Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418069 | NATHANIEL RITZMAN | ADDRESS REDACTED | | | BTC 0.00000030118290S223<br>CEL 0.00420280934811983<br>ETH 0.000213317S28297009<br>SNX 0.0001386061736891129 | | | |
| 3.1.418070 | NATHANIEL ROARK | ADDRESS REDACTED | | | ADA 0.00301179843308749<br>BTC 0.00001201980316469S1<br>COMP 0.000242014732791942<br>ETH 0.00017821316S092289<br>USDC 0.618920056476943<br>XRP 0.2157831422000074<br>ZRX 0.496936298802695 | | | |
| 3.1.418071 | NATHANIEL ROBERT SMITH | ADDRESS REDACTED | | | ADA 77313.507032241<br>BTC 7.58324990495245<br>ETH 28.28459421029<br>LINK 0.716578781305011<br>MCDAI 0.0835166891038S9<br>UNI 221.637658410939<br>USDC 22.361108503348 | BTC 0.01568366<br>ETH 30.83190475 | | |
| 3.1.418072 | NATHANIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0025827088561907S6<br>ETH 5.08823425871341 | | | |
| 3.1.418073 | NATHANIEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 47.44799620S1629 | | | |
| 3.1.418074 | NATHANIEL ROPER | ADDRESS REDACTED | | | MATIC 0.7364193106105.48<br>USDT ERC20 1.22871558000572 | USDT ERC20 0.000000933769414883 | | |
| 3.1.418075 | NATHANIEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0135S00390488735<br>USDC 37792.260199974 | | | |
| 3.1.418076 | NATHANIEL RYAN THOMAS | ADDRESS REDACTED | | | ETH 8.512956746954498-05<br>GUSD 0.00289791323015281G<br>SNX 0.120291417740101<br>USDC 0.000149589921032181 | ETH 0.00000055264805822<br>GUSD 3.44592462425411<br>SNX 0.000000972846133755<br>USDC 0.1790271287G2069 | | |
| 3.1.418077 | NATHANIEL RYAN WALKER | ADDRESS REDACTED | | | BTC 0.00011746411255199G<br>ETH 0.000641412596307424<br>LUNC 18.3024817967394<br>MATIC 0.59618800395813T<br>SOL 0.010514360273885S | BTC 0.0736499893051082<br>ETH 0.42971367057391<br>MATIC 331.51701933804B<br>SOL 8.27040575423321 | | |
| 3.1.418078 | NATHANIEL SANGALANG | ADDRESS REDACTED | | | BTC 0.0000000006572049GG<br>CEL 3.88339121640732<br>XRP 341.65 | | | |
| 3.1.418079 | NATHANIEL SAY | ADDRESS REDACTED | | | AAVE 0.001702531969S017<br>ADA 10.31323143199<br>BNB 0.001651848036S1288<br>BNT 0.014806051784937<br>BTC 0.000000554190675207<br>BUSD 2.14460002618387<br>CEL 0.00239728394011008<br>COMP 0.0011575200213123<br>ETH 1.86085962378909E-05<br>GUSD 217.004678164555<br>LUNC 0.009613217181109008<br>MATIC 0.51197168378909S<br>MCDAI 0.72264692283344<br>PAXG 0.000189711792966833<br>SNX 117.816208704101<br>UMA 42.047805103311T<br>USDC 0.668623054678881<br>USDT ERC20 0.15342594136S69S | | | |
| 3.1.418080 | NATHANIEL SCHLAGEL | ADDRESS REDACTED | | | ADA 275.09200463978S<br>BTC 0.02358760137434665<br>DOT 14.70247359750S1<br>ETH 0.702731895124168<br>LINK 3.01895871219066<br>MATIC 92.784854744S181<br>PAXG 0.00450218026432019<br>SNX 10.16497308667S7<br>SUSHI 11.45200481625B7 | | | |
| 3.1.418081 | NATHANIEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000027638909334<br>MCDAI 0.0664105047255365 | | | |
| 3.1.418082 | NATHANIEL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00017878206160190S1 | | | |
| 3.1.418083 | NATHANIEL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00003341864022244<br>GUSD 0.9072472891S0309 | | | |
| 3.1.418084 | NATHANIEL SCOTT | ADDRESS REDACTED | | | CEL 0.135701248000538<br>DOT 1.179944 | | | |
| 3.1.418085 | NATHANIEL SENA | ADDRESS REDACTED | | | BTC 0.027029945467607S<br>ETH 8.210412612S245 | | | |
| 3.1.418086 | NATHANIEL SHARP | ADDRESS REDACTED | | | BTC 0.00063856174202B549<br>CEL 1.09945500998105 | | | |
| 3.1.418087 | NATHANIEL SHAW | ADDRESS REDACTED | | | XRP 582.89663178S471 | | | |
| 3.1.418088 | NATHANIEL SHELTON | ADDRESS REDACTED | | | BTC 2.5136830203099E-06<br>USDC 1.1793446585657.4 | | | |
| 3.1.418089 | NATHANIEL SHIVER | ADDRESS REDACTED | | | BTC 0.000004744461638345<br>DOT 1.834413141930T9 | | | |
| 3.1.418090 | NATHANIEL SIM | ADDRESS REDACTED | | | BTC 0.0755730166311249<br>LINK 833.797991153312 | | | |
| 3.1.418091 | NATHANIEL SINGLETON | ADDRESS REDACTED | | | CEL 1.0517013025422.4 | | | |
| 3.1.418092 | NATHANIEL SISTRUNK | ADDRESS REDACTED | | | UNI 0.01170940624102I02<br>USDC 0.402181962413817 | | | |
| 3.1.418093 | NATHANIEL SLAYTON | ADDRESS REDACTED | | | BTC 0.0275327232102683 | | | |
| 3.1.418094 | NATHANIEL SMITH | ADDRESS REDACTED | | | DOT 0.0781132350345004 | | | |
| 3.1.418095 | NATHANIEL SMITH | ADDRESS REDACTED | | | LTC 0.000400736676390G7 | | | |
| 3.1.418096 | NATHANIEL SMITH | ADDRESS REDACTED | | | ADA 0.00121665022027341<br>AVAX 0.00613615801355637<br>BCH 0.00000122903211376<br>BTC 0.00000150022334149I<br>DOT 0.000540763127614189<br>ETH 0.000232186462B8138<br>LINK 0.000083275540976013<br>MATIC 0.000424848199097165<br>SOL 0.000898759675973401<br>USDC 0.14751664298217<br>XLM 0.0587410648738403 | MATIC 0.65651493416624 | | |
| 3.1.418097 | NATHANIEL SMITHIES | ADDRESS REDACTED | | | BTC 0.0000980601785610I9<br>DOT 0.06752233203700G3<br>ETH 0.00140750018828G8 | | | |
| 3.1.418098 | NATHANIEL SOLOMON FOSTER | ADDRESS REDACTED | | | BTC 0.00131309487164B257 | BTC 0.01514968357352G1 | | |
| 3.1.418099 | NATHANIEL SOON | ADDRESS REDACTED | | | CEL 1.801162540596IS<br>ETH 0.000108053857376559<br>USDC 2073.04976742934 | | | |
| 3.1.418100 | NATHANIEL SPAULDING | ADDRESS REDACTED | | | BTC 2.98863613519739E-05 | | | |
| 3.1.418101 | NATHANIEL SPENCER | ADDRESS REDACTED | | | BTC 0.00003602958578622G | BTC 0.000000649084284502 | | |
| 3.1.418102 | NATHANIEL STACEY | ADDRESS REDACTED | | | AAVE 0.00065499215S089954<br>BTC 0.000000016491910303<br>CEL 1.009454703251<br>COMP 0.000559486031437761<br>ETH 0.00002145693S38157<br>SNX 0.04384375141940S4<br>UNI 0.012898998228850S<br>USDC 0.007430915701954166<br>USDT ERC20 0.013363750668S612 | | | |
| 3.1.418103 | NATHANIEL STAFFELD | ADDRESS REDACTED | | | BAT 0.04296235179001I3<br>BTC 0.000018899737835481 | | | |
| 3.1.418104 | NATHANIEL STEPHENSON | ADDRESS REDACTED | | | BTC 0.043429902788189S<br>BTC 0.00000054363697827 | | | |
| 3.1.418105 | NATHANIEL STEVENS | ADDRESS REDACTED | | | USDC 0.721220567862756 | | | |
| 3.1.418106 | NATHANIEL STEVENSON | ADDRESS REDACTED | | | ADA 586.54045409812<br>BTC 0.00137665210352492<br>MATIC 60.3197277751649 | ADA 48.6<br>BTC 0.00210072<br>MATIC 63.2 | | |
| 3.1.418107 | NATHANIEL STICE | ADDRESS REDACTED | | | CEL 0.36937963715623 | | | |
| 3.1.418108 | NATHANIEL ST-JEAN | ADDRESS REDACTED | | | ETH 0.00068738261200B469<br>BAT 82.935962186344T<br>BTC 0.000601427018219123<br>MATIC 0.029337715941126 | | | |
| 3.1.418109 | NATHANIEL STOCKARD | ADDRESS REDACTED | | | SGB 335.505656016927<br>XRP 1.283228912776B1 | | | |
| 3.1.418110 | NATHANIEL STOVALL | ADDRESS REDACTED | | | ETH 0.000072781202202906 | | | |
| 3.1.418111 | NATHANIEL STUVA | ADDRESS REDACTED | | | AVAX 0.00187196406882691 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418112 | NATHANIEL SWANK | ADDRESS REDACTED | | | AAVE 0.0010927928266773<br>BAT 0.00645756855922306<br>BNT 0.037600330362754S<br>BTC 0.0001052373671131376<br>COMP 0.00087080850060992<br>ETH 0.0057490803936149<br>LINK 0.0095245195602826<br>LTC 0.000211251567609665<br>MATIC 0.334357840925122<br>SNX 0.024227447114723<br>UMA 0.0016918591911324<br>LINK 0.0049078649667472<br>XLM 0.0023433876353753<br>ZRX 0.30847377559408B | | | |
| 3.1.418113 | NATHANIEL SZEREZLA | ADDRESS REDACTED | | | BTC 0.0011493470175890S<br>CEL 0.815469730946S7<br>DOT 0.140362483616S43<br>ETH 0.000829159663422129<br>LINK 0.018845860542S316<br>MATIC 1.19536793458463 | | | |
| 3.1.418114 | NATHANIEL TAGGART | ADDRESS REDACTED | | | MCDAI 13.16777954749S5 | | | |
| 3.1.418115 | NATHANIEL TAMAYO | ADDRESS REDACTED | | | BTC 0.000005254818272748<br>MANA 0.000239873384689591<br>SNX 0.005666185867265S7<br>UNI 0.00031582005823475S9<br>USDC 0.004997351091023615 | | | |
| 3.1.418116 | NATHANIEL TANT | ADDRESS REDACTED | | | CEL 0.1795871161344B<br>OMG 0.022173687565886 | | | |
| 3.1.418117 | NATHANIEL TAUALAI TAGO | ADDRESS REDACTED | | | | USDC 24900 | | |
| 3.1.418118 | NATHANIEL TAYLOR | ADDRESS REDACTED | | | BTC 0.00000783090293213B<br>USDC 2.50514418691906S<br>USDT ERC20 0.651959103920079 | | | |
| 3.1.418119 | NATHANIEL TESSIER | ADDRESS REDACTED | | | BTC 0.000745846244218578<br>CEL 0.0524072345686135<br>ETH 0.00141568451052432<br>LINK 0.0534202308019218<br>MATIC 1.01279460167B | | | |
| 3.1.418120 | NATHANIEL THOMAS | ADDRESS REDACTED | | | BTC 1.01340114178202<br>DOT 18.1361087049459<br>LINK 86.6162473365847<br>MATIC 465.405101211758 | | | |
| 3.1.418121 | NATHANIEL THURMAN SMITH | ADDRESS REDACTED | | | ETH 0.001521169405134B8 | | | |
| 3.1.418122 | NATHANIEL TIMME | ADDRESS REDACTED | | | BTC 0.00160810437043364 | | | |
| 3.1.418123 | NATHANIEL TODD | ADDRESS REDACTED | | | CEL 1.07718175077624 | | | |
| 3.1.418124 | NATHANIEL TONDREAU | ADDRESS REDACTED | | | ADA 0.0014482086391377Z<br>BTC 0.00000211379301172G4<br>CEL 83.8833747058382<br>DOT 0.015934557463799B<br>ETH 0.00145173951787179 | | | |
| 3.1.418125 | NATHANIEL TOPIE | ADDRESS REDACTED | | | BTC 0.017821923649387Y<br>USDC 802.53605079848T | | | |
| 3.1.418126 | NATHANIEL TRAGER | ADDRESS REDACTED | | | BTC 0.0000720354110D1099<br>ETH 0.00194407411065424<br>LTC 0.00301937978063B98 | BTC 0.0474281993799914<br>ETH 1.38371111101232<br>LTC 7.212243824307707 | | |
| 3.1.418127 | NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | | | CEL 0.511283801606303<br>LINK 530.300221187S1<br>LTC 41.731054023B68<br>SNX 1148.165213412<br>USDC 1.43618503827582<br>XRP 12873.7986904381 | | | |
| 3.1.418128 | NATHANIEL TURNER | ADDRESS REDACTED | | | USDC 0.608984976731683 | | | |
| 3.1.418129 | NATHANIEL TYLER JOHNS | ADDRESS REDACTED | | | ADA 2.047585050496<br>BTC 0.000001623952499344<br>ETH 0.000065617447513886<br>SOL 0.00621805797269629 | ADA 0.000000035040397121<br>BTC 0.0000000017782745A8<br>SOL 0.000000000099020856 | | |
| 3.1.418130 | NATHANIEL UNG | ADDRESS REDACTED | | | AAVE 5.373651580B674<br>BTC 0.00156155595486934 | | | |
| 3.1.418131 | NATHANIEL VALENTIN | ADDRESS REDACTED | | | MATIC 16.353386202S162 | | | |
| 3.1.418132 | NATHANIEL VANDETTE JR | ADDRESS REDACTED | | | ADA 534.90861793442Z<br>BTC 0.00822729730715427<br>MATIC 433.954395139283<br>UNI 6.5439365544406 | | | |
| 3.1.418133 | NATHANIEL VAWTER | ADDRESS REDACTED | | | ADA 595.35334693485<br>BTC 0.0781271608556875<br>DOT 10.4948116862243<br>ETH 5.05899990831699<br>MATIC 1611.98168702731 | | | |
| 3.1.418134 | NATHANIEL VAZQUEZ | ADDRESS REDACTED | | | MCDAI 2.26914237710702<br>USDC 5.23183118490772 | | | |
| 3.1.418135 | NATHANIEL VENTURA | ADDRESS REDACTED | | | ADA 0.0714391405650695<br>BTC 0.00000298700716795Z<br>MATIC 44.456097519382 | | | |
| 3.1.418136 | NATHANIEL VISCONTI | ADDRESS REDACTED | | | BAT 29.9688248251S7<br>BTC 0.0002791577957S9546<br>ETH 0.00200874435435492<br>USDC 20380.1787547B4 | | | |
| 3.1.418137 | NATHANIEL VOLFANGO | ADDRESS REDACTED | | | BTC 0.0401976380179383<br>ETH 0.533392678290469 | | | |
| 3.1.418138 | NATHANIEL VRANA | ADDRESS REDACTED | | | BTC 0.000800273620043349<br>DOT 50.18745987414S4<br>MATIC 1021.71393452028 | | | |
| 3.1.418139 | NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | | | BTC 0.00130308876461205<br>DOT 11.142234258936Z<br>SNX 24.6404135680086<br>USDC 5.62020161876686<br>USDT ERC20 105.192002B066<br>XLM 52.018787050721B | | | |
| 3.1.418140 | NATHANIEL WANDERSCHEID | ADDRESS REDACTED | | | AAVE 4.89059S3319295<br>ADA 1448.13392467342<br>BTC 0.0747812382254S9<br>DOT 46.1701383672613<br>ETC 1.72841979339666<br>ETH 0.010456667680286S8<br>LINK 71.0309316463S28<br>MANA 1075.4005596100T<br>MATIC 217.873854805119<br>SNX 34.99872278131B81<br>SOL 41.866850531113B<br>UNI 4.24871459948694 | | | |
| 3.1.418141 | NATHANIEL WARDEN | ADDRESS REDACTED | | | BTC 0.0000212474771187334 | | | |
| 3.1.418142 | NATHANIEL WATKINS | ADDRESS REDACTED | | | ADA 59.65387688025T5<br>BTC 0.0089592380960408<br>ETH 0.18784051011315G<br>MATIC 56.5621273177162<br>UNI 4.06517337604277 | | | |
| 3.1.418143 | NATHANIEL WEBBER-COOK | ADDRESS REDACTED | | | ETH 0.000013855189664S2<br>SGB 0.23761621679096<br>USDC 1.77466009444073<br>XRP 1.60369732104B5 | | | |
| 3.1.418144 | NATHANIEL WEEKS | ADDRESS REDACTED | | | BTC 0.000233666168399661J<br>CEL 21.1594554921812<br>ETH 0.00306812591918545<br>USDC 1.96044084307558<br>XLM 2.81589905052Y | BTC 0.00000003960082062<br>ETH 0.384956814537956 | | |
| 3.1.418145 | NATHANIEL WHITEHILL | ADDRESS REDACTED | | | BSV 0.5185184025893I1<br>USDC 1.05367087563749<br>XLM 10.3778207010D5<br>ZRX 1.763626703221996 | | | |
| 3.1.418146 | NATHANIEL WICKLUND | ADDRESS REDACTED | | | ADA 0.05893777517067Y2<br>ETH 0.00024263230518427<br>LINK 0.007477964026284J | | | |
| 3.1.418147 | NATHANIEL WILES | ADDRESS REDACTED | | | LTC 0.00104986251420115 | | | |
| 3.1.418148 | NATHANIEL WILKINS | ADDRESS REDACTED | | | BTC 0.09160945624S | | | |
| 3.1.418149 | NATHANIEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.000165236739927464<br>BTC 0.0000017189070943G1<br>CEL 1.09743426036067 | | | |
| 3.1.418150 | NATHANIEL WONG | ADDRESS REDACTED | | | ADA 0.118699336450931<br>BTC 7.33434833365039E-05<br>USDC 0.637943723364541 | | | |
| 3.1.418151 | NATHANIEL WOTRING | ADDRESS REDACTED | | | BSV 0.000093546599297288<br>BTC 0.0004473838469242B9<br>ETH 0.00288815893743114<br>USDC 1.51277031375508 | BTC 0.000000008423754142 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418152 | NATHANIEL WRIGHT | ADDRESS REDACTED | | | ADA 0.21604596088713<br>AVAX 0.00397290575048<br>BSV 0.00019923690793353<br>BTC 0.00000013242835434<br>LUNC 52.08376243739<br>USDC 0.09189552597937845<br>USDT ERC20 0.40195234903772 | AVAX 0.041446827062<br>BTC 0.00000000757580617<br>USDC 0.006 | | |
| 3.1.418153 | NATHANIEL WYNN | ADDRESS REDACTED | | | BCH 0.00120779869513363<br>BTC 0.00000401143056319318<br>CEL 1.09504928330062<br>ETC 0.01957903876000763 | | | |
| 3.1.418154 | NATHANIEL YAW ANKOMAH OSEI | ADDRESS REDACTED | | | BTC 0.00000120531581790202 | | | |
| 3.1.418155 | NATHANIEL YEBOAH ASIAMAH | ADDRESS REDACTED | | | ETH 0.001483985796313303 | | | |
| 3.1.418156 | NATHANIEL YOUNG | ADDRESS REDACTED | | | CEL 1.066279235936538 | | | |
| 3.1.418157 | NATHANIEL YOUNG | ADDRESS REDACTED | | | BCH 0.000039455381592308<br>BSV 0.6796785252002214<br>BTC 0.591609370001817<br>COMP 0.000032617795500589<br>ETH 3.856299020552059<br>LTC 0.000215548604324929<br>USDC 382.139502043578<br>XLM 0.032214418626067434 | | | |
| 3.1.418158 | NATHANIEL ZINGA | ADDRESS REDACTED | | | BTC 0.002686780632320074 | | | |
| 3.1.418159 | NATHANON ZENLUANG | ADDRESS REDACTED | | | BTC 0.00080598362412793<br>CEL 9.641463598586222<br>USDC 250 | | | |
| 3.1.418160 | NATHANY DA SILVA | ADDRESS REDACTED | | | BTC 0.011151072872400B | | | |
| 3.1.418161 | NATHANYAEL WEST | ADDRESS REDACTED | | | CEL 0.3389447360315B2<br>MANA 100<br>MATIC 576.411684412634<br>SNX 13.017026941347 | | | |
| 3.1.418162 | NATHANYEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000012625445128028<br>ETH 0.0002233572052000B9<br>USDC 1349.3801611606B | | | |
| 3.1.418163 | NATHANYEL GREY | ADDRESS REDACTED | | | ADA 0.28310539794319B<br>BTC 0.000032304076464857<br>ETH 0.000236352090216854<br>LINK 1.71932423411624<br>LTC 0.354822361614398<br>UNI 7.15875213237959 | | | |
| 3.1.418164 | NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | | | BTC 0.00000512095840218<br>CEL 0.14903578339925B<br>SGB 310.212135271546<br>XRP 0.00103688620312518 | | | |
| 3.1.418165 | NATHAPON UDOMLERTSAKUL | ADDRESS REDACTED | | | BTC 0.00000003019666787036<br>CEL 9.74393297414601 | | | |
| 3.1.418166 | NATHAPONG LIMPOAENGSKUL | ADDRESS REDACTED | | | BSV 0.1256661304556668<br>BTC 0.000020713275437314<br>CEL 17.869553530B021<br>ETH 0.007071536B1852754 | | | |
| 3.1.418167 | NATHEE DOLPITAK | ADDRESS REDACTED | | | BTC 0.0634289088739804 | | | |
| 3.1.418168 | NATHEER MAHATEY | ADDRESS REDACTED | | | CEL 0.021736421422539<br>USDC 1 | | | |
| 3.1.418169 | NATHEN CANTU | ADDRESS REDACTED | | | CEL 1.13104577514571 | | | |
| 3.1.418170 | NATHEN CORDERO | ADDRESS REDACTED | | | BTC 0.000011149601322982<br>ETH 0.0003208145904773B9 | | | |
| 3.1.418171 | NATHEN COYLE | ADDRESS REDACTED | | | ADA 20.60845466374418<br>BTC 0.00647847983137562<br>DOT 4.16484410369751 | | | |
| 3.1.418172 | NATHEN ELLIS | ADDRESS REDACTED | | | BTC 0.45363321740057S | | | |
| 3.1.418173 | NATHEN FRANCISCO | ADDRESS REDACTED | | | BAT 1.69206260998676<br>ETH 25.90288721768226<br>MCDAI 18.1186250396671<br>USDC 130.024701214517<br>USDT ERC20 21.9653255B15769<br>XLM 0.05287884731517192<br>ZEC 0.05346961595973B9<br>ZRX 8.743339895542BB | | | |
| 3.1.418174 | NATHEN MC GEE | ADDRESS REDACTED | | | XLM 0.03850360770766G1 | | | |
| 3.1.418175 | NATHEN SHELL | ADDRESS REDACTED | | | BTC 0.00518601547741579<br>ETH 0.16589813924857S<br>MATIC 9.357547033842741 | | | |
| 3.1.418176 | NATHEN SUTHERLAND | ADDRESS REDACTED | | | CEL 1.37039241945058 | | | |
| 3.1.418177 | NATI GOITIA | ADDRESS REDACTED | | | BAT 0.0927498121787805<br>BTC 0.00000000962724500B<br>CEL 0.03176007206918B59<br>ETH 0.000825408156439973 | | | |
| 3.1.418178 | NATI MEDHIN | ADDRESS REDACTED | | | BTC 0.14507325472143G<br>LINK 194.109701917187<br>USDT ERC20 8.838241806632B2 | | | |
| 3.1.418179 | NATIA GELASHVILI | ADDRESS REDACTED | | | ETH 0.000018696261213 | | | |
| 3.1.418180 | NATIA NADIBAIDZE | ADDRESS REDACTED | | | BTC 0.00000000514477213<br>CEL 0.0975324981850531 | | | |
| 3.1.418181 | NATIA SOKHADZE | ADDRESS REDACTED | | | BTC 0.00460329B04142772 | | | |
| 3.1.418182 | NATION SULLIVAN | ADDRESS REDACTED | | | ADA 59.32421842567<br>BTC 0.00000555017709232<br>DOT 2.36823121740657<br>ETH 0.00008044703120135B<br>USDC 0.525870560696933 | | | |
| 3.1.418183 | NATIQ MAMMADOV | ADDRESS REDACTED | | | ETH 0.00000004236846B2346 | | | |
| 3.1.418184 | NATISHA GORDON | ADDRESS REDACTED | | | BTC 0.000025688951591585<br>CEL 0.2531066457188932<br>ETH 0.00268797924832473 | | | |
| 3.1.418185 | NATISHA JOSEPH | ADDRESS REDACTED | | | BTC 0.03056645121916807<br>CEL 10.200217132B083<br>ETH 3.2294633387370B<br>XRP 763.366840616582 | | | |
| 3.1.418186 | NATITIA MALLOY | ADDRESS REDACTED | | | BTC 0.00219992078599B4<br>COMP 2.48497911759827<br>DASH 6.21950289133085<br>DOT 79.40468539663B27<br>LTC 23.6372809113957<br>MANA 309.327770879349 | | | |
| 3.1.418187 | NATIVIDAD RAMIREZ | ADDRESS REDACTED | | | ADA 19.32022782668196<br>BTC 0.00354341487279B168<br>BTC 4.40223138B81999E-07<br>USDC 0.44490910026663S<br>BTC 0.000000043941639534<br>CEL 0.7808048945GS26 | | | |
| 3.1.418188 | NATIVIDAD RIVERO | ADDRESS REDACTED | | | | | | |
| 3.1.418189 | NATIJA ABATEGIOVANNI | ADDRESS REDACTED | | | | | | |
| 3.1.418190 | NATNAEL ABEBE | ADDRESS REDACTED | | | BTC 0.0118976695499471<br>ETH 0.930085465228G2 | | | |
| 3.1.418191 | NATNAEL EFA | ADDRESS REDACTED | | | USDT ERC20 11.6731549027401<br>ETH 0.02087385299886G3 | | | |
| 3.1.418192 | NATNAEL KIDANE | ADDRESS REDACTED | | | ADA 488.845156177785<br>USDC 1333.34934639816<br>USDT ERC20 12695.1147799418 | | | |
| 3.1.418193 | NATNAEL MUSSIE | ADDRESS REDACTED | | | CEL 674.760295177795<br>LINK 100.20815725<br>LTC 44.7<br>MATIC 5541.26139414564<br>XRP 21357.503672<br>ZEC 26.1820915 | | | |
| 3.1.418194 | NATNAEL SAHILU | ADDRESS REDACTED | | | BTC 0.000000036991447875<br>CEL 8.527723414784D9 | | | |
| 3.1.418195 | NATNAEL TEFERI | ADDRESS REDACTED | | | CEL 5.696244471651 | | | |
| 3.1.418196 | NATNAEL WELDEMARIAM | ADDRESS REDACTED | | | CEL 3.233230271533G4<br>USDT ERC20 90 | | | |
| 3.1.418197 | NATO CHAN | ADDRESS REDACTED | | | ETH 0.000117077003831093 | | | |
| 3.1.418198 | NATPAPAT PABINAM | ADDRESS REDACTED | | | ADA 132.827965408071<br>CEL 0.998631393897611<br>ETH 0.177530512310084<br>USDT ERC20 27.63 | | | |
| 3.1.418199 | NATPAT MIMANUS | ADDRESS REDACTED | | | BNB 0.000B09102182539683<br>BTC 0.00102590680986138 | | | |
| 3.1.418200 | NATSU YAMAOKA | ADDRESS REDACTED | | | ADA 351.39757512818<br>AVAX 7.69846585528908<br>BCH 0.7703673705538826<br>BTC 0.04771400679955B3<br>DOT 0.0104616846792712<br>ETC 4.81508421B582<br>ETH 0.221243983239558<br>LUNC 7.76759999982228<br>XLM 1793.94647839491 | | | |

Debtor Name: Celsius Network LLC     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418201 | NATSUKI LANGENBACH | ADDRESS REDACTED | | | BTC 0.0000000004714762941<br>CEL 0.0708924273257889 | | | |
| 3.1.418202 | NATSUKI TAKAHASHI | ADDRESS REDACTED | | | BTC 0.0021843577842646<br>DOT 16.3258123321309<br>USDC 104.20792828627 | | | |
| 3.1.418203 | NATSUMI CORONA | ADDRESS REDACTED | | | CEL 3.4937776266222<br>LTC 0.0009426125943566 | | | |
| 3.1.418204 | NATT PHENJATI | ADDRESS REDACTED | | | ADA 1720.87000024703<br>BTC 0.129458665442513<br>LTC 0.000466099391709092 | | | |
| 3.1.418205 | NATTACHAI TRETASAYUTH | ADDRESS REDACTED | | | ADA 0.121514242706571<br>BTC 0.000386775034024862<br>USDC 8.59420752180057 | | | |
| 3.1.418206 | NATTADIT SUKCHAROEN | ADDRESS REDACTED | | | BTC 0.0304708168696591 | | | |
| 3.1.418207 | NATTAKAN KERDBOONCHUM | ADDRESS REDACTED | | | BTC 0.000005209866414126<br>CEL 0.102940801851876<br>USDT ERC20 0.000000660724039464 | BTC 0.0025085175976808? | | |
| 3.1.418208 | NATTAKOM SHRESTHA | ADDRESS REDACTED | | | BTC 2.16125614635896<br>CEL 121.067284583614<br>ETH 24.5198733590716<br>USDC 3812.34727197557 | | | |
| 3.1.418209 | NATTAKORN SHRESTHA | ADDRESS REDACTED | | | BTC 0.0644072872156743<br>CEL 32.5721267239141<br>DOT 0.03357327234424 5<br>ETH 0.0000021<br>LTC 0.00006308<br>MATIC 0.369547873525383<br>MCDAI 30<br>PAXG 0.152669755075285<br>USDC 5008.16089042491 | | | |
| 3.1.418210 | NATTALEE K LILLICO | ADDRESS REDACTED | | | USDC 645.564829415968 | | | |
| 3.1.418211 | NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | | | BTC 0.0684994398274733<br>DOGE 2091.28608568731<br>DOT 46.4121855714709<br>ETH 0.415463670218551<br>MANA 336.893062892294<br>MATIC 57.4608331184516<br>XRP 664.037642212374 | | | |
| 3.1.418212 | NATTANUN TRAKULBANLUE | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.000000008236688992<br>CEL 7.4455443282378 | | | |
| 3.1.418213 | NATTAPAS MANASSLAPAPAN | ADDRESS REDACTED | | | BTC 1.03259681057745<br>CEL 41.4675194934177<br>ETH 1.65370833749251 | | | |
| 3.1.418214 | NATTAPAT SUTAPAKORN | ADDRESS REDACTED | | | BTC 1.78027288249539.05 | | | |
| 3.1.418215 | NATTAPHOL CHANANUDECH | ADDRESS REDACTED | | | BSV 1.1614318159239<br>BTC 0.708115148570677 | | | |
| 3.1.418216 | NATTAPOL CHOOMANEE | ADDRESS REDACTED | | | BTC 0.000008233242530069<br>CEL 52.5570864169604<br>DASH 0.0115637934113882<br>CEL 3.639740648762 37 | | | |
| 3.1.418217 | NATTAPOL INTAPROM | ADDRESS REDACTED | | Yes | BTC 0.00252716978767429<br>CEL 0.00942086213976644<br>DOT 11.7926615028562<br>LUNC 20.6860023088382<br>MATIC 533.308115070811<br>USDT ERC20 0.12598919608304 | | | BTC 0.0474867630647956 |
| 3.1.418218 | NATTAPOL KAEWKAO | ADDRESS REDACTED | | | BTC 0.040371460541953<br>CEL 24.0694352923835<br>XRP 513.2092 | | | |
| 3.1.418219 | NATTAPOL PAORATCHATAPIBOOL | ADDRESS REDACTED | | | CEL 0.000764207307074058<br>MCDAI 0.0245531373852807 | | | |
| 3.1.418220 | NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | | | BTC 0.000000291637749689<br>CEL 0.108119530336695<br>ETH 0.0000010257361368647<br>XRP 17.0167310027136 | | | |
| 3.1.418221 | NATTAPON TAIVASANANT | ADDRESS REDACTED | | | ADA 205.920542837355<br>BTC 0.00015687408371344<br>DOT 3.16369303167292<br>LINK 2.43582868164183<br>MATIC 142.223261107723<br>SOL 7.13517436070028<br>USDC 39.0774716126615<br>USDT ERC20 1.85713706681144 | BTC 0.104069662453186 | | |
| 3.1.418222 | NATTAPONG MONGKOLRATTANACHAI | ADDRESS REDACTED | | | BTC 0.000249176353519383<br>CEL 8.63360054172196 | | | |
| 3.1.418223 | NATTARIN TAVEEJAROONLAK | ADDRESS REDACTED | | | CEL 0.0169011631174609<br>CEL 0.0614830648228499<br>USDT ERC20 216.439719512389 | | | |
| 3.1.418224 | NATTASHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.045134167762338<br>CEL 91.6425452819413<br>ETH 0.512383384840642 | | | |
| 3.1.418225 | NATTAWAN TANKRITTIWAT | ADDRESS REDACTED | | | BTC 0.0000043938694121<br>USDC 4.91209208291554 | | | |
| 3.1.418226 | NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | | Yes | BTC 0.00021880912582993<br>USDT ERC20 3.74829381568421 | | | BTC 0.300426839395449 |
| 3.1.418227 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.000184249409462<br>CEL 0.173249738608054 | | | |
| 3.1.418228 | NATTAWAT MEELAP | ADDRESS REDACTED | | Yes | BTC 0.00017825084013602<br>CEL 0.00190037340482919<br>DOT 0.00001<br>SOL 0.00014552886524721 | | | BTC 0.00946364776303026 |
| 3.1.418229 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.00000031568412485<br>LUNC 0.00369937768574915<br>UST 609.6979502248 | | | |
| 3.1.418230 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BNB 0.969998833273349<br>BTC 0.00159352391879402 | | | |
| 3.1.418231 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BNB 0.973987072022798<br>BTC 0.0015899728294293 | | | |
| 3.1.418232 | NATTAWAT MEELAP | ADDRESS REDACTED | | | BTC 0.00000260428613547<br>SOL 0.00283020267344959 | | | |
| 3.1.418233 | NATTAWAT MEELAP | ADDRESS REDACTED | | | UST 0.0163263375152625 | | | |
| 3.1.418234 | NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | | | BTC 0.0080065448358 581<br>CEL 0.049597999174515 | | | |
| 3.1.418235 | NATTAWUT ONGERN | ADDRESS REDACTED | | | BTC 9.81266364749999 07<br>SOL 0.00344528615948411 | | | |
| 3.1.418236 | NATTE NSOUGAN | ADDRESS REDACTED | | | ADA 0.11759145608616<br>BUSD 0.39444914267071<br>ETH 0.000060764129055443<br>MATIC 0.190258959269172 | | | |
| 3.1.418237 | NATTHA PONGPABHAWI | ADDRESS REDACTED | | | ADA 0.135398169905188<br>BCH 0.000199694198290136<br>BTC 0.0000494578926942<br>CEL 0.208518625579536<br>USDC 0.355115595289595 | | | |
| 3.1.418238 | NATTHACHA BOLTON | ADDRESS REDACTED | | | BTC 0.000250986442798112 | | | |
| 3.1.418239 | NATTHAKAMOL KAAS | ADDRESS REDACTED | | | BTC 0.00011041189797517<br>CEL 185.41462182547 | | | |
| 3.1.418240 | NATTHAKIT NIMITRUNGTHAWEE | ADDRESS REDACTED | | | BTC 0.000883583535102<br>CEL 116.224361147402<br>ETH 2.00759757035746 | | | |
| 3.1.418241 | NATTHAKIT YUWAWANITCHAKORN | ADDRESS REDACTED | | | BTC 0.001347430270782 15 | | | |
| 3.1.418242 | NATTHAKRIT PONGSAISITHORN | ADDRESS REDACTED | | | ADA 0.000000155439650202<br>CEL 0.583989029957031<br>DOT 0.0000000000581873023<br>USDC 0.009<br>USDT ERC20 0.0000000054945054944<br>XLM 0.027 | | | |
| 3.1.418243 | NATTHANAN CHAIMOOL | ADDRESS REDACTED | | | CEL 1.88669278455308<br>LTC 0.00149120720548703<br>USDC 82.246 | | | |
| 3.1.418244 | NATTHANAN PROMWONG | ADDRESS REDACTED | | | CEL 1.27124831571697<br>XLM 9.7170952 | | | |
| 3.1.418245 | NATTHANAN PROMWONG | ADDRESS REDACTED | | | CEL 1.26076867235668<br>ETH 0.00000129362581764 | | | |
| 3.1.418246 | NATTHAPAT BARAM | ADDRESS REDACTED | | | ADA 15.4289891432667<br>CEL 0.137160450058102<br>DOT 0.00000000394124352091<br>XRP 0.931756387309964 | | | |
| 3.1.418247 | NATTHAPHAN JANTAFAN | ADDRESS REDACTED | | | BTC 0.000000890082106328<br>MATIC 0.281361888877478 | | | |
| 3.1.418248 | NATTHAPHAT PHATKHAONGOEN | ADDRESS REDACTED | | | BTC 0.000004027504618833 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418249 | NATTHAPHOL MEEWSET | ADDRESS REDACTED | | | BTC 0.0257850497314246<br>CEL 17.4963535381654 | | | |
| 3.1.418250 | NATTHAPHON CHAMPANAK | ADDRESS REDACTED | | | CEL 24.9805880551055 | | | |
| 3.1.418251 | NATTHAPHON SUPRAPINYOPONG | ADDRESS REDACTED | | | BTC 1.27538917448859<br>ETH 6.45845456727155<br>GUSD 1025.50280895398 | | | |
| 3.1.418252 | NATTHAPOOM SAENGHAN | ADDRESS REDACTED | | | BTC 0.0000016441202436<br>USDC 0.27910825411767 | | | |
| 3.1.418253 | NATTHAPOOM SAENGHAN | ADDRESS REDACTED | | | BTC 0.1425259889604 | | | |
| 3.1.418254 | NATTHAPORN JAENGPYHARAT | ADDRESS REDACTED | | | BTC 0.0000011920415016<br>ETH 0.0160233252288633 | | | |
| 3.1.418255 | NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.0000022721777351563 | | | |
| 3.1.418256 | NATTHAPORN MAKONGLAD | ADDRESS REDACTED | | | CEL 0.1260574850406822<br>XLM 71.50645423493394 | | | |
| 3.1.418257 | NATTHAPORN WANGWONG | ADDRESS REDACTED | | | BTC 0.0000000005199062979<br>CEL 5.65470672815646<br>DASH 0.0000000024078036932<br>GUSD 0.10116835612040404<br>USDC 0.00000000013351404<br>SGB 164.83499<br>USDC 0.0000000035864207724<br>USDT ERC20 0.0000005066449091667 | | | |
| 3.1.418258 | NATTHAWUT BUDLHAB | ADDRESS REDACTED | | | BNB 0.0000132663579964688<br>BTC 0.0000023985814186669<br>ETH 0.0000112004236700187<br>USDT ERC20 0.0000481140680688348 | | | |
| 3.1.418259 | NATTINEE ANUTARAYONTCHAI | ADDRESS REDACTED | | | BTC 0.0000827444685322786<br>CEL 14.421941525506<br>USDC 405.605791195134 | | | |
| 3.1.418260 | NATTY COLE | ADDRESS REDACTED | | | CEL 1.0593541806498 | | | |
| 3.1.418261 | NATU PATEL | ADDRESS REDACTED | | | USDC 0.00000816315490396 | | | |
| 3.1.418262 | NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | | | BTC 0.00130452659490545<br>ETH 0.00271534937238268 | CEL 131.257539104902<br>ETH 2.0690683379487 9 | | |
| 3.1.418263 | NATWARA CHARASCHARUNGKIAT | ADDRESS REDACTED | | | BTC 0.0000173658277888 91 | | | |
| 3.1.418264 | NATXO CARRASCO | ADDRESS REDACTED | | | BAT 0.0000030342761023 75<br>BTC 0.00949808084600025<br>CEL 6317.19437549415<br>LINK 100.015270377375 | | | |
| 3.1.418265 | NAUAE NAUME YEHIL | ADDRESS REDACTED | | | BTC 0.0363584471958786 | | | |
| 3.1.418266 | NAUBLAII LEE | ADDRESS REDACTED | | | ADA 1238.914738661 4<br>BTC 0.0008038514014833 2<br>LTC 47.2826888779952 | | | |
| 3.1.418267 | NAUFAL ABYAN ELLYAS | ADDRESS REDACTED | | | BNB 0.0002472142788679 38 | | | |
| 3.1.418268 | NAUFAL ILHAMI | ADDRESS REDACTED | | | BTC 0.0000005362375359<br>BUSD 0.70380101450431 7 | | | |
| 3.1.418269 | NAUFAL RAZAN | ADDRESS REDACTED | | | BTC 0.0000227355585800 3 | | | |
| 3.1.418270 | NAUFAL SAMIR QUAD | ADDRESS REDACTED | | | BTC 0.00051250121909780 5 | | | |
| 3.1.418271 | NAUL VALDEZ | ADDRESS REDACTED | | | BTC 0.0003302262579884 81<br>ETH 0.0000931411156392044<br>LTC 0.00457976366635806 | | | |
| 3.1.418272 | NAUJIN MOMBO | ADDRESS REDACTED | | | XLM 125.677254912673 | | | |
| 3.1.418273 | NAUM FONSECA FUJIMORI | ADDRESS REDACTED | | | CEL 3.9674608986468 9 | | | |
| 3.1.418274 | NAUM GORELICKSKI | ADDRESS REDACTED | | | BTC 0.00120930917097629<br>USDC 2922.399377824 72 | | | |
| 3.1.418275 | NAUM SHEYNKERMAN | ADDRESS REDACTED | | | BTC 0.0000014844796330 25<br>EOS 0.0196218130973 41<br>ETH 0.4420480018538196<br>MANA 0.395159363416534<br>MATIC 0.252867596402667<br>USDC 0.00947593420609 65 | | | |
| 3.1.418276 | NAUME TRAJKOSKI | ADDRESS REDACTED | | | BTC 0.0007360423485942 34<br>ETH 3.42505772143724 | | | |
| 3.1.418277 | NAUREEN HYDER | ADDRESS REDACTED | | | BTC 0.001185372487475 05<br>DASH 2.0284962266380 2<br>LTC 4.93186431660432<br>USDC 105.14469343418 5<br>XLM 829.520161088346<br>ZEC 3.71705840710517 | | | |
| 3.1.418278 | NAURIS MELNBARDIS | ADDRESS REDACTED | | | BTC 0.001507758509431 93<br>CEL 0.57820514091071 8<br>ETH 0.108033424439128 | | | |
| 3.1.418279 | NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | | | AAVE 7.130571813940 47<br>BTC 0.31431677526248 7<br>ETH 3.49934757455 4<br>USDC 524.97212341037 6 | | | |
| 3.1.418280 | NAUSHAD ALLIBHOY | ADDRESS REDACTED | | | BTC 0.033320060538164<br>CEL 23.05512598444094 | | | |
| 3.1.418281 | NAUSHAD ANSARI | ADDRESS REDACTED | | | BTC 0.000168183339388 8<br>XRP 0.549537460249237 | | | |
| 3.1.418282 | NAUSHAD ISMAIL | ADDRESS REDACTED | | | BTC 0.000420004438123850 3<br>CEL 6.05293840524815 | | | |
| 3.1.418283 | NAUSHAD KAPASI | ADDRESS REDACTED | | | BTC 0.287958353682214<br>ETH 1.99123001235274<br>SOL 28.31048863709 45 | BTC 0.001680178934016067 | | |
| 3.1.418284 | NAUSHIN RAHMAN | ADDRESS REDACTED | | | USDC 12167.80112094243<br>BTC 0.105601317108997<br>ETH 0.57130030958593 6 | | | |
| 3.1.418285 | NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066 AUSTRALIA | | | BTC 1.47187738909715<br>CEL 26462.6371957316<br>DOT 644.946135935596<br>ETH 37.431934372893 3<br>OMG 399.2<br>USDC 20950.953337<br>USDT ERC20 10441.591884 | | | |
| 3.1.418286 | NAV DHILLON | ADDRESS REDACTED | | | CEL 0.00483398441857632<br>ETH 0.00011672280790200 6 | | | |
| 3.1.418287 | NAV INDER GILL | ADDRESS REDACTED | | | BTC 0.029294882436064<br>ETH 0.0074630907065078<br>LINK 286.663453624114<br>MATIC 0.0377546185815<br>OMG 0.007865329806669 21<br>USDC 0.0124887794187259<br>USDT ERC20 1.20184564658733 | OMG 0.0001380951397247 3<br>USDC 219.925093934615<br>USDT ERC20 0.0000002430143271163 | | |
| 3.1.418288 | NAV KIRAN MANN | ADDRESS REDACTED | | | BTC 0.018024683223914<br>CEL 2.11942750751 12<br>ETH 0.043657927861880 1 | | | |
| 3.1.418289 | NAV POWAR | ADDRESS REDACTED | | | ADA 1.518973535750 7<br>BTC 0.001254004056030 35<br>CEL 5.4870147069843 5<br>MATIC 1.47754918742135<br>USDC 0.0000002330833952843 | | | |
| 3.1.418290 | NAVA TEJA TUMMALAPALLI | ADDRESS REDACTED | | | BTC 0.00075211149382115 2<br>USDC 229.141879980121 | | | |
| 3.1.418291 | NAVACHAI TATHANGTHONG | ADDRESS REDACTED | | | ADA 123.231314150899<br>BTC 0.000765464819919521<br>DOT 4.360886639152 16<br>ETH 0.573916261376181<br>LTC 1.249293505606868<br>USDC 146.297559524878 9<br>USDT ERC20 229.862861070963<br>XRP 1026.28135756628 | | | |
| 3.1.418292 | NAVADEEP RAJBHANDARY | ADDRESS REDACTED | | | ADA 704.640762708801<br>BTC 0.003661340650420023<br>CEL 33.414882381291 4<br>ETH 0.095<br>MATIC 155.07443937662 9<br>XRP 2379.058684325 48 | | | |
| 3.1.418293 | NAVAID SIDDIQI | ADDRESS REDACTED | | | ADA 8909.64259383087<br>ETH 6.638716350641141<br>MATIC 915.27991760152 7<br>USDC 16241.31496017 1<br>XLM 39374.4773493028<br>XRP 25761.6994 | | | |
| 3.1.418294 | NAVALAN PARATHITHASAN | ADDRESS REDACTED | | | BTC 0.0028397383374371 | | | |
| 3.1.418295 | NAVAM RANSITH | ADDRESS REDACTED | | | CEL 0.0136538387163 2<br>MCDH 47.36507 | | | |
| 3.1.418296 | NAVAMALATI CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.001008670321633 71<br>ETH 12.743342505202 1<br>USDC 106.82769540211 7 | | | |
| 3.1.418297 | NAVAMANI EBENEZAR PAKIADAS | ADDRESS REDACTED | | | GUSD 20.99569734276 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418298 | NAVANATH SRIYUSSRI | ADDRESS REDACTED | | | ADA 2.5534947253592T BTC 0.0000020865679788.1 CEL 0.0206961074551231 ETH 0.00041262621779523 LINK 0.01200970930190636 MATIC 0.1768925514293632 XRP 1.0072571218565.1 | | | |
| 3.1.418299 | NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | | | BAT 18.0290307623454 BCH 0.0170909668324791 BTC 0.0007129954117481.49 DASH 0.0702873181591253 ETH 0.01017227547777153 LINK 0.510756170752075 LTC 0.0314743085257329 USDC 12.84317358569.8 USDT ERC20 19.1148774071186 | | | |
| 3.1.418300 | NAVANEETHA KP | ADDRESS REDACTED | | | USDT ERC20 16.11487740711.86 | | | |
| 3.1.418301 | NAVANEETHA KRISHNAN | ADDRESS REDACTED | | | CEL 1.063559080973 | | | |
| 3.1.418302 | NAVANEETHA NATARAJAN | ADDRESS REDACTED | | | BTC 0.00037169510276290.1 SGB 15563.1090851694 XRP 101804.360559526 | | | |
| 3.1.418303 | NAVANEETHAN PALANISAMY | ADDRESS REDACTED | | | BTC 0.02278785540708.53 CEL 29.32218487626.44 LUNC 2.1388981799331 MATIC 203.224706700673 SUSHI 9.48723823323968 USDC 0.2710671569210.15 | | | |
| 3.1.418304 | NAVANEETHAN PONGIANNAN | ADDRESS REDACTED | | | BTC 5.659064745421990-06 CEL 0.2744951310606594 ETH 0.000000913849157.4 USDC 0.0119488356570629 | | CEL 0.000075683933781247 | |
| 3.1.418305 | NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | | | AVAX 0.0740182618119527 SGB 683.883491582723 USDC 3765.83297964974 XLM 0.766134641942072 | | XLM 149.891118555575 XRP 47.1105138518683 | |
| 3.1.418306 | NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | | | BTC 0.0000000074041092.66 CEL 0.24151235126.9753 | | | |
| 3.1.418307 | NAVARONE SUMMERS | ADDRESS REDACTED | | | AAVE 6.196696728678.1 ADA 1120261635394364 BAT 0.87272460127911.7 BTC 0.19459091923535 COMP 3.251517695373.4 DOT 88.98484755702.84 EOS 0.1067402835891.28 ETH 4.51208816565514 KNC 311.982060436697 LINK 859.447168798162 MANA 0.0437036093607377 MATIC 2231617856603.89 OMG 0.0398511787732954 SGB 1338.244900957.42 SNX 175.0027918535.49 UNI 103.04654001468.1 XLM 1.3625754121352.4 XRP 4.293785385391.83 | KNC 1.88582817782413 | | |
| 3.1.418308 | NAVARRA PETERMAN | ADDRESS REDACTED | | | USDC 11.17173803989.86 | | | |
| 3.1.418309 | NAVARRO REYES EDUARDO ALFONSO | ADDRESS REDACTED | | | BTC 0.0000006514603608261 | | | |
| 3.1.418310 | NAVASKIA SUTHERLAND | ADDRESS REDACTED | | | ADA 0.08767593614380.07 BCH 0.00063475009476796.8 BTC 0.00000027630815292.6 SNX 0.0099179345516785.1 | | | |
| 3.1.418311 | NAVDEEP AULAKH | ADDRESS REDACTED | | | BTC 0.10527354611675.7 DOT 60.41215017855889 ETH 3.62664034092218 SNX 37.14534866890.34 UNI 77.236216086045.6 | | | |
| 3.1.418312 | NAVDEEP BAINS | ADDRESS REDACTED | | | GUSD 29.66465022605.86 USDC 9.33227999625281 | | | |
| 3.1.418313 | NAVDEEP BANSAL | ADDRESS REDACTED | | | CEL 0.02149744454190.39 ETH 0.1213419803846516 | | | |
| 3.1.418314 | NAVDEEP DABB | ADDRESS REDACTED | | | ADA 0.0187740281258425 BTC 0.0000041199775548997 DOT 0.00216159686645008 ETH 0.00009077511299257.4 MATIC 0.039849488572755.1 SNX 0.0087887885567862 USDC 0.0379706162683884 | | | |
| 3.1.418315 | NAVDEEP DADWAL | ADDRESS REDACTED | | | CEL 0.0011362657577352.1 XLM 0.00000007092142857 | | | |
| 3.1.418316 | NAVDEEP DHIRAJ | ADDRESS REDACTED | | | CEL 47.755773424205.5 ETH 1.3238761402755.7 LINK 1.7830853775298.8 LTC 3.063065716283127 MCDAI 31.024695735237.6 XRP 2084.906742980001 | | | |
| 3.1.418317 | NAVDEEP GANESH | ADDRESS REDACTED | | | AVAX 96.0835668900061.2 BTC 0.760590239807608 LUNC 23.642796864906.7 MATIC 105.764409097939 SOL 102.15644746081.7 | | | |
| 3.1.418318 | NAVDEEP GIRN | ADDRESS REDACTED | | | BTC 0.00000000697980174 | | | |
| 3.1.418319 | NAVDEEP JADOR | ADDRESS REDACTED | | | BTC 0.002801153400201097 | | | |
| 3.1.418320 | NAVDEEP KAJAL | ADDRESS REDACTED | | | ETH 0.00429607418028297 CEL 0.281844915816459 | | | |
| 3.1.418321 | NAVDEEP KAUR | ADDRESS REDACTED | | | ETH 0.064673535131667.48 BTC 0.0008525660218536.11 USDC 0.63025776736716.9 XRP 0.476732739887862 | | | |
| 3.1.418322 | NAVDEEP MEAMBER | ADDRESS REDACTED | | | BTC 4.3504215887099990-08 USDC 0.00000389149174333 | BTC 0.000000007940279505 USDC 0.00000066232624322.5 | | |
| 3.1.418323 | NAVDEEP MINHAS | ADDRESS REDACTED | | | BTC 0.0113681361748852 | | | |
| 3.1.418324 | NAVDEEP MUNJAL | ADDRESS REDACTED | | | CEL 1.75476063113766 | | | |
| 3.1.418325 | NAVDEEP NULL | ADDRESS REDACTED | | | USDT ERC20 404.210583351983 | | | |
| 3.1.418326 | NAVDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.0020379814514D199 GUSD 0.601316645058198 USDC 9.3071596134305.1 | | | |
| 3.1.418327 | NAVDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0003116867959770.05 LTC 1.89110867277012 MCDAI 74.434558480858.8 | | | |
| 3.1.418328 | NAVDEEP SINGH THIND | ADDRESS REDACTED | | | BTC 0.01164493849910.93 ETH 0.127991122373793 | | | |
| 3.1.418329 | NAVDIP JASSI | ADDRESS REDACTED | | | BNB 0.00001477 BTC 0.0000004726518821.37 CEL 2405.22053513938 DOT 300.8662588735 ETH 0.00000274951578881.8 LTC 0.000067 MATIC 3151.48659311 SNX 200.087005510963 | | | |
| 3.1.418330 | NAVDIP SIDHU | ADDRESS REDACTED | | | CEL 2700.33084488864 | | | |
| 3.1.418331 | NAVDISH VANJANI | ADDRESS REDACTED | | | MATIC 4.689695348291 | | | |
| 3.1.418332 | NAVE ZEEVI | ADDRESS REDACTED | | | BTC 0.000453895406527778 | | | |
| 3.1.418333 | NAVED FERDINANDS | ADDRESS REDACTED | | | ADA 22.0991223924426 BTC 0.000019705403893863 ETH 0.2067843910655123 LINK 4.0574501123941 | | | |
| 3.1.418334 | NAVEED AKRAM | ADDRESS REDACTED | | | BTC 0.000001477610870037 CEL 0.959351573708619 COMP 0.00212045896116256 ETH 0.00312747056511698 MATIC 0.00729776389788288 | | | |
| 3.1.418335 | NAVEED AMANAT | ADDRESS REDACTED | | | BTC 0.00005586483192426 CEL 0.00463050108368688 DOT 0.00567638659208037 ETH 0.0000046972531571.5 XLM 0.00000002083010273.2 | | | |
| 3.1.418336 | NAVEED CHAUDHRY | ADDRESS REDACTED | | | BTC 0.096451854197160.7 CEL 90.044408525576.5 | | | |
| 3.1.418337 | NAVEED MALIK | ADDRESS REDACTED | | | CEL 1.0617160522658.6 | | | |
| 3.1.418338 | NAVEED MOHAMMED | ADDRESS REDACTED | | | BTC 0.0022600194208641.7 CEL 284.70137065474.3 ETH 2.1613276619113B7 | | | |
| 3.1.418339 | NAVEED MOHAMMED | ADDRESS REDACTED | | | BTC 0.00164858361098657 | | | |
| 3.1.418340 | NAVEED MOHSIN | ADDRESS REDACTED | | | USDT ERC20 1.7443077394278T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418341 | NAVEED NEGHABAT | ADDRESS REDACTED | | | BTC 0.1233884854170A9<br>CEL 5586.85181028041<br>ETH 5.4480060467123<br>TUSD 542.97826264<br>USDC 2366.250794<br>USDT ERC20 296.071645 | | | |
| 3.1.418342 | NAVEED QAZI | ADDRESS REDACTED | | | BTC 0.146176725961J9<br>DOGE 1854.7127364497S<br>ETH 2.8876109365725B<br>MATIC 85.340663881B022<br>SOL 2.036636871D3132<br>XLM 226.99921945690Z<br>XRP 1095.642178J44AB | | | |
| 3.1.418343 | NAVEED RASTEGAR | ADDRESS REDACTED | | | ADA 660.45650B736001<br>BTC 0.4038762418D3434<br>DOT 14.6370210688614<br>ETH 1.6435638E546609<br>LINK 12.60163382124S3<br>USDC 0.48103950272082S | BTC 0.0197655<br>USDC 0.00578151398447623 | | |
| 3.1.418344 | NAVEED S HUQ | ADDRESS REDACTED | | | ETH 0.00235058512553175 | ETH 1.63820546139336 | | |
| 3.1.418345 | NAVEED SHAN | ADDRESS REDACTED | | | BTC 0.038868942477893I<br>ETH 0.3466077026665B9 | | | |
| 3.1.418346 | NAVEEN ACHYUTA | ADDRESS REDACTED | | | MATIC 55.357909618303 | | | |
| 3.1.418347 | NAVEEN ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.001617902408926Y<br>ETH 0.37828166023791A | | | |
| 3.1.418348 | NAVEEN ALLA | ADDRESS REDACTED | | | BTC 7.92799893789199E-06 | | | |
| 3.1.418349 | NAVEEN BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0012050107454858S<br>XRP 562.187 | | | |
| 3.1.418350 | NAVEEN BANDARU | ADDRESS REDACTED | | | ADA 0.84614850105123<br>BTC 0.0135787737615307<br>CEL 0.3226083327745B9 | | | |
| 3.1.418351 | NAVEEN CHOPRA | ADDRESS REDACTED | | | XLM 9.98811021974347 | | | |
| 3.1.418352 | NAVEEN DABAS | ADDRESS REDACTED | | | BTC 0.000448282382981617 | | | |
| 3.1.418353 | NAVEEN DAHANAYAKE | ADDRESS REDACTED | | | BTC 0.0000411422521671S11<br>CEL 0.04557315757S5492<br>ETH 0.000937001894788139<br>LINK 0.0437895234667107 | | | |
| 3.1.418354 | NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | ADDRESS REDACTED | | | LUNC 0.0103925841651922 | | | |
| 3.1.418355 | NAVEEN GAYAM | ADDRESS REDACTED | | | ETH 2.9975483141J487 | | | |
| 3.1.418356 | NAVEEN GUPTA | ADDRESS REDACTED | | | CEL 1.1491711535128B | | | |
| 3.1.418357 | NAVEEN JAIN | ADDRESS REDACTED | | | BTC 0.00000097737341179<br>XRP 9.45571054211580E-05 | | | |
| 3.1.418358 | NAVEEN JOSHI | ADDRESS REDACTED | | | BTC 0.001408028136911431<br>CEL 75.3834021866442 | | | |
| 3.1.418359 | NAVEEN KHAN | ADDRESS REDACTED | | | ADA 202.40910447059<br>DOT 15.4567384610991 | | | |
| 3.1.418360 | NAVEEN KHICHAR | ADDRESS REDACTED | | | CEL 0.92053765195105J9<br>ETH 0.000097904214376827<br>MANA 0.15388547323901I3<br>MATIC 0.018258812089028I | | | |
| 3.1.418361 | NAVEEN KONIDALA | ADDRESS REDACTED | | | AAVE 25.054161382712I1<br>BNT 1218.93054976305<br>BTC 0.000724679210830993<br>SNX 962.804312339991 | | | |
| 3.1.418362 | NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | | | AAVE 8.577052<br>ADA 131.6654<br>AVAX 15.785580200594A<br>BNT 53.67681799<br>BTC 0.94594542132923T<br>CEL 462.637661760797<br>EOS 38.1662<br>ETC 25.9811<br>ETH 13.1632051848759<br>LUNC 85.3677<br>MATIC 47.30165952<br>SNX 3.30474B<br>SOL 17.962<br>UNI 16.457625 | BTC 0.0070538443451681I | | |
| 3.1.418363 | NAVEEN KUMAR | ADDRESS REDACTED | | | BUSD 78.936293619121T | | | |
| 3.1.418364 | NAVEEN KUMAR | ADDRESS REDACTED | | | CEL 0.8057130416B9367 | | | |
| 3.1.418365 | NAVEEN KUMAR | ADDRESS REDACTED | | | CEL 0.0794286196540944<br>XRP 51.56563995234B | | | |
| 3.1.418366 | NAVEEN KUMAR | ADDRESS REDACTED | | | BTC 0.02358269985728933<br>MATIC 10385.9169591116 | | | |
| 3.1.418367 | NAVEEN KUMAR BANGALORE SRINIVASA MURTHY | ADDRESS REDACTED | | | CEL 1.0863495104505B9<br>LTC 0.00509796947280544<br>USDC 0.000000333669543713 | | | |
| 3.1.418368 | NAVEEN KUMAR BK | ADDRESS REDACTED | | | BCH 0.0035129641363996B<br>BSV 0.003511692129306J6<br>CEL 6.875861739967S<br>ETH 0.000134204000219612<br>LTC 0.32129024663153<br>XLM 0.000000000561274349 | | | |
| 3.1.418369 | NAVEEN KUMAR INDURTI | ADDRESS REDACTED | | | USDC 0.919012285725S6 | | | |
| 3.1.418370 | NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | | | ADA 0.804883987269118<br>BTC 0.000000676831230761<br>CEL 0.743460057907361<br>EOS 0.017154719495S103<br>ETH 0.00215467425206618<br>LUNC 1.45117246507284<br>MATIC 0.005198456408661I25<br>USDC 0.318 | | | |
| 3.1.418371 | NAVEEN KUMAR PALANI | ADDRESS REDACTED | | | BTC 0.001063797621551I3<br>CEL 25.980989747001i6<br>ETH 6.2938026146226J9<br>LTC 20.465601720965A<br>XRP 999.525814 | | | |
| 3.1.418372 | NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | | | BAT 0.377025432707I2<br>BTC 0.000028805814689955<br>CEL 0.192259524754778<br>KNC 0.08592931368985J4<br>UNI 0.008373269782260075<br>XLM 1.150480089455544 | | | |
| 3.1.418373 | NAVEEN KUMAR TOKALA | ADDRESS REDACTED | | | BNB 0.0046365900410108S<br>BTC 0.002278968639688895 | | | |
| 3.1.418374 | NAVEEN M | ADDRESS REDACTED | | | BTC 0.0000103971021593G4<br>CEL 0.00557075679476B82 | | | |
| 3.1.418375 | NAVEEN MAHADEVA | ADDRESS REDACTED | | | BNB 0.000916499350852498<br>BTC 0.000016664940235302<br>BUSD 0.00207142010027992<br>ETH 0.000179415507666653<br>LUNC 0.013442814965943J9<br>MATIC 0.387064312682483<br>USDC 2.88297617153373 | | | |
| 3.1.418376 | NAVEEN MAMIDI | ADDRESS REDACTED | | | BTC 0.000014565109928G9 | | | |
| 3.1.418377 | NAVEEN MEDA | ADDRESS REDACTED | | | CEL 2.9289401379240B<br>XRP 272.116427 | | | |
| 3.1.418378 | NAVEEN MEHTA | ADDRESS REDACTED | | | CEL 0.008944685631800J8<br>ETH 0.000031239769908703 | | | |
| 3.1.418379 | NAVEEN MUKKOLLU | ADDRESS REDACTED | | | BTC 0.2037120968B3723<br>ETH 10.01787309I7452<br>USDC 16294.5529157536 | | | |
| 3.1.418380 | NAVEEN MUNIRAJA | ADDRESS REDACTED | | | LINK 0.0199386772984023<br>MATIC 0.0238110498991640 | | | |
| 3.1.418381 | NAVEEN MUNISWAMY | ADDRESS REDACTED | | | BTC 0.00116378839509J0B<br>ETH 11.529658749I084 | | | |
| 3.1.418382 | NAVEEN NAIK BANDEMELINATHANDA NARENAIK | ADDRESS REDACTED | | | ADA 349.083143591I42<br>BTC 0.05304075105601I6<br>CEL 0.25071150288362A<br>ETH 1.63571109674166 | | | |
| 3.1.418383 | NAVEEN NALLU | ADDRESS REDACTED | | | ADA 0.011632051437762T<br>BSV 0.01089829<br>CEL 0.046855427173467<br>ETH 0.000010756235396B19 | | | |
| 3.1.418384 | NAVEEN NARAIN | ADDRESS REDACTED | | | BTC 0.000000012963539S<br>CEL 22.344370080297<br>DOT 0.000000000045725995 | | | |
| 3.1.418385 | NAVEEN PERERA | ADDRESS REDACTED | | | BTC 0.0012161595324106T<br>CEL 1.5247970125595B | | | |
| 3.1.418386 | NAVEEN PRASAD | ADDRESS REDACTED | | | BTC 0.000008316206614482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418387 | NAVEEN PUSAM | ADDRESS REDACTED | | | BTC 0.00007916 CEL 3.6472067863464S | | | |
| 3.1.418388 | NAVEEN PUTLUR | ADDRESS REDACTED | | | BTC 0.00139 CEL 2.20333326020509 XLM 202.139419841366 | | | |
| 3.1.418389 | NAVEEN RAJ | ADDRESS REDACTED | | | ADA 0.044375571605469 | | | |
| 3.1.418390 | NAVEEN RAJ | ADDRESS REDACTED | | | CEL 0.0863763208778676 USDT ERC20 0.612777 | | | |
| 3.1.418391 | NAVEEN RAJ KRISHNAN KRISHNAN | ADDRESS REDACTED | | | CEL 1.08414288665968 LTC 0.00218S21722475634 | | | |
| 3.1.418392 | NAVEEN RAMLAHL | ADDRESS REDACTED | | | BCH 0.000002837825 BSV 0.0000003 BTC 0.0000007330523278189 CEL 529.63193037291A DASH 0.000000260246660667 ETH 0.00000010842147129 OMG 0.00000036224626361 SGB 24.4058298087654 SHIB 31.0137823397814145 TUSD 46.614585226666A USDC 0.0000003774513886Z7 USDT ERC20 116.1394 XLM 0.0000003333333333 XRP 158.09216666666A ZEC 0.0000000024 | | | |
| 3.1.418393 | NAVEEN RATHNAYAKE | ADDRESS REDACTED | | | CEL 3.62182254190739 LTC 1.003555A41 MCDAI 70 | | | |
| 3.1.418394 | NAVEEN SAJJA | ADDRESS REDACTED | | | ADA 1172.34014115903 ETH 20.4162887253845 MATIC 522.982945850294 SNX 218.467616928372 SOL 134.783372434969 | | | |
| 3.1.418395 | NAVEEN SEHGAL | ADDRESS REDACTED | | | BTC 1.03274684475494 DOT 17.261028347864S GUSD 16.106960035581A USDC 268.243591719514 | | | |
| 3.1.418396 | NAVEEN SELVAM | ADDRESS REDACTED | | | | BTC 0.0526256331883101 | | |
| 3.1.418397 | NAVEEN SHANAKA HETTIYADURAGE | ADDRESS REDACTED | | | BTC 0.000000007829074052 CEL 0.124039716286174 USDT ERC20 0.000000873508960633 | | | |
| 3.1.418398 | NAVEEN SINGH | ADDRESS REDACTED | | | SNX 0.0149458747154662 | | | |
| 3.1.418399 | NAVEEN UPADHYAYA PADOLU | ADDRESS REDACTED | | | AAVE 0.0888374594466S ADA 93.689744252818 BAT 17.909542955601 BTC 0.535358576280701 COMP 0.12385587809991 DASH 0.35828810192408l DOT 6.9197192834553 LINK 3.569361 70396092 LTC 1.7835566950113 MATIC 725.824972725032 UNI 6.42431149112285 USDC 107.940410374355 XLM 260.0221886366 XRP 509.75928 ZRX 109.655599286068 | BTC 0.00502155 CEL 131.649888794567 | | |
| 3.1.418400 | NAVEEN YADAV | ADDRESS REDACTED | | | BTC 0.000733601762711981 SNX 112.804616851477 | | | |
| 3.1.418401 | NAVEENAN GANGADHARAN | ADDRESS REDACTED | | | AVAX 4.24459150122487 BTC 0.0000020055165576Z1 CEL 1.1831396681738S DOT 92.854801963220A EOS 0.0299855228879129 ETH 0.00000466964674414A4 LUNC 7.452596195350B6 MATIC 5996.5466375181 USDC 0.00388827369490793 XRP 7551.27622204513 XTZ 0.00799591415740542 | | | |
| 3.1.418402 | NAVEENDRAN SATKULNA SELVAM | ADDRESS REDACTED | | | ADA 10361.1188405797 BTC 0.000919370528459505 CEL 171.16589631486 | | | |
| 3.1.418403 | NAVEENKUMAR KOTHAPALLI | ADDRESS REDACTED | | | XLM 25.3239639000873 | | | |
| 3.1.418404 | NAVEN DARREN | ADDRESS REDACTED | | | BTC 0.0291924007377164 CEL 0.1786610480391 69 DOT 0.0279531748245142 ETH 0.77883204810992 SGB 0.814529128693936 USDT ERC20 0.6663685817472B XRP 18.303008236970A ZRX 0.00000000736822303 | | | |
| 3.1.418405 | NAVENDU DALI | ADDRESS REDACTED | | | ADA 7.3734106364433Z BTC 0.0134099161790Sl COMP 0.128191042016061 ETH 0.00034890415411244S GUSD 0.0602994335224966 SNX 10.4777960558367 USDC 2136.24328969736 XLM 577.844109869605 | | | |
| 3.1.418406 | NAVENDU HALAI | ADDRESS REDACTED | | | BTC 0.00000147274113185 CEL 0.294682459541235 DOT 0.0748973598705846 UNI 47.5013944194233 | | | |
| 3.1.418407 | NAVENTHIRA JUDE | ADDRESS REDACTED | | | BTC 0.000901908069602048 CEL 0.00477888266887482 XRP 47.2647701083B | | | |
| 3.1.418408 | NAVEZ LUDOVIC | ADDRESS REDACTED | | | CEL 18.4999920183601 ETH 0.00000386008921712X USDC 0.119051143853B9 | | | |
| 3.1.418409 | NAVID AGHILI | ADDRESS REDACTED | | Yes | | ETH 8.89489122433613 | | ETH 61.182420836305B |
| 3.1.418410 | NAVID AHMADINEJAD | ADDRESS REDACTED | | | BTC 0.246125854688032 ETH 2.05129623388B3 | | | |
| 3.1.418411 | NAVID AHWAZI | ADDRESS REDACTED | | | ETH 1.080838294551S | | | |
| 3.1.418412 | NAVID AZIMZADEH | ADDRESS REDACTED | | | LINK 0.00854837520099607 MCDAI 0.03890179305277277 SNX 0.0601225864792558 UMA 0.0200713893029388 | | | |
| 3.1.418413 | NAVID BARATY | ADDRESS REDACTED | | | ADA 0.800149605770165 BTC 0.129616532401268 MATIC 3443.70966772705 | | MATIC 5 | |
| 3.1.418414 | NAVID DASHTI HASHTJIN | ADDRESS REDACTED | | | ADA 177.69906229728l CEL 0.0588081014449729 XRP 1.8532799471722l | | | |
| 3.1.418415 | NAVID GHADIPASHA | ADDRESS REDACTED | | | BTC 0.001189309000632l BUSD 1876.4605867585S ETH 1.06715204988822 | | | |
| 3.1.418416 | NAVID GHORBANIAN | ADDRESS REDACTED | | | BTC 0.131068472270248 CEL 4026.66439317062 ETH 1.2847758740432A | | | |
| 3.1.418417 | NAVID HUSSAIN | ADDRESS REDACTED | | | BTC 0.001077262670808Z9 CEL 0.0159373350828723 USDC 3637.340510217 | | | |
| 3.1.418418 | NAVID KAZEMPOUR | ADDRESS REDACTED | | | BTC 0.0129443S CEL 168.228201259177 ETH 1.789577807143155 | | | |
| 3.1.418419 | NAVID MADANI | ADDRESS REDACTED | | | ADA 413.842320269147 BTC 0.000001549629960639 | | | |
| 3.1.418420 | NAVID MOZAFFARI | ADDRESS REDACTED | | | CEL 0.497220901240008 | | | |
| 3.1.418421 | NAVID NAZEM | ADDRESS REDACTED | | | BCH 0.00000038339574282l CEL 1.099101345361A | | | |
| 3.1.418422 | NAVID RAJABI | ADDRESS REDACTED | | | BTC 0.01661832 CEL 41.2718518472216 ETH 0.46853642153494Z | | | |
| 3.1.418423 | NAVID RAMEZANI | ADDRESS REDACTED | | | CEL 2912.1057428987 | | | |
| 3.1.418424 | NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.001291766156422B4 CEL 4.9909597479081Z ETH 0.158641078220662 | | | |
| 3.1.418425 | NAVID SADEGHI | ADDRESS REDACTED | | | BTC 0.00351701998146724Z CEL 29.5953591279621 DOT 5.87327809441874 USDC 2154.6208933083 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418426 | NAVID SIAMAKI | ADDRESS REDACTED | | | BTC 0.00000015953687623 CEL 0.0011519943119582 ETH 3.45678358569799E-06 USDC 6.18556051441229 USDT ERC20 2.51401842342496 | | | |
| 3.1.418427 | NAVID SIGARCHI | ADDRESS REDACTED | | | BTC 0.000000130858501409 CEL 0.00289722405478167 USDC 0.0152134610406905 | | | |
| 3.1.418428 | NAVID TALEBI SEISAN | ADDRESS REDACTED | | | BUSD 0.0185173165877109 CEL 0.501419663249787 DOT 0.1066115577564 MATIC 0.0840228525239299 USDT ERC20 0.320099662214383 XRP 0.00000081371778907 | | | |
| 3.1.418429 | NAVID TOFIGHIAN | ADDRESS REDACTED | | | CEL 226.35965854764 ETH 1.00563766422647 LTC 0.00493215028057837 MATIC 366.26159460173 | | | |
| 3.1.418430 | NAVID ZAHEDI FARD | ADDRESS REDACTED | | | AAVE 1.01751281221332 ADA 527.495547847112 BTC 0.0123728337641689 ETH 0.000104246934076722 USDC 4.33985059633397 | | | |
| 3.1.418431 | NAVID ZARGHAM | ADDRESS REDACTED | | | XLM 0.567743359814221 | | | |
| 3.1.418432 | NAVIDULLAH TAHSIN | ADDRESS REDACTED | | | BTC 0.000000003779263879 DOT 0.000000000032985308 MATIC 0.00559615377243888 | | | |
| 3.1.418433 | NAVIEN FUND (BVI) LIMITED | GREEN COMMUNITY WARD WEST, DUBAI, 936698 UNITED ARAB EMIRATES | | | BTC 4.09719493371590-05 ETH 0.0257642352002624 | | | |
| 3.1.418434 | NAVIN MOHAN | ADDRESS REDACTED | | | CEL 1.17261507139693 | | | |
| 3.1.418435 | NAVIK LAL | ADDRESS REDACTED | | | BTC 0.000545371690361802 CEL 6.66931233113322 DOT 211.219415133975 ETH 0.000097806811856135 LINK 126.89097132576 | | | |
| 3.1.418436 | NAVILE NOUAMAR | ADDRESS REDACTED | | | CEL 3.40275448606615 XRP 1508.8858063376 | | | |
| 3.1.418437 | NAVIN ABEYSUNDARA | ADDRESS REDACTED | | | BTC 0.001477750597788493 CEL 12.1231103470775 ETH 0.142872024385153 | | | |
| 3.1.418438 | NAVIN BHATTARAI | ADDRESS REDACTED | | | BTC 0.0426074274590832613 CEL 0.388972741143207 XRP 517.111900315114 | | | |
| 3.1.418439 | NAVIN CHANDRA | ADDRESS REDACTED | | | CEL 1052.34903860227 XRP 1310.4 | | | |
| 3.1.418440 | NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | | | AAVE 1.05294293805271 ADA 635.181951190864 BCH 2.07898043045725 BTC 0.163565743842308 ETC 6.17956650404255 ETH 4.00842971022374 GUSD 5426.23601487986 LINK 14.3960055992762 LTC 1.01815862631166 MATIC 1000.85688997864 MCDAI 31.887029087763 SUSHI 45.4612873355275 USDC 35151.2898955634 XLM 507.17996902247 | BTC 0.00733087479054279 | | |
| 3.1.418441 | NAVIN GOPE AMARNANI | ADDRESS REDACTED | | | BTC 0.000622988954147297 USDC 1.99494456580561 | | | |
| 3.1.418442 | NAVIN GURUNG | ADDRESS REDACTED | | | BTC 0.000892559344881776 | | | |
| 3.1.418443 | NAVIN KEIZER | ADDRESS REDACTED | | | BTC 0.000727877878818426 ETH 0.00427290725135461 | | | |
| 3.1.418444 | NAVIN MADHU | ADDRESS REDACTED | | | ETH 1.11729945503897 | | | |
| 3.1.418445 | NAVIN PITALEE | ADDRESS REDACTED | | | BTC 0.000000046726688991 ETH 0.000000295982098055 | | | |
| 3.1.418446 | NAVIN PRASAD | ADDRESS REDACTED | | | BTC 0.0873331783350968 COMP 0.025707089709177 ETH 0.579154653068367 USDC 0.00041105571640955 XLM 27.9358005901119 | USDC 0.00304861386660608 | | |
| 3.1.418447 | NAVIN RAAJ | ADDRESS REDACTED | | | CEL 1.21734901053161 XRP 0.336148373691876 | | | |
| 3.1.418448 | NAVIN RAI | ADDRESS REDACTED | | | BNB 0.00002798677316304 BTC 0.000000006353951111 BUSD 0.516963316519663 CEL 0.110953615327534 | | | |
| 3.1.418449 | NAVIN REWTI | ADDRESS REDACTED | | | ETH 0.416280375877865 | | | |
| 3.1.418450 | NAVIN SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000777496151394051 CEL 42.4248354332704 MATIC 1120.23886828 | | | |
| 3.1.418451 | NAVIN TRIPATHI | ADDRESS REDACTED | | | BTC 0.58028999817995 CEL 1.13966503997416 | | | |
| 3.1.418452 | NAVIN WALKLEY | ADDRESS REDACTED | | | USDC 1133.28836791812 ADA 262.917564387271 BTC 0.00089078923926599 CEL 0.702141428374236 | | | |
| 3.1.418453 | NAVINAASH CHANDRAN | ADDRESS REDACTED | | | AVAX 1.92555888124125 CEL 11.481323471251 DOT 0.0130045551513376 ETH 0.00133712048935382 LTC 1.39116979 LUNC 8.06776357912263 XRP 1000.959847 | | | |
| 3.1.418454 | NAVINDO RAJ | ADDRESS REDACTED | | | BTC 0.0137158626880135 CEL 15.6702614210312 ETH 0.166091056697111 LINK 39.86628161 | | | |
| 3.1.418455 | NAVINDRA MARAJ | ADDRESS REDACTED | | | BTC 0.379471860661028 USDC 26849.6522996356 USDT ERC20 61.4257011425558 | | | |
| 3.1.418456 | NAVINDRA SINGH | ADDRESS REDACTED | | | BTC 0.000000007762329743 BUSD 100 CEL 27.1288322551973 | | | |
| 3.1.418457 | NAVINDRA SUKHRAM | ADDRESS REDACTED | | | BTC 0.241382644274402 ETH 3.06735676766593 LTC 21.8365556591924 | | | |
| 3.1.418458 | NAVINDU HEWAGE | ADDRESS REDACTED | | | BTC 1.59256677042399E-06 BUSD 0.0627983880364006 MCDAI 0.0579000359084313 USDC 0.464998414083754 | | | |
| 3.1.418459 | NAVINE SEALE | ADDRESS REDACTED | | | BTC 0.000000581171604371 | | | |
| 3.1.418460 | NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | | | BTC 0.00161214660080737 ETH 0.0042550114297631 MATIC 5.46260575121307 | | | |
| 3.1.418461 | NAVITA CHANDI | ADDRESS REDACTED | | | BTC 0.0028148 CEL 0.503430628412461 XRP 29.681357 | | | |
| 3.1.418462 | NAVITA SHUKLA | ADDRESS REDACTED | | | BTC 0.000001426689028101 | | | |
| 3.1.418463 | NAVITA VASHISHT | ADDRESS REDACTED | | | BTC 0.080304955809502 CEL 382.090489167419 DASH 7.35635324737599 LINK 48.4719776305499 MANA 1767.16064040958 SNX 252.059758799321 UNI 104.520976858591 XRP 0.935761242375253 | | | |
| 3.1.418464 | NAVJEET CHALOTRA | ADDRESS REDACTED | | | BTC 0.000113378419943348 | | | |
| 3.1.418465 | NAVJEET SINGH KHARTOEL | ADDRESS REDACTED | | | CEL 12.0393331564943 | | | |
| 3.1.418466 | NAVJEEVEN DHINSA | ADDRESS REDACTED | | | BTC 0.08426325115573461 CEL 129.652459808948 | | | |
| 3.1.418467 | NAVJEEVEN MANN | ADDRESS REDACTED | | | ETH 5.16813932124862 BTC 0.000000009700498393 | | | |
| 3.1.418468 | NAVJIT WRIGHTE | ADDRESS REDACTED | | | CEL 0.597290841007544 ETH 0.215404401242439 BTC 0.058563823372227 CEL 111.954141189128 ETH 9.57056037627915 LINK 99.88 MATIC 4910 | | | |
| 3.1.418469 | NAVJOT ATWAL | ADDRESS REDACTED | | | CEL 11.2022560585948 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418470 | NAVJOT CHEEMA | ADDRESS REDACTED | | | ADA 11363.7692746835<br>AVAX 11.4862173099156<br>BTC 0.9799741958725558<br>DOT 65.0221660763043<br>ETH 0.0076152076557162<br>LINK 868.298114469312<br>MATIC 1.4221973409408<br>SOL 162.178667569183<br>USDC 0.0130455825266467 | BTC 1.7128672452034<br>ETH 22.577843622142<br>USDC 397.508 | | |
| 3.1.418471 | NAVJOT SINGH | ADDRESS REDACTED | | | BTC 0.002392114466406<br>ETH 0.4155588722098<br>LINK 22.536307610868A | | | |
| 3.1.418472 | NAVJOT SINGH | ADDRESS REDACTED | | | BSV 0.0002499234860551 75<br>EOS 0.003560908590 0443<br>GUSD 5.419004156332 94<br>MCDAI 0.036658718933 3354<br>USDC 0.0907141582536 33 | | | |
| 3.1.418473 | NAVJOT SINGH | ADDRESS REDACTED | | | BSV 0.0488010653957 61<br>EOS 4.24695232216039<br>GUSD 7.51294175488259<br>MCDAI 42.3611865652076<br>USDC 55.4305085800494 | | | |
| 3.1.418474 | NAVJOT SINGH DHILLON | ADDRESS REDACTED | | | ADA 101.670466150047<br>XRP 151.292574808729 | | | |
| 3.1.418475 | NAVKIRAN DHALIWAL | ADDRESS REDACTED | | | BTC 0.042840145486602 5 | | | |
| 3.1.418476 | NAVNEET DALIPKUMAR MAGOTRA | ADDRESS REDACTED | | | USDC 305.945360680275 | | | |
| 3.1.418477 | NAVNEET KUMAR | ADDRESS REDACTED | | | AVAX 6.09397105226644 | | | |
| 3.1.418478 | NAVNEET RAWAL | ADDRESS REDACTED | | | BTC 0.0037529361633163<br>USDC 4063.62436640861 | | | |
| 3.1.418479 | NAVNEET SHER | ADDRESS REDACTED | | | BTC 0.006382<br>CEL 8.49621683954687 | | | |
| 3.1.418480 | NAVNEET SINGH | ADDRESS REDACTED | | | CEL 0.0398712421031944 | | | |
| 3.1.418481 | NAVNOOR SINGH | ADDRESS REDACTED | | | BTC 0.0369012776707321 | | | |
| 3.1.418482 | NAVOD SHEHAN | ADDRESS REDACTED | | | BTC 0.0000000044238851397<br>CEL 0.0185985342609344 | | | |
| 3.1.418483 | NAVODAYA RAJPUROHIT | ADDRESS REDACTED | | | BUSD 1001.10588725912<br>CEL 1195.33020019563<br>USDC 22393.0850538822<br>USDT ERC20 33701.4660904656 | | | |
| 3.1.418484 | NAVPREET BRAR | ADDRESS REDACTED | | | CEL 1.0838315847041 | | | |
| 3.1.418485 | NAVPREEET SINGH | ADDRESS REDACTED | | | BTC 0.00000000268453413 2<br>CEL 10.5108703294021<br>MATIC 0.159301141961538<br>XLM 0.0334905848461538 | | | |
| 3.1.418486 | NAVRAJ AUJLA | ADDRESS REDACTED | | | ADA 164.168098<br>BTC 0.001328197635808 2<br>CEL 75.2905773258879<br>ETH 1.7286867947 1083<br>SOL 48.822769564 7422 | | | |
| 3.1.418487 | NAVRAJ GOSAL | ADDRESS REDACTED | | | BTC 0.004197495091832 37<br>ETH 0.2734511723579 79<br>XLM 49.756449443745 | | | |
| 3.1.418488 | NAVRAJ MAINALI | ADDRESS REDACTED | | | CEL 25.8309625856 03<br>SNX 2.6642941260154 7<br>USDC 2.2327483747825 9<br>XLM 235.773215943278<br>ZRX 45.38056769938 39 | | | |
| 3.1.418489 | NAVRAJ MALHI | ADDRESS REDACTED | | | BTC 0.667386463080415<br>CEL 36.5459207769411<br>ETH 8.61829427 5816<br>ETH 8.6182894277052 4 | | | |
| 3.1.418490 | NAVRAJ MALHI | ADDRESS REDACTED | | | ADA 35.3711825607216<br>BNB 9.49117536532669<br>BTC 0.7168772090 09024<br>DOT 0.228357603910285<br>ETH 0.00065394216476 8316<br>LUNC 0.012836342161435 6<br>XRP 1.9019165130 0065 | | | |
| 3.1.418491 | NAVRYZ KARAAQLAN | ADDRESS REDACTED | | | BTC 5.444212519089990.07<br>CEL 0.2068582815533 63<br>USDC 0.024992312209 1325 | | | |
| 3.1.418492 | NAVTEJ SINGH CHAHAL | ADDRESS REDACTED | | | AVAX 17.28357674425 71<br>ETH 6.60293030538564<br>USDC 308.4681881 7224 | | | |
| 3.1.418493 | NAVTOJ SANDHU | ADDRESS REDACTED | | | BTC 0.0000000001396251 69<br>CEL 0.0049671194325354 6 | | | |
| 3.1.418494 | NAVYUG PATEL | ADDRESS REDACTED | | | BTC 0.000005438427355 68 | | | |
| 3.1.418495 | NAWAB SIRAJ DOULLA | ADDRESS REDACTED | | | BTC 0.00120765640318937<br>MCDAI 0.0623632271634615 | | | |
| 3.1.418496 | NAWAF ALJINDAN | ADDRESS REDACTED | | | AAVE 0.00077364937287845 1<br>BAT 0.07145209783326906<br>BNT 39.106897266 7946<br>BTC 0.1110153092276 76<br>CEL 44.4244083269387<br>COMP 0.00269587371020214<br>DASH 0.0000000045865 38462<br>DOT 0.08149466993 63491<br>EOS 48.15<br>ETC 2.02156273100145<br>ETH 2.2541409422638 6<br>LINK 0.0100730983906354<br>LTC 0.0000000014644 1393<br>LUNC 0.006198534230572 96<br>SNX 41.309988885 2592<br>USDC 180.963943394321<br>USDC 136.883324050864<br>USDT ERC20 76.99107494482 1<br>XLM 0.48469912834362 6<br>XRP 0.6582626431426 76 | | | |
| 3.1.418497 | NAWAF ALNEJADAH | ADDRESS REDACTED | | | ADA 102.194249399299 | | | |
| 3.1.418498 | NAWAF ALSHAIKH | ADDRESS REDACTED | | | BTC 0.089229503974563 2<br>CEL 1071.611069182<br>DOT 30.788663584 4413<br>ETH 1.222816451 77392<br>LTC 0.0000000007907311 51<br>SNX 157.821103399896 | | | |
| 3.1.418499 | NAWAF IBRAHIM J KHAN | ADDRESS REDACTED | | | BTC 0.12186594709323 9<br>CEL 1.90166897234259 | BTC 0.00692900567948139 | | |
| 3.1.418500 | NAWAF SALMAN | ADDRESS REDACTED | | | CEL 1.10365048240213 | | | |
| 3.1.418501 | NAWAL ANSARI | ADDRESS REDACTED | | | BTC 0.0000016641018988 52<br>CEL 0.006832208981 84067<br>DOT 0.00157259947709226<br>USDC 0.3443629042 25133 | | | |
| 3.1.418502 | NAWAL GURUNG | ADDRESS REDACTED | | | AAVE 10.389138183584<br>ADA 0.00000016936896 84496<br>BTC 0.000000133553804<br>CEL 0.899704851456324<br>ETH 0.16071139342 2862<br>SNX 272.01955828459 | | | |
| 3.1.418503 | NAWALI I KHUBAIS | ADDRESS REDACTED | | | ADA 403.646478870767<br>BTC 0.001270473353997 28<br>ETH 0.00160321275605075 | | | |
| 3.1.418504 | NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | | | BTC 0.0000000039454749 49<br>CEL 0.00215371261191 4 | | | |
| 3.1.418505 | NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | | | BTC 0.0037761837810157<br>BUSD 428.907648849941<br>CEL 0.2181467515372 2 | | | |
| 3.1.418506 | NAWAR HADDAD | ADDRESS REDACTED | | | BTC 0.00000000367462273 5<br>CEL 1.31352844600564 | | | |
| 3.1.418507 | NAWAR HUSAINI | ADDRESS REDACTED | | | BCH 2.99823734467952<br>BTC 0.106104412843648<br>ETH 9.07373078805 58<br>LINK 32.72782827848 4<br>LTC 16.99498061 7858 | | | |
| 3.1.418508 | NAWAR SABAHALDAIN | ADDRESS REDACTED | | | XRP 0.042700662221469 6 | | | |
| 3.1.418509 | NAWAR YOUSEF | ADDRESS REDACTED | | | EC 0.0000013544571913959<br>CEL 1.14636553708396<br>ETH 0.0000744236657316 82 | BTC 0.00000006007791148 | | |
| 3.1.418510 | NAWARAJ PAUDEL | ADDRESS REDACTED | | | CEL 30.465765089528<br>COMP 0.000476122892825 71 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418511 | NAWARAT ARNOLD | ADDRESS REDACTED | | | ADA 1690.24904382058<br>BNB 6.62029037767231<br>BTC 3.05198657882991<br>DOT 32.494814655848486<br>ETH 1.47629565548487<br>LINK 59.3270608762337<br>LTC 7.44691071914221<br>SGB 829.153374349524<br>USDT ERC20 1030.35112305791 | | | |
| 3.1.418512 | NAWARATHNE BANDA | ADDRESS REDACTED | | | BTC 0.00000000131238455<br>CEL 0.00006123398870776 | | | |
| 3.1.418513 | NAWAWI NAWAWI | ADDRESS REDACTED | | | XRP 0.014495294335297171 | | | |
| 3.1.418514 | NAWAYA KASUN | ADDRESS REDACTED | | | CEL 0.05097010208673 | | | |
| 3.1.418515 | NAWAZ QASIM | ADDRESS REDACTED | | | CEL 36.29667459855944 | | | |
| 3.1.418516 | NAWAZ RUPANI | ADDRESS REDACTED | | | ADA 11988.6129385611<br>BTC 1.35577520740006<br>EOS 143.20814295067<br>ETH 0.001038608700071266<br>GUSD 40.223899619210<br>MATIC 12011.3925388811 | | | |
| 3.1.418517 | NAWAZUDDIN SYED | ADDRESS REDACTED | | | BAT 6143.83920920554<br>BTC 0.00093260977143824<br>CEL 377.68399560385<br>ETH 0.0027972011750690B<br>LINK 0.184846331217023<br>SGB 879.68468429335<br>SNX 42.35242009336B<br>USDC 26.263941972662<br>XLM 6.77877662082665<br>XRP 3.3363916847235<br>ZRX 2258.02156767829 | | | |
| 3.1.418518 | NAWEE NAKPRASIT | ADDRESS REDACTED | | | BTC 0.001702297064446B<br>CEL 0.654750609809717 | | | |
| 3.1.418519 | NAWEL HENIBEZ | ADDRESS REDACTED | | | BNB 0.001461502953591B3 | | | |
| 3.1.418520 | NAWFAL AL JEBURI | ADDRESS REDACTED | | | BTC 0.000001861112507 | | | |
| 3.1.418521 | NAWFAL EL BOUYAFROURI | ADDRESS REDACTED | | | ADA 499.03436205620B<br>CEL 4.898828080454IS | | | |
| 3.1.418522 | NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | | | COMP 0.014643642269926<br>AAVE 0.128532083178895<br>BTC 0.00624377153653741<br>ETH 0.086507255688556<br>LINK 3.62715916714308<br>SNX 5.6885355089656B<br>USDC 434.376974921416<br>XRP 0.136141494445582 | | | |
| 3.1.418523 | NAWID HASSAN | ADDRESS REDACTED | | | CEL 26.53823804696Z<br>MATIC 127.430308080645 | | | |
| 3.1.418524 | NAWID RAHIMI | ADDRESS REDACTED | | | BAT 7.32862697266043<br>BCH 0.011049598956B001<br>BNT 0.958489823342768<br>DASH 0.045788610255177<br>EOS 0.7021959756784666<br>ETH 0.00208810287595887<br>LINK 0.0623372494501618<br>MANA 0.898829734671204<br>MATIC 32.1970141192122<br>OMG 0.13630530335705I<br>USDT ERC20 36.734038733685A<br>XLM 16.77343182644<br>ZEC 0.0519366226098609 | | | |
| 3.1.418525 | NAWJIT SURBANSI | ADDRESS REDACTED | | | BTC 0.00000000163201895<br>CEL 0.238687348133354 | | | |
| 3.1.418526 | NAWOO LAKSHAN | ADDRESS REDACTED | | | BTC 0.00000000307488223<br>CEL 0.144581383D4882 | | | |
| 3.1.418527 | NAWSHAD ZAMEER | ADDRESS REDACTED | | | BTC 0.00000000527405295<br>CEL 0.448614964570543 | | | |
| 3.1.418528 | NAWSHAD ZAMEER | ADDRESS REDACTED | | | BTC 0.00000001765160484<br>ETH 0.000066792220530682 | | | |
| 3.1.418529 | NAXANDRA PAIN | ADDRESS REDACTED | | | USDT ERC20 209.931801276484 | | | |
| 3.1.418530 | NAXY NWOOD | ADDRESS REDACTED | | | CEL 37.505927989147B<br>USDC 500<br>USDT ERC20 500 | | | |
| 3.1.418531 | NAY HAN | ADDRESS REDACTED | | | CEL 1.09170018627125 | | | |
| 3.1.418532 | NAY MAUNG | ADDRESS REDACTED | | | CEL 1.09170018627125 | | | |
| 3.1.418533 | NAY MIN THU | ADDRESS REDACTED | | | BTC 0.00000000476660524<br>CEL 8.5582606B16619<br>USDT ERC20 101.503956191119 | | | |
| 3.1.418534 | NAY SENG | ADDRESS REDACTED | | | ADA 0.170384966205973<br>BTC 0.0000016490595808443<br>ETH 0.000353669294400696<br>MATIC 0.130619443493485 | ADA 0.00061151279B134536<br>BTC 0.0000005209489539<br>ETH 0.000059415129B7431<br>MATIC 0.000460919316795625 | | |
| 3.1.418535 | NAY TRAN | ADDRESS REDACTED | | | BTC 0.000864818569241023<br>CEL 91.85754535376G4<br>ETH 0.0245476073795Z2 | | | |
| 3.1.418536 | NAY ZAW | ADDRESS REDACTED | | | BNB 0.000577161255884B8<br>BTC 0.00000076490233101 | | | |
| 3.1.418537 | NAYA HUERTA AVILES | ADDRESS REDACTED | | | BTC 0.030965648396003<br>CEL 13325.7383062614<br>ETH 12.2121371<br>LINK 0.0295910055223116<br>USDT ERC20 0.000000926647962478<br>UST 14997 | | | |
| 3.1.418538 | NAYA SMITH-PEARSON | ADDRESS REDACTED | | | BTC 0.00024746<br>CEL 0.419876703566Z5<br>ETH 0.00247514<br>LTC 0.07159719 | | | |
| 3.1.418539 | NAYABHAIDAR SAIYAD | ADDRESS REDACTED | | | LINK 0.03397370133222113<br>MATIC 0.507178749081374 | | | |
| 3.1.418540 | NAYAN NDEFRU | ADDRESS REDACTED | | | BTC 0.00184341996B2276 | | | |
| 3.1.418541 | NAYAN BARMAN | ADDRESS REDACTED | | | ADA 2111<br>BTC 0.191109795231935<br>CEL 747.561142747737<br>DOT 81.9109994435<br>ETH 3.9545578668D476<br>LINK 26.90718179<br>MATIC 3111<br>OMG 3.32464<br>NLM 131.91099966<br>SLM 139.5192624<br>XRP 745.341637<br>ZRX 288.12367285 | | | |
| 3.1.418542 | NAYAN DUSARA | ADDRESS REDACTED | | | BTC 0.001948718997273D3<br>LTC 2.21486221553687 | LTC 0.00000119 | | |
| 3.1.418543 | NAYAN MISTRY | ADDRESS REDACTED | | | AAVE 2.50467877414451<br>ADA 385.335040743953<br>BTC 0.275696422883756<br>COMP 1.14873002953339<br>DASH 1.10950359618041<br>DOT 59.214347839243S<br>ETH 0.326713156794819<br>MATIC 1254.0555849056<br>SNX 52.390669117B813 | | | |
| 3.1.418544 | NAYAN MODI | ADDRESS REDACTED | | | ADA 2621.20380377B1<br>BTC 0.250294174602357<br>DOT 114.187312396201<br>ETH 10.653580881055<br>MATIC 536.743778733171 | | | |
| 3.1.418545 | NAYAN PATEL | ADDRESS REDACTED | | | BTC 0.153316842451366<br>ETH 15.1259232701587<br>LTC 91.115721037585B<br>SOL 5.09106243174259 | | | |
| 3.1.418546 | NAYAN PATEL | ADDRESS REDACTED | | | 1INCH 279.618331311214<br>ETH 0.257543776673246<br>SUSHI 27.856081611033 | | | |
| 3.1.418547 | NAYAN RAO | ADDRESS REDACTED | | | BTC 0.00000000537882111<br>USDC 17.296653790B466 | BTC 0.00586204 | | |
| 3.1.418548 | NAYAN SHARMA | ADDRESS REDACTED | | | BTC 0.001103685131791Z<br>USDC 525.204595585458 | | | |
| 3.1.418549 | NAYANA KURUPPU | ADDRESS REDACTED | | | BTC 0.0000029289962725S9<br>USDT ERC20 0.0029366297305046 | | | |
| 3.1.418550 | NAYANA MENOKIL | ADDRESS REDACTED | | | ADA 0.000000031742964237<br>BTC 0.000000001625727B2<br>CEL 0.00206083703354363<br>SOL 0.0000000004467605539 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 12 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418551 | NAYANA MENDKIL | ADDRESS REDACTED | | | BTC 0.1069461739704 39<br>CEL 4.79456418788479<br>ETH 5.04963225662245<br>SOL 238.449783857231 | | | |
| 3.1.418552 | NAYANABEN PATEL | ADDRESS REDACTED | | | BTC 0.00000000818752424 1<br>USDT ERC20 0.9089807432756 05 | | | |
| 3.1.418553 | NAYANI MADARASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.002550560277332 76<br>USDT ERC20 1.0615534544852 4 | | | |
| 3.1.418554 | NAYANSAGAR NARESH MELWANI | ADDRESS REDACTED | | | ETH 0.00169518883480556 | | | |
| 3.1.418555 | NAYANTHARA HERATH | ADDRESS REDACTED | | | BTC 0.0889581043391523 | | | |
| 3.1.418556 | NAYARA EDWARDS | ADDRESS REDACTED | | | CEL 65.1583530208764<br>BTC 0.003490274580222 82<br>ETH 0.16719248434393 9 | | | |
| 3.1.418557 | NAYARA KALLINA DA SILVA BARBOSA | ADDRESS REDACTED | | | MATIC 346.75111917996 2 | | | |
| 3.1.418558 | NAYARA LONDONO | ADDRESS REDACTED | | | CEL 0.00061890448733742 5<br>BTC 0.000785977176065602 | | | |
| 3.1.418559 | NAYARA MELO DE CARVALHO | ADDRESS REDACTED | | | USDC 5539.75967682408 | | | |
| 3.1.418560 | NAYARA RANNA ALMEIDA VALENTIM | ADDRESS REDACTED | | | CEL 0.00021411776303859 | | | |
| 3.1.418561 | NAYARA SYLVESTRE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00021823358382749<br>BTC 0.000001677901210472 | | | |
| 3.1.418562 | NAYEBARE JUDITH | ADDRESS REDACTED | | | MCDAI 0.09559404766675 54<br>BTC 0.00111928112093377<br>EOS 6.10033156204594 | | | |
| 3.1.418563 | NAYEEM SHAKIR | ADDRESS REDACTED | | | BTC 0.00002952180091442 2 | | | |
| 3.1.418564 | NAYEF AWADH NASER MUBARAK AL-HAREEMI | ADDRESS REDACTED | | | BTC 0.00000074886922356 1<br>CEL 117211.06340832<br>ETH 0.000003<br>USDC 0.00862100303339559<br>USDT ERC20 0.0000001550721989 61 | | | |
| 3.1.418565 | NAYEF JAMAL | ADDRESS REDACTED | | | BTC 0.00000000446900211 66<br>CEL 3.25379405897387 | | | |
| 3.1.418566 | NAYEF JAMIL ZARROUR | ADDRESS REDACTED | | | ADA 1031.46037396282<br>BTC 0.06130948455516 52<br>ETH 5.9525702643515 7<br>SOL 15.2298342029716<br>USDC 1853.35316942466 | | | |
| 3.1.418567 | NAYEF SAEED | ADDRESS REDACTED | | | BTC 0.00000531437160915 6<br>CEL 0.175496670432948 | | | |
| 3.1.418568 | NAYEL BETTACHE | ADDRESS REDACTED | | | BUSD 6.71563217334379<br>CEL 5.65130229624 08<br>USDC 2.30640608888836 | | | |
| 3.1.418569 | NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | | | BAT 0.30272962715708<br>BTC 0.001150965457426<br>CEL 0.184707783532007<br>DOT 12.393905089403 1<br>MANA 209.262209560 71 | | | |
| 3.1.418570 | NAYELI RIVAS | ADDRESS REDACTED | | | BTC 0.00002163967873827 2<br>ETH 0.00010307497725074 | | | |
| 3.1.418571 | NAYELLI BAZALDUA | ADDRESS REDACTED | | | BTC 0.1240567423848 65<br>CEL 0.40271248330178 8<br>MCDAI 0.0016234413302 0.22<br>USDC 0.26533238445592 7 | BTC 0.0068819966964158 | | |
| 3.1.418572 | NAYELLI HAGER | ADDRESS REDACTED | | | ADA 0.0000905146372052 32<br>USDT ERC20 0.0700069106 13<br>USDC 1.51349223505969 | BTC 0.0000000047381095 14 | | |
| 3.1.418573 | NAYELU RUVALCABA DIAZ | ADDRESS REDACTED | | | ADA 101.054919015757 | | | |
| 3.1.418574 | NAYERE NAGHPOOR | ADDRESS REDACTED | | | BTC 0.0416905781539 39<br>ETH 0.59852169758597 1<br>PAXG 1.19780592746086<br>USDC 4.22369722531312<br>USDT ERC20 2.6286797835125 6 | | | |
| 3.1.418575 | NAYETH ELNESER | ADDRESS REDACTED | | | BTC 0.0000002587582773 2<br>ETH 0.00025268705826498 3 | | | |
| 3.1.418576 | NAYFER TOVAR CARRILLO | ADDRESS REDACTED | | | ADA 0.00000338318374941<br>CEL 1.11112239757779<br>TUSD 2.64247017750133 | | | |
| 3.1.418577 | NAYIBE LEDEZMA | ADDRESS REDACTED | | | BTC 0.00003284363435784<br>LINK 2.43418396278369<br>MATIC 5128.57307335003<br>SNX 15.1497737460129<br>USDC 65.4320104662654 | BTC 0.0000004838548646323 | | |
| 3.1.418578 | NÁYILA PICHARDO SANTOS | ADDRESS REDACTED | | | BTC 0.049318986605809<br>ETH 0.4795095025690 36 | | | |
| 3.1.418579 | NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | | | BTC 2.49656479261990 06<br>USDT ERC20 0.6849483332768 56 | | | |
| 3.1.418580 | NAYITH SOLARTE JUAGINOY | ADDRESS REDACTED | | | BTC 0.00000886794004299 1 | | | |
| 3.1.418581 | NAYLA CANDIANO | ADDRESS REDACTED | | | ADA 0.01028867150624 36 | | | |
| 3.1.418582 | NAYLA MENDEZ ABREU | ADDRESS REDACTED | | | BTC 0.00000001993950407<br>ADA 24.240372234803<br>BTC 0.00110378137295582<br>USDC 419.068651802247<br>XLM 27.209871100954 | | | |
| 3.1.418583 | NAYLA PROVENZANO | ADDRESS REDACTED | | | BTC 0.00000000070114637 41<br>CEL 0.050211123977716 8 | | | |
| 3.1.418584 | NAYLAH ADAMS | ADDRESS REDACTED | | | BTC 0.00768001518591089 | | | |
| 3.1.418585 | NAYLIN ELIAS | ADDRESS REDACTED | | | BCH 0.000176255921510229 | | | |
| 3.1.418586 | NAYMOND ERVIN | ADDRESS REDACTED | | | BTC 0.0454043403214577<br>DOT 3.2429368007347 3<br>LINK 1.46301544630345<br>MATIC 72.3777943273504<br>USDC 50.072477297851 6<br>XLM 91.1394354417884 | | | |
| 3.1.418587 | NAYNA RAMJI | ADDRESS REDACTED | | | BTC 0.00118327723725607<br>ETH 3.18908156469435 | | | |
| 3.1.418588 | NAYON ATHAUDA RALALAGE | ADDRESS REDACTED | | | BTC 0.00000000564122893<br>CEL 0.00000670905043983 4 | | | |
| 3.1.418589 | NAYRAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001039523655881 | | | |
| 3.1.418590 | NAYRETH AGUILAR | ADDRESS REDACTED | | | BCH 0.00113071203995918<br>BTC 0.000715292753400484<br>CEL 3.36054742487707<br>DASH 0.0039969347711424<br>LTC 0.00082237405536008 | | | |
| 3.1.418591 | NAYRETH AGUILAR | ADDRESS REDACTED | | | CEL 1.0760306786639 | | | |
| 3.1.418592 | NAYSHA FRANSHESCA MANTILLA SOTO | ADDRESS REDACTED | | | BTC 0.00127766159140713<br>CEL 0.284831830952648 | | | |
| 3.1.418593 | NAYSHIL DALAL | ADDRESS REDACTED | | | BTC 0.000252056414095358<br>SNX 3.2969541882967 1 | | | |
| 3.1.418594 | NAYTHAN BARNES | ADDRESS REDACTED | | | BTC 0.00474225055567333<br>CEL 21.2943261372407<br>LTC 1.96586105211763 | | | |
| 3.1.418595 | NAZ AHMAD | ADDRESS REDACTED | | | LTC 0.000473515536971 83 | | | |
| 3.1.418596 | NAZ BHAYANI | ADDRESS REDACTED | | Yes | BTC 2.19258697302348 | | | BTC 2.2167001639687 5 |
| 3.1.418597 | NAZ GHAZALIE | ADDRESS REDACTED | | | CEL 0.669762746585111 | | | |
| 3.1.418598 | NAZ SIRMEN | ADDRESS REDACTED | | | BTC 0.0000000049643912 4<br>CEL 1.88909988858579 | | | |
| 3.1.418599 | NAZAFARINE HEINEN-ROKNI | ADDRESS REDACTED | | | CEL 0.75346776377373 9<br>USDT ERC20 3.1638135327614 4<br>XRP 0.149610758656927 | | | |
| 3.1.418600 | NAZAM AHMED | ADDRESS REDACTED | | | CEL 32.11978448272131 | | | |
| 3.1.418601 | NAZAN SONMEZ | ADDRESS REDACTED | | | BTC 0.00000161578773248<br>USDC 0.306755153240661 | | | |
| 3.1.418602 | NAZANI HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.00000209979153504<br>USDC 0.697723680414 62 | | | |
| 3.1.418603 | NAZANIN NEJATI | ADDRESS REDACTED | | | CEL 0.9564052739882612 | | | |
| 3.1.418604 | NAZANIN NIKNAM | ADDRESS REDACTED | | | BTC 0.07119607<br>CEL 232.519708061582<br>USDC 3771.184728 | | | |
| 3.1.418605 | NAZANIN PIRNAZAR | ADDRESS REDACTED | | | BTC 0.08079459075253207<br>ETH 0.5699516143505624 | BTC 0.05162277 | | |
| 3.1.418606 | NAZANZA HILL | ADDRESS REDACTED | | | XLM 0.506133129570598 | | | |
| 3.1.418607 | NAZAR ABDIMOMUNOV | ADDRESS REDACTED | | | BTC 0.00134543612016599<br>BNB 0.009<br>CEL 0.907163235094503 | | | |
| 3.1.418608 | NAZAR BABAK | ADDRESS REDACTED | | | MATIC 36.5259134074438 | | | |
| 3.1.418609 | NAZAR BILOUS | ADDRESS REDACTED | | | BTC 0.00000378159780572<br>BTC 0.00000122185181863 8<br>ETH 0.00000780810869869<br>USDT ERC20 0.4871977019581 9 | | | |
| 3.1.418610 | NAZAR KAVAKA | ADDRESS REDACTED | | | BTC 0.0000014879637850 95<br>USDT ERC20 0.6591481377355 085 | | | |
| 3.1.418611 | NAZAR KHOMA | ADDRESS REDACTED | | | USDC 0.2116625408888525 | | | |
| 3.1.418612 | NAZAR MADHAROV | ADDRESS REDACTED | | | BTC 0.000000175197444976<br>DOT 0.0469169282731454 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418613 | NAZAR MURCHENKO | ADDRESS REDACTED | | | MCDAI 40.6668319595128 | | | |
| 3.1.418614 | NAZAR MYTSKAN | ADDRESS REDACTED | | | DOT 0.00771624625108844 | | | |
| | | | | | ETH 0.0084385052369363S | | | |
| | | | | | MCDAI 0.0444761079697496 | | | |
| 3.1.418615 | NAZAR POLEKHA | ADDRESS REDACTED | | | ETH 0.00860851347899882 | | | |
| 3.1.418616 | NAZAR PRYTULA | ADDRESS REDACTED | | | BNB 0.00053883178797936 | | | |
| | | | | | BTC 0.00387617787772221 | | | |
| | | | | | CEL 0.111233776264367 | | | |
| | | | | | DOT 2.34024765957846 | | | |
| | | | | | SGB 8.47352261681909 | | | |
| | | | | | ZEC 0.000313601769040877 | | | |
| 3.1.418617 | NAZAR SHCHUR | ADDRESS REDACTED | | | BTC 0.000000916908477916 | | | |
| | | | | | DASH 0.00116496851746209 | | | |
| 3.1.418618 | NAZAR SHUBKO | ADDRESS REDACTED | | | ETH 0.00806974175779211 | | | |
| | | | | | BTC 0.00000960882762684 | | | |
| | | | | | ETH 6.12477467698096E-06 | | | |
| 3.1.418619 | NAZAR SHYKORIAK | ADDRESS REDACTED | | | USDC 0.719870552859S3 | | | |
| | | | | | BTC 0.0000004987867182442 | | | |
| | | | | | BUSD 0.0534427911784947 | | | |
| 3.1.418620 | NAZAR SONNYK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.418621 | NAZAR SYSAK | ADDRESS REDACTED | | | BTC 0.00553080721145764S | | | |
| | | | | | CEL 5.25793875092391 | | | |
| | | | | | ETH 0.0484340072667406 | | | |
| 3.1.418622 | NAZAR TARTACHNYI | ADDRESS REDACTED | | | BUSD 0.096508275686794 | | | |
| 3.1.418623 | NAZAR TARTACHNYI | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| | | | | | USDC 0.143916215561984 | | | |
| 3.1.418624 | NAZAR TYMOSHCHUK | ADDRESS REDACTED | | | BTC 1.32679737061779E-05 | | | |
| | | | | | ETH 0.00860674158675246 | | | |
| | | | | | USDC 1.27616263267932 | | | |
| | | | | | BTC 2.223207436664282 | | | |
| | | | | | CEL 15555.9614146358 | | | |
| | | | | | ETH 50.6035576344247 | | | |
| 3.1.418625 | NAZAR USTENKO | ADDRESS REDACTED | | | 1INCH 316.366641186879 | | | |
| | | | | | ADA 1933.77700011312 | | | |
| | | | | | BTC 0.148674725579826 | | | |
| | | | | | ETC 5.15088297076644 | | | |
| | | | | | LINK 18.0860927868728 | | | |
| | | | | | MATIC 1210.63695595553 | | | |
| | | | | | SNX 14.60002676920S9 | | | |
| | | | | | USDC 714.273996770024 | | | |
| 3.1.418626 | NAZAR VOZNYI | ADDRESS REDACTED | | | BTC 0.000000057598002777 | | | |
| | | | | | CEL 0.506872869522661 | | | |
| 3.1.418627 | NAZAR YANYK | ADDRESS REDACTED | | | ETH 0.00000504207968755 | | | |
| 3.1.418628 | NAZAR ZAPOTOCHNYI | ADDRESS REDACTED | | | CEL 1.02607960014029 | | | |
| 3.1.418629 | NAZARALI DHAMANI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | ADA 0.0000000836302960244 | | |
| | | | | | ADA 2.90307601430137 | BTC 0.274612307765S | | |
| 3.1.418630 | NAZAR LILLEBO | ADDRESS REDACTED | | | BTC 0.00021272659891208 | | | |
| | | | | | ADA 2425.21629451109 | | | |
| | | | | | BTC 0.246792237664d | | | |
| | | | | | CEL 1847.45133500726 | | | |
| | | | | | ETH 2.17060384728965 | | | |
| | | | | | LINK 87.3623178942669 | | | |
| | | | | | LTC 10.800203875288 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SGB 441.061407293785 | | | |
| | | | | | XLM 2488.15818302238 | | | |
| | | | | | XRP 2986.58957374512 | | | |
| 3.1.418631 | NAZARENA MALEN ALVAREZ | ADDRESS REDACTED | | | BTC 0.02014767210317S | | | |
| 3.1.418632 | NAZARENA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000995047053233 | | | |
| | | | | | CEL 1.05882318435792 | | | |
| | | | | | ETH 0.00000500877375755 | | | |
| 3.1.418633 | NAZARENA RICARTE | ADDRESS REDACTED | | | ADA 0.00000024590163934d | | | |
| | | | | | BTC 0.0000062059757702I9 | | | |
| | | | | | CEL 0.08950178165241S4 | | | |
| 3.1.418634 | NAZARENA SERRA | ADDRESS REDACTED | | | BTC 0.000000008768406555 | | | |
| 3.1.418635 | NAZARENO BURGOS VIVAS | ADDRESS REDACTED | | | CEL 3.08956814947275 | | | |
| | | | | | BTC 0.00001087782417694S | | | |
| | | | | | ETC 0.00110429173613666 | | | |
| 3.1.418636 | NAZARENO CORVALAN | ADDRESS REDACTED | | | ETH 0.00061491697400597 | | | |
| | | | | | USDT ERC20 0.09897164495288 | | | |
| 3.1.418637 | NAZARENO FERNANDES | ADDRESS REDACTED | | | BTC 0.001353802832155S2 | | | |
| | | | | | USDT ERC20 1.53621305496626 | | | |
| | | | | | CEL 0.8185634359303I91 | | | |
| 3.1.418638 | NAZARENO HAIRABEDIAN | ADDRESS REDACTED | | | LTC 0.00000013 | | | |
| | | | | | UNI 0.00000062 | | | |
| | | | | | BTC 0.00661415640382341 | | | |
| 3.1.418639 | NAZARENO PACHECO | ADDRESS REDACTED | | | BUSD 0.877505161258691 | | | |
| 3.1.418640 | NAZARENO PEREZ | ADDRESS REDACTED | | | USDC 0.299397520673353 | | | |
| | | | | | USDT ERC20 1.483256810151741 | | | |
| 3.1.418641 | NAZARENO REYES | ADDRESS REDACTED | | | BTC 0.000000004448868I1 | | | |
| | | | | | LTC 0.01584736751018 | | | |
| | | | | | BTC 0.00000006021616S464 | | | |
| | | | | | CEL 0.33402597261002I | | | |
| 3.1.418642 | NAZARENO TIBERI | ADDRESS REDACTED | | | ETH 0.00000004304367088d | | | |
| | | | | | BTC 0.000543922195513613 | | | |
| | | | | | CEL 11.5119728597085 | | | |
| | | | | | ETH 0.00144665005041527 | | | |
| | | | | | LUNC 0.27565316379297I | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 0.006815 | | | |
| 3.1.418643 | NAZARENO TOZZI | ADDRESS REDACTED | | | BTC 0.00000000681171756S2 | | | |
| 3.1.418644 | NAZARET FIGUEROA | ADDRESS REDACTED | | | CEL 0.000061991545669761 | | | |
| | | | | | GUSO 452.849311708886 | | | |
| 3.1.418645 | NAZARET MORENO | ADDRESS REDACTED | | | USDT ERC20 130.125368583915 | | | |
| | | | | | BTC 0.0103315I | | | |
| 3.1.418646 | NAZARETH QARBOZIAN | ADDRESS REDACTED | | | CEL 10.1597336030507 | | | |
| | | | | | ADA 0.00000080814865877044 | | | |
| | | | | | CEL 0.9345060881641979 | | | |
| 3.1.418647 | NAZAR DOROSH | ADDRESS REDACTED | | | USDT ERC20 2.75276404773397 | | | |
| | | | | | AAVE 7.185694073764d1 | BTC 0.015186 | | |
| | | | | | ADA 15188.994793021J2 | USDC 0.0000002062148767338 | | |
| | | | | | AVAX 16.80817505009d5 | USDT ERC20 0.0000006834630575862 | | |
| | | | | | BCH 0.00884732623036772 | | | |
| | | | | | BNB 4.88757584961895 | | | |
| | | | | | BTC 1.15799603473353 | | | |
| | | | | | DASH 6.27586877336649 | | | |
| | | | | | DOT 234.560682750007 | | | |
| | | | | | ETH 45.42324100540d5 | | | |
| | | | | | LINK 623.350456444703 | | | |
| | | | | | LTC 0.119653551234325 | | | |
| | | | | | LUNC 23.45973909064d | | | |
| | | | | | MATIC 6443.13944663685 | | | |
| | | | | | SNX 1418.60446175756 | | | |
| | | | | | SOL 392.954540394937 | | | |
| | | | | | USDC 33.2826998006804 | | | |
| | | | | | USDT ERC20 9.82334310736931 | | | |
| 3.1.418648 | NAZARI DOROSH | ADDRESS REDACTED | | | BTC 0.00011575605534963S | | | |
| 3.1.418649 | NAZARI YUSOF | ADDRESS REDACTED | | | BCH 0.0668129900980947 | | | |
| | | | | | BTC 0.00642537427994881 | | | |
| | | | | | CEL 0.0957773982061787 | | | |
| | | | | | LTC 1.03212529442d4 | | | |
| | | | | | XRP 9.29938400279999E-07 | | | |
| 3.1.418650 | NAZARII CHEPURNYI | ADDRESS REDACTED | | | BTC 7.309645630409999E-07 | | | |
| | | | | | ETH 0.00149877181993837 | | | |
| | | | | | USDC 0.6674947047343S1 | | | |
| 3.1.418651 | NAZARII HARASYM | ADDRESS REDACTED | | | BTC 0.0000021896748985106 | | | |
| | | | | | ETH 0.00860674195733837 | | | |
| | | | | | USDC 0.7053608360109I | | | |
| 3.1.418652 | NAZARII POLIAHNIUK | ADDRESS REDACTED | | | BTC 0.00000150957903002I | | | |
| | | | | | BUSD 0.920215906386528 | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| 3.1.418653 | NAZARII RYPIANSKYI | ADDRESS REDACTED | | | ETH 0.00844355491872696 | | | |
| 3.1.418654 | NAZARII SABADASH | ADDRESS REDACTED | | | BTC 0.01253704885959333 | | | |
| | | | | | CEL 0.252873326996I7 | | | |
| | | | | | USDT ERC20 404.4 | | | |
| 3.1.418655 | NAZARII SEMENIUK | ADDRESS REDACTED | | | BTC 0.0000100653162785608 | BTC 0.000000004751160459 | | |
| | | | | | DOT 30.139523824180B | USDC 0.00000037833488428 | | |
| | | | | | ETH 0.174681524008661 | | | |
| | | | | | LTC 7.7731719371235S | | | |
| | | | | | MATIC 391.830367470308 | | | |
| | | | | | USDC 4.73339046133714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418656 | NAZARII SEMENIUK | ADDRESS REDACTED | | | BNB 0.00117701981743007<br>CEL 0.28526676628281<br>ETH 0.00843850523693635 | | | |
| 3.1.418657 | NAZARIO ANTONIO TERAN | ADDRESS REDACTED | | | SNX 138.663445367011 | BTC 0.00172586379482931 | | |
| 3.1.418658 | NAZARIO PARISI | ADDRESS REDACTED | | | BTC 0.00000000707873509B<br>CEL 2425.06817949671<br>XRP 0.000000039195113757 | | | |
| 3.1.418659 | NAZARIO SERRENO | ADDRESS REDACTED | | | BTC 0.00262500736890164<br>CEL 25.9203865096217<br>DOT 0.00531840076644516<br>ETH 0.00019442237802867<br>LUNC 0.019989396432546<br>SGB 524.110675106077<br>SNX 0.0000000000000003051 | | | |
| 3.1.418660 | NAZARIY KALYUTA | ADDRESS REDACTED | | | BTC 0.00009180525710501<br>ETH 0.00045068732940317<br>MATIC 0.70756000402403306<br>SNX 33.7442520961365<br>UMA 0.0093051969973598B<br>UNI 0.00593952864852228<br>XLM 0.136201697653117<br>XRP 0.00000065758021794 | | | |
| 3.1.418661 | NAZARIY KIRILIAK | ADDRESS REDACTED | | | BTC 0.0756708926848632<br>ETH 0.00002101777283563<br>USDT ERC20 1.85695661179613 | | | |
| 3.1.418662 | NAZARIY VAVRYK | ADDRESS REDACTED | | | BTC 0.00003557791259767<br>CEL 26.04508423018<br>ETH 0.00254862402822242 | | | |
| 3.1.418663 | NAZAROL MAAROF | ADDRESS REDACTED | | | BTC 0.000000000957995996<br>CEL 0.00977719669267838<br>XRP 0.14216868018163 | | | |
| 3.1.418664 | NAZAROV ANDREY | ADDRESS REDACTED | | | CEL 100.05901073062 | | | |
| 3.1.418665 | NAZARUL ABD RAZAK | ADDRESS REDACTED | | | MATIC 0.02148429116583B12 | | | |
| 3.1.418666 | NAZDANA JAWID | ADDRESS REDACTED | | | BNB 0.00421779787808281<br>ETH 0.00017458921558706S<br>USDT ERC20 37.37213530612 | | | |
| 3.1.418667 | NAZEEM HOLMES | ADDRESS REDACTED | | | ADA 88.175728141682<br>BTC 0.00170541546238566<br>CEL 0.032572518171036B4<br>USDT ERC20 518.323293470547 | | | |
| 3.1.418668 | NAZEEM MAHABUB | ADDRESS REDACTED | | | ADA 4.60756202430412<br>BAT 0.00000032601883466<br>BNB 0.00070049095958006<br>BTC 1.52710665585379E-05<br>BUSD 0.00106975073865157<br>CEL 6.29810261993886<br>EOS 0.042083080719742<br>ETH 0.00002326623617361B<br>LINK 0.00259457510452852<br>LTC 0.00206478682764612<br>LUNC 0.00467040512853344<br>MATIC 0.00391010358259191S<br>SGB 0.27151235801744<br>USDC 0.00379119682465081<br>USDT ERC20 0.4778615850B0797<br>XLM 0.59813972886174B<br>XRP 0.02327716617S331 | | | |
| 3.1.418669 | NAZEER ABDUL HATHI | ADDRESS REDACTED | | | CEL 0.0615350292696647 | | | |
| 3.1.418670 | NAZEER JALAL | ADDRESS REDACTED | | | ADA 6566.642586868825 | | | |
| 3.1.418671 | NAZEER ROBINSON | ADDRESS REDACTED | | | BTC 0.00514491520440643<br>USDC 41.740065300689<br>BTC 0.000000371357481720B<br>CEL 3.061321316135S6<br>SGB 0.02790883625095127<br>XLM 0.76100857249014A<br>XRP 0.186522180597117 | | | |
| 3.1.418672 | NAZEL ANN YU | ADDRESS REDACTED | | | XRP 168.047475234748 | | | |
| 3.1.418673 | NAZELA MIR LEILABADY | ADDRESS REDACTED | | | CEL 0.9107504684726432<br>ETH 2.11127467259814<br>MATIC 833.695477802905<br>MCDAI 40.167380805306 | | | |
| 3.1.418674 | NAZELI ADANALYAN | ADDRESS REDACTED | | | BTC 0.00000124064524288<br>MATIC 2.18726296139399 | | | |
| 3.1.418675 | NAZELI KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.000885454038804567<br>XRP 0.000000067476323018 | | | |
| 3.1.418676 | NAZGUL SAGATOVA | ADDRESS REDACTED | | | CEL 43.703935869139B | | | |
| 3.1.418677 | NAZIA AKHTAR | ADDRESS REDACTED | | | CEL 0.0137558194508527 | | | |
| 3.1.418678 | NAZIA BRAGANZA | ADDRESS REDACTED | | | BTC 0.02053930441436 75<br>CEL 26.316655060587<br>ETH 0.18477932185666 | | | |
| 3.1.418679 | NAZIA CHADY | ADDRESS REDACTED | | | CEL 5.18841407491111 | | | |
| 3.1.418680 | NAZIA ISLAM | ADDRESS REDACTED | | | XRP 0.00356<br>BTC 0.00075940234635361B<br>ETH 0.00017737980734489B | | | |
| 3.1.418681 | NAZIA TASLEEM | ADDRESS REDACTED | | | CEL 2.2254761375B277<br>LTC 0.999<br>XRP 99 | | | |
| 3.1.418682 | NAZIB BARKHAD | ADDRESS REDACTED | | | BTC 0.00113115972955336<br>CEL 3.0859439890B415 | | | |
| 3.1.418683 | NAZIDAH BINTI ISA | ADDRESS REDACTED | | | BTC 0.00121252860051803<br>CEL 0.6070710594 79433<br>DOT 20.26399 7097379 | | | |
| 3.1.418684 | NAZIDUL KHAN | ADDRESS REDACTED | | | BTC 0.0043805102881589<br>ETH 0.00277340425391606<br>XLM 89.4548224327014 | | | |
| 3.1.418685 | NAZIF AKALAN | ADDRESS REDACTED | | | AAVE 0.388895059956179<br>ADA 171.914884515296<br>BTC 0.060878360643791<br>CEL 500.190512899656B<br>DOT 40.00436735381246<br>ETH 0.81771043616191S2<br>LINK 3.20072268846697<br>MANA 179.5552750136<br>MATIC 97.6142696182 7503 | | | |
| 3.1.418686 | NAZIF ALI | ADDRESS REDACTED | | | BTC 0.00277082661974863<br>MATIC 1426.00662955144 | | | |
| 3.1.418687 | NAZIF ERDAL | ADDRESS REDACTED | | | BNB 0.002054261968516<br>BTC 0.00000075562183198B3<br>CEL 7.778422529219S<br>DOT 0.000000000690612879 7<br>ETH 8.7391391660999E-07 | | | |
| 3.1.418688 | NAZIFA FAZLIC | ADDRESS REDACTED | | | BTC 0.00000004141051893<br>CEL 3.152978866921GB | | | |
| 3.1.418689 | NAZIFE ARSLAN | ADDRESS REDACTED | | | BTC 0.00000030491040232205<br>LTC 0.000001007248266435<br>USDC 0.012185110028093B<br>USDT ERC20 0.51194076305169B | | | |
| 3.1.418690 | NAZIH KALO | ADDRESS REDACTED | | | AVAX 19.51153201614 7<br>BTC 0.67188924463088S<br>ETH 0.00854185861448247<br>MATIC 3182.49392279564<br>SOL 17.26669960539B4 | | | |
| 3.1.418691 | NAZIHAH MD SALLEH | ADDRESS REDACTED | | | BTC 0.00000137037740411B<br>USDC 0.23403446161295 | | | |
| 3.1.418692 | NAZIK KALYNCHUK | ADDRESS REDACTED | | | ETH 0.00644007567406 6 | | | |
| 3.1.418693 | NAZIK NIZAM | ADDRESS REDACTED | Yes | | BTC 0.31850347668132<br>LTC 2.139553416818137 | | | BTC 5.70976961702339 |
| 3.1.418694 | NAZILA PARSI | ADDRESS REDACTED | | | BTC 4.11974704035543<br>ETH 19.72761357412636 | ETH 6.54340436867448 | | |
| 3.1.418695 | NAZILA SINA | ADDRESS REDACTED | | | BTC 0.35436939028012 7<br>ETH 3.97967380711138 | | | |
| 3.1.418696 | NAZIM GASIMZADE | ADDRESS REDACTED | | | BTC 0.0002413567951039503<br>ETH 0.00305704242056616<br>LINK 0.082279593505319028 | | | |
| 3.1.418697 | NAZIM HASNI | ADDRESS REDACTED | | | BTC 0.05913335744250116<br>CEL 64.147549105195 9<br>DOT 29.39381596691193 | | | |
| 3.1.418698 | NAZIM LACHTER | ADDRESS REDACTED | | | BAT 0.00792389459B3662<br>BTC 0.00000059264949937B<br>ETH 0.0000008215636664699<br>MCDAI 0.007037553963564B | | | |
| 3.1.418699 | NAZIM LOUNAS | ADDRESS REDACTED | | | BTC 0.0000060388025071502 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.0022296533B726477 | | | |
| 3.1.418700 | NAZIM MUSTAPHAEVI | ADDRESS REDACTED | | | BTC 0.00935461103166442 | | | |
| 3.1.418701 | NAZIM OREN | ADDRESS REDACTED | | | BTC 0.00184879373238082 | DOGE 25485 | | |
| | | | | | SNX 140.21099778370B | ETH 3.07957907 | | |
| | | | | | USDT ERC20 216.58891794912 | | | |
| 3.1.418702 | NAZIM TARAKÇI | ADDRESS REDACTED | | | BTC 0.000000006793514317 | | | |
| | | | | | CEL 0.00346070081937822 | | | |
| 3.1.418703 | NAZIMA KHANKISHIYEVA | ADDRESS REDACTED | | | CEL 0.00023152537892029 | | | |
| 3.1.418704 | NAZIR AMIRALI BHANJI | ADDRESS REDACTED | | | BTC 0.143014605135911 | | | |
| | | | | | CEL 2.41568910928311 | | | |
| | | | | | ETH 4.13914682512367 | | | |
| | | | | | LTC 6.3949911 | | | |
| 3.1.418705 | NAZIR DHANANI | ADDRESS REDACTED | | | ADA 0.231067642067789 | | | |
| | | | | | BTC 0.0131422542135208 | | | |
| | | | | | CEL 1.90462966188546 | | | |
| | | | | | ETH 0.267847985038293 | | | |
| | | | | | KNC 0.0256030009580414 | | | |
| | | | | | ZRX 0.039388720596419B | | | |
| 3.1.418706 | NAZIR HASSAN | ADDRESS REDACTED | | | BCH 4.38659345374242 | | | |
| | | | | | BTC 0.101058159164113 | | | |
| | | | | | CEL 435.109199716937 | | | |
| | | | | | ETH 1.64261775942694 | | | |
| | | | | | USDC 4098.67325368802 | | | |
| | | | | | XLM 3594.50911155924 | | | |
| 3.1.418707 | NAZIR HUSAIN | ADDRESS REDACTED | | | CEL 1.74066040776284 | | | |
| 3.1.418708 | NAZIR MIRZAZADA | ADDRESS REDACTED | | | BTC 1.44066634381694 | | | |
| | | | | | ETH 3.7851628194399E-07 | | | |
| | | | | | USDT ERC20 0.75258760601767S | | | |
| 3.1.418709 | NAZIR MUHAMMAD | ADDRESS REDACTED | | | CEL 0.00429993123131531 | | | |
| | | | | | LTC 0.000557594901720327 | | | |
| | | | | | XRP 0.000000859540859799 | | | |
| 3.1.418710 | NAZIR SAMJI | ADDRESS REDACTED | | | SNX 1.99638829600024 | | | |
| 3.1.418711 | NAZIRA SABIROVA | ADDRESS REDACTED | | | BTC 2.05278829967931 | | | |
| | | | | | CEL 892.707035634643 | | | |
| | | | | | ETH 1.81683390062075 | | | |
| | | | | | USDC 33140.9291056602 | | | |
| 3.1.418712 | NAZIRU DAHIR | ADDRESS REDACTED | | | BCH 0.000017327992176633 | | | |
| 3.1.418713 | NAZISH RAHMAN | ADDRESS REDACTED | | | ADA 0.245605694684088 | | | |
| | | | | | BTC 0.00108930247620201 | | | |
| | | | | | USDT ERC20 441.920354105092 | | | |
| 3.1.418714 | NAZLICAN DONMEZ | ADDRESS REDACTED | | | BTC 0.00251603879441225 | | | |
| | | | | | USDC 413.96656191667S | | | |
| 3.1.418715 | NAZLICAN URAL | ADDRESS REDACTED | | | CEL 0.00064592863665100 | | | |
| 3.1.418716 | NAZLIN ITEN | ADDRESS REDACTED | | | ETH 0.235458746683365 | | | |
| 3.1.418717 | NAZMA QURBAN | ADDRESS REDACTED | | | DOT 122.468286568674 | | | |
| | | | | | ETH 3.62752378453B61 | | | |
| | | | | | LINK 80.7397624522926 | | | |
| 3.1.418718 | NAZMI ATALAY | ADDRESS REDACTED | | | BTC 0.000651232374186227B | | | |
| | | | | | USDT ERC20 228.888827952912 | | | |
| 3.1.418719 | NAZMI ERDOGAN | ADDRESS REDACTED | | | ETH 0.000000218187255554 | | | |
| 3.1.418720 | NAZMI HUSIN | ADDRESS REDACTED | | | XRP 0.001155573710752 | | | |
| 3.1.418721 | NAZMI SHAH | ADDRESS REDACTED | | | ADA 1.038090410163 | | | |
| | | | | | BTC 0.000001948162932504 | | | |
| | | | | | MATIC 440.380885532347 | | | |
| 3.1.418722 | NAZMIN JOHNSON | ADDRESS REDACTED | | | CEL 1.9292698821766 | | | |
| | | | | | XRP 0.000000004417770845 | | | |
| 3.1.418723 | NAZMIN TABASSUM | ADDRESS REDACTED | | | BTC 0.000000000206671B131 | BTC 0.0000000002066718131 | | |
| | | | | | ETC 597.086819283205 | MATIC 2.76011597193064 | | |
| | | | | | MATIC 0.00199947613419224 | | | |
| | | | | | SNX 0.066488147779153 | | | |
| | | | | | USDC 0.00519802881713B5 | | | |
| 3.1.418724 | NAZMIYE ÇELENK | ADDRESS REDACTED | | | BTC 0.000000173608317995 | | | |
| | | | | | LTC 0.000540580501177S1 | | | |
| | | | | | USDC 0.545016877821131 | | | |
| | | | | | USDT ERC20 0.25757176942505 | | | |
| 3.1.418725 | NAZMIYE SURUCU | ADDRESS REDACTED | | | BTC 0.000000002429823717 | | | |
| | | | | | CEL 0.504355575185622 | | | |
| 3.1.418726 | NAZMIYE SURUCU | ADDRESS REDACTED | | | BTC 0.0000084262037359B | | | |
| | | | | | BUSD 0.0364370319913432 | | | |
| 3.1.418727 | NAZMUL ISLAM | ADDRESS REDACTED | | | CEL 0.735521913597756 | | | |
| 3.1.418728 | NAZMUL JUNAID | ADDRESS REDACTED | | Yes | BTC 0.00109812185283956 | | | BTC 0.998959429562734 |
| | | | | | USDC 3.09942023062068 | | | |
| 3.1.418729 | NAZMUN NAHAR | ADDRESS REDACTED | | | BTC 0.0169728539650771 | | | |
| 3.1.418730 | NAZO SULUASHVILI | ADDRESS REDACTED | | | BTC 0.0000003963265166S | | | |
| | | | | | CEL 0.101651289068015 | | | |
| | | | | | LTC 0.000827952856695749 | | | |
| 3.1.418731 | NAZIRI JAAFAR | ADDRESS REDACTED | | | ADA 0.1000788136060B6 | | | |
| | | | | | BNB 0.000561602905438738 | | | |
| | | | | | BTC 0.00000077412397749S | | | |
| | | | | | CEL 6.479463059514323 | | | |
| 3.1.418732 | NAZRI SURAT | ADDRESS REDACTED | | | CEL 1.0857B5634155B5 | | | |
| 3.1.418733 | NAZRIN NAZIR | ADDRESS REDACTED | | | BTC 0.000007537352917541 | | | |
| 3.1.418734 | NAZRUL HADI BIN JAMALI | ADDRESS REDACTED | | | BTC 0.000005108371565134 | | | |
| | | | | | CEL 0.0415226623935309 | | | |
| | | | | | USDC 0.162259088110678 | | | |
| 3.1.418735 | NAZRY YAZID | ADDRESS REDACTED | | | BTC 0.000001531277590B7 | | | |
| 3.1.418736 | NAZURAH NUR | ADDRESS REDACTED | | | CEL 2.81200515330163 | | | |
| | | | | | ETH 0.037968293 | | | |
| | | | | | XRP 23 | | | |
| 3.1.418737 | NAZY SOHEILI | ADDRESS REDACTED | | | ADA 3098.87910358204 | | | |
| | | | | | BTC 0.0481876985014881 | | | |
| | | | | | MATIC 59.7541405810523 | | | |
| 3.1.418738 | NAZZARENO CORRADI | ADDRESS REDACTED | | | ADA 0.100906182272705 | | | |
| | | | | | BNB 0.00209789177025688 | | | |
| | | | | | BTC 0.0000007860548371123 | | | |
| | | | | | CEL 0.05040968404818 | | | |
| | | | | | USDT ERC20 0.310079365781987 | | | |
| 3.1.418739 | NAZZARENO TROTTA | ADDRESS REDACTED | | | BTC 0.000006776247345099 | | | |
| 3.1.418740 | NAZZRIN ZAINAL | ADDRESS REDACTED | | | BTC 0.0016139173793578133 | | | |
| | | | | | CEL 0.33227484210B233 | | | |
| | | | | | XRP 0.176713991242561 | | | |
| 3.1.418741 | NBSHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | | | BTC 0.000192463273818659 | BTC 0.620494212996004 | | |
| 3.1.418742 | NBRIGHT RD LLC | 29 OAK LN, MOUNTAIN LAKES, NEW JERSEY 7046 | | | BTC 0.000000594890585253 | | | |
| | | | | | CEL 4201.08294972977 | | | |
| | | | | | ETH 39.8621425423046 | | | |
| | | | | | PAXG 25.375413781571Z | | | |
| | | | | | USDC 31.3519914740477 | | | |
| 3.1.418743 | NCEBA SANDI | ADDRESS REDACTED | | | BNB 0.011716930130078Z | | | |
| | | | | | CEL 0.168592015552S7 | | | |
| 3.1.418744 | NCHIMUNYA NGANDU | ADDRESS REDACTED | | | ADA 0.0268005614354367 | | | |
| | | | | | BTC 0.00000058596663014 | | | |
| | | | | | CEL 763.8998384155S7 | | | |
| | | | | | ETH 0.0000004300595600102 | | | |
| | | | | | MATIC 0.005 | | | |
| | | | | | SNX 0.00066373737202417 | | | |
| | | | | | USDC 0.00133794607789389 | | | |
| 3.1.418745 | NDABENHLE DLAMINI | ADDRESS REDACTED | | | CEL 0.0077167499644026 | | | |
| 3.1.418746 | NDAHAMBELELLA M D NDIKWAYA | ADDRESS REDACTED | | | BAT 496.284257634487 | | | |
| | | | | | BTC 0.000137284375600934 | | | |
| | | | | | CEL 907.167819590155 | | | |
| | | | | | DOT 14.0694357246574 | | | |
| | | | | | ETH 13.6151022313092 | | | |
| | | | | | LINK 115.673045299909 | | | |
| | | | | | LTC 2.05330267690205 | | | |
| | | | | | MATIC 262.206313796207 | | | |
| | | | | | SGB 153.535010552981 | | | |
| | | | | | SNX 67.9899584931429 | | | |
| | | | | | SOL 8.22435745556047 | | | |
| | | | | | UNI 21.3862932345083 | | | |
| | | | | | USDC 1987.043826 | | | |
| | | | | | USDT ERC20 156.544066S3252 | | | |
| | | | | | XRP 224.680513496822 | | | |
| | | | | | ZRX 415.91608334289A | | | |
| 3.1.418747 | NDAHEBIRE JOVIA | ADDRESS REDACTED | | | BTC 0.00111518836408768 | | | |
| 3.1.418748 | NDAKEY NGAKOSSO | ADDRESS REDACTED | | | EOS 0.00544070005042668 | | | |
| | | | | | CEL 19.75049804466783 | | | |
| | | | | | DOT 62.6305667495336 | | | |
| | | | | | EOS 107.4294 | | | |
| | | | | | LUNC 0.00715552534164866 | | | |
| 3.1.418749 | NDAPANDULA NONELAO UUPINDI | ADDRESS REDACTED | | | CEL 1.30136899990122 | | | |
| | | | | | ETH 0.0624631218285317 | | | |
| 3.1.418750 | NDE VAROUNE NJI | ADDRESS REDACTED | | | CEL 0.0256328351498276 | | | |
| 3.1.418751 | NDEGWA MBUTHIA | ADDRESS REDACTED | | | CEL 0.1650086477164T7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 16 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418752 | NDEMEKASE TSELANE | ADDRESS REDACTED | | | CEL 0.00185481575984324 | | | |
| | | | | | XRP 0.0307140752881164 | | | |
| 3.1.418753 | NDEMEZE EINSTIEN | ADDRESS REDACTED | | | BTC 0.000000006334000446 | | | |
| | | | | | CEL 0.721847177929238 | | | |
| 3.1.418754 | NDERIM TOPALLI | ADDRESS REDACTED | | | BTC 0.713024745766898 | | | |
| 3.1.418755 | NDETEMI MWANIA | ADDRESS REDACTED | | | CEL 1.09869137761079 | | | |
| 3.1.418756 | NDEYE BINETA DELPHINE NDAYE | ADDRESS REDACTED | | | BTC 0.2584239 | | | |
| | | | | | CEL 138.536378145505 | | | |
| | | | | | ETH 2.2046121 | | | |
| 3.1.418757 | NDEYE FATOU MBAYE | ADDRESS REDACTED | | | BTC 0.000706430082254569 | | | |
| | | | | | CEL 56.0479693342826 | | | |
| | | | | | MATIC 1955 | | | |
| 3.1.418758 | NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | | | BAT 83.1447530083658 | | | |
| | | | | | BSV 3.11495917547175 | | | |
| | | | | | BTC 0.000502650304372998 | | | |
| | | | | | CEL 14.4050083256201 | | | |
| | | | | | OMG 30.6911039548058 | | | |
| | | | | | ZEC 2.07015158711543 | | | |
| 3.1.418759 | NDIPREKE MACAULAY | ADDRESS REDACTED | | | BTC 0.000103525770579511 | | | |
| | | | | | CEL 1.26245897208651 | | | |
| | | | | | ETH 0.01768388 | | | |
| | | | | | LTC 0.00076564164533477 | | | |
| 3.1.418760 | NDKILYOWKE IYYAMBO | ADDRESS REDACTED | | | CEL 1.24449507770183 | | | |
| | | | | | DASH 0.00415364 | | | |
| | | | | | ETH 0.0155685624484558 | | | |
| | | | | | LINK 0.41522653 | | | |
| | | | | | XRP 23.613243 | | | |
| 3.1.418761 | NDMALO ZOROKONG | ADDRESS REDACTED | | | CEL 0.0163961054093778 | | | |
| 3.1.418762 | NDNELAGO JUSTINA ASSER | ADDRESS REDACTED | | | BTC 0.00271516425518161 | | | |
| 3.1.418763 | NDHVUWO MANYATSHE | ADDRESS REDACTED | | | CEL 25.216787081559 | | | |
| 3.1.418764 | NDK KIYINGI DAVID | ADDRESS REDACTED | | | CEL 1.23655000915049 | | | |
| | | | | | ETH 0.001 | | | |
| 3.1.418765 | NDONJE TITA | ADDRESS REDACTED | | | BTC 0.0000002156568243939 | | | |
| | | | | | DOT 0.0314933442124082 | | | |
| 3.1.418766 | NDOYE ELIMANE | ADDRESS REDACTED | | | AVAX 0.0421639115871898 | | | |
| | | | | | BTC 0.000197482406631813 | | | |
| | | | | | CEL 0.20914833712800? | | | |
| | | | | | DOT 0.0739570402627678 | | | |
| | | | | | ETH 0.0043562528307576 | | | |
| | | | | | LINK 8.68541191091184 | | | |
| | | | | | MATIC 0.497930604154118 | | | |
| | | | | | SOL 0.0171772854280134 | | | |
| | | | | | USDC 5.06884267280217 | | | |
| 3.1.418767 | NDOYE ISABELLE | ADDRESS REDACTED | | | CEL 20.634603560312 | | | |
| 3.1.418768 | NDQPANDOHAMBA JOANNA HAMATWI | ADDRESS REDACTED | | | CEL 0.0425843054317739 | | | |
| 3.1.418769 | NDRICUM KADRIU | ADDRESS REDACTED | | | ADA 0.529887083924013 | | | |
| | | | | | BTC 0.000050634132987206 | | | |
| | | | | | ETH 0.0018171553021594 | | | |
| | | | | | MATIC 0.578999644054137 | | | |
| | | | | | USDC 13038.8302428264 | | | |
| 3.1.418770 | NDRK PATEL, INC | ELENA COURT, JUPITER, FLORIDA 33478 | | | BTC 0.515565599144792 | CEL 48.0731708409777 | | |
| 3.1.418771 | NDTPOCHETE TULL | ADDRESS REDACTED | | | BAT 0.421005477971104 | SGB 1816.57239856058 | | |
| | | | | | BTC 5.96794588508911 | SNX 0.000850676444123083 | | |
| | | | | | DASH 0.00839734059063955 | USDC 36.5582060954488 | | |
| | | | | | ETH 31.2718541559575 | | | |
| | | | | | SGB 2.454885706294975 | | | |
| | | | | | SNX 0.0182883761052472 | | | |
| | | | | | USDC 0.0387279115711069 | | | |
| | | | | | XRP 4.30751379551222 | | | |
| 3.1.418772 | NDUBISI ONYIDO | ADDRESS REDACTED | | | BTC 0.1373239782819848 | | | |
| | | | | | CEL 1.03234147716663 | | | |
| | | | | | EOS 140.421336791935 | | | |
| | | | | | ETH 9.60495021562532? | | | |
| | | | | | MATIC 2385.99613931985 | | | |
| | | | | | XRP 3646.74759354892 | | | |
| 3.1.418773 | NDUBUEZE CHINONSO | ADDRESS REDACTED | | | CEL 0.0387203762503044 | | | |
| | | | | | DOT 0.0006641380692215904 | | | |
| 3.1.418774 | NDUBUISI FRANKLYN | ADDRESS REDACTED | | | CEL 1.89468220570322 | | | |
| 3.1.418775 | NDUKA COMFORT | ADDRESS REDACTED | | | CEL 0.439768182584888 | | | |
| 3.1.418776 | NDUKA UJOMA | ADDRESS REDACTED | | | BNB 0.00134358438688915 | | | |
| 3.1.418777 | NDUKA MOKWENYD | ADDRESS REDACTED | | | BTC 0.000570174780760940808 | | | |
| | | | | | CEL 2.452348505661 | | | |
| | | | | | XRP 0.0000007073062662886 | | | |
| 3.1.418778 | NDUKEOBONG UDOEKO | ADDRESS REDACTED | | | BTC 0.000906181932532818 | | | |
| | | | | | CEL 1.04570101837549 | | | |
| 3.1.418779 | NDULA FRANKLINE | ADDRESS REDACTED | | | BTC 0.0000004949735624593 | | | |
| 3.1.418780 | NDUMISO MBANJWA | ADDRESS REDACTED | | | BTC 0.000000301800123829 | | | |
| 3.1.418781 | NDUUVITEKO UVENI FILLIPPUS | ADDRESS REDACTED | | | BAT 0.00905829938462583 | | | |
| | | | | | LINK 0.000295744069879894 | | | |
| | | | | | XRP 0.0072309787547589? | | | |
| 3.1.418782 | NDUWAWO JACK | ADDRESS REDACTED | | | BTC 0.000004798613092966 | | | |
| 3.1.418783 | NDYABAKIRA MAGRET | ADDRESS REDACTED | | | BTC 0.001131614425933429 | | | |
| | | | | | XRP 0.00289007065145502 | | | |
| 3.1.418784 | NDYAMUHAKI KEDRESS | ADDRESS REDACTED | | | BTC 0.00107875141614112 | | | |
| | | | | | XRP 0.022635476025542 | | | |
| 3.1.418785 | NDYNABO PETER | ADDRESS REDACTED | | | BTC 0.00111367997331582 | | | |
| | | | | | XRP 0.0308704601189716 | | | |
| 3.1.418786 | NE GU | ADDRESS REDACTED | | | BTC 0.0000060108709738828 | | | |
| 3.1.418787 | NEA STELLA MANTEI | ADDRESS REDACTED | | | BTC 0.00256334310211623 | | | |
| 3.1.418788 | NEACSU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.801311952889207 | | | |
| 3.1.418789 | NEACSU IONUT | ADDRESS REDACTED | | | CEL 0.066107491327924 | | | |
| | | | | | EOS 0.0088663791156338888 | | | |
| | | | | | MATIC 79.6395360457343 | | | |
| 3.1.418790 | NEAGU ANDREI | ADDRESS REDACTED | | | BCH 0.03057453 | | | |
| | | | | | BTC 0.00042597 | | | |
| | | | | | CEL 0.637381693295459 | | | |
| 3.1.418791 | NEAH GRAY | ADDRESS REDACTED | | | BTC 0.00000044302640034601 | | | |
| 3.1.418792 | NEAH LEKAN | ADDRESS REDACTED | | | BTC 1.04074205163999E-07 | | | |
| | | | | | CEL 0.862810565501984 | | | |
| | | | | | USDC 17789.9254795406 | | | |
| 3.1.418793 | NEAL A KAFOREY | ADDRESS REDACTED | | | AAVE 0.000001890598863164 | | | |
| | | | | | ADA 0.00109325365138476 | | | |
| | | | | | BTC 1.04639951769978 | | | |
| | | | | | CEL 45.4754106060256 | | | |
| | | | | | COMP 5.40263871678307 | | | |
| | | | | | DASH 3.90877288787946 | | | |
| | | | | | ETH 2.7879842198539 | | | |
| | | | | | KNC 0.000413896397939454 | | | |
| | | | | | LINK 0.000208940859629555 | | | |
| | | | | | MATIC 2010.69369827608 | | | |
| | | | | | SNX 0.00643765232480787? | | | |
| | | | | | SOL 0.00005375729647292 | | | |
| | | | | | SUSHI 34.9090818263016 | | | |
| | | | | | UNI 0.00003293921655392?88 | | | |
| | | | | | USDC 0.000000239556458288?8 | | | |
| | | | | | ZEC 12.0728648804883 | | | |
| | | | | | ZRX 0.0140613387893839 | | | |
| 3.1.418794 | NEAL ADAMS | ADDRESS REDACTED | | | BTC 0.0860957008790908 | | | |
| | | | | | USDC 3176.86793024975 | | | |
| 3.1.418795 | NEAL AJAMIAN | ADDRESS REDACTED | | | BTC 0.254375104875672 | | | |
| 3.1.418796 | NEAL ALEXANDER | ADDRESS REDACTED | | | BTC 0.284740812843?25 | | | |
| | | | | | CEL 394.903806708327 | | | |
| | | | | | MATIC 8261.8452 | | | |
| | | | | | UNI 55.143 | | | |
| 3.1.418797 | NEAL AMMON HAILSTONE | ADDRESS REDACTED | | | BTC 0.000846537504079883 | | | |
| 3.1.418798 | NEAL ANTONY BISHOP | ADDRESS REDACTED | | | BAT 47.9894367912364 | | | |
| | | | | | BTC 2.33653667725164 | | | |
| | | | | | CEL 55710.4952009112 | | | |
| | | | | | DOT 2509.688897 | | | |
| | | | | | EOS 0.000076797693255 | | | |
| | | | | | ETH 60.6442843793339 | | | |
| | | | | | LINK 12.498502 | | | |
| | | | | | LTC 0.0000008907928593834 | | | |
| | | | | | SOL 0.0425934465573182 | | | |
| | | | | | USDC 94743.5946321349 | | | |
| 3.1.418799 | NEAL BAKKER | ADDRESS REDACTED | | | ADA 1.96176215693065 | | | |
| | | | | | AVAX 0.0140517536312163 | | | |
| | | | | | BTC 0.000123156852991281 | | | |
| | | | | | ETH 0.00078457663823069 | | | |
| | | | | | SUSHI 0.0333854515727067 | | | |
| 3.1.418800 | NEAL BARENBLAT | ADDRESS REDACTED | | | BTC 0.000000044379291122 | | | |
| | | | | | ETH 0.000771655928747786 | | | |
| | | | | | LTC 0.00587349011713315 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418801 | NEAL BERNARDINO | ADDRESS REDACTED | | | BTC 0.35047891143713<br>ETH 0.50907007899444<br>SNX 2031.40374696695 | BTC 0.13033123<br>ETH 0.09647183<br>SNX 103 | | |
| 3.1.418802 | NEAL BROCK | ADDRESS REDACTED | | | BTC 0.20617141930512<br>CEL 189.084290918084<br>DOT 10.0473075640459<br>ETH 1.4629163838086 | | | |
| 3.1.418803 | NEAL CAMILLERI | ADDRESS REDACTED | | | CEL 0.56176794369538<br>USDT ERC20 0.05080834870873206 | | | |
| 3.1.418804 | NEAL CHARLES MULLIS | ADDRESS REDACTED | | | | BTC 0.00290859<br>ETH 0.01052855107537222 | | |
| 3.1.418805 | NEAL COBB | ADDRESS REDACTED | | | BTC 0.0031114590163421<br>MATIC 63.5211158278381 | | | |
| 3.1.418806 | NEAL COLLINS | ADDRESS REDACTED | | | BTC 0.00010779084528305<br>DOT 4.2295164353663<br>ETH 0.0000402851369741<br>MATIC 2.584034335957<br>MCDAI 1.338970400941<br>SNX 0.078604248424205<br>UNI 0.00946813904794009<br>XLM 0.10985595976662 | | | |
| 3.1.418807 | NEAL EASTMAN | ADDRESS REDACTED | | | BTC 0.1143877364543 | | | |
| 3.1.418808 | NEAL EDMONDSON | ADDRESS REDACTED | | | CEL 1.06660079524938 | | | |
| 3.1.418809 | NEAL ELLIS | ADDRESS REDACTED | | | ADA 1.13997161172872 | | | |
| 3.1.418810 | NEAL F MORRISON | ADDRESS REDACTED | | | BTC 0.00050593064682453<br>ETH 17.4746263210029<br>USDC 0.591605082704149 | | | |
| 3.1.418811 | NEAL FRENCH | ADDRESS REDACTED | | | BTC 0.00127497289191194<br>CEL 8.41680885723<br>ETH 0.193838 | | | |
| 3.1.418812 | NEAL GRAY | ADDRESS REDACTED | | | AAVE 1.74513343656014<br>BTC 0.24237122979197<br>COMP 2.85596628302845<br>DOT 30.162332399932447<br>EOS 246.461132065521<br>ETH 5.92906197862491<br>LINK 50.6172586093019<br>UNI 18.79707811346<br>ZRX 296.817909866428 | | | |
| 3.1.418813 | NEAL HARIS | ADDRESS REDACTED | | | BTC 0.17001823972417<br>ETH 1.51825580437532 | | | |
| 3.1.418814 | NEAL HAWK | ADDRESS REDACTED | | | BTC 0.52000586709114<br>MATIC 3493.42313512956<br>USDC 0.66289690833393 | UST 304.948202 | | |
| 3.1.418815 | NEAL HAWKES | ADDRESS REDACTED | | | BTC 0.14866459323903<br>CEL 0.56526105749682<br>COMP 0.32435810172262<br>DOGE 650.979657531514<br>EOS 26.95983165156 64<br>ETH 4.08940016443814<br>OMG 48.6173770125075<br>XRP 860.600612844116 | BTC 0.00046309159951838 4 | | |
| 3.1.418816 | NEAL HENDRIX | ADDRESS REDACTED | | | BTC 0.0028006066049474<br>MATIC 3928.440963978<br>PAXG 4.398576097193 3<br>USDC 101715.33245968 44 | DOT 45.3959 | | |
| 3.1.418817 | NEAL HYDRICK | ADDRESS REDACTED | | | BTC 0.0000014707151715273<br>ETH 0.00001436722890805<br>LINK 0.01631189588171 29<br>SGB 163.14237679799 8<br>USDC 0.01324046755431 98<br>XRP 0.0000073399468540 7 | | | |
| 3.1.418818 | NEAL J MONKA | ADDRESS REDACTED | | | ADA 1.32400691329608<br>BTC 0.05762114002020 78<br>CEL 774.65752258443 1<br>ETH 3.16438893493494<br>KNC 102.68169342604 8<br>PAXG 0.1080755470964 68<br>UNI 104.54842665058 1<br>USDC 3388.21434513654<br>XLM 0.2846470349392 26<br>XRP 0.0000000829140075 83<br>ZRX 210.975072741 44 | | | |
| 3.1.418819 | NEAL JOHNSON | ADDRESS REDACTED | | | BTC 0.00201433898057 68<br>MATIC 0.00201433898 05768 | | | |
| 3.1.418820 | NEAL JOSEPH LIPNER | ADDRESS REDACTED | | | BTC 0.00000165559800958 8<br>ETH 0.00056456038052497<br>MATIC 3139.7938221135 9<br>USDC 1.38435635214804 | BTC 0.00110038200593558<br>ETH 0.000000459763718745<br>USDC 2064.34380843938 | | |
| 3.1.418821 | NEAL KENAGY | ADDRESS REDACTED | | | BTC 0.0000060613985705 56<br>MCDAI 0.04269752894684 34 | | | |
| 3.1.418822 | NEAL KOK | ADDRESS REDACTED | | | ETH 0.05230979245424 13 | | | |
| 3.1.418823 | NEAL KRONE | ADDRESS REDACTED | | | BTC 0.00665723911537423<br>ETH 0.0381802995500 73 | | | |
| 3.1.418824 | NEAL LAY-FLURRIE | ADDRESS REDACTED | | | BTC 0.00001708344075085 7<br>ETH 0.00000004090508 6144<br>SNX 0.01954689019833156 | | | |
| 3.1.418825 | NEAL LEHMANN | ADDRESS REDACTED | | | BTC 0.256445782254022 | | | |
| 3.1.418826 | NEAL LEIMAN | ADDRESS REDACTED | | | BTC 0.00172628004021754<br>USDC 424.862606694087 | | | |
| 3.1.418827 | NEAL LUCANUS | ADDRESS REDACTED | | | CEL 107.575483786472 | | | |
| 3.1.418828 | NEAL M BARRON | ADDRESS REDACTED | | | | ETH 0.13089486091024 9 | | |
| 3.1.418829 | NEAL MAGEE | ADDRESS REDACTED | | | AAVE 0.0000001451063644 81<br>BTC 0.00003948982305749 6<br>CEL 6.16208037916404<br>ETH 0.00000753377257664 5<br>LTC 0.0042383484703298 7<br>USDC 0.00385905879277 5<br>USDT ERC20 0.0008081669426353 54<br>XRP 0.00077032049851 19 | | | |
| 3.1.418830 | NEAL MAKELA | ADDRESS REDACTED | | | USDC 21.6273292956708 | | | |
| 3.1.418831 | NEAL MATHEW | ADDRESS REDACTED | | | BCH 0.0541207554488244<br>BSV 0.0526107057867159 | | | |
| 3.1.418832 | NEAL MCCANN | ADDRESS REDACTED | | | BTC 0.0317791671194549<br>CEL 638.803617206196<br>ETH 1.0147755136495 5<br>MATIC 1444.0692167917 9<br>XRP 2367.53677734286 | | | |
| 3.1.418833 | NEAL MCSPADDEN | ADDRESS REDACTED | | | BTC 0.00227842328956763<br>CEL 105.566894380233<br>EOS 0.314923147570347 | | | |
| 3.1.418834 | NEAL MICHAEL WEGENER | ADDRESS REDACTED | | | AAVE 4.71219888106624<br>ADA 178.292294283016<br>BTC 0.536994552413399<br>CEL 66.3108553388141<br>COMP 3.14080412067954<br>DASH 6.38042434269128 4<br>DOT 27.0413869662687<br>ETH 4.09559933676 88<br>GUSD 1704.344080704 8<br>KNC 94.09951049174 33<br>LINK 41.7753733341869<br>MATIC 1131.77446773027<br>SNX 65.532617845 1396<br>UNI 111.191296024336<br>ZEC 5.549739341361198<br>ZRX 1202.707910228 8 | BTC 0.00005373<br>GUSD 86.03 | | |
| 3.1.418835 | NEAL MOORE | ADDRESS REDACTED | | | | BTC 0.0036908 | | |
| 3.1.418836 | NEAL MORRIS | ADDRESS REDACTED | | | BTC 0.00041613495789340 2<br>DOT 4.0243984350341<br>ETH 0.0407341473261642<br>MATIC 116.131746493289 | | | |
| 3.1.418837 | NEAL MORRIS | ADDRESS REDACTED | | | CEL 5.81327869286615<br>MATIC 3107.06413487904 | | | |
| 3.1.418838 | NEAL MORROW | ADDRESS REDACTED | | | BNB 0.025<br>CEL 147.202528106506<br>DOT 1.0680219791732 0<br>ETH 0.00659946394168816<br>LINK 0.04258977411727672<br>LTC 0.0142220105324186<br>XLM 1259.43510057267 | ETH 1.49030825321422 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418839 | NEAL MORTENSEN | ADDRESS REDACTED | | | BTC 0.0314634062427623 CEL 482.59421592627 DOT 476.55114824247 ETH 2.5278647722878 | | | |
| 3.1.418840 | NEAL MORTENSEN | ADDRESS REDACTED | | | BTC 0.0333824902782019 CEL 3808.88382781438 ETH 7.386569305856 LINK 216.577920816163 | | | |
| 3.1.418841 | NEAL MOYLETT | ADDRESS REDACTED | | | BTC 0.130132903433242 DOT 7.5723645355685 ETH 2.02572522128144 SOL 36.640035737562 | | | |
| 3.1.418842 | NEAL MUSSELWHITE | ADDRESS REDACTED | | | BTC 0.09270237429159193 ETH 4.10108914001307 | | | |
| 3.1.418843 | NEAL NEUMANN | ADDRESS REDACTED | | | ADA 0.000000906447398153 BTC 0.02290404764480014 CEL 18.104096730637 DOT 0.0151119353068503 ETH 0.431350884525482 LINK 6.3027119 PAXG 0.0000808664457337726 USDC 0.18937180335034 XLM 1813.6737472 XRP 567.401214 | | | |
| 3.1.418844 | NEAL O'GRADY | ADDRESS REDACTED | | | BTC 1.02931176609544 CEL 671.34124137302 ETH 20.90723973453 TCAD 10023.2300967398 | | | |
| 3.1.418845 | NEAL O'GRADY | ADDRESS REDACTED | | | BTC 0.000000001575349 CEL 16847.070593628 ETH 107.457909619331 MATIC 28.5740916690684 SNX 63.9234859579234 USDC 1437.077749911143 | | | |
| 3.1.418846 | NEAL OMEARA | ADDRESS REDACTED | | | BTC 0.00160124270557761 ETH 0.239701926370827 MATIC 86.860501699401 | | | |
| 3.1.418847 | NEAL OSBORNE | ADDRESS REDACTED | | | BTC 0.00128730748804441 CEL 0.0155575261181104 PAX 0.024045754083732 USDC 5926.63427525182 XLM 25.9813038272519 | | | |
| 3.1.418848 | NEAL OTTINGER | ADDRESS REDACTED | | | ETH 0.09042857972470094 DOT 34.03614579403 28 ETH 0.593368658286470 MATIC 497.599399613873 SNX 0.686482627393274 USDC 30466.5624389381 XLM 35.192053999099 | | | |
| 3.1.418849 | NEAL OWENS | ADDRESS REDACTED | | | AAVE 0.000306169066775094 ADA 0.804393207936317 BTC 0.000056588706319098 ETH 3.66176683937727 LINK 0.0160977301090138 MATIC 2.923950053263628 USDC 0.664335008545974 XLM 0.0376715448915883 | | | |
| 3.1.418850 | NEAL PATALINGHUG | ADDRESS REDACTED | | | AAVE 0.00646016846090755 ADA 0.740656906777831 BTC 1.09615842590811 ETH 0.0015143326864291 LINK 0.028688790431521 MATIC 0.425619691511009 SOL 0.0317341436931019 USDC 5243.46053073848 | ADA 0.00214703068880839 ETH 0.00000027246708057 1 MATIC 506.424069574605 SOL 65.9714410543785 | | |
| 3.1.418851 | NEAL PATEL | ADDRESS REDACTED | | | BTC 0.000846211454455553 ETH 33.3361289841888 | | | |
| 3.1.418852 | NEAL PATEL | ADDRESS REDACTED | | | ADA 998.780534065116 BTC 0.010110987076065 21 | | | |
| 3.1.418853 | NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | | | BTC 0.000048555830516468 ETH 0.197346539096662 GUSD 0.423415125539226 OMG 0.18896410542925 PAX 0.216607270598 74 SNX 4.5877729742653 UNI 0.0958140719898990 USDC 0.90868418097465 7 XLM 17.7757342231685 | BTC 0.00000007292985405 GUSD 0.00443583839796079 USDC 0.00000098901238543 | | |
| 3.1.418854 | NEAL REASLAND | ADDRESS REDACTED | | | ETH 0.006797492035837 79 SNX 0.876096854866951 | | | |
| 3.1.418855 | NEAL ROESSLER | ADDRESS REDACTED | | | BTC 0.000010243468027267 CEL 1.09945500998105 ETH 0.000010328935256488 | | | |
| 3.1.418856 | NEAL ROONEY | ADDRESS REDACTED | | | BCH 0.00000028427081240 1 DOT 1.68590027661612 ETH 1.685904234828 43 EOS 31.7043755417349 GUSD 0.00012480387834832 MANA 0.0274777703287755 | BCH 0.00033114493098464626 GUSD 0.174253944323544 | | |
| 3.1.418857 | NEAL SACKS | ADDRESS REDACTED | | | ADA 274.963037898452 BTC 0.0728538066605016 ETH 0.130241574230639 | | | |
| 3.1.418858 | NEAL SAVANT | ADDRESS REDACTED | | | BTC 0.00076254335485483 MATIC 9.62203403017089 | | | |
| 3.1.418859 | NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | | | BCH 0.000009439061531646 BTC 0.007561425249238 CEL 49.2614974549 18 KNC 437.734698619933 LINK 96.7200297731311 MATIC 458.4788962715 05 SGB 633.923424438725 XRP 0.00087239061174407 | | | |
| 3.1.418860 | NEAL SHAH | ADDRESS REDACTED | | | BTC 0.0007242031834786 53 CEL 21.607076398354 8 ETH 0.2183 XRP 548.56 | | | |
| 3.1.418861 | NEAL SHAH | ADDRESS REDACTED | | | BTC 0.00095217542899950 7 | | | |
| 3.1.418862 | NEAL SLABBEKOORN | ADDRESS REDACTED | | | BTC 0.000000001415025473 CEL 0.046741755448713 ETH 0.00010545699543378 LTC 0.00036864095346046 4 XLM 0.5714925573929254 | | | |
| 3.1.418863 | NEAL SMILLIE | ADDRESS REDACTED | | | AAVE 0.15411621497996 BTC 0.001147012544291828 CEL 0.699648886399664 ETH 0.00000662720143 7605 LINK 0.069514279629581 1 MATIC 53.6384839345167 SNX 0.036022667582 6836 UNI 0.921909082 73799 USDT 0.99000000 000000 USDT ERC20 11.528295974198 3 | | | |
| 3.1.418864 | NEAL SMITH | ADDRESS REDACTED | | | BTC 0.00136391851591313 SNX 38.2271698373412 USDC 2012.43460953865 | | | |
| 3.1.418865 | NEAL SOREK | ADDRESS REDACTED | | | ETH 0.00685239161563041 LTC 0.0199038363146 71 USDC 670.513442819858 | | | |
| 3.1.418866 | NEAL STEARNS | ADDRESS REDACTED | | | BTC 0.00351201458761136097 MCDAI 0.03916315410553584 USDC 7.30476732161833 | | | |
| 3.1.418867 | NEAL STROBEL | ADDRESS REDACTED | | | BTC 0.00000009628946 1351 USDC 1.57586521003084 | | | |
| 3.1.418868 | NEAL THAKRAR | ADDRESS REDACTED | | | BTC 0.00000105152991594 ETH 0.00060105892055227 | BTC 0.00000276060239725 5 ETH 0.00282095380669756 | | |
| 3.1.418869 | NEAL VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.13869057209 7374 CEL 213.810254374396 | | | |
| 3.1.418870 | NEAL VANLEW | ADDRESS REDACTED | | | BAT 0.075395085814797 EOS 0.08054643863094466 LINK 0.00287032377236671 MATIC 0.28285587684695 PAXG 0.000001202113892596 8 UMA 0.00394907786258901 UNI 0.00221272843963991 7 XRP 0.0000001375689396 65 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418871 | NEAL WALTERS | ADDRESS REDACTED | | | BTC 0.000100151945225625<br>CEL 0.245152402077734 | | | |
| 3.1.418872 | NEAL WICKERSHAM | ADDRESS REDACTED | | | CEL 1.06573534398862 | | | |
| 3.1.418873 | NEALE ROBORG SONDERGAARD | ADDRESS REDACTED | | | BTC 0.00503697332870652<br>CEL 8.13694275314952<br>DASH 0.000819796543892004<br>ETH 0.79991012558994<br>PAX 1.77445788935711<br>USDT ERC20 6748.74610447734<br>XRP 715.314449929008<br>ZRX 0.069229112937868 | | | |
| 3.1.418874 | NEAM SING CHIEN | ADDRESS REDACTED | | | BTC 0.0421978045885167<br>ETH 0.767635776463349 | | | |
| 3.1.418875 | NEAMA ALSAFFAR | ADDRESS REDACTED | | | BNB 0.00177926013151418<br>BTC 4.79586016007999E-07<br>LTC 0.00108549962207429 | | | |
| 3.1.418876 | NEAMTU VICTOR | ADDRESS REDACTED | | | BTC 0.000377460691637202<br>CEL 0.0644778092449076<br>USDT ERC20 0.0427043366566047 | | | |
| 3.1.418877 | NEAN PRETORIUS | ADDRESS REDACTED | | | BTC 0.02244556<br>CEL 25.785072198449S | | | |
| 3.1.418878 | NEANER KHNANSHO | ADDRESS REDACTED | | | SOL 30.394913402S937 | BTC 0.00136765228806227 | | |
| 3.1.418879 | NEANGRY PUTH | ADDRESS REDACTED | | | MATIC 1.20570974651399E-06 | MATIC 0.000868182254050337 | | |
| 3.1.418880 | NEASA NI MHURCHU | ADDRESS REDACTED | | | BTC 0.000524529003436974<br>CEL 271.717292072702<br>ETH 0.107346299929495 | | | |
| 3.1.418881 | NEA-SOFIA PALMI | ADDRESS REDACTED | | | BTC 0.00011537257170232<br>USDC 444.334830134478 | | | |
| 3.1.418882 | NEAZI RAMADAN | ADDRESS REDACTED | | | BTC 0.00114410255487996<br>CEL 126.303898499697<br>MATIC 7S | | | |
| 3.1.418883 | NEB ALEKSIC | ADDRESS REDACTED | | | ADA 0.0000007218758451355<br>BTC 0.00000156524758292<br>CEL 0.720521206573938<br>ETH 5.00127621886734953 | | | |
| 3.1.418884 | NEBA AMBE | ADDRESS REDACTED | | | USDC 1122.81768917323 | | | |
| 3.1.418885 | NEBERD JEHANGER | ADDRESS REDACTED | | | CEL 0.2886535267219S<br>SNX 50.215774143S109 | | | |
| 3.1.418886 | NEBI I GUNASTI | ADDRESS REDACTED | | | USDC 0.190307686328261<br>USDT ERC20 14.7461984665948 | | | |
| 3.1.418887 | NEBI ILYAS GUNASTI | ADDRESS REDACTED | | Yes | ADA 2392.57806303014<br>CEL 895.84451709605<br>ETH 5.565643077452S8<br>USDC 31679 | | | ADA 352077.851016969 |
| 3.1.418888 | NEBIAT MENGSTEAB | ADDRESS REDACTED | | | BTC 0.00136798403306439<br>USDC 415.548711276479 | | | |
| 3.1.418889 | NEBIAT SAMMINO | ADDRESS REDACTED | | | BTC 0.00270292666617368 | | | |
| 3.1.418890 | NEBIL ABDOUSH | ADDRESS REDACTED | | | ADA 182.382762953B2<br>BTC 0.0224507921634297<br>ETH 1.038235430337613 | | | |
| 3.1.418891 | NEBIL ZAMAN | ADDRESS REDACTED | | | BAT 0.0094730080271289B6<br>BTC 0.0000001403603686629<br>CEL 0.183459305488843<br>DOT 0.00260347196559998<br>ETH 0.000272891025905251<br>LTC 0.0105058621379917<br>USDC 0.009 | | | |
| 3.1.418892 | NEBO AGUILAR | ADDRESS REDACTED | | | BTC 0.0000093820248624S<br>ETH 0.000079752116804579<br>XRP 0.01399141750B5907 | | | |
| 3.1.418893 | NEBOJSA ABDZIC | ADDRESS REDACTED | | | ADA 60.421035706S271<br>CEL 55.690494249309<br>DOGE 0.02<br>DOT 0.00055083<br>EOS 23.679<br>LTC 0.00008183<br>MATIC 25.85<br>SNX 13.982<br>USDC 0.014<br>XLM 146.95 | | | |
| 3.1.418894 | NEBOJSA ADAMOVIĆ | ADDRESS REDACTED | | | BTC 0.000117509112052415 | | | |
| 3.1.418895 | NEBOJSA BOJANOVIC | ADDRESS REDACTED | | | BTC 0.000010811131321218 | | | |
| 3.1.418896 | NEBOJSA BOSKOVIC | ADDRESS REDACTED | | | CEL 0.186266643420916<br>CEL 4.76714163369393<br>LTC 1.65459933 | | | |
| 3.1.418897 | NEBOJSA ĆURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000645617988779488 | | | |
| 3.1.418898 | NEBOJSA DJACIC | ADDRESS REDACTED | | | ADA 130.69213033649<br>BNB 0.224896106939485<br>BTC 0.000989221061126573<br>CEL 4.39979394997142<br>XRP 36.7506767760416 | | | |
| 3.1.418899 | NEBOJSA GRBOVIC | ADDRESS REDACTED | | | BTC 0.000000638470265399<br>ETH 0.00012444744252B442 | | | |
| 3.1.418900 | NEBOJSA IVKOVIC | ADDRESS REDACTED | | | BTC 0.00978532178670506<br>CEL 59.524437071315B<br>EOS 0.0013<br>ETH 0.000001<br>SNX 0.001<br>USDC 0.001133 | | | |
| 3.1.418901 | NEBOJSA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0101134600214685<br>CEL 8.45979791068143<br>ETH 0.127368926607673 | | | |
| 3.1.418902 | NEBOJSA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000027834951413571<br>CEL 1.15453938624662 | | | |
| 3.1.418903 | NEBOJSA JOVICIC | ADDRESS REDACTED | | | BNB 0.000152382821906414<br>BTC 0.000001864717973204<br>CEL 1.18105361034538<br>USDT ERC20 0.00760771741603909 | | | |
| 3.1.418904 | NEBOJSA KADIĆ | ADDRESS REDACTED | | | CEL 15.6530261165656 | | | |
| 3.1.418905 | NEBOJSA KAPETANIĆ | ADDRESS REDACTED | | | BTC 0.00180054770201647 | | | |
| 3.1.418906 | NEBOJSA KEREEZ | ADDRESS REDACTED | | | BTC 0.000443348051054991<br>CEL 0.833952521970726<br>LTC 0.399 | | | |
| 3.1.418907 | NEBOJSA LAZIC | ADDRESS REDACTED | | | ADA 620.849278031169<br>BTC 0.0000111238168584048<br>CEL 0.00196830740876613<br>ETH 0.00153752685B222649 | | | |
| 3.1.418908 | NEBOJSA LESJAK | ADDRESS REDACTED | | | BTC 0.0000000535749026121<br>CEL 0.000895466882251505<br>ETH 0.000000596862288629 | | | |
| 3.1.418909 | NEBOJSA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000445972602485<br>CEL 1.99464868417485<br>ETH 0.000603839079738663<br>USDT ERC20 0.156424990048765 | | | |
| 3.1.418910 | NEBOJSA NADI | ADDRESS REDACTED | | | BTC 0.0775273017562777<br>CEL 6.700681489314027<br>TUSD 0.314821613563926<br>USDC 0.248330655176682 | | | |
| 3.1.418911 | NEBOJSA NENEZIC | ADDRESS REDACTED | | | BTC 0.00060404<br>CEL 0.353811852561495 | | | |
| 3.1.418912 | NEBOJSA NIKOLIC | ADDRESS REDACTED | | | BTC 0.15666357537684<br>LTC 0.005842235381016S05 | | | |
| 3.1.418913 | NEBOJSA NIKOLIC | ADDRESS REDACTED | | | BTC 0.21790513642309<br>CEL 24055.8464621444<br>ETH 0.11401356310B683<br>MATIC 1707.937201989I2<br>USDC 2633.28840820015<br>USDT ERC20 0.00482058163340411 | | | |
| 3.1.418914 | NEBOJSA PAVICEVIC | ADDRESS REDACTED | | | BTC 0.0067772374304618I9<br>CEL 0.58137976284457I9<br>USDC 462.900029 | | | |
| 3.1.418915 | NEBOJSA PETKOV | ADDRESS REDACTED | | | BTC 0.000060005268793I4<br>ETH 0.000588000227138135<br>LINK 0.027012084533937I6<br>USDC 3.48783181933597 | | | |
| 3.1.418916 | NEBOJSA RISTOVIC | ADDRESS REDACTED | | | BTC 0.00258382815077018<br>CEL 4.03797619491811<br>XRP 549.020708292429 | | | |
| 3.1.418917 | NEBOJSA SIMIĆ | ADDRESS REDACTED | | | BTC 0.236206299076019<br>CEL 21.9892220448567<br>MCDAI 30.890802071692B<br>XRP 101.530518329021 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418918 | NEBOJSA SLAVULJICA | ADDRESS REDACTED | | | CEL 2.45729078847715<br>COMP 0.0573682360854768<br>ETH 0.00007087420595287<br>USDC 0.12073373664328 2 | | | |
| 3.1.418919 | NEBOJSA SUVAK | ADDRESS REDACTED | | | CEL 0.071075251221642 | | | |
| 3.1.418920 | NEBOJSA TINKOVIC | ADDRESS REDACTED | | Yes | BTC 0.596156132969315<br>CEL 6.58341929155 63<br>ETH 0.00275118406950063<br>USDT ERC20 1.99307072352766 | | | BTC 1.56479094353494 |
| 3.1.418921 | NEBOJSA TRAZIVUK | ADDRESS REDACTED | | | CEL 0.00592082672532391<br>DOT 0.0106210069607398 | | | |
| 3.1.418922 | NEBOJSA VOJINOVIC | ADDRESS REDACTED | | | ADA 595.363668075534<br>AVAX 0.00117129597513005<br>BTC 0.02168899541059953<br>CEL 43.5617806723729<br>DOT 0.00015056658371455<br>ETH 0.502670902391294<br>LTC 0.00078141259032588<br>LUNC 0.00039532578 02489 | | | |
| 3.1.418923 | NEBOJSA VOJNOVIC | ADDRESS REDACTED | | | CEL 131.36242404607<br>ETH 2.29341 | | | |
| 3.1.418924 | NEBOJSA ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.503924407018972<br>ETH 0.000026261740130779<br>LTC 0.000796540836517777<br>PAXG 0.530666969900025 | | | |
| 3.1.418925 | NEBOJSA ŽIVUJINOVIĆ | ADDRESS REDACTED | | | LINK 0.0346510343651823 | | | |
| 3.1.418926 | NEBOJSA ZJACA | ADDRESS REDACTED | | | ADA 247.079215575635<br>BTC 0.000759824456688576<br>CEL 1487.07918249219<br>ETH 35.4196219752161 | | | |
| 3.1.418927 | NEBU THOMAS | ADDRESS REDACTED | | | ETH 0.0751536127851<br>ETH 2.2<br>LTC 2.1417852<br>SGB 32.186829629<br>XRP 213.016739 | | | |
| 3.1.418928 | NEBYU AHMED | ADDRESS REDACTED | | | ETH 0.000053413501957747 | | | |
| 3.1.418929 | NECAT BALI | ADDRESS REDACTED | | | BTC 0.000000003141158213<br>CEL 0.297413672986943 | | | |
| 3.1.418930 | NECATI BERSE | ADDRESS REDACTED | | | CEL 0.000222382729855025 | | | |
| 3.1.418931 | NECATI TECMEN | ADDRESS REDACTED | | | CEL 0.00029197606973092 | | | |
| 3.1.418932 | NECDET PAMUK | ADDRESS REDACTED | | | BTC 0.0186996976440712 | | | |
| 3.1.418933 | NECDET SERDAR ERCETIN | ADDRESS REDACTED | | | BTC 0.00111528437715873<br>ETH 0.000010076683876833<br>LTC 0.00001115014558049<br>MATIC 15.5679632497257<br>USDC 0.256392484298317 | | | |
| 3.1.418934 | NECHEMYA WIENER | ADDRESS REDACTED | | | AAVE 1.49480748421138<br>ETH 0.122757548982769<br>MCDAI 31.8606980835861 | | | |
| 3.1.418935 | NECHEON COONEY | ADDRESS REDACTED | | | BTC 0.000176430351953331<br>ETH 0.0002650481943448 7<br>LINK 0.0133446551059235<br>MATIC 3.54955492390158<br>USDC 74.8878503773439 | BTC 0.000000000585676504 | | |
| 3.1.418936 | NECHIFOR BOGDAN | ADDRESS REDACTED | | | ETH 0.000005056437705039 | | | |
| 3.1.418937 | NECHITA MARIANA | ADDRESS REDACTED | | | BTC 0.000000127743624968<br>CEL 0.704675125963293 | | | |
| 3.1.418938 | NECHITA VAMENTIN | ADDRESS REDACTED | | | BTC 0.000005767743624968<br>CEL 0.338666973206572 | | | |
| 3.1.418939 | NECIP AKGOZ | ADDRESS REDACTED | | | BTC 0.0024144949229358<br>ETH 0.000003041627538016<br>USDT ERC20 2.10147365757183 | | | |
| 3.1.418940 | NECIP FAZIL DINCAL | ADDRESS REDACTED | | | ETH 0.00000031544955955 | | | |
| 3.1.418941 | NECIP KOSE | ADDRESS REDACTED | | | ETH 0.00162014128739696 | | | |
| 3.1.418942 | NECITAS ANGELES | ADDRESS REDACTED | | | BTC 0.00000063751409137<br>USDT ERC20 0.296453129946599 | | | |
| 3.1.418943 | NECLA SAGIR | ADDRESS REDACTED | | | CEL 0.000488519139757608 | | | |
| 3.1.418944 | NECLA TOPRAK | ADDRESS REDACTED | | | USDT ERC20 1.44911713460658 | | | |
| 3.1.418945 | NECMETTIN AYATA | ADDRESS REDACTED | | | BTC 0.00000003326590066<br>CEL 0.115094124705081<br>USDC 0.0161660418064993 | | | |
| 3.1.418946 | NECMIYE KOSELER | ADDRESS REDACTED | | | ETH 0.0146827049613842 | | | |
| 3.1.418947 | NECTAR SHISHMANIAN | ADDRESS REDACTED | | | BTC 1.07421206912984<br>CEL 77.99664779502381<br>ETH 2.33674440649704 | | | |
| 3.1.418948 | NECULAI GABRIEL PAVEL | ADDRESS REDACTED | | | BTC 0.000115391162408807<br>USDC 30.3865312519964 | | | |
| 3.1.418949 | NECULITA GEORGE | ADDRESS REDACTED | | | ADA 75<br>CEL 0.721740993438405 | | | |
| 3.1.418950 | NED BADERTSCHER | ADDRESS REDACTED | | | BTC 0.0001914557062434159 | | BTC 0.45184052156527 | |
| 3.1.418951 | NED BYRD | ADDRESS REDACTED | | | BTC 0.000544520700979<br>DOT 40.9616491722149<br>MATIC 587.639977335432 | | | |
| 3.1.418952 | NED CLIFTON | ADDRESS REDACTED | | | ETH 2.855792269358 | | | |
| 3.1.418953 | NED HOSWELL | ADDRESS REDACTED | | | BTC 0.0293821462662839<br>CEL 5.46871642294965<br>ETH 0.231615966447254<br>USDC 0.613748979142548 | | | |
| 3.1.418954 | NED KENNETH ARMYTAGE | ADDRESS REDACTED | | | ETH 0.00148778034786217 | | | |
| 3.1.418955 | NED LEPCHA | ADDRESS REDACTED | | | BTC 0.0299536194426431<br>CEL 7.33252153483726<br>ETH 0.0232268616607585<br>MATIC 236.399681902405 | | | |
| 3.1.418956 | NED MONTGOMERY | ADDRESS REDACTED | | | MANA 1.77618499082794 | | | |
| 3.1.418957 | NED NELSON IV | ADDRESS REDACTED | | | MATIC 1534.39512956879 | | | |
| 3.1.418958 | NED SOFIC | ADDRESS REDACTED | | | CEL 18.0183465656605<br>DOT 24.8265912542365<br>ETH 11.7526199112937<br>LINK 20.2417059968796<br>MCDAI 40 | | | |
| 3.1.418959 | NED THOMPSON | ADDRESS REDACTED | | | BTC 0.00574558166173876<br>ETH 0.181535037413419 | | | |
| 3.1.418960 | NED TOBIN | ADDRESS REDACTED | | | CEL 27.5140955108636 | | | |
| 3.1.418961 | NED WECHSELMAN | ADDRESS REDACTED | | | CEL 0.0530066297979516 | | | |
| 3.1.418962 | NED WEINER | ADDRESS REDACTED | | | BAT 0.779934073607338<br>BTC 0.00020255116537290639<br>ETH 0.006873038428971418<br>GUSD 0.673221924403<br>LINK 0.00487663933685183<br>MANA 0.258022814527867<br>MATIC 4.7375229786188<br>MCDAI 0.967189057565334<br>SNX 0.0779613989435694<br>USDC 0.260040751709296<br>XLM 0.380743220487965<br>ZEC 0.00219538802101351 | | | |
| 3.1.418963 | NEDA AARABI | ADDRESS REDACTED | | | BAT 2569.75000909<br>CEL 243.093310210945<br>EOS 141.5075<br>ETH 5.38786167351923<br>SNX 101.47179574<br>ZRX 1614.16720958899 | | | |
| 3.1.418964 | NEDA ANDREJ | ADDRESS REDACTED | | | BTC 0.0000000019668009948<br>CEL 6.68702064999087 | | | |
| 3.1.418965 | NEDA KHAN | ADDRESS REDACTED | | | ADA 0.225717629771536 | | | |
| 3.1.418966 | NEDA KHODAMI | ADDRESS REDACTED | | | BTC 0.00000011572512261 | | | |
| 3.1.418967 | NEDA MIRZA ASADOLLAH | ADDRESS REDACTED | | | BTC 0.00100934593440136<br>USDC 0.08068605844078718 | | | |
| 3.1.418968 | NEDA NIKOLIC | ADDRESS REDACTED | | | BTC 0.02243805489592067 | | | |
| 3.1.418969 | NEDA TASIC | ADDRESS REDACTED | | | BTC 0.00100185257025926<br>CEL 3.559162558755506 | | | |
| 3.1.418970 | NEDA VASILIC | ADDRESS REDACTED | | | ADA 160<br>CEL 7.32120160118255<br>DOT 5.3989701322<br>MANA 18.94561227<br>MATIC 101.12622523 | | | |
| 3.1.418971 | NEDA VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000246423335501<br>CEL 0.00341124070241752<br>USDC 0.20005003786252 | | | |
| 3.1.418972 | NEDAR VALDEVIESO | ADDRESS REDACTED | | | BTC 0.000000947767106882 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.418973 | NEDARJA MURINA | ADDRESS REDACTED | | | BTC 0.00137750480094122<br>CEL 1 | | | |
| 3.1.418974 | NEDAS KOPŪSTAS | ADDRESS REDACTED | | | BTC 0.00002361382S225042 | | | |
| 3.1.418975 | NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | | | BTC 0.00000064336118203<br>CEL 0.00188932113773<br>USDC 0.00089739193612175 | | | |
| 3.1.418976 | NEDDA PAPI | ADDRESS REDACTED | | | ADA 0.16959549403135<br>AVAX 0.010009490782E743<br>BNB 0.00199413922871998<br>BTC 0.00008427231947386 4<br>ETH 0.00011228663047290 1<br>LUNC 0.00000090666301875 92<br>USDT ERC20 0.103597256217463 | | | |
| 3.1.418977 | NEDELCHO ANDONOV | ADDRESS REDACTED | | | BTC 0.00000007264870178<br>CEL 424.242252523283 | | | |
| 3.1.418978 | NEDELIN MARINOV | ADDRESS REDACTED | | | BTC 0.00073885904898329 6<br>ETH 3.20961511129556 | | | |
| 3.1.418979 | NEDELINE CHARLES | ADDRESS REDACTED | | | AAVE 0.26685503113118<br>BTC 0.040354540B8B42162<br>COMP 0.28911931184661 9<br>ETH 0.39587741575B493<br>LINK 2.29593101897339<br>LTC 0.45327945766847<br>MCDAI 0.05100408306693 71<br>SGB 23.1888722642779<br>SNX 7.21561892597129<br>UDC 211.30446520704<br>XRP 0.1264201369033 3 | | | |
| 3.1.418980 | NEDELJKO DUKIC | ADDRESS REDACTED | | | BTC 0.00000000536910306 4 | | | |
| 3.1.418981 | NEDELJKO GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.00000102151558634 3<br>ETH 0.00019651837903462 | | | |
| 3.1.418982 | NEDELJKO PETKOVIC | ADDRESS REDACTED | | | BTC 0.00000000709191614 6 | | | |
| 3.1.418983 | NEDELJKO VESOVIC | ADDRESS REDACTED | | | CEL 0.13892483143082B<br>BNB 0.00021157693709587 6<br>BTC 0.00000038597862008 6<br>USDC 0.00158679522310391 | | | |
| 3.1.418984 | NEDELJKO ZEKONJA | ADDRESS REDACTED | | | BTC 0.0000997<br>CEL 0.06740499839310B5 | | | |
| 3.1.418985 | NEDESCU CALIN | ADDRESS REDACTED | | | BTC 0.00000000946366742S<br>CEL 25.818963036748 6 | | | |
| 3.1.418986 | NEDESCU MANINA | ADDRESS REDACTED | | | BTC 0.00000000797254629 1 | | | |
| 3.1.418987 | NEDI IVANOV | ADDRESS REDACTED | | | CEL 0.00076410208165499 9<br>CEL 7.0973226404S816<br>ETH 0.10064<br>MCDAI 42.2427048715202 | | | |
| 3.1.418988 | NEDJELEA CRISTIAN | ADDRESS REDACTED | | | LTC 0.05824654726665 73 | | | |
| 3.1.418989 | NEDIM DZINIC | ADDRESS REDACTED | | | AVAX 0.00000000000032019714<br>BTC 0.00000005975985062<br>MATIC 5.5593605958199E-07<br>SOL 0.000000000621483477 | AVAX 0.0000001304453B7053<br>BTC 0.00000000934508479 1<br>MATIC 0.00030689334794107<br>SOL 0.000026240903809415 | | |
| 3.1.418990 | NEDIM ERKOCEVIC | ADDRESS REDACTED | | | USDC 0.000000036613951468<br>BTC 0.00172816182268195<br>USDC 1078.99277574431 | USDC 0.046122736711102 | | |
| 3.1.418991 | NEDIM HADZIKADUNIC | ADDRESS REDACTED | | | BCH 0.000300628953685 41<br>BTC 0.00000079196220037 6<br>DASH 0.00000328397221909 9<br>EOS 0.00011187775914471 7<br>LINK 0.117641038811537<br>LTC 0.00158464237213954<br>UMA 0.00399348543287851<br>XLM 0.00173723145153 029<br>XRP 0.0042152543079947 4 | | | |
| 3.1.418992 | NEDIM HALAC | ADDRESS REDACTED | | | CEL 0.0066064308549759B | | | |
| 3.1.418993 | NEDIM HORIC | ADDRESS REDACTED | | | BTC 0.01651284949728 19 | | | |
| 3.1.418994 | NEDIM NUHBEGOVIC | ADDRESS REDACTED | | | ADA 0.00000060792950677 3<br>CEL 3.85420831890406<br>XRP 44.092641767813 2 | | | |
| 3.1.418995 | NEDIM PINJO | ADDRESS REDACTED | | | CEL 1.35942072977736<br>DOT 0.0000006 | | | |
| 3.1.418996 | NEDIM TARAKČIJA | ADDRESS REDACTED | | | BTC 0.0045809192200557<br>CEL 5.25916015671751<br>DOT 2<br>LUNC 1.2<br>XLM 235.6940439<br>XRP 110 | | | |
| 3.1.418997 | NEDIM TURAN | ADDRESS REDACTED | | | ADA 329.497343131446<br>BTC 0.0483963233474331<br>DOT 5.58735156381327<br>ETH 0.08677259630625571<br>LINK 10.7885295997128 | | | |
| 3.1.418998 | NEDIME OGUZ | ADDRESS REDACTED | | | USDT ERC20 0.48430555642832 | | | |
| 3.1.418999 | NEDJELKA BRIER | ADDRESS REDACTED | | | BTC 2.04192353014Z9E-05 | | | |
| 3.1.419000 | NEDJETE RETIBI | ADDRESS REDACTED | | | CEL 0.10794025141568Z<br>XRP 170.35777095D161 | | | |
| 3.1.419001 | NEDIMA LARIVIERE | ADDRESS REDACTED | | | CEL 25.6824315041929 | | | |
| 3.1.419002 | NEDJO BLAZIC | ADDRESS REDACTED | | | BTC 0.000000151803987691<br>CEL 1.09073350491734<br>ETH 0.00052730978457866 | | | |
| 3.1.419003 | NEDKA PIPERKOVA | ADDRESS REDACTED | | | BTC 0.01465181405766 15<br>DOT 6.59871956271662<br>ETH 0.04273828997662S8<br>SNX 16.2984301623042 | | | |
| 3.1.419004 | NEDKO DIMITROV | ADDRESS REDACTED | | | BAT 5.20858658461538<br>CEL 137.166360735391<br>LTC 15.358937678360 7 | | | |
| 3.1.419005 | NEDKO SEOLARSKI | ADDRESS REDACTED | | | ADA 0.11376737775669 5<br>AVAX 6.78095283125557<br>BTC 0.1049632721712 41<br>ETH 1.27117619489538<br>GUSD 159.68088760305 3<br>USDC 0.403040313133381 | BTC 0.000481816160297S2 | | |
| 3.1.419006 | NEDLY ROMELUS | ADDRESS REDACTED | | | ADA 24.3828715877299 | | | |
| 3.1.419007 | NEDO ERES | ADDRESS REDACTED | | | BTC 0.00001415982146794<br>CEL 0.06922004113211<br>USDC 0.0284669162714957 | | | |
| 3.1.419008 | NEDOLUSA CHUI-OKOYE | ADDRESS REDACTED | | | BTC 0.00002465316453S7809 | | | |
| 3.1.419009 | NEDRA MARIE HALLEY | ADDRESS REDACTED | | | BTC 1.103713358S0091<br>MATIC 13572.80446S1769<br>USDC 53341.318201093B | CEL 120.083337836458<br>USDC 0.00629 | | |
| 3.1.419010 | NEDYALKA SHETKOVA | ADDRESS REDACTED | | | BTC 0.00185434872486498<br>CEL 0.75087804660765Z<br>ETH 0.1542397095141146<br>MATIC 95.5267168585551<br>XRP 106.46125698058B | | | |
| 3.1.419011 | NEDYALKO PETKOV | ADDRESS REDACTED | | Yes | BTC 0.000000094418354974<br>CEL 1.872986497966B1 | | | BTC 0.0963586422986758 |
| 3.1.419012 | NEDYALKO TOPALOV | ADDRESS REDACTED | | | DKK 19.9012923806422<br>USDC 106.1797231229<br>XRP 669.070524 | | | |
| 3.1.419013 | NEDŽAD HOŽBO | ADDRESS REDACTED | | | BNB 0.00084117239S61667<br>BTC 0.00000052499227344S | | | |
| 3.1.419014 | NEDŽAD SABIC | ADDRESS REDACTED | | | BTC 0.01175041977997<br>CEL 8.73905937628S55 | | | |
| 3.1.419015 | NEDŽAD ŠKORIC | ADDRESS REDACTED | | | BTC 0.00113499648151D9<br>CEL 1.95284958692728 | | | |
| 3.1.419016 | NEDŽAD ZUKORLIC | ADDRESS REDACTED | | | ADA 564.556629542624<br>BTC 0.00000000034182583<br>CEL 65.08528510049S35<br>DOT 10.29568364<br>ETH 0.498097030B637<br>MATIC 1098.02191301 | | | |
| 3.1.419017 | NEEBEE RAMSEY | ADDRESS REDACTED | | | CEL 1.0638917413121 | | | |
| 3.1.419018 | NEEHARIKA DANDA | ADDRESS REDACTED | | | CEL 67.1534397228856<br>ETH 1.98701422154812 | | | |
| 3.1.419019 | NEEKO VANZANT | ADDRESS REDACTED | | | BTC 0.00051650950592724 | | | |
| 3.1.419020 | NEERON VAFA | ADDRESS REDACTED | | | BTC 0.1240987085746 6<br>GUSD 2593.34336030914<br>MCDAI 0.03577829980196B7<br>USDC 334.027105340615 | | | |
| 3.1.419021 | NEEL ABRAHAM | ADDRESS REDACTED | | | ZEC 6.884125223111B3<br>BTC 0.08512164373496 6<br>USDC 103746.476971247 | | | |
| 3.1.419022 | NEEL AGHERA | ADDRESS REDACTED | | | MATIC 0.30031821290S343 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419023 | NEEL BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00000788101766553<br>ETH 9.87003610218T9E-05<br>MANA 0.01770534964695194<br>MATIC 0.38004486824126 | | | |
| 3.1.419024 | NEEL BALI | ADDRESS REDACTED | | | BTC 0.000005084206603 | | | |
| 3.1.419025 | NEEL CHOKSI | ADDRESS REDACTED | | | MCDAI 74.44415910843T | | | |
| 3.1.419026 | NEEL CHOWDHARY | ADDRESS REDACTED | | | USDC 38.69329947072033<br>BTC 0.00000549078394915S1<br>ETH 1.06535674290109 | | | |
| 3.1.419027 | NEEL GOHIL | ADDRESS REDACTED | | | USDC 1.77469233053322<br>LTC 0.00001135980837338 | | | |
| 3.1.419028 | NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | | | MATIC 0.012577114961496<br>BNB 0.0495<br>BTC 0.000143999816958414<br>ETH 0.003905808070623S2 | | BTC 0.16015672414073<br>ETH 4.41595873740095 | |
| 3.1.419029 | NEEL NATH | ADDRESS REDACTED | | Yes | BAT 1156.970107510<br>BTC 0.00080158748409181<br>ETH 0.1314436903514<br>USDT ERC20 0.5713478207227 | | | ETH 2.741388866840933 |
| 3.1.419030 | NEEL PAREKH | ADDRESS REDACTED | | | XLM 78.363672289112<br>ETH 0.0143848684244285 | | | |
| 3.1.419031 | NEEL PATEL | ADDRESS REDACTED | | | EOS 0.13477301654997<br>ETC 24.90711113850588<br>LINK 0.3621023055T5043<br>LTC 0.0044271151796003S<br>MATIC 1898.60192918249 | SOL 1 | | |
| 3.1.419032 | NEEL PATEL | ADDRESS REDACTED | | | MCDAI 0.05507536990211T<br>ADA 225.636470702278<br>BTC 0.1488476621688413 | | | |
| 3.1.419033 | NEEL PATEL | ADDRESS REDACTED | | | ETH 0.00246018895 | | | |
| 3.1.419034 | NEEL PATEL | ADDRESS REDACTED | | | BTC 0.0075437130097401S | | | |
| 3.1.419035 | NEEL PATEL | ADDRESS REDACTED | | | BTC 0.002994820T5786801 | | | |
| 3.1.419036 | NEEL PATEL | ADDRESS REDACTED | | | LINK 0.30296902558035<br>CEL 3.44627841842666 | | | |
| 3.1.419037 | NEEL PATEL | ADDRESS REDACTED | | | ETH 0.066648<br>CEL 1.3306277023149 | | | |
| 3.1.419038 | NEEL POPAT | ADDRESS REDACTED | | | XRP 173.04<br>USDC 83.78868T946058 | | | |
| 3.1.419039 | NEEL RAO | ADDRESS REDACTED | | | BTC 0.0020090599570402<br>USDC 16.67162280418364 | | | |
| 3.1.419040 | NEEL SANDELLA | ADDRESS REDACTED | | | ADA 93.7666495733309<br>BTC 0.050609797641579S<br>ETH 0.0532925470766563 | | | |
| 3.1.419041 | NEEL SAVLA | ADDRESS REDACTED | | | MATIC 57.796150T137243<br>USDC 101.524066040437 | | | |
| 3.1.419042 | NEEL SHAH | ADDRESS REDACTED | | | ADA 0.2526772224816<br>BTC 0.0000285388246118S7<br>ETH 0.000331805225135S9<br>GUSD 0.000114176506858T25<br>LINK 0.00364315028696S2<br>UNI 0.0029740504308391 | ADA 0.00000025462820941S<br>BTC 0.0000045331315978S<br>DOGE 0.03966704<br>ETH 0.0000017S472505327<br>GUSD 0.13298204660280T<br>USDC 0.0000007024070S5021 | | |
| 3.1.419043 | NEEL SHAH | ADDRESS REDACTED | | | USDC 0.168033693385S64<br>BTC 0.00186718629591T<br>ETH 0.02189085698453<br>USDC54982.831665335 | | | |
| 3.1.419044 | NEEL SHAH | ADDRESS REDACTED | | | XLM 2013.170454T987<br>BTC 0.001269643507157769 | | | |
| 3.1.419045 | NEEL SHAW | ADDRESS REDACTED | | | USDC 337.651869112455<br>ADA 208.8451831826T<br>BTC 0.097559323068957 | BTC 0.01411452 | | |
| 3.1.419046 | NEEL TIKU | ADDRESS REDACTED | | | ETH 0.042439966189205<br>AAVE 0.031579786333868B<br>MATIC 21.362446647186 | AAVE 13.3446905T72123<br>MATIC 16627.4603649858 | | |
| 3.1.419047 | NEELA PANDE | ADDRESS REDACTED | | | SNX 0.29640686789541<br>ADA 0.16261823043989<br>BTC 0.00000244247960728 | SNX 121.42279455364B | | |
| 3.1.419048 | NEELABH BHARDWAJ | ADDRESS REDACTED | | | USDC 1.076944810219S2<br>BTC 0.000114356288452302<br>CEL 56.329281094556T2 | | | |
| 3.1.419049 | NEELAM BARWA | ADDRESS REDACTED | | | ETH 1.991210347<br>BTC 0.0010162948624350T6 | | | |
| 3.1.419050 | NEELAM DHAUBANJAR BHAILA | ADDRESS REDACTED | | | BTC 0.045304905033064 | | | |
| 3.1.419051 | NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | | | ETH 0.16849048162698B<br>BTC 0.000000059262448994 | | | |
| 3.1.419052 | NEELAM RAYET | ADDRESS REDACTED | | | MATIC 0.26567785548431B<br>BTC 0.810847828486185<br>CEL 20.8129904188018<br>ETH 1.01719337639809<br>LINK 13.00706509663541<br>SNX 15.01411689B323 | | | |
| 3.1.419053 | NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | | | XLM 356.454476<br>BTC 0.00956515621043752<br>ETH 0.24617823978650S<br>GUSD 7.476852299040S4<br>LINK 29.808262592293 | | | |
| 3.1.419054 | NEELAMANI DISSANAYAKE | ADDRESS REDACTED | | | UNI 16.043923988499<br>BTC 0.00110878649311778 | | | |
| 3.1.419055 | NEELAMBIKA BHAGAVANDAS | ADDRESS REDACTED | | | USDT ERC30 501.9359995030037<br>BTC 0.0078181385543569<br>CEL 14.079473457894 | | | |
| 3.1.419056 | NEELANSHU SAXENA | ADDRESS REDACTED | | | ETH 0.0052060857S<br>USDC 30<br>ADA 0.6459371359S2436<br>DOT 0.12953721T140254<br>ETH 0.005139824969503T6<br>MATIC 17.1584681712084 | | | |
| 3.1.419057 | NEELAVATHI SUBRAMONEY | ADDRESS REDACTED | | | SOL 0.10107901642789<br>XRP 3.70145781281036<br>BTC 1.07000296674597 | | | |
| 3.1.419058 | NEELESH HOTWANI | ADDRESS REDACTED | | | ETH 2.026654393695B4<br>ADA 1.69287909699047<br>BTC 0.6722769086684604<br>CEL 0.369227603121251<br>ETH 5.93712104133265<br>GUSD 5385.59996860364<br>LINK 109.9064727253<br>MATIC 849.45719909107<br>SOL 0.016487370349171<br>THKD 10076.238704366T | | | |
| 3.1.419059 | NEELESH MISTRY | ADDRESS REDACTED | | | USDC 0.29533141345396d<br>BTC 0.0050948779685297S<br>ETH 1.19138986336238<br>ETH 0.10520310461784 | | | |
| 3.1.419060 | NEELESH SHARMA | ADDRESS REDACTED | | | XRP 200.21592321665<br>CEL 575.49792392772<br>ETH 1.1883175225076 | | | |
| 3.1.419061 | NEELIMA PRADHAN | ADDRESS REDACTED | | | USDT ERC20 11398.6009328237<br>ADA 1.91139220056T7 | | | |
| 3.1.419062 | NEELIMA SHUKLA | ADDRESS REDACTED | | | MATIC 1.726205.751073607<br>BTC 0.001089423896055518<br>DOT 210.0309732040T8<br>ETH 0.09937497805S1327<br>LINK 205.75746102975S<br>LUNC 0.19942146249080S<br>MATIC 18.546641002751 | BTC 0.000000004254541T21<br>LUNC 331.0263748541162 | | |
| 3.1.419063 | NEELIMA VANAPALA | ADDRESS REDACTED | | | SNX 125.78892511582<br>ADA 0.00000074561040834<br>BTC 0.000013555937062642<br>CEL 0.07487023225271S<br>DOT 0.0041249558341799S2<br>ETH 0.000000436603521S35 | | | |
| 3.1.419064 | NEELKANTH UNIYAL | ADDRESS REDACTED | | | USDC 0.000000623140953748<br>BTC 0.000000006704795233 | | | |
| 3.1.419065 | NEELO MOLEFE | ADDRESS REDACTED | | | CEL 0.99946519060276S1<br>BAT 2.39732985<br>BTC 0.00046927<br>CEL 1.51762249440394<br>COMP 0.01828212<br>ETH 0.01197297<br>KNC 5.93787637<br>LTC 0.06133929<br>MANA 8.54637427<br>OMG 2.5543286<br>XLM 28.1994498 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419066 | NEELU SADHWANI | ADDRESS REDACTED | | | BTC 0.000000916391119509 CEL 0.073641244479275 | | | |
| 3.1.419067 | NEELUM KUMAR | ADDRESS REDACTED | | | BAT 129.264756321987 | | | |
| 3.1.419068 | NEEMA HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00465537660011901 DOT 1.45396398015058 ETH 0.052781538349762 MATIC 46.8701423116915 | | | |
| 3.1.419069 | NEEMA JAFARI | ADDRESS REDACTED | | | AAVE 0.000021390814267856 BTC 0.000001519694682457 COMP 0.000016164665132018 ETH 0.00711877950511676 LTC 0.000106283576221444 USDC 0.0535487583075713 | | | |
| 3.1.419070 | NEEMA KAZUNGU | ADDRESS REDACTED | | | USDC 0.554392858890027 | | | |
| 3.1.419071 | NEEMA NAEEMI | ADDRESS REDACTED | | | BAT 0.238877745912772 BCH 0.00118107259561585 CEL 1.11240784967925 DASH 0.00816538315055579 EOS 22.6812962233868 ETC 0.0104890172476428 ETH 0.00204540123452675 LINK 0.0465524426795718 LTC 0.0130237962716653 MCDAI 0.03880626945531385 SGB 0.86471360126386 UNI 0.0027205117445241 XLM 0.704849858854632 XRP 0.00000130441114568 ZRX 0.0912761812926001 | SGB 590.94181058499 UNI 4.0515343351582 | | |
| 3.1.419072 | NEEMA SADEGHI | ADDRESS REDACTED | | | BTC 0.000001276854848486 CEL 1.0695249722098 SGB 0.407723340965698 XLM 1.51624541742749 XRP 0.00124759754043527 | | | |
| 3.1.419073 | NEEMAT VELLIANI | ADDRESS REDACTED | | | BTC 0.000723617563494632 LTC 3.23399349834358 | | | |
| 3.1.419074 | NEENA JOSHI | ADDRESS REDACTED | | | BTC 0.000005641810868823 LINK 0.00992160569898129 LUNC 0.006825603859005066 | | | |
| 3.1.419075 | NEENA MATHEW | ADDRESS REDACTED | | | BTC 0.00000541497727874 ETH 0.00028859684697511 | | | |
| 3.1.419076 | NEENA MATHEW | ADDRESS REDACTED | | | BTC 0.0130062321519707 USDC 26039.4257085512 | | | |
| 3.1.419077 | NEENAB ZAMRO | ADDRESS REDACTED | | | AVAX 0.016759542224899 | | | |
| 3.1.419078 | NEEPA VIRPURA | ADDRESS REDACTED | | | CEL 86.7745080339975 | | | |
| 3.1.419079 | NEEQUAYE OSANE | ADDRESS REDACTED | | | USDT ERC20 201.293911114926 BTC 0.43835793 | | | |
| 3.1.419080 | NEER SHRESTHA | ADDRESS REDACTED | | | CEL 313.907297545763 ADA 435.79065875647 BSV 2.18772994390445 BTC 0.00116775595555886 DOT 12.0176468075774 ETH 0.184501475531709 MATIC 2509.24374784872 SNX 99.6317856258298 | | | |
| 3.1.419081 | NEERA SCOTT | ADDRESS REDACTED | | | BTC 0.0131493025999566 ETH 0.098133308491682 | | | |
| 3.1.419082 | NEERAJ AGGARWAL | ADDRESS REDACTED | | | BTC 0.000000030016059988 CEL 144.405241074876 | | | |
| 3.1.419083 | NEERAJ AGRAWAL | ADDRESS REDACTED | | | BTC 0.00284134448704598 LINK 0.115211162042408 | | | |
| 3.1.419084 | NEERAJ ARYA | ADDRESS REDACTED | | | BNB 0.00000028 BTC 0.00135171668018383 CEL 23.4016403284495 | | | |
| 3.1.419085 | NEERAJ BHAMBHANI | ADDRESS REDACTED | | | BTC 0.000000094637250772 ETH 0.000001177439147179 USDC 59.5271357648697 | BTC 0.000000000015398602 USDC 0.000000432604408868 | | |
| 3.1.419086 | NEERAJ BUDHI | ADDRESS REDACTED | | | BTC 0.00000177051163158 CEL 0.388436888188841 ETH 0.00009950269637711 LINK 0.000397704564533491 USDC 0.0189506343560811 | | | |
| 3.1.419087 | NEERAJ BUDHI | ADDRESS REDACTED | | | USDT ERC20 5.73736967303145 | | | |
| 3.1.419088 | NEERAJ CHAURASIA | ADDRESS REDACTED | | | BTC 0.005111117303190797 ETH 0.016004154597282 | | | |
| 3.1.419089 | NEERAJ CHITRAKAR | ADDRESS REDACTED | | | CEL 1.06560149543227 | | | |
| 3.1.419090 | NEERAJ CHITRAKAR | ADDRESS REDACTED | | | CEL 1.09945500998025 | | | |
| 3.1.419091 | NEERAJ CHOUDHARY | ADDRESS REDACTED | | | DOT 3.40089549432052 ETC 2.76043915061331 ZEC 0.591334483767202 | | | |
| 3.1.419092 | NEERAJ GUPTA | ADDRESS REDACTED | | | CEL 0.0434162772811934 | | | |
| 3.1.419093 | NEERAJ KRISHNAN | ADDRESS REDACTED | | | ADA 0.110292386495608 BTC 0.000000400042344324 CEL 9.35811487543556 | | | |
| 3.1.419094 | NEERAJ KUMAR | ADDRESS REDACTED | | | CEL 0.428570648132423 DOT 0.0278653245043387 MATIC 4.8459276361073 | | | |
| 3.1.419095 | NEERAJ KUMAR | ADDRESS REDACTED | | | XRP 0.0165688242590043 | | | |
| 3.1.419096 | NEERAJ MAHARJAN | ADDRESS REDACTED | | | ADA 0.000000744389103193 BTC 0.00000113972007916 CEL 0.0947557975499937 USDT ERC20 1.68553645110099 | | | |
| 3.1.419097 | NEERAJ MISHRA | ADDRESS REDACTED | | | ADA 5066.40957237377 BTC 0.446272128641296 DASH 23.3805143702724 ETH 12.736944169109 LINK 66.767197559188 MANA 477.924835653614 MATIC 106.379537723861 UNI 72.5545766959088 USDC 14.5585898291717 XLM 153.126350837016 ZEC 18.079861475758 | | | |
| 3.1.419098 | NEERAJ MURARKA | ADDRESS REDACTED | | | BTC 0.001135 CEL 88.8366939372195 USDC 3600.30267706043 | | | |
| 3.1.419099 | NEERAJ NANAVATI | ADDRESS REDACTED | | | BTC 0.00125193312228741 USDC 38.6504690165926 | USDC 0.320353679282708 | | |
| 3.1.419100 | NEERAJ PANDIT | ADDRESS REDACTED | | | CEL 0.0418000106370432 ETH 4.63272874465649E-05 | | | |
| 3.1.419101 | NEERAJ PATEL | ADDRESS REDACTED | | | ADA 15.1581264506306 BTC 0.00632330095640613 XLM 167.999151913744 XRP 196.435941966533 | | | |
| 3.1.419102 | NEERAJ PATEL | ADDRESS REDACTED | | | BCH 0.556242850537421 BTC 0.000737047951107237 LINK 0.018211180475155 LTC 0.00894251753591642 MATIC 1.87777263477816 XRP 1.1160588498826 | | | |
| 3.1.419103 | NEERAJ PUNTAMBEKAR | ADDRESS REDACTED | | | ADA 0.113786666938523 BCH 0.000105308174725615 BNB 0.00102568030765398 BTC 0.00011043327935619 ETH 0.000280145782236301 MCDAI 0.0448290624571663 USDC 0.319507265124608 | | | |
| 3.1.419104 | NEERAJ RENGARAJAN | ADDRESS REDACTED | | | BTC 0.000000830163614642 USDC 0.412690466788945 | | | |
| 3.1.419105 | NEERAJ RENGARAJAN | ADDRESS REDACTED | | | BTC 0.00331402292384844 USDC 0.00426361684266598 | | | |
| 3.1.419106 | NEERAJ SHARMA | ADDRESS REDACTED | | | USDC 562.223344679586 | | | |
| 3.1.419107 | NEERAJ SHARMA | ADDRESS REDACTED | | | CEL 0.000217787552648214 LTC 0.000458076066014413 | | | |
| 3.1.419108 | NEERAJ SINGH | ADDRESS REDACTED | | | BTC 0.0002775233606077 ETC 0.001215054334637193 LTC 4.05225739286723 | | | |
| 3.1.419109 | NEERAJ TILARA | ADDRESS REDACTED | | | ETH 0.0016162486153805 | | | |
| 3.1.419110 | NEERAKUMAR NAYAK | ADDRESS REDACTED | | | BTC 0.00203932961830924 ETH 0.373175426399467 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419111 | NEERANJAN DEONE | ADDRESS REDACTED | | | ADA 455.21982606321 BTC 0.11688821893169 ETH 0.19290101802696 USDC 548.72384242698 | | | |
| 3.1.419112 | NEERAJ UMARWADIA | ADDRESS REDACTED | | | BTC 0.11734023803419B ETH 1.99670573035314 SUSHI 607.32990813287 | | | |
| 3.1.419113 | NEERAV UPADHYAYA | ADDRESS REDACTED | | | BTC 1.2074528435339W-06 MATIC 0.031483977633681B6 | | | |
| 3.1.419114 | NEERKATHALINGAM CHANDRAN | ADDRESS REDACTED | | | CEL 1.0797978556659 | | | |
| 3.1.419115 | NEERTHIGAN SIVANANTHAN | ADDRESS REDACTED | | | CEL 0.020708267985765 XLM 16.210239 | | | |
| 3.1.419116 | NEERU NEERU | ADDRESS REDACTED | | | USDC 36.325186769261 | | | |
| 3.1.419117 | NEERU SAHU | ADDRESS REDACTED | | | BTC 1.5925834951459W-06 ETH 0.021225376933883 USDT ERC20 0.37290025148263 | | | |
| 3.1.419118 | NEERUGANTI JANARDHANA | ADDRESS REDACTED | | | BTC 0.00000000955304024 CEL 1.5335298488458 | | | |
| 3.1.419119 | NEESON MCCULLOUGH | ADDRESS REDACTED | | | ADA 163.23542725481W BTC 0.0019696767781836 ETH 0.17561335220367 | | | |
| 3.1.419120 | NEETA CHAURASIYA | ADDRESS REDACTED | | | BTC 0.00000156133989871d4 USDT ERC20 0.36024512036739 | | | |
| 3.1.419121 | NEETA DEVI SHAH | ADDRESS REDACTED | | | BTC 0.02419953347461J2 | | | |
| 3.1.419122 | NEETA MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.10966321626825 ETH 0.71315024658903 | | | |
| 3.1.419123 | NEETA PUNYANI | ADDRESS REDACTED | | | BTC 0.00138198217871d52 USDT ERC20 0.78942522324004 | | | |
| 3.1.419124 | NEETA VASANT BAGELLU | ADDRESS REDACTED | | | BTC 0.00000000128532361 CEL 4.6925907335754 MATIC 833.322478917898 | | | |
| 3.1.419125 | NEETHI GHOSE | ADDRESS REDACTED | | | BTC 0.0000035517183669I28 COMP 0.00007022629202759l LINK 0.00028209414267510l XLM 0.13945488032611f7 XRP 0.04164971660427B5 | | | |
| 3.1.419126 | NEETHU PUSHKARAN | ADDRESS REDACTED | | | BTC 0.0021537214365616 CEL 1.3972807715241d2 USDT ERC20 0.0000007145847888I25 | | | |
| 3.1.419127 | NEETI THAPLIYAL | ADDRESS REDACTED | | | BTC 0.0008646790119185IB08 CEL 22.172809062782I3 ETH 0.418336026251B6 | | | |
| 3.1.419128 | NEETI VELANI | ADDRESS REDACTED | | | BTC 0.0094881015571fdd69 | | | |
| 3.1.419129 | NEETISH NAIPAL | ADDRESS REDACTED | | | BNB 0.0000000651653834706 BTC 0.00000000334853561I897 DOT 0.000183570626056I9329 ETH 0.000021417243763I2 GUSD 0.001576281119513341 USDC 0.24998940210357B3 | | | |
| 3.1.419130 | NEETU KUMARI | ADDRESS REDACTED | | | BCH 0.002568404134ed501 | | | |
| 3.1.419131 | NEETU M JHUNJHUNWALA | ADDRESS REDACTED | | | BTC 0.0000001162370165691 GUSD 0.194910965157348 | | | |
| 3.1.419132 | NEETYAKSHAYA SINGH | ADDRESS REDACTED | | | BTC 0.0000044766184444I31 ETH 0.0000308242026321071 | | | |
| 3.1.419133 | NEFELI POULIOPOULOU | ADDRESS REDACTED | | | BTC 0.0000100503044428457 | | | |
| 3.1.419134 | NIFER LOPEZ | ADDRESS REDACTED | | | BTC 0.3776647202497I88 USDC 144.85160308923 | | | |
| 3.1.419135 | NIFISE YILMAZ | ADDRESS REDACTED | | | BTC 0.0000173752242377125 | | | |
| 3.1.419136 | NEFTALI CESPEDES | ADDRESS REDACTED | | | ADA 0.060537283485584 BTC 0.0929897080795762 ETH 0.0003051486609683I02 LINK 14.24948555993I13 LTC 0.0000421954031d01353 MATIC 64.173497568911 UNI 16.918520786249I2 | | | |
| 3.1.419137 | NEFTALI CRUZ | ADDRESS REDACTED | | | ADA 0.01771037487563I16 | | | |
| 3.1.419138 | NEFTALI ESPINOSA | ADDRESS REDACTED | | | BTC 0.0000083649300591I75 CEL 0.350501476476821 | | | |
| 3.1.419139 | NEFTALI RAMOS | ADDRESS REDACTED | | | ADA 1392.44159887862 BTC 0.0085034151265220l3 COMP 2.66587520779976I-05 ETH 0.3126338236948l2 GUSD 518.34298063255 LTC 0.0613679725673086 MATIC 734.01776467077 MCDAI 0.031683794392757I2 USDC 917.42293700663I7 XLM 1497.2589546717 XTZ 75.8083138189448 | ADA 22.52566 XLM 412 | | |
| 3.1.419140 | NEFTALI RUIZ | ADDRESS REDACTED | | | BTC 0.0004686404137957I72 ETH 0.022314355098577I3 | | | |
| 3.1.419141 | NEFTALY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00113623229791482 USDC 5196.54751686133 | | | |
| 3.1.419142 | NEFTI JUNIOR RIVERA | ADDRESS REDACTED | | | BTC 0.00000195056371986l34 | | | |
| 3.1.419143 | NEFTY MARTINEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.419144 | NEGAR IZADY | ADDRESS REDACTED | | | BTC 0.00108349972063293 SNX 19.0985046327703 USDC 585.86243435d204 XLM 0.05397966800677I11 | | | |
| 3.1.419145 | NEGAR KAHNAMOUIE | ADDRESS REDACTED | | | ETH 4.447527473I1886 | | | |
| 3.1.419146 | NEGAR KAZEMI SHAHSHAHANI | ADDRESS REDACTED | | | BTC 0.019751808441239 CEL 17.2681700064851 | | | |
| 3.1.419147 | NEGAR SADAGHIANI-TABRIZI | ADDRESS REDACTED | | | BTC 0.0030682925591469 | | | |
| 3.1.419148 | NEGASHAN THAMILVENTHAN | ADDRESS REDACTED | | | ADA 5636.700649d1367 BTC 0.0525502309656035 ETH 1.4569559782177 | | | |
| 3.1.419149 | NEGIN BARRY | ADDRESS REDACTED | | | BTC 0.10113809301929 | | | |
| 3.1.419150 | NEGRO REY | ADDRESS REDACTED | | | BTC 0.00000702925952405I7 USDT ERC20 0.000000766415100533 | | | |
| 3.1.419151 | NEGUE OUMAR DIALLO | ADDRESS REDACTED | | | BTC 0.00120082949230096 USDT ERC20 0.96466388630571 | | | |
| 3.1.419152 | NEH CORV | ADDRESS REDACTED | | | USDT ERC20 0.96643003724535 | | | |
| 3.1.419153 | NEHA ABHIJEET SHUKLA | ADDRESS REDACTED | | | USDT ERC20 1.61549374226558 ADA 251.188664 AVAX 4.99 BNB 1.3101407 BTC 0.149016689877391 CEL 2505.65162874565 DOGE 834.404624 DOT 169.756144708T ETH 4.42462209462308 LINK 49.26 MATIC 805.67557665I287 XLM 752.9647985 | | | |
| 3.1.419154 | NEHA BAID | ADDRESS REDACTED | | | BTC 0.0022963403481261I8 CEL 11.231216367328B USDC 0.000000017798045071I3 USDT ERC20 0.000000411977829333 | | | |
| 3.1.419155 | NEHA DABHOLKAR | ADDRESS REDACTED | | | BTC 0.0000002154655989I14 CEL 0.001873521858648d99 USDT ERC20 0.61620420995108d48 | | | |
| 3.1.419156 | NEHA GUPTA | ADDRESS REDACTED | | | ETH 0.001625653277727159 | | | |
| 3.1.419157 | NEHA GUPTA | ADDRESS REDACTED | | | BTC 0.00050807865584471I1 | | | |
| 3.1.419158 | NEHA JAIN | ADDRESS REDACTED | | | BTC 0.0005858624716868d47 USDC 33344.2375536373 | | | |
| 3.1.419159 | NEHA JAIN | ADDRESS REDACTED | | | BTC 0.004077638219330I06 CEL 44.5462892701931 USDT ERC20 3.2518520954637I6 | | | |
| 3.1.419160 | NEHA JHA | ADDRESS REDACTED | | | AAVE 0.00000010844064369I12 BTC 0.0000009533398I1335 ETH 0.000018406881158B93 USDT ERC20 0.028225555092051I4 | | | |
| 3.1.419161 | NEHA KAMALIA | ADDRESS REDACTED | | | COMP 0.1079759292954906 | | | |
| 3.1.419162 | NEHA LEKHI | ADDRESS REDACTED | | | BTC 0.021729110348754d6 MATIC 735.057130065038 | | | |
| 3.1.419163 | NEHA UAD | ADDRESS REDACTED | | | ADA 0.12828631440635I3 BCH 0.0025170128171348 BTC 0.00050645652690208d2 ETH 0.00195323527865635 GUSD 0.019832611061677 LTC 0.0023100769525I15313 USDC 0.0027233140831479d6 | ADA 191.9485800891272 BTC 0.0000000921970521 GUSD 0.0083560016429077I3 USDC 2.3280552606I3914 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419164 | NEHA MEENA | ADDRESS REDACTED | | | BTC 0.0005594471344534B8<br>MATIC 216.6155405668Z7 | | | |
| 3.1.419165 | NEHA NEHA | ADDRESS REDACTED | | | ADA 142.75422000J641<br>BAT 92<br>CEL 112.89013262972I<br>DASH 0.998<br>EOS 108.9<br>LTC 9.999<br>MCDAI 40<br>OMG 49.48<br>SNX 146.38060258<br>XLM 1266.96<br>XRP 6501.214191<br>ZRX 100 | | | |
| 3.1.419166 | NEHA PATEL | ADDRESS REDACTED | | | BTC 0.0032604351049612 | | | |
| 3.1.419167 | NEHA PATERIYA | ADDRESS REDACTED | | | BCH 0.48314722701698<br>BSV 0.47252361104297<br>BTC 0.00088158800950438<br>LTC 4.15882459430?9 | | | |
| 3.1.419168 | NEHA SHAH | ADDRESS REDACTED | | | BTC 0.00055240609521927<br>CEL 1.061304737I7428<br>ETH 0.00725031308795211<br>OMG 0.153764554147524<br>SGB 2.70263687807879<br>XLM 4.27997798351224<br>XRP 18.062441563880S | | | |
| 3.1.419169 | NEHA SHAH | ADDRESS REDACTED | | | BTC 0.000070462956535Z | | | |
| 3.1.419170 | NEHA SINGH | ADDRESS REDACTED | | | BTC 0.00008892157130276S<br>CEL 0.793026533594297 | | | |
| 3.1.419171 | NEHA SINGH | ADDRESS REDACTED | | | AAVE 4.4159261138771?<br>ADA 3927.36366798265<br>BCH 4.23596773902798<br>BTC 0.45196793428442?<br>CEL 1829.98937567334<br>COMP 0.2110787289683S6<br>ETH 2.90156346255757<br>SOL 22.06191720?81B9<br>USDC 18010.65583949631<br>USDT ERC20 515.394982745803<br>XLM 133.991757984608 | | | |
| 3.1.419172 | NEHA VERMA | ADDRESS REDACTED | | | ADA 0.21726717709718S<br>BTC 0.000000007622324489 | | | |
| 3.1.419173 | NEHAA SHAH | ADDRESS REDACTED | | | BTC 0.00559692<br>CEL 3.66993975145611 | | | |
| 3.1.419174 | NEHAD ALHASSAN | ADDRESS REDACTED | | Yes | BTC 1.17041910204118<br>ETH 15.209989851552A<br>MATIC 1.55214874854684 | BTC 0.000000068170798982 | | BTC 0.85030748Z114272 |
| 3.1.419175 | NEHAL AHMED | ADDRESS REDACTED | | | CEL 71.8206193373342 | | | |
| 3.1.419176 | NEHAL AMBAST | ADDRESS REDACTED | | | CEL 0.2801181740412?2 | | | |
| 3.1.419177 | NEHAL IBRAHIM | ADDRESS REDACTED | | | ETH 0.14694451172569<br>ADA 0.00000033136381721<br>CEL 0.1213715023B0086<br>CEL 11.5119705118672 | BTC 0.00692410349064863 | | |
| 3.1.419178 | NEHAL JOSHI | ADDRESS REDACTED | | | BTC 0.00035002609763090Z2 | | | |
| 3.1.419179 | NEHAL KETAN MEHTA | ADDRESS REDACTED | | | | CEL 47.987358883310614 | | |
| 3.1.419180 | NEHALI ANUPRIYA | ADDRESS REDACTED | | | BTC 0.015060312324136 | | | |
| 3.1.419181 | NEHEMIAH CHAN | ADDRESS REDACTED | | | BTC 0.00949720273048473<br>EOS 71.74221237740031<br>ETH 0.00002463097680615 | | | |
| 3.1.419182 | NEHEMIAH GOUGH | ADDRESS REDACTED | | | BAT 54.26058<br>BCH 0.02344266<br>BTC 0.160737824686568<br>CEL 1030.56159044563<br>DASH 0.26934287<br>LPT 2.18031259153425<br>LTC 0.00000000509Z536326<br>OMG 4.32609429<br>USDC 0.73000050175965?<br>XLM 231.5816517 | | | |
| 3.1.419183 | NEHEMIAH HARVARD | ADDRESS REDACTED | | | BTC 0.27635344390065B<br>CEL 1.13228480693307<br>ETH 0.00300957072796432 | | | |
| 3.1.419184 | NEHEMIAH HOLLOWAY | ADDRESS REDACTED | | | ADA 98.86883933B407<br>BTC 0.00009311202100703793<br>MATIC 55.32947619283B9<br>OMG 6.104492593897Z1 | | | |
| 3.1.419185 | NEHEMIAH JAVED | ADDRESS REDACTED | | | USDT ERC20 22.69823461734I4 | | | |
| 3.1.419186 | NEHEMIAH JONES | ADDRESS REDACTED | | | BTC 0.00123138930304131<br>DOT 15.78702367917G5 | | | |
| 3.1.419187 | NEHEMIAH MCFARLIN | ADDRESS REDACTED | | | MATIC 107.88680314?757<br>DOT 8.94422433576013<br>MATIC 0.215604312572768 | BTC 11.87605171 | | |
| 3.1.419188 | NEHEMIAH MIRADOR | ADDRESS REDACTED | | | BTC 0.002306670068081S7<br>XRP 345.08044326?B | | | |
| 3.1.419189 | NEHEMIAS GARCÍA MUÑOZ | ADDRESS REDACTED | | | BCH 0.000973121963117?3 | | | |
| 3.1.419190 | NEHEMIAS JOSUE FARFAN BOXLER | ADDRESS REDACTED | | | BTC 0.00000000445B45666<br>CEL 0.56839016527371 | | | |
| 3.1.419191 | NEHUEN CONTIGIANI | ADDRESS REDACTED | | | BTC 0.0000004238598619D5 | | | |
| 3.1.419192 | NEHUEN DARIAN CICCHINELLI COULON | ADDRESS REDACTED | | | USDT ERC20 0.975393537104246<br>BTC 0.002464428183S97258<br>CEL 1.0790211122540S<br>DOT 0.000000873329230?7<br>LTC 0.0000002 | | | |
| 3.1.419193 | NEHUEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000178590470767<br>USDC 0.058450615245014I | | | |
| 3.1.419194 | NEHUEN PELADICHU | ADDRESS REDACTED | | | BNB 0.00046574631980159<br>BTC 0.000008206493325787<br>USDC 0.170338749941158 | | | |
| 3.1.419195 | NEHUL PATEL | ADDRESS REDACTED | | | CEL 0.195477957529294 | | | |
| 3.1.419196 | NEIDA DELEON | ADDRESS REDACTED | | | BTC 0.0000015329B986441B<br>ETH 0.00054446701990532 | BTC 0.0000003859594397B<br>ETH 0.00000031719094083B | | |
| 3.1.419197 | NEIDY CASTEBLANCO | ADDRESS REDACTED | | | BTC 0.0000160713284259Z3<br>CEL 0.521604981592499 | | | |
| 3.1.419198 | NEIFTELD JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.00067833913169431 | XLM 5.374614 | | |
| 3.1.419199 | NEIGHBOUR OSBONNA | ADDRESS REDACTED | | | ETH 0.00004834593571257E<br>BTC 2.03931756999996-09<br>DASH 0.001918179310169Z | | | |
| 3.1.419200 | NEIKA SMITH | ADDRESS REDACTED | | | ADA 141.23194761Z201<br>BTC 0.02404972249532D4<br>ETH 2.22820723601398<br>MANA 28.735720857430S4 | BTC 0.00318861<br>ETH 0.19843331 | | |
| 3.1.419201 | NEIKO GAZLAY | ADDRESS REDACTED | | | BTC 0.0000007404617604776<br>ETH 0.0001756893099081 | | | |
| 3.1.419202 | NEIL A LLONA | ADDRESS REDACTED | | | USDC 0.3715180904649654 | | | |
| 3.1.419203 | NEIL ABBIS | ADDRESS REDACTED | | | AAVE 0.0006739027257031A2<br>ADA 1601.50404023286<br>BTC 0.53756051442506?<br>ETH 4.64380900535096<br>MATIC 2387.7673767843S<br>SOL 12.356892655?4991<br>USDC 0.8015224741285I | | | |
| 3.1.419204 | NEIL ABOULHOSN | ADDRESS REDACTED | | | BTC 0.0000000000651545104<br>USDC 0.0000006534683765S6 | | | |
| 3.1.419205 | NEIL ACKERMANN | ADDRESS REDACTED | | | BTC 0.00012598554515656<br>CEL 4.77801578163523 | | | |
| 3.1.419206 | NEIL ADRIAN | ADDRESS REDACTED | | | LUNC 111.25646765B494<br>BTC 0.988446429703982<br>ETH 2.06234377363D3<br>MATIC 2.07455810822736<br>USDC 0.0716673932570757 | | | |
| 3.1.419207 | NEIL AHLSTROM | ADDRESS REDACTED | | | USDC 0.86775637447475 | | | |
| 3.1.419208 | NEIL ALBALA | ADDRESS REDACTED | | | CEL 0.28149846662108 | | | |
| 3.1.419209 | NEIL ALEXANDER IRADIEL | ADDRESS REDACTED | | | USDC 0.0200794128545292 | | | |
| 3.1.419210 | NEIL ALLEN KUHLMAN | ADDRESS REDACTED | | | ADA 40.687106586710S<br>BTC 0.00110513864610557<br>DOT 12.315285648897<br>ETH 1.0606202791097A<br>MANA 15.5770122091224<br>MATIC 128.246566955913<br>XTZ 87.4199933959032 | DOT 22.45614393 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419211 | NEIL ALLI | ADDRESS REDACTED | | | ADA 3.6297155123995<br>AVAX 0.2189451703261<br>ETH 0.0079765269365403 4<br>MANA 0.10625413587690 5<br>MATIC 6.0680288805121 4<br>SOL 0.0739803073797291 | | | |
| 3.1.419212 | NEIL AMALRAJ | ADDRESS REDACTED | | | CEL 1.0777830565152 7 | | | |
| 3.1.419213 | NEIL AMARAL | ADDRESS REDACTED | | | ADA 59.00000 07447915<br>BTC 0.00132537088676931<br>DOT 2.29900928718 02<br>ETH 0.15497969491200 5 | | | |
| 3.1.419214 | NEIL AMARNI | ADDRESS REDACTED | | | CEL 0.0479773611142732<br>ETH 0.000018 | | | |
| 3.1.419215 | NEIL ANDERSON | ADDRESS REDACTED | | | BTC 0.00006458413871786<br>MATIC 0.37349721751771<br>XLM 0.03883953849195 82 | | | |
| 3.1.419216 | NEIL ANDERSON | ADDRESS REDACTED | | | ADA 225.68412444049 2<br>BTC 0.5600768248627 25<br>CEL 8.38524967884076<br>ETH 1.54313291175205<br>MCDAI 40.80377872529 73 | | | |
| 3.1.419217 | NEIL ANDREW BALA COUTTS | ADDRESS REDACTED | | | BTC 0.51765621856467 2<br>CEL 115.49304545631 4<br>DOT 0.02256026274893 92<br>ETH 2.00000315967622<br>LTC 0.00000000819614741 5<br>SGB 134.38995619455 3<br>USDC 5.927<br>XLM 0.0000000047819541601<br>XRP 0.0000007148774506 51 | | | |
| 3.1.419218 | NEIL ANDREWS | ADDRESS REDACTED | | | CEL 0.2726269232138 21<br>XLM 0.7935542 | | | |
| 3.1.419219 | NEIL ANDREWS | ADDRESS REDACTED | | | BTC 2.5751999303762 4<br>BUSD 0.00200761<br>CEL 109.90147761783<br>EOS 1003.4399<br>ETH 31.30311685672 01<br>XRP 9000.164 | | | |
| 3.1.419220 | NEIL ANEEL PATIL | ADDRESS REDACTED | | | | BTC 0.00175858187557231<br>DOT 1510.519<br>ETH 38.91578447<br>LINK 4947.57118216 | | |
| 3.1.419221 | NEIL ANGUS | ADDRESS REDACTED | | | BUSD 17.99849858163 87 | | | |
| 3.1.419222 | NEIL ANNESS | ADDRESS REDACTED | | | BTC 0.00002907726912870 8<br>CEL 5.35439584546872<br>ETH 0.10812543731416 6<br>LTC 0.0000000586113051 6<br>XLM 0.0000000949568975 22 | | | |
| 3.1.419223 | NEIL AQUI | ADDRESS REDACTED | | | BTC 0.00551185050625 43<br>DOGE 0.13012968080653 | BTC 0.00084073 | | |
| 3.1.419224 | NEIL ARCHER | ADDRESS REDACTED | | | CEL 54.2590114221542 | | | |
| 3.1.419225 | NEIL ARNOLD | ADDRESS REDACTED | | | CEL 325.57991412097<br>MCDAI 30 | | | |
| 3.1.419226 | NEIL ARORA | ADDRESS REDACTED | | | AAVE 0.01119049 78198009<br>BAT 0.06389486994623 98<br>BTC 0.00086804734034273 5<br>ETH 0.02311759993233 37<br>MATIC 8.09249939891655<br>SNX 0.19637417797901 9<br>SOL 0.27222932017727<br>USDC 0.00497420093950773 | BTC 0.00000000974825835 5<br>SOL 0.00000000315586042 | | |
| 3.1.419227 | NEIL ARTHUR | ADDRESS REDACTED | | | BTC 0.00000085034550047 1<br>ETH 0.00000318635858505 08<br>USDT ERC20 1.7857046314128 5 | | | |
| 3.1.419228 | NEIL ASHER | ADDRESS REDACTED | | | BTC 0.05980438075418 38<br>ETH 0.48631718280306 1<br>SOL 6.09255866754768 | | | |
| 3.1.419229 | NEIL BALAN | ADDRESS REDACTED | | | ADA 181.77624071079 4<br>BTC 0.03810016105747 45<br>CEL 3.28975513670124<br>ETH 3.90646156716172<br>MATIC 1786.95041521722<br>SOL 9.45975288964277 | | | |
| 3.1.419230 | NEIL BALISALISA | ADDRESS REDACTED | | | BTC 0.98166783378538 3<br>CEL 206.80983306789 7<br>ETH 0.00032314246244985 5<br>MATIC 14295.3255101289 | | | |
| 3.1.419231 | NEIL BATEMAN | ADDRESS REDACTED | | | XLM 5.37524404746 1 | | | |
| 3.1.419232 | NEIL BHAKTA | ADDRESS REDACTED | | | XLM 22.80236040666419 | | | |
| 3.1.419233 | NEIL BHANDERI | ADDRESS REDACTED | | | BTC 0.00000021444409841<br>ETH 0.10920350482763 2 | | | |
| 3.1.419234 | NEIL BIGELOW | ADDRESS REDACTED | | | CEL 340.10368305808 8 | | | |
| 3.1.419235 | NEIL BISHOP | ADDRESS REDACTED | | | MATIC 2907.9<br>BTC 0.00000234913554376<br>DOT 0.00745753073893078<br>USDC 0.21311702510247 8 | | | |
| 3.1.419236 | NEIL BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000169024652582 5<br>MANA 0.18682214312671 6<br>MATIC 4.89465846963599 | | | |
| 3.1.419237 | NEIL BOGGESS | ADDRESS REDACTED | | | BTC 0.00005491047739518 9 | | | |
| 3.1.419238 | NEIL BOLAND | ADDRESS REDACTED | | | BTC 0.00002762877697660 7 | | | |
| 3.1.419239 | NEIL BOLLERS | ADDRESS REDACTED | | | ETH 0.00000109093307 63<br>CEL 0.00892036212533069 1 | | | |
| 3.1.419240 | NEIL BONIFACE | ADDRESS REDACTED | | | BTC 0.00000104728815574 4 | | | |
| 3.1.419241 | NEIL BODY | ADDRESS REDACTED | | | CEL 0.00000000015768375 232 | | | |
| 3.1.419242 | NEIL BORRON | ADDRESS REDACTED | | | AAVE 0.07642860180108<br>ADA 133.70723080902<br>BTC 0.01627743030341 31<br>CEL 24.29281847656 16<br>DOGE 11367.08273729 79<br>ETH 0.99782407197917 8<br>LUNC 5079.97419759888<br>MATIC 482.55914345701 3<br>SNX 225.18815056593<br>XRP 1553.51627532294 | | | |
| 3.1.419243 | NEIL BOURGEOIS | ADDRESS REDACTED | | | ADA 4285.05288132029<br>BTC 0.00082219061806668<br>ETH 0.03528617653732 15<br>LINK 321.62156182092 0<br>PAX 1.65076978702175 | BTC 0.83127832737053 18 | | |
| 3.1.419244 | NEIL BOWLES | ADDRESS REDACTED | | | BTC 0.00145909942832823 | | | |
| 3.1.419245 | NEIL BRADSHAW | ADDRESS REDACTED | | | ADA 1140.42350040903<br>BTC 0.00097880542866510 7<br>DOT 45.7601159273235<br>LINK 35.61280545312 04<br>MATIC 1240.09588741034<br>XLM 3052.38763251153 | | | |
| 3.1.419246 | NEIL BRIDGES | ADDRESS REDACTED | | | CEL 0.82641441781309 3 | | | |
| 3.1.419247 | NEIL BRISSETT | ADDRESS REDACTED | | | ADA 48.9234413432254<br>ETH 0.02384131308331 22 | | | |
| 3.1.419248 | NEIL BROADHURST | ADDRESS REDACTED | | | ETH 1.05101172085408<br>LTC 0.01901216137678 | | | |
| 3.1.419249 | NEIL BRUMMOND | ADDRESS REDACTED | | | ADA 0.11816050699840 2<br>BTC 0.00026070565308631 9<br>DOT 0.04196207652542 06<br>ETH 0.00314568400457 8<br>MATIC 3.37208227679934<br>USDC 0.00099941440640 195 | BTC 0.00000000519126668 9 | | |
| 3.1.419250 | NEIL BRYAN SALONGA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.19383367208784 7 | | | |
| 3.1.419251 | NEIL CAETANO | ADDRESS REDACTED | | | ADA 1345.362306<br>BTC 0.18171008640385 5<br>CEL 18.9323689728716<br>ETH 0.79967328934825 9<br>LINK 0.00924584763772009<br>LTC 0.00095180842368008 5<br>LUNC 9.975<br>MATIC 593.99471435156<br>OMG 0.00056699917623903<br>UNI 0.00527636905973812<br>XLM 1195.00889451621 0 | | | |
| 3.1.419252 | NEIL CALLAGHAN | ADDRESS REDACTED | | | ETH 0.26356308861892 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419253 | NEIL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000036024348258<br>CEL 2.8405335811167<br>COMP 0.0009106720224095 87<br>ETH 0.0000018011732174 7<br>MATIC 0.93996729404991 6<br>PAX 0.3394938386871 55<br>XRP 1007.39976122591<br>ZRX 0.13921791168973 2 | | | |
| 3.1.419254 | NEIL CAMPBELL | ADDRESS REDACTED | | | CEL 144.5974574747 5<br>ETH 0.0045500 7 | | | |
| 3.1.419255 | NEIL CAMPBELL | ADDRESS REDACTED | | | LINCH 64.81043356987<br>SNX 7.55718785663156 | | | |
| 3.1.419256 | NEIL CAMPBELL | ADDRESS REDACTED | | | BCH 0.0000044 1<br>BTC 0.1830639<br>CEL 150.53113984773 9<br>ETH 0.04950913018 2<br>SNX 4.25 | | | |
| 3.1.419257 | NEIL CAREY | ADDRESS REDACTED | | | BTC 0.00000000884698163<br>CEL 80.95715866582 43<br>USDC 1575.62619593131 | | | |
| 3.1.419258 | NEIL CARSE | ADDRESS REDACTED | | | ADA 2.32073908888007<br>BAT 0.03784134105377 82<br>BTC 1.012440412342 47<br>ETH 5.6088223835559<br>LINK 0.006735010868726 87<br>MATIC 462.7783510356 06<br>SOL 39.04160443993 8<br>XTZ 103.11658047407 5 | | | |
| 3.1.419259 | NEIL CARTER | ADDRESS REDACTED | | | ADA 6680.51782951192<br>AVAX 54.224619499900 7<br>BCH 0.01181<br>BTC 0.0902858342148069<br>CEL 228.544511689003<br>DASH 1.251<br>DOT 80.504652820430 8<br>ETH 0.5381142945945 74<br>LTC 0.00455864<br>MANA 963.4213069468 32<br>MATIC 5704.057145141 55<br>USDC 0.003<br>XLM 0.0292632<br>XRP 377.577597263081 | | | |
| 3.1.419260 | NEIL CARTER | ADDRESS REDACTED | | | BTC 0.1531810933512 62<br>CEL 190.97428963852 1<br>ETH 1.17192136<br>USDT ERC20 20.574814 | | | |
| 3.1.419261 | NEIL CARTER | ADDRESS REDACTED | | | ADA 11022.7828402175<br>AVAX 135.69573892702 9<br>BTC 0.0035673913246906<br>DOT 483.72733639945 8<br>ETH 5.8692383190113 4<br>MATIC 29684.664143335 6<br>SNX 1406.40621329543 | | | |
| 3.1.419262 | NEIL CARTER | ADDRESS REDACTED | | | BTC 0.0085097324767337 3<br>CEL 82.3292364779893<br>ETH 0.23559305 | | | |
| 3.1.419263 | NEIL CASEY | ADDRESS REDACTED | | | BTC 0.0125267818916474<br>CEL 0.0836856783775827<br>LPT 8.7562<br>MATIC 0.15660272964409<br>USDC 0.00310016966800853 | | | |
| 3.1.419264 | NEIL CASSAR | ADDRESS REDACTED | | | BTC 0.00167238172763043 | | | |
| 3.1.419265 | NEIL CEZAR AUREUS | ADDRESS REDACTED | | | BTC 0.0008602688554405943<br>CEL 20.13033923323551<br>DOT 0.179750638535 89<br>SGB 1543.77223890064 | | | |
| 3.1.419266 | NEIL CHAINANI | ADDRESS REDACTED | | | BTC 0.000003360927613263<br>ETH 0.38962053273768<br>USDC 6.56525218391325 | BTC 0.0011872111462787 4<br>USDC 0.00000042069049205 | | |
| 3.1.419267 | NEIL CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.00375963860003065 | | | |
| 3.1.419268 | NEIL CHAN | ADDRESS REDACTED | | | BTC 0.000912921810729432<br>USDT ERC20 1372.52345826 46 | | | |
| 3.1.419269 | NEIL CHARLTON | ADDRESS REDACTED | | | BAT 0.27993575855254 1<br>BTC 0.000000566234537 05<br>CEL 1.79098874497 73<br>DASH 0.002846791351392 836<br>DOT 0.21599253572932<br>EOS 20.6982246519517<br>ETC 0.032114198540929 3<br>ETH 0.00184906201841 55<br>GUSD 2.27241118675 21<br>LTC 0.18565364532372 5<br>LUNC 19.316400833451 7<br>MATIC 8.00775706752948<br>OMG 45.79266834127057<br>TGBP 0.0605329559918038<br>TUSD 2.389588651236 17<br>USDC 10.6137481552485<br>ZEC 0.0001008207044937 97 | | | |
| 3.1.419270 | NEIL CHENG | ADDRESS REDACTED | | | BTC 0.0010657079045617 6<br>CEL 0.2528411182407 93<br>ETH 0.0364821694190 57<br>USDT ERC20 9.68309538692 31 | | | |
| 3.1.419271 | NEIL CHOUDRI | ADDRESS REDACTED | | | MANA 2051.79834581662 | | | |
| 3.1.419272 | NEIL CLARKE | ADDRESS REDACTED | | | OMG 0.01112488221226 14 | | | |
| 3.1.419273 | NEIL CLOONAN | ADDRESS REDACTED | | | BTC 0.0001685490566 66<br>USDT ERC20 0.768945798865452 | BTC 0.00000050503944869<br>DOGE 0.68774405872478<br>ETH 0.0001428307646682 61 | DOGE 0.00000000701146732 3 | |
| 3.1.419274 | NEIL COCHRANE | ADDRESS REDACTED | | | CEL 99.3639557505077<br>ETH 0.0087863718691236 1<br>MATIC 658.675886967687<br>PAXG 0.50369513723132<br>SGB 540.023908449906<br>SNX 26.614001951757 8<br>XLM 0.0000000309555815 64<br>XRP 107.131871339163 | | | |
| 3.1.419275 | NEIL COLE | ADDRESS REDACTED | | | BTC 0.00518100049614 14<br>CEL 54.2123705681118<br>ETH 0.28984223622673 6<br>MATIC 59.286788582426 9<br>KAUT 0.0771290028236 25 | | | |
| 3.1.419276 | NEIL CONWAY | ADDRESS REDACTED | | | ADA 556.074036680047<br>BTC 0.0374939872039984<br>DOT 22.513961188788 2<br>ETH 1.4821737140337 9<br>MATIC 681.0992085073 02 | | | |
| 3.1.419277 | NEIL COPLAND | ADDRESS REDACTED | | | BTC 0.0230618397151 78<br>CEL 169.475119112865 | | | |
| 3.1.419278 | NEIL CORMICAN | ADDRESS REDACTED | | | BSV 0.0012747411680206 8<br>ETH 0.00298855043902147 | BSV 0.0009370845783 7<br>ETH 0.0000001005874634 18<br>USDC 100 | | |
| 3.1.419279 | NEIL CORPUZ | ADDRESS REDACTED | | | BTC 0.051166814075795 6 | | | |
| 3.1.419280 | NEIL COULTHARD | ADDRESS REDACTED | | | BTC 0.9461915783423 05<br>CEL 92.8123640558155<br>DOT 73.0057137123126<br>ETH 1.3317607482329 5 | | | |
| 3.1.419281 | NEIL CUMMING | ADDRESS REDACTED | | | BTC 0.00000000208364563<br>CEL 26.5864391531022 | | | |
| 3.1.419282 | NEIL D PITHADIA | ADDRESS REDACTED | | | ADA 25.0313587951006<br>BTC 0.000010773807350141<br>CEL 0.88154723669439 5<br>DOT 10.2091886272576<br>ETH 0.4436138588364 04<br>MATIC 682.167260979794<br>SOL 24.996825224067<br>XLM 15.0560717576951 | ETH 0.0000003117683176 07<br>SOL 0.081933125 | | |
| 3.1.419283 | NEIL DALY | ADDRESS REDACTED | | | CEL 0.78705096713163<br>SGB 192.741437470702<br>XRP 0.0000004387410 54985 | | | |
| 3.1.419284 | NEIL DANSKIN | ADDRESS REDACTED | | Yes | BTC 0.26673128774412 3 | | | BTC 0.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419285 | NEIL DANTAM | ADDRESS REDACTED | | | ADA 0.1507035013945.11<br>BTC 0.00081142150879622<br>ETH 1.338855094912103<br>GUSD 2118.1131998556<br>USDC 702.359895348788<br>XLM 65.9945761760955 | ETH 0.25 | | |
| 3.1.419286 | NEIL DARROW STRAUSS | ADDRESS REDACTED | | | MATIC 6504.50798385207 | | | |
| 3.1.419287 | NEIL DAVIS | ADDRESS REDACTED | | | BTC 0.00566363949311672<br>CEL 23.395214610101B<br>DOT 0.126912916282125<br>MCDAI 30.0029611187423<br>USDT ERC20 25.3546341837623 | | | |
| 3.1.419288 | NEIL DAVIS | ADDRESS REDACTED | | | BTC 0.0056148103100535.3<br>ETH 0.0808164485282763<br>LTC 0.735715268162417<br>XLM 594.920525627035 | | | |
| 3.1.419289 | NEIL DAWS | ADDRESS REDACTED | | | BTC 0.695539757025683<br>CEL 615.932999369951<br>LTC 25.11151372 | | | |
| 3.1.419290 | NEIL DERAMCHI | ADDRESS REDACTED | | | BTC 0.03137221380904I4 | | | |
| 3.1.419291 | NEIL DEYARMIN | ADDRESS REDACTED | | | BTC 0.020435738847738I<br>CEL 1.11780101574087<br>ETH 0.0000004396647480I04<br>LINK 0.00198725931293585<br>LTC 0.00462544027861BB<br>SGB 2737.55518078512<br>XRP 17813.034104507G | | | |
| 3.1.419292 | NEIL DILORENZO | ADDRESS REDACTED | | | ADA 367.47081192958I<br>BTC 0.314034392715812<br>ETH 4.4901824383646 | | | |
| 3.1.419293 | NEIL DISMORE | ADDRESS REDACTED | | | AAVE 1.14674265496175<br>BTC 0.00541301445007418<br>ETH 0.42743631330389<br>LTC 2.40127232215627<br>MATIC 198.897869983814 | | | |
| 3.1.419294 | NEIL DOBSON | ADDRESS REDACTED | | | BTC 0.00000000024888964<br>CEL 72.5959636778703<br>SGB 3.097672339353137<br>XRP 20.8902102687957 | | | |
| 3.1.419295 | NEIL DONNERY | ADDRESS REDACTED | | | BTC 0.00111744348929873<br>CEL 0.0565649179490094<br>TAUD 21.9586006664297<br>USDC 30395.885286986<br>USDT ERC20 374.233350914367 | | | |
| 3.1.419296 | NEIL DOOCY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00005264215373939 | | | |
| 3.1.419297 | NEIL DRAKE | ADDRESS REDACTED | | | BTC 0.00141535075973023 | | | |
| 3.1.419298 | NEIL DREIBELBIS | ADDRESS REDACTED | | | USDC 518.093823136205 | | | |
| 3.1.419299 | NEIL DRING | ADDRESS REDACTED | | | AVAX 4.78949970903375<br>BTC 0.0482506082111381<br>CEL 225.716203257205<br>DOT 31.8931396<br>ETH 4.1116035B<br>MATIC 3415.76290765<br>SOL 101.50000651296I7 | | | |
| 3.1.419300 | NEIL DUDLEY | ADDRESS REDACTED | | | ADA 246.68179022620S<br>BTC 0.0562919643110I26<br>DOT 14.03505402085SB<br>ETH 1.04075374949879 | | | |
| 3.1.419301 | NEIL DUFF | ADDRESS REDACTED | | | ADA 2147.1883008116I<br>BTC 0.3111448769537955<br>CEL 10.037638976219G<br>DOT 140.44073235646S<br>ETH 2.764703078257S<br>SOL 33.310009614706I9 | | | |
| 3.1.419302 | NEIL DUFF | ADDRESS REDACTED | | | CEL 0.394702211231931 | | | |
| 3.1.419303 | NEIL DUGGAN | ADDRESS REDACTED | | | BTC 5.40791234449999E-08 | | | |
| 3.1.419304 | NEIL DUNDON | ADDRESS REDACTED | | | CEL 4201.52742134281<br>DOT 0.74722674<br>USDC 0.88228657553542<br>USDT ERC20 48.335911404324B | | | |
| 3.1.419305 | NEIL DUNDON | ADDRESS REDACTED | | | BTC 0.0129350717506748<br>ETH 0.185657246528349<br>GUSD 833.123157702429<br>MATIC 239.719477791111 | | | |
| 3.1.419306 | NEIL EDWARD III MOORE | ADDRESS REDACTED | | | BTC 1.04035528368061<br>LINK 79.8140198981483<br>MATIC 1.906354785683B | BTC 0.030328<br>MATIC 0.0008625746925392S | | |
| 3.1.419307 | NEIL EDWARD LUCKMAN | ADDRESS REDACTED | | | BTC 0.00000073191960491G<br>CEL 5.99478199302586<br>MATIC 287.35416664 | | | |
| 3.1.419308 | NEIL EDWARDS | ADDRESS REDACTED | | | CEL 1.54969060911303<br>DOT 5.16439331839614<br>MATIC 29.9465886042811<br>SOL 0.541607007084236 | | | |
| 3.1.419309 | NEIL EDWARDS | ADDRESS REDACTED | | | ADA 1771.09470083036<br>BTC 0.0000304005158582853<br>DOT 0.122350618758684<br>ETH 0.0163218849601I88 | | | |
| 3.1.419310 | NEIL ELLIS | ADDRESS REDACTED | | | DOT 0.036897189150276I4<br>MANA 0.041884317878502<br>MATIC 0.39394420081949<br>XLM 0.563159445662121<br>XRP 0.000000610237894I35 | | | |
| 3.1.419311 | NEIL ESSER | ADDRESS REDACTED | | | BTC 0.008014507138080G7 | | | |
| 3.1.419312 | NEIL ESTANDARTE | ADDRESS REDACTED | | | BTC 0.00010524667822393<br>CEL 6.92365228612294 | | | |
| 3.1.419313 | NEIL EVANGELISTA | ADDRESS REDACTED | | | BAT 0.550646674769<br>BTC 0.000519959459253266<br>CEL 3705.60730639172<br>COMP 0.00105582886498815<br>ETH 0.00274886894287216<br>LINK 0.0895250567527937<br>LTC 0.00355763736880013<br>SGB 1050.144758<br>USDC 10.464875879204<br>USDT ERC20 3.68850602512193 | DOT 0.000000000010597093<br>USDC 0.0000008509778725G7<br>USDT ERC20 0.0000001345731528I7 | | |
| 3.1.419314 | NEIL FANCOURT | ADDRESS REDACTED | | | BTC 0.19493303260685 | | | |
| 3.1.419315 | NEIL FILLARY | ADDRESS REDACTED | | | BTC 0.000000003297699928 | | | |
| 3.1.419316 | NEIL FINCHAM | ADDRESS REDACTED | | | ETH 292.189289589253 | | | |
| 3.1.419317 | NEIL FINNEY | ADDRESS REDACTED | | | BTC 0.000132512845265825<br>CEL 180.706262681696 | | | |
| 3.1.419318 | NEIL FIRTH | ADDRESS REDACTED | | Yes | ADA 3020.94834358871<br>BTC 0.2338463516D1538<br>DOT 93.2791388269064<br>USDC 1.335658515675I9 | | | BTC 1.74846617485559 |
| 3.1.419319 | NEIL FISHER | ADDRESS REDACTED | | | BTC 0.0003125236580139I6<br>CEL 274.96483017015I<br>ETH 0.0000024360283B269<br>LINK 0.00050248183244825G<br>SOL 0.27944178624639B<br>USDC 3.18844836065889<br>USDT ERC20 86.4011569261366 | | | |
| 3.1.419320 | NEIL FLUNCHBAUGH | ADDRESS REDACTED | | | BNB 0.0097738485704506I7<br>AAVE 0.000210204470906203<br>ADA 0.100196487879396<br>BTC 0.00002122433992I567<br>DOT 0.0149380273978711<br>ETH 0.0000632349203488M5<br>LINK 0.0078816441686628B<br>LTC 0.00035845936697I247<br>MATIC 0.2636846962892S7<br>SNX 0.038591783682964<br>UNI 0.0014066581193062Z | | | |
| 3.1.419321 | NEIL FLORES | ADDRESS REDACTED | | | ETC 0.061141934726682I4<br>XRP 12.7410076265554 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419322 | NEIL FORDE | ADDRESS REDACTED | | | ADA 1034.28425405091<br>BCH 1.10989016239217<br>CEL 137.21594663474<br>DOT 21.46628011341116<br>ETH 2.20640179166853<br>LINK 17.20111661096446<br>LTC 3.2691147054684<br>XLM 1007.26097953705<br>XRP 510.27321153062 | | | |
| 3.1.419323 | NEIL FORSHAW | ADDRESS REDACTED | | | BTC 0.57693030403095<br>CEL 187.913416499324<br>ETH 0.82401713571853<br>LTC 1.0920391519998<br>USDT ERC20 2822.805976 | | | |
| 3.1.419324 | NEIL FRANK | ADDRESS REDACTED | | | BTC 1.00608107335522<br>LINK 2031.46334514922 | | | |
| 3.1.419325 | NEIL FRANKLIN | ADDRESS REDACTED | | | ADA 32.8314506080168<br>BTC 0.02412907373495347<br>DOT 4.22820972021022<br>ETH 0.212791672300401<br>SOL 3.57075541706039<br>USDC 924.073234194746 | | | |
| 3.1.419326 | NEIL FRASER | ADDRESS REDACTED | | | CEL 0.73181721193234<br>MATIC 0.0100926682754427<br>USDC 12.429 | | | |
| 3.1.419327 | NEIL GABINO | ADDRESS REDACTED | | | BTC 0.00000810873955556 | | | |
| 3.1.419328 | NEIL GAGNE | ADDRESS REDACTED | | | BTC 0.000011569867032625<br>ETH 0.00002663696680769<br>MATIC 0.0517137281062Z7<br>SNX 0.0041147482404792S | | | |
| 3.1.419329 | NEIL GALAUSKI | ADDRESS REDACTED | | | ADA 265.907297918233<br>BTC 0.001015514056827338 | | | |
| 3.1.419330 | NEIL GALLACHER | ADDRESS REDACTED | | | BAT 1.96902740401069<br>BNT 0.00173608682673501<br>BSV 0.000183265683376643<br>BTC 0.0000013473624184456<br>CEL 0.26285412177066<br>DOT 0.00129703129094345<br>LINK 0.000392728885472275<br>LUNC 55.2309546013807<br>MATIC 0.00954669224438594<br>USDC 1.70640234102093 | | | |
| 3.1.419331 | NEIL GALLAGHER | ADDRESS REDACTED | | | ADA 6667.53650011764<br>BTC 0.72995743663067<br>DOT 56.5244930357296<br>ETH 50.74773854348B5<br>SOL 8.91402113043798 | | | |
| 3.1.419332 | NEIL GARNER | ADDRESS REDACTED | | | BAT 0.0000000002505672t<br>BNT 0.00000000014000613<br>CEL 0.741907431199376 | | | |
| 3.1.419333 | NEIL GAYETA | ADDRESS REDACTED | | | BTC 0.00001816125268582<br>SNX 0.09397100453494t4 | | | |
| 3.1.419334 | NEIL GIBBS | ADDRESS REDACTED | | | AAVE 0.00240359205013486<br>BTC 0.00020340903713407t<br>DOT 0.11989082119344Z<br>ETH 0.00178317393514t<br>LINK 0.14779612903024<br>MATIC 0.0157836552268255<br>USDC 50.2269586277069 | | | |
| 3.1.419335 | NEIL GLENN BARTH | ADDRESS REDACTED | | | BTC 0.00118608745351693<br>ETH 0.173712052062206 | | | |
| 3.1.419336 | NEIL GOODWIN | ADDRESS REDACTED | | | BCH 3.14448586731646<br>BTC 0.00070055707831321Z<br>CEL 623.58443287284B<br>ETH 0.015421698737375t<br>LINK 0.26543653047727<br>LTC 42.2802391538268 | | | |
| 3.1.419337 | NEIL GORDON ROGER HARVEY | ADDRESS REDACTED | | | CEL 0.43823591916986B | | | |
| 3.1.419338 | NEIL GRANT | ADDRESS REDACTED | | | BTC 0.00376141400099403<br>BUSD 382.423539127271<br>CEL 1.70253157779298<br>MATIC 1198.87717843842 | | | |
| 3.1.419339 | NEIL GREENE | ADDRESS REDACTED | | | ADA 554.19652138457S<br>BTC 0.00863152558697923<br>DOT 37.0086545084887<br>ETH 1.0219840119937S<br>MATIC 388.503092608632<br>SOL 5.21214331262601<br>USDC 0.5231656010683444<br>XRP 651.491992 | ADA 105.695<br>BTC 0.0258329<br>ETH 0.191101<br>MATIC 96.668<br>SOL 0.70312<br>USDC 129.653354883129 | | |
| 3.1.419340 | NEIL GRENNAN | ADDRESS REDACTED | | | BTC 0.01956888588641S<br>CEL 1.33422926389196<br>ETH 0.20907722722888S<br>USDC 187.07095009247 | | | |
| 3.1.419341 | NEIL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.10867463152t<br>ETH 1.36214553353512<br>LUNC 11.4919536273756 | | | |
| 3.1.419342 | NEIL GRIFFITHS | ADDRESS REDACTED | | | CEL 8800.62385524237 | | | |
| 3.1.419343 | NEIL GROMLICH | ADDRESS REDACTED | | | MATIC 0.8305063897554O2 | | | |
| 3.1.419344 | NEIL GROSS | ADDRESS REDACTED | | | BTC 0.0459460404509783<br>GUSD 0.00267110953330t7<br>MATIC 474.739758934534<br>USDC 2126.20961039617 | | | |
| 3.1.419345 | NEIL GRUBB | ADDRESS REDACTED | | | CEL 1.101887055406031 | | | |
| 3.1.419346 | NEIL GULRAJANI | ADDRESS REDACTED | | | ADA 518.848108981724<br>BTC 0.054380548037962<br>ETH 0.996438725963352<br>XRP 452.015174999066 | | | |
| 3.1.419347 | NEIL GUNTER | ADDRESS REDACTED | | | ADA 205.987511177474<br>BTC 0.000001944534199529<br>CEL 0.53552601851937<br>ETH 0.00050277391476258S<br>MATIC 695.34601981234G<br>UMA 23.64694543184t2<br>UNI 17.9039574690831<br>USDC 0.00236614250133173<br>USDT ERC20 94.9046272965456<br>XLM 2950.53649899566<br>XRP 213.059417714601<br>ZRX 0.457845387418069 | | | |
| 3.1.419348 | NEIL GUPTA | ADDRESS REDACTED | | | BTC 0.00004761684551S144<br>ETH 0.00650008314503533 | | | |
| 3.1.419349 | NEIL HALLETT | ADDRESS REDACTED | | | BTC 0.00198325181917234<br>LUNC 2.20279686471233<br>USDC 0.289193346548372 | | | |
| 3.1.419350 | NEIL HAQUE | ADDRESS REDACTED | | | BTC 0.00000628256245244<br>CEL 3.5825065318229<br>LINK 0.0265484200683384<br>MCDAI 30<br>USDC 0.001034 | | | |
| 3.1.419351 | NEIL HARLEY | ADDRESS REDACTED | | | AAVE 20.3929755027993<br>BTC 2.62091369347T2<br>CEL 516.094095535425<br>COMP 21.06123426131t82<br>ETH 7.39647390128154<br>SNX 120.2675397537Z6<br>UNI 360.934865299584 | | | |
| 3.1.419352 | NEIL HARVEY | ADDRESS REDACTED | | | CEL 0.70614775015t2<br>ETH 0.00971487<br>LTC 0.067696 | | | |
| 3.1.419353 | NEIL HASAN | ADDRESS REDACTED | | | CEL 1.3409140520408<br>USDT ERC20 272.589836644761<br>XRP 19420.832863527 | | | |
| 3.1.419354 | NEIL HAYNES | ADDRESS REDACTED | | | AAVE 0.264218727114742<br>BCH 0.220933206587903<br>BTC 0.063938702047814t7<br>COMP 1.47214060538513<br>DASH 0.22601058B118158<br>LTC 0.291134570131748<br>LTC 0.0007863170313<br>UMA 5.3091506956144<br>XLM 144.94201982065t7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
30 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419355 | NEIL HAYWORTH | ADDRESS REDACTED | | | BTC 0.00016026961952S184<br>CEL 2.90470385528517<br>ETH 0.00021168036063T827 | | | |
| 3.1.419356 | NEIL HAZLE | ADDRESS REDACTED | | | ETH 0.548610231199578<br>USDC 25.338893404T262 | USDC 0.000000816030850704 | | |
| 3.1.419357 | NEIL HEYMINK | ADDRESS REDACTED | | Yes | ADA 0.148800278333069<br>AVAX 0.009237544909G7045<br>BTC 0.104715001854731<br>CEL 247.146851413944<br>DOT 0.029649475181989S<br>ETH 2.0638072596G221<br>LUNC 9.650156860994B8<br>MATIC 1.393845163788B4<br>SNX 0.25799723722237<br>SOL 5.656026912000209<br>USDC 0.213180657840262<br>USDT ERC20 12.790118319035S | | | BTC 0.20383443883453T |
| 3.1.419358 | NEIL HILLS | ADDRESS REDACTED | | | BTC 0.0035210T<br>CEL 5.734316704445T3 | | | |
| 3.1.419359 | NEIL HIRST | ADDRESS REDACTED | | | ETH 0.04167621 | | | |
| 3.1.419360 | NEIL HIRST | ADDRESS REDACTED | | | BTC 0.000000554340541502 | | | |
| 3.1.419361 | NEIL HISE | ADDRESS REDACTED | | | CEL 0.000092604364S126 | | | |
| 3.1.419362 | NEIL HOFF | ADDRESS REDACTED | | Yes | BTC 0.00000020595973706S2<br>USDC 0.858388094185802<br>AAVE 9.893143038623D3<br>BAT 42.394745735539<br>BTC 0.470970112633079<br>MATIC 9971.0359062063B<br>MCDAI 46.480867524422S<br>SNX 1.313424S224B249 | SNX 0.00000036781566T292 | | BTC 0.94439070033592T |
| 3.1.419363 | NEIL HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.000000286631907845<br>ETH 0.000074083085896181 | | | |
| 3.1.419364 | NEIL HOLLOWAY | ADDRESS REDACTED | | | CEL 10.6503411929243<br>KLM 7424.261815470S3<br>XRP 1236.22130695068 | | | |
| 3.1.419365 | NEIL HORNER | ADDRESS REDACTED | | | BTC 0.016265836529620T | | | |
| 3.1.419366 | NEIL HOSTETLER | ADDRESS REDACTED | | | ADA 1.080001544441808 | | | |
| 3.1.419367 | NEIL HSU | ADDRESS REDACTED | | | BTC 0.00000728266250965<br>ADA 0.201011313387192<br>BTC 0.058678817133917D<br>USDC 6.109947240B2833<br>USDT ERC20 0.250623371585883 | ADA 0.000000447248923339<br>BTC 0.00184964 | | |
| 3.1.419368 | NEIL HUGGETT | ADDRESS REDACTED | | | BTC 0.132111959319741<br>CEL 7.44898014603329 | | | |
| 3.1.419369 | NEIL HUNT | ADDRESS REDACTED | | | USDC 688.577962334242 | | | |
| 3.1.419370 | NEIL HUNT | ADDRESS REDACTED | | | USDC 5442.69659536899 | | | |
| 3.1.419371 | NEIL HUPPING | ADDRESS REDACTED | | | CEL 0.131095219880956<br>LTC 0.00122804683044329<br>BTC 0.043423687566387B<br>ETH 9.840924095328069<br>XRP 3300.5455180278 | | | |
| 3.1.419372 | NEIL INGRAM | ADDRESS REDACTED | | | BTC 0.000074638S2311341<br>CEL 0.40376123862393S1<br>DASH 0.00000000684B44017<br>LTC 0.0007975453951238507<br>KLM 24.094087791628<br>XRP 0.000002154459G224 | | | |
| 3.1.419373 | NEIL INNS | ADDRESS REDACTED | | | BTC 0.000027482584242373 | | | |
| 3.1.419374 | NEIL IRELAND | ADDRESS REDACTED | | | AAVE 0.000647856722839916<br>ADA 0.266500782076754<br>BAT 0.351362084816762<br>BCH 0.00336751011357843<br>BTC 0.072434697322647T7<br>CEL 218.7124347S214<br>COMP 0.000897535237199099<br>DOT 0.0052701144334700B<br>ETH 0.60392236179690B<br>LTC 0.00000000155201315<br>LUNC 50.25033385591706<br>MATIC 1024.95810557485<br>SNX 184.537604357253<br>UNI 0.09832221587911<br>USDC 0.00000000410602502504<br>USDT ERC20 2.263644113183B9<br>XRP 0.000000211450907337 | | | |
| 3.1.419375 | NEIL IRWIN | ADDRESS REDACTED | | | CEL 0.154744415929973<br>USDT ERC20 0.246570887014617 | | | |
| 3.1.419376 | NEIL JOHN FAELDONIA | ADDRESS REDACTED | | | CEL 57.341315124687<br>USDT ERC20 1.730155013027D3 | | | |
| 3.1.419377 | NEIL JOHNSON | ADDRESS REDACTED | | | BTC 0.075066879913694A<br>ETH 0.311528928489963<br>USDC 1528.39532S66299 | ETH 0.2 | | |
| 3.1.419378 | NEIL JON STRAHL | ADDRESS REDACTED | | | BTC 0.127728790216033<br>CEL 33.1123605239731 | | | |
| 3.1.419379 | NEIL JONES | ADDRESS REDACTED | | | ADA 0.073432437073168A<br>BAT 0.00282016941050942<br>BTC 0.183165907076701<br>CEL 0.000551155762071488<br>ETH 24.189640792690D6<br>LINK 0.00050701897989262<br>MATIC 0.13716551816B445<br>UNI 0.001611424245B2682<br>USDC 0.16762774142D792<br>XLM 480.97731917B59 | BTC 0.007117011189D764 | | |
| 3.1.419380 | NEIL JONES | ADDRESS REDACTED | | | BTC 0.000002650376275264<br>TGBP 0.008645813091181D6 | | | |
| 3.1.419381 | NEIL JORDAN | ADDRESS REDACTED | | | CEL 275.768515314B5<br>XRP 511.071406 | | | |
| 3.1.419382 | NEIL JOSEPH YAMIT | ADDRESS REDACTED | | | AVAX 0.657207516056B1<br>CEL 121.017504669197<br>USDT ERC20 0.000126 | | | |
| 3.1.419383 | NEIL JOY TANA FELIZARTE | ADDRESS REDACTED | | | BTC 0.023534629889525<br>DOT 12.846340941259S1 | | | |
| 3.1.419384 | NEIL JUAN | ADDRESS REDACTED | | | BTC 0.000000008846011199<br>CEL 69.818687301727Z<br>SGB 327.901605983 | | | |
| 3.1.419385 | NEIL JUSTIN QUIZON | ADDRESS REDACTED | | | BTC 0.0000023018034B5519<br>CEL 21.56552736149B5<br>USDT ERC20 678.0484 | | | |
| 3.1.419386 | NEIL KAAPUNI | ADDRESS REDACTED | | | BTC 0.504552912455017<br>ETH 1.668370092397B1<br>USDC 32.41905259S926 | | | |
| 3.1.419387 | NEIL KAMAL TIWARI | ADDRESS REDACTED | | Yes | ADA 1392.61840150517<br>BTC 0.000000001264286835<br>CEL 982.049603927095<br>DOT 1718.817165T7992<br>SOL 363.895027 | | | ADA 24735.5814792997 |
| 3.1.419388 | NEIL KASCHULA | ADDRESS REDACTED | | Yes | BTC 0.060031839753184<br>CEL 0.0190152645B7979<br>USDC 1.71792049464526 | | | BTC 10.3091373855832 |
| 3.1.419389 | NEIL KAY | ADDRESS REDACTED | | | BTC 0.001498221234T7313<br>MATIC 0.708864310B16029<br>USDT ERC20 25.88733588166956 | | | |
| 3.1.419390 | NEIL KIKUTA | ADDRESS REDACTED | | | BNB 2.07153841S0202<br>BTC 0.082897062376947<br>CEL 585.605066949653<br>ETH 4.101782060915518<br>LINK 0.09544262027243B<br>MATIC 839.00126182517<br>USDC 1133.48686366147<br>USDT ERC20 15.9842486462821 | | | |
| 3.1.419391 | NEIL KINDT | ADDRESS REDACTED | | | DOT 10.8202881407854 | | | |
| 3.1.419392 | NEIL LAESSIG | ADDRESS REDACTED | | | BTC 0.00128925367012896<br>MATIC 406.01238788109S<br>USDC 1033.52558004735 | | | |
| 3.1.419393 | NEIL LAFFERTY | ADDRESS REDACTED | | | BTC 0.000101788362T1016<br>MATIC 4611.17406418493 | | | |
| 3.1.419394 | NEIL LAFFORTHUN | ADDRESS REDACTED | | | BTC 0.0016906460576387S15<br>MATIC 2252.45182667684<br>USDC 8.10473694310712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419395 | NEIL LAMONT | ADDRESS REDACTED | | | ADA 2207.7<br>BNB 8.43022428<br>BTC 0.00131265646677679<br>CEL 2695.26762717608<br>DOT 257.6<br>ETH 8.92828340562037<br>LINK 59.46<br>LTC 7.73654<br>MATIC 2939.0578658 | | | |
| 3.1.419396 | NEIL LANG | ADDRESS REDACTED | | | BTC 0.00830659949915849<br>EOS 13.2707986787738 | | | |
| 3.1.419397 | NEIL LAWS | ADDRESS REDACTED | | | BSV 0.822905567272141<br>BTC 0.983866485643188<br>CEL 0.012503315199691<br>DOT 34.9066017467784<br>ETH 0.0651992746021<br>LTC 0.00777390827350821 | BTC 0.00796228462174272 | | |
| 3.1.419398 | NEIL LEE | ADDRESS REDACTED | | | BTC 0.0000018019015000983<br>USDC 0.0686845834860079 | | | |
| 3.1.419399 | NEIL LEVY | ADDRESS REDACTED | | | ETH 0.24437560662979 | | | |
| 3.1.419400 | NEIL LEWIS | ADDRESS REDACTED | | | USDC 0.00351090731890663 | | | |
| 3.1.419401 | NEIL LEWIS | ADDRESS REDACTED | | | BTC 0.0000042470652076983 | | | |
| 3.1.419402 | NEIL LEWIS | ADDRESS REDACTED | | | BTC 0.140258399199603 | | | |
| 3.1.419403 | NEIL LEYLAND | ADDRESS REDACTED | | | ADA 1.0877914374792<br>BTC 1.0532959711836<br>ETH 0.915833052853875<br>USDC 0.0771884407060247<br>XRP 75.4 | | | |
| 3.1.419404 | NEIL LIBATIQUE | ADDRESS REDACTED | | | BTC 0.00145808949121952<br>CEL 3.66816649097889<br>UNI 1 | | | |
| 3.1.419405 | NEIL LIEW | ADDRESS REDACTED | | | BTC 0.00112878050258232<br>ETH 0.00007015303576778<br>USDC 0.00795914467498634<br>USDT ERC20 0.384956743793768 | | | |
| 3.1.419406 | NEIL LILLEY | ADDRESS REDACTED | | | ADA 154.131642844717<br>AVAX 20.4128546315674<br>BTC 0.20143750404897<br>CEL 523.798574339752<br>DASH 3<br>ETH 2.68<br>SGB 30.339622583570<br>XRP 196.529137 | | | |
| 3.1.419407 | NEIL LINN | ADDRESS REDACTED | | | BTC 0.0146281773557999<br>ETH 0.256799749301173 | | | |
| 3.1.419408 | NEIL LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.00073605666337839<br>ETH 3.3304041315321<br>USDC 6.43116256163618 | | | |
| 3.1.419409 | NEIL LONDON | ADDRESS REDACTED | | | CEL 85.6131715508617 | | | |
| 3.1.419410 | NEIL LUCERO | ADDRESS REDACTED | | | BTC 0.011141689269928<br>CEL 11.1176259803272 | | | |
| 3.1.419411 | NEIL LUTZ | ADDRESS REDACTED | | | ETH 0.0445014120392004 | | | |
| 3.1.419412 | NEIL MACDONALD | ADDRESS REDACTED | | Yes | USDC 106.273104734924<br>ADA 2481.14601393133<br>BTC 0.06877432007102253<br>ETH 2.18796922245306<br>USDT ERC20 0.547376903155115 | | | ADA 52459.0860004139<br>BTC 2.2968646711736<br>ETH 48.4024502193163 |
| 3.1.419413 | NEIL MACDONALD | ADDRESS REDACTED | | | ADA 5113.51851394934<br>BTC 0.00325102091097116<br>ETC 383.724920297912<br>USDC 1.75724021567267<br>USDT ERC20 63.9982766557336 | | | |
| 3.1.419414 | NEIL MACHANI | ADDRESS REDACTED | | | BTC 0.161643090825467<br>ETH 1.1092766622322<br>USDC 209.886041100571 | | | |
| 3.1.419415 | NEIL MACKENZIE | ADDRESS REDACTED | | | BCH 0.99546021<br>BTC 0.0028735208096442<br>CEL 2346.89893980979<br>DASH 2.99<br>ETH 1<br>LTC 2<br>XLM 1070<br>XRP 1081.069891 | | | |
| 3.1.419416 | NEIL MACKENZIE | ADDRESS REDACTED | | | ADA 0.0000002476530000424<br>BTC 0.0068400993265409<br>CEL 836.017960772466<br>DOGE 0.0000000059308367<br>ETH 0.0000003975201280531<br>USDC 250.00235329335 | | | |
| 3.1.419417 | NEIL MARK D'SOUZA | ADDRESS REDACTED | | | BTC 0.0000025560843546 1<br>USDT ERC20 0.570557969068224 | | | |
| 3.1.419418 | NEIL MARTEL | ADDRESS REDACTED | | | BTC 0.00001521952480766 9<br>UNI 0.00227032482501338 | | | |
| 3.1.419419 | NEIL MARTIN | ADDRESS REDACTED | | | BTC 0.00109958565586311<br>ETH 0.199061577428506 | | | |
| 3.1.419420 | NEIL MARTIN | ADDRESS REDACTED | | | XLM 19.7075530270963 | | | |
| 3.1.419421 | NEIL MARTIN SPAZZARINI | ADDRESS REDACTED | | | GUSD 6129.30362895768 | | | |
| 3.1.419422 | NEIL MCCLEAN | ADDRESS REDACTED | | | BTC 0.0002724314511186 84<br>CEL 37.2147677187501 | | | |
| 3.1.419423 | NEIL MCGRATH | ADDRESS REDACTED | | | USDT ERC20 1.72<br>BTC 0.000106248664611562<br>ETH 1.47941115643098 | | | |
| 3.1.419424 | NEIL MCINNES | ADDRESS REDACTED | | Yes | USDC 7.3206183877696 2<br>BTC 0.342895897899004<br>ETH 0.00044464508324794 2 | | | BTC 0.20463765211414 8 |
| 3.1.419425 | NEIL MCLOUGHLIN | ADDRESS REDACTED | | | USDC 7.29434358225088<br>BTC 0.0000000554086858 79<br>DOT 0.00837391665199 84<br>MCOAI 0.00361863057670427 | | | |
| 3.1.419426 | NEIL MCNICHOLAS | ADDRESS REDACTED | | | BCH 0.0000000067856184 4<br>CEL 6.1668660731795 8<br>SGB 4.77602492830083<br>USDT ERC20 1.24507917602 07<br>XLM 0.0000000218744064 32<br>XRP 3.0507259809367 7 | | | |
| 3.1.419427 | NEIL MEEKER | ADDRESS REDACTED | | | BCH 0.00173559110287 49<br>BTC 0.0000145674648583<br>ETH 0.0163494542108317<br>LINK 0.00232659901355215<br>SGB 0.070834990043959<br>XLM 0.109916825699652<br>XRP 0.4633592438896 | | | |
| 3.1.419428 | NEIL MEHAFFEY | ADDRESS REDACTED | | | ADA 29.762166337000 4<br>AVAX 4.31805304801956<br>BTC 0.0027800518403436 1<br>DOT 0.03120278323204 17<br>LUNC 0.01763538937951 23<br>THKD 50216.6652706203<br>USDC 0.038011738534868 3 | | | |
| 3.1.419429 | NEIL MEHTA | ADDRESS REDACTED | | | BTC 0.019809169532367 8<br>ETH 0.120661160426822 2 | | | |
| 3.1.419430 | NEIL MEHTA | ADDRESS REDACTED | | | LINK 1.80116379470018<br>BTC 5.60510896014699E-06<br>CEL 1.106306277123 55<br>ETH 0.000019402827210228 | | | |
| 3.1.419431 | NEIL MEHTA | ADDRESS REDACTED | | | ADA 445.901442117252<br>BTC 0.374571701798561<br>ETH 4.1582575375039 | | | |
| 3.1.419432 | NEIL MEINTJES | ADDRESS REDACTED | | | ADA 0.82155385689773<br>BTC 0.0000105166413961942<br>ETH 0.0000957509382027 09<br>LINK 0.0305623456522 85 | | | |
| 3.1.419433 | NEIL MEINTJES | ADDRESS REDACTED | | | ADA 1233.1420808193<br>BNB 0.0000000073983274 31<br>BTC 0.000000000402335935<br>CEL 149.169979682601 | | | |
| 3.1.419434 | NEIL MENDOZA | ADDRESS REDACTED | | | ETH 0.00018837763288457 2<br>USDC 0.290703461011236 | | | |
| 3.1.419435 | NEIL MICHAEIDES | ADDRESS REDACTED | | | CEL 1.15653338614662 | | | |
| 3.1.419436 | NEIL MIDDLETON | ADDRESS REDACTED | | | BTC 0.00000000626081955 5<br>CEL 0.0463007972592062 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419437 | NEIL MORAES | ADDRESS REDACTED | | Yes | ADA 0.000000685171251619<br>BTC 0.000000331884878888<br>CEL 1.2441984004573<br>DOT 0.000000000096667319<br>ETH 1.3448678236967<br>LINK 0.000130243835709615<br>LUNC 0.0000007883392016726<br>MATIC 0.14285699845644<br>SOL 0.11983627748757<br>USDC 72.020794626943<br>USDT ERC20 0.00000017893695270... | | | BTC 1.4570949573345<br>ETH 1.58119991014658<br>SOL 134.992735323587 |
| 3.1.419438 | NEIL MORETON | ADDRESS REDACTED | | | BTC 0.0273118667947978 | | | |
| 3.1.419439 | NEIL MOROZUMI | ADDRESS REDACTED | | | BAT 102.717729733295<br>BTC 1.37.92990219513<br>EOS 400.032179353712<br>KNC 17.034976434102<br>LINK 73.723861363474<br>OMG 6.53778020888273<br>SGB 670.19729204898<br>UNI 17.89284992807...<br>USDC 22.5522873754354<br>XLM 1367.44586227864<br>XRP 13010.088106380... | | | |
| 3.1.419440 | NEIL MUNRO TARDELLA | ADDRESS REDACTED | | | AVAX 0.006504590920128211<br>BTC 0.0243848738656823<br>GUSD 27.9988569799962 | AVAX 8.76930625180108<br>GUSD 0.00962955231220344 | | |
| 3.1.419441 | NEIL MUSCAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.419442 | NEIL NAVEEN CHOPRA | ADDRESS REDACTED | | | ADA 10240.5729578496<br>BTC 1.46204418988434<br>ETH 20.20230933609<br>MATIC 6489.79280134328<br>USDC 0.004113054150444<br>XLM 0.00000000384969593 | BTC 0.000001045<br>CEL 49.351321241886<br>ETH 0.000001005<br>LINK 451.745862412658<br>MATIC 0.000697<br>USDC 0.000000092505994622<br>XLM 0.21531430070039 | | |
| 3.1.419443 | NEIL NAZARETH | ADDRESS REDACTED | | | BTC 3.36398148009058<br>ETH 57.81386093467<br>MATIC 1940.37336143081<br>MCDAI 42.366519562692 | | | |
| 3.1.419444 | NEIL NG | ADDRESS REDACTED | | | BTC 0.03220684509447<br>CEL 4.22310358617<br>LUNC 29.285841818653... | | | |
| 3.1.419445 | NEIL NIJHAWAN | ADDRESS REDACTED | | | BTC 0.00000000541243532<br>DOT 0.000000000011187435<br>USDC 0.000000920770124634<br>ZRX 0.0132799623115951 | | | |
| 3.1.419446 | NEIL OLSON | ADDRESS REDACTED | | | USDC 539.174310752113 | | | |
| 3.1.419447 | NEIL ORMANDY | ADDRESS REDACTED | | | BTC 0.00157421021691326<br>DASH 0.01172224843281<br>ETH 0.0083608097183756<br>LINK 0.0437085432517581<br>LTC 0.0159941861064197<br>XLM 0.787768440783322 | LTC 0.0000000068710141530<br>XLM 5111.64180293022<br>XRP 0.00000021106306892... | | |
| 3.1.419448 | NEIL OSTROW | ADDRESS REDACTED | | | AAVE 0.00875428770725...<br>BTC 0.0333215467110452<br>DASH 0.00371227800424583<br>ETC 0.0349913117507861<br>ETH 2.355768770688...<br>LINK 112.794378710411<br>MATIC 4131.43885975447 | | | |
| 3.1.419449 | NEIL PADDOCK | ADDRESS REDACTED | | | BTC 0.00000469032691406...<br>CEL 58.9116711462805<br>ETH 0.0003062630837374<br>LTC 0.0012999258094785<br>MATIC 2527.3302815...<br>USDC 1268.58787374061<br>USDT ERC20 0.36729874512...<br>XLM 392.032783031043 | | | |
| 3.1.419450 | NEIL PAINTER | ADDRESS REDACTED | | | CEL 1.11777258339309<br>ETH 0.034738708593043 | | | |
| 3.1.419451 | NEIL PALKA | ADDRESS REDACTED | | | ADA 0.160752429793106<br>BTC 0.000025645802710185<br>ETH 0.000292121279275927<br>LINK 0.031854754715927...<br>USDC 1.64222709666346<br>XLM 0.21604253086547... | | | |
| 3.1.419452 | NEIL PALMER | ADDRESS REDACTED | | | BTC 0.000002011469640626...<br>ETH 0.0005717914286425...<br>LTC 0.000316262915190408<br>USDC 0.02185243374589... | | | |
| 3.1.419453 | NEIL PATEL | ADDRESS REDACTED | | | BTC 0.0000011829816234...<br>CEL 5963.54290736...<br>COMP 0.00000171782854718...<br>ETH 0.0006087940173105...<br>USDC 0.02185243374589...<br>XLM 0.00124969069285939 | | | |
| 3.1.419454 | NEIL PATEL | ADDRESS REDACTED | | | BTC 0.016848161931053<br>CEL 1.30288494749399<br>MATIC 132.590850390852<br>SOL 5.09806300107348 | | | |
| 3.1.419455 | NEIL PAVLOV | ADDRESS REDACTED | | | BSV 0.266663369821232<br>BTC 0.0034140634083716<br>DASH 2.32068874671594<br>DOT 51.596213860726<br>MANA 101.038808110448 | | | |
| 3.1.419456 | NEIL PELTIER | ADDRESS REDACTED | | | ADA 433.697591990601<br>BTC 0.0345176021617647<br>USDC 1204.79785699 | | | |
| 3.1.419457 | NEIL PHAM | ADDRESS REDACTED | | | BTC 0.00529026518539756 | | | |
| 3.1.419458 | NEIL PINNINGTON | ADDRESS REDACTED | | | AAVE 0.0007170449522638807<br>BTC 0.000000113899203639<br>CEL 0.0537224872138<br>COMP 0.00016801055128090887<br>ETH 0.0017587364233053...<br>MATIC 0.00695296953021789<br>SNX 0.0432261038986424<br>USDC 0.1910740356020... | | | |
| 3.1.419459 | NEIL PITMAN | ADDRESS REDACTED | | | ETH 0.000011511107401754 | | | |
| 3.1.419460 | NEIL POLX | ADDRESS REDACTED | | | DOT 1.39585769009241<br>ETH 0.0065016227503185<br>MATIC 38.791564276353... | ADA 16.2412<br>DOT 1.2144599958 | | |
| 3.1.419461 | NEIL PORTELA-FORTY | ADDRESS REDACTED | | | BTC 0.127616985913915<br>ETH 1.30195485997776<br>MCDAI 101.723587231607 | ETH 0.922929910694512 | | |
| 3.1.419462 | NEIL PREECE | ADDRESS REDACTED | | | BCH 0.000017666473453826<br>BTC 0.000061818124696199<br>CEL 2.21006624522336<br>DASH 0.000836833771812366<br>EOS 0.0055607166930323<br>ETH 0.0008902457294645006<br>LTC 0.00249919297273043<br>SGB 0.03294414288267...<br>USDC 0.0628253807250012<br>XRP 0.2202417729082... | | | |
| 3.1.419463 | NEIL PRETORIUS | ADDRESS REDACTED | | | BNB 1.11578086619808<br>BTC 0.255273407644126<br>CEL 431.445583112922<br>SGB 23.8783225643244<br>XRP 0.00005014482948129... | | | |
| 3.1.419464 | NEIL PRIOR | ADDRESS REDACTED | | | XLM 0.4751819336862018 | | | |
| 3.1.419465 | NEIL PURSELL | ADDRESS REDACTED | | | BTC 3.81889365036599E-06<br>ETH 0.0825092040916277 | | | |
| 3.1.419466 | NEIL RAFFERTY | ADDRESS REDACTED | | | ADA 0.213494177617885<br>BCH 0.00000004396933363579<br>BTC 0.0000640969533633579<br>CEL 0.0095388946180109<br>DOT 0.160022556674844<br>LINK 0.008274117998122735<br>LTC 0.000000004180649572<br>UNI 0.006491780317380553<br>XLM 0.0574397841350291 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419467 | NEIL RAJ KUMAR | ADDRESS REDACTED | | | AAVE 0.0008087898679521133<br>ADA 1.9695160857521<br>AVAX 5.716796505721286<br>BTC 0.5101272837855<br>CEL 123.274793288864<br>DOT 0.03894701014317<br>ETH 7.542462126298115<br>LINK 0.026669048835734<br>MATIC 1541.02834104203<br>UNI 0.006658642268823<br>USDC 0.005842676454452288 | AVAX 1.13011989453544 | | |
| 3.1.419468 | NEIL RAMOS | ADDRESS REDACTED | | | BTC 0.00049808889983625<br>ETH 0.000740876875488547<br>USDC 19.51728148133337 | | | |
| 3.1.419469 | NEIL RATCLIFFE | ADDRESS REDACTED | | | BCH 3.3<br>BTC 0.091786327451966<br>CEL 124.72569924074<br>EOS 0.0006<br>ETH 6.25201809957703<br>LTC 0.00000001082882363<br>USDC 0.005<br>XLM 100 | | | |
| 3.1.419470 | NEIL RAYMOND TUCKER JR | ADDRESS REDACTED | | | BTC 0.0000918120121974 9<br>CEL 21.31832154133 7<br>XLM 2.11450733166312 | BTC 0.00000000026024735 5<br>CEL 0.0000759302157222 03<br>USDC 0.005174925085309 36<br>XRP 0.00000005153264373 8 | | |
| 3.1.419471 | NEIL REBER | ADDRESS REDACTED | | | BTC 1.45344302577935 | | | |
| 3.1.419472 | NEIL REIC | ADDRESS REDACTED | | | DOT 0.05731413352588 6<br>MATIC 1.893884052189 93<br>SNX 49.625067070012 9 | | | |
| 3.1.419473 | NEIL REYNOLDS | ADDRESS REDACTED | | | ADA 3219.6265805773 5<br>BTC 1.2360681480285 2<br>MATIC 1190.099949576 24<br>XRP 1326.029992 | | | |
| 3.1.419474 | NEIL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000000338375166 9<br>CEL 0.180126452055085<br>LINK 0.000020916979360265<br>LTC 0.000003360776156279<br>MATIC 0.006627241074333494<br>SGB 257.124816808667<br>SNX 0.096616449425554 1<br>UMA 0.009932248182775514<br>USDC 0.059<br>XAUT 0.00004537964814760 6<br>XRP 0.4876733150806080 8 | | | |
| 3.1.419475 | NEIL RICHLER | ADDRESS REDACTED | | | BTC 4.9433125017383<br>ETH 17.630015462186 4<br>USDC 6347.658129391 89 | | | |
| 3.1.419476 | NEIL RIDDOCH | ADDRESS REDACTED | | | BTC 0.016813971979923 9<br>CEL 155.270351519422<br>ETH 0.358736814969338<br>LTC 2.935273322145 56 | | | |
| 3.1.419477 | NEIL RITTER | ADDRESS REDACTED | | | ADA 7.31756789453 63<br>BTC 1.014614858794 56<br>ETH 3.094756423064 13<br>LINK 84.471158845625 3<br>MCDAI 31.808007385785 2<br>USDC 2.608232542746 69 | ADA 0.0000007810155456 36 | | |
| 3.1.419478 | NEIL ROBINSON | ADDRESS REDACTED | | | BTC 0.0323449368954242<br>CEL 2793.09179400856<br>DOGE 855.322517120331<br>ETH 0.3308618330324 26<br>MATIC 16714.402630113 83<br>USDC 928.213614931458<br>XLM 1286.23916685 23 | | | |
| 3.1.419479 | NEIL ROGERSON | ADDRESS REDACTED | | | ADA 0.0275026540796127<br>BTC 0.000000000033767446 7<br>CEL 416.685982543284<br>LTC 0.00362857<br>SGB 17.9419054885133<br>USDT ERC20 0.003946<br>XRP 16192.3679 47 | | | |
| 3.1.419480 | NEIL ROMINES | ADDRESS REDACTED | | | ADA 229.710009655884<br>MATIC 1469.69822484245<br>SNX 0.0195367438184862 | | | |
| 3.1.419481 | NEIL RUPERT PAGULAYAN | ADDRESS REDACTED | | | ADA 0.00000000319130091 8<br>BNB 0.000000006072643628<br>BTC 8.38052758161999E-07<br>CEL 8.96848879284561<br>USDC 0.000000250790893294 | BTC 0.000000006972647503 | | |
| 3.1.419482 | NEIL RUSSELL MUDIE | ADDRESS REDACTED | | | BTC 0.000000248533892194<br>ETH 0.000000209622065106 | | | |
| 3.1.419483 | NEIL RUTTER | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 2.41267889883423<br>XLM 999.99998 | | | |
| 3.1.419484 | NEIL RYAN | ADDRESS REDACTED | | | BTC 1.059025345573 61 | | | |
| 3.1.419485 | NEIL RYAN ALABIN | ADDRESS REDACTED | | | ADA 163.17297<br>BNB 0.51353513410939<br>BTC 0.000000099907934047<br>CEL 24.8819281286046<br>LINK 13.32556327<br>SOL 0.9995<br>XRP 556.324554 | | | |
| 3.1.419486 | NEIL SAIDI | ADDRESS REDACTED | | | CEL 0.4085957650687 2<br>USDT ERC20 2.32159945526039 | | | |
| 3.1.419487 | NEIL SALMINEN | ADDRESS REDACTED | | | AAVE 0.544036116744 21<br>BTC 0.093784441506925 4<br>MATIC 0.441005296883 85<br>USDC 1.99153873882637 | | | |
| 3.1.419488 | NEIL SAUNDERS | ADDRESS REDACTED | | | AVAX 129.863905096962<br>BNB 0.000501215110154751<br>BTC 0.1014882541666 4<br>CEL 32901.1154109511<br>DOT 0.108323511760235<br>ETH 5.395770456216 1<br>KNC 0.0614298916890664<br>USDC 0.07518128290054 43<br>USDT ERC20 0.003019153961663 27 | | | |
| 3.1.419489 | NEIL SAWELL | ADDRESS REDACTED | | | ADA 105.107823480717<br>BTC 0.080088404115964 4<br>CEL 0.7238464515448 25<br>LINK 0.69982174196361 5 | | | |
| 3.1.419490 | NEIL SCHMAUS | ADDRESS REDACTED | | | BTC 0.00109290280423599 | | | |
| 3.1.419491 | NEIL SCHROCK | ADDRESS REDACTED | | | ADA 0.33716320182354 8<br>BTC 0.171203074900 65<br>DOT 0.06345153776937 67<br>ETH 3.06954532328767<br>LINK 0.01383388450277 34<br>MATIC 0.21970387104410 3<br>SOL 53.0614261355715 | ADA 0.000000058954687390 4<br>BTC 0.28318628<br>ETH 0.48773836<br>LINK 0.000000096670272532<br>MATIC 0.00030396339277999 19 | | |
| 3.1.419492 | NEIL SCHULER | ADDRESS REDACTED | | | BTC 0.02270447<br>CEL 1.9795938679950 5 | | | |
| 3.1.419493 | NEIL SCOTT | ADDRESS REDACTED | | | BTC 0.0363279965132 71<br>CEL 74.8747550925926<br>ETH 0.53392851 | | | |
| 3.1.419494 | NEIL SCUDERI | ADDRESS REDACTED | | | BTC 0.0012072109607877<br>USDC 1034.29737138423 | | | |
| 3.1.419495 | NEIL SEAGRAVES | ADDRESS REDACTED | | | BTC 0.0822710340983007<br>ETH 1.303968750465 96<br>LINK 30.779913362417 4<br>LTC 0.0843015262082901<br>MATIC 0.382095182307 88 | | | |
| 3.1.419496 | NEIL SEDDON | ADDRESS REDACTED | | | AAVE 0.39662037811301 8<br>ADA 970.215039930851<br>BTC 0.0561862000265473<br>DOT 26.2677566256916<br>ETH 0.764388390697339<br>LINK 0.686377001091367<br>LUNC 11.488345742933<br>MATIC 51.5233705810321<br>XRP 334.610087781303 | | | |
| 3.1.419497 | NEIL SHAH | ADDRESS REDACTED | | | BTC 0.000141778975674942<br>ZRX 3.66492965198998 | BTC 0.000000716844085351 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419498 | NEIL SHAH | ADDRESS REDACTED | | | BTC 0.0431699981238373<br>CEL 65.41341241128847<br>ETH 0.38174361 | | | |
| 3.1.419499 | NEIL SHAHANI | ADDRESS REDACTED | | | ADA 429.858860076871<br>BTC 1.00856154950525<br>ETH 4.53447705236813<br>GUSD 0.562327697042576<br>MATIC 1146.63090747768<br>MCDAI 0.113767571171076<br>USDC 224.1327460525718 | | | |
| 3.1.419500 | NEIL SHANKAR | ADDRESS REDACTED | | | BTC 0.0142636125974882<br>COMP 0.2563196920773534 | | | |
| 3.1.419501 | NEIL SHARWOOD | ADDRESS REDACTED | | | ADA 5122.65744196041<br>BTC 0.0178758542920766<br>CEL 71.04595400990008<br>MCDAI 30.1300325536771 | | | |
| 3.1.419502 | NEIL SHEA | ADDRESS REDACTED | | Yes | ETH 0.0024858508160817<br>PAXG 0.000304287996978877<br>USDC 0.115484877032724 | AVAX 1.27911<br>ETH 0.896355580083695<br>USDC 0.0016763380587483 | | ETH 21.3834629484193 |
| 3.1.419503 | NEIL SHEAFFER | ADDRESS REDACTED | | | ADA 0.0955430472898976<br>BTC 0.101981830899423<br>ETH 2.295866176055<br>MATIC 3.76209237651002<br>MCDAI 0.043346284967771<br>USDC 0.189111008869722 | | | |
| 3.1.419504 | NEIL SHEEHY | ADDRESS REDACTED | | | BTC 0.0190178616566898<br>XRP 45917.99208 | | | |
| 3.1.419505 | NEIL SHELTON | ADDRESS REDACTED | | | BTC 0.0020464442481923<br>CEL 599.050355755817<br>MATIC 3283.052 | | | |
| 3.1.419506 | NEIL SHETH | ADDRESS REDACTED | | | BTC 0.0550411908238923<br>CEL 94.2423526351517<br>ETH 1.045848467635<br>LTC 1.08065417846057 | | | |
| 3.1.419507 | NEIL SIEDSCHLAG | ADDRESS REDACTED | | | AAVE 0.000758467854969899<br>ADA 36.7396182571082<br>BTC 0.000027425249423028<br>DOT 0.0144226818596662<br>ETH 0.00157798711009034<br>LINK 0.0103501624638789<br>LTC 0.000814459648242637<br>MATIC 0.938773680064624<br>UNI 0.0058133296588531<br>USDC 0.19581855816010502<br>XLM 36.9912232547987<br>XTZ 11.1801620754794 | AAVE 1.091203947375516<br>ADA 0.000000741654132331<br>DOT 4.536428973526866<br>LTC 0.0000000034291621<br>UNI 8.955060830031561<br>USDC 107.56260908691<br>XRP 179.98 | | |
| 3.1.419508 | NEIL SIMON | ADDRESS REDACTED | | | BTC 0.0000042373245337311<br>GUSD 0.713481015213587 | | BTC 0.00000000605184 |
| 3.1.419509 | NEIL SIMS | ADDRESS REDACTED | | | BAT 1496.272727907<br>BTC 0.00112589313317831<br>CEL 2719.36882324504<br>DOT 50.6496045656626<br>ETH 3.25158647010593<br>MATIC 6561.01012774647<br>XLM 726.752414234017<br>UNI 161.67809078724369<br>XRP 963.58773663066159 | | | |
| 3.1.419510 | NEIL SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.00080578098318729159<br>LINK 0.016614490698332<br>MATIC 10.1020433235581<br>SNX 99.84731036594929<br>SUSHI 82.167399274971499 | CEL 47.8468899521531 | | |
| 3.1.419511 | NEIL SMALL | ADDRESS REDACTED | | | BTC 0.518509609967682<br>CEL 0.00215169654886872 | | | |
| 3.1.419512 | NEIL SMITH | ADDRESS REDACTED | | | BTC 0.00106257905239587<br>CEL 0.20817653615476516<br>ETH 0.01068882323969699<br>USDT DRC20 979.339248049029 | | | |
| 3.1.419513 | NEIL SMITH | ADDRESS REDACTED | | | BTC 0.44312435031984<br>ETH 31.45757051570111<br>LINK 1021.13003284916<br>UNI 178.84354667216<br>USDC 315.69456132548739 | | | |
| 3.1.419514 | NEIL SMITH | ADDRESS REDACTED | | | BSV 0.00481635174667311<br>USDC 0.257983129505382 | | | |
| 3.1.419515 | NEIL SMYTH | ADDRESS REDACTED | | | CEL 78.5961469663631<br>DOT 46.413479401717<br>ETH 12.6385212232259 | | | |
| 3.1.419516 | NEIL SOLOMON | ADDRESS REDACTED | | | ETH 2.9906122240978<br>GUSD 13.2732143915953 | GUSD 0.0000041685932497 | | |
| 3.1.419517 | NEIL SONESON | ADDRESS REDACTED | | | BTC 0.0375835093204S | BTC 0.0339 | | |
| 3.1.419518 | NEIL SOUTHERINGTON | ADDRESS REDACTED | | | BCH 0.00381027222069001<br>BTC 1.14995875079192<br>CEL 1.15116889253898<br>COMP 9.78967420963613<br>DASH 0.171474218362162<br>ETH 30.8129919947437<br>GUSD 24.1597549933485<br>LTC 0.390505331992298<br>USDC 9.283291783997 | | | |
| 3.1.419519 | NEIL SOUTHERINGTON | ADDRESS REDACTED | | | CEL 1119.86686071892<br>ETH 18.991 | | | |
| 3.1.419520 | NEIL SPENDLOVE | ADDRESS REDACTED | | | ADA 1325.78390662129<br>BTC 0.185164402786824<br>ETH 5.73802116564423 | | | |
| 3.1.419521 | NEIL STARKEY | ADDRESS REDACTED | | | BNB 0.00064277241734731<br>BTC 0.0188146888785274<br>CEL 4.69534793445168<br>ETH 0.4301844553165386<br>LINK 2.222034517040B<br>XRP 95.9926007370681 | | | |
| 3.1.419522 | NEIL STELZER | ADDRESS REDACTED | | | BTC 0.00255146718438531<br>CEL 1637.38732023995<br>ETH 0.00690524352379966<br>USDC 838739538468009 | | | |
| 3.1.419523 | NEIL STICKNEY | ADDRESS REDACTED | | | BTC 0.00204421041624439<br>COMP 2.06741984589893<br>ETH 0.251053023279157<br>ZRX 240.892640580559 | | | |
| 3.1.419524 | NEIL STRUGNELL | ADDRESS REDACTED | | | BTC 0.2561155592355S5<br>ETH 5.00414102320012812<br>USDC 88.064163292848 | | | |
| 3.1.419525 | NEIL SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00000796385253378<br>CEL 1.53141752982314 | | | |
| 3.1.419526 | NEIL TALBOT | ADDRESS REDACTED | | | BTC 0.728548735364524<br>ETH 7.63926755340864<br>USDC 596.514576642237 | | | |
| 3.1.419527 | NEIL TAN | ADDRESS REDACTED | | | CEL 93.45391439622223 | | | |
| 3.1.419528 | NEIL TANTAY | ADDRESS REDACTED | | | BCH 0.000744879979093151<br>BTC 0.00000000385229301.2<br>ETH 0.00002014661998152<br>MCDAI 22.7063579195069<br>OMG 0.00638310279743509<br>SGB 0.222511099266829<br>XLM 0.0997445766285813<br>XRP 1.48710089773533<br>ZRX 0.0051514916415219 | | | |
| 3.1.419529 | NEIL TANTAY | ADDRESS REDACTED | | | BTC 0.00130637131539711<br>CEL 208.680927531642<br>ETH 0.00001013349659278<br>KNC 0.00416613891935<br>MCDAI 1.69741130880579<br>OMG 0.00208046559536848<br>SNX 0.134918811152874<br>USDC 0.242146819781249<br>USDT ERC20 2.5554110374675S<br>XLM 0.0001015405965948<br>ZRX 0.00125140802939869 | ETH 0.0000001233756383284<br>KNC 0.00049762055019458<br>OMG 0.0044782392156713997<br>USDC 0.005<br>ZRX 0.008082902692697351 | | |
| 3.1.419530 | NEIL THOMAS | ADDRESS REDACTED | | | ADA 9487.71234171335<br>SOL 11.1797258089405<br>XLM 27.354266727747 | | | |
| 3.1.419531 | NEIL THOMAS | ADDRESS REDACTED | | | BTC 0.00130778656954543<br>CEL 384.001704050489<br>ETH 10.9716415550165 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419532 | NEIL THOMAS | ADDRESS REDACTED | | | BTC 0.00087214866663472<br>CEL 1.13758580876663<br>ETH 2.3222041324067<br>LTC 0.0093667230097043B<br>USDC 39.1273686514553 | | | |
| 3.1.419533 | NEIL THOMPSON | ADDRESS REDACTED | | | CEL 1.0937091416007B | | | |
| 3.1.419534 | NEIL THOMPSON | ADDRESS REDACTED | | | BSV 0.02009996732B6425<br>BTC 0.0243206535634827<br>CEL 361.052436B26694<br>DOT 4.86597157531109<br>ETH 0.731046B17517427<br>TCAD 26.78.3899126409B<br>USDC 4602.82517248208 | | | |
| 3.1.419535 | NEIL TINDLE | ADDRESS REDACTED | | | BNT 0.03680281260250L<br>BTC 0.000027352376015636<br>ETH 0.00096043934375889<br>MATIC 0.866722233525081<br>SOL 0.01783010358B1528 | BTC 0.0000000012048425171<br>SOL 0.0000000008764170048 | | |
| 3.1.419536 | NEIL TKATCHUK | ADDRESS REDACTED | | | ETH 8.35839756783S<br>XRP 3623.64240507656 | | | |
| 3.1.419537 | NEIL TOLAND | ADDRESS REDACTED | | | AAVE 11.25001919S426<br>BCH 3.5816049970143L<br>BTC 0.540536799105938<br>CEL 213.300954951185<br>DASH 7.1209860076716<br>DOT 76.016750351452S<br>ETH 7.51477911537692<br>LTC 5.97391595<br>SNX 100.41760301<br>ZRX 0.113026519717979 | | | |
| 3.1.419538 | NEIL TOMAN | ADDRESS REDACTED | | | BTC 0.098644656624516613<br>CEL 106.468542213634<br>DASH 0.01529151776931395<br>LTC 0.00135832376202262<br>USDC 0.00143272856555769<br>XLM 603.8361B0154996 | | | |
| 3.1.419539 | NEIL TORRES | ADDRESS REDACTED | | | BTC 0.00171176624165858<br>XRP 17.51319170868TB | | | |
| 3.1.419540 | NEIL TRIVETT | ADDRESS REDACTED | | | BTC 0.00039372292382054<br>ETH 0.02163636268677TB<br>MATIC 10.0980B60335769<br>SOL 27.880815887478Z | | | |
| 3.1.419541 | NEIL TWIDALE | ADDRESS REDACTED | | | ADA 1745.7718196124<br>BTC 0.00174158387824327<br>CEL 72.598805169110Z<br>DOT 63.1888930118329<br>ETH 0.00213833847176803<br>LINK 0.02711785767B7492<br>LTC 0.21367039B003181<br>MATIC 1681.04322659297<br>SNX 7.80921123288179<br>UNI 30.72958391795G<br>USDT ERC20 19.867960206798L<br>XLM 2400.48781341098<br>XRP 99.75132S2S44938 | | | |
| 3.1.419542 | NEIL VADHAR | ADDRESS REDACTED | | | BTC 0.01003252485269T9<br>ETH 2.20501821603033<br>USDC 15092.75862545549 | | | |
| 3.1.419543 | NEIL VAN BROEKHOVEN | ADDRESS REDACTED | | | AVAX 1.840563949961B8<br>BTC 0.00090047371558286 | | | |
| 3.1.419544 | NEIL VEGA PALACIOS | ADDRESS REDACTED | | | ADA 1634.23386605135<br>AVAX 29.54585353939G2<br>BTC 0.001204740586036426<br>DASH 0.159435031668233<br>DOT 21.38733177629G2<br>EOS 0.102695680B07282<br>MATIC 2778.78638566169 | | | |
| 3.1.419545 | NEIL VERLING | ADDRESS REDACTED | | | BTC 0.005168504759081T6<br>ETH 0.088604820931266G<br>XRP 425 | | | |
| 3.1.419546 | NEIL VEYDT | ADDRESS REDACTED | | | BTC 0.00298859443293145<br>DASH 0.589229913645613<br>ETH 0.247444617909955<br>UNI 10.364296741193 | | | |
| 3.1.419547 | NEIL VICTOR WOODWARD | ADDRESS REDACTED | | | BTC 0.03611785306585S2 | | | |
| 3.1.419548 | NEIL VIVIAN | ADDRESS REDACTED | | | BNB 1.06613849995511<br>BTC 0.001105885325384B1<br>CEL 4.10852837571501 | | | |
| 3.1.419549 | NEIL VOIGT | ADDRESS REDACTED | | | BTC 0.000787464695635381 | BTC 0.5145115368914438 | | |
| 3.1.419550 | NEIL WADOPIAN | ADDRESS REDACTED | | | ADA 0.537458583B5316<br>AVAX 13.351260105364<br>BTC 0.041185564526174S<br>ETH 1.22971000497988<br>MATIC 576.79506137106Z<br>SOL 29.23571372S3169<br>USDC 0.00962010335590D1 | BTC 0.00465695 | | |
| 3.1.419551 | NEIL WALLIS | ADDRESS REDACTED | | | BTC 0.0000011168682910Z1<br>ETH 0.088364399510049T<br>MATIC 80.73B9762705141<br>SUSHI 133.11159937249G<br>USDC 25.58345629959S9<br>XLM 145.348930923463 | BTC 0.0000000060154403G3 | | |
| 3.1.419552 | NEIL WALTER | ADDRESS REDACTED | | | AVAX 0.063371079171224B<br>BTC 0.000986000322480004<br>CEL 1.98874648176889<br>MATIC 6.50972160S2464<br>SOL 0.045276519B040732<br>USDC 121.718435025165<br>USDT ERC20 28.4013462763696 | | | |
| 3.1.419553 | NEIL WANG | ADDRESS REDACTED | | | AAVE 0.000001305596310B4<br>BTC 0.00075315336722S8<br>CEL 7.05621883257769<br>EOS 0.00001463180003G347<br>ETH 0.00185248942064103<br>LINK 0.00175695125962076<br>LTC 5.846208715176L4<br>UNI 0.000328329073959325<br>USDC 0.00600014241051G9 | | | |
| 3.1.419554 | NEIL WANG | ADDRESS REDACTED | | | ADA 177.221586020982<br>BTC 0.00270821247406053<br>CEL 9.69741672759742<br>USDT ERC20 200 | | | |
| 3.1.419555 | NEIL WARD | ADDRESS REDACTED | | | BTC 0.001743209130695T1<br>CEL 34.14939837977<br>LTC 0.000000009248269264<br>SGB 154.788947411196<br>XRP 0.336139961273453 | | | |
| 3.1.419556 | NEIL WATSON | ADDRESS REDACTED | | | USDC 7021.50564300117 | | | |
| 3.1.419557 | NEIL WEBSTER | ADDRESS REDACTED | | | CEL 1.0766582218754T | | | |
| 3.1.419558 | NEIL WHITFIELD | ADDRESS REDACTED | | | CEL 4.30850123709852 | | | |
| 3.1.419559 | NEIL WILLIAMS | ADDRESS REDACTED | | | ETH 5.0644334481622<br>BTC 0.00135142732318129<br>ETH 2.07992332113807 | | | |
| 3.1.419560 | NEIL WINNETT | ADDRESS REDACTED | | | BCH 0.113909601875236<br>BTC 0.068009B034718583<br>BUSD 2160.45225177018<br>CEL 81.49382863332475<br>DOT 23.16815140981S6<br>ETH 1.07687543209315<br>LTC 0.0000351417548B976<br>MATIC 0.0193042128281347<br>SNX 152.198218416592<br>USDC 1030.898320315T9 | | | |
| 3.1.419561 | NEIL WISE | ADDRESS REDACTED | | | BTC 0.0177023651028441<br>ETH 0.4648541329251B5<br>XRP 11.50.995943951171 | | | |
| 3.1.419562 | NEIL WOHLGEMUTH | ADDRESS REDACTED | | | BSV 0.247394866280S03<br>BTC 0.054797750036546<br>CEL 1.14953378Z6306<br>ETH 0.447283226142783<br>LTC 0.54112474934022T<br>ZEC 0.93624107684045B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419563 | NEIL WOOLDRIDGE | ADDRESS REDACTED | | | ADA 0.14974539435916<br>BTC 0.4444903727931119<br>CEL 78.34208491309<br>DOT 0.0295654861987505<br>ETH 1.9176795602945<br>LINK 0.021107980896514<br>PAXG 0.0000615638106427338<br>UNI 0.0021952256139812 | | | |
| 3.1.419564 | NEIL YASNOGORODSKY | ADDRESS REDACTED | | | ADA 123.076058479571<br>BCH 0.0898146753733724<br>BSV 0.0880201393991515<br>BTC 0.10616868634437<br>ETH 0.155166134752561<br>MATIC 412.6241909212483 | | | |
| 3.1.419565 | NEIL YLANAN | ADDRESS REDACTED | | | BTC 0.00072259382304876<br>ETH 0.134502385452092 | | | |
| 3.1.419566 | NEIL YOUNG | ADDRESS REDACTED | | | AAVE 9.61725758012258<br>BAT 0.62444131717292<br>BTC 0.489551094063293<br>BUSD 666.901043144424<br>CEL 44.4028953225029<br>COMP 4.72290943233485<br>ETC 0.00773703564080072<br>ETH 0.0011018398148698<br>KNC 0.116894293368407<br>SNX 82.6676931636352<br>UNI 0.0769083598140788<br>XLM 0.685295947222489<br>XRP 0.85974623547998<br>ZRX 0.280470796542438 | | | |
| 3.1.419567 | NEIL YOUNGMAN | ADDRESS REDACTED | | | BCH 0.000976827099585837<br>BTC 0.103381384162503<br>DOGE 1.19170006667188<br>ETH 1.00821137738008<br>MATIC 2.488299951484816<br>SOL 5.12227003471834<br>ZEC 2.01002947940114 | BTC 0.1306<br>DOGE 0.00000000053245659 | | |
| 3.1.419568 | NEIL YOWS | ADDRESS REDACTED | | | BTC 0.0011023834640918<br>MATIC 617.483682782937 | | | |
| 3.1.419569 | NEIL ZHANG | ADDRESS REDACTED | | | BTC 0.000411410868750534<br>ETH 0.0166147239676029<br>LINK 0.0824138877479771 | | BTC 0.000000000138719508 | |
| 3.1.419570 | NEIL ZHAO | ADDRESS REDACTED | | | BTC 0.00125267497798813<br>USDC 9.90866260485913 | | | |
| 3.1.419571 | NEIL ZUMWALDE | ADDRESS REDACTED | | | BTC 0.000223742593062054<br>ETH 0.00189155405452522 | | | |
| 3.1.419572 | NEILAN DHAMRAIT | ADDRESS REDACTED | | | ADA 0.0793548727493668<br>BTC 0.00176933470249794<br>CEL 13.0219608117434<br>USDC 7.77506010051321<br>XRP 0.0146556042877887 | | | |
| 3.1.419573 | NEILEEN DOHERTY | ADDRESS REDACTED | | | BTC 1.0321471074384 | | | |
| 3.1.419574 | NEILL ANDREW GENGLER | ADDRESS REDACTED | | | BTC 0.267982083039205<br>DOT 4.79891552619034<br>SOL 1.07806366829999 | | | |
| 3.1.419575 | NEILL BLOEM | ADDRESS REDACTED | | | ADA 0.000000514585053322<br>BTC 0.00000000096886017<br>USDC 0.000000193990172288 | | ADA 0.00138911459920822<br>BTC 0.000000162168358<br>USDC 0.266811748540124 | |
| 3.1.419576 | NEILL CLARK | ADDRESS REDACTED | | | BTC 2.10433908057373<br>CEL 214.044295782102 | | | |
| 3.1.419577 | NEILL FORBES | ADDRESS REDACTED | | | BTC 0.0388168186535293<br>CEL 16.18700965028411<br>USDT ERC20 0.261826507835662 | | | |
| 3.1.419578 | NEILL FRASER | ADDRESS REDACTED | | | ADA 8587.95837692632<br>BTC 8.552348124031999 06<br>CEL 3.53956267663665<br>LTC 19.1046616324884<br>XRP 10097.8612039602 | | | |
| 3.1.419579 | NEILL HAKKINEN | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | | |
| 3.1.419580 | NEILL IAIN HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000089121614 | | | |
| 3.1.419581 | NEILL VINCENT | ADDRESS REDACTED | | | CEL 3.37076037054975 | | | |
| 3.1.419582 | NEILROCK PAZ | ADDRESS REDACTED | | | BTC 0.00129034365658955<br>XRP 1087.894299 | | | |
| 3.1.419583 | NEILSON PERSAUD | ADDRESS REDACTED | | | BTC 1.00104005063835<br>CEL 330.139967950932<br>ETH 9.40051956132648 | | | |
| 3.1.419584 | NEILSON REGIS | ADDRESS REDACTED | | | BTC 0.000000205752497029<br>CEL 0.198326198537343<br>ETH 0.000080783633231268<br>LTC 0.000015789569746768<br>MCDA 0.00430641146371497 | | | |
| 3.1.419585 | NEILSON YU-FUNG CHENG | ADDRESS REDACTED | | | ETH 0.000559635781395467 | | | |
| 3.1.419586 | NEIMAN CHEN | ADDRESS REDACTED | | | ADA 0.39761554112455<br>BTC 0.000001492841216612<br>USDC 0.819716423117733 | | | |
| 3.1.419587 | NEIMAN MACLIN | ADDRESS REDACTED | | | BTC 0.0000003884109397399<br>COMP 0.000533732808599241<br>DOT 0.00797217913246596<br>ETH 1.569427345221906 06<br>LINK 0.0116654198364632<br>MATIC 0.373420250953867<br>SNX 0.0212651592683733<br>USDC 0.515839616072384<br>XRP 0.000000134488948118 | | | |
| 3.1.419588 | NEISA LIPTON | ADDRESS REDACTED | | | CEL 1.09325419479651 | | | |
| 3.1.419589 | NEISHA RHULE | ADDRESS REDACTED | | | BTC 0.036641897696491<br>CEL 0.0907286770428491<br>MATIC 11816.8913188162<br>SNX 1.89690420235456<br>SOL 31.9751147893338<br>USDT ERC20 9.68384077508454 | | | |
| 3.1.419590 | NEIW ANUSON | ADDRESS REDACTED | | | BTC 0.0011339155494344<br>DOT 2.5250087378518<br>USDC 457.846873020867 | | | |
| 3.1.419591 | NEJAD NASIR MAHMUD | ADDRESS REDACTED | | | DOT 452.069621497258<br>ETH 20.9504430925311<br>MATIC 24912.856172229<br>SNX 4.08478173569236<br>USDC 26875.103414943 | | | |
| 3.1.419592 | NEJATI SANAZ | ADDRESS REDACTED | | | BTC 0.0133064746713913<br>CEL 14.653246354066 | | | |
| 3.1.419593 | NEJC ARHAR | ADDRESS REDACTED | | | CEL 2.15399610613626<br>ETH 0.02755104<br>XLM 118.713992376583 | | | |
| 3.1.419594 | NEJC BIZJAK | ADDRESS REDACTED | | | BTC 0.000314277039511474<br>ETH 4.30259352878398 | | | |
| 3.1.419595 | NEJC CIVILAK | ADDRESS REDACTED | | | USDC 4.18233511378517 | | | |
| 3.1.419596 | NEJC FERJAN | ADDRESS REDACTED | | | BTC 0.00415288070710914<br>CEL 9.83136004487519 | | | |
| 3.1.419597 | NEJC FOGEC | ADDRESS REDACTED | | | ADA 0.42623444707583<br>BNB 0.00123943369389752<br>BTC 0.000002584333826735<br>ETH 1.96961415167529<br>USDC 0.502596414166852<br>USDT ERC20 0.196794464040811 | | | |
| 3.1.419598 | NEJC GASPERIN | ADDRESS REDACTED | | | BTC 0.6184462089226625<br>ETH 6.41088751287995<br>USDC 262.734869997275 | | | |
| 3.1.419599 | NEJC HORVAT | ADDRESS REDACTED | | | BNB 0.0000000033860459<br>BTC 0.000849256900212314<br>CEL 1.93504598745281 | | | |
| 3.1.419600 | NEJC HRIBAR | ADDRESS REDACTED | | | ETH 0.00002357889779458<br>USDC 0.207715387779773 | | | |
| 3.1.419601 | NEJC ILJEVEC | ADDRESS REDACTED | | | BTC 0.0156615274323553<br>CEL 124.046260394682<br>ETH 44.5279100422383 | | | |
| 3.1.419602 | NEJC JARM | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 6.35773765031031<br>XRP 3196.772600384283 | | | |
| 3.1.419603 | NEJC JEREB | ADDRESS REDACTED | | | CEL 0.0345054130207986 | | | |
| 3.1.419604 | NEJC JERNEJC | ADDRESS REDACTED | | | BNB 0.925057148874653<br>BTC 0.003113334995579935<br>CEL 79.2633733436143 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419605 | NEJC KAVSCEK | ADDRESS REDACTED | | | ETH 5.0855093127695<br>USDC 0.102725383150896 | | | |
| 3.1.419606 | NEJC KIKELJ | ADDRESS REDACTED | | | BTC 0.0202323058949873304<br>CEL 90389.5069946962<br>ETH 0.0000486362<br>MATIC 0.0425531951483617 | | | |
| 3.1.419607 | NEJC KLOPCIC | ADDRESS REDACTED | | | CEL 0.0430361913598952<br>DOT 5.61747772611254 | | | |
| 3.1.419608 | NEJC KOTNIK | ADDRESS REDACTED | | | BTC 0.150263248370998<br>CEL 5.5032500838743<br>SNX 15.8561952914179 | | | |
| 3.1.419609 | NEJC KUPPER | ADDRESS REDACTED | | | BNB 4.32557474532 56<br>BTC 0.561462848373906<br>CEL 57.187723427234<br>ETH 1.57142673299916<br>LINK 72.2404942232802<br>LTC 1.291554979824 21<br>UNI 192.02126523491 | | | |
| 3.1.419610 | NEJC MATJAŽIĆ | ADDRESS REDACTED | | | ADA 12.69604295 9821<br>BTC 0.006780604972 11146<br>CEL 16.8488167587856<br>ETH 0.0233641068742739<br>USDT ERC20 415 | | | |
| 3.1.419611 | NEJC MLINARIĆ | ADDRESS REDACTED | | | ADA 0.6177653373 2653<br>BNB 0.102840705194 141 | | | |
| 3.1.419612 | NEJC POTEKO | ADDRESS REDACTED | | | CEL 0.0350205660195641<br>BTC 0.000845351953194417<br>CEL 49.7376455775994<br>DOT 10.338888881 2325<br>USDC 1112.14491983218<br>USDT ERC20 15.4136208553289 | | | |
| 3.1.419613 | NEJC ROŽANC | ADDRESS REDACTED | | | CEL 13.353883914 2854 | | | |
| 3.1.419614 | NEJC SEM | ADDRESS REDACTED | | | BTC 0.0024682140555 7737<br>CEL 6.34193613509643<br>USDC 401 | | | |
| 3.1.419615 | NEJC SITAR | ADDRESS REDACTED | | | CEL 5.561365265 8331 | | | |
| 3.1.419616 | NEJC SKOBERNE | ADDRESS REDACTED | | | ETH 0.000000258342152279 | | | |
| 3.1.419617 | NEJC ŽNIDARČIĆ | ADDRESS REDACTED | | | AAVE 0.00377735362412066<br>BTC 0.000603205617508 19<br>CEL 76.6995847003538<br>ETH 0.016226742242047 3<br>MATIC 2.6492442798346 8<br>UNI 71.308<br>XRP 0.7527276881055 75 | | | |
| 3.1.419618 | NEJPUDHINA ABDHUL RASAK | ADDRESS REDACTED | | | BTC 0.000004444315741571<br>CEL 0.17361736205215 3 | | | |
| 3.1.419619 | NEKADO LYFIETTE TOZAY | ADDRESS REDACTED | | | BTC 0.000062643598353 26<br>ETH 5.00121761959738887<br>MATIC 5748.34135453865<br>USDC 0.01333192664116542 | ETH 0.0013377622505717 | | |
| 3.1.419620 | NEKEISHA LEWIS | ADDRESS REDACTED | | | USDT ERC20 34.730302810967<br>BTC 0.0010512041489 1968<br>ETH 1.1132273086273 | | | |
| 3.1.419621 | NEKHETI NEFER-RA | ADDRESS REDACTED | | | ADA 58.623250094179<br>BTC 0.0000044868788498 4<br>ETH 0.00004705075455 1549<br>MATIC 0.01837361282606<br>USDC 0.04117883197276 17 | | | |
| 3.1.419622 | NEKO S DAVIS | ADDRESS REDACTED | | | BAT 0.0024314142354 1526 | | | |
| 3.1.419623 | NEKODA PATRICK | ADDRESS REDACTED | | | ETH 0.00000472758054 8329 | | | |
| 3.1.419624 | NEKONET OY | ADDRESS REDACTED | | Yes | CEL 1.060608093 9333<br>ADA 0.000000456220097533<br>BNB 2.204948734 06014<br>BTC 0.336070959483023<br>CEL 76.9214936240135<br>DASH 6.42915<br>ETH 2.99379992548969<br>LTC 17.397667367 7549<br>TUSD 3000<br>USDC 2432.81290739441<br>USDT ERC20 1000.000000020998 | | | BTC 5.9333092978448<br>ETH 9.12172947990939 |
| 3.1.419625 | NEKTAR VARDANYAN | ADDRESS REDACTED | | | BTC 0.01671516550413 77 | | | |
| 3.1.419626 | NEKTARIOS ANASTASOPOULOS | ADDRESS REDACTED | | | ADA 168.65335568053<br>BNB 0.00117293371327423<br>BTC 0.000009810843768981<br>CEL 4.28223084413484<br>ETH 0.00133616066409944<br>PAXG 0.0000219000445081 1337<br>SNX 0.722850065707035<br>USDC 0.18082308313 3826 | | | |
| 3.1.419627 | NEKTARIOS BORSIS | ADDRESS REDACTED | | | CEL 2.02151110624171<br>LUNC 0.005305 | | | |
| 3.1.419628 | NEKTARIOS CHONDROPOULOS | ADDRESS REDACTED | | | BTC 1.1096278002649 5<br>ETH 0.00781541645853242 | ETH 0.00000047019096994 4 | | |
| 3.1.419629 | NEKTARIOS ILIADIS | ADDRESS REDACTED | | | BTC 0.000004918517906663<br>CEL 0.28110282066740 3<br>ETH 0.00088947 | | | |
| 3.1.419630 | NEKTARIOS KOGERAKIS | ADDRESS REDACTED | | | BTC 0.000174740043164682<br>USDC 166.872937913751 | | | |
| 3.1.419631 | NEKTARIOS SFYRIS | ADDRESS REDACTED | | | BTC 0.00161281121521836<br>ETH 0.00189166424693312 | | | |
| 3.1.419632 | NEL KRAFOGEL | ADDRESS REDACTED | | | BNB 0.00010972521082036 7 | | | |
| 3.1.419633 | NEL KUMS | ADDRESS REDACTED | | | BTC 0.000005419767340524 | | | |
| 3.1.419634 | NEL RIB | ADDRESS REDACTED | | | CEL 1.13890716201955 | | | |
| 3.1.419635 | NELA MIROVIC | ADDRESS REDACTED | | | BTC 5.709614340619996-07<br>USDT ERC20 0.458204957361824 | | | |
| 3.1.419636 | NELA PÁLOVÁ | ADDRESS REDACTED | | | BTC 0.000166994328626424<br>CEL 0.77311175620453 3<br>USDT ERC20 215.058328563046 | | | |
| 3.1.419637 | NELA PELÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.00004274032414 1327<br>LTC 0.000556607670637 91 | | | |
| 3.1.419638 | NELA PEREPLYS | ADDRESS REDACTED | | | BTC 0.000013043885512341<br>CEL 1.06987705656534<br>XLM 6.46677913063998 | | | |
| 3.1.419639 | NELA RIVERA | ADDRESS REDACTED | | | CEL 1.09570844739 05 | | | |
| 3.1.419640 | NELA SODAN | ADDRESS REDACTED | | | BTC 0.0000007806423 04064<br>ETH 0.00141540313689596<br>XLM 0.03707116623596 81<br>XRP 0.02591577212433 78 | | | |
| 3.1.419641 | NELA TABACITU | ADDRESS REDACTED | | | BTC 0.01024937473 96406 | | | |
| 3.1.419642 | NELA VELECHOVSKA | ADDRESS REDACTED | | | BTC 0.00000062218614603<br>BUSD 0.1950649275 78796<br>LTC 0.0000020707 0600388<br>MCDAI 0.01018056822 11069 | | | |
| 3.1.419643 | NELA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 0.000005568218 07499<br>CEL 0.000279771990796 23<br>USDC 0.208669660207999 | | | |
| 3.1.419644 | NELAITE MAAKE | ADDRESS REDACTED | | | BTC 0.001205724635 5636<br>ETH 0.19632693960208 7 | | | |
| 3.1.419645 | NELAMALLI PRASANTH KUMAR | ADDRESS REDACTED | | | BTC 0.00129476655359038<br>ETH 0.1196883901097 61 | | | |
| 3.1.419646 | NELAPATI DEVADANAM | ADDRESS REDACTED | | | BTC 0.00127824543710782<br>CEL 4.46859908028653<br>ETH 0.1202092069 10151 | | | |
| 3.1.419647 | NELAY GOVAN | ADDRESS REDACTED | | | ADA 75.497015125 0269<br>BTC 0.11319888094 4756<br>ETC 3.34176571868808<br>ETH 1.0606484159789<br>LINK 2.99627824635076<br>LTC 0.35164340516624 | | | |
| 3.1.419648 | NELCY GONZALEZ | ADDRESS REDACTED | | | USDC 213.609060839102 | | | |
| 3.1.419649 | NELCY JURADO AREVALO | ADDRESS REDACTED | | | BTC 0.0000004686526844 7<br>CEL 0.045466105965068 7<br>ETH 0.000064557012 15022 | | | |
| 3.1.419650 | NELCY PAEZ SIERRA | ADDRESS REDACTED | | | CEL 0.04615474278431 73 | | | |
| 3.1.419651 | NELDA KILGUSS | ADDRESS REDACTED | | | BTC 0.0106645915281738<br>ETH 0.349152999533 58 | | | |
| 3.1.419652 | NELDA MONTOYA | ADDRESS REDACTED | | | BTC 0.00456874445691532<br>CEL 1.06410138153306<br>ETH 0.01918201500182 | | | |
| 3.1.419653 | NELDA RAMOS | ADDRESS REDACTED | | | BTC 0.00000018486635 0703<br>MCDAI 0.04020748546693389<br>XRP 0.265367163681993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419654 | NELE OTSMANN | ADDRESS REDACTED | | | ADA 264.481861325855<br>BTC 0.00686173133559429<br>CEL 0.901319993739621<br>DOT 10.334645683030199<br>ETH 0.038249787234563 | | | |
| 3.1.419655 | NELE PEETERS | ADDRESS REDACTED | | | ETH 0.000000954935963668<br>USDC 0.359093536947803<br>USDT ERC20 0.0338272684608594 | | | |
| 3.1.419656 | NELI GONZALEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.00173134489366029 | | | |
| 3.1.419657 | NELI KRASENOVA KOLEVA BORISOVA | ADDRESS REDACTED | | | BTC 0.000419535170571157<br>CEL 0.0750461073118157 | | | |
| 3.1.419658 | NELI POPKHADZE | ADDRESS REDACTED | | | BTC 0.00167672702883097 | | | |
| 3.1.419659 | NELI SILVA | ADDRESS REDACTED | | | BTC 0.000752678906353012<br>LINK 77.6559944776999 | | | |
| 3.1.419660 | NELI TURCENKOVA | ADDRESS REDACTED | | | BTC 0.000000611382816154<br>USDC 1.65562519185421 | | | |
| 3.1.419661 | NELIA GUMARAN | ADDRESS REDACTED | | | BTC 0.000073429253633638<br>CEL 0.0254275885423213<br>XRP 4 | | | |
| 3.1.419662 | NELIA GUMARAN | ADDRESS REDACTED | | | BTC 0.000001127820696785<br>CEL 0.00135764606038575<br>XRP 0.18 | | | |
| 3.1.419663 | NELIA KHVYSHCHUK | ADDRESS REDACTED | | | BTC 0.000000574845534487<br>CEL 0.31064080893252<br>ETH 0.000002030091228597 | | | |
| 3.1.419664 | NELIA MUELLER | ADDRESS REDACTED | | | BTC 0.0511713643510<br>ETH 0.264080517321066 | | | |
| 3.1.419665 | NELIA NEVES | ADDRESS REDACTED | | | BTC 0.010895916010273 | | | |
| 3.1.419666 | NELIA NEVES | ADDRESS REDACTED | | | BTC 0.010002466006486 | | | |
| 3.1.419667 | NELIA RIBEIRO | ADDRESS REDACTED | | | CEL 1.00301388888888 | | | |
| 3.1.419668 | NELIA TANDOC ESTOQUE | ADDRESS REDACTED | | | BTC 0.000012445082712943<br>CEL 0.000865403206266615 | | | |
| 3.1.419669 | NELIDA ALEGRE | ADDRESS REDACTED | | | BTC 0.00000133924018497<br>USDT ERC20 0.485356370998974 | | | |
| 3.1.419670 | NELIDA CRUZ | ADDRESS REDACTED | | | BTC 0.01024905424552259<br>ETH 0.24452615688988 | | | |
| 3.1.419671 | NELIDA DANERI | ADDRESS REDACTED | | | BTC 0.000000004761547681<br>CEL 0.373328580633048 | | | |
| 3.1.419672 | NELIDA DEL VALLE VILLALOBO | ADDRESS REDACTED | | | BTC 0.000800947700154764 | | | |
| 3.1.419673 | NELIDA ESTER FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000475167409078<br>LTC 0.000644703053411813 | | | |
| 3.1.419674 | NELIDA GARCÍA | ADDRESS REDACTED | | | BTC 0.000000001063739028<br>USDC 0.156030890105368<br>XRP 0.185891618273459 | | | |
| 3.1.419675 | NELIDA GONZALEZ | ADDRESS REDACTED | | | ADA 20.2804609909887<br>BTC 0.000781345145392848<br>XRP 0.0721787313016431 | | | |
| 3.1.419676 | NELIDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000800737315422559<br>USDC 0.75076531736133<br>XLM 0.0000508598094664013<br>XRP 0.000044810904495356 | | | |
| 3.1.419677 | NELIDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00274645041217051<br>USDC 0.410110766728842<br>XRP 0.0939669091896621 | | | |
| 3.1.419678 | NELIDA HERNANDEZ ROBLES | ADDRESS REDACTED | | | BTC 0.00000448965425376B<br>LTC 12.783745136583B | | | |
| 3.1.419679 | NELIDA LACHETA | ADDRESS REDACTED | | | BTC 0.0196344666756676 | | | |
| 3.1.419680 | NELIDA MABEL CORDOBA | ADDRESS REDACTED | | | BTC 0.00000000624455426<br>CEL 0.306525918281599<br>LTC 0.000019993997253527 | | | |
| 3.1.419681 | NELIDA SUTTO | ADDRESS REDACTED | | | BTC 0.02519026396385S7<br>ETH 0.297258325S097<br>LTC 0.37102198903232T | | | |
| 3.1.419682 | NELIDA YOLANDA HERRERA | ADDRESS REDACTED | | | BTC 0.00000004680041SB62<br>CEL 0.000278002716074505<br>USDC 0.31642943020474B | | | |
| 3.1.419683 | NELIDE ITO | ADDRESS REDACTED | | | ETH 1.04368720268296 | | | |
| 3.1.419684 | NELIEN DRIE | ADDRESS REDACTED | | | BTC 0.0893621082219556<br>CEL 0.1841067003299513<br>ETH 0.06157957454640B9<br>LINK 0.00530097798912109 | | | |
| 3.1.419685 | NELIO ALMEIDA | ADDRESS REDACTED | | | USDT ERC20 0.0538016939371536 | | | |
| 3.1.419686 | NELIS VAN DE WIEL | ADDRESS REDACTED | | Yes | BTC 0.00000028281315568<br>CEL 2053.73617393062<br>USDC 29.182738095238 | | | BTC 21.7786873622411 |
| 3.1.419687 | NELISIWE DAPHNEY LEOTLELA | ADDRESS REDACTED | | | BTC 0.00238342393136882<br>DOGE 7320.1912433639 | | | |
| 3.1.419688 | NELISIWE MINGOMA | ADDRESS REDACTED | | | CEL 0.2714273032835<br>LTC 0.00062364882630319S2 | | | |
| 3.1.419689 | NELITAR FABRICE | ADDRESS REDACTED | | | BTC 0.000185403086108031<br>CEL 0.031685263968078T | | | |
| 3.1.419690 | NELITO FERNANDES | ADDRESS REDACTED | | | CEL 8.73225225302658<br>MATIC 0.000000000217869667 | | | |
| 3.1.419691 | NELL HARDCASTLE | ADDRESS REDACTED | | | BTC 0.9527516273366S7<br>ETH 0.178589534256971<br>USDC 0.385225819942777 | BTC 0.00051278702026776 | | |
| 3.1.419692 | NELL KAILESTER BOLIVAR SANTOS | ADDRESS REDACTED | | | BTC 0.0000947185377198913<br>MATIC 2.06403698206901<br>XRP 4.6302101345266 | | | |
| 3.1.419693 | NELL LONG | ADDRESS REDACTED | | | BTC 0.001242426301356507<br>ETH 3.13132030496035 | | | |
| 3.1.419694 | NELLA PIERRE | ADDRESS REDACTED | | | BTC 0.000988729407176635<br>USDT ERC20 3910.2780203754 | | | |
| 3.1.419695 | NELLA SCALORA | ADDRESS REDACTED | | | BTC 0.1350327280309B4<br>DOT 114.259456064054<br>ETH 2.048967528154T7<br>USDC 9.82029441601081 | USDC 0.000000004894567552 | | |
| 3.1.419696 | NELLA ŠITAVANCOVÁ | ADDRESS REDACTED | | | ADA 276.8<br>BNB 0.997714383736032<br>BTC 0.00168799314224855<br>CEL 20.2836221780957<br>USDC 220 | | | |
| 3.1.419697 | NELLI HOVHANNISYAN | ADDRESS REDACTED | | | ADA 0.270080168666846<br>BTC 0.000004765200988199<br>LINK 0.000790498694301666<br>USDC 5.5870606243164 | | | |
| 3.1.419698 | NELLI IBRAHIMOVA | ADDRESS REDACTED | | | USDT ERC20 412.567135538739 | | | |
| 3.1.419699 | NELLI SCHIROW | ADDRESS REDACTED | | | BTC 0.000415222735060249 | | | |
| 3.1.419700 | NELLIE ARNOLD | ADDRESS REDACTED | | | BTC 0.0000051843798B0542<br>CEL 39.9415811904372<br>ETH 0.211100885377162<br>XRP 1001.55995647863 | | | |
| 3.1.419701 | NELLIE FAITH O'REILLY | ADDRESS REDACTED | | | BTC 1.2377120338074<br>ETH 0.0020507911823604 | | | |
| 3.1.419702 | NELLIE VIGNERON | ADDRESS REDACTED | | | CEL 30.3746771289749 | | | |
| 3.1.419703 | NELLIZA ESGUERRA | ADDRESS REDACTED | | | AAVE 0.9273377455451258<br>BCH 0.0722110595052482<br>BTC 0.000438914735985513<br>CEL 1.15116897253898<br>LTC 0.700739305909436<br>SNX 22.8858711816274<br>XLM 0.15634482456435T | | | |
| 3.1.419704 | NELLO CACCIAPUOTI | ADDRESS REDACTED | | | CEL 0.0160727903107514 | | | |
| 3.1.419705 | NELLY BÖHM | ADDRESS REDACTED | | | ADA 307.482351339941<br>BTC 0.408667777355537<br>CEL 5944.02245497919<br>ETH 3.71850121923161 | | | |
| 3.1.419706 | NELLY BOTA | ADDRESS REDACTED | | | BNB 0.00153715481410142<br>BTC 0.000002853402604595<br>CEL 0.198843733259168 | | | |
| 3.1.419707 | NELLY CHEBOI | ADDRESS REDACTED | | | ADA 206.100318286985<br>ETH 9.70914884775952 | | | |
| 3.1.419708 | NELLY DORIS SOSA | ADDRESS REDACTED | | | BTC 0.000001155265524978<br>USDT ERC20 0.520994818450566 | | | |
| 3.1.419709 | NELLY DORLAND | ADDRESS REDACTED | | | BTC 2.39340211824409 | | | |
| 3.1.419710 | NELLY ESTHER SEAR | ADDRESS REDACTED | | | BTC 0.0000024045050892111<br>USDC 0.515985050926994 | | | |
| 3.1.419711 | NELLY ESTRADA | ADDRESS REDACTED | | | BTC 0.22109621036008T<br>COMP 0.410888436304859<br>ETH 15.4791018841687 | | | |
| 3.1.419712 | NELLY GAGO | ADDRESS REDACTED | | | BTC 0.001014013668904425<br>CEL 1.8423108352139S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419713 | NELLY GEOFFROY | ADDRESS REDACTED | | | BTC 0.0000000000309228487<br>CEL 1.5522548027826B<br>DASH 0.57446442 | | | |
| 3.1.419714 | NELLY LILIKARTONO | ADDRESS REDACTED | | | BTC 0.0376009035976581 | | | |
| 3.1.419715 | NELLY MAYORGA PEREZ | ADDRESS REDACTED | | | BTC 0.00084957<br>CEL 0.013137B2427735 | | | |
| 3.1.419716 | NELLY MORISSET | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 2.48316120240084 | | | |
| 3.1.419717 | NELLY NTINYARI | ADDRESS REDACTED | | | BTC 0.00000000203907095172 | | | |
| 3.1.419718 | NELLY PARRA | ADDRESS REDACTED | | | CEL 10.5805662531685<br>BTC 0.0335296625769076<br>DOT 16.26016052991709 | | | |
| 3.1.419719 | NELLY PARUNASHVILI | ADDRESS REDACTED | | | ETH 2.277114368490009<br>BTC 0.00000016777353206B | | | |
| 3.1.419720 | NELLY PONCIN | ADDRESS REDACTED | | | ETH 0.000000935293082032<br>BNB 0.000925205638786103<br>BTC 0.01942028091158B5<br>CEL 257.68602446756B<br>USDC 109.588985127507<br>USDT ERC20 0.000000105403425925B | | | |
| 3.1.419721 | NELLY SALAZAR LAZARO | ADDRESS REDACTED | | | BTC 0.00775455775B53649<br>ETH 0.0392538293065241 | | | |
| 3.1.419722 | NELLY THUILLIER | ADDRESS REDACTED | | | BTC 0.00257356565962946<br>CEL 31.019572063686T<br>EOS 0.166199694385359<br>ETH 1.065920053B1249<br>LINK 0.018696628710962<br>LTC 0.008511969045141 | | | |
| 3.1.419723 | NELLY TIBAH | ADDRESS REDACTED | | | XRP 3.40967361090144 | | | |
| 3.1.419724 | NELLY TORRES AGUILAR | ADDRESS REDACTED | | | BTC 0.00000030767212917G<br>CEL 1.018027535212'35 | | | |
| 3.1.419725 | NELLY URDANETA | ADDRESS REDACTED | | Yes | BCH 0.0000222975067B7303<br>BTC 0.00000196231058697T<br>ETH 0.00011471085150265<br>MATIC 0.16282889562919S<br>USDC 0.0015539665157969 | ETH 0.12565874753162G | | USDC 228 |
| 3.1.419726 | NELLY YANKOVA | ADDRESS REDACTED | | | BTC 0.00123477931419708<br>CEL 0.833324517721597<br>ETH 2.01314604932711 | | | |
| 3.1.419727 | NELMA LIMA | ADDRESS REDACTED | | | USDC 0.793385922669937<br>BTC 0.006066449578055S<br>CEL 73.49897578749'96<br>ETH 0.23599585118705B | | | |
| 3.1.419728 | NIELS MATTSON | ADDRESS REDACTED | | | USDC 120.84<br>ADA 2.0583973598681B<br>BTC 0.00004115134413B6749<br>DOT 0.000833688164473959<br>ETH 0.008520790559025119<br>MATIC 2.37687205901019 | BTC 0.001673758T9971186<br>ETH 0.0000001585858074466 | | |
| 3.1.419729 | NIELS NORQUIST | ADDRESS REDACTED | | | ADA 97.2841473335618<br>BCH 1.0137937917B543<br>BTC 1.942586718847T8<br>CEL 5586.0317020965T<br>COMP 0.178725134535155<br>ETH 2.10064735958483<br>MATIC 1456.47339637013<br>SGB 375.280644075369<br>USDC 0.0264795922452333<br>USDC 97491.6831965764<br>XRP 51.69964044557 | CEL 2229.2624 | | |
| 3.1.419730 | NIELSE OSTLUND | ADDRESS REDACTED | | | AAVE 0.008961808563497'36<br>BTC 0.555589285898269<br>CEL 0.411215692016662<br>ETH 0.0020869256275770'0 | | | |
| 3.1.419731 | NIELSEN LIONEL FOLY-TOULAN | ADDRESS REDACTED | | | AVAX 1.22255429912216<br>DOT 2.85399146323734 | | | |
| 3.1.419732 | NIELSEN RECALDE JURADO | ADDRESS REDACTED | | | BTC 0.0000003980310013574 | | | |
| 3.1.419733 | NIELSINEA CARDOSO | ADDRESS REDACTED | | | BTC 0.0000009697035B4449 | | | |
| 3.1.419734 | NIELSON ACEVEDO | ADDRESS REDACTED | | | USDC 0.2165472914012B4<br>CEL 1.11925458838215<br>EOS 15.825569379001G<br>ETC 2.1381766611535S<br>ETH 0.009289204977380123<br>SGB 15.79691292435S8<br>USDC 234.690345088988<br>KLM 363.408478846085<br>XRP 103.333756626257 | | | |
| 3.1.419735 | NIELSON ACUNA CORNEJO | ADDRESS REDACTED | | | BTC 0.090755426751B766<br>CEL 96.3120062181S<br>USDC 5166.50634498141 | | | |
| 3.1.419736 | NIELSON AGUILAR MORENO | ADDRESS REDACTED | | | ETC 1.836964915B799E-06<br>ETH 0.0000424511609922765<br>USDT ERC20 0.14604444465003B | | | |
| 3.1.419737 | NIELSON ALBERTO ACOSTA | ADDRESS REDACTED | | | XRP 0.247699187303104 | | | |
| 3.1.419738 | NIELSON ALMEIDA | ADDRESS REDACTED | | | CEL 0.0654498014514'76<br>ETH 0.00005740613570783<br>USDC 0.2088503931915 | | | |
| 3.1.419739 | NIELSON ALVAREZ | ADDRESS REDACTED | | | CEL 1.09372777211432S | | | |
| 3.1.419740 | NIELSON ALVAREZ | ADDRESS REDACTED | | Yes | BTC 0.00463850424189049<br>CEL 23.30216328B4322 | | | BTC 0.0175012467459307 |
| 3.1.419741 | NIELSON AMARO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000111363791677OB<br>CEL 0.0000873193198657T1 | | | |
| 3.1.419742 | NIELSON ANDERSON | ADDRESS REDACTED | | | BTC 0.00001731794488163<br>CEL 4.18883861370612<br>SGB 2608.975083742OB<br>XRP 40.353721320626 | | | |
| 3.1.419743 | NIELSON ARCE | ADDRESS REDACTED | | | BTC 0.0000002564306497<br>CEL 0.005172220665539822<br>DASH 0.00370134167660526<br>EOS 0.27662528848B344<br>ETH 2.04505609009206<br>SGB 292.26355382475<br>USDC 1.23505188290717<br>USDT ERC20 1.56423216983612<br>XLM 0.00181294753694181<br>XRP 3.9B56298536451 | XLM 7.56135852728075 | | |
| 3.1.419744 | NIELSON ARROYO | ADDRESS REDACTED | | | SGB 170.587324398734<br>XRP 0.0000007345530688227 | | | |
| 3.1.419745 | NIELSON AVILA VARGAS | ADDRESS REDACTED | | | BTC 0.000000218342140581 4<br>CEL 0.021137910120777<br>MCDAI 0.08496819187322 62 | | | |
| 3.1.419746 | NIELSON AVILES VELEZ | ADDRESS REDACTED | | | CEL 1.06785564094942 | | | |
| 3.1.419747 | NIELSON BARCIA FERREIRO | ADDRESS REDACTED | | | BTC 0.05412<br>CEL 156.474356297502<br>MATIC 1919.4 | | | |
| 3.1.419748 | NIELSON BARRADAS | ADDRESS REDACTED | | | ADA 0.15169128373570T<br>BTC 0.0000078575560917 63<br>CEL 0.044484500380992 9<br>DOT 0.040110942414 1455<br>ETH 0.00048660074557 363<br>LINK 0.00074162333312735<br>MATIC 0.6692471604795 7<br>XLM 0.051755958772420B<br>XRP 0.1157532148344GG | | | |
| 3.1.419749 | NIELSON BATEMAN | ADDRESS REDACTED | | | BTC 0.00000177164805 3552<br>SGB 0.0073500169282954<br>XRP 0.0460793218382337 | | | |
| 3.1.419750 | NIELSON BELEN | ADDRESS REDACTED | | Yes | ADA 0.0470490389018568<br>BTC 0.00239167924366881<br>DOT 0.0577317579 25143<br>ETH 0.0017755318081533 1<br>MATIC 1.41345950342 286<br>USDC 1.72297252326865 | | | BTC 0.306806543243458 |
| 3.1.419751 | NIELSON BERNAL | ADDRESS REDACTED | | | BTC 0.9666690860847<br>ETH 26.610692291273S | | | |
| 3.1.419752 | NIELSON BITO | ADDRESS REDACTED | | | USDC 0.0632 137367222T<br>BTC 0.0009111082882B8842<br>CEL 6.90716206745837<br>ETH 0.11062193 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419753 | NILSON BORGES | ADDRESS REDACTED | | | BNT 3409.175704535337<br>BTC 0.0137591606815282<br>CEL 33934.2878544273<br>DASH 0.00004392480488B<br>LINK 0.22445423566600S<br>LUNC 0.000193452629273428<br>MATIC 0.176660654663934<br>SNX 2091.98315955154<br>SOL 0.108350B8519695B9<br>USDC 0.00394871817641985<br>UST 0.000000346153846157<br>XLM 0.0134206141469145<br>XRP 0.000000958776299435<br>ZEC 0.0809679977919522 | | | |
| 3.1.419754 | NILSON BORREGO | ADDRESS REDACTED | | | ADA 1000.44147533073<br>AVAX 10.1981273383865<br>BTC 1.57353480950T9<br>CEL 496.553470714988<br>DOT 37.7292729773753<br>ETH 21.4819769077223<br>MATIC 8697.88725804276<br>USDC 1105.616391135B | | | |
| 3.1.419755 | NILSON BOTA | ADDRESS REDACTED | | | BTC 0.000910180787032977<br>CEL 1.56926207245773 | | | |
| 3.1.419756 | NILSON BOTEGA | ADDRESS REDACTED | | | BTC 0.208789417839682<br>CEL 1.55167703203797<br>ETH 0.000004062848655907<br>USDT ERC20 3.09232940395391 | | | |
| 3.1.419757 | NILSON BOWMAN | ADDRESS REDACTED | | | BTC 0.00270780967345827<br>ETH 2.139168240B7067<br>USDC 15403.213204688 | | | |
| 3.1.419758 | NILSON BRITO | ADDRESS REDACTED | | | BTC 0.00669357811074S1<br>USDC 262.776767157711 | | | |
| 3.1.419759 | NILSON BRUNANSKI | ADDRESS REDACTED | | | BTC 0.000161099655742207<br>CEL 1.06344898186651 | | | |
| 3.1.419760 | NILSON BULTITUDE | ADDRESS REDACTED | | | BTC 0.000000000524173334<br>CEL 0.0331582992756798 | | | |
| 3.1.419761 | NILSON CABALLERO MESA | ADDRESS REDACTED | | | ADA 0.00040191430996502<br>AVAX 7.35031378402D3<br>BTC 0.0906909405998711<br>ETH 1.965363880438B5<br>USDC 0.00280009782017886 | | | |
| 3.1.419762 | NILSON CARANDANG | ADDRESS REDACTED | | | BTC 0.01739585002295148<br>CEL 0.00717569966331034<br>MATIC 4338.47975034464 | | | |
| 3.1.419763 | NILSON CASTRO | ADDRESS REDACTED | | | BTC 0.0000087995060233<br>USDC 0.33817933538369 | | | |
| 3.1.419764 | NILSON CAVOUR | ADDRESS REDACTED | | | BTC 0.00210609697168192 | | | |
| 3.1.419765 | NILSON CHAN | ADDRESS REDACTED | | | BTC 1.04533486098806<br>ETH 0.01029239473420S1 | | | |
| 3.1.419766 | NILSON CHINAEMEREM CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000205288709386 | | | |
| 3.1.419767 | NILSON CHU | ADDRESS REDACTED | | | BTC 0.000004682501053951<br>ETH 7.928821324497990-06<br>USDC 8.60137376528932 | | | |
| 3.1.419768 | NILSON CHONG | ADDRESS REDACTED | | | BTC 0.001661924898150S | | | |
| 3.1.419769 | NILSON CHUKWUEMEKA MBAM | ADDRESS REDACTED | | | BTC 2.51173581209999E-08 | | | |
| 3.1.419770 | NILSON COLON | ADDRESS REDACTED | | | BTC 0.000027858011163459<br>LTC 0.000161665883562177<br>XLM 50.8901877335848 | | | |
| 3.1.419771 | NILSON COLON ORTIZ | ADDRESS REDACTED | | | CEL 0.00280000476074338<br>MATIC 0.3025633584397T | CEL 3.29004610125912 | | |
| 3.1.419772 | NILSON CONDORI | ADDRESS REDACTED | | | BTC 0.001239236524278B<br>CEL 3.65710971534117 | | | |
| 3.1.419773 | NILSON CONTRERAS | ADDRESS REDACTED | | | ETH 0.876560091198651 | | | |
| 3.1.419774 | NILSON CORREA | ADDRESS REDACTED | | | EOS 0.205624926643768<br>LTC 0.0000752322061027S7<br>ZEC 0.000533934946428885 | | | |
| 3.1.419775 | NILSON COSTA | ADDRESS REDACTED | | Yes | CEL 0.119736334304306<br>ETH 1.37671622243B5<br>USDT ERC20 0.00538059294913385 | | | ETH 2.5785148381009S |
| 3.1.419776 | NILSON COSTA | ADDRESS REDACTED | | | ADA 4.76.42122836495I3<br>BTC 0.009035010924189S4<br>CEL 54.496071578511G<br>DOT 7.6<br>ETH 0.607021579024041 | | | |
| 3.1.419777 | NILSON COURTNEY SMITH | ADDRESS REDACTED | | | BAT 0.575277256052627<br>BTC 93.0565950451391<br>CEL 27.919307003459<br>ETH 0.000158830150104551<br>LINK 0.001021363283448<br>MATIC 2660.95441114748<br>USDC 2522.820791477677<br>ZRX 0.184205549599332 | ETH 0.000000435404406I<br>ZRX 0.00597702148348423 | | |
| 3.1.419778 | NILSON CRUZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000143461863291212 | | | |
| 3.1.419779 | NILSON CSVOPO | ADDRESS REDACTED | | | CEL 1.84501426314981 | | | |
| 3.1.419780 | NILSON DA SILVA | ADDRESS REDACTED | | | BTC 0.00126842730890665<br>USDC 1578.1726535001S | | | |
| 3.1.419781 | NILSON DAKO | ADDRESS REDACTED | | | BNB 0.00112583645310076<br>BTC 0.00119194051079462<br>DOT 0.01959775270011121 | | | |
| 3.1.419782 | NILSON DANIEL APARICIO BUGALHO | ADDRESS REDACTED | | | ADA 949.923079115517 | | | |
| 3.1.419783 | NILSON DANIEL AVELAR RIOS | ADDRESS REDACTED | | | BTC 0.00496443878203081<br>BTC 0.000000708004538462<br>CEL 0.488423644498532 | | | |
| 3.1.419784 | NILSON DANIEL LOPES DE CASTRO | ADDRESS REDACTED | | | ETH 0.000113407107336462<br>ADA 0.00324066385527I9<br>CEL 1.49246634609376<br>COMP 0.139824502323267<br>XLM 699.160223912308 | | | |
| 3.1.419785 | NILSON DANIEL PAEZ | ADDRESS REDACTED | | | USDC 0.723496615905668 | | | |
| 3.1.419786 | NILSON DAVID SMITH | ADDRESS REDACTED | | | USDC 0.0239864064036371 | | | |
| 3.1.419787 | NILSON DIAS | ADDRESS REDACTED | | | AAVE 0.5538878765264T<br>BTC 0.063823454116G256<br>CEL 0.338304525961662<br>ETH 0.361059663017506<br>LINK 6.12165341605296<br>MATIC 51.200950885769<br>XRP 9.99998B | | | |
| 3.1.419788 | NILSON DIAS | ADDRESS REDACTED | | | ADA 165.913428339001<br>BTC 0.00188808023606B1<br>CEL 29.7123687901008<br>ETH 5.65806977676111<br>USDT ERC20 837 | | | |
| 3.1.419789 | NILSON DOWELL | ADDRESS REDACTED | | | BTC 0.00000026830773034B<br>KNC 78.179232058771<br>LTC 0.00075516102767669G<br>MATIC 2218.2661220624<br>USDC 0.00526115204312G2<br>XLM 0.00058553614951741S<br>XTZ 105.754952908737 | BTC 0.00018837813609898A | | |
| 3.1.419790 | NILSON EDWARDS | ADDRESS REDACTED | | | ADA 2442.46546637072<br>BTC 0.00115963830207812<br>DOT 16.3350773208396<br>ETC 64.2238005497932<br>ETH 10.5887004505327<br>LINK 70.58597158B627S<br>SUSHI 57.4425219695365<br>XLM 9460.10576105683 | | | |
| 3.1.419791 | NILSON EKHATOR | ADDRESS REDACTED | | | BTC 0.00000010829657819I | | | |
| 3.1.419792 | NILSON ELÍAS DAVID OVELAR | ADDRESS REDACTED | | | BTC 0.000000012655949668<br>USDC 0.3818440210958B4<br>USDT ERC20 0.707556807197856 | | | |
| 3.1.419793 | NILSON ENUJEKE | ADDRESS REDACTED | | | ADA 682.194690908B7<br>BNB 1.016S954<br>BTC 0.0579340128116B<br>CEL 108.89029401910T<br>DOT 43.519137397258Z<br>MATIC 230.22173565 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-2 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 3 Pg 41 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419794 | NELSON EPIFANIO | ADDRESS REDACTED | | | ADA 0.0956183219948875<br>BTC 0.0000397466593805<br>ETH 0.037661515817179<br>GUSD 330.561639693302<br>LTC 1.44036161603772<br>MATIC 4365.25101090051<br>MCDAI 0.046518468999641<br>USDC 30575.3684091858<br>XLM 522.499416152193 | | | |
| 3.1.419795 | NELSON ESQUIVEL GARCIA | ADDRESS REDACTED | | | BTC 0.0000010592191018 81<br>CEL 0.603989553291347<br>ETH 7.47950896970899E-06 | | | |
| 3.1.419796 | NELSON EVANS | ADDRESS REDACTED | | | BTC 0.0000010149613126 76<br>ETH 0.0003397945629932 49 | | | |
| 3.1.419797 | NELSON EVERMONT CRUMBAKER | ADDRESS REDACTED | | | BTC 0.011682356292061 6<br>DOT 3.79014043817859 | | | |
| 3.1.419798 | NELSON EZEQUIEL MOLLINEDO LUNA | ADDRESS REDACTED | | | BTC 0.0000016856599409<br>CEL 1.06969111299165<br>ETH 0.0000034126144423 7 | | | |
| 3.1.419799 | NELSON FARM LLC CHELSEY NELSON | 7499 BRASHEAR ROAD, ORRICK, MISSOURI 64077 | | | USDC 0.0401304227153087 | BTC 0.0000000345616384 3 | | |
| 3.1.419800 | NELSON FERNANDO CALDAS DA SILVA MOUTA | ADDRESS REDACTED | | | BTC 0.013718182464992 4<br>CEL 18.6719141479262 | | | |
| 3.1.419801 | NELSON FERREIRA | ADDRESS REDACTED | | | BTC 0.0000026711392204 13<br>CEL 7.6470901058726 | | | |
| 3.1.419802 | NELSON FERREIRA | ADDRESS REDACTED | | | BTC 0.0008550967808452 4<br>CEL 29.232825675026 4<br>XLM 0.137323803666371 | | | |
| 3.1.419803 | NELSON FIGUEROA | ADDRESS REDACTED | | | CEL 1.1023288402402 6 | | | |
| 3.1.419804 | NELSON FILIPE PEREIRA VALENTE | ADDRESS REDACTED | | | BTC 5.0826826339349 99E-06<br>USDC 0.662405207177111 | | | |
| 3.1.419805 | NELSON FLETE | ADDRESS REDACTED | | | CEL 1.09296767516437 | | | |
| 3.1.419806 | NELSON FREIRE | ADDRESS REDACTED | | | BTC 0.0000042172793113 33<br>CEL 1.30755846630857<br>ETH 0.0001104035907267 6 | | | |
| 3.1.419807 | NELSON GABRIEL SAYKO | ADDRESS REDACTED | | | BTC 0.0012937320755489 9<br>CEL 0.21763214190654 8<br>USDT ERC20 0.00000079965971 1307 | | | |
| 3.1.419808 | NELSON GALDEMAN | ADDRESS REDACTED | | | BTC 0.0000010278082208509 | | | |
| 3.1.419809 | NELSON GASKE | ADDRESS REDACTED | | | PAXG 0.2833371569339 42 | | | |
| 3.1.419810 | NELSON GOMEZ | ADDRESS REDACTED | | | ADA 5385.50076066628<br>BTC 0.3677518149820 82<br>DOT 0.0598672517062889<br>ETH 4.23764586808019<br>LINK 0.0179844628342786<br>MATIC 0.479098515163069<br>USDC 1.89716828667443 | | | |
| 3.1.419811 | NELSON GONCALVES BARROSO | ADDRESS REDACTED | | | BTC 0.0000000025601456 12<br>CEL 2.36761915143242<br>ETH 0.1757545838567185<br>USDC 0.00000040210971255 | | | |
| 3.1.419812 | NELSON GUNN | ADDRESS REDACTED | | | ETH 0.0713310368837742 | | | |
| 3.1.419813 | NELSON GUSTAVO NAVARRETE CHIQUIN | ADDRESS REDACTED | | | BTC 0.0000063551444744<br>ETH 0.00010015697597579 | | | |
| 3.1.419814 | NELSON HALL | ADDRESS REDACTED | | | BTC 0.0001125514629458 49<br>ETH 5.38058043999907<br>XLM 0.1091301668050 76 | BTC 0.0000000025171147645 | | |
| 3.1.419815 | NELSON HARRIS | ADDRESS REDACTED | | | BTC 0.8157033623431 85 | | | |
| 3.1.419816 | NELSON HO | ADDRESS REDACTED | | | BTC 0.252245815596272<br>ETH 5.43694719608016<br>LINK 151.948177649477 | | | |
| 3.1.419817 | NELSON HO | ADDRESS REDACTED | | | BTC 0.0007449856972896 65<br>ETH 0.5766753929185 4 | ADA 1974.1<br>BTC 0.21024373<br>ETH 2.91903835 | | |
| 3.1.419818 | NELSON HOO | ADDRESS REDACTED | | | BTC 0.3776374101603198<br>CEL 0.516868609114004<br>ETH 0.93230948129763 6 | | | |
| 3.1.419819 | NELSON HSU | ADDRESS REDACTED | | | ETH 3.15772053518799 | | | |
| 3.1.419820 | NELSON HUA | ADDRESS REDACTED | | | ADA 4.15848133086839<br>BTC 0.30127115047478<br>CEL 96.9852717589813<br>DOT 0.0774180013993134<br>ETH 0.0056313901375486 9<br>SGB 0.0000024713795401 2<br>USDT ERC20 2.18937815255437<br>XLM 1.07899650838998<br>XRP 497.16.0721934433 | | | |
| 3.1.419821 | NELSON HUGO CORONEL PENIXXA | ADDRESS REDACTED | | | BTC 0.0222772633742 66 | | | |
| 3.1.419822 | NELSON IVAN AMARO | ADDRESS REDACTED | | Yes | BCH 0.0027973245635627 9<br>BSV 0.0167624911967978<br>BTC 1.00339981009008<br>CEL 893.1494430099<br>EOS 0.0529252714605315<br>ETH 0.0007908899784294 96<br>LTC 0.0000877900877633419<br>MATIC 4.2672959540492 1<br>MCDAI 49.21362131176294<br>SNX 0.855761292163 86<br>XLM 0.1516068008 99476<br>ZRX 0.0752044199035138 | BTC 0.0157934449327113<br>CEL 43.4206272962853 | | BTC 0.092128842830 6653 |
| 3.1.419823 | NELSON JACQUEMYN | ADDRESS REDACTED | | | ADA 0.0329750955920459<br>AVAX 0.0113530100487154 7<br>BNB 0.0000000215633129<br>BTC 0.0000004385867261 12<br>CEL 0.2158921858593524<br>DOT 0.0153690901198849<br>LUNC 100.490042581331<br>MATIC 0.379922724079662<br>USDC 0.4331652089585 87<br>XRP 0.5303119876715 72 | BTC 0.0097680976800977 | | |
| 3.1.419824 | NELSON JAMES BULTITUDE | ADDRESS REDACTED | | | ADA 0.0000000476759978 94<br>BNB 0.0000000290553420 7<br>BTC 0.0000018382736025 3<br>CEL 0.0824606928176331<br>DASH 0.0022897490734085<br>USDC 0.0000000283963049087 | | | |
| 3.1.419825 | NELSON JIA JUN NG | ADDRESS REDACTED | | | BTC 0.01271954857463 9<br>CEL 12.2529242967873 | | | |
| 3.1.419826 | NELSON JIA YAN HE | ADDRESS REDACTED | | | BTC 0.0251343092048756<br>ETH 0.3176288467988 2 | | | |
| 3.1.419827 | NELSON JIMENEZ | ADDRESS REDACTED | | | USDC 101.827098574458 | | | |
| 3.1.419828 | NELSON JOHN | ADDRESS REDACTED | | | BTC 0.2629359452839 01<br>CEL 1.25281334617926<br>DOT 85.2783715415253<br>ETH 2.9167977384617<br>LINK 9.31604162528302<br>MANA 0.0032368472991291<br>MATIC 241.070097443278<br>USDC 1.0380515223859 1<br>XRP 0.0456462843565211 | | | |
| 3.1.419829 | NELSON JOHNSON | ADDRESS REDACTED | | | AVAX 2.6815464676426 1<br>BTC 0.2556408027240 68<br>CEL 0.0210385844208789<br>DOT 13.4171998154962<br>ETH 1.12004084371894<br>LINK 4.43600125359867<br>LUNC 17.5941565295403<br>USDC 585.532122923138 | | | |
| 3.1.419830 | NELSON JONES | ADDRESS REDACTED | | | CEL 1.1407185282502<br>SGB 0.1334364096720 93<br>XRP 0.8728598957 9896 | | | |
| 3.1.419831 | NELSON JR ALVARENGA | ADDRESS REDACTED | | | BTC 0.0744837533009668 | | | |
| 3.1.419832 | NELSON KAO | ADDRESS REDACTED | | | BTC 0.0000000059612313795<br>CEL 0.0054230031704465<br>XLM 0.0000000928164428 16 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419833 | NELSON KIM | ADDRESS REDACTED | | | BAT 193.53585629116844<br>BCH 0.00469120330347658<br>BTC 0.11559393767959<br>CEL 1.14369441411095<br>COMP 0.0107628976333079<br>DASH 0.145119597190983<br>ETH 2.07158493741366<br>LTC 2.34226023606226<br>OMG 0.000627796626247883 | | | |
| 3.1.419834 | NELSON KOHO MATSUDA | ADDRESS REDACTED | | | ADA 720.601250231696<br>AVAX 1.4305808507904?<br>BCH 0.000000205110249499<br>BSV 0.00249705750373<br>ETC 0.080611375211581<br>DOGE 0.233426253453856<br>ETH 2.42954124973814<br>SOL 4.62091532959392<br>XLM 0.00489932578693665 | BCH 0.00153305537721328<br>BSV 0.000000022354094544<br>DOGE 0.000000003725793172<br>XLM 0.00000005258750018 | | |
| 3.1.419835 | NELSON LEE | ADDRESS REDACTED | | | BTC 0.82364157948023<br>ETH 21.26731618977756<br>MCDAI 42.6391539102487 | | | |
| 3.1.419836 | NELSON LEEVONN TUCKER | ADDRESS REDACTED | | | ETC 1.08426047120913<br>ETH 0.163916704000837 | | | |
| 3.1.419837 | NELSON LEON NICOLAU | ADDRESS REDACTED | | Yes | ADA 3421.09464892<br>BTC 0.670549153926117<br>CEL 4095.09817916103<br>EOS 385.59<br>ETH 5.31311407032525<br>LINK 50<br>MATIC 380.95279431<br>SNX 347.01233863 | | | BTC 0.42014801382088 |
| 3.1.419838 | NELSON LIM | ADDRESS REDACTED | | | BTC 0.000000389893951167<br>CEL 1.04100751393136<br>GUSD 0.387773980024176 | | | |
| 3.1.419839 | NELSON LIN | ADDRESS REDACTED | | | BTC 0.00112268907556895<br>CEL 76.1950396644777<br>DOT 0.0706739533219575<br>ETH 1.17453026449697<br>XRP 0.000000046358853514 | | | |
| 3.1.419840 | NELSON LING | ADDRESS REDACTED | | | ETH 0.000000230417540788 | | | |
| 3.1.419841 | NELSON LOPEZ | ADDRESS REDACTED | | | BTC 0.000000766022365868<br>ETH 0.000591695384713357<br>USDC 0.0124459215301344 | | | |
| 3.1.419842 | NELSON LOURINHO | ADDRESS REDACTED | | | ETC 0.000000669950200036<br>CEL 1.37198362133623 | | | |
| 3.1.419843 | NELSON MACKINTOSH | ADDRESS REDACTED | | | AAVE 0.000061092314578037<br>ADA 127.99362897399<br>BTC 0.000004785820016724<br>COMP 0.0183803331161323<br>ETH 0.000004649603221 6<br>MATIC 123.577707150157<br>MCDAI 0.0169748171586039<br>USDC 124.3251544819<br>XLM 226.340882703937 | | | |
| 3.1.419844 | NELSON MACKINTOSH | ADDRESS REDACTED | | | USDC 0.0700157748673731 | | | |
| 3.1.419845 | NELSON MAGNUS | ADDRESS REDACTED | | | ADA 0.248270950763957<br>CEL 0.244242290529916 | | | |
| 3.1.419846 | NELSON MALTE AURELIAN TUCHELT | ADDRESS REDACTED | | | BTC 0.0000000956612364326 | | | |
| 3.1.419847 | NELSON MANDELA | ADDRESS REDACTED | | | BTC 0.000482640506872424<br>CEL 41.3947361670277<br>DASH 0.000172299415219934<br>LTC 0.000000000792150129<br>SGB 55.692910547105<br>USDC 0.0000002685613792338<br>XRP 0.000000192114519436 | | | |
| 3.1.419848 | NELSON MANUEL ALVES | ADDRESS REDACTED | | | BTC 0.000002262632359468<br>ETH 0.000081404111886468<br>LINK 0.0563445689546751<br>LTC 0.003223042550693207<br>SNX 0.394993752407408 | | | |
| 3.1.419849 | NELSON MARIN | ADDRESS REDACTED | | | ADA 119.15488678641<br>BTC 3.014580010099955<br>ETH 25.28227917007799<br>LTC 0.0167539632056246<br>XTZ 106.63464792872 | BTC 0.00704048815925801 | | |
| 3.1.419850 | NELSON MARMON | ADDRESS REDACTED | | | USDC 0.0036476952024166 | | | |
| 3.1.419851 | NELSON MARTINEZ | ADDRESS REDACTED | | | USDC 105.97060171344 | | | |
| 3.1.419852 | NELSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.000248829316269884 | | | |
| 3.1.419853 | NELSON MATEO | ADDRESS REDACTED | | | BTC 0.00000000143810965 | | | |
| 3.1.419854 | NELSON MEDINA | ADDRESS REDACTED | | | CEL 0.0008123498629623306<br>BTC 0.00210793892405093<br>ETH 0.215674499422594<br>LTC 1.33773997729249<br>MCDAI 6187.94260587195<br>USDC 5515.01243957433<br>XLM 169.98671591616 | | | |
| 3.1.419855 | NELSON MEDINA | ADDRESS REDACTED | | | ETH 1.27215145580892<br>MATIC 61.0946977763675 | | | |
| 3.1.419856 | NELSON MENDES | ADDRESS REDACTED | | | ADA 0.00361404671799099<br>BTC 0.000004214840534469<br>CEL 0.00598530682234831<br>ETH 0.00000453824773047<br>MATIC 0.0005432<br>USDC 0.004 | | | |
| 3.1.419857 | NELSON MENEZES | ADDRESS REDACTED | | | BTC 0.237192067021871<br>CEL 16.8047949553971<br>ETH 2.78046150818857<br>USDT ERC20 0.0262231451673522 | | | |
| 3.1.419858 | NELSON MICHAEL DE LOS REYES JR | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.419859 | NELSON MIRANDA | ADDRESS REDACTED | | | BTC 0.0493947494887511<br>CEL 0.148251770511743<br>DOT 0.0256702580726357<br>ETH 0.0013215656476872<br>SOL 17.4714023306639 | | | |
| 3.1.419860 | NELSON MOGABI CHOEU | ADDRESS REDACTED | | | CEL 0.89574473311527?<br>DASH 0.0000000092969050104<br>EOS 0.0000019768465505 | | | |
| 3.1.419861 | NELSON MOLINAREZ | ADDRESS REDACTED | | | ADA 340.22714165184<br>BTC 0.000000062735801754<br>ETH 0.211631226236879<br>USDC 7.34857614917714<br>XRP 286.819529 | BTC 0.00000002794934443 | | |
| 3.1.419862 | NELSON MORALES | ADDRESS REDACTED | | | BTC 0.00115650801522?2 | | | |
| 3.1.419863 | NELSON MORALES | ADDRESS REDACTED | | | ETC 0.00122725421414335<br>ETH 0.137710534407472<br>USDC 518.26731250099 | | | |
| 3.1.419864 | NELSON MOTA | ADDRESS REDACTED | | | ADA 37.858306191941<br>CEL 0.0120151351376394<br>ETH 0.00001725915307367<br>MANA 0.00432437248782681<br>USDC 0.00511256299585139 | | | |
| 3.1.419865 | NELSON MUTHIGA | ADDRESS REDACTED | | | BNB 0.000051992227151369 | | | |
| 3.1.419866 | NELSON NAVARRETE RAMIREZ | ADDRESS REDACTED | | | BTC 1.71060465992419E-05 | | | |
| 3.1.419867 | NELSON NAVAS | ADDRESS REDACTED | | | CEL 0.01469027777777 | | | |
| 3.1.419868 | NELSON NEO | ADDRESS REDACTED | | | ADA 1003.22695978493<br>AVAX 0.0162449417183926<br>BTC 0.0416888769967154<br>CEL 106.344931478554<br>ETH 0.08858027<br>GUSD 1.09124907578418<br>LINK 1.288<br>USDC 39.03 | | | |
| 3.1.419869 | NELSON NGAI | ADDRESS REDACTED | | | BTC 0.000647688953221706<br>CEL 6.06327134542086<br>USDT ERC20 225.6938548859552 | | | |
| 3.1.419870 | NELSON NKWENKAM | ADDRESS REDACTED | | | BTC 0.0212190761644505<br>CEL 17.72275734985 75 | | | |
| 3.1.419871 | NELSON OCAMPO | ADDRESS REDACTED | | | BTC 0.00003428<br>CEL 0.26475772551655<br>MCDAI 20.5 | | | |
| 3.1.419872 | NELSON OH | ADDRESS REDACTED | | | BTC 0.0000003045157141597<br>ETH 4.59698962502909E-05<br>XRP 187.447897991279 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419873 | NELSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001751203394103<br>CEL 0.458393358857204<br>DOT 0.0056161899070262<br>MATIC 0.26676555705894<br>SNX 1.4427445753682 | | | |
| 3.1.419874 | NELSON OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.0259962261768293<br>CEL 190.4002188008001<br>LTC 2.32900154668446<br>USDC 0.813006883873857<br>ZEC 0.00195189668478332 | | | BTC 1.61746156080052 |
| 3.1.419875 | NELSON ONOS ONWHOFASA | ADDRESS REDACTED | | | BTC 0.0084994914978076 | | | |
| 3.1.419876 | NELSON ORDONEZ | ADDRESS REDACTED | | | ETH 0.10596151516188<br>ETH 3.23447057274197<br>MANA 242.79674686497<br>MATIC 2134.917003589S3<br>SOL 106.404796995881 | | | |
| 3.1.419877 | NELSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.0001045527413417947<br>COMP 0.71757348643485<br>DOT 0.015779148476S798<br>EOS 22.4056390385811<br>ETH 0.000713471086374903<br>LINK 0.01649025297259<br>LTC 0.000301443190851763<br>MATIC 0.95051531784422<br>SNX 0.41225754080149<br>USDC 0.279193574852S<br>XLM 56.3778075297141 | | | |
| 3.1.419878 | NELSON OSORIO | ADDRESS REDACTED | | | ETH 0.00420232111795298 | | | |
| 3.1.419879 | NELSON PAIVA | ADDRESS REDACTED | | | BTC 0.00067289531494137T | | | |
| 3.1.419880 | NELSON PALATO | ADDRESS REDACTED | | | CEL 1.11942349547235 | | | |
| 3.1.419881 | NELSON PANTALEON | ADDRESS REDACTED | | | ETH 0.00006690460106267B<br>ADA 0.01624024303332565<br>BTC 0.000003490087207932<br>DOT 0.00507641871773656<br>ETH 0.00003691226296005A | | | |
| 3.1.419882 | NELSON PASCOAL | ADDRESS REDACTED | | | CEL 0.93413425042T649<br>LUNC 201.07290385417B<br>MATIC 0.79600927058719<br>USDT ZEC 0.00000010402383634499 | | | |
| 3.1.419883 | NELSON PASILAN | ADDRESS REDACTED | | | BNB 0.066433361729180T<br>BTC 0.00778771845540297<br>BUSD 63.529290413766<br>CEL 3.73958178836988<br>ETH 0.00274460514378832<br>USDC 169.914538064S6 | | | |
| 3.1.419884 | NELSON PATRÃO | ADDRESS REDACTED | | | BTC 0.0000073188106060654 | | | |
| 3.1.419885 | NELSON PEDROSA | ADDRESS REDACTED | | | BTC 0.00112898051266746 | | | |
| 3.1.419886 | NELSON PEDROSA | ADDRESS REDACTED | | | CEL 11.31062142896B<br>USDT ERC20 42.624.13 | | | |
| 3.1.419887 | NELSON PENA | ADDRESS REDACTED | | | BTC 0.0000012075215122429<br>CEL 0.0083444200205421<br>USDT ERC20 0.234246819303364 | | | |
| 3.1.419888 | NELSON PERERA | ADDRESS REDACTED | | | BTC 0.00004830135372407S | | | |
| 3.1.419889 | NELSON PEREZ JR | ADDRESS REDACTED | | | MATIC 123.98973128357B | | | |
| 3.1.419890 | NELSON PHAM | ADDRESS REDACTED | | | AVAX 13.9640219981755 | AVAX 1.20207790966734 | | |
| 3.1.419891 | NELSON PHILLIPS | ADDRESS REDACTED | | | CEL 0.00109098394674824<br>USDT ERC20 5.94759957600536<br>BTC 0.182062281901829<br>CEL 1265.2475107209<br>ETH 3.25731529951211<br>MATIC 5828.549527603<br>USDC 0.002583 | | | |
| 3.1.419892 | NELSON PHU | ADDRESS REDACTED | | | BTC 0.15537046991S038<br>CEL 166.90379106149<br>ETH 1.65118657876S95<br>LINK 19.056167771949<br>USDC 226.59206634951S<br>XLM 5787.9399505595 | | | |
| 3.1.419893 | NELSON PIGEON | ADDRESS REDACTED | | | BTC 0.045260327022723M<br>ETH 0.366797650974784<br>KRP 44.6845 | | | |
| 3.1.419894 | NELSON PIZARRO | ADDRESS REDACTED | | | BTC 0.024517200111185O7<br>USDT ERC20 0.1055407030443Z | | | |
| 3.1.419895 | NELSON PONES | ADDRESS REDACTED | | | BTC 0.001414942492600M1 | | | |
| 3.1.419896 | NELSON PORTUGAL | ADDRESS REDACTED | | | BTC 0.003711501805106<br>CEL 0.37183470242227<br>ETH 0.072940508972448B | | | |
| 3.1.419897 | NELSON QUILES | ADDRESS REDACTED | | | BTC 0.000000133870538S7<br>DOT 0.535744773175B1<br>ETH 0.00054350905758312S<br>LINK 0.023809588545172<br>USDC 0.009101497785191S4<br>USDT ERC20 0.185216331421144 | BTC 0.000211834850086583<br>LINK 0.00000069960294T8<br>USDC 0.00000039466891245T | | |
| 3.1.419898 | NELSON QUITALEG | ADDRESS REDACTED | | | CEL 2.6054933467O472<br>ETH 0.055 | | | |
| 3.1.419899 | NELSON RAGEL | ADDRESS REDACTED | | | BCH 0.01011345<br>BTC 0.00629318338824956<br>CEL 20.954937098379T<br>EOS 4.0711<br>ETH 0.00922717<br>LTC 0.00163953<br>MCDA 6.005022057S2277<br>USDC 0.446852715794007<br>XLM 210.3597889<br>ZEC 0.00676964 | | | |
| 3.1.419900 | NELSON RAMIREZ | ADDRESS REDACTED | | | ADA 350<br>BTC 0.000776312106405073<br>CEL 4.12275552594111<br>USDT ERC20 14.69 | | | |
| 3.1.419901 | NELSON RANO | ADDRESS REDACTED | | | BTC 0.118083512747T3 | | | |
| 3.1.419902 | NELSON REED | ADDRESS REDACTED | | | USDC 9.134394687745T4<br>BTC 3.01861322271408<br>ETH 1.02671241491641<br>USDC 814.158654536962 | | | |
| 3.1.419903 | NELSON REIS | ADDRESS REDACTED | | | BTC 3.72162359198908E-05<br>LINK 0.1S752572925039S<br>XLM 2.22087266251311<br>XRP 2.7706346650S113 | | | |
| 3.1.419904 | NELSON RICARDO | ADDRESS REDACTED | | | BTC 0.000014348479925S<br>CEL 1.09653203715927<br>LTC 0.00015652865473967 | | | |
| 3.1.419905 | NELSON RICARDO SERRA FERREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 9.042902331178304<br>BCH 0.00104874776100776<br>BTC 0.0000046261789960S<br>CEL 0.37113060543326B<br>LTC 0.00216013148282642<br>SOL 0.061759606312118 | | | |
| 3.1.419906 | NELSON RIOFRIO MARTINEZ VILLALBA | ADDRESS REDACTED | | | BNB 0.000191575456567595<br>BTC 0.0000261529486250S6<br>COMP 2.0071995379709<br>ETH 0.000380471839002236<br>LINK 13.2851006739537<br>MATIC 0.15627240318788S | | | |
| 3.1.419907 | NELSON RIOS PEREZ | ADDRESS REDACTED | | | BTC 3.32440798668479E-05<br>ETH 0.00014135720404689 | | | |
| 3.1.419908 | NELSON RIVERA | ADDRESS REDACTED | | | ADA 351.70023240663 | | | |
| 3.1.419909 | NELSON ROBERTO BARBOSA MACHADO | ADDRESS REDACTED | | | BTC 0.0000015516718784996<br>CEL 0.040861575739492Z<br>ETH 0.00158245465533607 | | | |
| 3.1.419910 | NELSON ROBERTO REYES CAMPOS | ADDRESS REDACTED | | | ADA 267.060781582485<br>BTC 0.003678774476S5876<br>BUSD 3119.2167812603<br>CEL 1.4837162680434S<br>DOT 35.2576299378116<br>MATIC 917.579180262253<br>USDC 4515.778790252S | | | |
| 3.1.419911 | NELSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.011244605849784<br>CEL 0.0041043164640906<br>DOT 26.9949055438786<br>ETH 0.554754280982407<br>MATIC 1095.91135100488<br>MCOAI 32.04084d2119744 | ETH 0.010184297418691D | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419912 | NELSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0001381116954572804 ETH 0.0010623133127068 LINK 0.0479879029711162 | | | |
| 3.1.419913 | NELSON RODRIGUEZ JR | ADDRESS REDACTED | | | BTC 5.6885340447926S DASH 6.2873775159204 MATIC 3365 20203424148 MCDAI 107.74914522761 | CEL 47.8468895121531 | | |
| 3.1.419914 | NELSON RODRIGUEZ-ARIAS | ADDRESS REDACTED | | | BTC 0.0010616821247219 MATIC 623.8447464432 26 USDC 11392.9255658591 | | | |
| 3.1.419915 | NELSON ROJAS | ADDRESS REDACTED | | | BTC 0.00122152397785427 KLM 600.14205 1330504 | | | |
| 3.1.419916 | NELSON ROLANDO GALLARDO HERRERA | ADDRESS REDACTED | | | BTC 0.0100744220657542 | | | |
| 3.1.419917 | NELSON ROLANDO RUIZ | ADDRESS REDACTED | | | BTC 0.0000001069211167 6331 | | | |
| 3.1.419918 | NELSON ROSA | ADDRESS REDACTED | | | BTC 0.00159237461010607 CEL 3.42390764788732 SNX 49.21864264338 6 | | | |
| 3.1.419919 | NELSON RUALES | ADDRESS REDACTED | | | CEL 0.05354236695520 12 LTC 0.04609234 ZEC 0.0008445100969245 41 | | | |
| 3.1.419920 | NELSON RUEDA GUTIÉRREZ | ADDRESS REDACTED | | | ADA 357.495464037599 BNB 1.07595335204601 BTC 0.00287269352546035 CEL 75.2453239480727 ETH 2 LINK 35.295884975158 | | | |
| 3.1.419921 | NELSON RUIZ DE JESÚS | ADDRESS REDACTED | | | BTC 0.00007409230199026 1 ETH 0.0018834371962S MCDAI 0.0816398775724175 USDC 5.3087174426468 2 | | | |
| 3.1.419922 | NELSON SAMPAIO | ADDRESS REDACTED | | | BTC 0.0009527538679469 93 CEL 0.10071868668853 ETC 0.0234542687357 48 ETH 0.164017513487666 USDC 224.4298779874 13 | | | |
| 3.1.419923 | NELSON SANTIAGO | ADDRESS REDACTED | | | BTC 0.0102222746182861 | | | |
| 3.1.419924 | NELSON SANTOS | ADDRESS REDACTED | | | ADA 0.01749388034188833 BTC 4.93056702142129E-05 DOGE 0.00843905370739624 ETH 0.00197101695982055 MATIC 20.12563052210 15 SUSHI 0.10841339525 7498 XTZ 1014.5161601747S | | | |
| 3.1.419925 | NELSON SANTOS | ADDRESS REDACTED | | | ADA 0.00075402029681342 9 | | | |
| 3.1.419926 | NELSON SANZ | ADDRESS REDACTED | | | ADA 517.71505729627 1 BTC 0.6285399730651245 COMP 0.05070142736617 44 DASH 7.00265408011721 ETH 1.05641481021664 | | | |
| 3.1.419927 | NELSON SCOVILLE | ADDRESS REDACTED | | | BTC 0.00007124609915973 9 ETH 0.00145850441018072 PAX 1683.12000523172 USDC 18421.7807338552 | | | |
| 3.1.419928 | NELSON SECOHI | ADDRESS REDACTED | | Yes | AVAX 0.0000821402466786BS BTC 0.291077321865029 CEL 5.35484402689412 ETH 0.00179776515790607 LINK 53.265410998336 USDC 62.33397925661S9 | | | BTC 0.077449335226S393 |
| 3.1.419929 | NELSON SEGOVIA BONILLA | ADDRESS REDACTED | | | BNB 0.0000527535693310 2 BTC 0.000001052591805252 CEL 0.55673019446596S COMP 1.70267784528270E-05 ETH 5.73533224073098-05 MATIC 0.17779518523505 USDC 1539.61549676933 XLM 0.0000000951340305 7 XRP 0.05676342731823 08 | | | |
| 3.1.419930 | NELSON SEIN WIN | ADDRESS REDACTED | | | CEL 723.210044661594 ETH 8.6467099 | | | |
| 3.1.419931 | NELSON SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0016813410134095 9 | | | |
| 3.1.419932 | NELSON SILVA | ADDRESS REDACTED | | | ADA 1213.4157577 7694 BTC 0.07179754633972 22 DOT 39.57886381224 72 USDC 336.83669661 1627 | ADA 10 | | |
| 3.1.419934 | NELSON SILVA | ADDRESS REDACTED | | | BTC 0.002798183096938 32 ETH 0.10328063457272 USDC 282.17173502492 4 XLM 1715.85554356352 | | | |
| 3.1.419934 | NELSON SILVA | ADDRESS REDACTED | | | BTC 0.00083127566979459 2 CEL 2.00603638881698 ETH 0.02769162255187 42 USDC 449.04313463994 9 | | | |
| 3.1.419935 | NELSON SILVA | ADDRESS REDACTED | | | ADA 230.546931248871 BTC 0.00073124 CEL 0.4333869765766SB | | | |
| 3.1.419936 | NELSON SIOW | ADDRESS REDACTED | | | CEL 1.08894525545322 | | | |
| 3.1.419937 | NELSON SOARES | ADDRESS REDACTED | | | ADA 585.324712 BTC 0.00081847733461169 CEL 10.08300252599089 | | | |
| 3.1.419938 | NELSON SOUSA | ADDRESS REDACTED | | | BTC 0.03475907995413S9 ETH 3.34322446091628 KNC 0.02909632152923 24 LINK 0.07028203037315694 MATIC 2.01345806502903 SNX 0.1448001705676 7 UNI 116.29355973667 9 XLM 2.70489583860201 XRP 1.40543406543123 | | | |
| 3.1.419939 | NELSON SOUSA | ADDRESS REDACTED | | | CEL 0.03907785524841S1 USDT ERC20 0.0000002096700359607 | | | |
| 3.1.419940 | NELSON SUAUDEAU | ADDRESS REDACTED | | | CEL 1.0137838261000B | | | |
| 3.1.419941 | NELSON TAKLE | ADDRESS REDACTED | | | CEL 36.7067888 76102 LINK 0.27070504118579 7 LTC 0.0000000027098502244 USDC 97.95005597285B4 | | | |
| 3.1.419942 | NELSON TAM | ADDRESS REDACTED | | | PAX 125.172689586461 | PAX 76196.0795271951 | | |
| 3.1.419943 | NELSON TAN | ADDRESS REDACTED | | | ADA 0.16988969385989 BTC 4.96646090496999E-07 CEL 1585.6370751052B DOT 0.00000000008131031 ETH 0.0000007934059007 28 USDT ERC20 0.0000000793650793 65 | | | |
| 3.1.419944 | NELSON TAN | ADDRESS REDACTED | | | BNB 1.00870902579384 CEL 1.04886849536399E-06 CEL 2.52683892011317 DOT 0.15870271032819 | | | |
| 3.1.419945 | NELSON TAPIA | ADDRESS REDACTED | | Yes | 1INCH 0.97136888109293S AAVE 0.000585326072918333 ADA 1.504665366B1206 BTC 0.156650863838193 DOT 128.80229617B587 ETH 0.00108406295189765 LINK 0.03760042506644001 UNI 0.0164074636357246 USDC 0.0230491542766 76 | ADA 0.00000005S677031194 2 BTC 0.00000057250952446 DOT 4.435 USDC 150 | | BTC 0.24335834516325 2 |
| 3.1.419946 | NELSON TOMALA | ADDRESS REDACTED | | | AAVE 0.000797562065375 52 ADA 1039.66091859 52 BAT 0.10722969251271 4 DASH 0.00146801380987864 ETH 2.194787884B329 GUSD 0.30817059715051 7 LINK 39.927319568130 2 MATIC 518.70335105282 6 SNX 0.1378100358939 3 XLM 0.04742470397216 81 | | | |
| 3.1.419947 | NELSON TORBAY-HOLGUIN | ADDRESS REDACTED | | | CEL 1.15453938624642 | | | |
| 3.1.419948 | NELSON VELASQUEZ | ADDRESS REDACTED | | | CEL 1.15453938624662 ETH 0.00029404143155966 4 | | | |
| 3.1.419949 | NELSON VIA REQUE | ADDRESS REDACTED | | | ADA 1335.5649334BB4B BTC 0.0181246035439497 DOT 21.272467583283 ETH 0.00121799159720046 3 SOL 6.054557646254B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419950 | NELSON VIDAL | ADDRESS REDACTED | | | BTC 0.02276897793916842 | | | |
| | | | | | ETH 0.18972923850064S | | | |
| | | | | | USDC 63.900690S682556 | | | |
| 3.1.419951 | NELSON VIJAY KUMAR GARNEPUDI | ADDRESS REDACTED | | | BTC 0.001136744853997i2 | | | |
| | | | | | CEL 0.2400946996295i76 | | | |
| | | | | | XRP 0.2254664113858ó1 | | | |
| 3.1.419952 | NELSON VILLAVICENCIO | ADDRESS REDACTED | | | CEL 16.0185216010085 | | | |
| | | | | | ETH 0.00106449083898673 | | | |
| | | | | | USDC 39.081244 | | | |
| | | | | | USDT ERC20 15.8779 | | | |
| | | | | | ZEC 0.4999 | | | |
| 3.1.419953 | NELSON VONG | ADDRESS REDACTED | | | BCH 0.2397706244838S9 | | | |
| | | | | | BTC 0.7270089186079i7 | | | |
| | | | | | COMP 0.1446107336472ó6 | | | |
| | | | | | DASH 0.4836659485863i2 | | | |
| | | | | | EOS 2.4823486205492i4 | | | |
| | | | | | ETH 6.1284501715049i9 | | | |
| | | | | | LTC 0.0002259607539960i5 | | | |
| | | | | | MATIC 356.23730918620i7 | | | |
| | | | | | SGB 13.086646046819i1 | | | |
| | | | | | UNI 28.60618715063i01 | | | |
| | | | | | USDC 0.0162789227736509 | | | |
| | | | | | USDT ERC20 32.157428914848i9 | | | |
| | | | | | XLM 172.46217228996i3 | | | |
| | | | | | XRP 0.00000004453863292i8 | | | |
| | | | | | ZEC 0.000517477638445363 | | | |
| 3.1.419954 | NELSON WILEY | ADDRESS REDACTED | | | BTC 0.0005627204513396i22 | | | |
| | | | | | CEL 53.86798082755i85 | | | |
| | | | | | USDC 3354.11392745938 | | | |
| 3.1.419955 | NELSON YACOUBIAN | ADDRESS REDACTED | | | 1INCH 0.00050524164013136i8 | 1INCH 0.00000028600683073i4 | | |
| | | | | | AAVE 7.738538144547i92 | AVAX 14.6156 | | |
| | | | | | AVAX 137.62231777034i1 | | | |
| | | | | | BTC 1.005496985835i47 | | | |
| | | | | | COMP 9.42758702785i474 | | | |
| | | | | | DOT 182.144032124755i | | | |
| | | | | | ETH 24.72236231879i29 | | | |
| | | | | | GUSD 15.320400296825i7 | | | |
| | | | | | LINK 0.100377725208i244 | | | |
| | | | | | MATIC 1411.946700432i21 | | | |
| | | | | | SOL 13.113706630847i9 | | | |
| | | | | | USDC 28451.458595i73 | | | |
| 3.1.419956 | NELSON YEPEZ | ADDRESS REDACTED | | | USDC 185.523833535i161 | | | |
| 3.1.419957 | NELSON YESTER | ADDRESS REDACTED | | | BTC 0.00003027531485i4294 | | | |
| 3.1.419958 | NELSON YEUNG | ADDRESS REDACTED | | yes | ADA 0.840330685135881 | ADA 0.00000068963295i7004 | | BTC 0.14701558365186i7 |
| | | | | | BTC 0.0783021842578i603 | BTC 0.021847111237i9986 | | |
| | | | | | ETH 0.002674705986170i735 | | | |
| | | | | | MCDAI 0.1710518332586i24 | | | |
| | | | | | USDC 3.328717920843i89 | | | |
| | | | | | USDT ERC20 0.2967009665i28951 | | | |
| 3.1.419959 | NELSON YU | ADDRESS REDACTED | | | ADA 473.66271425580i6 | DOT 210.55 | | |
| | | | | | DOT 9.6278024691i7776 | ETH 1.60442 | | |
| | | | | | ETH 3.517514586627i954 | | | |
| | | | | | SNX 154.30624990i9722 | | | |
| 3.1.419960 | NELSON YU | ADDRESS REDACTED | | | BTC 0.00000348687153i1593 | ETH 0.00000093765689i7006 | | |
| | | | | | CEL 1.144127243831i088 | LTC 0.00000000965442i0703 | | |
| | | | | | LTC 0.054509.30675i3622 | | | |
| | | | | | SGB 128.962789416i8 | | | |
| | | | | | XRP 0.50081802984403i8 | | | |
| 3.1.419961 | NELSON ZAVARELLA | ADDRESS REDACTED | | | BTC 0.00000119433802i373 | | | |
| 3.1.419962 | NELSON ZAVARELLA | ADDRESS REDACTED | | | BTC 0.00122641165865i343 | | | |
| | | | | | MATIC 11691.92207i76176 | | | |
| 3.1.419963 | NELSON ZELARAYÁN | ADDRESS REDACTED | | | BTC 0.00000176889809i0956 | | | |
| 3.1.419964 | NELSON ZIMMERMAN | ADDRESS REDACTED | | | ADA 626.92998794806i1 | | | |
| | | | | | BTC 0.030027879636296i | | | |
| | | | | | DOT 0.0512899616530i76 | | | |
| | | | | | EOS 0.026558807996866i | | | |
| | | | | | KNC 0.47307796894402 | | | |
| | | | | | MANA 0.005221798725i58493 | | | |
| | | | | | MATIC 287.767287110834 | | | |
| | | | | | SNX 251.363869768219 | | | |
| | | | | | USDC 0.0161394047156208 | | | |
| | | | | | XLM 0.39686223152548S | | | |
| | | | | | XTZ 0.01102705278046i35 | | | |
| 3.1.419965 | NELSY CANCELADO | ADDRESS REDACTED | | | BTC 0.01239328 | | | |
| | | | | | CEL 7.5177S506192389 | | | |
| 3.1.419966 | NELTON BARRETT | ADDRESS REDACTED | | | BTC 0.001702322526049i99 | | | |
| | | | | | ETH 2.20013478380455 | | | |
| 3.1.419967 | NELUM THEEKSHANA | ADDRESS REDACTED | | | ETH 0.00006050304304453 | | | |
| 3.1.419968 | NELVINDRAN GOVINDASAMY | ADDRESS REDACTED | | | BCH 0.00009210187334705 | | | |
| 3.1.419969 | NELY FLOREA | ADDRESS REDACTED | | | BTC 0.001194952376362i38 | | | |
| | | | | | BUSD 433.113154048762 | | | |
| 3.1.419970 | NELY GARCIA | ADDRESS REDACTED | | | BTC 0.000303454078850884 | | | |
| 3.1.419971 | NELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.002589833844i88166 | | | |
| | | | | | USDC 0.4879982951011989 | | | |
| | | | | | XRP 0.36453088685i3628 | | | |
| 3.1.419972 | NEM JOJIC | ADDRESS REDACTED | | | BTC 0.00001537914380i12 | | | |
| | | | | | ETH 0.000441825725887i472 | | | |
| 3.1.419973 | NEMA IBRAHIM | ADDRESS REDACTED | | | BTC 0.00158423715084608 | | | |
| | | | | | USDC 0.678947828522137 | | | |
| 3.1.419974 | NEMANJA ADAMOVIC | ADDRESS REDACTED | | | BTC 0.0146672013479i88 | | | |
| | | | | | CEL 0.00086697710758i019 | | | |
| | | | | | DOT 0.00039817254588i738 | | | |
| | | | | | ETH 0.075441703487i6509 | | | |
| 3.1.419975 | NEMANJA CEROVAC | ADDRESS REDACTED | | | BTC 0.0540372765383699 | | | |
| | | | | | CEL 75.360151596960i6 | | | |
| 3.1.419976 | NEMANJA CIRIC | ADDRESS REDACTED | | | ETH 0.00039189593165i5812 | | | |
| 3.1.419977 | NEMANJA CUBRIN | ADDRESS REDACTED | | | CEL 1.026795956465i92 | | | |
| 3.1.419978 | NEMANJA CURCIC | ADDRESS REDACTED | | | ETH 0.000056410430941204 | | | |
| 3.1.419979 | NEMANJA DINCIC | ADDRESS REDACTED | | | BTC 0.0007312363413193 | | | |
| | | | | | CEL 1.086113361806i1 | | | |
| 3.1.419980 | NEMANJA DJAKIC | ADDRESS REDACTED | | | ETH 0.000012866200357935 | | | |
| 3.1.419981 | NEMANJA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.063380666578569i | | | |
| | | | | | CEL 0.799393136562448 | | | |
| | | | | | ETH 0.00019009394243778 | | | |
| 3.1.419982 | NEMANJA GERIC | ADDRESS REDACTED | | | BTC 0.0000093256422595i6 | | | |
| 3.1.419983 | NEMANJA GJORGJEVIKI | ADDRESS REDACTED | | | BTC 0.0000000082157i8732 | | | |
| | | | | | CEL 0.153785081601747 | | | |
| | | | | | XLM 4.454938690850i38 | | | |
| 3.1.419984 | NEMANJA GRUJICIC | ADDRESS REDACTED | | | BTC 0.00044716749083i7126 | | | |
| | | | | | CEL 1.088257996854S7 | | | |
| 3.1.419985 | NEMANJA JANJIC | ADDRESS REDACTED | | | BTC 0.03352271435307i15 | | | |
| | | | | | ETH 2.395954488769i99 | | | |
| | | | | | MCDAI 31.8597804565i233 | | | |
| 3.1.419986 | NEMANJA JARIC | ADDRESS REDACTED | | | CEL 0.0625102702277594 | | | |
| 3.1.419987 | NEMANJA JOJIC | ADDRESS REDACTED | | | BTC 0.0011878173412457i8 | | | |
| | | | | | CEL 15.9424645283746 | | | |
| | | | | | DOT 40.448690438709i4 | | | |
| 3.1.419988 | NEMANJA JOLOVIC | ADDRESS REDACTED | | | ADA 0.00000014977451921i8 | | | |
| | | | | | CEL 0.993347113104891 | | | |
| | | | | | USDC 0.911 | | | |
| 3.1.419989 | NEMANJA JOVANOVIC | ADDRESS REDACTED | | | CEL 0.0624962725445815 | | | |
| 3.1.419990 | NEMANJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000000685723676i2 | | | |
| | | | | | CEL 0.50202340664527 | | | |
| 3.1.419991 | NEMANJA JOVICIC | ADDRESS REDACTED | | | BTC 0.00023537719190i01 | | | |
| | | | | | CEL 17.2564781835079 | | | |
| | | | | | USDT ERC20 706.905406i13639 | | | |
| 3.1.419992 | NEMANJA KATIC | ADDRESS REDACTED | | | BNB 0.00126421384540i779 | | | |
| | | | | | BTC 0.00333417513844911 | | | |
| | | | | | ETH 0.00000100958285i1637 | | | |
| | | | | | USDC 0.0273909434896381 | | | |
| 3.1.419993 | NEMANJA KENJIC | ADDRESS REDACTED | | | BNB 1.24702744794101 | | | |
| | | | | | BTC 0.00168816105i7507 | | | |
| 3.1.419994 | NEMANJA KERKEZ | ADDRESS REDACTED | | | CEL 0.00703827541248787 | | | |
| 3.1.419995 | NEMANJA KOVACEVIC | ADDRESS REDACTED | | | AVAX 7.032391846091i48 | | | |
| | | | | | BTC 0.0016426869628878 | | | |
| | | | | | CEL 0.373984337949921 | | | |
| 3.1.419996 | NEMANJA KRSTONIC | ADDRESS REDACTED | | | CEL 164.962223463079 | | | |
| | | | | | TAUD 0.00000211637408558 | | | |
| | | | | | TCAD 0.000002222004S7241 | | | |
| | | | | | TGBP 0.00000006003113842i65 | | | |
| | | | | | THKD 0.0000097545838343i5S | | | |
| | | | | | TUSD 4141.89472800843 | | | |
| | | | | | USDT ERC20 15127.5240756i787 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.419997 | NEMANJA KRSTONIĆ | ADDRESS REDACTED | | | CEL 2.19336892821758 | | | |
| 3.1.419998 | NEMANJA LAZIĆ | ADDRESS REDACTED | | | BTC 0.00360791186284824 | | | |
| | | | | | CEL 0.380938717454344 | | | |
| | | | | | ETH 0.17343730521767 | | | |
| | | | | | LTC 22.419834181759 | | | |
| 3.1.419999 | NEMANJA LAZOVIĆ | ADDRESS REDACTED | | | ADA 138 | | | |
| | | | | | BTC 0.000857242574830864 | | | |
| | | | | | CEL 2.32394453251854 | | | |
| | | | | | DOT 7.25161089912311 | | | |
| 3.1.420000 | NEMANJA LUKIĆ | ADDRESS REDACTED | | | BTC 0.0000000084538510 | | | |
| | | | | | CEL 0.22897330461267 | | | |
| | | | | | EOS 0.00160309459412623 | | | |
| | | | | | ETH 0.0000063839489348807 | | | |
| | | | | | USDC 0.0000000304663864923 | | | |
| | | | | | XLM 0.0628076242675781 | | | |
| | | | | | ZRX 10.30213327647 | | | |
| 3.1.420001 | NEMANJA LUKIĆ | ADDRESS REDACTED | | | ADA 54.6820332993132 | | | |
| | | | | | BTC 0.00123134670463376 | | | |
| | | | | | CEL 0.224382006379518 | | | |
| | | | | | ETH 0.044160120932146 | | | |
| 3.1.420002 | NEMANJA MADIC | ADDRESS REDACTED | | | ETH 0.00148263527542325 | | | |
| 3.1.420003 | NEMANJA MANDUSIC | ADDRESS REDACTED | | | CEL 0.21498362706111 | | | |
| 3.1.420004 | NEMANJA MARINKOVIC | ADDRESS REDACTED | | | USDT ERC20 0.745178 | | | |
| | | | | | BTC 0.0000013608576535282 | | | |
| | | | | | CEL 52.6325494590912 | | | |
| | | | | | ETH 0.0478 | | | |
| | | | | | USDC 100 | | | |
| 3.1.420005 | NEMANJA MARKUVIC | ADDRESS REDACTED | | | ADA 300.351046 | | | |
| | | | | | BTC 0.00127006759027172 | | | |
| | | | | | CEL 3.33060916672428 | | | |
| 3.1.420006 | NEMANJA MARKULIC | ADDRESS REDACTED | | | CEL 0.70256072030164 | | | |
| | | | | | XRP 0.523258 | | | |
| 3.1.420007 | NEMANJA MICIC | ADDRESS REDACTED | | | BTC 0.0000000067891022555 | | | |
| | | | | | CEL 9.447621839524376 | | | |
| 3.1.420008 | NEMANJA MILETIC | ADDRESS REDACTED | | | ADA 0.0523619610545513 | | | |
| | | | | | CEL 2.14509932257327 | | | |
| | | | | | DOT 4.89089288571428 | | | |
| | | | | | ETH 0.00003865812024552 | | | |
| | | | | | MATIC 402.620965193447 | | | |
| | | | | | ZRX 210.342474263592 | | | |
| 3.1.420009 | NEMANJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.00159604000551533 | | | |
| | | | | | CEL 6.13690929749458 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.420010 | NEMANJA MILOSEVIC | ADDRESS REDACTED | | | ADA 0.006011 | | | |
| | | | | | BTC 0.0000002926083609237 | | | |
| | | | | | CEL 0.398667396688144 | | | |
| 3.1.420011 | NEMANJA MILOSEVIC | ADDRESS REDACTED | | | BCH 0.20906896315281 | | | |
| | | | | | BSV 0.22384907727847 | | | |
| | | | | | BTC 0.0500939092802304 | | | |
| | | | | | CEL 26.148203125992 | | | |
| | | | | | USDC 580.950033 | | | |
| 3.1.420012 | NEMANJA MITROVIC | ADDRESS REDACTED | | | BTC 0.000705385879802142 | | | |
| | | | | | CEL 165.795242213122 | | | |
| | | | | | MATIC 2345.65270729875 | | | |
| 3.1.420013 | NEMANJA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00012004009191834 | | | |
| | | | | | CEL 0.896727833431228 | | | |
| | | | | | ETH 0.00126763576394826 | | | |
| 3.1.420014 | NEMANJA MLADENOVIC | ADDRESS REDACTED | | | CEL 0.00335465149756499 | | | |
| 3.1.420015 | NEMANJA NEDELIKOVIC | ADDRESS REDACTED | | | BTC 0.00007200300468009 | | | |
| | | | | | BTC 0.0026304 | | | |
| | | | | | CEL 2.63846196087093 | | | |
| | | | | | ETH 0.0145299 | | | |
| 3.1.420016 | NEMANJA NEDELIKOVIC | ADDRESS REDACTED | | | BTC 0.00126660873307694 | | | |
| 3.1.420017 | NEMANJA NEDIC | ADDRESS REDACTED | | | ETH 0.184544682529309 | | | |
| | | | | | ADA 508.607772103959 | | | |
| | | | | | BTC 0.00285595285266059 | | | |
| | | | | | CEL 0.181596958100928 | | | |
| 3.1.420018 | NEMANJA NESTOROVIC | ADDRESS REDACTED | | | BTC 0.0149889497201I08 | | | |
| 3.1.420019 | NEMANJA NIKOLIC | ADDRESS REDACTED | | | BTC 0.00112141320618514 | | | |
| | | | | | ETH 0.0000005717657815934 | | | |
| 3.1.420020 | NEMANJA NOVAKOVIC | ADDRESS REDACTED | | | USDC 203.099724699457 | | | |
| | | | | | BTC 0.000000000547060562 | | | |
| | | | | | CEL 0.02940410594555I | | | |
| | | | | | LTC 0.0000000036457463362 | | | |
| 3.1.420021 | NEMANJA PANTIC | ADDRESS REDACTED | | | BNB 0.0038403611700183 | | | |
| | | | | | BTC 0.12400077520I834 | | | |
| | | | | | ETH 0.00149163906538756 | | | |
| | | | | | PAXG 0.0000029126991274964 | | | |
| | | | | | USDC 0.35722220258287 | | | |
| | | | | | USDT ERC20 0.76950332345749 | | | |
| 3.1.420022 | NEMANJA PERIĆ | ADDRESS REDACTED | | | BTC 0.000493427836250619 | | | |
| | | | | | CEL 0.46655136332570I | | | |
| | | | | | LTC 0.0008078138106061I44 | | | |
| 3.1.420023 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00113021868068501 | | | |
| | | | | | CEL 256.573223605397 | | | |
| | | | | | DOT 0.000000000007928791 | | | |
| 3.1.420024 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000000085528637 | | | |
| | | | | | CEL 0.72277741969077I | | | |
| 3.1.420025 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000011330I692463 | | | |
| 3.1.420026 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000282151288908 | | | |
| | | | | | CEL 0.030443810836395 | | | |
| | | | | | ETH 0.000388394323190594 | | | |
| 3.1.420027 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000008872876832B2 | | | |
| | | | | | CEL 0.0644410195741449 | | | |
| | | | | | USDC 0.78391073830244 | | | |
| 3.1.420028 | NEMANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000000078527543I | | | |
| 3.1.420029 | NEMANJA PETROVIC | ADDRESS REDACTED | | | CEL 1.815727502046 | | | |
| | | | | | BTC 0.000000000659296035 | | | |
| | | | | | CEL 1.98114829133593 | | | |
| | | | | | ETH 0.0000437369851248464 | | | |
| | | | | | MCDAI 0.199863253508717 | | | |
| | | | | | XLM 0.0000000093564475I4 | | | |
| 3.1.420030 | NEMANJA POPOVIC | ADDRESS REDACTED | | | BTC 0.000000005380557064 | | | |
| 3.1.420031 | NEMANJA PRVULOVIC | ADDRESS REDACTED | | | CEL 0.0389713384009905 | | | |
| 3.1.420032 | NEMANJA RAJOVIC | ADDRESS REDACTED | | | BTC 0.00001273344526217I | | | |
| | | | | | ADA 39.5290072472941 | | | |
| | | | | | BTC 0.00473439951507453 | | | |
| 3.1.420033 | NEMANJA RANITOVIC | ADDRESS REDACTED | | | ETH 0.0172741104986114 | | | |
| 3.1.420034 | NEMANJA SAVIC | ADDRESS REDACTED | | | BTC 0.0000000834515286989I | | | |
| | | | | | ADA 0.00000778572197217 | | | |
| | | | | | BTC 0.000000008387350427 | | | |
| | | | | | CEL 960.540832138043 | | | |
| 3.1.420035 | NEMANJA SINDJELIC | ADDRESS REDACTED | | | BTC 0.0000000500094021862 | | | |
| | | | | | CEL 1.02062832092805 | | | |
| | | | | | LTC 0.0000000015190I572 | | | |
| | | | | | MCDAI 0.0013570650015789G | | | |
| | | | | | USDT ERC20 0.00000065139167894G4 | | | |
| 3.1.420036 | NEMANJA SOPIC | ADDRESS REDACTED | | | BNB 0.00003593165387844344 | | | |
| | | | | | BTC 0.000115486302304108 | | | |
| | | | | | CEL 0.0950472220031I06 | | | |
| 3.1.420037 | NEMANJA SOSIC | ADDRESS REDACTED | | | ADA 216.180744410852 | BTC 0.00327952 | | |
| | | | | | BTC 0.016148787019195 | ETH 0.01526 | | |
| | | | | | ETH 0.18467155113391I2 | | | |
| | | | | | GUSD 0.525506710554953 | | | |
| | | | | | MATIC 98.1242310858539 | | | |
| | | | | | SNX 24.5112637671B8 | | | |
| | | | | | USDC 491.153939460617 | | | |
| 3.1.420038 | NEMANJA SOSIC | ADDRESS REDACTED | | | BTC 0.02124930324303653 | BTC 0.00469691 | | |
| | | | | | ETH 0.51627399613041G | ETH 0.20415587206503I | | |
| 3.1.420039 | NEMANJA SPASIC | ADDRESS REDACTED | | | CEL 22.8971115136696 | | | |
| | | | | | ETH 0.3520069 | | | |
| | | | | | MATIC 383.385567354726 | | | |
| | | | | | XLM 2678.6311 | | | |
| | | | | | XRP 2201.53485550887 | | | |
| 3.1.420040 | NEMANJA STOSIC | ADDRESS REDACTED | | | ADA 0.0000940220486871G3 | | | |
| | | | | | BTC 0.001075571355608D2 | | | |
| | | | | | CEL 2533.39119145012 | | | |
| | | | | | DOT 20.5104356042I4 | | | |
| | | | | | MATIC 1769.32820481 | | | |
| | | | | | USDC 5.000205 | | | |
| 3.1.420041 | NEMANJA TESIC | ADDRESS REDACTED | | | CEL 0.01691010836680913 | | | |
| | | | | | ETH 0.000643611432469875 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420042 | NEMANJA TOMIC | ADDRESS REDACTED | | | BNB 0.00378353991041017<br>BTC 0.00003885890625136S<br>CEL 0.382908758160502<br>ETH 0.0025157146798A019<br>MATIC 2.11286218825541<br>USDC 0.00000007402915263T | | | |
| 3.1.420043 | NEMANJA TRIFUNOVIC | ADDRESS REDACTED | | | AVAX 0.001480840856632S<br>BTC 1.28979035591099I-06<br>CEL 0.0085311819047792I<br>DOT 0.0214658599092214<br>ETH 0.00094667983026063T<br>LINK 0.000120072434376196<br>LUNC 1.14868935077524 | | | |
| 3.1.420044 | NEMANJA TRIPKOVIC | ADDRESS REDACTED | | | ADA 206.927416<br>BTC 0.066643628627335B<br>CEL 165.83933120183B<br>DOGE 576.5408518<br>DOT 15.803139<br>ETH 1.014009<br>XLM 404.5755815 | | | |
| 3.1.420045 | NEMANJA UVALIC | ADDRESS REDACTED | | | BTC 0.0027797914248722Z<br>CEL 3.7015071453147B | | | |
| 3.1.420046 | NEMANJA VASIC | ADDRESS REDACTED | | | BTC 0.0000000027015852S<br>ETH 0.00021759797102166 | | | |
| 3.1.420047 | NEMANJA VIDKOVIC | ADDRESS REDACTED | | | BTC 0.000000006063902474 | | | |
| 3.1.420048 | NEMANJA VIDNJEVIC | ADDRESS REDACTED | | | CEL 14.0682376914823 | | | |
| 3.1.420049 | NEMANJA VIRIJEVIC | ADDRESS REDACTED | | | CEL 0.849406370534136<br>ETH 0.0000631501673291S | | | |
| | | | | | SNX 0.44374963786781S<br>BCH 3.86910139323752 | | | |
| | | | | | BSV 3.78560639375379<br>BTC 0.0000112459793774224<br>CEL 222.58807370987<br>DOT 59.372483488138I<br>EOS 0.0000773547088896I5<br>ETH 3.14630710067535<br>MCDAI 41.92210281900Z7<br>SGB 41.1744457287781<br>USDC 12.915158985025<br>USDT ERC20 0.60205293738213B<br>XLM 1.50849248432545<br>XRP 64.1013312416710<br>XTZ 26.056054096263B<br>ZEC 0.0000000203779020559 | | | |
| 3.1.420050 | NEMANJA VISALEVAC | ADDRESS REDACTED | | | BTC 0.00179189563003433<br>CEL 0.275520854875383<br>ETH 0.38812600393121B | | | |
| 3.1.420051 | NEMANJA VLAHOVIĆ | ADDRESS REDACTED | | | CEL 0.397451583231865 | | | |
| 3.1.420052 | NEMANJA VUKMIROVIC | ADDRESS REDACTED | | | BTC 0.0000000874564734A<br>CEL 1.83751041743077 | | | |
| 3.1.420053 | NEMANJA VULIC | ADDRESS REDACTED | | | BTC 0.00335986565935986<br>CEL 254.9780703866085<br>ETH 0.08894393 | | | |
| 3.1.420054 | NEMANJA ZENULOVIC | ADDRESS REDACTED | | | BTC 0.0000000016446353702<br>CEL 19.207098069897A | | | |
| 3.1.420055 | NEMANJA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00000451951088972B | BTC 0.00258578737484142 | | |
| 3.1.420056 | NEMAR ANDERSON-BEY | ADDRESS REDACTED | | | ETH 0.53918482145479S<br>1INCH 34.1382405578435<br>ADA 644.013341301989<br>BAT 404.607464834838<br>CEL 1.11053201317128<br>ETC 34.0534810636281<br>LINK 43.324737876449S<br>MANA 1277.42565544148<br>MATIC 4564.20511884459<br>OMG 0.01909942799912I5<br>SGB 227.83131457112S<br>SNX 10.833546476296I<br>UMA 18.946380382542<br>XLM 2363.137811839S3<br>XRP 2151.77042054969<br>ZEC 0.0001096538339170S5 | ZEC 4.1756426226041A2 | | |
| 3.1.420057 | NEMAT DADFAR | ADDRESS REDACTED | | | ETH 0.00143833871765 | | | |
| 3.1.420058 | NEMBO BULORINI | ADDRESS REDACTED | | | BAT 0.537836920498785<br>BTC 0.00000510386769612S<br>CEL 0.0293513940564121<br>ETH 5.90955985479999E-08<br>USDC 0.7947559130864A<br>USDT ERC20 1.040042459801A3 | | | |
| 3.1.420059 | NEMDOU CHING | ADDRESS REDACTED | | | BNB 0.00050001582566122S<br>BTC 0.00000014902996193T | | | |
| 3.1.420060 | NEMES BENCE | ADDRESS REDACTED | | | CEL 0.378935275381958 | | | |
| 3.1.420061 | NEMESIO LIGUA | ADDRESS REDACTED | | | MCDAI 0.05802291267337S6<br>USDT ERC20 0.290993863080463 | | | |
| 3.1.420062 | NEMESIS EREN | ADDRESS REDACTED | | | BTC 0.024942320957748I<br>CEL 7.392928451572307<br>XRP 223.718738 | | | |
| 3.1.420063 | NEMET ROLAND | ADDRESS REDACTED | | | AAVE 0.00258188885526394<br>BTC 0.000000005780707672<br>CEL 0.0044125271440741B<br>DOT 0.0737769687410357<br>MATIC 154.99541650074Z<br>UNI 0.0016339252628821Z | | | |
| 3.1.420064 | NEMETH EDUARD | ADDRESS REDACTED | | | ETH 0.00196218265790325 | | | |
| 3.1.420065 | NEMETH KRISZTIAN | ADDRESS REDACTED | | | BTC 2.15863366425999E-07<br>CEL 1.46520219023688<br>ETH 0.365904981296A | | | |
| 3.1.420066 | NÉMETH PÉTER | ADDRESS REDACTED | | | ADA 201.124826872179<br>BTC 0.000139612095928B3<br>CEL 0.07504904855080B1<br>XLM 7.5301399 | | | |
| 3.1.420067 | NÉMETH SZABOLCS | ADDRESS REDACTED | | | BTC 0.000000009070299232<br>CEL 0.14025538598744T | | | |
| 3.1.420068 | NEMIA CELMER | ADDRESS REDACTED | | | BTC 0.0000022834068856TB<br>USDC 1.19912946646792 | | | |
| 3.1.420069 | NEMIL PEREZ | ADDRESS REDACTED | | | BTC 0.0542876324166801<br>GUSD 0.4603206175102I6<br>ETH 0.0003627854371923TS<br>MATIC 424.386365138081<br>USDC 2612.4609788904 | BTC 0.00047788426399817 | LTC 1.40351542 | |
| 3.1.420070 | NEMINATHAN CHELLAPPAN | ADDRESS REDACTED | | | ADA 221.788<br>BTC 0.0142434201089267<br>CEL 3.63554715836988<br>ETH 0.69628472420440S<br>MATIC 235.968958835794<br>XRP 99.99 | | | |
| 3.1.420071 | NEMIR NAAYEM | ADDRESS REDACTED | | Yes | BTC 0.0133188072314SZ<br>MATIC 2104.118044759I<br>SNX 55.270094420311A | | | BTC 0.48861261163A409 |
| 3.1.420072 | NEMISI CHIDYAUSIKU | ADDRESS REDACTED | | | BTC 0.00648862254718717 | | | |
| 3.1.420073 | NEMMARA CHANDRASEKHAR | ADDRESS REDACTED | | | CEL 1.11707836713012<br>MATIC 0.243179575470295<br>SGB 0.07898870376S2426<br>USDT ERC20 0.704849095512536<br>XRP 0.00637337079633047<br>ZRX 0.008657884241524T | | | |
| 3.1.420074 | NEMO GAGE | ADDRESS REDACTED | | | BTC 0.0010979499328188B<br>CEL 0.11171064314095S<br>MCDAI 31.81707791115S<br>TAUD 0.89623996611350Z | | | |
| 3.1.420075 | NEMO HAUPERIN | ADDRESS REDACTED | | | BTC 0.000001444205035108 | | | |
| 3.1.420076 | NEMO ORION BOON | ADDRESS REDACTED | | | BTC 0.0554604353239962<br>CEL 3.21752018847374<br>ETH 1.3314328198146S<br>LINK 12.618092489554<br>SOL 0.22207593115309<br>XRP 381.689604938813 | | | |
| 3.1.420077 | NEMO RAFFOUL | ADDRESS REDACTED | | | BNB 0.2528372426822T7<br>BTC 0.00004351107471A3<br>CEL 0.01874593098591695<br>USDC 52518.8619305833 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 48 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420078 | NEMO ZANG | ADDRESS REDACTED | | | BTC 0.0009487407861854664 CEL 0.2037236671065023 USDC 62.611123140265 XRP 243.39154463634 | | | |
| 3.1.420079 | NEMSON DELEON | ADDRESS REDACTED | | | BTC 0.0005024986089339478 CEL 1.14590592055123 ETH 0.0007375198191608 MATIC 0.9601134651706518 | | | |
| 3.1.420080 | NEMUEL GEBREZGIABHER | ADDRESS REDACTED | | | CEL 1.067394202512 | | | |
| 3.1.420081 | NENA ARCE | ADDRESS REDACTED | | | BTC 0.000003975559724884 USDC 0.378855651587898 | | | |
| 3.1.420082 | NENA DOMINGUEZ | ADDRESS REDACTED | | | BTC 7.92590184891999E-07 ETH 0.0024337544927444 | BTC 0.00102520776457442 ETH 0.00960731103082301 | | |
| 3.1.420083 | NENA MITULJKIC | ADDRESS REDACTED | | | BTC 0.0000025480497542699 | | | |
| 3.1.420084 | NENA TOMESCU | ADDRESS REDACTED | | | ADA 467.53 BTC 0.001270445322186765 CEL 4.35075801929899 | | | |
| 3.1.420085 | NENA TULENSA | ADDRESS REDACTED | | | BOH 0.2281454312522 BSV 0.2277070084399623 BTC 0.01729015765399937 CEL 686.725934780846 ETH 0.002950813806093921 LTC 9.37736418765348 OMG 0.07531841404935505 | | | |
| 3.1.420086 | NENA WEETELING | ADDRESS REDACTED | | | ETH 0.580241073325026 | | | |
| 3.1.420087 | NENAD BABAROGIC | ADDRESS REDACTED | | | BTC 0.0000044575869048957 CEL 0.0674135060748147 | | | |
| 3.1.420088 | NENAD BIROVLJEV | ADDRESS REDACTED | | | BTC 0.4870387256710844 CEL 297.34980607279 ETH 2.556737199611123 | | | |
| 3.1.420089 | NENAD BORCIC | ADDRESS REDACTED | | | BTC 0.00000006886319013 CEL 69.07611678809343 MATIC 4127.258558227 SNX 4.86259070741176 | | | |
| 3.1.420090 | NENAD BOSILJ | ADDRESS REDACTED | | | BTC 0.0046173181145645 ETH 1.06131481256415 MCDAI 0.661384297813064 USDC 211.259680494729 | | | |
| 3.1.420091 | NENAD BRKOVIC | ADDRESS REDACTED | | | DOT 0.28348296234513 MATIC 0.0048101206070744 USDC 0.05498956659654 | | | |
| 3.1.420092 | NENAD DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.000000486067684005 CEL 8403.524277105 DOT 0.00178309058083028 ETH 1.20380609 MATIC 1371.876414121021 USDT ERC20 11.65 | | | |
| 3.1.420093 | NENAD DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.10367570557618 BTC 0.000006664169068638 CEL 0.101321915653675 | | | |
| 3.1.420094 | NENAD DJURIC | ADDRESS REDACTED | | | SNX 355.584319644534 | | | |
| 3.1.420095 | NENAD DMITROVIC | ADDRESS REDACTED | | | BTC 0.0000115313493679906 | | | |
| 3.1.420096 | NENAD DULANOVIC | ADDRESS REDACTED | | | ETH 0.00038067518861048838 BTC 0.0000186063902326203 | | | |
| 3.1.420097 | NENAD FARAGA | ADDRESS REDACTED | | | CEL 0.198937380584076 | | | |
| 3.1.420098 | NENAD HADZIC | ADDRESS REDACTED | | | BTC 0.000004247107826524 | | | |
| 3.1.420099 | NENAD HADZNJAK | ADDRESS REDACTED | | Yes | BTC 0.0151506332863749 CEL 661.266717150218 ETH 0.4474803107893 86 LINK 0.0109312682224021 MATIC 0.213871858734874 SNX 109.644053828189 USDT ERC20 0.029387677545280 1 | | | ETH 2.13408527899854 |
| 3.1.420100 | NENAD HRELIC | ADDRESS REDACTED | | | BTC 0.00000000803143922 CEL 0.0984527104659163 LTC 0.0000000068134296 1 XRP 0.0000003967148546 7 | | | |
| 3.1.420101 | NENAD ILIJC | ADDRESS REDACTED | | | BTC 0.03168471314312009 ETH 0.3827656090479247 MCDAI 42.721152826326 | | | |
| 3.1.420102 | NENAD JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.009097410789274427 ETH 0.06914652502500643 USDC 243.9033525186 | | | |
| 3.1.420103 | NENAD JANIC | ADDRESS REDACTED | | | CEL 16.0914165916105 USDC 0.002655 | | | |
| 3.1.420104 | NENAD JANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000657902216 CEL 15.8923700938033 | | | |
| 3.1.420105 | NENAD JEMBRIH | ADDRESS REDACTED | | | BTC 0.012715333217207 CEL 6.28791326693996 | | | |
| 3.1.420106 | NENAD JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000046102658030 24 ETH 0.000416358391301854 | | | |
| 3.1.420107 | NENAD JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00609701480738892 USDT ERC20 3441.91549056008 | | | |
| 3.1.420108 | NENAD JOVANOVIC | ADDRESS REDACTED | | | CEL 4.51942131956263 SGB 111.84823888661 XRP 351.637238042787 | | | |
| 3.1.420109 | NENAD KIRICIC | ADDRESS REDACTED | | | BTC 0.000020320769072123 | | | |
| 3.1.420110 | NENAD KLEKAR | ADDRESS REDACTED | | | ADA 23.152616 CEL 0.2750106220595967 | | | |
| 3.1.420111 | NENAD KNEZEVIC | ADDRESS REDACTED | | | BTC 0.50217520211645 | | | |
| 3.1.420112 | NENAD KOSTIC | ADDRESS REDACTED | | | AAVE 0.005434566154995 46 BTC 0.11542305808196 CEL 312.309133696031 LINK 0.0306092050572093 UNI 0.0526347215220507 | | | |
| 3.1.420113 | NENAD KOVACEVIC | ADDRESS REDACTED | | | USDC 0.846329255410311 CEL 0.037296542497104 9 | | | |
| 3.1.420114 | NENAD LAZOVIC | ADDRESS REDACTED | | | BTC 0.0000020245873682069 MATIC 0.019608012590077544 | | | |
| 3.1.420115 | NENAD LEUCANIN | ADDRESS REDACTED | | | AAVE 0.00000061673871869 2 ADA 103133.547725591 7 BTC 0.14019696256326 CEL 2496.030515728 7 EOS 0.000015343846153846 ETH 112.90223944266 9 LUNC 320 MATIC 0.0000036721821453 6 SNX 0.0000000934339305 54 UNI 0.0000000669513424 61 15 USDC 2675.216313 | | | |
| 3.1.420116 | NENAD LIVUN | ADDRESS REDACTED | | | USDC 0.113722245801843 | | | |
| 3.1.420117 | NENAD LONCARIC | ADDRESS REDACTED | | | DOT 2.594921902357 54 | | | |
| 3.1.420118 | NENAD MARKOS | ADDRESS REDACTED | | | CEL 0.281218057288505 | | | |
| 3.1.420119 | NENAD MEDIC | ADDRESS REDACTED | | | AAVE 3.955500024 BCH 5.45123818 BNB 0.7199298487521197 BTC 1.12540202614578 CEL 1027.32464437605 DASH 17.38818748 DOT 74.825 EOS 331.0016 ETC 84.41040485 ETH 13.119625579539 1 KNC 797.86002889 LTC 14.15094849 LUNC 82.1268539099334 OMG 264.52242605 UMA 111.4702829 9 UNI 30.04276699 ZEC 11.14010941 ZRX 1298.22478833 | | | |
| 3.1.420120 | NENAD MEMISIC | ADDRESS REDACTED | | | CEL 0.059703558669308 2 | | | |
| 3.1.420121 | NENAD MILADINOVIC | ADDRESS REDACTED | | | BTC 0.00000048413389438 5 CEL 0.40762189591858 7 ETH 0.00000265446798239 | | | |
| 3.1.420122 | NENAD MILADINOVIC | ADDRESS REDACTED | | | CEL 0.5100745600557754 | | | |
| 3.1.420123 | NENAD MILOSEVIC | ADDRESS REDACTED | | | USDC 0.000006108558301202 CEL 10.72308466945369 | | | |
| 3.1.420124 | NENAD MILOSEVIC | ADDRESS REDACTED | | | ADA 0.141386114340728 CEL 0.07248542717635066 ETH 0.000087101142679102 USDC 0.5417901341480907 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420125 | NENAD MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000014948117118877<br>ETH 0.0005507797853577534 | | | |
| 3.1.420126 | NENAD MIRADIC | ADDRESS REDACTED | | Yes | BTC 0.256055312039128<br>CEL 61.3405893067529<br>ETH 0.0799920842624766<br>MATIC 18.2142306029559<br>SNX 9.34290868553274<br>XLM 117.809467174462 | | | ETH 13.9284895342363 |
| 3.1.420127 | NENAD MIRKOVIC | ADDRESS REDACTED | | | BTC 0.0011900859124126<br>ETH 0.0000905977809973607 | | | |
| 3.1.420128 | NENAD MISIĆ | ADDRESS REDACTED | | | ADA 0.2844319917295514<br>BTC 0.00000006667324858<br>LTC 0.00021769427228955<br>USDC 0.0592480722275637 | | | |
| 3.1.420129 | NENAD MITIC | ADDRESS REDACTED | | Yes | 1INCH 638.9514073608<br>AAVE 18.8555040025766<br>BAT 0.48751981216096<br>BTC 1.7444259434127<br>CEL 2270.53952605152<br>COMP 0.8482271981123<br>DASH 0.0005704533165430<br>EOS 0.0577675050582<br>ETH 20.426578240022<br>KNC 0.0862750560216056<br>LINK 107.08813601321<br>MATIC 23.77601521354<br>MCDAI 0.13145075252725<br>SNX 375.64851879738<br>UNI 418.07551424544<br>USDC 233.62064977232<br>USDT ERC20 0.360209560741<br>ZRX 0.244645847415961 | USDC 66.08 | | BTC 0.405806138083933 |
| 3.1.420130 | NENAD MITROVIC | ADDRESS REDACTED | | | CEL 0.00102403702615325<br>XLM 27.920525461779 | | | |
| 3.1.420131 | NENAD MITROVIC | ADDRESS REDACTED | | | BTC 0.2383521193532<br>CEL 4998.12363099207<br>ETH 2.70409194<br>USDC 0.016141 | | | |
| 3.1.420132 | NENAD MITROVIC | ADDRESS REDACTED | | | BTC 0.00161654203693209<br>CEL 0.2181103345905059<br>DOT 28.7632533417313 | | | |
| 3.1.420133 | NENAD MLADENOVIC | ADDRESS REDACTED | | | BTC 0.013016399613860<br>CEL 5.8675819353519 | | | |
| 3.1.420134 | NENAD NIKOLIC | ADDRESS REDACTED | | | ADA 447.84287249754<br>CEL 3.5489232665372 | | | |
| 3.1.420135 | NENAD OBRADOVIC | ADDRESS REDACTED | | | BTC 0.00501283537461065<br>CEL 0.55765393722149 | | | |
| 3.1.420136 | NENAD PANIC | ADDRESS REDACTED | | | ADA 5<br>CEL 0.05586834925871 | | | |
| 3.1.420137 | NENAD PASIC | ADDRESS REDACTED | | | BCH 0.1747298376287<br>BTC 0.02762928776836274<br>COMP 0.420057253328476<br>ETC 84.00484845706<br>ETH 13.69397411022938<br>MATIC 17335.3553183487<br>XLM 749.694081392233<br>XRP 808.711433470006<br>ZRX 2250.91441820337 | | | |
| 3.1.420138 | NENAD PASKO | ADDRESS REDACTED | | | BTC 0.0000000479058582<br>CEL 0.6120189951379 | | | |
| 3.1.420139 | NENAD PASKO | ADDRESS REDACTED | | | BTC 0.000000039240272<br>CEL 0.4178584022359 | | | |
| 3.1.420140 | NENAD PAUNOV | ADDRESS REDACTED | | | BTC 0.0021177725547784<br>CEL 21.50780190249<br>ETH 0.234792750198718<br>USDC 206.471207582817 | | | |
| 3.1.420141 | NENAD PAUNOVIC | ADDRESS REDACTED | | | BTC 0.0000087364058428 | | | |
| 3.1.420142 | NENAD PAVLOVIC | ADDRESS REDACTED | | | BNB 0.00075865156209627 | | | |
| 3.1.420143 | NENAD PETROVIC | ADDRESS REDACTED | | | BTC 0.00005752714142 | | | |
| 3.1.420144 | NENAD PRIBOJAC | ADDRESS REDACTED | | | CEL 0.0000647575466938<br>ETH 0.00001828449918004<br>BTC 0.00000065<br>CEL 0.56461247722328<br>LTC 0.00000082<br>MATIC 0.00000032 | | | |
| 3.1.420145 | NENAD RAKIC | ADDRESS REDACTED | | | BTC 0.00000520644632858<br>CEL 0.425020987439905 | | | |
| 3.1.420146 | NENAD RANKOVIC | ADDRESS REDACTED | | | BTC 0.00081808033619349<br>CEL 115.638739169276 | | | |
| 3.1.420147 | NENAD ROŽMARIĆ | ADDRESS REDACTED | | | CEL 1.1563276384326<br>ETH 0.000007454919676496 | | | |
| 3.1.420148 | NENAD SAVIC | ADDRESS REDACTED | | | MATIC 25.30438753607226 | | | |
| 3.1.420149 | NENAD SAVKOVIC | ADDRESS REDACTED | | Yes | BNB 0.00113738769564677<br>BTC 0.000008706539886287<br>CEL 0.94417938720146<br>UNI 0.00008672819507585<br>USDT ERC20 23.2736980586106 | | | BTC 1.485450820021229 |
| 3.1.420150 | NENAD SEVELJEVIC | ADDRESS REDACTED | | | ADA 0.000422<br>BTC 0.0000005<br>CEL 9.46109623660278<br>DOGE 0.00432048429440481<br>ETH 0.0730005 | | | |
| 3.1.420151 | NENAD SIMIC | ADDRESS REDACTED | | | LUNC 4<br>BTC 0.00000029975846017<br>CEL 1.0013168225139B | | | |
| 3.1.420152 | NENAD SMILJANIĆ | ADDRESS REDACTED | | | USDT ERC20 0.17861419939948<br>BTC 0.000000090083678<br>CEL 978.820426143325 | | | |
| 3.1.420153 | NENAD SOLLIIC | ADDRESS REDACTED | | | BTC 0.00107514660141181<br>XRP 525.26808107541 | | | |
| 3.1.420154 | NENAD STAMENIC | ADDRESS REDACTED | | Yes | BTC 0.0056937414028112<br>CEL 1.521757876092214<br>ETH 4.67086475823556 | | | ETH 2.50267192774067 |
| 3.1.420155 | NENAD STEFANOVIC | ADDRESS REDACTED | | | USDT ERC20 46<br>BTC 0.00000049223678807<br>ETH 0.00004383945253785A | | | |
| 3.1.420156 | NENAD STEVANOVIC | ADDRESS REDACTED | | | ADA 0.1934497367821158<br>BTC 0.000007494314303564 | | | |
| 3.1.420157 | NENAD STOJANOVIĆ | ADDRESS REDACTED | | | ADA 261.93400109952<br>AVAX 4.888791476150093<br>BTC 0.13065639267065<br>CEL 1103.23145726867<br>DOT 11.5566789180454<br>ETH 1.96344935731592<br>LUNC 1.534365080926368<br>MATIC 127.600934199223<br>SNX 32.921537647395A<br>SOL 4.253499112215B<br>SUSHI 9.42278655856527<br>USDC 368.69701724978A | | | |
| 3.1.420158 | NENAD STOKOVIC | ADDRESS REDACTED | | | CEL 55.56935624063 | | | |
| 3.1.420159 | NENAD TEOFILOVIC | ADDRESS REDACTED | | | ADA 0.0771209060062966<br>BNB 0.0004129883060291A<br>BTC 0.000007360970049861<br>CEL 0.26257687218908<br>DOT 0.00841183222425334<br>ETH 0.00011752204614654Z<br>XLM 0.93245468619591Z<br>XRP 0.07402342935173Z7 | | | |
| 3.1.420160 | NENAD TODOROVIC | ADDRESS REDACTED | | | USDC 0.132162424435002 | USDC 0.00000073792410B275 | | |
| 3.1.420161 | NENAD TOJAGIC | ADDRESS REDACTED | | | BTC 0.046592841363940B | | | |
| 3.1.420162 | NENAD TRIFUNOVIC | ADDRESS REDACTED | | | ETH 0.28797659409655T<br>CEL 1.76700568422649<br>ETC 0.00255458687751394<br>ETH 9.33815534347SE-05 | | | |
| 3.1.420163 | NENAD VASIC | ADDRESS REDACTED | | | ADA 176.45886205617S<br>BTC 0.00000026307689897T<br>CEL 1.3738429224085A<br>DOT 0.00411194778291605<br>LTC 0.00017682865971487T | | | |
| 3.1.420164 | NENAD VASIC | ADDRESS REDACTED | | | BTC 0.0000090960182539T<br>ETH 1.108615209764796-05<br>LTC 0.00095612588594964N | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420165 | NENAD VLADISAVLJEV | ADDRESS REDACTED | | | ADA 0.000000948817205754<br>BTC 0.0000000170120632<br>CEL 12.468207629154<br>LTC 0.0000000007611838828 | | | |
| 3.1.420166 | NENAD VUJICIC | ADDRESS REDACTED | | | BTC 0.00108764545019841<br>USDC 0.911482038639876 | | | |
| 3.1.420167 | NENAD VUKOJEVIC | ADDRESS REDACTED | | | DOT 0.00961724046078029 | | | |
| 3.1.420168 | NENAH BONDI | ADDRESS REDACTED | | | USDC 104.594454398845 | | | |
| 3.1.420169 | NENG THAO | ADDRESS REDACTED | | | BTC 0.877008128909737<br>DASH 6.01852003023283<br>ETH 10.0768258438223<br>KNC 153.74024090802<br>MATIC 613.301739817903<br>ZRX 1009.38686225299 | MATIC 253.2 | | |
| 3.1.420170 | NENG YANG | ADDRESS REDACTED | | | BTC 0.118908548855473<br>DOT 0.0169606510051196<br>ETH 1.2384237160D473<br>MATIC 6.62495500783699 | | | |
| 3.1.420171 | NENG WANG | ADDRESS REDACTED | | | BTC 0.0262490958175613<br>LTC 0.000786079350370266<br>MATIC 220.581752530916 | | | |
| 3.1.420172 | NENG YANG | ADDRESS REDACTED | | | SGB 12.7228069401913<br>USDC 0.330630530325083<br>XRP 0.416243512349537 | | | |
| 3.1.420173 | NENGHUNG CHENG | ADDRESS REDACTED | | | BTC 0.00000137969896239<br>CEL 1.12982760649144<br>ETH 0.0000297284604271375<br>MCDAI 4.5048865200254B<br>USDC 0.0413556664875584<br>USDT ERC20 6.4899038601096A | | | |
| 3.1.420174 | NENGJIA WANG | ADDRESS REDACTED | | | BTC 1.714027981947<br>ETH 26.1166766879818<br>USDC 55264.813637451 | | | |
| 3.1.420175 | NENGTAT SEE | ADDRESS REDACTED | | | ADA 6.17439833372431<br>BNB 0.00089331502485934A<br>BTC 0.0000011064281127604<br>ETH 0.0000BB641144413714 | | | |
| 3.1.420176 | NENGWEI SEE | ADDRESS REDACTED | | | ADA 0.957115389122566<br>BNB 2.2682395370672T<br>BTC 0.00105624914296476<br>DOT 0.00959300179328543<br>ETH 0.14130902882791<br>USDT ERC20 0.441491586787847<br>KLM 0.064372668700T486<br>XRP 368.150182320058 | | | |
| 3.1.420177 | NENITA KAPLAN | ADDRESS REDACTED | | | BCH 0.0101637478257148<br>BTC 0.005296187690599S6<br>ETH 0.110732120136663<br>LINK 1.04169629777121<br>LTC 0.0298780942491T8<br>MATIC 325.232987586868<br>OMG 0.000122549981693833<br>SNX 3.06316136755126<br>USDC 16.564541237914G<br>USDT ERC20 88.523362942188S | | | |
| 3.1.420178 | NENITA TAN | ADDRESS REDACTED | | | BTC 2.047624490565B9<br>MATIC 2116.66187558324<br>USDC 15611.0759937044 | | | |
| 3.1.420179 | NENKO NENOV | ADDRESS REDACTED | | | BTC 0.0010558770114457<br>CEL 5.85812358195553<br>ETH 0.095 | | | |
| 3.1.420180 | NENNY TRIYANA | ADDRESS REDACTED | | | BTC 0.0000000063764564S<br>CEL 0.00058714215925012B | | | |
| 3.1.420181 | NENO BOTEV | ADDRESS REDACTED | | | BTC 0.4966499353642S3<br>CEL 90.41008671B6021<br>DOT 92.912230139283T<br>USDC 66.429342863S769 | | | |
| 3.1.420182 | NEO ABGOTTSPON | ADDRESS REDACTED | | | BNB 0.00057955692343333<br>BTC 0.0660059709918483<br>ETH 0.0278784684653423 | | | |
| 3.1.420183 | NEO EIMONSON | ADDRESS REDACTED | | | ADA 617.38074874752<br>BTC 0.000257812334113885<br>LTC 0.783486467033849<br>USDT ERC20 0.671591326460794 | | | |
| 3.1.420184 | NEO HWIE CHENG | ADDRESS REDACTED | | | ETH 0.00014752308338S639 | | | |
| 3.1.420185 | NEO JIA JING | ADDRESS REDACTED | | | ADA 503.048699201345<br>AVAX 7.6672597194292A<br>BNB 6.145386093S0818<br>BTC 0.00804084341599902<br>CEL 23.8529443830083<br>DOT 106.4743417605T7<br>ETH 0.7768933880211984<br>MANA 0.00769802021B7374 | | | |
| 3.1.420186 | NEO JUN WEI JASON | ADDRESS REDACTED | | | BNB 0.00113706140060577<br>BTC 0.00012346146677466A | | | |
| 3.1.420187 | NEO KEONI BAUTISTA | ADDRESS REDACTED | | | USDC 0.647208579580935T | | | |
| 3.1.420188 | NEO KGAFELA | ADDRESS REDACTED | | | BTC 0.00000347298352278<br>ETH 0.00007561583045215<br>CEL 1.24386300687425<br>USDC 0.101193 | | | |
| 3.1.420189 | NEO LIANG TIONG | ADDRESS REDACTED | | | ETH 0.00150235468215905 | | | |
| 3.1.420190 | NEO MTSHWENI | ADDRESS REDACTED | | | CEL 0.03920084978001448<br>DOT 0.014918793G<br>XLM 0.4218609 | | | |
| 3.1.420191 | NEO OREENG | ADDRESS REDACTED | | | BTC 0.00000172634427653S | | | |
| 3.1.420192 | NEO QI HAO, TERRY | ADDRESS REDACTED | | | BTC 0.199254152647515<br>ETH 2.33701778549293 | BTC 0.0024816358943B157 | | |
| 3.1.420193 | NEO RADEBE | ADDRESS REDACTED | | | BTC 0.00011627578289S82 | | | |
| 3.1.420194 | NEO SEGADIKA | ADDRESS REDACTED | | | CEL 0.101019709601753<br>ETH 0.00131121352309858 | | | |
| 3.1.420195 | NEO TIONG TIEN (LIANG ZHONGZHAN) | ADDRESS REDACTED | | | ADA 126.00059704014<br>BTC 0.0000039S51104191S<br>CEL 14.0240314655144<br>XRP 3758.753951761Z | | | |
| 3.1.420196 | NEO TUAN TECK | ADDRESS REDACTED | | | BTC 0.0310523045717511<br>CEL 0.217177425106023<br>ETH 0.00250279219973411 | BTC 0.0004624939443S1005 | | |
| 3.1.420197 | NEO WEE TONG ANDY | ADDRESS REDACTED | | | SOL 0.000011494316664179 | | | |
| 3.1.420198 | NEO YIP | ADDRESS REDACTED | | | CEL 1.36536799575978<br>USDT ERC20 56 | | | |
| 3.1.420199 | NEO ZHI BIN | ADDRESS REDACTED | | | ADA 625.48<br>BTC 0.488415987D4476<br>CEL 122.41758024S752 | | | |
| 3.1.420200 | NEO ZHI KAI EDMUND | ADDRESS REDACTED | | | BTC 0.0218958906222484 | | | |
| 3.1.420201 | NEOFELIO DEL CORRO JR | ADDRESS REDACTED | | | BTC 0.000151214642061I3<br>USDC 15598.76795021S | | | |
| 3.1.420202 | NEOKLIS IOANNOU | ADDRESS REDACTED | | | ADA 22.119979<br>BTC 0.0036206277561I71<br>CEL 7.71496739022653<br>ETH 0.066315563604144 | | | |
| 3.1.420203 | NEON MARKSMEN | ADDRESS REDACTED | | | BTC 0.00385001730596191 | | | |
| 3.1.420204 | NEON SHARIFUL | ADDRESS REDACTED | | | BTC 0.00120B500467798I9<br>ETH 0.886949907150727 | | | |
| 3.1.420205 | NEOPHYTOS PAVLOU | ADDRESS REDACTED | | | BTC 0.0001849053120114339 | | | |
| 3.1.420206 | NEOPTOLEMOS MELONAS | ADDRESS REDACTED | | | ETH 0.0239643165560426 | | | |
| 3.1.420207 | NEOVI LENOU | ADDRESS REDACTED | | | BTC 0.023576212441251<br>CEL 1849.1955769B64 | | | |
| 3.1.420208 | NEP ARPAD | ADDRESS REDACTED | | | ADA 0.347599091267706<br>BTC 0.000006489879429172<br>CEL 0.0989655379229543 | | | |
| 3.1.420209 | NEPEAN HUYNH | ADDRESS REDACTED | | | BTC 0.00044561789861B034 | | | |
| 3.1.420210 | NEPESOV BEGENCH | ADDRESS REDACTED | | | CEL 11.5341647732235<br>MCDAI 30<br>USDC 159.022692 | | | |
| 3.1.420211 | NEPHI EVANS | ADDRESS REDACTED | | Yes | AAVE 7.79097462291034<br>ADA 2887.24561075194<br>BTC 0.52968626113765S<br>DOT 20.3894258659152<br>ETH 19.174447058415<br>LINK 0.114042962913291<br>MATIC 11212.712610167<br>USDC 7852.356781543T6 | ETH 0.0362176169324922 | | BTC 1.9443873443797<br>ETH 30.2966680027497 |
| 3.1.420212 | NEPHTALI MARIN | ADDRESS REDACTED | | | BTC 0.00146035570338315<br>USDC 740.224510208929 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420213 | NEPOLIAN MORAES | ADDRESS REDACTED | | | ADA 1840.2339316878<br>BTC 0.000911021790398364<br>ETH 0.146687746265286<br>MATIC 399.525934552397 | | | |
| 3.1.420214 | NEPTALIE SENATIN LLAGAS | ADDRESS REDACTED | | | BTC 0.00354617696024712 | | | |
| 3.1.420215 | NEPTUNE DIGITAL ASSET | ADDRESS REDACTED | | | BCH 94.647705858196<br>BTC 23.5360803782443<br>DASH 201.054866210622<br>DOT 3916.97503930431<br>ETH 285.433374642945<br>USDC 66412.2294543949<br>USDT ERC20 174.964170273755 | | | |
| 3.1.420216 | NEQUIA SYMAUN UNDERWOOD | ADDRESS REDACTED | | | ETH 0.00169124409283025 | | | |
| 3.1.420217 | NEQUITA BROWN | ADDRESS REDACTED | | | BTC 0.00084172098946933<br>UMA 0.0063358616688254 | | | |
| 3.1.420218 | NERALDO DODA | ADDRESS REDACTED | | | BTC 0.000000000894389026<br>USDC 5396.68515491019 | | | |
| 3.1.420219 | NEREA BAEZA SEMPERE | ADDRESS REDACTED | | | XLM 256.396451677677 | | | |
| 3.1.420220 | NEREA ESTEFA FUENTES | ADDRESS REDACTED | | | ETH 0.0000993903388816 | | | |
| 3.1.420221 | NEREA GONZALEZ SOLA | ADDRESS REDACTED | | | BTC 6.2942851608119990-06<br>BNB 0.886821148379107<br>BTC 0.0605265915150256<br>CEL 1.59895102756711<br>DOT 39.4618851264981<br>ETH 0.050546160164196<br>MATIC 13.8719562115396 | | | |
| 3.1.420222 | NEREA MARTIN REBOLLEDO | ADDRESS REDACTED | | | BTC 0.00095863415875766 | | | |
| 3.1.420223 | NEREA MOYA FUENTES | ADDRESS REDACTED | | | BTC 0.0000004800204635<br>MCDAI 0.2535048342757 | | | |
| 3.1.420224 | NEREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 8.53234642104999E-07<br>CEL 0.620493089603193 | | | |
| 3.1.420225 | NEREA SAGARRIBAY | ADDRESS REDACTED | | | ETH 0.00163874321064629<br>ADA 277.296801846183<br>BNB 1.15369618643946<br>BTC 0.00193156047397515<br>CEL 8.65099646217138<br>ETH 1.7144034289141 | | | |
| 3.1.420226 | NEREA ZUBIKOA CASADO | ADDRESS REDACTED | | | BTC 0.000634324188994925<br>CEL 7.30777074696863<br>ETH 0.036<br>MATIC 97 | | | |
| 3.1.420227 | NEREIDA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000088963127004448 | BTC 0.0858197550106574<br>XRP 1822.559157 | | |
| 3.1.420228 | NERBELLE JOSE | ADDRESS REDACTED | | | BTC 0.11132661556267626 | | | |
| 3.1.420229 | NEREO BEAKOVIC | ADDRESS REDACTED | | | BTC 0.000000475464323707 | | | |
| 3.1.420230 | NEREO BERGAMO | ADDRESS REDACTED | | | USDC 0.566084995909275<br>BTC 0.00000160583025707B<br>USDT ERC20 0.262813977331215 | | | |
| 3.1.420231 | NEREO FIERROS | ADDRESS REDACTED | | | BTC 0.00113120428378565<br>CEL 5.97374557424648<br>ETH 0.00984257883934729<br>SGB 0.142774705414482<br>XRP 0.924843068276412 | | | |
| 3.1.420232 | NERESSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0121532802654265 | BTC 0.01220709 | | |
| 3.1.420233 | NEREYDA MADRID PINEDO | ADDRESS REDACTED | | | BTC 0.0000057503086154<br>CEL 1.509956621694 | | | |
| 3.1.420234 | NEREYDA YONG | ADDRESS REDACTED | | | BTC 0.0000017607220508B | | | |
| 3.1.420235 | NERI IHITZ SDRUBOLINI | ADDRESS REDACTED | | | BTC 0.00121793568069641<br>USDC 412.279877744948 | | | |
| 3.1.420236 | NERIAH TAN YAN JIE (CHEN YAN JIE) | ADDRESS REDACTED | | | AAVE 0.00204254271039196<br>BTC 0.00127984333747484<br>ETH 0.00150004092580541 | | | |
| 3.1.420237 | NERIBELLE JOSE | ADDRESS REDACTED | | | MCDAI 30.5404410522741 | | | |
| 3.1.420238 | NERICE COLEEN ANDRADA | ADDRESS REDACTED | | | TUSD 53.5203266523423 | | | |
| 3.1.420239 | NERICE SUN | ADDRESS REDACTED | | | BTC 0.00127079163166422 | | | |
| 3.1.420240 | NERICE SUN | ADDRESS REDACTED | | | CEL 0.0551367996720906B | | | |
| 3.1.420241 | NERIDA BONANNO | ADDRESS REDACTED | | | ADA 276.540347287696<br>BTC 0.0598186969548486<br>CEL 22.4616621236712<br>DOGE 6002.16080269598<br>ETC 3.81821663<br>ETH 1.26885277430444<br>LTC 2.18747076<br>LUNC 14.7386269097129 | | | |
| 3.1.420242 | NERIDA JAMES | ADDRESS REDACTED | | | KNC 181.14403569727S | | | |
| 3.1.420243 | NERIDON SALVANI | ADDRESS REDACTED | | | CEL 0.260104770052903 | | | |
| 3.1.420244 | NERIE MENDIOLA | ADDRESS REDACTED | | | BTC 0.00216663781543895<br>CEL 242.490324036235<br>ETH 0.89151077953101<br>USDC 1476 | | | |
| 3.1.420245 | NERIJA SPAICYTE | ADDRESS REDACTED | | | BNB 0.00183963075710253<br>BTC 3.87306721175999E-07<br>CEL 0.05916365038120T<br>USDC 0.281017625122967 | | | |
| 3.1.420246 | NERIJUS DEGÉSYS | ADDRESS REDACTED | | | BNB 0.0002001671368495T4<br>BTC 1.82182548062019E-05<br>ETH 0.09230308483144T2<br>LTC 0.00013253542375193B | | | |
| 3.1.420247 | NERIJUS GERVYS | ADDRESS REDACTED | | | BTC 0.00007310779448377T<br>CEL 241.081904086644<br>ETH 0.0003690938T9884839<br>USDC 0.000000153846153846 | | | |
| 3.1.420248 | NERIJUS MACIJUS | ADDRESS REDACTED | | | BTC 0.00727970698212811<br>CEL 5.59808927483228<br>ETH 0.088443064203527 | | | |
| 3.1.420249 | NERIJUS MELKOVAS | ADDRESS REDACTED | | | BNB 0.00540314294222061<br>BTC 0.00072018797819595B<br>CEL 39.997657193661<br>DOT 0.166940135055803<br>ETH 0.00665933264214502<br>LUNC 17.7902008956811<br>MATIC 4.41723814392654B<br>SNH 0.180488862613829<br>USDC 0.005 | BTC 0.00091595522320014.4 | | |
| 3.1.420250 | NERIJUS PAJEDA | ADDRESS REDACTED | | | BUSD 0.0718322394414402<br>MATIC 1.386740177767T94<br>USDC 505988.319141793 | | | |
| 3.1.420251 | NERIJUS SPAICYS | ADDRESS REDACTED | | | ADA 0.1239589112062Z<br>BNB 0.0000000006576367OB<br>BTC 0.0000000006936971342<br>CEL 0.194813622838112Z<br>MATIC 0.0791380803116332<br>SNX 21.478277602331Z<br>ZRX 0.0152134595219Z3 | | | |
| 3.1.420252 | NERIJUS STANKÚNAS | ADDRESS REDACTED | | | BTC 0.00002432834466630Z | | | |
| 3.1.420253 | NERIUUS ŠUKUTIS | ADDRESS REDACTED | | | ETH 0.00580185726148476 | | | |
| 3.1.420254 | NERIJUS TAMOSAUSKAS | ADDRESS REDACTED | | | BTC 0.000825999957902S | | | |
| 3.1.420255 | NERIJUS VENCKUS | ADDRESS REDACTED | | | BTC 0.00075547216348068T<br>ETH 0.205400610154668 | | | |
| 3.1.420256 | NERIMAN NAMOĞLU | ADDRESS REDACTED | | | BTC 0.000000026304563S7<br>CEL 0.668777596280486 | | | |
| 3.1.420257 | NERINA ANIC | ADDRESS REDACTED | | | BNB 0.00143912302570453<br>BTC 0.0000026427179024L<br>MCDAI 0.62997547737B486<br>USDT ERC20 0.087547817381980B | | | |
| 3.1.420258 | NERINA CORTE | ADDRESS REDACTED | | | BTC 0.000005700072219935 | | | |
| 3.1.420259 | NERINGA BUTKUTE | ADDRESS REDACTED | | | USDC 0.21002498020501S<br>BTC 0.00109086769343B3 | | | |
| 3.1.420260 | NERINGA BUTLERYTE | ADDRESS REDACTED | | | ETH 0.0000000009861521041<br>BTC 0.0004103563503Z9566<br>CEL 1.1256972033146 | | | |
| 3.1.420261 | NERINGA JATKAUSKAITE | ADDRESS REDACTED | | | ETH 0.00145145725481016S<br>SLB 8.22237470770816 | | | |
| 3.1.420262 | NERINGA RODRIGUES | ADDRESS REDACTED | | | USDT ERC20 182<br>BTC 0.0593216848922Z37 | | | |
| 3.1.420263 | NERINGA USAITE | ADDRESS REDACTED | | | CEL 1.0988620201L4 | | | |
| 3.1.420264 | NERINGA VATKUTE | ADDRESS REDACTED | | | BTC 0.00120023550574411<br>LTC 0.000000000840263442L | | | |
| 3.1.420265 | NERIO GUERRERO | ADDRESS REDACTED | | | ADA 182.318185061099<br>BTC 0.074874146112026B<br>BUSD 53.38754469051998<br>LTC 9.40478665963419<br>MANA 86.6614974375906 | BTC 0.10181692<br>LTC 8.1481386 | | |
| 3.1.420266 | NERIO RIVERA | ADDRESS REDACTED | | | XRP 366.749558956631 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.420267 | NERISE NG | ADDRESS REDACTED | | | BTC 0.0009643044423310676<br>USDT ERC20 1386.65907672738 | | | |
| 1.1.420268 | NERISSA ALANSALON | ADDRESS REDACTED | | | ETH 5.5506988986857<br>SNX 5.5893636710246 | | | |
| 1.1.420269 | NERISSA ILAGUSON | ADDRESS REDACTED | | | BTC 0.000008199787908209 | | | |
| 1.1.420270 | NERISSA MORGAN | ADDRESS REDACTED | | | CEL 3.470784277756678<br>ADA 0.010778603835067<br>BTC 0.000001073090606714<br>ETH 0.000003237780731375<br>MATIC 0.015848439494949 | | | |
| 1.1.420271 | NERISSA MOSS | ADDRESS REDACTED | | | BTC 0.0000047488217601 | | | |
| 1.1.420272 | NERISSA REDDY | ADDRESS REDACTED | | | BTC 0.0010128733115204<br>ETH 0.087095193980688 | | | |
| 1.1.420273 | NERISSA VAN ZONNEVELD | ADDRESS REDACTED | | | MANA 69.8146286351643 | | | |
| 1.1.420274 | NERISSA YUMANG | ADDRESS REDACTED | | | CEL 0.103397088023836<br>BTC 0.0000000964473555554<br>CEL 0.021801046509396 | | | |
| 1.1.420275 | NERITAN BEHRI | ADDRESS REDACTED | | | USDT ERC20 0.081386060922210007<br>ADA 1.334823048304446<br>BTC 1.6437998546559906<br>DOT 0.070240287192441 | | | |
| 1.1.420276 | NERITAN SIQECA | ADDRESS REDACTED | | | ETH 0.000130053953470547<br>BTC 0.05624644507913035<br>DOT 12.419748544301<br>ETC 0.195388926765594<br>ETH 0.032018370648566<br>USDT ERC20 0.002699307873932336 | BTC 0.0044110339442351<br>ETH 0.0205844185007178 | | |
| 1.1.420277 | NERIZA MIGUEL | ADDRESS REDACTED | | | BTC 0.0033<br>CEL 0.950101014338599 | | | |
| 1.1.420278 | NERLINE CESIL | ADDRESS REDACTED | | | BCH 2.36222479<br>BTC 0.023272620363913<br>CEL 27.2293171810825<br>EOS 12.4533<br>ETC 3.28290914<br>ETH 0.2<br>SGB 45.890021886A019<br>XLM 398.4646244 | BTC 0.00046755189826707 | | |
| 1.1.420279 | NERMIN DEREKARAC | ADDRESS REDACTED | | | BTC 0.000358667860198911 | | | |
| 1.1.420280 | NERMIN ELSHERIF | ADDRESS REDACTED | | | BTC 0.00200143798356216<br>USDC 4.0022449364807 | | | |
| 1.1.420281 | NERMIN ERTIRYAKI | ADDRESS REDACTED | | | CEL 0.000135211051267<br>BTC 0.00118405618435116 | | | |
| 1.1.420282 | NERMIN FEJZULI | ADDRESS REDACTED | | | USDC 1.4864789797918B8 | | | |
| 1.1.420283 | NERMIN GEDIK | ADDRESS REDACTED | | | ETH 0.001478900526192B | | | |
| 1.1.420284 | NERMIN GVOŽĐAR | ADDRESS REDACTED | | | BTC 0.0000002468117649<br>ETH 0.000174638197555395 | | | |
| 1.1.420285 | NERMIN HULIC | ADDRESS REDACTED | | | BTC 0.000000000004979668<br>CEL 2.9268330077915<br>LUNC 0.2695600774174374<br>SNX 0.0013063636561855<br>SOL 0.007231880390800268<br>USDC 0.00000005278973059<br>UST 1.176155810329913<br>XLM 0.161348784187911<br>XRP 532.571830653163 | | | |
| 1.1.420286 | NERMIN ISOVIC | ADDRESS REDACTED | | | BTC 0.0167478633851761 | | | |
| 1.1.420287 | NERMIN OSMANAGIC | ADDRESS REDACTED | | | CEL 22.5696932991136 | | | |
| 1.1.420288 | NERMIN SLUC | ADDRESS REDACTED | | | CEL 34.4331095403049<br>BTC 0.0000430084702517145<br>CEL 0.23689957193008L<br>ETH 0.00133668099603751<br>KMC 3.34526385<br>LTC 0.0012516257239477Z<br>USDC 0.1275500878245Q3 | | | |
| 1.1.420289 | NERMIN TURK | ADDRESS REDACTED | | | BTC 0.0024638874703047<br>CEL 3.10134115494256<br>USDC 410.38803896771<br>XLM 0.0033805792427683B | | | |
| 1.1.420290 | NERMINA HORIC | ADDRESS REDACTED | | | BTC 0.000001051707671253<br>ETH 0.000142492033927625 | | | |
| 1.1.420291 | NERMINA PANDUR | ADDRESS REDACTED | | | BTC 0.00000294285179216 | | | |
| 1.1.420292 | NERMINA SAVIC | ADDRESS REDACTED | | | ADA 344.308886384924<br>BTC 0.0134067372423O4<br>ETH 1.914201224126B | | | |
| 1.1.420293 | NERMINA SAVIC | ADDRESS REDACTED | | | BTC 0.012890833658163S | | | |
| 1.1.420294 | NERO JACKSON | ADDRESS REDACTED | | | XRP 49.999 | | | |
| 1.1.420295 | NERO TONG | ADDRESS REDACTED | | | BTC 0.0358075431194S199<br>CEL 103.498821385345<br>ETH 1.083550708345932<br>THKD 27.822566715956Z<br>USDC 0.648210305069597 | | | |
| 1.1.420296 | NEROCI COSTA | ADDRESS REDACTED | | | ETH 0.000224803906415413<br>SNX 12.2104002713937<br>XRP 0.103711286170S | | | |
| 1.1.420297 | NEROLI NEWTON | ADDRESS REDACTED | | | BTC 0.01146937589064776 | | | |
| 1.1.420298 | NERTILA HOXHAJ | ADDRESS REDACTED | | | CEL 3.34528029824997 | | | |
| 1.1.420299 | NERVO NARANJO | ADDRESS REDACTED | | | CEL 0.0293264399506141G<br>CEL 14.500693250327B<br>SNX 16.59022 | | | |
| 1.1.420300 | NERY ADRIAN GAY | ADDRESS REDACTED | | | CEL 1.13969610828B001 | | | |
| 1.1.420301 | NERY AIDOUD | ADDRESS REDACTED | | | BTC 0.0000378276833130611<br>CEL 0.034213527956286<br>ETH 0.000183847739272073<br>USDC 1.058844277700601 | | | |
| 1.1.420302 | NERY GUERRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000002573927037<br>DOT 0.0474447231615354<br>ETH 1.091856224754S2 | BTC 0.000000304186678S151<br>DOT 0.000000000041057325 | | |
| 1.1.420303 | NERY MURCIA | ADDRESS REDACTED | | | MATIC 0.787119739000153<br>BTC 0.000420106185079O2<br>USDC 0.163504299477046 | | | |
| 1.1.420304 | NERY TAVERAS | ADDRESS REDACTED | | | BTC 0.008767344008724G<br>ETH 0.032905469300S185<br>LTC 0.00002643090242739<br>USDC 4.69732396962T1 | | | |
| 1.1.420305 | NERYOSWALDO ALDANA | ADDRESS REDACTED | | | BTC 0.0000013586417600028<br>CEL 54.2143707471786<br>ETH 0.002760539187297846<br>SGB 172.74052256358A<br>USDC 0.2190117L874744<br>XRP 1129.96300006738 | | | |
| 1.1.420306 | NERYS WALTERS | ADDRESS REDACTED | | | ADA 0.062942857257145Z<br>BTC 0.000000090375806766L<br>CEL 0.031275209981735L<br>ETH 0.00107345673494709<br>TGBP 0.375681711034647<br>USDC 5.99732553532072 | | | |
| 1.1.420307 | NESA OBRETKOVIC | ADDRESS REDACTED | | | CEL 16.9752437135869 | | | |
| 1.1.420308 | NESAN WARAN | ADDRESS REDACTED | | | ETH 0.000144300925008749 | | | |
| 1.1.420309 | NESBIT SILLS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.805347231404 | | | |
| 1.1.420310 | NESCHAE FERNANDO | ADDRESS REDACTED | | | ADA 653.33933468971L<br>BTC 0.050629837231447<br>ETH 0.386539578482J19<br>LUNC 1.20000665149036<br>USDC 1.84262876959435 | | | |
| 1.1.420311 | NESE DUMAN | ADDRESS REDACTED | | | CEL 0.245655426562993 | | | |
| 1.1.420312 | NESH MUNENE | ADDRESS REDACTED | | | USDC 10 | | | |
| 1.1.420313 | NESHEEM PERUMALAM | ADDRESS REDACTED | | | BTC 0.010814123972613<br>BCH 0.0000915986217937<br>CEL 0.0042494383754901<br>ETH 0.000016298144142199<br>XRP 0.025907488202597<br>XTZ 0.00126202860237319 | | | |
| 1.1.420314 | NESHKO NESHKOV | ADDRESS REDACTED | | | BTC 0.017985684470550T<br>DOT 12.0091882023933<br>USDC 1032.02152542085 | | | |
| 1.1.420315 | NESHO SABAKOV | ADDRESS REDACTED | | | BTC 0.000140734433095366<br>ETH 4.889470161647J<br>MATIC 356.6474104466333 | | | |
| 1.1.420316 | NESIBE ARSLAN | ADDRESS REDACTED | | | BTC 0.0010627253882096B<br>CEL 0.232181414755519 | | | |
| 1.1.420317 | NESITA SMITH | ADDRESS REDACTED | | | BTC 0.000000828368031936<br>DOT 0.0654346666353833 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420318 | NESLIHAN BARAN | ADDRESS REDACTED | | | BTC 0.00332877287016755<br>XLM 2713.7730622249 | | | |
| 3.1.420319 | NESLIHAN BASARAN | ADDRESS REDACTED | | | BTC 0.00016063508060685<br>UST 405.350669648991 | | | |
| 3.1.420320 | NESLIHAN OZTURK | ADDRESS REDACTED | | | ETH 0.000000102639702033 | | | |
| 3.1.420321 | NESLIHAN YALMAN | ADDRESS REDACTED | | | BTC 0.002665350387495 | | | |
| 3.1.420322 | NESLIHAN YENIÇERI | ADDRESS REDACTED | | | USDT ERC20 411.299868151288<br>BTC 0.00000022167015451 | | | |
| 3.1.420323 | NESLY JASME | ADDRESS REDACTED | | | XRP 0.3449263998885517<br>EOS 5.148081205800393 | | | |
| 3.1.420324 | NESLY PETIT BERT | ADDRESS REDACTED | | | USDC 56.743610405476<br>BTC 0.000000009751632386<br>CEL 0.00217367503816648 | | | |
| 3.1.420325 | NESMA ABDIN | ADDRESS REDACTED | | | LINK 0.0186157272942023<br>USDC 100.59210563842 | | | |
| 3.1.420326 | NESMIL JOSEFINA DROBÑATA LOPEZ | ADDRESS REDACTED | | | XLM 0.31738753970669<br>ADA 0.200380507561809<br>BTC 0.090374327832267 | | | |
| 3.1.420327 | NESRIN KEFELI | ADDRESS REDACTED | | | CEL 0.89321913796137<br>ETH 0.820976209527694<br>BTC 0.000000001668720497 | | | |
| 3.1.420328 | NESRINE AISSANI | ADDRESS REDACTED | | | CEL 1.4534525472369<br>BTC 0.00516405358688<br>CEL 6.5712075009069 | | | |
| 3.1.420329 | NESRINE AISSANI | ADDRESS REDACTED | | | MCDAI 61.09075330216168<br>BTC 0.003235867678572 | | | |
| 3.1.420330 | NESRINE AMRI | ADDRESS REDACTED | | | CEL 3.76505227357209<br>BTC 0.425148187537022<br>CEL 63.9252635772374<br>DOT 129.49126619136<br>ETH 5.328764214972<br>LINK 127.38072872<br>SNX 12.58824963<br>USDC 1.01937083996761<br>XRP 98<br>ZEC 0.21776353004552 | | | |
| 3.1.420331 | NESRINE NIMER | ADDRESS REDACTED | | | ETH 0.00971107166056339 | | | |
| 3.1.420332 | NESSIM YOUCEF MEDJDOUB | ADDRESS REDACTED | | | BTC 1.042127571545490 05 | | | |
| 3.1.420333 | NESTA MADUEKE | ADDRESS REDACTED | | | BTC 0.000000006953549395 | | | |
| 3.1.420334 | NESTERS KOVALKOVS | ADDRESS REDACTED | | | CEL 0.05550930136119238<br>ADA 241.852678513425<br>BTC 0.00846723249879<br>CEL 0.00140721661286195<br>USDC 220.73703836183 | | | |
| 3.1.420335 | NESTOR AGUILAR CASTRO | ADDRESS REDACTED | | | ADA 428.7158306766<br>BTC 0.00256640141646791 | | | |
| 3.1.420336 | NESTOR ALEGRE | ADDRESS REDACTED | | | ETH 0.000756000604160635 | | | |
| 3.1.420337 | NÉSTOR ALEGRE | ADDRESS REDACTED | | | MCDAI 0.064585226533148<br>BTC 0.000000277705793355 | | | |
| 3.1.420338 | NESTOR ALFREDO LOPEZ MENJIVAR | ADDRESS REDACTED | | | USDT ERC20 0.486867857541992 | | | |
| 3.1.420339 | NESTOR ALVARADO | ADDRESS REDACTED | | | BTC 0.001345562264545 | | | |
| 3.1.420340 | NESTOR ANDRES ROSALES | ADDRESS REDACTED | | | CEL 1.088983025409083<br>BTC 0.0016712444443 4539 | | | |
| 3.1.420341 | NESTOR AYUSO | ADDRESS REDACTED | | | USDT ERC20 402.862434769945<br>ADA 0.00000078604976505<br>BTC 0.11399573633 6611<br>CEL 4.156.5733850773<br>ETH 0.3079705801 82096<br>LUNC 4.404760729521 48<br>PAXG 6.462870954927 1<br>USDC 9093.5412836149<br>USDT ERC20 0.000000083935412236 | | | |
| 3.1.420342 | NÉSTOR BELSÓN | ADDRESS REDACTED | | | BTC 0.000002786167517544<br>CEL 0.429513160878893<br>MCDAI 0.057075121327612 4<br>USDT ERC20 0.307348162594577 | | | |
| 3.1.420343 | NESTOR BERRIOS-TORRES | ADDRESS REDACTED | | | ADA 115.808064166729<br>BTC 0.19354938860 1453<br>DOT 7.804499701476 27<br>EOS 10.342566816765 2<br>ETC 5.57625077342474<br>ETH 2.074570830916 8<br>GUSD 157.14515936489 6<br>KNC 141.60616578758 9<br>LINK 0.785040242308464<br>MATIC 30.7806482101 623<br>SOL 12.362607360450 4<br>UNI 17.133340810008 6<br>USDC 155.35333020888 56<br>XRP 819.407353<br>XTZ 23.580469120503 7 | BTC 0.0088886771382338 2<br>USDC 100 | | |
| 3.1.420344 | NESTOR BONILLA SOMARRIBA | ADDRESS REDACTED | | | CEL 3.12092721141 8 | | | |
| 3.1.420345 | NESTOR CANO | ADDRESS REDACTED | | | ETH 0.005249026759404 3<br>CEL 0.186589898964182 | | | |
| 3.1.420346 | NESTOR CARBAJAL | ADDRESS REDACTED | Yes | | ETH 0.0203120131118172<br>BTC 0.170760301222288<br>DOT 0.143999033038666<br>ETH 0.834363770088897 | | | BTC 0.343230968564407 |
| 3.1.420347 | NESTOR CARDONA | ADDRESS REDACTED | | | USDC 0.04061183958607 2<br>BTC 0.000131684071324045 | | | |
| 3.1.420348 | NESTOR CARDONA | ADDRESS REDACTED | | | ETH 1.107317597269 06<br>ADA 1.1538574282084<br>BTC 9.6162704353 8999 0-07<br>DOT 0.016205411621415 6<br>ETH 0.00001028445485842 6<br>LINK 0.0326743648128 67 | | | |
| 3.1.420349 | NESTOR CARLOS | ADDRESS REDACTED | | | MATIC 0.1319672096 21662<br>BTC 0.00041575613800 1402<br>DOT 0.146847964455 6<br>ETH 1.0552973604304 6<br>LTC 0.04069341218726 71<br>MATIC 992.153340635158 | | | |
| 3.1.420350 | NESTOR CASTILLERO | ADDRESS REDACTED | | | BTC 0.0000001083100289049<br>MANA 0.0166449204436105<br>MATIC 0.984528487826745 | | | |
| 3.1.420351 | NESTOR CHOTA | ADDRESS REDACTED | | | ADA 0.102711663277114<br>ETH 0.000041355303350731 | | | |
| 3.1.420352 | NESTOR CHUA JUN WEI | ADDRESS REDACTED | | | MATIC 0.350373792309301<br>BTC 0.00128782209393048 | | | |
| 3.1.420353 | NESTOR COLMENARES | ADDRESS REDACTED | | | USDC 401.6229320205983<br>BTC 0.000002170531123165 | | | |
| 3.1.420354 | NESTOR DAMOH KADJO | ADDRESS REDACTED | | | CEL 1.08982278723304<br>BTC 0.000770173940923 9 | | | |
| 3.1.420355 | NESTOR DANIEL DELGADOTIRADO | ADDRESS REDACTED | | | ADA 171.956097610979<br>AVAX 6.09673640128624<br>BTC 0.003550108665950 18<br>DOT 5.1327622678610 5<br>MANA 50.049632849503 3<br>MATIC 81.8337165468415 | | | |
| 3.1.420356 | NESTOR DARIO VARGAS SALINAS | ADDRESS REDACTED | | | BTC 0.0144175872845484 | | | |
| 3.1.420357 | NESTOR DEL REAL | ADDRESS REDACTED | | | ADA 474.357755676234<br>BTC 0.134826801670025<br>COMP 0.151186860350512<br>DOGE 2353.56271562362<br>EOS 1.14561757433594<br>ETC 3.128132716685061<br>ETH 0.00525415838940857<br>MATIC 111.97875073203<br>USDC 9.938479843653 98<br>XLM 13.0948740846015<br>XRP 256.258376<br>ZEC 0.025978385465714 | SNX 2.12819482<br>ZEC 0.00003034 | | |
| 3.1.420358 | NESTOR DEL VALLE | ADDRESS REDACTED | | | ADA 25.3169375873715 | | | |
| 3.1.420359 | NESTOR DIAZ | ADDRESS REDACTED | | | CEL 1.501181639327 13 | | | |
| 3.1.420360 | NÉSTOR DÍAZ DE LEÓN | ADDRESS REDACTED | | | ADA 33.2266649309845 | | | |
| 3.1.420361 | NÉSTOR ESPINOZA | ADDRESS REDACTED | | | BTC 0.00157484053344194<br>BTC 0.00000509888775655<br>MCDAI 0.303786819964759 | | | |
| 3.1.420362 | NESTOR FABIAN DAVILA MALDONADO | ADDRESS REDACTED | | | USDT ERC20 0.127485716807768<br>BTC 0.00174266619034401<br>ETH 1.00611744165334 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420363 | NESTOR FABIAN MANSILLA | ADDRESS REDACTED | | | CEL 0.017137015480046<br>MCDAI 0.0684110703210S1<br>USDT ERC20 0.486064243221585 | | | |
| 3.1.420364 | NESTOR FARIAS | ADDRESS REDACTED | | | BTC 0.0000334612062464S<br>CEL 0.00260692332367B1 | | | |
| 3.1.420365 | NESTOR FARIAS VARGAS | ADDRESS REDACTED | | | MATIC 0.01S91161022366OS | | | |
| 3.1.420366 | NESTOR FIERRO | ADDRESS REDACTED | | | AAVE 0.00160752139132335<br>BTC 0.0000844103350660S9<br>CEL 234.60818737483T<br>DOT 0.0472447133322452<br>ETH 0.00052421542823S049<br>LINK 0.010317147584670Z<br>MATIC 0.8819429582872G6<br>PAXG 0.0979236732105157<br>SNX 0.0493910342477519<br>UNI 0.0690042473403316<br>USDC 12.051806335343 | | | |
| 3.1.420367 | NESTOR FLORES | ADDRESS REDACTED | | | BTC 2.60540725710990 06 | | | |
| 3.1.420368 | NESTOR FRANCIA | ADDRESS REDACTED | | | ADA 546.530166833387<br>AVAX 10.0990711428883<br>BTC 0.14152698124964<br>CEL 311.793600728897<br>DOT 107.783056031498<br>EOS 109.4<br>ETH 2.4447583094018<br>LINK 46.7986999713947<br>LTC 2.29616593<br>LUNC 6.5048790487B316<br>MATIC 1031.23273596554<br>UNI 25<br>USDC 545.923044479228 | | | |
| 3.1.420369 | NESTOR GARCIA | ADDRESS REDACTED | | | BTC 0.3208005455003d9<br>CEL 10.3008961262729<br>ETH 8.686449744067T2 | | | |
| 3.1.420370 | NESTOR GARCIA TRABAZO | ADDRESS REDACTED | | | CEL 1.15653938702033 | | | |
| 3.1.420371 | NESTOR GUARIN RUBIO | ADDRESS REDACTED | | | USDC 0.00000001086708208d | | | |
| 3.1.420372 | NESTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01080943414714d<br>ETH 0.0000011648290710T1<br>MATIC 254.36061257016S | | | |
| 3.1.420373 | NESTOR HERNÁNDEZ HIGAREDA | ADDRESS REDACTED | | | CEL 1.0994150099810S | | | |
| 3.1.420374 | NESTOR JAIMES | ADDRESS REDACTED | | | BTC 0.00921827660037S6<br>ETH 5.389171453901d6<br>GUSD 108.438708109855<br>MATIC 5955.7721135654 | | | |
| 3.1.420375 | NESTOR JR VILLANUEVA | ADDRESS REDACTED | | | CEL 0.00015805532463907<br>SGB 0.417653332868318<br>XRP 0.00145648213657T2 | | | |
| 3.1.420376 | NESTOR JULIO GENTILI | ADDRESS REDACTED | | | BTC 0.0000000044849974B7<br>CEL 0.526468471838317 | | | |
| 3.1.420377 | NESTOR KREIMER | ADDRESS REDACTED | | | BTC 0.035239000663904l8<br>CEL 450.1880890234<br>MCDAI 34.1833222156402<br>USDC 101.263709585659<br>ZRX 1485.857448377P5 | | | |
| 3.1.420378 | NESTOR KUTZEV | ADDRESS REDACTED | | | BTC 0.00001159954150220d8<br>CEL 0.0133277704535012<br>ETH 0.00000008647903117<br>USDC 0.548538683105221<br>XRP 0.115549369313126 | | | |
| 3.1.420379 | NESTOR LADEDA | ADDRESS REDACTED | | | BN8 0.00266271892634296<br>BTC 0.0001858713599078S<br>CEL 0.00045062419136723T | | | |
| 3.1.420380 | NÉSTOR LIMERES TABOADA | ADDRESS REDACTED | | | MANA 357.879134939506 | | | |
| 3.1.420381 | NESTOR MALLARD | ADDRESS REDACTED | | | BTC 0.0000067515236D6633 | | | |
| 3.1.420382 | NESTOR MATIAS APAZA | ADDRESS REDACTED | | | BTC 0.01313475 | | | |
| 3.1.420383 | NESTOR MIKE VERIN | ADDRESS REDACTED | | | BTC 0.00016494914400888<br>CEL 0.326956274086906<br>XRP 75.81778D514227b | | | |
| 3.1.420384 | NESTOR MONTERO ANTOLIN | ADDRESS REDACTED | | | BN8 0.001195819218885B9<br>BTC 0.0003592951912282S8<br>BUSD 43.49122728628J7<br>CEL 26.9489075959408<br>MCDAI 0.0624820976633998<br>USDC 37.317911285196Z | | | |
| 3.1.420385 | NESTOR MYKYTYN | ADDRESS REDACTED | | | ETH 0.00864149269544T98 | | | |
| 3.1.420386 | NESTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.0000003838181860B9<br>CEL 0.0825686748232992 | | | |
| 3.1.420387 | NESTOR NIETO | ADDRESS REDACTED | | | BTC 0.012521000120351B | | | |
| 3.1.420388 | NESTOR NIEVAS | ADDRESS REDACTED | | | MATIC 186.525699422956<br>BTC 0.00000147527470533S<br>MCDAI 0.646139465726559 | | | |
| 3.1.420389 | NESTOR NUÑEZ | ADDRESS REDACTED | | | CEL 1.092563213758Z | | | |
| 3.1.420390 | NESTOR NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000000021417B9059 | | | |
| 3.1.420391 | NÉSTOR OYANEDER | ADDRESS REDACTED | | | CEL 0.1066174177Z3502<br>BTC 0.0000000155519832<br>ETH 0.0010233773448144<br>USDC 0.0185198516860416 | | | |
| 3.1.420392 | NESTOR PANALIGAN | ADDRESS REDACTED | | | USDT ERC20 0.373776B86849648<br>BTC 0.00000181459252635<br>USDT ERC20 0.870653242444709 | | | |
| 3.1.420393 | NESTOR PANALIGAN | ADDRESS REDACTED | | | USDT ERC20 0.561629D1851851 | | | |
| 3.1.420394 | NESTOR PESTELOS | ADDRESS REDACTED | | | BTC 0.0069482924865607 | | | |
| 3.1.420395 | NESTOR PHILLIP MCCARTHY | ADDRESS REDACTED | | | CEL 1.113583701D621<br>BTC 0.00011497288889d0S8<br>USDT ERC20 0.0888405776217792 | | | |
| 3.1.420396 | NESTOR PIZZI | ADDRESS REDACTED | | | BTC 0.0000097828639334 | | | |
| 3.1.420397 | NESTOR QUIÑONEZ | ADDRESS REDACTED | | | BAT 0.322568762605793<br>BTC 0.00025136940456Q681<br>DASH 10.3009178589886<br>EOS 0.2210774802735l7<br>ETH 5.36558496581015<br>KNC 0.366132031817509<br>LINK 422.13779431464<br>LTC 26.6360187035S<br>OMG 0.08008793941S493<br>SGB 2839.10669985357<br>UMA 0.022237149654938Z<br>UNI 472.611768335048<br>XLM 20997.464747321<br>XRP 7.02611936093637 | | | |
| 3.1.420398 | NESTOR RESICO | ADDRESS REDACTED | | | BTC 0.0000000109195666Z8<br>CEL 0.0028633540713971g | | | |
| 3.1.420399 | NESTOR REYES | ADDRESS REDACTED | | | BTC 0.03444737311803l9<br>MATIC 129.035233746205 | | | |
| 3.1.420400 | NESTOR RIVERA | ADDRESS REDACTED | | | CEL 1.06179963687869 | | | |
| 3.1.420401 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000660173D5205<br>USDT ERC20 0.74211391S428745 | | | |
| 3.1.420402 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.9252970147225d9<br>ETH 3.5799928125867G | | | |
| 3.1.420403 | NESTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000727405156711P | | | |
| 3.1.420404 | NÉSTOR RODRÍGUEZ LOZANO | ADDRESS REDACTED | | | BTC 0.00000004296077567<br>CEL 0.7502938564086S15 | | | |
| 3.1.420405 | NESTOR RUBIANO | ADDRESS REDACTED | | | 1INCH 63.48566391734l9<br>ADA 441.504809928319<br>BAT 194.044357062228<br>DOT 14.10594703886l5<br>LTC 4.417425824L1564<br>MANA 51.6300487551083<br>MATIC 874.60222S318599<br>SUSHI 22.795427552497B<br>UNI 9.762715209815S2<br>USDC 174.406205648142<br>XLM 0.283119339257036 | | | |
| 3.1.420406 | NESTOR SAAVEDRA | ADDRESS REDACTED | | | CEL 1.06510739503651<br>MCDAI 0.0001299573435859<br>SGB 0.0333875783031093<br>XRP 0.223138072499435<br>ZRX 0.289868953502541 | | | |
| 3.1.420407 | NESTOR SAAVEDRA | ADDRESS REDACTED | | | CEL 1.06536889061436 | | | |
| 3.1.420408 | NESTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000810048775Z9<br>CEL 0.10552181774S467<br>ETH 0.00001392931464d967 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 55 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420409 | NESTOR SANCHEZ | ADDRESS REDACTED | | | ADA 56.6812608078823<br>BTC 0.17317599262226<br>DOT 10.6964399077472<br>ETH 0.6101118820960B<br>MATIC 108.09681199011112<br>SNX 19.680219700741B<br>SOL 1.788295954200B6<br>USDC 0.41308370249069S | BTC 0.00481735<br>USDC 127.459 | | |
| 3.1.420410 | NESTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.061456818053714<br>ETH 1.0233766597273<br>USDC 6.115166163841 | USDC 4 | | |
| 3.1.420412 | NESTOR SANCHEZ JNR | ADDRESS REDACTED | | | BAT 22.884479372572<br>BTC 0.1143857625568B3<br>CEL 524.35331283707<br>DOT 33.973234590166 | | | |
| 3.1.420411 | NESTOR SANTANA | ADDRESS REDACTED | | | BTC 0.0051203865485784Z<br>MATIC 3635.7116539128S | | | |
| 3.1.420413 | NESTOR SANTOS LUNA | ADDRESS REDACTED | | | BTC 0.00000004702726923B<br>USDC 0.3374924653615126 | | | |
| 3.1.420414 | NESTOR SEBASTIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000047032808743<br>USDT ERC20 0.22093952259D024 | | | |
| 3.1.420415 | NESTOR SILVA ROJAS | ADDRESS REDACTED | | | ETH 0.0014900846437064A | | | |
| 3.1.420416 | NESTOR TORRES RIVERA | ADDRESS REDACTED | | | BTC 0.00000068911285290S<br>USDC 4.10660284054705 | | | |
| 3.1.420417 | NESTOR TORTONESI | ADDRESS REDACTED | | | BTC 0.00000561073535111 | | | |
| 3.1.420418 | NESTOR URIBE | ADDRESS REDACTED | | | ADA 1.0559853003437<br>BTC 0.0000870049754705S7<br>ETH 0.00096366213887931B<br>MANA 26.28579071750664<br>SGB 0.16564656786632A<br>XRP 0.3923212302772999 | | | |
| 3.1.420419 | NESTOR VALENCIA | ADDRESS REDACTED | | | BTC 0.2941923262515S7<br>USDT ERC20 13.15124722954819 | | | |
| 3.1.420420 | NESTOR VÁZQUEZ | ADDRESS REDACTED | | | CEL 4.2647 | | | |
| 3.1.420421 | NESTOR VAZQUEZ GALDAMEZ | ADDRESS REDACTED | | | USDC 51.69594865980S12 | | | |
| 3.1.420422 | NESTOR VERA RAMOS | ADDRESS REDACTED | | | ADA 287.27641551721<br>BAT 42.435768645617S<br>BTC 0.071151028855856<br>CEL 494.2628967877O1<br>DOT 12.5169006200956<br>ETH 0.498233871710483<br>MATIC 14382.70605376s43<br>OMG 11.316242967718B<br>SGB 10.82758768894999<br>USDT ERC20 260.14791208668S<br>XRP 440.586163480022<br>ZRX 23.7059114229 | | | |
| 3.1.420423 | NESTOR ZAMPOULIS | ADDRESS REDACTED | | | BTC 0.0122264202092879<br>CEL 0.3361532666104S<br>ETH 0.16505106908638B | | | |
| 3.1.420424 | NESTORIO COMIA | ADDRESS REDACTED | | | MCDAI 0.04895615115720598<br>USDT ERC20 0.31309052717089S | | | |
| 3.1.420425 | NESTORIO COMIA | ADDRESS REDACTED | | | BTC 0.00000047336814215114<br>USDT ERC20 0.630809886120939 | | | |
| 3.1.420426 | NESYA FANDHI | ADDRESS REDACTED | | | BNB 1.015625126330007 | | | |
| 3.1.420427 | NESYA JESSIKO LUNRANG | ADDRESS REDACTED | | | BTC 1.04455817717381 | | | |
| 3.1.420428 | NET PROTECT WORLDWIDE LIMITED | HENNESSY ROAD, WANCHAI, 999077 HONG KONG | | | BTC 0.0013675320066864<br>USDT ERC20 35.52.0680385809<br>AAVE 0.00149962632479356<br>AVAX 1.21395213630673<br>BCH 0.04377969279996S4<br>BNB 0.15228656563745S<br>BNT 0.00534225421148032<br>BTC 0.0001912685069390129<br>BUSD 97.644849858229S3<br>CEL 14957.66408369956<br>COMP 0.0000229088095000206<br>DASH 0.0000000004429569147<br>DOT 1.047292219234136<br>EOS 0.000041901591497882<br>ETH 0.0239701848307406<br>GUSD 36.559111437396B<br>LINK 3.40802848387361<br>LTC 0.00000000346050010S<br>LUNC 1050.32506737972<br>MANA 2.20970431310751<br>MATIC 48.56835028209<br>SNX 1.62127031180298<br>UNI 0.00070060863927365Z<br>USDC 144621.789122689<br>USDT ERC20 12.351486164323<br>ZEC 0.00614598473794734<br>ZRX 0.03500800008548281 | | | |
| 3.1.420429 | NETDOX.ASIA LIMITED | ROOM 1001, 10/F, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, HONG KONG, HONG KONG. | | | BTC 0.000014454887127801<br>LTC 0.00107064879232261<br>XRP 0.287630051955036 | | | |
| 3.1.420430 | NETIHALANA HERATH | ADDRESS REDACTED | | | BTC 0.0000000415011665<br>CEL 0.000074063358493086 | | | |
| 3.1.420431 | NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | ADDRESS REDACTED | | | CEL 0.04421514881132469<br>ETH 0.00147591504001266 | | | |
| 3.1.420432 | NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ADDRESS REDACTED | | | BTC 0.00261873459414107<br>CEL 0.56941713097244 | | | |
| 3.1.420433 | NETI CHAREEWAYRUWAIROJ | ADDRESS REDACTED | | | BTC 0.00000297258036725<br>DOT 0.00369732672826996<br>MATIC 0.09607795651893933 | | | |
| 3.1.420434 | NETICE SAĞLAM | ADDRESS REDACTED | | | BTC 0.00008797210221982<br>CEL 0.46229523867419<br>USDT ERC20 0.00000007728806489 | | | |
| 3.1.420435 | NETINCODE NETO | ADDRESS REDACTED | | | BTC 0.00043971594361659T | | | |
| 3.1.420436 | NETIWUT RANGKASWIT | ADDRESS REDACTED | | | BTC 0.000000073127110DS<br>CEL 1.3691496209786S<br>ETH 0.00125797830352233 | | | |
| 3.1.420437 | NETO URIAS | ADDRESS REDACTED | | | ADA 2035.91916763657<br>AVAX 10.242929922967S<br>BTC 0.570005744112685<br>DOT 11.643387634514S<br>ETH 3.29787353123032<br>LTC 11.75698043610S6<br>USDC 0.285992940570993<br>XLM 1451.16024797469<br>XRP 1702.7868589965 | | | |
| 3.1.420438 | NETOCHUKWU OKAFOR | ADDRESS REDACTED | | | BTC 0.017979398291481S<br>USDC 75.196966735532S6 | | | |
| 3.1.420439 | NETRA KADARIYA | ADDRESS REDACTED | | | BTC 0.0000001641930491225<br>CEL 0.73566761665410S<br>SGB 149.10116925593S<br>XRP 0.00000021300192417 | | | |
| 3.1.420440 | NETRABHANU TANDI | ADDRESS REDACTED | | | DASH 0.0000085541221851 | | | |
| 3.1.420441 | NETRA PAN | ADDRESS REDACTED | | | BTC 0.00110705704607ZZ<br>USDT ERC20 11.63309866601 | | | |
| 3.1.420442 | NETZACH ISH-SHALOM | ADDRESS REDACTED | | | BTC 0.00349712572824767<br>CEL 445.56483608005A<br>DOT 23.3711454795365<br>ETH 0.00607414697137B2<br>SGB 9.67744925399649<br>XRP 63.286806331505 | | | |
| 3.1.420443 | NETZACH STRAKER | ADDRESS REDACTED | | | ADA 72.855702054646<br>BTC 0.03835897681119B3<br>CEL 36.7114764504771<br>DOT 6.708193473613b3<br>EOS 29.6562820640851<br>ETH 3.28842349510039S<br>UNI 3.31671174956346<br>XLM 312.683729B3816<br>XRP 2468.68292040254<br>ZRX 39.517057483834 | | | |
| 3.1.420444 | NETZER AREV | ADDRESS REDACTED | | | ADA 3536.45265600181<br>BTC 1.47934453365543<br>DOT 31.46062511866<br>ETH 13.1283504694801<br>MATIC 880.69598155704I<br>MCDAI 12.32427948839Z6<br>USDC 440.27524923343<br>USDT ERC20 214.08679864107I9 | ETH 0.07522 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420445 | NEUDAINE PEREIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.04375175996750215 ETH 0.0014686249331391 | | | |
| 3.1.420446 | NEUDY ELIGIO CEPEDA PAULINO | ADDRESS REDACTED | | | BTC 1.13234043497990-06 | | | |
| 3.1.420447 | NEUMAN ESTERSOHN | ADDRESS REDACTED | | | ADA 6.5578410370O478 BTC 7.41746038369999E-07 CEL 1.14508601958211 LTC 0.01718652715575372 SGB 0.20208727385S331 USDC 1.44408883817734 XRP 1.32193152395298 | | | |
| 3.1.420448 | NEUNG TAN CHEN | ADDRESS REDACTED | | | ADA 0.00000091923453816 BNB 1.29934936810343 BTC 0.00000000082161309524 CEL 19.99392725401S ETH 0.24729046869359 | | | |
| 3.1.420449 | NEUNGRUTHAI ARPORNTIP | ADDRESS REDACTED | | | BTC 0.00155122260529704 CEL 35.0503779478276 USDT ERC20 3387.35301720028 | | | |
| 3.1.420450 | NEUSA TEBALDI | ADDRESS REDACTED | | | BTC 0.1647853299134888 CEL 0.367894533699096 | | | |
| 3.1.420451 | NEUVELLE BARTLETT | ADDRESS REDACTED | | | CEL 10.867445686416S MATIC 231 | | | |
| 3.1.420452 | NEV N MATT SUPER FUND | CHALMERS ST, REDFERN, 2016 AUSTRALIA | | | BTC 3.39494975462294 | | | |
| 3.1.420453 | NEVA HAMBLIN | ADDRESS REDACTED | | | BTC 0.2782574418943955 | | | |
| 3.1.420454 | NEVADA ARTHUR WIREMU HALBERT | ADDRESS REDACTED | | | ADA 220.419811152947 BTC 0.00024736252121648 DOT 3.78026965559848 | | | |
| 3.1.420455 | NEVAEH LEIGH WHITEHORN | ADDRESS REDACTED | | | ETH 0.00169687968881309 | | | |
| 3.1.420456 | NEVAEH STANNARD | ADDRESS REDACTED | | | BTC 0.00107737273923262 USDC 3077.50950396107 | | | |
| 3.1.420457 | NEVAL KESLI | ADDRESS REDACTED | | | ETH 0.0000002635149365S81 | | | |
| 3.1.420458 | NEVAN ROYCE MADRIAGA | ADDRESS REDACTED | | | BTC 0.0331901680828684 | | | |
| 3.1.420459 | NEVEN ANDJELIC | ADDRESS REDACTED | | | BTC 0.00003424998110634S DOT 0.07588517746340D38 ETH 3.29322878712184 | | | |
| 3.1.420460 | NEVEN BAILO | ADDRESS REDACTED | | | BCH 0.000426578389464725 BTC 1.24462150599999E-08 ETH 0.00000571204738360b LINK 0.05924211820721143 | BCH 1.66317744647336 BTC 0.00000950739930371 LINK 164.514747887038 | | |
| 3.1.420461 | NEVEN BUBIC | ADDRESS REDACTED | | | BTC 0.00000590662715002757 CEL 0.17612403131437 | | | |
| 3.1.420462 | NEVEN CRNEKOVIĆ | ADDRESS REDACTED | | | CEL 0.0093546057739236 | | | |
| 3.1.420463 | NEVEN ĐURUTOVIĆ | ADDRESS REDACTED | | | AAVE 0.00058600080764693 ADA 0.08581737266011997 BAT 0.04553844985688O6 BTC 0.0000369865587473Z7 COMP 0.00024346660186338 DOT 0.0138664192891118 LINK 0.000730963958911032 LTC 0.00046193810607454 MANA 0.02063706994S5792 MATIC 0.098432009375498 USDC 0.04549509138214S XLM 3.71429597503329 | ADA 0.00000063441860722 DOT 0.000000000330860 | | |
| 3.1.420464 | NEVEN KELE | ADDRESS REDACTED | | | BTC 0.000000643923632743 CEL 6.40954734707191 ETH 0.000001062154215032 MATIC 0.181 SNX 0.002 USDT ERC20 1.57 | | | |
| 3.1.420465 | NEVEN KOTUR | ADDRESS REDACTED | | | BTC 0.000000015166145643 CEL 0.00053945224692471d USDC 0.000067526213453497 | | | |
| 3.1.420466 | NEVEN LONCAR | ADDRESS REDACTED | | | AVAX 7.62547623666701 BTC 0.001717047716928Z7 MATIC 424.55315872883d | | | |
| 3.1.420467 | NEVEN MAMULA | ADDRESS REDACTED | | | BTC 0.00011553206189612Z | | | |
| 3.1.420468 | NEVEN MARTINOVIĆ | ADDRESS REDACTED | | | ADA 9 CEL 0.07935352563715Z6 | | | |
| 3.1.420469 | NEVEN PROLE | ADDRESS REDACTED | | | BTC 0.00204157555029232 CEL 2.22647589110279 | | | |
| 3.1.420470 | NEVEN RAJAK | ADDRESS REDACTED | | | BTC 0.000717169085332605 CEL 184.87114365202 ETH 0.02247884854388d8 | | | |
| 3.1.420471 | NEVEN ŠALGAJ | ADDRESS REDACTED | | | BTC 0.0022757068526711 CEL 163.6023682327s | | | |
| 3.1.420472 | NEVEN SAPONJA | ADDRESS REDACTED | | | ADA 8.48055551388461 BTC 0.0000028897023561 CEL 21.51586141315S XLM 63.997145S XRP 71.743194728463 | | | |
| 3.1.420473 | NEVEN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000018850148051995 ETH 8.25932257404990-06 LTC 0.00080638335705965 USDC 0.416483454892923 | BTC 0.00000000135739621 ETH 0.00572278985598316 | | |
| 3.1.420474 | NEVEN TUBIC | ADDRESS REDACTED | | | BTC 0.0008842219982065576 CEL 10.6318511716073 ETH 0.095 MATIC 246.59240018645B | | | |
| 3.1.420475 | NEVEN VASIC | ADDRESS REDACTED | | | BTC 0.000000004720925S46 CEL 1.16330969480225 | | | |
| 3.1.420476 | NEVEN VLAKIĆ | ADDRESS REDACTED | | | AAVE 1.14442117554211 ADA 10.696456406454 BNB 0.0006398930240365Z BSV 1.11761386211984 BTC 0.08862145441724B1 CEL 150.278501851838 ETH 7.302507062719Z7 ETH 0.858673671770866 LUNC 0.0109433602384941 SNX 1.91887186970d4B USDC 9.69602145081271 XTZ 0.633740531662809 | | | |
| 3.1.420477 | NEVENA DJURICIC | ADDRESS REDACTED | | | BTC 0.00000168915827319d ETH 0.00013049364729097d | | | |
| 3.1.420478 | NEVENA ILIEVA KELCHEVA | ADDRESS REDACTED | | | BTC 0.0425193517226325 | | | |
| 3.1.420479 | NEVENA JEVTIĆ | ADDRESS REDACTED | | | CEL 0.0006890548786012 EOS 0.3163160716460O3 | | | |
| 3.1.420480 | NEVENA KOSTADINOVIC | ADDRESS REDACTED | | | BTC 0.00000000763847487d CEL 0.59300450041249 | | | |
| 3.1.420481 | NEVENA KRSTIN | ADDRESS REDACTED | | | BTC 0.000778577631103d USDT ERC20 0.415781896464039 | | | |
| 3.1.420482 | NEVENA LOKIC | ADDRESS REDACTED | | | BTC 0.00000557978641824d4 CEL 0.12773186747491S LTC 0.10523509210547 XRP 104.08480634225S | | | |
| 3.1.420483 | NEVENA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000013551570941678 USDC 4.47754411345252 USDT ERC20 0.461004813823216 | | | |
| 3.1.420484 | NEVENA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.00000000947644155BB TUSD 0.45234095104162S | | | |
| 3.1.420485 | NEVENA MILIVOJEVIC | ADDRESS REDACTED | | | BCH 0.000001443155416203 BTC 3.35647779050999E-07 CEL 0.14735092710640B ETH 0.00001095141291286 | | | |
| 3.1.420486 | NEVENA MINCIC | ADDRESS REDACTED | | | BTC 0.00000006178659700Z CEL 1.31785177448473 | | | |
| 3.1.420487 | NEVENA NINIC | ADDRESS REDACTED | | | CEL 0.01255778718256B1 LTC 0.00791168 | | | |
| 3.1.420488 | NEVENA POZNANOVIC | ADDRESS REDACTED | | | BTC 0.000001133636877487 DOT 0.020402070962228931 | | | |
| 3.1.420489 | NEVENA SAVKOV | ADDRESS REDACTED | | | BTC 0.0016141970574750d6 CEL 3.90084623210d43 XRP 404.926250559815 | | | |
| 3.1.420490 | NEVENA STANKOVIC | ADDRESS REDACTED | | | CEL 0.5534871187171533 ETH 0.001373B9 XRP 100 | | | |
| 3.1.420491 | NEVENA TSUTSUMANOVA | ADDRESS REDACTED | | | BTC 0.00521049305094864 CEL 7.77221376816592 ETH 0.115002851231117 USDC 141.21238172007S XLM 81.0208148462916 | | | |
| 3.1.420492 | NEVENKA CEROVAC | ADDRESS REDACTED | | | BTC 0.0000001021004732113 LTC 0.00129355349700956 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420493 | NEVENKA SEKAVČNIK | ADDRESS REDACTED | | | BTC 0.000000768817740443<br>XRP 0.191111600237915 | | | |
| 3.1.420494 | NEVER SETTLES | ADDRESS REDACTED | | | BTC 0.000018651709340675<br>CEL 1.12100807671831<br>ETH 1.14437029480463<br>LTC 0.00287321560316723<br>SGB 431.934048669125<br>XRP 2825.44874949974 | | | |
| 3.1.420495 | NEVERRON DAVIS | ADDRESS REDACTED | | | ETH 0.000011038290256876 | | | |
| 3.1.420496 | NEVERRON DAVIS | ADDRESS REDACTED | | | BTC 0.000000984520333955<br>DASH 0.000002164490766934<br>LINK 0.00119396740864382<br>MATIC 0.738280378925013<br>SGB 3.79430578278035<br>USDC 0.004315517273037116<br>XLM 0.0569235728961987<br>XRP 0.00908066668191936<br>ZRX 0.00699840482843775 | | | |
| 3.1.420497 | NEVIKA KING | ADDRESS REDACTED | | | BTC 0.00805036088870554<br>MCDAI 42.3459759425673 | | | |
| 3.1.420498 | NEVIL COLEMAN | ADDRESS REDACTED | | | CEL 644.822591887392<br>XRP 0.000006376292791916 | | | |
| 3.1.420499 | NEVILLE BOYLAN | ADDRESS REDACTED | | | BTC 0.0193686290597582<br>ETH 0.00471754225140454<br>XRP 3.198190180042424 | | | |
| 3.1.420500 | NEVILLE CARNALL | ADDRESS REDACTED | | | CEL 12.490497410951B | | | |
| 3.1.420501 | NEVILLE CARPENTER | ADDRESS REDACTED | | | BTC 0.0000000900046072239<br>CEL 0.500184330851634 | | | |
| 3.1.420502 | NEVILLE DARLASTON | ADDRESS REDACTED | | | ADA 10124.8073750648<br>AVAX 72.42843217B423<br>BTC 0.00137021434385416<br>DOT 201.079670895923<br>EOS 1328.287867488626<br>ETH 3.2619595767277<br>MATIC 1885.18842231754 | AVAX 1.1489023229926 | | |
| 3.1.420503 | NEVILLE DASTUR | ADDRESS REDACTED | | Yes | ADA 505.664914486706<br>BTC 0.0990021351278339<br>CEL 10.5296949874188<br>DOT 15.7293818425985<br>ETC 0.0723655394321066<br>ETH 39.4274130367546<br>SGB 772.7192002278B7<br>UNI 66.6232026513011<br>USDT ERC20 0.0595007163S842<br>XRP 5215.16439584718 | | | BTC 0.22770266070789 |
| 3.1.420504 | NEVILLE EDWARDS | ADDRESS REDACTED | | | XLM 225.686669333867 | | | |
| 3.1.420505 | NEVILLE FIRATTAN | ADDRESS REDACTED | | | CEL 0.425039409556666<br>ETH 0.0004591855326640826<br>MCDAI 0.069066873834S031 | | | |
| 3.1.420506 | NEVILLE HIATT | ADDRESS REDACTED | | Yes | AAVE 2.32<br>ADA 173.884758346258<br>BCH 8.9999<br>BNB 5.8620896551724<br>BNT 153.6<br>BSV 6.99990547<br>BTC 0.517373183050737<br>CEL 827.51265281B01<br>COMP 5<br>DASH 4.71404865687101<br>DOT 46.9<br>ETH 1.12274396740088<br>LINK 309.537777622592<br>LTC 49.29943634<br>MATIC 34032.3882837849<br>OMG 100.498950652554<br>PAXG 0.484362B5S0S06<br>SGB 308.754447780129<br>SNX 44.80547554<br>TAUD 50090<br>UNI 250<br>USDC 5545.3<br>USDT ERC20 748.263281<br>UST 5021.57168095285<br>ZEC 12.17942054<br>ZRX 3990.67 | | | BNB 44.1379310344827<br>BTC 8.40117112110519<br>DASH 10.2859493931289<br>ETH 27.62770789782219<br>LINK 980.224007252743 |
| 3.1.420507 | NEVILLE HICKS | ADDRESS REDACTED | | | ADA 51289.0141456438<br>BTC 0.0004491892720B624<br>DOT 579.86115956709B<br>ETH 7.69986469817321<br>TUSD 972.537284636164<br>XTZ 172.52470629772 | | | |
| 3.1.420508 | NEVILLE LE ROUX | ADDRESS REDACTED | | | BTC 0.0618B979<br>CEL 189.17654561311<br>ETH 2.71820138862117 | | | |
| 3.1.420509 | NEVILLE LEE | ADDRESS REDACTED | | | BTC 0.0289320044548B056<br>DOT 131.283096368106<br>ETH 0.000250274817853322<br>LINK 17.135714988B593<br>MATIC 49.9990563540545<br>SOL 20.98387433088B1 | | | |
| 3.1.420510 | NEVILLE LEWIS | ADDRESS REDACTED | | | BTC 0.0000618589463S0728<br>CEL 12.8511175673116<br>USDC 262.5 | | | |
| 3.1.420511 | NEVILLE LLOYD HIBBERT | ADDRESS REDACTED | | | ETH 0.00149825594231381 | BAT 276.539376013841 | | |
| 3.1.420512 | NEVILLE MITCHELL | ADDRESS REDACTED | | | AAVE 13.886<br>BCH 12.589165394873B<br>BTC 2.3409685060163<br>CEL 2800.57878525158<br>DASH 6.08229769482119<br>ETC 10.086834797510B<br>ETH 10.1598489294372<br>SNX 159.16<br>ZEC 9.9949616<br>ZRX 5056.49072741092 | | | |
| 3.1.420513 | NEVILLE MORGAN | ADDRESS REDACTED | | | ADA 219.11101I4<br>CEL 10.6167526420017<br>DOT 5.54300467<br>MATIC 124.45723407<br>XRP 225.419876 | | | |
| 3.1.420514 | NEVILLE MUDERERE | ADDRESS REDACTED | | | BTC 0.000000087578445318 | | | |
| 3.1.420515 | NEVILLE MURRAIN | ADDRESS REDACTED | | | CEL 0.827107755151674<br>CEL 47.725091781707S<br>ETH 0.0486481284642075 | | | |
| 3.1.420516 | NEVILLE MYERS | ADDRESS REDACTED | | | AAVE 28.0749811107615<br>ADA 30.237216590B704<br>AVAX 259.0494583288669<br>BTC 0.000214609203365287<br>CEL 211.431133260185<br>DASH 10.64807124<br>DOT 0.00449903251928738<br>ETH 0.0232005181490725<br>LINK 0.862973029845723<br>LUNC 193.17613856436B1<br>MATIC 0.67709304334109S<br>MCDAI 42.3396148250078<br>SGB 33742.2688149010<br>SNX 509.061290027594<br>SOL 405.72824196787S<br>UMA 0.00014452<br>XRP 777613.224105056 | | | |
| 3.1.420517 | NEVILLE OXENHAM | ADDRESS REDACTED | | | BTC 0.000223544773630819<br>UNI 0.247761896910125 | | | |
| 3.1.420518 | NEVILLE PATTERSON | ADDRESS REDACTED | | | USDC 0.867161712148999<br>BTC 0.0000009588337S2601<br>DOT 0.006279413070094334<br>MATIC 0.0400777278893484 | | | |
| 3.1.420519 | NEVILLE POLLARD | ADDRESS REDACTED | | | CEL 65.07847113090227<br>ETH 0.4736620856024038 | | | |
| 3.1.420520 | NEVILLE RANGI-TANE PETTERSSON | ADDRESS REDACTED | | | BTC 0.000245115770134967 | | | |
| 3.1.420521 | NEVILLE SAMSON | ADDRESS REDACTED | | | BTC 0.000303871677792B<br>USDT ERC20 0.284495884683623 | | | |
| 3.1.420522 | NEVILLE THOMAS | ADDRESS REDACTED | | | BTC 0.000687191019165116<br>USDC 12108.6210904083 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420523 | NEVILLE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00001446193744672394<br>CEL 0.71820098418884<br>ETH 0.00115008003894226<br>MCDAI 30<br>USDC 9.29956140857413 | | | |
| 3.1.420524 | NEVILLE VON KISTOWSKI | ADDRESS REDACTED | | | BCH 0.12725836105472217<br>BTC 0.04120108896355132<br>CEL 500.04858045231<br>DASH 0.43714104283642<br>ETH 0.28306495570036<br>LTC 7.08474118640393<br>OMG 22.45548186444055<br>SGB 34.579758007552B<br>USDC 98.45603135370318<br>USDT ERC20 5.1<br>XLM 2155.85474485189<br>XRP 228.85344153655<br>ZRX 408.82123386349Z | | | |
| 3.1.420525 | NEVILLE WITTER | ADDRESS REDACTED | | | BTC 0.02093635461214X9<br>CEL 20.84062126237317 | | | |
| 3.1.420526 | NEVIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000054136189941X<br>ETH 0.000114167023565661<br>USDC 0.11004609269196<br>USDT ERC20 0.499733624769345 | | | |
| 3.1.420527 | NEVIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000555137736367<br>USDT ERC20 0.731703106223476 | | | |
| 3.1.420528 | NEVIN ADIGÜZEL | ADDRESS REDACTED | | | BTC 0.00000163920500019<br>CEL 0.34555517025372<br>USDT ERC20 0.22289005023170X | | | |
| 3.1.420529 | NEVIN BAKER | ADDRESS REDACTED | | | BTC 0.00007612409447531<br>ETH 2.179570092204Z<br>LINK 0.1395628585408X8<br>UNI 0.00624824467317R7 | | | |
| 3.1.420530 | NEVIN HACK JR | ADDRESS REDACTED | | | ADA 8454.07462658142<br>BTC 0.023277276197071X<br>ETH 0.04310609573538S6<br>MATIC 1489.70772503832<br>SOL 25.46896099312X06<br>USDC 30.59054111133465 | | | |
| 3.1.420531 | NEVIN JOSE | ADDRESS REDACTED | | Yes | BTC 0.01655457793341X98<br>ETH 0.70091416385641S6<br>USDC 28.35439096449139 | | | ETH 12.3444929665482 |
| 3.1.420532 | NEVIN MCCLINTOCK | ADDRESS REDACTED | | | ETH 15.49428956340X02 | | | |
| 3.1.420533 | NEVIN OZDOGAN | ADDRESS REDACTED | | | MATIC 4.8080865009547 | | | |
| 3.1.420534 | NEVIN SHEPPARD | ADDRESS REDACTED | | | BTC 0.000000651589041532 | | | |
| 3.1.420535 | NEVIN SHETTY | ADDRESS REDACTED | | | BTC 0.00109143028100157<br>FAX 0.655991074635X5 | | | |
| 3.1.420536 | NEVIN SKALARIC | ADDRESS REDACTED | | | ADA 0.2580730470984X9<br>BTC 0.00000139964693901<br>USDT ERC20 0.342645778542155 | ADA 401.174302336227<br>BTC 0.00000130138138108<br>USDT ERC20 262.38705889662Z | | |
| 3.1.420537 | NEVIN SPOLIARIC | ADDRESS REDACTED | | | TAU0 4.172403765815X81 | | | |
| 3.1.420538 | NEVIN VOHL | ADDRESS REDACTED | | | BTC 0.00052685341600155X<br>CEL 0.52097599374735<br>ETH 0.11232174158242B | | | |
| 3.1.420539 | NEVIN ZAIS | ADDRESS REDACTED | | | BTC 0.000000996445656879<br>ETH 4.21912656302259E-05<br>USDC 0.9584258729128S | | | |
| 3.1.420540 | NEVINE EL HUSSEINY | ADDRESS REDACTED | | | CEL 4.06134949160681<br>ETH 0.06341996387838S5 | | | |
| 3.1.420541 | NEVIO BELLOLI | ADDRESS REDACTED | | | BTC 0.000097049851000121<br>UST 18.77601305891X7 | | | |
| 3.1.420542 | NEVIO RICARDO PARRA VILLA | ADDRESS REDACTED | | | BTC 0.00307003679894345<br>CEL 12.89186719943386<br>USDC 420 | | | |
| 3.1.420543 | NEVIS LAZAJ | ADDRESS REDACTED | | | BTC 0.00442891469595335<br>CEL 2.86130538840238 | | | |
| 3.1.420544 | NEVONA NAM | ADDRESS REDACTED | | | ETH 0.0000198640647388B | | | |
| 3.1.420545 | NEVRIL REBELLO | ADDRESS REDACTED | | | ADA 276.32454775752X3<br>BNB 0.00103993248841207<br>BTC 0.00002569408546671X9<br>CEL 31.25442481617337<br>LINK 22.0293381B<br>LTC 3.5792102502504X<br>USDT ERC20 14.345704038115X<br>XLM 0.000000028856652051 | | | |
| 3.1.420546 | NEVRYE SOYLU | ADDRESS REDACTED | | | BTC 0.00000072478797144B<br>USDT ERC20 0.495459797914007 | | | |
| 3.1.420547 | NEVRONE BENNETT | ADDRESS REDACTED | | | LTC 0.031199106884148T | | | |
| 3.1.420548 | NEVRUZ ONDER | ADDRESS REDACTED | | | BTC 0.00238702736547274<br>USDT ERC20 408.81546748246B | | | |
| 3.1.420549 | NEVYANA LISICHKOVA | ADDRESS REDACTED | | | ADA 0.17746316067529b<br>BTC 0.00000191947712549<br>USDC 0.332941783702882 | | | |
| 3.1.420550 | NEVZAT CAN COGUN | ADDRESS REDACTED | | | CEL 0.00028532128955135 | | | |
| 3.1.420551 | NEVZAT DAGCI | ADDRESS REDACTED | | | ETH 0.001490550452046S6 | | | |
| 3.1.420552 | NEVZAT GUC | ADDRESS REDACTED | | | ETH 0.0000004520769040Z | | | |
| 3.1.420553 | NEVZAT GUC | ADDRESS REDACTED | | | ETH 0.00147179002524376 | | | |
| 3.1.420554 | NEVZET GOC | ADDRESS REDACTED | | | ETH 0.00147643091331 | | | |
| 3.1.420555 | NEVZET KOVAC | ADDRESS REDACTED | | | CEL 0.54433180647503<br>USDC 4.074691383031S1 | | | |
| 3.1.420556 | NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | N ZARAGOZA RD, EL PASO, TEXAS 79936 | | | BTC 0.000000126347381914T<br>ETH 0.00001224190246153X | BTC 0.000000249637746666<br>ETH 0.0000058454781574Z | | |
| 3.1.420557 | NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | N ZARAGOZA RD STE C1, EL PASO, TEXAS 79936 | | | BTC 0.000013683427502455<br>ETH 1.62058510284698-06 | BTC 0.000078492088773834<br>ETH 0.000000469742117799 | | |
| 3.1.420558 | NEW BFT VENTURES LTD | ADDRESS REDACTED | | | BTC 0.0000000036681944444 | | | |
| 3.1.420559 | NEW COMER | ADDRESS REDACTED | | | BTC 0.00014488093650I684<br>DOT 0.00000062884030I99S | | | |
| 3.1.420560 | NEW COLOSSUS, LLC | 10824 SE OAK ST # 345, MILWAUKIE, OREGON 97222 | | | BTC 0.20343935914455X1<br>USDC 1864.3532694896Z | BTC 0.00000005825884043 | | |
| 3.1.420561 | NEW DIGITAL ECONOMY SA | ADDRESS REDACTED | | Yes | BTC 1.11731593093827<br>CEL 1293.45861250855<br>ETH 0.000000931101381444<br>LUNC 52.131930434961<br>USDC 22455.2348206083 | | | BTC 2.9806216177956S |
| 3.1.420562 | NEW HOPE LEGACY TRUST | AUTUMN JADE CT, MADISON, WISCONSIN 53719 | | | ADA 32.442277T795886<br>BTC 5.2614601568175T<br>CEL 1707.34034690606<br>DOT 2.62704896653058<br>ETH 0.00010374975639466<br>MATIC 29.6720626651163<br>ZRX 2004036.0377535689 | ADA 0.00075761671893943<br>BTC 0.079591<br>DOT 0.000090337607482791<br>ETH 27.01147941481767<br>MATIC 0.000922854702523925<br>SOL 0.0000005735042229792 | | |
| 3.1.420563 | NEW HORIZONS TRUST | NORFAIR LOOP, LITHONIA , GEORGIA 30038 | | | AAVE 4.7972555701724<br>BCH 1.024925024132424<br>GUSD 1076.5960186905B<br>LTC 6.9292139904794X6<br>MATIC 847.19679152092S<br>SUSHI 20.58906777354X2<br>UNI 25.6085147375822 | | | |
| 3.1.420564 | NEW JERSEY | ADDRESS REDACTED | | | ADA 0.06839118559541B28<br>DOT 0.03249071286409<br>ETH 0.00042708326581352S<br>MATIC 0.2454755637B4058 | | | |
| 3.1.420565 | NEW PERSPECTIVES FAR EAST LIMITED | 5-13 NEW STREET, SAI YIN PUN, HONG KONG | | | AAVE 10.64318292<br>BTC 0.00148505071395235<br>CEL 1325.60079266242<br>ETH 0.000000964017221205<br>LINK 86.68292744<br>MCDAI 30<br>XLM 1561.7763149 | | | |
| 3.1.420566 | NEW START TRUST FBO PHILIPPE SCHULLIGE | PLEASANT HL RD, DULUTH, GEORGIA 30096-4162 | | | BTC 1.21411688275339<br>ETH 0.01497791418802563 | ETH 0.0000000401937824406 | | |
| 3.1.420567 | NEW VISION GLOBAL PRIME FUND SPC - YIELD ENHANCEMENT SP1 | CRICKET SQUARE, GRAND CAYMAN, KY1-9010 CAYMAN ISLANDS | | | BTC 0.01084122857893352<br>BUSD 1.57153601503776<br>EOS 12.62654544412I18<br>ETH 0.08404173124430T3<br>MATIC 59.9307616887407<br>USDC 2.57756294301677<br>USDT ERC20 167.182033147415<br>XLM 112.688815704772 | | | |
| 3.1.420568 | NEW WORLD HOLDINGS | FORT ST, GEORGE TOWN, KY1-1111 CAYMAN ISLANDS | | | UST 2062.74558672742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420569 | NEWANGA MBUMBA | ADDRESS REDACTED | | | AVAX 0.00151598304886691<br>BTC 0.00139276789605<br>CEL 11.368653642137<br>ETH 0.18718649305920<br>LINK 1.51654399223453<br>MATIC 0.092<br>SNX 0.209<br>USDC 2.2<br>XLM 39.2721806<br>XRP 45.363884290067 | | | |
| 3.1.420570 | NEWAZ AHMED | ADDRESS REDACTED | | | BTC 0.00109700510046384<br>ETH 10.328485941625B<br>XRP 77100.762290491 | | | |
| 3.1.420571 | NEWMAN DAVIS | ADDRESS REDACTED | | | MCDAI 1.05638099811241 | | | |
| 3.1.420572 | NEWMAN LANIER | ADDRESS REDACTED | | | ADA 343.23975760B695 | | | |
| 3.1.420573 | NEWMAN NEWMAN | ADDRESS REDACTED | | | BTC 0.00160978461729367 | | | |
| 3.1.420574 | NEWMAN OGBU | ADDRESS REDACTED | | | CEL 51.26812436122115 | | | |
| 3.1.420575 | NEWMAN WILLIS | ADDRESS REDACTED | | | BTC 0.44437446771309J<br>EOS 0.021227147888977J<br>GUSD 4.8035188612236<br>OMG 0.000003887280484607<br>USDC 29510.3030391578 | | | |
| 3.1.420576 | NEWTON BERNOTAS | ADDRESS REDACTED | | | SNX 75.335116118757B | | | |
| 3.1.420577 | NEWTON BIKETI | ADDRESS REDACTED | | | BTC 0.0006493150737J5585<br>CEL 148.64163015283B<br>ETH 0.D23684B | | | |
| 3.1.420578 | NEWTON CASEY | ADDRESS REDACTED | | | BTC 0.00000765554759J226<br>LINK 3.09780882296098<br>LTC 3.10915998931113<br>XLM 0.1194288394995106 | | | |
| 3.1.420579 | NEWTON GROVER | ADDRESS REDACTED | | | XLM 306.30050705363 | | | |
| 3.1.420580 | NEWTON HAU | ADDRESS REDACTED | | | ETH 2.30135349724708<br>USDC 27.8397098410642 | USDC 0.00722976324149683 | | |
| 3.1.420581 | NEWTON HAYES | ADDRESS REDACTED | | | ADA 174.86076617239G<br>PAX 14.59289411733111 | | | |
| 3.1.420582 | NEWTON HOOD | ADDRESS REDACTED | | | BTC 0.012613858185371B<br>ETH 0.10052504341608<br>LTC 0.18831195J600295<br>USDC 217.113954747609<br>USDT ERC20 22.115141812B199<br>XLM 422.67039368746 | | | |
| 3.1.420583 | NEWTON KAH SHAN LAW | ADDRESS REDACTED | | | ADA 390.03677017508<br>BTC 0.020974752286B447<br>CEL 0.461857582528425<br>ETH 0.000066834586764106 | | | |
| 3.1.420584 | NEWTON LAM | ADDRESS REDACTED | | | BTC 0.0124249554249732<br>ETH 0.001597419888794J9 | | | |
| 3.1.420585 | NEWTON LUDLOW BANG | ADDRESS REDACTED | | | BTC 0.00128016479858J91<br>SNX 483.2651096213J3 | | | |
| 3.1.420586 | NEWTON MEI | ADDRESS REDACTED | | | BTC 0.19237872765S063 | | | |
| 3.1.420587 | NEWTON PARKER | ADDRESS REDACTED | | | BTC 0.000236999032513J5<br>CEL 182.643735821487<br>DOT 0.27669041515128J3<br>ETH 0.0027025591563J3383<br>LINK 0.0153359120B95818<br>MATIC 2.577383508193859<br>USDC 55.68020298496J05 | | | |
| 3.1.420588 | NEWTON PHAM | ADDRESS REDACTED | | | BTC 0.00043009432812629J<br>CEL 3.273725457835S1<br>ETH 0.000025914894048<br>MCDAI 31.839652943669J7<br>USDC 130.5558203148B<br>XLM 14.759703779013J3 | BTC 0.00000003112672762J | | |
| 3.1.420589 | NEWTON WARD | ADDRESS REDACTED | | | BCH 0.000236238236138993<br>BTC 0.01393972334379<br>CEL 0.050778160451175<br>COMP 0.001185882570618B4<br>DOT 0.079060680417027<br>ETH 0.44582045298863<br>LINK 0.0025112529374S883<br>LTC 0.0012034106876132J3<br>MANA 0.36357416760663J<br>MATIC 0.000558841139995211<br>MCDAI 0.2644461051006J4<br>OMG 0.022324170699174<br>UNI 0.018776197742666J<br>USDC 0.5593084674861J7<br>XRP 0.00000063981053249<br>ZEC 0.00206895384327958 | DOT 0.000000000035615603<br>USDC 26.262609 | | |
| 3.1.420590 | NEXHDETE ALIT | ADDRESS REDACTED | | | BTC 0.000000003889J104<br>CEL 0.66374434410JS05 | | | |
| 3.1.420591 | NEXT STEP INVEST PARTNERSHIP | ADDRESS REDACTED | | | BTC 0.00069199805230661J29 | BTC 1.325847817849J22 | | |
| 3.1.420592 | NEXTCHAIN HOLDINGS INC | 5 QUINCE ST, PHILADELPHIA, PENNSYLVANIA 19107 | | | | BTC 0.00521845 | | |
| 3.1.420593 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.00000010245713640B<br>CEL 1.00011013708236<br>USDC 0.170706216242284 | | | |
| 3.1.420594 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.000000051336238069<br>CEL 1.000633163J3947<br>USDC 0.0962432858143046 | | | |
| 3.1.420595 | NEY JORGE PORTO | ADDRESS REDACTED | | | BTC 0.000000004771771846<br>CEL 1.00171481904706<br>USDC 0.1022639843J75 | | | |
| 3.1.420596 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.420597 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.420598 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.420599 | NEY PORTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.420600 | NEYFRY ALBURQUERQUE | ADDRESS REDACTED | | | BSV 0.09696719518721J2<br>BTC 0.000002823433579245<br>CEL 1.13023980231949 | | | |
| 3.1.420601 | NEYKA NONOVA | ADDRESS REDACTED | | | BTC 0.000001195124580477<br>LTC 0.00007988929297J161<br>USDC 0.35238884760J852 | | | |
| 3.1.420602 | NEYLA HEDAYA | ADDRESS REDACTED | | | ADA 1064.50159592169<br>BTC 0.00310505768637J487 | | | |
| 3.1.420603 | NEYLIANE DOS SANTOS VIEIRA | ADDRESS REDACTED | | | CEL 0.00113743834167J99<br>ETH 0.00000442470317838 | | | |
| 3.1.420604 | NEYOMAL KALUARACHCHI | ADDRESS REDACTED | | | BTC 0.00234423686685586<br>CEL 5.59700798813467 | | | |
| 3.1.420605 | NEYSA DIFI | ADDRESS REDACTED | | | BTC 0.00051608228077663<br>CEL 719.90694090162 | | | |
| 3.1.420606 | NEYSI ANDERSON | ADDRESS REDACTED | | | ADA 0.238138940046714<br>BTC 0.000326089024028029<br>DOT 14.361274158637J4<br>SOL 0.00476620940636082 | BTC 0.00000000820527B847<br>SOL 0.000000000315417074 | | |
| 3.1.420607 | NEYTIRAT TRIYOES | ADDRESS REDACTED | | | BTC 0.18872744185744J<br>GUSD 1690.68260147191<br>USDC 2253.385B0086278 | | | |
| 3.1.420608 | NEZA LUMPERT | ADDRESS REDACTED | | | ADA 0.000000138562361122<br>BTC 0.04368215617S9965<br>CEL 0.508608518J72979<br>USDC 0.000000001534721B167 | BTC 0.000516069634307B96 | | |
| 3.1.420609 | NEZAREE DAION GREGORY | ADDRESS REDACTED | | | ETH 0.00168707812939807 | | | |
| 3.1.420610 | NEZIR MAZHAROV | ADDRESS REDACTED | | | BTC 0.00087304454764723G<br>LTC 0.00311884905046696 | | | |
| 3.1.420611 | NEZHDAT DZHEFER | ADDRESS REDACTED | | | ADA 0.003974993876178B6<br>USDC 0.188608960672462 | | | |
| 3.1.420612 | NEZI HEWSON | ADDRESS REDACTED | | | BTC 0.000586137847717417<br>LTC 2.052521057669767 | | | |
| 3.1.420613 | NEZI HEWSON | ADDRESS REDACTED | | | BTC 0.057577751073140J2 | | | |
| 3.1.420614 | NEZIH SEVEN | ADDRESS REDACTED | | | BTC 0.00000000424439549545<br>CEL 0.98876631696J222 | | | |
| 3.1.420615 | NEZIO FERNANDES | ADDRESS REDACTED | | | CEL 0.1496353159768355<br>USDT ERC20 27.630041 | | | |
| 3.1.420616 | NEZIR ÇAKTO | ADDRESS REDACTED | | | DOT 0.000473233813732247<br>CEL 7.8579323451414J2 | | | |
| 3.1.420617 | NEZIR CAUSEVIC | ADDRESS REDACTED | | | BTC 0.000001505152650095<br>LTC 0.00038749374091172 | | | |
| 3.1.420618 | NEZIR MEMIC | ADDRESS REDACTED | | | 1INCH 2.82417204058338<br>AVAX 0.008554401243795T6<br>EOS 0.65068538208189J<br>SNX 3.1809317577023 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420619 | NEŽKA ČEBULJ | ADDRESS REDACTED | | | BTC 0.01224464552912112<br>CEL 12.26695334830004 | | | |
| 3.1.420620 | NEZMI ARANA ALEGRÍA | ADDRESS REDACTED | | | BTC 0.0000000009868646088<br>CEL 0.41594509668137 | | | |
| 3.1.420621 | NEZZAR KEFIF | ADDRESS REDACTED | | | CEL 0.011857251592189<br>LINK 0.042892501186319<br>MATIC 2.85997387046928 | | | |
| 3.1.420622 | NG ALEX | ADDRESS REDACTED | | | BTC 0.00129866723613423 | | | |
| 3.1.420623 | NG ANGEL LEE | ADDRESS REDACTED | | | ADA 0.136289080139090<br>BTC 7.09601645503999E-07<br>USDC 0.783893915246993 | | | |
| 3.1.420624 | NG BENG LEE | ADDRESS REDACTED | | | BTC 0.245927481422085<br>CEL 4.77798481349401<br>ETH 3.54234019328531<br>USDC 2591.44048376097 | | | |
| 3.1.420625 | NG BOON KING JASON (HUANG MANTIAN JASON) | ADDRESS REDACTED | | | BTC 0.00223565394069701<br>CEL 0.071588277955797<br>GUSD 1.66384312371246<br>SOL 0.00221136125872975<br>USDC 0.013453145129829 | | | |
| 3.1.420626 | NG CHAY | ADDRESS REDACTED | | | BTC 0.001254367288227<br>USDT ERC20 0.666277351593887 | | | |
| 3.1.420627 | NG CHEE HUAT | ADDRESS REDACTED | | | BTC 0.002677374327710<br>ETH 3.97908510526008<br>USDC 13.947470493735 | | | |
| 3.1.420628 | NG CHEE KONG | ADDRESS REDACTED | | | BTC 0.090200001081007<br>ETH 1.96517733918382 | | | |
| 3.1.420629 | NG CHEK KHAU | ADDRESS REDACTED | | | ADA 0.101109736372002<br>BTC 0.101111312113906<br>BUSD 1.40398503834768<br>CEL 0.11946095383076<br>DOT 0.3482809136139592<br>ETH 0.135011714391579<br>LINK 0.00663795410766633 | | | |
| 3.1.420630 | NG CHENG CHENG | ADDRESS REDACTED | | | BTC 0.00993566403352711<br>CEL 11.1326797474372<br>MATIC 25.8 | | | |
| 3.1.420631 | NG CHEONG TIN JEAN JOSEPH JONATHAN | ADDRESS REDACTED | | | CEL 55.273545793194<br>USDC 100.012958 | | | |
| 3.1.420632 | NG CHEK JOON (HUANG ZHIJUN) | ADDRESS REDACTED | | | ADA 471.26393903075<br>BTC 0.068985061953791<br>ETH 0.325537523407867<br>MATIC 137.396155467294<br>USDC 336.187068499863 | | | |
| 3.1.420633 | NG CHI SIANG | ADDRESS REDACTED | | | ADA 0.1524448865662<br>BNB 0.0019642454679309<br>BTC 0.000000519595474854<br>USDT ERC20 0.596428959935232 | | | |
| 3.1.420634 | NG CHIEN HONG, EDDIE | ADDRESS REDACTED | | | BTC 0.0652750629380521<br>ETH 0.000001791080791169 | | | |
| 3.1.420635 | NG CHINMING | ADDRESS REDACTED | | | BTC 0.00000039757954756<br>ETH 0.000084863574231079<br>USDT ERC20 0.121351145853976 | | | |
| 3.1.420636 | NG CHONG GUAN | ADDRESS REDACTED | | | BNB 0.0028321711935825<br>BTC 0.000001826555027899<br>USDT ERC20 0.499387025074115 | | | |
| 3.1.420637 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.0000000282081800003<br>CEL 0.000145109861300819<br>ETH 0.000000235615442631<br>USDC 0.00006479752812484 | | | |
| 3.1.420638 | NG CHOR MEI | ADDRESS REDACTED | | | USDC 0.178341879379349 | | | |
| 3.1.420639 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.0000009625307798175<br>USDC 0.310295173500368 | | | |
| 3.1.420640 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000181099304667<br>USDC 0.0214845035851817 | | | |
| 3.1.420641 | NG CHOR MEI | ADDRESS REDACTED | | | ETH 0.001564807700530041<br>USDC 0.351891720085847 | | | |
| 3.1.420642 | NG CHOR MEI | ADDRESS REDACTED | | | ETH 0.001502783154401955<br>SOL 0.00234388196988197 | | | |
| 3.1.420643 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000850195103746<br>USDC 0.168802165325354 | | | |
| 3.1.420644 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000156272711758<br>USDC 0.000000013077908176 | | | |
| 3.1.420645 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000890211692666<br>USDC 0.276215305617013 | | | |
| 3.1.420646 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000000561987944588<br>USDC 0.00115524773311286 | | | |
| 3.1.420647 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000001642869525031<br>USDC 0.000658211361782493 | | | |
| 3.1.420648 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.000287994902085133<br>ETH 0.00148263528769781<br>SOL 0.00210272150997 | | | |
| 3.1.420649 | NG CHOR MEI | ADDRESS REDACTED | | | USDC 0.00027550247905636908 | | | |
| 3.1.420650 | NG CHOR MEI | ADDRESS REDACTED | | | BTC 0.00000138176859856<br>USDC 0.00161320075362774 | | | |
| 3.1.420651 | NG CHOR YAU | ADDRESS REDACTED | | | ADA 0.0788076515361182<br>BNB 3.70247416436399E-06<br>BTC 0.00160931593047545<br>LUNC 5.27033227468752<br>TUSD 5.05949842976516<br>USDC 3.17674269570547 | | | |
| 3.1.420652 | NG CHUN FUNG | ADDRESS REDACTED | | | BTC 0.000000047681140878<br>USDC 0.538205547244114 | | | |
| 3.1.420653 | NG CHUN HIONG | ADDRESS REDACTED | | | BTC 0.00158818877934776<br>CEL 0.710210250618638<br>ETH 1.71836483730378<br>USDC 93.1094292056826<br>USDT ERC20 0.883021468299736 | | | |
| 3.1.420654 | NG CHUN LOK | ADDRESS REDACTED | | | BTC 0.00112768045180856<br>USDC 35.457725532242<br>USDT ERC20 76.8323092286609 | | | |
| 3.1.420655 | NG CHUN YIU | ADDRESS REDACTED | | | ADA 2718.55497490246<br>BTC 0.127058676803981<br>ETH 1.8908072400728 | | | |
| 3.1.420656 | NG CLEMENT | ADDRESS REDACTED | | | BTC 0.000000005313693426<br>CEL 0.881749686451155 | | | |
| 3.1.420657 | NG ENG ENG | ADDRESS REDACTED | | | BTC 0.000000000631261156<br>CEL 0.0582929448050895<br>USDC 0.529990115593947 | | | |
| 3.1.420658 | NG ENG HWEE | ADDRESS REDACTED | | | BTC 0.0012378519757492<br>USDT ERC20 0.906985451446138 | | | |
| 3.1.420659 | NG ER | ADDRESS REDACTED | | | BTC 0.000818160715851129<br>EOS 60.478984051162<br>USDC 502.869407246248 | | | |
| 3.1.420660 | NG GECK HONG | ADDRESS REDACTED | | | BTC 0.00000000669546667<br>CEL 0.0045347207614688<br>USDT ERC20 429.984400378225 | | | |
| 3.1.420661 | NG GLEN | ADDRESS REDACTED | | | BTC 0.0626650335690902 | | | |
| 3.1.420662 | NG GUO GUANG | ADDRESS REDACTED | | | BTC 0.0000026043806011153<br>ETH 0.00085335052090242 | | | |
| 3.1.420663 | NG HOEW | ADDRESS REDACTED | | | BTC 0.0000014149201214949<br>CEL 1903.46413930476<br>MATIC 5.06077353899572<br>SNX 0.101005580557697<br>USDT ERC20 0.000000953865368914 | | | |
| 3.1.420664 | NG HONG WHEE | ADDRESS REDACTED | | | ADA 162.643040042907<br>BTC 0.000910299932001885<br>CEL 88.8145331112217<br>USDT ERC20 300 | | | |
| 3.1.420665 | NG HOW | ADDRESS REDACTED | | | BTC 0.00117176120089181<br>CEL 2.33685187207812 | | | |
| 3.1.420666 | NG HWEE WEN (HUANG HUIWEN) | ADDRESS REDACTED | | | BNB 0.361159365970561<br>BTC 0.00136431700492055<br>XRP 521.56121635106 | | | |
| 3.1.420667 | NG JIAN YI | ADDRESS REDACTED | | | BTC 0.000973994350832765<br>USDT ERC20 1.16612249942111 | | | |
| 3.1.420668 | NG JEROMY | ADDRESS REDACTED | | | BTC 0.0000285541843686488<br>XRP 0.183430005150522 | | | |
| 3.1.420669 | NG JIE | ADDRESS REDACTED | | | BTC 0.00128978532578515<br>CEL 0.11202503163823<br>LTC 0.00000170065723003B<br>USDC 20 | | | |
| 3.1.420670 | NG JIE SHEN | ADDRESS REDACTED | | | BTC 0.000000003861602357<br>CEL 0.774045615214381 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 61 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420671 | NG JIN | ADDRESS REDACTED | | | BTC 0.02002376712S4521<br>CEL 180.16785464S672<br>ETH 28.500054378D949 | | | |
| 3.1.420672 | NG JIN KEN | ADDRESS REDACTED | | | BTC 0.0046517936754S631<br>CEL 3.5717858398609B<br>DOT 13.94638745GB259<br>USDC 0.6711415539515847<br>XRP 2.046054213B9647 | | | |
| 3.1.420673 | NG JING | ADDRESS REDACTED | | | BTC 0.0015329643885S265<br>CEL 0.00296521140960742<br>ETH 0.25054141719608T<br>LTC 0.6274870986D3259 | | | |
| 3.1.420674 | NG JOON WAI | ADDRESS REDACTED | | | ADA 0.38471300797D945<br>BTC 0.00000021446259A6149 | | | |
| 3.1.420675 | NG JUN KAI | ADDRESS REDACTED | | | BTC 0.0004755176472S1404<br>CEL 0.464535703458297<br>ETH 0.0000701670445S6333<br>MCDH 0.00150274376090552<br>USDC 2.521585226B6419 | | | |
| 3.1.420676 | NG JUN KIAT | ADDRESS REDACTED | | | BUSD 0.0000000653335S194 | | | |
| 3.1.420677 | NG JUN KIAT | ADDRESS REDACTED | | | BUSD 0.021216516119B548 | | | |
| 3.1.420678 | NG JUN RONG | ADDRESS REDACTED | | | AVAX 0.00394542786248787<br>CEL 0.02350298793B593<br>LUNC 6.196358026705T5 | | | |
| 3.1.420679 | NG JUN XIAN | ADDRESS REDACTED | | | ADA 323.6495625B0575<br>BTC 0.00845345338263G8<br>CEL 2.42291157463199<br>ETH 1.99390657025596<br>LINK 9.851693577018D2<br>USDT ERC20 1.4037434368722Z3<br>XLM 939.4521102D1539 | | | |
| 3.1.420680 | NG KA CHUN | ADDRESS REDACTED | | | BTC 0.000000030814142DZ<br>CEL 0.00045553340951628Z<br>USDC 0.000005 | | | |
| 3.1.420681 | NG KAH HEI (WU JIAXI) KELVIN | ADDRESS REDACTED | | | BTC 0.242600618715268 | | | |
| 3.1.420682 | NG KAM LAM | ADDRESS REDACTED | | | BTC 0.001063086868S8467<br>CEL 274.2389194T0859 | | | |
| 3.1.420683 | NG KEE HONG | ADDRESS REDACTED | | | ADA 211.010972786106<br>BNB 0.95956321153414I<br>BTC 0.019599244444324<br>BUSD 1.42600962254592<br>CEL 63.9562786463336<br>USDC 0.7541639B2655725<br>USDT ERC20 0.5475582115D1416<br>XTZ 44.234759240J023 | | | |
| 3.1.420684 | NG KHAI SENG | ADDRESS REDACTED | | | BTC 0.00198624089352573<br>USDC 1.06158310185185 | | | |
| 3.1.420685 | NG KHAI XUAN | ADDRESS REDACTED | | | ETH 0.00003230705935I439 | | | |
| 3.1.420686 | NG KHAY HON (HUANG QIHONG) | ADDRESS REDACTED | | yes | ETH 0.000013554228477748<br>BTC 0.028843295599I926 | | | BTC 1.55534867474388 |
| 3.1.420687 | NG KI VERN | ADDRESS REDACTED | | | ETH 0.004667360710D1797<br>USDC 10.172943843911T7<br>ADA 346.99184843B161<br>BTC 0.024346232236437S<br>CEL 0.02547092671B22A2<br>ETH 0.03949398491617A2<br>SOL 1.269115383193636<br>USDT ERC20 0.325707938991316 | | | |
| 3.1.420688 | NG KIAN SOON (HUANG JIANSHUN) | ADDRESS REDACTED | | | CEL 0.4160651352556I | | | |
| 3.1.420689 | NG KIAN TECK | ADDRESS REDACTED | | | ETH 0.01817998243518S5<br>BTC 0.0012291115539632 | | | |
| 3.1.420690 | NG KIM FOONG | ADDRESS REDACTED | | | CEL 0.0107689421279155 | | | |
| 3.1.420691 | NG KIM HOONG | ADDRESS REDACTED | | | XRP 25.05300677938A4<br>BTC 0.0000000062779715B2<br>CEL 0.000664482944948183<br>EOS 0.000217090989165557<br>LINK 0.0022385069038Z144<br>USDC 0.0000000606879197705<br>USDT ERC20 0.0000007500706355147 | | | |
| 3.1.420692 | NG KIM SIEW | ADDRESS REDACTED | | | ADA 0.14154634218322Z<br>BTC 0.00000055560332180I | | | |
| 3.1.420693 | NG KIN WAN | ADDRESS REDACTED | | yes | BTC 0.02741769B3561313<br>CEL 537.254819231677<br>USDC 230<br>USDT ERC20 1400 | | | BTC 0.42331050767885B |
| 3.1.420694 | NG KOK WENG | ADDRESS REDACTED | | | BTC 0.00900432471375641<br>ETH 0.0446285207655361 | | | |
| 3.1.420695 | NG KOK YENG, DANIEL | ADDRESS REDACTED | | | ADA 649.34699705S6339<br>AVAX 8.41696427043799<br>BTC 0.001245505891787<br>LUNC 3.031491553918T5<br>SOL 3.059987432407B7<br>XRP 683.294214672483<br>XTZ 101.129952656867 | | | |
| 3.1.420696 | NG KUAN | ADDRESS REDACTED | | | CEL 18.44451124I0013 | | | |
| 3.1.420697 | NG KWEEHOON | ADDRESS REDACTED | | | BTC 0.000000203637931727<br>USDT ERC20 0.5659969500614S1 | | | |
| 3.1.420698 | NG KWOK FAI | ADDRESS REDACTED | | | BTC 0.0002031891141152Z8<br>CEL 3.071839730140T7<br>USDC 29.3817332260263 | | | |
| 3.1.420699 | NG LAM | ADDRESS REDACTED | | | BTC 0.00909084743943264 | | | |
| 3.1.420700 | NG LAY JUN | ADDRESS REDACTED | | | BNB 1.702970818200B9 | | | |
| 3.1.420701 | NG LEE KOON | ADDRESS REDACTED | | | CEL 0.081394291918404<br>MATIC 882.898343336165 | | | |
| 3.1.420702 | NG LEEN YEOW | ADDRESS REDACTED | | | BTC 0.001206682330037A2<br>CEL 0.017237475363724S | | | |
| 3.1.420703 | NG LING YUEN | ADDRESS REDACTED | | | BTC 0.000000465401139673<br>CEL 0.09205702970684I8 | | | |
| 3.1.420704 | NG LIP HONG | ADDRESS REDACTED | | | BTC 0.001152162722I2011<br>CEL 216.580459645768<br>ETH 0.03534572528I0661<br>GUSD 0.384486876740B93 | | | |
| 3.1.420705 | NG MENG NEE | ADDRESS REDACTED | | | ADA 1018.51460966433<br>BNB 2.531913290S1427<br>BTC 0.000000009305769076<br>CEL 41.545334444595<br>DOT 0.007123570749J7277<br>LINK 0.03475456103881T5<br>MATIC 0.15617195534892<br>USDT ERC20 0.7880211613632Z9 | | | |
| 3.1.420706 | NG MOOI GAIK | ADDRESS REDACTED | | | BTC 0.000002571237459841<br>CEL 0.00020707694838S516 | | | |
| 3.1.420707 | NG MUI HOCK | ADDRESS REDACTED | | | BTC 0.000000643176269969<br>ETH 0.000696851833086538 | | | |
| 3.1.420708 | NG PAK CHUNG | ADDRESS REDACTED | | | BTC 0.0008451443172562186<br>ETH 0.0005601276194067S4 | | | |
| 3.1.420709 | NG PEH LI | ADDRESS REDACTED | | | ETH 0.001489087451055Z8 | | | |
| 3.1.420710 | NG PHUI SHAN | ADDRESS REDACTED | | | BTC 0.01669046173445S0<br>CEL 8.375614517255495 | | | |
| 3.1.420711 | NG PING | ADDRESS REDACTED | | | BCH 7.579621915T7446<br>BTC 2.126038941B2333 | | | |
| 3.1.420712 | NG PO | ADDRESS REDACTED | | | BTC 0.0053809746963B455<br>CEL 1.629601981374Z2<br>ETH 0.030628145714336T<br>USDC 265.412173967048 | | | |
| 3.1.420713 | NG PUALINE | ADDRESS REDACTED | | | ADA 411.077618086696<br>BNB 0.0025278710B767631<br>BTC 0.001813749893S9553<br>CEL 0.1198100397407S5<br>USDT ERC20 0.36442087S163496 | | | |
| 3.1.420714 | NG QING PO | ADDRESS REDACTED | | | CEL 0.001799834319D9002<br>USDT ERC20 0.83548896029122Z | | | |
| 3.1.420715 | NG SAMUEL | ADDRESS REDACTED | | | BTC 0.06677248314620D2<br>CEL 16.428167272404 | | | |
| 3.1.420716 | NG SAY HAN | ADDRESS REDACTED | | | ADA 440.82306723758I<br>BTC 0.00181037240744174<br>CEL 0.594583359198671<br>USDC 1.5273046870S585 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 62 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420717 | NG SENG HE | ADDRESS REDACTED | | | ADA 0.000315767677392357<br>BNB 0.00000811297326242<br>BTC 0.00000000152151585<br>CEL 33954.81220890224<br>DASH 2.00108I0387564<br>DOGE 0.009<br>ETH 3.15000029<br>LTC 0.0121544576333951<br>USDC 0.008<br>XRP 1200.2 | | | |
| 3.1.420718 | NG SEOK TENG | ADDRESS REDACTED | | | ADA 0.000009233974344B8<br>BTC 0.0000000095510225505<br>CEL 25.27248140267B4 | | | |
| 3.1.420719 | NG SHEN | ADDRESS REDACTED | | | BTC 0.0979061376919585<br>ETH 2.52805438457D7 | | | |
| 3.1.420720 | NG SHENG YA | ADDRESS REDACTED | | | BTC 0.00000000402462496<br>CEL 0.00330002432898767<br>PAX 0.3236383447232<br>TGBP 0.00796857879932857<br>TUSD 0.1793026403088662<br>USDC 0.00000033434952010I6 | | | |
| 3.1.420721 | NG SHI YING | ADDRESS REDACTED | | | BNB 0.002121786032039I4<br>BTC 0.0000024685105149B<br>CEL 0.0014420253453434<br>USDT ERC20 0.340460635I93554 | | | |
| 3.1.420722 | NG SIN KEE | ADDRESS REDACTED | | | BTC 0.00133406169917B58<br>CEL 15.31330089397B<br>USDT ERC20 247.24980655535B | | | |
| 3.1.420723 | NG SOO LING | ADDRESS REDACTED | | | BTC 0.0000716414547712841 | | | |
| 3.1.420724 | NG TECK SOON (HUANG DESHUN) | ADDRESS REDACTED | | | CEL 2.39206193098107<br>USDT ERC20 SD39.94553304817 | | | |
| 3.1.420725 | NG TEE SIANG | ADDRESS REDACTED | | | ADA 0.012390021163361<br>BTC 0.00000074927323B351<br>CEL 7.75538107406502<br>DOT 0.0000000000961400965<br>ETH 1.27507555648773<br>LINK 0.31642244575759B<br>MATIC 0.93<br>USDC 0.45161224249345G | | | |
| 3.1.420726 | NG TENG HIAN | ADDRESS REDACTED | | | ADA 205.71771138936T<br>BNB 0.0000041461557910ZI<br>BTC 0.0000013186542531B2<br>SOL 6.69573242557I5 | | | |
| 3.1.420727 | NG TZE YANG KEVIN | ADDRESS REDACTED | | | USDC 18.0429244618579 | | | |
| 3.1.420728 | NG TZE YUEN | ADDRESS REDACTED | | | BTC 0.00998605151329472 | | | |
| 3.1.420729 | NG U HUI GIDEON | ADDRESS REDACTED | | | BTC 0.016315247641429T<br>CEL 23.530767099B652<br>USDC 0.000000034654882552Z<br>XRP 0.00000078178210317 | | | |
| 3.1.420730 | NG WAI MUN | ADDRESS REDACTED | | | BCH 0.0000090483787005B7<br>BTC 0.047934404571925I3<br>CEL 35.89670273357S | | | |
| 3.1.420731 | NG WEE CHAT | ADDRESS REDACTED | | | BTC 0.03378820127583I3<br>CEL 0.42008439839369<br>ETH 0.198423314721643<br>LUNC 3.68087587872479 | | | |
| 3.1.420732 | NG WEE PENG | ADDRESS REDACTED | | | BTC 0.00003075110825232S<br>CEL 42.35698569920I9<br>LTC 0.00489661501423343 | | | |
| 3.1.420733 | NG WEI EN | ADDRESS REDACTED | | | BTC 0.0000005798732706TI<br>CEL 0.0007071362891I6955<br>USDT ERC20 0.0013355304077684 | | | |
| 3.1.420734 | NG WEI HAEN | ADDRESS REDACTED | | | BTC 0.0000018204693B2213<br>LUNC 0.0023421959650193I9<br>USDC 1.01395308205G4 | | | |
| 3.1.420735 | NG WEI JIE | ADDRESS REDACTED | | | BTC 0.0005062755780322I4 | | | |
| 3.1.420736 | NG WEI NIAN | ADDRESS REDACTED | | | BTC 0.00233459143458603<br>USDC 0.92094786488308T | | | |
| 3.1.420737 | NG WEI THUNG | ADDRESS REDACTED | | | BTC 0.012528401463317J<br>CEL 0.28991137687635J | | | |
| 3.1.420738 | NG WENG | ADDRESS REDACTED | | | BTC 0.001803751803751B | | | |
| 3.1.420739 | NG WING WA | ADDRESS REDACTED | | | BTC 0.09139743070326I96<br>CEL 0.0359827365535362<br>USDC 41.33090889B06 | | | |
| 3.1.420740 | NG YAN JU | ADDRESS REDACTED | | | BTC 0.02693337482766T | | | |
| 3.1.420741 | NG YAN LIN | ADDRESS REDACTED | | | ETH 0.00161546838637J2 | | | |
| 3.1.420742 | NG YEE | ADDRESS REDACTED | | | BTC 0.000000007821390751<br>LTC 0.0000005B1975100TB<br>USDT ERC20 0.0003811368815576813 | | | |
| 3.1.420743 | NG YEE CHIAN | ADDRESS REDACTED | | | LUNC 0.1052637012829S1 | | | |
| 3.1.420744 | NG YI | ADDRESS REDACTED | | | BTC 0.001201792765242I3<br>CEL 0.0020452534579709I4<br>USDC 2308.18295161155<br>XLM 0.83050664045B514 | | | |
| 3.1.420745 | NG YI KHONG | ADDRESS REDACTED | | | BTC 0.000850992099174939<br>ETH 0.208431421105152<br>USDC 0.000818810484972915 | | | |
| 3.1.420746 | NG YONG SHEN | ADDRESS REDACTED | | | CEL 49.163830122209<br>ETH 1.29908898848264 | | | |
| 3.1.420747 | NG YONG YAO | ADDRESS REDACTED | | | BTC 0.00000024488480718B<br>CEL 1.39743670303591<br>DASH 0.00154942412878787<br>ETH 0.0002688103531529TB<br>MCDAI 0.871849752339667<br>USDC 0.60952151775978S<br>USDT ERC20 0.1580861287622T9 | | | |
| 3.1.420748 | NG YU HEUNG | ADDRESS REDACTED | | | CEL 0.23786640921127T<br>XRP 57.473625 | | | |
| 3.1.420749 | NG YU QI (HUANG YUQI) | ADDRESS REDACTED | | | BTC 0.00127367463730441<br>ETH 0.13499330645405A | | | |
| 3.1.420750 | NG YU ZE, GARETH | ADDRESS REDACTED | | | BTC 0.0506572660242592<br>CEL 46.4919223714606<br>ETH 0.400772<br>MATIC 500.00323<br>SOL 8.520795271 | | | |
| 3.1.420751 | NG YUK KWAN | ADDRESS REDACTED | | | BTC 0.0012552595132274<br>CEL 3.96404367635377 | | | |
| 3.1.420752 | NG YUWEN | ADDRESS REDACTED | | | BTC 0.00035107698932673 9<br>LTC 0.0000000013158150S1 | | | |
| 3.1.420753 | NG ZAIYAN | ADDRESS REDACTED | | | BTC 3.22230305429990-07<br>CEL 0.540705B1140682B<br>LUNC 0.01631060548263D8<br>MATIC 0.243905445859607 | | | |
| 3.1.420754 | NG ZHENG YU | ADDRESS REDACTED | | | ADA 18.39806445B476 | | | |
| 3.1.420755 | NG ZHI WEI | ADDRESS REDACTED | | | CEL 0.0010512663412079<br>LUNC 68.43990147582A | | | |
| 3.1.420756 | NGA BLANCHARD | ADDRESS REDACTED | | | BTC 0.0960094465236B68 | | | |
| 3.1.420757 | NGA CHI ANGIE CHEUNG | ADDRESS REDACTED | | | BTC 0.2511743981209G3<br>CEL 294.614747168767<br>ETH 4 | | | |
| 3.1.420758 | NGA CHI CHEUNG | ADDRESS REDACTED | | | BTC 0.00000146623539486B8<br>CEL 578.722848877038<br>ETH 0.001988356123500Z<br>LUNC 6.136013<br>SOL 0.00539785878B4467A<br>USDC 7.24941518191703 | | | |
| 3.1.420759 | NGA CHUEN NG | ADDRESS REDACTED | | | ADA 0.14215370867468T<br>BTC 0.001923729050046I4<br>CEL 3.72625109581B3<br>ETC 8.0727I<br>USDT ERC20 0.58321626532450 | | | |
| 3.1.420760 | NGA HOANG | ADDRESS REDACTED | | | BAT 7406.0488134174S<br>ETC 3.78604384373663<br>LTC 68.3560468788441<br>MATIC 58292.1193223176<br>MCDAI 42.2762137251319 | | | |
| 3.1.420761 | NGA KI ANGELA TONG | ADDRESS REDACTED | | | BTC 0.00268013690982716<br>USDC 6209.26946699S56 | | | |
| 3.1.420762 | NGA LAI WONG | ADDRESS REDACTED | | | BTC 0.00264678737168621<br>CEL 2.75786240362432 | | | |
| 3.1.420763 | NGA LAI YIM | ADDRESS REDACTED | | | CEL 4.1314308245817<br>USDC 214.79567291557S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420764 | NGA LE | ADDRESS REDACTED | | | BNB 0.4692198311S5818<br>BTC 0.27549838985870S<br>DOT 69.767327321383T<br>ETH 0.009961723366031 32<br>LUNC 0.04402653088396 18<br>USDT ERC20 48.2482539553678 | | | |
| 3.1.420765 | NGA LE | ADDRESS REDACTED | | | BCH 0.00183870401327988<br>BTC 1.538575880949988<br>XLM 2.2585276122320S | | | |
| 3.1.420766 | NGA NENG NG | ADDRESS REDACTED | | | BTC 0.000940377897325303<br>ETH 0.0181363191607254 | | | |
| 3.1.420767 | NGA NENG NG | ADDRESS REDACTED | | | USDC 0.0235758635945692<br>BTC 0.00118931752422004 | | | |
| 3.1.420768 | NGA NGO | ADDRESS REDACTED | | | CEL 3.094273914766 2<br>USDC 0.0591206134218576<br>ADA 0.1587878353317S6<br>BNB 0.0011336693395678 7<br>BTC 0.000017954073925 2<br>USDT ERC20 0.367755644599541<br>XRP 0.174344241093 2 | | | |
| 3.1.420769 | NGA NGUYEN | ADDRESS REDACTED | | Yes | ADA 23.3314826889701<br>BTC 0.0533064028791 0S<br>CEL 884.79576592967 1<br>COMP 0.00554878809867 08<br>DOT 2893.847033290S65<br>ETH 0.0329035434680567<br>MATIC 8.84118213278785<br>SNX 0.260930226628742<br>USDC 193.7620170964496<br>XLM 1.341673077175 16 | | | BTC 5.9543366051573 |
| 3.1.420770 | NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000153533 4805<br>CEL 10.147654833755S | | | |
| 3.1.420771 | NGA SZE CHAN | ADDRESS REDACTED | | | BTC 0.001506503423172S<br>ETH 0.0000016941715832 24 | | | |
| 3.1.420772 | NGA SZE LAU | ADDRESS REDACTED | | | USDC 509.162353589379 | | | |
| 3.1.420773 | NGA THITHIEN TRUONG | ADDRESS REDACTED | | | BTC 9.83696486527896<br>ADA 0.5065022375210 1<br>BTC 0.0000005142201611805<br>DOGE 0.377303533993703 | | | |
| 3.1.420774 | NGA TIK LEUNG | ADDRESS REDACTED | | | BTC 0.000000004537153114<br>CEL 0.00023643652367245 | | | |
| 3.1.420775 | NGA TING PAN | ADDRESS REDACTED | | | BTC 0.000000468524800 4<br>USDT ERC20 0.806378609S812 | | | |
| 3.1.420776 | NGA TING WAI | ADDRESS REDACTED | | | BTC 0.000038006849366479<br>CEL 3.772859632614 2 | | | |
| 3.1.420777 | NGA TRAN | ADDRESS REDACTED | | | BTC 0.000004159959149 08<br>CEL 0.932947014460195<br>DOT 1.291813599999990-11<br>ETH 0.000020068057327157 | | | |
| 3.1.420778 | NGA TRAN-NGUYEN | ADDRESS REDACTED | | | ADA 0.431668420962715<br>BTC 1.012688184449 62<br>DOT 106.852510556926<br>ETH 42.5354303653305<br>MATIC 3775.52152239532<br>SOL 102.28436853269S | | | |
| 3.1.420779 | NGA VINH | ADDRESS REDACTED | | | CEL 1.2644564108931 7<br>DOT 3.9<br>LTC 0.90892497 | | | |
| 3.1.420780 | NGA WAI LEUNG | ADDRESS REDACTED | | | BTC 0.00196452032753596<br>USDC 336.887075112303 | | | |
| 3.1.420781 | NGA WAN CHENG | ADDRESS REDACTED | | | BTC 0.025975353583679<br>DOT 0.133565514105406<br>ETH 0.0020442148497351 8<br>USDT ERC20 52.1571411000377 | | | |
| 3.1.420782 | NGA WEIXIONG (LAN WEIXIONG) | ADDRESS REDACTED | | | CEL 0.4237892785303 42<br>DOT 2.39956 | | | |
| 3.1.420783 | NGA WING CHAN | ADDRESS REDACTED | | | BTC 0.710569690036379<br>CEL 1.0434762157188 2 | | | |
| 3.1.420784 | NGA WUN CHAN | ADDRESS REDACTED | | | BTC 0.01550659855087261 | | | |
| 3.1.420785 | NGA YAU ASHLEY WONG | ADDRESS REDACTED | | | CEL 11.05621248687 3S<br>BTC 0.000000832261961912<br>CEL 0.05921181113406 84<br>ETH 0.0000002913732772 5 8 | | | |
| 3.1.420786 | NGA YEE CHEUNG | ADDRESS REDACTED | | | BNB 0.0730742432741361<br>BTC 1.0675429502690 3 | | | |
| 3.1.420787 | NGA YI TING | ADDRESS REDACTED | | | CEL 1138.355984322 26<br>BTC 0.001894881957747 24<br>CEL 0.35824086040008 4<br>ETH 0.000428489788036771 | | | |
| 3.1.420788 | NGA YI YICK | ADDRESS REDACTED | | Yes | BNB 0.0005593746893S3779<br>BTC 0.00518315669S02402<br>CEL 2074.82233508622<br>ETH 0.0023999086296088<br>MATIC 939.945704819218 | | | USDT ERC20 8000 |
| 3.1.420789 | NGA YI YICK | ADDRESS REDACTED | | | CEL 0.332060424616392 | | | |
| 3.1.420790 | NGA YIN CHAN | ADDRESS REDACTED | | | CEL 0.0491776558542845 | | | |
| 3.1.420791 | NGA YIN LAU | ADDRESS REDACTED | | | ETH 0.00195978014252 3887<br>BTC 0.00106231954072844 3<br>CEL 19.4348119843987 | | | |
| 3.1.420792 | NGA YING DIANA WONG | ADDRESS REDACTED | | | USDT ERC20 490 | | | |
| 3.1.420793 | NGABRANO GERAD | ADDRESS REDACTED | | | CEL 0.46939797839153 6 | | | |
| 3.1.420794 | NGABRANO MAGRET | ADDRESS REDACTED | | | BTC 0.00073002421187679<br>XRP 0.0226057429937602 | | | |
| 3.1.420795 | NGABIRE-KWIZERA SALVE | ADDRESS REDACTED | | | BTC 0.00101092961S80779<br>ADA 0.179423677290222<br>BTC 0.000003180077558116<br>CEL 0.521300354737Z5 | | | |
| 3.1.420796 | NGABO VICTOIRE SHUMBUSHO | ADDRESS REDACTED | | Yes | ETH 0.00006491409881800 9<br>XRP 0.221865563440102<br>BNB 4.1931508464243 8<br>BTC 0.0258283082225158<br>ETH 0.00000737363281656<br>LTC 0.1035716756300 2<br>USDC 247.164541751533 | | | ETH 3.76382432665199 |
| 3.1.420797 | NGADHNJIM PLAKU | ADDRESS REDACTED | | | GUSD 52.663668153S084 | | | |
| 3.1.420798 | NGADMAN CEDRIC | ADDRESS REDACTED | | | BNB 0.058741358804350 7<br>CEL 0.288058972265518<br>ETH 0.12221632807S747 | | | |
| 3.1.420799 | NGADJOUNG KAMGO CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00084862243844 1<br>CEL 341.2328709653 9<br>ETH 2.23563023 | | | |
| 3.1.420800 | NGAERE RICHARDS | ADDRESS REDACTED | | | DASH 0.000156975263902125 | | | |
| 3.1.420801 | NGAI CHENG | ADDRESS REDACTED | | | BTC 0.000000379954539277<br>CEL 3.85755155284822<br>USDT ERC20 0.00432472435672149 | | | |
| 3.1.420802 | NGAI FUNG WALLACE WONG | ADDRESS REDACTED | | | ADA 679.51648314254<br>BTC 0.06411475217723S4<br>ETH 1.26356302377319 | | | |
| 3.1.420803 | NGAI HANG LEE | ADDRESS REDACTED | | | USDC 0.01374361570663731<br>BTC 0.00026383354589657 2<br>CEL 4.16524740842S9<br>ETH 0.00355593008829214 | | | |
| 3.1.420804 | NGAI HO LAU | ADDRESS REDACTED | | | USDC 13.7508308345134<br>ADA 0.0117483151314409<br>BNB 0.00214381S87999758<br>BTC 0.000153124122356455 1<br>CEL 0.347512302128981<br>DOT 0.00242920856005608<br>ETH 0.0013718021251457 8<br>LUNC 706.200319920221<br>MATIC 0.102516538307191<br>SGB 2137.065649285884<br>SOL 0.000638907977682034<br>USDC 0.00668214056441203<br>USDT ERC20 0.00148956364088212 | | | |
| 3.1.420805 | NGAI KEUNG LO | ADDRESS REDACTED | | | BCH 0.0028802466250458<br>BTC 0.000001006777745686<br>CEL 0.4719534049S4764<br>USDC 0.00000036961379460 4 | | | |
| 3.1.420806 | NGAI LAM TSUI | ADDRESS REDACTED | | | BNB 3.046022307295OS<br>BTC 0.0000620822598845 6<br>USDC 3.3721286629147 3<br>USDT ERC20 1.26324302020513 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420807 | NGAI LAU | ADDRESS REDACTED | | | BNB 0.00401539056510108<br>BTC 0.0000801799338872261<br>ETH 0.00421336463149509<br>USDC 397.386018522573<br>USDT ERC20 0.0342178680069114 | | | |
| 3.1.420808 | NGAI LIM MAK | ADDRESS REDACTED | | | BTC 0.000000054084636434<br>CEL 88.689790330749<br>ETH 0.000000195406983036<br>LINK 4.84179142114808<br>TUSD 4.07462704987671<br>USDT ERC20 0.714509865287098 | | | |
| 3.1.420809 | NGAI LIM ROMIL CHING | ADDRESS REDACTED | | | BNB 0.000000002507156548<br>BTC 0.0000000008524640803<br>CEL 635.394572842123<br>DOT 43.54542904<br>LTC 0.01301872<br>MCDAI 1.00655965585972<br>SGB 403.55788<br>UNI 220.6027<br>USDC 0.00000000474411223555 | | | |
| 3.1.420810 | NGAI LUNG FAN | ADDRESS REDACTED | | | USDC 596.844764812597 | | | |
| 3.1.420811 | NGAI SO | ADDRESS REDACTED | | | BTC 0.0000000436101237<br>CEL 171.235211630399<br>ETH 0.00161032207005567<br>USDC 33.1104207652304<br>USDT ERC20 1.37283884401108 | | | |
| 3.1.420812 | NGAI WAI KITTY LAI | ADDRESS REDACTED | | | BNB 0.00106256290346993 | | | |
| 3.1.420813 | NGAI WANG FU | ADDRESS REDACTED | | | ADA 1.64466785557759<br>AVAX 0.0134598163174898<br>BTC 0.0000560482618919<br>CEL 25.543944159759<br>ETH 1.87369221110203<br>USDC 4.53052388666859 | | | |
| 3.1.420814 | NGAI YAN LO | ADDRESS REDACTED | | | BTC 0.0000002341857220493<br>CEL 0.00061335810063616<br>USDC 0.00353643778349<br>USDT ERC20 0.0000000134433976S | | | |
| 3.1.420815 | NGAI YIM | ADDRESS REDACTED | | | ADA 319.651173085<br>BTC 0.73155291191076<br>CEL 20.420772699238<br>ETH 3.77275973036296<br>MATIC 330.191100727476<br>XRP 2118.75 | | | |
| 3.1.420816 | NGAI YUEN MING | ADDRESS REDACTED | | | BTC 0.000184893745241444<br>USDC 5250.83089110569<br>USDT ERC20 7.45617823653827 | | | |
| 3.1.420817 | NGAHON CHOO | ADDRESS REDACTED | | | BTC 0.000011426637396S<br>CEL 0.068441443291352R<br>BTC 0.239604653593391 | | | |
| 3.1.420818 | NGAIRE ENGLISH | ADDRESS REDACTED | | | CEL 154.942409258656 | | | |
| 3.1.420819 | NGAK CHIO CHENG | ADDRESS REDACTED | | | BTC 0.000000089944259783 | | | |
| 3.1.420820 | NGAMETA ANONTHYSENE | ADDRESS REDACTED | | | BTC 0.00001207897355158<br>DOT 0.031850353783482<br>ETH 0.00011566796106367<br>SOL 0.00635684101030S | | | |
| 3.1.420821 | NGAN BUI | ADDRESS REDACTED | | | ADA 0.000000368815923568<br>BNB 0.000000016059481<br>BTC 0.000000002358998396<br>CEL 0.59416437983169 | | | |
| 3.1.420822 | NGAN CHAN | ADDRESS REDACTED | | | BTC 0.001835768634215B<br>CEL 26.395214594636<br>USDT ERC20 193.865356 | | | |
| 3.1.420823 | NGAN CHI RICHARD YIP | ADDRESS REDACTED | | | CEL 41.2906922752652<br>USDC 25 | | | |
| 3.1.420824 | NGAN CHOI KWAN | ADDRESS REDACTED | | | BTC 0.000000005547893712<br>CEL 2.13221102836459 | | | |
| 3.1.420825 | NGAN DANG | ADDRESS REDACTED | | | BTC 0.00501708085456099<br>CEL 691.49634115827t<br>COMP 0.07259955<br>ETH 0.09767864390973t4<br>UNI 1.18460616<br>XLM 49.8063034 | | | |
| 3.1.420826 | NGAN FONG WONG | ADDRESS REDACTED | | | BTC 0.008206142333657t99<br>USDT ERC20 3.87323597955748 | | | |
| 3.1.420827 | NGAN HO | ADDRESS REDACTED | | | BTC 0.03561609474S7<br>ETH 0.61597516802I5 | | | |
| 3.1.420828 | NGAN HOK KIN | ADDRESS REDACTED | | | BTC 0.0132031986261t2<br>CEL 0.032192947640513S<br>ETH 0.219448337098051<br>MATIC 0.35635469487S986<br>USDC 1.80884023917533 | | | |
| 3.1.420829 | NGAN KHENG CHYE | ADDRESS REDACTED | | | BTC 0.001197416657813t6<br>CEL 0.187958390126789<br>ETH 0.438310576140199 | | | |
| 3.1.420830 | NGAN LAI CHAN | ADDRESS REDACTED | | | ADA 0.0000000253127057t75<br>BNB 1.10904087284257<br>BTC 0.650000009674876<br>CEL 1966.426649928<br>ETH 9.59595176014995<br>MATIC 2836.499782462S6<br>USDC 0.0000000401486170863<br>USDT ERC20 2600 | | | |
| 3.1.420831 | NGAN NGUYEN | ADDRESS REDACTED | | | | ETH 0.10289245 | | |
| 3.1.420832 | NGÂN NGUYỄN THỊ | ADDRESS REDACTED | | | BTC 0.0000000632563509t38<br>CEL 0.00149462516191553<br>ETH 0.0000000237194494t62<br>USDT ERC20 0.2214831965333S2 | | | |
| 3.1.420833 | NGAN PIN NG | ADDRESS REDACTED | | | BTC 0.00000241109859124t8<br>CEL 50.50120025531t33<br>ETH 0.029641889676544t8<br>TCAD 83.56259974437t83<br>USDC 0.0399634371707t75 | | | |
| 3.1.420834 | NGAN PING NG | ADDRESS REDACTED | | | AVAX 8.09449792217t47<br>BNB 0.19680450684202<br>BTC 0.03460176865688t42<br>CEL 101.118786393t96<br>ETH 0.035407386022t692<br>LUNC 189.31700347079 | | | |
| 3.1.420835 | NGAN SENG FONG | ADDRESS REDACTED | | | BTC 0.001023776391594t82<br>CEL 24.24105280548t6<br>ETH 0.12444481093937t3 | | | |
| 3.1.420836 | NGAN TIM CHAN | ADDRESS REDACTED | | | BTC 0.135994736849177<br>BUSD 22.341841137120t1<br>CEL 0.0029647980543928 | | | |
| 3.1.420837 | NGAN YEO | ADDRESS REDACTED | | | BTC 0.150921130607283<br>ETH 5.24872988444853<br>XRP 0.34766625940674t3 | | | |
| 3.1.420838 | NGAN YIK THYE | ADDRESS REDACTED | | | BTC 0.0000282639101992t77<br>CEL 1.09269756639t35<br>DASH 0.0233926022222t99<br>ETH 0.0000055555743640t95<br>LTC 0.0109623324823856<br>USDC 0.37835093453353t54 | | | |
| 3.1.420839 | NGANGA BAHOUNGOULA FAZIN DALCHIME | ADDRESS REDACTED | | | BNB 0.00031417541481352t8<br>BTC 0.0038001873278865t8<br>CEL 0.71933727852834t7<br>ETH 0.004644830824228t32<br>ZEC 0.0054300154485095t1 | | | |
| 3.1.420840 | NGAOA WOODHOUSE | ADDRESS REDACTED | | | ADA 5646.04214093057<br>BNB 13.11248953542t8<br>BTC 1.05109559536085<br>CEL 33.71017395877t33<br>DOT 27.65614406129<br>ETH 2.21749306398t81<br>MATIC 1162.52406280t24<br>MCDAI 6 | | | |
| 3.1.420841 | NGAPERA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000019128991133t14<br>CEL 2.2350726781402t4 | | | |
| 3.1.420842 | NGAR YUEN WONG | ADDRESS REDACTED | | | BTC 0.000858921497065805<br>DASH 39.70088220651443<br>DOT 102.018972090603<br>EOS 906.521162725t82<br>ETC 196.514810908926<br>SNX 548.880649263518 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
65 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420843 | NGARI TANGIA | ADDRESS REDACTED | | | ETH 2.51815982731999E-07 | | | |
| 3.1.420844 | NGARI TANGIA | ADDRESS REDACTED | | | BTC 0.00000007355538315 | | | |
| | | | | | CEL 0.002061100893685533 | | | |
| | | | | | DOT 0.0231544575178 | | | |
| 3.1.420845 | NGARI TANGIA | ADDRESS REDACTED | | | BTC 0.000000191299121896 | | | |
| | | | | | CEL 0.1315447067585516 | | | |
| 3.1.420846 | NGARI TANGIA | ADDRESS REDACTED | | | BTC 0.000000007963725381 | | | |
| 3.1.420847 | NGARI TANGIA | ADDRESS REDACTED | | | CEL 0.1003890028422254 | | | |
| 3.1.420848 | NGARI TANGIA | ADDRESS REDACTED | | | BTC 0.000000185483078013 | | | |
| | | | | | DOT 0.0278828011399743 | | | |
| 3.1.420848 | NGATAE JUNIOR MOEROA | ADDRESS REDACTED | | | CEL 4.720763019553754 | | | |
| | | | | | ETH 0.000143038302299552 | | | |
| 3.1.420849 | NGAWAINA NODA | ADDRESS REDACTED | | | BTC 0.0000171321444427858 | | | |
| 3.1.420850 | NGAWANG DEMA | ADDRESS REDACTED | | | BTC 0.003083394837553 | | | |
| 3.1.420851 | NGE KUOK WEI | ADDRESS REDACTED | | | BTC 0.01154904736285663 | | | |
| | | | | | CEL 326.2550526060219 | | | |
| | | | | | ETC 292.7343450547 | | | |
| | | | | | ETH 4.09943725 | | | |
| | | | | | LINK 7.97911632 | | | |
| 3.1.420852 | NGE FOOK CHONG | ADDRESS REDACTED | | | ADA 0.00000034914959680 | | | |
| | | | | | BTC 0.000001610358754325 | | | |
| | | | | | CEL 0.5597685268955 | | | |
| | | | | | LTC 0.000878853270914073 | | | |
| | | | | | USDT ERC20 0.623975094081189 | | | |
| 3.1.420853 | NGEE KHENG LIM | ADDRESS REDACTED | | | ADA 0.1331024326238448 | | | |
| | | | | | BNB 0.001027451571226535 | | | |
| | | | | | BTC 0.0000143105131731919 | | | |
| | | | | | ETH 0.0013597541503065555 | | | |
| 3.1.420854 | NGEE WONG | ADDRESS REDACTED | | | ADA 0.3788457252511032 | | | |
| | | | | | BTC 0.0000000013642964117 | | | |
| | | | | | CEL 0.577321015980722 | | | |
| 3.1.420855 | NGEOW SOONG HAN | ADDRESS REDACTED | | | ADA 159.1627764446076 | | | |
| | | | | | BTC 0.0300047520762099 | | | |
| | | | | | CEL 0.003864784202498069 | | | |
| | | | | | SOL 2.040823752524874 | | | |
| 3.1.420856 | NGEW KAH SHENG | ADDRESS REDACTED | | Yes | BTC 0.00762904245342688 | | | ETH 3.3925748000840404 |
| | | | | | CEL 2396.011082725 | | | |
| | | | | | DOT 25.789680354018 | | | |
| | | | | | ETH 0.042908413497373727 | | | |
| | | | | | LTC 0.8701344320409669 | | | |
| | | | | | MATIC 1429.22403297222 | | | |
| | | | | | USDC 1.3483778812263 | | | |
| 3.1.420857 | NGHI CHUNG | ADDRESS REDACTED | | | ADA 0.5746850068592504 | | | |
| | | | | | BNB 1.1071960984878 | | | |
| | | | | | BTC 0.000001110428193605 | | | |
| 3.1.420858 | NGHI DO | ADDRESS REDACTED | | | BTC 0.001075488517186647 | | | |
| 3.1.420859 | NGHI DO | ADDRESS REDACTED | | | 1INCH 106.2879431058289 | | | |
| | | | | | AAVE 2.796457712803386 | | | |
| | | | | | AVAX 3.130058574521633 | | | |
| | | | | | BAT 1261.655165229 | | | |
| | | | | | BTC 0.0117368336112035 | | | |
| | | | | | COMP 4.367851362212149 | | | |
| | | | | | DASH 0.009535196090276663 | | | |
| | | | | | ETH 0.05648357159638611 | | | |
| | | | | | KNC 213.90310795320 | | | |
| | | | | | LINK 15.5980677976017 | | | |
| | | | | | MANA 595.2945086668897 | | | |
| | | | | | MATIC 1101.0512067574 | | | |
| | | | | | OMG 32.9232602313907 | | | |
| | | | | | SNX 40.9221470394728 | | | |
| | | | | | UMA 54.7523101501846 | | | |
| | | | | | UNI 34.67780367916443 | | | |
| | | | | | ZEC 5.10258824443079 1 | | | |
| | | | | | ZRX 237.3142610549914 | | | |
| 3.1.420860 | NGHI LUU | ADDRESS REDACTED | | | BTC 0.002654170109514851 | | | |
| | | | | | CEL 13.16177924063 8 | | | |
| 3.1.420861 | NGHI MACH | ADDRESS REDACTED | | | BTC 0.001866288312112 27 | | | |
| 3.1.420862 | NGHI NGUYEN | ADDRESS REDACTED | | | AAVE 0.004445673114275 62 | BTC 0.0545101997739263 | | |
| | | | | | ADA 9325.65709132212 | LINK 239.375372186874 | | |
| | | | | | AVAX 36.2041938398723 | | | |
| | | | | | BTC 6.6570282972336009E-05 | | | |
| | | | | | DOT 136.462065543714 | | | |
| | | | | | LINK 0.08808236867041 35 | | | |
| | | | | | MATIC 2403.92206756386 | | | |
| 3.1.420863 | NGHI PHAM THÁI | ADDRESS REDACTED | | | ETH 0.000091397200676 76 | | | |
| 3.1.420864 | NGHI TO | ADDRESS REDACTED | | | LTC 0.00054041337022243 6 | | | |
| | | | | | BTC 0.0000010489694539 74 | | | |
| 3.1.420865 | NGHI TRAN | ADDRESS REDACTED | | | BUSD 3.378561452774 95 | | | |
| | | | | | ADA 0.8845206454066 27 | XTZ 0.0000003705434575936 | | |
| | | | | | BTC 0.000001427684386 6666 | | | |
| | | | | | EOS 0.040611856505588 4 | | | |
| | | | | | LTC 0.003807350722338 243 | | | |
| | | | | | USDC 0.001001763404679 18 | | | |
| | | | | | XTZ 0.178498150651044 | | | |
| 3.1.420866 | NGHI VAN | ADDRESS REDACTED | | | ETH 0.024872350865615 1 | | | |
| 3.1.420867 | NGHIA BUI | ADDRESS REDACTED | | | ADA 0.017093510889578 3 | BTC 0.000861555570021142 | | |
| | | | | | BTC 0.00000145004253342 5 | USDC 115.7588200999 | | |
| | | | | | DOT 0.163863588235431 | XRP 9241.262856 | | |
| | | | | | ETH 2.253369819563 01 | | | |
| | | | | | LINK 0.000021430145064817 | | | |
| | | | | | MATIC 0.000310284134772 8 | | | |
| | | | | | USDC 0.052923624405 7756 | | | |
| 3.1.420868 | NGHIA HO | ADDRESS REDACTED | | | ADA 512.974654603709 | | | |
| | | | | | BTC 0.0667352515258189 | | | |
| | | | | | ETH 8.466040347636 38 | | | |
| | | | | | LTC 0.416281280732 8 | | | |
| | | | | | MATIC 1455.665255837 1 | | | |
| | | | | | SNX 217.37567782902 3 | | | |
| | | | | | USDC 315.056685405022 | | | |
| 3.1.420869 | NGHIA HO | ADDRESS REDACTED | | | BTC 0.00041460132080941 5 | BTC 0.0000005063023955171 | | |
| | | | | | ETH 1.1194245453363 9E-05 | ETH 0.000000905766769216 | | |
| | | | | | SNX 0.000605046560223 05 | SNX 0.00015303855011 3157 | | |
| | | | | | USDC 93.0234508157757 | USDC 0.000000065561987 2845 | | |
| 3.1.420870 | NGHIA HOANG | ADDRESS REDACTED | | | BUSD 10.9327024829877 | | | |
| 3.1.420871 | NGHIA HUA | ADDRESS REDACTED | | | ADA 0.173711745423645 | | | |
| | | | | | BCH 19.7933459612407 | | | |
| | | | | | BNT 1329.487606296844 | | | |
| | | | | | BTC 0.00006988550484 8468 | | | |
| | | | | | CEL 0.000253651182582721 | | | |
| | | | | | LTC 0.252812290538604 | | | |
| | | | | | SNX 324.78132615182 3 | | | |
| | | | | | UNI 0.027820627908730 8 | | | |
| | | | | | USDC 0.001440276333753 25 | | | |
| | | | | | XRP 0.000000601390465154 | | | |
| 3.1.420872 | NGHIA HUYNH | ADDRESS REDACTED | | | BTC 0.0490969655748486 | | | |
| | | | | | GUSD 16987.9932184079 | | | |
| | | | | | LINK 0.003912854052905 897 | | | |
| | | | | | MCDAI 0.001758895015678 31 | | | |
| 3.1.420873 | NGHIA LAM | ADDRESS REDACTED | | | BTC 0.199082796213 94 | | | |
| | | | | | ETH 1.04383534957969 | | | |
| 3.1.420874 | NGHIA LE | ADDRESS REDACTED | | | BTC 0.0000957623437117 79 | | | |
| | | | | | CEL 22.885043737737 | | | |
| | | | | | ETH 4.32063416050068 | | | |
| | | | | | LINK 1794.5363954982 | | | |
| 3.1.420875 | NGHIA LUU | ADDRESS REDACTED | | | ADA 304.637731526483 | ETH 1 | | |
| | | | | | BTC 0.006983391820883 38 | SOL 100 | | |
| | | | | | DOGE 614.2232545499999 | | | |
| | | | | | LINK 175.120422791231 | | | |
| 3.1.420876 | NGHIA MAI | ADDRESS REDACTED | | | CEL 3.256144716849176 | | | |
| | | | | | MATIC 1001.43843576768 | | | |
| 3.1.420877 | NGHIA NGUYEN | ADDRESS REDACTED | | | BTC 0.006720777507799523 | | | |
| 3.1.420878 | NGHIA NGUYEN | ADDRESS REDACTED | | | ETH 0.0000990825468837 | | | |
| | | | | | BTC 0.140831667955001 7 | | | |
| | | | | | ETH 5.547846817380275 | | | |
| 3.1.420879 | NGHIA NGUYEN | ADDRESS REDACTED | | | ADA 3054.481809516 4 | BTC 0.00000000421847891 5 | | |
| | | | | | AVAX 0.006620825454155 76 | USDC 4.3474761728381 7 | | |
| | | | | | BTC 0.000000374173285054 | | | |
| | | | | | DOT 155.610897722339 | | | |
| | | | | | ETH 0.00001066986261040 1 | | | |
| | | | | | LTC 9.7152967923291 4 | | | |
| | | | | | SOL 17.889206017840 1 | | | |
| | | | | | USDC 0.004171935858969 515 | | | |
| | | | | | USDT ERC20 0.00918024802516727 8 | | | |
| 3.1.420880 | NGHIA PHAM | ADDRESS REDACTED | | | USDT ERC20 10341.7256572023 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.420881 | NGHIA TONG | ADDRESS REDACTED | | | BTC 0.0000000023627842 CEL 0.0373951129637358 | | | |
| 1.1.420882 | NGHĨA TỐNG | ADDRESS REDACTED | | | BTC 0.0011697038360114 XRP 0.2273162087645557 | | | |
| 1.1.420883 | NGHĨA TỐNG | ADDRESS REDACTED | | | ADA 0.4389091178117879 BTC 0.0010255148083453 | | | |
| 1.1.420884 | NGHIA TRAN | ADDRESS REDACTED | | Yes | BTC 0.70720010916847 USDC 2.692228891693 | | | |
| 1.1.420885 | NGHIA TRINH | ADDRESS REDACTED | | | BTC 0.0136903723683172 USDC 0.0055473003625569 | | USDC 0.000008010725778162 | |
| 1.1.420886 | NGHIEM NGUYEN | ADDRESS REDACTED | | | BTC 0.4173150485022157 USDC 5.640658075806 | | | |
| 1.1.420887 | NGHIEP LAI | ADDRESS REDACTED | | Yes | BTC 0.0026890896616072 ETH 8.9439518488765 USDC 6.517034743339356 | | USDC 861.608899 | ETH 43.568088109945 |
| 1.1.420888 | NGHIEP LE | ADDRESS REDACTED | | | 1INCH 190.7027724062838 AAVE 2.38036929349574 ADA 10.800760598593 BTC 0.0003588846639936666 BUSD 5.388996026168 CEL 2036.13576601009 DASH 12.2331394389218 DOT 43.5323104889091 ETH 0.0197623412073 GUSD 3.94977506329 KNC 517.26095014157 LINK 201.62032506408 LTC 0.00754888237453285 MANA 63.7152509059588 MATIC 3186.0421668781 SGB 275.9453444129001 SNX 24.29821074567 SUSHI 10.586394160664 UNI 47.36189711202478 USDC 59.1052411644834 XLM 535.19621525644 XRP 1805.0659120342 ZEC 15.4523514741501 | ADA 0.0000003602674101 BTC 0.0000009964799967 BUSD 0.0000000680201990211 CEL 919.2754 ETH 0.0000009615566948 GUSD 0.0052841635395457 USDC 0.0014118585849043 | | |
| 1.1.420889 | NGIAM SWEE LENG | ADDRESS REDACTED | | | DOT 47.40955625150168 | | | |
| 1.1.420890 | NGIAP JONG JAMES LOH | ADDRESS REDACTED | | | ADA 19.2 CEL 0.19307178765185 | | | |
| 1.1.420891 | NGIAP TONG LEE | ADDRESS REDACTED | | | AAVE 0.9847054853926 AVAX 2.995 CEL 91.8514338389486 COMP 0.79615384615384 ETH 2.3239234 LINK 21.07404742 LUNC 4.000925 SOL 1.00254108 UNI 24.0822756 XRP 531.194779 | | | |
| 1.1.420892 | NGIPHILE XULU | ADDRESS REDACTED | | | CEL 0.0618612353514991 | | | |
| 1.1.420893 | NGO GOT TOH | ADDRESS REDACTED | | | ADA 4.52985706871711 BTC 0.0002910792253367 CEL 11.3324323542606 ETH 0.0097302780145786 TUSD 0.45278452820176 | | | |
| 1.1.420894 | NGO HIN CHENG | ADDRESS REDACTED | | | BTC 0.2505850542529 ETH 0.2086616553406 USDT ERC20 11.9580266986934 | | | |
| 1.1.420895 | NGO LAU | ADDRESS REDACTED | | | BTC 0.2125268172080 SOL 11.4530384560117 | BTC 0.0009617 | | |
| 1.1.420896 | NGO LONG | ADDRESS REDACTED | | | BTC 0.0006241998717163 | | | |
| 1.1.420897 | NGO MINH HOA | ADDRESS REDACTED | | | CEL 0.658476875351115 LINK 6.540244718092 LUNC 12.1950433145512 MANA 0.0057048057624426 PAXG 1.1353278830496 TUSD 0.1973195993997429 UNI 0.0140959727994932 | | | |
| 1.1.420898 | NGO NGOC | ADDRESS REDACTED | | | BTC 0.0010237070587291 USDC 403.31921608400 | | | |
| 1.1.420899 | NGO NGUYEN CHI TAI | ADDRESS REDACTED | | | BTC 0.024811338960201 | | | |
| 1.1.420900 | NGO RUI | ADDRESS REDACTED | | | ADA 8.627587 BCH 0.02232592 BTC 0.0001255 CEL 0.4238953754439 DASH 0.05423243 | | | |
| 1.1.420901 | NGO SHUK TING | ADDRESS REDACTED | | | XRP 0.0066370258870816 | | | |
| 1.1.420902 | NGO TIN LEE | ADDRESS REDACTED | | | BNB 11.821270898477 BTC 0.2126454916298 CEL 105.476783291812 ETH 5.866512236769 MATIC 16.385337964027 USDC 1.354573 | | | |
| 1.1.420903 | NGO VAN | ADDRESS REDACTED | | | BTC 0.0010531422660588 CEL 0.4194730260270 USDC 400.7928 | | | |
| 1.1.420904 | NGO YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.0027550781704610 CEL 160.569437480454 USDC 3563.891949539 | | | |
| 1.1.420905 | NGOBI MAGIDU | ADDRESS REDACTED | | | USDT ERC20 556.86615359789 | | | |
| 1.1.420906 | NGOC ANH CAO | ADDRESS REDACTED | | | BTC 0.0011088738228118 XRP 0.0028979123015873 | | | |
| 1.1.420907 | NGOC ANH VU | ADDRESS REDACTED | | | BTC 0.0000190238408250 | | | |
| 1.1.420908 | NGOC BAO TRAM NGO | ADDRESS REDACTED | | | ADA 0.0692549472450528 BTC 0.06115358975460896 | | | |
| 1.1.420909 | NGOC CHAU NGUYEN | ADDRESS REDACTED | | | BNB 0.0012410460439748 BTC 0.0000008628141423155 | | | |
| 1.1.420910 | NGOC DAN THUC PAULINE LUU | ADDRESS REDACTED | | | ADA 0.4270243645115597 BCH 0.00273089735140716 BNB 2.1139393674242 BSV 0.0158891684755048 BTC 0.0183957209708022 CEL 0.0023687469330106 DOT 0.0689101917630223 ETC 0.0023512534989711 ETH 6.42556577021414 LINK 228.8165786191 LTC 0.0033347613194895 MANA 0.0063054046871644 MATIC 0.541631166231306 OMG 50.691769741663 UNI 2.0439529378001 XLM 330.24927968570 XRP 0.8633423242928278 | | | |
| 1.1.420911 | NGOC DIEP NGUYEN | ADDRESS REDACTED | | | BTC 0.026600629407407 ETH 0.491986923708604 | | | |
| 1.1.420912 | NGOC DO | ADDRESS REDACTED | | | ETH 0.429064777154635 USDT ERC20 0.020390167708121 | | | |
| 1.1.420913 | NGOC DUC NGO | ADDRESS REDACTED | | | BTC 1.12397432619906-07 LTC 0.0008156734437303083 | | | |
| 1.1.420914 | NGOC DUONG | ADDRESS REDACTED | | | BTC 0.0002396872043793333 ETH 2.874143902299099 | | | |
| 1.1.420915 | NGOC GIAU NGUYEN | ADDRESS REDACTED | | | BTC 0.000001083951982651 CEL 0.0590016505557075 USDC 0.7951362985894 | | | |
| 1.1.420916 | NGOC HA NGUYEN | ADDRESS REDACTED | | | BTC 0.0001650603880092174 | | | |
| 1.1.420917 | NGOC HUYNH | ADDRESS REDACTED | | | ETH 0.202515196147249 BTC 0.1290462934561 ETH 2.409566332775469 MATIC 2125.081760493112 USDC 3151.96962596987 | | | |
| 1.1.420918 | NGOC KIM TRAN | ADDRESS REDACTED | | | BNB 1.3226896521121214 BTC 0.0025493471236665 | | | |
| 1.1.420919 | NGOC LAN DUONG | ADDRESS REDACTED | | | BTC 0.1387452794623622 ETH 1.3124853826511112 | | | |
| 1.1.420920 | NGOC LAN TRAN | ADDRESS REDACTED | | | BTC 0.0016093561999303 CEL 0.1797517059469436 UST 401 | | | |
| 1.1.420921 | NGOC LE | ADDRESS REDACTED | | | BTC 0.0000004296098598 LINK 0.0171380713225481 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420922 | NGOC LE | ADDRESS REDACTED | | | ADA 0.20841533623125S BTC 0.0026488149665935 | | | |
| 3.1.420923 | NGOC LIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000089030599169 | | | |
| 3.1.420924 | NGOC LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000434651036389 | | | |
| 3.1.420925 | NGOC MAI TRAN | ADDRESS REDACTED | | | ETH 0.0000012348449519807 BTC 0.015652128382S103 | | | |
| | | | | | CEL 0.042557184890609 | | | |
| 3.1.420926 | NGOC MINH MAN VU | ADDRESS REDACTED | | | BTC 0.000000007133282167 CEL 4.8333448130401G | | | |
| | | | | | COMP 0.0620786S | | | |
| | | | | | LTC 0.000000092693808388 | | | |
| | | | | | MCDAI 10.6799394666299 | | | |
| | | | | | SGB 7.3952012771462S | | | |
| | | | | | XLM 0.000000035452047263 | | | |
| | | | | | XRP 0.000000310142753824 | | | |
| 3.1.420927 | NGOC MINH TRAN | ADDRESS REDACTED | | | LINK 0.26288037572832 | | | |
| | | | | | UNI 1018.6243209778 | | | |
| 3.1.420928 | NGOC MINH TRINH | ADDRESS REDACTED | | | BTC 0.00659113214129722 | | | |
| | | | | | ETH 0.15852302560799 | | | |
| 3.1.420929 | NGOC MY HUYNH | ADDRESS REDACTED | | | BNB 0.000567427605252386 | | | |
| 3.1.420930 | NGOC NGHĨA PHAM | ADDRESS REDACTED | | | BTC 0.010079015889856 | | | |
| 3.1.420931 | NGOC NGO | ADDRESS REDACTED | | | USDT ERC20 12.58018086I87386 | | | |
| | | | | | BTC 1.0270542193S002 | | | |
| 3.1.420932 | NGOC NGUYEN | ADDRESS REDACTED | | | ETH 7.5246853066183 | | | |
| 3.1.420933 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00108910234210336 USDT ERC20 0.476136361670736 | | | |
| 3.1.420934 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000000650471910617 ETH 0.000731679788490901 | | | |
| 3.1.420935 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003669570075 | | | |
| 3.1.420936 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.114809658905012 CEL 2.105213438928644 | | | |
| | | | | | ETH 0.02055569 | | | |
| 3.1.420937 | NGOC NGUYEN | ADDRESS REDACTED | | | USDT ERC20 44.540304 ETH 1.29340870992938 | | | |
| 3.1.420938 | NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.001147002365424587 USDT ERC20 0.582797106481481 | | | |
| 3.1.420939 | NGOC NGUYEN | ADDRESS REDACTED | | | ADA 0.05524273737153734 BTC 0.0000016028311693377 | | | |
| | | | | | CEL 0.06731490640194211 | | | |
| | | | | | DOT 0.00541844139851S99 | | | |
| | | | | | ETH 0.000033296411590692 | | | |
| | | | | | MATIC 0.03715992116516131 | | | |
| | | | | | PAXG 0.00000065734733310961 | | | |
| | | | | | USDC 0.000000016874411306664 | | | |
| 3.1.420940 | NGOC NHI VO | ADDRESS REDACTED | | | CEL 0.212093S3192998 | | | |
| 3.1.420941 | NGOC PHI HUNG TRUONG | ADDRESS REDACTED | | | LINK 0.4157724725549S SGB 918.094834175217 | | | |
| 3.1.420942 | NGOC PHU BUI | ADDRESS REDACTED | | | BNB 1318.40255674487 BTC 0.00125895630335956 | | | |
| | | | | | BUSD 0.101297772567214 | | | |
| | | | | | CEL 0.03582273145092I7 | | | |
| | | | | | ETH 0.00055535336408085S2 | | | |
| | | | | | USDT ERC20 0.458664180170972 | | | |
| 3.1.420943 | NGOC PHUNG | ADDRESS REDACTED | | | ADA 97.3749777998291 BTC 0.002302543344231188 | | | |
| | | | | | ETH 0.51481110720817 | | | |
| 3.1.420944 | NGOC PHUONG NGUYEN THI | ADDRESS REDACTED | | | BNB 1.4275941458729G | | | |
| 3.1.420945 | NGOC QUANG BUI | ADDRESS REDACTED | | | BTC 0.002506228986317S ETH 7.059237515393565 | | | |
| | | | | | MATIC 171S.8347309912S | | | |
| | | | | | USDC 20569.642970540G | | | |
| 3.1.420946 | NGOC QUYNH VY PHAM | ADDRESS REDACTED | | | BTC 0.002485877164194533 DOGE 851.99654991746 | | | |
| | | | | | DOT 0.03734231611961I9 | | | |
| | | | | | LINK 6.971770398871966 | | | |
| | | | | | MATIC 0.160700164758403 | | | |
| | | | | | USDT ERC20 1.3225410638243I9 | | | |
| | | | | | XRP 0.3S5425288946144 | | | |
| 3.1.420947 | NGOC SON DAO | ADDRESS REDACTED | | | CEL 1.7287580942S251 | | | |
| 3.1.420948 | NGOC SON NGUYEN | ADDRESS REDACTED | | | USDC 404.7266873867664 ADA 0.019453452271056B | | | |
| | | | | | BTC 0.000001403285463207 | | | |
| | | | | | USDT ERC20 1.70732408988183 | | | |
| 3.1.420949 | NGOC SON NGUYEN | ADDRESS REDACTED | | | BTC 0.0000010759555B9068 | | | |
| 3.1.420950 | NGOC THANH DAT TRUONG | ADDRESS REDACTED | | | CEL 0.149275492098481 BTC 0.0198942628626607 | | | |
| | | | | | DOT 1856.89174273188 | | | |
| | | | | | LINK 3928.234281171S6 | | | |
| | | | | | UMA 0.058005505096171I3 | | | |
| | | | | | USDC 3.480047277441175 | | | |
| | | | | | USDT ERC20 150.442283860485 | | | |
| 3.1.420951 | NGOC THI NGUYEN THI | ADDRESS REDACTED | | | BTC 0.0000013850565806628 | | | |
| 3.1.420952 | NGOC TRAM ANH NGUYEN | ADDRESS REDACTED | | | USDC 0.490413377549927 BNB 1.3333097165294 | | | |
| 3.1.420953 | NGOC TRAN | ADDRESS REDACTED | | | BTC 0.00258302137715551 ADA 294.86683071448 | | | |
| | | | | | BTC 0.00077852004009B373 | | | |
| | | | | | CEL 0.806113022113781 | | | |
| 3.1.420954 | NGOC TRAN | ADDRESS REDACTED | | | ADA 1175.1648764594 BTC 0.09878438860183I97 | | DOGE 0.0000000052438254607 | | |
| | | | | | DOGE 19.0758124S3098 | | | |
| | | | | | ETH 5.2455315137I741 | | | |
| | | | | | GUSD 0.42766638032S934 | | | |
| | | | | | LTC 1.4578323426247S | | | |
| | | | | | MATIC 0.21301861290051S8 | | | |
| | | | | | USDC 8.816121993397I44 | | | |
| 3.1.420955 | NGOC TRAN | ADDRESS REDACTED | | | BNB 0.00251677655423836 BTC 0.000000027170803017 | | | |
| | | | | | DOT 10.7057232571431 | | | |
| | | | | | ETH 0.0343098118707463 | | | |
| 3.1.420956 | NGOC TRANG BUI | ADDRESS REDACTED | | | LTC 1.673805368953S01 LTC 1.46597583 | | | |
| 3.1.420957 | NGOC TUONG VI TRAN | ADDRESS REDACTED | | | BTC 0.000001739098185211 CEL 1.1703223590726S | | | |
| | | | | | ETH 0.0000331154239494426 | | | |
| | | | | | USDC 0.24156692326S129 | | | |
| | | | | | USDT ERC20 0.00170245640028129 | | | |
| 3.1.420958 | NGOC TUONG VI TRAN | ADDRESS REDACTED | | | BTC 0.000001934117866306 CEL 1.0702467767378S | | | |
| | | | | | MCDAI 0.050687850971S925 | | | |
| | | | | | USDC 0.544017729166816 | | | |
| 3.1.420959 | NGOC VAN TRAN | ADDRESS REDACTED | | | BTC 0.000717829148647014 | | | |
| 3.1.420960 | NGOC VO | ADDRESS REDACTED | | | BTC 0.00164979420756476 BUSD 1.99242998978156 | | | |
| 3.1.420961 | NGOC VO | ADDRESS REDACTED | | | CEL 0.707290266773S6 | | | |
| 3.1.420962 | NGOC OKEP NGUYEN | ADDRESS REDACTED | | | BTC 0.000004785324863082 ETH 0.000446669275533942 | | | |
| 3.1.420963 | NGOC LAN TAT | ADDRESS REDACTED | | | BTC 0.00000311353723271I CEL 0.57561058423737S | | | |
| | | | | | USDC 8.273605315943231 | | | |
| 3.1.420964 | NGOCLINH VO | ADDRESS REDACTED | | | BTC 0.002015352999656l1 ETH 0.4691757986631S21 | | | |
| 3.1.420965 | NGOEN DETMOT | ADDRESS REDACTED | | | BTC 0.000000003948790079 CEL 1.00026085564639B | | | |
| 3.1.420966 | NGOGA BIZIMANA | ADDRESS REDACTED | | | ADA 101.555685902062 | | | |
| 3.1.420967 | NGOH WEI JIE | ADDRESS REDACTED | | | BTC 0.00000438553434758? ETH 0.4235136861118286 | | | |
| 3.1.420968 | NGOI SOUT LING | ADDRESS REDACTED | | | BSV 0.00181629804484123 | | | |
| 3.1.420969 | NGOKMING LEE | ADDRESS REDACTED | | | BTC 0.001570151824017A6 CEL 4.350827337584421 | | | |
| | | | | | LTC 0.003567784789066G3 | | | |
| | | | | | XLM 21.071836253513G | | | |
| 3.1.420970 | NGON DAO | ADDRESS REDACTED | | | ADA 103763.390091807 BTC 0.000315644403996829 | ETH 3.7603443019985 USDC 8.585 | | |
| | | | | | ETH 115.012114906529 | | | |
| 3.1.420971 | NGOO SIN TEE | ADDRESS REDACTED | | | BTC 0.00035282 CEL 0.2773700165000I7 | | | |
| 3.1.420972 | NGOOI CHEE HOU | ADDRESS REDACTED | | | ADA 0.01914035331682I1 | | | |
| 3.1.420973 | NGOUFACK VIRGINIE | ADDRESS REDACTED | | | BTC 4.9605206518999956-08 | | | |
| 3.1.420974 | NGOYA VICE | ADDRESS REDACTED | | | BTC 0.00235015803402I13 | | | |
| 3.1.420975 | NGOZI CHUKWUEKERE | ADDRESS REDACTED | | | BTC 0.00043953946925197S USDC 677.90091688260G | | | |
| 3.1.420976 | NGOZI GLORIA | ADDRESS REDACTED | | | ETH 0.2672264116026624 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 68 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.420977 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.0000006874171049 | | | |
| | | | | | LTC 0.000116764751138809 | | | |
| 3.1.420978 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.000001314551101947 | | | |
| | | | | | USDT ERC20 0.4946267063388438 | | | |
| 3.1.420979 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.0000003531608439 | | | |
| | | | | | EOS 0.0049275106692292 | | | |
| 3.1.420980 | NGOZI IKWUNZE | ADDRESS REDACTED | | | BTC 0.0000000076160658 | | | |
| | | | | | CEL 0.516062779461978 | | | |
| | | | | | LTC 0.00013718234073606 | | | |
| 3.1.420981 | NGOZI JENIFER ONYEMA | ADDRESS REDACTED | | | ADA 50.908058025853 | | | |
| | | | | | BTC 0.0000007423175417 | | | |
| | | | | | MCDA1 1.3559577279731 | | | |
| 3.1.420982 | NGOZI JOHN | ADDRESS REDACTED | | | CEL 3.357109966622033 | | | |
| 3.1.420983 | NGOZI OKORUWE | ADDRESS REDACTED | | | ADA 499 | | | |
| | | | | | BTC 0.13129211 | | | |
| | | | | | CEL 229.928751775191 | | | |
| | | | | | DOT 49.9 | | | |
| | | | | | ETH 0.99493047 | | | |
| | | | | | USDT ERC20 775.843578 | | | |
| | | | | | XRP 2010.0609872619 | | | |
| 3.1.420984 | N'GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | | | BTC 0.000000023651159 | | | |
| | | | | | CEL 3.7073995224563 | | | |
| 3.1.420985 | NGUK THIM LEE | ADDRESS REDACTED | | | BTC 0.00000004913218938 | | | |
| | | | | | GUSD 0.884385287479051 | | | |
| | | | | | USDC 0.541436138312755 | | | |
| 3.1.420986 | NGUK SIEH | ADDRESS REDACTED | | | BTC 0.0000587892716298847 | | | |
| | | | | | DOT 0.2418675531910211 | | | |
| 3.1.420987 | NGUN IANG | ADDRESS REDACTED | | | BTC 0.00200648060296426 | | | |
| | | | | | SGB 155.70099569403 2 | | | |
| | | | | | XRP 0.00000909038024446 38 | | | |
| 3.1.420988 | NGUN THANG | ADDRESS REDACTED | | | BAT 0.89663361727636 7 | | | |
| | | | | | BTC 0.03192004945579622 | | | |
| | | | | | CEL 280.59670434317 3 | | | |
| | | | | | ETH 2.589574425430 2 | | | |
| | | | | | MATIC 5263.80817269489 | | | |
| | | | | | MCDAI 10.316986174086 9 | | | |
| | | | | | SGB 6854.58835891008 | | | |
| | | | | | XLM 2103.70469075778 | | | |
| | | | | | XRP 0.0000007883102704 09 | | | |
| 3.1.420989 | NGUM NUNTLUANGA | ADDRESS REDACTED | | | BTC 0.00000188700976016 1 | | | |
| 3.1.420990 | NGUMSOUVANH PHOMMAPHENG | ADDRESS REDACTED | | | ETH 0.00173107616051191 | | | |
| 3.1.420991 | NGUTETE NATHALIE MUBERUKA | ADDRESS REDACTED | | | BTC 0.00142090495562959 | | | |
| 3.1.420992 | NGUYEN ALEXANDRE | ADDRESS REDACTED | | | CEL 1066.542842587 24 | | | |
| | | | | | BTC 0.01296207794344 3 | | | |
| | | | | | ETH 0.33341627885435 9 | | | |
| | | | | | XRP 301.905110635862 | | | |
| 3.1.420993 | NGUYEN ANH | ADDRESS REDACTED | | | ADA 0.20809287590907 1 | | | |
| | | | | | BNB 0.00085566009292301 5 | | | |
| | | | | | BTC 0.00000063922654700 3 | | | |
| | | | | | CEL 0.00000038109815642 6 | | | |
| | | | | | DASH 0.00007442283222558 6 | | | |
| | | | | | SGB 0.00156816005779523 | | | |
| | | | | | USDT ERC20 2.041837553294 34 | | | |
| | | | | | XRP 0.010578654822144 8 | | | |
| | | | | | ZEC 8.9264829648889 9-06 | | | |
| 3.1.420994 | NGUYEN CHAU JIM LY | ADDRESS REDACTED | | | ADA 0.21063809888311 | | | |
| | | | | | BTC 0.24658519214451 1 | | | |
| 3.1.420995 | NGUYEN COUNG | ADDRESS REDACTED | | | BTC 0.00000029941489566 2 | | | |
| | | | | | USDC 0.55668646630817 6 | | | |
| 3.1.420996 | NGUYEN DAVE | ADDRESS REDACTED | | | ETH 1.06471071013949 | | | |
| 3.1.420997 | NGUYEN DO | ADDRESS REDACTED | | | BCH 2.9700215105334 2 | | | |
| | | | | | BTC 0.00108040016490424 | | | |
| | | | | | CEL 7.66389437263767 | | | |
| | | | | | ETH 1.517990842492 5 | | | |
| | | | | | XRP 0.78543078553945 5 | | | |
| 3.1.420998 | NGUYEN DONG LY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.420999 | NGUYEN DONG NGUYEN | ADDRESS REDACTED | | | ADA 0.13387600902101 | MATIC 0.3857492860544 96 1 | | |
| | | | | | BTC 0.0000001770495368063 | | | |
| | | | | | DOT 0.00313986835547285 | | | |
| | | | | | MATIC 0.0425513113448397 | | | |
| | | | | | USDC 0.0294199534738345 | | | |
| 3.1.421000 | NGUYEN DUC | ADDRESS REDACTED | | | BTC 0.00124508837481485 | | | |
| 3.1.421001 | NGUYEN DUC PHAN | ADDRESS REDACTED | | | AAVE 1.5365641501282 | ETH 0.47877104555111 7 | | |
| | | | | | ADA 227.17811691368 3 | GUSD 1392.10459539738 | | |
| | | | | | BTC 0.0083519291398011 1 | | | |
| | | | | | COMP 0.50418838538117 5 | | | |
| | | | | | DOT 13.9042115557238 | | | |
| | | | | | ETH 0.63668047062810 2 | | | |
| | | | | | GUSD 3.16002673660 1 | | | |
| | | | | | MATIC 212.123936065 77 | | | |
| | | | | | USDT ERC20 2.17487233589068 | | | |
| 3.1.421002 | NGUYEN DUC TIEN | ADDRESS REDACTED | | | CEL 7.7560124480035 8 | | | |
| 3.1.421003 | NGUYEN DUC VU | ADDRESS REDACTED | | | BTC 0.00121816295442136 | | | |
| | | | | | DOT 50.2928097807089 | | | |
| | | | | | ETH 1.1050021897278 2 | | | |
| | | | | | LINK 24.1692345533908 | | | |
| | | | | | MATIC 369.246667768867 | | | |
| | | | | | XRP 3770.61403546386 | | | |
| 3.1.421004 | NGUYEN HANG | ADDRESS REDACTED | | | BTC 0.0077170462542547 | | | |
| | | | | | DOT 150.97682487191 | | | |
| | | | | | ETH 3.40121712971697 | | | |
| 3.1.421005 | NGUYEN HIEN | ADDRESS REDACTED | | | ADA 0.40007236730554 2 | | | |
| 3.1.421006 | NGUYEN HOA | ADDRESS REDACTED | | | BTC 0.00251423609945247 | | | |
| | | | | | BTC 0.0001158065897059 8 | | | |
| | | | | | CEL 0.0687192343163292 | | | |
| 3.1.421007 | NGUYEN HOANG | ADDRESS REDACTED | | | ADA 1.3156131029492 4 | | | |
| | | | | | AVAX 47.61363388764 09 | | | |
| | | | | | BTC 1.0060192597893 05 | | | |
| | | | | | CEL 86.0185486557072 | | | |
| | | | | | DOT 38.5721704294547 | | | |
| | | | | | ETH 5.45952547800763 | | | |
| | | | | | LINK 0.130464564735798 | | | |
| | | | | | MATIC 1.25255517424 09 | | | |
| | | | | | SOL 35.8058529246747 | | | |
| 3.1.421008 | NGUYEN HOANG | ADDRESS REDACTED | | | BTC 0.0000192190853 62301 | | | |
| | | | | | BTC 0.0316102284369156 | | | |
| | | | | | ETH 0.0001700153480052 96 | | | |
| 3.1.421009 | NGUYEN HOANG MY LE | ADDRESS REDACTED | | | BTC 0.0042627705634036 6 | | | |
| | | | | | USDT ERC20 1880.18707870473 | | | |
| 3.1.421010 | NGUYEN HOANG NAM BUI | ADDRESS REDACTED | | | CEL 0.54190759805362 6 | | | |
| 3.1.421011 | NGUYEN HOANG NAM LE | ADDRESS REDACTED | | | BTC 0.00001582039122544 | | | |
| | | | | | CEL 576.13404101456 4 | | | |
| | | | | | ETH 0.00017787723600478 5 | | | |
| | | | | | USDC 0.0000007439375640 92 | | | |
| 3.1.421012 | NGUYEN HONG GAM | ADDRESS REDACTED | | | BTC 0.0000000936905397 7 | | | |
| | | | | | USDT ERC20 0.42927789666249 | | | |
| 3.1.421013 | NGUYEN HONG VUONG | ADDRESS REDACTED | | | BTC 0.00211776631008805 | | | |
| | | | | | CEL 0.70820491217643 | | | |
| | | | | | USDT ERC20 13.9047011903811 | | | |
| | | | | | XRP 0.008491 | | | |
| 3.1.421014 | NGUYEN HUU QUANG MINH | ADDRESS REDACTED | | | MATIC 0.10240002557526 | | | |
| 3.1.421015 | NGUYEN HUY | ADDRESS REDACTED | | | BTC 0.000001464203281845 | | | |
| | | | | | USDT ERC20 0.170508320596919 | | | |
| 3.1.421016 | NGUYEN KHANH | ADDRESS REDACTED | | | ADA 0.00000067071827027 | | | |
| | | | | | BTC 0.00000000554996462 1 | | | |
| 3.1.421017 | NGUYEN KHANH | ADDRESS REDACTED | | | CEL 0.06666381964150 65 | | | |
| | | | | | BTC 0.02944064844198352 | | | |
| | | | | | CEL 194.221053840825 | | | |
| | | | | | USDT ERC20 0.42 | | | |
| 3.1.421018 | NGUYEN KRAUCH | ADDRESS REDACTED | | | BTC 0.0478350503384455 | | | |
| 3.1.421019 | NGUYEN LE | ADDRESS REDACTED | | | ADA 263.830750200891 | | | |
| 3.1.421020 | NGUYEN LE KHUONG | ADDRESS REDACTED | | | CEL 0.00034427218915417 | | | |
| 3.1.421021 | NGUYEN LINH | ADDRESS REDACTED | | | BTC 0.00000246997892631 | | | |
| | | | | | CEL 0.14331091842440 9 | | | |
| | | | | | USDC 0.112023500220406 | | | |
| | | | | | USDT ERC20 4.764569 | | | |
| 3.1.421022 | NGUYEN LUAN | ADDRESS REDACTED | | | BTC 0.00043971594361659 7 | | | |
| | | | | | CEL 0.0676612465504279 | | | |
| 3.1.421023 | NGUYEN LUU NGUYEN HANH | ADDRESS REDACTED | | | BNB 0.00125327403903448 | | | |
| | | | | | BTC 0.00000007799843161 | | | |
| | | | | | CEL 0.00986978095139579 | | | |

Debtor Name: Celsius Network LLC
22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg
69 of 4416
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421024 | NGUYEN MAI | ADDRESS REDACTED | | | BTC 0.0000268411068D2049<br>CEL 1.052239548863<br>ADA 204.758188122291 | | | |
| 3.1.421025 | NGUYEN MAI | ADDRESS REDACTED | | | BTC 0.0009429914353593<br>CEL 1.03679452107607 | | | |
| 3.1.421026 | NGUYEN MANH HÙNG | ADDRESS REDACTED | | Yes | BNB 7.52605233379249E-05<br>BTC 0.0988643767109874<br>ETH 4.2655319371129<br>LUNC 0.10711308438T599<br>USDT ERC20 1.1818485090825 | | | BTC 0.626877367115058 |
| 3.1.421027 | NGUYEN MATHIEU | ADDRESS REDACTED | | | BNB 1.40804586200799<br>BTC 0.000002646D72686144<br>LTC 0.00145939092913744 | | | |
| 3.1.421028 | NGUYEN MELISA | ADDRESS REDACTED | | | CEL 0.03324909291469T | | | |
| 3.1.421029 | NGUYEN MINH THƯ | ADDRESS REDACTED | | | ETH 0.0000000000000002 | | | |
| 3.1.421030 | NGUYEN MY | ADDRESS REDACTED | | | BTC 0.00113310980195462<br>CEL 0.13410213493231 | | | |
| 3.1.421031 | NGUYEN NGAN | ADDRESS REDACTED | | | BNB 0.0017434010713259 | | | |
| 3.1.421032 | NGUYEN NGAN | ADDRESS REDACTED | | | BTC 0.00000057522874B434<br>ETH 0.00593855268881204 | | | |
| 3.1.421033 | NGUYEN NGO | ADDRESS REDACTED | | | USDC 0.26515606033667<br>CEL 1085.9465289T421 | | | |
| 3.1.421034 | NGUYEN NGÔ | ADDRESS REDACTED | | | USDT ERC20 17.1038061015607<br>BNB 0.0028282559284509T<br>BTC 0.00000000064303B357<br>CEL 0.004559264284113953 | | | |
| 3.1.421035 | NGUYEN NGOC HIEU VU | ADDRESS REDACTED | | | BAT 1.1288161589503<br>BTC 0.00000009931829844<br>CEL 0.0105023373442333<br>ETH 0.00000034176449374412 | | | |
| 3.1.421036 | NGUYEN NGOC HUYEN | ADDRESS REDACTED | | | BTC 0.000533779649372324<br>CEL 5.465080295125<br>USDC 0.000000937591025728 | | | |
| 3.1.421037 | NGUYEN NGOC TRUONG | ADDRESS REDACTED | | | BTC 0.0170628502322532<br>BUSD 49568.5587486275<br>CEL 1009.2354110361<br>USDT ERC20 18.825838269T634 | | | |
| 3.1.421038 | NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112910582075548<br>ETH 2.4161269860547<br>LTC 3.08045421020452 | | | |
| 3.1.421039 | NGUYEN NGUYEN | ADDRESS REDACTED | | | BSV 0.0706615805794906<br>BTC 0.00002758850364D107<br>USDC 0.273387B8124193<br>KLM 30.040466076554T | BTC 0.00000000605143918<br>USDC 0.00000079770707107 | | |
| 3.1.421040 | NGUYEN NGUYEN BA | ADDRESS REDACTED | | | BTC 0.00000085906821366<br>ETH 0.024191342246188 | | | |
| 3.1.421041 | NGUYEN PHAN DUNG NHAN | ADDRESS REDACTED | | | CEL 1.6957117420221S<br>ETH 0.00382467582274647<br>USDT ERC20 4.44482765468383 | | | |
| 3.1.421042 | NGUYEN PHI LONG DO | ADDRESS REDACTED | | | CEL 0.0812489299532607<br>ETH 0.0001317930583900D3 | | | |
| 3.1.421043 | NGUYEN PHILIPPE | ADDRESS REDACTED | | | ETH 0.000039414958509533<br>LTC 0.00006273428998D566<br>XRP 0.016264654898251B | | | |
| 3.1.421044 | NGUYEN PHONG | ADDRESS REDACTED | | | BTC 0.00124508837481485 | | | |
| 3.1.421045 | NGUYEN PIERRE | ADDRESS REDACTED | | | BNB 0.0059813644926S523<br>BTC 0.0001356653096593A<br>BUSD 52.569602704169<br>CEL 1.0123551079594<br>ETH 0.000886193108768991<br>MATIC 0.00331278325231T79<br>USDC 0.0098681073509A192<br>USDT ERC20 0.0158764918239824 | | | |
| 3.1.421046 | NGUYỄN QUANG | ADDRESS REDACTED | | | DOT 46.1488308974222 | | | |
| 3.1.421047 | NGUYEN QUYNH | ADDRESS REDACTED | | | BTC 0.00004828243048653 | | | |
| 3.1.421048 | NGUYEN RIN | ADDRESS REDACTED | | | ADA 235.71663626743 | | | |
| 3.1.421049 | NGUYEN SON TUNG DO | ADDRESS REDACTED | | | BTC 0.0010648636728439S3 | | | |
| 3.1.421050 | NGUYEN TAM | ADDRESS REDACTED | | | BTC 0.0249866592264844<br>SOL 19.64441212958<br>CEL 0.0719651343197637 | | | |
| 3.1.421051 | NGUYEN TANG | ADDRESS REDACTED | | | ZEC 0.000000064275451576<br>ADA 0.5659778790269B1<br>BTC 7.629977182919996E-07<br>DOT 0.00459904182365331<br>LINK 0.01683048030556554<br>MATIC 0.00120394734292752 | | | |
| 3.1.421052 | NGUYEN THANH | ADDRESS REDACTED | | | BTC 0.0000000086171178677<br>CEL 0.01340838612019<br>USDT ERC20 0.28935265S706881 | | | |
| 3.1.421053 | NGUYEN THAO | ADDRESS REDACTED | | | BTC 0.00116264702312318<br>USDT ERC20 1.26316740685865 | | | |
| 3.1.421054 | NGUYỄN THI ANH THƯ | ADDRESS REDACTED | | | BTC 0.16858260216961A<br>ETH 2.40789117277234<br>USDT ERC20 8.49421411070023 | | | |
| 3.1.421055 | NGUYEN THI HONG PHUC | ADDRESS REDACTED | | | BTC 0.00123E295027176T<br>USDC 3.31820675742165 | | | |
| 3.1.421056 | NGUYEN THI MINH PHUONG | ADDRESS REDACTED | | | BTC 0.0000001192994753<br>CEL 0.000080776362247603<br>ETH 0.000000316101671127 | | | |
| 3.1.421057 | NGUYEN THI PHUONG ANH | ADDRESS REDACTED | | | BTC 0.1032379791443 11 | | | |
| 3.1.421058 | NGUYEN THI THANH XUAN | ADDRESS REDACTED | | | CEL 0.14006863667B306 | | | |
| 3.1.421059 | NGUYỄN THIÊN | ADDRESS REDACTED | | | BTC 0.0000012740591B7396 | | | |
| 3.1.421060 | NGUYEN THIEN DI TRAN | ADDRESS REDACTED | | | DOT 0.0272177744S9221<br>BTC 0.00515141040524264<br>ETH 0.04076504418114S25<br>KLM 67.32284543247442 | | | |
| 3.1.421061 | NGUYEN THONG NHAT LE | ADDRESS REDACTED | | | BTC 0.000843841932687T257<br>USDC 2563.32038360574 | | | |
| 3.1.421062 | NGUYEN THUY | ADDRESS REDACTED | | | CEL 1.258080994288993<br>SGB 15.24599 | | | |
| 3.1.421063 | NGUYEN TINH | ADDRESS REDACTED | | | MATIC 10.8199568814455 | | | |
| 3.1.421064 | NGUYEN TRAM ANH LE | ADDRESS REDACTED | | | ADA 204.321780614542<br>BNB 1.140045580063324<br>BTC 0.00135920890423522<br>CEL 34.942495815135S<br>DOT 74.3591028842778<br>USDC 210<br>XLM 6376.30214379439<br>XRP 9.20215604220222 | | | |
| 3.1.421065 | NGUYEN TRUNG | ADDRESS REDACTED | | | BNB 0.91198093096665515 | | | |
| 3.1.421066 | NGUYEN TRUNG | ADDRESS REDACTED | | | MCDAI 0.07607500445T5058<br>XLM 0.1677976168389B | | | |
| 3.1.421067 | NGUYEN TRUONG | ADDRESS REDACTED | | | BTC 0.00022364407439S702<br>GUSD 24.0269517333606<br>USDC 7.85716241177221 | | | |
| 3.1.421068 | NGUYEN TRUONG | ADDRESS REDACTED | | | BTC 0.00306110590682462<br>DOT 0.05554956047308D1<br>ETH 3.2369016487905S<br>USDC 133.29236271598 | | | |
| 3.1.421069 | NGUYEN TU | ADDRESS REDACTED | | | CEL 1.1565393862466S2 | | | |
| 3.1.421070 | NGUYEN TUAN KIET | ADDRESS REDACTED | | | ADA 0.167207311863906<br>BNB 0.00163856486461994<br>BTC 0.000000128119231307<br>LTC 0.00113208979435545<br>USDC 0.3554500018D6133 | | | |
| 3.1.421071 | NGUYỄN TÙNG | ADDRESS REDACTED | | | BTC 0.000116065832540216 | | | |
| 3.1.421072 | NGUYỄN TUYỀN | ADDRESS REDACTED | | | BTC 0.00951264433536562 | | | |
| 3.1.421073 | NGUYỄN UYỂN NHI TRAN | ADDRESS REDACTED | | | BTC 0.000711449708844996<br>XLM 1047.01213925509 | | | |
| 3.1.421074 | NGUYEN VAN | ADDRESS REDACTED | | | BTC 0.000799265273656435<br>MATIC 3312.81582389546 | | | |
| 3.1.421075 | NGUYEN VAN KHOA | ADDRESS REDACTED | | | CEL 0.0928232685T109<br>USDC 0.90458735191097144 | | | |
| 3.1.421076 | NGUYỄN VĂN NGHĨA EM | ADDRESS REDACTED | | | BTC 0.00219009132686005<br>USDC 0.37035570787196 | | | |
| 3.1.421077 | NGUYỄN VIỆT | ADDRESS REDACTED | | | CEL 1.9493231391977<br>LINK 1.08880877598584 | | | |
| 3.1.421078 | NGUYEN VU PHUONG | ADDRESS REDACTED | | | BTC 0.00043971094361659T | | | |
| 3.1.421079 | NGUYEN VUONG | ADDRESS REDACTED | | | ADA 0.0026684360119D476<br>BTC 0.0000001676647631885<br>CEL 0.14155759870233P<br>ETH 0.00302902907125643<br>USDT ERC20 30.1391418350888 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421080 | NGUYEN VY LE NGUYEN | ADDRESS REDACTED | | | BTC 0.087129308753489<br>DOT 0.0415703157152253<br>ETH 0.775640805333957<br>MATIC 201.553745000043 | | | |
| 3.1.421081 | NGUYENTHIENNGAN TRAN | ADDRESS REDACTED | | | BTC 0.00119574315437044<br>CEL 0.8271080487203<br>MATIC 388.481734388168 | | | |
| 3.1.421082 | NGUYET BUI | ADDRESS REDACTED | | | CEL 34.3375863381628<br>MATIC 7321.19881414695 | | | |
| 3.1.421083 | NGUYET DAO HELEN TA | ADDRESS REDACTED | | | BTC 0.139875435322738<br>CEL 4.28179185301067<br>ETH 9.847973241676601 | | | |
| 3.1.421084 | NGUYET DAO TA | ADDRESS REDACTED | | | BTC 0.0475518487437357<br>CEL 0.465735934962987 | | | |
| 3.1.421085 | NGWUTA ABUCHI VINCENT | ADDRESS REDACTED | | | CEL 0.00351068446612059 | | | |
| 3.1.421086 | NHA BUI | ADDRESS REDACTED | | | BTC 0.0010884391424677<br>ETH 6.44302112330504<br>LINK 375.01194027077 | | | |
| 3.1.421087 | NHA HA | ADDRESS REDACTED | | | ADA 0.140347289520774<br>AVAX 12.3361003457682<br>BTC 0.0601561228684656<br>BUSD 0.10453692686011<br>CEL 1.11494738809545<br>COMP 0.000022589072482395<br>DASH 0.545673879194077<br>ETH 0.188861937562602<br>MATIC 2808.07076837068<br>MCDAI 0.2237594212171723<br>SGB 16.2076480775652<br>SNX 39.2648392780114<br>USDC 2991.76710448979<br>XLM 0.1012427590813975<br>XRP 0.000000041702167309 | | | |
| 3.1.421088 | NHA MANAGEMENT LLC | 6218 167TH AVE SE, BELLEVUE , WASHINGTON 98006 | | | BTC 0.169196165812755<br>CEL 4033.05051293862<br>ETH 7.06392846895391<br>USDC 31964.3350551084 | | | |
| 3.1.421089 | RHA NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.000002221968440261<br>ETH 0.0725823972578599<br>USDC 1.28100407793235<br>USDT ERC20 0.0315396608014275<br>XRP 25.9695283578263 | | | ETH 44.8897076692629 |
| 3.1.421090 | NHAC TRONG PHAM | ADDRESS REDACTED | | | AAVE 39.385324564191<br>AVAX 63.8981632122306<br>BTC 1.01660261809034<br>MATIC 8078.98575297983 | | | |
| 3.1.421091 | NHAHUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00005179734277988<br>DOT 122.051149670734<br>ETH 0.0012915668825237<br>LUNC 38.3389098024<br>MATIC 43.8847062336848 | BTC 0.205728075449096<br>ETH 0.000000017620738794 | | |
| 3.1.421092 | NHAN DANH | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.421093 | NHAN DO | ADDRESS REDACTED | | | USDC 0.62305345880562 | | | |
| 3.1.421094 | NHAN DO | ADDRESS REDACTED | | | ADA 102.845513169805<br>BTC 0.976223875045421<br>DOT 1392.16616602158<br>ETH 10.725412240053 | | | |
| 3.1.421095 | NHAN LE | ADDRESS REDACTED | | | ADA 50.8693660637652<br>BAT 63.685949406468<br>BTC 0.0034847558449859<br>COMP 0.0552715197370393<br>ETH 1.4242827950878 | ETH 0.0592150970632939 | | |
| 3.1.421096 | NHAN MAC | ADDRESS REDACTED | | | CEL 0.0118823239246558 | | | |
| 3.1.421097 | NHAN NGUYEN | ADDRESS REDACTED | | | ADA 478.9765182257<br>ETH 0.0727977050874812<br>PAXG 0.2888030124966<br>USDC 108.955038166927 | BTC 0.00166218107470406 | | |
| 3.1.421098 | NHAN NGUYEN | ADDRESS REDACTED | | | CEL 1.07044036491281 | | | |
| 3.1.421099 | NHAN NGUYEN | ADDRESS REDACTED | | | ETH 0.00024907753096347 | | | |
| 3.1.421100 | NHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000609492341233157 | | | |
| 3.1.421101 | NHAN PHAM | ADDRESS REDACTED | | | CEL 11.6766319632607<br>BTC 0.0109485371637301<br>CEL 154.943737446529<br>ETH 1.05164782978257<br>GUSD 111.760741815095 | | | |
| 3.1.421102 | NHAN PHAM | ADDRESS REDACTED | | | AAVE 0.101951731055843<br>ADA 9.68720650271646<br>BAT 16.4560782867163<br>BTC 0.00218099657681915<br>DASH 0.0575070578794819<br>ETC 0.0863098318783692<br>ETH 0.0356778142794178<br>KNC 0.554213305879187<br>LINK 3.25366854105084<br>MANA 0.90712956153895<br>MATIC 0.23505309593746<br>MCDAI 0.152787054485682<br>OMG 0.18794635304623<br>SNX 16.7303971688534<br>UNI 0.80705991401594<br>XLM 34.5991782999416<br>ZRX 0.416038483261086 | DASH 0.00000007059375081 | | |
| 3.1.421103 | NHAN PHAN | ADDRESS REDACTED | | | BAT 0.00888672320179555<br>BTC 0.00000180144130379<br>CEL 0.253675171720208<br>MATIC 1.5542338465682<br>MCDAI 0.037135253329786<br>USDC 1.14842711439112<br>USDT ERC20 0.0979260508186228<br>XRP 0.000000667658730159 | | | |
| 3.1.421104 | NHAN PHUNG | ADDRESS REDACTED | | | AAVE 0.0029233807030297<br>BTC 0.000979599754026294<br>CEL 0.00049312411455202<br>ETH 0.000061024894363686<br>LINK 0.0495376988590638<br>MCDAI 16.3816533046415<br>SNX 0.00235527369830061<br>XRP 1.12773277107141 | | | |
| 3.1.421105 | NHAN THANH | ADDRESS REDACTED | | | ADA 350.280471798384<br>ETH 0.00207628002925013<br>CEL 0.0936536741931975<br>USDT ERC20 545.772930844544 | | | |
| 3.1.421106 | NHAN THANH | ADDRESS REDACTED | | | BTC 0.000002250953021478<br>ETH 0.00105007062716451 | BTC 0.00206061529847909 | | |
| 3.1.421107 | NHAN THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.053210664576393 | | | |
| 3.1.421108 | NHAN TON | ADDRESS REDACTED | | | ADA 223.961670792308<br>BNB 0.954361661226853 | | | |
| 3.1.421109 | NHAN TRAN | ADDRESS REDACTED | | | CEL 0.077350581971009 | | | |
| 3.1.421110 | NHAN TRUONG | ADDRESS REDACTED | | | BTC 0.000505455574468697<br>ETH 0.0010747020264705 | | | |
| 3.1.421111 | NHAN VAN | ADDRESS REDACTED | | | BTC 0.000000037213896975<br>ETH 0.000311504682308229 | | | |
| 3.1.421112 | NHAN VO THANH | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>ADA 0.00000051247810945<br>BNB 0.0154099713439748<br>BTC 0.001784526193498<br>CEL 2.55336799797226<br>DOT 0.0000000000008362791 | | | |
| 3.1.421113 | NHAN-KHANG VUONG | ADDRESS REDACTED | | | BTC 0.00111437890931234 | | | |
| 3.1.421114 | NHANQUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.005659695051069504<br>USDC 11218.160039612 | BTC 0.1256<br>USDC 2600 | | |
| 3.1.421115 | NHAT HO | ADDRESS REDACTED | | | DOT 0.0237211853601202<br>ETH 0.000516316912210824<br>MATIC 2.73574672069524 | DOT 0.131785113524383<br>ETH 0.00012232006922554<br>MATIC 1.5362878555132 | | |
| 3.1.421116 | NHAT MEYER | ADDRESS REDACTED | | | ETH 58.1393117633152 | | | |
| 3.1.421117 | NHAT MINH TRUONG | ADDRESS REDACTED | | | ADA 79.5418517408315<br>BTC 0.0391628954895045<br>MATIC 6882.12426006985 | | | |
| 3.1.421118 | NHAT NAM LUU | ADDRESS REDACTED | | | BTC 0.287064973252102<br>USDC 0.447062380878983<br>USDT ERC20 55270.4468582223 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421119 | NHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.000000511253421132<br>SGB 1772.35171534224<br>XRP 0.000000608729481812 | | | |
| 3.1.421120 | NHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.00118590825796222<br>ETH 0.322560513216347 | ETH 0.02772111<br>ETH 0.00084529<br>UNI 7.504225 | | |
| 3.1.421121 | NHAT NGUYEN PHAM | ADDRESS REDACTED | | | BTC 0.000015625879818251<br>CEL 172.397063348383<br>MCDAI 0.0112015147952337<br>USDC 2005. 15885480653<br>ZRX 0.00740050281412909 | | | |
| 3.1.421122 | NHAT PHAM | ADDRESS REDACTED | | | BTC 0.0000000050955153<br>CEL 3.18796627278553 | | | |
| 3.1.421123 | NHAT TAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000505906000446351<br>CEL 0.00709685123326036 | | | |
| 3.1.421124 | NHAT TAN TRAN | ADDRESS REDACTED | | | USDC 10.9520525954386 | | | |
| 3.1.421125 | NHAT TRAN | ADDRESS REDACTED | | | BTC 0.0000019176577424<br>DOT 25.4805591011079<br>BTC 0.00118883747532 | | | |
| 3.1.421126 | NHAT TRINH | ADDRESS REDACTED | | | CEL 20.1135996030189<br>ETH 1.39293190680161<br>USDT ERC20 12.7868642802283<br>BNB 0.0000000255609983068<br>BTC 0.00208070698098599<br>CEL 12.8889449920589<br>USDT ERC20 0.000000482490163<br>XRP 13.7692068037744 | | | |
| 3.1.421127 | NHAT TRUONG HOANG | ADDRESS REDACTED | | | CEL 0.910642607852456 | | | |
| 3.1.421128 | NHAT TRUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00325367853492125<br>CEL 166.161522011581<br>MCDAI 30.3042962596076 | | | |
| 3.1.421129 | NHAT TU | ADDRESS REDACTED | | | BTC 0.25438241719778<br>CEL 3.24498140562812<br>ETH 4.75813350963<br>LTC 22.80361531788S<br>XRP 1251.6880761665 | | | |
| 3.1.421130 | NHAT-THI VO | ADDRESS REDACTED | | | BTC 0.000138366303653826<br>KLM 6.748145638869806 | | | |
| 3.1.421131 | NHAVIN KUMARESAN | ADDRESS REDACTED | | | BTC 0.0000055324812099817 | | | |
| 3.1.421132 | NHEN HO | ADDRESS REDACTED | | | ETH 0.0011137039142611929<br>CEL 51.668280960622<br>DOT 56.445294111977B<br>MATIC 611.840960114939<br>SNX 4.90351178858053<br>USDC 0.0456435050206202 | CEL 94.7082 | | |
| 3.1.421133 | NHI AU | ADDRESS REDACTED | | | MATIC 1274.00638857369 | | | |
| 3.1.421134 | NHI DANG | ADDRESS REDACTED | | | BTC 0.00027839152713996 | | | |
| 3.1.421135 | NHI DANG | ADDRESS REDACTED | | | BTC 0.00211102921668425<br>SNX 2.1588975121146 | | | |
| 3.1.421136 | NHI DU | ADDRESS REDACTED | | | BTC 0.159916456923351<br>ETH 0.765417459746971 | | | |
| 3.1.421137 | NHI H DINH | ADDRESS REDACTED | | | ADA 65.2587836733492<br>BTC 0.70973717580887<br>DOT 0.00499702908221848<br>ETH 2.79915323327691<br>LINK 0.0243497056029754<br>SNX 1.831505741930338<br>USDC 0.018155087007S793 | BTC 0.00155751 | | |
| 3.1.421138 | NHI HOANG | ADDRESS REDACTED | | | BNB 0.0471291200500705<br>BTC 0.0005744655259662<br>CEL 0.587510979531509 | | | |
| 3.1.421139 | NHI HUYNH | ADDRESS REDACTED | | | ADA 15440.477879101061<br>BTC 1.00882091418115<br>CEL 572.065065506583 | | | |
| 3.1.421140 | NHI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001561665385418<br>ETH 4.67353965077499E-06<br>USDC 0.00952012240603463 | | BTC 0.0000000103403801S5<br>ETH 0.000000638701171B6<br>USDC 0.000000893672683859 | |
| 3.1.421141 | NHI NGUYEN | ADDRESS REDACTED | | | ADA 1.84754453377672<br>AVAX 0.054047299612053<br>BTC 0.000041032021386216<br>CEL 1.3862335388065B<br>LINK 0.022849977791554<br>LUNC 0.189190955894536<br>SOL 0.0112283805243665<br>USDC 0.6655413351326695 | | | |
| 3.1.421142 | NHI NGUYEN | ADDRESS REDACTED | | | BTC 0.00111204746079949 | | | |
| 3.1.421143 | NHI PHAM | ADDRESS REDACTED | | | BNB 0.000972454257278862 | | | |
| 3.1.421144 | NHI PHAM | ADDRESS REDACTED | | | BTC 0.000014291920540679 | | | |
| 3.1.421145 | NHI SON | ADDRESS REDACTED | | | ETH 0.304714324517075 | | | |
| 3.1.421146 | NHI TO | ADDRESS REDACTED | | | BTC 0.00202633185635445<br>EOS 4.14738522353831<br>ETH 0.349172067165305<br>KLM 2.5649827191833<br>KLM 115.696165512356<br>XRP 4602.87866654735 | | | |
| 3.1.421147 | NHI TRUONG | ADDRESS REDACTED | | | BTC 0.0428193060210221<br>ETH 0.21209942593633 | | | |
| 3.1.421148 | NHI VU VAN | ADDRESS REDACTED | | | BTC 0.000511290790096371<br>CEL 8.45339188890452 | | | |
| 3.1.421149 | NHIA VANG | ADDRESS REDACTED | | | ADA 0.333394206703117<br>BTC 0.00570395888338543<br>ETH 0.00674277850793703 | | | |
| 3.1.421150 | NHIA VANG | ADDRESS REDACTED | | | AVAX 0.00023941933160746118<br>BTC 0.000000376478670477<br>LINK 0.932998214188436<br>MATIC 5.77404271043777<br>SNX 1.9583579483924<br>UMA 0.1620423740375221 | | | |
| 3.1.421151 | NHIEN THOAI LE | ADDRESS REDACTED | | | ADA 7652.30878451943<br>AVAX 51.42286103911408<br>BTC 0.57897918901108B<br>CEL 47.3467194122758<br>DOT 146.560022073541<br>ETH 7.23784901917937<br>LINK 201.992073996067<br>USDC 12863.7587795346 | USDC 20 | | |
| 3.1.421152 | NHIM RDEUNG | ADDRESS REDACTED | | | ADA 459.776794997646<br>BTC 0.00121998189258027 | | | |
| 3.1.421153 | NHLAKANIPHO HALALISANI MTHEMBU | ADDRESS REDACTED | | | CEL 2.25263642B416<br>ETH 0.0212155080159374 | | | |
| 3.1.421154 | NHLANHLA CHABALALA | ADDRESS REDACTED | | | CEL 1.41931236046707<br>XRP 0.0000003484556636215 | | | |
| 3.1.421155 | NHLANHLA VILAKAZI | ADDRESS REDACTED | | | BNB 0.000024497362518302<br>BTC 0.0000004238020S1007<br>CEL 0.614740985979273<br>LINK 0.0670842460725841<br>SNX 0.0405891742127749<br>USDC 0.2045555580187B8<br>USDT ERC20 0.2842293315411199 | | | |
| 3.1.421156 | NHO NHAM NU | ADDRESS REDACTED | | | BNB 0.00111403039373209<br>BTC 0.0000002364703950646 | | | |
| 3.1.421157 | NHOC NGUYEN | ADDRESS REDACTED | | | BNB 0.001619716724724<br>BTC 0.000000679622826736 | | | |
| 3.1.421158 | NHOCHEL JAYLO | ADDRESS REDACTED | | | BTC 0.00000699789559721S6 | | | |
| 3.1.421159 | NHON NGUYEN | ADDRESS REDACTED | | | 1INCH 362.837402812503<br>AAVE 1.628733641979B7<br>BAT 382.238071199524<br>BTC 0.00211760685229121<br>CEL 653.468400673943<br>COMP 1.16632222867103<br>ETH 5.73399950864776<br>LINK 77.5874162017807<br>SNX 18.972439718881S<br>SUSHI 90.7279915307685<br>UNI 44.3132398430106<br>KLM 789.76138769836B | | | |
| 3.1.421160 | NHORA GUZMAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009126335442707<br>USDC 0.200555454468831 | | | |
| 3.1.421161 | NHORA MILENA NAVARRO JURADO | ADDRESS REDACTED | | | BTC 0.041241906587364<br>CEL 4.2940906578478l | | | |
| 3.1.421162 | NHU DINH NGOC BAO | ADDRESS REDACTED | | | ADA 1464.13728764054<br>BTC 0.0000001264586945111 | | | |
| 3.1.421163 | NHU HUYNH | ADDRESS REDACTED | | | CEL 0.00682275262181667 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421164 | NHƯ HUỲNH NGỌC | ADDRESS REDACTED | | | BTC 0.0010591796341605<br>CEL 0.0759370572236699<br>USDC 4.75539353499 | | | |
| 3.1.421165 | NHƯ LÊ | ADDRESS REDACTED | | | BNB 0.0008214200684714408 | | | |
| 3.1.421166 | NHU NGUYEN THAO | ADDRESS REDACTED | | | BTC 0.0000013667078024466<br>USDC 0.308859938601547 | | | |
| 3.1.421167 | NHU TA | ADDRESS REDACTED | | | BTC 0.0156645183742157<br>ETC 3.058946790550318<br>ETH 0.181102970447121 | | | |
| 3.1.421168 | NHU THAI THUY PHAM | ADDRESS REDACTED | | | BTC 0.1147495079938187<br>ETH 0.8452635664222286 | | | |
| 3.1.421169 | NHU Y NGUYEN | ADDRESS REDACTED | | | ADA 235.0537040982263 | | | |
| 3.1.421170 | NHUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0010955711498766S<br>BTC 0.0002275341290455S8<br>CEL 3.308666529601S | | | |
| 3.1.421171 | NHUNG AVILA | ADDRESS REDACTED | | | BTC 0.0000145913977296S<br>ETH 0.0002035454239159364 | BTC 0.00879883<br>ETH 0.13307162269763 | | |
| 3.1.421172 | NHUNG DAO | ADDRESS REDACTED | | | SGB 0.0139164167104691<br>USDC 0.828963233807637<br>XRP 0.09385010402121225 | | | |
| 3.1.421173 | NHUNG DINH | ADDRESS REDACTED | | | ADA 0.27303923460366<br>BNB 0.0008245875475392S<br>BTC 0.0001289727925262S9<br>USDC 1.240206543317322 | | | |
| 3.1.421174 | NHUNG VU | ADDRESS REDACTED | | | BNB 1.485232410832112<br>BTC 0.01492512134501S1<br>USDC 27733.703537S921 | | | |
| 3.1.421175 | NHUOC AU | ADDRESS REDACTED | | | BTC 1.01046608653784<br>DOT 0.84336411616501<br>ETH 25.17692667237 | | | |
| 3.1.421176 | NHUONG THACH | ADDRESS REDACTED | | | BTC 0.0007177093312043S9<br>CEL 688.507561311367<br>ETH 0.9983 | | | |
| 3.1.421177 | NHUT CHAU | ADDRESS REDACTED | | | ADA 0.19406783228161S8<br>BTC 0.0000167005116471<br>ETH 0.0001947430941182412 | ADA 221.3876433485844<br>BTC 0.00000000595217889009 | | |
| 3.1.421178 | NHUT HUYNH | ADDRESS REDACTED | | | BTC 0.004951249696139S4<br>CEL 3.632234730377331 | | | |
| 3.1.421179 | NHUT HUYNH | ADDRESS REDACTED | | | BNB 0.0011183376581957S6 | | | |
| 3.1.421180 | NHUT NGUYEN | ADDRESS REDACTED | | | BTC 0.000000846162205S38<br>BTC 12.54567986035S67<br>CEL 1.68059384106379<br>ETH 0.00226606020965941<br>MCDAI 70.62860583170644 | | | |
| 3.1.421181 | NHUT PHAM | ADDRESS REDACTED | | | ADA 1.4367042651919S4<br>BTC 0.70741035505925<br>DOT 0.000300088842307706<br>ETH 16.3557286617444 | BTC 0.08491425 | | |
| 3.1.421182 | NHUT PHAM | ADDRESS REDACTED | | | USDC 0.19807949196667S36 | | | |
| 3.1.421183 | NI NA YU | ADDRESS REDACTED | | | BTC 0.00211676119607285S9<br>USDT ERC20 722.906S05952651 | | | |
| 3.1.421184 | NI NGUYEN | ADDRESS REDACTED | | | BTC 0.000803907529080338<br>MATIC 947.53569085340S8 | | | |
| 3.1.421185 | NI TRUONG | ADDRESS REDACTED | | | BTC 0.0000154381243611777<br>CEL 3.11750166028035<br>USDC 0.0983685044546718 | | | |
| 3.1.421186 | NI WAYAN RATNA DEWI | ADDRESS REDACTED | | | BTC 0.0179902564538S1 | | | |
| 3.1.421187 | NI'ZYLE RAINEY | ADDRESS REDACTED | | | BTC 0.0000033783440807S71<br>CEL 1.128640082519S48<br>EOS 0.0381049904164627<br>ETH 0.0008425759110470S5<br>LTC 0.0069265324251956<br>MATIC 0.3135820857130S63<br>MCDAI 0.0055281998426977S6<br>PAXG 2.1219256877337S<br>SGB 118.179721032204<br>USDC 4.56387383599725<br>USDT ERC20 1.9642814018168S4<br>XLM 0.243771488844189<br>XRP 0.2246976567653S82 | | | |
| 3.1.421188 | NIA EZORA BORHANUDIN | ADDRESS REDACTED | | | BTC 0.00202058123202525S4<br>CEL 0.45481210062245 | | | |
| 3.1.421189 | NIA INGRAM | ADDRESS REDACTED | | | BTC 0.00126190029744701<br>MANA 1042.703848494S4<br>MATIC 1072.008519222664 | | | |
| 3.1.421190 | NIA JONES | ADDRESS REDACTED | | | CEL 163.218753417S12<br>SGB 31.186139292S9<br>XRP 185.481125 | | | |
| 3.1.421191 | NIA THOMAS | ADDRESS REDACTED | | | BTC 0.0050580858619657S8 | | | |
| 3.1.421192 | NIA VAUGHAN | ADDRESS REDACTED | | | BTC 0.00426529864112017 | | | |
| 3.1.421193 | NIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00029354378632920S6 | BTC 0.01682103 | | |
| 3.1.421194 | NIA WILLIAMS | ADDRESS REDACTED | | | CEL 1.07740180656974<br>BTC 0.0030021099375239S6<br>CEL 15.16215561242S3<br>DOT 3.1997<br>ETH 0.120874<br>LTC 0.337 | | | |
| 3.1.421195 | NIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00098533421364748S3<br>CEL 0.93497535192758S | | | |
| 3.1.421196 | NIA YUNG | ADDRESS REDACTED | | | ADA 50.56150075005415<br>BTC 0.033858745199250S7<br>LINK 29.80880139840S6<br>USDC 26362.0383052383 | | | |
| 3.1.421197 | NIAH TIDY | ADDRESS REDACTED | | | BTC 0.00000003071566648012<br>CEL 0.04622963611114659 | | | |
| 3.1.421198 | NIAKATE MAHAMADOU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.421199 | NIAL PEMBROKE | ADDRESS REDACTED | | | CEL 0.028444066286238S<br>ETH 0.0180492787970221<br>SNX 1.7975234358214S | | | |
| 3.1.421200 | NIALL BROCKS | ADDRESS REDACTED | | | ADA 144.71500472165S9<br>BTC 0.043998792579826S4<br>CEL 0.18270121163434S<br>ETH 0.29840663474307S<br>LTC 0.000483124720601715<br>MATIC 66.0377541987348 | | | |
| 3.1.421201 | NIALL CROSBY | ADDRESS REDACTED | | | BTC 0.066364196645756S9<br>CEL 0.19247455952927S4<br>LTC 0.0050155928619429S3<br>USDC 3.098018481028S45 | | | |
| 3.1.421202 | NIALL CUMMINS | ADDRESS REDACTED | | | CEL 1.039395120635693 | | | |
| 3.1.421203 | NIALL CUNNINGHAM | ADDRESS REDACTED | | | BAT 0.0192285509723265 | | | |
| 3.1.421204 | NIALL DENNEHY | ADDRESS REDACTED | | | ZEC 0.0001291337791202S4 | | | |
| 3.1.421205 | NIALL DILLON | ADDRESS REDACTED | | | BTC 0.00039984965100368S1<br>CEL 5.29970560965424<br>ETC 157.101059408478<br>LTC 16.55827580069S4<br>MATIC 1739.04541589S64<br>SNX 26.75476250848S93<br>USDC 0.0020533858458369<br>ZRX 945.713783245658 | | | |
| 3.1.421206 | NIALL DIVERS | ADDRESS REDACTED | | | BTC 0.144456698463208<br>SOL 104.215658046842 | | | |
| 3.1.421207 | NIALL EVANS | ADDRESS REDACTED | | | AAVE 0.0456451191517254<br>BTC 0.0000203404337502648<br>CEL 3.748374988220682<br>COMP 0.0067134984854596<br>ETH 0.000467239291048387<br>LINK 0.0100260692545428<br>MATIC 12.66743957417S5<br>UNI 0.01365342303340S23<br>USDC 2.951232423873S4 | | | |
| 3.1.421208 | NIALL FARRELLY | ADDRESS REDACTED | | | BTC 0.126238313233S6<br>CEL 74.708656560593<br>ETH 4.287184570714S71<br>LINK 41.4746759177608<br>LTC 20.3878674126046<br>MCDAI 1.035270137283169<br>XRP 0.4155068377158S9 | | | |
| 3.1.421209 | NIALL FAUGHNAN | ADDRESS REDACTED | | | CEL 1.178384914758S4 | | | |
| 3.1.421210 | NIALL FITZGERALD | ADDRESS REDACTED | | | CEL 1.066291630951916 | | | |
| 3.1.421211 | NIALL FITZGIBBON | ADDRESS REDACTED | | | BTC 0.000511846611603733 | | | |
| 3.1.421212 | NIALL FURLONG | ADDRESS REDACTED | | | CEL 0.80884310031921S<br>XRP 99.831765 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421213 | NIALL GERARD FAGAN | ADDRESS REDACTED | | | BTC 2.7314081640790 CEL 152.6212960320662 | | | |
| 3.1.421214 | NIALL HARRINGTON | ADDRESS REDACTED | | | BTC 0.0000316767208454 CEL 20.1472100836234 USDC 20 | | | |
| 3.1.421215 | NIALL HEALY | ADDRESS REDACTED | | | CEL 237.5198900880 | | | |
| 3.1.421216 | NIALL HEFFERNAN | ADDRESS REDACTED | | | BAT 579.2410124668905 BTC 0.0000323224550090044 OMG 300.3078720620965 | | | |
| 3.1.421217 | NIALL HEFFERNAN | ADDRESS REDACTED | | | BTC 0.0000007321651367 CEL 3.2202164890186 ETH 4.1636498529326 SGB 830.0431004292313 USDT ERC20 8.7686231295999999E-08 XRP 3.5523045537844 | | | |
| 3.1.421218 | NIALL HIGHLAND | ADDRESS REDACTED | | | BAT 0.0469959886643463 BTC 0.000212271401914696 COMP 0.014903653232992 ETH 0.00185064571554514 LINK 0.00704897460070021 MANA 0.0105730222674972 MATIC 0.71985095275621 MATIC 0.033546853654884889 UNI 0.0019126006545347 USDC 3.879689627010850 XLM 0.262808752720770 | BTC 0.0000000007498138 | | |
| 3.1.421219 | NIALL HOLDEN | ADDRESS REDACTED | | | CEL 0.121171914263220 | | | |
| 3.1.421220 | NIALL HUGH MC VEIGH | ADDRESS REDACTED | | | BTC 0.458810054442780 | | | |
| 3.1.421221 | NIALL HUGH O HARA | ADDRESS REDACTED | | | MCDAI 31.769648148736000 XRP 0.497569938108598 | | | |
| 3.1.421222 | NIALL JACKSON | ADDRESS REDACTED | | | BNT 1.176893849391430 CEL 24.022228130688900 ETH 0.000846600741482386 LINK 0.0317894802472156 MATIC 2.484458003967777 SNX 0.6897713354897650 UNI 0.0513054369376948 XRP 8.5679593993570 | | | |
| 3.1.421223 | NIALL JONES | ADDRESS REDACTED | | | BTC 0.0000001408747856099 USDC 0.0011876807879247500 | | | |
| 3.1.421224 | NIALL JONES | ADDRESS REDACTED | | | CEL 0.0000000698810870000 | | | |
| 3.1.421225 | NIALL LANIGAN | ADDRESS REDACTED | | | BTC 0.0359637656826148 CEL 629.054946161491 ETH 7.3795942267189 | | | |
| 3.1.421226 | NIALL LEONARD | ADDRESS REDACTED | | | LTC 0.0520020025765220 | | | |
| 3.1.421227 | NIALL LUTES | ADDRESS REDACTED | | | USDT ERC20 24.3227282610533 | | | |
| 3.1.421228 | NIALL MACKAY | ADDRESS REDACTED | | | CEL 3985.49909260628 DOT 0.000084 SNX 0.000999954844330741637416 USDC 0.008788 XLM 0.009795 | | | |
| 3.1.421229 | NIALL MACKIE | ADDRESS REDACTED | | | BTC 0.0000008947975472500 ETH 0.000033403792532650 | | | |
| 3.1.421230 | NIALL MACNEILL | ADDRESS REDACTED | | | BTC 0.0017093049353426 CEL 6.0026317694923500 | | | |
| 3.1.421231 | NIALL MALLON | ADDRESS REDACTED | | | CEL 0.391781627232810 ETH 0.0003008643922260289 MATIC 193.97375492659 XLM 0.050644910169556620 | | | |
| 3.1.421232 | NIALL MALONEY | ADDRESS REDACTED | | | BTC 0.000042337116309 CEL 14.6724896567353 DOT 3.78094406 ETH 0.07193983 | | | |
| 3.1.421233 | NIALL MC DONALD SMITH | ADDRESS REDACTED | | | CEL 0.004522947511931338 USDC 0.000000590595996706 USDT ERC20 0.000000817430737165 | | | |
| 3.1.421234 | NIALL MC GUIGAN | ADDRESS REDACTED | | | BTC 0.000174339773195227 CEL 0.1338043857814 ETH 0.00117815344884801 USDC 0.004473256108590648 | | | |
| 3.1.421235 | NIALL MC SHANE | ADDRESS REDACTED | | | BTC 0.000424331711373351 CEL 424.091540930256 ETH 0.0095428334314326 USDC 45106.3646238053 | | | |
| 3.1.421236 | NIALL MCANDREW | ADDRESS REDACTED | | | CEL 1.7053931866923S ETH 0.26203638267387Z | | | |
| 3.1.421237 | NIALL MINIHAN | ADDRESS REDACTED | | | BTC 0.0000042815664453473 CEL 0.0281151567167696 ETH 0.00504393990810673 LUNC 160.01725123979Z USDC 11.0982683738197 | | | |
| 3.1.421238 | NIALL MOLLOY | ADDRESS REDACTED | | | BTC 0.0003541092429727Z9 CEL 3.515806666897B4 ETH 0.00151170657600523 | | | |
| 3.1.421239 | NIALL MOORE | ADDRESS REDACTED | | | CEL 1.0994530099810S ETH 0.000788633000036B | | | |
| 3.1.421240 | NIALL MURRAY | ADDRESS REDACTED | | | BTC 0.981124610943157 CEL 2986.62136925197 DOT 0.00000000009368249S ETH 1.484897451525Z4 USDC 80398.397986 | | | |
| 3.1.421241 | NIALL O CONNOR | ADDRESS REDACTED | | | BTC 0.011378081429600Z | | | |
| 3.1.421242 | NIALL O SULLIVAN | ADDRESS REDACTED | | | BTC 9.483782380569990-07 CEL 0.952637463836473 ETH 0.000490865066872697 MATIC 0.051941255959B905 USDC 1.503658459497955 | | | |
| 3.1.421243 | NIALL O'SULLIVAN | ADDRESS REDACTED | | | CEL 0.48947593774081B | | | |
| 3.1.421244 | NIALL OGONOVAN | ADDRESS REDACTED | | | BTC 0.003209756665251298 ETH 0.0491522094156122 MATIC 226.802303222541 | | | |
| 3.1.421245 | NIALL PATRICK MCEVOY | ADDRESS REDACTED | | | BTC 0.0000021501221694 | | | |
| 3.1.421246 | NIALL PATRICK O'DOHERTY | ADDRESS REDACTED | | | CEL 26.104284741091Z | | | |
| 3.1.421247 | NIALL PLATT | ADDRESS REDACTED | | | BTC 0.00011686539627302 ETH 0.0011468681376349S ZRX 0.5555495450257Z5 | | | |
| 3.1.421248 | NIALL PORTER | ADDRESS REDACTED | | | BTC 0.0000001890045682172 CEL 27.8331527556854 ETH 0.000019672742058495 MCDAI 6.42370297492237 USDC 0.3646346261254 | | | |
| 3.1.421249 | NIALL POWER | ADDRESS REDACTED | | | ADA 50.07899764369 BTC 0.0000000024917B162 CEL 333.710921787898 DOT 3.8 XRP 593.510164943738 | | | |
| 3.1.421250 | NIALL PRENDERGAST | ADDRESS REDACTED | | | AVAX 0.0091636554731047S BTC 0.0000002192593275465 CEL 0.172147097519909 ETH 0.00069250806429618 MATIC 0.8923293929738B4 | | | |
| 3.1.421251 | NIALL RODGERS | ADDRESS REDACTED | | | CEL 1.09057593022998 MCDAI 30 | | | |
| 3.1.421252 | NIALL ROLLIN MACRAE | ADDRESS REDACTED | | Yes | ADA 0.0576856557864858 AVAX 0.0008339592010503 BTC 0.062896668505091 COMP 0.0000484707365139S DOT 17.3381852101666 ETH 0.6242502623025614 LUNC 6.51652257269338 MATIC 122.9246577663965 SOL 5.096674185198B6 | ADA 0.0000005242334461174 | | BTC 0.01950268163B7225 |
| 3.1.421253 | NIALL RODNEY | ADDRESS REDACTED | | | CEL 157.078126531364 ETH 5.001S USDC 142.9906183031058 XRP 4999.794B25 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421254 | NIALL RYAN | ADDRESS REDACTED | | | AVAX 0.0016526215692597 BTC 0.0000000118765657 CEL 0.0032673425396325T DOT 0.0024792726260291Z ETH 0.000000656202559452 LINK 0.000577837521889434 LUNC 0.000009842287821438T USDC 0.0018557915885598S DOT 48.8538826221317 | | | |
| 3.1.421255 | NIALL SHANKS | ADDRESS REDACTED | | | | | | |
| 3.1.421256 | NIALL SHEEHAN | ADDRESS REDACTED | | | ADA 284.105619 BTC 0.0000000031835909 CEL 234.491678020432 DOT 9.991 ETH 0.00234741355447903 LINK 23.60902554 SNX 65.58799759 XRP 133.849288 | | | |
| 3.1.421257 | NIALL SMITH | ADDRESS REDACTED | | | BTC 0.00000000221509741 CEL 2594.77382440378 ETH 0.00136197096507869 MCOAI 5.00338402614882 SNX 520.582811179317 USDC 0.0000000692377705S USDT ERC20 21.4426345515797 | | | |
| 3.1.421258 | NIALL SWEENEY | ADDRESS REDACTED | | | ADA 716.249632218214 BTC 0.132990154440061 DOT 18.233008308315S EOS 49.7104485028349 ETH 1.38500272507164 USDC 243.89352093758S KLM 0.081921862714136S XRP 186.754209576361 | | | |
| 3.1.421259 | NIALL TAGGART | ADDRESS REDACTED | | | ADA 0.044065540025871S BTC 0.0000016512619047602 DOT 0.01413808491875S ETH 0.00027598615272791 USDT ERC20 0.340499080418S7 XRP 0.0196195066510148 | | | |
| 3.1.421260 | NIALL TINNION | ADDRESS REDACTED | | | XRP 5.39104977787827 | | | |
| 3.1.421261 | NIALL WALLER | ADDRESS REDACTED | | | BTC 0.055415907821642S9 CEL 652.680941743005 ETH 0.558458373005S MATIC 6574.61393560589 SNX 12 | | | |
| 3.1.421262 | NIALL WOODCOCK | ADDRESS REDACTED | | | BTC 0.59294859186613 | | | |
| 3.1.421263 | NIAM SPANGEHL | ADDRESS REDACTED | | | MATIC 3118.65331096294 ADA 4.4268007919752Z BNB 0.88718621 BTC 0.0009069764319166864 CEL 3.64832832584 ETH 0.005151668283847545 USDC 20154.24446203Z4 | | | |
| 3.1.421264 | NIAMH DUNNETT | ADDRESS REDACTED | | | BTC 0.6920116375142S CEL 15024.79552446639 | | | |
| 3.1.421265 | NIANE DE SA | ADDRESS REDACTED | | | CEL 262.44198131683 GUSD 5275.50949480S9 MANA 153.8369750750S03 OMG 458.706390803381 USDC 52.949365140469 | | | |
| 3.1.421266 | NIANGNEH KIM | ADDRESS REDACTED | | | BTC 0.00000001918206129 | | | |
| 3.1.421267 | NIANSHENG YANG | ADDRESS REDACTED | | | CEL 0.496411863893414 CEL 6.76723168392162 USDC 143008.660336488 | | | |
| 3.1.421268 | NIAN-SHING CHEN | ADDRESS REDACTED | | | USDT ERC20 0.0144131788937Z3 CEL 15.40350439560SS | | | |
| 3.1.421269 | NIANY NEKREP | ADDRESS REDACTED | | | USDC 0.000369547755410S BTC 0.0126188801634241 | | | |
| 3.1.421270 | NIAOMI HAMILTON | ADDRESS REDACTED | | | ADA 39.899127 BTC 0.0007947938004904Z3 CEL 54.5023259991Z8 ETH 0.37781048729 XRP 102.654962 | | | |
| 3.1.421271 | NIAREE DAVIS | ADDRESS REDACTED | | | BTC 0.00622707641168517 CEL 1.11613618047494 EOS 3.86633837391696 USDC 0.810790743139419 KLM 150.521856968215 | | | |
| 3.1.421272 | NIARK NULL | ADDRESS REDACTED | | | CEL 0.000991423408106803 | | | |
| 3.1.421273 | NIAS DEVALKZEKEER | ADDRESS REDACTED | | | ADA 281.613631298T BTC 0.0366750904324537 CEL 0.27536215804015Z DASH 0.0001596390569577 DOT 0.0102810540904213 EOS 0.00002157962339699 ETH 0.000160540115930899 LINK 0.000695052835197556 LTC 0.000031554423624499 MATIC 0.16850428830585S SNX 22.211355559155Z USDC 0.53893336586629 KLM 0.0000000002913499574 | | | |
| 3.1.421274 | NIAVARA VAHAMA | ADDRESS REDACTED | | | BTC 0.001156318446647T8 USDT ERC20 3.17132681782819 | | | |
| 3.1.421275 | NIBAL BEROU | ADDRESS REDACTED | | | BTC 0.05659052782430S ETH 0.50396517642370 | | | |
| 3.1.421276 | NIBH NIBH | ADDRESS REDACTED | | | CEL 1.061136717918S | | | |
| 3.1.421277 | NIBHA KOHLI | ADDRESS REDACTED | | | BTC 0.00101565032854795 | BTC 0.628765740405357 | | |
| 3.1.421278 | NIBIN PHILIP | ADDRESS REDACTED | | | BTC 0.11597804139345 CEL 1.11453978155S6 ETH 1.33483435845923 LINK 2111.61935403661 SG8 0.016455728712681S KLM 0.03697967562282 XRP 244.301294327162 ZRX 1480.54084783256 | BTC 0.06371082 | | |
| 3.1.421279 | NIBRAS STIEBAR-BANG | ADDRESS REDACTED | | | BTC 0.077489593205556 CEL 1.15116892753898 | | | |
| 3.1.421280 | NIBRASUL OHIN | ADDRESS REDACTED | | | BTC 0.001268911475450D8 LUNC 140123.7577 USDC 9142.947755544447 | | | |
| 3.1.421281 | NIC AVILA | ADDRESS REDACTED | | | BTC 0.068432486693138S ETH 0.890525210887947 | | | |
| 3.1.421282 | NIC BARRICK | ADDRESS REDACTED | | | LINK 0.135860479238D29 LTC 0.0031627411529915 MATIC 1.44809821758663 | | | |
| 3.1.421283 | NIC BETTS | ADDRESS REDACTED | | | BTC 0.00000067618648191S DOT 857.017400837524 ETH 0.016090383407D211 MATIC 14.491183724074T USDC 2.44783228824ZZ | | | |
| 3.1.421284 | NIC BETTS | ADDRESS REDACTED | | | AAVE 0.885531242711807 ADA 2898.6814073006T BTC 0.14392922732067 CEL 1.30876450513B3 DOT 27.5883246373836 ETC 4.508214665468T5 ETH 0.55733268250710S9 LTC 1.23245882129661 LUNC 20.89490082244T4 MATIC 1045.50568384026 UNI 8.073964214971D1 USDT ERC20 1402.976144125 | | | |
| 3.1.421285 | NIC BROWN | ADDRESS REDACTED | | | ADA 3311.54050448073 SOL 10.113613403205A | ADA 3976.441102 | | |
| 3.1.421286 | NIC BROWN | ADDRESS REDACTED | | | BTC 0.0008566328629240B9 ETH 0.47311442839078S | | | |
| 3.1.421287 | NIC CAPUZZI | ADDRESS REDACTED | | | USDT ERC20 0.4553039001633S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421288 | NIC CHAPIN | ADDRESS REDACTED | | | BTC 1.0027099402091<br>CEL 8374.6756539722<br>ETH 0.000112264817343632<br>MATIC 1661.5760857045<br>SGB 235.96663755256<br>USDC 0.10723946219171<br>XRP 0.68135374078018 | | | |
| 3.1.421289 | NIC CICCOLINI | ADDRESS REDACTED | | | BTC 0.000000430785901806<br>USDC 3.14270026426166 | | | |
| 3.1.421290 | NIC COLLINS | ADDRESS REDACTED | | | BTC 36.797740000112<br>CEL 34875.4601385827<br>ETH 677.339864153441<br>USDT ERC20 0.268780915735581 | | | |
| 3.1.421291 | NIC DIMMEL | ADDRESS REDACTED | | | ETH 0.221665937713864 | | | |
| 3.1.421292 | NIC DRUCE | ADDRESS REDACTED | | | BTC 0.00000017916841106<br>CEL 148.543689407919<br>ETH 1.30847461961447<br>LINK 198.43793307<br>MATIC 3571.26704996 | | | |
| 3.1.421293 | NIC DUBINSKY | ADDRESS REDACTED | | | BTC 0.00219591416841554 | | | |
| 3.1.421294 | NIC FRAIL | ADDRESS REDACTED | | | CEL 2.27964591111712<br>CLS 1.405772225133051<br>LINK 4.41807805518 | | | |
| 3.1.421295 | NIC GL | ADDRESS REDACTED | | | MATIC 26.2840265554214 | | | |
| 3.1.421296 | NIC HOEFER | ADDRESS REDACTED | | | BTC 0.00124193480238624 | | | |
| 3.1.421297 | NIC JAMIL NOUISSER | ADDRESS REDACTED | | | MATIC 7.66629550335797 | | | |
| 3.1.421298 | NIC KOTZE | ADDRESS REDACTED | | | ETH 0.000011161635360727<br>BTC 0.00129038741248627<br>AAVE 0.00616928474811307<br>BTC 0.00000003014153323321<br>CEL 0.00949317930831273<br>ETH 0.000026887403723283<br>LINK 0.00387363462201611<br>MATIC 0.00330571037420568<br>SNX 0.0766812773596713<br>SOL 0.00002529970715096S<br>UNI 0.01529227680057B3<br>USDC 0.327529779991164 | | | |
| 3.1.421299 | NIC KOTZE | ADDRESS REDACTED | | | AAVE 0.00500087869777877<br>BTC 1.02547228512697<br>CEL 7.854964420655408<br>ETH 5.28996230288349<br>LINK 158.82438424B131<br>MATIC 2086.84709077755<br>SOL 52.784298764815<br>USDC 214.643028187887 | | | |
| 3.1.421300 | NIC LUBBERS | ADDRESS REDACTED | | | BTC 8.13965088965999E-07<br>CEL 1.15210813557065<br>ETH 0.000189821127818654<br>LTC 0.00018319951215382<br>SGB 0.00497142628554098<br>USDC 0.026492447365S486<br>XLM 0.02251038760369333<br>XRP 0.03252661877553421<br>ZRX 0.014335831174876B | | | |
| 3.1.421301 | NIC MANCINELLI | ADDRESS REDACTED | | | CEL 1.09331001978518 | | | |
| 3.1.421302 | NIC MANCINELLI | ADDRESS REDACTED | | | BTC 0.000038748738617547<br>CEL 1846.92248030245<br>ETH 5.00242118794504262<br>LTC 0.00931140521187055<br>SGB 0.214438209037858<br>XRP 1.43314762369927 | | | |
| 3.1.421303 | NIC MORIN | ADDRESS REDACTED | | | ADA 102.3981072699S01<br>BTC 0.0228025485513B1<br>ETH 0.21055332411B158<br>MATIC 790.06863113295S | | | |
| 3.1.421304 | NIC MORTENSEN | ADDRESS REDACTED | | | BTC 0.011166028178268B<br>ETH 0.222018423243008 | | | |
| 3.1.421305 | NIC NIEDERMOWWE | ADDRESS REDACTED | | | BTC 0.001154998422435S7 | | | |
| 3.1.421306 | NIC O'BRIEN | ADDRESS REDACTED | | | BTC 0.01174949589429647<br>DOT 3.20702315872025<br>MCDAI 42.557315924375Z | | | |
| 3.1.421307 | NIC ORNAF | ADDRESS REDACTED | | | ADA 77.47905638101<br>BTC 0.0386463909514587<br>DOT 8.68698248786478<br>ETH 0.4688977458223274<br>LTC 1.01979721332249<br>SOL 10.14331006602853<br>USDT ERC20 535.835380611131<br>XLM 505.067001183585 | | | |
| 3.1.421308 | NIC PANAGOS | ADDRESS REDACTED | | | CEL 735.606962363198 | | | |
| 3.1.421309 | NIC PATINO | ADDRESS REDACTED | | | ADA 27B8.03190651168<br>AVAX 0.200196260695921<br>BTC 0.7577491741616993<br>ETH 0.0005678800756158<br>LINK 238.110434684066<br>MATIC 0.0060019066341739S<br>MCDAI 0.112151207388143<br>USDT ERC20 3.65846051588088 | ETH 0.00000084772705B816 | | |
| 3.1.421310 | NIC ROBERTS | ADDRESS REDACTED | | | CEL 1.14956183951B8 | | | |
| 3.1.421311 | NIC SCHELLENBAUM | ADDRESS REDACTED | | | BTC 0.00060616582926381B<br>BUS0 6746.608113593371<br>CEL 537.559270137255<br>USDC 489 | | | |
| 3.1.421312 | NIC SHILLINGTON | ADDRESS REDACTED | | | XLM 42.1616109761043 | | | |
| 3.1.421313 | NIC SMITH | ADDRESS REDACTED | | | CEL 4.65509406418462<br>USDC 2.00608 | | | |
| 3.1.421314 | NIC STUBER | ADDRESS REDACTED | | | CEL 0.0967448168700417 | | | |
| 3.1.421315 | NIC WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000512995313446213<br>CEL 0.516686288413141 | | | |
| 3.1.421316 | NIC WELLNER | ADDRESS REDACTED | | | ETH 0.215229551521569<br>BTC 0.0014738557118089<br>USDC 5661.68991369388 | | | |
| 3.1.421317 | NIC WONG | ADDRESS REDACTED | | | CEL 1.7071413417323 | | | |
| 3.1.421318 | NIC2 COPERTINO | ADDRESS REDACTED | | | MCDAI 0.0744449856253885 | | | |
| 3.1.421319 | NICA GO | ADDRESS REDACTED | | | BTC 0.000029002170356127 | | | |
| 3.1.421320 | NICANOR ALCANTARA HUAMAN | ADDRESS REDACTED | | | CEL 1.068773724586616 | | | |
| 3.1.421321 | NICANOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000318536700D1<br>CEL 8.038607559787772<br>COMP 0.000238731966554011<br>ETH 0.000072235809237058<br>KNC 0.0284266946098369<br>LINK 0.010107131831D2319<br>MATIC 0.041074777387818<br>SNX 0.357802734606954<br>UNI 0.1159419457S406<br>USDT ERC20 0.017709357112728B | | | |
| 3.1.421322 | NICARLO GRAHAM | ADDRESS REDACTED | | | CEL 1.146637304375S6<br>DASH 0.00101534838485054<br>USDC 62.967787262693 | | | |
| 3.1.421323 | NICARTER FLORES MEJORADA | ADDRESS REDACTED | | | ZRX 0.374301443881555<br>CEL 0.01974968113355031 | | | |
| 3.1.421324 | NICASIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.87541185696S322<br>ETH 2.10215194311124<br>MATIC 3565.44177495454<br>MCDAI 31.849628438083A | | | |
| 3.1.421325 | NICAT NURIYEV | ADDRESS REDACTED | | | BTC 0.000000248095971343b<br>BUSD 0.521499628830617 | | | |
| 3.1.421326 | NICAT NURIYEV | ADDRESS REDACTED | | | BTC 0.00000002126047873<br>USDC 0.512220297933612 | | | |
| 3.1.421327 | NICCO TSANG | ADDRESS REDACTED | | | BTC 0.00009605809182959B<br>LUNC 0.000815449938031804 | | | |
| 3.1.421328 | NICCOLÒ ALBERTINI | ADDRESS REDACTED | | | BTC 0.00001195786607127B | | | |
| 3.1.421329 | NICCOLÒ ALBERTO ELIA VENANZI | ADDRESS REDACTED | | | BTC 0.001591112346413Z | | | |
| 3.1.421330 | NICCOLO' ANTONIETTI | ADDRESS REDACTED | | | BTC 0.00169329343807577 | | | |
| 3.1.421331 | NICCOLÒ BARTOLINI | ADDRESS REDACTED | | | BTC 0.00194330138819588<br>CEL 1.26366371S237<br>ETH 0.112647623973246<br>USDC 724.209755710842 | | | |
| 3.1.421332 | NICCOLÒ BONECHI | ADDRESS REDACTED | | | BTC 0.000010831855519737<br>CEL 0.227595715897921<br>SGB 0.107473684173379<br>XRP 0.71127520961B659 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421333 | NICCOLI BONGINI | ADDRESS REDACTED | | | BTC 5.76208250529899E-05 DOT 0.15310093372498 ETH 0.006417656313552101 LUNC 0.36802288261509 | | | |
| 3.1.421334 | NICCOLÒ BONUCCI | ADDRESS REDACTED | | | BTC 0.0092307817385765 LUNC 15.143018685318 USDC 128.34567925291 | | | |
| 3.1.421335 | NICCOLÒ BRESCHI | ADDRESS REDACTED | | | BTC 0.0718816999555901 | | | |
| 3.1.421336 | NICCOLÒ BROCCHI | ADDRESS REDACTED | | | BTC 0.0000001031493995992 CEL 0.018812747510683 ETH 0.0002130933557693889 | | | |
| 3.1.421337 | NICCOLÒ BRUSCHI | ADDRESS REDACTED | | | CEL 0.0039333117170872 USDC 2.472706782449943 XLM 0.038952648069252 | | | |
| 3.1.421338 | NICCOLÒ CAMPANA | ADDRESS REDACTED | | | CEL 278.98854787165B | | | |
| 3.1.421339 | NICCOLÒ CAPPI | ADDRESS REDACTED | | | BNB 0.000002425775698828 BTC 0.0000000302934707J ETH 0.00089411 CEL 0.0238515478443451 USDC 0.000000580323266178 | | | |
| 3.1.421340 | NICCOLÒ CICOGNA | ADDRESS REDACTED | | | BTC 0.0000082025506510681 CEL 0.41036707680662 LTC 0.00160485386347699 USDT ERC20 1.56077787629373 | | | |
| 3.1.421341 | NICCOLÒ DAVOLI | ADDRESS REDACTED | | | BTC 0.00112745315945364 SOL 0.004521360592929265 | | | |
| 3.1.421342 | NICCOLÒ DE COI | ADDRESS REDACTED | | | BTC 0.000894748459415 | | | |
| 3.1.421343 | NICCOLÒ DE COI | ADDRESS REDACTED | | | ADA 0.185820443446725 BTC 0.0177474961632651 CEL 0.0184636916950019 DOT 7.74481526546J1 | | | |
| 3.1.421344 | NICCOLÒ DINI | ADDRESS REDACTED | | | BNB 2.7590401283694 BTC 0.00703979416243999 CEL 0.1257095847679D9 ETH 1.05360078140689 LUNC 81.30506249424J3 MCDAI 74.3263477258662 USDC 739.217367073039 USDT ERC20 277.7961007030A4 | | | |
| 3.1.421345 | NICCOLÒ FANI | ADDRESS REDACTED | | | ADA 29 CEL 0.1114672773242487 | | | |
| 3.1.421346 | NICCOLÒ FORESTI | ADDRESS REDACTED | | | BTC 0.00000000855553228 CEL 1.72486457866213 | | | |
| 3.1.421347 | NICCOLÒ FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.00000157549823733J ETH 0.0014297123D573093 | | | |
| 3.1.421348 | NICCOLÒ HIGUITA JARAMILLO | ADDRESS REDACTED | | | AVAX 4.96411692171533 BTC 0.01425991895407J9 DOT 0.00001402918093223A ETH 0.30048693166435B LINK 15.82251055953J3 | | | |
| 3.1.421349 | NICCOLÒ MAFFEO | ADDRESS REDACTED | | | BTC 0.0052148065841812 CEL 15.051358928147J USDC 474.60279A | | | |
| 3.1.421350 | NICCOLÒ MALTONI | ADDRESS REDACTED | | | ADA 0.0143345526392S8 BNB 1.12382110931036 BTC 0.01566229610B2 CEL 25.59780420863B DOT 0.0104856786693602 MATIC 0.477368264336949 | | | |
| 3.1.421351 | NICCOLÒ MAZZATENTA | ADDRESS REDACTED | | | BTC 0.00000048903864319G | | | |
| 3.1.421352 | NICCOLÒ MIANI | ADDRESS REDACTED | | | BTC 3.0432818484279PE-06 CEL 0.0216698214177336 DOT 0.014734525996183J ETH 0.000033984318662333 LUNC 0.0037622557124208S XRP 0.156023662694076 | | | |
| 3.1.421353 | NICCOLÒ MUTI | ADDRESS REDACTED | | | BTC 0.167885296476 CEL 465.486329045701 ETH 5.374737020140J9 USDC 489.614479504415 | | | |
| 3.1.421354 | NICCOLÒ' NERBINI | ADDRESS REDACTED | | | CEL 0.0184386941423364 ETH 0.53088202010439 | | | |
| 3.1.421355 | NICCOLÒ' NOVALI | ADDRESS REDACTED | | | BNB 0.0015599904571048 | | | |
| 3.1.421356 | NICCOLÒ' PRADELLA | ADDRESS REDACTED | | | BTC 0.00000105524091B712 | | | |
| 3.1.421357 | NICCOLÒ QUARANTA | ADDRESS REDACTED | | | CEL 0.0000012667598715653 MCDAI 0.9143336831799D9 USDC 0.21366569156463 | | | |
| 3.1.421358 | NICCOLÒ' RATTI | ADDRESS REDACTED | | | BTC 0.727323183471J | | | |
| 3.1.421359 | NICCOLÒ SALA | ADDRESS REDACTED | | | BTC 0.00104472485802709 CEL 0.89464552660923J ETH 0.186480755125996 | | | |
| 3.1.421360 | NICCOLÒ SKERT | ADDRESS REDACTED | | | BTC 0.0000000081440947J6 CEL 1.749176560290G2 ETH 0.00145180985147801 | | | |
| 3.1.421361 | NICELIO MENDEZ | ADDRESS REDACTED | | | BTC 0.04410626707J64427 ETH 0.22943893576382 | CEL 47.4568525359309 | | |
| 3.1.421362 | NICETAS MARILAG III | ADDRESS REDACTED | | | CEL 0.00406213049551124 USDT ERC20 0.094465 | | | |
| 3.1.421363 | NICHA APICHITSOPA | ADDRESS REDACTED | | | BTC 0.0000003812363J147 CEL 3.57989105532024 MATIC 1.14505659962964 USDC 33.42424780037873 | | | |
| 3.1.421364 | NICHA AUSSAWASURIYAWONG | ADDRESS REDACTED | | | CEL 13.0769569116328 ETH 0.14566508 | | | |
| 3.1.421365 | NICHA BOONSITTI | ADDRESS REDACTED | | | MCDAI 30 BTC 0.0000012802084658J CEL 1.07662155733119 LTC 0.00116478405844775 | | | |
| 3.1.421366 | NICHA CRAWFORD | ADDRESS REDACTED | | Yes | BTC 0.0017760842544767 USDC 0.071015868617939J | | | BTC 0.0302885128831417 |
| 3.1.421367 | NICHA TRAIPRATITHANAPONG | ADDRESS REDACTED | | | BTC 0.0004395815155989 CEL 12.3169394250856 USDC 0.000000379702270426 | | | |
| 3.1.421368 | NICHADA DEBITETTO | ADDRESS REDACTED | | | MATIC 5.34918884000648 MCDAI 74.45132069B1402 XLM 0.80359298166162 XRP 0.0000001424723854B2 ZRX 0.47348163824310J7 | | | |
| 3.1.421369 | NICHAL AGGENBAG | ADDRESS REDACTED | | | CEL 2.15603506419651 DOT 0.00005404567747078 MATIC 65.7882953 XLM 0.0574075414631J49 | | | |
| 3.1.421370 | NICHAKARN YONGSARNCHUL | ADDRESS REDACTED | | | BTC 0.018626781903B974 | | | |
| 3.1.421371 | NICHALOS SAMARGASSI | ADDRESS REDACTED | | | BTC 0.00049970597892D327 CEL 3.00349709488B4 ETH 0.00000200200742272J USDT ERC20 0.2426 | | | |
| 3.1.421372 | NICHANAN SOPONVIRIYANON | ADDRESS REDACTED | | | BTC 0.0005285860913372BB CEL 5.8595514967640J1 ETH 0.6254229497J89531 | | | |
| 3.1.421373 | NICHANAN SRIPRASERTYING | ADDRESS REDACTED | | | ADA 0.4275290692209S9 BNB 0.000613793733873566 BTC 0.000598358173048415 ETH 0.00073168179926755 USDT ERC20 4.6853857552475S | | | |
| 3.1.421374 | NICHAPA SEELUEANG | ADDRESS REDACTED | | | BTC 1.13603742038379E-05 | | | |
| 3.1.421375 | NICHAPAT POONTAVILAP | ADDRESS REDACTED | | | BTC 0.00004948585487229744 USDC 1248.34307999301 | | | |
| 3.1.421376 | NICHAWAN KOOMPONG | ADDRESS REDACTED | | Yes | ADA 173.825285594982 CEL 2.2108361127104S ETH 4.11308893347449 LINK 166.870713370693 USDC 388.87859305D216 | | | ADA 27586.1376156602 |
| 3.1.421377 | NICHELLE GABRIEL | ADDRESS REDACTED | | | BTC 0.00107631316343647 CEL 12.2227623649091 ETH 0.6234875212904J | | | |
| 3.1.421378 | NICHELLE LYNN | ADDRESS REDACTED | | | BTC 0.04811994949733119 | | | |
| 3.1.421379 | NICHELLE SHAH | ADDRESS REDACTED | | | BTC 0.04728862646D302 ETH 0.09769448435451J7 | | | |
| 3.1.421380 | NICHIA MCFARLANE | ADDRESS REDACTED | | | BTC 0.000048902396698537 | BTC 0.00000000837173D185 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421381 | NICHIREN JONES | ADDRESS REDACTED | | | AVAX 0.20429114355610<br>BTC 0.585201756325521<br>CEL 0.110183392450607<br>ETH 40.460287287429<br>MATIC 72756.79165599776<br>OMG 0.046032022660514<br>SNX 729.011277064374<br>USDC 64.67275193819192 | BTC 0.001266180676960258<br>ETH 0.523444328726508<br>USDC 250<br>USDT ERC20 617.75 | | |
| 3.1.421382 | NICHITA CARAZANU | ADDRESS REDACTED | | | BTC 0.002375223208699<br>CEL 2.46593743532645<br>DOT 27.72918530488843<br>SOL 3.99745315365152 | | | |
| 3.1.421383 | NICHITA CEPCHII | ADDRESS REDACTED | | | ADA 4057.81051429696<br>MATIC 344.7137072857 | | | |
| 3.1.421384 | NICHLAS HANSEN | ADDRESS REDACTED | | | BTC 0.00642279<br>CEL 0.885861623111415 | | | |
| 3.1.421385 | NICHLAS HAWRYLYSHYN | ADDRESS REDACTED | | | ETH 27.184468401755<br>MATIC 3708.60706865086 | | | |
| 3.1.421386 | NICHLAS KIJINER HANSEN | ADDRESS REDACTED | | | BTC 0.00000010833300142<br>CEL 14.8654694588799<br>USDC 0.700334814834134 | | | |
| 3.1.421387 | NICHLAS OLESEN | ADDRESS REDACTED | | | BTC 0.002960011751040<br>CEL 0.16567580711305<br>DOT 1.3795655134149<br>ETH 0.26283201655576 | | | |
| 3.1.421388 | NICHLAS SCHLÜNZEN | ADDRESS REDACTED | | | BTC 0.0000060615989600786<br>CEL 0.28010333741951 | | | |
| 3.1.421389 | NICHLAS GILLIS | ADDRESS REDACTED | | | ETH 4.1578081393283E-05<br>PAX 0.16447822648368<br>USDC 0.99582214655981 | | | |
| 3.1.421390 | NICHOL AVRAAM | ADDRESS REDACTED | | | BTC 0.00016687871785813<br>ETH 0.00014413014257842 | | | |
| 3.1.421391 | NICHOLE JOHN AUGUSTUS | ADDRESS REDACTED | | Yes | ADA 15133.1079572718<br>BAT 0.0315723053212172<br>BTC 1.37925487325619<br>CEL 13717.9378337<br>DOGE 951.933380263479<br>DOT 155.061882805681<br>EOS 0.0192460875693657<br>ETC 0.0029678914783588<br>ETH 6.28819155589521<br>GUSD 0.436156063171803<br>KNC 0.0115538421863<br>LINK 338.588325882009<br>LTC 10.10097889126<br>LUNC 14.957462790866<br>MANA 578.563485894993<br>MATIC 8695.7034896051<br>MCDAI 0.0961529082502267<br>OMG 50.124980528236<br>PAXG 0.0591254511148<br>SGB 2922.14424012806<br>SNX 151.125115501937<br>SOL 15.032043673196<br>UNI 0.0539053659401415<br>USDC 7.9960167910081<br>XLM 2.582063501739<br>XRP 15000.000002375<br>ZRX 0.0000316402404633<br>ZRX 0.07995354602438 | BTC 0.0000005342391121<br>USDC 0.003 | | BTC 0.953339392631537<br>ETH 34.16142993269 |
| 3.1.421392 | NICHOL SMEE | ADDRESS REDACTED | | | BTC 0.00217507284447<br>LINK 71.2953275650<br>MANA 4.72777956334567 | | | |
| 3.1.421393 | NICHOLA BEAMISH | ADDRESS REDACTED | | | ADA 36.9610379012574<br>BTC 0.038519185868257<br>CEL 122.733577531332<br>ETH 0.124912675026709 | | | |
| 3.1.421394 | NICHOLA EPPS | ADDRESS REDACTED | | | CEL 4.28481389570962<br>DOT 6 | | | |
| 3.1.421395 | NICHOLA FULLER | ADDRESS REDACTED | | | BTC 0.00000023759595274901<br>USDC 0.251384509967682 | | | |
| 3.1.421396 | NICHOLA JANE C DAVIES | ADDRESS REDACTED | | | BTC 0.030040005762977<br>CEL 23.6640084036419<br>DOT 144.833027496516<br>ETH 0.506181520015038<br>LINK 52.3044523026129 | | | |
| 3.1.421397 | NICHOLA LEWIS | ADDRESS REDACTED | | | BTC 0.000033110714236906 | | | |
| 3.1.421398 | NICHOLA LEWIS | ADDRESS REDACTED | | | ADA 263.145243982443<br>BTC 0.04744162897367<br>XLM 75.139268859733 | | | |
| 3.1.421399 | NICHOLA NAPOLEON | ADDRESS REDACTED | | | BTC 0.11462065113807<br>CEL 224.363472935164<br>ETH 1.33006191381173<br>MATIC 10032.567287084 | | | |
| 3.1.421400 | NICHOLA RICHARDSON | ADDRESS REDACTED | | | CEL 15.95377189880873 | | | |
| 3.1.421401 | NICHOLA WHITTLE | ADDRESS REDACTED | | | ETH 0.39427505962078 | | | |
| 3.1.421402 | NICHOLAI LAZAREV | ADDRESS REDACTED | | | BTC 0.00000050519841119<br>GUSD 0.137936865890508<br>USDC 39.2082050143902 | GUSD 112.666544725825<br>USDC 0.000000437517698855 | | |
| 3.1.421403 | NICHOLAI MARTINSEN | ADDRESS REDACTED | | | BAT 3.14962985851995<br>BCH 0.00427019721064427<br>BTC 0.000107394657080651<br>CEL 0.287145050767815<br>ETH 0.000000390069957774<br>PAX 0.51990314678748<br>USDC 0.043839099004425066<br>XLM 0.422112579126414 | | | |
| 3.1.421404 | NICHOLAI THUMM | ADDRESS REDACTED | | | BNB 32.838562181656<br>CEL 21.25085673592<br>DOT 0.1590682539905<br>ETH 1.052610589016091<br>USDC 4207.742435963303<br>USDT ERC20 10.0795826940317 | | | |
| 3.1.421405 | NICHOLAS A PLANTE | ADDRESS REDACTED | | | BTC 0.24883930661929<br>ETH 50.476128093923<br>USDC 31194.063789587 | CEL 328.986373294504 | | |
| 3.1.421406 | NICHOLAS A PUGHE-SPICER | ADDRESS REDACTED | | Yes | ADA 1589.16853280244<br>BNB 0.000001330140271217<br>BTC 0.164241305989762<br>ETH 0.04181266606622515<br>LTC 0.00133313240075509<br>MATIC 1107.21857660038<br>SOL 35.381777364957<br>USDC 86.793330807024 | | | BTC 0.1031955057965895<br>ETH 1.639602372951 |
| 3.1.421407 | NICHOLAS A REECE | ADDRESS REDACTED | | | AVAX 20.329582094229<br>BTC 0.000022010567781176 | AVAX 1.2322858903265 | | |
| 3.1.421408 | NICHOLAS AARON I ROBERTSON | ADDRESS REDACTED | | | ETH 0.001507196772326 | | | |
| 3.1.421409 | NICHOLAS AARON WEST | ADDRESS REDACTED | | | BTC 0.035902820364628<br>ETH 1.3158199898495 | BTC 0.00125833647917453 | | |
| 3.1.421410 | NICHOLAS ABARMO | ADDRESS REDACTED | | | BTC 0.5442019021726<br>DASH 11.132268265301<br>DOT 436.544215406254<br>ETH 21.132821646641<br>USDC 28.9498531777176 | | | |
| 3.1.421411 | NICHOLAS ABATE | ADDRESS REDACTED | | | BTC 0.01778079503575598<br>ETH 0.000533872500290645<br>LINK 3.17266120806957<br>MATIC 10188.3998735377<br>SGB 274.235518446989<br>USDC 43.952819091418<br>XLM 1390.68131187499<br>XRP 1793.62947234523 | | | |
| 3.1.421412 | NICHOLAS ABDALLAH | ADDRESS REDACTED | | | BTC 0.0735348653074485<br>ETH 1.08052987846495<br>USDC 0.000178034813125 | | | |
| 3.1.421413 | NICHOLAS ABEL | ADDRESS REDACTED | | | XLM 0.2898718937396142<br>BTC 0.0000051219951029185<br>ETH 0.0002151381214258472<br>MATIC 0.331797168460028 | | | |
| 3.1.421414 | NICHOLAS ABRAM | ADDRESS REDACTED | | | BTC 0.010461961692999 | | | |
| 3.1.421415 | NICHOLAS ABRAMO | ADDRESS REDACTED | | | BTC 0.00000000000000001 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421416 | NICHOLAS ABUAKU-ADDAI | ADDRESS REDACTED | | | BTC 0.0000000068386687<br>CEL 0.6757290651102929<br>UMA 0.32395500000793<br>XLM 0.0000000400664677992 | | | |
| 3.1.421417 | NICHOLAS ACOSTA | ADDRESS REDACTED | | | BTC 0.0000018550854103253<br>KNC 344.5672082582005<br>USDT ERC20 0.10466892291499 | | | |
| 3.1.421418 | NICHOLAS ADAMS | ADDRESS REDACTED | | | BTC 0.13878804197039<br>DOT 41.658417420031 | | | |
| 3.1.421419 | NICHOLAS AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001511334124875 | | | |
| 3.1.421420 | NICHOLAS AHERN | ADDRESS REDACTED | | | ETH 0.12362568083384 | | | |
| 3.1.421421 | NICHOLAS AHMADI | ADDRESS REDACTED | | | ETH 0.83097673439804<br>ADA 291.15223524887<br>AVAX 6.6140234415415477<br>BTC 0.04497698511284<br>USDC 0.00070130010178529 | AVAX 1.32271017757318<br>USDC 0.45728087530585 | | |
| 3.1.421422 | NICHOLAS AHN | ADDRESS REDACTED | | | ADA 252.30198073946<br>BTC 0.10850023031026<br>ETH 0.12178865231501 | | | |
| 3.1.421423 | NICHOLAS ALAN BOATRIGHT | ADDRESS REDACTED | | | BTC 0.0169112148611064 | BTC 0.0013909271565209 | | |
| 3.1.421424 | NICHOLAS ALAN FISHER | ADDRESS REDACTED | | | ADA 0.38117821413655<br>BTC 0.0000012968860799 | | | |
| 3.1.421425 | NICHOLAS ALAN HUDSON | ADDRESS REDACTED | | | ETH 0.00001286726705879<br>BTC 0.00457767637497583<br>ETH 0.0016777854557848 | | | |
| 3.1.421426 | NICHOLAS ALAN JOWERS | ADDRESS REDACTED | | | BTC 0.010937518918424<br>DOT 11.27043876335773<br>ETH 0.59744554108923<br>SOL 3.6068125434871 | | | |
| 3.1.421427 | NICHOLAS ALAN STROPE | ADDRESS REDACTED | | | BTC 0.000001393112482648<br>CEL 47.037273485695<br>ETH 0.00003364449236872<br>MATIC 2.0891766027442<br>USDC 0.0615978208115<br>USDT 0.048477189146113 | | | |
| 3.1.421428 | NICHOLAS ALBERNAS | ADDRESS REDACTED | | | BTC 0.0000017614909813<br>CEL 0.00523036928549664<br>ETH 4.2867897976680-05 | | | |
| 3.1.421429 | NICHOLAS ALEXANDER | ADDRESS REDACTED | | | BTC 1.0111909217152<br>CEL 0.0220826433811223<br>ETH 290.56563186079<br>GUSD 0.2567677730747<br>MATIC 43307.6401337698<br>SGB 3.5968603349113<br>USDC 7478.25624320049<br>USDT ERC20 0.07115527710437<br>XRP 0.02296392414797 | | | |
| 3.1.421430 | NICHOLAS ALEXANDER AMOROSO | ADDRESS REDACTED | | | BTC 0.0000000100949901<br>USDC 0.3432390155014 | | | |
| 3.1.421431 | NICHOLAS ALEXANDER LEDLIE | ADDRESS REDACTED | | | BTC 0.005203 | | | |
| 3.1.421432 | NICHOLAS ALEXANDER PURDY | ADDRESS REDACTED | | | CEL 2.2393629174350 | | | |
| 3.1.421433 | NICHOLAS ALEXANDER ROCKWELL | ADDRESS REDACTED | | | BTC 0.00013547473758149<br>USDC 3071.65089538142<br>AAVE 6.16567141209638<br>ADA 6919.79168486286<br>BTC 0.505035760143<br>CEL 1030.11962489831<br>DOT 71.660134924134<br>EOS 704.7837902133<br>ETH 3.037110664088428<br>LUNC 15498.89447<br>MATIC 2254.88560597515<br>SNX 257.02895175363<br>SOL 25.280546836878<br>USDC 6526.52223999883 | | | |
| 3.1.421434 | NICHOLAS ALEXANDER WILLIS | ADDRESS REDACTED | | | USDC 0.00281306779292043 | | | |
| 3.1.421435 | NICHOLAS ALLARD | ADDRESS REDACTED | | | ADA 0.13410229539592<br>BTC 0.096056754639567<br>CEL 5.533791590455<br>ETH 2.8033837202455<br>LUNC 5.847780092537<br>MATIC 108.356484182688<br>USDC 244.304952102559 | | | |
| 3.1.421436 | NICHOLAS ALLEN | ADDRESS REDACTED | | | ADA 256.856354<br>BTC 0.011071620955717<br>CEL 14.222939751917<br>DOT 21.821141263363<br>USDC 362.016664 | | | |
| 3.1.421437 | NICHOLAS ALLGAIER | ADDRESS REDACTED | | | AAVE 0.000147788351500141<br>ADA 1.4235127563877<br>AVAX 17.477294804954<br>BTC 0.0319516805014142<br>COMP 0.000016135070363143<br>DOT 103.829212473889<br>ETH 0.049766027159108<br>LINK 16.807384258152<br>MANA 0.006898687496036373<br>MATIC 532.8110360726 | | AVAX 0.71294257097237 | |
| 3.1.421438 | NICHOLAS ALLMAN | ADDRESS REDACTED | | | XLM 0.008002821985609011<br>BTC 0.0000096040775903 | | | |
| 3.1.421439 | NICHOLAS ALVAREZ | ADDRESS REDACTED | | | MCDAI 40.560155359169<br>ADA 0.1428270 | | | |
| 3.1.421440 | NICHOLAS ALVARO | ADDRESS REDACTED | | | BTC 0.18612592773803<br>ETH 0.000581212420242001<br>ADA 444.799549046052<br>BTC 0.00146611796798145<br>ETH 0.02954916497752833<br>SUSHI 0.00519490178085331<br>XRP 1003.113536 | BTC 0.00127463<br>ETH 0.0273519936168968 | | |
| 3.1.421441 | NICHOLAS AMACHER | ADDRESS REDACTED | | | BTC 0.000014534452571946 | BTC 0.00000005536243007755 | | |
| 3.1.421442 | NICHOLAS AMANN | ADDRESS REDACTED | | | ADA 3022.26442037474<br>BTC 0.0339973308116231<br>ETH 2.886118485707097<br>MATIC 3139.98953213699 | | | |
| 3.1.421443 | NICHOLAS AMARAL | ADDRESS REDACTED | | | ETH 0.0000037669929613993 | | | |
| 3.1.421444 | NICHOLAS AMERIGHI | ADDRESS REDACTED | | | BTC 0.0000000025203682133<br>CEL 0.512446951103318 | | | |
| 3.1.421445 | NICHOLAS AMMON | ADDRESS REDACTED | | | USDC 0.0000008727335317 | | | |
| 3.1.421446 | NICHOLAS AMOROSO | ADDRESS REDACTED | | | BTC 0.00036671759866263<br>BCH 0.0000009027858570<br>BTC 0.0000000099671480<br>CEL 0.0007574913920786<br>ETH 0.0000001541266669<br>MCDAI 0.000000399056714908 | BCH 0.00073496354706941<br>BTC 0.000015472882961788<br>CEL 1.14051896671453<br>ETH 0.0000005428681247498 | | |
| 3.1.421447 | NICHOLAS ANAKI | ADDRESS REDACTED | | | BTC 0.0011321990930719<br>CEL 2.66510615946226<br>LINK 0.043547664873646<br>LTC 0.31898722944373<br>SGB 61.86662516077933<br>XRP 0.714182560412257 | | | |
| 3.1.421448 | NICHOLAS ANDERSEN | ADDRESS REDACTED | | | DOT 0.01749975478276<br>SNX 0.1506624009202 | | | |
| 3.1.421449 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | ADA 2799.21972256506<br>BTC 0.05934755060741<br>USDC 101014.828497772 | | | |
| 3.1.421450 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | CEL 1.08938427142931 | | | |
| 3.1.421451 | NICHOLAS ANDERSON | ADDRESS REDACTED | | | BTC 1.1624962413458<br>DOT 70.164472975915<br>ETH 11.375441258170<br>MATIC 1830.32421633508 | | | |
| 3.1.421452 | NICHOLAS ANDONOPOULOS | ADDRESS REDACTED | | | BTC 0.0000068241472807<br>CEL 0.4517805842955<br>ETH 0.05340373500265506 | | | |
| 3.1.421453 | NICHOLAS ANDREAS | ADDRESS REDACTED | | | BTC 0.0000000034716431<br>LTC 0.000000050133334 | | | |
| 3.1.421454 | NICHOLAS ANDRES MASKREY | ADDRESS REDACTED | | | ADA 255.33350414173<br>BTC 0.0021296005138598<br>DOT 70.97090827098 | | | |
| 3.1.421455 | NICHOLAS ANDREW DUEPNER | ADDRESS REDACTED | | | BTC 0.0017975538158392<br>USDC 414.637779031574 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421456 | NICHOLAS ANDREW HURM | ADDRESS REDACTED | | Yes | ADA 0.09004735318333324<br>BNB 0.00104240631687211<br>BTC 0.09874604737273117<br>CEL 54.9725092948224<br>ETH 2.04948893099344<br>KNC 20.2569923574727<br>UNI 4.18066028292404<br>USDC 321.135353098B<br>XLM 0.00000059144121497<br>XTZ 0.0323813565128939 | | | ETH 9.3196910972240B |
| 3.1.421457 | NICHOLAS ANDREW SPADA | ADDRESS REDACTED | | | COMP 0.754667245471296<br>ETH 0.0293715090950612<br>MATIC 143.202071632613 | AVAX 4.65857375 | | |
| 3.1.421458 | NICHOLAS ANDREW VILLARS | ADDRESS REDACTED | | | ETH 0.000181059235736942 | ETH 0.0014149425002741 4 | | |
| 3.1.421459 | NICHOLAS ANDREW WELLS | ADDRESS REDACTED | | Yes | BTC 1.215577988769B<br>MATIC 27932.562402294<br>MCDAI 74.419593674331082 | | | BTC 1.845872042871134 |
| 3.1.421460 | NICHOLAS ANDROW | ADDRESS REDACTED | | | BTC 0.014994281894891B<br>MATIC 116.86993046084<br>USDC 220.508727986877<br>XLM 0.0560794006920019 | | | |
| 3.1.421461 | NICHOLAS ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00087076611206B615<br>LTC 0.115478749537473 | | | |
| 3.1.421462 | NICHOLAS ANGELINI | ADDRESS REDACTED | | | CEL 1.07956337847136<br>EOS 0.204923033972652<br>ETH 0.01370352763 1553<br>SGB 0.19700952012594S<br>USDC 2.48828038920038<br>XRP 1.316667057055181 | | | |
| 3.1.421463 | NICHOLAS ANGELO ANDROS | ADDRESS REDACTED | | | ADA 904.18671553172 9<br>BTC 0.00010430979219256<br>MATIC 1082.65139295293<br>MCDAI 0.07670341759307 32 | | | |
| 3.1.421464 | NICHOLAS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.28782892827618<br>MANA 3255.16577738692<br>MATIC 18220.14312903B7<br>SOL 48.05128831097 94 | | | |
| 3.1.421465 | NICHOLAS ANNICCHIARICO | ADDRESS REDACTED | | | BTC 0.0032012940865351 74<br>ETH 0.00196623837571934 | | | |
| 3.1.421466 | NICHOLAS ANSTEAD | ADDRESS REDACTED | | | BTC 0.006470590212B1369<br>ETH 0.174814575478117<br>LINK 0.92425835899268<br>LTC 0.000029418070736531<br>MATIC 0.035846118545541<br>MCDAI 0.014872782496017 1 | | | |
| 3.1.421467 | NICHOLAS ANTAL | ADDRESS REDACTED | | | BTC 0.00000005597125051 2<br>ETH 0.00000030372153441<br>GUSD 0.00000815299724013<br>USDC 0.0004172000779531 07 | BTC 0.00000005597125051 2<br>ETH 0.00054540062667483<br>GUSD 0.01286726618B1888<br>USDC 0.658412890506813 | | |
| 3.1.421468 | NICHOLAS ANTHONY ABUSSI | ADDRESS REDACTED | | | BTC 0.0028902742933 5<br>CEL 0.56233429108782B<br>ETH 0.00161757252886785<br>USDT ERC20 20.5706479604915 | | | |
| 3.1.421469 | NICHOLAS ANTHONY DOLIK | ADDRESS REDACTED | | | BTC 0.0008516095223616 7<br>ETH 2.34965064342555<br>USDC 0.031498603171406 | | | |
| 3.1.421470 | NICHOLAS ANTHONY JAMES SOFOS | ADDRESS REDACTED | | | DOT 79.27577978458AB | | | |
| 3.1.421471 | NICHOLAS ANTHONY PEPE | ADDRESS REDACTED | | Yes | AAVE 0.00007420624750144 3<br>ADA 0.0248523059367109<br>AVAX 1.22614850135138<br>BCH 0.000179265059575023<br>BTC 0.0251824086604937<br>CEL 13.03039762952 33<br>DOT 0.00962643189660211<br>ETH 2.531557906611 47<br>LTC 0.0004907600317 8619 1<br>MANA 78.744699967382<br>MATIC 203.355850071903<br>MCDAI 0.14927278227B271<br>UNI 7.256019010B0343<br>USDC 73.57921690951285<br>XLM 0.05081281471632 94<br>XRP 574.920450774336 | | | BTC 0.043923910516848B1 |
| 3.1.421472 | NICHOLAS ANTHONY RIDENOUR | ADDRESS REDACTED | | | ETH 0.28117699470853 6<br>USDC 0.018211882673933 | BTC 0.0013087094325548 6<br>ETH 0.030790283487254 1 | | |
| 3.1.421473 | NICHOLAS ANTOLA | ADDRESS REDACTED | | | ADA 0.67557974886533<br>BTC 0.00000090274651950 2<br>MATIC 1.51004861182414 4 | | | |
| 3.1.421474 | NICHOLAS APPEL | ADDRESS REDACTED | | | BTC 0.000000324512528797<br>ETH 0.00197878893582817<br>GUSD 0.00687138448844225<br>USDC 0.0137937519117045 | BTC 0.000000035822389603<br>ETH 0.000107763135930358<br>GUSD 0.000838625122709059<br>USDC 0.000514486338840837 | | |
| 3.1.421475 | NICHOLAS AQUINO | ADDRESS REDACTED | | | MATIC 87.133884525Z095 | | | |
| 3.1.421476 | NICHOLAS ARAYA | ADDRESS REDACTED | | | BNB 0.0016963271573B179<br>BTC 0.01532067646799233<br>CEL 0.0077758576090634<br>ETH 1.04538837977341<br>USDC 0.00537137262735 | | | |
| 3.1.421477 | NICHOLAS ARCIDIACONO | ADDRESS REDACTED | | | ETH 0.0145857201664103<br>USDC 0.0473094608183183 | USDC 0.0000001898572853 11 | | |
| 3.1.421478 | NICHOLAS ARCODIA | ADDRESS REDACTED | | | BTC 0.000272814367418895<br>ETH 0.00026705300132303<br>USDC 0.43906825659335 1 | | | |
| 3.1.421479 | NICHOLAS ARGYROS PISCATELLI | ADDRESS REDACTED | | | ETH 0.28469886045536 | | | |
| 3.1.421480 | NICHOLAS ARISTIDE CONFORTI | ADDRESS REDACTED | | | | BTC 0.0023560456130430 6<br>USDC 500 | | |
| 3.1.421481 | NICHOLAS ARMENTA | ADDRESS REDACTED | | | BTC 0.0882465558691705<br>GUSD 11.1540504 28582 | | | |
| 3.1.421482 | NICHOLAS ARMOCIDA | ADDRESS REDACTED | | | AAVE 0.000150460676764301<br>BAT 0.0211163903786821<br>BCH 0.000154204112510571<br>BTC 0.0000000542397122375<br>CEL 0.00078786976247725<br>COMP 0.00300720611403923<br>DASH 0.000350975408374003<br>EOS 0.0025066280856 3581<br>ETC 0.0025873097676897 71<br>ETH 0.0000813704076389 1<br>EOS 0.0036594819794 01988<br>LTC 0.000772517561535494<br>MANA 0.0515805751333076<br>MATIC 0.646840728418054<br>MCDAI 0.00276424613230754<br>OMG 0.000664997104971884<br>PAXG 0.000106902488656881<br>SGB 0.0012791729607D635<br>SNX 0.000361073151895368<br>UMA 0.0015173921413638 7<br>UNI 0.00945891459321881<br>USDC 0.106195624359613<br>XLM 1.28889085727B2<br>XRP 0.00000007295664327<br>ZRX 0.022754125490096 3 | | | |
| 3.1.421483 | NICHOLAS ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00126103810690817 | | | |
| 3.1.421484 | NICHOLAS ARNESON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.421485 | NICHOLAS ARNOLD | ADDRESS REDACTED | | | BTC 0.000066251608863607<br>CEL 0.389742428128601<br>ETH 0.00045298812776203 | | | |
| 3.1.421486 | NICHOLAS ARNOLD | ADDRESS REDACTED | | | XLM 0.50091554151527<br>XRP 0.0000001451789002954 | | | |
| 3.1.421487 | NICHOLAS ARORA | ADDRESS REDACTED | | Yes | ADA 0.670253528606 47<br>BNB 0.020733791196291<br>BTC 0.339376366501323<br>CEL 0.8831494646662 24<br>DOT 175.523345585251<br>ETH 7.30444519744254<br>MATIC 2975.145892110 9<br>USDC 217.366702064374 | | | BTC 0.338597721721043 |
| 3.1.421488 | NICHOLAS ARTILLIO | ADDRESS REDACTED | | | ETH 0.00027945339740355 5<br>XLM 0.0088298590013B3 6<br>XRP 5882.12857188823 | USDC 0.003<br>XLM 0.0260384796473983 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421489 | NICHOLAS ARVIDAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000413953403038891<br>ETH 0.000383047618657557<br>LTC 0.00006534818376005<br>MATIC 0.38388860286701<br>SOL 0.000116700638437571 | BTC 0.0000055268015334266<br>ETH 0.000000898827533641<br>LTC 0.0000000834605955788<br>SOL 0.0000005827737955867 | | |
| 3.1.421490 | NICHOLAS ASCOLI | ADDRESS REDACTED | | | CEL 1.06556801744168 | | | |
| 3.1.421491 | NICHOLAS ATTERIDGE | ADDRESS REDACTED | | | ETH 0.00418141253464958<br>LINK 0.07423785716491285<br>UNI 0.0102883705053227 | | | |
| 3.1.421492 | NICHOLAS ATWOOD | ADDRESS REDACTED | | | ADA 0.079089890565353505<br>ETH 0.0002260531202096642<br>MATIC 0.48008978726966 | | | |
| 3.1.421493 | NICHOLAS AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00251272692963243<br>USDC 0.80904741824671 | | USDC 0.0000062121954464 | |
| 3.1.421494 | NICHOLAS AZAR | ADDRESS REDACTED | | | ADA 0.006392776452056603<br>BCH 0.00113510847347614<br>BTC 0.00000214225502819<br>ETH 0.0000005790773991409<br>LTC 0.000051793565881187<br>XLM 0.00771132787705031 | | | |
| 3.1.421495 | NICHOLAS B FOSBERG | ADDRESS REDACTED | | | ADA 9092.52164997125<br>BTC 0.32636023502366<br>DASH 0.74688902385918<br>DOT 77.2431315923964<br>ETH 1.99941735494893<br>LINK 235.806492908274<br>LTC 27.9278842771018<br>MATIC 4642.69319613303<br>USDC 0.0044275727862301<br>MATIC 205.943945866588<br>XLM 120.565884260399 | | | |
| 3.1.421496 | NICHOLAS BACA | ADDRESS REDACTED | | | | | | |
| 3.1.421497 | NICHOLAS BACIU | ADDRESS REDACTED | | | ADA 0.19881248718619 4<br>BTC 0.00025423139130648<br>DOT 0.223042636377687<br>ETH 0.00752888115880033<br>MATIC 774.819198859557<br>USDT ERC20 0.215360057890613 | BTC 0.00000000027191275<br>DOT 11.9372816063303 | | |
| 3.1.421498 | NICHOLAS BADGER | ADDRESS REDACTED | | | BTC 0.0130785091 83617 | | | |
| 3.1.421499 | NICHOLAS BAGWANDEEN | ADDRESS REDACTED | | | ETH 0.104408984812018<br>USDC 0.0004999513676 85<br>USDC 0.04038106831 85646 | | | |
| 3.1.421500 | NICHOLAS BAILEY | ADDRESS REDACTED | | | CEL 1.07763983515171 | | | |
| 3.1.421501 | NICHOLAS BAILEY | ADDRESS REDACTED | | | ADA 651.25782670219 7<br>BTC 0.0010941188269569<br>MATIC 0.99244096227448 | | | |
| 3.1.421502 | NICHOLAS BAILEY | ADDRESS REDACTED | | Yes | BTC 0.0001156154025289 5<br>USDC 61.2326122302085 | BTC 0.0008435587893782 1<br>ETH 0.0293446405721042<br>USDC 56.15 | | BTC 0.940357766189529 |
| 3.1.421503 | NICHOLAS BAILEY CARREON | ADDRESS REDACTED | | | CEL 0.0101721200440216<br>GUSD 0.034027724649608<br>XLM 34.1303533324748 | | | |
| 3.1.421504 | NICHOLAS BALDASSARRA | ADDRESS REDACTED | | | BTC 0.0874441350097193<br>CEL 1.84455894680677<br>DOT 8.70433483748343<br>ETH 0.689060985845725<br>LTC 0.00035760065449346 42<br>XRP 73.158790267244 | | | |
| 3.1.421505 | NICHOLAS BALL | ADDRESS REDACTED | | | BAT 0.0249893272164923 | | | |
| 3.1.421506 | NICHOLAS BALLAS | ADDRESS REDACTED | | | ADA 2639.03925162699<br>BTC 0.109206571701872<br>USDC 0.00574211774189344 | ETH 5.31194011501691 | | |
| 3.1.421507 | NICHOLAS BALMAS | ADDRESS REDACTED | | | BTC 0.00027337705521014<br>CEL 1.06355859832936<br>ETH 0.00047825141179226<br>TGBP 0.01119591884442782<br>USDC 1.6695424441 2724 | | | |
| 3.1.421508 | NICHOLAS BANNOURA | ADDRESS REDACTED | | | ADA 2792.35957971794<br>DOT 66.7069393716054<br>ETH 5.93933029296551<br>MATIC 1222.60013311166<br>SOL 47.0772846680502<br>XRP 1415 | | | |
| 3.1.421509 | NICHOLAS BAO THACH NGUYEN | ADDRESS REDACTED | | | AVAX 36.0012528357594<br>BTC 0.571687153855828<br>ETH 2.06875726758562<br>LUNC 5.46544390143006<br>MATIC 1040.5544402 0117<br>PAXG 0.00506664816383879<br>USDC 566.825152155497 | CEL 46.5366865007946<br>PAXG 1.31795221 26826 | | |
| 3.1.421510 | NICHOLAS BARAN | ADDRESS REDACTED | | | BTC 0.0205067402276 93<br>CEL 0.0866460435813093 | | | |
| 3.1.421511 | NICHOLAS BARNES | ADDRESS REDACTED | | | LINK 3.12965203454514<br>UNI 38.35112781915 5<br>XLM 204.1633732458 43 | | | |
| 3.1.421512 | NICHOLAS BARNETT | ADDRESS REDACTED | | | ETH 0.0004962081528 69489 | | | |
| 3.1.421513 | NICHOLAS BARNHART | ADDRESS REDACTED | | | ETH 0.0044786583180622<br>LTC 0.00092761511527535<br>MANA 12.7832394227577<br>MCDAI 117.71350986 9299 | | | |
| 3.1.421514 | NICHOLAS BARNSHAW | ADDRESS REDACTED | | Yes | BTC 0.06423507169 24233<br>DOT 32.1078771517971<br>ETH 0.2173556607 85086<br>LINK 13.3898197807609<br>LUNC 18.77638557690 56 | | | BTC 0.0949978110256366 |
| 3.1.421515 | NICHOLAS BARONE | ADDRESS REDACTED | | | ADA 0.16082802566 3884<br>AVAX 1.01709343008415<br>BTC 0.00012505646294799<br>DOT 3.09865733370951<br>ETH 0.000323549485090 237<br>MATIC 90.533746531153<br>SNX 19.042102334 0341 | | | |
| 3.1.421516 | NICHOLAS BARRETT | ADDRESS REDACTED | | | BTC 0.11393890223824<br>ETH 1.27872810807073<br>USDC 23.382.350263 6777 | | | |
| 3.1.421517 | NICHOLAS BARRETT | ADDRESS REDACTED | | | BTC 0.00000038354301324 9<br>CEL 8.89087344260814<br>ETH 0.000005424142940 848<br>TAUD 0.0000007248641953 66<br>USDC 0.0366904210044373 | | | |
| 3.1.421518 | NICHOLAS BARTHEL | ADDRESS REDACTED | | | ADA 458.2231723168128 | | | |
| 3.1.421519 | NICHOLAS BARTOLOZZI | ADDRESS REDACTED | | Yes | ADA 1.042289138 58399<br>BTC 0.0026248520833622<br>CEL 1.56900209547933<br>ETH 0.11968504107 0887<br>MATIC 0.133070685430323<br>USDC 0.0035912546742 0932 | | | ETH 0.5780329914 5468 |
| 3.1.421520 | NICHOLAS BARTOLOZZI GONZALEZ | ADDRESS REDACTED | | | AVAX 10.769534674645<br>BTC 0.0991766880291174<br>CEL 51.0293684285785<br>ETH 3.68141408174375<br>LINK 9.67399017800802<br>MATIC 179.215751869333<br>SOL 32.5402465058892<br>USDC 0.5868807351158737<br>XLM 3.3246482172125 7<br>XRP 0.4462250225175945 | | | |
| 3.1.421521 | NICHOLAS BARTON | ADDRESS REDACTED | | | ADA 5.48650307605858<br>BTC 0.000000202593561165<br>CEL 27.4642462127 5<br>DOT 0.0102559577062384 1<br>XLM 35.9536046273125 | | | |
| 3.1.421522 | NICHOLAS BARWICK | ADDRESS REDACTED | | | BTC 0.00399683174620588<br>USDT ERC20 687.865141140168 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421523 | NICHOLAS BASCETTA | ADDRESS REDACTED | | | AAVE 1.27815474633929E-05<br>BTC 0.2584304187668S<br>EOS 0.0034897238421083S<br>ETH 2.587037394330S1<br>LINK 0.005914624968030SS<br>LTC 5.1094094365736T<br>SNX 0.000780231735416904<br>USDC 0.6058805792176190<br>XLM 1029.99326492074<br>XRP 0.25511503070259T | | | |
| 3.1.421524 | NICHOLAS BASTON | ADDRESS REDACTED | | | BTC 0.00118990531509256<br>ETH 1.1644806607414 | | | |
| 3.1.421525 | NICHOLAS BATCHELOR | ADDRESS REDACTED | | | BTC 0.0015334476706152S<br>ETH 0.014554922023653S<br>SNX 2.263192058690SST<br>USDC 175.49490231180S<br>XLM 23.49371705394B6 | | | |
| 3.1.421526 | NICHOLAS BATES | ADDRESS REDACTED | | | BNT 34.6382052065413<br>BTC 0.08649323485760ST<br>ETH 1.176949836782381<br>LINK 357.49893937203I<br>MATIC 708.088885661908 | | | |
| 3.1.421527 | NICHOLAS BATH | ADDRESS REDACTED | | | BTC 0.00062447767608109S<br>USDC 0.49899564718597S6 | | | |
| 3.1.421528 | NICHOLAS BATT | ADDRESS REDACTED | | | ADA 30.60599258171S7<br>BTC 0.00102019357005S1<br>DOT 1.076294025919D2 | | | |
| 3.1.421529 | NICHOLAS BAUER | ADDRESS REDACTED | | | CEL 0.005271477609934D3<br>ETH 0.000142168011613667 | | | |
| 3.1.421530 | NICHOLAS BAUER | ADDRESS REDACTED | | | ADA 0.856207922010194<br>BSV 0.004932002466528D2<br>BTC 0.00015397375463107A<br>ETH 4.074653834567201<br>SOL 0.017664114152599<br>USDC 1.145469046455156 | | | |
| 3.1.421531 | NICHOLAS BAUGHER | ADDRESS REDACTED | | | BTC 0.00096175261864096A | | | |
| 3.1.421532 | NICHOLAS BAXTER | ADDRESS REDACTED | | | BNB 7.732505060208A<br>BTC 1.6051009887409A<br>CEL 0.094759575104851A<br>DOGE 4127.19472012143<br>SGB 319.115269380381<br>SOL 538.1217215249I1<br>USDC 0.00001305548460002<br>USDT ERC20 0.80666985186486<br>XLM 0.349243894673333 | | | |
| 3.1.421533 | NICHOLAS BAYLISS | ADDRESS REDACTED | | | BTC 1.07211248918<br>CEL 49.7327452827474 | | | |
| 3.1.421534 | NICHOLAS BAYNE | ADDRESS REDACTED | | | MATIC 0.63394603738237S | | | |
| 3.1.421535 | NICHOLAS BEACH | ADDRESS REDACTED | | | ETH 0.012051776529661 | | | |
| 3.1.421536 | NICHOLAS BEARD | ADDRESS REDACTED | | | BTC 0.0017413747297463S<br>CEL 0.012893239126866T<br>LINK 0.431194929794405 | | | |
| 3.1.421537 | NICHOLAS BEARD | ADDRESS REDACTED | | | BTC 1.9007460041799W-07<br>CEL 0.1731816393597 | | | |
| 3.1.421538 | NICHOLAS BEDFORD | ADDRESS REDACTED | | | ETH 0.000000599616469823<br>BTC 0.001089104297421S2 | | | |
| 3.1.421539 | NICHOLAS BEGANE | ADDRESS REDACTED | | | ETH 0.991316454706B8B | | | |
| 3.1.421540 | NICHOLAS BEIGEL | ADDRESS REDACTED | | | BTC 0.00565155580555101 | BTC 0.013306499936472 | | |
| 3.1.421541 | NICHOLAS BEITZ | ADDRESS REDACTED | | | ADA 205.860022564934<br>BTC 0.119644740968897<br>ETH 0.726369007042138<br>SOL 7.0513446089420S45 | BTC 0.0359812<br>ETH 0.08695831 | | |
| 3.1.421542 | NICHOLAS BELFRAGE | ADDRESS REDACTED | | | BTC 0.000029873423554788<br>ETH 0.000069633404037S<br>XRP 0.151916163876379 | | | |
| 3.1.421543 | NICHOLAS BELL | ADDRESS REDACTED | | | ADA 6870.78474884219<br>BAT 225.596988509419<br>BCH 0.39210140594S184<br>BSV 0.36844059485429I1<br>BTC 0.259293431117DS<br>CEL 1.145008227924AB<br>COMP 0.045635794B92054A4<br>DASH 0.09693167380540TB<br>EOS 36.429009658415J<br>ETH 10.1767399363995<br>KNC 96.07470742231J4<br>LTC 32.6001891780487<br>MATIC 265.674576153741<br>MCDAI 6.19454534581976<br>OMG 8.706146345556D33<br>SGB 84.6217722293783<br>SNX 28.3743542085533<br>USDC 1709.51662981265<br>XLM 359.875204780273<br>XRP 553.543952513964<br>ZRX 394.982717898395 | | | |
| 3.1.421544 | NICHOLAS BELLONE | ADDRESS REDACTED | | | BTC 0.000010259225256775<br>GUSD 0.0028192574870S207<br>MATIC 383.147409913711 | | | |
| 3.1.421545 | NICHOLAS BELMONTE | ADDRESS REDACTED | | | ADA 0.39212208669946<br>BTC 0.04284680853B6299<br>USDC 0.31396474554730B6 | | | |
| 3.1.421546 | NICHOLAS BENNETT | ADDRESS REDACTED | | | BTC 0.00248021867987334<br>USDT ERC20 10.641016639025B | | | |
| 3.1.421547 | NICHOLAS BENNETT | ADDRESS REDACTED | | Yes | BTC 0.263118236398955S<br>USDC 6076.52568931093 | | | BTC 0.664876614243702 |
| 3.1.421548 | NICHOLAS BENNETTO | ADDRESS REDACTED | | | ADA 115.822425370786<br>BSV 0.19514698<br>BTC 0.00613519598240<br>CEL 56.620139950289<br>XLM 98.33998<br>XRP 73.1042039194496 | | | |
| 3.1.421549 | NICHOLAS BENTLEY | ADDRESS REDACTED | | | AVAX 27.5877168803D5<br>BTC 0.000175057011334278<br>DOGE 1.319446564438673<br>ETH 1.47967902079969<br>SNX 958.57231181942T<br>USDC 3.199486048415A8 | USDC 0.0000001014949747B | | |
| 3.1.421550 | NICHOLAS BENTZEN | ADDRESS REDACTED | | | AAVE 2.4593548462S831<br>BTC 0.075102269175123S<br>DOT 0.0427278789496286<br>ETH 1.7113788621445A4<br>MATIC 1044.38209687682<br>USDC 283.136715803155<br>XRP 1751.96561894195 | | | |
| 3.1.421551 | NICHOLAS BERGMANN | ADDRESS REDACTED | | | USDC 0.20361732718902B | | | |
| 3.1.421552 | NICHOLAS BERND OLIVER STEIN | ADDRESS REDACTED | | | BTC 0.0000511757816103S9 | | | |
| 3.1.421553 | NICHOLAS BERRY | ADDRESS REDACTED | | | AAVE 20.7674640333D036<br>BTC 0.069974740039889S<br>CEL 631.587113366681<br>COMP 0.004465052730660S8<br>EOS 305.612236454162<br>ETH 0.0003138157402103G6<br>SNX 198.776833481642<br>UNI 0.132493666413831<br>USDT ERC20 15.90928538069I4<br>XLM 0.567335880613464 | | | |
| 3.1.421554 | NICHOLAS BERTRAND | ADDRESS REDACTED | | | ETH 0.0037709024295919Z | | | |
| 3.1.421555 | NICHOLAS BERTSCH | ADDRESS REDACTED | | | ADA 455.489244843436<br>BTC 0.0012615802765123<br>ETC 4.5424861596685S6<br>ETH 1.094139978635536<br>USDC 1061.85534941871<br>XRP 287.459732 | | | |
| 3.1.421556 | NICHOLAS BEST | ADDRESS REDACTED | | | BTC 0.0010249581250016S<br>ETH 2.074466542757 | | | |
| 3.1.421557 | NICHOLAS BESTON | ADDRESS REDACTED | | | BTC 0.00000000140130540T<br>CEL 0.31750538460892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421558 | NICHOLAS BEUTLER | ADDRESS REDACTED | | | AAVE 2.755269651199808<br>BTC 0.29212452349362363<br>CEL 920.76735734121253<br>COMP 10.830244296465151<br>ETH 8.338073563117924<br>OMG 592.11385167272<br>UNI 20.419384027347<br>ZRX 2000.38463387547 | | | |
| 3.1.421559 | NICHOLAS BIANCULLI | ADDRESS REDACTED | | | BTC 0.0004781323983241 | | | |
| 3.1.421560 | NICHOLAS BIEHL | ADDRESS REDACTED | | | BTC 0.000000419770211344<br>DOT 0.00461811547325524<br>ETH 0.00000202272236614<br>LINK 0.0019534551364071<br>MATIC 0.0708723008240214 | | | |
| 3.1.421561 | NICHOLAS BIGELOW | ADDRESS REDACTED | | | BTC 0.00057531343441803<br>XRP 870.641439012314 | | | |
| 3.1.421562 | NICHOLAS BINDER | ADDRESS REDACTED | | | BTC 0.00269486335833199<br>MATIC 18180.5256208461<br>MCDAI 0.64453171872041<br>USDC 5523.4695047804 | BTC 0.00074157 | | |
| 3.1.421563 | NICHOLAS BINGHAM | ADDRESS REDACTED | | | ADA 221.49375885201<br>BTC 0.00106554705905321<br>CEL 0.154309523015473 | | | |
| 3.1.421564 | NICHOLAS BIRCH | ADDRESS REDACTED | | | BTC 0.396976128702802 | | | |
| 3.1.421565 | NICHOLAS BLACK | ADDRESS REDACTED | | | ADA 0.0645100095875034<br>LINK 0.00103686618827434<br>MATIC 0.440703036119451 | | | |
| 3.1.421566 | NICHOLAS BLACKEN | ADDRESS REDACTED | | | LINK 20.0642425191454 | | | |
| 3.1.421567 | NICHOLAS BLACKWELL | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 0.50928198625382<br>ETH 0.00000036224872745 | | | |
| 3.1.421568 | NICHOLAS BLAKE ANTHONY | ADDRESS REDACTED | | | BTC 0.0000000048888476 53 | AVAX 2.223<br>BTC 0.006667086157937 26<br>ETH 0.57033496 | | |
| 3.1.421569 | NICHOLAS BLANCHE | ADDRESS REDACTED | | | CEL 0.0370571608373898 | | | |
| 3.1.421570 | NICHOLAS BLAND | ADDRESS REDACTED | | | BTC 0.00116532983063251 | | | |
| 3.1.421571 | NICHOLAS BLANTON | ADDRESS REDACTED | | | ETH 5.0197779660123<br>USDC 0.174768777070928 | | | |
| 3.1.421572 | NICHOLAS BLISS | ADDRESS REDACTED | | | BTC 0.0450951288956471<br>ETH 0.223030211976442<br>USDC 31002.8085799692 | | | |
| 3.1.421573 | NICHOLAS BLUMISH | ADDRESS REDACTED | | | BTC 0.000000062346845012<br>ETH 0.0000010509793793 42 | | | |
| 3.1.421574 | NICHOLAS BOAG | ADDRESS REDACTED | | | CEL 0.09673536501300138 | | | |
| 3.1.421575 | NICHOLAS BOARDEN | ADDRESS REDACTED | | | BTC 0.15645013715402 7<br>ETH 0.290353278531854<br>LINK 29.6540759100295<br>SNX 149.800475168003 | | | |
| 3.1.421576 | NICHOLAS BOELLING | ADDRESS REDACTED | | | MATIC 39.7990661223326<br>SNX 219.196154221029<br>USDC 2.60829057309554<br>XRP 1.97602456125564 | SNX 427.21942985 | | |
| 3.1.421577 | NICHOLAS BOISMENU | ADDRESS REDACTED | | | BTC 0.0037073252121093<br>COMP 0.186141958797358<br>DOT 2.33662897480211<br>EOS 9.25945356614072<br>ETH 0.33443683282747<br>SOL 1.16320545698061<br>USDC 966.801862315644<br>USDT ERC20 60.9789787770177<br>XLM 378.29324764301 1<br>ZEC 0.642146406126075 | ETH 0.0112063652154423 | | |
| 3.1.421578 | NICHOLAS BOKONY | ADDRESS REDACTED | | | BTC 0.00122340476327866 | | | |
| 3.1.421579 | NICHOLAS BOKUN | ADDRESS REDACTED | | | BTC 0.00000165515955217<br>USDC 0.0975115804262444 | | | |
| 3.1.421580 | NICHOLAS BOLDREY | ADDRESS REDACTED | | | ADA 2024.64996420429<br>AVAX 10.2611284002648<br>BTC 0.169897379573835<br>DOT 55.06830366286<br>ETH 5.39355791246574<br>LINK 78.6226086331185<br>LTC 0.00807977607108699<br>MATIC 1117.9865762751<br>USDC 5139.12115932265<br>USDT ERC20 0.539837248244136 | | | |
| 3.1.421581 | NICHOLAS BONANNO | ADDRESS REDACTED | | | ADA 132.282104197086<br>CEL 136.447872501829<br>DOT 6.96876929000653<br>ETH 0.198727005347919<br>MATIC 50.3802995852717<br>SOL 2.19478041079511<br>XRP 64.353999 | | | |
| 3.1.421582 | NICHOLAS BONET | ADDRESS REDACTED | | | BTC 0.00506850196369067<br>DASH 3.58174356483592<br>DOT 0.0178937574267611<br>ETH 0.15447543358537<br>MATIC 23.5741286586037<br>SGB 2671.48104063502<br>XRP 0.00000941846167744 | SGB 389.401126427529 | | |
| 3.1.421583 | NICHOLAS BONNIN | ADDRESS REDACTED | | | ADA 441.33836290 56<br>AVAX 6.70055609931 07<br>DOT 46.2832660896649<br>MATIC 601.837381548207<br>SOL 50.6076165332325<br>USDC 10452.155244198 | | | |
| 3.1.421584 | NICHOLAS BONSIGNORE | ADDRESS REDACTED | | | ETH 0.129272054163984 | | | |
| 3.1.421585 | NICHOLAS BOONE | ADDRESS REDACTED | | | BTC 0.00508782154225271<br>DOGE 80.1681835374638<br>SOL 0.835531521759295<br>USDC 442.809887099324<br>XLM 431.104185507558 | | | |
| 3.1.421586 | NICHOLAS BORYS | ADDRESS REDACTED | | | BTC 0.00296737909435893<br>ETH 9.56083058508659E-05<br>GUSD 108.844958845867<br>LTC 0.432732840460535 | | | |
| 3.1.421587 | NICHOLAS BOTTOS | ADDRESS REDACTED | | Yes | BTC 1.90412004839959E-05<br>ETH 0.7257268488118612 | | | BTC 2.06295207307378 |
| 3.1.421588 | NICHOLAS BOURLAND | ADDRESS REDACTED | | | BTC 0.0006232980042361 65<br>ETH 0.06982287833370 84 | | | |
| 3.1.421589 | NICHOLAS BOURQUE | ADDRESS REDACTED | | | USDC 123.630724168633 | | | |
| 3.1.421590 | NICHOLAS BOUTIN | ADDRESS REDACTED | | | BTC 0.00129238277563741<br>MCDAI 485.888797315527 | | | |
| 3.1.421591 | NICHOLAS BOWDEN | ADDRESS REDACTED | | | BTC 0.00054986360806607<br>CEL 0.4253704742264<br>ETH 0.000702420276326763 | | | |
| 3.1.421592 | NICHOLAS BOWEN | ADDRESS REDACTED | | | AAVE 0.00154705560735596<br>ADA 1286.26182198 47<br>AVAX 1.18604874784386<br>BCH 0.00128828324661661<br>BTC 0.237602587681733<br>COMP 0.00035665533108997<br>DOT 6.82108366833444<br>ETC 0.000834096493633639<br>ETH 3.24938105504678<br>LTC 0.000148418683705 53<br>LUNC 0.00319371115037022<br>MANA 100.199218031007<br>MATIC 101.474400184737<br>MCDAI 0.0115893121585671<br>SNX 0.0163922060971876<br>TUSD 0.739416271644513<br>UNI 6.08934095561688<br>USDC 1702.62720843648 | LTC 0.00000005096056533<br>LUNC 0.00009320414799081 | | |
| 3.1.421593 | NICHOLAS BOWERS | ADDRESS REDACTED | | | ADA 0.124118545774136<br>BTC 0.000011851694973625<br>USDC 5.16067300059395 | | | |
| 3.1.421594 | NICHOLAS BOWKER | ADDRESS REDACTED | | | CEL 1.08880090020658<br>SGB 6.66175578038181<br>XRP 44.5222869287122 | | | |
| 3.1.421595 | NICHOLAS BOWRITT | ADDRESS REDACTED | | | BTC 0.00000128954289425<br>ETH 0.00149323465757077 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421596 | NICHOLAS BOYD | ADDRESS REDACTED | | | AAVE 0.00003400706506159<br>BTC 0.00168207629947145<br>ETH 0.05745502835175<br>SNX 0.0121723482157341<br>UNI 0.0643027316008695<br>USDC 0.576051224108662 | BTC 0.00000000367531871 | | |
| 3.1.421597 | NICHOLAS BRADFIELD | ADDRESS REDACTED | | | BCH 0.000734210858415639<br>BSV 0.0002753112030021<br>BTC 0.00008026908133225<br>EOS 0.092349108450072<br>ETH 0.00077112110004397<br>LTC 0.0199909113351106<br>MANA 0.297101403485068<br>SGB 0.542508518850659<br>XLM 1.10480063930817<br>XRP 4.997583588788098<br>ZEC 0.000534766288295147 | | | |
| 3.1.421598 | NICHOLAS BRADLEY | ADDRESS REDACTED | | | AVAX 0.00871479186506751<br>BTC 0.000000020798387482 | | AVAX 6.63866635286899<br>BTC 0.00128978296892909 | |
| 3.1.421599 | NICHOLAS BRADLEY | ADDRESS REDACTED | | | AAVE 1.0232050832205<br>BTC 0.2482653779130 63<br>DOT 755.487605310854<br>ETH 4.34504459512467<br>MANA 8637.46595838018<br>MATIC 14735.9108147004<br>UMA 806.766494500551<br>UNI 0.0889473752063585<br>ZRX 1211.34132258347 | | | |
| 3.1.421600 | NICHOLAS BRAIDON SCHAUER | ADDRESS REDACTED | | | BTC 0.00118992411137985<br>USDT ERC20 11494.5278989591 | | | |
| 3.1.421601 | NICHOLAS BRAICA | ADDRESS REDACTED | | | BTC 1.2037148020492<br>DOT 24.8435612902919<br>ETH 3.64219082406192<br>MCDAI 42.358612808 2047<br>XLM 1930.780896234 17 | | | |
| 3.1.421602 | NICHOLAS BRAKATSELOS | ADDRESS REDACTED | | | BTC 0.00111126934943711 | | | |
| 3.1.421603 | NICHOLAS BRANCATO | ADDRESS REDACTED | | | BTC 0.00144648350939643<br>USDC 2022.928517962 | | | |
| 3.1.421604 | NICHOLAS BRAND | ADDRESS REDACTED | | | ADA 333.457054060716<br>BTC 0.0194416075390 67<br>DOT 0.00595890617284244<br>ETH 0.062063851858 1672<br>MATIC 12.57106500118 9<br>BTC 0.00115172960696 64<br>ETH 0.005484042765345 38 | | | |
| 3.1.421605 | NICHOLAS BRANDAO | ADDRESS REDACTED | | | | | | |
| 3.1.421606 | NICHOLAS BRANDENSTEIN | ADDRESS REDACTED | | | BTC 0.00019851241942067 5<br>ETH 0.41983079587540 6<br>LTC 0.0220023910528487<br>USDC 1428.94397337249 | | BTC 0.000000032932375 66<br>LTC 0.0000000052680747 38 | |
| 3.1.421607 | NICHOLAS BRANDER-PEETZ | ADDRESS REDACTED | | | TAUD 2725.537195388 5 | | | |
| 3.1.421608 | NICHOLAS BRANDT | ADDRESS REDACTED | | | BAT 0.339439883603 44<br>BNT 0.0013049963301748 2<br>BTC 1.18863392718871<br>COMP 0.031864126701871 1<br>DASH 0.00576977111298556<br>ETH 14.903074455038 6<br>KNC 0.109457858648767<br>MATIC 24428.43794981 24<br>UNI 236.80803563145<br>USDC 8.88114590587 41<br>ZRX 0.174858487237048 | BTC 1.00703126<br>ETH 3.00973146507039<br>USDC 0.00445578994133804 | | |
| 3.1.421609 | NICHOLAS BRAUTIGAM | ADDRESS REDACTED | | | ADA 822.09208205267 2<br>BTC 0.186622272216075<br>DOT 7.97408707312407<br>ETH 3.461200297551 98<br>LINK 104.340631514886<br>LTC 11.1825000245768<br>SOL 1.0209815348645 7 | | | |
| 3.1.421610 | NICHOLAS BRAY | ADDRESS REDACTED | | Yes | ADA 19.3100498528234<br>BTC 0.0023026995909 7738<br>LINK 1.36576836847 02<br>LUNC 13.4517311353906<br>MATIC 245.43704628163<br>SOL 5.39537356828343<br>USDC 16.6153758709983 | USDC 0.34 | | ADA 1948.30823419277<br>BTC 0.219023136246786<br>LINK 65.8376005852231 |
| 3.1.421611 | NICHOLAS BREEZE | ADDRESS REDACTED | | | BTC 0.000000002243035 36<br>CEL 2449.2341417970 5<br>USDT ERC20 0.0026 | | | |
| 3.1.421612 | NICHOLAS BREITWIESER | ADDRESS REDACTED | | | BTC 0.00000366686776223 8<br>BTC 0.0000134228255989 92<br>MATIC 2.00202913537152<br>PAXG 0.0227458572929023<br>USDC 45.6246630344379 | AAVE 0.00568405285094998<br>USDC 0.00000025408607 5949 | | |
| 3.1.421613 | NICHOLAS BRICKHOUSE | ADDRESS REDACTED | | | BTC 0.000000073923777645<br>DOT 0.0958638063 7788 | | | |
| 3.1.421614 | NICHOLAS BRICKLEY | ADDRESS REDACTED | | | BTC 0.00129654187852335<br>USDC 832.328235702257 | | | |
| 3.1.421615 | NICHOLAS BRINCKS | ADDRESS REDACTED | | | BTC 1.85565347664199E-06<br>LTC 0.0128475136735401<br>MATIC 0.83060853076824 1<br>USDC 0.0475490431109 09<br>XLM 0.02367211649041 67 | BTC 0.00123794792221907<br>LTC 0.0000003797657454 34<br>MATIC 0.0000006625735 78388<br>USDC 0.000000496290085 677 | | |
| 3.1.421616 | NICHOLAS BRINSMEAD | ADDRESS REDACTED | | | BUSD 108.24139657<br>CEL 2.43039125197281 | | | |
| 3.1.421617 | NICHOLAS BRITT | ADDRESS REDACTED | | | BTC 0.073580668567 7932<br>MATIC 2.7261963432 5596<br>SNX 426.41183965 1078 | | | |
| 3.1.421618 | NICHOLAS BRITTON | ADDRESS REDACTED | | | BTC 0.3194370993768 11 | | | |
| 3.1.421619 | NICHOLAS BRKLYICICA | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.00314870144609 85<br>USDC 1.10573663709346<br>XRP 0.02168385598207 58 | | | |
| 3.1.421620 | NICHOLAS BROKAW | ADDRESS REDACTED | | | CEL 2.40664339996 41<br>DOT 17.0493820142937<br>ETH 1.0360974864958 1<br>LINK 49.7421391682827<br>MATIC 851.619245775948<br>SOL 2.03959359842467<br>USDC 303.387937481465 | | | |
| 3.1.421621 | NICHOLAS BROOKS-WINDER | ADDRESS REDACTED | | | BTC 0.000000190747153319<br>ETH 0.00005206623086611<br>USDC 10.9212564587511 | | | |
| 3.1.421622 | NICHOLAS BROUGHTON | ADDRESS REDACTED | | Yes | BTC 0.010714208648057 3<br>ETH 1.06653481353512<br>XRP 1780.4024311691 9 | | | BTC 0.823663363938079 |
| 3.1.421623 | NICHOLAS BROWN | ADDRESS REDACTED | | | CEL 577.329223344136<br>ETH 12.0000000108239<br>MCDAI 5.57681332454 76<br>PAX 4.98653015317459<br>USDC 0.039008 | | | |
| 3.1.421624 | NICHOLAS BROWN | ADDRESS REDACTED | | | BTC 0.00000710446384803<br>DOT 0.0504649008915793 | | | |
| 3.1.421625 | NICHOLAS BROWN | ADDRESS REDACTED | | | AAVE 0.000000000000702564<br>ADA 78.2151173996989<br>BTC 0.0151267545285 51<br>DOT 0.000109348965752004<br>ETH 5.35019155015295<br>GUSD 0.00053283224 08004<br>LTC 0.00000000704550976086<br>LTC 0.000000005957975367<br>MCDAI 0.0000053542104 04785<br>SOL 25.4929495470685<br>UNI 4.41062993401690 9E-06<br>USDC 0.000000005259502532368<br>XLM 7505.38366101979 | AAVE 0.0024418190531420 2<br>BTC 0.00166101910293162<br>DOT 0.129752745652894<br>GUSD 1.98497062353328<br>LINK 0.00441879931930071<br>LTC 0.0000035257509047859<br>MCDAI 0.0122237779256516<br>UNI 0.0183787350410094<br>USDC 0.000014068488971486 | | |
| 3.1.421626 | NICHOLAS BROWNING | ADDRESS REDACTED | | | ETH 9.22997296554946<br>LINK 82.2470145349984 | | | |
| 3.1.421627 | NICHOLAS BROWNING | ADDRESS REDACTED | | | MATIC 2.59735797676214 | | | |
| 3.1.421628 | NICHOLAS BRUCE | ADDRESS REDACTED | | | ADA 0.632982<br>BTC 0.000000002131 16004<br>CEL 9.98482793461667<br>DOT 0.18246683<br>USDT ERC20 0.0000004387 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 84 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421629 | NICHOLAS BRUNSMA | ADDRESS REDACTED | | | BTC 0.79751987060564 2 ETH 4.78946454757B | | | |
| 3.1.421630 | NICHOLAS BRUNER | ADDRESS REDACTED | | | BTC 0.35455141436587 2 ETH 3.641742178693 28 USDC 21835.54251084 14 | | | |
| 3.1.421631 | NICHOLAS BRUSTEN | ADDRESS REDACTED | | | ADA 0.11517287610346 7 BNB 0.01044574562392 85 BTC 0.00013296381907 592 ETH 0.00210856553886 256 USDC 0.26376173926853 3 | | | |
| 3.1.421632 | NICHOLAS BRUSTEN | ADDRESS REDACTED | | | ADA 0.10210745377914 BNB 0.00994150010438892 BTC 0.00013704733562 3917 ETH 0.00210810340460055 USDC 0.26158034742510 7 | | | |
| 3.1.421633 | NICHOLAS BRYANT | ADDRESS REDACTED | | | CEL 683.89477013423 5 DOT 0.10715292380076 ETH 0.00037525124386668 39 USDC 0.44118573167586 3 | DOT 0.00000000006148342 | | |
| 3.1.421634 | NICHOLAS BRYCZ | ADDRESS REDACTED | | | ADA 0.00075457949176 633 BTC 0.00031578029732 2883 CEL 0.37334590407147 2 DOT 0.00173015783798 719 ETH 0.00509900922677 209 MATIC 0.01102198891346 28 USDC 15.990707345927 | ADA 1.02729954832031 BTC 0.00000000150969372 4 USDC 0.00000089072965415 | | |
| 3.1.421635 | NICHOLAS BUCCI | ADDRESS REDACTED | | | ADA 0.20164971754697 5 BTC 0.00000519474586 53931 | | | |
| 3.1.421636 | NICHOLAS BUCKHANNON | ADDRESS REDACTED | | | BTC 0.24812520179293 DOT 44.603979116539 4 MATIC 3222.43106810937 USDC 0.60501278170041 | BTC 0.003498 | | |
| 3.1.421637 | NICHOLAS BUENING | ADDRESS REDACTED | | | AVAX 0.00128238841853909 BTC 0.01184401396651 96 DOT 0.00615666331827 11 ETH 0.77325450406201 5 LINK 12.309492414680 8 PAXG 0.00019486486252535 5 USDC 1.65577566285342 | | USDC 0.0025457658800427 | |
| 3.1.421638 | NICHOLAS BUGGY | ADDRESS REDACTED | | | BTC 0.02401197025710 84 ETH 0.21496848111810 7 | | | |
| 3.1.421639 | NICHOLAS BUNCH | ADDRESS REDACTED | | | BTC 0.04653830727866 33 CEL 57.385744491951 1 ETH 0.61662968046130 1 | | | |
| 3.1.421640 | NICHOLAS BURGESS | ADDRESS REDACTED | | | BTC 0.00000237478516 227 ETH 0.00060992700532 3847 USDC 2408.81757443966 | | | |
| 3.1.421641 | NICHOLAS BURGESS STOCKS | ADDRESS REDACTED | | | AAVE 1.3109068204 5475 ADA 459.819493311735 AVAX 16.1596001706567 BTC 0.49891641411016 2 CEL 196.855140541707 DOT 101.945939768707 ETH 1.85047242600894 LINK 33.681123559396 3 LUNC 11.31520013052 53 MATIC 0.91921351882737 9 SNX 43.678072378151 6 SOL 57.41407080645 2 USDC 0.00000006591076975 6 XRP 1312.27517767178 | | | |
| 3.1.421642 | NICHOLAS BURKHARDT | ADDRESS REDACTED | | | BTC 0.00132260840921 345 USDC 3536.79798037257 | | | |
| 3.1.421643 | NICHOLAS BURNS | ADDRESS REDACTED | | | ETH 0.00000709352937 454 | | | |
| 3.1.421644 | NICHOLAS BURNS MAS | ADDRESS REDACTED | | | CEL 0.0488901167834418 | | | |
| 3.1.421645 | NICHOLAS BURROUGH | ADDRESS REDACTED | | | ETH 0.00134325700351 922 MATIC 18.734057039 9335 USDT ERC20 1.37736569659866 | | | |
| 3.1.421646 | NICHOLAS BURSKE | ADDRESS REDACTED | | Yes | ADA 0.87821043430825 5 AVAX 0.00685934556199627 BCH 0.00001745471188 4727 BTC 0.00000034047968 5763 DOT 0.13899479671642 3 ETH 0.00101664387181 82 LTC 0.00002122474049 0505 SNX 29.175263901254 3 UNI 0.00068263698951 7392 USDC 0.03470685984411 62 XRP 106.7 | ADA 0.00000097571236610 5 AVAX 5.98540010707181 1 | | ETH 1.64422160269762 |
| 3.1.421647 | NICHOLAS BURTON | ADDRESS REDACTED | | | ADA 441.14637587839 7 BTC 0.17901610918859 9 COMP 0.81696771803166 1 DOT 27.481958034004 7 ETH 1.27442523970771 LINK 14.21950905427 9 MATIC 125.051490652957 | | | |
| 3.1.421648 | NICHOLAS BUSTILLO | ADDRESS REDACTED | | | ETH 0.04307984546328 44 | | | |
| 3.1.421649 | NICHOLAS BUTCHER | ADDRESS REDACTED | | | BTC 0.00000284004714692 3 | | | |
| 3.1.421650 | NICHOLAS BUTTS | ADDRESS REDACTED | | | BTC 0.00000024856790 0606 DOT 0.06414903077450 61 | | | |
| 3.1.421651 | NICHOLAS C STRANOWITZ | ADDRESS REDACTED | | | ETH 0.00162896253743 99 | | | |
| 3.1.421652 | NICHOLAS CABBIBO | ADDRESS REDACTED | | | CEL 0.0018460262108591 3 DASH 0.00004740061583 3512 ZEC 0.0191029669345165 | | | |
| | | | | | ZEC 0.00000197496087 9274 | | | |
| 3.1.421653 | NICHOLAS CACICEDO | ADDRESS REDACTED | | | BTC 0.00000051340903 0552 ETH 0.00000040632246 989 USDC 3.15993253950353 | ETH 0.000002 USDC 0.00684188737237 795 | | |
| 3.1.421654 | NICHOLAS CADET | ADDRESS REDACTED | | | CEL 0.0009361909181 7532 | | | |
| 3.1.421655 | NICHOLAS CADGE | ADDRESS REDACTED | | | BTC 0.00000002291441 8167 | | | |
| 3.1.421656 | NICHOLAS CAITO | ADDRESS REDACTED | | | ADA 184.62943763934 BCH 0.03066435727448 576 BSV 3.1469320272788 BTC 0.81672175209084 7 DOT 1.29390224592945 ETH 0.93852657002 7733 GUSD 83.21861715925 2 LTC 0.10102084758176 1 MATIC 153.342831204184 MCDAI 12.210535157106 2 PAXG 0.02622917843179 11 SNX 4.88451291990 236 USDC 75.830000503007 2 XLM 42.520558142274 1 | BTC 0.0074990767270 9884 | | |
| 3.1.421657 | NICHOLAS CALABRESE | ADDRESS REDACTED | | | BTC 0.00002890133779 3996 EOS 0.0143906053242 496 KNC 45.407362244511 3 LINK 0.00370447364976 791 ZRX 125.935940529606 | | | |
| 3.1.421658 | NICHOLAS CALDARERA | ADDRESS REDACTED | | | ADA 259.638377897 684 BTC 0.25045094226703 ETH 2.8126020206 0469 MATIC 1.1586608475444 USDC 0.77640803140320 28 | | | |
| 3.1.421659 | NICHOLAS CALLAGHAN | ADDRESS REDACTED | | | CEL 0.64101165073969 | | | |
| 3.1.421660 | NICHOLAS CALLAGHAN | ADDRESS REDACTED | | | DOGE 95.1775048266599 | | | |
| 3.1.421661 | NICHOLAS CALVANESO | ADDRESS REDACTED | | | BTC 0.00000210954216845 ETH 0.04652641236303 SGB 133.480755746654 USDC 6.85947371778518 XRP 1.00478534298168 | | | |
| 3.1.421662 | NICHOLAS CAMILLO | ADDRESS REDACTED | | | ADA 30.715687039637 AVAX 0.442729179653828 BTC 0.02083132076617 07 DOT 3.05324086391402 ETH 0.50519087803 9654 LTC 0.62768571927956 6 LUNC 0.30820206995477 7 | | | |
| 3.1.421663 | NICHOLAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.05817993149455 22 CEL 16.955431909074 COMP 1.65725371698462 ETH 0.27555947206385 7 SUSHI 9.863670600007 65 ZEC 1.66321927063918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421664 | NICHOLAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.1719025163653134<br>CEL 0.0070315330768712 6<br>ETH 6.709185878980 59 | | | |
| 3.1.421665 | NICHOLAS CANDAGE | ADDRESS REDACTED | | | BTC 0.00051365922615595 8<br>LINK 0.0376124600634532 | | | |
| 3.1.421666 | NICHOLAS CANN | ADDRESS REDACTED | | | CEL 1.273974226202 43<br>ETH 0.000223486231294 07<br>LTC 0.00002746328237051 6<br>PAX 0.027389119563472 3<br>USDC 0.24968518821757 1 | | | |
| 3.1.421667 | NICHOLAS CANNAMELA | ADDRESS REDACTED | | | ADA 8633.19352609209<br>BTC 0.00000178709551212 9<br>CEL 55.342003095191 3<br>ETH 0.000895047073409 02<br>LTC 0.0000000091369085 42<br>USDT ERC20 2.500000121675 29 | | | |
| 3.1.421668 | NICHOLAS CANNON | ADDRESS REDACTED | | | CEL 1.094783782729 05<br>USDC 6.67592325546002 | | | |
| 3.1.421669 | NICHOLAS CANNON | ADDRESS REDACTED | | | BTC 4.12350525273199 0.06<br>CEL 3.206659435206 35<br>ETH 0.0000036754586532 44<br>LTC 0.00000000137593126 7<br>MCOIN 0.0772741918916685<br>USDC 0.32630795713253 7<br>XLM 10.505048968548 8<br>ZRX 2.131764000646 81 | | | |
| 3.1.421670 | NICHOLAS CANNON | ADDRESS REDACTED | | | BAT 0.11719870617418 1<br>BTC 0.00010988934552698 2<br>MATIC 0.75548897854538 1<br>MCDAI 0.03708856129744 49 | | | |
| 3.1.421671 | NICHOLAS CANNON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.421672 | NICHOLAS CAOILE | ADDRESS REDACTED | | | BTC 0.0013220867817763 5<br>CEL 0.9366849759011 68 | | | |
| 3.1.421673 | NICHOLAS CAPADONA | ADDRESS REDACTED | | | BTC 1.925993662769896 05<br>LINK 4.986479376238383 | BTC 0.000000828846092428<br>LINK 0.0000009654903705 1 | | |
| 3.1.421674 | NICHOLAS CARIGLIA | ADDRESS REDACTED | | | MATIC 6.48546703177242 8 | | | |
| 3.1.421675 | NICHOLAS CARLING | ADDRESS REDACTED | | | BTC 0.0455867764189286<br>ETH 0.9078764062923 32<br>LTC 0.0019372523793885 4<br>MATIC 1268.560253819 1 | BTC 0.0095979 | | |
| 3.1.421676 | NICHOLAS CARLSON | ADDRESS REDACTED | | | BTC 0.0762131956642239<br>CEL 13.532043988571 7<br>DOT 4.552974363236 39<br>ETH 4.130595923011 72<br>MATIC 300.552201822777 | | | |
| 3.1.421677 | NICHOLAS CARMICHAEL | ADDRESS REDACTED | | | BTC 0.0020942639347344 6<br>CEL 0.4198059325733 53<br>DOT 0.0037207057475957<br>ETH 0.0000330286504773056<br>LTC 0.0002440453202066 84<br>MATIC 34.546286559801 1 | | | |
| 3.1.421678 | NICHOLAS CAROLIN | ADDRESS REDACTED | | | AAVE 0.0124658541398937<br>ADA 11.499942891821 9<br>BAT 0.5551266791233 74<br>BNB 0.0089668523405200 2<br>BTC 0.0005074002564392 9<br>CEL 82.042127198861<br>DOT 0.3190016045580 35<br>KNC 0.137046984061811<br>LINK 0.08693797320014 24<br>LUNC 218.803423218821<br>MATIC 2.497754937946 59 | | | |
| 3.1.421679 | NICHOLAS CARPENTER | ADDRESS REDACTED | | | COMP 0.0386917598146513<br>LTC 4.199289154036 7<br>XLM 36.02140729478 89 | | | |
| 3.1.421680 | NICHOLAS CARPOUSIS | ADDRESS REDACTED | | | BTC 0.0040192565929375<br>SNX 232.014969769486 | BTC 0.52514384843095 | | |
| 3.1.421681 | NICHOLAS CARR | ADDRESS REDACTED | | | BTC 0.000000681032570689<br>CEL 5.571991201035 7<br>USDC 1.817488097831 01 | | | |
| 3.1.421682 | NICHOLAS CARRERO | ADDRESS REDACTED | | | BTC 3.63510268000099 6.06<br>USDC 1.175765813155 78 | | | |
| 3.1.421683 | NICHOLAS CARRILLO | ADDRESS REDACTED | | | ADA 6.497685128784778<br>BTC 0.0592904864598294<br>ETH 0.1145746867927 85<br>XLM 0.159408905207224 | XRP 38.040943 | | |
| 3.1.421684 | NICHOLAS CARUSO | ADDRESS REDACTED | | | ADA 25.813021346200 7<br>ETH 0.0000516119452600 8 | BTC 0.00747467 | | |
| 3.1.421685 | NICHOLAS CARVER | ADDRESS REDACTED | | | AAVE 1.4684156878340 3<br>ADA 307.227064039481<br>BTC 0.166347178073 45<br>ETH 1.445269640540 37<br>SOL 1.40280580601971<br>UNI 0.0013903610006062 1<br>USDC 266.079184947984<br>XLM 29.557913034078 | BTC 0.000474380032421 15 | | |
| 3.1.421686 | NICHOLAS CASE | ADDRESS REDACTED | | | AAVE 0.023085318081974 2<br>BTC 0.0000000035708693 06<br>CEL 3.861999257791 79<br>ETH 0.0028237642579625 8 | | | |
| 3.1.421687 | NICHOLAS CASTILLO | ADDRESS REDACTED | | | ADA 485.682963655409<br>BTC 0.0249834642098483<br>ETH 0.628706672526181<br>LINK 16.400299967761 1<br>MATIC 411.369023224169<br>USDT ERC20 0.42909103030999 98<br>XLM 163.692499718687 | | | |
| 3.1.421688 | NICHOLAS CASTORO | ADDRESS REDACTED | | | BTC 0.1776983842676 48<br>ETH 0.0107283092132021 | | BTC 0.00317863 | |
| 3.1.421689 | NICHOLAS CASU | ADDRESS REDACTED | | | USDC 1067.131124250 49 | | | |
| 3.1.421690 | NICHOLAS CATERINI | ADDRESS REDACTED | | | BTC 0.0016401967895372<br>ETH 0.0000011463225719 21<br>USDC 1278.910744169 15<br>USDT ERC20 1.32073328179 93 | | | |
| 3.1.421691 | NICHOLAS CATES | ADDRESS REDACTED | | | BTC 0.0001380744545176 5<br>USDC 1.284495543226 66 | | | |
| 3.1.421692 | NICHOLAS CATHELL | ADDRESS REDACTED | | | BTC 0.0000064499082423 79<br>ETH 0.000104781358583 46<br>LINK 0.0012924544046455 5<br>USDC 0.455163895944296<br>XLM 0.558910074816198 | | | |
| 3.1.421693 | NICHOLAS CAULEY | ADDRESS REDACTED | | | ETH 0.0000000565643339 | | | |
| 3.1.421694 | NICHOLAS CEFALU | ADDRESS REDACTED | | | BTC 0.0000109174206083 45<br>ETH 0.0000797748422681 74<br>LINK 0.0058054030457510 8<br>MATIC 1.63021766373796 | | | |
| 3.1.421695 | NICHOLAS CELLINO | ADDRESS REDACTED | | | ADA 463.609237554203<br>BTC 0.0012069794960260 3<br>LINK 10.808329283589 5<br>MANA 227.065345847217<br>MATIC 2884.434552976 15<br>MCDAI 134.587881426925<br>SNX 60.227390681381 1<br>SOL 17.20903450287<br>USDC 605.233675462451<br>XLM 1609.670394699 75 | | | |
| 3.1.421696 | NICHOLAS CHADWICK | ADDRESS REDACTED | | | AVAX 2.325251580471 85<br>BCH 0.1408702798881308<br>BTC 0.0167767329321799<br>DOT 4.080032616102 94<br>ETH 0.1717945274807 92<br>LINK 0.0506073202342857 7<br>LTC 0.0005547095133586152<br>SOL 1.281313792157 92 | | | |
| 3.1.421697 | NICHOLAS CHAN | ADDRESS REDACTED | | | BTC 0.00000000698885116 5<br>CEL 813.495032287325 | | | |
| 3.1.421698 | NICHOLAS CHAN | ADDRESS REDACTED | | | ADA 253.418733836 72<br>BTC 0.0196864465166412<br>CEL 3.390473727084 88<br>ETH 1.801420053027 7<br>LINK 2.963632549023991<br>XRP 100.661848908817 | | | |
| 3.1.421699 | NICHOLAS CHAN | ADDRESS REDACTED | | | BTC 0.0026109137566605 67<br>ETH 0.328113486215223 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421700 | NICHOLAS CHANG | ADDRESS REDACTED | | | ETH 0.617250155944025 USDC 1.816728602844493 | | | |
| 3.1.421701 | NICHOLAS CHAPPELLE | ADDRESS REDACTED | | | LINK 1.08735501880294 | | | |
| 3.1.421702 | NICHOLAS CHARALAMBOUS | ADDRESS REDACTED | | | BTC 0.000000912582995772 | | | |
| 3.1.421703 | NICHOLAS CHARLES DANG | ADDRESS REDACTED | | | BTC 0.734647707166049 | CEL 45.7420573918345 | | |
| 3.1.421704 | NICHOLAS CHARLES GIOMUSO | ADDRESS REDACTED | | | AAVE 0.00641995327499438 BTC 1.62180763030477 DOT 57.203257083021 ETH 10.7975767125582 LINK 143.386154810742 LTC 0.00671795512743869 MATIC 2034.31285100079 MCDAI 19.1860352102279 SNX 0.050756388414169 UNI 0.01587366812773803 USDC 1538.75458069267 XLM 2.03507188263003 | | | |
| 3.1.421705 | NICHOLAS CHARLES PALANO | ADDRESS REDACTED | | | BTC 0.0139259702138491 ETH 0.174466676986 USDC 1535.07544550171 | | | |
| 3.1.421706 | NICHOLAS CHARLES SCHIAVONE | ADDRESS REDACTED | | | ETH 0.06109353123046206 | | | |
| 3.1.421707 | NICHOLAS CHARLES SOTTILE | ADDRESS REDACTED | | | SNX 27.0116464816074 | | | |
| 3.1.421708 | NICHOLAS CHEE | ADDRESS REDACTED | | Yes | ADA 22.7573525225525 BTC 0.00101245791518 DOT 31.6904515550729 ETH 0.21246168315426 USDC 18.0634426196239 | | | ADA 1150.2823013239 BTC 0.0971528196870934 |
| 3.1.421709 | NICHOLAS CHENG | ADDRESS REDACTED | | | BTC 0.18726167697053 ETH 1.74333300186636 MATIC 0.98384746723686 | | | |
| 3.1.421710 | NICHOLAS CHEONG | ADDRESS REDACTED | | | ADA 1301.76691856757 BNB 6.46935578844333 BTC 0.04292088 BUSD 955.51724137 CEL 191.447541922321 DOT 46.7 ETH 0.82201 LINK 34.92 MCDAI 30 | | | |
| 3.1.421711 | NICHOLAS CHEONG | ADDRESS REDACTED | | | CEL 1.112792635813615 USDC 8.59735452670375 | | | |
| 3.1.421712 | NICHOLAS CHEPKEVICH | ADDRESS REDACTED | | | BTC 0.0000005849017461B ETH 0.000000056406082459 LINK 0.00168390362519081 SNX 0.194994853769401 USDC 0.00138448446513042 | BTC 0.0000007648112501 ETH 0.00043406365296976 USDC 0.84248309861297 | | |
| 3.1.421713 | NICHOLAS CHERRY | ADDRESS REDACTED | | | ADA 0.65553215801651B BTC 0.00001975512176186 EOS 7.01879198875943 ETH 0.000091001637625167 USDC 0.21845465676903 XLM 104.960388593666 | ETH 0.0991818091169562 | | |
| 3.1.421714 | NICHOLAS CHESSE | ADDRESS REDACTED | | | | BCH 0.00011431 | | |
| 3.1.421715 | NICHOLAS CHEUNG | ADDRESS REDACTED | | | BTC 0.0619868137413373 DOT 38.6480441400469 ETH 0.000571402306665052 MATIC 571.473810029553 | LTC 0.0002242 | | |
| 3.1.421716 | NICHOLAS CHEVELDAVE | ADDRESS REDACTED | | | CEL 1501.13981311426 DOT 25.0059010240677 USDC 596.372181 XRP 44349.183027554 | | | |
| 3.1.421717 | NICHOLAS CHEW | ADDRESS REDACTED | | | BTC 0.00125864527435554 CEL 10.3183360588034 ETH 0.2905159561383 | | | |
| 3.1.421718 | NICHOLAS CHIA | ADDRESS REDACTED | | | BTC 0.00043123859767834B CEL 9.81007969445302 DOT 0.0000000006134615 ETH 0.00274629501215254 LUNC 81.3787516585815 USDT ERC20 0.36 | | | |
| 3.1.421719 | NICHOLAS CHIARULLI | ADDRESS REDACTED | | | ADA 180.928551260215 BTC 0.000105530850273476 ETH 0.00313042454302827 LINK 14.5518440265701 MCDAI 31.8894559018894 SNX 39.7075791008611 XRP 0.00000099556617481 | BTC 0.00000002166827982 ETH 4.2097839814081824 | | |
| 3.1.421720 | NICHOLAS CHILDS | ADDRESS REDACTED | | | BTC 0.0000024777651024 78 | | | |
| 3.1.421721 | NICHOLAS CHIN | ADDRESS REDACTED | | | BTC 0.00113062535377526 ETH 0.17043988654887 5 | | | |
| 3.1.421722 | NICHOLAS CHIN | ADDRESS REDACTED | | | BTC 0.000000036243590408 5 BUSD 0.009224 CEL 1.97157187559204 MATIC 1.260570155108876 | | | |
| 3.1.421723 | NICHOLAS CHING | ADDRESS REDACTED | | | BTC 0.5760171932224 13 ETH 10.4542121052272 LTC 12.7505724865542 | | | |
| 3.1.421724 | NICHOLAS CHMURA | ADDRESS REDACTED | | | BTC 0.000001767584257549 ETH 0.000188139978627934 | | | |
| 3.1.421725 | NICHOLAS CHONG | ADDRESS REDACTED | | | BTC 0.000226107800975 37 XRP 55.6329694918 17 | | | |
| 3.1.421726 | NICHOLAS CHRIST | ADDRESS REDACTED | | | ETH 0.00060434116916 4129 MCDAI 0.02187251586582 21 OMG 0.197610126003907 | | | |
| 3.1.421727 | NICHOLAS CHRISTIE | ADDRESS REDACTED | | | BCH 0.01490547 BTC 0.00115076740103616 CEL 42.5521828470237 LTC 31.54197652 | | | |
| 3.1.421728 | NICHOLAS CHRISTOFOROU | ADDRESS REDACTED | | | ADA 105.85 BTC 0.00999489749773471 CEL 47.3012639568596 XRP 264.837316 | | | |
| 3.1.421729 | NICHOLAS CHRISTOPH SCHUB | ADDRESS REDACTED | | | BTC 0.0171749318498127 | | | |
| 3.1.421730 | NICHOLAS CHRISTOPHER MILANO | ADDRESS REDACTED | | | ADA 1.3042306678025 BTC 0.000126263839189152 ETH 0.00186844189590811 GUSD 0.00631814517928373 LINK 0.00961619793159617 USDC 26.7546047 16441 | | BTC 0.00000000031549001 GUSD 0.00398863929495235 USDC 0.000000262233685317 | |
| 3.1.421731 | NICHOLAS CHRISTOPHER RISOLA | ADDRESS REDACTED | | | BTC 0.000004251612320737 ETH 0.1234736360112B8 SOL 1.15259206074527 | BTC 0.0000081876529533B2 | | |
| 3.1.421732 | NICHOLAS CHRISTOPHER WILSON | ADDRESS REDACTED | | Yes | AVAX 10.5386322869914 BTC 0.0545085288970355 MATIC 397.960711160765 USDC 50.9512842321818 | | | BTC 0.09166532988006059 |
| 3.1.421733 | NICHOLAS CIANCIOLO | ADDRESS REDACTED | | | BTC 0.0001111250537318 13 | BTC 0.000000780281047374 | | |
| 3.1.421734 | NICHOLAS CICERO | ADDRESS REDACTED | | | CEL 0.742857068519846 ETH 0.016682327121 | | | |
| 3.1.421735 | NICHOLAS CINCOTTA | ADDRESS REDACTED | | | BTC 0.0001219529865667 08 ETH 0.23434425554506 1 LINK 29.7934153861 32 | | | |
| 3.1.421736 | NICHOLAS CINKO | ADDRESS REDACTED | | | XRP 78.604 | | | |
| 3.1.421737 | NICHOLAS CIRANNA | ADDRESS REDACTED | | | BTC 0.000057869470987 04 ETH 0.000352551920597226 | | | |
| 3.1.421738 | NICHOLAS CIVITARESE | ADDRESS REDACTED | | Yes | BTC 0.000128086762547032 GUSD 0.048027891990463 | | | BTC 1.042046579682 1 |
| 3.1.421739 | NICHOLAS CLAPP | ADDRESS REDACTED | | | BTC 0.00007226790184383 9 ETH 0.094332914453916 4 LUNC 0.01999858246450 49 MATIC 0.968674338233106 | | | |
| 3.1.421740 | NICHOLAS CLARK | ADDRESS REDACTED | | | BTC 0.0000053938829570 13 | BTC 0.00000007649187527 1 USDC 0.008 XLM 156.48 | | |
| 3.1.421741 | NICHOLAS CLARK | ADDRESS REDACTED | | | BTC 2.7540857631168 3 ETH 0.06447965150020 09 KNC 0.000104516646406896 LINK 0.0002997638247773 29 USDC 427700.064300076 | BTC 0.00437193 USDC 500 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421742 | NICHOLAS CLARK | ADDRESS REDACTED | | | BAT 0.0011054359478459<br>BTC 0.0738323423619394<br>ETH 0.0986568138865816<br>LTC 10.116192456291<br>USDC 0.0000436252209005073 | | | |
| 3.1.421743 | NICHOLAS CLARK CARRUTHERS | ADDRESS REDACTED | | | AAVE 0.0402756522181753<br>ADA 17.0675625517535<br>BAT 22.877243052175<br>DASH 0.036303249326125<br>ETH 38.3534050732772<br>LINK 0.6340170653381159<br>MATIC 40.221187633700<br>PAX 4.850914313699567<br>PAXG 0.0084304313906453<br>UNI 1.0182842832963<br>USDC 0.2088084123682455 | ADA 206.446<br>ETH 0.000000289937640001<br>PAX 5581.40307832992<br>USDC 0.00825284330344042 | | |
| 3.1.421744 | NICHOLAS CLARKE | ADDRESS REDACTED | | | BTC 0.0000012523362006589<br>CEL 0.026776268658555<br>DOT 0.0117546345393634<br>LINK 0.00980341402539506<br>XRP 0.180982138394291 | | | |
| 3.1.421745 | NICHOLAS CLAY | ADDRESS REDACTED | | | ADA 1403.5832796304 | | | |
| 3.1.421746 | NICHOLAS CLOUTMAN | ADDRESS REDACTED | | | ADA 23.929155811499<br>BTC 0.00228950372153304<br>ETH 0.0308172059177263<br>USDC 283.719064833614 | | | |
| 3.1.421747 | NICHOLAS COADY | ADDRESS REDACTED | | | BTC 0.0000072680659236331<br>CEL 76.484082175025<br>XLM 0.000000037855576923 | | | |
| 3.1.421748 | NICHOLAS COCO | ADDRESS REDACTED | | | BTC 0.0970563873577731<br>ETH 0.5840064449725557<br>LINK 17.3103357687986 | | | |
| 3.1.421749 | NICHOLAS COCOZZA | ADDRESS REDACTED | | | XRP 1.476035768342258 | | | |
| 3.1.421750 | NICHOLAS COFFELT | ADDRESS REDACTED | | | ADA 2764.08575490431<br>BTC 1.020774482459997 | | | |
| 3.1.421751 | NICHOLAS COFFMAN | ADDRESS REDACTED | | | ETH 30.807604376563B<br>ADA 0.0054351399486255Z<br>BTC 0.0000027692446350S7<br>LTC 0.0033271305092839 | | | |
| 3.1.421752 | NICHOLAS COLANGELO | ADDRESS REDACTED | | Yes | AAVE 0.0007742008042479OB<br>CEL 0.0151464093472132<br>ETH 0.0271103919338303<br>LINK 80.6291241295949<br>USDC 1039.33903408365 | USDC 480.33 | | ETH 9.4455679B356992 |
| 3.1.421753 | NICHOLAS COLDWELL | ADDRESS REDACTED | | | BTC 0.00000429948605B5D3<br>ETH 7.63918019289619E-05<br>XRP 1.46143094440209 | | | |
| 3.1.421754 | NICHOLAS COLELLA | ADDRESS REDACTED | | | BTC 0.00101392777309218<br>USDC 524.22163821115 | | | |
| 3.1.421755 | NICHOLAS COLEMAN | ADDRESS REDACTED | | | ADA 352.082433733022<br>BTC 0.0154818379032709<br>ETC 2.461367240074B<br>ETH 0.3867340838212S | | | |
| 3.1.421756 | NICHOLAS COLES | ADDRESS REDACTED | | | BTC 0.0000009619580509<br>DOT 0.00298761486114254<br>ETH 1.31806207693699E-05<br>MATIC 0.00316360606049568 | | | |
| 3.1.421757 | NICHOLAS COLGROVE | ADDRESS REDACTED | | | BTC 0.0000000323801501<br>DOT 0.03779689287369B<br>ETH 0.0000861570296478B<br>LINK 0.0093426474243119<br>MATIC 0.24607861681B807 | | | |
| 3.1.421758 | NICHOLAS COLLETTA | ADDRESS REDACTED | | | BTC 0.00000008747867913Z<br>ETH 0.0000045043702910I<br>MATIC 0.00016861382050293I | BTC 0.0000004115910B1854<br>ETH 0.00000092366647467 | | |
| 3.1.421759 | NICHOLAS COLOMBO | ADDRESS REDACTED | | | BTC 0.00241872<br>CEL 1.87185150863065 | | | |
| 3.1.421760 | NICHOLAS COLSTON | ADDRESS REDACTED | | | BCH 2.08896934055108<br>ETH 1.1139039075412X<br>USDC 3.59055402459837 | | | |
| 3.1.421761 | NICHOLAS COLUCCI | ADDRESS REDACTED | | | SNX 175.58804129900T | | | |
| 3.1.421762 | NICHOLAS COMBS | ADDRESS REDACTED | | | 1INCH 0.00343170374B8654<br>AVAX 0.0058386963937266T<br>BCH 0.0000011964574913Z72<br>BTC 0.00123585787336259<br>CEL 10.3698191639395<br>DASH 0.0395903629212015<br>ETC 0.0250776845399227<br>ETH 0.00244697187818394<br>LTC 0.0115860812232109<br>SOL 0.00515069010717443<br>XLM 24.9426168305T<br>ZEC 0.00593786155205827 | | | |
| 3.1.421763 | NICHOLAS CONFREY | ADDRESS REDACTED | | | BTC 1.10786339025758<br>ETH 22.392447947428I<br>MANA 1015.20906625524<br>MATIC 2156.0352412812B | | | |
| 3.1.421764 | NICHOLAS CONN | ADDRESS REDACTED | | | BTC 0.00004629505260042<br>ETH 0.0000386029847564442<br>LINK 0.0363283805714221<br>MATIC 0.08358747956005B6 | | | |
| 3.1.421765 | NICHOLAS CONNORS | ADDRESS REDACTED | | | CEL 1.06530408643346 | | | |
| 3.1.421766 | NICHOLAS COOK | ADDRESS REDACTED | | | BTC 0.0020829152528489<br>DOT 16.9016287842111 | | | |
| 3.1.421767 | NICHOLAS COOPER | ADDRESS REDACTED | | | BTC 0.0004331285662644553 | | | |
| 3.1.421768 | NICHOLAS CORDERO | ADDRESS REDACTED | | | BTC 0.000653328277585456T<br>USDC 26.578559946B404 | | | |
| 3.1.421769 | NICHOLAS CORIN | ADDRESS REDACTED | | | CEL 1.06383126820345 | | | |
| 3.1.421770 | NICHOLAS CORLEY | ADDRESS REDACTED | | | BTC 0.00309466904452719<br>USDC 1061.81266558885 | | | |
| 3.1.421771 | NICHOLAS CORRENTE | ADDRESS REDACTED | | | AVAX 3.12158452513467<br>BCH 0.723542730153277<br>BSV 0.7178849513721397<br>BTC 1.02321371444143<br>DOT 57.5974216748448<br>ETH 20.634429142B875<br>LINK 191.443159380249<br>USDC 0.00217373038089235<br>XLM 0.887049811230048<br>XRP 1665.141275292847 | | | |
| 3.1.421772 | NICHOLAS CORRIGAN | ADDRESS REDACTED | | | MATIC 3.66589069708999 | | | |
| 3.1.421773 | NICHOLAS CORSALINI | ADDRESS REDACTED | | | BTC 0.000233197321197553<br>MANA 0.0351044905736232 | | | |
| 3.1.421774 | NICHOLAS COSMO MENECHELLA PRESTIA | ADDRESS REDACTED | | | SOL 0.571749032785115<br>BTC 0.000275781275783668<br>CEL 0.187180516545897<br>LINK 3.29216721641885<br>XRP 1350.34071113935 | BTC 0.0024416111403361L | | |
| 3.1.421775 | NICHOLAS COSTER | ADDRESS REDACTED | | Yes | BTC 0.0415997731406zI<br>USDT ERC20 1647.96672113597 | | | BTC 0.44019918065376S |
| 3.1.421776 | NICHOLAS COTSONIKA | ADDRESS REDACTED | | | BTC 0.000355084432253S7<br>COMP 0.0002015970546671601<br>ETH 4.63220540408199E-06<br>LINK 0.0876014767633273<br>LUNC 0.0167805928302629<br>MATIC 0.00619538285956012<br>USDC 0.112759455504893<br>XLM 0.0130190002120753 | BTC 0.00000006138911368<br>ETH 0.00000512410909070S<br>MATIC 0.011873073114241A<br>USDC 0.00000083331164438T | | |
| 3.1.421777 | NICHOLAS COTTEN | ADDRESS REDACTED | | | BTC 0.001137070904625335<br>MANA 0.0214595531027247<br>MATIC 546.937570298961<br>USDC 5818.33805128727 | | | |
| 3.1.421778 | NICHOLAS COUDSY | ADDRESS REDACTED | | | ADA 0.1678783735220651<br>BTC 0.000213537510814S347<br>ETH 0.000086453135665536<br>MATIC 0.194478487955119<br>SOL 0.00154883936901304<br>USDC 0.0384445047069226 | ADA 0.00021981950039K796<br>BTC 0.0000005625960212442<br>ETH 0.00000091158026685<br>MATIC 0.00076307842249S7<br>SOL 0.00000153653843684I2<br>USDC 0.002 | | |
| 3.1.421779 | NICHOLAS COUGHLAN | ADDRESS REDACTED | | | BSV 3.11386016<br>CEL 898.701463381852 | | | |
| 3.1.421780 | NICHOLAS COWAN | ADDRESS REDACTED | | | BTC 0.4125381184855918 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421781 | NICHOLAS COWAN-NAGORA | ADDRESS REDACTED | | | ADA 0.08746775251955972<br>BTC 0.0000011736963386974<br>ETH 0.0003931838083195453<br>LUNC 1.28216983220538<br>USDC 0.00230093906425219 | | | |
| 3.1.421782 | NICHOLAS COX | ADDRESS REDACTED | | | BTC 0.00000136693060988<br>MATIC 0.680086746211369<br>OMG 0.261668127722125<br>USDC 0.137215493209389 | | | |
| 3.1.421783 | NICHOLAS CRACKNELL | ADDRESS REDACTED | | | BTC 0.00000001434589617 | | | |
| 3.1.421784 | NICHOLAS CRAVEN-SMITH-MILNES | ADDRESS REDACTED | | | BTC 0.00212418974092859 | | | |
| 3.1.421785 | NICHOLAS CREMEANS | ADDRESS REDACTED | | | DOT 22.0969389094523 | | | |
| 3.1.421786 | NICHOLAS CRENSHAW | ADDRESS REDACTED | | | BTC 0.00081122063540437<br>MATIC 866.807167345823<br>BTC 4.14013129465689E-05 | | | |
| 3.1.421787 | NICHOLAS CROCKER | ADDRESS REDACTED | | | ETH 0.00149157369780517<br>USDC 15.9962973427774 | | | |
| 3.1.421788 | NICHOLAS CROFTS | ADDRESS REDACTED | | | BTC 0.00000238117741834<br>CEL 0.0511340644090663<br>DOT 0.0000000001847368<br>USDC 15.4058629855909<br>USDT ERC20 7.2212005872645554 | | | |
| 3.1.421789 | NICHOLAS CROCKER | ADDRESS REDACTED | | | BTC 0.00227037318660848 | | | |
| 3.1.421790 | NICHOLAS CROSLAND | ADDRESS REDACTED | | | CEL 11.4158221113558<br>ETH 0.596510039566257 | | | |
| 3.1.421791 | NICHOLAS CRUZ | ADDRESS REDACTED | | | BTC 0.00118975609230805<br>MATIC 1063.57206509766 | | | |
| 3.1.421792 | NICHOLAS CSIKOS | ADDRESS REDACTED | | | ADA 558.362082403362<br>BTC 0.0190473768908151<br>CEL 3.66032306836639<br>DOT 23.2134840535513<br>ETH 0.107643410312289<br>XRP 779.969050153876 | | | |
| 3.1.421793 | NICHOLAS CURLEY | ADDRESS REDACTED | | | ADA 235.017314932007<br>BTC 0.00105264478198037 | | | |
| 3.1.421794 | NICHOLAS CVITAK | ADDRESS REDACTED | | | BTC 2.18814237134471<br>ETH 0.751830472823587 | | | |
| 3.1.421795 | NICHOLAS CZOP | ADDRESS REDACTED | | | BTC 0.000628489611917797<br>USDC 5.65005385909451 | USDC 0.00000051761704962 | | |
| 3.1.421796 | NICHOLAS D AMORUSO | ADDRESS REDACTED | | | BTC 0.00022120355403679 | | | |
| 3.1.421797 | NICHOLAS D ANDERSON | ADDRESS REDACTED | | | ETH 0.00471176267371959<br>ADA 222.636905050567<br>BTC 0.0175403299333126<br>EOS 9.16782614425326<br>MATIC 105.712252856764<br>SOL 0.521613559428329<br>XLM 491.8451177487 | | | |
| 3.1.421798 | NICHOLAS D BACIGALUPO | ADDRESS REDACTED | | Yes | BAT 0.150415308332805<br>BTC 0.00476487913060653<br>ETH 0.00015915209101014<br>MATIC 635.053847548908<br>SNX 3.33840821929257<br>USDC 0.090080628805278 | BAT 5.47006763977728<br>ETH 0.00821874371573197 | | BAT 1515.49074581876<br>ETH 1.99487084639929 |
| 3.1.421799 | NICHOLAS D'ABREAU | ADDRESS REDACTED | | | BTC 0.00010700714860300B | | | |
| 3.1.421800 | NICHOLAS D'ANGELO | ADDRESS REDACTED | | | BTC 0.00005218187043567 | | | |
| 3.1.421801 | NICHOLAS D'ANGELO | ADDRESS REDACTED | | | ETH 0.000004975766566635 | | | |
| 3.1.421802 | NICHOLAS DACANAY | ADDRESS REDACTED | | | BTC 0.0152416332456 | | | |
| | | | | | ADA 0.04345087063401B4<br>BTC 0.00138679706297831<br>DGE 16.91707045B5795<br>ETH 0.000232770661899765<br>LINK 0.00574442701913545<br>MANA 0.013806779697625<br>MATIC 1934.72224932846<br>SOL 0.76265965B750076<br>USDC 0.00009011594306617<br>XLM 0.0591013809884661<br>XRP 80.505166 | | | |
| 3.1.421803 | NICHOLAS D'AGOSTINO | ADDRESS REDACTED | | | ADA 35.7580370197428<br>AVAX 0.18605353252087B<br>BTC 0.004916341024B5546<br>DOGE 120.5264388000654<br>ETH 0.01717259488663591<br>LINK 3.11180939368841<br>MATIC 6.52130926966354<br>SOL 0.550675461018596 | | | |
| 3.1.421804 | NICHOLAS DALEO | ADDRESS REDACTED | | | AAVE 0.526964474B57616<br>ADA 771.215413332461<br>AVAX 6.70284400184473<br>BCH 0.000586663983532085<br>BSV 0.256849210501588<br>BTC 0.209039847481584<br>COMP 0.00048243023457D559<br>DASH 1.0575031050704B<br>EOS 0.060874375220654<br>LTC 0.00168344286091258<br>LUNC 2.97313364513649<br>MATIC 386.076617255909<br>SNX 0.015680859190164B<br>XLM 0.9684725719331112 | | | |
| 3.1.421805 | NICHOLAS DALGETTY | ADDRESS REDACTED | | | ADA 11.0897787060891<br>BTC 0.0021008181227845<br>ETH 4.78234749031078<br>MATIC 2901.866141955D7 | | | |
| 3.1.421806 | NICHOLAS DALLAS | ADDRESS REDACTED | | | BTC 0.013988980701341T<br>ETH 0.09530137584942633 | | | |
| 3.1.421807 | NICHOLAS DAMICO | ADDRESS REDACTED | | | BTC 0.000257516116991899<br>DOT 0.00154927435202502<br>ETH 0.000796116461616758<br>LTC 0.0000039106858929827<br>MATIC 0.01368007277638T7<br>USDC 3.471349905B8945<br>USDT ERC20 3.275864020388B57 | BTC 0.0000007776432609671<br>ETH 0.000000366731179464<br>MATIC 0.000009554650977B<br>USDC 0.0010009490811068S | | |
| 3.1.421808 | NICHOLAS DANESI | ADDRESS REDACTED | | | XLM 0.719625807949913<br>BTC 0.00018213302B682207<br>ETH 0.000164572222471B<br>LTC 0.00057114757607141B<br>XLM 1.2002072941194S<br>ZRX 0.938913942627908 | | | |
| 3.1.421809 | NICHOLAS DANIEL ACCURSO | ADDRESS REDACTED | | | ETH 0.00011016428069194 | | | |
| 3.1.421810 | NICHOLAS DANIEL CROSSON | ADDRESS REDACTED | | | USDC 0.68006004572B363 | | | |
| 3.1.421811 | NICHOLAS DANIEL GIANCOLA | ADDRESS REDACTED | | | ETH 0.00150710967473697B<br>BTC 1.00606374388634<br>DOT 52.6477163574402<br>ETH 1.0157132413570B<br>LINK 376.281886280956<br>LUNC 39.0677769315389<br>MATIC 1474.61519207006<br>SOL 229.621584447883<br>XRP 1272.6570892864 | | | |
| 3.1.421812 | NICHOLAS DANIEL PADILLA | ADDRESS REDACTED | | | ADA 184.485360953318<br>BTC 0.0106850069874538<br>ETH 0.17109B38484385<br>SOL 2.80329282858129 | | | |
| 3.1.421813 | NICHOLAS DANIEL SODERHOLM | ADDRESS REDACTED | | | BTC 0.00000055138951137 | | | |
| 3.1.421814 | NICHOLAS DANIEL WILSON | ADDRESS REDACTED | | | BTC 0.00646217664129045<br>GUSD 193.59595251003<br>XLM 49.5786931926242 | | | |
| 3.1.421815 | NICHOLAS DANIELS | ADDRESS REDACTED | | | BTC 0.01870390200807B5<br>ETH 0.200799754171012<br>LTC 0.704291133258022 | | | |
| 3.1.421816 | NICHOLAS DARIANO | ADDRESS REDACTED | | | USDC 106.758516653695 | | | |
| 3.1.421817 | NICHOLAS DARMONO | ADDRESS REDACTED | | | BTC 0.00000005641586594Z<br>ADA 171.351010291789<br>BTC 0.0006894159773467B<br>ETH 0.02160972598031699<br>GUSD 437.644258395526<br>USDC 13.6180754100588 | | | |
| 3.1.421818 | NICHOLAS DART | ADDRESS REDACTED | | | AAVE 0.00003<br>BTC 0.0000005597932638<br>CEL 407.675873642123<br>USDC 0.007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421819 | NICHOLAS DAVENPORT | ADDRESS REDACTED | | | CEL 0.000216407078743959<br>ETH 0.000021466960508422 | | | |
| 3.1.421820 | NICHOLAS DAVID FRISKE | ADDRESS REDACTED | | | | BTC 0.101723459489656 | | |
| 3.1.421821 | NICHOLAS DAVID HANSON | ADDRESS REDACTED | | | CEL 1.61375873185581<br>DOT 0.000839870185347487<br>ETH 0.006138601853455932<br>MATIC 2756.18642112537<br>USDC 76.6<br>USDT ERC20 38.3980733077686 | | | |
| 3.1.421822 | NICHOLAS DAVID KRUM | ADDRESS REDACTED | | | BTC 0.475898933682123 | | | |
| 3.1.421823 | NICHOLAS DAVID MCCLOSKEY | ADDRESS REDACTED | | | ADA 107.75.3665184272<br>BCH 0.420739944988990-06<br>BTC 8.653862600589938<br>CEL 683.376394325174<br>EOS 0.147594438128061<br>ETH 37.9026762790777<br>LTC 0.000016458976422118<br>OMG 0.000158320229055602<br>SGB 2913.4988917581S<br>USDC 2612.18651851356<br>XLM 1.87374851498212<br>XRP 0.00782713020005459 | | | |
| 3.1.421824 | NICHOLAS DAVID SPONSELLER | ADDRESS REDACTED | | | ADA 0.0913686433474738<br>BTC 7.29529154307449E-05<br>CEL 1.01169329063881<br>COMP 0.000040188330305596<br>DOGE 0.00262667148862382<br>ETH 0.000776125756792187<br>LINK 0.00445970182595717<br>LTC 0.000135307050999228<br>SNX 0.0451110148545311<br>USDC 0.0074747303212453 7<br>XLM 0.00786143973976675 | | | |
| 3.1.421825 | NICHOLAS DAVID WRIGHT | ADDRESS REDACTED | | | AAVE 0.0242598153487084<br>BTC 0.0015548654070288 9<br>CEL 174.178777710686<br>EOS 1.661739981204 3<br>SNX 3.79925914984S9<br>USDC 5.15890504534087 4 | ADA 0.00259495565802933<br>BTC 0.00000003084587578<br>CEL 46.734376947267<br>ETH 0.000002245274930129<br>MATIC 0.26268007593605<br>USDC 0.007 | | |
| 3.1.421826 | NICHOLAS DAVIS | ADDRESS REDACTED | | | CEL 1.07069849943005 | | | |
| 3.1.421827 | NICHOLAS DAVIEAU | ADDRESS REDACTED | | | BTC 0.000014537029551566 | BTC 0.0000000076364783889 | | |
| 3.1.421828 | NICHOLAS DAVIES | ADDRESS REDACTED | | | 1INCH 4.00037603279203<br>ADA 175.960193458992<br>AVAX 2.01042851027 79<br>BNB 0.757292974484215<br>BTC 0.0403690700844163<br>CEL 263.939402634425<br>DOT 20.162515127076<br>ETH 0.357704845493153<br>MATIC 81.7385625016737<br>TALO 1293.89649345907<br>USDC 481.640473848399<br>XRP 168.558717833153 | | | |
| 3.1.421829 | NICHOLAS DAWSON | ADDRESS REDACTED | | | BCH 0.189744686869886<br>BTC 0.0345453786580515<br>DASH 1.82231064993169<br>EOS 39.385135609179<br>ETH 0.751557840730977<br>LTC 9.66436739711332<br>XLM 18059.5126662997<br>XRP 4526.558019 | | | |
| 3.1.421830 | NICHOLAS DE GERSIGNY | ADDRESS REDACTED | | | ADA 0.180905356870851<br>BTC 0.00115939154921283<br>CEL 0.75777476512030 1<br>DOT 0.0405669537610473<br>ETH 0.307466821663969<br>LUNC 0.01706839337218 38<br>XRP 0.161551735282242 | | | |
| 3.1.421831 | NICHOLAS DEADDER | ADDRESS REDACTED | | | BTC 0.0502044107504848<br>ETH 0.00191926844769 31<br>LUNC 0.447937336000677 | | | |
| 3.1.421832 | NICHOLAS DEANGELO | ADDRESS REDACTED | | | BTC 0.389717434575414<br>CEL 755.626419531934<br>ETH 5.00821337357363 67 | | | |
| 3.1.421833 | NICHOLAS DECKER | ADDRESS REDACTED | | | USDC 1.98900716407666<br>USDT ERC20 2367.65859557775 | | | |
| 3.1.421834 | NICHOLAS DEDINI | ADDRESS REDACTED | | | BTC 0.116658975705006<br>ETH 1.43684868820282<br>GUSD 10272.7890152 77<br>LINK 67.5758524282422<br>MATIC 354.9585872393S | | | |
| 3.1.421835 | NICHOLAS DEEGEAR | ADDRESS REDACTED | | | BTC 0.00594232031121089<br>USDC 5899.24689068556 | | | |
| 3.1.421836 | NICHOLAS DEFERBRACHE | ADDRESS REDACTED | | | BTC 0.00000083846207308 | | | |
| 3.1.421837 | NICHOLAS DEGANI | ADDRESS REDACTED | | | BTC 0.00011403855738091<br>ETH 0.00067280076068306 9 | BTC 0.000000351471555379<br>ETH 0.00000321660133582<br>USDC 0.004 | | |
| 3.1.421838 | NICHOLAS DEILY | ADDRESS REDACTED | | | ADA 1750.9535228479 2<br>BCH 0.00844148863815304<br>BTC 0.525338723450773<br>USDC 246.700839563451 | | | |
| 3.1.421839 | NICHOLAS DEL GROSSO | ADDRESS REDACTED | | | BTC 1.04611788790269<br>ETH 31.3169422640677<br>MATIC 2056.28121060 77<br>UNI 53.0088009509061<br>USDC 7453.98300052367 | BTC 0.00351969<br>ETH 0.065289067345672 9 | | |
| 3.1.421840 | NICHOLAS DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000057116096359603 | | | |
| 3.1.421841 | NICHOLAS DELANDERS | ADDRESS REDACTED | | | CEL 1.78617023008532<br>ETH 0.001374655201720B | | | |
| 3.1.421842 | NICHOLAS DELGADO | ADDRESS REDACTED | | | BAT 114.5926287623 24<br>BTC 0.0200838153035921<br>ETH 0.0755130218355482<br>MATIC 11.0480322734203 | BAT 17.9158757527682<br>BTC 0.00000007<br>ETH 0.013918<br>MATIC 24.474713 | | |
| 3.1.421843 | NICHOLAS DELLO-IACOVO | ADDRESS REDACTED | | | BTC 0.00000080657152697 2<br>CEL 1.03014773315482<br>USDT ERC20 1.59498317901594 | | | |
| 3.1.421844 | NICHOLAS DELMONICO | ADDRESS REDACTED | | | BSV 0.00409598531669355<br>BTC 5.71393900546249E-05<br>DASH 1.02519233770917<br>ETH 0.00159957415941972<br>LTC 6.89440901928466<br>USDC 20.4951838719353 | BTC 0.133723078425498<br>ETH 0.00000352960817189 6<br>USDC 0.648224307444499 | | |
| 3.1.421845 | NICHOLAS DELZINGARO | ADDRESS REDACTED | | | AAVE 0.9392305117671 24<br>BSV 0.02978942306022282<br>BTC 0.0839405032888635<br>ETH 0.00029375971624457 6<br>MATIC 149.503018379034<br>UNI 0.0134323929572511 | | | |
| 3.1.421846 | NICHOLAS DEMARYIO | ADDRESS REDACTED | | | BTC 0.0260115924042215 | | | |
| 3.1.421847 | NICHOLAS DEMATTIO | ADDRESS REDACTED | | | BTC 0.0260019438273 67<br>ETH 2.38355218637284 | | | |
| 3.1.421848 | NICHOLAS DEMOSTHENES | ADDRESS REDACTED | | | BTC 0.798147668759<br>ETH 3.12389804475903<br>LINK 132.262579796261 | | | |
| 3.1.421849 | NICHOLAS DENNING | ADDRESS REDACTED | | | ADA 1028.46829562279<br>BTC 0.00096753964979625<br>DOT 23.873365876089<br>MATIC 874.429651874318<br>SNX 103.310018825042 | DOT 1.03 | | |
| 3.1.421850 | NICHOLAS DENTAKOS | ADDRESS REDACTED | | | ADA 0.0004900323600585932<br>BTC 0.0000047225685516498<br>CEL 0.00438138036646176<br>DOT 0.0952594295864009<br>ETH 0.0006909960722 6822<br>LTC 0.0010707733383208 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 90 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421851 | NICHOLAS DEPALMA | ADDRESS REDACTED | | | AAVE 0.00202888333295505 ADA 0.553583243960721 BAT 0.23927069619659 BTC 0.000011626453357038 DOT 0.0876863641679758 ETH 0.0001844461368578B LINK 0.0434702639443036 MANA 0.0376810498003154 MATIC 1.2327197086529 SNX 0.201850413429662 UNI 0.0100186650676354 XLM 0.000309403926887676 | | | |
| 3.1.421852 | NICHOLAS DEPAOLA | ADDRESS REDACTED | | | BTC 0.000042632739494718 ETH 0.00006018878108207 | | | |
| 3.1.421853 | NICHOLAS DEPASQUALE | ADDRESS REDACTED | | | USDC 0.170726893500512 | | | |
| 3.1.421854 | NICHOLAS DEPHILLIPO | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.421855 | NICHOLAS DEPRODOCINI | ADDRESS REDACTED | | | ETH 0.000075864001873872 ADA 792.383943707862 BTC 2.77043863219990 07 DOT 0.155133825891947 ETH 0.00000074172387057S USDC 1.79113644957993 | | BTC 0.00000093334234976 1 ETH 0.000005071139391553 | |
| 3.1.421856 | NICHOLAS DERR | ADDRESS REDACTED | | | BTC 0.000003281319801924 LTC 0.0002744411633230B4 USDC 1.09203491580794 | | | |
| 3.1.421857 | NICHOLAS DERRICO | ADDRESS REDACTED | | | AAVE 17.596701684746 7 ADA 8257.48277541525 BTC 0.000868055508533101 DOT 791.495924233745 EOS 1031.15513024447 LINK 1020.02910363393 LTC 102.544011661207 MATIC 4236.894723862B4 SNX 1378.84022390168 | | | |
| 3.1.421858 | NICHOLAS DESMORNES | ADDRESS REDACTED | | | ADA 5.10593347652979E 05 DOGE 0.00000097666503976 USDC 0.0182004358949727 | ADA 0.12536916947498 2 BTC 0.0000153393764031GB USDC 0.00000064174946B804 | | |
| 3.1.421859 | NICHOLAS DI CIERO | ADDRESS REDACTED | | | BTC 0.00000040920145S645 | | | |
| 3.1.421860 | NICHOLAS DICIANCIA | ADDRESS REDACTED | | | ADA 1385.10559912244 AVAX 42.922721778401 BAT 0.836772169648932 BTC 0.383981092868372 ETH 5.29316651213758 LINK 66.0046740358683 LTC 3.598171883163B MANA 0.211368606514084 MATIC 2022.91717464301 XLM 3130.82405347881 XRP 425.396045 | | | |
| 3.1.421861 | NICHOLAS DICOSIMO | ADDRESS REDACTED | | | BTC 4.52568866751896 05 ETH 0.000575181841821183 XRP 421.87624 | BTC 0.00000000444310717 6 | | |
| 3.1.421862 | NICHOLAS DIFILIPPANTONIO | ADDRESS REDACTED | | | LTC 1.3164639586718 7 | | | |
| 3.1.421863 | NICHOLAS DIFIORE | ADDRESS REDACTED | | | BTC 0.376535455800679 ETH 7.59241409257 46 | BTC 0.0078959938296951 4 | | |
| 3.1.421864 | NICHOLAS DILLON | ADDRESS REDACTED | | | USDC 524.175067769916 DOT 56.499522558428 1 GUSD 56.9100719164401 LINK 0.0138396534547028 MATIC 12.1094797528845 | | | |
| 3.1.421865 | NICHOLAS DILLON GAY | ADDRESS REDACTED | | | ADA 151.59033280674 AVAX 2.1227595924758 BTC 0.0522469693429546 DOT 10.9577913520B43 ETH 1.0278327611857 LINK 5.7500316707930S MATIC 133.041292819818 SOL 2.2505286233130 2 USDC 0.267757946048225 | AVAX 0.81027303 BTC 0.004095 DOT 3.0716934581 ETH 0.070714 LINK 3.055 MATIC 19.513 USDC 212.595163980404 | | |
| 3.1.421866 | NICHOLAS DILUCCIO | ADDRESS REDACTED | | | 1INCH 20.71308772520 47 ADA 1145.79367388668 BTC 0.0162962364439734 CEL 103.68863679 0324 DOT 14.7984784179104 ETH 0.79994187679552 MATIC 168.672338894039 SGB 0.0457285032789B8 SNX 18.716721599564 USDC 13.93267808595 XRP 0.30195513605742 2 | | | |
| 3.1.421867 | NICHOLAS DIMARTINO | ADDRESS REDACTED | | Yes | BTC 0.0457406038635582 ETH 0.118833970B4996 USDC 260.68883006077 3 | | | BTC 0.021086369770580 2 |
| 3.1.421868 | NICHOLAS DIMATTINA | ADDRESS REDACTED | | | BNB 15.09545396 BTC 0.00002817525397626 CEL 41.58149522023 12 DOT 0.00000030241398 7026 USDC 147.62 | | | |
| 3.1.421869 | NICHOLAS DIMITRI VENARDOS | ADDRESS REDACTED | | | AAVE 0.000222499661829213 ADA 0.303304079473262 BCH 0.00948788 BTC 0.11049837632281 CEL 62.0995383773428 DOT 0.0855185373074413 ETH 2.081025527727 17 LINK 39.296878997B79 MATIC 1173.791197878B4 SGB 33.191056823967 UNI 4.768 | | | |
| 3.1.421870 | NICHOLAS DIMITRIADES | ADDRESS REDACTED | | | BTC 0.000000787863577281 | | | |
| 3.1.421871 | NICHOLAS DIPASTENA | ADDRESS REDACTED | | | BTC 0.474995023196 ADA 45.372823205852 BTC 0.0947151348501002 DOT 12.86950417943 ETH 0.645949362927839 MANA 85.2293561421262 USDC 3.288806754480S1 | | | |
| 3.1.421872 | NICHOLAS DOBLOSKY | ADDRESS REDACTED | | | ADA 229.70104093251 BTC 0.00529480985678932 USDC 269.200904967163 | | | |
| 3.1.421873 | NICHOLAS DOBOS | ADDRESS REDACTED | | | BTC 0.000045733769394077 | BTC 0.00000000644020666S | | |
| 3.1.421874 | NICHOLAS DOFFIN | ADDRESS REDACTED | | | BTC 0.0001364554435113B4 USDC 424.096471042815 | | | |
| 3.1.421875 | NICHOLAS DOIDGE | ADDRESS REDACTED | | | BTC 0.0021759864106443 | | | |
| 3.1.421876 | NICHOLAS DOLS | ADDRESS REDACTED | | | BTC 0.00000010394663422 ETH 0.000962920267205084 LINK 0.00252325240302 22 MATIC 0.00187894199429217 AVAX 6.0621889348279 2 | BTC 0.01569711 | | |
| 3.1.421877 | NICHOLAS DONALD BRANSON | ADDRESS REDACTED | | | AVAX 0.064113124000 7758 BTC 0.002102142417109375 MATIC 0.000216796704248458 XLM 0.0051793450B759392 | AVAX 3.74309933331697 MATIC 0.1312555640093B9 XLM 22.067453630795 1 | | |
| 3.1.421878 | NICHOLAS DONALD CLAVIO | ADDRESS REDACTED | | | ADA 272.81877274171 2 BTC 0.000078831178767981 ETH 0.231309000280595 USDC 0.864738038751764 | BTC 0.00000001862948 83 USDC 0.00200656556733693 1 | | |
| 3.1.421879 | NICHOLAS DONLEY | ADDRESS REDACTED | | | | | | |
| 3.1.421880 | NICHOLAS DONOHUE | ADDRESS REDACTED | | | ADA 217.87452904879B BTC 0.2683526141445949 ETH 3.56097626354109E 06 USDC 1335.11896494B | | | |
| 3.1.421881 | NICHOLAS DONOVAN | ADDRESS REDACTED | | | BTC 0.003564410755260B CEL 0.049591604960974 DOT 0.40979695242546 7 ETH 0.00000226199545B456 GUSD 7.72435114637662 USDC 0.0238427728523B4 | | | |
| 3.1.421882 | NICHOLAS DOOLAN | ADDRESS REDACTED | | | ETH 0.00923947327783112 | | | |
| 3.1.421883 | NICHOLAS DORSEY | ADDRESS REDACTED | | | AAVE 0.0143205613951072 BTC 0.000368462750145s3 ETH 0.00831834317000761 LINK 0.536223385964875 USDC 4398.20457391G1 | | | |
| 3.1.421884 | NICHOLAS DOTSON | ADDRESS REDACTED | | | USDC 2040.42282029994 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421885 | NICHOLAS DOUGHERTY | ADDRESS REDACTED | | | ADA 29.64821785493<br>DOT 18.63690729841?9<br>LINK 17.93953215342287 | | | |
| 3.1.421886 | NICHOLAS DOWELL | ADDRESS REDACTED | | | USDC 119.42946648496 | | | |
| 3.1.421887 | NICHOLAS DOWNS | ADDRESS REDACTED | | | BTC 0.00119860585663 63<br>LTC 5.817807297324 66<br>XRP 597.9749 | | | |
| 3.1.421888 | NICHOLAS DRABBLE | ADDRESS REDACTED | | | BTC 0.11181223570425<br>ETH 3.92811443203548<br>LTC 1.9858146532538 | | | |
| 3.1.421889 | NICHOLAS DREW | ADDRESS REDACTED | | | BTC 0.00003869200436047 5<br>CEL 1.07390822154529<br>ETH 0.0003730968440289<br>LTC 0.01028144926046 76 | | | |
| 3.1.421890 | NICHOLAS DRIES | ADDRESS REDACTED | | | AAVE 20.899496775609 5<br>ADA 14512.7880185502<br>BCH 0.00654898012546988<br>BTC 0.56399764157 1322<br>COMP 19.498198647 1732<br>DOGE 252.49549748353<br>ETH 15.1031406074156<br>LINK 252.60410789667 6<br>LTC 14.0182970570211<br>MATIC 2432.8018365 6702<br>PAXG 0.52145 21.877497868 57<br>SOL 1.12412546499 489<br>UNI 483.01720108746 9<br>XLM 10421.294736053 8 | | | |
| 3.1.421891 | NICHOLAS DRISCOLL | ADDRESS REDACTED | | | BTC 0.00117798486925 953<br>TCAD 4.487590566643 7 | | | |
| 3.1.421892 | NICHOLAS DRIVER | ADDRESS REDACTED | | | BTC 0.00000000061710817 88<br>CEL 0.10541700433 1782<br>ZEC 0.00010840558254 595 | | | |
| 3.1.421893 | NICHOLAS DROBOT | ADDRESS REDACTED | | | BTC 0.12228314659 6802<br>ETH 1.449789540890 33<br>USDT ERC20 2.581420 2055812 | | | |
| 3.1.421894 | NICHOLAS DRUMMOND | ADDRESS REDACTED | | | BTC 0.00009124120590 1529<br>CEL 1.30527599480335<br>MCDAI 0.019191459397 3285<br>OMG 0.00186822510846647<br>TUSD 2.60399113759504<br>USDC 0.181197094037191 | BTC 0.00000000462931 2586 | | |
| 3.1.421895 | NICHOLAS DUBOINE | ADDRESS REDACTED | | | USDC 0.80054917304581 1 | | | |
| 3.1.421896 | NICHOLAS DUFF | ADDRESS REDACTED | | | BTC 0.00245920212770052 | BTC 4.44215454271784 | | |
| 3.1.421897 | NICHOLAS DUKE-BRUECHERT | ADDRESS REDACTED | | | ADA 3.89196726116437<br>BTC 0.00617262184311478<br>ETH 0.18245306721099 | | | |
| 3.1.421898 | NICHOLAS DUNCAN | ADDRESS REDACTED | | | ADA 4755.9646670976<br>BNB 3.29585025875879<br>BTC 0.10000080757646 3<br>CEL 592.1640592 99311<br>DOT 0.14824391615822<br>EOS 222.37221845 0065<br>ETH 10.5789346574008<br>LUNC 13.6027058834922<br>USDC 0.0000007866835 93477<br>USDT ERC20 0.0000003985438 31595 | | | |
| 3.1.421899 | NICHOLAS DUNK | ADDRESS REDACTED | | | BTC 0.00000416027644218 6 | | | |
| 3.1.421900 | NICHOLAS DUNLEVY | ADDRESS REDACTED | | | BTC 0.00001064546617056 6 | | | |
| 3.1.421901 | NICHOLAS DUNLEVY | ADDRESS REDACTED | | | BCH 0.000113628423802 0373 | | | |
| 3.1.421902 | NICHOLAS DUNN | ADDRESS REDACTED | | | BTC 0.00001046168870 9612 | | | |
| 3.1.421903 | NICHOLAS DURAN | ADDRESS REDACTED | | | BTC 0.00107396440658 913<br>DOT 35.27188271022 24<br>MATIC 969.51276431 9834 | | | |
| 3.1.421904 | NICHOLAS DURKEE | ADDRESS REDACTED | | | BAT 0.55514468173739 5<br>BSV 0.00023936654855 0051<br>BTC 0.1022529023250 92<br>LINK 0.025398620017 1772<br>USDC 0.99528809624 35 | LINK 109.55330261208 2 | | |
| 3.1.421905 | NICHOLAS DWERTMAN | ADDRESS REDACTED | | | BCH 0.000049863752791 775<br>BSV 7.97737009140560 6 05<br>BTC 0.00017598575699 3619<br>ETH 0.00065214263497 5587 | BCH 0.00000736213654 0096<br>BSV 0.00000094087326 5345<br>BTC 0.00000043815743 589<br>ETH 0.0000002021307247 11<br>USDC 0.004 | | |
| 3.1.421906 | NICHOLAS DZIADYK | ADDRESS REDACTED | | | BTC 0.00200588212010098<br>MATIC 425.228949347 663<br>USDT ERC20 0.82822868738 5982 | | | |
| 3.1.421907 | NICHOLAS DZIAMA | ADDRESS REDACTED | | | AVAX 0.00405487557688356<br>BTC 0.00121613655297 262<br>ETH 0.822113183027 317<br>MATIC 388.19031701 8082 | | | |
| 3.1.421908 | NICHOLAS EADEN | ADDRESS REDACTED | | | BTC 0.00038126721173541<br>DOT 270.025094141263<br>ETH 15.1370579160129<br>MATIC 8853.3895495 8632 | | | |
| 3.1.421909 | NICHOLAS EASEVOLI | ADDRESS REDACTED | | | ADA 43.0766409195544<br>BTC 0.00000132449648 4966<br>DOT 2.29465923317465<br>ETH 0.00009593289633 296<br>LINK 5.70991688978972<br>MATIC 102.74996701194 6 | | | |
| 3.1.421910 | NICHOLAS EAST | ADDRESS REDACTED | | | BTC 0.000062518515403324<br>CEL 46.1297452412322<br>ETH 0.00000057 | | | |
| 3.1.421911 | NICHOLAS EASTON | ADDRESS REDACTED | | | ADA 77.53105768058 8<br>BTC 0.00257198257766878<br>CEL 9.9419320720063 5<br>DOT 227.72934108523 1<br>LUNC 63.7842573386 027<br>MANA 3472.815955473 7<br>MATIC 2502.860174377 65<br>MCDAI 40<br>SNX 69.9132112139553<br>XLM 1806.127511421 16 | | | |
| 3.1.421912 | NICHOLAS EBERLIN | ADDRESS REDACTED | | Yes | ADA 1658.05980547944<br>BTC 0.57343921883012<br>USDC 2.758366254000 392 | BTC 0.24673344491688 6 | | ADA 66370.2946220541 |
| 3.1.421913 | NICHOLAS ECHEVARRIA | ADDRESS REDACTED | | | BTC 1.67090208663590 9 -06<br>ETH 0.00005108341033 1835 | | | |
| 3.1.421914 | NICHOLAS EDWARD CLARK | ADDRESS REDACTED | | | BTC 0.000110593703837077<br>ETH 0.00019579386345 2908 | BTC 0.00007504<br>ETH 0.0028103413733 8733 | | |
| 3.1.421915 | NICHOLAS EDWARD DUNN | ADDRESS REDACTED | | | BTC 0.02091769109990 5<br>CEL 47.482047872 3006 | | | |
| 3.1.421916 | NICHOLAS EDWARD KAZOUSKY | ADDRESS REDACTED | | | BTC 0.00109300206934231<br>ETH 0.840687631174 929 | | | |
| 3.1.421917 | NICHOLAS EDWARD PTASZEK | ADDRESS REDACTED | | | BTC 0.00000501274331 6198<br>GUSD 0.598517334974 38 | BTC 0.00119926358002 187<br>GUSD 0.0096709317992 1531 | | |
| 3.1.421918 | NICHOLAS EDWARD WHELPLEY | ADDRESS REDACTED | | | BTC 0.00528329110777 719 | | | |
| 3.1.421919 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.00000048877039 7995<br>DOT 0.02179124285329 29 | BTC 0.00282997441863 87337<br>DOT 9.39968766878582 | | |
| 3.1.421920 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.00112624417400085<br>ETH 0.00687052497165476<br>MATIC 5.0421339789393 6<br>USDC 0.03651209255010975 | | | |
| 3.1.421921 | NICHOLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.10634113241169 4<br>ETH 0.00085332920767296<br>LINK 0.0221548142525201<br>MATIC 0.64784702972491 7<br>USDC 0.44040926451355 9 | | | |
| 3.1.421922 | NICHOLAS EFFLER | ADDRESS REDACTED | | | AAVE 0.664 9293349564 3<br>BTC 0.23478984830152 7<br>DOT 109.68897965851 4<br>ETH 1.0940327875 3306<br>LINK 40.1704467869188<br>LTC 15.5303686730609<br>MATIC 7731.2731624402 9 | | | |
| 3.1.421923 | NICHOLAS EIO | ADDRESS REDACTED | | | ADA 1.25617582570 08<br>BTC 0.0019343373200556 7<br>MATIC 2906.3389942808 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421924 | NICHOLAS EITSERT | ADDRESS REDACTED | | | ADA 171.590247211165<br>BTC 0.0339717576537989<br>CEL 37.6415604448641<br>ETH 0.640539056607585<br>MATIC 1449.80402627718<br>SNX 81.194138623529<br>USDC 2237.3455438261 | | | |
| 3.1.421925 | NICHOLAS EKERS | ADDRESS REDACTED | | | BTC 0.00153295353723108<br>ETH 4.107287833375191 | | | |
| 3.1.421926 | NICHOLAS EKPO | ADDRESS REDACTED | | | BTC 0.00102220223248967<br>CEL 161.367816708229<br>ETH 2.01679022<br>SNX 4.139<br>XRP 85.7.5 | | | |
| 3.1.421927 | NICHOLAS ELCOCK | ADDRESS REDACTED | | | BTC 1.02534223035781<br>ETH 5.12332326945115<br>LTC 15.2178578513289<br>XLM 13602.5466284653 | BTC 0.10203175<br>ETH 0.097102<br>LTC 1.9999958<br>XLM 1000.0023848 | | |
| 3.1.421928 | NICHOLAS ELDER | ADDRESS REDACTED | | | AAVE 0.0018175872649056<br>ADA 0.144567647726168<br>BTC 0.000031311309674209<br>CEL 0.3477065596347118<br>COMP 0.0028700833797886<br>ETH 0.00113988859697423<br>LINK 0.078427619418823<br>MATIC 3.49583792187321<br>MCDAI 18.2597911500092<br>SNX 0.171962963999904<br>UNI 0.108700067613235<br>USDC 0.589977037928748 | | | |
| 3.1.421929 | NICHOLAS ELIAS | ADDRESS REDACTED | | | BTC 0.00104283275694283<br>ETH 4.576033751733337<br>USDC 2.89030003408107 | | | |
| 3.1.421930 | NICHOLAS ELLERMANN | ADDRESS REDACTED | | | BTC 0.5792381244586887<br>ETH 5.00617570546149<br>KNC 0.0538469910987873<br>SGB 5972.3934452767<br>XRP 55828.9985929765 | | | |
| 3.1.421931 | NICHOLAS ELLIOTT | ADDRESS REDACTED | | | BTC 0.25426607052929<br>ETH 0.0000097092403959 | | | |
| 3.1.421932 | NICHOLAS ELLIOTT | ADDRESS REDACTED | | | BTC 0.00124621043774679<br>ETH 0.1031001702597B | | | |
| 3.1.421933 | NICHOLAS ELLIS | ADDRESS REDACTED | | | BAT 0.0414424382330537<br>CEL 0.02238989249924<br>LINK 0.00164913886282369<br>MANA 0.055592767048436<br>MATIC 0.218518376874619<br>SNX 0.046059218420853<br>UNIA 0.00101942569254809<br>XLM 0.19991020173459 | | | |
| 3.1.421934 | NICHOLAS ELLUL | ADDRESS REDACTED | | | BTC 0.0392492257697707<br>CEL 7.9668905218455.1<br>ETH 0.00184262562091069<br>MATIC 1543.8163527003.4 | | | |
| 3.1.421935 | NICHOLAS ELMORE | ADDRESS REDACTED | | | CEL 1.08069049337728 | | | |
| 3.1.421936 | NICHOLAS ELSTRAN | ADDRESS REDACTED | | | CEL 23.8906417778.57<br>DASH 0.00103318533979816<br>ETH 0.0272614590609392 | | | |
| 3.1.421937 | NICHOLAS EMBLOW | ADDRESS REDACTED | | | CEL 1.063464078615.56<br>ETH 0.0015896093170311.7 | | | |
| 3.1.421938 | NICHOLAS EMERSON | ADDRESS REDACTED | | | ADA 540.5732235755.5<br>BTC 0.001001385521594879 | | | |
| 3.1.421939 | NICHOLAS ENGLISH | ADDRESS REDACTED | | | AAVE 0.00512694012101117<br>BTC 0.000250146941416549<br>DOT 0.22040883857243.7<br>ETH 0.00074234647768543.1<br>MATIC 4.654006896837.49<br>SNX 0.3669609967478.9 | | | |
| 3.1.421940 | NICHOLAS EPPLE | ADDRESS REDACTED | | | BTC 0.0684071760304049 | | | |
| 3.1.421941 | NICHOLAS ERNST | ADDRESS REDACTED | | | CEL 129.901550030224<br>DOT 190.85921290913<br>MATIC 2212.84110668162 | | | |
| 3.1.421942 | NICHOLAS ERRINGTON | ADDRESS REDACTED | | | BTC 0.000000000394094134.7<br>COMP 0.000010236225254179<br>USDT ERC20 0.450275032028511<br>XLM 0.00358068077420.19 | | | |
| 3.1.421943 | NICHOLAS ESCALANTE | ADDRESS REDACTED | | | ADA 2588.43330449382<br>BTC 0.183517384498617<br>ETH 0.001757259106604105<br>LTC 6.1590214479797.6<br>MATIC 1076.5595455436 | BTC 0.00000416 | | |
| 3.1.421944 | NICHOLAS ESCOTE | ADDRESS REDACTED | | | BTC 0.0119636258157 | | | |
| 3.1.421945 | NICHOLAS ESPARZA | ADDRESS REDACTED | | | BTC 0.000442903748828027<br>XLM 2.218953720401365 | | | |
| 3.1.421946 | NICHOLAS ESPOSITO | ADDRESS REDACTED | | | CEL 1.09565009998105 | | | |
| 3.1.421947 | NICHOLAS ESPOSITO | ADDRESS REDACTED | | | BAT 57.9971089492393<br>BTC 0.0213114216625234<br>COMP 0.3556809869765.27<br>DASH 0.251583653822713<br>ETC 1.82336790075441<br>ETH 0.951071607809865<br>LINK 2.88219760248321<br>LTC 1.7041212246528B<br>MANA 110.503414510492<br>OMG 4.9047516913171.5<br>SNX 80.1540669832417<br>UMA 4.05240635440385<br>UNI 3.14729561790976<br>XLM 1152.64201262059<br>ZEC 0.262621164048.77<br>ZRX 91.7502499340.02 | | | |
| 3.1.421948 | NICHOLAS ETTLINGER | ADDRESS REDACTED | | | ADA 380.803995709.68<br>BTC 0.0857150414338248<br>DASH 1.18380318048614<br>EOS 51.1800552755736<br>USDC 9597.444604140.4<br>USDT ERC20 0.7201718702391 | | | |
| 3.1.421949 | NICHOLAS EUGENE DEEM | ADDRESS REDACTED | | | AAVE 0.0188422764289214<br>BTC 0.0185803636443762<br>CEL 42126.295284255<br>ETH 0.000033584778625658<br>LINK 0.28086582233657<br>MATIC 0.039268670498246.2<br>OMG 0.104194104241519<br>PAX 4.21141591344433<br>PAXG 0.0151122008037042<br>SGB 772.0556519968.93<br>SNX 0.024346941163210.3<br>UNI 0.0675976231052111<br>USDC 25672.267926338.6<br>XRP 2.78685056643.08<br>ZRX 0.665858129486.06 | | | |
| 3.1.421950 | NICHOLAS EUGENIO | ADDRESS REDACTED | | | MATIC 730.093773004367<br>MCDAI 31.884307000108.9 | | | |
| 3.1.421951 | NICHOLAS EVANS | ADDRESS REDACTED | | | BTC 1.61572558867599E-05<br>CEL 19.2878039692416<br>DOT 0.094277076375399.1 | | | |
| 3.1.421952 | NICHOLAS EVANS | ADDRESS REDACTED | | | ADA 125.332310826625<br>BTC 0.00000258203484691.8<br>CEL 0.232433187692472<br>COMP 0.0046322586701124.5<br>DOT 0.184378303885107<br>EOS 0.933777822317541<br>ETH 0.00000004180074185.79<br>LINK 0.0297932115518907<br>LTC 0.00000696906310092.5<br>MATIC 0.496363766428468<br>MCDAI 0.0454728000032637<br>SNX 0.418727410931654<br>USDC DAI24 0.102693139.1<br>USDT ERC20 0.096481391474394.2<br>XLM 8.886558367603.39 | ADA 135.568 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421953 | NICHOLAS EVANS | ADDRESS REDACTED | | | AAVE 0.00404106702362245<br>BTC 0.00021141780984575<br>CEL 9.82968716945693<br>ETH 0.00698878772799465<br>SNX 0.268743171785479</br>UNI 0.0625406974631191 | | | |
| 3.1.421954 | NICHOLAS EWING | ADDRESS REDACTED | | Yes | ADA 1557.11001403179<br>BTC 0.00004259073554309<br>DOT 283.84112228526<br>ETH 4.149718640018<br>LINK 359.669343559682<br>MATIC 691.92553485098<br>SNX 0.749188767630587<br>UNI 0.015490286446059<br>USDT ERC20 112.607444218773<br>ZRX 0.486370702398383 | BTC 0.00039377799945328<br>MATIC 4.21560210946<br>USDT ERC20 33.55 | | ADA 3243.45730372972<br>BTC 1.32393194495862 |
| 3.1.421955 | NICHOLAS FABBRINI | ADDRESS REDACTED | | | BTC 0.00017791695919364<br>ETH 0.00190086254009661 | | BTC 0.0000054762718741<br>ETH 0.00047440762441887 | |
| 3.1.421956 | NICHOLAS FADER | ADDRESS REDACTED | | | BTC 0.0000399743855563 | | | |
| 3.1.421957 | NICHOLAS FAGUET | ADDRESS REDACTED | | | ADA 0.922367303131698<br>BTC 0.000001185932429531<br>DOT 0.0363445911086991<br>ETH 0.0000003046610550296<br>MATIC 0.00564515493135208<br>SUSHI 0.109520003570992<br>USDC 1.10734107455324 | | | |
| 3.1.421958 | NICHOLAS FAJEN | ADDRESS REDACTED | | | BCH 0.00013928672408365<br>BTC 0.0000054376658047<br>ETH 0.00016303415800282<br>USDC 0.00457739161005761<br>XLM 0.00506421752363 | | | |
| 3.1.421959 | NICHOLAS FALABELLA | ADDRESS REDACTED | | | AAVE 0.00505676940095<br>ADA 106.45386709786<br>BTC 0.0110789195420578<br>CEL 25.3736308991298<br>DOT 3.60695454915978<br>ETH 0.133597391481582<br>LINK 36.011313921097<br>MATIC 145.385263369158<br>SNX 26.858649878109 | | | |
| 3.1.421960 | NICHOLAS FALLOW | ADDRESS REDACTED | | | CEL 0.101719245229807<br>LINK 1194.18510860542<br>USDT ERC20 11.5392228821331 | | | |
| 3.1.421961 | NICHOLAS FANG | ADDRESS REDACTED | | | BTC 0.00509911269265227<br>CEL 90.1194815903395<br>ETH 1.61992<br>XLM 482.069058 | | | |
| 3.1.421962 | NICHOLAS FANNIN | ADDRESS REDACTED | | | BTC 0.00000058542688592<br>MATIC 0.33238636472703<br>SNX 0.0133513572855538 | | | |
| 3.1.421963 | NICHOLAS FARR | ADDRESS REDACTED | | | CEL 1.11333838377257<br>SGB 217.28585715018<br>USDC 1.46037171801294<br>XRP 1466.48518250366 | | | |
| 3.1.421964 | NICHOLAS FARRELL | ADDRESS REDACTED | | | BTC 0.072465305249208 | | BTC 0.02166707 | |
| 3.1.421965 | NICHOLAS FARROW | ADDRESS REDACTED | | | BTC 0.001935793949277994<br>CEL 1.13712127887270 | | | |
| 3.1.421966 | NICHOLAS FARRUGIA | ADDRESS REDACTED | | | BTC 0.0529561738562653<br>ETH 0.235893354122613 | | | |
| 3.1.421967 | NICHOLAS FASTIE | ADDRESS REDACTED | | | ADA 0.32798696618054S<br>BAT 0.20673730993525<br>BTC 0.26451856361860<br>DOT 0.015568635053714<br>LINK 0.016040888771438<br>MATIC 403.5.660843849831<br>SUSHI 1.30673018171055<br>XLM 0.440338607919S | | | |
| 3.1.421968 | NICHOLAS FATTA | ADDRESS REDACTED | | | BTC 0.00000250528079713B<br>ETH 0.00069443154441275<br>LTC 0.0416640086487206 | BTC 0.000000006819654798 | | |
| 3.1.421969 | NICHOLAS FERGUSON | ADDRESS REDACTED | | | MATIC 5608.833142087<br>USDC 0.001507806290S937 | MATIC 35816.0366994717<br>USDC 94.5795390056953 | | |
| 3.1.421970 | NICHOLAS FERMOR | ADDRESS REDACTED | | | BTC 0.00004015001938138<br>CEL 1.08003094841908<br>LUNC 1.14055518005236<br>USDC 2.51649734478073 | | | |
| 3.1.421971 | NICHOLAS FERNANDES | ADDRESS REDACTED | | | BTC 0.00297960459776659<br>LTC 1.06077531145811<br>XRP 300.386894549788 | | | |
| 3.1.421972 | NICHOLAS FERNANDEZ | ADDRESS REDACTED | | | LINK 2.62881750608082 | | | |
| 3.1.421973 | NICHOLAS FERRARA | ADDRESS REDACTED | | | BTC 0.000164601115838395<br>DOT 0.069673350143894<br>EOS 20.733374339493X<br>LINK 0.00664776529548867<br>MATIC 0.132594265769027<br>SNX 35.2155721713302<br>USDC 1.79627178740709<br>XLM 20.314597645511S | | | |
| 3.1.421974 | NICHOLAS FERRARI | ADDRESS REDACTED | | | BTC 0.192786557847047<br>ETH 0.135366434531009 | BTC 0.00198196772511561<br>ETH 0.00175658781051591<br>USDC 100 | | |
| 3.1.421975 | NICHOLAS FERRARI | ADDRESS REDACTED | | | USDC 54.9039979535671 | | | |
| 3.1.421976 | NICHOLAS FERRIS | ADDRESS REDACTED | | | BTC 0.000066922548799634<br>ETH 0.000980347165159362 | BTC 0.00000394267003684<br>ETH 0.00000477767136173S | | |
| 3.1.421977 | NICHOLAS FICKLIN | ADDRESS REDACTED | | | BTC 0.0000025707402988823<br>CEL 0.00097330356077184S<br>LTC 0.0000057954946989<br>MCDAI 0.00000348018206779<br>USDC 0.030707937046238<br>XLM 1.50368645627<br>ZRX 0.105172926359447 | BTC 0.00000596403735452<br>CEL 1.13605160862565<br>LTC 0.02051643536828848<br>MCDAI 0.0058433207053574 | | |
| 3.1.421978 | NICHOLAS FIDANDIS | ADDRESS REDACTED | | | BTC 0.000001161930590623<br>USDC 0.692256505390682 | | BTC 0.0000000005243636486 | |
| 3.1.421979 | NICHOLAS FIELDS | ADDRESS REDACTED | | | CEL 0.0276811725275526<br>MATIC 14.9323805033215 | | | |
| 3.1.421980 | NICHOLAS FIENGO | ADDRESS REDACTED | | | BNT 400.964397341668<br>LINK 675.153826552022<br>SOL 5.58532832288484 | | | |
| 3.1.421981 | NICHOLAS FILIPEK | ADDRESS REDACTED | | | BTC 0.082966503665477<br>ETH 0.424294351300531<br>USDC 4.24242377312542 | | | |
| 3.1.421982 | NICHOLAS FINOT | ADDRESS REDACTED | | | ADA 0.21695269304553B<br>BTC 0.0000273293765240994<br>CEL 1.156060957086567<br>ETH 0.000324060579263<br>MATIC 1.85242512370308 | | | |
| 3.1.421983 | NICHOLAS FIOLO | ADDRESS REDACTED | | | ADA 101.79270194003<br>BTC 0.0635588219952563<br>CEL 14.2310707691584<br>DOT 3.35262743319096<br>ETH 0.379002758281213<br>USDC 1010.74931240574<br>XRP 0.0470898096828566 | | | |
| 3.1.421984 | NICHOLAS FIORE | ADDRESS REDACTED | | | AAVE 0.00057707259068998<br>ADA 0.49069915370323B<br>BTC 0.00008664554290814B<br>ETH 0.00170573019325S<br>LINK 0.0166571708547553<br>MATIC 0.30662076344081<br>SUSHI 0.00467028658860033<br>UNI 0.00151 6244826529 | | ADA 0.00000015208720362T<br>BTC 0.0000000043578535889 | |
| 3.1.421985 | NICHOLAS FISCHMAN | ADDRESS REDACTED | | | BTC 0.01606464215058<br>ETH 0.2888140191930028 | | | |
| 3.1.421986 | NICHOLAS FISH | ADDRESS REDACTED | | | ETH 0.00000015 | | | |
| 3.1.421987 | NICHOLAS FIUMARA | ADDRESS REDACTED | | | BTC 0.0000186862572735624<br>CEL 1.155457849536834<br>DOGE 1470.74054146177<br>ETH 4.67743117781737<br>MATIC 126.660720356868<br>SNX 173.577369966723 | | BTC 0.000000004839492934 | |
| 3.1.421988 | NICHOLAS FLANNERY | ADDRESS REDACTED | | | AAVE 4.19911867458469<br>BTC 0.32924966486741S<br>ETH 3.16574077488397 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 94 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.421989 | NICHOLAS FLATBUSH | ADDRESS REDACTED | | | AVAX 10.233800266232<br>BTC 0.060248154531231<br>ETH 0.091806144213475J<br>LUNC 14.55251783064478<br>MATIC 0.01835062136833341<br>SOL 204.083577056945 | BTC 0.0003158<br>MATIC 0.000826096792065478<br>MCDAI 31.93<br>SOL 384 | | |
| 3.1.421990 | NICHOLAS FLOREANCIG | ADDRESS REDACTED | | | BTC 0.000000002957514886<br>CEL 0.74294845719242J<br>ETH 0.00045490618800996<br>USDC 0.838210052297008<br>USDT ERC20 16.4348354832844 | | | |
| 3.1.421991 | NICHOLAS FLOWER | ADDRESS REDACTED | | | BTC 0.027074172820351J8<br>CEL 48.030089771795J | | | |
| 3.1.421992 | NICHOLAS FOLAN | ADDRESS REDACTED | | | USDT ERC20 50<br>AAVE 0.002210247079B9998<br>BTC 0.00006826289662092J6<br>DOT 0.042920350029664<br>ETH 0.01115247389345J6<br>LINK 0.029178446197644S<br>MATIC 1.058946230929J06 | | | |
| 3.1.421993 | NICHOLAS FOLEY | ADDRESS REDACTED | | | AAVE 0.0068975762499022<br>ADA 0.521493290583041<br>ETH 0.000959170725792702 | AAVE 0.000024067623587645<br>ADA 0.002975463647233829<br>BTC 0.000000036790160J23<br>USDC 0.239 | | |
| 3.1.421994 | NICHOLAS FONTANELLA | ADDRESS REDACTED | | | USDC 0.341549376598871 | | | |
| 3.1.421995 | NICHOLAS FORD | ADDRESS REDACTED | | | BTC 0.00087050973206274B<br>DOT 0.078060455471122S<br>ETH 1.1324392796042S<br>LINK 86.14174532002J64<br>MATIC 480.049534882391<br>UNI 21.6585368503429 | | | |
| 3.1.421996 | NICHOLAS FORMICA | ADDRESS REDACTED | | | ADA 0.083621266224251J4<br>AVAX 0.004300069312598<br>BTC 0.000000012608710J04<br>DOT 0.006540058208170J1<br>ETH 0.000013450850910B4<br>LINK 0.003431478513457J66<br>LTC 0.000742386828863554<br>MATIC 0.064911067837746<br>SUSHI 0.240622032813<br>UNI 0.005620078132859J92<br>USDC 0.002961745607929S | AVAX 0.00000175797303008J<br>BTC 0.00000000346822183555<br>DOT 0.000043306703264967<br>ETH 0.012728961807560J68<br>MATIC 0.000120664650166905<br>USDC 0.0023374307379052J | | |
| 3.1.421997 | NICHOLAS FORMUS | ADDRESS REDACTED | | | BTC 0.014772860769177J3<br>ETH 0.19694916194715S | | | |
| 3.1.421998 | NICHOLAS FORNOFF | ADDRESS REDACTED | | | AAVE 1.65946840541725<br>BTC 0.000871390763920341<br>MATIC 123.967161862503 | | | |
| 3.1.421999 | NICHOLAS FORTI | ADDRESS REDACTED | | | GUSD 51.420259297493S<br>LTC 0.000688449407073649<br>MATIC 32.56557123638J04<br>USDC 26.310966586853J9<br>USDT ERC20 27.037298639983J1 | | | |
| 3.1.422000 | NICHOLAS FOSTER | ADDRESS REDACTED | | | BTC 0.01026606428887409<br>CEL 28.681629001940J7<br>DOT 8.02097568608425<br>ETH 0.214148788513211<br>LINK 16.7288739416155<br>UNI 14.112239490022<br>XRP 1418.52164348464 | | | |
| 3.1.422001 | NICHOLAS FOSTER | ADDRESS REDACTED | | | BTC 7.428524261764999J.06 | | | |
| 3.1.422002 | NICHOLAS FOTH | ADDRESS REDACTED | | | ADA 0.35403741466804J<br>AVAX 0.001062714919532S6<br>BTC 0.000013671022333989<br>DOT 0.007710569129787J43<br>ETH 0.00007727971147608<br>MATIC 0.360782131864757 | ADA 363.947476654142J<br>AVAX 0.835716518170207<br>BTC 0.009365928293966801<br>DOT 3.63629835090572J<br>ETH 0.050959515859865<br>MATIC 210.315620034488 | | |
| 3.1.422003 | NICHOLAS FOWELL | ADDRESS REDACTED | | | BTC 0.001196241988335638<br>ETH 0.493574451327311 | | | |
| 3.1.422004 | NICHOLAS FOX | ADDRESS REDACTED | | | BTC 0.000000004975960376<br>CEL 1.619555981663B1 | | | |
| 3.1.422005 | NICHOLAS FOXALL | ADDRESS REDACTED | | | ADA 16107.621114009J9<br>BTC 0.001187352476243BB<br>CEL 130.4330740720J2<br>ETH 2.2860061827702J3<br>MATIC 355.897680561BB | | | |
| 3.1.422006 | NICHOLAS FRAGISKAKIS | ADDRESS REDACTED | | | ADA 5697.930751113J7B<br>BTC 0.00002900829551018J<br>DOT 109.49355146602B3<br>ETH 5.074394517623B7<br>LINK 0.055075256035411<br>LTC 0.031388549533817J4<br>MATIC 4773.07116014105<br>MCDAI 0.04547070511S005<br>SNX 0.000607670713577849 | | | |
| 3.1.422007 | NICHOLAS FRAUD | ADDRESS REDACTED | | | BTC 0.000858975423581704<br>DOT 24.5386425831593<br>ETH 0.219700960859925 | | | |
| 3.1.422008 | NICHOLAS FRANCIS PIETRANGOLARE | ADDRESS REDACTED | | | ADA 141.90626839089S<br>BTC 0.00397146084370J15<br>ETH 0.247308413306764<br>MATIC 162.642183811182 | MATIC 142.47440461 | | |
| 3.1.422009 | NICHOLAS FRANCISCO WONG | ADDRESS REDACTED | | | MCDAI 23.856510881729J3 | BTC 0.00262294927881176<br>ETH 0.24776761 | | |
| 3.1.422010 | NICHOLAS FRANCUZ | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 21.3556991953866<br>EOS 381.761904878103<br>LUNC 0.000000886534828774 | | | |
| 3.1.422011 | NICHOLAS FRASER | ADDRESS REDACTED | | | BTC 0.000003797596333J7<br>CEL 0.019238556839681J3<br>XRP 0.39740213361805J4 | | | |
| 3.1.422012 | NICHOLAS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.01756071503780B<br>CEL 16.46658520167J26<br>XLM 85.0964963 | | | |
| 3.1.422013 | NICHOLAS FREILICH | ADDRESS REDACTED | | | BSV 0.39250416926300B6<br>BTC 0.000000386655216999<br>ETH 0.000006188070899125<br>USDC 0.13616786383693J9 | | | |
| 3.1.422014 | NICHOLAS FRENCH | ADDRESS REDACTED | | | ADA 0.18234141235599J4<br>BTC 0.001203638814704J27<br>DOT 4.66827446913712<br>ETH 0.000015603267624062J | ADA 105.0365 | | |
| 3.1.422015 | NICHOLAS FROST | ADDRESS REDACTED | | | CEL 0.001360479829018B5 | | | |
| 3.1.422016 | NICHOLAS FRY | ADDRESS REDACTED | | | BTC 0.000000678119612J95 | | | |
| 3.1.422017 | NICHOLAS FUDA | ADDRESS REDACTED | | | ADA 45.326808<br>BTC 0.00760923983064112<br>CEL 7.81407469379211<br>DOT 2.37706872 | | | |
| 3.1.422018 | NICHOLAS FULTON | ADDRESS REDACTED | | | BTC 0.012711076568983B<br>ETH 0.39296967963703S<br>USDT ERC20 87.569804371305B | | | |
| 3.1.422019 | NICHOLAS FUNG | ADDRESS REDACTED | | | BTC 0.010693365441165J3<br>CEL 16.160395047823J1<br>LTC 0.45799866 | | | |
| 3.1.422020 | NICHOLAS FUNG | ADDRESS REDACTED | | | BTC 0.000955751345162J02<br>ETH 0.70702793044718<br>ETH 0.000003892900527724<br>ETH 0.00001855143799354J6<br>XRP 0.17521171707727J7 | | | |
| 3.1.422021 | NICHOLAS FUNK | ADDRESS REDACTED | | | | | | |
| 3.1.422022 | NICHOLAS G SINKS | ADDRESS REDACTED | | | ADA 211.531086141575<br>BTC 0.007606303147504576<br>ETH 0.0635651826718037 | | | |
| 3.1.422023 | NICHOLAS G SOMICH | ADDRESS REDACTED | | | BTC 0.0664600675027J8039<br>ETH 0.051264613848641J2 | | | |
| 3.1.422024 | NICHOLAS GAGE | ADDRESS REDACTED | | | BTC 0.242331193363634<br>ETH 1.531706902315671 | ETH 0.009071612694883355<br>USDC 6476-932 | | |
| 3.1.422025 | NICHOLAS GAGE | ADDRESS REDACTED | | | BTC 0.211625162066012J<br>CEL 7.49760851032295<br>DOT 0.022589797886311<br>ETH 0.000816676569485J6 | | | |
| 3.1.422026 | NICHOLAS GALANG | ADDRESS REDACTED | | | BTC 0.00226965087592424<br>ETH 4.127432827095J14 | | | |
| 3.1.422027 | NICHOLAS GALIN | ADDRESS REDACTED | | | BTC 0.000113111398653815<br>ETH 2.18793424265784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422028 | NICHOLAS GALIPO | ADDRESS REDACTED | | | CEL 0.499769326649713 | | | |
| | | | | | LINK 9.88216330653419 | | | |
| 3.1.422029 | NICHOLAS GALLO | ADDRESS REDACTED | | | BTC 0.000590891466005587 | | | |
| 3.1.422030 | NICHOLAS GALOFARO | ADDRESS REDACTED | | | BTC 0.000168811547188819 | | | |
| | | | | | USDC 2416.36559101 | | | |
| 3.1.422031 | NICHOLAS GAN | ADDRESS REDACTED | | | LUNC 112.916096731057 | | | |
| 3.1.422032 | NICHOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.000012083666668471 | | | |
| | | | | | ETH 0.00215838438586172 | | | |
| 3.1.422033 | NICHOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.000199800867513721 | | | |
| | | | | | ETH 0.00290320173303762 | | | |
| | | | | | USDC 57.2526122570239 | | | |
| 3.1.422034 | NICHOLAS GARCIA | ADDRESS REDACTED | | | ETH 0.208350459710081849 | | | |
| 3.1.422035 | NICHOLAS GARCIA | ADDRESS REDACTED | | | ETH 0.0000681880478393188 | | | |
| 3.1.422036 | NICHOLAS GARDNER | ADDRESS REDACTED | | | ADA 414.316840761959 | | | |
| | | | | | AVAX 10.0418675480794 | | | |
| | | | | | BTC 0.993767597919212 | | | |
| | | | | | DOT 26.6720940907159 | | | |
| | | | | | ETH 11.3469173403856 | | | |
| | | | | | GUSD 16061.7650025039 | | | |
| | | | | | LTC 0.00105374738164851 | | | |
| | | | | | MATIC 521.774129168714 | | | |
| | | | | | SNX 53.0270214565783 | | | |
| | | | | | USDC 26706.7206628025 | | | |
| 3.1.422037 | NICHOLAS GARIOCH | ADDRESS REDACTED | | | BTC 0.000000003598773509 | | | |
| | | | | | CEL 4.24288336803133 | | | |
| | | | | | DOT 0.000000000054120659 | | | |
| 3.1.422038 | NICHOLAS GARLAND ROBERTSON | ADDRESS REDACTED | | | ADA 53.7079662840311 | | | |
| | | | | | AVAX 3.81230052572753 | | | |
| | | | | | BTC 0.0185399670823911 | | | |
| | | | | | DOT 19.9540805767407 | | | |
| | | | | | ETH 0.0656916229411943 | | | |
| | | | | | LINK 6.28944676485202 | | | |
| | | | | | USDC 1028.22740046785 | | | |
| | | | | | XLM 94.4539468937122 | | | |
| 3.1.422039 | NICHOLAS GAROFOLO | ADDRESS REDACTED | | | AAVE 0.00420439444423842 | | | |
| | | | | | BTC 0.000017070578076141 | | | |
| | | | | | ETH 0.00568238265800232 | | | |
| 3.1.422040 | NICHOLAS GARRETT MELVIN | ADDRESS REDACTED | | | ETH 0.00172426263393521 | | | |
| 3.1.422041 | NICHOLAS GARZA | ADDRESS REDACTED | | | BTC 0.000011746986366021 | | | |
| 3.1.422042 | NICHOLAS GARZON | ADDRESS REDACTED | | | XLM 2.01789212613318 | | | |
| 3.1.422043 | NICHOLAS GASKIN | ADDRESS REDACTED | | | BTC 0.00000072133740391 | | | |
| 3.1.422044 | NICHOLAS GASPARRE | ADDRESS REDACTED | | | ETC 0.0967118166482909 | | | |
| | | | | | ETH 1.75812583958274 | | | |
| | | | | | USDC 1085.54176027725 | | | |
| 3.1.422045 | NICHOLAS GASTELUM | ADDRESS REDACTED | | | BTC 0.000047347906811678 | | | |
| | | | | | GUSD 1.68165792777199 | | | |
| 3.1.422046 | NICHOLAS GALICI | ADDRESS REDACTED | | | BTC 0.0899998 | | | |
| | | | | | CEL 159.210197932778 | | | |
| | | | | | XRP 6999.464861 | | | |
| 3.1.422047 | NICHOLAS GAXIOLA | ADDRESS REDACTED | | | BTC 0.00000111247612161 | | | |
| | | | | | USDC 61.4521416908065 | | | |
| 3.1.422048 | NICHOLAS GEBO | ADDRESS REDACTED | | | BTC 0.0146897210292533 | | | |
| | | | | | ETH 3.89325279601048 | | | |
| 3.1.422049 | NICHOLAS GEE | ADDRESS REDACTED | | | ADA 258.298732911818 | | | |
| | | | | | BTC 0.0012296906210564 | | | |
| | | | | | ETH 0.00260562907939414 | | | |
| | | | | | USDC 1.051089051452121 | | | |
| 3.1.422050 | NICHOLAS GEISER | ADDRESS REDACTED | | | BTC 0.00651465537481359 | | | |
| 3.1.422051 | NICHOLAS GENDREAU | ADDRESS REDACTED | | | AVAX 11.4007537555201 | | | |
| | | | | | ETH 0.0262483779911502 | | | |
| | | | | | LUNC 2.13592306143448 | | | |
| | | | | | SOL 37.6172822970981 | | | |
| 3.1.422052 | NICHOLAS GEORGAS | ADDRESS REDACTED | | | ETH 0.00410033113187069 | | | |
| 3.1.422053 | NICHOLAS GEORGE | ADDRESS REDACTED | | | CEL 1.06395882040701 | | | |
| 3.1.422054 | NICHOLAS GEORGE MATHEOS JR | ADDRESS REDACTED | | | ADA 1.32752593275551 | | | |
| 3.1.422055 | NICHOLAS GEORGIOU | ADDRESS REDACTED | | | XRP 9.00272829637129 | | | |
| 3.1.422056 | NICHOLAS GERO | ADDRESS REDACTED | | | ETH 0.0831595888336462 | | | |
| 3.1.422057 | NICHOLAS GERRITY | ADDRESS REDACTED | | | ADA 145.697720644562 | | | |
| | | | | | BTC 0.225801270813934 | | | |
| | | | | | ETH 2.01351823818555 | | | |
| | | | | | MATIC 962.300027990795 | | | |
| | | | | | XLM 0.063185126272917 | | | |
| 3.1.422058 | NICHOLAS GETHINS | ADDRESS REDACTED | | | BNB 2.0609827978167 | | | |
| | | | | | BTC 0.10420749356755 | | | |
| | | | | | CEL 12.9938838378622 | | | |
| | | | | | DOT 74.3993065000087 | | | |
| | | | | | LINK 76.3225375834364 | | | |
| | | | | | MATIC 579.18843237554 | | | |
| 3.1.422059 | NICHOLAS GHAIFOURI | ADDRESS REDACTED | | | ETH 8.76832163804208 | | | |
| 3.1.422060 | NICHOLAS GHOLSON | ADDRESS REDACTED | | | ADA 2022.0575647157 | | | |
| | | | | | BAT 0.0737484584888358 | | | |
| | | | | | BTC 0.00110175328405128 | | | |
| | | | | | XLM 32.8672145681094 | | | |
| 3.1.422061 | NICHOLAS GIACOBBE | ADDRESS REDACTED | | | BTC 0.0574596291757455 | BTC 0.07440326 | | |
| | | | | | DOGE 340.538111173038 | ETH 0.95661901 | | |
| | | | | | ETH 0.177436236155637 | | | |
| | | | | | GUSD 0.359362563762566 | | | |
| | | | | | USDC 0.0584537780296469 | | | |
| 3.1.422062 | NICHOLAS GIAIMO | ADDRESS REDACTED | | | BCH 0.0086582035173662 | | | |
| | | | | | CEL 207.448941034198 | | | |
| 3.1.422063 | NICHOLAS GIAMPIETRO | ADDRESS REDACTED | | | USDC 107.50359846404 | | | |
| 3.1.422064 | NICHOLAS GIANNANTONIO | ADDRESS REDACTED | | | BTC 0.000004073734394831 | | | |
| | | | | | ETH 0.000007427775894706 | | | |
| | | | | | MATIC 11.7607029648603 | | | |
| 3.1.422065 | NICHOLAS GIARMAN | ADDRESS REDACTED | | | OMG 0.00025481387062366 | | | |
| 3.1.422066 | NICHOLAS GIBLER | ADDRESS REDACTED | | | BCH 0.618085467214006 | DOT 26.4074450688 | | |
| | | | | | ETH 0.0594808876952067 | | | |
| | | | | | DOT 19.4504955549037 | | | |
| | | | | | ETH 0.000486786613478122 | | | |
| | | | | | LTC 1.02653102434993 | | | |
| | | | | | MATIC 365.030515488994 | | | |
| | | | | | SNX 13.336607274528 | | | |
| 3.1.422067 | NICHOLAS GILBERT | ADDRESS REDACTED | | | ETH 0.00390653918513321556 | | | |
| | | | | | LINK 0.00611315747757914 | | | |
| | | | | | MATIC 0.417053264681927 | | | |
| | | | | | XRP 0.782292942408995 | | | |
| 3.1.422068 | NICHOLAS GILCHRIST | ADDRESS REDACTED | | | BTC 0.0109721517238815 | | | |
| | | | | | CEL 1.07037375026694 | | | |
| | | | | | SGB 34.3427784045333 | | | |
| | | | | | XLM 1271.82164723502 | | | |
| | | | | | XRP 0.0601735163906418 | | | |
| 3.1.422069 | NICHOLAS GILCHRIST | ADDRESS REDACTED | | | BTC 0.000004039365672166 | | | |
| | | | | | CEL 1.11856142804067 | | | |
| 3.1.422070 | NICHOLAS GILL | ADDRESS REDACTED | | | BTC 0.00270910353047803 | | | |
| | | | | | CEL 2198.99762900879 | | | |
| | | | | | ETH 0.096495 | | | |
| 3.1.422071 | NICHOLAS GILLIGAN | ADDRESS REDACTED | | | BTC 0.000556525494646195 | | | |
| | | | | | ETH 0.270851258570913 | | | |
| 3.1.422072 | NICHOLAS GILLINGS | ADDRESS REDACTED | | | BTC 0.00118399978397322 | | | |
| | | | | | CEL 1008.63158927231 | | | |
| | | | | | MATIC 1754.0651 | | | |
| 3.1.422073 | NICHOLAS GIORDANO | ADDRESS REDACTED | | | BTC 0.000000395682401501 | | | |
| | | | | | LTC 0.0598141225701402 | | | |
| | | | | | XLM 26.4969010181677 | | | |
| | | | | | XRP 2.75709174309814 | | | |
| 3.1.422074 | NICHOLAS GIORGETTI | ADDRESS REDACTED | | | BTC 1.00045394649233 | | | |
| 3.1.422075 | NICHOLAS GIOVANNI BATTISTA ROSSI | ADDRESS REDACTED | | | BTC 0.00086476425136972 | | | |
| | | | | | CEL 10.0577990400379 | | | |
| | | | | | ETH 0.388960508934592 | | | |
| | | | | | USDC 0.003636 | | | |
| | | | | | USDT ERC20 5.71489008616863 | | | |
| 3.1.422076 | NICHOLAS GIRARDI | ADDRESS REDACTED | | | BTC 0.00000540455486499 | | | |
| | | | | | ETH 0.000001600285581152 | | | |
| | | | | | GUSD 0.09781337521263312 | | | |
| | | | | | USDC 0.0300997879217615 | | | |
| 3.1.422077 | NICHOLAS GIRGIS | ADDRESS REDACTED | | | BTC 0.000000877921044666 | | | |
| | | | | | ETH 0.000817058854461625 | | | |
| | | | | | XLM 2.29994803628204 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422078 | NICHOLAS GISONNA | ADDRESS REDACTED | | | AAVE 0.00121661657616764<br>BTC 0.00000517486205026<br>DOT 0.0174696223480688<br>LINK 0.0101615299444681<br>MATIC 415.827376696697<br>USDC 0.554299862730806 | AAVE 0.0000006546373536818<br>BTC 0.00000061<br>USDC 100 | | |
| 3.1.422079 | NICHOLAS GLADIS | ADDRESS REDACTED | | | CEL 1.14305459990985 | | | |
| 3.1.422080 | NICHOLAS GLASOW | ADDRESS REDACTED | | | EOS 1329.60046649547 | | | |
| 3.1.422081 | NICHOLAS GLENN | ADDRESS REDACTED | | | BTC 0.000014467821060375 | | | |
| 3.1.422082 | NICHOLAS GLIKSMAN | ADDRESS REDACTED | | | BTC 0.041941791327823 | | | |
| 3.1.422083 | NICHOLAS GMERNICKI | ADDRESS REDACTED | | | ADA 0.0367045309045632<br>BTC 0.0000057609041682<br>ETH 0.00063013456070072<br>SNX 0.0306669903208421 | | | |
| 3.1.422084 | NICHOLAS GNADE | ADDRESS REDACTED | | | AAVE 0.012821277860294<br>ADA 0.881010883536712<br>AVAX 29.5689923351639<br>BTC 0.54609439533422<br>DOT 105.809504271579<br>ETH 7.32931311808402<br>LTC 0.0021121266767957<br>MATIC 2086.66699495905<br>USDC 10443.8132871693 | BTC 0.21498771<br>LTC 0.00137833044999334 | | |
| 3.1.422085 | NICHOLAS GOFORTH | ADDRESS REDACTED | | | BTC 0.028790372210899<br>ETH 0.70675872459845<br>MATIC 34.8672199069197<br>USDC 307.899982494188 | | | |
| 3.1.422086 | NICHOLAS GOINS | ADDRESS REDACTED | | | BTC 0.00112938558479723<br>CEL 2385.7984254838<br>MATIC 22691.7236107945<br>SGB 0.338978608335038<br>USDC 6.85224898597246<br>XRP 2.2173910296002 | | | |
| 3.1.422087 | NICHOLAS GOLDINGER | ADDRESS REDACTED | | | BTC 0.00429197253324438<br>USDC 223.507789634252 | | | |
| 3.1.422088 | NICHOLAS GOMEZ | ADDRESS REDACTED | | | ADA 0.2032153849398<br>BTC 0.143958081427087<br>DOT 7.975617146142<br>ETH 1.11645676715384<br>GUSD 8.66485628943119<br>LINK 34.497356800957<br>LTC 0.00010013423992591<br>MANA 538.736512839122<br>MATIC 262.549050893647<br>USDC 0.0723382734068469 | BTC 0.03027342 | | |
| 3.1.422089 | NICHOLAS GONZALES | ADDRESS REDACTED | | | BTC 0.0000030018751561<br>ETH 0.560064864010908<br>MATIC 550.322181388878 | | BTC 0.0000000339967489933 | |
| 3.1.422090 | NICHOLAS GONZALES | ADDRESS REDACTED | | | ADA 16.4070559377124<br>BTC 0.031171996790202<br>ETH 1.29436608572351<br>USDC 2067.90340189536 | | | |
| 3.1.422091 | NICHOLAS GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.124150146281578<br>ADA 505.86865005826<br>DOT 0.01717613079172222<br>MATIC 204.880211839054<br>SGB 1560.9174550463<br>SNX 103.995835117874<br>SUSHI 0.601968800232197<br>USDC 0.00069618139513079 | | | |
| 3.1.422092 | NICHOLAS GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00111103136132238<br>BTC 0.0000236504739493<br>CEL 0.110999570669122<br>ETH 0.00024610001838736<br>LINK 0.098771345697166<br>MATIC 1.00881943878329<br>OMG 0.0116530208989932<br>SNX 0.117547560487895<br>UNI 0.00705936636707037<br>USDC 0.803405569210997 | CEL 0.0000219244195045454 | | |
| 3.1.422093 | NICHOLAS GODICH | ADDRESS REDACTED | | | BAT 291.727482192147<br>BTC 0.00090258453617263<br>CEL 236.906277910345<br>EOS 0.0021820416312849<br>ETH 0.000015311569674573<br>USDC 0.630813556343448 | | | |
| 3.1.422094 | NICHOLAS GODDING | ADDRESS REDACTED | | | ADA 85.1448485034757<br>BTC 0.00130105925062622<br>ETH 0.312910058893262<br>SOL 7.17697556428632<br>XLM 5632.31171912442 | | | |
| 3.1.422095 | NICHOLAS GOODMAN | ADDRESS REDACTED | | | BTC 0.0000015722105227507 | | | |
| 3.1.422096 | NICHOLAS GOODWIN | ADDRESS REDACTED | | | USDC 0.0202615261400558 | | | |
| 3.1.422097 | NICHOLAS GORDON DAVIN | ADDRESS REDACTED | | | ETH 0.00161695140402399 | | | |
| 3.1.422098 | NICHOLAS GORTON-BUFANO | ADDRESS REDACTED | | | BTC 0.00899438328707133<br>ETH 1.70575172552128<br>LINK 30.458772318276<br>SNX 0.091869294297739 | BTC 0.0031562 | | |
| 3.1.422099 | NICHOLAS GOULD | ADDRESS REDACTED | | | BTC 0.0211016062994384<br>CEL 11.0236324071427<br>ETH 1.43215820197935 | | | |
| 3.1.422100 | NICHOLAS GOUR | ADDRESS REDACTED | | | BTC 0.00010845876456762<br>CEL 0.367895714805934<br>ETH 0.00136979466857315<br>USDC 2.90278179234133 | | | |
| 3.1.422101 | NICHOLAS GOUSSEV | ADDRESS REDACTED | | | AVAX 37.2574837586083<br>BAT 207.474943462226<br>BNB 18.0382254081466<br>BTC 0.430290455929671<br>CEL 476.14676747218<br>DASH 21.942164912848<br>DOT 77.5119210181457<br>ETH 12.3900918279272<br>LUNC 45.47388800030654<br>MATIC 4208.29461755616<br>MCDAI 0.521152184673575<br>SGB 226.60389463863<br>SNX 21.927846320784<br>SOL 13.4315260855701<br>XRP 0.445631512516043 | | | |
| 3.1.422102 | NICHOLAS GOVER | ADDRESS REDACTED | | | BTC 0.015502795144097 | | | |
| 3.1.422103 | NICHOLAS GOWAN | ADDRESS REDACTED | | | USDT ERC20 23.0282161888939 | | | |
| 3.1.422104 | NICHOLAS GRACE | ADDRESS REDACTED | | | BTC 1.43376604818906<br>ETH 19.1327182773367<br>LINK 312.244473827329<br>MATIC 1403.53034475561 | | | |
| 3.1.422105 | NICHOLAS GRAF | ADDRESS REDACTED | | | ADA 0.114125274598573<br>BTC 0.00106980019954088<br>ETH 0.00643524430480625 | | | |
| 3.1.422106 | NICHOLAS GRAN | ADDRESS REDACTED | | | BTC 0.000121705700595992 | | | |
| 3.1.422107 | NICHOLAS GRANO | ADDRESS REDACTED | | | BTC 0.00088576425847904<br>CEL 587.76743270568 6<br>USDC 4150.4238698185 7 | | | |
| 3.1.422108 | NICHOLAS GRAPHIA | ADDRESS REDACTED | | | BSV 0.012597600830127<br>BTC 0.0002982514084189 37 | | | |
| 3.1.422109 | NICHOLAS GRASSANO | ADDRESS REDACTED | | | BTC 0.00274846870862543<br>CEL 0.0188330392231804<br>ETH 0.41721356433421<br>XLM 0.0000000273437400899 | | | |
| 3.1.422110 | NICHOLAS GRASSIA | ADDRESS REDACTED | | | ADA 1.42243858845634<br>AVAX 0.0305637241204071<br>BTC 0.000128161054088457<br>DOT 0.0483610330361416<br>EOS 0.0900841226391903<br>ETH 0.002571714134818 65<br>MANA 0.0292975787632246<br>MATIC 1.804969200455385<br>SNX 0.184293894388308<br>USDT ERC20 0.356827802118216<br>ZEC 0.00600645017773516 | | | |
| 3.1.422111 | NICHOLAS GRATE | ADDRESS REDACTED | | | BTC 0.00080339107091667 3 | | | |
| 3.1.422112 | NICHOLAS GRAVES | ADDRESS REDACTED | | | BTC 0.00000052855654151 1<br>USDC 0.311135024548797 | | | |
| 3.1.422113 | NICHOLAS GRAY | ADDRESS REDACTED | | | BTC 9.08941344826999E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422114 | NICHOLAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.0000054528737907046 | | | |
| | | | | | ETH 0.0000347333037287 | | | |
| 3.1.422115 | NICHOLAS GRAZIANO | ADDRESS REDACTED | | | AAVE 20.855411247687 | | | |
| | | | | | ADA 8851.262316593628 | | | |
| | | | | | AVAX 4.136647224261761 | | | |
| | | | | | BTC 2.021944988511483 | | | |
| | | | | | CEL 501.004210483876 | | | |
| | | | | | COMP 0.0000429470261170275 | | | |
| | | | | | ETH 31.803902036566 | | | |
| | | | | | LINK 0.121558749434619 | | | |
| | | | | | PAXG 0.0000017432228770029 | | | |
| | | | | | USDC 8773.76071660234 | | | |
| | | | | | XLM 0.0253307413778789 | | | |
| 3.1.422116 | NICHOLAS GREEN | ADDRESS REDACTED | | | CEL 0.182005086177761 | | | |
| | | | | | USDC 0.0021647653661074343 | | | |
| 3.1.422117 | NICHOLAS GREEN | ADDRESS REDACTED | | | USDC 8.328305167918B | | USDC 0.00000031531141067 | |
| 3.1.422118 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | CEL 0.03638593360417B | | | |
| 3.1.422119 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | ADA 162.342517845B | | | |
| | | | | | BTC 0.3195021643937727 | | | |
| | | | | | CEL 259.33788999175 | | | |
| | | | | | ETH 0.033642 | | | |
| | | | | | SNX 79.529184 | | | |
| | | | | | USDC 230 | | | |
| 3.1.422120 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | AVAX 0.0001475252328265618 | | | |
| | | | | | BTC 0.000000068698892506 | | | |
| | | | | | CEL 59.685474833733 | | | |
| | | | | | ETH 0.000000806557415968 | | | |
| | | | | | LINK 0.000565832742589032 | | | |
| | | | | | MATIC 0.088723526497514 | | | |
| | | | | | SGB 228.038679412G | | | |
| | | | | | SOL 0.000001795 | | | |
| | | | | | USDC 11799.854809196 | | | |
| | | | | | ZRX 0.057700777 | | | |
| 3.1.422121 | NICHOLAS GREENWOOD | ADDRESS REDACTED | | | BTC 0.03036368476045636 | | | |
| | | | | | CEL 340.1415369296468 | | | |
| | | | | | ETH 1 | | | |
| 3.1.422122 | NICHOLAS GREGORY | ADDRESS REDACTED | | | BTC 0.00058074494638074 | | | |
| | | | | | CEL 5664.564822958026 | | | |
| 3.1.422123 | NICHOLAS GREINER | ADDRESS REDACTED | | | USDC 8.420202071516B | | | |
| 3.1.422124 | NICHOLAS GRIEVE | ADDRESS REDACTED | | | BTC 0.0206244726985056 | | | |
| 3.1.422125 | NICHOLAS GROOS | ADDRESS REDACTED | | | USDT ERC20 555.72251343854 | | | |
| 3.1.422126 | NICHOLAS GROSS | ADDRESS REDACTED | | | BTC 0.000252400054293362 | | BTC 0.0000001314356648817 | |
| | | | | | XTZ 1.119301274516516 | | | |
| 3.1.422127 | NICHOLAS GROVE | ADDRESS REDACTED | | | BTC 0.001104308714250SB | | | |
| | | | | | USDC 10476.7258412432 | | | |
| 3.1.422127 | NICHOLAS GROVER | ADDRESS REDACTED | | Yes | BTC 0.00049303922752285T | | | BTC 1.13027530B90054 |
| | | | | | ETH 2.687020297973G1 | | | |
| | | | | | USDC 665.4948045738 | | | |
| 3.1.422128 | NICHOLAS GRUBB | ADDRESS REDACTED | | | BTC 0.00118154090414298 | | BTC 0.000000007584246269 | |
| | | | | | ETC 0.032351924032447 | | | |
| | | | | | USDC 86618.5323146511 | | | |
| | | | | | XRP 1.1485254941574A | | | |
| | | | | | ZEC 0.010249881295773 | | | |
| 3.1.422129 | NICHOLAS GRUNDMAN | ADDRESS REDACTED | | | BTC 0.044612708870845 | | | |
| 3.1.422130 | NICHOLAS GUARINO | ADDRESS REDACTED | | | BTC 0.0000005228702649 | | | |
| | | | | | ETH 0.0007665801855B40356 | | | |
| | | | | | LINK 0.002178305573524G8 | | | |
| | | | | | MATIC 0.299903706229916 | | | |
| | | | | | UNI 0.00349341581787947 | | | |
| | | | | | XLM 0.101474905778273 | | | |
| 3.1.422131 | NICHOLAS GUERIN | ADDRESS REDACTED | | | BTC 0.00000016224719646475 | | | |
| 3.1.422132 | NICHOLAS GUERRA | ADDRESS REDACTED | | | USDC 1.06006371135985 | | | |
| 3.1.422133 | NICHOLAS GUFFEY | ADDRESS REDACTED | | | UNI 0.001074546135772526 | | | |
| 3.1.422134 | NICHOLAS GUICHARD | ADDRESS REDACTED | | | BTC 0.0000000010683606714 | | | |
| | | | | | LTC 0.000243440075119314 | | | |
| | | | | | ADA 196.939513615332 | | | |
| | | | | | BTC 0.2112084857978 | | | |
| | | | | | ETH 0.408202308886485 | | | |
| | | | | | MCDAI 31.89681920318G3 | | | |
| 3.1.422135 | NICHOLAS GUIDE | ADDRESS REDACTED | | | AAVE 0.0002824339156479G9 | DOT 26.0322013494 | | |
| | | | | | ADA 2224.78725566952 | LINK 22.58169038 | | |
| | | | | | AVAX 10.784849759408B4 | | | |
| | | | | | BAT 1175.53439448384 | | | |
| | | | | | BTC 0.0170704B095B538 | | | |
| | | | | | DOT 132.25293786253G | | | |
| | | | | | ETH 10.308381328205G3 | | | |
| | | | | | KNC 0.018782428777964G | | | |
| | | | | | LINK 220.668414248939 | | | |
| | | | | | LTC 29.48877455288B7 | | | |
| | | | | | MATIC 1768.5712727850G1 | | | |
| | | | | | SOL 5.2929569755000T | | | |
| | | | | | UNI 0.017537973893451G1 | | | |
| | | | | | USDC 0.173595944071916 | | | |
| | | | | | USDT ERC20 2.682455217344B7 | | | |
| | | | | | XLM 1692.7618489859 | | | |
| | | | | | XRP 9387.36024638188 | | | |
| | | | | | ZEC 0.001790916327B4235 | | | |
| | | | | | ZRX 89.777181944955Z | | | |
| 3.1.422136 | NICHOLAS GUIDO | ADDRESS REDACTED | | | ADA 0.6436220542106B8 | | USDC 0.00000013538379945 | |
| | | | | | BTC 0.0008541760171503G3 | | | |
| | | | | | ETH 0.000000130963378714 | | | |
| | | | | | MATIC 447.1254203457512 | | | |
| | | | | | USDC 5.75497264140S2 | | | |
| 3.1.422137 | NICHOLAS HABASH | ADDRESS REDACTED | | | BTC 0.0000003949505240B3 | | | |
| | | | | | ETH 0.000000046665273335 | | | |
| | | | | | USDC 0.01948164288631S | | | |
| 3.1.422138 | NICHOLAS HACIA | ADDRESS REDACTED | | | BTC 0.00000612937795145G | | | |
| | | | | | MATIC 0.23507922073972J | | | |
| | | | | | SNX 0.01047333058B6114 | | | |
| | | | | | USDC 0.21382366249974J | | | |
| | | | | | XLM 0.129186000589438 | | | |
| | | | | | XRP 0.000000981603778941 | | | |
| 3.1.422139 | NICHOLAS HADDEN | ADDRESS REDACTED | | | XRP 0.00000057906780666J | | | |
| 3.1.422140 | NICHOLAS HAEHN | ADDRESS REDACTED | | | ADA 3201.1230397219G2 | | BTC 0.000000015849442A1 | |
| | | | | | BTC 0.00435194335888387 | | | |
| | | | | | ETH 0.00708146277780544 | | | |
| 3.1.422141 | NICHOLAS HAHN | ADDRESS REDACTED | | | BTC 0.01648593044271G2 | | | |
| 3.1.422142 | NICHOLAS HALABY | ADDRESS REDACTED | | | ETH 0.039441347271911 | | | |
| | | | | | BTC 0.00277658530208014 | | | |
| | | | | | USDC 110 | | | |
| 3.1.422143 | NICHOLAS HALEY | ADDRESS REDACTED | | | LINK 0.000952017218543 | | | |
| | | | | | MCDAI 16.242039174794G3 | | | |
| | | | | | USDT ERC20 0.06111854725787G5 | | | |
| 3.1.422144 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000001230833887T5 | | | |
| | | | | | CEL 0.00193984818824736 | | | |
| | | | | | MATIC 0.2239363700945G4 | | | |
| | | | | | SNX 0.02709363135084T | | | |
| 3.1.422145 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000061408105904621 | | | |
| | | | | | CEL 1.07482466057191 | | | |
| | | | | | ETH 0.001794670871420G4 | | | |
| | | | | | SGB 0.107643224326612 | | | |
| | | | | | XRP 0.71538835771061G | | | |
| 3.1.422146 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.000000012453275G2 | | | |
| | | | | | CEL 37.699934560642S | | | |
| | | | | | ETH 0.06019247 | | | |
| | | | | | LINK 0.09999913 | | | |
| 3.1.422147 | NICHOLAS HALL | ADDRESS REDACTED | | | BCH 0.005213731654891328 | | | |
| | | | | | BTC 0.000112996773741802 | | | |
| | | | | | ETH 0.001105316090502T9 | | | |
| | | | | | LTC 0.001744956456559954 | | | |
| | | | | | SGB 0.04417853965298S | | | |
| | | | | | XRP 0.2952567802005G6 | | | |
| 3.1.422148 | NICHOLAS HALL | ADDRESS REDACTED | | | BTC 0.00000011333764316 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422149 | NICHOLAS HALLAS | ADDRESS REDACTED | | | AAVE 0.01341744500141189 | AAVE 12.893685460838 | | |
| 3.1.422150 | NICHOLAS HALLE | ADDRESS REDACTED | | | BTC 2.274421703558 | | | |
| 3.1.422151 | NICHOLAS HALVORSEN | ADDRESS REDACTED | | | BTC 0.00521906946594626 | GUSD 1013.03 | | |
| 3.1.422152 | NICHOLAS HAMMETT | ADDRESS REDACTED | | Yes | BTC 0.0000045740017435 | | | LINK 3590.92124365081 |
| 3.1.422153 | NICHOLAS HAN | ADDRESS REDACTED | | | BTC 0.0000002694082663 | | | |
| 3.1.422154 | NICHOLAS HANEY | ADDRESS REDACTED | | | BTC 0.000173834808717203 | | | |
| 3.1.422155 | NICHOLAS HANLEY | ADDRESS REDACTED | | | BTC 0.0005342220176315 | | | |
| 3.1.422156 | NICHOLAS HANSEN | ADDRESS REDACTED | | | BTC 0.00770252686709541 | | | |
| 3.1.422157 | NICHOLAS HARBST | ADDRESS REDACTED | | | ADA 10.96411919459 | | | |
| 3.1.422158 | NICHOLAS HARMER | ADDRESS REDACTED | | | BNB 0.0014469408472545 | | | |
| 3.1.422159 | NICHOLAS HAROLD | ADDRESS REDACTED | | | BTC 1.785718353756 | | | |
| 3.1.422160 | NICHOLAS HARP | ADDRESS REDACTED | | | USDC 4905.881601873 | | | |
| 3.1.422161 | NICHOLAS HARRIS | ADDRESS REDACTED | | | COMP 0.03858649897 | | | |
| 3.1.422162 | NICHOLAS HARRIS | ADDRESS REDACTED | | | USDC 0.00000052355937135 | | | |
| 3.1.422163 | NICHOLAS HARRIS ALEXANDER | ADDRESS REDACTED | | | BTC 1.011296660359 | BTC 0.0238853828436544 | | |
| 3.1.422164 | NICHOLAS HARRISON | ADDRESS REDACTED | | | AVAX 3.46989461592534 | | | |
| 3.1.422165 | NICHOLAS HARRISON | ADDRESS REDACTED | | | BTC 0.378262094221095 | | | |
| 3.1.422166 | NICHOLAS HARRISON | ADDRESS REDACTED | | | CEL 1.06373154559421 | | | |
| 3.1.422167 | NICHOLAS HARRISON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.422168 | NICHOLAS HARRY | ADDRESS REDACTED | | | DOT 22.754885351250 | | | |
| 3.1.422169 | NICHOLAS HART | ADDRESS REDACTED | | | BTC 0.263124368892088 | | | |
| 3.1.422170 | NICHOLAS HARTLEY PERRINS | ADDRESS REDACTED | | | CEL 5.779172148131 | | | |
| 3.1.422171 | NICHOLAS HARTMAN | ADDRESS REDACTED | | | ADA 41.2081302173472 | | | |
| 3.1.422172 | NICHOLAS HARTMAN | ADDRESS REDACTED | | | SGB 1314.7844960576 | | | |
| 3.1.422173 | NICHOLAS HARVEY | ADDRESS REDACTED | | | AAVE 6.11921261379889 | BTC 1.2275962963075 | | |
| 3.1.422174 | NICHOLAS HARVEY | ADDRESS REDACTED | | | ADA 387.14724378168 | | | |
| 3.1.422175 | NICHOLAS HARWOOD | ADDRESS REDACTED | | | ADA 0.18385468204370 | | | |
| 3.1.422176 | NICHOLAS HASKELL | ADDRESS REDACTED | | | BTC 0.000000011306587905 | BTC 0.0009499932720660 | | |
| 3.1.422177 | NICHOLAS HASSAN | ADDRESS REDACTED | | | BTC 0.00144398008486122 | | | |
| 3.1.422178 | NICHOLAS HASSEN | ADDRESS REDACTED | | | AAVE 0.00001797845844682 | | | |
| 3.1.422179 | NICHOLAS HASSIG | ADDRESS REDACTED | | | AVAX 0.00056400333109962 | AVAX 0.00015210639327505 | | |
| 3.1.422180 | NICHOLAS HASSINGER | ADDRESS REDACTED | | | BTC 0.00144726505561477 | | | |
| 3.1.422181 | NICHOLAS HASTINGS | ADDRESS REDACTED | | | USDC 468.502968238471 | | | |
| 3.1.422182 | NICHOLAS HASTINGS | ADDRESS REDACTED | | | BTC 0.00000594629985841 | BTC 0.0000002447326200 | | |
| 3.1.422183 | NICHOLAS HASTREITER | ADDRESS REDACTED | | | BTC 0.000360369415985177 | BTC 0.0002065075460118 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422184 | NICHOLAS HAUSER | ADDRESS REDACTED | | | BTC 0.000060487816237848Z<br>ETH 0.000010254775836524<br>MATIC 1.1205082640146<br>MCDAI 0.0218775073109979<br>SGB 15.470402376828<br>USDC 0.648651882865786<br>XLM 0.355862275835107<br>XRP 0.0271817379818738 | | | |
| 3.1.422185 | NICHOLAS HAWKINS | ADDRESS REDACTED | | | AAVE 0.00185898257712344<br>ADA 0.521190904491426<br>BTC 3.29265290101999E-07<br>COMP 0.0352517953513294<br>EOS 0.0243010040045385<br>ETH 0.000053545086671668<br>KNC 0.019062590568917<br>LINK 0.00893240314782444<br>LTC 0.75206768295401S<br>MANA 0.8412016862520S5<br>MCDAI 0.0413048632768358<br>SGB 17.4202674693946<br>SNX 0.0397065464205769<br>UNI 0.0129996163761668<br>XLM 5.0283001011831<br>XRP 2.17141147849069<br>ZRX 0.086135299345844S6 | SGB 225.93689 | | |
| 3.1.422186 | NICHOLAS HAYDEN SOUSA | ADDRESS REDACTED | | | ETH 0.000000419779651172 | | | |
| 3.1.422187 | NICHOLAS HAYES | ADDRESS REDACTED | | | BTC 0.0000006468674S7877<br>CEL 0.00587069377953735<br>MATIC 1.5479373552066 | | | |
| 3.1.422188 | NICHOLAS HAYES | ADDRESS REDACTED | | | BTC 0.2113310707S7992<br>PAKG 1.1703363968231 | | | |
| 3.1.422189 | NICHOLAS HAZZI | ADDRESS REDACTED | | | CEL 0.000000001556746043<br>CEL 27.7515751629337 | | | |
| 3.1.422190 | NICHOLAS HEBERT | ADDRESS REDACTED | | | BTC 0.00000025493093270S<br>USDT ERC20 0.97429889105578T | | | |
| 3.1.422191 | NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | | | ADA 60.196107678649B<br>BTC 0.00585112732882754<br>DASH 0.1127189124017S8<br>USDT ERC20 13157.4512821683<br>XRP 1193.52339832215 | | | |
| 3.1.422192 | NICHOLAS HEBERT-PATENAUDE | ADDRESS REDACTED | | | BTC 0.00000000480228795<br>CEL 0.0023267066130035S4<br>USDT ERC20 0.70166624318090I | | | |
| 3.1.422193 | NICHOLAS HECK | ADDRESS REDACTED | | | USDT ERC20 11.903564326432 | | | |
| 3.1.422194 | NICHOLAS HEDLEY | ADDRESS REDACTED | | | ADA 599.765121254354<br>BTC 0.0467643502391B3<br>CEL 0.0518722036031797<br>DOGE 175.126299615456<br>DOT 25.2008477803127<br>ETH 1.39177650410666<br>LINK 8.79840823287493<br>XRP 375.206921732617 | | | |
| 3.1.422195 | NICHOLAS HEID | ADDRESS REDACTED | | | BTC 0.00000236133027483 | | | |
| 3.1.422196 | NICHOLAS HEINIGER | ADDRESS REDACTED | | | BTC 0.00000050155009083B<br>CEL 0.07875580508212136<br>ETH 0.00121040426877338<br>LINK 0.051797104568383S<br>PAKG 1.4517421616129BE-06<br>SGB 0.00369700956019871<br>UNI 0.0321908718118129<br>XLM 18.1320198342602<br>XRP 0.0239478950783014 | | | |
| 3.1.422197 | NICHOLAS HELDRETH | ADDRESS REDACTED | | | LINK 0.0611572983715571<br>UNI 74.585176797S883<br>XLM 0.5747502984110571 | | | |
| 3.1.422198 | NICHOLAS HENDERSON | ADDRESS REDACTED | | | BTC 0.00000483651502639 | | | |
| 3.1.422199 | NICHOLAS HENDERSON | ADDRESS REDACTED | | | CEL 0.105111605063806 | | | |
| 3.1.422200 | NICHOLAS HENDYANTO | ADDRESS REDACTED | | | SNX 0.0758569275429611 | | | |
| 3.1.422201 | NICHOLAS HERBERT | ADDRESS REDACTED | | | BTC 0.000000000808849001<br>CEL 0.12458625822347 | | | |
| 3.1.422202 | NICHOLAS HERMON HEBERT | ADDRESS REDACTED | | | XLM 0.0277930994757I8 | | | |
| 3.1.422203 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 1.04201920746977<br>ETH 10.1551011335934 | BTC 0.019668650032375 | | |
| | | | | | BTC 0.00001284131487295I<br>CEL 1.51726694245055<br>DOT 0.101568582173283<br>ETH 0.0005188490342262B6<br>USDC 1.9868981796207Z | | | |
| 3.1.422204 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.040475651322216G<br>UNI 7.54851343652987<br>XRP 0.0100215345888592 | | | |
| 3.1.422205 | NICHOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000153080018034<br>BTC 0.462493412295029<br>ETH 1.66064407685654 | | | |
| 3.1.422206 | NICHOLAS HERRERA | ADDRESS REDACTED | | | BTC 0.000000320903061529 | BTC 0.00000000970445562 | | |
| 3.1.422207 | NICHOLAS HERSHFIELD | ADDRESS REDACTED | | | BTC 0.000232399008230349<br>ETH 0.000407583678756 | | BTC 0.00000002262443642 | |
| 3.1.422208 | NICHOLAS HEYER | ADDRESS REDACTED | | | BTC 0.000019915023604131<br>ETH 0.0002117871175484B1 | | | |
| 3.1.422209 | NICHOLAS HEYWOOD | ADDRESS REDACTED | | | ADA 23.0244605761143<br>USDC 50.091903344041A | | | |
| 3.1.422210 | NICHOLAS HIGGINS | ADDRESS REDACTED | | | BTC 0.000000000022460369<br>CEL 3.50114090801256<br>ETC 14.34861529977777<br>XRP 0.000000160394B097 | | | |
| 3.1.422211 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.0001639124778465I1<br>ETH 0.003056740745685I2 | BTC 0.096847138804385<br>ETH 2.02116354889083 | | |
| 3.1.422212 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.0015182616766472B<br>MATIC 340.08454475984S<br>SNX 22.598853958716I<br>XLM 255.016891772449<br>XRP 60 | | | |
| 3.1.422213 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.0001565585488324Z1<br>ETH 1.7502830629201G<br>MATIC 1855.34113764349 | BTC 0.0000000305802957 | | |
| 3.1.422214 | NICHOLAS HILL | ADDRESS REDACTED | | | AAVE 2.1667027688124S<br>COMP 1.96290316224711<br>ETH 7.364290600450B6<br>KNC 322.743889595592<br>MATIC 1061.37086542253<br>ZRX 1466.13598552953 | | | |
| 3.1.422215 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.00016513<br>ETH 0.00422758<br>LTC 0.0364113 | | | |
| 3.1.422216 | NICHOLAS HILL | ADDRESS REDACTED | | | BTC 0.0119165056672215 | | | |
| 3.1.422217 | NICHOLAS HILTNER | ADDRESS REDACTED | | | BTC 0.00000018170514053S | | | |
| 3.1.422218 | NICHOLAS HILTON | ADDRESS REDACTED | | | BTC 0.000495529162266763<br>DOT 0.000557460557512136<br>ETH 0.0054364737308034<br>LUNC 0.0914B9482841411B<br>MATIC 0.00334311890216094<br>SOL 1011.26135906805<br>USDC 0.00312071352878426 | LUNC 0.0000087913201535BB<br>USDC 0.0028465222946175I | | |
| 3.1.422219 | NICHOLAS HILTON | ADDRESS REDACTED | | | XRP 425.21488855515 | | | |
| 3.1.422220 | NICHOLAS HOAD | ADDRESS REDACTED | | | CEL 268.06762787677G | | | |
| 3.1.422221 | NICHOLAS HOARD | ADDRESS REDACTED | | | BTC 0.0176737660653631<br>ETH 0.4097599937965I<br>XLM 1566.55298854594 | | | |
| 3.1.422222 | NICHOLAS HODGE | ADDRESS REDACTED | | | CEL 0.01898303881700B7<br>SNX 0.0115477819638856 | | | |
| 3.1.422223 | NICHOLAS HODGE | ADDRESS REDACTED | | | BTC 0.352896397992996<br>CEL 11.2669598533362<br>ETH 5.00234005663734 | | | |
| 3.1.422224 | NICHOLAS HODGSON | ADDRESS REDACTED | | | BTC 0.000000036233075J014<br>LUNC 0.01440313841308897 | | | |
| 3.1.422225 | NICHOLAS HOFFMAN | ADDRESS REDACTED | | | BTC 0.00201867135417567<br>LINK 2.26906654740399 | | | |
| 3.1.422226 | NICHOLAS HOHLER | ADDRESS REDACTED | | | BTC 0.00189926905662575<br>MATIC 679.270875570827<br>USDC 264.052193862432 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422227 | NICHOLAS HOLLE | ADDRESS REDACTED | | | ADA 0.00103833150824805 BTC 0.000000023405205251 MATIC 0.000685618787716748 USDC 0.00527792474467651 | | | |
| 3.1.422228 | NICHOLAS HOLLOWAY | ADDRESS REDACTED | | | CEL 1.06819184586873 | | | |
| 3.1.422229 | NICHOLAS HOLPUCH | ADDRESS REDACTED | | | CEL 1.00164274388712 | | | |
| 3.1.422230 | NICHOLAS HOM | ADDRESS REDACTED | | | BTC 0.000021373777416821 ETH 0.000114403234206 | | | |
| 3.1.422231 | NICHOLAS HONEA | ADDRESS REDACTED | | | AVAX 0.00596693655834129 BTC 0.00446533881275569 ETH 0.00161950983364414 LINK 0.409851600853591 | | | |
| 3.1.422232 | NICHOLAS HOOPER | ADDRESS REDACTED | | | ADA 0.426085508533247 BTC 0.00337534802659512 CEL 0.443554212188299 ETH 0.00206336155894448 MATIC 0.0425703899526228 USDC 0.823875770137526 | | | |
| 3.1.422233 | NICHOLAS HOOYMAN | ADDRESS REDACTED | | | BTC 0.00000043803355755 MATIC 3146.10433163734 | BTC 0.000000037385101386 | | |
| 3.1.422234 | NICHOLAS HOPPER | ADDRESS REDACTED | | | XRP 125.622955 | | | |
| 3.1.422235 | NICHOLAS HOROB | ADDRESS REDACTED | | | ETH 0.00513705224692368 USDC 184.097126949737 | | | |
| 3.1.422236 | NICHOLAS HORTON | ADDRESS REDACTED | | | BTC 0.00010423923792703 ETH 0.00094583193480345 XLM 280.365745484817 | BTC 0.00000005290639956 | | |
| 3.1.422237 | NICHOLAS HORVATH | ADDRESS REDACTED | | | BTC 0.0100078515280226 DOT 6.51200625600006 ETH 9.952882001635966 GUSD 12354.26562767 USDC 0.239074187759827 | USDC 0.0000008864066843663 | | |
| 3.1.422238 | NICHOLAS HORWARTH | ADDRESS REDACTED | | | AAVE 0.0001992440333223187 BTC 0.0001581456971016513 DOT 0.00558890653258276 ETH 0.000216010093383614 MANA 0.000865291434887263 MATIC 0.0852795237640337 USDC 0.1507337767642025 | | | |
| 3.1.422239 | NICHOLAS HOVI | ADDRESS REDACTED | | | BTC 0.000791938761109025 MATIC 10.6788331150958 USDC 0.003734299409955508 | | | |
| 3.1.422240 | NICHOLAS HOVIOUS | ADDRESS REDACTED | | | BTC 0.00000978183434 1118 ETH 0.0110507725490673 MATIC 0.812093751025516 | BTC 0.00000000620911 4602 MATIC 4.052493460 24425 USDC 487.389 | | |
| 3.1.422241 | NICHOLAS HOWARD | ADDRESS REDACTED | | | ADA 119.38325634 2673 BTC 1.95763943821239E-05 DOT 0.00763957108709291 ETH 6.44111323687749E-05 MATIC 0.154593757298968 | ADA 278 MATIC 150.5 | | |
| 3.1.422242 | NICHOLAS HOWARD | ADDRESS REDACTED | | | ADA 0.01948158654512 87 AVAX 0.00154010862641 1 BTC 0.000000046396314441 DOT 0.00602459892073387 ETH 0.008089802772278422 GUSD 0.0226949700643541 LINK 0.000203063816136567 MATIC 0.011779562182383 6 SOL 1.78566380853 99E-05 USDC 0.0398567668269634 XLM 0.0564094741200054 | | BTC 0.0000000056163 63669 DOT 0.00000000004459544 USDC 0.00000863541 08611 1 | |
| 3.1.422243 | NICHOLAS HOWARD | ADDRESS REDACTED | | | BTC 0.0000786679015738811 DOT 3.97150313172142 | | | |
| 3.1.422244 | NICHOLAS HOWELLS | ADDRESS REDACTED | | | CEL 0.607230290721861 ETH 0.019082246566427 USDC 399.467682485618 | | | |
| 3.1.422245 | NICHOLAS HSU | ADDRESS REDACTED | | | BTC 0.246896630182399 CEL 179.594910936821 ETH 1.056396365776 USDC 261.612273846689 | | | |
| 3.1.422246 | NICHOLAS HUANG | ADDRESS REDACTED | | | CEL 23.221497261 1608 LINK 962.836192152182 SNX 83.9732120456013 | | | |
| 3.1.422247 | NICHOLAS HUANG MU | ADDRESS REDACTED | | | USDT ERC20 2061.81630953 67 | BTC 0.001604569814632 64 | | |
| 3.1.422248 | NICHOLAS HUAPAYA | ADDRESS REDACTED | | | BTC 0.021480458030614 ETH 0.173307104171084 MATIC 154.497704271522 | | | |
| 3.1.422249 | NICHOLAS HUDESCU | ADDRESS REDACTED | | | ADA 55.3158754602618 BTC 0.0261248009927109 ETH 0.081664661512184 LINK 10.2018858404011 SNX 131.317187080948 USDT ERC20 768.586966895927 | | | |
| 3.1.422250 | NICHOLAS HUDSON | ADDRESS REDACTED | | | BTC 0.00000005485686711 CEL 0.508073822341066 USDC 0.0000008013216127 87 | | | |
| 3.1.422251 | NICHOLAS HUDSON | ADDRESS REDACTED | | | LTC 0.00056034412418 0689 | | | |
| 3.1.422252 | NICHOLAS HUFFMAN | ADDRESS REDACTED | | | BTC 0.000682496518 18 ETH 0.539037010156891 USDC 259.642038656346 | | | |
| 3.1.422253 | NICHOLAS HUFFMAN | ADDRESS REDACTED | | | BTC 0.0702254090215652 ETH 3.2885283081756 | | | |
| 3.1.422254 | NICHOLAS HUGHES | ADDRESS REDACTED | | | BTC 0.00000526241918218 USDC 0.4789584532 11082 | | | |
| 3.1.422255 | NICHOLAS HULL | ADDRESS REDACTED | | | BTC 0.00000695985125 2886 ETH 0.000000400049008488 LINK 0.03173139690631368 USDC 1.11508631359596 | | | |
| 3.1.422256 | NICHOLAS HULSMAN | ADDRESS REDACTED | | | CEL 1.19946509998105 | | | |
| 3.1.422257 | NICHOLAS HULTQUIST | ADDRESS REDACTED | | | ETH 0.00654895200604934 | | | |
| 3.1.422258 | NICHOLAS HUME | ADDRESS REDACTED | | | BTC 0.000115233460333921 | | | |
| 3.1.422259 | NICHOLAS HUMMER | ADDRESS REDACTED | | | BTC 0.00005029076568748 ETH 0.00079047623658297 7 LINK 0.0179612357114967 XRP 0.0000006762811 42698 | | | |
| 3.1.422260 | NICHOLAS HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.0785231060328452 BTC 0.00269450366813454 ETH 0.00826794034545883 USDC 14.9106232360299 | | | |
| 3.1.422261 | NICHOLAS HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00080631057336 14 CEL 1760.7765923242 DOT 23.5834003209263 ETH 6.83711826989323 SNX 18.323 | | | |
| 3.1.422262 | NICHOLAS HUNT | ADDRESS REDACTED | | | BTC 1.27723138200521 COMP 0.0189654453670715 ETH 0.31140930406 7746 GUSD 10809.6369685283 MATIC 744.893083141595 SNX 70.9198425495703 UNI 1.20630003037846 XLM 147.38510 7473088 | | | |
| 3.1.422263 | NICHOLAS HUNTER | ADDRESS REDACTED | | | ADA 229.560085740076 AVAX 1.11587736376914 BTC 0.0852566918853716 CEL 33.757734245 6323 DASH 0.00122141034384068 DOT 11.0107374964623 ETH 0.0000000403774 49983 LINK 13.1099912 8886224 MATIC 71.3878615965563 XLM 1731.02712886154 XRP 1069.029594 | ETH 0.000028214450709469 | | |
| 3.1.422264 | NICHOLAS HUTH | ADDRESS REDACTED | | | CEL 1.08883923650193 | | | |
| 3.1.422265 | NICHOLAS HUXTER | ADDRESS REDACTED | | | CEL 5.10929334178964 | | | |
| 3.1.422266 | NICHOLAS HYATT | ADDRESS REDACTED | | | BTC 0.000000129951253973 USDC 0.443284591519673 | | | |
| 3.1.422267 | NICHOLAS IBARRA | ADDRESS REDACTED | | | BTC 0.0383929912644428 ETH 0.259482150473941 MATIC 158.150226165568 USDC 0.0000089121589298 | | | |
| 3.1.422268 | NICHOLAS IBRAHIM | ADDRESS REDACTED | | | ADA 859.450112672928 BTC 0.000009366585232081 USDC 15727.6565997478 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422269 | NICHOLAS INENACHO | ADDRESS REDACTED | | | BTC 0.00000105854576184<br>CEL 684.19371903444<br>ETH 0.00551552402758236 | BTC 0.00078598148989855 | | |
| 3.1.422270 | NICHOLAS KON | ADDRESS REDACTED | | | BTC 0.000024420524085385<br>ETH 0.000351972123498295 | | | |
| 3.1.422271 | NICHOLAS IMMANUEL HAASE | ADDRESS REDACTED | | | AAVE 6.81261509875315<br>AVAX 9.55656463682525<br>BTC 5.86528922268427<br>CEL 47.3470766616355<br>ETH 56.3803745943589<br>LINK 35.26517068630?<br>SGB 147.780327272277<br>XLM 97.82583081822?<br>XRP 0.789179876159875 | | | |
| 3.1.422272 | NICHOLAS INDELICATO | ADDRESS REDACTED | | | SGB 3.4033038909973<br>XRP 22.26233225177334 | | | |
| 3.1.422273 | NICHOLAS INGLES | ADDRESS REDACTED | | | BTC 0.30461390486557<br>ETH 0.00024600467684994<br>LINK 0.00369696489342541<br>MATIC 0.13590984374201?<br>USDC 0.584018449221597 | BTC 0.04016216<br>ETH 0.00000439580846517S<br>LINK 0.0166143826635465<br>MATIC 1.01603679268835<br>USDC 0.00415450959215189 | | |
| 3.1.422274 | NICHOLAS IRELAND | ADDRESS REDACTED | | | BTC 1.01093804667069<br>DOT 313.04164811912?1<br>ETH 37.9668068897755<br>USDC 10326.808700818 | BTC 1.25701604<br>MATIC 9361.6<br>SOL 823.958995<br>USDC 11989.328917<br>XLM 2 | | |
| 3.1.422275 | NICHOLAS IRIANTO | ADDRESS REDACTED | | | BTC 0.10193484269109<br>ETH 0.101560588042694<br>SOL 0.0138560898248831 | | | |
| 3.1.422276 | NICHOLAS IRVIN | ADDRESS REDACTED | | | ADA 416.12041647817?<br>BTC 0.341697857412513<br>ETH 3.31770821805102 | | | |
| 3.1.422277 | NICHOLAS IRVING | ADDRESS REDACTED | | | AAVE 0.00046167298633147<br>ADA 0.00077113781607907?8<br>AVAX 0.0000910728023514478<br>DOT 0.00122015317761255<br>ETH 0.000002625263696376<br>MATIC 0.00157524694319768<br>PAX 0.00435064353699443<br>UNI 0.0000126983866432?88<br>USDC 4390.527394901<br>USDT ERC20 0.130993397548476 | AAVE 0.000802306727867056<br>ADA 0.86122085375085<br>BTC 0.0153390955868286<br>DOT 0.0000443589545286968<br>ETH 0.00399856335694172<br>MATIC 0.997570358504217<br>PAX 2.81917285246751<br>USDC 0.0228837885191186<br>USDC 0.003<br>USDT ERC20 84.645768861141 | | |
| 3.1.422278 | NICHOLAS ISMAIL | ADDRESS REDACTED | | | CEL 0.886037279082734 | | | |
| 3.1.422279 | NICHOLAS ISSAC MEJIA | ADDRESS REDACTED | | | | BTC 0.0037242 | | |
| 3.1.422280 | NICHOLAS ISTRE | ADDRESS REDACTED | | | ETH 0.00017995126842693 | | | |
| 3.1.422281 | NICHOLAS IVAN MAXIMOV | ADDRESS REDACTED | | | BTC 0.023620445100732<br>ETC 3.02829751515541 | | | |
| 3.1.422282 | NICHOLAS J ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00163761276295027 | | | |
| 3.1.422283 | NICHOLAS J GREEN | ADDRESS REDACTED | | | ETH 0.00147840081624567 | | | |
| 3.1.422284 | NICHOLAS J LEONARD | ADDRESS REDACTED | | | ADA 1691.98868259943<br>BTC 0.0502444290504677<br>ETH 1.01966264114665<br>USDC 100.604725549158 | | | |
| 3.1.422285 | NICHOLAS J NEELIS | ADDRESS REDACTED | | | | | | |
| 3.1.422286 | NICHOLAS J RUSSO 3RD | ADDRESS REDACTED | | | BTC 2.87168743517999E-07<br>LINK 161.187405284505<br>MATIC 3858.98417600996 | CEL 48.780487804878 | | |
| 3.1.422287 | NICHOLAS JACKSON | ADDRESS REDACTED | | | ETH 0.155896450721239<br>LTC 5.11580729111038<br>USDC 4186.34981301982 | BTC 0.10840257 | | |
| 3.1.422288 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BAT 0.065906952887902<br>CEL 1.1659603464642<br>ETH 0.032107922385543<br>USDC 0.00206056861540499<br>ZRX 0.387677222626192 | | | |
| 3.1.422289 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BTC 0.0000047595267840?88<br>ETH 0.00001939451986534 | | | |
| 3.1.422290 | NICHOLAS JACKSON | ADDRESS REDACTED | | | ADA 700.438281910469<br>BTC 0.916147344481147<br>CEL 749.466504897711<br>ETH 6.96426711574601<br>LINK 0.0277361270206856<br>LTC 0.00835741331684398<br>MATIC 2231.03008545112<br>SGB 0.242953961356752<br>XLM 0.321779115266003<br>XRP 1.61401082353685 | | | |
| 3.1.422291 | NICHOLAS JACKSON | ADDRESS REDACTED | | | ADA 185.420378456521<br>BTC 0.0460580567944647<br>CEL 0.103292030402933<br>DASH 0.00108797613750674<br>ETH 0.00012951271817123<br>PAXG 0.000156567238812142<br>TUSD 0.614020055616098<br>USDC 5.39340983499171<br>XLM 0.0258328830830896<br>XRP 0.000000064243600126 | | USDC 0.00000561341372409 | |
| 3.1.422292 | NICHOLAS JACKSON | ADDRESS REDACTED | | | BTC 6.71196731245129E-05<br>ETH 0.000174725684243468<br>USDC 1.46992678045747 | USDC 0.00274168679108973 | | |
| 3.1.422293 | NICHOLAS JACQUES | ADDRESS REDACTED | | | ADA 0.0806506454087587<br>USDC 2068.55627979956 | | | |
| 3.1.422294 | NICHOLAS JACQUES | ADDRESS REDACTED | | | AVAX 2.8930458829218<br>ETH 0.0000000469456857<br>ETH 5.08632166839990E-07<br>USDC 0.00039014150759682 | BTC 0.00000009251486165<br>LTC 1.99782563881171 | | |
| 3.1.422295 | NICHOLAS JACQUES POPOVICH | ADDRESS REDACTED | | | ETH 0.00216446025106989 | BTC 0.30340944 | | |
| 3.1.422296 | NICHOLAS JAFFE | ADDRESS REDACTED | | | ETH 0.0216446025106989<br>LUNC 94.6295586051721 | | | |
| 3.1.422297 | NICHOLAS JAGO | ADDRESS REDACTED | | | CEL 0.208923229708439<br>LINK 0.00446107368914999<br>XRP 0.05296502477485 | | | |
| 3.1.422298 | NICHOLAS JAHJA | ADDRESS REDACTED | | | BTC 0.000001252324104688<br>ETH 0.000002614572140213 | | | |
| 3.1.422299 | NICHOLAS JAIME | ADDRESS REDACTED | | | CEL 0.116233264250099<br>MCDAI 0.26134884 | | | |
| 3.1.422300 | NICHOLAS JAMES BOSSO | ADDRESS REDACTED | | | BTC 0.00739543020521422<br>ETH 0.195085705726626<br>GUSD 2.79209956575866<br>SNX 26.3876031314772<br>USDC 0.900088010153018 | GUSD 0.00570023037782044<br>USDC 0.00919420264529138 | | |
| 3.1.422301 | NICHOLAS JAMES BROWN | ADDRESS REDACTED | | | ETH 0.0014785650993042 | | | |
| 3.1.422302 | NICHOLAS JAMES BURBANO | ADDRESS REDACTED | | | AVAX 22.4051908719342<br>DOT 63.822784794113<br>LINK 45.2914528512188<br>MATIC 822.739532560991<br>SOL 0.04740432489777<br>USDC 0.523742221453797 | SOL 0.00000009698658275495<br>USDC 0.125115561361839 | | |
| 3.1.422303 | NICHOLAS JAMES DURKIN | ADDRESS REDACTED | | | | BTC 0.00173322240709927<br>USDC 400 | | |
| 3.1.422304 | NICHOLAS JAMES FARBER | ADDRESS REDACTED | | | AVAX 10.150292750396<br>BTC 0.00000199326130349?6<br>ETH 0.000113893372841?37 | AVAX 1.00449268935398<br>BTC 0.000000054522062155<br>USDC 5314.83726317754 | | |
| 3.1.422305 | NICHOLAS JAMES FRIEDMANN | ADDRESS REDACTED | | | AAVE 6.63875207182408<br>ADA 6348.21809404625<br>AVAX 42.3433925738394<br>BTC 1.318940277160111<br>DOT 52.10927565798673<br>ETH 24.88003202237053<br>LUNC 20.8072353269707<br>MATIC 3136.13935495703<br>SNX 28.1277960334842<br>SOL 45.7409410991096 | | | |
| 3.1.422306 | NICHOLAS JAMES HALL | ADDRESS REDACTED | | | BTC 0.00000001466277618<br>CEL 0.0000001084938722495<br>ETH 120.160264216272<br>LTC 0.00000004589004635 | BTC 0.00000015024594515?65<br>CEL 1.14027838132466<br>LTC 0.48054161941868 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422307 | NICHOLAS JAMES HOLLAND | ADDRESS REDACTED | | | AVAX 7.135264191543S5<br>BTC 0.0053631829349555S<br>CEL 47.952562587957S<br>DOT 10.378782159172S<br>ETH 0.0280609500578953<br>LINK 4.174050430056S1<br>MATIC 16.7345280891562<br>SOL 1.0217659169558T<br>USDC 0.114016764864538 | ETH 0.014867<br>USDC 40.6462392573496 | | |
| 3.1.422308 | NICHOLAS JAMES LANEY | ADDRESS REDACTED | | | BTC 0.00000591864858852<br>ETH 0.001440375421835D4<br>LTC 0.000105983202046835 | | | |
| 3.1.422309 | NICHOLAS JAMES LOSEE | ADDRESS REDACTED | | | ADA 0.486931166045463<br>BTC 0.08585805207377 3<br>DOT 0.024050748681846 1<br>ETH 2.028191449660098<br>LINK 40.2502805763289<br>MATIC 287.794278017 59<br>SOL 4.338876033487 93<br>TUSD 0.4077913687536 46<br>USDC 0.2341301736382 76 | USDC 7.276099 | | |
| 3.1.422310 | NICHOLAS JAMES O'LEARY | ADDRESS REDACTED | | | BTC 0.001548110000 00493<br>CEL 1.099465099980 5 | | | |
| 3.1.422311 | NICHOLAS JAMES VENN | ADDRESS REDACTED | | | BTC 0.245732553895839 | | | |
| 3.1.422312 | NICHOLAS JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 360.436920117792<br>AVAX 2.401015990476199<br>ETH 0.384785066820976<br>SOL 0.718734556447045 | BTC 0.001675154114178S | | |
| 3.1.422313 | NICHOLAS JAMES WOODS | ADDRESS REDACTED | | | BTC 0.1510695851156 13 | | | |
| 3.1.422314 | NICHOLAS JAMES ZAHRA | ADDRESS REDACTED | | | BTC 0.1510695851200S<br>CEL 1393.80969961356<br>ETH 4.060336178771 34<br>USDC 0.9260782740539 12<br>USDT ERC20 100 | | | |
| 3.1.422315 | NICHOLAS JANUSZ | ADDRESS REDACTED | | | BTC 0.001058522383728 79<br>ETH 0.455765930335 78 | | | |
| 3.1.422316 | NICHOLAS JAQUAY | ADDRESS REDACTED | | | BTC 0.0010599000161643<br>LTC 0.023686333660609S<br>MATIC 5184.45871385371<br>XLM 0.27361107050681 | | | |
| 3.1.422317 | NICHOLAS JASTRBSKI | ADDRESS REDACTED | | | BTC 0.0021905814537567<br>USDC 767.8744513426 9 | | | |
| 3.1.422318 | NICHOLAS JAWUREK | ADDRESS REDACTED | | | BAT 555.326678625088<br>BTC 0.0000175836189066854<br>CEL 50.640836665792 7<br>DOGE 997.966330234917<br>DOT 9.869995555510 292<br>EOS 16.191653586072 3<br>ETH 0.3195785786896 35<br>LINK 0.00420225099770S45<br>XLM 1221.39326335366<br>XRP 385.435417010288<br>XTZ 84.0588720677544 | | | |
| 3.1.422319 | NICHOLAS JAY SORG | ADDRESS REDACTED | | | | BTC 0.00261661525918453<br>CEL 267.5602<br>DOT 10.00000969<br>USDC 467.051724 | | |
| 3.1.422320 | NICHOLAS JEFFREY VIZZUTTI | ADDRESS REDACTED | | | BTC 0.408113079963S5<br>ETH 4.079209696312135<br>SOL 8.372721010343359 | | | |
| 3.1.422321 | NICHOLAS JENKINS | ADDRESS REDACTED | | | BTC 0.000000000530087S491<br>CEL 0.139051113831003<br>LTC 0.00000000510975338<br>XRP 0.071715221507564636 | | | |
| 3.1.422322 | NICHOLAS JENSEN | ADDRESS REDACTED | | | BTC 1.7621593764199<br>ETH 1.80883156956733 | | | |
| 3.1.422323 | NICHOLAS JENSEN | ADDRESS REDACTED | | | BTC 0.00750957575847824<br>ETH 0.650924242532745 | | | |
| 3.1.422324 | NICHOLAS JIA WEI YONG | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>BTC 0.000000167994933949<br>CEL 0.5511696272029 01<br>ETH 0.000112002573330915<br>USDT ERC20 0.6448303270643 2 | | | |
| 3.1.422325 | NICHOLAS JIANG | ADDRESS REDACTED | | | ADA 0.316152427959422<br>BTC 0.0000208290036599008<br>USDC 0.008778491368241617 | | | |
| 3.1.422326 | NICHOLAS JIH YIH LIEW | ADDRESS REDACTED | | | BTC 0.0006615329147242B9<br>CEL 1.89878558102378 | | | |
| 3.1.422327 | NICHOLAS JIROUDI | ADDRESS REDACTED | | | BTC 0.0010496016339535S4<br>MATIC 267.35457047566S | | | |
| 3.1.422328 | NICHOLAS JO | ADDRESS REDACTED | | | BTC 0.0000000200807534111 | | | |
| 3.1.422329 | NICHOLAS JOAQUIM D'SOUZA | ADDRESS REDACTED | | | BTC 0.00074839 | | | |
| 3.1.422330 | NICHOLAS JOBSON | ADDRESS REDACTED | | | CEL 0.627023294346836<br>BAT 0.992683961935418<br>ZRX 0.0010458774771131 9 | | | |
| 3.1.422331 | NICHOLAS JOHN | ADDRESS REDACTED | | | BTC 0.000014037243021968<br>ETH 0.00060701597404794 6<br>ETH 0.104893664625545<br>ETH 9.078178664963 | | | |
| 3.1.422332 | NICHOLAS JOHN ARMSTRONG | ADDRESS REDACTED | | | | | | |
| 3.1.422333 | NICHOLAS JOHN BACCILE | ADDRESS REDACTED | | | | | | |
| 3.1.422334 | NICHOLAS JOHN BUCHER | ADDRESS REDACTED | | | BTC 0.0450046642847 72<br>ETH 0.324901248028648 | BTC 0.0079283633062B456 | | |
| 3.1.422335 | NICHOLAS JOHN CONNELL | ADDRESS REDACTED | | | CEL 5.1008973382527 2<br>USDC 125.639706 | | | |
| 3.1.422336 | NICHOLAS JOHN GABLE | ADDRESS REDACTED | | | BTC 0.0012316687485907<br>ETH 0.000672888049904B132<br>XLM 441.8898508155 8 | | | |
| 3.1.422337 | NICHOLAS JOHN KRASKA | ADDRESS REDACTED | | | BTC 1.0096766817810 7<br>ETH 8.888738688312 94<br>MATIC 2355.176222676B1<br>USDC 7619.11693881355 | | | |
| 3.1.422338 | NICHOLAS JOHN QUAIN | ADDRESS REDACTED | | | BTC 0.0229108729248683<br>CEL 0.516551684564B09 | | | |
| 3.1.422339 | NICHOLAS JOHN STEGMEYER | ADDRESS REDACTED | | | BTC 0.0012271312805132 4<br>MATIC 3832.911305823S5 | | | |
| 3.1.422340 | NICHOLAS JOHN THOMAS KALMA | ADDRESS REDACTED | | | BTC 0.0000000009454435B4<br>CEL 2.532801562866 43<br>ETH 0.000012578835788941<br>USDC 0.0000003846115384615<br>XRP 6.999982 | | | |
| 3.1.422341 | NICHOLAS JOHN TORRES | ADDRESS REDACTED | | Yes | ADA 5195.93824836798<br>BTC 0.7895797178403 67<br>ETH 0.577221047339585<br>MCDAI 0.049045213010 3098<br>USDC 4836.2414577015 9<br>USDT ERC20 869.823865065989 | | | BTC 0.79570533635184B |
| 3.1.422342 | NICHOLAS JOHNADAM STARGU | ADDRESS REDACTED | | | BTC 0.00000188417605506 6<br>SGB 0.00000274140518912 4<br>XRP 0.00017933095622945 | BTC 0.001387524992709 31 | | |
| 3.1.422343 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | | BSV 2.50033277<br>ETC 5.593319 | | |
| 3.1.422344 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00105737244387605<br>ETH 0.252627660798847 | | | |
| 3.1.422345 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00000717129025467B<br>ETH 0.0209868864057865<br>GUSD 0.00005009B249398<br>USDC 0.2385165974033166 | GUSD 0.00995637999436S4 | | |
| 3.1.422346 | NICHOLAS JOHNSON | ADDRESS REDACTED | | Yes | ETH 0.0508673233928995 | | | BTC 1.4355784184711 |
| 3.1.422347 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.457807420860805<br>ETH 0.233911764978176<br>MATIC 583.3623859389 1<br>USDC 11197.3821977619 | | | |
| 3.1.422348 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | ADA 360.651727340603<br>COMP 0.0576642011025064<br>ETH 0.003997272240026 41<br>LTC 1.0473614852634 1<br>USDC 457.393064526908<br>XLM 80.888892974452 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422349 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | AAVE 0.001258078434400035<br>BTC 0.000082351639689984<br>CEL 8.7507717268897<br>ETC 0.00106298472045934<br>ETH 0.0000028021362633221<br>MCDAI 21.6279587054174<br>USDC 1.62139952995505 | | | |
| 3.1.422350 | NICHOLAS JOHNSON | ADDRESS REDACTED | | | ADA 221.85991240574B<br>BTC 0.05748100912286151<br>ETH 2.19334423413686<br>USDC 0.564629433228864 | | | |
| 3.1.422351 | NICHOLAS JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000095482877339874<br>USDC 0.6514392998649064 | | | |
| 3.1.422352 | NICHOLAS JOHNSTON | ADDRESS REDACTED | | | BTC 0.02123726303983391<br>CEL 18.783005581187B | | | |
| 3.1.422353 | NICHOLAS JOHNSTONE | ADDRESS REDACTED | | Yes | BTC 0.00008965744491453<br>CEL 9.33627019492618<br>DOT 0.107967580965323<br>ETH 0.00247862385820B9 | | | BTC 1.13261871594982 |
| 3.1.422354 | NICHOLAS JOL | ADDRESS REDACTED | | | ADA 155.626445350232<br>ETH 0.00147826473311284<br>XRP 3.288511 | | | |
| 3.1.422355 | NICHOLAS JONES | ADDRESS REDACTED | | | AAVE 0.0037620076530155<br>ADA 2.52553186402192<br>BTC 0.4076580687525L2<br>ETH 0.00881206829901957<br>LINK 0.069272346105992<br>MATIC 3.96017231651284 | | | |
| 3.1.422356 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.00000401649732005B4<br>ETH 0.00015257706629686L2<br>USDC 0.561035589709279<br>USDC 0.740735773515887 | | | |
| 3.1.422357 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.0008704367723122238<br>MATIC 1256.560072660B2 | | | |
| 3.1.422358 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.00000224072554719 | | | |
| 3.1.422359 | NICHOLAS JONES | ADDRESS REDACTED | | | ADA 744.394687368B52<br>BTC 0.000905183800060844<br>MATIC 382.247815415251 | | | |
| 3.1.422360 | NICHOLAS JONES | ADDRESS REDACTED | | | ETH 3.37846750130909E-05<br>SNX 0.421378908933SS | | | |
| 3.1.422361 | NICHOLAS JONES | ADDRESS REDACTED | | | BTC 0.0006907932378907334<br>ETH 0.013104408807452S<br>USDC 220.330861363938 | | | |
| 3.1.422362 | NICHOLAS JONES | ADDRESS REDACTED | | | ADA 509.687413369376<br>BNB 0.00173465994314876<br>BTC 0.00089973008002063B<br>CEL 1222.80043452933<br>DASH 0.00000002814166472<br>DOT 12.780659613498B<br>EOS 0.00004848073425L792<br>ETH 0.68581981676210b<br>LTC 0.0000000183084205B4<br>OMG 0.00073294021239853B<br>SNX 139.685003449121<br>ZEC 3.04537092518462 | | | |
| 3.1.422363 | NICHOLAS JORDAN STEWART | ADDRESS REDACTED | | | ETH 0.00151018664420149 | | | |
| 3.1.422364 | NICHOLAS JOSEPH ABUID | ADDRESS REDACTED | | | ETH 0.00167142736744T7 | | | |
| 3.1.422365 | NICHOLAS JOSEPH FITMAN | ADDRESS REDACTED | | | BTC 0.06530514293320029<br>ETH 0.597548043444238<br>LINK 68.31419481109S7 | | | |
| 3.1.422366 | NICHOLAS JOSEPH MAAG | ADDRESS REDACTED | | | BTC 0.06869438499951401<br>MCDAI 42.4756290229027 | | | |
| 3.1.422367 | NICHOLAS JOSEPH MARTIGNETTI | ADDRESS REDACTED | | | BTC 0.08623523418557S1<br>DOT 20.9245549341006<br>ETH 2.29356250157774<br>MATIC 479.5872989329S<br>SOL 2.035307307910023<br>SUSHI 99.73671256B1222<br>USDC 232.63672501480b | | | |
| 3.1.422368 | NICHOLAS JOSEPH MICHAYLUK | ADDRESS REDACTED | | | BTC 0.00115114280778341<br>ETH 0.0247706528763T4 | | | |
| 3.1.422369 | NICHOLAS JOSEPH SIBILLA | ADDRESS REDACTED | | | BTC 0.0013015752830S215<br>ETH 0.008391078198669L7<br>USDC 490.513942773485 | | | |
| 3.1.422370 | NICHOLAS JOSEPH SZYDLOWSKI | ADDRESS REDACTED | | | | BTC 0.00216029<br>ETH 0.07433271<br>LTC 2.12406207 | | |
| 3.1.422371 | NICHOLAS JUDE RODGERS | ADDRESS REDACTED | | | | BTC 0.00000031<br>USDC 9.873 | | |
| 3.1.422372 | NICHOLAS JUECHTER | ADDRESS REDACTED | | | BTC 0.001709049994622L62<br>LINK 20.660400615457b<br>SNX 12.6234634671133 | | | |
| 3.1.422373 | NICHOLAS KAATZ | ADDRESS REDACTED | | | ETH 0.0000011195540913 | | | |
| 3.1.422374 | NICHOLAS KALB | ADDRESS REDACTED | | | BTC 0.00000054520240252<br>CEL 1.06101214334234<br>DASH 0.01068301804100B9<br>EOS 0.08424096490575T5<br>ETH 0.00000082802060105B<br>MCDAI 1.60885184508637<br>USDC 0.495968036365664 | | | |
| 3.1.422375 | NICHOLAS KALE PATTERSON | ADDRESS REDACTED | | | AVAX 0.01372484984S2882<br>BTC 0.00010594004626346<br>CEL 29.4357359556674<br>ETH 0.00199694972487725<br>LUNC 5.476659707797B2 | | | |
| 3.1.422376 | NICHOLAS KAMINSKY | ADDRESS REDACTED | | | BTC 0.02205518790395B | | | |
| 3.1.422377 | NICHOLAS KAMP | ADDRESS REDACTED | | | BTC 0.00008945384679245Z | | | |
| 3.1.422378 | NICHOLAS KAMPOURIS | ADDRESS REDACTED | | | ADA 0.5773525450708L6<br>BTC 0.000000001966827L76<br>DOT 0.0000000005919185T3<br>USDC 0.045649917284442 | | | |
| 3.1.422379 | NICHOLAS KANARY | ADDRESS REDACTED | | | ADA 0.000043382775263304<br>BTC 0.17474353924406<br>DOT 0.000003489688554875<br>LINK 0.000049544600361<br>MATIC 0.0000038007762356B6 | ADA 0.486821734485L5<br>DOT 0.0178554423039281<br>LINK 0.00801145404607299<br>MATIC 0.593493309595838 | | |
| 3.1.422380 | NICHOLAS KANOZIK | ADDRESS REDACTED | | | ADA 1812.5955307301S<br>AVAX 43.682994210613<br>BTC 0.02847417967555<br>ETH 1.9900159254272Z<br>MANA 272.37005810263B<br>MATIC 1578.54749650911<br>SOL 30.8448117782046<br>USDC 0.232683189947432 | AVAX 5.36392920611052 | | |
| 3.1.422381 | NICHOLAS KAPSASKIS | ADDRESS REDACTED | | | BTC 0.00000056441475430b<br>ETH 0.00000013680183187B<br>USDC 0.8522169235919 | | | |
| 3.1.422382 | NICHOLAS KARAM | ADDRESS REDACTED | | | BTC 0.000937677677393697<br>ETH 6.88284860844999E-07<br>LINK 0.00007884075078328S<br>SNX 0.0004045836935231573 | | | |
| 3.1.422383 | NICHOLAS KARATZAS | ADDRESS REDACTED | | | CEL 1.1511689275389B<br>ETH 0.00075622130406997<br>KLM 810.880526207683 | | | |
| 3.1.422384 | NICHOLAS KARNEY | ADDRESS REDACTED | | | BTC 1.1095336083L307<br>ETH 5.52652364337618<br>MCDAI 42.4756290229027<br>XLM 7.43664701773405 | | | |
| 3.1.422385 | NICHOLAS KAROGLOU | ADDRESS REDACTED | | | ADA 0.00001894262765B609<br>BTC 0.000000103276727T2365<br>CEL 1.12561760279155<br>EOS 1.24222536497099E-06<br>ETH 0.000000000002167971<br>LTC 0.000000002575153258<br>SOL 0.0000003065441311433<br>XLM 9.72134211999999E-10 | ADA 0.48018388S143434<br>BTC 0.00000000095450398<br>EOS 0.00234287641053096<br>ETH 0.0000006663990765721<br>LTC 0.00001223196877S037<br>SOL 0.0062315664797475Z6<br>XLM 0.081886733263572S | | |
| 3.1.422386 | NICHOLAS KASCHUB | ADDRESS REDACTED | | | ETH 0.001320367179T4103<br>MATIC 2.99003614943903 | | | |
| 3.1.422387 | NICHOLAS KATOVSKY | ADDRESS REDACTED | | | BTC 0.0008357641338621403<br>DOT 0.12667801814969B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422388 | NICHOLAS KATZMAN | ADDRESS REDACTED | | | BAT 14.1893422227246<br>BTC 0.00123876191938719<br>EOS 0.450183688912247<br>ETH 5.57910352827503<br>SGB 3193.34680421181<br>XLM 58.621000852180845<br>XRP 0.0000003535220254488 | | | |
| 3.1.422389 | NICHOLAS KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00112382764711177<br>MATIC 335.531170188474<br>MCDAI 30.6293722066557 | | | |
| 3.1.422390 | NICHOLAS KAWAGUCHI | ADDRESS REDACTED | | | AAVE 0.0141849470428557<br>DASH 0.030192712702784<br>SNX 0.698878878624812<br>UMA 0.0382899361371383<br>XLM 5.76870542285631 | | | |
| 3.1.422391 | NICHOLAS KAYWOOD | ADDRESS REDACTED | | | BTC 0.000000761296397108 | | | |
| 3.1.422392 | NICHOLAS KEFALOS | ADDRESS REDACTED | | | USDC 1.8209889346221S | | | |
| 3.1.422393 | NICHOLAS KELLER | ADDRESS REDACTED | | | BTC 0.00017586629196193B<br>ADA 3764.268218964777<br>BTC 0.000001965721788066<br>CEL 974.361696028767<br>DASH 0.00137835256583I<br>DOT 0.0741606377081559<br>ETH 1.88208928318645<br>LINK 0.15498042287942S<br>MATIC 15616.905807007I<br>SGB 1109.44054332346<br>SNX 0.223364119933243<br>USDC 0.01751735436971S<br>USDT ERC20 0.018279470127402<br>XLM 0.76684894372115J<br>XRP 6702.4910611282 | BTC 0.10619123324736 | CEL 0.0704985141688009<br>USDC 1.0873565214282<br>USDT ERC20 0.00000028607897457I | |
| 3.1.422394 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.08220506<br>CEL 445.29252469733<br>DOT 100.609411<br>ETH 4.42022113 | | | |
| 3.1.422395 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.0000365047028968813<br>ETH 0.000339290331329523<br>SOL 0.00110925056444873 | BTC 0.0000000951123269858<br>ETH 0.0000005501044626652<br>SOL 0.0000004223237771944 | | |
| 3.1.422396 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.00135290531203529<br>ETH 0.0270141288852077<br>LUNC 0.383494312426345<br>MATIC 13.83127573299I3<br>USDT ERC20 19.0716564248254 | | | |
| 3.1.422397 | NICHOLAS KELLY | ADDRESS REDACTED | | | BTC 0.000000432910070398<br>CEL 1.0924147d07894<br>BTC 0.0960012297364958 | | | |
| 3.1.422398 | NICHOLAS KEMP | ADDRESS REDACTED | | | BTC 0.000012129990269563 | | | |
| 3.1.422399 | NICHOLAS KENCHINGTON | ADDRESS REDACTED | | | BTC 0.9649451933415d4<br>ETH 2.72758350398172 | | | |
| 3.1.422400 | NICHOLAS KENNEDY | ADDRESS REDACTED | | | CEL 0.5502406128963 | | | |
| 3.1.422401 | NICHOLAS KENSEY | ADDRESS REDACTED | | | ETH 0.229997132787I3 | | | |
| 3.1.422402 | NICHOLAS KESTER | ADDRESS REDACTED | | | BTC 0.00069300271811628B<br>ZEC 0.00416952567237114<br>ETH 0.00000329174748637<br>LTC 0.0000085<br>SGB 0.000000535S<br>XRP 0.000003 | | | |
| 3.1.422403 | NICHOLAS KHO | ADDRESS REDACTED | | | BTC 0.0187981053810436 | | | |
| 3.1.422404 | NICHOLAS KHOO | ADDRESS REDACTED | | | BTC 0.000003350749284d8<br>CEL 0.147664863602518<br>TUSD 0.000225024552299719 | | | |
| 3.1.422405 | NICHOLAS KICHER | ADDRESS REDACTED | | | BTC 2.0457152306745d<br>ETH 33.093430751470B | | | |
| 3.1.422406 | NICHOLAS KIDD | ADDRESS REDACTED | | | BTC 0.09936600098160997<br>DOT 1.33586349128929<br>EOS 51.632501709311<br>ETH 0.414972927422344<br>MATIC 646.834378624113<br>UNI 3.048484443186I<br>XLM 610.82139817392S | BTC 0.0003 | | |
| 3.1.422407 | NICHOLAS KIDDO | ADDRESS REDACTED | | | BTC 0.00000002121579868d | | | |
| 3.1.422408 | NICHOLAS KILEY | ADDRESS REDACTED | | | BCH 0.0311035018240867<br>MATIC 160.093157995704<br>USDC 9.57682987143B8 | | | |
| 3.1.422409 | NICHOLAS KIM | ADDRESS REDACTED | | | CEL 9.7777951093031B | | | |
| 3.1.422410 | NICHOLAS KING | ADDRESS REDACTED | | | BAT 133.310572354I7<br>BTC 0.0648456676443023<br>CEL 525.19372649239I7<br>DOT 8.9244954484077<br>ETH 0.6977707495256S5<br>LINK 11.4960262459<br>MATIC 143.13843866178I2<br>UNI 0.0002289218936I4<br>USDC 0.008<br>USDT ERC20 98.371123B126846 | | | |
| 3.1.422411 | NICHOLAS KINSEY | ADDRESS REDACTED | | | CEL 0.308187309887295 | | | |
| 3.1.422412 | NICHOLAS KIRBERGER | ADDRESS REDACTED | | | DOT 0.00572947249247d6 | DOT 0.00000000004515466d | | |
| 3.1.422413 | NICHOLAS KIRK | ADDRESS REDACTED | | | ADA 6.3580153774724I6<br>SOL 0.262660877838557 | | | |
| 3.1.422414 | NICHOLAS KIRKPATRICK | ADDRESS REDACTED | | | ETH 0.162427314670742<br>USDC 0.0404622876512113<br>XLM 639.131526252762 | ADA 1827.51332966602<br>BTC 0.00096285210737892I<br>ETH 0.007503661786904I6<br>USDC 0.203611 | | |
| 3.1.422415 | NICHOLAS KIRSCH | ADDRESS REDACTED | | | ADA 0.103960755352356<br>CEL 0.417860430942d1<br>DOT 0.0039744139389701B | | | |
| 3.1.422416 | NICHOLAS KIRWAN | ADDRESS REDACTED | | | BTC 0.00000196990116102d | | | |
| 3.1.422417 | NICHOLAS KISER | ADDRESS REDACTED | | | BTC 0.0240337047813428<br>ETH 0.0360452038714I<br>SOL 9.282143057257TS | | | |
| 3.1.422418 | NICHOLAS KLAIBER | ADDRESS REDACTED | | | USDC 0.085051681247231d6<br>BTC 0.00140507585375595<br>ETH 0.000360694325458552 | BTC 0.00000000042042933I3<br>USDC 0.0000004387206127I4 | | |
| 3.1.422419 | NICHOLAS KLEIN-BEEKMAN | ADDRESS REDACTED | | | USDC 9.5425296961196S<br>BTC 0.00000877921252551d<br>CEL 0.00784152989559691J | | | |
| 3.1.422420 | NICHOLAS KLOSS | ADDRESS REDACTED | | | BTC 0.00000007967433912b<br>ETH 0.00000157283186977J<br>USDC 3.2765381143993d | | BTC 0.0000000550695168J | |
| 3.1.422421 | NICHOLAS KLYNN | ADDRESS REDACTED | | | ADA 0.060349938955456I<br>BTC 0.0000000804622408575<br>ETH 0.000102740295362J6<br>USDT ERC20 0.100765658d8082 | | | |
| 3.1.422422 | NICHOLAS KNOCHE | ADDRESS REDACTED | | | BTC 0.00260056396049794<br>USDC 10439.682433501<br>XLM 29.53427528785d1 | | | |
| 3.1.422423 | NICHOLAS KO | ADDRESS REDACTED | | | USDC 11597.663710996B | | | |
| 3.1.422424 | NICHOLAS KOBBORG ANDERSEN | ADDRESS REDACTED | | | BTC 0.0165013684015404<br>CEL 293.71807707106B<br>ETH 0.25817413049426J | | | |
| 3.1.422425 | NICHOLAS KOCH | ADDRESS REDACTED | | | BTC 0.00012959118548899S<br>ETH 0.20236481767698142 | | | |
| 3.1.422426 | NICHOLAS KOCHER | ADDRESS REDACTED | | | BTC 0.138441229958593<br>CEL 107.278832475735<br>ETH 0.567906812450719<br>SGB 74.77323383921I4<br>XRP 489.12082920531S | | | |
| 3.1.422427 | NICHOLAS KOH | ADDRESS REDACTED | | | BTC 1.41741034851919E-05<br>CEL 0.0255071642999946<br>ETC 0.000001699617160544<br>LTC 0.00000009205548928<br>USDC 0.2945603853668J<br>XLM 0.00000007342791457 | | | |
| 3.1.422428 | NICHOLAS KOK | ADDRESS REDACTED | | | BTC 0.0114576185318148 | | | |
| 3.1.422429 | NICHOLAS KOK | ADDRESS REDACTED | | | BTC 0.002091301565380B2<br>CEL 68.304844873411J<br>ETH 0.9616213d<br>USDC 423.116619 | | | |
| 3.1.422430 | NICHOLAS KONDOV | ADDRESS REDACTED | | | CEL 1.0681479182649J | | | |
| 3.1.422431 | NICHOLAS KONG | ADDRESS REDACTED | | | ADA 0.0173579791252077<br>BTC 0.000177915296110377<br>ETH 0.00022401278360900I<br>USDC 0.00434644475047564 | | | |

Case Number: 22-10964

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422432 | NICHOLAS KOO | ADDRESS REDACTED | | | BTC 0.0007177891498707332<br>CEL 239.11309570282<br>ETH 0.07617643781382365<br>MATIC 28.690401640306<br>MCDAI 279.90483323<br>USDC 202.50649 | | | |
| 3.1.422433 | NICHOLAS KOPP | ADDRESS REDACTED | | | BTC 0.02745832693271643<br>DOT 1.9102632718493<br>ETH 0.031138564001989<br>LINK 2.7258351300501<br>MANA 18.552540913029<br>MATIC 79.14817200221573<br>SUSHI 25.7087860029742 | | | |
| 3.1.422434 | NICHOLAS KOPPENOL | ADDRESS REDACTED | | | BTC 0.00020193726734778654 | | | |
| 3.1.422435 | NICHOLAS KOPROWICZ | ADDRESS REDACTED | | | CEL 0.003652892465634408<br>ETH 0.00006466453210546<br>SNX 0.007948667738481931<br>SOL 0.00037849149549069<br>USDC 0.0018691603754435<br>XLM 0.001982130227285592 | SOL 0.000000000323074885 | | |
| 3.1.422436 | NICHOLAS KORABIEWSKI | ADDRESS REDACTED | | | BTC 5.98992306349248E-05<br>ETH 5.20096894438144<br>MATIC 1075.30996677565<br>MCDAI 0.00039640584360561 6<br>USDC 0.00392751983183746 | USDC 10.5518167659439 | | |
| 3.1.422437 | NICHOLAS KOROM | ADDRESS REDACTED | | | BTC 0.29135830528466<br>DOT 532.363110191556<br>ETH 1.3531006625794<br>LINK 615.67801182188<br>MATIC 14965.1454624124 | | | |
| 3.1.422438 | NICHOLAS KOSTRESKI | ADDRESS REDACTED | | | BTC 0.0013053630745214 5<br>GUSD 1033.08213154583 | | | |
| 3.1.422439 | NICHOLAS KOTESKEY | ADDRESS REDACTED | | | BTC 0.0000601909165238679<br>USDC 1.5927299266353 8 | BTC 0.0000000977675723 | | |
| 3.1.422440 | NICHOLAS KOTLAREVSKY | ADDRESS REDACTED | | | ADA 689.686316711766<br>BTC 0.03443937088563 41<br>CEL 96.283058388111<br>DOT 14.9445364 3<br>ETH 1.02388545546598 | | | |
| 3.1.422441 | NICHOLAS KOURABAS | ADDRESS REDACTED | | | BTC 1.2366024698578<br>ETH 0.00000394161210373<br>SGB 845.600406565459<br>XRP 2.7891485273441 | | | |
| 3.1.422442 | NICHOLAS KOVACEVICH | ADDRESS REDACTED | | | BTC 0.00006105918424677 38<br>ETH 0.00708753370873422 | BTC 0.0068358896324451 3<br>ETH 0.02831608837606 92 | | |
| 3.1.422443 | NICHOLAS KOVACIC | ADDRESS REDACTED | | | BTC 0.00005618564778464<br>ETH 0.00214083071975212<br>LINK 0.0318764491164371 | BTC 0.00000000694917480 56 | | |
| 3.1.422444 | NICHOLAS KOWAL | ADDRESS REDACTED | | | BCH 0.0000000005566639808<br>CEL 0.00886837908533039<br>USDC 0.03164148825327 39<br>XLM 0.00000007346613299 8 | | | |
| 3.1.422445 | NICHOLAS KOWLESSAR | ADDRESS REDACTED | | | CEL 0.4707660977263656<br>SNX 17.97451776074311 | | | |
| 3.1.422446 | NICHOLAS KOWNACKI | ADDRESS REDACTED | | | AVAX 0.0049998181895403<br>BTC 0.0000859832643668077<br>DOGE 0.1004389136985844<br>ETH 0.00020686857433 8291<br>MATIC 0.16778157484391 8 | | BTC 0.0000000901359628 4<br>XRP 317.432 | |
| 3.1.422447 | NICHOLAS KRAMER | ADDRESS REDACTED | | | BCH 0.07208979134490 92<br>BTC 0.0000694344 4932825<br>ETH 0.0001143653661209 12<br>GUSD 0.282436118016646 | | | |
| 3.1.422448 | NICHOLAS KRASNIANSKI | ADDRESS REDACTED | | | BTC 0.00388077124945978<br>ETH 0.0004393980702476972<br>USDC 2.374507186499948 | | | |
| 3.1.422449 | NICHOLAS KRASOWSKI | ADDRESS REDACTED | | | ADA 1.878183519666444<br>ETH 0.000277839689580 2<br>MATIC 0.19423983742563 9 | | | |
| 3.1.422450 | NICHOLAS KREUZIGER | ADDRESS REDACTED | | | ADA 0.3664041581062641<br>BTC 0.24581906037842 5<br>DASH 0.4733446031151 01<br>DOT 53.195595975248<br>ETH 3.634415523962<br>MATIC 775.575721666111<br>SOL 3.0241455903184 5<br>USDC 86.110543031383<br>XLM 0.089012608458842 9 | | | |
| 3.1.422451 | NICHOLAS KRUEGER | ADDRESS REDACTED | | | BTC 2.288773966255997-06<br>ETH 0.000720156667932 06 | | | |
| 3.1.422452 | NICHOLAS KRYCH | ADDRESS REDACTED | | | ADA 6.19165398774041<br>BTC 1.6928990349731<br>EOS 1.5012597913486<br>ETH 0.017683989808439 | ADA 0.000000040974684192 | | |
| 3.1.422453 | NICHOLAS KRZYKWA | ADDRESS REDACTED | | | BTC 0.00095222951790086 6<br>ETH 0.0001540151953081 39 | | | |
| 3.1.422454 | NICHOLAS KUCZER | ADDRESS REDACTED | | | BTC 0.00127457777950629<br>CEL 2360.86957091225<br>DOT 42.04328717<br>SGB 247.402919485 31<br>SNX 20.9352254954473 | | | |
| 3.1.422455 | NICHOLAS KUEHNER | ADDRESS REDACTED | | | USDC 0.0060619465646315 2 | | | |
| 3.1.422456 | NICHOLAS KUHN | ADDRESS REDACTED | | | BTC 0.000359945909648 2<br>USDC 1727.41348281221 | | | |
| 3.1.422457 | NICHOLAS KULUSIC | ADDRESS REDACTED | | | BTC 0.73849054047695 3 | | | |
| 3.1.422458 | NICHOLAS KUNZ | ADDRESS REDACTED | | | CEL 0.2085381196114 6 | | | |
| 3.1.422459 | NICHOLAS KUSANTO | ADDRESS REDACTED | | | BTC 0.231505916612753<br>BTC 0.0327777879673919<br>USDC 29.07978414831 8 | | | |
| 3.1.422460 | NICHOLAS KWILINSKI | ADDRESS REDACTED | | | BTC 0.00000139617290260 3<br>CEL 0.117420207361593<br>UMA 0.024757296314377 7 | | | |
| 3.1.422461 | NICHOLAS L THOMPSON | ADDRESS REDACTED | | | ADA 149.292892910817<br>AVAX 1.9490766496444<br>BTC 0.000247671454478038<br>DOT 5.65562008179451<br>ETH 0.00185868752444718<br>SNX 38.449921729424 6<br>SOL 1.411827091046816<br>UNI 5.3542257614025<br>XTZ 38.449948088919 | AVAX 1.03288<br>MATIC 41.66114541 | | |
| 3.1.422462 | NICHOLAS L WERBANETH | ADDRESS REDACTED | | | ETH 0.00635155 | | | |
| 3.1.422463 | NICHOLAS LABRUM | ADDRESS REDACTED | | | BTC 0.27496508249131 7<br>ETH 1.08025341420412<br>MATIC 904.130150638 62 | ETH 1 | | |
| 3.1.422464 | NICHOLAS LAFLAMME | ADDRESS REDACTED | | | BTC 0.00002850360988162 5<br>ETH 0.00029555831674266 5 | | | |
| 3.1.422465 | NICHOLAS LAGESSE | ADDRESS REDACTED | | | ADA 522.951145235533 | | | |
| 3.1.422466 | NICHOLAS LALIOS | ADDRESS REDACTED | | | BTC 0.176386242296079<br>BTC 0.0000241503294197 16 | BTC 0.000000000848773940 2 | | |
| 3.1.422467 | NICHOLAS LAM | ADDRESS REDACTED | | | USDC 7.2323507486736 | | | |
| 3.1.422468 | NICHOLAS LAMOUREUX | ADDRESS REDACTED | | | BTC 0.0257718137153893<br>ETH 2.87693288420418 | | | |
| 3.1.422469 | NICHOLAS LANGENBACH | ADDRESS REDACTED | | | ETH 0.0508705024586889<br>ETH 0.4877394165518 3 | | | |
| 3.1.422470 | NICHOLAS LANGER | ADDRESS REDACTED | | Yes | ADA 236.6886269009 9<br>ADA 1.55368927137212<br>BTC 0.0003390384063839 04<br>EOS 0.2428249796016 02<br>ETH 3.09628854807695<br>LTC 0.0053910037377009 79<br>MCDAI 0.34110680160960 4 | BTC 0.35314939103595 8<br>ETH 0.360708672936219<br>MCDAI 0.8288014409463 08 | | BTC 0.1829972051334 7 |
| 3.1.422471 | NICHOLAS LANNA | ADDRESS REDACTED | | | BTC 0.000001454181073 7 | | | |
| 3.1.422472 | NICHOLAS LANPHEAR | ADDRESS REDACTED | | | BTC 0.00002345082633882 9<br>ETH 0.0004649239718494 21<br>LTC 0.0026950787148961 2 | | | |
| 3.1.422473 | NICHOLAS LANTONIO | ADDRESS REDACTED | | | BTC 0.00002235017327304 3<br>ETH 0.000415405104551 3<br>LINK 0.000992899017937010 8<br>MATIC 0.0834815385786696<br>USDT ERC20 0.0281624913427052 | BTC 0.000000442827094305<br>ETH 0.00000010719870541 2<br>LINK 0.000000011730642171 4 | | |
| 3.1.422474 | NICHOLAS LANZA | ADDRESS REDACTED | | | ADA 20.4487913920 93 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422475 | NICHOLAS LARKIN | ADDRESS REDACTED | | | ADA 641.44166346758i<br>BTC 0.0013629243207966<br>USDT ERC20 709.51680701028 | | | |
| 3.1.422476 | NICHOLAS LARSON | ADDRESS REDACTED | | | BTC 0.00001979789157529T<br>USDC 0.0088294433673512 | | | |
| 3.1.422477 | NICHOLAS LASH | ADDRESS REDACTED | | | BTC 0.00001304398480125S<br>DOT 0.02376450369042G<br>ETH 0.00019747354987370Z<br>LTC 0.000107999489349455<br>USDC 0.3128660676957B | | | |
| 3.1.422478 | NICHOLAS LASHAM | ADDRESS REDACTED | | | BTC 7.0300299337099E-07<br>CEL 0.0820497180146752<br>ETH 0.0000607548504692<br>SNX 1.29206139999813<br>USDC 0.0284671701031079 | | | |
| 3.1.422479 | NICHOLAS LASKARAS | ADDRESS REDACTED | | | BNT 0.119401509432689<br>BTC 0.00006111056833888<br>ETH 0.00051596171139902i<br>LINK 0.00002040292247915<br>MATIC 1.45430704589759<br>USDC 0.0066851203516737G | | | |
| 3.1.422480 | NICHOLAS LATHAM | ADDRESS REDACTED | | | AAVE 452.67985045144S<br>BTC 0.9856141106759i2<br>ETH 3.12053844940558 | | | |
| 3.1.422481 | NICHOLAS LAW | ADDRESS REDACTED | | | BTC 4.6991589397099E-06<br>CEL 0.025760297432954S<br>ETH 0.0000137087081476G | | | |
| 3.1.422482 | NICHOLAS LAWRANCE | ADDRESS REDACTED | | Yes | BTC 0.1041173527312S9<br>CEL 54.0213147920332 | | | BTC 1.40880609945462 |
| 3.1.422483 | NICHOLAS LAWRENCE | ADDRESS REDACTED | | | ADA 0.20667926987669<br>BTC 0.00000152840276257G<br>CEL 0.045387011616767B<br>DOT 0.00418515865056316 | | | |
| 3.1.422484 | NICHOLAS LAYTON | ADDRESS REDACTED | | | CEL 242.9245483774447<br>ETH 4.004 | | | |
| 3.1.422485 | NICHOLAS LAZARUS | ADDRESS REDACTED | | | BTC 0.00960003008035169<br>CEL 10.0649317431737<br>ETH 0.0359401857499975 | | | |
| 3.1.422486 | NICHOLAS LAZZARO | ADDRESS REDACTED | | | BTC 0.00000098919403953B<br>USDC 0.00760748113884062 | | | |
| 3.1.422487 | NICHOLAS LAZZARO | ADDRESS REDACTED | | | BTC 0.1516682543067T6 | | | |
| 3.1.422488 | NICHOLAS LE | ADDRESS REDACTED | | | BTC 0.00000291627658559G<br>ETH 0.00000417613112749<br>LINK 0.00721606019405246<br>MATIC 0.54930877536850i<br>USDC 0.00154855708783788 | | | |
| 3.1.422489 | NICHOLAS LE | ADDRESS REDACTED | | | ADA 0.0682022120598302<br>AVAX 10.1625898023839<br>BTC 0.02685491076316i36<br>MATIC 624.28217633277i<br>SNX 0.0355820658615553<br>USDC 0.447287191306i3 | AVAX 1.26095862312099 | | |
| 3.1.422490 | NICHOLAS LEACH | ADDRESS REDACTED | | | BTC 0.067767864748509S<br>USDC 0.2547307131785i8 | | | |
| 3.1.422491 | NICHOLAS LEATHERMAN | ADDRESS REDACTED | | | ADA 5284.5677701136i3<br>AVAX 19.668906212261B<br>BTC 0.0281958603418698<br>ETH 3.18374752901738<br>LINK 107.489488846946<br>LTC 4.05743954731831<br>MATIC 1022.50054061303 | | | |
| 3.1.422492 | NICHOLAS LEBRUN | ADDRESS REDACTED | | | ADA 48.8994024917983<br>BTC 0.2218980480387Gi<br>LINK 41.7311678732827<br>USDC 646.7111792648S<br>XLM 0.0515506988160208 | | | |
| 3.1.422493 | NICHOLAS LECHIARA | ADDRESS REDACTED | | | BTC 0.000134043307690454<br>MATIC 2.32073375161392 | | | |
| 3.1.422494 | NICHOLAS LECONTE | ADDRESS REDACTED | | | BTC 0.2047799653444<br>ETH 1.14753471398454 | | | |
| 3.1.422495 | NICHOLAS LEDUC | ADDRESS REDACTED | | | BTC 0.06159898630254482<br>CEL 1307.15693930044<br>MATIC 10586.6005854664<br>MCDAI 1475.7<br>SNX 86.613629<br>TCAD 10092<br>USDC 20 | | | |
| 3.1.422496 | NICHOLAS LEE | ADDRESS REDACTED | | Yes | BAT 31835.8709923258<br>BCH 43.6391783412893<br>BTC 1.44812664884054<br>CEL 1.46150826434395<br>DASH 17.9764810907621<br>ETH 22.902758678429<br>MCDAI 1.3951706b4129<br>OMG 0.174534125613075<br>PAXG 0.0572664775343782<br>UNI 1667.13506979913 | BTC 0.0000102971342157997<br>ETH 2.6846587169029S | | BTC 1.11774727509915<br>ETH 40.3753275961104 |
| 3.1.422497 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.00117795361809689<br>CEL 3.01314615098DS | | | |
| 3.1.422498 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.00210924414725848<br>USDC 3325.0482190113<br>USDT ERC20 3331.8495526143 | BTC 0.00046948753545055S | | |
| 3.1.422499 | NICHOLAS LEE | ADDRESS REDACTED | | | ADA 73.2412692598312<br>BNB 0.489288812314254<br>BTC 0.0242277192662293i4<br>DOT 1.70641957954249<br>ETH 0.0678205600975i48<br>LTC 0.325861252073i61<br>XRP 360.658793144037 | | | |
| 3.1.422500 | NICHOLAS LEE | ADDRESS REDACTED | | | BTC 0.102401761113505588<br>ETH 0.0034972950787559i<br>USDC 21.09758030739997 | ETH 0.0000004674974597i146<br>USDC 0.00397966695787757 | | |
| 3.1.422501 | NICHOLAS LEE | ADDRESS REDACTED | | | ADA 56.824361794974i<br>BTC 0.0216443827124657<br>ETH 0.11133039822187i2 | ETH 0.00273523369513i6 | | |
| 3.1.422502 | NICHOLAS LEE | ADDRESS REDACTED | | | USDC 0.00349664630690231 | | | |
| 3.1.422503 | NICHOLAS LEE BINNEY | ADDRESS REDACTED | | | ADA 513.83127315704<br>BTC 0.1064133518817i71<br>ETH 0.0014889311390057<br>LINK 10.4299018904379 | | | |
| 3.1.422504 | NICHOLAS LEE ERRITT | ADDRESS REDACTED | | | BTC 0.0633524685710602 | | | |
| 3.1.422505 | NICHOLAS LEE JACKSON | ADDRESS REDACTED | | | BTC 0.00094454698793875G<br>LINK 1.0131074577540B<br>XLM 116.653157748517i1 | | | |
| 3.1.422506 | NICHOLAS LEE MCGEARY | ADDRESS REDACTED | | | AVAX 12.207684708037G<br>BTC 0.3291684551465591 | AVAX 1.21876904326G3 | | |
| 3.1.422507 | NICHOLAS LEE MUHLENBRUCK | ADDRESS REDACTED | | | BTC 0.05050702 | | | |
| 3.1.422508 | NICHOLAS LEES | ADDRESS REDACTED | | | ADA 0.4623795140585i1<br>BTC 0.00000093761069072<br>DOT 0.01883442536870B1<br>ETH 0.00000175972522556i2<br>USDT ERC20 0.029440689481908B | | | |
| 3.1.422509 | NICHOLAS LEFFLER | ADDRESS REDACTED | | | BSV 0.1304218495706S<br>BTC 0.00000435091835420B | | | |
| 3.1.422510 | NICHOLAS LEUA | ADDRESS REDACTED | | | ADA 0.000027132058633053<br>BTC 4.5821166919909E-06<br>CEL 73.14499033375193<br>DOGE 0.0338848090816281<br>ETH 0.37016104762520B<br>LUNC 0.00112028812401021<br>MATIC 126.268318956378<br>SNX 90.257767258454S<br>SOL 0.000000332910932485<br>UNI 0.00000286537011505 | ADA 89.6200983105648<br>BTC 0.02777087832743099<br>DOGE 0.01349934665668B<br>ETH 0.000021<br>LUNC 0.0000106528133826513<br>MATIC 200.066<br>SOL 0.00000000084013329<br>UNI 0.006050943947512S5 | | |
| 3.1.422511 | NICHOLAS LEININGER | ADDRESS REDACTED | | | MATIC 2.53060190788866<br>MCDAI 0.0295404057359997<br>SNX 0.0691587896633227 | | | |
| 3.1.422512 | NICHOLAS LEMMON | ADDRESS REDACTED | | | BTC 0.00000078453724250i6 | | | |
| 3.1.422513 | NICHOLAS LEMON | ADDRESS REDACTED | | | ADA 944.446330687212<br>BTC 0.00213183237184402i3<br>DOT 39.8889204083i9<br>SOL 14.6739231373295<br>USDC 1045.830109355545 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422514 | NICHOLAS LEMP | ADDRESS REDACTED | | | ADA 151.39888474929<br>BTC 2.4752103903645900 05<br>LINK 0.0086261064413942<br>XLM 0.5546303711211187 | | | |
| 3.1.422515 | NICHOLAS LENEHAN | ADDRESS REDACTED | | | CEL 0.6550081866438.41 | | | |
| 3.1.422516 | NICHOLAS LEON | ADDRESS REDACTED | | | ETH 0.0000683190628045.82 | | | |
| 3.1.422517 | NICHOLAS LEPAGE | ADDRESS REDACTED | | | CEL 1.0810498184765 | | | |
| 3.1.422518 | NICHOLAS LEPPANEN | ADDRESS REDACTED | | | LTC 0.3045288634826.53 | | | |
| 3.1.422519 | NICHOLAS LERTLA | ADDRESS REDACTED | | | BTC 0.0000000357569927<br>CEL 0.3636102538359099 | | | |
| 3.1.422520 | NICHOLAS LESTER | ADDRESS REDACTED | | | ADA 524.20045550877<br>BTC 0.0063529312389057<br>ETH 0.2332873801975.44<br>LINK 1.5260680521947<br>LTC 0.3901787526827.55<br>MATIC 21.599149175254.5<br>XLM 57.740192493093.5 | | | |
| 3.1.422521 | NICHOLAS LEUTHOLD | ADDRESS REDACTED | | | BTC 0.0000030880693347.32 | | | |
| 3.1.422522 | NICHOLAS LEVENTIS | ADDRESS REDACTED | | | BTC 0.0870569944635475<br>CEL 26.530730693079<br>COMP 0.2781991087571115<br>ETH 0.3217592547406<br>MCDAI 103.05844832.4956<br>SNX 42.297401588993<br>XLM 638.880119867076<br>XRP 55.813066925156 | | | |
| 3.1.422523 | NICHOLAS LEVY | ADDRESS REDACTED | | | BTC 0.0000103726620635<br>ETH 2.0968217817782 | | | |
| 3.1.422524 | NICHOLAS LEVY | ADDRESS REDACTED | | | BTC 1.2035162293636.5<br>ETH 7.0086034106175<br>LINK 75.357757095520.9<br>XRP 3901.658711 | | | |
| 3.1.422525 | NICHOLAS LEWALLEN | ADDRESS REDACTED | | | USDC 0.9870970918511.8 | | | |
| 3.1.422526 | NICHOLAS LEWIS | ADDRESS REDACTED | | | BTC 0.0000139070241105.01 | | | |
| 3.1.422527 | NICHOLAS LEWIS | ADDRESS REDACTED | | | BTC 0.0000014404238451.31<br>CEL 0.0216195238801554<br>COMP 0.0003588577561500.34<br>UMA 0.0017547631318087.1<br>XLM 0.0394938791680049<br>ZEC 0.0000000000911116556 | | | |
| 3.1.422528 | NICHOLAS LIATSOS | ADDRESS REDACTED | | | AVAX 7.362127120004.63<br>BTC 0.9293966759285.31<br>ETH 20.776805104772.2<br>LINK 150.65354096235.5<br>MATIC 2654.272990706<br>SOL 101.180853019309<br>USDC 3090.27339738987 | | | |
| 3.1.422529 | NICHOLAS LIBERATO-RANDALL | ADDRESS REDACTED | | | ADA 0.25335304086500.8<br>AVAX 5.1170374810167.7<br>BSV 0.50796874490045.6<br>BTC 0.3495762966347.92<br>EOS 0.0264045557546.29<br>UNI 0.0004430136103732.32<br>USDC 2693.846188998.61 | | | |
| 3.1.422530 | NICHOLAS LIDDICK | ADDRESS REDACTED | | | BTC 0.0937010429650292<br>ETH 1.2163983526570.7<br>GUSD 200.35<br>USDC 50.631375451317 | | | |
| 3.1.422531 | NICHOLAS LIGATO | ADDRESS REDACTED | | | ADA 0.0001579695223315.08<br>BCH 0.0010816392178444<br>BTC 0.0000010069096436<br>CEL 0.047857475052033.4<br>COMP 0.0010093110771735.15<br>DASH 0.0021837750030581.9<br>DOT 0.0369586482379.15<br>EOS 0.0220238056628865<br>ETH 0.0001832746627935.19<br>LINK 0.0193407550390547<br>LTC 0.0015385739479154.1<br>MATIC 0.0167104393876565.06<br>MCDAI 0.337096531510616<br>OMG 0.0279753836948318<br>PAX 0.1198448863873.66<br>PAXG 0.0000683880215238.5<br>SNX 0.1374512772511.58<br>UNI 0.0092967860808085.28<br>USDC 0.3078878440035.69<br>USDT ERC20 0.3214287142025.29<br>XLM 0.330795337592688<br>XRP 2.384834566096.49<br>ZEC 0.0006321517267125.8 | ADA 0.2627506296877.56<br>CEL 0.0000936765176770.7<br>DOT 0.0000000000036379934.34<br>ZEC 0.0000000000380336862.17 | | |
| 3.1.422532 | NICHOLAS LUIC | ADDRESS REDACTED | | | CEL 13.330302000808<br>USDC 2258.44011894716 | | | |
| 3.1.422533 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.1564284981115.53<br>CEL 129.220410311047<br>ETH 0.0020053734076.3332<br>LTC 0.0000000573460714834 | | | |
| 3.1.422534 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.0067575492415530.08<br>CEL 81.184263423911<br>ETH 0.387091718955574<br>GUSD 37.53<br>USDC 225.029143534416<br>XRP 84.895840311725.6 | | | |
| 3.1.422535 | NICHOLAS LIM | ADDRESS REDACTED | | | BUSD 5.4113324159544 | | | |
| 3.1.422536 | NICHOLAS LIM | ADDRESS REDACTED | | | BTC 0.0023819571720675.1<br>CEL 0.0253847142804895 | | | |
| 3.1.422537 | NICHOLAS LIM ENG CHEE | ADDRESS REDACTED | | | USDC 0.6254341311869344<br>BTC 0.0047172206098934<br>CEL 1.005500226122504 | | | |
| 3.1.422538 | NICHOLAS LINABURG | ADDRESS REDACTED | | | LINC 0.0048167052733425.6<br>AAVE 0.0000389110634798<br>BTC 0.0003423255320418297<br>ETH 0.0027447606523151<br>LINK 0.000457980385932227 | | | |
| 3.1.422539 | NICHOLAS LINDBOE | ADDRESS REDACTED | | | BTC 0.0575615357119891<br>ETH 1.646689741132<br>LUNC 160.221923945256<br>USDC 24.508991199977 | | | |
| 3.1.422540 | NICHOLAS LINDSAY | ADDRESS REDACTED | | | ADA 215.456563445276<br>BTC 0.1140408843186.57<br>CEL 35.468628783146.3<br>DOT 8.7742818363757.7<br>ETH 3.537750234256.46<br>USDC 0.1856833749234.92 | | | |
| 3.1.422541 | NICHOLAS LING | ADDRESS REDACTED | | | BTC 0.097319711700599.1<br>ETH 3.828063380284.97<br>USDC 209.776473939791 | | | |
| 3.1.422542 | NICHOLAS LINGENFELTER | ADDRESS REDACTED | | | LINCH 0.0060517475766537.8<br>BTC 0.0486992737288873<br>MATIC 3363.7242920844<br>MCDAI 74.1845267281184<br>USDC 8.4312963162615 | | | |
| 3.1.422543 | NICHOLAS LIRA | ADDRESS REDACTED | | | ADA 1264.050199021154<br>BNT 577.429532304901<br>BTC 0.0000008871114552282<br>DOT 201.178820276133<br>LINK 128.375030313307<br>MATIC 2860.47115778335<br>MCDAI 19.086536368473.7<br>SNX 399.665967548.54 | BNT 151.747828<br>DOT 16.791<br>MATIC 478.7790587 | | |
| 3.1.422544 | NICHOLAS LISANTI | ADDRESS REDACTED | | | AAVE 11.4160997076002<br>BTC 0.0027170647355372.4<br>DOT 12.2244708668878<br>XLM 1.4852844473951.5 | | | |
| 3.1.422545 | NICHOLAS LITWIN | ADDRESS REDACTED | | | AAVE 13.933542266674.74<br>BTC 0.6425414832831106<br>CEL 0.2160980372150947<br>ETH 35.497796003351<br>LINK 1045.98722399825<br>SNX 0.8128458541716.58<br>UNI 932.611788404715<br>USDC 0.0243277819548195 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422546 | NICHOLAS LOCATELLI | ADDRESS REDACTED | | | BTC 0.0002597714395861144<br>ETH 0.0019301595429936S | | | |
| 3.1.422547 | NICHOLAS LOGREA | ADDRESS REDACTED | | | BTC 1.026880928528G<br>ETH 4.63146320093338<br>USDC 10446.687610646 | | | |
| 3.1.422548 | NICHOLAS LOMELI | ADDRESS REDACTED | | | BAT 398.83567531673<br>BTC 0.0019170709294949S | | | |
| 3.1.422549 | NICHOLAS LONG | ADDRESS REDACTED | | | XRP 490 | | | |
| 3.1.422550 | NICHOLAS LONGO | ADDRESS REDACTED | | | BTC 0.00001249667800896 | | | |
| 3.1.422551 | NICHOLAS LONGO | ADDRESS REDACTED | | | BUSD 0.37394708763464 | BUSD 43.22402903 | | |
| 3.1.422552 | NICHOLAS LOONG | ADDRESS REDACTED | | | AVAX 0.00734016974182837<br>BTC 1.21521878669999-06<br>MATIC 0.6816655470477777 | | | |
| 3.1.422553 | NICHOLAS LOPAPA | ADDRESS REDACTED | | | BTC 0.00803123798450124<br>DOT 8.48711854788446<br>ETH 0.5734066429749171 | | | |
| 3.1.422554 | NICHOLAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000013710360867G<br>ETH 0.0000201301491913S6 | | BTC 0.000000006548154 | |
| 3.1.422555 | NICHOLAS LOPORTO | ADDRESS REDACTED | | | BAT 0.163159268191634<br>BTC 0.00001856021235862929<br>COMP 0.00019277973556750S<br>DASH 0.0005825188009315128<br>EOS 0.001632032775031613<br>ETH 0.00104392441798718<br>KNC 0.0056199905026494598<br>LINK 0.02432016668915814<br>LTC 0.000725667624151131<br>SGB 38.8071845832106<br>USDC 0.1300563905516085<br>XLM 0.0875176501715664<br>XRP 392.04836663799<br>ZEC 0.0002050076541212291<br>ZRX 0.0451115547742574G | | | |
| 3.1.422556 | NICHOLAS LORENZI | ADDRESS REDACTED | | | BTC 0.0000495259760722232<br>DOT 2.16002721883<br>ETH 0.00057978747376467<br>LTC 0.00001544580035935S4<br>USDT ERC20 0.191820386146962 | | | |
| 3.1.422557 | NICHOLAS LOSEY | ADDRESS REDACTED | | | BTC 0.08139174336323G6<br>ETH 0.0007593957702277 | | | |
| 3.1.422558 | NICHOLAS LOUIS BITONTI | ADDRESS REDACTED | | | ADA 0.0196522406687873<br>BTC 0.00001129849241597G<br>DOT 0.00288531815915755<br>ETH 0.003123821858909969<br>LTC 0.0003820937879583019<br>MATIC 0.0471746819291951<br>SNX 0.00986088547909046<br>USDC 0.00087849767679I223 | | | |
| 3.1.422559 | NICHOLAS LOUTHER | ADDRESS REDACTED | | | BTC 0.01736646782219S4 | | | |
| 3.1.422560 | NICHOLAS LOVETT-MAGGS | ADDRESS REDACTED | | | ADA 202.58042040289<br>BTC 0.000807728785817A1 | | | |
| 3.1.422561 | NICHOLAS LOW | ADDRESS REDACTED | | | BTC 1.03196671943934 | | | |
| 3.1.422562 | NICHOLAS LOW | ADDRESS REDACTED | | | ETH 10.3097043713318 | | | |
| 3.1.422563 | NICHOLAS LOWARY | ADDRESS REDACTED | | | BTC 0.000995695823968412<br>SNX 95.6665329327913<br>ADA 0.2507275708372S47<br>BTC 0.000205730878871139<br>DOT 0.01687837034038A9<br>ETH 0.000161685768936S6S<br>USDC 3360.26075191636 | ADA 0.714548081768315<br>BTC 0.00000995557206992S<br>DOT 10.843496013535S3 | | |
| 3.1.422564 | NICHOLAS LOWE | ADDRESS REDACTED | | | BTC 0.00003992659246318 | | | |
| 3.1.422565 | NICHOLAS LOWRIMORE | ADDRESS REDACTED | | | BTC 0.00009097582819G143 | BTC 0.0000113180100B9134 | | |
| 3.1.422566 | NICHOLAS LOWRY | ADDRESS REDACTED | | | BTC 0.00000950650328427S | | | |
| 3.1.422567 | NICHOLAS LOWSON | ADDRESS REDACTED | | | CEL 0.630248010943991<br>BTC 0.0459202587809337<br>ETH 0.21486093116491S1<br>SGB 7.6530915512002<br>XRP 51.6530070087 | | | |
| 3.1.422568 | NICHOLAS LUCARELLI | ADDRESS REDACTED | | | BTC 0.0000149941868584S<br>ETH 0.000971345077355415 | | | |
| 3.1.422569 | NICHOLAS LUDGATE | ADDRESS REDACTED | | Yes | BTC 0.01246710451108433<br>USDC 2.55594075573389 | | | BTC 0.7179922169B325 |
| 3.1.422570 | NICHOLAS LUGO | ADDRESS REDACTED | | | ETH 0.001556674605571S7<br>MCDAI 0.135178642170192 | | | |
| 3.1.422571 | NICHOLAS LUI | ADDRESS REDACTED | | | ETH 0.818463821096575<br>MATIC 8096.71704859559 | | | |
| 3.1.422572 | NICHOLAS LUI | ADDRESS REDACTED | | | ADA 1.84615188172974<br>BTC 0.0003500806993844312<br>CEL 0.13053160114303G<br>DOT 0.362839760630786<br>ETH 0.0000005750193646849<br>MATIC 7.18866092602032<br>UNI 0.088512789036182 | | | |
| 3.1.422573 | NICHOLAS LUIS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00151627434049685 | | | |
| 3.1.422574 | NICHOLAS LUTSCH | ADDRESS REDACTED | | | BTC 0.0007019421349808 | | | |
| 3.1.422575 | NICHOLAS LYNCH | ADDRESS REDACTED | | | BNB 0.000405544755074S4<br>BTC 0.00017634098885744S<br>CEL 1.11476644211189<br>MATIC 0.52874088484567A | | | |
| 3.1.422576 | NICHOLAS LYONS | ADDRESS REDACTED | | | AAVE 0.000196494673102A3<br>BTC 0.0015558545027636<br>CEL 12.705686758495B<br>COMP 0.00261947504561757<br>ETH 0.0198346067321G2<br>LINK 0.00533066733417057<br>LTC 0.30065651526431<br>MANA 0.0289291450194792<br>MATIC 0.83761559073545<br>OMG 0.00247552638468732<br>SGB 385.76715092945<br>SNX 12.710692971267S<br>UNI 0.0124166560796245<br>XRP 1.76479071780228 | | | |
| 3.1.422577 | NICHOLAS LYONS | ADDRESS REDACTED | | | MCDAI 1.13550686211203 | | | |
| 3.1.422578 | NICHOLAS LYONS | ADDRESS REDACTED | | | BTC 0.00220316876147869 | | | |
| 3.1.422579 | NICHOLAS LYROS | ADDRESS REDACTED | | | AVAX 20.30966<br>BTC 0.0357966Z<br>CEL 25.45173229531I27<br>LUNC 108043.08286<br>SOL 15.264552<br>XRP 1 | | | |
| 3.1.422580 | NICHOLAS M FOTI | ADDRESS REDACTED | | | ADA 1186.98425438224<br>BTC 0.00121919702160389G<br>ETC 0.4112848637170I7 | | | |
| 3.1.422581 | NICHOLAS M JOHNSTON | ADDRESS REDACTED | | | BTC 0.000003864972919337<br>ETH 0.00544995184580781<br>LINK 0.1620356708321Z | BTC 0.0003294186549995S4 | | |
| 3.1.422582 | NICHOLAS M JOHNSTON | ADDRESS REDACTED | | | BTC 0.123439501265787<br>ETH 1.71663064190929 | | | |
| 3.1.422583 | NICHOLAS M LAWLER | ADDRESS REDACTED | | Yes | BTC 0.47803439988495G<br>ETH 6.212828868674I7<br>SNX 80.5269298262347<br>USDC 2.11872264569S07 | ETH 4.594535951565S26<br>USDC 5712.121824 | | ETH 32.7612440424249 |
| 3.1.422584 | NICHOLAS M LENTILE | ADDRESS REDACTED | | Yes | BTC 0.00001286786765573<br>LINK 5.02645746989745 | BTC 0.00008234875135B412 | | LINK 696.055684454756 |
| 3.1.422585 | NICHOLAS MACCHIA | ADDRESS REDACTED | | | ADA 732.109133011048<br>BTC 6.0475136382143S<br>ETH 9.57790041298718<br>LINK 0.02289686493583G7<br>LTC 0.00280473813899638<br>USDC 0.010670427421629 | | | |
| 3.1.422586 | NICHOLAS MACHADO | ADDRESS REDACTED | | | BTC 0.065635605119251S7<br>ETH 0.047173923407345B | | | |
| 3.1.422587 | NICHOLAS MACHADO | ADDRESS REDACTED | | | ETH 0.0001295245542982S5<br>MATIC 1.04363020153488<br>KLM 0.03666224974885G8<br>XRP 0.00000026221541427B | | | |
| 3.1.422588 | NICHOLAS MACLAY LARGUSA | ADDRESS REDACTED | | | ETH 0.00150138443004449 | | | |
| 3.1.422589 | NICHOLAS MACNEIL | ADDRESS REDACTED | | | AVAX 16.7860296Z3414<br>BTC 457.6535165166<br>LUNC 23.5403885454234 | | | |
| 3.1.422590 | NICHOLAS MADDEN | ADDRESS REDACTED | | | SOL 0.000494719612813966 | | | |
| 3.1.422591 | NICHOLAS MADDIX | ADDRESS REDACTED | | | BTC 0.000021755076387477<br>CEL 0.00091803434331764 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422592 | NICHOLAS MADDIX | ADDRESS REDACTED | | | BTC 0.0000086215780900684<br>CEL 0.0058032625000710 9<br>ETH 0.00002351502727091 4<br>GUSD 11.3542753443 9<br>USDC 1.70560143388143 | | | |
| 3.1.422593 | NICHOLAS MADSEN | ADDRESS REDACTED | | | CEL 0.0024273455744104 | | | |
| 3.1.422594 | NICHOLAS MADSEN | ADDRESS REDACTED | | | ADA 0.0016176796452359 8<br>BNB 0.00252692891344131<br>BTC 0.00000000851411806 64<br>CEL 5.6641274001372<br>DOT 0.17151112228187 3<br>LUNC 0.0000002538113310 474<br>SNX 0.04193042190094 61<br>USDT ERC20 0.2602613908413 3 | | | |
| 3.1.422595 | NICHOLAS MAGDAMO | ADDRESS REDACTED | | | ADA 0.74603258168441 9<br>BTC 0.0000007772475966 19<br>ETH 0.01672540408511037<br>MATIC 0.27457169217090 2<br>USDC 0.22496698190718 5<br>USDT ERC20 0.4817255709495 87 | | | |
| 3.1.422596 | NICHOLAS MAGEE | ADDRESS REDACTED | | | ETH 15.5342740224288 | | | |
| 3.1.422597 | NICHOLAS MAHER | ADDRESS REDACTED | | Yes | MATIC 13864.7494732602<br>USDC 0.29543397139254 7 | | | MATIC 18548.9813009134 |
| 3.1.422598 | NICHOLAS MAHONEY | ADDRESS REDACTED | | | BTC 0.0005738125185800 38<br>ETH 0.58539260388663 8 | | | |
| 3.1.422599 | NICHOLAS MAISE | ADDRESS REDACTED | | | ADA 2234.86049925644<br>BTC 1.23116554799242<br>ETH 4.14508913920513<br>LTC 0.0000407084017102 68<br>MATIC 1506.69945939797<br>MKDAI 0.0972734449480103<br>SOL 33.1545614747741<br>USDC 0.0159925457334228 | | | |
| 3.1.422600 | NICHOLAS MAKRIS | ADDRESS REDACTED | | | ETH 0.00096406068463704<br>USDC 12.0775627026652 | | | |
| 3.1.422601 | NICHOLAS MALALLY | ADDRESS REDACTED | | | BTC 0.0000000097415225 79<br>CEL 6.00258342016544<br>DOT 3.11644222627559<br>ETH 0.0002242544905097 6<br>SNX 4.38644734796352 | | | |
| 3.1.422602 | NICHOLAS MALOUF | ADDRESS REDACTED | | | CEL 0.4254727918331 16<br>ETH 0.3864607908147 02 | | | |
| 3.1.422603 | NICHOLAS MANCINI | ADDRESS REDACTED | | | CEL 100 | | | |
| 3.1.422604 | NICHOLAS MANDERFIELD | ADDRESS REDACTED | | | ETH 0.0004262500399895 23 | | | |
| 3.1.422605 | NICHOLAS MANELOS | ADDRESS REDACTED | | | BTC 0.0000003517152502 48<br>USDC 0.00049857693728660 5 | | | |
| 3.1.422606 | NICHOLAS MANHART | ADDRESS REDACTED | | | ADA 0.30765947319519 9<br>USDC 0.00000076731791567 6 | | | |
| 3.1.422607 | NICHOLAS MANLEY | ADDRESS REDACTED | | | BTC 0.000090032030134 | | | |
| 3.1.422608 | NICHOLAS MANNANOV | ADDRESS REDACTED | | | BTC 0.00845815240598554<br>ETH 0.23069406003813 | | | |
| 3.1.422609 | NICHOLAS MANNIE | ADDRESS REDACTED | | | BTC 0.00000781<br>CEL 0.02386920725658 2 | | | |
| 3.1.422610 | NICHOLAS MANNION | ADDRESS REDACTED | | | BTC 0.00000238449845411 1<br>ETH 0.00002004750784935<br>USDC 0.00763757436297323 | | | |
| 3.1.422611 | NICHOLAS MANSANAREZ | ADDRESS REDACTED | | | LTC 0.00002745641601402 | | | |
| 3.1.422612 | NICHOLAS MARCHEGGIANI | ADDRESS REDACTED | | | BTC 0.1074163762228 01<br>ETH 2.25748880248999 | | | |
| 3.1.422613 | NICHOLAS MARCKSTADT | ADDRESS REDACTED | | | BTC 0.0026349982498149 4<br>CEL 1.14790806183014<br>ETH 0.0014776563273410 6<br>LTC 0.0040638530173831 4<br>MATIC 38.8546075274842<br>SNX 293.98940857744<br>USDT ERC20 1.4509855228808 9 | | | |
| 3.1.422614 | NICHOLAS MARCUS | ADDRESS REDACTED | | | BTC 0.0264981543384 74 | | | |
| 3.1.422615 | NICHOLAS MARINO | ADDRESS REDACTED | | | BTC 0.84750377187710 3<br>DOT 14.9240072481129 | | | |
| 3.1.422616 | NICHOLAS MARK CLARKE | ADDRESS REDACTED | | | ETH 1.91366018139125 | | | |
| 3.1.422617 | NICHOLAS MARKHAM | ADDRESS REDACTED | | | ETH 0.0381856158490806<br>ETH 0.84109696908020 2 | | | |
| 3.1.422618 | NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | | | BTC 0.000001204131535 35<br>ETH 0.0000051410165436 88<br>USDC 0.04510699806853 12<br>XRP 0.00000012237176177 4 | | | |
| 3.1.422619 | NICHOLAS MARKOMANOLAKIS | ADDRESS REDACTED | | | MATIC 1979.8427572072 1<br>XRP 2048 | | | |
| 3.1.422620 | NICHOLAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00181474789413843<br>ETH 0.14567457197330 5 | | | |
| 3.1.422621 | NICHOLAS MARR | ADDRESS REDACTED | | | BTC 0.0002612536774459 37<br>CEL 3.67561238682158<br>ETH 0.00292684474568 08 | | | |
| 3.1.422622 | NICHOLAS MARRA | ADDRESS REDACTED | | | ADA 0.000036845962399795<br>AVAX 20.024232607156<br>BCH 0.000000398151511344<br>BTC 0.957161109087617<br>COMP 0.000000173733417046<br>EOS 12.2365247343741<br>ETC 0.000000529472027864<br>ETH 9.24472588042767<br>LTC 0.000003198939229743<br>MATIC 0.0032917611765058<br>MCDAI 280.983626445176<br>PAXG 0.262182417930133<br>XLM 1.35767207956506 | ADA 0.0591477413702091<br>AVAX 0.86518163085163 8<br>BCH 0.0020220588388275 4<br>COMP 0.00062840629118087 5 | | |
| 3.1.422623 | NICHOLAS MARRIOTT | ADDRESS REDACTED | | | ADA 0.95527089236626<br>BTC 0.000126134961557767<br>ETH 0.0033979309556249<br>LINK 0.0116170065020241<br>MATIC 0.0018998985802295<br>USDC 0.33391995474549 4<br>USDT ERC20 0.0170516528928 7<br>XLM 0.585677123485618 | | | |
| 3.1.422624 | NICHOLAS MARTIN | ADDRESS REDACTED | | | BTC 1.535263244335 03<br>ETC 426.169908881101<br>ETH 54.87166315845 75 | | | |
| 3.1.422625 | NICHOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.0000000471542661<br>CEL 3.88662851579351 | | | |
| 3.1.422626 | NICHOLAS MARTINDALE | ADDRESS REDACTED | | | BTC 0.0000029701589746 9<br>MCDAI 0.0173805111589504<br>SNX 0.2755777718190 71<br>USDC 0.00531365496754 21 6 | | | |
| 3.1.422627 | NICHOLAS MARTINEAU | ADDRESS REDACTED | | | BTC 0.000005346395773913<br>GUSD 0.0554777439311495 | | | |
| 3.1.422628 | NICHOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000010528400256 6<br>GUSD 7.18712784499252<br>USDC 8202.07069973279 | | | |
| 3.1.422629 | NICHOLAS MARTINI | ADDRESS REDACTED | | | BTC 0.0015386219947669<br>MATIC 307.13817542749 9 | | | |
| 3.1.422630 | NICHOLAS MARX | ADDRESS REDACTED | | | BTC 0.00205945155764257<br>ETH 0.22410889592047 15 | | | |
| 3.1.422631 | NICHOLAS MASIE | ADDRESS REDACTED | | | BTC 0.59376680071788<br>ETH 2.751265780887 | | | |
| 3.1.422632 | NICHOLAS MASTERS | ADDRESS REDACTED | | | BTC 0.0005776069558477 18<br>CEL 251.103652784347<br>ETH 0.17588501029233 | | | |
| 3.1.422633 | NICHOLAS MASTOS | ADDRESS REDACTED | | | ADA 0.13154833598110 3 | | | |
| 3.1.422634 | NICHOLAS MASTRINE | ADDRESS REDACTED | | | BTC 0.00012559269366032 7<br>ETH 0.00203623552516886<br>LINK 0.0812574748921444<br>LTC 0.00402765538367369<br>MCDAI 0.0656791585893931<br>USDT ERC20 7.31282704834655 | | | |
| 3.1.422635 | NICHOLAS MASUNDA | ADDRESS REDACTED | | | BTC 0.562549140303 15<br>CEL 896.685765360804<br>DOT 483.306306604<br>ETH 14.8075331427165 | | | |
| 3.1.422636 | NICHOLAS MATHER | ADDRESS REDACTED | | | BTC 0.10914261358562 9<br>ETH 1.51375567519209 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 110 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422637 | NICHOLAS MATICHUK | ADDRESS REDACTED | | | BTC 0.11839104359986<br>ETH 2.07702132667278<br>LINK 8.22641480232792<br>LTC 0.31441085568281<br>MATIC 56.515356219683<br>USDC 1.19620681149838 | | | |
| 3.1.422638 | NICHOLAS MATSUMOTO | ADDRESS REDACTED | | | BTC 0.00046067702400161<br>DOGE 0.00046067702400161S<br>ETH 0.00007542968390247<br>MATIC 0.11354159996377<br>PAXG 0.00015186781188349 | PAXG 0.00000082159326255 6 | | |
| 3.1.422639 | NICHOLAS MATTHEWS | ADDRESS REDACTED | | | AVAX 0.00084127596310926 9<br>BTC 0.00138719316085<br>DOT 14.070272473820<br>ETH 0.50560743442579<br>LUNC 0.0010510941327767 2<br>MATIC 105.0956150228397<br>SNX 14.586701797305 2<br>USDC 51.785548949513 | | | |
| 3.1.422640 | NICHOLAS MAUCK | ADDRESS REDACTED | | | ADA 350.25338973154 7<br>BTC 0.00276800282961 54<br>MATIC 8.065282896206445 | | | |
| 3.1.422641 | NICHOLAS MAUGERI | ADDRESS REDACTED | | | BTC 0.53579829054266 1<br>DOT 10.582191811438 4<br>ETH 7.9050157067280 9<br>UNI 377.5414981054 68 | | | |
| 3.1.422642 | NICHOLAS MAVHIVHA | ADDRESS REDACTED | | | CEL 12.174708947965 | | | |
| 3.1.422643 | NICHOLAS MAXWELL | ADDRESS REDACTED | | | ADA 0.01236911777775 78<br>ETH 0.00000302487254554<br>USDC 0.00271087767298803 | | | |
| 3.1.422644 | NICHOLAS MAYEDA | ADDRESS REDACTED | | | BTC 0.00026778256505376 | | | |
| 3.1.422645 | NICHOLAS MAZZELLA | ADDRESS REDACTED | | | BTC 0.00000434600733968 7<br>USDC 0.64236717608181 3 | | | |
| 3.1.422646 | NICHOLAS MAZZOLA | ADDRESS REDACTED | | Yes | AAVE 10.50863972460 8<br>BAT 2656.40929893431<br>BCH 0.00485466914158738<br>BTC 1.88751227806722<br>CEL 490.68288491601 9<br>COMP 10.784379468148 4<br>ETH 34.751069351574<br>LINK 1308.47729184863<br>LTC 71.60141431605853<br>MANA 2805.65782978 63<br>MATIC 10759.867389543 1<br>PAXG 17.28547316096015<br>UNI 453.663266225846<br>USDC 8.866866322216 68<br>XLM 39028.353994393 8 | LUNC 201.41944961314 2 | | PAXG 20.5860259617756 |
| 3.1.422647 | NICHOLAS MCAVOY | ADDRESS REDACTED | | | AAVE 0.00000159324056314 1<br>BTC 0.00000010362992061 3<br>COMP 0.00304000007745593<br>EOS 0.00314518431704824<br>ETH 0.00002298707045433 2<br>LUNC 0.04224820371471 27<br>MATIC 0.60506832903095 5<br>OMG 0.00012267132437350 5<br>SNX 0.03292956185421 89<br>UNI 0.005533870281144 4<br>USDC 0.00253937563655 53<br>XLM 0.03642415345745 84<br>ZEC 0.0000089309972500 86 | AAVE 0.00186539996178303<br>BTC 0.00000000594950956 7<br>EOS 0.00467208780228473<br>OMG 0.00029450146192149 1<br>USDC 0.00000016346710935 7<br>XLM 0.0547529473356 5<br>ZEC 0.08215007825347 71 | | |
| 3.1.422648 | NICHOLAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.00034882027983 5 | | | |
| 3.1.422649 | NICHOLAS MCCARTY | ADDRESS REDACTED | | | AVAX 0.04287812943304 97<br>BTC 0.00003405022963342<br>ETH 0.00324056862998049 | BTC 0.00000000513963707 7<br>ETH 0.00786707717798376 | | |
| 3.1.422650 | NICHOLAS MCCAY | ADDRESS REDACTED | | | ADA 200.38556537423 7<br>BTC 0.00095433864292426 9<br>LINK 61.10773310280 6<br>MANA 95.575271448621 6<br>MATIC 103.17016951173 | | | |
| 3.1.422651 | NICHOLAS MCCLAY | ADDRESS REDACTED | | Yes | ADA 5680.13056368735<br>AVAX 314.33773129029 9<br>BTC 1.78562801445501<br>DOGE 6171.5011096375 1<br>LINK 142.279765767564<br>MATIC 4372.721826915 76<br>SOL 155.27440003748 9<br>UNI 113.292751189827<br>USDC 0.07805842189024 14<br>ZEC 1.48873312493078 | BTC 0.02355080846446099 9<br>ZEC 0.0367070342767119 | | BTC 7.47288145301926<br>ZEC 7.389309166 |
| 3.1.422652 | NICHOLAS MCCLURE | ADDRESS REDACTED | | | BTC 0.00000091986817340 6<br>ETH 0.00049393615241824<br>LINK 0.00611133702205469 | | | |
| 3.1.422653 | NICHOLAS MCCOLLOR | ADDRESS REDACTED | | | BTC 0.00405754873051666<br>XLM 509.44457992698 | | | |
| 3.1.422654 | NICHOLAS MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.00000595981525874 3<br>CEL 0.26564365558139<br>LTC 0.01237606990774662<br>USDC 0.00000614126741227 2 | | | |
| 3.1.422655 | NICHOLAS MCDANIEL | ADDRESS REDACTED | | | GUSD 1.68797227686 02<br>MATIC 20.429999164427 | | | |
| 3.1.422656 | NICHOLAS MCDONALD | ADDRESS REDACTED | | | ADA 15.3326350900773<br>BTC 0.00262419773359001<br>DOT 2.14303147371609<br>CTC 24.366709781661 1<br>ETH 0.09540343604523 73<br>LTC 1.01458105738978<br>MATIC 85.1977445931 78<br>USDT ERC20 26.34381424909906 | | | |
| 3.1.422657 | NICHOLAS MCGIRR | ADDRESS REDACTED | | | ADA 0.30472560287691 8 | ADA 0.000000420851656765 | | |
| 3.1.422658 | NICHOLAS MCGLAWN | ADDRESS REDACTED | | | BTC 0.44800888605661 2<br>ETH 3.38751928534523 | | | |
| 3.1.422659 | NICHOLAS MCGRATH | ADDRESS REDACTED | | | BTC 0.00955874277418431<br>ETH 0.43607760940222 2 | | | |
| 3.1.422660 | NICHOLAS MCGRAW NOVAK | ADDRESS REDACTED | | | CEL 276.85641518338 7 | | | |
| 3.1.422661 | NICHOLAS MCINTYRE | ADDRESS REDACTED | | | BTC 0.00113633470817545<br>MATIC 586.48417106312 8 | | | |
| 3.1.422662 | NICHOLAS MCIVER | ADDRESS REDACTED | | | BTC 0.85100972103.3608<br>CEL 381.80271861243 8<br>ETH 32.44811992198 43<br>LINK 12.4305620025648<br>USDC 0.00000075484213541 6 | | | |
| 3.1.422663 | NICHOLAS MCKIM | ADDRESS REDACTED | | | AAVE 3.96843879028868<br>BTC 0.335985345850603<br>EOS 3.88243772431697<br>ETH 5.98655557446801<br>MATIC 647.70597370562 5<br>SNX 212.208390918 17<br>UNI 31.33518736348 01<br>XLM 128.177665703.1 | | | |
| 3.1.422664 | NICHOLAS MCMAHON | ADDRESS REDACTED | | | BTC 0.00000000385197745 9<br>ETH 0.00002731711523108 1<br>MATIC 0.07217432516447 92<br>USDC 0.125874947638104<br>USDT ERC20 0.0087498788721 0813 | USDC 0.00000014047653242 5 | | |
| 3.1.422665 | NICHOLAS MCSPEDDEN-BROWN | ADDRESS REDACTED | | | BTC 0.10092046312458 2 | | | |
| 3.1.422666 | NICHOLAS MEAH | ADDRESS REDACTED | | | BTC 0.00070018993468793<br>CEL 148.231369263272<br>SGB 716.3651<br>XRP 15554.252707 | | | |
| 3.1.422667 | NICHOLAS MEARES | ADDRESS REDACTED | | | BTC 0.00000838858901465 2 | | | |
| 3.1.422668 | NICHOLAS MEDDIN | ADDRESS REDACTED | | | USDC 0.889708729146173 | | | |
| 3.1.422669 | NICHOLAS MEDDIN | ADDRESS REDACTED | | | AAVE 3.53782696580725<br>BTC 0.171522374961.71<br>ETH 0.00230779623056837<br>LINK 144.735218822421<br>OMG 135.992727584752<br>UNI 0.21720563675592<br>XLM 3014.36724325.67 | | | |
| 3.1.422670 | NICHOLAS MEDLOCK | ADDRESS REDACTED | | | BTC 0.00071547317477292.1<br>XLM 12.4609576788636<br>XRP 1.46827927678571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422671 | NICHOLAS MEIER | ADDRESS REDACTED | | | BTC 0.0012276719669537 USDC 6.3169154547839 | | | |
| 3.1.422672 | NICHOLAS MEIN | ADDRESS REDACTED | | | ADA 0.0715260458002084 BTC 0.0000285294146648 | | | |
| 3.1.422673 | NICHOLAS MELCHIONNE | ADDRESS REDACTED | | | BTC 0.0006770297579857/3 | BTC 0.00024697 | | |
| 3.1.422674 | NICHOLAS MELE | ADDRESS REDACTED | | | BTC 9.995990068859990-07 ETH 0.398421349107734 SNX 0.252278866472806 USDC 1.36133464529725 | SNX 37.7574691 | | |
| 3.1.422675 | NICHOLAS MELILLO | ADDRESS REDACTED | | | BTC 0.3571683657753993 | | | |
| 3.1.422676 | NICHOLAS MELITO | ADDRESS REDACTED | | | BTC 0.000258271724629315 CEL 342.0116496363 ETH 0.00284428320554611 USDC 81.3388010380126 | | | |
| 3.1.422677 | NICHOLAS MELL | ADDRESS REDACTED | | | BAT 2.16990477828447 BTC 0.000142975983127453 USDC 0.000188544228982305 USDT ERC20 0.00105359819486893 XLM 0.000447208312640515 | BAT 0.0000009014711777B BTC 0.000000138078504354 USDC 0.00348021418053574 XLM 2.65080193135162 | | |
| 3.1.422678 | NICHOLAS MELLO | ADDRESS REDACTED | | | XRP 0.13700984538556 | | | |
| 3.1.422679 | NICHOLAS MENARD | ADDRESS REDACTED | | | BTC 0.7775838993345338 | | | |
| 3.1.422680 | NICHOLAS MENDEZ | ADDRESS REDACTED | | | BTC 0.0147165766657588 XLM 15.0302055987B723 | | | |
| 3.1.422681 | NICHOLAS MENEZES | ADDRESS REDACTED | | | BCH 0.000871718007969792 CEL 0.68581614729525 ETH 0.0000103388650526484 | | | |
| 3.1.422682 | NICHOLAS MENO | ADDRESS REDACTED | | | ETH 0.0013085725916434 KNC 0.0424382612726717 LINK 30.632653794252/9 MANA 354.985089339114 MATIC 289.32002773363 XRP 283.658855 | | | |
| 3.1.422683 | NICHOLAS MENOUNOS | ADDRESS REDACTED | | | BTC 0.000045086659413899 ETH 0.00036426200705573B | BTC 0.00000077476132911 | | |
| 3.1.422684 | NICHOLAS MEREDITH | ADDRESS REDACTED | | | ADA 0.0000002870677543B BTC 0.000846267168548B39 DOT 0.03122948706330B4 USDC 0.0176318035896409 | | | |
| 3.1.422685 | NICHOLAS MEREDITH | ADDRESS REDACTED | | | BNB 0.00205158680505 CEL 0.726015161615761 DOT 0.01256108154508B36 ETH 0.45658101605531 MATIC 0.07718035502B3669 XLM 0.000116757573464B04 | | | |
| 3.1.422686 | NICHOLAS MERICLE | ADDRESS REDACTED | | | ETH 0.031146162182549 USDC 20.58364391351059 | | | |
| 3.1.422687 | NICHOLAS MERTEN | ADDRESS REDACTED | | | BTC 1.9567399840689E-05 CEL 1.12910604504834 ETH 0.000048363269424719 LINK 0.09300543303.74558 LTC 0.05364927504047B7 OMG 1.900907985565B2 UNI 1.3715541701923B USDC 0.55513024673963/3 | | | |
| 3.1.422688 | NICHOLAS MERTEN | ADDRESS REDACTED | | | BTC 0.000000101727862577 ETH 0.000034470541782/17 SNX 0.053458987500B21 USDC 0.04583852873790B4 | | | |
| 3.1.422689 | NICHOLAS METZ | ADDRESS REDACTED | | | USDC 0.606870722490434 LINK 6.06428338039395 MCDAI 0.080908009877766/52 | | | |
| 3.1.422690 | NICHOLAS METZGAR | ADDRESS REDACTED | | | XLM 64.0221769493069 BTC 0.000002034533988481 EOS 0.14447864315798/7 | | | |
| 3.1.422691 | NICHOLAS MEYERS | ADDRESS REDACTED | | | BTC 0.0002707995340062441 ETH 0.00351153368360297 USDC 1.726443969669397 | | | |
| 3.1.422692 | NICHOLAS MICHAEL | ADDRESS REDACTED | | | BTC 1.012023760299990-08 ETH 0.00015708680984377/6 | | | |
| 3.1.422693 | NICHOLAS MICHAEL BRIOLAT | ADDRESS REDACTED | | | ADA 1015.66934580793 AVAX 14.14798963713315 BTC 0.543888786675717 DOT 39.21898298627028 ETH 6.99988503236901/1 LINK 17.810752747604 MATIC 206.149011039647 SOL 38.45363814035/25 | | | |
| 3.1.422694 | NICHOLAS MICHAEL BURDIAK | ADDRESS REDACTED | | | DOT 9.843370065132116 ETH 0.00168087202200597 MATIC 622.16231701704/7 | BTC 0.0012559645350652/9 | | |
| 3.1.422695 | NICHOLAS MICHAEL GILLES | ADDRESS REDACTED | | | BTC 0.00123551046406194 USDC 137093.59635B135 | | | |
| 3.1.422696 | NICHOLAS MICHAEL GRACE | ADDRESS REDACTED | | | BTC 1.012467193684B93 | | | |
| 3.1.422697 | NICHOLAS MICHAEL LECONTE | ADDRESS REDACTED | | | BTC 0.03107924624480B06 ETH 0.263434750962928 MATIC 1.9447863665014B | BTC 0.0123 | | |
| 3.1.422698 | NICHOLAS MICHAEL MONASTIERO | ADDRESS REDACTED | | | ADA 49.8689387300046 BTC 0.06988453394587/17 ETH 0.78654373013747/1 SOL 102.085760524869 | | | |
| 3.1.422699 | NICHOLAS MICHAEL RUNDLETT | ADDRESS REDACTED | | Yes | BCH 0.001252802976641/39 BSV 2.72178238472576 BTC 1.38162875383/77 EOS 0.13324049698588/7 ETH 0.019480567564/32891 LINK 1302.34506820971 PAXG 0.00045154769511447/7 SGB 1.1151386611409 XLM 6320.27325353337 XRP 0.068656283474191/62 | BTC 0.00000068 | | BTC 1.7648483417213 ETH 50.94591203B8194 |
| 3.1.422700 | NICHOLAS MICHAEL SLOSKY | ADDRESS REDACTED | | | BTC 0.0903126196800808 CEL 77.557603150863 | | | |
| 3.1.422701 | NICHOLAS MICHALOUDAKIS | ADDRESS REDACTED | | | BTC 0.00145534176495763 LTC 176.945919489184 | | | |
| 3.1.422702 | NICHOLAS MICKUNAS | ADDRESS REDACTED | | | ADA 73.516813393694 BTC 0.00095217511581/1033 DOT 11.1950785761343 | | | |
| 3.1.422703 | NICHOLAS MIEDICH | ADDRESS REDACTED | | | AAVE 0.00090045092083B738 ADA 0.060311462496B357 BTC 0.00000193668747621 ETH 0.000241109469648894 LINK 0.001875898708B605 MANA 0.000002864028327788 MATIC 0.24552465782084B SNX 0.027987742366163/3 USDC 0.000000589141339738 XLM 0.36554980427/1323 | | | |
| 3.1.422704 | NICHOLAS MILBRANDT | ADDRESS REDACTED | | | BTC 0.000015667764046938 ETH 0.000330694469240316 | | | |
| 3.1.422705 | NICHOLAS MILES | ADDRESS REDACTED | | | BTC 0.258315209780/05 | | | |
| 3.1.422706 | NICHOLAS MILES | ADDRESS REDACTED | | | CEL 0.27321463929239 ETH 0.00056672005224816 | | | |
| 3.1.422707 | NICHOLAS MILLER | ADDRESS REDACTED | | | CEL 0.0254212170481/8 | | | |
| 3.1.422708 | NICHOLAS MILLER | ADDRESS REDACTED | | | BTC 0.00608366059855/53 USDC 1.53870743836316 | ETH 2.400064 USDC 0.0180862653309623 | | |
| 3.1.422709 | NICHOLAS MILLER | ADDRESS REDACTED | | | USDC 0.00571937819811814 | | | |
| 3.1.422710 | NICHOLAS MILLIRON | ADDRESS REDACTED | | | ETH 0.53108396633317 USDC 0.0084717150094402B | | | |
| 3.1.422711 | NICHOLAS MILMINE | ADDRESS REDACTED | | | ADA 257.73136839511B BCH 0.0537800428161641 BTC 0.000528266166558156 CEL 0.960264915937298 DOT 3.1173007240/98 LTC 0.942246346453554 MATIC 114.87691019069 | | | |
| 3.1.422712 | NICHOLAS MINIV | ADDRESS REDACTED | | | BTC 0.000828902902128868 ETH 0.361111117731212 | | | |
| 3.1.422713 | NICHOLAS MIRA | ADDRESS REDACTED | | | BTC 0.0000000380630911427 MCDAI 0.092531223624738/1 USDC 0.14955817779.34016 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422714 | NICHOLAS MIRABLE | ADDRESS REDACTED | | | BTC 0.0000013629142489576 CEL 0.16607218191248B ETH 0.0000047938349613467 USDC 0.02986175102297B1 KLM 0.35358695050059 | | | |
| 3.1.422715 | NICHOLAS MIRABILE | ADDRESS REDACTED | | | USDC 0.3358318919501T | | | |
| 3.1.422716 | NICHOLAS MIRALLEGRO | ADDRESS REDACTED | | | ETH 0.00166415964137B541 LINK 0.0307741712178407 | | | |
| 3.1.422717 | NICHOLAS MIRCHUK | ADDRESS REDACTED | | | 1INCH 0.115320965107B22 AAVE 0.00690754500239412 ADA 0.47347159B527B1B AVAX 17.202807149912B BTC 0.0162083014438646 DOT 229.46746927579 EOS 0.10742330250285Z ETH 1.4080759589268B LINK 663.990146041B41 LTC 0.0039469667805905S MATIC 13648.983688291 SNX 14.1699603012944 SOL 5.3248545937170Z SUSHI 0.0213331965748807 UNI 0.0220920508980B63 USDC 0.00497515666692285 KLM 0.0683073825706577 | | | |
| 3.1.422718 | NICHOLAS MITCHE DEGIOVANNI | ADDRESS REDACTED | | | BTC 0.015238044116080 ETC 171.32060924550B ETH 3.04012918693S4 | BTC 0.0015730195683634 | | |
| 3.1.422719 | NICHOLAS MITCHELL | ADDRESS REDACTED | | | CEL 0.00369378173724145 | | | |
| 3.1.422720 | NICHOLAS MITSAKOS | ADDRESS REDACTED | | | ADA 107.440608580492 BTC 0.010588666125237 CEL 9.85041992707793 MATIC 688.810244255065 | | | |
| 3.1.422721 | NICHOLAS MODESTO | ADDRESS REDACTED | | | BTC 0.0000004189476204S USDC 0.17186201895230B | | | |
| 3.1.422722 | NICHOLAS MOLLISON | ADDRESS REDACTED | | | MATIC 7.62644639015S0 | | | |
| 3.1.422723 | NICHOLAS MONCALEANO | ADDRESS REDACTED | | | ETH 0.00456215482940392 | | | |
| 3.1.422724 | NICHOLAS MONROE | ADDRESS REDACTED | | | ADA 0.140549372035316669B AVAX 0.0356067220518389Z BTC 0.0004764144086688S4 DOT 0.02984874B1B14414 ETH 0.001645757091S433 MATIC 0.8940692748836Z8 | AVAX 26.632363577075 BTC 0.5670380200708Z4 DOT 0.000000000006838485 | | |
| 3.1.422725 | NICHOLAS MONSON | ADDRESS REDACTED | | | BTC 0.00006166173586782O6 | | | |
| 3.1.422726 | NICHOLAS MONTALBANO | ADDRESS REDACTED | | | BTC 0.000006363225654534 ETH 0.000046532576941547 GUSD 0.00951320958941332 MCDAI 0.0358294667946179 | | | |
| 3.1.422727 | NICHOLAS MONTEFOUR | ADDRESS REDACTED | | | BTC 0.00221657344835715 ETH 1.37820710127871 SNX 478.770881755662 | | | |
| 3.1.422728 | NICHOLAS MONTGOMERY | ADDRESS REDACTED | | | ETH 1.7045329238B5B6 KLM 0.0000007082776934B2 | | | |
| 3.1.422729 | NICHOLAS MOORE | ADDRESS REDACTED | | | BTC 0.10627329869895 | | | |
| 3.1.422730 | NICHOLAS MOORE | ADDRESS REDACTED | | | ETH 0.00023512205303976G4 GUSD 1.10574393620865 | | | |
| 3.1.422731 | NICHOLAS MOORE | ADDRESS REDACTED | | | ADA 0.00180645152404764 | | | |
| 3.1.422732 | NICHOLAS MOORE | ADDRESS REDACTED | | | BTC 0.0011486894716643S ETH 0.5108415608458056 | | | |
| 3.1.422733 | NICHOLAS MORAITIS | ADDRESS REDACTED | | | BTC 0.000116226690B67715 ETH 16.057573788721 MATIC 2693.59799352538 USDC 0.318403310464901 | | | |
| 3.1.422734 | NICHOLAS MORAN | ADDRESS REDACTED | | | BTC 1.07584064481535 MCDAI 42.475629022902T | | | |
| 3.1.422735 | NICHOLAS MORGIDA | ADDRESS REDACTED | | | BTC 0.00023182097504179 USDC 15.855494863S804 | | | |
| 3.1.422736 | NICHOLAS MORICI | ADDRESS REDACTED | | | AAVE 0.00647634137190439 BAT 2.6519170507S5 BTC 0.0002255603492952O2 ETH 0.02995959286309S01 KNC 0.0991251007976486 LINK 0.0018839472177610T MATIC 2582B.80828914T5 SOL 0.5446981197718B4 USDC 10153.345417393 XRP 0.000000774768527041 ZEC 0.012449689601T975 ZRX 0.028951287571S884 | BTC 0.00000000231363236 | | |
| 3.1.422737 | NICHOLAS MORIN | ADDRESS REDACTED | | | ADA B1.26483870T2575 BTC 0.03148027115996S7 ETH 0.00272889227749379 ETH 0.14909591662161 LTC 0.000135470314728Z5 LUNC 9.5302113717L489 PAXG 0.1348414951652T4 USDC 4.1574508666842 | | | |
| 3.1.422738 | NICHOLAS MORRIS | ADDRESS REDACTED | | | BTC 0.00281285670511175 DOT 98.8263077794092 | | | |
| 3.1.422739 | NICHOLAS MORRISON | ADDRESS REDACTED | | | BTC 0.0594170379354131 USDC 0.41495533077113 | | | |
| 3.1.422740 | NICHOLAS MOSESSO | ADDRESS REDACTED | | | BTC 0.0000010042748632I6 USDC 1.19505399693843 | BTC 0.0000007812751359416 USDC 0.021254590289945B | | |
| 3.1.422741 | NICHOLAS MOSS | ADDRESS REDACTED | | | BTC 0.01723608 CEL 13.97665441518S | | | |
| 3.1.422742 | NICHOLAS MOSS | ADDRESS REDACTED | | | ETH 0.000894892208946397 | | | |
| 3.1.422743 | NICHOLAS MOSS | ADDRESS REDACTED | | | AAVE 0.00502329096355854 BTC 0.000153020385616212 ETH 0.0011345866070B064 SNR 0.026715260303076 | | | |
| 3.1.422744 | NICHOLAS MULLIS | ADDRESS REDACTED | | | BTC 0.00908952411211218 | | | |
| 3.1.422745 | NICHOLAS MUN HYUNG CHIU | ADDRESS REDACTED | | | BTC 0.23423885193G906 | | | |
| 3.1.422746 | NICHOLAS MUNIM | ADDRESS REDACTED | | | LINK 0.0010366002181618A | | | |
| 3.1.422747 | NICHOLAS MUNOZ | ADDRESS REDACTED | | | ADA 12424.99B0569908 BTC 2.4849381693699B BTC 0.0000192694854936B MATIC 19200.986346521 | | | |
| 3.1.422748 | NICHOLAS MURDOCH | ADDRESS REDACTED | | | BTC 0.25243337 CEL 2628.22123763B9 DASH 3.0616189S DOT 21.9534199450776 ETH 2.50493691 MATIC 10749.814684342B SGB 130.259448498 SNX 187.96531225727 XRP 843.773746 | | | |
| 3.1.422749 | NICHOLAS MURO | ADDRESS REDACTED | | | ETH 7.99400974825783 UNI 292.698319440929 USDC 62.3796300762497 | | | |
| 3.1.422750 | NICHOLAS MURPHY | ADDRESS REDACTED | | | ADA 343.738520307396 BTC 0.0110530867503069 DOT 4.81619801461155 MATIC 394.25430535871A UNI 17.235550627144 KLM 274.208094779718 | | | |
| 3.1.422751 | NICHOLAS MURPHY | ADDRESS REDACTED | | | BTC 0.0000658491321873OB ETH 0.000616443519434I LINK 0.0000030708130108I3 | BTC 0.0000003919517530234 ETH 0.0000002182501692S1 LINK 0.022012960589495G | |
| 3.1.422752 | NICHOLAS MURPHY | ADDRESS REDACTED | | | ADA 2090.819603831B2 BCH 0.016791645750698 BTC 0.04642617758504Z6 DOT 4.96205584767872 ETH 0.156836536955043A KLM 675.089807239B62 | | | |
| 3.1.422753 | NICHOLAS MURRAY | ADDRESS REDACTED | | | BTC 4.820585359924999-05 ETH 0.2806627273471B SOL 0.0000123125409615S3 USDC 2.74373886285589 | BTC 0.000117234271086815 SOL 0.0000000009213706Z2 | | |
| 3.1.422754 | NICHOLAS MURRAY | ADDRESS REDACTED | | | BTC 0.034657244936053S3 GUSD 2.1685385743443 USDC 0.00935101963363125 | | | |
| 3.1.422755 | NICHOLAS MURRAY | ADDRESS REDACTED | | | ETH 0.0020808653251219Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422756 | NICHOLAS MURRELLS | ADDRESS REDACTED | | | BTC 0.34129975737272<br>ETH 23.44917685979B3<br>MCDAI 42.47562902239027<br>USDC 12310.3642124093 | | | |
| 3.1.422757 | NICHOLAS MUSA | ADDRESS REDACTED | | | ADA 1653.32478123835<br>BTC 0.43848101833292<br>ETH 4.76625853767043<br>LINK 215.726087890381 | | | |
| 3.1.422758 | NICHOLAS MUSCATO | ADDRESS REDACTED | | | AAVE 0.00475724495610308<br>ADA 0.55486983987558<br>BTC 0.00018264338926595<br>ETH 0.00130029495773636<br>LINK 0.680961786380748<br>SNX 0.205870866052913 | | | |
| 3.1.422759 | NICHOLAS MUSSI | ADDRESS REDACTED | | | AAVE 0.0014895073762406<br>BAT 0.12011106261B634<br>BTC 0.000000531711357429<br>CEL 0.0152389544332182<br>ETH 0.00001780575917685B<br>LINK 0.000938028251240525<br>LTC 0.00105561031819126<br>MATIC 0.059259506063622<br>SGB 17.0373070454946<br>SNX 0.0302790886695689<br>UNI 0.0022214131314291<br>USDC 0.158012624185252<br>XRP 0.00000011176254627S | | | |
| 3.1.422760 | NICHOLAS MUSSALLEM | ADDRESS REDACTED | | | BTC 0.00140646904526714<br>CEL 1.11847698704782<br>MCDAI 31.0731014998B61<br>USDC 130.858785504821 | | | |
| 3.1.422761 | NICHOLAS MUTHART | ADDRESS REDACTED | | | BTC 0.00723913212240784<br>ETH 0.0788291275129984<br>MATIC 116.724340354851<br>XLM 312.45560234492 | | | |
| 3.1.422762 | NICHOLAS MUTHINJA | ADDRESS REDACTED | | | BCH 0.00335943<br>BTC 0.000000000453320623<br>CEL 0.17191957731597<br>MATIC 0.51101602<br>ZEC 0.02067845 | | | |
| 3.1.422763 | NICHOLAS MYERS | ADDRESS REDACTED | | | ADA 0.0659989782984709<br>BTC 0.0000001313285975B1<br>MATIC 0.2146700648541-3<br>USDC 0.359395970530843 | | | |
| 3.1.422764 | NICHOLAS MYRHOW | ADDRESS REDACTED | | | BTC 0.000960598749404-45<br>ETC 0.001356599177707J2<br>ETH 0.242343212323322 | | | |
| 3.1.422765 | NICHOLAS MYRTLE | ADDRESS REDACTED | | | ADA 280.963332086759<br>BTC 0.033175848803347-6<br>DOT 1.489435981769J4<br>ETH 1.23060116898318 | | | |
| 3.1.422766 | NICHOLAS NAMBA | ADDRESS REDACTED | | | BTC 0.00108181989504976<br>ETH 6.67265450469737 | | | |
| 3.1.422767 | NICHOLAS NANAN | ADDRESS REDACTED | | | BCH 0.000686090615540414<br>BTC 0.00000125596972140-9<br>CEL 0.1833553835894-46<br>DOT 0.0397659184563J8<br>ETH 0.000010225544114-67<br>LINK 3.68299590035339E-05<br>LTC 0.00000000593698945-43<br>MATIC 0.546643329464409<br>USDT ERC20 4.1851481570353 | | | |
| 3.1.422768 | NICHOLAS NAPPI | ADDRESS REDACTED | | | DOT 0.017437068583754 | | | |
| 3.1.422769 | NICHOLAS NAPPI | ADDRESS REDACTED | | | USDC 0.0190220100922691 | | | |
| 3.1.422770 | NICHOLAS NARDOZZA | ADDRESS REDACTED | | | ADA 3.07442662598015<br>ETH 0.0012876675125939<br>SOL 0.0175460890215103<br>USDC 10.2420270076971<br>USDT ERC20 0.57460827005S1 | | | |
| 3.1.422771 | NICHOLAS NASH | ADDRESS REDACTED | | | BCH 0.000005136934164B9<br>BTC 2.06647473415149E-05<br>ETH 0.000041919832732745<br>LTC 0.000010714748569901<br>MATIC 1.72747557668929 | | | |
| 3.1.422772 | NICHOLAS NATARIO RASCH | ADDRESS REDACTED | | | BTC 0.00108794655313001<br>DOGE 14503.1548780464<br>ETH 1.2072883740612S | | | |
| 3.1.422773 | NICHOLAS NATELLA | ADDRESS REDACTED | | | BTC 0.00005931700212823J | | | |
| 3.1.422774 | NICHOLAS NATHANAEL | ADDRESS REDACTED | | | BAT 13.7774888428219<br>EOS 0.467446918301087<br>LINK 0.08491353913550J8<br>XRP 1.6454225204661S | | | |
| 3.1.422775 | NICHOLAS NAVARRO | ADDRESS REDACTED | | | BTC 0.00450290211596S2<br>ETH 3.9012583486735 | | | |
| 3.1.422776 | NICHOLAS NEDZWECKAS | ADDRESS REDACTED | | | AVAX 67.6243827009194<br>BTC 1.3032746293181-4<br>CEL 632.138523403239<br>DOT 306.054188561461<br>ETH 21.2147862390983<br>LINK 0.033583575338922J<br>MATIC 6675.31509375274<br>SNX 0.595732365320857<br>SOL 0.0477377700010388 | CEL 649.4021<br>SOL 0.00000000028447513 | | |
| 3.1.422777 | NICHOLAS NEGRI | ADDRESS REDACTED | | | ADA 207.536378252131<br>BTC 0.000000000588631757<br>BTC 0.55219342379743S<br>BUSD 9.46110236869557<br>CEL 11.3068776547908<br>DASH 0.0016438340689725<br>EOS 3.43375248252484<br>ETH 3.557188818083011<br>LTC 0.0000000079883099609<br>SGB 1657.59708920445<br>USDC 6.9381121451954Z<br>USDT ERC20 0.0238399782280683<br>XLM 552.60415976160J3<br>XRP 28.527024695292 7 | | | |
| 3.1.422778 | NICHOLAS NEILSON | ADDRESS REDACTED | | | BTC 0.0000000355604276176<br>MATIC 0.2818274957603J4<br>SNX 0.0231210471765 1 | | | |
| 3.1.422779 | NICHOLAS NELSON | ADDRESS REDACTED | | | ADA 0.0209271180743807<br>AVAX 0.000717643002541B5<br>BTC 0.0000540971559938336<br>DOT 0.000512150943227S5<br>ETH 0.000006889687902056B<br>MANA 0.000435810946152821<br>MATIC 0.020900573000363J2<br>SOL 0.00633692189746486<br>USDT ERC20 0.905601108285186<br>XLM 0.00578164462598426 | ADA 0.00000351699628894<br>BTC 0.000000000591838602 2<br>DOT 0.000000000061470071<br>SOL 0.0000000010606975J<br>USDT ERC20 0.0000002894440170B6<br>XLM 0.0000000005846681163 | | |
| 3.1.422780 | NICHOLAS NELSON | ADDRESS REDACTED | | | BTC 0.000020178549176344B<br>DOT 0.0143618364423-47<br>ETH 0.00490074219018679<br>MATIC 0.0333229512626615<br>SOL 0.04569861166660J9 | BTC 0.0000000059905376T1<br>DOT 0.00000000041079691<br>SOL 0.0000000098683256 | | |
| 3.1.422781 | NICHOLAS NELSON | ADDRESS REDACTED | | | XRP 0.8494320036804B2 | | | |
| 3.1.422782 | NICHOLAS NERI | ADDRESS REDACTED | | | CEL 3.5171756499261 2<br>USDC 0.024779376997379 | | | |
| 3.1.422783 | NICHOLAS NERYS | ADDRESS REDACTED | | | CEL 1.0636921763369 2 | | | |
| 3.1.422784 | NICHOLAS NETTLES | ADDRESS REDACTED | | | BTC 0.0001667545369607-37<br>ETH 0.000843864023612426<br>MATIC 0.00189904141413J2<br>UNI 0.00220530039123425<br>USDC 0.035356404582263-4<br>XLM 245.462294432925 | | | |
| 3.1.422785 | NICHOLAS NEWELL | ADDRESS REDACTED | | | BTC 0.00126697156160242<br>ETH 0.211601452638613<br>SNX 87.508272712534 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422786 | NICHOLAS NEWTON | ADDRESS REDACTED | | | BAT 0.016<br>BTC 0.0000008767334828858<br>CEL 11473.955025482<br>LTC 2.0491947692311<br>MATIC 53910.2240978227<br>SNX 0.00159899<br>SOL 0.000017103745962349<br>USDC 0.007006532797932163<br>XRP 1864.390353 | | | |
| 3.1.422787 | NICHOLAS NG | ADDRESS REDACTED | | | ETH 0.000169429161454747 | | | |
| 3.1.422788 | NICHOLAS NG | ADDRESS REDACTED | | | ADA 7543.5581937660B<br>BTC 0.19645490840594B<br>LINK 456.699750178235<br>XLM 9719.6239821003A | | | |
| 3.1.422789 | NICHOLAS NG | ADDRESS REDACTED | | | ADA 0.245298718004361<br>BNB 0.002144771703417S6<br>BTC 0.002777831959735A7<br>USDC 11.9327598626879 | | | |
| 3.1.422790 | NICHOLAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0002195262045412S<br>ETH 0.000053819449060202<br>USDT ERC20 0.466736938567988 | | | |
| 3.1.422791 | NICHOLAS NHAN DO | ADDRESS REDACTED | | | BTC 0.19966168080895B<br>ETH 5.07964942835G<br>LINK 309.196264663786<br>MANA 0.05225553415490Z1<br>USDC 1.81418266527355 | BTC 0.02800656<br>ETH 0.413348805063235<br>LINK 17.6802<br>USDC 0.0047081185539319Z1 | | |
| 3.1.422792 | NICHOLAS NICHOLS | ADDRESS REDACTED | | | BTC 0.0143047228016322S<br>CEL 213.58877457490G<br>ETH 0.125660509082382 | | | |
| 3.1.422793 | NICHOLAS NICHOLSON | ADDRESS REDACTED | | | BTC 6.93173739818099E-06<br>CEL 0.806945733448406<br>DOT 0.01749350210105G3<br>ETH 0.000016313759477808<br>LTC 0.0000025821301443 | | | |
| 3.1.422794 | NICHOLAS NICOLAOU | ADDRESS REDACTED | | | DOT 0.05007882717118S7 | | | |
| 3.1.422795 | NICHOLAS NIESEN | ADDRESS REDACTED | | | CEL 0.83144309345329<br>MATIC 3539.03309161451<br>SGB 0.2384467359537T<br>XLM 1247.8605453912G<br>XRP 1.5597729190341A<br>ZRX 1214.92629061375 | | | |
| 3.1.422796 | NICHOLAS NIKOL | ADDRESS REDACTED | | | CEL 0.00780238795548116 | | | |
| 3.1.422797 | NICHOLAS NITISH PRATAP | ADDRESS REDACTED | | | BTC 0.000015726039411645 | | | |
| 3.1.422798 | NICHOLAS NOBLE | ADDRESS REDACTED | | | GUSD 0.13747637811526S | | | |
| 3.1.422799 | NICHOLAS NOCIFORO | ADDRESS REDACTED | | | USDC 4.18996461359136<br>ADA 1684.24024307466<br>BTC 0.000143606423534092<br>DOGE 9412.91687702054<br>DOT 0.000032527846596435<br>ETH 3.100327183238668<br>MATIC 0.40587977346112Z<br>USDC 5437.65683041211 | BTC 0.000000001003445177 | | |
| 3.1.422800 | NICHOLAS NOLAN | ADDRESS REDACTED | | | ADA 214.29375156845<br>BTC 0.001145169323B3164<br>USDC 3192.89845868391<br>USDT ERC20 476.192354352052 | | | |
| 3.1.422801 | NICHOLAS NOLL | ADDRESS REDACTED | | | AAVE 0.000129011054725922<br>BTC 0.00000001308393113B<br>ETH 0.0000136805873456363<br>LINK 0.00091399129276008G | | | |
| 3.1.422802 | NICHOLAS NORMAN | ADDRESS REDACTED | | | BTC 0.01848108492687Z1<br>CEL 3.86362916479355<br>ETH 1.00633734067753 | | | |
| 3.1.422803 | NICHOLAS NORRIS | ADDRESS REDACTED | | | USDC 0.04877289624181A9 | | | |
| 3.1.422804 | NICHOLAS NORRIS | ADDRESS REDACTED | | | AVAX 0.451167801199576<br>BTC 0.0047420168439550S1<br>SNX 14.1109175971G9<br>USDT ERC20 0.300827642430386 | | | |
| 3.1.422805 | NICHOLAS NORTHUP | ADDRESS REDACTED | | | ADA 0.000193086741594B82<br>AVAX 0.0076024963772401S<br>BTC 0.99928144550472 3<br>DOT 0.000130222880669398<br>ETH 0.00389749420667356<br>LUNC 0.03756059510994B<br>MATIC 0.00032679227805279S<br>SOL 0.056437665106879 | ADA 0.538819619293353<br>DOT 0.16606299728254<br>LUNC 0.00000022140989486Z<br>SOL 0.0000000003231406<br>USDC 0.00000079327383752A | | |
| 3.1.422806 | NICHOLAS NOVAK | ADDRESS REDACTED | | | BAT 17.8212800374399<br>BTC 0.049033539320472G | | | |
| 3.1.422807 | NICHOLAS NOWAK | ADDRESS REDACTED | | | AAVE 0.00156777837664306<br>AVAX 0.0280287288580018<br>BTC 0.00000035479771798G<br>LINK 0.01230333049327937<br>MATIC 1.56850621432346<br>SNX 0.06706113061148B93<br>XLM 0.70175046676Z7Z7 | AVAX 0.00000097661312528B | | |
| 3.1.422808 | NICHOLAS NOWOSIELSKI | ADDRESS REDACTED | | | USDC 1.7192206762B858 | | | |
| 3.1.422809 | NICHOLAS NOWYTARGER | ADDRESS REDACTED | | | CEL 142.560485751605 | | | |
| 3.1.422810 | NICHOLAS NUGENT | ADDRESS REDACTED | | | ADA 625.432646339773<br>BTC 0.0011936298814899B<br>MATIC 316.553221000499 | | | |
| 3.1.422811 | NICHOLAS NUNEZ | ADDRESS REDACTED | | | AVAX 2.8794339532742B<br>BTC 0.0042616887214716Z<br>CEL 5.3687166986644<br>DOT 7.59899114556688<br>ETH 0.25049752433403<br>USDC 259.548173003185 | | | |
| 3.1.422812 | NICHOLAS NYAGAH | ADDRESS REDACTED | | | ADA 493.854991460733<br>BTC 0.015419153542478J<br>ETH 0.17093276793710B<br>SNX 49.08496103711Z5 | | | |
| 3.1.422813 | NICHOLAS NYE | ADDRESS REDACTED | | | SNX 59.788686397379Z | | | |
| 3.1.422814 | NICHOLAS NYS | ADDRESS REDACTED | | | ETH 0.000114138657361009<br>MCOIN 2.54318984003885 | | | |
| 3.1.422815 | NICHOLAS O BONESS | ADDRESS REDACTED | | Yes | BTC 1.41605955277715 | | BTC 0.000616380527285948 | BTC 1.04269850327264 |
| 3.1.422816 | NICHOLAS O'BRIEN | ADDRESS REDACTED | | | | ADA 0.00000023978810742<br>BTC 0.00000087397753957<br>ETH 0.0000003394699130282<br>ETH 0.08315161 | | |
| 3.1.422817 | NICHOLAS OCHS | ADDRESS REDACTED | | | BAT 3972.62404992852<br>BTC 0.009154179235 10641<br>LINK 80.408318441289S | | | |
| 3.1.422818 | NICHOLAS OCKHUISEN | ADDRESS REDACTED | | | ADA 385.0918<br>BAT 7<br>BTC 0.01088596773990J<br>CEL 21.72134412031AS<br>DOT 12.0614639525593<br>ETH 0.034003327439986S<br>PAXG 0.167185713141829<br>TAUO 26.8<br>UNI 5.20973966025352 | | | |
| 3.1.422819 | NICHOLAS OESTER | ADDRESS REDACTED | | | BTC 0.001158641239040D2<br>EOS 62.432312532023<br>ETH 0.018644157437545<br>LINK 44.669873757760J<br>SGB 4068.28900977079<br>USDT ERC20 87.3464953786152<br>XLM 1424.89631606726<br>XRP 0.0000007255348552A | | | |
| 3.1.422820 | NICHOLAS OEY MENG LIE WIJAYA | ADDRESS REDACTED | | | BTC 0.00407604394094692<br>CEL 0.428341904127548 | | | |
| 3.1.422821 | NICHOLAS OGBURN | ADDRESS REDACTED | | | BTC 0.000513170510228045<br>CEL 3.37000728229329<br>LTC 8.59765226B141<br>USDC 14.64 | | | |
| 3.1.422822 | NICHOLAS OHNER | ADDRESS REDACTED | | | BTC 0.000277304118543936 | BTC 0.00000002008523799 | | |
| 3.1.422823 | NICHOLAS OKOUKONI | ADDRESS REDACTED | | Yes | BTC 0.00046140757501265<br>CEL 1.368040 7697323<br>ETH 0.410899668270072 | | | ETH 0.663039069494S95 |
| 3.1.422824 | NICHOLAS OLIVEIRA | ADDRESS REDACTED | | | AVAX 5.12077618184939<br>BTC 0.027025664890865J1<br>DOT 12.5287215705508<br>MATIC 339.161200405468 | | | |
| 3.1.422825 | NICHOLAS OLIVIERI | ADDRESS REDACTED | | | USDC 0.28048692243476Z4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422826 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.0000122183485214 / CEL 1.12099437151787 | | | |
| 3.1.422827 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.0013032455966681 / DOT 3.15367205682761 / MATIC 39.5565090103392 | | | |
| 3.1.422828 | NICHOLAS ONG | ADDRESS REDACTED | | | BTC 0.0691300023653316 / ETH 0.0146556296929229 | | | |
| 3.1.422829 | NICHOLAS OOI | ADDRESS REDACTED | | | BTC 0.00013351678520399 / ETH 0.00118181411547073 / LTC 0.004312617938374 / MATIC 0.657050480057171 / XRP 0.347531441800483 | | | |
| 3.1.422830 | NICHOLAS ORF | ADDRESS REDACTED | | | CEL 0.139708334355568 / ETH 0.000001483570718584 / MCD4I 0.0104302774126455 / SGB 0.00018085087309415 / XRP 0.0011830159599464 | | | |
| 3.1.422831 | NICHOLAS ORTA | ADDRESS REDACTED | | | ADA 129.856801394084 / BAT 79.7638746293675 / BTC 0.0450416546450682 / ETH 0.468573960935725 / MCD4I 96.7697893763882 | | | |
| 3.1.422832 | NICHOLAS ORTEGA | ADDRESS REDACTED | | | ETH 0.0619474842791858 | | | |
| 3.1.422833 | NICHOLAS ORTIZ | ADDRESS REDACTED | | | BTC 0.00000078962039202 / DASH 0.000153823579907661 / ETH 0.000081322728143613 / ZEC 0.000245056774976815 | | | |
| 3.1.422834 | NICHOLAS OSBORNE | ADDRESS REDACTED | | | ADA 0.730238703015653 / BTC 0.000001496615220644 / ETH 0.000709348201048683 / USDC 0.0186382365296433 | | | |
| 3.1.422835 | NICHOLAS OSTROUT | ADDRESS REDACTED | | | DOT 24.205693953169 / MATIC 558.55996972101 | | | |
| 3.1.422836 | NICHOLAS OSWALD | ADDRESS REDACTED | | | CEL 1.09945500998105 / ETH 0.000276177929750869 | | | |
| 3.1.422837 | NICHOLAS OUELLETTE | ADDRESS REDACTED | | | BCH 0.0125336882937693 / BSV 20.5942844727728 / BTC 0.000882131172567918 / ETH 0.0224618383542405 / LTC 0.0176852381471088 / USDC 0.0121605417461683 / XRP 7.81547252417232 | | | |
| 3.1.422838 | NICHOLAS PABEN | ADDRESS REDACTED | | | BTC 0.00591624108345361 | | | |
| 3.1.422839 | NICHOLAS PADAYACHE | ADDRESS REDACTED | | | BTC 0.000000004664415763 5 | | | |
| 3.1.422840 | NICHOLAS PADGET | ADDRESS REDACTED | | | BTC 0.00000329180066648857 / ETH 0.000038069193210802 / USDC 0.206419878933331 | | BTC 0.000000002272875431 / USDC 0.00000094104399371 | |
| 3.1.422841 | NICHOLAS PAGE | ADDRESS REDACTED | | | CEL 189.432737518123 / MCD4I 40 / XRP 25 | | | |
| 3.1.422842 | NICHOLAS PAGES-OLIVER | ADDRESS REDACTED | | | CEL 1.85101578465748 / USDC 204.563837722838 | | | |
| 3.1.422843 | NICHOLAS PAHOS | ADDRESS REDACTED | | | BTC 0.7152010462399 / ETH 0.526503623113148 | | | |
| 3.1.422844 | NICHOLAS PALLADINO | ADDRESS REDACTED | | | CEL 0.147120032136264 | CEL 0.0000841651142069 | | |
| 3.1.422845 | NICHOLAS PALMER | ADDRESS REDACTED | | | BTC 0.00000091339317929 / CEL 0.00931215302751661 / ETH 0.000001458596054817 | | | |
| 3.1.422846 | NICHOLAS PALM-SONG | ADDRESS REDACTED | | | CEL 1.1520503196724 / EOS 0.00210100806559267 / MCD4I 23.7675868584411 / SGB 0.224699270732326 / XLM 1.23111037614893 / XRP 1.46984539760256 / ZRX 0.0324128980182923 | | | |
| 3.1.422847 | NICHOLAS PALOMINO | ADDRESS REDACTED | | | BTC 0.0014007368453293 / MATIC 268.158137027539 | | | |
| 3.1.422848 | NICHOLAS PANE | ADDRESS REDACTED | | | BTC 0.000382497944215232 / XRP 1750.86605490775 | | | |
| 3.1.422849 | NICHOLAS PANGBURN | ADDRESS REDACTED | | | BTC 0.000116743790301174 | | | |
| 3.1.422850 | NICHOLAS PANNELL | ADDRESS REDACTED | | | CEL 1.34160751106356 / SGB 0.0613612573660278 / XRP 1518.91408787025 | | | |
| 3.1.422851 | NICHOLAS PAOLILLO | ADDRESS REDACTED | | | BTC 0.00442126443951 13 | | | |
| 3.1.422852 | NICHOLAS PAPAS | ADDRESS REDACTED | | | BTC 0.00213012274874802 / ETH 0.00313195312957805 | | | |
| 3.1.422853 | NICHOLAS PAPPAS | ADDRESS REDACTED | | | BTC 0.115843678097906 / COMP 0.26628737699806 / EOS 4.16251312562065 / MATIC 743.805843122525 / SGB 71.3962402540837 / SNX 20.5728149811656 / XLM 149.054853295072 / XRP 467.030599617228 / ZRX 76.5686643669258 | | | |
| 3.1.422854 | NICHOLAS PARCELL | ADDRESS REDACTED | | | BTC 0.0835474731757711 / DOT 12.4211160812151 / ETH 1.26721428437342 / LINK 42.6877564243025 / LTC 0.142035562202164 / MATIC 359.140426174276 / UNI 4.30534266870507 / XLM 200.082259996439 / ZRX 57.0875474766282 | | | |
| 3.1.422855 | NICHOLAS PARIS | ADDRESS REDACTED | | | BTC 0.198588747628877 / ETH 21.6627751009167 | USDC 85.8674521866365 | | |
| 3.1.422856 | NICHOLAS PARKER | ADDRESS REDACTED | | Yes | BTC 0.120002206040904 / CEL 11.7814808077998 / ETH 0.35208 / USDC 378.660636024987 | | | BTC 0.767568056027159 |
| 3.1.422857 | NICHOLAS PARKS | ADDRESS REDACTED | | | BTC 0.015631978121198 / COMP 0.028065178089199 2 / ETH 0.058949167554538 / MANA 68.282282719366 / XLM 14.118622010554 | | | |
| 3.1.422858 | NICHOLAS PASCOE | ADDRESS REDACTED | | | BTC 0.000159633434118509 / CEL 1.22714939452815 / TAU0 3196.21003780259 | | | |
| 3.1.422859 | NICHOLAS PASQUALETTI | ADDRESS REDACTED | | | BTC 0.000000167856626418 9 / USDC 0.0209395987342224 / USDT ERC20 0.0117222788959417 | | | |
| 3.1.422860 | NICHOLAS PASTRON | ADDRESS REDACTED | | | ADA 419.667415992528 / BTC 0.00033588957527463 / DOT 27.0937097747565 / ETH 0.00355819083694894 / LINK 0.566632290276055 / LTC 0.0115080978923913 / MATIC 2.363558352297 46 / SNX 15.2613919887951 / SUSHI 56.9698375115476 / UNI 0.774030132122646 / USDC 48.1504633622226 | | | |
| 3.1.422861 | NICHOLAS PASUTTO | ADDRESS REDACTED | | | BTC 0.000909031709079535 / ETH 0.248568905960476 | | | |
| 3.1.422862 | NICHOLAS PATE | ADDRESS REDACTED | | | AVAX 2.4126971463389906.06 / BTC 0.00005186073230652 / ETH 0.000002255295913635 / LINK 0.0276965639387496 / LUNC 0.0356358966708471 / MATIC 1.67877002289736 | AVAX 0.00288172540621377 / BTC 0.000000516122336779 / ETH 0.00257531015236389 / LINK 0.00009741758984641 63 / LUNC 40.7402823631906 / MATIC 7.56190590265405 | | |
| 3.1.422863 | NICHOLAS PATERSON | ADDRESS REDACTED | | | ADA 2129.93466895304 / BTC 0.45358274673364 / USDC 1952.171373009014 | | | |
| 3.1.422864 | NICHOLAS PATRICK | ADDRESS REDACTED | | | BTC 0.459702820110235 | | | |
| 3.1.422865 | NICHOLAS PATRICK WALL | ADDRESS REDACTED | | | AVAX 0.0497588515580806 / BTC 0.253652958436624 / DOT 44.0838830049 64 / ETH 0.00240002958052454 / LUNC 0.02155393715134306 / MATIC 1113.91892349122 | CEL 124.194238818538 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 116 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422866 | NICHOLAS PATTERSON | ADDRESS REDACTED | | | BTC 0.1041512177273305<br>CEL 273.5391967702204<br>DOT 28.13010267<br>ETH 1.244416331033151<br>MANA 0.002398<br>SNX 313.907343288<br>USDC 1234.163744 | | | |
| 3.1.422867 | NICHOLAS PATTON | ADDRESS REDACTED | | | BTC 0.00204366726757241<br>ETH 0.2527935693415596<br>GUSD 305.6297708556803 | | | |
| 3.1.422868 | NICHOLAS PATZER | ADDRESS REDACTED | | | ADA 0.36025442413020<br>BTC 0.1217710144269026<br>USDC 0.2016691643125925<br>XLM 3774.877549531<br>XTZ 35.47647595031B | | | |
| 3.1.422869 | NICHOLAS PAUL | ADDRESS REDACTED | | | BCH 0.3028282805959463<br>BTC 0.0000763020787685937<br>ETC 0.01657037348273558<br>ETH 0.00012714562848904<br>LINK 0.07071544312561B3<br>LTC 0.00319419809825305<br>MANA 0.2565188386431106<br>MATIC 21.49257605023203<br>SNX 93.607869384063B<br>UNI 12.7212989296793<br>XLM 0.29701939530671 7<br>ZEC 0.0009500953721506B1 | | | |
| 3.1.422870 | NICHOLAS PAUL | ADDRESS REDACTED | | | BAT 0.0126020123385244<br>BTC 4.181330346903190 05<br>MCDAI 0.01398901447B9159 | | | |
| 3.1.422871 | NICHOLAS PAUL CIARDIELLO | ADDRESS REDACTED | | | BTC 0.00001902156296028 7<br>MATIC 119.1075414700 3 | | | |
| 3.1.422872 | NICHOLAS PAUL JULIETTE | ADDRESS REDACTED | | | ETH 0.00000655539292235 | DOT 0.0069<br>ETH 0.0000000083620110392 | | |
| 3.1.422873 | NICHOLAS PAUL PIZZO | ADDRESS REDACTED | | Yes | BTC 0.00000593700685627<br>ETH 0.7042723615567169<br>USDC 0.7254801036464814 | | BTC 0.0000854395719191 77<br>ETH 1.239464816540928 | ETH 6.755163781665008 |
| 3.1.422874 | NICHOLAS PAULSON | ADDRESS REDACTED | | | BTC 0.00239830682586434<br>USDC 0.02199750224736 18 | | | |
| 3.1.422875 | NICHOLAS PAYNE | ADDRESS REDACTED | | | ETH 0.03063913769B9121 1 | | | |
| 3.1.422876 | NICHOLAS PEARSON | ADDRESS REDACTED | | | BTC 0.00374575649573561<br>ETH 0.38790443088490 7<br>LUNC 35.4306808289908 | | | |
| 3.1.422877 | NICHOLAS PEDRO | ADDRESS REDACTED | | | ADA 142.58607B182698<br>BTC 0.044413325175674 4<br>DOGE 49.308108558322 7<br>ETH 0.0839782564648B94<br>LINK 1.791947238033554<br>MATIC 193.794360919406<br>SOL 0.957673107560B | | | |
| 3.1.422878 | NICHOLAS PEGORETTI | ADDRESS REDACTED | | | BTC 0.0000501026576024793<br>ETH 0.00021095289146102B | | | |
| 3.1.422879 | NICHOLAS PEIRSON | ADDRESS REDACTED | | | BNB 5.00746164759556<br>BTC 0.1872393853439<br>CEL 3295.658188B3707<br>ETH 1.71021829<br>USDC 1590<br>XLM 57.091 | | | |
| 3.1.422880 | NICHOLAS PELLING | ADDRESS REDACTED | | | BTC 0.00000004979627112<br>CEL 2.2063750271B241<br>SGB 507.9982 | | | |
| 3.1.422881 | NICHOLAS PENDRILL | ADDRESS REDACTED | | | ADA 0.000000470338797448<br>BTC 0.0076913463011281<br>CEL 5.399471218215D9<br>ETH 0.106008072423793 | | | |
| 3.1.422882 | NICHOLAS PENKALA | ADDRESS REDACTED | | | ETH 0.0000015563018D954 | | | |
| 3.1.422883 | NICHOLAS PENNER | ADDRESS REDACTED | | | BTC 0.0001479710114955 7 | BTC 0.00000003338306B596 | | |
| 3.1.422884 | NICHOLAS PENO | ADDRESS REDACTED | | | AAVE 0.00102618480010334<br>BTC 0.00003481450774B202<br>CEL 0.058526657964106 1<br>COMP 0.0007172781630741 57<br>MATIC 0.453539014391245<br>UNI 0.00783504512134406<br>USDC 0.39837435282370 2 | | | |
| 3.1.422885 | NICHOLAS PEPONIS | ADDRESS REDACTED | | | USDC 10803.0102495323 | | | |
| 3.1.422886 | NICHOLAS PEPPLE | ADDRESS REDACTED | | | BTC 0.00879143021244B4 | | | |
| 3.1.422887 | NICHOLAS PERAGALLO | ADDRESS REDACTED | | | BTC 1.307995326426B8<br>ETH 6.2330229240489<br>USDC 5350.942288781 54<br>USDT ERC20 1043.1.8135991759 | ETH 1.62588238 | | |
| 3.1.422888 | NICHOLAS PEREIRA | ADDRESS REDACTED | | | ADA 246.62559157455<br>BTC 0.004305771861534 66<br>ETH 5.5962782813688 38<br>SOL 7.457869596390 4<br>USDC 1611.8224398177 2 | | | |
| 3.1.422889 | NICHOLAS PEREZ | ADDRESS REDACTED | | | ADA 0.0479839125933617<br>BTC 0.00000099650068367 7<br>DOT 0.0332645790833 7B<br>MATIC 0.0018997008327 2356 | ADA 0.0000002257691414 7B<br>BTC 0.0000000071124535 198 | | |
| 3.1.422890 | NICHOLAS PERICLES APOSTOLOS | ADDRESS REDACTED | | | BTC 0.15259052917B72<br>DOT 35.0380287544419<br>ETH 0.0167644728974867 | | | |
| 3.1.422891 | NICHOLAS PERILLO | ADDRESS REDACTED | | | BTC 0.00002696619685162<br>CEL 113.442853017184<br>ETH 0.00113758237704696<br>LINK 8.497491988B029<br>LTC 1.517089607500B9 | | | |
| 3.1.422892 | NICHOLAS PERPIGLIA | ADDRESS REDACTED | | | AAVE 2.023929962437 22<br>AVAX 11.7666870964023<br>BTC 0.1369581033731 47<br>CEL 137.008444041829<br>ETH 2.00386383143507<br>MATIC 680.3565134465 99<br>SNX 236.315668451281<br>XLM 3008.214052152971<br>XRP 200.84131245833 2 | | | |
| 3.1.422893 | NICHOLAS PERRINO | ADDRESS REDACTED | | | BTC 0.079538354970460 5 | | | |
| 3.1.422894 | NICHOLAS PERRY | ADDRESS REDACTED | | | ETH 0.02201B0987B49 38 | | | |
| 3.1.422895 | NICHOLAS PERRY | ADDRESS REDACTED | | | BTC 0.00000186637697000 9<br>XLM 3.44349456511714 | | | |
| 3.1.422896 | NICHOLAS PERRY | ADDRESS REDACTED | | | 1INCH 55.13579969593243<br>BTC 0.13539650008454B<br>EOS 9.90317919905494<br>ETC 11.4962211741525<br>ETH 2.957393470056B1<br>LINK 3.01110393062075<br>LTC 1.068631242936 2<br>OMG 12.8448127075062<br>UNI 2B.20151897592318<br>XLM 106.627474776152<br>ZRX 31.83139920B5253 | | | |
| 3.1.422897 | NICHOLAS PERSAD | ADDRESS REDACTED | | | BTC 0.00003126622951889<br>CEL 19.6654913995083<br>ETH 0.002226714208429 21<br>USDC 0.008278 | | | |
| 3.1.422898 | NICHOLAS PERUCCA | ADDRESS REDACTED | | | BTC 0.2751718265318 23<br>ETH 1.446588634735 3<br>MCDAI 0.01079994201635 44<br>USDC 27804.50297674 93<br>USDT ERC20 3.86970038 620755 | | | |
| 3.1.422899 | NICHOLAS PERUCCA | ADDRESS REDACTED | | | ETH 0.000000013886108287 | | | |
| 3.1.422900 | NICHOLAS PETER AMATA | ADDRESS REDACTED | | | 1INCH 21.12457959052 18<br>ADA 120.039010570892<br>BTC 0.02300750141494 37<br>DOGE 24083.109260305<br>DOT 21.327271841101 7<br>USDC 1064.677344031 92 | | | |
| 3.1.422901 | NICHOLAS PETER WATT | ADDRESS REDACTED | | | BTC 0.0082721729378176 7<br>CEL 6.46695147728008<br>ETH 0.03512049870424094 2<br>LUNC 8.286716 | | | |
| 3.1.422902 | NICHOLAS PETERS | ADDRESS REDACTED | | | SNX 125.263268118061<br>SOL 5.305020124159965<br>USDC 2082.315775B1374 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 117 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422903 | NICHOLAS PETERS | ADDRESS REDACTED | | | BTC 0.0870177012677474 USDT ERC20 1.97794257743074 | | | |
| 3.1.422904 | NICHOLAS PETERSEN | ADDRESS REDACTED | | | BTC 0.00273568840814575 | | | |
| 3.1.422905 | NICHOLAS PETERSON | ADDRESS REDACTED | | Yes | BCH 0.00539403891219054 BSV 3.48761248918956 BTC 0.000244230802424316 ETH 0.000004906636501061 USDC 1155.50232093358 | BTC 0.00000007108541956 USDC 14.46 | | BTC 2.365539942334229 |
| 3.1.422906 | NICHOLAS PETERSON | ADDRESS REDACTED | | | USDC 0.877706093487 | | | |
| 3.1.422907 | NICHOLAS PETRICH | ADDRESS REDACTED | | | ADA 0.0554407165244583 BTC 0.0110244761551821 COMP 0.000619023743885454 SNX 0.040429617867951 | | | |
| | | | | | USDC 0.00726767258648559 | | | |
| 3.1.422908 | NICHOLAS PETROU | ADDRESS REDACTED | | | AAVE 0.00003591694023194 ADA 505.274204965 AVAX 101.325220486635 CEL 47.4216642361183 DOT 102.345024843798 ETH 50.66749435395 GUSD 0.0058657773306353 LINK 1506.97371355967 LTC 0.000478113197229641 MANA 1501.07052891769 MATIC 5094.32784623418 SOL 101.283820188816 UNI 0.00005387052407067 USDC 22.8136639808806 XLM 0.00191360999492962 XRP 100625.177778 | USDC 0.002095 | | |
| 3.1.422909 | NICHOLAS PHAM | ADDRESS REDACTED | | | BTC 0.000119216167926736 CEL 1.5563181505068 | | | |
| 3.1.422910 | NICHOLAS PHAN | ADDRESS REDACTED | | | ADA 655.143364838326 BTC 0.025944437611817 BTC 17.901357801784 ETH 0.887450731522209 LINK 36.9205272582302 MATIC 0.028885201035969 | | | |
| 3.1.422911 | NICHOLAS PHATSENHANN | ADDRESS REDACTED | | | BTC 0.00405986999822234 | | | |
| 3.1.422912 | NICHOLAS PHELPS | ADDRESS REDACTED | | | BTC 0.0960515472280096 ETH 0.69926843162547 USDC 2037.27550640213 | | | |
| 3.1.422913 | NICHOLAS PHILIP COLEBATCH | ADDRESS REDACTED | | | BTC 0.00052915472290518 CEL 3.49244658178998 | | | |
| 3.1.422914 | NICHOLAS PHILLIP JORGENSON | ADDRESS REDACTED | | | BTC 0.00127717476687534 USDC 511.444552075918 | | | |
| 3.1.422915 | NICHOLAS PHILLIPS | ADDRESS REDACTED | | | SOL 3.78401727030158 | | | |
| 3.1.422916 | NICHOLAS PHILPIN | ADDRESS REDACTED | | | ADA 420.79955308426 BNB 4.85838984288494 BTC 0.314419993625598 CEL 84.1625496940129 ETH 0.978270961544941 LINK 113.14813718406 MATIC 561.604185218462 XRP 1098.14382195025 | | | |
| 3.1.422917 | NICHOLAS PICINIC | ADDRESS REDACTED | | | BTC 1.01999988691213 CEL 1.31738193204718 DASH 23.8043178729819 ETH 32.874428020208 KNC 0.0493796970745657 LINK 6.00022955203461481 MATIC 610448.450644383 OMG 0.00098866268712241 SGB 2401.1016698418 USDC 2.069604830095 XLM 17259.802441917 XRP 0.00423531065894668 ZRX 0.525523877966074 | | | |
| 3.1.422918 | NICHOLAS PICKERING | ADDRESS REDACTED | | | BTC 0.00000096624883931 USDC 0.840401208306625 | | | |
| 3.1.422919 | NICHOLAS PICO | ADDRESS REDACTED | | | BTC 0.00000005326573081 MATIC 0.00399505832827072 SNX 0.00073721585829372 | | | BTC 0.00000044226416984 MATIC 0.00000004348611809 SNX 0.5730996573877745 |
| 3.1.422920 | NICHOLAS PIECZYNSKI | ADDRESS REDACTED | | | BTC 0.0260596011756519 ETH 0.336060011845149 MATIC 0.159162408362547 USDC 0.0075781717552817 | | | |
| 3.1.422921 | NICHOLAS PILIAE | ADDRESS REDACTED | | | AAVE 0.00134922824509406 BTC 0.000001299500768684 BUSD 0.0101509898703346 ETH 0.00063748123896093 LINK 0.03335953474186696 MCDAI 0.0271114317611822 SNX 0.186450854524531 UNI 0.00985251807222281 XLM 0.308631438476329 | BTC 0.0000000493258608 | | |
| 3.1.422922 | NICHOLAS PINK | ADDRESS REDACTED | | | BTC 0.00110678162340422 CEL 752.370780160694 ETH 4.044617 LINK 9.70090361951121 SGB 109.86868002775 SNX 133.37929284319 UNI 33.7546266443752 | | | |
| 3.1.422923 | NICHOLAS PINKSTONE | ADDRESS REDACTED | | | BTC 0.119581501025651 ETH 0.000211655958874021 USDC 1474.56630032356 | | | |
| 3.1.422924 | NICHOLAS PISCITELLI | ADDRESS REDACTED | | | BTC 0.0262516533325684 ETH 0.00060601924758249 MATIC 2.06724524479105 USDC 3.67781428198 | | | |
| 3.1.422925 | NICHOLAS PISCOPO | ADDRESS REDACTED | | | AAVE 0.00000317997494577 BAT 0.08868823817454 BTC 2.23751494899991 08 DASH 0.00019429234615567 6 DOT 0.000113696067238 41 ETH 0.00001027720003862 LINK 0.00362479281535349 SNX 0.00165982884201857 USDC 0.73601914005 1601 | AAVE 0.00282277243318675 BTC 0.000334150261602304 DASH 5.0211790687586 DOT 0.00106582869320 09 ETH 0.00000133875319836 LINK 0.00082185435053026 2 SNX 0.00126796037512728 USDC 0.00000035687696453 9 | | |
| 3.1.422926 | NICHOLAS PITTMAN | ADDRESS REDACTED | | | ADA 2.6616727374379 BTC 0.00008094294350769 5 CEL 310.95182657880 2 DOT 19.15171385381 2 LTC 5.0626433773082 7 MATIC 0.77928344340388 7 | | | |
| 3.1.422927 | NICHOLAS PIZZONIA | ADDRESS REDACTED | | | BTC 0.000549530957947 48 ETH 1.8215712577240 9 | | | |
| 3.1.422928 | NICHOLAS PLAKSIN | ADDRESS REDACTED | | | MATIC 5.59205725892829 | | | |
| 3.1.422929 | NICHOLAS PLATTS | ADDRESS REDACTED | | | CEL 7.82746501726739 USDT ERC20 0.000000256743500716 | | | |
| 3.1.422930 | NICHOLAS PLATTS | ADDRESS REDACTED | | Yes | ADA 811.830394964121 BNB 1.37273421954 4 BTC 0.084996881916877 2 CEL 455.396695275626 DOT 27.930631713837 5 ETH 1.693437298887 34 LTC 2.487817 SNX 35.37887 USDC 0.003 XLM 0.026089 | | | BTC 0.09359932544441 18 ETH 4.10280687220151 |
| 3.1.422931 | NICHOLAS PODGORSKI | ADDRESS REDACTED | | | BCH 0.00368145 DASH 0.02316005 LTC 0.01798404 | | | |
| 3.1.422932 | NICHOLAS POIRIER | ADDRESS REDACTED | | | ETH 0.0000090602834089 77 MANA 0.014272809333742 604 MATIC 0.00421757961926549 USDC 0.00044493695664617 31 USDT ERC20 0.767691739485842 ZRX 0.01134785331462 | | | |
| 3.1.422933 | NICHOLAS POLITTE | ADDRESS REDACTED | | | BTC 0.00006017642634718 USDC 0.50097533050185 4 | | | |
| 3.1.422934 | NICHOLAS POLLARO | ADDRESS REDACTED | | | BTC 0.01227664110618 63 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422935 | NICHOLAS POLLOCK | ADDRESS REDACTED | | | BTC 0.00211583228274655<br>CEL 171.01008748053<br>DOT 1237.5103<br>USDC 64.9707455018242 | | | |
| 3.1.422936 | NICHOLAS PONZINI | ADDRESS REDACTED | | | BTC 0.158681870682315<br>ETH 1.29489691543014<br>LINK 136.94945409363<br>LTC 23.494306818228<br>MATIC 1066.39393779896 | | | |
| 3.1.422937 | NICHOLAS PORIKOS | ADDRESS REDACTED | | | BTC 0.0000841558060524<br>ETH 0.00929138395172826<br>LINK 103.864211921G5<br>MCDAI 31.9048384877991<br>USDC 10.8810901785464 | | | |
| 3.1.422938 | NICHOLAS PORRETTA | ADDRESS REDACTED | | | USDC 0.00316509326440927 | | | |
| 3.1.422939 | NICHOLAS PORRONE | ADDRESS REDACTED | | | BTC 0.058762120378G316 | | | |
| 3.1.422940 | NICHOLAS POTAMITIS | ADDRESS REDACTED | | | ETH 0.898487372734743<br>BTC 0.00000250434340180B<br>DOT 0.153902022480239<br>ETH 0.0006170099596B265<br>LUNC 0.00481260470921248<br>MATIC 1.1360165646980J<br>USDT ERC20 0.05535290B445228 | | | |
| 3.1.422941 | NICHOLAS POTASH | ADDRESS REDACTED | | | AAVE 6.07692532820889<br>ADA 818.44567071917G<br>AVAX 80.88627889B075<br>BTC 2.01220841656386<br>DOT 260.58507B840289<br>ETH 8.71446046680023<br>LINK 415.6169759103J71<br>LUNC 202.958918135537<br>MANA 100.120373723207<br>MATIC 10513.5575660459<br>SOL 103.481478812707<br>UNI 0.0201174743180J4 | BTC 0.26495178<br>ETH 1.99863 | | |
| 3.1.422942 | NICHOLAS POTCHANANT | ADDRESS REDACTED | | | USDC 13.76250755741J8 | | | |
| 3.1.422943 | NICHOLAS POURNARAS | ADDRESS REDACTED | | | BTC 0.000885274583395132 | | | |
| 3.1.422944 | NICHOLAS POWELL | ADDRESS REDACTED | | | BTC 0.000000401931474718J<br>CEL 2.7324593814712<br>DOT 0.090294543792J433<br>LUNC 0.03045506889824202<br>MATIC 38.65974161213B2<br>SNX 0.92230256143626J2<br>USDC 0.627313460003GJ | | | |
| 3.1.422945 | NICHOLAS POWELL | ADDRESS REDACTED | | | BTC 0.000083775593518927<br>CEL 0.818104908805679<br>ETH 0.00000296<br>MCDAI 0.0623253952093014 | | | |
| 3.1.422946 | NICHOLAS POWER | ADDRESS REDACTED | | | BTC 0.00104719605209J5<br>CEL 0.7433205164076J6 | | | |
| 3.1.422947 | NICHOLAS PRATT | ADDRESS REDACTED | | | ADA 0.246200411248035<br>BTC 0.021296294398212J6<br>DOT 43.3466012265831<br>ETH 0.310676289062692<br>LTC 0.00009149975116280J<br>MATIC 405.629450279029<br>MCDAI 0.05436106159070J76<br>UNI 0.00276612944516385 | | | |
| 3.1.422948 | NICHOLAS PRELL | ADDRESS REDACTED | | | BTC 0.000003425168883079<br>CEL 0.08112650109502J05<br>ETH 0.000006277548569269<br>TAUD 1.13132420266318 | | | |
| 3.1.422949 | NICHOLAS PRICE | ADDRESS REDACTED | | | BTC 0.99310259134J622<br>DASH 6.57156779579562<br>ETH 6.17064346633732<br>LTC 0.00042327977417668J<br>USDC 25.26179867467G2 | BTC 0.02044272 | | |
| 3.1.422950 | NICHOLAS PRINCE | ADDRESS REDACTED | | | BTC 0.00002442023187846J<br>ETH 0.00160302101134313 | | | |
| 3.1.422951 | NICHOLAS PRINS | ADDRESS REDACTED | | | BTC 0.000000531347833543<br>CEL 0.006304860901257J42<br>ETH 0.0007102520085053GJ<br>LINK 0.01143590737147JJ<br>SGB 0.10782582660217<br>XRP 0.70533070471J644 | | | |
| 3.1.422952 | NICHOLAS PROCOPENKO | ADDRESS REDACTED | | | BTC 0.07465502366242G93<br>USDC 1059.73238081B43 | | | |
| 3.1.422953 | NICHOLAS PROVOST | ADDRESS REDACTED | | | BCH 0.0000689709455J331 | | | |
| 3.1.422954 | NICHOLAS PRUGUE | ADDRESS REDACTED | | | LTC 0.000001632787805674<br>BTC 0.102588722915026 | | | |
| 3.1.422955 | NICHOLAS PRYOR | ADDRESS REDACTED | | | ETH 0.908442085670979<br>ADA 525.99092050941J<br>BTC 0.069420422411443<br>ETH 0.916213695060267<br>MATIC 600.38607660J032 | | | |
| 3.1.422956 | NICHOLAS PUCCI | ADDRESS REDACTED | | | BTC 0.0177838543224402<br>LINK 16.0447591543J22<br>LTC 0.00023674187754J726 | BTC 0.08133167 | | |
| 3.1.422957 | NICHOLAS PUGH | ADDRESS REDACTED | | | ADA 0.456373808129993<br>BNB 0.001340614211768B3<br>BTC 0.00000739024369B467<br>CEL 0.14536951074715J<br>LTC 0.000000002416682747<br>USDC 1.777098664990925 | | | |
| 3.1.422958 | NICHOLAS PUNTON | ADDRESS REDACTED | | | ADA 9448.61317952183<br>BTC 1.60155086078J3<br>CEL 231.09549473581J2<br>USDT ERC20 0.00000072851564584J | | | |
| 3.1.422959 | NICHOLAS PURCELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.422960 | NICHOLAS PURIFICATO | ADDRESS REDACTED | | | BTC 0.000014134091696383 | BTC 0.000182910936463<br>MATIC 90.369 | | |
| 3.1.422961 | NICHOLAS PURVIS | ADDRESS REDACTED | | | BTC 0.00210898786881071<br>CEL 928.009333716377<br>USDC 4.98<br>XRP 4982.31778823846 | | | |
| 3.1.422962 | NICHOLAS PYTLOWANY | ADDRESS REDACTED | | | BTC 0.0000211399860217J5<br>ETH 0.00011222368936B582<br>LTC 0.0000748277029067J1 | | | |
| 3.1.422963 | NICHOLAS QUADRINI | ADDRESS REDACTED | | | ADA 0.00107206013925954<br>BTC 0.0000097436319094G7 | | | |
| 3.1.422964 | NICHOLAS QUAID KAIRIK | ADDRESS REDACTED | | | BTC 1.02267952023197<br>DOGE 187.102407843893<br>ETH 2.5370287716198<br>SOL 10.5515057201804 | | | |
| 3.1.422965 | NICHOLAS QUATTROVILLE | ADDRESS REDACTED | | | BTC 0.0000311473167947316<br>CEL 0.156152044377966<br>ETH 0.00563448859897474<br>USDC 0.0006849097763346J3<br>USDT ERC20 0.000000013032912967 | | | |
| 3.1.422966 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | ETH 0.000141951922973075 | | | |
| 3.1.422967 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | BTC 0.0000025962503629G | | | |
| 3.1.422968 | NICHOLAS QUIGLEY | ADDRESS REDACTED | | | ETH 0.000328912231319092 | | | |
| 3.1.422969 | NICHOLAS R ALLARDICE | ADDRESS REDACTED | | Yes | ADA 708.185465750645<br>CEL 3.87956716862644<br>DOT 0.107849442141672<br>MATIC 7.6897880713638J<br>XLM 0.05316895049889B3 | | | LINK 253.838944497288 |
| 3.1.422970 | NICHOLAS RABER | ADDRESS REDACTED | | | ETH 0.0000178903471348J3<br>ETH 0.0000092904660161035<br>LINK 0.7167409786640J7<br>LTC 0.52328597211803<br>USDC 1.07461610021791 | | | |
| 3.1.422971 | NICHOLAS RACE | ADDRESS REDACTED | | | ADA 238.507753675393<br>BTC 0.13788585747J152<br>DOT 20.04530918265J4<br>ETH 0.844694249889471<br>SNX 95.0491298764772<br>SOL 3.19680504417576 | ETH 0.039005363924045J7 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.422972 | NICHOLAS RADICH | ADDRESS REDACTED | | | ADA 596.73239720876<br>BTC 0.05320462017101<br>DOT 24.808621908269<br>ETH 1.567008126660<br>MATIC 0.443518913902234<br>USDC 1407.93760085359<br>XLM 0.002573627704415<br>34 | | | |
| 3.1.422973 | NICHOLAS RAINES | ADDRESS REDACTED | | | BTC 0.000005545125048<br>97 | | | |
| 3.1.422974 | NICHOLAS RAINS | ADDRESS REDACTED | | | BTC 0.000003955557832988<br>ETH 0.001329982524859<br>7<br>LINK 0.103171790358795<br>MATIC 6.667423135392609 | BTC 0.0000000036983233<br>71<br>MATIC 3649.28008040397 | | |
| 3.1.422975 | NICHOLAS RAINS-GARZA | ADDRESS REDACTED | | | USDC 10.7594794932232<br>ADA 79.009148400792 | | | |
| 3.1.422976 | NICHOLAS RALEY | ADDRESS REDACTED | | | BTC 0.000156121401201816<br>MATIC 27.2341465448226 | | | |
| 3.1.422977 | NICHOLAS RALL | ADDRESS REDACTED | | | BTC 0.000000240231710571<br>MATIC 8.309938219584<br>SNX 0.000880301859917317 | | | |
| 3.1.422978 | NICHOLAS RAMOAS | ADDRESS REDACTED | | | BTC 0.000973040171314036<br>CEL 1.082777703047188 | | | |
| 3.1.422979 | NICHOLAS RAMSEY LEUTHOLD | ADDRESS REDACTED | | | CEL 17.1361189408818<br>AVAX 352.1016560114407<br>BTC 0.40691<br>CEL 985.809630503902<br>ETH 24.8389893763819<br>LINK 1053.14833914166<br>MATIC 21529.6406281017<br>SNX 1.3045374742264<br>UNI 1582.3501391043<br>USDC 24.2479649868925 | | | |
| 3.1.422980 | NICHOLAS RAPSOMANIKIS | ADDRESS REDACTED | | | BTC 0.00545643032748343<br>ETH 0.00154130696322057<br>SNX 88.5155808726665<br>XRP 0.000007339088873895 | | | |
| 3.1.422981 | NICHOLAS RASBAND | ADDRESS REDACTED | | | BAT 88.2899485738246<br>MATIC 536.780433301327<br>USDC 13135.6566930617 | | | |
| 3.1.422982 | NICHOLAS RASDON | ADDRESS REDACTED | | | BTC 0.0000019997589317179<br>ETH 0.000029026056635945 | BTC 0.00000000658609008 | | |
| 3.1.422983 | NICHOLAS RAVN | ADDRESS REDACTED | | | ADA 12061.660219722<br>BTC 1.66901211100781<br>ETH 23.9898713391003<br>MCDAI 31.8514322993168<br>USDT ERC20 16432.5988109279 | | | |
| 3.1.422984 | NICHOLAS RAY HEINEN | ADDRESS REDACTED | | | AAVE 0.00284119269705007<br>ADA 3277.22965263917<br>BTC 0.000002349458030904<br>LINK 0.00428065496537661<br>MATIC 0.28565423305882<br>USDC 44.861380451692<br>USDT ERC20 0.37043826112911 9 | ADA 355.067374935924<br>USDC 13<br>USDT ERC20 11.51 | | |
| 3.1.422985 | NICHOLAS RAYMOND AUDO | ADDRESS REDACTED | | | USDC 409.138657613848 | BTC 0.00151354533963748 | | |
| 3.1.422986 | NICHOLAS RAYMOND CURCI | ADDRESS REDACTED | | | ETH 1.53865838723018<br>MATIC 633.032075847719<br>SNX 501.562949041817 | | | |
| 3.1.422987 | NICHOLAS RAYMOND MCLAREN | ADDRESS REDACTED | | | BTC 0.00167695892591884<br>CEL 0.486610093585205<br>ETH 0.400040036674889 | | | |
| 3.1.422988 | NICHOLAS RECHNER | ADDRESS REDACTED | | | BTC 0.000000636337498896<br>CEL 7.13897798880337 | | | |
| 3.1.422989 | NICHOLAS REED OLIEN | ADDRESS REDACTED | | | BTC 0.01531428259343409<br>ETH 0.336229251139149<br>LTC 1.2146899035411 | | | |
| 3.1.422990 | NICHOLAS REGAN | ADDRESS REDACTED | | | BTC 0.0879160080084829<br>ETH 0.55698485960504 | | | |
| 3.1.422991 | NICHOLAS REGET | ADDRESS REDACTED | | | BTC 0.001005306970277 78<br>ETH 8.22286097798809 | | | |
| 3.1.422992 | NICHOLAS REIACH | ADDRESS REDACTED | | | BTC 0.000782648629818069<br>CEL 0.631954785852235<br>ETH 1.59560448993041 | | | |
| 3.1.422993 | NICHOLAS REID | ADDRESS REDACTED | | | BTC 0.0215961054299292<br>CEL 33.0416598693255<br>ETH 0.129659480785301<br>USDC 306.295518057552 | | | |
| 3.1.422994 | NICHOLAS REID | ADDRESS REDACTED | | | USDC 5.14476086541439 | | | |
| 3.1.422995 | NICHOLAS REILLY | ADDRESS REDACTED | | | BTC 0.00108760862431763<br>MANA 0.1484274402488681 | | | |
| 3.1.422996 | NICHOLAS REINALDY | ADDRESS REDACTED | | | ADA 0.527498769217911<br>BTC 0.000013337114353834<br>BUSD 0.761230988309709<br>USDC 4.05135336817163 | | | |
| 3.1.422997 | NICHOLAS REINHOLDS | ADDRESS REDACTED | | | BTC 0.00237021811479816<br>ETH 0.0157369321586916<br>USDC 266.088070462339 | | | |
| 3.1.422998 | NICHOLAS RENZULLI | ADDRESS REDACTED | | | ETH 1.466284157015998E-06<br>MATIC 93.7902793206676 | ETH 0.000339073377697783 | | |
| 3.1.422999 | NICHOLAS RETALIC | ADDRESS REDACTED | | | CEL 201995570795158<br>CEL 20.4063484472914<br>DOT 65.9755353705208<br>ETH 0.264209024523966<br>SNX 9.80820519370485<br>XRP 0.916485567680243 | | | |
| 3.1.423000 | NICHOLAS REY | ADDRESS REDACTED | | | AAVE 3.33156066517237<br>BTC 0.0131626252909977<br>LINK 18.5435472575664<br>SNX 117.85607890637 | | | |
| 3.1.423001 | NICHOLAS REYNOLDS | ADDRESS REDACTED | | | AAVE 0.619948467763433<br>AVAX 18.2147072224718<br>BAT 395.039362111879<br>BTC 0.0917708065300577<br>COMP 0.646836138534666<br>EOS 74.7096285834374<br>ETH 3.48979675821777<br>LUNC 105.223003683116<br>MATIC 442.419781591068<br>SNX 0.0798453488891126<br>XLM 2366.4222662523498 | | | |
| 3.1.423002 | NICHOLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.000747473972553064<br>MATIC 2.47671433314513 | | | |
| 3.1.423003 | NICHOLAS RHEIN | ADDRESS REDACTED | | | BTC 0.005332123539914019<br>ETH 5.46191794925975 | | | |
| 3.1.423004 | NICHOLAS RHODE | ADDRESS REDACTED | | | AAVE 0.000120797751119311<br>ADA 1.58023917648596<br>BTC 0.0000612128539397052<br>CEL 1.1293542750601 13<br>COMP 0.0001222743773808154<br>DOT 0.0436930290506261519<br>ETH 0.000003501894483893<br>LTC 0.000015857649383859<br>MATIC 60.851364233101<br>PAXG 0.00002951927547796<br>SNX 0.118012785664862<br>UNI 0.004691693397304998<br>XLM 0.0683341990035695 | | | |
| 3.1.423005 | NICHOLAS RHODES | ADDRESS REDACTED | | | BTC 0.000250869786051933<br>ETH 0.0010702629119995 | | BTC 0.000000298495707286<br>ETH 0.0000006315426920 24 | |
| 3.1.423006 | NICHOLAS RHODES | ADDRESS REDACTED | | | BAT 1586.57409088767<br>BTC 0.118761322731874<br>CEL 12.1109014823378<br>ETH 0.000015831326594299<br>LINK 13.2732779540 1 | | | |
| 3.1.423007 | NICHOLAS RICCIARELLI | ADDRESS REDACTED | | | ADA 0.104200929203935<br>BTC 0.000017233300663464<br>MATIC 0.732332729929976 | | | |
| 3.1.423008 | NICHOLAS RICE | ADDRESS REDACTED | | | ETH 0.00001622021955618 3<br>MATIC 0.340180079913046 | | | |
| 3.1.423009 | NICHOLAS RICHARD KEEGAN | ADDRESS REDACTED | | | BTC 0.0869784141695544<br>CEL 30.2247127417411<br>ETH 0.438350384418853 | | | |
| 3.1.423010 | NICHOLAS RICHARDS | ADDRESS REDACTED | | | BTC 0.011733315944506 1 | | | |
| 3.1.423011 | NICHOLAS RICHARDS | ADDRESS REDACTED | | | BTC 0.00645019150299742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423012 | NICHOLAS RICHARDSON | ADDRESS REDACTED | | | BCH 0.0000000000926470697<br>BTC 0.0000000002587605<br>CEL 2.270773081015782<br>XLM 0.036388578191905 | | | |
| 3.1.423013 | NICHOLAS RIGATTIERI | ADDRESS REDACTED | | | BTC 0.2048993630202228 | | | |
| 3.1.423014 | NICHOLAS RILLING | ADDRESS REDACTED | | | USDC 2.522797577776371 | | | |
| 3.1.423015 | NICHOLAS RINARD | ADDRESS REDACTED | | | BTC 0.0000002334999624<br>CEL 1.336393258504076<br>ETH 5.323859066731090-05<br>USDC 0.037602329916733 | | | |
| 3.1.423016 | NICHOLAS RINEER | ADDRESS REDACTED | | | BTC 0.0028306768091211<br>ETH 0.0602158748015301 | | | |
| 3.1.423017 | NICHOLAS RINDHIMER | ADDRESS REDACTED | | | BTC 0.0000051896377526<br>ETH 0.0003217474817282<br>MATIC 0.0167467739773247 | | | |
| 3.1.423018 | NICHOLAS RIORDAN | ADDRESS REDACTED | | | BTC 0.0016132687830745<br>CEL 1.078161182355537<br>USDC 314.54345099846 | | | |
| 3.1.423019 | NICHOLAS RISO | ADDRESS REDACTED | | | ADA 4.560430858610245<br>SNX 0.1326005451531 | | | |
| 3.1.423020 | NICHOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.0266533235666234<br>ETH 0.2709168056546518<br>USDC 1256.313523256 | | | |
| 3.1.423021 | NICHOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.0000019499522323135<br>XLM 122.243950605433 | | | |
| 3.1.423022 | NICHOLAS RIZIK | ADDRESS REDACTED | | | 1INCH 446.037111524533<br>AAVE 7.135560542577706<br>ADA 4394.03748020992<br>BTC 0.160416143786382<br>MATIC 1703.539833629553 | ETH 2.53 | | |
| 3.1.423023 | NICHOLAS ROATCH | ADDRESS REDACTED | | | BTC 0.0000760994183656605<br>CEL 0.404549260021571<br>ETH 0.0004583422969795693<br>MATIC 27.5075127083975<br>USDC 0.0789907437675593<br>USDC 25.9609833690111 | | | |
| 3.1.423024 | NICHOLAS ROBILLARD | ADDRESS REDACTED | | | BTC 0.157631238990193 | | | |
| 3.1.423025 | NICHOLAS ROBERT GRIECO | ADDRESS REDACTED | | | AVAX 0.000727391856083999<br>BTC 0.0015617830473987<br>ETH 0.173156525933789 | | | |
| 3.1.423026 | NICHOLAS ROBERT HUGGINS | ADDRESS REDACTED | | | BTC 0.0000166245286423112<br>ETH 0.000189823585307302<br>LINK 0.0092341681135857<br>XLM 0.00761937527347057 | BTC 0.02990297767409<br>ETH 0.38297267736062<br>LINK 83.554247958453<br>XLM 40.134197835824 | | |
| 3.1.423027 | NICHOLAS ROBERT SCHIRMANN | ADDRESS REDACTED | | | ADA 406.899798322245<br>AVAX 14.1945106497465<br>BTC 0.0601042356526263<br>ETH 1.0269028711169<br>SOL 14.9931883992669 | | | |
| 3.1.423028 | NICHOLAS ROBERT SCHWARZ | ADDRESS REDACTED | | | ADA 47.411207303258<br>AVAX 0.0000014771784332385<br>BTC 0.0197881039375227<br>ETH 0.18033346624636<br>MATIC 48.561816115219<br>USDC 0.0187742043422915 | ADA 0.000468<br>AVAX 0.44063<br>BTC 0.000000000935226938<br>USDC 0.007 | | |
| 3.1.423029 | NICHOLAS ROBERT ZESSIS | ADDRESS REDACTED | | | ADA 0.0000054729182378906<br>AVAX 0.0000004601592677B2<br>BTC 0.0000000055132749<br>DOT 8.289169415269990-07<br>ETH 0.0000000021197523<br>LINK 0.000000043198045122<br>LUNC 0.000000833384695237<br>MATIC 0.0000323738848859096<br>SNX 0.0000098680458452099<br>SOL 1.9647634723399E-07<br>XLM 0.0000001725548800872<br>XLM 0.000000061261533511872 | ADA 0.0138401533050143<br>AVAX 0.0008270756129824013<br>BTC 0.000005585175312B1<br>DOT 0.0000560930384395143<br>ETH 0.0000617940785331042<br>LINK 0.000250945648410143<br>LUNC 0.0014334678065464<br>MATIC 0.0462338843844282<br>SNX 0.0074143154389915<br>SOL 0.0003681875092823337<br>SUSHI 0.0042845617875352<br>XLM 0.0062907431896341A | | |
| 3.1.423030 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ETH 0.660812383345267<br>USDC 105.930212555578 | | | |
| 3.1.423031 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ADA 172.984386784076<br>BTC 0.0181507868292665<br>MATIC 61.7521957276493<br>USDC 0.2253430137028 | | | |
| 3.1.423032 | NICHOLAS ROBINSON | ADDRESS REDACTED | | | ADA 1100.31683<br>BTC 0.00102072229493392<br>CEL 37.5706327727429<br>ETH 0.34740488<br>XRP 497.11214 | | | |
| 3.1.423033 | NICHOLAS ROGERS | ADDRESS REDACTED | | | DOT 734.075454518861<br>ETH 29.73942767630G<br>LINK 86.258498883103Z<br>MATIC 36941.0117093825<br>USDC 3.07471896721816 | | | |
| 3.1.423034 | NICHOLAS RODITIS | ADDRESS REDACTED | | | CEL 1.101792605374Α9<br>SGB 1.374154956360A5<br>XRP 9.14033179839012 | | | |
| 3.1.423035 | NICHOLAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000327218598431175<br>ETH 0.000591359189796097<br>SNX 0.000883393549970818<br>USDC 0.44159360666678<br>USDT ERC20 1388.15197434053 | | | |
| 3.1.423036 | NICHOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000016744341922<br>ETH 0.00501995075982684<br>GUSD 0.0109774587393712<br>MCDAI 0.0067915927051372<br>USDC 0.00851974124333701 | | | |
| 3.1.423037 | NICHOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000029980808<br>ETH 0.00038568872015241<br>MATIC 0.0017541691023842<br>USDC 3023.2513247031Q | BTC 0.00000000815881685<br>ETH 0.31353903767651<br>MATIC 1.2690046056795 | | |
| 3.1.423038 | NICHOLAS ROGERS | ADDRESS REDACTED | | | USDC 0.0170585724662 | | | |
| 3.1.423039 | NICHOLAS ROGERS | ADDRESS REDACTED | | | ADA 2401.667527393Z<br>BTC 0.0005337945493440Z5<br>USDC 42383.287309763G | | | |
| 3.1.423040 | NICHOLAS ROGERS | ADDRESS REDACTED | | | BTC 0.0171207097043915<br>MATIC 122.0039480050Z5 | | | |
| 3.1.423041 | NICHOLAS ROGERS | ADDRESS REDACTED | | | BTC 0.000006457430592Z6<br>ETH 0.00043516017459553 | BTC 0.0000000094706033 | | |
| 3.1.423042 | NICHOLAS ROJAS RAMOVIC | ADDRESS REDACTED | | | CEL 0.0304017968500842<br>ETH 0.060154359143157476<br>MCDAI A2.3978452841A09<br>USDC 0.95030529436729Z | | | |
| 3.1.423043 | NICHOLAS ROMANI | ADDRESS REDACTED | | | BTC 0.000108549<br>CEL 0.911182207654931 | | | |
| 3.1.423044 | NICHOLAS ROMEO | ADDRESS REDACTED | | | BTC 0.21707337847047<br>CEL 139.195678221678<br>DOT 8.5326403832903B<br>ETC 0.0103778655900847<br>ETH 1.382473745959D2<br>LTC 2.92660768858537 | | | |
| 3.1.423045 | NICHOLAS ROMERO | ADDRESS REDACTED | | | BTC 0.0000009115885393A7<br>MANA 0.00693637412498806<br>MATIC 1.28154166879196 | | | |
| 3.1.423046 | NICHOLAS ROMERO | ADDRESS REDACTED | | | BTC 0.0000002315902383993<br>ETH 0.0000080375937145Z<br>LTC 0.0000446131124353133<br>USDC 0.00003975976050180G | | | |
| 3.1.423047 | NICHOLAS RONAN | ADDRESS REDACTED | | | CEL 0.53552171927973<br>SGB 53.5631453207537<br>XLM 0.765210009915395<br>XRP 0.00000000435 | | | |
| 3.1.423048 | NICHOLAS ROOSA | ADDRESS REDACTED | | | BTC 0.00217938184870363<br>CEL 1.31516897253898<br>DASH 0.00726620501066034<br>EOS 0.15011796855901<br>ETH 0.0512710815140656<br>MCDAI 41.0596974938992<br>SGB 0.118493288936143<br>USDC 65.6070441191L8<br>XLM 9.9370120365331B<br>XRP 0.775110728316J7 | ETH 0.0000019723841528B<br>USDC 0.00000088154169013D | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 121 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423049 | NICHOLAS ROOVERS | ADDRESS REDACTED | | | BTC 0.0000002964959610491<br>ETH 0.00000000334869787878<br>LINK 0.00011566989923537<br>SGB 1942.5006063458<br>UNI 0.02570778694426182<br>USDC 0.000294143330351599<br>XLM 0.0839404021270126<br>XRP 0.000000533834478225 | | | |
| 3.1.423050 | NICHOLAS ROSENBERG | ADDRESS REDACTED | | | BTC 0.00097650727595303021<br>USDC 877.244611395341<br>ZRX 31.710716237658 | | | |
| 3.1.423051 | NICHOLAS ROSS | ADDRESS REDACTED | | | BTC 0.000000031749337612 | | | |
| 3.1.423052 | NICHOLAS ROSS | ADDRESS REDACTED | | | COMP 0.01843247291129314<br>LINK 5.263887961206225<br>XLM 26.429711518245 | | | |
| 3.1.423053 | NICHOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.00282009675211162<br>ETH 0.000321076523049014 | | | |
| 3.1.423054 | NICHOLAS ROSSINI | ADDRESS REDACTED | | | BTC 0.01455516319694465 | | | |
| 3.1.423055 | NICHOLAS ROTH | ADDRESS REDACTED | | | BTC 0.00459563102042983<br>CEL 4.200158000937777<br>DOT 0.148269753006704<br>MATIC 2.360088827016931<br>USDC 0.00009819330685401<br>USDT ERC20 0.000000913127903129 | | | |
| 3.1.423056 | NICHOLAS ROUEIHEB | ADDRESS REDACTED | | | BTC 0.00109026053691982<br>ETH 0.0161174788559153<br>USDC 0.87113654270413 | | | |
| 3.1.423057 | NICHOLAS RUBIN | ADDRESS REDACTED | | | ETH 0.000163796458966884 | | | |
| 3.1.423058 | NICHOLAS RUBIN | ADDRESS REDACTED | | | USDC 2.31226901350582 | | | |
| 3.1.423059 | NICHOLAS RUBINI | ADDRESS REDACTED | | | AAVE 0.001521526044209949<br>BTC 0.00212423972544166<br>DOT 0.00000000005218876<br>LTC 0.0000000090683226544 | | | |
| 3.1.423060 | NICHOLAS RUDD | ADDRESS REDACTED | | | BTC 0.00242436790177<br>CEL 0.0819056146377557<br>MATIC 7220.79426788727 | | | |
| 3.1.423061 | NICHOLAS RUDD | ADDRESS REDACTED | | | ADA 0.482787204210352<br>BTC 0.00000020158024000325<br>COMP 0.00001930964128194<br>MATIC 0.124041119024977 | | | |
| 3.1.423062 | NICHOLAS RUMPF | ADDRESS REDACTED | | | CEL 0.049165027 | | | |
| 3.1.423063 | NICHOLAS RUNZA | ADDRESS REDACTED | | | CEL 0.03042175163590014 | | | |
| 3.1.423064 | NICHOLAS RUPCICH | ADDRESS REDACTED | | | AAVE 0.005794738748888885<br>BSV 0.0005492234133661198<br>BTC 0.96360950870041227<br>DASH 0.0103461349960795<br>ETH 3.57576777591607<br>MCDAI 105.977620878373<br>SGB 3.399374621007_4<br>SNX 0.487704864538859<br>USDC 74.957635905909883<br>XLM 8.878794191353826<br>XRP 22.236632063064 | | | |
| 3.1.423065 | NICHOLAS RUSSELL | ADDRESS REDACTED | | | BTC 0.5332949733617<br>ETH 9.28426862465006<br>LINK 60.6786050787259 | | | |
| 3.1.423066 | NICHOLAS RUTHSATZ | ADDRESS REDACTED | | | BTC 0.000005741655520229 | | BTC 0.00129725549713009 | |
| 3.1.423067 | NICHOLAS RUTHSATZ | ADDRESS REDACTED | | | ETH 0.0249891862318863<br>AVAX 102.565556035615<br>BTC 0.0000234606545432623<br>ETH 0.0234107643211053<br>SNX 0.3061646141251<br>USDC 8.248129991570669 | | USDC 0.0000001415065197411 | |
| 3.1.423068 | NICHOLAS RYAN ARMOUR | ADDRESS REDACTED | | | BTC 0.00000004657887264G<br>ETH 0.00000000340865925021<br>USDT ERC20 0.844071205770247 | BTC 0.00130009083045872<br>USDT ERC20 0.0000061533163195 | | |
| 3.1.423069 | NICHOLAS RYAN DOLDAN | ADDRESS REDACTED | | | ETH 0.00161651491657 | | | |
| 3.1.423070 | NICHOLAS RYAN JOHNSON PRANTL | ADDRESS REDACTED | | | ADA 141.970862442355<br>AVAX 1.1035527857328<br>DOT 5.34674290795385<br>ETH 0.0606176703750_2<br>LUNC 2.02374858316054<br>MANA 5.373223087149S1<br>SOL 1.04934630391339 | DOT 8 | | |
| 3.1.423071 | NICHOLAS RYAN O'CONOR | ADDRESS REDACTED | | | BTC 0.00013779012646738_1<br>LTC 0.00000381569119475<br>SNX 0.00507387604249727 | | | |
| 3.1.423072 | NICHOLAS RYAN REINHART | ADDRESS REDACTED | | | BTC 1.2225521817644G<br>CEL 48.06784514101_26<br>ETH 1.303671150958_4<br>LINK 150.186091004047<br>MATIC 888.283413438161<br>SOL 63.1190202817465<br>USDC 10144.2909821712 | | | |
| 3.1.423073 | NICHOLAS S GOULD | ADDRESS REDACTED | | | BTC 0.0012868637192839 | | | |
| 3.1.423074 | NICHOLAS SABOLESKY | ADDRESS REDACTED | | | ETH 0.3065211801885881 | | | |
| 3.1.423075 | NICHOLAS SADJOLI | ADDRESS REDACTED | | | ETH 0.00184943623<br>LTC 0.0001605<br>ADA 0.000000033550801139<br>BNB 0.0391854301614721<br>BTC 0.00189849556446585<br>CEL 9.3774398241042S<br>USDT ERC20 0.007504 | | | |
| 3.1.423076 | NICHOLAS SADLER | ADDRESS REDACTED | | | ADA 218.068778097817<br>BTC 0.00132327626833773<br>ETH 0.03211952565G2139 | | | |
| 3.1.423077 | NICHOLAS SAFFORD | ADDRESS REDACTED | | | BTC 0.000000130214588256S<br>CEL 0.00105161668038533 | | | |
| 3.1.423078 | NICHOLAS SAGE | ADDRESS REDACTED | | | BTC 0.00094563444002542<br>CEL 4507.23643060235<br>ETH 41.5074487584927<br>MATIC 12794.5457620146<br>USDC 61401.1525371457 | | | |
| 3.1.423079 | NICHOLAS SAGLIMBENI | ADDRESS REDACTED | | | ADA 1.8841788117693B<br>BTC 2.0108265106G493<br>ETH 0.5333449161651174<br>LINK 0.048396904285985<br>MATIC 1066.52723747003 | ADA 1809.53044759905<br>MATIC 60.98112 | | |
| 3.1.423080 | NICHOLAS SAHIN | ADDRESS REDACTED | | | AVAX 8.6459620329401<br>BTC 0.2006023966B246<br>CEL 0.31380497319643<br>ETH 1.3791302626G018 | | | |
| 3.1.423081 | NICHOLAS SAINIS | ADDRESS REDACTED | | Yes | ADA 6.518978355G2086<br>ETH 1.66236470324745<br>MATIC 1.031606062447119<br>USDC 0.361048777421531 | | | ADA 9275.06602814612 |
| 3.1.423082 | NICHOLAS SALADINO | ADDRESS REDACTED | | | ADA 8.6030705777093<br>DASH 3.452543241028963<br>DOT 159.711674944906<br>LTC 0.103863651442678<br>MATIC 2568.503467240G5<br>SNX 54.5673495949084 | | | |
| 3.1.423083 | NICHOLAS SALES | ADDRESS REDACTED | | | ETH 0.00000103535847757 | | | |
| 3.1.423084 | NICHOLAS SALIDAS | ADDRESS REDACTED | | | BTC 0.00576912486003745<br>COMP 0.01770302563209S3<br>ETH 0.15715542214252S2<br>USDC 2061.6911880067G<br>XLM 22.7956217B0445 | | | |
| 3.1.423085 | NICHOLAS SALVATORE | ADDRESS REDACTED | | | USDC 262.49084516781 | | | |
| 3.1.423086 | NICHOLAS SANDS | ADDRESS REDACTED | | | ADA 463.896034722693<br>BTC 0.000109737372326759<br>LTC 1.01545828364814<br>MATIC 80.608213661705_4<br>USDT ERC20 50.123597081196G9 | | | |
| 3.1.423087 | NICHOLAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.14191296071314S3 | BTC 0.00232634 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423088 | NICHOLAS SAPUTO | ADDRESS REDACTED | | | AAVE 0.030938335267303<br>ADA 0.29994863299634<br>AVAX 0.00216104855154262<br>BCH 0.00084815607251028<br>BNT 0.01787998831591925<br>BTC 0.000008958568258189<br>COMP 0.000220497821414702<br>DASH 0.00136138972058962<br>DOT 0.02799898658607337<br>EOS 0.03123933790966645<br>ETC 0.00333519729778406<br>ETH 0.00009661197053428<br>LINK 0.00021219334257834083<br>LTC 0.00041548751988568<br>LUNC 4.25989478053759<br>MANA 0.00527809051222771<br>MATIC 0.25095704602827<br>SGB 3875.34289627214<br>SNX 138.828693830357<br>SOL 0.00136456417325222<br>XLM 0.0623127328108<br>ZRX 0.000264585136110262 | ADA 0.0000000472282200<br>BTC 0.00000000825137006<br>DOT 0.00000000006642803 | | |
| 3.1.423089 | NICHOLAS SARDO | ADDRESS REDACTED | | | ADA 3605.04862726326<br>BTC 0.00609411054102<br>DOT 52.82916384373<br>ETH 7.14970632881908<br>MATIC 24982.071639092<br>SNX 3.76805670014666<br>UNI 102.179889520837<br>USDC 1.4931822441436<br>XLM 0.2678914369169103 | ETH 0.953981<br>MATIC 977.74199114<br>USDC 0.00485494770136713 | | |
| 3.1.423090 | NICHOLAS SARTINI | ADDRESS REDACTED | | | BTC 0.0610807220943514<br>ETH 0.678399045910088<br>MATIC 366.7717956236<br>USDC 4234.96100986059 | | | |
| 3.1.423091 | NICHOLAS SCALI | ADDRESS REDACTED | | | ADA 720.903133151102<br>BTC 0.000106998937601559<br>ETH 4.85755320897564 | | | |
| 3.1.423092 | NICHOLAS SCALZI | ADDRESS REDACTED | | | USDC 0.006867389609190014 | | | |
| 3.1.423093 | NICHOLAS SCANLON | ADDRESS REDACTED | | | CEL 1085.60131025204 | | | |
| 3.1.423094 | NICHOLAS SCARANTINO | ADDRESS REDACTED | | | ETH 0.0001188967993766605<br>USDC 6129.07592932417 | | | |
| 3.1.423095 | NICHOLAS SCARCELLA | ADDRESS REDACTED | | | BTC 0.000063623028899816<br>ETH 0.001735616130183 | BTC 0.0000000015447599<br>ETH 0.00000098688992475 | | |
| 3.1.423096 | NICHOLAS SCARZELLA | ADDRESS REDACTED | | | BTC 0.000018638553255908<br>DOT 5.48070757109558<br>ETC 2.07537117051335<br>LINK 20.0645067216019<br>MATIC 94.4096247172744<br>SNX 8.86765485513436 | | | |
| 3.1.423097 | NICHOLAS SCHAIFEHEN | ADDRESS REDACTED | | | ADA 51.5320884010593<br>DOT 0.00378268140933454<br>MATIC 0.00211935346161288 | | | |
| 3.1.423098 | NICHOLAS SCHAFFNER | ADDRESS REDACTED | | | BTC 1.099051634320464<br>ETH 0.00038166975739<br>LTC 3.1479022276074<br>USDC 8.18816959587399 | | | |
| 3.1.423099 | NICHOLAS SCHALLER | ADDRESS REDACTED | | | BTC 0.2280491984727<br>ETH 0.21652153404785<br>USDC 0.00937479633980845 | | | |
| 3.1.423100 | NICHOLAS SCHAPPLER | ADDRESS REDACTED | | | BTC 0.000001700098749748<br>ETH 0.000009405046714613<br>LINK 0.0017013315218105 | BTC 0.0000000009853829735 | | |
| 3.1.423101 | NICHOLAS SCHILLY | ADDRESS REDACTED | | | BTC 0.6287339664845688<br>ETH 19.093211342323<br>LTC 24.0034047116963 | | | |
| 3.1.423102 | NICHOLAS SCHLAUFMAN | ADDRESS REDACTED | | | BTC 0.0000078916051476026<br>LINK 0.0354794121994241 | | | |
| 3.1.423103 | NICHOLAS SCHUCK | ADDRESS REDACTED | | | AVAX 1.064142926724<br>BTC 0.038220288163706<br>ETH 0.15267950424157<br>GUSD 99.5134097785742<br>LINK 3.22478326960487<br>MATIC 235.96159465475<br>USDC 1.4332194080859<br>XLM 0.20444604073502 | USDC 0.004617063734383 | | |
| 3.1.423104 | NICHOLAS SCHULTZ | ADDRESS REDACTED | | | AVAX 0.01536473617607616<br>BTC 0.00007196134890357<br>COMP 0.000243659142212932<br>DOT 0.088771866191646<br>ETH 0.00000174398708149<br>LINK 0.01406915307740<br>MATIC 0.40585967345426<br>USDC 0.48767613767017<br>XLM 0.58075205672225 | BTC 0.000000000082105254 | | |
| 3.1.423105 | NICHOLAS SCHULZ | ADDRESS REDACTED | | | CEL 1.12755743488664<br>DASH 11.43442833912<br>LINK 0.01554011569063338<br>SGB 3118.6782957216<br>UNI 0.380883110489575<br>USDC 816.91900707693<br>XLM 14555.181562861<br>XRP 10860.4139243738<br>ZRX 2.68837705393153 | | | |
| 3.1.423106 | NICHOLAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000001200624449893<br>GUSD 2.73485738753907<br>USDC 0.673783710758593 | BTC 0.000000004931765269<br>GUSD 0.00683835202955623<br>USDC 0.00000004856320693032 | | |
| 3.1.423107 | NICHOLAS SCHWARTZ | ADDRESS REDACTED | | | AVAX 0.0771961043416744<br>BTC 0.09049485374388668<br>CEL 0.8597171552305892<br>ETH 6.0233684550687<br>MCDAI 31.869144729781<br>SOL 21.1984499800018<br>USDC 0.001822584299898592<br>USDT ERC20 9453.50924951704 | | | |
| 3.1.423108 | NICHOLAS SCIALES | ADDRESS REDACTED | | | ETH 0.143560619661058 | | | |
| 3.1.423109 | NICHOLAS SCOCOZZO | ADDRESS REDACTED | | | BTC 0.09462906890488<br>EOS 3.85838960586188<br>MCDAI 97.3288317698097<br>PAXG 4.19096071254521<br>USDC 14.3448282777985 | BTC 0.014807 | | |
| 3.1.423110 | NICHOLAS SCOTT | ADDRESS REDACTED | | | BTC 0.0000218652314565557 | | | |
| 3.1.423111 | NICHOLAS SCOTT BERNARD | ADDRESS REDACTED | | | ETH 0.145416205843084 | ADA 207.134104<br>BTC 0.001694915254237<br>DOGE 1585.73594387<br>ETH 0.08154566842830252 | | |
| 3.1.423112 | NICHOLAS SCOTT BEVER | ADDRESS REDACTED | | | BTC 0.0052610843489947<br>ETH 0.0647887019515501 | | | |
| 3.1.423113 | NICHOLAS SCOTT MOUTON | ADDRESS REDACTED | | | BTC 0.018406766769516<br>DOT 21.2695599100564<br>ETH 0.2955393878751357<br>MATIC 583.463049232264<br>USDC 1027.52988279663 | | | |
| 3.1.423114 | NICHOLAS SCOTT OLSEN | ADDRESS REDACTED | | | ADA 12022.9320646418<br>BAT 1293.26175185195<br>BTC 1.066257137216905<br>CEL 48.68894957805<br>DASH 5.15698451440503<br>DOT 42.9671157233186<br>EOS 233.138651360901<br>ETH 13.539168576542<br>LTC 97.441565831986<br>MATIC 851.814782565357<br>SOL 70.833049258888<br>SUSHI 102.849039115719<br>USDC 81799.399852878 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423115 | NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | | | AAVE 0.00819470487214465 BCH 0.00534452972346664 BTC 0.000001030258323382 CEL 0.0391077477785196 ETH 0.016732364912647 LINK 0.0548980206705114 MANA 0.0604507300746579 MATIC 1.31701751817954 USDC 2.612263250891 ZEC 0.000984634387773738 | | CEL 38.527233197519 USDC 15.27585507376682 | |
| 3.1.423116 | NICHOLAS SCOTT RUTHSATZ | ADDRESS REDACTED | | | AVAX 0.0336923930031931 ETH 26.3364367457511 USDC 1131.54784942231 | | | |
| 3.1.423117 | NICHOLAS SEANG | ADDRESS REDACTED | | | BTC 0.197096256301853 ETH 2.12235365195403 | | | |
| 3.1.423118 | NICHOLAS SEET | ADDRESS REDACTED | | | BCH 0.096839736035850b BTC 0.00346697399056239 | | | |
| 3.1.423119 | NICHOLAS SELLERS | ADDRESS REDACTED | | | BTC 0.00002221488598302s ETH 0.000001045740803014 USDC 0.00736123997528426 | ETH 0.00004996735949425 USDC 0.13 | | |
| 3.1.423120 | NICHOLAS SEMBER | ADDRESS REDACTED | | | BTC 0.07389698742231574 ETH 1.65153892013577 MATIC 1071.84564341235 SNX 7.00865489830209 | | | |
| 3.1.423121 | NICHOLAS SEO | ADDRESS REDACTED | | | AAVE 0.0000016179451339738 BTC 0.00000004280071305 ETH 0.000153165573880315 LINK 0.0147628160544965 OMG 0.00574609004473437 SNX 0.517263644976675 XLM 0.644931438120643 | | | |
| 3.1.423122 | NICHOLAS SEPKE | ADDRESS REDACTED | | | BTC 0.16354014163149 | | | |
| 3.1.423123 | NICHOLAS SERGENTANIS | ADDRESS REDACTED | | | ADA 384.636412316305 BTC 0.05247573404057z ETH 0.0365658076634971 MATIC 906.59964277782 | | | |
| 3.1.423124 | NICHOLAS SERGI | ADDRESS REDACTED | | | ADA 1.75366450704264 BTC 0.000181714823711892 DOT 422.081311813316 ETH 0.0000910326756466627 LTC 0.000054207676446312 USDC 0.0973328462966182 | BTC 0.000000004715466615 LTC 0.0000000681315976t | | |
| 3.1.423125 | NICHOLAS SERPAS | ADDRESS REDACTED | | | BTC 0.236439765683501 ETH 0.30841206029505d LTC 3.35890956390989 MANA 264.406117279316 | | | |
| 3.1.423126 | NICHOLAS SERRAPICA | ADDRESS REDACTED | | | BTC 0.00000097691039247s ETH 0.00007859688684957b | BTC 0.000000003976628763 | | |
| 3.1.423127 | NICHOLAS SETH COPELABD | ADDRESS REDACTED | | | USDC 0.04563622027342z | | | |
| 3.1.423128 | NICHOLAS SEVASTOPOULOS | ADDRESS REDACTED | | | ETH 0.02001417915191359z7 LINK 4.3679014844594095 r05 SNX 0.000830154003489189 UNI 0.0341146009004708 | | | |
| 3.1.423129 | NICHOLAS SEVERINO | ADDRESS REDACTED | | | BTC 0.00000093806645479b | | | |
| 3.1.423130 | NICHOLAS SHA | ADDRESS REDACTED | | | BTC 0.0010769207037055B ETH 75.5737282004157 | CEL 46.972909329919 | | |
| 3.1.423131 | NICHOLAS SHAFFER | ADDRESS REDACTED | | | ETH 0.00002144626081814? | | | |
| 3.1.423132 | NICHOLAS SHANE HOULE | ADDRESS REDACTED | | | ETH 0.30151088616762761 | | | |
| 3.1.423133 | NICHOLAS SHAPPELL | ADDRESS REDACTED | | | AVAX 0.000520721554183296 BTC 0.24779486628455 CEL 2712.41592214886 ETH 0.0008578240874910627 UNI 0.00125391962434685 USDC 7.69024363103197 | BTC 0.542359250457192 CEL 709.33645962411 ETH 0.00100938484664603t USDC 0.000000036207019356 | | |
| 3.1.423134 | NICHOLAS SHARRATT | ADDRESS REDACTED | | | BTC 0.000003384105736b2 ETH 5.00065918173359819t | | | |
| 3.1.423135 | NICHOLAS SHASHAGUAY | ADDRESS REDACTED | | | LINK 3.46223564297941 | | | |
| 3.1.423136 | NICHOLAS SHAUN DIETER WALDNER | ADDRESS REDACTED | | | BTC 0.39504295432850B | | | |
| 3.1.423137 | NICHOLAS SHAW | ADDRESS REDACTED | | | ADA 291.847310943421 | | | |
| 3.1.423138 | NICHOLAS SHEEHAN | ADDRESS REDACTED | | | BTC 0.0258722702491681? MATIC 65.0907564730327 | BTC 0.00000000010714510907 DOT 62.177009748730T ETH 0.12343302558589 MATIC 11266.2920787728 UNI 95.7415057590224 | | |
| 3.1.423139 | NICHOLAS SHELLEY | ADDRESS REDACTED | | | BTC 0.000566835427918878 USDC 0.508514663893753 | | | |
| 3.1.423140 | NICHOLAS SHELTON | ADDRESS REDACTED | | | BTC 0.0000966290730110b ETH 5.58961476690799E-06 GUSD 0.006133835867928D2 LUNC 0.004961453533039576 MCDAI 0.46246225913353 SOL 0.099160717808640r9 USDC 0.00475759585850338 | SOL 0.0000002319096877112 USDC 0.179 | | |
| 3.1.423141 | NICHOLAS SHERMAN | ADDRESS REDACTED | | | ADA 327.04230892735bt BTC 0.41814050962168b ETH 6.16204186094711 | | | |
| 3.1.423142 | NICHOLAS SHEVELYOV | ADDRESS REDACTED | | | BTC 0.0000856154826910573 DASH 0.00782750659716622 ETH 0.00250118680233291 GUSD 0.025453422028469 USDC 0.0827462427305265 | BTC 1.13843163432276 DASH 16.8633072393011 ETH 1.60128194193644 GUSD 13.832666565664b MATIC 2391.83115826369 USDC 44.9674941770891 | | |
| 3.1.423143 | NICHOLAS SHEVENKO | ADDRESS REDACTED | | | USDC 0.08274628427303265 | | | |
| 3.1.423144 | NICHOLAS SHIDLOVSKY | ADDRESS REDACTED | | | BTC 0.000057515002820009 | | | |
| 3.1.423145 | NICHOLAS SHIN | ADDRESS REDACTED | | | USDC 0.00386725045140092 | ADA 1140 BTC 0.0487976015694088 DOGE 264.8199446 ETH 3 | | |
| 3.1.423146 | NICHOLAS SHOCKLEY | ADDRESS REDACTED | | | USDC 76.534605312783S | | | |
| 3.1.423147 | NICHOLAS SHUCET | ADDRESS REDACTED | | | BTC 0.000003344154917657 ETH 0.000794530137351417 USDC 0.0003658526958682972056 MCDAI 31.8509816474497 | BTC 0.000000069858684608 LTC 1.01240102594007 XRP 79.9858108710191 | | |
| 3.1.423148 | NICHOLAS SHUMATE | ADDRESS REDACTED | | | ADA 528.048634787758 BTC 0.000001581490875732 DOT 20.2640004565183 ETH 1.2250578485293 SNX 95.6914772667681 SOL 0.311586653731578 | | | |
| 3.1.423149 | NICHOLAS SHUMINSKY | ADDRESS REDACTED | | | BAT 763.959576223116 BTC 0.0926565847852792 | | | |
| 3.1.423150 | NICHOLAS SIDAWY | ADDRESS REDACTED | | | AVAX 0.08294046394830b25 BTC 0.000786973304365b34 SOL 0.0438003599981777 | AVAX 0.0000008934287477b9 BTC 0.000000067592879856 SOL 0.0000000310220271136 | | |
| 3.1.423151 | NICHOLAS SIDERIS | ADDRESS REDACTED | | | BTC 0.000067902210666716b | | | |
| 3.1.423152 | NICHOLAS SIERMAN | ADDRESS REDACTED | | | BTC 0.000000607352906577 MANA 2026.16069491586 | | | |
| 3.1.423153 | NICHOLAS SILVA | ADDRESS REDACTED | | | BTC 0.00054963240001948b71 ETH 0.00002129583730984w | | | |
| 3.1.423154 | NICHOLAS SIMHONI | ADDRESS REDACTED | | | BTC 0.00251098191633865b DOT 10.905448246264b MATIC 2023.55622385121 | | | |
| 3.1.423155 | NICHOLAS SIMON | ADDRESS REDACTED | | | BTC 0.00000005216073599 ETH 8.05343906739999E-08 GUSD 0.00954666447740011 USDC 0.0013628432345139b | BTC 0.00000325249974035 ETH 0.00012316923604189 GUSD 0.00626235748183874 | | |
| 3.1.423156 | NICHOLAS SIMONDS | ADDRESS REDACTED | | Yes | BTC 0.0005523277013711396 ETH 0.110743912814282 | ETH 0.448386439111553 | | BTC 0.305382219902322 |
| 3.1.423157 | NICHOLAS SIMONETTI | ADDRESS REDACTED | | | BNB 0.00152943882537415 BTC 0.0000001494156477742 CEL 0.949850372535 DOT 0.11048427707421z2 ETH 0.00000130364166b369 LINK 0.073916579493922 MATIC 0.000000405867985974 SOL 0.0119498710561S2 XRP 0.446243734582b3 | | | |
| 3.1.423158 | NICHOLAS SIMPSON | ADDRESS REDACTED | | | BTC 0.0970092397097723 ETH 1.77457006757724 LINK 2.015505441819518 UNI 417.164118978961 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423159 | NICHOLAS SINCLAIR | ADDRESS REDACTED | | | CEL 1.1486876568723<br>DASH 0.2176068535938948 | | | |
| 3.1.423160 | NICHOLAS SINGH | ADDRESS REDACTED | | | BTC 0.00947554658150806<br>CEL 13.6800285007867<br>DOT 3.51288308785<br>ETH 0.0582507489928906<br>LTC 0.25408 | | | |
| 3.1.423161 | NICHOLAS SINOPOLI | ADDRESS REDACTED | | | XRP 0.179494161783138 | | | |
| 3.1.423162 | NICHOLAS SISSON | ADDRESS REDACTED | | | ADA 0.37043135820112<br>AVAX 0.25705884837981<br>BTC 0.246624964750821<br>ETH 3.681938203913309<br>MATIC 52.37400629253775<br>XLM 0.0344733433053642 | | | |
| 3.1.423163 | NICHOLAS SKEELS | ADDRESS REDACTED | | | BTC 0.00000183638027094 1<br>MATIC 4.58849564414912<br>MCDAI 0.0638041454476799 | BTC 0.000000009598477839 | | |
| 3.1.423164 | NICHOLAS SKIDD | ADDRESS REDACTED | | | BTC 0.01664863550679996<br>SNX 3.9419023921 8692 | | | |
| 3.1.423165 | NICHOLAS SKIFF | ADDRESS REDACTED | | | MATIC 0.15569456507933 1<br>SNX 2.97743667580862<br>XRP 0.000000088924636318 | | | |
| 3.1.423166 | NICHOLAS SKINNER | ADDRESS REDACTED | | | BTC 0.0000000548489065 26<br>CEL 0.9156157195575 28<br>COMP 0.0284050371080553<br>ETH 0.00000102192944108 3<br>KNC 0.00103003825400858<br>LINK 0.00802723112872031 5<br>LTC 0.00000245597912223 6<br>MATIC 0.4792986948291 67<br>SGB 124.224618562238<br>SNX 0.0122517474055566<br>SUSHI 0.5481357724051 67<br>USDC 0.704125955912337<br>XLM 0.020551225450586 7<br>XRP 0.51645096546466 8<br>ZEC 1.35403986068899E-06<br>ZRX 0.0796660615940883 | LTC 0.0000000736286168 05<br>ZEC 0.00000000090638919 16 | | |
| 3.1.423167 | NICHOLAS SKIPPER | ADDRESS REDACTED | | Yes | BTC 0.152936428044921<br>USDC 2.87342349863744 | | | BTC 0.806693573258041 |
| 3.1.423168 | NICHOLAS SKORPUT | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.423169 | NICHOLAS SLAMKA | ADDRESS REDACTED | | | BTC 0.0000000801840672875<br>ETH 0.00000370099794427 7<br>USDC 8.27153471691653 | | | |
| 3.1.423170 | NICHOLAS SLATER | ADDRESS REDACTED | | | BTC 0.01585487140864<br>USDC 52300.8975169 78 | | | |
| 3.1.423171 | NICHOLAS SLAVIN | ADDRESS REDACTED | | | ADA 0.4908986570635 28<br>BTC 0.0000014826773246 25<br>COMP 0.431260237680541<br>ETH 0.00000106722418496<br>USDC 1.48958310179859 | | | |
| 3.1.423172 | NICHOLAS SLEDGIANOWSKI | ADDRESS REDACTED | | | BTC 6.97239328195409E-05<br>DOT 21.6274633327923<br>ETH 0.00272621025858061 | | | |
| 3.1.423173 | NICHOLAS SLODGETT | ADDRESS REDACTED | | | 1INCH 20.7960583828937<br>ADA 81.7699749795436<br>BTC 0.00004433110064944 5<br>COMP 0.101611059343397<br>DOT 0.0249017411676175<br>EOS 8.417659027794419<br>ETH 0.0899623387105767<br>GUSD 2.50688200347019<br>LINK 2.65362363584953<br>MATIC 0.60181885612652<br>USDC 36.9315968958583<br>USDT ERC20 446.775688048033<br>XLM 116.98356191937 2 | | | |
| 3.1.423174 | NICHOLAS SMITH | ADDRESS REDACTED | | | USDC 0.00418198084880958 | | | |
| 3.1.423175 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00164703234545559<br>CEL 10.1669760041 94<br>LINK 12.4832319050243 | | | |
| 3.1.423176 | NICHOLAS SMITH | ADDRESS REDACTED | | | AAVE 0.00496145400034199<br>ETH 0.000273637918364442 | | | |
| 3.1.423177 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.0000034966487140 04<br>MCDAI 0.0600447702737708 | | | |
| 3.1.423178 | NICHOLAS SMITH | ADDRESS REDACTED | | | BTC 0.0000016688856972 3<br>ETH 0.0000033067016464 04<br>MATIC 2.5920573316163 | BTC 0.0000000016691804 11<br>ETH 0.0000004415726434 49<br>MATIC 0.00263380701450318 6 | | |
| 3.1.423179 | NICHOLAS SMITH | ADDRESS REDACTED | | | ETH 1.5566795192374 5 | | | |
| 3.1.423180 | NICHOLAS SMITH | ADDRESS REDACTED | | | ADA 362.073738190134<br>AVAX 5.03546257546957<br>BTC 0.0030791281125114<br>CEL 30.2706165622413<br>DASH 0.00005177541403146<br>DOT 24.0612100316645<br>ETH 0.36665891193930 7<br>LINK 0.00143110099181175<br>MATIC 277.494851461 57<br>SOL 0.00000000285486 77<br>USDC 2667.1904574852 2<br>XTZ 27.3201563620126 | | | |
| 3.1.423181 | NICHOLAS SMITH | ADDRESS REDACTED | | | ADA 0.565962332536019<br>BTC 0.00004698391551279 6<br>DOT 0.00956090201859358<br>ETH 0.00014639344721701<br>MATIC 0.2924836733169 78<br>SOL 0.0004488124435392932 | ADA 0.00468184674748624<br>BTC 0.00232471744991932<br>DOT 0.00005482192849 85085<br>ETH 0.000000258553057132<br>MATIC 0.00062728821179 6652<br>SOL 0.00000155810943212 64 | | |
| 3.1.423182 | NICHOLAS SMITH | ADDRESS REDACTED | | | CEL 1.14590979403262<br>SGB 35231.66762852 26 | USDC 0.00787123252485086 | | |
| 3.1.423183 | NICHOLAS SMITH | ADDRESS REDACTED | | | XRP 1217.27431387625 | | | |
| 3.1.423184 | NICHOLAS SNAPE | ADDRESS REDACTED | | | BTC 0.0123091283221725<br>ETH 0.16337704154156 5<br>BTC 0.0000000002587660 5<br>CEL 0.68391767956171<br>ETH 0.0037<br>XRP 4.60606576349469 | | | |
| 3.1.423185 | NICHOLAS SNG | ADDRESS REDACTED | | | ADA 136.883951801752<br>BNB 0.20543557043092 6<br>BTC 0.024453304766969<br>CEL 0.00517788322149 22<br>ETH 0.25628861914497 1<br>LINK 0.01005134268103 63<br>LTC 0.00038470588524278 2<br>XRP 0.00045593730219 83 | | | |
| 3.1.423186 | NICHOLAS SODERHOLM | ADDRESS REDACTED | | | ADA 0.0992438488539568<br>BTC 0.0597571915488042<br>CEL 0.105980055861359<br>ETH 0.00015703883800626<br>USDC 0.252549814217126<br>XRP 0.4447750464620 48 | | | |
| 3.1.423187 | NICHOLAS SOETIO | ADDRESS REDACTED | | | ETC 7.07353647852471 | | | |
| 3.1.423188 | NICHOLAS SOH | ADDRESS REDACTED | | | BTC 0.7383756744193 88<br>ETH 53.5023898331178<br>GUSD 71886.7060717809<br>MATIC 6406.37103778304<br>USDC 26121.9085208075 | | | |
| 3.1.423189 | NICHOLAS SOKOL | ADDRESS REDACTED | | | XLM 0.00410469978125655 | | | |
| 3.1.423190 | NICHOLAS SOLIE | ADDRESS REDACTED | | | BTC 0.0000292078532855985<br>DOT 0.0310845297498913<br>USDC 47.9192419555174 | | | |
| 3.1.423191 | NICHOLAS SOTEROPOULOS | ADDRESS REDACTED | | | BTC 0.0287597305630034<br>COMP 0.0323867699306616<br>DOT 53.8556401666288<br>ETH 3.22417406269209<br>LINK 139.83693663576<br>MATIC 216.890873894264<br>SOL 6.03688556869135<br>XLM 1011.11242669816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423192 | NICHOLAS SOTTILE | ADDRESS REDACTED | | | AAVE 3.028025485143899<br>ADA 173.3548206510353<br>BTC 0.01298879508363333<br>CEL 5.564099157047344<br>COMP 0.960660105105684<br>DOT 47.15953369317817<br>LTC 1.815940757808<br>SNX 9.740649275237 | | | |
| 3.1.423193 | NICHOLAS SOURS | ADDRESS REDACTED | | | ADA 0.9700079498789<br>BTC 8.0509379330069E-06<br>ETH 0.0002086777981 01127<br>USDC 1.313306234669 | | | |
| 3.1.423194 | NICHOLAS SOWSUN | ADDRESS REDACTED | | | CEL 0.750305675085167<br>LINK 0.0865703678827608<br>USDC 0.660000541898526 | | | |
| 3.1.423195 | NICHOLAS SPALDING | ADDRESS REDACTED | | | BTC 0.000000000928821046 | | | |
| 3.1.423196 | NICHOLAS SPECA | ADDRESS REDACTED | | | BTC 0.0008846183315 63844<br>CEL 2.817712290631 65<br>XRP 450 | | | |
| 3.1.423197 | NICHOLAS SPEER | ADDRESS REDACTED | | | BTC 2.289450431724990-06 | | | |
| 3.1.423198 | NICHOLAS SPENCE | ADDRESS REDACTED | | | ADA 535.7968121531 68<br>BTC 0.024399747938 6618<br>ETH 0.214821147861982 | | | |
| 3.1.423199 | NICHOLAS SPENCE | ADDRESS REDACTED | | | CEL 0.458718892140 49<br>USDC 73 | | | |
| 3.1.423200 | NICHOLAS SPICHER | ADDRESS REDACTED | | | BTC 0.185828045077355<br>ETH 29.75035918593026 | | | |
| 3.1.423201 | NICHOLAS SPIVEY | ADDRESS REDACTED | | | BTC 2.618710826141990-06<br>ETH 0.000000341164995982<br>USDC 0.7176032369546 17<br>XLM 0.505392290712097<br>ZEC 0.000413458384321028 | | | |
| 3.1.423202 | NICHOLAS SQUIRE | ADDRESS REDACTED | | | ADA 199.7570664830999<br>BTC 0.048792781097 6597<br>DOT 28.256553007061 8<br>ETH 1.189514329388 05<br>MCDAI 42.55731292437 52<br>USDT ERC20 294.7628081540 91 | | | |
| 3.1.423203 | NICHOLAS ST LAURENT | ADDRESS REDACTED | | | BTC 0.038237086120 9067<br>ETH 0.261144923234252<br>USDC 6518.312439962 08 | | | |
| 3.1.423204 | NICHOLAS STACKHOUSE | ADDRESS REDACTED | | | BTC 0.064265107295357<br>CEL 45.9495315867146<br>ETH 1.461148200888 26<br>USDC 15033.6725546011 | | | |
| 3.1.423205 | NICHOLAS STADLER | ADDRESS REDACTED | | | BTC 0.137689908568274<br>ETH 4.845281530644 79<br>SOL 6.648604759368 99<br>USDC 13445.954320175 4 | | | |
| 3.1.423206 | NICHOLAS STAHL | ADDRESS REDACTED | | | ADA 5319.207759994782<br>BTC 0.340343859909799<br>DOT 22.59769185185 56<br>ETH 0.00211964699860 31<br>MANA 0.0163518660650813<br>MATIC 0.5493282634543 18 | BTC 0.14858896270291<br>ETH 0.0000000761895 69873<br>SOL 0.000005 | | |
| 3.1.423207 | NICHOLAS STALKER | ADDRESS REDACTED | | | BTC 0.000000040791544202<br>BUSD 0.1164508234474 23<br>ETH 0.0000890699582 9996<br>USDT ERC20 0.0334828818638768 | BTC 0.00000000560671 8572<br>ETH 7.2530143156993 13 | | |
| 3.1.423208 | NICHOLAS STALLARDI | ADDRESS REDACTED | | | BTC 0.00165494843153887 | | | |
| 3.1.423209 | NICHOLAS STAMOU | ADDRESS REDACTED | | | ETH 0.09944124834546 36<br>BTC 0.002446945864788 41 | | | |
| 3.1.423210 | NICHOLAS STANISCIA | ADDRESS REDACTED | | | ETH 0.0018183983915 8369<br>USDC 0.5637250373576 91 | | | |
| 3.1.423211 | NICHOLAS STANISHA | ADDRESS REDACTED | | | ETH 1.362798114073 27<br>USDC 1482.963628139 7 | USDC 392.583344 | | |
| 3.1.423212 | NICHOLAS STANLEY | ADDRESS REDACTED | | | SNX 0.1302223584128 895<br>ADA 533.8113912943 48<br>BTC 0.012312426208125 8 | BTC 0.002515134368009786 | | |
| 3.1.423213 | NICHOLAS STARICH | ADDRESS REDACTED | | | MATIC 0.3770809190586 64 | | | |
| 3.1.423214 | NICHOLAS STATHOS-PATRICK | ADDRESS REDACTED | | | BTC 0.000023548604714929<br>DOT 0.013623186096169<br>MATIC 0.1025952201587 36<br>USDC 0.297230950445386 | | | |
| 3.1.423215 | NICHOLAS STAVROPOULOS | ADDRESS REDACTED | | | AAVE 3.099938150102 25<br>ADA 1534.412174961 72<br>BTC 0.057445793871 624<br>CEL 133.1082344099 09<br>DASH 6.599282563381 98<br>DOT 41.14279150822 52<br>ETH 6.221798719061 64<br>MANA 320.53170872059 39 | | | |
| 3.1.423216 | NICHOLAS STEED | ADDRESS REDACTED | | | BTC 0.00640173195745 564<br>COMP 0.033173940015 6281<br>ETH 0.048167072272 6551<br>LTC 0.226100616550607<br>XLM 34.38657838571 66 | | | |
| 3.1.423217 | NICHOLAS STEELE | ADDRESS REDACTED | | | AAVE 4.77<br>AVAX 99.21428877670 52<br>BTC 9.97325025916299 E-06<br>CEL 3128.916442494 96<br>DOT 150.98<br>EOS 3.496787521304 06<br>ETH 35.00070958494<br>LINK 172.98121007<br>LUNC 302.62170081677 5<br>MANA 3080.259629<br>MATIC 15088.589233634 5<br>SGB 280.662620944587<br>SNX 28.859<br>SUSHI 11.743064267299 1<br>UNI 100<br>XRP 1821.751708393733 5 | | | |
| 3.1.423218 | NICHOLAS STEELE | ADDRESS REDACTED | | | ADA 743.561493694736<br>BTC 0.538911899415789<br>ETH 10.53595824635 33<br>MATIC 478.85158075143<br>SNX 143.03114102037 7 | ETH 0.306672 | | |
| 3.1.423219 | NICHOLAS STEGENT | ADDRESS REDACTED | | | ETH 0.000004418711194 732 | | | |
| 3.1.423220 | NICHOLAS STEINER | ADDRESS REDACTED | | | ETH 0.002568866649643 7<br>MATIC 0.7638610888406 48<br>USDT ERC20 0.1869412292309 53 | | | |
| 3.1.423221 | NICHOLAS STEINKAMP | ADDRESS REDACTED | | | BTC 0.773191700319354<br>USDC 246.613438274072 | | | |
| 3.1.423222 | NICHOLAS STEPHEN MANTERS | ADDRESS REDACTED | | Yes | BTC 0.038708809406191<br>MCDAI 142.786042333809 | BTC 0.000000000816044052 7<br>MCDAI 7.45 | | BTC 0.197333293927138 |
| 3.1.423223 | NICHOLAS STEPHEN PIROLLO | ADDRESS REDACTED | | | BTC 0.000545333961838686<br>ETH 0.003884746558814<br>OMG 36.85752820985 25<br>SGB 88.0174918533509<br>USDC 164.2076725251<br>XRP 575.327308828152 | BTC 0.687774900685685<br>CEL 122.5227432864 222<br>ETH 2.675830412721 15<br>USDC 7926.61075723058 | | |
| 3.1.423224 | NICHOLAS STEPHENSON | ADDRESS REDACTED | | | ADA 458.868209451955<br>BTC 0.180459536170692<br>ETC 10.12615983886 44<br>ETH 0.691960179377563<br>LTC 0.5588248017891<br>MANA 246.486806020266<br>SNX 105.01182039733 2<br>XLM 762.2448705668099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423225 | NICHOLAS STEVEN BOWER | ADDRESS REDACTED | | Yes | AAVE 15.0872787212223<br>BAT 3.07006242392514<br>BTC 0.115150321425252<br>CEL 0.124584705188444<br>COMP 0.00260134038754012<br>DASH 0.034119294190421<br>ETH 0.00045818338952191916<br>LINK 0.545422027406518<br>MANA 2.16629800074805<br>MATIC 8.55552948513242<br>SGB 150.992605403802<br>SNX 0.0747024747710003<br>UNI 0.556066891104494<br>USDC 2.45811302446258<br>XLM 1.07455713148683<br>XRP 1.46137564727387 | | | BTC 3.10691614393052 |
| 3.1.423226 | NICHOLAS STEVEN CHLEBECK | ADDRESS REDACTED | | | ETH 0.000853929543808281 | | | |
| 3.1.423227 | NICHOLAS STEVENS | ADDRESS REDACTED | | | ETH 0.0000005482032819398 | BTC 0.00000006747139841 | | |
| 3.1.423228 | NICHOLAS STEVENS | ADDRESS REDACTED | | | ETH 0.000181358337488929<br>SGB 0.012078076517766 | | | |
| 3.1.423229 | NICHOLAS STEVENSON | ADDRESS REDACTED | | Yes | XRP 0.0790074205823943<br>AAVE 17.669<br>BAT 17966.6692769<br>BCH 20.24124641<br>BNB 39.085900068433<br>BTC 0.195430817442251<br>CEL 5848.05804959871<br>COMP 29.50226551<br>DOT 10921.41438088<br>EOS 32992.0828<br>ETH 309.528146046086<br>KNC 2645.47867443<br>LINK 740.41172407<br>MATIC 809.27<br>OMG 916.87652333<br>SNX 530.028<br>UNI 1848.7767319<br>USDC 5342.162282<br>USDT ERC20 50 | | | BNB 1411.31300993135<br>BTC 16.304107826928<br>CEL 2035513.16818829<br>ETH 692.135391624199 |
| 3.1.423230 | NICHOLAS STEWART HURT | ADDRESS REDACTED | | | BTC 0.000066082382657766<br>CEL 49.0222805644826<br>ETH 0.029069888514503 | BTC 0.0000000559496272577 | | |
| 3.1.423231 | NICHOLAS STIRZAKER | ADDRESS REDACTED | | | BTC 0.056506466060024<br>CEL 11.4526615593769<br>DOT 28.4050010496618<br>ETH 0.414371108947936<br>USDC 12343.2656402527 | | | |
| 3.1.423232 | NICHOLAS STODDARD | ADDRESS REDACTED | | | BTC 0.00313700245045359<br>ETH 14.1352267359492<br>LTC 0.00285967441878402 | | | |
| 3.1.423233 | NICHOLAS STOLL | ADDRESS REDACTED | | | LINK 5.92461294330091<br>MATIC 68.8514097300317<br>USDC 235.870985463123 | | | |
| 3.1.423234 | NICHOLAS STONGE | ADDRESS REDACTED | | | BTC 0.010049296207111313<br>ETH 0.0318427880898572<br>LTC 0.272423021201889 | | | |
| 3.1.423235 | NICHOLAS STOUT | ADDRESS REDACTED | | | 1INCH 16.8857337741148<br>AAVE 2.30064677404717<br>ADA 325.01238561281<br>BTC 0.0000026765989921<br>COMP 0.9957448537597172<br>DOT 2.69281878224411<br>LINK 4.61773514625292<br>MATIC 51.4448074472461<br>SNX 8.96752195791172<br>SUSHI 9.23311138856037<br>USDC 0.189836290628876<br>USDT ERC20 0.07556788350200665 | | | |
| 3.1.423236 | NICHOLAS STRACHAN | ADDRESS REDACTED | | | ETH 0.000190080853563<br>LINK 0.0202091839885059<br>USDT ERC20 1.15912244059681 | | | |
| 3.1.423237 | NICHOLAS STROUTH | ADDRESS REDACTED | | | ADA 3198.91707261804<br>BAT 133.011440105797<br>BTC 0.707723956529062<br>DOT 250.673926900401<br>ETH 102.026050146414<br>LINK 0.000482453931865505<br>LTC 0.000243571543325603<br>USDC 1899.178017957 | ADA 1.970093<br>BAT 15.896082603924<br>BTC 0.00035819<br>DOT 0.6594559065<br>ETH 0.659165364815071 | | |
| 3.1.423238 | NICHOLAS SUME | ADDRESS REDACTED | | | BTC 0.000037381193297991<br>ETH 0.00086159076639895<br>SGB 116.559953498951<br>XRP 0.361998640724411 | | | |
| 3.1.423239 | NICHOLAS SUTER | ADDRESS REDACTED | | | BTC 0.00006223845959289<br>CEL 5.20400507734542<br>USDT ERC20 1.14055550047309 | | | |
| 3.1.423240 | NICHOLAS SWEENEY | ADDRESS REDACTED | | | BTC 0.000888176758631092<br>ETH 0.232909093531203 | | | |
| 3.1.423241 | NICHOLAS SWEENEY | ADDRESS REDACTED | | | BTC 0.00002980031401923636<br>USDC 8.44059385939993 | BTC 0.00000008683013806<br>USDC 0.00000027687985978 | | |
| 3.1.423242 | NICHOLAS SWEETLAND | ADDRESS REDACTED | | | BTC 0.000091467469206899<br>CEL 98.7080572959661 | | | |
| 3.1.423243 | NICHOLAS SWIDER | ADDRESS REDACTED | | | LTC 0.000004966274967005 | | | |
| 3.1.423244 | NICHOLAS SZIGETI | ADDRESS REDACTED | | | ADA 0.319906023806426<br>BTC 0.00702527427787658<br>CEL 69.7893463316495<br>MATIC 536.43308674<br>SNX 37.89948319 | | | |
| 3.1.423245 | NICHOLAS T VARICHAK | ADDRESS REDACTED | | | BTC 0.445500913621894<br>CEL 407.728233940031<br>ETH 6.45513891290258<br>MATIC 292.934575338466<br>USDC 413.475455715638 | | | |
| 3.1.423246 | NICHOLAS TABANELLI | ADDRESS REDACTED | | | BTC 0.00715102996335723<br>CEL 46.9426231416636 | | | |
| 3.1.423247 | NICHOLAS TABOR | ADDRESS REDACTED | | | BTC 0.02603972543290554<br>ETH 1.28537449859755<br>LINK 3.08735020067305<br>MATIC 2215.45293673164<br>UNI 4.90050817128478 | ETH 0.809940965759957 | | |
| 3.1.423248 | NICHOLAS TAGLIANETTI | ADDRESS REDACTED | | | 1INCH 0.133566722160888<br>ADA 2392.76635967763<br>BTC 0.00147621051356789<br>DOT 781.25781883982<br>ETH 0.0123184992150374<br>LINK 0.115149034387667<br>MATIC 2.38888474013947<br>UNI 10.0742536849845<br>XLM 2.20402444386821 | | | |
| 3.1.423249 | NICHOLAS TALLY | ADDRESS REDACTED | | | USDC 10384.54239531 | | | |
| 3.1.423250 | NICHOLAS TAMAUDE | ADDRESS REDACTED | | | CEL 0.0761308910333479<br>USDC 0.00000000777206553516<br>XLM 0.00589169495674734<br>XRP 0.000000228855110946 | | | |
| 3.1.423251 | NICHOLAS TAN | ADDRESS REDACTED | | | LTC 0.0802298923498121 | | | |
| 3.1.423252 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.000000499115184219 | | | |
| 3.1.423253 | NICHOLAS TAN | ADDRESS REDACTED | | | CEL 0.613981438731634<br>LINK 0.00263021598908863 | | | |
| 3.1.423254 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.0000003052929680619<br>CEL 0.00638416719572064<br>GUSD 0.00319141311791625 | | | |
| 3.1.423255 | NICHOLAS TAN | ADDRESS REDACTED | | | BTC 0.00000850782290930303<br>ETH 0.000237921553497213 | | | |
| 3.1.423256 | NICHOLAS TAN | ADDRESS REDACTED | | | AVAX 1.05070614005179E-05<br>BTC 0.00000489254713128<br>DOT 0.0239152214777336<br>ETH 0.00007720196121612B<br>LINK 0.00312167502412274<br>LUNC 0.00074049986481438B<br>MATIC 0.00067997638933254<br>SOL 0.00303430510596396<br>USDT ERC20 0.41234469623696 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 127 of 4416          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423257 | NICHOLAS TAN SIEW OHYE | ADDRESS REDACTED | | | ADA 0.1538915411141405 / BNB 0.000086482259223696 / BTC 7.8737697862542956-05 / CEL 1.1227535988887902 / ETH 0.00000267030983654 / LINK 0.422259525302652 / MATIC 0.475097726027735 / SGB 7.2439756485374Z / USDC 0.0141576099307921 / USDT ERC20 9.94326067819614 / XLM 0.096645501891239 / XRP 0.000000964403667907 | BTC 0.03450702 | | |
| 3.1.423258 | NICHOLAS TANG | ADDRESS REDACTED | | | BTC 0.00859358821206 / ETH 6.37347982106631 | ETH 2.11708701742762 | | |
| 3.1.423259 | NICHOLAS TANG | ADDRESS REDACTED | | | BTC 0.00032021722615595 / CEL 0.0169182310376766 | | | |
| 3.1.423260 | NICHOLAS TAORAS | ADDRESS REDACTED | | | ADA 0.103456368105117 / BTC 6.89408517898199E-06 / ETH 0.01468985793986B2 | | | |
| 3.1.423261 | NICHOLAS TAPIA | ADDRESS REDACTED | | | BTC 0.0105665340799735 / USDC 0.00756422560508823 | | | |
| 3.1.423262 | NICHOLAS TARDELLI | ADDRESS REDACTED | | | ADA 15.5671441287359 / BAT 3.9464468732012.9 / BTC 0.00123709850973017 / MATIC 263.476698814021 / XLM 120.416623071307 | | | |
| 3.1.423263 | NICHOLAS TASEFF | ADDRESS REDACTED | | | BTC 0.0000561237525417 / ETH 0.00310101344933386 / USDC 0.00898403651600556 | | | |
| 3.1.423264 | NICHOLAS TASSONE | ADDRESS REDACTED | | | MATIC 55.1051240040174 | | | |
| 3.1.423265 | NICHOLAS TAY | ADDRESS REDACTED | | | ADA 0.15202281980888 / BNB 0.000152375175081798 / BTC 0.000951384064698059 / EOS 0.933143600517965 | | | |
| 3.1.423266 | NICHOLAS TAY | ADDRESS REDACTED | | | ADA 301.49256230664Z / BTC 0.0163514678685346 / ETH 0.319759070802139 / USDC 0.77666526252974 | | | |
| 3.1.423267 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | CEL 0.88770771923856 / MATIC 1255.33998623438 | | | |
| 3.1.423268 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | BTC 0.00866232076862054 / CEL 1.62021923146628 | | | |
| 3.1.423269 | NICHOLAS TAYLOR | ADDRESS REDACTED | | | USDT ERC20 115.471999415044 | | | |
| 3.1.423270 | NICHOLAS TAYLOR PANGALLO | ADDRESS REDACTED | | | BAT 118.910065760706 / BTC 0.00128476625852515 / ETH 0.18371917306512 / SOL 4.92237135762369 | | | |
| 3.1.423271 | NICHOLAS TAYLOR STELFOX | ADDRESS REDACTED | | Yes | LINK 0.186506317519069 / LINK 1.0152417773558 | LINK 1032.4801685426 / USDC 664.20221317945 | | LINK 4045.16847433116 |
| 3.1.423272 | NICHOLAS TE AUTE | ADDRESS REDACTED | | | ADA 3281.88145942286 / BTC 0.471668787343206 / ETH 0.499837645023S / USDT ERC20 16743.6663025483 | | | |
| 3.1.423273 | NICHOLAS TEETZEN | ADDRESS REDACTED | | | BAT 32.6076151839734 | | | |
| 3.1.423274 | NICHOLAS TEH | ADDRESS REDACTED | | | BAT 0.621461340954311 / BTC 3.4412302866809E-06 / USDC 768.952810330499 / USDT ERC20 0.0219599121290178 / XLM 2.21970232642343 | | | |
| 3.1.423275 | NICHOLAS TELLIS | ADDRESS REDACTED | | | ADA 0.188883082764621 / BTC 1.1393887243429996-06 / DOT 0.00451400987300032 / ETH 0.000127311012778636 | | | |
| 3.1.423276 | NICHOLAS TELLIS | ADDRESS REDACTED | | | ADA 3254.77709159459 / BTC 0.436791646004635 / CEL 19.4604137353416 / ETH 2.20816843440834 | | | |
| 3.1.423277 | NICHOLAS TEMPLETON | ADDRESS REDACTED | | | BTC 0.00978463367816818 / CEL 111.788297147541 / COMP 0.0111473996360707 / EOS 4.37557846990708 / ETH 0.534774835508719 / MCDAI 14.914038252938 / XLM 17.8613213596092 | | | |
| 3.1.423278 | NICHOLAS TENBARGE | ADDRESS REDACTED | | | BTC 0.0118913944107044 | | | |
| 3.1.423279 | NICHOLAS TERRY | ADDRESS REDACTED | | | ADA 343.750060729471 / BTC 0.000856895723749084 / USDC 725.366824726358 | | | |
| 3.1.423280 | NICHOLAS TERRY WIMER | ADDRESS REDACTED | | | BTC 0.0171774023266691 / ETH 0.00163144625985761 | | | |
| 3.1.423281 | NICHOLAS TESKE | ADDRESS REDACTED | | | ADA 239.119041851694 / BTC 0.0355954770730175 / ETH 0.123318291057367 / USDC 325.611589653304 / XLM 62.0218216221955 | BTC 0.00914006 | | |
| 3.1.423282 | NICHOLAS TESTER | ADDRESS REDACTED | | | BTC 0.000001513355426275 / USDC 55.2015610394864 | | | |
| 3.1.423283 | NICHOLAS TETSWORTH | ADDRESS REDACTED | | | ETH 0.000310640853151703 / MATIC 0.497846785113602 | | | |
| 3.1.423284 | NICHOLAS THANE MCQUILLAN SHINKLE | ADDRESS REDACTED | | | BTC 0.227745653888823 / ETH 0.195824353787216 / LINK 14.117910766834 / MATIC 1582.42673012918 / SNX 36.6012171707476 / SOL 26.7807694413387 | BTC 0.0046743 | | |
| 3.1.423285 | NICHOLAS THELL | ADDRESS REDACTED | | | ADA 0.0883778470789846 / BCH 0.000068803270272379 / BTC 0.000011321769117615 / CEL 90.2319864476049 / ETH 0.000104636296138416 / GUSD 0.496495074075908 / LINK 0.00236932942307 6 / USDC 0.00802342146326268 / XLM 1.0796223113843 | BTC 0.00000000417487253 2 | | |
| 3.1.423286 | NICHOLAS THEODORE | ADDRESS REDACTED | | | BTC 0.9256595295203 2 / COMP 1.56636438326 33 / DASH 3.136214867579 37 / EOS 10.4401318066464 / MATIC 110.283601841118 / XLM 1030.662799716 04 | | | |
| 3.1.423287 | NICHOLAS THEOFILOS | ADDRESS REDACTED | | | AAVE 4.76620986144102 / BTC 0.480169098100074 / ETH 13.4267502569467 | | | |
| 3.1.423288 | NICHOLAS THOM | ADDRESS REDACTED | | | ADA 1472.897627 / BTC 0.810012146498904 / CEL 158.55043708208S / DOT 16.5617988385 / ETH 1.64675122953925 / MATIC 364.06 | | | |
| 3.1.423289 | NICHOLAS THOMAS | ADDRESS REDACTED | | | BTC 0.0115729641533 65 / USDC 1565.39379986515 | | | |
| 3.1.423290 | NICHOLAS THOMAS | ADDRESS REDACTED | | | BCH 12.8316490004818 / BTC 0.00000283437722395 / CEL 7.20314397193599 / USDC 0.009 | | | |
| 3.1.423291 | NICHOLAS THOMAS | ADDRESS REDACTED | | | CEL 1.06505516062766 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423292 | NICHOLAS THOMAS LA TORRE | ADDRESS REDACTED | | | AVAX 0.0035358980826145<br>BAT 0.0288258534744447<br>BNT 0.017258854594846<br>BTC 0.0000004876323356612<br>CEL 1.111430816242526<br>DASH 0.0104205498720545<br>EOS 0.0112845603045055<br>ETH 0.00503037999860364<br>KNC 0.0099076722885489<br>LINK 0.000253051451739393<br>MANA 4.76534363917390.05<br>MATIC 0.2351408627727849<br>MCDAI 0.01059431391364417<br>OMG 0.00145305794619342<br>SNX 0.00055693589126405<br>UMA 0.0011857784131427<br>UNI 0.0255479086831762<br>USDC 14.8383007563999<br>KLM 0.11085156978323<br>XRP 0.0000005662463906821<br>ZEC 0.00484710866696321<br>ZRX 0.03847066642733 | USDC 0.0000007610273532858 | | |
| 3.1.423293 | NICHOLAS THOMASON | ADDRESS REDACTED | | | BTC 4.87018915739996E-07<br>CEL 0.0046763654534498 5<br>ETH 0.0003187336453645634 | | | |
| 3.1.423294 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | SNX 49.831215139944 | | | |
| 3.1.423295 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | BTC 0.01439877305150939<br>CEL 195.756796247635<br>USDC 153438.96926435<br>USDT ERC20 4259.333418 | | | |
| 3.1.423296 | NICHOLAS THOMPSON | ADDRESS REDACTED | | | MATIC 0.02112929305015 9 | | | |
| 3.1.423297 | NICHOLAS THORLEY | ADDRESS REDACTED | | | DOT 0.000000487629245557<br>BUSD 32.3106038268979<br>CEL 2.36037049812415<br>MCDAI 0.05945685798669337<br>USDT ERC20 119485.298015499<br>XRP 0.000000065424300894 | | | |
| 3.1.423298 | NICHOLAS THORNBERRY | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.423299 | NICHOLAS THORNTON | ADDRESS REDACTED | | | SNX 169.035758449116 | | | |
| 3.1.423300 | NICHOLAS THORNTON DUNWOODY | ADDRESS REDACTED | | | USDC 0.005954394052915<br>ADA 190.882874507 77<br>ETH 1.33747205907652<br>LINK 6.124605141901 46 | | | |
| 3.1.423301 | NICHOLAS THORPE | ADDRESS REDACTED | | | BTC 0.00000046412312389<br>BUSD 0.77967340649661 1<br>DOT 2.38333852151261<br>LTC 0.00078307083275837 9 | | | |
| 3.1.423302 | NICHOLAS THUUN | ADDRESS REDACTED | | | BTC 0.0427262504612461<br>DOT 0.000000000093768776<br>ETH 1.01632288154 84<br>MANA 197.411835028924<br>MATIC 153.837073423841<br>MCDAI 31.347315200931<br>SOL 0.00000000982503391<br>USDC 6841.095411949 94<br>XLM 164.062365064239<br>XTZ 30.67607362 50166 | | ADA 0.000000931737111292 | |
| 3.1.423303 | NICHOLAS TIANGCO | ADDRESS REDACTED | | | ADA 418.998480555 86<br>BCH 13.1073602677497<br>BTC 0.000004814503631 38<br>DOT 23.7938383835217<br>LINK 184.686883355547<br>MCDAI 126.913424980714 | MCDAI 122.97 | | |
| 3.1.423304 | NICHOLAS TIDWELL | ADDRESS REDACTED | | | SNX 265.526323624742 1<br>BTC 0.0000063442425 22867<br>ETH 0.5000109176271430848<br>LTC 0.0000025324951677169<br>MATIC 0.0146111088018068 | | | |
| 3.1.423305 | NICHOLAS TIEHEN | ADDRESS REDACTED | | | AAVE 0.00261286090687229<br>BAT 0.04980514765522278<br>BTC 0.000000124891634933<br>CEL 1267.08957358656<br>COMP 0.00130431387296316<br>EOS 0.0485004845599621<br>ETH 0.002105553119998336<br>GUSD 0.0128027984448743<br>KNC 0.00843763836264565<br>LINK 0.1574104268640958<br>MANA 0.0740734120735887<br>MATIC 2.33837678555019<br>SNX 0.025531283359692 1<br>UNI 0.0138903247578835<br>USDC 0.42423213142641<br>ZEC 0.00066700944597415<br>ZRX 0.2624832029571 48 | BTC 0.31798753826654 6 | | |
| 3.1.423306 | NICHOLAS TILLOTSON | ADDRESS REDACTED | | | BTC 0.0023598543497196<br>ETH 0.334047039172475<br>XLM 72.7020266134041 | | | |
| 3.1.423307 | NICHOLAS TIMMERMAN | ADDRESS REDACTED | | | ADA 0.1536834442747 65<br>BNB 0.0016347401757966 3<br>BTC 0.0000974548610048 9<br>CEL 0.4776982467642 8<br>DOT 0.1462271723075 51<br>ETH 0.0012179654272905 6<br>LINK 0.017651872062 6891<br>LTC 0.000099<br>LUNC 0.0076022575751417<br>MATIC 58.42498060068 58<br>PAXG 0.020095631076593 93<br>SNX 0.019794617880222 2<br>USDC 2.2270009905056 | | | |
| 3.1.423308 | NICHOLAS TISCARENO | ADDRESS REDACTED | | | BTC 0.0000009898638842 73<br>SNX 0.13066720555147 8<br>USDC 6.77950479036862 | | | |
| 3.1.423309 | NICHOLAS TOLA | ADDRESS REDACTED | | | BTC 0.00000068213645958<br>ETH 0.000147503074466435 | | | |
| 3.1.423310 | NICHOLAS TOMOFF | ADDRESS REDACTED | | | USDC 4113.15730348564 | | | |
| 3.1.423311 | NICHOLAS TONG | ADDRESS REDACTED | | | CEL 1.09945509998105<br>MCDAI 5.86012165352031 | | | |
| 3.1.423312 | NICHOLAS TORELLO | ADDRESS REDACTED | | | AAVE 0.8495112705849<br>BTC 0.00079983764127111 2<br>LINK 0.4968470831715 7<br>USDC 1060.04249328942 | | | |
| 3.1.423313 | NICHOLAS TORRES | ADDRESS REDACTED | | | BTC 0.00008131007021778 | | | |
| 3.1.423314 | NICHOLAS TOTH | ADDRESS REDACTED | | | BTC 0.00110356382651547<br>ETH 30.8855010206855 | | | |
| 3.1.423315 | NICHOLAS TOWERS | ADDRESS REDACTED | | | BTC 0.00016588584105187<br>BUSD 34.15785534620 63<br>ETH 6.95838608494528<br>USDC 35.52127404851107 | | | |
| 3.1.423316 | NICHOLAS TOZZI | ADDRESS REDACTED | | | BTC 0.0012682851666247<br>ETH 1.0695664220067 | | | |
| 3.1.423317 | NICHOLAS TRAN | ADDRESS REDACTED | | | BTC 0.0018950860654017<br>CEL 0.3005407079217308<br>KLM 948.92545313407<br>XRP 2059.93687498963 | | | |
| 3.1.423318 | NICHOLAS TRAVALI | ADDRESS REDACTED | | | ADA 11721.843088157 5<br>BTC 1.19694443261791<br>ETH 0.0076153838072503<br>LTC 20.4114679811379 | | | |
| 3.1.423319 | NICHOLAS TRAVALI | ADDRESS REDACTED | | | MATIC 9.85262080851 5 | | | |
| 3.1.423320 | NICHOLAS TRAVIS | ADDRESS REDACTED | | | ADA 0.36349198700754<br>AVAX 0.00020611658519939<br>BTC 0.00014394070778 7252<br>DOT 0.2833135047287 11<br>ETH 0.0029607434588641<br>LINK 0.01406962327864 73<br>MATIC 0.5376376761346 | ADA 384.210047234334<br>AVAX 0.00000045680001 4888<br>BTC 0.00000004333052938<br>DOT 137.382128948976<br>ETH 0.0000014593062 2318<br>LINK 34.08034784502<br>MATIC 0.00000030808227512 4 | | |
| 3.1.423321 | NICHOLAS TRAXINGER | ADDRESS REDACTED | | | BTC 0.07366829698875 85<br>ETH 0.25842630728702 | | | |
| 3.1.423322 | NICHOLAS TREMMEL | ADDRESS REDACTED | | | BTC 0.0000001147647708 84<br>ETH 0.0001693511117329 71 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423324 | NICHOLAS TRESTON | ADDRESS REDACTED | | | ADA 699<br>BTC 0.0026241229501389<br>CEL 13.4900730916062<br>ETH 0.000628189306065365 | | | |
| 3.1.423324 | NICHOLAS TRIBBIA | ADDRESS REDACTED | | | ADA 0.193134815547971<br>BTC 0.165591198230064<br>MATIC 3.180469213921S<br>USDC 75.3619424657 | BTC 0.000452554192934765 | | |
| 3.1.423325 | NICHOLAS TRICE | ADDRESS REDACTED | | | BTC 0.000378346941819497<br>ETH 0.00346614831473545<br>MATIC 2.8587440352555<br>MCDH 1.70080913523001<br>SOL 0.016793305306264 | BTC 0.412175315912774<br>ETH 2.30107217954639<br>MATIC 1511.03750284106<br>SOL 12.7090133646529 | | |
| 3.1.423326 | NICHOLAS TROTMAN | ADDRESS REDACTED | | | BTC 0.000000954541422<br>ETH 0.00043122231388362<br>MATIC 0.637920969019663<br>USDC 3.34073437098845 | | | |
| 3.1.423327 | NICHOLAS TROY VICTOR KOWALUK | ADDRESS REDACTED | | | ADA 0.327788040959137<br>AVAX 0.000794234862485727<br>CEL 33.8634889622919<br>LUNC 0.242442788515913<br>SOL 0.000159053276134Z | | | |
| 3.1.423328 | NICHOLAS TRUGLIA | ADDRESS REDACTED | | | BTC 0.000552949556617743 | | | |
| 3.1.423329 | NICHOLAS TRUSCOTT | ADDRESS REDACTED | | | BTC 1.93930748680099E-06<br>CEL 0.0285836163013508<br>MATIC 0.078894310088750?<br>USDC 0.00203199062551189<br>USDT ERC20 0.841351 | | | |
| 3.1.423330 | NICHOLAS TSICHLIS | ADDRESS REDACTED | | | BTC 0.000447703103199718 | BTC 0.512596693353807 | | |
| 3.1.423331 | NICHOLAS TSONIS | ADDRESS REDACTED | | | BTC 0.0182473087359181<br>ETH 1.03218178771606 | | | |
| 3.1.423332 | NICHOLAS TUBERVILLE | ADDRESS REDACTED | | | AAVE 1.206764408842B3<br>ADA 270.223807725138<br>AVAX 6.66481800869765<br>BCH 0.537714699669386<br>BTC 0.335951526047117<br>DOT 18.2421952246155<br>ETH 6.58927156495939<br>KNC 0.000429062625021265<br>LINK 101.512626000661<br>LTC 6.2138232245344J<br>LUNC 5.06232533029038<br>MATIC 647.88982592715<br>MCDAI 0.070170731058083<br>SNX 75.5253310706428<br>USDC 0.000122353940449332<br>USDT ERC20 0.184233279375826<br>ZRX 1198.06332021211 | AVAX 0.75445454065878 | | |
| 3.1.423333 | NICHOLAS TUCKER | ADDRESS REDACTED | | | BTC 0.000002169754497864<br>ETH 1.91456223676B<br>MATIC 394.66547187061B | | | |
| 3.1.423334 | NICHOLAS TUCKER | ADDRESS REDACTED | | | BTC 0.000001858734294248 | | | |
| 3.1.423335 | NICHOLAS TUMMINELLO | ADDRESS REDACTED | | | USDC 7.34463230829974 | | | |
| 3.1.423336 | NICHOLAS TURNBULL | ADDRESS REDACTED | | | ADA 7755.37413839088<br>DOT 959.21164953769<br>ETH 6.68089029752723 | | | |
| 3.1.423337 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.00051025619671096J<br>ETH 0.143609623655212<br>MATIC 3.30397196607971 | | | |
| 3.1.423338 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.00151954249830394 | | | |
| 3.1.423339 | NICHOLAS TURNER | ADDRESS REDACTED | | | BTC 0.000000570569299003 | | | |
| 3.1.423340 | NICHOLAS TURNER | ADDRESS REDACTED | | | USDC 527.92277571619<br>BAT 95.99613614<br>BTC 0.00261064393418336<br>CEL 88.6821777019?9<br>ETH 1.10142843736555<br>MATIC 4349.68671770599<br>SGB 271.002917176388<br>SNX 17.0135963908656<br>UNI 400<br>ZRX 82.3616739 | | | |
| 3.1.423341 | NICHOLAS TURNER | ADDRESS REDACTED | | | CEL 1.07485693746156 | | | |
| 3.1.423342 | NICHOLAS TWYMAN | ADDRESS REDACTED | | | AAVE 0.00411642517069734<br>AVAX 51.0746827309078<br>BTC 0.00109411882699569<br>DOT 169.341592558951<br>MATIC 1666.76644243172<br>SNX 0.193764621165001<br>SOL 5.40556453453058 | ETH 1.13148430122250 | | |
| 3.1.423343 | NICHOLAS TYLER MCCOY | ADDRESS REDACTED | | | | BTC 0.0000000818723546514<br>ETH 0.0000005 | | |
| 3.1.423344 | NICHOLAS TYS | ADDRESS REDACTED | | | BTC 3.33498103987996-06<br>MCDAI 0.034223415038049B | | | |
| 3.1.423345 | NICHOLAS ULINE | ADDRESS REDACTED | | | AAVE 5.61428306732901<br>ADA 310.4679571789A<br>BTC 0.158958193864885<br>DOT 35.8929702832189<br>ETH 3.25914016020153<br>LINK 41.0264706526417<br>LTC 4.65959367986112<br>MATIC 656.898412034042<br>USDC 159.167941290405 | | | |
| 3.1.423346 | NICHOLAS ULLMAN | ADDRESS REDACTED | | | OMG 1.04000934896401<br>XLM 131.47018434019? | | | |
| 3.1.423347 | NICHOLAS ULLOA | ADDRESS REDACTED | | | BTC 0.005135743891706J3<br>CEL 4.2513870605216<br>ETH 0.022735553963057 | | | |
| 3.1.423348 | NICHOLAS UMALI | ADDRESS REDACTED | | | ADA 101.444939449431<br>BTC 0.01587019178915S05<br>ETH 0.342972778804016<br>LINK 20.5036085384263<br>MATIC 280.012061516522<br>SNX 112.3581553350341<br>XLM 304.930408281413 | | | |
| 3.1.423349 | NICHOLAS UPCHURCH | ADDRESS REDACTED | | Yes | BCH 29.518718453040Z<br>BTC 0.000000265346142436<br>MCDAI 0.000001795682165776<br>USDC 0.000156171374440S8 | BTC 0.000037490644417484<br>USDC 0.104086569825237 | | BCH 19.0294386015463 |
| 3.1.423350 | NICHOLAS URAM | ADDRESS REDACTED | | | ETH 0.000158316053004734 | | | |
| 3.1.423351 | NICHOLAS URBANI | ADDRESS REDACTED | | | USDC 0.290360005874865 | | | |
| 3.1.423352 | NICHOLAS URGERO | ADDRESS REDACTED | | | USDC 0.183672532819193<br>BCH 0.278874912969154 | USDC 0.000000658391785704 | | |
| 3.1.423353 | NICHOLAS URSO | ADDRESS REDACTED | | | BAT 0.070938941849906J<br>LINK 0.004130074915916S37<br>OMG 0.012747572615211?<br>SNX 0.240791066303383<br>UMA 0.0090961613764431<br>UNI 0.046638522036822A<br>XLM 0.384153208891575<br>ZRX 0.075625372258053 | | | |
| 3.1.423354 | NICHOLAS VAGIANOS | ADDRESS REDACTED | | | BTC 0.000095373957778308<br>CEL 2.4035507522258<br>USDC 45.876937511288B | | | |
| 3.1.423355 | NICHOLAS VALDEZ | ADDRESS REDACTED | | | ETH 7.25597286348137Z<br>USDT ERC20 107.310141438929 | | | |
| 3.1.423356 | NICHOLAS VALDOVIA | ADDRESS REDACTED | | | AAVE 0.000777699577668127<br>COMP 0.000518238869217Z6<br>LINK 0.00498618032530653<br>UNI 0.00421336215751S38<br>XRP 0.00000006409026455 | | | |
| 3.1.423357 | NICHOLAS VALENTINE | ADDRESS REDACTED | | | BTC 0.000024680550426443<br>CEL 0.489386620502212<br>ETH 0.000007582590524816<br>MATIC 0.2709545743985 | BTC 0.0000000727525046S<br>CEL 0.000008898617673586 | | |
| 3.1.423358 | NICHOLAS VALSALEN | ADDRESS REDACTED | | | BCH 0.019600440706442Z<br>BTC 1.40311220160079<br>DOT 265.376356424765<br>ETC 81.5519643673233<br>ETH 50.97465172552116<br>LINK 360.912196080982<br>LTC 24.9484895726068<br>MATIC 4463.34325359338 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423359 | NICHOLAS VALURE | ADDRESS REDACTED | | | ADA 0.0081290810415037B<br>AVAX 0.0104652501267217<br>ETH 0.00861285037474529<br>KLM 0.000141751585073361 | | | |
| 3.1.423360 | NICHOLAS VAN WYNGAARD | ADDRESS REDACTED | | | ETH 0.0016953888348055 | | | |
| 3.1.423361 | NICHOLAS VANADIUM | ADDRESS REDACTED | | | BTC 0.000194467694964748 | | | |
| 3.1.423362 | NICHOLAS VANDENDRIESSE | ADDRESS REDACTED | | | BTC 0.245776439291621<br>ETH 2.6223130580581 | | | |
| 3.1.423363 | NICHOLAS VANEZIS | ADDRESS REDACTED | | | CEL 0.149071246235881 | | | |
| 3.1.423364 | NICHOLAS VARY | ADDRESS REDACTED | | | ADA 0.683754<br>CEL 3.0112793657250L | | | |
| 3.1.423365 | NICHOLAS VASILY KARAGIANNIS | ADDRESS REDACTED | | | ADA 489.41861356889L<br>BSV 0.0000848489403100B<br>BTC 0.0664766663634L<br>DASH 0.000270074211310583<br>DOT 85.4557613621B<br>EOS 0.0025374860004S251<br>ETH 0.000665934624117802<br>ETH 3.97402615212119<br>LTC 0.00182739393704601<br>USDC 327.846844620305<br>XLM 0.0210590037365222 | | | |
| 3.1.423366 | NICHOLAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000012522411125108<br>ETH 1.99551706972219E-05<br>LINK 0.04775044641195802<br>LTC 0.000065834618059489<br>USDC 0.0009350959993753352<br>USDC 0.378573601484169<br>ZRX 0.0053915614411724 | BTC 0.0015939303133667 | | |
| 3.1.423367 | NICHOLAS VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.535995324417664<br>ETH 0.0175984750578285<br>MATIC 66.170124667618L<br>USDC 16.76724264139 | | | |
| 3.1.423368 | NICHOLAS VELGAARD | ADDRESS REDACTED | | | BTC 0.0730213969068429 | | | |
| 3.1.423369 | NICHOLAS VERDERAMO | ADDRESS REDACTED | | | BTC 0.00016665946061103<br>ETH 0.00145556300924656<br>USDC 62.86287062070983<br>USDT ERC20 0.04227331674577113 | BTC 0.0000000047962907907<br>ETH 0.000000000251391497 | | |
| 3.1.423370 | NICHOLAS VERMEERSCH | ADDRESS REDACTED | | | BTC 3.82628483339999E-08<br>ETH 0.00000047065402387<br>SOL 0.00375661264348863 | | | |
| 3.1.423371 | NICHOLAS VERMEULEN | ADDRESS REDACTED | | | MATIC 0.0038153893169878J | | | |
| 3.1.423372 | NICHOLAS VERON | ADDRESS REDACTED | | | ETH 0.0000235025707062JA | | | |
| 3.1.423373 | NICHOLAS VIDETTI | ADDRESS REDACTED | | | BTC 0.001440087440409<br>ETH 0.000159912820792886<br>USDC 262.518659514335<br>USDT ERC20 52.561817863629S | | | |
| 3.1.423374 | NICHOLAS VIERRA | ADDRESS REDACTED | | | ADA 225.870177121598<br>AVAX 4.10746625140857<br>BTC 0.0712473817213284<br>DOT 7.56370510617781<br>ETH 0.6234860853746864<br>MANA 31.3547509262942<br>MATIC 474.569689596137<br>XLM 316.723783354251 | BTC 0.0000008<br>SOL 0.32273 | | |
| 3.1.423375 | NICHOLAS VILLALUZ | ADDRESS REDACTED | | | BTC 0.000000883842636732<br>CEL 0.0005096970352133336<br>PAX6 0.0000006375907245592<br>USDC 0.00990628429122954SA9 | | | |
| 3.1.423376 | NICHOLAS VILLANTI | ADDRESS REDACTED | | | ADA 80.449175475284<br>AVAX 0.34579042244180A9<br>BTC 0.00048024931143487<br>DOT 5.51963523968399<br>SOL 0.73788045342527S<br>USDT ERC20 18.379503224786 | | | |
| 3.1.423377 | NICHOLAS VINCENT PARRINELLO | ADDRESS REDACTED | | Yes | ADA 9987.34169573396<br>AVAX 188.460481397552<br>BTC 0.113068489370543<br>CEL 151.040128316534<br>ETH 1.6912642775767S<br>GUSD 3025.27320255172<br>MATIC 1.68100788245B1<br>USDC 3520.487902287J6<br>USDT ERC20 0.391343768120425 | | | ADA 3939.74063704695 |
| 3.1.423378 | NICHOLAS VINCENTGORDON CURRAN | ADDRESS REDACTED | | | ADA 94.004258878481J2<br>DOT 4.77770760133039<br>ETH 0.10344348069807T | BTC 0.00297875<br>ETH 0.00548076 | | |
| 3.1.423379 | NICHOLAS VITALE | ADDRESS REDACTED | | | BTC 1.17510706010981<br>ETH 12.5935433251071<br>MATIC 295.868259234B | | | |
| 3.1.423380 | NICHOLAS VITO DELMEDICO | ADDRESS REDACTED | | | BTC 0.0009052115096652S5<br>LUNC 7.9389441976667J | | | |
| 3.1.423381 | NICHOLAS VIVANCO | ADDRESS REDACTED | | | USDC 48.7314193480924 | | | |
| 3.1.423382 | NICHOLAS VLASSAKAKIS | ADDRESS REDACTED | | | USDC 1.00505161865434<br>CEL 48.4594091543876<br>USDC 12.107334410141 | | | |
| 3.1.423383 | NICHOLAS VLASSOPOULOS | ADDRESS REDACTED | | | ADA 15 | | | |
| 3.1.423384 | NICHOLAS VOGLIS | ADDRESS REDACTED | | | CEL 0.4098198619427<br>BTC 0.01179449710115466<br>CEL 0.105670487255447<br>ETH 0.00670802474311111 | | | |
| 3.1.423385 | NICHOLAS VOLOSGAARD | ADDRESS REDACTED | | | ADA 0.43226850862000B<br>BTC 0.00000207869658774J2<br>DOT 0.00201464530893874<br>ETH 0.0009218138145463656<br>ETH 0.00003964475125877B<br>LTC 0.00009875813096913J2<br>KLM 0.0295951738130831<br>XRP 0.0135512672313211 | | | |
| 3.1.423386 | NICHOLAS VON DER LANCKEN | ADDRESS REDACTED | | | BTC 0.000276872207108326B<br>USDC 4.73514856754719 | | | |
| 3.1.423387 | NICHOLAS VONAPARTIS | ADDRESS REDACTED | | | BTC 1.1866307883J7<br>ETH 7.586073183935J4 | ETH 0.19 | | |
| 3.1.423388 | NICHOLAS VOSS | ADDRESS REDACTED | | | ADA 0.1110379773910B5 | | | |
| 3.1.423389 | NICHOLAS VUOTTO | ADDRESS REDACTED | | | BTC 0.0009521750630059999<br>MATIC 755.390777463566<br>USDC 427.413809933902 | | | |
| 3.1.423390 | NICHOLAS WADDELOVE | ADDRESS REDACTED | | | BTC 0.0000015949072732S1<br>DOT 7.717849955067912 | | | |
| 3.1.423391 | NICHOLAS WAINER | ADDRESS REDACTED | | | BAT 562.360732465427<br>BTC 0.110542416096769<br>CEL 0.2161683664364<br>DASH 1.10152626568398<br>ETH 1.23084001792848<br>MATIC 2250.99513041837<br>OMG 25.88735746803054<br>SGB 0.0894298977165S5<br>SNX 27.471587703714L<br>UNI 204.177352430361<br>USDC 0.2014075718511S3<br>XLM 269.695583624882<br>XRP 0.58499577256507T<br>ZRX 552.35489370605S | | | |
| 3.1.423392 | NICHOLAS WAITE | ADDRESS REDACTED | | | AAVE 2.633<br>BTC 0.02343007323737J48<br>CEL 95.9248802688134<br>ETH 1.12312275385871 | | | |
| 3.1.423393 | NICHOLAS WALKER | ADDRESS REDACTED | | | BTC 0.0281865651586784 | BTC 0.00251114 | | |
| 3.1.423394 | NICHOLAS WALKER | ADDRESS REDACTED | | | DOT 10.6814892166254<br>LINK 17.8321056840535<br>USDC 391.6576444447882<br>USDC 1916.99458415673 | | | |
| 3.1.423395 | NICHOLAS WALKER | ADDRESS REDACTED | | | ADA 17.656378119596B6<br>BTC 0.0000559745773254999<br>ETH 3.000614478706153517<br>USDC 2.4917990341039J | | | |
| 3.1.423396 | NICHOLAS WALKER | ADDRESS REDACTED | | | BTC 0.0219893824810428 | | | |
| 3.1.423397 | NICHOLAS WALKER | ADDRESS REDACTED | | | ADA 0.111477202B1553<br>BTC 0.0950532626732057<br>GUSD 0.000218476764593941<br>USDC 0.0010108909020570B8 | ADA 0.0000023008863920<br>GUSD 0.33749169065348<br>USDC 0.155817288907369 | | |
| 3.1.423398 | NICHOLAS WALKER-DRENNAN | ADDRESS REDACTED | | | BTC 0.4876705700097J<br>ETH 8.06426636694299 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423399 | NICHOLAS WALLUCK | ADDRESS REDACTED | | | ETH 0.000101264720605113 | | | |
| 3.1.423400 | NICHOLAS WALLINGFORD | ADDRESS REDACTED | | Yes | ADA 0.303489492282095<br>BTC 0.000000534936275925<br>USDT ERC20 0.0265588851928548 | ADA 70.1401311105919<br>BTC 0.0000000249223527705<br>USDC 954.829<br>USDT ERC20 0.544221815539576 | | ADA 44268.3720180504 |
| 3.1.423401 | NICHOLAS WALSH | ADDRESS REDACTED | | | BTC 0.0483141824187313<br>CEL 0.55332463581873<br>MATIC 8285.91447815218 | | | |
| 3.1.423402 | NICHOLAS WALSH | ADDRESS REDACTED | | | BTC 0.0131462711847798<br>MATIC 4.23171811774731 | BTC 0.05427883<br>DOGE 5109.61 | | |
| 3.1.423403 | NICHOLAS WALSTON | ADDRESS REDACTED | | | BTC 0.00037941731025D2<br>MATIC 468.5223729365199<br>UNI 0.0470607624591878 | | | |
| 3.1.423404 | NICHOLAS WALTERS | ADDRESS REDACTED | | | ADA 0.163838688188006<br>BTC 0.0170112749258792<br>CEL 28.3956370454668<br>COMP 0.313492<br>DASH 0.28928346<br>ETH 0.0803754081951862<br>USDC 728.098858 | | | |
| 3.1.423405 | NICHOLAS WALZER | ADDRESS REDACTED | | | ETH 0.000006996389616433 | | | |
| 3.1.423406 | NICHOLAS WANG | ADDRESS REDACTED | | | BTC 0.000241555959175709<br>DOT 25.3799742472687<br>LINK 29.459511757261<br>MATIC 94.6367346130058<br>USDC 253.450198681851 | BTC 0.252060926799547 | | |
| 3.1.423407 | NICHOLAS WANG | ADDRESS REDACTED | | | BTC 0.329089573438642<br>ETH 7.41695573009794<br>PAX 5965.070007446657 | | | |
| 3.1.423408 | NICHOLAS WARING | ADDRESS REDACTED | | | BTC 0.988277258659669<br>USDC 12.4081153499597 | | | |
| 3.1.423409 | NICHOLAS WARMINSKI | ADDRESS REDACTED | | | BTC 0.0000173151286186331<br>GUSD 1.77509815647816 | | | |
| 3.1.423410 | NICHOLAS WARNEKE | ADDRESS REDACTED | | | BTC 0.31153542297D064<br>ETH 0.000299568371176962<br>LINK 410.537315051134<br>LTC 0.00576640853470667<br>MATIC 5309.83574995642 | | | |
| 3.1.423411 | NICHOLAS WARNER | ADDRESS REDACTED | | | BTC 0.00114999110931265<br>LINK 0.948689615608047<br>MATIC 16.6887388040718<br>XLM 5.01354487082458<br>XRP 1.94166232632424 | | | |
| 3.1.423412 | NICHOLAS WARREN | ADDRESS REDACTED | | | ADA 4.69023892270452<br>BTC 0.00017030212170266<br>DOT 8.04984365536326<br>MATIC 8.15409355466852<br>MATIC 184.696866609723<br>SUSHI 7.170062992210661<br>USDC 207.108815335379 | DOGE 887.3216595 | | |
| 3.1.423413 | NICHOLAS WARREN LOUI | ADDRESS REDACTED | | | BTC 0.00015452228250791<br>BUSD 0.0384346787908766<br>ETH 0.00162360238764283<br>GUSD 0.000773835652903615<br>USDC 0.0125408731894607 | BTC 0.0000000157073226<br>BUSD 29.4565372908<br>GUSD 0.593031736189458<br>USDC 9.6105656823266 | | |
| 3.1.423414 | NICHOLAS WARRICK | ADDRESS REDACTED | | | CEL 1.0899867327311 | | | |
| 3.1.423415 | NICHOLAS WASNER | ADDRESS REDACTED | | | BTC 0.0169557255345761 | | | |
| 3.1.423416 | NICHOLAS WATERFIELD | ADDRESS REDACTED | | | BTC 0.000002193032423037<br>CEL 0.0102601882067975<br>DOT 0.00291863624275529<br>ETH 0.0000102961600786134<br>USDC 0.163949250455564<br>USDT ERC20 0.346133858530449 | | | |
| 3.1.423417 | NICHOLAS WATKINS | ADDRESS REDACTED | | | BTC 0.99665722714807<br>ETH 0.0100614549710l99<br>PAXG 11.7534412979822<br>USDC 18.042991565731<br>USDT ERC20 57.9026023386717 | | | |
| 3.1.423418 | NICHOLAS WEBBER | ADDRESS REDACTED | | | USDC 100.124699884933 | | | |
| 3.1.423419 | NICHOLAS WEBBER | ADDRESS REDACTED | | | BTC 5.71307863185999E-07<br>BUSD 0.614297526166282<br>CEL 67.1345070810253<br>USDC 0.0560525197845607 | | | |
| 3.1.423420 | NICHOLAS WEIBLER | ADDRESS REDACTED | | | BTC 0.000012741649680853<br>CEL 43.5677319036736<br>ETH 0.0000208394224240882<br>MATIC 3.8637918391370S<br>SGB 364.322344815584<br>XLM 2.56902612546247<br>XRP 1.50848003352682 | | | |
| 3.1.423421 | NICHOLAS WEIL | ADDRESS REDACTED | | Yes | BTC 0.0143992474468383<br>ETH 0.00151278445072083<br>USDC 0.0401675503293114 | ETH 0.129756000207178 | | ETH 6.7573037912D339 |
| 3.1.423422 | NICHOLAS WELCH | ADDRESS REDACTED | | | USDC 20.6958878216218 | | | |
| 3.1.423423 | NICHOLAS WELKER | ADDRESS REDACTED | | | BAT 2700.0567327797<br>BTC 0.000489539067450015<br>CEL 1.15116892753898<br>ETH 0.0000242261783714l2<br>SGB 2.7831508012348b<br>TUSD 2.9028266953535B<br>XRP 18.2056727763132 | | | |
| 3.1.423424 | NICHOLAS WELSBY | ADDRESS REDACTED | | | ADA 60.3752975867614<br>BTC 0.00572069541383243<br>DOT 11.3340679309523<br>ETH 0.2049736671589l<br>MATIC 158.456951001486<br>SNX 13.13975459736 | | | |
| 3.1.423425 | NICHOLAS WENGEL | ADDRESS REDACTED | | | BTC 0.00000162774572679<br>MCDAI 0.6501909092179626 | | | |
| 3.1.423426 | NICHOLAS WERHO | ADDRESS REDACTED | | | ADA 74.3808060793616<br>AVAX 1.55796634051065<br>BTC 0.00156326629505984<br>COMP 0.054949603827905<br>DOT 18.2464117199549<br>EOS 11.451881349288b<br>ETH 0.300354480061658<br>LUNC 1.17025220026494<br>MATIC 37.121488745505<br>UNI 3.2728184809421<br>XLM 159.332953199653 | | | |
| 3.1.423427 | NICHOLAS WEST | ADDRESS REDACTED | | | BTC 0.000000006421086262<br>ETH 0.00000762370556156<br>GUSD 0.315614372800832<br>USDC 0.196149163264489 | | | |
| 3.1.423428 | NICHOLAS WHITMORE | ADDRESS REDACTED | | | BTC 0.000601422770099049 | | | |
| 3.1.423429 | NICHOLAS WHITTAKER | ADDRESS REDACTED | | | BTC 0.00006245036562642?<br>ETH 0.106754229881017<br>MCDAI 31.8834855015462 | | | |
| 3.1.423430 | NICHOLAS WHYBROW | ADDRESS REDACTED | | | ADA 58.79294571954?4<br>CEL 242.468397649042<br>USDC 0.192904827503375 | | | |
| 3.1.423431 | NICHOLAS WHYTOCK | ADDRESS REDACTED | | | CEL 0.194513090494555 | | | |
| 3.1.423432 | NICHOLAS WIGFIELD | ADDRESS REDACTED | | | BTC 0.00306732168453201<br>DOT 2.7367657320D532<br>USDC 0.316451104520594 | | | |
| 3.1.423433 | NICHOLAS WIGFIELD | ADDRESS REDACTED | | | USDC 0.176682564481745 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423434 | NICHOLAS WILKES | ADDRESS REDACTED | | | AAVE 43.55892027<br>ADA B724.06259001084<br>AVAX 101.99<br>BAT 4897.41200892<br>BCH 0.000017<br>BNB 11.513910963047<br>CEL 674.61645170185<br>COMP 6.270497592509035<br>DASH 27.269<br>ETH 5.7145301352429<br>KNC 0.0000045<br>LINK 300.62938618<br>LTC 0.00003633<br>MANA 2511.15062615<br>MATIC 4950.287516635576<br>OMG 0.000041<br>PAXG 0.00000092<br>SNX 179.60254017<br>UNI 498.94237886<br>USDC 0.262<br>XLM 28425.8907203<br>XRP 26221.889055<br>XTZ 625.792665<br>ZEC 16.58230799<br>ZRX 10650.62354906 | | | |
| 3.1.423435 | NICHOLAS WILLIAM AMBROGI | ADDRESS REDACTED | | | AVAX 9.591093589636683<br>BTC 0.024475204994784<br>LUNC 14.3231848024464<br>SNX 295.65858877B844 | | BTC 0.01757778<br>LUNC 2.985 | |
| 3.1.423436 | NICHOLAS WILLIAM CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.142985780961013<br>CEL 73.8451157076472<br>ETH 0.818550157171239<br>GUSD 30174.4402143331<br>USDT ERC20 266.864273483114 | | | |
| 3.1.423437 | NICHOLAS WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.001255661547193071<br>ETH 1.045983529940111 | | | |
| 3.1.423438 | NICHOLAS WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.099848431835218S<br>CEL 48.9573191937S378<br>LTC 1.7104269003733<br>MATIC 328.880430000045<br>USDC 0.009443471922974334 | LTC 0.4635896 | | |
| 3.1.423439 | NICHOLAS WILLIAM VINCENZO SCALZI | ADDRESS REDACTED | | | USDC 0.0703547361180557 | | | |
| 3.1.423440 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.036029602586291 | | | |
| 3.1.423441 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | ETH 0.00007544272070137B | | | |
| 3.1.423442 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.009135372259063B2<br>XLM 192.137848924837 | | | |
| 3.1.423443 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | CEL 5.3219066286336G2 | | | |
| 3.1.423444 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | XRP 83.6702 | | | |
| 3.1.423445 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 1.59820630614899E-06<br>ETH 0.00371766609993937 | | | |
| 3.1.423446 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | ADA 4.401930B0892469<br>BTC 0.000274631484775289<br>ETH 0.00380576330670428<br>USDC 0.467974280012909<br>USDT ERC20 1.12403521892496 | BTC 0.000000007915443388<br>USDC 0.000000283366805591 | | |
| 3.1.423446 | NICHOLAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.02356978301989838<br>USDC 2.00169300311638 | | | |
| 3.1.423447 | NICHOLAS WILSON | ADDRESS REDACTED | | | ADA 2939.458298956674<br>BTC 0.000004832456383532<br>CEL 63.40854625133223<br>DOT 205.859112911379<br>USDC 5.97152886278089<br>USDT ERC20 0.218113797665559 | | | |
| 3.1.423448 | NICHOLAS WILSON | ADDRESS REDACTED | | | AAVE 0.01498327704676195<br>BTC 0.002359628987B4234<br>ETH 0.001348970758603343<br>MATIC 3.336703B429335<br>SNX 0.79180865459405.1 | | | |
| 3.1.423449 | NICHOLAS WILSON | ADDRESS REDACTED | | | BTC 0.000189979662954631<br>CEL 1.09945500998105<br>ETH 0.0003034507541635 | | | |
| 3.1.423450 | NICHOLAS WILSON | ADDRESS REDACTED | | | BTC 0.000000000421651024B<br>CEL 0.820237395546962 | | | |
| 3.1.423451 | NICHOLAS WILZ | ADDRESS REDACTED | | | BTC 0.08460914207BB14<br>ETH 0.279154852209634 | | | |
| 3.1.423452 | NICHOLAS WINALDO | ADDRESS REDACTED | | | BTC 0.001253395951585a9<br>ETH 0.68256586653527G | | | |
| 3.1.423453 | NICHOLAS WINKELHOLZ | ADDRESS REDACTED | | | BTC 0.002805788563441O4<br>ETH 0.0402254406842123<br>XRP 454.01923 | | | |
| 3.1.423454 | NICHOLAS WINNARD | ADDRESS REDACTED | | | BTC 0.00072773971215774J<br>MCDAI 42.320200BB72959<br>USDC 0.629624772709474 | | | |
| 3.1.423455 | NICHOLAS WIPERE HIKAREIA SYDNEY | ADDRESS REDACTED | | | BNB 0.10120993<br>CEL 0.47782543167854 | | | |
| 3.1.423456 | NICHOLAS WISE | ADDRESS REDACTED | | | BCH 0.0001044287715021d7 | | | |
| 3.1.423457 | NICHOLAS WISSEL | ADDRESS REDACTED | | | ETH 0.0101601680285073<br>SUSHI 0.026918831719260B | | | |
| 3.1.423458 | NICHOLAS WNUKOWSKI | ADDRESS REDACTED | | | ETH 20.18887606870871<br>MATIC 4.027.85909580d4 | ETH 0.001987572025B8706 | | |
| 3.1.423459 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.000852703664693903<br>CEL 2.8230617349049B<br>ETH 0.15421887102495S | | | |
| 3.1.423460 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 1.11976113915017<br>ETH 5.303383448713b8 | | | |
| 3.1.423461 | NICHOLAS WONG | ADDRESS REDACTED | | | ADA 0.0000008253044608839<br>BNB 0.795597216382137<br>BTC 0.00000000844069134<br>CEL 205.119983887218<br>DOT 44.00463655<br>ETH 2.38347425350325 | | | |
| 3.1.423462 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.00000029159379017<br>ETH 2.16334901128639E-05 | | | |
| 3.1.423463 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.0005492720100907B9<br>ETH 0.29713057866235T | | | |
| 3.1.423464 | NICHOLAS WONG | ADDRESS REDACTED | | | BTC 0.00023352221379935<br>ETH 0.6191458255362B9<br>LINK 9.3096866211412T | | | |
| 3.1.423465 | NICHOLAS WOO | ADDRESS REDACTED | | | CEL 1.226238636398Z6<br>USDC 2.425512486009949 | | | |
| 3.1.423466 | NICHOLAS WOOD | ADDRESS REDACTED | | | CEL 1.3360988837792S | | | |
| 3.1.423467 | NICHOLAS WOODALL | ADDRESS REDACTED | | | BTC 0.000017334980379066<br>ETH 0.0003814582656130J4<br>MATIC 0.25222589882975Z | | | |
| 3.1.423468 | NICHOLAS WOODS | ADDRESS REDACTED | | | BTC 0.0014393473765785<br>CEL 229.07189524204J | | | |
| 3.1.423469 | NICHOLAS WOODWARD | ADDRESS REDACTED | | | BTC 0.00095717398850900B<br>ETH 0.18502186040428<br>LTC 0.7882308157B6439 | | | |
| 3.1.423470 | NICHOLAS WORPOLE | ADDRESS REDACTED | | | BTC 0.000000B366319969597<br>ETH 0.000851148301792608<br>LINK 0.001093327391215595<br>SNH 0.0095612520655841<br>XLM 0.0236439250472635 | | | |
| 3.1.423471 | NICHOLAS WRIGHT | ADDRESS REDACTED | | | ADA 3298.77042207031<br>BTC 0.2160715347B6043<br>CEL 13.710488801806B<br>DOGE 4077.34587010491<br>ETH 0.836681983337306<br>LTC 0.236427117106236<br>USDC 47.317674445346J | | | |
| 3.1.423472 | NICHOLAS WRIGHT | ADDRESS REDACTED | | | ADA 0.6181142209206I2<br>BTC 0.060382286420804B<br>DOT 0.0117672069472765<br>ETH 0.37211226977697<br>LUNC 15.71435279146d8<br>MATIC 0.3092011693768557<br>XRP 802.58115026563B | | | |
| 3.1.423473 | NICHOLAS WYGOCKI | ADDRESS REDACTED | | | ADA 102.68963786143B<br>BTC 0.00284407350B0536<br>LINK 9.7286946B10919 | | | |
| 3.1.423474 | NICHOLAS WYLIE | ADDRESS REDACTED | | | BTC 0.0045000812692899<br>ETH 0.0537258934214121 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423475 | NICHOLAS XI LUO | ADDRESS REDACTED | | | BTC 0.000032727547492592<br>ETH 0.00015882413021519<br>LUNC 0.2528843342374083<br>MATIC 1.373516212087765<br>USDT ERC20 22.302171654417 | | | |
| 3.1.423476 | NICHOLAS XU | ADDRESS REDACTED | | | ADA 1058.7547997075<br>BTC 0.004446852734609<br>USDC 0.711680090989626 | | | |
| 3.1.423477 | NICHOLAS YALDA SAVAYA | ADDRESS REDACTED | | | BTC 0.001321438857801284<br>USDC 7134.786091621195 | | | |
| 3.1.423478 | NICHOLAS YANNOPOULOS | ADDRESS REDACTED | | | BTC 0.007684155738864703<br>ETH 0.028964731452372 | | | |
| 3.1.423479 | NICHOLAS YAP | ADDRESS REDACTED | | | BTC 0.00230185237995459<br>ETH 0.435100090328249 | | | |
| 3.1.423480 | NICHOLAS YAP | ADDRESS REDACTED | | | ADA 26.68545775567<br>BTC 0.000181901116292722<br>DOT 0.665471688652299<br>ETH 0.00402296052731631<br>LINK 0.128630954636532<br>LTC 0.042723193116958<br>MATIC 0.756614933597524<br>MCDA 0.0820858581446901 | | | |
| 3.1.423481 | NICHOLAS YARINAKIS | ADDRESS REDACTED | | | CEL 6.535090830620955<br>DOT 0.000000000005065854<br>XLM 0.935420067626306 | | | |
| 3.1.423482 | NICHOLAS YARRIS IV | ADDRESS REDACTED | | | BTC 0.059043243186271 | | | |
| 3.1.423483 | NICHOLAS YAU | ADDRESS REDACTED | | | CEL 121.184698196205<br>ETH 0.920064 | | | |
| 3.1.423484 | NICHOLAS YAWORSKY | ADDRESS REDACTED | | | BTC 0.000731204958191196<br>ETH 0.636942143355148 | | | |
| 3.1.423485 | NICHOLAS YEAGER | ADDRESS REDACTED | | | BTC 0.015256002174504 | | | |
| 3.1.423486 | NICHOLAS YEE | ADDRESS REDACTED | | | BTC 0.000001288624427613<br>ETH 46.82046746749<br>USDC 192.633223561698 | USDC 0.00000731796492156 | | |
| 3.1.423487 | NICHOLAS YEO YAONIAN | ADDRESS REDACTED | | | BTC 0.000000135329782559<br>CEL 1.170556229725 | | | |
| 3.1.423488 | NICHOLAS YONEY | ADDRESS REDACTED | | | ADA 682630.195883872<br>BTC 1.41305186786138<br>CEL 1.125377013812552<br>DOT 6409.41182734801<br>MATIC 42722.9149168537<br>SGB 53453.1729037<br>XRP 0.00898458009965093 | | | |
| 3.1.423489 | NICHOLAS YONG | ADDRESS REDACTED | | | BTC 0.000023778289822331<br>ETH 0.000084614175928042<br>XLM 0.0366536665230876 | | | |
| 3.1.423490 | NICHOLAS YOSHIO MILLER | ADDRESS REDACTED | | Yes | | BTC 0.18776659300207<br>ETH 0.00000071 | | BTC 0.314768302614683 |
| 3.1.423491 | NICHOLAS YOUNG | ADDRESS REDACTED | | | CEL 0.3152771352755<br>USDC 0.001094565664331769 | | | |
| 3.1.423492 | NICHOLAS YOUNG | ADDRESS REDACTED | | | BCH 0.000000003230798256<br>BTC 0.000000012360144144<br>CEL 1.15116892753898<br>LTC 0.000192016001399123<br>USDC 0.0036790320623677 | BCH 0.000001573980105372<br>BTC 0.000000008163358575<br>LTC 0.700699934344669<br>USDC 3.38989991135357 | | |
| 3.1.423493 | NICHOLAS YOUNGER | ADDRESS REDACTED | | | CEL 0.00087281<br>CEL 2.20732703514372 | | | |
| 3.1.423494 | NICHOLAS YOURICH | ADDRESS REDACTED | | | BTC 0.000001370112106131<br>MATIC 0.774772871990666<br>XLM 0.340455486487632 | | | |
| 3.1.423495 | NICHOLAS YU | ADDRESS REDACTED | | | BTC 0.37967148579874Z<br>CEL 1.781882878985337<br>ETH 1.699875631063851<br>LTC 1.26197315<br>USDC 17749.1269080321<br>XLM 104.3432914 | | | |
| 3.1.423496 | NICHOLAS YUEN | ADDRESS REDACTED | | | ETH 0.0866665532723768 | | | |
| 3.1.423497 | NICHOLAS YUNG | ADDRESS REDACTED | | | BTC 0.000750022835412041<br>CEL 0.357209051855633<br>MATIC 1.309808513255861<br>SNX 0.060605358233016<br>XRP 0.0000009085027669365 | | | |
| 3.1.423498 | NICHOLAS YUSUF | ADDRESS REDACTED | | | CEL 1.061855446901863 | | | |
| 3.1.423499 | NICHOLAS ZAJACZKOWSKI | ADDRESS REDACTED | | | ADA 0.38748289768106J<br>BTC 0.000000019960868B9<br>DOT 0.004694385741531J62<br>ETH 0.000005481684428J<br>MATIC 0.001991609593728199<br>SNX 0.03639293448B5724<br>USDC 0.015841923948197J | | | |
| 3.1.423500 | NICHOLAS ZALUSKI | ADDRESS REDACTED | | | BTC 0.0000007240880869J9<br>ETH 0.00001362520845021J | | | |
| 3.1.423501 | NICHOLAS ZANONI | ADDRESS REDACTED | | | BTC 0.00001180406754567J<br>CEL 1.1493560597409<br>USDC 0.000227301148287055 | | | |
| 3.1.423502 | NICHOLAS ZANONI | ADDRESS REDACTED | | | BTC 0.028165643547950J9<br>ETH 0.21777663917906J | | | |
| 3.1.423503 | NICHOLAS ZAPATA | ADDRESS REDACTED | | | BTC 0.394199487994796<br>BTC 0.07128861616348J12<br>ETH 3.5559733052501J8 | BTC 0.0118885 | | |
| 3.1.423504 | NICHOLAS ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00339894608367701<br>CEL 0.107882529616314<br>DOT 3.43897435511264<br>ETH 1.517266034023595<br>USDT ERC20 0.41282299836229 | | | |
| 3.1.423505 | NICHOLAS ZEHNDER | ADDRESS REDACTED | | | BTC 0.00000164914718B6<br>CEL 1.15326360390643<br>ETH 0.000322958058867S4<br>ZRX 0.00028597475341739 | | | |
| 3.1.423506 | NICHOLAS ZEHNDER | ADDRESS REDACTED | | | USDC 0.112315531912147 | | | |
| 3.1.423507 | NICHOLAS ZERVOS | ADDRESS REDACTED | | | ADA 4.118791647105D9<br>BTC 0.000302773832558589<br>DOT 0.066479640234692J3<br>ETH 0.004780820729392S3<br>LINK 0.00125340720181567<br>USDC 0.000219591386984H7 | ADA 4353.25460724081<br>BTC 0.359467749581401<br>DOT 0.0000000000016962544<br>ETH 4.14619693631516<br>LINK 3.02519171337959<br>USDC 0.000000005737729992 | | |
| 3.1.423508 | NICHOLAS ZIMCOSKY | ADDRESS REDACTED | | | BTC 0.059017758508805 | | | |
| 3.1.423509 | NICHOLAS ZOZAYA | ADDRESS REDACTED | | | BTC 0.000107358026144923<br>ETH 0.000567493033850Q7 | BTC 0.0000007408384762B5<br>USDC 17708.846684 | | |
| 3.1.423510 | NICHOLAS ZUBAL | ADDRESS REDACTED | | | BTC 0.000017705120185721<br>EOS 0.012886568157925S5<br>ZIC 0.00028888475658430K6 | | | |
| 3.1.423511 | NICHOLAS ZUBIN-STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.08445972524563<br>MCDAI 31.8242182152992 | | | |
| 3.1.423512 | NICHOLAS ZUSSMAN | ADDRESS REDACTED | | | ADA 310.55409132B572<br>BCH 0.00179064537072428<br>BTC 0.101438053737521<br>DOT 3.44837462688199<br>ETH 0.29038444792622<br>LINK 20.1361896723254<br>LTC 0.00160722617736515<br>PAXG 0.00122299209714407<br>SUSHI 0.0159298345757222<br>USDC 1.08421292636342 | | | |
| 3.1.423513 | NICHOLAS-JAY SMITH | ADDRESS REDACTED | | | DOT 19.8330883781692 | | | |
| 3.1.423514 | NICHOLAUS FULKS | ADDRESS REDACTED | | | BTC 0.046258907441904<br>CEL 105.306032822676<br>ETH 0.407505330710311<br>LUNC 50.4553073165426<br>USDC 2.51519375705247 | | | |
| 3.1.423515 | NICHOLAUS PANG | ADDRESS REDACTED | | | BTC 0.000006548303463279<br>ETH 0.001305270054768S5<br>USDC 0.21470433037318<br>USDT ERC20 0.20991367210541 | | | |
| 3.1.423516 | NICHOLAUS PEHR | ADDRESS REDACTED | | | MATIC 572.774470745 | | | |
| 3.1.423517 | NICHOLAUS TYLER MIZENER | ADDRESS REDACTED | | | ADA 3196.04870415879<br>AVAX 17.8701629295507<br>BTC 0.430584606779816<br>DOT 135.653964463718<br>ETH 0.348784484824481<br>LINK 75.8823100678376<br>MANA 873.091643668291<br>SOL 4.5384528233861J<br>XLM 2990.76387686J22 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423518 | NICHOLE AICHELE | ADDRESS REDACTED | | | USDC 0.05279796696188067 | | | |
| 3.1.423519 | NICHOLE BORKO | ADDRESS REDACTED | | | BTC 0.00738966612192156 | | | |
| | | | | | CEL 1.1460051262751.3 | | | |
| 3.1.423520 | NICHOLE BRENNAN | ADDRESS REDACTED | | | BTC 0.00000526497862496.5 | | | |
| | | | | | ETH 0.00005489536327448.7 | | | |
| 3.1.423521 | NICHOLE BUTLER | ADDRESS REDACTED | | | BTC 0.00000025497306944 | | | |
| | | | | | USDC 0.170287554567.47 | | | |
| 3.1.423522 | NICHOLE CHRISTIEN PINHEIRO | ADDRESS REDACTED | | | BTC 0.00123478258488116 | | | |
| | | | | | CEL 1.00283379723572 | | | |
| | | | | | TUSD 0.00073578125000067 | | | |
| | | | | | XLM 1.32742455632716 | | | |
| 3.1.423523 | NICHOLE CLARKE | ADDRESS REDACTED | | | ADA 1303.4743452597 | | | |
| | | | | | BTC 0.00057143707056786 | | | |
| | | | | | DOT 125.320656599508 | | | |
| | | | | | EOS 3.15655982257924 | | | |
| | | | | | LINK 152.16170779284.6 | | | |
| | | | | | MCDAI 42.72115228226326 | | | |
| | | | | | XLM 99.10990817049 | | | |
| | | | | | ZEC 0.081193658377204 | | | |
| 3.1.423524 | NICHOLE DANOVA | ADDRESS REDACTED | | | CEL 0.177864349622.44 | | | |
| | | | | | ETH 0.00013057002344613 | | | |
| 3.1.423525 | NICHOLE DAVID | ADDRESS REDACTED | | | BTC 0.00000002317456616.8 | | | |
| 3.1.423526 | NICHOLE DEBENEDETTIS | ADDRESS REDACTED | | | BTC 0.00225609224086681 | | | |
| 3.1.423527 | NICHOLE DIANA ROBERTSON | ADDRESS REDACTED | | | USDC 10.19276197700994 | | | |
| 3.1.423528 | NICHOLE FREEMAN | ADDRESS REDACTED | | | BTC 0.00987333791129494 | | | |
| 3.1.423529 | NICHOLE GOVER | ADDRESS REDACTED | | | ETH 0.002302308514264943 | | | |
| | | | | | ETH 0.03458346842938 | | | |
| 3.1.423530 | NICHOLE HEROLD | ADDRESS REDACTED | | | BTC 0.00002512855111253.5 | | | |
| 3.1.423531 | NICHOLE HETCHKOP | ADDRESS REDACTED | | | ADA 614.64584902944 | | | |
| | | | | | BTC 0.02010539657804.8 | | | |
| | | | | | ETH 0.20684385721929.9 | | | |
| | | | | | LINK 16.905509634580.6 | | | |
| 3.1.423532 | NICHOLE JOY GROENER | ADDRESS REDACTED | | | AVAX 2.2923636293607.6 | | | |
| | | | | | BTC 0.006602271359960.44 | | | |
| | | | | | CEL 1.082080339918.13 | | | |
| | | | | | DOT 21.95005427127153 | | | |
| | | | | | ETH 0.025558843094652 | | | |
| | | | | | MATIC 139.5493542653.52 | | | |
| 3.1.423533 | NICHOLE JOYNER | ADDRESS REDACTED | | | BTC 0.00059697944491516.2 | | | |
| 3.1.423534 | NICHOLE LOWEY | ADDRESS REDACTED | | | BCH 0.84205038 | | | |
| | | | | | BTC 0.00209003018069384 | | | |
| | | | | | CEL 13.48361243907.57 | | | |
| | | | | | USDC 280.06 | | | |
| 3.1.423535 | NICHOLE PAULUS | ADDRESS REDACTED | | | BTC 0.01659675780178.66 | | | |
| | | | | | USDC 2755.4.14951126.04 | | | |
| 3.1.423536 | NICHOLE ROSE | ADDRESS REDACTED | | | BTC 0.00116593447107369 | | | |
| | | | | | CEL 2649.89573587142 | | | |
| | | | | | DOT 170.40859871326.9 | | | |
| | | | | | MATIC 6670.28921845429 | | | |
| | | | | | TAUD 0.01014789799.3 | | | |
| 3.1.423537 | NICHOLE SHOWALTER-CLOUSE | ADDRESS REDACTED | | | ETH 0.152282144880726 | | | |
| 3.1.423538 | NICHOLE SHURELDS | ADDRESS REDACTED | | | ADA 2133.07300998017 | | | |
| | | | | | AVAX 19.53784937444.61 | | | |
| | | | | | BTC 0.024525945699571.6 | | | |
| | | | | | DOT 277.96164110193.7 | | | |
| | | | | | ETH 4.49225372383918 | | | |
| | | | | | LINK 12.5993163227021 | | | |
| | | | | | LUNC 35.18846988237173 | | | |
| | | | | | MANA 153.767774838236 | | | |
| | | | | | MATIC 953.845886108597 | | | |
| | | | | | SOL 60.7263206920829 | | | |
| | | | | | USDC 2057.33000255298 | | | |
| | | | | | XRP 4238.964296 | | | |
| 3.1.423539 | NICHOLE VOGEL | ADDRESS REDACTED | | | CEL 1.095362911361.95 | | | |
| 3.1.423540 | NICHOLE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.2823857217512.4 | | | |
| 3.1.423541 | NICHOLE WILSON | ADDRESS REDACTED | | | BTC 0.0000950032684688.21 | | | |
| | | | | | ETH 0.00008736367548830.4 | | | |
| 3.1.423542 | NICHOLE WOODWARD | ADDRESS REDACTED | | | MATIC 260.53847720089122.22 | | | |
| 3.1.423543 | NICHOLES SCHMITT | ADDRESS REDACTED | | | BCH 0.000000501061733379 | | | |
| | | | | | SNX 0.0009372684992021.1 | | | |
| 3.1.423544 | NICHOLS BRANSCUM | ADDRESS REDACTED | | Yes | AVAX 0.036822258653739.6 | | | ETH 0.509413228733817 |
| | | | | | BTC 0.00003733300777415.7 | | | |
| | | | | | ETH 0.724896307908282 | | | |
| | | | | | MATIC 2.028369033737405 | | | |
| | | | | | USDC 11.684113353620.4 | | | |
| 3.1.423545 | NICHOLS SASSOON | ADDRESS REDACTED | | | ADA 129.97596995883.9 | | | |
| | | | | | BTC 0.003088085817301.85 | | | |
| | | | | | MATIC 22.0213046425442 | | | |
| | | | | | USDC 736.053391877881 | | | |
| | | | | | XLM 29.3228085040927 | | | |
| 3.1.423546 | NICHOLLAS ARAUJO | ADDRESS REDACTED | | | BTC 0.0010957013255046.9 | | | |
| | | | | | MATIC 102.313808152786 | | | |
| 3.1.423547 | NICHOLLAS MESQUITA | ADDRESS REDACTED | | | BTC 0.002365700876359.81 | | | |
| | | | | | ETH 0.05196413981257.23 | | | |
| | | | | | MCDAI 76.2849398457.687 | | | |
| 3.1.423548 | NICHOLLE GAWNE | ADDRESS REDACTED | | | BCH 1.10413690520208 | | | |
| | | | | | BTC 0.01873984781098222 | | | |
| | | | | | ETH 0.386400954046708 | | | |
| | | | | | LTC 6.90781700550102 | | | |
| | | | | | XLM 1417.84830013061 | | | |
| 3.1.423549 | NICHOLLETTE MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000211801759809 | | | |
| 3.1.423550 | NICHOLOS MUTO | ADDRESS REDACTED | | | BTC 1.80089998175390.05 | | | |
| 3.1.423551 | NICHOLS VIDAL | ADDRESS REDACTED | | | ETH 0.00006241756950352 | | | |
| | | | | | LINK 0.0674314404183619 | | | |
| 3.1.423552 | NICHOLUS CURELL | ADDRESS REDACTED | | | BCH 0.005498834655461 | | | |
| | | | | | BTC 0.00516812565654419 | | | |
| | | | | | CEL 1.14430598778094 | | | |
| | | | | | DASH 0.0236196376839099 | | | |
| | | | | | EOS 1.078694652342.44 | | | |
| | | | | | ETH 0.0569562719319955 | | | |
| | | | | | LTC 0.31497942892635.5 | | | |
| | | | | | SGB 3.9295534854047.9 | | | |
| | | | | | XLM 13.3214934897741 | | | |
| | | | | | XRP 25.70473898832 | | | |
| | | | | | ZRX 2.6356529822135.3 | | | |
| 3.1.423553 | NICHOLUS HUEY | ADDRESS REDACTED | | | ETH 0.00115239186373811 | | | |
| | | | | | MATIC 0.6661991862966.32 | | | |
| 3.1.423554 | NICHOLUS JONES | ADDRESS REDACTED | | | PAX 0.0724250821996737 | | | |
| 3.1.423555 | NICK AARNTZEN | ADDRESS REDACTED | | | CEL 14.0166048484167 | | | |
| | | | | | ETH 0.28454 | | | |
| 3.1.423556 | NICK ABEL | ADDRESS REDACTED | | | BTC 0.315025357654.09 | | | |
| | | | | | CEL 282.713768860.52 | | | |
| 3.1.423557 | NICK ADAMOPOULOS | ADDRESS REDACTED | | | XRP 101.17234656551.06 | | | |
| 3.1.423558 | NICK ADAMS | ADDRESS REDACTED | | | BTC 0.000231834065767537.1 | | | |
| | | | | | USDT 09CZE 56.012796268755.5 | | | |
| 3.1.423559 | NICK AFSHARIAN | ADDRESS REDACTED | | | BTC 0.008605832835873.3 | | | |
| | | | | | ETH 0.02221353823435514 | | | |
| 3.1.423560 | NICK AKIN | ADDRESS REDACTED | | | ADA 16.77668588603.83 | | | |
| | | | | | BTC 0.0000079573366455.5 | | | |
| | | | | | ETH 0.000000262282467382 | | | |
| 3.1.423561 | NICK ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000001032514478228.8 | | | |
| | | | | | CEL 0.0342883236052608 | | | |
| | | | | | ETH 0.00075200362181663.1 | | | |
| 3.1.423562 | NICK ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.0000016631408703195 | | | |
| 3.1.423563 | NICK ALMEIDA | ADDRESS REDACTED | | | BAT 80.796617379056.5 | BTC 0.0000000006459959985 | | |
| | | | | | BTC 0.00002013239460229 | | | |
| | | | | | ETH 0.00046650903651377.12 | | | |
| | | | | | KNC 19.7311504275859 | | | |
| | | | | | LINK 4.30849819367628 | | | |
| | | | | | LTC 1.0806038941095.6 | | | |
| | | | | | MANA 208.111926780381 | | | |
| | | | | | MATIC 0.81834628883478.5 | | | |
| | | | | | ZRX 47.04965744193.35 | | | |
| 3.1.423564 | NICK ALPARONE | ADDRESS REDACTED | | | BTC 0.000163927167733831 | BTC 0.0000000025884493914 | | |
| | | | | | DOT 94.977181982248.4 | | | |
| | | | | | ETH 0.0016101772945545.3 | | | |
| | | | | | MATIC 1429.95228290063.3 | | | |
| | | | | | SOL 22.7944497715958 | | | |
| 3.1.423565 | NICK ALVES | ADDRESS REDACTED | | | ETH 0.05249208658616.16 | | | |
| 3.1.423566 | NICK AMADOR | ADDRESS REDACTED | | | BTC 0.054917804244489 | | | |
| | | | | | ETH 0.730838235291712 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423567 | NICK ANDERSON | ADDRESS REDACTED | | | BTC 0.00013192999778515058<br>CEL 0.57572312072783<br>DOT 0.01330782772049S<br>ETH 0.00086557704025004 4<br>XRP 0.02307323430652 6 | | | |
| 3.1.423568 | NICK ANDERSON | ADDRESS REDACTED | | | BTC 0.00000443507644655<br>DOT 0.00671294316207523<br>ETH 0.00619034880445<br>LTC 0.00149661299733308<br>SNX 0.15747409242769 3<br>USDT ERC20 0.20165847901512 6<br>XLM 0.57679992021980 7 | | | |
| 3.1.423569 | NICK ANDRAS | ADDRESS REDACTED | | | BTC 0.08465200996266 37<br>CEL 83.72873630131 58<br>ETH 0.38816641589833 3 | | | |
| 3.1.423570 | NICK ANELLO | ADDRESS REDACTED | | | ETH 0.63700485739394 9 | ETH 1.0572836 | | |
| 3.1.423571 | NICK ANO | ADDRESS REDACTED | | | SNX 83.15801996I40161<br>ADA 611.885754927344<br>BTC 0.04445562596564 13<br>ETH 1.64298242193893<br>XLM 24.04552112275 6 | | | |
| 3.1.423572 | NICK ANSUMANN TESCH | ADDRESS REDACTED | | | BTC 0.00255833603220549 | | | |
| 3.1.423573 | NICK ARAMBULA | ADDRESS REDACTED | | | ADA 0.4961705210769 8<br>BTC 0.00108057897768417 | | | |
| 3.1.423574 | NICK ARANDIA | ADDRESS REDACTED | | | BTC 0.00058131847678197 3<br>ETH 0.25158786209631 | | | |
| 3.1.423575 | NICK ARMENTA | ADDRESS REDACTED | | | ADA 1486.24486751601<br>BTC 0.13678221477532 3<br>COMP 0.02722394948581<br>ETH 4.22617580463 32<br>LTC 5.14270389659811<br>USDC 47.28315959783 82 | ETH 0.05 | | |
| 3.1.423576 | NICK ARMISTEAD | ADDRESS REDACTED | | | LINK 60.8089153 7934<br>MATIC 318.71065690322 7 | | | |
| 3.1.423577 | NICK ARMSTRONG | ADDRESS REDACTED | | | BNB 0.00060896679457972<br>BTC 0.06456993777797825<br>CEL 0.23273472243843 9<br>DOT 0.02546411697000 55<br>ETH 17.46611706013 52<br>LTC 0.00018953880663 82<br>LUNC 30.35951450051655<br>SOL 53.4930172812921<br>XRP 0.04765738133654 6 | | | |
| 3.1.423578 | NICK ARNOLD | ADDRESS REDACTED | | | BTC 0.00253968460504385 | ETH 0.0844472 | | |
| 3.1.423579 | NICK ARNZEN | ADDRESS REDACTED | | | ETH 9.30235239369548<br>MATIC 71.08477110382204 | | | |
| 3.1.423580 | NICK ASHLEY | ADDRESS REDACTED | | | BTC 0.00556635276345968 | | | |
| 3.1.423581 | NICK AUFENKAMP | ADDRESS REDACTED | | | BTC 0.00089188181911373<br>CEL 57.75641658461143<br>ETH 1.45775165749314<br>GUSD 2866.97656654967<br>XRP 19.8098015978827 | | | |
| 3.1.423582 | NICK AVLOSHENKO | ADDRESS REDACTED | | | BAT 47.3160749772354<br>ETH 0.00008335349470534 | | | |
| 3.1.423583 | NICK BACCALA | ADDRESS REDACTED | | | 1INCH 55.7756052232268<br>ADA 406.306788053708<br>AVAX 1.47824202668468<br>BCH 0.50953876583499S<br>BSV 0.50194859524629<br>BTC 0.15442010125661 3<br>COMP 0.73068297095707<br>DOT 21.912224366203S<br>ETH 0.65172573584754 1<br>LTC 4.26113591415657<br>MATIC 1455.58113575822<br>MCDAI 47.1143980306835<br>SNX 98.07732322080S5<br>UNI 11.9583485705388<br>USDC 8796.31865764063<br>XLM 250.31440338361 1 | | | |
| 3.1.423584 | NICK BAER | ADDRESS REDACTED | | | BTC 0.00241586009143787 | | | |
| 3.1.423585 | NICK BAGNOLI | ADDRESS REDACTED | | | BTC 0.00000217156187195<br>DOT 0.03282832606003979 | | | |
| 3.1.423586 | NICK BAILEY | ADDRESS REDACTED | | | CEL 1.09368377019172<br>USDC 0.03651025705313 98 | | | |
| 3.1.423587 | NICK BAILEY | ADDRESS REDACTED | | | MATIC 0.00776575969114937<br>SNX 0.14198509987177 7 | | | |
| 3.1.423588 | NICK BAIZE | ADDRESS REDACTED | | | BTC 0.00000044879599860S<br>MATIC 0.72754803041792 8<br>USDC 0.5445696438367 52 | | | |
| 3.1.423589 | NICK BALIK | ADDRESS REDACTED | | | BTC 0.05097974729579 72<br>USDC 1.36211637396 2 | | | |
| 3.1.423590 | NICK BALLONE | ADDRESS REDACTED | | | AAVE 0.00302792456419814<br>BAT 0.19178255477367 7<br>BTC 0.00001652470143233 7<br>LINK 0.01312799842495 78<br>LTC 0.00685410715522708<br>XRP 0.00000055552620661 1 | | | |
| 3.1.423591 | NICK BANK | ADDRESS REDACTED | | | BTC 0.02942980740619 81<br>GUSD 436.77676325078 6<br>USDC 1727.21202722972<br>XLM 829.804101395S13 | | | |
| 3.1.423592 | NICK BANKS | ADDRESS REDACTED | | | XRP 501.7915531930874<br>ADA 30.69704853 43666<br>DOT 1.686810322254 76<br>ETH 0.03540249783054 32 | | | |
| 3.1.423593 | NICK BARBATO | ADDRESS REDACTED | | | BAT 0.7391021745795 88<br>BTC 0.00001616200948806 77<br>MATIC 682.07547982539 9 | | | |
| 3.1.423594 | NICK BARBER | ADDRESS REDACTED | | | BCH 0.00214962543267014<br>CEL 1.1417480710465 4<br>DASH 0.032001851525 3689<br>ETH 0.029421124057561<br>LINK 1.47456469254296<br>LTC 0.432205541063037<br>OMG 146.773043947138<br>SGB 2.252705533516724<br>USDC 0.577729728955 69<br>XRP 15.1189069291973<br>ZRX 0.3190091132201 15 | | | |
| 3.1.423595 | NICK BARCOMB | ADDRESS REDACTED | | | BTC 0.00006464420803277<br>CEL 23.977005759728 7<br>ETH 0.00593072594234071<br>USDC 1.48938810947921 | | | |
| 3.1.423596 | NICK BARFUSS | ADDRESS REDACTED | | | BTC 0.00588332002480691<br>ETH 0.05349004050939969<br>LINK 3.4909414654228 1 | | | |
| 3.1.423597 | NICK BARKER | ADDRESS REDACTED | | | BTC 0.00001215989654993 7<br>ETH 0.04910441608142 56<br>LINK 0.438484891565308<br>MATIC 1535.125863070 98 | | | |
| 3.1.423598 | NICK BARKSDALE | ADDRESS REDACTED | | | XLM 0.02252950784862 86 | | | |
| 3.1.423599 | NICK BARKSDALE | ADDRESS REDACTED | | | ETH 0.00002656882340278 04 | | | |
| 3.1.423600 | NICK BARNES | ADDRESS REDACTED | | | ADA 1.821961094107 2<br>BTC 0.00000066647922 5151<br>CEL 1.14608896033264<br>ETH 0.00002385836846 1834<br>USDC 0.11239623762764 7<br>XRP 0.10013619107647 832 | | | |
| 3.1.423601 | NICK BARNES | ADDRESS REDACTED | | | ADA 101.109061796072<br>ETH 0.08291383997 27883<br>LTC 0.5456964977957S<br>XRP 200.49602771379 9 | | | |
| 3.1.423602 | NICK BARNETT | ADDRESS REDACTED | | | SNX 544.465573612951<br>USDC 105.389607244885 | | | |
| 3.1.423603 | NICK BARRETT | ADDRESS REDACTED | | | BTC 0.00005173829092057<br>ETH 0.00118022243015884<br>USDC 28.3287790361011 | | | |
| 3.1.423604 | NICK BASSETT | ADDRESS REDACTED | | | CEL 1.07917876111582<br>EOS 15.6468084137961 | | | |
| 3.1.423605 | NICK BATTELENE | ADDRESS REDACTED | | | BTC 0.0000044583599905 2<br>ETH 0.01004270476041 35 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423606 | NICK BEALEY | ADDRESS REDACTED | | Yes | ADA 0.0072773311823361B / BAT 0.00993778 / BCH 0.0000000053867743D5 / BSV 0.0000000001172186681 / BTC 0.27678683422903 / CEL 4967.97574272153 / DOT 41.4131296241949 / EOS 0.0004 / ETH 0.50391725 / KNC 0.00041442 / LTC 31.39613642517BB / MCDAI 6.0313179408704 / SNX 0.001 / TGBP 0.399425467BB43 / XLM 0.0149974642807737 / XRP 2700.22203B | | | BTC 0.72692493621120Z5 |
| 3.1.423607 | NICK BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.00009004613B0154 / MATIC 431.84363481993T3 | | | |
| 3.1.423608 | NICK BECHARD | ADDRESS REDACTED | | | AAVE 0.032102422517497A / BTC 6.40212814396619 / CEL 1.15116857753B98 / COMP 0.00276539751545B92 / ETH 59.97056324540J1 / KNC 0.036255725179182L / LINK 0.2264349762627T1 / LTC 0.00236414B64037679 / MANA 0.024973BB71570B67 / MATIC 4188.3130491B544 / SNX 404.23302213894 / UNI 0.0763B78422341159 / USDC 46001.7324981312 | BTC 0.00000033 / COMP 0.0000000B54755719637 / ETH 0.0000011699363528Z9 / KNC 0.00056786268140691 / LINK 0.00000097989651284B / LTC 0.000000283553735125 / MANA 1080.70727556237 / UNI 333.949722821172 | | |
| 3.1.423609 | NICK BEHRENS | ADDRESS REDACTED | | | BTC 0.00000049634715658J | | | |
| 3.1.423610 | NICK BELL | ADDRESS REDACTED | | | CEL 5.38142191391675 / ETH 0.001632345940297Z1 | | | |
| 3.1.423611 | NICK BELOV | ADDRESS REDACTED | | | AAVE 0.00052128205468B23B / BTC 0.00000167936307399A / CEL 1148.8554B9B5433 / ETH 4.897467781568J5 | | | |
| 3.1.423612 | NICK BELVEDERE | ADDRESS REDACTED | | | BTC 0.00000000751879511 / CEL 19.28067501189J5 / SGB 4671.36031561773 / XRP 14.11319459018T | | | |
| 3.1.423613 | NICK BENZA | ADDRESS REDACTED | | | AAVE 4.65560936112901 / BAT 7298.354337Z6 / BCH 1.40196794011096 / BTC 0.00045958327384618J / DOT 383.2001121643A8 / EOS 365.0590376267B7 / ETH 0.0152160380187028 / LINK 83.8610610785623 / LTC 55.50303920037A1 / MATIC 2949.14544819626 / OMG 248.8035967712J1 / PAXG 0.57293739317 / UNI 47.390065415110J1 / USDC 0.0034543988563598J5 / XLM 5720.67972890573 / XTZ 270.008460B44396 / ZEC 1.268630149B0557 / ZRX 1341.88257975088 | | | |
| 3.1.423614 | NICK BERGHELLA | ADDRESS REDACTED | | | BTC 0.000011085728147845 / CEL 0.12050511123182B / DOT 0.01030025795517B7 | | | |
| 3.1.423615 | NICK BERGMANN | ADDRESS REDACTED | | | BTC 0.000599913775721J7 / ETH 0.010694065027907 | | | |
| 3.1.423616 | NICK BERINSON | ADDRESS REDACTED | | | BTC 0.000001440989734937 / ETH 0.0000435006357492B5 | | | |
| 3.1.423617 | NICK BERINSON | ADDRESS REDACTED | | | BTC 3.165604B024849BE-06 / ETH 0.00004296B2879167T2 / MATIC 0.182002197300059 | | BTC 0.000000070926127B9 | |
| 3.1.423618 | NICK BERNARDI | ADDRESS REDACTED | | | BTC 0.00000048401151963B / CEL 1.13281775459838 / DOT 82.462067275659T / ETH 0.00170504569933637 / LINK 0.036464672653693 | | | |
| 3.1.423619 | NICK BESS | ADDRESS REDACTED | | | CEL 1.08757B0505812 | | | |
| 3.1.423620 | NICK BEZEMBINDER | ADDRESS REDACTED | | | BNB 0.00000550678145949Z / BTC 0.00000073549826119T / USDC 0.002439991849908B41 | | | |
| 3.1.423621 | NICK BIASIOTTA | ADDRESS REDACTED | | | ADA 1621.2137488258B / BTC 0.001071366226377BB / ETH 1.26270372589B19 / MATIC 10B9.4254287462 | | | |
| 3.1.423622 | NICK BIRNBAUM | ADDRESS REDACTED | | | CEL 60.2897326780067 / ETH 0.000001612140357356 / MANA 0.0079B321808026143 / MATIC 0.75162629J29367S / USDC 0.0090575643433B7 | | | |
| 3.1.423623 | NICK BLEEKER | ADDRESS REDACTED | | | BNB 0.001453913616B0518 / BTC 0.070237317781883 / MCDAI 0.07560565389B9061 / USDC 0.804607440650144 | | | |
| 3.1.423624 | NICK BLEYEN | ADDRESS REDACTED | | | BNB 1.428952389035J / BTC 0.000930319197377654 / CEL 11.390508161430B / DOT 0.000000000066488742 | | | |
| 3.1.423625 | NICK BLUE | ADDRESS REDACTED | | | BTC 0.00148959241147T9 / ETH 18.1522627240973 / USDC 38.4770397862534 | | | |
| 3.1.423626 | NICK BOERS | ADDRESS REDACTED | | | AVAX 22.64950896300J2 / BTC 0.0002220294285583B9 / CEL 7.6299704541T099 / DOT 0.00350609620185101 / LUNC 471.7323733189S | | | |
| 3.1.423627 | NICK BOLTON | ADDRESS REDACTED | | | LTC 0.004946903718530G4 | | | |
| 3.1.423628 | NICK BONDAR | ADDRESS REDACTED | | | ETH 3.37310053589737 / USDT 9.413310614153Z3 / USDT ERC20 9.03595495596214 | | | |
| 3.1.423629 | NICK BONNELL | ADDRESS REDACTED | | | BTC 2.387787BB999999E-10 / ETH 0.0007185191720463Z2 / SNX 1.1545938963944S / SOL 0.0000008B010590366 / USDC 0.000944339185506945 | BTC 0.00000052305958693J / SOL 0.000160360399337282 / USDC 0.000000047072173277 | | |
| 3.1.423630 | NICK BORGELIS ALARCIO | ADDRESS REDACTED | | | BNB 0.23076084 / CEL 1.17111244B87338 / CEL 0.273092696903937 / ETH 0.0056538584793708Z | | | |
| 3.1.423631 | NICK BOS | ADDRESS REDACTED | | | | | | |
| 3.1.423632 | NICK BOS | ADDRESS REDACTED | | | BTC 0.00000006025176974B / CEL 0.00014998806232231 / ETH 0.00011171557544399T / LINK 0.040690493540481G / PAXG 0.00205540565377156 / USDC 46.0646625353961 | | | |
| 3.1.423633 | NICK BOSSCHAERT | ADDRESS REDACTED | | | SNX 4.429B09503946J | | | |
| 3.1.423634 | NICK BOTERBLOEM | ADDRESS REDACTED | | | BTC 0.0703667891444153 | | | |
| 3.1.423635 | NICK BOTTINO | ADDRESS REDACTED | | | MATIC 13.3173309683914 | | | |
| 3.1.423636 | NICK BOTZO | ADDRESS REDACTED | | | ADA 0.1332718372426B1 / DOT 0.086177487931705S / ETH 0.00012743954881377 / LINK 0.01479180B7418655 / MATIC 0.408753609128438 / UNI 0.005490733330410J9 | | | |
| 3.1.423637 | NICK BOUAKHASITH | ADDRESS REDACTED | | | ADA 0.085470533020254A / MATIC 0.2928927467663J8 | | | |
| 3.1.423638 | NICK BOUTELIER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.423639 | NICK BOUTELIER | ADDRESS REDACTED | | | BTC 0.00059708756461089G / CEL 0.055543435B85928 / ETH 0.07152821188959109 / OMG 0.000096422124555303 / SNX 0.075830656437125A4 / USDC 0.27861125498121 / ZRX 2.98999942880691 | ETH 0.00000000843582388S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423640 | NICK BOWERS | ADDRESS REDACTED | | | BTC 0.0004710634626705.05 CEL 867.1969461989408 | | | |
| 3.1.423641 | NICK BOYD | ADDRESS REDACTED | | | ADA 373.6814640308176 BTC 0.8955717235572187 COMP 0.01663212127566478 DOT 24.06376615450105 ETH 2.90698539224657 GUSD 1.803873371335045 LTC 5.201764157777383 MATIC 198.39553843291 SOL 5.251445182444474 USDC 0.1489573960620534 XLM 137.733314357472 | LUNC 0.0 | | |
| 3.1.423642 | NICK BOYLE | ADDRESS REDACTED | | | BTC 0.00000340686214237 DOT 0.0063653003793543 ETH 0.000009983672668574 | | | |
| 3.1.423643 | NICK BRACKEN | ADDRESS REDACTED | | | ADA 15.49787346651831 | | | |
| 3.1.423644 | NICK BRANDT | ADDRESS REDACTED | | | ADA 365.92722327081 BTC 0.0051851713530639 ETH 0.094820556452084 MCDAI 103.043423791488 USDC 430.0531547688893 USDT ERC20 426.9451934076 | | | |
| 3.1.423645 | NICK BREAKS | ADDRESS REDACTED | | | CEL 2488.779255878 ETH 0.8844995701711124 MATIC 1077.1 | | | |
| 3.1.423646 | NICK BRETON | ADDRESS REDACTED | | | AAVE 0.00167008663267147 ADA 4.026583353971228 BTC 0.000000467292610808 COMP 0.000642216993465202 ETH 0.00000266782281497 LINK 0.000164419042180285 LTC 0.00003141580407067 MATIC 0.8138972598817 XLM 1.82399875531903 | | | |
| 3.1.423647 | NICK BREWSTER | ADDRESS REDACTED | | | BTC 0.00031265 CEL 0.242010181617 XLM 15.8027322 | | | |
| 3.1.423648 | NICK BRINK | ADDRESS REDACTED | | | ADA 167.4358045877 BTC 0.21195301523866 CEL 672.507955911083 EOS 3.935958139423 ETH 1.65201192800776 USDC 1155.90460015122 XLM 123.09695714702 | | | |
| 3.1.423649 | NICK BRITTI | ADDRESS REDACTED | | | BTC 0.013525783048313 | | | |
| 3.1.423650 | NICK BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.00000629619510943 USDT ERC20 0.032306749746071 | | | |
| 3.1.423651 | NICK BROMFIELD | ADDRESS REDACTED | | | ADA 0.02036599126628724 BTC 0.00000872494031789 CEL 0.1826318643704 | | | |
| 3.1.423652 | NICK BROOKS | ADDRESS REDACTED | | | BNB 0.115126339209409 BTC 0.000000774239312 CEL 12.251142156758 ETH 0.0010124397394912 | | | |
| 3.1.423653 | NICK BROWN | ADDRESS REDACTED | | | USDC 0.134197357889098 | | | |
| 3.1.423654 | NICK BROWNHILL | ADDRESS REDACTED | | | BTC 0.000165462434305748 | | | |
| 3.1.423655 | NICK BUCCERO | ADDRESS REDACTED | | | ADA 805.4847944995058 BTC 0.26383399527475 USDC 17558.110768163 | | | |
| 3.1.423656 | NICK BUCCIARELLI | ADDRESS REDACTED | | | CEL 13.08291450168 | | | |
| 3.1.423657 | NICK BUCHANAN-SMART | ADDRESS REDACTED | | | CEL 134.48250439433 | | | |
| 3.1.423658 | NICK BUENZOW | ADDRESS REDACTED | | | XRP 0.0000001571593029117 USDT 0.00000474858764 7827 ETH 0.000334312355699005 | | | |
| 3.1.423659 | NICK BURBEY | ADDRESS REDACTED | | | ADA 1022.25757589114 BTC 0.00012150319891139 ETH 1.04891291516886 LTC 0.0284261200071633 | | LTC 0.30265492 | |
| 3.1.423660 | NICK BURKE | ADDRESS REDACTED | | | ADA 0.1398901572801152 BTC 0.00002937516376267 DOT 0.06258146553544518 ETC 12.8859398408649 ETH 0.00154232372412835 MATIC 0.52499411978361 USDC 0.67137844314060 USDT ERC20 0.105145719917095 XLM 36.68479007235 1 | BTC 0.00000000028537109989 DOT 0.00000000005353466 | | |
| 3.1.423661 | NICK BURNETT | ADDRESS REDACTED | | | BTC 0.0009109708775 37242 | | | |
| 3.1.423662 | NICK BURT | ADDRESS REDACTED | | | BTC 0.01143004676485 ETH 0.07640421464518 | | | |
| 3.1.423663 | NICK BURTON | ADDRESS REDACTED | | | BAT 0.187803727153 76 BTC 0.000198846357399303 DOT 8.2315916302826 1 ETH 0.0147492451896726 LINK 0.009300482260687 88 MANA 209.805509998249 MATIC 16.494511147748 4 SNX 0.2197249415171192 UNI 0.0130100540239848 USDT ERC20 1.646354847459 9 XLM 0.4539024068996 8 | | | |
| 3.1.423664 | NICK BUTLIN | ADDRESS REDACTED | | | BTC 0.000000006165578565 CEL 0.56837624054658 | | | |
| 3.1.423665 | NICK CABRAL | ADDRESS REDACTED | | | BTC 0.00000127143038709 | | | |
| 3.1.423666 | NICK CAI | ADDRESS REDACTED | | | AVAX 7.055973622301 09 BTC 0.312156330750516 | | | |
| 3.1.423667 | NICK CALABRO | ADDRESS REDACTED | | | ETH 3.42148182693614 BTC 0.00000189102866341 3 CEL 48.374649260532 ETH 6.26650140853906 05 MATIC 0.16274532150237 | BTC 0.00132473873792924 ETH 0.04741543457086 16 MATIC 102.506614387662 | | |
| 3.1.423668 | NICK CAMPBELL | ADDRESS REDACTED | | | AAVE 0.00190841510519064 BTC 0.0050787636438959 5 CEL 116.59973058343 DOT 0.259386754969022 ETH 0.0001825446076279 58 MATIC 0.349250499413954 SNX 0.0339944035170835 UNI 0.0338832044869229 USDC 0.4401339221828 | MATIC 0.005533094549636 | | |
| 3.1.423669 | NICK CAPEZZUTO | ADDRESS REDACTED | | | BTC 0.00000108885914601 2 USDC 0.06747547410899 1 | | | |
| 3.1.423670 | NICK CAPIZZANI | ADDRESS REDACTED | | | CEL 1.09940500998105 | | | |
| 3.1.423671 | NICK CAPPETTI | ADDRESS REDACTED | | | AAVE 0.00660472170291 95 ADA 676.07238699460 4 BTC 0.25333477435231 DOT 116.69748954390 2 ETH 3.3964407208377 | | | |
| 3.1.423672 | NICK CAPPITELLA | ADDRESS REDACTED | | | ADA 14.76441286048 77 | | | |
| 3.1.423673 | NICK CARDILLO | ADDRESS REDACTED | | | BTC 0.000876170501100084 | | | |
| 3.1.423674 | NICK CARDIN | ADDRESS REDACTED | | | BTC 0.00952571623906 95 ETH 0.00074366007928022 3 | BTC 0.00263326213645731 | | |
| 3.1.423675 | NICK CARDOSA | ADDRESS REDACTED | | | BTC 0.00426656317390 5 USDC 92.37478303683 1 | | | |
| 3.1.423676 | NICK CARRAZZA | ADDRESS REDACTED | | | XRP 858.64806158869 ADA 0.230031252978565 BTC 1.65857447126429005 DOT 0.0216308185767457 EOS 0.0137344704020534 ETH 0.001407162391438 56 LINK 0.003150746045156 82 LTC 0.000133918828424846 MATIC 0.628527884215841 SOL 0.00527014287 79466 USDT ERC20 188.431907317919 ZRX 0.0104514886059182 | ADA 0.00000050580969 3463 BTC 0.000000002376658411 DOT 0.00000000003363 2046 LINK 9.3268526 2606924 SOL 0.00000000005271448 72 | | |
| 3.1.423677 | NICK CARROLL | ADDRESS REDACTED | | | BTC 0.6282347123543 66 | BTC 0.007115700486317 24 | | |
| 3.1.423678 | NICK CARTER | ADDRESS REDACTED | | | BTC 0.00000145604594091 5 USDC 0.078690813602494 | | | |
| 3.1.423679 | NICK CARTER | ADDRESS REDACTED | | | BTC 0.0125624177075278 ETH 3.12687854974 44 XLM 2655.05744068251 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423680 | NICK CASSILAS | ADDRESS REDACTED | | | BTC 0.1225966890668784<br>ETH 2.0283537140672'1<br>USDT ERC20 0.2606747341377'14 | USDT ERC20 0.00000015524010987'7 | | |
| 3.1.423681 | NICK CATANIA | ADDRESS REDACTED | | | ETH 0.001188454981858'55 | | | |
| 3.1.423682 | NICK CATURANO | ADDRESS REDACTED | | | AAVE 5.3364230071015'1<br>BAT 1619.094277117533<br>BCH 2.034306548821'47<br>BTC 0.3718871199894'93<br>CEL 1.1100401586693'6<br>DASH 0.002692864892106'73<br>DOGE 1874.1702430554'6<br>EOS 119.959955117471<br>ETH 7.234981352709'93<br>KNC 195.7109987876'7<br>LTC 16.131453987580'1<br>MATIC 4389.3675736797'6<br>SNX 0.1035845561559'26<br>UMA 31.233741403659'6<br>UNI 192.120046107752<br>XLM 3160.3619831241'1<br>XRP 0.000000665308017537<br>ZEC 0.00181441665517367'5 | | | |
| 3.1.423683 | NICK CAVALANCIA | ADDRESS REDACTED | | | BTC 0.001735140727880'45<br>MATIC 2.2436330120636'36<br>USDC 0.214837657007'86 | BTC 0.002478726627947'78<br>USDC 0.000000978814553702 | | |
| 3.1.423684 | NICK CAVILLE | ADDRESS REDACTED | | | ETH 0.000001337719635912 | | | |
| 3.1.423685 | NICK CESARO | ADDRESS REDACTED | | | USDC 0.8367402190247'25 | | | |
| 3.1.423686 | NICK CHACONAS | ADDRESS REDACTED | | | BTC 0.027042668871540'5<br>CEL 1.1340294329975'9<br>LTC 0.00103506558383551<br>XLM 18.900482493165'9 | BTC 0.03558002 | | |
| 3.1.423687 | NICK CHAN | ADDRESS REDACTED | | | BTC 0.000414807502350'57<br>LINK 0.031261859967647'5<br>USDC 0.532749248819'25 | ETH 0.77515569<br>USDC 0.000000802634653175 | | |
| 3.1.423688 | NICK CHEA | ADDRESS REDACTED | | | CEL 1.127262951034'69 | | | |
| 3.1.423689 | NICK CHINN | ADDRESS REDACTED | | | BTC 1.044140580179'35 | ETH 2 | | |
| 3.1.423690 | NICK CHOUARD | ADDRESS REDACTED | | | ETH 9.548494653228<br>BTC 0.0000003422087309261<br>MATIC 0.679233188369229<br>MCDAI 0.049770562180223'2<br>USDC 0.0239457136047929<br>XLM 0.525903246851033 | BTC 0.00243832211469209<br>MATIC 369.971482926845<br>MCDAI 42.262055627560'2<br>USDC 0.00000026046090944'28 | | |
| 3.1.423691 | NICK CHRIST | ADDRESS REDACTED | | | AAVE 0.000119802679252292<br>BTC 0.00015862724704494'1<br>COMP 0.00117669657421949<br>DOT 0.01046731187649'43<br>ETH 0.00281400766777406<br>LINK 0.013913343326873'6<br>MANA 0.002219650411615'96<br>MATIC 0.660539058369823<br>XLM 0.64200022088713'38 | BTC 0.0000000565064847'79<br>XLM 0.0000000455618955'21 | | |
| 3.1.423692 | NICK CHRONOWSKI | ADDRESS REDACTED | | | BTC 0.018232074917884'1<br>CEL 2.120768156184'57<br>ETH 0.230234139134228 | | | |
| 3.1.423693 | NICK CHUA | ADDRESS REDACTED | | | BTC 0.000005905693602407<br>CEL 493.5232569618'2<br>ETH 0.290339829539213<br>MATIC 8016.878820022829 | | | |
| 3.1.423694 | NICK CHUAH | ADDRESS REDACTED | | | ADA 0.189251433292268<br>BTC 4.274426841009990'07 | | | |
| 3.1.423695 | NICK CIAMPA | ADDRESS REDACTED | | | CEL 1.094965009881'05 | | | |
| 3.1.423696 | NICK CIRILLO | ADDRESS REDACTED | | | MATIC 0.00735897512611964 | | | |
| 3.1.423697 | NICK CLAERHOUT | ADDRESS REDACTED | | Yes | ADA 0.000000437239013567<br>BTC 0.365274278953664<br>CEL 432.289262422581<br>ETH 18.8672868557187<br>PAX 4.21426262643313<br>PAXG 0.004265286657729202<br>TUSD 1.83351557916041<br>USDC 93.4638547207192<br>USDT ERC20 35.2602093612775<br>XLM 10616.3639735 | | | BTC 1.53061231795497 |
| 3.1.423698 | NICK CLAYTON | ADDRESS REDACTED | | | AAVE 2.11299979871503<br>ADA 196.885474716554<br>BTC 0.0529566941230734<br>CEL 81.5664261754323<br>COMP 2.60241591766492<br>DASH 0.00167136504124897<br>DOT 15.2514502712409<br>EOS 0.0619505616154394<br>ETC 10.353996594742<br>ETH 1.15421609897891<br>LINK 31.789934347088<br>LTC 0.00873098863061468<br>MATIC 545.062471160052<br>SGB 161.585942891855<br>SNX 92.981712248289'2<br>USDC 0.307273068876505<br>XLM 0.00107809331374955<br>XRP 10.8274894115535<br>ZRX 0.1413173740528 | | | |
| 3.1.423699 | NICK CLEMENTS | ADDRESS REDACTED | | | BTC 0.00100850434800674<br>CEL 0.13337258101292<br>ETH 0.00152502364263095 | | | |
| 3.1.423700 | NICK CLIFTON | ADDRESS REDACTED | | | BTC 0.000192399214369004<br>CEL 1.15166892753898<br>DASH 0.066925299846326<br>EOS 0.672995110862736<br>ETC 0.678423999779198<br>ETH 0.113041663032739<br>OMG 0.0334192692676603<br>SNX 1015.6584234898'8<br>USDC 0.922135567708731<br>XLM 47.6163329729552<br>ZRX 16.4878599438028 | | | |
| 3.1.423701 | NICK CLOUSE | ADDRESS REDACTED | | | BTC 0.000210407189808433 | | | |
| 3.1.423702 | NICK COCHRAN | ADDRESS REDACTED | | | ETH 0.000003804580730912<br>ETH 2.86176681664179E-05 | | | |
| 3.1.423703 | NICK COCKE | ADDRESS REDACTED | | | ADA 370.525335947713<br>BTC 0.000855602675037'12<br>ETH 0.275382507247136<br>USDT ERC20 335.893041222845<br>XRP 1116.715207 | USDT ERC20 1 | | |
| 3.1.423704 | NICK COFFYN | ADDRESS REDACTED | | | BTC 0.00001577892174399'6<br>CEL 0.21582385067927'8<br>USDC 0.000174293757510'1 | | | |
| 3.1.423705 | NICK COLEMAN | ADDRESS REDACTED | | | ETH 0.018105418730093'8<br>ETH 0.11054152271698'98 | | | |
| 3.1.423706 | NICK COLLIAS | ADDRESS REDACTED | | | BTC 0.000546269910018'71<br>ETH 0.00719404508817382<br>MATIC 860.488238580064<br>USDC 11.36344000959 | BTC 0.53535501<br>ETH 6.2403634698602'4 | | |
| 3.1.423707 | NICK COOPER | ADDRESS REDACTED | | | ADA 6.84937525250949<br>BCH 1.00661992774876<br>BTC 0.245035372005533<br>CEL 5.67907014105761<br>ETH 3.348311359804'44<br>LTC 4.67375549361118 | | | |
| 3.1.423708 | NICK COPP | ADDRESS REDACTED | | | BTC 0.50000009304'77'64<br>CEL 30323.348793808<br>ETH 0.000002<br>MATIC 0.001<br>USDC 0.004<br>USDT ERC20 1.7594546570929<br>UST 0.01 | | | |
| 3.1.423709 | NICK CORDERO | ADDRESS REDACTED | | | BTC 0.2104711039677'19<br>CEL 146.916667715865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423710 | NICK CORTEMRAEDE | ADDRESS REDACTED | | | BAT 462.07310261702b<br>BTC 0.28489816340697B<br>ETH 1.8472260753472<br>LINK 26.3473077210977<br>SGB 155.42238942956b<br>XRP 0.57699508685729 | | | |
| 3.1.423711 | NICK CORTHALS | ADDRESS REDACTED | | | ADA 0.1256285137955l<br>BNB 0.00135167836482364<br>BTC 0.00441823701532002<br>CEL 1.330357342273423<br>USDC 0.00000003935380393l3 | | | |
| 3.1.423712 | NICK COSTANZO | ADDRESS REDACTED | | | BTC 0.30369105323387l<br>CEL 1027.188911861397<br>ETH 10.14554541388813<br>USDC 6.2566795194388l | | | |
| 3.1.423713 | NICK COSTELLO | ADDRESS REDACTED | | | LINK 0.15435405794240l | | | |
| 3.1.423714 | NICK COULL | ADDRESS REDACTED | | | BTC 0.15042534271864l9<br>BUSD 1.12642778753392<br>CEL 0.18918734368895l4<br>DOT 0.211604481543565<br>ETH 0.825830072128897<br>LUNC 0.0073740057389986l3<br>MATIC 643.82712620985l<br>USDC 1.108166070163l93<br>XRP 84.42617393553629 | | | |
| 3.1.423715 | NICK COUSYN | ADDRESS REDACTED | | Yes | BTC 0.0805484327390416<br>ETH 70.71760395528991 | | | BTC 36.045047533087B |
| 3.1.423716 | NICK COUTAIN | ADDRESS REDACTED | | | ETH 2.24772417878109<br>LINK 18.2699961306711<br>MATIC 10817.8127801421<br>MCDAI 31.820701546075l<br>SGB 2316.58847864036<br>SNX 17.47432120803B<br>UNI 208.79910860791b<br>USDC 76.61755972319B5<br>XRP 0.00000048732281122<br>ZRX 0.19403352708911 | | | |
| 3.1.423717 | NICK COYLE | ADDRESS REDACTED | | | BTC 0.000147109287110627<br>CEL 1.31757876405442<br>ETH 0.000608992193216145<br>LINK 0.007402115656513B7<br>LTC 0.25657039635059b<br>ZRX 244.663191890112 | | | |
| 3.1.423718 | NICK CROOKS | ADDRESS REDACTED | | | ADA 0.316748011239364<br>BTC 0.00000032546044150B3<br>ETH 0.00000064598569530b<br>LINK 0.0494108912800769<br>LTC 0.001526585505486l75<br>MATIC 2380.189756608651 | BTC 0.000000003549528448 | | |
| 3.1.423719 | NICK CUADRADO | ADDRESS REDACTED | | | ADA 1.30722233218284<br>AVAX 0.030170585171973b<br>BTC 0.022759825332014B<br>CEL 0.0149712842271B6<br>ETH 0.002813149653527B<br>LUNC 19.9887117555241<br>MATIC 0.55659438109514l<br>USDC 0.01488658143296B5<br>XRP 2.58374828158606 | | | |
| 3.1.423720 | NICK CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.801635260119929E-05<br>ETH 0.000378280771097355<br>SNX 0.0749266242767T8<br>USDC 0.347825904066377 | | | |
| 3.1.423721 | NICK CURIALE | ADDRESS REDACTED | | | BTC 0.00103051719130144<br>ETH 1.026248511466847 | | | |
| 3.1.423722 | NICK CUSTERS | ADDRESS REDACTED | | | ADA 1339.26287212271<br>BNB 0.024933209341841<br>CEL 200.330484428956<br>DOT 25.08318259661l3<br>LTC 0.42314533<br>LUNC 21.4304356390914<br>MATIC 12605.00110029b6<br>SGB 39.26811716789225<br>SNX 33.295458529706<br>USDC 1280.38795070328<br>XLM 0.25039176743923l<br>XRP 262.192747817647 | | | |
| 3.1.423723 | NICK CUSTODIO | ADDRESS REDACTED | | | BTC 0.002541657911735S8<br>SGB 1368.58372431579<br>XLM 9519.3833284789l3<br>XRP 22875.820880497 | | | |
| 3.1.423724 | NICK CUTAJAR | ADDRESS REDACTED | | | BTC 0.020254195390475S<br>MCDAI 0.0887941325384881<br>USDC 0.003431913578495b1 | | | |
| 3.1.423725 | NICK DAEGELE | ADDRESS REDACTED | | | ADA 4346.37176599918<br>BTC 0.001098329576797J4<br>DOT 60.18605348579S4<br>ETH 0.767217348561332<br>LINK 40.0263265062357<br>MATIC 1236.01868509889 | | | |
| 3.1.423726 | NICK DAILEY | ADDRESS REDACTED | | | BTC 0.02924442049023J4<br>ETH 0.1682985579257B1<br>USDC 211.2069896295l | ETH 0.0104018764985203 | | |
| 3.1.423727 | NICK DALE | ADDRESS REDACTED | | | ADA 106.903121813955<br>BTC 0.01066148919295J47<br>CEL 2.5709535793666<br>DOT 4.732365549647S9<br>ETH 0.081641164579003<br>MATIC 51.7950598822B3 | | | |
| 3.1.423728 | NICK DALTON | ADDRESS REDACTED | | | BTC 0.0000119805720260T7 | | | |
| 3.1.423729 | NICK DALTON | ADDRESS REDACTED | | | BTC 0.000004871400515718<br>CEL 0.718072541928959<br>ETH 0.000078866571478J2 | | | |
| 3.1.423730 | NICK DARRAS | ADDRESS REDACTED | | | ADA 0.09504332707226J7<br>BTC 0.032235225618867b2<br>LTC 2.141211320849343<br>USDC 1047.5407165725B<br>XLM 500.895564973392 | | | |
| 3.1.423731 | NICK DAVIDSON | ADDRESS REDACTED | | | BTC 0.00130735676767866<br>LUNC 0.18131084107627T | LUNC 0.0000007634823361S | | |
| 3.1.423732 | NICK DAYBUTCH | ADDRESS REDACTED | | | BTC 0.00000010767623682<br>CEL 0.289440045604888<br>USDT ERC20 4.28 | | | |
| 3.1.423733 | NICK DE BACKER | ADDRESS REDACTED | | | BTC 0.00115567225272492<br>CEL 3162.16599188362<br>DASH 0.00000000109839171J2<br>LTC 0.00000001409859306<br>PAXG 72.601728749b | | | |
| 3.1.423734 | NICK DE CLERCQ | ADDRESS REDACTED | | | ADA 0.000000561201765441<br>BTC 3.580615067860390-05<br>CEL 0.109060009421712<br>LTC 0.00000000348888404 | | | |
| 3.1.423735 | NICK DE JONGE | ADDRESS REDACTED | | | CEL 0.281943804112257 | | | |
| 3.1.423736 | NICK DE SANNO | ADDRESS REDACTED | | | BTC 0.0027086933543603T<br>ETH 0.626386839250b2<br>MATIC 1910.51442217531<br>USDC 15.2202783983125<br>XLM 168.844823247003 | USDC 0.00000034610061621 | | |
| 3.1.423737 | NICK DEAN | ADDRESS REDACTED | | | ADA 168.844823247003 | | | |
| 3.1.423738 | NICK DEATHERAGE | ADDRESS REDACTED | | | BTC 0.000000054926712845<br>BTC 0.000007890218093623 | | | |
| 3.1.423739 | NICK DECARLO | ADDRESS REDACTED | | | USDC 437.517377788224<br>AAVE 1.025440681677l<br>BTC 0.06125976189863l4<br>LTC 0.00565911889150b3 | | | |
| 3.1.423740 | NICK DEFISHER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.419770152109336<br>SGB 0.0740212220181407<br>XRP 0.494703527482829 | | | |
| 3.1.423741 | NICK DEFONTE | ADDRESS REDACTED | | | COMP 0.0132560051004415<br>UNI 0.0148582651040763 | | | |
| 3.1.423742 | NICK DEKKER | ADDRESS REDACTED | | | BTC 0.040874058742130S<br>DASH 2.0634570206653J3<br>USDC 44.0714752987607<br>XRP 93.054367059001T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423743 | NICK DEMIR | ADDRESS REDACTED | | | ADA 0.58814367540979Z BTC 0.000000390913368167 CEL 0.00323590145092545 ETH 30.640553016421 USDC 0.0769006213454146 USDT ERC20 11.5652891873574 | | | |
| 3.1.423744 | NICK DEN BREEJEN | ADDRESS REDACTED | | | BTC 0.00105165765954924 USDC 426.583466931782 | | | |
| 3.1.423745 | NICK DESHOTEL | ADDRESS REDACTED | | | ADA 273.865916146973 BTC 0.00077226618152128 | | | |
| 3.1.423746 | NICK DETORE | ADDRESS REDACTED | | | AVAX 9.28835499694 BTC 0.0797648403860437 DOT 92.2578590507381 | | | |
| 3.1.423747 | NICK DEVILLERS | ADDRESS REDACTED | | | ETH 4.17494809290355 | | | |
| 3.1.423748 | NICK DIGRAZIA | ADDRESS REDACTED | | | BTC 0.0762860682655514 CEL 68.1660103951536 ETH 0.000366809529690776 | | | |
| 3.1.423749 | NICK DUX | ADDRESS REDACTED | | | BTC 0.000211552470496041 | | | |
| 3.1.423750 | NICK DINSMORE | ADDRESS REDACTED | | | BTC 0.00045477724437985 ETH 1.63597880270S8 | | | |
| 3.1.423751 | NICK DOLPH | ADDRESS REDACTED | | | BTC 0.000028626845623765 | | | |
| 3.1.423752 | NICK DONG | ADDRESS REDACTED | | | BTC 0.0000072992783701S CEL 0.1968681422394S8 XRP 3.653013032059S3 | | | |
| 3.1.423753 | NICK DONLAN | ADDRESS REDACTED | | | ADA 2.11272727497581 BTC 0.00037968567711780Z COMP 20.8197525210137 DOT 237.061647185081 MATIC 11.360840563223 MCOAI 0.2561743324110506 UNI 167.567058660717 | | | |
| 3.1.423754 | NICK DORAN | ADDRESS REDACTED | | | BTC 0.00176815222845944 CEL 797.706764737671 SGB 11474.703718S491 XRP 74329.5453435355 | | | |
| 3.1.423755 | NICK DORIA | ADDRESS REDACTED | | | BTC 0.42060685182398S CEL 1.3327034534941S ETH 1.82842527262988 LTC 0.000518597136442868 USDC 1083.481503368S7 | | | |
| 3.1.423756 | NICK DOSMANN | ADDRESS REDACTED | | | BTC 0.000001362385134548 DOT 0.0244950181049709 ETH 0.000205313881396S7 MATIC 0.141641282988112 | | | |
| 3.1.423757 | NICK DOUGLAS | ADDRESS REDACTED | | | BTC 0.0000002022005960S1 ETH 0.001005691081789S7S | | | |
| 3.1.423758 | NICK DOUGLASS | ADDRESS REDACTED | | | USDC 0.18907711269783Z | | | |
| 3.1.423759 | NICK DOULIA | ADDRESS REDACTED | | Yes | BAT 14S.17949644237 BTC 1.72192826938711 CEL 607.088123493868 DASH 17.325183988163B ETH 1.14149889753344 FAX 19997.1013551405 USDC 1100.61843192458 XLM 1793.79220782297 | PAX 0.86 | | BAT 1265.98585113495 BTC 0.800779444354342 ETH 10.8367180198398 |
| 3.1.423760 | NICK DOWNING | ADDRESS REDACTED | | | BTC 1.8479069119571S ETH 25.3801508A0474 LINK 1437.83961455415 USDC 3498.57153335437 | | | |
| 3.1.423761 | NICK DRAZENOVIC | ADDRESS REDACTED | | | BTC 4.49865616922056 CEL 2337.46364561201 ETH 1.52735560915027 XRP 40.709 | | | |
| 3.1.423762 | NICK DRIEL | ADDRESS REDACTED | | | BTC 0.00017627 CEL 0.135959634971852 | | | |
| 3.1.423763 | NICK DRYSLEWSKI | ADDRESS REDACTED | | | BTC 0.00000211333963B036 ETH 0.0151532089494001 GUSD 0.038711598578708 | | | |
| 3.1.423764 | NICK DUNCAN | ADDRESS REDACTED | | | CEL 0.03735510712140A4 MATIC 0.0000007T SNX 1.00137838206B34 | | | |
| 3.1.423765 | NICK DUNN | ADDRESS REDACTED | | | BTC 0.027019137153S389 LINK 0.00216486502413831 MATIC 0.1481985038707S USDC 0.156111107502707 | MATIC 0.0048031422B9S0233 | | |
| 3.1.423766 | NICK EDMONDSON | ADDRESS REDACTED | | | ADA 0.01507251157889T3 BTC 0.17000892881148T CEL 28.078301814929G ETH 0.52181477S27S747 LTC 0.000265783521326561 USDC 0.15235524373848 | | | |
| 3.1.423767 | NICK EDSON | ADDRESS REDACTED | | | ADA 0.0415510352079737 BTC 0.000000052453102G1 DOT 0.00524863519200897 ETH 0.00007657017095384 LUNC 0.0215929456344S MATIC 0.0924989673137934 SOL 0.000808580671066735 | ADA 0.000000243263544934 BTC 0.0000073614835935G8 DOT 0.0000000005S893016 SOL 0.00000000091122562S | | |
| 3.1.423768 | NICK EDWARDS | ADDRESS REDACTED | | | ADA 1820.41960356368 BTC 0.0940510641236849 ETH 5.17349647563136 LINK 439.678720158S SGB 254.302968330637 SNX 108.628366835352 UNI 16.683142813058G USDC 113.604877974577 XRP 1663.49470730027 ZRX 1424.04475922909 | | | |
| 3.1.423769 | NICK EDWARDS | ADDRESS REDACTED | | | BTC 0.09672979006B141 CEL 2.369799017749G3 ETH 2.27234504630994 XRP 0.000000637735006303 | | | |
| 3.1.423770 | NICK EGGEMEYER | ADDRESS REDACTED | | | BTC 0.0000002565288432G | | | |
| 3.1.423771 | NICK ELAGIN | ADDRESS REDACTED | | | BTC 0.00318096969402351 CEL 3.00682625604013 USDC 712.4318469S027 | | | |
| 3.1.423772 | NICK ELDER | ADDRESS REDACTED | | | ADA 0.292504443612835 | | | |
| 3.1.423773 | NICK ERKER | ADDRESS REDACTED | | | BTC 0.005138663914689S14 ETH 0.000025589793332444 LINK 2.62879713873802 USDC 0.13725462172337S | | | |
| 3.1.423774 | NICK ESCALONA | ADDRESS REDACTED | | | ADA 2.91395248139312 USDC 0.354011926640772 | ADA 4823.44528601041 USDC 11787.807 | | |
| 3.1.423775 | NICK ESPIG | ADDRESS REDACTED | | | BTC 0.00377940042404392 CEL 0.111016947669336 DOT 0.00251030897671949 ETH 0.055046593739S462 MATIC 9.98669365527611 | | | |
| 3.1.423776 | NICK EVANS | ADDRESS REDACTED | | | BTC 0.005195468957996A6 ETH 0.32146381427196 USDC 5232.88102863884 | | | |
| 3.1.423777 | NICK FARROW | ADDRESS REDACTED | | | ETH 0.000423841757844322 XRP 0.37566713322696 | | | |
| 3.1.423778 | NICK FAWORAY | ADDRESS REDACTED | | | BTC 0.062763848161076I CEL 346.935019443605 ETH 2.2725297 | | | |
| 3.1.423779 | NICK FAY | ADDRESS REDACTED | | | ADA 1.34032075176854 BTC 0.42664452208257G DOT 62.1241243845543 ETH 6.14507036670115 GUSD 0.65235027589695 MATIC 1674.45387139035 USDC 6662.771381758S3 USDT ERC20 9.57119119823246 | | | |
| 3.1.423780 | NICK FELLER | ADDRESS REDACTED | | | ADA 7.217159 BTC 0.0001306345834791S CEL 4.82761951261457 | | | |
| 3.1.423781 | NICK FERNER | ADDRESS REDACTED | | | BTC 1.36004114651391 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423782 | NICK FERRELL | ADDRESS REDACTED | | | ADA 201.41757630912<br>BAT 104.17005758456<br>BSV 0.035338100770867<br>BTC 0.00005191344488771<br>ETH 2.82853415624751<br>LINK 32.3554259295591<br>MATIC 3172.37504263833<br>SNX 111.33469625169<br>UNI 35.204586210464<br>USDC 243.479337153589<br>XLM 440.415508579047<br>ZEC 0.083226408738 8223 | | | |
| 3.1.423783 | NICK FERRO | ADDRESS REDACTED | | | ADA 0.0226945573255319<br>BTC 0.00000143185288 7551<br>ETH 0.00058878869593 6182<br>MATIC 0.2293584954495 | | | |
| 3.1.423784 | NICK FIGLIOLIA | ADDRESS REDACTED | | | AVAX 5.17942061878707<br>BTC 0.13418423798 5382<br>ETH 14.7674037268031<br>MATIC 450.14513790 6269<br>USDC 6086.89149310 597<br>XLM 4078.638179 5202 | | | |
| 3.1.423785 | NICK FINDLAY | ADDRESS REDACTED | | | ADA 5092.6582<br>BTC 0.00071536060042 2658<br>CEL 57.8489107854285 | | | |
| 3.1.423786 | NICK FIORE | ADDRESS REDACTED | | | BTC 0.01795984798 77373<br>ETH 4.16194194132729<br>LINK 26.3580534865866<br>SNR 0.1988345183519 11<br>USDC 38.8934247 27735 | ETH 5.0317988165 8785<br>USDC 7114.662 | | |
| 3.1.423787 | NICK FIORELLI | ADDRESS REDACTED | | | BTC 0.57512489949 5857<br>ETH 6.64513776107497<br>LINK 127.85960913 4423<br>MATIC 596.666434 50122 | | | |
| 3.1.423788 | NICK FISHER | ADDRESS REDACTED | | | MATIC 0.96915346446 9423<br>SNX 0.0284865554461 239 | | | |
| 3.1.423789 | NICK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00000274256730 3785<br>CEL 2403.01076 86516<br>MATIC 1.0843705530 1971<br>SGB 3864.21629119 221<br>USDC 0.001<br>XLM 0.0794439692 630032<br>XRP 52229.0932119209 | | | |
| 3.1.423790 | NICK FITZPATRICK | ADDRESS REDACTED | | | ADA 896.214489713023<br>BTC 0.0008717326788 84431<br>ETH 0.134860350279 283<br>LINK 4.93890255410642<br>LTC 0.416563603935 748<br>XLM 563.920114 7321 | | | |
| 3.1.423791 | NICK FLETCHER | ADDRESS REDACTED | | | CEL 1.007663899 53407 | | | |
| 3.1.423792 | NICK FLONT | ADDRESS REDACTED | | | CEL 2.4262608638 9541<br>ETH 11.7448713920196<br>USDC 13.85031262 14287 | | | |
| 3.1.423793 | NICK FORD | ADDRESS REDACTED | | | BSV 0.354189230675875<br>ETH 0.00000641400042 0153<br>USDC 0.00099811421 961273 | ETH 0.00000687121930 9005 | | |
| 3.1.423794 | NICK FORTIN | ADDRESS REDACTED | | | CEL 0.975655658673381 | | | |
| 3.1.423795 | NICK FORTON | ADDRESS REDACTED | | | BTC 0.00000253484278 9063<br>DOT 9.866398979 37538<br>EOS 9.62967703257814<br>LINK 9.9338060094 3716<br>LTC 0.298341727226492<br>MANA 246.4920701 42086<br>MATIC 0.89153454 1127528<br>OMG 25.9060827 503757<br>UNI 2.83695339 183727<br>XLM 700.638504 28725 | BTC 0.000000026 54698588 | | |
| 3.1.423796 | NICK FOTIADIS | ADDRESS REDACTED | | | ADA 1.0591.676115 4291<br>BTC 0.139894397 74305<br>CEL 270.2171152 95537<br>DOT 23.623<br>ETH 2.23680 5<br>SNX 52.49208888 36984 | | | |
| 3.1.423797 | NICK FOWLER | ADDRESS REDACTED | | | CEL 3766.947289 25151 | | | |
| 3.1.423798 | NICK FRAISE | ADDRESS REDACTED | | | ADA 16.4116482 58895 | | | |
| 3.1.423799 | NICK FRANC | ADDRESS REDACTED | | | BTC 0.0005303159 7690452<br>LINK 3.14165736 899806<br>USDC 370.164692 750741 | | | |
| 3.1.423800 | NICK FRANK | ADDRESS REDACTED | | | BTC 0.0016483077481 5523<br>BUSD 43.4406852 696974<br>MCDAI 42.376921 4167918<br>USDC 12624.1068 109772 | | | |
| 3.1.423801 | NICK FRATES | ADDRESS REDACTED | | | USDC 0.502181155 38307 | | | |
| 3.1.423802 | NICK FRAZIER | ADDRESS REDACTED | | | ETH 4.047814063 46399E-06 | | | |
| 3.1.423803 | NICK FREDERIK ANDERSEN | ADDRESS REDACTED | | | CEL 18.8052729 603083<br>DOT 91.5825599<br>ETH 0.00151807 | | | |
| 3.1.423804 | NICK FRIEDLAND | ADDRESS REDACTED | | | BTC 0.0158121582 653659<br>CEL 1373.32053 0085278<br>COMP 0.084385 46<br>DOT 1.48875335 31<br>ETH 13.34021878 87972<br>LINK 15.40279 285<br>MATIC 216.329 25821<br>USDC 35100.16 2642<br>XLM 136.649 0244 | | | |
| 3.1.423805 | NICK FRIEDMANN | ADDRESS REDACTED | | | ADA 0.0388031124 996693<br>BTC 0.0000013960 56602087<br>CEL 0.0186685162 27836<br>EOS 0.0147737001 750167<br>LINK 0.0024992657 365 5275<br>MATIC 0.0261429 3770 11226 | ADA 0.0000006794 81092714<br>CEL 0.00001903 56853 59922 | | |
| 3.1.423806 | NICK FRIEDRICHSEN | ADDRESS REDACTED | | | CEL 16.68726105 03895<br>MATIC 801.617 09177 | | | |
| 3.1.423807 | NICK FRITZEN | ADDRESS REDACTED | | | BTC 0.00000252 159443131<br>ETH 0.00000074 46583950 78 | | BTC 0.000000044 69411237 68 | |
| 3.1.423808 | NICK GALLOP | ADDRESS REDACTED | | | ADA 0.0011557 802398358<br>BTC 0.5015163 41173757<br>CEL 86.541817 0462506<br>ETH 1.0058478 30227 72<br>USDC 4853.832 13999269 | | | |
| 3.1.423809 | NICK GARCIA | ADDRESS REDACTED | | | BTC 0.0126591 2246421 55<br>COMP 0.0531 29190101 5069<br>DASH 1.0651 009766 7445<br>ETH 0.087270 75328 8273<br>LTC 1.063791 0455647<br>SNX 1.9705413 7096466<br>XLM 104.053 6978 54545<br>XRP 100.858 1361 72982 | | | |
| 3.1.423810 | NICK GARDNER | ADDRESS REDACTED | | | BTC 0.0010825 2319140535<br>CEL 1.582296 74396948<br>DOT 11.11350 04877715<br>XRP 6232.76 50614 62 91 | | | |
| 3.1.423811 | NICK GASPARI | ADDRESS REDACTED | | | ETH 0.000683 60660 2009329 | | | |
| 3.1.423812 | NICK GATES | ADDRESS REDACTED | | | BTC 0.000000 53675950 5428 | | | |
| 3.1.423813 | NICK GAVRIL | ADDRESS REDACTED | | | BTC 0.000008 30865216 88821 | | | |
| 3.1.423814 | NICK GAYDOS | ADDRESS REDACTED | | | USDC 0.844 1236992 28893 | | | |
| 3.1.423815 | NICK GDANITZ | ADDRESS REDACTED | | | BTC 0.0070 3996627 344844<br>MATIC 24.9 681425448 86<br>USDC 0.09 6087674 9287774 | | | |
| 3.1.423816 | NICK GEILVOET | ADDRESS REDACTED | | | BTC 0.00 30300764 716532<br>CEL 17.249 51530551 17 | | | |
| 3.1.423817 | NICK GENTRY | ADDRESS REDACTED | | | BTC 0.05 31913210 36925<br>CEL 2.03 85295176 3758<br>CEL 0.10 5571940371 165<br>ETH 0.00 05073612 77842217<br>LTC 0.00 08680501 70957399 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423818 | NICK GEORGULOS | ADDRESS REDACTED | | | AAVE 0.3278922682951452<br>BCH 0.7247782431419G<br>BTC 0.11715095447493<br>DASH 4.065133115089114<br>DOT 27.225087210347<br>ETH 1.327574606933372<br>LINK 39.5115129518897<br>MATIC 7253.0235065058<br>SGB 358.539343807885<br>SNX 39.8114735451688<br>SUSHI 98.5008071019655<br>UNMA 6.877930231484B1<br>UNI 105.45031812202<br>XLM 2229.27029007163<br>XRP 2345.345414956B2<br>ZRX 447.527293163566 | MATIC 1000 | | |
| 3.1.423819 | NICK GEYS | ADDRESS REDACTED | | | ETH 0.09369070609306B3 | | | |
| 3.1.423820 | NICK GHOLKAR | ADDRESS REDACTED | | | AAVE 0.0014584H566693032<br>BTC 0.0000012993830526404<br>CEL 0.1089023721486<br>ETH 0.0008919939797732716<br>LINK 0.007122996366691978<br>LTC 0.0023865673096619<br>MATIC 0.16165782255957959<br>MCDAI 2.98789263322252<br>SNX 0.2129204815W742<br>UNI 0.0165025664517888 | BTC 0.000000004114355507<br>CEL 0.00004453261965W41 | | |
| 3.1.423821 | NICK GIANNANTONIO | ADDRESS REDACTED | | | COMP 1.1287388174687 | | | |
| 3.1.423822 | NICK GIESSEL | ADDRESS REDACTED | | | BTC 0.000000000130505729<br>BUSD 0.01<br>CEL 9.533778090B8356 | | | |
| 3.1.423823 | NICK GILLAND | ADDRESS REDACTED | | | BTC 0.00014328677178640d | | | |
| 3.1.423824 | NICK GIOTTA | ADDRESS REDACTED | | | BTC 0.12239770678186Z<br>DOT 11.32591730465i<br>ETH 1.31697302976312<br>MATIC 139.51775637531 | BTC 0.116507589393511 | | |
| 3.1.423825 | NICK GLEASON | ADDRESS REDACTED | | | ADA 0.02900314688756Z2 | | | |
| 3.1.423826 | NICK GLOVER | ADDRESS REDACTED | | | CEL 2.8932774262538Z<br>MATIC 0.1491289060770595 | | | |
| 3.1.423827 | NICK GLYNN | ADDRESS REDACTED | | | BTC 0.001228849595642783<br>XRP 2287.17232957659 | | | |
| 3.1.423828 | NICK GMITTER | ADDRESS REDACTED | | | BTC 0.00000000653765B597<br>CEL 1.0666139697B415<br>USDT ERC20 1.9551083603975I3 | | | |
| 3.1.423829 | NICK GOBLE | ADDRESS REDACTED | | | ADA 0.002145313066129O1<br>BTC 0.0012588833958W1018 | | | |
| 3.1.423830 | NICK GOFORTH | ADDRESS REDACTED | | | ETH 0.00006649317627245<br>USDC 0.507086609340k2 | | | |
| 3.1.423831 | NICK GOLDEN | ADDRESS REDACTED | | | ADA 384.92174678B967<br>BTC 0.0026799897248781<br>ETH 0.09046623734375T8<br>MANA 36.7716058524918<br>MATIC 99.92664749998BB | | | |
| 3.1.423832 | NICK GONZALES | ADDRESS REDACTED | | | SOL 3.23501453424596<br>BTC 0.20139709930662S<br>ETH 7.4380140034936B<br>LINK 110.8171B536407t<br>SNX 0.18174283436031 | | | |
| 3.1.423833 | NICK GOOD | ADDRESS REDACTED | | | ADA 0.24954545489651Z<br>BTC 0.0003394458614802t7<br>ETH 0.001220147835831<br>LINK 0.006920792544133O1<br>MATIC 2.5346028560975d6<br>SNX 0.2698379357391d4<br>USDC 17.7117575164007 | ADA 304.496068785936<br>BTC 0.510054834789277<br>ETH 1.01353853B1551<br>LINK 19.379695B810B99<br>MATIC 1739.2082607173S<br>SNX 0.000733621209550054<br>USDC 0.00000056653244295S7 | | |
| 3.1.423834 | NICK GOODARZI | ADDRESS REDACTED | | | ADA 169.726344341137<br>AVAX 0.3401118283405i<br>BNB 0.0066380974522037i<br>BTC 0.0051495301792B109<br>CEL 15.084688680663<br>ETH 0.6988351421482S9<br>LUNC 12.933238230733i<br>USDC 0.0094979675392137l6<br>USDT ERC20 0.21503430056007l6 | | | |
| 3.1.423835 | NICK GOODRICH | ADDRESS REDACTED | | | BTC 0.05241366546281d7<br>ETH 0.0005751765246871d3<br>USDC 0.99532791255098B | | | |
| 3.1.423836 | NICK GORDON | ADDRESS REDACTED | | | BTC 0.00007606793935784B<br>ETH 0.000784113397353903 | | | |
| 3.1.423837 | NICK GOTO | ADDRESS REDACTED | | | BTC 0.073521679176B404<br>USDC 848.930202480361 | USDC 1000 | | |
| 3.1.423838 | NICK GÖTTFERT | ADDRESS REDACTED | | | BAT 144.354245534132<br>BCH 0.034103668290403S<br>BTC 0.003<br>CEL 9.467433722D83<br>DASH 0.0270650B<br>EOS 2.30760316288595<br>ETH 0.0137076687502039<br>LTC 0.173005900410617<br>MCDAI 1.9710700375581B<br>SGB 9.70247680644931<br>XRP 63.421328 | | | |
| 3.1.423839 | NICK GOVIG | ADDRESS REDACTED | | | ADA 599.647767038517<br>BTC 0.1318623442676D6<br>DOT 5.159905355B0016<br>LINK 10.58382421564l7<br>LTC 1.397863991080D7<br>MATIC 903.06857937197Z<br>SNX 156.62425388496Z<br>UNI 43.2016555398575<br>USDC 255.803697880942 | | | |
| 3.1.423840 | NICK GRAMOLL | ADDRESS REDACTED | | | BTC 0.00990520562991933<br>MATIC 31.2339863342214 | | | |
| 3.1.423841 | NICK GRAVES | ADDRESS REDACTED | | | BTC 0.00234613587658635<br>USDC 13809.9569605686 | | | |
| 3.1.423842 | NICK GREEN | ADDRESS REDACTED | | | BTC 0.000000999218890705<br>DOT 0.001882916698733T4<br>LINK 0.00707990007212369<br>MATIC 27.9026624708972<br>SOL 1.2940774510743l<br>USDC 0.071346095564693I | BTC 0.001612836B685452<br>LINK 0.054550665732466T<br>USDC 0.0029352775551B943 | | |
| 3.1.423843 | NICK GREER | ADDRESS REDACTED | | | ADA 1.0569648270543i<br>BTC 0.00061925148902261i<br>ETH 0.0076563342B653i<br>LUNC 0.1359389797546I35<br>MATIC 2.81651917508992<br>SOL 0.0853285981220621 | | | |
| 3.1.423844 | NICK GREINERT | ADDRESS REDACTED | | | BCH 0.000339464425938499<br>BTC 0.0000027295951620S6<br>CEL 1.14341606075196<br>EOS 0.0035846672170612B<br>ETH 0.000014772413B077<br>LTC 0.0001998609518312D2<br>SGB 12.31109692102D1<br>XLM 0.08021583141420d5<br>XRP 0.00000024944165580d4<br>ZRX 0.008113021959667337 | | | |
| 3.1.423845 | NICK GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000510962989414d5 | | | |
| 3.1.423846 | NICK GRIMES | ADDRESS REDACTED | | | BTC 0.00001281491332236S | | | |
| 3.1.423847 | NICK GRISSOM | ADDRESS REDACTED | | | XLM 0.00751919806298926 | | | |
| 3.1.423848 | NICK GROENLAND | ADDRESS REDACTED | | | BTC 0.0000002137415608T3 | | | |
| 3.1.423849 | NICK GROSZ | ADDRESS REDACTED | | | MATIC 0.409032486943388<br>BUSD 1.87318909320855<br>MATIC 0.313839070585406<br>MCDAI 3.2918574609276S | | | |
| 3.1.423850 | NICK GUASTELLA | ADDRESS REDACTED | | | USDC 103.462372776453 | | | |
| 3.1.423851 | NICK GWAZDOWSKI | ADDRESS REDACTED | | | AVAX 0.03352094746252B3<br>BTC 0.000615381262215327<br>ETH 0.00700923013055B3<br>GUSD 15.892201885047B | | AVAX 0.0000008325246643227<br>BTC 0.00000000636937118249<br>ETH 0.00000010637237405<br>GUSD 0.0018362635142274Z | |
| 3.1.423852 | NICK HAASMANN | ADDRESS REDACTED | | | BTC 0.00000010984538585331 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423853 | NICK HADLEE | ADDRESS REDACTED | | | ADA 267.29316867274<br>BTC 0.00212687081455458<br>CEL 0.015597646134153<br>LTC 0.834708324733904<br>USDC 0.416505953439243<br>XRP 0.0457330421855755 | | | |
| 3.1.423854 | NICK HAEGELE | ADDRESS REDACTED | | | BTC 0.0937782776744457<br>ETH 1.55327382875737<br>MATIC 598.316995855706 | | | |
| 3.1.423855 | NICK HALEY | ADDRESS REDACTED | | | UNI 0.000119247562267976 | | | |
| 3.1.423856 | NICK HALL | ADDRESS REDACTED | | | BTC 0.0189623955962692<br>CEL 35.6042181883081<br>DOT 0.0663087846279582<br>ETH 5.85485443674002<br>LINK 108.344659142716<br>UNI 44 | | | |
| 3.1.423857 | NICK HALLINAN | ADDRESS REDACTED | | | ADA 691.86698152758<br>BTC 0.0008413520572045541<br>ETH 1.09300509255261 | | | |
| 3.1.423858 | NICK HAM | ADDRESS REDACTED | | | BTC 0.00000093214851179447<br>DOGE 0.136210785207<br>DOT 2.59547533861505<br>ETH 0.131832309451621<br>LTC 0.000244534108265383<br>MATIC 50.886527854765<br>SNX 4.54399166647476<br>USDC 1330.84753878246 | BTC 0.00000000556970832<br>DOGE 0.0000000001040160005<br>LTC 0.00000000019037879466 | | |
| 3.1.423859 | NICK HAMILTON | ADDRESS REDACTED | | | MATIC 313.023609602101 | | | |
| 3.1.423860 | NICK HANDY | ADDRESS REDACTED | | | LINK 0.041317434986237 | | | |
| 3.1.423861 | NICK HARPA | ADDRESS REDACTED | | | CEL 15.0071691841914780 | | | |
| | | | | | SNX 0.167912885215516 | | | |
| 3.1.423862 | NICK HARR | ADDRESS REDACTED | | | MATIC 1388.57350871755 | | | |
| 3.1.423863 | NICK HARRISON | ADDRESS REDACTED | | | BTC 0.000007844171297669 | | | |
| 3.1.423864 | NICK HART | ADDRESS REDACTED | | | ADA 130.378573810912 | | | |
| | | | | | BTC 0.0122772197554084 | | | |
| | | | | | ETH 0.275125313538689 | | | |
| 3.1.423865 | NICK HATFIELD | ADDRESS REDACTED | | | BTC 0.00115315732035119 | | | |
| | | | | | ETH 0.045137173765181.6 | | | |
| 3.1.423866 | NICK HAWRYLUK | ADDRESS REDACTED | | | BTC 0.17723892672438<br>ETH 0.000005358259500636<br>USDC 2.57804583342416 | | | |
| 3.1.423867 | NICK HEBERT | ADDRESS REDACTED | | | BTC 0.00005779634733148.6<br>ETH 0.001969806610376.47<br>LINK 20.336373264565.4<br>LTC 0.003102998113914.59<br>USDT ERC20 0.577156717494622 | BTC 0.000000000851396011<br>USDT ERC20 0.00886785011727034 | | |
| 3.1.423868 | NICK HEEZUS | ADDRESS REDACTED | | | CEL 0.01199994179895.2<br>XRP 5.784371 | | | |
| 3.1.423869 | NICK HEUDEMAN | ADDRESS REDACTED | | | ADA 0.5172854836160.2<br>BTC 0.02517905875358.88<br>DOT 27.8561594944642 | | | |
| 3.1.423870 | NICK HEIJDEN | ADDRESS REDACTED | | | BTC 0.00110540387926497<br>ETH 0.478203420958462 | | | |
| 3.1.423871 | NICK HEISING | ADDRESS REDACTED | | | AAVE 0.51526<br>BTC 0.02206142<br>CEL 152.63376653385<br>DOT 50.982354966854<br>ETH 1.01890362<br>LINK 25.28929736<br>MANA 1200.15541838<br>MATIC 3732.74612589<br>SNX 51.554<br>SOL 3.398622711286.34<br>USDC 0.002234<br>XRP 952.216539 | | | |
| 3.1.423872 | NICK HEM | ADDRESS REDACTED | | | ADA 379.290206065007<br>BTC 0.00643615392332905 | | | |
| 3.1.423873 | NICK HENDRIX | ADDRESS REDACTED | | | BTC 5.91085167478099E-06<br>GUSD 0.970114016861152<br>USDC 0.499928309781173 | | | |
| 3.1.423874 | NICK HENLEY | ADDRESS REDACTED | | | BTC 0.000014213001395359<br>ETH 0.000271164585891558<br>LUNC 0.011092707519601.3<br>USDC 0.00374963433279 | | | |
| 3.1.423875 | NICK HENRY | ADDRESS REDACTED | | | ADA 251.615793928558<br>BTC 0.233910704113928<br>ETH 1.52686735125568<br>USDC 0.17978441864981.3 | | | |
| 3.1.423876 | NICK HERBERT | ADDRESS REDACTED | | | CEL 8339.73016728732<br>MATIC 3070<br>USDC 0.001913<br>XRP 1999 | | | |
| 3.1.423877 | NICK HERRERA | ADDRESS REDACTED | | | BTC 0.000000003764183975<br>CEL 1490.39099591569<br>ETH 3.54298594995112<br>LUNC 96.754427<br>USDC 15<br>USDT ERC20 20.080213 | | | |
| 3.1.423878 | NICK HESS | ADDRESS REDACTED | | | ADA 1.89315629297471<br>BTC 0.00967931526271685<br>ETH 0.00787521534683621 | | | |
| 3.1.423879 | NICK HETCHER | ADDRESS REDACTED | | | ETH 1.18115187513465 | | | |
| 3.1.423880 | NICK HICKLING | ADDRESS REDACTED | | | BTC 9.57595201584359E-05<br>ETH 0.000117786181366.17<br>SGB 39.794611944585.1<br>XRP 0.484178967562027 | | | |
| 3.1.423881 | NICK HILL | ADDRESS REDACTED | | | BCH 0.00161994628549976<br>BTC 0.000001376105082541<br>CEL 8.74013626084.2<br>DASH 0.0239866229817613<br>ETH 0.000037609156408.3<br>LINK 0.0518345325383674<br>MCDAI 0.145847174441211<br>SNX 0.0083605944101785.8<br>TUSD 0.029206775763265.7<br>USDC 97.230228761238.6<br>USDT ERC20 83.358629363937<br>XLM 1485.10892277343 | | | |
| 3.1.423882 | NICK HIND | ADDRESS REDACTED | | | BTC 0.00805238991361.72 | | | |
| 3.1.423883 | NICK HOBBS | ADDRESS REDACTED | | | BTC 0.000381080624295872<br>CEL 193.255876002205<br>EOS 0.08465042774852.17<br>ETH 0.02514829047703.3<br>SGB 0.650104717205.168<br>XLM 1.665788751113.29<br>XRP 4.25258018877683<br>ZRX 0.3378184404292 | | | |
| 3.1.423884 | NICK HODGENS | ADDRESS REDACTED | | | BTC 0.001317028064442926 | | | |
| 3.1.423885 | NICK HODGENS | ADDRESS REDACTED | | | BTC 0.00160185951589583 | | | |
| 3.1.423886 | NICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.00118009920435832<br>ETH 0.470927953221433<br>MATIC 46.610778443108.9<br>USDC 5235.64162090411 | ETH 0.0617984629825.83 | | |
| 3.1.423887 | NICK HOFMAN | ADDRESS REDACTED | | | ADA 0.000000365454427624<br>BNB 1.03963127332093<br>BTC 0.002825297303038536<br>CEL 19.254015299227<br>USDC 0.004537804675521.93<br>USDT ERC20 0.000000953282961337 | | | |
| 3.1.423888 | NICK HOLLENBECK | ADDRESS REDACTED | | | BTC 0.0361213715117164<br>ETH 0.470976222294059 | | | |
| 3.1.423889 | NICK HOLLIGAN | ADDRESS REDACTED | | | BSV 3.0523175483267.4<br>DOT 0.0476807068654782<br>ETH 0.000842000530057203<br>LTC 0.00835006441208545<br>SNX 0.3667386151875.78 | | | |
| 3.1.423890 | NICK HOLLOWAY | ADDRESS REDACTED | | | ADA 17420.0000720434<br>BTC 0.698340323849823<br>ETH 10.5869061285702<br>LINK 749.995607556126<br>LTC 117.063771712717<br>XLM 38153.6572096987 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 144 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423891 | NICK HOLMAN | ADDRESS REDACTED | | | BTC 0.0599987361964351<br>CEL 0.4826887651993307<br>ETH 6.09601366751765<br>LTC 0.0000000016762944<br>XLM 0.0000000742022755251 | | | |
| 3.1.423892 | NICK HOLSTEIN | ADDRESS REDACTED | | | BTC 0.0002122173773182<br>ETH 0.0108136701938836<br>USDC 28.4788120262163 | | | |
| 3.1.423893 | NICK HOLZHAUER | ADDRESS REDACTED | | | BTC 0.15873659727851<br>CEL 1194.34250082806<br>ETH 2.655706797615Si<br>USDC 238.730637785541 | BTC 0.0005149453331207988 | | |
| 3.1.423894 | NICK HOUWELINGEN | ADDRESS REDACTED | | | ADA 212.77931666426S<br>BTC 0.0000375775568471313<br>LTC 0.00148975889040963<br>USDC 217.741889398903 | | | |
| 3.1.423895 | NICK HOWE | ADDRESS REDACTED | | | ETH 0.00125154161244203<br>SNX 1.36111269984671 | | | |
| 3.1.423896 | NICK HOWELL | ADDRESS REDACTED | | | CEL 10.8125324337451<br>MCDAI 40.0346153846153<br>SNX 0.00133005572876328<br>USDC 147.638616834489 | | | |
| 3.1.423897 | NICK HU | ADDRESS REDACTED | | | BSV 1.992<br>CEL 90.905772164366B<br>ETH 0.87<br>USDC 1787.17363858294 | | | |
| 3.1.423898 | NICK HUDSON | ADDRESS REDACTED | | | ADA 0.0820261672497997<br>BTC 0.0000059685886714J4<br>DOT 0.0108354308914304<br>ETH 0.000008345842545791<br>LTC 0.0073384234904056<br>MATIC 0.15599742426156J | | | |
| 3.1.423899 | NICK HUGHES | ADDRESS REDACTED | | | ADA 0.771445091017782<br>AVAX 4.28202072142627<br>BTC 0.02261818251027T4<br>DOT 52.7130612184831<br>ETH 1.04646290134996<br>LINK 19.6245373041604<br>LUNC 31.2022617740585<br>MATIC 1097.71322917897<br>SOL 16.05501471165B5<br>UNI 0.00653224487644128<br>USDC 0.423803502026394 | LUNC 161.95913 | | |
| 3.1.423900 | NICK HUGHES | ADDRESS REDACTED | | | CEL 16.4630966035811<br>SGB 1718.34086413433<br>XLM 495.763588980938<br>XRP 18570.2124497186 | | | |
| 3.1.423901 | NICK HUMPHREYS | ADDRESS REDACTED | | | BAT 12.8638021914232<br>SGB 46.8982545782897<br>SNX 0.244377211691583<br>XRP 0.334502212096168 | | | |
| 3.1.423902 | NICK HUNDLEY | ADDRESS REDACTED | | | CEL 20.4854526990633<br>ETH 0.00008750491744909 | | | |
| 3.1.423903 | NICK HUTCHINS | ADDRESS REDACTED | | | BTC 0.0000013957788183815<br>CEL 1.15631813992536<br>SNX 0.00006784716931176<br>USDC 0.0000003626276690I9<br>USDT ERC20 0.0267988788172631<br>XLM 0.269340222635115<br>XRP 0.0000000048841177J3 | USDC 0.00861628873177275 | | |
| 3.1.423904 | NICK IHM | ADDRESS REDACTED | | | COMP 0.0186666600174785<br>ETH 4.72693160528668<br>MATIC 437.00481744797J<br>USDC 1533.34394277635<br>USDT ERC20 0.61813141948505J<br>XLM 24.5467188310575 | | | |
| 3.1.423905 | NICK ILIADIS | ADDRESS REDACTED | | | ADA 0.0000009270247067Q<br>CEL 0.761102924275701<br>LTC 0.00060905823812281I<br>MATIC 87.2140522338232 | | | |
| 3.1.423906 | NICK ILIOPOULOS | ADDRESS REDACTED | | | ADA 514.991560223456<br>AVAX 3.33330191648584<br>BTC 0.0826423572062424<br>DOT 11.0872709662254<br>ETH 1.08658585418457<br>LINK 12.7133504243802<br>MATIC 1645.87973075924<br>SOL 2.46087041316612 | | | |
| 3.1.423907 | NICK INDELICATO | ADDRESS REDACTED | | | ADA 315.232386248668<br>BTC 0.00298579291673326<br>MCDAI 1.41571271742B<br>USDC 367.496648343092 | | | |
| 3.1.423908 | NICK IOAKIMIDIS | ADDRESS REDACTED | | | AAVE 6.29138544785478<br>ADA 10967.1456562717<br>BTC 2.02226200502425<br>ETH 33.6641492483B4<br>LINK 204.060781501737<br>MANA 466.445151955606<br>MATIC 5226.645705064D1<br>SOL 64.7660865246586 | | | |
| 3.1.423909 | NICK ITALIANO | ADDRESS REDACTED | | | CEL 1.13271437786011 | | | |
| 3.1.423910 | NICK J P BELLONI | ADDRESS REDACTED | | | BTC 0.09113167992737QZ<br>DOT 47.0345724470204<br>ETH 0.0057910760797032J | | | |
| 3.1.423911 | NICK JABS | ADDRESS REDACTED | | | BTC 0.40715567181045 | | | |
| 3.1.423912 | NICK JACKSON | ADDRESS REDACTED | | | BTC 0.000000663 | | | |
| 3.1.423913 | NICK JANNICELLI | ADDRESS REDACTED | | | CEL 64.2597333813256<br>ADA 0.0000007173930134465<br>BTC 0.0000017137889048477<br>ETH 0.000001753169502586 | | | |
| 3.1.423914 | NICK JANSSEN | ADDRESS REDACTED | | | BTC 0.0683407230745715<br>CEL 0.609884254637966<br>ETH 0.2959843843497B4 | | | |
| 3.1.423915 | NICK JASON GUERTIN | ADDRESS REDACTED | | | BTC 0.0000365205792249971<br>ETH 0.00130375572897729<br>USDC 8.270807300157I2<br>XRP 379.8 | BTC 0.0005070113463933B3<br>USDC 0.00000038016060936J | | |
| 3.1.423916 | NICK JENSEN | ADDRESS REDACTED | | | CEL 1.02058761912597<br>GUSD 0.136463742305T6<br>LTC 0.0006675832243976Z9 | | | |
| 3.1.423917 | NICK JENSEN | ADDRESS REDACTED | | | BTC 0.0268946303070S4<br>LTC 5.05480990380716 | | | |
| 3.1.423918 | NICK JOHANNE HUGE | ADDRESS REDACTED | | | USDC 21569.5260293332 | USDC 20000 | | |
| 3.1.423919 | NICK JOHN LAURIE | ADDRESS REDACTED | | | AVAX 0.43968139087706S<br>BTC 0.000766851892524232<br>ETH 0.0367667843719628<br>MATIC 19.8759219607013 | AVAX 0.00000074920957428J<br>BTC 0.0000007493025S4853<br>CEL 124.32954800404<br>ETH 0.00000098848083438<br>MATIC 0.00000054626089796B | | |
| 3.1.423920 | NICK JOHNSON | ADDRESS REDACTED | | | BCH 0.0198809028057156<br>BSV 0.0375089952974357<br>BTC 0.0385508867381784<br>DASH 0.039421810373675Z<br>LTC 0.0007940501291719B3<br>XLM 0.0801580601448366 | | | |
| 3.1.423921 | NICK JOHNSON | ADDRESS REDACTED | | | ADA 0.000220951554593557<br>BTC 0.0000000129829S240<br>DOT 2.16538553193009<br>ETH 3.55839703499990E-09 | ADA 0.0501170715872805<br>BTC 0.00000253985075908<br>ETH 0.00000647511029803 | | |
| 3.1.423922 | NICK JONES | ADDRESS REDACTED | | | BTC 0.0000112620192931T5<br>CEL 2.38616210125252<br>LINK 3.50915288751374<br>LUNC 0.0000001037087444482 | | | |
| 3.1.423923 | NICK JORDAN | ADDRESS REDACTED | | | CEL 0.0174861652239848<br>DOT 0.00956155691209154<br>XRP 0.039629557743062 | | | |
| 3.1.423924 | NICK JORGENSEN | ADDRESS REDACTED | | | BTC 0.000831147532883669<br>CEL 1.13434002272889<br>EOS 3.93321159575509<br>ETH 0.0134078541204349<br>MATIC 0.238015292257833<br>USDC 4.74259241155183<br>XLM 144.774736684969<br>ZRX 0.233056679515288 | | MATIC 145.44437048535<br>USDC 0.0000007159802TB186 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423925 | NICK JOSHUA POLANCO | ADDRESS REDACTED | | | BTC 0.0000004585971458865<br>CEL 1.141884720300317<br>ETH 0.0000273609898164<br>MATIC 31.532047420184<br>USDC 0.121799933403145 | | | |
| 3.1.423926 | NICK JUN | ADDRESS REDACTED | | | BTC 0.00110579792573911<br>ETH 0.000587991091095523<br>USDT ERC20 0.443969698825243 | | | |
| 3.1.423927 | NICK JURGENS | ADDRESS REDACTED | | | BTC 0.000334815116669105 | | | |
| 3.1.423928 | NICK KALANTZIS | ADDRESS REDACTED | | | ADA 2436.24438428717<br>BTC 0.088515186415421<br>ETH 6.78154237672974<br>MATIC 2502.67099834245 | | | |
| 3.1.423929 | NICK KAPLAN | ADDRESS REDACTED | | | BCH 0.0000001361713331S3<br>BSV 0.0000001432181315<br>BTC 0.000000009221885233<br>LINK 0.00000930253662971S<br>MATIC 0.0000009006886899164<br>USDC 0.000000575050445876 | BCH 0.000916971023902932<br>BSV 0.0000094299905450S<br>BTC 0.000001595517929607<br>LINK 0.045549983093887<br>MATIC 0.0010828308410324T<br>USDC 0.0070597880989324S | | |
| 3.1.423930 | NICK KARDARAS | ADDRESS REDACTED | | | BTC 0.0000007615983783S5<br>ETH 0.000060907545449339<br>XRP 0.00000062785400103 | | | |
| 3.1.423931 | NICK KARKAZIS | ADDRESS REDACTED | | | BTC 0.000000150586507977 | | | |
| 3.1.423932 | NICK KATSENES | ADDRESS REDACTED | | | USDT ERC20 108.884398837149 | | | |
| 3.1.423933 | NICK KATUIN | ADDRESS REDACTED | | | BAT 0.59790532376S181<br>BTC 0.00079048950969744S<br>CEL 0.0249871026501697<br>ETH 0.00591706523879863<br>LINK 0.157990722935487<br>SGB 0.4073179294253T<br>UNI 0.300354984161347<br>XRP 2.66642513131418 | | | |
| 3.1.423934 | NICK KEENER | ADDRESS REDACTED | | | AAVE 1.50919700078458<br>ADA 448.66267554090S<br>BTC 0.980834576610868<br>ETH 12.643403422837S<br>MATIC 49.960250168103S6 | BTC 0.00249323 | | |
| 3.1.423935 | NICK KELLY | ADDRESS REDACTED | | | BTC 0.00257740739074918<br>CEL 3.18281121078434<br>ETH 2.11048518591127<br>USDC 8612.308089341S1 | | | |
| 3.1.423936 | NICK KEMERINK | ADDRESS REDACTED | | | BTC 0.000538788206004133<br>CEL 92.0345376520071 | | | |
| 3.1.423937 | NICK KENWORTHY | ADDRESS REDACTED | | | BTC 0.00141115139285203 4<br>CEL 119.553412062257<br>MATIC 7.404658858503 93<br>SNX 20 | | | |
| 3.1.423938 | NICK KESER | ADDRESS REDACTED | | | BTC 0.186778575428331 | | | |
| 3.1.423939 | NICK KHILLING | ADDRESS REDACTED | | | BCH 0.000791742230382008<br>EOS 0.11131493253951<br>MANA 0.3051906617133 4<br>MATIC 7.48221805257573<br>XLM 0.847180322190068 | | | |
| 3.1.423940 | NICK KINGAHM | ADDRESS REDACTED | | | AAVE 8.25307781292154<br>ADA 6404.313122011S21<br>BTC 0.00027917909235346S2<br>ETH 16.399797661600S<br>USDC 6.32821097557816 | | | BTC 0.0000000517945303 |
| 3.1.423941 | NICK KIRK | ADDRESS REDACTED | | | BCH 1.306644017624S8<br>BTC 0.35121679659055S2<br>ETH 5.820347317282S8<br>MATIC 586.10665951211S<br>USDT ERC20 97.77779655884S21 | | | |
| 3.1.423942 | NICK KITCHING | ADDRESS REDACTED | | | BTC 0.0000000002360739TS<br>CEL 0.018548043780470S1<br>SNX 0.021153447598170S4 | | | |
| 3.1.423943 | NICK KITTLE | ADDRESS REDACTED | | | ADA 2703.00278191547<br>BTC 1.19575827770705<br>DOT 56.09414037426S01<br>ETH 5.32418327178389<br>MATIC 2770.35168298287<br>SOL 9.548882756480S6<br>USDC 1084.42544060373 | | | |
| 3.1.423944 | NICK KJOLSING | ADDRESS REDACTED | | | BTC 0.000080644989596667<br>ETH 0.00036138518518660S1<br>USDC 6.21811844024TS | BTC 0.055256<br>USDC 3421.14957366929 | | |
| 3.1.423945 | NICK KLIMOWICZ | ADDRESS REDACTED | | | BTC 0.00146263978979212<br>DASH 0.00273379275216S68<br>ETH 0.028192938141691S8<br>USDC 269.11659689193 | | | |
| 3.1.423946 | NICK KOENIG | ADDRESS REDACTED | | | BTC 1.05051321091925<br>ETH 1.540948154283<br>MATIC 4.86605854520989<br>USDC 0.126497077633T2 | | | |
| 3.1.423947 | NICK KOH | ADDRESS REDACTED | | | BTC 0.000033676410250334<br>CEL 0.000278348238815476<br>USDC 0.521036779159S3 | | | |
| 3.1.423948 | NICK KOHLER | ADDRESS REDACTED | | | BTC 0.0000000061130183S | | | |
| 3.1.423949 | NICK KOK | ADDRESS REDACTED | | | CEL 1.09945009981T05 | | | |
| 3.1.423950 | NICK KOKHANYUK | ADDRESS REDACTED | | | CEL 0.105893889134S2<br>MCDA 0.09969892765889S5 | | | |
| 3.1.423951 | NICK KONECNY | ADDRESS REDACTED | | | AVAX 4.01635196851146<br>BAT 0.00425161368791221<br>BTC 0.059265813594S722<br>COMP 0.00036835969369092<br>DOT 8.27860436106203<br>ETC 0.0001639244041T039<br>ETH 1.370884616634T<br>LINK 3.03489091935177<br>MANA 0.00185066100237S6<br>MATIC 23.10265388030S5<br>USDC 5438.31577729592<br>USDT ERC20 252.80850682155 | | ETH 0.0104145218831885 | |
| 3.1.423952 | NICK KONING | ADDRESS REDACTED | | | MCDAI 0.1424284384600T<br>USDC 0.45960085807847T2 | | | |
| 3.1.423953 | NICK KONTORINIS | ADDRESS REDACTED | | | CEL 105.354013009491 | | | |
| 3.1.423954 | NICK KORNBROKE | ADDRESS REDACTED | | | BTC 0.0004291687410T4066 | | | |
| 3.1.423955 | NICK KOSKO | ADDRESS REDACTED | | | CEL 1.07734078180S9<br>SGB 1044.02248270456<br>XRP 6977.48011831998 | | | |
| 3.1.423956 | NICK KOSTOGIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.00104827451618885<br>CEL 16.3029572410902 | | | |
| 3.1.423957 | NICK KOSTYKIN | ADDRESS REDACTED | | | ETH 0.01487480562S582 | | | |
| 3.1.423958 | NICK KRACSUN | ADDRESS REDACTED | | | BTC 0.000059633015994791<br>ETH 0.00014582680961277T<br>LINK 0.0006453518571696394 | BTC 0.00000007672079329 | | |
| 3.1.423959 | NICK KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.0000005515908070T7<br>ETH 0.0000007193495705S95<br>GUSD 0.02227939S391675I<br>LINK 0.00344533356300605<br>LTC 0.00032603048885132<br>MCDAI 0.00617228281899143 | LINK 0.00000523288225374<br>LTC 0.0000015282625072S3 | | |
| 3.1.423960 | NICK KRITSOTAKIS | ADDRESS REDACTED | | | ADA 0.130864274729181<br>BTC 0.026084062646870S<br>DOT 0.00601711396577T42<br>ETH 0.23675358571471S4 | | | |
| 3.1.423961 | NICK KRIVACIC | ADDRESS REDACTED | | | BTC 0.01863717168040S4<br>ETH 0.28572447317691S | | | |
| 3.1.423962 | NICK KUEHN | ADDRESS REDACTED | | | BTC 0.04936087008002T2<br>ETH 0.197602833235162 | | | |
| 3.1.423963 | NICK KUNKEL | ADDRESS REDACTED | | | BCH 0.0000070083141693S3<br>BTC 0.00000171419766265S3<br>ETH 0.00007021862185412S6 | | | |
| 3.1.423964 | NICK KURLAND | ADDRESS REDACTED | | | ETH 0.15115091410793S6 | | | |
| 3.1.423965 | NICK KWIATEK | ADDRESS REDACTED | | | BTC 0.000454032075159S327 | | | |
| 3.1.423966 | NICK LADAS | ADDRESS REDACTED | | | BTC 0.0021106828740S104 | | | |
| 3.1.423967 | NICK LAFORGE | ADDRESS REDACTED | | | BTC 0.00010356235385162 4 | | | |
| 3.1.423968 | NICK LAI | ADDRESS REDACTED | | | BTC 0.00827817991316273<br>ETH 0.04181111473105S2<br>USDC 492.050968700776 | | | |
| 3.1.423969 | NICK LAJOIE | ADDRESS REDACTED | | | BTC 0.0000023934377860S2 | | | |
| 3.1.423970 | NICK LALONDE | ADDRESS REDACTED | | | CEL 1.07766052974675 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.423971 | NICK LAMB | ADDRESS REDACTED | | | CEL 21.15651252722316<br>XRP 3598.16312091626 | | | |
| 3.1.423972 | NICK LANGFORD | ADDRESS REDACTED | | | BTC 0.00202073282970113<br>CEL 0.421783454425303<br>ETH 0.0116419 | | | |
| 3.1.423973 | NICK LANNES | ADDRESS REDACTED | | | BTC 0.344244578454014<br>ETH 8.49170241583249<br>MATIC 7.41234786919716 | BTC 0.1082257<br>MATIC 0.0288701792695474<br>USDC 9.87 | | |
| 3.1.423974 | NICK LANTZY | ADDRESS REDACTED | | | ADA 0.0964201411137658<br>BTC 0.000486985250707742<br>ETH 0.308211539269902669 | BTC 0.0000000081310193313 | | |
| 3.1.423975 | NICK LARA | ADDRESS REDACTED | | | XLM 2.28737667006525 | | | |
| 3.1.423976 | NICK LARSEN | ADDRESS REDACTED | | | BTC 0.00086637857934478 | | | |
| 3.1.423977 | NICK LASCANO | ADDRESS REDACTED | | | XLM 48.8801153573902<br>BTC 0.000002553134675391 | | | |
| 3.1.423978 | NICK LATTNER | ADDRESS REDACTED | | | USDC 0.9990796649586637<br>ADA 4630.97409668<br>BTC 0.27799205047388<br>ETH 14.3153245346584<br>USDC 0.09943205442932654 | | | |
| 3.1.423979 | NICK LAUGHRAN | ADDRESS REDACTED | | | BTC 0.0000020625041137904<br>ETH 5.000095221736881667<br>USDC 0.123203883131595<br>XLM 2.07641099513694 | USDC 0.0000008817373731 | | |
| 3.1.423980 | NICK LAUGHTER | ADDRESS REDACTED | | | BAT 0.05925168806970014<br>BTC 0.00511896141232865<br>EOS 0.00602323477258448<br>ETH 0.0980739822342830161<br>LINK 0.0109516896663749<br>SGB 787.27426543909<br>USDC 28.945433718654<br>XLM 16.0103393423645<br>XRP 0.0000005914916066599 | | | |
| 3.1.423981 | NICK LAVENGOOD | ADDRESS REDACTED | | | BTC 0.0000056309218833169<br>ETH 0.0358349753994346 | BTC 0.89774322911364<br>ETH 40.81267395510841 | | |
| 3.1.423982 | NICK LAZO | ADDRESS REDACTED | | | AAVE 0.00311380121706603<br>CEL 12.690772650388<br>COMP 0.00087741194795747<br>ETH 0.0004342689998063<br>LINK 0.00481913525927<br>MANA 0.3319372651333791 | | | |
| 3.1.423983 | NICK LEACH | ADDRESS REDACTED | | | BTC 0.04974394272551135<br>ETH 1.336636028305012 | | | |
| 3.1.423984 | NICK LEBLANC | ADDRESS REDACTED | | | BTC 0.0000005889458671<br>MATIC 0.082064169943104<br>USDT ERC20 0.3867996820544 | BTC 0.00038626877617108<br>MATIC 48.411955798879<br>USDT ERC20 0.00000048244538070700719 | | |
| 3.1.423985 | NICK LEDGER | ADDRESS REDACTED | | | BTC 0.0000004069834464996 | | | |
| 3.1.423986 | NICK LEE | ADDRESS REDACTED | | | ETH 0.4423599668790544 | | | |
| 3.1.423987 | NICK LEE | ADDRESS REDACTED | | | ETH 0.0392601865629456<br>XLM 1806.6303860944 | | | |
| 3.1.423988 | NICK LEEDS | ADDRESS REDACTED | | | ADA 210.11515587812<br>BTC 0.8269619051551172<br>ETH 14.299701378052<br>GUSD 0.0167499972962144<br>LINK 82.3046272071037<br>USDC 0.21128003290599<br>XLM 1.05089704341853 | BTC 0.0000004<br>ETH 0.000002548004468732 | | |
| 3.1.423989 | NICK LEFFELL | ADDRESS REDACTED | | | BTC 0.00003006051396047<br>CEL 3.00641666666666<br>DASH 0.0030504581037997<br>LTC 0.00234592453472057<br>XRP 0.234049626162072 | | | |
| 3.1.423990 | NICK LEMASTER | ADDRESS REDACTED | | | CEL 73.41909857842209<br>USDC 0.01074073907136695<br>XLM 6276.47757874686 | | | |
| 3.1.423991 | NICK LESSEOS | ADDRESS REDACTED | | | CEL 5.851741256972259<br>ETH 0.00115351724720848 | | | |
| 3.1.423992 | NICK LIGHT | ADDRESS REDACTED | | | CEL 1.1291030843032.1 | | | |
| 3.1.423993 | NICK LIM | ADDRESS REDACTED | | | BNB 0.74197151120048.5<br>BTC 0.04999649808000553<br>CEL 207.269309629309<br>DOT 23.598697121753.4<br>ETH 0.454066003211649<br>MATIC 382.52763635160.7<br>USDC 137.35675863586.1<br>USDT ERC20 100.02616847557 | | | |
| 3.1.423994 | NICK LIN | ADDRESS REDACTED | | | ETH 0.000706231211451595<br>USDC 5.512310916665698 | | | |
| 3.1.423995 | NICK LINDAHL | ADDRESS REDACTED | | | ETH 0.0000052028473491229 | | | |
| 3.1.423996 | NICK LIOCE | ADDRESS REDACTED | | | BTC 1.549641489123145<br>ETH 12.007543179663.2<br>LINK 192.71664766051.7 | BTC 0.34496<br>ETH 1<br>LINK 99 | | |
| 3.1.423997 | NICK LISTON | ADDRESS REDACTED | | | BNT 0.252987957115617<br>BTC 0.00061725076970221994<br>LINK 0.10012133433314688 | | BNT 499.280982389768<br>LINK 612.114117593615 | |
| 3.1.423998 | NICK LITTLE | ADDRESS REDACTED | | | BTC 0.00103570842381376<br>CEL 18.159044745021<br>ETH 0.23524764 | | | |
| 3.1.423999 | NICK LLOYD | ADDRESS REDACTED | | | ADA 0.0006330108140256664<br>BTC 0.00000009935064938<br>ETH 0.00000121177630616<br>USDC 0.00888660037953777 | ADA 0.0000008397676725156<br>BTC 0.000000000090381794 | | |
| 3.1.424000 | NICK LONDON | ADDRESS REDACTED | | | BTC 0.0000000056664690929<br>CEL 0.725852597255094<br>SGB 904.90841664486<br>USDC 0.0000005044105736866<br>XRP 0.0000030405271521 | | | |
| 3.1.424001 | NICK LOPEZ | ADDRESS REDACTED | | | BTC 0.000000044688810002<br>ETH 0.0000001188616287<br>SOL 0.0000021996244632<br>USDC 0.000017680417993.8 | BTC 0.0000001233816821.7<br>ETH 0.0000093467542882.93<br>SOL 0.00018814169440.32<br>USDC 0.00851957313588.87 | | |
| 3.1.424002 | NICK LOPORTO | ADDRESS REDACTED | | | AAVE 0.78617670062742<br>ADA 582.539899834313<br>BAT 502.066998381766<br>BTC 0.0640373380390092<br>DASH 0.5419173386823.8<br>DOT 23.311855260730.3<br>EOS 15.3649611934.3<br>ETH 1.31450325257263<br>LINK 24.1152530805296<br>LTC 2.2917724713152.2<br>OMG 11.657417097697.9<br>SUSHI 15.236903125287.3<br>UNI 6.84235030773063<br>USDC 10.859525145892.9<br>XLM 895.100726722025<br>ZEC 1.232312937766016 | | | |
| 3.1.424003 | NICK LOPRESTI | ADDRESS REDACTED | | | ETH 0.00001773703624925 | | | |
| 3.1.424004 | NICK LOUBSER | ADDRESS REDACTED | | | BTC 0.00009521752833330449<br>USDT ERC20 0.441728947885687 | | | |
| 3.1.424005 | NICK LOW | ADDRESS REDACTED | | | BTC 0.00000202048181462.5<br>BUSD 0.437857550190079<br>USDC 0.27574541813851.2 | | | |
| 3.1.424006 | NICK LUITEN | ADDRESS REDACTED | | | BTC 0.00106106473047204<br>CEL 0.0115264012129273.7<br>ETH 0.10125606545025 | | | |
| 3.1.424007 | NICK LUMONDONG | ADDRESS REDACTED | | | BTC 0.00642542913152194<br>CEL 7.19691780094881 | | | |
| 3.1.424008 | NICK LUPOLI | ADDRESS REDACTED | | | AAVE 0.00000027832230141<br>BTC 0.0000424166844017.92<br>DOT 0.01150962502092.75<br>EOS 0.03829563303397.91<br>LINK 0.00201208228484091<br>LUNC 0.072950096676133<br>MATIC 0.36312276451302.5<br>SOL 0.0097271052464853<br>USDC 0.827077643620177 | AAVE 0.0001945950372550647<br>BTC 0.00000000328027279.6<br>DOT 0.00000000004159225<br>LINK 0.00064130594648796.4<br>MATIC 0.00161863386103738<br>SOL 0.0000000007175185.26<br>USDC 0.00000007021332009678 | | |
| 3.1.424009 | NICK LURZ | ADDRESS REDACTED | | | BTC 0.0000273082206182.16<br>ETH 0.0003407600412051745 | | | |
| 3.1.424010 | NICK LYNCH | ADDRESS REDACTED | | | ETH 0.0461502520587981 | | | |
| 3.1.424011 | NICK LYNK | ADDRESS REDACTED | | | ETH 0.00011169316011159993 | | | |
| 3.1.424012 | NICK LYONS | ADDRESS REDACTED | | | CEL 1.09909237309891 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424013 | NICK LYONS | ADDRESS REDACTED | | | BTC 0.000000814268646667<br>CEL 0.595192759591977<br>MATIC 0.002<br>USDC 0.176880476191412 | | | |
| 3.1.424014 | NICK MADDIX | ADDRESS REDACTED | | | BTC 0.000542052114984087<br>BUSD 1.60016573704161<br>LTC 1.510534306134445<br>MCDAI 31.8646129142212<br>USDT ERC20 15.6187496288656 | | | |
| 3.1.424015 | NICK MAGNUSON | ADDRESS REDACTED | | | AVAX 6.189816680536<br>BTC 0.06434919511884501<br>ETH 1.053924270463<br>XLM 22.1179513326544<br>XRP 0.096 | | | |
| 3.1.424016 | NICK MAHONEY | ADDRESS REDACTED | | | BTC 0.00121844541914684<br>ETH 0.000239307673485118<br>MATIC 388.884478276082 | | | |
| 3.1.424017 | NICK MAIN | ADDRESS REDACTED | | | BTC 10.5139339627721<br>ETH 2.89349857740845 | | | |
| 3.1.424018 | NICK MAN | ADDRESS REDACTED | | | BTC 0.41204828<br>CEL 382.482953717017 | | | |
| 3.1.424019 | NICK MANDEL | ADDRESS REDACTED | | | MATIC 0.0555504165018463 | | | |
| 3.1.424020 | NICK MANLEY | ADDRESS REDACTED | | | ADA 3.79190886698872<br>BTC 0.00113073386219985<br>DOT 0.904162847695592<br>LINK 0.0662738340335557 | ADA 22.8410219737555<br>DOT 0.00009386305479673<br>LINK 0.000036791416373584 | | |
| 3.1.424021 | NICK MANSFIELD | ADDRESS REDACTED | | | ETH 0.00478611356358814<br>MATIC 4.04233570206275<br>MCDAI 42.4756290229027<br>UNI 0.0724955402025991 | | | |
| 3.1.424022 | NICK MARAZZA | ADDRESS REDACTED | | | AAVE 0.00000000625 1937<br>BTC 0.0000000005445139<br>ETH 0.0000000040739481<br>LINK 0.0000000137913498 6<br>SNX 0.0000000466335244<br>USDC 0.000000662939311146 | | AAVE 0.00257079114274868<br>BTC 0.0000000727739355127<br>ETH 0.00000007103229061<br>LINK 0.051196441429527 1<br>SNX 0.00321175340252251<br>USDC 0.000977992532113399 | |
| 3.1.424023 | NICK MARENGO | ADDRESS REDACTED | | | MATIC 117.272847011236 | | | |
| 3.1.424024 | NICK MARGIOTTA | ADDRESS REDACTED | | | USDC 41511.6468777997 | | | |
| 3.1.424025 | NICK MARIEN | ADDRESS REDACTED | | | USDT ERC20 10375.3241211049<br>BTC 0.03175952141184 | | | |
| 3.1.424026 | NICK MARKS | ADDRESS REDACTED | | | XRP 0.165033193716378 | | | |
| 3.1.424027 | NICK MAROTTA | ADDRESS REDACTED | | | ETH 2.180536186867 4<br>EOS 0.0143744328321414<br>ETH 0.000185147288660 62<br>LINK 0.0144165670861498<br>XLM 0.193607366125739 | | | |
| 3.1.424028 | NICK MARTIN | ADDRESS REDACTED | | | BTC 0.00107580006423325 | | | |
| 3.1.424029 | NICK MARTIN | ADDRESS REDACTED | | | MATIC 30.000413062303 | | | |
| 3.1.424030 | NICK MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000128840338069209<br>ETH 0.000043727938772881<br>USDC 0.157751116904041 | | | |
| 3.1.424031 | NICK MASON | ADDRESS REDACTED | | | BAT 0.551158863278978<br>BTC 0.0116361327061973<br>CEL 1.1289562327397 7<br>DASH 1.9841713661294 3<br>ETH 3.09508165069992<br>OMG 0.0234653732859339<br>SNX 29.5080592973672<br>UNI 51.5008865363823<br>XLM 1139.7204040709 1<br>XRP 0.490691648674156<br>ZEC 2.80148722119926<br>ZRX 905.13876353602 2 | | | |
| 3.1.424032 | NICK MATICS | ADDRESS REDACTED | | | ADA 1359.32682937878<br>BAT 0.039600465498895 2<br>BCH 0.000129871478361844<br>BTC 0.102241 1595249<br>COMP 0.0000543697097 79952<br>ETH 4.36178886587259<br>LINK 0.00388186373106947<br>LTC 0.00015031281787530 8<br>MCDAI 23.7115114554647<br>SNX 3.41441486812835<br>USDC 445.07355139941<br>XLM 0.0567093739246955 | DOGE 308.96 | | |
| 3.1.424033 | NICK MATTHEW | ADDRESS REDACTED | | | BTC 0.000117297076239196<br>ETH 0.000743048665103619<br>UNI 0.00749497517257294<br>ZEC 0.00532168317489046 | | | |
| 3.1.424034 | NICK MAUBACH | ADDRESS REDACTED | | | BTC 0.00146852<br>CEL 1.36317641818742 | | | |
| 3.1.424035 | NICK MAUNG | ADDRESS REDACTED | | | AAVE 0.0229505027850205<br>ADA 6.34240315106801<br>BNB 0.0006610619747682 7<br>CEL 2.15667449246323<br>CEL 1.5080996365198 7<br>ETH 0.682222893051228<br>MCDAI 0.000136693154490602<br>USDC 9.46946525582039<br>USDT ERC20 127.214045177935 | | | |
| 3.1.424036 | NICK MAVIAN | ADDRESS REDACTED | | | BTC 0.000055870959580119<br>ETH 0.000206510030063407 | | | |
| 3.1.424037 | NICK MAYER | ADDRESS REDACTED | | | BTC 0.06329287900084994<br>ETH 0.0275939834109351<br>SNX 20.2717537467035 | | | |
| 3.1.424038 | NICK MAYNARD | ADDRESS REDACTED | | | BTC 0.000547896653499035<br>CEL 131.269321580933 | | | |
| 3.1.424039 | NICK MCCAHAN | ADDRESS REDACTED | | | BTC 0.000079236919619839 | | BTC 0.00000069790528031 4 | |
| 3.1.424040 | NICK MCCLAIN | ADDRESS REDACTED | | | ADA 850.087416687588<br>BTC 0.9587737958912 69<br>DOT 15.5259896704025<br>ETH 1.287306568139 54<br>LTC 10.2545739305476<br>MATIC 388.888387319322<br>XLM 1156.55210662798 | | | |
| 3.1.424041 | NICK MCCOY | ADDRESS REDACTED | | | USDC 52.2209626199644 | | | |
| 3.1.424042 | NICK MCCREERY | ADDRESS REDACTED | | | XLM 1.31177331490005 | | | |
| 3.1.424043 | NICK MCGRAW | ADDRESS REDACTED | | | BTC 0.000000238853795907 5 | | BTC 0.00000000271971775 7 | |
| 3.1.424044 | NICK MCKELDIN | ADDRESS REDACTED | | | AVAX 3.06265405416865<br>BTC 0.354566522150788<br>EOS 131.7704263336446<br>ETH 0.700472259241398 | | | |
| 3.1.424045 | NICK MCLIMANS | ADDRESS REDACTED | | | ADA 312.630905016512<br>BTC 0.0244895450478107<br>MATIC 285.073319902872 | | | |
| 3.1.424046 | NICK MCNAMARA | ADDRESS REDACTED | | | ADA 440.505247110873<br>AVAX 6.195429013326<br>BTC 0.0915706670993409<br>CEL 5.00429508813885<br>DOT 8.78958807573441<br>ETH 1.03731286183163<br>XRP 1751.81564648582 | | | |
| 3.1.424047 | NICK MCVEA | ADDRESS REDACTED | | | ADA 161.575340656241<br>BTC 0.1000597704146 27<br>ETH 1.02507740459683<br>SOL 3.047445600800019<br>USDC 3.93961636799753 | | | |
| 3.1.424048 | NICK MEDINA | ADDRESS REDACTED | | | BTC 0.0000761960944563 63<br>BUSD 0.4137733219098 17<br>CEL 0.3301969250347029<br>COMP 0.1718090631317 61<br>DOT 3.25616294315837<br>ETH 0.0006175949101701 74<br>LINK 7.36096510017488<br>LTC 0.00021486963084198<br>MATIC 0.101793401583346<br>SGB 978.631378904897<br>SNX 9.00588951204074<br>UNI 0.0144243131145267<br>USDC 0.369145491850716<br>USDT ERC20 1.52542254451904<br>XLM 0.251264419156312<br>XRP 0.000000794125816203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424049 | NICK MERCADO | ADDRESS REDACTED | | | BTC 0.000026005802495 6<br>ETH 0.019338205124708 1 | BTC 0.000000004837847652 | | |
| 3.1.424050 | NICK MERCANTEL | ADDRESS REDACTED | | | BTC 0.104001769268358<br>DASH 0.0000094363615304 5<br>DOT 59.296311844120 6<br>ETH 0.001413607198820 85<br>LINK 0.027995029142132 8<br>LTC 5.082296834268 62<br>MANA 0.0288002083332359<br>MATIC 352.254075217073<br>SNX 0.1046888621291 25<br>XLM 1.88086514326444 | | | |
| 3.1.424051 | NICK MERCY | ADDRESS REDACTED | | | BTC 0.03858160876091 3<br>ETH 0.160066763484201 | | | |
| 3.1.424052 | NICK MERSIOTIS | ADDRESS REDACTED | | | BTC 0.00128570077498 98 | | | |
| 3.1.424053 | NICK MESERVE | ADDRESS REDACTED | | | BTC 0.075151821392989 7 | | | |
| 3.1.424054 | NICK MEYER | ADDRESS REDACTED | | Yes | ETH 2.731488071937514 | | | BTC 1.58726341357831 |
| 3.1.424055 | NICK MHANE | ADDRESS REDACTED | | | BTC 0.430966935940653<br>USDC 1.63511798103218 | | | |
| 3.1.424056 | NICK MICCO | ADDRESS REDACTED | | | CEL 74.289533995 7056<br>MCDAI 42.557319243752<br>BTC 0.000783794573383754<br>DASH 1.019955631489 7<br>EOS 8.383824823938 8<br>SNX 31.457092016218 3<br>ZEC 2.343894173988 71 | | | |
| 3.1.424057 | NICK MIDMORE | ADDRESS REDACTED | | | BTC 0.007341584077398<br>ETH 0.128434476446955<br>MATIC 1170.066477595 6 | | | |
| 3.1.424058 | NICK MILANI | ADDRESS REDACTED | | | BTC 2.0365129685582 90 05<br>ETH 0.345748142233 64<br>LINK 0.037259691366703 6<br>UNI 67.616447330149<br>XRP 1041.46154460511 | | | |
| 3.1.424059 | NICK MILES | ADDRESS REDACTED | | | ETH 0.000758104969703 27 | | | |
| 3.1.424060 | NICK MILLER | ADDRESS REDACTED | | | ADA 12.345748055868 4<br>BCH 0.031136996316736<br>BTC 0.000098433745291 57<br>CEL 1.151499185031 15<br>ETH 0.009116097813581 59<br>LTC 0.005981014785418 53<br>USDC 4.578282548839 64<br>ZRX 2.466027330743 41 | | | |
| 3.1.424061 | NICK MILLER | ADDRESS REDACTED | | | ADA 127.564402584779<br>BTC 0.280059399370867<br>DOT 12.221258397 0676<br>ETH 0.972515081070932<br>MATIC 192.281662047493<br>SOL 16.21632017874 | | | |
| 3.1.424062 | NICK MODAWAR | ADDRESS REDACTED | | | BTC 0.000000510926185491<br>ETH 0.003273079989774253<br>MATIC 2.544665732325 14 | BTC 0.000644751296978224<br>MATIC 2880.23996608855 | | |
| 3.1.424063 | NICK MOFIELD | ADDRESS REDACTED | | | BTC 0.017760544167156<br>ETH 0.204365706043138<br>USDC 0.415789015942386 | | | |
| 3.1.424064 | NICK MOLEKAMP | ADDRESS REDACTED | | | ADA 100.098746913168<br>BTC 0.010169340191752 6<br>ETH 0.0006697174347434 75 | | | |
| 3.1.424065 | NICK MONTESCHIO | ADDRESS REDACTED | | | ETC 0.00403086202529975<br>GUSD 0.181086284669756 | | | |
| 3.1.424066 | NICK MONTIMURRO | ADDRESS REDACTED | | | AVAX 1.01921217001767<br>BTC 0.053454806418299 5<br>ETH 1.04245840058962<br>LINK 26.249444237 0045<br>MATIC 639.476081755667 | | | |
| 3.1.424067 | NICK MOONEY | ADDRESS REDACTED | | | ETH 0.004860511217832222 | | | |
| 3.1.424068 | NICK MOONS | ADDRESS REDACTED | | | CEL 1.097100537522 04 | | | |
| 3.1.424069 | NICK MOORE | ADDRESS REDACTED | | | BTC 0.000000787451185199<br>CEL 11.511837701329 4 | | | |
| 3.1.424070 | NICK MOORE | ADDRESS REDACTED | | | BTC 0.05580584<br>CEL 61.493746536015 3<br>SOL 53.98297 | | | |
| 3.1.424071 | NICK MOORMAN | ADDRESS REDACTED | | | XLM 0.134102685406 97 | | | |
| 3.1.424072 | NICK MORALES | ADDRESS REDACTED | | | ADA 504.761912711 9<br>BTC 0.264198428671 57<br>COMP 0.318369089471993<br>ETH 1.371254068363 05<br>MCDAI 42.475629022902 7<br>USDC 1177.847350223933<br>XLM 1279.119570005 72 | | | |
| 3.1.424073 | NICK MORIARTY | ADDRESS REDACTED | | | BTC 0.000921174539856338<br>CEL 1.009595496165 3<br>DOT 0.0268224944096214<br>ETH 0.000399916833268 41<br>MATIC 0.368102197445883 | | | |
| 3.1.424074 | NICK MORRIS | ADDRESS REDACTED | | | BTC 0.001161479310491 94<br>ETH 0.000353599465830 403<br>LINK 0.082760438280906 55<br>MATIC 1.541087464581 24 | | | |
| 3.1.424075 | NICK MORRIS | ADDRESS REDACTED | | | CEL 1.156539362466 2<br>LTC 0.000133943499944 18<br>SGB 0.0025127091163663 3<br>XRP 2.045764055992 13 | | | |
| 3.1.424076 | NICK MOTT | ADDRESS REDACTED | | | BTC 0.001126437188706 3<br>MATIC 1679.757883670 67<br>SNX 5.280405393740 04 | | | |
| 3.1.424077 | NICK MULLINGER | ADDRESS REDACTED | | | BTC 0.016791393834107<br>CEL 18.669850594143 9 | | | |
| 3.1.424078 | NICK MURRAY | ADDRESS REDACTED | | | GUSD 1.14918163246747 | | | |
| 3.1.424079 | NICK MYOLO | ADDRESS REDACTED | | | ADA 5.501867170032 11<br>BTC 0.000048218973874366<br>ETH 0.00427621008309021<br>MATIC 5.218173003764 88 | ADA 0.374434<br>BTC 0.00000958<br>MATIC 0.570566443692633 | | |
| 3.1.424080 | NICK MYERS | ADDRESS REDACTED | | | BTC 0.000001733712906446<br>ETH 0.00017502323501091 5<br>LINK 0.001571503367583 3 | | | |
| 3.1.424081 | NICK NAEGELI | ADDRESS REDACTED | | | BTC 0.000011216446062 66<br>DOT 0.002573918715320423<br>ETH 0.000067613425818663<br>LINK 0.00701704690292614<br>MATIC 0.384067128976631<br>USDC 0.051137771165479 | | | |
| 3.1.424082 | NICK NARCISE | ADDRESS REDACTED | | | BTC 0.070845433129151<br>ETH 0.694862768748289<br>LINK 0.000441920342203611<br>USDC 244.449924305092<br>XLM 0.024546477485578 | BTC 0.019566 | | |
| 3.1.424083 | NICK NARESHNI | ADDRESS REDACTED | | | AAVE 1.45080508902371<br>BAT 1571.18191611518<br>BCH 0.000027576770878905 4<br>BSV 0.22198880306689<br>BTC 0.188997813841383<br>CEL 0.0267759107059294<br>COMP 0.79251455051364<br>DOT 7.27272285444811<br>EOS 0.061807760922286<br>ETC 0.006344420280292 15<br>ETH 7.496471369645 77<br>LINK 106.155946730811<br>MANA 449.283878639602<br>MATIC 218.846593863948<br>OMG 0.013209268412211 9<br>SGB 122.393982252107<br>SNX 18.0247008766915<br>UNI 0.028068523445 2854<br>USDC 11863.4902715944<br>XLM 957.495940198101<br>XRP 0.000002095762737797<br>ZRX 722.545957269149 | CEL 0.00005984501872096 1 | | |
| 3.1.424084 | NICK NARUM | ADDRESS REDACTED | | | BTC 0.000000000876524742<br>DOGE 0.000002546862851736 8 | BTC 0.000001409041579806<br>DOGE 0.0400694799336076 | | |
| 3.1.424085 | NICK NASH | ADDRESS REDACTED | | | CEL 1.08137755404736 | | | |
| 3.1.424086 | NICK NASON | ADDRESS REDACTED | | | BTC 0.034337516713 2369 | BTC 0.00101341 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424087 | NICK NAVRATIL | ADDRESS REDACTED | | | BTC 0.0000000091124321G4 | | | |
| | | | | | CEL 0.0356065451039384 | | | |
| 3.1.424088 | NICK NAYLOR | ADDRESS REDACTED | | | BTC 0.024708679562567G | | | |
| | | | | | ETH 1.1032868264047 | | | |
| | | | | | USDT ERC20 0.201780629643781 | | | |
| 3.1.424089 | NICK NELSON | ADDRESS REDACTED | | | BCH 0.007496303305492.45 | | | |
| | | | | | ETH 0.006532144472561446 | | | |
| 3.1.424090 | NICK NELSON | ADDRESS REDACTED | | | CEL 1.11921172884299 | | | |
| 3.1.424091 | NICK NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.000000010990579089 | | | |
| | | | | | ETH 0.000131430451197197 | | | |
| 3.1.424092 | NICK NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.001721035750606627 | | | |
| | | | | | USDT ERC20 3.30922926763631 | | | |
| 3.1.424093 | NICK NESTOROWICZ | ADDRESS REDACTED | | | BNB 0.02593826428313805 | | | |
| | | | | | BTC 1.005403168650813 | | | |
| | | | | | CEL 1.214877950684749 | | | |
| | | | | | DOT 0.839900471664868 | | | |
| | | | | | ETH 18.4107867489864 | | | |
| | | | | | USDC 42.82325411633 | | | |
| 3.1.424094 | NICK NGUYEN | ADDRESS REDACTED | | | USDC 1.13353972311807 | | | |
| 3.1.424095 | NICK NGUYEN | ADDRESS REDACTED | | | BCH 2.896062423G0478 | | | |
| | | | | | LTC 5.91792929547681 | | | |
| | | | | | XLM 1266.3404178B488 | | | |
| 3.1.424096 | NICK NICHOLS | ADDRESS REDACTED | | | CEL 1.09213835700729 | | | |
| 3.1.424097 | NICK NIEDDU | ADDRESS REDACTED | | | CEL 55.2318862918712 | | | |
| 3.1.424098 | NICK NIEDERMEYER | ADDRESS REDACTED | | | ADA 0.23751007698520G2 | | | |
| | | | | | BTC 1.006498648748990.06 | | | |
| | | | | | ETH 0.000340247658472218 | | | |
| 3.1.424099 | NICK NIKOLOPOULOS | ADDRESS REDACTED | | | ADA 0.0000005241411338161 | | | |
| | | | | | BTC 0.001464466451127354 | | | |
| | | | | | BUSD 7116.38929940514 | | | |
| | | | | | CEL 5.11965683887929 | | | |
| | | | | | ETH 1.44193957618725 | | | |
| | | | | | USDC 0.00000052479973729 | | | |
| | | | | | USDT ERC20 0.008400057917986274 | | | |
| 3.1.424100 | NICK NOEVER | ADDRESS REDACTED | | | CEL 252.36601372264 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 552.601823 | | | |
| | | | | | USDT ERC20 0.9386 | | | |
| 3.1.424101 | NICK NORRIS | ADDRESS REDACTED | | | BTC 0.018395492775432T | | | |
| | | | | | USDC 28864.8113389177 | | | |
| 3.1.424102 | NICK NOTA | ADDRESS REDACTED | | | ADA 0.2564105932755D7 | | | |
| 3.1.424103 | NICK OBANK | ADDRESS REDACTED | | | BTC 0.000010505024773532T | | | |
| | | | | | CEL 0.11664528487984G | | | |
| | | | | | ETH 0.004343898809712A1 | | | |
| | | | | | LINK 0.110476863224841 | | | |
| | | | | | USDC 4.36844853735278 | | | |
| 3.1.424104 | NICK OBERG | ADDRESS REDACTED | | | ADA 1312.76903552Z7 | | | |
| | | | | | AVAX 10.9182040311584 | | | |
| | | | | | BTC 0.0000079099190111175 | | | |
| | | | | | DOT 39.4706335211138 | | | |
| | | | | | MATIC 12943.5969796404 | | | |
| 3.1.424105 | NICK OBRZUT | ADDRESS REDACTED | | | AVAX 0.00068433043335242 | LINK 0.370679688658265 | | |
| | | | | | BTC 0.0000000045680555522 | USDC 14.941 | | |
| | | | | | CEL 0.16329323908138 | | | |
| | | | | | LINK 10035.2277793604 | | | |
| | | | | | USDC 3.98295670812698 | | | |
| 3.1.424106 | NICK OHARA | ADDRESS REDACTED | | | ADA 0.11250687286G441 | | | |
| | | | | | DOT 0.01617792156199G14 | | | |
| | | | | | ETH 0.00321715604379186 | | | |
| 3.1.424107 | NICK OLIVER | ADDRESS REDACTED | | | USDC 0.839576546B4467 | | | |
| 3.1.424108 | NICK OLIVER JAMAROLIN | ADDRESS REDACTED | | | BTC 0.000000011596582795 | | | |
| 3.1.424109 | NICK ON | ADDRESS REDACTED | | | LTC 0.00417023482684933 | | | |
| 3.1.424110 | NICK ONEY | ADDRESS REDACTED | | | DOGE 20024.854919989 | | | |
| | | | | | ETH 3.17009178498817 | | | |
| 3.1.424111 | NICK ORTIZ | ADDRESS REDACTED | | | BTC 0.0173319732810978 | | | |
| | | | | | ETH 1.35418463531258 | | | |
| | | | | | USDC 0.523922442230079 | | | |
| 3.1.424112 | NICK OURITSKI | ADDRESS REDACTED | | | BTC 0.000952589915787601 | | | |
| 3.1.424113 | NICK OWENS | ADDRESS REDACTED | | | CEL 30.818283613162 | | | |
| 3.1.424114 | NICK OWENS | ADDRESS REDACTED | | | ETH 0.04983116556B4551 | | | |
| | | | | | LTC 0.30291567911521 | | | |
| 3.1.424115 | NICK PAELINCK | ADDRESS REDACTED | | | CEL 1.09777876602957 | BTC 0.00003472 | | |
| | | | | | ADA 11.5707780910774 | | | |
| | | | | | BTC 0.011112091177436 | | | |
| | | | | | LINK 3.01737408867127 | | | |
| | | | | | LTC 1.39897480024955 | | | |
| | | | | | XLM 77.9549959661309 | | | |
| 3.1.424116 | NICK PAGLIARULLO | ADDRESS REDACTED | | | BTC 0.0011285056998B323 | | | |
| | | | | | CEL 25.1901970753206 | | | |
| | | | | | MATIC 537.02 | | | |
| 3.1.424117 | NICK PAI | ADDRESS REDACTED | | | BTC 0.22133172454419 | | | |
| 3.1.424118 | NICK PAICOPOULOS | ADDRESS REDACTED | | | ETH 2.67534549193242 | | | |
| | | | | | ETH 0.000116111111 | | | |
| 3.1.424119 | NICK PAIVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.424120 | NICK PALAZZOLO | ADDRESS REDACTED | | | XLM 186.6053687533784 | | | |
| | | | | | ZRX 12.36701364203166 | | | |
| | | | | | ADA 1.06119018467533 | | | |
| | | | | | ADA 0.8747481003964119 | AVAX 0.873743993010048 | | |
| | | | | | AVAX 7.51437841628554 | | | |
| | | | | | BTC 0.417081768376673 | | | |
| | | | | | DOT 17.7363286784823 | | | |
| | | | | | ETH 2.291779685175G4 | | | |
| | | | | | LINK 15.934425927863G2 | | | |
| | | | | | MATIC 406.635849621897 | | | |
| | | | | | USDC 1.9448991503848S | | | |
| | | | | | XLM 305.154206096247 | | | |
| 3.1.424121 | NICK PALIERI | ADDRESS REDACTED | | | BTC 0.000001328222613835 | | | |
| | | | | | CEL 0.020114942126077B | | | |
| 3.1.424122 | NICK PAMMER | ADDRESS REDACTED | | | BTC 0.00215151925906414 | | | |
| | | | | | KNC 6.16362911525733 | | | |
| | | | | | LINK 199.830649552635 | | | |
| | | | | | UNI 3.85558721822369 | | | |
| 3.1.424123 | NICK PANAGIOTOU | ADDRESS REDACTED | | | BTC 0.0009522295652459901 | | | |
| | | | | | ETH 0.01049574077581G | | | |
| 3.1.424124 | NICK PANAYOTAKIS | ADDRESS REDACTED | | | BTC 0.002839 | | | |
| | | | | | CEL 0.55822100388B18 | | | |
| 3.1.424125 | NICK PANUCCI | ADDRESS REDACTED | | | BTC 0.001163185898045A5 | | | |
| | | | | | ETH 1.41682627615935 | | | |
| | | | | | MATIC 1071.32873437437 | | | |
| 3.1.424126 | NICK PAPAGIANNIS | ADDRESS REDACTED | | | BUSD 51.5887164152805 | | | |
| 3.1.424127 | NICK PAPPAS | ADDRESS REDACTED | | | CEL 0.0361548232210612 | | | |
| | | | | | ADA 0.1128647094713G | | | |
| | | | | | BTC 0.00000241090482957B | | | |
| | | | | | CEL 0.0233525096752895 | | | |
| | | | | | XLM 0.0124664581576S132 | | | |
| 3.1.424128 | NICK PARKER | ADDRESS REDACTED | | | DASH 50.65638125905B | | | |
| 3.1.424129 | NICK PARKI SUPER PTY LTD | OCTAL STREET, GOLD COAST, 4207 AUSTRALIA | | | AAVE 1.6338767T | | | |
| | | | | | ADA 1417.26484018264 | | | |
| | | | | | BNB 1.43256852710971 | | | |
| | | | | | BTC 0.551362639106375 | | | |
| | | | | | CEL 4554.87824585408 | | | |
| | | | | | DOT 42.65456507 | | | |
| | | | | | EOS 0.029 | | | |
| | | | | | ETH 4.85 | | | |
| | | | | | LINK 24.76478893 | | | |
| | | | | | MATIC 827.85575433 | | | |
| | | | | | UNI 0.0006834S | | | |
| 3.1.424130 | NICK PATENTAS | ADDRESS REDACTED | | | ADA 294.327437862963 | | | |
| | | | | | BTC 0.11136810076136T | | | |
| | | | | | DASH 1.04753203551375 | | | |
| | | | | | XRP 10.1028961540969 | | | |
| 3.1.424131 | NICK PAULINO | ADDRESS REDACTED | | | BTC 0.000430243554718883 | | | |
| | | | | | SNX 0.2532126684421 | | | |
| | | | | | USDT ERC20 1.05088742414698 | | | |
| 3.1.424132 | NICK PAYNE | ADDRESS REDACTED | | | BTC 0.00285407959444208 | | | |
| 3.1.424133 | NICK PEART | ADDRESS REDACTED | | | ADA 0.47845750602B5G2 | ADA 1.4680257975G599 | | |
| | | | | | BTC 0.00001862940750B085 | BTC 0.000000009986112567 | | |
| | | | | | ETH 0.792597619741G8 | USDC 0.003 | | |
| 3.1.424134 | NICK PEDINI | ADDRESS REDACTED | | | BTC 0.261389859196393 | MATIC 546.4961091B7976 | | |
| | | | | | LINK 10.2355262168778 | | | |
| | | | | | MATIC 0.59075937825659 | | | |
| 3.1.424135 | NICK PEDRO B VANDENBULCKE | ADDRESS REDACTED | | | BTC 0.0000003144301765G4 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 150 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424136 | NICK PENCE | ADDRESS REDACTED | | | ADA 0.0374708996100665 BTC 0.00000334568 3340986 ETH 0.00014406820785477 LTC 0.0004183725 43126652 MATIC 0.51492864575 4814 XLM 0.1199887667 7957 | | | |
| 3.1.424137 | NICK PENDERGRAST | ADDRESS REDACTED | | | USDC 162.612006146354 | | | |
| 3.1.424138 | NICK PENNEY | ADDRESS REDACTED | | | BTC 0.00022398718787 5744 LINK 0.00467005008722733 MATIC 0.678208959515946 XLM 0.458324494271389 | BTC 0.1866963470023579 LINK 10.1512421695544 MATIC 364.773250588474 | | |
| 3.1.424139 | NICK PEPPERS | ADDRESS REDACTED | | | BSV 0.032706849046682 9 BTC 0.0325758075730774 ETH 2.17719560223961 SGB 155.930278652165 USDC 5130.99436757582 | | | |
| 3.1.424140 | NICK PERDUE | ADDRESS REDACTED | | | BTC 0.0000115111100755 CEL 0.030964161310048 ETH 4.34493672606090E-06 USDC 0.418797085355173 | | | |
| 3.1.424141 | NICK PERICHAK | ADDRESS REDACTED | | | BTC 0.000359660341838 06 CEL 351.563153774577 ETH 0.00183044129988279 MATIC 2.16653957924368 SNX 0.316309137195581 | | BTC 0.0000000133115645 | |
| 3.1.424142 | NICK PERKINS | ADDRESS REDACTED | | | BTC 0.000006840739772325 ETH 0.00139840774625 04 | | | |
| 3.1.424143 | NICK PERRET GENTIL | ADDRESS REDACTED | | | BTC 0.00000000027772086 8 CEL 1.32235367166244 | | | |
| 3.1.424144 | NICK PERRY | ADDRESS REDACTED | | | ADA 0.169049477570362 USDC 0.00000000484221904 4 | | | |
| 3.1.424145 | NICK PETERSEN | ADDRESS REDACTED | | | BTC 0.02802881982812 96 | | | |
| 3.1.424146 | NICK PETRELIS | ADDRESS REDACTED | | | BTC 0.617024715058806 CEL 43.5407004787865 COMP 0.0748127560278328 ETH 3.05258350983775 LUNC 8.042003563981 3 | BTC 0.00103017255071063 | | |
| 3.1.424147 | NICK PETRUS MARTINUS VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.0131412126970071 ETH 1.02040773798992 LINK 187.980272551928 | | | |
| 3.1.424148 | NICK PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.007862047006312 36 | | | |
| 3.1.424149 | NICK PHYLE | ADDRESS REDACTED | | | AAVE 0.987332010038339 COMP 0.979612165317256 UNI 8.80544119702266 | | | |
| 3.1.424150 | NICK PICARD | ADDRESS REDACTED | | | BTC 0.0105544604283008 ETH 3.03595814365504 | | | |
| 3.1.424151 | NICK PICKERELL | ADDRESS REDACTED | | | ADA 0.010124540572 8393 BNT 0.0071013358553214 8 BTC 0.0350615976778513 ETH 2.60517384915219E-05 MATIC 0.0671152106478765 USDC 0.314755124286692 | USDC 0.0022904976651588 | | |
| 3.1.424152 | NICK PICON | ADDRESS REDACTED | | | LINK 25.108548367997 MATIC 1048.80446835814 | | | |
| 3.1.424153 | NICK PINZHOFFER | ADDRESS REDACTED | | | BTC 0.000002730595921886 MATIC 0.50466021987383 | | | |
| 3.1.424154 | NICK PISASIK | ADDRESS REDACTED | | | BTC 0.000165326921100860 ETH 0.00217533968938847 LINK 0.0073679758289 2935 MANA 0.0480244807731625 MCDAI 0.1856112323 56532 | | | |
| 3.1.424155 | NICK PLACEK | ADDRESS REDACTED | | | BTC 0.0054486778782171 2 ETH 0.044888698708140 1 LTC 1.90523190017828 OMG 40.15781654261 25 | | | |
| 3.1.424156 | NICK PLESSIUS | ADDRESS REDACTED | | | BTC 0.000908160973265863 BUSD 1.05957020601285 | | | |
| 3.1.424157 | NICK POL | ADDRESS REDACTED | | | ADA 0.492703597425759 BTC 0.000052886814481568 CEL 0.990084561460463 USDC 1.80524472392767 | | | |
| 3.1.424158 | NICK POMPEO | ADDRESS REDACTED | | | BTC 0.105205023841196 ETH 4.03006831740983 | | | |
| 3.1.424159 | NICK POPE | ADDRESS REDACTED | | | USDC 9.26752453559474 | | | |
| 3.1.424160 | NICK POSPISIL | ADDRESS REDACTED | | | BTC 0.000066410585579823 USDC 18.3933139063765 | | USDC 0.0000003822961655762 | |
| 3.1.424161 | NICK POSTMA | ADDRESS REDACTED | | | BTC 0.0731000052435565 CEL 685.885113630128 ETH 0.000072788379086607 | | | |
| 3.1.424162 | NICK POTVIN | ADDRESS REDACTED | | | BTC 2.03747930889467 CEL 156.728100491942 | | | |
| 3.1.424163 | NICK PRUIC | ADDRESS REDACTED | | | MATIC 20.6994094728449 | | | |
| 3.1.424164 | NICK PRIMEN | ADDRESS REDACTED | | | BTC 0.0000002371093 61809 CEL 0.12798762450361 ETH 0.000094688443185 47 | | | |
| 3.1.424165 | NICK PUGLIA | ADDRESS REDACTED | | | AAVE 0.007284709500 5561 BTC 0.00112664967677191 UNI 0.0519844101433392 | | | |
| 3.1.424166 | NICK PURSELL | ADDRESS REDACTED | | | ETC 7.77042648941198 USDC 5.11845605093418 | | | |
| 3.1.424167 | NICK QUINTIN | ADDRESS REDACTED | | | BTC 0.0256488305889 68 | | | |
| 3.1.424168 | NICK RABLE | ADDRESS REDACTED | | | BTC 0.0050569827194 5412 ETH 152.089989 16472 | BTC 5.0311014 | | |
| 3.1.424169 | NICK RADER | ADDRESS REDACTED | | | ETH 0.0382349472172838 ETH 0.155161163436702 LTC 0.89457784146 7336 | | | |
| 3.1.424170 | NICK RADOSEVICH | ADDRESS REDACTED | | | BTC 0.00003000832001192 14 ETH 0.001370206057 45945 | | | |
| 3.1.424171 | NICK RADUNOVIC | ADDRESS REDACTED | | | BTC 0.000594409859987581 | | | |
| 3.1.424172 | NICK RAJOPPE | ADDRESS REDACTED | | | ETH 1.378541563478 1 USDC 2564.55292787775 | ETH 0.0101281330519774 | | |
| 3.1.424173 | NICK RAUBER | ADDRESS REDACTED | | | BTC 0.0011738036928 0285 ETH 0.247323126066865 | | | |
| 3.1.424174 | NICK REAGAN | ADDRESS REDACTED | | | ADA 2018.64315797804 BTC 0.0239433935218549 ETH 14.5801648333006 | | | |
| 3.1.424175 | NICK REAL | ADDRESS REDACTED | | | BTC 1.02555488122 14 SOL 166.822675045054 | | | |
| 3.1.424176 | NICK REENTS | ADDRESS REDACTED | | | BTC 0.0759697348619 13 | | | |
| 3.1.424177 | NICK REICHEL | ADDRESS REDACTED | | | BTC 0.000001344117045262 GUSD 0.00839561236000 8 MATIC 59.7955118792873 USDC 0.173801664828325 | | | |
| 3.1.424178 | NICK REILLY | ADDRESS REDACTED | | | BTC 0.031676720520074 8 | | | |
| 3.1.424179 | NICK RENNENBERG | ADDRESS REDACTED | | | BTC 0.0161745874896 | | | |
| 3.1.424180 | NICK REPKO-MOSCHINI | ADDRESS REDACTED | | | ADA 0.845274069673889 AVAX 0.00289882817517199 BTC 0.00000107593210736 39 MATIC 31.289392904 7204 | | | |
| 3.1.424181 | NICK REYES | ADDRESS REDACTED | | | LINK 0.00445611655574963 XLM 0.174197092841218 | | | |
| 3.1.424182 | NICK RICHARDS | ADDRESS REDACTED | | | BTC 0.00000628001208 2621 | | | |
| 3.1.424183 | NICK RICUCCI | ADDRESS REDACTED | | | BTC 0.00055641314618428 CEL 0.0191306475673619 | | | |
| 3.1.424184 | NICK RILEY | ADDRESS REDACTED | | | BTC 0.2332351773 29593 | | | |
| 3.1.424185 | NICK RIMAC | ADDRESS REDACTED | | | CEL 1.11832988749015 | | | |
| 3.1.424186 | NICK RIMANELLI | ADDRESS REDACTED | | | ADA 1639.20329977908 AVAX 42.3232101643854 EOS 4.36347430007 79 ETH 10.44821414120126 USDC 1604.266715 3873 XLM 222.28581999034 | | | |
| 3.1.424187 | NICK RIVERA | ADDRESS REDACTED | | Yes | USDC 112.475275888402 | USDC 10.42 | | USDC 24000 |
| 3.1.424188 | NICK ROBBINS | ADDRESS REDACTED | | | BTC 0.0496450512731722 | | | |
| 3.1.424189 | NICK ROBERT | ADDRESS REDACTED | | | BTC 0.00102164616767681 ETH 0.00130079323769173 | | | |
| 3.1.424190 | NICK ROBLEDO | ADDRESS REDACTED | | | ADA 0.0551548997020056 BTC 0.0000025209457 48266 MATIC 5.58749638820081 | | | |
| 3.1.424191 | NICK ROCHE | ADDRESS REDACTED | | | ADA 0.00000008469130431 CEL 0.934517678405835 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424192 | NICK RODRIGUES | ADDRESS REDACTED | | | ETH 0.17956572681276<br>MATIC 1110.98113630794<br>MCDAI 42.475629022902? | | | |
| 3.1.424193 | NICK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.347268593328389<br>ETH 12.79832150116? | | | |
| 3.1.424194 | NICK ROKKE | ADDRESS REDACTED | | | AAVE 0.00353884017906417<br>BTC 0.000820566528323928<br>CEL 1.15116892753898<br>COMP 3.42718161008707<br>GUSD 24.1308751632926<br>LINK 0.188001694861687<br>SNX 0.317009083107315<br>UNI 75.5291664777336 | AAVE 5.1096371130723<br>SNX 163.657601121392 | | |
| 3.1.424195 | NICK ROLOCUT | ADDRESS REDACTED | | | ADA 1.23352789761794<br>BSV 0.106051034768133<br>BTC 0.0526098641033756<br>ETH 4.17845180025435<br>MATIC 0.983034647689834 | | | |
| 3.1.424196 | NICK ROMANOV | ADDRESS REDACTED | | | BTC 0.000000453159509029<br>GUSD 0.45401225434295?<br>USDC 0.0990734783450?<br>USDT ERC20 0.076963247118348? | | | |
| 3.1.424197 | NICK RONY | ADDRESS REDACTED | | | CEL 0.37801741622155? | | | |
| 3.1.424198 | NICK ROSE | ADDRESS REDACTED | | | BTC 0.000001685319441238<br>CEL 5.19435486086448<br>SNX 8.02610035<br>USDT ERC20 38.972363 | | | |
| 3.1.424199 | NICK ROTHERHAM | ADDRESS REDACTED | | | ETH 0.000708994777592857 | | | |
| 3.1.424200 | NICK ROUTZAHN | ADDRESS REDACTED | | | ETH 0.0000127898409211136 | ETH 0.000000328643348509 | | |
| 3.1.424201 | NICK RUAN | ADDRESS REDACTED | | | BTC 0.0000451192874120069<br>CEL 0.000190566622115852<br>ETH 0.0000871409941301844<br>LTC 0.0752622140651214<br>USDT ERC20 0.1550888952506? | | | |
| 3.1.424202 | NICK RUDOLPH | ADDRESS REDACTED | | Yes | ADA 568.172930953881<br>BTC 0.00330818392886624<br>CEL 27.9656357459103<br>ETH 0.45236182327545?<br>USDC 0.052047528959625? | BTC 0.0002758725821059?<br>USDT ERC20 85.05 | | BTC 1.2015761167168 |
| 3.1.424203 | NICK RUSH | ADDRESS REDACTED | | | CEL 449.34506747767 | | | |
| 3.1.424204 | NICK RUSSELL | ADDRESS REDACTED | | | USDC 6604.5954142345? | | | |
| 3.1.424205 | NICK RUSSO | ADDRESS REDACTED | | | BTC 0.0225510988537859<br>CEL 0.0135536338879387<br>ETH 0.77307426094107? | | | |
| 3.1.424206 | NICK S BUTTAR | ADDRESS REDACTED | | | CEL 1<br>ADA 1032.3619205852?<br>AVAX 176.628439619902<br>BSV 1.23059193482261<br>BTC 0.1703643133730262<br>CEL 33.2302728045226<br>DOT 1.11129363350674<br>ETH 0.0000780290255570942<br>LTC 3.97472644422627<br>UNI 355.298715965288<br>XLM 1057.70393277329 | | | |
| 3.1.424207 | NICK SACRE | ADDRESS REDACTED | | | BTC 0.000974760258206036 | | | |
| 3.1.424208 | NICK SANCHEZ | ADDRESS REDACTED | | | SNX 0.24460526775876 | | | |
| 3.1.424209 | NICK SANCHEZ | ADDRESS REDACTED | | | CEL 1.06583581717541<br>BTC 0.798176606176478 | | | |
| 3.1.424210 | NICK SANFORD | ADDRESS REDACTED | | | DASH 7.75895804187523 | | | |
| 3.1.424211 | NICK SANTOS | ADDRESS REDACTED | | | ETH 30.8127543432527 | | | |
| 3.1.424212 | NICK SAUER | ADDRESS REDACTED | | | MATIC 2.72888205143746<br>BTC 0.00000000485291<br>ADA 1351.54752915713<br>BCH 0.000708238458260424<br>BTC 0.000038079174072646<br>ETH 1.07070592234538<br>LTC 2.362506652775342<br>MATIC 152.382355423432<br>XLM 77.7959305514498<br>XRP 329.076871 | BCH 0.000000005972548854<br>BTC 0.000000005862551131 | | |
| 3.1.424213 | NICK SAYRE | ADDRESS REDACTED | | | BTC 0.0000204472056819904<br>ETH 0.00038061200378953<br>USDC 0.75809575617874?<br>USDT ERC20 0.0437906484782?4 | | | |
| 3.1.424214 | NICK SAYRE | ADDRESS REDACTED | | | BTC 0.0001356041386738?823 | | | |
| 3.1.424215 | NICK SCHAEFER | ADDRESS REDACTED | | | BTC 0.00043926134104172?3<br>LINK 0.00771274982749876<br>MANA 0.04496152180954?85 | | | |
| 3.1.424216 | NICK SCHAFER | ADDRESS REDACTED | | | BTC 0.0134306426033202<br>ETH 0.94704903454276?1<br>SNX 0.0112196341078187 | | | |
| 3.1.424217 | NICK SCHALLER | ADDRESS REDACTED | | | BTC 0.0273471184000616 | | | |
| 3.1.424218 | NICK SCHEU | ADDRESS REDACTED | | | BTC 0.000003989465451?61 | | | |
| 3.1.424219 | NICK SCHEYNEN | ADDRESS REDACTED | | | BTC 0.0079081574120429?4 | | | |
| 3.1.424220 | NICK SCHILTER | ADDRESS REDACTED | | | ETH 1.03434543703639 | | | |
| 3.1.424221 | NICK SCHLETTY | ADDRESS REDACTED | | | BTC 0.0799251185346582<br>GUSD 5254.3500686257?1<br>SNX 343.32429640501<br>USDC 257.422705722?64 | | | |
| 3.1.424222 | NICK SCHLIEPERT | ADDRESS REDACTED | | | BTC 0.000088794766013329<br>CEL 1.32236123617895<br>ETH 0.000681078612905704 | | | |
| 3.1.424223 | NICK SCHMIDT | ADDRESS REDACTED | | | USDC 0.474069258255158 | | | |
| 3.1.424224 | NICK SCHMIDT | ADDRESS REDACTED | | | BTC 0.156136288377792<br>ETH 3.22115105705266<br>MATIC 611.834045375456<br>SOL 20.639915422378? | AVAX 0.987596238050388 | | |
| 3.1.424225 | NICK SCHOCH | ADDRESS REDACTED | | | CEL 1.08052944858054 | | | |
| 3.1.424226 | NICK SCHOENHEIM | ADDRESS REDACTED | | | ADA 0.294655261216176<br>CEL 2.35726325282833 | | | |
| 3.1.424227 | NICK SCHUETZ | ADDRESS REDACTED | | | ADA 0.647926344593771<br>BTC 0.41758918766792<br>ETH 3.20256388180024 | | | |
| 3.1.424228 | NICK SCHULCZ | ADDRESS REDACTED | | | BTC 0.00000074991725?916<br>ETC 0.0000037035716747?2<br>GUSD 3.97803864388202 | BTC 0.000000073775121515<br>ETC 0.00631100654825324<br>GUSD 0.00288808847716084 | | |
| 3.1.424229 | NICK SEIER | ADDRESS REDACTED | | | BTC 0.0000891401879801?2<br>CEL 14.3102323060576<br>ETH 0.000660158350644418<br>USDC 0.27671561265265?4 | | | |
| 3.1.424230 | NICK SEILER | ADDRESS REDACTED | | | BTC 0.0989248407729785<br>CEL 3691.02550695291<br>ETH 1.99999167<br>MATIC 4622.6011<br>SGB 0.0222177964044354<br>XRP 0.144055617542583 | | | |
| 3.1.424231 | NICK SEILS | ADDRESS REDACTED | | | AVAX 0.00726321996333312<br>BTC 0.00000001153825?568<br>ETH 0.000344460261981?95<br>MATIC 1.12757339996132<br>SOL 0.00350841793098151<br>USDC 1.31733297707126<br>USDT ERC20 0.130519155591944 | | | |
| 3.1.424232 | NICK SENGERS | ADDRESS REDACTED | | | BTC 0.0000128438463636373<br>CEL 0.000027946541609902<br>ETH 0.000184629124243603<br>SOL 0.000006377028442332<br>USDC 0.29974112652408?3<br>XRP 0.0638032081358835 | | | |
| 3.1.424233 | NICK SETTLES | ADDRESS REDACTED | | | BCH 0.3575764292824?88<br>BTC 0.00887215230563297<br>CEL 1.09693179309329<br>ETH 1.77930886725209<br>LTC 3.62084039095679<br>SGB 16.7795100652534<br>XRP 205.375488617224 | | | |
| 3.1.424234 | NICK SHANNON | ADDRESS REDACTED | | | MATIC 966.46238282624?3<br>USDC 216.856284947848 | | | |
| 3.1.424235 | NICK SHAPOVALOV | ADDRESS REDACTED | | | BTC 5.258381180437990?06<br>CEL 16.0268582969814<br>ETH 0.000388294361282255<br>USDC 0.2464609805788511 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 152 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424236 | NICK SHARLAND | ADDRESS REDACTED | | | BTC 0.0058117060702018<br>ETH 0.335124277079001 | | | |
| 3.1.424237 | NICK SHARP | ADDRESS REDACTED | | | CEL 0.618721833765327<br>XRP 61 | | | |
| 3.1.424238 | NICK SHEARMAN | ADDRESS REDACTED | | | ADA 48.0846884446426<br>BTC 0.0052615498523031<br>CEL 1.3930483581248<br>DOGE 587.318189168412<br>ETH 0.0516117264906731<br>XRP 116.361956042041 | | | |
| 3.1.424239 | NICK SHOBER | ADDRESS REDACTED | | | BTC 0.0033461440240962<br>EOS 0.0814978359473834<br>ETH 0.88117309916431<br>MATIC 2118.34499761061<br>SNX 80.866620061543 | | | |
| 3.1.424240 | NICK SIDERIS | ADDRESS REDACTED | | | BTC 0.00000905407511842 | | | |
| 3.1.424241 | NICK SILVESTRI | ADDRESS REDACTED | | | BTC 0.604589059307757<br>CEL 0.156309469179497<br>DOT 78.798748968771<br>ETH 3.64116691006168<br>LUNC 10.0585317578135<br>MATIC 642.731215518315<br>XLM 5598.46023351851 | | | |
| 3.1.424242 | NICK SIMONIAN | ADDRESS REDACTED | | | XRP 37.5666402406843 | | | |
| 3.1.424243 | NICK SIMONS | ADDRESS REDACTED | | | BTC 0.0282676277278712<br>ETH 6.09675168313373<br>MATIC 5220.83644873802 | | | |
| 3.1.424244 | NICK SISSONS | ADDRESS REDACTED | | | CEL 1.0126 | | | |
| 3.1.424245 | NICK SISTI | ADDRESS REDACTED | | | BTC 0.00209362345189037<br>ETH 0.204366985049874 | | | |
| 3.1.424246 | NICK SLAGLE | ADDRESS REDACTED | | | BTC 4.64725706329199E-06<br>ETH 0.000137115280010911 | | | |
| 3.1.424247 | NICK SLAVICH | ADDRESS REDACTED | | | BTC 0.10070686065806<br>ETH 1.0663768076158 | BTC 0.000000004 | | |
| 3.1.424248 | NICK SMIELAK | ADDRESS REDACTED | | | ADA 0.182857102616151<br>BTC 0.00140749744651447<br>ETH 0.0066900529423389<br>KNC 0.563410148073874<br>LINK 0.0259106286165723<br>LTC 0.00510997810855074<br>USDC 303.743251208109<br>USDT ERC20 60.0882667100467<br>XRP 2.8337727505982 | | | |
| 3.1.424249 | NICK SMITH | ADDRESS REDACTED | | | MATIC 0.376988324662354<br>USDT ERC20 0.538719921139439 | | | |
| 3.1.424250 | NICK SMITH | ADDRESS REDACTED | | | CEL 1.15596223597119<br>USDC 28.546787201307 | | | |
| 3.1.424251 | NICK SMITH | ADDRESS REDACTED | | | BTC 0.0366658064908604<br>CEL 40.9698507105552<br>XLM 234.912924090736 | | | |
| 3.1.424252 | NICK SMYRNIOS | ADDRESS REDACTED | | | BTC 0.000000005785800605<br>CEL 0.0726723171880311<br>ETH 32.1658678146802<br>USDC 5.05530545909998E-08 | | | |
| 3.1.424253 | NICK SODEN | ADDRESS REDACTED | | | BTC 0.00000004628444486<br>CEL 6.2757909126762 | | | |
| 3.1.424254 | NICK SOLOMON | ADDRESS REDACTED | | | BTC 0.1447633474502<br>CEL 1.15116892753898<br>ETH 1.77511814084887<br>MATIC 536.692617496154<br>USDC 3971.85038794178 | | | |
| 3.1.424255 | NICK SOMMER FJERBÆK | ADDRESS REDACTED | | | BTC 0.065193182790057B | | | |
| 3.1.424256 | NICK SONG | ADDRESS REDACTED | | | BAT 456.785488106466<br>BTC 0.0594885781598041<br>MATIC 2743.32167820178<br>XLM 3049.00190282387 | | | |
| 3.1.424257 | NICK SONNER | ADDRESS REDACTED | | | BNB 0.432098995858606<br>BTC 0.00120736892247429<br>CEL 0.141212287648393<br>ETH 0.625480182416<br>ZEC 1.03017485191B1 | | | |
| 3.1.424258 | NICK SPANOS | ADDRESS REDACTED | | | ADA 0.0629965482241536<br>BTC 0.0000042808715741575<br>EOS 0.0217450761378214<br>ETH 0.000273476449434203 | | | |
| 3.1.424259 | NICK SPANOUDES | ADDRESS REDACTED | | | BTC 0.00851566632379822<br>CEL 389.59487026167B<br>DOT 3.16009299433B5<br>ETH 0.67497089 | | | |
| 3.1.424260 | NICK SPELT | ADDRESS REDACTED | | | BTC 0.000554909618735527 | | | |
| 3.1.424261 | NICK SPENCER | ADDRESS REDACTED | | | BTC 0.00120973224118B2<br>LUNC 56.1068354158167<br>MATIC 11.1612244573B<br>USDT ERC20 7.40819986296831 | | | |
| 3.1.424262 | NICK SPILLMAN | ADDRESS REDACTED | | | ADA 0.105413323793525<br>BNB 0.036138677388171B<br>BTC 0.00137523969356831<br>CEL 0.185358378240869<br>USDT ERC20 0.480645719595B8 | | | |
| 3.1.424263 | NICK SPIROU | ADDRESS REDACTED | | | CEL 0.148991854244533 | | | |
| 3.1.424264 | NICK STAMOS | ADDRESS REDACTED | | | ADA 0.0134929280514237<br>BTC 0.0000004699570056<br>ETH 0.0000001538183426<br>MATIC 0.023446418978230T<br>MCDAI 0.0288135621786806 | ADA 0.0000003442088B1458<br>BTC 0.0000000063131330B4 | | |
| 3.1.424265 | NICK STASIK | ADDRESS REDACTED | | | BTC 0.000720112863417746 | | | |
| 3.1.424266 | NICK STAVASKI | ADDRESS REDACTED | | | AAVE 3.9839863642112<br>ADA 1638.1928175205<br>AVAX 9.73017637318862<br>BTC 0.05457321267577<br>CEL 749.680217664712<br>COMP 0.605041772646054<br>DOT 0.364110209850728<br>ETH 8.26537203600041<br>SNX 518.436182449266<br>XLM 825.122424237889 | LUNC 0.9 | | |
| 3.1.424267 | NICK STEENGELS | ADDRESS REDACTED | | | BTC 5.03322956077999E-07 | | | |
| 3.1.424268 | NICK STEFFENS | ADDRESS REDACTED | | | BTC 0.0319181829739431 | | | |
| 3.1.424269 | NICK STEINER | ADDRESS REDACTED | | | BTC 0.000994059675856824 | | | |
| 3.1.424270 | NICK STEINER | ADDRESS REDACTED | | | MCDAI 0.0214372088071096 | | | |
| 3.1.424271 | NICK STERLING | ADDRESS REDACTED | | | USDC 0.0200667892947375 | | | |
| 3.1.424272 | NICK STEVENS | ADDRESS REDACTED | | | ETH 0.143163235008B25<br>MATIC 73.8710065335166 | BTC 0.00024249 | | |
| 3.1.424273 | NICK STEWART | ADDRESS REDACTED | | | BTC 0.0000457141269518692<br>CEL 73.6906023025146 | | | |
| 3.1.424274 | NICK STIGTER | ADDRESS REDACTED | | | BTC 0.1072713<br>CEL 87.0612409271349<br>DOT 79.052189730B396<br>MATIC 358.518032207499<br>SOL 4.006455469 | | | |
| 3.1.424275 | NICK STIRLING | ADDRESS REDACTED | | | AVAX 0.139541722129623<br>BTC 0.00551459781707334<br>LUNC 0.000062916777412057<br>MANA 0.0101138763941683<br>MATIC 0.0114068216484436<br>SOL 0.000083874029491031<br>USDC 1.07513958476393 | | | |
| 3.1.424276 | NICK STOKKENTRE | ADDRESS REDACTED | | | BTC 0.009571439110682117 | | | |
| 3.1.424277 | NICK STOLL | ADDRESS REDACTED | | | USDC 2.11478715149829 | | | |
| 3.1.424278 | NICK STONE | ADDRESS REDACTED | | | LINK 1.53379104190326<br>ZEC 0.0326879328590575 | | | |
| 3.1.424279 | NICK STOVOLD | ADDRESS REDACTED | | | AAVE 1.39790184<br>CEL 8.96599379334579<br>COMP 0.230789647813S8<br>LINK 13.887987746S267 | | | |
| 3.1.424280 | NICK STROEVE | ADDRESS REDACTED | | | LTC 0.000192630182264767 | | | |
| 3.1.424281 | NICK STULL | ADDRESS REDACTED | | | BAT 1626.60947825754<br>BTC 0.000044471147369633<br>ETH 4.4642563287D419<br>LINK 47.8495821800733<br>MATIC 1063.80192543828 | BTC 0.076101388937165776 | | |
| 3.1.424282 | NICK STUPAKIS | ADDRESS REDACTED | | | ETH 0.281201542133S12<br>MCDAI 30.6124910801607 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424283 | NICK STUTZMAN | ADDRESS REDACTED | | | BTC 0.000006177195999139 CEL 0.20616313969370B ETH 0.000547124814784409 USDC 0.217342193426348 | | | |
| 3.1.424284 | NICK SUGAWARA | ADDRESS REDACTED | | | AAVE 0.003260561107957B1 BTC 0.000761268904261442 ETH 0.011935675606979B LINK 2.810622778840B9 MATIC 0.018209106759153B USDC 0.010046640392252 | | | |
| 3.1.424285 | NICK SULLIVAN | ADDRESS REDACTED | | | ADA 6.073977894045709Z BTC 0.002051812908304B3 ETH 0.174624965612612 USDT ERC20 0.237085311645095 | | | |
| 3.1.424286 | NICK SUMPTER | ADDRESS REDACTED | | | BCH 0.000236899540944256 COMP 0.140824221653261 EOS 26.863797831462Z ETC 0.002221860496021S KNC 0.007395156870788T3 LINK 0.006797638915406SZ LTC 0.00097768253B902511 MANA 0.264534685B87318 MATIC 144.76755052359 MCDAI 0.328728102836238 OMG 0.018010319328B2B695 SNX 3.5926112559787B UNI 0.057235403526B93 UNI 0.122274658586531 ZEC 0.011868854991746 ZRX 0.049874759449611Z | | | |
| 3.1.424287 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.0000073265157711Z7 | | | |
| 3.1.424288 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.00000723597596Z784 | | | |
| 3.1.424289 | NICK SUNDBY | ADDRESS REDACTED | | | BTC 0.0000000413684443T3 CEL 21.978111644464S XRP 151.09887 | | | |
| 3.1.424290 | NICK SUTTELL | ADDRESS REDACTED | | | BTC 0.20468811822172 ETH 1.95804634034734 USDC 7028.00253766S6 | USDC 40000 | | |
| 3.1.424291 | NICK SWANSON | ADDRESS REDACTED | | | ADA 731.296197 AVAX 6.402578682389S7 BTC 0.024310916062Z109 CEL 11.9207614054161 DOT 20.950896269121B ETH 0.525152006845959 LINK 29.6943512433688 MATIC 673.905525140329 | | | |
| 3.1.424292 | NICK SWARTHOUT | ADDRESS REDACTED | | | ETH 0.193441976283263 LINK 18.383728918145T | | | |
| 3.1.424293 | NICK SWENSON | ADDRESS REDACTED | | | BTC 0.0018630210265094G KLM 3.67476956495655 | | | |
| 3.1.424294 | NICK SWILLEY | ADDRESS REDACTED | | | ADA 0.0138501425119288 BTC 0.00000240396218949G USDC 3.54088014611703 | | | |
| 3.1.424295 | NICK SWOPE | ADDRESS REDACTED | | | 1INCH 61.5232172799Z5 BLD 0.166518009793754 BNB 1.8376238547188T BTC 0.00846009318191857 CEL 283.266701136657 EOS 15.1185132997731 ETH 0.0628451444191603 LINK 11.1047260856556 MATIC 1626.2037239489Z USDC 0.0000000046807B5422 XRP 597.232656812622 | | | |
| 3.1.424296 | NICK SYLVESTRO | ADDRESS REDACTED | | | ADA 22.0696903108244 | | | |
| 3.1.424297 | NICK SZOTKO | ADDRESS REDACTED | | | AAVE 0.0259451830553096 LINK 0.283550688213457 KLM 7.2251862772164 | | | |
| 3.1.424298 | NICK SZUMINSKY | ADDRESS REDACTED | | | BCH 0.01193428101968B1 BTC 0.000141775494658B88 ETH 0.003401212S161366 LTC 0.0348548654305912 | | | |
| 3.1.424299 | NICK TAKALA | ADDRESS REDACTED | | | ADA 357.97004158B407 BTC 0.109346959664446 COMP 0.0734077072672731 ETH 1.601182483140D6 LINK 73.249038697B409 LTC 2.3331327717S425 MANA 1281.54110858495 SNX 7.339168005D4461 | | | |
| 3.1.424300 | NICK TALKERS | ADDRESS REDACTED | | | BTC 0.000834913891258989 ETH 0.00601026200031663 LINK 0.140182487538754 MATIC 0.818786979905178 USDC 0.0708589022539251 USDT ERC20 0.789958145265615 XLM 0.473125770511391 | | BTC 0.00000000648738149S | |
| 3.1.424301 | NICK TANNER | ADDRESS REDACTED | | | MATIC 0.179175260405115 | | | |
| 3.1.424302 | NICK TANNO | ADDRESS REDACTED | | | BTC 0.017984074D9791 DOT 17.1690018705209 SNX 15.701968428695Z | | | |
| 3.1.424303 | NICK TANTALOS | ADDRESS REDACTED | | | BTC 0.054216242B116531 ETH 0.00064523610538114B USDT ERC20 14.560371537688B | | | |
| 3.1.424304 | NICK TANTILLO | ADDRESS REDACTED | | | BCH 0.0000057305116B1782 BTC 0.000597063266670717 MANA 0.09466877605331118 | BCH 0.024049541272S378 BTC 0.000000001347398524 MANA 0.000000046337566052 XRP 2031.565118 | | |
| 3.1.424305 | NICK TARAZONA SAMAME | ADDRESS REDACTED | | | BTC 0.000000180934341158 BUSD 1.6799096476899B | | | |
| 3.1.424306 | NICK TARDIF | ADDRESS REDACTED | | | BTC 0.00000030461647093 CEL 1.06834946170373 | | | |
| 3.1.424307 | NICK TAYLOR | ADDRESS REDACTED | | | BTC 0.000566949476982Z ETH 34.4485338977896 SNX 84.4115152047333 UNI 419.9229287585095 | BTC 1 | | |
| 3.1.424308 | NICK TAYLOR | ADDRESS REDACTED | | | ETH 0.05200348397160B8 | | | |
| 3.1.424309 | NICK TAYLOR | ADDRESS REDACTED | | | USDT ERC20 214.489715967427 | | | |
| 3.1.424310 | NICK TAYLOR | ADDRESS REDACTED | | | BTC 0.00281792494588259 CEL 838.99617566D259 ETH 0.5188663007S8096 USDT ERC20 226.50018320997A | | | |
| 3.1.424311 | NICK TEFANKJIAN | ADDRESS REDACTED | | | BTC 0.00108532344663472 ETH 0.25251062201687Z | | | |
| 3.1.424312 | NICK TEIGEN | ADDRESS REDACTED | | | BTC 1.23225140529899E-06 | | | |
| 3.1.424313 | NICK TERSIGNI | ADDRESS REDACTED | | | ADA 0.00000085682705686 BTC 0.00000038092660263 CEL 0.0178372577T742B DOT 0.0635770653105463 ETH 0.000557293254077219 MATIC 0.00000062215373554B | | | |
| 3.1.424314 | NICK TESTER | ADDRESS REDACTED | | | BTC 0.00426306480229B7 ETH 0.31882872792393 USDC 1096.86028929115 | | | |
| 3.1.424315 | NICK THACKER | ADDRESS REDACTED | | | BTC 0.469042236967681 COMP 0.038248222716S091 ETH 1.05438454484628 LINK 0.50913344784104S3 UMA 1.25761673459862 XLM 72.7966997B83653 | | | |
| 3.1.424316 | NICK THEODORUS ANTONIUS VAN MONTFORT | ADDRESS REDACTED | | | ADA 513.380081762153 AVAX 16.5124238654104 BTC 0.00237382598934474 CEL 0.07540934385135939 DOT 42.062566390057B ETH 0.017584388153595B LINK 20.1372301040513 LTC 0.01754381829413B3 MATIC 1701.17763308569 SOL 50.367637842663B USDC 0.00728684283898668 | | | |
| 3.1.424317 | NICK THEUNENS | ADDRESS REDACTED | | | BTC 0.000005760298747216 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424318 | NICK THILLE | ADDRESS REDACTED | | | BAT 0.0628338055116371 BTC 3.120574528049999E-06 CEL 1.08001789220476 ETC 0.0469626983599192 LINK 0.00143451401682762 MATIC 6.10810806638154 CMG 0.0278768860419572 XLM 6.56492365306345 ZRX 0.7367376083184144 | ADA 191.545 BAT 482.405689101794 BTC 0.000001018889249653 CEL 0.000020726367817659 LINK 6.32364789089119 OMG 428.188943571198 XRP 7.18882884676907 | | |
| 3.1.424319 | NICK THODEY | ADDRESS REDACTED | | | BTC 0.00108381184573505 CEL 1.0680680704661 LINK 0.0226422702850201 | | | |
| 3.1.424320 | NICK THOMAS | ADDRESS REDACTED | | | BTC 0.0114164385690559 MATIC 33506.7006374773 | | | |
| 3.1.424321 | NICK THOMAS | ADDRESS REDACTED | | | BTC 0.000075184360339481 CEL 1.3195037447304 3 ETH 0.00050596934017907 LTC 0.0055031896516519 | BTC 0.0684691369043362 CEL 1022.18449498728 ETH 0.00024271857533821 4 LTC 14.8232763509143 ETH 0.0171848698122 5 | | |
| 3.1.424322 | NICK THOMAS SCRIBNER | ADDRESS REDACTED | | | | | | |
| 3.1.424323 | NICK THOMPSON | ADDRESS REDACTED | | | AAVE 0.59674954230537 6 BTC 0.00588074786228926 MATIC 570.928465121121 | | | |
| 3.1.424324 | NICK THORSON | ADDRESS REDACTED | | | XLM 2656.91162838848 ADA 6.62087241169 5 ETH 0.000875011750403645 LINK 0.0101808741972144 LTC 0.0038586983981361 MATIC 140.580607287198 UMA 10.0277650097305 | | | |
| 3.1.424325 | NICK TIMM | ADDRESS REDACTED | | | BAT 0.38006901454938 9 BTC 0.00003825047442340 9 DASH 0.0009338640535116 2 ETH 0.0008310213349552 13 MANA 0.0106973130934 37 MATIC 894.49260308489 2 SNX 25.6555986534237 USDC 3272.31478212264 XLM 0.2322819774349 23 ZEC 0.0010111377281486 7 ZRX 0.1262123934263 19 | | | |
| 3.1.424326 | NICK TOBAT | ADDRESS REDACTED | | | BTC 0.093054305663767 3 ETH 0.1609622207723 2 | | | |
| 3.1.424327 | NICK TOCE | ADDRESS REDACTED | | | BTC 0.00019802059496973 ETH 0.00170948189921083 MCDAI 42.6391539102487 USDC 31.0918467958 65 | | | |
| 3.1.424328 | NICK TOL | ADDRESS REDACTED | | | BSV 0.06231105 CEL 0.0787764132184436 | | | |
| 3.1.424329 | NICK TOLON | ADDRESS REDACTED | | | ETH 0.0001236782161917 45 | | | |
| 3.1.424330 | NICK TONG | ADDRESS REDACTED | | | BTC 0.00057187651431959 5 CEL 0.324337791561 81 ETH 2.29172022594 01 | | | |
| 3.1.424331 | NICK TOWNSEND | ADDRESS REDACTED | | | AAVE 6.92244529442848 BNT 0.00129280358154741 BTC 0.00459752150194591 ETH 0.7921243366051 27 LINK 634.478676712 86 MATIC 318.958156361823 | | | |
| 3.1.424332 | NICK TROTTER | ADDRESS REDACTED | | | BTC 0.00000046085644236 7 CEL 0.0035102393800933 08 USDC 2.34225390215 24 | | | |
| 3.1.424333 | NICK TRUMP | ADDRESS REDACTED | | | BTC 0.00072826155658261 CEL 127.755074612714 USDC 827.17323662271 8 USDT ERC20 52.10.314948 7894 | | | |
| 3.1.424334 | NICK TSAMBARLIS | ADDRESS REDACTED | | | ETH 5.17690189468649 USDC 21.8057650184929 | | | |
| 3.1.424335 | NICK TSANKLIDES | ADDRESS REDACTED | | | ETH 3.3399031736330 7 | | | |
| 3.1.424336 | NICK TSOKAS | ADDRESS REDACTED | | | BTC 0.00051400308693013 6 MATIC 34808.826972123 5 | | | |
| 3.1.424337 | NICK TSOTALOS | ADDRESS REDACTED | | | ADA 671.581133659041 BTC 0.00299807328946699 CEL 16.0356874393415 ETH 2.41761032212 076 OMG 23.886132801934 2 XLM 548.714300005365 | | | |
| 3.1.424338 | NICK TUKIRI | ADDRESS REDACTED | | | BTC 0.00546388 CEL 4.51157366169628 | | | |
| 3.1.424339 | NICK TVEDEN DE JESUS OLESEN | ADDRESS REDACTED | | | BTC 0.01340248247975 71 CEL 0.20818221535812 4 ETH 0.000001043420737252 | | | |
| 3.1.424340 | NICK TZAVARAS | ADDRESS REDACTED | | | BCH 0.00013730141625055 BTC 0.000000018293960013 ETH 0.0000339420048121 07 | | | |
| 3.1.424341 | NICK UHLENHOPP | ADDRESS REDACTED | | | BTC 0.99559055490269 6 MCDAI 30.7831901078945 USDC 0.00000030628221922 | | | |
| 3.1.424342 | NICK UMBREIT | ADDRESS REDACTED | | | MATIC 5.98756216716179 | | | |
| 3.1.424343 | NICK UMMARINO | ADDRESS REDACTED | | | AVAX 1.14946059430201 BTC 0.00117084802177747 DOT 5.63622990507996 ETH 0.8354170745905 53 SNX 49.238419953372 USDC 602.985176960 19 | | | |
| 3.1.424344 | NICK VAN AKEN | ADDRESS REDACTED | | | BNB 7.74668840838723 BTC 0.10230165176492 9 CEL 448.324717972 16 ETH 1.21213559950674 MATIC 300.20329553439 9 | | | |
| 3.1.424345 | NICK VAN BREEMEN | ADDRESS REDACTED | | | BTC 0.21565205865411 ETH 1.42145972356888 | | | |
| 3.1.424346 | NICK VAN DE LUITGAARDEN | ADDRESS REDACTED | | | BTC 0.00000133230530031 9 DOT 0.528071780957082 ETH 0.090729248111252 3 MATIC 6.66791288650689 USDC 4.55236079242507 USDT ERC20 0.9034202696223 74 | | | |
| 3.1.424347 | NICK VAN DE POEL | ADDRESS REDACTED | | | BTC 0.00029421810905191 6 ETH 0.000090927170591163 | | | |
| 3.1.424348 | NICK VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.0171416 3 CEL 15.3309284799517 | | | |
| 3.1.424349 | NICK VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.00001561485443569 4 CEL 0.0156536720602156 | | | |
| 3.1.424350 | NICK VAN DE WATER | ADDRESS REDACTED | | | CEL 0.84329741401346 9 LTC 0.9990024 | | | |
| 3.1.424351 | NICK VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.00005146303165563 CEL 0.0622798720241 05 ETH 0.00039143164875622 9 | | | |
| 3.1.424352 | NICK VAN DEN HAZEL | ADDRESS REDACTED | | | ADA 314.976589870537 BTC 0.00122290553795368 CEL 27.4593345667656 USDC 400.007266 | | | |
| 3.1.424353 | NICK VAN DOOREN | ADDRESS REDACTED | | | BTC 0.42525277839216 3 CEL 9325.27186652678 ETH 17.82461598 PAXG 1.12637668 USDC 32771.44775 | | | |
| 3.1.424354 | NICK VAN GENT | ADDRESS REDACTED | | | ADA 632.846401599293 AVAX 7.27841941131664 BNB 0.00149458223843389 BTC 0.0210158591866814 DOT 18.2734700262602 ETH 0.54717309399519 8 LINK 17.251974636284 LUNC 3.32428538507298 MATIC 0.18108159118582 4 SOL 6.1179092183214 8 XRP 0.26768596407442 | | | |
| 3.1.424355 | NICK VAN LEEUWEN | ADDRESS REDACTED | | | ADA 251.874247513728 BTC 0.042551273049090 1 DOT 5.66972003658344 ETH 0.2067231868101 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424356 | NICK VAN LOOCKE | ADDRESS REDACTED | | Yes | BAT 0.003448511289500712<br>BTC 0.01459539280183<br>CEL 2810.2937581288Z<br>DOT 15.163220079662<br>EOS 0.00003902491474102<br>ETH 0.001584393475185452<br>LINK 22.4628327995501<br>LTC 0.00000000058305214469<br>MATIC 754.987628717101<br>MCDAI 0.284279807732307<br>SGB 0.051553401240330Z<br>UNI 350.332578968488<br>USDC 35.610009138049<br>XLM 533.158853620733<br>XRP 0.338675260632934 | | | BTC 0.5942335270592473<br>ETH 4.847410563322449 |
| 3.1.424357 | NICK VAN MILT | ADDRESS REDACTED | | | BTC 0.00000819761887529R | | | |
| 3.1.424358 | NICK VAN NIEUWPOORT | ADDRESS REDACTED | | | BTC 0.000944346654373327 | | | |
| 3.1.424359 | NICK VAN REEMPTS | ADDRESS REDACTED | | | BTC 0.0000340270258098513 | | | |
| 3.1.424360 | NICK VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000514126406311396<br>CEL 16.0797333858336<br>MCDAI 40 | | | |
| 3.1.424361 | NICK VAN THULL | ADDRESS REDACTED | | | BTC 0.00181755224523827 | | | |
| 3.1.424362 | NICK VAN VIANEN | ADDRESS REDACTED | | | BTC 0.2346229178748A7 | | | |
| 3.1.424363 | NICK VANDENBULCKE | ADDRESS REDACTED | | | CEL 0.102221889062875 | | | |
| 3.1.424364 | NICK VANDERHEYDEN | ADDRESS REDACTED | | | BTC 0.0000404320959209339 | | | |
| 3.1.424365 | NICK VANELLA | ADDRESS REDACTED | | | ADA 0.981749589541569<br>BTC 0.000001356784215539<br>ETH 0.0000002993501906603 | | | |
| 3.1.424366 | NICK VANHAMME | ADDRESS REDACTED | | | ADA 2030.88683422226<br>DOT 69.616957255799X<br>ETH 3.44308367919319<br>LINK 330.229670604472<br>LTC 0.005388862773366297<br>MATIC 14226.884401178<br>SNX 801.360707501745<br>USDC 0.85754897654805R | | | |
| 3.1.424367 | NICK VANSLEMBROUCK | ADDRESS REDACTED | | | CEL 0.0755679454723554 | | | |
| 3.1.424368 | NICK VAUGHAN | ADDRESS REDACTED | | | ADA 502.051914159727 | | | |
| 3.1.424369 | NICK VELEGRINIS | ADDRESS REDACTED | | | BTC 0.0323379280807Z4<br>BTC 0.000334440099937682<br>CEL 7.228524051840R<br>ETH 1.05112475147359<br>SNX 2.50357858736525 | | | |
| 3.1.424370 | NICK VENTRA | ADDRESS REDACTED | | | BTC 0.0363636074688893<br>ETH 5.234116092344X4<br>USDC 11151.4961451361 | | | |
| 3.1.424371 | NICK VERBER | ADDRESS REDACTED | | | ADA 0.0749398041727756<br>BTC 0.000113440304509776<br>ETH 0.000647665412736655<br>LTC 0.00121585894171435<br>XLM 723.291683294452 | | | |
| 3.1.424372 | NICK VERELLO | ADDRESS REDACTED | | | BTC 0.0000083099553397033<br>LTC 41.7210887099647<br>MATIC 2678.25742514834<br>USDC 33639.9443895158 | | | |
| 3.1.424373 | NICK VERKAIK | ADDRESS REDACTED | | | ADA 208.136353034232<br>BTC 0.000000489540667R1 | | | |
| 3.1.424374 | NICK VERLAAN | ADDRESS REDACTED | | | CEL 0.0166676555396366<br>LTC 0.00089497913128722<br>MCDAI 0.0968545245424513 | | | |
| 3.1.424375 | NICK VERYKAKIS | ADDRESS REDACTED | | | ADA 413.321462<br>AVAX 3.95074307<br>BNB 0.12557784<br>BTC 0.09845196<br>CEL 23.19316367Z7404<br>ETH 0.04121586 | | | |
| 3.1.424376 | NICK VILLAREAL | ADDRESS REDACTED | | | CEL 0.6088224999921166<br>ETH 0.01886573 | | | |
| 3.1.424377 | NICK VINKEN | ADDRESS REDACTED | | | BTC 0.0511836742309118<br>CEL 55.5207866268278 | | | |
| 3.1.424378 | NICK VISHWAMITRA | ADDRESS REDACTED | | | BTC 0.01113510205431314<br>ETH 0.624924024734439<br>MCDAI 69.7337583238152 | | | |
| 3.1.424379 | NICK VIVION | ADDRESS REDACTED | | | BCH 0.0043413602868607<br>BTC 1.195810518512J<br>CEL 1.14882545720438<br>ETH 114.183562591316<br>ETH 9.9730282249736J<br>LTC 0.19927202895288Z<br>USDC 6196.1751370298<br>ZRX 30.795091685257 | BTC 0.0016518452661R194<br>ETH 0.6342222243643J97 | | |
| 3.1.424380 | NICK VONTZ | ADDRESS REDACTED | | | BTC 1.475167891732J3<br>ETH 1.671257553308B9<br>LINK 47.7201895805791<br>LTC 155.9617644590Z7<br>MATIC 5698.86023179478<br>SNX 134.331010411652<br>UNI 45.7474501006064 | BTC 1.19092809 | | |
| 3.1.424381 | NICK WAKELEY | ADDRESS REDACTED | | | ADA 191.560721614922<br>BTC 0.031541540347360R<br>MATIC 199.264580719791<br>USDC 296.118507110088 | | | |
| 3.1.424382 | NICK WALDROP | ADDRESS REDACTED | | | ADA 0.0314368754242597<br>BTC 0.0000043386629543I8<br>ETH 0.000024910488741G1<br>MATIC 0.148432514779593 | | | |
| 3.1.424383 | NICK WALLACE | ADDRESS REDACTED | | | BTC 0.0000024386870685513<br>ETH 0.0000140097578316Z2<br>MATIC 81.2506275579B4<br>USDC 0.20350193439554J | | | |
| 3.1.424384 | NICK WARNES | ADDRESS REDACTED | | | BTC 0.0000013084850919Z<br>MATIC 321.92516196687Z | | | |
| 3.1.424385 | NICK WARREN | ADDRESS REDACTED | | | BCH 0.00821427148353252<br>BTC 0.0000017386962750TG<br>CEL 1.13346659152233<br>ETH 0.0001896145532906J9<br>LTC 0.0036354225095635 | | | |
| 3.1.424386 | NICK WATERS | ADDRESS REDACTED | | | BTC 0.02212272<br>CEL 42.294295618403<br>ETH 0.33386943 | | | |
| 3.1.424387 | NICK WEAVER | ADDRESS REDACTED | | | ADA 5420.03154367788<br>BTC 0.174691555693678<br>CEL 1688.47008468801<br>DOT 151.92325782<br>MATIC 110.25986651<br>PAXG 0.1830787171641464<br>SNX 5.46901343<br>USDC 372.460700611664 | | | |
| 3.1.424388 | NICK WEITZ | ADDRESS REDACTED | | | BTC 0.0390677965012198<br>ETH 0.200763878516245<br>LTC 2.05809203428935<br>USDC 556.489665342D8 | | | |
| 3.1.424389 | NICK WOLEMANN | ADDRESS REDACTED | | | BTC 0.0323743700501368<br>ETH 0.554676570796382 | | | |
| 3.1.424390 | NICK WELLER | ADDRESS REDACTED | | | BAT 19.292275847241G | | | |
| 3.1.424391 | NICK WERNICKE | ADDRESS REDACTED | | | ETH 0.0252487184289731<br>USDC 101.305588509885 | | | |
| 3.1.424392 | NICK WESTWOOD | ADDRESS REDACTED | | | CEL 0.1884755130097B4<br>SGB 7.76861336S0224 | | | |
| 3.1.424393 | NICK WEZENBEEK | ADDRESS REDACTED | | | BTC 0.0005178931398005Z<br>XRP 2067.56517011426 | | | |
| 3.1.424394 | NICK WHATLEY | ADDRESS REDACTED | | | CEL 1.151168275389B<br>ETH 0.139288800966905<br>ZRX 65.6841121066288 | | | |
| 3.1.424395 | NICK WHITLEY | ADDRESS REDACTED | | | ADA 15.2993145292311<br>BTC 0.0044556293916103I<br>ETH 0.00911246975291D5 | | | |
| 3.1.424396 | NICK WIDENER | ADDRESS REDACTED | | | ETH 1.88064413525058<br>USDC 0.0424728520937J7 | | | ETH 0.0962599762888009<br>USDC 509.88216070872 |
| 3.1.424397 | NICK WIECHA | ADDRESS REDACTED | | | BTC 0.0166773590658757 | | | |
| 3.1.424398 | NICK WILHELM GRUNDER | ADDRESS REDACTED | | | BTC 0.0282624589153095 | | | |
| 3.1.424399 | NICK WILKINS | ADDRESS REDACTED | | | BTC 0.00001014385317B044<br>CEL 0.59567880942068 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | NICK WILLETT | ADDRESS REDACTED | | | DOT 0.0002337746775573191<br>ETH 0.0035772696030487<br>LINK 0.2129317423517923 | | | |
| 3.1.424401 | NICK WILLIAMS | ADDRESS REDACTED | | | CEL 1.1540080347456 | | | |
| 3.1.424402 | NICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000007230326866001<br>ETH 0.0019174786039070S<br>MATIC 0.3559111400824S3 | | | |
| 3.1.424403 | NICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0564814623555219<br>DASH 0.57638195334639I<br>LTC 2.22945126003998 | | | |
| | NICK WILLWERTH | ADDRESS REDACTED | | | BTC 0.0000557711691795 37<br>ETH 1.27096399203099E-06 | BTC 0.00000005043873 26 | | |
| 3.1.424405 | NICK WINTERS | ADDRESS REDACTED | | | BTC 0.1343455274611 98<br>CEL 0.1365183721234989<br>USDC 0.0077019898729944 1 | | | |
| 3.1.424406 | NICK WISSELL | ADDRESS REDACTED | | | ETH 0.0007570119142206 72 | | | |
| 3.1.424407 | NICK WISSELS | ADDRESS REDACTED | | | MATIC 0.671989287728447 | | | |
| 3.1.424408 | NICK WONG | ADDRESS REDACTED | | | CEL 0.012218756408119 4<br>DOT 0.0000000002095495 7 | | | |
| | | | | | BTC 0.0008488509275563 79 | | | |
| | | | | | ETH 0.1664317795339 59 | | | |
| 3.1.424409 | NICK YARBER | ADDRESS REDACTED | | | XRP 611.2341362682 66 | | | |
| 3.1.424410 | NICK YEAGER | ADDRESS REDACTED | | | CEL 1.2597218382476 4<br>ETH 0.00011093513717150 8<br>GUSD 0.636789670591 777 | | | |
| 3.1.424411 | NICK YEWEN | ADDRESS REDACTED | | | BTC 0.0000084053563383 05<br>CEL 0.9156230243097 8<br>LTC 0.0000860990703560 42<br>SGB 28.3927438182 137<br>XLM 439.531095159807<br>XRP 812.4425707048 32 | | | |
| 3.1.424412 | NICK ZADE | ADDRESS REDACTED | | | CEL 21.2140161791256 | | | |
| 3.1.424413 | NICK ZAMPRAKLAS | ADDRESS REDACTED | | | BTC 0.0005096688500125 24<br>CEL 0.0297004702848 99 | | | |
| 3.1.424414 | NICK ZAREMBA | ADDRESS REDACTED | | | BAT 0.7259411694294 05<br>BTC 0.0001557332731914 94<br>USDC 9.859346912936 7<br>USDT ERC20 0.01265008599372 75 | | | |
| 3.1.424415 | NICK ZAVRAS | ADDRESS REDACTED | | | BTC 0.4451704239752 45<br>CEL 1286.5518181274 2<br>ETH 4.1706803244965 2<br>USDC 644.342065195 208 | | | |
| 3.1.424416 | NICK ZERWIG | ADDRESS REDACTED | | | BTC 0.0009511927731073 82<br>MATIC 6.19477468991718 | | | |
| 3.1.424417 | NICK ZIAIE | ADDRESS REDACTED | | | BTC 0.0009501842011442 67<br>USDC 522.6409759963 18 | | | |
| 3.1.424418 | NICK ZICCARDI | ADDRESS REDACTED | | | BSV 0.6974505476043 13<br>CEL 624.538204617514<br>USDC 0.5328369801653 09<br>USDT ERC20 0.05721464465984 66<br>ZRX 0.2965097062288 62 | | | |
| 3.1.424419 | NICK ZITO | ADDRESS REDACTED | | | ADA 0.0002144428075984 23<br>BTC 0.0001446768299508 83 | ADA 0.000000551440102833<br>USDC 0.132 | | |
| 3.1.424420 | NICK ZORB | ADDRESS REDACTED | | | CEL 0.0038427190390699 6<br>ETH 0.000000040625984 | | | |
| 3.1.424421 | NICK ZUMWALT | ADDRESS REDACTED | | | BTC 0.0084542738380128<br>ETH 0.0120096337111 02<br>MATIC 106.814535139098 | | | |
| 3.1.424422 | NICK ZWANEVELD | ADDRESS REDACTED | | | MODA 0.607531968693 61 | | | |
| 3.1.424423 | NICKEL MCKENZIE | ADDRESS REDACTED | | | BTC 0.0003343410721386 8<br>USDT ERC20 0.03752690079123 93 | | | |
| | | | | | BCH 0.00155939415854039<br>DASH 0.0006464008082179 14<br>MANA 0.5876654237810 1 | | | |
| 3.1.424424 | NICKELLE SLETTELAND | ADDRESS REDACTED | | | XRP 399 | | | |
| 3.1.424425 | NICKEN PRODUCTS LLC | OAK STREET, WATERVILLE, MAINE 4901 | | | BTC 0.0006254560071051 04<br>ETH 3.17506738726717 | | | |
| 3.1.424426 | NICKET PATEL | ADDRESS REDACTED | | | BTC 0.0103818086016591 | | | |
| 3.1.424427 | NICKET UTTARWAR | ADDRESS REDACTED | | | MATIC 2.29056191536037 | | | |
| 3.1.424428 | NICKEY DE HAAN | ADDRESS REDACTED | | | BAT 10244.5599416072 | | | |
| | | | | | CEL 3.4268417552280 1 | | | |
| | NICKEY KHEMCHANDANI | ADDRESS REDACTED | | | ETH 0.05992651<br>XRP 208.3467312190 47 | | | |
| 3.1.424429 | | | | | BTC 0.0033634154288948<br>CEL 0.0017937765442107S<br>ETH 0.57970326023053<br>SNX 525.200506103476 | | | |
| 3.1.424430 | NICKHOLAS NICKHOLAS | ADDRESS REDACTED | | | USDC 8196.37047068586 | | | |
| | | | | | ADA 0.061013684554209<br>BTC 0.0000077454735667 27<br>DOT 0.0019977709060011 3 | | | |
| 3.1.424431 | NICKI BLAKENEY | ADDRESS REDACTED | | | BTC 0.0011003113126386 7<br>CEL 813.803649296045<br>SGB 367.174354085<br>XRP 2430.009235 | | | |
| 3.1.424432 | NICKI BORGIOLI | ADDRESS REDACTED | | | CEL 1.14435120540912 | | | |
| 3.1.424433 | NICKI BRUTON | ADDRESS REDACTED | | | BTC 0.000064071547927 9 | | | |
| 3.1.424434 | NICKI CHEANG | ADDRESS REDACTED | | | USDT ERC20 0.20295372147514 1 | | | |
| 3.1.424435 | NICKI FERYN | ADDRESS REDACTED | | | CEL 3.84568916638 04<br>USDC 1143.00734494386 | | | |
| 3.1.424436 | NICKI FORD | ADDRESS REDACTED | | | CEL 1.09030353188717<br>ETH 0.0003033647696769 45 | | | |
| 3.1.424437 | NICKI HOUSE | ADDRESS REDACTED | | | CEL 1.06153378994509 | | | |
| 3.1.424438 | NICKI HUGHES | ADDRESS REDACTED | | | SGB 272.78455461374 4 | | | |
| 3.1.424439 | NICKI JØRGENSEN | ADDRESS REDACTED | | | XRP 1839.85010620807<br>BTC 0.0026069740318488S<br>ETH 0.350490554277777<br>LUNC 3.00470002513947 | | | |
| 3.1.424440 | NICKI KOLLEE | ADDRESS REDACTED | | | BCH 15.091771370156<br>BTC 0.25375536610936 8<br>CEL 752.892851501826<br>ETH 7.06813534415797<br>LINK 120.82227306103 3<br>LTC 7.71841144969045<br>SNX 100.720605811095<br>UNI 232.618438265744<br>XRP 1114.30061396184<br>ZRX 195.508413151634 | | | |
| 3.1.424441 | NICKI LARSEN | ADDRESS REDACTED | | | AAVE 0.15119321<br>BTC 0.00230387<br>CEL 489.534888400619<br>DASH 0.29404972<br>EOS 2.33011398319278<br>ETH 0.11962602<br>MATIC 576.172293072397<br>PAX 19.6170399S<br>SGB 1.803509963632 95<br>USDC 25.814298235065 8<br>USDT ERC20 13.913969<br>XRP 11.8379 | | | |
| 3.1.424442 | NICKI MALCOLM | ADDRESS REDACTED | | | BTC 0.00000055007857560 5<br>CEL 0.325413702539822<br>USDC 0.2283025662667S | | | |
| 3.1.424443 | NICKI STEINBERGER | ADDRESS REDACTED | | | ADA 0.0133406469366499<br>BTC 0.0000017056829766 13<br>ETH 1.790576283211096-05 | | | |
| 3.1.424444 | NICKI THIIM | ADDRESS REDACTED | | | BTC 0.0000001149444887766 | | | |
| 3.1.424445 | NICKI THIM | ADDRESS REDACTED | | | ETH 98.1034426948858 | | | |
| 3.1.424446 | NICKI WALSHE | ADDRESS REDACTED | | | BTC 0.0014389642586449<br>CEL 137.36842042S732 | | | |
| 3.1.424447 | NICKIE GOLDEN | ADDRESS REDACTED | | | BTC 0.01778885579260S5<br>USDC 421.64653454076S6 | | | |
| 3.1.424448 | NICKIE ROBERTS | ADDRESS REDACTED | | | BTC 0.0472025824497856<br>DOT 31.143847643522<br>ETH 0.90670059759163<br>LINK 30.431046642544S<br>MATIC 200.632266034141 | BTC 0.01893825<br>ETH 0.09930759 | | |
| 3.1.424449 | NICKITA SOLODKOV | ADDRESS REDACTED | | | BCH 0.07339829<br>BTC 0.00233906866139961<br>CEL 1.2394377828189<br>ETH 0.083202053428787S | | | |
| 3.1.424450 | NICKLAES MÅRTENSEN | ADDRESS REDACTED | | | CEL 0.8516361460766 24<br>OMG 0.00862076271689887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424451 | NICKLAS ABSALONSEN | ADDRESS REDACTED | | | BTC 0.00010211373381006<br>CEL 0.100841387909484 | | | |
| 3.1.424452 | NICKLAS ALEXANDER FREIMÜLLER | ADDRESS REDACTED | | | BTC 3.34176346599999E-09 | | | |
| 3.1.424453 | NICKLAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00238974225669007 | | | |
| 3.1.424454 | NICKLAS AXELSSON | ADDRESS REDACTED | | | CEL 12.6668755562189<br>BTC 5.50045296644199E-06<br>ETH 0.0000521747584620076 | | | |
| 3.1.424455 | NICKLAS BEHREND | ADDRESS REDACTED | | | ADA 0.101651450833559 | | | |
| 3.1.424456 | NICKLAS BOE SORENSEN | ADDRESS REDACTED | | | ADA 97.7795853046666<br>BTC 0.0068751090639291<br>ETH 0.0498471781292063<br>MANA 24.7748214421641<br>MATIC 227.618077771578<br>SOL 8.39004954524903<br>XLM 91.1358262930218 | | | |
| 3.1.424457 | NICKLAS BRANDRUP | ADDRESS REDACTED | | | AAVE 0.00112967568050807<br>ETH 0.0017220045397607B<br>OMG 0.0304070996043114 | | | |
| 3.1.424458 | NICKLAS BYLUND | ADDRESS REDACTED | | | BTC 0.00121310970610984<br>USDC 3.57805060632121 | | | |
| 3.1.424459 | NICKLAS DUA | ADDRESS REDACTED | | | BCH 0.0000045933774285S3<br>BSV 0.00300881443645983<br>BTC 0.00058768099267083S<br>CEL 1.13195123139031<br>DASH 0.026534465790795S<br>ETH 0.0000153780073973 49<br>LTC 4.7949082492401 06-05<br>USDC 0.0568711475331527<br>ZEC 0.0000135489488002716 | | | |
| 3.1.424460 | NICKLAS ENGEL KROON | ADDRESS REDACTED | | | BTC 0.000000004457436666<br>CEL 2.569713517942 01 | | | |
| 3.1.424461 | NICKLAS HAHN JESPERSEN | ADDRESS REDACTED | | | BTC 0.0000144709570586 53 | | | |
| 3.1.424462 | NICKLAS HØRNING HANSEN | ADDRESS REDACTED | | | BTC 0.0892877608599306<br>XRP 517.856995930777<br>ZRX 206.219228940845 | | | |
| 3.1.424463 | NICKLAS KIMMINAU | ADDRESS REDACTED | | | BTC 0.000052112144377708<br>ETH 0.000920196580394 22<br>KNC 0.0077438474605595<br>LINK 0.0440305779707997<br>MATIC 0.0650526166867543<br>USDC 7.762709247056 65<br>USDT ERC20 0.0039207457478378<br>XLM 0.15846039 1674692 | BTC 0.00000000381195146<br>KNC 72.644798046 1872<br>USDC 0.0000099268090222 4<br>USDT ERC20 0.000000401871542343 | | |
| 3.1.424464 | NICKLAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000010166227812582 | | | |
| 3.1.424465 | NICKLAS LEVIN | ADDRESS REDACTED | | | BTC 0.00053413782740S308<br>CEL 3414.26048372148 | | | |
| 3.1.424466 | NICKLAS LILLIE | ADDRESS REDACTED | | | CEL 68.2299534198797<br>ETH 0.82344174<br>LTC 60.25491 | | | |
| 3.1.424467 | NICKLAS LYCK | ADDRESS REDACTED | | | ADA 0.00782205917189766<br>BTC 0.0075910177171B024<br>CEL 2.07357206246714<br>DOT 82.3537068163963<br>ETH 0.0201296458424315<br>MATIC 20.4671278655322<br>MOAH 30<br>USDC 4.02646230182242 | | | |
| 3.1.424468 | NICKLAS MÅNSSON | ADDRESS REDACTED | | | ETH 0.0000063882754 75248 | | | |
| 3.1.424469 | NICKLAS MARKLUND | ADDRESS REDACTED | | | ADA 235.22618728236<br>BNB 0.000000008966016431<br>BTC 0.00086859052031559 6<br>CEL 2.17064422852 29<br>SNX 92.99842765 | | | |
| 3.1.424470 | NICKLAS MILLGAARD | ADDRESS REDACTED | | | BTC 0.00000002893431510 5<br>CEL 3953.20838082 65<br>DOT 1123.68565973815<br>LINK 638.899320032 6<br>USDC 20 | | | |
| 3.1.424471 | NICKLAS NIELSEN | ADDRESS REDACTED | | | BTC 0.020508534387394 5<br>USDC 211.532264080678 | | | |
| 3.1.424472 | NICKLAS ÖSTLING | ADDRESS REDACTED | | Yes | BTC 0.00164714160885711<br>CEL 12.9181688021139<br>SNX 17.545244<br>USDC 277.174860383114<br>XLM 11.99<br>XRP 63.5932408407005 | | | XRP 5057.7912411593 |
| 3.1.424473 | NICKLAS PAULO LARSSON | ADDRESS REDACTED | | | BTC 0.0006271286661666943<br>ETH 0.0018537593462715B<br>SNX 3.51003101773 91 | | | |
| 3.1.424474 | NICKLAS POULSEN | ADDRESS REDACTED | | | BTC 0.01988841987405 72<br>CEL 544.325281074356<br>COMP 0.01321608<br>ETH 0.0055959581313047<br>XLM 21.0237681 | | | |
| 3.1.424475 | NICKLAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000070860393480S | | | |
| 3.1.424476 | NICKLAS RINDOM | ADDRESS REDACTED | | | BTC 0.01567257385994B9 | | | |
| 3.1.424477 | NICKLAS SKOV | ADDRESS REDACTED | | | BTC 0.000000103560358 | | | |
| 3.1.424478 | NICKLAS SØRENSEN | ADDRESS REDACTED | | | CEL 2.84916435978361<br>ETH 0.110810960604423<br>CEL 14.6700118767086<br>LINK 1039.84921973608 | | | |
| 3.1.424479 | NICKLAS THOMSEN | ADDRESS REDACTED | | | MATIC 426.128048458186 | | | |
| 3.1.424480 | NICKLAS TOFT | ADDRESS REDACTED | | | BTC 0.00256350215914507<br>BTC 0.0688199215818 01<br>BUSD 1246.38584090162<br>CEL 7.41987058203904<br>DOT 104.651438604576<br>ETH 1.0137058009B441<br>MATIC 2272.03936378973<br>SNX 265.068989485269<br>SOL 43.608170937071<br>USDT ERC20 570.223936781889 | | | |
| 3.1.424481 | NICKLAS UVEBO | ADDRESS REDACTED | | | BTC 0.00001176871312548<br>BUSD 90.270557865131<br>CEL 95.7090869767334<br>LTC 0.02473304207904 23<br>UNI 400 | | | |
| 3.1.424482 | NICKLAS WESTHOFF ENGELBERTH | ADDRESS REDACTED | | | AAVE 0.00000838<br>BTC 0.15687634901823B<br>CEL 21.0551433768669 9<br>ETH 1.82485861881929<br>LINK 0.00000025<br>MATIC 37861.9043582598<br>UNI 0.0000008 | | | |
| 3.1.424483 | NICKLAS WINGORD | ADDRESS REDACTED | | | AAVE 4.28078167458001<br>BTC 0.000105719912028033<br>CEL 0.000055422329218 9<br>LINK 0.000015850040194366<br>MANA 0.1189426367981 45<br>MATIC 1.95257110538812<br>SNX 73.8890261920 13<br>UNI 45.9008720519897 | | BTC 0.00000635591570658<br>MATIC 1171.58081234283 | |
| 3.1.424484 | NICKLAS WÖLCK | ADDRESS REDACTED | | | BTC 0.00006455<br>CEL 5.18114008983 65<br>ETH 0.000074406695315734<br>XRP 0.000000075028893566 | | | |
| 3.1.424485 | NICKLAUS AMBROSCH | ADDRESS REDACTED | | | BTC 0.2577273213761391<br>ETH 4.56169852413548 | | | |
| 3.1.424486 | NICKLAUS BROWN | ADDRESS REDACTED | | | USDC 2190.49949415192<br>ADA 9.70765811726379<br>BTC 0.00101559800569978<br>USDC 4680.775430072001<br>XLM 19.4762267546241 | | | |
| 3.1.424487 | NICKLAUS DAGENHART | ADDRESS REDACTED | | | ADA 1146.82365468194<br>BTC 0.02572486162813<br>ETH 0.257856430411241<br>GUSD 418.097308935119<br>MATIC 66.989738276438 | | | |
| 3.1.424488 | NICKLAUS DOWLING | ADDRESS REDACTED | | | ADA 111.986217175175 | | | |
| 3.1.424489 | NICKLAUS LACY | ADDRESS REDACTED | | | ETH 0.00400508285537851 | | | |
| 3.1.424490 | NICKLAUS MIN PARK | ADDRESS REDACTED | | | BTC 0.00234902842824662 | ADA 1000 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | NICKLAUS PENLEY | ADDRESS REDACTED | | | ADA 193.0741777824476<br>BTC 0.0058053920307823<br>ETH 1.8187147752098 | | | |
| 3.1.424491 | NICKLAUS PENLEY | ADDRESS REDACTED | | | BTC 0.0055878151626100 | | | |
| 3.1.424493 | NICKLAUS RAGLE | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.424494 | NICKLAUS SETTOON | ADDRESS REDACTED | | | BTC 0.0000050737298597 3<br>ETH 0.0000009913588744 7<br>LINK 0.0000787254604342 89<br>MATIC 0.0155319523289117<br>USDC 0.0055210540172 | | | |
| 3.1.424495 | NICKLAUS SIM | ADDRESS REDACTED | | | BTC 0.000006897710277208<br>ETH 0.0056943815213027<br>SGB 0.0875332357548845<br>XRP 0.5903102394691 3 | | | |
| 3.1.424496 | NICKO BRYANT | ADDRESS REDACTED | | | BTC 0.0076166941347815 | | | |
| 3.1.424497 | NICKO JANNES | ADDRESS REDACTED | | | BTC 0.1564861152962 54<br>ETH 2.562201936362 | | USDC 0.0000078114042259 3 |
| 3.1.424498 | NICKOLAI PENNICOOKE | ADDRESS REDACTED | | | USDC 10.7062912472424 | | | |
| 3.1.424499 | NICKOLAI RUDNEV | ADDRESS REDACTED | | | CEL 1.0912077815871 3<br>BTC 0.0865593318919748<br>CEL 184.51231212037 1<br>ETH 1.062272411891<br>SGB 4.236457184<br>XRP 28.03744<br>ZEC 0.04729559 | | | |
| 3.1.424500 | NICKOLAI YANKOVSKIY | ADDRESS REDACTED | | | BAT 187.31055052809 6<br>BTC 0.0005970874811993 69<br>ETH 1.4859270192320 5 | | | |
| 3.1.424501 | NICKOLAOS GKIONIS | ADDRESS REDACTED | | | CEL 0.0438668358287627 1 | | | |
| 3.1.424502 | NICKOLAOS LOUKAS RAPTIS | ADDRESS REDACTED | | | ETH 0.0014559473995323 5<br>DOT 0.0030880623637246 7<br>ETH 0.0003308484192590 59<br>MATIC 0.1995314016145 02 | | | |
| 3.1.424503 | NICKOLAS ALEXANDER | ADDRESS REDACTED | | | BTC 0.0407181160122381 | | | |
| 3.1.424504 | NICKOLAS AYERS | ADDRESS REDACTED | | | AAVE 0.0021322672355040 2<br>AVAX 1.0846464683545 7<br>BTC 0.0000015145742724 31<br>LINK 77.3397537414623<br>SNX 38.0414618806613<br>UNI 206.37665518169 1<br>USDC 11.3973261190848 | | | |
| 3.1.424505 | NICKOLAS BALSAMO | ADDRESS REDACTED | | | BTC 0.0000000011941243 83<br>GUSD 0.006870415113508 5<br>LTC 0.0000000005251004 4<br>USDC 0.0000019927900645 61 | | BTC 0.0000020384232208 47<br>GUSD 0.0061094385503 1486<br>LTC 0.0010418513635438<br>USDC 0.0000009534278B705 4 |
| 3.1.424506 | NICKOLAS BRITT | ADDRESS REDACTED | | | BTC 0.0001712605262908 04 | | | |
| 3.1.424507 | NICKOLAS BROCHES | ADDRESS REDACTED | | | CEL 6.5436590442391 | | | |
| 3.1.424508 | NICKOLAS CALOMERIS | ADDRESS REDACTED | | | BTC 1.036686700729B<br>BTC 0.0001115857953092 6<br>DOT 0.563798756657 49 | | | |
| 3.1.424509 | NICKOLAS CARDINALE | ADDRESS REDACTED | | | ETH 0.0040775461425419 9 | | | |
| 3.1.424510 | NICKOLAS CHASE MCCARTNEY | ADDRESS REDACTED | | | BTC 0.0016267313567739<br>EOS 6667.76854322 35 | | | |
| 3.1.424511 | NICKOLAS CHEN | ADDRESS REDACTED | | | ETH 0.0827165762425033<br>BTC 0.0000227655239429B244<br>DOT 13.7711579454962<br>ETH 0.0377486909033149<br>MATIC 230.843117934411<br>MCDAI 0.0907216546499B09 | BTC 0.0083612662485542 | | |
| 3.1.424512 | NICKOLAS DANIEL | ADDRESS REDACTED | | | BTC 0.0000016911654013 41 | | | |
| 3.1.424513 | NICKOLAS ELLISON | ADDRESS REDACTED | | | BTC 0.0012287353808547<br>CEL 147.79162704618 2<br>DOT 159.814904697662<br>USDC 0.0000903438951134 4 | | | |
| 3.1.424514 | NICKOLAS GOSSELIN | ADDRESS REDACTED | | | ETH 0.0078165884428974 | | | |
| 3.1.424515 | NICKOLAS HEYNDERICKX | ADDRESS REDACTED | | | ADA 0.3618521365250 45<br>BTC 0.0000032965725229B1<br>CEL 17.4504877584102<br>USDC 0.0574606004031029 | USDC 0.0000008101519B0233 | | |
| 3.1.424516 | NICKOLAS HOOPER | ADDRESS REDACTED | | | BAT 1332.4281106568 5<br>BSV 5.3492219156786 2<br>BTC 0.0000002174521406 62<br>CEL 666.137500519819<br>DASH 0.00000000553965201 5<br>DOT 18.540881407542 2<br>LINK 0.0001515413026526 22<br>LTC 0.0000000019840789 66<br>MANA 566.30473185098 7<br>MATIC 3842.09265796375<br>SNX 178.576132479522<br>USDC 649.833758<br>XLM 0.0268470036419081<br>XRP 13.1973675945 02<br>ZEC 0.00002535 | | | |
| 3.1.424517 | NICKOLAS JERKOVICH | ADDRESS REDACTED | | | BTC 0.0000536712279699541<br>ETH 0.0089320940418448 7<br>USDC 20.360598702246 6 | | BTC 0.0000000038110043 3 |
| 3.1.424518 | NICKOLAS JOHNSON | ADDRESS REDACTED | | | BTC 0.0000001102511640957<br>DOT 0.0000565133885981 8<br>LINK 0.0000077713625294235<br>MATIC 0.0036789100804266 | BTC 0.0000007581355336<br>DOT 0.07032921359666 5<br>LINK 0.0494768375217253 | | |
| 3.1.424519 | NICKOLAS JORDAN ANDERSON | ADDRESS REDACTED | | | USDC 116.366611713494 | | | |
| 3.1.424520 | NICKOLAS KATSANTONES | ADDRESS REDACTED | | | BCH 0.0345503061511333<br>BSV 0.0251944926119733<br>BTC 0.0420363553138625<br>COMP 0.0783463532832383<br>ETH 2.303892550504 96<br>LTC 0.7863117890470 66<br>MCDAI 1413.79945665338<br>USDC 1080.4541273412 7 | | | |
| 3.1.424521 | NICKOLAS KENT LEE | ADDRESS REDACTED | | | BTC 0.0123028529037 76<br>CEL 0.6586531396090881<br>ETC 4.95675156<br>LTC 0.18706257807N923 | | | |
| 3.1.424522 | NICKOLAS KOZEL JR | ADDRESS REDACTED | | | BTC 0.0000040436924866 31 | | | |
| 3.1.424523 | NICKOLAS LAWRENCE HARKNESS | ADDRESS REDACTED | | | AAVE 0.0009578101857461 19<br>ADA 140.074400811782<br>BSV 0.0878921854893 87<br>BTC 0.0012749437458735 7<br>CEL 13.0124707323424<br>ETH 5.0025158668956 3851<br>USDC 23.702209113697<br>USDT ERC20 0.641799005511238 | BTC 0.0000000694339717<br>ADA 0.0059254423007B768<br>CEL 0.0000094795902590468<br>USDC 114613.915<br>USDT ERC20 70.69 | | |
| 3.1.424524 | NICKOLAS LESKOWAK | ADDRESS REDACTED | | | ADA 0.0368766073092314<br>BTC 0.0000077680149326 6<br>ETH 0.0000203148825095 02<br>LINK 0.0014338960083871<br>MATIC 0.7008795451648 46<br>SNX 0.0373168350323238<br>USDC 8.3533801342072<br>XLM 0.1882103228792B7 | | | |
| 3.1.424525 | NICKOLAS LOUIS KARPIN | ADDRESS REDACTED | | | AVAX 0.0039664590242848 3<br>BTC 0.0384053343562478<br>CEL 0.0005317475880028 073<br>ETH 1.9692835821544 8<br>LUNC 0.0091103485083509 03 | | | |
| 3.1.424526 | NICKOLAS MARSHALL | ADDRESS REDACTED | | | BTC 0.0011036858350903<br>USDC 5716.68350370152 | | | |
| 3.1.424527 | NICKOLAS MARSHALL | ADDRESS REDACTED | | | AAVE 0.0005540102351967B<br>ADA 0.0984152715975 15<br>BAT 0.0114594906075875<br>BTC 0.1008293391359351<br>COMP 0.0016762488466197B<br>DOT 0.0001514260706519918<br>ETH 0.0000001117938135 55<br>MANA 0.0156425062591173 7<br>MATIC 0.0008313335883068459<br>SNX 0.0002678683835303122<br>USDC 0.0003384258242958614 | ETH 0.0001197074970 76163<br>MATIC 0.724289910087542<br>SNX 0.125838211610698<br>USDC 0.30753373159 0005 | | |
| 3.1.424528 | NICKOLAS MARTOCELLO | ADDRESS REDACTED | | | BTC 0.0000053487B04D708<br>CEL 0.8351154531197 39<br>MATIC 0.29729652061 2429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424529 | NICKOLAS PAVLOVIC | ADDRESS REDACTED | | | ADA 647.79780630619<br>ETH 0.001408559499111752<br>USDT ERC20 1.342064627364225 | | | |
| 3.1.424530 | NICKOLAS PECHMANN | ADDRESS REDACTED | | | ZEC 0.000294881154943096 | | | |
| 3.1.424531 | NICKOLAS PETERSON | ADDRESS REDACTED | | | AVAX 1.373040667136615<br>BTC 0.00128255214888323<br>LTC 3.369652765073714 | BTC 0.00787176<br>SOL 0.06 | | |
| 3.1.424532 | NICKOLAS RICHTER | ADDRESS REDACTED | | | BTC 0.0000851124934525136<br>CEL 0.108520285319222<br>USDT ERC20 0.7713165697734176 | | | |
| 3.1.424533 | NICKOLAS SHEPARD | ADDRESS REDACTED | | | BTC 0.00109301241405536<br>ETH 3.284446795370003 | | | |
| 3.1.424534 | NICKOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00672623742444492 | | | |
| 3.1.424535 | NICKOLAS SMITH | ADDRESS REDACTED | | | BTC 0.00139256961052368<br>DOT 26.102438774344<br>ETH 2.123700574642056<br>USDC 10245.14932551121 | | | |
| 3.1.424536 | NICKOLAS TYRPAK | ADDRESS REDACTED | | | ADA 1560.513282765177<br>BTC 0.133301599952911<br>DOT 24.134615815033<br>ETH 1.359881819682525<br>LINK 88.2555509381458<br>LTC 1.1643231762597<br>MATIC 1400.839235008877<br>SNX 0.04108850910628488 | | | |
| 3.1.424537 | NICKOLAS VAN HORN | ADDRESS REDACTED | | | BTC 0.0000009255424896966<br>ETH 5.574058438367995<br>USDC 27.07667491719 | | | |
| 3.1.424538 | NICKOLAS VENUTI | ADDRESS REDACTED | | | DOT 0.0567252701703247 | | | |
| 3.1.424539 | NICKOLAS WOODDY | ADDRESS REDACTED | | | AVAX 0.8409670581121812<br>SNX 0.07057580082270888 | | | |
| 3.1.424540 | NICKOLAUS BECK | ADDRESS REDACTED | | | BTC 0.01380580517324S<br>USDC 37862.947036307S<br>XLM 6270.0624972181 | | | |
| 3.1.424541 | NICKOLAUS FABRO | ADDRESS REDACTED | | | BCH 0.0001885918917105603<br>BSV 0.000084387608773351<br>BTC 0.23609531320766S<br>ETH 0.0738675327930708<br>LTC 0.05986377577546644<br>XRP 79.986622059792S | | | |
| 3.1.424542 | NICKOLAUS FABRO | ADDRESS REDACTED | | | BTC 0.0234834434354387 | | | |
| 3.1.424543 | NICKOLAUS GRAY | ADDRESS REDACTED | | | BTC 0.015131644636093S | | | |
| 3.1.424544 | NICKOLAY BRAGIN | ADDRESS REDACTED | | | ETH 0.12146654817689113<br>ADA 359.548909478812<br>BTC 0.00552883901173903<br>CEL 0.291407809109275<br>DOT 188.203041770227<br>ETH 1.2222543490911<br>USDC 13746.7361390342 | | | |
| 3.1.424545 | NICKOLAY NICKOLAEV | ADDRESS REDACTED | | | BTC 0.0000.790161906142927<br>USDT ERC20 0.0372012160048116 | | | |
| 3.1.424546 | NICKOLE WATSON | ADDRESS REDACTED | | | ETH 0.193124713073282<br>KNC 49.3862997164749 | | | |
| 3.1.424547 | NICKOLINA JOHNSON | ADDRESS REDACTED | | | BTC 0.031553972928197:4<br>ETH 0.187010600514086 | BTC 0.01736325<br>ETH 0.0060840:1 | | |
| 3.1.424548 | NICKOLIS JOSEPH BERKEY | ADDRESS REDACTED | | | ETH 0.014990475297570:1 | | | |
| 3.1.424549 | NICKOY NEWMAN | ADDRESS REDACTED | | | CEL 0.0966054432694 | | | |
| 3.1.424550 | NICKSON CHOULOUTE | ADDRESS REDACTED | | | BTC 1.5011824489499900.07<br>CEL 0.13537481190950S | | | |
| 3.1.424551 | NICKSON LOCATELLI | ADDRESS REDACTED | | | USDC 0.209264589500667<br>CEL 0.044663931083927<br>ETH 0.001475093983551S4 | | | |
| 3.1.424552 | NICKSON MEDIRECT | ADDRESS REDACTED | | | ETH 1.067039983462.26 | | | |
| 3.1.424553 | NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ADDRESS REDACTED | | | BTC 0.00123686712894141<br>CEL 1.7316467411747S<br>ETH 0.0015888037955174 | | | |
| 3.1.424554 | NICKUNJ ARORA | ADDRESS REDACTED | | | BTC 0.00001774411586149 | | | |
| 3.1.424555 | NICKY ADIM | ADDRESS REDACTED | | | BTC 6.426582594899900.08 | | | |
| 3.1.424556 | NICKY BROOS | ADDRESS REDACTED | | | BTC 0.242267102581627<br>CEL 1.029161614982:77<br>ETH 0.65555585902297S<br>XRP 862.630470683357 | | | |
| 3.1.424557 | NICKY DAYARAMANI | ADDRESS REDACTED | | | BAT 0.167013498840062<br>BTC 0.390685044642571<br>CEL 0.36841227085270S<br>ETH 3.49208410540457<br>LINK 63.76978006117944<br>LTC 5.38166937227508<br>SNX 61.1257758305846<br>XRP 452.356185871224 | | | |
| 3.1.424558 | NICKY DE KRUIJF | ADDRESS REDACTED | | | ADA 120.7748546309008<br>BTC 0.06088827656870:07<br>CEL 35.19221284175:07<br>ETH 0.1242273106776:65<br>USDC 0.10001346817341:9<br>XRP 103.386200737472 | | | |
| 3.1.424559 | NICKY ES | ADDRESS REDACTED | | | BTC 0.000000168327277804<br>ETH 0.025534411428715:7 | | | |
| 3.1.424560 | NICKY FORTES-VARELA | ADDRESS REDACTED | | | BTC 0.010138251644634:17<br>ETH 0.13228992063319S | | | |
| 3.1.424561 | NICKY GRIMSDALE | ADDRESS REDACTED | | | ADA 4505.061872<br>BTC 0.01435659348740:9<br>CEL 405.86992796016:8<br>ETH 1.19775591 | | | |
| 3.1.424562 | NICKY HOLIERHOEK | ADDRESS REDACTED | | | BTC 0.00050446599136166<br>CEL 1230.43381429444<br>DOT 54.770578<br>UMA 18.296613 | | | |
| 3.1.424563 | NICKY JEAN-MARY | ADDRESS REDACTED | | | BTC 0.000931537217670483<br>MATIC 1899.04902780036 | | | |
| 3.1.424564 | NICKY KEVIN VARGAS OSPINA | ADDRESS REDACTED | | | ADA 0.05506261484085:26<br>BTC 0.3188644563912:38<br>ETH 3.184408751330:8<br>GUSD 0.112961479544:82<br>SOL 26.8581652204916<br>USDC 8.51653844344483 | BTC 0.00802052716049026<br>GUSD 0.00716762791048604<br>USDC 0.34 | | |
| 3.1.424565 | NICKY KHALILI SABET | ADDRESS REDACTED | | | BTC 0.0001773352536055483<br>DOGE 612.56427019115<br>USDC 1688.97801447305 | BTC 0.00000081746159248.3<br>USDC 7028.88 | | |
| 3.1.424566 | NICKY KIRK | ADDRESS REDACTED | | | CEL 119.1046207023.49 | | | |
| 3.1.424567 | NICKY LEE | ADDRESS REDACTED | | | ADA 327.510234830204<br>BNB 0.0049478742708624:8<br>BTC 0.266938011939787<br>CEL 0.43550407514636:7<br>ETH 2.326382397.2884<br>USDC 4660.04995329553 | | | |
| 3.1.424568 | NICKY LOW | ADDRESS REDACTED | | | BTC 0.0112430413867512<br>CEL 0.19514338936868 | | | |
| 3.1.424569 | NICKY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00127029292954955<br>CEL 0.7289887107532S | | | |
| 3.1.424570 | NICKY MARTYNIUK | ADDRESS REDACTED | | | ADA 278.188773326241<br>BTC 0.01294991677436:37<br>CEL 24.98769600402:39<br>ETH 0.148656 | | | |
| 3.1.424571 | NICKY MORGAN | ADDRESS REDACTED | | | CEL 0.17305596314889<br>MATIC 5.12621283441296 | | | |
| 3.1.424572 | NICKY MORRIS | ADDRESS REDACTED | | | BTC 0.01783710227220019 | | | |
| 3.1.424573 | NICKY NHI TRINH | ADDRESS REDACTED | | | BTC 0.00130335961194981<br>USDC 412.037634234789 | | | |
| 3.1.424574 | NICKY ORR | ADDRESS REDACTED | | | CEL 1.097288483350629 | | | |
| 3.1.424575 | NICKY ROSTAN | ADDRESS REDACTED | | | BTC 0.000000000655963878<br>CEL 0.35949306196669<br>USDC 0.0000008280645233372<br>USDT ERC20 0.000000781338358833 | | | |
| 3.1.424576 | NICKY SAMUIN | ADDRESS REDACTED | | | BTC 0.00000000428112889743<br>BUSD 0.257427799963615<br>ETH 0.000000788238830473 | | | |
| 3.1.424577 | NICKY SAMUIN | ADDRESS REDACTED | | | BNB 0.00142419585777629<br>BTC 0.4124655141330859<br>BUSD 8.91090162718454<br>USDC 0.0109348804510223 | BTC 0.0069340170056719:6 | | |
| 3.1.424578 | NICKY SAVEUKOUL | ADDRESS REDACTED | | | MATIC 0.206634539097:2 | | | |
| 3.1.424579 | NICKY SCHAAP | ADDRESS REDACTED | | | BTC 0.042505229594627:4 | | | |
| 3.1.424580 | NICKY STAAL-RASMUSSEN | ADDRESS REDACTED | | | CEL 32.3358767031395 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424581 | NICKY VAN DE BEEK | ADDRESS REDACTED | | | ETC 0.000922478837409493 XRP 0.000399634753832202 | | | |
| 3.1.424582 | NICKY VAN DE VEN | ADDRESS REDACTED | | | BTC 0.199947045785857 ETH 0.272227544525191 | | | |
| 3.1.424583 | NICKY VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.0126976750860616 CEL 0.00987107732432866 | | | |
| 3.1.424584 | NICKY VAN DORP | ADDRESS REDACTED | | | ETC 0.76914819439935 | | | |
| 3.1.424585 | NICKY VAN NISPEN | ADDRESS REDACTED | | Yes | AVAX 0.0195135634672311 BTC 0.0473159661498895 CEL 0.27560238964751 7 ETH 5.36258576046254 USDC 0.170284940834967 USDT ERC20 0.138113878977342 | | | BTC 0.87170319132794 7 ETH 5.7224459672552 5 |
| 3.1.424586 | NICKY VERKOOIJ | ADDRESS REDACTED | | | ADA 257.870779712699 BAT 80.8615464626123 BTC 0.00100709929826968 CEL 7.38686971300096 DOT 3.41243203573393 ETC 6.0300289458112 4 LTC 2.00294119018 46 | | | |
| 3.1.424587 | NICKY WALKER | ADDRESS REDACTED | | | ADA 0.593750197057707 BTC 0.00899209531401009 3 CEL 0.903677584451459 DOT 0.000031131259961429 ETH 0.000000670254998018 USDC 0.002 USDT ERC20 1.74623051332507 | | | |
| 3.1.424588 | NICKY WAYNE ANDERSON | ADDRESS REDACTED | | | ETH 0.00151139070537403 | | | |
| 3.1.424589 | NICKY WU | ADDRESS REDACTED | | | ADA 0.0598606693958577 BTC 0.10451699608505 8 DOT 22.2114943383842 ETH 1.3936514623277 3 MATIC 489.908147906919 SNX 17.9402766293893 USDC 0.104609110135365 | | | |
| 3.1.424590 | NICLAS AARON FROHN | ADDRESS REDACTED | | | BTC 0.000007736903202938 | | | |
| 3.1.424591 | NICLAS ALEXANDER MEBIS | ADDRESS REDACTED | | | BTC 0.000000572204821221 | | | |
| 3.1.424592 | NICLAS BECH | ADDRESS REDACTED | | | LINK 0.00475461388120899 | | | |
| 3.1.424593 | NICLAS BEZ | ADDRESS REDACTED | | | BTC 0.000545958122361 29 ETH 0.162285111116437 USDC 1111.40649990261 | | | |
| 3.1.424594 | NICLAS DAM HINRICHSEN | ADDRESS REDACTED | | | ETH 0.04785899520686 69 | | | |
| 3.1.424595 | NICLAS DAVIES | ADDRESS REDACTED | | | BTC 0.01028792122604 14 DOT 28.3416348255906 | | | |
| 3.1.424596 | NICLAS FRANDSEN | ADDRESS REDACTED | | | ADA 0.219730491010 35 BTC 0.0105329158581166 ETH 0.2065664512971 27 | | | |
| 3.1.424597 | NICLAS FREDERIC NIEMANN | ADDRESS REDACTED | | | BTC 0.0004005573894234 78 | | | |
| 3.1.424598 | NICLAS FREDHOLM | ADDRESS REDACTED | | | BTC 0.0017154030061093 CEL 1.0919709578520 1 MATIC 423.644075329019 | | | |
| 3.1.424599 | NICLAS HALLGREN | ADDRESS REDACTED | | | BNB 0.4995 BTC 0.0018332972223425 CEL 7.400862311204 45 LTC 3.23731 | | | |
| 3.1.424600 | NICLAS HANSEN | ADDRESS REDACTED | | | CEL 0.0440089141312576 XLM 0.000000002620287 44 | | | |
| 3.1.424601 | NICLAS IBENFORTH | ADDRESS REDACTED | | | ADA 0.0027798096740244 4 BTC 0.000007915612778 49 CEL 19.9420022360467 | | | |
| 3.1.424602 | NICLAS INGVALDSEN | ADDRESS REDACTED | | | BTC 0.000001908237851592 3 CEL 0.037186670874513 3 ETH 0.00127914 MCDAI 0.663657429683 2 USDC 0.651 | | | |
| 3.1.424603 | NICLAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000005674003917 CEL 0.0886313033293 21 | | | |
| 3.1.424604 | NICLAS KACZMARZIK | ADDRESS REDACTED | | | BTC 0.002874838376626 97 | | | |
| 3.1.424605 | NICLAS KANGASMÄKI | ADDRESS REDACTED | | | AAVE 0.001022880727094 44 BTC 0.000002040875710322 CEL 0.026287663536536 1 GUSD 0.737248153942 101 LINK 0.00850679970438306 MCDAI 0.441840512824281 PAXG 0.000539066057082249 USDC 1.527301640556 2 | | | |
| 3.1.424606 | NICLAS KERN | ADDRESS REDACTED | | | BTC 0.00000039932850354 2 ETH 9.54570543740999 E-05 GUSD 0.059315049204752 MCDAI 0.328242748373399 TGBP 0.677483149354211 USDC 0.413325707602185 | | | |
| 3.1.424607 | NICLAS KJELLIN | ADDRESS REDACTED | | | BTC 0.352782788060 13 CEL 1021.74022085043 ETH 1.81342827992703 USDT ERC20 0.00000157648155931 57 | | | |
| 3.1.424608 | NICLAS LAUERWALD | ADDRESS REDACTED | | | BTC 0.00296317634947 66 | | | |
| 3.1.424609 | NICLAS LEVIN FISCHER | ADDRESS REDACTED | | | BTC 0.0372246382740315 | | | |
| 3.1.424610 | NICLAS LODEN | ADDRESS REDACTED | | | CEL 0.152623592513964 | | | |
| 3.1.424611 | NICLAS MANSON | ADDRESS REDACTED | | | BTC 0.00116102990111167 DOT 28.6999468545931 | | | |
| 3.1.424612 | NICLAS NORMAN | ADDRESS REDACTED | | | BTC 0.00123429022851696 ETH 0.2026008025436 | | | |
| 3.1.424613 | NICLAS OLDRUP GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.000000009670499673 CEL 38.2766681146758 LINK 0.00000051 | | | |
| 3.1.424614 | NICLAS OTTO BERNER OLSEN | ADDRESS REDACTED | | | ETH 1.00636056543 93 | | | |
| 3.1.424615 | NICLAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00120401546292566 CEL 0.26401427634403 XRP 0.51369601573038 6 | | | |
| 3.1.424616 | NICLAS RITZ | ADDRESS REDACTED | | | ADA 35.150018889674 2 BTC 0.0334639728484068 CEL 38.1347358859608 ETH 0.313249648498103 LUNC 2.8009954669036 3 MATIC 72.3933827789488 | | | |
| 3.1.424617 | NICLAS RUST | ADDRESS REDACTED | | | BTC 0.00000241266914103 9 | | | |
| 3.1.424618 | NICLAS SÄLL | ADDRESS REDACTED | | | BTC 0.0074417628345016 8 | | | |
| 3.1.424619 | NICLAS SIGLREITMAIER | ADDRESS REDACTED | | | BTC 0.000558591755 | | | |
| 3.1.424620 | NICLAS SOLIAN | ADDRESS REDACTED | | | BTC 0.000000178375420627 CEL 0.00489626785179949 ETH 0.0048069819855 CEL 8.75386190728 33 ETH 0.07291254 LTC 0.32386988 XRP 53.132394 | | | |
| 3.1.424621 | NICLAS SPECHTENHAUSER | ADDRESS REDACTED | | | BTC 0.0263789889730894 | | | |
| 3.1.424622 | NICLAS VON KOHL | ADDRESS REDACTED | | | BTC 0.0182602369264805 | | | |
| 3.1.424623 | NICLAS WEST | ADDRESS REDACTED | | | BTC 0.00200022542405642 CEL 0.385962175947446 GUSD 5.38002075111645 | | | |
| 3.1.424624 | NICLAS WIMMERSTEDT | ADDRESS REDACTED | | | BTC 0.42087354375 2035 CEL 1.14951783414628 | | | |
| 3.1.424625 | NICLAS WINQUIST | ADDRESS REDACTED | | | BTC 0.04927459037491 16 ETH 0.000693899525693851 USDT ERC20 0.000000351752532253 | | | |
| 3.1.424626 | NICLO VONAESCH | ADDRESS REDACTED | | | CEL 133.864425824933 USDC 1018.941757 | | | |
| 3.1.424627 | NICO DIBBEN | ADDRESS REDACTED | | | BTC 0.0020851404825147 9 CEL 0.185096161138813 USDT ERC20 1203.50266295852 | | | |
| 3.1.424628 | NICO ALONZO | ADDRESS REDACTED | | | USDC 0.0281366762460599 | | | |
| 3.1.424629 | NICO ANGELO PLIADA | ADDRESS REDACTED | | | BNB 0.0000000053051 2738 BNT 0.579908504770066 BTC 0.00272917773232923 CEL 0.47107204184501 1 ETH 0.000521526465487173 MCDAI 0.565712470655936 UNI 0.02115732025722 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424630 | NICO ANTONIAZZI | ADDRESS REDACTED | | | AAVE 0.0054862285621155B BAT 0.00000365 BTC 0.0000645360866441121 CEL 0.4547184260780S COMP 0.00035590405826037B DASH 0.000000004214810954 EOS 0.0000003207151631144 ETH 0.00156992973428711 KNC 0.0000009853007789B7 LINK 0.0121572352655769 SGB 60.0187566280392 SNX 0.1913668969S0818 USDC 9.659948632320T1 XLM 0.0000000439127228B XRP 0.000000087999698298 | | | |
| 3.1.424631 | NICO ARIZA | ADDRESS REDACTED | | | BTC 0.0391157735575718 CEL 323.561086644179 DOGE 847.11759120787T ETH 0.168975540276535 SOL 1.0215936268620S | | | |
| 3.1.424632 | NICO ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0273486808926678 | | | |
| 3.1.424633 | NICO BASSO | ADDRESS REDACTED | | | BTC 0.0000121657458825J4 | | | |
| 3.1.424634 | NICO BAUER | ADDRESS REDACTED | | | BTC 0.0088949591889460S | | | |
| 3.1.424635 | NICO BEKAAN | ADDRESS REDACTED | | | BTC 0.0000197310367015191 | | | |
| 3.1.424636 | NICO BEN SCHAALK | ADDRESS REDACTED | | | BTC 0.0000445997751506T MATIC 0.283091572874749 SOL 0.000193942607680063 | | | |
| 3.1.424637 | NICO BEUSCH | ADDRESS REDACTED | | | ADA 0.15240980210257 BCH 0.0000054051547731519 BSV 0.000037373101162599 BTC 0.0000022513219882548 CEL 0.180976056732833 DASH 0.0000353222238957701 EOS 0.00442320181936667 MCDAI 0.105078177232715 USDC 0.00312672280141122 USDT ERC20 1.67361248385677 XAUT 0.0000000072430829319 | | | |
| 3.1.424638 | NICO BIEDERMANN | ADDRESS REDACTED | | | BTC 0.0000018454079637658 | | | |
| 3.1.424639 | NICO BUL | ADDRESS REDACTED | | | BTC 0.00328709477655025 CEL 22.794723584409S | | | |
| 3.1.424640 | NICO BRAGADO Y MARTINEZ | ADDRESS REDACTED | | | BTC 0.000036814285257J8 | | | |
| 3.1.424641 | NICO BROSCH | ADDRESS REDACTED | | | CEL 1.09515099791454 | | | |
| 3.1.424642 | NICO BROUARD | ADDRESS REDACTED | | | CEL 2357.46546672841 ETH 3.4 | | | |
| 3.1.424643 | NICO BROUWERS | ADDRESS REDACTED | | | AAVE 2.00562626776695 BTC 0.000000006302415651 CEL 320.557886726864 EOS 0.00180396259527164 KNC 0.0221327719928132 MATIC 1228.7120031450J MCDAI 68.771479013914 USDC 0.00000090629388588842 USDT ERC20 0.00000007664995141 XLM 0.9609393070447 XRP 0.00000005470079489J | | | |
| 3.1.424644 | NICO BRUMMER | ADDRESS REDACTED | | | BTC 0.02396086153438427 | | | |
| 3.1.424645 | NICO CHARLES PERUZZI | ADDRESS REDACTED | | | AAVE 3.8163614985341 BTC 0.37643050881998J CEL 48.363277518177B ETH 4.69056316147J4 LTC 0.196001627255288 LTC 0.00410078895746708 MANA 0.01221058856017J4 MATIC 5914.73332948988 SNX 0.109362190674935 SUSHI 0.068621585319792B UNI 0.0208411392039792 USDC 1013.5374960689 | BTC 0.43207431 LINK 279.513115284444 USDC 1500 | | |
| 3.1.424646 | NICO COEN | ADDRESS REDACTED | | | BTC 0.00112976680502081 MCDAI 218.912139106296 | | | |
| 3.1.424647 | NICO COLUCCI | ADDRESS REDACTED | | | BTC 0.00115577358389907 CEL 1.00161527411663 ETH 2.12101173485429 | | | |
| 3.1.424648 | NICO CONTO | ADDRESS REDACTED | | | BTC 0.011858316755604J | | | |
| 3.1.424649 | NICO COPERTINO | ADDRESS REDACTED | | | MCDAI 0.356187850744602 | | | |
| 3.1.424650 | NICO COPERTINO | ADDRESS REDACTED | | | BTC 0.00000091895421009 CEL 0.00066021621255966 MCDAI 0.18274804891884 | | | |
| 3.1.424651 | NICO COUWBERGHS | ADDRESS REDACTED | | | ADA 176.604775987781 BTC 0.0328645434859B7 CEL 1.4880459433651B LINK 27.2445455755432 MATIC 142.908917626432 | | | |
| 3.1.424652 | NICO CREEL | ADDRESS REDACTED | | | AAVE 0.00193786145577B5 ADA 0.25793276145526 BTC 0.00121720011131569 CEL 353.22857095201S4 MATIC 0.80360620984486 SNX 0.198662365399475 | | | |
| 3.1.424653 | NICO DALDRUP | ADDRESS REDACTED | | | BTC 0.00000005319649493 CEL 2.22776271301219 LINK 10.04228 SGB 763.6267100807 XLM 0.00000009085728245 XRP 0.0000002640100198B1 | | | |
| 3.1.424654 | NICO DAMPC | ADDRESS REDACTED | | | CEL 1.099455009981035 | | | |
| 3.1.424655 | NICO DANIEL FREYLER | ADDRESS REDACTED | | | BTC 0.17236091525355J | | | |
| 3.1.424656 | NICO DE MAERTELAERE | ADDRESS REDACTED | | | CEL 1.09881158923821 | | | |
| 3.1.424657 | NICO DE NUNZIO | ADDRESS REDACTED | | | ADA 1368.40294113016 BTC 0.24583770691282 ETH 2.18080006721156 MATIC 373.713169595591 | | | |
| 3.1.424658 | NICO DE RAEDT | ADDRESS REDACTED | | | ETH 0.00976949901184447 USDC 0.118846420339455 USDT ERC20 0.107139151342468 | | | |
| 3.1.424659 | NICO DE VRIES | ADDRESS REDACTED | | | BTC 0.00000000807017319S ETC 0.0003133084020671J5 | | | |
| 3.1.424660 | NICO DEMETRIO | ADDRESS REDACTED | | | BCH 0.000599028546603619 BTC 0.0000020803280320075 ETH 0.00013409769971729S LINK 0.00489804897T149 | | | |
| 3.1.424661 | NICO DEUTSCH | ADDRESS REDACTED | | | BTC 0.00062448196724405T | | | |
| 3.1.424662 | NICO DIETZE | ADDRESS REDACTED | | | BTC 0.031937901368T184 | | | |
| 3.1.424663 | NICO DU PLOOY | ADDRESS REDACTED | | | BTC 0.000001 CEL 0.393181868407146 | | | |
| 3.1.424664 | NICO DURA | ADDRESS REDACTED | | | BTC 0.0000065567322650J9 | | | |
| 3.1.424665 | NICO E MAESSEN | ADDRESS REDACTED | | | AVAX 0.102598021570767 BTC 1.06896652296887 ETH 10.106801655636J LUNC 304.456738334261 SOL 71.0806917321143 USDC 0.839021870143166 UST 26.9896355752406 | | | |
| 3.1.424666 | NICO EPSTEIN | ADDRESS REDACTED | | | BTC 0.00090240390959191J6 CEL 0.434707062225719 ETH 0.00046785068129813S MANA 0.057206561355321 MATIC 954.49246811836 | | | |
| 3.1.424667 | NICO FERNANDEZ | ADDRESS REDACTED | | | ADA 20.6276226127819 BTC 0.00062106484262290J EOS 90.4873662477891 ETH 0.310291164736244 MATIC 275.079330782752 | | | |
| 3.1.424668 | NICO FERNANDO PACHECO | ADDRESS REDACTED | | | BTC 0.00000105016834779J CEL 0.0967302 0.956000704462304 | | | |
| 3.1.424669 | NICO FRÜHBRODT | ADDRESS REDACTED | | | BTC 0.00000788168637058S | | | |
| 3.1.424670 | NICO GAUDIANO | ADDRESS REDACTED | | | BTC 0.000431281352421185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424671 | NICO GENTRY | ADDRESS REDACTED | | | ADA 3069.92798994121 AVAX 11.819771721616 2 BTC 0.32465544961928 7 DOT 157.00131690726 2 ETH 1.30364068183428 MATIC 660.8339706897 35 USDT ERC20 261.888610128393 | | | |
| 3.1.424672 | NICO GERBIG | ADDRESS REDACTED | | | BTC 0.00004873301603111 9 | | | |
| 3.1.424673 | NICO GERSPACHER | ADDRESS REDACTED | | | BTC 0.02936590182621 27 | | | |
| 3.1.424674 | NICO GOLDBERG | ADDRESS REDACTED | | | BTC 0.00113449214267311 CEL 328.31779683502 2 UGSC 4393.35559054553 | | | |
| 3.1.424675 | NICO GOLDHORN | ADDRESS REDACTED | | | BTC 0.00000516851380014 18 | | | |
| 3.1.424676 | NICO GROEN | ADDRESS REDACTED | | | BCH 0.00000000536669459 1 BTC 0.00006291257554864 3 CEL 3.40044462799341 ETH 0.0016 LINK 0.02303439078739 52 | | | |
| 3.1.424677 | NICO GUADAGNO | ADDRESS REDACTED | | | BTC 0.01596383422017 3 CEL 79.10611716325 2 ETH 0.9813912642728 8 MATIC 1059.194760813 63 | | | |
| 3.1.424678 | NICO GUETATCHEW | ADDRESS REDACTED | | | CEL 0.00078055131281677 | | | |
| 3.1.424679 | NICO GULINO | ADDRESS REDACTED | | | BTC 0.00007281691526112 9 CEL 93.3528843735452 DOT 0.04156230176169 17 ETH 0.00065470860555028 3 | | | |
| 3.1.424680 | NICO HAENEN | ADDRESS REDACTED | | | ETH 0.00383097900750473 LINK 0.12127878521957 7 | | | |
| 3.1.424681 | NICO HARTONO | ADDRESS REDACTED | | | BTC 0.00000634705698909 7 ETH 0.00018150021495210 9 | | | |
| 3.1.424682 | NICO HEINRICH | ADDRESS REDACTED | | | BTC 0.00000203356305414 | | | |
| 3.1.424683 | NICO HOERNEMANN | ADDRESS REDACTED | | | BTC 0.00001514212945693 5 | | | |
| 3.1.424684 | NICO HOLLOMAN | ADDRESS REDACTED | | | BTC 0.00133961718285343 ETH 0.00356906874637585 MATIC 7.2960247620578 5 | | | |
| 3.1.424685 | NICO INHOFFEN | ADDRESS REDACTED | | | BTC 0.10163177472412 CEL 220.61259038014 8 ETH 0.528473915 LTC 0.00896029 SGB 6.97450783947222 USDT ERC20 827.595452 XRP 46.1582252777777 | | | |
| 3.1.424686 | NICO JACKSON | ADDRESS REDACTED | | | BNB 0.0013605727138 6 BTC 0.00000114598496739 7 | | | |
| 3.1.424687 | NICO JEURISSEN | ADDRESS REDACTED | | | ADA 0.007 BTC 0.00000012138788480 1 CEL 33.7341087565779 DOT 0.00003814634802131 2 ETH 0.00000733623996248 5 USDC 0.00315239928506541 USDT ERC20 8.88308704338 4 UST 3033.94 | | | |
| 3.1.424688 | NICO KEILWAGEN | ADDRESS REDACTED | | | BTC 0.02139217907852 07 | | | |
| 3.1.424689 | NICO KESTENS | ADDRESS REDACTED | | | BTC 0.00190907190510002 CEL 0.00090671077368192 3 EOS 0.03429730245558 42 LTC 0.00009478187327301 7 XRP 101.382487878486 | | | |
| 3.1.424690 | NICO KLEINSORGE | ADDRESS REDACTED | | | BTC 0.00015621009920190 3 | | | |
| 3.1.424691 | NICO KLÖTERS | ADDRESS REDACTED | | | BTC 0.00174140495175872 | | | |
| 3.1.424692 | NICO KNOESTER | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.424693 | NICO KRAUTWALD | ADDRESS REDACTED | | | ADA 0.12803048974356 9 BNB 0.00023593893492661 1 BTC 0.00000072559819878 36 ETH 0.05364104916066938 PAX 0.0899500846552396 USDC 0.0102050322733607 | | | |
| 3.1.424694 | NICO KÜHNER | ADDRESS REDACTED | | | BTC 0.00007120663182406 6 | | | |
| 3.1.424695 | NICO KUTSCHKE | ADDRESS REDACTED | | | BTC 0.0340546065175 26 | | | |
| 3.1.424696 | NICO LAVINA | ADDRESS REDACTED | | | BTC 0.00138493174582227 CEL 0.0322528791154445 USDT ERC20 428.686723823173 | | | |
| 3.1.424697 | NICO LEHM | ADDRESS REDACTED | | | BTC 0.31425256045015 CEL 856.19256314785 2 | | | |
| 3.1.424698 | NICO LÖBENBRÜCK | ADDRESS REDACTED | | | BTC 0.00000000639944638 44 | | | |
| 3.1.424699 | NICO M | ADDRESS REDACTED | | | BTC 0.00000082787006980 2 CEL 0.7868606786402 75 | | | |
| 3.1.424700 | NICO MAURER | ADDRESS REDACTED | | | BTC 0.00611084696906909 | | | |
| 3.1.424701 | NICO MOENAERT | ADDRESS REDACTED | | | BTC 0.02153496725346 51 MCDAI 42.5573129243752 USDT ERC20 257.33993676 83 | | | |
| 3.1.424702 | NICO MÖRSCH | ADDRESS REDACTED | | | BTC 0.13811139607028 8 | | | |
| 3.1.424703 | NICO MÜLLER | ADDRESS REDACTED | | | BTC 0.00000542326290637 8 | | | |
| 3.1.424704 | NICO NADAL | ADDRESS REDACTED | | | MATIC 1.70665598393 71 | | | |
| 3.1.424705 | NICO NEUBAUER | ADDRESS REDACTED | | | BTC 0.00128697777053303 | | | |
| 3.1.424706 | NICO NOBELS | ADDRESS REDACTED | | | BTC 0.00000000679714068 4 CEL 113.39415857701 6 | | | |
| 3.1.424707 | NICO NYDEGGER | ADDRESS REDACTED | | | BAT 100.2272997 BTC 0.33599772381552 6 CEL 579.287737411 69 OMG 6.26990556 | | | |
| 3.1.424708 | NICO PACHECO | ADDRESS REDACTED | | | BTC 0.00287329436248056 CEL 17.2207407505634 MCDAI 2.3117146994550 7 | | | |
| 3.1.424709 | NICO PACHECO | ADDRESS REDACTED | | | BTC 0.00000148071621015 2 DOT 0.07606725118446 17 | | | |
| 3.1.424710 | NICO PERALTA | ADDRESS REDACTED | | | ETH 0.00001222146410873 1 | | | |
| 3.1.424711 | NICO PEREZ | ADDRESS REDACTED | | | BNB 0.00000000862243907 9 BTC 0.00011729178766058 CEL 1.39896216636906 ETH 0.00075050474654656 5 USDC 0.00000994488324175 8 | | | |
| 3.1.424712 | NICO PORTERA | ADDRESS REDACTED | | | XRP 3388 | | | |
| 3.1.424713 | NICO POSER | ADDRESS REDACTED | | | BTC 0.0124256799994896 | | | |
| 3.1.424714 | NICO POSER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.424715 | NICO PRAMUDITA | ADDRESS REDACTED | | | CEL 0.45546247698586 1 SNX 0.26757267905145 | | | |
| 3.1.424716 | NICO RACH | ADDRESS REDACTED | | | MATIC 841.614454507 97 | | | |
| 3.1.424717 | NICO REIS | ADDRESS REDACTED | | | BTC 0.01062315487158 15 CEL 254.76380459373 5 USDC 205.816964967788 XRP 27.708073 | | | |
| 3.1.424718 | NICO RENE VOLKE | ADDRESS REDACTED | | | BTC 0.01320423864511681 | | | |
| 3.1.424719 | NICO RICARDO DAVIDS | ADDRESS REDACTED | | | CEL 1.08614048793742 | | | |
| 3.1.424720 | NICO RIENSSL | ADDRESS REDACTED | | | BTC 0.00001815299960579 | | | |
| 3.1.424721 | NICO RODR | ADDRESS REDACTED | | | BTC 0.00000313789137653 9 USDT ERC20 1.61424762232573 | | | |
| 3.1.424722 | NICO RONCORONI | ADDRESS REDACTED | | | BTC 0.00000010612243837 7 | | | |
| 3.1.424723 | NICO SAUERT | ADDRESS REDACTED | | | BTC 0.05151641173599566 | | | |
| 3.1.424724 | NICO SCHEINER | ADDRESS REDACTED | | | BTC 0.04513550045911324 CEL 86.9516539773987 ETH 0.61602 | | | |
| 3.1.424725 | NICO SCHEINMANN | ADDRESS REDACTED | | | BTC 0.00000022 CEL 10.7811333074855 ETH 0.11241564938 9 XRP 123.592049 | | | |
| 3.1.424726 | NICO SCHUMANN | ADDRESS REDACTED | | | BTC 0.00185545418906649 | | | |
| 3.1.424727 | NICO SCHÜTZ | ADDRESS REDACTED | | | BTC 0.0100829092933596 | | | |
| 3.1.424728 | NICO SELLESAGOS | ADDRESS REDACTED | | Yes | BTC 0.00002337592547974 7 CEL 2938.285721949 ETH 0.00112050986419243 LINK 0.15137173676739 3 LTC 0.05495555606339 UNI 1.16231426553607 USDC 0.00944087369661345 | | | LTC 8.18181901076194 |
| 3.1.424729 | NICO SELS | ADDRESS REDACTED | | | CEL 0.39717109165985 COMP 0.03244057176210 31 MATIC 0.20517279898520 7 | | | |
| 3.1.424730 | NICO SIX | ADDRESS REDACTED | | | CEL 0.14485550725360 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424731 | NICO SMANS | ADDRESS REDACTED | | Yes | ADA 9535.857048925547<br>BNB 1.245756471455496<br>BTC 0.00053800660675477<br>BUSD 0.0323775487966527<br>CEL 1685.87402736646<br>DOT 257.573085410702<br>ETH 0.073322<br>LINK 0.0482832800634119<br>LUNC 105.325985686774<br>MATIC 16.879951059239B<br>MCDAI 0.16563761458592<br>PAXG 0.000528562503068288<br>SGB 55.7544415877433<br>SNX 0.0025532328283423<br>USDC 0.046000963746257<br>USDT ERC20 0.549784199957163<br>UST 0.01<br>XLM 0.387189949669977<br>XRP 0.0000000917384912D8 | | | BNB 8.464211272913<br>BTC 0.0251916700413542 |
| 3.1.424732 | NICO SPÄLTI | ADDRESS REDACTED | | | ADA 680.26429847456B<br>BTC 0.00612256585231565<br>CEL 0.012931293071587B<br>ETH 0.488970071033257<br>LTC 1.33889698159<br>TUSD 0.127903698128857<br>USDC 0.0071612750848646 | | | |
| 3.1.424733 | NICO STEFANISZIN | ADDRESS REDACTED | | | BTC 0.00864208728180494 | | | |
| 3.1.424734 | NICO STEFANO BAHLAU | ADDRESS REDACTED | | | BTC 0.106260732487216 | | | |
| 3.1.424735 | NICO STOJAN | ADDRESS REDACTED | | | BTC 0.0000000608717919774 | | | |
| 3.1.424736 | NICO STRUBBE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.0722993193D0013 | | | |
| 3.1.424737 | NICO TANDEL | ADDRESS REDACTED | | | BTC 0.08646315773997748 | | | |
| 3.1.424738 | NICO THEUNIS | ADDRESS REDACTED | | | BTC 0.0000012720874897S8<br>USDT ERC20 0.55515840759209B | | | |
| 3.1.424739 | NICO TÖRKER | ADDRESS REDACTED | | | BTC 0.0056915304523848 | | | |
| 3.1.424740 | NICO UIBEL | ADDRESS REDACTED | | | BTC 0.00000222450293088S | | | |
| 3.1.424741 | NICO UWE HERZKE | ADDRESS REDACTED | | | BTC 0.00427102428378612 | | | |
| 3.1.424742 | NICO UWE SIKORSKY | ADDRESS REDACTED | | | BTC 0.0195252065124618 | | | |
| 3.1.424743 | NICO UYS | ADDRESS REDACTED | | | BTC 0.00001698875B490371<br>MCDAI 0.038024378362369 | | | |
| 3.1.424744 | NICO VAN DE MORTEL | ADDRESS REDACTED | | | BTC 0.00000002854798238<br>CEL 246.4251932B7842<br>LINK 0.00000918641260106<br>OMG 0.41354881233809S | | | |
| 3.1.424745 | NICO VAN DER MERWE | ADDRESS REDACTED | | Yes | BTC 0.30087495219186S<br>CEL 210.04178915395<br>ETH 13.2045522364255 | | | BTC 0.206420561990853 |
| 3.1.424746 | NICO VAN SCHAUK | ADDRESS REDACTED | | | CEL 70.8256361414604<br>MCDAI 70<br>USDC 1511.732583 | | | |
| 3.1.424747 | NICO VANDE KERKHOF | ADDRESS REDACTED | | | BTC 0.0225015541910637<br>ETH 0.556611283578558<br>USDC 52.2605383673882 | | | |
| 3.1.424748 | NICO VANTYGHEM | ADDRESS REDACTED | | | CEL 475.971491707472<br>LPT 54.4617863 | | | |
| 3.1.424749 | NICO VERHEYDEN | ADDRESS REDACTED | | | BTC 0.014160367670024 7<br>CEL 573.361039190929<br>USDC 5930S.766273875 7 | | | |
| 3.1.424750 | NICO VIA | ADDRESS REDACTED | | | BTC 0.00146232972042955 | | | |
| 3.1.424751 | NICO VICTORIA | ADDRESS REDACTED | | | EOS 0.07025900083030898<br>MATIC 1.84777782119663 | | | |
| 3.1.424752 | NICO VOM HOFE | ADDRESS REDACTED | | | BTC 0.00017844793615676 | | | |
| 3.1.424753 | NICO WACKWITZ | ADDRESS REDACTED | | | BTC 0.000003830068304116 | | | |
| 3.1.424754 | NICO WALTER WERNER GIEßMANN | ADDRESS REDACTED | | | BTC 0.0000284664792403S8 | | | |
| 3.1.424755 | NICO WALTERS | ADDRESS REDACTED | | | CEL 0.368766534717166<br>ETH 0.0058667 | | | |
| 3.1.424756 | NICO WEILAND | ADDRESS REDACTED | | | BCH 0.00408961131660042<br>BTC 0.23004901269476 2<br>CEL 1.15116892753898<br>DASH 4.21285063830188<br>EOS 460.799799005095<br>ETH 0.00646274547214B<br>ETH 28.1104377977504<br>LTC 4.07101637934988<br>MCDAI 9.3943792237 7933<br>SGB 822.7083036329 4<br>SNX 53.45579525427 3<br>XLM 610.9218283840B6<br>XRP 1.953631919190 11 | | | |
| 3.1.424757 | NICO WEIS | ADDRESS REDACTED | | | BTC 0.001196898501502744<br>CEL 1.162379110811B8<br>ETH 0.15486041519346B | | | |
| 3.1.424758 | NICO WITTCHEN | ADDRESS REDACTED | | | BTC 0.018347148042120S | | | |
| 3.1.424759 | NICO WITTSCHIEF | ADDRESS REDACTED | | | BTC 0.01020B24986466426<br>CEL 0.178036023352201<br>ETH 0.000069697065673749<br>MANA 95.8540180383266<br>UNI 3.768823136416 2<br>XRP 70.27121348687 96 | | | |
| 3.1.424760 | NICO ZALA | ADDRESS REDACTED | | | ADA 2000.71898564346<br>BTC 0.017052091263147<br>CEL 916.4638255105 72<br>LINK 70.63<br>USDC 1566.896 | | | |
| 3.1.424761 | NICO ZARATE | ADDRESS REDACTED | | | ADA 1905.537771262 63<br>BTC 0.00001534457536097181<br>DOT 10.1654921287527<br>ETH 0.00093205058593563<br>MCDAI 42.3582652966463 | BTC 0.000000003006980159 | | |
| 3.1.424762 | NICOB COPER | ADDRESS REDACTED | | | MCDAI 0.10292723356529 | | | |
| 3.1.424763 | NICOALE-ADRIAN NICOLAU | ADDRESS REDACTED | | | BTC 0.0000008091131650 2<br>BUSD 0.0675051985093865<br>CEL 0.302245244454856<br>MCDAI 0.26683440846123 | | | |
| 3.1.424764 | NICOCUE1 COPERTINO | ADDRESS REDACTED | | | BTC 0.00000119151981387 4<br>MCDAI 0.246211899011629 | | | |
| 3.1.424765 | NICODEMO MAZZONE | ADDRESS REDACTED | | | BTC 0.020311187262644S<br>DOGE 684.18742432581<br>ETH 0.279497473930 43 | | | |
| 3.1.424766 | NICODEMUS ABRAHAM | ADDRESS REDACTED | | | BTC 1.57910661430099E-06<br>CEL 0.0000230830379701 63<br>ETH 0.000212871181453052<br>SNX 0.462882838366584<br>XRP 0.0397646828050 62 | | | |
| 3.1.424767 | NICODEMUS DURU | ADDRESS REDACTED | | | BTC 0.00000043646914465 8<br>BUSD 0.73034051789612S | | | |
| 3.1.424768 | NICODEMUS MORFAW | ADDRESS REDACTED | | | CEL 5810.08003031098<br>ETH 5.00192078194193 | | | |
| 3.1.424769 | NICODEMUS WIBOWO | ADDRESS REDACTED | | | BTC 0.000544180596S1343<br>USDC 858.135106481487 | | | |
| 3.1.424770 | NICODEMUS WUARBANARAN | ADDRESS REDACTED | | | BTC 0.27036092175614 3<br>DOT 0.05119518925323D2<br>ETH 4.11168413485387<br>LUNC 12.7415565285237<br>MATIC 0.188005262429262<br>SOL 1.29298792188E2<br>USDC 1.67033274010215<br>XRP 0.557785530543754 | | | |
| 3.1.424771 | NICOHL DAYANA SIGUENZA CABRERA | ADDRESS REDACTED | | | BTC 0.00000156470920155B<br>USDC 0.0015648862350701 2 | | | |
| 3.1.424772 | NICOL BROTHERTON | ADDRESS REDACTED | | | AAVE 0.239791299694847<br>COMP 0.195653431297 38 | | | |
| 3.1.424773 | NICOL DAMIANIC | ADDRESS REDACTED | | | BTC 0.00000032797066919<br>CEL 75.4308665142569<br>ETH 0.060868151604854S<br>USDT ERC20 631.377358 | | | |
| 3.1.424774 | NICOL DZIMINSKI | ADDRESS REDACTED | | | BTC 0.01549537746090 96 | | | |
| 3.1.424775 | NICOL FRANZ GEISLER | ADDRESS REDACTED | | | BTC 0.00031561101111882 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424776 | NICOL VISSER | ADDRESS REDACTED | | | ADA 1742.73844346245<br>BNB 0.00078597500534746<br>BTC 0.18382280261915<br>CEL 10674.667925173<br>DOT 10.267433899268<br>ETH 8.68687506299202<br>MATIC 842.78216127<br>USDC 158.669156<br>USDT ERC20 301.374927803747 | | | |
| 3.1.424777 | NICOL WONG | ADDRESS REDACTED | | | BTC 0.0562945464761193<br>ETH 0.0155450358702031 | | | |
| 3.1.424778 | NICOLA ABATE | ADDRESS REDACTED | | | BTC 0.00000089617486388<br>CEL 0.0351775958552037 | | | |
| 3.1.424779 | NICOLA ABBONDANZA | ADDRESS REDACTED | | | BTC 0.00569802183046722<br>BUSD 0.340401504095288<br>CEL 0.307144047055509<br>ETH 0.00000090439439398<br>LTC 0.0010340814501017<br>USDC 0.334035040326644 | | | |
| 3.1.424780 | NICOLA ABBRESCIA | ADDRESS REDACTED | | | ADA 49.790185379767<br>CEL 0.412244141403957 | | | |
| 3.1.424781 | NICOLA ALTILIA | ADDRESS REDACTED | | | ADA 67.029324448024<br>BNB 0.000179681822471049<br>BTC 0.00000085313709318<br>CEL 14.669427581652<br>DOT 2.83780348345004<br>ETH 0.00001280028647001<br>XRP 59.091639927932 | | | |
| 3.1.424782 | NICOLA ALVES | ADDRESS REDACTED | | | ADA 1031.7672629841<br>BTC 0.00000000985577252<br>CEL 0.40544716185992 | | | |
| 3.1.424783 | NICOLA ALVISI | ADDRESS REDACTED | | | ADA 541.88683254436<br>BTC 0.014608184397363<br>CEL 16.90282360685 | | | |
| 3.1.424784 | NICOLA ANGELI | ADDRESS REDACTED | | | BNB 0.000007581664264714<br>BTC 0.00000097745321181<br>CEL 0.0934124574606067<br>LTC 0.00000063 | | | |
| 3.1.424785 | NICOLA ANGHILERI | ADDRESS REDACTED | | | BTC 0.00000127095263867<br>SNX 0.0111300171582109 | | | |
| 3.1.424786 | NICOLA ANGIONI | ADDRESS REDACTED | | | AAVE 0.701319644437235<br>DOT 8.91375450402259<br>ETH 1.79084813719892<br>USDC 166.647655126805 | | | |
| 3.1.424787 | NICOLA ANTONIO USSIA | ADDRESS REDACTED | | | CEL 0.0526420220792769 | | | |
| 3.1.424788 | NICOLA APPIO | ADDRESS REDACTED | | | BTC 0.01125251801589<br>CEL 2322.49216941792 | | | |
| 3.1.424789 | NICOLA ARDITO | ADDRESS REDACTED | | | BTC 0.00327544121085959<br>CEL 0.819084694475173<br>USDC 813.353733061158 | | | |
| 3.1.424790 | NICOLA ARGENTIN | ADDRESS REDACTED | | | BTC 0.00000921362301937S<br>CEL 10.452132112065<br>ETH 0.000518634748803377<br>LUNC 14.023842<br>MCDAI 0.0552852211995882 | | | |
| 3.1.424791 | NICOLA ASPESI | ADDRESS REDACTED | | | BTC 0.00018228157962017<br>CEL 44.990944619609<br>ETH 0.001377958980834749 | | | |
| 3.1.424792 | NICOLA AZZALI | ADDRESS REDACTED | | | BTC 0.00233680539585537 | | | |
| 3.1.424793 | NICOLA BALBONI | ADDRESS REDACTED | | | BTC 0.0000976190492269599<br>CEL 7.59536957824264<br>XRP 781.347755 | | | |
| 3.1.424794 | NICOLA BANE | ADDRESS REDACTED | | | BTC 0.00073009874512851B<br>BUSD 2292.01751900773<br>CEL 60.644474252505<br>XRP 206.645058254414 | | | |
| 3.1.424795 | NICOLA BARBAGLI | ADDRESS REDACTED | | | BNB 0.00216581643369489<br>BTC 0.00000030097877264S | | | |
| 3.1.424796 | NICOLA BARILE | ADDRESS REDACTED | | | BCH 4.36433892118771<br>BTC 0.57880065251616<br>COMP 6.09559862157514<br>DOT 199.033517958433<br>ETH 2.22349630396999<br>KNC 436.031797580566<br>LINK 112.675147413644<br>LTC 9.85005237372558<br>USDC 116064.174502343<br>XRP 1584.85467770638 | | | |
| 3.1.424797 | NICOLA BENETTON | ADDRESS REDACTED | | | BTC 0.00005504370199202S<br>CEL 1.890888722908B1<br>DOT 0.28039491197341S3<br>ETH 0.00503177506500B162<br>MATIC 0.006151538024289A<br>USDC 0.046284249344418S | | | |
| 3.1.424798 | NICOLA BERNI | ADDRESS REDACTED | | | ADA 532.64276797241<br>BTC 0.0399041447966385<br>CEL 39.7125366745361<br>DOT 5.051625913116<br>ETH 0.0015570748571252<br>MCDAI 40.0346153846153<br>USDC 12.508773622943B | | | |
| 3.1.424799 | NICOLA BERTORELLE | ADDRESS REDACTED | | | BNB 0.000015<br>BTC 0.0000064016399627B7<br>CEL 1.53884441533906 | | | |
| 3.1.424800 | NICOLA BETTI | ADDRESS REDACTED | | | BTC 0.0132840915383617<br>CEL 3.32202055062464<br>USDC 0.0192838901766044 | | | |
| 3.1.424801 | NICOLA BIANCHI | ADDRESS REDACTED | | | CEL 1.081884578715251 | | | |
| 3.1.424802 | NICOLA BIRCH | ADDRESS REDACTED | | | BNB 0.004237317610044815<br>BTC 0.00051800187840701<br>CEL 0.150014048078896<br>DOT 0.343679351267566<br>ETH 0.0118252584821507<br>MATIC 18.352197707551S1<br>SOL 4.57742214815488<br>USDC 0.647531936444959<br>USDT ERC20 10.299656163998D3 | | | |
| 3.1.424803 | NICOLA BOCCHI | ADDRESS REDACTED | | | BTC 0.052418360447668<br>CEL 3.883706087951B48<br>DOT 10.499168727036S<br>EOS 0.008181354682681325<br>ETH 0.000640430641420DB<br>LINK 0.000760870937474706<br>LTC 0.00010275425445366S1<br>MATIC 0.351651414824S132 | | | |
| 3.1.424804 | NICOLA BOGGIO | ADDRESS REDACTED | | | BTC 0.12341443<br>CEL 223.04665378531<br>ETH 1.49078569334 | | | |
| 3.1.424805 | NICOLA BONETTI | ADDRESS REDACTED | | | BNB 0.00188524217995224<br>BTC 0.00000195198226773S1<br>CEL 42.90939067445S35<br>MATIC 0.302998390887686 | | | |
| 3.1.424806 | NICOLA BONOMETTI | ADDRESS REDACTED | | | BTC 0.0000017611604387Z9<br>CEL 0.198321972401071<br>ETH 0.0000122409367974S18 | | | |
| 3.1.424807 | NICOLA BORZON | ADDRESS REDACTED | | | BTC 0.0011298924342402B6<br>USDT ERC20 1.053768276584636 | | | |
| 3.1.424808 | NICOLA BOTTURA | ADDRESS REDACTED | | | BNB 0.0020159127112399B<br>BTC 0.0007125944340331B6<br>CEL 1.030597378738S71<br>ETH 0.0000576896173157S3<br>MCDAI 0.030774562383498S<br>USDC 3.9926162304577S3 | BTC 0.0004781193978B7507 | | |
| 3.1.424809 | NICOLA BOVOLATO | ADDRESS REDACTED | | | CEL 0.00359703<br>CEL 5.65853961195S2<br>ETH 0.15403336092711Z | | | |
| 3.1.424810 | NICOLA BRADLEY | ADDRESS REDACTED | | | BTC 0.02336845705105B7 | | | |
| 3.1.424811 | NICOLA CALZABRINI | ADDRESS REDACTED | | | ADA 0.00000074032506216Z<br>BNB 0.0000000059727303331<br>BTC 0.00000000765347B384<br>CEL 0.37689400451103Z | | | |
| 3.1.424812 | NICOLA CALZAVARA | ADDRESS REDACTED | | | BTC 0.00000049917618013<br>USDC 0.353562636623708 | | | |
| 3.1.424813 | NICOLA CAMPI | ADDRESS REDACTED | | | CEL 0.00228122562292246 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 165 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.424814 | NICOLA CAMPI | ADDRESS REDACTED | | | | CEL 1.0607306312064 | | | |
| 3.1.424815 | NICOLA CAMPONOVO | ADDRESS REDACTED | | | | BTC 0.0010882807216964<br>CEL 6.78737209945355<br>ETH 1.1557406511326.7 | | | |
| 3.1.424816 | NICOLA CAPALDO | ADDRESS REDACTED | | | | BTC 0.00000000575129.9665<br>CEL 44.699115938.95<br>SNX 0.00027535223553 | | | |
| 3.1.424817 | NICOLA CAPPIELLO | ADDRESS REDACTED | | | | BTC 0.0000000001074704062<br>CEL 0.01551210947435.77<br>LTC 0.00127617629704281 | | | |
| 3.1.424818 | NICOLA CAPRIROLO | ADDRESS REDACTED | | | | BTC 0.00041507545771949.1<br>ETH 0.000086019548586105<br>UNI 0.00948827147374963<br>USDT ERC20 0.71237489785339.1 | ETH 0.0000001033804582.73<br>UNI 0.000000753683748491<br>USDT ERC20 0.000000199277569519 | | |
| 3.1.424819 | NICOLA CARDELLI | ADDRESS REDACTED | | | | BTC 0.000091202377183169<br>CEL 488.321730591.13<br>MATIC 11721.5318265649 | | | |
| 3.1.424820 | NICOLA CAROFIGLIO | ADDRESS REDACTED | | | | ADA 0.397636795533398<br>BTC 0.000025148963562.88<br>USDT ERC20 0.6405133657053.56 | | | |
| 3.1.424821 | NICOLA CECCANTI | ADDRESS REDACTED | | | | BTC 1.88321584587999E-07<br>CEL 3.31610088566078<br>ETH 0.0018513171546829<br>USDT ERC20 0.0036610703851168.1 | | | |
| 3.1.424822 | NICOLA CESARO | ADDRESS REDACTED | | | | BTC 0.000001687334801512<br>ETH 0.000408315088350228<br>USDC 1.74931904494715 | | | |
| 3.1.424823 | NICOLA CHANOT | ADDRESS REDACTED | | | | BTC 0.1802707035191.16<br>CEL 3435.50388250634<br>ETH 0.5335390466291.77<br>LINK 614.735861069.58<br>SGB 30379.9269791575<br>XLM 16434.3450037802<br>XRP 175075.180195 | | | |
| 3.1.424824 | NICOLA CHEAH | ADDRESS REDACTED | | | | BTC 0.002134077956790.92<br>CEL 988.604244263418 | | | |
| 3.1.424825 | NICOLA CHIRICO | ADDRESS REDACTED | | | | BTC 0.0200120719813679 | | | |
| 3.1.424826 | NICOLA CIPULLO | ADDRESS REDACTED | | | | BTC 0.0002386.4 | | | |
| 3.1.424827 | NICOLA CIRCO | ADDRESS REDACTED | | | | BTC 0.000000211567619636<br>CEL 5.50238445153268<br>ETH 0.000003032064063415<br>USDT ERC20 0.2427130680852<br>ZEC 0.0000000713461538.5 | | | |
| 3.1.424828 | NICOLA COLLINS | ADDRESS REDACTED | | | | BTC 0.0006<br>CEL 0.46981836838638.1 | | | |
| 3.1.424829 | NICOLA COLLIVA | ADDRESS REDACTED | | | | BTC 0.0740469321087639<br>CEL 5978.93781840436<br>EOS 20102.763700856<br>USDT ERC20 7227.46789793927 | | | |
| 3.1.424830 | NICOLA COLOMBO | ADDRESS REDACTED | | | | BTC 0.000001607419040525<br>ETH 0.000008590071030112 | | | |
| 3.1.424831 | NICOLA CONCHIGLIA | ADDRESS REDACTED | | | | BNB 0.00191896004325348<br>BTC 0.000027990737601831<br>CEL 0.245544081022686<br>ETH 2.93344148274999E-07<br>USDC 0.677247184415466 | | | |
| 3.1.424832 | NICOLA CONRAD | ADDRESS REDACTED | | | | AVAX 26.380421548505.9<br>BTC 0.04855212112573356<br>CEL 6.7688444616011.1<br>DASH 10.026548492702.2<br>DOT 42.0138632129413<br>EOS 25.1170800000965<br>ETH 5.44498175614594<br>KNC 53.825021583905.1<br>LINK 12.784111471316<br>MATIC 665.685656952336<br>XLM 74.385265781445<br>XTZ 43.0280485352251 | | | |
| 3.1.424833 | NICOLA COPETTI | ADDRESS REDACTED | | | | BNB 1.11917803223294<br>BTC 0.1190181615697.77<br>BUSD 0.00891772100432814<br>CEL 0.0249104999991661<br>ETH 10.755997604868.6<br>USDC 4.88150636342138<br>XRP 54.0501236477289 | | | |
| 3.1.424834 | NICOLA CORSBIE | ADDRESS REDACTED | | | | BTC 0.08593096<br>CEL 168.799675699259<br>ETH 0.479073011196319 | | | |
| 3.1.424835 | NICOLA CREPALDI | ADDRESS REDACTED | | | | BTC 0.001155968618091.11<br>CEL 0.183396820240426<br>USDC 548.455659405437 | | | |
| 3.1.424836 | NICOLA CRESTI | ADDRESS REDACTED | | | | BTC 0.0460864712861.1<br>CEL 1.7682293204292 | | | |
| 3.1.424837 | NICOLA CRISTIANO | ADDRESS REDACTED | | | | CEL 0.4534423222266.5<br>ETH 0.0398345050568316<br>XRP 0.0285298529960181 | | | |
| 3.1.424838 | NICOLA CROWSHAW | ADDRESS REDACTED | | Yes | | BTC 1.45454990742601<br>CEL 179.06477241231.4<br>ETH 6.80504084977801<br>LINK 190.77214963 | | | BTC 0.61769057330803.2 |
| 3.1.424839 | NICOLA D ONOFRIO | ADDRESS REDACTED | | | | BTC 0.000035826023424304<br>CEL 1756.27684374451<br>ETH 1.54405301260256<br>USDC 32497.005537264<br>USDT ERC20 12035.873231 | | | |
| 3.1.424840 | NICOLA D'AMORE | ADDRESS REDACTED | | | | ADA 47.2683082808729<br>ETH 0.0158218457062281 | | | |
| 3.1.424841 | NICOLA D'ANNA | ADDRESS REDACTED | | | | BTC 0.00484980833306892<br>CEL 0.016038983541568<br>DOT 0.0315150673761872<br>USDC 219.314835886394 | | | |
| 3.1.424842 | NICOLA DA DALTO | ADDRESS REDACTED | | | | BTC 0.00622886379325363<br>ETH 9.31252787369132.3<br>CEL 0.0622480165205242 | | | |
| 3.1.424843 | NICOLA DALY | ADDRESS REDACTED | | | | ETH 0.361401816819274 | | | |
| 3.1.424844 | NICOLA D'ANGELO | ADDRESS REDACTED | | | | BTC 0.012376732682325<br>ETH 0.668443065540964<br>GUSD 541.72431063174<br>USDC 748.150450452127 | | | |
| 3.1.424845 | NICOLA DE FRANCESCO | ADDRESS REDACTED | | | | BTC 0.000020615849816895 | | | |
| 3.1.424846 | NICOLA DEBOLE | ADDRESS REDACTED | | | | BTC 0.0000052810818796.77<br>USDC 0.772421462990121 | | | |
| 3.1.424847 | NICOLA DELUGI | ADDRESS REDACTED | | | | BTC 0.990709024367727 | | | |
| 3.1.424848 | NICOLA DESSI | ADDRESS REDACTED | | | | BTC 1.72851731153036E-05<br>CEL 0.000693578565582857 | | | |
| 3.1.424849 | NICOLA DI MAIO | ADDRESS REDACTED | | | | BTC 0.00184544192032.8 | | | |
| 3.1.424850 | NICOLA DIANA | ADDRESS REDACTED | | | | BTC 0.00000006866199961.5<br>CEL 0.5480766362965.65<br>USDT ERC20 0.0000006093336033.5 | | | |
| 3.1.424851 | NICOLA DIBENEDETTO | ADDRESS REDACTED | | | | BTC 0.0000000073019280012<br>CEL 0.0194600216742822 | | | |
| 3.1.424852 | NICOLA DOLOR | ADDRESS REDACTED | | | | ADA 944.150413261.07<br>BTC 0.001105793388738.23<br>ETH 5.0563401217905.2<br>XRP 1563.10870217699 | | | |
| 3.1.424853 | NICOLA DUNCAN | ADDRESS REDACTED | | | | BTC 0.001071330554296.48<br>CEL 5.5270513676047.4 | | | |
| 3.1.424854 | NICOLA DUSI | ADDRESS REDACTED | | | | BTC 0.000407077831242502<br>CEL 63.824660097268.4<br>ETH 0.000308498789182185 | | | |
| 3.1.424855 | NICOLA ELLENDER | ADDRESS REDACTED | | | | BTC 0.174808291701234<br>USDC 24383.3667634978 | | | |
| 3.1.424856 | NICOLA ELLIS | ADDRESS REDACTED | | | | CEL 14.3031237448288<br>ETH 0.07234284 | | | |
| 3.1.424857 | NICOLA ESPOSITO | ADDRESS REDACTED | | | | ETH 0.000050015468018042 | | | |
| 3.1.424858 | NICOLA EUGENIO L INSALATA | ADDRESS REDACTED | | | | BTC 0.1814719621419.98 | | | |
| 3.1.424859 | NICOLA EUSEBI | ADDRESS REDACTED | | | | BTC 0.000197603395683309<br>ETH 0.000002928657978734 | | | |
| 3.1.424860 | NICOLA FABRIS | ADDRESS REDACTED | | | | BTC 0.0108929319414807<br>CEL 12.2995392498696 | | | |
| 3.1.424861 | NICOLA FACCHINELLO | ADDRESS REDACTED | | | | BTC 0.0415108054472045<br>CEL 20.8943412938237 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 166 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424862 | NICOLA FERRARESE | ADDRESS REDACTED | | | ADA 0.19364367208565<br>BTC 1.36775545180390 05<br>DOT 0.01879951061903663<br>ETH 0.00009487380609787S | | | |
| 3.1.424863 | NICOLA FERTONANI | ADDRESS REDACTED | | | BTC 0.00000029225861S108 | | | |
| 3.1.424864 | NICOLA FINAZZI | ADDRESS REDACTED | | | MCDAI 0.0002505067345063839<br>BTC 0.00057792502629494 | | | |
| 3.1.424865 | NICOLA FISCALINI | ADDRESS REDACTED | | | CEL 40.0916058229894<br>ETH 3.10260352270307Z | | | |
| 3.1.424866 | NICOLA FORGIONE | ADDRESS REDACTED | | | BNB 0.000000008066206664<br>CEL 28.32923559623509<br>DOT 3.40518854<br>MATIC 116.64085736 | | | |
| 3.1.424867 | NICOLA FRANCHINO | ADDRESS REDACTED | | | BTC 0.0012964559998603S7<br>USDT ERC20 0.52706918352685S | | | |
| 3.1.424868 | NICOLA FURINI | ADDRESS REDACTED | | | BTC 0.00039640657700145S<br>CEL 0.565398700587245<br>DOT 0.029715581795717Z<br>ETH 0.004295996214B8002 | | | |
| 3.1.424869 | NICOLA FUZIO | ADDRESS REDACTED | | | CEL 1.0884099124869S | | | |
| 3.1.424870 | NICOLA FUZIO | ADDRESS REDACTED | | | CEL 0.00936654168026361 | | | |
| 3.1.424871 | NICOLA GALASSI | ADDRESS REDACTED | | | BUSD 0.57207445B409683<br>CEL 2.24412230203S5<br>MCDAI 0.091556624539193I | | | |
| 3.1.424872 | NICOLA GALLUZZI | ADDRESS REDACTED | | | XRP 0.237377989667639<br>BTC 0.000013050546118621 | | | |
| 3.1.424873 | NICOLA GANDOLFI | ADDRESS REDACTED | | | USDC 4.51699479551797<br>BTC 0.0646169759024391<br>CEL 3.6570483S206291<br>ETH 0.8474693675291B3 | | | |
| 3.1.424874 | NICOLA GARATTINI | ADDRESS REDACTED | | | MCDAI 71.1989056322216<br>USDC 218.33726514318<br>BTC 0.020762454938644A<br>CEL 6.15183252857559 | | | |
| 3.1.424875 | NICOLA GARTH | ADDRESS REDACTED | | | USDT ERC20 210<br>XRP 29.503343059225A<br>BTC 0.000002023695739369B | | | |
| 3.1.424876 | NICOLA GASBARRINI | ADDRESS REDACTED | | | PC 0.000081B64786340B<br>CEL 274.378715911222<br>USDC 136.631385 | | | |
| 3.1.424877 | NICOLA GENTILE | ADDRESS REDACTED | | | USDT ERC20 195.658726<br>ADA 11.55274045190T4<br>BTC 0.0219952249999965<br>CEL 842.738279013698 | | | |
| 3.1.424878 | NICOLA GENTILINI | ADDRESS REDACTED | | | USDC 7.02040470393378<br>USDT ERC20 9.41576649B08582<br>BTC 0.000007196162695423 | | | |
| 3.1.424879 | NICOLA GIANNONI | ADDRESS REDACTED | | | CEL 1.399238182492B<br>BTC 0.00087785624220718<br>CEL 0.846753056483S5<br>COMP 0.0538977588260B94<br>DASH 0.13766068217646T<br>ETH 0.0431892853954208<br>MATIC 26.409356198929S<br>SNX 1.89764461724167 | | | |
| 3.1.424880 | NICOLA GIORDANI | ADDRESS REDACTED | | | USDC 54.7817811257421<br>BTC 0.000000029441059207Z | | | |
| 3.1.424881 | NICOLA GIORDANI | ADDRESS REDACTED | | | BTC 0.20264875793043T<br>CEL 353.59854949896<br>ETH 2.08204737075251 | | | |
| 3.1.424882 | NICOLA GIOVANNI SALOTTO | ADDRESS REDACTED | | | BTC 0.011198795000238S<br>CEL 8.874808074640AZ | | | |
| 3.1.424883 | NICOLA GIUSTINIANI | ADDRESS REDACTED | | | USDC 50.6473044988442 | | | |
| 3.1.424884 | NICOLA GOODRIDGE | ADDRESS REDACTED | | | BTC 0.0941347186511648<br>CEL 101.179191708783 | | | |
| 3.1.424885 | NICOLA GORINI | ADDRESS REDACTED | | | BTC 0.0360713800733327<br>CEL 7.75462147327B9<br>ETH 0.47142939929757<br>LTC 0.0330037962030194<br>MATIC 0.56606675 1206241<br>USDC 10.894468188094<br>USDT ERC20 19.6458613288303 | | | |
| 3.1.424886 | NICOLA GREEN | ADDRESS REDACTED | | Yes | BTC 0.79409489820674<br>DASH 6.72718856331595<br>BTC 2.22159044130296 -05<br>ETH 11.6941759964787<br>USDC 0.537161617977421 | | | BTC 6.89053388887713<br>ETH 14.217571916879 |
| 3.1.424887 | NICOLA GRIMOLIZZI | ADDRESS REDACTED | | | BTC 0.00149756337703897 | | | |
| 3.1.424888 | NICOLA GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.035054103492016P | | | |
| 3.1.424889 | NICOLA HAINES | ADDRESS REDACTED | | | BTC 0.000000994963197094<br>ETH 0.0000734125762319b | | | |
| 3.1.424890 | NICOLA HARRIS | ADDRESS REDACTED | | | BTC 0.001038258920435B<br>CEL 470.489406118666<br>DASH 4.76 | | | |
| 3.1.424891 | NICOLA HATTON | ADDRESS REDACTED | | | USDC 17.997553<br>CEL 11.1574470231514<br>ETH 0.14685559 | | | |
| 3.1.424892 | NICOLA HOFER | ADDRESS REDACTED | | | MCDAI 30<br>BTC 0.0000005303581023S4<br>USDC 0.676529464540825 | | | |
| 3.1.424893 | NICOLA HOPKINS | ADDRESS REDACTED | | | BTC 0.0000473697534051O1 | | | |
| 3.1.424894 | NICOLA IACOPETTI | ADDRESS REDACTED | | | BTC 0.00164089841886838<br>USDT ERC20 1.10228018215174 | | | |
| 3.1.424895 | NICOLA JOY O'CONNOR | ADDRESS REDACTED | | | MATIC 21.9260099477297 | | | |
| 3.1.424896 | NICOLA KAPLAN | ADDRESS REDACTED | | | BTC 0.00193679828927056 | | | |
| 3.1.424897 | NICOLA KHOO | ADDRESS REDACTED | | | MCDAI 229.639590051168<br>BTC 0.1524986507738S6 | | | |
| 3.1.424898 | NICOLA LAMONACA | ADDRESS REDACTED | | | MATIC 12705.566005444I<br>ADA 0.7569358853B8105<br>BNB 0.000775338203671LT<br>BTC 0.0033570063149099<br>CEL 2.11160927169514<br>USDT ERC20 1.06590648247644 | | | |
| 3.1.424899 | NICOLA LAMONACA | ADDRESS REDACTED | | | ADA 0.803764629227458<br>BNB 1.22358302143577<br>BTC 0.0018870400342024B<br>USDT ERC20 0.697830B06670226 | | | |
| 3.1.424900 | NICOLA LANARO | ADDRESS REDACTED | | | BTC 0.0017223517565924<br>ETH 0.00291204662543396 | | | |
| 3.1.424901 | NICOLA LANTERI | ADDRESS REDACTED | | | CEL 0.40819310S126219<br>LUNC 0.0001098095746978R2 | | | |
| 3.1.424902 | NICOLA LANZA | ADDRESS REDACTED | | | SNX 0.01447863S2096301<br>BTC 0.00186824396408594 | BTC 0.00052172 | | |
| 3.1.424903 | NICOLA LAZZARI | ADDRESS REDACTED | | | ETH 0.378751997308717<br>SOL 0.465491629B92823<br>1INCH 0.000000015783074987<br>ADA 0.382830833037757<br>BAT 0.0000007092325825664<br>BTC 0.000096782008313504<br>CEL 381.9753061537S8<br>DASH 0.000000076049052S7166<br>ETH 0.00078164534053S764<br>LINK 0.012844332457091A<br>LTC 0.00162363507073098<br>MATIC 0.07672935460078Z3<br>MCDAI 0.00747524191128883<br>SUSHI 0.01413741094184I9<br>UNI 0.003237488185872<br>XLM 0.0000000513805770T5 | | | |
| 3.1.424904 | NICOLA LECHTHALER | ADDRESS REDACTED | | | XTZ 0.011245050421S147<br>BTC 0.000000000120560019 | | | |
| 3.1.424905 | NICOLA LEE | ADDRESS REDACTED | | | CEL 0.342715125B4679<br>BTC 0.000883623906061519<br>CEL 85.78690911237I8<br>ETH 1 | | | |
| 3.1.424906 | NICOLA LEONE | ADDRESS REDACTED | | Yes | LINK 63.83<br>BTC 0.0282414493231891<br>CEL 227.551866767527<br>ETH 2.99062 | | | BTC 0.54740886899668 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 167 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424907 | NICOLA LESLIE | ADDRESS REDACTED | | | BTC 0.1567215603741S<br>CEL 2.9748669709B172<br>DASH 0.0031451109398735<br>DOT 0.0792580687536823<br>ETH 1.4445487443339<br>LINK 0.1808166261568B7<br>LTC 0.0031365393122448<br>LUNC 0.076980539430052<br>MATIC 1.590866061B8705<br>XRP 1.057583006597677 | | | |
| 3.1.424908 | NICOLA LICCIARDI | ADDRESS REDACTED | | | BTC 4.125681S292474S<br>ETH 20.7756678192699 | | | |
| 3.1.424909 | NICOLA LIVIERO | ADDRESS REDACTED | | | BTC 0.0004547637481357B<br>CEL 0.0937588967102148<br>DOT 14.1033786084037<br>ETH 0.2208427476337997<br>USDT ERC20 0.542522433294S479 | | | |
| 3.1.424910 | NICOLA LODA | ADDRESS REDACTED | | | BTC 0.000362620756196272727 | | | |
| 3.1.424911 | NICOLA LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000004301024131<br>CEL 1.30087021083395<br>USDT ERC20 0.00000034807692307 | | | |
| 3.1.424912 | NICOLA LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000550613996455068 | | | |
| 3.1.424913 | NICOLA LOPES DA CRUZ | ADDRESS REDACTED | | | AAVE 1.45663<br>BNB 1.17905056850221<br>BTC 0.01915919902403S49<br>CEL 572.200113B00046<br>COMP 0.459497<br>DOT 11.32659426<br>ETC 6.52900163<br>ETH 0.07544913<br>LINK 1.4<br>MATIC 467.687118102091<br>OMG 6.2<br>SNX 4.30366329<br>USDC 2550.048362 | | | |
| 3.1.424914 | NICOLA LORENZETTI | ADDRESS REDACTED | | | CEL 40.4731823395391<br>XRP 0.0392431087189S44 | | | |
| 3.1.424915 | NICOLA LORETTO | ADDRESS REDACTED | | | BTC 0.0472450100450666<br>ETH 0.27600542261007B | | | |
| 3.1.424916 | NICOLA LORUSSO | ADDRESS REDACTED | | | MATIC 0.92517616338183663<br>SNX 0.0537913603266172<br>USDC 3.0040623073464S<br>XRP 0.008736 | | | |
| 3.1.424917 | NICOLA LOSITO | ADDRESS REDACTED | | | ADA 0.086181755221919901<br>BTC 0.066641877669601901 | | | |
| 3.1.424918 | NICOLA LUCARELLI | ADDRESS REDACTED | | | BTC 0.00000063762519599<br>USDT ERC20 0.0916857022862089 | | | |
| 3.1.424919 | NICOLA LUCATUORTO | ADDRESS REDACTED | | | ADA 0.33685845606416<br>AVAX 0.1111951315152<br>BTC 0.000582244206743371 | | | |
| 3.1.424920 | NICOLA LUPPI | ADDRESS REDACTED | | | BTC 0.328941511113467 | | | |
| 3.1.424921 | NICOLA LVAN BRILLI | ADDRESS REDACTED | | | USDC 1094.43155141S | | | |
| 3.1.424922 | NICOLA M M RIEGMAN | ADDRESS REDACTED | | | BTC 0.00000559441663198<br>CEL 2.569011617597 | | | |
| 3.1.424923 | NICOLA MAFFI | ADDRESS REDACTED | | | ADA 75.2851857350575<br>BTC 0.00850792747B5278<br>CEL 0.7018458115790S<br>ETH 0.062580087916103<br>USDC 392.146248360482 | | | |
| 3.1.424924 | NICOLA MAGRO | ADDRESS REDACTED | | | BTC 0.000000094061366313<br>CEL 2.7776260402268<br>ETH 0.001688764B4260886<br>LTC 0.00000000642445143 | | | |
| 3.1.424925 | NICOLA MAISANO | ADDRESS REDACTED | | | CEL 25.9245783756211<br>MATIC 201.845392800043<br>SGB 3.60610865551184<br>XRP 23.7753899522007<br>ZRX 18.776500784835S7 | | | |
| 3.1.424926 | NICOLA MAMBELLI | ADDRESS REDACTED | | | BTC 0.00151032364256875<br>USDT ERC20 1.65111516087233 | | | |
| 3.1.424927 | NICOLA MANCINI | ADDRESS REDACTED | | | BTC 0.000018770672843487<br>CEL 0.00138848144571161 | | | |
| 3.1.424928 | NICOLA MANDOLESI | ADDRESS REDACTED | | | BCH 0.85297350084193B<br>BTC 0.00169438453822805<br>ETH 0.21761445520321<br>XRP 103.40008003908 | | | |
| 3.1.424929 | NICOLA MANGO | ADDRESS REDACTED | | | BTC 0.206310176458054<br>USDT ERC20 3560.814842142233 | | | |
| 3.1.424930 | NICOLA MANIS | ADDRESS REDACTED | | | MCDAI 10.6872646742908 | | | |
| 3.1.424931 | NICOLA MANTELLINA | ADDRESS REDACTED | | | BTC 0.000000582928069799<br>MCDAI 0.17881456306697S<br>XRP 0.19170729931514S | | | |
| 3.1.424932 | NICOLA MARANGON | ADDRESS REDACTED | | | BTC 0.0132945165318389<br>CEL 13.5379347593091 | | | |
| 3.1.424933 | NICOLA MARIA LAUDISIO | ADDRESS REDACTED | | | BTC 0.0008093895153065B8<br>PAXG 0.000756157785059254 | | | |
| 3.1.424934 | NICOLA MARONI | ADDRESS REDACTED | | | BTC 0.0579445000470684 | | | |
| 3.1.424935 | NICOLA MARSHALL | ADDRESS REDACTED | | | BTC 0.001456002660609085<br>CEL 253.675133097411 | | | |
| 3.1.424936 | NICOLA MASCARO | ADDRESS REDACTED | | | SGB 8.4806205820837<br>XRP 57.1919554457956 | | | |
| 3.1.424937 | NICOLA MASTRICCI | ADDRESS REDACTED | | | BTC 0.0010996990563620901 | | | |
| 3.1.424938 | NICOLA MASTROIORIO | ADDRESS REDACTED | | | CEL 0.0491073860582362<br>BTC 0.00001540131258592 | | | |
| 3.1.424939 | NICOLA MASTROMAURO | ADDRESS REDACTED | | | ADA 0.1575210874464441<br>BNB 0.00152019473125225<br>BTC 0.000000004550956241<br>CEL 0.114731157319512<br>USDT ERC20 0.000000529946298702 | | | |
| 3.1.424940 | NICOLA MATTEO | ADDRESS REDACTED | | | AAVE 1.86651530895563<br>BAT 33.130097475353S2<br>CEL 0.813916686643828<br>ETH 0.000248853136627474 | | | |
| 3.1.424941 | NICOLA MAZZOLENI | ADDRESS REDACTED | | | ADA 108.7385673307S<br>BTC 0.091255384118B384<br>CEL 84.5232814222648<br>DASH 0.544856898962966<br>DOT 8.3381887907112<br>LINK 3.28560313195244 | | | |
| 3.1.424942 | NICOLA MAZZOLETTI | ADDRESS REDACTED | | | ADA 0.12793916958036<br>BTC 0.0000029306799917<br>DOT 0.20004720899679<br>USDC 14957.250535773 | | | |
| 3.1.424943 | NICOLA MCEWAN | ADDRESS REDACTED | | | BCH 0.0000000384848643<br>BTC 0.0000275807120002902<br>CEL 4.81094114758061<br>COMP 0.000069932131125723<br>DASH 0.000011173827193928B<br>EOS 0.0000233122671627<br>ETH 0.000229531820753025<br>LINK 0.00186773404298591<br>LTC 0.000112589322553511<br>SGB 7.11437410916437<br>SOL 3.03115577390982S<br>UNI 0.16258768988701S3<br>XLM 0.062005758055577<br>XRP 0.000465540007037014<br>ZEC 0.0000000028188852 | | | |
| 3.1.424944 | NICOLA MENARDO | ADDRESS REDACTED | | | BNB 1.78993150171133<br>BTC 0.24348582543977<br>CEL 2.65345185769391<br>ETH 4.19085683358953<br>XRP 186.888335B1285 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424945 | NICOLA MENCI | ADDRESS REDACTED | | | BAT 120.682761921063<br>BNB 1.091643251426316<br>BTC 0.374428926682366<br>CEL 1246.87410892938<br>COMP 0.170810504662701<br>EOS 0.003724554936205<br>ETH 1.2453161421595<br>LINK 43.52<br>MATIC 2244.4<br>MCDAI 5.937684186054559<br>UNI 6.277892973092972<br>USDC 205.624623000153<br>USDT ERC20 0.000000025827820639<br>XLM 4372.3297198<br>ZRX 47.38798561 | | | |
| 3.1.424946 | NICOLA MERENDONI | ADDRESS REDACTED | | | BTC 0.000000907327299674<br>BUSD 1.18596733618751<br>CEL 3.021028409099865<br>ETH 0.001252597242226501<br>USDC 0.150500977265044 | | | |
| 3.1.424947 | NICOLA MIANI | ADDRESS REDACTED | | | BTC 0.013419834636247A<br>LUNC 14.324313566336S | | | |
| 3.1.424948 | NICOLA MIGLIORANZA | ADDRESS REDACTED | | | BTC 0.000000008472650708<br>ETH 0.000607880139207056 | | | |
| 3.1.424949 | NICOLA MIRAFIORI | ADDRESS REDACTED | | | BTC 2.021921355049990-06<br>CEL 0.16639186352527B | | | |
| 3.1.424950 | NICOLA MOLYNEUX | ADDRESS REDACTED | | | BTC 0.000051646347929312<br>CEL 1.11818329424154<br>MCDAI 0.02513519976237 15<br>USDC 50.41765484899717 | | | |
| 3.1.424951 | NICOLA MORO | ADDRESS REDACTED | | | BTC 0.002495864752512362<br>CEL 1.8070666973 3145<br>USDT ERC20 685.196084694214 | | | |
| 3.1.424952 | NICOLA MTETWA | ADDRESS REDACTED | | | SGB 3.876819369029987<br>SNX 22.66647158700 58<br>XRP 26.1650679029962<br>ZRX 106.57970586 6791 | | | |
| 3.1.424953 | NICOLA MUSCI | ADDRESS REDACTED | | | BTC 0.003061982297 11569<br>CEL 0.082813017152832 5<br>LTC 0.002404245821476 42<br>USDC 1017.091875 78637 | | | |
| 3.1.424954 | NICOLA NANNINI | ADDRESS REDACTED | | | BTC 0.000044021017168355<br>ETH 0.000212124394575569<br>USDC 0.00888021022071 161 | | | |
| 3.1.424955 | NICOLA NATALI | ADDRESS REDACTED | | | BTC 1.449849941878 36<br>ETH 26.4998498803 264 | | | |
| 3.1.424956 | NICOLA NICHOLLS | ADDRESS REDACTED | | | CEL 0.488666078513255<br>EOS 26.6563351997547<br>USDC 0.873728635458403 | | | |
| 3.1.424957 | NICOLA OCCHIO | ADDRESS REDACTED | | | BTC 0.0000437952599 1684 | | | |
| 3.1.424958 | NICOLA ORLINI | ADDRESS REDACTED | | | ETH 0.00050934795342933 3<br>CEL 64.880904390 1802<br>MCDAI 0.000000015000928124 | | | |
| 3.1.424959 | NICOLA OSOTEO | ADDRESS REDACTED | | | CEL 0.000644277172410945 | | | |
| 3.1.424960 | NICOLA PACE | ADDRESS REDACTED | | | BTC 0.000000000670399 6369<br>CEL 0.009473037176 26021 | | | |
| 3.1.424961 | NICOLA PADULA | ADDRESS REDACTED | | | BTC 0.00029099 | | | |
| 3.1.424962 | NICOLA PALK | ADDRESS REDACTED | | Yes | CEL 0.041062594499 4149<br>ADA 1.39695165231564<br>BTC 0.0990877340161904<br>ETH 0.001465093027028 24<br>USDC 72.2176717642 91 | | | BTC 1.43245102702077 |
| 3.1.424963 | NICOLA PALLONE | ADDRESS REDACTED | | | BTC 0.026234938303914 6<br>CEL 7.164920768792 24 | | | |
| 3.1.424964 | NICOLA PALLOTTA | ADDRESS REDACTED | | | CEL 1.067179102 17317 | | | |
| 3.1.424965 | NICOLA PAOLUCCI | ADDRESS REDACTED | | | BTC 0.000060205447344 83<br>ETH 0.000245482938349 44<br>USDT ERC20 0.007215394446107 05 | | | |
| 3.1.424966 | NICOLA PARDINI | ADDRESS REDACTED | | | CEL 0.000013672460321 267<br>XLM 0.022205891590117 | | | |
| 3.1.424967 | NICOLA PARISI | ADDRESS REDACTED | | | BAT 0.151139696368722<br>BNB 0.0010643374955829<br>BTC 0.000018271585183209<br>ETH 0.000041338945602403<br>USDC 0.005663899032493173<br>USDT ERC20 0.24199784755 8289<br>XLM 0.22285541610859 2 | | | |
| 3.1.424968 | NICOLA PARKER | ADDRESS REDACTED | | | BTC 0.000000007726472095<br>CEL 1068.32112145392<br>ETH 0.01238463328671 11<br>LINK 92.563306115016 5<br>TGBP 2606.52317139754<br>USDC 15278.95770640 01 | | | |
| 3.1.424969 | NICOLA PASIANOTTO | ADDRESS REDACTED | | | BTC 0.001028889829844 66<br>CEL 20.285592301 1837<br>USDC 0.000000005404018 08 | | | |
| 3.1.424970 | NICOLA PASQUI | ADDRESS REDACTED | | | BTC 0.000000034004509874 68<br>BUSD 0.159634365015934<br>CEL 0.227663535644248<br>XRP 0.00000216492099977 | | | |
| 3.1.424971 | NICOLA PASSANTE | ADDRESS REDACTED | | | BTC 0.000000282962489897 | | | |
| 3.1.424972 | NICOLA PASTERS | ADDRESS REDACTED | | | BTC 0.00001118070952950 2<br>MCDAI 0.442493532048872 | | | |
| 3.1.424973 | NICOLA PAVLOVIC | ADDRESS REDACTED | | | USDT ERC20 0.607232481411954<br>CEL 13.176380054618<br>LINK 11.80230169<br>LTC 4.16048786<br>XLM 1830.5284981 | | | |
| 3.1.424974 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000020600200831438<br>BTC 0.014811273030790 6 | | | |
| 3.1.424975 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000761340795591813<br>BTC 0.000000257124436962 | | | |
| 3.1.424976 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 0.359516304115707<br>BTC 0.000000399279980527 | | | |
| 3.1.424977 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000000017111969093<br>DOT 0.02004071710727 9 | | | |
| 3.1.424978 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 379.058667012979<br>BTC 0.001389379392236 17 | | | |
| 3.1.424979 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.001264833503451313<br>ETH 0.001685832273 11367<br>USDC 410.647438323082 | | | |
| 3.1.424980 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000001481677923331<br>DOT 0.0373400362598018 | | | |
| 3.1.424981 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.001290802074151103<br>ETH 0.001481059410209 8<br>USDC 401.067137582086 | | | |
| 3.1.424982 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ADA 0.333689948023928<br>BTC 0.000000401458878666 | | | |
| 3.1.424983 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000000035837875838 3 | | | |
| 3.1.424984 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 1 | | | |
| 3.1.424985 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.001681746325384 27 | | | |
| 3.1.424986 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.00128802905793554<br>ADA 0.200146697124436 | | | |
| 3.1.424987 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.000000170013665404<br>BTC 0.001258873335370 82<br>ETH 0.001657382840679076<br>USDC 410.5930797 05 703 | | | |
| 3.1.424988 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | ETH 0.001474243857896834 | | | |
| 3.1.424989 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BNB 0.000762950533451146<br>BTC 0.000000289208273098 | | | |
| 3.1.424990 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | BTC 0.001271690672437363<br>ETH 0.001689282065334395 | | | |
| 3.1.424991 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | USDC 0.653445334472121<br>BNB 0.000000037618385996589<br>BTC 0.000000003749866496 | | | |
| 3.1.424992 | NICOLA PEDEVILLA | ADDRESS REDACTED | | | CEL 0.1127652096952B6<br>BTC 0.001565239168544B5 | | | |
| 3.1.424993 | NICOLA PEDUZZI | ADDRESS REDACTED | | | XRP 562.917822<br>BTC 0.002099006552420384<br>CEL 16.5500072239779 | | | |
| 3.1.424994 | NICOLA PELUSO | ADDRESS REDACTED | | | BTC 0.005304536446284 44<br>CEL 15.3547805099464<br>ETH 0.266783892326061 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.424995 | NICOLA PERRINI | ADDRESS REDACTED | | | BTC 5.4877977086379900-06<br>CEL 0.0657615385597527<br>USDC 0.67003437425598909 | | | |
| 3.1.424996 | NICOLA PETRACCA | ADDRESS REDACTED | | | CEL 0.5893481517228205 | | | |
| 3.1.424997 | NICOLA PETRACCA | ADDRESS REDACTED | | | BTC 0.0121951608732516 | BTC 0.00046748632602496 | | |
| 3.1.424998 | NICOLA PETROSINO | ADDRESS REDACTED | | | CEL 0.1893045863967919 | | | |
| 3.1.424999 | NICOLA PEZZINI | ADDRESS REDACTED | | | EOS 0.0042356468832673 | | | |
| | | | | | BTC 0.000001770411883898 | | | |
| | | | | | ETH 0.0008271586943002556 | | | |
| 3.1.425000 | NICOLA PIDLICH | ADDRESS REDACTED | | | BTC 0.170031645122671 | | | |
| | | | | | CEL 0.4840021607901 | | | |
| 3.1.425001 | NICOLA PIGNATIELLO | ADDRESS REDACTED | | | BTC 0.000005386533784336 | | | |
| 3.1.425002 | NICOLA PIO SARCINA | ADDRESS REDACTED | | | USDC 0.0013099978110183<br>BTC 0.0000000253421843 | | | |
| 3.1.425003 | NICOLA PISCAGLIA | ADDRESS REDACTED | | | CEL 0.07284960841191<br>BTC 0.13051795849908 | | | |
| | | | | | CEL 2.4756365800137 | | | |
| | | | | | MKDH 0.060997433231785 | | | |
| | | | | | USDT ERC20 0.3966240203481 | | | |
| 3.1.425004 | NICOLA PISERI | ADDRESS REDACTED | | | BTC 0.00000311255634552<br>DOT 0.02095975750135609 | | | |
| | | | | | LUNC 26.26675066581894 | | | |
| | | | | | PAXG 0.00121920103445282 | | | |
| 3.1.425005 | NICOLA PISON | ADDRESS REDACTED | | | BTC 0.0011549537837185 | | | |
| | | | | | CEL 0.1217743098071080 | | | |
| 3.1.425006 | NICOLA PISONI | ADDRESS REDACTED | | | BTC 0.0000000716834007 | | | |
| | | | | | CEL 0.193805884114808 | | | |
| | | | | | USDC 0.0000000646594365146 | | | |
| 3.1.425007 | NICOLA POMILIO | ADDRESS REDACTED | | | CEL 112.33270005953<br>ETH 0.5756917973681 | | | |
| | | | | | MATIC 13626.9607479769 | | | |
| | | | | | SNX 43.31716336 | | | |
| | | | | | XRP 2017.531404 | | | |
| 3.1.425008 | NICOLA PORCEDDU | ADDRESS REDACTED | | | ETH 0.0001990671767214 | | | |
| 3.1.425009 | NICOLA POSENATO | ADDRESS REDACTED | | | MCDAI 0.11164208628167 | | | |
| | | | | | BTC 0.000000000000000002 | | | |
| 3.1.425010 | NICOLA PRETTO | ADDRESS REDACTED | | | CEL 0.000000000000001526<br>BTC 0.00121196598658122 | | | |
| | | | | | BUSD 0.8808293096170088 | | | |
| 3.1.425011 | NICOLA QUAN | ADDRESS REDACTED | | | BTC 0.0000508145416619558 | | | |
| 3.1.425012 | NICOLA RAFFAEL FINSTERWALDER | ADDRESS REDACTED | | | USDC 0.3541823782235331<br>BTC 0.0246446124185461 | | | |
| 3.1.425013 | NICOLA RAFFAELE MAZZARIELLO | ADDRESS REDACTED | | | BTC 0.0010240393972243<br>CEL 3.436923204245482 | | | |
| | | | | | ETH 0.03268533 | | | |
| 3.1.425014 | NICOLA RANDOVÁ | ADDRESS REDACTED | | | BTC 0.000000000816347347 | | | |
| | | | | | CEL 0.32926966221273 | | | |
| | | | | | DOT 0.0786402784349544 | | | |
| | | | | | LINK 0.0356273653746782 | | | |
| 3.1.425015 | NICOLA RASO | ADDRESS REDACTED | | | CEL 18.06128698332888<br>MATIC 23.0104859120863 | | | |
| | | | | | UMA 17.00440264225623 | | | |
| 3.1.425016 | NICOLA RIGATO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.0001416842124479397 | | | |
| | | | | | USDC 0.49721629645439 | | | |
| 3.1.425017 | NICOLA RINALDI | ADDRESS REDACTED | | | ETH 0.0394069532760517 | | | |
| 3.1.425018 | NICOLA RIZZI | ADDRESS REDACTED | | | CEL 0.78968518662063<br>DOT 1.8193042568 | | | |
| | | | | | EOS 10.9801 | | | |
| 3.1.425019 | NICOLA ROBSON | ADDRESS REDACTED | | | BTC 0.00883919044270226<br>CEL 27.369934155403 | | | |
| | | | | | ETH 0.2181994 | | | |
| | | | | | USDC 268.000474 | | | |
| 3.1.425020 | NICOLA ROMANO | ADDRESS REDACTED | | | BTC 0.25938785188868 | | | |
| 3.1.425021 | NICOLA ROMANO | ADDRESS REDACTED | | | CEL 503.36367698545 | | | |
| 3.1.425022 | NICOLA ROSSI | ADDRESS REDACTED | | | BTC 0.000000307958610962<br>CEL 0.5343508249254555 | | | |
| | | | | | BNB 0.0001707287201107 | | | |
| | | | | | BTC 4.1137792151699 | | | |
| | | | | | CEL 2.5027596324198 | | | |
| | | | | | USDT ERC20 0.14475687533776 | | | |
| 3.1.425023 | NICOLA RUSSO | ADDRESS REDACTED | | Yes | ADA 0.0000016060924164<br>BAT 0.2547067510397 | | | BTC 0.225937643361146<br>ETH 1.9925283514009 |
| | | | | | BTC 0.03139541887933<br>CEL 3.96730379816331 | | | |
| | | | | | ETH 0.1250603017798 | | | |
| | | | | | PAXG 0.1758839656982 | | | |
| | | | | | UNI 21.269029146085 | | | |
| | | | | | USDC 0.00000555166427206 | | | |
| | | | | | USDT ERC20 59.5241257661967 | | | |
| 3.1.425024 | NICOLA SALICE | ADDRESS REDACTED | | Yes | BTC 0.0197091273256846 | | | BTC 1.0771505619219 |
| | | | | | CEL 546.366450864 | | | |
| 3.1.425025 | NICOLA SALIU | ADDRESS REDACTED | | | BTC 0.0007421757538687<br>CEL 0.0743121844059163 | | | |
| 3.1.425026 | NICOLA SALVATERRA | ADDRESS REDACTED | | | USDT ERC20 0.0030203753672171 | | | |
| 3.1.425027 | NICOLA SAMOGGIA | ADDRESS REDACTED | | | BTC 0.0173402291224472<br>CEL 0.8867260860484 | | | |
| | | | | | BNB 0.001143928009131427 | | | |
| | | | | | BTC 0.0020996028431150 | | | |
| | | | | | ETH 0.0000589594593054218 | | | |
| | | | | | USDT ERC20 0.463333519204939 | | | |
| 3.1.425028 | NICOLA SANSONI | ADDRESS REDACTED | | | CEL 5.034984601962 | | | |
| 3.1.425029 | NICOLA SANTI | ADDRESS REDACTED | | | BNB 0.0011032901856525<br>BTC 0.00128323092206122 | | | |
| | | | | | CEL 0.0908053760272555 | | | |
| 3.1.425030 | NICOLA SANTORELLI | ADDRESS REDACTED | | | BTC 0.00000135253976919<br>ETH 0.10185596119108 | | | |
| 3.1.425031 | NICOLA SANTORO | ADDRESS REDACTED | | | BTC 0.000000164258360844<br>CEL 0.1108832800597 | | | |
| | | | | | LINK 0.04867578769668675 | | | |
| 3.1.425032 | NICOLA SAPIENZA | ADDRESS REDACTED | | | CEL 1128.17718509637 | | | |
| 3.1.425033 | NICOLA SARTORI VOMIERO | ADDRESS REDACTED | | | BCH 0.19164593 | | | |
| | | | | | BTC 0.13147845147141 | | | |
| | | | | | CEL 10.3124303351531 | | | |
| | | | | | COMP 0.17151306 | | | |
| | | | | | ETH 1.09994461675331 | | | |
| | | | | | LTC 0.0156586913800889 | | | |
| | | | | | XRP 159.376835 | | | |
| | | | | | ZEC 0.00914365 | | | |
| 3.1.425034 | NICOLA SCARDI | ADDRESS REDACTED | | | BCH 0.0000000537451404343<br>BTC 2.2170685279999900-09 | | | |
| | | | | | CEL 0.0716637509031294 | | | |
| | | | | | DASH 0.0000000346764346834 | | | |
| | | | | | EOS 8.0787918640328900-05 | | | |
| | | | | | KLM 0.0150873742489898 | | | |
| | | | | | XRP 200522.397336937 | | | |
| | | | | | ZEC 0.0000000046991263 | | | |
| 3.1.425035 | NICOLA SCEMA | ADDRESS REDACTED | | | CEL 0.044007993401278 | | | |
| | | | | | ETH 0.0014608734270453 | | | |
| 3.1.425036 | NICOLA SCHETTINO | ADDRESS REDACTED | | | CEL 0.27455602147196<br>ETH 0.00005198486892912 | | | |
| 3.1.425037 | NICOLA SCHIAVO | ADDRESS REDACTED | | | BTC 0.0000008339678633378<br>CEL 0.6386664130072722 | | | |
| 3.1.425038 | NICOLA SCHIESARO | ADDRESS REDACTED | | | DOT 0.01662638479653558<br>BCH 0.00007309806138941 | | | |
| | | | | | BTC 0.00000103253612546 | | | |
| | | | | | CEL 0.2675005627086 | | | |
| | | | | | ETH 0.00043921103475901 | | | |
| 3.1.425039 | NICOLA SCOPELLITI | ADDRESS REDACTED | | | ADA 0.3037341638148335<br>BNB 0.00133745157267168 | | | |
| | | | | | BTC 0.0358333217275848 | | | |
| | | | | | CEL 4.16293730031374 | | | |
| | | | | | ETH 1.22784021332513 | | | |
| | | | | | LINK 0.0071078407127581 | | | |
| 3.1.425040 | NICOLA SECCHIERO | ADDRESS REDACTED | | | BTC 1.3208654423259900-06 | | | |
| 3.1.425041 | NICOLA SELVAGGIO | ADDRESS REDACTED | | | CEL 0.2869054237730 | | | |
| | | | | | BTC 0.0551205729240505 | | | |
| 3.1.425042 | NICOLA SERRA | ADDRESS REDACTED | | | ETH 0.4556620694223173<br>ADA 0.0553223813577132 | | | |
| | | | | | BTC 0.00249274580679814 | | | |
| | | | | | CEL 0.5108999016498746 | | | |
| | | | | | USDT ERC20 0.6329524130852222 | | | |
| | | | | | XLM 0.052052126836237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425043 | NICOLA SGLAVO | ADDRESS REDACTED | | | BTC 0.000000006843705316<br>CEL 0.0080251392228523<br>KLM 0.5781206580277564 | | | |
| 3.1.425044 | NICOLA SHARD PALMER | ADDRESS REDACTED | | | BTC 0.39986196<br>CEL 331.78490460979 | | | |
| 3.1.425045 | NICOLA SIGNA | ADDRESS REDACTED | | | BTC 0.0002923968071140133<br>CEL 3.14950669051011 | | | |
| 3.1.425046 | NICOLA SILVELLO | ADDRESS REDACTED | | | CEL 0.1232982684438828<br>ETH 0.0019282237514865 | | | |
| 3.1.425047 | NICOLA SIMIONI | ADDRESS REDACTED | | | BTC 0.00018022630702619<br>ETH 0.0000018651162194B9<br>MATIC 0.34149107380033 | | | |
| 3.1.425048 | NICOLA SORIA | ADDRESS REDACTED | | | USDT ERC20 0.5793232134962GB<br>BTC 0.0000018232603180362<br>CEL 1.18014677064273<br>ETH 0.0002597115434302B4<br>LUNC 1.15189477977726 | | | |
| 3.1.425049 | NICOLA SPADONI | ADDRESS REDACTED | | | SOL 0.001093540224574G<br>BTC 0.00000628897875B1<br>PAXG 0.000235074498913581 | | | |
| 3.1.425050 | NICOLA SPADONI | ADDRESS REDACTED | | | ADA 0.000690872662274<br>BTC 0.01023130455508179<br>CEL 20.00755392088D2<br>DOT 0.0316516117166417<br>ETH 0.00001690498966651472<br>MATIC 586.594860611208<br>SNX 27.2917604131568 | | | |
| 3.1.425051 | NICOLA ST LOUIS | ADDRESS REDACTED | | | BTC 0.00433718169623381<br>LINK 2.1068021079275S | | | |
| 3.1.425052 | NICOLA STADDON | ADDRESS REDACTED | | | BTC 0.68368452757486.2<br>CEL 74.9556281314857<br>ETH 2.32373745420564<br>LTC 0.41457835<br>KLM 503.5945182 | | | |
| 3.1.425053 | NICOLA STORNI | ADDRESS REDACTED | | | BTC 0.00766256370868155 | | | |
| 3.1.425054 | NICOLA STORNI | ADDRESS REDACTED | | | ETH 0.000025932966168169 | | | |
| 3.1.425055 | NICOLA STURZENEGGER | ADDRESS REDACTED | | | BTC 0.0000000095354384S<br>CEL 2498.19259848266<br>ETH 5.23825315<br>MATIC 2950<br>PAX 0.270671517924229<br>USDC 22.2604181855S4<br>XAUT 0.3054078944645B5 | | | |
| 3.1.425056 | NICOLA SUTER | ADDRESS REDACTED | | | BTC 0.0000051365961615B7<br>CEL 0.0009337251301S3922<br>MCDAI 1.7633660344162G | | | |
| 3.1.425057 | NICOLA SWABY | ADDRESS REDACTED | | | AVAX 0.09277596949368Z9<br>DOT 0.2290085407681G3<br>ETH 0.0000057773406975D4<br>LUNC 0.96070977619498.1<br>MATIC 4.66048291287515<br>SOL 0.070658961728028S<br>USDT ERC20 0.158422012079266 | AVAX 72.7437568799965<br>DOT 107.513952410278<br>ETH 0.0081755472116065B<br>MATIC 2704.32002276923<br>SOL 57.4677835511257 | | |
| 3.1.425058 | NICOLA TACCONE | ADDRESS REDACTED | | | BNB 0.00053430937630432<br>BTC 1.61918114630509E-05<br>ETH 3.68018521630769E-05<br>PAXG 0.000104390172942TB<br>USDT ERC20 0.0008653200645255869 | | | |
| 3.1.425059 | NICOLA TARALLO | ADDRESS REDACTED | | | CEL 0.02040891987937S1 | | | |
| 3.1.425060 | NICOLA TARTAGLIONE | ADDRESS REDACTED | | | BTC 0.0229948418243184 | | | |
| 3.1.425061 | NICOLA THEURILLAT | ADDRESS REDACTED | | | BTC 0.000009644291005103<br>CEL 0.579651535580263 | | | |
| 3.1.425062 | NICOLA TIDU | ADDRESS REDACTED | | | ETH 0.00028764877288603J | | | |
| 3.1.425063 | NICOLA TOBIA | ADDRESS REDACTED | | | BTC 0.0000052574105720861<br>CEL 0.000000000896244313 | | | |
| 3.1.425064 | NICOLA TOMBACCO | ADDRESS REDACTED | | | CEL 0.1426635444198G<br>ADA 0.3943993257181B4<br>BTC 0.0000156588201115904<br>CEL 03.05758874002360S8<br>ETH 0.000370524860666G06<br>LUNC 0.01625810090556044<br>KLM 0.2462132834208618<br>XRP 0.231311063698T2 | | | |
| 3.1.425065 | NICOLA TONELLI | ADDRESS REDACTED | | | BTC 0.19367892809883<br>MATIC 0.085354477657163S | | | |
| 3.1.425066 | NICOLA TORTORA | ADDRESS REDACTED | | | MCDAI 31.8491182716718<br>BNB 0.00146528304456857<br>BTC 0.0000000460201610T<br>ETH 2.1345722472399E-07<br>USDC 0.00775026626670326<br>USDT ERC20 0.00319027119263408 | | | |
| 3.1.425067 | NICOLA TRINCHESE | ADDRESS REDACTED | | | BTC 0.000108204673258118 | | | |
| 3.1.425068 | NICOLA TUCCORI | ADDRESS REDACTED | | | BCH 0.000000007553799748<br>BTC 0.00000000151246126<br>CEL 10.2933206805773<br>LTC 0.0027711992703899<br>XRP 0.722234014521714 | | | |
| 3.1.425069 | NICOLA TUCKER | ADDRESS REDACTED | | | ADA 0.340918635846052<br>BTC 0.02016571237136TB<br>ETH 0.00002659307971666 | | | |
| 3.1.425070 | NICOLA ULISSE | ADDRESS REDACTED | | | BNB 0.0000246280157742213<br>BTC 0.120153394296D9<br>CEL 0.0000951632353574<br>MATIC 0.0017690841971331 | | | |
| 3.1.425071 | NICOLA URBANI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.425072 | NICOLA VARRANO | ADDRESS REDACTED | | | BTC 0.00733753769154868<br>CEL 20.1239532516678 | | | |
| 3.1.425073 | NICOLA VENTURI | ADDRESS REDACTED | | | USDT ERC20 505.40637392157<br>BTC 0.0812796257990921<br>USDC 1969.04312112346 | | | |
| 3.1.425074 | NICOLA VERNIERI | ADDRESS REDACTED | | | BTC 0.08058907437798 | | | |
| 3.1.425075 | NICOLA VICKERY | ADDRESS REDACTED | | | BTC 0.0001908641490901S7 | | | |
| 3.1.425076 | NICOLA VINCENTI | ADDRESS REDACTED | | | BTC 0.04273673537825B9<br>CEL 530.832906370041<br>LUNC 42.6687854891403<br>SOL 7.30887702820911 | | | |
| 3.1.425077 | NICOLA VISENTIN | ADDRESS REDACTED | | | USDC 1.02625250245372<br>ADA 0.00376639125131487<br>BTC 0.00021971827888994<br>CEL 3.0453695448276B<br>USDT ERC20 0.00000015762327991G | | | |
| 3.1.425078 | NICOLA VITALI | ADDRESS REDACTED | | | BTC 0.00000078857365B<br>CEL 0.00508575375739503<br>USDT ERC20 0.28945336337796<br>XRP 0.012428833395973 | | | |
| 3.1.425079 | NICOLA VITALI | ADDRESS REDACTED | | | BTC 0.00212338195886G46<br>ETH 0.02488823312256D7 | | | |
| 3.1.425080 | NICOLA WESTDYK | ADDRESS REDACTED | | | ADA 186<br>BTC 0.00096747136744345G<br>CEL 3.094900730537 | | | |
| 3.1.425081 | NICOLA WILLIAMS COLLY | ADDRESS REDACTED | | | BTC 0.00054453639576383T | | | |
| 3.1.425082 | NICOLA WONG | ADDRESS REDACTED | | | BTC 0.82883504368993<br>CEL 0.05062780B80060G2<br>DASH 4.25634323327354<br>ETH 1.70515999860293<br>LTC 0.0766241460785S<br>MATIC 215.678559936486<br>USDC 0.42509986375871G | | | |
| 3.1.425083 | NICOLA WORKMAN | ADDRESS REDACTED | | | ADA 0.004209505629456G1<br>BTC 1.24978965709305<br>DOT 0.177472775321594<br>ETH 0.586534351881604<br>MATIC 4.8391395178461G4<br>USDC 0.376082164912316 | | | |
| 3.1.425084 | NICOLA WRIGHT | ADDRESS REDACTED | | | USDC 0.07406119583706<br>XRP 9970.85779328679 | | | |
| 3.1.425085 | NICOLA ZAMBONI | ADDRESS REDACTED | | | BCH 0.00029<br>BTC 0.00000936322760642<br>CEL 587.220332302642<br>DOT 117.804271926941<br>ETH 4<br>USDC 6387.201 | | | |
| 3.1.425086 | NICOLA ZANELLA | ADDRESS REDACTED | | | BTC 0.0002283409965963.1<br>CEL 1.78194016009464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425087 | NICOLA ZANELLATO | ADDRESS REDACTED | | | BTC 0.000000008597152273<br>CEL 0.00219791234727123 | | | |
| 3.1.425088 | NICOLA ZANIBONI | ADDRESS REDACTED | | | CEL 0.187201007543083<br>LTC 0.000000003548702686<br>MCDAI 0.06321036972080555 | | | |
| 3.1.425089 | NICOLA ZARRILLI | ADDRESS REDACTED | | | BCH 0.00011963156146185<br>BTC 0.000001094158353644<br>CEL 0.00605430942183972<br>DOT 0.0157391859561802<br>ETH 0.00197910926319759 | | | |
| 3.1.425090 | NICOLA ZENNARO | ADDRESS REDACTED | | | BCH 0.0211738474046885<br>BTC 0.00227160573022084<br>CEL 0.00071813951545971<br>LTC 0.000400175965747674<br>XRP 0.00011219643015608<br>ETH 0.23204417526493 | | | |
| 3.1.425091 | NICOLA ZINGARO | ADDRESS REDACTED | | | BTC 0.00112196643015608<br>ETH 0.23204417528493 | | | |
| 3.1.425092 | NICOLAAS B SLIJKERBUIK | ADDRESS REDACTED | | | BTC 0.0169918147809577<br>USDC 524.452397834463 | | | |
| 3.1.425093 | NICOLAAS BIJL | ADDRESS REDACTED | | | BTC 0.0378325882819315<br>CEL 0.02791865854883 | | | |
| 3.1.425094 | NICOLAAS BRINGMANS | ADDRESS REDACTED | | | XRP 5.298049<br>BTC 0.00103733145038001<br>CEL 15.5393853445853<br>USDT ERC20 400 | | | |
| 3.1.425095 | NICOLAAS BURGER | ADDRESS REDACTED | | | BTC 0.000780868758091883<br>CEL 0.0158606188296463<br>ETH 9.39423343514883<br>XRP 1.65522326508309 | | | |
| 3.1.425096 | NICOLAAS DUINDAM | ADDRESS REDACTED | | | ADA 0.199060076842546<br>BNB 0.00625535936823305<br>BTC 0.0189394806923141<br>DOT 0.0312847525943958<br>XLM 0.303994715981435 | | | |
| 3.1.425097 | NICOLAAS EARLEY | ADDRESS REDACTED | | | ADA 0.126719718496311<br>BTC 0.000000773352636789<br>CEL 0.502906772194114<br>USDT ERC20 0.832388094534148 | | | |
| 3.1.425098 | NICOLAAS GERARDUS NUIJENS | ADDRESS REDACTED | | | BTC 0.10299897650624<br>CEL 0.220516358710609<br>ETH 1.01201792584585 | | | |
| 3.1.425099 | NICOLAAS HANS VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.01264665484473 | | | |
| 3.1.425100 | NICOLAAS KNOOK | ADDRESS REDACTED | | | BTC 1.36182978757218<br>CEL 1.29355593597044<br>ETH 12.1988568664134<br>LTC 0.0804563685709612<br>MATIC 33493.8803759456<br>MCDAI 100.192608323274<br>USDT ERC20.89.92079221605187 | | | |
| 3.1.425101 | NICOLAAS KNOOK | ADDRESS REDACTED | | | BTC 0.000200579120957752<br>CEL 639.295214738858<br>USDC 36.2424025205322 | | | |
| 3.1.425102 | NICOLAAS KOEDIJK | ADDRESS REDACTED | | | 1INCH 284.03844333<br>ADA 23927.3779591888<br>BCH 0.00000000120370669<br>BNB 0.69989476<br>BTC 0.456226642648535<br>CEL 41113.6732938351<br>COMP 0.0526492605606002<br>DASH 0.00000000004513716<br>EOS 0.0267<br>LINK 1506.865<br>SGB 224.70092119065<br>USDC 0.007<br>XLM 0.000000006365494<br>XRP 0.000000874587845<br>XTZ 0.001628 | | | |
| 3.1.425103 | NICOLAAS NIJL | ADDRESS REDACTED | | | BNB 0.0528905475876591<br>BTC 0.00103654367438841<br>CEL 1.1507576379822<br>DOT 0.02510506037081<br>ETH 0.00520243860390434<br>TUSD 14.7703354463699<br>USDC 7877.10339636537 | | | |
| 3.1.425104 | NICOLAAS REDELINGHUYS | ADDRESS REDACTED | | | CEL 1.0903670409318 | | | |
| 3.1.425105 | NICOLAAS SMITH | ADDRESS REDACTED | | | BTC 0.000233462223790805<br>ETH 0.00716758650609363 | | | |
| 3.1.425106 | NICOLAAS VAN DEN EIJNDEN | ADDRESS REDACTED | | | ADA 1016.59480240247<br>BTC 0.00131877844512476 | | | |
| 3.1.425107 | NICOLAAS VAN VLIET | ADDRESS REDACTED | | | ETH 0.00128736505573076<br>USDC 1.55642703390589 | | ETH 1.04842572488755<br>USDC 0.000000079988341707 | |
| 3.1.425108 | NICOLAAS VERMAAK | ADDRESS REDACTED | | | BTC 0.00991989958975541 | | | |
| 3.1.425109 | NICOLAE ANGHEL | ADDRESS REDACTED | | | ADA 0.20839644071507<br>BNB 1.89705735920065<br>BTC 0.532788200703033<br>CEL 33.4937862744571<br>ETH 11.3965137896688<br>LINK 22.783013880266 | | | |
| 3.1.425110 | NICOLAE BARSAN | ADDRESS REDACTED | | | BTC 0.000524352132139463<br>CEL 0.846165420234123 | | | |
| 3.1.425111 | NICOLAE BOTEA | ADDRESS REDACTED | | | BNB 0.00025365397928455<br>BTC 0.00086501065350788<br>USDT ERC20 0.358077065301902 | | | |
| 3.1.425112 | NICOLAE BUDEANU | ADDRESS REDACTED | | | BTC 0.00069176043609114<br>BUSD 93.16811725353125<br>CEL 2.10428193772139<br>ETH 0.00125417233653911<br>LTC 0.026589833995042<br>USDC 0.473000439006441 | BTC 0.00794887427430821 | | |
| 3.1.425113 | NICOLAE CHIRHEI | ADDRESS REDACTED | | | CEL 0.0156384801636137<br>COMP 0.01039612 | | | |
| 3.1.425114 | NICOLAE CHIS | ADDRESS REDACTED | | | BTC 0.0313460511473622<br>CEL 0.23375278494726<br>ETC 15.822335637681<br>ETH 1.02922255615815<br>USDC 0.239120253383649 | | | |
| 3.1.425115 | NICOLAE COSTRITA | ADDRESS REDACTED | | | BAT 4013.06952405<br>BTC 0.632124592280197<br>CEL 783.276724469546<br>LTC 141.036060654907<br>SGB 154.377223890064<br>USDT ERC20 0.00508638933323961<br>XLM 14767.8662639<br>XRP 1008.61186419766 | | | |
| 3.1.425116 | NICOLAE CUDLENCO | ADDRESS REDACTED | | | BTC 0.00142496102424435<br>CEL 0.02827107066186008<br>USDC 233.759448475547 | | | |
| 3.1.425117 | NICOLAE DASCHEVICI | ADDRESS REDACTED | | | CEL 7.51121763369891 | | | |
| 3.1.425118 | NICOLAE DUTULESCU | ADDRESS REDACTED | | Yes | AAVE 0.0041354258850162<br>ADA 0.536237889740679<br>BTC 0.00131104872599921<br>CEL 3.36980082427563<br>COMP 0.000583987517766658<br>DOT 0.0854590153121597<br>ETH 0.000989753941160802<br>LINK 0.0165432134855384<br>MATIC 0.647127814619417<br>SNX 0.113598147245173<br>USDC 126.660703404164<br>USDT ERC20 0.0715472512953559 | | | BTC 1.07838276360283 |
| 3.1.425119 | NICOLAE GALICE | ADDRESS REDACTED | | | BTC 0.0212270912307624<br>CEL 21.4621849639163<br>ETH 0.182327092869137<br>MATIC 130.02292439 | | | |
| 3.1.425120 | NICOLAE GANCIU | ADDRESS REDACTED | | | BTC 0.144931766267654<br>ETH 5.43229878689707 | | | |
| 3.1.425121 | NICOLAE HARBADA | ADDRESS REDACTED | | | USDC 0.457624609760799 | | | |
| 3.1.425122 | NICOLAE HURUIAN | ADDRESS REDACTED | | | BTC 0.00000276203622856<br>USDC 0.0494862308010843<br>ADA 145777502502776 | | | |
| 3.1.425123 | NICOLAE IONUT | ADDRESS REDACTED | | | BTC 0.000000005299432158<br>CEL 0.108329441697778<br>USDC 0.004558 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425124 | NICOLAE MUNTEAN | ADDRESS REDACTED | | | CEL 0.019037064110964 | | | |
| 3.1.425125 | NICOLAE NAGHEL | ADDRESS REDACTED | | | CEL 32.7348456540984<br>SGB 10922.112269982<br>USDC 28.1831185847384<br>USDT ERC20 18.663065964212231<br>XRP 7583.097571174466 | | | |
| 3.1.425126 | NICOLAE NITU | ADDRESS REDACTED | | | BUSD 1210<br>CEL 112.007493957432<br>ETH 0.423434236864267 | | | |
| 3.1.425127 | NICOLAE OCHISOR | ADDRESS REDACTED | | | BTC 0.001232991910305<br>CEL 37500.9278331715<br>EOS 0.394116574093947<br>ETH 0.03018405<br>USDC 0.000000287606404347<br>USDT ERC20 45.8958.945371833 | | | |
| 3.1.425128 | NICOLAE PRICOCHI | ADDRESS REDACTED | | | ADA 20.3866766825154<br>MCOAI 1.95847411872064 | | | |
| 3.1.425129 | NICOLAE RACOVITA | ADDRESS REDACTED | | | BTC 0.368230874987995<br>ETH 12.85486791093663<br>LINK 4263.973421632<br>USDT ERC20 617.027966966185 | | | |
| 3.1.425130 | NICOLAE ROS | ADDRESS REDACTED | | | BTC 0.0000000070706551126<br>CEL 1.3702416638448 | | | |
| 3.1.425131 | NICOLAE SERBANESCU | ADDRESS REDACTED | | | BTC 0.000518512289297129 | | | |
| 3.1.425132 | NICOLAE TUDOSA | ADDRESS REDACTED | | | BAT 0.2507703412325<br>BNB 0.0000000014913194444 | | | |
| 3.1.425133 | NICOLAE UNGUREANU | ADDRESS REDACTED | | | BTC 0.001183757209890<br>CEL 32.58879639021<br>USDC 0.000000864754853<br>USDT ERC20 0.000000055115533345 | | | |
| 3.1.425134 | NICOLAE-ALEXANDRU GRIGORAS | ADDRESS REDACTED | | | BTC 0.000000008754576647<br>CEL 0.0978151795379406 | | | |
| 3.1.425135 | NICOLAE-BOGDAN BACRAU | ADDRESS REDACTED | | | ADA 0.22360090710612<br>BTC 0.029607173096491<br>ETH 1.6022264565576<br>USDT ERC20 0.198283173121244 | | | |
| 3.1.425136 | NICOLAE-DANIEL COPACIU | ADDRESS REDACTED | | | BTC 0.0000000531211544<br>CEL 0.5731039420711563<br>DOT 0.000000000003907914 | | | |
| 3.1.425137 | NICOLAE-DORIN TIRILA | ADDRESS REDACTED | | | CEL 41.27093521045118 | | | |
| 3.1.425138 | NICOLAE-EUGEN BERCU | ADDRESS REDACTED | | | BTC 0.050583571406676 | | | |
| 3.1.425139 | NICOLAE-GABRIEL VOICU | ADDRESS REDACTED | | | CEL 0.00259709296979406 | | | |
| 3.1.425140 | NICOLAE-SEBASTIAN MARGINE | ADDRESS REDACTED | | | BTC 0.000000622270064946 | | | |
| 3.1.425141 | NICOLAI ALBERTSEN | ADDRESS REDACTED | | | ADA 63.35035899826<br>BTC 0.00235447437506023<br>CEL 0.877167907797115<br>COMP 0.01422755844363174<br>ETH 0.03396526234384862<br>MATIC 0.6203931442338904<br>USDC 0.509610060462259<br>XLM 21.319721969263 | | | |
| 3.1.425142 | NICOLAI ALEXANDER TROENSEGAARD | ADDRESS REDACTED | | | BTC 0.00285079077063751<br>CEL 36.324056026619<br>ETH 2.62027702815113<br>MATIC 2.82007711031132<br>SNX 14.3886163290504<br>USDC 609.1815704863647<br>USDT ERC20 2800.893927784432 | | | |
| 3.1.425143 | NICOLAI ATKINSON | ADDRESS REDACTED | | | XRP 382.845598367738 | | | |
| 3.1.425144 | NICOLAI BAECH | ADDRESS REDACTED | | | BTC 0.0100894568708277 | | | |
| 3.1.425145 | NICOLAI BANG | ADDRESS REDACTED | | | CEL 0.15177079077042<br>BTC 0.3475261033036924 | | | |
| 3.1.425146 | NICOLAI BECK KRISTENSEN | ADDRESS REDACTED | | | CEL 1.929682783953<br>ETH 2.339260070483 | | | |
| | | | | | BNB 0.038759751170470413 | | | |
| 3.1.425147 | NICOLAI BERARDI | ADDRESS REDACTED | | | BTC 0.000596422902151181<br>CEL 1.59867486026781<br>ETH 0.00651458429984983<br>SOL 0.0814035276717644 | | | |
| 3.1.425148 | NICOLAI BERG | ADDRESS REDACTED | | | BNB 0.0921276741576222<br>BTC 0.00067239518104837<br>ETH 0.340398692193<br>MATIC 3.30281350396881<br>XLM 18.296938115487<br>ZEC 0.058692719697597 | | | |
| 3.1.425149 | NICOLAI BLOOD | ADDRESS REDACTED | | | ADA 167.73975792114<br>AVAX 1.52420573028626<br>BTC 0.000121878548165822<br>CEL 3.00858070791095<br>DOT 32.166322947951<br>ETH 0.99591581878729<br>MATIC 279.713316220403<br>USDC 0.356255000294233 | | | |
| | | | | | BTC 0.013601748429204 | | DOT 4.3650844272929 | |
| | | | | | DOT 0.00377104735077352<br>ETH 1.74598842603198<br>MANA 0.00518423259247355<br>SNX 50.396180779022 | | | |
| 3.1.425150 | NICOLAI BRUMBACH | ADDRESS REDACTED | | | BTC 0.00637976624023189 | BTC 0.00058376 | | |
| 3.1.425151 | NICOLAI CAPCANOV | ADDRESS REDACTED | | | ETH 0.0000107656743053805 | | | |
| 3.1.425152 | NICOLAI CHRISTENSEN | ADDRESS REDACTED | | | ADA 183.21139151633<br>BTC 0.00616782488285382<br>CEL 1.00311889864702<br>DOT 7.66697703738079<br>ETH 0.154763082631483<br>XLM 22.5630121122555 | | | |
| 3.1.425153 | NICOLAI CHRISTOPHERSEN | ADDRESS REDACTED | | | BAT 494.498<br>BTC 0.07718463179113966<br>CEL 1604.070356684674<br>EOS 4.3709<br>ETH 9.0007407326101905<br>LTC 2.10541851<br>OMG 168.89538 | | | |
| 3.1.425154 | NICOLAI COMBA | ADDRESS REDACTED | | | BTC 0.00229743238628523<br>USDT ERC20 6.26644421230221 | | | |
| 3.1.425155 | NICOLAI DA SILVA JENSEN | ADDRESS REDACTED | | | BTC 0.00127107289557451<br>ETH 0.173754776754601 | | | |
| 3.1.425156 | NICOLAI DILSOE | ADDRESS REDACTED | | | XRP 0.078249551643918 | | | |
| 3.1.425157 | NICOLAI DUE | ADDRESS REDACTED | | | BTC 0.018536786786973<br>ETH 0.09601554955964466 | | | |
| 3.1.425158 | NICOLAI ELLEGAARD | ADDRESS REDACTED | | | DASH 0.000085763787929784 | | | |
| 3.1.425159 | NICOLAI ESHOF | ADDRESS REDACTED | | | BTC 0.000040667210064787<br>ETH 0.013882679020009 | | | |
| 3.1.425160 | NICOLAI FRICKER | ADDRESS REDACTED | | | BTC 0.000082722198242343<br>CEL 1.09565500998105 | | | |
| 3.1.425161 | NICOLAI FROM | ADDRESS REDACTED | | | BTC 0.108376927802242<br>ETH 0.18974260205019<br>XLM 1371.527007832<br>XRP 10.192168984729.4 | | | |
| 3.1.425162 | NICOLAI GAINA | ADDRESS REDACTED | | | AAVE 7.02587275175343<br>BTC 5.10454411543656<br>CEL 3488.554373282386<br>DOT 121.253556759652<br>ETH 74.2372091813231<br>GUSD 0.00355068317628363<br>LINK 26.0824402249602<br>MATIC 5431.067177303894<br>USDC 6.4388943554679.06 | USDC 0.0090386264771.7998 | | |
| 3.1.425163 | NICOLAI GERTS | ADDRESS REDACTED | | | CEL 587.744230128763 | | | |
| 3.1.425164 | NICOLAI GIBBENS | ADDRESS REDACTED | | | BTC 0.002163697773776.24 | | | |
| 3.1.425165 | NICOLAI GULDBÆK HOLST | ADDRESS REDACTED | | | BTC 0.033711432724116.18<br>CEL 8353.86774140186<br>MATIC 75254.2775981401<br>USDC 1076.000425817.3 | | | |
| 3.1.425166 | NICOLAI HANSEN | ADDRESS REDACTED | | | ADA 454.261459624881<br>BTC 0.00150281015793123<br>CEL 104.162654782161<br>MATIC 2667.88848779226<br>MCOAI 40 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425167 | NICOLAI HARTMANN | ADDRESS REDACTED | | | ADA 7.6520481710599990-07<br>BTC 0.000000000519025162<br>CEL 6.84180145873791<br>DOT 0.008331493107553.41<br>EOS 0.058190645525769 | | | |
| 3.1.425168 | NICOLAI HAYNES | ADDRESS REDACTED | | | ADA 29.5762325581661<br>BTC 0.022212309643335<br>DOT 9.90123791836543<br>ETH 0.164263125437973<br>MATIC 16.382635977295 | | | |
| 3.1.425169 | NICOLAI HEBERLING | ADDRESS REDACTED | | | CEL 81.1033424501369 | | | |
| 3.1.425170 | NICOLAI HVIDBERG | ADDRESS REDACTED | | | ADA 126.417225877734 | | | |
| 3.1.425171 | NICOLAI IVERSEN | ADDRESS REDACTED | | | BTC 0.012531631546384<br>ETH 0.121790410898253<br>BTC 0.091261655327193.4 | | | |
| 3.1.425172 | NICOLAI JAKOBSEN | ADDRESS REDACTED | | | DOT 23.1116103863%28<br>ETH 0.07585450226073.0<br>BTC 0.027499366757.1667 | | | |
| 3.1.425173 | NICOLAI JENSEN | ADDRESS REDACTED | | | ETH 0.634235290777743<br>BTC 0.09114705846800.58 | | | |
| 3.1.425174 | NICOLAI JENSEN | ADDRESS REDACTED | | | ETH 0.174480125006451<br>BTC 0.009115454547416063 | | | |
| 3.1.425175 | NICOLAI JENSEN | ADDRESS REDACTED | | | ETH 0.040670240506524<br>BTC 0.00289323 | | | |
| 3.1.425176 | NICOLAI JENSEN | ADDRESS REDACTED | | | CEL 1.15089095081794<br>CEL 0.29438135429501.2<br>DOT 4.388148434052.71 | | | |
| 3.1.425177 | NICOLAI KAYE-BERGHAN | ADDRESS REDACTED | | | LTC 0.2109904<br>BTC 0.000000000963149855.1<br>CEL 4.51272046117.59 | | | |
| 3.1.425178 | NICOLAI KJÆRGAARD | ADDRESS REDACTED | | | CEL 0.0002585063562623877 | | | |
| 3.1.425179 | NICOLAI KNUDSEN | ADDRESS REDACTED | | | CEL 0.002565281118.26979<br>BTC 0.000976124006791823<br>BTC 0.062754648376629<br>ETH 0.194342906585122 | | | |
| 3.1.425180 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.020231241176718.6<br>ETH 0.266224607045761 | | | |
| 3.1.425181 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.001251149512572.72<br>CEL 15.5018086607876<br>ETH 0.1965592 | | | |
| 3.1.425182 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000012093195519328<br>CEL 31.3057463740124<br>LTC 0.003363340773700.53 | | | |
| 3.1.425183 | NICOLAI KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0005754170389291593 | | | |
| 3.1.425184 | NICOLAI LANDROK | ADDRESS REDACTED | | | BTC 0.00000000623470896<br>CEL 3.43155502515202 | | | |
| 3.1.425185 | NICOLAI LANGLET HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000007939722619837 | | | |
| 3.1.425186 | NICOLAI LISSAU | ADDRESS REDACTED | | | CEL 0.18471132622721 | | | |
| 3.1.425187 | NICOLAI LOCKE | ADDRESS REDACTED | | | BTC 0.00211209186919153<br>CEL 81.699215934351<br>KLM 0.000000072485634958 | | | |
| 3.1.425188 | NICOLAI LUDVIG DRESCHER | ADDRESS REDACTED | | | BTC 0.00501242 | | | |
| 3.1.425189 | NICOLAI MENDGAARD | ADDRESS REDACTED | | | CEL 0.40426195669636 | | | |
| 3.1.425190 | NICOLAI MIHAILUIC | ADDRESS REDACTED | | | ETH 0.0094326<br>BTC 0.1377768745434B | | | |
| 3.1.425191 | NICOLAI MIKKELSEN | ADDRESS REDACTED | | | ETH 0.720021852433142<br>ADA 420.623798490889<br>BAT 1033.19477207<br>BTC 0.157489028029802<br>CEL 3849.69178224885<br>DOT 8.455<br>ETC 10.68789448<br>ETH 0.49892304<br>KNC 24.81189850826B5<br>MATIC 93.92962689<br>SGB 713.953495791<br>USDC 75.635702<br>XLM 1315.198464<br>XRP 5493.518252 | | | |
| 3.1.425192 | NICOLAI NIELSEN | ADDRESS REDACTED | | | ADA 25.838566319583.7<br>BTC 0.00181173710986643<br>DOT 2.14400767197B5<br>ETH 0.298735116331.55<br>MATIC 31.6468079847405 | | | |
| 3.1.425193 | NICOLAI NISBETH | ADDRESS REDACTED | | | ADA 696.420771424527<br>BTC 0.000066302415338662<br>CEL 1.23271980993238<br>COMP 0.01637153<br>DOT 7.88645327612711<br>ETH 0.099953194275322.2<br>MATIC 102.997514506563<br>XLM 30.1969446 | | | |
| 3.1.425194 | NICOLAI NORDBERG | ADDRESS REDACTED | | | BTC 0.00129022215188509<br>CEL 346.68840102B973 | | | |
| 3.1.425195 | NICOLAI OGANOV | ADDRESS REDACTED | | | AVAX 0.039232117961194<br>BTC 0.0001788180884796.29<br>ETH 0.000032778887670952<br>GUSD 0.1780927953055.57<br>LINK 0.318411588777125<br>LTC 0.0516805511160679<br>MATIC 11.9289540138315<br>MCDH 1.185689724550301<br>SOL 0.065336524549544.1 | BTC 0.000000005360508.62<br>LTC 0.0000000016141038.08<br>SOL 53.564382578484.7 | | |
| 3.1.425196 | NICOLAI PAVIAR GREGERSEN | ADDRESS REDACTED | | | BTC 0.00154524330668998<br>ETH 0.0016318593422.5531<br>XRP 630.062104135557 | | | |
| 3.1.425197 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | CEL 1.112480558973 | | | |
| 3.1.425198 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.19019611520B762 | | | |
| 3.1.425199 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.0040464020279673<br>ETH 0.526234687884663 | | | |
| 3.1.425200 | NICOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.187002359053285<br>ETH 0.021329822343338<br>XRP 6102.44991500399 | | | |
| 3.1.425201 | NICOLAI PETERSEN | ADDRESS REDACTED | | | BTC 0.012316027076296B | | | |
| 3.1.425202 | NICOLAI POULSEN | ADDRESS REDACTED | | | BTC 0.0088287069496258B6 | | | |
| 3.1.425203 | NICOLAI RAUSCHER | ADDRESS REDACTED | | | BTC 0.005961696263954.25 | | | |
| 3.1.425204 | NICOLAI RINGVOLD-BERGER | ADDRESS REDACTED | | | BTC 0.00082394313208847B<br>CEL 0.2291890839054BB<br>USDC 0.000000273625451932 | | | |
| 3.1.425205 | NICOLAI SCARLETT | ADDRESS REDACTED | | | BTC 0.001593521991879402<br>CEL 4.4292112659814 | | | |
| 3.1.425206 | NICOLAI SCHMELTZ NIELSEN | ADDRESS REDACTED | | | BTC 0.000000383723608.3734<br>CEL 0.248961698617938<br>ETH 2.337692502207990.06 | | | |
| 3.1.425207 | NICOLAI SEBASTIAN WIESE | ADDRESS REDACTED | | | BTC 0.0000021568654761.82 | | | |
| 3.1.425208 | NICOLAI SØRENSEN | ADDRESS REDACTED | | | ADA 1.01620116174263 | | | |
| 3.1.425209 | NICOLAI STABELL | ADDRESS REDACTED | | | BTC 5.47188796537596-05<br>COMP 0.01926543791230.02<br>ETH 0.007302155103686.35<br>USDC 2.3652822458098 | | | |
| 3.1.425210 | NICOLAI STEENSGAARD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.04770551489733.59 | | | |
| 3.1.425211 | NICOLAI STENBAK HELWEG-LARSEN | ADDRESS REDACTED | | | BTC 0.024062107717510.3<br>CEL 0.12482154033467 | | | |
| 3.1.425212 | NICOLAI STILLITS | ADDRESS REDACTED | | | BTC 0.00241860567581682<br>PAAG 3.205748863757.26<br>USDC 28029.9604641013 | | | |
| 3.1.425213 | NICOLAI THOMASSEN | ADDRESS REDACTED | | | BTC 0.0017320722878589.1<br>CEL 12.1174326867186<br>MATIC 432.786682508239 | | | |
| 3.1.425214 | NICOLAI VITTRUP | ADDRESS REDACTED | | | BTC 0.0007080209270256.69<br>CEL 342.530621864746 | | | |
| 3.1.425215 | NICOLAI WALDEMAR CARL BANG JACOBSEN | ADDRESS REDACTED | | | BCH 0.91059939<br>BTC 0.00459848055150932<br>CEL 25.331702183001<br>ETH 0.85309477 | | | |
| 3.1.425216 | NICOLAI BILTOFT KRISTENSEN | ADDRESS REDACTED | | | BTC 0.079788746241696.7<br>CEL 1599.007604179.34<br>ETH 6.16641467285266 | | | |
| 3.1.425217 | NICOLAI DAHL | ADDRESS REDACTED | | | BNB 1.329156214850.56<br>BTC 0.000000261699578125.6<br>CEL 135.07763578438B<br>ETH 0.326754503526.12<br>MATIC 0.40681088659256.3 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 174 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425218 | NICOLAI FRERKSEN | ADDRESS REDACTED | | | BTC 0.0035146621988182, CEL 1.5580633744824, COMP 0.19053907789527, ETH 0.0172399700449498 | | | |
| 3.1.425219 | NICOLAJ KRISTENSEN | ADDRESS REDACTED | | | ETH 0.15601293481219 | | | |
| 3.1.425220 | NICOLAJ LARSEN | ADDRESS REDACTED | | | CEL 0.16244982871602 | | | |
| 3.1.425221 | NICOLAJ LARSEN | ADDRESS REDACTED | | | BTC 0.00001256697860372, DOT 0.01079846408768 | | | |
| 3.1.425222 | NICOLAJ LODBERG | ADDRESS REDACTED | | | BTC 0.0010381559243634, CEL 78.502783990812, ETH 0.09650393757656, MATIC 1691.1342239863 | | | |
| 3.1.425223 | NICOLAJ MIKKELSEN | ADDRESS REDACTED | | | ADA 0.86642938714063, CEL 0.368542375533308, ETH 0.0006075854472491 | | | |
| 3.1.425224 | NICOLAJ PANK | ADDRESS REDACTED | | | BTC 0.016204058352401, CEL 1.4160548131051 | | | |
| 3.1.425225 | NICOLAJ PFEILER | ADDRESS REDACTED | | | BTC 0.0000045787901026 | | | |
| 3.1.425226 | NICOLAJ SUNESEN | ADDRESS REDACTED | | | CEL 0.176745858639403, ETH 0.0056790492879252 | | | |
| 3.1.425227 | NICOLANGELO FAMIGLIETTI ACUNA | ADDRESS REDACTED | | | ADA 9.5, BTC 0.0051597847405962, CEL 0.42312507591764, ETH 0.0337697364605726, MATIC 15 | | | |
| 3.1.425228 | NICOLANTONIO FAGULO | ADDRESS REDACTED | | | BTC 0.00074118684693379, BUSD 2756.9188369876, CEL 0.7068034076493465 | | | |
| 3.1.425229 | NICOLAOS DERR | ADDRESS REDACTED | | | AVAX 0.405736366089408, BTC 0.0044569951984393, CEL 0.00882740579665, LINK 0.786619350639248, SOL 0.053195408066296, XTZ 1.4301906264464 | BTC 0.00164940291614435, USDC 400 | | |
| 3.1.425230 | NICOLAOS EFTHYMIOU | ADDRESS REDACTED | | | BTC 0.0442578042683937, ETH 0.00146865306889745 | | | |
| 3.1.425231 | NICOLAOS KIOSSES | ADDRESS REDACTED | | | BNB 0.52148399947749, BTC 0.02821118, CEL 25.136539742042 | | | |
| 3.1.425232 | NICOLAOS PERDIKARIS | ADDRESS REDACTED | | | BTC 0.00269940980540661, CEL 0.79384257085387 | | | |
| 3.1.425233 | NICOLAOS TSOLIS | ADDRESS REDACTED | | | AAVE 2.357701306621, BTC 0.14237153100608, ETC 5.17592254574327, ETH 9.46368543199481, USDT ERC20 88.7439603299812 | | | |
| 3.1.425234 | NICOLÁS 4 COPERTINO | ADDRESS REDACTED | | | BTC 0.000000000964430085, MCDAI 1.58705118639558 | | | |
| 3.1.425235 | NICOLAS ABADI | ADDRESS REDACTED | | | ADA 8354.15365830207 | | | |
| 3.1.425236 | NICOLAS ABBATE | ADDRESS REDACTED | | | BTC 0.00246204466025835, BTC 0.800159912129528, CEL 0.570394020347186, DOT 272.58145411591, ETH 9.9404983843653 | | | |
| 3.1.425237 | NICOLAS ABUIN | ADDRESS REDACTED | | | BTC 0.0135114773923253 | | | |
| 3.1.425238 | NICOLAS ACEBAL Y GHORZI | ADDRESS REDACTED | | | BTC 0.000000838356905374, USDT ERC20 0.64136956992142 | | | |
| 3.1.425239 | NICOLAS ACEVEDO | ADDRESS REDACTED | | | BTC 0.0012098525303133, ETH 2.0563361461019, SNX 600.444453593728 | | | |
| 3.1.425240 | NICOLAS ACOSTA | ADDRESS REDACTED | | | BCH 0.000106618206993, CEL 0.00000082586314086, CEL 0.017941217500453, ETH 2.395652340629010E-05 | | | |
| 3.1.425241 | NICOLAS ADAMS | ADDRESS REDACTED | | | ADA 0.096816170083719, BTC 0.0017361141596824, ETH 0.00015053761707604 | | | |
| 3.1.425242 | NICOLAS ADDUCCI | ADDRESS REDACTED | | | CEL 1.07835754054534 | | | |
| 3.1.425243 | NICOLAS ADOLFO BARI | ADDRESS REDACTED | | | ETH 0.0000161663110199059, USDC 0.298257840699931 | | | |
| 3.1.425244 | NICOLAS AGNELLI SBAN CASAL | ADDRESS REDACTED | | Yes | BTC 0.0125352520873385, CEL 2.26835377736321, USDC 0.00943438578144425 | | | BTC 0.46990729132956 |
| 3.1.425245 | NICOLAS AGUILAR LEÓN | ADDRESS REDACTED | | | BTC 0.00556839680527185, ETH 0.103715922418914 | | | |
| 3.1.425246 | NICOLAS AGUILERA | ADDRESS REDACTED | | | BTC 0.00229609540639807, CEL 0.526227782373986 | | | |
| 3.1.425247 | NICOLAS AGUIRRE | ADDRESS REDACTED | | | CEL 2.689718076785, DOT 61.972479737272, MATIC 0.00662275424375319 | | | |
| 3.1.425248 | NICOLAS AGUSTIN BLANCO | ADDRESS REDACTED | | | BTC 0.000000966791576792, CEL 469.835831415055, USDC 0.006 | | | |
| 3.1.425249 | NICOLAS AGUSTIN MALDONADO | ADDRESS REDACTED | | | BTC 0.00000000324788711 | | | |
| 3.1.425250 | NICOLAS ALAYA OYOLA | ADDRESS REDACTED | | | BTC 0.90999624293692, USDT ERC20 0.123640119231966 | | | |
| 3.1.425251 | NICOLAS ALARÇON | ADDRESS REDACTED | | | ADA 13.18355058514596, CEL 3.93258304427191, MATIC 94.15434201426997, USDC 2.557911 | | | |
| 3.1.425252 | NICOLAS ALAVA | ADDRESS REDACTED | | | BAT 0.764800295645877, BTC 0.0025257255579139, ETH 0.00953163485172591, MANA 3.87496780881549, SOL 0.093733884103552, USDC 2.16932770474121 | COMP 0.02568842, USDT ERC20 13.7 | | |
| 3.1.425253 | NICOLAS ALBARRACIN | ADDRESS REDACTED | | | CEL 0.100739935849853, USDT ERC20 0.000153 | | | |
| 3.1.425254 | NICOLAS ALBERT VLEMYNCKX | ADDRESS REDACTED | | | AVAX 0.00150074318894327, BNB 0.0000025936286678174, BTC 0.0000000095843423, CEL 39.4952703182517, ETH 0.000016871009180475 | | | |
| 3.1.425255 | NICOLAS ALBERTO ELGUETA NEGRON | ADDRESS REDACTED | | | BNB 0.12671908, CEL 0.285745774751158 | | | |
| 3.1.425256 | NICOLAS ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00106672724609982, CEL 1.54920065688649, USDT ERC20 0.000000182501526251 | | | |
| 3.1.425257 | NICOLAS ALBRECHT | ADDRESS REDACTED | | | BTC 0.000000000754890712, CEL 0.312091215112249, XRP 0.628091717458478 | | | |
| 3.1.425258 | NICOLAS ALBRIGI | ADDRESS REDACTED | | | ADA 0.134004921996605, DOT 14.7845464349129, USDT ERC20 0.0693876403710959 | | | |
| 3.1.425259 | NICOLAS ALCASENA | ADDRESS REDACTED | | | BTC 0.0366829360054751, CEL 94.9232141769439 | | | |
| 3.1.425260 | NICOLAS ALEJANDRO CORTES BORQUEZ | ADDRESS REDACTED | | | BNB 0.000640956461725335, BTC 0.000001946501737272, ETH 0.000002901842191614 | | | |
| 3.1.425261 | NICOLAS ALEJANDRO HAEDO | ADDRESS REDACTED | | | 1INCH 109.412578953545, ADA 868.46776760365, AVAX 11.9230573013583, BTC 0.202376991964135, DOT 9.4322760589967, ETH 0.814943868071523, MATIC 730.758533109074 | BTC 0.185172565395664 | | |
| 3.1.425262 | NICOLAS ALEJANDRO HERRERA | ADDRESS REDACTED | | | USDC 0.0014333256989792 | | | |
| 3.1.425263 | NICOLAS ALEJANDRO LARSEN | ADDRESS REDACTED | | | BTC 0.24229041450426, ETH 1.52504355788172 | | | |
| 3.1.425264 | NICOLAS ALEJANDRO MANOZ ROJAS | ADDRESS REDACTED | | Yes | BTC 0.130150084566203, CEL 107.990337957481, ETH 2.38090507625161 | | | BTC 0.484483046207916 |
| 3.1.425265 | NICOLAS ALEJANDRO NIETO FUENTES | ADDRESS REDACTED | | | BTC 0.000001780442881913, USDT ERC20 408.223264813715 | | | |
| 3.1.425266 | NICOLAS ALEJANDRO ROMANO HUCZAK | ADDRESS REDACTED | | | BTC 0.0020618945500253 | | | |
| 3.1.425267 | NICOLAS ALEJANDRO ROSEN BERMUDEZ | ADDRESS REDACTED | | | CEL 68.7397606624119, ETH 1.14822293400603, MCDAI 30, SGB 530.8872813, XLM 12972.06 | | | |
| 3.1.425268 | NICOLAS ALEJANDRO SOSA REY | ADDRESS REDACTED | | | BTC 0.000794436042922681, CEL 1.26003743320767 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 175 of 4416          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425269 | NICOLAS ALEJANDRO ZOLEZZI VOLPI | ADDRESS REDACTED | | | BTC 0.0000726747654457227<br>ETH 0.00024073398647382 | | | |
| 3.1.425270 | NICOLAS ALEXANDER GOMEZ KEMPF | ADDRESS REDACTED | | | BTC 0.0000407687777654 | | | |
| 3.1.425271 | NICOLAS ALEXANDER SONNABEND | ADDRESS REDACTED | | | ETH 0.00020310387617144 | | | |
| 3.1.425272 | NICOLAS ALEXANDER TRAUB | ADDRESS REDACTED | | | CLS 0.0033764762479806 | | | |
| 3.1.425273 | NICOLAS ALEXANDRE DUPUIS | ADDRESS REDACTED | | | BTC 0.648204431725686 | | | |
| 3.1.425274 | NICOLAS ALIANDRI | ADDRESS REDACTED | | | BTC 0.0000011751375971884<br>CEL 0.0378563549904566<br>MCDAI 0.206159180343462<br>USDC 0.273562847052796 | | | |
| 3.1.425275 | NICOLAS ALVAREZ PICCO | ADDRESS REDACTED | | | BTC 0.0854045895641305<br>ETH 0.020439381035 7594 | | | |
| 3.1.425276 | NICOLAS ALVARO SURBER | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.71178253799 1052 | | | |
| 3.1.425277 | NICOLAS ALVES | ADDRESS REDACTED | | | BTC 0.0000196107268137 28<br>CEL 200.813988461131<br>EOS 0.014702268702143<br>ETH 0.00003666183132897<br>LTC 0.00090679787672 5934<br>MATIC 38.309288115 9598<br>USDC 285.039907196999 | | | |
| 3.1.425278 | NICOLAS AMBLARD | ADDRESS REDACTED | | | CEL 41.722891309212<br>MATIC 504.85557197339<br>MCDAI 41.1165420594661<br>USDC 233.314738387117 | | | |
| 3.1.425279 | NICOLAS AMBROSIUS | ADDRESS REDACTED | | Yes | BTC 0.0000000001167586 26<br>CEL 71.46056964 5307 2<br>ETH 1.05653923404674 | | | BTC 0.058216610717 5448<br>ETH 1.79056748556 72 |
| 3.1.425280 | NICOLAS AMERUD | ADDRESS REDACTED | | | ADA 2227.2501050165<br>AVAX 27.970173461457 8<br>BTC 0.10923220933 9566<br>DOT 130.771555429939<br>ETH 1.54116221549996<br>MATIC 300.70668174047 2<br>SOL 22.902681388938 3<br>UMA 43.0663531178171<br>ZEC 0.00032380841705968 | | | |
| 3.1.425281 | NICOLAS AMIRAULT | ADDRESS REDACTED | | | BNB 0.0000000040013897288<br>BTC 0.00000004860946283 52<br>CEL 0.105000132125768<br>ETH 0.0000000038039 1934<br>USDC 0.890051505751147 | | | |
| 3.1.425282 | NICOLAS AMOEDO | ADDRESS REDACTED | | | BTC 0.0000000080039 1934 | | | |
| 3.1.425283 | NICOLAS AMORUSO | ADDRESS REDACTED | | | USDC 0.890051505751147 | | | |
| 3.1.425284 | NICOLAS ANDRE ALBANEL | ADDRESS REDACTED | | | BTC 0.0000000520928707 7<br>CEL 28.5233498781124<br>USDC 0.0000007551821734 66<br>USDT ERC20 0.0000000049022148175 | | | |
| 3.1.425285 | NICOLAS ANDRE LECHEVALIER | ADDRESS REDACTED | | | ADA 7099.04189129357<br>BTC 0.0012398948569161 3<br>CEL 49.2586682342538<br>MATIC 1247.87712807 77<br>SGB 7845.27485337102<br>XRP 75897.0514554288 | | | |
| 3.1.425286 | NICOLAS ANDREOLI | ADDRESS REDACTED | | | BTC 0.00134713529020228 | | | |
| 3.1.425287 | NICOLAS ANDRES LOZANO MALDONADO | ADDRESS REDACTED | | | BTC 0.010962144392 4065 | | | |
| 3.1.425288 | NICOLAS ANDREU | ADDRESS REDACTED | | | BTC 0.0000032466342132 127<br>LTC 0.0013842768858 7305<br>SGB 159.36360720317 1 | | | |
| 3.1.425289 | NICOLAS ANOUZE | ADDRESS REDACTED | | | XRP 0.39369681383 3386 | | | |
| 3.1.425290 | NICOLAS ANNEN | ADDRESS REDACTED | | | BTC 0.0108577171714252<br>CLS 0.292986909041<br>USDC 0.0000571720393551506 | | | |
| 3.1.425291 | NICOLAS ANSEL | ADDRESS REDACTED | | | CEL 1.2404054701 1805<br>ETH 0.0006648370166 95831<br>USDT ERC20 0.29241805894 8316<br>ADA 359.341274392997 | | | |
| 3.1.425292 | NICOLAS ANTIPOROVICH LINDERMAN | ADDRESS REDACTED | | Yes | BTC 0.00008919145940057<br>ETH 0.00008438478992207<br>MATIC 65.591266403 9111<br>BTC 0.0000611025505022 38<br>CEL 0.00242318543823873<br>MCDAI 0.041574999 8932294<br>USDC 3.258896366 87878<br>USDT ERC20 0.03487143608 76851 | | | BTC 0.008548760101 42512 |
| 3.1.425293 | NICOLAS ANTOINE | ADDRESS REDACTED | | | BTC 0.0000013236873 94068<br>CEL 132.5173767592 82<br>COMP 0.05348099<br>EOS 3.2006<br>ETH 1.7768121313 8148<br>UNI 46.566340429 9639<br>KLM 46.0000008250263 69985 | | | |
| 3.1.425294 | NICOLAS ANTOINE F ELIADES | ADDRESS REDACTED | | | BTC 0.0063814541065 5417 | | | |
| 3.1.425295 | NICOLAS ANTONIOU | ADDRESS REDACTED | | | BTC 0.000037084841 80633<br>CEL 0.15177632409797<br>DOT 0.167325418840557<br>ETH 1.0125122940 1812<br>LTC 0.017423610330 5521<br>MATIC 16.281899011 988<br>XLM 6.350886316 2918 | | | |
| 3.1.425296 | NICOLAS ANTONOFF | ADDRESS REDACTED | | | BTC 0.001032784341 12549<br>CEL 10.5521018418 333<br>USDT ERC20 421.736213520463 | | | |
| 3.1.425297 | NICOLAS ARANA | ADDRESS REDACTED | | | CEL 0.009909460575 7648 | | | |
| 3.1.425298 | NICOLAS ARAYA | ADDRESS REDACTED | | | ADA 25.3176938715176<br>BTC 0.0046164442813 1364<br>CEL 66.2842566619 11<br>DOT 4.01380278205 96<br>ETH 0.073416525229 5664<br>XRP 9.818864005052 58 | | | |
| 3.1.425299 | NICOLAS ARBONA | ADDRESS REDACTED | | | CEL 0.0879134548 51606<br>ETH 0.00000413685038 0878<br>USDC 0.00000203261 29769646<br>CEL 0.640354409502517 | | | |
| 3.1.425300 | NICOLAS AREVALO | ADDRESS REDACTED | | | | | | |
| 3.1.425301 | NICOLAS ARGUELLO | ADDRESS REDACTED | | Yes | AAVE 4.885<br>AVAX 96.7132310228 55<br>BTC 0.074269736264 8323<br>CEL 1998.14708335 949<br>COMP 4.951<br>DOT 1958.83402<br>ETH 0.00045433<br>LTC 9<br>SNX 5123.7922633<br>USDT ERC20 5 | | | BTC 2.17370727171 7718 |
| 3.1.425302 | NICOLAS ARIEL CINZER | ADDRESS REDACTED | | | BTC 0.00001023230 2330028 | | | |
| 3.1.425303 | NICOLAS ARMANY | ADDRESS REDACTED | | | CEL 0.01645884471 3249 | | | |
| 3.1.425304 | NICOLAS ARZENTON | ADDRESS REDACTED | | | BTC 0.00000452332 2415798<br>CEL 0.0000000063362 06846 | | | |
| 3.1.425305 | NICOLAS ASCHEMACHER | ADDRESS REDACTED | | | CLS 0.1996950818 9954<br>BTC 0.00199685134610975<br>CEL 0.0173983582 459168 | | | |
| 3.1.425306 | NICOLAS ASSADOURIAN | ADDRESS REDACTED | | | CEL 126.829857 58206<br>DOT 0.134259564 29079<br>ETH 0.406084602662518<br>MATIC 732.254302474 166 | | | |
| 3.1.425307 | NICOLAS ASSELIN | ADDRESS REDACTED | | | BTC 0.000652652310202 33<br>CEL 0.0662795588533 9573<br>EOS 0.00120771153052 377<br>ETH 0.00107099574861678<br>LTC 0.0000000018723 4305<br>USDC 0.172015491082686 | | | |
| 3.1.425308 | NICOLAS ATKINSON | ADDRESS REDACTED | | | CEL 1.09327951769825 | | | |
| 3.1.425309 | NICOLAS ATKINSON | ADDRESS REDACTED | | | BTC 0.0000081969327584 94<br>CEL 1.08350727036614<br>ETH 0.000404914201775515 | | | |
| 3.1.425310 | NICOLAS AUBREE | ADDRESS REDACTED | | | CEL 0.0518145611541885<br>USDC 0.5715233784710779 | | | |
| 3.1.425311 | NICOLAS AUBRY | ADDRESS REDACTED | | | XLM 29.3869270818315 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425312 | NICOLAS AUCOURT | ADDRESS REDACTED | | | BAT 3367.1979079911<br>BCH 0.483039601799109<br>BTC 0.00147461164851973<br>CEL 3739.45470500653<br>COMP 0.00314671055439721<br>DASH 1.58369941961721<br>EOS 547.45080641542<br>ETC 18.0785699649814<br>ETH 0.0576207624004911<br>LINK 0.133163036571782<br>LTC 25.0475142756684<br>MATIC 8.28913830741535<br>MCDAI 1.07934045870033<br>SGB 779.812355569679<br>SNX 109.526705946019<br>UNI 0.0344360013863<br>USDT ERC20 1.70863000592895<br>XLM 1891.78358D3405<br>XRP 5198.1564403898<br>ZRX 0.0354915501302246 | | | |
| 3.1.425313 | NICOLAS AUGEREAU | ADDRESS REDACTED | | | ADA 89.661440044D563<br>BTC 0.0521070920825628<br>CEL 2.37375910124146<br>DOT 10.0576790189534<br>ETH 0.74987809476D969<br>KNC 40.1316298099063<br>LINK 2.82814795848463<br>LTC 0.391966D0680D982<br>MATIC 168.832322547508 | | | |
| 3.1.425314 | NICOLAS AUGUSTO DI MILTA MÔNACO | ADDRESS REDACTED | | | BTC 0.0011746974010D573 | | | |
| 3.1.425315 | NICOLAS AVILA | ADDRESS REDACTED | | | BTC 0.0000006588963795111<br>CEL 2.69568197683282<br>SGB 3401.91532639423<br>XRP 0.00000055153641D221 | | | |
| 3.1.425316 | NICOLAS BAEYENS | ADDRESS REDACTED | | | CEL 0.175774672018979<br>DOT 0.0169955431315142<br>ETH 6.10067330083316<br>USDC 0.882923380860209 | | | |
| 3.1.425317 | NICOLAS BAHIN | ADDRESS REDACTED | | | BTC 0.0008237075146318711<br>CEL 49.16317565887594<br>USDT ERC20 174.357749 | | | |
| 3.1.425318 | NICOLAS BALBO | ADDRESS REDACTED | | | BTC 0.00000214037809703411 | | | |
| 3.1.425319 | NICOLAS BALDI | ADDRESS REDACTED | | | BTC 0.030281391766827S<br>CEL 8.8463377611452B<br>DOT 2.6656676076530S<br>ETH 0.236967856702966 | | | |
| 3.1.425320 | NICOLAS BALSAMO | ADDRESS REDACTED | | | BTC 0.00000524337255285<br>CEL 1.03395088227221 | | | |
| 3.1.425321 | NICOLAS BARBARELLO | ADDRESS REDACTED | | | BTC 0.00820078956129177<br>CEL 0.00378127402075144 | | | |
| 3.1.425322 | NICOLAS BARBE CALON | ADDRESS REDACTED | | | AAVE 0.146604240327500B<br>BTC 0.00136130732189805<br>CEL 1.2456246707583S<br>DASH 0.0484966742258513<br>ETH 0.195869498724119<br>LINK 0.208023682202527<br>LTC 0.0974185559520366<br>OMG 1.72414654118G8<br>UNI 1.21892059973107<br>USDC 7.583697066389451<br>XLM 55.53964D594661 | | | |
| 3.1.425323 | NICOLÁS BARBIERI | ADDRESS REDACTED | | Yes | BTC 0.0000005838451911949<br>CEL 25.38780326416D1<br>ETH 0.0423186762<br>MCDAI 0.0556695112259481<br>USDT ERC20 42.796926279416S | | | BTC 0.0747249349377721 |
| 3.1.425324 | NICOLAS BARBOZA | ADDRESS REDACTED | | | ADA 0.741163701539182<br>BTC 4.98934917351159E-05<br>ETH 0.000338426847026B<br>USDC 0.0145913633385B | | | |
| 3.1.425325 | NICOLAS BARCENA | ADDRESS REDACTED | | | BTC 0.022038093855283S<br>CEL 12.59986833371I6 | | | |
| 3.1.425326 | NICOLAS BARDAVID | ADDRESS REDACTED | | | BTC 0.00000022021354318A<br>LUNC 0.006632168218497779 | | | |
| 3.1.425327 | NICOLAS BARLARI | ADDRESS REDACTED | | | BTC 0.000000070657307692<br>CEL 0.0516409229566094 | | | |
| 3.1.425328 | NICOLAS BARONETTO | ADDRESS REDACTED | | | BTC 0.000037797902027225 | | | |
| 3.1.425329 | NICOLAS BAROU | ADDRESS REDACTED | | | BNB 0.000000020099409957<br>BTC 0.000001515317601687<br>BUSD 2.07201573422597<br>CEL 1.5544246727631<br>USDC 0.086 | | | |
| 3.1.425330 | NICOLAS BARRIOS | ADDRESS REDACTED | | | BTC 0.000000007855810248<br>CEL 1.46921857680I<br>EOS 1.84116384317603<br>MCDAI 31.871200603733<br>UNI 1.304949653669I5<br>USDC 1.188701775521B9<br>XLM 25.8400204735186 | | | |
| 3.1.425331 | NICOLAS BARTHEZ | ADDRESS REDACTED | | | BTC 0.098106097802868<br>CEL 95.31826557157B9<br>DOT 27.378904340I<br>ETH 0.314065408340D22<br>MATIC 187.01410587<br>SOL 11.69322282D4442 | | | |
| 3.1.425332 | NICOLAS BARUCH | ADDRESS REDACTED | | | ADA 0.50159279184918<br>BTC 0.000002034952914I9<br>CEL 0.093950984690289<br>USDC 0.878212694033305<br>USDT ERC20 1.337693170637S | | | |
| 3.1.425333 | NICOLAS BASSELIN | ADDRESS REDACTED | | | CEL 3.76297443153716 | | | |
| 3.1.425334 | NICOLAS BASTIDE | ADDRESS REDACTED | | | BTC 0.000047077172303187<br>DOT 0.0095314147482455S4<br>ETH 0.000519991034592387 | | | |
| 3.1.425335 | NICOLAS BATISTA FERNANDES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00021480616124125I | | | |
| 3.1.425336 | NICOLAS BATO | ADDRESS REDACTED | | | BTC 0.0217468040827932<br>ETH 0.306470251492347 | | | |
| 3.1.425337 | NICOLAS BAUDIN | ADDRESS REDACTED | | | ADA 0.0582528584167S<br>BNB 0.0000003331124273B7<br>BTC 0.00000000304874717B<br>BUSD 0.00995806519840089<br>CEL 0.747150955425858<br>ETH 0.00000051192021257G | | | |
| 3.1.425338 | NICOLAS BAUSADA | ADDRESS REDACTED | | | BTC 9.8781794788299E-07<br>CEL 0.57045180910D453<br>ETH 0.0016431690264315A<br>LUNC 0.00602543921027473<br>USDC 8.735003897S729<br>USDT ERC20 6.38542928128067 | | | |
| 3.1.425339 | NICOLAS BAZOGE | ADDRESS REDACTED | | | BTC 0.000020329314957781I<br>CEL 14.69045327852A6<br>DOT 0.02617249684504S<br>USDC 9095.56050675179<br>USDT ERC20 1.0774855166918A<br>XLM 0.2233582080233B4 | | | |
| 3.1.425340 | NICOLAS BEARD | ADDRESS REDACTED | | | BTC 2.5081368549129E-06<br>CEL 0.49525199466272T<br>ETH 0.000031592835980334<br>LTC 0.0001711216031I72<br>XRP 0.056423653368908 | | | |
| 3.1.425341 | NICOLAS BEAUCAGE | ADDRESS REDACTED | | | ADA 0.000000615734403676<br>BAT 0.00000657998055038<br>BTC 0.000000683256302818<br>CEL 10.465846360277S<br>DOT 0.000000192676384849<br>USDC 0.000000723102438723<br>LINK 0.0000000421390049272<br>LUNC 10.341786363267<br>MATIC 0.000000028491757295S<br>USDC 0.0000007732166096D67 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425342 | NICOLAS BEAUCHEMIN | ADDRESS REDACTED | | | BTC 0.00111651243008276<br>CEL 14.5205499125799<br>DASH 15.52060707655<br>EOS 530.600957276415<br>USDC 0.653335605770243<br>XRP 17.0332037626363<br>ZEC 17.5410030950974 | | | |
| 3.1.425343 | NICOLAS BEAUVALLET | ADDRESS REDACTED | | | ADA 70.581779<br>BTC 0.01043<br>CEL 8.864773015532096<br>USDC 1139.7611560886 | | | |
| 3.1.425344 | NICOLAS BECKRICH | ADDRESS REDACTED | | | BTC 0.00369982299276844<br>USDT ERC20 439.568403421579 | | | |
| 3.1.425345 | NICOLAS BEGLIARDI | ADDRESS REDACTED | | | BTC 0.000001923830499035<br>USDT ERC20 1091.54122540045 | | | |
| 3.1.425346 | NICOLAS BEHOTEGUI | ADDRESS REDACTED | | | BTC 0.00262649368929118 | | | |
| 3.1.425347 | NICOLAS BELANGER | ADDRESS REDACTED | | | BTC 0.00011564581972399<br>CEL 0.06491465023977 | | | |
| 3.1.425348 | NICOLAS BELHAIRE | ADDRESS REDACTED | | | BTC 1.71335911272949E-05<br>CEL 0.0264477807835437<br>ETH 0.000319841487261001<br>MATIC 3.71298020871767 | | | |
| 3.1.425349 | NICOLAS BELLENGER | ADDRESS REDACTED | | | BTC 0.106099028658583<br>CEL 69.6933567912186 | | | |
| 3.1.425350 | NICOLAS BENARD | ADDRESS REDACTED | | | BTC 0.0010894128752594<br>CEL 0.75173079516529<br>ETH 0.248524987485928<br>PAXG 0.283714089065877<br>TUSD 576.708706331366<br>USDC 229.197469690036<br>USDT ERC20 304.866115888365 | | | |
| 3.1.425351 | NICOLAS BENITO | ADDRESS REDACTED | | | BTC 0.000000000605027164<br>CEL 0.492217546817997<br>MATIC 18.3889171713039<br>MCDAI 0.00000000215849453B<br>USDT ERC20 0.000000822208394789 | | | |
| 3.1.425352 | NICOLAS BENNATI | ADDRESS REDACTED | | | ADA 2169.38511774947<br>BTC 0.09155311134170A9<br>BUSD 10.23314161I0S33<br>CEL 40.482224205751S<br>DOT 0.82438806790218S<br>ETH 0.000699384922652422<br>MATIC 5.58190313296566 | | | |
| 3.1.425353 | NICOLAS BENSID | ADDRESS REDACTED | | | BTC 0.00007329549047101S<br>CEL 1.07674204145877 | | | |
| 3.1.425354 | NICOLAS BENZONI | ADDRESS REDACTED | | | BTC 0.00000014472136338S1<br>LTC 0.00168169967021621 | | | |
| 3.1.425355 | NICOLAS BERARDO | ADDRESS REDACTED | | | BTC 0.000519904705119<br>CEL 0.00136930479164645<br>ETH 0.25073159872064 | | | |
| 3.1.425356 | NICOLAS BERDAGUER FERRARI | ADDRESS REDACTED | | | BTC 0.00116601<br>CEL 0.71636036443934 | | | |
| 3.1.425357 | NICOLAS BERDEN | ADDRESS REDACTED | | | BTC 0.0005100682036060628<br>CEL 3.12641357787643<br>USDC 0.828587622022569<br>USDT ERC20 39 | | | |
| 3.1.425358 | NICOLAS BERESKYI | ADDRESS REDACTED | | | BTC 0.0005161323139011573<br>CEL 2.01221447931376 | | | |
| 3.1.425359 | NICOLAS BERGAMO | ADDRESS REDACTED | | | BTC 0.00119344011118702<br>CEL 19.4992407573779<br>DOT 1.03202895517895<br>USDC 10.4709943058Z | | | |
| 3.1.425360 | NICOLAS BERGER | ADDRESS REDACTED | | | BTC 0.000000215408025343<br>CEL 1.2901722231461<br>LTC 0.00005417 | | | |
| 3.1.425361 | NICOLAS BERNAL | ADDRESS REDACTED | | | ADA 1038.8138863685B<br>BTC 0.0368085438297766<br>CEL 23.3047531946761<br>ETH 0.000346289897725686 | | | |
| 3.1.425362 | NICOLAS BERNARD | ADDRESS REDACTED | | | BTC 0.00169175934701145<br>CEL 0.82175719507521<br>KLM 64.85741137046S4<br>XRP 60.933507328357Z | | | |
| 3.1.425363 | NICOLAS BERNARD | ADDRESS REDACTED | | | BTC 0.00115547998937858<br>CEL 2.98028062602589<br>ETH 0.0002989974441I6S21<br>USDT ERC20 0.4719534199042201 | | | |
| 3.1.425364 | NICOLAS BERRONE | ADDRESS REDACTED | | | DOT 0.11434707363S754 | | | |
| 3.1.425365 | NICOLAS BERTHET | ADDRESS REDACTED | | | LTC 0.01562359051570I1 | | | |
| 3.1.425366 | NICOLAS BERTHIER | ADDRESS REDACTED | | | BTC 0.00033988006055I296<br>ETH 0.00273880085190655 | | | |
| 3.1.425367 | NICOLAS BERTOZZI | ADDRESS REDACTED | | | CEL 2.35386909350578 | | | |
| 3.1.425368 | NICOLAS BERTRAND | ADDRESS REDACTED | | | ETH 0.00236729545707718 | | | |
| 3.1.425369 | NICOLAS BERTRAND | ADDRESS REDACTED | | | CEL 1.04668138531499<br>USDT ERC20 104.427533931272 | | | |
| 3.1.425370 | NICOLAS BESNARD | ADDRESS REDACTED | | | BTC 0.00000001080670217<br>CEL 0.189127102303116<br>ETH 2.03789144296399<br>SGB 0.00066150467196419B<br>SOL 0.35603491110622<br>XRP 0.00441304659507914 | | | |
| 3.1.425371 | NICOLAS BEUNARDEAU | ADDRESS REDACTED | | | BNB 1.21030249687061<br>BTC 0.01063176774442376<br>CEL 5.0534758414204 | | | |
| 3.1.425372 | NICOLAS BEVERINA | ADDRESS REDACTED | | | BTC 0.0000000070549991516<br>USDT ERC20 0.49985425125205A | | | |
| 3.1.425373 | NICOLAS BIBBO | ADDRESS REDACTED | | | BTC 0.00000026086325101SS<br>ETH 10.661420072591G<br>USDC 0.980430140567464 | | | |
| 3.1.425374 | NICOLAS BIER | ADDRESS REDACTED | | | AAVE 2.72<br>ADA 2523.25581391348<br>BTC 0.000868590355797801<br>CEL 41.951670897217I | | | |
| 3.1.425375 | NICOLAS BIGLIE | ADDRESS REDACTED | | | USDC 0.508274571312106 | | | |
| 3.1.425376 | NICOLAS BILLEAUD | ADDRESS REDACTED | | | BTC 0.0203467074949370B<br>CEL 5.05855882237407<br>ETH 105.399092473003 | | | |
| 3.1.425377 | NICOLAS BILODEAU | ADDRESS REDACTED | | | ADA 0.32156885341050B<br>CEL 0.001131107991606Z<br>DOT 0.01113489151470T3<br>LUNC 0.004270114986158G4 | | | |
| 3.1.425378 | NICOLAS BILOTTI | ADDRESS REDACTED | | | BTC 0.000022822776417447 | | | |
| 3.1.425379 | NICOLAS BIRCHMEIER | ADDRESS REDACTED | | | BTC 8.23261450927999E-07<br>CEL 19.4707498897263<br>DOT 0.16058820090217<br>LUNC 19.1752041551948 | | | |
| 3.1.425380 | NICOLAS BITZER | ADDRESS REDACTED | | | ETH 0.00027721728393487A | ETH 0.000002305408090971 | | |
| 3.1.425381 | NICOLAS BLAIN | ADDRESS REDACTED | | | BTC 0.00000125615608101I | | | |
| 3.1.425382 | NICOLAS BLEHAUT | ADDRESS REDACTED | | | BTC 0.00656187593412075B | | | |
| 3.1.425383 | NICOLAS BOCCA | ADDRESS REDACTED | | | BNB 0.000592248170621289<br>BTC 0.00878045690217984<br>CEL 1.15870843642706<br>USDT ERC20 1.53770303823623 | | | |
| 3.1.425384 | NICOLAS BODA | ADDRESS REDACTED | | | BTC 0.00050653068314756 | | | |
| 3.1.425385 | NICOLAS BOGLIO | ADDRESS REDACTED | | | CEL 1.29096160388859<br>ETH 0.024012 | | | |
| 3.1.425386 | NICOLAS BOILEAU | ADDRESS REDACTED | | | AVAX 32.1884517638614<br>BTC 0.20889042431390Z<br>ETH 2.99303380876026<br>USDT ERC20 5.85605825608548 | | | |
| 3.1.425387 | NICOLAS BOIS | ADDRESS REDACTED | | | ADA 903.160933758908<br>BTC 0.000907812207073568<br>DOT 19.7451071589295 | | | |
| 3.1.425388 | NICOLAS BOISSON | ADDRESS REDACTED | | | AAVE 2.02115712230062<br>CEL 94.0345332703395<br>COMP 1.21338623340044<br>LINK 164.894533730576<br>SNX 86.310272626902<br>UNI 177.095420646J9<br>ZRX 2194.40361954997 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425399 | NICOLAS BONAFOUX | ADDRESS REDACTED | | | BTC 0.0008782309038654839<br>CEL 278.3942894937999<br>LTC 10.2703948<br>ZEC 4.1756446 | | | |
| 3.1.425390 | NICOLAS BONIME | ADDRESS REDACTED | | | MATIC 6.081137135512182<br>SNX 0.6657670191782739 | | | |
| 3.1.425391 | NICOLAS BONNASSIES | ADDRESS REDACTED | | | BCH 0.7358887<br>BSV 0.7358887<br>BTC 0.00057833046095404<br>CEL 5.78341789808228<br>EOS 5.2894<br>ETH 0.016185924807363<br>LINK 0.009106451916788<br>LTC 0.0086020292105177<br>USDC 76.3473172081819<br>USDT ERC20 12.6447694325983 | | | |
| 3.1.425392 | NICOLAS BONNET | ADDRESS REDACTED | | | BNB 0.0011131041254154<br>BTC 0.000001005991448697<br>USDC 0.03102560096155084 | | | |
| 3.1.425393 | NICOLAS BORGYE | ADDRESS REDACTED | | | CEL 0.0222988753131394 | | | |
| 3.1.425394 | NICOLAS BORSATO | ADDRESS REDACTED | | | BTC 0.056813077183231<br>CEL 2.348311345645475<br>ETH 0.173636703256117<br>SOL 17.1369305684041<br>USDC 0.06601327726248244 | | | |
| 3.1.425395 | NICOLAS BOSI | ADDRESS REDACTED | | | COMP 0.0087952575544<br>COMP 0.03633761404361B<br>XLM 0.01478277648609655 | | | |
| 3.1.425396 | NICOLAS BOUCHARD-GAGNON | ADDRESS REDACTED | | | CEL 0.08268489428353<br>ETH 0.000016249734023B6 | | | |
| 3.1.425397 | NICOLAS BOUCLY | ADDRESS REDACTED | | | BTC 0.00000057283709583<br>CEL 8.05869534999649<br>USDC 349.2127700158 | | | |
| 3.1.425398 | NICOLAS BOUFFORT | ADDRESS REDACTED | | | ADA 333.399462790772<br>BNB 1.081118607954<br>BTC 0.24408689658876<br>CEL 32.817481957292<br>COMP 0.97314047139601B<br>DOT 0.026916117392010S<br>ETH 0.01269413540BB714<br>LUNC 7.022467209029B8<br>MATIC 247.098718436203<br>USDT ERC20 1.57340768942419 | | | |
| 3.1.425399 | NICOLAS BOUILLAUD | ADDRESS REDACTED | | | ETH 0.033373450726806 | | | |
| 3.1.425400 | NICOLAS BOULAY | ADDRESS REDACTED | | | BTC 0.00134462690560194<br>USDT ERC20 1224.76232368938 | | | |
| 3.1.425401 | NICOLAS BOUQUIN | ADDRESS REDACTED | | | BTC 0.9999988794695411<br>CEL 5312.79358613849 | | | |
| 3.1.425402 | NICOLAS BOURBON | ADDRESS REDACTED | | | BTC 0.000000701877866965<br>CEL 0.41161956860886<br>ETH 0.00001355052435205T<br>LINK 0.01715054908S9605<br>ZRX 1.37854200010755 | | | |
| 3.1.425403 | NICOLAS BOURDIN | ADDRESS REDACTED | | | BTC 0.000000762073052714<br>CEL 16.751730267076Z<br>MATIC 0.10050781<br>USDC 0.000000718919882974 | | | |
| 3.1.425404 | NICOLAS BOURDON | ADDRESS REDACTED | | | BTC 0.0000005092680533<br>BUSD 0.03966420467272156<br>ETC 0.0004439712376051423<br>TUSD 0.173230610521894<br>USDC 0.2363511349651B<br>USDT ERC20 0.37604954424B631 | | | |
| 3.1.425405 | NICOLAS BOURGEOIS | ADDRESS REDACTED | | | AAVE 8.696270401559<br>BTC 0.006022848965200155<br>CEL 325.089218380413<br>ETH B.083016952B0523<br>LINK 84.35090354Z3934<br>USDC 5895.29<br>USDT ERC20 300 | | | |
| 3.1.425406 | NICOLAS BOURGET | ADDRESS REDACTED | | | CEL 0.01107656980018383<br>ETH 0.000016361050581334 | | | |
| 3.1.425407 | NICOLAS BOUSQUET | ADDRESS REDACTED | | | BNB 2.2339203756486Z<br>BTC 0.0231293817908739<br>DOT 6.2750900S00095<br>ETH 0.5484181785404Z4<br>MATIC 647.2674701319S8<br>USDC 6.4929623713093 | | | |
| 3.1.425408 | NICOLAS BRALO | ADDRESS REDACTED | | | BTC 0.0012899147873827<br>CEL 0.0071801203848432Z<br>TUSD 0.30329776625214 | | | |
| 3.1.425409 | NICOLAS BRESSON | ADDRESS REDACTED | | | BCH 0.559<br>BNB 0.2685<br>BTC 0.001412237632277 1 2<br>CEL 114.056214512199<br>ETC 9.65133<br>ETH 1.01752935<br>LTC 16.69877<br>USDT ERC20 19<br>XLM 861.4498508<br>XRF 19.73 | | | |
| 3.1.425410 | NICOLAS BRETSCHER | ADDRESS REDACTED | | | MATIC 10.3072742498271<br>USDC 2.216740533427B5 | | | |
| 3.1.425411 | NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ADDRESS REDACTED | | | BNB 0.00000045449198848<br>BTC 5.4197593698B990-07<br>ETH 0.000001366634132798 3 | | | |
| 3.1.425412 | NICOLAS BRIASCO | ADDRESS REDACTED | | | BTC 0.000000025769B2329<br>CEL 0.74053662008130 3<br>USDT ERC20 0.87028807880212 7 | | | |
| 3.1.425413 | NICOLAS BRICE LAMIN | ADDRESS REDACTED | | | BTC 0.003316989826668776 | | | |
| 3.1.425414 | NICOLAS BRICHET | ADDRESS REDACTED | | | AAVE 0.5951796162694 6<br>CEL 5.74962894840578<br>ETH 0.633289607590614 | | | |
| 3.1.425415 | NICOLAS BRICHLER | ADDRESS REDACTED | | | BTC 0.001013962537243 28<br>CEL 1.6259817638565 6<br>USDT ERC20 1.4158193765006 3 | | | |
| 3.1.425416 | NICOLAS BRIEN | ADDRESS REDACTED | | | ADA 30.8932054041988<br>BNB 0.03596484<br>BTC 0.0000056612867551 7<br>CEL 64.6202970699317<br>DOT 0.0000000008786312 9<br>SOL 0.000002473069637536<br>USDT 0.00000013061712844386<br>USD 0.00000013017749513 3<br>USDT ERC20 0.000002759231494 43 | | | |
| 3.1.425417 | NICOLAS BRILLARD | ADDRESS REDACTED | | | CEL 0.00000007992314944 3<br>CEL 6.70652445196494<br>ETH 0.0000005 | | | |
| 3.1.425418 | NICOLAS BRODEUR-THIBERT | ADDRESS REDACTED | | | BTC 0.000000056667911038<br>ETH 4.576767843079906-07 | | | |
| 3.1.425419 | NICOLAS BROU | ADDRESS REDACTED | | | AVAX 0.006494851046102 2<br>BTC 0.000006942916680607<br>DOGE 0.10382261010466<br>ETH 2.14797229653199E-06<br>LUNC 0.004186479354097 48 | | | |
| 3.1.425420 | NICOLAS BROWN | ADDRESS REDACTED | | | BTC 0.0004206638016511 64<br>CEL 0.11485885819967 | | | |
| 3.1.425421 | NICOLAS BRUNET | ADDRESS REDACTED | | | ETH 0.000084147838694 1 | | | |
| 3.1.425422 | NICOLAS BRUNETON | ADDRESS REDACTED | | | CEL 33.8112746849648<br>ETH 0.0266877410789273 | | | |
| 3.1.425423 | NICOLAS BRUNO SARAVIA | ADDRESS REDACTED | | | USDC 152.00479<br>ADA 0.127158912633471<br>BTC 0.000000009922210648<br>CEL 0.13425199215660B | | | |
| 3.1.425424 | NICOLAS BUCHET | ADDRESS REDACTED | | | USDT ERC20 27.34766664350B8 | | | |
| 3.1.425425 | NICOLAS BUCSPUN | ADDRESS REDACTED | | | BTC 0.000019573261257 02<br>ETH 0.000284171801261851<br>MATIC 0.2630173386B085<br>USDC 0.07350201826377 28<br>USDT ERC20 0.053555477339 3943 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425426 | NICOLÀS BUGELLI | ADDRESS REDACTED | | | ADA 0.1988120939442131<br>BNB 0.001201746464932559<br>BTC 0.0000015875659163355<br>BUSD 0.479938041654388<br>CEL 0.0150317521921955<br>USDC 0.336181112171278 | | | |
| 3.1.425427 | NICOLAS BUISSART | ADDRESS REDACTED | | | BTC 0.0008515421428206848<br>CEL 8.5045485584878<br>DOT 0.112262559395299 | | | |
| 3.1.425428 | NICOLAS BUONOCUNTO | ADDRESS REDACTED | | | BTC 0.00000000621234016<br>CEL 17.8842737367957<br>MATIC 0.0126759717106719 | | | |
| 3.1.425429 | NICOLAS BURTEY | ADDRESS REDACTED | | | BTC 0.000009817957919793<br>MCDAI 0.00797952628364945 | BTC 0.000000009247564818<br>ETH 0.045<br>MCDAI 57.1517438150908 | USDT ERC20 10 | |
| 3.1.425430 | NICOLAS BUTSKYKH | ADDRESS REDACTED | | | ADA 601.911035771286<br>BTC 0.00454990809404728<br>CEL 22.306879661849<br>DOT 10.706777981618<br>ETH 0.292389764315914<br>SNX 5.2023807857596<br>SOL 2.7562738831 2021<br>UNI 2.471399533900677<br>USDC 125.454238265921 | | | |
| 3.1.425431 | NICOLAS CABALLERO PEREZ | ADDRESS REDACTED | | | ADA 947.066725236766<br>BTC 0.154195947346471<br>DOT 27.2840252871973<br>ETH 1.20167283601506<br>LINK 16.13961476900 4<br>LTC 2.39406482296635<br>MCDAI 0.0880643310372775 6<br>USDC 1876.16934828914 | | | |
| 3.1.425432 | NICOLAS CABANERO | ADDRESS REDACTED | | | ADA 2576.895266985 46<br>BTC 0.000000004208804978<br>CEL 18.76011681288 18<br>DOT 0.318147038494916<br>USDT ERC20 0.00000076119787 1008 | | | |
| 3.1.425433 | NICOLAS CABAWATAN | ADDRESS REDACTED | | | BTC 1.86489036310995 06<br>CEL 0.9008684500410 55<br>USDT ERC20 4.018631185418 84 | | | |
| 3.1.425434 | NICOLAS CADENAS | ADDRESS REDACTED | | | BTC 0.000583283101070 346<br>CEL 99.4011455949213 | | | |
| 3.1.425435 | NICOLAS CAINES-ZWICEW | ADDRESS REDACTED | | | ETH 0.0487610454735009 | | | |
| 3.1.425436 | NICOLAS CALANDRA | ADDRESS REDACTED | | | BCH 0.0001619107666737 13<br>BTC 0.00000134331219885 9<br>CELO 0.296468802095771<br>DASH 0.000076297263816769<br>LTC 0.0015041078391 9952 | | | |
| 3.1.425437 | NICOLAS CALCATERRA | ADDRESS REDACTED | | | BTC 0.41539171865 7646 | | | |
| 3.1.425438 | NICOLAS CALLE | ADDRESS REDACTED | | | USDC 106.909182308522 | | | |
| 3.1.425439 | NICOLAS CAMERA | ADDRESS REDACTED | | | BTC 0.0000001883425889605<br>ETH 0.000164570410971361<br>USDC 0.5691458711838 36 | | | |
| 3.1.425440 | NICOLAS CAMPANILE | ADDRESS REDACTED | | | BTC 0.0000509721562859 95 | | | |
| 3.1.425441 | NICOLAS CAMPO | ADDRESS REDACTED | | | BTC 0.0533853779167494<br>CEL 0.72060000 | | | |
| 3.1.425442 | NICOLAS CAMPOS | ADDRESS REDACTED | | | BTC 0.0000017544558366 18<br>GUSD 0.848620203694074 | | | |
| 3.1.425443 | NICOLAS CAMPOS | ADDRESS REDACTED | | | BTC 0.0000014464175282 63<br>CEL 15.5103121882798<br>USDC 0.000000055489620010 23 | | | |
| 3.1.425444 | NICOLAS CANOIA | ADDRESS REDACTED | | | BNB 0.0117913715377995<br>BTC 0.0000033300853 16559<br>MCDAI 0.29485245185 7223 | | | |
| 3.1.425445 | NICOLAS CANOIA | ADDRESS REDACTED | | | BNB 0.00030759974371 6931<br>BTC 0.000013042180523278 | | | |
| 3.1.425446 | NICOLAS CANET | ADDRESS REDACTED | | | ETH 1.10817122049598 | | | |
| 3.1.425447 | NICOLAS CANGEMI | ADDRESS REDACTED | | | ADA 0.382323505782118<br>AVAX 0.0112765176844252<br>BNB 0.00381458302661656<br>BTC 0.00013563505724498 2<br>DOT 0.078132793502715 6<br>ETH 0.0030256604345244<br>LINK 0.0126274585 0068<br>LTC 0.00127625723948 6<br>LUNC 13.7915160722682<br>MANA 0.00759987324117123<br>MATIC 0.817075496086858<br>SOL 0.0057265309821366<br>USDT ERC20 0.0026518017038 5293<br>XRP 0.458409309108 61 | | | |
| 3.1.425448 | NICOLAS CAPPUCCIO | ADDRESS REDACTED | | | CEL 0.0151219702236548<br>ETH 0.000113709383497527<br>MCDAI 0.6428536627333 67 | | | |
| 3.1.425449 | NICOLAS CAPRILE | ADDRESS REDACTED | | | BTC 0.00886381135627708 | | | |
| 3.1.425450 | NICOLAS CARCANO | ADDRESS REDACTED | | | BTC 2.31945579563 69E-05<br>CEL 3.091981200432 75 | | | |
| 3.1.425451 | NICOLAS CARDENAS | ADDRESS REDACTED | | | ETH 0.0012963624013 2815 | | | |
| 3.1.425452 | NICOLAS CARDENAS | ADDRESS REDACTED | | | ETH 0.000862351208500068 | | | |
| 3.1.425453 | NICOLAS CARDONA VIEIRA | ADDRESS REDACTED | | | BTC 0.0171547578142718 | | | |
| 3.1.425454 | NICOLAS CARDYN | ADDRESS REDACTED | | | BTC 1.28885132274914 | | | |
| 3.1.425455 | NICOLAS CAREDDU | ADDRESS REDACTED | | | CEL 0.04967758396696 72 | | | |
| 3.1.425456 | NICOLAS CAREME | ADDRESS REDACTED | | | ETH 0.0016678789340 1618 | | | |
| 3.1.425457 | NICOLAS CARINELLI | ADDRESS REDACTED | | | BTC 0.00051442802746079<br>USDC 1.31080223462976<br>BTC 0.00000041408248037 3 | | | |
| 3.1.425458 | NICOLAS CARIOU | ADDRESS REDACTED | | | CEL 0.17592144379716 3<br>ADA 0.18297162532253 3<br>BTC 0.000000085487613 96<br>CEL 0.11525623588471<br>ETH 0.0000004161306062 7<br>USDC 0.0266768000506224 | | | |
| 3.1.425459 | NICOLAS CARRERAS | ADDRESS REDACTED | | | BTC 0.0009994906080865966<br>CEL 15.25501748055 4<br>USDC 435.51 | | | |
| 3.1.425460 | NICOLÀS CARRIZO | ADDRESS REDACTED | | | BTC 0.0015840871805183<br>CEL 0.0804591364672 34<br>DASH 0.0246420327001698<br>ZEC 0.0089172841558862 5 | | | |
| 3.1.425461 | NICOLAS CARTHER | ADDRESS REDACTED | | | ADA 362.330688960 68<br>BTC 0.00341962834413922<br>ETH 0.0529131877213563<br>MATIC 649.839968735066<br>XRP 837.37184002927 6 | | | |
| 3.1.425462 | NICOLAS CARVAJAL | ADDRESS REDACTED | | | ETH 0.18390546281894 7 | | | |
| 3.1.425463 | NICOLAS CASAVECCHIA | ADDRESS REDACTED | | | BTC 0.140033425065128<br>ETH 3.2737743011634 3<br>USDC 2.05389905829934 | USDC 2010.79207041855 | | |
| 3.1.425464 | NICOLAS CASILLAS | ADDRESS REDACTED | | | BTC 0.000001642560096067<br>ETH 0.0000518101641125232<br>LINK 0.00694484721992088<br>USDC 0.235164362 318519 | | | |
| 3.1.425465 | NICOLAS CASIRO | ADDRESS REDACTED | | | BTC 0.10188626197629 | BTC 0.00048669902736789 | | |
| 3.1.425466 | NICOLAS CASTANEDA | ADDRESS REDACTED | | | BTC 0.000504883418166217<br>CEL 0.0007236542695739 | | | |
| 3.1.425467 | NICOLAS CASTELLVI | ADDRESS REDACTED | | | BTC 0.0289587322319738 | | | |
| 3.1.425468 | NICOLAS CASTEX | ADDRESS REDACTED | | | USDC 0.0668382051078027 | | | |
| 3.1.425469 | NICOLAS CASTRO | ADDRESS REDACTED | | | BNB 0.000793358977900079<br>BTC 0.000843057942954 81<br>CEL 0.07481324412851 06 | | | |
| 3.1.425470 | NICOLAS CATACHANAS | ADDRESS REDACTED | | | BAT 1.77987391118315<br>BCH 0.000000037183491458<br>CEL 0.0972284215680 94<br>DASH 0.006764427801 7946<br>ETH 0.000746029782026805<br>LTC 0.000000000836370095 3<br>SNX 0.000893220773239 3095<br>TGBP 0.02058052181055 98<br>TUSD 0.00273029028896415<br>USDC 1.1788475760 5375<br>XRP 0.00607706649367253 | | | |
| 3.1.425471 | NICOLAS CAVANIOL | ADDRESS REDACTED | | | CEL 48.2051769060559 | | | |
| 3.1.425472 | NICOLAS CAZAUX | ADDRESS REDACTED | | | BTC 0.0000086115517622 68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425473 | NICOLAS CEA | ADDRESS REDACTED | | | BTC 0.000016052000532239<br>CEL 0.126963263482396<br>USDC 94.907579670045 | | | |
| 3.1.425474 | NICOLAS CERUTTI | ADDRESS REDACTED | | | CEL 0.199830848295742<br>USDC 237.629140230177 | | | |
| 3.1.425475 | NICOLAS CESSON | ADDRESS REDACTED | | | CEL 0.609703584586069<br>ETH 0.01214187 | | | |
| 3.1.425476 | NICOLAS CHABIN | ADDRESS REDACTED | | | CEL 30.29069423151<br>USDT ERC20 660.849238 | | | |
| 3.1.425477 | NICOLAS CHAIMAN | ADDRESS REDACTED | | | ADA 219.826988825491<br>AVAX 8.14171259389141<br>BNB 0.00234901104886719<br>BTC 0.00281316556822421<br>LUNC 5.58449136484889<br>USDC 3.21338829498209<br>USDT ERC20 2.461588261789677 | | | |
| 3.1.425478 | NICOLAS CHAREZ | ADDRESS REDACTED | | Yes | ADA 42.6499938767412<br>BTC 0.000729764124226013<br>DOT 438.428935417038<br>ETH 0.8188077815542D1<br>MATIC 5.14683754107707<br>USDC 35.4945398264637 | ADA 2134.01770681942<br>DOT 49.0569<br>ETH 3.5717817979610S | | ADA 35746.7357892485 |
| 3.1.425479 | NICOLAS CHAIX | ADDRESS REDACTED | | | ADA 282.096996078111<br>BNB 7.24787599491069<br>BTC 0.036116373381D529<br>BUSD 1249.9434869D731<br>CEL 13.005607569206B<br>DOT 10.7078929117923<br>ETH 0.871015624330378<br>LTC 3.25261528144D7 | | | |
| 3.1.425480 | NICOLAS CHAMPAGNE | ADDRESS REDACTED | | | BAT 0.0001156831543D9<br>DASH 0.000053759812564162<br>DOT 0.0022171769625626D1<br>USDC 0.0511290755962908 | | | |
| 3.1.425481 | NICOLAS CHAMPAGNE | ADDRESS REDACTED | | | BNB 0.0048D223088710742<br>BTC 0.0150454915402577<br>CEL 0.043210918420735<br>ETH 0.000059918612551517 | | | |
| 3.1.425482 | NICOLAS CHAPDELAINE | ADDRESS REDACTED | | | BTC 0.00160081806977137<br>ETH 0.000235311459917748 | | | |
| 3.1.425483 | NICOLAS CHAPEAU | ADDRESS REDACTED | | | CEL 0.982861263149273<br>USDC 4.12500774784157 | | | |
| 3.1.425484 | NICOLAS CHARALAMBIDES | ADDRESS REDACTED | | | CEL 0.224460864072857<br>XRP 1.29989382397754 | | | |
| 3.1.425485 | NICOLAS CHARLES ALEXAND WILHELM | ADDRESS REDACTED | | | BTC 0.00168793464317061<br>CEL 0.324396046269806<br>ETH 0.418893904072187 | | | |
| 3.1.425486 | NICOLAS CHARLES-PIRLOT | ADDRESS REDACTED | | | CEL 31.4035842843488 | | | |
| 3.1.425487 | NICOLAS CHARRIS | ADDRESS REDACTED | | | BTC 0.01208851248441B3 | | | |
| 3.1.425488 | NICOLAS CHARRON | ADDRESS REDACTED | | | BTC 0.00171316585860776<br>CEL 0.012127000273976<br>ETH 0.00151546496112829 | | | |
| 3.1.425489 | NICOLAS CHARTIER | ADDRESS REDACTED | | | ADA 23.8446505900585<br>BTC 0.0254077788524104<br>CEL 38.0161113426615<br>DOT 2.001460066<br>ETH 0.12324188<br>USDT ERC20 147.19698 | | | |
| 3.1.425490 | NICOLAS CHATIN | ADDRESS REDACTED | | | BTC 0.000055758193677761 | | | |
| 3.1.425491 | NICOLAS CHAUVIN | ADDRESS REDACTED | | | BTC 0.00396183406570575<br>CEL 52.829215013481<br>USDC 1045.819996S003<br>USDT ERC20 350 | | | |
| 3.1.425492 | NICOLAS CHAVEROUX | ADDRESS REDACTED | | | BTC 0.00353283<br>CEL 2.49923382443616<br>ETH 0.0918540D4023185<br>ETH 0.000000999170975304 | | | |
| 3.1.425493 | NICOLAS CHAYER | ADDRESS REDACTED | | | ADA 218.358762374668<br>BTC 0.0837521417691289<br>CEL 1.33590271564146<br>ETH 0.51768756772D112<br>LINK 0.0266757385702256<br>MATIC 1.066167690349<br>USDC 5421.49058295538 | | | |
| 3.1.425494 | NICOLAS CHAZARRETA | ADDRESS REDACTED | | | BTC 0.049698137029735<br>CEL 1.11968454000348 | | | |
| 3.1.425495 | NICOLAS CHEBLE | ADDRESS REDACTED | | | BTC 0.000017603559465668<br>CEL 0.074924564772406<br>USDT ERC20 1.367115608506666 | | | |
| 3.1.425496 | NICOLAS CHEESE | ADDRESS REDACTED | | | BTC 0.690373791271367<br>ETH 3.089361583981T9 | | | |
| 3.1.425497 | NICOLAS CHEHEBAR | ADDRESS REDACTED | | | BNB 0.000642205617471326<br>BTC 0.0000024996480008763<br>LTC 0.00275690232940447<br>USDT ERC20 0.2618865804393S8 | | | |
| 3.1.425498 | NICOLAS CHENAIL | ADDRESS REDACTED | | | BTC 0.028366377118646S<br>ETH 0.12101725969S874 | | | |
| 3.1.425499 | NICOLAS CHERI | ADDRESS REDACTED | | | ETH 0.58249372542693 | | | |
| 3.1.425500 | NICOLAS CHERLO | ADDRESS REDACTED | | | BTC 0.000000008270860361<br>CEL 0.82476672356037 | | | |
| 3.1.425501 | NICOLAS CHIRIO | ADDRESS REDACTED | | | CEL 1.48236941487089 | | | |
| 3.1.425502 | NICOLAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.132637350835659<br>CEL 1.09142969583983<br>ETH 0.0000058583504308822 | | | |
| 3.1.425503 | NICOLAS CHRISTIAN DELACROIX | ADDRESS REDACTED | | | LTC 0.00900580212583729<br>USDC 0.143565363021695 | | | |
| 3.1.425504 | NICOLAS CHUNG | ADDRESS REDACTED | | | CEL 411.648509917<br>BTC 1.02432372032214<br>ETH 0.000543644702429187 | | | |
| 3.1.425505 | NICOLAS CHUNG | ADDRESS REDACTED | | | USDC 14.13489304926S<br>ADA 29.7<br>CEL 1.1996456002849 | | | |
| 3.1.425506 | NICOLAS CIERI GONZALEZ | ADDRESS REDACTED | | | BTC 0.116511516158632<br>CEL 1.7806631822443<br>ETH 3.5642140098732I<br>PAXG 0.0000935676315809<br>SOL 0.00844358917705T2<br>USDT ERC20 112.743244160819 | | | |
| 3.1.425507 | NICOLAS CIPOLLONE | ADDRESS REDACTED | | | BTC 0.00864557408532788<br>BUSD 0.874421871587333<br>CEL 0.262469577362B<br>USDT ERC20 26.7682031178723 | | | |
| 3.1.425508 | NICOLAS CIRKO | ADDRESS REDACTED | | | ADA 209.4803321474211<br>BTC 0.015573804367087Z<br>DOT 11.4152616914708<br>ETH 0.90215121324D311<br>MATIC 190.867901291391<br>SOL 2.26691491694052 | | | |
| 3.1.425509 | NICOLAS CISMONCK | ADDRESS REDACTED | | | BTC 0.00112532461522778<br>USDC 0.75087148691133S | | | |
| 3.1.425510 | NICOLAS CLAIRON | ADDRESS REDACTED | | | BTC 0.000216248933961042<br>CEL 0.451350285927728 | | | |
| 3.1.425511 | NICOLAS CLARK | ADDRESS REDACTED | | | BTC 0.00434661319275834<br>CEL 65.9666786287617<br>DOT 8.04142227804544<br>ETH 0.096353462378270S<br>USDC 121.772801069268 | | | |
| 3.1.425512 | NICOLAS CLEGHORN | ADDRESS REDACTED | | | ADA 5.69432325569747<br>MATIC 13.5116542299921<br>SNX 2.3312698471S783 | | | |
| 3.1.425513 | NICOLÁS COCO | ADDRESS REDACTED | | | BTC 0.000000008931517435<br>CEL 0.0004974702326421663 | | | |
| 3.1.425514 | NICOLAS CODA | ADDRESS REDACTED | | | BTC 0.0000000931010908612<br>USDT ERC20 0.888798772946002 | | | |
| 3.1.425515 | NICOLAS COLLAO | ADDRESS REDACTED | | | CEL 47.5003967847183<br>ETH 1.85754688735245 | | | |
| 3.1.425516 | NICOLAS CONNALLY | ADDRESS REDACTED | | | BTC 0.0177910612809452 | | | |
| 3.1.425517 | NICOLAS CONRADI | ADDRESS REDACTED | | | BTC 0.0000000014168859S9<br>CEL 808.151404714662<br>MC0Ai 70 | | | |
| 3.1.425518 | NICOLAS CONTASTI | ADDRESS REDACTED | | | CEL 1.0752945793649G | | | |
| 3.1.425519 | NICOLAS CODLEN | ADDRESS REDACTED | | | BTC 0.00149528090581691<br>CEL 4.085111424666A<br>LINK 19.81 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425520 | NICOLAS COPERTINO NICOTIT | ADDRESS REDACTED | | | BTC 0.00554470056921869<br>MCOA I 0.00976292266056813 | | | |
| 3.1.425521 | NICOLAS COPPENS | ADDRESS REDACTED | | | BTC 0.00002708364372746<br>CEL 47.8544219550061<br>XLM 202.974303369524 | | | |
| 3.1.425522 | NICOLAS COQUET | ADDRESS REDACTED | | | ADA 0.109674058618392<br>BTC 0.0000000797258692<br>BUSD 0.0207502672833865<br>CEL 0.0158701760586866<br>ETH 0.00011856858991127<br>LTC 0.00546877280688006<br>PAXG 0.0180401760564185<br>USDC 8.53046682939532 | | | |
| 3.1.425523 | NICOLAS CORBEX | ADDRESS REDACTED | | | BNB 0.00129815662264235<br>BTC 0.00085316599580747<br>CEL 4.63795203879202<br>DOT 0.181939751284937 | | | |
| 3.1.425524 | NICOLAS CORNET | ADDRESS REDACTED | | | CEL 0.929590364198643<br>USDT ERC20 0.1 | | | |
| 3.1.425525 | NICOLAS CORREA ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00104766124491701 | | | |
| 3.1.425526 | NICOLAS CORTIÑAS | ADDRESS REDACTED | | | CEL 0.04121810032560988<br>CEL 64.9139829680907 | | | |
| 3.1.425527 | NICOLAS CORZO | ADDRESS REDACTED | | | MATIC 1.38927871634679 | | | |
| 3.1.425528 | NICOLAS COSTADURA | ADDRESS REDACTED | | | BTC 0.39763912331443<br>ETH 4.44951032658306 | | | |
| 3.1.425529 | NICOLAS COSTER | ADDRESS REDACTED | | | USDC 18.1276271913505 | | | |
| 3.1.425530 | NICOLAS COTINAT | ADDRESS REDACTED | | | BTC 0.285088905876839<br>BTC 0.114254005353013<br>CEL 0.188476199466343<br>USDC 995.92731162051 | | | |
| 3.1.425531 | NICOLAS COTTENYE | ADDRESS REDACTED | | | BTC 0.01733141041686457<br>CEL 72.515375103663 | | | |
| 3.1.425532 | NICOLAS COTTIN | ADDRESS REDACTED | | | CEL 0.0357757979182865<br>ETH 0.00033125904034656 | | | |
| 3.1.425533 | NICOLAS COUESPEL | ADDRESS REDACTED | | | BTC 0.00229567883976516<br>USDT ERC20 2.30711535389655 | | | |
| 3.1.425534 | NICOLAS COURRET | ADDRESS REDACTED | | | ADA 591.194503404807<br>BTC 0.005213264122047 33<br>CEL 936.33547724781<br>ETH 0.45419203163926<br>MATIC 865.7508249571 3<br>UNI 30.2063318310501<br>USDC 1865.334386 | | | |
| 3.1.425535 | NICOLAS COURTAIGNE | ADDRESS REDACTED | | | CEL 1.09903778273345 | | | |
| 3.1.425536 | NICOLAS COUSOT | ADDRESS REDACTED | | | BNB 0.00228927651818722<br>BTC 0.0001221983585392<br>CEL 13.8971633978317<br>DOT 0.0076782745195995<br>ETH 0.00036458757580543 3<br>USDT ERC20 7.59306069838554<br>XRP 0.04943854166323448<br>ZRX 0.0950983083640995 | | | |
| 3.1.425537 | NICOLAS COZZO | ADDRESS REDACTED | | | ADA 684.8<br>BTC 0.00117753239122753<br>CEL 8.24303619041 75<br>XLM 799.5581843 | | | |
| 3.1.425538 | NICOLAS CRACCO | ADDRESS REDACTED | | | BTC 0.00000052286345854 8<br>CEL 20.4336130418707<br>LINK 0.0000092247420680 3 | | | |
| 3.1.425539 | NICOLAS CRESPY | ADDRESS REDACTED | | | CEL 140.406761660467<br>ETH 0.00003290775<br>LTC 0.000179001<br>UNI 0.062053<br>ZEC 0.00261899 | | | |
| 3.1.425540 | NICOLAS CREVON | ADDRESS REDACTED | | | BTC 0.00000660041219593 8<br>CEL 0.5889601037344 17<br>ETH 0.00000971371243995 2 | | | |
| 3.1.425541 | NICOLAS CRIBLEZ | ADDRESS REDACTED | | | BTC 0.00011640347862387 8<br>CEL 107.86400244 1849<br>ETH 0.00189894033411 57<br>LINK 0.2779702915446 51<br>SNX 373.588484924954<br>XLM 10.0565458434865<br>XRP 0.9107591901334 | | | |
| 3.1.425542 | NICOLAS CRISTIAN SORIA | ADDRESS REDACTED | | | ADA 415.711694666<br>BTC 0.196662788699141<br>CEL 386.428672637475<br>USDC 0.00000004892151384803<br>USDT ERC20 38.547473 | | | |
| 3.1.425543 | NICOLAS CRON | ADDRESS REDACTED | | | BNB 1.47243087601097<br>BTC 0.0000061219960142 86<br>CEL 39.8067659644761<br>ETH 1.395951 | | | |
| 3.1.425544 | NICOLAS CRONIS | ADDRESS REDACTED | | | BCH 0.025529041773216 7<br>BTC 0.645722218527472<br>DOT 109.620685117858<br>ETH 3.4036655147834 3<br>LUNC 22.4564125195205<br>SOL 0.0203890758277864 | | | |
| 3.1.425545 | NICOLAS CROSETTI | ADDRESS REDACTED | | | BTC 0.0000002756128785 49<br>BUSD 1.01684004927 13<br>ETH 0.00075422317268134<br>USDC 0.61956794875 0933<br>USDT ERC20 0.50488975478344 4 | | | |
| 3.1.425546 | NICOLAS CRUZ ALAYZA | ADDRESS REDACTED | | | BTC 0.00000521090468332 | | | |
| 3.1.425547 | NICOLAS CUEL | ADDRESS REDACTED | | | BTC 0.01831103758503478<br>CEL 27.4367031301382 9<br>ETH 0.1347378 | | | |
| 3.1.425548 | NICOLAS CUENOT | ADDRESS REDACTED | | | BTC 0.00000000027545755 84<br>CEL 23.6001435158877 | | | |
| 3.1.425549 | NICOLAS CUERRIER | ADDRESS REDACTED | | | ADA 50.9569606711587<br>BTC 0.00448109341694031<br>CEL 13.863417587008 2<br>ETH 0.0133334549 28682<br>MATIC 109.951016182931<br>PAXG 0.170795834<br>XLM 0.0252113736635064<br>XRP 117.170323496843<br>ZRX 0.00964342968562411 | | | |
| 3.1.425550 | NICOLAS CUEVA | ADDRESS REDACTED | | | AVAX 0.00002685441836475 2<br>BTC 0.8456020021 99995F-08<br>ETH 0.00000878 1376440466<br>LINK 0.0039133120619605<br>MATIC 0.865176222468552<br>USDC 0.00160662354368345 | BTC 0.0000000036091 18127 | | |
| 3.1.425551 | NICOLAS CUGIANI | ADDRESS REDACTED | | | BTC 0.00000028929461 8163<br>CEL 0.1197358196 92583<br>USDT ERC20 0.05004813995951715 | | | |
| 3.1.425552 | NICOLÀS CULLEN PAUNERO | ADDRESS REDACTED | | | BTC 0.0252888765667848<br>CEL 0.634660038 741444<br>LINK 3.15928002188026 | | | |
| 3.1.425553 | NICOLAS CURA | ADDRESS REDACTED | | | BTC 0.00000089500841343<br>CEL 3012.79660883024<br>USDT ERC20 862046.619623541 | | | |
| 3.1.425554 | NICOLAS DADDONA | ADDRESS REDACTED | | | BTC 0.0010519426702 2991<br>ETH 0.00323721377715631 | | | |
| 3.1.425555 | NICOLAS DAILLIEZ | ADDRESS REDACTED | | | CEL 3753.189451 1309<br>USDC 3276.414 | | | |
| 3.1.425556 | NICOLAS DAL SASSO | ADDRESS REDACTED | | | ADA 0.0110509653444452<br>BTC 0.0000000654581851 524<br>BUSD 2.32923389815956<br>ETH 0.3452423971 20647<br>USDC 5018.27445532233 | | | |
| 3.1.425557 | NICOLAS DAMICO | ADDRESS REDACTED | | | BTC 1.00032137950015 6<br>CEL 3.11662949359053<br>ETH 30.857685728343 | | | |
| 3.1.425558 | NICOLAS D'AMICO | ADDRESS REDACTED | | | BTC 0.00000038327473183 9 | | | |
| 3.1.425559 | NICOLAS DANGELO | ADDRESS REDACTED | | | BTC 1.0323359109476E-05<br>USDT ERC20 0.7876418504 21822 | | | |
| 3.1.425560 | NICOLÀS DANIEL ARGÜETA SILVERA | ADDRESS REDACTED | | | ADA 681.467301<br>BTC 0.0000018075058 10709<br>CEL 118.832131181 12<br>XRP 180.26 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425561 | NICOLAS DANIEL GARCIA | ADDRESS REDACTED | | | BTC 0.0010766812775275 CEL 10.547893015391 USDT ERC20 405 | | | |
| 3.1.425562 | NICOLAS DAUPHIN | ADDRESS REDACTED | | | CEL 0.00336643207664478 | | | |
| 3.1.425563 | NICOLAS DAVID | ADDRESS REDACTED | | | BAT 0.00438660394067738 BCH 0.00000247 BSV 0.00005332 BTC 0.00000007305626476 BUSD 0.48650963 CEL 0.55169682493724 ETH 0.000001368490432075 LINK 0.000361604942173 LTC 0.00003342 SNX 0.00085720456563 | | | |
| 3.1.425564 | NICOLAS DAVID LOZANO MARTINEZ | ADDRESS REDACTED | | | CEL 0.059134802881807 | | | |
| 3.1.425565 | NICOLAS DE BAENST | ADDRESS REDACTED | | | BTC 0.0001530539432462726 CEL 5.39595043238277 ETH 0.0012407869378984 2 LINK 0.04237915570805259 LTC 0.0143864573657222 SNX 0.0215061543929965 UNI 0.0059888105919891 1 | | | |
| 3.1.425566 | NICOLAS DE BARI GONZALEZ HERRERA | ADDRESS REDACTED | | | BTC 0.0022962415052467 3 | | | |
| 3.1.425567 | NICOLAS DE BRESSY | ADDRESS REDACTED | | | CEL 0.0320392600388949 | | | |
| 3.1.425568 | NICOLAS DE DOLIHET | ADDRESS REDACTED | | | BTC 0.01994062514207 36 CEL 777.724721002545 ETH 0.7537134861800646 MATIC 256.693483896896 SGB 116.045812912822 SNX 0.109105637000528 XRP 766.118384595654 | | | |
| 3.1.425569 | NICOLAS DE GIACOMO | ADDRESS REDACTED | | | BTC 0.00122497889446255 USDT ERC20 476.877153162241 | | | |
| 3.1.425570 | NICOLAS DE JESUS | ADDRESS REDACTED | | | BTC 0.00104042469516095 CEL 3.62901716073559 MCDAI 225.107391914903 USDC 9.014 | | | |
| 3.1.425571 | NICOLAS DE JESUS ARREDONDO OSPINA | ADDRESS REDACTED | | | BTC 0.00000000630580072 CEL 0.0870631045516733 USDC 1.0000006307829 | | | |
| 3.1.425572 | NICOLAS DE JONCKHEERE | ADDRESS REDACTED | | | BCH 0.01538888125788872 BTC 0.000017950442823286 CEL 11.6933408768505 ETH 0.0129750857842008 ETH 0.00014685152512388 8 LTC 0.343556605488519 XLM 882.2930274 | | | |
| 3.1.425573 | NICOLAS DE LARA | ADDRESS REDACTED | | | ADA 0.01350431599598 11 BNB 0.0010109214926884 BTC 0.000000530582114 53 MCDAI 0.000676578127233924 USDT ERC20 0.170033221641292 | | | |
| 3.1.425574 | NICOLAS DE MERLIER | ADDRESS REDACTED | | | BTC 0.0000005335369312 | | | |
| 3.1.425575 | NICOLAS DE PUYDT | ADDRESS REDACTED | | | CEL 0.26461085707029 FTC 0.000046503559849158 | | | |
| 3.1.425576 | NICOLAS DE STASIO | ADDRESS REDACTED | | | ETH 0.000061322330790684 CEL 0.0000960540680552552 CEL 0.665420395234275 USDC 6.83385506562298 | | | |
| 3.1.425577 | NICOLAS DEBBAS | ADDRESS REDACTED | | | AVAX 0.00000193448890645 BTC 0.00000078069613492 DOT 0.2095235291248 74 ETH 0.00541505432780552 LINK 0.02379961777767 12 USDC 0.00179887256188172 | AVAX 0.00313209771979128 BTC 0.0000000048634549 71 DOT 0.00000000008633591 | | |
| 3.1.425578 | NICOLAS DEBOOS | ADDRESS REDACTED | | | ADA 0.0000000010502204247 BTC 0.0000006089359350423 CEL 1722.37334400822 MCDAI 0.923590318469 2 | | | |
| 3.1.425579 | NICOLAS DECÈS | ADDRESS REDACTED | | | BTC 0.0000002864945846 CEL 0.1688997166556472 | | | |
| 3.1.425580 | NICOLAS DEGRANDY | ADDRESS REDACTED | | | ADA 0.272019310235559 BTC 0.00000078762543765 4 CEL 0.046157509772074 DOT 0.0163746071513311 ETH 0.0018975852404697 LINK 0.0273184012623257 SOL 0.0176938086678058 USDC 1.42191178888484 | | | |
| 3.1.425581 | NICOLAS DEICHMANN | ADDRESS REDACTED | | | BTC 0.000000373239917237 USDT ERC20 0.4551579071918 8 | | | |
| 3.1.425582 | NICOLAS DEJONG | ADDRESS REDACTED | | | ADA 0.0975528086202547 BTC 0.0000148289315720 2 ETH 0.000014311393720374 MANA 0.004291460283849684 MATIC 0.40882123106 4519 | ADA 0.0000000260164038947 BTC 0.00000000090636551 37 | | |
| 3.1.425583 | NICOLAS DEL PIERO | ADDRESS REDACTED | | | BTC 0.000000036995903760 9 CEL 0.994360345254 82 PAXG 0.00200171203485061 USDC 20 | | | |
| 3.1.425584 | NICOLAS DELAHAYE | ADDRESS REDACTED | | | ADA 0.0678826798727847 CEL 0.000541413636245514 LTC 0.000053613794652119 CEL 4.98663804464408 DOT 20.66048514477 52 | | | |
| 3.1.425585 | NICOLAS DELARQUE | ADDRESS REDACTED | | | | | | |
| 3.1.425586 | NICOLAS DÉLÈZE | ADDRESS REDACTED | | | BTC 0.0000062964826588 49 CEL 44.1552715896398 ETH 0.04728271 7268 USDC 0.67932159950 6978 | | | |
| 3.1.425587 | NICOLAS DELILLE | ADDRESS REDACTED | | | BTC 0.00000000118931 7015 | | | |
| 3.1.425588 | NICOLAS DELIN | ADDRESS REDACTED | | | CEL 5.55091690768623 BTC 0.00115024624358286 CEL 0.46627188591493 | | | |
| 3.1.425589 | NICOLAS DELISEE | ADDRESS REDACTED | | | USDT ERC20 2925.676151264 19 BTC 0.00001680523782483 USDT ERC20 4.28048703814857 | | | |
| 3.1.425590 | NICOLAS DELLE ROSE | ADDRESS REDACTED | | | BTC 0.00127817969682771 CEL 13.25065094470278 ETH 0.17897897 | | | |
| 3.1.425591 | NICOLAS DELLINGER | ADDRESS REDACTED | | | BTC 0.000142428797733732 BUSD 38.170192533598 6 CEL 0.704389737372719 PAXG 0.01751177964319 5 SNX 0.6902137441781 12 | | | |
| 3.1.425592 | NICOLAS DEMATTEO | ADDRESS REDACTED | | | ADA 6.29681006375404 BCH 0.000661722863153232 BNB 0.0107087074793 35 BTC 0.00001780009225327 7 DOT 0.53780481295434 2 ETH 0.00142109243196833 LTC 0.00218646830294908 LUNC 129.15531294070 5 MATIC 1.27876367452524 USDC 0.42380312909772 5 XLM 0.31829143861529 XRP 0.20041440503163 6 | | | |
| 3.1.425593 | NICOLAS DEMERS | ADDRESS REDACTED | | | CEL 114.038894874495 ETH 0.00135118020721 23 MATIC 1.62389533884534 | | | |
| 3.1.425594 | NICOLAS DEMERS | ADDRESS REDACTED | | | BTC 0.02021513959933 53 ETH 0.18153877393038 1 | | | |
| 3.1.425595 | NICOLAS DEMITRIO JACOPO SCHEIBER | ADDRESS REDACTED | | | BTC 0.16564340945016 9 LUNC 0.0322756498698613 USDC 1.85496686633142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425596 | NICOLAS DENIS | ADDRESS REDACTED | | | ADA 0.0128923255235983<br>BCH 0.0229294288971997<br>BTC 0.0000100826119709495<br>CEL 3.78475658150342<br>COMP 0.07891266<br>DASH 0.01435566<br>DOT 0.00289048216855724<br>EOS 3.86412001982627<br>ETC 0.000000850759435116<br>ETH 0.00000074476465121<br>LTC 0.00213090063472438<br>XLM 0.0000005 | | | |
| 3.1.425597 | NICOLAS DENIS FREDERIC MOUTOUSSAMY | ADDRESS REDACTED | | | CEL 132.450414550421<br>DOT 14.6570525039672<br>SNX 39.148731051451 | | | |
| 3.1.425598 | NICOLAS DENNES | ADDRESS REDACTED | | | ADA 0.812<br>BAT 0.46596513303671<br>BTC 0.0500580637720188<br>CEL 3352.12753978392<br>DOT 2.01464575<br>ETH 3.07111597<br>SGB 20.318821453625<br>SNX 158.663276<br>UNI 3.5085<br>USDC 43781.129073<br>USDT ERC20 0.000003<br>XLM 0.001429<br>XRP 131.618 | | | |
| 3.1.425599 | NICOLAS DENYSENKO | ADDRESS REDACTED | | | BTC 0.0892667778401326<br>CEL 0.0713548297485973<br>ETH 0.81364083417519 | | | |
| 3.1.425600 | NICOLAS DEPRES | ADDRESS REDACTED | | | BTC 0.0000002015175475467<br>CEL 0.00285788579944163<br>ETH 0.0082232092962988555 | | | |
| 3.1.425601 | NICOLAS DERASPE | ADDRESS REDACTED | | | BTC 0.1270430062651123<br>CEL 88.6835830499661 | | | |
| 3.1.425602 | NICOLAS DEREK HORN | ADDRESS REDACTED | | | BTC 0.0001062887247960008 | | | |
| 3.1.425603 | NICOLAS DESJARDINS | ADDRESS REDACTED | | | ETC 0.0000013735188630064<br>ETH 0.0000134245320643732 | | | |
| 3.1.425604 | NICOLAS DESMET | ADDRESS REDACTED | | | BCH 0.00017337731062865<br>CEL 0.01681773769518064<br>DASH 0.0000000317026549<br>LTC 0.00160695513511462<br>OMG 0.0204161021746628<br>SGB 0.00000008360135<br>USDC 0.00000052248761921<br>XRP 0.00000020061874115 | | | |
| 3.1.425605 | NICOLAS DESROCHERS | ADDRESS REDACTED | | | BTC 0.00115057689437046<br>CEL 7.38275031675147 | | | |
| 3.1.425606 | NICOLAS DEVILLER | ADDRESS REDACTED | | | BTC 0.00149191915622337<br>CEL 3.30361084000706<br>ETH 0.142855067583158<br>USDT ERC20 530.313125838294 | | | |
| 3.1.425607 | NICOLAS DEWALD | ADDRESS REDACTED | | | AAVE 0.000283292682785328<br>BTC 0.0000020278548511005<br>CEL 0.00155673650242692<br>ETH 0.00000082530172833<br>MATIC 0.169609327728297<br>USDC 0.00000495405853405<br>USDT ERC20 1.08151900914364 | | | |
| 3.1.425608 | NICOLAS DEZIEL | ADDRESS REDACTED | | | ADA 690.23067354817B<br>BTC 0.00094388500351598<br>CEL 14.1420876686174<br>DOT 0.1337654514799002<br>ETH 0.05488258472244889<br>USDC 11.31991056878875 | | | |
| 3.1.425609 | NICOLAS DEZZUTTO | ADDRESS REDACTED | | | ADA 396.361533291597<br>AVAX 6.70590462694287<br>BNB 1.06058562553751<br>BTC 0.11384721663867S<br>CEL 57.4968658991096<br>ETH 6.55641647857539<br>LUNC 5.8985464257503<br>USDC 1218.027626<br>USDT ERC20 21.4257913733093 | | | |
| 3.1.425610 | NICOLAS DI CHIAZZA | ADDRESS REDACTED | | | BTC 0.00000000643488161B<br>USDC 0.00200530299063675<br>USDT ERC20 0.4265177000045423 | | | |
| 3.1.425611 | NICOLAS DI MEGLIO | ADDRESS REDACTED | | | BTC 0.0937321338579122<br>USDC 11.7401137826711<br>USDT ERC20 12.43986556517519 | | | |
| 3.1.425612 | NICOLAS DIAZ | ADDRESS REDACTED | | | CEL 0.0553321880959833<br>MCD4I 0.111177909581018 | | | |
| 3.1.425613 | NICOLAS DIDIER | ADDRESS REDACTED | | | CEL 2.97818312285239<br>MATIC 15.295664733687<br>SNX 13.426770993627 | | | |
| 3.1.425614 | NICOLAS DIEUZE | ADDRESS REDACTED | | | CEL 0.46687718868080B3<br>KNC 116.273023812785 | | | |
| 3.1.425615 | NICOLAS DILASCIO MARTINO | ADDRESS REDACTED | | | BTC 0.00122645466575602<br>CEL 1.43785041290GG<br>MCD4I 224.216296397018 | | | |
| 3.1.425616 | NICOLAS DINA | ADDRESS REDACTED | | | ADA 1027.88712119612<br>BTC 0.0246497649411521<br>DOT 13.2992757706249<br>ETH 2.05741607736713<br>MANA 143.146388731064<br>MATIC 519.697453548306<br>SOL 5.5675497202B156<br>USDC 1985.09746680144<br>XLM 1406.2437428474 | | | |
| 3.1.425617 | NICOLAS DIRICKX | ADDRESS REDACTED | | | LTC 0.00009700192336816 | | | |
| 3.1.425618 | NICOLAS DOCLOT | ADDRESS REDACTED | | | ADA 104.774449988671<br>BNB 1.04446255994911<br>BTC 0.0230134274944272<br>CEL 0.0035880355418120G<br>DOT 0.0103146623802103<br>ETH 0.5131675100048843<br>SOL 7.0774293850B051<br>USDT ERC20 0.0020633561365484 | | | |
| 3.1.425619 | NICOLAS DOHM | ADDRESS REDACTED | | | DOT 0.0582547088T0791<br>ETH 0.0001285025324661S5<br>KNC 0.06621200295214176 | | | |
| 3.1.425620 | NICOLAS DOLMAZON | ADDRESS REDACTED | | | BTC 0.0010962415600G127<br>CEL 0.82425541874412<br>EOS 355.7012214450G8<br>ETH 0.3902962310606699<br>XRP 21356.7223024861 | | | |
| 3.1.425621 | NICOLAS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000006192056558899<br>USDT ERC20 0.6028388948301G | | | |
| 3.1.425622 | NICOLAS DOMINICI | ADDRESS REDACTED | | | BTC 0.0000100932016166 | | | |
| 3.1.425623 | NICOLAS DONG HYUK PAIK SOHN | ADDRESS REDACTED | | | ADA 850.37630596036<br>BTC 0.311232793416328<br>CEL 0.97769208464357Z<br>ETH 4.3889811004T777 | | | |
| 3.1.425624 | NICOLAS DORE | ADDRESS REDACTED | | | MCD4I 40<br>BTC 0.06878418917562339<br>CEL 177.947971145096<br>DOT 36.2703153960268<br>ETH 1.8706002714801<br>LTC 3.50983113823D544<br>UNI 10.3564132566343 | | | |
| 3.1.425625 | NICOLAS DOUSSOT | ADDRESS REDACTED | | | BTC 0.0000005097521877609<br>ETH 0.0002788762648982844<br>LINK 0.00785475050646387<br>SOL 3.47365086260946<br>USDC 0.064858146110091<br>USDT ERC20 0.71540116561432Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425626 | NICOLAS DROMARD | ADDRESS REDACTED | | | ADA 734.671171117479<br>BCH 0.300476117613064<br>BTC 0.188764776451413<br>COMP 0.0975894684452993<br>DOT 3.037642936303<br>ETC 6.344482516781884<br>ETH 0.426888991239731<br>LINK 4.895767433554826<br>LTC 0.618663326632295<br>MATIC 93.9537040825296<br>SNX 6.628769735006915<br>USDC 9.99032623468823<br>XLM 239.18503478490694<br>ZEC 0.0715671563169167 | | | |
| 3.1.425627 | NICOLAS DROUET | ADDRESS REDACTED | | | CEL 8.610313137443318<br>ETH 0.129473301643 | | | |
| 3.1.425628 | NICOLAS DROUIN-AUDET | ADDRESS REDACTED | | | BTC 0.000001808969423001<br>ETH 3.028579551848484<br>USDC 580.9950438342131<br>USDT ERC20 5.94334946454431 | | | |
| 3.1.425629 | NICOLAS DROUSSY | ADDRESS REDACTED | | | BTC 0.0000000003644168824<br>CEL 3.7100313842881 | | | |
| 3.1.425630 | NICOLAS DUBOIS | ADDRESS REDACTED | | | BTC 0.0448476045155508 | | | |
| 3.1.425631 | NICOLAS DUBREUIL | ADDRESS REDACTED | | | BTC 0.00000000069762374 | | | |
| 3.1.425632 | NICOLAS DUBS | ADDRESS REDACTED | | | CEL 12.38744646051<br>BTC 0.00000000439795425 | | | |
| 3.1.425633 | NICOLAS DUCHATEAU | ADDRESS REDACTED | | | CEL 0.638660173745103<br>BTC 0.000000000621965114<br>CEL 0.346129006025711<br>LUNC 0.008152399238 47349<br>USDT ERC20 1.436880247296 66 | | | |
| 3.1.425634 | NICOLAS DUER | ADDRESS REDACTED | | | BTC 0.000003272077663104 | | | |
| 3.1.425635 | NICOLAS DUFOSSÉ | ADDRESS REDACTED | | | BTC 0.000005957548545069<br>BUSD 0.008699683476125 38<br>CEL 89.63888616477861<br>USDC 0.0000005459013753559 | | | |
| 3.1.425636 | NICOLAS DUFOURNIER | ADDRESS REDACTED | | | CEL 101.42547821302 2 | | | |
| 3.1.425637 | NICOLAS DUQUÉ | ADDRESS REDACTED | | | CEL 1.31890483020227 | | | |
| 3.1.425638 | NICOLAS DUJARDIN | ADDRESS REDACTED | | | AAVE 6.426<br>ADA 573.85085933155<br>CEL 653.351666019182<br>COMP 7.2508 1692<br>MATIC 10151.08<br>SNX 223.93 | | | |
| 3.1.425639 | NICOLAS DUMAIS | ADDRESS REDACTED | | Yes | ADA 471001.99108 9771<br>BTC 0.000000003376740009<br>CEL 5764.60933781131<br>USDC 2.507155 | | | ADA 178998.008910228<br>BTC 4.49034575662326 |
| 3.1.425640 | NICOLAS DUMONT | ADDRESS REDACTED | | | BNB 0.001888498100796 01<br>BTC 0.00000000729451941 | | | |
| 3.1.425641 | NICOLAS DUMORTIEZ | ADDRESS REDACTED | | | CEL 0.0629804667232671<br>CEL 0.00052976669367233 4 | | | |
| 3.1.425642 | NICOLAS DUNN | ADDRESS REDACTED | | | ETH 0.0000336773621187 6<br>ETH 0.0001344007220961 1 | | | |
| 3.1.425643 | NICOLAS DUPONT | ADDRESS REDACTED | | | USDC 0.266457122268307<br>CEL 0.50366226305622<br>DOT 1.95 | | | |
| 3.1.425644 | NICOLAS DURAN VALDES | ADDRESS REDACTED | | | SNX 6.859354216604 77<br>CEL 0.144414060739028<br>EOS 0.0775 | | | |
| 3.1.425645 | NICOLAS DURELLI | ADDRESS REDACTED | | | BCH 0.000000241633661325 5<br>BSV 0.0000745429235295 75<br>BTC 0.0000005556570235793<br>CEL 0.01740194431432739<br>DASH 0.000068968243915 12<br>ETC 0.00511316417553292<br>LTC 0.0000233775470431 75<br>SOL 0.0115401900454512<br>XLM 2.09182335522403<br>ZEC 0.000293666148562604 | | | |
| 3.1.425646 | NICOLAS DURR | ADDRESS REDACTED | | | ADA 0.1786944585222<br>BNB 1.1928877108433 8<br>BTC 0.00124497298589749<br>DOT 0.001131902665338803<br>LTC 0.00706746724851523<br>XLM 0.18737110650954 | | | |
| 3.1.425647 | NICOLAS DURRIEU | ADDRESS REDACTED | | | BTC 0.000000124768208179<br>CEL 0.102242071989 3<br>DOT 0.0000009<br>ETH 0.00000094<br>LTC 0.00000004 | | | |
| 3.1.425648 | NICOLAS DUTHIL | ADDRESS REDACTED | | | CEL 0.0654462041913436 | | | |
| 3.1.425649 | NICOLAS ECHEGUREN | ADDRESS REDACTED | | | BTC 0.00000488897688527<br>CEL 0.0156138483734764 | | | |
| 3.1.425650 | NICOLAS ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.0074980 6<br>CEL 60.99751006676 7<br>ETH 0.73853738<br>UNI 10.98218188 | | | |
| 3.1.425651 | NICOLAS ECHEVERRY | ADDRESS REDACTED | | | ADA 36.4221625841613<br>BTC 0.00852240826347048<br>DOT 2.718880081 6558<br>ETH 0.025692760727241 8 | | | |
| 3.1.425652 | NICOLAS EDGAR | ADDRESS REDACTED | | | ADA 36.7664048223404 53<br>CEL 0.347903225660723<br>ETH 1.899195497095 53<br>USDC 12756.35063 9952<br>USDT ERC20 8293.362930929 24 | | | |
| 3.1.425653 | NICOLAS EDUARDO EGEA | ADDRESS REDACTED | | | BTC 0.003423662550207 1<br>LTC 8.02878427777 4 | | BTC 0.00163191865000699<br>LTC 0.00000021 | |
| 3.1.425654 | NICOLAS EGGINK | ADDRESS REDACTED | | | CEL 0.0248847898194 39 | | | |
| 3.1.425655 | NICOLAS EGLER | ADDRESS REDACTED | | | BTC 0.000018629335353973<br>CEL 22.5624954934577<br>EOS 45.9175<br>ETH 0.000004384814805643<br>LINK 0.0181053025779259 1<br>MANA 0.0391840947938006<br>MATIC 0.00000041<br>ZEC 3.89693159 | | | |
| 3.1.425656 | NICOLAS EHRMANNE | ADDRESS REDACTED | | | BTC 0.000920820807757 24<br>USDT ERC20 613.77931326625 9 | | | |
| 3.1.425657 | NICOLAS EL YAAKOUBI | ADDRESS REDACTED | | | BTC 0.000438566663380 94<br>CEL 1.2170535951638 8 | | | |
| 3.1.425658 | NICOLAS ELIAS RIERA LOPEZ | ADDRESS REDACTED | | | BTC 1.1651481634819 98-06 | | | |
| 3.1.425659 | NICOLAS ELLIS | ADDRESS REDACTED | | | BTC 0.00000704086473310 98<br>CEL 50.611249270934 6<br>ETH 0.002555063167753 5<br>LINK 0.0168393142035 35<br>PAX 0.156205912333708<br>SGB 11.6486708682057<br>UNI 0.025075268132944 8<br>USDC 3.51001501760468<br>XRP 0.65506855494275 2 | | | |
| 3.1.425660 | NICOLAS EMBRIZ | ADDRESS REDACTED | | | BTC 0.00105828344640538<br>CEL 0.921510704560671<br>DASH 51.6947716785575 | | | |
| 3.1.425661 | NICOLAS EMERY | ADDRESS REDACTED | | | ADA 0.139037455201591<br>BTC 0.150335767510787<br>ETH 2.8674993652092 9<br>USDC 28721.0606595302<br>XLM 15.9144857504151 | | | |
| 3.1.425662 | NICOLAS EMMANUEL CRAYSSAC | ADDRESS REDACTED | | | BTC 0.0003059753047901 7<br>ETH 0.0779652939727385 | | | |
| 3.1.425663 | NICOLAS EMSALLEM | ADDRESS REDACTED | | | ADA 0.144551687036579<br>BNB 0.4601554077360 88<br>BTC 1.78895138284999E-06<br>CEL 0.0754671980007284<br>USDC 0.0254039465561 75 | | | |
| 3.1.425664 | NICOLAS ENDLER | ADDRESS REDACTED | | | BTC 0.00000007370833333<br>CEL 1.78677610496853<br>DOGE 12<br>MANA 8<br>XLM 7.2861 | | | |
| 3.1.425665 | NICOLAS ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00000058246258 4928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425666 | NICOLAS ENRIQUE ANZE | ADDRESS REDACTED | | | BTC 0.00001108811641107 CEL 0.00063195053270464 USDT ERC20 0.0644552384714182 | | | |
| 3.1.425667 | NICOLÁS ENRIQUE RAMÍREZ RUSSI | ADDRESS REDACTED | | | BTC 0.2153531955351d1 ETH 2.938774409575223 | | | |
| 3.1.425668 | NICOLAS ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000089571357282 LTC 0.00115111629594702 | | | |
| 3.1.425669 | NICOLAS ENZO CAVICCHIA | ADDRESS REDACTED | | | BTC 0.00000129118066791 USDC 0.40866220347021B | | | |
| 3.1.425670 | NICOLAS EPINICHARD | ADDRESS REDACTED | | | BTC 0.00000003359587472 CEL 0.03553792913126D4 | | | |
| 3.1.425671 | NICOLAS ERCOLI | ADDRESS REDACTED | | | CEL 0.1179961044B5003 LUNC 59.768132 | | | |
| 3.1.425672 | NICOLÁS ERIK WAWRYK | ADDRESS REDACTED | | | BTC 0.02226524357568734 DOT 64.204985494217b DOGE 0.26482901758D151 | | | |
| 3.1.425673 | NICOLAS ERRAMUSPE | ADDRESS REDACTED | | | BTC 0.01839578672330029 | | | |
| 3.1.425674 | NICOLAS ERTZ | ADDRESS REDACTED | | | MATIC 0.89053575311418Z SNX 0.00588276944908325 | | | |
| 3.1.425675 | NICOLAS ESCALERA | ADDRESS REDACTED | | | BTC 0.00000139439562946 | | | |
| 3.1.425676 | NICOLÁS ESCUDIER | ADDRESS REDACTED | | | BTC 0.00000000767773519 | | | |
| 3.1.425677 | NICOLAS ESPARZA | ADDRESS REDACTED | | | ADA 6.61.651724458738 BTC 0.253887004023Z2 ETH 4.362319977542B6 LINK 0.0102161914654175 | | | |
| 3.1.425678 | NICOLAS ESPINA TACCHETTI | ADDRESS REDACTED | | | CEL 1.3316268856380B | | | |
| 3.1.425679 | NICOLAS ESQUIVEL | ADDRESS REDACTED | | Yes | | | | ETH 57.0206767287375 |
| 3.1.425680 | NICOLÁS ESTANGUET | ADDRESS REDACTED | | | BTC 0.113080524311883 CEL 1.113813814024t5 USDC 0.000990325625496169 | | | |
| 3.1.425681 | NICOLAS ESTEBAN ALONSO | ADDRESS REDACTED | | | BTC 0.5013481334347I49 ETH 0.00149561435511307 USDC 10199.2264806511 | | | |
| 3.1.425682 | NICOLAS EUDE | ADDRESS REDACTED | | | CEL 0.0593165819681102 | | | |
| 3.1.425683 | NICOLAS EUGSTER | ADDRESS REDACTED | | | BTC 0.129246226262361 ZEC 0.600986341893342 | | | |
| 3.1.425684 | NICOLAS EYHERAMENDY | ADDRESS REDACTED | | | BTC 0.238312431524483 ETH 0.00027608047450470T | | | |
| 3.1.425685 | NICOLAS EZEQUIEL MONJE | ADDRESS REDACTED | | | BTC 0.00000020517923714B CEL 0.03880380123611I7 USDC 0.537863997103466 | | | |
| 3.1.425686 | NICOLAS FABRE | ADDRESS REDACTED | | | CEL 0.0319284401153128 ETH 0.00052535096139061I MCDAI 0.026434764462621t44 | | | |
| 3.1.425687 | NICOLAS FAESSEN | ADDRESS REDACTED | | | ADA 0.00021591742469683 BNB 0.196651611805066 BTC 0.00503237078838d56 CEL 49.0905107999131 USDC 0.00504071108273368 | | | |
| 3.1.425688 | NICOLAS FAGLIANO | ADDRESS REDACTED | | | BTC 0.042249890372762B CEL 0.02029485369238I35 ETH 3.6043865067513I GUSD 1.50080236018659 LINK 41.167042078651d | | | |
| 3.1.425689 | NICOLAS FALCONI | ADDRESS REDACTED | | | BTC 0.002349261236661B5 CEL 0.08756392834B9666 | | | |
| 3.1.425690 | NICOLAS FARRUGGIA | ADDRESS REDACTED | | | BTC 0.000766280010916786 CEL 1.1192339983B146 MCDAI 30.0074817440698 USDC 41.6588044404982 USDT ERC20 6.78406870605741 | | | |
| 3.1.425691 | NICOLAS FATIO | ADDRESS REDACTED | | | ADA 0.0806886313047876 DOT 0.022219026521739B LUNC 0.0100000978662243 | | | |
| 3.1.425692 | NICOLAS FATUROS | ADDRESS REDACTED | | | ADA 864.735548349326 BNB 1.63343256507271I BTC 0.00009663036B124335 CEL 0.00423527807183626 ETH 0.000133575146853354 MCDAI 2.2668273865178I USDT ERC20 556.307675232602 | | | |
| 3.1.425693 | NICOLAS FAVIER | ADDRESS REDACTED | | | CEL 24.70823444410981 LINK 4.5402762 XRP 199.854981 | | | |
| 3.1.425694 | NICOLAS FEDELE | ADDRESS REDACTED | | | BTC 0.0000001 CEL 0.312607146296456 ETH 0.0118113316632919 | | | |
| 3.1.425695 | NICOLAS FEDOR | ADDRESS REDACTED | | | CEL 0.386281047551688 ETH 0.0061102B | | | |
| 3.1.425696 | NICOLAS FELIPE ROCHA CARREÑO | ADDRESS REDACTED | | | CEL 0.31671912467589 ETH 0.00018342381374501B | | | |
| 3.1.425697 | NICOLAS FENNER | ADDRESS REDACTED | | | BNB 0.041395698730203B BTC 0.138637895731043 CEL 0.00208442870883743 DOT 36.581403895404 | | | |
| 3.1.425698 | NICOLAS FENOGLIO | ADDRESS REDACTED | | | BTC 0.000000772967544D2 BUSD 0.219301159358975 USDC 0.230543907839855 | | | |
| 3.1.425699 | NICOLAS FERNANDES | ADDRESS REDACTED | | | CEL 0.00541486264938452 ETH 0.000067258636593568 | | | |
| 3.1.425700 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00081177371494387t | | | |
| 3.1.425701 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | BCH 0.000026790399616605 CEL 0.00690810081224449 EOS 0.000360459362095112 ETH 0.000177867123614t4 ZEC 0.000426314469265652Z | | | |
| 3.1.425702 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001803982514963b | | | |
| 3.1.425703 | NICOLAS FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0027032839652320d | | | |
| 3.1.425704 | NICOLÁS FERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.000078624972548538 CEL 0.00007724460764460D9 LTC 0.00011161308804003 KLM 0.0136960396497758 XRP 0.00175733291331069 | | | |
| 3.1.425705 | NICOLAS FERNÁNDEZ ARANA | ADDRESS REDACTED | | | ADA 0.125210019797944 BTC 0.00001562675757620B USDC 0.0111232751292701 USDT ERC20 0.26004823188266D | | | |
| 3.1.425706 | NICOLAS FERNÁNDEZ ARANA | ADDRESS REDACTED | | | BTC 0.00001108636846377 USDT ERC20 0.73679175146960b | | | |
| 3.1.425707 | NICOLAS FERNANDEZ GONZALEZ | ADDRESS REDACTED | | Yes | ADA 304.07090182758J BTC 0.105785312837376 MATIC 4.836686321945 TUSD 0.47136289288603 USDC 0.264613021965776 | MATIC 1526.45746665114 | | BTC 0.240332543480463 MATIC 8456.04222981b09 |
| 3.1.425708 | NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.0137198728844191 | | | |
| 3.1.425709 | NICOLAS FERNANDEZ LUQUI | ADDRESS REDACTED | | | ETH 0.00477690070523024 | | | |
| 3.1.425710 | NICOLAS FERNANDO CABRERA | ADDRESS REDACTED | | Yes | ADA 4507.23866 AVAX 36.19151 CEL 81.5512975343694 LUNC 6.21722386224105 SOL 43.4660336649721 XTZ 58.358 | BTC 0.98201186427962T DOGE 17754.66739034 ETH 7.68113230724772 USDC 2187 | | BTC 3.03073069572037 ETH 24.4039514127522 |
| 3.1.425711 | NICOLAS FERREIRA | ADDRESS REDACTED | | | CEL 0.123547499338254 | | | |
| 3.1.425712 | NICOLAS FERREIRA FERNANDES | ADDRESS REDACTED | | | CEL 0.000444652291535869 ETH 0.0000002631565216zz | | | |
| 3.1.425713 | NICOLAS FERRER | ADDRESS REDACTED | | | BAT 114.374031556611 BTC 0.176647344183235 CEL 357.187772047169 DASH 1.660531 ETH 0.113149601102954 LTC 1.63231242959d7 MANA 77 MATIC 155.5 PAXG 3.10807246111664 SGB 168.436820801404 SNX 44.255764 UNI 10.25 ZRX 138.75 | | | |
| 3.1.425714 | NICOLAS FÈVRE | ADDRESS REDACTED | | | BTC 0.00393850407069034 CEL 4.8472741007929Z | | | |
| 3.1.425715 | NICOLAS FICHOU | ADDRESS REDACTED | | | CEL 0.0656522247570631 USDT ERC20 0.67611 | | | |
| 3.1.425716 | NICOLAS FICHTER | ADDRESS REDACTED | | | BTC 0.00000000984182453 CEL 3.64523748667166 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425717 | NICOLAS FILLIA | ADDRESS REDACTED | | | BTC 0.0068007092787567<br>CEL 6.9019734537206 | | | |
| 3.1.425718 | NICOLAS FIORINI | ADDRESS REDACTED | | | BTC 0.0056285971489065<br>CEL 12.626304635055<br>ETH 0.069824182202470<br>XRP 19.289355645846 | | | |
| 3.1.425719 | NICOLAS FLATTES | ADDRESS REDACTED | | | BCH 0.0030806796368490<br>BTC 0.00071219467076661<br>CEL 3.802.7392392664<br>LINK 0.11505741818291<br>LTC 0.0017369219204895<br>MCDA1 1.1933690103025<br>UNI 0.047688003591052<br>ZRX 0.93765881290039 | | | |
| 3.1.425720 | NICOLAS FLEURY | ADDRESS REDACTED | | | SNX 0.82364396848126 | | | |
| 3.1.425721 | NICOLAS FLORIT FERREIRA | ADDRESS REDACTED | | | BNB 0.0012329996885.19<br>BTC 0.09509702422423<br>CEL 0.19146412556548<br>LTC 0.0014974965440713<br>USDC 41.974709861322<br>USDT ERC20 0.35744460151668 | | | |
| 3.1.425722 | NICOLAS FOLETTI | ADDRESS REDACTED | | | BTC 0.0000000176361168<br>CEL 0.000002424078811188<br>MCDAI 0.27365011005757<br>USDT ERC20 0.12527051331031 | | | |
| 3.1.425723 | NICOLAS FOLNY | ADDRESS REDACTED | | | EOS 0.24396908004688<br>CEL 808.988210075461<br>EOS 52.95<br>ETH 0.905334205395<br>SGB 185.66510702760<br>SNX 92<br>USDC 1104.32336735735<br>XRP 1202.671627 | | | |
| 3.1.425724 | NICOLAS FONT | ADDRESS REDACTED | | | BTC 0.43169394083859 | | | |
| 3.1.425725 | NICOLAS FONTAINE | ADDRESS REDACTED | | | CEL 1.1011690788145.7<br>BAT 15.798456823759<br>BTC 0.04325279026553.78<br>ETH 0.10620262085637.3<br>UST 84.115369341349 | | | |
| 3.1.425726 | NICOLAS FORESTIER | ADDRESS REDACTED | | | BTC 0.00173911307661387<br>CEL 19.95197232647.74<br>ETH 0.14398589088143.2 | | | |
| 3.1.425727 | NICOLAS FOREY | ADDRESS REDACTED | | | CEL 0.025612426064132.2 | | | |
| 3.1.425728 | NICOLAS FORTE | ADDRESS REDACTED | | | CEL 0.09376889141011407<br>ETH 0.11861906612834.6<br>SGB 7.7206052221051<br>XLM 0.24969995764738.6<br>XRP 52.082649912619 | | | |
| 3.1.425729 | NICOLAS FORTES | ADDRESS REDACTED | | | USDT ERC20 0.233405998176241 | | | |
| 3.1.425730 | NICOLAS FOUREZ | ADDRESS REDACTED | | | BTC 0.00023924761754278 | | | |
| 3.1.425731 | NICOLAS FRAIMBAULT | ADDRESS REDACTED | | | BTC 1.9583632333904<br>ETH 14.880629446351<br>USDT ERC20 239.69.248262101 | | | |
| 3.1.425732 | NICOLAS FRAISSE | ADDRESS REDACTED | | | BTC 0.00008658180782792.76<br>CEL 119.283368898526 | | | |
| 3.1.425733 | NICOLAS FRANCESCHI | ADDRESS REDACTED | | | USDC 1987.75571782127<br>BTC 0.000099980716996445.4 | | | |
| 3.1.425734 | NICOLAS FRANCHIN | ADDRESS REDACTED | | | ETH 0.00000597544696136.9<br>BNB 2.7318351960286.6 | | | |
| 3.1.425735 | NICOLAS FRANCISCO CAICIK | ADDRESS REDACTED | | | BTC 0.10006660960942 | | | |
| 3.1.425736 | NICOLAS FRANCO | ADDRESS REDACTED | | | CEL 0.16343103973069 | | | |
| 3.1.425737 | NICOLAS FRANCOIS HENRI DUCORNET | ADDRESS REDACTED | | | BTC 0.0697886315227<br>BTC 0.00239257953063.01<br>CEL 37.449396868714.2<br>PAXG 1.710596812.2 | | | |
| 3.1.425738 | NICOLAS FRANQUI PADRON | ADDRESS REDACTED | | | CEL 3.69241428647755 | | | |
| 3.1.425739 | NICOLAS FRANSEN | ADDRESS REDACTED | | | USDC 0.00294993050844797 | | | |
| 3.1.425740 | NICOLAS FRBEZAR | ADDRESS REDACTED | | | BTC 0.0000270489636579.01 | BTC 0.0010263040669142 | | |
| | | | | | CEL 38.549047771376.5<br>LUNC 71.006542773951.3<br>USDT ERC20 0.00000041371591316 | | | |
| 3.1.425741 | NICOLAS FREHEL | ADDRESS REDACTED | | | CEL 0.149612281605273 | | | |
| 3.1.425742 | NICOLAS FREILLAT | ADDRESS REDACTED | | | ADA 0.30206107932169.89<br>BTC 0.0000012954165157.18 | ADA 0.0000000607849171.21<br>BTC 0.0000008291337335.74 | | |
| | | | | | MATIC 6.1401158958575.4 | MATIC 0.0000006604471471.05 | | |
| 3.1.425743 | NICOLAS FREIRE | ADDRESS REDACTED | | | ADA 0.3229047735951.44<br>BNB 0.0011012845417666.1<br>BTC 0.00001005158935721.9<br>ETH 0.00013277080804726.17<br>USDT ERC20 0.3292195543331.76 | | | |
| 3.1.425744 | NICOLAS FRETELLIERE | ADDRESS REDACTED | | | BTC 0.00002542851214254<br>EOS 0.00420592117403587<br>ETH 0.00002537381222739.8<br>LINK 0.00615781302161436<br>LTC 0.0000504521674015.41<br>OMG 0.0043122712887968.1<br>USDT ERC20 0.28379803514726<br>XLM 1.4695120197.2404<br>XRP 0.10223862798283.4<br>ZEC 0.0754409913680172 | | | |
| 3.1.425745 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | BTC 0.00000052630122359 | | | |
| 3.1.425746 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | USDT ERC20 0.2025841373269.13<br>BTC 0.00344328649161.17 | | | |
| 3.1.425747 | NICOLAS FRIGOLE | ADDRESS REDACTED | | | DOT 0.006612479182593.10<br>MCDAI 0.11818897228170.2 | | | |
| 3.1.425748 | NICOLAS FRITSCH | ADDRESS REDACTED | | | BTC 0.00000660479817.28<br>CEL 0.030907991837397.8<br>DOT 0.03193924538982.23 | | | |
| | | | | | BTC 0.00065497395178476<br>CEL 78.43050173280.9<br>MATIC 395.2828078<br>SNX 29.30296553<br>ZRX 481.42876868 | | | |
| 3.1.425749 | NICOLAS FRUTO | ADDRESS REDACTED | | | USDT ERC20 0.53854998392118.4 | | | |
| 3.1.425750 | NICOLAS FRYNS | ADDRESS REDACTED | | | CEL 59.8271103578055 | | | |
| 3.1.425751 | NICOLAS FUSCO | ADDRESS REDACTED | | | ETH 0.000792910369214182<br>BTC 0.00116837863616642 | | | |
| 3.1.425752 | NICOLAS FUSILLO | ADDRESS REDACTED | | | ETH 2.132896678962.41<br>BTC 0.00185401960721705<br>BUSD 0.370284809417479 | | | |
| 3.1.425753 | NICOLAS GABRIEL GRATTON | ADDRESS REDACTED | | | BTC 0.0026687949056064.7<br>USDC 139.209330920402 | | | |
| 3.1.425754 | NICOLAS GABRIELIJAN | ADDRESS REDACTED | | | CEL 0.0033850473193276<br>ETH 0.40814584051753.7<br>LTC 0.0075384600832507.9 | | | |
| 3.1.425755 | NICOLAS GAETE TAN | ADDRESS REDACTED | | | USDC 0.05507707132029.94<br>BTC 0.00017312464386128.1<br>ETH 0.00625128602409421 | | | |
| 3.1.425756 | NICOLAS GAGNE | ADDRESS REDACTED | | | USDT ERC20 0.01529484114272.62<br>BTC 0.01241593538515.17<br>CEL 276.95205062510.7<br>ETH 2.17396492580525<br>LTC 0.21145975 | | | |
| | | | | | MATIC 531.511215379519<br>MCDAI 4.0405328408481.5 | | | |
| 3.1.425757 | NICOLAS GAGNE | ADDRESS REDACTED | | | ADA 0.00000025593520883.3<br>BTC 0.00002585490954008.31<br>CEL 0.93045107282830.5 | | | |
| 3.1.425758 | NICOLAS GAILLY | ADDRESS REDACTED | | | DASH 0.00000000217396405.7<br>BTC 0.00012398567629516.7<br>CEL 1.52466435912.78<br>ETH 0.00056584409043158.6 | | | |
| 3.1.425759 | NICOLAS GALETTI | ADDRESS REDACTED | | | LINK 0.04927661508725.62<br>BTC 0.00128705768334896 | | | |
| 3.1.425760 | NICOLAS GALETTO | ADDRESS REDACTED | | | USDC 400.48028528055.5<br>CEL 0.472176463731.37 | | | |
| 3.1.425761 | NICOLAS GALL | ADDRESS REDACTED | | | CEL 0.0122489698635122<br>ETH 0.000000011080562.77 | | | |
| 3.1.425762 | NICOLAS GALLAY | ADDRESS REDACTED | | | USDT ERC20 0.41665564714016.09<br>BTC 0.0009651206390849.48<br>ETH 1.0358509807648<br>USDT ERC20 16871.598501951 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425763 | NICOLAS GALLEGO | ADDRESS REDACTED | | | ADA 0.2002991664651179 | | | |
| | | | | | BTC 0.00000214647499069 | | | |
| | | | | | CEL 0.1171554045285 | | | |
| | | | | | DASH 0.00000000697869920 | | | |
| | | | | | EOS 0.00008852553089584 | | | |
| | | | | | ETC 0.37915643758985 | | | |
| | | | | | LTC 0.00088509059080019 | | | |
| | | | | | MCDAI 0.0021170249899448 | | | |
| | | | | | SGB 161.109631724098 | | | |
| | | | | | XLM 0.00000001017682544 | | | |
| | | | | | KRP 0.00000018733054219 | | | |
| 3.1.425764 | NICOLAS GALVAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.425765 | NICOLAS GAMERMAN | ADDRESS REDACTED | | | BTC 0.00000215546151187 | | | |
| 3.1.425766 | NICOLAS GANDINI ACOSTA | ADDRESS REDACTED | | | MCDAI 0.4375640713515677 | | | |
| | | | | | CEL 0.00000025283596849 | | | |
| 3.1.425767 | NICOLAS GARANT | ADDRESS REDACTED | | | CEL 0.84686770544416 | | | |
| | | | | | BTC 0.00001090505115121 | | | |
| | | | | | CEL 3.3218851297858 | | | |
| | | | | | DOT 0.0100410255 | | | |
| 3.1.425768 | NICOLAS GARCES | ADDRESS REDACTED | | | ADA 516.06735810347 | | | |
| | | | | | BAT 226.606037307904 | | | |
| | | | | | BTC 0.0344268937443017 | | | |
| | | | | | DOT 154.994160941032 | | | |
| | | | | | ETH 0.9116374837118918 | | | |
| | | | | | LINK 0.1653752069472277 | | | |
| | | | | | LTC 8.2252968526135 | | | |
| | | | | | MATIC 7.9091237217842 | | | |
| | | | | | UNI 0.1116896091895603 | | | |
| | | | | | USDC 9.8325672021898 | | | |
| 3.1.425769 | NICOLAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000004 | | | |
| | | | | | CEL 0.00602865110970658 | | | |
| 3.1.425770 | NICOLAS GARCIA | ADDRESS REDACTED | | | CEL 3.0621713659702 | | | |
| 3.1.425771 | NICOLAS GARCIA DE LEO | ADDRESS REDACTED | | | ADA 180.979646937344 | | | |
| | | | | | BTC 0.0576141762385487 | | | |
| | | | | | ETH 0.1193341141265 | | | |
| | | | | | USDT ERC20 6.7344789306727 | | | |
| 3.1.425772 | NICOLAS GARCIA LABAT | ADDRESS REDACTED | | | ADA 174.64225004299 | | | |
| | | | | | BAT 5.0385365008054 | | | |
| | | | | | BNB 0.0022747694233824 | | | |
| | | | | | BTC 0.0000685419143960 | | | |
| | | | | | ETH 1.39244558405079 | | | |
| | | | | | LTC 0.000773013621941292 | | | |
| | | | | | USDC 7.5333115028077 | | | |
| | | | | | USDT ERC20 5.89668015284142 | | | |
| | | | | | XRP 4.4944366505769 | | | |
| 3.1.425773 | NICOLAS GARCIN | ADDRESS REDACTED | | | BTC 0.0134743026558901 | | | |
| 3.1.425774 | NICOLAS GARFINKEL | ADDRESS REDACTED | | | BTC 0.0021165887706070 | | | |
| | | | | | ETH 0.00641903640644079 | | | |
| | | | | | USDC 11.5701647440449 | | | |
| 3.1.425775 | NICOLAS GARNIER | ADDRESS REDACTED | | | BTC 0.0011099571815164 | | | |
| 3.1.425776 | NICOLAS GARNIER | ADDRESS REDACTED | | | CEL 3.6435442397998 | | | |
| | | | | | BTC 0.01566820162634 | | | |
| | | | | | CEL 12.362281465083 | | | |
| | | | | | ZEC 1.08273697 | | | |
| 3.1.425777 | NICOLAS GAROFALO | ADDRESS REDACTED | | | USDC 0.28948389243768 | | | |
| 3.1.425778 | NICOLAS GARRIER-GIRAUDEAU | ADDRESS REDACTED | | | BTC 0.0000018041256373 | | | |
| 3.1.425779 | NICOLAS GARRINI | ADDRESS REDACTED | | | USDT ERC20 1.61724587835276 | | | |
| 3.1.425780 | NICOLAS GATEFF | ADDRESS REDACTED | | | CEL 4.0560565961399 | | | |
| 3.1.425781 | NICOLAS GATTI | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| | | | | | AVAX 5.6450427838094 | | | |
| | | | | | BTC 0.0190674587206069 | | | |
| | | | | | CEL 2891.92114752097 | | | |
| | | | | | DOT 5.7414146257070 | | | |
| | | | | | ETH 0.05662017589876 | | | |
| | | | | | LTC 5.72738036470715 | | | |
| | | | | | PAX 766.901427267792 | | | |
| | | | | | USDC 577.571828583459 | | | |
| | | | | | XRP 122.856306705134 | | | |
| 3.1.425782 | NICOLAS GAUTRIAU | ADDRESS REDACTED | | | BNB 3.67309734399193 | | | |
| | | | | | CEL 42.1138107703816 | | | |
| | | | | | ETH 0.25188892834629 | | | |
| | | | | | USDT ERC20 275.484741046167 | | | |
| 3.1.425783 | NICOLAS GEMIO RUIZ | ADDRESS REDACTED | | | BTC 0.01533732642305 | | | |
| | | | | | ETH 0.03178814432652 | | | |
| 3.1.425784 | NICOLAS GENDRON | ADDRESS REDACTED | | | BTC 0.00002301897645492 | | | |
| | | | | | CEL 0.03876348469923 | | | |
| | | | | | USDT ERC20 0.0029998063974636 | | | |
| 3.1.425785 | NICOLAS GENDRON | ADDRESS REDACTED | | | COMP 0.0050571125705250 | | | |
| | | | | | ETH 0.00008536791915353 | | | |
| | | | | | LINK 0.0285255809726 | | | |
| | | | | | UNI 0.0531641232399695 | | | |
| | | | | | USDC 0.49291233667001 | | | |
| 3.1.425786 | NICOLAS GERARD | ADDRESS REDACTED | | | BTC 0.0260245641965834 | | | |
| | | | | | ETH 0.7963908697500118 | | | |
| 3.1.425787 | NICOLAS GERBI | ADDRESS REDACTED | | | BAT 23149.4780643832 | | | |
| | | | | | BCH 13.6611194376655 | | | |
| | | | | | BNB 207.814103444744 | | | |
| | | | | | BTC 1.03950625989503 | | | |
| | | | | | ETH 30.640647904543 | | | |
| 3.1.425788 | NICOLAS GERE | ADDRESS REDACTED | | | BTC 0.00000001689071538 | | | |
| 3.1.425789 | NICOLAS GERONIMO | ADDRESS REDACTED | | | USDT ERC20 0.00084787570077397 | | | |
| | | | | | BTC 0.0019674772563617 | | | |
| | | | | | LTC 0.000637283424350227 | | | |
| | | | | | USDC 0.4254632515854I5 | | | |
| 3.1.425790 | NICOLAS GHIDINI | ADDRESS REDACTED | | | CEL 0.48719744596I075 | | | |
| 3.1.425791 | NICOLAS GHICAMAN | ADDRESS REDACTED | | | BTC 0.0000008571528083 | | | |
| | | | | | DASH 4.9816576223042 | | | |
| | | | | | LTC 0.00406619839551 | | | |
| | | | | | MATIC 1242.71850522968 | | | |
| 3.1.425792 | NICOLAS GIANNI | ADDRESS REDACTED | | | BTC 0.00001112440629480 | | | |
| 3.1.425793 | NICOLAS GIET | ADDRESS REDACTED | | | BTC 0.00501221372790848 | | | |
| | | | | | CEL 4.7.1257329209695 | | | |
| 3.1.425794 | NICOLAS GIMENEZ | ADDRESS REDACTED | | | BTC 0.01173660900I303 | | | |
| | | | | | CEL 70.010724645968 | | | |
| 3.1.425795 | NICOLAS GINGRAS | ADDRESS REDACTED | | | BTC 0.0148060237872I1 | | | |
| | | | | | ETH 0.00021520131911746 | | | |
| 3.1.425796 | NICOLAS GIORDANO | ADDRESS REDACTED | | | BTC 0.000009790240261572 | | | |
| | | | | | USDT ERC20 0.7653435588990B | | | |
| 3.1.425797 | NICOLAS GIOVE | ADDRESS REDACTED | | | BCH 0.00039808663170048G | | | |
| | | | | | BNB 0.00239021210330977 | | | |
| | | | | | BTC 0.0000462075810028G8 | | | |
| | | | | | CEL 60.8333153221773 | | | |
| | | | | | ETH 0.0018673715363859 | | | |
| | | | | | LTC 0.0054792194577455G2 | | | |
| | | | | | USDC 106.667944 | | | |
| | | | | | XRP 0.0189150163519275 | | | |
| 3.1.425798 | NICOLAS GIRAUD | ADDRESS REDACTED | | | BTC 0.00372883264287807 | | | |
| | | | | | USDT ERC20 0.5255033283931I1 | | | |
| 3.1.425799 | NICOLAS GIUNTA | ADDRESS REDACTED | | | BTC 0.000011518252304307 | | | |
| | | | | | ETH 0.00014112087004076 | | | |
| | | | | | GUSD 0.5612996652783I01 | | | |
| | | | | | MCDAI 0.0301719659841945 | | | |
| | | | | | USDC 0.0077909241901864 | | | |
| | | | | | USDT ERC20 0.00360548669617288 | | | |
| 3.1.425800 | NICOLAS GLAZ | ADDRESS REDACTED | | | BTC 0.0008125337877735205 | | | |
| 3.1.425801 | NICOLAS GODEFROY | ADDRESS REDACTED | | | BTC 0.00006155203806026 | | | |
| | | | | | ETH 0.00047389127000107 | | | |
| 3.1.425802 | NICOLAS GODIN | ADDRESS REDACTED | | | USDT ERC20 5702.39303863666 | | | |
| 3.1.425803 | NICOLAS GODIN | ADDRESS REDACTED | | | CEL 0.00858496201513122 | | | |
| 3.1.425804 | NICOLAS GODDY | ADDRESS REDACTED | | | BTC 0.0000000002706970B | | | |
| | | | | | CEL 0.17309347636544 | | | |
| 3.1.425805 | NICOLAS GOESSENS | ADDRESS REDACTED | | | CEL 1.35676316900733 | | | |
| 3.1.425806 | NICOLAS GOGAKIS | ADDRESS REDACTED | | | ADA 360.692589719277 | | | |
| | | | | | BTC 0.100350841861327 | | | |
| | | | | | CEL 3.24084403475865 | | | |
| | | | | | USDT ERC20 315.287066659065 | | | |
| 3.1.425807 | NICOLAS GOITIA | ADDRESS REDACTED | | | BTC 0.000005532064646606 | | | |
| | | | | | BUSD 0.68677951793433 | | | |
| 3.1.425808 | NICOLAS GOIX | ADDRESS REDACTED | | | BTC 0.0000250419067055B7 | | | |
| | | | | | CEL 11.091130302621 | | | |
| | | | | | DASH 2.0531389928818 | | | |
| | | | | | DOT 10.533408753094T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425809 | NICOLAS GOLA | ADDRESS REDACTED | | | BTC 0.0000438597715692566 ETH 0.000832110376753928 MCDAI 1.06225387117449 | BTC 0.209036776162551 | | |
| 3.1.425810 | NICOLAS GOMBERT | ADDRESS REDACTED | | | AAVE 0.000981351937056387 BNB 0.00338712805835698 BTC 0.00001889657006521 DOT 0.0152709416942736 ETH 0.00130113897771151 | | | |
| 3.1.425811 | NICOLAS GOMEZ | ADDRESS REDACTED | | | BTC 0.00452599025043102 | | | |
| 3.1.425812 | NICOLAS GOMEZ GARCIA | ADDRESS REDACTED | | | BNB 0.00107784283355384 BTC 0.386994552714766 CEL 9.42260134551002 DOT 0.122447279594593 ETH 0.000345163718469103 LUNC 22.3260757652972 USDT ERC20 2.79379751538519 | | | |
| 3.1.425813 | NICOLAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00009632344241695 LINK 0.0265938284716859 USDC 1.83176557445712 USDT ERC20 0.336505895438J | | | |
| 3.1.425814 | NICOLAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000004010199027777 BUSD 0.393140416995361 | | | |
| 3.1.425815 | NICOLAS GONZALEZ GUEMES | ADDRESS REDACTED | | | BTC 0.000023366286182194 | | | |
| 3.1.425816 | NICOLAS GONZALEZ ROLDAN | ADDRESS REDACTED | | | CEL 1.78052407591538 | | | |
| 3.1.425817 | NICOLAS GONZALEZ TREDINICK | ADDRESS REDACTED | | | BTC 0.02197450404563811 ETH 0.7888561216947775 GUSD 1296.70721700369 LINK 1.37481997580801 LTC 1.069971359346Z7 UNI 1.846051232421 | | | |
| 3.1.425818 | NICOLAS GORGIOVSKY | ADDRESS REDACTED | | | BTC 0.00001620191041400P | | | |
| 3.1.425819 | NICOLAS GORRONO | ADDRESS REDACTED | | | CEL 189.143802313089 ETH 0.198938689187Z LINK 0.0222821300864664 USDT ERC20 1552.5641121481Z | | | |
| 3.1.425820 | NICOLAS GORRONO JUDELL | ADDRESS REDACTED | | | CEL 22.1366203511221 | | | |
| 3.1.425821 | NICOLAS GOUDRY | ADDRESS REDACTED | | | BTC 0.0138337542698885 DOT 0.87142208173685I DOT 1.3076 ETH 0.012157549075088 | | | |
| 3.1.425822 | NICOLAS GRAFE | ADDRESS REDACTED | | | BAT 0.251292986799784 CEL 0.347394834461921 DOT 9.80906885685I4 | | | |
| 3.1.425823 | NICOLAS GRANGER | ADDRESS REDACTED | | | BTC 0.0000000082693880087 CEL 1.360668810464S ZRX 0.000004325943809154 | | | |
| 3.1.425824 | NICOLAS GRANGER | ADDRESS REDACTED | | | BTC 1.06125565509024 | | | |
| 3.1.425825 | NICOLAS GREBOVAL | ADDRESS REDACTED | | | CEL 0.012517601529082 | | | |
| 3.1.425826 | NICOLAS GREENE | ADDRESS REDACTED | | | CEL 0.061537011362229G | | | |
| 3.1.425827 | NICOLAS GREFFE | ADDRESS REDACTED | | | BTC 0.000771300387237346 SGB 795.331358031302 XRP 15.016733572921 | | | |
| 3.1.425828 | NICOLAS GREGOR BOHLI | ADDRESS REDACTED | | | BTC 0.000357633390243679 | | | |
| 3.1.425829 | NICOLAS GREGORIO AMAYA | ADDRESS REDACTED | | | BTC 0.00000913744080729 CEL 0.00022769042424829S USDT ERC20 0.463095193938149 | | | |
| 3.1.425830 | NICOLAS GREGURIC | ADDRESS REDACTED | | | BNB 0.0000000051937113 BTC 0.00000000058900818Z CEL 648.456762321014 SGB 2.34584350227333 XRP 5.3919332690751 | | | |
| 3.1.425831 | NICOLAS GRENECHE | ADDRESS REDACTED | | | BTC 0.000001068789340706P CEL 1.63072734952406 DASH 0.000000005399305556 XLM 0.00000002243982948 ZRX 0.0947955475065049 | | | |
| 3.1.425832 | NICOLAS GRENET | ADDRESS REDACTED | | | CEL 0.0053173649S503 | | | |
| 3.1.425833 | NICOLAS GRIFFIN-GARCIA | ADDRESS REDACTED | | | ADA 0.096073682186048 AVAX 0.0013874583059823 BTC 0.00000104770605771913 DOT 0.023510486937236 LINK 0.00229147120510179 LUNC 0.001835516364262S MANA 0.001046358625025205 MATIC 0.2361504163266339 UNI 0.00247050973530816 XLM 0.032072066113259Z | ADA 0.0000004949492231165 BTC 0.0199955258767636 LINK 12.0551418762727 LUNC 0.000000276143813961 MANA 39.5152756089103 SNX 6.3946576957951 XLM 0.0000000897643195582 | | |
| 3.1.425834 | NICOLAS GRIMALDI | ADDRESS REDACTED | | | BTC 0.0000033714379 LINK 0.0516717560938318 USDC 30064S.120526667 XRP 12.4462576341261 | | | |
| 3.1.425835 | NICOLAS GRISALEÑA | ADDRESS REDACTED | | | BTC 0.00556549 CEL 3.47824315288273 LTC 0.00049615723664648 | | | |
| 3.1.425836 | NICOLAS GRISALEÑA | ADDRESS REDACTED | | | BTC 0.000001172034847437 CEL 0.3175542305895803 ETH 0.00116109123471278 MCDAI 0.0496595646452268 | | | |
| 3.1.425837 | NICOLAS GROLLIER | ADDRESS REDACTED | | | BTC 0.00000070868793809Z CEL 0.00003076224586905Z ETH 0.0000004008846123105 LTC 0.00000057282789200Z SGB 0.20733585142940B XLM 0.70410945229180A XRP 1.39824005186962 ZRX 0.551875597419665 | | | |
| 3.1.425838 | NICOLAS GROMAKOWSKI | ADDRESS REDACTED | | | BTC 7.86799267639990.07 USDT ERC20 1.033310620517167 | | | |
| 3.1.425839 | NICOLAS GROOTJANS | ADDRESS REDACTED | | | ADA 0.000000088481643090B BTC 0.00000080340386292 CEL 1.27641066469665 | | | |
| 3.1.425840 | NICOLAS GROULX | ADDRESS REDACTED | | | BTC 0.028961753207084P CEL 0.0052682394673471Z ETH 0.184374601976436 | | | |
| 3.1.425841 | NICOLAS GUACANEME | ADDRESS REDACTED | | | CEL 0.712778428375984 XLM 857.9 | | | |
| 3.1.425842 | NICOLAS GUEDJ | ADDRESS REDACTED | | | BTC 0.00009658959344729 LINK 0.20262063606889 | | | |
| 3.1.425843 | NICOLAS GUGGENBUHL | ADDRESS REDACTED | | Yes | BTC 0.436015719282421 CEL 3520.73600949118 ETH 3.0855685022 USDC 2038.486693 USDT ERC20 9001.278221 | | | BTC 0.0855645266756779 |
| 3.1.425844 | NICOLAS GUIGNERY | ADDRESS REDACTED | | | ADA 0.000000777735493868 BNB 0.000000004632371001 BTC 0.000000004859559123 CEL 148.0262793864S3 | | | |
| 3.1.425845 | NICOLAS GUILLAUME NOTTRELET | ADDRESS REDACTED | | | BTC 0.12337586301630B | | | |
| 3.1.425846 | NICOLAS GUILLERMO | ADDRESS REDACTED | | | BTC 0.000668439611281Z CEL 30.8216489053925 ETH 0.000578173622281Z1 | | | |
| 3.1.425847 | NICOLAS GUILLERMO DATO | ADDRESS REDACTED | | | BTC 0.00110241549755238 CEL 142.5217710261 DOT 0.0000000005381S855 LUNC 28.8990421512114 USDT ERC20 0.000000208776951158 | | | |
| 3.1.425848 | NICOLAS GUILLERMO ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000000097667931 CEL 0.858094538911111 | | | |
| 3.1.425849 | NICOLAS GUINEHEUX | ADDRESS REDACTED | | | BTC 0.0188565437629061 | | | |
| 3.1.425850 | NICOLAS GUISOT | ADDRESS REDACTED | | | BTC 0.00127919503782958B BUSD 299.443935041708 CEL 0.535125664288518 | | | |
| 3.1.425851 | NICOLAS GUSTAVE DIT DUFLO | ADDRESS REDACTED | | | AAVE 0.000000174763764652 BTC 0.000000559957218378 CEL 55120.0679641663 UNI 0.000000698511393136 | | | |
| 3.1.425852 | NICOLAS GUTHMANN | ADDRESS REDACTED | | | ETH 0.00134847156233087 USDC 26.1484732040936 | | | |
| 3.1.425853 | NICOLAS GUY | ADDRESS REDACTED | | | CEL 0.3501432305056S9 ETH 0.0479639954592156 | | | |
| 3.1.425854 | NICOLAS GUYON | ADDRESS REDACTED | | | CEL 0.169680334383286 USDC 54.118511835409Z | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 189 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425855 | NICOLAS HAAS | ADDRESS REDACTED | | | BTC 1.8997009412476<br>CEL 1875.9608788556<br>ETH 24.092393490668<br>SGB 6797.3846<br>SNX 499.8<br>XRP 24986 | | | |
| 3.1.425856 | NICOLAS HADDOU | ADDRESS REDACTED | | | LUNC 0.018404452683880 | | | |
| 3.1.425857 | NICOLAS HAINS | ADDRESS REDACTED | | | BTC 0.000910956145528108<br>CEL 7.199464032887 | | | |
| 3.1.425858 | NICOLAS HAMOUY | ADDRESS REDACTED | | | ETH 0.000160290172934665<br>BTC 0.0000013684413502638<br>CEL 0.0065721769753783<br>ETH 0.0000153718475527418<br>LTC 0.000000007372993861<br>XLM 0.03048715277407006 | | | |
| 3.1.425859 | NICOLAS HANRYON | ADDRESS REDACTED | | | CEL 5.008498803254115<br>ETH 0.032689 | | | |
| 3.1.425860 | NICOLAS HARDCASTLE | ADDRESS REDACTED | | | ADA 0.2173545648285<br>BTC 0.0001914214006089456<br>DOT 147.424056676515<br>ETH 0.0018925627430487<br>LTC 0.000717275155319486<br>SNX 1.1651824684542<br>USDC 0.002402742370052<br>USDT ERC20 494.56242071369<br>XRP 2142.798537 | | | |
| 3.1.425861 | NICOLAS HARDMEIER | ADDRESS REDACTED | | | ADA 0.096769986330751<br>BTC 0.00001719121500626<br>CEL 0.028613221550351<br>DOT 0.02278626014431031<br>ETH 0.000100682642809101 | | | |
| 3.1.425862 | NICOLAS HARDUIN | ADDRESS REDACTED | | | BTC 0.003782333338366991<br>CEL 0.5585757480067693<br>ETH 0.0003435052042279731<br>USDT ERC20 0.163726205436332 | | | |
| 3.1.425863 | NICOLAS HAYES | ADDRESS REDACTED | | | ETH 0.00023989690668231<br>MATIC 1.6675566751621<br>USDC 2.85500579216755 | | | |
| 3.1.425864 | NICOLAS HECQUET | ADDRESS REDACTED | | | BTC 0.000000451323030036<br>CEL 88.677564125403<br>ETH 0.107603110345951 | | | |
| 3.1.425865 | NICOLAS HEIMANN | ADDRESS REDACTED | | | ADA 71.750048670893 7<br>BTC 0.00225222717979928<br>CEL 23.6891102278504<br>ETH 0.127021739060994<br>USDT ERC20 306.6933344270B3 | | | |
| 3.1.425866 | NICOLAS HELLOA | ADDRESS REDACTED | | | BTC 0.0431293791207 9<br>CEL 9.1960888992564 4<br>ETH 0.0242155603500 93 | | | |
| 3.1.425867 | NICOLAS HENAULT | ADDRESS REDACTED | | | BTC 0.00036211748409926<br>CEL 0.76264878138322<br>ETH 0.07237070999690478 | | | |
| 3.1.425868 | NICOLAS HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000371599861238807<br>CEL 4.49231127218048<br>UNI 0.1797282778396 25 | | | |
| 3.1.425869 | NICOLAS HENRY | ADDRESS REDACTED | | | CEL 0.647437102262 06<br>ETH 0.012994280419670B | | | |
| 3.1.425870 | NICOLAS HENRY | ADDRESS REDACTED | | | ADA 0.0974700992480606<br>BTC 0.01421238475488661<br>ETH 5.82267786321949E-05<br>LTC 0.00042048514832584 | BTC 0.00162209 | | |
| 3.1.425871 | NICOLAS HERMIDA | ADDRESS REDACTED | | | BTC 0.00000689516151/2474<br>ETH 0.000552260648035217 | | | |
| 3.1.425872 | NICOLAS HERMOSILLA | ADDRESS REDACTED | | | CEL 2.0746644459364 2<br>MCDAI 0.019293393618I7797<br>USDC 0.159430116032344 | | | |
| 3.1.425873 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000014321480I5803<br>COMP 0.000035240238696795<br>ETH 0.00013185561351853<br>LINK 0.96662258537282I<br>MATIC 0.016503469785842 6<br>SNX 0.0136862195377096 | | | |
| 3.1.425874 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.1698137192760 43<br>BAT 0.0336152649153996<br>BSV 0.0839039363209 74<br>BTC 0.76985057194354 4<br>COMP 0.15766960904633 3<br>DASH 0.0001571409747606 13<br>DOT 0.047355696327178<br>ETH 11.234845074066 6<br>KNC 3.559495704619 58<br>MATIC 0.7015638276809 09<br>MCDAI 0.31500077278927 1<br>OMG 0.00229260618213539<br>PAX 6.4705691705640 8<br>SNX 477.609016978555<br>UNI 0.0148267281101204<br>USDC 13.24639709150 56<br>ZEC 0.082024174361334<br>ZRX 0.122529624949103 | | DASH 0.0000000000354263021<br>USDC 0.000210033772185915 | |
| 3.1.425875 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00682275250638853<br>ETH 0.78631435430768I | | | |
| 3.1.425876 | NICOLAS HERNANDEZ | ADDRESS REDACTED | | | ADA 4.09436309248798 | | | |
| 3.1.425877 | NICOLAS HERNANDEZ SOTELO | ADDRESS REDACTED | | | BCH 0.000437550727278603<br>BTC 0.000147462396327776<br>DASH 0.0027006145873527<br>DOT 0.0365050126788895<br>EOS 0.0367996406860137<br>ETH 0.00058729877563703S<br>LINK 0.0000274070653371 06<br>MATIC 1310.6132938868 2<br>OMG 0.00704628349179 37<br>SNX 0.002541773536427 3<br>USDC 0.0084265618490020 1 | | | |
| 3.1.425878 | NICOLAS HERR | ADDRESS REDACTED | | | DOT 0.0518185095143094 | | | |
| 3.1.425879 | NICOLAS HERRERA | ADDRESS REDACTED | | | BTC 0.000000006636447714 | | | |
| 3.1.425880 | NICOLAS HERRY | ADDRESS REDACTED | | | CEL 0.2943851479405 11<br>ADA 1029.80925<br>CEL 1491.7602488561 5<br>LINK 55.898509416506<br>LTC 5.6202893<br>USDC 0.00000005577328327 2 | | | |
| 3.1.425881 | NICOLAS HERVE ANTHONY MAUDUIT | ADDRESS REDACTED | | | CEL 1.8475001231800I<br>DOT 4.85987573<br>XTZ 29.199298 | | | |
| 3.1.425882 | NICOLAS HERVEZ | ADDRESS REDACTED | | | ETH 0.0000049121229365B2 | | | |
| 3.1.425883 | NICOLAS HETCHER | ADDRESS REDACTED | | | BTC 9.24641752721849E-05<br>DOT 0.35381781508579B<br>ETH 0.0063806273382362 6<br>MATIC 3.0540560421884<br>USDC 0.00249624486703755 | DOT 341.526895186848<br>ETH 0.199128893892567<br>MATIC 3645.00151505247<br>XRP 1058.143294 | | |
| 3.1.425884 | NICOLAS HEYNEN | ADDRESS REDACTED | | | BTC 0.000000005401296<br>CEL 0.075413742123558 3 | | | |
| 3.1.425885 | NICOLAS HOFSTETTER | ADDRESS REDACTED | | | CEL 24.337344736874 1<br>DASH 3.05489402<br>DOT 16.785<br>KNC 170<br>LTC 3.399329 | | | |
| 3.1.425886 | NICOLAS HOGUE | ADDRESS REDACTED | | | CEL 0.308891621451 25<br>ZEC 1 | | | |
| 3.1.425887 | NICOLAS HOMBLE | ADDRESS REDACTED | | | BTC 0.0331956<br>CEL 261.207943219821<br>ETH 2.0144525815967<br>LINK 87.76523 | | | |
| 3.1.425888 | NICOLAS HOMMEL | ADDRESS REDACTED | | | BTC 0.08262872743232 72<br>ETH 1.2437543534932 7 | | | |
| 3.1.425889 | NICOLAS HONDAA | ADDRESS REDACTED | | | CEL 1.0600104171861<br>USDT ERC20 11.22090823676d9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425890 | NICOLAS HONEGGER | ADDRESS REDACTED | | | BNB 5.163651146894032<br>BTC 0.5015859059064092<br>CEL 31.3850663213274<br>EOS 17.718900815391<br>ETH 2.0238259326573B<br>LINK 10.189553637523<br>MATIC 279.170231689908<br>XLM 6.00714066721338955 | | | |
| 3.1.425891 | NICOLAS HORCHE | ADDRESS REDACTED | | | BTC 0.00223706849876964 | | | |
| 3.1.425892 | NICOLAS HORNA CARDENAS | ADDRESS REDACTED | | | BTC 0.00000000618351040B<br>CEL 0.36156966B594858 | | | |
| 3.1.425893 | NICOLAS HOURMANT | ADDRESS REDACTED | | | BTC 0.000000008764707574<br>CEL 0.03380727372549515<br>XLM 0.0000000396837666624 | | | |
| 3.1.425894 | NICOLAS HUART | ADDRESS REDACTED | | | BNB 0.8784030318588015<br>BTC 0.000000000070007458<br>CEL 2152.24598819602 | | | |
| 3.1.425895 | NICOLAS HUE | ADDRESS REDACTED | | | BTC 0.0047582152583052<br>MCDAI 0.110499432812498 | | | |
| 3.1.425896 | NICOLAS HUG | ADDRESS REDACTED | | | CEL 82.37155823305B8<br>ETH 0.3181574221718B2 | | | |
| 3.1.425897 | NICOLAS HUG | ADDRESS REDACTED | | | BTC 0.00000026380828212B<br>ETH 0.00013143346288167<br>USDC 14.78260353894 | | | |
| 3.1.425898 | NICOLAS HUGHES | ADDRESS REDACTED | | | CEL 1.072053417504478 | | | |
| 3.1.425899 | NICOLAS HUNOLD | ADDRESS REDACTED | | | BTC 0.00100417642758269<br>USDT ERC20 2.192444699210929 | | | |
| 3.1.425900 | NICOLAS HUTOIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.425901 | NICOLAS ICHANE | ADDRESS REDACTED | | | CEL 1.047970484151379 | | | |
| 3.1.425902 | NICOLAS IGLESIAS | ADDRESS REDACTED | | | BTC 0.01749306104112007 | | | |
| 3.1.425903 | NICOLAS IGLESIAS | ADDRESS REDACTED | | | CEL 0.001593479519446B | | | |
| 3.1.425904 | NICOLÁS IGNACIO BOIX DÍAZ | ADDRESS REDACTED | | | BTC 0.00000000020525205721<br>USDC 0.94317999825576 | | | |
| 3.1.425905 | NICOLAS IGNACIO NUNEZ CATALAN | ADDRESS REDACTED | | | BTC 0.01638641011B1022<br>USDT ERC20 1.978714264053DB | | | |
| 3.1.425906 | NICOLAS INACIO | ADDRESS REDACTED | | | BTC 0.000000111132877597<br>MCDAI 2.063211927474872<br>USDT ERC20 0.0168962602377777 | | | |
| 3.1.425907 | NICOLAS INSKIENGMAY | ADDRESS REDACTED | | | CEL 49.716017407443<br>ETH 0.65575966147140Z<br>BTC 0.0010788883134817B<br>CEL 0.94565727B434923<br>LINK 211.37981040204 | | | |
| 3.1.425908 | NICOLAS IRIARTE | ADDRESS REDACTED | | | CEL 1.1147423661B032 | | | |
| 3.1.425909 | NICOLAS IVAN MAIDANA FASIELLA | ADDRESS REDACTED | | | BTC 0.00128210403201D5<br>USDC 405.58839475943 | | | |
| 3.1.425910 | NICOLAS IVAN REAL | ADDRESS REDACTED | | | BTC 0.0000001291528216500<br>USDC 0.42832079979112B | | | |
| 3.1.425911 | NICOLAS JACQUEMIN | ADDRESS REDACTED | | | CEL 108.676988554Z4 | | | |
| 3.1.425912 | NICOLAS JACQUEMOUD | ADDRESS REDACTED | | | BTC 0.000997904023436644<br>CEL 173.36336583061 | | | |
| 3.1.425913 | NICOLAS JADOT | ADDRESS REDACTED | | | AAVE 1.985011648B6303<br>BTC 0.0018865066B81359<br>CEL 16.6503613803868<br>LINK 9.37669777774313 | | | |
| 3.1.425914 | NICOLAS JAGIELSKI | ADDRESS REDACTED | | | CEL 4.980117118741S1<br>ETH 0.000466<br>USDC 130.934211192725 | | | |
| 3.1.425915 | NICOLAS JAHAN | ADDRESS REDACTED | | | CEL 24.1845750871999<br>ETH 0.000560B734250470T6<br>MATIC 1.77482857603267<br>MCDAI B1.1815302928707 | | | |
| 3.1.425916 | NICOLAS JAMET | ADDRESS REDACTED | | | BTC 0.000000379586485666<br>CEL 0.374488829383559 | | | |
| 3.1.425917 | NICOLAS JAMET | ADDRESS REDACTED | | | ADA 0.0063995332989192<br>AVAX 0.00002819<br>BAT 2.17663<br>BNB 0.98243883972779B<br>BTC 0.00000028483427997<br>CEL 25331.622606826<br>DOGE 0.0099528864450519B<br>DOT 0.00001368<br>ETH 4.9469375616S401<br>LINK 43.0515158553743<br>LUNC 16.375400439393z<br>MATIC 5162.2089180B491<br>SNX 0.000389311104D5468<br>SOL 0.0000953<br>USDC 0.075<br>XRP 952.3<br>XTZ 0.008616 | | | |
| 3.1.425918 | NICOLAS JANDER | ADDRESS REDACTED | | | BTC 0.2881202293935538 | | | |
| 3.1.425919 | NICOLAS JANNIN | ADDRESS REDACTED | | | BTC 0.000000199477728310<br>ETH 0.00024622172787Z682<br>USDT ERC20 0.2670236720837 | | | |
| 3.1.425920 | NICOLAS JAVIER BRAUN | ADDRESS REDACTED | | | BTC 0.0369589474050034 | | | |
| 3.1.425921 | NICOLAS JAVIER GALLEGUILLOS | ADDRESS REDACTED | | | ADA 505.131158538476<br>BTC 0.0083972248608494<br>DOT 8.2353903975648<br>MATIC 0.16601644502142 | | | |
| 3.1.425922 | NICOLAS JEAN CAMILL MALLEREAU | ADDRESS REDACTED | | | BTC 0.0355976674676Y9<br>CEL 128.859625451384<br>ETH 0.176053459645 | | | |
| 3.1.425923 | NICOLAS JEAN PHILIPPE BETRIX | ADDRESS REDACTED | | | ETH 0.0538727829229881<br>CEL 34.3306882523941<br>MANA 149.82586171072Z4<br>UMA 49.96315005333517 | | | |
| 3.1.425924 | NICOLAS JEAN ROBERT POUILLARD | ADDRESS REDACTED | | | BTC 1.0318236223263 | | | |
| 3.1.425925 | NICOLAS JEAN TOISON | ADDRESS REDACTED | | | ADA 51.5674802788832<br>AVAX 0.438641579965475<br>BTC 0.006477164448440197<br>CEL 0.0256039614201957<br>DOT 1.9551050586288S<br>ETH 0.0859670052998429<br>SOL 0.3913482930670444<br>XLM 123.22178064494 | | | |
| 3.1.425926 | NICOLAS JEREMY CANTON | ADDRESS REDACTED | | | BTC 0.02280361910591Z18 | | | |
| 3.1.425927 | NICOLAS JERZYK | ADDRESS REDACTED | | | BTC 0.00000276<br>CEL 0.28416579393891T<br>ETH 0.00011350413375001B<br>USDC 0.005571 | | | |
| 3.1.425928 | NICOLAS JIM GUILLAUME LECOSSU | ADDRESS REDACTED | | | AVAX 0.00000026<br>BTC 0.000000735052078755<br>CEL 347.3409188564T6<br>DOT 0.0000009<br>ETH 0.00000B6<br>MANA 0.00000044<br>MATIC 0.00000025<br>UNI 0.00000064 | | | |
| 3.1.425929 | NICOLAS JOFFRE | ADDRESS REDACTED | | | ADA 67.008122090625<br>BTC 0.03823322B6649152<br>CEL 13.99568512B0616<br>DOT 13.2651052691036<br>ETH 0.3500913113136S9<br>USDC 199.484419894255<br>XLM 71.621186<br>XRP 87.3067828965907 | | | |
| 3.1.425930 | NICOLAS JOHN BRIGHT | ADDRESS REDACTED | | | AAVE 0.000001333101053256<br>ADA 0.0000271760336335148<br>BTC 0.000000972047489143<br>CEL 216437.942630317<br>DOT 0.00001900466726B545<br>ETH 227.6175073075Z<br>PAX 36000<br>PAXG 274.054593687253<br>SGB 997.740816129<br>USDC 477986.143853026<br>XRP 0.000000158174382721 | CEL 31739.13<br>LINK 0.00070753978593B4906<br>LTC 0.001089336791430S5<br>PAXG 0.001<br>SNX 0.000405129772554762<br>UNI 0.000205025083452341 | | |
| 3.1.425931 | NICOLAS JOLY | ADDRESS REDACTED | | | ZEC 0.000000000760631257<br>BTC 0.00000077664991678A<br>CEL 1.09945500998105<br>ETH 0.0022457067145794A<br>LTC 0.006331511237109012 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425932 | NICOLAS JORGE PEREZ | ADDRESS REDACTED | | | ADA 0.19663541432470B CEL 2.80638248664675 MATIC 0.19019188454167B | | | |
| 3.1.425933 | NICOLAS JOSE RODRIGUEZ MARTIN | ADDRESS REDACTED | | | CEL 4.84416302593569 USDC 1.3410312810381 2 | | | |
| 3.1.425934 | NICOLAS JOSE SERRANO DIAZ DURAN | ADDRESS REDACTED | | | BCH 0.00001276283132140 6 BTC 0.00000155922356754 5 CEL 0.07285612762083 99 ETH 0.00001249321082173 71 SOL 0.00134934285859092 | | | |
| 3.1.425935 | NICOLAS JOSEPH GALVEZ | ADDRESS REDACTED | | | BTC 0.010104700042942 CEL 23.740191576846 3 DOT 29.149524945592 9 ETH 2.413171943010373 SOL 1.00988298427922 | | | |
| 3.1.425936 | NICOLAS JOSEPH JACQUES DIONNE | ADDRESS REDACTED | | | BTC 0.00332008701372622 | | | |
| 3.1.425937 | NICOLAS JOSEPH ROGER FREDON | ADDRESS REDACTED | | | BTC 0.00000157660635058 CEL 84.17206409728 26 LTC 0.00000000774303419 | | | |
| 3.1.425938 | NICOLAS JOSEPH YVES HUG | ADDRESS REDACTED | | | CEL 16.386729493 1887 ETH 0.00163568140851797 | | | |
| 3.1.425939 | NICOLAS JOTTERAND | ADDRESS REDACTED | | | BTC 0.00000000244596062 9 CEL 0.21430877279899 3 USDC 446.27593036365 1 | | | |
| 3.1.425940 | NICOLAS JOUNET | ADDRESS REDACTED | | | ADA 0.29358276797906 7 BTC 0.07621995112660 98 | | | |
| 3.1.425941 | NICOLAS JOURDAIN | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.425942 | NICOLAS JULIEN ARTHUR DEBAUD | ADDRESS REDACTED | | | BTC 0.01287597279122438 | | | |
| 3.1.425943 | NICOLAS JULIENNE | ADDRESS REDACTED | | | CEL 73.08485744651 62 ETH 1.013941349638 12 | | | |
| 3.1.425944 | NICOLAS JUTZI | ADDRESS REDACTED | | | DASH 29.0276843064386 | | | |
| 3.1.425945 | NICOLAS KALAYSSIAN | ADDRESS REDACTED | | | BTC 0.00000004162701272 8 USDT ERC20 5743.04060956789 | | | |
| 3.1.425946 | NICOLAS KANTOPOULOS-KESTELIDIS | ADDRESS REDACTED | | | BTC 0.02518118333043 31 | | | |
| 3.1.425947 | NICOLAS KAPIS | ADDRESS REDACTED | | | BTC 2.00201565314499 06 | | | |
| 3.1.425948 | NICOLAS KARLSEN | ADDRESS REDACTED | | | CEL 37.157144463695 6 BTC 0.00000000791227588 9 CEL 1.880973331073 47 DASH 0.000003086647351259 ETH 0.00263410389491978 USDT ERC20 0.000018771656074 41 XRP 0.650591540965935 | | | |
| 3.1.425949 | NICOLAS KARPOVSKY | ADDRESS REDACTED | | | BTC 0.0000021529778834 32 USDC 0.4146437574539 62 | | | |
| 3.1.425950 | NICOLAS KARSTEN MUBLER | ADDRESS REDACTED | | | BTC 0.00429862640176003 | | | |
| 3.1.425951 | NICOLAS KAVI PIERRE BOUTON | ADDRESS REDACTED | | | BTC 0.00000155644833461 49 ETH 0.00000198062851678 4 SOL 0.00000580016638587 | | | |
| 3.1.425952 | NICOLAS KEENAN | ADDRESS REDACTED | | | BTC 0.00002474695124329 3 LINK 262.61312787546 7 | | | |
| 3.1.425953 | NICOLAS KERVAREC | ADDRESS REDACTED | | | ADA 0.16385779165946 BNB 0.00177870652945074 BTC 0.00000000362058711 7 BUSD 1 CEL 0.16199285567919 DOT 0.009645455000004 18 ETH 0.00034409967916325 LTC 0.00088895152198336 2 XLM 0.33233710610406 XTZ 0.08879760245777 106 | | | |
| 3.1.425954 | NICOLAS KHATCHADOURIAN | ADDRESS REDACTED | | | CEL 0.09489509327872 65 ETH 0.02273102602246 45 USDT ERC20 0.171519946567173 | | | |
| 3.1.425955 | NICOLAS KINDT | ADDRESS REDACTED | | | BTC 0.17753514716911 1 ETH 20.452208417086 2 | | | |
| 3.1.425956 | NICOLAS KIRKBY | ADDRESS REDACTED | | | BTC 0.01036382931299 CEL 1.0709948552784 1 | | | |
| 3.1.425957 | NICOLAS KLAINE | ADDRESS REDACTED | | | BTC 8.04647585403999 07 ETH 0.00019078454110252 6 | | | |
| 3.1.425958 | NICOLAS KLEIN | ADDRESS REDACTED | | | DOT 0.254686755200274 ETH 0.00035337315477533 5 | | | |
| 3.1.425959 | NICOLAS KNUDSEN | ADDRESS REDACTED | | | CEL 0.01210579310123 4 | | | |
| 3.1.425960 | NICOLAS KOLLER | ADDRESS REDACTED | | | AAVE 4.34869254631927 BTC 0.00004528664640400 5 CEL 0.114260174295173 MATIC 7.07881873361164 | | | |
| 3.1.425961 | NICOLAS KORNFEIND | ADDRESS REDACTED | | | BTC 0.01625735372127 42 CEL 666936394962681 | | | |
| 3.1.425962 | NICOLAS KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00022596047609913 7 | | | |
| 3.1.425963 | NICOLAS KUCERA | ADDRESS REDACTED | | | ETH 0.356927320266395 | | | |
| 3.1.425964 | NICOLAS KYLE PASION | ADDRESS REDACTED | | | ETH 3.24261725268083 | | | |
| 3.1.425965 | NICOLAS LA VERGHETTA | ADDRESS REDACTED | | | BTC 0.08858988225 25091 | | | |
| 3.1.425966 | NICOLAS LACAVA | ADDRESS REDACTED | | | ETH 0.64754269760078 2 BAT 10.72345671113 BCH 0.021977 | | | |
| 3.1.425967 | NICOLAS LACROIX | ADDRESS REDACTED | | | CEL 8.70886916343733 ADA 183.45282968826S BTC 0.022271716847597 63 CEL 68.5466235004851 ETH 0.16457738 XRP 199.6341414 | | | |
| 3.1.425968 | NICOLAS LADO | ADDRESS REDACTED | | | BTC 0.00000135487320112 5 USDC 0.386059093955078 | | | |
| 3.1.425969 | NICOLAS LAFROMBOIS | ADDRESS REDACTED | | | ADA 235.052522859246 BTC 0.01763788185725 71 ETH 0.19139710571104 9 | | | |
| 3.1.425970 | NICOLAS LAGGER | ADDRESS REDACTED | | | CEL 43.21395325775 29 | | | |
| 3.1.425971 | NICOLAS LAMBERT | ADDRESS REDACTED | | | ADA 235.6390137498 01 BTC 0.00000233931880092 2 LTC 0.00526887637966312 | | | |
| 3.1.425972 | NICOLAS LANDREAU | ADDRESS REDACTED | | | ETH 0.00074059765382305 2 | | | |
| 3.1.425973 | NICOLAS LANGENFELD | ADDRESS REDACTED | | | BTC 0.00000000068088093 22 | | | |
| 3.1.425974 | NICOLAS LANGOT | ADDRESS REDACTED | | | CEL 0.04972969631382 67 | | | |
| 3.1.425975 | NICOLAS LANGRENE | ADDRESS REDACTED | | | CEL 1.30261401760422 ADA 0.00742988306828895 BCH 0.00075861131197105 BNB 0.00059372036748111 3 BTC 0.42380324699935 8 EOS 0.05906326622 07623 ETH 0.00898702773262371 ETH 2.77121684725331 LINK 0.033128330384 8276 UNI 0.007194317969392 06 USDC 13206.276348143 XLM 3.08062097299588 XRP 1.00257055793875 | | | |
| 3.1.425976 | NICOLAS LAPOINTE | ADDRESS REDACTED | | | BTC 0.00000577691384913 ETH 0.00011868111315457 XLM 0.04046445225816 15 XRP 0.04285075610795 25 | | | |
| 3.1.425977 | NICOLAS LAPORTE | ADDRESS REDACTED | | | BTC 0.01074264980943 78 | | | |
| 3.1.425978 | NICOLAS LARIVIÈRE | ADDRESS REDACTED | | | BAT 50.97770394584 BCH 0.005460841368442 81 BTC 0.00000379041894997 9 CEL 51.33814821394 05 EOS 3.19637341172845 LINK 2.456345505063 LTC 0.00131140386687947 MCDAI 6.47829957714247 SGB 59.094464539291 7 USDC 0.05510438489420 06 USDT ERC20 0.00394119355428886 XRP 0.15052944507031 1 | | | |
| 3.1.425979 | NICOLAS LASSEN | ADDRESS REDACTED | | | BTC 0.0225191517623333 CEL 0.02399011969643B7 COMP 0.08819185580774232 ETH 0.45158323547308S | | | |
| 3.1.425980 | NICOLAS LATORRE | ADDRESS REDACTED | | | ADA 0.00000000691848396 4 BTC 0.09681734259729 9 CEL 1687.894911899 18 ETH 0.45239567650684 4 SNX 0.870487952155468 USDC 0.3977281581697 86 USDT ERC20 0.075219980106549 91 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.425981 | NICOLAS LATTUADA | ADDRESS REDACTED | | | BTC 0.00094376269716696S<br>CEL 3.2291367605209 4<br>ETH 1.976533979040S4<br>MATIC 446.38429058S932<br>USDC 2663.15939981457<br>XRP 1139.9234796713 3 | | | |
| 3.1.425982 | NICOLAS LAUDOU | ADDRESS REDACTED | | | ADA 0.13671444287076 4<br>BNB 0.00117156775541189<br>BTC 3.18649608202399E-06<br>CEL 0.37431571133785 3<br>USDT ERC20 0.360644175089038 | | | |
| 3.1.425983 | NICOLAS LAVROV | ADDRESS REDACTED | | | CEL 1.18007242415224<br>SGB 3.80436749976787<br>XLM 4.4337081010504<br>XRP 0.000001105949126891 | | | |
| 3.1.425984 | NICOLAS LAZCANO | ADDRESS REDACTED | | | BTC 0.180231803720414<br>CEL 210.92258065454<br>ETH 0.69084018 | | | |
| 3.1.425985 | NICOLAS LE CREN | ADDRESS REDACTED | | | BTC 0.00000000841886434 2<br>CEL 0.19132060963056 | | | |
| 3.1.425986 | NICOLAS LE GLEDIC | ADDRESS REDACTED | | | CEL 19.51994141918676<br>USDT ERC20 0.00000011629549693 1 | | | |
| 3.1.425987 | NICOLAS LE NY | ADDRESS REDACTED | | | ADA 5933.51057104371<br>BTC 0.00032220056967603 3<br>CEL 1685.37013022355<br>ETH 0.00371168957961163<br>USDC 0.093917 | | | |
| 3.1.425988 | NICOLAS LE SAULNIER | ADDRESS REDACTED | | | CEL 0.267828810873016<br>LTC 0.159 | | | |
| 3.1.425989 | NICOLAS LEBEL | ADDRESS REDACTED | | | BTC 0.0000000102596852 74<br>CEL 0.00446095951839067<br>ETH 0.000021895337066S6<br>LTC 0.00256516489646686 | | | |
| 3.1.425990 | NICOLAS LEBON | ADDRESS REDACTED | | | BTC 0.19751891912864<br>TAUO 0.0137048017812258<br>USDC 221.68903073452 7 | | | |
| 3.1.425991 | NICOLAS LECLERCQ | ADDRESS REDACTED | | | BTC 0.00140991488000757<br>CEL 8.94207006464 6<br>SNX 1.02936747476123 | | | |
| 3.1.425992 | NICOLAS LECOMPTE | ADDRESS REDACTED | | | BTC 0.0000088188710073S6<br>CEL 16.31011265277S3<br>ETH 0.0001276035715491 05<br>USDT ERC20 0.00000016274839743 6 | | | |
| 3.1.425993 | NICOLAS LECONTE | ADDRESS REDACTED | | | BNB 0.00050014142811632 4<br>BTC 0.00167268536906455 5<br>BUSD 76.6663165959321<br>CEL 0.075951811566891 2<br>USDC 17.4756056957672 | | | |
| 3.1.425994 | NICOLAS LEE | ADDRESS REDACTED | | | BTC 0.010345969790358 8<br>CEL 10.555278071718 4<br>MCDAI 30 | | | |
| 3.1.425995 | NICOLAS LEFEVRE | ADDRESS REDACTED | | | ADA 368.953464364993<br>BNB 1.01747758005S 7<br>BTC 0.0242962437211 52<br>CEL 52.43477114247 3<br>DOT 2.983737662892 86<br>ETC 1.02741946360205<br>ETH 0.002024006429903 3<br>MATIC 151.495145105517<br>USDC 230.182159597239<br>USDT ERC20 159.870477944161 | | | |
| 3.1.425996 | NICOLAS LEFORT | ADDRESS REDACTED | | | ADA 277.329948521354<br>BCH 1.008954581782 8<br>BTC 0.00105626259019287<br>CEL 13.489319784582 3<br>DASH 1.01316357406681<br>DOT 3.71215182200831<br>EOS 0.0273131505645917<br>ETC 0.641876058755177<br>ETH 0.05333089670188 04<br>LINK 20.383996175567<br>LTC 1.0401749776827 8<br>MATIC 14.389432430743 6<br>PAX 32.373819136225 3<br>PAXG 0.030214842364027<br>SNX 3.29036204267284<br>XLM 0.0711407075358809<br>XRP 0.170082760344463<br>ZEC 0.409574306249938 | | | |
| 3.1.425997 | NICOLAS LEGAULT | ADDRESS REDACTED | | | ADA 48.5970710539917<br>BTC 0.0000009392235790 73<br>CEL 0.79450211811771 7<br>DOT 3.464358672322 37<br>ETH 0.00013598456486029 | | | |
| 3.1.425998 | NICOLAS LEGRAND | ADDRESS REDACTED | | | BTC 0.150051128685837<br>CEL 0.00476401637882065<br>DOT 1.57070008333206<br>USDC 0.011982593774134 9<br>USDT ERC20 13.309827525440 3 | | | |
| 3.1.425999 | NICOLAS LEGUILLON | ADDRESS REDACTED | | | BTC 0.00505573800259902<br>CEL 0.006930503530380 16<br>ETH 0.0723811074286338 | | | |
| 3.1.426000 | NICOLAS LELONG | ADDRESS REDACTED | | | DASH 0.382208849761298<br>EOS 14.3871146375415<br>XRP 64.5862032884S | | | |
| 3.1.426001 | NICOLAS LEMIEUX | ADDRESS REDACTED | | | ADA 0.02582389466329 27<br>BTC 0.00000000029991118729<br>ETH 3.39701416806011<br>LINK 0.000185962567220 42<br>MATIC 0.000005914750414264 6<br>SNX 0.0126482436478996<br>USDC 0.006705184118676 15<br>USDT ERC20 0.011208652477509 | ADA 0.000753473943554703<br>BTC 0.00000293103200187<br>CEL 1005.00259919106<br>LINK 0.000371866783847374<br>MATIC 0.081941548266268<br>SNX 0.0013304014505109<br>USDC 100.000003636040 9<br>USDT ERC20 10.063682645552S | | |
| 3.1.426002 | NICOLAS LEMMER | ADDRESS REDACTED | | | BTC 0.013882188023133 3<br>USDC 1.2430578730691 9 | | | |
| 3.1.426003 | NICOLAS LEMOINE | ADDRESS REDACTED | | | BTC 9.265710811533990E-07<br>ETH 4.434506393038990E-06<br>USDC 0.031374657325675 1 | | | |
| 3.1.426004 | NICOLAS LENGLET | ADDRESS REDACTED | | | CEL 0.000708042074602761<br>USDC 0.00405523744838452<br>USDT ERC20 11.357541025162 9 | | | |
| 3.1.426005 | NICOLAS LEON | ADDRESS REDACTED | | | BTC 0.00713010737167152<br>ETH 0.074133975680S729<br>SNX 16.7131638859663<br>USDT ERC20 77.243926401672 3 | | | |
| 3.1.426006 | NICOLAS LEONARDO GOMEZ TELLEZ | ADDRESS REDACTED | | | CEL 0.13173180956064 | | | |
| 3.1.426007 | NICOLAS LEONARDO MEROLLA | ADDRESS REDACTED | | | BTC 0.00170670103218555<br>CEL 0.80283759748S471 | | | |
| 3.1.426008 | NICOLAS LEONEL LIDON | ADDRESS REDACTED | | | CEL 2.08120106370294 | | | |
| 3.1.426009 | NICOLAS LEPINAY | ADDRESS REDACTED | | | ADA 531.083704429424<br>BTC 0.00488022036807 25<br>CEL 8.132678979258 8<br>XRP 1500.5 | | | |
| 3.1.426010 | NICOLAS LESIEUR-LIPRANDI | ADDRESS REDACTED | | | BNB 5.6911148461598<br>BTC 0.00324225293815599<br>CEL 218.99540251380 6<br>ETH 0.003<br>USDC 634.89725 | | | |
| 3.1.426011 | NICOLAS LESOIL | ADDRESS REDACTED | | | ADA 3.28234972196048<br>BTC 0.00010626123203828 7<br>CEL 0.00687970841896365<br>DOT 0.03450805942637 46<br>ETH 0.001258491576451 46<br>LINK 0.05153984980870 16<br>LUNC 0.05692811155932 6<br>MATIC 9.31424244234585<br>USDC 4.58453245842958<br>USDT ERC20 2.26158152645989<br>XRP 0.889967243682096 | | | |
| 3.1.426012 | NICOLAS LESSARD | ADDRESS REDACTED | | | BTC 0.00206633855806217<br>CEL 2.98780415499551 | | | |
| 3.1.426013 | NICOLAS LETZGUS | ADDRESS REDACTED | | | CEL 392.688518969966 | | | |
| 3.1.426014 | NICOLAS LEVEILLE | ADDRESS REDACTED | | | BTC 0.00000512244658887 12<br>ETH 3.18614632405849E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426015 | NICOLAS LÉVY | ADDRESS REDACTED | | | BUSD 505608.607647184<br>USDC 0.010108303495367 | | | |
| 3.1.426016 | NICOLAS LEXMOND | ADDRESS REDACTED | | | BTC 0.914503658010237<br>CEL 451.358921998658<br>ETH 8.27973283017102<br>USDT ERC20 11132.565053<br>XLM 6089.14169822367 | | | |
| 3.1.426017 | NICOLAS LIGNEAU | ADDRESS REDACTED | | | BTC 0.0000000061185622208<br>CEL 1.92835239972081 | | | |
| 3.1.426018 | NICOLAS LIN | ADDRESS REDACTED | | | EOS 0.00256099896943588<br>LINK 0.00484478255380529<br>LTC 0.000734497537011665<br>XLM 0.16896820701276<br>XRP 0.0249240980671583 | | | |
| 3.1.426019 | NICOLAS LIN | ADDRESS REDACTED | | | ADA 222.328978661019<br>BTC 0.00471781963792976<br>CEL 192.668117044784<br>DOT 4.93253370836307<br>ETH 0.00150070404755693<br>USDT ERC20 82.108136454072B9 | | | |
| 3.1.426020 | NICOLAS LINGGAJAYA | ADDRESS REDACTED | | Yes | ADA 0.105514260787033<br>BTC 0.00000442937809500 7<br>DOT 0.00045692156783895 5<br>ETH 0.00000041697928765 52<br>LINK 0.190048597585618<br>MATIC 0.248339742617264<br>MCDAI 6.16865283628651<br>SOL 0.000167018599874256 | BTC 0.0000000860900547 39<br>DOT 0.280229945082075<br>MCDAI 14944.47<br>SOL 0.14632507121 3821 | | BTC 1.46584579302257 |
| 3.1.426021 | NICOLAS LIOT | ADDRESS REDACTED | | | CEL 0.452279171685908 | | | |
| 3.1.426022 | NICOLAS LISANDRO MERCADO | ADDRESS REDACTED | | | ADA 0.15929768674484S<br>BTC 0.00000032354294026S | | | |
| 3.1.426023 | NICOLAS LLOMPART | ADDRESS REDACTED | | | USDT ERC20 0.344301481141186 | | | |
| 3.1.426024 | NICOLÁS LLOVIO VILLARIAS | ADDRESS REDACTED | | | BTC 0.00043667024218974 | | | |
| 3.1.426025 | NICOLAS LOCASIO | ADDRESS REDACTED | | | ETH 0.00240878213755814<br>CEL 4.09026304507972<br>USDT ERC20 0.000074811958081S3 | | | |
| 3.1.426026 | NICOLAS LODIE | ADDRESS REDACTED | | | BTC 0.00134845287183274<br>USDC 0.48040755205747 | | | |
| 3.1.426027 | NICOLAS LONDONO | ADDRESS REDACTED | | | ADA 204473.84039S277<br>BTC 0.075498796108S793<br>LINK 102.7659961084I94<br>MATIC 21991.6794211261 | | | |
| 3.1.426028 | NICOLAS LOONIS | ADDRESS REDACTED | | | BTC 0.001343421664054382<br>CEL 8.72051696978793<br>ETH 0.000461207619197708 | | | |
| 3.1.426029 | NICOLÁS LÓPEZ | ADDRESS REDACTED | | | BTC 0.014382516787759<br>ETH 0.220203306717614 | | | |
| 3.1.426030 | NICOLÁS LÓPEZ RODRÍGUEZ | ADDRESS REDACTED | | | ADA 355.332981965918<br>BNB 0.8515514634790I36<br>BTC 0.001308473123S2415 | | | |
| 3.1.426031 | NICOLAS LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002595478101185<br>USDT ERC20 0.0016998430255333 | | | |
| 3.1.426032 | NICOLAS LORIERS | ADDRESS REDACTED | | | CEL 23.1277609240726 | | | |
| 3.1.426033 | NICOLAS LOTH | ADDRESS REDACTED | | | USDT ERC20 21.143123013036<br>BTC 0.01939653<br>CEL 29.9109161055155<br>ETH 0.14300793958I2 | | | |
| 3.1.426034 | NICOLAS LOZANO | ADDRESS REDACTED | | | BTC 0.00101089286851913<br>CEL 0.04661382886I47714<br>MCDAI 1.338483085146DS | | | |
| 3.1.426035 | NICOLAS LUCA WENZEL | ADDRESS REDACTED | | | BTC 0.00000846135597115I | | | |
| 3.1.426036 | NICOLAS LUCAS | ADDRESS REDACTED | | | BNB 0.00210825122773212<br>BTC 0.0000004229460148I98<br>ETH 7.714381991744I99E-06<br>USDC 0.178851B85532917<br>XRP 0.0179509323637242 | | | |
| 3.1.426037 | NICOLAS LUCENA FARIAS | ADDRESS REDACTED | | | BTC 0.003223058206491266<br>ETH 0.12928425756758B | | | |
| 3.1.426038 | NICOLAS LUCIANO | ADDRESS REDACTED | | | ADA 0.000000137254901961<br>BTC 0.00103210464371282S<br>CEL 0.891920517851254 | | | |
| 3.1.426039 | NICOLAS LUCIONI | ADDRESS REDACTED | | | CEL 1.096587271660913 | | | |
| 3.1.426040 | NICOLAS LYON | ADDRESS REDACTED | | | ADA 0.38970203406I389<br>BTC 0.08012682702755B8<br>DOT 9.35291364784661<br>ETH 0.00000180209770711S<br>GUSD 0.525225169789627<br>LTC 0.0000007946919511983<br>MATIC 2140.80571452417<br>SNX 0.254781892865611<br>USDC 0.17605664065789S<br>XLM 0.02691912214181B5 | GUSD 0.006545089967776I13<br>USDC 0.0028975505275793 7 | | |
| 3.1.426041 | NICOLAS MACIEL | ADDRESS REDACTED | | | BTC 0.000872996473094249<br>CEL 14.5068646177926<br>USDT ERC20 410 | | | |
| 3.1.426042 | NICOLAS MAFFRE | ADDRESS REDACTED | | | CEL 22.5972001353B4<br>SGB 33.375566132747Z<br>XRP 221.07605876051I | | | |
| 3.1.426043 | NICOLAS MAGNI | ADDRESS REDACTED | | | ADA 1211.02645985361<br>BTC 0.00464406234879474<br>CEL 2.787641598873I8<br>ETH 0.0061622248344774<br>MCDAI 873.183211416611<br>USDC 0.22724565387443<br>USDT ERC20 0.00000063853684S899 | | | |
| 3.1.426044 | NICOLAS MAIRE | ADDRESS REDACTED | | | ADA 3174.1526860035<br>CEL 63.957407418182 7<br>DOT 12.5206218124256<br>LUNC 0.386373439467769<br>SOL 0.00564528097311<br>USDT ERC20 0.000006011894283001<br>XLM 3199.630132082S | | | |
| 3.1.426045 | NICOLAS MAJERUS | ADDRESS REDACTED | | | BTC 0.18035241789050B<br>CEL 98.260591079175<br>ETH 2.39943403758506 | | | |
| 3.1.426046 | NICOLAS MAJEWSKI | ADDRESS REDACTED | | | CEL 2.41254226628356<br>LINK 7.21381657<br>MATIC 35.65724994<br>XRP 113.086448 | | | |
| 3.1.426047 | NICOLAS MALDANT | ADDRESS REDACTED | | | BTC 0.0000087789945597I07<br>CEL 0.652173175588195<br>MCDAI 30.7779108217057 | | | |
| 3.1.426048 | NICOLAS MALDONADO | ADDRESS REDACTED | | | BTC 0.00000090972132S046<br>CEL 0.00377793691095461<br>USDT ERC20 0.136796711582143 | | | |
| 3.1.426049 | NICOLAS MALENCHINI | ADDRESS REDACTED | | | BTC 0.00111016977794024<br>ETH 0.70309906514114 | | | |
| 3.1.426050 | NICOLAS MALONE | ADDRESS REDACTED | | | BTC 0.00043710560164668G | | | |
| 3.1.426051 | NICOLAS MANDOLINI | ADDRESS REDACTED | | | CEL 39.68854388366I6<br>SNX 1.511 | | | |
| 3.1.426052 | NICOLAS MANIL | ADDRESS REDACTED | | | BCH 1.872256160019S2<br>BTC 0.11934962D22B364<br>CEL 104.015618313447<br>ETH 1.07493535746B38 | | | |
| 3.1.426053 | NICOLAS MANIN | ADDRESS REDACTED | | | AAVE 0.806429229137151<br>BNT 31.4994000279235<br>BTC 0.000993341920601847<br>ETH 0.405202515894176<br>OMG 0.00394473066234541<br>USDC 2524.69003710S4<br>USDT ERC20 1255.574160413I9 | | | |
| 3.1.426054 | NICOLAS MANNA | ADDRESS REDACTED | | | BTC 0.0000001662495542062<br>USDC 0.737273070566145 | | | |
| 3.1.426055 | NICOLAS MANOOGIAN | ADDRESS REDACTED | | | BTC 0.000028099233407384 | | | |
| 3.1.426056 | NICOLAS MANUEL MIGUEL QUELLA | ADDRESS REDACTED | | | BTC 0.00000028944650306 | | | |
| 3.1.426057 | NICOLAS MARC ADRIEN MEURGUES | ADDRESS REDACTED | | | CEL 187.227163012393 | | | |
| 3.1.426058 | NICOLAS MARCEL SEBASTIEN MITERRIQUE | ADDRESS REDACTED | | | CEL 0.0906097876249463<br>SUSHI 0.837951278880043 | | | |
| 3.1.426059 | NICOLAS MARCELIN | ADDRESS REDACTED | | | CEL 5.020025653S684 | | | |
| 3.1.426060 | NICOLAS MARCHIONNI | ADDRESS REDACTED | | | USDC 0.002163651048026604 | | | |
| 3.1.426061 | NICOLAS MARCHIONNI | ADDRESS REDACTED | | | USDC 0.00239311278998779 | | | |
| 3.1.426062 | NICOLAS MARCIL | ADDRESS REDACTED | | | BTC 7.839082722794790-05<br>ETH 0.001698240590945S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426063 | NICOLAS MARCÓ DEL PONT | ADDRESS REDACTED | | | BTC 0.00000053901227227<br>USDC 0.1584501196573246 | | | |
| 3.1.426064 | NICOLAS MARCOPPIDO | ADDRESS REDACTED | | | ADA 0.0538734298144521<br>BTC 0.00003738807067511<br>ETH 0.004396822734030383<br>LTC 0.001229329296966463 | | | |
| 3.1.426065 | NICOLAS MARCOTTE | ADDRESS REDACTED | | | BAT 33.93042088362f9<br>BTC 0.00868092069236438<br>CEL 0.2819622348476315<br>DOGE 121.99384061556<br>ETH 0.05411015593607777<br>XRP 10.09431709760f3 | | | |
| 3.1.426066 | NICOLAS MARCOUX | ADDRESS REDACTED | | | ADA 1093.839946660f85<br>BAT 1209.610224350f8<br>BTC 0.009246457f6510414<br>DOT 12.513267557390f4<br>ETH 0.1380712895137f69<br>MATIC 2022.2153420f4247<br>XLM 3967.5845917879f9 | | | |
| 3.1.426067 | NICOLAS MARINO | ADDRESS REDACTED | | | BTC 0.000000008998206179<br>CEL 0.3425636152346f77<br>EOS 0.00007810564230638<br>XLM 9.7254941239316f2<br>XRP 0.000000923076923077 | | | |
| 3.1.426068 | NICOLAS MARIONI | ADDRESS REDACTED | | | BTC 0.00059766243295999 | | | |
| 3.1.426069 | NICOLAS MARON | ADDRESS REDACTED | | | CEL 0.0367151052562196 | | | |
| 3.1.426070 | NICOLAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00262634306591297<br>CEL 0.0519215873309441<br>ETH 0.6541498036570566<br>MATIC 7.63659685698661<br>SNX 45.6852481305543<br>USDC 1.944248524917f1 | | | |
| 3.1.426071 | NICOLAS MARSANO | ADDRESS REDACTED | | | BTC 0.0550967024960f44<br>CEL 158.245758751457<br>ETH 0.4161262260515f87 | | | |
| 3.1.426072 | NICOLAS MARSHALL | ADDRESS REDACTED | | | BTC 0.00001046874907853<br>CEL 0.0001317087463f52586<br>ETH 0.07378364523933f16 | | | |
| 3.1.426073 | NICOLAS MARTIAL | ADDRESS REDACTED | | | BTC 0.00133065113031967<br>CEL 1.40587533320f65<br>ETH 0.00150381417682341<br>LTC 4 | | | |
| 3.1.426074 | NICOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.00000171270491853f4<br>USDC 477.9068402834f39 | | | |
| 3.1.426075 | NICOLAS MARTIN | ADDRESS REDACTED | | | CEL 0.7722571795642f19<br>XRP 0.000000044490029645 | | | |
| 3.1.426076 | NICOLAS MARTIN | ADDRESS REDACTED | | | CEL 0.0267314455806371 | | | |
| 3.1.426077 | NICOLAS MARTIN | ADDRESS REDACTED | | | ADA 156.9346731325f18<br>BNB 0.6271023710316314<br>BTC 0.08165728029946f21<br>BUSD 68.60096716461f95<br>CEL 11.9850498072185<br>MCDAI 14.923087699f4281 | | | |
| 3.1.426078 | NICOLAS MARTIN | ADDRESS REDACTED | | | ADA 80.14990192687f93<br>BTC 0.00000698833615525<br>DOT 5.43690691076f466<br>ETH 0.00004404403577f588<br>LINK 0.0035211323875779<br>MANA 80.66405014036f32<br>USDC 1.5502103555f3294 | | | |
| 3.1.426079 | NICOLAS MARTIN | ADDRESS REDACTED | | | BTC 0.00898823461237f123<br>ETH 0.38088563623991f8 | | | |
| 3.1.426080 | NICOLAS MARTIN BRÜCKMANN | ADDRESS REDACTED | | | BTC 0.527847109055137 | | | |
| 3.1.426081 | NICOLAS MARTIN CACERES | ADDRESS REDACTED | | | BTC 0.00000023342994822<br>CEL 0.01473448727344f93<br>ETH 0.000000388337509323<br>MCDAI 0.0072616920220289f4<br>USDC 0.0646693889360f155 | | | |
| 3.1.426082 | NICOLAS MARTIN MEDINA | ADDRESS REDACTED | | | BTC 0.000001115179022679<br>CEL 0.346882608502f12<br>USDT ERC20 0.5292342080167f18 | | | |
| 3.1.426083 | NICOLAS MARTIN MUIÑO | ADDRESS REDACTED | | | CEL 0.664898822006f047 | | | |
| 3.1.426084 | NICOLAS MARTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000010923120937f07<br>USDT ERC20 0.5272453696250f62 | | | |
| 3.1.426085 | NICOLAS MARTIN STROHL | ADDRESS REDACTED | | | BTC 0.000000929938312702<br>ETH 0.000071922942874078 | | | |
| 3.1.426086 | NICOLAS MARTINET | ADDRESS REDACTED | | | BAT 61.4417983569816<br>BCH 0.01060134348996f9<br>BTC 0.107585786706429<br>BUSD 149.242370576142<br>CEL 479.74958783882f8<br>DASH 1.3738040450399f9<br>DOT 6.378037460808f62<br>EOS 15.156262828775<br>ETC 8.6728999531146f6<br>ETH 2.0165747171810f9<br>LTC 1.06677996960f538<br>MATIC 1711.5199693193f6<br>SGB 351.904059614706<br>USDC 442.8554501714f06<br>USDT ERC20 54.0195580561077<br>XLM 147.03144884730f8<br>XRP 39.91754332350f37<br>ZEC 1.0540799394719f6<br>ZRX 79.0523060231002 | | | |
| 3.1.426087 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.193705739172566<br>ETH 0.882454544605866 | | | |
| 3.1.426088 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.112229713722227<br>LTC 0.00666918327482553<br>USDC 0.9579052548691f47 | | | |
| 3.1.426089 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | ADA 3.0228436254793f7<br>BTC 0.2966869018707f96<br>DOT 0.08774751931579881<br>ETH 0.001662008368817f87<br>MATIC 0.4262022619519f17<br>MCDAI 7.896246893686f33<br>SNX 0.01483183436365f29<br>UNI 0.009036052955629f62 | | | |
| 3.1.426090 | NICOLAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000021530693851f4<br>USDC 1.5484014261747f5 | | | |
| 3.1.426091 | NICOLAS MARTINEZ DE VALDIVIESO | ADDRESS REDACTED | | | BTC 0.000010171043103f59<br>DOT 0.0156465838114f3<br>ETH 0.000141018733040f52<br>MATIC 0.1206654510514f28 | | | |
| 3.1.426092 | NICOLAS MARTINEZ MORI | ADDRESS REDACTED | | | ADA 0.48012076476251f3<br>BTC 0.0000000071644037f34<br>BUSD 3.615176603050f07<br>CEL 12.323686989821<br>USDC 9.842741932027f63<br>USDT ERC20 0.0954998366571725<br>UST 0.83 | | | |
| 3.1.426093 | NICOLAS MARTIN-JORGE | ADDRESS REDACTED | | | CEL 277.421203238926 | | | |
| 3.1.426094 | NICOLAS MARTIN-ZONGO | ADDRESS REDACTED | | | BTC 0.0000000001427f83645<br>CEL 0.029507217614103f4<br>DOT 0.1006660806031f91<br>ETH 0.048345474757777f8 | | | |
| 3.1.426095 | NICOLAS MARULANDA P | ADDRESS REDACTED | | | BTC 0.00158886624831064<br>CEL 4.77716769179332 | | | |
| 3.1.426096 | NICOLAS MASDEU | ADDRESS REDACTED | | | BTC 0.00000071806679483f2<br>CEL 0.9087160585827575<br>USDT ERC20 0.008463 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426097 | NICOLAS MASSON | ADDRESS REDACTED | | | ADA 1.6766544281261<br>AVAX 89.47795335023<br>BAT 0.287735597773868<br>BNB 0.00202424343283963<br>BTC 0.00630000188454934<br>CEL 1131.385860223669<br>COMP 0.046736591106287<br>ETH 0.0005578386622758444<br>LUNC 5.67623644831523<br>MATIC 12.5016755197316<br>SNX 39.409<br>UNI 0.0158512672724<br>XLM 5.136784951000513<br>ZEC 1.2699966434582<br>ZRX 258.45386021374 | AVAX 0.9883675316510866 | | |
| 3.1.426098 | NICOLAS MASSON | ADDRESS REDACTED | | | BTC 0.00001023221695173<br>CEL 3.1399688410390 | | | |
| 3.1.426099 | NICOLAS MATEO ALEJO | ADDRESS REDACTED | | | ADA 0.0177322512217474<br>BTC 4.622488066833990-06<br>ETH 0.000010446860245781 | | | |
| 3.1.426100 | NICOLAS MATEO SOHAM ROCKLAND | ADDRESS REDACTED | | | BTC 0.020980539766787<br>CEL 11.912300753388 | | | |
| 3.1.426101 | NICOLAS MATERAC | ADDRESS REDACTED | | | BTC 0.0010306773680201<br>CEL 23.820520981878<br>ETH 0.5579538624502 | | | |
| 3.1.426102 | NICOLAS MATERRE | ADDRESS REDACTED | | | CEL 109.04940672093 | | | |
| 3.1.426103 | NICOLAS MATIAS BORDUN | ADDRESS REDACTED | | | ETH 0.002106164144130007 | | | |
| 3.1.426104 | NICOLAS MATIAS BORDUN | ADDRESS REDACTED | | | BTC 0.0000003401545438<br>MCDAI 0.18649860618611 | | | |
| 3.1.426105 | NICOLAS MATIAS GIL LEIVA | ADDRESS REDACTED | | | BTC 0.0025064283996461<br>USDC 0.6168476203294465 | | | |
| 3.1.426106 | NICOLAS MATIAS OROZCO | ADDRESS REDACTED | | | BAT 6.760167234878299<br>BTC 0.015057091745391 | | | |
| 3.1.426107 | NICOLAS MATOFF | ADDRESS REDACTED | | | CEL 1.78640565671459<br>ETH 0.0016070888092916 | | | |
| 3.1.426108 | NICOLAS MATOS | ADDRESS REDACTED | | | CEL 34.493930086024<br>USDT ERC20 1.45251803737912 | | | |
| 3.1.426109 | NICOLAS MATTAR | ADDRESS REDACTED | | | ETH 0.09271107288966<br>CEL 88.35031769869988 | | | |
| 3.1.426110 | NICOLAS MATUSIAK | ADDRESS REDACTED | | | USDC 9321.04487358437<br>USDT ERC20 3094.27161902779<br>AVAX 0.0316064545227201<br>BTC 0.00009734173165498S<br>CEL 0.018301889320662<br>LINK 0.0185783358618243<br>USDC 0.003806266319789B8<br>USDT ERC20 0.0028621202636482 | | | |
| 3.1.426111 | NICOLAS MAYER | ADDRESS REDACTED | | | ETH 0.0000278973463295S3<br>XRP 0.02163878269331859 | | | |
| 3.1.426112 | NICOLAS MAYEUX | ADDRESS REDACTED | | | CEL 275.78914788496S<br>DASH 20.4047512743041<br>EOS 390.499556479S93<br>ETH 0.0035189957970573<br>MATIC 316.99878046414<br>UNI 40.18021589742I<br>XLM 0.0758842614919337 | | | |
| 3.1.426113 | NICOLAS MAYOL | ADDRESS REDACTED | | | BTC 0.0013618518877139I<br>CEL 430.44058292959<br>CEL 84.843062475795B | | | |
| 3.1.426114 | NICOLAS MAZEAUD | ADDRESS REDACTED | | | BTC 0.0010032232095733 | | | |
| 3.1.426115 | NICOLAS MAZLAJ | ADDRESS REDACTED | | | USDC 0.411232905373S | | | |
| 3.1.426116 | NICOLAS MCCARTHNEY | ADDRESS REDACTED | | | ETH 0.0054620180181467<br>SNX 0.196754338731762 | | | |
| 3.1.426117 | NICOLAS MCQUEEN | ADDRESS REDACTED | | | USDT ERC20 0.00110934579994558<br>ETH 2.1613841637B174<br>MATIC 518.904456170654<br>XLM 24.788786799S826<br>XRP 8348.301869 | | | |
| 3.1.426118 | NICOLAS MEDDA | ADDRESS REDACTED | | | BCH 0.14873848<br>CEL 0.937120672555249<br>ETC 0.45954704<br>LINK 0.93753539<br>XRP 50 | | | |
| 3.1.426119 | NICOLAS MEDIAVILLA | ADDRESS REDACTED | | | MCDAI 476.32254155714 | | | |
| 3.1.426120 | NICOLAS MEDINA | ADDRESS REDACTED | | | CEL 0.0006293552939731277<br>DASH 0.000023495061178552<br>SGB 0.00564531621874347<br>XLM 0.011689932959487<br>XRP 0.0373614574370845 | | | |
| 3.1.426121 | NICOLAS MÈGE | ADDRESS REDACTED | | Yes | ADA 1518.49905000582<br>AVAX 7.97170611557<br>BNB 0.0048619720478271S<br>BTC 0.00821012425499I<br>DOT 43.575358034589<br>ETH 0.00089482274461144<br>LINK 43.860538820809<br>LUNC 7.101152595111748<br>MATIC 725.596253370165<br>USDC 99.891583752601<br>USDT ERC20 62.80857703746678 | | | BNB 4.662851223677771<br>BTC 0.239752446210584<br>ETH 1.01558054102694 |
| 3.1.426122 | NICOLAS MEKKI | ADDRESS REDACTED | | | BTC 0.0227547153232335<br>CEL 0.2751338502835542<br>ETH 0.13075138176950S | | | |
| 3.1.426123 | NICOLAS MENSE | ADDRESS REDACTED | | | BTC 0.00000000942526728I<br>CEL 0.0050245082521584I<br>XLM 0.07568974275888514<br>XRP 0.0945056823772815 | | | |
| 3.1.426124 | NICOLAS MENU | ADDRESS REDACTED | | | BTC 0.00211372543420637<br>ETH 0.759742319332383 | | | |
| 3.1.426125 | NICOLAS MEREL | ADDRESS REDACTED | | | BTC 0.0000024769744342S5<br>CEL 1.07842051375553 | | | |
| 3.1.426126 | NICOLAS MERLE | ADDRESS REDACTED | | | BTC 0.0018110453080237<br>CEL 5.13311108829135<br>USDC S09.01924036372S | | | |
| 3.1.426127 | NICOLAS MERLETTE | ADDRESS REDACTED | | | USDC 1.032621677727 | | | |
| 3.1.426128 | NICOLAS MERVEILLE | ADDRESS REDACTED | | | BAT 0.0000453529061570SS9<br>BNB 0.00136234689001523<br>BTC 0.0000070447066440B98<br>BUSD 0.573918850883409<br>CEL 1.227931660540I1<br>COMP 0.004403675164404<br>ETH 0.00023009163188249<br>MATIC 1.12999132970569<br>USDC 0.00000079721435461<br>USDT ERC20 4.77173017813375<br>XRP 0.00020107613625969 | | | |
| 3.1.426129 | NICOLAS MESA | ADDRESS REDACTED | | | ETH 0.0016360055661108<br>USDC 5306.75124641473 | | | |
| 3.1.426130 | NICOLAS MESLE | ADDRESS REDACTED | | | BTC 0.0000917811455839S6<br>MATIC 253.65434052272I<br>XRP 0.16873397629127 | | | |
| 3.1.426131 | NICOLAS MESNARD | ADDRESS REDACTED | | | MATIC 0.200248590892616<br>SNX 0.1021292512505644 | | | |
| 3.1.426132 | NICOLAS METIER | ADDRESS REDACTED | | | BNB 0.00380696149094569<br>BTC 0.000073753220837468<br>DOT 0.0769351967779519<br>ETH 0.00087670260964033S<br>LINK 0.0248164916355066<br>LUNC 0.01302041330714S4 | | | |
| 3.1.426133 | NICOLAS METZGER | ADDRESS REDACTED | | | BTC 0.671085459534291<br>CEL 172.791883927957<br>DASH 6.2773590444232I<br>ETC 68.379118277652B<br>ETH 8.555804577331S5<br>LTC 15.473962535903S<br>SGB 311.533237810151<br>XRP 3668.29582680557 | | | |
| 3.1.426134 | NICOLAS MEYER | ADDRESS REDACTED | | | BTC 0.0002131968319560IS<br>CEL 0.15202369945288<br>ETH 0.0034747309320342B<br>USDC 5.82390738611777<br>USDT ERC20 15.29105260S7866 | | | |
| 3.1.426135 | NICOLAS MICALEF | ADDRESS REDACTED | | | BTC 0.00153044499139594<br>CEL 0.7667947059972S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426136 | NICOLAS MICÓ | ADDRESS REDACTED | | | BTC 0.029831709093828<br>CEL 0.69458639942317 | | | |
| 3.1.426137 | NICOLAS MIGUEL BUSDRAGO MARINELLI | ADDRESS REDACTED | | | BTC 0.001287564700126<br>CEL 0.717499808760114<br>USDC 0.59687134257153 | | | |
| 3.1.426138 | NICOLAS MILANO | ADDRESS REDACTED | | | BTC 0.001773676465907<br>USDT ERC20 1734.67047093478 | | | |
| 3.1.426139 | NICOLAS MILTE | ADDRESS REDACTED | | | BTC 0.028235442863242 | | | |
| 3.1.426140 | NICOLAS MIRANDA | ADDRESS REDACTED | | | BTC 0.000446722893074809<br>CEL 0.40381636623803 | | | |
| 3.1.426141 | NICOLAS MISSIAEN | ADDRESS REDACTED | | | ADA 180.653691788584<br>BTC 0.034144471396818<br>CEL 656.96933159219<br>DOT 9.271190755388<br>LINK 11.258491074965<br>MATIC 105.6733005517588<br>USDC 0.0001 | | | |
| 3.1.426142 | NICOLAS MITCHELL | ADDRESS REDACTED | | | BTC 0.000097179685599533<br>ETH 0.00204898753998969 | | | |
| 3.1.426143 | NICOLAS MITON | ADDRESS REDACTED | | | BTC 0.044466637467721<br>BUSD 30153.8236675832<br>CEL 217.834058836968<br>ETH 0.000153889780161933<br>USDC 30158.1832936182<br>USDT ERC20 0.0705870548527506 | | | |
| 3.1.426144 | NICOLAS MIZRAHI STRIEBECK | ADDRESS REDACTED | | | BTC 0.000102067323396315<br>CEL 11.7206209442325<br>ETH 0.005635445481853434 | | | |
| 3.1.426145 | NICOLAS MODESTO | ADDRESS REDACTED | | | ADA 0.149988902923815<br>BNB 0.000018393384715687<br>BTC 0.000009677281175139<br>CEL 0.000746551028206992 | | | |
| 3.1.426146 | NICOLAS MOINIER | ADDRESS REDACTED | | | BTC 0.000000002161278761<br>CEL 31517.0162235869<br>DOT 50<br>LINK 20.029964864818<br>UNI 12.01354581 | | | |
| 3.1.426147 | NICOLAS MOK | ADDRESS REDACTED | | | BTC 0.00242218864639285<br>CEL 255.978520923152<br>DOT 49.999254 | | | |
| 3.1.426148 | NICOLAS MOLCRETTE | ADDRESS REDACTED | | | BTC 0.052369913925867<br>CEL 4.779897173587868<br>MCDAI 30 | | | |
| 3.1.426149 | NICOLAS MON | ADDRESS REDACTED | | | BTC 0.000077872682619497 | | | |
| 3.1.426150 | NICOLAS MONDRAGÓN TORO | ADDRESS REDACTED | | | BTC 0.318246250600792 | | | |
| 3.1.426151 | NICOLAS MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000097330279 | | | |
| 3.1.426152 | NICOLAS MONTESANO | ADDRESS REDACTED | | | BTC 0.958802838871587<br>MANA 1337.15791065573 | | | |
| 3.1.426153 | NICOLAS MONTILVA | ADDRESS REDACTED | | | ADA 0.000000838689858289<br>AVAX 4.88818378394516<br>BNB 0.0000000019484986652<br>BTC 0.000003615811928796<br>CEL 80.57128616860368<br>DASH 1.12266519227638<br>SGB 85.78889843<br>USDC 0.29070606802858936<br>USDT ERC20 0.000000042226548224936 | | | |
| 3.1.426154 | NICOLAS MORALES | ADDRESS REDACTED | | | BCH 1.99999343<br>CEL 12.9381605255569 | | | |
| 3.1.426155 | NICOLAS MORALES | ADDRESS REDACTED | | | BTC 0.000000403933857602<br>CEL 0.00218619088453244<br>DOT 0.0368761645668977<br>MCDAI 0.1410767836491896 | | | |
| 3.1.426156 | NICOLAS MORENO | ADDRESS REDACTED | | | BTC 0.000053147787577044<br>CEL 17.3122578235229<br>ETH 0.00106060876916108 | | | |
| 3.1.426157 | NICOLAS MORENO | ADDRESS REDACTED | | | ADA 191.99660827997<br>AVAX 0.036626622043617<br>BTC 0.273030768438956<br>CEL 1569.76400785773<br>DOT 35.2733915704905<br>SNX 42<br>USDC 0.000000012302308907 | BTC 0.0071768901052102 | | |
| 3.1.426158 | NICOLAS MORENO | ADDRESS REDACTED | | | BTC 0.00125546995884965<br>MCDAI 0.0175863207277664<br>USDT ERC20 0.49964911789982 | | | |
| 3.1.426159 | NICOLAS MORETTI | ADDRESS REDACTED | | | BTC 0.000004789488826556 | | | |
| 3.1.426160 | NICOLAS MORIN | ADDRESS REDACTED | | | BTC 0.000001307165851321<br>XRP 6.17622678031107 | | | |
| 3.1.426161 | NICOLAS MORO | ADDRESS REDACTED | | | SGB 0.00119038112366902<br>XRP 0.008027761229057136 | | | |
| 3.1.426162 | NICOLAS MOROY | ADDRESS REDACTED | | | BTC 0.544845105467231 | | | |
| 3.1.426163 | NICOLAS MOSCARDI | ADDRESS REDACTED | | | BTC 0.000000189460869461<br>CEL 0.020744762892521<br>DOT 0.00026974349379092<br>EOS 0.000096063977074434<br>ETH 0.000082164922599878<br>SOL 0.0003198<br>XLM 0.070521620041962 | | | |
| 3.1.426164 | NICOLAS MOSER | ADDRESS REDACTED | | | BTC 0.000704673845150328<br>ETH 0.00331346217692519<br>USDC 17.537699516733 | | | |
| 3.1.426165 | NICOLAS MOSNIER | ADDRESS REDACTED | | | USDT ERC20 35.462210567916<br>BTC 1.60283705251299E-06 | | | |
| 3.1.426166 | NICOLAS MOUGLI | ADDRESS REDACTED | | | BTC 0.0000807204290067668<br>CEL 0.0558138239647933<br>DOT 0.00467609806557395 | | | |
| 3.1.426167 | NICOLAS MOULINS | ADDRESS REDACTED | | | ADA 642.797576034618<br>BNB 1.879993857720598<br>BTC 0.105770134721675<br>CEL 5.4084395291931<br>ETH 1.02860803866119<br>MATIC 811.21984783587<br>USDT ERC20 0.639308225356544 | | | |
| 3.1.426168 | NICOLAS MOURLAN | ADDRESS REDACTED | | | CEL 55.26989613245<br>DOT 0.000000000050779727 | | | |
| 3.1.426169 | NICOLAS MOUTHIER | ADDRESS REDACTED | | | ADA 235.684268056992<br>BTC 0.000860903321447793 | | | |
| 3.1.426170 | NICOLAS MOYANO | ADDRESS REDACTED | | | CEL 0.030721445415042<br>COMP 0.01877622 | | | |
| 3.1.426171 | NICOLAS MULHALL | ADDRESS REDACTED | | | CEL 0.0984603116289844<br>USDC 0.008154 | | | |
| 3.1.426172 | NICOLAS MULLER | ADDRESS REDACTED | | | CEL 4.34441218316787<br>ETH 0.136447185130522 | | | |
| 3.1.426173 | NICOLAS MULLER CHIARAMONTI | ADDRESS REDACTED | | | BTC 0.0011034310513527<br>CEL 31.660142710259<br>USDC 480.289406272353 | | | |
| 3.1.426174 | NICOLAS MUNOZ | ADDRESS REDACTED | | | BTC 0.0167200544316808<br>ETH 0.315305083680313 | | | |
| 3.1.426175 | NICOLAS MUTTI | ADDRESS REDACTED | | | BTC 0.00110109436358031<br>CEL 1.08281044071038<br>MCDAI 0.027888795364503 | | | |
| 3.1.426176 | NICOLAS NAOURI | ADDRESS REDACTED | | | BTC 0.00107176653043434<br>BUSD 0.0779819482725<br>CEL 2.816125409079559<br>DOT 0.157251107803695<br>ETH 0.00274939366962553 | | | |
| 3.1.426177 | NICOLAS NAUDET | ADDRESS REDACTED | | | BTC 0.00149746869950072<br>CEL 24.434114607214333<br>XRP 152.429804474568 | | | |
| 3.1.426178 | NICOLAS NAUROY | ADDRESS REDACTED | | | BNB 1.564084010301.11<br>CEL 19.7398112105156<br>USDC 100.220997<br>XRP 413.291331 | | | |
| 3.1.426179 | NICOLAS NAVARRO | ADDRESS REDACTED | | | BTC 0.0118976586824543 | | | |
| 3.1.426180 | NICOLAS NG | ADDRESS REDACTED | | | BTC 0.00804880524671368<br>ETH 2.24330385676601 | | | |
| 3.1.426181 | NICOLAS NGAN | ADDRESS REDACTED | | | ADA 213.19471536956<br>AVAX 3.00327513661072<br>BTC 0.00420389856331282<br>CEL 65.3675441661511<br>ETH 0.250930639762526<br>USDC 1192.42011505328 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426182 | NICOLAS NGUYEN | ADDRESS REDACTED | | | CEL 0.0214490339895B3<br>USDC 0.006428 | | | |
| 3.1.426183 | NICOLAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0316164748910407<br>ETH 0.4866037240942276<br>LTC 1.8754201875713B | | | |
| 3.1.426184 | NICOLAS NGUYEN | ADDRESS REDACTED | | | ADA 0.0581372449101255<br>BTC 0.00006929295820676 | | | |
| 3.1.426185 | NICOLAS NIKOLETTIS | ADDRESS REDACTED | | | AAVE 0.5501265338S4353<br>ADA 13620.582257S222<br>BTC 0.0724265936966411<br>COMP 0.5025137369233S<br>DASH 0.00096013518320S3<br>DOT 4.1310790884237A<br>EOS 17.4035020928401<br>ETC 5.3274353505407<br>ETH 1.3140315493811B<br>LTC 1.0434621350339<br>LUNC 7.2880655473671A<br>MANA 102.11821505688S<br>MATIC 418.2204988167B4<br>SNX 5.66902056848449<br>UNI 6.13364179240B9B<br>ZRX 152.6742907981T | | | |
| 3.1.426186 | NICOLAS NIKOLIC | ADDRESS REDACTED | | | BTC 0.0000004005646261Q8<br>CEL 0.3403632861475S6 | | | |
| 3.1.426187 | NICOLAS NOBLET | ADDRESS REDACTED | | | ADA 0.00000000641654734O1<br>BNB 0.0000000004220512319<br>BTC 0.000000548123376906<br>CEL 1481.35124385484 | | | |
| 3.1.426188 | NICOLAS NOEL | ADDRESS REDACTED | | | BTC 0.000000632140998358<br>CEL 0.0403977184291406<br>USDT ERC20 0.836758424487348 | | | |
| 3.1.426189 | NICOLAS NOEL | ADDRESS REDACTED | | | BTC 0.0002042014740035G4<br>DOT 16.655126780737A<br>MATIC 418.556638616963<br>USDC 0.8409007538691G | | | |
| 3.1.426190 | NICOLAS NOVAIRA | ADDRESS REDACTED | | | BTC 0.0000000003723919474<br>CEL 15.584118176321<br>ETH 0.0026469474230002B<br>MCDAI 0.6290212631076Q2<br>XLM 0.4292580965S663 | | | |
| 3.1.426191 | NICOLAS NOVOA | ADDRESS REDACTED | | | ETH 0.00006168309683519 | | | |
| 3.1.426192 | NICOLAS OCCHIPINTI | ADDRESS REDACTED | | | ETH 0.002980495127473A<br>MATIC 4.65242675074655<br>USDC 0.006569868162710S3 | ETH 0.00000047101755698I<br>MATIC 3.72587642524587<br>USDC 0.00000027886429645S3 | | |
| 3.1.426193 | NICOLAS ODEZENNE | ADDRESS REDACTED | | | ADA 0.00000001628410852<br>BCH 0.00000000957473143J<br>BNB 0.3510207401539G6<br>BTC 0.001793628029587JI<br>CEL 238.781085855047<br>DASH 0.32519S25<br>ETH 0.002935755384602B<br>MATIC 0.00000085343944654<br>MCDAI 0.00000054836235639B<br>SGB 175.308418287I12<br>USDC 0.00275S | | | |
| 3.1.426194 | NICOLAS OESTERLE | ADDRESS REDACTED | | | BTC 0.0000000007238120S3<br>CEL 0.525328817703422 | | | |
| 3.1.426195 | NICOLAS OGDEN | ADDRESS REDACTED | | | BTC 0.0004626580090186T5<br>ETH 0.00055B920222310127 | | | |
| 3.1.426196 | NICOLAS OLIVER | ADDRESS REDACTED | | | BTC 0.0010716770883869S<br>USDC 1.28789487916TB | | | |
| 3.1.426197 | NICOLAS OLIVIER | ADDRESS REDACTED | | | AAVE 2.7933723404061J<br>BAT 8B2.562510244021<br>BTC 0.0925183673016262<br>CEL 125.8191538858S9<br>DASH 2.6914195787609A<br>EOS 76.4815904421453<br>LINK 38.2245265B7429<br>LTC 0.0019515707246086T<br>MATIC 112.940607505545<br>PAXG 1.563109510T4931<br>SNX 0.0986417158708763<br>XLM 1313.1826266331I | | | |
| 3.1.426198 | NICOLAS OLIVIER BUAOUI | ADDRESS REDACTED | | | BTC 0.001274171012114N4<br>DOT 0.2467845870761J<br>ETH 0.46694111721672T<br>SOL 0.05934524740556I7 | | | |
| 3.1.426199 | NICOLAS OLIVIERI | ADDRESS REDACTED | | | BTC 0.0000574740559906J2<br>MATIC 0.01207929207695B | | | |
| 3.1.426200 | NICOLAS OLIVIERI | ADDRESS REDACTED | | | BTC 0.00002169534353332S<br>CEL 0.004670046093521J<br>MCDAI 0.0975749904474804 | | | |
| 3.1.426201 | NICOLAS OLMEDO | ADDRESS REDACTED | | | ETH 2.238664621071T6<br>LINK 0.08717469571119TT<br>MCDAI 1.40463885689332<br>SGB 0.0060361018432518J<br>USDT ERC20 0.377617453521473<br>XRP 0.04256055472049G | | | |
| 3.1.426202 | NICOLAS OLSA | ADDRESS REDACTED | | | BTC 0.0000477553155713J09<br>MATIC 0.34330449137094 | | | |
| 3.1.426203 | NICOLAS ORBES | ADDRESS REDACTED | | | BTC 0.010789164434186S | | | |
| 3.1.426204 | NICOLAS ORELLANO | ADDRESS REDACTED | | | MCDAI 42.557312924375J2<br>BTC 0.00000240584405135J7<br>ETH 0.0125171799389B77<br>USDC 26.40733230021 | | | |
| 3.1.426205 | NICOLAS ORLANDI | ADDRESS REDACTED | | | BTC 0.00006632831768927S<br>CEL 3.65134552564272 | | | |
| 3.1.426206 | NICOLAS ORLEANS | ADDRESS REDACTED | | | ADA 1.83440473151376<br>BTC 0.00010595218702944S<br>ETH 0.001439825042474J9<br>GUSD 0.396839974758284<br>MATIC 7.32759832440193<br>PAXG 0.00265296292865881<br>USDC 1.67843452831373<br>XLM 5.9930761554451 | | | |
| 3.1.426207 | NICOLAS OROPEZA | ADDRESS REDACTED | | | ADA 0.2877533095B6966<br>BTC 0.00007925130040272A<br>ETH 0.0013912440188768J<br>LTC 0.00324563258020773<br>MATIC 0.531523158352224<br>SNX 0.21304489715717 | ADA 0.00000021923352958I | | |
| 3.1.426208 | NICOLAS OROZCO | ADDRESS REDACTED | | | BTC 0.0021445091794209J<br>ETH 0.0024241503407823S<br>LTC 0.32382276639420J | | | |
| 3.1.426209 | NICOLAS ORTEGA | ADDRESS REDACTED | | | BTC 4.5314114976279990-06<br>BUSD 0.5023897985311844<br>MATIC 0.0365063629658616<br>SGB 772.80973076371<br>SNX 1324.6770975848B<br>UNI 0.05967574626236G<br>USDC 5.90176390810499J-05<br>XLM 2.924971127587J<br>XRP 2.03717946992964 | | | |
| 3.1.426210 | NICOLAS ORTIGUERA | ADDRESS REDACTED | | | BTC 0.0000004122976729189<br>CEL 2.904372309057B | | | |
| 3.1.426211 | NICOLAS ORTIZ | ADDRESS REDACTED | | | BTC 0.00117915133909877<br>CEL 0.222131520598097 | | | |
| 3.1.426212 | NICOLÁS OSCAR GIL LEGUIZAMON | ADDRESS REDACTED | | | LTC 0.0026609253822203T<br>BNB 0.00146459234099322<br>BTC 0.00000074011668522<br>CEL 1.0582214505O6<br>USDT ERC20 0.00115749365415524 | | | |
| 3.1.426213 | NICOLAS OLLEVEY | ADDRESS REDACTED | | | CEL 0.04506117884686J9<br>MCDAI 0.07795852319575S4 | | | |
| 3.1.426214 | NICOLAS PACE | ADDRESS REDACTED | | | SNX 0.04631767645126T6<br>BTC 1.7830784784320O0-05<br>CEL 0.02514873810976A4<br>DOT 0.00672489157727208<br>XRP 0.3501050983953A | | | |
| 3.1.426215 | NICOLAS PACHECO | ADDRESS REDACTED | | | BTC 0.000001195072641955<br>USDT ERC20 0.566531491741299 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 198 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426216 | NICOLAS PACHECO | ADDRESS REDACTED | | | BTC 0.000000006793055018<br>CEL 0.0001798202608450916<br>MCDAI 0.002325267761400934<br>USDT ERC20 0.002286774380627 | | | |
| 3.1.426217 | NICOLAS PACHECO | ADDRESS REDACTED | | | ETH 0.000989881600924261 | | | |
| 3.1.426218 | NICOLAS PADAGAS | ADDRESS REDACTED | | | BTC 0.015999552879871 4<br>ETH 0.091995398365304 2<br>USDC 306.182346388429 | | | |
| 3.1.426219 | NICOLAS PADILLA | ADDRESS REDACTED | | | CEL 0.5938134012615 25 | | | |
| 3.1.426220 | NICOLAS PAGANI | ADDRESS REDACTED | | | BTC 0.001080963029758 79 | | | |
| 3.1.426221 | NICOLAS PAJONI | ADDRESS REDACTED | | | USDT ERC20 0.572545806844853<br>BTC 0.108260558681 34<br>MATIC 300.800294988588<br>MCDAI 0.476895073303157<br>USDC 1.16533146102309 | | | |
| 3.1.426222 | NICOLAS PALACIOS | ADDRESS REDACTED | | | BTC 0.036054414598601 8<br>CEL 65.0866193075041 | | | |
| 3.1.426223 | NICOLAS PALMA | ADDRESS REDACTED | | | BTC 0.014538712184673 4<br>ETH 0.193030463985277 | | | |
| 3.1.426224 | NICOLAS PAN | ADDRESS REDACTED | | | BTC 0.000000281905109208<br>ETH 0.000004661690105987 | | | |
| 3.1.426225 | NICOLAS PANCORVO | ADDRESS REDACTED | | | BTC 0.000045705906830585 | | | |
| 3.1.426226 | NICOLAS PANERO | ADDRESS REDACTED | | | BTC 0.000000001001571404 | | | |
| 3.1.426227 | NICOLAS PANNETON | ADDRESS REDACTED | | | CEL 1.346595923190 18<br>BSV 0.038287310821 6044<br>BTC 2.42373001018299 0-06<br>CEL 0.033083625471835 2<br>DOT 0.017468780601091<br>SNX 0.030852065758 7809 | | | |
| 3.1.426228 | NICOLAS PANZONE | ADDRESS REDACTED | | Yes | BTC 11.988865433646<br>ETH 48.4975628780016 | | | BTC 3.34829181307797 |
| 3.1.426229 | NICOLAS PAQUIER | ADDRESS REDACTED | | | CEL 0.0029638954457234 4 | | | |
| 3.1.426230 | NICOLAS PARENTI | ADDRESS REDACTED | | | BTC 0.001221923403111 14<br>CEL 0.0592267742932 79<br>ETH 1.15918971982291<br>XRP 0.500505850007036 | | | |
| 3.1.426231 | NICOLAS PARIS | ADDRESS REDACTED | | | BTC 0.000029582407211078 | | | |
| 3.1.426232 | NICOLAS PARKINSON | ADDRESS REDACTED | | Yes | ADA 409.095219237047<br>BTC 0.0226491828331549<br>CEL 904.368112199759<br>DOT 18.0415191472897<br>ETH 0.502496837047 91<br>USDC 0.747862425785871 | | | BTC 0.18223857295285<br>ETH 2.90955478915519 |
| 3.1.426233 | NICOLAS PASCAL YVES PONCELET | ADDRESS REDACTED | | | BTC 0.010987704879387 6<br>CEL 12.2882978533429 | | | |
| 3.1.426234 | NICOLAS PASCUTTI | ADDRESS REDACTED | | | BTC 0.053558233395817<br>SGB 5.31067972082712 | | | |
| 3.1.426235 | NICOLAS PASQUALI | ADDRESS REDACTED | | | BTC 4.30872780508999E-07<br>CEL 0.121264474390635<br>ETH 0.000048937746778017 | | | |
| 3.1.426236 | NICOLAS PATRICIO MARTINEZ RISCO | ADDRESS REDACTED | | | ADA 0.191563278530067<br>BTC 0.000000008906795397<br>USDT ERC20 0.16651758 | | | |
| 3.1.426237 | NICOLAS PAUL JOYAL | ADDRESS REDACTED | | Yes | BTC 0.038849462731078 | | | BTC 0.407839815564414 |
| 3.1.426238 | NICOLAS PAULY | ADDRESS REDACTED | | | BTC 0.115656135025838<br>CEL 2346.26234763096<br>DOT 41.5471660545745<br>ETH 1.55345970565647<br>MATIC 490.72907<br>USDT ERC20 4475 | | | |
| 3.1.426239 | NICOLAS PAYETTE | ADDRESS REDACTED | | | BTC 0.050389072690506<br>ETH 1.175907050895 75 | | | |
| 3.1.426240 | NICOLAS PEDRO GARCIA DE VINUESA | ADDRESS REDACTED | | | BTC 0.001476991496590 86<br>LTC 4.56842224707 | | | |
| 3.1.426241 | NICOLAS PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000000979162569135<br>CEL 0.0596117630729048<br>ETH 0.000534613094491264<br>USDT ERC20 10.2125521223599 | | | |
| 3.1.426242 | NICOLAS PELLIJERO | ADDRESS REDACTED | | | BTC 0.000397621006499516<br>MCDAI 1089.37644804119 | | | |
| 3.1.426243 | NICOLAS PELLETIER | ADDRESS REDACTED | | | BTC 0.080047458703262<br>ETH 1.21027943762642 | | | |
| 3.1.426244 | NICOLAS PEÑA | ADDRESS REDACTED | | | BTC 0.000004739759474558<br>ETH 0.000013982891368917 | | | |
| 3.1.426245 | NICOLAS PENOTT SAPENE | ADDRESS REDACTED | | | BNB 0.000000267907489454<br>BTC 0.012416822265854<br>CEL 16.5658640786523<br>ETC 0.00315584 | | | |
| 3.1.426246 | NICOLAS PENOTT SAPENE | ADDRESS REDACTED | | | ADA 0.0000001329437127<br>BTC 0.00000009038757 6923<br>CEL 0.000480133861 2444 | | | |
| 3.1.426247 | NICOLAS PERALTA | ADDRESS REDACTED | | | BTC 0.001587467944918 93<br>ETH 1.94724596992663<br>USDC 0.020102224526991 | | | |
| 3.1.426248 | NICOLAS PEREYRA | ADDRESS REDACTED | | | BTC 0.000642031954864 46<br>USDT ERC20 7.9032611439383 | | | |
| 3.1.426249 | NICOLAS PEREZ | ADDRESS REDACTED | | | BNB 0.000687862598950938 | | | |
| 3.1.426250 | NICOLAS PEREZ | ADDRESS REDACTED | | | USDC 0.53945234933721 1<br>USDT ERC20 0.03022688362561 4 | | | |
| 3.1.426251 | NICOLAS PÉREZ INCHAUSTI | ADDRESS REDACTED | | | BTC 0.000000042729028965<br>BUSD 0.00126060315793341<br>CEL 0.00216152842702424<br>USDT ERC20 0.0000002311926035 5 | | | |
| 3.1.426252 | NICOLAS PERNET | ADDRESS REDACTED | | | AAVE 0.617636510031696<br>BTC 0.000471263740592652<br>DOT 12.8925115 23072<br>ETH 6.393190812803 37<br>LINK 29.88006752599<br>MATIC 139.884914931891<br>XLM 129.259922941363 | | | |
| 3.1.426253 | NICOLAS PERRET | ADDRESS REDACTED | | | BTC 0.000082886342564483<br>CEL 0.014345814050584 8<br>SNX 0.155065932999009 | | | |
| 3.1.426254 | NICOLAS PERRIER | ADDRESS REDACTED | | | AVAX 30.3<br>BTC 0.00132474327174751<br>CEL 105.874092145175<br>ETH 0.483611279155254<br>USDT ERC20 2003.257986107219 | | | |
| 3.1.426255 | NICOLAS PERRIER | ADDRESS REDACTED | | | BTC 0.69691217467772<br>CEL 14586.6953157682<br>ETH 14.1520097183182 | | | |
| 3.1.426256 | NICOLAS PESSINA | ADDRESS REDACTED | | | ADA 0.0000001803491538 99<br>BNB 0.000000000829166683<br>BTC 0.000000000834263197<br>CEL 0.194478290135485<br>USDC 0.000000038513697168 | | | |
| 3.1.426257 | NICOLAS PETERS | ADDRESS REDACTED | | | USDC 0.7639367174665 6 | | | |
| 3.1.426258 | NICOLAS PICARD | ADDRESS REDACTED | | | BTC 0.0058049<br>CEL 12.3380427413721<br>DOT 2.55021503<br>ETH 0.06779402 | | | |
| 3.1.426259 | NICOLAS PICARD | ADDRESS REDACTED | | | BNB 0.0000000005135113054<br>BTC 0.0000000907239074737<br>CEL 22.6328612263825<br>LTC 0.000000055160788026 4<br>USDC 0.00000045735160802 | | | |
| 3.1.426260 | NICOLAS PICARD | ADDRESS REDACTED | | | ADA 247.005594751378<br>BTC 0.0845274906201391 | | | |
| 3.1.426261 | NICOLAS PICKARD GARCÍA | ADDRESS REDACTED | | | BTC 0.0915621983494669<br>ETH 1.33981719063795<br>USDC 3771.82008604771 | | | |
| 3.1.426262 | NICOLAS PICOT | ADDRESS REDACTED | | | BNB 0.000005666167954308 | | | |
| 3.1.426263 | NICOLAS PIERRE | ADDRESS REDACTED | | | BTC 0.020363629835586<br>CEL 1.53787930867179<br>ETH 2.47516909008762 | | | |
| 3.1.426264 | NICOLAS PIERRE ANDRE BEAUME | ADDRESS REDACTED | | | UNI 20.270072590596<br>CEL 0.547990240516344<br>SOL 1.33186494 | | | |
| 3.1.426265 | NICOLAS PIERRE HUG | ADDRESS REDACTED | | | BTC 0.000057365694792829<br>ETH 0.00247762840111466 | | | |
| 3.1.426266 | NICOLAS PIERRE JACQUES DUMONT | ADDRESS REDACTED | | | CEL 0.00361253511967532 | | | |
| 3.1.426267 | NICOLAS PIERRE PASCAL PONTIER | ADDRESS REDACTED | | | USDT ERC20 104.15239855746 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426268 | NICOLAS PIERRON | ADDRESS REDACTED | | | BTC 0.000349912425129968<br>CEL 5.420354102722204<br>EOS 0.000050504145232216<br>ETH 0.000060965057135021<br>MATIC 390.191621443925 | | | |
| 3.1.426269 | NICOLAS PIGEON | ADDRESS REDACTED | | | AVAX 3.04992979573667<br>BTC 0.000086525744845196<br>CEL 0.010333916960073618<br>DOT 10.282975103924<br>ETH 0.000767225701106972<br>LINK 15.0149744949988<br>LUNC 10.0462788204442 | | | |
| 3.1.426270 | NICOLAS PIGNON | ADDRESS REDACTED | | | BTC 0.001414286361449849<br>CEL 11.587619429287<br>ETH 0.15313045932 | | | |
| 3.1.426271 | NICOLAS PILARA | ADDRESS REDACTED | | | BTC 0.000000006744619232<br>CEL 0.212566591149288 | | | |
| 3.1.426272 | NICOLAS PILLA | ADDRESS REDACTED | | | GUSD 0.065921762150592 | | | |
| 3.1.426273 | NICOLAS PINCHAUD | ADDRESS REDACTED | | | CEL 60.6499934237125<br>DOT 1.450383421115278 | | | |
| 3.1.426274 | NICOLAS PINEDO | ADDRESS REDACTED | | | MATIC 0.591306456906701<br>BTC 0.001355054349086031<br>ETH 0.003337186117016<br>MATIC 0.331994226206093 | | | |
| 3.1.426275 | NICOLAS PINEL | ADDRESS REDACTED | | | CEL 0.07269762331135256 | | | |
| 3.1.426276 | NICOLAS PINOT | ADDRESS REDACTED | | | DOT 0.000001<br>CEL 1.353222576507316<br>LTC 0.984302 | | | |
| 3.1.426277 | NICOLAS PINTO | ADDRESS REDACTED | | | BTC 0.000000009995123508<br>CEL 0.000003036941383458<br>MCDAI 0.435577289542098 | | | |
| 3.1.426278 | NICOLAS PINTO | ADDRESS REDACTED | | | COMP 0.038015057825024I | | | |
| 3.1.426279 | NICOLAS PINTO GALVIS | ADDRESS REDACTED | | | LTC 0.000215404205688564<br>XRP 0.591803068414923 | | | |
| 3.1.426280 | NICOLAS PIQUEREZ | ADDRESS REDACTED | | | BTC 0.000000004020869326<br>CEL 0.000054477336324155<br>USDC 0.000000337868380089 | | | |
| 3.1.426281 | NICOLAS PIQUEREZ | ADDRESS REDACTED | | | CEL 21.3534785855474<br>ETH 0.000006708224979668<br>MCDAI 0.926642088680566<br>PAXG 6.53494015973835<br>USDC 0.000000874603608552 | | | |
| 3.1.426282 | NICOLAS PIRET | ADDRESS REDACTED | | | CEL 0.038382862253512265<br>XLM 34.1462003219625<br>XRP 0.006070290512341902 | | | |
| 3.1.426283 | NICOLAS PIVETTA | ADDRESS REDACTED | | | CEL 3.061164512535534<br>MCDAI 0.545064708942296 | | | |
| 3.1.426284 | NICOLAS PIZARRO | ADDRESS REDACTED | | | BTC 0.02168724110212034<br>ETH 0.124481879661529 | | | |
| 3.1.426285 | NICOLAS PIZZARELLI | ADDRESS REDACTED | | | BTC 0.000023030983642041<br>USDT ERC20 0.038594610432420S3 | | | |
| 3.1.426286 | NICOLAS PLATERO | ADDRESS REDACTED | | | CEL 0.495991140409787<br>USDC 12.618648 | | | |
| 3.1.426287 | NICOLAS PODEUR | ADDRESS REDACTED | | | CEL 1.596912213804I32<br>USDC 7.84552187239013 | | | |
| 3.1.426288 | NICOLAS PODEUR | ADDRESS REDACTED | | | CEL 0.003101991492691I7<br>SGB 6.12525013849986<br>XRP 0.000000879774I29 | | | |
| 3.1.426289 | NICOLAS POMILIO | ADDRESS REDACTED | | | BTC 0.000000785569074898<br>USDT ERC20 0.45203054063010S | | | |
| 3.1.426290 | NICOLAS PONOMARENKO | ADDRESS REDACTED | | | ADA 0.0665102717819324<br>BCH 0.000151816200678174<br>BNB 0.13603900315895S<br>BTC 0.030972692157921I3<br>BUSD 53.88966460477306<br>CEL 0.026475172484460S8<br>ETH 0.000080942926352721<br>LTC 0.00111231135777I772<br>LUNC 2.449479137646496<br>PAX 97.844466793393S3<br>PAXG 0.040805026020493S4<br>USDC 0.113276158409525<br>ZUSD 0.023086588213107 | | | |
| 3.1.426291 | NICOLAS PONOMARENKO | ADDRESS REDACTED | | | ETH 0.000089270341545174 | | | |
| 3.1.426292 | NICOLAS PORCHET | ADDRESS REDACTED | | | BCH 5.5239539265573S<br>BSV 1.57231051803231<br>CEL 302.25207590412<br>LINK 18940.0353702055<br>USDC 72.379005453468S | | | |
| 3.1.426293 | NICOLAS PORRAS | ADDRESS REDACTED | | | BTC 0.000088011563401932<br>USDC 0.271766896992769 | | | |
| 3.1.426294 | NICOLAS PORTELLI | ADDRESS REDACTED | | | BTC 0.000773797340564583<br>CEL 600.20822746329B | | | |
| 3.1.426295 | NICOLAS POSADA | ADDRESS REDACTED | | | ETH 0.00115279880694B6 | | | |
| 3.1.426296 | NICOLAS POSADA | ADDRESS REDACTED | | | BTC 0.002612782960094037<br>ETH 0.000004983933448915<br>SNX 0.206542583842692 | | | |
| 3.1.426297 | NICOLAS POTTS | ADDRESS REDACTED | | | BTC 0.401729221122051<br>ETH 1.561363936931B7<br>USDC 35.4413496029662 | | | |
| 3.1.426298 | NICOLAS POUILLOUX | ADDRESS REDACTED | | | BTC 0.00000000026720338<br>CEL 0.795866565225892<br>USDC 0.000000086609020532<br>USDT ERC20 0.000000839134423442 | | | |
| 3.1.426299 | NICOLAS POUJADE | ADDRESS REDACTED | | | BTC 0.000000006341779251<br>CEL 55.766598071907<br>SGB 50.142154681J<br>USDC 20 | | | |
| 3.1.426300 | NICOLAS POULAIN | ADDRESS REDACTED | | | BTC 0.084512340278375J<br>CEL 2.89034486924203<br>DOT 24.2737307977062<br>ETH 5.318678965138235<br>LINK 228.438870818502<br>LTC 1.04206590540928<br>MCDAI 0.018430328834112<br>XRP 3098.64696224156 | | | |
| 3.1.426301 | NICOLAS POULOT | ADDRESS REDACTED | | | CEL 81.0022970201529<br>USDC 106.447951398DB | | | |
| 3.1.426302 | NICOLAS POUMEYROL | ADDRESS REDACTED | | | ADA 0.000000026128359949<br>BTC 0.000001064517267732<br>BUSD 0.894587993946597<br>CEL 0.416053788456212<br>USDC 275.411551716115 | | | |
| 3.1.426303 | NICOLAS PROVOST | ADDRESS REDACTED | | | CEL 0.0818489766616128<br>USDT ERC20 1.6087411510235J | | | |
| 3.1.426304 | NICOLAS PUGH | ADDRESS REDACTED | | | AAVE 0.009504268040683983<br>BTC 0.000649804912049975<br>CEL 0.0006753472178135J8<br>ETH 0.00781313395850J9<br>MATIC 1.44661531945247<br>SGB 728.34566171185J<br>SNX 0.000659417675217335<br>UNI 0.024495280925035B<br>USDC 4.61267067965J9<br>USDT ERC20 0.01933528173433B2<br>XRP 3.42549935773018 | | | |
| 3.1.426305 | NICOLAS PURITA | ADDRESS REDACTED | | | BTC 0.001457505732963J3<br>ETH 5.99955536637DB | | | |
| 3.1.426306 | NICOLAS PURITA | ADDRESS REDACTED | | | BTC 0.000591913799688126<br>MATIC 467.526333591591 | | | |
| 3.1.426307 | NICOLAS PURRO | ADDRESS REDACTED | | | BTC 0.019438303457091J4<br>LUNC 6.234856298376S9 | | | |
| 3.1.426308 | NICOLAS QUESADA | ADDRESS REDACTED | | | XTZ 26.45842151661 | | | |
| 3.1.426309 | NICOLAS QUINTARD | ADDRESS REDACTED | | | MCDAI 0.52728016245144B<br>CEL 0.013271585954515155 | | | |
| 3.1.426310 | NICOLAS QUIROGA | ADDRESS REDACTED | | | ETH 0.00036739615153751<br>BTC 0.009603415166125544<br>CEL 0.948672568410819<br>ETH 0.24888982110557B | | | |
| 3.1.426311 | NICOLAS QUIROZ | ADDRESS REDACTED | | | BTC 0.000691996022263664 | | | |
| 3.1.426312 | NICOLAS RADZIWON | ADDRESS REDACTED | | | BTC 0.000001564216589156<br>USDT ERC20 0.000000742661995054 | | | |
| 3.1.426313 | NICOLAS RAIMUNDO | ADDRESS REDACTED | | | BTC 0.000000060646288220S<br>CEL 0.0575915773769325 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 200 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426314 | NICOLAS RAINERI | ADDRESS REDACTED | | | BTC 0.000013345396641173 | | | |
| 3.1.426315 | NICOLAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.001390237819611773 | | | |
| | | | | | MATIC 1021.79752965329 | | | |
| 3.1.426316 | NICOLAS RAMIREZ RUSSI | ADDRESS REDACTED | | | BTC 0.206201501446548 | | | |
| | | | | | CEL 0.0120830716058958 | | | |
| | | | | | ETH 2.1245609936373 | | | |
| 3.1.426317 | NICOLAS RAMON BUSTOS | ADDRESS REDACTED | | | BTC 0.0134912896021801 | | | |
| 3.1.426318 | NICOLAS RANIERI | ADDRESS REDACTED | | | CEL 1.08839200568101 | | | |
| 3.1.426319 | NICOLAS RAZO JR | ADDRESS REDACTED | | | BTC 0.0010773550591267 | | | |
| | | | | | ETH 0.0212843870391474 | | | |
| 3.1.426320 | NICOLAS RECOURT | ADDRESS REDACTED | | | BTC 0.00899842968561509 | | | |
| | | | | | CEL 121.507153529311 | | | |
| | | | | | DOT 5.8669879518 | | | |
| | | | | | KNC 127.935950537681 | | | |
| | | | | | USDT ERC20 219.870075 | | | |
| 3.1.426321 | NICOLAS REGINELLI | ADDRESS REDACTED | | | BTC 0.000000783225035581 | | | |
| | | | | | ETH 2.16510825947S8 | | | |
| | | | | | USDC 0.9549443880633607 | | | |
| 3.1.426322 | NICOLAS REIEIU | ADDRESS REDACTED | | | BTC 0.000039838929838121 | USDC 0.0000000274671853... | | |
| | | | | | USDC 223.1211395792IS | | | |
| 3.1.426323 | NICOLAS REMOND | ADDRESS REDACTED | | | BTC 0.000472273529219659 | | | |
| 3.1.426324 | NICOLAS RENAUD | ADDRESS REDACTED | | | BTC 0.0100966463126284 | | | |
| | | | | | CEL 1421.22765267869 | | | |
| | | | | | ETH 0.152346591279 | | | |
| | | | | | MATIC 5479.6369636629 | | | |
| 3.1.426325 | NICOLAS RENOU | ADDRESS REDACTED | | | BTC 0.000006351420853S6 | | | |
| 3.1.426326 | NICOLAS RENOUARD | ADDRESS REDACTED | | | BTC 0.00123471555150279 | | | |
| | | | | | USDT ERC20 1.11135612853752 | | | |
| 3.1.426327 | NICOLAS RESCANIERES | ADDRESS REDACTED | | | BTC 0.0121012161620193 | | | |
| 3.1.426328 | NICOLAS REVEL | ADDRESS REDACTED | | | USDT ERC20 0.20404903846153S8 | | | |
| 3.1.426329 | NICOLAS REY | ADDRESS REDACTED | | | AAVE 1.27863785056105 | | | |
| | | | | | ADA 7756.87424860616 | | | |
| | | | | | BTC 0.0244557294709615 | | | |
| | | | | | CEL 43.4014394754027 | | | |
| | | | | | ETH 0.3528075522310961 | | | |
| | | | | | LINK 42.91008971 | | | |
| | | | | | LUNC 28.734512 | | | |
| | | | | | MATIC 169.004136872374 | | | |
| | | | | | USDC 55.464 | | | |
| | | | | | XRP 1001.99367402767 | | | |
| 3.1.426330 | NICOLAS REY | ADDRESS REDACTED | | | LINK 0.0491419612638263 | | | |
| 3.1.426331 | NICOLAS REYNOLDS | ADDRESS REDACTED | | | XRP 0.21149182413D707 | | | |
| 3.1.426332 | NICOLAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.00317324384791496 | | | |
| | | | | | PAXG 0.059210991239126I | | | |
| 3.1.426333 | NICOLAS RIBET | ADDRESS REDACTED | | | BTC 1.61954893836709E-05 | | | |
| | | | | | EOS 0.000637992629389245 | | | |
| | | | | | ETH 0.00008204318216354 | | | |
| | | | | | LINK 0.000563259277577257 | | | |
| | | | | | USDC 2.09696139935364 | | | |
| 3.1.426334 | NICOLAS RICHARD | ADDRESS REDACTED | | | ADA 457.50921026105J | BTC 0.012901 | | |
| | | | | | BTC 0.393397766572323 | | | |
| | | | | | ETH 2.18345385S21297 | | | |
| 3.1.426335 | NICOLAS RIDOUX | ADDRESS REDACTED | | | CEL 0.00470777871886897 | | | |
| | | | | | USDC 0.105793914207889 | | | |
| 3.1.426336 | NICOLÁS RIERA | ADDRESS REDACTED | | | BCH 0.00563363975365937 | | | |
| | | | | | BTC 0.000000457869442211 | | | |
| | | | | | BUSD 0.0164231581415812 | | | |
| | | | | | CEL 0.009251148464697T4 | | | |
| | | | | | ETH 6.73918038231099E-06 | | | |
| | | | | | MCDAI 0.0212948032571275 | | | |
| | | | | | USDC 0.00000000136813096T | | | |
| 3.1.426337 | NICOLAS RIESCO | ADDRESS REDACTED | | | CEL 3.95305031688333 | | | |
| | | | | | ETH 0.000000221256204448 | | | |
| 3.1.426338 | NICOLAS RIEUNAU | ADDRESS REDACTED | | | CEL 0.0044961890054330S | | | |
| 3.1.426339 | NICOLAS RIGONI | ADDRESS REDACTED | | | ETH 0.0389613201338253 | | | |
| 3.1.426340 | NICOLAS RIOPEL | ADDRESS REDACTED | | | BCH 0.000000009557038979 | | | |
| | | | | | CEL 0.049111904118525T | | | |
| 3.1.426341 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.000004539005523528 | | | |
| 3.1.426342 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.000110778931235005 | | | |
| | | | | | ETH 1.09778582577064 | | | |
| | | | | | KNC 0.0120017194820211 | | | |
| | | | | | MATIC 170.843049B01069 | | | |
| 3.1.426343 | NICOLAS RIOS | ADDRESS REDACTED | | | BTC 0.000001534639669621 | | | |
| 3.1.426344 | NICOLAS RÍOS ARGENTA | ADDRESS REDACTED | | | BTC 0.000014926066775777 | | | |
| | | | | | USDT ERC20 1.52982234442893 | | | |
| 3.1.426345 | NICOLAS RIOUX | ADDRESS REDACTED | | | CEL 3.27582165860S6 | | | |
| 3.1.426346 | NICOLAS RIPOLI | ADDRESS REDACTED | | | LTC 2.172153469S1198 | | | |
| | | | | | BTC 0.000787631846586A7 | | | |
| | | | | | CEL 2.83742262S09097 | | | |
| | | | | | MCDAI 30.3903821569008 | | | |
| | | | | | USDC 30826.2310444214 | | | |
| | | | | | USDT ERC20 2.0966153748849J2 | | | |
| 3.1.426347 | NICOLAS RIVERA | ADDRESS REDACTED | | | BTC 0.00074531125860J729 | BTC 0.0000000044036S8208 | | |
| 3.1.426348 | NICOLAS ROBERT | ADDRESS REDACTED | | | ETH 1.09958181810733 | | | |
| 3.1.426349 | NICOLAS ROBERT CHARLES CHONE | ADDRESS REDACTED | | | BTC 0.0808076287207601 | | | |
| | | | | | USDC 0.0920346102009789 | | | |
| 3.1.426350 | NICOLAS ROBERTO WILLE VALLE | ADDRESS REDACTED | | | BNB 0.0995 | | | |
| | | | | | CEL 0.3874942168252D2 | | | |
| 3.1.426351 | NICOLAS ROBIC | ADDRESS REDACTED | | | BCH 0.000059449424259595 | | | |
| | | | | | BNB 0.00305507932193844 | | | |
| | | | | | BTC 0.000137948178354A9 | | | |
| | | | | | CEL 0.066088467401515I6 | | | |
| | | | | | ETH 0.00164169060156J2 | | | |
| | | | | | LTC 0.00228723676174957 | | | |
| | | | | | MCDAI 0.047830347216580S | | | |
| | | | | | SNX 0.0497586064522384A2 | | | |
| | | | | | XLM 0.22904857947816G | | | |
| | | | | | XRP 0.7418524356210J2 | | | |
| | | | | | ZEC 0.0000261867978610S7 | | | |
| 3.1.426352 | NICOLAS ROBLES | ADDRESS REDACTED | | | BNB 0.00145941160352594 | | | |
| | | | | | BTC 0.000000403660581037 | | | |
| | | | | | USDC 0.0002349887052052I9 | | | |
| 3.1.426353 | NICOLAS ROBLES | ADDRESS REDACTED | | | BTC 0.000000159515822503 | | | |
| | | | | | USDC 0.0570146679751652 | | | |
| 3.1.426354 | NICOLAS ROCHE | ADDRESS REDACTED | | | BTC 0.0009855752424620Z9 | | | |
| | | | | | CEL 1.734869622327I5 | | | |
| | | | | | USDC 649.585369938638 | | | |
| 3.1.426355 | NICOLAS RODIER | ADDRESS REDACTED | | | BTC 0.0015931981121794A | | | |
| | | | | | CEL 56.441885082945I | | | |
| 3.1.426356 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000030606902714411 | | | |
| | | | | | MATIC 2.47838919450515 | | | |
| | | | | | MCDAI 0.148451015848I79 | | | |
| | | | | | USDC 0.37844181366720S | | | |
| 3.1.426357 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00338229234412753 | | XLM 0.286374078889933 | |
| | | | | | XLM 0.00006767051236996 | | | |
| 3.1.426358 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0117417273650905 | | | |
| 3.1.426359 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000038718345413J | | | |
| 3.1.426360 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 5134.46471003701 | | | |
| | | | | | BTC 0.0686499504590325 | | | |
| | | | | | ETH 0.103593511504138 | | | |
| | | | | | MCDAI 0.18015710968208J9 | | | |
| | | | | | USDC 3.9251500154131J3 | | | |
| 3.1.426361 | NICOLAS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000013032419423 | | | |
| | | | | | CEL 0.953234885274819 | | | |
| 3.1.426362 | NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00109143631903381 | | | |
| | | | | | CEL 18.759856979695 | | | |
| | | | | | ETH 0.106816413104847 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDT ERC20 255 | | | |
| 3.1.426363 | NICOLÁS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000091756798962S7 | | | |
| 3.1.426364 | NICOLAS RONNER | ADDRESS REDACTED | | | AVAX 0.604390438742554 | | | |
| | | | | | BTC 0.027050380643223G | | | |
| | | | | | CEL 20.3115050959574 | | | |
| | | | | | ETH 0.303310172238518 | | | |
| | | | | | MANA 0.00307052260003712 | | | |
| | | | | | USDT ERC20 726.402524 | | | |
| 3.1.426365 | NICOLAS ROIMAND | ADDRESS REDACTED | | | BTC 0.00075934512447595A7 | | | |
| | | | | | CEL 5823.877187113Z | | | |
| | | | | | USDC 16000.000000545S | | | |
| | | | | | USDT ERC20 0.00189582327279202 | | | |
| 3.1.426366 | NICOLAS ROJAS | ADDRESS REDACTED | | | CEL 1.06133752405201 | | | |
| 3.1.426367 | NICOLAS ROJAS | ADDRESS REDACTED | | | ETH 0.00003418148083983 | | | |
| | | | | | XRP 144.74119531D9704 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426368 | NICOLAS ROJAS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000108572260584 7<br>ETH 0.0023297140904079 9<br>LTC 0.0176732310997399 | BTC 0.0000000009332900 1 | | |
| 3.1.426369 | NICOLAS ROLLINS | ADDRESS REDACTED | | | LINK 0.8396084227469 5 | | | |
| 3.1.426370 | NICOLAS ROLON | ADDRESS REDACTED | | | BTC 0.0000005733754511 06<br>ETH 0.0000100085956267 88 | | | |
| 3.1.426371 | NICOLAS ROMANO | ADDRESS REDACTED | | | BTC 0.0000043611232767 7<br>CEL 0.0463178466244959<br>ETH 0.0000514550010969 9 | | | |
| 3.1.426372 | NICOLÁS ROMBIOLA | ADDRESS REDACTED | | | BTC 0.0024323911495494 7<br>CEL 412.056466267015<br>USDC 1.293903567330 5<br>USDT ERC20 12.0535969718822<br>XLM 50.329469683674 3 | | | |
| 3.1.426373 | NICOLAS ROMERO DIAZ | ADDRESS REDACTED | | | BTC 0.0022783035877831 7<br>USDC 98.048461627682 2 | | | |
| 3.1.426374 | NICOLAS RONGEARD | ADDRESS REDACTED | | | BTC 0.0000004912248643 95<br>CEL 0.0091739460571735 2<br>ETH 0.0008661097379957 41<br>MATIC 0.5<br>USDC 21.45769854963 62<br>USDT ERC20 0.00250649928774926 | | | |
| 3.1.426375 | NICOLAS ROSSETTO | ADDRESS REDACTED | | | BTC 0.0000093075859646 11 | | | |
| 3.1.426376 | NICOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.0010125938291161 2<br>BUSD 1.606081767089 17 | | | |
| 3.1.426377 | NICOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.0000000079899183 95<br>CEL 1.229644002802 51 | | | |
| 3.1.426378 | NICOLÁS ROSSI | ADDRESS REDACTED | | | BTC 0.0008399608652657 65<br>BUSD 0.5714181331709783 | | | |
| 3.1.426379 | NICOLAS ROSSI | ADDRESS REDACTED | | | BTC 0.0008728266510531 97<br>BUSD 1.183181463503 43 | | | |
| 3.1.426380 | NICOLÁS ROSSI | ADDRESS REDACTED | | | BTC 0.0027257209326017 8<br>BUSD 1.227528176261 31<br>CEL 0.5486476771191 85<br>USDT ERC20 0.00675038906183479 | | | |
| 3.1.426381 | NICOLAS ROSSIGNOL | ADDRESS REDACTED | | | BTC 0.0000000091902845 79<br>CEL 0.8325105352912 2<br>XLM 0.0000000941361 5<br>XRP 0.0000008391427 83 | | | |
| 3.1.426382 | NICOLAS ROSSIGNOL | ADDRESS REDACTED | | | ADA 144.794001300642<br>BTC 0.0700493477811243<br>ETH 0.481605279100349<br>LTC 1.4790266272430 2<br>USDC 1049.95446089222 2<br>XTZ 120.595195738169 | | | |
| 3.1.426383 | NICOLAS ROTH | ADDRESS REDACTED | | | AAVE 1.4181781<br>ADA 97.321207<br>BNT 15.4958<br>BTC 0.15883797271158 7<br>CEL 293.816408644067<br>DOT 53.36736226<br>EOS 41.7074<br>ETH 1.35337035516 29<br>MANA 587<br>MATIC 3478.49297165<br>SNX 63.9329115 4<br>SOL 4.8<br>SUSHI 78.25306456<br>USDC 181.35523<br>USDT ERC20 25.597988<br>XRP 124.118339 | | | |
| 3.1.426384 | NICOLAS ROUCH | ADDRESS REDACTED | | | BNB 0.16648073<br>CEL 0.756141523076278<br>ETH 0.005210619315490 8 | | | |
| 3.1.426385 | NICOLAS ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0000000046289549 67<br>CEL 6.112693723787 42<br>SNX 0.00637832093422904<br>USDC 0.00105545947443047 | | | |
| 3.1.426386 | NICOLAS ROUTIER | ADDRESS REDACTED | | | MATIC 0.313066549058 | | | |
| 3.1.426387 | NICOLAS RUFFRAY | ADDRESS REDACTED | | | BTC 0.0007707019841504 91<br>ETH 0.0043047169456102 8<br>SNX 89.602275912630 2 | | | |
| 3.1.426388 | NICOLAS RUNDGREN | ADDRESS REDACTED | | | BTC 0.0000000038217686 5<br>CEL 0.0881622991895706<br>ETH 0.0007693838550546 1 | | | |
| 3.1.426389 | NICOLAS RUSSELL | ADDRESS REDACTED | Yes | | BTC 0.0010568037264900 8<br>ETH 0.004657879538694<br>USDC 0.464712828719393 | USDC 229.006803297702 | | BTC 0.999222686042089 |
| 3.1.426390 | NICOLAS SAAVEDRA | ADDRESS REDACTED | | | ETH 0.0000010376642644 184<br>USDC 0.286045335366944<br>MCDA 0.724112363774155 | | | |
| 3.1.426391 | NICOLAS SALAFRANCA | ADDRESS REDACTED | | | LINK 0.0663493998217935<br>MATIC 0.705641591720201<br>USDC 0.862954558318004 | | | |
| 3.1.426392 | NICOLAS SALAZAR | ADDRESS REDACTED | | | CEL 0.1274851766371 18<br>LINK 1.27199751 | | | |
| 3.1.426393 | NICOLAS SALOMONI | ADDRESS REDACTED | | | BTC 2.88875805448899E-06<br>LUNC 0.0236063378011248<br>USDC 0.297141331461258 | | | |
| 3.1.426394 | NICOLAS SAMSOEN | ADDRESS REDACTED | | | BTC 0.0000000494255688486<br>BUSD 0.118097367884455<br>CEL 16.64313613180 8<br>ETH 0.0000202940679352 77 | | | |
| 3.1.426395 | NICOLAS SANCH | ADDRESS REDACTED | | | BTC 7.87057255791199E-06<br>DOT 0.00721148593577 79<br>LTC 0.0449307721567958 | | | |
| 3.1.426396 | NICOLAS SANCHEZ | ADDRESS REDACTED | | | CEL 22.116300134639 5<br>MCDAI 70<br>USDC 510.96 | | | |
| 3.1.426397 | NICOLAS SANCHEZ | ADDRESS REDACTED | Yes | | BTC 0.4327372561621 6<br>CEL 270.05036446121<br>USDT ERC20 1 | | | BTC 0.816554879777585 |
| 3.1.426398 | NICOLAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0011827321111768 1<br>CEL 0.710667201434113<br>USDC 0.976586051497088 | | | |
| 3.1.426399 | NICOLAS SANDOVAL | ADDRESS REDACTED | | | ADA 11.9805826883172<br>BTC 0.0243621714979076<br>ETH 3.12563159850435 3 | | | |
| 3.1.426400 | NICOLAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000000006001554099<br>CEL 1.92006604449864<br>UNI 2.09532936 | | | |
| 3.1.426401 | NICOLAS SANGUEDOLCE | ADDRESS REDACTED | Yes | | BTC 0.0061429262452245<br>CEL 0.603052272033225<br>USDT ERC20 0.532468903991642 | | | BTC 0.0752068010296563 |
| 3.1.426402 | NICOLAS SANI | ADDRESS REDACTED | | | CEL 0.0000014999962185 22<br>DASH 0.00802486515001259 3 | | | |
| 3.1.426403 | NICOLAS SANTA | ADDRESS REDACTED | | | BTC 0.0622767451489334<br>CEL 43.5904466291273<br>ETH 3.5006890921113<br>MATIC 998<br>XLM 2551 | | | |
| 3.1.426404 | NICOLAS SANTIAGO LANCHEROS-ORTIZ | ADDRESS REDACTED | | | BTC 0.0342292232822933<br>ETH 0.00163557377397334 | BTC 0.0012565339766787 2 | | |
| 3.1.426405 | NICOLAS SANTINI | ADDRESS REDACTED | | | BAT-45.6719088301392<br>CEL 10.674815892227 | | | |
| 3.1.426406 | NICOLAS SANZO | ADDRESS REDACTED | | | BTC 0.0000000064832124 79<br>CEL 0.0035608286703179<br>USDT ERC20 0.445412410030249 | | | |
| 3.1.426407 | NICOLAS SARIBAN | ADDRESS REDACTED | Yes | | BTC 0.0000562314539776 81<br>CEL 0.515792142141115<br>EOS 0.00022046377918048<br>ETH 0.00022034590286949 8<br>LTC 0.00010219453012929 9<br>MCDAI 0.00531366147090483<br>USDT ERC20 1006.5.531652569 8<br>UST 0.0000086113591320 7 | | | BTC 4.11039622018362 |
| 3.1.426408 | NICOLAS SARRAMAGNA | ADDRESS REDACTED | | | BTC 0.0000000037968797 7<br>CEL 0.0057732099005689 9<br>USDT ERC20 14.0498081863643 | | | |
| 3.1.426409 | NICOLAS SAUL | ADDRESS REDACTED | | | CEL 1.77628475671 09<br>USDC 63.8417264356187 | | | |
| 3.1.426410 | NICOLAS SAVOY | ADDRESS REDACTED | | | CEL 0.0348647607301522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426411 | NICOLAS SCAMARDO | ADDRESS REDACTED | | | BNB 3.005510244<br>BTC 0.0011430922932717S<br>CEL 20.482985734757S2 | | | |
| 3.1.426412 | NICOLAS SCELIER | ADDRESS REDACTED | | | AAVE 1.02<br>ADA 519.80884106B492<br>BTC 0.0075451484259S977<br>CEL 265.60785798366S<br>DOT 6.4<br>EOS 44.689<br>ETH 0.446497021821526<br>MATIC 521.064609974S9<br>MCDAI 0.069627550228908S<br>SNX 19.25<br>UNI 8<br>USDC 0.3661991963B2399<br>XRP 586.930509162244 | | | |
| 3.1.426413 | NICOLÁS SCELZA | ADDRESS REDACTED | | | BTC 0.000001182465692LB | | | |
| 3.1.426414 | NICOLAS SCHACK | ADDRESS REDACTED | | | CEL 3.063304931488Z<br>BTC 0.000000002721484284 | | | |
| 3.1.426415 | NICOLAS SCHLAPOBERSKY | ADDRESS REDACTED | | | CEL 0.50929310818478Z | | | |
| 3.1.426416 | NICOLAS SCHMID | ADDRESS REDACTED | | | CEL 21.0629300980B1<br>BTC 0.000135011957309452 | | | |
| 3.1.426417 | NICOLAS SCHREVEL | ADDRESS REDACTED | | | USDC 0.610830870557046<br>BTC 0.0000002674837132B8<br>CEL 0.10219647117L886<br>LINK 0.000761701352971799<br>MATIC 0.0260103562096099S<br>USDT ERC20 0.3505475786B1235 | | | |
| 3.1.426418 | NICOLAS SEBASTIEN CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.00004435075451286Z<br>CEL 0.040295055739429Z | | | |
| 3.1.426419 | NICOLAS SEIFERT | ADDRESS REDACTED | | | BTC 0.0000000030102509Z5<br>CEL 0.60255267949S87Z | | | |
| 3.1.426420 | NICOLAS SEIGNETTE | ADDRESS REDACTED | | | USDC 0.18525<br>BTC 0.0000000257976940999<br>CEL 0.37713705434295L4<br>ETH 6.088669024683779S-05<br>LUNC 0.0000000050063700205<br>MATIC 0.000000825627495092 | | | |
| 3.1.426421 | NICOLAS SEIJAS | ADDRESS REDACTED | | | BTC 0.000000273947452115<br>CEL 0.0054649475421135<br>USDC 0.010105348087S386<br>USDT ERC20 0.092703180426S222 | | | |
| 3.1.426422 | NICOLAS SEPAHI-DONBOLY | ADDRESS REDACTED | | | BNB 2.891030047S3644<br>BTC 0.34496017884617S<br>CEL 0.184833905595243<br>DOT 0.023312640291937Z<br>ETH 3.9642529986148S6<br>LINK 3.010817984255L4<br>LUNC 2.463087389524Z<br>MATIC 52.116330707225<br>MCDAI 6.4270587218185B<br>USDC 1.98241065090135<br>XRP 105.2753135574Z3 | | | |
| 3.1.426423 | NICOLAS SEPULVEDA | ADDRESS REDACTED | | | BTC 5.43328437552999E-07<br>DOT 0.01683819723701S1 | | | |
| 3.1.426424 | NICOLAS SÉRANNES | ADDRESS REDACTED | | | BTC 0.0061403895170486 | | | |
| 3.1.426425 | NICOLAS SERGE JACQUES TOISON | ADDRESS REDACTED | | | CEL 161.1053188184B7<br>BTC 0.0000151520928467D4 | | | |
| 3.1.426426 | NICOLAS SERRANO SOTO | ADDRESS REDACTED | | | ETH 0.0000926663006905427<br>ADA 0.116523382B6416<br>BNB 0.001446971786672D9<br>BTC 0.0091537259983S221<br>ETH 1.0421150877473S<br>USDC 0.001968782439420d2 | | | |
| 3.1.426427 | NICOLAS SERVAN | ADDRESS REDACTED | | | CEL 1123.73958988848 | | | |
| 3.1.426428 | NICOLAS SERVIDIO | ADDRESS REDACTED | | | ZEC 28.77903358<br>CEL 11.5110312316969 | | | |
| 3.1.426429 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.000121552597512226<br>BTC 0.00000044727214297B<br>CEL 0.334251486389487<br>DOT 0.0026263698402029S | | | |
| 3.1.426430 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.169454972308293<br>BTC 0.070889228349209S<br>CEL 0.948024783912239<br>DOT 0.014829954896396I7<br>ETH 0.180869081090237<br>MATIC 0.57026085396093<br>SOL 0.00008600842618259<br>USDC 0.0047518279187346d<br>USDT ERC20 0.00000025997038887B | | | |
| 3.1.426431 | NICOLAS SEYMAND | ADDRESS REDACTED | | | ADA 0.7938895097125Z5 | | | |
| 3.1.426432 | NICOLAS SELIGNA | ADDRESS REDACTED | | | BTC 0.000000798958B36669<br>BUSD 0.214743381894882<br>CEL 0.000132532977669718 | | | |
| 3.1.426433 | NICOLAS SIEBER | ADDRESS REDACTED | | | MCDAI 0.040236912281405I3<br>BTC 0.000077301918249693 | | | |
| 3.1.426434 | NICOLAS SIGLER | ADDRESS REDACTED | | | BTC 0.0013032752531629<br>CEL 3.3278782B959693<br>ETH 0.000010563833521121 | | | |
| 3.1.426435 | NICOLÁS SILGUERO | ADDRESS REDACTED | | | LTC 0.0092388192975145d<br>XLM 0.9600458387752IB | | | |
| 3.1.426436 | NICOLAS SILVA | ADDRESS REDACTED | | | BTC 0.000054118015914628<br>BCH 0.0000000080970796S1<br>CEL 1.043878007S6224<br>LTC 0.00103467610031201<br>XRP 0.073994514235751S | | | |
| 3.1.426437 | NICOLAS SIMMONDS | ADDRESS REDACTED | | | AAVE 0.00142911001742T1<br>BTC 0.00001396982104308S<br>ETH 0.00013940928514S8<br>LINK 0.028518860626845<br>MATIC 0.5962521350610S<br>USDC 0.5226805760406S7 | | | |
| 3.1.426438 | NICOLAS SITBON | ADDRESS REDACTED | | | BTC 0.000017547288842085<br>ETH 0.0002129204476000D3 | | | |
| 3.1.426439 | NICOLAS SKORINTSCHOUK | ADDRESS REDACTED | | | BTC 0.000565039994776819<br>CEL 20.750072224094I<br>MATIC 6.567352976974T<br>SGB 292.39046204778J<br>USDC 0.44994<br>USDT ERC20 40.28742705217S2<br>XRP 22.568863 | | | |
| 3.1.426440 | NICOLAS SMERECZYNSKI | ADDRESS REDACTED | | | USDT ERC20 0.052126576661847S | | | |
| 3.1.426441 | NICOLAS SMITH | ADDRESS REDACTED | | | BTC 0.000523142221509053 | | | |
| 3.1.426442 | NICOLAS SMITH | ADDRESS REDACTED | | | ADA 0.105758454800636 | | BTC 0.0078071116461950I | |
| | | | | | BTC 0.684935510176241<br>ETH 8.781205632479<br>LINK 0.190045560858647<br>USDC 3618.70181396998 | | | |
| 3.1.426443 | NICOLAS SOLANS | ADDRESS REDACTED | | | BTC 0.000007474531586614<br>USDT ERC20 1.11818010348Z56 | | | |
| 3.1.426444 | NICOLAS SOLEILLET | ADDRESS REDACTED | | | BTC 0.000000459614659657<br>CEL 0.180764947550424 | | | |
| 3.1.426445 | NICOLAS SON | ADDRESS REDACTED | | | BTC 0.00188975445I9696<br>DOT 4.14202166818B81<br>MATIC 55.701410353B751<br>SNX 36.3605489656679<br>USDC 461.722069008334<br>USDT ERC20 119.025642872075 | PAX 1.51945208<br>SNX 22.90950745 | | |
| 3.1.426446 | NICOLAS SONGEONS | ADDRESS REDACTED | | | CEL 1.1336027999682Z | | | |
| 3.1.426447 | NICOLAS SOREL | ADDRESS REDACTED | | | BTC 0.000000891561292769<br>CEL 0.97880840974146Z<br>DASH 0.090312479608165T<br>ETH 0.014863779684379<br>LTC 0.00057667212440157J<br>SNX 0.0275873277196B2<br>ZEC 0.25556321467650B | | | |
| 3.1.426448 | NICOLÁS SOSA | ADDRESS REDACTED | | | MCDAI 0.22242167497695 | | | |
| 3.1.426449 | NICOLAS SOTGIU | ADDRESS REDACTED | | | LTC 0.0042162601858583I9<br>USDC 0.14753337596I385 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426450 | NICOLAS SOUMOY | ADDRESS REDACTED | | | BTC 0.023065498236985<br>CEL 542.70607165786210<br>COMP 1.27537827630694<br>ETH 0.51886623316528<br>PAXG 0.1204759<br>USDC 2494.28470924653 | | | |
| 3.1.426451 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.0000000268515949<br>CEL 0.0330643892240677<br>USDC 0.96043550020006926 | | | |
| 3.1.426452 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.00000007995483754<br>CEL 0.10430119789167<br>USDC 0.00227703518647613<br>USDT ERC20 0.0000003012811167362 | | | |
| 3.1.426453 | NICOLAS SOURMAIS | ADDRESS REDACTED | | | BTC 0.0000046<br>CEL 71.81152482188895 | | | |
| 3.1.426454 | NICOLAS SPARIAT | ADDRESS REDACTED | | | BTC 0.0068222062614915S<br>CEL 1.06108376961251<br>EOS 49.22<br>ETH 0.35721080315468B<br>USDT ERC20 229.6233381448072 | | | |
| 3.1.426455 | NICOLAS SPRING | ADDRESS REDACTED | | | BTC 0.68216682459B224<br>ETH 4.07321449940246<br>LINK 386.68203810083<br>MATIC 3343.546024847 | | | |
| 3.1.426456 | NICOLAS STADLER | ADDRESS REDACTED | | | BTC 0.00000000651409648S<br>CEL 0.02836455472871B1<br>SGB 80.491925891098<br>XRP 0.12940144271741B | | | |
| 3.1.426457 | NICOLAS STADLER | ADDRESS REDACTED | | | BTC 0.000004275354478852<br>CEL 1.01992519370635<br>ETH 0.000208511497676037<br>XRP 0.196472768212465 | | | |
| 3.1.426458 | NICOLAS STALDER | ADDRESS REDACTED | | | AAVE 3.99265239581551<br>BTC 1.3825082103182B1<br>CEL 0.5198601533333327<br>ETH 9.32177394263668<br>LINK 200.06504285023<br>MATIC 7554.74553346284<br>SNX 93.65512190374B29 | | | |
| 3.1.426459 | NICOLAS STALTER | ADDRESS REDACTED | | | ADA 0.058158792677349T | | | |
| 3.1.426460 | NICOLAS STEINEN | ADDRESS REDACTED | | | ADA 0.191190108284764<br>BTC 0.00000015236647508219<br>DOT 0.008168087939997T<br>ETH 0.0000037333992191019 | | | |
| 3.1.426461 | NICOLAS STEINER | ADDRESS REDACTED | | | BTC 0.000000079917392332 | | | |
| 3.1.426462 | NICOLAS STELMACK | ADDRESS REDACTED | | | BAT 287.91320650458<br>BTC 0.108827857920001<br>GUSD 211.386891471467<br>USDT ERC20 0.0443210698119382 | GUSD 600<br>USDT ERC20 52.6596192215176 | | |
| 3.1.426463 | NICOLAS STENUIT | ADDRESS REDACTED | | | BTC 0.00014517470788366<br>CEL 3.51338060592756<br>DOT 50.728236028519<br>ETH 0.00740231636296531 | | | |
| 3.1.426464 | NICOLAS STRAUT | ADDRESS REDACTED | | | BTC 0.00021230344993947<br>CEL 37.75385879912626<br>ETH 0.00289768792279147<br>USDC 9.3598595816699 | | BTC 0.19953696687156Z<br>ETH 1.88231604371524<br>USDC 5162.38426496416 | |
| 3.1.426465 | NICOLAS STRESCHINSKY | ADDRESS REDACTED | | | BTC 0.00001182389914309B<br>BUSD 0.063172253095449<br>CEL 1.15526784929102<br>PAX 0.0202663019568254<br>USDC 1.68870969597543 | | | |
| 3.1.426466 | NICOLAS SURE | ADDRESS REDACTED | | | BTC 0.000014672891434621<br>CEL 0.00096831305877246<br>ETC 0.00016967087166O298 | | | |
| 3.1.426467 | NICOLAS SUPIOT | ADDRESS REDACTED | | | BTC 0.000000020474077899<br>CEL 22.106355346475S<br>ETH 0.30310313 | | | |
| 3.1.426468 | NICOLAS SYLVAIN DELAGNES | ADDRESS REDACTED | | | BTC 0.0086369<br>CEL 3.66420727049682<br>ETH 0.00165984215360377 | | | |
| 3.1.426469 | NICOLAS SZCZEDRIN | ADDRESS REDACTED | | Yes | BSV 35.654949753302B<br>BTC 1.38858758305183<br>ETH 53.10163420035593<br>USDC 609.720351197394<br>XRP 0.002137 | ETH 50 | | BTC 14.2287713369641 |
| 3.1.426470 | NICOLAS TABANELLI | ADDRESS REDACTED | | | BTC 0.0008175074392771832<br>CEL 0.728929236467234<br>ETH 0.542825603744717 | | | |
| 3.1.426471 | NICOLAS TALON | ADDRESS REDACTED | | | CEL 0.367491267393512 | | | |
| 3.1.426472 | NICOLAS TAMBUSSI | ADDRESS REDACTED | | | ADA 1142.153I0511796<br>BTC 0.0075561302152B237<br>BUSD 13359.5103689766<br>ETH 0.000011712853733497<br>USDC 11094.262701295I1<br>XRP 0.23236738329682B | | | |
| 3.1.426473 | NICOLÁS TAPINO | ADDRESS REDACTED | | | BTC 0.0000000329094317687<br>CEL 0.00488374348289<br>ETH 0.00004273630510678749<br>MCDAI 0.172406116959198<br>USDC 0.00337562068770968 | | | |
| 3.1.426474 | NICOLAS TARAVEL | ADDRESS REDACTED | | | ADA 0.026619991621019B<br>AVAX 6.57457028870443<br>BCH 0.00063548807750412<br>BTC 0.21681199993182<br>DOT 37.9095310650133<br>ETH 3.31347982320772<br>LINK 0.0233024107459<br>LTC 0.00571863641535605<br>LUNC 6.09227493114307<br>MANA 322.95938328266Z<br>XRP 0.647275811B778 | | | |
| 3.1.426475 | NICOLAS TARIER | ADDRESS REDACTED | | | BTC 0.000952988417835728<br>USDT ERC20 0.9739175355354S | | | |
| 3.1.426476 | NICOLAS TAURINES | ADDRESS REDACTED | | | BNB 0.00000000744726892B<br>BTC 0.00321077936290749<br>CEL 2.908324073532S5<br>USDT ERC20 213.6755913961A5 | | | |
| 3.1.426477 | NICOLAS TAYLOR DALESSIO | ADDRESS REDACTED | | | BTC 0.00000050959291742S<br>USDC 0.71008338078773S | | | |
| 3.1.426478 | NICOLAS TEDESCHI | ADDRESS REDACTED | | | CEL 18.720860248755Z<br>COMP 0.01081606<br>KLM 19.8892701<br>XRP 0.000003568253969Z5 | | | |
| 3.1.426479 | NICOLAS TESONE | ADDRESS REDACTED | | | BTC 0.01442792196482B7<br>CEL 0.50696760825103I | | | |
| 3.1.426480 | NICOLAS TESSIER | ADDRESS REDACTED | | | CEL 2.38453650289565<br>ETH 0.4858339975550Z3<br>XLM 1656.25321821666 | | | |
| 3.1.426481 | NICOLAS TESSONNEAU | ADDRESS REDACTED | | | CEL 0.1237829542993J3<br>SNX 0.0337254554040BZ | | | |
| 3.1.426482 | NICOLAS THANOS | ADDRESS REDACTED | | | BTC 0.000000002594B00018<br>CEL 1577.3382236488I<br>LINK 21.03828<br>UNI 10.08116838 | | | |
| 3.1.426483 | NICOLAS THEBERGE | ADDRESS REDACTED | | | BTC 0.00216648<br>CEL 3.989979183578B9<br>ETH 0.026101 | | | |
| 3.1.426484 | NICOLAS THEMISTOCLI | ADDRESS REDACTED | | | BTC 0.0000000896767212B6 | | | |
| 3.1.426485 | NICOLAS THEODOSOPOULOS | ADDRESS REDACTED | | | BTC 0.2050766717102A<br>ETH 4.16547373494799 | | | |
| 3.1.426486 | NICOLAS THIERY | ADDRESS REDACTED | | | BTC 0.0138286662902797<br>BUSD 10366.5543854846<br>CEL 206.145637460406<br>USDC 5088.06583167697 | | | |
| 3.1.426487 | NICOLAS THIBAULT CLAUDE VIGUIÉ | ADDRESS REDACTED | | | CEL 0.0265525743538127 | | | |
| 3.1.426488 | NICOLAS THIEBAUD | ADDRESS REDACTED | | | BTC 0.00000030959796160B<br>CEL 0.25181830488743Z<br>ETH 0.0019951004389735S | | | |
| 3.1.426489 | NICOLAS THIERRY | ADDRESS REDACTED | | | BTC 0.000058690422425833176<br>DOT 6.11682401209996<br>ETH 0.000004076235992194<br>XRP 183.432319354361 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426490 | NICOLAS THIERRY D CALLEBOUT | ADDRESS REDACTED | | | AVAX 15.66629234222176 BTC 0.21613156453834 ETH 0.71450438224572 SOL 29.05119914916605 | | | |
| 3.1.426491 | NICOLAS THIERRY GASTON MERLETTE | ADDRESS REDACTED | | | BTC 0.00000020966825669 ETH 0.00001063620668661255 USDC 0.61183233724762 | | | |
| 3.1.426492 | NICOLAS THOMAS GÖBEL | ADDRESS REDACTED | | | BTC 0.04114452739905 | | | |
| 3.1.426493 | NICOLAS THOREL | ADDRESS REDACTED | | | BCH 0.00229476935370238 BTC 0.00060615071376954 CEL 0.01146485063316512 DASH 0.00120261426601 LTC 0.00480148173405004 | | | |
| 3.1.426494 | NICOLAS THOUVENIN | ADDRESS REDACTED | | | BTC 0.00002381695938585 CEL 1.02893909149525 USDT ERC20 0.07859069151177376 | | | |
| 3.1.426495 | NICOLAS TILLET | ADDRESS REDACTED | | | BTC 0.00000217079808199 CEL 0.41737402793761 USDT ERC20 0.37748465092838 | | | |
| 3.1.426496 | NICOLAS TINTINGER | ADDRESS REDACTED | | | CEL 13.558751331732 XRP 20664.8435500697 | | | |
| 3.1.426497 | NICOLAS TISSIER | ADDRESS REDACTED | | | AAVE 0.00043622859227361 ADA 149.19649510408 BCH 0.00010514890793371 BNT 5.404085174500Z8 BTC 0.00148376594213798 CEL 71.42280336617725 COMP 0.309411490124Z5 EOS 0.00804563848654136 ETH 0.00214056854121294 KNC 0.00778049349505799 LINK 0.00769930474228544 LTC 0.44082705894052Z MANA 0.002320519356236082 MATIC 2.073232586467302 SNX 35.07994394467375 UNI 18.70138346049542 USDT ERC20 0.01125645210733T5 XLM 0.031366646384J688 | | | |
| 3.1.426498 | NICOLAS TOBARES | ADDRESS REDACTED | | | BTC 0.00000010859303221b | | | |
| 3.1.426499 | NICOLAS TODOLI | ADDRESS REDACTED | | | BTC 0.00000053328133534 CEL 0.65348690484914J | | | |
| 3.1.426500 | NICOLAS TOPHEN | ADDRESS REDACTED | | | BTC 0.00003639693350676 ETC 0.024154465726819B ETH 0.76239557236530I | | | |
| 3.1.426501 | NICOLAS TOQUET | ADDRESS REDACTED | | | CEL 47.742631693274 SNX 133.2607933 | | | |
| 3.1.426502 | NICOLAS TORLASCHI | ADDRESS REDACTED | | | CEL 0.210638496057323 | | | |
| 3.1.426503 | NICOLAS TORTORA | ADDRESS REDACTED | | | BTC 0.00050040152035S803 CEL 77.82002620636Z6 ETH 0.02159114 USDC 110.451351 XRP 479.3 | | | |
| 3.1.426504 | NICOLAS TOUILLET | ADDRESS REDACTED | | | BTC 0.00055445430629779T CEL 7.18676922265012 SOL 5.50177002237012 USDC 3.23800141398515 | | | |
| 3.1.426505 | NICOLAS TOWNSEND | ADDRESS REDACTED | | | BTC 0.00040995232848B022 CEL 0.022964492014115B ETH 0.00000528336078561J LINK 0.086041573124257T USDC 0.005046563202705OT | | | |
| 3.1.426506 | NICOLAS TRADING | ADDRESS REDACTED | | | BTC 0.00000000579675035b CEL 0.29029211673744b | | | |
| 3.1.426507 | NICOLAS TRIMARCHI | ADDRESS REDACTED | | | BTC 0.00000067504929690b CEL 0.19271052192873S | | | |
| 3.1.426508 | NICOLAS TROLLE | ADDRESS REDACTED | | | BTC 0.00062736481233928J | | | |
| 3.1.426509 | NICOLAS TROPLENT | ADDRESS REDACTED | | | BTC 0.0194861B CEL 17.626391176278B | | | |
| 3.1.426510 | NICOLAS TRUDEL | ADDRESS REDACTED | | | ADA 28.269524192651J CEL 0.003084970454743b5 CEL 3.24097472735299 | | | |
| 3.1.426511 | NICOLAS TSCHUBAROV | ADDRESS REDACTED | | | CEL 0.32121392254910B | | | |
| 3.1.426512 | NICOLAS TUDINO | ADDRESS REDACTED | | | BTC 0.00126934271454608 CEL 9.05534080932629 USDC 405.634165033067 | | | |
| 3.1.426513 | NICOLAS TUMINO | ADDRESS REDACTED | | | AVAX 0.00593434497879289 BTC 0.00564603727193547 CEL 2.35753171882058 COMP 0.014210187952316 EOS 88.139784634986J ETH 0.00215320657752052 LTC 0.00189731542841216 SNX 38.4831236809 USDT ERC20 0.00068875892B9868 XLM 0.00500630932522722 | | | |
| 3.1.426514 | NICOLAS TURMEL | ADDRESS REDACTED | | | XRP 1.328971496033B3 | | | |
| 3.1.426515 | NICOLAS TURMEL | ADDRESS REDACTED | | | XLM 25.8194450933233 | | | |
| 3.1.426516 | NICOLAS UMANA | ADDRESS REDACTED | | | XLM 4206.93945364753 | | | |
| 3.1.426517 | NICOLAS URQUIOLA | ADDRESS REDACTED | | | USDC 0.555115657209483 | | | |
| 3.1.426518 | NICOLAS URZAGASTI | ADDRESS REDACTED | | | BTC 0.00000000796686385Z CEL 0.68682582837531597 USDT ERC20 0.53300710281694Z | | | |
| 3.1.426519 | NICOLAS USZAK | ADDRESS REDACTED | | | BTC 0.00001431247248448J CEL 0.11167433658349J DOT 0.1659850934710J4 ETH 0.00244332253624569 MATIC 0.31565744058086 SNX 44.5162134028088 SOL 10.71564329426J2 | BTC 0.000000344551890722 | ETH 0.000005517453739515 | |
| 3.1.426520 | NICOLAS VACHER | ADDRESS REDACTED | | | BTC 0.00111588763350741 CEL 32.020841639802J4 | | | |
| 3.1.426521 | NICOLAS VAINTRUB | ADDRESS REDACTED | | | BTC 0.00000000247571665 BUSD 0.62391216547207 CEL 0.00951424054987021 | | | |
| 3.1.426522 | NICOLAS VAKATINI | ADDRESS REDACTED | | | ADA 0.3663009826244 BTC 0.00009978391296781J CEL 0.0095196916591J | | | |
| 3.1.426523 | NICOLAS VALANCHON | ADDRESS REDACTED | | | BTC 0.04664340116591117 CEL 13.87560615426J9 DOT 19.17673331664J MANA 18.46626680211J | | | |
| 3.1.426524 | NICOLAS VALDEZ | ADDRESS REDACTED | | | BTC 0.05030875995279J5 CEL 0.970340668595J | | | |
| 3.1.426525 | NICOLAS VALENCIA | ADDRESS REDACTED | | | AAVE 1.56274520668021 BTC 0.498120787138005 ETH 7.317590731081J MATIC 2.12214302459126 USDC 10161.897546J9 | | | |
| 3.1.426526 | NICOLAS VALENCOURT | ADDRESS REDACTED | | | BTC 0.0119781161865661 CEL 3.454077287783JB DOT 4.88295605400956 ETH 0.20373769754B905 MATIC 26.286086622671J USDC 62.233224 | | | |
| 3.1.426527 | NICOLAS VALENZUELA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.426528 | NICOLAS VALERIAN | ADDRESS REDACTED | | | ADA 0.68951069683308 BTC 0.00000017006788449J3 CEL 0.018197470636743T ETH 0.00674238691415108T USDC 0.2415 | | | |
| 3.1.426529 | NICOLAS VALERY ERIC SZTURMA | ADDRESS REDACTED | | | BTC 0.0998427549544559 | | | |
| 3.1.426530 | NICOLAS VALLI | ADDRESS REDACTED | | | BTC 0.00128483052937211 ETH 0.08646222483036J7 LINK 3.151814104761J2 MATIC 247.265411324665 XRP 471.571329706322 | | | |
| 3.1.426531 | NICOLAS VALLONE | ADDRESS REDACTED | | | BTC 0.00000000795573949J CEL 1.152217174131J3 | | | |
| 3.1.426532 | NICOLAS VALSECCHI | ADDRESS REDACTED | | | BTC 0.00000017350872864T CEL 0.0386309284579559 MCDAI 0.083552238346089J9 XRP 0.30304141543636J4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426533 | NICOLAS VAN DER SYPT | ADDRESS REDACTED | | | ADA 38.82247045539658 AVAX 12.77422675 BNB 1.0456294236494 BTC 0.0019061893505376 CEL 39219.20041497.45 DOT 34.62553553441713 ETH 0.002178545827742117 MATIC 452.1312356040097 PAXG 0.08237574257570106 SNX 830.182 SOL 0.003657917 USDC 0.0029518 USDT ERC20 0.0066715 XRP 539.928474 | | | |
| 3.1.426534 | NICOLAS VAN DER SYPT | ADDRESS REDACTED | | | BTC 0.00000026926277473.9 CEL 1.8153968564025.7 LTC 0.000000083133333334 SGB 0.26658012108592.3 XRP 1.7977739970.29 | | | |
| 3.1.426535 | NICOLAS VAN DYCK | ADDRESS REDACTED | | | BCH 0.0000284764115010.4 BTC 0.058113948557842.9 LTC 0.000118938634073066 USDC 0.008202423531138994 | | | |
| 3.1.426536 | NICOLAS VANARDOIS | ADDRESS REDACTED | | | BTC 0.0001669591881461 | | | |
| 3.1.426537 | NICOLAS VANLANDUYT | ADDRESS REDACTED | | | LINK 4.5578408860754.3 | | | |
| 3.1.426538 | NICOLAS VARELA | ADDRESS REDACTED | | | BTC 0.0000010569459227007 MCD4I 0.4368198206888.26 | | | |
| 3.1.426539 | NICOLAS VARENNE | ADDRESS REDACTED | | | CEL 0.031514026262171.4 | | | |
| 3.1.426540 | NICOLAS VAREY | ADDRESS REDACTED | | | BTC 0.0059456534807072.5 CEL 6.7242387456644.3 ETH 0.0544244186479.66 | | | |
| 3.1.426541 | NICOLAS VASSILAS | ADDRESS REDACTED | | | CEL 38.42334264699.57 ETH 0.000016418736479.68 | | | |
| 3.1.426542 | NICOLAS VAUTIER | ADDRESS REDACTED | | | BTC 0.000095447595114705 CEL 1.2756649729483 ETH 0.008232280608296.91 | | | |
| 3.1.426543 | NICOLAS VECINO | ADDRESS REDACTED | | | BTC 0.000000800068779458 CEL 6.797006504395.21 ETH 0.0000000809739300035 USDT ERC20 0.008575 | | | |
| 3.1.426544 | NICOLAS VEGA MAMANI | ADDRESS REDACTED | | | BTC 0.00116907312366846 CEL 89.786057151815.3 | | | |
| 3.1.426545 | NICOLAS VELIN | ADDRESS REDACTED | | | BTC 0.00029518 | | | |
| 3.1.426546 | NICOLAS VENENCIO RIOS | ADDRESS REDACTED | | | CEL 0.15495810555701 BTC 0.000000075986910157.8 USDC 1.4513111326082.7 | | | |
| 3.1.426547 | NICOLAS VENNE | ADDRESS REDACTED | | | BNB 0.09646473483702642 CEL 0.766048168767887 DOT 3.87 LUNC 55243.84 | | | |
| 3.1.426548 | NICOLAS VERA VERA | ADDRESS REDACTED | | | BTC 0.001645971187054.07 ETH 0.0372479881130353 | | | |
| 3.1.426549 | NICOLAS VERHAEGHEN | ADDRESS REDACTED | | | AVAX 0.000530267830942636 BCH 0.0001205967039789.65 BTC 0.01046596078733.87 CEL 125.37915574.3392 DOT 5.108049858933.8 EOS 0.001544024488787.58 LUNC 5.01760596479.79 MATIC 156.8811244813.46 SOL 14.87165823106 USDC 100.644455154939 XRP 0.2775264679346.41 | | | |
| 3.1.426550 | NICOLAS VERMANDE | ADDRESS REDACTED | | | BTC 0.0000000368547213.2 CEL 3.8583787829937 | | | |
| 3.1.426551 | NICOLAS VICENTE | ADDRESS REDACTED | | | BTC 0.00000000969463566.21 | | | |
| 3.1.426552 | NICOLAS VIDAL | ADDRESS REDACTED | | | BAT 0.0431130536662.99 BTC 0.080115472547726 CEL 14.8037263714502 LINK 0.0321541229723275 MCD4I 63.3259877097651 TUSD 2.4514706545271.5 USDC 62.737049996005.3 XLM 178.1885717873.15 ZRX 43.94253252938.84 | | | |
| 3.1.426553 | NICOLAS VIDAL | ADDRESS REDACTED | | | BTC 0.0000004179724032.52 USDT ERC20 0.7482284187356.66 | | | |
| 3.1.426554 | NICOLAS VIDEMENT | ADDRESS REDACTED | | | AVAX 36.27312722383.87 BNB 0.00000349801174335.3 BTC 0.000349038348019985 COMP 6.9123452339151.3 DOT 40.10757276404.65 ETH 0.0167621473405508 LINK 0.032257788997467.7 LTC 0.0000019142000510013 | | | |
| 3.1.426555 | NICOLAS VILLA | ADDRESS REDACTED | | | BTC 0.25329125394504.3 | | | |
| 3.1.426556 | NICOLAS VILLA | ADDRESS REDACTED | | | BTC 0.0011119291486371.5 USDT ERC20 0.0000002830687830.69 | | | |
| 3.1.426557 | NICOLAS VILLARREAL | ADDRESS REDACTED | | | BTC 0.0001083370059042 | | | |
| 3.1.426558 | NICOLAS VINCENT | ADDRESS REDACTED | | | ETH 0.00155095350617 | | | |
| 3.1.426559 | NICOLAS VINCENT | ADDRESS REDACTED | | | CEL 70.72058215081.66 BTC 0.0000000040540514.21 | | | |
| 3.1.426560 | NICOLAS VIOT | ADDRESS REDACTED | | | CEL 0.6942507930059.5 BTC 0.21542950677894.4 | | | |
| 3.1.426561 | NICOLAS VIVÉ | ADDRESS REDACTED | | | CEL 49.11123647411668 BTC 0.065596744870464.3 CEL 0.038918254724842.5 ETH 0.005091259927245.49 | | | |
| 3.1.426562 | NICOLAS VIVES | ADDRESS REDACTED | | | BTC 0.0202756183045194 CEL 0.05249672305513961 | | | |
| 3.1.426563 | NICOLAS VIVONE | ADDRESS REDACTED | | | BTC 0.0000082523412821.92 CEL 0.649429612162304 | | | |
| 3.1.426564 | NICOLAS VOISARD | ADDRESS REDACTED | | | BTC 0.000001976562764623 ETH 0.363825974824913 USDC 225.2191907433.84 | | | |
| 3.1.426565 | NICOLAS VOOS | ADDRESS REDACTED | | | CEL 63.0161610635665 DASH 0.00000000765020653 MATIC 3.714315391551.67 SNX 0.124072718628266 UMA 0.02805481195105.55 USDC 0.0006288166608680.98 USDT ERC20 0.0000001721679968899 | | | |
| 3.1.426566 | NICOLAS VUIGNIER | ADDRESS REDACTED | | | BTC 0.00000005103431769.9 CEL 2158.4315705137.4 DASH 0.002147289615957.06 SNX 0.0007 USDC 0.004 | | | |
| 3.1.426567 | NICOLAS VUILLERMET | ADDRESS REDACTED | | | BTC 0.0013032946235866 ETH 0.000123308536886.56 | | | |
| 3.1.426568 | NICOLAS WAEGEMAN | ADDRESS REDACTED | | | CEL 522.28678423509.8 USDC 915.548534 | | | |
| 3.1.426569 | NICOLAS WALENDA | ADDRESS REDACTED | | | ADA 562.633049415301 BCH 0.1009066 BTC 0.00013863 CEL 26.0587298934376 DOT 10.57534615 EOS 6.6784 XRP 2087.612897255.93 XTZ 25.445889 | | | |
| 3.1.426570 | NICOLAS WALLACE | ADDRESS REDACTED | | | CEL 1.09497912882891 | | | |
| 3.1.426571 | NICOLAS WALLIE | ADDRESS REDACTED | | | BNB 0.0445813067470521 BTC 0.0000000543994900273 CEL 0.968627702255001 USDC 0.526823807762328 ZEC 0.000634800759571548 | | | |
| 3.1.426572 | NICOLAS WALTHAM | ADDRESS REDACTED | | | BTC 0.001645360105866458 | | | |
| 3.1.426573 | NICOLAS WEBER | ADDRESS REDACTED | | | ADA 0.18470776533047.4 BTC 0.00239457108120206 BUSD 0.8728644128241.02 CEL 0.56912105635494 ETH 0.004955973827281102 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426574 | NICOLAS WEBER | ADDRESS REDACTED | | | BTC 0.0000004694838730077<br>CEL 13.9317144910167<br>ETH 0.0001227529907431174<br>LTC 0.0010322479615736<br>UNI 0.0009336749618170316<br>USDC 0.3475219975646617 | | | |
| 3.1.426575 | NICOLAS WEHRLE | ADDRESS REDACTED | | | CEL 53.811764416426<br>DASH 0.0000000008431545<br>ETH 0.0024966924170308<br>PAX 0.9890704136638123<br>USDC 3.2968016209181 | | | |
| 3.1.426576 | NICOLAS WEINBERG | ADDRESS REDACTED | | | BTC 0.0000135520047206<br>CEL 3.1115385071505<br>ETH 0.0001977268083357<br>USDC 0.0003924618726399988 | | | |
| 3.1.426577 | NICOLAS WEVERBERGH | ADDRESS REDACTED | | | CEL 1.1149495131680<br>ETH 1.052426673775426 | | | |
| 3.1.426578 | NICOLAS WHITE | ADDRESS REDACTED | | | USDC 0.0594106297148655 | USDC 0.0000000189754195656 | | |
| 3.1.426579 | NICOLAS WICKENS | ADDRESS REDACTED | | | BNB 0.19811998<br>CEL 2.2315823639537<br>ZEC 1.02816533 | | | |
| 3.1.426580 | NICOLAS WIEGAND | ADDRESS REDACTED | | Yes | BTC 0.0885714000283414<br>CEL 90.984302033274<br>USDC 600 | | | BTC 0.0573159458467049 |
| 3.1.426581 | NICOLAS WILLIEZ | ADDRESS REDACTED | | | BTC 0.00000000080979953<br>CEL 25.3247501538676<br>USDC 0.0000009928175277701 | | | |
| 3.1.426582 | NICOLAS WILOT | ADDRESS REDACTED | | | BTC 0.001078916593446135<br>ETH 0.0131741563163448 | | | |
| 3.1.426583 | NICOLAS WILSON | ADDRESS REDACTED | | | BTC 0.0000000559505736<br>CEL 37.9412667156316<br>LINK 1000.5<br>USDC 0.042978 | | | |
| 3.1.426584 | NICOLAS WOJNARSKI | ADDRESS REDACTED | | | BTC 0.00000025702302840<br>BUSD 0.0010358624671447<br>CEL 0.0013397784130112 | | | |
| 3.1.426585 | NICOLAS WORMSER | ADDRESS REDACTED | | | BTC 0.0013397784130112<br>CEL 1.8576018215145 | | | |
| 3.1.426586 | NICOLAS XAVIER ROBLES | ADDRESS REDACTED | | | BTC 0.0000009407309012427<br>USDT ERC20 0.765839198749402 | | | |
| 3.1.426587 | NICOLAS XUEREF | ADDRESS REDACTED | | | CEL 0.01502717434695577 | | | |
| 3.1.426588 | NICOLAS YGRAND | ADDRESS REDACTED | | | CEL 0.08112424823177795<br>COMP 0.062630172534734 | | | |
| 3.1.426589 | NICOLAS YIALLOUROS | ADDRESS REDACTED | | | ADA 331.023136640942<br>BTC 0.00002197908202528<br>CEL 0.800007728912692<br>DOT 0.04129533426072<br>ETH 0.0001536181054254334<br>XRP 122.55 | | | |
| 3.1.426590 | NICOLAS YOUAN | ADDRESS REDACTED | | | BTC 0.003738946915820539<br>CEL 21.9912976691038<br>USDC 402.721435417672 | | | |
| 3.1.426591 | NICOLAS ZACCARO | ADDRESS REDACTED | | | CEL 0.5177865279937107 | | | |
| 3.1.426592 | NICOLAS ZAMBRANO | ADDRESS REDACTED | | | USDC 260.7417211310684 | | | |
| 3.1.426593 | NICOLAS ZAMORANO | ADDRESS REDACTED | | | BTC 0.0008455217635551132 | | | |
| 3.1.426594 | NICOLAS ZARZYCKI | ADDRESS REDACTED | | | BTC 0.000000341852599076<br>USDC 3.273314952644417 | | | |
| 3.1.426595 | NICOLAS ZAVALA | ADDRESS REDACTED | | | AAVE 0.004640541805951 | ADA 0.00000006224167542 | | |
| | | | | | ADA 0.284201880221017<br>BTC 0.00195397262938011<br>LTC 0.00343461913256382<br>MATIC 0.0282409124070634<br>USDC 0.321767967316896 | | | |
| 3.1.426596 | NICOLAS ZEEB | ADDRESS REDACTED | | | BTC 0.0242369875143134<br>KNC 113.600763506049<br>MATIC 662.26903559456<br>MCDAI 31.868468487561<br>UNI 401.024414400117 | | | |
| 3.1.426597 | NICOLAS ZEOLLA | ADDRESS REDACTED | | | LTC 0.000920968724346 | | | |
| 3.1.426598 | NICOLAS ZIEGLER | ADDRESS REDACTED | | | CEL 1.2137140305278<br>MCDAI 2 | | | |
| 3.1.426599 | NICOLAS ZURIAGA | ADDRESS REDACTED | | | BTC 0.000681337759994464<br>BUSD 207.116793844007<br>CEL 10.1606027266367 | | | |
| 3.1.426600 | NICOLAS ZUZEK | ADDRESS REDACTED | | | BTC 0.00000000199171913 | | | |
| 3.1.426601 | NICOLASA SOPLAN | ADDRESS REDACTED | | | ADA 0.00017<br>BTC 0.00000004678779496<br>CEL 0.3189551456z2667 | | | |
| 3.1.426602 | NICOLAUS ATSUSHI NAKASU | ADDRESS REDACTED | | Yes | BTC 0.000611525838339436 | | | BTC 0.153629040760597 |
| | | | | | CEL 148.38781340591<br>USDC 1920.42863977773 | | | |
| 3.1.426603 | NICOLAUS GALANFFY | ADDRESS REDACTED | | | BCH 0.00009119097706745z<br>BTC 0.000000564330432199<br>ETH 0.0001729145023700844<br>PAX 0.192185039463901<br>SNX 0.03664546342651428<br>USDC 1.20880007787813<br>USDT ERC20 0.2258923936799991 | | | |
| 3.1.426604 | NICOLAUS LAVALLEE | ADDRESS REDACTED | | | BTC 0.0103044844626422<br>MATIC 255.117082086376 | | | |
| 3.1.426605 | NICOLAUS NICO WIXNYOPUTRA | ADDRESS REDACTED | | | CEL 1.1545384600353 | | | |
| 3.1.426606 | NICOLAY BEHRENS | ADDRESS REDACTED | | | BTC 0.00000264905763165Z<br>CEL 13.1753920358142 | | | |
| 3.1.426607 | NICOLAY REYES | ADDRESS REDACTED | | | BTC 0.000114706303543404<br>CEL 0.0616880568606077 | | | |
| 3.1.426608 | NICOLAY THUNE | ADDRESS REDACTED | | | BUSD 102.60391859771 | | | |
| 3.1.426609 | NICOLE ABELA | ADDRESS REDACTED | | | BTC 0.00121791679464444<br>USDC 71.76480752906z7 | | | |
| 3.1.426610 | NICOLE ACKERMANS | ADDRESS REDACTED | | | BTC 0.09615141858327766<br>DOT 0.0399039941221616<br>ETH 2.02700464735604<br>USDC 25z2.3306482z4816 | | | |
| 3.1.426611 | NICOLE ADAMS | ADDRESS REDACTED | | | BTC 0.0081874234200341<br>ETH 1.03617986424654<br>USDC 5454.3184299614 | | | |
| 3.1.426612 | NICOLE AICHELE | ADDRESS REDACTED | | | BTC 0.00063872507191581 | | | |
| 3.1.426613 | NICOLE ALBUQUERQUE GOUVEIA | ADDRESS REDACTED | | | DOT 0.0545388835175989 | | | |
| 3.1.426614 | NICOLE ALEJANDRA BORELLO KOROPESKI | ADDRESS REDACTED | | | BTC 0.0000089900635338842 | | | |
| 3.1.426615 | NICOLE ALEJANDRA LOPEZ | ADDRESS REDACTED | | | BNB 0.00077731510528549<br>BTC 0.00000154162341286 | | | |
| 3.1.426616 | NICOLE ALEXANDRA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00549902772795121 | | | |
| 3.1.426617 | NICOLE ALFANO | ADDRESS REDACTED | | | BTC 0.00313643538593656<br>CEL 179.862530683648<br>ETH 2.25781895564752<br>USDT ERC20 77 | | | |
| 3.1.426618 | NICOLE ÁLVAREZ | ADDRESS REDACTED | | | ADA 0.2190017735851619<br>BTC 0.0000000061850796663<br>CEL 0.2551490210527811 | | | |
| 3.1.426619 | NICOLE ANDREA MÜLLER | ADDRESS REDACTED | | | BTC 0.00000000187711464S | | | |
| 3.1.426620 | NICOLE ANG | ADDRESS REDACTED | | | BNB 1.19125011<br>BTC 0.00209365320708381<br>CEL 20.5632601285736<br>USDC 210 | | | |
| 3.1.426621 | NICOLE ANGELA BURGENER | ADDRESS REDACTED | | | AVAX 0.0039124668399245<br>BTC 0.00000030323219837 4<br>USDC 0.3415246582167701 | | | |
| 3.1.426622 | NICOLE ANNE TRINILLA | ADDRESS REDACTED | | | CEL 1.06764949718723 | | | |
| 3.1.426623 | NICOLE AREVALO | ADDRESS REDACTED | | | BTC 0.06120773283116857 | | | |
| 3.1.426624 | NICOLE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00109258277060001 | | | |
| 3.1.426625 | NICOLE ASHBY | ADDRESS REDACTED | | | ETH 0.28143271967733J7<br>BTC 0.00116040151063619 | | | |
| 3.1.426626 | NICOLE BAILEY | ADDRESS REDACTED | | | ETH 1.06536243683021<br>SGB 30.8857720570701 | | | |
| 3.1.426627 | NICOLE BAKVA | ADDRESS REDACTED | | | XRP 202.035857800362<br>BTC 0.0000870208350464843<br>DOT 0.03184504160994636 | | | |
| 3.1.426628 | NICOLE BANTIQUE | ADDRESS REDACTED | | | ETH 0.001446193736092081 | | | |
| 3.1.426629 | NICOLE BARONE | ADDRESS REDACTED | | | BTC 0.0000789743607336404<br>BTC 0.0047791439733640<br>USDC 0.76421595912610J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426630 | NICOLE BARSTOW | ADDRESS REDACTED | | | BTC 0.00006515512638195B<br>CEL 1.138583829442S<br>GUSD 79668.3069187746<br>USDC 64476.2236657309 | | | |
| 3.1.426631 | NICOLE BAUCH | ADDRESS REDACTED | | | BTC 0.0014035964279240A | | | |
| 3.1.426632 | NICOLE BEATRIZ ALBINANA | ADDRESS REDACTED | | | BTC 0.0016085165392016A<br>USDT ERC20 0.588699050390694 | | | |
| 3.1.426633 | NICOLE BEAUUEU | ADDRESS REDACTED | | | BTC 0.000001920363682201<br>CEL 1.1565393862466Z | | | |
| 3.1.426634 | NICOLE BECK CONKLIN | ADDRESS REDACTED | | | BTC 0.000219337534826582<br>USDC 117.28285020241Z<br>USDT ERC20 1024.73229467892 | | | |
| 3.1.426635 | NICOLE BEH | ADDRESS REDACTED | | | ADA 0.564307519491615<br>BTC 0.000915541782434382<br>DOT 0.000343381790990212 | | | |
| 3.1.426636 | NICOLE BENCHIMOL | ADDRESS REDACTED | | | BTC 0.00107321544279991<br>USDT ERC20 849.555479389496 | | | |
| 3.1.426637 | NICOLE BENEDETTI | ADDRESS REDACTED | | | CEL 98.5305394793688<br>USDC 0.148509124942143 | | | |
| 3.1.426638 | NICOLE BENJAMINSEN | ADDRESS REDACTED | | | BTC 0.0214059895700391<br>CEL 21.2563929135185 | | | |
| 3.1.426639 | NICOLE BENNINGTON | ADDRESS REDACTED | | | ADA 0.107063759567583<br>BTC 0.223063392596172<br>CEL 1.12236736120629<br>DOT 0.0278545405920647<br>ETC 59.2418961015119<br>ETH 1.60992487285702<br>LTC 0.000710302826371151<br>MATIC 0.545965074738B<br>USDC 1.576223921159B2<br>USDT ERC20 0.221912800239002 | | | |
| 3.1.426640 | NICOLE BERG | ADDRESS REDACTED | | | BTC 0.0011756020399396<br>DOT 46.3494679731D8 | | | |
| 3.1.426641 | NICOLE BEVILACQUA | ADDRESS REDACTED | | | ADA 0.70.176374469208<br>BTC 0.000597913570231B<br>ETH 0.246629881969648<br>LUNC 1.207084476131148<br>MATIC 374.902074206737 | | | |
| 3.1.426642 | NICOLE BEYENS | ADDRESS REDACTED | | | BTC 0.00387533828342442<br>ETH 0.370093587787254 | | | |
| 3.1.426643 | NICOLE BLONDIN | ADDRESS REDACTED | | | ADA 262.948355841508<br>BTC 1.00755328549G6<br>ETH 0.11340916502608B<br>MATIC 8.34672168726092 | BTC 0.00009991 | | |
| 3.1.426644 | NICOLE BOPP | ADDRESS REDACTED | | | ADA 0.0178998505903111<br>BTC 0.000055589293603521<br>ETH 0.0000127706772067295<br>MATIC 0.113279616143793<br>XLM 0.0160935104674391 | | | |
| 3.1.426645 | NICOLE BORDELON | ADDRESS REDACTED | | | USDC 25.6856011116721 | | | |
| 3.1.426646 | NICOLE BRAHMS | ADDRESS REDACTED | | | COMP 0.705104037858887 | | | |
| 3.1.426647 | NICOLE BRANDT | ADDRESS REDACTED | | | BTC 0.00121343853548191<br>USDC 414.613883000792 | | | |
| 3.1.426648 | NICOLE BRAUN | ADDRESS REDACTED | | | BTC 0.418723874846957<br>LTC 0.00168974790205036<br>MATIC 289.329366563151<br>XLM 685.536298570119 | | | |
| 3.1.426649 | NICOLE BREANNE DE GREEF | ADDRESS REDACTED | | | BTC 0.00612530282824158<br>CEL 0.0367598897755938<br>ETH 0.190997504875992<br>LTC 0.06782858<br>USDC 1.439827 | | | |
| 3.1.426650 | NICOLE BRISTOL-ROBINSON | ADDRESS REDACTED | | | BTC 5.870604851029996-07<br>CEL 0.134330210513168<br>ETH 0.0000039693661110407<br>LUNC 0.000429315629883772<br>USDC 17510.2067200083<br>UST 6.78553590903156 | | | |
| 3.1.426651 | NICOLE BROOKS | ADDRESS REDACTED | | | BTC 0.000876023835523591<br>MATIC 264.587404709648<br>MCDAI 0.062019750297934 1<br>USDC 199.643988026912 | | | |
| 3.1.426652 | NICOLE BROWN | ADDRESS REDACTED | | | ADA 1127.2845923943 6<br>BTC 0.000000879905081717<br>EOS 32.5869982854653<br>LTC 1.04314848960824<br>MANA 225.214902828951<br>MATIC 0.0576228330055745<br>XLM 0.19760712890385B<br>XRP 168.81208 | | | |
| 3.1.426653 | NICOLE BURBAGE | ADDRESS REDACTED | | | BTC 0.023495194571965 3<br>USDC 3329.59965612213 | | | |
| 3.1.426654 | NICOLE BUSS | ADDRESS REDACTED | | | BTC 0.00157570847001 98<br>CEL 99.4959789953937 | | | |
| 3.1.426655 | NICOLE BUTLER | ADDRESS REDACTED | | | CEL 1.11521500083675 | | | |
| 3.1.426656 | NICOLE C TALLARIDA | ADDRESS REDACTED | | | SNX 13.8867130620916<br>BTC 0.102500214583828<br>DOGE 2480.27203636208 | | | |
| 3.1.426657 | NICOLE CADA | ADDRESS REDACTED | | | CEL 0.000451738654231117<br>LTC 0.00039826 | | | |
| 3.1.426658 | NICOLE CAIRNS | ADDRESS REDACTED | | | BTC 0.031819436082606<br>ETH 0.0596711355514942<br>MANA 0.04022242924664S6<br>MATIC 256.151259753<br>UNI 6.54486954831032<br>USDC 6.93078690200812 | USDC 5666.03364278758 | | |
| 3.1.426659 | NICOLE CALDERONE | ADDRESS REDACTED | | | BTC 1.943700267799996-07 | | | |
| 3.1.426660 | NICOLE CAMACHO | ADDRESS REDACTED | | | BTC 0.0000457475670130478<br>CEL 0.160407464504383 | | | |
| 3.1.426661 | NICOLE CAMERO TUNXXON | ADDRESS REDACTED | | | BTC 0.000000009694941143<br>CEL 0.203042137025452<br>USDC 0.0000000416353734D9 | | | |
| 3.1.426662 | NICOLE CANADA | ADDRESS REDACTED | | | BTC 0.00200791633393759<br>ETH 0.0351933189520273 | | | |
| 3.1.426663 | NICOLE CANN | ADDRESS REDACTED | | | BTC 0.00175410663773967<br>CEL 6.4693097410997 4 | | | |
| 3.1.426664 | NICOLE CANTU | ADDRESS REDACTED | | | BTC 0.33214092429071 7<br>ETH 0.47657141660886 3<br>LINK 15.2819344433279<br>MANA 50.4543642255851<br>MATIC 336.045322833457<br>SOL 8.823940512568B3<br>USDC 1169.6920083635 3 | | | |
| 3.1.426665 | NICOLE CANTU | ADDRESS REDACTED | | | BTC 0.109379641904027 | | | |
| 3.1.426666 | NICOLE CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000143395917486054 | | | |
| 3.1.426667 | NICOLE CARVALHO | ADDRESS REDACTED | | | BTC 0.000123686270876429<br>CEL 3.08458785990768 | | | |
| 3.1.426668 | NICOLE CASANOVA | ADDRESS REDACTED | | | LINK 0.00546709494777521<br>BTC 0.202156328633 77<br>ETH 1.69287907094814 | | | |
| 3.1.426669 | NICOLE CERNIUK | ADDRESS REDACTED | | | BTC 0.07523214337571 7<br>ETH 1.07390070611238 | | | |
| 3.1.426670 | NICOLE CHEN | ADDRESS REDACTED | | | BTC 0.045704876003063<br>CEL 1.11089327163235<br>ETH 7.86886648113999E-07 | | | |
| 3.1.426671 | NICOLE CHOINOWSKA | ADDRESS REDACTED | | | BTC 0.252516677603D2<br>CEL 5.8830674836591 | | | |
| 3.1.426672 | NICOLE CHRISTINE WATKINS | ADDRESS REDACTED | | | BTC 0.011121314791507 3<br>ETH 0.00163570292190746 | BTC 0.0013963055599958 | | |
| 3.1.426673 | NICOLE CLIFTON | ADDRESS REDACTED | | | AAVE 1.49318617649591<br>BTC 0.00091088605062909<br>COMP 0.32560437066554S<br>ETH 0.105608452198642 | | | |
| 3.1.426674 | NICOLE CLOUTIER | ADDRESS REDACTED | | | BCH 0.00080033652588998B<br>BTC 0.000755978015636088<br>DOT 15.9597266330427<br>ETH 28.3193109393727<br>LINK 1.50870496937841<br>LTC 36.4708971395193<br>MATIC 93.196699719378<br>SGB 1649.86413562924<br>SNX 1880.58233048022<br>USDC 25683.5113136659<br>XRP 23.8578940795528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426675 | NICOLE COELHO | ADDRESS REDACTED | | | BTC 0.00000055723059366 | BTC 0.000593563463764633 | | BTC 0.36581127991699 |
| 3.1.426676 | NICOLE COLLEY | ADDRESS REDACTED | | Yes | BTC 1.02877400890487 | | | |
| | | | | | DOT 1.48759938218901 | | | |
| 3.1.426677 | NICOLE CONNER | ADDRESS REDACTED | | | BTC 0.00001587164260874 | | | |
| | | | | | ETH 0.000200990237864866 | | | |
| 3.1.426678 | NICOLE CORREIA | ADDRESS REDACTED | | | BTC 1.02527533632811 | | | |
| | | | | | CEL 22.4205440132278 | | | |
| | | | | | ETH 6.0450300539773 | | | |
| 3.1.426679 | NICOLE COVRE SERVINO DE ALMEIDA | ADDRESS REDACTED | | | CEL 4.56563648374778 | | | |
| | | | | | USDT ERC20 414.717738 | | | |
| 3.1.426680 | NICOLE CUNEO | ADDRESS REDACTED | | | ADA 0.39939419348965 | ADA 0.000843069977834787 | | |
| | | | | | BTC 0.00000001690214784 | BTC 0.0023534171414149 | | |
| | | | | | USDC 48.5546386764031 | USDC 0.0035478827767340 | | |
| 3.1.426681 | NICOLE CUNNINGHAM | ADDRESS REDACTED | | | ADA 1.86786094650542 | MATIC 4455.59642863332 | | |
| | | | | | BTC 0.00000010667548952 | ZEC 0.000000081608509069 | | |
| | | | | | MATIC 7.98762039836 | | | |
| | | | | | SNX 0.16471465825346 | | | |
| | | | | | ZEC 0.000665464234177911 | | | |
| 3.1.426682 | NICOLE CURATOLO | ADDRESS REDACTED | | | ADA 2229.78330799941 | | | |
| | | | | | BTC 0.01587031194853332 | | | |
| | | | | | BUSD 8587.86586223472 | | | |
| | | | | | ETH 0.0204220848134956 | | | |
| | | | | | LINK 1.653831461146562 | | | |
| | | | | | MANA 0.073142123432647 | | | |
| | | | | | MATIC 1334.01427209258 | | | |
| | | | | | MCDAI 31.8086050396113 | | | |
| 3.1.426683 | NICOLE CUSSON | ADDRESS REDACTED | | | BTC 0.00001886988140926 | | | |
| | | | | | ETH 0.00003742767758025 | | | |
| 3.1.426684 | NICOLE D'AGOSTINO | ADDRESS REDACTED | | | CEL 0.0160133308678263 | | | |
| | | | | | CEL 0.26761572529711 | | | |
| | | | | | SOL 6.11252681832374 | | | |
| 3.1.426685 | NICOLE DAHS | ADDRESS REDACTED | | | BTC 0.00188442278653607 | | | |
| 3.1.426686 | NICOLE DANLEY | ADDRESS REDACTED | | | BTC 0.000242197418332465 | BTC 0.51125910408641 | | |
| | | | | | ETH 0.0064915723522147 | ETH 10.2895690390794 | | |
| 3.1.426687 | NICOLE DAVIS | ADDRESS REDACTED | | | BTC 0.0000836588636119 | | | |
| 3.1.426688 | NICOLE DAVIS | ADDRESS REDACTED | | | BTC 0.00001260892507813 | | | |
| | | | | | ETH 0.000065528284875244 | | | |
| 3.1.426689 | NICOLE DAWN JONESDION | ADDRESS REDACTED | | | BTC 0.00410911680671 31 | BTC 0.0099219 | | |
| | | | | | DOGE 4758.83486607363 | ETH 0.12435502664282 | | |
| | | | | | | LTC 0.53054764 | | |
| 3.1.426690 | NICOLE DE JESUS BASTOS AMORIM | ADDRESS REDACTED | | | CEL 0.000018541430566 84 | | | |
| 3.1.426691 | NICOLE DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000001323009753 | | | |
| | | | | | CEL 1.05217760637031 | | | |
| | | | | | SGB 151.1 | | | |
| 3.1.426692 | NICOLE DE SANCTIS | ADDRESS REDACTED | | | BTC 0.000014992001264293 | | | |
| 3.1.426693 | NICOLE DEBOWSKI | ADDRESS REDACTED | | | BTC 0.00131376677518526 | | | |
| | | | | | MATIC 1766.13332953065 | | | |
| 3.1.426694 | NICOLE DELFATTORE | ADDRESS REDACTED | | | ADA 0.15431540336939 | | | |
| | | | | | BTC 0.00023802310585 28 | | | |
| | | | | | ETH 0.00255237242590326 | | | |
| 3.1.426695 | NICOLE DIARBAKERLY | ADDRESS REDACTED | | | BTC 0.0371552489567378 | | | |
| | | | | | MCDAI 41.88749764365 76 | | | |
| 3.1.426696 | NICOLE DIONNE MORAN | ADDRESS REDACTED | | | BTC 0.00126192497618169 | | | |
| 3.1.426697 | NICOLE DONAHUE | ADDRESS REDACTED | | | BTC 0.01225093560342 39 | | | |
| | | | | | ETH 0.17317304266038 7 | | | |
| 3.1.426698 | NICOLE DONOSO | ADDRESS REDACTED | | | MATIC 94.17752844534669 | | | |
| | | | | | BTC 0.01275171217885 3 | | | |
| | | | | | DOT 4.81878374911812 | | | |
| | | | | | ETH 0.0298752972347782 | | | |
| | | | | | SOL 0.9275470615034 8 | | | |
| 3.1.426699 | NICOLE DOUCET | ADDRESS REDACTED | | | BTC 0.0155284488795788 | | | |
| | | | | | CEL 10.4291462581253 | | | |
| | | | | | DOT 3 | | | |
| | | | | | MATIC 30 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.426700 | NICOLE DOUGHERTY | ADDRESS REDACTED | | | BTC 0.00460158505033 87 | | | |
| | | | | | SNX 9.51506163760836 | | | |
| | | | | | USDC 585.833939642498 | | | |
| 3.1.426701 | NICOLE DRECHSLER | ADDRESS REDACTED | | | BTC 0.0000021602153006 36 | | | |
| 3.1.426702 | NICOLE DUNCAN | ADDRESS REDACTED | | | AAVE 0.0106018896514107 | AAVE 12.3080334422731 | | |
| | | | | | BTC 0.00129540708332113 | BTC 0.00000007348346851 | | |
| | | | | | ETH 0.000006052520052224 | ETH 0.0056646042387530 | | |
| | | | | | MATIC 23.3172734335382 | | | |
| | | | | | SUSHI 643.4708853549 71 | | | |
| | | | | | USDC 39.4966149432117 | | | |
| 3.1.426703 | NICOLE DYE | ADDRESS REDACTED | | | CEL 0.0099558886171872 | | | |
| 3.1.426704 | NICOLE EASON SMITH | ADDRESS REDACTED | | | BTC 0.00170844443839791 | | | |
| 3.1.426705 | NICOLE EHMKE | ADDRESS REDACTED | | | ETH 0.17243142238621 7 | | | |
| | | | | | ADA 138.7649958760 49 | | | |
| | | | | | BTC 0.0046467894106140 1 | | | |
| | | | | | CEL 16.4522563528754 | | | |
| | | | | | ETH 0.14609549597364 | | | |
| 3.1.426706 | NICOLE ELISABETH LANDL | ADDRESS REDACTED | | | BTC 0.0000103761262726 7 | | | |
| 3.1.426707 | NICOLE ELISABETH NOWAK | ADDRESS REDACTED | | | BTC 0.0133013964567815 | | | |
| 3.1.426708 | NICOLE ELISABETH BLONDIN | ADDRESS REDACTED | | | BTC 0.01549109729046 93 | BTC 0.00118220893937737 | | |
| | | | | | ETH 0.40741896069794 | | | |
| 3.1.426709 | NICOLE ELLERMAN | ADDRESS REDACTED | | | ETH 0.0332574667549187 | | | |
| | | | | | MATIC 97.640754408062 | | | |
| 3.1.426710 | NICOLE ELLIANO | ADDRESS REDACTED | | | BTC 7.845912828106990 06 | BTC 0.0001016 | | |
| 3.1.426711 | NICOLE ERB | ADDRESS REDACTED | | | ETH 0.2565605222311524 | | | |
| | | | | | USDC 209.481164458349 | | | |
| 3.1.426712 | NICOLE ERDLEY | ADDRESS REDACTED | | | BTC 0.000052714228363 53 | | | |
| | | | | | USDC 1323.36180109469 | | | |
| 3.1.426713 | NICOLE ERIN HAIMES | ADDRESS REDACTED | | | BTC 0.0016814266262221 8 | | | |
| 3.1.426714 | NICOLE FARRUGIA | ADDRESS REDACTED | | | BTC 0.00135382626210 66 | | | |
| 3.1.426715 | NICOLE FELIX | ADDRESS REDACTED | | | ETH 0.51454271642669 2 | | | |
| 3.1.426716 | NICOLE FELTMAN | ADDRESS REDACTED | | | BTC 0.0003303732318325 27 | | | |
| | | | | | MCDAI 0.044415116660528 2 | | | |
| 3.1.426717 | NICOLE FLER | ADDRESS REDACTED | | | BTC 0.00000146604653516 4 | BTC 0.000000052699669 99 | | |
| | | | | | USDC 23.7831625285484 | | | |
| | | | | | ADA 0.6842918700332 743 | | | |
| | | | | | BTC 0.00003530721262744 | | | |
| | | | | | DOT 0.0182543604561 6 | | | |
| | | | | | ETH 0.0003423917215157 67 | | | |
| | | | | | USDC 7.27607375165347 | | | |
| | | | | | XRP 0.006394 | | | |
| 3.1.426718 | NICOLE FORRESTER | ADDRESS REDACTED | | | ADA 7.3185681939254 9 | ADA 7247.16117787634 | | |
| | | | | | BTC 0.0013131320735824 89 | BTC 0.0000000080111871961 | | |
| | | | | | ETH 0.00049814307495665 6 | LTC 1.83158929058214 | | |
| | | | | | LTC 0.00080618083281256 3 | USDC 0.00000069937202938 3 | | |
| | | | | | USDC 29.6788979553243 | | | |
| 3.1.426719 | NICOLE FORRY | ADDRESS REDACTED | | | ADA 37.0381696003857 | | | |
| | | | | | BTC 0.00641662750219988 | | | |
| | | | | | ETH 0.0488458971828325 | | | |
| | | | | | USDC 440.523551918457 | | | |
| | | | | | XLM 284.233541804516 | | | |
| 3.1.426720 | NICOLE FOSTER | ADDRESS REDACTED | | | ETH 0.0349473945506235 | | | |
| | | | | | XLM 146.433851232552 | | | |
| 3.1.426721 | NICOLE FOWLER | ADDRESS REDACTED | | | BTC 0.88885258936523 8 | | | |
| 3.1.426722 | NICOLE FRANZESE | ADDRESS REDACTED | | | AAVE 10.6812535889043 1 | | | |
| | | | | | BTC 0.94226306168402 7 | | | |
| | | | | | COMP 0.0164661687152191 | | | |
| | | | | | MCDAI 85.0980609003836 | | | |
| | | | | | SNX 516.84127034 6752 | | | |
| | | | | | USDC 3284.48055856601 | | | |
| | | | | | XLM 2615.49645675086 | | | |
| 3.1.426723 | NICOLE FRIED | ADDRESS REDACTED | | | BTC 0.020983500829427 | | | |
| | | | | | ETH 0.0807598053752824 | | | |
| 3.1.426724 | NICOLE FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0231558803156874 | | | |
| | | | | | CEL 19.5520674699994 | | | |
| | | | | | ETH 0.456315456146279 | | | |
| 3.1.426725 | NICOLE FRUGE | ADDRESS REDACTED | | | BTC 0.000006883929650 07 | | | |
| 3.1.426726 | NICOLE FURUSHIRO | ADDRESS REDACTED | | | ETH 0.0483137051386963 | | | |
| 3.1.426727 | NICOLE GALANOS | ADDRESS REDACTED | | | CEL 0.0780625296211 | | | |
| 3.1.426728 | NICOLE GALLAS | ADDRESS REDACTED | | | BTC 0.00782754897088548 | | | |
| 3.1.426729 | NICOLE GAMEZ | ADDRESS REDACTED | | | BTC 0.0101025480316538 6 | | | |
| 3.1.426730 | NICOLE GARCIA | ADDRESS REDACTED | | | ETH 0.009394170512139434 | | | |
| 3.1.426731 | NICOLE GARDEA | ADDRESS REDACTED | | | CEL 1.0755469196445 | | | |
| 3.1.426732 | NICOLE GARFUNKEL | ADDRESS REDACTED | | | BTC 0.0817497288915849 | | | |
| | | | | | ETH 0.277729990001374 | | | |
| | | | | | USDC 5549.44885463422 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426734 | NICOLE GERDES | ADDRESS REDACTED | | | BTC 0.119708788121922<br>ETC 60.2405184624375<br>USDC 584.197402935342 | | | |
| 3.1.426734 | NICOLE GIANNINI | ADDRESS REDACTED | | | USDC 823.789694118116 | | | |
| 3.1.426735 | NICOLE GILBERT | ADDRESS REDACTED | | | AVAX 0.00348436484729352<br>BTC 0.0784342243882607<br>ETH 2.09825185680057<br>GUSD 1.13459126237102<br>MATIC 726.242585327103<br>USDC 1.24436437011566 | | | |
| 3.1.426736 | NICOLE GILGEN | ADDRESS REDACTED | | | BTC 0.0489592732836739 | | | |
| 3.1.426737 | NICOLE GILLESPIE | ADDRESS REDACTED | | | BTC 0.00029349306371343<br>ETH 2.6071878143780 | | | |
| 3.1.426738 | NICOLE GLENTON | ADDRESS REDACTED | | | BTC 0.00857096523995954<br>CEL 8.62355298560629 | | | |
| 3.1.426739 | NICOLE GOODSTEIN | ADDRESS REDACTED | | | ADA 51.3468467465344<br>BTC 0.00764436991989468<br>CEL 5495.826119792<br>ETH 0.140704462960911 | | | |
| 3.1.426740 | NICOLE GRANOWSKI | ADDRESS REDACTED | | | BTC 0.00147861233569445 | | | |
| 3.1.426741 | NICOLE GRAYDON | ADDRESS REDACTED | | | BTC 0.000561929099830326<br>CEL 32.3811440385336<br>ETH 0.0407451921420238<br>USDC 578.656357007372 | | | |
| 3.1.426742 | NICOLE GREENSTEIN | ADDRESS REDACTED | | | ADA 63.6454721436402<br>BTC 0.0122701858630711<br>ETH 0.175506642541461 | | | |
| 3.1.426743 | NICOLE GUILFORD | ADDRESS REDACTED | | | BTC 0.0676493718456253<br>ETH 0.642355539312058 | | | |
| 3.1.426744 | NICOLE GULLY | ADDRESS REDACTED | | | BTC 0.000001108845496345<br>ETH 0.00609227335004672<br>LTC 0.000508792101100491 | | | |
| 3.1.426745 | NICOLE GUTZMER | ADDRESS REDACTED | | | BTC 0.00542986993261185<br>USDC 303.750755400978 | | | |
| 3.1.426746 | NICOLE HALL | ADDRESS REDACTED | | | USDC 2540.48787700755<br>DOT 9.6456606160541?<br>MATIC 68.5706775476507 | | | |
| 3.1.426747 | NICOLE HALSTEAD | ADDRESS REDACTED | | | BTC 0.637324416680582 | | | |
| 3.1.426748 | NICOLE HAMILTON | ADDRESS REDACTED | | | LINK 68.290701997316? | | | |
| 3.1.426749 | NICOLE HAMM | ADDRESS REDACTED | | | BTC 0.00749196227234976 | | | |
| 3.1.426750 | NICOLE HAN | ADDRESS REDACTED | | | ADA 247.456596571428<br>BTC 0.0108581584025122<br>CEL 3.44292766297418<br>ETH 0.598293716566103 | | | |
| 3.1.426751 | NICOLE HATT | ADDRESS REDACTED | | | BTC 0.39223557B221488<br>DOT 48.2369265420874<br>ETH 4.3566066064296?<br>SNX 24.9722309972142 | | | |
| 3.1.426752 | NICOLE HAYWARD | ADDRESS REDACTED | | | ADA 0.069168934654562<br>BTC 0.09638548625942B<br>GUSD 0.164182988749903<br>USDC 1677.79304852457 | BTC 0.036 | | |
| 3.1.426753 | NICOLE HEARD | ADDRESS REDACTED | | | USDT ERC20 93.9250726353328<br>ETH 0.000001412845974711<br>USDC 2.8756203225432<br>USDT ERC20 2.8489372385464 | | | |
| 3.1.426754 | NICOLE HENSLEY | ADDRESS REDACTED | | | ADA 218.87236634961<br>BCH 0.634766028887297<br>BTC 0.0051216490125705<br>DASH 0.63031290619256<br>ETH 0.0525204896142661<br>GUSD 0.9944916400865<br>USDC 3483.7119151367<br>XLM 331.309464640011<br>XRP 99.791867 | | | |
| 3.1.426755 | NICOLE HOCHULI | ADDRESS REDACTED | | | BNB 1.1405810973457<br>BTC 0.039950950752632<br>CEL 39.6514856226923<br>ETH 0.000413340359669563<br>USDC 334.577738 | | | |
| 3.1.426756 | NICOLE HOLLAND | ADDRESS REDACTED | | | BTC 0.000000088832939893<br>CEL 0.0449007640387961 | | | |
| 3.1.426757 | NICOLE HOLLINGSWORTH | ADDRESS REDACTED | | | CEL 1.08586416772222 | | | |
| 3.1.426758 | NICOLE HOLZER | ADDRESS REDACTED | | | BTC 0.000000003480599005 | | | |
| 3.1.426759 | NICOLE HOOD | ADDRESS REDACTED | | | CEL 1.0632110815764S | | | |
| 3.1.426760 | NICOLE HRISSIS | ADDRESS REDACTED | | | BTC 0.195066297554718<br>ETH 0.2505646647516649<br>USDC 10.238979789042<br>USDT ERC20 4.16660663399003 | | | |
| 3.1.426761 | NICOLE HUBER | ADDRESS REDACTED | | | BTC 0.00121391829178339 | | | |
| 3.1.426762 | NICOLE HUBER | ADDRESS REDACTED | | | BTC 1.04480579679234 | | | |
| 3.1.426763 | NICOLE HUDSON | ADDRESS REDACTED | | | BTC 0.0000089749572792<br>ETH 0.000183011332246374<br>SGB 44.695078154623S<br>SNX 0.0710253313742988<br>USDC 1.0285914836277<br>XRP 0.000000475027357509 | | | |
| 3.1.426764 | NICOLE HUYNH | ADDRESS REDACTED | | | ADA 634.995944326377<br>BCH 0.164437175676B<br>BNB 1.775545620040B<br>BTC 0.1398927595372?1<br>CEL 148.6501281191S5<br>DOT 117.510262636874<br>ETH 4.268950790085S<br>LINK 15.0023396748431<br>MATIC 507.82875112402S | | | |
| 3.1.426765 | NICOLE ILECHIE | ADDRESS REDACTED | | | DOT 51.733426738801<br>XLT 250.108352429092 | | | |
| 3.1.426766 | NICOLE ILLEK | ADDRESS REDACTED | | | BTC 0.00016120562470?247<br>CEL 1.0994500098105 | | | |
| 3.1.426767 | NICOLE IMMEZIANO | ADDRESS REDACTED | | | ADA 1061.95943717216<br>BTC 0.000014372473136077<br>DOGE 0.667181484180964<br>ETH 0.0423070967273178<br>USDC 1.00937854707? | BTC 0.00164758<br>DOGE 535.10684993064 | | |
| 3.1.426768 | NICOLE INAMA | ADDRESS REDACTED | | | BNB 0.00141589793854499<br>BTC 0.0053063331957442?<br>CEL 3.518293020245024<br>MCDAI 0.854523634257317<br>USDT ERC20 0.000000940271272279 | | | |
| 3.1.426769 | NICOLE INGRANDO | ADDRESS REDACTED | | | USDC 58.5763418394847 | | | |
| 3.1.426770 | NICOLE IVONNE BLAUENSTEINER | ADDRESS REDACTED | | | BTC 0.0131689013861788 | | | |
| 3.1.426771 | NICOLE JABARI | ADDRESS REDACTED | | | BTC 0.00104795698432186<br>CEL 5.88293327063169<br>ETH 0.3003 | | | |
| 3.1.426772 | NICOLE JACKSON | ADDRESS REDACTED | | | BTC 0.109105794757567<br>ETH 0.015022272775756S<br>LINK 40.8408069631337<br>SOL 0.0264985001365868 | BTC 0.00051259973819522 | | |
| 3.1.426773 | NICOLE JARRETT | ADDRESS REDACTED | | | BTC 0.00579095788184927 | | | |
| 3.1.426774 | NICOLE JASMIN OESTREICH | ADDRESS REDACTED | | | ETH 0.095051817442841? | | | |
| 3.1.426775 | NICOLE JEANETTE GUILLUME | ADDRESS REDACTED | | | BTC 0.001209781162473666<br>BTC 0.00459175537947855<br>ETH 0.163392163435458 | | | |
| 3.1.426776 | NICOLE JEFFERSON | ADDRESS REDACTED | | | BTC 0.00306108837165177<br>USDC 1080.34184132293 | | | |
| 3.1.426777 | NICOLE JENNINGS | ADDRESS REDACTED | | | BTC 0.0000005786539531169<br>CEL 1.0595539091407S | | | |
| 3.1.426778 | NICOLE JENSEN | ADDRESS REDACTED | | | COMP 1.00290063201815 | | | |
| 3.1.426779 | NICOLE JETSCHOWSKI | ADDRESS REDACTED | | | ADA 0.341887531485958<br>BTC 0.0000153403118826799 | | | |
| 3.1.426780 | NICOLE JEW | ADDRESS REDACTED | | | BTC 2.3332635191653<br>CEL 3568.18759153161<br>ETH 13.1213799137238<br>MATIC 21097.4353033008<br>USDC 61.5201683353819 | BTC 0.00067064 | | |
| 3.1.426781 | NICOLE JOACHIM | ADDRESS REDACTED | | | BTC 0.005549662713288B6<br>CEL 2.8959824256189S<br>ETH 0.1379932971826337 | | | |
| 3.1.426782 | NICOLE JOHNSON-MAYER | ADDRESS REDACTED | | | XRP 1312.56298253687 | | | |
| 3.1.426783 | NICOLE JONES | ADDRESS REDACTED | | | USDC 50.0545704107499 | | | |
| 3.1.426784 | NICOLE JONES | ADDRESS REDACTED | | | BTC 0.00371545688287585<br>CEL 1.09917675387633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426785 | NICOLE JONES | ADDRESS REDACTED | | | BTC 0.00000000663482454, CEL 74.77687680865571, ETH 0.00534541385388054, KNC 50.95880879149557, LINK 0.0645526779570541, MANA 0.21892675463972, MATIC 8.54494151695739, SGB 151.98076264020S, SNX 95.749543179151, TAUD 719.290596153846, USDC 0.00000071703296703S, USDT ERC20 0.00000047206817010, XLM 6319.94514810941, XRP 0.631666489758916, ZRX 499.876998761587 | | | |
| 3.1.426786 | NICOLE JOURDA | ADDRESS REDACTED | | | CEL 0.74251285936786S, ETH 0.0157914, LTC 0.04789272, USDC 10 | | | |
| 3.1.426787 | NICOLE JOYCE | ADDRESS REDACTED | | | GUSD 5.3278205517953S | | | |
| 3.1.426788 | NICOLE KASPER | ADDRESS REDACTED | | | BTC 0.27999839076049S, ETH 0.02602104795009S7, LTC 4.07764325902S8, SNX 79.489284977658, UMA 47.98087520954S | | | |
| 3.1.426789 | NICOLE KASZA | ADDRESS REDACTED | | | CEL 1.06843851591547 | | | |
| 3.1.426790 | NICOLE KERSHNER | ADDRESS REDACTED | | | ADA 2242.69700133411, BTC 0.3520087498346688, ETH 0.5103595216984834, MATIC 717.50736388263S | | BTC 0.00001676 | |
| 3.1.426791 | NICOLE KIM | ADDRESS REDACTED | | | ADA 1149.29514455152, BTC 0.6440013817706099, USDC 4294.2309331962 | BTC 0.06852302 | | |
| 3.1.426792 | NICOLE KINGSLAND | ADDRESS REDACTED | | | BTC 0.001090129907899999, ETH 6.319103511877277 | | | |
| 3.1.426793 | NICOLE KISSELL | ADDRESS REDACTED | | | BTC 0.000775494377665762 | | | |
| 3.1.426794 | NICOLE KOESTEL | ADDRESS REDACTED | | | BTC 0.2273250183150S, ETH 1.744871171975114, USDC 26249.587986321 | | | |
| 3.1.426795 | NICOLE KOLLER | ADDRESS REDACTED | | | ADA 0.025651480835329, BTC 0.100571559346988, ETH 3.4193148317352S, USDC 2528.9798262590S | | | |
| 3.1.426796 | NICOLE KOO | ADDRESS REDACTED | | | BTC 0.0000008743864003S01, CEL 42.15550958051S6, USDT ERC20 200 | | | |
| 3.1.426797 | NICOLE KOONER | ADDRESS REDACTED | | | BTC 1.188272928155S7 | | | |
| 3.1.426798 | NICOLE KRAUSE | ADDRESS REDACTED | | | AAVE 3.822064669523, BCH 0.00034500474692252S, BNB 0.00547495252314238, BTC 0.0784368715344604, COMP 0.0238346905848295, DOT 20.62110723932S, ETH 7.99855936315103, LINK 133.46767031515S2, LTC 0.00407164359604105, MATIC 96.635587304084S2, XLM 444.46686335134S2 | | | |
| 3.1.426799 | NICOLE KRISTIN MEDINA | ADDRESS REDACTED | | | BTC 0.26523894651414S | | | |
| 3.1.426800 | NICOLE KRYSKOW | ADDRESS REDACTED | | | BTC 5.135045405005099 | | | |
| 3.1.426801 | NICOLE KUMANOVA | ADDRESS REDACTED | | | BTC 0.00775943974694828, ETH 0.033853725923629S, MATIC 126.937561936223 | | | |
| 3.1.426802 | NICOLE LEANNE MELZACK | ADDRESS REDACTED | | | BTC 0.000117508400169064 | | | |
| 3.1.426803 | NICOLE LEBLANC | ADDRESS REDACTED | | | BTC 0.021778187727313S, ETH 1.52574468074436, USDC 2109.41718566542 | | | |
| 3.1.426804 | NICOLE LENHART | ADDRESS REDACTED | | | BTC 0.22250232227211, ETH 1.72145691950081, LINK 6.0934093816631631, MCDAI 74.350699884372S | | | |
| 3.1.426805 | NICOLE LENORE ROOS | ADDRESS REDACTED | | | | BTC 0.00509974, ETH 2.00114601 | | |
| 3.1.426806 | NICOLE LEUNG | ADDRESS REDACTED | | | BTC 0.02357748609415S1, USDC 212.58573302445S7 | | | |
| 3.1.426807 | NICOLE LEWIS | ADDRESS REDACTED | | | BTC 0.00258549594689978, ETH 0.03912388387027S3 | | | |
| 3.1.426808 | NICOLE LIM | ADDRESS REDACTED | | | BTC 0.0008494054215933765, ETH 0.3895953061841 84 | | | |
| 3.1.426809 | NICOLE LOH | ADDRESS REDACTED | | | AAVE 0.742894976692847, BTC 0.00060015428677497S, CEL 207.1880596995994, ETH 0.673344163847676, MATIC 4378.7588494, USDC 136.32305, USDT ERC20 99 | | | |
| 3.1.426810 | NICOLE LOMAX | ADDRESS REDACTED | | | ADA 0.073222805306100101, BTC 0.00002373140254403, DOT 0.028932163207543S2, USDC 1.3145662277785S | | | |
| 3.1.426811 | NICOLE LOUISE AMERY | ADDRESS REDACTED | | | BTC 0.00318488293820426, ETH 0.0016140730725313I, USDT ERC20 7.1437137413851 7 | | | |
| 3.1.426812 | NICOLE LOURAMORE | ADDRESS REDACTED | | | BTC 0.000039477144999074 | | | |
| 3.1.426813 | NICOLE LOW | ADDRESS REDACTED | | | BNB 2.0960.398216256S | | | |
| 3.1.426814 | NICOLE LOZANO | ADDRESS REDACTED | | | BTC 0.04161142153538I1, ADA 297.16156133783I, BTC 0.08846098250889S6, DOT 38.76303094484099, ETH 1.48064386703146, LINK 44.5054823743793, MATIC 279.177400055I28 | | | |
| 3.1.426815 | NICOLE LYONS | ADDRESS REDACTED | | | BTC 0.00042205519525849S | | | |
| 3.1.426816 | NICOLE M MACMILLAN | ADDRESS REDACTED | | | BTC 0.00145462891244491, SNX 116.55390767924I | | | |
| 3.1.426817 | NICOLE MADLAINE OERTEL | ADDRESS REDACTED | | | BTC 0.0023895858088732 | | | |
| 3.1.426818 | NICOLE MAHARAJ | ADDRESS REDACTED | | | USDC 0.007300776019771I8 | | | |
| 3.1.426819 | NICOLE MAH-WING | ADDRESS REDACTED | | | BTC 0.0019919604215331I, CEL 0.07705194078347I49 | | | |
| 3.1.426820 | NICOLE MAIR | ADDRESS REDACTED | | | BTC 0.015980871316893S | | | |
| 3.1.426821 | NICOLE MAIR | ADDRESS REDACTED | | | BTC 0.04668841358526I6, ETH 0.31317037829904 | | | |
| 3.1.426822 | NICOLE MALARI | ADDRESS REDACTED | | | BTC 0.01527460062046 41, ETH 1.05859804496689 | ETH 0.01 | | |
| 3.1.426823 | NICOLE MARCA | ADDRESS REDACTED | | | BTC 0.000003260836507322 | | | |
| 3.1.426824 | NICOLE MARCHESE | ADDRESS REDACTED | | | ADA 1470.80063368697, BTC 0.05684512493511082, CEL 12.986336887410S, ETH 0.87376453648805 99, USDC 8.70343560111I3 | | | |
| 3.1.426825 | NICOLE MARIE HESS | ADDRESS REDACTED | | | BTC 0.00000002292154010I, MATIC 0.000199531800116392, SOL 0.0002158459722279984 | BTC 0.0000004271669381 62, MATIC 0.30056737022692S, SOL 0.0000000003651179914 | | |
| 3.1.426826 | NICOLE MARTIN | ADDRESS REDACTED | | | BTC 0.000000467032345I71, BUSD 0.43946179403818I8 | | | |
| 3.1.426827 | NICOLE MARTIN | ADDRESS REDACTED | | | BAT 159.63353222557S6, BCH 4.070304508462411, BTC 0.30079600661641, CEL 225.42717141029S, DOT 9.374507204724I92, EOS 15.46908588398304, ETH 1.96654329267215, LINK 4.913268342820209, LTC 1.09378579557595, MANA 751.24407270961 4, MATIC 2391.86584032787, OMG 4.33907375, UNI 3.64048314535021, USDC 32.583801, USDT ERC20 33.272101, XLM 293.8472786, XRP 387.063873, ZRX 93.9505587I6 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg
211 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426828 | NICOLE MAY ALBA | ADDRESS REDACTED | | | BTC 0.1926974748759B5<br>CEL 22.5255282004306<br>ETH 1.2503623339253B<br>MCDAI 0.4330730981B2664 | | | |
| 3.1.426829 | NICOLE MAYER | ADDRESS REDACTED | | | ADA 221.0623B1209476<br>AVAX 1.2110340166602B<br>BCH 0.120834525922341<br>BNB 1.26991861764751<br>BTC 0.0341362343149046<br>CEL 0.00047516383988T581<br>DOT 19.4965536781493<br>ETC 0.002784397448D3806<br>ETH 0.00158113262821078<br>GUSD 0.0350344922535889<br>LINK 0.3815283225372T21<br>XLM 0.058470521416353<br>XRP 0.0174766330868516 | | | |
| 3.1.426830 | NICOLE MCCLAIN | ADDRESS REDACTED | | | ADA 10.1363603012808<br>BTC 0.00014914921726887<br>DOT 1.16076605282581<br>ETH 0.003781534175346T7 | | | |
| 3.1.426831 | NICOLE MCELROY | ADDRESS REDACTED | | | USDC 0.692156250211196 | | | |
| 3.1.426832 | NICOLE MCGUIRE | ADDRESS REDACTED | | | USDC 0.0025103354B42527 | | | |
| 3.1.426833 | NICOLE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.01350157467633927 | | | |
| 3.1.426834 | NICOLE MCNAIR | ADDRESS REDACTED | | Yes | BAT 0.0145347833817051<br>BTC 0.168018380986876<br>CEL 63.9231394746566<br>EOS 43.7346572479932<br>ETH 0.03198678568D3189<br>LINK 21.1649104698268<br>MATIC 1095.91442804603<br>MCDAI 2.90693239515542<br>SGB 0.0239826242971696<br>SNX 69.67800558154Z1<br>UNI 154.45943955559<br>USDC 1125.32388750964<br>XLM 2510.7518344D822<br>XRP 0.156879681143S33<br>ZRX 0.0653574556011366 | | | ETH 23.814065684058 |
| 3.1.426835 | NICOLE MELILLO | ADDRESS REDACTED | | | BTC 0.73285774679565S<br>ETH 24.19316068645512 | | | |
| 3.1.426836 | NICOLE MERRILL | ADDRESS REDACTED | | | ADA 3.84473235889609<br>BAT 429.49169235794<br>BTC 0.0056305623D201272<br>CEL 68.91289551600876<br>ETH 0.00103025566438300449<br>MATIC 109.3159167288T4<br>MCDAI 31.899616451374T<br>XLM 818.656283652811 | | | |
| 3.1.426837 | NICOLE MEZOFF | ADDRESS REDACTED | | | BTC 0.000001964308331139<br>ETH 0.00035546630528B916<br>LINK 0.17679037B7542 | | | |
| 3.1.426838 | NICOLE MICZEK | ADDRESS REDACTED | | | USDC 0.00287007490213193051<br>DOT 6.460436191307T2<br>USDC 0.0412336610926249 | | | |
| 3.1.426839 | NICOLE MILLER | ADDRESS REDACTED | | | BTC 0.0010665B296701003<br>CEL 35.79299655606B<br>ETH 0.5 | | | |
| 3.1.426840 | NICOLE MILLER | ADDRESS REDACTED | | | AAVE 0.2347270248D0612<br>BTC 0.1440470175661T4<br>ETH 1.04653290287452<br>LTC 0.584876873255666 | | | |
| 3.1.426841 | NICOLE MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00107440755944979<br>BTC 0.000000182957693051 | | | |
| 3.1.426842 | NICOLE MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00157090110358497<br>BTC 0.0000003598673602B2 | | | |
| 3.1.426843 | NICOLE MOHNS | ADDRESS REDACTED | | | BTC 0.21783910696177S6<br>ETH 14.6036375727301<br>LINK 104.777162924255<br>LUNC 0.00930295422808491<br>MATIC 4220.67567733101<br>PAXG 4.038617718D2616<br>SOL 4.05154681628039<br>USDC 9.596605412909T4 | LUNC 16.0355272762561<br>USDC 0.00000066703652278 | | |
| 3.1.426844 | NICOLE MOISEYEV | ADDRESS REDACTED | | | BTC 0.019468191000D216<br>MCDAI 31.794609540B352 | | | |
| 3.1.426845 | NICOLE MOOREN | ADDRESS REDACTED | | | BTC 0.008037464655951395<br>CEL 0.04393000344647385<br>USDC 1164.53462972694 | | | |
| 3.1.426846 | NICOLE MORRISON | ADDRESS REDACTED | | | CEL 1.08552500022006 | | | |
| 3.1.426847 | NICOLE MOSIER | ADDRESS REDACTED | | | BTC 0.02629917274S793<br>USDC 272.029000191771 | | | |
| 3.1.426848 | NICOLE MOTLEY | ADDRESS REDACTED | | | SUSHI 0.00427416474580654 | | | |
| 3.1.426849 | NICOLE MUELLER | ADDRESS REDACTED | | | XLM 1.63205313446873 | | | |
| 3.1.426850 | NICOLE MUI | ADDRESS REDACTED | | | BTC 0.0068466833438434S | | | |
| 3.1.426851 | NICOLE MUNDAY | ADDRESS REDACTED | | | CEL 595.06266256622 | | | |
| 3.1.426852 | NICOLE MURRAY | ADDRESS REDACTED | | Yes | BTC 0.029166256122242<br>USDC 428.074322467933<br>BTC 0.0609174043223426<br>ETH 17.4795573644947<br>USDC 115.169882782042 | | | BTC 1.1624906128883 |
| 3.1.426853 | NICOLE MURTHA | ADDRESS REDACTED | | | CEL 1.06115389898447<br>ETH 0.17953283601369 | | | |
| 3.1.426854 | NICOLE NADEAU | ADDRESS REDACTED | | | ADA 170.93408139371 | | | |
| 3.1.426855 | NICOLE NAIDU | ADDRESS REDACTED | | | BTC 0.004585257514078B3<br>CEL 4.00869103668 | | | |
| 3.1.426856 | NICOLE NELSON | ADDRESS REDACTED | | | BTC 0.000006601610019311<br>ETH 0.000904304286081736<br>USDC 6.89090154050875 | | | |
| 3.1.426857 | NICOLE NG | ADDRESS REDACTED | | | ADA 0.19921786146995<br>BNB 0.0009889029821564494<br>BTC 0.046875361369666B<br>USDC 633.009799334665 | | | |
| 3.1.426858 | NICOLE NUSSBAUM | ADDRESS REDACTED | | | ADA 308.436984286414<br>BTC 0.117510351279214<br>ETH 2.14967006595896 | | | |
| 3.1.426859 | NICOLE OAKS | ADDRESS REDACTED | | | BTC 0.119086103964169<br>CEL 1.1507144731B016 | | | |
| 3.1.426860 | NICOLE OLGIATE | ADDRESS REDACTED | | | AVAX 3.61043443443915<br>BTC 0.000025189181456496<br>ETH 0.556835000B3653 | | | |
| 3.1.426861 | NICOLE OLIVER | ADDRESS REDACTED | | | BTC 0.001123551007301S4<br>USDC 5596.40322117568 | | | |
| 3.1.426862 | NICOLE OLLENBERG | ADDRESS REDACTED | | | ADA 205.37149833105<br>LINK 18.09150284508S<br>USDT ERC20 6.43219600544414<br>XRP 993.034433385045 | | | |
| 3.1.426863 | NICOLE PACHECO | ADDRESS REDACTED | | | BTC 0.00120861564233177<br>CEL 3.11139308435562<br>USDC 2.191635298639441 | | | |
| 3.1.426864 | NICOLE PALMER | ADDRESS REDACTED | | | BTC 0.00073742165340857<br>USDC 554.3242132447S | | | |
| 3.1.426865 | NICOLE PAULSEN | ADDRESS REDACTED | | | BTC 0.000907654762419B<br>USDC 18293.501828B269 | | | |
| 3.1.426866 | NICOLE PAYNE | ADDRESS REDACTED | | | ADA 0.211147245957366<br>BTC 0.068267228542574T<br>ETH 0.172233546911557<br>USDC 5.771850964777192 | | | |
| 3.1.426867 | NICOLE PETERS | ADDRESS REDACTED | | | CEL 1.54219703461647<br>ETH 0.02162 | | | |
| 3.1.426868 | NICOLE PETERSON | ADDRESS REDACTED | | | ADA 0.8921764685533428<br>BTC 0.000511168642136243<br>MATIC 0.310563099807743<br>SNX 0.091103982203B275<br>USDC 0.312064121549801 | ADA 0.000000107511B25279<br>BTC 0.000000483181311244<br>MATIC 0.00000081222308167B<br>SNX 6.000000603859683611<br>USDC 0.004199937350969941 | | |
| 3.1.426869 | NICOLE PETERSON | ADDRESS REDACTED | | | ADA 0668.91324139164<br>BNB 11.27831664253Z4<br>BTC 1.00016152078534S<br>CEL 1279.8593942982B<br>ETH 14.61113056356S14 | | | |
| 3.1.426870 | NICOLE PICKARD | ADDRESS REDACTED | | | BTC 0.01091413024128121<br>CEL 19.5211415337446<br>ETH 0.14314383104677S | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 212 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426871 | NICOLE PIHO | ADDRESS REDACTED | | | CEL 0.0398483498151397 | | | |
| 3.1.426872 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.00000007968040451 | | | |
| | | | | | CEL 0.15107373165492 | | | |
| 3.1.426873 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.000000009534929936 | | | |
| | | | | | CEL 0.0700448176158135 | | | |
| | | | | | DOT 0.00000000008741749 | | | |
| 3.1.426874 | NICOLE PIHO | ADDRESS REDACTED | | | BTC 0.000000190029261274 | | | |
| | | | | | DOT 0.0102731196123556 | | | |
| 3.1.426875 | NICOLE PINSCHER | ADDRESS REDACTED | | | BTC 0.00227728983299512 | | | |
| | | | | | COMP 0.0660225957354329 | | | |
| | | | | | KNC 3.7392008639962 | | | |
| | | | | | MATIC 1086.98136950698 | | | |
| | | | | | SNX 19.17783601112341 | | | |
| | | | | | ZEC 0.0498591073802982 | | | |
| 3.1.426876 | NICOLE PROCTOR | ADDRESS REDACTED | | | BTC 0.100727159675239 | | | |
| | | | | | CEL 794.138096435632 | | | |
| | | | | | LTC 0.629506 | | | |
| | | | | | MATIC 1375.86369054655 | | | |
| | | | | | SGB 50.502094798984 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | XLM 999.99998 | | | |
| 3.1.426877 | NICOLE PUPILLO | ADDRESS REDACTED | | | BTC 0.000004331191878309 | | | |
| | | | | | ETH 0.000002164865746439 | | | |
| | | | | | LTC 0.000002213903060322 | | | |
| | | | | | USDC 0.000716890342628264 | | | |
| 3.1.426878 | NICOLE PUSCHMANN | ADDRESS REDACTED | | | CEL 2.3027627326861 | | | |
| | | | | | SGB 15.138462414094S | | | |
| | | | | | XRP 100.18836806151S2 | | | |
| 3.1.426879 | NICOLE PYON | ADDRESS REDACTED | | | BTC 0.0771475715532502 | BTC 0.04321682 | | |
| | | | | | COMP 0.112737380157345 | ETH 0.52800921 | | |
| | | | | | ETH 2.09567719384716 | | | |
| | | | | | XLM 135.411718691501 | | | |
| 3.1.426880 | NICOLE QUEZADA | ADDRESS REDACTED | | | ADA 890.550539494309 | SOL 0.00000058906327092 | | |
| | | | | | AVAX 7.10864803921944 | | | |
| | | | | | BTC 0.119148021975281 | | | |
| | | | | | DASH 2.38931642229202 | | | |
| | | | | | ETH 0.5094620264408087 | | | |
| | | | | | LINK 45.479030752S197 | | | |
| | | | | | SOL 0.00110024979338182 | | | |
| | | | | | USDC 40744.1630748271 | | | |
| 3.1.426881 | NICOLE RAKOTOARISOA | ADDRESS REDACTED | | | BTC 0.0227007355576972 | | | |
| | | | | | EG1.25749494999372 | | | |
| | | | | | USDC 119.411349193546 | | | |
| 3.1.426882 | NICOLE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009900653436 | | | |
| | | | | | CEL 1.14891079993718 | | | |
| 3.1.426883 | NICOLE RANDALL | ADDRESS REDACTED | | | BTC 0.270123430232262 | | | |
| | | | | | ETH 0.164875429176725 | | | |
| 3.1.426884 | NICOLE REID | ADDRESS REDACTED | | | ADA 8.12249930649999E-07 | | | |
| | | | | | BNB 0.00000000952506373 | | | |
| | | | | | BTC 0.000167914737065019 | | | |
| | | | | | CEL 7.78480801667077 | | | |
| | | | | | DOT 183.00088360195 | | | |
| | | | | | LINK 4.58002876961782 | | | |
| | | | | | MCDAI 0.00244656882744751 | | | |
| | | | | | USDC 0.00000033275312698 | | | |
| 3.1.426885 | NICOLE REMPEL | ADDRESS REDACTED | | Yes | BTC 0.0164831818398255 | | | BTC 0.795169993229952 |
| | | | | | CEL 1005.10606773931 | | | |
| | | | | | ETH 11.0802 | | | |
| | | | | | USDC 6000 | | | |
| 3.1.426886 | NICOLE RENEE | ADDRESS REDACTED | | | BTC 2.82446780074006 | | | |
| | | | | | ETH 11.7974957697728 | | | |
| | | | | | SOL 40.5699763698496 | | | |
| 3.1.426887 | NICOLE RICHARDS | ADDRESS REDACTED | | | BTC 0.0017502388303464 | | | |
| | | | | | LINK 3.94611814068779 | | | |
| | | | | | XLM 186.15296147815 | | | |
| | | | | | XRP 361.9247145815S9S | | | |
| 3.1.426888 | NICOLE RICHARDSON | ADDRESS REDACTED | | | BTC 0.0106236598963339 | | | |
| | | | | | ETH 0.0277521036733372 | | | |
| 3.1.426889 | NICOLE RITCHIE | ADDRESS REDACTED | | | BTC 0.00201113565261405 | | | |
| | | | | | XLM 897.680459787917 | | | |
| 3.1.426890 | NICOLE ROBERTA HERBST | ADDRESS REDACTED | | | USDC 27955.1755517239 | | | |
| 3.1.426891 | NICOLE RODOLPHE | ADDRESS REDACTED | | | BTC 0.000000008564273858 | | | |
| | | | | | CEL 1.1245994493482 | | | |
| 3.1.426892 | NICOLE ROOSIEN | ADDRESS REDACTED | | | BTC 0.034608970152957 | | | |
| | | | | | LINK 1.03113323154434 | | | |
| 3.1.426893 | NICOLE ROSSI | ADDRESS REDACTED | | | BTC 0.000176030112533043 | | | |
| 3.1.426894 | NICOLE ROY | ADDRESS REDACTED | | | BTC 0.0744150338067316 | | | |
| | | | | | ETH 0.341423050792013 | | | |
| 3.1.426895 | NICOLE RUBIN | ADDRESS REDACTED | | | BTC 0.0141532476725266 | | | |
| | | | | | ETH 0.155062498749525 | | | |
| 3.1.426896 | NICOLE SACHAR | ADDRESS REDACTED | | | BTC 0.556605193660229 | | | |
| | | | | | ETH 32.075048943967 | | | |
| | | | | | USDC 10.6510103495474 | | | |
| 3.1.426897 | NICOLE SALVADOR | ADDRESS REDACTED | | | BTC 0.117029293141161 | | | |
| 3.1.426898 | NICOLE SANCHEZ | ADDRESS REDACTED | | | EOS 0.71540246535858 | | | |
| | | | | | ETH 0.00620213085979005 | | | |
| | | | | | MATIC 110.95808376S276 | | | |
| | | | | | XLM 58.15114423811116 | | | |
| 3.1.426899 | NICOLE SANDERS | ADDRESS REDACTED | | | BTC 0.321214344253416 | | | |
| | | | | | ETH 0.94922186698929S | | | |
| | | | | | MATIC 510.385840752109 | | | |
| 3.1.426900 | NICOLE SANMARCO | ADDRESS REDACTED | | | MCDAI 31.8783267341973 | | | |
| 3.1.426901 | NICOLE SANTOS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| | | | | | BTC 0.0221901309022127 | | | |
| | | | | | ETH 0.482249820688635 | | | |
| 3.1.426902 | NICOLE SANTULLI | ADDRESS REDACTED | | | ADA 0.870030486466673 | ADA 800.860234 | | |
| | | | | | AVAX 0.00341628272723073 | AVAX 2.49451006768707 | | |
| | | | | | BTC 0.000056829624430303 | BTC 0.03330539 | | |
| | | | | | DOT 0.0826479156515179 | DOT 35.2496513694387 | | |
| | | | | | EOS 0.041646619827954S | EOS 41.0825108218413 | | |
| | | | | | ETH 0.00120593978787B9 | ETH 0.76330229799784 | | |
| | | | | | GUSD 0.8624962966881477 | MATIC 219.867261810279 | | |
| | | | | | MATIC 0.417142326396186 | | | |
| | | | | | USDC 0.09556905102149966 | | | |
| 3.1.426903 | NICOLE SARUBBI | ADDRESS REDACTED | | | BTC 0.00181249783047552 | | | |
| | | | | | ETH 0.0811888433029251 | | | |
| | | | | | LINK 1.34307828110303 | | | |
| | | | | | MANA 40.1586652518137 | | | |
| 3.1.426904 | NICOLE SASSON | ADDRESS REDACTED | | | BTC 0.0281028159776902 | | | |
| | | | | | CEL 28.3863852692371 | | | |
| 3.1.426905 | NICOLE SAUMELL | ADDRESS REDACTED | | | BTC 0.00354357960908985 | | | |
| | | | | | USDC 10446.4678113734 | | | |
| 3.1.426906 | NICOLE SCALES | ADDRESS REDACTED | | | BTC 0.00158381036267583 | | | |
| | | | | | USDC 419.078977504442 | | | |
| 3.1.426907 | NICOLE SCHIAVONE | ADDRESS REDACTED | | | ADA 101.411041784977 | | | |
| 3.1.426908 | NICOLE SCHMID STETTLER | ADDRESS REDACTED | | | BTC 0.0857771025179279 | | | |
| | | | | | CEL 237.453065661323 | | | |
| | | | | | ETH 1.11502903015042 | | | |
| 3.1.426909 | NICOLE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.855.9040626736S | | | |
| | | | | | ETH 0.0951963957711414 | | | |
| | | | | | MATIC 1305.5519897233 | | | |
| 3.1.426910 | NICOLE SEATON | ADDRESS REDACTED | | | BTC 0.000001292758995566 | | | |
| | | | | | MATIC 1.81642979784731 | | | |
| 3.1.426911 | NICOLE SEIFER | ADDRESS REDACTED | | | BTC 0.000000987507936431 | | | |
| | | | | | USDT ERC20 0.820351755852579 | | | |
| 3.1.426912 | NICOLE SEILER | ADDRESS REDACTED | | | BTC 0.0174486302327022 | | | |
| | | | | | ETH 0.269798518860973 | | | |
| 3.1.426913 | NICOLE SHADE | ADDRESS REDACTED | | | BTC 0.00173403678901757 | | | |
| 3.1.426914 | NICOLE SHERICE MILTON | ADDRESS REDACTED | | | BTC 0.0111902744608809 | | | |
| 3.1.426915 | NICOLE SILVER | ADDRESS REDACTED | | | ETH 0.545008478564607 | | | |
| | | | | | ETH 3.30686038287098 | | | |
| | | | | | LINK 328.199084443431 | | | |
| 3.1.426916 | NICOLE SIMARD | ADDRESS REDACTED | | | BTC 2.30316952755299E-05 | | | |
| 3.1.426917 | NICOLE SING | ADDRESS REDACTED | | | BTC 0.001 | | | |
| | | | | | CEL 0.8764474926135B | | | |
| 3.1.426918 | NICOLE SLORACH | ADDRESS REDACTED | | | CEL 0.0970070607954943 | | | |
| | | | | | SGB 0.00950419 | | | |
| | | | | | USDC 0.000000460000891661 | | | |
| | | | | | XRP 0.0629 | | | |
| 3.1.426919 | NICOLE SMITH | ADDRESS REDACTED | | | BTC 0.0010221527614313S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426920 | NICOLE SMYTH | ADDRESS REDACTED | | | BCH 2.1511261262527S BTC 0.41423661347532 CEL 4751.28510647101 ETH 4.643040541136634 LTC 22.39899616 TALIO 30.048260030090S XLM 501.7335244174T | | | |
| 3.1.426921 | NICOLE SPITALE | ADDRESS REDACTED | | | BTC 0.06863797521625 | | | |
| 3.1.426922 | NICOLE SPRANDEL | ADDRESS REDACTED | | | BTC 0.00000074838148836T | BTC 0.000000005232907182 | | |
| 3.1.426923 | NICOLE STRUCK | ADDRESS REDACTED | | | BTC 0.01538457705263T ETH 0.27174283490851 USDC 5471.318518946B | | | |
| 3.1.426924 | NICOLE STUMPF | ADDRESS REDACTED | | | BTC 0.005 CEL 34.5458991877107 MCDAI 30 | | | |
| 3.1.426925 | NICOLE SUAREZ | ADDRESS REDACTED | | | CEL 1.085858222I4656 | | | |
| 3.1.426926 | NICOLE SWIADEK | ADDRESS REDACTED | | | BTC 0.00145964955430858 | | | |
| 3.1.426927 | NICOLE T VERLEY | ADDRESS REDACTED | | | ETH 0.08181096429257 ADA 245.015747780825 BTC 0.00214950507024T8 ETH 0.28505594374795S MATIC 2.1352723189573 SNX 24.9328048640943 USDC 473.94957796195T | | | |
| 3.1.426928 | NICOLE TAFF | ADDRESS REDACTED | | | BTC 0.00012050686270595Z CEL 0.01353282102706S | | | |
| 3.1.426929 | NICOLE TAFF | ADDRESS REDACTED | | | BTC 0.14441695303127S | | | |
| 3.1.426930 | NICOLE TAIT | ADDRESS REDACTED | | | CEL 1838.3685396981S BTC 0.00039044 | | | |
| 3.1.426931 | NICOLE TAKEDA | ADDRESS REDACTED | | | CEL 0.2783487254600B6 BTC 0.000850502553163279 USDC 10687.227491006 | | | |
| 3.1.426932 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.00077063999635459B CEL 0.614018263767014 MCDAI 42.349101235B406 USDT ERC20 459.15145439720I XLM 25.5146407478269 XRP 325.607235631122 | | | |
| 3.1.426933 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.1428219404799B6 CEL 2.1253898460222B ETH 1.4228721640853 MCDAI 142.203389944991 | | | |
| 3.1.426934 | NICOLE TAN | ADDRESS REDACTED | | | BTC 0.00527987933832628 CEL 0.132505421125037 | | | |
| 3.1.426935 | NICOLE TANSOSCH | ADDRESS REDACTED | | | USDC 0.245698704457351 | | USDC 0.0000093427905I029 | |
| 3.1.426936 | NICOLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00015813986240267I DOT 0.349727060825569 ETH 0.003753829735534567 | | | |
| 3.1.426937 | NICOLE TERESA BATEMAN | ADDRESS REDACTED | | | ETH 0.00161407307253131 | | | |
| 3.1.426938 | NICOLE THOMAS | ADDRESS REDACTED | | | BTC 0.00015381294226025T USDC 1.280461907526b | | | |
| 3.1.426939 | NICOLE THOMAS | ADDRESS REDACTED | | | BTC 0.00591079461004289 ETH 0.0416102737747963 USDC 1375.18363326158 | | | |
| 3.1.426940 | NICOLE THUMULT | ADDRESS REDACTED | | | BTC 0.00000003581600952914 CEL 0.30790932083681 | | | |
| 3.1.426941 | NICOLE THYSSEN | ADDRESS REDACTED | | | BTC 0.151776720603062 CEL 571.986162562868 ETH 1.664937936269I2 MATIC 2032.83955237587 | | | |
| 3.1.426942 | NICOLE TIFFANY GRANDEZA | ADDRESS REDACTED | | | BTC 0.3175463124688A9 | BTC 0.039543652585011 | | |
| 3.1.426943 | NICOLE TILLMANN | ADDRESS REDACTED | | | ETH 0.9920827943932S1 | | | |
| 3.1.426944 | NICOLE TRAN | ADDRESS REDACTED | | | AAVE 2.08858536361176 ADA 170.6905318890S6 AVAX 0.101235134543598 BAT 77.5136565789127 COMP 0.998479953832208 DASH 2.05166031481969 LTC 1.01978B381B091 MATIC 105.445169560.709 OMG 11.37991934343DB SNX 50.617109653270B SOL 1.01197901319461 ZEC 1.012609146900273 | AVAX 12.872 | | |
| 3.1.426945 | NICOLE VAHLKAMP | ADDRESS REDACTED | | | AAVE 0.00198798185502948 ADA 2121.864780201B AVAX 18.4781029925799 BCH 0.0008217290507187S1 BTC 0.08227124450S5269 CEL 102.92369205991S ETH 2.19763522542B1 LINK 56.03668786072T3 MATIC 890.4785727B1638 PAX 13572.47474476T8 USDT ERC20 1.95044595115402 | USDT ERC20 0.0000002132558714B4 | | |
| 3.1.426946 | NICOLE VAN HOECK | ADDRESS REDACTED | | | BTC 0.939778791565404 | | | |
| 3.1.426947 | NICOLE VANDENEEDEN | ADDRESS REDACTED | | | BTC 0.00163449456468331 CEL 1.12640593311166 USDC 3.357751726B096 | | | |
| 3.1.426948 | NICOLE VANROBAEYS | ADDRESS REDACTED | | | CEL 1.060535687B1904 | | | |
| 3.1.426949 | NICOLE VATER | ADDRESS REDACTED | | | BTC 0.003160806427441O7 | | | |
| 3.1.426950 | NICOLE VIGIL | ADDRESS REDACTED | | | DOT 207.011118837517 ETH 2.3823030593949 MATIC 3495.69707651486 | | | |
| 3.1.426951 | NICOLE VILACA | ADDRESS REDACTED | | | BTC 0.3456857734659D8 ETH 2.562356321B0774 | | | |
| 3.1.426952 | NICOLE VONGCHANGLOR | ADDRESS REDACTED | | | BTC 0.163572801143567 | BTC 0.02978115 | | |
| 3.1.426953 | NICOLE WAHL | ADDRESS REDACTED | | | BTC 0.006146204933164238 USDC 219.38880806327 | | | |
| 3.1.426954 | NICOLE WALLACE | ADDRESS REDACTED | | | BTC 0.001192631404925S5 ETH 1.01295686497902 | | | |
| 3.1.426955 | NICOLE WALLACE | ADDRESS REDACTED | | | BTC 0.52410486806769S DOT 52.8148593387115 ETH 5.95043346665254 USDC 3137.591169937I1 ZEC 8.07305965519592 | | | |
| 3.1.426956 | NICOLE WASSER | ADDRESS REDACTED | | | BTC 0.00001130393080842 | | | |
| 3.1.426957 | NICOLE WASSERMAN | ADDRESS REDACTED | | | BTC 0.002457305B5904451 ETH 2.39507329143843 | | | |
| 3.1.426958 | NICOLE WEINSTOCK | ADDRESS REDACTED | | | UNI 2.546388377314B CEL 0.3232456574156I1 CEL 59.348577317738B ETH 0.01343304502387 | | | |
| 3.1.426959 | NICOLE WEIR | ADDRESS REDACTED | | | ADA 0.27889807764779D BTC 0.00000111362719305b ETH 1.81131426146278 | | | |
| 3.1.426960 | NICOLE WERENICZ | ADDRESS REDACTED | | | BTC 0.00000038393980453b USDT ERC20 0.67604941925147S | | | |
| 3.1.426961 | NICOLE WHITESELL | ADDRESS REDACTED | | | BTC 0.16081864815392 DOGE 1571.3837829275I DOT 2.89049860650943 ETH 1.2182788505591B4 LINK 200.419207S48574 | | | |
| 3.1.426962 | NICOLE WHORTON | ADDRESS REDACTED | | | ADA 854.9580179945I6 BTC 0.031868641043388 | | | |
| 3.1.426963 | NICOLE WILBUR | ADDRESS REDACTED | | | BTC 0.085253951691703T GUSD 0.01404985765761I1 MANA 130.267853217794 | | | |
| 3.1.426964 | NICOLE WILLSCHLEGER | ADDRESS REDACTED | | | BTC 0.000000004046691I4 CEL 1.642386996080D5 | | | |
| 3.1.426965 | NICOLE WYSS | ADDRESS REDACTED | | | BTC 0.00119753B9I932161 MATIC 518.18511656224 USDC 2521.3751B80312AZ XRP 736.85195723767 | | | |
| 3.1.426966 | NICOLE YANCEY | ADDRESS REDACTED | | | ADA 1146.86438836688 BTC 0.000735606133261I8 ETH 0.58007750445232S | USDC 49.94 | | |
| 3.1.426967 | NICOLE YEUNG | ADDRESS REDACTED | | | CEL 0.1714644557B4599 MATIC 0.71108467775200S USDT ERC20 0.3018010242183B7 | | | |
| 3.1.426968 | NICOLE YLISTO MUNN | ADDRESS REDACTED | | | ETH 0.0464938239313996 MATIC 83.6704606695432 USDC 1121.74654597684 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 214 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.426969 | NICOLE YODER | ADDRESS REDACTED | | | AAVE 0.77108832120777B BTC 0.038015548807535556 DOT 15.277722263074 LINK 12.13097457770496 MATIC 255.73492836645 SNX 31.9013990909173 USDC 3181.91233102192 | | | |
| 3.1.426970 | NICOLE YONEY | ADDRESS REDACTED | | | BTC 0.31578920470754 ETH 15.52525809111 | | | |
| 3.1.426971 | NICOLE YOUNG | ADDRESS REDACTED | | | ADA 416.72806934776 BAT 98.843609353877 BTC 0.0381781907210432 DOT 2.40509928806 ETH 0.56805590160598 LINK 9.77332921689548 MATIC 256.07700186668 XLM 259.88108351902 ZRX 57.174621430596 | | | |
| 3.1.426972 | NICOLE ZEHE | ADDRESS REDACTED | | | BTC 0.0000863794955309 | | | |
| 3.1.426973 | NICOLE ZODIATOU | ADDRESS REDACTED | | | ETH 0.0159738871168 | | | |
| 3.1.426974 | NICOLE ZUPICH | ADDRESS REDACTED | | | AAVE 0.0002373054753096 BAT 0.048786667647922 BTC 0.0000051919778079 EOS 0.01637867539904 ETH 0.0005365969789402 LINK 0.00210747025819 XLM 0.1112885105559 ZRX 0.0030064655709 | | | |
| 3.1.426975 | NICOLENE COURTNEY | ADDRESS REDACTED | | Yes | BTC 0.001407167772 CEL 1530.2140686417 USDC 58.205166 | | | BTC 3.858214845423 |
| 3.1.426976 | NICOLENE VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.0000000010703573 CEL 0.000076068897254196 XRP 0.284044169421177 | | | |
| 3.1.426977 | NICOLETA ADAVIDOAIE | ADDRESS REDACTED | | | BTC 0.0000067202391778 CEL 0.288994412927455 MATIC 2.38044088875644 XRP 0.010478729590684 | | | |
| 3.1.426978 | NICOLETA ALINA ALEXANDRU | ADDRESS REDACTED | | | BTC 0.0000000008303812538 CEL 36.131000527997 | | | |
| 3.1.426979 | NICOLETA ANCA PLOHOD | ADDRESS REDACTED | | | BTC 0.0000134455790912 | | | |
| 3.1.426980 | NICOLETA APOSTOL | ADDRESS REDACTED | | | ETH 0.001111206148324 | | | |
| 3.1.426981 | NICOLETA BARA | ADDRESS REDACTED | | | BTC 0.0343057469260452 ETH 0.17992348784254 MATIC 531.80186770785 | | | |
| 3.1.426982 | NICOLETA BIRGOVEANU | ADDRESS REDACTED | | | ADA 0.14369475993476 BTC 0.00293898723330156 CEL 546.83021697211 ETH 1.80336210858038 USDT ERC20 0.01102008531644 | | | |
| 3.1.426983 | NICOLETA DARESCU | ADDRESS REDACTED | | | CEL 13.953908038647 | | | |
| 3.1.426984 | NICOLETA POHL | ADDRESS REDACTED | | | BTC 0.0000000404172466 | | | |
| 3.1.426985 | NICOLETA VRACIU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.426986 | NICOLETA-FLORINA HOBAN | ADDRESS REDACTED | | | BTC 0.0000000068723226 CEL 0.273222633442344 USDC 0.17922607463131 | | | |
| 3.1.426987 | NICOLETTA BECKER | ADDRESS REDACTED | | | BTC 0.0000000021834706 BUSD 0.007336480008896716 CEL 0.000214712930603578 ETH 0.0038297946651329 MCDAI 0.42851521510341 | | | |
| 3.1.426988 | NICOLETTA CASAROTTI | ADDRESS REDACTED | | | CEL 1.09519727475303 | | | |
| 3.1.426989 | NICOLETTA DANIELA HIRSCH | ADDRESS REDACTED | | | BTC 0.00095240115775916 | | | |
| 3.1.426990 | NICOLETTA MASTROENI | ADDRESS REDACTED | | | BTC 0.33681122049962 CEL 104.09549155164 ETH 0.25745370209207 USDC 11570.30417409 | | | |
| 3.1.426991 | NICOLETTA VICHELETTO | ADDRESS REDACTED | | | CEL 1.09103838024796 | | | |
| 3.1.426992 | NICOLETTE ASHLEY SENA | ADDRESS REDACTED | | | BTC 0.00038023013519095 USDC 6292.17751211346 | | | |
| 3.1.426993 | NICOLETTE DURHAM | ADDRESS REDACTED | | | ETH 0.028328823823825 | | | |
| 3.1.426994 | NICOLETTE FISHER | ADDRESS REDACTED | | | BTC 0.073876384872607 CEL 0.1191670891901 ETH 1.50275087476475 | | | |
| 3.1.426995 | NICOLETTE MAGGIO | ADDRESS REDACTED | | | ADA 968.875516356102 BTC 0.0604729512489233 | | | |
| 3.1.426996 | NICOLETTE MARIE KESSELRING | ADDRESS REDACTED | | | BTC 0.058955373162448 ETH 0.301525908361937 LINK 30.624006407149 USDC 0.303451527910053 | BTC 0.03211133 USDC 402.676004160375 | | |
| 3.1.426997 | NICOLETTE MCCARVELL | ADDRESS REDACTED | | | CEL 1.588977294501 BTC 0.00091171533859492 CEL 3.06676892769 ETH 0.36305717464488 LTC 2.10905201296895 XLM 606.98768391746 | | | |
| 3.1.426998 | NICOLETTE NG | ADDRESS REDACTED | | | BTC 0.01249716056 | | | |
| 3.1.426999 | NICOLETTE RISCOSSA | ADDRESS REDACTED | | | ADA 0.37088087502010 AVAX 14.27939374997 BTC 0.35196379064299 ETH 3.79318550397078 MATIC 1258.35367943264 SOL 63.475213568953 USDC 312.21437944181 | | | |
| 3.1.427000 | NICOLETTE ROSE | ADDRESS REDACTED | | | CEL 1.09565500099105 | | | |
| 3.1.427001 | NICOLETTE SORIANO | ADDRESS REDACTED | | | BTC 0.00181348513511189 CEL 5.45909026141461 ETH 0.05478419845535117 | | | |
| 3.1.427002 | NICOLETTE TACKOOR | ADDRESS REDACTED | | | BTC 0.471384470755767 USDC 5261.98175548865 | | | |
| 3.1.427003 | NICOLETTE TAN | ADDRESS REDACTED | | | ADA 0.0000005427416664 BNB 0.0000000035100036 BTC 0.0000000066056811 CEL 0.0008935763350309 | | | |
| 3.1.427004 | NICOLETTE VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.0000144496587291 | | | |
| 3.1.427005 | NICOLI KHAHAD | ADDRESS REDACTED | | | BTC 0.039 CEL 361.64300694049 | | | |
| 3.1.427006 | NICOLINE BROWN | ADDRESS REDACTED | | | BTC 0.0080584399850739 | | | |
| 3.1.427007 | NICOLINE CRASTE | ADDRESS REDACTED | | | BNB 0.0000000807671175 BTC 0.00000005118644957 CEL 1.12725396975996 | | | |
| 3.1.427008 | NICOLINE LARSEN | ADDRESS REDACTED | | | BTC 0.01818171799037 | | | |
| 3.1.427009 | NICOLINE MØLLER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0013203011374702 CEL 0.842653845689 ETH 0.18712927821407 | | | |
| 3.1.427010 | NICOLINO NINO STAMPONE | ADDRESS REDACTED | | | BTC 0.0000000001805539967 CEL 701.82050531571 DOT 50.137 ETH 0.69133315513275 MATIC 5324.47941593 | | | |
| 3.1.427011 | NICOLS MARTYN ESTIOKO-BELL | ADDRESS REDACTED | | | ETH 0.0014977182490319 | | | |
| 3.1.427012 | NICOLL WILLIAMSON | ADDRESS REDACTED | | | CEL 1.08830066673952 | | | |
| 3.1.427013 | NICOLLAS ARAGIO | ADDRESS REDACTED | | | CEL 0.17322330294285 USDC 0.37511530283379 | | | |
| 3.1.427014 | NICOLLE ALVES | ADDRESS REDACTED | | | BTC 0.10834436830439 ETH 0.45047736969259 | | | |
| 3.1.427015 | NICOLLE CRDES | ADDRESS REDACTED | | | LINK 113.71794979166 | | | |
| 3.1.427016 | NICOLLE MEMMELAAR | ADDRESS REDACTED | | | 1INCH 958.989147200217 AAVE 13.585581280729 ADA 664.951416832349 BTC 0.10257796233948 CEL 952.41253857829 EOS 129.7293028231035 ETH 4.43984250112319 MANA 4647.49197199 MATIC 817.663407014019 PAX 1018.56322248035 SNX 740.73478169799 UNI 33.9590305738 USDC 29.219217249639 USDT ERC20 1017.66814052194 XLM 263.876993864851 XRP 10599.303325236 | | USDC 0.0018015787752587 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.427017 | NICOLLE VERSFELD | ADDRESS REDACTED | | | CEL 0.60260989456292929<br>DOT 0.075329070879793<br>LUNC 0.011175111635848<br>USDC 0.0000000353114082849<br>XRP 0.134593208508102 | | | |
| 3.3.427018 | NICOLLE WARD | ADDRESS REDACTED | | | BTC 0.58891218492808<br>ETH 8.689268916642225<br>USDC 8254.7876083573 | | | |
| 3.3.427019 | NICOLÒ AGOSTINI | ADDRESS REDACTED | | | BTC 0.00000028587036304<br>CEL 0.089905281631067<br>MATIC 0.000009425813603527 | | | |
| 3.3.427020 | NICOLÒ ALBA | ADDRESS REDACTED | | | BTC 0.11384863147181 | | | |
| 3.3.427021 | NICOLO' ALBERINI | ADDRESS REDACTED | | | BTC 0.03429107067783<br>ETH 1.185454433587 | | | |
| 3.3.427022 | NICOLÒ ALIASIA | ADDRESS REDACTED | | | USDT ERC20 0.53257211662995 | | | |
| 3.3.427023 | NICOLÒ ALIASIA | ADDRESS REDACTED | | | BTC 0.00000707039827299<br>USDC 0.000000104099104490 | | | |
| 3.3.427024 | NICOLÒ ANGELINI | ADDRESS REDACTED | | | BTC 0.00000076269105928<br>CEL 0.082538167405 | | | |
| 3.3.427025 | NICOLÒ ANTONIO PIZII | ADDRESS REDACTED | | | BTC 0.0156590239130656<br>ADA 0.251786392429889<br>BTC 0.000004090645084888 | | | |
| 3.3.427026 | NICOLÒ ARSENA | ADDRESS REDACTED | | | USDT ERC20 0.60174988729673<br>BTC 0.0025000335703321<br>CEL 1.30897442716083<br>LTC 0.18465833 | | | |
| 3.3.427027 | NICOLÒ ASARO | ADDRESS REDACTED | | | ADA 0.099254649734044<br>BTC 0.000000350230440<br>CEL 0.000211459600902979 | | | |
| 3.3.427028 | NICOLÒ BACI | ADDRESS REDACTED | | | BTC 0.00090792628481831<br>CEL 3.4319826732925<br>LTC 2.333 | | | |
| 3.3.427029 | NICOLO' BATTISTI | ADDRESS REDACTED | | | ADA 403.777362368771<br>BTC 0.00105083514715689<br>CEL 16.4373522230832 | | | |
| 3.3.427030 | NICOLÒ BELLOTTO | ADDRESS REDACTED | | | BTC 0.00282368354877428<br>BUSD 552.392924960792 | | | |
| 3.3.427031 | NICOLÒ BERCINI | ADDRESS REDACTED | | | BTC 0.00147554889615991<br>ETH 0.3113280625328<br>USDT ERC20 0.47368738157937 | | | |
| 3.3.427032 | NICOLÒ BERNASCHINA | ADDRESS REDACTED | | | ADA 185.158589860789<br>BTC 0.0460740651115578<br>ETH 0.321712513803734<br>LUNC 0.0131976757669557 | | | |
| 3.3.427033 | NICOLÒ BICIACCI | ADDRESS REDACTED | | | BNB 0.000047194156380823<br>CEL 0.040013126071691<br>DOT 4.7337139918520 | | | |
| 3.3.427034 | NICOLÒ BILOTTA | ADDRESS REDACTED | | | BTC 0.000001323228365608<br>USDC 0.264909934929041<br>USDT ERC20 0.170230055603016 | | | |
| 3.3.427035 | NICOLÒ BODINI | ADDRESS REDACTED | | | BTC 0.000000008847864162 | | | |
| 3.3.427036 | NICOLÒ BOI | ADDRESS REDACTED | | | CEL 5.92964803405102<br>CEL 1.06926023021804 | | | |
| 3.3.427037 | NICOLÒ BONINO | ADDRESS REDACTED | | | USDT ERC20 0.517658954315<br>ADA 0.075724568795184<br>BNB 0.000236099481712098<br>BTC 0.01504687502346555<br>LINK 0.002601536931825<br>USDC 0.042560238628555976<br>USDT ERC20 0.00040512554307436<br>XAUT 0.000039490842094232 | BTC 0.000486039104688913 | | |
| 3.3.427038 | NICOLÒ CANDITA | ADDRESS REDACTED | | | BTC 0.003594945598857291<br>CEL 3.99589141016244 | | | |
| 3.3.427039 | NICOLO CASAGRANDE | ADDRESS REDACTED | | | ADA 0.227403316410721<br>BTC 0.000029272673513339<br>DOT 0.043343935213175<br>ETH 0.00003858162434997<br>LUNC 0.00225568769824459<br>MATIC 0.195444846255935 | | | |
| 3.3.427040 | NICOLÒ CERATTO | ADDRESS REDACTED | | | BTC 0.000011912279002088 | | | |
| 3.3.427041 | NICOLÒ CICERO | ADDRESS REDACTED | | | USDC 0.000000015490267 | | | |
| 3.3.427042 | NICOLÒ CINELLI | ADDRESS REDACTED | | | USDC 0.7142119944073006 | | | |
| 3.3.427043 | NICOLÒ D'ARGENTO | ADDRESS REDACTED | | | CEL 158.685725013204 | | | |
| 3.3.427044 | NICOLÒ DE NICHILO | ADDRESS REDACTED | | | BTC 0.00245890207653861<br>CEL 0.029548420359217 | | | |
| 3.3.427045 | NICOLÒ DEL PRIORE | ADDRESS REDACTED | | | ETH 0.0150042765604162<br>ADA 210.219914285556<br>BTC 0.000026291243634345<br>DOT 1.566712204933997<br>ETH 0.00077422512816268<br>MATIC 62.0319435740495<br>USDT ERC20 0.373767560559761 | | | |
| 3.3.427046 | NICOLÒ D'ESTE | ADDRESS REDACTED | | | BTC 0.00000104231693006<br>USDT ERC20 0.714520104938441 | | | |
| 3.3.427047 | NICOLÒ DI TOMASO | ADDRESS REDACTED | | | BTC 0.0013177136878369<br>CEL 4.08262821506261 | | | |
| 3.3.427048 | NICOLÒ DONDI | ADDRESS REDACTED | | | ETH 3.3496611652458518<br>CEL 0.01711780571636277<br>ETH 0.000343587328235941 | | | |
| 3.3.427049 | NICOLÒ DOMNANTUONO | ADDRESS REDACTED | | | BTC 0.01145999837687693 | | | |
| 3.3.427050 | NICOLÒ DUGNANI | ADDRESS REDACTED | | | BTC 0.02301324098860547<br>CEL 33.4406724549072 | | | |
| 3.3.427051 | NICOLÒ FEDRIGO | ADDRESS REDACTED | | | BUSD 2224.74584477132<br>MCDAI 74.289788982831 | | | |
| 3.3.427052 | NICOLÒ FERLA | ADDRESS REDACTED | | | CEL 9.7328100028525<br>USDC 200.358597251162 | | | |
| 3.3.427053 | NICOLÒ FERRARI | ADDRESS REDACTED | | | CEL 0.37672921278844<br>MATIC 116.028346419736 | | | |
| 3.3.427054 | NICOLÒ FERRO | ADDRESS REDACTED | | | BTC 0.00000005957880929<br>CEL 0.03246657863679525<br>ETH 0.000000785956145314 | | | |
| 3.3.427055 | NICOLÒ GALANTE | ADDRESS REDACTED | | Yes | ADA 6.7741716705431<br>BTC 0.329631256812247<br>ETH 2.339363928628621<br>XLM 18.5233293828224 | ADA 14615.343033994<br>ETH 0.152891012779028 | | BTC 2.16183839685264 |
| 3.3.427056 | NICOLÒ GHIRARDI | ADDRESS REDACTED | | | BTC 0.0000000675620386<br>CEL 0.43080150109045<br>DOT 0.0466666305788095<br>EOS 0.00007729031556395<br>ETH 0.0008483705991521446<br>MATIC 2.25431355756414<br>XLM 1.30601328566588 | | | |
| 3.3.427057 | NICOLÒ GIANNUNZIO | ADDRESS REDACTED | | | BTC 0.00000720577503236<br>CEL 0.0892313021292415<br>ETH 0.0011423778869268 | | | |
| 3.3.427058 | NICOLÒ GILARDONI | ADDRESS REDACTED | | | ADA 302.76155140144<br>BTC 0.0159327879406248<br>DOT 3.6641571421064<br>ETH 0.731387482444097<br>MATIC 1032.53937958405 | | | |
| 3.3.427059 | NICOLO' GOBBO | ADDRESS REDACTED | | | BTC 0.0000004010326975633<br>USDC 0.0001690091745224<br>USDT ERC20 0.130705689654333 | | | |
| 3.3.427060 | NICOLÒ GORRERI | ADDRESS REDACTED | | | BTC 0.0000000127374279082<br>BUSD 0.0528047767439516<br>DASH 0.000905227338680965<br>USDC 0.0528542388650228 | | | |
| 3.3.427061 | NICOLÒ GOVERNATORI | ADDRESS REDACTED | | | CEL 357.186090985599<br>SNX 336.371848969975<br>USDC 5646.72963880099 | | | |
| 3.3.427062 | NICOLÒ GRANELLI | ADDRESS REDACTED | | | BTC 0.0011887016454588<br>CEL 0.0076931597602591 | | | |
| 3.3.427063 | NICOLÒ HAYAT | ADDRESS REDACTED | | | USDT ERC20 410.536353109087<br>BNB 7.404898012400175<br>BTC 0.00234377371449917<br>DOT 356.804226549794<br>ETH 8.0434292424542<br>LTC 93.4124228239395<br>MATIC 0.0124547067826362<br>XRP 1431.58402754415 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427064 | NICOLÓ LANUCARA | ADDRESS REDACTED | | | ADA 0.1147098850245<br>BTC 0.0000000014857915<br>CEL 1.1648421020014<br>ETH 0.0015195397490713<br>LUNC 0.0000002490575332114<br>SOL 0.0000000005587466361 | | | |
| 3.1.427065 | NICOLO LAZZARIN | ADDRESS REDACTED | | | BTC 1.172804093749E-06<br>LUNC 0.00289256840790795 | | | |
| 3.1.427066 | NICOLO LEGGERI | ADDRESS REDACTED | | | BTC 0.0000011740584096<br>ETH 0.00051083964286422<br>LUNC 15.4052103320367 | | | |
| 3.1.427067 | NICOLÓ LEGGERI | ADDRESS REDACTED | | | BTC 0.000000222557011544<br>DASH 0.000592283777902067<br>DOT 0.00958276559722195<br>ETH 0.00117671959439563<br>LINK 0.0133500960210127<br>UNI 0.0153300568235364<br>XRP 0.471937044410863<br>ZRX 0.875933970011806 | | | |
| 3.1.427068 | NICOLÓ LISSANDRON | ADDRESS REDACTED | | | BTC 9.63610608435619E-05<br>CEL 11.9705038107227 | | | |
| 3.1.427069 | NICOLÓ LODDO | ADDRESS REDACTED | | | BCH 0.00037945782026571<br>BTC 0.000575775781167153 | | | |
| 3.1.427070 | NICOLÒ LOVESIO | ADDRESS REDACTED | | | ADA 107.792389321946<br>BTC 0.00354096528750813<br>CEL 10.245325256615<br>USDT ERC20 238.427204<br>XLM 350.606158 | | | |
| 3.1.427071 | NICOLÒ LUCA PANAGIA | ADDRESS REDACTED | | | BTC 0.00137042567447255 | | | |
| 3.1.427072 | NICOLÓ MARAZZATO | ADDRESS REDACTED | | | BTC 0.0013195384146906<br>CEL 0.724403277297836<br>USDC 1155.47109508608 | | | |
| 3.1.427073 | NICOLÒ MARONATO | ADDRESS REDACTED | | | BAT 0.00276422852573248<br>BTC 1.64571458641995E-06<br>CEL 0.00060913569037859 | | | |
| 3.1.427074 | NICOLÒ MARTINO | ADDRESS REDACTED | | | BNB 0.00179898599276664<br>BTC 0.000000004841514454<br>CEL 0.01460968879053 | | | |
| 3.1.427075 | NICOLÓ MARZOLA | ADDRESS REDACTED | | | ETH 0.000156214853396133<br>KRP 0.0300480486217815 | | | |
| 3.1.427076 | NICOLÓ MASERIO | ADDRESS REDACTED | | | CEL 0.0707925490866305<br>COMP 0.00582936 | | | |
| 3.1.427077 | NICOLÒ MAZZOCCO | ADDRESS REDACTED | | | CEL 0.00102351100536085 | | | |
| 3.1.427078 | NICOLÒ MAZZUCATO | ADDRESS REDACTED | | | BTC 0.0000012600889965775<br>USDC 0.779276224239896 | | | |
| 3.1.427079 | NICOLÒ MELONI | ADDRESS REDACTED | | | BTC 0.000011928411147119 | | | |
| 3.1.427080 | NICOLÒ MESSURI | ADDRESS REDACTED | | | ADA 0.745351538456804<br>BNB 0.00006484717065326<br>BTC 0.000000006013074064<br>CEL 0.0185261052319104<br>ETH 0.000000019467724934<br>USDC 0.0187027178942207<br>USDT ERC20 0.00876897872252123 | | | |
| 3.1.427081 | NICOLÒ MOLINELLI | ADDRESS REDACTED | | | BTC 0.00106585296852925<br>CEL 1.00223258488672 | | | |
| 3.1.427082 | NICOLÒ NICOLIN | ADDRESS REDACTED | | | SNX 626.880268390726<br>BTC 0.00240712824224451<br>CEL 3.13216202119931<br>USDC 0.662284853378091 | | | |
| 3.1.427083 | NICOLÒ ODULIO | ADDRESS REDACTED | | | CEL 0.0165180987559179 | | | |
| 3.1.427084 | NICOLÒ ORRU | ADDRESS REDACTED | | | BTC 0.0000000012137184411<br>CEL 0.436595450025125 | | | |
| 3.1.427085 | NICOLÒ PAMPALONE | ADDRESS REDACTED | | | BTC 0.0172365546537448 | | | |
| 3.1.427086 | NICOLÒ PANTALEONI | ADDRESS REDACTED | | | BTC 0.000001391749146536<br>USDC 0.99326855661502B | | | |
| 3.1.427087 | NICOLÒ PARONUZZI | ADDRESS REDACTED | | | BTC 0.000010185350609554 | | | |
| 3.1.427088 | NICOLÒ PESALLACCIA | ADDRESS REDACTED | | | CEL 0.258027041987619 | | | |
| 3.1.427089 | NICOLÒ PESTILLO | ADDRESS REDACTED | | | BTC 0.000001439416992049 | | | |
| 3.1.427090 | NICOLÒ PIERINI | ADDRESS REDACTED | | | CEL 1.19195281586385 | | | |
| 3.1.427091 | NICOLÒ POGGI | ADDRESS REDACTED | | | BTC 0.02374709849297775<br>ETH 0.26993603314349<br>MCDAI 0.0399969979819991<br>USDC 2631.45990262108 | | | |
| 3.1.427092 | NICOLÒ POMI | ADDRESS REDACTED | | | BTC 0.0000000094832821B<br>CEL 39.8950170248221 | | | |
| 3.1.427093 | NICOLÒ PRANDO | ADDRESS REDACTED | | | BTC 0.0000005519419005556<br>CEL 0.0300164857065858<br>LINK 0.00241292212199148<br>USDC 0.356657072202522 | | | |
| 3.1.427094 | NICOLÒ REALE | ADDRESS REDACTED | | | ADA 0.163063576989506<br>BNB 0.000353332842972339<br>BTC 0.00000054308916757B | | | |
| 3.1.427095 | NICOLÒ ROBBI | ADDRESS REDACTED | | | BTC 8.85730084835999E-07<br>ETH 0.000465732330620454 | | | |
| 3.1.427096 | NICOLÒ ROBINO | ADDRESS REDACTED | | | BTC 0.00737941975737B4<br>ETH 0.113714667508642 | | | |
| 3.1.427097 | NICOLÒ ROTONDO | ADDRESS REDACTED | | | CEL 0.163907505169066 | | | |
| 3.1.427098 | NICOLÒ SERVADEI | ADDRESS REDACTED | | | BTC 0.0169154260973705 | | | |
| 3.1.427099 | NICOLO SGARRA | ADDRESS REDACTED | | | USDT ERC20 0.233251432672135<br>ADA 0.00798020808320225<br>BNB 0.000737526886660002<br>BTC 0.000000032164486458<br>DOT 0.00242796875959135 | | | |
| 3.1.427100 | NICOLÒ SOFIA | ADDRESS REDACTED | | | BTC 0.0000041499638502995 | | | |
| 3.1.427101 | NICOLÒ TAZZI | ADDRESS REDACTED | | | AVAX 7.61278838488513<br>BTC 0.00836378463780253<br>CEL 0.156199606152827<br>DOT 29.9643845680762<br>ETH 0.637072316304413<br>LUNC 7.65442598429854 | | | |
| 3.1.427102 | NICOLÒ TESI | ADDRESS REDACTED | | | USDT ERC20 0.37906347793567B<br>BTC 0.00000012198501285<br>BUSD 0.247929010448243<br>CEL 0.00074663057524289<br>USDC 0.0107126252355B8 | | | |
| 3.1.427103 | NICOLÒ TESI | ADDRESS REDACTED | | | USDC 0.149851930325967 | | | |
| 3.1.427104 | NICOLÒ TESI | ADDRESS REDACTED | | | BTC 3.81098042999999E-09<br>BUSD 0.128363247213254<br>CEL 0.800691383200009<br>USDC 0.0129256582918957<br>USDT ERC20 0.00678266162718056 | | | |
| 3.1.427105 | NICOLÒ TORRISI | ADDRESS REDACTED | | | BTC 0.00062019083950181B<br>CEL 0.923853074B2366 | | | |
| 3.1.427106 | NICOLÒ TUPPO ROTUNNO | ADDRESS REDACTED | | | AAVE 1.02455925818857<br>BTC 0.0182630975682403<br>CEL 0.186368990055588<br>USDC 0.000007386400936069 | | | |
| 3.1.427107 | NICOLÒ VOGEL | ADDRESS REDACTED | | | CEL 546.861050978746<br>USDC 15212.36 | | | |
| 3.1.427108 | NICOLÒ ZANETTI | ADDRESS REDACTED | | | BTC 0.00000001963842667T | | | |
| 3.1.427109 | NICOLÒ ZOIA | ADDRESS REDACTED | | | ADA 0.000000511461884032<br>BTC 0.0121484720599786<br>CEL 46.1127495162152<br>ETH 0.226721169905158<br>MATIC 221.706262926293 | | | |
| 3.1.427110 | NICOLÒ ZOLI | ADDRESS REDACTED | | | BTC 0.000000004501069344<br>CEL 0.287623780833314<br>USDC 0.369628083590864 | | | |
| 3.1.427111 | NICOLO' TESI | ADDRESS REDACTED | | | BTC 1.42618853099999E-09<br>CEL 0.00100525239019967 | | | |
| 3.1.427112 | NICOLO' VITALE | ADDRESS REDACTED | | | BTC 0.00217617802630883<br>MATIC 5.29766575871573 | | | |
| 3.1.427113 | NICOLSON MAIREMBAM | ADDRESS REDACTED | | | ADA 0.00951962934035103<br>BTC 0.000000260077843247<br>CEL 0.0000046033444333573 | | | |
| 3.1.427114 | NICOLUS CHONG | ADDRESS REDACTED | | | BTC 0.00093068054047459<br>CEL 4.91527019050002<br>XLM 588.3943361 | | | |
| 3.1.427115 | NICOO COPERTINO | ADDRESS REDACTED | | | CEL 0.11340784226106B<br>MCDAI 0.0026970193481221 | | | |
| 3.1.427116 | NICOS EROTOKRITOU | ADDRESS REDACTED | | | BAT 233.260125145933<br>BTC 0.000000654462503148<br>CEL 0.390932166878059<br>LTC 0.00296705287064558 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427117 | NICOS FANKHAUSER | ADDRESS REDACTED | | | BTC 0.00000030798266706<br>CEL 0.00102080708503837 | | | |
| 3.1.427118 | NICOT RONAN | ADDRESS REDACTED | | | BTC 0.0234751594b3749<br>CEL 21.167262186b832 | | | |
| 3.1.427119 | NICOY THOMPSON | ADDRESS REDACTED | | | ADA 8.99043983b9781<br>BTC 5.006059907757996-06<br>LTC 0.00664931445644584<br>MANA 0.01879194370b1<br>MATIC 0.71569467830b669<br>USDC 0.99640408136156b6<br>XLM 0.01850918530758b96 | ADA 0.00000098069209615b8<br>LTC 14.260942474109<br>MANA 0.01283021036682b4<br>USDC 0.016<br>XLM 0.01 | | |
| 3.1.427120 | NICTARIOS C MOTTER | ADDRESS REDACTED | | | ADA 133.84100713887<br>AVAX 5.37007417828b52<br>BTC 0.00390388384639708<br>DOT 40.736222665b3731<br>ETH 0.37107976352306b2<br>MANA 50.070781478123b4<br>MATIC 306.719930382b687<br>SOL 5.495954081204b62 | DOT 2.7891111264b4 | | |
| 3.1.427121 | NICTE CAMARILLO CEBALLOS | ADDRESS REDACTED | | | BTC 0.0011515b4553448b87<br>LTC 0.00680532090484094 | | | |
| 3.1.427122 | NICU BOSCA | ADDRESS REDACTED | | | BUSD 192.100909199842<br>CEL 1017.65365669b81 | | | |
| 3.1.427123 | NICU DVORNIC | ADDRESS REDACTED | | | BTC 0.00098214242023913b4<br>CEL 1.910849293282b2 | | | |
| 3.1.427124 | NICU TANASE | ADDRESS REDACTED | | | MATIC 741.174950834691 | | | |
| 3.1.427125 | NICUSOR MAFTEI | ADDRESS REDACTED | | | AAVE 0.0005935125126b8633<br>BTC 0.0000008891000516b12<br>CEL 0.12449022616b5347<br>ETH 0.0000004529046043b43<br>LINK 0.01850867506004b123<br>SGB 166.874084651b1<br>SNX 0.001307104487601b47<br>UNI 0.0000019915814229b73<br>XLM 0.467671018405044b4<br>XRP 0.00000052751317979b2 | | | |
| 3.1.427126 | NICUSOR PREFAC | ADDRESS REDACTED | | | BTC 0.107623923198b52<br>CEL 0.512519677774348b8<br>ETH 0.379671520174695b5<br>USDC 7.35701025139339b9 | | | |
| 3.1.427127 | NICUSOR-MARIAN HROM | ADDRESS REDACTED | | | ADA 57.205819934433b6<br>BTC 0.0247162752011633<br>ETH 0.05160289469630b18 | | | |
| 3.1.427128 | NIDA NIL TUFAN | ADDRESS REDACTED | | | ETH 2.195199660189996b-07 | | | |
| 3.1.427129 | NIDA POWER | ADDRESS REDACTED | | | ADA 0.127200206861b091<br>BTC 1.445045832974996b-06<br>CEL 3.7555466477b6038<br>MATIC 0.050863476165331b6<br>XLM 0.7542973<br>XRP 0.136259833697964 | | | |
| 3.1.427130 | NIDA SAJJADI EMAMI | ADDRESS REDACTED | | | BTC 0.0000110436916606b29<br>CEL 0.148818818878186 | | | |
| 3.1.427131 | NIDA ZUKAUSKAITE | ADDRESS REDACTED | | | CEL 0.001875152299067b76 | | | |
| 3.1.427132 | NIDAAL ASKAR | ADDRESS REDACTED | | | ETH 0.00113125267429906 | | | |
| 3.1.427133 | NIDAL DARWICHE IBRAHIM | ADDRESS REDACTED | | | BTC 0.003458115750133b58<br>BUSD 15000.435964142b6<br>CEL 11153.241463240b2<br>USDC 0.00000048038724b6741<br>USDT ERC20 0.00000018362733b0862 | | | |
| 3.1.427134 | NIDAL MAHMOUN | ADDRESS REDACTED | | | BTC 0.0000003238858819b39<br>ETH 0.0000002334950b68303 | | | |
| 3.1.427135 | NIDAL MUSTAFA KANAAN | ADDRESS REDACTED | | | AAVE 20.534944470649b3<br>ADA 0.00637122542729b7954<br>AVAX 105.99889428b6785<br>BTC 0.1070145311904b15<br>DASH 3.771182284b36743<br>EOS 215.283086b08765<br>ETH 9.40762461595158b7<br>LTC 4.1324388400286b<br>MATIC 2242.360367632b23<br>USDC 212.993729512631 | | | |
| 3.1.427136 | NIDALIZ GONZALEZ | ADDRESS REDACTED | | | ADA 258.01293190214b2<br>BTC 0.01579817530810b2<br>COMP 0.119276798104127<br>EOS 8.2471407396002<br>ETH 2.62975969752722<br>LTC 0.00215777402199422<br>MATIC 17.30562278b2829<br>USDC 944.948693537558b | | | |
| 3.1.427137 | NIDEL GRAVINA | ADDRESS REDACTED | | | USDC 1.180638274664b38 | | | |
| 3.1.427138 | NIDHAL BEN SAID | ADDRESS REDACTED | | | CEL 0.069965364486b066 | | | |
| 3.1.427139 | NIDHAL HAMDI | ADDRESS REDACTED | | | CEL 2.141067167b7099<br>ETH 0.00625480396736b376<br>LTC 8.06096188142188<br>MKDAI 40<br>XLM 100.893079 | | | |
| 3.1.427140 | NIDHEESH SHETTY | ADDRESS REDACTED | | | BTC 0.00003319048663b7795 | | | |
| 3.1.427141 | NIDHI GAUTAM | ADDRESS REDACTED | | | ADA 366.064845035742 | | | |
| 3.1.427142 | NIDHI JAIN | ADDRESS REDACTED | | | BTC 0.00130087233498b206<br>ETH 0.00102014769727b984<br>USDT ERC20 223.733191138932<br>XRP 261 | | | |
| 3.1.427143 | NIDHI KRISHNAGARWAL | ADDRESS REDACTED | | | ETH 0.00160196215052b901 | | | |
| 3.1.427144 | NIDHI MATONDKAR | ADDRESS REDACTED | | | BTC 0.000844639687081b972<br>EOS 0.01118215728021b97 | | | |
| 3.1.427145 | NIDHI NAGORI | ADDRESS REDACTED | | | USDT ERC20 409.202207052b99 | | | |
| 3.1.427146 | NIDHI PADIVAL | ADDRESS REDACTED | | | BTC 0.0000012320530775b29 | | | |
| 3.1.427147 | NIDHI PANCHAL | ADDRESS REDACTED | | | ETH 0.00011679763195418b<br>BTC 1.149906346b5134 | | | |
| 3.1.427148 | NIDHI YADAV | ADDRESS REDACTED | | | ETH 23.929012312811b4<br>ADA 0.277336316212462<br>BTC 0.00000217102872190b1<br>LTC 0.00231344608549633<br>USDT ERC20 0.439139867421305 | | | |
| 3.1.427149 | NIDHIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000009106538194b84<br>CEL 468.863195123b8<br>ETH 0.0121238087196156 | | BTC 0.01249771897873b38<br>ETH 11.675373942403b3 | |
| 3.1.427150 | NIDHIN DIVAKARAN PILLAI | ADDRESS REDACTED | | | BTC 0.0074919b6477768b15<br>ETH 0.110037791472299 | BTC 0.1 | | |
| 3.1.427151 | NIDHIN GEORGE | ADDRESS REDACTED | | | USDC 224.573058151086 | | | |
| 3.1.427152 | NIDHIN JOHN | ADDRESS REDACTED | | | BTC 0.000030161550878399<br>ETH 0.00074995148698729 | | | |
| 3.1.427153 | NIDIA ARRIETA | ADDRESS REDACTED | | | BTC 0.000816751575703925<br>USDC 426.276409527419 | | | |
| 3.1.427154 | NIDIA CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.064165142898454<br>CEL 0.43055476582032b8<br>ETH 0.01196863 | | | |
| 3.1.427155 | NIDIA GIO | ADDRESS REDACTED | | | BTC 0.01888755121635b31<br>CEL 0.0537085487162854<br>MCDAI 31.860938759367b2<br>XRP 45.794023785363b3 | | | |
| 3.1.427156 | NIDIA LEIVA | ADDRESS REDACTED | | | ADA 1031.0948274120b6<br>BTC 0.566571413596954<br>ETH 7.7458802744757b7<br>MANA 151.800897914936<br>MATIC 410.059752940735<br>SNX 9.91961997374351<br>SOL 9.065934298587b22 | | | |
| 3.1.427157 | NIDIA NEVES DA SILVA | ADDRESS REDACTED | | | BTC 0.001880549663010b528<br>CEL 153.63037454289b4<br>MCDAI 61.7281855123450b7 | | | |
| 3.1.427158 | NIDIA QUINTANA | ADDRESS REDACTED | | | USDC 398.731818554111b | | | |
| 3.1.427159 | NIDIA TERESA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000865386351214306 | | | |
| 3.1.427160 | NIDOY NANCYS | ADDRESS REDACTED | | | AAVE 0.001898118924b2528<br>AVAX 0.000412225437726b451<br>CEL 0.0207358260480b929<br>DOT 0.0000000000001714<br>SOL 0.00144945008541b568<br>USDC 0.00000056677688b0571<br>USDT ERC20 0.199455577822992b4 | | | |
| 3.1.427161 | NIDRA PRADHAN | ADDRESS REDACTED | | | BTC 0.00000006355902357b9<br>USDT ERC20 0.34936538457b8149 | | | |
| 3.1.427162 | NIEK DE LEEUW | ADDRESS REDACTED | | | BTC 0.00130017460739685<br>CEL 0.685438484259546 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427163 | NIEK DE MUNCK MORTIER | ADDRESS REDACTED | | | CEL 0.9167331602381737 | | | |
| 3.1.427164 | NIEK EVERAARS | ADDRESS REDACTED | | | ADA 0.001328327311142251 | | | |
| | | | | | BTC 0.2453895200167 | | | |
| | | | | | CEL 24.139533561442 | | | |
| | | | | | DOT 0.08857667794011826 | | | |
| | | | | | ETH 0.00265391295575427 | | | |
| | | | | | SOL 0.00000771059793577 | | | |
| 3.1.427165 | NIEK HEINEN | ADDRESS REDACTED | | | BTC 0.0012266928361383 | | | |
| | | | | | CEL 2.745184508829 | | | |
| | | | | | SUSHI 37.3827321769385 | | | |
| | | | | | USDC 0.0080920756753216 | | | |
| 3.1.427166 | NIEK KALE | ADDRESS REDACTED | | | AVAX 23.69506936 | | | |
| | | | | | BTC 0.00139149205515 | | | |
| | | | | | CEL 61.950133738517 | | | |
| | | | | | USDT ERC20 1155.0760068492 | | | |
| 3.1.427167 | NIEK KREEFT | ADDRESS REDACTED | | | BNB 4.027418814376704 | | | |
| | | | | | BTC 0.0525128573006274 | | | |
| 3.1.427168 | NIEK LINDEN | ADDRESS REDACTED | | | BTC 0.00000295526102801 | | | |
| 3.1.427169 | NIEK MINTEN | ADDRESS REDACTED | | | USDC 2.5825726611438 | | | |
| 3.1.427170 | NIEK PUNTE | ADDRESS REDACTED | | | BTC 0.00005538287139000 | | | |
| | | | | | DASH 0.00143440310533947 | | | |
| | | | | | ADA 0.000000022388547112 | | | |
| | | | | | BNB 0.000000007830067676 | | | |
| | | | | | BTC 0.000257951279967478 | | | |
| | | | | | CEL 1.9953084194224 | | | |
| | | | | | DOT 0.15488938203151 | | | |
| | | | | | ETH 0.00169679658259461 | | | |
| | | | | | USDC 0.000000959763564371 | | | |
| 3.1.427171 | NIEK SJAARDEMA | ADDRESS REDACTED | | | BTC 0.0016386026461216 | | | |
| | | | | | CEL 2649.34907635774 | | | |
| | | | | | LINK 0.006554 | | | |
| | | | | | MCDAI 42.137734918954 | | | |
| | | | | | USDC 0.00644121905667952 | | | |
| | | | | | USDT ERC20 0.000000081204925564 | | | |
| | | | | | XRP 0.000000854782036679 | | | |
| 3.1.427172 | NIEK STEENBERGEN | ADDRESS REDACTED | | | ADA 0.0074394978436559 | | | |
| | | | | | BTC 0.0000008311351235025 | | | |
| | | | | | CEL 0.0118381390605513 | | | |
| | | | | | DOT 0.00040887 | | | |
| | | | | | USDT ERC20 0.466642 | | | |
| 3.1.427173 | NIEK STOEVENBELT | ADDRESS REDACTED | | | BTC 0.0000000548616673 | | | |
| | | | | | CEL 0.02062769425373 | | | |
| 3.1.427174 | NIEK STOFBERGEN | ADDRESS REDACTED | | | ADA 0.2138115691153418 | | | |
| | | | | | BTC 0.0000089060808816575 | | | |
| | | | | | USDC 0.00875927548993599 | | | |
| | | | | | XRP 0.5562133021631751 | | | |
| 3.1.427175 | NIEK TER STEEGE | ADDRESS REDACTED | | | BTC 0.0000188033417072 | | | |
| 3.1.427176 | NIEK VAN DE ZANDE | ADDRESS REDACTED | | | LTC 0.00115309679290022 | | | |
| | | | | | ADA 3094.067197061978 | | | |
| | | | | | BTC 0.0011581778317076 | | | |
| 3.1.427177 | NIEK VAN DEN BOGERT | ADDRESS REDACTED | | | BNB 0.00599749060505139 | | | |
| | | | | | BTC 0.000000015265214248 | | | |
| | | | | | BUSD 0.0110766577990577 | | | |
| | | | | | CEL 0.00709746187693405 | | | |
| | | | | | DOT 0.000288194866270761 | | | |
| | | | | | ETH 3.120477430397996-06 | | | |
| | | | | | USDC 0.005 | | | |
| 3.1.427178 | NIEK VAN DEN DOEL | ADDRESS REDACTED | | | BTC 0.0000471284961412133 | | | |
| | | | | | ETH 0.000018543082103369 | | | |
| | | | | | USDC 0.3000902391213984 | | | |
| | | | | | UST 573.00441287850 | | | |
| 3.1.427179 | NIEK VAN EETEN | ADDRESS REDACTED | | | ETH 0.00006405987962634 | | | |
| 3.1.427180 | NIEK VEENSTRA | ADDRESS REDACTED | | | BTC 0.00205936289832124 | | | |
| | | | | | CEL 2.4274896884432 | | | |
| | | | | | EOS 2.6913 | | | |
| | | | | | LTC 2.01635966 | | | |
| | | | | | XLM 146.2044075 | | | |
| 3.1.427181 | NIEK VERKOELEN | ADDRESS REDACTED | | | ADA 0.1235878060058524 | | | |
| | | | | | BTC 0.00009230126324974 | | | |
| | | | | | CEL 0.21361970773935352 | | | |
| | | | | | XRP 0.9568133616061351 | | | |
| 3.1.427182 | NIEK VERSTEEGE | ADDRESS REDACTED | | | CEL 0.0037088338227687511 | | | |
| | | | | | ETH 0.0000051144154405547 | | | |
| | | | | | MATIC 0.0416203702513308 | | | |
| | | | | | MCDAI 30.624745793827 | | | |
| 3.1.427183 | NIEK VONK | ADDRESS REDACTED | | Yes | ADA 0.156207141955038 | | | BTC 0.102038211331084 |
| | | | | | BAT 0.73066266304548 | | | |
| | | | | | BTC 0.02870760711491578 | | | |
| | | | | | ETH 1.010632697665886 | | | |
| | | | | | LINK 201.07356575128 | | | |
| | | | | | USDC 3.396628161773 | | | |
| 3.1.427184 | NIEKO BORELA | ADDRESS REDACTED | | | BTC 0.000001841607020819 | | | |
| | | | | | CEL 1.3420581487125 | | | |
| | | | | | EOS 0.014483095179917 | | | |
| | | | | | MCDAI 74.332350790079 | | | |
| 3.1.427185 | NIEKY ROKE | ADDRESS REDACTED | | | ADA 3772.68289704112 | | | |
| | | | | | BTC 0.4033624928663009 | | | |
| | | | | | ETH 4.63342427834824 | | | |
| 3.1.427186 | NIEL AGNEESSENS | ADDRESS REDACTED | | | BTC 0.002504793863739957 | | | |
| | | | | | CEL 3.14190968203B | | | |
| | | | | | ETH 0.000318519630904141 | | | |
| | | | | | SNX 801.323989905276 | | | |
| | | | | | XLM 23.0977156098612 | | | |
| | | | | | XRP 0.000000442140624233B | | | |
| 3.1.427187 | NIEL COMIA | ADDRESS REDACTED | | | MCDAI 0.049420392920002 | | | |
| | | | | | USDT ERC20 0.215472426346014 | | | |
| 3.1.427188 | NIEL ESPINA | ADDRESS REDACTED | | | BTC 0.000000004437274417 | | | |
| | | | | | CEL 1.654087692422451 | | | |
| | | | | | ETH 0.0086972261257305 | | | |
| 3.1.427189 | NIEL KEMP | ADDRESS REDACTED | | | UNI 1 | | | |
| | | | | | BTC 0.000000084618057301 | | | |
| | | | | | CEL 34.7472773788691 | | | |
| | | | | | ETH 0.64999572288902 | | | |
| 3.1.427190 | NIEL KHANGEL REYES | ADDRESS REDACTED | | | BTC 0.000000009399302141 | | | |
| | | | | | CEL 19.6938332951877 | | | |
| 3.1.427191 | NIEL SANICO | ADDRESS REDACTED | | | USDC 111.43050454556 | | | |
| 3.1.427192 | NIEL STATHAM | ADDRESS REDACTED | | | BTC 0.0000000000952422 | | | |
| 3.1.427193 | NIEL VAN ESSCHE | ADDRESS REDACTED | | | CEL 0.1909648081175447 | | | |
| | | | | | BTC 1.197723663082996-06 | | | |
| | | | | | USDT ERC20 0.667660083811235 | | | |
| 3.1.427194 | NIELLO PAQUET | ADDRESS REDACTED | | | BTC 0.004205104260273B4 | | | |
| 3.1.427195 | NIELS ALBERTUS COMNELIS KLOMP | ADDRESS REDACTED | | | ETH 0.05936769127820211 | | | |
| | | | | | CEL 0.294158086463247 | | | |
| | | | | | ETH 0.18952753956510B | | | |
| | | | | | USDT ERC20 5.334350363401136 | | | |
| | | | | | XLM 586.5946687 | | | |
| 3.1.427196 | NIELS ANDERSEN | ADDRESS REDACTED | | | BTC 0.12193629206S | | | |
| | | | | | ETH 0.001449820511101829 | | | |
| | | | | | LINK 0.01934843785571233 | | | |
| | | | | | MATIC 0.74432703230959 | | | |
| | | | | | SOL 13.233606086272 | | | |
| 3.1.427197 | NIELS ANTON JORGENSEN | ADDRESS REDACTED | | | BTC 0.129013915521914 | | | |
| 3.1.427198 | NIELS ANTONIS | ADDRESS REDACTED | | | CEL 0.49421845069223B | | | |
| | | | | | CEL 3.95854150088501 | | | |
| | | | | | DOT 0.21080908972986I | | | |
| | | | | | MATIC 4688.19975837974 | | | |
| 3.1.427199 | NIELS APELDOORN | ADDRESS REDACTED | | | BTC 0.00244260511131304I8 | | | |
| | | | | | ETH 2.05744871745298 | | | |
| | | | | | MATIC 1499.13053557882 | | | |
| 3.1.427200 | NIELS ASMUSSEN | ADDRESS REDACTED | | | BTC 3.2053000776549I9E-06 | | | |
| | | | | | ETH 0.0000398020218395I69 | | | |
| | | | | | USDC 0.001797165341764423 | | | |
| 3.1.427201 | NIELS BAAN | ADDRESS REDACTED | | | BTC 0.00081196388945813 | | | |
| | | | | | CEL 29.42529310509I3 | | | |
| | | | | | DOT 18.96067163554I1 | | | |
| | | | | | ETH 0.23645 | | | |
| | | | | | LINK 8.786 | | | |
| 3.1.427202 | NIELS BAAXER | ADDRESS REDACTED | | | BTC 0.0000008511513459723 | | | |
| 3.1.427203 | NIELS BAL | ADDRESS REDACTED | | | BTC 0.02224634304634S7 | | | |
| 3.1.427204 | NIELS BANG PETERSEN | ADDRESS REDACTED | | | BTC 0.0005814191430193232 | | | |
| | | | | | CEL 13.9901956176983 | | | |
| | | | | | MATIC 279.3551140068 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427205 | NIELS BEEKES | ADDRESS REDACTED | | | BTC 8.3296469770699956 67<br>CEL 0.10069365563637 8<br>LTC 0.00003270590914360 6 | | | |
| 3.1.427206 | NIELS BEHRENS | ADDRESS REDACTED | | | BNB 0.00566718230514915<br>BTC 0.00339605452203 51<br>DOT 142.37066362448 7<br>USDT ERC20 0.700601030479 28 | | | |
| 3.1.427207 | NIELS BELTER | ADDRESS REDACTED | | | CEL 20.382385306217 | | | |
| 3.1.427208 | NIELS BILLIAUW | ADDRESS REDACTED | | | CEL 95.711532403705 1<br>MATIC 510<br>MCDAI 30<br>XRP 890.8 | | | |
| 3.1.427209 | NIELS BOCHOVEN | ADDRESS REDACTED | | | AAVE 2.02965313645203<br>BTC 0.00114105647310927<br>CEL 6.43502667747394 | | | |
| 3.1.427210 | NIELS BOERSMA | ADDRESS REDACTED | | | ADA 0.05691502384435 18<br>BNB 11.2219075291506<br>BTC 0.00239970543688256<br>CEL 28.7098439134612<br>DOT 4.76498280127 72<br>KNC 0.039<br>MATIC 0.00097<br>PAXG 0.0589881794311008<br>UNI 0.0086156315<br>USDC 816.423489119 48<br>XTZ 0.003031 | | | |
| 3.1.427211 | NIELS BOESKOV | ADDRESS REDACTED | | | BTC 0.00072299450214502 2<br>CEL 1.32275509222628<br>ETH 0.0000005 | | | |
| 3.1.427212 | NIELS BØGH REIMANN | ADDRESS REDACTED | | | BTC 0.0006001497250924 75<br>CEL 95.09861703271 26 | | | |
| 3.1.427213 | NIELS BORGHOLM NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000923877378722<br>BUSD 10000<br>CEL 8865.77662945475<br>USDC 0.002975 | | | |
| 3.1.427214 | NIELS BOS | ADDRESS REDACTED | | | BTC 1.00913592581636<br>CEL 442.43143306764<br>DOT 0.00671305096 2715<br>ETH 56.82788278260 22<br>XRP 2.47283868826089 | | | |
| 3.1.427215 | NIELS BOS | ADDRESS REDACTED | | | ADA 5034.29204676504<br>BTC 0.28193438092625 5<br>CEL 0.194740113014473<br>DOT 31.7001194293341<br>ETH 7.3269941995 1388<br>USDT ERC20 257.326697645644 | | | |
| 3.1.427216 | NIELS BREUKELAAR | ADDRESS REDACTED | | | BTC 0.00000179323395422<br>ETH 0.523218751103414<br>MATIC 432.531375228099 | | | |
| 3.1.427217 | NIELS BROEKHALS | ADDRESS REDACTED | | | USDC 0.00098595238403 5754 | | | |
| 3.1.427218 | NIELS BROEZE | ADDRESS REDACTED | | | BTC 0.0000026134338 42903<br>USDC 5288.78995480899<br>USDT ERC20 1.44242621952431 | | | |
| 3.1.427219 | NIELS BROUWER | ADDRESS REDACTED | | | XRP 6379.661204310 23 | | | |
| 3.1.427220 | NIELS BRUGEMANN | ADDRESS REDACTED | | | ETH 0.00276059126365245 | | | |
| 3.1.427221 | NIELS BRUIN | ADDRESS REDACTED | | | BTC 0.0177604415753756<br>ETH 4.73558987848775<br>MATIC 0.440739286947958<br>XRP 2575.88813696554 | | | |
| 3.1.427222 | NIELS CASTERMANS | ADDRESS REDACTED | | | AAVE 0.0041367089717 2088<br>BTC 0.00000012269488 6203<br>ETH 0.00275239987094721<br>LINK 0.04983782450965 32<br>MCDAI 0.10844904988 4897<br>PAXG 0.0017754877618 6129<br>SNX 0.20283855656 739<br>USDC 1.50329360839 759<br>USDT ERC20 0.3697250450895612 | | | |
| 3.1.427223 | NIELS CHRISTENSEN | ADDRESS REDACTED | | | CEL 18.457921366612 5<br>DOT 7.31973065 | | | |
| 3.1.427224 | NIELS CHRISTOPHER HUMMEL | ADDRESS REDACTED | | | BTC 0.02042825003516 23 | | | |
| 3.1.427225 | NIELS CLASEN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.427226 | NIELS CORNELISSENS | ADDRESS REDACTED | | | ADA 288.651063769 65<br>USDT ERC20 82.1345084665972 | | | |
| 3.1.427227 | NIELS DE ANGST | ADDRESS REDACTED | | | ADA 425.876629<br>CEL 20.899622341012<br>COMP 0.76177308<br>MATIC 117.69717<br>UNI 29.32598387<br>ZRX 1079.729997 | | | |
| 3.1.427228 | NIELS DE BEST | ADDRESS REDACTED | | | BTC 0.0229583575178 69<br>CEL 210.911942944109<br>DOT 147.577346964998<br>ETH 2.31302226708259 | | | |
| 3.1.427229 | NIELS DE PANDELAERE | ADDRESS REDACTED | | | CEL 0.00485694089027776 | | | |
| 3.1.427230 | NIELS DE RUITER | ADDRESS REDACTED | | | BTC 0.00510516590709215<br>CEL 499.121118914643<br>USDC 0.00474035749284398<br>USDT ERC20 2900.008152 | | | |
| 3.1.427231 | NIELS DE STOOP | ADDRESS REDACTED | | | CEL 94.3770776524716 | | | |
| 3.1.427232 | NIELS DERKSEN | ADDRESS REDACTED | | | USDC 69.7963392646141 | | | |
| 3.1.427233 | NIELS DIJK | ADDRESS REDACTED | | | BTC 0.0000020763537891 35<br>CEL 1.34770310143001<br>ETH 0.000007975419752763<br>LTC 0.00085420253593604 5<br>SGB 0.278708608194964<br>USDT ERC20 0.503973014162482<br>XRP 1.85457770623269 | | | |
| 3.1.427234 | NIELS DITTMANN | ADDRESS REDACTED | | | BAT 0.212966430440598<br>CEL 49.2543526799827<br>ETH 0.00237335039041244 | | | |
| 3.1.427235 | NIELS DORSMAN | ADDRESS REDACTED | | | ADA 446.518010831403<br>BNB 1.92337591035876<br>BTC 0.00862028549267102<br>CEL 2790.29768181561<br>DOT 52.4927809496496<br>ETH 0.297348210734005<br>MATIC 1921.17905411106<br>SNX 111.644175830337<br>SOL 3.35360769230769<br>USDC 0.005<br>USDT ERC20 330.79375J | | | |
| 3.1.427236 | NIELS DUBBELDAM | ADDRESS REDACTED | | | BTC 0.00845957702960104<br>CEL 3.32748547637406<br>DOT 16.6170677817716<br>USDT ERC20 36.5361 | | | |
| 3.1.427237 | NIELS DURWAEL | ADDRESS REDACTED | | | CEL 0.471093050149185 | | | |
| 3.1.427238 | NIELS ENGELMAN | ADDRESS REDACTED | | | BTC 0.28312683696915 9<br>USDC 22.396358172605 4 | | | |
| 3.1.427239 | NIELS ERIKSEN | ADDRESS REDACTED | | | BCH 0.00165485167878424<br>BTC 0.000009383108436774<br>LTC 0.00292787908387411<br>MATIC 0.000958474209584056 | | | |
| 3.1.427240 | NIELS FABER | ADDRESS REDACTED | | | ADA 0.17222127595 6779<br>BTC 0.00000200769338 6139<br>CEL 0.216530494076039<br>ETH 0.000888437604231986<br>MATIC 1.65470468330249<br>USDC 2.77852717615621<br>USDT ERC20 1.61950632520094<br>XRP 0.534726270295969 | | | |
| 3.1.427241 | NIELS GARRETSEN | ADDRESS REDACTED | | | BTC 1.00012609439795<br>CEL 319.796343399156<br>ETH 4.992 | | | |
| 3.1.427242 | NIELS GODSCHALK | ADDRESS REDACTED | | | ADA 0.0466333279129116<br>BTC 1.02263453959199E-06<br>ETH 0.00115561795030595 | | | |
| 3.1.427243 | NIELS GOEDHART | ADDRESS REDACTED | | | BTC 0.00434922271897187<br>DOT 0.00002125102410 6875 | | | |
| 3.1.427244 | NIELS GOOSSENS | ADDRESS REDACTED | | | CEL 21.888422154012 8<br>DOT 0.0136564253834 13 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 220 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427245 | NIELS GRAAF | ADDRESS REDACTED | | | BTC 7.91553494230299E-06<br>LTC 0.27551548233102<br>XRP 35.0773468809759 | | | |
| 3.1.427246 | NIELS GROENENDIJK | ADDRESS REDACTED | | | CEL 29.2846218297325<br>USDC 0.001752 | | | |
| 3.1.427247 | NIELS GROTERS | ADDRESS REDACTED | | | BTC 0.00000855541501325 | | | |
| 3.1.427248 | NIELS HELMERS | ADDRESS REDACTED | | | ADA 0.00000094083443021<br>BNB 0.00000000854381628<br>BTC 1.29109663487599E-06<br>CEL 0.18427587867088<br>ETH 0.00023483908660473 | | | |
| 3.1.427249 | NIELS HOFSTEENGE | ADDRESS REDACTED | | | ADA 0.58863620600536<br>BNB 0.019797363051323<br>BTC 0.00083117094986955<br>DOT 0.0323928106404339<br>LUNC 0.014183442598063<br>USDC 5.83002067446806 | | | |
| 3.1.427250 | NIELS HULSTER | ADDRESS REDACTED | | | BTC 0.0001911158862108<br>CEL 1009.39975561179<br>LUNC 7.05973243160968<br>USDC 4589.58642868647 | | | |
| 3.1.427251 | NIELS HVID | ADDRESS REDACTED | | | BTC 0.00013240132782895 | | | |
| 3.1.427252 | NIELS HYGUM NIELSEN | ADDRESS REDACTED | | | CEL 0.15876101349421<br>BTC 0.00089983540529 | | | |
| 3.1.427253 | NIELS UNTEMA | ADDRESS REDACTED | | | CEL 332.967032740664<br>BTC 0.00001363950034991 | | | |
| 3.1.427254 | NIELS INGELBRECHT | ADDRESS REDACTED | | | ETH 0.00060843978887457<br>BTC 0.00000000937915453 | | | |
| 3.1.427255 | NIELS IVOR JONKMAN | ADDRESS REDACTED | | Yes | CEL 0.21619532595328<br>BTC 0.66718914584341<br>CEL 25584.713674731<br>DOGE 194947.880131897<br>ETH 18.1091359252051<br>PAXG 2.15828698851262<br>SNX 1674.99847199639<br>USDC 135.982 | | | BTC 3.69301670243946<br>ETH 35.9350181840678 |
| 3.1.427256 | NIELS JACK ARTHUR HUBERT | ADDRESS REDACTED | | | BTC 0.00006307556860894<br>CEL 0.13873049016241 | | | |
| 3.1.427257 | NIELS JANS | ADDRESS REDACTED | | | BTC 0.42214829925315<br>CEL 5883.08118722554<br>ETH 10.457234619922<br>LINK 199.71551<br>MATIC 13181.6 | | | |
| 3.1.427258 | NIELS JANSEN | ADDRESS REDACTED | | | BTC 0.01226651847329598<br>USDC 269.154061806308 | | | |
| 3.1.427259 | NIELS JANSEN | ADDRESS REDACTED | | | CEL 32.88989087617676<br>DOT 100.012521 | | | |
| 3.1.427260 | NIELS JANSEN | ADDRESS REDACTED | | | BTC 0.39493410640236<br>ETH 0.00505106052266311<br>LINK 3097.14131047936 | | | |
| 3.1.427261 | NIELS JANSSEN | ADDRESS REDACTED | | | USDT ERC20 59.8774287117283<br>CEL 13.27211871873158<br>MCDAI 40<br>USDC 95.715 | | | |
| 3.1.427262 | NIELS JEPPESEN | ADDRESS REDACTED | | | USDT ERC20 962.640842<br>AAVE 4.9780197017786<br>BAT 2114.30824121987<br>BCH 9.76113034541164<br>BTC 2.92202301430639<br>CEL 1.13700307681503<br>COMP 4.88551126602921<br>DASH 13.6046115512455<br>ETC 176.472226694729<br>ETH 9.86557281138518<br>SGB 0.5532298250276<br>SNX 90.3266101193494<br>UNI 67.486941025728B<br>XLM 1904.38734366361<br>XRP 0.1127950575753<br>ZEC 3.15311953781<br>ZRX 3574.84753987209 | | | |
| 3.1.427263 | NIELS KETELAARS | ADDRESS REDACTED | | | CEL 0.29594029718336Z | | | |
| 3.1.427264 | NIELS KOK | ADDRESS REDACTED | | | BTC 0.00128592819791199<br>ETH 0.00870263594456664 | | | |
| 3.1.427265 | NIELS KOOLWIJK | ADDRESS REDACTED | | | BTC 0.00005648912476555B<br>ETH 0.00000007931297113<br>4 | | | |
| 3.1.427266 | NIELS KRIJNEN | ADDRESS REDACTED | | | BTC 0.01019296906700155<br>CEL 0.37365425074004<br>DOT 11.342201644524<br>ETH 0.10286413594082 | | | |
| 3.1.427267 | NIELS KRISTENSEN | ADDRESS REDACTED | | | CEL 0.04897727886668B5 | | | |
| 3.1.427268 | NIELS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00071610338192886B<br>CEL 0.80899190589038 | | | |
| 3.1.427269 | NIELS KRISTIAN BERG | ADDRESS REDACTED | | | BTC 0.00067242357348269 | | | |
| 3.1.427270 | NIELS KRISTIAN JENSEN | ADDRESS REDACTED | | | BUSD 0.00730141595407653<br>CEL 0.00181092397349794 | | | |
| 3.1.427271 | NIELS KROON | ADDRESS REDACTED | | | CEL 0.00077847809757705<br>SNX 0.02368450232990053 | | | |
| 3.1.427272 | NIELS KRUPER | ADDRESS REDACTED | | | USDT ERC20 0.13065027646884<br>BCH 0.00000385602145097<br>CEL 0.02256774708533<br>7<br>ETH 0.00000050644514096B3<br>USDT ERC20 0.01637193229082 91 | | | |
| 3.1.427273 | NIELS LANGHOUT | ADDRESS REDACTED | | | BTC 0.4140508901253<br>CEL 1118.08630525049<br>ETH 5.22061013 1519<br>USDC 0.003<br>USDT ERC20 64281.1911686733 | | | |
| 3.1.427274 | NIELS LENES | ADDRESS REDACTED | | | ADA 189.772313478577<br>BTC 0.0045695889799124<br>CEL 0.0034652465685489<br>USDT ERC20 0.0019773153B09633 | | | |
| 3.1.427275 | NIELS LENNART STERN | ADDRESS REDACTED | | | BTC 0.00000137654583451 | | | |
| 3.1.427276 | NIELS LEON VAN DER LENDE | ADDRESS REDACTED | | | BTC 0.00173451220568646<br>ETH 0.15747269961544B | | | |
| 3.1.427277 | NIELS MACHIELSEN | ADDRESS REDACTED | | | ADA 0.0000064691435321B<br>BCH 1.65630335<br>BNB 0.00102616995717283<br>BSV 2.2299<br>BTC 0.28276946249546<br>CEL 1031.84840988377<br>DASH 5.002967<br>ETH 0.0000464381<br>MATIC 2841.082288709S | BTC 0.007809945879107 | | |
| 3.1.427278 | NIELS MARQUENIE | ADDRESS REDACTED | | | BTC 0.0101733151918885<br>CEL 8.81716824333403 | | | |
| 3.1.427279 | NIELS MARTIN LUND | ADDRESS REDACTED | | | BTC 0.00100230362380216<br>CEL 0.88501414373S192<br>ETH 0.18613702362412 | | | |
| 3.1.427280 | NIELS MEIS | ADDRESS REDACTED | | | BTC 0.0008641432880732O5<br>CEL 340.536523S2364B<br>ETH 0.0365919325S1707<br>USDC 1089.15734719114 | | | |
| 3.1.427281 | NIELS MEJNECHE | ADDRESS REDACTED | | | BTC 0.02097655236063 73<br>CEL 0.44808421931934<br>ETH 0.09806317883915547 | | | |
| 3.1.427282 | NIELS MINKES | ADDRESS REDACTED | | | CEL 0.36393928846533<br>ETH 0.12624398463831<br>USDT ERC20 179.332707495633 | | | |
| 3.1.427283 | NIELS MODNS | ADDRESS REDACTED | | | BTC 0.00000000683248446B<br>CEL 0.06851946737674 | | | |
| 3.1.427284 | NIELS MUNTHE | ADDRESS REDACTED | | | BCH 0.32174847<br>BTC 0.01027325<br>CEL 86.77306808 B414<br>ETH 0.56849313 | | | |
| 3.1.427285 | NIELS MUTSERS | ADDRESS REDACTED | | | CEL 0.33479166649363B<br>SGB 38.951142750491 | | | |
| 3.1.427286 | NIELS NEVEN | ADDRESS REDACTED | | | ADA 0.21140920647459 1<br>BTC 0.00069576297048376Z<br>CEL 2.805294654345Z<br>LUNC 0.00751198807304?4 | | | |
| 3.1.427287 | NIELS NIELSEN | ADDRESS REDACTED | | | DOT 0.0084234545699788 4<br>XLM 0.01714693382482 37 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427288 | NIELS NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000582722454; CEL 0.00843595184094843 | | | |
| 3.1.427289 | NIELS NIGGEMANN | ADDRESS REDACTED | | | BTC 0.01623608390283936 | | | |
| 3.1.427290 | NIELS OLSSON | ADDRESS REDACTED | | | BTC 6.44976395384949E-05; DOT 0.03105955551171557; ETH 0.00024002027543666 | | | |
| 3.1.427291 | NIELS OUDE HEUVEL | ADDRESS REDACTED | | | BTC 0.11519864765925; DOT 13.1492397938966; ETH 0.722620765272222; USDC 0.334795703985982 | | | |
| 3.1.427292 | NIELS PAULINI | ADDRESS REDACTED | | | BTC 0.00000072837184541115 | | | |
| 3.1.427293 | NIELS PHILIBERT | ADDRESS REDACTED | | | BTC 0.00000075225742325; CEL 3.04002480614397; ETH 0.00018535322660146B; MATIC 0.206565865337723 | | | |
| 3.1.427294 | NIELS RAGNER | ADDRESS REDACTED | | | BTC 0.0000138531747587211; CEL 0.324327891935742 | | | |
| 3.1.427295 | NIELS RANHEIMSÆTER | ADDRESS REDACTED | | | BTC 0.0390143023665886; CEL 189.817513485139; DOT 4.00000000012; MATIC 1265.69169917838 | | | |
| 3.1.427296 | NIELS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00016067672719221 | | | |
| 3.1.427297 | NIELS RASMUSSEN | ADDRESS REDACTED | | | AAVE 0.398755982143865; ADA 216.42260432275; BAT 110.63799742; BTC 0.20039677742219; DOT 7.14546906071732; ETH 0.928404318219945; MANA 119.76433351; MATIC 413.099517804804; SNX 56.392538702348T; SOL 1.368837947; USDC 170.392136277486; USDT ERC20 557.359910123069; XLM 114.717546745924 | | | |
| 3.1.427298 | NIELS RENS | ADDRESS REDACTED | | | BTC 0.00021; CEL 0.132462902336205 | | | |
| 3.1.427299 | NIELS RENSEN | ADDRESS REDACTED | | | AAVE 1.44115; CEL 86.321279683228S; DASH 3.31178506; DOT 12.796186017777 | | | |
| 3.1.427300 | NIELS RIJKEN | ADDRESS REDACTED | | | ADA 0.00414663108251834; BTC 0.00003499703343165S; CEL 0.148287759180062; SOL 0.00058863091496876; XRP 0.000328051625832817 | | | |
| 3.1.427301 | NIELS ROELOF DIK | ADDRESS REDACTED | | | BTC 0.044208415937428B; CEL 8.72618940375291; SOL 0.00567 | | | |
| 3.1.427302 | NIELS ROHR BRINK | ADDRESS REDACTED | | | ADA 0.003566; BTC 0.00004177067217420S; CEL 9.589.21492114206; ETH 0.00276145408310373; BTC 0.00118201411101629; ETH 4.11428665353885; XRP 2407.90069165021 | | | |
| 3.1.427303 | NIELS ROLAND DE RYCKE | ADDRESS REDACTED | | | | | | |
| 3.1.427304 | NIELS SCHULZ | ADDRESS REDACTED | | | BTC 0.021859086380732B | | | |
| 3.1.427305 | NIELS SEGAERT | ADDRESS REDACTED | | | BTC 0.013503235465689S; CEL 71.6492680177333; XRP 5266.07547137349 | | | |
| 3.1.427306 | NIELS SETZ | ADDRESS REDACTED | | | BTC 0.16234211830062G; ETH 0.534260685625667 | | | |
| 3.1.427307 | NIELS SITSEN | ADDRESS REDACTED | | | MATIC 310.573854658853 | | | |
| 3.1.427308 | NIELS SMIT | ADDRESS REDACTED | | | BTC 0.025563634435368S; ETH 0.125263591174137; CEL 1.00412859263539 | | | |
| 3.1.427309 | NIELS STERCKX | ADDRESS REDACTED | | | MCDAI 40; USDT ERC20 2.38263444878037; AAVE 0.968; ADA 200.8319; BTC 0.00000512396748187T; CEL 93.9326182914396; COMP 0.968; MATIC 200; SNX 10.485768 | | | |
| 3.1.427310 | NIELS STÜTTGEN | ADDRESS REDACTED | | | BTC 0.042935235154115T; CEL 105.291389840702; ETH 0.98801890041746T; MCDAI 19.98317252311649; XLM 610.509028328336 | | | |
| 3.1.427311 | NIELS TAMMINGA | ADDRESS REDACTED | | | CEL 0.514622487120033; XLM 0.0689074854400446; XRP 1.020953634459312 | | | |
| 3.1.427312 | NIELS THORLAKSSON | ADDRESS REDACTED | | | ADA 253.047496187451; BTC 0.052441198194682T; DOT 4.52476081810971 | | | |
| 3.1.427313 | NIELS VAN BERKEL | ADDRESS REDACTED | | | BTC 0.00109736829960521; USDT ERC20 9.31721497114631 | | | |
| 3.1.427314 | NIELS VAN BERKEL | ADDRESS REDACTED | | | BTC 0.00000746873323572237; USDC 0.029819700978958B | | | |
| 3.1.427315 | NIELS VAN DAM | ADDRESS REDACTED | | | BTC 0.013103187215927; ETH 0.046981163391404 | | | |
| 3.1.427316 | NIELS VAN DE VEN | ADDRESS REDACTED | | | AAVE 0.000978054874262823; BTC 0.00000819121969083804; ETH 0.00008525220681084; USDC 0.406728207551021; XRP 0.01125839869172T4 | | | |
| 3.1.427317 | NIELS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0049046624142251T9; CEL 88.7246179501607 | | | |
| 3.1.427318 | NIELS VAN DEN KIEBOOM | ADDRESS REDACTED | | | ETH 1.859986707619171; BTC 0.426318016169096; CEL 9293.63063242977; ETH 0.2499783653049T4; MATIC 0.003; PAX6 34.11188917404; USDT ERC20 403 | | | |
| 3.1.427319 | NIELS VAN DER LEE | ADDRESS REDACTED | | | CEL 0.298666175383383 | | | |
| 3.1.427320 | NIELS VAN DER SCHOOT | ADDRESS REDACTED | | | BTC 0.48202152; CEL 459.114445646115; ETH 1.311200426827; XLM 7935.366327 | | | |
| 3.1.427321 | NIELS VAN DER WEL | ADDRESS REDACTED | | | ADA 221.16274755534; BNB 0.00000000863304S173; BTC 0.0183651328693512; CEL 3.21326167517111 | | | |
| 3.1.427322 | NIELS VAN DOORN | ADDRESS REDACTED | | | BNB 3.546060388775198-05; XLM 0.00181255221613774 | | | |
| 3.1.427323 | NIELS VAN GOG | ADDRESS REDACTED | | | BTC 0.09156273394610T8; CEL 289.27531768929T; ETH 1.356801704406 | | | |
| 3.1.427324 | NIELS VAN KAMPENHOUT | ADDRESS REDACTED | | | BTC 0.00000049909103211B; TCAD 0.009057357964093D2; USDC 0.000283842196661615 | | | |
| 3.1.427325 | NIELS VAN KOOTEN | ADDRESS REDACTED | | | AAVE 1.299621496029T7; ADA 0.179053091441219; BTC 0.06514314173616318; CEL 388.36900037422; ETH 1.06524597175G; UST 10621.15 | | | |
| 3.1.427326 | NIELS VAN KOOTEN | ADDRESS REDACTED | | | ADA 0.00123; BTC 0.00000004835681775S; CEL 775.625109519931; ETH 0.00000068403876668; LUNC 19.88009; MATIC 3278.8294213099S; SNX 299.625; USDC 0.001; XRP 0.706 | | | |
| 3.1.427327 | NIELS VAN LIMBERGHEN | ADDRESS REDACTED | | | BTC 0.01042546919255; CEL 12.2799030077129; ETH 0.17607958676692S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427328 | NIELS VAN OOSTENRIJK | ADDRESS REDACTED | | | BTC 0.00105621158030376 CEL 53.3264102470716 ETH 1.00032414446866 | | | |
| 3.1.427329 | NIELS VAN OUDHEUSDEN | ADDRESS REDACTED | | | CEL 0.000055962774660465 LINK 0.000261227017995157 | | | |
| 3.1.427330 | NIELS VAN RULLER | ADDRESS REDACTED | | | BTC 0.0000104965522944788 | | | |
| 3.1.427331 | NIELS VAN TROOIJEN | ADDRESS REDACTED | | | BTC 0.00056973326633451B CEL 0.41910108189664B ETH 0.151458573200958 | | | |
| 3.1.427332 | NIELS VANCAUTHEM | ADDRESS REDACTED | | | ADA 495A.366209587J2 CEL 8.816383365350J7 | | | |
| 3.1.427333 | NIELS VANDEPERRE | ADDRESS REDACTED | | | CEL 200.035648529109 | | | |
| 3.1.427334 | NIELS VERTELMAN | ADDRESS REDACTED | | | OMG 4.53280741940732 BTC 0.00378818 CEL 5.11773483301721 MCDAI 40 | | | |
| 3.1.427335 | NIELS WASSENAAR | ADDRESS REDACTED | | | ADA 132.258006956492 BNB 1.049876128808B3 BTC 0.000912876889376B1 CEL 168.697525671359 MATIC 596.866535579641 PAXG 0.00020243925505455B XLM 0.000000034345509731 XTZ 20.34593465273777 | | | |
| 3.1.427336 | NIELS WAUBEN | ADDRESS REDACTED | | | BUSD 12.38192144441497 CEL 6.22925235433571 | | | |
| 3.1.427337 | NIELS WILLEMARS | ADDRESS REDACTED | | Yes | BTC 0.10825001137324 CEL 330.002440762382 DOT 1.3677168213 ETH 7.865483955214835 USDT ERC20 1855.765672 | | | USDT ERC20 4000 |
| 3.1.427338 | NIELS WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0000000978558833496 CEL 8.79489170234916 USDT ERC20 0.009902 | | | |
| 3.1.427339 | NIELS WILLEMSEN | ADDRESS REDACTED | | | CEL 0.397035961208 | | | |
| 3.1.427340 | NIELS ZENTVELD | ADDRESS REDACTED | | Yes | BTC 0.0177588274743079 CEL 30.7140205449703 SNX 79.13012 | | | BTC 0.285591889190346 |
| 3.1.427341 | NIELS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0784862903816J72 | | | |
| 3.1.427342 | NIELS ZWARTHOED | ADDRESS REDACTED | | | CEL 0.000000003429008922 | | | |
| 3.1.427343 | NIELS-ANDREA TRANCHAND | ADDRESS REDACTED | | | CEL 1.37750296322557 BTC 0.091368287715B789 CEL 36.478700030558B ETH 1.819632208773S4 USDC 316.943715514687 | | | |
| 3.1.427344 | NIELS-UWE LAGATZ | ADDRESS REDACTED | | | BTC 0.000034531285249025S | | | |
| 3.1.427345 | NIEMI TANG | ADDRESS REDACTED | | | LTC 0.0000834788270383A9 USDT ERC20 0.184029743984699 | | | |
| 3.1.427346 | NIEM TRAN | ADDRESS REDACTED | | | ADA 10898.820223959 BTC 0.612022980022492 ETH 7.18152620060523 USDC 0.000439722786384604 | | ETH 0.00085428180163382G USDC 8.7614961567280G | |
| 3.1.427347 | NIEMA HYDER WIDAHA AHMED | ADDRESS REDACTED | | | BTC 0.001711114791947617 ETH 2.02627899279016 MATIC 31.18660992219352 | | | |
| 3.1.427348 | NIEN HSIEN WU | ADDRESS REDACTED | | | BTC 0.0000545720846685B ETH 1.10932807108889E-05 USDC 218.1467150707791 | | | |
| 3.1.427349 | NIEN PHONG CHUONG | ADDRESS REDACTED | | | BTC 0.03156469784796927 ETH 0.205627889617443 | | | |
| 3.1.427350 | NIEN TZU WONG | ADDRESS REDACTED | | | LTC 5.22250009465266 | | | |
| 3.1.427351 | NIEN-HANG YANG | ADDRESS REDACTED | | | BTC 0.128759229640382 | | | |
| 3.1.427352 | NIENKE JAARSMA | ADDRESS REDACTED | | | AVAX 14.865378755337Z CEL 0.00000161046790541G DOT 0.005383754928510S9 USDC 0.419350339366994 XLM 0.2567101044278Z | | | |
| 3.1.427353 | NIENKE WESTERBEKE | ADDRESS REDACTED | | | CEL 0.089408729614955Z DASH 0.06443036 ZRX 0.61776069 | | | |
| 3.1.427354 | NIENTSUN LIN | ADDRESS REDACTED | | | BTC 0.005069329291B1529 EOS 0.30371848514851 GUSD 35.4403597380177 | | | |
| 3.1.427355 | NIER SU | ADDRESS REDACTED | | | CEL 0.018893472179707O3 LTC 0.005 USDT ERC20 1.8035028642526S ZRX 9.04754091817522 | | | |
| 3.1.427356 | NIEVES NAVARRO | ADDRESS REDACTED | | | BTC 0.0936031516775166 CEL 505.663401865878 DOT 0.08924080951B8593 ETH 2.25198780476098 LINK 18.01708249602Z | | | |
| 3.1.427357 | NIEVES PARK | ADDRESS REDACTED | | | BTC 0.9950051910103222 USDC 11325B.080896233 | | | |
| 3.1.427358 | NIEYA ANJOMI | ADDRESS REDACTED | | | BTC 0.0010175275137209B6 USDC 332326.072395428 | | BTC 0.0196264433613555 | |
| 3.1.427359 | NIFRAZ RAHEEM | ADDRESS REDACTED | | | CEL 191.445090043948 | | | |
| 3.1.427360 | NIGAR BANO | ADDRESS REDACTED | | | BTC 0.001107114513366A2 | | | |
| 3.1.427361 | NIGEL ADAMS | ADDRESS REDACTED | | | CEL 0.344646673113799 ETH 1.25843998122131 KNC 493.682423121384 | | | |
| 3.1.427362 | NIGEL ADUBOFOUR | ADDRESS REDACTED | | Yes | ETH 8.218164011080T8 MATIC 7.633983172571115 USDC 2.73646410847822 | ADA 6704.787353214J MATIC 7.697602258341 USDC 428.376 | | ADA 266695.212646785 |
| 3.1.427363 | NIGEL ALLEN | ADDRESS REDACTED | | | ETH 0.0000435854519169S | | | |
| 3.1.427364 | NIGEL ALLISTER HARDY | ADDRESS REDACTED | | Yes | BTC 0.006651347176693 CEL 41.4253376623T9 ETH 1.8024826058037 USDC 236.66 USDT ERC20 500 | | | BTC 1.41197970426789 |
| 3.1.427365 | NIGEL ANDREWS | ADDRESS REDACTED | | | BCH 0.05107185845882A2 BTC 0.067657061987398 LTC 0.30331681767001S XRP 389.766433 | | | |
| 3.1.427366 | NIGEL ANTHONY AARON | ADDRESS REDACTED | | | CEL 4.06720359757454 USDT ERC20 406 | | | |
| 3.1.427367 | NIGEL APOLLES | ADDRESS REDACTED | | | BTC 0.03321348296S5452 | | | |
| 3.1.427368 | NIGEL ARCHER | ADDRESS REDACTED | | | LTC 3.30005543114426 | | | |
| 3.1.427369 | NIGEL ATTERBURY | ADDRESS REDACTED | | | ADA 0.005 BTC 0.521532272951243 CEL 1860.26330576434 ETH 0.66038499 SGB 186.11137576357 USDC 0.29086106705193J XRP 0.00000086725B012336 | | | |
| 3.1.427370 | NIGEL AUGUSTINE | ADDRESS REDACTED | | | ADA 0.031267181995779B | | | |
| 3.1.427371 | NIGEL BALDWIN | ADDRESS REDACTED | | | BTC 0.0156371865168355 CEL 0.074961271019812 | | | |
| 3.1.427372 | NIGEL BARNETT | ADDRESS REDACTED | | | AAVE 1.720170139881J05 BTC 0.03870054942168Z9 CEL 733.830296588B75 ETH 0.007140088412044J8 LINK 124.722964505787 LTC 0.004542455294107B5 SNX 144.471709B08547 UNI 54.392750644749 USDT ERC20 61.5153988418527 | | | |
| 3.1.427373 | NIGEL BELLECOSTE | ADDRESS REDACTED | | | BTC 0.000000452514563157J CEL 0.60841362291084 ETH 0.000107436148940J2 | | | |
| 3.1.427374 | NIGEL BEMBRIDGE | ADDRESS REDACTED | | | ETH 3.89374626474929E-05 | | | |
| 3.1.427375 | NIGEL BENNETT | ADDRESS REDACTED | | | BTC 0.273454808775B | | | |
| 3.1.427376 | NIGEL BERTRAM | ADDRESS REDACTED | | | CEL 917.26769199975J BTC 0.000091642227480245 ETH 0.004759278011036J7 LINK 0.0612152546816J61 SNX 0.00512679332J83967 | | | |
| 3.1.427377 | NIGEL BIGWOOD | ADDRESS REDACTED | | | AAVE 12.05 CEL 123.546443B8458 DOT 119.068594585 | | | |
| 3.1.427378 | NIGEL BRIAN KEELEY | ADDRESS REDACTED | | | CEL 6.2025305322782S ETH 0.203635163327632 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 223 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427379 | NIGEL BROWN | ADDRESS REDACTED | | | BTC 0.0000003741007730034<br>CEL 12.1020004877677<br>KLM 182.598636732011<br>XRP 14009.808974867 | | | |
| 3.1.427380 | NIGEL BRYANT | ADDRESS REDACTED | | | BTC 0.0000000020088262124<br>ETH 2.16588569443 | | BTC 0.000000029994378784 | |
| 3.1.427381 | NIGEL BYWATER | ADDRESS REDACTED | | | BTC 0.000025390403441289<br>CEL 1.1270606944278<br>ETH 0.001314802523055593<br>SNX 0.0224560094235973<br>XRP 0.232777687690008 | | | |
| 3.1.427382 | NIGEL CARTLIDGE | ADDRESS REDACTED | | | BTC 0.00000611904231632<br>CEL 0.793013086118183 | | | |
| 3.1.427383 | NIGEL CHOO | ADDRESS REDACTED | | | CEL 0.0653341583242003 | | | |
| 3.1.427384 | NIGEL CHRISTAIN HABBEN | ADDRESS REDACTED | | | ADA 254.60250228859<br>BTC 0.25707636954173<br>DOT 18.559818713828<br>EOS 12.488820858437<br>SOL 5.1652202936459<br>XLM 1707.57858058202 | | | |
| 3.1.427385 | NIGEL CLARK | ADDRESS REDACTED | | | BTC 0.000000008471481396<br>CEL 0.0133277867638945 | | | |
| 3.1.427386 | NIGEL COLBY | ADDRESS REDACTED | | | BTC 0.000005400359934909<br>ETH 0.000880069442626342 | | | |
| 3.1.427387 | NIGEL COSTOLLOE | ADDRESS REDACTED | | | BTC 1.2531545972L065<br>ETH 4.7891292153A791 | | | |
| 3.1.427388 | NIGEL CREESE | ADDRESS REDACTED | | | BAT 149.771263808684<br>CEL 52.525085486L136<br>MANA 312.928939014227<br>USDC 1337.74362090548<br>XLM 195.563328000671<br>XRP 465.156331971677 | | | |
| 3.1.427389 | NIGEL CROME | ADDRESS REDACTED | | | BTC 0.00129546684L794<br>CEL 40.342843420S733<br>MATIC 3758.16259525583 | | | |
| 3.1.427390 | NIGEL DE LA RAMBELJE | ADDRESS REDACTED | | | BCH 0.0184854865612287<br>BUSD 39.931478599L644<br>CEL 3.13662123869089<br>MATIC 4.11319733243331 | | | |
| 3.1.427391 | NIGEL DE SOUZA | ADDRESS REDACTED | | | AAVE 0.0169537867747386<br>BTC 0.00430105545165516<br>CEL 4.6101385733992 | | | |
| 3.1.427392 | NIGEL DEAN | ADDRESS REDACTED | | | BTC 0.260288872160032<br>USDC 5705.02432757428 | | | |
| 3.1.427393 | NIGEL DEDINI | ADDRESS REDACTED | | | BTC 0.00122168739462946<br>CEL 3.74933386822873<br>XRP 737 | | | |
| 3.1.427394 | NIGEL EASTWOOD | ADDRESS REDACTED | | | BTC 0.00527092<br>CEL 6.94120754860999<br>ETH 0.01657561<br>XRP 64.176826 | | | |
| 3.1.427395 | NIGEL EDWARD CHAPMAN | ADDRESS REDACTED | | | BTC 0.405518240812234<br>CEL 34.16123760l3148<br>ETH 2.88865170378889 | | | |
| 3.1.427396 | NIGEL ELLIOTT | ADDRESS REDACTED | | | ADA 276.061626136051<br>BTC 0.000108282285806193<br>CEL 84.331057322145d<br>DASH 3.115670849625972<br>DOT 25.89561884d8476<br>ETH 1.644174880002309<br>LUNC 0.210433133111134<br>USDT ERC20 214.409816043399<br>XRP 1143d.104802139d | | | |
| 3.1.427397 | NIGEL EU | ADDRESS REDACTED | | | BTC 0.000880416769271632<br>CEL 3.23699448614885<br>ETH 1.0360242877690B | | | |
| 3.1.427398 | NIGEL EWING | ADDRESS REDACTED | | | BTC 1.15204679683799E-06<br>ETH 0.0027686273801797A | | | |
| 3.1.427399 | NIGEL FIRDAUSY | ADDRESS REDACTED | | | CEL 3.067783844414604 | | | |
| 3.1.427400 | NIGEL GAHAN | ADDRESS REDACTED | | | BTC 0.000000027148945668<br>CEL 5997.71159195632<br>XRP 35500.7603598683 | | | |
| 3.1.427401 | NIGEL GAMAGE | ADDRESS REDACTED | | | BTC 0.000005793994688805<br>CEL 15.3406737898017<br>DOT 0.00000000000147028<br>ETH 0.005910519947292137<br>LTC 0.000000005337285673<br>USDC 77.203291 | | | |
| 3.1.427402 | NIGEL GRANNUM | ADDRESS REDACTED | | | BTC 0.0010952680L1572202<br>CEL 1.6962169469414I3<br>MCDAI 30<br>USDT ERC20 7.5989286260163I | | | |
| 3.1.427403 | NIGEL GREEN | ADDRESS REDACTED | | | CEL 0.29141979678155I3<br>XRP 511.917695037951 | | | |
| 3.1.427404 | NIGEL GREGORY | ADDRESS REDACTED | | | BTC 0.78504393848I822<br>CEL 6769d.26944652991<br>ETH 0.1145662195484I7<br>SGB 4394.55601226702<br>USDC 358.944999566439<br>USDT ERC20 217.10598212007<br>XLM 66443.7491762282<br>XRP 0.000001816497696698 | | | |
| 3.1.427405 | NIGEL HAMILTON | ADDRESS REDACTED | | | ADA 1015.92690005046<br>BTC 0.09673305635450268<br>CEL 69.8755935146452<br>COMP 0.07408271<br>DOT 19.25114875<br>MANA 135.988115095913<br>SNX 18.0858037<br>XLM 137.5911012<br>XRP 198.770215 | | | |
| 3.1.427406 | NIGEL HARDMAN | ADDRESS REDACTED | | | BTC 0.0532942088746078<br>CEL 4.3305491548587 | | | |
| 3.1.427407 | NIGEL HARLAN GARDUQUE | ADDRESS REDACTED | | Yes | ADA 0.924115048234729<br>BNB 0.000000001786909412<br>BTC 0.0119731136109078<br>CEL 19.9554472612798<br>DOT 48.6445278812038<br>ETH 0.120700886567342<br>LUNC 8.3251271603S827<br>MATIC 3.700206418B4774<br>SGB 0.518312277834666<br>SNX 229.5<br>USDT ERC20 39.0800000137544<br>XRP 0.000000679122671616 | | | ADA 1263.53658322246<br>DOT 144.453004622496<br>MATIC 1437.51502257599 |
| 3.1.427408 | NIGEL HASSALL | ADDRESS REDACTED | | | BTC 0.000569923520385593<br>CEL 229.221141300303 | | | |
| 3.1.427409 | NIGEL HAYNES | ADDRESS REDACTED | | | BTC 0.000645176875617205 | | | |
| 3.1.427410 | NIGEL HAYWARD | ADDRESS REDACTED | | | BTC 0.000000001034763479<br>CEL 0.268633082185164<br>ETH 0.010073768278485B<br>PAXG 0.000861046777878272<br>USDC 0.000000698018081B4 | | | |
| 3.1.427411 | NIGEL HEVERIN | ADDRESS REDACTED | | | BTC 0.02199293812251193 | | | |
| 3.1.427412 | NIGEL HOLLEVOET | ADDRESS REDACTED | | | ETH 0.0240255962902244<br>CEL 23.5367066688371 | | | |
| 3.1.427413 | NIGEL HOSTEN | ADDRESS REDACTED | | | ETH 0.0505112546359376<br>CEL 1.0675991767505 | | | |
| 3.1.427414 | NIGEL JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0000000067971B307<br>CEL 0.0644046386605222 | | | |
| 3.1.427415 | NIGEL JARVIS | ADDRESS REDACTED | | | CEL 1.0601605864598 | | | |
| 3.1.427416 | NIGEL JOHNSEN | ADDRESS REDACTED | | | BNT 13.9780247155023<br>BTC 0.0112492B1085682<br>COMP 2.00526753933834<br>ETH 2.23850135424867<br>KNC 34.914995237253? | | | |
| | | | | | LINK 7.13579300548877<br>LTC 0.281053396150271<br>MCDAI 42.364617516197<br>SNX 0.076131426322B504<br>USDT ERC20 5.72134171302644 | | | |
| 3.1.427417 | NIGEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000412314431007I73 | | | |
| 3.1.427418 | NIGEL KARL TANGAROA | ADDRESS REDACTED | | | ETH 0.000090915956201328 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427419 | NIGEL KING | ADDRESS REDACTED | | | BTC 0.0096335298869946<br>GEL 68.037393374806<br>ETH 0.3359<br>USDC 50.295894396118 | | | |
| 3.1.427420 | NIGEL KIRKWOOD | ADDRESS REDACTED | | | BTC 4.9913198928482<br>CEL 27151.702396202<br>DOT 2097.99304755569<br>ETH 13.821644456113<br>LUNC 387.41828<br>MANA 1876.3519635<br>MATIC 31490.167658428<br>SNX 12658.2900800129<br>USDC 0.00068791301740241 | | | |
| 3.1.427421 | NIGEL KWOK | ADDRESS REDACTED | | | BCH 0.00068461340829264<br>DASH 2.7728088736165<br>ETH 0.051430483453469<br>LTC 0.00035680154150021<br>XLM 0.0002534870122440198<br>ZEC 0.35739215100015 | | | |
| 3.1.427422 | NIGEL LEE | ADDRESS REDACTED | | | BTC 0.0000035071757359<br>CEL 1.07006321819389<br>ETH 0.0000249292742145<br>USDT ERC20 0.24076483687043 | | | |
| 3.1.427423 | NIGEL LEE | ADDRESS REDACTED | | | BTC 0.000918542914068342<br>ETH 0.0051184171204977 | | | |
| 3.1.427424 | NIGEL LEE SANG | ADDRESS REDACTED | | | AAVE 32.367343160456<br>CEL 24.699776799546<br>ETH 0.54325124405249<br>LINK 1532.0728332820 | | | |
| 3.1.427425 | NIGEL LEONARD | ADDRESS REDACTED | | | BTC 0.026689328506239 | | BTC 0.00231476 | |
| 3.1.427426 | NIGEL LIEW | ADDRESS REDACTED | | | BTC 0.00114883830036714<br>ETH 0.0000274503256959<br>XRP 0.05652740024442435 | | | |
| 3.1.427427 | NIGEL LIM | ADDRESS REDACTED | | | ADA 281.752656<br>BNB 10.76756145<br>BTC 0.050926063573564<br>CEL 161.071297574565<br>DOT 261.73692197852<br>ETH 0.28293701786875<br>XLM 25.048858651578 | | | |
| 3.1.427428 | NIGEL LINDEN | ADDRESS REDACTED | | | XRP 7.3664556099533 | | | |
| 3.1.427429 | NIGEL LITTLE | ADDRESS REDACTED | | | CEL 2.6648926895121<br>SNX 0.03580507899689619 | | | |
| 3.1.427430 | NIGEL LLOYD THOMAS | ADDRESS REDACTED | | | BTC 4.0607380133080<br>ETH 35.946490756193 | | | |
| 3.1.427431 | NIGEL LOH | ADDRESS REDACTED | | | BTC 0.0000000404636629941<br>USDC 9.83307106112087 | | | |
| 3.1.427432 | NIGEL LORING | ADDRESS REDACTED | | | BTC 0.015721875675327<br>CEL 1304.4892171641<br>ETH 0.25072025433223<br>MATIC 3405.57761760226 | | | |
| 3.1.427433 | NIGEL LOUGHNAN | ADDRESS REDACTED | | | BTC 0.0001568809386296601<br>ETH 0.003185383824131137 | | | |
| 3.1.427434 | NIGEL LYNN | ADDRESS REDACTED | | | ADA 5.843215126983<br>BTC 0.0012070646598912<br>ETH 0.00001994245091680<br>USDC 63.668158541166 | | | |
| 3.1.427435 | NIGEL LYONS | ADDRESS REDACTED | | | ADA 504.127373985881<br>BTC 0.0000006885610577745<br>MCDAI 4.6026293510146 | | | |
| 3.1.427436 | NIGEL MACK | ADDRESS REDACTED | | | 1INCH 243.802834412988<br>ADA 12387.892183254<br>BTC 1.367130779058442<br>CEL 72.796072441843<br>EOS 303.305269495697<br>ETH 5.0536339532677<br>ETH 30.006495422568<br>LTC 29.27791295842972<br>MANA 749.471353059122<br>OMG 95.76705477820324<br>SNX 307.89547937827B | | | |
| 3.1.427437 | NIGEL MARCH | ADDRESS REDACTED | | | BCH 0.00017018832621538<br>BTC 1.0032019218547S<br>CEL 13.5574163319306<br>DASH 4.03867271939527<br>EOS 0.00245267548630466<br>ETH 4.06098311367999<br>LTC 0.00000000321424409<br>USDC 0.00000062340884446<br>XRP 0.00000027192476987 4 | | | |
| 3.1.427438 | NIGEL MARTIN | ADDRESS REDACTED | | Yes | BTC 0.0308820963980641<br>ETH 4.894568600639990-05<br>MCDAI 19.967496814807 6<br>SNX 29.589345046015 | | | BTC 3.28779862293375 |
| 3.1.427439 | NIGEL MCINTYRE | ADDRESS REDACTED | | | AVAX 0.003369823810587 72<br>BTC 0.0000013576971485 12<br>DOT 0.02162646449935 83<br>USDC 2527.35153727328 | | | |
| 3.1.427440 | NIGEL MCKEEVER | ADDRESS REDACTED | | | ETH 0.004341630342060 67<br>LTC 0.005335316620640 85 | | | |
| 3.1.427441 | NIGEL MICHAEL WOO | ADDRESS REDACTED | | | AAVE 0.0071044959315487<br>BTC 0.00126447814217509<br>CEL 1.20135766991209<br>DOT 0.000169647442209 61<br>ETH 0.00589956048611188<br>GUSD 0.642412138186138<br>LINK 0.0186861559038139<br>MATIC 0.0169407961883 22<br>SNX 0.347070029059157<br>UNI 0.0217334518954648<br>USDC 11.768204288366 | | | |
| 3.1.427442 | NIGEL MO SZU TI | ADDRESS REDACTED | | | BTC 0.0000965889706627 53 | | | |
| 3.1.427443 | NIGEL MONTEITH | ADDRESS REDACTED | | | BTC 0.0000003131836738 63<br>CEL 0.10357807470908<br>DASH 0.0000000042934364 71<br>EOS 0.0000957821143958 24<br>LTC 0.0000000735973569 7<br>ZEC 0.00000000089451760702 | | | |
| 3.1.427444 | NIGEL MORGAN-ROGERS | ADDRESS REDACTED | | | ADA 0.39823215654012<br>DOGE 0.115248577166097<br>DOT 0.06661445898001 79<br>ETH 0.000656978572774 382<br>MANA 0.005552273055174 32<br>XRP 1249.136859 | | ADA 0.0000000407036875 02<br>DOGE 2434.137831268<br>DOT 0.0000000003666051 3 | |
| 3.1.427445 | NIGEL NEWLANDS | ADDRESS REDACTED | | | BTC 0.000459029819831 18<br>CEL 286.4220512583 74 | | | |
| 3.1.427446 | NIGEL NIGEL | ADDRESS REDACTED | | | BTC 0.0023150745453697 5<br>GUSD 2.2416451514595 6 | | | |
| 3.1.427447 | NIGEL NOEL D'SILVA | ADDRESS REDACTED | | | ADA 518.291041751671<br>BTC 0.0889592860174407<br>CEL 0.0443723310075462<br>DOT 30.14969170397<br>ETH 0.0393801407227861<br>LINK 6.14364476034996<br>LTC 0.1849585879597 78<br>MATIC 570.584696619818<br>UNI 31.4970011730861<br>USDC 0.7160616242653 96<br>XRP 100.979199217156 | | | |
| 3.1.427448 | NIGEL OSWALD | ADDRESS REDACTED | | | BTC 1.0455229566436<br>ETH 10.232105399809 7<br>SOL 331.427715552547 | | ETH 3.65683408882121 | |
| 3.1.427449 | NIGEL PALMER | ADDRESS REDACTED | | | BTC 0.17033473671775 2<br>CEL 0.049067595358562 7 | | | |
| 3.1.427450 | NIGEL PEPERKAMP | ADDRESS REDACTED | | | USDC 0.111465335520064<br>XLM 0.0082827241078182 | | | |
| 3.1.427451 | NIGEL PERRYMOND | ADDRESS REDACTED | | | CEL 1.09121743548094 | | | |
| 3.1.427452 | NIGEL PETER JINVON | ADDRESS REDACTED | | | BNB 0.1028823705833B<br>BTC 0.0016893796193299 6<br>CEL 0.830599582018257<br>ETH 0.0253261344819992<br>XRP 458.920787601061 | | | |
| 3.1.427453 | NIGEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.01483806179613B<br>LINK 4.74770873346081 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427454 | NIGEL PHUA | ADDRESS REDACTED | | | BTC 0.000000009476606722<br>CEL 1.354967410663211<br>GUSD 0.004312114125457387<br>USDC 0.0091558392149588 | | | |
| 3.1.427455 | NIGEL PIGOTT | ADDRESS REDACTED | | | BTC 0.001478458077175B4<br>CEL 190.16049004322 | | | |
| 3.1.427456 | NIGEL PONT | ADDRESS REDACTED | | | BTC 0.00009067982969518G<br>CEL 227.53951876735 | | | |
| 3.1.427457 | NIGEL RICHARDS | ADDRESS REDACTED | | Yes | ADA 2527.6583142526<br>BTC 0.9498490936082h2<br>DOT 33.6874742841796<br>MATIC 4890.82516766797<br>SNX 174.80832477347S | ADA 1753.266<br>BTC 0.00000500220862285B<br>DOGE 1122.47<br>SOL 18.30145 | | BTC 0.271517784414879 |
| 3.1.427458 | NIGEL RICHARDS | ADDRESS REDACTED | | | BTC 0.00849660538028898<br>CEL 9.6701142946477T | | | |
| 3.1.427459 | NIGEL ROBERTS | ADDRESS REDACTED | | | BTC 9.267583279999999E-09<br>CEL 140998.476530509<br>USDC 60025.82883900Z<br>USDT ERC20 0.00000052263896069803 | | | |
| 3.1.427460 | NIGEL ROLLE | ADDRESS REDACTED | | | BTC 0.0013094782760042<br>CEL 43.3468194645606<br>ETH 1.02711371 | | | |
| 3.1.427461 | NIGEL ROPHA | ADDRESS REDACTED | | | BTC 0.0000000880204516S7<br>CEL 656.80189814S923<br>ETH 0.00000051298710501Z<br>LINK 0.00000035<br>LTC 0.00000025<br>SGB 0.00000087865263100B<br>USDC 34990.008616<br>USDT ERC20 0.03476<br>XRP 0.016583525159746T | | | |
| 3.1.427462 | NIGEL SAKULSRIPONG | ADDRESS REDACTED | | | BTC 0.00599414322070B2<br>LTC 8.05120650010984<br>XRP 555.319365413852 | | | |
| 3.1.427463 | NIGEL SALEEM | ADDRESS REDACTED | | | 1INCH 0.035325204135624S<br>BTC 0.00215463496197539<br>COMP 0.00146612824329771<br>EOS 0.12704271959123<br>ETH 0.0411193575207339<br>SNX 152.038971623112<br>USDC 0.00825671325720058 | | BTC 0.02107703 | |
| 3.1.427464 | NIGEL SANDERS | ADDRESS REDACTED | | | ADA 6.00568086330168101<br>BTC 1.29572380068199E-06<br>ETH 9.61617824702009E-06<br>GUSD 0.74514856385017<br>USDC 0.60398766563600H | BTC 0.00000000327071262<br>GUSD 0.00547308283484495<br>USDC 0.00000072689914S203 | | |
| 3.1.427465 | NIGEL SAVIO D'SA | ADDRESS REDACTED | | | AAVE 0.08875290092264S5<br>BTC 0.000091851422086065<br>DOT 1.877628065740D3<br>ETH 15.253027952958G | | | |
| 3.1.427466 | NIGEL SCHULZE | ADDRESS REDACTED | | | BCH 0.04446597176659B4<br>BTC 0.000007312975043884<br>CEL 114.570075478787<br>MCDAI 30.75748625608D9 | | | |
| 3.1.427467 | NIGEL SIM | ADDRESS REDACTED | | | BTC 0.08175959595S166<br>CEL 19.9097166865542 | | | |
| 3.1.427468 | NIGEL SMITH | ADDRESS REDACTED | | | BTC 0.000001381075497701<br>ETH 0.0002460454129717B5 | | | |
| 3.1.427469 | NIGEL SPEAS | ADDRESS REDACTED | | | CEL 1.09515671632085<br>SGB 0.00934218791897347<br>XRP 0.06243633284218S | | | |
| 3.1.427470 | NIGEL SPEEDY | ADDRESS REDACTED | | | BTC 0.000000521355946S7<br>CEL 1.12730800708423<br>ETH 0.00000594913187019Z<br>KNC 0.3101715892197S6<br>LINK 0.09494906899045G2<br>USDC 0.60335835410903L | | | |
| 3.1.427471 | NIGEL SPEERS | ADDRESS REDACTED | | | BTC 0.01486511892345B6<br>CEL 12.050511702488H | | | |
| 3.1.427472 | NIGEL SPRAGG | ADDRESS REDACTED | | | USDC 1.078309516803058 | | | |
| 3.1.427473 | NIGEL STERN | ADDRESS REDACTED | | Yes | BTC 0.0103871401211407<br>ETH 0.91111475223B726 | USDC 2.4348271545632 | | BTC 0.32307770366057J |
| 3.1.427474 | NIGEL STRATTON | ADDRESS REDACTED | | | BTC 0.000417123197930096<br>USDC 0.00419999655492029<br>CEL 7.72260198051408<br>MATIC 215 | | | |
| 3.1.427475 | NIGEL SURGENOR | ADDRESS REDACTED | | | AAVE 0.2731205760422B6<br>CEL 371.207928690046<br>MATIC 798.6206066641S3 | | | |
| 3.1.427476 | NIGEL SYLVESTER | ADDRESS REDACTED | | | BTC 0.00295807043704h7<br>ETH 0.08516786954298B<br>LTC 0.473915516633437 | | | |
| 3.1.427477 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.1244608544051T5<br>CEL 12.488982147962T<br>MCDAI 70<br>USDT ERC20 248.00834 | | | |
| 3.1.427478 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.000027245389851576<br>CEL 3.33394730078468<br>DOT 0.00877245723938631<br>ETH 0.28172662685398L | | | |
| 3.1.427479 | NIGEL TAN | ADDRESS REDACTED | | | BTC 0.000006220722452426<br>BUSD 0.00272374024877882<br>CEL 1.04898283392574<br>ETH 0.0000026669873625L<br>MATIC 0.59986045720643B<br>USDC 0.233529749379S7 | | | |
| 3.1.427480 | NIGEL TEE TJIN HOE | ADDRESS REDACTED | | | BTC 0.0245697560515014<br>LTC 9.5178281251656T<br>USDT ERC20 7.53780540816s6 | | | |
| 3.1.427481 | NIGEL THOMAS | ADDRESS REDACTED | | | BTC 0.00000000146213833L<br>CEL 0.170905686724578<br>USDT ERC20 0.000000863020541253 | | | |
| 3.1.427482 | NIGEL THOMAS | ADDRESS REDACTED | | | AVAX 29.2115509955263<br>BTC 0.05921997394030L2<br>CEL 10.4930577089S9<br>ETH 0.06584776708372T1<br>USDT ERC20 663.16855771952L | | | |
| 3.1.427483 | NIGEL TIMMS | ADDRESS REDACTED | | | CEL 1.06849032384156 | | | |
| 3.1.427484 | NIGEL TIMMS | ADDRESS REDACTED | | | BTC 0.000239321151823075<br>CEL 1.99395875553932<br>ETH 0.00687453623391838<br>SGB 8.5300279015<br>XRP 56.452865 | | | |
| 3.1.427485 | NIGEL TREACY | ADDRESS REDACTED | | | ETH 0.060851551635506h | | | |
| 3.1.427486 | NIGEL TURNER | ADDRESS REDACTED | | | BCH 0.00016355417914159<br>BTC 0.000035198639739296<br>CEL 3.36745409876253<br>ETH 0.000024052766742818 | | | |
| 3.1.427487 | NIGEL UPRICHARD | ADDRESS REDACTED | | | BTC 0.00016705843469024h<br>USDC 15103.2220486299 | | | |
| 3.1.427488 | NIGEL VAN DER KLEU | ADDRESS REDACTED | | | ETH 0.0000016819456813S3 | | | |
| 3.1.427489 | NIGEL VAN DER WIEL | ADDRESS REDACTED | | | BTC 0.032065153980719G<br>CEL 9.72792301864653<br>DOT 190.534952242121<br>LINK 73.238524825715Y<br>USDC 0.38914134312285S<br>USDT ERC20 28.7548737622579 | | | |
| 3.1.427490 | NIGEL VINCENT PEREIRA | ADDRESS REDACTED | | | BTC 0.000006484706846705<br>CEL 1.941897647259G | | | |
| 3.1.427491 | NIGEL VOS | ADDRESS REDACTED | | | ADA 0.277628250985105<br>BTC 0.000011522884167153<br>DOT 0.1311657797606444<br>ETH 0.00110785939698073<br>XRP 0.00115056902466335 | | | |
| 3.1.427492 | NIGEL WALKER | ADDRESS REDACTED | | | CEL 1.09367117081709<br>EOS 0.01634708943612I2<br>ETH 0.00137750990666749<br>ZRX 0.65272460769080L | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427493 | NIGEL WALKER | ADDRESS REDACTED | | | AAVE 1.18779894472495<br>ADA 0.0742831918211576<br>BTC 0.00000721464262464<br>DASH 1.57542101629792<br>DOT 9.95569182685129<br>ETH 0.000282277641695598<br>MATIC 0.171262079683617<br>SNX 4.80544736523312<br>USDC 0.000105517618547 67<br>XLM 0.207616770447185<br>XTZ 45.5748036395446 | | | |
| 3.1.427494 | NIGEL WAN | ADDRESS REDACTED | | | BTC 0.00132540401099537<br>ETH 0.94271803722009<br>MATIC 1101.15700671268 | | | |
| 3.1.427495 | NIGEL WEST | ADDRESS REDACTED | | | ADA 17.4676068534276<br>BCH 0.111393627825903<br>BTC 0.0220747630663085<br>ETH 0.161810227977319<br>LINK 1.10098355588102<br>LTC 0.89241057463368<br>MANA 28.5366095166508<br>MATIC 99.055070154053<br>SNX 4.88408204646592<br>USDC 0.387717715671684<br>XLM 393.637516992407 | | | |
| 3.1.427496 | NIGEL WILSON | ADDRESS REDACTED | | | CEL 1.00159863395063 | | | |
| 3.1.427497 | NIGEL WILSON | ADDRESS REDACTED | | | BTC 1.32393790239991<br>CEL 2216.57721078291<br>ETH 23.3399576<br>LUNC 59.970587<br>USDC 6706.179979 | | | |
| 3.1.427498 | NIGEL WINTER | ADDRESS REDACTED | | | BTC 0.018051754970 1617<br>CEL 18.0401306450736<br>ETH 0.012712778 | | | |
| 3.1.427499 | NIGEL WOLOVICK | ADDRESS REDACTED | | | BTC 0.00004048186827 9903<br>DOT 0.00780607053962743<br>LTC 0.00141673936907309 | | | |
| 3.1.427500 | NIGEL WONGSANGUAN | ADDRESS REDACTED | | | CEL 237.287309627097 | | | |
| 3.1.427501 | NIGEL ZHONG WEI CHUA | ADDRESS REDACTED | | | ADA 413.590722773609<br>BTC 0.00259915982213719<br>ETH 0.00054478439431 7119<br>MATIC 1036.95216852358<br>USDT ERC20 0.82279086479353 | | | |
| 3.1.427502 | NIGELAC NG | ADDRESS REDACTED | | | BTC 1.19388980360599E-06<br>CEL 0.0542733751899884<br>DOT 0.0158897195901132<br>LUNC 6.13915668138076 | | | |
| 3.1.427503 | NIGELLUS HUI | ADDRESS REDACTED | | | ADA 86.0849550667389 | | | |
| 3.1.427504 | NIGEN NV | ADDRESS REDACTED | | | ETH 0.17645738763011<br>BTC 0.640039424268212<br>ETH 18.7816281820924 | | | |
| 3.1.427505 | NIGMADYANOV ANTON | ADDRESS REDACTED | | | BTC 0.000004729169310179<br>DOT 0.000187183341527735 | | | |
| 3.1.427506 | NIGUEL MARNES | ADDRESS REDACTED | | | CEL 0.0215736402093212<br>ETH 0.000574524925046427<br>LINK 0.0120471458516146<br>USDC 0.003 | | | |
| 3.1.427507 | NIHAD HASANIĆ | ADDRESS REDACTED | | | BTC 0.148156307768866<br>CEL 0.828022265109774 | | | |
| 3.1.427508 | NIHAD MORANJKIC | ADDRESS REDACTED | | | BTC 0.00000524458191742<br>CEL 0.76215230187570<br>ETH 0.00000025445546693371 | | | |
| 3.1.427509 | NIHAD SAMADZADA | ADDRESS REDACTED | | | CEL 0.0001581632700834 8 | | | |
| 3.1.427510 | NIHAD ZAHIROVIC | ADDRESS REDACTED | | | BTC 0.0188258341334905<br>CEL 3.27086073936886 | | | |
| 3.1.427511 | NIHAL CHANDRAN | ADDRESS REDACTED | | | BNB 0.218691778713416<br>DOT 4.61674274068474 | | | |
| 3.1.427512 | NIHAL DHAMANI | ADDRESS REDACTED | | | BTC 0.000082578435329174<br>USDC 0.00675853707749321 | BTC 0.000000009832868756<br>USDC 0.00000001292007255 | | |
| 3.1.427513 | NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | ADDRESS REDACTED | | | BTC 0.00000008642354398<br>CEL 0.250073838141984<br>ETH 0.00015888888689 | | | |
| 3.1.427514 | NIHAL FRENANDO | ADDRESS REDACTED | | | BTC 0.00000008513947241<br>MATIC 0.49645166703402 | | | |
| 3.1.427515 | NIHAL KRISHNA | ADDRESS REDACTED | | | BNB 0.000098510003725627<br>BTC 0.000013730091686287<br>ETH 0.00041243783104239 | | | |
| 3.1.427516 | NIHAL KURESHI | ADDRESS REDACTED | | | BTC 0.0130475627713967<br>MATIC 3543.30081691635 | | | |
| 3.1.427517 | NIHAL NURBHASHA | ADDRESS REDACTED | | | BTC 0.0545602115434 58<br>ETH 1.70244941439892<br>LINK 23.3335016507746<br>LTC 0.44289443693427 6 | | | |
| 3.1.427518 | NIHAL PATHAK | ADDRESS REDACTED | | | BTC 0.001658307755669 55<br>ETH 0.34859539719858 9 | | | |
| 3.1.427519 | NIHAL THALANGAMA APPUHAMILAGE | ADDRESS REDACTED | | | BTC 0.0000073161635505 4<br>USDT ERC20 0.186328084567464 | | | |
| 3.1.427520 | NIHAN INAN | ADDRESS REDACTED | | | BTC 0.0262234754568958<br>CEL 190.755809648047<br>ETH 0.829718037622416<br>LINK 26.4625867950661 | | | |
| 3.1.427521 | NIHAN IZGI | ADDRESS REDACTED | | | BTC 0.000000000789802818<br>CEL 0.0392577875551473 | | | |
| 3.1.427522 | NIHANA PORBANDERWALA | ADDRESS REDACTED | | | BTC 0.000270090751493383<br>ETH 0.0025777791591 7874<br>USDC 3.51127262415736 | BTC 0.25802337187 2032<br>ETH 1.8040706063 5865 | USDC 1932.170 7397632 | |
| 3.1.427523 | NIHANUR RAAHMAN | ADDRESS REDACTED | | | CEL 0.304640397140708<br>MCDAI 30<br>ZEC 0.00389798 | | | |
| 3.1.427524 | NIHAR DARSHAN SHAH | ADDRESS REDACTED | | | BTC 0.0012798833912536<br>USDC 1030.96146644011 | USDC 1000 | | |
| 3.1.427525 | NIHAR GAONKAR | ADDRESS REDACTED | | | BTC 9.06960726529999E-08<br>CEL 1.09455009869105 | | | |
| 3.1.427526 | NIHAR NAMJOSHI | ADDRESS REDACTED | | | | | | |
| 3.1.427527 | NIHAR PRADHAN | ADDRESS REDACTED | | | BNB 0.0005<br>CEL 164.907376345382<br>USDC 3.4888207150498<br>USDT ERC20 2.97689577877993 | | | |
| 3.1.427528 | NIHAR SAMINENI | ADDRESS REDACTED | | | COMP 0.0231699631139833<br>LTC 1.02866896684504<br>USDC 206.055451489103<br>XLM 29.1834826296227 | | | |
| 3.1.427529 | NIHARIKA JHALA | ADDRESS REDACTED | | | BTC 0.043971717047811 8<br>DOT 2.09216314634438<br>ETH 0.435187526202162 | | | |
| 3.1.427530 | NIHAT ALI | ADDRESS REDACTED | | | ADA 94.9871405741467<br>BNB 0.188241157531983<br>BTC 0.00586668052909683<br>CEL 0.197209590615768<br>DOT 2.95967791549824<br>ETH 0.098863098917602 4<br>KAUT 0.024305021373665<br>XRP 26.5299865523414 | | | |
| 3.1.427531 | NIHAT BARAN | ADDRESS REDACTED | | | ETH 0.000241471125881 57 | | | |
| 3.1.427532 | NIHAT CARKACI | ADDRESS REDACTED | | | BTC 0.00234349842751247<br>CEL 323.893589604496<br>XLM 580.2718902<br>XRP 375.374 | | | |
| 3.1.427533 | NIHAT ÇETINKAYA | ADDRESS REDACTED | | | BTC 0.00000004902952375<br>CEL 2.16751453623968 | | | |
| 3.1.427534 | NIHAT KOSEOGLU | ADDRESS REDACTED | | | ADA 1239.03928512132<br>AVAX 7.22542853572428<br>BNB 0.906893294959069<br>BTC 0.35578381954855 4<br>CEL 79.6129846524778<br>DOT 60.8648404662057<br>ETH 8.29324135822409<br>LINK 32.13416074723 38<br>LUNC 8.539290889678188<br>USDC 216.526343441393 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427535 | NIHAT KOSEOGLU | ADDRESS REDACTED | | | ADA 0.69203997954871<br>BAT 0.2146675762674 19<br>BNB 0.00442123671461 36<br>BTC 0.00045410815385 07<br>DOT 0.36723789296686 6<br>EOS 0.08321940412444 04<br>ETH 0.00386371062357 361<br>MATIC 1.54438405659833<br>PAX 5.17299648763024<br>SNX 0.33710382482834 8<br>USDC 10.238583118724 3 | | | |
| 3.1.427536 | NIHAT OZDEMIR | ADDRESS REDACTED | | | BTC 0.00000000403478 6641<br>CEL 1.18788255588713 | | | |
| 3.1.427537 | NIHAT YAZICI | ADDRESS REDACTED | | | CEL 0.00083652915864 3638<br>KLM 0.55507931942322 7<br>XRP 0.04767670042525 19 | | | |
| 3.1.427538 | NIHAT ZAMAN | ADDRESS REDACTED | | | BTC 0.00000077514978 8667 | | | |
| 3.1.427539 | NIHES OMORI | ADDRESS REDACTED | | | BTC 0.01011835158795 03 | | | |
| 3.1.427540 | NIHIR PRAVINCHANDRA PATEL | ADDRESS REDACTED | | | ADA 468.017647451346<br>BTC 0.08429181790780 96<br>CEL 310.901424808797<br>DOGE 4201.59586349712<br>ETH 2.82431781167808<br>SOL 0.87020873700037 4<br>USDC 5982.22113483785<br>XLM 731.943166497396 | ETH 0.10636870933416 1 | | |
| 3.1.427541 | NII AMON OSANE | ADDRESS REDACTED | | | CEL 1.22044408425635 | | | |
| 3.1.427542 | NII TETE QUARMINA MANTE | ADDRESS REDACTED | | | BTC 2.18053180107811<br>ETH 27.0240215396927<br>LINK 609.495024730237 | LINK 394.632991318074 | | |
| 3.1.427543 | NIIJA KUYKENDALL | ADDRESS REDACTED | | | BTC 0.17258431374049<br>ETH 15.2386273908931<br>LINK 229.029774858833<br>UNI 78.0764607507859<br>XLM 5907.95345672617 | | | |
| 3.1.427544 | NIK SEAH | ADDRESS REDACTED | | | BTC 0.00610177518224591 | BTC 0.00045933976517 8667 | | |
| 3.1.427545 | NIK SEAH | ADDRESS REDACTED | | | BTC 0.00613375434805647<br>CEL 0.36865306744028 3<br>ETH 0.23246043417442 3<br>USDC 0.20404865286598 5 | | | |
| 3.1.427546 | NIILA PERKKIÖ | ADDRESS REDACTED | | | BTC 0.00023342916982209<br>CEL 4.91956884473361<br>DOT 0.08509578693540 14<br>ETH 1.45661352212604<br>LINK 0.02074202568241 34<br>USDC 117.526279632656 | | | |
| 3.1.427547 | NIILO PERNU | ADDRESS REDACTED | | | BTC 0.07757636293611 89 | | | |
| 3.1.427548 | NIILO RIIKONEN | ADDRESS REDACTED | | | ADA 0.16692040079696 8<br>BTC 0.04336499530971 95<br>BUSD 2.60474873054056<br>DOT 0.14175197213092 7<br>ETH 0.05489928772430 08<br>USDC 0.29876849912406 9 | | | |
| 3.1.427549 | NIILO WIRTANEN | ADDRESS REDACTED | | | ETH 0.03263047635239 191<br>LTC 1.13175187532017 | | | |
| 3.1.427550 | NIINA INKERI KURKINEN-NYHOLM | ADDRESS REDACTED | | | BTC 0.01466577652547 3<br>CEL 1.22327440780771 | | | |
| 3.1.427551 | NIINA JÄRVI | ADDRESS REDACTED | | | LTC 0.00026138069700095 3 | | | |
| 3.1.427552 | NIINA ROSS | ADDRESS REDACTED | | | BTC 0.00099415599973 48 | | | |
| 3.1.427553 | NIINA SIMBORN | ADDRESS REDACTED | | | BTC 0.00000340529497 1023<br>CEL 0.58405032038699 9<br>ETH 0.00998557 | | | |
| 3.1.427554 | NIJA WALKER | ADDRESS REDACTED | | | USDC 12.8420100795355 | | | |
| 3.1.427555 | NIJEETH SIVANANTHAN | ADDRESS REDACTED | | | ADA 1.41884194405 42<br>BTC 0.00001445079544 3775<br>DOT 0.22014999663794<br>ETH 0.00190301931475 144<br>MATIC 0.29528406662047<br>USDT ERC20 0.63881562061862<br>XRP 0.39505045678012 | | | |
| 3.1.427556 | NIJMA MASHAL | ADDRESS REDACTED | | | BTC 0.02864154881351 31<br>SNX 126.530415512026<br>XLM 0.44717959502051 4 | | | |
| 3.1.427557 | NIK ADZIC | ADDRESS REDACTED | | | BTC 1.01308714107929 | | | |
| 3.1.427558 | NIK AIZPURU | ADDRESS REDACTED | | | BTC 0.00136695355067 109<br>MCDAI 31.8080298605014 | | | |
| 3.1.427559 | NIK ALLEN | ADDRESS REDACTED | | | BCH 0.00399802635854 066 | | | |
| 3.1.427560 | NIK AMARUL BIN ROSLAN | ADDRESS REDACTED | | | BTC 0.00115816024703 287 | | | |
| 3.1.427561 | NIK ANDREWS | ADDRESS REDACTED | | | CEL 0.00185786458281 3<br>BTC 0.00000016221928 1229<br>CEL 126745.89696207<br>USDC 0.03656574328138 49<br>XRP 1973649.31114075 | | | |
| 3.1.427562 | NIK ARIF MUSTAQIM BIN ARIFFIN | ADDRESS REDACTED | | | BTC 0.00283375225088683<br>CEL 1.04648892375985 | | | |
| 3.1.427563 | NIK BELL | ADDRESS REDACTED | | | BTC 0.01562865427257 35<br>CEL 14.3225404955612<br>SNX 20.223316445741 | | | |
| 3.1.427564 | NIK COCHRAN | ADDRESS REDACTED | | | USDC 27786.8095923548<br>BTC 0.12662704429946<br>DOT 6.58314666060219<br>ETH 2.07896657553508<br>MATIC 173.14448832398<br>USDC 1439.56068172065 | | | |
| 3.1.427565 | NIK COMMONS | ADDRESS REDACTED | | | BTC 0.03757028789639662<br>CEL 301.568390815474<br>ETH 1.72057901695859 | | | |
| 3.1.427566 | NIK DANILA | ADDRESS REDACTED | | | BTC 0.00005449457270427<br>CEL 31.5028246524747 | | | |
| 3.1.427567 | NIK DMITRIEV | ADDRESS REDACTED | | | BTC 0.00000012763259154<br>XRP 0.29320374408486 | | | |
| 3.1.427568 | NIK FARIS BIN NIK MOHD ROSELI | ADDRESS REDACTED | | | CEL 0.01242577718241<br>ETH 0.00000155345430 32 | | | |
| 3.1.427569 | NIK FIRDAUS | ADDRESS REDACTED | | | BTC 0.00000582821600677<br>CEL 0.22223068700728 1<br>ETH 3.03884280919939E-05<br>LTC 0.00069675000797051 6<br>XRP 0.03555854886641 98 | | | |
| 3.1.427570 | NIK FOSTER | ADDRESS REDACTED | | | BTC 0.00002335156627609 | | | |
| 3.1.427571 | NIK HATTON | ADDRESS REDACTED | | | CEL 1.12039255370333 | | | |
| 3.1.427572 | NIK HOWLETT | ADDRESS REDACTED | | | CEL 0.01018774519644 85 | | | |
| 3.1.427573 | NIK KHOSRAVIPOUR | ADDRESS REDACTED | | | BTC 0.04369738062009 71 | | | |
| 3.1.427574 | NIK MAZLAN ZAKARIA | ADDRESS REDACTED | | | ETH 0.73563946370138 6 | | | |
| 3.1.427575 | NIK MID | ADDRESS REDACTED | | | ADA 0.20680290075073 64<br>BNB 0.00104366602039213<br>XRP 0.25765834441041 | | | |
| 3.1.427576 | NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ADDRESS REDACTED | | | AVAX 50.7782215496325<br>BTC 0.64442470384104<br>DOT 167.118150306512<br>ETH 11.2572338372401<br>LUNC 68.852144354243<br>SOL 40.7241400538531<br>USDT ERC20 3262.71961817012 | | | |
| 3.1.427577 | NIK MUHAMMAD ASYRAF NIK AZLAN | ADDRESS REDACTED | | | ADA 0.19951022800294<br>BTC 0.00000086130635036<br>CEL 12.9559284181788<br>ETH 0.00008607999963657<br>LTC 0.00000540350671849 7<br>USDC 0.88272932145431<br>XRP 0.01187661527402797 | | | |
| 3.1.427578 | NIK NAVARSKIJ | ADDRESS REDACTED | | | BTC 0.00001951897551845 | | | |
| 3.1.427579 | NIK NOR IMAN BINTI NIK MAT ZIN | ADDRESS REDACTED | | | BTC 0.00187563234947286<br>XRP 0.24696632254287 5 | | | |
| 3.1.427580 | NIK O'HARA | ADDRESS REDACTED | | | BTC 0.00595246612228987<br>MATIC 143.907548063082 | | | |
| 3.1.427581 | NIK PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00016516946734421 1<br>CEL 0.59828519918258 2<br>DOT 0.19611904893751 | | | |
| 3.1.427582 | NIK PAVLOV | ADDRESS REDACTED | | | BTC 0.00000000409228674 2<br>DOT 0.02847115450632 32 | | | |
| 3.1.427583 | NIK SCHUTTEROP | ADDRESS REDACTED | | | BTC 0.00000000349422896 6<br>CEL 0.75236473502446 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427584 | NIK SEIRBO | ADDRESS REDACTED | | | BTC 0.50032480802246<br>CEL 4408.14126242583<br>ETH 8.2259606802797B<br>MATIC 30848.1562913945 | | | |
| 3.1.427585 | NIK SKINNER | ADDRESS REDACTED | | | BTC 0.15212766<br>CEL 276.54124154758T<br>ETH 2.0597060194314B | | | |
| 3.1.427586 | NIK SUTTON | ADDRESS REDACTED | | | BNB 0.006546 | | | |
| 3.1.427587 | NIK TEE | ADDRESS REDACTED | | | BTC 0.01790335190743T5<br>CEL 0.0720963649864459<br>ETH 0.494331858791442<br>XRP 168.071602823481 | | | |
| 3.1.427588 | NIK UMAYR NIK MOHD NOOR | ADDRESS REDACTED | | | ADA 0.0647453738381901<br>BTC 0.0000008118421698I | | | |
| 3.1.427589 | NIK VAN DER WEL | ADDRESS REDACTED | | | BAT 20.72818<br>CEL 0.47714902594T944 | | | |
| 3.1.427590 | NIK VELDHUIS | ADDRESS REDACTED | | | BTC 0.0000000653947911B<br>CEL 0.9637602179477T3 | | | |
| 3.1.427591 | NIK WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.05241242761790I5<br>CEL 834.520970285429 | | | |
| 3.1.427592 | NIK WOHNING | ADDRESS REDACTED | | | CEL 1.08961597695331 | | | |
| 3.1.427593 | NIK ZYLSTRA | ADDRESS REDACTED | | | ADA 51.5184345591165<br>BCH 0.00778983<br>BSV 0.29776054<br>CEL 0.2057176236057S8<br>LPT 2.2770926374S294<br>XRP 10.0656540248682 | | | |
| 3.1.427594 | NIKA CHAVCHAVADZE | ADDRESS REDACTED | | | BTC 0.001550023756S4156 | | | |
| 3.1.427595 | NIKA CORIC | ADDRESS REDACTED | | | ADA 158.462799172601<br>BTC 0.0105097917259905<br>ETH 0.381427966993391 | | | |
| 3.1.427596 | NIKA ERWIN | ADDRESS REDACTED | | | BTC 0.194605275343528<br>ETH 32.176702272021B<br>USDT ERC20 0.300113583537818 | ETH 10<br>USDT ERC20 5.7525280465013 | | |
| 3.1.427597 | NIKA GUHA | ADDRESS REDACTED | | | BTC 0.0145453045891591 | | | |
| 3.1.427598 | NIKA JUVAN | ADDRESS REDACTED | | | CEL 2115.02605005929<br>ETH 1.006493162934B<br>USDC 3402.15131410847 | | | |
| 3.1.427599 | NIKA KAVTARADZE | ADDRESS REDACTED | | | CEL 1.19316514381B8 | | | |
| 3.1.427600 | NIKA KERELASHVILI | ADDRESS REDACTED | | | BTC 0.0000013953627940931<br>USDT ERC20 0.68171796I345281 | | | |
| 3.1.427601 | NIKA KHACHASHVILI | ADDRESS REDACTED | | | CEL 15.493720667006 | | | |
| 3.1.427602 | NIKA LAPAUNE | ADDRESS REDACTED | | | BTC 0.00000041322413623<br>XRP 0.11952902324189A | | | |
| 3.1.427603 | NIKA MACHITADZE | ADDRESS REDACTED | | | CEL 16.2405083054707<br>DASH 0.0000000070821B9447<br>ETC 27.2780874077939<br>LUNC 0.000000789931615436<br>USDC 0.000000029187001162<br>XLM 0.00000004123825317<br>ZEC 4.647917S058B195<br>ZRX 0.000000009449511007 | | | |
| 3.1.427604 | NIKA MALOCA | ADDRESS REDACTED | | | BTC 0.0011448651330B001<br>CEL 0.12278182490433B<br>USDT ERC20 0.322184026325896 | | | |
| 3.1.427605 | NIKA MCDONALD | ADDRESS REDACTED | | | CEL 5.09436727646048<br>ETH 0.0206631 | | | |
| 3.1.427606 | NIKA PRESL | ADDRESS REDACTED | | | BTC 0.0129733102690053 | | | |
| 3.1.427607 | NIKA RASOULI | ADDRESS REDACTED | | | BTC 0.00643352810561106<br>CEL 11.534878327S066<br>ETH 0.12611786 | | | |
| 3.1.427608 | NIKA SHVELIDZE | ADDRESS REDACTED | | | CEL 0.00041221630274S214 | | | |
| 3.1.427609 | NIKA SORDKINA | ADDRESS REDACTED | | | BTC 0.0027424036905647 | | | |
| 3.1.427610 | NIKA SUNARA | ADDRESS REDACTED | | | BTC 0.0010682B<br>CEL 0.08350412662S0257 | | | |
| 3.1.427611 | NIKALI LANNSTROM | ADDRESS REDACTED | | | CEL 3.57940132032623<br>UNI 0.0278192136212923 | | | |
| 3.1.427612 | NIKALI PARKES | ADDRESS REDACTED | | | ADA 1.58609332394442<br>BTC 0.0000256<br>CEL 0.19532303269S646<br>MATIC 4.83661557937061 | | | |
| 3.1.427613 | NIKAS ZILINSKIS | ADDRESS REDACTED | | | CEL 35.1271434082532 | | | |
| 3.1.427614 | NIKAU WILLIAMS | ADDRESS REDACTED | | | BTC 0.0112591277350498<br>CEL 9.4639154779069B<br>ETH 0.00013680570080226<br>USDC 0.945727715BD26 | | | |
| 3.1.427615 | NIKAURY ESPINOSA | ADDRESS REDACTED | | | USDC 105.31289239B302 | | | |
| 3.1.427616 | NIKE HER | ADDRESS REDACTED | | | BTC 0.0355548944622896 | BTC 0.03097393 | | |
| 3.1.427617 | NIKE LUNNA | ADDRESS REDACTED | | | BTC 0.0911546542687S74 | | | |
| 3.1.427618 | NIKEISHA DALEY | ADDRESS REDACTED | | | CEL 110.0620328315S2 | | | |
| 3.1.427619 | NIKELLE BISZANTZ | ADDRESS REDACTED | | | USDT ERC20 1.69878039765347<br>BTC 0.0009971031824621747<br>MATIC 98.5946549055719<br>USDT ERC20 1020.67176498276 | | | |
| 3.1.427620 | NIKESH ADHIKARI | ADDRESS REDACTED | | | LINCH 72.87305122<br>ADA 273.0023936D0761<br>CEL 2.31273479628694<br>DOT 23.3141014842515<br>ETC 1.96040244565446<br>ETH 0.696833533866849<br>LINK 18.3604914025326<br>MCDAI 13.0934022759036<br>SGB 3.6676510206759S<br>USDC 40<br>XLM 50.6413955<br>XRP 37.5093009334472 | | | |
| 3.1.427621 | NIKESH BHIKA | ADDRESS REDACTED | | | ETH 0.0016347237893S639 | | | |
| 3.1.427622 | NIKESH GANATRA | ADDRESS REDACTED | | | AAVE 1.29941155495781<br>ADA 909.148983547671<br>BTC 0.0816103150278557<br>CEL 1.3498353736404B<br>DOT 11.869644273345B<br>ETH 0.6183626081616DB<br>LINK 7.458731087699I27 | | | |
| 3.1.427623 | NIKESH JAIN | ADDRESS REDACTED | | | BTC 0.1082430911116B82<br>ETH 1.35326826943765<br>USDC 1114.7244187334 | | | |
| 3.1.427624 | NIKESH PATEL | ADDRESS REDACTED | | | BCH 0.000009201690B7897<br>BSV 0.0191965886854342<br>BTC 0.0314751264266113<br>CEL 96.0865693751187<br>ETH 0.00006697347828B093<br>LTC 0.00751063296742152<br>SGB 33.281465860690B<br>XLM 0.0253781090264121<br>XRP 0.14802952484575 | | | |
| 3.1.427625 | NIKESH PATEL | ADDRESS REDACTED | | | ADA 330.138385190466<br>BCH 5.06313540932426<br>BTC 0.902219297850391<br>CEL 40.1173617043964<br>DOT 0.0625384689309511<br>ETH 10.268104362960I2<br>LTC 0.00766153609965364<br>LUNC 0.0561355301728446<br>MATIC 2.22006752833323<br>SGB 666.852576040376 | | | |
| 3.1.427626 | NIKESH RAUT - ROY | ADDRESS REDACTED | | | ADA 825.096071027489<br>BTC 0.00276839067373989<br>CEL 0.0163988431211095<br>LINK 100.073768839661<br>LTC 3.11759514168123<br>MATIC 2403.22893911924<br>SOL 3.340792568340S4<br>XLM 0.2605209879B1141 | | | |
| 3.1.427627 | NIKESH SHAH | ADDRESS REDACTED | | | BTC 0.0145484001755592<br>USDC 1820.56951919529 | | | |
| 3.1.427628 | NIKESH TODI | ADDRESS REDACTED | | | AAVE 0.396197DB<br>BTC 0.00000000017427B846<br>CEL 22.16199103191T4<br>EOS 10.99419019171I15<br>SGB 18.8359704335339<br>XRP 0.0000006086560B986 | | | |
| 3.1.427629 | NIKET BISWAS | ADDRESS REDACTED | | | ETH 0.000487069227300236 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427630 | NIKETA CHOTAI | ADDRESS REDACTED | | | BTC 0.00108052037861434<br>CEL 10.5771703461384<br>USDT ERC20 405 | | | |
| 3.1.427631 | NIKETH REDDY BOREDDY | ADDRESS REDACTED | | | ETH 0.00152598648756184 | | | |
| 3.1.427632 | NIKHAT PARVEEN | ADDRESS REDACTED | | | BTC 4.6772046605968063<br>CEL 307.140970805588<br>KLM 0.000118650682316174 | | | |
| 3.1.427633 | NIKHEEL PATEL | ADDRESS REDACTED | | | BTC 2.14124856539118<br>CEL 426.234865939689<br>DOT 113.061497376984<br>EOS 0.000049950214295991<br>ETC 0.00212383202230608<br>ETH 10.6597308391762<br>LINK 0.000023988531388741<br>MANA 0.29505568518465<br>MATIC 614.584735381954<br>OMG 0.0514512090631592<br>SGB 253.039707678205<br>UMA 0.052076122545296<br>UNI 0.0166367846878408<br>USDC 0.094752133287488<br>USDT ERC20 12.2322477306789<br>KLM 0.0000000657871133 | | | |
| 3.1.427634 | NIKHIL AGARWAL | ADDRESS REDACTED | | | BTC 0.001081183989638<br>XRP 0.170958800686376 | | | |
| 3.1.427635 | NIKHIL AHLUWALIA | ADDRESS REDACTED | | | BTC 0.00242940224692<br>ETH 0.00728456851725417<br>USDC 32.893872362496<br>USDT ERC20 5.23482426927593 | LINK 179<br>USDC 0.000000172661593029<br>USDT ERC20 0.000000968167847942 | | |
| 3.1.427636 | NIKHIL BANSIWAL | ADDRESS REDACTED | | | CEL 1.088234730719<br>LTC 0.00096647621916918<br>SGB 0.00229699672399813<br>XRP 0.0152018315964138 | | | |
| 3.1.427637 | NIKHIL BASU | ADDRESS REDACTED | | | CEL 5.36134280565395<br>USDC 0.001498 | | | |
| 3.1.427638 | NIKHIL BAVEJA | ADDRESS REDACTED | | | ADA 3632.62728349167<br>BTC 0.00000000787769.1391<br>CEL 2.36190928910274<br>LINK 0.0669887316416513 | | | |
| 3.1.427639 | NIKHIL BEESOON | ADDRESS REDACTED | | | BTC 0.011564595650092<br>CEL 7.0358373791761 | | | |
| 3.1.427640 | NIKHIL BHAGAT | ADDRESS REDACTED | | | ADA 3866.26779335199<br>AVAX 8.58874900974438<br>BTC 0.00253894500108346<br>DOT 340.378055418329<br>SOL 8.81919458788842 | | | |
| 3.1.427641 | NIKHIL CHALLA | ADDRESS REDACTED | | | AAVE 0.000063938182184103<br>BNB 0.00225062585310151<br>BTC 0.00000019034351367<br>COMP 0.02373014516318S9 | | | |
| 3.1.427642 | NIKHIL CHANDRASHEKAR THAKUR | ADDRESS REDACTED | | | BTC 0.00000001998287674<br>EOS 0.00045297074193.1289<br>USDT ERC20 0.001175821979821SS | | | |
| 3.1.427643 | NIKHIL CHOPRA | ADDRESS REDACTED | | | CEL 1.08780270376203 | | | |
| 3.1.427644 | NIKHIL DALAL | ADDRESS REDACTED | | | BTC 0.0004490024657085<br>USDC 0.784709750507507 | | | |
| 3.1.427645 | NIKHIL DEO | ADDRESS REDACTED | | | BTC 0.00131020886649634 | | | |
| 3.1.427646 | NIKHIL DEY | ADDRESS REDACTED | | | CEL 2.44882569893604<br>DOT 0.00701241862169592 | | | |
| 3.1.427647 | NIKHIL DHARVE | ADDRESS REDACTED | | | ETH 0.00000085073763995 | | | |
| 3.1.427648 | NIKHIL DUGGAL | ADDRESS REDACTED | | | ADA 2476.04631683508<br>BTC 0.28650384473626.1<br>CEL 0.209268111928066<br>DOT 126.249090352979<br>ETH 14.599332963055S<br>LINK 56.716051625124.7<br>LUNC 1.08141753924599<br>MATIC 2072.39223551586<br>XRP 2034.722336882 | | | |
| 3.1.427649 | NIKHIL EZHAVA | ADDRESS REDACTED | | | BTC 0.00000000772851255<br>CEL 0.000440839917577826 | | | |
| 3.1.427650 | NIKHIL GANDHI | ADDRESS REDACTED | | | ETH 8.31552698564999E-07 | | | |
| 3.1.427651 | NIKHIL GANGASANI | ADDRESS REDACTED | | | CEL 1.708529374079SS<br>MATIC 73 | | | |
| 3.1.427652 | NIKHIL GARG | ADDRESS REDACTED | | | BTC 0.00168152739803032<br>ETH 0.00151637873575456<br>USDC 0.00618270674627079 | | | |
| 3.1.427653 | NIKHIL GOUR | ADDRESS REDACTED | | | BTC 0.00000000958221499<br>ETH 0.00034494631248781S | | | |
| 3.1.427654 | NIKHIL GUPTA | ADDRESS REDACTED | | | BTC 0.00131218716968765<br>ETH 0.265098896874291<br>MATIC 237.681668464176 | | | |
| 3.1.427655 | NIKHIL GUPTA | ADDRESS REDACTED | | | USDC 0.00208256218708618 | | | |
| 3.1.427656 | NIKHIL IRUKULLA | ADDRESS REDACTED | | | BTC 0.00000010590751459.42<br>USDC 1.09417490274773 | | | |
| 3.1.427657 | NIKHIL JAGDISH BANGAD | ADDRESS REDACTED | | Yes | BTC 1.10526738192548<br>CEL 0.06600607171193693<br>ETH 9.79127206868356<br>MATIC 477.260073442934<br>SOL 10.2082394916195<br>KLM 127.640490659789 | CEL 92.929317127681<br>ETH 0.653346714802105 | ETH 19.3381517561459 | |
| 3.1.427658 | NIKHIL JAIN | ADDRESS REDACTED | | | AAVE 0.1284005357835<br>BAT 379.293490108659<br>BTC 0.0432441028709917<br>ETH 0.184876139798544<br>GUSD 247.769187480107<br>LINK 3.35320161169474<br>MATIC 1046.2535768926.7<br>SNX 6.69386891068054 | BTC 0.00000033 | | |
| 3.1.427659 | NIKHIL JOHN | ADDRESS REDACTED | | | ADA 184.042108913653<br>BNB 0.00098639080291136<br>BTC 0.00606821361257604<br>CEL 67.87160390366.35<br>KLM 0.32940589452289S | | | |
| 3.1.427660 | NIKHIL JOHN SINGH | ADDRESS REDACTED | | | AAVE 0.000443066517673723<br>BTC 0.000000372044257693<br>ETH 0.000092823078685529<br>MATIC 0.00142522000892642<br>USDC 0.35446968188009<br>USDT ERC20 0.00132059441091.64 | | | |
| 3.1.427661 | NIKHIL JOSHI | ADDRESS REDACTED | | | BTC 0.03104725429386<br>ETH 2.11410269711518 | | | |
| 3.1.427662 | NIKHIL JOSHI | ADDRESS REDACTED | | | BTC 0.000001304466514092<br>DOT 0.00130263232S912<br>MATIC 50.3271431163222<br>XLM 1.42318477455762 | | | |
| 3.1.427663 | NIKHIL KALANJEE | ADDRESS REDACTED | | | BTC 0.014526264869S372<br>DOT 18.495877639621S<br>USDT ERC20 215.081903214703 | | | |
| 3.1.427664 | NIKHIL KALE | ADDRESS REDACTED | | | BTC 0.00007000635948142.7<br>ETH 0.00400151063600.1<br>LINK 0.0368245513350031<br>MATIC 10.9124741557754 | | | |
| 3.1.427665 | NIKHIL KALRA | ADDRESS REDACTED | | | ADA 2.699613517259.92<br>BTC 0.00002509922002S281<br>ETH 0.024511269111S289<br>MATIC 3.542705306215177<br>USDC 3.294906853827 | ADA 2874.26042940074<br>BTC 0.0168475989976685<br>MATIC 2138.92049558518 | | |
| 3.1.427666 | NIKHIL KALRA | ADDRESS REDACTED | | | ADA 0.150867155569405<br>BTC 0.0119927950697235<br>MATIC 2.43286931S423<br>USDC 21.4331216826184 | BTC 0.000001<br>USDC 0.00210352517860949 | | |
| 3.1.427667 | NIKHIL KAMBLI | ADDRESS REDACTED | | | BTC 0.00067436864524783 | | | |
| 3.1.427668 | NIKHIL KAMBOJ | ADDRESS REDACTED | | | BTC 0.000953070265662526<br>CEL 26.108916506?182<br>XRP 2975.89594 | | | |
| 3.1.427669 | NIKHIL KAPOOR | ADDRESS REDACTED | | | BNB 0.000004962532213423<br>BTC 0.0000000949640924084<br>BUSD 0.00021249256292239<br>USDC 1.31138190480188 | | | |
| 3.1.427670 | NIKHIL KESAR | ADDRESS REDACTED | | | ETH 0.16955595379788<br>USDC 0.0977653343301399 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427671 | NIKHIL KESWANI | ADDRESS REDACTED | | | BNB 0.00061423625231603<br>BTC 0.0008134910346469<br>CEL 2.182367716657 | | | |
| 3.1.427672 | NIKHIL KHARE | ADDRESS REDACTED | | | AAVE 0.00459584405477108<br>BTC 0.00199800714069545<br>ETH 8.6822716114777<br>LINK 0.01515792084433502<br>LTC 0.00282681204383322<br>MATIC 0.85131585732350<br>USDC 0.00721690344400932 | | | |
| 3.1.427673 | NIKHIL KHATRI | ADDRESS REDACTED | | | BTC 0.00000750249889747<br>CEL 0.238221887450149 | | | |
| 3.1.427674 | NIKHIL KHURANA | ADDRESS REDACTED | | | LTC 0.000083476292200508 | | | |
| 3.1.427675 | NIKHIL KUCHI | ADDRESS REDACTED | | | ADA 2240.96459073496<br>BTC 0.33643749123608<br>ETH 2.942380136138313<br>LINK 172.95665758206<br>XRP 919.439386439673 | | | |
| 3.1.427676 | NIKHIL KUNDER | ADDRESS REDACTED | | | BTC 0.00000082081381923292<br>CEL 0.043144268135929<br>ETH 0.0010039883107692 | | | |
| 3.1.427677 | NIKHIL KUNDER | ADDRESS REDACTED | | | BTC 0.00013126644794307<br>CEL 0.051688275191355<br>LUNC 0.000107496619503<br>MATIC 0.019029739861954<br>PAXG 0.000030211169083<br>USDC 0.000029898658978745<br>USDT ERC20 0.027645503595919 | | | |
| 3.1.427678 | NIKHIL KURHADE | ADDRESS REDACTED | | | BTC 0.0000238975321257216<br>DOT 0.008836866994691<br>SOL 214.75441814508 | | | |
| 3.1.427679 | NIKHIL LANKA | ADDRESS REDACTED | | | BTC 0.1053715677351 | | | |
| 3.1.427680 | NIKHIL M | ADDRESS REDACTED | | | ETH 0.002072233917715 | | | |
| 3.1.427681 | NIKHIL MADAN | ADDRESS REDACTED | | | BTC 0.022319471667695 | | | |
| 3.1.427682 | NIKHIL MADHAVAN | ADDRESS REDACTED | | | CEL 1.9019432773 | | | |
| | | | | | XRP 0.00803179094909836<br>BTC 0.0001008038016448<br>CEL 0.7161310765 | | | |
| 3.1.427683 | NIKHIL MALPEKAR | ADDRESS REDACTED | | | ETH 3.120707955763<br>1INCH 87.096553821942<br>AAVE 2.25972390193953<br>ADA 295.275756993909<br>BAT 1284.593262120<br>BTC 0.028290282330<br>CEL 43.08146477011141<br>COMP 1.59903828957752<br>DASH 4.432698373115<br>DOT 43.30885254615<br>ETC 0.004422347812570<br>ETH 1.74625967409486<br>LTC 2.152453129717<br>MATIC 498.3464804542<br>PAXG 0.1075739811451<br>SNX 19.40199156040<br>SUSHI 13.10721092261<br>UNI 149.091017859467<br>XLM 449.506986776009<br>ZRX 8.6956215866505<br>ZEC 1171.471949463 | | | |
| 3.1.427684 | NIKHIL MATHEWS | ADDRESS REDACTED | | | BTC 0.001620373381625<br>USDC 1073.82235861818 | | | |
| 3.1.427685 | NIKHIL MEHRA | ADDRESS REDACTED | | | DOT 0.0021250109443307 | | | |
| 3.1.427686 | NIKHIL MIRJANKAR | ADDRESS REDACTED | | | ADA 530.044745419013<br>AVAX 5.8874618602843<br>BTC 0.052012497824272<br>DOT 15.2672811527821<br>ETH 2.0058694720824<br>MATIC 100.979047359143<br>SOL 5.556867732788<br>USDC 0.00142912635860487 | BTC 0.0308643 | | |
| 3.1.427687 | NIKHIL MOHANTY | ADDRESS REDACTED | | | LINK 1.03003950291356 | | | |
| 3.1.427688 | NIKHIL MUKHERJEE | ADDRESS REDACTED | | | BTC 0.016134707388503 | | | |
| 3.1.427689 | NIKHIL NAGARKAR | ADDRESS REDACTED | | | BTC 0.00234483590875712<br>ETH 0.0027981180066744<br>UNI 0.01311676228745489 | | | |
| 3.1.427690 | NIKHIL NARANG | ADDRESS REDACTED | | | MATIC 30.725108872334 | | | |
| 3.1.427691 | NIKHIL NARAYAN | ADDRESS REDACTED | | | CEL 2.982156262059<br>LTC 1.14<br>MATIC 35 | | | |
| 3.1.427692 | NIKHIL NARAYAN DAPHALE | ADDRESS REDACTED | | | BTC 0.025664409513043<br>CEL 0.7500607779485 | | | |
| 3.1.427693 | NIKHIL NAROTTAM | ADDRESS REDACTED | | | BTC 0.037206691815857 | | | |
| 3.1.427694 | NIKHIL NATHANI | ADDRESS REDACTED | | | BCH 0.016068636395136<br>BTC 0.0000661726158131<br>CEL 1.391973087773 | | | |
| 3.1.427695 | NIKHIL NEMADE | ADDRESS REDACTED | | | BTC 0.067713167317827<br>ETH 0.241072080188475 | | | |
| 3.1.427696 | NIKHIL OAK | ADDRESS REDACTED | | | BTC 1.424909609819996-06<br>MATIC 1.90679725931966 | BTC 0.0000000862230015 | | |
| 3.1.427697 | NIKHIL PADALIYA | ADDRESS REDACTED | | | BTC 0.00334863356640<br>MATIC 373.674122968218 | | | |
| 3.1.427698 | NIKHIL PATEL | ADDRESS REDACTED | | | ADA 0.04702026400150<br>BTC 0.06159997728761<br>ETH 0.004190264599492<br>MATIC 538.876713204123 | ETH 0.0000003400601437 | | |
| 3.1.427699 | NIKHIL PATEL | ADDRESS REDACTED | | | AVAX 0.0476974238563315<br>BTC 0.43565256224403<br>COMP 0.00671571926130237<br>ETH 10.6527184922307<br>MATIC 3.01063160058963 | | | |
| 3.1.427700 | NIKHIL PATEL | ADDRESS REDACTED | | | MATIC 0.008210438643579771 | | | |
| 3.1.427701 | NIKHIL PATEL | ADDRESS REDACTED | | | ADA 0.164045476869342<br>BSV 0.0000368675860772<br>BTC 0.0000162909787813<br>DOT 0.035244315076181<br>ETH 0.000149508772838<br>LINK 0.000310607365299<br>USDC 5.368125593516 | ADA 0.0000847214929568<br>BSV 0.171931327834939<br>BTC 0.00000725685925998<br>DOT 0.000009897143525<br>ETH 0.000002970359780<br>LINK 0.00000614498221062414<br>USDC 0.0000153453267707 | | |
| 3.1.427702 | NIKHIL PATEL | ADDRESS REDACTED | | | BTC 0.1146305870096044<br>EOS 136.6392347650<br>ETH 1.389801677097<br>LTC 1.4373434830503 | | | |
| 3.1.427703 | NIKHIL PATHYIL | ADDRESS REDACTED | | | BTC 0.10246292740559<br>LINK 0.006887533111813<br>MATIC 0.67337561054493 | | | |
| 3.1.427704 | NIKHIL PATNE | ADDRESS REDACTED | | | BTC 0.01530611189829 | BTC 0.00247315 | | |
| 3.1.427705 | NIKHIL PAWAR | ADDRESS REDACTED | | | BTC 0.0001304595785610<br>ETH 0.0000004057472081 | | | |
| 3.1.427706 | NIKHIL PHAFAT | ADDRESS REDACTED | | | USDT ERC20 2.275645151676 | | | |
| 3.1.427707 | NIKHIL RAO | ADDRESS REDACTED | | | ADA 0.0000539670652978<br>BTC 0.500071784887573<br>ETH 2.5379700923041<br>LTC 1.006373514378<br>MATIC 1820.588587893<br>PAXG 1.056510274773847<br>SNX 0.00048262688280<br>USDC 261.02646669299<br>XLM 20.5273466874<br>ZEC 0.00012446250956763 | LTC 1<br>LUNC 61.577512838114<br>SNX 0.297648773292175<br>ZEC 2.0439776123606 | | |
| 3.1.427708 | NIKHIL RAO | ADDRESS REDACTED | | | BTC 0.00012436534994471 | | | |
| 3.1.427709 | NIKHIL S GOPAL | ADDRESS REDACTED | | | BTC 0.001648374830094<br>ETH 0.2980141769951 | | | |
| 3.1.427710 | NIKHIL SABLE | ADDRESS REDACTED | | | BTC 1.491430015862898-05<br>ETH 0.000000647633634366 | | | |
| 3.1.427711 | NIKHIL SARDANA | ADDRESS REDACTED | | | BTC 0.00000000334880013<br>CEL 0.2523917198975<br>CEL 0.5090735801306 | | | |
| 3.1.427712 | NIKHIL SAWANT | ADDRESS REDACTED | | | ETH 0.00000005975922424 | | | |
| 3.1.427713 | NIKHIL SAWHNEY | ADDRESS REDACTED | | | BTC 0.000006306321794702 | | | |
| 3.1.427714 | NIKHIL SAXENA | ADDRESS REDACTED | | | LTC 0.011238679700029<br>BUSD 430.763795367235 | | | |
| 3.1.427715 | NIKHIL SAXENA | ADDRESS REDACTED | | | BTC 0.021869736591647<br>ETH 0.361402509120309<br>LTC 6.483736527763889 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427716 | NIKHIL SHAGANTI | ADDRESS REDACTED | | | BTC 0.00819432974667927<br>GUSD 6150.228491841<br>USDC 5501.290656466 | | | |
| 3.1.427717 | NIKHIL SHARMA | ADDRESS REDACTED | | | BAT 69.5085092449579<br>BTC 0.00000009501840811<br>CEL 0.100402211677014<br>DOT 23.0009985237974<br>ZRX 236.423549470872 | | | |
| 3.1.427718 | NIKHIL SHARMA | ADDRESS REDACTED | | | BTC 0.0889175102585933<br>CEL 5618.82064465117<br>ETH 10.4525670375056<br>MCDAI 0.00482082716350759<br>SNX 218.413685395269 | | | |
| 3.1.427719 | NIKHIL SHARMA | ADDRESS REDACTED | | | ADA 0.094803454784108<br>BTC 0.164911742227668<br>DASH 2.17097527788862<br>DOT 571.418052457545<br>ETH 6.87770530875258<br>MATIC 216.743479429028<br>SNX 11.67650528128728<br>USDC 298.742101431642 | | | |
| 3.1.427720 | NIKHIL SHAW | ADDRESS REDACTED | | | BTC 0.0040749253471738<br>DOT 5.96987610413136<br>SOL 2.57308185869851 | BTC 0.0009968 | | |
| 3.1.427721 | NIKHIL SINGH | ADDRESS REDACTED | | | ADA 270.404098541972<br>BTC 0.031389620731451<br>DOT 4.03274939803302<br>ETH 0.127116541342509<br>LINK 6.89174971620042<br>XLM 0.0315803371634188 | | | |
| 3.1.427722 | NIKHIL SURESH KASAT | ADDRESS REDACTED | | | | BTC 0.011971142474178<br>ETH 0.199139 | | |
| 3.1.427723 | NIKHIL SURI | ADDRESS REDACTED | | Yes | BTC 1.16010731100297<br>CEL 237.755610001929<br>ETH 27.388325293657<br>MANA 2706.01365641531 | | | BTC 6.42158490912318<br>ETH 77.8808591848711 |
| 3.1.427724 | NIKHIL TENDULKAR | ADDRESS REDACTED | | | BTC 0.074460880627773<br>USDC 49066.6107245963 | | | |
| 3.1.427725 | NIKHIL THAKKAR | ADDRESS REDACTED | | | BTC 0.000000923767906826<br>ETH 0.000073127808353071<br>USDC 0.566046394701978 | USDC 0.000000920574643482 | | |
| 3.1.427726 | NIKHIL THAPA | ADDRESS REDACTED | | | BTC 0.0066843022249218 | BTC 0.000265030710692011 | | |
| 3.1.427727 | NIKHIL VARGHESE | ADDRESS REDACTED | | | ADA 144.22040021245<br>BTC 0.0254270369613574<br>DOT 6.0005119143059<br>ETH 0.49752898722327<br>LINK 4.44529393092107<br>MANA 7.77521621599693<br>MATIC 251.549207818579<br>XTZ 8.96424686384027 | | | |
| 3.1.427728 | NIKHIL VELANI | ADDRESS REDACTED | | | BTC 0.00112743089269724<br>CEL 647.160937648731<br>SGB 4065.11001761464<br>XLM 24578.4389017678<br>XRP 32809.612599 | | | |
| 3.1.427729 | NIKHIL VISWANATHAN | ADDRESS REDACTED | | | ETH 0.473537485776307<br>LTC 4.53264993341846 | | | |
| 3.1.427730 | NIKHIL WHIG | ADDRESS REDACTED | | | BTC 0.0152519789346123<br>ETH 0.2749123745180277 | | | |
| 3.1.427731 | NIKHILA SINHADRI | ADDRESS REDACTED | | | BTC 0.00346967734802441 | | | |
| 3.1.427732 | NIKHILESH MALIK | ADDRESS REDACTED | | | CEL 0.05799343882667<br>ETH 0.000199591218306835<br>XRP 0.0429387789801316 | | | |
| 3.1.427733 | NIKHILESHWAR GOUD RANGA | ADDRESS REDACTED | | | BTC 0.0000017412357211768<br>USDC 0.620150035419013 | | | |
| 3.1.427734 | NIKHILKUMAR KASHIMPURIA | ADDRESS REDACTED | | | BTC 0.00078553964912737<br>ETH 3.11908311504423 | | | |
| 3.1.427735 | NIKHITA AGARWAL | ADDRESS REDACTED | | | BTC 0.00186547727196787<br>CEL 1.39991398830053<br>DOT 0.473074617411117<br>ETH 0.00260016506153578<br>LINK 0.0224943701633881 | | | |
| 3.1.427736 | NIKI A PRICE | ADDRESS REDACTED | | | BTC 0.0507306234247813 | | | |
| 3.1.427737 | NIKI ARVEDA | ADDRESS REDACTED | | | BTC 0.0837028838653126 | | | |
| 3.1.427738 | NIKI CLAUW | ADDRESS REDACTED | | | BTC 0.000000804165822713 | | | |
| 3.1.427739 | NIKI DE BAAR | ADDRESS REDACTED | | | MATIC 0.910170891713319<br>USDC 0.279840744618072 | | | |
| 3.1.427740 | NIKI DIMAS | ADDRESS REDACTED | | | BTC 0.000951213707743516<br>ETH 1.08262959773219 | | | |
| 3.1.427741 | NIKI HA | ADDRESS REDACTED | | | ADA 278.032752943771 | | | |
| 3.1.427742 | NIKI HUG | ADDRESS REDACTED | | | BTC 0.00109514166963164<br>AVAX 14.8837379311873<br>BNB 0.9420600171534457<br>BTC 0.00867604844240214<br>CEL 12.4106353590543<br>DOT 39.765888979248<br>ETH 0.852468942581458<br>SNX 46.5472100913815 | | | |
| 3.1.427743 | NIKI JALONEN | ADDRESS REDACTED | | | BTC 0.0635624601296706<br>ETH 2.59306384757235 | | | |
| 3.1.427744 | NIKI JORDAN | ADDRESS REDACTED | | | ETH 0.000001203562777664<br>MCDAI 1.99967373399201<br>SGB 1.96335839130078<br>USDC 2.47538392287998<br>XLM 0.0240834116142806241<br>XRP 0.0083116142806241<br>ZRX 18.6289920750954 | | | |
| 3.1.427745 | NIKI KANAROGLOU | ADDRESS REDACTED | | | BTC 0.340631477789618<br>ETH 3.62386453816673<br>LINK 29.4680419769651<br>MATIC 652.973599602031 | | | |
| 3.1.427746 | NIKI KARNARI | ADDRESS REDACTED | | | BTC 0.00104028418187448<br>CEL 69.5587619976291 | | | |
| 3.1.427747 | NIKI LEEK | ADDRESS REDACTED | | | AAVE 4.294593096081199<br>ADA 3140.59160499142<br>BTC 0.0980525072200862<br>CEL 29.4839138387561<br>DOT 108.937918183525<br>ETH 0.010773640520535407<br>MATIC 6778.2057639692<br>USDC 5.18466205101061 | | | |
| 3.1.427748 | NIKI MANAVI | ADDRESS REDACTED | | | BTC 0.00179936800234774<br>USDC 688.82461434661 | | | |
| 3.1.427749 | NIKI MORAN | ADDRESS REDACTED | | | AVAX 0.00221618259223424<br>BTC 0.000000413423551673<br>CEL 0.000201956938979599<br>ETH 0.000315734796530409<br>MANA 0.000484900455106397<br>MATIC 0.222175402693723<br>USDC 0.004452546185188151 | AVAX 0.000061441949901522<br>DOT 0.01127309665910259<br>ETH 0.124398664186223<br>MATIC 0.574011364588777<br>USDC 0.001 | | |
| 3.1.427750 | NIKI NESTOR OIELEN | ADDRESS REDACTED | | | BTC 0.00002483511874219 | | | |
| 3.1.427751 | NIKI NG | ADDRESS REDACTED | | Yes | AAVE 242.57328004511<br>ADA 3790.5300092771<br>BCH 5.30421606969288<br>BSV 0.00423857053940889<br>BTC 9.34358769747204<br>ETH 8.53032373445331<br>LINK 0.0000334410128134129<br>MATIC 2916.57664592811<br>SNX 7292.16281717886<br>USDC 0.00024910792337375<br>USDT ERC20 0.615393718163768<br>ZRX 0.169752037542555 | BTC 0.368771602925156<br>USDC 0.390476706109323<br>USDT ERC20 1030 | | BTC 14.802247703143 |
| 3.1.427752 | NIKI NIKLAS KYLMAKORPI | ADDRESS REDACTED | | | BTC 0.00136059046899707<br>CEL 6.25044610414823<br>ETH 0.17785 | | | |
| 3.1.427753 | NIKI PALAZI | ADDRESS REDACTED | | | ADA 820.399959177748<br>BTC 0.0176111889402938 | | | |
| 3.1.427754 | NIKI PANTALOS | ADDRESS REDACTED | | | BTC 0.0001007<br>CEL 1.11332454661574 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427755 | NIKI PHILLIPS | ADDRESS REDACTED | | | ADA 0.084738083287015/ AVAX 0.00595130032586759 BTC 0.000360072135171509 ETH 0.00162515591796878 LINK 0.00539350976700411 LTC 0.00051619292769945/ MATIC 1.3447850026748... | ADA 82.187938324427 AVAX 4.48707636331932 BTC 0.0000099896309519427 ETH 0.000046113985302273 LINK 11.9894667989155 LTC 0.00015601832100186 MATIC 739.638473024047 | | |
| 3.1.427756 | NIKI RILEY | ADDRESS REDACTED | | | BTC 0.000402228894305147 CEL 1.12837957329918 | | | |
| 3.1.427757 | NIKI ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0307121806258257 ETH 0.380197418441068 MATIC 26.1064665290181 USDC 8181.99076664218 | | | |
| 3.1.427758 | NIKI SASCHA MOBIS | ADDRESS REDACTED | | | BTC 0.200303729078497 | | | |
| 3.1.427759 | NIKI SLANA | ADDRESS REDACTED | | | BTC 0.00232846094113969 CEL 73.4153265408094 ETH 2.31357243 MATIC 1937.87842956 SOL 87.227711505 | | | |
| 3.1.427760 | NIKI TACHEV | ADDRESS REDACTED | | | CEL 0.000245199623193439 | | | |
| 3.1.427761 | NIKI TRAN | ADDRESS REDACTED | | | BTC 0.0000000644909329 | | | |
| 3.1.427762 | NIKI VAN DE VELDE | ADDRESS REDACTED | | | CEL 0.532993572116783 AAVE 0.24518253 BTC 0.00262855953619548 CEL 161.233321752772 ETH 0.06152903 LINK 3.27001999 MATIC 488.19160857 SNX 5.41775162 | | | |
| 3.1.427763 | NIKI WARBURTON | ADDRESS REDACTED | | | ADA 0.00708448807715516 BNB 0.411805868257235 BTC 0.0322309739705595 CEL 0.50798427648023 DOT 0.00000678478588754 ETH 0.074989492647142 LUNC 0.00418986701513655 USDT ERC20 0.596413747233316 | | | |
| 3.1.427764 | NIKIA BROWN | ADDRESS REDACTED | | | BTC 0.0000008535997349139 CEL 0.000000435821421396 MATIC 0.204406301230417 USDC 0.00135359639742124 XLM 0.08165153571599555 XRP 0.00000599640457999 | | | |
| 3.1.427765 | NIKIAS GÖPPERT | ADDRESS REDACTED | | | BTC 0.0000053032063128 CEL 2.86449623673926 USDC 0.228579019425715 | | | |
| 3.1.427766 | NIKIAS GÖPPERT | ADDRESS REDACTED | | | ZRX 0.227470810544018 | | | |
| 3.1.427767 | NIKICA ASANIN | ADDRESS REDACTED | | | BCH 0.0000064069020996 | | | |
| 3.1.427768 | NIKICA GASPIC MIJOC | ADDRESS REDACTED | | | BTC 0.00154419384949436 XLM 80.4586653961185 | | | |
| 3.1.427769 | NIKICA IVOS | ADDRESS REDACTED | | Yes | BTC 0.0976881451209047 CEL 3.2101741312388? | | | BTC 0.0785642385406692 |
| 3.1.427770 | NIKICA PARSIC | ADDRESS REDACTED | | | BTC 0.163539775261076 CEL 716.099936077892 ETH 3.61495369 MATIC 460.00827905 | | | |
| 3.1.427771 | NIKICA PEZELJ | ADDRESS REDACTED | | | BTC 0.000014231490037027 | | | |
| 3.1.427772 | NIKICA TOMASIC | ADDRESS REDACTED | | | BTC 0.00122687343573636 | | | |
| 3.1.427773 | NIKIE HUSAIN | ADDRESS REDACTED | | | BTC 0.00120836877977508 USDC 8150.88056178158 | | | |
| 3.1.427774 | NIKIEL SUCHIT | ADDRESS REDACTED | | | BTC 0.100443536836248 | | BTC 0.00377687 | |
| 3.1.427775 | NIKIFOROS NTAMOTSIDIS | ADDRESS REDACTED | | | AVAX 20.169660983889 CEL 0.026497184070292? DOT 35.38637184630S LUNC 6.03221255733448 XRP 0.229911380392981 | | | |
| 3.1.427776 | NIKIFOROS PARASKEVOPOULOS | ADDRESS REDACTED | | Yes | BTC 0.0052122380280411 CEL 6.89792480852? LTC 0.49622753497608? SOL 0.2674 XRP 69.7774122105029 | | | BTC 0.0260098317163888 |
| 3.1.427777 | NIKIFOROS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.00075914131241769 CEL 21.67244927135?6 PAXG 0.657063661668953 | | | |
| 3.1.427778 | NIKIFR PALYAVI | ADDRESS REDACTED | | | BTC 0.00000000481485933 CEL 0.04418054914892 | | | |
| 3.1.427779 | NIKIFR PAVLOV | ADDRESS REDACTED | | | BTC 0.000000150934168982 EOS 0.059729019527201 | | | |
| 3.1.427780 | NIKISH PATKE | ADDRESS REDACTED | | | BTC 0.000901366806391786 ETH 0.06043610657572535 | | | |
| 3.1.427781 | NIKISHA PHOENIX | ADDRESS REDACTED | | | BTC 0.010582835071138S ETH 0.37158922714263 | | | |
| 3.1.427782 | NIKIT KONON | ADDRESS REDACTED | | | USDC 0.0000034811156687 ETH 0.000046499636044819 | | | |
| 3.1.427783 | NIKIT SADASHIV MURGUDE | ADDRESS REDACTED | | | ADA 508.445490304399 XRP 383.312732 | | | |
| 3.1.427784 | NIKITA ABROSIMOV | ADDRESS REDACTED | | | BTC 0.000032035972057811 CEL 0.283473265366241 ETH 1.31385980086296-05 | | | |
| 3.1.427785 | NIKITA AH CHEUNG | ADDRESS REDACTED | | | CEL 0.578061517270705 XLM 88.9543968 XRP 217.45 | | | |
| 3.1.427786 | NIKITA AHMEDOV | ADDRESS REDACTED | | | USDT ERC20 1.50419616812761 | | | |
| 3.1.427787 | NIKITA ALEKSANDROVICH TAGIROV | ADDRESS REDACTED | | | BTC 0.000000442602788628 CEL 0.13796285464569 UST 0.003804 | | | |
| 3.1.427788 | NIKITA ALIMOV | ADDRESS REDACTED | | | ADA 252.06759704358 BTC 0.0436518375839186 ETH 0.217224482310727 MATIC 812.483994166?? | | | |
| 3.1.427789 | NIKITA ANDRIYENKO | ADDRESS REDACTED | | | BTC 0.0000039914245233? USDT ERC20 0.671341093008B2 | | | |
| 3.1.427790 | NIKITA ARBOOJ | ADDRESS REDACTED | | | BNB 0.000009691187551299 | | | |
| 3.1.427791 | NIKITA ARLAVICIUS | ADDRESS REDACTED | | | BTC 0.0000000127119208809 BUSD 0.531687532204707 | | | |
| 3.1.427792 | NIKITA BAEZ | ADDRESS REDACTED | | | BNB 0.0861654368011795 BTC 0.0008368781025887 DOT 3.50363017282659 ETH 0.0375663484821S | | | |
| 3.1.427793 | NIKITA BALASHOV | ADDRESS REDACTED | | | BTC 3.95612556270695E-06 ETH 0.00014575439882925 | | | |
| 3.1.427794 | NIKITA BARANOV | ADDRESS REDACTED | | | BNB 0.0005943547154139 BTC 0.000000597243187031 DOT 0.023169084766598 | | | |
| 3.1.427795 | NIKITA BATANOGHIS | ADDRESS REDACTED | | | BTC 0.00000000433609024 CEL 0.432211767694208S | | | |
| 3.1.427796 | NIKITA BELAVIN | ADDRESS REDACTED | | | BTC 0.0000001226298325 CEL 0.583231996612138 MCDAI 0.000986253463980464 USDT ERC20 0.337488470792545 XRP 0.112356259078802 | | | |
| 3.1.427797 | NIKITA BELOMESTNOII | ADDRESS REDACTED | | | ADA 0.148681837395936 BTC 0.014700850804306B ETH 0.000181849167623737 XRP 0.210834405025317 | | | |
| 3.1.427798 | NIKITA BHALLA | ADDRESS REDACTED | | | BTC 0.0000069679008079? ETH 0.004153602332475 LINK 0.032775585444631 SGB 42.3090958394086 XRP 0.0361720338419064 | | | |
| 3.1.427799 | NIKITA BOGDANIV | ADDRESS REDACTED | | | BTC 0.000000018523490? CEL 0.0503046234116857 USDT ERC20 0.21592297582051 | | | |
| 3.1.427800 | NIKITA BOGOLYUBOV | ADDRESS REDACTED | | | BTC 0.042140335017299 EOS 3.4513561851266 ETH 3.40592288581387 LTC 3.42760663396646 MATIC 420.438538839S1 USDC 66.292684246317 XLM 737.902583737874 | | BTC 0.0004643929963427B | |
| 3.1.427801 | NIKITA BONDARENKO | ADDRESS REDACTED | | | USDC 109.954408141496 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427802 | NIKITA BRUPAUL | ADDRESS REDACTED | | | BTC 0.000000005097456008 CEL 0.089697392172488 LTC 0.000000027592086445 | | | |
| 3.1.427803 | NIKITA BUDAEYV | ADDRESS REDACTED | | | BTC 0.0011015448696465 CEL 0.9265242221209162 XRP 65.661508 | | | |
| 3.1.427804 | NIKITA BUZOV | ADDRESS REDACTED | | | BTC 0.0000057529245944766 CEL 1.1503165217650 2 ETH 6.58069223474509E-05 LINK 0.000007506417982487 | | | |
| 3.1.427805 | NIKITA CHAVIDA | ADDRESS REDACTED | | | BTC 0.000160497122614256 | | | |
| 3.1.427806 | NIKITA CHE | ADDRESS REDACTED | | | CEL 0.04333665622775272 | | | |
| 3.1.427807 | NIKITA CORRY | ADDRESS REDACTED | | | ETH 0.001454988208470 71 | | | |
| 3.1.427808 | NIKITA DIMITRIEV | ADDRESS REDACTED | | | BTC 0.001944511311913968 | | | |
| 3.1.427809 | NIKITA DIMITRIEV | ADDRESS REDACTED | | | BTC 0.00124471798549122 CEL 0.076188012550678 5 DASH 0.000875288492171252 | | | |
| 3.1.427810 | NIKITA DIMITRIEV | ADDRESS REDACTED | | | BTC 0.0000000016838080616 DASH 0.00162975122308301 | | | |
| 3.1.427810 | NIKITA DINGANKAR | ADDRESS REDACTED | | | BTC 0.32791544194849 ETH 10.80751542702 45 MATIC 410.45333584174 SOL 01.363840965713 | BTC 0.10966749 | | |
| 3.1.427811 | NIKITA DOVGAL | ADDRESS REDACTED | | | BTC 0.0000000281421065 CEL 0.47912057002204 | | | |
| 3.1.427812 | NIKITA DUBOVITSKIY | ADDRESS REDACTED | | | BTC 0.0000000022527566 CEL 0.4475887481146 19 | | | |
| 3.1.427813 | NIKITA EPANCHENTSEV | ADDRESS REDACTED | | | BTC 0.00000091168806105 USDT ERC20 0.29529411181095 | | | |
| 3.1.427814 | NIKITA EVGENEVICH BOYKO | ADDRESS REDACTED | | | BTC 0.00000089086 7832712 USDC 0.63630856810819 3 | | | |
| 3.1.427815 | NIKITA EZHAKOV | ADDRESS REDACTED | | | BTC 0.0000028500347596 86 USDC 0.79963190702943 9 | | | |
| 3.1.427816 | NIKITA FURSENKO | ADDRESS REDACTED | | | BTC 0.0000000660882379 57 CEL 0.40225798478 2688 ETH 0.008434007266740566 USDC 0.57537561693 3012 | | | |
| 3.1.427817 | NIKITA GAVRILOV | ADDRESS REDACTED | | | BTC 0.0000000552671279 71 USDC 0.676755176593723 | | | |
| 3.1.427818 | NIKITA GEOVANIS | ADDRESS REDACTED | | | CEL 0.00008293432615990 3 MATIC 0.000184212187981454 | CEL 0.204392916632961 MATIC 0.321923745207553 | | |
| 3.1.427819 | NIKITA GHEONER | ADDRESS REDACTED | | | BTC 0.0000011268266391 38 USDT ERC20 0.377039281371247 | | | |
| 3.1.427820 | NIKITA GLADUN | ADDRESS REDACTED | | | BTC 0.0000002493422338698 USDC 0.0000009445674567 77 | | | |
| 3.1.427821 | NIKITA GONCHARUK | ADDRESS REDACTED | | | XLM 0.10951163071280 3 | | | |
| 3.1.427822 | NIKITA HARAPUCHYK | ADDRESS REDACTED | | | BTC 0.0000007328710514 3 ETH 0.00014822557768146 8 | | | |
| 3.1.427823 | NIKITA HUBBARD | ADDRESS REDACTED | | | USDC 0.22781310538779 3 XRP 43.22524357945 76 | | | |
| 3.1.427824 | NIKITA I. KONOVAL 'CEV | ADDRESS REDACTED | | | BTC 0.0000013821655847 77 USDC 0.697571427668744 | | | |
| 3.1.427825 | NIKITA IVANOV | ADDRESS REDACTED | | | BTC 0.0000127894456333 COMP 0.16749605984206 EOS 3.164207545203 51 ETH 0.1972762108721 5 LINK 7.50944077375691 LTC 1.191869467871 25 SGB 6.00790521472 75 UNI 6.43557339658852 USDC 0.185059878988 499 XLM 282.991389102423 XRP 39.296638850376 | | | |
| 3.1.427826 | NIKITA IVANOV | ADDRESS REDACTED | | | BTC 1.0876492500385 8E-05 USDC 1.0873858803605 | | | |
| 3.1.427827 | NIKITA JAKOVINS | ADDRESS REDACTED | | Yes | ADA 434.98729989586 1 AVAX 4.409784967090 14 BTC 0.000104500729541916 CEL 0.019355542492636 DOT 0.00361159504545963 MATIC 57.198961452634 3 | | | BTC 0.024617217162567 9 |
| 3.1.427828 | NIKITA JEVPALOVS | ADDRESS REDACTED | | | BTC 0.00184053465122589 | | | |
| 3.1.427829 | NIKITA JOHN | ADDRESS REDACTED | | | BTC 0.00223293854722282 CEL 114.2585960425 45 USDC 263.53 | | | |
| 3.1.427830 | NIKITA KALEISHA | ADDRESS REDACTED | | | BTC 0.00000023277071882 47 USDC 0.45035052674171 8 | | | |
| 3.1.427831 | NIKITA KHMELEV | ADDRESS REDACTED | | | BTC 0.0001345315157675 95 CEL 0.16777121665600 3 | | | |
| 3.1.427832 | NIKITA KIHUT | ADDRESS REDACTED | | | CEL 33.0483112807679 ETH 0.43912529418274 7 | | | |
| 3.1.427833 | NIKITA KOCHKUROV | ADDRESS REDACTED | | | BTC 0.0000000531506987 4 CEL 0.01565499438112 67 LTC 0.000000039364971 65 | | | |
| 3.1.427834 | NIKITA KOKOVKIN | ADDRESS REDACTED | | | BTC 0.0000020037913521 64 USDC 0.36290092071452 | | | |
| 3.1.427835 | NIKITA KOROLKO | ADDRESS REDACTED | | | BCH 0.50280867385652 2 BTC 0.53803938862287 CEL 5446.015537527 21 ETH 9.48245454414307 USDC 13.0614951498361 | | | |
| 3.1.427836 | NIKITA KORZIN | ADDRESS REDACTED | | | CEL 0.0079905780973498 | | | |
| 3.1.427837 | NIKITA KOVAL | ADDRESS REDACTED | | | BTC 0.00010024100916294 | | | |
| 3.1.427838 | NIKITA KOVALEV | ADDRESS REDACTED | | | BTC 0.0000634976680505 3 | | | |
| 3.1.427839 | NIKITA KOVRIGIN | ADDRESS REDACTED | | | BTC 0.0000063155565919 3 CEL 0.00366037511153267 | | | |
| 3.1.427840 | NIKITA KULAGIN | ADDRESS REDACTED | | | CEL 0.16732012663491 8 | | | |
| 3.1.427841 | NIKITA KULOV | ADDRESS REDACTED | | | CEL 0.0226084010420785 ETH 0.00000029678572061 | | | |
| 3.1.427842 | NIKITA KULOV | ADDRESS REDACTED | | | BTC 0.00000068388381627 | | | |
| 3.1.427843 | NIKITA KUMOV | ADDRESS REDACTED | | | BTC 0.000000001180628021 | | | |
| 3.1.427844 | NIKITA KUZMENKO | ADDRESS REDACTED | | | CEL 0.85962981563187 BTC 0.00000220476125410 3 BUSD 0.01 | | | |
| 3.1.427845 | NIKITA KUZUBOV | ADDRESS REDACTED | | | BTC 0.0000002399957330003 OMG 0.00313654094879842 | | | |
| 3.1.427846 | NIKITA LADEISCHIYKOV | ADDRESS REDACTED | | | BTC 0.0010912892736178 1 CEL 1.02834833175298 ETH 0.00486441373568027 | | | |
| 3.1.427847 | NIKITA LALWANI | ADDRESS REDACTED | | | DOT 0.24746498797602 8 | | | |
| 3.1.427848 | NIKITA LARKIN | ADDRESS REDACTED | | | BTC 0.00000000877031794 CEL 0.29578544968589 83 | | | |
| 3.1.427849 | NIKITA LARKOV | ADDRESS REDACTED | | | BTC 0.000000042600411734 CEL 0.01452474129194 4 | | | |
| 3.1.427850 | NIKITA LESHUKOV | ADDRESS REDACTED | | | BTC 0.00000681986975782 7 CEL 121.567341636 USDC 708.76820948999 | | | |
| 3.1.427851 | NIKITA LIZUNOV | ADDRESS REDACTED | | | BTC 0.0000008739950992 57 BUSD 2.8497689801851 ETH 0.00843400726674066 | | | |
| 3.1.427852 | NIKITA LOBYNTSEV | ADDRESS REDACTED | | | BTC 0.0011850587785 1543 USDT ERC20 400.442362210012 | | | |
| 3.1.427853 | NIKITA LOPATIN | ADDRESS REDACTED | | | BTC 0.0000000043736779 46 CEL 0.44694305943069 8 | | | |
| 3.1.427854 | NIKITA LYASHENKO | ADDRESS REDACTED | | | MATIC 3.898987651510 62 SNX 487.369423975995 | | | |
| 3.1.427855 | NIKITA MAKAROV | ADDRESS REDACTED | | | AAVE 0.899534051434239 AVAX 5.496605283030 67 BTC 0.00097289270626718 3 EOS 136.391062116066 XLM 1676.4695713492 6 | | | |
| 3.1.427856 | NIKITA MAKSIMOV | ADDRESS REDACTED | | | BNB 0.000633476611496851 BTC 1.542500206463990 6 DOT 0.01683716538779 02 | | | |
| 3.1.427857 | NIKITA MATUROV | ADDRESS REDACTED | | | BTC 0.02370943918668422 BUSD 402.516977962 CEL 7.6297079363194 9 | | | |
| 3.1.427858 | NIKITA MCBRYDE | ADDRESS REDACTED | | | BTC 0.00000830276089 | | | |
| 3.1.427859 | NIKITA MICHAEL SWATEK | ADDRESS REDACTED | | | BTC 0.01110829093250 76 | | | |
| 3.1.427860 | NIKITA MICHAYLUK | ADDRESS REDACTED | | | BTC 0.0001359063516707469 ETH 0.000038312883395072 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427861 | NIKITA MIKHAILOV | ADDRESS REDACTED | | | BTC 1.18309810091275<br>ETH 24.35664685830694<br>SOL 268.53257946998<br>USDC 3.31377271596224 | BTC 0.7240027298066713<br>USDC 476.830000951087 | | |
| 3.1.427862 | NIKITA MISKIN | ADDRESS REDACTED | | | BTC 0.000000004433747639<br>CEL 0.000849168378886681<br>DASH 0.00483730626689117 | | | |
| 3.1.427863 | NIKITA MOHITE | ADDRESS REDACTED | | | CEL 0.0026645715873549<br>BUSD 0.37376084763690 | | | |
| 3.1.427864 | NIKITA MORGUNOV | ADDRESS REDACTED | | | BNB 0.0001 | | | |
| 3.1.427865 | NIKITA MOUHLEV | ADDRESS REDACTED | | | CEL 0.0007034770674714489<br>ETH 6.01391263036999E-07<br>LINK 0.00016034487646436 | | | |
| 3.1.427866 | NIKITA MYSHKIN | ADDRESS REDACTED | | | BTC 0.0005701563241886988<br>BUSD 0.37433707488855 | | | |
| 3.1.427867 | NIKITA NAGURNIY | ADDRESS REDACTED | | | CEL 0.35033202845305<br>DASH 4.2165958538482 3 | | | |
| 3.1.427868 | NIKITA NAIDOO | ADDRESS REDACTED | | | CEL 125.44971075553<br>DOT 41.213577562093 7<br>LINK 0.0684355103507 85<br>MATIC 920.6435771660 75<br>SNX 370.881321127932 | | | |
| 3.1.427869 | NIKITA NAIK | ADDRESS REDACTED | | | BTC 0.0630010019967715<br>CEL 166.590913302 12<br>ETH 0.61674395 | | | |
| 3.1.427870 | NIKITA NAUMTSUK | ADDRESS REDACTED | | | BTC 0.00067641790134151 8 | | | |
| 3.1.427871 | NIKITA NESTEROV | ADDRESS REDACTED | | | BTC 0.00000080572926341 9<br>OMG 0.00573172876990 26 | | | |
| 3.1.427872 | NIKITA NIKITA | ADDRESS REDACTED | | | BTC 0.00000074247414700 6<br>ETH 0.00000036283457780 8 | | | |
| 3.1.427873 | NIKITA NIKOLAENKO | ADDRESS REDACTED | | | BTC 0.00000010406067269 8<br>CEL 0.239960713748257 | | | |
| 3.1.427874 | NIKITA OFITSEROV | ADDRESS REDACTED | | | BCH 0.049<br>CEL 5.11600464014573<br>DASH 0.25962884<br>MATIC 1.398032374442772<br>SGB 0.0240279572615328<br>USDT ERC20 21<br>KLM 207.893421714659<br>XRP 0.162167249342747 | | | |
| 3.1.427875 | NIKITA OSETSKII | ADDRESS REDACTED | | | BTC 0.0090472916069202<br>CEL 31.7130559110116<br>DASH 0.00011741728926345 1<br>ETH 0.00000135177367645 6<br>USDC 0.0021034405342467 1<br>USDT ERC20 0.007098659126495033 | | | |
| 3.1.427876 | NIKITA OSIPOV | ADDRESS REDACTED | | | BTC 0.00311325101791976<br>USDC 0.63999980884662 | | | |
| 3.1.427877 | NIKITA PADALKO | ADDRESS REDACTED | | | BTC 0.0000000017242484 1<br>CEL 1.3404075451435 | | | |
| 3.1.427878 | NIKITA PARSHIN | ADDRESS REDACTED | | | BTC 0.00000000503084478 3<br>CEL 0.63982251482810 8 | | | |
| 3.1.427879 | NIKITA PATEL | ADDRESS REDACTED | | | ADA 788.239445479998<br>BCH 3.27253818137 66<br>BTC 0.398512275597079<br>DOT 24.9083791954493<br>EOS 25.486018313043<br>ETH 6.35754053769443<br>LINK 60.6901816494148<br>LTC 5.99505544769686<br>MATIC 363.6560780098 8<br>SNX 156.475011100996<br>USDT ERC20 40.89027756399 2<br>XLM 6791.38927819357<br>XRP 1000 | ADA 4299.602611 | | |
| 3.1.427880 | NIKITA PATEL | ADDRESS REDACTED | | | BTC 0.00119274575572015<br>ETH 0.000063909711086765 | | | |
| 3.1.427881 | NIKITA PAVLOV | ADDRESS REDACTED | | | BTC 0.00000034556739981 1<br>CEL 1.15352921948345 | | | |
| 3.1.427882 | NIKITA POKIDOV | ADDRESS REDACTED | | | BTC 0.00000001414053960 76<br>BUSD 0.699314034895133<br>CEL 0.431165361080088 | | | |
| 3.1.427883 | NIKITA PONOMARENKO | ADDRESS REDACTED | | | BTC 5.2176359672399 9E-07<br>USDC 0.66879134457560 4 | | | |
| 3.1.427884 | NIKITA REVENKO | ADDRESS REDACTED | | | CEL 0.010837519253321 6<br>ETH 0.00000000089578602 3<br>MATIC 0.104340047242779<br>SNX 0.0583695180472244<br>USDT ERC20 0.004597381326996 86 | | | |
| 3.1.427885 | NIKITA ROPSENKO | ADDRESS REDACTED | | | BTC 0.0042766549819016<br>CEL 6.30463790218 19<br>USDT ERC20 402.791625 | | | |
| 3.1.427886 | NIKITA RUSLANOVICH KHAKIMOV | ADDRESS REDACTED | | | ETH 0.24634863793600 2 | | | |
| 3.1.427887 | NIKITA SAMANT | ADDRESS REDACTED | | | BTC 0.00000000520077 2<br>CEL 0.9610112903119 29 | | | |
| 3.1.427888 | NIKITA SAUROV | ADDRESS REDACTED | | | BTC 0.00000004373033057 17<br>BUSD 0.41395495974403 5 | | | |
| 3.1.427889 | NIKITA SERGEEVICH KOLESNICHENKO | ADDRESS REDACTED | | | BTC 0.0023220748233949 2<br>USDC 412.950107439133 | | | |
| 3.1.427890 | NIKITA SERGIYOVICH | ADDRESS REDACTED | | | BTC 0.00000194194601242 4<br>ETH 0.000004348853647478<br>XRP 0.157120216110714 | | | |
| 3.1.427891 | NIKITA SHAH | ADDRESS REDACTED | | | BTC 0.12209637140091 2<br>ETH 0.618219178847128<br>GUSD 2.886097684553 61<br>LINK 1.65623869724609<br>XLM 47.9500540694406 | | | |
| 3.1.427892 | NIKITA SHAVYRIN | ADDRESS REDACTED | | | BTC 0.00000328088593587 3<br>BUSD 13461.8655508863<br>USDC 10008.6939477363 | | | |
| 3.1.427893 | NIKITA SHCHEPIN | ADDRESS REDACTED | | | BTC 0.00000088916125787 5 | | | |
| 3.1.427894 | NIKITA SHEMYSHEVSKII | ADDRESS REDACTED | | | BTC 0.00000010235209567<br>BUSD 0.83375682890283 5 | | | |
| 3.1.427895 | NIKITA SHISTEROV | ADDRESS REDACTED | | | BTC 0.00000072551858548 3<br>USDC 0.474215480730895 | | | |
| 3.1.427896 | NIKITA SHROTRI | ADDRESS REDACTED | | | BTC 0.041463481067134<br>CEL 75.3291938214346<br>ETH 0.85842663778091<br>SGB 385.429471184544<br>XRP 2496.67315859376 | | | |
| 3.1.427897 | NIKITA SHUMMKHIN | ADDRESS REDACTED | | | CEL 0.00098333514439259 | | | |
| 3.1.427898 | NIKITA SIDOROV | ADDRESS REDACTED | | | BTC 0.00000019648531484 5<br>OMG 0.00703431884605667 | | | |
| 3.1.427899 | NIKITA SIMON | ADDRESS REDACTED | | | BTC 0.10466415853609 7 | | | |
| 3.1.427900 | NIKITA SINKEVICH | ADDRESS REDACTED | | | CEL 106.141658186183<br>BTC 0.01139612948567 59<br>ETH 2.37198913571 07 | | | |
| 3.1.427901 | NIKITA SIUMAK | ADDRESS REDACTED | | | BTC 0.037367776214783 4<br>CEL 81.8865678554221<br>DOT 148.0523556778 48<br>ETH 1.5378735033793 3<br>USDC 518.421791971<br>XRP 722.7411904729 82 | | | |
| 3.1.427902 | NIKITA SKURATIVSKYI | ADDRESS REDACTED | | | BTC 0.000000177812450828<br>ETH 0.00000534279941240 7<br>USDC 0.336267385806387 | | | |
| 3.1.427903 | NIKITA SMALL | ADDRESS REDACTED | | | BTC 0.010619995181970 1<br>ETH 0.36591653871331 | | | |
| 3.1.427904 | NIKITA SOARES | ADDRESS REDACTED | | | BTC 0.00183643 | | | |
| 3.1.427905 | NIKITA SOKOLOV | ADDRESS REDACTED | | | CEL 1.91190293811475<br>BTC 0.00000132863588741 7<br>USDT ERC20 0.415253327785155 | | | |
| 3.1.427906 | NIKITA SOLOVIOV | ADDRESS REDACTED | | | BTC 0.011221427153165 66 | | | |
| 3.1.427907 | NIKITA STEPANOV | ADDRESS REDACTED | | | CEL 0.0828866606061525 | | | |
| 3.1.427908 | NIKITA STUPNIKOV | ADDRESS REDACTED | | | LINK 0.00804850511446725 | | | |
| 3.1.427909 | NIKITA SURSKIKH | ADDRESS REDACTED | | | BNB 0.00003648368512003611 | | | |
| 3.1.427910 | NIKITA TEMKIN | ADDRESS REDACTED | | | BTC 0.000005884726973 9<br>CEL 0.00000000045690786<br>CEL 0.15309704384991<br>MCDAI 0.048844005243884 3 | | | |
| 3.1.427911 | NIKITA TEREHIN | ADDRESS REDACTED | | | BTC 0.0000001322769834 36<br>EOS 0.00892085840438592 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427912 | NIKITA THOMAS | ADDRESS REDACTED | | | BTC 0.00011413440407494S / CEL 0.069990916821888 | | | |
| 3.1.427913 | NIKITA TRASTOV | ADDRESS REDACTED | | | BTC 0.00000000399237060S / CEL 0.970235668613643 | | | |
| 3.1.427914 | NIKITA TRESKOV | ADDRESS REDACTED | | | ETH 0.00099817407530615S / USDC 83022.821955768S | | | |
| 3.1.427915 | NIKITA TSILIN | ADDRESS REDACTED | | | PAXG 0.005842041577403 | | | |
| 3.1.427916 | NIKITA TU | ADDRESS REDACTED | | | BTC 0.00000058310900364S / ETH 0.000088904037947482 | | | |
| 3.1.427917 | NIKITA TURALOV | ADDRESS REDACTED | | | USDC 0.13455518663831S / AVAX 0.096132258509341S / BTC 0.0000002853019013328 | | | |
| 3.1.427918 | NIKITA VAN NIEROP | ADDRESS REDACTED | | | ADA 226.621145374449S / BTC 0.002035941778170S / CEL 306.78420805707S / USDC 0.000000710441480152 | | | |
| 3.1.427919 | NIKITA VASILYEV | ADDRESS REDACTED | | | BTC 0.00179172306799034S / LTC 0.042504311994796S | | | |
| 3.1.427920 | NIKITA VAVRENIUK | ADDRESS REDACTED | | | BTC 0.000000003002965573S / CEL 0.006182620169798775 / ETH 0.00897300957015788 / LTC 0.000980060654415558 / USDT ERC20 0.4315408769893955 | | | |
| 3.1.427921 | NIKITA VEDERNIKOV | ADDRESS REDACTED | | | BTC 0.000001172545787947 / USDT ERC20 0.85725157823106S | | | |
| 3.1.427922 | NIKITA VIDAL | ADDRESS REDACTED | | | BTC 0.034670132645280K | | | |
| 3.1.427923 | NIKITA VOLOSHIN | ADDRESS REDACTED | | | BTC 0.000000580551773601 / BUSD 0.839728035927708 / CEL 0.000325444885727325 / ETH 0.008608513350692168 / USDC 0.216240573850037 | | | |
| 3.1.427924 | NIKITA YATSKANICH | ADDRESS REDACTED | | | ETH 0.000091064426856211 | | | |
| 3.1.427925 | NIKITA ZAKHAROV | ADDRESS REDACTED | | | CEL 0.028470339513274697 | | | |
| 3.1.427926 | NIKITA ZAVADSKIY | ADDRESS REDACTED | | | BTC 0.0000017954008538715 / USDC 0.362951790274904 | | | |
| 3.1.427927 | NIKITA ZAYTSEV | ADDRESS REDACTED | | | BTC 0.00000000305109325S / CEL 0.649069101174947 / ETH 0.000034670075118011 | | | |
| 3.1.427928 | NIKITA ZELENKO | ADDRESS REDACTED | | | ADA 196.131197175S / BTC 0.180606811113559 / CEL 0.68797318941755 / ETH 0.352501879247713 | | | |
| 3.1.427929 | NIKITA ZHELTOV NIKITA ZHELTOV | ADDRESS REDACTED | | | BTC 0.000005480665945S / ETH 0.00000089321666441 | | | |
| 3.1.427930 | NIKITA ZIMARKOV | ADDRESS REDACTED | | | CEL 0.006086270224941S / MCDAI 0.1724929316177702 / USDT ERC20 3.375160604683372 | | | |
| 3.1.427931 | NIKITAS ALEXANDROS MANIKATOS | ADDRESS REDACTED | | | BTC 0.00108223407263852 / MATIC 494.63306760925 | | | |
| 3.1.427932 | NIKITAS BOLANO | ADDRESS REDACTED | | | CEL 8.5510174959111S | | | |
| 3.1.427933 | NIKITAS OMAROV | ADDRESS REDACTED | | | MATIC 97.56512674 / ETH 0.001480406134160S | | | |
| 3.1.427934 | NIKITAS SAMIOTAKIS | ADDRESS REDACTED | | | AAVE 0.000940395186007976 / CEL 1.038581605206235 / SNX 0.0798150743414251 | | | |
| 3.1.427935 | NIKITAS-ADRIAN SIMON | ADDRESS REDACTED | | | BTC 1.1175283825132 | | | |
| 3.1.427936 | NIKITH H A | ADDRESS REDACTED | | | BNB 0.001077342565370S1 / BTC 0.0007331 / CEL 3.28489515240234 / LUNC 0.016089561391284 | | | |
| 3.1.427937 | NIKITHA NIKITHA | ADDRESS REDACTED | | | ADA 5.04134130521242 | | | |
| 3.1.427938 | NIKITHA SANVELLI | ADDRESS REDACTED | | | BTC 0.000052255576143313 / LTC 1.36290304000566 | | | |
| 3.1.427939 | NIKITHA SERI | ADDRESS REDACTED | | | BTC 0.00009522293030441702 / USDC 431.99784449095S1 | | | |
| 3.1.427940 | NIKKA MAE RIVERA | ADDRESS REDACTED | | | CEL 0.014091968508049S2 / ETH 0.0337061819791642 | | | |
| 3.1.427941 | NIKKAYLA DO | ADDRESS REDACTED | | | BTC 0.00126756508049485 / LUNC 12.688739153215S1 / MATIC 1010.5282540077S / MCDAI 31.8585598575492 | | | |
| 3.1.427942 | NIKKE HENRIKSSON | ADDRESS REDACTED | | | AVAX 151.051546179425 / BTC 0.00119437662470995 / CEL 230.256580914356 / ETH 0.000907168444749589S | | | |
| 3.1.427943 | NIKKEE LESKELÄ | ADDRESS REDACTED | | | BTC 0.0000000026877529663 / CEL 420.70881853093S / USDT ERC20 6.174872750837S8 | | | |
| 3.1.427944 | NIKKEE PAYNE | ADDRESS REDACTED | | | AVAX 0.01260683112585635 / BTC 0.00485499703690256 / USDC 5106.93070854997 | | | |
| 3.1.427945 | NIKKI AMIN | ADDRESS REDACTED | | | BTC 0.00000010855137172S9 / UNI 0.00135854952536S98 / ZEC 0.00126526210111675 / BTC 0.00000000551501204S6 | | | |
| 3.1.427946 | NIKKI AQUINO | ADDRESS REDACTED | | | CEL 0.442833397458765 / USDC 3 | | | |
| 3.1.427947 | NIKKI BARROW | ADDRESS REDACTED | | | BTC 0.04334814547638S4 / CEL 10.57760213533113 / ETH 0.13221212 | | | |
| 3.1.427948 | NIKKI BAXTER | ADDRESS REDACTED | | | BTC 0.0646553632039623 / CEL 10477.871310345S / ETH 1.548461763127T1 | | | |
| 3.1.427949 | NIKKI BRODEUR | ADDRESS REDACTED | | | CEL 0.000633943853663671 / ETH 0.000000660380490986 | | | |
| 3.1.427950 | NIKKI BUENO DE MESQUITA | ADDRESS REDACTED | | | BTC 0.04992895016096686 / CEL 2.0326156942482S | | | |
| 3.1.427951 | NIKKI BYLO | ADDRESS REDACTED | | | ADA 352.34615111971 / BTC 0.050211415196344 / DOT 54.9032922074768 / ETH 1.177092707921S / LINK 14.2235455508767 / USDT ERC20 223.181880545759 | | | |
| 3.1.427952 | NIKKI CARTER | ADDRESS REDACTED | | | BTC 0.2127025057648S3 | | | |
| 3.1.427953 | NIKKI COOK | ADDRESS REDACTED | | | BTC 0.000000001388888881 / CEL 2034.72395625999 / LTC 0.000000001739163S | | | |
| 3.1.427954 | NIKKI FELICIANO | ADDRESS REDACTED | | | AAVE 1.1278395863964S | | | |
| 3.1.427955 | NIKKI GALLO | ADDRESS REDACTED | | | ADA 75.702198603610S | | | |
| 3.1.427956 | NIKKI HUDNALL | ADDRESS REDACTED | | | BTC 0.003669753783522955 / ADA 0.30440559486207 / BTC 0.0164090587286I2 / ETH 2.03594016860034 / USDT ERC20 343.702709551185 | | | |
| 3.1.427957 | NIKKI JIMENEZ | ADDRESS REDACTED | | | BTC 4.5501234758789K06 / CEL 105.724704243998 / ETH 0.00000975383873536 / SNX 104.339535778678 / UNI 0.00675004292251249 / USDT ERC20 0.0689624109171816 | | | |
| 3.1.427958 | NIKKI JOHNSON | ADDRESS REDACTED | | | BTC 1.29213131139893 / ETH 1.04447132073927 / GUSD 8.3426741578712I2 / TUSD 245271.204298183 / USDC 27102.6247976033 / KLM 496.996438244918 | TUSD 20000 | | |
| 3.1.427959 | NIKKI KOTLER | ADDRESS REDACTED | | | BTC 0.003370251287989761 | | | |
| 3.1.427960 | NIKKI LEACH | ADDRESS REDACTED | | | BTC 0.00109045641651887 / ETH 0.9783637283480I3 | | | |
| 3.1.427961 | NIKKI LOGAN | ADDRESS REDACTED | | | ADA 0.64716474060066 / BTC 0.000000015909696658 / CEL 0.1179949621814735 / ETH 0.00000000548877683819 | | | |
| 3.1.427962 | NIKKI MACE | ADDRESS REDACTED | | | AAVE 0.99804668200144I2 / BTC 0.04430493889003047 / DOGE 2907.17527870846 / ETH 0.35191209505442B / LTC 2.45638003020355 / MATIC 277.8501702484608 / SNX 19.4556555122839 / UNI 10.4664118028657 / KLM 274.163743941261 | BTC 0.00339791 | | |
| 3.1.427963 | NIKKI MARCINA | ADDRESS REDACTED | | | BTC 0.0004472410767551 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.427964 | NIKKI MCCORD | ADDRESS REDACTED | | | ETC 0.015452935909085 ETH 0.000079351205146945 | | | |
| 3.1.427965 | NIKKI MCNAMARA | ADDRESS REDACTED | | | BTC 0.00113948121446287 SGB 4464.9369948872 XRP 4.9571787506187 | | | |
| 3.1.427966 | NIKKI MENKE | ADDRESS REDACTED | | | BTC 0.00114159612321351 USDT ERC20 411.863945218927 | | | |
| 3.1.427967 | NIKKI MITCHELL | ADDRESS REDACTED | | | BTC 0.000098785075676368 CEL 1.1288953902422 | | | |
| 3.1.427968 | NIKKI NORIEGA | ADDRESS REDACTED | | | ETH 0.0087825816536530B | | | |
| 3.1.427969 | NIKKI OLE GUNBJØRN STEPHENSEN POULSEN | ADDRESS REDACTED | | | CEL 0.34904406938458 | | | |
| 3.1.427970 | NIKKI OVALLE | ADDRESS REDACTED | | | BTC 1.015096519612S ETH 3.431503023S3423 | | | |
| 3.1.427971 | NIKKI QLIBIN | ADDRESS REDACTED | | | ADA 0.22013040948741A BTC 0.020213154679521S CEL 10.078327275491 DOT 109.226742398894 ETH 1.3065881173453 MATIC 0.047227079622018G | | | |
| 3.1.427972 | NIKKI ROBINSON | ADDRESS REDACTED | | | BTC 0.00123016428801611 ETH 1.0650242054451S | | | |
| 3.1.427973 | NIKKI ROEYEN | ADDRESS REDACTED | | | BTC 0.01644850402226816 CEL 37.504101547462S ETH 0.5919967455823G6 USDC 1111.83260240641 XRP 1063.642021128575 | | | |
| 3.1.427974 | NIKKI ROGER A KIEKENS | ADDRESS REDACTED | | | BTC 0.00000039444021411S CEL 0.0018400473714501G ETH 0.00001672477916919T | | | |
| 3.1.427975 | NIKKI SCHETTLE | ADDRESS REDACTED | | | BTC 0.0000004591645187624 ETH 0.00010157094787362S6 LINK 0.00108859964261996 | | | |
| 3.1.427976 | NIKKI SCHOONEN | ADDRESS REDACTED | | | BAT 2.1535201267585S ETH 84.3451102836224 LINK 4.2219836468612T | | | |
| 3.1.427977 | NIKKI SIPE | ADDRESS REDACTED | | | 1INCH 76.3492456367Z AAVE 2.13937891072T BTC 0.1461081146870B4 DOT 14.248226271760B MATIC 378.8242301981G2 | | | |
| 3.1.427978 | NIKKI SONEPHOM | ADDRESS REDACTED | | | BAT 442.07157190025G BTC 0.00045496057746951 EOS 11.7377986644121 LINK 10.016664691840B2 UNI 40.430511984114I XRP 1003.7910916782S | | | |
| 3.1.427979 | NIKKI TAYLOR | ADDRESS REDACTED | | | BTC 0.001067128619011S3 CEL 1.0788736318295 | | | |
| 3.1.427980 | NIKKI TIMMINS | ADDRESS REDACTED | | | CEL 5.20914638322455 SGB 95.193 XLM 347 XRP 630 | | | |
| 3.1.427981 | NIKKI TRAN | ADDRESS REDACTED | | | BTC 0.003376440783637T CEL 0.3748809086660S DOT 24.59804631183G3 | | | |
| 3.1.427982 | NIKKI VAN DER HAM | ADDRESS REDACTED | | | BTC 0.00082585834091465T CEL 7.73986135810582 | | | |
| 3.1.427983 | NIKKI VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00079905293314147T CEL 0.057884590448S ETH 0.09287391461688G1 | | | |
| 3.1.427984 | NIKKI WITT | ADDRESS REDACTED | | | BTC 0.001186029860932T ETH 0.01566711021939722 | | | |
| 3.1.427985 | NIKKIE JAN C VERHEYEN | ADDRESS REDACTED | | | USDC 2587.234784413S2 | | | |
| 3.1.427986 | NIKKIE VAN LIEROP | ADDRESS REDACTED | | | CEL 166.719554785585 | | | |
| 3.1.427987 | NIKKO BAUTISTA | ADDRESS REDACTED | | | ETH 2.3901660S | | | |
| 3.1.427988 | NIKKO CHARLIE VERGARA | ADDRESS REDACTED | | | BTC 0.000146639682643834 ADA 0.00000094304500171 BTC 0.0000000086430904464 CEL 0.0015132288499476B | | | |
| 3.1.427989 | NIKKO G F CARSON | ADDRESS REDACTED | | | BTC 0.0000001051797290904 ETH 0.00000109787782930B LINK 0.000012621657064T7 MATIC 4.648066877346B9 USDC 0.0180810086655607 | | | |
| 3.1.427990 | NIKKO GUAN | ADDRESS REDACTED | | | BTC 0.099803109675428 CEL 111.6137133650I9 | | | |
| 3.1.427991 | NIKKO LIVSEY | ADDRESS REDACTED | | | BTC 0.000453794412970966 | | | |
| 3.1.427992 | NIKKO RANDELL AVELLANA | ADDRESS REDACTED | | | BTC 0.000014704117625458 | BTC 0.0000000025203962288 | | |
| 3.1.427993 | NIKKOLE BOWSER | ADDRESS REDACTED | | | BTC 0.013478549691244B ETH 0.058068510123815 MATIC 99.5451598594035 ZRX 116.618218577088 | | | |
| 3.1.427994 | NIKKOLE MAXSON | ADDRESS REDACTED | | | BTC 0.3973413640615T4 ETH 1.878887984703I3 MATIC 778.762496309624 | | | |
| 3.1.427995 | NIKLAS AHREND | ADDRESS REDACTED | | | BTC 0.000000879635690II | | | |
| 3.1.427996 | NIKLAS ALEXANDER DOMINGOS DA SILVA | ADDRESS REDACTED | | | CEL 30.691831829581G | | | |
| 3.1.427997 | NIKLAS ANDREASEN | ADDRESS REDACTED | | | BTC 0.338006283716163 CEL 127.553172177589 ETH 0.545567299351511 | | | |
| 3.1.427998 | NIKLAS ANDRESEN | ADDRESS REDACTED | | | ADA 259.90209541174S BTC 0.023900053959307A CEL 5.14149993713843 ETH 1.048851203268S2 LINK 24.03171434 LTC 1.23493152 XLM 1749.0300703 | | | |
| 3.1.427999 | NIKLAS BÄR | ADDRESS REDACTED | | | BTC 0.000122411192026345 CEL 1.098297191810TZ USDC 5424.550191551008 | | | |
| 3.1.428000 | NIKLAS BERCE | ADDRESS REDACTED | | | DOT 32.265025818984G | | | |
| 3.1.428001 | NIKLAS BERGLUND | ADDRESS REDACTED | | | BTC 0.03838596977137T4 CEL 96.13098815027T3 | | | |
| 3.1.428002 | NIKLAS BERGSTRAND | ADDRESS REDACTED | | | BTC 0.00000005324056667701 CEL 255.762401048451 ETH 0.00000020939760086T | | | |
| 3.1.428003 | NIKLAS BERTRAM | ADDRESS REDACTED | | | ADA 1025.4111706926I BTC 0.251298422441483 CEL 2435.16304968745 ETH 4.017334640861T MATIC 1232.72905446798 | | | |
| 3.1.428004 | NIKLAS BLACHNIK | ADDRESS REDACTED | | | BTC 0.00000022260629097 | | | |
| 3.1.428005 | NIKLAS BÖSING | ADDRESS REDACTED | | | ADA 0.000005178765197275 BNB 1.3473835241624T BTC 1.90134223701889E-05 BUSD 0.0000001567805450I9 CEL 21.34977976843G9 DASH 0.95017256104146A ETH 0.0000590006344315B SOL 1.03446200687931 | | | |
| 3.1.428006 | NIKLAS BÖSING | ADDRESS REDACTED | | | BTC 0.000000384138359361G | | | |
| 3.1.428007 | NIKLAS BRODÉN | ADDRESS REDACTED | | | BTC 0.0119486736163081 CEL 57.3528345919003 COMP 0.68 SNX 56.92754 | | | |
| 3.1.428008 | NIKLAS CARELSE | ADDRESS REDACTED | | | ADA 0.04918294606459194 BTC 0.00009313296046904 ETH 0.000011160467819 E7 USDC 0.1082639168597G2 XRP 0.10699451058362G | | | |
| 3.1.428009 | NIKLAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000063599064945A CEL 20.016489907868T ETH 0.000010230660565109 LINK 0.00001525 LTC 0.0000007S MATIC 0.00027B | | | |
| 3.1.428010 | NIKLAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.001148467558318Z4 CEL 6.95784336545S9 ETH 0.0495741A USDC 139.939692 | | | |
| 3.1.428011 | NIKLAS COORS | ADDRESS REDACTED | | | BTC 0.006455446598047835 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428012 | NIKLAS DAVID RADELET | ADDRESS REDACTED | | | BTC 0.00000195705474557<br>ETH 0.00000214732542038<br>USDC 0.68115545417915 | | | |
| 3.1.428013 | NIKLAS DAVID SHIRAN LUTZ | ADDRESS REDACTED | | | BTC 0.00028284716506179 | | | |
| 3.1.428014 | NIKLAS DRINHAUS | ADDRESS REDACTED | | | BTC 6.37241751201996-07 | | | |
| 3.1.428015 | NIKLAS EKMAN | ADDRESS REDACTED | | | ADA 0.343481303951967<br>AVAX 0.0187716646436304<br>BCH 0.00018033101686891<br>BNB 0.00040463150074169B<br>BTC 0.00012196950459546I<br>USDC 0.14469120145000A | | | |
| 3.1.428016 | NIKLAS EMANUEL KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.07513076658671961 | | | |
| 3.1.428017 | NIKLAS ENGLUND | ADDRESS REDACTED | | | ADA 1656.02643392331<br>BNB 1.11107059341641 | | | |
| 3.1.428018 | NIKLAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.01558891459378I<br>BUSD 224.9495704<br>CEL 8.30062403038652<br>SGB 155.08037857013J<br>XRP 0.531408370294074 | | | |
| 3.1.428019 | NIKLAS FLORIAN ADELT | ADDRESS REDACTED | | | BTC 0.00175274662324SI | | | |
| 3.1.428020 | NIKLAS FRANZ HAUG | ADDRESS REDACTED | | | BTC 0.00003983204274602 | | | |
| 3.1.428021 | NIKLAS GUNDLEV | ADDRESS REDACTED | | | BTC 0.06835242191S884 | | | |
| 3.1.428022 | NIKLAS GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.1104640573855<br>CEL 0.00357736793911852<br>LINK 0.0149823889609558 | | | |
| 3.1.428023 | NIKLAS HACKBARTH | ADDRESS REDACTED | | | BTC 0.01727363661836476 | | | |
| 3.1.428024 | NIKLAS HANDIN | ADDRESS REDACTED | | | ADA 20.299521032366<br>BTC 0.00083408011768898S5<br>DOT 1.3077525266523<br>ETH 2.34186008538303<br>MATIC 44.813514432S53<br>XLM 63.088892695203B | | | |
| 3.1.428025 | NIKLAS HANSEN | ADDRESS REDACTED | | | BTC 0.01775354795702491<br>CEL 26.89515660059432 | | | |
| 3.1.428026 | NIKLAS HANSEN | ADDRESS REDACTED | | | CEL 0.0752998396482J24 | | | |
| 3.1.428027 | NIKLAS HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000520981039437 | | | |
| 3.1.428028 | NIKLAS HÖRNER | ADDRESS REDACTED | | | BTC 0.00800376354537318 | | | |
| 3.1.428029 | NIKLAS HUNTEBRINKER | ADDRESS REDACTED | | | BTC 0.000000001969078374B | | | |
| 3.1.428030 | NIKLAS JANK | ADDRESS REDACTED | | | BTC 0.000442501298512271<br>LINK 0.028782008981S092<br>MATIC 0.16864479901197<br>XRP 0.25049538867625 | | | |
| 3.1.428031 | NIKLAS JOBB | ADDRESS REDACTED | | | AAVE 0.17793946390325B<br>CEL 4.4680070403939<br>COMP 0.105178014351S2<br>DOT 3.70119332208542<br>ETH 0.0816771586206154<br>LINK 2.56365340202883<br>MANA 21.732399815024<br>MATIC 102.387995799236<br>MCDAI 48.9312871453425<br>SNX 9.80190632049427<br>USDC 104.55708602639T | | | |
| 3.1.428032 | NIKLAS JOHAN VOSS | ADDRESS REDACTED | | | ADA 882.809633271864<br>BCH 0.58816157202047<br>BTC 0.220001335028159<br>CEL 8.8276983728492<br>EOS 131.103463073021<br>ETH 2.21116201924362<br>LTC 4.94894557461732<br>SOL 2.07285894008049<br>XLM 2287.89025153836<br>XTZ 117.727562360688 | | | |
| 3.1.428033 | NIKLAS JUHALA | ADDRESS REDACTED | | | CEL 48.5297126904229<br>ETH 0.6701739I | | | |
| 3.1.428034 | NIKLAS KAIHOVAARA | ADDRESS REDACTED | | | BTC 0.01121264236099II<br>ETH 0.0701414120039395 | | | |
| 3.1.428035 | NIKLAS KOPYCIOK | ADDRESS REDACTED | | | BTC 0.00000214476725687 | | | |
| 3.1.428036 | NIKLAS KRISTENSEN | ADDRESS REDACTED | | | ADA 0.0000006304120190337<br>BTC 0.21790996510754J<br>CEL 7.4675441187479<br>DOT 0.00092505021726779J<br>ETH 2.0483363604219B<br>LINK 100.84716707206<br>LTC 0.00060372914587801<br>LUNC 0.01552813579945S5<br>MATIC 0.10778185275701B | | | |
| 3.1.428037 | NIKLAS KÜGLER | ADDRESS REDACTED | | | BTC 0.0000565938648940004 | | | |
| 3.1.428038 | NIKLAS KVIST LUND | ADDRESS REDACTED | | | ADA 205.668298829399<br>BTC 0.00203584697682S9<br>ETH 0.993878114518S4 | | | |
| 3.1.428039 | NIKLAS LECK | ADDRESS REDACTED | | | BTC 0.31346565788104T<br>CEL 369.57866628328<br>ETH 3.96400621590941<br>LINK 105.524655026676<br>LTC 0.0000000672016397B<br>OMG 0.187800183368191<br>UNI 1069.00816090799 | | | |
| 3.1.428040 | NIKLAS LERCHENMÜLLER | ADDRESS REDACTED | | | BTC 0.127041873381925<br>DOT 134.033571851891<br>ETH 1.01532799543S1 | | | |
| 3.1.428041 | NIKLAS LINDAHL | ADDRESS REDACTED | | | CEL 0.1218269723150S6 | | | |
| 3.1.428042 | NIKLAS MAKARIOS PIEPER | ADDRESS REDACTED | | | ADA 8.87957500658303<br>BTC 0.00039993933217589<br>SNX 14.830913400723<br>USDC 3220.740770521S3 | BTC 0.000000009563036941 | | |
| 3.1.428043 | NIKLAS MARMANN | ADDRESS REDACTED | | | BTC 3.69027978511009906 | | | |
| 3.1.428044 | NIKLAS MAXIMILIAN BARTHOLME | ADDRESS REDACTED | | | BTC 0.00005157416944393T | | | |
| 3.1.428045 | NIKLAS MAXIMILIAN KÖRNER | ADDRESS REDACTED | | | BTC 0.031605483370848J2 | | | |
| 3.1.428046 | NIKLAS MAXIMILIAN MAYER | ADDRESS REDACTED | | | BTC 0.00305975262996634 | | | |
| 3.1.428047 | NIKLAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00000584163900764<br>CEL 0.06173638813915S<br>ETH 0.00002137747490961<br>USDC 0.00595601531079859 | | | |
| 3.1.428048 | NIKLAS NIMA MONFAREDGO | ADDRESS REDACTED | | Yes | CEL 1.577549849193B5<br>MATIC 702.851467896672 | | | MATIC 2111.53777398121 |
| 3.1.428049 | NIKLAS ÖMAN | ADDRESS REDACTED | | | CEL 1079.07052371Z5 | | | |
| 3.1.428050 | NIKLAS PAUL MARTIN | ADDRESS REDACTED | | | BTC 0.086973980371Z682 | | | |
| 3.1.428051 | NIKLAS PERSSON | ADDRESS REDACTED | | | BTC 0.000000009024221211<br>CEL 6.36187221491516<br>ETH 0.00679271684899S45 | | | |
| 3.1.428052 | NIKLAS PIEPER | ADDRESS REDACTED | | | BTC 0.00001081818426I264 | | | |
| 3.1.428053 | NIKLAS REHM | ADDRESS REDACTED | | | AAVE 1.7594261<br>BTC 0.02558881373697146<br>CEL 36.571500394607B<br>ETH 0.00186706028530096<br>LINK 23.9088837795826<br>SGB 154.26535410290K<br>SNX 65.188480466259S<br>XRP 0.00000085027472527S | | | |
| 3.1.428054 | NIKLAS SALMINEN | ADDRESS REDACTED | | | BTC 0.00862917392785<br>CEL 4.14701453432944<br>ETH 5.19271505141796<br>USDC 96460.7710839909<br>USDT ERC20 1.647877272406B9 | | | |
| 3.1.428055 | NIKLAS SERENUS VÖLKER | ADDRESS REDACTED | | | BTC 0.3840764953140Z6 | | | |
| 3.1.428056 | NIKLAS SHAWN STENLUND | ADDRESS REDACTED | | | BTC 0.00140362455675621<br>CEL 1.042275113383Z3<br>XLM 1986.9713305 | | | |
| 3.1.428057 | NIKLAS SIMONSEN | ADDRESS REDACTED | | | BTC 0.02705046166722B3<br>CEL 24.0631373096067<br>ETH 0.149328 | | | |
| 3.1.428058 | NIKLAS SIMONSEN | ADDRESS REDACTED | | | BTC 0.068080730918955S3<br>LTC 0.00184126097217547<br>MATIC 277.143613849558 | | | |
| 3.1.428059 | NIKLAS SJÖSTEN | ADDRESS REDACTED | | | BTC 0.057766276981897<br>BUSD 0.982919023124276<br>CEL 1.36805742081Z3<br>ETH 0.34778632179582S<br>PAXG 0.009823041593471B<br>SOL 0.05291923964192I<br>USDC 0.3467725672366Z | | | |
| 3.1.428060 | NIKLAS SPRIESTERSBACH | ADDRESS REDACTED | | | BTC 0.048872605865474 | | | |
| 3.1.428061 | NIKLAS STEFAN BOGUSCHEWSKI | ADDRESS REDACTED | | | BTC 0.00000354263391090B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428062 | NIKLAS STUMP | ADDRESS REDACTED | | | BTC 0.0000075968606062227 | | | |
| 3.1.428063 | NIKLAS TOLL | ADDRESS REDACTED | | | SNX 0.00398451796320632 | | | |
| 3.1.428064 | NIKLAS TORSTEN ÖSTERGAARD | ADDRESS REDACTED | | | BTC 0.0265189426704454 | | | |
| 3.1.428065 | NIKLAS VINTHER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0112952505776647 | | | |
| 3.1.428066 | NIKLAS WEIDEL | ADDRESS REDACTED | | | BNB 0.00020133613116939 | | | |
| | | | | | BTC 0.000000000587819714 | | | |
| | | | | | CEL 0.02067256508011195 | | | |
| | | | | | DASH 0.00000008316719447 | | | |
| 3.1.428067 | NIKLAS WOLFGANG PLATZER | ADDRESS REDACTED | | | BTC 0.1307001604461139 | | | |
| 3.1.428068 | NIKLESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0173023250963224 | | | |
| 3.1.428069 | NIKNA INVESTMENTS-II LLC | 26TH ST, ARLINGTON, VIRGINIA 22207-4109 | | | BTC 0.00012011587889836 | BTC 0.00000000000603521741 | | |
| 3.1.428070 | NIKNA INVESTMENTS-T LLC | 4601 26TH STREET NORTH, ARLINGTON, VIRGINIA 22207 | | | BTC 0.00000047113126363B | BTC 0.00000000523747B126 | | |
| 3.1.428071 | NIKO ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.04362505905510436 | | | |
| | | | | | CEL 50.3428415470638 | | | |
| | | | | | ETH 0.2657107206182? | | | |
| 3.1.428072 | NIKO ANGELAKOS | ADDRESS REDACTED | | | CEL 0.3303001474784D8 | | | |
| | | | | | ETH 0.0276030047531428 | | | |
| 3.1.428073 | NIKO ANTERO SUONKANTA | ADDRESS REDACTED | | | BNB 0.00037219410533428 | | | |
| | | | | | BTC 0.0003182240068936637 | | | |
| | | | | | CEL 0.0003373154652004L4 | | | |
| | | | | | ETH 0.0015088832702862 | | | |
| 3.1.428074 | NIKO BALETA | ADDRESS REDACTED | | | ADA 358.636861724243 | | | |
| | | | | | BTC 0.00111600019682?7 | | | |
| | | | | | XRP 287.099148796042 | | | |
| 3.1.428075 | NIKO BASILE | ADDRESS REDACTED | | | USDC 0.005419942451006S | | | |
| 3.1.428076 | NIKO BASILE | ADDRESS REDACTED | | | CEL 1.0797589015605B | | | |
| 3.1.428077 | NIKO BOŠNJAK | ADDRESS REDACTED | | | BAT 0.600200973002402 | | | |
| | | | | | BTC 2.90908656699999E-07 | | | |
| | | | | | CEL 0.068371562874665? | | | |
| | | | | | ETH 0.00024759481141401A2 | | | |
| | | | | | MATIC 1.56438166918831 | | | |
| 3.1.428078 | NIKO BUICK | ADDRESS REDACTED | | | AAVE 1.040395740?1762 | | | |
| | | | | | BTC 0.02258680514531I2 | | | |
| | | | | | COMP 1.031002231937328 | | | |
| | | | | | ETH 0.7124388484125S8 | | | |
| | | | | | MATIC 507.181022216219 | | | |
| 3.1.428079 | NIKO DASILVIO | ADDRESS REDACTED | | | ADA 0.34900123354441A | | | |
| | | | | | MATIC 0.5270324821675?B | | | |
| 3.1.428080 | NIKO DE FILIPPIS | ADDRESS REDACTED | | | BTC 0.000000006796000952 | | | |
| 3.1.428081 | NIKO DE LA ROSA | ADDRESS REDACTED | | | CEL 1.480544682876?43 | | | |
| | | | | | BTC 0.00011390039504238? | | | |
| | | | | | ETH 0.0173451489316348 | | | |
| 3.1.428082 | NIKO DEL MAR | ADDRESS REDACTED | | | ADA 514.595378615513 | | | |
| | | | | | BTC 0.0000050989851459?6 | | | |
| | | | | | CEL 137.727797371276 | | | |
| | | | | | ETH 0.00037913583784446? | | | |
| | | | | | MCDAI 0.029761998654782? | | | |
| | | | | | USDC 0.15640799564259S | | | |
| 3.1.428083 | NIKO FAGGE | ADDRESS REDACTED | | | BTC 0.00000093615508901 | | | |
| | | | | | MATIC 4.56574354893907 | | | |
| | | | | | XLM 0.42350921863?1 | | | |
| 3.1.428084 | NIKO FAULKNER | ADDRESS REDACTED | | | CEL 3.11479578993649 | | | |
| 3.1.428085 | NIKO FEDKIN | ADDRESS REDACTED | | | BTC 0.000529626797655628 | | | |
| | | | | | CEL 0.1032847755418I1 | | | |
| | | | | | SNX 0.489062709665843 | | | |
| | | | | | USDC 0.18075647007968? | | | |
| 3.1.428086 | NIKO FLORES | ADDRESS REDACTED | | | XLM 1.6545143984474B | | | |
| 3.1.428087 | NIKO FLORIAN BOEKER | ADDRESS REDACTED | | | BTC 0.0011543521075442A | | | |
| 3.1.428088 | NIKO FRERYS | ADDRESS REDACTED | | | BTC 0.00000003089951361793 | | | |
| 3.1.428089 | NIKO GRZESIAK | ADDRESS REDACTED | | | BTC 0.00000000819421903S | | | |
| | | | | | CEL 2.035886203745 | | | |
| | | | | | ETH 0.00913395630163752 | | | |
| | | | | | PAX 1.8033587401434l9 | | | |
| | | | | | USDT ERC20 3.52144060987538 | | | |
| | | | | | XLM 356.416070994034 | | | |
| 3.1.428090 | NIKO HEIKKINEN | ADDRESS REDACTED | | | BTC 0.000227579375077D7 | | | |
| | | | | | CEL 17.90020725022I7 | | | |
| | | | | | ETH 0.020091741128B4 | | | |
| 3.1.428091 | NIKO HEINOLA | ADDRESS REDACTED | | | AAVE 0.000058042766487353 | | | |
| | | | | | CEL 2.61738522003427 | | | |
| | | | | | ETH 0.0311133110164595I2 | | | |
| | | | | | MANA 45.8002428432854 | | | |
| | | | | | MATIC 264.680108994389 | | | |
| | | | | | MCDAI 225.42229782475A | | | |
| | | | | | XLM 37.3097396 | | | |
| | | | | | XRP 0.005831 | | | |
| 3.1.428092 | NIKO HEIR | ADDRESS REDACTED | | | BTC 0.080406484254171 | | | |
| | | | | | CEL 228.77176489130B | | | |
| | | | | | ETH 1.904355 | | | |
| 3.1.428093 | NIKO HOULLIS | ADDRESS REDACTED | | | BTC 0.00114716790794172 | | | |
| | | | | | ETH 0.000444119857189623 | | | |
| | | | | | LINK 0.00718533326263BB | | | |
| | | | | | LTC 0.00202660144428934 | | | |
| | | | | | MATIC 0.13290720481B394 | | | |
| | | | | | MCDAI 0.001150002720952 | | | |
| 3.1.428094 | NIKO HUGHES | ADDRESS REDACTED | | | BTC 0.00012892642921551 | | | |
| 3.1.428095 | NIKO JESHAR | ADDRESS REDACTED | | | ETH 2.217069368412E7 | | | |
| | | | | | BTC 0.000002932286474972 | | | |
| | | | | | PAXG 0.000124640061277732 | | | |
| | | | | | USDC 0.093945665387772A | | | |
| 3.1.428096 | NIKO JEZDJZIC | ADDRESS REDACTED | | | BTC 0.005231912786519D5 | | | |
| 3.1.428097 | NIKO KAUPPI | ADDRESS REDACTED | | | AAVE 0.034988733906640B | | | |
| | | | | | BTC 0.00018815847886111I9 | | | |
| | | | | | DOT 0.46141998747043I1 | | | |
| | | | | | MATIC 0.065222897107691A | | | |
| | | | | | SNX 131.600998596843 | | | |
| | | | | | UNI 0.12288338930847S | | | |
| | | | | | USDC 0.0232770542451256 | | | |
| 3.1.428098 | NIKO KELLY | ADDRESS REDACTED | | | ADA 0.01660647090730B6 | | | |
| | | | | | CEL 0.0198116208366103 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.428099 | NIKO KLANSEK | ADDRESS REDACTED | | | BTC 0.00057845096158223B | | | |
| 3.1.428100 | NIKO KLEEMOLA | ADDRESS REDACTED | | | BTC 0.000000055112150375 | | | |
| | | | | | CEL 0.00400538833823772 | | | |
| | | | | | PAXG 0.00008334741766117F | | | |
| 3.1.428101 | NIKO KLEEMOLA | ADDRESS REDACTED | | | ADA 0.00000051612903225B | BTC 0.00049150489890961 | | |
| | | | | | BNB 0.0000000044570835 | | | |
| | | | | | BTC 0.100000783375843 | | | |
| | | | | | CEL 3646.19758237706 | | | |
| | | | | | DOT 100.09123B1648 | | | |
| | | | | | ETH 1.0001368 | | | |
| | | | | | LINK 60.69028447 | | | |
| | | | | | MATIC 1000.75477264 | | | |
| 3.1.428102 | NIKO KONSTANTINE PAPPAS | ADDRESS REDACTED | | | BTC 0.00013607977988D2 | BTC 0.080110707318285? | | |
| | | | | | ETH 3.08227976391102 | | | |
| | | | | | SGB 52.793010714894A | | | |
| | | | | | XRP 342.0272915251L9 | | | |
| 3.1.428103 | NIKO KOOP | ADDRESS REDACTED | | | BTC 0.00031766329226526S | | | |
| | | | | | ETH 0.00751191869593304 | | | |
| | | | | | LINK 0.3606308674055134 | | | |
| | | | | | USDT ERC20 0.01540812225944A6 | | | |
| 3.1.428104 | NIKO KOURETAS | ADDRESS REDACTED | | | ADA 1142.49252256121 | | | |
| | | | | | LINK 33.23363422444 | | | |
| | | | | | MATIC 1018.72288617105 | | | |
| 3.1.428105 | NIKO KÖYKKÄ | ADDRESS REDACTED | | | ADA 0.093648684591273 | | | |
| | | | | | BTC 0.000000709188245803S | | | |
| | | | | | CEL 0.029105565208001I | | | |
| | | | | | DOT 0.001591497134856 | | | |
| | | | | | ETH 0.00008048262200646l2 | | | |
| | | | | | LINK 0.0011611532742528 | | | |
| | | | | | LTC 0.000494532156227029 | | | |
| | | | | | MATIC 0.317997395043S4 | | | |
| | | | | | XLM 0.06579109168528l2 | | | |
| | | | | | XRP 0.03007254068502I | | | |
| 3.1.428106 | NIKO KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.00112833888778293 | MATIC 798.9635 | | |
| | | | | | MATIC 6508.78253706109 | | | |
| 3.1.428107 | NIKO LAAMANEN | ADDRESS REDACTED | | | BTC 0.00000002652455101 | | | |
| | | | | | CEL 0.47984424401838B | | | |
| | | | | | USDC 0.1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428108 | NIKO LIM | ADDRESS REDACTED | | | ADA 780.70762262412<br>AVAX 2.788063821614<br>BTC 0.051953254502649<br>DOT 5.98823576906<br>ETH 1.15061434602867<br>USDC 0.316807013288443<br>USDT ERC20 0.38728355219073 | | | |
| 3.1.428109 | NIKO MACKINGA | ADDRESS REDACTED | | | BTC 0.00000000759850224<br>CEL 2.26099386684835<br>ETH 0.00182246443612369<br>USDC 0.000000420516376667 | | | |
| 3.1.428110 | NIKO MARJAMANGAS | ADDRESS REDACTED | | | BTC 0.0237219069893959<br>CEL 110.79064023555<br>ETH 10.94790590543155 | | | |
| 3.1.428111 | NIKO MYKKANEN | ADDRESS REDACTED | | | BTC 0.00060391534398575 | | | |
| 3.1.428112 | NIKO NIU | ADDRESS REDACTED | | | BTC 0.000016504696987773 | | | |
| 3.1.428113 | NIKO OLSHIN | ADDRESS REDACTED | | | ADA 76.5<br>BTC 0.00128044252093523<br>CEL 9.2055440698345<br>DOGE 357<br>ETH 0.12108899<br>USDC 100 | | | |
| 3.1.428114 | NIKO PELTORANTA | ADDRESS REDACTED | | | BAT 0.9516239728106<br>BCH 0.00019834920104798<br>CEL 575.8292630213<br>DASH 0.000000000059891920<br>ETH 0.005971256112436381<br>LTC 0.00103213850009953<br>MCDAI 61.812501078490S<br>PAXG 0.21150750965744<br>SGB 144.00107585731<br>USDC 0.0387765879826378<br>XLM 874.354202346225<br>XRP 0.000002349282692201<br>ZRX 61.61690612093420 | | | |
| 3.1.428115 | NIKO PEREZ | ADDRESS REDACTED | | | BCH 0.0035004545591487<br>BTC 0.0000015848718421<br>DASH 13.305249543147<br>EOS 1.54762827287097<br>ETH 0.0005427408719959<br>KNC 470.05242068345<br>LTC 23.100877846054<br>MATIC 794.462320713<br>XLM 14569.016730425<br>1 | | | |
| 3.1.428116 | NIKO PETTWAY | ADDRESS REDACTED | | | BTC 0.00006270804289222<br>CEL 0.008681276987637<br>ETH 0.0004987104263181<br>MCDAI 0.007811954118812<br>USDC 3.613448362195<br>USDT ERC20 0.087010004307414 | | | |
| 3.1.428117 | NIKO PHILIPIDES | ADDRESS REDACTED | | | BTC 0.0000215470056750<br>USDC 48.567531695293 | BTC 0.016239200073279<br>USDC 26120.9749662723 | | |
| 3.1.428118 | NIKO REICHARDT | ADDRESS REDACTED | | | BTC 0.003985832088537<br>CEL 78.53243758503<br>MATIC 82.28830<br>SNX 41.843499 | | | |
| 3.1.428119 | NIKO RITAVUO | ADDRESS REDACTED | | | BTC 0.322338114242052<br>CEL 241.29811627077 | | | |
| 3.1.428120 | NIKO ROBERT SALADINO | ADDRESS REDACTED | | | AAVE 0.0001333162826359<br>ADA 140.36409088777<br>BSV 0.13029166748404<br>BTC 0.01214578124362<br>ETH 0.18728679233211<br>LINK 6.49042977576549<br>LTC 0.8900528542925<br>MANA 0.00105258252137182<br>MATIC 0.294060782453202<br>USDC 0.197561562918071<br>XLM 0.036600753735786 | ETH 0.02806623 | | |
| 3.1.428121 | NIKO RUSCH | ADDRESS REDACTED | | | BTC 0.00011552066297202 | | | |
| 3.1.428122 | NIKO SAINIO | ADDRESS REDACTED | | | BTC 0.000000007779008117<br>CEL 1.43505005663361<br>LTC 0.0000000023815444 | | | |
| 3.1.428123 | NIKO SARIC | ADDRESS REDACTED | | | USDC 0.000000959951958401 | | | |
| 3.1.428124 | NIKO SÄRKIKANGAS | ADDRESS REDACTED | | | CEL 0.1668497869553505 | | | |
| 3.1.428125 | NIKO SATTLER | ADDRESS REDACTED | | | ETH 0.00060904959611938 | | | |
| 3.1.428126 | NIKO SILVENNOINEN | ADDRESS REDACTED | | | BTC 0.00028072224420403<br>BNB 0.00000000046697632<br>BTC 0.0385837931105366<br>CEL 1442.24486208198<br>MATIC 4499.99999982677<br>SGB 604.376017785168<br>SNX 167.7195735 | | | |
| 3.1.428127 | NIKO SIMAL | ADDRESS REDACTED | | | XRP 0.00000679668300755<br>ETH 0.0116450580951658 | | | |
| 3.1.428128 | NIKO SOBOCAN | ADDRESS REDACTED | | | ETH 0.08350173000601 73<br>MATIC 147.380710758502<br>BTC 0.000000871895895938<br>XLM 0.10130715421145 3<br>XRP 0.662059786460 13 | | | |
| 3.1.428129 | NIKO STUERC | ADDRESS REDACTED | | | CEL 0.25760481359105 1 | | | |
| 3.1.428130 | NIKO TONNIS DE GRAAF | ADDRESS REDACTED | | | BTC 0.026118833437439 6 | | | |
| 3.1.428131 | NIKO TORIBIO | ADDRESS REDACTED | | | ADA 0.00000025890975003<br>BNB 0.00000000303080647<br>BTC 0.000001369957414107<br>CEL 0.666732304335087<br>DOT 0.000000000004640714<br>LUNC 0.000000009482901376<br>USDT ERC20 0.000000071761976374 | | | |
| 3.1.428132 | NIKO WALSH | ADDRESS REDACTED | | | XRP 50 | | | |
| 3.1.428133 | NIKODEM ELESZCZYŃSKI | ADDRESS REDACTED | | | CEL 1.07563268094661 | | | |
| 3.1.428134 | NIKODEM MALODOBRY | ADDRESS REDACTED | | | BTC 0.000003970814390682<br>CEL 65.4571302507014B | | | |
| 3.1.428135 | NIKODEM WOJTALSKI | ADDRESS REDACTED | | | CEL 1.06529893136068 | | | |
| 3.1.428136 | NIKODEM ZDZIEBORSKI | ADDRESS REDACTED | | | CEL 0.852787004517935<br>PAXG 0.0000048743512310 1 | | | |
| 3.1.428137 | NIKODEM ZEGZDA | ADDRESS REDACTED | | | ADA 0.308264240105543<br>BTC 0.00176391548382104<br>CEL 1.72245955245444 | | | |
| 3.1.428138 | NIKODEMAS VALIUSAITIS | ADDRESS REDACTED | | | BTC 0.00221496573887006<br>CEL 0.40821719879418S<br>ETH 0.0115893912841 18 | | | |
| 3.1.428139 | NIKOH CHUM | ADDRESS REDACTED | | | BTC 0.00173145161894768<br>CEL 3.77821210168353 | | | |
| 3.1.428140 | NIKOL BAŠIC | ADDRESS REDACTED | | | BTC 0.0000000009355362178<br>CEL 1.38981908294S | | | |
| 3.1.428141 | NIKOL HLAVÁČOVÁ | ADDRESS REDACTED | | | BTC 0.0152428397522022<br>CEL 0.316773019791 3 | | | |
| 3.1.428142 | NIKOL HUNKÁŘOVÁ | ADDRESS REDACTED | | | BTC 0.0118239273663422<br>ETH 0.0841972840019628 | | | |
| 3.1.428143 | NIKOL JAKOPIC DONADIĆ | ADDRESS REDACTED | | | ADA 69.411357662144<br>BTC 0.000000005766657749<br>CEL 3.57177646665103<br>ETH 0.03302143 | | | |
| 3.1.428144 | NIKOL KLOBOUČKOVÁ | ADDRESS REDACTED | | | BTC 0.0000057071424287 71<br>CEL 0.0028806036998497<br>ETH 0.000000135426346 7 | | | |
| 3.1.428145 | NIKOL KŘÍŽOVÁ | ADDRESS REDACTED | | | CEL 0.0214446340675073 | | | |
| 3.1.428146 | NIKOL KUBIŠTOVÁ | ADDRESS REDACTED | | | BTC 0.000000004562095 56<br>CEL 0.25362582700299 | | | |
| 3.1.428147 | NIKOL LIMADURAN | ADDRESS REDACTED | | | ETH 1.042002726085 16<br>USDT ERC20 1010.84748458312 | BTC 0.01241644<br>SUSHI 19.01140684 | | |
| 3.1.428148 | NIKOL LOUKOPOULOU | ADDRESS REDACTED | | | CEL 4.394603775468 75<br>USDT ERC20 94.854074 | | | |
| 3.1.428149 | NIKOL RAHEL | ADDRESS REDACTED | | | BTC 0.0000000029252584 98<br>CEL 0.162550107092972 | | | |
| 3.1.428150 | NIKOL SVOBODOVA | ADDRESS REDACTED | | | BTC 0.000008306114428827<br>CEL 0.064919501292291 8<br>ETH 0.0000138765155 12006 | | | |
| 3.1.428151 | NIKOL VEDRAL | ADDRESS REDACTED | | | ETH 0.01051485108366 87 | | | |
| 3.1.428152 | NIKOLA ANDERSEN | ADDRESS REDACTED | | | BTC 0.00107406770922839<br>CEL 3.10286613401 1006<br>XRP 396.414729 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428153 | NIKOLA ANDONOVSKI | ADDRESS REDACTED | | | BTC 0.00000142397461289<br>ETH 0.000003355620309574<br>MATIC 5.3223204916712 | | | |
| 3.1.428154 | NIKOLA ANDREEVSKI | ADDRESS REDACTED | | | ETH 0.103485020777676 | | | |
| 3.1.428155 | NIKOLA ANGELOV | ADDRESS REDACTED | | | ADA 24.649948762708<br>BTC 0.00106639256963485<br>LINK 10.808930137955 | | | |
| 3.1.428156 | NIKOLA ANNETTE RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.000053888892591153 | | | |
| 3.1.428157 | NIKOLA ARSIC | ADDRESS REDACTED | | | BTC 0.000947924498242587<br>CEL 2.19576460701218<br>XRP 837.403994532029 | | | |
| 3.1.428158 | NIKOLA ATLIJA | ADDRESS REDACTED | | | BTC 0.0103371768964541 | | | |
| 3.1.428159 | NIKOLA AYALA | ADDRESS REDACTED | | | USDC 10.990404496365 | | | |
| 3.1.428160 | NIKOLA BABIC | ADDRESS REDACTED | | | CEL 1.36949883153398<br>ETH 0.003233152684787676<br>XLM 0.056394336038237 | | | |
| 3.1.428161 | NIKOLA BABIĆ | ADDRESS REDACTED | | | BTC 0.0521167552045799 | | | |
| 3.1.428162 | NIKOLA BAĆANIN | ADDRESS REDACTED | | | BTC 0.0203081330484196 | | | |
| | | | | | CEL 12.2238828070336<br>LTC 0.01552554 | | | |
| 3.1.428163 | NIKOLA BAĆIĆ | ADDRESS REDACTED | | | ADA 0.07919394289873512<br>BNB 0.00260043534765387<br>BTC 0.00165038415398616<br>CEL 10.7676888028666<br>LINK 10.00062301668269<br>LTC 4 | | | |
| 3.1.428164 | NIKOLA BADEV | ADDRESS REDACTED | | | ADA 0.106151204595788<br>BTC 0.00002735808075598<br>CEL 20.2514162707036<br>MATIC 0.838134166588779<br>SNX 0.06756214196338<br>USDC 3.95256700793609<br>USDT ERC20 1.2629585440780S | | | |
| 3.1.428165 | NIKOLA BAKSOVÁ | ADDRESS REDACTED | | | BTC 0.000000686353716668 | | | |
| 3.1.428166 | NIKOLA BAKULA | ADDRESS REDACTED | | | BTC 0.0033936970690421<br>ETH 0.000138514037880892<br>USDC 0.561497807000334 | | | |
| 3.1.428167 | NIKOLA BALAZEVIC | ADDRESS REDACTED | | | BTC 0.000000068653953681 | | | |
| 3.1.428168 | NIKOLA BALAZEVIC | ADDRESS REDACTED | | | CEL 0.8529440711121191 | | | |
| 3.1.428169 | NIKOLA BASKOVSKI | ADDRESS REDACTED | | | BTC 0.0000027187903861<br>USDC 0.725713429374445<br>ADA 9.10512489793324 | | | |
| 3.1.428170 | NIKOLA BELAVIC | ADDRESS REDACTED | | | CEL 0.06948280170549985<br>BTC 0.000009207198267784<br>ETH 0.000043068412082375<br>LINK 0.0082331758336884<br>XLM 0.201855284902593<br>XRP 0.02840765680073072 | | | |
| 3.1.428171 | NIKOLA BENCIC | ADDRESS REDACTED | | | CEL 279.014228214671<br>ETH 0.000850782260592334<br>PAXG 0.03181840669093431<br>USDC 0.129544325653424<br>USDT ERC20 0.435517951831514 | | | |
| 3.1.428172 | NIKOLA BERG | ADDRESS REDACTED | | | ADA 10<br>BTC 0.000010317274311117<br>CEL 0.784301454515798 | | | |
| 3.1.428173 | NIKOLA BESINOVIC | ADDRESS REDACTED | | | CEL 0.614109450811331<br>DOT 1.1 | | | |
| 3.1.428174 | NIKOLA BICAK | ADDRESS REDACTED | | | BTC 0.00000871743432572<br>CEL 1.98765175400075 | | | |
| 3.1.428175 | NIKOLA BILIC | ADDRESS REDACTED | | | BTC 0.0000005327902114113<br>LTC 0.000986883708378867<br>MCDAI 0.0169233648292143 | | | |
| 3.1.428176 | NIKOLA BILIC | ADDRESS REDACTED | | | ADA 72<br>BTC 0.002076<br>CEL 5.9425554595771<br>ETH 0.06515<br>MATIC 53.1425085S | | | |
| 3.1.428177 | NIKOLA BINGULA | ADDRESS REDACTED | | | ADA 0.2574018733935159<br>BTC 1.41173423042090.06<br>CEL 13.7339226963952<br>DOT 0.0406272003873844 | | | |
| 3.1.428178 | NIKOLA BISTROVIĆ | ADDRESS REDACTED | | | BCH 0.000000036255024499<br>CEL 0.168477819076108 | | | |
| 3.1.428179 | NIKOLA BLAGOJEVIC | ADDRESS REDACTED | | | BTC 0.000000008093445265<br>CEL 7.27770709490502 | | | |
| 3.1.428180 | NIKOLA BOGOSAVLJEV | ADDRESS REDACTED | | | BTC 0.000000007053681574<br>CEL 0.106098540758233<br>USDT ERC20 0.000000230760230769 | | | |
| 3.1.428181 | NIKOLA BOROZAN | ADDRESS REDACTED | | | BTC 0.000000083790477794 | | | |
| 3.1.428182 | NIKOLA BOŠKOVIĆ | ADDRESS REDACTED | | | CEL 0.0957034717882429<br>ADA 126.355246302815<br>CEL 6.592233264000S<br>DOT 4.3143649411096S | | | |
| 3.1.428183 | NIKOLA BOSKOVSKI | ADDRESS REDACTED | | | ADA 15555.495539098<br>BTC 10.1284511588838<br>CEL 70866.8908476918<br>ETH 500.406468902829<br>LINK 1928.71253400444<br>MATIC 30320.8460286996<br>USDC 43752S.893323889 | | | |
| 3.1.428184 | NIKOLA BOSKOVSKI | ADDRESS REDACTED | | | BTC 9.38469306392869<br>CEL 77102.0709815072<br>ETH 250.169508517034<br>USDC 3403597.89030841 | | | |
| 3.1.428185 | NIKOLA BOZIN | ADDRESS REDACTED | | | CEL 0.732850046731186<br>MATIC 91.0928395071369 | | | |
| 3.1.428186 | NIKOLA BRAVO | ADDRESS REDACTED | | | BCH 0.00175419582147606<br>BTC 0.000001451081929906<br>ETC 0.00439240511134319<br>SNX 0.02744874541S6245<br>XLM 0.597664995785254 | | | |
| 3.1.428187 | NIKOLA BULIC | ADDRESS REDACTED | | | BTC 0.0000000514429109Z<br>LTC 0.000000000493490071 | | | |
| 3.1.428188 | NIKOLA BURGIC | ADDRESS REDACTED | | | BTC 0.000203498565252306<br>CEL 321.249195879871<br>DOT 0.0892643737926249<br>ETH 0.000173622332323098<br>USDC 16.4862092635361 | | | |
| 3.1.428189 | NIKOLA CARAVAGGIO | ADDRESS REDACTED | | | CEL 5.00125610330051 | | | |
| 3.1.428190 | NIKOLA CIRIC | ADDRESS REDACTED | | | BTC 0.000000633900448295<br>CEL 0.000669359534060017 | | | |
| 3.1.428191 | NIKOLA CIRIC | ADDRESS REDACTED | | | ADA 3315.47278937507<br>AVAX 139.573368271411<br>BTC 0.00746656400620364<br>GUSD 10171.5160793911<br>MATIC 2775.81105971657<br>SOL 202.818638859754<br>XLM 7836.872382292.66 | | | |
| 3.1.428192 | NIKOLA CIROVIC | ADDRESS REDACTED | | | BTC 0.00000176769328867<br>CEL 3.08141707543257<br>USDT ERC20 0.275800285217 | | | |
| 3.1.428193 | NIKOLA CMILJANIC | ADDRESS REDACTED | | | BTC 0.241094159993143 | | | |
| 3.1.428194 | NIKOLA COSIC | ADDRESS REDACTED | | | ETH 0.00248041226874948<br>LINK 0.0249777368616912<br>MATIC 0.650105392820744 | ETH 0.000000094175871812<br>LINK 0.000866468459885324<br>MATIC 0.00073454384439062 | | USDC 5319.063 |
| 3.1.428195 | NIKOLA CULAFIC | ADDRESS REDACTED | | | BTC 0.000000976444052.6<br>USDT ERC20 0.23751326726024S | | | |
| 3.1.428196 | NIKOLA CUPIC | ADDRESS REDACTED | | | ADA 29.252602775870.6<br>BTC 0.00888911266163635<br>CEL 63.4001444572724<br>MATIC 75.80747519 | | | |
| 3.1.428197 | NIKOLA CUPIC | ADDRESS REDACTED | | | BTC 0.058517951686368S<br>CEL 186.35262321099.1<br>ETH 2.36924594407.61<br>USDC 971 | | | |
| 3.1.428198 | NIKOLA CVEJIC | ADDRESS REDACTED | | | BTC 0.000000060958124.56<br>CEL 0.124501344630616<br>ETH 0.000168081457943522 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428199 | NIKOLA CVIJOVIC | ADDRESS REDACTED | | Yes | BCH 0.00000000888327083<br>BTC 0.02013850757035<br>CEL 197.19235084823<br>DASH 0.00000000024039583<br>ETH 0.00088815672633952<br>SGB 779.10848253947<br>USDC 0.0000004102800405907<br>USDT ERC20 50.0000007500346<br>XLM 0.00000002093333<br>XRP 4046.7838642426 | | | BTC 3.27847135969991 |
| 3.1.428200 | NIKOLA DAMESKI | ADDRESS REDACTED | | | BTC 0.108181447335409<br>CEL 1344.44435932625<br>DASH 0.1296702334946603<br>ETH 0.703467189404965<br>USDC 1.10344727344462<br>USDT ERC20 41.0445 | | | |
| 3.1.428201 | NIKOLA DAMNJANOVIC | ADDRESS REDACTED | | | BTC 0.00052339<br>CEL 28.193100112164 | | | |
| 3.1.428202 | NIKOLA DASKALOV | ADDRESS REDACTED | | | USDT ERC20 1.1397256200402B | | | |
| 3.1.428203 | NIKOLA DAVITKOV | ADDRESS REDACTED | | | BTC 0.00000000006479167B | | | |
| 3.1.428204 | NIKOLA DELEVIC | ADDRESS REDACTED | | | CEL 0.000661550890749<br>BTC 0.00000127054276054B<br>CEL 0.0038312762642560B<br>DOT 0.170622816395715<br>ETH 4.968165310B1699<br>LTC 0.0015012879717019<br>LUNC 0.000158985718190916<br>USDT ERC20 0.014985470547613<br>XRP 0.00000050890533552 | | | |
| 3.1.428205 | NIKOLA DJEKIC | ADDRESS REDACTED | | | BTC 0.0269281146890292<br>CEL 0.01466068775322<br>LTC 2.89950216811311<br>USDC 0.000000315179747594B | | | |
| 3.1.428206 | NIKOLA DJERGOVIC | ADDRESS REDACTED | | | BCH 0.0002073<br>BTC 0.00335614745234195<br>LTC 0.00078464<br>ZEC 0.00000774 | | | |
| 3.1.428207 | NIKOLA DJOKIC | ADDRESS REDACTED | | | BTC 0.0000000106306280472<br>CEL 718.54322543298<br>USDC 17500.0876585283 | | | |
| 3.1.428208 | NIKOLA DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.130982386931527<br>DOT 0.00084965 | | | |
| 3.1.428209 | NIKOLA DJURDJEVIC | ADDRESS REDACTED | | | CEL 1.06464837095651 | | | |
| 3.1.428210 | NIKOLA DOKIC | ADDRESS REDACTED | | | BTC 6.59703343617999E-07 | | | |
| 3.1.428211 | NIKOLA DORĐEVIĆ | ADDRESS REDACTED | | | CEL 0.00000034619793<br>CEL 6.57933436179996-07<br>UNI 0.0000230176231749B<br>CEL 0.475660280804832<br>ETC 0.0052694361723092<br>ETH 0.00026003801294470T<br>TUSD 2.3109486027161T<br>USDT ERC20 1.9975710049529 | | | |
| 3.1.428212 | NIKOLA DRAGORAJAC | ADDRESS REDACTED | | | BTC 0.00111400753069009<br>USDC 5.65108528706823<br>EOS 0.3134<br>USDC 3.482 | | | |
| 3.1.428213 | NIKOLA DRMIC | ADDRESS REDACTED | | | ADA 63.6062371045404<br>BTC 0.0457751720546724<br>ETH 0.176542894489995 | | | |
| 3.1.428214 | NIKOLA DROBAC | ADDRESS REDACTED | | | ETH 0.0245842211150156<br>MATIC 1115.8557902980B<br>USDC 0.7156830014331436 | | | |
| 3.1.428215 | NIKOLA DUBANYCHOVA | ADDRESS REDACTED | | | BTC 0.00000000248838233T<br>CEL 0.808512596078344 | | | |
| 3.1.428216 | NIKOLA DUJMOVIC | ADDRESS REDACTED | | | CEL 2.50861167348084<br>SGB 3674.76844083<br>USDC 20026.9783110433 | | | |
| 3.1.428217 | NIKOLA DURĐEVIĆ | ADDRESS REDACTED | | Yes | ADA 3509.17407263616<br>BTC 0.73225168771344<br>CEL 13.9291830032569<br>ETH 1.19929053819998 | | | BTC 0.28754912297517174 |
| 3.1.428218 | NIKOLA DUROVIC | ADDRESS REDACTED | | | LTC 0.000000000891761544<br>BTC 0.0020786051147852G<br>BUSD 94.7396933077147<br>ETH 0.000830718964556796<br>ETH 0.0026145156046409S<br>USDC 55.3787023709441<br>USDT ERC20 15.8892279762318 | | | |
| 3.1.428219 | NIKOLA DZHAMBAZOV | ADDRESS REDACTED | | | CEL 21.0705596199164 | | | |
| 3.1.428220 | NIKOLA ELEZ | ADDRESS REDACTED | | | ADA 11.7532630473977<br>BTC 0.00119198646269827<br>CEL 0.0000049586146760Z | | | |
| 3.1.428221 | NIKOLA FERENCOVA | ADDRESS REDACTED | | | ETC 0.0000015691775211Z7<br>CEL 0.0247895473442174<br>MCDAI 0.000762978197944S | | | |
| 3.1.428222 | NIKOLA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.0019371513429481<br>CEL 9.788173429650G<br>SNX 17.9980759 | | | |
| 3.1.428223 | NIKOLA FORETIĆ | ADDRESS REDACTED | | | ADA 64.1871346278388<br>XLM 101.1843971477B7 | | | |
| 3.1.428224 | NIKOLA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00082360610981774S<br>CEL 9.09905028712243<br>ETH 0.14331583245923G | | | |
| 3.1.428225 | NIKOLA FRPALANOVIC | ADDRESS REDACTED | | | BTC 0.01538652314081084 | | | |
| 3.1.428226 | NIKOLA FRIDRICHOVA | ADDRESS REDACTED | | | BTC 0.0026868769826391S | | | |
| 3.1.428227 | NIKOLA FRIDRICHOVA | ADDRESS REDACTED | | | ADA 0.1245802054809122<br>BNB 0.0030961407579587S<br>BTC 0.00000107900453081<br>USDT ERC20 0.374785686940S8 | | | |
| 3.1.428228 | NIKOLA GACIC | ADDRESS REDACTED | | | ETH 0.00003081567459199S | | | |
| 3.1.428229 | NIKOLA GARAFOLIC | ADDRESS REDACTED | | | ADA 85.880884680526<br>USDC 0.226102057723933 | | | |
| 3.1.428230 | NIKOLA GAVLASOVÁ | ADDRESS REDACTED | | | ADA 0.00000097112380018<br>BNB 0.001825430454138842<br>BTC 0.00000052429566220S<br>CEL 0.344688139299843<br>USDT ERC20 0.181782155523949 | | | |
| 3.1.428231 | NIKOLA GAVLASOVÁ | ADDRESS REDACTED | | | BTC 0.0017920166487469 | | | |
| 3.1.428232 | NIKOLA GAVRILOVIC | ADDRESS REDACTED | | | BTC 17.17236855<br>CEL 130843.706007042<br>ETH 0.0000060614637461167<br>MATIC 674142.88487B033<br>USDC 0.001566<br>USDT ERC20 0.249524 | | | |
| 3.1.428233 | NIKOLA GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000052571359916B<br>DOT 0.0661348784191986<br>ETH 0.000557006223718933 | | | |
| 3.1.428234 | NIKOLA GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000007202756723S<br>CEL 1.35680787852686<br>EOS 0.0126203835739108<br>LTC 0.003754585601S2879<br>SGB 31.0405377812463<br>USDC 0.00000000000000111<br>USDT ERC20 0.43621117793B582<br>XRP 0.0694129551134B12 | | | |
| 3.1.428235 | NIKOLA GLIGOREVIC | ADDRESS REDACTED | | | BTC 0.00115180711151857<br>CEL 5.69839027655467<br>XRP 999.75 | | | |
| 3.1.428236 | NIKOLA GLIGORIJEVIC | ADDRESS REDACTED | | | AVAX 9.36454738547187 | | | |
| 3.1.428237 | NIKOLA GORANOVIĆ | ADDRESS REDACTED | | | BTC 0.01720644756T684<br>BTC 0.000001807304930179<br>ETH 0.000094508408B5735 | | | |
| 3.1.428238 | NIKOLA GOSPAVIC | ADDRESS REDACTED | | | BTC 0.001091517822702733<br>CEL 3.42896225475393<br>DOT 13.7988744939585<br>LTC 2.00138 | | | |
| 3.1.428239 | NIKOLA GOTAL | ADDRESS REDACTED | | | BTC 0.00000073966119270P | | | |
| 3.1.428240 | NIKOLA GOTAL | ADDRESS REDACTED | | | CEL 1.14804403093 | | | |
| 3.1.428241 | NIKOLA GRUJICIC | ADDRESS REDACTED | | | USDT ERC20 0.25797986129389 | | | |
| 3.1.428242 | NIKOLA GUDI | ADDRESS REDACTED | | | ADA 0.31961050572025 | | | |
| 3.1.428243 | NIKOLA HOLÁROVÁ | ADDRESS REDACTED | | | BTC 0.002091116895520S5<br>BTC 0.00000971734068064 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428244 | NIKOLA HORNIKOVA | ADDRESS REDACTED | | | BNB 0.00208381472642111 | | | |
| | | | | | BTC 0.00986651943523648 | | | |
| | | | | | BUSD 508.59958007956 | | | |
| | | | | | CEL 3.94142104052585 | | | |
| | | | | | USDC 383.19435399378 | | | |
| | | | | | USDT ERC20 1.12914213667148 | | | |
| 3.1.428245 | NIKOLA HORVÁTHOVÁ | ADDRESS REDACTED | | | BNB 1.3015436398396 | | | |
| 3.1.428246 | NIKOLA ILIC | ADDRESS REDACTED | | | BTC 0.00125824148170516 | | | |
| | | | | | BTC 0.00000199311087936 | | | |
| | | | | | ETH 0.11446374728243 | | | |
| | | | | | LUNC 0.00081948962535227 | | | |
| 3.1.428247 | NIKOLA IVANKOVIC | ADDRESS REDACTED | | | BTC 1.31541246799499E-06 | | | |
| | | | | | CEL 0.037759698035251 | | | |
| 3.1.428248 | NIKOLA JANEV | ADDRESS REDACTED | | | CEL 0.0000597890351440 | | | |
| | | | | | ZEC 0.0030445118489553 | | | |
| 3.1.428249 | NIKOLA JANJIC | ADDRESS REDACTED | | | BTC 0.0021590278421784 | | | |
| | | | | | CEL 63.567046231383 | | | |
| | | | | | MATIC 1279.2 | | | |
| 3.1.428250 | NIKOLA JANKOVIC | ADDRESS REDACTED | | | CEL 0.174184214895331 | | | |
| 3.1.428251 | NIKOLA JELČANIN | ADDRESS REDACTED | | | LTC 0.00000000181634976 | | | |
| | | | | | BTC 0.00000003662425444 | | | |
| | | | | | CEL 0.19086469001094 | | | |
| 3.1.428252 | NIKOLA JEVREMOVIC | ADDRESS REDACTED | | | XRP 0.290319831860918 | | | |
| | | | | | BTC 0.0000000374831676 | | | |
| | | | | | CEL 9.65441044361897 | | | |
| | | | | | ETH 0.0939170 | | | |
| | | | | | SOL 0.00125735049793217 | | | |
| | | | | | XRP 117.816659 | | | |
| 3.1.428253 | NIKOLA JEVTIC | ADDRESS REDACTED | | | BTC 0.00000016098973008 | | | |
| | | | | | MATIC 0.28920147606216 | | | |
| 3.1.428254 | NIKOLA JOHN MARKOV | ADDRESS REDACTED | | Yes | ADA 502.191822281064 | | | BTC 0.350103280467738 |
| | | | | | AVAX 1.48609747692104 | | | |
| | | | | | BTC 0.159487811233354 | | | |
| | | | | | CEL 3081.22575289666 | | | |
| | | | | | DOT 0.00000000000401192 | | | |
| | | | | | ETH 1.0059331660449 | | | |
| | | | | | LTC 0.00000000547565340S | | | |
| | | | | | LUNC 0.00000000998172376 | | | |
| | | | | | PAXG 0.560293752986878 | | | |
| | | | | | SGB 64.76702201705 | | | |
| | | | | | USDC 1765.52451087968 | | | |
| | | | | | UST 0.00000000687350618 | | | |
| 3.1.428255 | NIKOLA JONOVIC | ADDRESS REDACTED | | | BTC 0.00000018808581661 | | | |
| | | | | | CEL 1.08807259287621 | | | |
| | | | | | TUSD 0.0398685247565607 | | | |
| 3.1.428256 | NIKOLA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0000414167540859083 | | | |
| 3.1.428257 | NIKOLA JOVANOVIC | ADDRESS REDACTED | | | CEL 114.307395412763 | | | |
| 3.1.428258 | NIKOLA JOVANOVIC | ADDRESS REDACTED | | | CEL 0.00565789435412395 | | | |
| | | | | | ETH 0.0000027737583589BB | | | |
| | | | | | LTC 0.00151290074016I78 | | | |
| 3.1.428259 | NIKOLA JOVIC | ADDRESS REDACTED | | | BTC 0.0007285829058104172 | | | |
| | | | | | CEL 0.20153539026984446 | | | |
| | | | | | ETH 0.148775042130573 | | | |
| 3.1.428260 | NIKOLA JOVICIC | ADDRESS REDACTED | | | CEL 0.1398530186803605 | | | |
| | | | | | DOT 0.01790189507447211 | | | |
| 3.1.428261 | NIKOLA JURKIC | ADDRESS REDACTED | | | BTC 1.83838477138749E-05 | | | |
| 3.1.428262 | NIKOLA KAPITULCINOVA | ADDRESS REDACTED | | | BTC 0.00340180369320138 | | | |
| 3.1.428263 | NIKOLA KAROVIC | ADDRESS REDACTED | | | BTC 0.0290462838873662 | | | |
| | | | | | ETH 0.0113984005708864 | | | |
| | | | | | USDC 0.016869032562759B | | | |
| 3.1.428264 | NIKOLA KARPINSKA | ADDRESS REDACTED | | | DASH 0.0338365434439623 | | | |
| | | | | | LTC 0.00001808788360191S | | | |
| 3.1.428265 | NIKOLA KATIC | ADDRESS REDACTED | | | BTC 0.00362412448438836 | | | |
| | | | | | CEL 0.19900015621465 | | | |
| | | | | | LINK 0.0548016074807396 | | | |
| 3.1.428266 | NIKOLA KHALIL | ADDRESS REDACTED | | | MATIC 94.882820521499 | | | |
| 3.1.428267 | NIKOLA KILIBARDA | ADDRESS REDACTED | | | BTC 0.108051802012892 | | | |
| | | | | | CEL 0.00133678334283804 | | | |
| 3.1.428268 | NIKOLA KIRALJ | ADDRESS REDACTED | | | CEL 19.4686555729531 | | | |
| 3.1.428269 | NIKOLA KOLEBINOV | ADDRESS REDACTED | | | BTC 0.00122664273469945 | | | |
| | | | | | SNX 100.04533833116 | | | |
| | | | | | UNI 74.9791484472779 | | | |
| | | | | | XRP 2015.56978381992 | | | |
| 3.1.428270 | NIKOLA KOLJAJA | ADDRESS REDACTED | | | BTC 0.0000033883802088B9 | | | |
| | | | | | CEL 1.09023101456718 | | | |
| | | | | | ETH 0.00060960845186647J | | | |
| 3.1.428271 | NIKOLA KOLOMÁ | ADDRESS REDACTED | | | CEL 0.004303597116593114 | | | |
| 3.1.428272 | NIKOLA KOPRIVICA | ADDRESS REDACTED | | | BTC 0.00000294526049585 | | | |
| | | | | | CEL 1.09197779942103 | | | |
| | | | | | ETH 0.0004953168896227D9 | | | |
| 3.1.428273 | NIKOLA KOŠČÁK | ADDRESS REDACTED | | | ADA 448.273375296102 | | | |
| | | | | | BTC 0.00131264320297182 | | | |
| | | | | | LINK 30.3207158323744 | | | |
| 3.1.428274 | NIKOLA KOSTIC | ADDRESS REDACTED | | | BTC 0.00000937569670532 | | | |
| 3.1.428275 | NIKOLA KOSUTIC | ADDRESS REDACTED | | | CEL 1.17609715301371 | | | |
| | | | | | USDC 1.02759977843055 | | | |
| 3.1.428276 | NIKOLA KOVAC | ADDRESS REDACTED | | | ETH 0.00113885926624131 | | | |
| 3.1.428277 | NIKOLA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.0000608914086633S | | | |
| 3.1.428278 | NIKOLA KOVAČEVIĆ | ADDRESS REDACTED | | | BTC 0.01365651889040S4 | | | |
| 3.1.428279 | NIKOLA KOVARIKOVA | ADDRESS REDACTED | | | ADA 0.148302268172478 | | | |
| | | | | | BTC 0.000000084080440043 | | | |
| | | | | | CEL 0.0266325396724637 | | | |
| 3.1.428280 | NIKOLA KOVUANIC | ADDRESS REDACTED | | | BTC 0.00000000429489382l9 | | | |
| | | | | | CEL 0.709973396171672 | | | |
| | | | | | ETH 0.000004 | | | |
| 3.1.428281 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.00000000055513744 | | | |
| | | | | | CEL 0.55003469565366 | | | |
| 3.1.428282 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.000000045004911391 | | | |
| 3.1.428283 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.00000285501527409 | | | |
| | | | | | USDT ERC20 414.410558006382 | | | |
| 3.1.428284 | NIKOLA KRIZOVA | ADDRESS REDACTED | | | BTC 0.00000000169738793? | | | |
| | | | | | CEL 0.0750853280117526 | | | |
| 3.1.428285 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000000461485933 | | | |
| | | | | | CEL 0.00221350397183431 | | | |
| | | | | | USDT ERC20 1.56594182266011 | | | |
| 3.1.428286 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.00000891196229333I | | | |
| 3.1.428287 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 1.54894674925499E-06 | | | |
| | | | | | USDT ERC20 0.33567208644505I9 | | | |
| 3.1.428288 | NIKOLA KŘÍŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000000964802531 | | | |
| | | | | | CEL 0.00858158387906S8 | | | |
| | | | | | USDT ERC20 0.9535797641915I85 | | | |
| 3.1.428289 | NIKOLA KRSTIC | ADDRESS REDACTED | | | BTC 0.0117490079850238 | | | |
| 3.1.428290 | NIKOLA KRSTIC | ADDRESS REDACTED | | | ADA 4.37847100494159 | | | |
| | | | | | BTC 0.0912763917277003 | | | |
| | | | | | ETH 1.17530797176782 | | | |
| | | | | | SOL 5.52790033018595 | | | |
| 3.1.428291 | NIKOLA KRSTIC | ADDRESS REDACTED | | | CEL 5.19102254637685 | | | |
| | | | | | XRP 4.81634964245269 | | | |
| 3.1.428292 | NIKOLA KRSTIC | ADDRESS REDACTED | | | BNB 0.000109910063011019 | | | |
| 3.1.428293 | NIKOLA KRULOVÁ | ADDRESS REDACTED | | | BTC 0.00000002307090343 | | | |
| | | | | | CEL 0.155187520S7628 | | | |
| 3.1.428294 | NIKOLA LALEVIĆ | ADDRESS REDACTED | | | BTC 0.0244887660790213 | | | |
| | | | | | CEL 24.490158011091B | | | |
| 3.1.428295 | NIKOLA LALIC | ADDRESS REDACTED | | | BTC 0.0238774 | | | |
| | | | | | CEL 407.828987968927 | | | |
| | | | | | ETH 0.252496 | | | |
| | | | | | LTC 0.0635713536879954 | | | |
| | | | | | MATIC 380.9995252887Z | | | |
| | | | | | USDC 1.4521079319713 | | | |
| 3.1.428296 | NIKOLA LILIC | ADDRESS REDACTED | | | BTC 0.00166858087744441 | | | |
| | | | | | CEL 0.318460253336 | | | |
| | | | | | ETH 0.0424398749181542 | | | |
| 3.1.428297 | NIKOLA LISZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000018776863573 | | | |
| | | | | | USDC 0.263082393339197 | | | |
| 3.1.428298 | NIKOLA LOVRIĆ | ADDRESS REDACTED | | | ADA 242.449747 | | | |
| | | | | | BNB 1.0150875439604 | | | |
| | | | | | BTC 0.00000000744970134 | | | |
| | | | | | CEL 34.1546211171376 | | | |
| | | | | | DOT 11.2838826092307 | | | |
| | | | | | ETH 0.33750542 | | | |
| | | | | | MATIC 0.18744255513029 | | | |
| 3.1.428299 | NIKOLA LUKIC | ADDRESS REDACTED | | | CEL 1.43059145308405 | | | |
| | | | | | ETH 0.711957625555457 | | | |
| | | | | | LUNC 236406.081002881 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428300 | NIKOLA LUZNJANIN | ADDRESS REDACTED | | | BTC 0.0000016072482066685<br>DOT 0.0192689345748092.6 | | | |
| 3.1.428301 | NIKOLA MAJER | ADDRESS REDACTED | | | ADA 49.819979<br>CEL 7.4064949078176.4<br>MATIC 194.05981195<br>XLM 73.8151536 | | | |
| 3.1.428302 | NIKOLA MAJERCIKOVÁ | ADDRESS REDACTED | | | BTC 0.016088342631741 | | | |
| 3.1.428303 | NIKOLA MAKSIMOVIC | ADDRESS REDACTED | | | CEL 0.0464503491225016 | | | |
| 3.1.428304 | NIKOLA MALIC | ADDRESS REDACTED | | | BTC 0.00119052188195826<br>KLM 0.307596781331429 | | | |
| 3.1.428305 | NIKOLA MANCHEV | ADDRESS REDACTED | | | CEL 1.0183040096756<br>MCDAI 39.73543694924133 | | | |
| | | | | | BTC 0.012266384143327<br>CEL 141.771303206898<br>ETH 1<br>MATIC 170.54963525 | | | |
| 3.1.428306 | NIKOLA MANDADZHIEV | ADDRESS REDACTED | | | BTC 0.0101334296529781 | | | |
| 3.1.428307 | NIKOLA MARAVIC | ADDRESS REDACTED | | | BTC 0.00000001728142095<br>CEL 1.0881268802567<br>USDT ERC20 0.15921108264536.7 | | | |
| 3.1.428308 | NIKOLA MARCUS | ADDRESS REDACTED | | | BTC 0.0000000047143913 | | | |
| 3.1.428309 | NIKOLA MARIJANCEVIC | ADDRESS REDACTED | | | CEL 3.87283927754382<br>BTC 0.0010922751070563.7<br>CEL 306.529177916003 | | | |
| 3.1.428310 | NIKOLA MARIJANOVIC | ADDRESS REDACTED | | | ADA 0.0000007146807691231<br>CEL 0.719735362100966<br>XRP 0.00000095465 | | | |
| 3.1.428311 | NIKOLA MARIJANOVIC | ADDRESS REDACTED | | | BNB 0.00720132<br>CEL 3.80595320224482<br>ETC 4.01861269.9 | | | |
| 3.1.428312 | NIKOLA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.0007267.6<br>CEL 0.59269222808615 | | | |
| 3.1.428313 | NIKOLA MARKICEVIC | ADDRESS REDACTED | | | BTC 0.0005750116825899.1<br>CEL 2.0915627503646.6<br>USDT ERC20 30 | | | |
| 3.1.428314 | NIKOLA MARKOTA | ADDRESS REDACTED | | | BTC 0.000001335698357172<br>USDC 0.718429747495284 | | | |
| 3.1.428315 | NIKOLA MASLAĆ | ADDRESS REDACTED | | | CEL 24.6569894701951 | | | |
| 3.1.428316 | NIKOLA MATEJIC | ADDRESS REDACTED | | | | DOGE 12000<br>ETH 1.01269 | | |
| 3.1.428317 | NIKOLA MEDJEDOVIC | ADDRESS REDACTED | | | ETH 0.000134024181190907 | | | |
| 3.1.428318 | NIKOLA MICHAEL DUPKANIC | ADDRESS REDACTED | | | ADA 1.49157094447209 | ADA 1957.44408861123<br>BTC 0.0051839037070141.1 | | |
| 3.1.428319 | NIKOLA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000006266401345281<br>CEL 1.060369450884662 | | | |
| 3.1.428320 | NIKOLA MIJATOVIC | ADDRESS REDACTED | | | CEL 0.00297197850682353 | | | |
| 3.1.428321 | NIKOLA MIJATOVIC | ADDRESS REDACTED | | | BTC 0.0011735886131102.9 | | | |
| 3.1.428322 | NIKOLA MIKULIKOVÁ | ADDRESS REDACTED | | | CEL 17.7630163170829<br>BTC 0.01581183<br>CEL 3.8867683418154<br>MCDAI 30 | | | |
| 3.1.428323 | NIKOLA MILANOVSKI | ADDRESS REDACTED | | | KNC 0.09730078927816556<br>MATIC 0.00908694197729655 | | | |
| 3.1.428324 | NIKOLA MILAS | ADDRESS REDACTED | | | BNB 0.55555473<br>BTC 0.000000000773431115<br>CEL 527.212819755571<br>DOT 24.248471012735.7<br>XRP 30068.588910123.3 | | | |
| 3.1.428325 | NIKOLA MILENKOVIC | ADDRESS REDACTED | | | BTC 0.0000006065691494.5<br>USDT ERC20 0.174199124546076 | | | |
| 3.1.428326 | NIKOLA MILETIC | ADDRESS REDACTED | | | BTC 0.00107043986878767<br>ETH 0.0000643271109054.8 | | | |
| 3.1.428327 | NIKOLA MILIJANOVIC | ADDRESS REDACTED | | | BTC 0.000000001150834825<br>CEL 98.20074404001.73<br>DOT 0.313163144719243<br>USDC 0.000000585207451.89<br>USDT ERC20 7.513225 | | | |
| 3.1.428328 | NIKOLA MILIJEVIC | ADDRESS REDACTED | | | CEL 0.375062304924325<br>ETH 0.1169151213502.9 | | | |
| 3.1.428329 | NIKOLA MILINKOVIĆ | ADDRESS REDACTED | | | BTC 0.030379854124845.2 | | | |
| 3.1.428330 | NIKOLA MILORADOVIC | ADDRESS REDACTED | | | CEL 0.00314067020906568<br>CEL 0.33482580074508.5<br>USDT ERC20 13.834315826316.5 | | | |
| 3.1.428331 | NIKOLA MILUNOVIC | ADDRESS REDACTED | | | CEL 1.0907748567731.3 | | | |
| 3.1.428332 | NIKOLA MIRAZIC | ADDRESS REDACTED | | Yes | BTC 0.001161753569912.57<br>CEL 63.92086290121.6<br>ETH 2.3139882054672<br>USDT ERC20 9.25032083695087 | | | ETH 10.829859065366.87 |
| 3.1.428333 | NIKOLA MIRKOVIC | ADDRESS REDACTED | | | CEL 0.944113984590773.1<br>ETH 0.000033019166026297 | | | |
| 3.1.428334 | NIKOLA MIŠĆEVIC | ADDRESS REDACTED | | | BCH 0.0040701026499610.7<br>BTC 0.001181154503762<br>CEL 1.9131819600677.7<br>ETH 0.00016023861779071.6<br>LUNC 0.000000746130313565 | | | |
| 3.1.428335 | NIKOLA MISKULIN | ADDRESS REDACTED | | | ADA 3<br>BTC 0.00114702054420091<br>CEL 27.836413210303.6 | | | |
| 3.1.428336 | NIKOLA MITIC | ADDRESS REDACTED | | | ADA 0.222157041961605<br>BNB 0.00195091632621017<br>BTC 0.002616508395184.1<br>COMP 0.000937312715897.49<br>MCDAI 0.104163917670159<br>USDT ERC20 0.48515217958940.7 | | | |
| 3.1.428337 | NIKOLA MITREV | ADDRESS REDACTED | | | ADA 409.774426258604<br>BTC 0.01231717394793.21<br>CEL 3.32375935574749<br>CEL 0.00013300674960753.7 | | | |
| 3.1.428338 | NIKOLA MITKOVIC | ADDRESS REDACTED | | | BTC 0.000000521962777583<br>ETH 0.000218865258607.92<br>USDT ERC20 0.5456547408869.93 | | | |
| 3.1.428339 | NIKOLA MITROVIĆ | ADDRESS REDACTED | | | ADA 727.735367289962<br>BTC 0.0102130539633642<br>CEL 53.2478420797128<br>DOT 0.0767483679123149<br>ETH 0.141864559731119<br>LINK 9.2749117186724.9<br>LUNC 2.70851795667108<br>MANA 0.0729247082126372.9<br>MATIC 16.9972261844213<br>UNI 0.00753456383851591<br>USDC 1292.5.392623401<br>XLM 0.068958801539338.1 | | | |
| 3.1.428340 | NIKOLA MRDJENOVIC | ADDRESS REDACTED | | | BTC 0.000000002752857683<br>CEL 0.000000472868767136<br>ETH 0.000103984202426552 | | | |
| 3.1.428341 | NIKOLA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.000019186680635559 | | | |
| 3.1.428342 | NIKOLA NAJDOVSKI | ADDRESS REDACTED | | | BTC 0.00588648140901407<br>ETH 0.0157746104222156 | | | |
| 3.1.428343 | NIKOLA NASTEVSKI | ADDRESS REDACTED | | | BTC 0.0975480490424832<br>CEL 17.5730487456864<br>ETC 13.3686697304299<br>ETH 2.1578929761654<br>USDT ERC20 0.281992181264944 | | | |
| 3.1.428344 | NIKOLA NESKOVIC | ADDRESS REDACTED | | | ADA 0.13608753743302.2 | | | |
| 3.1.428345 | NIKOLA NICOLAS BORIC | ADDRESS REDACTED | | | BTC 0.0025352692275067.2<br>ETH 0.00176558967469922 | | | |
| 3.1.428346 | NIKOLA NIKCEVIC | ADDRESS REDACTED | | | USDC 1882.529977857.87<br>BTC 0.0039213265088203.1<br>CEL 12.3651849301153<br>DOT 21.174335266638.9<br>MATIC 107.653455532929 | | | |
| 3.1.428347 | NIKOLA NIKIC | ADDRESS REDACTED | | | BTC 0.0000086200428062.95 | | | |
| 3.1.428348 | NIKOLA NIKOLAEV | ADDRESS REDACTED | | | BTC 0.0215476890059587<br>CEL 309.483556125858<br>ETH 0.002568917845882.66<br>SNX 39.089255234273.5<br>UNI 9.86118653021074 | | | |
| 3.1.428349 | NIKOLA NIKOLIC | ADDRESS REDACTED | | | ADA 90.6780948722248<br>CEL 0.162806783972224.7 | | | |
| 3.1.428350 | NIKOLA NIKOLIĆ | ADDRESS REDACTED | | | ADA 385.55756150472.5<br>BTC 0.0036418064663893.89<br>CEL 20.0357127748193<br>ETH 0.257559439899779<br>USDC 217.673915903398 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428351 | NIKOLA NIKOLOV | ADDRESS REDACTED | | | BTC 0.00091317105162845B CEL 0.859157643066091 | | | |
| 3.1.428352 | NIKOLA NIKOLOV | ADDRESS REDACTED | | | BTC 0.00143507542268842 CEL 15.6989569512799 ETH 2.05565108964S USDC 3300.63644063779 | | | |
| 3.1.428353 | NIKOLA NOVACESKOVIC | ADDRESS REDACTED | | | BTC 0.00000528648976335 ETH 0.00013856859840281 | | | |
| 3.1.428354 | NIKOLA NOVCIC | ADDRESS REDACTED | | | BTC 0.100017062543559 CEL 50.8622571799243 USDC 0.01 | | | |
| 3.1.428355 | NIKOLA OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0000010086762422B9 ETH 0.000199371845228177 MCOM 0.0271517047370291 | | | |
| 3.1.428356 | NIKOLA OBRENIC | ADDRESS REDACTED | | | BTC 0.0137676086048076 CEL 1.80406189257821 | | | |
| 3.1.428357 | NIKOLA OLAREVIC | ADDRESS REDACTED | | | CEL 29.2596492616907 | | | |
| 3.1.428358 | NIKOLA OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000000321299639 | | | |
| 3.1.428359 | NIKOLA OSTOJIC | ADDRESS REDACTED | | | CEL 2.34077954508403 | | | |
| 3.1.428360 | NIKOLA PALIC | ADDRESS REDACTED | | | BTC 0.04837641998460B6 CEL 6.2977621192318 | | | |
| 3.1.428361 | NIKOLA PAVIC | ADDRESS REDACTED | | | BTC 0.0000556554830662 ETH 0.000103621687642103 | | | |
| | | | | | BTC 0.0021609812923125g CEL 6.74714496323356 ETH 0.054595746673641G KLM 117.5132201 | | | |
| 3.1.428362 | NIKOLA PAVLOV | ADDRESS REDACTED | | | ADA 115.136743 BTC 0.0418148546396615 CEL 65.381726825391G ETH 0.03138107 | | | |
| 3.1.428363 | NIKOLA PAVLOVIC | ADDRESS REDACTED | | | ADA 1.15120701026517 CEL 285.42431869998S DOT 0.12625068642916 3 ETH 4.12052010549968 USDC 1.203193301B913S | | | |
| 3.1.428364 | NIKOLA PAVLOVIC | ADDRESS REDACTED | | | MCOM 0.06284755920500 27 | | | |
| 3.1.428365 | NIKOLA PAZIN | ADDRESS REDACTED | | | ADA 427.061968 BTC 0.0011600389773096 3 CEL 5.43429144278079 | | | |
| 3.1.428366 | NIKOLA PEJOVIC | ADDRESS REDACTED | | | BTC 0.013104111374376 CEL 0.0623968586 24484 LTC 10.6674440997 9 USDC 0.15647489583037 | | | |
| 3.1.428367 | NIKOLA PERIĆ | ADDRESS REDACTED | | | BTC 0.0000010446155216 99 CEL 0.16745119403779 9 EOS 0.063296561 777163 | | | |
| 3.1.428368 | NIKOLA PETKOVIĆ | ADDRESS REDACTED | | | BTC 1.312430667992 27 CEL 1984.79031585431 ETH 2.8518464 5 LTC 7.0815812 | | | |
| 3.1.428369 | NIKOLA PETROVIC | ADDRESS REDACTED | | | ETH 0.00000325520403921 | | | |
| 3.1.428370 | NIKOLA PISEK | ADDRESS REDACTED | | | CEL 0.0734756464472298 | | | |
| 3.1.428371 | NIKOLA PLAVISIC | ADDRESS REDACTED | | | AVAX 2.21629609070094 BTC 0.010442473931807G | | | |
| 3.1.428372 | NIKOLA POCRNIC | ADDRESS REDACTED | | | ETH 0.0739582942375 29 DASH 0.0001038452456100 0B | | | |
| 3.1.428373 | NIKOLA POJE | ADDRESS REDACTED | | | KLM 0.116740732010181 CEL 0.0527850339768238 | | | |
| 3.1.428374 | NIKOLA POP TOMOV | ADDRESS REDACTED | | | SGB 1.699875 BTC 0.077716837834948G | | | |
| 3.1.428375 | NIKOLA POPOVAC | ADDRESS REDACTED | | | ETH 0.56894005313757 BTC 0.0000021037420419S | | | |
| 3.1.428376 | NIKOLA POZDEROVIC | ADDRESS REDACTED | | Yes | ETH 0.0013411675367217 ADA 12.0530445836412 BNB 0.7567560493331115 BTC 0.0018033665097926 CEL 0.004677860879162 47 USDT ERC20 0.17855198669583 2 | | | ADA 1029.76446184207 BTC 0.019880531276782 |
| 3.1.428377 | NIKOLA PREMOR | ADDRESS REDACTED | | | LTC 0.963568339949886 | | | |
| 3.1.428378 | NIKOLA PROCHÁZKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000439579741 | | | |
| 3.1.428379 | NIKOLA PROKOPOWICZ | ADDRESS REDACTED | | | CEL 0.0247827958088411 | | | |
| 3.1.428380 | NIKOLA PROLOŠČIĆ | ADDRESS REDACTED | | | BTC 0.0026884318475896 7 BUSD 405.101111894637 BTC 0.0000014429201174724 | | | |
| | | | | | USDT ERC20 0.1137887149453 09 KLM 0.0113722443214946 XRP 0.054393421292247S | | | |
| 3.1.428381 | NIKOLA PROYNOV | ADDRESS REDACTED | | | BTC 0.273478753624402 CEL 108.44549555041 ETH 17.5464573874971 | | | |
| 3.1.428382 | NIKOLA PUH | ADDRESS REDACTED | | Yes | BTC 0.0000000264797197 CEL 0.07254023832325 19 ETH 0.0008101224108471S2 | | | BTC 0.0192632449629411 |
| 3.1.428383 | NIKOLA PUSONIC | ADDRESS REDACTED | | | ETH 0.0000017466472111082 | | | |
| 3.1.428384 | NIKOLA PUSONJIC | ADDRESS REDACTED | | | ADA 74.97803785421S4 BTC 0.000866730411841587 ETH 0.016070538082012 MATIC 45.992036073242 USDC 6.41456796951074 | | | |
| 3.1.428385 | NIKOLA RADAKOVIC | ADDRESS REDACTED | | | BTC 0.000000392112451351 ETH 0.00011716891703981 | | | |
| 3.1.428386 | NIKOLA RADISAVLJEVIC | ADDRESS REDACTED | | | AAVE 0.46900322160695 1 BAT 0.0345120471190882 BNB 0.00023345669453763 2 BTC 0.0317850944293271 CEL 0.3316266491179744 DASH 0.0000000072078544449 DOT 11.9852751664768 ETH 0.0604936817569961 LINK 7.20054882855658 LTC 1.22879654 LUNC 0.7789390089561143 MATIC 62.6556728723B SNX 15.0121132090668 USDC 1.138450060608099 USDT ERC20 0.36393672620B347 | | | |
| 3.1.428387 | NIKOLA RAFAILOVIC | ADDRESS REDACTED | | | BTC 0.00000000445849566 CEL 0.09523043046730 3 | | | |
| 3.1.428388 | NIKOLA RAJIC | ADDRESS REDACTED | | | ETH 0.167689693281097 | | | |
| 3.1.428389 | NIKOLA RAKOV | ADDRESS REDACTED | | | BTC 0.0000005601360613SS CEL 0.0055384290513301S USDC 0.352921844591543 | | | |
| 3.1.428390 | NIKOLA RANDELOVIĆ | ADDRESS REDACTED | | | BTC 0.000000007075971465 CEL 0.0115780672643508 LTC 0.00000131 | | | |
| 3.1.428391 | NIKOLA RAPAIC | ADDRESS REDACTED | | | BTC 0.0002970 2 CEL 0.2383128446088 92 | | | |
| 3.1.428392 | NIKOLA RODOVA | ADDRESS REDACTED | | | BTC 0.01666330617515439 CEL 0.0176808041644708 | | | |
| 3.1.428393 | NIKOLA RUPIC | ADDRESS REDACTED | | | ADA 0.000000349419622S98 BTC 0.00293371061684245 CEL 1.65185093825412 | | | |
| 3.1.428394 | NIKOLA RUSIC | ADDRESS REDACTED | | | BTC 1.9300417201583E-05 CEL 1.4306698937345 | | | |
| 3.1.428395 | NIKOLA RYBAR | ADDRESS REDACTED | | | CEL 0.0976267425737448 LTC 1.00016154305009 | | | |
| 3.1.428396 | NIKOLA SABELNIK | ADDRESS REDACTED | | | BTC 0.0000001884618491S CEL 32090.6850838884 ETH 42.9320698720675 USDC 77.958916976711 USDT ERC20 0.0000008266138981 68 | | | |
| 3.1.428397 | NIKOLA SABELNIK | ADDRESS REDACTED | | | BCH 0.0130919629584507 BTC 0.0001640832222222 CEL 0.273975861932086 EOS 4.18681747916649 ETH 0.004114268928204747 SGB 6.60315072649712 TAUD 10.8172965123219 TCAD 10.8172957551877 TGBP 6.49037690906466 THKD 62.7309660469242 XRP 43.7203682773304 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428398 | NIKOLA ŠARIĆ | ADDRESS REDACTED | | | BTC 0.0000744257957635534 CEL 1.7902230631577 ETH 0.0088512924391420 | | | |
| 3.1.428399 | NIKOLA SAVCIC | ADDRESS REDACTED | | | BTC 0.0342315507035929 USDC 1524.70965370254 | | | |
| 3.1.428400 | NIKOLA SAVIC | ADDRESS REDACTED | | | BTC 0.0000007545612337.9 CEL 1.39406102703463 ETH 0.13777635420810.1 | | | |
| 3.1.428401 | NIKOLA SEVER | ADDRESS REDACTED | | | BCH 0.0001602867978581.73 CEL 0.0095183994375416.8 | | | |
| 3.1.428402 | NIKOLA SHKRELI | ADDRESS REDACTED | | | BTC 0.0006598790393222.95 | | | |
| 3.1.428403 | NIKOLA SIBINOVIC | ADDRESS REDACTED | | | BTC 0.0000018217054613.43 CEL 0.19889886993232.9 LTC 0.0023697079884098.7 | | | |
| 3.1.428404 | NIKOLA SIMOVIC | ADDRESS REDACTED | | | BTC 0.0160648624478242 | | | |
| 3.1.428405 | NIKOLA SINJOR | ADDRESS REDACTED | | | ADA 21.22233153158112 CEL 7.39589409089D1 DOT 22.65508724610D2 MATIC 112.750166 | | | |
| 3.1.428406 | NIKOLA SIVAKOVA | ADDRESS REDACTED | | | BNB 1.30309290145412 | | | |
| 3.1.428407 | NIKOLA SIVRIC | ADDRESS REDACTED | | | BTC 0.0013014629987913 BTC 0.0004336814139044.6 CEL 0.38985114260706.7 ETH 0.0874290189774861 | | | |
| 3.1.428408 | NIKOLA ŠKORIĆ | ADDRESS REDACTED | | | ETH 0.25294050374300.13 | | | |
| 3.1.428409 | NIKOLA ŠKOVRANOVÁ | ADDRESS REDACTED | | | BTC 0.0000124481733601.87 | | | |
| 3.1.428410 | NIKOLA ŠKOVRANOVÁ | ADDRESS REDACTED | | | BNB 1.10618717424896 | | | |
| 3.1.428411 | NIKOLA SOVIC | ADDRESS REDACTED | | | BTC 0.0013122272057678.6 BTC 0.00161986 CEL 40.6218851980363 LINK 4.07068329425403 | | | |
| 3.1.428412 | NIKOLA SRBINOSKI | ADDRESS REDACTED | | | BTC 0.0005314571049734.77 XLM 165.126118414736 | | | |
| 3.1.428413 | NIKOLA SRECKOVIC | ADDRESS REDACTED | | | AAVE 0.0027823245152020.2 AVAX 0.0000928835723945.7 BTC 0.0000097850330283.2 DOGE 0.10606390101864.7 DOT 0.0506537284568121 ETH 0.0002423291924064304 LINK 0.0440955742360468 LTC 0.0000337135515561617 MANA 0.0071696051864784 OMG 0.0066193140523442.5 SNX 0.01090114464551.53 SOL 0.0031167872953809.9 UMA 0.0023960678835049 USDC 0.5871585604021082 USDT ERC20 0.0329662639053032.2 | | | |
| 3.1.428414 | NIKOLA STAMENKOVIC | ADDRESS REDACTED | | | ETH 0.4261346360248.77 | | | |
| 3.1.428415 | NIKOLA STAMENKOVIĆ | ADDRESS REDACTED | | | CEL 0.0000075112947730.6 | | | |
| 3.1.428416 | NIKOLA STANCIC | ADDRESS REDACTED | | | ETH 0.0001823797566177.4 BTC 0.0000338099164037 CEL 0.0287759157770389 | | | |
| 3.1.428417 | NIKOLA STANIC | ADDRESS REDACTED | | | BCH 0.0000042356734407.5 BTC 0.12835774260856 CEL 0.0025985320895576 ETH 1.22395198857408 MATIC 1411.13306437548 USDC 0.0036216571874813.9 USDT ERC20 0.02015212144408084 | | | |
| 3.1.428418 | NIKOLA STANIMIROV STANCHEV | ADDRESS REDACTED | | | BTC 0.0045793453228203 CEL 21.195379464133.7 | | | |
| 3.1.428419 | NIKOLA STANISIC | ADDRESS REDACTED | | | BAT 161.82341828 CEL 0.9175240240609608 | | | |
| 3.1.428420 | NIKOLA STANISIC | ADDRESS REDACTED | | | BTC 0.0000003500815094.08 CEL 0.0054336990428758.7 | | | |
| 3.1.428421 | NIKOLA STANKOVIC | ADDRESS REDACTED | | | ADA 43.61233278510.6 BTC 0.0017932394026061 CEL 0.2021590853.6802 | | | |
| 3.1.428422 | NIKOLA STANKOVIC | ADDRESS REDACTED | | | BTC 0.0000000055030951.26 CEL 0.0035497351697478.73 ETH 1.0440879736451.7 USDC ERC20 0.000000012958207.41.5 USDT ERC20 0.0000001265741495.78 | | | |
| 3.1.428423 | NIKOLA STANOJEVIC | ADDRESS REDACTED | | | AVAX 9.022 BNB 0.36967134 BTC 0.0153437201949416 CEL 492.259740931508 LUNC 5.76421 | | | |
| 3.1.428424 | NIKOLA STANOYCHEV | ADDRESS REDACTED | | | BTC 0.7135754719043.47 ETH 0.0025994254054.4198 | | | |
| 3.1.428425 | NIKOLA STEFANKO | ADDRESS REDACTED | | | BTC 0.0113772387538611 | | | |
| 3.1.428426 | NIKOLA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.0000005906066208.6 SOL 0.0043443960036393 | | | |
| 3.1.428427 | NIKOLA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.0158125669979959 | | | |
| 3.1.428428 | NIKOLA STEIN | ADDRESS REDACTED | | | BTC 0.0059136181387B2 | | | |
| 3.1.428429 | NIKOLA STEFANOVIC | ADDRESS REDACTED | | | ADA 0.13798856409225.4 | | | |
| 3.1.428430 | NIKOLA STOJANOW | ADDRESS REDACTED | | | BTC 0.0000009089457375.3 CEL 0.0613471063297419 | | | |
| 3.1.428431 | NIKOLA STUFAVSKI | ADDRESS REDACTED | | | BTC 0.0009512296471892.2 ETH 0.1027893091461.65 | | | |
| 3.1.428432 | NIKOLA SVILAR | ADDRESS REDACTED | | | CEL 1.120027762664.3 ETH 3.45092164065226.9 | | | |
| 3.1.428433 | NIKOLA SVOBODOVÁ | ADDRESS REDACTED | | | BTC 0.0456322071110962 | | | |
| 3.1.428434 | NIKOLA TASESKI | ADDRESS REDACTED | | | BTC 0.0023624026179545.7 | | | |
| 3.1.428435 | NIKOLA TASIC | ADDRESS REDACTED | | | BTC 0.0000000036100302.38 CEL 0.026298438565.227 ETH 0.0081329115402212 | | | |
| 3.1.428436 | NIKOLA TAX | ADDRESS REDACTED | | | BTC 0.000950819739150809 | | | |
| 3.1.428437 | NIKOLA TEFOV | ADDRESS REDACTED | | | ETH 0.0452864947688863 GUSD 374.073184735604 | | | |
| 3.1.428438 | NIKOLA TOMAN | ADDRESS REDACTED | | | BNB 0.0005660683969895.42 BTC 0.0000014515134316511 | | | |
| 3.1.428439 | NIKOLA TOT | ADDRESS REDACTED | | | BTC 0.0007360495989591.96 LINK 8.33326681967413 XLM 204.936670665263 | | | |
| 3.1.428440 | NIKOLA TRAJKOVIC | ADDRESS REDACTED | | | ADA 0.0029067645029657.8 BTC 0.0019379637376781.7 BTC 0.0000017484723136.32 CEL 0.3047397437588.18 LTC 0.0024347527695462.3 | | | |
| 3.1.428441 | NIKOLA TRBOVIC | ADDRESS REDACTED | | | BCH 0.52943611 CEL 4.3040717968570.8 MCDAI 40 | | | |
| 3.1.428442 | NIKOLA TRIPKOVIC | ADDRESS REDACTED | | | BTC 0.0010148036782612.9 CEL 0.8029641489726.98 ETH 0.7818613316331762 USDT ERC20 80.6459446451958 | | | |
| 3.1.428443 | NIKOLA TZAPREV | ADDRESS REDACTED | | | BAT 2753.55148831501 BTC 0.0518738132342762 ETH 9.58798822960505 UNI 481.106029602622 | | | |
| 3.1.428444 | NIKOLA UNKOVIC | ADDRESS REDACTED | | | BTC 0.0000967072435613724 CEL 3.337036611424496 MCDAI 70 | | | |
| 3.1.428445 | NIKOLA UROSEVIC | ADDRESS REDACTED | | | USDC 0.831911910028.3592 CEL 0.182371053506912 UNI 2.59669 | | | |
| 3.1.428446 | NIKOLA UROSEVIC | ADDRESS REDACTED | | | BTC 0.0001131014569910.47 CEL 32.31837693096.79 DOT 7.61361962 | | | |
| 3.1.428447 | NIKOLA VEČERKOVA | ADDRESS REDACTED | | | CEL 0.0414390100333128 | | | |
| 3.1.428448 | NIKOLA VELIKOVIC | ADDRESS REDACTED | | | BTC 0.0000001820732667.5 | | | |
| 3.1.428449 | NIKOLA VELINOVIC | ADDRESS REDACTED | | | BTC 0.0017453049798942.7 CEL 97.7196318470863 USDC 351.485960150341 | | | |
| 3.1.428450 | NIKOLA VELASEVIC | ADDRESS REDACTED | | | BTC 0.0000000047651746.6 CEL 1.56115685724772 | | | |
| 3.1.428451 | NIKOLA VELEV | ADDRESS REDACTED | | | BTC 0.0000000049307906.7 CEL 0.1908846969209.23 | | | |
| | NIKOLA VILHARDOVA | ADDRESS REDACTED | | | CEL 127.839785209523 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 246 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428452 | NIKOLA VITANOV | ADDRESS REDACTED | | | CEL 0.1012356 75480766 COMP 0.0280973087151375 ETH 0.0001406197699551383 UNI 0.0000003746651123182 XLM 31.295697390379 | | | |
| 3.1.428453 | NIKOLA VLACIC | ADDRESS REDACTED | | | BCH 4.2258052890 6316 BTC 0.00087446303530 8615 CEL 425.882410590103 COMP 4.256212965315856 EOS 252.084180710034 ETH 12.732590188092 3 LINK 55.4107792233512 LTC 4.96072031 SGB 705.29719287576 8 USDC 0.000000301416078355 XLM 7085.27559075266 XRP 5281.56975920785 | | | |
| 3.1.428454 | NIKOLA VLADISLAVIC | ADDRESS REDACTED | | | ADA 239.20187210391 BTC 0.969651059968362 ETC 11.316736144625 9 ETH 30.31926407177033 MATIC 5346.973085346694 SNX 0.1339641703550 9 | | | |
| 3.1.428455 | NIKOLA VRHOVAC | ADDRESS REDACTED | | | BAT 8.01965600304029 | | | |
| 3.1.428456 | NIKOLA VUJCIC | ADDRESS REDACTED | | | BTC 0.000017667023891499 | | | |
| 3.1.428457 | NIKOLA VUKSANOVIC | ADDRESS REDACTED | | | ETH 0.0008513435023519 4 BTC 0.0000018246824417 1 USDT ERC20 0.513898964145044 | | | |
| 3.1.428458 | NIKOLA VURDELJA | ADDRESS REDACTED | | | CEL 0.4951454402392 6 | | | |
| 3.1.428459 | NIKOLA YOTOV | ADDRESS REDACTED | | | BTC 0.0000000508168008 1 CEL 0.03597325497012 47 TGBP 0.0885465973518557 | | | |
| 3.1.428460 | NIKOLA ZAJELAC | ADDRESS REDACTED | | | ETH 0.0794234427125 34 CEL 106.29393552641 ETH 0.947 | | | |
| 3.1.428461 | NIKOLA ZARIC | ADDRESS REDACTED | | | CEL 1.0594550099810 5 | | | |
| 3.1.428462 | NIKOLA ZIVANCEVIC | ADDRESS REDACTED | | | BTC 0.0000000206344158 1 ETH 17.204628102907 ETH 2.46211477594155 XRP 969.855428 | | | |
| 3.1.428463 | NIKOLA ŽIVKOVIĆ | ADDRESS REDACTED | | | CEL 7.58572561761412 ETH 0.000000762955264359 | | | |
| 3.1.428464 | NIKOLAAS BEEZUM | ADDRESS REDACTED | | | ADA 2515.3 696047500 9 BTC 0.0000015457011680 75 DOT 0.2017761437097 14 ETH 0.0000142848806429 02 GUSD 0.04260977405 39961 SNX 0.0016205209408940 8 XRP 12046.067393 | | | |
| 3.1.428465 | NIKOLAAS BELSACK | ADDRESS REDACTED | | | BTC 0.0000000071456829 99 CEL 131.284178448656 | | | |
| 3.1.428466 | NIKOLAAS ELGERSMA | ADDRESS REDACTED | | | CEL 0.0872174449036723 | | | |
| 3.1.428467 | NIKOLAAS VULLINGS | ADDRESS REDACTED | | | BTC 0.0000012795765550 47 ETH 0.00012051664945104 3 | | | |
| 3.1.428468 | NIKOLAI ALEXANDER KULESZA | ADDRESS REDACTED | | | BTC 0.00033838151914241 5 | | | |
| 3.1.428469 | NIKOLAI ANDERSEN | ADDRESS REDACTED | | | CEL 784.413610042642 | | | |
| 3.1.428470 | NIKOLAI ANDRE KACHURA | ADDRESS REDACTED | | | BTC 7.53995848 1699999-08 | BTC 0.000072748703135282 | | |
| 3.1.428471 | NIKOLAI ANNENKOFF | ADDRESS REDACTED | | | ETH 0.00000801851532467 | | | |
| 3.1.428472 | NIKOLAI BECKER | ADDRESS REDACTED | | | AVAX 1.5880586433161 2 MATIC 141.599870710499 | | | |
| 3.1.428473 | NIKOLAI BELOV | ADDRESS REDACTED | | | BTC 0.0000515690049836479 ETC 0.004182342867587 04 | | | |
| 3.1.428474 | NIKOLAI BRUGMAN | ADDRESS REDACTED | | | BTC 0.0058931802142564 7 CEL 0.313017451783 85 | | | |
| 3.1.428475 | NIKOLAI BRUYNEEL | ADDRESS REDACTED | | | BTC 0.00106936381265788 DOT 85.8583523507117 MATIC 814.11845218612 6 | | | |
| 3.1.428476 | NIKOLAI BUDKEVICH | ADDRESS REDACTED | | | BTC 0.000000001435121242 CMKG 0.01157360552 26513 | | | |
| 3.1.428477 | NIKOLAI BURKART | ADDRESS REDACTED | | | ADA 1724.589405833 39 BTC 0.0220053126855613 CEL 0.3333171759 75222 DOT 64.3995130068282 ETH 6.65049941262988 6 | | | |
| 3.1.428478 | NIKOLAI BUURGAARD JØRGENSEN | ADDRESS REDACTED | | | CEL 18.2249481467529 ETH 0.34077022 | | | |
| 3.1.428479 | NIKOLAI COOK | ADDRESS REDACTED | | | BTC 0.3528660178955 78 MATIC 1619.35657649085 UNI 0.01100492453 35646 | | | |
| 3.1.428480 | NIKOLAI DERELI | ADDRESS REDACTED | | | ADA 301.477014240133 BTC 0.0083661965478 05551 USDC 580.379627981571 | | | |
| 3.1.428481 | NIKOLAI DIFFENDERFER | ADDRESS REDACTED | | | ADA 121.855130157087 | | | |
| 3.1.428482 | NIKOLAI EDVINSEN | ADDRESS REDACTED | | | BTC 0.00241417064003592 DOT 81.8142600052827 ETH 1.4143607934424 5 | | | |
| 3.1.428483 | NIKOLAI EFIMOV | ADDRESS REDACTED | | | BTC 0.00111773019593424 | | | |
| 3.1.428484 | NIKOLAI GEORG RUF | ADDRESS REDACTED | | | BTC 8.877377491049996-07 | | | |
| 3.1.428485 | NIKOLAI GEORGE ALEXANDER LEMAK | ADDRESS REDACTED | | | BTC 0.02050063606037966 CEL 51.7668028563714 ETC 20.28350789252 8 ETH 9.9834859667450 8 SNX 16.0721176635406 USDC 186008.716843217 | | CEL 0.00178047900478372 | |
| 3.1.428486 | NIKOLAI GORTE | ADDRESS REDACTED | | | BTC 0.1525601430 59788 CEL 434.004733123857 DOT 86.789390327651 5 MATIC 2229.821002987 7 SNX 262.6155205649 84 | | | |
| 3.1.428487 | NIKOLAI GUDAVA | ADDRESS REDACTED | | | ADA 1698.126644290 81 BTC 0.0197083394308463 ETH 0.026375958184202 GUSD 263.97453553172 7 MATIC 123.890764626413 SNX 118.93628074913 SOL 8.09191397000415 USDC 7.1283411147671 | | | |
| 3.1.428488 | NIKOLAI HACK | ADDRESS REDACTED | | | BTC 0.00049692867968521 CEL 11.2891555091765 USDC 4.6712298619 2248 | | | |
| 3.1.428489 | NIKOLAI HANSEN | ADDRESS REDACTED | | | CEL 11.767872865517 SNX 40.9557880668 26 XRP 996.78863 | | | |
| 3.1.428490 | NIKOLAI HANSEN | ADDRESS REDACTED | | | AAVE 0.00023760212 4055162 ADA 57.5774 701275534 BNB 0.000441028 821568505 BTC 0.0000013581342 76386 LINK 1283.911235 41223 LUNC 1.80922471671378 MATIC 107283.692140438 SNX 0.0045616626463667 UNI 0.001113057265092154 USDC 0.01811738546 2103 | | | |
| 3.1.428491 | NIKOLAI HELLE | ADDRESS REDACTED | | | BTC 0.0000018498441 36551 ETH 0.00042144211416 8746 | | | |
| 3.1.428492 | NIKOLAI JACOBSEN | ADDRESS REDACTED | | | USDC 430.176701191628 | | | |
| 3.1.428493 | NIKOLAI KARAKOLEV | ADDRESS REDACTED | | | CEL 5.6044654286558 9 | | | |
| 3.1.428494 | NIKOLAI KERRY | ADDRESS REDACTED | | | BTC 0.00015475492202579 CEL 3.6335803580 7058 ETH 0.00041343038 279312 MCDAI 0.021494844818 8618 USDC 0.0825383558363008 | | | |
| 3.1.428495 | NIKOLAI KHITSKOV | ADDRESS REDACTED | | | BTC 0.0000000477202075 55 OMG 0.007707743253 57068 | | | |
| 3.1.428496 | NIKOLAI KHUDIAKOV | ADDRESS REDACTED | | | BTC 0.0000000547111155 164 OMG 0.003032219222 8889523 | | | |
| 3.1.428497 | NIKOLAI KURENKOV | ADDRESS REDACTED | | | BTC 0.0000002396072058 6 USDT ERC20 0.361942075771 581 | | | |
| 3.1.428498 | NIKOLAI KVENSETH | ADDRESS REDACTED | | | XRP 176.477508969574 | | | |
| 3.1.428499 | NIKOLAI LADEGAARD | ADDRESS REDACTED | | | ADA 1.87092009616087 BTC 0.0358624295290127 CEL 72.698870698459 9 ETH 1.19331269 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428500 | NIKOLAI LÅSTAD | ADDRESS REDACTED | | | BTC 0.9397942712676058 | | | |
| 3.1.428501 | NIKOLAI LETASHKOV | ADDRESS REDACTED | | | BTC 0.00000001487360516<br>CEL 0.955091695060465 | | | |
| 3.1.428502 | NIKOLAI LI | ADDRESS REDACTED | | | BTC 0.00117624961920527<br>BUSD 0.1125231821138295 | | | |
| 3.1.428503 | NIKOLAI LINCAVAGE | ADDRESS REDACTED | | | BTC 0.0000067547806257 | | | |
| 3.1.428504 | NIKOLAI LOUKAS POLITIS | ADDRESS REDACTED | | | BTC 0.0133272<br>CEL 2.463928986703933 | | | |
| 3.1.428505 | NIKOLAI LVOVITCH KARLIN | ADDRESS REDACTED | | | BTC 0.00056835281358171<br>CEL 4.0919688814845<br>ETH 0.1083412344273372 | | | |
| 3.1.428506 | NIKOLAI MANDALIS | ADDRESS REDACTED | | | ADA 1261.0488000238<br>BTC 0.00083047549280251<br>CEL 0.00330271873213464<br>LINK 30.766623628086 | | | |
| 3.1.428507 | NIKOLAI MAXIMILIAN OTTINGER | ADDRESS REDACTED | | | BTC 0.00000391701078442 | | | |
| 3.1.428508 | NIKOLAI MIKHAILOVICH CHERKASHIN | ADDRESS REDACTED | | | BTC 0.00000056652338766 | | | |
| 3.1.428509 | NIKOLAI MIKLIAEV | ADDRESS REDACTED | | | USDT ERC20 0.47152838611127 | | | |
| 3.1.428510 | NIKOLAI MURATZOV | ADDRESS REDACTED | | | BTC 0.00045149854721106<br>BTC 0.00131547791312583 | | | |
| 3.1.428511 | NIKOLAI NAUNTOFTE | ADDRESS REDACTED | | | CEL 2.479633869050861<br>CEL 0.239332436765693 | | | |
| 3.1.428512 | NIKOLAI NIKOLAEVICH MITRAKOV | ADDRESS REDACTED | | | BTC 0.0170870204083456 | | | |
| 3.1.428513 | NIKOLAI NOBADI | ADDRESS REDACTED | | | BTC 0.01798821414172748<br>USDC 261.88211674338 | | | |
| 3.1.428514 | NIKOLAI NYRUD-GOBEL | ADDRESS REDACTED | | | BTC 0.09088377003025569 | | | |
| 3.1.428515 | NIKOLAI PATRICK SCHEIBER | ADDRESS REDACTED | | | ETH 2.775497050733359<br>BTC 0.00183703833121116<br>DOGE 8840.680006310933<br>DOT 27.4724273792401<br>ETH 0.00185975594011146<br>XRP 1308.97249559461 | | | |
| 3.1.428516 | NIKOLAI PETERSON | ADDRESS REDACTED | | Yes | BTC 0.02447539658720419<br>USDC 230.65484171172 | | | BTC 0.507961316792028 |
| 3.1.428517 | NIKOLAI POVELSEN | ADDRESS REDACTED | | | ADA 209.622131<br>BTC 0.00000000067237664994<br>CEL 93.5823663633426<br>USDC 0.00193076593966416 | | | |
| 3.1.428518 | NIKOLAI SAETHER | ADDRESS REDACTED | | | CEL 1.527682621927757<br>LTC 0.00042971190533148 | | | |
| 3.1.428519 | NIKOLAI SKOROHODOV | ADDRESS REDACTED | | | ADA 0.03401123442380338<br>AVAX 6.608464663413804<br>BNB 0.00120792524859335<br>BTC 0.00002840745807817<br>BUSD 2567.33148813408<br>CEL 468.078509118677<br>LUNC 6.2543801164827<br>PAXG 0.00059036752386178<br>USDC 1540.61369131416<br>USDT ERC20 0.093358951592231 | | | |
| 3.1.428520 | NIKOLAI SOBIOCH | ADDRESS REDACTED | | | BTC 0.00117247617120983<br>XLM 35.49136757050531<br>XRP 2737.14212329077 | | | |
| 3.1.428521 | NIKOLAI STREITER | ADDRESS REDACTED | | | CEL 1.348274042531035<br>LUNC 0.00130089366212898<br>MATIC 1047.20503414737<br>XLM 31.82487244371745 | | | |
| 3.1.428522 | NIKOLAI SVISTUNOV | ADDRESS REDACTED | | | BNB 0.0009714374344634045<br>BTC 0.00000000596086033274<br>EOS 0.00005433713620529 | | | |
| 3.1.428523 | NIKOLAI THERKELSEN | ADDRESS REDACTED | | | CEL 0.00087165847236102 9<br>LTC 0.00385658947016148 | | | |
| 3.1.428524 | NIKOLAI TODOROV PETROV | ADDRESS REDACTED | | | BTC 0.030761916289409 3 | | | |
| 3.1.428525 | NIKOLAI VEROLI | ADDRESS REDACTED | | | ETH 0.00036817226588534 | | | |
| 3.1.428526 | NIKOLAI VIKTOROVICH ANDREEV | ADDRESS REDACTED | | | BTC 0.00000318147992603 | | | |
| 3.1.428527 | NIKOLAI WÖHLICHE | ADDRESS REDACTED | | | USDT ERC20 407.083308487912<br>BTC 0.01024618963320 95 | | | |
| 3.1.428528 | NIKOLAI WOTTON | ADDRESS REDACTED | | | CEL 7.620508893302 27<br>BTC 1.0239805535733 | | | |
| 3.1.428529 | NIKOLAI XUEREB CONTI | ADDRESS REDACTED | | | DOT 154.012506799792<br>ETH 10.70830270283<br>BTC 0.03184068087042<br>CEL 6.46229725638578 9<br>ETH 0.61362039324365 4<br>LTC 1.3563536202902 | | | |
| 3.1.428530 | NIKOLAI ZAPERO | ADDRESS REDACTED | | | ADA 231.167091273604<br>BTC 0.02687824700462 06<br>LTC 0.00159185549585775<br>USDC 222.594176949919<br>USDT ERC20 0.913195331548597<br>ZRX 669.854455151019 | | | |
| 3.1.428531 | NIKOLAI ZELLER | ADDRESS REDACTED | | | BTC 0.001154965831644 35 | | | |
| 3.1.428532 | NIKOLAI ZUBOVICH | ADDRESS REDACTED | | | BTC 0.00000001047198748 3<br>OMG 0.005152730885029 55 | | | |
| 3.1.428533 | NIKOLAI ANDERSEN | ADDRESS REDACTED | | | BCH 2.040011709<br>BTC 0.06281782216732 59<br>CEL 155.609939340079<br>ETH 1.00249177005225 | | | |
| 3.1.428534 | NIKOLAJ ANDERSEN | ADDRESS REDACTED | | | BTC 0.000427939557656339 1 | | | |
| 3.1.428535 | NIKOLAJ ANDERSEN | ADDRESS REDACTED | | | BTC 0.000010104350143763 | | | |
| 3.1.428536 | NIKOLAJ ASMUSSEN | ADDRESS REDACTED | | | ADA 1.01079479521323<br>BTC 0.00000823741534957 4<br>CEL 1.37448160987921<br>ETH 0.00002497502402341<br>LTC 0.00107336847280771<br>XRP 1.42183532981681 | | | |
| 3.1.428537 | NIKOLAJ BAK | ADDRESS REDACTED | | | BTC 0.01472006941926 52<br>CEL 19.188482990737<br>ETH 0.146526549501 54 | | | |
| 3.1.428538 | NIKOLAJ BALABKIN | ADDRESS REDACTED | | | BTC 0.00009892934596645 71 | | | |
| 3.1.428539 | NIKOLAJ BJØRKE | ADDRESS REDACTED | | | ADA 47.1040107355403<br>BTC 0.02053971662300 97<br>ETH 0.03456485347632 34 | | | |
| 3.1.428540 | NIKOLAJ BUCHER ENEGAARD | ADDRESS REDACTED | | | BTC 0.023937876415192 | | | |
| 3.1.428541 | NIKOLAJ BRANDT | ADDRESS REDACTED | | | BTC 0.00082400694166041 3<br>ETH 0.064779520628 5805<br>XRP 108.282963836304 | | | |
| 3.1.428542 | NIKOLAJ BÜTLER | ADDRESS REDACTED | | | ADA 0.009317838174162203<br>BTC 0.01305205255608281<br>CEL 0.00000814197419332 7<br>ETH 0.370524537034442<br>LINK 26.242157014354 3<br>USDC 0.05688114826784 63 | | | |
| 3.1.428543 | NIKOLAJ CHRISTENSEN | ADDRESS REDACTED | | | MATIC 0.16654806859250 8 | | | |
| 3.1.428544 | NIKOLAJ DE SMET | ADDRESS REDACTED | | | BNB 0.00120340800170535<br>BTC 0.00088922864539322 7<br>CEL 14.1799176846 16 | | | |
| 3.1.428545 | NIKOLAJ EMIL AARESTRUP | ADDRESS REDACTED | | | BTC 0.00238319063431281<br>ETH 1.50775674990501 | | | |
| 3.1.428546 | NIKOLAJ ENGEL PETERSEN | ADDRESS REDACTED | | | BTC 0.00242164596338882 | | | |
| 3.1.428547 | NIKOLAJ FROBERG | ADDRESS REDACTED | | | BTC 0.00054411550055510 2 | | | |
| 3.1.428548 | NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ADDRESS REDACTED | | | BTC 0.01198221707479 54 | | | |
| 3.1.428549 | NIKOLAJ HERLUFSEN | ADDRESS REDACTED | | | BTC 0.07862131157143 08<br>CEL 55.277868908121 3<br>USDC 265.148282 | BTC 0.0004693549074265 | | |
| 3.1.428550 | NIKOLAJ HOLM | ADDRESS REDACTED | | | BTC 0.03023517913556 61<br>CEL 116.19058608317<br>ETH 0.3279068847905 49<br>XRP 154.87788102055 | | | |
| 3.1.428551 | NIKOLAJ HUNDBORG | ADDRESS REDACTED | | | BAT 2.1<br>BTC 0.00023018355209722 2<br>CEL 8.65526356394206<br>ZRX 142.62500001 | | | |
| 3.1.428552 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | BTC 0.0595387978102 51 | | | |
| 3.1.428553 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | ADA 46.755702239582<br>CEL 117.527625150596<br>ETH 2.279194479037 84 | | | |
| 3.1.428554 | NIKOLAJ JENSEN | ADDRESS REDACTED | | | BTC 0.00050932526284 71 | | | |
| 3.1.428555 | NIKOLAJ JORDANSEN | ADDRESS REDACTED | | | CEL 148.50144790014 9 | | | |
| 3.1.428556 | NIKOLAJ JØRGENSEN | ADDRESS REDACTED | | | BTC 0.05189013642390 47<br>CEL 5.29365196403556 | | | |
| 3.1.428557 | NIKOLAJ JØRGENSEN | ADDRESS REDACTED | | | ADA 98.346167752428 8<br>BTC 0.007682081516684 79<br>ETH 0.06207182788068 87 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428558 | NIKOLAI KNUDSEN | ADDRESS REDACTED | | | CEL 0.0091810721042878 | | | |
| 3.1.428559 | NIKOLAI LARSEN | ADDRESS REDACTED | | | BTC 0.00274583636610766 | | | |
| | | | | | CEL 3.39377695303466 | | | |
| | | | | | ETH 0.03549508 | | | |
| 3.1.428560 | NIKOLAI LIBERGREEN SVENDSEN | ADDRESS REDACTED | | | BTC 0.0000156611729673131 | | | |
| | | | | | USDC 0.37824331034113181 | | | |
| 3.1.428561 | NIKOLAI LODBERG FRISK | ADDRESS REDACTED | | | BNB 0.168217217655728 | | | |
| | | | | | BTC 0.0179319650334416 | | | |
| | | | | | ETC 0.77110785849981 | | | |
| | | | | | ETH 0.0820263346187868 | | | |
| 3.1.428562 | NIKOLAI LOFDRUP PEDERSEN | ADDRESS REDACTED | | | BTC 0.0278774057012958 | | | |
| | | | | | CEL 0.59286688496399 | | | |
| 3.1.428563 | NIKOLAI LUND | ADDRESS REDACTED | | | ADA 255.682888359732 | | | |
| | | | | | BTC 0.000877596436727512 | | | |
| | | | | | CEL 4.96800094702669 | | | |
| | | | | | ETH 0.0589749725356183 | | | |
| | | | | | LINK 7.3135514147236 | | | |
| | | | | | MATIC 251.689757162387 | | | |
| 3.1.428564 | NIKOLAI MADSEN | ADDRESS REDACTED | | | BTC 0.0000000774632205 | | | |
| | | | | | CEL 4.04623406102036 | | | |
| | | | | | DASH 0.00000000376470319402 | | | |
| | | | | | LTC 0.0000000093741621159 | | | |
| 3.1.428565 | NIKOLAI MADSEN | ADDRESS REDACTED | | | BTC 0.0310614963609552 | | | |
| | | | | | CEL 31.6350739835466 | | | |
| | | | | | USDC 10.0002205433455 | | | |
| 3.1.428566 | NIKOLAJ MADSEN | ADDRESS REDACTED | | | BTC 0.000000000116378553 | | | |
| 3.1.428567 | NIKOLAI MØLLER | ADDRESS REDACTED | | | CEL 0.0704187503664682 | | | |
| 3.1.428568 | NIKOLAI NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000011861292105 | | | |
| 3.1.428569 | NIKOLAI NIELSEN | ADDRESS REDACTED | | | CEL 5.86703448537307 | | | |
| | | | | | MATIC 153.84602235046 | | | |
| 3.1.428570 | NIKOLAI NIELSEN | ADDRESS REDACTED | | | BTC 0.00471611103794545 | | | |
| | | | | | ETH 0.0038862745183674 | | | |
| 3.1.428570 | NIKOLAI NORDMARK | ADDRESS REDACTED | | | BTC 0.0000114247820660564 | | | |
| 3.1.428571 | NIKOLAI NYHOLM | ADDRESS REDACTED | | | ETH 0.0011796044324419 | | | |
| | | | | | BTC 3.92852832517314 | | | |
| | | | | | CEL 1120.00409308587 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 377.806621 | | | |
| 3.1.428572 | NIKOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000463213173994084 | | | |
| | | | | | CEL 0.024467591839069 | | | |
| 3.1.428573 | NIKOLAI PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000015426948910036 | | | |
| | | | | | CEL 0.00832931705567097 | | | |
| | | | | | ETH 0.00007039117240132 | | | |
| 3.1.428574 | NIKOLAI PETERSEN | ADDRESS REDACTED | | | ADA 0.000000787536374921 | | | |
| | | | | | BNB 0.0070347 | | | |
| | | | | | CEL 11.4832381172664 | | | |
| | | | | | ETH 0.00009003 | | | |
| | | | | | LUNC 6 | | | |
| | | | | | MATIC 0.07819444 | | | |
| | | | | | SOL 0.00516962 | | | |
| | | | | | USDC 2208.81544719237 | | | |
| 3.1.428575 | NIKOLAI POULSEN | ADDRESS REDACTED | | | BNB 0.00000021440169830367 | | | |
| | | | | | CEL 26.306253559305 | | | |
| | | | | | DOT 0.26528013677318 | | | |
| | | | | | ETH 7.82049947963789E-05 | | | |
| | | | | | USDC 0.000438328702583304 | | | |
| 3.1.428576 | NIKOLAI RIISE | ADDRESS REDACTED | | | ADA 173.340121179017 | | | |
| | | | | | BTC 0.00323419122766701 | | | |
| | | | | | CEL 0.33958577222078 | | | |
| | | | | | ETH 0.2005003945296 | | | |
| | | | | | SOL 1.216233680757 13 | | | |
| | | | | | USDC 223.465134159755 | | | |
| 3.1.428577 | NIKOLAI ROMANOV | ADDRESS REDACTED | | | CEL 0.0128126016549197 | | | |
| 3.1.428578 | NIKOLAI ROSSING | ADDRESS REDACTED | | | BTC 0.0268196446619791 | | | |
| 3.1.428579 | NIKOLAI SCHAFER | ADDRESS REDACTED | | | BTC 0.00104103925251401 | | | |
| | | | | | CEL 16.014534405 1726 | | | |
| | | | | | XLM 0.0000000190399900604 | | | |
| 3.1.428580 | NIKOLAI SKJÆRLUND | ADDRESS REDACTED | | | CEL 0.03515118808 97399 | | | |
| 3.1.428581 | NIKOLAJ SPROCKHOFF | ADDRESS REDACTED | | | BTC 0.000052833973 796079 | | | |
| | | | | | CEL 0.00000000023122376791 | | | |
| | | | | | CEL 0.6098292385 86852 | | | |
| | | | | | SGB 0.58464007204 6516 | | | |
| | | | | | XRP 3.87186764608583 | | | |
| 3.1.428582 | NIKOLAJ STENTOFT | ADDRESS REDACTED | | | BTC 0.0000000001652 59694 | | | |
| | | | | | CEL 1761.54028466786 | | | |
| | | | | | ETH 0.0000000041524 94007 | | | |
| 3.1.428583 | NIKOLAJ THOMSEN | ADDRESS REDACTED | | | USDC 0.00105189481510945 | | | |
| | | | | | CEL 347.047265496166 | | | |
| | | | | | USDC 47258.2607146166 | | | |
| 3.1.428584 | NIKOLAS ZUKOVS | ADDRESS REDACTED | | | BTC 0.1205789629511212 | | | |
| | | | | | CEL 1.11357672119431 | | | |
| 3.1.428585 | NIKOLAOS AHMMADIS | ADDRESS REDACTED | | | ADA 0.000000309576427 18 | | | |
| | | | | | BTC 0.00143836755817691 | | | |
| | | | | | CEL 0.0009211795983374 68 | | | |
| | | | | | DOT 0.0262175533379025 | | | |
| | | | | | USDC 0.6132851927079 279 | | | |
| | | | | | USDT ERC20 0.32282971416 1137 | | | |
| 3.1.428586 | NIKOLAOS ALEXANTONAKIS | ADDRESS REDACTED | | | BTC 0.00169948303745455 | | | |
| 3.1.428587 | NIKOLAOS ANGELAKIS | ADDRESS REDACTED | | | BTC 0.000749634624102712 | | | |
| | | | | | SNX 6.22578331840578 | | | |
| 3.1.428588 | NIKOLAOS ANGELAKIS | ADDRESS REDACTED | | | USDC 19.8744665053396 | | | |
| | | | | | CEL 31.99153126 05662 | | | |
| | | | | | DASH 0.00142341633003208 | | | |
| 3.1.428589 | NIKOLAOS ANGELIDAKIS | ADDRESS REDACTED | | | BTC 0.00227403555591067 | | | |
| | | | | | ADA 0.094072630282 7587 | | | |
| | | | | | BTC 0.0000006432152676472 | | | |
| | | | | | CEL 0.267164033065048 | | | |
| | | | | | DOT 0.042041874533 16467 | | | |
| | | | | | ETH 0.518744758769671 | | | |
| | | | | | LTC 0.0000647206014008239 | | | |
| | | | | | MATIC 0.26589015006 6585 | | | |
| | | | | | UNI 0.0021153675918765 | | | |
| | | | | | USDC 0.26958030285 3129 | | | |
| | | | | | USDT ERC20 0.0553389251589692 | | | |
| 3.1.428590 | NIKOLAOS ANGELOPOULOS | ADDRESS REDACTED | | | DOT 4.57285867 9416 | | | |
| 3.1.428591 | NIKOLAOS ANTONAKIS | ADDRESS REDACTED | | | AAVE 25.20494823 98611 | | | |
| | | | | | ADA 0.0000009331962880 37 | | | |
| | | | | | BTC 0.1010711717782 4 | | | |
| | | | | | CEL 387.4737940123 98 | | | |
| | | | | | DOT 0.364482008220613 | | | |
| | | | | | MATIC 1311.21355178798 | | | |
| | | | | | USDC 0.2415989014386 65 | | | |
| 3.1.428592 | NIKOLAOS ANTONIADIS | ADDRESS REDACTED | | | CEL 299.910906059731 | | | |
| | | | | | USDC 1870 | | | |
| 3.1.428593 | NIKOLAOS ASTROULAKIS | ADDRESS REDACTED | | | BTC 0.0008613379215 0835 | | | |
| | | | | | CEL 1.93917203966601 | | | |
| | | | | | USDC 0.000075 | | | |
| 3.1.428594 | NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.0000000385897 35331 | | | |
| | | | | | CEL 0.0001018133210423 38 | | | |
| | | | | | ETH 1.01600504529990 -07 | | | |
| | | | | | LINK 0.00000830520152212 | | | |
| | | | | | SGB 1223.6500973742 7 | | | |
| | | | | | USDT ERC20 0.0000003485177 48068 | | | |
| | | | | | XRP 0.00000087960452 8652 | | | |
| 3.1.428595 | NIKOLAOS ATHANASOPOULOS | ADDRESS REDACTED | | | BAT 267.893308026 08 | | | |
| | | | | | BTC 0.004993290984 6741 | | | |
| | | | | | CEL 38.3706005012769 | | | |
| | | | | | DOGE 1051.130095448 71 | | | |
| | | | | | ETC 0.015348566503 9054 | | | |
| | | | | | ETH 0.00090261256298 1065 | | | |
| | | | | | LINK 14.7826881618388 | | | |
| | | | | | LUNC 2.92391180050 659 | | | |
| | | | | | MANA 95.0417736094 238 | | | |
| | | | | | MATIC 244.491432552 738 | | | |
| | | | | | MCDAI 31.761800298288 1 | | | |
| | | | | | TGBP 0.347378772330 405 | | | |
| | | | | | USDC 251.402049905 088 | | | |
| | | | | | USDT ERC20 0.96481063123 9566 | | | |
| | | | | | XLM 1748.56202978725 | | | |
| | | | | | XRP 306.991369018936 | | | |
| 3.1.428596 | NIKOLAOS BAKAS | ADDRESS REDACTED | | | BTC 0.00121827382068802 | | | |
| | | | | | USDT ERC20 1.94440065986806 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-2 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 3 | Pg 249 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428597 | NIKOLAOS BAKALAKOS | ADDRESS REDACTED | | | BTC 0.2773840145636 CEL 7012.8613676952 ETH 2.582370792235 | | | |
| 3.1.428598 | NIKOLAOS BELOMATIS | ADDRESS REDACTED | | | CEL 0.3646295594934 DOT 0.0033906971676369 | | | |
| 3.1.428599 | NIKOLAOS BONATSOS | ADDRESS REDACTED | | | BTC 0.0468400680302869 | | | |
| 3.1.428600 | NIKOLAOS BOUZOUKIS | ADDRESS REDACTED | | | ADA 999.235142 BTC 0.00159073555612115 CEL 5.9787404206602 | | | |
| 3.1.428601 | NIKOLAOS CHALKIAS | ADDRESS REDACTED | | | BTC 0.20167233376821 | | | |
| 3.1.428602 | NIKOLAOS CHATZIANTONIOU | ADDRESS REDACTED | | | BTC 0.000244447661672752 ETH 0.00384744017740119 USDC 6.59997534326231 | | | |
| 3.1.428603 | NIKOLAOS CHATZIFOTIS | ADDRESS REDACTED | | | BTC 0.00000083579700181 | | | |
| 3.1.428604 | NIKOLAOS CHELMIS | ADDRESS REDACTED | | | ADA 0.10312876337863B BTC 0.01513241036408S1 | | | |
| 3.1.428605 | NIKOLAOS DAKAS | ADDRESS REDACTED | | | BTC 0.000001330629238689 USDT ERC20 0.000629509745586561 | | | |
| 3.1.428606 | NIKOLAOS DENDRINOS | ADDRESS REDACTED | | | BTC 0.00120763210627283 ETH 0.0151152555972B491 USDT ERC20 64.527560533690I9 | | | |
| 3.1.428607 | NIKOLAOS DIAMANTIS | ADDRESS REDACTED | | | ADA 0.0690883521946288 CEL 0.18546194120070I2 ETH 0.0388512946706425 XRP 108.179702836561 | | | |
| 3.1.428608 | NIKOLAOS DIMAKIS | ADDRESS REDACTED | | | AVAX 0.902109446168545 BTC 0.000952013390150905 | | | |
| 3.1.428609 | NIKOLAOS DOULGERIDIS | ADDRESS REDACTED | | | BTC 0.00412350705285.33 CEL 55.578496664203.9 ETH 0.2068454580937307 | | | |
| 3.1.428610 | NIKOLAOS DOURAMANIS | ADDRESS REDACTED | | | BTC 0.0024560038768089.2 | | | |
| 3.1.428611 | NIKOLAOS EVANGELATOS | ADDRESS REDACTED | | | ADA 124.946379224783 AVAX 0.011351985705014S BNB 0.0000009I1 BTC 0.0000041469487670I99 CEL 0.3069427234S4S78 ETH 0.005423456863I5782 MATIC 0.2652422299936796 SOL 0.0092735534353619I9 USDC 0.01598567797241I3 USDT ERC20 3.3125540817666I6 | | | |
| 3.1.428612 | NIKOLAOS EVANGELOU | ADDRESS REDACTED | | | CEL 0.0006496678136526I2 XLM 0.0214156 | | | |
| 3.1.428613 | NIKOLAOS EVRIPIDIS GARDAS | ADDRESS REDACTED | | | BTC 0.00074963462610271I2 ETH 0.544568705677988 USDC 0.706956654335808 | | | |
| 3.1.428614 | NIKOLAOS FRATZESKOS | ADDRESS REDACTED | | | BTC 0.000120667468989435 ETH 0.00103281301565877 | | | |
| 3.1.428615 | NIKOLAOS GAVALAS | ADDRESS REDACTED | | | BTC 0.0870827331689943 USDC 122.136404350733 | | | |
| 3.1.428616 | NIKOLAOS GAZIS | ADDRESS REDACTED | | | BTC 0.0025511558983739I7 CEL 1748.35905264649 USDC 150 | | | |
| 3.1.428617 | NIKOLAOS GEORGOPOULOS | ADDRESS REDACTED | | | ADA 5444.10057309032 BTC 0.158667312533715 DOT 30.7366355340683 ETH 5.77021240619992 LTC 0.00165984967236282 MATIC 2331.68081750744 | | | |
| 3.1.428618 | NIKOLAOS GERODIMOS | ADDRESS REDACTED | | | BNB 0.00072082590566122 BTC 0.00000097974115758 CEL 0.1857303179752S | | | |
| 3.1.428619 | NIKOLAOS GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.00001573432346224 | | | |
| 3.1.428620 | NIKOLAOS GIANNOULAKIS | ADDRESS REDACTED | | | ADA 1560.55328597361 DOT 0.00324587589268138 LUNC 8.27762821442816 | | | |
| 3.1.428621 | NIKOLAOS GIORGOLAMPROS | ADDRESS REDACTED | | | CEL 901.078709938814 SNX 133.25 | | | |
| 3.1.428622 | NIKOLAOS GKOLEMIS | ADDRESS REDACTED | | | CEL 2483.08602115204 | | | |
| 3.1.428623 | NIKOLAOS GKRILLAS | ADDRESS REDACTED | | | ADA 0.23317507427293.4 BNB 0.00086086457177I282 BTC 0.0000000765220963.9 CEL 0.0110187646672798 DOT 0.0627452223588492 ETH 0.00000524115620398 SNX 0.0239578442046905 USDC 0.00407806217534124 USDT ERC20 0.4996624780894544 | | | |
| 3.1.428624 | NIKOLAOS GLEZOS | ADDRESS REDACTED | | | BTC 0.00052568556394931 | | | |
| 3.1.428625 | NIKOLAOS GOURDOMICHALIS | ADDRESS REDACTED | | | BTC 0.00020474276247054I CEL 47.184895868128I LINK 15 USDC 1.01646988068668 | | | |
| 3.1.428626 | NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | | | ADA 1001.25 BTC 0.13672651 CEL 2049.83419339165 | | | |
| 3.1.428627 | NIKOLAOS GRIGORIADIS | ADDRESS REDACTED | | | CEL 0.002465159221929I79 DASH 0.00000541795488883 DOGE 17.86925458 | | | |
| 3.1.428628 | NIKOLAOS GRYLLAKIS | ADDRESS REDACTED | | | ADA 285.995112040682 BTC 0.0043016882949621I CEL 43.42546916541 ETH 0.0553483069184052 XRP 179.170266896023 | | | |
| 3.1.428629 | NIKOLAOS IASON CHALARIS | ADDRESS REDACTED | | | BTC 0.09899069 CEL 60.526115436364 XRP 1292.93628214531 | | | |
| 3.1.428630 | NIKOLAOS ILIADIS | ADDRESS REDACTED | | | BTC 1.08573091506091 | | | |
| 3.1.428631 | NIKOLAOS KAKKAVIS | ADDRESS REDACTED | | | BTC 0.000220465814560976 CEL 22.641558342482I USDC 1.88452988672315 | | | |
| 3.1.428632 | NIKOLAOS KALDIS | ADDRESS REDACTED | | | ETH 1.10488285899019 | | | |
| 3.1.428633 | NIKOLAOS KARAGIANNIS | ADDRESS REDACTED | | | ADA 0.33066207583I207 BTC 0.00000197848524944I7 | | | |
| 3.1.428634 | NIKOLAOS KARAKOIDAS | ADDRESS REDACTED | | | AVAX 20.2407188478147 | | | |
| 3.1.428635 | NIKOLAOS KARAPATIS | ADDRESS REDACTED | | | BNB 0.00018342632344086S BTC 0.0000001480572744I94 CEL 0.0542052723422105 DOT 0.00791036099549995 ETH 4.17019544700999E-07 SOL 0.0030903710503688I31 USDC 0.0866178396055591 XLM 0.0190031599523593 XRP 0.034633582090730I2 | | | |
| 3.1.428636 | NIKOLAOS KARVELIS | ADDRESS REDACTED | | | BTC 0.00000002582875733I CEL 0.0475616299I58414 ETH 0.000141165929285259 | | | |
| 3.1.428637 | NIKOLAOS KARVELIS PARASCHIS | ADDRESS REDACTED | | | BTC 0.00003857686436717I6 DOT 0.018675980790624IS ETH 0.0000007385317098233 USDC 0.0028457336495843I3 USDC 1.3748906691925 | | | |
| 3.1.428638 | NIKOLAOS KATECHOS | ADDRESS REDACTED | | | BAT 0.0068296947394I238 BTC 3.05685448507099E-05 CEL 8.34620272408455 ETH 0.00002460873526847 USDC 5.0073674981893 | | | |
| 3.1.428639 | NIKOLAOS KATSOGRIDAKIS | ADDRESS REDACTED | | | BTC 0.00000109338360218I4 CEL 69.334457682499 ETH 0.0000276679984830I9 LINK 1705.63182960283 SNX 21.5463739030377 USDC 0.0075813137860704S | | | |
| 3.1.428640 | NIKOLAOS KIASIDIS | ADDRESS REDACTED | | | BTC 0.0000005658875497S7 TUSD 0.281836825320I83 | | | |
| 3.1.428641 | NIKOLAOS KIRIAKIDIS | ADDRESS REDACTED | | | MATIC 1044.92423122107 | | | |
| 3.1.428642 | NIKOLAOS KOLOKOUVARDS | ADDRESS REDACTED | | | BTC 0.000510091262219975 | | | |
| 3.1.428643 | NIKOLAOS KONSTANTAKIS | ADDRESS REDACTED | | | ADA 0.1516035717500324 BTC 0.00000039637287330I9 USDC 0.39152034586016S | | | |
| 3.1.428644 | NIKOLAOS KONSTANTAKOPOULOS | ADDRESS REDACTED | | | BTC 0.0475283780229532 CEL 0.0098964783325580S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428645 | NIKOLAOS KONSTAS | ADDRESS REDACTED | | | BTC 0.00054034495957024B CEL 3.497897980165538 ETH 0.040288942686152 | | | |
| 3.1.428646 | NIKOLAOS KOSKINAS | ADDRESS REDACTED | | | BTC 0.000002825511994606 | | | |
| 3.1.428647 | NIKOLAOS KOSTOPOULOS | ADDRESS REDACTED | | | BCH 0.000000000694865323 BTC 0.00080202948636381 CEL 3.517306663345 ETH 0.006031075315813 SGB 0.231502604344491 USDC 3.04331514947145 USDT ERC20 0.5829834201177957 XRP 1.557252554495899 | | | |
| 3.1.428648 | NIKOLAOS KOUGIOUMTZAKIS | ADDRESS REDACTED | | | AAVE 1.292067990566 ETH 1.392280383446143 MANA 2114.745697087753 MCDAI 31.88871010214197 XLM 150.434212357383 XRP 526.11802450360 | | | |
| 3.1.428649 | NIKOLAOS KOUKOULIS | ADDRESS REDACTED | | | BTC 0.000000004880551889 CEL 460.500454591718 ETH 0.000000024550423077 LINK 40.103513067473 USDC 0.000000049975384154 | | | |
| 3.1.428650 | NIKOLAOS KOUMIOTIS | ADDRESS REDACTED | | | BTC 0.000000061155834872 CEL 0.000019007070538943 EOS 0.291290494450361 | | | |
| 3.1.428651 | NIKOLAOS KOURIS | ADDRESS REDACTED | | | BTC 0.000043629736499905 | | | |
| 3.1.428652 | NIKOLAOS KOZADINOS | ADDRESS REDACTED | | | USDC 0.000000000629136224 | | | |
| 3.1.428653 | NIKOLAOS KYRIAKOS GIANNAKIS | ADDRESS REDACTED | | | CEL 0.497697254514404 BTC 0.00211120006759904 CEL 7.729067297980B USDC 42G | | | |
| 3.1.428654 | NIKOLAOS LAINIOS | ADDRESS REDACTED | | | BTC 0.000000068400570676 XRP 0.192785081228641 | | | |
| 3.1.428655 | NIKOLAOS LAPPAS | ADDRESS REDACTED | | | ADA 6322.676580186635 BTC 0.00172841034478513 CEL 0.3892775687133412 DOGE 4549.308628116511 DOT 118.51756264455148 ETH 1.1246982560151B LTC 25.109122010028841 MATIC 592.073114280601 USDT ERC20 3.55962657679633 XRP 4185.009567305G6 | | | |
| 3.1.428656 | NIKOLAOS LARIOS | ADDRESS REDACTED | | | BTC 0.00113600382839B CEL 0.303344330863603 USDC 1211.64298677352 | | | |
| 3.1.428657 | NIKOLAOS LENTZAS | ADDRESS REDACTED | | | BTC 0.000000000131203431Z CEL 0.00110150197453634 ETH 0.000019790723953137 LTC 0.001387964523226D9 USDC 0.0243200122175007 XRP 0.052078867550114 | | | |
| 3.1.428658 | NIKOLAOS LIAPPAS | ADDRESS REDACTED | | | BTC 0.000439715563616597 | | | |
| 3.1.428659 | NIKOLAOS LINAKIS | ADDRESS REDACTED | | | BTC 0.00000000568490347B CEL 0.368292291944074 USDC 0.4343147999995087 | | | |
| 3.1.428660 | NIKOLAOS LIOSIS | ADDRESS REDACTED | | | CEL 1.1657668185429Z SGB 0.028798016370348 XLM 1.10841541545869 XRP 0.19421134027298A | | | |
| 3.1.428661 | NIKOLAOS LOLIS | ADDRESS REDACTED | | | ADA 422.923484251515 ETH 0.92343783434705Z LINK 26.32831295258I2 MATIC 270.16006428B936 SOL 2.801669797089331 | | | |
| 3.1.428662 | NIKOLAOS MAGLIVERAS | ADDRESS REDACTED | | | ADA 0.255734863881196 BTC 0.0000000053007167264 | | | |
| 3.1.428663 | NIKOLAOS MALTEZOS | ADDRESS REDACTED | | | CEL 0.21893340952704S DOGE 1576 | | | |
| 3.1.428664 | NIKOLAOS MARKAKIS | ADDRESS REDACTED | | | BTC 0.000749635486986223 USDC 1.4784413633346 | | | |
| 3.1.428665 | NIKOLAOS MICHALIDIS | ADDRESS REDACTED | | | BTC 0.00000000807495793 CEL 0.120283402765552 | | | |
| 3.1.428666 | NIKOLAOS MIKES | ADDRESS REDACTED | | | BTC 0.100821194434338 CEL 263.411171953247 USDC 30.45849663914B2 USDT ERC20 0.002430137438Y9883 | | | |
| 3.1.428667 | NIKOLAOS MISSOU | ADDRESS REDACTED | | | BTC 0.000032357665327247 CEL 0.076007109661932S ETH 0.5472105031095S | | | |
| 3.1.428668 | NIKOLAOS MOSHOU | ADDRESS REDACTED | | | CEL 1.025685753398B7 ETH 7.364344121137O5 MATIC 85812.82280B3582 SNX 260.000113644415 | | | |
| 3.1.428669 | NIKOLAOS MOUSTAIRAS | ADDRESS REDACTED | | | BTC 0.00114097941673132 CEL 15.6302038679315 | | | |
| 3.1.428670 | NIKOLAOS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.018346097270744 CEL 41.4690913200371 | | | |
| 3.1.428671 | NIKOLAOS NIKOLETOPOULOS | ADDRESS REDACTED | | | BTC 0.00000626951152164108 CEL 1.8297868401527 | | | |
| 3.1.428672 | NIKOLAOS NOUCHTAS | ADDRESS REDACTED | | | BTC 6.99144598128999E-07 SNX 2.203391563207B6 | | | |
| 3.1.428673 | NIKOLAOS NTAFOPOULOS | ADDRESS REDACTED | | | BTC 0.02336533543239B CEL 4.128095574409S4 COMP 0.000573955124430933 DOT 11.64689235784G ETH 0.567625472343113 LUNC 6.907214930042367 USDC 0.1414731320349G8 USDT ERC20 0.27272876589094 | | | |
| 3.1.428674 | NIKOLAOS NTOUNAS | ADDRESS REDACTED | | | CEL 0.0163459088166348 | | | |
| 3.1.428675 | NIKOLAOS OTHEITIS | ADDRESS REDACTED | | | BTC 0.000000645779122977 ETH 0.000000484078951478 MANA 0.013461111830664 | | | |
| 3.1.428676 | NIKOLAOS OUZOUNIS | ADDRESS REDACTED | | | ADA 0.000000723004694836 BNB 0.0000000226997282B2 BTC 0.100708040564189 CEL 0.0256600127621179 DOT 0.008173076930307692 ETH 2.23857190054516 USDC 0.000000028159340G6 | | | |
| 3.1.428677 | NIKOLAOS PAHNOGLU | ADDRESS REDACTED | | | CEL 128.416193147019 SGB 208.016746966B35 XRP 1348.84641 | | | |
| 3.1.428678 | NIKOLAOS PAMPOUKIDIS | ADDRESS REDACTED | | | ADA 0.169212861219133 BTC 0.0000253764142181Z CEL 1.1006591981219 DOT 7.0096422445521S ETH 0.000854820748S7026 MATIC 388.653082807731 USDC 0.357981926779491 | | | |
| 3.1.428679 | NIKOLAOS PANTELIS LAVIDAS | ADDRESS REDACTED | | | BTC 1.02627080244038 USDC 34346.586000397S | CEL 43.432494663216 | | |
| 3.1.428680 | NIKOLAOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.00243967256288355 ETH 1.926545704177A7 USDC 2518.87701157308 | | | |
| 3.1.428681 | NIKOLAOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000000226443962315 CEL 6.445700407806834 LTC 0.000000000658127923 | | | |
| 3.1.428682 | NIKOLAOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000017662295001903 USDC 0.3799207473288Z3 | | | |
| 3.1.428683 | NIKOLAOS PAPAOCPOULOS PALAVOS | ADDRESS REDACTED | | Yes | ADA 0.000000187295594115 BTC 0.0000177083336343B1 CEL 6032.7646053977 ETH 1.502476768699525 MATIC 7414.993767213G SNX 357.82731647 SOL 1.112491988654S3 UNI 0.00040273 USDC 0.097 | | | BTC 1.50758842385345 SOL 458.594754203628 |
| 3.1.428684 | NIKOLAOS PARADISIS | ADDRESS REDACTED | | | BTC 0.00118372927784745 CEL 14.494208685738B ETH 0.34378663 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 251 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428685 | NIKOLAOS PAVLOU | ADDRESS REDACTED | | | BTC 0.00001965664364717<br>CEL 0.0914259498133231<br>DOT 0.00979686594592367 | | | |
| 3.1.428686 | NIKOLAOS PISTOLAS | ADDRESS REDACTED | | Yes | AVAX 0.5998049035758B<br>BTC 0.01463126886648G2<br>CEL 100.7125094933<br>ETH 0.183464332119107<br>MATIC 9.35269153142504<br>SOL 0.55525719398497<br>USDC 8.13519482588Z7 | BTC 0.000465483765736 | | BTC 0.0580711851498375 |
| 3.1.428687 | NIKOLAOS PLANAS | ADDRESS REDACTED | | | BTC 0.000000003059237335<br>CEL 16.414901374366A | | | |
| 3.1.428688 | NIKOLAOS POON | ADDRESS REDACTED | | Yes | AAVE 0.000706093744038D42<br>ADA 7.673356348906511<br>AVAX 11.6088955153398<br>BTC 0.034140024367281G<br>CEL 2.0171245745984B<br>DOT 8.03105404708469<br>ETH 0.000598552248061413<br>LUNC 13.150148236411<br>MATIC 105.069296362478<br>USDC 1.084023147070566 | | | ETH 13.9047818026232 |
| 3.1.428689 | NIKOLAOS PROTEKDIKOS | ADDRESS REDACTED | | | BTC 0.000419520658201499<br>CEL 0.709263597931547<br>ETH 0.925489350613692 | | | |
| 3.1.428690 | NIKOLAOS PROTOPAPAS | ADDRESS REDACTED | | | ADA 0.144118923179702<br>BTC 0.000000008352694406<br>CEL 62.289881316G273<br>USDC 437.926251031033 | | | |
| 3.1.428691 | NIKOLAOS RICHANI PARASKEVOPULOS | ADDRESS REDACTED | | | BTC 0.00130444<br>CEL 1.41764477127491 | | | |
| 3.1.428692 | NIKOLAOS SALACHAS | ADDRESS REDACTED | | | BTC 0.000001781955816335<br>ETH 0.000718618428307337<br>LTC 0.00186853190130702 | | | |
| 3.1.428693 | NIKOLAOS SAVVOULIDIS | ADDRESS REDACTED | | | CEL 0.0447749564514267<br>LINK 0.242040825123899<br>SGB 3150.6473135283Z8<br>XRP 7.64037978834574 | | | |
| 3.1.428694 | NIKOLAOS SEVASTOPOULOS | ADDRESS REDACTED | | | ADA 14.0727502341773 | | | |
| 3.1.428695 | NIKOLAOS SIMITSOGLOU | ADDRESS REDACTED | | | AGIX 0.215703132616215<br>BTC 0.7260042071927e9<br>CEL 3.79551504766263<br>DOT 0.222084351330438<br>ETH 0.04455393816490D2 | | | |
| 3.1.428696 | NIKOLAOS SIMONIS | ADDRESS REDACTED | | | BTC 0.000000101025423453<br>USDC 0.523167317866119 | | | |
| 3.1.428697 | NIKOLAOS SPUROPOULOS | ADDRESS REDACTED | | | BNB 0.001542562648803G<br>BTC 0.13168984214739Y7<br>CEL 1.02270953408354<br>USDC 0.366712593095d3 | BTC 0.0074128594839155S | | |
| 3.1.428698 | NIKOLAOS SPYROPOULOS | ADDRESS REDACTED | | | ADA 0.160498902148578 | | | |
| 3.1.428699 | NIKOLAOS TATARIS | ADDRESS REDACTED | | | BTC 0.0000000771577Y3011 | | | |
| 3.1.428700 | NIKOLAOS THANOPOULOS | ADDRESS REDACTED | | | ETH 0.000588613537560Z2 | | | |
| 3.1.428701 | NIKOLAOS THEMELIOTIS | ADDRESS REDACTED | | | BTC 0.0024144728Z5634<br>SNX 6.32040123634165 | | | |
| 3.1.428702 | NIKOLAOS THEODOSOPOULOS | ADDRESS REDACTED | | | ADA 0.001163093337913<br>BUSD 417.061641099993<br>CEL 9.150149854573247<br>MCDAI 30<br>TGBP 198 | | | |
| 3.1.428703 | NIKOLAOS TOURNAS | ADDRESS REDACTED | | | BTC 0.000005831642316884<br>CEL 0.0270871113338401<br>DOT 0.00765105243240619<br>ETH 0.000103780801928445<br>LINK 0.00460897236366835<br>LTC 0.00049217967053643<br>XRP 0.056093064930Z988<br>ZEC 0.000281524614447657 | | | |
| 3.1.428704 | NIKOLAOS TRIANTIS | ADDRESS REDACTED | | | BTC 0.000514250153713151<br>CEL 0.00309931782843009 | | | |
| 3.1.428705 | NIKOLAOS TSAKIRIS | ADDRESS REDACTED | | | BTC 0.000541753867300739<br>CEL 0.44283346451380E<br>ETH 0.00217292563197777 | | | |
| 3.1.428706 | NIKOLAOS TSEGAS | ADDRESS REDACTED | | | BTC 0.000222055954036973<br>CEL 0.243101683545Z<br>ETH 0.000165253926148834 | | | |
| 3.1.428707 | NIKOLAOS TSILIPANIS | ADDRESS REDACTED | | | ADA 0.161080848961313<br>BTC 0.100713574519508<br>ETH 2.012735672102D3<br>USDC 0.376926181186775 | | | |
| 3.1.428708 | NIKOLAOS TSOLERIDIS | ADDRESS REDACTED | | | BTC 0.0000318213039509S2 | | | |
| 3.1.428709 | NIKOLAOS TSOTSKAS | ADDRESS REDACTED | | | CEL 1.06746334118013 | | | |
| 3.1.428710 | NIKOLAOS TSOUKAS | ADDRESS REDACTED | | | BTC 0.0000000026050113<br>CEL 23.6613732959274<br>PAXG 0.000040564612322872<br>USDT ERC20 111.850000694622 | | | |
| 3.1.428711 | NIKOLAOS TSOULIDIS | ADDRESS REDACTED | | | BTC 0.034498912395121I3<br>CEL 9.65086296842317<br>ETH 0.725131834080115 | | | |
| 3.1.428712 | NIKOLAOS TZAMOS | ADDRESS REDACTED | | | BTC 0.000000000210322979<br>CEL 0.14714904879605S<br>ETH 0.002891407148006b2 | | | |
| 3.1.428713 | NIKOLAOS TZANOS | ADDRESS REDACTED | | | BTC 0.00011212121046446A<br>CEL 1.7948526339386i7<br>ETH 0.004501892203024014<br>MATIC 3.46766553938342 | | | |
| 3.1.428714 | NIKOLAOS TZOANNOU | ADDRESS REDACTED | | | BNB 0.000090769573749449 | | | |
| 3.1.428715 | NIKOLAOS VANIVAKARIS | ADDRESS REDACTED | | | CEL 0.00345169326617374 | | | |
| 3.1.428716 | NIKOLAOS VITORAKIS | ADDRESS REDACTED | | | CEL 35.976409501326T<br>BTC 0.000000001725101716 | | | |
| 3.1.428717 | NIKOLAOS VLACHOVASILIS | ADDRESS REDACTED | | | CEL 0.09960184576067S3 | | | |
| 3.1.428718 | NIKOLAOS VOZAITIS | ADDRESS REDACTED | | | BTC 0.00207975624445G0<br>BTC 0.00003020155246088b<br>CEL 3.65724622997248 | | | |
| 3.1.428719 | NIKOLAOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.27550684766805 | | | |
| 3.1.428720 | NIKOLAOS ZAMPETAKIS | ADDRESS REDACTED | | | BTC 0.0098924634765624<br>CEL 6.89651306386352 | | | |
| 3.1.428721 | NIKOLAOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 0.241288033825759<br>BTC 3.46780564748909E-07<br>USDT ERC20 0.175458579653833 | | | |
| 3.1.428722 | NIKOLAOS ZAPRIANOS | ADDRESS REDACTED | | | BAT 0.000506731566105468<br>BTC 0.0720930727084704<br>PAX 0.01715933772012<br>PAXG 0.000012177311604B<br>USDC 2598.801416091S7 | BTC 0.000491504898903961 | | |
| 3.1.428723 | NIKOLAOS ZERVAS | ADDRESS REDACTED | | | BTC 2.16643079901099E-06<br>LINK 0.0458431880508621 | | | |
| 3.1.428724 | NIKOLAOS A I LAPELUSA | ADDRESS REDACTED | | | AVAX 11.0241794298I<br>BCH 1.186925102151I0<br>BNT 141.35211537324<br>BTC 0.916025889692331<br>DOT 160.91211914180B<br>EOS 1032.90883598793<br>ETH 26.614128729776<br>USDC 10670.498507708<br>XRP 7061.21818342736 | ETH 0.109481933379726 | | |
| 3.1.428725 | NIKOLAS AIZPURU | ADDRESS REDACTED | | | BTC 0.0225890614763d8<br>ETH 0.49689551779127<br>MCDAI 31.8080298605014<br>USDC 490.898694640925 | | | |
| 3.1.428726 | NIKOLAS ANASTASIOU | ADDRESS REDACTED | | | USDC 27.8454788449988 | | | |
| 3.1.428727 | NIKOLAS ARTEMIS | ADDRESS REDACTED | | | BTC 0.00113350411461993<br>CEL 2.55368143583951 | | | |
| 3.1.428728 | NIKOLAS ARVAYO | ADDRESS REDACTED | | | ADA 559.917045923852<br>AVAX 0.539263781552968<br>BSV 0.7816653877396Z4<br>BTC 0.0823627427707683<br>DOT 14.86507957870Z9<br>ETH 0.316362070924941<br>XLM 125.8506885262138 | BTC 0.0015695 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428729 | NIKOLAS AULICH | ADDRESS REDACTED | | | BTC 0.0011969825713916.1<br>CEL 0.2718338046414.94<br>USDC 211.97514612285.6 | | | |
| 3.1.428730 | NIKOLAS BENEDIKT BLUM | ADDRESS REDACTED | | | BTC 0.0129892610553126 | | | |
| 3.1.428731 | NIKOLAS BONOMINI | ADDRESS REDACTED | | | BTC 0.0005290426662844.92<br>CEL 0.0150549215340699<br>DOT 0.2486736927.67193<br>ETH 0.000000872219419198<br>USDC 6.20094798577<br>USDT ERC20 0.0192549882193333 | | | |
| 3.1.428732 | NIKOLAS BRUCE | ADDRESS REDACTED | | | AVAX 20.025156805.4288<br>BSV 0.0432113503470.85<br>BTC 0.0563787821072087<br>CEL 516.616404355046<br>SNX 30.5098924782536<br>USDC 3080.72283563.77<br>XRP 5.18 | | | |
| 3.1.428733 | NIKOLAS CAKEBREAD | ADDRESS REDACTED | | | ADA 0.0033835758782634.1<br>BAT 2.74098004114561<br>BTC 0.0167690583185.99<br>CEL 148.765908176424<br>ETH 20.7249118282794<br>XRP 1031.99630832021<br>ZEC 0.040858565015515 | | | |
| 3.1.428734 | NIKOLAS CIOLI | ADDRESS REDACTED | | | BTC 0.000042263443526735<br>CEL 0.0324381418331116<br>DOT 0.031086980078115<br>MATIC 0.1141866242561.54<br>USDT ERC20 0.000000834158758907 | | | |
| 3.1.428735 | NIKOLAS DELBART | ADDRESS REDACTED | | | ADA 202.71558163034<br>BTC 0.00108510780245192<br>CEL 0.3579206021511.03<br>USDC 522.701630296.4 | | | |
| 3.1.428736 | NIKOLAS DEREKJO | ADDRESS REDACTED | | | ETH 0.0376581219490734 | | | |
| 3.1.428737 | NIKOLAS DRAKOS | ADDRESS REDACTED | | | BTC 0.1706193151309.63 | | | |
| 3.1.428738 | NIKOLAS EVERHART | ADDRESS REDACTED | | | ADA 0.0113431139711752<br>BTC 0.00000569280774539<br>DOT 0.000873394634305623<br>MATIC 0.0097566291662602.2 | | | |
| 3.1.428739 | NIKOLAS GANDERTON | ADDRESS REDACTED | | | BTC 0.0272246453669076<br>CEL 0.0035100211642536<br>ETH 0.31258903148060.8 | | | |
| 3.1.428740 | NIKOLAS GARCIA | ADDRESS REDACTED | | | AAVE 0.0017019518711161<br>ADA 0.3313779072790.14<br>BTC 0.00000065470347162.8<br>MATIC 0.00207648630094353<br>SNX 0.000780237906453502<br>USDC 0.482954958885506<br>ZRX 0.1225786144627.68 | | | |
| 3.1.428741 | NIKOLAS GOUAERTS | ADDRESS REDACTED | | | BTC 0.0028832320788455.1<br>CEL 20.54371794522.96<br>USDC 3.251852792316.04<br>USDT ERC20 0.00000074470314451 | | | |
| 3.1.428742 | NIKOLAS GOUAERTS | ADDRESS REDACTED | | | BTC 0.0000000052237092.94<br>CEL 0.475629059811.53 | | | |
| 3.1.428743 | NIKOLAS GRUPP | ADDRESS REDACTED | | | BTC 0.51270933496789<br>ETH 2.9373774461248<br>MCDAI 42.3695750198783 | BTC 0.00269857 | | |
| 3.1.428744 | NIKOLAS HAIMERL | ADDRESS REDACTED | | | BTC 0.2565785558296.7<br>DOT 0.3610914722924.91<br>ETH 4.6915620696366.4<br>LINK 48.4478046062244<br>USDC 1.054868090937.64<br>USDT ERC20 10.652168105991 | | | |
| 3.1.428745 | NIKOLAS HARPER | ADDRESS REDACTED | | | BTC 0.0224420721259182 | | | |
| 3.1.428746 | NIKOLAS HAWKS | ADDRESS REDACTED | | | BTC 0.000957904756808043<br>MATIC 5.442965335458.08<br>USDT ERC20 273.510058380.55 | | | |
| 3.1.428747 | NIKOLAS HOFMANN | ADDRESS REDACTED | | | ADA 898.35154881795.4<br>BTC 0.0014635043920181<br>LTC 5.37032087669.27<br>MATIC 536.316437455991<br>UNI 38.1348113346814<br>USDC 783.235552567.59 | | | |
| 3.1.428748 | NIKOLAS IAKOVOU | ADDRESS REDACTED | | | CEL 1.073482570084.65 | | | |
| 3.1.428749 | NIKOLAS JACOBSON | ADDRESS REDACTED | | | BTC 0.000000272374246045 | | | |
| 3.1.428750 | NIKOLAS JENSEN | ADDRESS REDACTED | | Yes | BTC 0.00000004813050936.7<br>CEL 29.41519097708<br>ETH 0.0000132845329984.34<br>USDC 0.3054564021898.41 | | | BTC 0.0975633552037854 |
| 3.1.428751 | NIKOLAS KAITTANI | ADDRESS REDACTED | | | BTC 0.0651057610207833<br>ETH 0.100592262113425 | | | |
| 3.1.428752 | NIKOLAS KAYDOS-NITIS | ADDRESS REDACTED | | | CEL 0.303147289640252 | | | |
| 3.1.428753 | NIKOLAS KAZOURA | ADDRESS REDACTED | | | BTC 0.00001595305785289.05<br>ETH 0.0018828912798973 | BTC 0.000000460441644656<br>ETH 0.000000976584625608 | | |
| 3.1.428754 | NIKOLAS KONSTANTINOU | ADDRESS REDACTED | | | ADA 274.507499617297<br>BTC 0.1239834838048.98<br>CEL 462.715489762.51<br>DOT 69.1447686105145<br>ETH 0.1700897834932.53<br>MATIC 150.176003409127<br>SNX 56.812435271555<br>USDC 303.517922437398 | | | |
| 3.1.428755 | NIKOLAS KOTZAMANOGLOU | ADDRESS REDACTED | | | BTC 0.000000000928904917<br>CEL 0.1053017743368.03<br>SGB 16.92591882730.67<br>XLM 31.8189773 | | | |
| 3.1.428756 | NIKOLAS KOUGIAS | ADDRESS REDACTED | | | BTC 0.000025669814854742<br>CEL 1.368991670554.7<br>DASH 0.0014010216516009.2<br>ETH 0.000196254053078854<br>LTC 0.000791382008883555<br>USDC 0.000000711671427755 | | | |
| 3.1.428757 | NIKOLAS KOURANOS | ADDRESS REDACTED | | | CEL 1.0864434507451.8 | | | |
| 3.1.428758 | NIKOLAS KOUTSOKOUMNIS | ADDRESS REDACTED | | | BTC 0.000000281193502892<br>SOL 0.0311386172909793.8 | | | |
| 3.1.428759 | NIKOLAS KOVAC | ADDRESS REDACTED | | | BTC 0.000000004181874489<br>CEL 8.36125633894168 | | | |
| 3.1.428760 | NIKOLAS KURNIAWAN | ADDRESS REDACTED | | | BTC 0.0000002676182741.63<br>GUSD 1060.16092021858<br>PAXG 0.0163098403818533 | | | |
| 3.1.428761 | NIKOLAS KURT WEKWERTH | ADDRESS REDACTED | | | ADA 642.36602990086.4<br>AVAX 17.44216924<br>BTC 0.0757913324983137<br>CEL 11202.2328454835<br>COMP 0.245719069588622<br>EOS 0.0030529790088036<br>ETH 1.47686554218245<br>SGB 0.054942627366539<br>USDC 25524.6074980324<br>XLM 213.125161406231<br>XRP 0.360078400170435 | CEL 17135 | | |
| 3.1.428762 | NIKOLAS KYSELA | ADDRESS REDACTED | | | BTC 0.0047933931203739<br>CEL 11.2941549209522<br>ETH 0.0028571732396471 | | | |
| 3.1.428763 | NIKOLAS LAMPRIANIDIS | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 21.9838028249782 | | | |
| 3.1.428764 | NIKOLAS MAXIMILIAN BODEN | ADDRESS REDACTED | | | BTC 0.000017642510644899 | | | |
| 3.1.428765 | NIKOLAS MICHALATOS | ADDRESS REDACTED | | | CEL 2.19025769289194<br>ETH 0.03408968 | | | |
| 3.1.428766 | NIKOLAS MINOGLOU | ADDRESS REDACTED | | | BTC 0.0000023887260735021<br>CEL 2.391597720103<br>LUNC 0.00000071819848911<br>SOL 0.000000042712471321 | | | |
| 3.1.428767 | NIKOLAS MOUSOUROS | ADDRESS REDACTED | | | BTC 0.0000000004037242239<br>CEL 56.1176389757767<br>ETH 0.191130698305<br>USDC 1158.015559 | | | |
| 3.1.428768 | NIKOLAS NATHAN ETTINGER | ADDRESS REDACTED | | | BTC 0.42510909858 | | | |
| 3.1.428769 | NIKOLAS PALCHIKOFF | ADDRESS REDACTED | | | BTC 0.0000013666879321.45 | | | |
| 3.1.428770 | NIKOLAS PAPASAVVAS | ADDRESS REDACTED | | | AAVE 416.208853417749<br>ETH 0.0000039263460805.99<br>MCDAI 0.0279701231382115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428771 | NIKOLAS PETER ODONNELL | ADDRESS REDACTED | | | BTC 0.00025277496142925 1 | | | |
| 3.1.428772 | NIKOLAS POTLECA | ADDRESS REDACTED | | | ZEC 1.5049504995556 | | | |
| 3.1.428773 | NIKOLAS PRICE | ADDRESS REDACTED | | | ADA 751.36355434612 | AVAX 1.09175223208078 | | |
| | | | | | AVAX 5.18703320968039 | ETH 0.0111059900157149 | | |
| | | | | | BTC 0.41794607721 7338 | | | |
| | | | | | ETH 5.90738632274514 | | | |
| | | | | | MATIC 485.21379197667 | | | |
| | | | | | SOL 0.410006762059312 | | | |
| 3.1.428774 | NIKOLAS PUSKIN | ADDRESS REDACTED | | | USDT ERC20 31.046153593 8281 | | | |
| 3.1.428775 | NIKOLAS QUARM | ADDRESS REDACTED | | | CEL 69.4047225118308 | | | |
| | | | | | ETH 0.000317374341 62187 | | | |
| 3.1.428776 | NIKOLAS SAJDÁK | ADDRESS REDACTED | | | BTC 0.00000929 2637667803 | | | |
| 3.1.428777 | NIKOLAS SAPINA | ADDRESS REDACTED | | | USDT ERC20 0.015736275230 6598 | | | |
| | | | | | BTC 0.0000090528675 78421 | | | |
| | | | | | CEL 55.1691859599517 | | | |
| | | | | | XRP 533.78483882 8399 | | | |
| 3.1.428778 | NIKOLAS SAUNDERS | ADDRESS REDACTED | | | BTC 0.00000031 | | | |
| 3.1.428779 | NIKOLAS SEBASTIAN PRITZKAT | ADDRESS REDACTED | | | CEL 3.081034595 29079 | | | |
| 3.1.428780 | NIKOLAS SIPOS | ADDRESS REDACTED | | | BTC 0.000035722631285588 | | | |
| | | | | | BTC 0.006 | | | |
| | | | | | CEL 7.95696820395687 | | | |
| 3.1.428781 | NIKOLAS SEVERSON | ADDRESS REDACTED | | Yes | BTC 0.00109458418734485 | GUSD 0.19453683005 9719 | | BTC 3.22732043979943 |
| | | | | | ETH 0.2633973080516933 | GUSD 0.53984086119006 | | |
| | | | | | GUSD 0.0311361365153192 | | | |
| 3.1.428782 | NIKOLAS SPANOUDAKIS | ADDRESS REDACTED | | | BTC 0.04551428841 49561 | | | |
| | | | | | CEL 0.510402102326524 | | | |
| 3.1.428783 | NIKOLAS STROHECKER | ADDRESS REDACTED | | | BTC 0.000001894753715348 | | | |
| | | | | | ETH 0.0001294458070612 6 | | | |
| | | | | | USDC 0.0113645135817 41 | | | |
| 3.1.428784 | NIKOLAS TAILLIEU | ADDRESS REDACTED | | | BTC 0.22204694815576 | | | |
| | | | | | CEL 2.451315392405 | | | |
| 3.1.428785 | NIKOLAS TIAGO PILARSKI | ADDRESS REDACTED | | | BTC 0.00034648420088 6801 | | | |
| 3.1.428786 | NIKOLAS TREIL | ADDRESS REDACTED | | | BTC 0.00000000464473 8256 | | | |
| | | | | | CEL 25783.2089380426 | | | |
| | | | | | USDC 0.0000000883761913666 | | | |
| | | | | | ZEC 0.00000009 | | | |
| 3.1.428787 | NIKOLAS WARD | ADDRESS REDACTED | | | CEL 1.06617862377347 | | | |
| 3.1.428788 | NIKOLAS WEXWERTH | ADDRESS REDACTED | | | CEL 0.00057260309458 8597 | | | |
| 3.1.428789 | NIKOLAS WOLF | ADDRESS REDACTED | | | BTC 0.0000022260498801 73 | | | |
| 3.1.428790 | NIKOLAS WUNSCH | ADDRESS REDACTED | | | BTC 0.11752787408 0096 | | | |
| | | | | | ETH 0.271701184003 04 | | | |
| | | | | | MATIC 1737.132421971 87 | | | |
| | | | | | USDC 1048.325029 7067 | | | |
| 3.1.428791 | NIKOLAS XENOS | ADDRESS REDACTED | | | ADA 8629.52763302135 | BTC 0.012031 | | |
| | | | | | BTC 0.23764361120 1836 | | | |
| | | | | | DOGE 143810.82698 0568 | | | |
| | | | | | ETH 5.371493014972 18 | | | |
| | | | | | XLM 3809.6516803 1432 | | | |
| | | | | | XRP 5659 | | | |
| 3.1.428792 | NIKOLAS XIDAS | ADDRESS REDACTED | | | BTC 0.1606174704 11206 | | | |
| | | | | | COMP 0.000450836041 1066 | | | |
| | | | | | ETH 2.443916888 89713 | | | |
| | | | | | LTC 1.1316048003 3474 | | | |
| | | | | | MATIC 13.36284727937 35 | | | |
| | | | | | USDC 48.660515499 6484 | | | |
| | | | | | XLM 16.036416913 2621 | | | |
| 3.1.428793 | NIKOLAS ZANETTI | ADDRESS REDACTED | | | BTC 0.01825688898 6439 | | | |
| 3.1.428794 | NIKOLAS ZDRAZIL | ADDRESS REDACTED | | | ADA 0.213643056173455 | BTC 0.000000000685725 8238 | | |
| | | | | | BTC 0.0000179909571816 78 | | | |
| | | | | | ETH 0.0001837956708 20055 | | | |
| | | | | | MATIC 0.0078454571398 3195 | | | |
| | | | | | USDC 0.000956309150186 859 | | | |
| 3.1.428795 | NIKOLAUS ALEX | ADDRESS REDACTED | | | BTC 8.280226712526995-06 | BTC 0.00000000457829 3028 | | |
| | | | | | ETH 0.0001094476092515 93 | USDC 0.0000000749972395 444 | | |
| | | | | | SNX 0.050860023223 0092 | | | |
| | | | | | USDC 0.23757484478 3406 | | | |
| 3.1.428796 | NIKOLAUS AZPILICUETA | ADDRESS REDACTED | | Yes | BTC 0.011820256936 3257 | | | BTC 1.67237811385591 |
| | | | | | ETH 10.282957907555 | | | |
| | | | | | LUNC 5.8530387528875 | | | |
| | | | | | MATIC 1903.54215636444 | | | |
| 3.1.428797 | NIKOLAUS B WALSER | ADDRESS REDACTED | | | BTC 0.2350449066 82923 | | | |
| | | | | | CEL 29.7161785651 14 | | | |
| | | | | | ETH 4.973563950377 49 | | | |
| | | | | | USDC 168642.3527794 13 | | | |
| 3.1.428798 | NIKOLAUS CAIN | ADDRESS REDACTED | | | BTC 0.000000083515 46359 7 | | | |
| | | | | | ETH 0.000288288718 868791 | | | |
| | | | | | PAX 0.410094782982417 | | | |
| 3.1.428799 | NIKOLAUS CANNELL | ADDRESS REDACTED | | | ADA 1.15027277616105 | | | |
| | | | | | BTC 0.00000149552691 0017 | | | |
| | | | | | DOT 0.027884615740903 1 | | | |
| | | | | | ETH 0.00001777223966 137 | | | |
| | | | | | MANA 0.00090252413839 041 | | | |
| | | | | | MATIC 0.001018701249 822006 | | | |
| | | | | | USDC 0.348055761793423 | | | |
| 3.1.428800 | NIKOLAUS GIEROK | ADDRESS REDACTED | | | BCH 0.111701668872749 | | | |
| | | | | | BNB 0.5191061969 8535 | | | |
| | | | | | ETH 0.049063905424 2736 | | | |
| | | | | | CEL 0.25486455768 194 | | | |
| | | | | | ETH 0.4136743972 76930 | | | |
| 3.1.428801 | NIKOLAUS KERSTEN VON SCHENCK | ADDRESS REDACTED | | | BTC 0.0021132031139 5224 | | | |
| 3.1.428802 | NIKOLAUS KOLB | ADDRESS REDACTED | | | BTC 0.662095404055597 | | ADA 0.0000004341041 04039 | |
| | | | | | ETH 3.40471635231143 | | BTC 0.0000001 | |
| | | | | | USDC 257.123524156884 | | DOT 0.0000000000900 6659 | |
| 3.1.428803 | NIKOLAUS KUBISTA | ADDRESS REDACTED | | | AAVE 0.00061690778408 4163 | ADA 0.014451195451 61747 | | |
| | | | | | ADA 0.108794477562391 | BTC 0.022 1926 | | |
| | | | | | BTC 1.112319611044079 | DOT 0.0005575238628 40044 | | |
| | | | | | DOGE 741.705106774648 | LUNC 42.1462158918701 | | |
| | | | | | DOT 0.0281000214546177 | UNI 0.0012603923919151 | | |
| | | | | | ETH 0.269969586903266 | | | |
| | | | | | LUNC 0.037424286320166 7 | | | |
| | | | | | MATIC 603.894527002863 | | | |
| | | | | | SNX 0.0166655113261186 | | | |
| | | | | | SOL 106.775393375123 | | | |
| | | | | | UNI 0.00834954175050 42 | | | |
| | | | | | XLM 0.0176766055717961 | | | |
| 3.1.428804 | NIKOLAUS MATTHIAS RÖSLER | ADDRESS REDACTED | | | BTC 0.06707977616146 98 | | | |
| 3.1.428805 | NIKOLAUS MERSITS | ADDRESS REDACTED | | | BTC 0.00000644985621 5337 | | | |
| 3.1.428806 | NIKOLAUS MERSITS | ADDRESS REDACTED | | | BCH 1.03865303907 37737 | | | |
| | | | | | BTC 1.385300764854 16 | | | |
| | | | | | CEL 0.85156729349 1346 | | | |
| 3.1.428807 | NIKOLAUS NATHER | ADDRESS REDACTED | | | ADA 330.11008448703 | | | |
| | | | | | BTC 0.001318905465634 22 | | | |
| | | | | | CEL 239.862987634944 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 151.75714269392 | | | |
| | | | | | USDT ERC20 2293 | | | |
| 3.1.428808 | NIKOLAUS ROMAN LEOPOLD LISSON | ADDRESS REDACTED | | | BTC 0.15177629591481 7 | | | |
| 3.1.428809 | NIKOLAUS SPINGER | ADDRESS REDACTED | | | ETH 0.000093088082564438 | | | |
| 3.1.428810 | NIKOLAUS TIHHOFER | ADDRESS REDACTED | | | BTC 0.00004716328070 9987 | | | |
| | | | | | ETH 0.000482557489667847 | | | |
| | | | | | USDC 2.81777636110331 | | | |
| 3.1.428811 | NIKOLAY AFANASEV | ADDRESS REDACTED | | | BTC 0.00000000629025 2723 | | | |
| | | | | | CEL 0.760605701662314 | | | |
| 3.1.428812 | NIKOLAY ALEKSANDROV | ADDRESS REDACTED | | | BCH 0.00411670406248622 | | | |
| 3.1.428813 | NIKOLAY ANDREEV GRAMADOV | ADDRESS REDACTED | | | AVAX 6.33917 | | | |
| | | | | | BTC 0.00000000319260263 | | | |
| | | | | | CEL 816.411283559896 | | | |
| | | | | | ETH 0.252809665650613 | | | |
| | | | | | LUNC 6.87148 | | | |
| 3.1.428814 | NIKOLAY ANIKUSHIN | ADDRESS REDACTED | | | BTC 1.1490757034999990-08 | | | |
| | | | | | DASH 0.0022390215949092 7 | | | |
| 3.1.428815 | NIKOLAY APOSTOLOV | ADDRESS REDACTED | | | BTC 0.006663323692638801 | | | |
| | | | | | CEL 1.310902692919 98 | | | |
| | | | | | ETH 0.220857691256731 | | | |
| 3.1.428816 | NIKOLAY ATANASOV | ADDRESS REDACTED | | | CEL 2.15002347155925 | | | |
| | | | | | ETH 0.01260778 | | | |
| 3.1.428817 | NIKOLAY BIRYUKOV | ADDRESS REDACTED | | | BTC 0.00055115588345 7165 | | | |
| | | | | | CEL 0.067841001042 4964 | | | |
| | | | | | USDT ERC20 0.00000087171855 9218 | | | |
| 3.1.428818 | NIKOLAY BOBOSHKO | ADDRESS REDACTED | | | BTC 0.00000184737495 3131 | | | |
| | | | | | ETH 0.000008016280549 11 | | | |
| | | | | | USDT ERC20 0.700565346312451 | | | |
| 3.1.428819 | NIKOLAY BOGACHEV | ADDRESS REDACTED | | | BTC 0.00205452818915972 | | | |
| | | | | | USDT ERC20 32.990935021 47246 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428820 | NIKOLAY BOTSKALEV | ADDRESS REDACTED | | | BTC 0.000020361491223208<br>DASH 0.0052656065288 | | | |
| 3.1.428821 | NIKOLAY CHAGAROF | ADDRESS REDACTED | | | BTC 0.000986174315124301<br>CEL 0.1361975935800 | | | |
| 3.1.428822 | NIKOLAY DIMITROV | ADDRESS REDACTED | | | BTC 0.0405298769249172 | | | |
| 3.1.428823 | NIKOLAY DIMITROV | ADDRESS REDACTED | | | SGB 54.6568736967<br>XRP 365.01178908932 | | | |
| 3.1.428824 | NIKOLAY DIMITROV DIMOV | ADDRESS REDACTED | | | BTC 0.000008309232316337 | | | |
| 3.1.428825 | NIKOLAY DIMOV | ADDRESS REDACTED | | | BTC 0.000124236719407649<br>ETH 0.000144699721136022 | | | |
| 3.1.428826 | NIKOLAY DOSEV | ADDRESS REDACTED | | | BTC 0.0526625549951719<br>CEL 133.96939247002 | | | |
| 3.1.428827 | NIKOLAY DOYCHINOV | ADDRESS REDACTED | | | BTC 0.00040143429262261<br>BTC 0.0411567774741948<br>CEL 1.912021680961331<br>ETH 0.63142707204957 | | | |
| 3.1.428828 | NIKOLAY DZHUK | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.428829 | NIKOLAY FEDOROV | ADDRESS REDACTED | | | ETH 0.000072236275351731 | | | |
| 3.1.428830 | NIKOLAY GARAYEV | ADDRESS REDACTED | | | ETH 0.000002847782230002 | | | |
| 3.1.428831 | NIKOLAY GAYDAROV | ADDRESS REDACTED | | | BTC 0.00000048050670815<br>CEL 4.53168529240169<br>EOS 0.0051145384353824<br>ETH 0.00013943535636065<br>LTC 0.000000001693573696<br>SGB 24.23418761494930<br>XLM 0.055448597433046<br>XRP 0.045812572500248 | | | |
| 3.1.428832 | NIKOLAY GEJNE | ADDRESS REDACTED | | | BTC 0.000000000966511385<br>CEL 0.0027358388264990B<br>ETH 0.000000147797321982<br>USDC 0.00000072647419589S<br>USDT ERC20 0.000000823869281693 | | | |
| 3.1.428833 | NIKOLAY GENOV | ADDRESS REDACTED | | | CEL 1.14764585234909 | | | |
| 3.1.428834 | NIKOLAY GEORGIEV | ADDRESS REDACTED | | | BTC 0.000079312611935516 | | | |
| 3.1.428835 | NIKOLAY GEORGIEV OODUNEKOV | ADDRESS REDACTED | | | BNB 0.000176645772096096<br>USDC 6086.555100061 | | | |
| 3.1.428836 | NIKOLAY GINOSYAN | ADDRESS REDACTED | | | BTC 0.03416262<br>CEL 29.474606154127S<br>ETH 0.2808658<br>SOL 2.04598168 | | | |
| 3.1.428837 | NIKOLAY GROZEV | ADDRESS REDACTED | | | BTC 0.00000050593934778<br>USDT ERC20 0.315192004939034<br>BTC 0.00512433851895S<br>CEL 1050.96562150248<br>ETH 0.03286665376765577<br>MATIC 9552.33812789733<br>SNX 0.4056917729980211<br>UNI 0.135113816970258<br>USDC 12.84191627484S15<br>ZRX 5.02615818300918 | ETH 0.985<br>USDC 0.5 | | |
| 3.1.428838 | NIKOLAY GUBANISHCHEV | ADDRESS REDACTED | | | CEL 52.6212127476521 | | | |
| 3.1.428839 | NIKOLAY GUBASHOV | ADDRESS REDACTED | | | ETH 21.9421155583704 | | | |
| 3.1.428840 | NIKOLAY GYURDZHIEV | ADDRESS REDACTED | | | BTC 3.67246370214999E-07<br>OMG 0.006659756537080D2<br>BNB 0.30706876 | | | |
| 3.1.428841 | NIKOLAY HADZHIEV | ADDRESS REDACTED | | | CEL 6.618520965137 | | | |
| 3.1.428842 | NIKOLAY HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.0000459914704555737377<br>BTC 0.19112407568466<br>CEL 3743.20076673311<br>ETH 5.2693<br>LINK 53.191<br>LTC 22<br>MATIC 9488<br>SNX 29.89466268<br>USDC 41957<br>USDT ERC20 48.782987<br>XLM 3696.3358626 | | | |
| 3.1.428843 | NIKOLAY HRISTOV | ADDRESS REDACTED | | | BTC 0.00288055944625563<br>CEL 212.24748004200B<br>ETH 0.60917033<br>LTC 9.26225028071814<br>XLM 642.1016513<br>XRP 980 | | | |
| 3.1.428844 | NIKOLAY ISAEV | ADDRESS REDACTED | | | BTC 0.000001800119627831<br>CEL 0.3482658672351487<br>USDC 0.0000005861781720S | | | |
| 3.1.428845 | NIKOLAY KATELIEV | ADDRESS REDACTED | | | BTC 0.000078394457959594 | | | |
| 3.1.428846 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.0000027524449743S<br>USDC 0.58612194326613<br>USDT ERC20 0.7554019372546577 | | | |
| 3.1.428847 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.000000782518234673<br>LTC 0.00159864722726207 | | | |
| 3.1.428848 | NIKOLAY KOLEV | ADDRESS REDACTED | | | BTC 0.7197511023245904 | | | |
| 3.1.428849 | NIKOLAY KOPYSOV | ADDRESS REDACTED | | | CEL 46.2555550682908 | | | |
| 3.1.428850 | NIKOLAY KOSTOV | ADDRESS REDACTED | | | BTC 0.00000055251020348T<br>EOS 0.1472135721565897B<br>ETH 0.06620710099663707 | | | |
| 3.1.428851 | NIKOLAY KOSTYUKOV | ADDRESS REDACTED | | | BUSD 0.76967345039593Z<br>ETH 5.699707720857681<br>MCDAI 0.060547924054834 | | | |
| 3.1.428852 | NIKOLAY KUZMENKO | ADDRESS REDACTED | | | BNB 0.0004107187906981S<br>BTC 0.000000732536248656 | | | |
| 3.1.428853 | NIKOLAY LOBANOV | ADDRESS REDACTED | | | USDC 0.005399984906312<br>BTC 0.0000116998876753B<br>USDC 0.6597288022128Z5 | | | |
| 3.1.428854 | NIKOLAY LUNGU | ADDRESS REDACTED | | | AAVE 0.000051766407786926<br>ADA 0.071511816548735A4<br>AVAX 0.026730494548403S1<br>BTC 0.0000001067905938471<br>DOT 0.0107913004534626<br>ETH 8.46254703131959E-05<br>LINK 0.0001688196590907B1<br>LTC 0.01543483119552S<br>MATIC 0.03813582806964T2<br>SOL 0.0003977225493196S<br>USDC 0.0377816367458024 | AAVE 0.06008880065511936<br>ADA 0.00000054201210654<br>BTC 0.00000000227094175Z<br>DOT 0.000000005357330921<br>LINK 0.417952512465996<br>USDC 0.000000056926048831<br>MATIC 23.2649491454692<br>SOL 0.000000005499823339<br>USDC 0.000000228404319935 | | |
| 3.1.428855 | NIKOLAY LYSOV | ADDRESS REDACTED | | | BNB 0.001112743398062031<br>BTC 5.758757611909990-07 | | | |
| 3.1.428856 | NIKOLAY MANCHOROV | ADDRESS REDACTED | | | CEL 0.4773517308170703<br>XLM 0.398934945251754 | | | |
| 3.1.428857 | NIKOLAY MARENITCH | ADDRESS REDACTED | | | BTC 0.30480090835162G | | | |
| 3.1.428858 | NIKOLAY MERKUSHIN | ADDRESS REDACTED | | | BTC 0.000307826255889A1<br>SGB 536.527184399945<br>XRP 4690.684678525Z6 | | | |
| 3.1.428859 | NIKOLAY METCHEV | ADDRESS REDACTED | | | BNB 0.0352695976341986S1<br>BTC 0.0968104880622894<br>DOT 0.2541062406620Z9<br>ETH 20.1459748005829<br>LUNC 103.946845374464<br>MATIC 15.1012971894B9<br>SNX 0.0005772930009515542<br>SOL 0.0270919062176299 | | | |
| 3.1.428860 | NIKOLAY MIHAYLOV | ADDRESS REDACTED | | | CEL 1.09275387970286 | | | |
| 3.1.428861 | NIKOLAY MITCHENKOV | ADDRESS REDACTED | | | BTC 0.00000055979574292B<br>CMG 0.0086464165955482B | | | |
| 3.1.428862 | NIKOLAY MITEV | ADDRESS REDACTED | | | ADA 13.20769281858A9<br>USDT ERC20 47.713510854B297 | | | |
| 3.1.428863 | NIKOLAY MITKOV | ADDRESS REDACTED | | | BTC 1.680661544647591-05<br>BUSD 1.61748792455013<br>CEL 2.0192856184904T | | | |
| 3.1.428864 | NIKOLAY NABATCHIKOV | ADDRESS REDACTED | | | BTC 0.000000090920532799Z<br>OMG 0.002422938643710T2 | | | |
| 3.1.428865 | NIKOLAY NAGEL | ADDRESS REDACTED | | | ETH 0.00000185901621<br>OMG 0.003520870234368T | | | |
| 3.1.428866 | NIKOLAY NANKOV | ADDRESS REDACTED | | | BTC 0.0785967915322D3<br>CEL 15.7167728400479<br>ETH 4.29993239444644<br>LTC 0.00063184061315B788<br>USDT ERC20 0.101486628775 | | | |
| 3.1.428867 | NIKOLAY NEDEV | ADDRESS REDACTED | | | CEL 1.80262598202651 | | | |
| 3.1.428868 | NIKOLAY NIKOLAEV ASENOV | ADDRESS REDACTED | | | BTC 0.002328811311098588<br>ETH 0.504211072B803 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428869 | NIKOLAY NIKOLAYEVICH KOROLEV | ADDRESS REDACTED | | | BTC 0.00000087510585.1259<br>EOS 0.140453957027932 | | | |
| 3.1.428870 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | MATIC 0.239651308780078 | | | |
| 3.1.428871 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | AAVE 1.620949708533673<br>ADA 1629.896802342687<br>BTC 2.075319965767513<br>COMP 1.006808063030082<br>DASH 1.934186413824422<br>DOT 20.353710580192<br>ETH 20.151819999372719<br>LINK 14.589751980005.5<br>MATIC 2019.9426105739.8<br>UNI 19.0165126451096<br>XRP 1023.504060441.41 | | | |
| 3.1.428872 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | ADA 0.152866314580441<br>BNB 0.000535996838984972<br>BTC 0.00000184086364736<br>EOS 0.360593661.51507<br>USDT ERC20 0.317853322911704 | | | |
| 3.1.428873 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | CEL 1.074684107522578 | | | |
| 3.1.428874 | NIKOLAY NIKOLOV NEDELTCHEV | ADDRESS REDACTED | | | BTC 0.000000002220626689 | | | |
| 3.1.428875 | NIKOLAY NIKOLOV | ADDRESS REDACTED | | | BTC 0.000000000856142591 | | | |
| 3.1.428876 | NIKOLAY NINOV | ADDRESS REDACTED | | | CEL 12.426398401.2914 | | | |
| 3.1.428877 | NIKOLAY NYAGOLOV | ADDRESS REDACTED | | | BTC 0.101465095712101<br>CEL 509.278115328259<br>USDC 641.450708341795 | | | |
| 3.1.428878 | NIKOLAY PELYUKH | ADDRESS REDACTED | | | BTC 2.406648029740990-06<br>CEL 0.996043287593105<br>BTC 0.000000147784914248 | | | |
| 3.1.428879 | NIKOLAY PERLIN | ADDRESS REDACTED | | | DDOGE 0.000495511436410048<br>CEL 0.076088569306579.6 | | | |
| 3.1.428880 | NIKOLAY PETKOV | ADDRESS REDACTED | | | ETH 0.01 | | | |
| 3.1.428881 | NIKOLAY PETROV | ADDRESS REDACTED | | | XLM 185.121102819786 | | | |
| 3.1.428882 | NIKOLAY PETROV | ADDRESS REDACTED | | | BTC 0.000000319079234267 | | | |
| 3.1.428883 | NIKOLAY POLYAKOV | ADDRESS REDACTED | | | ETH 0.008613893330183341<br>BNB 0.00101743614601137<br>BTC 0.000000002584853487<br>CEL 0.582180398979892<br>USDT ERC20 0.000000265837576761 | | | |
| 3.1.428884 | NIKOLAY PONOMAROV | ADDRESS REDACTED | | | CEL 0.915113802478902<br>DOGE 155.771675237372<br>ETH 0.030308781991365.3 | | | |
| 3.1.428885 | NIKOLAY POZDNYSHKOV | ADDRESS REDACTED | | | BTC 0.000000010551906614<br>EOS 0.000164152999375963 | | | |
| 3.1.428886 | NIKOLAY RODYGIN | ADDRESS REDACTED | | | CEL 0.000825635140854915<br>CEL 1309.881482167.4<br>USDC 4.22212493768806 | | | |
| 3.1.428887 | NIKOLAY RUDANOV | ADDRESS REDACTED | | | BTC 0.000001813486353158<br>USDC 0.284593832008689<br>USDT ERC20 0.457085021240936 | | | |
| 3.1.428888 | NIKOLAY SHANIN | ADDRESS REDACTED | | | CEL 3.07636354923824 | | | |
| 3.1.428889 | NIKOLAY SHEKHOVSKADY | ADDRESS REDACTED | | | BTC 0.000349923405770325 | | | |
| 3.1.428890 | NIKOLAY SHILIN | ADDRESS REDACTED | | | BTC 0.000822579824143755<br>OMG 0.000908501834131908 | | | |
| 3.1.428891 | NIKOLAY SHISHOV | ADDRESS REDACTED | | | BTC 0.002384221314422745<br>DASH 0.00132688608149936 | | | |
| 3.1.428892 | NIKOLAY SLAVOV | ADDRESS REDACTED | | | BTC 0.000487143792547096 | | | |
| 3.1.428893 | NIKOLAY SLAVOV | ADDRESS REDACTED | | | BTC 0.00002960226784900.3<br>CEL 44.291348117567.1<br>DOT 0.00000046<br>LUNC 9.770413<br>MATIC 0.0000007<br>PAXG 1.8498315978<br>SNX 0.00000013<br>USDT ERC20 0.003268208183172335 | | | |
| 3.1.428894 | NIKOLAY SOROKOLETOV | ADDRESS REDACTED | | | BTC 0.002482431575132904<br>XRP 0.154950776082183 | | | |
| 3.1.428895 | NIKOLAY STANEV | ADDRESS REDACTED | | Yes | ADA 0.263945368654934<br>BTC 0.000001501701025213<br>DOT 0.000790605212346297<br>ETH 0.000007292030059672<br>LINK 0.051647849954889<br>USDC 0.092824979550548.1<br>USDT ERC20 0.009485721044425504<br>XLM 0.816523948055181 | | | BTC 0.500168051949186 |
| 3.1.428896 | NIKOLAY STAYKOV | ADDRESS REDACTED | | | BNB 0.40112712<br>BTC 0.547486494356191<br>CEL 392.300576554878<br>ETH 2.024497108452268<br>LINK 105.804218873636<br>USDC 0.0000005279771945534 | | | |
| 3.1.428897 | NIKOLAY STEFANOV ILIEV | ADDRESS REDACTED | | | USDC 0.000001192558896138<br>XRP 0.317564546400568 | | | |
| 3.1.428898 | NIKOLAY STOEV | ADDRESS REDACTED | | | BTC 0.110568951648702<br>CEL 0.020665875201425<br>ETH 1.062927319584144<br>MATIC 0.419398466503839<br>USDT ERC20 0.06393096294943006 | | | |
| 3.1.428899 | NIKOLAY STOYANOV | ADDRESS REDACTED | | | ADA 1.08401134201704<br>BTC 0.00005998045208210.3<br>DOT 0.517836190085327<br>ETH 0.003018593926900254<br>LTC 0.020770779605397<br>USDC 2.620241228855576<br>USDT ERC20 0.011533816702387.3<br>XRP 2.587897607322307 | | | |
| 3.1.428900 | NIKOLAY STOYANOV LAZAROV | ADDRESS REDACTED | | | BTC 0.003392775209372269<br>LTC 0.00117275967572488 | | | |
| 3.1.428901 | NIKOLAY SUVOROV | ADDRESS REDACTED | | | BTC 0.000003339340946698<br>USDC 0.969488867038543 | | | |
| 3.1.428902 | NIKOLAY TENEV UZUNOV | ADDRESS REDACTED | | | BTC 0.000000055441918783<br>CEL 1.04650585172535<br>LTC 0.000428850526216704<br>USDC 0.00000073523092958.1<br>XLM 0.000194006379999084 | | | |
| 3.1.428903 | NIKOLAY TODOROV | ADDRESS REDACTED | | | BTC 0.01634288665427.64<br>CEL 16.70605076723.32 | | | |
| 3.1.428904 | NIKOLAY TOMASH | ADDRESS REDACTED | | | BTC 0.00000852415334307.8<br>USDT ERC20 0.716921494804941 | | | |
| 3.1.428905 | NIKOLAY TRENEV | ADDRESS REDACTED | | | BTC 0.00117385612901125<br>CEL 63.699271633673<br>SNX 95.19404<br>ZEC 0.181<br>ZRX 1302.77460456 | | | |
| 3.1.428906 | NIKOLAY USHAKOV | ADDRESS REDACTED | | | BTC 0.000000763905318845<br>USDT ERC20 0.609889949177337 | | | |
| 3.1.428907 | NIKOLAY VALKOV | ADDRESS REDACTED | | | ADA 412.361716549026<br>BTC 0.001206208822181515 | | | |
| 3.1.428908 | NIKOLAY VALOV | ADDRESS REDACTED | | | BTC 0.000453507376882.79<br>DOT 35.544488530680.3<br>ETH 4.773198462649.94<br>LINK 0.01859391120952.9<br>LTC 10.248303577312<br>MATIC 1.72694160957431 | | | |
| 3.1.428909 | NIKOLAY VARBANETS | ADDRESS REDACTED | | | BTC 0.00105706128806452<br>ETH 2.845746560501614<br>USDC 14.149793610464<br>USDT ERC20.795509315.1473 | ETH 0.048006803141.6829<br>USDC 0.000000239599932209 | | |
| 3.1.428910 | NIKOLAY VASILEV | ADDRESS REDACTED | | | ETH 2.328710801594 | | | |
| 3.1.428911 | NIKOLAY VASILYEVICH VOYTENKO | ADDRESS REDACTED | | | BTC 0.022088070767067 | BTC 0.00701552 | | |
| 3.1.428912 | NIKOLAY VELCHEV | ADDRESS REDACTED | | | BTC 0.000000009363643762 | | | |
| 3.1.428913 | NIKOLAY VELINOV | ADDRESS REDACTED | | | CEL 55.241655518163 | | | |
| 3.1.428914 | NIKOLAY VINOGRADOSKIY | ADDRESS REDACTED | | | CEL 0.009058138583980.02<br>DOT 0.000424394401745647<br>MATIC 0.119512230533302 | | | |
| 3.1.428915 | NIKOLAY VOROBYEV | ADDRESS REDACTED | | | BTC 0.000000430164084549<br>OMG 0.0071890424199021.3 | | | |
| 3.1.428916 | NIKOLAY YAKOV | ADDRESS REDACTED | | | CEL 1.439650329732 | | | |
| 3.1.428917 | NIKOLAY YANINSKI | ADDRESS REDACTED | | | BTC 0.342231438564278 | | | |
| 3.1.428918 | NIKOLAY YOSIFOV | ADDRESS REDACTED | | | BTC 0.000000901893869255<br>ETH 0.000014426600438553<br>SNX 0.00204991936752316<br>USDC 0.034838109411969.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.428919 | NIKOLAY ZHIVKO | ADDRESS REDACTED | | | BTC 0.7305791022512887 | | | |
| 1.1.428920 | NIKOLAY ZUNDUEV | ADDRESS REDACTED | | | BCH 0.012838048862993 | | | |
| | | | | | BTC 0.001046215245272513 | | | |
| | | | | | CEL 0.20522374914131201 | | | |
| | | | | | DASH 0.00025047396482506 | | | |
| | | | | | DOGE 78.790615772153 | | | |
| | | | | | LTC 0.26449492055208888 | | | |
| | | | | | XLM 10.773086852700 | | | |
| | | | | | XRP 8.747 | | | |
| 1.1.428921 | NIKOLAY ZLYKOV | ADDRESS REDACTED | | | CEL 210.10608459173 | | | |
| | | | | | ETH 0.00000025 | | | |
| | | | | | LINK 0.00000017 | | | |
| 1.1.428922 | NIKOLCE DRAGJEVSKI | ADDRESS REDACTED | | | ADA 190.362386205116 | | | |
| | | | | | BTC 0.0496220360959681 | | | |
| | | | | | ETH 0.26745076409099 | | | |
| 1.1.428923 | NIKOLCE STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.0001151502329141556 | | | |
| 1.1.428924 | NIKOLE ATANASOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.042695412352574 | | | |
| 1.1.428925 | NIKOLE STRICKLER | ADDRESS REDACTED | | | LTC 32.35315212142 | | | |
| 1.1.428926 | NIKOLE YAPPAROVA | ADDRESS REDACTED | | | CEL 1.04108748095542 | | | |
| 1.1.428927 | NIKOLEI REIS | ADDRESS REDACTED | | | BTC 0.035965642687362 | | | |
| 1.1.428928 | NIKOLEI MALLING JENSEN | ADDRESS REDACTED | | | CEL 3.686763738972 | | | |
| | | | | | SGB 801.841593918152 | | | |
| 1.1.428929 | NIKOLETA CARAN | ADDRESS REDACTED | | | BTC 0.0015164940609874 | | | |
| 1.1.428930 | NIKOLETA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.76244237637175 | | | |
| | | | | | CEL 669.168585831528 | | | |
| | | | | | ETH 12.990945070840 | | | |
| | | | | | LINK 150.88785607692 | | | |
| | | | | | MATIC 5618.68048789834 | | | |
| | | | | | SGB 15.13063800381 | | | |
| | | | | | UNI 49.91300458945 | | | |
| | | | | | XRP 0.0000006118046337 | | | |
| 1.1.428931 | NIKOLETA MAVRIGIANNAKI | ADDRESS REDACTED | | | BTC 0.285494510243259 | BTC 1 | | |
| | | | | | ETH 0.049732691720037 | | | |
| 1.1.428932 | NIKOLETA SZAMKOVÁ | ADDRESS REDACTED | | | BTC 0.00011564972012767 | | | |
| 1.1.428933 | NIKOLETA TEN | ADDRESS REDACTED | | | USDC 0.008113023397694 | | | |
| 1.1.428934 | NIKOLETA TODOROVA TODOROVA | ADDRESS REDACTED | | | ADA 0.21308873577218 | | | |
| | | | | | BTC 0.0017112176394029 | | | |
| | | | | | CEL 0.00423362916232493 | | | |
| | | | | | USDT ERC20 0.45308860605 | | | |
| 1.1.428935 | NIKOLETA TONEVA | ADDRESS REDACTED | | | BTC 0.0376241963236 | | | |
| 1.1.428936 | NIKOLETT BENKE | ADDRESS REDACTED | | | ADA 0.0000000068024935282 | | | |
| | | | | | BNB 0.00000000257865874 | | | |
| | | | | | BTC 0.000958438200832 | | | |
| | | | | | CEL 94.353221975528 | | | |
| | | | | | COMP 0.201 | | | |
| | | | | | EOS 3.978 | | | |
| | | | | | ETH 0.063909884237458 | | | |
| | | | | | USDC 10 | | | |
| | | | | | XLM 347.881516 | | | |
| | | | | | ZEC 0.0797241 | | | |
| 1.1.428937 | NIKOLETT CSEH | ADDRESS REDACTED | | | ADA 18.49665585447 | | | |
| | | | | | BTC 0.00460621990752 | | | |
| | | | | | CEL 24.673742125663 | | | |
| 1.1.428938 | NIKOLETT KVITHYLL | ADDRESS REDACTED | | | BTC 0.00132779953932308 | | | |
| | | | | | CEL 0.055473583326197 | | | |
| | | | | | ETH 0.038898282641418 | | | |
| | | | | | LINK 0.845913071280142 | | | |
| 1.1.428939 | NIKOLETT NEMETH | ADDRESS REDACTED | | | BTC 0.00000000059948199335 | | | |
| | | | | | CEL 210.89310911509 | | | |
| | | | | | USDC 0.00000008617382878 | | | |
| 1.1.428940 | NIKOLETT SAMPSON | ADDRESS REDACTED | | | BTC 0.00054854154508528 | | | |
| | | | | | USDC 6719.64619516206 | | | |
| 1.1.428941 | NIKOLETTA ANTAL | ADDRESS REDACTED | | | BTC 0.00050611340673251 | | | |
| | | | | | CEL 0.56913732168381 | | | |
| | | | | | MATIC 838.363933338461 | | | |
| 1.1.428942 | NIKOLETTA CZINCZAR | ADDRESS REDACTED | | | AVAX 0.294938015495913 | | | |
| | | | | | SOL 5.951106088330092 | | | |
| 1.1.428943 | NIKOLETTA DER | ADDRESS REDACTED | | | BTC 0.00239539601927204 | | | |
| | | | | | CEL 3.333323692727927 | | | |
| 1.1.428944 | NIKOLETTA FARKAS | ADDRESS REDACTED | | | CEL 1.09453487419938 | | | |
| 1.1.428945 | NIKOLETTA PALTAYAN | ADDRESS REDACTED | | | BTC 0.000000000831125385 | | | |
| | | | | | CEL 4.2931588039699 | | | |
| 1.1.428946 | NIKOLETTA TAKACS | ADDRESS REDACTED | | | BTC 0.000027772658571195 | | | |
| 1.1.428947 | NIKOLETTA TAKACS | ADDRESS REDACTED | | | CEL 13.410391932764 | | | |
| | | | | | DOT 26.4400756176938 | | | |
| | | | | | ETH 2.461018202440 | | | |
| | | | | | LINK 22.37358463592 | | | |
| | | | | | LTC 1.56248384296102 | | | |
| 1.1.428948 | NIKOLETTA YAREMENKO | ADDRESS REDACTED | | | BTC 0.00000006062074724 | | | |
| | | | | | ETH 0.00000025940027096 | | | |
| | | | | | USDT ERC20 0.563344828407332 | | | |
| 1.1.428949 | NIKOLI DEPAOLI | ADDRESS REDACTED | | | ADA 1.456931576501 | | | |
| | | | | | BTC 0.0000014522187158 | | | |
| 1.1.428950 | NIKOLIA DRAKULIC | ADDRESS REDACTED | | | BTC 0.000006630743006 | | | |
| | | | | | CEL 0.2988158897578 | | | |
| 1.1.428951 | NIKOLIAN BEHARI | ADDRESS REDACTED | | | BTC 0.00000002358525243 | | | |
| | | | | | CEL 0.0362496443543424 | | | |
| | | | | | ETH 0.000199512336453 | | | |
| 1.1.428952 | NIKOLIJA COSOVIC | ADDRESS REDACTED | | | BTC 0.00040236648124171 | | | |
| | | | | | ETH 0.0000791437066493 | | | |
| 1.1.428953 | NIKOLIN BATSELARI | ADDRESS REDACTED | | | BTC 0.00732654920263609 | | | |
| | | | | | CEL 0.6883916289713 | | | |
| | | | | | LINK 2.39581107884355 | | | |
| | | | | | USDC 264.12693280206 | | | |
| 1.1.428954 | NIKOLINA CABRAJA | ADDRESS REDACTED | | | CEL 0.049264874928255 | | | |
| 1.1.428955 | NIKOLINA CHRISTOPOULOU | ADDRESS REDACTED | | | BTC 0.03789054634199 | BTC 0.000458112626382874 | | |
| | | | | | ETH 1.02217699705066 | | | |
| 1.1.428956 | NIKOLINA DUDAS | ADDRESS REDACTED | | | BTC 0.00000000201000602 | | | |
| | | | | | BTC 0.000213659216003872 | | | |
| | | | | | USDC 0.0310291413034573 | | | |
| 1.1.428957 | NIKOLINA JELIC | ADDRESS REDACTED | | | BTC 0.00113377036823053 | | | |
| | | | | | CEL 0.18638131813171 | | | |
| | | | | | ETH 0.1718730300618533 | | | |
| 1.1.428958 | NIKOLINA JERKOVIC | ADDRESS REDACTED | | | BTC 0.0089362600182857 | | | |
| 1.1.428959 | NIKOLINA KOTUR | ADDRESS REDACTED | | | BTC 0.0000021409494984 | | | |
| | | | | | ETH 0.00103842950309691 | | | |
| 1.1.428960 | NIKOLINA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00000721013180431 | | | |
| 1.1.428961 | NIKOLINA MARKOVIĆ | ADDRESS REDACTED | | | XRP 0.18391613817651 | | | |
| | | | | | BCH 0.24365110934376 | | | |
| | | | | | BNB 0.108707029699138 | | | |
| | | | | | BTC 0.0036299251085686 | | | |
| | | | | | CEL 3.2346787388472 | | | |
| | | | | | DASH 0.611391615781305 | | | |
| | | | | | USDC 0.247990376105643 | | | |
| | | | | | XRP 75.44354657661174 | | | |
| 1.1.428962 | NIKOLINA MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.00121312050025326 | | | |
| | | | | | LUNC 4.05875531395116 | | | |
| | | | | | SOL 2.5501785527923 | | | |
| 1.1.428963 | NIKOLINA MILKOVIĆ JURIĆ | ADDRESS REDACTED | | | CEL 0.654894335192166 | | | |
| | | | | | TUSD 3239.83605841356 | | | |
| | | | | | USDC 10103.4253378218 | | | |
| | | | | | USDT ERC20 5.80220653958893 | | | |
| 1.1.428964 | NIKOLINA PIETRZYCKA | ADDRESS REDACTED | | | BTC 0.00005694835268525 | | | |
| 1.1.428965 | NIKOLINA PONGRACIC | ADDRESS REDACTED | | | ADA 122.281173406048 | | | |
| | | | | | BTC 0.0000050168913598 | | | |
| | | | | | ETH 1.01483822277474 | | | |
| | | | | | MATIC 60.8462675849792 | | | |
| 1.1.428966 | NIKOLINA RADIC | ADDRESS REDACTED | | | BTC 0.00151391857822798 | | | |
| | | | | | DOT 21.47288836777703 | | | |
| 1.1.428967 | NIKOLINA RUMORA | ADDRESS REDACTED | | | ADA 515.8402569846 | | | |
| 1.1.428968 | NIKOLINA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.01399753182530 | | | |
| | | | | | CEL 0.0591824207375 | | | |
| 1.1.428969 | NIKOLINA SILI | ADDRESS REDACTED | | | BTC 0.00142806219224371 | | | |
| | | | | | ETH 0.15316870265854 | | | |
| 1.1.428970 | NIKOLINA TOPIC | ADDRESS REDACTED | | | BTC 0.0012814 | | | |
| | | | | | CEL 0.712848504602 | | | |
| 1.1.428971 | NIKOLINKA SAKARSKA | ADDRESS REDACTED | | | BTC 0.0012739931866153 | | | |
| | | | | | CEL 3.89150579678 | | | |
| | | | | | ETH 0.0233945923901 | | | |
| 1.1.428972 | NIKOLL PRENGA | ADDRESS REDACTED | | | BTC 0.25914411 | | | |
| | | | | | CEL 188.87952808905 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.428973 | NIKOLOS MANOS | ADDRESS REDACTED | | | CEL 1.1511689753898<br>ETH 2.1577386762309S<br>MATIC 104.470611855761<br>USDC 0.126425429604323 | | | |
| 3.1.428974 | NIKOLOZ ASTAMIDZE | ADDRESS REDACTED | | | BTC 0.000019932187019797 | | | |
| 3.1.428975 | NIKOLOZ DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000009454455732595 | | | |
| 3.1.428976 | NIKOLOZ KOBAKHIDZE | ADDRESS REDACTED | | | CEL 0.0114532783684475<br>ADA 15.49<br>CEL 0.204363055398298 | | | |
| 3.1.428977 | NIKOLOZ SARTANIA | ADDRESS REDACTED | | | BTC 0.113280157259874<br>ETH 1.13682036073999 | | | |
| 3.1.428978 | NIKOLOZ SHUBITIDZE | ADDRESS REDACTED | | | ADA 0.114175943149916<br>BTC 0.00009817994487692<br>ETH 0.00118335688135593<br>LTC 0.00383811942062506<br>USDT ERC20 0.168769158878941 | | | |
| 3.1.428979 | NIKOLOZI CHIKASHUA | ADDRESS REDACTED | | | BTC 0.0000021126615874995 | | | |
| 3.1.428980 | NIKON MOGHADASIAN | ADDRESS REDACTED | | | ADA 0.00167964663814498<br>BTC 2.58611180452736<br>CEL 2.18325381880396<br>DOT 0.000000000063662715<br>ETH 0.03648646149864<br>LUNC 246512.952554235<br>USDC 9.33005789946099E-07<br>UST 3.36846165041171 | | | |
| 3.1.428981 | NIKOO PARKER | ADDRESS REDACTED | | | BTC 0.36090496149183<br>ETH 2.44567482447277<br>MATIC 1490.82997717452 | | | |
| 3.1.428982 | NIKOS ANASTASIADIS | ADDRESS REDACTED | | | ADA 2710.50254878868<br>BCH 1.02102068476291<br>BTC 0.536123697637974<br>ETH 7.17693299897604<br>LTC 0.00091820989098591<br>SNX 0.425313953189464 | | | |
| 3.1.428983 | NIKOS ANTONIADIS | ADDRESS REDACTED | | | CEL 0.0000000019915521<br>CEL 0.0319314215413829<br>USDC 0.0364141279187696 | | | |
| 3.1.428984 | NIKOS CHATZIVASILEIADIS | ADDRESS REDACTED | | | BTC 0.00128292846600098<br>CEL 47.4226273227409<br>ETH 0.00707656837300397<br>USDC 30.4920712177219 | | | |
| 3.1.428985 | NIKOS DIMITRIADIS | ADDRESS REDACTED | | Yes | ADA 711.868939275509<br>AVAX 8.06186658031806<br>BNB 6.16362159835215<br>BTC 0.135695030018329<br>CEL 2439.02447262089<br>DOT 118.662727590237<br>ETH 0.092460333679682<br>LUNC 10.03946909028<br>FAX 1.43847788548642<br>SNX 113.095153466735<br>USDC 0.0814060262557336<br>USDT ERC20 0.000000650263466443 | | BTC 0.0849145338130067<br>ETH 3.4029560016455 | |
| 3.1.428986 | NIKOS ECONOMOU | ADDRESS REDACTED | | | BTC 0.0000009530804845283<br>MATIC 0.396288215462409 | | | |
| 3.1.428987 | NIKOS EFSTATHIOU | ADDRESS REDACTED | | | BTC 0.00000436562480623796 | | | |
| 3.1.428988 | NIKOS GIANNIOS | ADDRESS REDACTED | | | CEL 0.00079883419919008S<br>USDC 0.0293376590258164<br>USDT ERC20 0.102471519093326 | | | |
| 3.1.428989 | NIKOS GRAMMATIKOS | ADDRESS REDACTED | | | BTC 0.0000162290772180BB<br>USDC 0.00644683860004277 | | | |
| 3.1.428990 | NIKOS HATZIPANAGIOTIS | ADDRESS REDACTED | | | BTC 0.0000007823956193S<br>CEL 11.168481563413<br>ETH 0.172348080677667 | | | |
| 3.1.428991 | NIKOS JACKSON-TSEREKIDIS | ADDRESS REDACTED | | | BTC 0.1880147643795J | | | |
| 3.1.428992 | NIKOS KANIKLIDIS | ADDRESS REDACTED | | | BTC 0.000854421607262628 | | | |
| 3.1.428993 | NIKOS KARYDOPOULOS | ADDRESS REDACTED | | | BTC 0.00181607<br>CEL 1.03739149614606<br>ETH 0.01811934<br>LINK 20.53956089<br>LUNC 3.176 | | | |
| 3.1.428994 | NIKOS KATSIBRIS | ADDRESS REDACTED | | | BTC 0.000114517920320J19<br>CEL 2.83783119218468<br>ETH 0.09590245184045J05 | | | |
| 3.1.428995 | NIKOS KERKYRAS | ADDRESS REDACTED | | | BTC 0.0016802739670292S<br>USDC 14201.8628000252 | | | |
| 3.1.428996 | NIKOS KOTSAKIS | ADDRESS REDACTED | | | BTC 0.0020891027445664 | | | |
| 3.1.428997 | NIKOS LIANAKIS | ADDRESS REDACTED | | | CEL 0.01747077602987276 | | | |
| 3.1.428998 | NIKOS LIOSIS | ADDRESS REDACTED | | | CEL 8.3061713174708J | | | |
| 3.1.428999 | NIKOS MITZALIS | ADDRESS REDACTED | | | BTC 0.408084720940SS<br>ETH 27.640243451327B | | | |
| 3.1.429000 | NIKOS NIKALEXIS | ADDRESS REDACTED | | | BTC 0.35863163699607B<br>CEL 906.106736439193<br>ETH 9.13740603<br>USDC 3000 | | | |
| 3.1.429001 | NIKOS NIKOLAOU | ADDRESS REDACTED | | | CEL 14.5021580098907<br>DOT 0.104433503713456<br>ETH 0.00070155846474367<br>USDC 0.835168565065255 | | | |
| 3.1.429002 | NIKOS POLIS | ADDRESS REDACTED | | | AVAX 12.1296774131491<br>BTC 0.702331475315171<br>COMP 0.0231072153997264<br>EOS 2.41325009079903<br>ETH 4.826270172443J92<br>LTC 6.00559590600896<br>MATIC 1050.46548467652<br>SOL 5.06060352548982<br>USDC 248484.519149501<br>XLM 3492.60816973722 | | | |
| 3.1.429003 | NIKOS POLITIS | ADDRESS REDACTED | | | BTC 0.000000004157239S<br>CEL 0.0287027014164 | | | |
| 3.1.429004 | NIKOS QSIS | ADDRESS REDACTED | | | ETH 0.000173793341531028 | | | |
| 3.1.429005 | NIKOS ROULIAS | ADDRESS REDACTED | | | CEL 1.9922713037095S<br>XRP 376.994241 | | | |
| 3.1.429006 | NIKOS TOGKIOS | ADDRESS REDACTED | | | BTC 0.000125631012159S7<br>BUSD 10910.9678452J<br>CEL 1042.7991288047J<br>ETH 0.0043451480119675J4<br>LINK 0.414493722305J37 | | | |
| 3.1.429007 | NIKOS TSOUVALAKIS | ADDRESS REDACTED | | | BTC 0.00197963232963164<br>ETH 0.82888265677B546 | | | |
| 3.1.429008 | NIKOS TZIRINIS | ADDRESS REDACTED | | | BNB 0.000013501590139<br>BTC 0.00002899285788043J<br>ETH 0.000167174915458Z45 | | | |
| 3.1.429009 | NIKOS VARVADOUKAS | ADDRESS REDACTED | | | ADA 538.220212493613<br>BTC 0.07053351399060J16<br>CEL 15.3995428820972<br>ETH 1.84505895393712<br>LINK 48.2334739827837<br>USDC 1429.57867446863 | | | |
| 3.1.429010 | NIKOS VERGOS | ADDRESS REDACTED | | | SNX 0.315004220893044 | | | |
| 3.1.429011 | NIKOT KARTO | ADDRESS REDACTED | | | BTC 0.00368486847751782<br>USDT ERC20 401.541815130672 | | | |
| 3.1.429012 | NIKOTEMO MUAVAE | ADDRESS REDACTED | | | ADA 152.454154<br>BTC 0.00438364444251584<br>CEL 33.8643681405714<br>DOT 7.41262326<br>ETH 0.06030929<br>XLM 1042.7860078 | | | |
| 3.1.429013 | NIKS HABAROVS | ADDRESS REDACTED | | | BTC 0.000887218998453753<br>CEL 0.00412538801595<br>ETH 0.212193004527155 | | | |
| 3.1.429014 | NIKSA PEROVIC | ADDRESS REDACTED | | | BTC 0.0000007153557922S1<br>CEL 0.0358520285656B08<br>ETH 0.0002403010990B692 | | | |
| 3.1.429015 | NIKUNJ AGRAWAL | ADDRESS REDACTED | | | BTC 0.0011286649901485<br>ETH 2.24444761376639 | | | |
| 3.1.429016 | NIKUNJ DUTT | ADDRESS REDACTED | | | BNB 11.5495314426904<br>BTC 0.00000146728651865Z<br>DOT 160.180737627377<br>USDC 12920.67505774B | | | |
| 3.1.429017 | NIKUNJ MODI | ADDRESS REDACTED | | | BTC 0.0000018934262293<br>ETH 0.00002486938930732J9<br>USDC 0.28998157426B211 | | BTC 0.00000000917586170J<br>USDC 1.96308343977219 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429018 | NIKUNJ PADH | ADDRESS REDACTED | | | CEL 0.0021913999184427<br>SGB 0.0035787339489574 3<br>USDT ERC20 0.0265772066061147<br>XLM 0.000000010568208054<br>XRP 0.0233347247291938 | | | |
| 3.1.429019 | NIKUNJ TANEJA | ADDRESS REDACTED | | | BTC 0.0000010298662623 53<br>LUNC 0.00485175542624563<br>SOL 3.92380813006<br>USDC 0.001713957360595 62 | | | |
| 3.1.429020 | NIKUNJKUMAR PATEL | ADDRESS REDACTED | | | BNB 0.7599794422917 95<br>BTC 0.00115759498066816 | | | |
| 3.1.429021 | NIKUNJKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0000054097931034 87 | | | |
| 3.1.429022 | NIKY LEDNICKA | ADDRESS REDACTED | | | BTC 0.00001207584755099 5 | | | |
| 3.1.429023 | NIL CIVIS PRAT | ADDRESS REDACTED | | | EOS 0.023191953858872<br>CEL 0.0708845120351524<br>ETH 0.00144991534411183<br>MATIC 2.820382653724 25<br>MCDAI 8.835198782110 85 | | | |
| 3.1.429024 | NIL DELAHOUSSE | ADDRESS REDACTED | | | BTC 0.0049161914953386 3<br>XRP 358.070597461483 | | | |
| 3.1.429025 | NIL FABREGAS | ADDRESS REDACTED | | Yes | BTC 0.03701449785632 49<br>CEL 203.996775179662<br>DOT 43.180290298<br>ETH 0.50033990816369 6<br>MATIC 396.896386712999<br>SGB 151.21523812<br>SNX 0.0134310612903225<br>SOL 1.01371917559844<br>USDC 0.000029314725274725<br>USDT ERC20 0.00000009295256 1359 | | | BTC 0.0926590846964954<br>ETH 0.7916534064824898 |
| 3.1.429026 | NIL PORTA | ADDRESS REDACTED | | Yes | BTC 0.01078293454040 06<br>CEL 0.334293709591378<br>DOT 0.164491744982568<br>ETH 0.888782954266033<br>USDT ERC20 525.220444842831 | | | BTC 0.448623549364547<br>ETH 3.806607933443132 |
| 3.1.429027 | NIL SERRAIMA | ADDRESS REDACTED | | | CEL 0.0663682534353977<br>ETH 0.62514629 2006 | | | |
| 3.1.429028 | NIL SEVEN | ADDRESS REDACTED | | | BTC 0.0000000597930952 31<br>PAX 0.2633033701 43066 | | | |
| 3.1.429029 | NIL VINYALS I CIERCO | ADDRESS REDACTED | | | ADA 32.160406367041 5<br>BTC 0.0039900208525770 9<br>ETH 0.0312242090135676 | | | |
| 3.1.429030 | NIL YAHIAOUI | ADDRESS REDACTED | | | CEL 4.14100054164414<br>DOT 9.9 | | | |
| 3.1.429031 | NILA BAIR | ADDRESS REDACTED | | | ADA 0.0570145054412389<br>BTC 0.354043044142837<br>ETH 0.00000387132230208<br>USDC 0.2556152834355155 | BTC 0.09030926265544Z5<br>ETH 0.0000000664765953379 | | |
| 3.1.429032 | NILA TAN | ADDRESS REDACTED | | | BTC 0.00001117662864871<br>CEL 0.000444422648121934 | | | |
| 3.1.429033 | NILABEN VINOD PATEL | ADDRESS REDACTED | | | ADA 167.164529513932<br>AVAX 10.1958398823945<br>BTC 0.0102366267012247<br>ETH 0.387825287428813<br>LUNC 7.0190653719053 6 | CEL 45.6756059124193 | | |
| 3.1.429034 | NILADRI DUTTA | ADDRESS REDACTED | | | CEL 1.73671991684443<br>SGB 30.199209848 8 | | | |
| 3.1.429035 | NILADRI IANA | ADDRESS REDACTED | | | XRP 199.862408<br>CEL 0.176154515891619<br>MATIC 0.159352160150787<br>USDT ERC20 0.905511625085192 | | | |
| 3.1.429036 | NILADRI MAL | ADDRESS REDACTED | | | AAVE 6.6613929157179<br>AVAX 1.5847390263443 8<br>BAT 10371.4137375673<br>BCH 15.93786257985 2<br>BSV 15.530942627075 2<br>BTC 0.2767314073766 3<br>CEL 8.12781954676187<br>COMP 8.60178196418559<br>DASH 42.7235638511084<br>EOS 538.026287878097<br>ETC 504.736744501077<br>ETH 10.932589694990 4<br>KNC 2052.166390808 46<br>LINK 262.65193123305 1<br>LTC 9.561056430872 09<br>MANA 9782.258844532 89<br>MATIC 1151.150290653 72<br>OMG 1631.16609968154<br>SNX 88.2426375588478<br>UMA 147.329771172007<br>UNI 419.124009797031<br>USDC 0.200019692945647<br>USDT ERC20 3036.71290666893<br>XLM 10370.404347620 5<br>XRP 11901.3223190293<br>ZEC 82.472778217665 2<br>ZRX 8822.06200433315 | ETC 1.55377394379647<br>XRP 129.9948 | | |
| 3.1.429037 | NILAKSH DAS | ADDRESS REDACTED | | | ADA 0.0002095927317143 84<br>BCH 1.2645748888999 08<br>BTC 0.0515418343000758<br>ETH 0.354776734950462 | ADA 0.242061439825103<br>BCH 0.00004707022290892 1 | | |
| 3.1.429038 | NILAM PATEL | ADDRESS REDACTED | | | BTC 0.0071429684206361 1 | | | |
| 3.1.429039 | NILAMBAR SANTY | ADDRESS REDACTED | | | BTC 0.00123942986870203<br>DOT 21.57223516238<br>MATIC 1085.25633878342<br>XLM 1009.220918935 08 | | | |
| 3.1.429040 | NILAN GUNEWARDENA | ADDRESS REDACTED | | | BTC 0.000058645324209/1<br>ETH 0.000020945079954 6<br>MATIC 1196.41324267065<br>USDC 97.76499161812 74<br>XLM 0.1030667559941 52 | USDC 671.072965 | | |
| 3.1.429041 | NILANJAN NAG | ADDRESS REDACTED | | | ADA 1750.60175866515<br>BTC 0.00120321062298609<br>USDT ERC20 5.812637809762 8 | | | |
| 3.1.429042 | NILANSHUKUMAR SANJAYBHAI PATEL | ADDRESS REDACTED | | | CEL 0.0483512646838368<br>ETH 0.301572549157462 34 | | | |
| 3.1.429043 | NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ADDRESS REDACTED | | | BTC 0.002357837333981 11<br>CEL 7.38046805316289<br>USDC 401 | | | |
| 3.1.429044 | NILANTHA KUMARA | ADDRESS REDACTED | | | CEL 0.0187873711381807 | | | |
| 3.1.429045 | NILANTHA KUMARA | ADDRESS REDACTED | | | BTC 0.0000000191720296 7<br>USDC 0.0117772563339181 | | | |
| 3.1.429046 | NILANTHA PATHIRAJA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.002446189133780 92<br>MATIC 0.305249325644961 | | | |
| 3.1.429047 | NILANTHI PERERA | ADDRESS REDACTED | | | CEL 0.0020794166985882 1 | | | |
| 3.1.429048 | NILAS KARLBERG | ADDRESS REDACTED | | | ADA 323.628670521342<br>BCH 0.92702<br>BNB 2.58476748676857<br>BTC 3.5663981404423 9E-05<br>CEL 280.130263164822<br>ETH 0.00045500528745 8246<br>USDC 252.5 | | | |
| 3.1.429049 | NILASARI SURYANTO | ADDRESS REDACTED | | | BTC 0.0000010364504701 08<br>BUSD 0.658270650634039 | | | |
| 3.1.429050 | NILAY MAHETA | ADDRESS REDACTED | | | ADA 0.2303765945674 79<br>BTC 0.00000492971058585<br>DOT 0.0026414434586 8393<br>ETH 0.0000031782616505 079<br>LUNC 0.00193151727169011<br>USDT ERC20 0.20812476328850 2<br>XLM 0.0573314518179555<br>XRP 0.0766811276072647 | | | |
| 3.1.429051 | NILAY MODI | ADDRESS REDACTED | | | BTC 0.0010283833832455 5<br>CEL 16.0545044893 27<br>ETH 0.681851765660009 | | | |
| 3.1.429052 | NILAY PANCHAL | ADDRESS REDACTED | | | BTC 0.0483116666647581<br>MCDAI 42.3202039872959<br>USDC 1314.46624579169 | BTC 0.0024345801806256 5 | | |
| 3.1.429053 | NILAY PATEL | ADDRESS REDACTED | | | BTC 0.00001373879931042<br>LINK 0.00515131123786 7539<br>LTC 0.000001845006116418 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429054 | NILCELIA JESUS | ADDRESS REDACTED | | | BTC 0.00128995568943016<br>USDT ERC20 202.803738580764 | | | |
| 3.1.429055 | NILDA BARROS | ADDRESS REDACTED | | | BTC 0.0000058837903645<br>USDC 0.43400981353714 | | | |
| 3.1.429056 | NILDA BEATRIZ PESCARA | ADDRESS REDACTED | | | BNB 0.00060351855631301<br>BTC 0.00000076806190389<br>CEL 0.29634482672058 | | | |
| 3.1.429057 | NILDA CARNEIRO | ADDRESS REDACTED | | | BTC 0.00222032902930094<br>BTC 0.00019807790400129 | | | |
| 3.1.429058 | NILDA CARNEIRO | ADDRESS REDACTED | | | CEL 1.063677256629<br>USDC 0.05519741413154<br>USDT ERC20 0.270282323305829 | | | |
| 3.1.429058 | NILDA CARNEIRO | ADDRESS REDACTED | | | BTC 0.00059314657197476<br>CEL 1.06551806173537<br>TUSD 0.00005979973275617<br>USDC 0.271397452098188 | | | |
| 3.1.429059 | NILDA CARNEIRO | ADDRESS REDACTED | | | XLM 0.90726201035361 | | | |
| 3.1.429060 | NILDA ELIAS | ADDRESS REDACTED | | | BTC 0.00134941870393449 | | | |
| 3.1.429060 | NILDA ELIAS | ADDRESS REDACTED | | | BTC 0.00000000619585662 | | | |
| 3.1.429061 | NILDA FORCONESI | ADDRESS REDACTED | | | CEL 0.95274383985758<br>BTC 0.00255466194377895<br>CEL 0.06797789218058558 | | | |
| 3.1.429062 | NILDA GARCIA | ADDRESS REDACTED | | | LTC 0.00127734651878104<br>USDC 0.25976028882892 | | | |
| 3.1.429063 | NILDA GLORIA MORANTE | ADDRESS REDACTED | | | BTC 0.00241186974673583<br>CEL 0.5248160380961<br>USDC 407.592726489138 | | | |
| 3.1.429064 | NILDA KIPI | ADDRESS REDACTED | | | ADA 516.174550292872<br>BTC 0.1199685111139316<br>CEL 1837.1541628917<br>DOT 32.9<br>ETH 2.70297753518106<br>MATIC 585 | | | |
| 3.1.429065 | NILDA MARIA DE MARCO | ADDRESS REDACTED | | | BTC 0.00000008947505737<br>CEL 1501.63658130253<br>ETH 0.00248770747816969<br>USDC 295.73809101487<br>XLM 0.000664831333333333 | | | |
| 3.1.429066 | NILDA MARTINEZ ALARCON | ADDRESS REDACTED | | | BTC 0.00000539518084239<br>CEL 0.31317001880670 | | | |
| 3.1.429067 | NILDA MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000312987657<br>CEL 0.66583345283161 | | | |
| 3.1.429068 | NILDA NAVARRO | ADDRESS REDACTED | | | ADA 0.04115945214800978 | | | |
| 3.1.429069 | NILDA PEREZ | ADDRESS REDACTED | | | BTC 0.00000027407805138<br>BTC 0.00000104311937516<br>BUSD 0.296852814390123<br>MCDAI 0.38664058471714 | | | |
| 3.1.429070 | NILDA RAMIREZ | ADDRESS REDACTED | | | USDC 0.41254329656127<br>BTC 2.75267773004389E-05<br>CEL 0.04805207022864 | | | |
| 3.1.429071 | NILDA SUSANA CORREA | ADDRESS REDACTED | | | USDC 52.302162363234<br>BTC 0.00000133966614079<br>CEL 0.0169028885164276 | | | |
| 3.1.429072 | NILDA VIANO | ADDRESS REDACTED | | | XLM 0.39325569221678<br>BTC 0.00000000900648452524 | | | |
| 3.1.429073 | NILDISON DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.05193952859578<br>ETH 0.00000008943744282 | | | |
| 3.1.429074 | NILE BERRY | ADDRESS REDACTED | | | ADA 1.08490011805814<br>BTC 1.24638216187621 | ADA 1059.22533564699 | | |
| 3.1.429075 | NILE CAPREZ | ADDRESS REDACTED | | | ETH 8.93644461008976<br>UNI 131.500335801204<br>BTC 0.00002379623014509<br>CEL 0.26139273056447 | | | |
| 3.1.429076 | NILE CHRISTOPHER HINRICHS | ADDRESS REDACTED | | Yes | ETH 0.00000328276928138<br>USDC 1.85951193888322<br>BTC 0.00085199555111263<br>CEL 5.05549427415912<br>GUSD 8.74519742651618<br>MATIC 2096.51219035817 | BTC 3.32789083881856<br>CEL 121.7861795884S9<br>ETH 13.36858766 | | BTC 8.32173719539721 |
| 3.1.429077 | NILE MURRY | ADDRESS REDACTED | | | USDC 5683.61721533448<br>BTC 1.57882682753389E-05<br>MATIC 0.15280856583194J | | | |
| 3.1.429078 | NILE PATTERSON | ADDRESS REDACTED | | Yes | SGB 240.348960391549<br>BTC 0.00020877325548017J | | | BTC 0.050624208684046J |
| 3.1.429079 | NILEEKA ABEYNAYAKE | ADDRESS REDACTED | | | CEL 107.298859189354<br>BTC 0.00096596952104920J<br>CEL 0.82652416380334G | | | |
| 3.1.429080 | NILEETEEDA CHAMBERS | ADDRESS REDACTED | | | USDC 0.20323663507109G<br>ETH 0.00015991447973015J | | | |
| 3.1.429081 | NILES ENGERMAN | ADDRESS REDACTED | | | USDC 3.71935502106136<br>BTC 0.00689435716481576<br>ETH 0.14708653716168J | | | |
| 3.1.429082 | NILES LAUTZENHISER | ADDRESS REDACTED | | | USDC 105.149034674048<br>ADA 0.000460586803424028<br>BTC 0.00000058218371928 | | | |
| 3.1.429083 | NILES PHILPOT | ADDRESS REDACTED | | | USDC 0.00119555960318552<br>BTC 0.00108155126712<br>LTC 6.48792878078444 | | | |
| 3.1.429084 | NILES RANDALL HARRISON | ADDRESS REDACTED | | | USDC 524.344013577545<br>ADA 643.543399918491<br>AVAX 13.9158756887437<br>BTC 0.0596775278838618<br>DOT 0.0320123829211156<br>ETH 2.86578021496683<br>LINK 3.74871181426819<br>MATIC 1060.85285300311<br>SNX 10.9057746267145 | | | |
| 3.1.429085 | NILES STEWART II | ADDRESS REDACTED | | | USDC 1058.06558955873<br>BTC 0.02929585104967J<br>ETH 0.00015354013170108 | | | |
| 3.1.429086 | NILES TANNER | ADDRESS REDACTED | | | BTC 0.00072754882057642J<br>XLM 553.895543544012 | | | |
| 3.1.429087 | NILESH DOSHI | ADDRESS REDACTED | | | CEL 0.01069752853708198<br>ETH 0.00018226473152342J | | | |
| 3.1.429088 | NILESH HASE | ADDRESS REDACTED | | | BTC 0.00179816641380839<br>CEL 9.84142352156726<br>LTC 1.000712<br>XRP 1149.3 | | | |
| 3.1.429089 | NILESH KUMAR | ADDRESS REDACTED | | | ADA 0.2129262571419G<br>BTC 0.000013017375064533<br>CEL 0.38147313634205J<br>ETH 0.00001993027598626J | | | |
| 3.1.429090 | NILESH PATEL | ADDRESS REDACTED | | | USDC ERC20 0.5404702910910J<br>BTC 0.18911196532316J<br>USDC 0.55451494908082S | BTC 0.00048969505372754 | | |
| 3.1.429091 | NILESH PATEL | ADDRESS REDACTED | | | ADA 336.004713273377<br>BAT 92.9923853348753<br>BTC 1.29714337595102<br>ETH 0.52758940200129J<br>SOL 0.88252445322059<br>USDC 8098.65541276209<br>XLM 467.374499104793 | | | |
| 3.1.429092 | NILESH RADIA | ADDRESS REDACTED | | | AVAX 33.15957241507<br>BAT 828.33977793491S<br>BTC 1.03796649442009<br>CEL 102.036646603202<br>COMP 13.3670781237447<br>DASH 2.07360777647153<br>ETH 21.162665667221J<br>LINK 23.9648216848662<br>MATIC 1.161450069009114<br>SNX 43.7524855610534<br>UNI 25.6921805948765<br>XLM 2555.63304177281<br>ZEC 3.89772287094648<br>ZRX 756.808076462557 | | | |
| 3.1.429093 | NILESH RAMIREDDI | ADDRESS REDACTED | | | BTC 0.01200253592725J8<br>CEL 13.7323859646743 | | | |
| 3.1.429094 | NILESH THINGALAYA | ADDRESS REDACTED | | | BTC 0.227 132106127838<br>ETH 0.819723427773866 | CEL 156.056433425367 | | |
| 3.1.429095 | NILESH VAGJIYANI | ADDRESS REDACTED | | | MATIC 732.761099162964<br>USDC 2.25367411327086<br>BTC 0.000000005489334392<br>USDC 0.48561425870671G | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 260 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429096 | NILESH VIRADIYA | ADDRESS REDACTED | | | ADA 602.25980214323<br>BTC 0.000714179192853819<br>CEL 66.057372383475<br>USDC 1888.715959<br>XRP 461.731654 | | | |
| 3.1.429097 | NILESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00105076372160674<br>BUSD 1.99257574016321 | | | |
| 3.1.429098 | NILESHEA LUKE-GORDON | ADDRESS REDACTED | | | CEL 0.00109381<br>CEL 19.359101323069B<br>ETH 0.010207825518840 | | | |
| 3.1.429099 | NILESHKUMAR MACWAN | ADDRESS REDACTED | | Yes | ADA 341.26847382089S<br>BTC 0.00167525175182458<br>ETC 103.944383880525<br>MANA 736.355546503008<br>MATIC 103.681747434518<br>PAX 1387.55443141576<br>SNX 446.823420644762<br>TUSD 2295.38743524353<br>XTZ 202.3904241606 | ADA 6.609697<br>BTC 0.00030318<br>ETC 0.66646422993475<br>MATIC 2.78712676056338<br>PAX 2200<br>SNX 1.71718666306405<br>TUSD 800<br>USDC 18.67<br>XTZ 2.81639 | | ETC 370.942812982998 |
| 3.1.429100 | NILESHWAR DOSOOYE | ADDRESS REDACTED | | | ADA 102.891010425048<br>BTC 1.443730188377724<br>CEL 1.15116892753898<br>ETH 18.1099537226127<br>LTC 9.587150147777284<br>USDC 42.1554205653131<br>USDT ERC20 3.16896960493759<br>XLM 2925.41262295693 | | | |
| 3.1.429101 | NILET SHAJI | ADDRESS REDACTED | | | ADA 30.3836926897S5<br>CEL 44.4776020293422<br>LUNC 31.0619808613736<br>SOL 22.3413116039599<br>USDC 3.415542207772294<br>USDT ERC20 15.4104295146109 | | | |
| 3.1.429102 | NILFA SAMAME BRAVO VDA DE TARAZONA | ADDRESS REDACTED | | | BTC 0.000000000267747788<br>CEL 0.0820375519831129 | | | |
| 3.1.429103 | NILFREDO OMAR TOMAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000135749787069942<br>ETH 0.00125349557688991<br>MCO4 0.0883876449610054 | BTC 0.032416684110834<br>ETH 0.00000217198017448 | | |
| 3.1.429104 | NILGUN KILIC | ADDRESS REDACTED | | | BTC 0.000000035892826747<br>USDT ERC20 0.35621237327377 | | | |
| 3.1.429105 | NILGUN KURTKAPAN | ADDRESS REDACTED | | | BTC 0.000003375067626282<br>USDT ERC20 0.612213642774513 | | | |
| 3.1.429106 | NILI PERSITS | ADDRESS REDACTED | | | AAVE 3.1837857495705B<br>BTC 0.000188481231898302<br>CEL 3261.79316605164<br>ETH 0.020848396904774<br>SOL 10.7489796053336<br>USDC 26.5685194724 | BTC 0.000195445622972216<br>ETH 21.3867825450504<br>USDC 14207.2096539129 | | |
| 3.1.429107 | NILILA FERNANDO NISHSHANKA AROSH | ADDRESS REDACTED | | | BTC 0.000000958211115795<br>USDT ERC20 0.256071673257662 | | | |
| 3.1.429108 | NILIMA PRASHAAD | ADDRESS REDACTED | | | ADA 193.65095057408<br>BAT 0.245215678205069<br>BTC 0.00117143801760815<br>CEL 677.946389370701<br>DASH 0.0181614831410274<br>ETH 0.00174563035113847<br>LINK 52.0076144117789<br>MATIC 3226.26729735191<br>UNI 75.827832043633S<br>USDC 12.6878702369196<br>XRP 2486.981769895B9 | | | |
| 3.1.429109 | NILINDA NIRAJ | ADDRESS REDACTED | | | BTC 0.000001119374906689<br>ETH 0.00000451362753432<br>USDT ERC20 0.963052176264618 | | | |
| 3.1.429110 | NILISH DAMBIR CHADHA | ADDRESS REDACTED | | | BTC 0.000017702035918487<br>CEL 21.3317255684846<br>ETH 0.00717277508453356<br>MATIC 1124.3457773322B | | | |
| 3.1.429111 | NILKA CARTER | ADDRESS REDACTED | | | BTC 0.000020066841408391<br>ETH 0.00106046908030519 | | | |
| 3.1.429112 | NILLS RICKARD CHRISTIAN MATTSSON | ADDRESS REDACTED | | Yes | BNB 0.03150379<br>BTC 0.09113069729178<br>CEL 0.708953806216109<br>DOT 39.60187616549346<br>ETH 0.186148808948473 | | | ETH 5.47569655059397 |
| 3.1.429113 | NILMA MOMIN | ADDRESS REDACTED | | | BTC 0.10061466750430482<br>MATIC 648.36834756991t2 | | | |
| 3.1.429114 | NILMANI BANERJEE | ADDRESS REDACTED | | | BTC 0.000001849926489681<br>EOS 0.00423381964277604<br>ETH 0.00000181633063361<br>LINK 0.000413090708320115<br>USDC 0.011379917250906<br>XLM 0.0879321700265276 | | | |
| 3.1.429115 | NILMINI JAYALATH | ADDRESS REDACTED | | | ADA 110.2334<br>BTC 0.414685301878895<br>CEL 1.15793737509883<br>SOL 9.97127342823602<br>USDT ERC20 452.9386206483B | | | |
| 3.1.429116 | NILO BELEN MIRASOL | ADDRESS REDACTED | | | BTC 0.000000042241585065<br>USDT ERC20 0.316626347960357 | | | |
| 3.1.429117 | NILO GALANG | ADDRESS REDACTED | | | ADA 3798.6291033563B<br>BAT 3297.8996757725<br>BTC 0.00093554486017773<br>ETH 25.44568986071564 | | | |
| 3.1.429118 | NILO JOHN DOMINGO | ADDRESS REDACTED | | | CEL 0.450421821026538<br>ETH 0.007 | | | |
| 3.1.429119 | NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | | | BTC 1.28076958099990 08<br>USDC 0.891806367106494 | | | |
| 3.1.429120 | NILOFAR JAMBUGHODAWALA | ADDRESS REDACTED | | | BTC 0.000411291435682511<br>USDC 0.000785306877187852 | | | |
| 3.1.429121 | NILOFAR ZAMENI | ADDRESS REDACTED | | | ADA 283.185633016753<br>BTC 0.000911240511869097<br>ETH 0.35308279715755S<br>UNI 19.3308471589837 | | | |
| 3.1.429122 | NILOFER KHAN | ADDRESS REDACTED | | | BNB 1.03940307668B27<br>BTC 0.00468688734290668<br>CEL 12.765831976228 | | | |
| 3.1.429123 | NILOSAN SEERALAN | ADDRESS REDACTED | | | BTC 0.000000406614820523<br>CEL 0.00725582883398253<br>XLM 0.07541487151595083<br>XRP 10133.0258696038 | | | |
| 3.1.429124 | NILOTPAL DASH | ADDRESS REDACTED | | | BNB 0.001460744185899t4<br>BTC 0.000000176362061149<br>CEL 0.020411088652804t3<br>ETH 0.000567096644758319<br>MATIC 0.00258106586182742<br>SGB 151.328173419292<br>SNX 101.711720394374 | | | |
| 3.1.429125 | NILOUFAR SARRAF | ADDRESS REDACTED | | | BTC 0.000685235193989t03<br>ETC 0.00369984973543044<br>ETH 0.00653143437642t64<br>GUSD 0.035961152422343B<br>LINK 0.096042297443731B<br>MATIC 1.0126331568396t7<br>SGB 0.190191758899505<br>USDC 0.00802532094671754<br>XRP 1.24411833020972 | | | BTC 0.000000908831571866<br>ETH 0.00000925814544456<br>USDC 11.1337029949086 |
| 3.1.429126 | NILOY CHAKRAVORTY | ADDRESS REDACTED | | | AAVE 0.000492570638589542<br>AVAX 25.5017076667238<br>BTC 0.03966893942526115<br>COMP 0.000714910095592195<br>DOT 0.00526603647609429<br>ETH 1.029707271397870B<br>MATIC 0.033147806876317317<br>SNX 78.6980368519756 | | | |
| 3.1.429127 | NILOY SHAH | ADDRESS REDACTED | | | BTC 0.000271251048121<br>ETH 11.6241742011 | | | |
| 3.1.429128 | NILPA MALDE | ADDRESS REDACTED | | | BCH 0.00083864<br>BTC 0.00000053<br>CEL 0.00510927288013844 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429129 | NILS A DAHL | ADDRESS REDACTED | | | ADA 395.31125080333<br>BTC 1.0766552355956<br>ETH 11.356041927054?<br>MATIC 243.125863494751<br>USDC 0.298783385193229 | BTC 0.0073553020484527S | | |
| 3.1.429130 | NILS ADRIAN EHRENFRIED | ADDRESS REDACTED | | | BTC 0.00000007281831661 | | | |
| 3.1.429131 | NILS ALEXANDER SCHLUTER | ADDRESS REDACTED | | | BTC 0.0377150608323242 | | | |
| 3.1.429132 | NILS BAILET | ADDRESS REDACTED | | | BNB 0.00079519575924665<br>BTC 0.00000057120163637<br>CEL 0.000006726740209756<br>ETH 0.000000734942114875<br>LINK 0.01327488224983?<br>LTC 0.00000026414679503?<br>USDC 0.00302846581782705 | | | |
| 3.1.429133 | NILS BAILEY | ADDRESS REDACTED | | | BTC 0.00685<br>CEL 5.37710079224331<br>ETH 0.0289896043913941<br>MANA 119.90072432404? | | | |
| 3.1.429134 | NILS BENDIK | ADDRESS REDACTED | | | BTC 0.01271731815193?? | | | |
| 3.1.429135 | NILS BOLLE SELKE | ADDRESS REDACTED | | | BTC 0.00077782276569502 | | | |
| 3.1.429136 | NILS BONTE | ADDRESS REDACTED | | | CEL 0.646329503977888 | | | |
| 3.1.429137 | NILS BOSTELMANN | ADDRESS REDACTED | | | BTC 0.11111017285887?<br>CEL 97.4909599074668<br>USDC 5654.42135752914<br>USDT CRC20 6052.81800591409 | | | |
| 3.1.429138 | NILS BUERGISSER | ADDRESS REDACTED | | | AAVE 0.00222377373106518<br>ADA 2.65505735414639<br>BTC 0.30860071826903<br>CEL 0.42541547538856?<br>DOT 0.15351064020587?<br>ETH 5.35034529585978<br>LUNC 4.3632426400613?<br>MATIC 12263.6257492497<br>SGB 15.4377223890064<br>SNX 0.12380586833872?<br>USDC 0.00339735844273388<br>XLM 0.439273831678795 | | | |
| 3.1.429139 | NILS CARPENTIER | ADDRESS REDACTED | | | BTC 0.0000004825139737?<br>CEL 0.18533607194249? | | | |
| 3.1.429140 | NILS CHRISTIAN NORDAHL | ADDRESS REDACTED | | | ADA 2.30098491609761<br>AVAX 0.83884028015036?<br>BTC 0.0418841919152256<br>DOT 3.82367748251<br>ETH 1.04843059901881<br>SOL 0.38837177812782?<br>USDC 0.00893236769717397<br>XRP 130.022545113337 | | | |
| 3.1.429141 | NILS DAEHNE | ADDRESS REDACTED | | | BTC 0.00298285156407004 | | | |
| 3.1.429142 | NILS DAHL | ADDRESS REDACTED | | | BCH 0.31659810276939?<br>BTC 0.00005599128715440?50<br>XRP 50.885534727723 | | | |
| 3.1.429143 | NILS DE CLERCK | ADDRESS REDACTED | | | CEL 1.93664520088455<br>MCDAI 40 | | | |
| 3.1.429144 | NILS DE SPA | ADDRESS REDACTED | | | BTC 0.00828788534432277 | | | |
| 3.1.429145 | NILS DIERK | ADDRESS REDACTED | | | ADA 18.3636959876779<br>BTC 0.0141704838892645<br>DOT 1.15367207342708<br>ETH 0.0161664138375?14<br>SOL 1.02439734327082<br>USDC 325.77191796728 | | | |
| 3.1.429146 | NILS DØSSING | ADDRESS REDACTED | | | CEL 490.06463582303 | | | |
| 3.1.429147 | NILS DUDDA | ADDRESS REDACTED | | | BTC 0.000000006795513623 | | | |
| 3.1.429148 | NILS DURET | ADDRESS REDACTED | | | BNB 0.11837018<br>CEL 0.767120776395837<br>ETH 0.0000157031542681051 | | | |
| 3.1.429149 | NILS ELDASSEN | ADDRESS REDACTED | | | BTC 0.00984433711841462<br>BTC 0.227517569038716<br>MATIC 343.046450651022 | | | |
| 3.1.429150 | NILS EMIL JOAKIM FOLKESSON | ADDRESS REDACTED | | | BTC 0.0534475464067574 | | | |
| 3.1.429151 | NILS EMIL OLSSON | ADDRESS REDACTED | | | BTC 0.007674<br>CEL 3.62864726899?5 | | | |
| 3.1.429152 | NILS ERIK STORSVEEN | ADDRESS REDACTED | | | BTC 0.00000053361162495 | | | |
| 3.1.429153 | NILS ESBJORNSSON | ADDRESS REDACTED | | | BTC 0.05219595637642?<br>ETH 1.44193882705?<br>USDC 1836.10083525368<br>XRP 51.2821937095511 | | | |
| 3.1.429154 | NILS FARMAN | ADDRESS REDACTED | | | ADA 0.16568477050?427 | | | |
| 3.1.429155 | NILS FELDERMANN | ADDRESS REDACTED | | | BTC 0.00000004622720347?1 | | | |
| 3.1.429156 | NILS FLORIAN BEHNKEN | ADDRESS REDACTED | | | BTC 0.0242987616154324 | | | |
| 3.1.429157 | NILS FLORIAN JUNGNICKEL | ADDRESS REDACTED | | | BTC 0.0000312295122504?4 | | | |
| 3.1.429158 | NILS FREDRIK JOHANSSON | ADDRESS REDACTED | | | ETH 0.00241119353500?22<br>SNX 229.80744310664 | | | |
| 3.1.429159 | NILS FUSSEN | ADDRESS REDACTED | | | BNB 0.00153721508471268<br>BTC 0.00000025396710344?98<br>CEL 6.08675379082889<br>ETH 0.0239670328309?0E-06<br>USDC 0.00695157466789879 | | | |
| 3.1.429160 | NILS GATZMAGA | ADDRESS REDACTED | | | BTC 0.00657326832151791 | | | |
| 3.1.429161 | NILS GAUL | ADDRESS REDACTED | | | BTC 0.000001530570569395 | | | |
| 3.1.429162 | NILS GAUL | ADDRESS REDACTED | | | BTC 0.04918077521250?7<br>ETH 0.42722997922097 | | | |
| 3.1.429163 | NILS GODER | ADDRESS REDACTED | | | BTC 0.00070882670845581<br>ETH 0.02556944504397?41<br>USDC 2919.74924059007 | BTC 0.00000000097713353?1 | | |
| 3.1.429164 | NILS GOHLISCH | ADDRESS REDACTED | | | BTC 0.20239380203783?1 | | | |
| 3.1.429165 | NILS GOMBAS | ADDRESS REDACTED | | | BTC 0.0421138879818473 | BTC 0.00663816 | | |
| 3.1.429166 | NILS GORNALL | ADDRESS REDACTED | | | BTC 0.0478110680583299<br>CEL 478.106080546349<br>DASH 0.00000000070470196<br>ETH 0.00289585055331835<br>LINK 0.09457466700466618<br>LTC 0.000000005210552602<br>MATIC 2.57578664347806<br>USDC 965.784185096913?<br>XRP 0.000000433358087225 | | | |
| 3.1.429167 | NILS GUSTAV HABY | ADDRESS REDACTED | | | BCH 0.00224151216270679<br>BTC 0.00202878833450?82<br>CEL 4.25527973784908<br>PAXG 0.000104427620102563 | | | |
| 3.1.429168 | NILS HABICH | ADDRESS REDACTED | | | BTC 0.00515720784563444<br>CEL 0.32728494877979?9<br>MATIC 22.28500913116<br>SNX 2.50159053930875<br>XRP 0.000000846153846154 | | | |
| 3.1.429169 | NILS HAMERLINCK | ADDRESS REDACTED | | | BTC 0.00399457352196261<br>CEL 0.73917462463216<br>PAXG 0.000547454846744527 | | | |
| 3.1.429170 | NILS HANSEN | ADDRESS REDACTED | | | BTC 0.00168775<br>CEL 2.99653012728358<br>ETH 0.0520152 | | | |
| 3.1.429171 | NILS HELWIG | ADDRESS REDACTED | | | CEL 14.9184796020479<br>MCDAI 72.2658271260918<br>USDC 3011.52230706769 | | | |
| 3.1.429172 | NILS HENNING HAUGSETH | ADDRESS REDACTED | | | CEL 0.0367997946772215 | | | |
| 3.1.429173 | NILS HENNINGER | ADDRESS REDACTED | | | BTC 0.000115934349823113 | | | |
| 3.1.429174 | NILS HERKENHOFF | ADDRESS REDACTED | | | BTC 0.000003697358222658 | | | |
| 3.1.429175 | NILS HERMANN SCHNEIDER | ADDRESS REDACTED | | | BTC 4.01967028789990?E-09 | | | |
| 3.1.429176 | NILS HOLLAND | ADDRESS REDACTED | | | BCH 0.00000000750530147?<br>BTC 0.001390006846084<br>CEL 366.565253326204<br>DASH 2.65502216656333<br>EOS 0.0323510590642695<br>ETH 0.3072641837454<br>ETH 11.0381814394679<br>OMG 20.0935504501507<br>PAXG 0.205090016600439<br>SNX 122.795673502837<br>USDC 0.00000000509488723?2<br>USDT ERC20 1048.28442999831<br>ZRX 302.041003365554 | | | |
| 3.1.429177 | NILS JOERN GROE | ADDRESS REDACTED | | | BTC 0.000000653911478675 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429178 | NILS JÜRGEN RØSTAD | ADDRESS REDACTED | | | BTC 0.00000741307415169; CEL 1.25338485782823; LINK 2.93012680758601; LTC 0.0000000029266687; XRP 157.636753 | | | |
| 3.1.429179 | NILS KITTLER | ADDRESS REDACTED | | | BTC 0.00144851734393769 | | | |
| 3.1.429180 | NILS KOHLI | ADDRESS REDACTED | | | ADA 304.000043; BTC 0.00126364739183178; CEL 6.29511214738841; DOT 6.799; KLM 106.121831 | | | |
| 3.1.429181 | NILS KRISTOFER LUND | ADDRESS REDACTED | | Yes | BTC 1.73403599619158; CEL 903.02584356162; MCDAI 20 | | | BTC 0.901973867933998 |
| 3.1.429182 | NILS KULLBERG MICHELS | ADDRESS REDACTED | | | BTC 0.00019665137055457B; ETH 0.00032968036128734B; MCDAI 0.637501308360915; USDC 54.1417843961852; USDT ERC20 2.82746609999104 | | | |
| 3.1.429183 | NILS KWARCIAK | ADDRESS REDACTED | | | CEL 1.64021102766206 | | | |
| 3.1.429184 | NILS LANDE | ADDRESS REDACTED | | | BTC 0.000000009567495237; CEL 2961.86965931451; USDC 1.69095058960731 | | | |
| 3.1.429185 | NILS LIEVEN M PEETERS | ADDRESS REDACTED | | | ADA 5899.48817481738; BTC 1.03572998926931; DOT 28.4275270538881; ETH 2.01381534625648 | | | |
| 3.1.429186 | NILS LORENTZSON | ADDRESS REDACTED | | | ADA 173.065835303653; BTC 0.280032443111732; ETH 1.44296763727604; USDC 1884.16494147152; XRP 68.2568339098052 | | | |
| 3.1.429187 | NILS LUKE | ADDRESS REDACTED | | | ADA 1.07665752521053; BTC 0.0245078231750964 | | | |
| 3.1.429188 | NILS LUNDBERG | ADDRESS REDACTED | | | CEL 21.487044767585 | | | |
| 3.1.429189 | NILS MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00001013535749022 | | | |
| 3.1.429190 | NILS MARONIER | ADDRESS REDACTED | | | BNB 0.891020056933337; BTC 0.00201894450986332; CEL 3.60900059235618; LTC 1.83325243462513; USDT ERC20 5325.16048253235 | | | |
| 3.1.429191 | NILS MARQUARDT | ADDRESS REDACTED | | | ADA 0.15904807244762S; BNB 0.000130595499685823; BTC 0.00000557331952533; USDT ERC20 0.0014535784725451 | | | |
| 3.1.429192 | NILS MARTIN SCHÜTTERS | ADDRESS REDACTED | | | BTC 0.35226162684B267 | | | |
| 3.1.429193 | NILS MERKEL | ADDRESS REDACTED | | | CEL 15.9552392399547 | | | |
| 3.1.429194 | NILS MEUSCHEL | ADDRESS REDACTED | | | XRP 102.158607 | | | |
| 3.1.429195 | NILS MICHAEL JÖRK | ADDRESS REDACTED | | | CEL 2.29580027182958; ADA 23.787663; BTC 0.03126407831721574; CEL 857.672705262052; ETH 0.68930596280044; XRP 188.006031 | | | |
| 3.1.429196 | NILS MOBERG | ADDRESS REDACTED | | | CEL 590.041892574868 | | | |
| 3.1.429197 | NILS MOLINA | ADDRESS REDACTED | | | BTC 0.00266286941177592 | BTC 2.14551739106926 | | |
| 3.1.429198 | NILS NIJS | ADDRESS REDACTED | | | BTC 0.00108611295112563; CEL 22.0391902796245; ETH 0.50464725218692 | | | |
| 3.1.429199 | NILS NORTIER JENSEN | ADDRESS REDACTED | | | BTC 0.0116654453318292; ETH 0.15281842261531; LINK 11.3610027427054 | | | |
| 3.1.429200 | NILS OLOV OTTO VICTOR THAUNG | ADDRESS REDACTED | | | BTC 0.06512865390663/72; CEL 1.25770731264753; DOT 0.0355412752669062; ETH 0.0754282686652813; USDT ERC20 18.3387008792179 | | | |
| 3.1.429201 | NILS OLSSON | ADDRESS REDACTED | | | BTC 0.00000240249610825; USDT ERC20.39976751481B196 | | | |
| 3.1.429202 | NILS OSCAR SVENSSON | ADDRESS REDACTED | | | BTC 0.0103450045126084 | | | |
| 3.1.429203 | NILS PASTEUR | ADDRESS REDACTED | | | BTC 0.01853189256621146 | | | |
| 3.1.429204 | NILS PETER HALM | ADDRESS REDACTED | | | BTC 0.000704493924026B | | | |
| 3.1.429205 | NILS POMMERIEN | ADDRESS REDACTED | | | 1INCH 334.60696981; BTC 1.02575441; CEL 755.749164918835; ETH 25; SNX 607.87290044; XTZ 1191.630005 | BCH 0.00000614; BTC 0.0016652234729900; USDC 0.003 | | |
| 3.1.429206 | NILS RAL | ADDRESS REDACTED | | | BTC 0.00000016876991102; CEL 0.1132266272102 | | | |
| 3.1.429207 | NILS RENVERT | ADDRESS REDACTED | | | BTC 0.000000082995739432; ETH 0.00056973074305899 | | | |
| 3.1.429208 | NILS RÖTHLISBERGER | ADDRESS REDACTED | | | BTC 0.15397506267584; ETH 0.29925554501648/7 | | | |
| 3.1.429209 | NILS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000086442974951 | | | |
| 3.1.429210 | NILS SCHUMMEL | ADDRESS REDACTED | | | BTC 0.000092155546169833 | | | |
| 3.1.429211 | NILS SERRUDO ARZE | ADDRESS REDACTED | | | CEL 11.5964654001103; COMP 1.250092; ZRX 453.55155085 | | | |
| 3.1.429212 | NILS SHERVEY | ADDRESS REDACTED | | | ADA 146.6599534783/76; BTC 0.0329524156556801; CEL 48.5449229200276; DASH 0.00100537814526888; DOT 9.35489391184048; EOS 54.865193969283; MATIC 79.1525601148719; MCDAI 0.064074170090935; SNX 0.0525390838183133 | | | |
| 3.1.429213 | NILS SJOLIN | ADDRESS REDACTED | | Yes | ADA 5149.32548020977; AVAX 145.682507068607; BTC 0.00329050502731794; CEL 2724.37908189678; ETH 0.000000043987194354; LINK 105.5118185439S; SGB 12998.1721893447; UNI 519.459496306375; USDC 3475.93278014859; XRP 87365.3205308418 | | | BTC 1.86746354518936 |
| 3.1.429214 | NILS STANGE | ADDRESS REDACTED | | | BTC 0.000000679149549019S | | | |
| 3.1.429215 | NILS STEFAN FISCHER | ADDRESS REDACTED | | | BTC 0.0000093458910221516 | | | |
| 3.1.429216 | NILS TOMMY DAVID AHLANDER | ADDRESS REDACTED | | | BTC 0.0065000647537963 | | | |
| 3.1.429217 | NILS TORNOW | ADDRESS REDACTED | | | BTC 0.000853418901432332; CEL 0.798243191056104; ETH 2.53703021755763; UNI 79.44726014545463 | | | |
| 3.1.429218 | NILS TORNOW | ADDRESS REDACTED | | | BTC 0.00137792134263781 | | | |
| 3.1.429219 | NILS TRONJE KIRCHNER | ADDRESS REDACTED | | | BTC 0.000000212503237742 | | | |
| 3.1.429220 | NILS TSCHAMPEL | ADDRESS REDACTED | | | ADA 0.188601437695774; AVAX 4.96576796332353; BNB 1.64992088758029; BTC 0.00000176750153187; CEL 9.38447149487176; ETH 0.00205511801647185; USDT ERC20 3.10284980218576 | | | |
| 3.1.429221 | NILS VAN DER STRUIS | ADDRESS REDACTED | | | BNB 0.0219103772147051; CEL 1.6168395149S969; DOT 0.327807614607S8; MATIC 14.7639344243733; SNX 0.000146805130804S3 | | | |
| 3.1.429222 | NILS VAULE | ADDRESS REDACTED | | | BCH 0.041903885685647; BTC 0.748216938295353; LTC 0.966778019511285; PAXG 0.138586530261123; USDC 44782.5993396364 | | | |
| 3.1.429223 | NILS VERHEYDEN | ADDRESS REDACTED | | | BTC 0.218355392933149 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429224 | NILS VERNIOL | ADDRESS REDACTED | | | AAVE 1.3237235062120<br>ADA 3148.98684238946<br>BAT 1795.36890995753<br>BNB 0.374290308866988<br>BTC 0.00080067897577145<br>CEL 261.55729803326<br>DOT 109.667425121327<br>ETH 0.42144440603857<br>LINK 19.4790797141099<br>MATIC 2453.23619119431<br>UNI 45.93284<br>XRP 181.646144321101 | | | |
| 3.1.429225 | NILS VINGSNES | ADDRESS REDACTED | | | BTC 0.00000011463233245<br>CEL 0.0393160341922078<br>ETH 0.0000635624106053B1 | | | |
| 3.1.429226 | NILS VIDM HOFE | ADDRESS REDACTED | | | BTC 0.14761538718081 | | | |
| 3.1.429227 | NILS WÅGMARK | ADDRESS REDACTED | | | BTC 0.000000093906935909<br>CEL 0.85368443795352<br>ETH 0.000000242082855074 | | | |
| 3.1.429228 | NILS WALTHER | ADDRESS REDACTED | | | BTC 0.00139692126390133 | | | |
| 3.1.429229 | NILS WARKENTIN | ADDRESS REDACTED | | | BTC 0.00091508879755656<br>CEL 48.1597459777598<br>OMG 195.545761256762<br>USDC 0.00000000000000056<br>USDT ERC20 204.8768<br>XAUT 0.000005<br>XLM 1211.5582785504<br>XRP 0.0000004689755336 | | | |
| 3.1.429230 | NILS WEBER | ADDRESS REDACTED | | | BTC 0.000063570489729B | | | |
| 3.1.429231 | NILS WEIGELT | ADDRESS REDACTED | | | ADA 0.5186538674646449<br>BTC 0.000073168406348497<br>ETH 0.00103428638128D1<br>USDC 1.01664848926703 | ADA 0.00724062418963531<br>BTC 0.00000007822305407 | | |
| 3.1.429232 | NILS WESTIJÅRDH | ADDRESS REDACTED | | | CEL 21.8767184417975 | | | |
| 3.1.429233 | NILS WIDARP | ADDRESS REDACTED | | | BUSD 25241.9903941289<br>CEL 18593.1076716608<br>EOS 0.000013444633150533<br>ETH 0.0318487033589368<br>UNI 0.6701148699937772<br>USDT ERC20 0.00000004709012886 | | | |
| 3.1.429234 | NILS WIDENFALK | ADDRESS REDACTED | | | BTC 0.00073863497601091B<br>CEL 36.081906412989<br>ETH 0.02794454<br>USDT ERC20 355 | | | |
| 3.1.429235 | NILS WIKLUND | ADDRESS REDACTED | | | BTC 1.78618512749369<br>CEL 0.753.872253727<br>ETH 17.498391098516B<br>USDT ERC20 2.27702079250002 | | | |
| 3.1.429236 | NILS-DAVID KLEEMANN | ADDRESS REDACTED | | | BTC 0.00000314620380952 | | | |
| 3.1.429237 | NILSEN SHIVANANTHAKUMAR | ADDRESS REDACTED | | | CEL 15.657021214383A<br>ETH 0.00315138<br>MCDAI 96.7254796A | | | |
| 3.1.429238 | NILS-ERIK ROBERT HOEGBERG | ADDRESS REDACTED | | | Yes | BTC 8.99913441035296<br>CEL 4329.68905741435<br>ETH 10.1768734997362<br>USDC 100<br>USDT ERC20 421.67 | | BTC 14.5551060283179 |
| 3.1.429239 | NILSON MARTINEZ MALDONADO | ADDRESS REDACTED | | | BTC 0.00005661932503006<br>COMP 0.0129094163622365<br>ETC 28.4217032440265<br>KNC 0.00484491307D3216<br>MATIC 2.41878332145627<br>MCDAI 0.00983868648212189<br>SNX 10.4133033370764<br>XLM 117.996460218328 | | | |
| 3.1.429240 | NILSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.00000161004992B927 | | | |
| 3.1.429241 | NILSON ORDONEZ | ADDRESS REDACTED | | | BTC 0.0000015596661B7602<br>SGB 2856.031315474B9<br>SNX 6.39603720023658<br>XRP 6.13952868587134 | | | |
| 3.1.429242 | NILSON PARRAGA | ADDRESS REDACTED | | | ADA 0.9146073508266A<br>BTC 0.00000001803883405<br>DOT 0.0117049497648984<br>ETH 0.172478887475834<br>LUNC 0.0020316834535191B<br>MATIC 0.0889542098604256<br>USDC 0.000037542032570229 | | BTC 0.00000000220425904B<br>ETH 0.0106477161638586<br>LUNC 0.0000000317913659A4<br>USDC 4.608360 | |
| 3.1.429243 | NILS-PAUL SKÅRA | ADDRESS REDACTED | | | ADA 0.2997881443901D6<br>BTC 0.1000476898D2702<br>CEL 3.0752927046D1006<br>DOT 2.2949585915349S<br>ETH 0.6369554690082B3<br>LUNC 44.7962120201904<br>PAXG 0.000385555852387774<br>USDC 1221.74042775065 | | | |
| 3.1.429244 | NILTON CESAR SILVA AZEVEDO | ADDRESS REDACTED | | | ETH 0.00000047900796062 | | | |
| 3.1.429245 | NILTON DASILVA | ADDRESS REDACTED | | | BCH 0.000162482504072969<br>BSV 0.0442697162882455<br>BTC 0.016514794579199I<br>ETH 0.276789112552581<br>LTC 0.00105772693419879<br>USDC 56633.108633342<br>XLM 0.426880830092645 | | | |
| 3.1.429246 | NILTON SAMPAIO | ADDRESS REDACTED | | | BTC 0.0000009894B069422<br>CEL 2.2937316348365<br>USDC 35.869 | | | |
| 3.1.429247 | NILUFAR INAMDZHANOVA | ADDRESS REDACTED | | | BNB 0.000634489042520902<br>BTC 0.00000052780437351T | | | |
| 3.1.429248 | NILUFAR KHOLMIRZAEVA | ADDRESS REDACTED | | | BTC 0.00000046251946301B<br>BUSD 0.26254047129546S | | | |
| 3.1.429249 | NILUKSHA DILUSHAN | ADDRESS REDACTED | | | BTC 0.0000012459808083B39<br>CEL 0.0118519156780337<br>LTC 0.00001061093672574S | | | |
| 3.1.429250 | NILUUSHAN KULASEGARAM | ADDRESS REDACTED | | | BTC 0.00139728937748081 | | | |
| 3.1.429251 | NILVETTE ALVARADO | ADDRESS REDACTED | | | ADA 262.75360259712<br>BTC 0.025866236656B233<br>ETH 0.0398857228052262 | | | |
| 3.1.429252 | NIM CHI CHENG | ADDRESS REDACTED | | | ADA 0.023132577709747<br>BNB 0.00002392422775405A<br>BTC 0.00000256718145340I<br>CEL 0.00118878060427546<br>DOT 0.00439983697504234<br>ETH 0.00001386654447B8<br>MATIC 0.0859393035585831<br>SNX 0.0181445531678421<br>XRP 0.01470073688345S2 | | | |
| 3.1.429253 | NIM CHI MA | ADDRESS REDACTED | | | BTC 0.018426059208149 | | | |
| 3.1.429254 | NIM SHERPA | ADDRESS REDACTED | | | BTC 0.00000289042904646674<br>CEL 0.0010089131494945S1 | | | |
| 3.1.429255 | NIM TUNG TSUI | ADDRESS REDACTED | | | CEL 0.84703129069392<br>USDT ERC20 0.00000009838B237349 | | | |
| 3.1.429256 | NIM YEE CAROL CHAN | ADDRESS REDACTED | | | BTC 0.00001729837231635<br>CEL 9.50493332910318 | | | |
| 3.1.429257 | NIMA ABBASI | ADDRESS REDACTED | | | BTC 0.063887168921673Z<br>ETH 5.653321784522422<br>USDC 1743.45183236744 | | | |
| 3.1.429258 | NIMA AGHAMOHAMMAD | ADDRESS REDACTED | | | BTC 0.000000000281575612B<br>CEL 0.55985387554250T | | | |
| 3.1.429259 | NIMA ASGHARZADEH | ADDRESS REDACTED | | | BTC 0.108873139522369<br>CEL 1.1208449027905<br>ETH 0.8853720522579IG | | | |
| 3.1.429260 | NIMA BEHESHTIAN | ADDRESS REDACTED | | | CEL 1.0956500098105<br>XLM 15.75354513630I1<br>ZRX 0.868393239370286 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
264 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429261 | NIMA BIGDELY SHAMLO | ADDRESS REDACTED | | | 1INCH 1947.5245958292<br>AAVE 28.8813982165534<br>BTC 0.2695365500052243<br>CEL 1.11074487974617<br>ETH 0.0186918669307339<br>LUNC 0.0100168693305523<br>MATIC 8806.87004892437<br>OMG 0.1549340293000048<br>PAX 0.00593496568950172<br>PAXG 0.00241081168142752<br>SNX 0.8125723988236126<br>UMA 0.0132073696587439<br>UNI 0.230404867194274<br>USDC 9.62612966796988<br>ZRX 0.302244297290815 | ETH 0.00000004245624434<br>LUNC 0.00000438271491516 | | |
| 3.1.429262 | NIMA DORJE GURUNG | ADDRESS REDACTED | | | ADA 4903.43769964004<br>BTC 0.11772617337349<br>DOGE 246.624440818545<br>ETH 1.85634081486969<br>MATIC 604.046510191269 | ETH 0.10372747 | | |
| 3.1.429263 | NIMA ERSHADI OSQUI | ADDRESS REDACTED | | | CEL 22.0624566200225<br>DOT 0.0134267296607626<br>MCOAI 30 | | | |
| 3.1.429264 | NIMA ESHGHI | ADDRESS REDACTED | | | ADA 6.52481233280043<br>BTC 0.00109019008537936<br>MATIC 3.03320070794159<br>USDC 0.0785329443368504 | USDC 0.000000345987548927 | | |
| 3.1.429265 | NIMA GHARIBZADEH | ADDRESS REDACTED | | | BTC 0.000018562383725739 | | | |
| 3.1.429266 | NIMA HADDADI | ADDRESS REDACTED | | | AAVE 11.8443704146298<br>ADA 7200.11247345846<br>BCH 2.42515540103135<br>BTC 0.00411696594815489<br>EOS 562.71197946642<br>MATIC 13048.2219758624<br>SNX 516.995530583846<br>XLM 2498.43442538031<br>XRP 3199.202943 | | | |
| 3.1.429267 | NIMA HASS | ADDRESS REDACTED | | | ADA 1.87584761018471<br>DOT 0.094624845119427<br>LINK 0.0402030697925769<br>MATIC 0.112001838581573<br>ZRX 0.167657825700781 | | | |
| 3.1.429268 | NIMA JAVID | ADDRESS REDACTED | | | CEL 1.061069582972 | | | |
| 3.1.429269 | NIMA KAMKAR | ADDRESS REDACTED | | | BTC 0.00000002563649194<br>CEL 0.12608538380495<br>USDC 0.0011 | | | |
| 3.1.429270 | NIMA KHADEM | ADDRESS REDACTED | | | ADA 5473.9868092101<br>BTC 0.007691939193843<br>CEL 10.249908842028<br>ETH 4.46452342224636<br>SNX 351.979237013482<br>XRP 2031.26746188248 | | | |
| 3.1.429271 | NIMA KHOSRAVI GORJI | ADDRESS REDACTED | | | BTC 0.0000023551422151595 | | | |
| 3.1.429272 | NIMA KHOSRAVI GORJI | ADDRESS REDACTED | | | BTC 0.013041166451272<br>CEL 9.28236500227027 | | | |
| 3.1.429273 | NIMA MADANI | ADDRESS REDACTED | | | ETH 0.0632473286570705<br>ADA 0.104474085825104 | | | |
| 3.1.429274 | NIMA MANAVI | ADDRESS REDACTED | | | BTC 0.000000148162695667<br>ETH 0.007718204671849 | | | |
| 3.1.429275 | NIMA MAZINANI | ADDRESS REDACTED | | | ETH 0.10196301643046 | | | |
| 3.1.429276 | NIMA MOAYER | ADDRESS REDACTED | | | BTC 0.623836470111884<br>ADA 0.0000000040626239357<br>AVAX 0.0000000000000002984<br>BTC 0.00000000278989028<br>ETH 0.000000000000000394<br>GUSD 0.000024470720053602<br>MATIC 0.00000000000000002<br>USDC 8.11510717446999E-07 | ADA 0.0966132968214728<br>AVAX 0.00019563360035933<br>BTC 0.0000000302578389372<br>ETH 0.000000102085918627<br>GUSD 2510.02931450216<br>MATIC 0.0190239080776574<br>USDC 0.00554593663528166 | | |
| 3.1.429277 | NIMA NIA | ADDRESS REDACTED | | | AAVE 0.00522746587148767<br>AVAX 0.0057025947706071<br>BCH 0.000134309994486094<br>BTC 0.000001834811957417<br>DASH 0.011067393973919<br>DOT 0.137991437417439<br>ETC 0.018091747295259<br>ETH 0.000415915120901576<br>LTC 0.00507811153674093<br>MATIC 3.36482373788137<br>SNX 0.479523671369454 | AVAX 6.65877205952915<br>BCH 0.000000001546885661<br>BTC 0.000000003331521077<br>DASH 0.000000008875230899<br>DOT 0.00000000001414372755 | | |
| 3.1.429278 | NIMA OURMAZDI | ADDRESS REDACTED | | | BTC 0.000365741258590578<br>CEL 1.09945500998105<br>EOS 6.99625019951974<br>ETH 0.00332866417150597<br>LTC 0.00405311161605888<br>SGB 2.44640336210751<br>XLM 23.2099130760714<br>XRP 16.3499647788014 | | | |
| 3.1.429279 | NIMA POURTARAN | ADDRESS REDACTED | | | BTC 0.00151042911045165<br>CEL 69.6059120854655 | | | |
| 3.1.429280 | NIMA RAEI | ADDRESS REDACTED | | | BTC 0.00100647822009256<br>CEL 537.88663312031<br>ETH 5.06657<br>MATIC 8444.72873573 | | | |
| 3.1.429281 | NIMA SHAFIEE | ADDRESS REDACTED | | | BTC 0.00000001757249166<br>SOL 0.004438869560762266 | AVAX 0.00009<br>BTC 0.000027132778605638<br>ETH 0.009918<br>SOL 0.000035294109863591<br>USDC 0.004 | | |
| 3.1.429282 | NIMA SHAMS | ADDRESS REDACTED | | | BTC 2.38964558358961<br>ETH 11.9733037563798<br>XLM 46732.7566970045 | | | |
| 3.1.429283 | NIMA TABANFAR | ADDRESS REDACTED | | | ETH 0.000008947089297489<br>MCDAI 0.0193759276081028 | | | |
| 3.1.429284 | NIMA TAREH | ADDRESS REDACTED | | | BTC 0.00000986389176389<br>CEL 1.09945500998105<br>USDC 0.00120240407262984 | | | |
| 3.1.429285 | NIMA YAHYAPOUR | ADDRESS REDACTED | | | CEL 14.3473605777833 | | | |
| 3.1.429286 | NIMAI DAS | ADDRESS REDACTED | | | BTC 0.0024774621326176<br>SOL 8.63234527139954 | | | |
| 3.1.429287 | NIMAI NANGUNOORI | ADDRESS REDACTED | | Yes | ADA 713.218136372045<br>BTC 0.0199421665779205<br>DASH 0.538019058778395<br>DOT 8.82239054431103<br>ETH 0.702127236545349<br>LINK 13.0356730363528<br>LUNC 0.00830610072863884<br>USDT ERC20 0.1145396931069437<br>XLM 0.05627885607619102 | ADA 0.018453<br>BTC 0.000000214308388803<br>ETH 0.017000413284773<br>XLM 116 | | BTC 0.0439222576040408 |
| 3.1.429288 | NIMAI SIMONE DE PASQUALE | ADDRESS REDACTED | | | BTC 0.00002913<br>CEL 1.61437759254751 | | | |
| 3.1.429289 | NIMALAN LOGESWARAN | ADDRESS REDACTED | | | BTC 0.00295653268429226<br>ETH 0.00537391046012634<br>LINK 0.0513056132314686 | | | |
| 3.1.429290 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000000197745895502<br>ETH 0.000012789430720858 | | | |
| 3.1.429291 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000000192049663544 | | | |
| 3.1.429292 | NIMALAN THAVANDIRAN | ADDRESS REDACTED | | | BTC 0.000002903251399584 | | | |
| 3.1.429293 | NIMALEE CHANDRASEKARA | ADDRESS REDACTED | | | BNB 1.43770573743397<br>BTC 0.00262994149234625<br>CEL 9.70863970302119<br>ETH 0.0264920430002547<br>USDC 0.405789488222432 | | | |
| 3.1.429294 | NIMALEN SIVAPALAN | ADDRESS REDACTED | | | BTC 0.00136798443642426<br>GUSD 1038.87218220284 | | | |
| 3.1.429295 | NIMALFRY PENA SANTOS | ADDRESS REDACTED | | | BTC 0.0000000158335130833 | | | |
| 3.1.429296 | NIMALI BARNADETTE FERNANDO LLIVISPURAGE | ADDRESS REDACTED | | | BTC 0.00000000703223329886 | | | |
| 3.1.429297 | NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ADDRESS REDACTED | | | CEL 2.2792195456802<br>BTC 0.000000009776266618 | | | |
| 3.1.429298 | NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ADDRESS REDACTED | | | BTC 0.000000005852458969<br>CEL 1.68765711189478 | | | |
| 3.1.429299 | NIMANTHA PRABATH | ADDRESS REDACTED | | | BTC 0.000000237817417703<br>MATIC 0.511794741104758 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429300 | NIMANTHA PRASAD | ADDRESS REDACTED | | | BTC 0.0056398937529485<br>CEL 6.3769608953958<br>ETH 0.0000494724058113 | | | |
| 3.1.429301 | NIMAR HAROUN | ADDRESS REDACTED | | | MATIC 77.355184812872 | | | |
| 3.1.429302 | NIMAR MORADBAKHTI | ADDRESS REDACTED | | | BTC 5.4273180033791099E-06 | | | |
| 3.1.429303 | NIMASH WIJEMANNE | ADDRESS REDACTED | | | BTC 0.0008180842732643367<br>BUSD 0.0306313772460095<br>CEL 0.9425325735498215 | | | |
| 3.1.429304 | NIMBA SWINGLE KOFFI | ADDRESS REDACTED | | | CEL 0.2993740053255 | | | |
| 3.1.429305 | NIMEET BRAHMBHATT | ADDRESS REDACTED | | | BTC 0.0875351864781186<br>ETH 1.0845639764151<br>LTC 0.009094258983461427<br>MATIC 179.26427793578<br>USDC 447.4000317175 | BTC 0.01006534 | | |
| 3.1.429306 | NIMESH AKALANAKA | ADDRESS REDACTED | | | CEL 0.0007297073164868745<br>ETH 0.000869577563029394<br>MCDAI 0.055607697642157 | | | |
| 3.1.429307 | NIMESH CHEEDELLA | ADDRESS REDACTED | | | CEL 1.1499018609615 | | | |
| 3.1.429308 | NIMESH GANDHI | ADDRESS REDACTED | | | ETH 0.0000007359039356267<br>USDC 17.525339726014 | BTC 0.0008383297794871917 | | |
| 3.1.429309 | NIMESH KHISTRIA | ADDRESS REDACTED | | | BAT 0.0155642297742927<br>BTC 0.1248323964826 1<br>CEL 33.620761401477<br>LTC 0.2753914391973066<br>SNX 9.2508804050169<br>USDC 0.14469024888721 | | | |
| 3.1.429310 | NIMESH MARSHEL | ADDRESS REDACTED | | | BUSD 0.038175023032453<br>MCDAI 0.036371364660929 | | | |
| 3.1.429311 | NIMESH PATEL | ADDRESS REDACTED | | | ADA 717.63411651326<br>BTC 0.0818832183676431<br>CEL 17.18327609906 71<br>ETH 2.6712679305562 8 | | | |
| 3.1.429312 | NIMESH PERERA | ADDRESS REDACTED | | | CEL 0.0002139741083027 | | | |
| 3.1.429313 | NIMESH RAMASWAMY | ADDRESS REDACTED | | | BTC 0.0072909582430039 3<br>CEL 109.69910803718 9<br>XTZ 107.0339732971089 | | | |
| 3.1.429314 | NIMESH SATISH SHAH | ADDRESS REDACTED | | Yes | BTC 0.0744263434691183<br>CEL 35.25053975 25059<br>ETH 0.3917151920892808 | BTC 0.0031810550773553 2<br>GUSD 720.15682109074 6<br>USDC 32.1 | | BTC 4.95290766006491<br>ETH 68.673329427729 |
| 3.1.429315 | NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000014593618682 03<br>USDT ERC20 0.41350671750972 9 | | | |
| 3.1.429316 | NIMESH VANSIA | ADDRESS REDACTED | | | BTC 0.0000006974312916 155<br>ETH 0.000061065580279 75<br>LINK 0.0058473397056816 9 | | | |
| 3.1.429317 | NIMESH WIMALASUNDARA | ADDRESS REDACTED | | | BTC 0.0002479480021570 6<br>CEL 0.29292601617361 9 | | | |
| 3.1.429318 | NIMESHA FONSEKA | ADDRESS REDACTED | | | BTC 0.0000013047995133 49<br>ETH 0.119642086813 1 | | | |
| 3.1.429319 | NIMET YUSUF | ADDRESS REDACTED | | | BTC 0.0002527457909140 06<br>ETH 0.0067139834697464 5<br>USDT ERC20 1.0727552551441 3 | | | |
| 3.1.429320 | NIMET ZAHIDE DEMIR | ADDRESS REDACTED | | | CEL 0.0000185302974715 14 | | | |
| 3.1.429321 | NIMFA VILLAROMAN-SANTOS | ADDRESS REDACTED | | | BTC 0.0194823248843741<br>CEL 19.905266472775 8 | | | |
| 3.1.429322 | NIMI KRUKKUBO | ADDRESS REDACTED | | | BTC 0.0000995012048034 89<br>ETH 5.125916288428 77<br>GUSD 2.2647721616097 7<br>LINK 5.6986813484361<br>MATIC 1.1988330867646 1<br>USDC 0.5155818590256 26 | BTC 0.0000000486476279 09<br>ETH 0.0000286089810428 14<br>MATIC 0.0082814053661718 7 | | |
| 3.1.429323 | NIMIA VILLARREAL | ADDRESS REDACTED | | | BTC 0.0000963127096432 82<br>USDC 47.937363928191 7 | | | |
| 3.1.429324 | NIMISH AGARWAL | ADDRESS REDACTED | | | BTC 0.0102737474153758<br>CEL 4.5925623633655 7<br>XRP 1473.875539 | | | |
| 3.1.429325 | NIMISH AMIN | ADDRESS REDACTED | | | ADA 601.23652713276 1<br>BTC 0.7497857432926<br>ETH 9.3925682438289 7<br>GUSD 7.8071815878179 8<br>USDC 32.209764769616<br>XRP 36.569687 | USDC 0.0000000432780169455 | | |
| 3.1.429326 | NIMISH PARIKH | ADDRESS REDACTED | | | BTC 0.0010124309493680 2<br>GUSD 1049.1421903651 6 | | | |
| 3.1.429327 | NIMISH RATHOD | ADDRESS REDACTED | | | BTC 0.0024899465001626 2<br>USDC 0.0653992214183576 | | | |
| 3.1.429328 | NIMISHA STRICKER | ADDRESS REDACTED | | | AAVE 0.9648080006702 71<br>BCH 0.5365872967185 32<br>BTC 1.7420728011362<br>COMP 5.9757099151295 7<br>ETH 10.547824227797<br>GUSD 6.1060995148858 4<br>KNC 1794.9246486278 7<br>MATIC 1068.604664602 28<br>UMA 4.243987272198 41<br>UNI 11.713223088423 9<br>USDC 4.6402316833842 3<br>XLM 1623.0658269059 7 | | | |
| 3.1.429329 | NIMIT MARU | ADDRESS REDACTED | | | BTC 0.0168461781594<br>ETH 25.31941168803 86<br>GUSD 0.028269990177048 5 | GUSD 44.964661898323 3 | | |
| 3.1.429330 | NIMIT RAGAN | ADDRESS REDACTED | | | BTC 0.0004974927929531 41<br>DOT 714.186365925686<br>LINK 208.717394414306 | | | |
| 3.1.429331 | NIMMI NAMBAR | ADDRESS REDACTED | | | ADA 148<br>BTC 0.0008127320367906 14<br>CEL 48.654936457401 9<br>MATIC 310<br>XLM 2733<br>XRP 4819.23 | | | |
| 3.1.429332 | NIMMI S GEORGE | ADDRESS REDACTED | | | BSV 0.6998500862295 89<br>CEL 61.0238559689748<br>EOS 3.1768037368093 9<br>ETH 0.1701380670852 28<br>LTC 4.0370768566384 9<br>OMG 53.882941888585 8<br>XLM 1603.1406243572 5<br>XRP 7049.854215002 2 | | | |
| 3.1.429333 | NIMMIKA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.1348128228091 16<br>ETH 3.1272967616416 4<br>USDC 12131.453013540 3 | | | |
| 3.1.429334 | NIMMY JOSE | ADDRESS REDACTED | | | AAVE 14.864893290020 6<br>AVAX 29.935433454416 3<br>BTC 2.1203251581635 6<br>DASH 0.00511225287697 933<br>ETH 0.0408308017099 324<br>SNX 300.81434300168<br>USDC 68.842978646004 41 | | ETH 46.678173245518 7 | |
| 3.1.429335 | NIMNUAL SANAEW | ADDRESS REDACTED | | | BNB 0.0000000050190212 23<br>BTC 0.0000000001067354 3<br>CEL 1.3393381401381 3 | | | |
| 3.1.429336 | NIMON KHEMLANI | ADDRESS REDACTED | | | BTC 0.0000006411449738 74<br>CEL 0.4589624149723 5<br>MATIC 0.0871505415112845<br>XRP 0.2749981376959 08 | | | |
| 3.1.429337 | NIMOTA ARIKAWE | ADDRESS REDACTED | | | BTC 0.0024250210687756 3<br>MATIC 99.154669050984<br>USDC 4802.7108763227 7 | | | |
| 3.1.429338 | NIMRET SINGH | ADDRESS REDACTED | | | BNT 123.162190057417<br>BTC 0.0217637726384215<br>CEL 0.0028123902443022 2<br>ETH 1.1404863046048 39<br>LINK 19.13106517194<br>USDT ERC20 2015.61582471065<br>XRP 959.30519706134 | | | |
| 3.1.429339 | NIMROD BALAGBIS | ADDRESS REDACTED | | | BNB 0.0545274868212582 | | | |
| 3.1.429340 | NIMROD DE BREMAEKER | ADDRESS REDACTED | | | BTC 0.0360539030516751577<br>DOT 7.67132171632921<br>ETH 0.245329896576191<br>XLM 248.926523509995 | | | |
| 3.1.429341 | NIMROD EREZ | ADDRESS REDACTED | | | CEL 1.07584484756274 | | | |
| 3.1.429342 | NIMROD FLORES | ADDRESS REDACTED | | | BTC 0.0004471674829589 24 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429343 | NIMROD GAL | ADDRESS REDACTED | | | BCH 4.7175096468354 BTC 0.1775461437200048 ETH 7.075833924422281 USDC 16.9805703006371 ZRX 261.77076416447 | | | |
| 3.1.429344 | NIMROD-GOLYA | ADDRESS REDACTED | | | BTC 0.01288621741316199 CEL 782.0093171891 ETH 10.020464327808 | | | |
| 3.1.429345 | NIMROD LEHAVI | ADDRESS REDACTED | | | BCH 0.0000000052817247 BTC 0.000409917282775869 CEL 0.35666335672462 USDT ERC20 0.0000000867222465355 XRP 0.0000006325833443 | | | |
| 3.1.429346 | NIMROD MANIO | ADDRESS REDACTED | | | CEL 0.2732072183469981 | | | |
| 3.1.429347 | NIMROD REICHENBERG | ADDRESS REDACTED | | | USDC 20805.172648058 | CEL 48.3091787439613 | | |
| 3.1.429348 | NIMROD SEERANE | ADDRESS REDACTED | | | CEL 1.076149134124083 | | | |
| 3.1.429349 | NIMSARA LAKSHAN JAYASUNDRA MUDIYANSELAGE TASHITHA | ADDRESS REDACTED | | | BCH 0.31839057 BNB 1.14369106 BTC 0.00241892546880867 CEL 2.76320631072 | | | |
| 3.1.429350 | NIMSARA PRABATH | ADDRESS REDACTED | | | BTC 0.00000010844602718 DOT 0.0241614279961307 | | | |
| 3.1.429351 | NINA AALTONEN | ADDRESS REDACTED | | | ADA 0.6879634556113175 BTC 0.010418593990918 CEL 5.2141119599814 DOT 23.20071595 LINK 14.89670864900053 LUNC 0.006211072433023001 SNX 22.443298051573 USDT ERC20 0.45338334542975 XRP 219.5617256683 | | | |
| 3.1.429352 | NINA ABREVAYA | ADDRESS REDACTED | | | BTC 0.00000670890820686 | | | |
| 3.1.429353 | NINA ALEJANDRA ROA | ADDRESS REDACTED | | | EOS 0.005626552081765 MCDAI 0.06476786312826098 | | | |
| 3.1.429354 | NINA ALEXANDRA BERNHARDT | ADDRESS REDACTED | | | BTC 0.0000859005166861 | | | |
| 3.1.429355 | NINA ANDREA KOTOWSKI | ADDRESS REDACTED | | | BTC 0.036149464597206 | | | |
| 3.1.429356 | NINA ATANASSOVA | ADDRESS REDACTED | | | BTC 0.033174013808052 | | | |
| 3.1.429357 | NINA BAINS | ADDRESS REDACTED | | | BTC 0.00121355492330323 ETH 2.097086190651203 | | | |
| 3.1.429358 | NINA BALDOVIN | ADDRESS REDACTED | | | BTC 0.06451425947990051 DOT 50.324498455484 ETH 3.634333831912 MATIC 914.885387135151 XRP 1019.1325726986 | | | |
| 3.1.429359 | NINA BALENT | ADDRESS REDACTED | | | BTC 0.07747140530019734 ETH 0.689553983504101 MCDAI 31.787380615988 | | | |
| 3.1.429360 | NINA BERGHOFER | ADDRESS REDACTED | | | BTC 0.2876849752998 58 | | | |
| 3.1.429361 | NINA BIZJAK | ADDRESS REDACTED | | | CEL 1.2098973918963 | | | |
| 3.1.429362 | NINA BOJANOVIC | ADDRESS REDACTED | | | BTC 0.00001215975637081 | | | |
| 3.1.429363 | NINA BORING | ADDRESS REDACTED | | | BTC 0.0000011410509793 4 | | | |
| 3.1.429364 | NINA BOURGEOIS | ADDRESS REDACTED | | | USDC 68.086239376739 BTC 0.012352372617614 CEL 1.101771784018 08 ETH 0.06324014320882 76 LINK 9.816142644223 29 | | | |
| 3.1.429365 | NINA BRADY | ADDRESS REDACTED | | | BTC 0.01945725502817 | | | |
| 3.1.429366 | NINA BRICELJ | ADDRESS REDACTED | | | BTC 0.0009197017358930 33 ETH 0.1820477077074 | | | |
| 3.1.429367 | NINA BUBIC | ADDRESS REDACTED | | | BTC 0.00035 CEL 1.3634647067 2062 | | | |
| 3.1.429368 | NINA CHIU | ADDRESS REDACTED | | | BTC 0.0806984013103405 EOS 84.113511539167 ETH 0.216122263999359 MATIC 350.315705565 14 | | | |
| 3.1.429369 | NINA CIGUT | ADDRESS REDACTED | | | BTC 0.0012745023068491 7 CEL 133.54933165423 4 ETH 3.7 | | | |
| 3.1.429370 | NINA CODLING | ADDRESS REDACTED | | | ETH 0.00119470813391027 USDC 5.252070311144 56 | | | |
| 3.1.429371 | NINA CONQUEST | ADDRESS REDACTED | | | BTC 0.00115056874955 108 CEL 2.104877461604 46 | | | |
| 3.1.429372 | NINA CRESPO | ADDRESS REDACTED | | | ETH 0.0042471590558 40956 ETH 0.01406879355663 97 MATIC 910.530547726 091 | | | |
| 3.1.429373 | NINA CRUSE | ADDRESS REDACTED | | | BTC 0.0008070279027256 911 | | | |
| 3.1.429374 | NINA-CUSTODIO | ADDRESS REDACTED | | | BTC 0.007750880971791 87 | | | |
| 3.1.429375 | NINA CVIKL | ADDRESS REDACTED | | | CEL 6.5869881997636 2 BTC 8.35021007629999 E-08 CEL 0.054638615560 7538 | | | |
| 3.1.429376 | NINA DITMAJER | ADDRESS REDACTED | | | USDT ERC20 0.7993600440 9618 BTC 0.00006824155654 347 ETH 0.0030905316541 6419 LINK 0.0141190227306 474 | | | |
| 3.1.429377 | NINA DOMINGO | ADDRESS REDACTED | | | AAVE 0.0682691189118 954 BTC 0.002538781389512 97 ETH 0.0427642147641 5 LINK 0.000525939461 40398 MATIC 2.6054504098 9348 SGB 5.741375942352 4 SNX 0.9330253823191 07 UNI 0.069708332555 1518 USDC 6.4323914855443 1 XRP 37.5564549 380762 | | | |
| 3.1.429378 | NINA DVOR | ADDRESS REDACTED | | | AAVE 6.7275875603605 BTC 0.958244647478705 CEL 2736.864378935 12 COMP 4.165745028013 37 DOT 0.074675668772 3286 ETH 0.032898000140 6994 MATIC 1.65173233 35629 PAXG 15.4800145544 527 ZRX 0.712781468 75063 | | | |
| 3.1.429379 | NINA DZAFERAGIC | ADDRESS REDACTED | | | BTC 0.01476988231576 27 CEL 5.828547659142 35 | | | |
| 3.1.429380 | NINA-ELM | ADDRESS REDACTED | | | BTC 0.00119188857118 973 CEL 26.849347361 3841 ETH 0.06656627 LTC 0.47063 77 | | | |
| 3.1.429381 | NINA ENCISO | ADDRESS REDACTED | | | ADA 416.89361019185 5 BTC 0.04576593 27003 769 ETH 0.25087592417 8093 MCDAI 42.36369171 46648 | | | |
| 3.1.429382 | NINA FUCHS | ADDRESS REDACTED | | | BTC 0.036213351324046 6 | | | |
| 3.1.429383 | NINA GAL | ADDRESS REDACTED | | | BTC 0.00000009903728912 | | | |
| 3.1.429384 | NINA GOLIA | ADDRESS REDACTED | | | CEL 6.8887240207397 4 AAVE 10.7042 BTC 0.000964958804780255 CEL 7095.935010013 8 ETH 0.023761194076272 2 USDT ERC20 2.5 | | | |
| 3.1.429385 | NINA GONZALUDO | ADDRESS REDACTED | | | BTC 0.00310546767304175 ETH 0.1117636352009 22 USDC 3222.52978291361 USDT ERC20 522.604346637808 | ETH 0.134604 USDC 4998.113 | | |
| 3.1.429386 | NINA GORDON | ADDRESS REDACTED | | | BTC 0.00003162583715443 COMP 0.0058935941163621 83 ETH 0.00454585874152797 ZRX 0.0583636395805259 | BTC 0.0238311676365503 COMP 2.4556607208240 2 ETH 0.47391492107319 8 ZRX 559.440350237 06 | | |
| 3.1.429387 | NINA GOREE | ADDRESS REDACTED | | | BCH 4.17503510599844 BTC 7.0787379343 86648 ETH 33.9913580027 88 MATIC 8603.486296 64916 MCDAI 31.805280614 3183 | | | |
| 3.1.429388 | NINA HAKKINEN | ADDRESS REDACTED | | | BTC 0.0006431900610089998 CEL 12.9512351909 47 ETH 1.002132590277 8 USDC 0.139461823143 638 | | | |
| 3.1.429389 | NINA HANZA | ADDRESS REDACTED | | | BTC 0.000001095822292 695 CEL 0.005653159867 4154 | | | |
| 3.1.429390 | NINA HARTMANN | ADDRESS REDACTED | | | BTC 0.00101667344448963 CEL 6.46904394093284 ETH 0.107673675897 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 267 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429391 | NINA HERRERA | ADDRESS REDACTED | | | BTC 0.0000496815823745569 CEL 47.471601357985 | | | |
| 3.1.429392 | NINA HOLCOMB | ADDRESS REDACTED | | | USDC 0.00951790173681175 | | | |
| 3.1.429393 | NINA HOLOBORODKO | ADDRESS REDACTED | | | CEL 3.41884396327773 ETH 0.00842488373660443 | | | |
| 3.1.429394 | NINA HORVATH | ADDRESS REDACTED | | | CEL 3.34106308745082 ETH 0.530350649553259 | | | |
| 3.1.429395 | NINA ILYASOVA | ADDRESS REDACTED | | | XRP 1435.40401603 BTC 0.00130628923882437 USDT ERC20 742.228307572533 | | | |
| 3.1.429396 | NINA JUNIPER | ADDRESS REDACTED | | | CEL 34.72222413012 4 | | | |
| 3.1.429397 | NINA KALININA | ADDRESS REDACTED | | | CEL 0.11036701769511 3 | | | |
| 3.1.429398 | NINA KAPLAN | ADDRESS REDACTED | | | CEL 0.16586512516058 7 | | | |
| 3.1.429399 | NINA KARINA | ADDRESS REDACTED | | | ADA 218.891370830002 BTC 0.00107391808203 6 CEL 14.70485126350 4 USDT ERC20 292.757211291311 | | | |
| 3.1.429400 | NINA KHILCHENKO | ADDRESS REDACTED | | | BTC 0.317536797426683 CEL 3375.71501229 01 | | BTC 0.0073417185079 4114 | |
| 3.1.429401 | NINA KIM | ADDRESS REDACTED | | | BTC 0.00000731889157377 ETH 0.00027288358469437 2 | | | |
| 3.1.429402 | NINA KLOSS | ADDRESS REDACTED | | | ADA 1638.56805651579 CEL 0.04828962476867 84 CEL 3.64501486994365 ETH 2.35502672758517 | | | |
| 3.1.429403 | NINA KNOX | ADDRESS REDACTED | | | BTC 0.00762062816577244 CEL 1.13222910664153 | | | |
| 3.1.429404 | NINA KOVAC | ADDRESS REDACTED | | | BTC 0.00212449696829221 CEL 0.51926143621906 9 PAXG 0.249718237550534 USDC 268.410315931171 | | | |
| 3.1.429405 | NINA KURYSHKO | ADDRESS REDACTED | | | BTC 0.00300505263286369 CEL 0.22664802741626 5 XLM 0.16710030764999 6 | | | |
| 3.1.429406 | NINA LAH | ADDRESS REDACTED | | | BNB 1.92305484029053 BTC 1.35408169678033 CEL 2.71413896950096 ETH 0.00012884521002786 MATIC 41440.9928217694 USDC 0.00000019029463243 | | | |
| 3.1.429407 | NINA LANGE | ADDRESS REDACTED | | | ETH 0.000015884910520697 | | | |
| 3.1.429408 | NINA LEZHNINA | ADDRESS REDACTED | | | BTC 0.00000031093188104 9 | | | |
| 3.1.429409 | NINA LIPKA FLENSBORG | ADDRESS REDACTED | | | BTC 0.00000094771629628 ETH 0.000255231157838751 | | | |
| 3.1.429410 | NINA MA | ADDRESS REDACTED | | | BTC 0.015683194049199 USDC 26166.5717265597 | | | |
| 3.1.429411 | NINA MAKOVEC ARSHAD | ADDRESS REDACTED | | | BTC 0.000000008960917206 CEL 0.0216560025313497 DASH 0.000000005430915554 EOS 0.000000850345352 74 XLM 0.0000001013450597 | | | |
| 3.1.429412 | NINA MANIVONG | ADDRESS REDACTED | | | BTC 0.00105120154827924 CEL 9.45021115 0251 USDT ERC20 297 | | | |
| 3.1.429413 | NINA MAREALLE MILLER | ADDRESS REDACTED | | | ADA 170.857185486383 BTC 0.00883097648032766 ETH 1.02172812758597 LINK 6.96133920521801 LTC 1.77245892741698 MANA 0.01155346500043 22 SNX 13.317906918641 XLM 3910.406221493132 XRP 193.129765222068 | | | |
| 3.1.429414 | NINA MARINOV | ADDRESS REDACTED | | | ADA 10164.5064612535 AVAX 55.508737482093 BTC 0.137012601804086 DOT 0.103432672752385 ETH 3.058763050942 03 LINK 68.591837522540 3 MANA 246.141753781 14 MATIC 617.1548490721 41 NANO 69.789531110738 5 SOL 57.520898814833 1 XRP 5017.433012 | | | |
| 3.1.429415 | NINA MCILROY | ADDRESS REDACTED | | | CEL 51.5465749413522 | | | |
| 3.1.429416 | NINA MEKINDA | ADDRESS REDACTED | | | BTC 0.000804302193261034 | | | |
| 3.1.429417 | NINA MICROVA | ADDRESS REDACTED | | | PAX 423.77560988145 3 | | | |
| 3.1.429418 | NINA MINAITTI | ADDRESS REDACTED | | | CEL 1.12281723162429 05 BTC 0.00042094821191789 9 CEL 133.738207583892 ETH 0.250860088708 | | | |
| 3.1.429419 | NINA MONSERRAT | ADDRESS REDACTED | | | BTC 0.000016269187409083 | | BTC 0.0000000553794 6106 | |
| 3.1.429420 | NINA MUELLER | ADDRESS REDACTED | | | ADA 1131.71616156675 | | | |
| 3.1.429421 | NINA NAESS | ADDRESS REDACTED | | | BTC 0.000766571362235953 CEL 0.00005982370881619 4 | | | |
| 3.1.429422 | NINA NELSON | ADDRESS REDACTED | | | CEL 0.52218644643725 9 | | | |
| 3.1.429423 | NINA NEUBAUER | ADDRESS REDACTED | | | BTC 0.0944910288730599 ETH 1.7688846503204 4 | | | |
| 3.1.429424 | NINA NURADATI | ADDRESS REDACTED | | | USDC 6.67945609557631 BTC 0.000090976910060326 7 CEL 8.34101314038631 | | | |
| 3.1.429425 | NINA OGOR | ADDRESS REDACTED | | | ETH 0.12337692 USDT ERC20 52.8053465937469 XTZ 22.38142671716 8 | | | |
| 3.1.429426 | NINA PETERS | ADDRESS REDACTED | | | BTC 0.13641034963602 | | | |
| 3.1.429427 | NINA PETRIE | ADDRESS REDACTED | | | ADA 363.620742304878 AVAX 8.51820186668761 BTC 0.112019532246078 DOT 21.826311201283 ETH 0.735054839989923 LINK 17.932121584650 5 LTC 1.26315656473158 MATIC 497.38369556 SOL 8.60167470435058 | | | |
| 3.1.429428 | NINA PETROVA | ADDRESS REDACTED | | | BNB 0.00159455920278081 USDC 0.000785349658466006 CEL 0.79262111721253 3 | | | |
| 3.1.429429 | NINA PIPPIN | ADDRESS REDACTED | | | BTC 0.001795316811791 47 MATIC 24.1785280681664 XLM 22.19262429604 | | | |
| 3.1.429430 | NINA PLETNEVA | ADDRESS REDACTED | | | BTC 0.00272907850031588 ETH 0.000207437211068824 | | | |
| 3.1.429431 | NINA PLOTNIKOVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.429432 | NINA POGGI | ADDRESS REDACTED | | | BTC 0.00055872501774874 5 XRP 1688.75890874713 | | | |
| 3.1.429433 | NINA POLAK | ADDRESS REDACTED | | | BTC 0.00000000668903402 1 ETH 0.000207941466212 46 | | | |
| 3.1.429434 | NINA POPADIC | ADDRESS REDACTED | | | ETH 0.10264851307707 4 | | | |
| 3.1.429435 | NINA POTOCZKY | ADDRESS REDACTED | | | BTC 0.0000412494394956 1 CEL 5.50992949792 3 | | | |
| 3.1.429436 | NINA POUR | ADDRESS REDACTED | | | BTC 0.0111603708232101 CEL 32.3968631904848 ETH 0.016031649023448 2 | | | |
| 3.1.429437 | NINA PRESTON | ADDRESS REDACTED | | | BTC 0.0011634013845347 1 ETH 0.17909942166477 6 | | | |
| 3.1.429438 | NINA PUTICA | ADDRESS REDACTED | | | BTC 0.00241734042926235 CEL 10.682342817642 ETH 0.12138206 | | | |
| 3.1.429439 | NINA ROBERTSON | ADDRESS REDACTED | | | BTC 0.0451284186581012 | | | |
| 3.1.429440 | NINA ROSLAN | ADDRESS REDACTED | | | BTC 0.00172137977228838 CEL 540.487399905715 | | | |
| 3.1.429441 | NINA SAMANO | ADDRESS REDACTED | | | ADA 6.19060273588216 9 BTC 1.41330088416399E-06 CEL 0.0609833484944336 LINK 0.00180647875675 01 USDC 0.0113444578749385 | BTC 0.00000000096707606 CEL 0.00009525772275299 9 | | |
| 3.1.429442 | NINA SAPOZNIKOVA | ADDRESS REDACTED | | | ETH 0.00000249119436924 | | | |
| 3.1.429443 | NINA SAUNDERS | ADDRESS REDACTED | | Yes | BTC 1.09551108808266 ETH 0.00583818607811979 MATIC 1330.20189432589 USDC 80.7860031265523 | USDC 1.66 | | BTC 2.27309336735564 |
| 3.1.429444 | NINA SAWHNEY | ADDRESS REDACTED | | | BTC 0.00135625660132777 MATIC 9.48828829881306 | MATIC 0.0000082117536382 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429445 | NINA SCHLIFER MONRAD | ADDRESS REDACTED | | | BTC 0.0089631756340296B | | | |
| 3.1.429446 | NINA SEVSEK | ADDRESS REDACTED | | | BTC 0.0018587421529417 | | | |
| | | | | | CEL 164.30074212165 | | | |
| 3.1.429447 | NINA SHAH | ADDRESS REDACTED | | | BTC 0.0655490868866632 | | | |
| | | | | | ETH 1.2467972491801 | | | |
| | | | | | LINK 5.601057319772786 | | | |
| | | | | | MATIC 149.649087125252 | | | |
| | | | | | XRP 100.991669219903 | | | |
| 3.1.429448 | NINA SHATTLER | ADDRESS REDACTED | | | BTC 0.05711370722927B2 | | | |
| | | | | | CEL 895.310935248292 | | | |
| | | | | | ETH 1 | | | |
| | | | | | USDC 3986.425708 | | | |
| 3.1.429449 | NINA SHKODINA | ADDRESS REDACTED | | | BTC 0.00000093320327931 1 | | | |
| | | | | | USDT ERC20 0.338124212131091 | | | |
| 3.1.429450 | NINA SIRVANI | ADDRESS REDACTED | | | ETH 22.4076145358312 | | | |
| 3.1.429451 | NINA SKUZA | ADDRESS REDACTED | | | BTC 0.00000017053351271 5 | | | |
| | | | | | USDC 0.555887614408961 | | | |
| 3.1.429452 | NINA SOSTARIC | ADDRESS REDACTED | | | BTC 0.00085211118793547 1 | | | |
| | | | | | USDT ERC20 0.593163853283754 | | | |
| 3.1.429453 | NINA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00163650785196087 | | | |
| | | | | | CEL 0.00119092523989466 | | | |
| | | | | | USDC 7.389015595030026 | | | |
| 3.1.429454 | NINA STARR | ADDRESS REDACTED | | | LINK 16.3027563433915 | | | |
| 3.1.429455 | NINA STAUNSBJERG | ADDRESS REDACTED | | | BTC 0.00115974390095098 | | | |
| | | | | | CEL 1.1321091706161 2 | | | |
| | | | | | ETH 0.1293615807359 7B | | | |
| 3.1.429456 | NINA STAVSKI | ADDRESS REDACTED | | | BTC 0.03322272438179 47 | | | |
| | | | | | LINK 21.1153394618699 | | | |
| 3.1.429457 | NINA STAVSKI | ADDRESS REDACTED | | | BTC 0.0008608360943964 3 | | | |
| | | | | | ETH 0.23729650929766B | | | |
| 3.1.429458 | NINA STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.0000043054288979 78 | | | |
| | | | | | CEL 3.0236462815691 3 | | | |
| 3.1.429459 | NINA SUNDELL | ADDRESS REDACTED | | | BTC 1.0518105241993 1 | | | |
| | | | | | CEL 1.1228873575278 9 | | | |
| | | | | | DOT 0.0619837524716328 | | | |
| | | | | | ETH 8.5389116899B437 | | | |
| | | | | | SGB 0.06424162904165 12 | | | |
| | | | | | SNX 0.0825818292709914 | | | |
| | | | | | XRP 0.4331736143355 | | | |
| 3.1.429460 | NINA SUNG | ADDRESS REDACTED | | | BTC 0.0233298651546113 | | | |
| | | | | | DOT 1.9727976848B945 | | | |
| | | | | | LINK 3.7016050485205 3 | | | |
| | | | | | MATIC 31.903171754814 | | | |
| | | | | | USDC 1768.16003887389 | | | |
| 3.1.429461 | NINA SUŠNIK | ADDRESS REDACTED | | | BTC 0.0000000084534699052 | | | |
| | | | | | CEL 0.088137053893486 6 | | | |
| 3.1.429462 | NINA SVATONOVA | ADDRESS REDACTED | | | BNB 0.00187626719710591 | | | |
| | | | | | BTC 0.00000282401863206S | | | |
| 3.1.429463 | NINA TAUBER | ADDRESS REDACTED | | | BTC 0.00155716088803622 | | | |
| | | | | | CEL 1099.10032814684 | | | |
| | | | | | PAXG 0.0199920008 | | | |
| | | | | | USDC 104.480724088479 | | | |
| | | | | | USDT ERC20 7.19856 | | | |
| 3.1.429464 | NINA TAUMBERGER | ADDRESS REDACTED | | | BCH 4.91140475893453 | | | |
| | | | | | BTC 0.00313665148529194 | | | |
| | | | | | CEL 1.8169961365G352 | | | |
| | | | | | MATIC 1175.26284849443 | | | |
| | | | | | USDC 3746.7164672038 2 | | | |
| 3.1.429465 | NINA THEUWS | ADDRESS REDACTED | | | BNB 1.33078280915397 | | | |
| | | | | | BTC 0.0023864620900392 | | | |
| | | | | | LTC 2.32046180365853 | | | |
| 3.1.429466 | NINA THIGPEN | ADDRESS REDACTED | | | ADA 282.712300116833 | | | |
| | | | | | BTC 0.00655395215818926 | | | |
| | | | | | USDC 5598.8150699956 4 | | | |
| 3.1.429467 | NINA TILLENS | ADDRESS REDACTED | | | BTC 0.611613102832247 | | | |
| | | | | | ETH 9.26616576640929 | | | |
| | | | | | MATIC 1032.37979465878 | | | |
| 3.1.429468 | NINA TOLSTYKH | ADDRESS REDACTED | | | BTC 0.00948693493403947 | | | |
| | | | | | CEL 8.89765281020762 | | | |
| 3.1.429469 | NINA TOROPOVA | ADDRESS REDACTED | | | BTC 0.0203906619931144 | | | |
| | | | | | ETH 0.00063543222992524 | | | |
| | | | | | USDT ERC20 19.8388099612739 | | | |
| 3.1.429470 | NINA TOTEVA TODEVA | ADDRESS REDACTED | | | CEL 0.562154769635333 | | | |
| | | | | | USDT ERC20 422.68155463285B | | | |
| 3.1.429471 | NINA TRAN | ADDRESS REDACTED | | | ADA 216.35902549624B | | | |
| | | | | | BTC 0.01450989950748 | | | |
| 3.1.429472 | NINA TURCAN | ADDRESS REDACTED | | | BTC 0.0000069831529423861 | | | |
| 3.1.429473 | NINA VALENZUELA MATUTTI | ADDRESS REDACTED | | | BTC 0.00024058829458120 3 | | | |
| 3.1.429474 | NINA VALER YEVNA AL' TAAKNEKKH | ADDRESS REDACTED | | | BTC 0.0000003732136572 15 | BTC 0.00000028939097374 | | |
| | | | | | DOT 0.014014343587167 | | | |
| 3.1.429475 | NINA VODOPIVEC | ADDRESS REDACTED | | | BTC 0.00224994877683194 | | | |
| | | | | | CEL 0.958764093859178 | | | |
| | | | | | ETH 0.01364871 | | | |
| 3.1.429476 | NINA VOLKOVA | ADDRESS REDACTED | | | BTC 0.0116700646339946 | | | |
| 3.1.429477 | NINA VUČKOVIC | ADDRESS REDACTED | | | ADA 0.00000838094839056B | | | |
| | | | | | BTC 0.00000088860329439 | | | |
| | | | | | CEL 0.689714414329637 | | | |
| 3.1.429478 | NINA VYSOTSKAYA | ADDRESS REDACTED | | | CEL 1.12961879554135 | | | |
| | | | | | XRP 0.0000004694113756G1 | | | |
| 3.1.429479 | NINA WEBER | ADDRESS REDACTED | | | BTC 1.07044179875922 | | | |
| | | | | | CEL 1.15116882753898 | | | |
| 3.1.429480 | NINA WEILANDT | ADDRESS REDACTED | | | BTC 0.00037590544236382 9 | | | |
| 3.1.429481 | NINA WEITZMANN | ADDRESS REDACTED | | | BTC 0.00587115857705996 | | | |
| 3.1.429482 | NINA WELSH | ADDRESS REDACTED | | | BTC 0.00405453289740545 | | | |
| | | | | | CEL 1.33152485957714 | | | |
| | | | | | ETH 0.05380779435618S8 | | | |
| 3.1.429483 | NINA WELSH SUPER PTY LTD | PEARSON STREET, MORNINGTON, 3931 AUSTRALIA | | | BTC 0.00082531880738412B | | | |
| 3.1.429484 | NINA WICKBERG | ADDRESS REDACTED | | | BTC 0.0113316669357505 | | | |
| 3.1.429485 | NINA WU | ADDRESS REDACTED | | | BTC 0.0274354405272662 | | | |
| 3.1.429486 | NINA ZAKHAROVA | ADDRESS REDACTED | | | BTC 0.00005102566150905 26 | | | |
| | | | | | ETH 0.00001206465332786 4 | | | |
| | | | | | USDC 45.6525330551928 | | | |
| 3.1.429487 | NINA ZDESAR | ADDRESS REDACTED | | | BTC 0.00166264596510 77 | | | |
| | | | | | CEL 13.6114539206503 6 | | | |
| | | | | | ETH 0.20702 | | | |
| | | | | | MATIC 526.16 | | | |
| 3.1.429488 | NINAD BHUTA | ADDRESS REDACTED | | | BTC 0.0000002072858137 | | | |
| | | | | | ETH 0.00000014934517551 5 | | | |
| | | | | | USDT ERC20 0.0651795790704997 | | | |
| 3.1.429489 | NINAD CHAMELE | ADDRESS REDACTED | | | BTC 0.0118083813598877 | | | |
| 3.1.429490 | NINAD SHIVASHARAN | ADDRESS REDACTED | | | ADA 0.2966609682669942 | | | |
| | | | | | LUNC 0.00986922017946077 | | | |
| 3.1.429491 | NINA-DANIELA STERE | ADDRESS REDACTED | | | BTC 0.001226 | | | |
| | | | | | CEL 1.32723060849018 | | | |
| | | | | | SOL 5.259914666066B2 | | | |
| 3.1.429492 | NINAN KOSHY THOPPIL | ADDRESS REDACTED | | | USDC 25.6191898410279 | | | |
| 3.1.429493 | NINDERJEET SRAN | ADDRESS REDACTED | | | CEL 0.22336497731111B | | | |
| | | | | | MATIC 0.00060557 | | | |
| 3.1.429494 | NINDYA SILVI | | | | BTC 0.00085408749145591 | | | |
| | | | | | CEL 1.31032467294905 | | | |
| 3.1.429495 | NINEF E ZAYA | ADDRESS REDACTED | | | ADA 0.132102163652066 | BTC 0.00000003648052179 | | |
| | | | | | BTC 0.00000009556957396 4 | DASH 0.00352999895154836 | | |
| | | | | | CEL 91.8758205956019 | LTC 0.0000000031007933S5 | | |
| | | | | | DASH 0.0010075827600984 23 | USDC 0.00623146710358432 | | |
| | | | | | LTC 0.0002868037294702G9 | XLM 0.0497768745239494 | | |
| | | | | | SNX 0.00921720448402449 | | | |
| | | | | | USDC 0.0065899916200378 | | | |
| | | | | | XLM 5.9180505378887BE 05 | | | |
| 3.1.429496 | NINEL KOLKOVA | | | | BTC 0.0007463625381750 07 | | | |
| | | | | | ETH 0.00001634218886599 | | | |
| | | | | | USDT ERC20 38.377283280764 | | | |
| 3.1.429497 | NINEL SHPANAHEL | ADDRESS REDACTED | | | ETH 0.008420206785727D6 | | | |
| 3.1.429498 | NINETTE MAMMONE | ADDRESS REDACTED | | | BTC 0.00104528159886273 | | | |
| | | | | | CEL 8.41274627531121 | | | |
| | | | | | ETH 0.141295 | | | |
| 3.1.429499 | NINFA GARCIA | ADDRESS REDACTED | | | BTC 0.00005227481239644 | | | |
| 3.1.429500 | NINFA LABRADOR | ADDRESS REDACTED | | | BTC 0.00000014400627204 7 | | | |
| | | | | | XLM 0.3964175772917B9 | | | |
| 3.1.429501 | NINFA MÉNDEZ | ADDRESS REDACTED | | | BTC 0.00000088884592106 | | | |
| | | | | | ETH 0.00000045983B857363 | | | |
| 3.1.429502 | NINFA TOLEDANO | ADDRESS REDACTED | | | BTC 0.00123873601832D1 | | | |
| | | | | | CEL 835.652954241258 | | | |
| 3.1.429503 | NINFA TURANO | ADDRESS REDACTED | | | BTC 0.00032149015988512 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429504 | NING CHANG | ADDRESS REDACTED | | | ADA 2436.41782503171 BTC 0.05165520482073 CEL 3.56362558333638 ETH 1.6361065970132 LINK 12.16283210316 USDC 13.14195683689 USDT ERC20 0.33777691786852 | | | |
| 3.1.429505 | NING GE | ADDRESS REDACTED | | | BTC 1.3539130047889 CEL 341.082538620813 | BTC 0.00765683496547501 | | |
| 3.1.429506 | NING HSU | ADDRESS REDACTED | | | BTC 0.04472258955904 CEL 39.0565950503174 ETH 0.27096994 | | | |
| 3.1.429507 | NING KAO | ADDRESS REDACTED | | | ADA 0.085599739503782 BTC 0.0019460866168885 USDC 0.839801018545009 | | | |
| 3.1.429508 | NING SHEN | ADDRESS REDACTED | | | ETH 2.01521893689898 XRP 0.00137588260877036 | | | |
| 3.1.429509 | NING SHEN | ADDRESS REDACTED | | Yes | BTC 0.000333320604604871 CEL 165.746958941367 DOT 0.000000000009557335 ETH 0.000141113289530552 MATIC 1.89433411448193 MCD4I 0.0374301187908307B SGB 89.58802105 TUSD 20.663234028939S UNI 0.0119626917747387 | | | BTC 1.085434525475T2 |
| 3.1.429510 | NING TAY | ADDRESS REDACTED | | | BTC 0.0579265781954658 CEL 24.8074685974258 USDC 650.63 | | | |
| 3.1.429511 | NING WANG | ADDRESS REDACTED | | | | BTC 0.00244331912565209 ETH 1 | | |
| 3.1.429512 | NING YANG | ADDRESS REDACTED | | | BTC 0.0000002127761746843 ETH 0.000004107940222655 | | | |
| 3.1.429513 | NING YOON CHUNG | ADDRESS REDACTED | | | BTC 0.00125199209093397 CEL 1.0756246273977 | | | |
| 3.1.429514 | NING-JIA ONG | ADDRESS REDACTED | | | BTC 0.00000072500670315 CEL 1.75154294803464 ETH 0.0000038 | | | |
| 3.1.429515 | NINGLIN ZHANG | ADDRESS REDACTED | | | BTC 0.133809068822B6 ETH 1.5695631970233 SOL 0.00229789757674197 | | | |
| 3.1.429516 | NINGNING DONG | ADDRESS REDACTED | | | ADA 0.05962666380474Z1 AVAX 10.15767740376J6 BNB 1.03097675026059 BTC 0.08324141091730d2 DOT 0.566731546591491 ETH 0.96705648507942Z MATIC 0.746895002840759 USDT ERC20 0.48214520938I732 | | | |
| 3.1.429517 | NINGTHOUJAM MEITEI | ADDRESS REDACTED | | | CEL 0.00229926823456277 DASH 0.00001003965956d989 LTC 0.00001590311739101 | | | |
| 3.1.429518 | NINGXIN ZHANG | ADDRESS REDACTED | | | ETH 0.00849781471820l03 CEL 7.54585028943036 | | | |
| 3.1.429519 | NINH LY | ADDRESS REDACTED | | | BTC 1.08880317892049E-05 CEL 0.0985588466854995 LTC 0.00077993041399375 | | | |
| 3.1.429520 | NINH NGO | ADDRESS REDACTED | | | CEL 3.95146826677481 ETH 0.000112774310347435 | | | |
| 3.1.429521 | NINI LOVE | ADDRESS REDACTED | | | ADA 458.49124793950S BTC 0.0039076960452699J6 | | | |
| 3.1.429522 | NINI SIRIPHONG | ADDRESS REDACTED | | | CEL 2.32366618028656 MCD4I 60 | | | |
| 3.1.429523 | NINO ALFXE | ADDRESS REDACTED | | | BTC 0.00000138668314782I7 | | | |
| 3.1.429524 | NINO ARMANDO NABIL CHALATI | ADDRESS REDACTED | | | BTC 0.0087394667388719S | | | |
| 3.1.429525 | NINO CHIKVLADZE | ADDRESS REDACTED | | | BTC 0.000000034946959D9 CEL 0.00012295971303612 LTC 0.000509371114888808 | | | |
| 3.1.429526 | NINO CHITAIYA | ADDRESS REDACTED | | | BTC 0.0018875002510567d | | | |
| 3.1.429527 | NINO DAHMANE | ADDRESS REDACTED | | | CEL 6.694057372021925 USDC 215 | | | |
| 3.1.429528 | NINO DIOBERIDZE | ADDRESS REDACTED | | | BTC 0.00000000555370346 CEL 0.29675057023831 | | | |
| 3.1.429529 | NINO DRASCIC | ADDRESS REDACTED | | | BTC 0.000000209463073127 ETH 0.000776783336068783 USDT ERC20 0.090178559392J4836 | | | |
| 3.1.429530 | NIÑO ENRICO PRADO | ADDRESS REDACTED | | | BTC 0.01033237 CEL 1.3413449677123l XRP 149.999955 | | | |
| 3.1.429531 | NINO FINANCE INC | COINTRACKER, 12 2ND STREET, 2ND FLOOR, SAN FRANCISCO, CALIFORNIA 94105 | | | CEL 1.33146693482798 ETH 0.000005116873868143 | | | |
| 3.1.429532 | NINO FRANCIS CUENCO | ADDRESS REDACTED | | | CEL 0.936792748584865 XLM 873.289735492959 | | | |
| 3.1.429533 | NINO GAERLAN | ADDRESS REDACTED | | | ADA 0.192189808718685 BTC 0.000036415001094051 DOT 0.001277293856421J6 ETH 0.00036911624570925 MATIC 0.278238416869519 SOL 0.00019721152795B508 | | | |
| 3.1.429534 | NINO GALOVIC | ADDRESS REDACTED | | | CEL 0.000030389530665126 | | | |
| 3.1.429535 | NINO GUARISCO | ADDRESS REDACTED | | | BTC 0.00000518571800183 USDC 2.17645407766095 | | | |
| 3.1.429536 | NINO HERALD GABUYA | ADDRESS REDACTED | | | ADA 2045.06977003A6 BTC 0.0000562538270294d3 GUSD 0.033893345892951Z MANA 0.0406605701490775 | | | |
| 3.1.429537 | NINO HERENDA | ADDRESS REDACTED | | | CEL 0.186204977687495 SOL 1.01039731 | | | |
| 3.1.429538 | NINO INASARIDZE | ADDRESS REDACTED | | | BTC 0.00000023842189389 LTC 0.00001267141762745 | | | |
| 3.1.429539 | NINO JAKIMOSKI | ADDRESS REDACTED | | | BTC 0.0000008927990858Z1 CEL 0.01429035495607d ETH 0.0213389788742J1 | | | |
| 3.1.429540 | NINO JAWARA HODER | ADDRESS REDACTED | | | ETH 0.016084914612815l | BTC 0.00411003 ETH 0.040320483953Z059 LINK 11.68735876B2641 | | |
| 3.1.429541 | NINO JEJELAVA | ADDRESS REDACTED | | | ADA 0.226282754891044 BTC 0.000727995350914145 USDT ERC20 0.243588172906079 | | | |
| 3.1.429542 | NINO JESUS DIZON | ADDRESS REDACTED | | | CEL 0.000000000597187948 ETH 0.00000001 | | | |
| 3.1.429543 | NIÑO JOMARI DURO | ADDRESS REDACTED | | | CEL 1.210717238322B ETH 0.000006232226599096 ZEC 0.00008574 | | | |
| 3.1.429544 | NINO KAROW | ADDRESS REDACTED | | | BTC 0.00085107546170180B CEL 0.11380048500033b6 ETH 0.18235578619850S | | | |
| 3.1.429545 | NINO KHIZANISHVILI | ADDRESS REDACTED | | | BTC 0.000000068629176836 CEL 0.187442039481641 | | | |
| 3.1.429546 | NINO KIRCHER | ADDRESS REDACTED | | | USDC 107.445625940682 | | | |
| 3.1.429547 | NINO KVAVADZE | ADDRESS REDACTED | | | ADA 0.1183191985S2918 BNB 0.00154097962303366 CEL 0.0239925345370614 ETH 0.00011750742965d846 | | | |
| 3.1.429548 | NINO LORENZO | ADDRESS REDACTED | | | BTC 0.007695201263437342 | | | |
| 3.1.429549 | NINO MALLERIN | ADDRESS REDACTED | | | CEL 9.55021121356631I7 | | | |
| 3.1.429550 | NINO MAMIRKOSHVILI | ADDRESS REDACTED | | | BTC 0.000000000939764397 LTC 0.14995570471678 | | | |
| 3.1.429551 | NINO MAZZARA | ADDRESS REDACTED | | | BTC 0.00487041 CEL 8.2063647062243 | | | |
| 3.1.429552 | NINO MERBABISHVILI | ADDRESS REDACTED | | | BTC 0.000460591908018I8 | | | |
| 3.1.429553 | NINO MIHOVILIC | ADDRESS REDACTED | | | BTC 0.0037870544015233d6 CEL 1.727023555517041 DOT 42.3791785038b9 ETH 2.993808167758S5 USDC 123.611128046724 USDT ERC20 0.5073922154919I7 | | | |
| 3.1.429554 | NINO MIKABERIDZE | ADDRESS REDACTED | | | BTC 0.000000342054B9751 ETH 0.000085232592880735 | | | |
| 3.1.429555 | NINO OBIAS | ADDRESS REDACTED | | | BTC 0.01745299642S4115 CEL 32.4165693268725 LTC 3.78160229830734 USDT ERC20 30.11 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429556 | NINO ODISHELIDZE | ADDRESS REDACTED | | | BTC 0.0000009381672429J3<br>LTC 0.0018786057081653B<br>USDT ERC20 0.4626804993317J66 | | | |
| 3.1.429557 | NINO OKROMELIDZE | ADDRESS REDACTED | | | BTC 0.00152103849313848<br>ETH 0.12762010296763 | | | |
| 3.1.429558 | NINO ORQUIOLA | ADDRESS REDACTED | | | BTC 0.106997118062J5 | | | |
| 3.1.429559 | NINO PAPALE | ADDRESS REDACTED | | | ADA 48.55675131944J6<br>BTC 0.2682874344615J03<br>ETH 1.259390931J8J67<br>USDC 516.22266738775 | | | |
| 3.1.429560 | NINO PFAUM | ADDRESS REDACTED | | | MATIC 0.1570548313510J8 | | | |
| 3.1.429561 | NINO QUERELLOU | ADDRESS REDACTED | | | CEL 0.03064724990J6927 | | | |
| 3.1.429562 | NINO RAKITA | ADDRESS REDACTED | | | PAXG 0.02397095688791J9 | | | |
| 3.1.429563 | NINO RAT | ADDRESS REDACTED | | | BTC 0.0012193043212646 | | | |
| 3.1.429564 | NINO RICONALLA | ADDRESS REDACTED | | | CEL 151.3706327631J69 | | | |
| 3.1.429565 | NINO RUSSO ALESI | ADDRESS REDACTED | | | CEL 2.25132340506872<br>XLM 0.01177438004576J5<br>BTC 0.0000533702284366<br>LTC 0.7990441588061<br>ETH 0.00000564<br>PAXG 0.0404038338168 | | | |
| 3.1.429566 | NINO STURSA | ADDRESS REDACTED | | | BTC 0.00656810038570788 | | | |
| 3.1.429567 | NINO TOLENTINO | ADDRESS REDACTED | | | BTC 0.00373803<br>CEL 428.59909378037J9<br>ETH 1 | | | |
| 3.1.429568 | NINO TRATNJAK | ADDRESS REDACTED | | | BTC 0.017022687844748B<br>CEL 0.9877403183354J96 | | | |
| 3.1.429569 | NINO TSERTOVADZE | ADDRESS REDACTED | | | BTC 0.00000110626386458J9<br>LTC 0.00074255347305168J1 | | | |
| 3.1.429570 | NINO UNGIADZE | ADDRESS REDACTED | | | BTC 0.0036250623646365J1<br>ETH 0.00005446624516478J4 | | | |
| 3.1.429571 | NINO UZELAC | ADDRESS REDACTED | | | BTC 0.000000023547034201<br>CEL 0.14477274783048J7<br>ETH 0.00000003152135J231<br>GUSD 0.02681795513417J6 | | | |
| 3.1.429572 | NINO VAN WERING | ADDRESS REDACTED | | | ADA 108.40929984028S<br>BTC 0.0012255937223968J39<br>CEL 46.168732290031<br>DOT 3.454118535154B5<br>ETH 0.05858608076951J02 | | | |
| 3.1.429573 | NINO VELOSA | ADDRESS REDACTED | | | ADA 0.00164683893385089<br>BTC 0.00001035071106535J1<br>DOT 0.00033566515699867J2<br>USDC 0.1690257566651J2 | | | |
| 3.1.429574 | NINO VITALE | ADDRESS REDACTED | | | ADA 0.15144597876884J6<br>BNB 0.00094755991194062J6<br>BTC 0.0223612596550235<br>ETH 0.0002658586136478J65<br>MATIC 0.00206368596630J329<br>USDC 0.4576211010148S8 | | | |
| 3.1.429575 | NINO-JEROME RENAUD | ADDRESS REDACTED | | | BTC 0.0129993569943729<br>CEL 77.5586219898608<br>ETH 0.151863390996177<br>MATIC 347.887592750925 | | | |
| 3.1.429576 | NINONARD POLICARPIO | ADDRESS REDACTED | | | BTC 0.000000164144922383<br>CEL 0.97736391702717J9<br>XLM 0.0227459 | | | |
| 3.1.429577 | NINOS DONABED | ADDRESS REDACTED | | | XRP 0.0084958645389039J3<br>ADA 11997.8528411036<br>BCH 3.767701686496J23<br>BTC 0.04540199998119J31<br>ETH 5.91465382756875<br>MATIC 1680.69207205153 | | | |
| 3.1.429578 | NINOS SAWME | ADDRESS REDACTED | | | BNB 1.68559580370717<br>BTC 0.0063190186110044J3<br>GUSD 5.16471874003J49<br>ETH 3.74121853818879<br>LTC 3.24688188782641<br>XLM 592.27040896743J | | | |
| 3.1.429579 | NINOS ZIAZADEH | ADDRESS REDACTED | | | ETH 0.103114036270598<br>USDC 104.35542139532 | | | |
| 3.1.429580 | NINOSKA BYERS | ADDRESS REDACTED | | | BTC 0.00110714204817976<br>GUSD 536.93003818461J | | | |
| 3.1.429581 | NINOSKA PEREZ | ADDRESS REDACTED | | | CEL 20.0247687991095<br>USDT ERC20 291.363748 | | | |
| 3.1.429582 | NINOSLAV DRAGAS | ADDRESS REDACTED | | | ADA 646.079913<br>BTC 0.01741339244467J63<br>CEL 330.498311668313 | | | |
| 3.1.429583 | NINOSLAV KUTNJAK | ADDRESS REDACTED | | | CEL 6.269562453945J49<br>ETH 0.0945 | | | |
| 3.1.429584 | NINOSLAV LEŠ | ADDRESS REDACTED | | | ADA 201.03945832805J2<br>BTC 0.00000062183835J6<br>CEL 13.8312161118994<br>MATIC 0.10838429259431J2 | | | |
| 3.1.429585 | NINOSLAV PETEK | ADDRESS REDACTED | | | BTC 0.00130648376895475<br>CEL 13.73815531672J76<br>USDT ERC20 503 | | | |
| 3.1.429586 | NINOSLAV PRLIC | ADDRESS REDACTED | | | BTC 0.00000685022697625 | | | |
| 3.1.429587 | NINOSLAV RUPIC | ADDRESS REDACTED | | | LTC 0.00088602178080457<br>BTC 0.00128767300908803<br>CEL 14280.105601281J<br>ETH 0.01020063363585J35<br>LTC 1.84281<br>USDC 0.768 | | | |
| 3.1.429588 | NINOSLAV SKRLEC | ADDRESS REDACTED | | | ADA 0.60028133325687<br>BTC 0.00014538965407443J1<br>CEL 0.271602254583J1<br>DOT 0.08220196678869<br>ETH 0.00317305909693584<br>LINK 30.738118258481J8 | | | |
| 3.1.429589 | NINOSLAV STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000000095454750J1<br>CEL 0.319238719048036<br>USDC 0.000168811428902<br>XRP 5.2006252827015B | | | |
| 3.1.429590 | NINTA YAMRUM | ADDRESS REDACTED | | | | | | |
| 3.1.429591 | NIOUPIN KARL-ALAN ADOU-AHOSSSI | ADDRESS REDACTED | | | BTC 0.000015673932513149<br>ETH 0.000150747687487143<br>GUSD 0.22080192347286S<br>MANA 0.00958151335128293<br>PAX 0.0273518568834845<br>USDC 1.562341288795J4<br>USDT ERC20 0.2327730716762J69 | USDC 444.848494 | | |
| 3.1.429592 | NIOUSHA TAVAKOLI | ADDRESS REDACTED | | | CEL 0.2799907143615999 | | | |
| 3.1.429593 | NIPA SAM | ADDRESS REDACTED | | | BTC 0.00129554973484J01<br>MATIC 577.595025626942<br>USDC 10637.7719145571 | | | |
| 3.1.429594 | NIPAPOND DITSOMBOON | ADDRESS REDACTED | | | BTC 0.00123317851465605<br>CEL 72.601990525068J7<br>USDC 39.61226430811 | | | |
| 3.1.429595 | NIPAPORN CRONE | ADDRESS REDACTED | | | BTC 0.00619499<br>CEL 5.29112237258057 | | | |
| 3.1.429596 | NIPAPORN JANTARAT | ADDRESS REDACTED | | | BTC 0.0000017060508S3815<br>CEL 0.0042621072411237<br>USDT ERC20 0.4431026092708J1 | | | |
| 3.1.429597 | NIPARAT CHEAMANUNKUL | ADDRESS REDACTED | | | ADA 284.961911186675<br>BTC 0.0010344486346204B | | | |
| 3.1.429598 | NIPAT KULKANJANATORN | ADDRESS REDACTED | | | BTC 0.10028885490254B<br>BUSD 0.51945986038579J6<br>ETH 2.266048978625J79<br>SNX 17.338068763557B<br>USDT ERC20 0.9149616680056J71 | | | |
| 3.1.429599 | NIPON INTARIT | ADDRESS REDACTED | | | BTC 0.00000000372976282<br>CEL 0.2098716394314J2<br>MCDAI 0.05439801625953J67<br>OMG 0.00331012612614690J9 | | | |
| 3.1.429600 | NIPON NARARUJA | ADDRESS REDACTED | | | BTC 0.0000275078208921J17 | | | |
| 3.1.429601 | NIPON SRIIN | ADDRESS REDACTED | | | ADA 0.9354247591841J53<br>BTC 0.39325649926296<br>ETH 1.87444918069056<br>LUNC 9.723636577442J06<br>MATIC 934.541114908259<br>SOL 14.012637393082J<br>USDC 0.04896981446117J68<br>USDT ERC20 0.19558195868J162 | BTC 0.2620158790888J39 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429602 | NIPUN FERNANDO | ADDRESS REDACTED | | | BTC 0.00000005.73960360B | | | |
| | | | | | CEL 1.4747765830252 | | | |
| | | | | | LTC 0.00000001731918300B | | | |
| 3.1.429603 | NIPUN JAVA | ADDRESS REDACTED | | | BTC 2.4181514881855J | | GUSD 0.0089511992831864J | |
| | | | | | GUSD 123.63720144234G | | | |
| | | | | | MATIC 5166.23881770712 | | | |
| 3.1.429604 | NIPUN KALPANA DISSANAYAKE | ADDRESS REDACTED | | | ETH 2.38019572008999E-07 | | | |
| 3.1.429605 | NIPUN MATHARAGE | ADDRESS REDACTED | | | BNB 0.000912776896327283 | | | |
| | | | | | BTC 0.000000009420756235 | | | |
| | | | | | CEL 0.01086427670710555 | | | |
| 3.1.429606 | NIPUN NAOTUNNA | ADDRESS REDACTED | | | BTC 0.00000000628627669 | | | |
| | | | | | CEL 0.00059561273024923I | | | |
| 3.1.429607 | NIPUN PERERA | ADDRESS REDACTED | | | BTC 0.0002038920445907 | | | |
| | | | | | USDC 20.77511080811174 | | | |
| 3.1.429608 | NIPUN SANDARUWAN | ADDRESS REDACTED | | | BTC 0.000001308342698415 | | | |
| 3.1.429609 | NIPUN SRINIVASAN | ADDRESS REDACTED | | | BTC 0.00000002784099772 | | | |
| | | | | | ETH 0.002282546467223877 | | | |
| | | | | | XRP 0.00210217556384483 | | | |
| 3.1.429610 | NIPUN THILANGA | ADDRESS REDACTED | | | BTC 0.0004289497971126791 | | | |
| | | | | | LTC 0.00019334267186283D | | | |
| | | | | | USDT ERC20 0.0052293870735851S | | | |
| 3.1.429611 | NIPUN WIJESEKARA | ADDRESS REDACTED | | | BTC 0.00000000241866271Q | | | |
| | | | | | CEL 0.1966023530B2152 | | | |
| 3.1.429612 | NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ADDRESS REDACTED | | | USDT ERC20 407.624031916731 | | | |
| 3.1.429613 | NIPUNA RANATHUNGA | ADDRESS REDACTED | | | BTC 0.00004063503190276J | | | |
| 3.1.429614 | NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ADDRESS REDACTED | | | CEL 0.420083972126231 | | | |
| 3.1.429615 | NIPUNA SURAWEERA | ADDRESS REDACTED | | | BTC 0.0155388237573951 | | | |
| | | | | | CEL 0.027083618674549 | | | |
| | | | | | ETH 0.06315145278733I | | | |
| 3.1.429616 | NIPUNE WIJERATNE | ADDRESS REDACTED | | | BTC 0.0005382819984032295 | | | |
| | | | | | CEL 8238.369536683 | | | |
| 3.1.429617 | NIPUN KARIYAPPERUMA ATHUKORALAGE | ADDRESS REDACTED | | | BTC 0.000000037479600135 | | | |
| | | | | | ETH 0.00006732661851402 | | | |
| 3.1.429618 | NIPUNI MALAGODA GAMAGE | ADDRESS REDACTED | | | BTC 0.0017247571843203S | | | |
| 3.1.429619 | NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | SURF PARADE, BROADBEACH, 4218 AUSTRALIA | | | BTC 0.00111637441595B6 | | | |
| | | | | | USDC 8569.0 860741065J | | | |
| 3.1.429620 | NIR ATAR | ADDRESS REDACTED | | | CEL 1.02740557B9383 | | | |
| 3.1.429621 | NIR ATAR | ADDRESS REDACTED | | | BTC 0.148210396030896 | | | |
| | | | | | CEL 99378.7549588098 | | | |
| | | | | | XLM 0.0000000778145311S2 | | | |
| 3.1.429622 | NIR BARZILAY | ADDRESS REDACTED | | | AAVE 27.547207525714T | | | |
| | | | | | BCH 3.620839081512G1 | | | |
| | | | | | BTC 0.03123965745513 | | | |
| | | | | | CEL 1.11174109296336 | | | |
| | | | | | COMP 12.619358780703 | | | |
| | | | | | DASH 13.94158240333T2 | | | |
| | | | | | DOT 3.7193505907271 | | | |
| | | | | | EOS 306.904305386256 | | | |
| | | | | | MATIC 12214.8261752891 | | | |
| | | | | | SNX 1990.44536860973 | | | |
| | | | | | UMA 130.655334926291 | | | |
| 3.1.429623 | NIR BRUN | ADDRESS REDACTED | | | BTC 0.000010671319295048 | | | |
| 3.1.429624 | NIR DANIEL | ADDRESS REDACTED | | | ETH 0.00098147978340106 | | | |
| | | | | | CEL 13.19350081273S3 | | | |
| | | | | | ETH 0.11122422 | | | |
| | | | | | USDC 185.722702 | | | |
| 3.1.429625 | NIR DUBINKOV | ADDRESS REDACTED | | | USDC 110.21763331875J | | | |
| 3.1.429626 | NIR ETGAR | ADDRESS REDACTED | | Yes | AAVE 0.002526231059205232 | BTC 0.073030607103183W | | LINK 558.207179185929 |
| | | | | | BTC 0.33941691270060J | | | |
| | | | | | ETH 0.003313726076520931 | | | |
| | | | | | LINK 44.156564292060I3 | | | |
| | | | | | MATIC 717.770569522597 | | | |
| | | | | | UNI 0.01750020549839A7 | | | |
| | | | | | USDC 0.574089400051757 | | | |
| 3.1.429627 | NIR GIDONI | ADDRESS REDACTED | | | ADA 12824.187982975G | | | |
| | | | | | BNB 5.39096068004851 | | | |
| | | | | | BTC 0.237596380980656 | | | |
| | | | | | BUSD 3.942645592829B3 | | | |
| | | | | | DOT 287.688165743961 | | | |
| | | | | | ETH 1.34011823315341 | | | |
| 3.1.429628 | NIR GOZAL | ADDRESS REDACTED | | | BTC 0.16386998729707Z | | | |
| | | | | | ETH 1.549051813910904 | | | |
| | | | | | SOL 51.996153149094 | | | |
| 3.1.429629 | NIR JOSEF GOLDIN | ADDRESS REDACTED | | | AAVE 25.886833769425 | | | |
| | | | | | ADA 2572.458883517666 | | | |
| | | | | | BTC 0.27261373072782I3 | | | |
| | | | | | DOT 26.61628266385J7 | | | |
| | | | | | MATIC 5625.64307180288 | | | |
| | | | | | SNX 552.293742103I3 | | | |
| | | | | | XLM 15408.311314820B6 | | | |
| | | | | | XRP 25128.2490034518 | | | |
| 3.1.429630 | NIR JOSIPOVICH | ADDRESS REDACTED | | | AAVE 0.037230272538264Z | | GUSD 0.0044056542848867 | |
| | | | | | BTC 0.01343897469332S86 | | SOL 0.00000322838531J12233 | |
| | | | | | DASH 0.6584357860217A6 | | | |
| | | | | | DOT 6.154931834479B8 | | | |
| | | | | | ETH 1.559423252780I8 | | | |
| | | | | | GUSD 0.01410957787795I7 | | | |
| | | | | | MATIC 39.99498203810244 | | | |
| | | | | | SOL 0.00009200324264132G | | | |
| | | | | | USDC 24.12755020263A4 | | | |
| | | | | | XTZ 6.73827380160564 | | | |
| 3.1.429631 | NIR KERET | ADDRESS REDACTED | | | ADA 0.000000238157420196 | | | |
| | | | | | CEL 5481.055541839B9 | | | |
| | | | | | DOT 777.80277434662 | | | |
| | | | | | ETH 41.4954468051939 | | | |
| | | | | | MATIC 13414.178299353 | | | |
| | | | | | SGB 51.046046013697B | | | |
| | | | | | SOL 91.0537046157666 | | | |
| 3.1.429632 | NIR LEFLER | ADDRESS REDACTED | | | BTC 0.000341376072387486 | | | |
| | | | | | CEL 5.829152321533119 | | | |
| | | | | | ETH 0.000614532154662064 | | | |
| | | | | | USDC 185.651717 | | | |
| | | | | | USDT ERC20 12.936764211854A | | | |
| 3.1.429633 | NIR LEVIN BERMUDEZ PEREA | ADDRESS REDACTED | | | BTC 0.00122663390B0784 | | | |
| | | | | | BUSD 400 | | | |
| | | | | | CEL 9.98807620569B68 | | | |
| | | | | | ETH 0.001665097495169T4 | | | |
| 3.1.429634 | NIR MENASHE | ADDRESS REDACTED | | | CEL 1.006814175851148 | | | |
| | | | | | CEL 122.55117299746I1 | | | |
| 3.1.429635 | NIR MODIANO | ADDRESS REDACTED | | | BTC 0.0277200843881562 | BTC 0.0150701 | | |
| | | | | | DOGE 2690.80262182137 | DOGE 1517.55261285 | | |
| | | | | | LTC 0.01117194335J | LTC 15.24865546 | | |
| | | | | | SOL 0.09991609936898 | USDC 2800.601 | | |
| | | | | | USDC 164.61448965473 | | | |
| 3.1.429636 | NIR PATEL | ADDRESS REDACTED | | | DOT 0.03348756996185A | | DOT 21.383557I479262 | |
| 3.1.429637 | NIR REGEV | ADDRESS REDACTED | | | BTC 0.00118288446567947 | | | |
| | | | | | CEL 1073.9193012312Z | | | |
| | | | | | USDT ERC20 141.800622967678 | | | |
| 3.1.429638 | NIR RONEN | ADDRESS REDACTED | | | USDC 261.862898357399 | | | |
| 3.1.429639 | NIR SEROUSSI | ADDRESS REDACTED | | | BTC 0.09178665761411873 | | | |
| | | | | | DOT 24.013974952166T | | | |
| | | | | | ETH 5.928179987706B6 | | | |
| | | | | | LINK 35.6908020364852 | | | |
| | | | | | MATIC 734.366780583461 | | | |
| | | | | | USDC 2120.286036005684 | | | |
| 3.1.429640 | NIR SHARABY | ADDRESS REDACTED | | | BTC 0.2036071614320S7 | | | |
| | | | | | USDC 2.873717916534R7 | | | |
| | | | | | XRP 48.0688678011463 | | | |
| 3.1.429641 | NIR YAFFE | ADDRESS REDACTED | | | BTC 0.898651733843604 | | | |
| | | | | | CEL 538.281732959374 | | | |
| | | | | | ETH 3.684054821145S9 | | | |
| 3.1.429642 | NIRA HAZAM | ADDRESS REDACTED | | | CEL 42.8039593B9563 | | | |
| 3.1.429643 | NIRAJ BHATIA | ADDRESS REDACTED | | | CEL 0.085835603934313 | | | |
| | | | | | ETH 2.049716861447K6 | | | |
| | | | | | MATIC 5108.9302864792S | | | |
| 3.1.429644 | NIRAJ BHUJEL | ADDRESS REDACTED | | | BTC 0.002035767572209J7 | | | |
| | | | | | CEL 19.5556179858231 | | | |
| | | | | | ETH 0.08159648 | | | |
| | | | | | USDC 217.2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429645 | NIRAJ BORICHA | ADDRESS REDACTED | | | ADA 24.821483<br>BTC 0.00108901<br>CEL 2.968604012495<br>MATIC 38.259G765<br>XRP 59.282886 | | | |
| 3.1.429646 | NIRAJ CHANDRAKANT PATEL | ADDRESS REDACTED | | | AAVE 0.107479450699696<br>AVAX 0.615077972499992<br>BTC 1.865131040G603<br>ETH 144.11047776112B<br>LINK 3.823412208106 3<br>MATIC 54.579088173G122<br>USDC 179.709678663791 | CEL 47.4843269756013 | | |
| 3.1.429647 | NIRAJ GAUTAM | ADDRESS REDACTED | | | 1INCH 0.000019590911879841<br>AAVE 0.0164729214548419<br>BTC 0.0000021812025557 36<br>CEL 605.2322749088B4<br>ETH 2.542830914972G1<br>GUSD 10572.265612007 2<br>LINK 700.762483380097<br>LTC 0.000339833085864895<br>MATIC 7.26847687668B72<br>PAX 14.1968867866315<br>SNX 0.574243824688515<br>UNI 0.02665212115187G<br>USDC 4133.9970G403984<br>USDT ERC20 2.6886407974927G<br>ZRX 0.024099750357731 1 | 1INCH 0.0195699294982553<br>BTC 0.0000004<br>ETH 0.0289<br>LINK 26.3960700B<br>UNI 0.1709925511154815<br>USDC 0.005<br>USDT ERC20 0.000000932872748582<br>ZRX 0.050072572369546 6 | | |
| 3.1.429648 | NIRAJ GAUTAM | ADDRESS REDACTED | | | CEL 0.005651524549654 71<br>ETH 0.000023849579269B9<br>USDC 0.671210035393352 | | | |
| 3.1.429649 | NIRAJ KAFLE | ADDRESS REDACTED | | | ADA 507.532646471553<br>CEL 0.258346050240594<br>ETH 0.038733525147062 3 | | | |
| 3.1.429650 | NIRAJ KUMAR SINGH | ADDRESS REDACTED | | | BTC 0.0000000024385083174 | | | |
| 3.1.429651 | NIRAJ KUSHWAHA | ADDRESS REDACTED | | | ADA 0.248627514858341<br>BTC 0.00000001187161253 3<br>CEL 0.026110271127195 5 | | | |
| 3.1.429652 | NIRAJ LUITEL | ADDRESS REDACTED | | | BTC 0.0070155587366957<br>XRP 218.625017416901 | | | |
| 3.1.429653 | NIRAJ MOHANKA | ADDRESS REDACTED | | | BTC 0.0000097821285827546<br>CEL 1.1337812425697 | | | |
| 3.1.429654 | NIRAJ PALA | ADDRESS REDACTED | | | BTC 0.000197273245470303<br>CEL 38180.460502051G<br>TGBP 0.176852662393085 | | | |
| 3.1.429655 | NIRAJ PATEL | ADDRESS REDACTED | | | CEL 113.17708499046B<br>ETH 1.1281636905383 4<br>XRP 3133.817731 | | | |
| 3.1.429656 | NIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000075213536118274 4<br>ETH 0.01110327982727 4<br>LINK 0.90092150B241938<br>USDC 11.28263812007B9 | BTC 0.0000000004163013075 | | |
| 3.1.429657 | NIRAJ PRITMANI | ADDRESS REDACTED | | | BSV 0.23565601<br>CEL 0.52238875352448 2<br>DOT 0.243481076727282<br>XRP 1.38120716941459 | | | |
| 3.1.429658 | NIRAJ SAPKOTA | ADDRESS REDACTED | | | ADA 565.596043616263<br>AVAX 15.2322520312245<br>BSV 0.182458234664529<br>DOT 66.572210541614B<br>ETH 3.1389630354299<br>MANA 1290.55366570077<br>MATIC 1203.176736058 71<br>SOL 11.205701554851 | | | |
| 3.1.429659 | NIRAJ SHAH | ADDRESS REDACTED | | | BCH 0.252460855585583<br>BTC 0.0606502478852845<br>ETH 0.2716830877 11027<br>LTC 0.89454816034662 7 | | | |
| 3.1.429660 | NIRAJ SHAH | ADDRESS REDACTED | | | USDC 3425.5261568625 | | | |
| 3.1.429661 | NIRAJ THIRD AC | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.429662 | NIRAJ ZALAVADIYA | ADDRESS REDACTED | | | BTC 0.0013913406429327 1<br>CEL 1.0316528312943 3<br>USDT ERC20 2.22708045309597 | | | |
| 3.1.429663 | NIRAL BHAVSAR | ADDRESS REDACTED | | | BTC 0.000091082561801113<br>GUSD 487.407367121471 | | | |
| 3.1.429664 | NIRAL PATEL | ADDRESS REDACTED | | | ETH 0.0000550937561364G6 | | | |
| 3.1.429665 | NIRALI THAKKER | ADDRESS REDACTED | | | USDC 5.39614364560G2 | | | |
| 3.1.429666 | NIRAM KARIM CHARO | ADDRESS REDACTED | | | DOT 8.092541003057 3 | | | |
| 3.1.429667 | NIRAND PISUTHA-ARNOND | ADDRESS REDACTED | | | ETH 0.065071914717481 5<br>BTC 0.000000202598187096<br>CEL 1.15361903652923<br>LTC 0.0016191946801581<br>SGB 0.176041137175582<br>USDC 0.955929218876334<br>XRP 1.1881204130522 5 | | | |
| 3.1.429668 | NIRANJALA MUTUPORUTHOTAGE | ADDRESS REDACTED | | | BTC 0.0000000171640620 4 | | | |
| 3.1.429669 | NIRANJAN ADHIKARI | ADDRESS REDACTED | | | CEL 0.056676400828359 4 | | | |
| 3.1.429670 | NIRANJAN AMBALAVANAR | ADDRESS REDACTED | | | BTC 0.00000034188797142 7<br>ADA 0.1110726187257 49<br>BTC 0.0000762487326208 48<br>CEL 10.5153289737842<br>EOS 0.8688<br>ETH 0.0000709852221260 03<br>KNC 0.01 | | | |
| 3.1.429671 | NIRANJAN ANNAPUREDDY | ADDRESS REDACTED | | | BTC 0.000001566069238834<br>ETH 0.000003254562816983<br>LTC 0.00037831993258001 1<br>XLM 0.0001182550206 2726 | | | |
| 3.1.429672 | NIRANJAN JAYANAND | ADDRESS REDACTED | | | BTC 0.00216114870501403<br>CEL 0.1549378903756G2<br>ETH 0.029994671304502<br>USDT ERC20 0.0783169662939345 | | | |
| 3.1.429673 | NIRANJAN KALE | ADDRESS REDACTED | | | BTC 0.001388117712382 01<br>LTC 0.00610382815769272 | | | |
| 3.1.429674 | NIRANJAN PERERA | ADDRESS REDACTED | | | BTC 0.501<br>CEL 1313.015502794 41<br>ETH 13.0964949574879<br>GUSD 63.39 | | | |
| 3.1.429675 | NIRANJAN RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000101642721581 6<br>CEL 0.031155520110519<br>DOT 2.615022479664 48<br>ETH 0.0000078558793080 75<br>KNC 0.3998788662524 9B<br>MATIC 3.430924254854 4<br>USDT ERC20 4.01068520591593 | | | |
| 3.1.429676 | NIRANJAN SEEVARATNAM | ADDRESS REDACTED | | | ADA 1640.88491846562<br>BTC 0.000061512198512 01<br>DOT 56.9890681867474<br>LTC 10.176279806B731<br>SNX 237.025434700645<br>USDC 2.83083225094677 | USDC 0.0000009100971288 29 | | |
| 3.1.429677 | NIRANJAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.0000000223670126 75<br>ETH 0.264029176708473<br>USDC 0.060553987657204 8 | | | |
| 3.1.429678 | NIRANJAN SUNDARANATHAN | ADDRESS REDACTED | | | ADA 0.84877734352388 2<br>BTC 0.000347943596417 11<br>CEL 0.417113109636271<br>ETH 0.000758294241290 781<br>LTC 0.003458505678282 21<br>USDC 1.97390039992926 | | | |
| 3.1.429679 | NIRANT KHEDKAR | ADDRESS REDACTED | | | ADA 561.530347286994<br>AVAX 0.000076316843689476 9<br>BTC 0.000040547331570684<br>CEL 126.493804942811<br>DOT 41.96590478097 91<br>ETH 0.00048661601438744 8<br>LINK 0.00484662824547718<br>MATIC 91.28434867<br>UNI 5.703291144620 48<br>USDC 0.67878378303702 2 | | | |
| 3.1.429680 | NIRASHA BANDARA NAWARATHNA R A N M | ADDRESS REDACTED | | | BTC 0.0000023407237 10094<br>ETH 0.0000281319549244 3<br>USDC 0.643812962689897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429681 | NIRASHA GUNASEKERA | ADDRESS REDACTED | | | ADA 0.0822526113823139<br>BNB 0.0000040719108615471<br>BTC 0.0000004182694011122<br>CEL 0.358226826894188<br>ETH 0.0000005342994875985<br>USDT ERC20 0.0355499349087614 | | | |
| 3.1.429682 | NIRAV AGGARWAL | ADDRESS REDACTED | | | | | BTC 0.00250126975043952<br>GUSD 410 | |
| 3.1.429683 | NIRAV BHAKTA | ADDRESS REDACTED | | | AAVE 0.0000569250090037256<br>ADA 0.0438385999247778<br>BTC 5.32341780161099E-06<br>CEL 80.3935100627406<br>DASH 0.000148164070543138<br>ETH 0.0000925891636133159<br>LINK 0.000509465287407014<br>LTC 0.000205603274413943<br>MATIC 538.596564713756<br>SNX 13.541644889D137<br>UNI 0.000634962891900294<br>XLM 0.0136687188793368 | | | |
| 3.1.429684 | NIRAV DESAI | ADDRESS REDACTED | | | BTC 0.0278493264936206<br>ETH 0.341412573666798 | | | |
| 3.1.429685 | NIRAV GULYANI | ADDRESS REDACTED | | | ETH 0.0000150979001111771<br>MATIC 0.16368209076602B | | | |
| 3.1.429686 | NIRAV KAMDAR | ADDRESS REDACTED | | | BTC 1.01537671169711<br>USDC 5.130951411921 | | USDC 0.00000056247060936 | |
| 3.1.429687 | NIRAV KARANGIYA | ADDRESS REDACTED | | | CEL 1.132890670546S | | | |
| 3.1.429688 | NIRAV MALANI | ADDRESS REDACTED | | | AD4 223.703084655176<br>AVAX 1.06502935479805<br>BTC 0.0105932369518T5<br>COMP 0.29356309770774B<br>DOT 3.14648462393634<br>ETH 0.299300082377068<br>MATIC 74.1688685441736<br>SNX 10.0867842187819<br>USDC 10253.0143377622<br>USDT ERC20 147.69367523357 | | | |
| 3.1.429689 | NIRAV PARIKH | ADDRESS REDACTED | | | ADA 483.128598660781<br>BTC 0.00182784366132255<br>ETH 4.13784051607197S<br>MATIC 2122.40407893192<br>PAX 10468.3795159546<br>USDC 9884.79252178101 | | | |
| 3.1.429690 | NIRAV PATEL | ADDRESS REDACTED | | | AAVE 10.60403356159<br>BNT 0.226523525039792<br>BTC 2.1586684415706<br>DOT 109.243700008275<br>EOS 524.827345757938<br>ETC 103.296246276734<br>ETH 8.26895853479566<br>LINK 216.38649137288<br>LTC 30.1557474744002<br>MATIC 4964.77151832146<br>SNX 0.765034591086292<br>SUSHI 102.11386493B353<br>UNI 102.8488777506S<br>USDT ERC20 3.02068953513644<br>XLM 10251.6777998284 | BCH 5.13965<br>BNT 0.000185077153327736<br>SNX 0.000455666859262173<br>USDC 0.005 | | |
| 3.1.429691 | NIRAV PATEL | ADDRESS REDACTED | | | BTC 0.0647109861498333<br>USDC 0.368365398826TS | | | |
| 3.1.429692 | NIRAV PATEL | ADDRESS REDACTED | | | BNB 0.000526676277551721<br>BTC 0.00000949673137070S<br>CEL 0.00213224720278725 | | | |
| 3.1.429693 | NIRAV PATEL | ADDRESS REDACTED | | | BTC 0.00007309463633218T<br>CEL 13.09240306348583 | | | |
| 3.1.429694 | NIRAV PATEL | ADDRESS REDACTED | | | AAVE 0.0091607114731620B<br>ADA 0.2953529218625T1<br>BTC 0.000845422921823112<br>DOT 0.28389351079042<br>ETH 0.0319282647458333<br>LINK 0.0513980480606088<br>MATIC 5.78060790111264<br>UNI 0.0221150291172476<br>USDC 0.0379266052117169 | ADA 0.000000188069063264<br>BTC 0.00000009781708749 | | |
| 3.1.429695 | NIRAV RADADIYA | ADDRESS REDACTED | | | CEL 2.240957551056606<br>ETH 0.05 | | | |
| 3.1.429696 | NIRAV SUTHAR | ADDRESS REDACTED | | | CEL 49.5801263997393<br>LTC 1.0418042 | | | |
| 3.1.429697 | NIRAVIT KANATHAM | ADDRESS REDACTED | | | BNB 0.0739944396811I8<br>BTC 0.000B77870636082934 | | | |
| 3.1.429698 | NIRBHAY AGARWAL | ADDRESS REDACTED | | | BTC 0.0345541205727285<br>CEL 25.3905238151883<br>ETH 1.284835628514I4<br>USDC 0.224907722515969 | | | |
| 3.1.429699 | NIRBHAY HANDA | ADDRESS REDACTED | | | ADA 8.96086404824479<br>BTC 0.00104637642983886<br>CEL 46.732222159916<br>MATIC 247113.663782759T | | | |
| 3.1.429700 | NIRCHANA RAI | ADDRESS REDACTED | | | BTC 0.09124306634908<br>DOT 0.032019154882193S<br>ETH 1.41167743436377 | | | |
| 3.1.429701 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.429702 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.429703 | NIREDUAN HAYEYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.429704 | NIREDOUWAN HAYYUSOH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.429705 | NIREN UNNADKAT | ADDRESS REDACTED | | | BTC 0.000000000916242467399<br>CEL 0.687496238891261 | | | |
| 3.1.429706 | NIREN VADGAMA | ADDRESS REDACTED | | | BTC 0.000516565327769028<br>CEL 0.549937623618493 | | | |
| 3.1.429707 | NIRIANDI GUILLEN BALCELLS | ADDRESS REDACTED | | | MATIC 9.74397031319711 | | | |
| 3.1.429708 | NIRIN THOMGIM | ADDRESS REDACTED | | | BTC 0.002150236648333395<br>CEL 0.28526234692101I | | | |
| 3.1.429709 | NIRLEP KALRA | ADDRESS REDACTED | | | BTC 0.0000000095215597933<br>USDT ERC20 0.50140218482352I | | | |
| 3.1.429710 | NIRMAAN SINGH | ADDRESS REDACTED | | | CEL 1.07651573525699 | | | |
| 3.1.429711 | NIRMAL ABAJEE | ADDRESS REDACTED | | | BTC 0.0117393527559014<br>CEL 10.8449752356331<br>XRP 51.77601 | | | |
| 3.1.429712 | NIRMAL ASHVINBHAI PATEL | ADDRESS REDACTED | | | CEL 0.0259334726271859<br>DOGE 298.0887B597691 | | | |
| 3.1.429713 | NIRMAL DAS | ADDRESS REDACTED | | | CEL 1.07952248361962 | | | |
| 3.1.429714 | NIRMAL ELLICKAL | ADDRESS REDACTED | | | BTC 0.72221373704D938<br>CEL 0.00017395602582683 | MCDAI 453.734479981807 | | |
| 3.1.429715 | NIRMAL JOSEPH | ADDRESS REDACTED | | | BSV 0.351431204753992<br>BTC 0.341558142758407<br>ETH 2.48241497591247<br>LTC 130.32985336153I4 | | | |
| 3.1.429716 | NIRMAL KUMAR A/L BALAKRISHNAN | ADDRESS REDACTED | | | USDT ERC20 0.001179 | | | |
| 3.1.429717 | NIRMAL MEHROTRA | ADDRESS REDACTED | | | BTC 0.00B89341855677544<br>USDC 0.47611066705176T | | | |
| 3.1.429718 | NIRMAL PATEL | ADDRESS REDACTED | | | USDC 26.907199606274B | | | |
| 3.1.429719 | NIRMAL PERIS | ADDRESS REDACTED | | | BTC 0.000000010283030067<br>CEL 0.0605751281447667 | | | |
| 3.1.429720 | NIRMAL PULLETIKURTI | ADDRESS REDACTED | | | ETH 0.00001073683297586 | | | |
| 3.1.429721 | NIRMAL SINGH | ADDRESS REDACTED | | | CEL 1.81972069069827 | | | |
| 3.1.429722 | NIRMAL TAMANG | ADDRESS REDACTED | | | CEL 0.396124888966686<br>ETH 0.009 | | | |
| 3.1.429723 | NIRMAL THEODORE | ADDRESS REDACTED | | | BNT 1293.24737061555<br>BTC 0.26171097201366T<br>CEL 230.100228040479<br>MATIC 4206.91902507734<br>SNX 245.728363086317 | | | |
| 3.1.429724 | NIRMALA L | ADDRESS REDACTED | | | ADA 0.2186708942544I09 | | | |
| 3.1.429725 | NIRMALA POOCHEN | ADDRESS REDACTED | | | BTC 0.000000007534660836<br>BTC 0.00000007567844835 | | | |
| 3.1.429726 | NIRMALA XIONG | ADDRESS REDACTED | | | CEL 0.000014300084205669<br>BTC 0.354560958410T1<br>CEL 1.13221267518533<br>ETH 0.00140904158075739<br>LINK 0.24881610037424<br>UNI 1.08718995687591I<br>USDC 0.2528363658295I3<br>XLM 833.106982814257 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429727 | NIRMALADEVI GANESALINGAM | ADDRESS REDACTED | | | ADA 0.08541801521536001 | | | |
| 3.1.429728 | NIRMALAMMY NALUKURTHY | ADDRESS REDACTED | | | BTC 0.000015651940391 | | | |
| 3.1.429729 | NIRMALKUMAR PATEL | ADDRESS REDACTED | | | ADA 0.04910289061767 | | | |
| | | | | | BTC 0.000059737032128602 | | | |
| | | | | | BSV 0.30810685127791 | | | |
| | | | | | BTC 0.98852140779297 | | | |
| | | | | | ETH 6.47884466895543 | | | |
| | | | | | LTC 28.92978248586634 | | | |
| | | | | | USDC 3550.72822228177 | | | |
| 3.1.429730 | NIRMALLA GOPIE | ADDRESS REDACTED | | | ETH 8.83128387034335 | | | |
| 3.1.429731 | NIRMALYA ROY | ADDRESS REDACTED | | | BTC 0.00016284258980472 | | | |
| 3.1.429732 | NIRMAN PRASAD | ADDRESS REDACTED | | | BTC 0.003528625904370034 | | | |
| | | | | | DASH 0.09630335674987590 | | | |
| | | | | | ETH 0.08209760591789001 | | | |
| | | | | | LINK 0.6014627431438504 | | | |
| | | | | | LTC 0.08477342055068905 | | | |
| 3.1.429733 | NIRNA NISKALANKA WIJEWARDANE | ADDRESS REDACTED | | | ADA 0.004664 | | | |
| | | | | | CEL 0.03530029649162 | | | |
| | | | | | USDT ERC20 0.57025051581056S | | | |
| 3.1.429734 | NIROD KUMAR NAYAK | ADDRESS REDACTED | | | BTC 0.002372562780213 | | | |
| 3.1.429735 | NIROJ MAHARJAN | ADDRESS REDACTED | | Yes | ADA 0.1785956392625 63 | | | ETH 2.51892693712478 |
| | | | | | BTC 0.02142838506852 | | | |
| | | | | | CEL 0.24759460752796 | | | |
| | | | | | DOGE 1187.00595272786 | | | |
| | | | | | ETH 0.06615793855994 29 | | | |
| 3.1.429736 | NIROJ SIVANANTHAN | ADDRESS REDACTED | | | ADA 0.00872459588842108 | | | |
| 3.1.429737 | NIROLAN NITHIANATHAN | ADDRESS REDACTED | | | ETH 0.00004685412385782S | | | |
| | | | | | AAVE 0.11510214 | | | |
| | | | | | CEL 0.69941604924662 | | | |
| | | | | | XRP 0.000000477983475029 | | | |
| 3.1.429738 | NIRON NAGANATHAR | ADDRESS REDACTED | | | AVAX 0.0047720549380419 | | | |
| | | | | | BTC 0.0000012938437623358 | | | |
| | | | | | CEL 0.25242508626999 | | | |
| | | | | | ETH 0.00796588443142122 | | | |
| | | | | | XLM 0.53746111490605 3 | | | |
| 3.1.429739 | NIROSHAN JAYATHUNGA | ADDRESS REDACTED | | | BTC 0.0000116189974493 48 | | | |
| 3.1.429740 | NIROSHAN ROMAN | ADDRESS REDACTED | | | CEL 0.00940660060058617 | | | |
| | | | | | ETH 0.00006711016034809 | | | |
| | | | | | MATIC 1.3650451256907 | | | |
| 3.1.429741 | NIROSHAN SOORIYAKUMAR | ADDRESS REDACTED | | | BTC 0.06400416540366602 | | | |
| | | | | | ETH 1.01797932446074 | | | |
| | | | | | USDC 2.3181320009936 | | | |
| 3.1.429742 | NIROSHINI REGINAULD | ADDRESS REDACTED | | | BTC 0.02723968234323 87 | | | |
| | | | | | CEL 45.354220596996 | | | |
| | | | | | ETH 0.38194791029 23 | | | |
| 3.1.429743 | NIRSHAANTH NITHIYANANTHARAJAH | ADDRESS REDACTED | | | CEL 3.40287213070781 | | | |
| | | | | | USDC 90 | | | |
| 3.1.429744 | NIRUNTHAN SIVANANTHAN | ADDRESS REDACTED | | | ADA 4.329.12420941751 | | | |
| | | | | | BTC 0.17703580958232 | | | |
| | | | | | CEL 1.29126912798306 | | | |
| | | | | | ETH 2.65641957361348 | | | |
| | | | | | MANA 115.05383375260 4 | | | |
| | | | | | SOL 2.688 | | | |
| 3.1.429745 | NIRUPA WIJESUNDARA | ADDRESS REDACTED | | | BTC 0.001233045G3268803 | | | |
| | | | | | CEL 163.34060152111 8 | | | |
| 3.1.429746 | NIRUPAM NAGELLA | ADDRESS REDACTED | | | BTC 0.00000057336527141S | | | |
| 3.1.429747 | NIRUSH RAMESWARAN | ADDRESS REDACTED | | | XRP 0.46494204694603 | | | |
| | | | | | BNB 0.00414720948504075 | | | |
| | | | | | DOT 1.12416640615757 | | | |
| | | | | | ETH 0.003785045468950 23 | | | |
| | | | | | LINK 2.70676482923948 | | | |
| 3.1.429748 | NIRUSHAN THANARAJ | ADDRESS REDACTED | | | BTC 0.001056297783206299 | | | |
| | | | | | CEL 2.20726543075506 | | | |
| | | | | | ETH 0.008 | | | |
| | | | | | XRP 165.080472 | | | |
| 3.1.429749 | NIRUSHI DILHARA DIAS DAMBURE GAMAGE | ADDRESS REDACTED | | | BTC 0.0000001275218S1876 | | | |
| 3.1.429750 | NIRVANA CRUZ | ADDRESS REDACTED | | | ETH 0.000119621795852055 | | | |
| | | | | | BCH 0.0000000042449003S4 | | | |
| | | | | | CEL 0.9762908043911S | | | |
| | | | | | LTC 0.000000069888710 16 | | | |
| | | | | | XLM 0.00000000160018012 | | | |
| | | | | | XRP 0.00000057883548410 8 | | | |
| 3.1.429751 | NIRVANA MAGAS | ADDRESS REDACTED | | | CEL 0.92605497735726B | | | |
| 3.1.429752 | NIRVANA SOOKDEO | ADDRESS REDACTED | | | BTC 0.001038466733737S4 | | | |
| 3.1.429753 | NIRVANA SOOKDEO | ADDRESS REDACTED | | | BTC 0.007605316754320S8 | | | |
| 3.1.429754 | NIRVANA TIKKU | ADDRESS REDACTED | | | ETH 0.007099620275765644 | | | |
| 3.1.429755 | NIS JENSEN | ADDRESS REDACTED | | | ETH 0.000012942399679085B | | | |
| 3.1.429756 | NIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000570187661890061 | | | |
| | | | | | BTC 0.0071900 7 | | | |
| | | | | | CEL 10.89366178407261 | | | |
| | | | | | ETH 0.09522477 | | | |
| 3.1.429757 | NISA A | ADDRESS REDACTED | | | BTC 0.000803638876834306 | | | |
| | | | | | CEL 0.95185686623905 | | | |
| 3.1.429758 | NISAAR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000567687132799 | | | |
| | | | | | CEL 14.133310010 2662 | | | |
| | | | | | DOT 1.5 | | | |
| | | | | | XLM 68.176883 | | | |
| | | | | | XRP 89.273001 | | | |
| 3.1.429759 | NISACHON LEESAWET | ADDRESS REDACTED | | | BTC 0.04556109 | | | |
| | | | | | CEL 9.62001424144831 | | | |
| | | | | | ETH 0.334 | | | |
| 3.1.429760 | NISAH RAMLEE | ADDRESS REDACTED | | | CEL 1.07645284704248 | | | |
| 3.1.429761 | NISAL ADIKARI | ADDRESS REDACTED | | | BTC 0.0000000006507023 | | | |
| | | | | | CEL 5.32557904585807 | | | |
| | | | | | ETH 0.0977706312531234 | | | |
| 3.1.429762 | NISAL ASHAN | ADDRESS REDACTED | | | BNB 0.00000992673291803 | | | |
| | | | | | BTC 0.0000000016389609782 | | | |
| | | | | | CEL 0.0016720622341105S | | | |
| 3.1.429763 | NISAL CHANDRASEKARA | ADDRESS REDACTED | | | AAVE 0.46563811368588 6 | | | |
| | | | | | ADA 10.29191638451 43 | | | |
| | | | | | BTC 0.005666693467169 89 | | | |
| | | | | | CEL 121.80828076162 | | | |
| | | | | | ETC 7.0070113133837 1 | | | |
| | | | | | ETH 0.00000315747871062 2 | | | |
| | | | | | LINK 31.23899289427 74 | | | |
| | | | | | LTC 1.9075072036357 7 | | | |
| | | | | | USDC 1 | | | |
| | | | | | USDT ERC20 2.801643837 14469 | | | |
| 3.1.429764 | NISAL NIMANA | ADDRESS REDACTED | | | BTC 0.000000257654432383 | | | |
| | | | | | CEL 0.28940106576 2241 | | | |
| 3.1.429765 | NISAL RATHNAYAKA | ADDRESS REDACTED | | | BTC 1.33972440867999E-06 | | | |
| | | | | | MCDAI 0.3541163154328 15 | | | |
| 3.1.429766 | NISALA MANEESHA | ADDRESS REDACTED | | | LTC 0.06714422565517 78 | | | |
| 3.1.429767 | NISALA SAMARATUNGE | ADDRESS REDACTED | | | BTC 0.00000572533975030212 | | | |
| | | | | | CEL 11.861860354 6213 | | | |
| | | | | | USDC 250 | | | |
| 3.1.429768 | NISAN NOVACK | ADDRESS REDACTED | | | BTC 0.000101026566440942 | | | |
| | | | | | DOT 30.84674409069169 | | | |
| | | | | | ETH 2.499017220601 2 | | | |
| | | | | | GUSD 1051.9234645 2879 | | | |
| | | | | | MATIC 755.119465133623 | | | |
| | | | | | USDC 3894.27366623721 | | | |
| 3.1.429769 | NISANART THADABUSAPA | ADDRESS REDACTED | | | BTC 0.000000005873949262 | | | |
| | | | | | CEL 12.5514191982533 | | | |
| | | | | | USDT ERC20 0.00000087700631923 | | | |
| 3.1.429770 | NISANAT VICHAIDIT | ADDRESS REDACTED | | | BTC 0.002683105037220S | | | |
| | | | | | CEL 9.12687591437138 | | | |
| | | | | | USDC 3.1543701909571S | | | |
| | | | | | XLM 31.4842625 | | | |
| 3.1.429771 | NISANDRO S ESTANISTA | ADDRESS REDACTED | | | BTC 0.519131890863247 | | | |
| | | | | | USDC 1.79152731400138 | | | |
| 3.1.429772 | NISANSALA PRIYADARSHANI | ADDRESS REDACTED | | | BTC 0.0000058618687S428 | | | |
| 3.1.429773 | NISANSI FERNANDO | ADDRESS REDACTED | | | BTC 0.0000000005574873345 | | | |
| | | | | | CEL 0.538973384891549 | | | |
| 3.1.429774 | NISANUR ERDAL | ADDRESS REDACTED | | | USDT ERC20 0.21500185409354 | | | |
| 3.1.429775 | NISAR LIYAKATALI AGA | ADDRESS REDACTED | | | BTC 0.000000261253865155S | | | |
| | | | | | USDT ERC20 0.34986222549063 | | | |
| 3.1.429776 | NISARG A SHAH | ADDRESS REDACTED | | | BTC 0.00017019576983761G | BTC 0.126182258378099 | | |
| | | | | | DOT 0.013329691729261 3 | DOT 6.2827169226180 3 | | |
| | | | | | LINK 0.00019369640369939 | ETH 0.55770604995170 1 | | |
| | | | | | MANA 0.000942818442503417 | LINK 4.75504753087225 | | |
| | | | | | MATIC 0.783148823477125 | MATIC 456.238213836465 | | |
| | | | | | USDC 6.3360545690727 6 | USDC 3760.87975960994 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429777 | NISARG SHAH | ADDRESS REDACTED | | | BTC 0.043178554377955T ETH 0.212031204745678 MATIC 184.505286997679 | | | |
| 3.1.429778 | NISARG TRIVEDI | ADDRESS REDACTED | | | BCH 0.000000080460483659 CEL 0.003527512615655 LTC 0.002593306543202799 | | | |
| 3.1.429779 | NISCHAL NITYANAND BELTHANGADY | ADDRESS REDACTED | | | BTC 0.329110662197693 CEL 0.037150098087316 ETH 6.446716990622216 | BTC 0.018789700852816 ETH 0.55 | | |
| 3.1.429780 | NISCHAY TV | ADDRESS REDACTED | | | BCH 0.02547689 BTC 0.000592000470099532 CEL 1.727059599715145 USDT ERC20 20.800003 ZEC 0.00209532 | | | |
| 3.1.429781 | NISCHAYA PAUDEL | ADDRESS REDACTED | | | CEL 1.099455009981I05 | | | |
| 3.1.429782 | NISH AGHAJANIAN | ADDRESS REDACTED | | | BTC 0.302326726002986 ETH 6.426218989J3629 | | | |
| 3.1.429783 | NISH BAIG | ADDRESS REDACTED | | | LINK 280.597495489333 BTC 0.000005782432344532 | | | |
| 3.1.429784 | NISH TANDON | ADDRESS REDACTED | | | XLM 153.20942087J859 CEL 188.575835179072 | | | |
| 3.1.429785 | NISHA BAIRWA | ADDRESS REDACTED | | | MATIC 4104.86590067575 BNB 0.000861411634337246 BTC 0.000007145579422886 | | | |
| 3.1.429786 | NISHA CHATTERJEE | ADDRESS REDACTED | | | CEL 0.001165980169811176 ETH 9.99080523303949 | | | |
| 3.1.429787 | NISHA CHAUHAN | ADDRESS REDACTED | | | CEL 0.006710001023799 MCDAI 0.016921206673507& | | | |
| 3.1.429788 | NISHA DESAI | ADDRESS REDACTED | | Yes | BTC 0.246643286090619 DOT 67.6484479524266 ETH 0.000538011346933375 LINK 39.268362807J1097 LUNC 8.724839887765I3 MATIC 3666.6062553027 SOL 78.260089708867S USDC 3.6287442901912 USDT ERC20 0.5432154145241B9 | | | BTC 0.486380082117575 ETH 3.0163165426009J2 |
| 3.1.429789 | NISHA GAIRD | ADDRESS REDACTED | | | BTC 0.001233850922640T6 MATIC 34.082539544924Z | | | |
| 3.1.429790 | NISHA MARK NATHAN | ADDRESS REDACTED | | | ETH 0.00320702917510829 | | | |
| 3.1.429791 | NISHA MATHEW | ADDRESS REDACTED | | | ADA 507.088703696648 BTC 0.001219107295511I8 | | | |
| 3.1.429792 | NISHA PATEL | ADDRESS REDACTED | | | BTC 0.212742923809059 ETH 9.5277402941657I6 LINK 6.294751157432J4 | | | |
| 3.1.429793 | NISHA PATEL | ADDRESS REDACTED | | | BNB 0.001658813926961 CEL 1.90532083498999E-07 | | | |
| 3.1.429794 | NISHA PRASAD | ADDRESS REDACTED | | | BTC 0.001669090944983359 CEL 0.000208807458641D4 | | | |
| 3.1.429795 | NISHA RITCHIE | ADDRESS REDACTED | | | LUNC 14.9862165399572 BTC 0.254827888592474 DOT 0.001273994299283B4 ETH 9.337983923835J43 MATIC 0.02424261390394B8 USDC 36840.31850638J73 | DOT 0.0019104427839452J3 MATIC 0.05328919914974I7 USDC 22459.262 | | |
| 3.1.429796 | NISHA SHARMA | ADDRESS REDACTED | | | SNX 15.348299871J2132 | | | |
| 3.1.429797 | NISHA TAILOR | ADDRESS REDACTED | | | ZRX 5.89435364457928 | | | |
| 3.1.429798 | NISHA THANKAPPAN SENAN | ADDRESS REDACTED | | | BTC 0.000576665546300537 ETH 0.001501208670186716 | | | |
| 3.1.429799 | NISHAAD NAVKAL | ADDRESS REDACTED | | | AAVE 1.003152269782J62 BTC 0.421082509585271 ETH 0.16626351494S052 LINK 78.327785359166B LTC 0.0040437092915091B8 SNX 63.4779771268237 | | | |
| 3.1.429800 | NISHAAN AMIN | ADDRESS REDACTED | | | ADA 1.417405400354205 MATIC 1.434688375B65S8 | | | |
| 3.1.429801 | NISHAANTH BALASHANMUGAM | ADDRESS REDACTED | | Yes | ADA 3520.41330407772 BNB 6.17742992 BTC 0.002445778954B6659 CEL 68.4443056386643 DOT 15.81970243 ETC 6.47797361 ETH 0.11265431436725I4 MATIC 705.114271563896 USDC 25.99 XLM 403.686041336233 XRP 4568.26079883712 | | | BTC 0.011057105341964 |
| 3.1.429802 | NISHABEN PATEL | ADDRESS REDACTED | | | BNB 0.71552413987336I9 BTC 0.001185693951559J4 | | | |
| 3.1.429803 | NISHAD RAMCHARAN | ADDRESS REDACTED | | | ADA 0.001466061686548I58 BTC 0.000002023159523644 COMP 0.000082559950316733 LTC 0.000003435513463505 MATIC 0.000884103557409076 MCDAI 0.028127767834B478 SNX 0.000478016794984744 USDC 0.011226777117084B XLM 0.037222346991993J | | | |
| 3.1.429804 | NISHADA GUNAWARDHANA | ADDRESS REDACTED | | | BTC 1.106478018743996-06 USDT ERC20 0.020609902B7165 | | | |
| 3.1.429805 | NISHAL SOLANKI | ADDRESS REDACTED | | | BTC 0.000000003600965807 CEL 4549.03270551656 ETH 0.000002562318326666 LTC 0.000000000B8775 USDT ERC20 0.000006844387636863 XLM 0.0000000334 | | | |
| 3.1.429806 | NISHALI RAUT | ADDRESS REDACTED | | | BTC 0.000873682922991587 | | | |
| 3.1.429807 | NISHAN BHATT | ADDRESS REDACTED | | | BTC 0.000000703173547326 | | | |
| 3.1.429808 | NISHAN MAHARAJ | ADDRESS REDACTED | | | BCH 0.000723484256830495 BTC 0.001323202028B379 CEL 313.611053016193 DOT 69.199549290BB02 ETH 0.000007205288565963 LTC 0.014135263B479742 LUNC 18.868583832165 ZRX 64.7044132006772 | | | |
| 3.1.429809 | NISHAN S KHOSHAFIAN | ADDRESS REDACTED | | | BTC 5.196439827914321 CEL 47.196236049J386 ETH 0.203772250432663 USDC 57163.7287106685 | | | |
| 3.1.429810 | NISHAN SENEVIRATNE | ADDRESS REDACTED | | | ADA 0.000000099451841J185 BNB 0.000898366872543981 BTC 0.000000006851010A4 CEL 0.33257447669407B DOT 0.09277975B744644 ETH 0.000192955374545139 LINK 0.001243575449BJ739 LTC 0.000197123930642081 LUNC 0.005099962815B6358 SOL 0.000000006137465J4 USDC 0.001809155930623J07 USDT ERC20 0.0000001491121785I7 XRP 0.059185161957329B XTZ 0.0001231503379767 62 | | | |
| 3.1.429811 | NISHANK DHIRAJLAL | ADDRESS REDACTED | | | CEL 6.62747742936B04 DOT 1.168 | | | |
| 3.1.429812 | NISHANK SAHU | ADDRESS REDACTED | | | BTC 0.001278503382097 85 CEL 0.756190636079555 | | | |
| 3.1.429813 | NISHANT AHLAWAT | ADDRESS REDACTED | | | USDT ERC20 401 BTC 0.004775608132132199 BUSD 402.5 CEL 6.246268337359J1 | | | |
| 3.1.429814 | NISHANT ALOK | ADDRESS REDACTED | | | BTC 0.000000005502317757 XRP 0.548381166611002 | | | |
| 3.1.429815 | NISHANT ARORA | ADDRESS REDACTED | | | BTC 0.05430014508848J09 DOT 25.482131013824B ETH 0.232260439021156 LINK 95.5654443674934 LTC 0.317618294313128 | | | |
| 3.1.429816 | NISHANT ARYAL | ADDRESS REDACTED | | | ETH 0.102198881015559 USDC 529.661632998702 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 276 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429817 | NISHANT BHUTA | ADDRESS REDACTED | | | ADA 0.000035415012660951<br>BTC 0.0069882610595632<br>BUSD 0.0573880812111028<br>ETH 0.000108133594439019<br>USDT ERC20 0.000000767403644018 | | | |
| 3.1.429818 | NISHANT CHERIAN | ADDRESS REDACTED | | | ETH 0.000559471972094967<br>LINK 9.813713798072<br>LTC 1.2616264384921 | | | |
| 3.1.429819 | NISHANT DINESH PATEL | ADDRESS REDACTED | | Yes | BCH 1.4723064400782<br>BTC 1.16962312582133<br>CEL 7822.15789441065<br>ETH 41.4830365218403<br>KNC 11509.672511372<br>LINK 766.939152252237<br>LTC 33.835599055128<br>MATIC 8950.47114958239<br>SGB 2152.00929520215<br>SNX 545.20949959784<br>UNI 76.033192011618<br>USDC 14274.6075989227<br>XLM 8716.3659840146<br>XRP 14077.130535471 | CEL 22.1060284390463 | | BTC 3.1400092915359S |
| 3.1.429820 | NISHANT DUHAN | ADDRESS REDACTED | | | BTC 0.000445176990085908 | | | |
| 3.1.429821 | NISHANT DUHAN | ADDRESS REDACTED | | | BCH 0.0000000024089913 32<br>ETC 0.000000000653508989<br>CEL 0.12247936521374 | | | |
| 3.1.429822 | NISHANT GANDHI | ADDRESS REDACTED | | | LINK 562.917171138485<br>XRP 0.000000806446784956 | | | |
| 3.1.429823 | NISHANT GUPTA | ADDRESS REDACTED | | | BTC 0.0018241074 16311075<br>ETH 0.0013531680512 79373 | | | |
| 3.1.429824 | NISHANT GUPTA | ADDRESS REDACTED | | | BTC 0.00248829845204509<br>SOL 0.00488881048586847 | | | |
| 3.1.429825 | NISHANT KHIANI | ADDRESS REDACTED | | | BTC 0.256176876053111 | | | |
| 3.1.429826 | NISHANT LAKSHMAN | ADDRESS REDACTED | | | BTC 1.363424858S711 | | | |
| 3.1.429827 | NISHANT NULL | ADDRESS REDACTED | | | ETH 26.1982491536703<br>1INCH 8.10637127489243<br>CEL 0.0495926840317175<br>XLM 0.000000021545653041 | | | |
| 3.1.429828 | NISHANT PANDIT | ADDRESS REDACTED | | | CEL 0.278910540125895 | | | |
| 3.1.429829 | NISHANT RAI | ADDRESS REDACTED | | | ETC 0.00120191920563206<br>CEL 1.06077543738264 | | | |
| 3.1.429830 | NISHANT SAGAR | ADDRESS REDACTED | | | BTC 0.00105137854552611<br>BUSD 0.370242471282543 | | | |
| 3.1.429831 | NISHANT SHAH | ADDRESS REDACTED | | | LTC 0.405321414634953<br>XLM 87.278818940528 | | | |
| 3.1.429832 | NISHANT SHARMA | ADDRESS REDACTED | | | BCH 0.0006941688134149979<br>BTC 0.000011529261317995<br>CEL 2.68144786174162<br>LTC 0.000073674086598373<br>USDT ERC20 0.000000256174763949 | | | |
| 3.1.429833 | NISHANT THOMAS | ADDRESS REDACTED | | | BTC 0.00249730524280604<br>USDC 633.531314421698 | | | |
| 3.1.429834 | NISHANT VYAS | ADDRESS REDACTED | | | ADA 0.62169541924637S<br>BTC 0.3732291062555535<br>DOT 0.0106435619473216<br>MATIC 730.972321082276<br>USDC 81.5706160290416 | | | |
| 3.1.429835 | NISHANTH DSOUZA | ADDRESS REDACTED | | | ADA 23024.8742185027<br>BTC 0.0034039521187828<br>CEL 198786.835883211<br>DOT 5544.3098<br>ETH 52.5025256196009<br>USDC 0.99969<br>XLM 0.0000000358701 7354<br>XRP 147745.41409966 | | | |
| 3.1.429836 | NISHANTH EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00000392859384087 7 | | | |
| 3.1.429837 | NISHANTH K J | ADDRESS REDACTED | | | BNB 0.0000000037943992 7<br>BTC 0.0380961964901587S4<br>CEL 0.756660695915 98 | | | |
| 3.1.429838 | NISHANTH MADICHETTI | ADDRESS REDACTED | | | ADA 2046.31021236034<br>BTC 0.00122761789791728<br>MATIC 32260.0794453864 | CEL 47.8227537781171 | | |
| 3.1.429839 | NISHANTH NAGARAJU | ADDRESS REDACTED | | | BTC 0.0000010889893729568 | | | |
| 3.1.429840 | NISHANTH NISHANTH | ADDRESS REDACTED | | | CEL 2.15652329538165<br>XRP 317.73 | | | |
| 3.1.429841 | NISHANTH NITHYANANDHAM | ADDRESS REDACTED | | | BTC 0.0000003676440318 74<br>CEL 0.0334030328383332<br>XLM 0.03221823842400 38<br>XRP 0.041983541352481 1 | | | |
| 3.1.429842 | NISHANTH PRAKASH | ADDRESS REDACTED | | | BTC 0.03671987127442 7 | | | |
| 3.1.429843 | NISHANTH RAMALINGAM | ADDRESS REDACTED | | | BTC 0.0000021673464613089<br>ETH 0.0002067171290081 | | | |
| 3.1.429844 | NISHANTHA CHANDRA RAMANAYAKAGE | ADDRESS REDACTED | | | BNB 0.00370998262795301<br>ETH 0.00019054498478903S<br>MCOA 0.0217258370883524<br>USDC 0.433932507977808 | | | |
| 3.1.429845 | NISHANTHI DILHANI | ADDRESS REDACTED | | | BTC 0.000000000937109583<br>CEL 0.069813687448045 8 | | | |
| 3.1.429846 | NISHARA TAYLOR | ADDRESS REDACTED | | | ETH 0.0264079310326589 | | | |
| 3.1.429847 | NISHARG GOLASH | ADDRESS REDACTED | | | BTC 0.001156149358395 04<br>USDT ERC20 0.272511329416533 | | | |
| 3.1.429848 | NISHAT AHMED | ADDRESS REDACTED | | | BNB 5.96556803197414<br>BTC 0.24745781784 0402<br>XRP 0.385387930285S8 | | | |
| 3.1.429849 | NISHATH VERGHESE | ADDRESS REDACTED | | | AAVE 0.000320918765 9353S<br>CCMP 0.000295893761809747<br>ETH 0.0000096458735050<br>KNC 0.02082853131066132<br>MATIC 0.516321018328476<br>PAXG 0.000464028881 10398<br>SNX 0.24829661206010S<br>TUSD 0.00141145581387249<br>UNI 0.0150653177873717<br>USDC 0.010597475727 2194<br>XLM 0.2020674204087S2<br>ZEC 0.000229555835758724 | AAVE 0.0316845946138281<br>CCMP 0.0050587291647924 1<br>ETH 0.001176945358646 01<br>KNC 0.0202696396875842 09<br>MATIC 0.00427666517116936<br>SNX 0.0062876236000S124<br>TUSD 1.4597636713309<br>UNI 0.000094457079663295<br>USDC 2281.81942203956<br>USDT ERC20 1.427139S3201618<br>XLM 3.03418321002193<br>ZEC 3.29411936163214 | | |
| 3.1.429850 | NISHATH YASINTHA | ADDRESS REDACTED | | | CEL 0.0131317057285001<br>LTC 0.000000089160861335 | | | |
| 3.1.429851 | NISHCHAL ARORA | ADDRESS REDACTED | | | BCH 7.0378545952935S6<br>BNB 14.204727 3264587<br>BSV 13.59913150610888<br>BTC 1.0360108755361<br>CEL 129.520599475603<br>EOS 83.861228994917 4<br>ETH 0.0300628315075755<br>LINK 51.1700022824526<br>LTC 7.03676519968563<br>SGB 838.09635178750 3<br>XLM 11055.773728977 8<br>XRP 5642.98694091348<br>ZEC 1.094811118907 08 | | | |
| 3.1.429852 | NISHCHAL AWALE | ADDRESS REDACTED | | | BTC 0.19006480807 1668 | | | |
| 3.1.429853 | NISHDHAY AHUJA | ADDRESS REDACTED | | | ADA 201.936621960031<br>BTC 0.000954066880622399 | | | |
| 3.1.429854 | NISHCHEY CHHABRA | ADDRESS REDACTED | | | ETC 0.11351028541 8907 | | | |
| 3.1.429855 | NISHCHHAL SINGH | ADDRESS REDACTED | | | ETH 22.76765225701842<br>LUNC 14.4079997089882<br>USDC 10.0757169506221<br>USDT ERC20 542.91764809 8822 | | | |
| 3.1.429856 | NISHI CHAURASIYA | ADDRESS REDACTED | | | BTC 0.0000005507226467 81<br>USDT ERC20 0.334140370147191 | | | |
| 3.1.429857 | NISHI KHARBANDA | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00115373104906 36<br>CEL 7.47455288357497 | | | |
| 3.1.429858 | NISHISHA KUMARESAN | ADDRESS REDACTED | | | ADA 900.208748553276<br>BTC 0.00108938943391323 | | | |
| 3.1.429859 | NISHKANT DHANUKA | ADDRESS REDACTED | | | CEL 0.00874318570324922<br>DOT 32.22572866389456 45<br>XRP 0.15647829621285 | | | |
| 3.1.429860 | NISHIL PATEL | ADDRESS REDACTED | | | BTC 0.136847332858295<br>LTC 0.1471385504087S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429861 | NISHIL SHAH | ADDRESS REDACTED | | | BTC 0.1851257339611843 | BTC 0.034479 | | |
| 3.1.429862 | NISHIMA K J | ADDRESS REDACTED | | | BNB 0.00118000979290044 | | | |
| | | | | | BTC 0.00000000341601127 | | | |
| | | | | | CEL 0.00203511009896606 | | | |
| 3.1.429863 | NISHIT BINIWALE | ADDRESS REDACTED | | | ADA 460.34957147019 | | | |
| | | | | | BTC 0.0819535019963664 | | | |
| | | | | | CEL 1.9852620138758 | | | |
| | | | | | ETH 2.53799156426789 | | | |
| | | | | | USDC 351.43487422631 | | | |
| | | | | | XLM 512.35579438429 | | | |
| | | | | | XRP 15 | | | |
| 3.1.429864 | NISHIT KUMAR | ADDRESS REDACTED | | | BTC 0.00000000192884346 | | | |
| | | | | | CEL 0.12518411508757 | | | |
| | | | | | DOT 0.03310446555285088 | | | |
| | | | | | USDC 0.6479181281381 | | | |
| 3.1.429865 | NISHIT MUMMAREDDY | ADDRESS REDACTED | | | BTC 0.7674690172875 | | | |
| | | | | | ETH 10.196335700745 | | | |
| 3.1.429866 | NISHIT SADHWANI | ADDRESS REDACTED | | | BTC 0.00164111326757368 | | | |
| 3.1.429867 | NISHITA KARMAKAR | ADDRESS REDACTED | | | BTC 0.00233999757623875 | | | |
| | | | | | CEL 7.1368344645831 | | | |
| | | | | | USDT ERC20 402.5 | | | |
| 3.1.429868 | NISHITA PARMAR | ADDRESS REDACTED | | | BTC 0.21570692997258 | | ETH 0.010748411932185 | |
| | | | | | ETH 0.9067574129942 | | | |
| | | | | | USDC 1365.72287468184 | | | |
| 3.1.429869 | NISHITH PATEL | ADDRESS REDACTED | | | ADA 1106.993577830 | | | |
| | | | | | BTC 0.9313790871 | | | |
| | | | | | ETH 24.7387500949 | | | |
| | | | | | MATIC 3101.754592 | | | |
| | | | | | SOL 152.9692859 | | | |
| | | | | | UNI 217.972719655716 | | | |
| 3.1.429870 | NISHMAYA SHALOM | ADDRESS REDACTED | | | BTC 0.00000181485273644 | | | |
| | | | | | EOS 106.203825964295 | | | |
| 3.1.429871 | NISHSHANKA ARACHCHIGE NISHSHANKA | ADDRESS REDACTED | | | BTC 0.00000002665965515 | | | |
| | | | | | CEL 0.07798045407588 | | | |
| | | | | | USDT ERC20 0.42069121646140 | | | |
| 3.1.429872 | NISHTHAL MAHABIR | ADDRESS REDACTED | | | BTC 0.0164885184242091 | | | |
| 3.1.429873 | NISHU SINGH | ADDRESS REDACTED | | | BAT 0.0034746149012827 | | | |
| | | | | | BCH 0.00000218146845569 | | | |
| | | | | | DASH 0.00000841026807543 | | | |
| | | | | | EOS 0.00091819444761724 | | | |
| | | | | | ETH 0.00000149958832464 | | | |
| | | | | | LINK 0.000100890559103525 | | | |
| | | | | | LTC 0.0000128067809932 | | | |
| | | | | | USDT ERC20 0.01213653271710 | | | |
| 3.1.429874 | NISHUL MINJ | ADDRESS REDACTED | | | EOS 0.000328431569680221 | | | |
| 3.1.429875 | NISHUPTA BISTA | ADDRESS REDACTED | | | LINK 0.00011350051840762 | | | |
| | | | | | ADA 5348.32769389306 | | | |
| | | | | | BTC 0.06323152565685 | | | |
| | | | | | DOT 47.304087702064 | | | |
| | | | | | ETH 0.05908832380907 | | | |
| | | | | | GUSD 5.89308998012191 | | | |
| | | | | | LINK 18.1098613634639 | | | |
| | | | | | MATIC 5554.32029829586 | | | |
| | | | | | SOL 30.493127737829 | | | |
| | | | | | USDC 210.587980743 | | | |
| | | | | | XLM 6393.47128376892 | | | |
| 3.1.429876 | NISHWAL KOTIAN | ADDRESS REDACTED | | | ETH 0.001825325449064 | | | |
| 3.1.429877 | NISHWANTH ARABOLU | ADDRESS REDACTED | | | BTC 0.000000003965683081 | | | |
| | | | | | CEL 2606.179127195 | | | |
| | | | | | ETH 0.7910391 | | | |
| | | | | | MATIC 45153.770560858 | | | |
| | | | | | SNX 68.8385845865733 | | | |
| 3.1.429878 | NISTHA SIRINAYAKA PATHIRANAGE | ADDRESS REDACTED | | | ETH 0.000065070765348508 | | | |
| 3.1.429879 | NISREEN AWAWDA | ADDRESS REDACTED | | | ETH 0.01523395218328 | | | |
| 3.1.429880 | NISRIN DAHLAN | ADDRESS REDACTED | | | BTC 0.00440235218117813 | | | |
| | | | | | CEL 12.29201077800 | | | |
| | | | | | ETH 0.00011130595833151 | | | |
| | | | | | LTC 0.01443948 | | | |
| | | | | | MATIC 276.08648347 | | | |
| 3.1.429881 | NISSA LEARY | ADDRESS REDACTED | | | BTC 0.00109580654839516 | | | |
| | | | | | ETH 0.00360683207285799 | | | |
| 3.1.429882 | NISSAN DOOKERAN | ADDRESS REDACTED | | | ADA 166.50140720584 | | | |
| | | | | | BNB 0.00921976713018224 | | | |
| | | | | | BTC 0.00377481014602025 | | | |
| | | | | | CEL 289.626102193647 | | | |
| | | | | | EOS 6.5499 | | | |
| | | | | | ETH 0.101427437464132 | | | |
| | | | | | LINK 0.533430213074116 | | | |
| | | | | | LTC 0.399552260525187 | | | |
| | | | | | SNX 10.152858432298 | | | |
| | | | | | USDC 0.27407079986461 | | | |
| | | | | | USDT ERC20 72.248346271903 | | | |
| | | | | | XLM 284.00838356376 | | | |
| 3.1.429883 | NISSAN DOOKERAN | ADDRESS REDACTED | | | MCDAI 0.131241595205842 | | | |
| 3.1.429884 | NISSAN NOAM | ADDRESS REDACTED | | | BTC 0.0000024319418890957 | | | |
| | | | | | ETH 0.00127477028369886 | | | |
| | | | | | LTC 0.00754919938398578 | | | |
| 3.1.429885 | NISSANT NAGANATHI | ADDRESS REDACTED | | | CEL 17.65277671478804 | | | |
| 3.1.429886 | NISSAR GABRIEL | ADDRESS REDACTED | | | ADA 84.6124102034673 | | | |
| | | | | | BTC 0.00273747164230183 | | | |
| | | | | | DOT 2.13703429820229 | | | |
| | | | | | ETH 0.108120394620202 | | | |
| | | | | | MATIC 33.5447261475936 | | | |
| | | | | | USDC 185.522470551898 | | | |
| | | | | | USDT ERC20 0.11925732402800 | | | |
| | | | | | XLM 247.97083601493 | | | |
| 3.1.429887 | NISSI NDOKO | ADDRESS REDACTED | | | BNB 0.05671314255809 | | | |
| | | | | | BTC 0.0000011489489790 | | | |
| | | | | | CEL 0.00023152719422188 | | | |
| | | | | | XLM 0.01062814368695978 | | | |
| 3.1.429888 | NISSIE MORGAN | ADDRESS REDACTED | | | CEL 71.0603700359499 | | | |
| 3.1.429889 | NISSIM AMKIE | ADDRESS REDACTED | | | XRP 0.1803448237212 | | | |
| 3.1.429890 | NISSIM COHEN SABBAN | ADDRESS REDACTED | | | BTC 0.0141745063677072 | | ETH 5.2669914525303 | |
| | | | | | ETH 21.1302193420359 | | USDC 25000 | |
| | | | | | GUSD 15.5423857666203 | | | |
| | | | | | USDC 18.8662247134955 | | | |
| | | | | | MATIC 12352.1961552501 | | | |
| 3.1.429891 | NISSIM MOYAL | ADDRESS REDACTED | | | XLM 0.000001067358704514 | | XLM 0.00585187091738988 | |
| | | | | | ZEC 0.000000632430569973 | | ZEC 0.00385432864496 71 | |
| 3.1.429892 | NISTOR ADRIAN | ADDRESS REDACTED | | | BTC 0.00000000234447971 7 | | | |
| | | | | | CEL 82906.519378950 | | | |
| | | | | | LINK 190.844579453099 | | | |
| | | | | | PAXG 0.58087249017917 6 | | | |
| | | | | | SNX 301.32707967374 3 | | | |
| | | | | | USDT ERC20 62.817045 | | | |
| 3.1.429893 | NISTOR ALEXANDRU-PAUL | ADDRESS REDACTED | | | BTC 2.05346166213519E-05 | | | |
| | | | | | ETH 0.00003377536315689 7 | | | |
| | | | | | USDC 0.17870707069141206 | | | |
| 3.1.429894 | NISTOR ALINA | ADDRESS REDACTED | | | CEL 236.34314246090 6 | | | |
| 3.1.429895 | NISTOR STRATE | ADDRESS REDACTED | | | BTC 0.0005352863257335 28 | | | |
| | | | | | CEL 3.00361817409227 | | | |
| | | | | | ETH 0.22808679415417 8 | | | |
| 3.1.429896 | NISZTOR ISTVAN | ADDRESS REDACTED | | | BTC 0.0000000001320416 69 | | | |
| | | | | | CEL 2.64199149483424 | | | |
| | | | | | ETH 1.14105758 | | | |
| 3.1.429897 | NITA CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.266467885578398 | | | |
| 3.1.429898 | NITA CHONGTOUA | ADDRESS REDACTED | | | ETH 15.583988552888 8 | | | |
| | | | | | BTC 1.0202401927067 5 | | | |
| | | | | | ETH 0.035341853033684 2 | | | |
| | | | | | LINK 2025.1971416246 3 | | | |
| 3.1.429899 | NITA EDWARDS | ADDRESS REDACTED | | | ZEC 0.00000101002029582 2 | | | |
| 3.1.429900 | NITA PATEL | ADDRESS REDACTED | | | BTC 0.00089739447011797 2 | | | |
| | | | | | CEL 31.0216818387867 | | | |
| | | | | | ETH 0.499269 | | | |
| 3.1.429901 | NITA SAINT HILAIRE | ADDRESS REDACTED | | | USDC 7.00374730063389 | | | |
| 3.1.429902 | NITA SUNUWAR | ADDRESS REDACTED | | | CEL 1.05440762420433 | | | |
| | | | | | ETH 0.02079 | | | |
| 3.1.429903 | NITABEN PATEL | ADDRESS REDACTED | | | BTC 0.0008512570163886 61 | | | |
| | | | | | LTC 1.9311981604228 2 | | | |
| 3.1.429904 | NITAI GAPAY | ADDRESS REDACTED | | | ADA 5.56615501504791 | | | |
| | | | | | BTC 0.000952408129433941 | | | |
| 3.1.429905 | NITAI NANGUNOORI | ADDRESS REDACTED | | | BTC 0.0000168912172806853 | | BTC 0.00089115775079590 7 | |
| | | | | | LUNC 10.7359465594605 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429906 | NITASHA PRIYA DAVID PATRAO DAVID | ADDRESS REDACTED | | | BTC 0.0017231953014690G ETH 3.0107254508042T | | | |
| 3.1.429907 | NITCHANANT KRETSCHMER | ADDRESS REDACTED | | | BTC 0.0002157523505057J CEL 0.0022431285646044 USDC 4.3977159512378T USDT ERC20 18.3566916976Z2 | | | |
| 3.1.429908 | NITCHANUN HONGKLANG | ADDRESS REDACTED | | | BTC 0.0010864384277362Z CEL 22.8943682037704 DOT 24.999523 XRP 379.35 | | | |
| 3.1.429909 | NITEESH JOSHI | ADDRESS REDACTED | | | BTC 0.2478292757J1088 ETH 10.424017128S793 MATIC 3255.76365321001 | | | |
| 3.1.429910 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000008685568211S7 USDT ERC20 0.825955262786479 | | | |
| 3.1.429911 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000010.97707957G9 USDT ERC20 0.666853895833525 | | | |
| 3.1.429912 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000000019341338B1 CEL 4.46769823912135 | | | |
| 3.1.429913 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 10.763745242346G | | | |
| 3.1.429914 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005961580140B ETH 0.00005662242052O779 | | | |
| 3.1.429915 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000046998032168Z ETH 0.00011898732649875B | | | |
| 3.1.429916 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000000264957438A ETH 0.00005718370781592 | | | |
| 3.1.429917 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000006045831995Z CEL 0.78795607538541B | | | |
| 3.1.429918 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000015867087803G USDT ERC20 0.71178295477636J | | | |
| 3.1.429919 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000464448B1911 ETH 0.00011905716992S664 | | | |
| 3.1.429920 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001123466051007737 CEL 1.18464545654544 | | | |
| 3.1.429921 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000595573384326 ETH 0.00005665906484702T | | | |
| 3.1.429922 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001329469S1007737 USDT ERC20 1.83852194018484 | | | |
| 3.1.429923 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00118990956687291 CEL 0.42236928O204B11 USDT ERC20 0.000000458987688802 | | | |
| 3.1.429924 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000004400396B482 USDT ERC20 0.325846292506701 | | | |
| 3.1.429925 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00114425622327776 USDT ERC20 2.86248678374642 | | | |
| 3.1.429926 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001303792000453.77 USDT ERC20 0.71143597975325B | | | |
| 3.1.429927 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000060294550O744 ETH 0.00005718370791592 | | | |
| 3.1.429928 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001430967557S393 | | | |
| 3.1.429929 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 2.87404411793 | | | |
| 3.1.429930 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 2.85799756239462 BTC 0.00000068145351986 | | | |
| 3.1.429931 | NITESH AGRAHARI | ADDRESS REDACTED | | | ETH 0.0001189625175286 CEL 0.12327425472194 | | | |
| 3.1.429932 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 0.0141008617216117 BTC 0.0000004065066287092 | | | |
| 3.1.429933 | NITESH AGRAHARI | ADDRESS REDACTED | | | ETH 0.00011916603000Z801 | | | |
| 3.1.429934 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0014309675802397B | | | |
| 3.1.429935 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00001147958970841 USDT ERC20 0.535180525661 | | | |
| 3.1.429936 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001329469S1007737 USDT ERC20 1.84071195685112 | | | |
| 3.1.429937 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000284974198125 USDT ERC20 0.66709007608O012 | | | |
| 3.1.429938 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001148386700S1979 USDT ERC20 3.00099805272S8 | | | |
| 3.1.429939 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 0.73131632916O026 BTC 0.000000596224O4954 | | | |
| 3.1.429940 | NITESH AGRAHARI | ADDRESS REDACTED | | | ETH 0.0000566493878300B5 ADA 0.131821507049666 BNB 0.00125769405986495 BTC 0.00000015478269980S ETH 0.0001309680222767T USDT ERC20 0.40146905678S979 | | | |
| 3.1.429941 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000004691312119S ETH 0.00011900629490413 | | | |
| 3.1.429942 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000001678595972804 USDT ERC20 0.66685363615982S | | | |
| 3.1.429943 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005962265329944 ETH 0.00005663093909236 | | | |
| 3.1.429944 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000028099677058 CEL 0.591860679225243 | | | |
| 3.1.429945 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001329469S1007737 USDT ERC20 1.83901033430701 | | | |
| 3.1.429946 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.000000362959583Z9 USDT ERC20 0.328089276678958 | | | |
| 3.1.429947 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00143096755793S1 | | | |
| 3.1.429948 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001354573038S7824 CEL 0.7805411236900O7 | | | |
| 3.1.429949 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001170326674143Z3 USDT ERC20 3.69791637990606 | | | |
| 3.1.429950 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005955530097G4 ETH 0.00005646936265O439 | | | |
| 3.1.429951 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005955422849S3 ETH 0.00005714080645771 | | | |
| 3.1.429952 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000005955457168249 ETH 0.00005714006344357 | | | |
| 3.1.429953 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000016931204543T7 USDT ERC20 0.66706157365O603 | | | |
| 3.1.429954 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.0000015606387355997 USDT ERC20 0.71399274524991T | | | |
| 3.1.429955 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00000059617827B8 ETH 0.00005664959174S693 | | | |
| 3.1.429956 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001329469O1007737 USDT ERC20 1.84013786111342 | | | |
| 3.1.429957 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.00116683790477H3 CEL 0.0209196509834116 | | | |
| 3.1.429958 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 3.53015629716809 BTC 0.0000017554446O6046 | | | |
| 3.1.429959 | NITESH AGRAHARI | ADDRESS REDACTED | | | USDT ERC20 0.66666179057139S BTC 0.0000000843834907S CEL 1.0899183674497 | | | |
| 3.1.429960 | NITESH AGRAHARI | ADDRESS REDACTED | | | BTC 0.001148387241011 USDT ERC20 3.00260206156028 | | | |
| 3.1.429961 | NITESH CHATURVEDI | ADDRESS REDACTED | | | BTC 0.00000000143168816 CEL 0.000063567079461 XRP 0.47958164604669 | | | |
| 3.1.429962 | NITESH GHOSH | ADDRESS REDACTED | | | BCH 0.00401623984350S7 BTC 0.0000000016425Z233 CEL 20.6071171486212 ETH 0.0000000176797182T | | | |
| 3.1.429963 | NITESH NUYANDOA | ADDRESS REDACTED | | | USDC 8.61788747396009 BTC 0.0000059645676848Z4 XRP 4119.31966880902 | | | |
| 3.1.429964 | NITESH PARBADIA | ADDRESS REDACTED | | | BTC 0.000940990822973H ETH 6.208405823790933 USDC 426926.811292550S | | | |
| 3.1.429965 | NITESH POUDYAL | ADDRESS REDACTED | | | BNB 0.00111516128854866 CEL 0.0143106837634862 DOT 0.01777662639466633 | | | |
| 3.1.429966 | NITESH SHARMA | ADDRESS REDACTED | | | BNB 0.0036786302593772Z BTC 0.001105846447437S13 | | | |
| 3.1.429967 | NITESH SINGH BONDILI | ADDRESS REDACTED | | | BTC 0.00045494776560229 LINK 131.907486186422 LTC 15.390798815O683 MATIC 8.033277617262Z9 | | | |
| 3.1.429968 | NITESH UTTAMCHANDANI | ADDRESS REDACTED | | | BTC 0.11987428284S6 CEL 23.3139250778737 USDT ERC20 34.825665 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 279 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.429969 | NITESH VARSANI | ADDRESS REDACTED | | | BTC 0.0167094189882519<br>CEL 47.9953625047039<br>ETH 0.12918039 | | | |
| 3.1.429970 | NITESH VASWANI VASWANI | ADDRESS REDACTED | | | ADA 249.319979<br>BTC 0.000794369508920 77<br>CEL 4.586027046350843 | | | |
| 3.1.429971 | NITESH VIJAYVARGIYA | ADDRESS REDACTED | | | BCH 0.000974621174930799<br>CEL 1.09945500998105<br>DASH 0.000853156108026474 | | | |
| 3.1.429972 | NITESHKUMAR LALSAHEB SINGH | ADDRESS REDACTED | | | XLM 0.2590219066240 51<br>BTC 0.0070506529584 1223<br>DOGE 11.0028390130792<br>ETC 139.308490386706 | | | |
| 3.1.429973 | NITESHKUMAR SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00113893142664 55<br>CEL 0.12598829996241 2<br>DOT 0.20915527156 6159 | | | |
| 3.1.429974 | NITHEES KUMAR | ADDRESS REDACTED | | | BTC 0.00000000214211 8574<br>CEL 0.9750501067 29204 | | | |
| 3.1.429975 | NITHEESH DONEPUDI | ADDRESS REDACTED | | | BTC 0.0011740738502186<br>XRP 0.538883052911418 | | | |
| 3.1.429976 | NITHEESH MOHAN | ADDRESS REDACTED | | | CEL 26.70580969464872<br>SNX 121 | | | |
| 3.1.429977 | NITHEESH SHRAVANTH | ADDRESS REDACTED | | | BTC 0.000853526070193985<br>DOT 0.02112762906189 75 | | | |
| 3.1.429978 | NITHEESH THIRUPATHI | ADDRESS REDACTED | | | BTC 0.0000000736054868 24<br>CEL 0.01694278117 73979 | | | |
| 3.1.429979 | NITHEESH THULASIDHARAN PILLAI KOLLENTETHU | ADDRESS REDACTED | | | CEL 0.356572737848581<br>LTC 0.26656928<br>XRP 24.246787 | | | |
| 3.1.429980 | NITHASREE JAYACHANDRAN | ADDRESS REDACTED | | | ADA 6.107416797174652<br>BTC 0.000014089806996 99<br>USDC 0.1076507588795 53<br>USDT ERC20 1.052352689333 63 | | | |
| 3.1.429981 | NITHIMA LO SAVIO | ADDRESS REDACTED | | | BTC 0.00138770419543 09<br>CEL 9.02728061771349<br>DOT 166.889882717 47<br>LINK 299.94766399848<br>SOL 103.33356008016 1 | | | |
| 3.1.429982 | NITHIN AKURATI | ADDRESS REDACTED | | | AAVE 1.81720902367 214<br>SNX 24.02979252446 2 | | | |
| 3.1.429983 | NITHIN BIJJAWARA VENKATESHAIAH | ADDRESS REDACTED | | | BTC 0.0373851655830674<br>DOGE 87.2215267051791<br>ETH 0.0000551761894664 81<br>GUSD 0.151960324261 63<br>MATIC 0.460911529493288<br>SNX 213.7655147563 16<br>USDC 0.03513512810737 56 | ADA 200<br>DOGE 12.96112017 | | |
| 3.1.429984 | NITHIN GEORGE EAPEN | ADDRESS REDACTED | | | BCH 9.495158011133835<br>BTC 0.002683712765085 98<br>CEL 201853.863577016<br>ETH 2.26888524572913<br>LTC 12.178850890831 2<br>MATIC 122230.362380 14<br>SNX 1716.918121112 42<br>USDC 1115.14652322516 | | | |
| 3.1.429985 | NITHIN MATHEW | ADDRESS REDACTED | | | BTC 0.00116412838281099<br>ETH 0.00436961785037 564 | | | |
| 3.1.429986 | NITHIN NARAYANAN | ADDRESS REDACTED | | | ADA 0.0424121430891856<br>BAT 27.6083697215844<br>BCH 0.00101974359302 29<br>BTC 0.025555977983093 262<br>DASH 0.00115650078650696<br>EOS 0.0168012247335089<br>ETH 0.00113996435788 98<br>LINK 0.00180643724306862<br>LTC 0.0004642974595546 74<br>USDC 0.3107132457611 34<br>USDT ERC20 0.3194589099536 136 | | | |
| 3.1.429987 | NITHIN PALTAN | ADDRESS REDACTED | | | BNB 0.05<br>MATIC 140.06343007 | | | |
| 3.1.429988 | NITHIN PEDDIREDDY | ADDRESS REDACTED | | | USDC 548.931452645733 | | | |
| 3.1.429989 | NITHIN TIMMAPURAM | ADDRESS REDACTED | | | 1INCH 83.5803122120748<br>BTC 1.70029635185399 06<br>ETC 0.0114628497237098 | | | |
| 3.1.429990 | NITHWAT KHOOSUWAN | ADDRESS REDACTED | | | CEL 0.41659084313972<br>USDC 3.4365053818340 6<br>USDT ERC20 6.331630467077 34 | | | |
| 3.1.429991 | NITHWAT SRIKANCHANAWAT | ADDRESS REDACTED | | | BTC 1.4435313022154 95-05<br>ETH 2.04361289541746<br>MKR 1.001341658532 19<br>UNI 1164.97638137306 | | | |
| 3.1.429992 | NITHYANANTHAN MAHENDRAKUMAR | ADDRESS REDACTED | | | BTC 0.001997648742786 4<br>USDC 2.55729580524548 | | | |
| 3.1.429993 | NITHURHAN KUGASEELAN | ADDRESS REDACTED | | | BTC 0.0014125613024713<br>ETH 0.0003784376800406 73 | | | |
| 3.1.429994 | NITHUS PHONRAKSAMANEE | ADDRESS REDACTED | | | ADA 0.475571277975367<br>BTC 0.0000079751169705 1<br>CEL 0.0370920503734957<br>USDT ERC20 0.111791275965439 | | | |
| 3.1.429995 | NITHYA GOVINDARAJ | ADDRESS REDACTED | | | BTC 0.00161703<br>CEL 14.88115080844489<br>ETH 0.03578<br>XLM 23.9731783 | | | |
| 3.1.429996 | NITHYA MOHANERAGI | ADDRESS REDACTED | | | BTC 0.0000040915904029 77<br>CEL 0.03791022225363 11<br>SNX 1.82310460869 98 | | | |
| 3.1.429997 | NITHYA SARYAJANARAJAN | ADDRESS REDACTED | | | BTC 2.498178671634889 E-05 | | BTC 0.000000008749 41909 | |
| 3.1.429998 | NITHYA THANABALAN | ADDRESS REDACTED | | | BTC 0.0299755117267 38 | | | |
| 3.1.429999 | NITHYANANDHAN KRISHNASWAMY | ADDRESS REDACTED | | | CEL 0.0445085795477 2 | | | |
| 3.1.430000 | NITI VANADURONGWAN | ADDRESS REDACTED | | | ETH 0.02801899842369202<br>DOT 40.1801938160388 | | | |
| 3.1.430001 | NITIAN SINGH | ADDRESS REDACTED | | | ADA 110.897077243433<br>BTC 0.00261115445985097<br>MANA 247.053669311683<br>MATIC 337.184119814529 | | | |
| 3.1.430002 | NITIANAND RAMJATTUN | ADDRESS REDACTED | | | ADA 100.562713434248 | | | |
| 3.1.430003 | NITIKA NIRULA | ADDRESS REDACTED | | | BTC 0.0000001472931132097<br>ETH 0.000053948996541 43<br>USDT ERC20 0.77446841907304<br>UST 10.0242964557837 | | | |
| 3.1.430004 | NITIN AGARWAL | ADDRESS REDACTED | | | ADA 0.0101700568056724<br>BAT 0.112184206536104<br>BCH 0.000126930482104589<br>BTC 0.000113402915518 62<br>DASH 0.00073442388162 9937<br>EOS 0.02284497558011 923<br>ETH 0.00113792175128728<br>LINK 0.0003886209845 37729<br>LTC 0.00099514291304 8988<br>MATIC 0.5289613864184 98<br>USDC 0.0155228346567 647<br>USDT ERC20 0.1561368716 8826 | | | |
| 3.1.430005 | NITIN AGARWAL | ADDRESS REDACTED | | | BTC 0.0082923533990559<br>CEL 16.134227517830 63 | | | |
| 3.1.430006 | NITIN AGARWAL | ADDRESS REDACTED | | | ZEC 43.24015604 | | | |
| 3.1.430007 | NITIN ARNEJA | ADDRESS REDACTED | | | CEL 3.150671584171 5<br>EOS 5.00548892997685<br>ADA 0.187113483636732<br>BTC 0.00000053022462 6523<br>ETH 0.00000651686226 22<br>GUSD 0.027633844638 9813<br>USDC 0.0174040255513751 | | | |
| 3.1.430008 | NITIN BADHE | ADDRESS REDACTED | | | BTC 0.0262642905816785<br>GUSD 84.4038442814227<br>USDC 37.4652654730327 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430009 | NITIN BALYAN | ADDRESS REDACTED | | | ADA 1.0430143629949<br>BNB 0.021133079401981<br>BTC 0.000145801562218527<br>CEL 42.0568410280072<br>DOT 0.162624186932101<br>ETH 0.00411686497187272<br>LINK 0.00737193287172991<br>USDC 0.00000043033876422<br>XRP 0.226197853744442 | | | |
| 3.1.430010 | NITIN BANDIA | ADDRESS REDACTED | | | XLM 0.265967729404462 | | | |
| 3.1.430011 | NITIN BATCHU | ADDRESS REDACTED | | | ADA 884.354334645837<br>BTC 0.11747561389214<br>DOT 84.6223014964792<br>ETH 2.15713145309193<br>LINK 32.9832299523175 | | | |
| 3.1.430012 | NITIN CHAUHAN | ADDRESS REDACTED | | | 1INCH 0.00314748939516768<br>ADA 0.251375333164904<br>BAT 0.00502962391784882<br>BCH 6.50734164125299E-06<br>BTC 0.000004320598389458<br>COMP 3.47878735190096E-06<br>DASH 0.0000131429769934483<br>ETH 0.0000418596800435<br>KNC 0.000462376778504777<br>LINK 0.000298072473889417<br>MANA 0.00988656498001956<br>MATIC 0.257419136357651<br>OMG 0.0000540049314271108<br>SGB 1.0598735574690903<br>SNX 0.00261519471326959<br>UNI 0.000210485362551556<br>UST 0.0000007157491141103<br>ZEC 7.299213810491990-06<br>ZRX 0.0020857603010867 | | | |
| 3.1.430013 | NITIN CHOPRA | ADDRESS REDACTED | | | BTC 0.00126159469813297<br>USDC 4.88344094928037 | | | |
| 3.1.430014 | NITIN CHOPRA | ADDRESS REDACTED | | | CEL 1.18806320770678<br>SGB 0.155012200568508 | | | |
| 3.1.430015 | NITIN CINGIREDDY | ADDRESS REDACTED | | | XRP 1.02523083702094 | | | |
| 3.1.430016 | NITIN DAVE | ADDRESS REDACTED | | | BTC 0.00128311459348123<br>USDC 2132.20577385171 | | | |
| | | | | | AAVE 0.00004098<br>BTC 0.000000778904683605<br>CEL 208.65021954588<br>ETH 3.00881757<br>LINK 220.52127364<br>MATIC 839.63243<br>PAXG 1.0792939283034<br>SNX 468.29648546<br>USDC 5761.187<br>XRP 4859.301676 | | | |
| 3.1.430017 | NITIN DHAWAN | ADDRESS REDACTED | | | BNB 0.213919416869816<br>BTC 0.00126766475757023<br>LTC 0.6163589096631929<br>XLM 0.0364400592379934 | | | |
| 3.1.430018 | NITIN DIVETIYA | ADDRESS REDACTED | | Yes | XRP 0.0208679475248243<br>BTC 0.150128775515013<br>ETH 1.19794389267643 | BTC 0.0067944460163511 | ETH 0.0815546321094436 | BTC 0.243421546841214 |
| 3.1.430019 | NITIN GALANI | ADDRESS REDACTED | | | USDC 0.199290136085001<br>ADA 0.193804631463748Z<br>BTC 0.0000027063832527112<br>DOT 0.325447288074308<br>ETH 0.00634445872740129<br>MATIC 3.34841516724218<br>SNX 0.238634338918332 | | | |
| 3.1.430020 | NITIN GOEL | ADDRESS REDACTED | | | ADA 0.173688064983931<br>BNB 0.074164 | | | |
| 3.1.430021 | NITIN GREEDHUR | ADDRESS REDACTED | | | CEL 1.36609888679443<br>BTC 0.0000000223469973<br>CEL 243.426647929596 | | | |
| 3.1.430022 | NITIN GUPTA | ADDRESS REDACTED | | | USDC 226.545152530833<br>BTC 0.2525237122868675 | | | |
| 3.1.430023 | NITIN HEGDE | ADDRESS REDACTED | | | ETH 4.41897434014403<br>BTC 0.0000000667793446334<br>CEL 0.33179154889973 | | | |
| 3.1.430024 | NITIN JAIN | ADDRESS REDACTED | | | LTC 0.00134923826420909<br>BTC 0.0019311077874438 | | | |
| 3.1.430025 | NITIN JAIN | ADDRESS REDACTED | | | USDC 0.516396641852048<br>1INCH 30.57765475380B6<br>ADA 1172.51967863981<br>AVAX 7.623903339596B<br>BAT 375.552152265056<br>BTC 0.00011070249913977<br>DOT 35.5613678457919<br>ETH 0.0242852966959807<br>LINK 56.6005787872753<br>MATIC 483.272016773588<br>SNX 48.0281380572585<br>SOL 7.67587076176815<br>SUSHI 8.82581575516819<br>UNI 9.224947013563I8<br>USDT ERC20 107.702492568439 | BTC 0.000000043591191179 | | |
| 3.1.430026 | NITIN JHAREE | ADDRESS REDACTED | | | XLM 391.847187921575<br>BTC 0.000006832788357795<br>CEL 1.55218626991154<br>EOS 0.0217810598449137<br>ETH 0.0000766838910764528<br>LTC 0.000003052916849404<br>SGB 76.27383022648I5<br>USDC 0.26057126290496<br>XLM 0.0000000793666188622 | | | |
| 3.1.430027 | NITIN KALDATE | ADDRESS REDACTED | | | XRP 0.270155149829279<br>BTC 0.000000001743463938 | | | |
| 3.1.430028 | NITIN KAUSHAL | ADDRESS REDACTED | | | CEL 0.391899057582634 | | | |
| 3.1.430029 | NITIN KHADDEO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>BTC 0.00077327944031269<br>CEL 23.7172139225448<br>COMP 0.21295444<br>DOT 5.31791819031189<br>XLM 504.6864234<br>XRP 1621.39492 | | | |
| 3.1.430030 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.0000000025400508<br>GUSD 0.648279522052302 | | | |
| 3.1.430031 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.00211868732547396<br>BUSD 0.00103319011969124<br>EOS 0.00862349717511478<br>ETC 0.000084280849981685<br>MCDAI 0.0613299664222439 | | | |
| 3.1.430032 | NITIN KUMAR | ADDRESS REDACTED | | | BTC 0.646571548085958<br>USDC 30710.217040312 | | | |
| 3.1.430033 | NITIN MADUR | ADDRESS REDACTED | | | BTC 0.00000002023580502<br>CEL 0.00143491239083918 | | | |
| 3.1.430034 | NITIN MAHASKAR | ADDRESS REDACTED | | | BTC 0.00000000255183754<br>CEL 0.149463801199588 | | | |
| 3.1.430035 | NITIN MAHAN | ADDRESS REDACTED | | | ADA 2.97445777707188<br>BTC 0.0000196768686619888<br>DOT 0.228886523608991<br>ETH 0.00967768734797654<br>LINK 0.0176344612756727<br>LTC 0.0425201963188883<br>MATIC 9.39234620652231<br>SOL 0.220465575716194<br>UNI 0.0745451291158545 | ADA 0.000000886208616345<br>BTC 0.000000172701037112<br>DOT 0.000000349319455045<br>ETH 0.000000009158729097<br>LINK 0.000000250473327632<br>LTC 0.000000247225536794<br>MATIC 0.000000488199915726<br>SOL 0.000000663470828894<br>UNI 0.000000382433633725 | | |
| 3.1.430036 | NITIN MASIH | ADDRESS REDACTED | | | MATIC 38.5687898229917 | | | |
| 3.1.430037 | NITIN MODI | ADDRESS REDACTED | | | CEL 0.0991951447711244 | | | |
| 3.1.430038 | NITIN MOHAN | ADDRESS REDACTED | | | BTC 0.0451319948886607 | | | |
| 3.1.430039 | NITIN NAMDEO PAWAR | ADDRESS REDACTED | | | ETH 1.55243237328961<br>BTC 0.0000005173788036639<br>CEL 0.79344056357886Z | | | |
| 3.1.430040 | NITIN NARAYAN | ADDRESS REDACTED | | | USDT ERC20 0.5326341362568574<br>CEL 3.8621638260578<br>ETH 0.00031305192064648T | | | |
| 3.1.430041 | NITIN NIKAM | ADDRESS REDACTED | | | USDC 0.52733204896839<br>BTC 0.011099681753283 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430042 | NITIN PATEL | ADDRESS REDACTED | | | ETH 1.037965123936<br>USDC 547.379650375519 | | | |
| 3.1.430043 | NITIN PATIL | ADDRESS REDACTED | | | BTC 0.000558982507065916<br>ETH 0.0158524354247R4 | BTC 0.00000000467646639 | | |
| 3.1.430044 | NITIN PEREIRA | ADDRESS REDACTED | | | ADA 376.697422791004<br>BAT 754.200886077R<br>BTC 0.867346960887094<br>DOGE 3458.80271575332<br>EOS 111.853859515156<br>ETH 1.862099278795<br>GUSD 1.651896995567804<br>LINK 34.5976735753957<br>LTC 9.60253194217181<br>MANA 391.310616341552<br>MATIC 438.388374276853<br>SOL 19.3155063762533<br>UNI 16.2741821519692<br>USDC 290.753710308917<br>XRP 1509.679127106<br>XTZ 200.918048699811<br>ZEC 3.18417832875147 | BTC 0.00269354 | | |
| 3.1.430045 | NITIN PUROHIT | ADDRESS REDACTED | | | MATIC 50.4626559064454 | | | |
| 3.1.430046 | NITIN RAJKUMAR | ADDRESS REDACTED | | | BTC 0.22457887J649502<br>LTC 12.2538076820536 | | | |
| 3.1.430047 | NITIN RANDIVE | ADDRESS REDACTED | | | USDC 0.0720819122761815 | | | |
| 3.1.430048 | NITIN RANE | ADDRESS REDACTED | | | CEL 0.046077456S638444<br>USDT ERC20 1.26 | | | |
| 3.1.430049 | NITIN SACHAN | ADDRESS REDACTED | | | BSV 0.061623558650R519<br>BTC 0.0207428240714058<br>LTC 5.19559303918507<br>USDC 37841.344231447 | BSV 0.01169727<br>LTC 0.22725262 | | |
| 3.1.430050 | NITIN SAROHA | ADDRESS REDACTED | | | ADA 1230.75139222165<br>BTC 0.137223384374759<br>ETH 15.3121700324911<br>LINK 34.647709694R497<br>MATIC 389.118590588871<br>USDC 4665.57302672841 | | | |
| 3.1.430051 | NITIN SHINDE | ADDRESS REDACTED | | | BTC 0.000000938823290026<br>CEL 1.11869350069088<br>USDC 0.007731 | | | |
| 3.1.430052 | NITIN SHONEY | ADDRESS REDACTED | | | BNB 0.0023384164221380.2<br>BTC 0.001194172438500011 | | | |
| 3.1.430053 | NITIN SONDHI | ADDRESS REDACTED | | | ETH 0.036244417976089<br>BTC 0.0122088911820971 | | | |
| 3.1.430054 | NITIN SUKALIKAR | ADDRESS REDACTED | | | CEL 0.00911001160734R1<br>BTC 0.00113100250675773 | | | |
| 3.1.430055 | NITIN SUKUMARAN | ADDRESS REDACTED | | | CEL 1.02924607326425<br>BTC 0.00262202803623902<br>CEL 81.221369462377R<br>PAX 19.8269559454592 | | | |
| 3.1.430056 | NITIN SURANA | ADDRESS REDACTED | | | USDC 0.000000253343220963<br>USDT ERC20 2.63908530223886<br>BTC 0.0016970950438R543 | | | |
| 3.1.430057 | NITIN SWARUP SOKHEY | ADDRESS REDACTED | | | ETH 0.0332483899424648<br>USDT ERC20 523.314096983928 | | | |
| 3.1.430058 | NITIN TALREJA | ADDRESS REDACTED | | | BTC 0.00107372030437236<br>CEL 11.8677208042527 | | | |
| 3.1.430059 | NITIN TIRTHDAS ASWANI | ADDRESS REDACTED | | | USDT ERC20 0.000002<br>CEL 1.0669155774895<br>BTC 0.19755419155030R9<br>CEL 47.840574622900R6<br>DOT 15.49115474777003<br>ETH 5.30355105678751<br>SOL 136.033119431572 | BTC 0.01814532<br>SOL 0.0000093 | | |
| 3.1.430060 | NITIN VERMA | ADDRESS REDACTED | | | ADA 0.325860730846356<br>AVAX 0.00735740343840799<br>BNB 0.00110765425269715<br>BTC 0.1101727864387R4<br>DOT 0.048644896797531R<br>LUNC 6.028309299291R1 | | | |
| 3.1.430061 | NITINAN SAETHANURAKKUL | ADDRESS REDACTED | | | BTC 0.0111787484406419 | | | |
| 3.1.430062 | NITINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00299418968095723<br>LINK 15.27997248322O1 | | | |
| 3.1.430063 | NITINKUMAR RAMAKANT DANAK | ADDRESS REDACTED | | | MATIC 1089.71531883778<br>BTC 0.0173947635018887<br>CEL 15.07559720S3295<br>PARG 0.105240947R<br>USDC 205.593002 | | | |
| 3.1.430064 | NITINKUMAR VIKRAMBHAI JAISWAL | ADDRESS REDACTED | | | BTC 0.017383595781176R9<br>CEL 14.715487025844R<br>ETH 0.970460719189841 | | | |
| 3.1.430065 | NITIPAT BOONGIRD | ADDRESS REDACTED | | | BTC 1.24396485164999E-06<br>CEL 1.044615780370R44<br>ETH 0.000150951176311281.7 | | | |
| 3.1.430066 | NITIPON APAISRI | ADDRESS REDACTED | | | ADA 0.186985768593S9<br>BTC 0.00000963134186398.3<br>CEL 0.04309063828527R42<br>ETH 0.00004010719244822 | | | |
| 3.1.430067 | NITISH ALLURI | ADDRESS REDACTED | | | BTC 0.0000000512443437<br>CEL 3.90628190704324 | | | |
| 3.1.430068 | NITISH CHAND | ADDRESS REDACTED | | | USDC 1.51199649517695<br>CEL 1.06692701665677 | | | |
| 3.1.430069 | NITISH IYENGAR | ADDRESS REDACTED | | | BTC 0.00189640774332492<br>CEL 1.10975315143196 | | | |
| 3.1.430070 | NITISH MALHOTRA | ADDRESS REDACTED | | | ETH 15.850494798S897<br>BTC 0.01473397660349R99<br>CEL 0.064775076034599R76<br>USDC 677.466170334851 | | | |
| 3.1.430071 | NITISH MITTERSAIN | ADDRESS REDACTED | | | USDT ERC20 0.155601419133182<br>CEL 8.30690450291771 | | | |
| 3.1.430072 | NITISH NAHATA | ADDRESS REDACTED | | | USDT ERC20 0.888347969919725<br>BTC 1.0242550605860.3<br>ETH 5.7438854662R104 | | | |
| 3.1.430073 | NITIWAT NISAPAKULTORN | ADDRESS REDACTED | | | ADA 211.47807932698R<br>AVAX 1.02709333148969<br>BTC 0.016371658933252R<br>DOT 6.837952921607R9<br>ETH 0.138472513444597<br>MATIC 111.843590835726 | | | |
| 3.1.430074 | NITIWAT NISAPAKULTORN | ADDRESS REDACTED | | | ADA 1210.80414540413<br>BTC 0.14954596471R4106<br>DOT 48.098654724698R<br>ETH 0.679939564243135 | | | |
| 3.1.430075 | NITIWAT ONRAT | ADDRESS REDACTED | | | BTC 0.00119922469759846<br>LUNC 0.00408707007418554 | | | |
| 3.1.430076 | NITIYAPORN SODSAI | ADDRESS REDACTED | | | ADA 0.0000007213804465O6<br>BTC 1.174178946409R7<br>CEL 770.00982104303<br>DOGE 0.12570900607518<br>DOT 0.00000000021180137<br>ETH 6.49740074747983<br>LINK 0.00268454704524226<br>LUNC 0.00515374146091267<br>SGB 833.481080010221<br>USDC 0.004<br>USDT ERC20 0.000000416191409931<br>XLM 3.58046R45 | | | |
| 3.1.430077 | NITSINTH CHANDRACEGARAM | ADDRESS REDACTED | | | CEL 0.131207552410044<br>ETH 0.365917509438671 | | | |
| 3.1.430078 | NITSUGA SANCHEZ | ADDRESS REDACTED | | | ADA 1.388991844555S7<br>ETH 0.00195162736S5431 | | | |
| 3.1.430079 | NITTING JOSEPH | ADDRESS REDACTED | | | BTC 0.0000000455904887 | | | |
| 3.1.430080 | NITU SHA | ADDRESS REDACTED | | | BTC 0.00170716270282117<br>CEL 0.0000000333559280049 | | | |
| 3.1.430081 | NITU VASILE | ADDRESS REDACTED | | | CEL 0.0542760749014R7<br>ETH 0.00124855 | | | |
| 3.1.430082 | NITYA KUMARI | ADDRESS REDACTED | | | ADA 0.10891920955483.1<br>BTC 0.00075682471396782R6<br>CEL 0.060807208411346.2<br>ETH 0.155732114374032 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 282 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430083 | NITYA SRIDHAR | ADDRESS REDACTED | | | ADA 39.7329725268883<br>BTC 0.0515664336318324<br>DOT 1.07413247697685<br>ETH 0.370252770029927<br>LINK 1.54004377156951 | | | |
| 3.1.430084 | NITYAGOPAL DAS | ADDRESS REDACTED | | | BTC 0.0003169350509349676<br>ETH 0.0107281645384641<br>MATIC 33.4381832311188 | | | |
| 3.1.430085 | NITYAM JIGYASU | ADDRESS REDACTED | | | BTC 0.0908304460336921<br>ETH 0.141210793865536 | | | |
| 3.1.430086 | NITYANANDA JAYADEVAPRAKASH | ADDRESS REDACTED | | | ETH 0.00168306387078975<br>MATIC 2205.03773791424<br>SOL 93.5574248181501<br>XTZ 154.803676103643 | BTC 0.0012550179600603 | | |
| 3.1.430087 | NITZA ABRAHAMI | ADDRESS REDACTED | | | BTC 0.0316499092240211<br>ETH 0.0000033189555064916<br>USDC 26950.9650341682 | | | |
| 3.1.430088 | NITZAN MOKADY | ADDRESS REDACTED | | | AVAX 3.28833364765543<br>ETH 0.315700756924852 | | | |
| 3.1.430089 | NITZAN YANIV | ADDRESS REDACTED | | | USDC 51.8423741087295 | | | |
| 3.1.430090 | NIU KIM CHIA | ADDRESS REDACTED | | | BTC 0.0019338542885294<br>ETH 0.105213058511516<br>USDT ERC20 318.188824173937 | | | |
| 3.1.430091 | NIU WENJIA | ADDRESS REDACTED | | | ADA 666.91515121003B<br>BTC 0.121769352049035<br>CEL 3.40958570220741<br>COMP 0.00451383955955359<br>DOT 9.05206037342122<br>ETH 2.15370038085785<br>GUSD 0.0112729739182268<br>LINK 0.0459819943242788<br>LUNC 122.589071644919<br>SNX 0.187841357756345<br>USDC 0.0372964538972641<br>XLM 304.641459578219 | BTC 0.0078083596241805Z | | |
| 3.1.430092 | NIUH JIT ENG | ADDRESS REDACTED | | | BTC 0.1033345950183772<br>CEL 1.32502338794456<br>XRP 1271.56818640S6 | | | |
| 3.1.430093 | NIURKA BELTRAN | ADDRESS REDACTED | | | BTC 0.00000016895132418S<br>CEL 0.00110379752091672<br>USDT ERC20 0.456988981337333 | | | |
| 3.1.430094 | NIURKA DONATE | ADDRESS REDACTED | | | BTC 0.0013017211502491<br>LTC 3.86761864984526 | | | |
| 3.1.430095 | NIURYS MARANTE | ADDRESS REDACTED | | | ETH 0.411184806203085<br>XLM 212.70905249714G<br>XRP 9157.300523 | DOGE 7561<br>XRP 2414.420064 | | |
| 3.1.430096 | NIV AGA | ADDRESS REDACTED | | | ADA 238.65859259063S<br>BTC 0.0415811583S737<br>ETH 0.000321249770494757<br>UNI 4.41767501753635 | ETH 0.618379689520529 | | |
| 3.1.430097 | NIV BARHOM | ADDRESS REDACTED | | | BTC 0.042782867265B753<br>DOT 148.533570985303 | | | |
| 3.1.430098 | NIV BEN SHLOMO | ADDRESS REDACTED | | | ADA 0.160641448959684<br>BTC 0.0910343602958959<br>CEL 19.5633724989524<br>ETH 2.02171695188717<br>USDC 0.8886424597465775 | | | |
| 3.1.430099 | NIVALDO MENDES | ADDRESS REDACTED | | | BTC 0.10662102<br>CEL 161.841083815909<br>ETH 0.592200393505858<br>LINK 3.85030673 | | | |
| 3.1.430100 | NIVAN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0833846B5000736<br>CEL 93.228866215792B<br>LUNC 19.514 | | | |
| 3.1.430101 | NIVART DAVID | ADDRESS REDACTED | | | ADA 0.5236293671340S<br>BTC 0.000001756222427879<br>CEL 1.19324614301611<br>USDC 1.90976514975858 | | | |
| 3.1.430102 | NIVEDTA MALOO | ADDRESS REDACTED | | | BTC 0.0000003948247885G5<br>ETH 0.00284592694027456 | | | |
| 3.1.430103 | NIVELLE EVEUSE | ADDRESS REDACTED | | | CEL 22.540513758S213 | | | |
| 3.1.430104 | NIVEN MACVICAR | ADDRESS REDACTED | | | BTC 0.00273792<br>CEL 416.674464880623<br>ETH 0.1391105570S531<br>KNC 80.777918<br>SNX 32.5057272561096 | | | |
| 3.1.430105 | NIVEN MOODELY | ADDRESS REDACTED | | | ETH 0.0379655674444441<br>CEL 1941.68520284347<br>ETH 2.7110806<br>LUNC 27.944<br>USDC 250 | | | |
| 3.1.430106 | NIVEN POLEMAN | ADDRESS REDACTED | | | CEL 7.83663310854186 | | | |
| 3.1.430107 | NIVEN RUNGHEN | ADDRESS REDACTED | | | ADA 0.58910489612369<br>BTC 0.000161061398473908<br>CEL 19.2766122321922<br>COMP 0.000315238036864949<br>LUNC 1.0193626290506337<br>MATIC 326.222509996048<br>ZRX 18.687 | | | |
| 3.1.430108 | NIVEQUE STORM | ADDRESS REDACTED | | | AVAX 117.434237366412<br>BTC 0.00134492161171857<br>DOT 343.685510695813<br>ETH 0.00896943085S393 | | | |
| 3.1.430109 | NIVES DERMANOVIC | ADDRESS REDACTED | | | BTC 0.000001921899161291<br>MCDAI 6.09993971525672 | | | |
| 3.1.430110 | NIVESH BHUPENDRA GANDHI | ADDRESS REDACTED | | | BTC 0.000908570413266792<br>CEL 5.368781819S8633 | | | |
| 3.1.430111 | NIVESH KUMAR | ADDRESS REDACTED | | | BTC 0.00252118585384989<br>LTC 0.00000000838611Z418<br>USDC 21.8208919121857 | | | |
| 3.1.430112 | NIVESH POORAN | ADDRESS REDACTED | | | BTC 0.000000006216459564<br>CEL 0.657091378270938<br>DOT 0.0001564801474463Z<br>ETH 0.0000039239835245<br>USDT ERC20 0.000000400546153846<br>XLM 504.333379605586 | | | |
| 3.1.430113 | NIVETHAN THANESWARAN | ADDRESS REDACTED | | | CEL 0.969678823776313<br>MCDAI 40<br>XRP 1059.34084235553 | | | |
| 3.1.430114 | NIVIN DINKHA | ADDRESS REDACTED | | | BTC 0.001258505145632218<br>CEL 14.6373123297273<br>ETH 0.200033200808722S | | | |
| 3.1.430115 | NIVIN EL-GAMAL | ADDRESS REDACTED | | | BTC 0.000003093682941978<br>CEL 0.738313016352424<br>ETH 0.01162851 | | | |
| 3.1.430116 | NIVINE ABOUZEINAB | ADDRESS REDACTED | | | BTC 0.0663177360044157<br>DASH 2.85822490171705<br>ETH 0.145448983830707<br>LTC 0.409489888999625 | | | |
| 3.1.430117 | NIVYA GEORGE | ADDRESS REDACTED | | | ADA 3347.5681S463504<br>AVAX 20.2029479565069<br>BTC 0.644017102270134<br>LINK 569.803910616902<br>MATIC 2099.78344298299 | | | |
| 3.1.430118 | NIWAGABA WILSON | ADDRESS REDACTED | | | SOL 84.5138234851331 | | | |
| 3.1.430119 | NIWANTHA SAMARAKOON | ADDRESS REDACTED | | | BTC 0.00113596699191213<br>EOS 0.000328852939506064<br>ADA 397.4427222247S4<br>BTC 0.025228752221349709<br>CEL 95.387412878B141<br>DOT 3.680407726497B5<br>ETH 1.05100335206621<br>MATIC 184.430802226228<br>XLM 0.180690834948944<br>XRP 865.025634648129 | | | |
| 3.1.430120 | NIWAT CHAROENLOET | ADDRESS REDACTED | | | BTC 0.00137771565742019<br>USDC 10251.0514516062 | | | |
| 3.1.430121 | NIWAT CHUMNANRUE | ADDRESS REDACTED | | | CEL 1.14337262942352<br>DMG 8.40132487176687 | | | |
| 3.1.430122 | NIWAT TONGGARIWEE | ADDRESS REDACTED | | | BTC 0.00057659576500412T<br>XLM 1231.55331536532 | | | |
| 3.1.430123 | NIWTAN MAX | ADDRESS REDACTED | | | BTC 0.0000116407638569S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430124 | NIX TAN | ADDRESS REDACTED | | | BTC 0.0000086787126202 GUSD 3.8182906179724 | | | |
| 3.1.430125 | NIXON JUNG | ADDRESS REDACTED | | | ETH 2.0920407831349 | CEL 47.644779235134 | | |
| 3.1.430126 | NIXON LEIK EING | ADDRESS REDACTED | | | BTC 0.0128654031558142 | | | |
| 3.1.430127 | NIXON USIER | ADDRESS REDACTED | | | ETH 0.003086796575587 | | | |
| 3.1.430128 | NIXON NOVA | ADDRESS REDACTED | | | BCH 0.0000000091970125 07 BNT 0.4552151516 32392 BTC 0.0304143808258254 CEL 1.64737682587317 ETH 0.0031419585397 8987 LTC 0.0062663826226 8305 MCDAI 0.025571263 204156 SGB 842.523635155925 UNI 0.0000827459529 8022 USDC 4.7123362777 0948 USDT ERC20 4.0752686 31113918 KLM 2247.0688669841 6 XRP 0.0113344300132 642 | | | |
| 3.1.430129 | NIXON RAMIREZ | ADDRESS REDACTED | | | CEL 0.0063773504784 6014 DASH 0.00060609397 63495 82 LTC 0.0000000034845 12445 USDC 0.348622459407 365 | | | |
| 3.1.430130 | NIXON SIVAMAJAH | ADDRESS REDACTED | | | BTC 0.0003125050611 513436 ETH 0.7129085355644 42 | | | |
| 3.1.430131 | NIXON UCH | ADDRESS REDACTED | | | BTC 0.0038572653038 5499 ETH 0.1360446013007 99 USDC 280.32654913911 1 | | | |
| 3.1.430132 | NIXON VANDEL | ADDRESS REDACTED | | | AAVE 0.0002856834954 52026 ADA 0.15662065858973 8 BNB 0.0016664374104 02238 BTC 0.1759580626496 96 CEL 34.1382558281797 ETH 1.0852659233959 4 LUNC 0.192467334668 34 USDC 0.6096170003170 91 | | | |
| 3.1.430133 | NIXSON RODRIGUEZ | ADDRESS REDACTED | | | SNX 11.789984650446 3 | | | |
| 3.1.430134 | NIXX LAMBRIX | ADDRESS REDACTED | | | BTC 0.0011959632621 4714 ETH 0.164452833066 072 | | | |
| 3.1.430135 | NIYA DIMOVA | ADDRESS REDACTED | | | USDC 1.1995717846714 9 BTC 0.0107400012175 188 | | | |
| 3.1.430136 | NIYA LYAPCHEVA | ADDRESS REDACTED | | | CEL 7.9595335120842 BTC 0.0000002308179 30689 | | | |
| 3.1.430137 | NIYAM BHAT | ADDRESS REDACTED | | | CEL 0.1738771349816 13 ETH 0.0000039206531 1511 | | | |
| 3.1.430138 | NIYANTA IRWIN | ADDRESS REDACTED | | | CEL 11.5774123290824 USDT ERC20 0.001218 611204594 01 BTC 0.5440795521151 CEL 0.3506114310481 8 DOT 11.908873025047 6 ETH 6.2907299547858 5 MATIC 1379.886166505 61 | | | |
| 3.1.430139 | NIYATI GREWAL | ADDRESS REDACTED | | | BNB 0.0021873743223 956 BTC 0.0034889409313 4543 BUSD 0.0004574161 71886488 DOGE 0.00063656238 5502 USDC 1.3725015956940 9 | | | |
| 3.1.430140 | NIYAZI CAN SELÇUK | ADDRESS REDACTED | | | BTC 0.0000003252145 43925 USDC 0.5565453317 88806 | | | |
| 3.1.430141 | NIYAZI EREM KESGIN | ADDRESS REDACTED | | | ADA 7.3648415508547 5 BTC 0.0003288188479 69601 CEL 0.0068718545825 84 DOGE 2564.462047056 42 DOT 0.4028145904503 91 ETH 3.1319446334049 2 LTC 0.0037205019501 115 LSB 357.603214536376 SOL 41.1254151683678 USDC 0.0000000097162 675125 USDT ERC20 1.837304 61584764 XRP 2.284883170701 29 | | | |
| 3.1.430142 | NIYAZI SINCAN | ADDRESS REDACTED | | | ETH 0.0000002601058172 19 | | | |
| 3.1.430143 | NIYI JOHN SILAS | ADDRESS REDACTED | | | BTC 0.0023712885294 0369 USDT ERC20 403.667 108828864 | | | |
| 3.1.430144 | NIYOMSILP MISS KANDA | ADDRESS REDACTED | | | BTC 0.0000000267328 50131 CEL 0.0125660505092 847 USDC 0.158294669254 198 | | | |
| 3.1.430145 | NIZA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0000002178914 542 USDT ERC20 0.331233 591027029 | | | |
| 3.1.430146 | NIZAM ALIKAZAM | ADDRESS REDACTED | | | BTC 0.0010824247803 6442 ETH 0.6702698847 83837 USDT ERC20 0.306972 17268350 7 | | | |
| 3.1.430147 | NIZAM GOCMEN | ADDRESS REDACTED | | | CEL 0.0002169670304 0087 | | | |
| 3.1.430148 | NIZAM IRSYAD BIN NIZAM AHMAD WAH LEW | ADDRESS REDACTED | | | BTC 0.0135968251468 786 | | | |
| 3.1.430149 | NIZAM ROSLI | ADDRESS REDACTED | | | BTC 0.0006891637798 7346 | | | |
| 3.1.430150 | NIZAM SHAIKH | ADDRESS REDACTED | | | CEL 0.0697916441055 893 | | | |
| 3.1.430151 | NIZAMI ISAYEV | ADDRESS REDACTED | | | BTC 0.0000009695456 04 7402 | | | |
| 3.1.430152 | NIZAMUDDIN KHAZA | ADDRESS REDACTED | | | EOS 0.0722047307004 827 | | | |
| 3.1.430153 | NIZAR ABIZAHER | ADDRESS REDACTED | | | CEL 0.0515689421583 144 | | | |
| 3.1.430154 | NIZAR AHMED | ADDRESS REDACTED | | | BTC 0.0000740964096 40653 | | | |
| 3.1.430155 | NIZAR ALI | ADDRESS REDACTED | | | ETH 0.0005323272885 9127 8 CEL 1.0915616870097 | | | |
| 3.1.430156 | NIZAR ATTIEH | ADDRESS REDACTED | | | BNB 0.0000000068217 6762 8 BTC 0.0016155481590 8472 CEL 0.3122060783771 72 | | | |
| 3.1.430157 | NIZAR BEN | ADDRESS REDACTED | | | USDT ERC20 1.641219 030393249 ETH 0.0056419937113 54687 ADA 37.5241290999561 | | | |
| 3.1.430158 | NIZAR BUDHANI | ADDRESS REDACTED | | | BTC 0.0000368462500 40334 ETH 0.0009996129459 07967 AAVE 1.7419566652666 CEL 0.0886077697241 443 CEL 211.7452956492 1 ETH 2.1316944282207 5 KNC 96.0276949704966 LUNC 0.7571083200883 7 MATIC 3527.591998262 87 USDC 810.6205153260 29 USDT ERC20 3855.534 98755265 | | | |
| 3.1.430159 | NIZAR CHARAFEDDINE | ADDRESS REDACTED | | Yes | ADA 199.532240019113 BAT 342.191854659369 BTC 0.2054233206227 16 COMP 0.2935733408 63716 EOS 162.98000542269 ETH 4.1489337932 2888 LINK 172.1477024528 37 LTC 3.4979218462811 8 MATIC 4186.0622013502 3 MCDAI 127.6808004 50823 SNX 305.757070941895 UMA 20.40845581573 74 XLM 374.748545204014 XRP 289.9889710466 78 ZRX 584.547520603221 | BTC 0.0560329534107 203 MCDAI 448.89 | | BTC 1.68501460391039 ETH 3.94586732631487 |
| 3.1.430160 | NIZAR CICEK | ADDRESS REDACTED | | | ETH 0.0000168680411 6238 | | | |
| 3.1.430161 | NIZAR DAHBAR | ADDRESS REDACTED | | | BTC 0.1355532681581 86 ETH 1.7570923370504 3 | BTC 0.00192377 ETH 0.0141145 | | |
| 3.1.430162 | NIZAR EL OTMANI | ADDRESS REDACTED | | | USDC 0.0327708080 725454 BTC 0.0013171642834 9008 CEL 13.3830682216145 ETH 0.1975247763034 94 MATIC 248.24796127 386 XRP 660.778899552091 | | | |
| 3.1.430163 | NIZAR GAROOT | ADDRESS REDACTED | | | ADA 431.199473699764 BTC 0.0401680349300 653 CEL 43.5994364910488 ETH 0.4914888956 09721 MATIC 597.3389441 31719 | | | |
| 3.1.430164 | NIZAR GOMRI | ADDRESS REDACTED | | | CEL 0.0156020838642 693 ETH 0.0000000017018 05552 | | | |
| 3.1.430165 | NIZAR PUTRA | ADDRESS REDACTED | | | BTC 0.0000000000000 0002 USDT ERC20 35.545433651 5842 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430166 | NIZAR TAJDIN | ADDRESS REDACTED | | | ADA 0.17492051996228<br>BTC 0.2661376883486<br>CEL 1.9957971790863<br>ETH 2.80102668016743<br>USDC 0.06410921268432331<br>XRP 0.2793912101840271 | | | |
| 3.1.430167 | NIZAR YAKOUBI | ADDRESS REDACTED | | | BTC 0.0000000068276430052<br>CEL 0.89914815821127 | | | |
| 3.1.430168 | NIZIA VIANA | ADDRESS REDACTED | | | BTC 0.0000244644294762B | | | |
| 3.1.430169 | NIZRAN BIN NOORDIN | ADDRESS REDACTED | | | CEL 1.471751862523 | | | |
| 3.1.430170 | NJ ABHISHEK | ADDRESS REDACTED | | | BTC 0.00000013956673574<br>CEL 0.56994898447748 | | | |
| 3.1.430171 | NJ MOORE SUPER FUND PTY LTD | WILDARA WAY, LEINSTER, 6437 AUSTRALIA | | | BTC 0.0000072<br>CEL 179.98441659926<br>LTC 0.00000025945815511 | | | |
| 3.1.430172 | NJABULO PERCIVAL NGCOBO | ADDRESS REDACTED | | | CEL 1.7658790092407<br>LINK 6.0900074049329<br>LTC 3.0940210471759<br>MATIC 262.85062436343<br>SOL 5.28091285775706<br>USDC 100.498371623321<br>XRP 415.33923524256 | | | |
| 3.1.430173 | NJAHEUT GILLES VALLER | ADDRESS REDACTED | | | BTC 0.000001911769090657<br>CEL 2.86349224649417<br>DOT 0.0000000001201293288<br>KLM 0.0000002073705809<br>XRP 0.0000005476921500748 | | | |
| 3.1.430174 | NJAKA RAKOTOBEARISOA | ADDRESS REDACTED | | | BTC 0.17567701635662<br>CEL 358.02717466146<br>ETH 0.0023673105521936<br>USDT ERC20 430.4795454236T | | | |
| 3.1.430175 | NJÅL MUNTHE-KAAS | ADDRESS REDACTED | | | AAVE 0.005263426231892235<br>BTC 0.00010553260740686<br>CEL 3.526354807130377<br>ETH 0.0000128147056599A4 | | | |
| 3.1.430176 | NJAMU MCCRARY- SWADER | ADDRESS REDACTED | | Yes | AVAX 25.82650492353158<br>BTC 0.00070471825106079A<br>ETH 17.31336247508518<br>GUSD 5.3688735838376<br>SNX 0.06509834518082067<br>USDC 0.0606207898419975<br>USDT ERC20 11.81503246951111 | BTC 0.00000009934043576 | | BTC 1.04001050933962 |
| 3.1.430177 | NJAU WANYOIKE | ADDRESS REDACTED | | | CEL 0.069974918787 | | | |
| 3.1.430178 | NJAUW VIOY ONADI | ADDRESS REDACTED | | | BTC 0.00130251227808034<br>USDC 412.366945784914<br>XRP 338.480223959552 | | | |
| 3.1.430179 | NJDEH KOCHARIAN | ADDRESS REDACTED | | | ETH 0.09553523435385511 | | | |
| 3.1.430180 | NJEKWA WALUKA | ADDRESS REDACTED | | | USDC 67.637653459494J<br>BTC 0.00101146062025J66<br>CEL 45.4351335590426<br>ETH 1.2687924387313T | | | |
| 3.1.430181 | NJHAT KEREM KURNAZ | ADDRESS REDACTED | | | CEL 0.000221450001488535 | | | |
| 3.1.430182 | NJIA BLAIR | ADDRESS REDACTED | | | CEL 3.060857294114J8 | | | |
| 3.1.430183 | NJIMI FAWZI | ADDRESS REDACTED | | | BTC 0.00674334535849031<br>BUSD 0.79762028611108J | | | |
| 3.1.430184 | N'KALA ELIZABETH PRYOR | ADDRESS REDACTED | | | ADA 5555.66477793578<br>BTC 1.7566358673069<br>ETH 31.79407471647J6<br>MATIC 16070.44806988937<br>USDC 27.6270050769084J | | | |
| 3.1.430185 | NKAMISIMA LOLAND | ADDRESS REDACTED | | | CEL 0.025854754256327<br>XRP 0.00000007195450133S | | | |
| 3.1.430186 | NKASOBI HENRY-CHIBOTAH | ADDRESS REDACTED | | | CEL 0.68674057468791J9 | | | |
| 3.1.430187 | NKECHI AKUNNA DENNIS-UMUKORO | ADDRESS REDACTED | | | BTC 0.02752064224822951 | | | |
| 3.1.430188 | NKECHI ROSEMARY OGBEIDE-IHAMA | ADDRESS REDACTED | | | CEL 1.05212876652729<br>BTC 0.000711107420393054<br>CEL 0.72948630648424T<br>ETH 0.382582632729478 | | | |
| 3.1.430189 | NKECHINYELU ONEJEME | ADDRESS REDACTED | | | BTC 0.00055708731452449J<br>CEL 1.07452427816068 | | | |
| 3.1.430190 | NKERUKA OFARAOCHA | ADDRESS REDACTED | | | BTC 0.000000000509062971<br>CEL 5.99393307405807 | | | |
| 3.1.430191 | NKEM OLADIMEJI | ADDRESS REDACTED | | | BTC 0.00000000637253247B<br>CEL 2.1564200821001S | | | |
| 3.1.430192 | NKEM OYEM | ADDRESS REDACTED | | | BTC 0.07533222263769843<br>CEL 18182.854640172A<br>ETH 9.43262140813J9<br>LINK 96.7612125<br>UNI 350.22700231580G<br>USDC 14462.01918421212 | | | |
| 3.1.430193 | NKEMDIRIM OJEH | ADDRESS REDACTED | | | BTC 0.0000001759480852B2<br>BUSD 0.144853226433297 | | | |
| 3.1.430194 | NKEMDIRIM OJEH | ADDRESS REDACTED | | | BTC 0.000000181075682201 | | | |
| 3.1.430195 | NKEMJIKA UKEJE | ADDRESS REDACTED | | | ADA 1202.59870859324<br>BTC 1.00878152460772<br>CEL 451.112459778372<br>DOT 1015.46847581547<br>ETH 2.029440116808J3<br>LUNC 5.67669060084176<br>MATIC 1017J.063010J109<br>SUSHI 14.030851892631J<br>USDC 13656T.44479728S<br>XTZ 200.45272026505J | | | |
| 3.1.430196 | NKIRUKA AKUBUOKWU | ADDRESS REDACTED | | | BTC 0.000000316312665587<br>CEL 0.0130318193718057 | | | |
| 3.1.430197 | NKOME LESOTHO | ADDRESS REDACTED | | | BTC 0.00689207561661807<br>CEL 0.95391553243685A<br>SOL 1.04501987 | | | |
| 3.1.430198 | NKOOBE LWANGA | ADDRESS REDACTED | | | BTC 0.00105040998417637<br>CEL 0.0364395245117076<br>XRP 0.27829510807584T | | | |
| 3.1.430199 | NKOSANA MKHONZA | ADDRESS REDACTED | | | BTC 0.00050682512923081B<br>CEL 1.1256516208578<br>SGB 91.70007099069B5<br>USDC 1.145890567965S6 | | | |
| 3.1.430200 | NKOSANA MODISE | ADDRESS REDACTED | | | BTC 0.00503087605886663<br>CEL 84.36201770593B<br>ETH 0.49437348019945S<br>USDC 1147.591264 | | | |
| 3.1.430201 | NKOSI PALMER | ADDRESS REDACTED | | | BTC 0.000112437365827397<br>ETH 0.001266484376529J9 | | | |
| 3.1.430202 | NKOSI UMOJA | ADDRESS REDACTED | | | AAVE 0.00199000634989869<br>BTC 0.0000010757331137J1<br>DOT 0.00518900870733400S<br>MATIC 0.040763125547163 | MATIC 0.0000000984690072807 | | |
| 3.1.430203 | NKOSIMNI FULATHELA | ADDRESS REDACTED | | | CEL 0.12393728272357 | | | |
| 3.1.430204 | NKOSINATHI MASINA | ADDRESS REDACTED | | | CEL 0.063441473065731J2<br>SGB 1.85252668668077 | | | |
| 3.1.430205 | NKOSINATHI NGWABENI | ADDRESS REDACTED | | | ADA 3490.90741004881<br>BTC 0.02979609159888627<br>CEL 33.15471407714J24<br>DOT 10.53441199<br>XLM 2661.140083 | | | |
| 3.1.430206 | NKOSINATHI SHONGWE | ADDRESS REDACTED | | | CEL 0.06916906353336647 | | | |
| 3.1.430207 | NKOSINGIPHILE CHARLOTTE BHEMBE | ADDRESS REDACTED | | | ADA 71.10906364838T1<br>ETH 0.0080704443314382J | | | |
| 3.1.430208 | NKOSOMZI DLODLO | ADDRESS REDACTED | | | ETH 1.02593427943565 | | | |
| 3.1.430209 | NKPG INVESTMENTS LLC | MOUNTS RUN, DALLAS, TEXAS 75218 | | | BTC 0.002301979503916657<br>ETH 0.27629955880716 | | | |
| 3.1.430210 | NKRUMAH EDWARDS | ADDRESS REDACTED | | | BTC 0.000728902577154818 | | | |
| 3.1.430211 | NKULULEKO SIBANDA | ADDRESS REDACTED | | | BUSD 3578.6715257045 | | | |
| 3.1.430212 | NKUMU MANDUNGU | ADDRESS REDACTED | | | ETH 0.27148373920828J87 | | | |
| 3.1.430213 | NKWOMA MKWOMA | ADDRESS REDACTED | | | ADA 0.0000009551539319991<br>BTC 0.000000018055867T5<br>CEL 0.064969488394B781 | | | |
| 3.1.430214 | NL ANDERSEN | ADDRESS REDACTED | | | BTC 0.001663952837646J72<br>XRP 0.3388281229932 | | | |
| 3.1.430215 | NNABUEZE UHIARA | ADDRESS REDACTED | | | ETH 0.01519052767542J08<br>UNI 0.326376500854111<br>USDT ERC20 0.07072625422310365 | | | |
| 3.1.430216 | NNADI DICKSON | ADDRESS REDACTED | | | BTC 0.00000481392876761T<br>CEL 0.03214921026688254 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430217 | NNADODE MARK | ADDRESS REDACTED | | | BTC 0.000000001844990944;2 BUSD 0.847151180679463 | | | |
| 3.1.430218 | NNAEMEKA ANYANWU | ADDRESS REDACTED | | | ADA 99.784709541368;9 BTC 0.0410576770044917 COMP 0.862564499278106 ETH 1.629452407889358 MATIC 517.016677842799 SNX 4.675466292185369 USDC 269.412958188416 XLM 206.855669773241 ZEC 2.39705976796085 | | | |
| 3.1.430219 | NNAEMEKA DURUEKE | ADDRESS REDACTED | | | CEL 0.562818466415906 ETH 0.01 | | | |
| 3.1.430220 | NNAEMEZIE OJIELO | ADDRESS REDACTED | | | BTC 0.000000476290737706 DOT 0.0206906547435;26 ETH 0.0000963991874413;09 | | | |
| 3.1.430221 | NNAMANI IFEANYICHUKWU | ADDRESS REDACTED | | | ADA 0.0292214409981639 | | | |
| 3.1.430222 | NNAMDI HUMPHREY | ADDRESS REDACTED | | | ETH 0.000000900792834;4 | | | |
| 3.1.430223 | NNAMDI MADUBUCHI | ADDRESS REDACTED | | | BTC 0.00000000803032896 | | | |
| 3.1.430224 | NNAMDI MORA | ADDRESS REDACTED | | | CEL 0.251470501414;22 | | | |
| 3.1.430225 | NNAMDI MOSES | ADDRESS REDACTED | | | ETH 0.0003283697886;14147 | | | |
| 3.1.430226 | NNAMDI OFFOR | ADDRESS REDACTED | | Yes | BTC 0.000001097478070201 CEL 0.00184497320186554 DOT 0.20371898993964 ETH 3.10903893910399E-06 LINK 0.019233358635969 MATIC 0.29541711404918;5 UNI 0.111761505224501 USDC 0.000000024203934713;9 WBTC 0.00288534849322416 | BTC 0.00000015670533033;6 CEL 2.0242191115851;4 DOT 0.0000220715366585;49 LINK 0.0000211720170647;01 MATIC 0.0085031315033243;3 USDC 0.0000000708078914594 | WBTC 0.9974180018997623 | |
| 3.1.430227 | NNAMDI OHANELE | ADDRESS REDACTED | | | SNX 41.2868970468426 | | | |
| 3.1.430228 | NNAMDI OHAERI | ADDRESS REDACTED | | | BTC 0.0010296027715;2723 CEL 1.6660866119;3952 XRP 0.36502 | | | |
| 3.1.430229 | NNAMDI OKAFOR | ADDRESS REDACTED | | | BTC 0.0000000586353;02096 | | | |
| 3.1.430230 | NNAMDI OKEKE | ADDRESS REDACTED | | | CEL 0.0080127517496;5128 | | | |
| 3.1.430231 | NNAMDI OKORAFOR | ADDRESS REDACTED | | | BAT 0.373337567924741 BTC 0.0120857789967749 CEL 13.2876942785467 DASH 0.0014413926633;9035 EOS 0.051925438715477 ETH 0.0001864046576989;591 SGB 0.2880140797;25767 SNX 1.9185436195;3715 USDT ERC20 0.8063533812;5497 XLM 2.5268794299;8684 XRP 1.8840122095;1872 ZRX 0.8671622083;49783 | | | |
| 3.1.430232 | NNAMDI OKORAFOR | ADDRESS REDACTED | | | BTC 0.0102084744663976 CEL 32.0977999204747 SNX 92 UNI 38.99078723 | | | |
| 3.1.430233 | NNAMDI OKPARA | ADDRESS REDACTED | | | BTC 0.00000089093868982;4 | | | |
| 3.1.430234 | NNAMDI ONYEJAKA | ADDRESS REDACTED | | | BTC 0.00000148103062;4697 USDC 0.00000167200680862 | USDC 0.00000012518603383;4 | | |
| 3.1.430235 | NNAMDI OSUAGWU | ADDRESS REDACTED | | | ADA 4134.46587208;92 ETH 1.050427352947;48 ETH 6.26809576614636 MATIC 217.813122898;718 | | | |
| 3.1.430236 | NNAMDI OZURUMBA | ADDRESS REDACTED | | | CEL 1.156173827303;2 | | | |
| 3.1.430237 | NNAMDI UCHO | ADDRESS REDACTED | | | CEL 1.143896739999;03 DASH 0.0005998293970617 | | | |
| 3.1.430238 | NNAMDI UWAKWE | ADDRESS REDACTED | | | BTC 0.2187348425;2643 ETH 2.19300060310596 SOL 24.6496169744537 | SOL 11.764705882 | | |
| 3.1.430239 | NNANYELUGO AHUKANNAH | ADDRESS REDACTED | | | CEL 0.038772360384;5206 | | | |
| 3.1.430240 | NNEJI DAVID | ADDRESS REDACTED | | | BTC 0.00000579435957;8704 | | | |
| 3.1.430241 | NNEJI FIDELIA | ADDRESS REDACTED | | | CEL 0.00594414061337925 CEL 5.38838460688539 | | | |
| 3.1.430242 | NNEJI OPARAOCHA | ADDRESS REDACTED | | | MATIC 177.1280691 | | | |
| 3.1.430243 | NNEKA AMARACHI AGU | ADDRESS REDACTED | | | BTC 0.0000000088281;08514 | | | |
| 3.1.430244 | NNEKA UMEUJRU | ADDRESS REDACTED | | | BTC 1.69285586885999E-07 | | | |
| 3.1.430245 | NNENNA ONYEAMA | ADDRESS REDACTED | | | BTC 0.00000043594243951 BUSD 0.344556818457121 USDT ERC20 0.2046344211788;44 | | | |
| 3.1.430246 | NNENNE UZUEGBU | ADDRESS REDACTED | | | CEL 19.3411282005765 ETH 0.237648695170832 USDT ERC20 51.603589 | | | |
| 3.1.430247 | NNEOMA EMEKA | ADDRESS REDACTED | | | ADA 0.0345270640314515 BTC 0.0202260898028297 ETH 0.0928972221992486 MATIC 107.052760003044;4 USDC 389.371233757834 XLM 149.602634290187 | | | |
| 3.1.430248 | NNEOMA IHEANAETU | ADDRESS REDACTED | | | BTC 0.0000005680369746;89 USDT ERC20 0.468324505;042996 | | | |
| 3.1.430249 | NNORUKA UDECHUKWU UDECHUKWU | ADDRESS REDACTED | | | BTC 0.0137350229962936 | | | |
| 3.1.430250 | NNWG LIYANAGE | ADDRESS REDACTED | | | BTC 0.00111797519826203 CEL 3.29941108574;99 USDT ERC20 0.3197084776674;81 | | | |
| 3.1.430251 | NO BO | ADDRESS REDACTED | | | CEL 297.3128 | | | |
| 3.1.430252 | NO KEUM JU | ADDRESS REDACTED | | | CEL 297.8684 | | | |
| 3.1.430253 | NO ONE FOREVER | ADDRESS REDACTED | | | BTC 0.0000010867331;54793 | | | |
| 3.1.430254 | NOA ABIRI | ADDRESS REDACTED | | | AAVE 1.05970964457326 BTC 0.0678042808941045 COMP 0.0157216934124689 ETH 1.07611383723239 LINK 25.3412369162113 PAXG 0.205423185663507 SNX 3.50190042;1957 UNI 4.04034074522368 XLM 253.039850240879 | | | |
| 3.1.430255 | NOA DUČIĆ | ADDRESS REDACTED | | | BTC 0.020272;1 | | | |
| 3.1.430256 | NOA FLIEGER | ADDRESS REDACTED | | | CEL 1.60865524276626 | | | |
| 3.1.430257 | NOA GRANOT | ADDRESS REDACTED | | | CEL 6.00240725798640641 XRP 47.467445532043 | | | |
| 3.1.430258 | NOA IIMURA | ADDRESS REDACTED | | | BTC 0.284150328148151 CEL 380.498070098353 AAVE 0.459622029051717 ADA 536.74405532219;4 BTC 0.0367942325771383 DOT 31.6360955883;43 ETH 2.01422900351985 LINK 22.19241023;38981 MATIC 234.362866468704 UNI 8.845826052005;09 XRP 520.432455 | | | |
| 3.1.430259 | NOA PERONA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0276975077;121712 CEL 9.7725942600;8362 ETC 1.1100102455;515 ETH 0.8386629837;33206 SNX 17.3897687932;267 | | | |
| 3.1.430260 | NOA RAHAT | ADDRESS REDACTED | | | CEL 0.0000053533;02819021 USDC 20.964795573827 | BTC 0.0010389573852;2966 USDC 0.00000010162348;0331 | | |
| 3.1.430261 | NOA SCHACHTEL | ADDRESS REDACTED | | | BTC 0.000551359104309;506 LINK 0.03998252786353;203 | | | |
| 3.1.430262 | NOAH ABADIANO | ADDRESS REDACTED | | | ETH 0.000447470788;51259 USDC 0.672546366291431 USDT ERC20 67.467799140686 | | | |
| 3.1.430263 | NOAH ACKLEY | ADDRESS REDACTED | | | BTC 0.000002137029984685 CEL 1.09940500998105 | | | |
| 3.1.430264 | NOAH ACOSTA | ADDRESS REDACTED | | | BTC 0.0036263329;5420691 | | | |
| 3.1.430265 | NOAH ADKINSON | ADDRESS REDACTED | | | BTC 0.00005768938;03233 ETH 0.0013283621;2076042 | BTC 0.049361384;5019794 | | |
| 3.1.430266 | NOAH AGUDELO | ADDRESS REDACTED | | | ETH 0.0009037575;62370217 | | | |
| 3.1.430267 | NOAH AIDEN SMITH | ADDRESS REDACTED | | | | BTC 0.09830717 ETH 0.91409132 | | |
| 3.1.430268 | NOAH ALAIN CARDOZA | ADDRESS REDACTED | | | | BTC 0.001682991686021;07 | | |
| 3.1.430269 | NOAH ALEXANDER TURNER | ADDRESS REDACTED | | | ETH 0.000001968288764154 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430270 | NOAH ANDREW HAVER | ADDRESS REDACTED | | | BTC 0.00182171654151793 | | | |
| 3.1.430271 | NOAH ANTISDEL | ADDRESS REDACTED | | | AAVE 0.00180515609151856<br>ADA 0.00128326439576589<br>AVAX 0.000608017158695916<br>BTC 0.20031227056013<br>DOT 0.0120209587742<br>ETH 4.5689558946152<br>LINK 0.0500030328175791<br>LTC 0.0000285080369936684<br>MANA 0.00548051950188761<br>MATIC 0.32060338640875<br>OMG 0.0415930379965419<br>SNX 0.123335874089<br>SOL 0.00367851875855692<br>SUSHI 0.0640109616638<br>UNI 11.1482228633734<br>USDC 0.0000141580633846 52<br>USDT ERC20 0.00054951660970645 | USDC 0.0076845597318230 1<br>USDT ERC20 0.29823084262866 1 | | |
| 3.1.430272 | NOAH ARNOLD GOINGS | ADDRESS REDACTED | | | BTC 0.00267818244509048<br>CEL 412.801034195283 | | | |
| 3.1.430273 | NOAH AUSPITZ | ADDRESS REDACTED | | | BTC 0.11031297392091<br>ETH 0.1822283705224 4 | | | |
| 3.1.430274 | NOAH BACK | ADDRESS REDACTED | | | BTC 0.0000000040715252 21<br>USDC 0.00000038370763275 3<br>XLM 2.0645192 | | | |
| 3.1.430275 | NOAH BAHNSON | ADDRESS REDACTED | | | BTC 0.0000000633006306 06<br>USDC 0.0000019286225309 28 | | | |
| 3.1.430276 | NOAH BAKER | ADDRESS REDACTED | | | BTC 0.0366546541700625<br>CEL 0.558548109654148<br>ETH 1.5266916832048 9<br>LTC 0.3114771613681 66<br>MATIC 783.33012527790 1<br>XRP 2104.02364250032 | | | |
| 3.1.430277 | NOAH BALCH | ADDRESS REDACTED | | | AAVE 0.0487782001333315<br>ADA 9.4593731201792 6<br>BCH 0.0041202452123121<br>BTC 0.0000016471205786 91<br>DASH 0.02903261969762 64<br>DOT 1.355802335871 27<br>ETH 0.0011447530810118 4<br>LINK 0.8732366413952 15<br>MATIC 0.294516296769 71<br>UNI 0.1451902732513 2<br>XLM 41.0743823060621<br>XRP 0.0000005122573850 24 | BTC 0.0000000087663983 97 | | |
| 3.1.430278 | NOAH BANGS | ADDRESS REDACTED | | | BAT 62.5065711881897<br>BTC 0.0313930994578267<br>CEL 92.180174218450 1<br>DASH 0.14900784784262 9<br>ETH 0.0310194704364727<br>LTC 0.0134532133703568<br>USDC 29.9687823232236 | BTC 0.00633321 | | |
| 3.1.430279 | NOAH BANKS | ADDRESS REDACTED | | | BTC 1.9564388106429 6 05<br>DOT 11.0064137211817 | | | |
| 3.1.430280 | NOAH BARD | ADDRESS REDACTED | | | BTC 0.0002148618459579 39<br>MATIC 41.5398563377548 | | | |
| 3.1.430281 | NOAH BARNETT | ADDRESS REDACTED | | | BTC 0.0000119417959446 64 | | | |
| 3.1.430282 | NOAH BARSOE HANSEN | ADDRESS REDACTED | | | XRP 142.016883091409 | | | |
| 3.1.430283 | NOAH BASTOLA | ADDRESS REDACTED | | | BUSD 0.4562633506383 32 | | | |
| 3.1.430284 | NOAH BAUERS | ADDRESS REDACTED | | | BTC 3.8031819961529 9E-06<br>LTC 0.00301291322283 89<br>USDC 0.7327869037980 7 | | | |
| 3.1.430285 | NOAH BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0000397096800888 23<br>ETH 0.1400772588450 01 | | | |
| 3.1.430286 | NOAH BEGGS | ADDRESS REDACTED | | | AAVE 0.0000354149555244 01<br>ADA 0.00168598812087966<br>AVAX 0.0171420895284985<br>BNB 0.00212611766219811<br>BTC 0.0000053274858236 34<br>BUSD 5.18222933443599<br>CEL 102.364536940692<br>COMP 0.0010218860272997 2<br>DOT 0.160896820312497<br>LINK 0.0035125381167792 9<br>LUNC 4.2645724535863<br>SNX 0.00106703198631003<br>ZRX 0.0040894679539670 8 | | | |
| 3.1.430287 | NOAH BELKHAYAT | ADDRESS REDACTED | | | BTC 0.00123987688300826<br>DOT 8.1564100546620 4<br>ETH 1.0322687519383<br>MATIC 669.91958316042 7 | | | |
| 3.1.430288 | NOAH BELKIN | ADDRESS REDACTED | | | BTC 0.00002511029909401 2<br>CEL 1.1511689753898<br>USDC 3.177444068231 2<br>ZRX 1.31246568845999 | | | |
| 3.1.430289 | NOAH BENJAMIN EISEMANN | ADDRESS REDACTED | | | ADA 220.122109126113<br>BSV 0.07147620802539 81<br>BTC 0.037428585864685<br>DOT 24.4142262194201<br>ETH 0.52519984271559 0<br>MATIC 701.375139144264<br>SOL 3.01242177541284 | | | |
| 3.1.430290 | NOAH BENJAMIN GILLIAM | ADDRESS REDACTED | | | AAVE 0.00917419582786311<br>AVAX 0.83416377835567 8<br>BTC 0.0000003732795913 6<br>COMP 0.016686388707850 9<br>EOS 0.28444272845656 5<br>EOS 0.00015706638609522 5<br>ETH 0.000005886417496349<br>LINK 0.0316826666683742<br>MATIC 0.00021663835288804 5<br>SNX 0.00171298781110558<br>SUSHI 0.742242257654662<br>XTZ 0.41458373853811 4 | ADA 0.0000003843151353 09<br>BTC 0.00002750319197 98<br>DOT 0.00000000007479661<br>EOS 0.44051114083434 4<br>MATIC 0.32077310392777 6<br>SNX 1.39449975330287<br>XTZ 0.0000016794894282 2 | | |
| 3.1.430291 | NOAH BERGERON | ADDRESS REDACTED | | | ADA 13960.970082538<br>BTC 0.20304123200894 9<br>ETH 2.73478327465262 | | | |
| 3.1.430292 | NOAH BICK | ADDRESS REDACTED | | | BTC 0.0117650521536922<br>ETH 0.449833349260113 | BTC 0.00295869 | | |
| 3.1.430293 | NOAH BLEDSOE | ADDRESS REDACTED | | | BTC 0.00000152423226416 7<br>ETH 0.00017836820489132 9<br>LINK 0.0052172351735421 3 | | | |
| 3.1.430294 | NOAH BLOOMBERG | ADDRESS REDACTED | | | AVAX 0.00674381015909 11<br>BTC 0.0000000147038781 51<br>DOT 0.00000273166653950 56<br>ETH 5.03714173322999 E-07<br>LINK 0.0000005236877508<br>LUNC 0.00411372830756454<br>MATIC 0.13220589218978 6<br>SOL 0.0044390693414258<br>XTZ 0.0000013758670930 2 | AVAX 0.00000078028580 8<br>BTC 0.0000259063867 93<br>DOT 0.0148802897265163<br>ETH 0.0000005297108899 9<br>LINK 0.0016502740503868 4<br>LUNC 0.000000365269063902<br>MATIC 0.000000250717299566<br>SOL 0.0000000547921294 07<br>XTZ 0.01814440826266 329 | | |
| 3.1.430295 | NOAH BOARDMAN | ADDRESS REDACTED | | | ETH 0.0428243341153545 | | | |
| 3.1.430296 | NOAH BORGES-NUNES | ADDRESS REDACTED | | | ADA 151.028984749142<br>BTC 0.0000048512177254 26<br>ETH 0.000109167836493662<br>XRP 0.078114053584 8894 | | | |
| 3.1.430297 | NOAH BORLIE | ADDRESS REDACTED | | | USDC 185.578641226339 | | | |
| 3.1.430298 | NOAH BRADBURY | ADDRESS REDACTED | | | BNT 0.394783241001395<br>BTC 0.00180224734064236 | | | |
| 3.1.430299 | NOAH BRANDON | ADDRESS REDACTED | | | ADA 29.3330650543172<br>BTC 0.0007580620055588<br>USDC 80.3459459010337 | | | |
| 3.1.430300 | NOAH BRAUNER | ADDRESS REDACTED | | | ADA 1.77626780351688<br>BTC 0.003502794290564 14<br>USDC 22.2229275353053<br>USDT ERC20 7.1291571554238 | ADA 2150.76354534302 | | |
| 3.1.430301 | NOAH BROWN | ADDRESS REDACTED | | | ADA 0.0155539738774958<br>BTC 0.042121465624056 8<br>ETC 0.478997515373889<br>ETH 5.87635378291012<br>LINK 5.179461157865 5<br>MATIC 58.0751574516841 | | ADA 14.6420954120270 0 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430302 | NOAH BRYSON | ADDRESS REDACTED | | | DOT 0.00454063491487496 | DOT 3.4954871687525 | | |
| | | | | | LINK 0.0275057931780494 | | | |
| | | | | | MATIC 0.144337152214948 | | | |
| | | | | | SNX 9.6634971112411 | | | |
| | | | | | USDT ERC20 0.313575194845865 | | | |
| | | | | | XLM 341.6022111233314 | | | |
| 3.1.430303 | NOAH BUDRECK | ADDRESS REDACTED | | | USDC 1.40875377414068 | | | |
| 3.1.430304 | NOAH BURKE | ADDRESS REDACTED | | | BTC 0.00101517781586135 | | | |
| | | | | | USDC 419.643198726515 | | | |
| 3.1.430305 | NOAH C KIM | ADDRESS REDACTED | | | ETH 0.225930323372396 | | | |
| 3.1.430306 | NOAH CAIN | ADDRESS REDACTED | | | BCH 0.000172021727883633 | | | |
| | | | | | BTC 0.0000542961489650 | | | |
| | | | | | ETH 0.000080353115907286 | | | |
| | | | | | LTC 0.000303510758141681 | | | |
| | | | | | MATIC 0.309591917765573 | | | |
| 3.1.430307 | NOAH CARDOSO | ADDRESS REDACTED | | | ADA 83.6136127580182 | | | |
| | | | | | CEL 3.20044581394489 | | | |
| | | | | | ETH 0.0493705 | | | |
| 3.1.430308 | NOAH CARTER | ADDRESS REDACTED | | | ADA 0.00500116632864954 | | | |
| | | | | | USDC 6.554146104283559 | | | |
| | | | | | XLM 0.010001591198469 | | | |
| 3.1.430309 | NOAH CARTER | ADDRESS REDACTED | | | BTC 0.00841036708258938 | | | |
| | | | | | USDC 105.787950864844 | | | |
| 3.1.430310 | NOAH CASCIO | ADDRESS REDACTED | | | BCH 0.105176289096518 | | | |
| | | | | | BTC 0.0127167865535503 | | | |
| | | | | | DOT 3.3321280525113 9 | | | |
| | | | | | ETH 0.0535928258846657 | | | |
| | | | | | LTC 0.52160616999428 1 | | | |
| | | | | | LINK 0.00543480595673742 | | | |
| 3.1.430311 | NOAH CASO | ADDRESS REDACTED | | | BTC 0.0148797473264099 | | | |
| | | | | | LINK 19.0071910251773 | | | |
| | | | | | MATIC 914.545608901873 | | | |
| 3.1.430312 | NOAH CHAPMAN ASKEW | ADDRESS REDACTED | | | ETH 0.001650819465082 1 | | | |
| 3.1.430313 | NOAH CHILTON | ADDRESS REDACTED | | | BTC 0.0130347102742054 | | | |
| 3.1.430314 | NOAH CHOKRI | ADDRESS REDACTED | | | USDC 0.115359407697277 | | | |
| 3.1.430315 | NOAH CHRISTOPHER CORNELIUS | ADDRESS REDACTED | | | ETH 0.00151830986438476 | | | |
| 3.1.430316 | NOAH CHRISTOPHER HOUGHTON | ADDRESS REDACTED | | | ETH 0.0354837044209317 | | | |
| 3.1.430317 | NOAH CLASON | ADDRESS REDACTED | | | BTC 0.0000000048539971 28 | | | |
| | | | | | CEL 3.23216934903846 | | | |
| 3.1.430318 | NOAH COFFIN | ADDRESS REDACTED | | | BTC 0.0000021769053401 61 | | | |
| | | | | | ETH 0.000025353561087113 | | | |
| 3.1.430319 | NOAH CONRAD | ADDRESS REDACTED | | | BTC 0.000151524807280579 7 | BTC 0.000000273628590354 | | |
| | | | | | ETH 0.002107788379091 91 | ETH 0.000007089265839 00 | | |
| | | | | | LINK 0.0615096797062982 | USDC 0.00053447369081239 6 | | |
| | | | | | USDC 0.0148413182135734 | USDC 0.00278805295944306 | | |
| 3.1.430320 | NOAH CONTENTO | ADDRESS REDACTED | | | BTC 0.000779706002820635 | | | |
| | | | | | CEL 5.30135455219165 | | | |
| | | | | | MATIC 323.208299064104 | | | |
| | | | | | XRP 337.369871749019 | | | |
| 3.1.430321 | NOAH COOPER | ADDRESS REDACTED | | | BTC 0.0137789505902292 | | | |
| 3.1.430322 | NOAH COOPER-HARRIS | ADDRESS REDACTED | | | BTC 0.000011786626749752 | BTC 0.0000004163500007838 | | |
| | | | | | CEL 1.55050027388896 | ETH 0.000003453752406323 | | |
| | | | | | ETH 0.002191830836642283 | USDC 0.0674603651569387 | | |
| | | | | | USDC 0.202871246973879 | | | |
| 3.1.430323 | NOAH CORBEIL-WILD | ADDRESS REDACTED | | | ETH 0.0258580498046679 | | | |
| | | | | | ETH 0.798995456399058 | | | |
| 3.1.430324 | NOAH COLLISON | ADDRESS REDACTED | | | BTC 0.0000051410871385 9 | | | |
| | | | | | USDC 506.212918958833 | | | |
| 3.1.430325 | NOAH COVER | ADDRESS REDACTED | | | USDC 0.350155050927356 | USDC 208.255994939945 | | |
| 3.1.430326 | NOAH CROCKER | ADDRESS REDACTED | | | BTC 0.001487774236106 17 | | | |
| | | | | | ETH 0.0398569556385547 | | | |
| | | | | | OMG 0.00148603332575908 | | | |
| | | | | | USDC 0.034617917097639 9 | | | |
| 3.1.430327 | NOAH CURHAN | ADDRESS REDACTED | | | BAT 110.303030068284 | | | |
| | | | | | BTC 0.116164365503288 | | | |
| | | | | | CEL 1.11709930176901 | | | |
| | | | | | ETH 1.02916635113309 | | | |
| | | | | | GUSD 26001.11458427 5 | | | |
| | | | | | SOL 12.1358993598 14 | | | |
| | | | | | USDC 34.5639204175467 | | | |
| 3.1.430328 | NOAH DANNULAT | ADDRESS REDACTED | | | BTC 0.00369202874101 13 | | | |
| 3.1.430329 | NOAH DAVID BORTNICK | ADDRESS REDACTED | | | BTC 0.0000026902140077 38 | LUNC 0.0000002974044443439 | | |
| | | | | | ETH 0.000326290344398647 5 | | | |
| | | | | | LUNC 0.00359280788327985 | | | |
| 3.1.430330 | NOAH DAVID LUBARSKY | ADDRESS REDACTED | | | BTC 0.000106090603216733 | BTC 0.0000000086233331 22 | | |
| 3.1.430331 | NOAH DAVIDSON | ADDRESS REDACTED | | | MATIC 206.191007655311 | | | |
| 3.1.430332 | NOAH DEEN | ADDRESS REDACTED | | | BTC 0.00007170131326989 86 | | | |
| 3.1.430333 | NOAH DELATTE | ADDRESS REDACTED | | | BAT 29.4390604 1822 | | | |
| | | | | | BTC 0.00108188802972327 | | | |
| | | | | | MATIC 23.5505764859971 | | | |
| | | | | | USDC 2.45836860809072 | | | |
| 3.1.430334 | NOAH DENNY | ADDRESS REDACTED | | | BTC 0.0002122963003441 96 | BTC 0.0000000085233121133 | | |
| 3.1.430335 | NOAH DENT | ADDRESS REDACTED | | | MATIC 0.808053030503388 | | | |
| | | | | | SNX 18.4798534406052 | | | |
| 3.1.430336 | NOAH DENTZEL | ADDRESS REDACTED | | | BTC 4.032425791031523 | BTC 0.3 | | |
| | | | | | CEL 1.14223219700754 | | | |
| | | | | | GUSD 8.24489406899003 | | | |
| 3.1.430337 | NOAH DERBAS | ADDRESS REDACTED | | | BTC 0.000000287361918119 | | | |
| 3.1.430338 | NOAH DETWEILER | ADDRESS REDACTED | | | BTC 0.000001237453255271 | | | |
| | | | | | ETH 0.000008745619614657 | | | |
| 3.1.430339 | NOAH DEVINE | ADDRESS REDACTED | | | ADA 53.7901317435178 | | | |
| | | | | | BTC 0.0149770634515795 | | | |
| | | | | | ETH 2.10774471382995 | | | |
| | | | | | USDC 1276.25387677125 | | | |
| 3.1.430340 | NOAH DILLARD | ADDRESS REDACTED | | | ADA 0.00752829605840127 | BTC 0.000000003539132946 | | |
| | | | | | BTC 0.000156086562007302 | GUSD 0.00666437653916968 | | |
| | | | | | ETH 9.39382005426899E-06 | | | |
| | | | | | GUSD 68.8396817734034 | | | |
| | | | | | MATIC 0.00833392939509331 | | | |
| | | | | | UNI 0.0132004211053553 | | | |
| | | | | | USDC 34.2495490608923 | | | |
| | | | | | ZRX 0.29384411299973 9 | | | |
| 3.1.430341 | NOAH DOLINKO | ADDRESS REDACTED | | | 1INCH 45.5673829925616 | | | |
| | | | | | CEL 22.9366750332513 | | | |
| | | | | | COMP 0.0017986741061033 4 | | | |
| | | | | | DOT 0.0119142523024176 | | | |
| | | | | | ETH 0.0000071991363636 6 | | | |
| | | | | | LINK 0.0707735762183251 | | | |
| | | | | | MATIC 0.382200809278731 | | | |
| | | | | | SNX 0.16351977617 3955 | | | |
| | | | | | USDC 0.591496341639581 | | | |
| 3.1.430342 | NOAH DORIS | ADDRESS REDACTED | | | CEL 1.43459141889219 | CEL 0.504880070303326 | | |
| | | | | | USDC 0.00571090339170402 | | | |
| 3.1.430343 | NOAH DOUGHTY | ADDRESS REDACTED | | | ADA 405.172341979856 | | | |
| | | | | | BTC 0.00537869173636875 | | | |
| | | | | | USDC 36.0847557875186 | | | |
| | | | | | ETH 0.00759631350156602 | | | |
| 3.1.430344 | NOAH DUTZER | ADDRESS REDACTED | | | BTC 1.67404615262699E-06 | | | |
| 3.1.430345 | NOAH EBER | ADDRESS REDACTED | | | ETH 0.0000003908339181 | | | |
| | | | | | MATIC 0.946766565865891 | | | |
| | | | | | USDC 2.088063106031604 | | | |
| 3.1.430346 | NOAH EKLU AZIABU | ADDRESS REDACTED | | | BTC 0.0000000594215388699 | | | |
| 3.1.430347 | NOAH EMMENEGGER | ADDRESS REDACTED | | | CEL 0.138757563771481 | | | |
| | | | | | ETH 0.00002193508148483 5 | | | |
| 3.1.430348 | NOAH ENERSON | ADDRESS REDACTED | | Yes | BTC 0.258879564609693 | BTC 0.00737117472778638 | | BTC 0.209960527420844 |
| | | | | | USDC 0.5876059330222295 | | | |
| 3.1.430349 | NOAH ERB | ADDRESS REDACTED | | | BTC 2.06296353683329 | | | |
| | | | | | ETH 31.7610619082281 | | | |
| 3.1.430350 | NOAH ERIC JOHNSON | ADDRESS REDACTED | | | ETH 0.0328693919616024 | | | |
| 3.1.430351 | NOAH ESLICK | ADDRESS REDACTED | | | BTC 0.00138471692417498 | | | |
| | | | | | SNX 74.846214857615 6 | | | |
| 3.1.430352 | NOAH EVANS | ADDRESS REDACTED | | | BTC 0.00113033641264897 | | | |
| | | | | | ETH 0.137085800361166 | | | |
| 3.1.430353 | NOAH EWING | ADDRESS REDACTED | | | BTC 0.5565037046612 52 | | | |
| | | | | | CEL 20.2457495480421 | | | |
| | | | | | ETH 0.00142110948609889 | | | |
| | | | | | USDC 4.66574805240133 | | | |
| 3.1.430354 | NOAH FAULSTICH | ADDRESS REDACTED | | | ADA 0.331126666544809 | | | |
| | | | | | MATIC 16.2502670251399 | | | |
| 3.1.430355 | NOAH FEAVER | ADDRESS REDACTED | | | BTC 0.00250931959198357 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430356 | NOAH FELIX | ADDRESS REDACTED | | | BTC 0.00002214197711627<br>CEL 0.000394370661179373<br>LINK 0.123363541666513<br>MCDAI 0.000021977595932047<br>SNX 0.003076706149332861<br>USDC 0.00949532643464292 | BTC 0.01502905922889559<br>CEL 0.338970975355808<br>MCDAI 0.0209135759145129<br>SNX 0.99339008117N494<br>USDC 5.914994061202028 | | |
| 3.1.430357 | NOAH FENNELL | ADDRESS REDACTED | | | BTC 1.00483525187278<br>ETH 7.569182118D659 | | BTC 0.00255062 | |
| 3.1.430358 | NOAH FERUZI | ADDRESS REDACTED | | | ADA 165.44865794039T<br>MATIC 0.38113345730910Z<br>SNX 17.06953465395B6 | | | |
| 3.1.430359 | NOAH FIGUERAS J RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000022855357688A2 | | | |
| 3.1.430360 | NOAH FISTER | ADDRESS REDACTED | | | LTC 0.0793545760529088 | | | |
| 3.1.430361 | NOAH FITZGERALD | ADDRESS REDACTED | | | BTC 0.0041644754862121I | | | |
| 3.1.430362 | NOAH FONTANEZ | ADDRESS REDACTED | | | ETH 0.01547005328T5496<br>BTC 0.000069446209911782<br>ETH 0.000533504743943362<br>LINK 0.037718749483038Z<br>LTC 0.000144565729801572<br>MATIC 0.685611181752336 | | | |
| 3.1.430363 | NOAH FORD | ADDRESS REDACTED | | | CEL 1.09847499307911 | | | |
| 3.1.430364 | NOAH FOX | ADDRESS REDACTED | | | BTC 0.000331837645100545<br>USDC 86.987026851D624 | | | |
| 3.1.430365 | NOAH FRANSKE | ADDRESS REDACTED | | | BTC 0.18461856257045B | | | |
| 3.1.430366 | NOAH FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000072311183333889<br>CEL 2.02404905154569<br>ETH 0.000043438259706101<br>MCDAI 0.064603316421935S8<br>SNX 0.819648860958069 | | | |
| 3.1.430367 | NOAH GALLAGHER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.430368 | NOAH GARCIA | ADDRESS REDACTED | | | BCH 0.08214811069083I2<br>BTC 0.00832614165409786<br>MATIC 363.983898891738 | | | |
| 3.1.430369 | NOAH GARCIA | ADDRESS REDACTED | | | AVAX 0.001074762339365S5<br>MATIC 0.129550113001196<br>SNX 0.02179961527175Z3 | | | |
| 3.1.430370 | NOAH GARRETT | ADDRESS REDACTED | | | AAVE 1.21887777397962<br>BAT 795.568944550113<br>BNT 74.397961761691l<br>BTC 0.00591859978831772<br>CEL 212.036930645735<br>COMP 1.87045730841557<br>DASH 0.71592706867294B<br>EOS 43.8041975567239<br>ETC 9.86607766317379<br>KNC 82.2523946805246<br>LTC 4.85638271050005<br>MANA 0.04965751191261I7<br>MATIC 2817.67583025I25<br>OMG 0.101230493654869<br>SNX 933.339384495877<br>UMA 6.9774138528244A<br>UNI 9.547598799558Z3<br>XLM 1016.91742829232<br>ZEC 2.13728610125991<br>ZRX 2197.98061353737 | | | |
| 3.1.430371 | NOAH GATSIK | ADDRESS REDACTED | | | ADA 310.278326707763<br>BTC 0.021032136328719T<br>DOGE 1641.77364444029<br>MATIC 238.44221488071<br>SOL 10.2875854909718 | | | |
| 3.1.430372 | NOAH GERBER | ADDRESS REDACTED | | | BTC 0.008802455332417606<br>CEL 1.15116892753898<br>DASH 0.031181001794742I<br>ETH 0.1203672350640661<br>MCDAI 24.1504890134304<br>SNX 1.60394504976634<br>USDC 0.0000009642271699T9<br>XLM 669.90880405392S<br>ZRX 0.00596237495891l62 | | | |
| 3.1.430373 | NOAH GIBSON | ADDRESS REDACTED | | | ADA 422.89784257931S<br>BTC 0.014268490077039S<br>CEL 3.87638481980453<br>DOT 1.01607075580773<br>ETH 0.417563860554S<br>USDC 211.645930020345 | | | |
| 3.1.430374 | NOAH GIRMAY | ADDRESS REDACTED | | | BTC 0.000002167274199453<br>ETH 0.000140994670562107<br>MATIC 0.039740766261939A<br>USDC 0.239378635975718<br>XLM 0.0178897581052821 | | | |
| 3.1.430375 | NOAH GLOVER | ADDRESS REDACTED | | | AAVE 0.000018041437273652<br>BTC 0.000052087560829I7<br>ETH 0.000019288788292662<br>GUSD 51.4768695415809<br>LINK 0.00012035337650B72<br>MATIC 0.007328907542142B<br>SNX 0.00415395842565A6<br>UMA 0.00228611944031421<br>USDC 52.9144973390667 | AAVE 0.025536305189907<br>BTC 0.00534092229155763<br>ETH 0.000918982938040B<br>LINK 0.467001729356556<br>MATIC 7.00760268210358<br>SNX 2.09048667977703<br>UMA 15.458952171S454<br>USDC 0.00602636581443861<br>USDT ERC20 1105.81296990851 | | |
| 3.1.430376 | NOAH GOLDMAN-HULL | ADDRESS REDACTED | | | BTC 0.000008321987374023 | | | |
| 3.1.430377 | NOAH GOLDSTEIN | ADDRESS REDACTED | | | CEL 1.08314627974512<br>ADA 1064.00551748785<br>BTC 0.000918883107914736<br>DOT 45.96593133109636<br>ETH 0.836648137061593<br>MATIC 745.476811160664<br>SNX 98.5747854945152 | | | |
| 3.1.430378 | NOAH GONZALES | ADDRESS REDACTED | | | XLM 0.000175925600537193<br>XTZ 0.002910967337992D2 | | XLM 1.3465971087S761<br>XTZ 2.93044756129869 | |
| 3.1.430379 | NOAH GONZALEZ | ADDRESS REDACTED | | | BCH 0.000383271755733414<br>BTC 0.003843509085266A9<br>ETH 0.001480518177336I2<br>LINK 53.1605761412704<br>USDC 9.83904064723031 | | | |
| 3.1.430380 | NOAH GOODWILLIE | ADDRESS REDACTED | | | 1INCH 0.07433478258901T7<br>AAVE 0.000646659057857012<br>AVAX 0.00667471208164528<br>BTC 0.000107415511622434<br>DOT 0.02548753704068B2<br>ETH 0.000170988070710244<br>LINK 0.0089049322712946Z<br>LTC 0.00114103503971393<br>MATIC 0.301553845107701<br>MCDAI 0.0254903846166771<br>SUSHI 0.0145177849629956<br>USDC 0.305751860172159 | BTC 0.00000000883657605T | | |
| 3.1.430381 | NOAH GRADE | ADDRESS REDACTED | | | BTC 1.98603541760799E-06<br>LTC 0.000155975992742159 | | | |
| 3.1.430382 | NOAH GREGORY | ADDRESS REDACTED | | | BTC 0.0196612731186379<br>ETH 2.04195836327099 | | | |
| 3.1.430383 | NOAH GROENEWOLD | ADDRESS REDACTED | | | BTC 0.00136661368331902<br>ETH 0.2239637870561 | | | |
| 3.1.430384 | NOAH GROSS | ADDRESS REDACTED | | | ADA 495.699611750209<br>BTC 0.00158130309011332<br>LTC 0.339733370404821<br>SGB 15.4415945918l63<br>XRP 281.75001253896Z | | | |
| 3.1.430385 | NOAH GULD | ADDRESS REDACTED | | | BTC 2.32515079262391<br>ETH 3.76795103273778 | | | |
| 3.1.430386 | NOAH GUY | ADDRESS REDACTED | | | BTC 0.330987553792918<br>ETH 0.00325482082053485 | | | |
| 3.1.430387 | NOAH HACKWORTH | ADDRESS REDACTED | | | BTC 0.068105718378838S<br>ETH 3.35349124283361 | | | |
| 3.1.430388 | NOAH HAMPTON | ADDRESS REDACTED | | | BTC 0.000004973357094145 | | | |
| 3.1.430389 | NOAH HART | ADDRESS REDACTED | | | ETH 0.04468582577S2336 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430390 | NOAH HARTMAN | ADDRESS REDACTED | | Yes | AAVE 8.54004099071129<br>ADA 1274.05191348463<br>BTC 1.01476701815059<br>DOT 23.9938543039442<br>ETH 30.1505750075779<br>LTC 10.9253832422217<br>SNX 115.18573760530S<br>SOL 8.84046133431642<br>SUSHI 75.42466996014926<br>USDC 6.60780042065936 | BTC 0.00168794616332753<br>USDC 178.5 | | BTC 2.2450036234037 |
| 3.1.430391 | NOAH HAYMES | ADDRESS REDACTED | | | ETH 0.000638180151259869 | | | |
| 3.1.430392 | NOAH HEBERT | ADDRESS REDACTED | | | AAVE 0.00143337438510302<br>ADA 0.53705786094719<br>BTC 0.000751602475035039<br>ETH 0.00749602874844762<br>KNC 0.0188533172439811<br>LINK 0.00764822717619366<br>MATIC 4.65508260369967<br>SNX 0.0652382634889233<br>USDC 0.00591414372320769<br>ZRX 0.850272123S0046 | ADA 0.00164699130110537<br>BTC 1.165326088900196<br>ETH 6.18593044255943<br>LINK 240.339480905382<br>MATIC 2834.53086144411 | | |
| 3.1.430393 | NOAH HEIL | ADDRESS REDACTED | | | DOT 3.54158475255283<br>ETH 0.0236657562994671<br>MCDAI 266.119155578424<br>SNX 15.6586251039636<br>SUSHI 5.08661879578326<br>UNI 2.78343130927801<br>USDC 92.523740214269<br>ZEC 0.171543863079197 | | | |
| 3.1.430394 | NOAH HELLWIG | ADDRESS REDACTED | | | BTC 0.000570320331614<br>CEL 0.277690686210319<br>ETH 0.319553568658675<br>LTC 0.66228516901208A | | | |
| 3.1.430395 | NOAH HENANDEZ | ADDRESS REDACTED | | | MATIC 102.297423512383<br>SNX 22.369944229034 | | | |
| 3.1.430396 | NOAH HILL | ADDRESS REDACTED | | | ADA 21.835021<br>CEL 0.23007441230097 | | | |
| 3.1.430397 | NOAH HOFFMAN | ADDRESS REDACTED | | | KLM 234.585297393892 | | | |
| 3.1.430398 | NOAH HOGAN | ADDRESS REDACTED | | | BTC 0.00113094188874369<br>USDC 429.996914734923 | | | |
| 3.1.430399 | NOAH HOLTGRAVES | ADDRESS REDACTED | | | BTC 0.00648235376306254<br>DOT 0.00812203030596274<br>ETH 0.0738202671448S6<br>LTC 0.00012888424287053B<br>MATIC 0.0605024474502446<br>USDC 5.49054379379428<br>KLM 0.0203257623510185 | | | |
| 3.1.430400 | NOAH HOLUBOW | ADDRESS REDACTED | | | BTC 0.00625661209501616<br>ETH 0.15581665126661S | | | |
| 3.1.430401 | NOAH HOTHAM | ADDRESS REDACTED | | | ADA 56.0996042778S<br>CEL 0.0053939057128057S<br>XRP 96.640600411395 | | | |
| 3.1.430402 | NOAH HUYNH | ADDRESS REDACTED | | | CEL 0.0357931794725485<br>LINK 0.0000022213085602S41<br>MANA 0.00001409388656766S3<br>MATIC 0.151374023635063<br>SNX 0.0816930976033269<br>XRP 0.0706066410199193 | | | |
| 3.1.430403 | NOAH ISAACSON | ADDRESS REDACTED | | | AAVE 13.2778759770034<br>BTC 0.0157284786706064<br>COMP 3.26563686387404<br>LINK 1375.6792314008S1<br>SNX 371.219957691346 | | | |
| 3.1.430404 | NOAH JACKSON | ADDRESS REDACTED | | | BTC 0.0258036328538716 | | | |
| 3.1.430405 | NOAH JAKOB | ADDRESS REDACTED | | | BTC 1.04821140830990 05 | | | |
| 3.1.430406 | NOAH JAMES HALPIN | ADDRESS REDACTED | | | BTC 0.0015975049346096T<br>SNX 2.86237071791011 | | | |
| 3.1.430407 | NOAH JANDA | ADDRESS REDACTED | | | ADA 48.700125190527Z<br>BTC 0.00831951295586795<br>COMP 0.000133395610647106<br>ETH 0.0645684834979524<br>LTC 0.48568918878203<br>MATIC 67.256296139648I<br>KLM 22.4266628568856 | | | |
| 3.1.430408 | NOAH JEAN-FRANCOIS SCHELL | ADDRESS REDACTED | | | BTC 0.07647341960753Z<br>ETH 1.72861462234358<br>MATIC 995.710942751362 | | | |
| 3.1.430409 | NOAH JENKINS | ADDRESS REDACTED | | | ADA 11.1153102032384<br>BTC 0.000001302142237054 | | | |
| 3.1.430410 | NOAH JOHN AGUILERA | ADDRESS REDACTED | | | ADA 425.454148629S<br>BTC 0.14695627702280I<br>ETH 3.81175092082502<br>MATIC 100.644495573998 | BTC 0.00728756 | | |
| 3.1.430411 | NOAH JOHN STRANG | ADDRESS REDACTED | | | CEL 0.247394234611442<br>MATIC 0.733675890000003 | | | |
| 3.1.430412 | NOAH JOHN VISSCHER | ADDRESS REDACTED | | | BTC 0.00136595708898572<br>CEL 0.716495773735095 | | | |
| 3.1.430413 | NOAH JOLLY | ADDRESS REDACTED | | | CEL 0.000328952704237245 | | | |
| 3.1.430414 | NOAH JORDAN | ADDRESS REDACTED | | | KLM 0.010903770876649 | | | |
| 3.1.430415 | NOAH JORGENSEN | ADDRESS REDACTED | | | ETH 0.153288803895T9 | | | |
| 3.1.430416 | NOAH JOSEPH | ADDRESS REDACTED | | | ADA 3045.13889898396<br>BTC 0.00846900118924401<br>ETH 0.000957611474411164<br>MATIC 0.320049150979511<br>USDC 1.23682674749089<br>XLM 433.305218679023 | | | |
| 3.1.430417 | NOAH JUEDES | ADDRESS REDACTED | | | EOS 0.2780007191189S4<br>LINK 0.0584246154640957<br>MANA 0.11145129387644<br>MATIC 613.709072754325<br>UNI 0.0918686051042015<br>XLM 0.121664660038101<br>ZRX 0.061618256329809A | | | |
| 3.1.430418 | NOAH JUSTIN APPOLLO ECKHARDT | ADDRESS REDACTED | | | CEL 0.546654856551248<br>SOL 3.15 | | | |
| 3.1.430419 | NOAH KARPEL | ADDRESS REDACTED | | | ADA 82.745940266284G<br>KLM 254.556277968602 | | | |
| 3.1.430420 | NOAH KASPRZAK | ADDRESS REDACTED | | | BTC 0.10838871713904S<br>ETH 1.05688734384803<br>GUSD 489.976467284351 | | | |
| 3.1.430421 | NOAH KATTERMAN | ADDRESS REDACTED | | | ADA 0.875713812623459<br>BNB 0.79890414<br>BTC 8.3609162884975S<br>ETH 0.392925507952286<br>USDT ERC20 1.15802398626147 | ADA 1232.90475049056 | | |
| 3.1.430422 | NOAH KAUFMAN | ADDRESS REDACTED | | | BTC 0.000088091654766325<br>CEL 1.065561093847J4 | | | |
| 3.1.430423 | NOAH KAUHANE | ADDRESS REDACTED | | | BTC 0.00000216555609404429<br>USDC 5265.658317638S1 | | | |
| 3.1.430424 | NOAH KAWAMURA | ADDRESS REDACTED | | Yes | ADA 0.103151531089421<br>AVAX 3.74825475541828<br>BAT 229.402522470037<br>BTC 0.064865429468555<br>CEL 657.909073270218<br>ETH 2.07926018282I2<br>MATIC 128.764862556521<br>SNX 8.11465378212308<br>USDC 41.133395<br>XLM 1.3449712 | | | BTC 0.31147682495161 |
| 3.1.430425 | NOAH KAWASHIGE | ADDRESS REDACTED | | | BCH 0.00136263900323597<br>BSV 0.000570.059021872<br>BTC 0.0067717160316085Y<br>ETC 0.000140574316044558<br>CEL 0.0225937479314475<br>USDC 0.52129741228894S | | | |
| 3.1.430426 | NOAH KEMPF | ADDRESS REDACTED | | | BTC 0.0000145743160044558 | | | |
| 3.1.430427 | NOAH KESSLER | ADDRESS REDACTED | | | CEL 0.0225937479314475<br>USDC 0.52129741228894S | | | |
| 3.1.430428 | NOAH KESTERSON | ADDRESS REDACTED | | | BTC 0.00303310892098393<br>CEL 1.14045755349498 | | | |
| 3.1.430429 | NOAH KEUZENKAMP | ADDRESS REDACTED | | | ADA 0.28188016626176B<br>BTC 0.0114383944840935<br>USDC 468.34089928585 | | | |
| 3.1.430430 | NOAH KINDER | ADDRESS REDACTED | | | BTC 0.10477981378239I<br>MATIC 614.527443842169 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430431 | NOAH KING | ADDRESS REDACTED | | | ADA 0.324006582557304 | | | |
| | | | | | BTC 0.00000063767126853B | | | |
| | | | | | CEL 0.0596109428643428 | | | |
| | | | | | DOT 0.0106352967221748 | | | |
| 3.1.430432 | NOAH KINNISON | ADDRESS REDACTED | | | BTC 1.0326254790024 | | | |
| | | | | | CEL 4.35596891129313 | | | |
| 3.1.430433 | NOAH KIPP | ADDRESS REDACTED | | | AAVE 0.906436976394416 | | | |
| | | | | | BTC 0.0301742850871961 | | | |
| | | | | | ETH 1.06075546424685 | | | |
| | | | | | LTC 1.29979113406S4 | | | |
| | | | | | MCDAI 31.8332996404524 | | | |
| | | | | | UNI 45.4120811769336 | | | |
| | | | | | USDT ERC20 320.38225161004Z | | | |
| | | | | | XRP 561.84734 | | | |
| 3.1.430434 | NOAH KNIPE | ADDRESS REDACTED | | | BTC 0.00033226076760059 | | | |
| | | | | | ETH 3.17991364127658 | | | |
| 3.1.430435 | NOAH KOTTO | ADDRESS REDACTED | | | 1INCH 203.93687224847 | | | |
| | | | | | ADA 885.712660622141 | | | |
| | | | | | BTC 0.001086970357389T2 | | | |
| | | | | | DOT 21.9905369980646 | | | |
| | | | | | ETH 1.11421859783015 | | | |
| | | | | | GUSD 2155.12913599227 | | | |
| | | | | | LINK 27.1865771734481 | | | |
| | | | | | MATIC 708.840862691308 | | | |
| | | | | | SNX 151.576215900978 | | | |
| 3.1.430436 | NOAH KRAGERUD | ADDRESS REDACTED | | | BTC 0.00002570268680675 | | | |
| 3.1.430437 | NOAH KRISTENSEN | ADDRESS REDACTED | | | AVAX 2.88800915174382 | | | |
| | | | | | BTC 7.8466641461499E-07 | | | |
| | | | | | ETH 0.000637437649185564 | | | |
| | | | | | LINK 0.00062543288602563 | | | |
| | | | | | SNX 0.00331336705656437 | | | |
| | | | | | TUSD 0.5456201336581T6 | | | |
| | | | | | USDC 9.69995586510709 | | | |
| 3.1.430438 | NOAH KROES | ADDRESS REDACTED | | | BTC 0.00102046391178918 | | | |
| | | | | | CEL 100.869133162658 | | | |
| | | | | | ETH 3.05526139 | | | |
| 3.1.430439 | NOAH KRONFLY | ADDRESS REDACTED | | | BTC 0.000004864863145017 | | | |
| 3.1.430440 | NOAH KUBLER | ADDRESS REDACTED | | | ETH 0.000894681131644829 | | | |
| | | | | | BTC 2.97256520757999E-07 | | | |
| 3.1.430441 | NOAH KURRACK | ADDRESS REDACTED | | | USDC 0.00186130151834038 | | | |
| | | | | | USDC 533.545308693707 | | | |
| 3.1.430442 | NOAH KWITNYCKYJ | ADDRESS REDACTED | | | MATIC 996.045941787961 | | | |
| 3.1.430443 | NOAH LAMBESON | ADDRESS REDACTED | | | BTC 0.0328949707986029 | | | |
| 3.1.430444 | NOAH LAMPERT | ADDRESS REDACTED | | | BTC 0.000000290882493863 | | | |
| 3.1.430445 | NOAH LANAGAN | ADDRESS REDACTED | | | ETH 0.029009677798363I | | | |
| 3.1.430446 | NOAH LANDUCCI | ADDRESS REDACTED | | | LTC 0.00756850079627951 | | | |
| 3.1.430447 | NOAH LANSING HUGHES | ADDRESS REDACTED | | | BTC 0.00000811559144811T | | | BTC 0.00000000606270S385 |
| 3.1.430448 | NOAH LAPEYRE | ADDRESS REDACTED | | | BTC 0.191846076808012 | | | |
| | | | | | USDC 1047.99728660567 | | | |
| 3.1.430449 | NOAH LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.168279941585955 | | | |
| | | | | | CEL 601.43209298644 | | | |
| | | | | | ETH 0.01236396204356663 | | | |
| | | | | | LINK 0.526206125773145 | | | |
| | | | | | SNX 237.953066021419 | | | |
| | | | | | USDC 46.597936312690S | | | |
| 3.1.430450 | NOAH LAZENBY | ADDRESS REDACTED | | | ADA 1150.67573688059 | ETH 0.10125 | | |
| | | | | | AVAX 0.006886230553241Z5 | | | |
| | | | | | BTC 0.23959060834891S6 | | | |
| | | | | | ETH 3.30315608353826 | | | |
| | | | | | LINK 31.206340735148S | | | |
| | | | | | MATIC 617.551717436227 | | | |
| | | | | | SOL 11.890083398621S | | | |
| | | | | | USDC 0.01542777739Z7999 | | | |
| 3.1.430451 | NOAH LEDGER | ADDRESS REDACTED | | | BTC 0.00005892400851956Z | | | |
| | | | | | CEL 1.14236269182648 | | | |
| | | | | | DASH 0.00031957837684B061 | | | |
| | | | | | ETH 2.48835861712179E-05 | | | |
| | | | | | LINK 0.00351821144757549 | | | |
| | | | | | USDC 0.6596186242414B5 | | | |
| | | | | | XLM 0.122236558797977 | | | |
| 3.1.430452 | NOAH LEDUC | ADDRESS REDACTED | | | BTC 0.0141011300222128 | BTC 0.14148013 | | |
| | | | | | USDC 2748.76801811274 | | | |
| 3.1.430453 | NOAH LEIBOLD | ADDRESS REDACTED | | | USDC 0.000000123941161181S | | | |
| 3.1.430454 | NOAH LENKER | ADDRESS REDACTED | | | MANA 0.391369563526961 | | | |
| 3.1.430455 | NOAH LEPAGE | ADDRESS REDACTED | | | ADA 0.109458318310316 | | | |
| | | | | | BTC 0.00000591448314795Z | | | |
| | | | | | DOT 0.00985943815708227 | | | |
| | | | | | EOS 6.20322972858098 | | | |
| | | | | | ETH 0.000307755452870334 | | | |
| | | | | | LINK 0.000053816334002573 | | | |
| | | | | | MATIC 0.057630897035038S | | | |
| | | | | | USDC 7.42540550341476 | | | |
| 3.1.430456 | NOAH LEVENSON | ADDRESS REDACTED | | | BTC 0.000148127142813643 | | | BTC 0.0000085879195759I |
| | | | | | ETH 0.00257889333579964 | | | ETH 0.00000070897456127 |
| | | | | | GUSD 0.051579424061B4795 | | | USDC 26.62102932155B4 |
| | | | | | LTC 0.00635466297657444 | | | |
| | | | | | USDC 0.047046287715I437 | | | |
| 3.1.430457 | NOAH LI | ADDRESS REDACTED | | | ADA 0.143560638722359 | | | |
| | | | | | BTC 0.00000041672731868B | | | |
| | | | | | ETH 0.000003526216241723 | | | |
| | | | | | MATIC 0.40066812771126 | | | |
| | | | | | USDC 0.678148947858278 | | | |
| 3.1.430458 | NOAH LI WAN PO | ADDRESS REDACTED | | | CEL 0.0362523702029362 | | | |
| | | | | | MCDAI 0.0275633564695873 | | | |
| | | | | | USDC 5637.85245412579 | | | |
| | | | | | ZRX 9.62154001201937 | | | |
| 3.1.430459 | NOAH LIEBERMAN | ADDRESS REDACTED | | | ETH 0.00152398649008866 | | | |
| 3.1.430460 | NOAH LIECHTI | ADDRESS REDACTED | | | BTC 0.0000000072900S664 | | | |
| 3.1.430461 | NOAH LIECHTI | ADDRESS REDACTED | | | AAVE 0.00602406704439837 | | | |
| | | | | | BTC 0.00000115540679324B | | | |
| | | | | | MATIC 0.010202003368185A6 | | | |
| 3.1.430462 | NOAH LINCOFF | ADDRESS REDACTED | | | BTC 0.00080584396991683 | | | |
| 3.1.430463 | NOAH LINCOFF | ADDRESS REDACTED | | | BTC 0.00020861379856253A | BTC 0.0000000004184165S5 | | |
| | | | | | DOT 0.04471793392004S04 | DOT 0.0000000000045637Z | | |
| | | | | | ETH 0.002420582907424Z5 | | | |
| | | | | | MATIC 0.357027314723259 | | | |
| 3.1.430464 | NOAH LINDÉN | ADDRESS REDACTED | | | BTC 0.0000120616932S3546 | | | |
| 3.1.430465 | NOAH LOGSDON | ADDRESS REDACTED | | | ADA 4.46331665205417 | BTC 0.00150288 | | |
| | | | | | BTC 0.00111932941665198 | | | |
| 3.1.430466 | NOAH LOONEY | ADDRESS REDACTED | | | ADA 4.099974179948891 | | | |
| 3.1.430467 | NOAH LOTOTZKY | ADDRESS REDACTED | | | XLM 26.15167502298 | | | |
| 3.1.430468 | NOAH LOVE | ADDRESS REDACTED | | | USDT ERC20 315.259607310731 | | | |
| | | | | | BTC 0.05213173630750I8 | | | USDC 0.00080909085529339 |
| | | | | | ETH 0.08450763056635998 | | | |
| | | | | | USDC 8.65707538291281 | | | |
| 3.1.430469 | NOAH LUCAS MEIXNER | ADDRESS REDACTED | | | BTC 0.00000046980953174S | | | |
| 3.1.430470 | NOAH LUNDY | ADDRESS REDACTED | | | ADA 0.04842945347263B3 | | | |
| | | | | | BTC 0.000007860036112663 | | | |
| | | | | | ETH 0.000209076366814443 | | | |
| | | | | | LINK 0.00244930080S69807 | | | |
| | | | | | MATIC 0.16279284930203I | | | |
| 3.1.430471 | NOAH MACFARLANE | ADDRESS REDACTED | | | BCH 0.000609767093306147 | | | |
| | | | | | BTC 0.000006660419954032 | | | |
| | | | | | CEL 0.145179147099479 | | | |
| | | | | | DASH 0.00123170135327634 | | | |
| | | | | | ETH 0.000016562097296353 | | | |
| | | | | | LINK 0.0510719788160093 | | | |
| | | | | | LTC 0.00040286670403447B | | | |
| | | | | | MATIC 0.0395453013933I97 | | | |
| | | | | | SGB 0.29248847399588Z | | | |
| | | | | | USDT ERC20 0.192307380S193 | | | |
| | | | | | XLM 0.066333414900164I | | | |
| | | | | | XRP 1.96281800274331 | | | |
| 3.1.430472 | NOAH MACKENZIE | ADDRESS REDACTED | | | BTC 0.00291508950324748 | | | |
| | | | | | ETH 0.0413220971378927 | | | |
| | | | | | XRP 0.120815536B2023 | | | |
| 3.1.430473 | NOAH MALIK REGISTER | ADDRESS REDACTED | | | BTC 0.0016500112082564S | | | |
| 3.1.430474 | NOAH MANSFIELD | ADDRESS REDACTED | | | BTC 0.00132192153301782 | | | |
| | | | | | ETH 0.0183391672921475 | | | |
| | | | | | XRP 24.6908306817247 | | | |
| 3.1.430475 | NOAH MANSKE | ADDRESS REDACTED | | | ETH 0.00000071299410326I | | | |
| 3.1.430476 | NOAH MARCEVSKI | ADDRESS REDACTED | | | BTC 0.00000863331610216 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430477 | NOAH MARGOLIS | ADDRESS REDACTED | | | ADA 3.4583081302820 | ADA 0.000822126568777939 | | |
| | | | | | AVAX 50.360447481824 | ETH 0.27684041472765 | | |
| | | | | | BCH 0.000045646007240569 | MATIC 519.770320063602 | | |
| | | | | | BTC 11.06336592521.44 | USDC 2148.868 | | |
| | | | | | DOT 0.000212445909480792 | | | |
| | | | | | ETH 0.00226567575682347 | | | |
| | | | | | LINK 0.0328851199398441 | | | |
| | | | | | MATIC 16.27807413368 | | | |
| | | | | | USDC 3621A.834453002.7 | | | |
| 3.1.430478 | NOAH MARKELL | ADDRESS REDACTED | | | BTC 0.0035589196328594 | | | |
| 3.1.430479 | NOAH MARKT | ADDRESS REDACTED | | | BTC 0.00000628784742203 | | | |
| | | | | | CEL 0.0189323941035571 | | | |
| | | | | | ETH 0.00000636396218181 | | | |
| 3.1.430480 | NOAH MARLON RAHIM ENRIQUE SOOFIZADEH | ADDRESS REDACTED | | | BTC 0.00252242647404344 | | | |
| 3.1.430481 | NOAH MARSHALL | ADDRESS REDACTED | | | ADA 0.000149783780200961 | ADA 0.00441431863837223 | | |
| | | | | | AVAX 0.000004500029057696 | BTC 0.000000097772655483 | | |
| | | | | | BTC 0.00000025162454175 | SOL 0.000072213827916617 | | |
| | | | | | ETH 3.03287220779999E-07 | | | |
| | | | | | SOL 1.03295788236699E-06 | | | |
| 3.1.430482 | NOAH MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000129259743863.5 | | BTC 0.000830666498862062 | |
| | | | | | MATIC 4.889828334370874 | | MATIC 3342.8413464.7088 | |
| 3.1.430483 | NOAH MCGRATH | ADDRESS REDACTED | | | ETH 0.000200667129115.77 | | | |
| 3.1.430484 | NOAH MCKERNAN | ADDRESS REDACTED | | | BTC 0.101178562085.75 | | | |
| | | | | | LTC 5.68307149145356 | | | |
| 3.1.430485 | NOAH MCPHERSON | ADDRESS REDACTED | | | BTC 0.00000091592903.3479 | DOT 0.00000000000385502.39 | | |
| | | | | | DASH 3.1419321888309.5 | | | |
| | | | | | DOT 0.220264352051159 | | | |
| | | | | | LTC 0.00223237853938852 | | | |
| | | | | | USDC 0.039305993578106.2 | | | |
| 3.1.430486 | NOAH MCSHANAG-MUNN | ADDRESS REDACTED | | | BTC 0.000951119520049226 | | | |
| | | | | | CEL 3.25248615252747 | | | |
| | | | | | ETH 1.16640812793913 | | | |
| 3.1.430487 | NOAH MENDELSON | ADDRESS REDACTED | | | ADA 277.6442212.41629 | | | |
| | | | | | AVAX 2.746505233955052 | | | |
| | | | | | BTC 0.041886794649974.9 | | | |
| | | | | | DOT 20.952606820653.6 | | | |
| | | | | | ETH 0.790992963262453 | | | |
| | | | | | LINK 0.00348372943680.12 | | | |
| | | | | | MANA 0.004323839416612.25 | | | |
| | | | | | MATIC 88.728136743376.6 | | | |
| | | | | | SOL 3.310889969913.88 | | | |
| | | | | | USDC 0.000081786939139581 | | | |
| 3.1.430488 | NOAH MEYERS | ADDRESS REDACTED | | | ETH 2.06585418858591 | | | |
| 3.1.430489 | NOAH MICHAEL PATCHETT | ADDRESS REDACTED | | | USDT ERC20 0.391766092.91019 | | | |
| 3.1.430490 | NOAH MICHAELDON INMAN | ADDRESS REDACTED | | | BTC 0.00138632012520669 | | | |
| | | | | | ETH 0.110447520419202 | | | |
| | | | | | SOL 2.284176853203.41 | | | |
| 3.1.430491 | NOAH MILLEN | ADDRESS REDACTED | | | ETH 0.000213672384467302 | | | |
| 3.1.430492 | NOAH MILLER | ADDRESS REDACTED | | | ADA 0.565624292157.92 | | | |
| | | | | | BTC 0.000151932158507297.4 | | | |
| | | | | | ETH 0.000801574876896171 | | | |
| | | | | | LINK 0.0773983506484334 | | | |
| | | | | | MATIC 0.976607446958341 | | | |
| | | | | | SNX 0.326979218609111 | | | |
| | | | | | USDC 0.034134271291764.38 | | | |
| 3.1.430493 | NOAH MILLER | ADDRESS REDACTED | | | BTC 0.0153397155510.21 | USDC 0.000000386894026.63 | | |
| | | | | | DOT 2.21520163307549 | | | |
| | | | | | ETH 0.000046451411109338 | | | |
| | | | | | USDC 6.4614842437731.5 | | | |
| 3.1.430494 | NOAH MILSTEIN | ADDRESS REDACTED | | Yes | BTC 0.61972768340779.1 | | MCOAI 14.862268604585.8 | BTC 0.779574470052839 |
| | | | | | DOT 27.678593702661.6 | | USDC 85.108624032336 | |
| | | | | | ETH 0.010207872674449.18 | | | |
| | | | | | MCDAI 0.023496814701681.1 | | | |
| | | | | | USDC 0.106618840862.99 | | | |
| 3.1.430495 | NOAH MONNEROT | ADDRESS REDACTED | | | USDC 0.145648436542996 | | | |
| 3.1.430496 | NOAH MONTERO | ADDRESS REDACTED | | | BTC 0.000051131642722.664 | BTC 0.000000007983161551 | | |
| | | | | | ETH 9.206558805248395 | | | |
| | | | | | LTC 0.4280781719380.36 | | | |
| | | | | | MATIC 30.7166208716727 | | | |
| | | | | | PAXG 0.132477958453692 | | | |
| | | | | | UNI 2.371667343237.24 | | | |
| | | | | | USDC 108.609142398429 | | | |
| | | | | | USDT ERC20 0.064330431287704 | | | |
| 3.1.430497 | NOAH MOODY | ADDRESS REDACTED | | | BTC 0.000003872130320.2 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| 3.1.430498 | NOAH MOORE | ADDRESS REDACTED | | | BTC 0.000031401995186972 | BTC 0.00000008173.44101 | | |
| | | | | | DOT 3.08033847967.01 | MATIC 685.32717151562.8 | | |
| | | | | | LINK 6.562149868796.72 | | | |
| | | | | | MATIC 1.13234960249741 | | | |
| | | | | | SNX 5.039064435934205 | | | |
| | | | | | USDC 0.60787319126620.1 | | | |
| 3.1.430499 | NOAH MOOS | ADDRESS REDACTED | | | BTC 0.0095479489589166.5 | DOGE 31538.84 | | |
| 3.1.430500 | NOAH MORGANTI | ADDRESS REDACTED | | | BTC 0.000000190967445091 | | | |
| | | | | | LINK 0.0183472843695.2 | | | |
| | | | | | SNX 0.000258271515917959 | | | |
| | | | | | UNI 0.0146423301276997 | | | |
| 3.1.430501 | NOAH MORRISON | ADDRESS REDACTED | | | ADA 1383.24863632983 | | | |
| | | | | | BTC 0.17194289609.11 | | | |
| | | | | | ETH 0.4296578161136202 | | | |
| | | | | | LTC 19.0780412940841 | | | |
| | | | | | MATIC 757.113638163.4 | | | |
| | | | | | XLM 3423.04077925743 | | | |
| 3.1.430502 | NOAH M-WILLIAM CARSON | ADDRESS REDACTED | | | | BTC 0.0016690537577940.2 | | |
| | | | | | | ETH 0.15537 | | |
| 3.1.430503 | NOAH MYERS | ADDRESS REDACTED | | | BTC 0.000003955464856052 | | | |
| | | | | | ETH 0.000171366499050717 | | | |
| | | | | | USDC 0.001293503335595906 | | | |
| 3.1.430504 | NOAH NALDER | ADDRESS REDACTED | | | USDC 0.035919046175073.4 | | | |
| 3.1.430505 | NOAH NEIMAN | ADDRESS REDACTED | | | BTC 2.36656311 | | | |
| | | | | | CEL 3024.48225999626 | | | |
| | | | | | ETH 23 | | | |
| 3.1.430506 | NOAH NEWDORF | ADDRESS REDACTED | | | AAVE 0.00070733588204433.8 | | | |
| | | | | | BTC 0.000001731175977018 | | | |
| | | | | | MATIC 2.496335773695.7 | | | |
| | | | | | XLM 3.26583911840922 | | | |
| 3.1.430507 | NOAH NEWMAN | ADDRESS REDACTED | | | XLM 2032.645471099513 | | | |
| 3.1.430508 | NOAH NICHOLAS FARNHAM | ADDRESS REDACTED | | | ETH 0.0016276868347868.7 | | | |
| 3.1.430509 | NOAH NOAH | ADDRESS REDACTED | | | BTC 0.000000018471746785 | | | |
| | | | | | GUSD 0.003104130924470063 | | | |
| 3.1.430510 | NOAH NTOGOGO TANGUJI | ADDRESS REDACTED | | | BTC 0.000000731817670062 | | | |
| 3.1.430511 | NOAH O'NEIL | ADDRESS REDACTED | | | BTC 1.52777675668579E-05 | | | |
| | | | | | GUSD 1.697591759063.465 | | | |
| 3.1.430512 | NOAH OKI | ADDRESS REDACTED | | | ADA 143.028161207015 | | | |
| | | | | | MANA 45.8326355273139 | | | |
| | | | | | MATIC 88.254095086703.3 | | | |
| | | | | | XLM 731.154315679179 | | | |
| 3.1.430513 | NOAH OLIVER | ADDRESS REDACTED | | | BTC 0.0000000202588645 | | | |
| 3.1.430514 | NOAH ORTIZ | ADDRESS REDACTED | | | ADA 0.04231365617913.24 | | | |
| 3.1.430515 | NOAH OSTROW | ADDRESS REDACTED | | | BTC 0.00000939160564571968 | | | |
| 3.1.430516 | NOAH OXLEY | ADDRESS REDACTED | | | ETH 0.00008315568413306 | | | |
| | | | | | BTC 0.0018111791538789 | | | |
| 3.1.430517 | NOAH PABLO MAXIMO LAURANT | ADDRESS REDACTED | | | USDC 53.2646298913.53 | | | |
| 3.1.430518 | NOAH PACIFICO | ADDRESS REDACTED | | | CEL 3.64939882332058 | | | |
| | | | | | ADA 453.376130747583 | | | |
| 3.1.430519 | NOAH PACK | ADDRESS REDACTED | | | BTC 0.00115666561780761 | | BTC 0.04816809 | |
| | | | | | BTC 0.20266558120111.4 | | MATIC 0.00995063459936826 | |
| | | | | | ETH 2.0164651887087.3 | | SOL 4.8959256446464 | |
| | | | | | MATIC 2.863485058063.95 | | USDC 3.57705033159779 | |
| | | | | | SOL 5.649496259659996.06 | | | |
| | | | | | USDC 0.003886671836632.6 | | | |
| 3.1.430520 | NOAH PAGE | ADDRESS REDACTED | | | BTC 1.2117612834290.2 | | | |
| | | | | | ETC 3.397680862907.84 | | | |
| | | | | | ETH 42.301067592134.2 | | | |
| | | | | | MATIC 1543.71240652508 | | | |
| | | | | | USDC 3.97200413356796 | | | |
| | | | | | USDC 5.48734811669629 | | | |
| | | | | | USDT ERC20 20.198644946070.9 | | | |
| | | | | | XLM 30.600744361621.2 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 292 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430521 | NOAH PALOMAR | ADDRESS REDACTED | | | AAVE 1.2258550941546<br>BTC 0.051944169193149<br>ETH 0.586752534252595<br>LUNC 0.507996760886892<br>MATIC 0.386356436817997<br>SNX 0.025728158011641 | MATIC 0.0027370054B934036 | | |
| 3.1.430522 | NOAH PALUMBO | ADDRESS REDACTED | | | ADA 148.57050680624<br>BTC 0.018769835139824<br>ETH 1.305723729458<br>TUSD 0.219646902968399<br>USDC 42.34295197047723 | | | |
| 3.1.430523 | NOAH PARNELL | ADDRESS REDACTED | | | BTC 0.0000024425951579393<br>CEL 0.012801322016447<br>DOT 28.5100628705417<br>ETH 0.277011886039<br>GUSD 0.00661286646162658<br>LTC 0.00049001029556469<br>MATIC 103.947405827737<br>USDC 0.35737706473539 | LTC 0.00000004417720056 | | |
| 3.1.430524 | NOAH PATTERSON | ADDRESS REDACTED | | | BTC 0.0708723418395593<br>ETH 0.000041928004284769 | | | |
| 3.1.430525 | NOAH PENNINGTON | ADDRESS REDACTED | | | BTC 0.0014439775097B534<br>ETH 4.405625962702690-05<br>MATIC 0.347409840342158 | | | |
| 3.1.430526 | NOAH PETERSON | ADDRESS REDACTED | | | AAVE 0.00163957992602305<br>ADA 2047.7598269295<br>BTC 1.03041543480505<br>DOT 357.145618490373<br>ETH 0.15980419072362<br>LINK 126.78074891873<br>LTC 20.5529678605055<br>XLM 7084.78164646944 | AAVE 1.50235154976433 | | |
| 3.1.430527 | NOAH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000007278357512565<br>ETH 0.000097881885688354 | | | |
| 3.1.430528 | NOAH PINTAR | ADDRESS REDACTED | | | BTC 0.001408788408290108<br>USDC 1018.7179024135 | | | |
| 3.1.430529 | NOAH PINTO | ADDRESS REDACTED | | | AAVE 0.000485344651093081 | | | |
| 3.1.430530 | NOAH PISKORSKI | ADDRESS REDACTED | | | AAVE 0.01164261600580553<br>BTC 2.35738861899999E-09<br>COMP 0.00090907621374657<br>DOT 0.0640596544115726<br>ETH 0.0001734003155017898<br>LINK 0.00410493154940297<br>MATIC 0.817560007497579<br>SOL 0.05127248051261S3<br>UNI 0.02254136604079764<br>USDC 1.367890285144492<br>USDT ERC20 0.0036982292757b409 | | BTC 0.00000157824718759I<br>SOL 0.0000000005020121778<br>USDT ERC20 0.938867617478924 | |
| 3.1.430531 | NOAH PITTENGER | ADDRESS REDACTED | | | ADA 0.14599791377849 | | | |
| 3.1.430532 | NOAH POLLACK | ADDRESS REDACTED | | | BTC 0.0001263071505892B4 | | | |
| 3.1.430533 | NOAH PREUSS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.430534 | NOAH PRITIKIN | ADDRESS REDACTED | | | AAVE 0.0237154143952007<br>ETH 2.08098520350886<br>GUSD 80.513788795929l<br>LTC 11.186969596828S<br>MATIC 3.23671455341411<br>MCDAI 73.184728713B606<br>PAXG 1.64694317630653<br>USDC 3225.74340168865<br>USDT ERC20 0.0338881963882719 | | | |
| 3.1.430535 | NOAH PROSE | ADDRESS REDACTED | | | CEL 3.24168495086546<br>SNX 3.460706994502 | | | |
| 3.1.430536 | NOAH PROZAN | ADDRESS REDACTED | | | BTC 0.01916094411040S7 | | | |
| 3.1.430537 | NOAH PULLEN | ADDRESS REDACTED | | | ADA 1874.91043919223<br>BTC 0.00145483907536068<br>DOT 4.08632754159302<br>ETH 2.287441366625B54<br>MATIC 1002.23264140526<br>SNX 0.374083551748725<br>SOL 7.33045769873056<br>USDC 0.00617549132540745 | | | |
| 3.1.430538 | NOAH QURESHI | ADDRESS REDACTED | | | ADA 12311.341028637<br>BTC 0.00037791516683511<br>CEL 6.70348761955812<br>DOT 2.37889790952983<br>ETH 0.01007742320555S3<br>LINK 0.2159018801644411<br>LTC 0.034270600153768B4<br>MATIC 27679.072516111<br>SNX 0.00086422179643047<br>USDC 0.006850708625112703 | | | |
| 3.1.430539 | NOAH RAFAEL SANCHEZ GEURTS | ADDRESS REDACTED | | | BTC 0.00000255612690298 | | | |
| 3.1.430540 | NOAH RATCLIFFE | ADDRESS REDACTED | | | ETH 0.00006494304014114<br>MCDAI 0.032097068201B206 | | | |
| 3.1.430541 | NOAH REID | ADDRESS REDACTED | | | BTC 0.0471641134256712 | BTC 0.04995994 | | |
| 3.1.430542 | NOAH REID | ADDRESS REDACTED | | | BTC 0.0460015032893844<br>ETH 0.563051761466888 | | | |
| 3.1.430543 | NOAH REYES | ADDRESS REDACTED | | | ETH 0.0209258503229876<br>XLM 151.111320591525 | | | |
| 3.1.430544 | NOAH RIBNER | ADDRESS REDACTED | | | BTC 0.00000056341113714Z | | | |
| 3.1.430545 | NOAH RICE | ADDRESS REDACTED | | | ADA 0.038428815185033I<br>MATIC 0.046837806502289S | | | |
| 3.1.430546 | NOAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.11139417033625<br>ETH 4.5533154467904 | | | |
| 3.1.430547 | NOAH RICHMOND | ADDRESS REDACTED | | | BCH 0.03459815<br>BSV 0.03495564 | | | |
| 3.1.430548 | NOAH ROBINSON | ADDRESS REDACTED | | | BTC 0.0360441041123301<br>ADA 1221.69613986566<br>BTC 0.001344679766307Z7<br>CEL 11.0891680311402<br>DOT 40.305292868977 | | | |
| 3.1.430549 | NOAH RODIN BUNTMAN | ADDRESS REDACTED | | | BTC 0.04506176160769S<br>ETH 0.57587771893583I | | | |
| 3.1.430550 | NOAH ROGERS | ADDRESS REDACTED | | | BTC 4.303772312624945-05<br>ETH 0.00153880609937687<br>MATIC 8722.66784614879 | BTC 0.0721819796323331<br>ETH 3.2298482621137 | | |
| 3.1.430551 | NOAH ROHLINGER | ADDRESS REDACTED | | | BTC 0.000044112429460824<br>USDC 3786.22593826064 | | | |
| 3.1.430552 | NOAH ROLLINGS | ADDRESS REDACTED | | | BTC 0.000005793674892636<br>ETH 0.00139661556079572 | BTC 0.00000000402859144 | | |
| 3.1.430553 | NOAH ROWLAND | ADDRESS REDACTED | | | ETH 0.0130789559124649 | | | |
| 3.1.430554 | NOAH RUCKER | ADDRESS REDACTED | | | AVAX 10.507834363569<br>BTC 1.01949425444139<br>EOS 0.00003571294449342<br>ETH 3.370755583722Z3<br>LINK 98.0066441921185<br>MATIC 1022.26958623196<br>USDC 0.000000614098153930B<br>USDT ERC20 0.0000318601349338924 | AVAX 0.95394588091047<br>BTC 0.00049969362792274<br>EOS 0.0585654264606694<br>USDC 0.00547892729663301<br>USDT ERC20 0.016786593135004 | | |
| 3.1.430555 | NOAH RUDDELL | ADDRESS REDACTED | | | BTC 2.57990063479999E-07<br>SNX 0.3630519964607S1 | BTC 0.000000085345254S | | |
| 3.1.430556 | NOAH RUDIN | ADDRESS REDACTED | | | BTC 0.03277984411476411 | | | |
| 3.1.430557 | NOAH RUESEN | ADDRESS REDACTED | | | ETH 0.218567882330999<br>ETH 0.055192777651521I7 | | | |
| 3.1.430558 | NOAH RUTZ | ADDRESS REDACTED | | | BTC 0.0000186648456099091 | | | |
| 3.1.430559 | NOAH RYLAND ESQUEDA | ADDRESS REDACTED | | | ETH 0.000001213770705904 | | | |
| 3.1.430560 | NOAH S BEFELER | ADDRESS REDACTED | | | | BTC 0.0000003960218I747 | | |
| 3.1.430561 | NOAH S LATOUR | ADDRESS REDACTED | | | BTC 0.00000422121900918<br>ETC 0.000403344650507981 | | BTC 0.00000000802663606 | |
| 3.1.430562 | NOAH SAGER | ADDRESS REDACTED | | | ADA 335.351B897399<br>BTC 0.001360487660985S5<br>DOT 21.59761059262B8<br>MATIC 429.326220152653<br>USDC 0.90026539480733Z5 | | | |
| 3.1.430563 | NOAH SALINAS | ADDRESS REDACTED | | | AVAX 64.815026706595<br>BTC 0.00165096764003B65<br>ETH 0.00169133227745569 | AVAX 1.14255438935776 | | |
| 3.1.430564 | NOAH SAMARIN | ADDRESS REDACTED | | | BTC 0.04491327204798<br>ETC 301.134430758478<br>ETH 22.1216613248744<br>GUSD 13.518795869496494 | | | |
| 3.1.430565 | NOAH SAMUEL GAUTHIER | ADDRESS REDACTED | | | BTC 1.012394929531433<br>GUSD 6.37501838270437 | BTC 0.11951625<br>CEL 121.367796177716 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430566 | NOAH SANCHEZ | ADDRESS REDACTED | | Yes | ADA 12.2130483563263<br>BCH 0.0006763896561589<br>BTC 0.11265485483031<br>USDC 3531.3613078140S<br>XRP 73.73.26088215581 | | | BTC 0.4903663451322 |
| 3.1.430567 | NOAH SANDERS | ADDRESS REDACTED | | | ADA 531.9530857649318<br>BTC 0.00108896549731367<br>ETH 3.1382776670412 | | | |
| 3.1.430568 | NOAH SARFATI | ADDRESS REDACTED | | | BNB 0.00060110400804S984<br>BTC 0.0000002783983S035S<br>DOT 0.16910132549261S<br>ETH 3.3469775628329S | | | |
| 3.1.430569 | NOAH SCHIENSTRA | ADDRESS REDACTED | | | BTC 0.0000016509762219372<br>LINK 0.00303448477444352 | | | |
| 3.1.430570 | NOAH SCHEPENS | ADDRESS REDACTED | | | CEL 0.493946158271377<br>USDC 0.1629509471708133<br>XLM 49.98 | | | |
| 3.1.430571 | NOAH SCHLACHTER | ADDRESS REDACTED | | | BNB 0.00125475370715799<br>BTC 0.0000207991905S22514 | | | |
| 3.1.430572 | NOAH SCHWARTZ | ADDRESS REDACTED | | | 1INCH 19.8290018523195<br>ADA 54.04149005S214<br>BTC 0.0045839029185406<br>COMP 0.243713296685385<br>DOT 3.99098797137133<br>ETC 2.03821036S2978<br>MATIC 72.34933482S939<br>SNX 71.306026011287 | | | |
| 3.1.430573 | NOAH SCOTT | ADDRESS REDACTED | | | ADA 0.002629486033825G02 | | | |
| 3.1.430574 | NOAH SCOTT | ADDRESS REDACTED | | | AAVE 0.1535360696236B1<br>ADA 75.0283803748172<br>BTC 0.00866923040348723<br>DOT 2.067313783633777<br>MATIC 559.78660440232<br>SNX 4.16522S80847227<br>USDC 864.27955SS10308<br>XLM 86.429370498492 | | | |
| 3.1.430575 | NOAH SCOTT | ADDRESS REDACTED | | | BTC 0.00016623950251479<br>ETH 0.0D70361073241684 | | | |
| 3.1.430576 | NOAH SEIDMAN | ADDRESS REDACTED | | | CEL 2.185140412245S5<br>ETH 0.0276303018337425 | | | |
| 3.1.430577 | NOAH SEIDMAN | ADDRESS REDACTED | | | ETH 0.030076732414684 | | | |
| 3.1.430578 | NOAH SHADOWENS | ADDRESS REDACTED | | | ETH 0.006113866226474679 | | | |
| 3.1.430579 | NOAH SHAIN | ADDRESS REDACTED | | | BTC 0.000006714541262338<br>DOT 0.088708195175845S<br>ETH 9.33881188689759E-05 | | | |
| 3.1.430580 | NOAH SHARP | ADDRESS REDACTED | | | SNX 0.11763962320219S<br>BTC 0.00377858067788601<br>ETH 0.0871464984244198 | | | |
| 3.1.430581 | NOAH SHDER | ADDRESS REDACTED | | | BTC 0.000048202142204283S | | | BTC 0.0221913392487944 |
| 3.1.430582 | NOAH SHORT | ADDRESS REDACTED | | | USDC 7.994799S0842278 | | | |
| 3.1.430583 | NOAH SILBER | ADDRESS REDACTED | | | BTC 0.0663025789245035<br>USDC 8392.46392977351 | | | BTC 0.0345261 |
| 3.1.430584 | NOAH SILVERMAN | ADDRESS REDACTED | | | BTC 0.0009703855291108777 | | | |
| 3.1.430585 | NOAH SKOOLICH | ADDRESS REDACTED | | | CEL 26.902666345 7984 | | | |
| 3.1.430586 | NOAH SKROBECKY | ADDRESS REDACTED | | | CEL 0.085713653262S9 | | | |
| 3.1.430587 | NOAH SMITH | ADDRESS REDACTED | | | CEL 163.16491354507 | | | |
| 3.1.430588 | NOAH SNEL | ADDRESS REDACTED | | | ETH 2.52111738071789 | | | |
| 3.1.430589 | NOAH SPALTER | ADDRESS REDACTED | | | CEL 11.289205889261<br>BTC 0.00004087135840446B<br>CEL 0.0702939594206821<br>ETH 0.000519656348742669<br>MATIC 16.188428335144S<br>OMG 0.02248154112730DB<br>SNX 1.51886537287859<br>TAU0 4.64419728322119<br>TGBP 0.8393944803357SB<br>USDC 3.98067547500155<br>ZRX 0.14764652302033S | | | |
| 3.1.430590 | NOAH SPAULDING | ADDRESS REDACTED | | | BTC 7.1370743716B9990.07<br>USDC 0.10156841536387S<br>ZEC 0.00000201103600241 4<br>ZRX 0.00103616014479556 | | | |
| 3.1.430591 | NOAH SPITZ | ADDRESS REDACTED | | | BTC 0.0130709193424244<br>ETH 0.2466208076602179 | | | |
| 3.1.430592 | NOAH SPITZER | ADDRESS REDACTED | | | ADA 0.31414040104D877<br>BTC 0.0024705054870566<br>ETH 0.2226255357B5973<br>LINK 28.852587421S041<br>MANA 207.56717188497<br>USDC 113.66270710628<br>XLM 0.0205432 397179582 | BTC 0.0088409<br>ETH 0.395617<br>LINK 80.7628<br>MANA 46.534<br>USDC 0.001<br>XLM 440.9088081<br>XRP 1604.476803 | | |
| 3.1.430593 | NOAH SPRAOLIN | ADDRESS REDACTED | | | CEL 0.213169350947518 | | | |
| 3.1.430594 | NOAH STADLER | ADDRESS REDACTED | | | BTC 0.000001812707731054 | | | |
| 3.1.430595 | NOAH STEINBERG | ADDRESS REDACTED | | | ETH 10.2807396618407<br>USDC 0.00301183065129637 | | ETH 0.07018 | |
| 3.1.430596 | NOAH STERN | ADDRESS REDACTED | | | AAVE 22.327797159D122<br>BTC 0.0280025485692235<br>ETH 4.23928111098044<br>LINK 152.07101794124<br>MATIC 310.17912166D054<br>SUSHI 0.214154592726416<br>USDC 2059.87036504217 | ETH 4.952 | | |
| 3.1.430597 | NOAH STEVEN ADELAINE | ADDRESS REDACTED | | | AVAX 0.00019714076685838<br>ETH 0.000415005515814371<br>SOL 0.000336645138856099 | SOL 0.364129942385476 | | |
| 3.1.430598 | NOAH STRAFFORD | ADDRESS REDACTED | | | MATIC 1005.195243766638<br>USDT ERC20 0.45860630839957 | | | |
| 3.1.430599 | NOAH STREUN | ADDRESS REDACTED | | | BTC 0.004629811100644474<br>LINK 7.14654060086252 | | | |
| 3.1.430600 | NOAH STUTZINSKY | ADDRESS REDACTED | | | BTC 0.0000164903960641S3<br>CEL 0.650889037532472 | | | |
| 3.1.430601 | NOAH TANSINGCO | ADDRESS REDACTED | | | BTC 0.000328320327787746<br>CEL 0.63457155037549B7<br>ETH 0.10597511551D824<br>USDC 43.336299198B829 | | | |
| 3.1.430602 | NOAH TAXMAN | ADDRESS REDACTED | | | ADA 88.0337811331261<br>AVAX 5.64177200389481<br>BTC 3.01763064120406E-05<br>DOT 0.022060773418947<br>ETH 0.0001740118858468766<br>LTC 3.623956929580316<br>MATIC 0.6574052436072257<br>USDT ERC20 86.572435435416S<br>XLM 7.53584696178216 | | | |
| 3.1.430603 | NOAH TAYLOR | ADDRESS REDACTED | | | MATIC 1.32215703707166 | | | |
| 3.1.430604 | NOAH TAYLOR | ADDRESS REDACTED | | | ADA 203.00241648494S<br>BTC 0.0161663424395131<br>ETH 0.048625277682955S1 | | | BTC 0.0036003 |
| 3.1.430605 | NOAH TE STROETE | ADDRESS REDACTED | | | BTC 0.0000031995045356S<br>CEL 0.043039399117391 7<br>DASH 0.00321465373357D4<br>ETH 0.0000002521923917089<br>SGB 0.0577676865819422<br>SNX 0.0445952063387763<br>USDC 0.016172499704084B<br>XRP 0.00000019140 7481884 | | | |
| 3.1.430606 | NOAH TEFFT | ADDRESS REDACTED | | | BTC 0.59680716785 1962<br>ETH 5.614480359S6586<br>LTC 0.001060588014118T2<br>MATIC 522.793912232957<br>OMG 110.449193092569<br>SNX 73.55634938080067<br>XLM 0.0896635303063312 | | | |
| 3.1.430607 | NOAH TERRAZAS | ADDRESS REDACTED | | | BTC 0.00049792984331801S<br>ETH 0.000744362993060488<br>MATIC 0.92613609450046<br>MCDAI 91.643456297647214<br>SNX 9.32993S6640544 | | | |
| 3.1.430608 | NOAH TESINA | ADDRESS REDACTED | | | BTC 0.000002057419914923 | | | |
| 3.1.430609 | NOAH TESLER | ADDRESS REDACTED | | | MATIC 0.2590677911H9819 | | | |
| 3.1.430610 | NOAH TEWS | ADDRESS REDACTED | | | BTC 0.0025580304598A319<br>ETH 0.000007765724569534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430611 | NOAH THOMAS | ADDRESS REDACTED | | | ETH 0.00001284058345200A<br>USDC 776.828044989755<br>XLM 5089.23003538284 | | | |
| 3.1.430612 | NOAH THOMAS GUTHRIE | ADDRESS REDACTED | | | ADA 484.307731018D4<br>AVAX 15.51198636474<br>BTC 0.00154107479836I<br>DOT 19.740908214D816<br>ETH 0.831245748497624<br>SOL 12.10434067I812 | AVAX 0.97323600973236<br>BTC 0.00051508641939253 | | |
| 3.1.430613 | NOAH THOMAS LONG | ADDRESS REDACTED | | | BTC 0.001340570621S2665<br>USDC 411.905078079085 | | | |
| 3.1.430614 | NOAH TILLMAN | ADDRESS REDACTED | | | USDT ERC20 0.0245994998751029 | | | |
| 3.1.430615 | NOAH TILLOTSON | ADDRESS REDACTED | | | BCH 0.01709713818224A5 | | | |
| 3.1.430616 | NOAH TIRMARCHE | ADDRESS REDACTED | | | ZEC 0.00137336680168T5<br>BTC 0.000499548411454419 | | | |
| 3.1.430617 | NOAH TOMASIK | ADDRESS REDACTED | | | USDC 225.23871757840S<br>BTC 0.02141995259558029<br>DOT 9.42672412409687<br>ETH 0.000230422204061952<br>USDC 1.1321110879040118 | | | |
| 3.1.430618 | NOAH TREMPS | ADDRESS REDACTED | | | BTC 0.000642964604984506 | | | |
| 3.1.430619 | NOAH TUULAUPUA | ADDRESS REDACTED | | | AAVE 3.33154349966288<br>ADA 1126.0441260I8874<br>BTC 0.015488344664981361<br>DOT 23.5250102159272<br>EOS 208.11736723417<br>ETH 3.091242379466627<br>LINK 0.000567581730058337<br>MATIC 318.37603908I414<br>USDC 0.004206866385000867<br>XLM 0.00550462221687127 | | | |
| 3.1.430620 | NOAH VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.111122517901506<br>CEL 89.85836968S4413<br>ETH 0.522863374627547<br>USDT ERC20 2407.347223 | | | |
| 3.1.430621 | NOAH VAN THIEL | ADDRESS REDACTED | | | BTC 0.00054335146061341I9<br>ETH 91.99133713975847 | | | |
| 3.1.430622 | NOAH VANLANDINGHAM | ADDRESS REDACTED | | | ETH 60.5838713437I64 | | | |
| 3.1.430623 | NOAH VANWETTEN | ADDRESS REDACTED | | | ADA 5366.429300445<br>BTC 0.000752737344465471<br>ETH 0.033005051397335S3<br>MANA 1447.21703588491<br>USDC 528.757957824858 | | BTC 0.0000000058839N4207 | |
| 3.1.430624 | NOAH VEGA | ADDRESS REDACTED | | | ADA 75.11819761S3656 | | | |
| 3.1.430625 | NOAH VIOLETTE | ADDRESS REDACTED | | | BAT 189.99238570803<br>BTC 0.058756895724807<br>ETH 0.826029007768212<br>MATIC 1021.9797417696I3<br>MCDAI 0.50160713578771<br>USDC 269.687240915841 | | | |
| 3.1.430626 | NOAH VOLZ | ADDRESS REDACTED | | | BTC 0.001457952034472T1<br>USDC 313.419389918545 | | | |
| 3.1.430627 | NOAH VOSS | ADDRESS REDACTED | | | AAVE 4.10994629127623<br>BTC 0.00845541884238B<br>COMP 3.04461085333174<br>ETH 13.5054580475687<br>LINK 130.44758062129T<br>MANA 392.25353040568S<br>MATIC 361.134681744D8<br>SNX 151.29724993915I2<br>SOL 22.7733762936635 | | | |
| 3.1.430628 | NOAH WAITE | ADDRESS REDACTED | | | BTC 0.613105954687DS | BTC 0.10280459 | | |
| 3.1.430629 | NOAH WAITT | ADDRESS REDACTED | | | BTC 0.0433504748460283<br>ETH 0.563861100866182 | | | |
| 3.1.430630 | NOAH WEBB | ADDRESS REDACTED | | | CEL 55.637759641374<br>USDC 4089.71675591081 | | | |
| 3.1.430631 | NOAH WEBSTER | ADDRESS REDACTED | | | ADA 1470.99869228685<br>BNT 109.44335622663A4<br>BTC 0.003045839251190552<br>CEL 57.666636512D287<br>DOT 33.71873448462162<br>OMG 48.87194789100063<br>SNX 69.33178293000019<br>UNI 95.1901299791051<br>USDC 28.0151032466332 | | | |
| 3.1.430632 | NOAH WEBSTER | ADDRESS REDACTED | | | AAVE 6.80418026028Z9<br>BCH 1.7726903647B544<br>BTC 0.0297511788833123754<br>ETH 0.0281568885641927<br>KNC 352.14021274767<br>LINK 0.8795257476B626<br>LTC 6.2464042962343<br>MCDAI 42.721152826326<br>OMG 0.1601040337B7956<br>SNX 0.6595994558I2971<br>UMA 0.0627552895260728<br>XRP 1368.45041255427<br>ZRX 611.80475769T995 | | | |
| 3.1.430633 | NOAH WESTWIND | ADDRESS REDACTED | | | BTC 0.0009082402819491<br>DASH 4.54313109991984<br>LTC 11.33849947950221<br>MCDAI 127.314995071124<br>USDC 432.186753030451<br>XRP 200 | | | |
| 3.1.430634 | NOAH WIEDER | ADDRESS REDACTED | | | ZRX 75.01917694243Z2<br>BTC 1.000341060096604<br>EOS 529.766671785007<br>ETH 2.058140280032146<br>LTC 26.63119651S1118<br>MATIC 1048.817893216117 | | | |
| 3.1.430635 | NOAH WILGER | ADDRESS REDACTED | | | BTC 0.0922150020601851<br>CEL 4.24211580708442<br>MATIC 0.522231648I3205 | | | |
| 3.1.430636 | NOAH WILKERSON | ADDRESS REDACTED | | | BTC 3.987934526100990-06<br>ETH 0.00008167346994B723<br>MANA 0.07031210721515345<br>SNX 0.05533114385590i44 | | | |
| 3.1.430637 | NOAH WILKINSKY | ADDRESS REDACTED | | | BTC 0.000005698156877292<br>ETC 0.000388016451017666<br>ETH 0.00029029535176719<br>LINK 0.00076967340712698<br>OMG 0.000884661607137D4<br>SNX 0.01306758685I7642 | | | |
| 3.1.430638 | NOAH WILLIAMS-BEHBUDI | ADDRESS REDACTED | | | MATIC 1.897026461334245 | | | |
| 3.1.430639 | NOAH WIMER | ADDRESS REDACTED | | | USDC 225.04453891286A | | | |
| 3.1.430640 | NOAH WITTKOPF | ADDRESS REDACTED | | | ADA 575.20496077201<br>BTC 0.0023586593815633<br>ETH 0.776311362750849<br>LTC 0.94784577692396<br>UNI 17.3334713281729<br>USDC 2730.156490845429 | | | |
| 3.1.430641 | NOAH WOLFE | ADDRESS REDACTED | | | BTC 0.013630144173216B<br>CEL 1.1132777847015<br>ETH 17.506483286786B<br>MCDAI 890.868346103138<br>USDT ERC20 5666.16790916279 | | | |
| 3.1.430642 | NOAH YAGHOUBIAN | ADDRESS REDACTED | | | ADA 1.970852771915A<br>BTC 0.000021353526458022<br>DASH 0.007089617808455I1<br>DOT 0.05849710330033804<br>ETC 0.024046788270607555<br>MATIC 0.61593521772899B | ADA 0.00197116226076797<br>BTC 0.00002059961392727<br>DASH 0.000020810908179333<br>DOT 0.00050082135591996S<br>ETC 0.006446571383175A5<br>MATIC 0.00996339909537209 | | |
| 3.1.430643 | NOAH YASHINSKY | ADDRESS REDACTED | | | BTC 0.385619178182185<br>CEL 25.14014079440H94<br>ETH 4.21627392986176 | | | |
| 3.1.430644 | NOAH YAVITCH | ADDRESS REDACTED | | | ADA 1.27124259860631<br>BTC 0.000010106092111151B<br>DOT 0.167209932040974<br>ETH 0.00669485941207572<br>USDC 19.99685040077727 | ADA 1217.67835817106<br>BTC 0.000000005144438018<br>DOT 73.2114511350682 | | |
| 3.1.430645 | NOAH YEDIGARIAN | ADDRESS REDACTED | | | BTC 0.00105301157717949<br>USDC 18.3500883669325 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430646 | NOAH ZEIER | ADDRESS REDACTED | | | ADA 627.144667 CEL 86.348042371D424 COMP 1.10305654 DOT 18.9833 ETH 0.377105391236864 LUNC 16.767196 USDC 849.809795 | | | |
| 3.1.430647 | NOAH ZERROUKI | ADDRESS REDACTED | | | ETH 0.0000091553008921916 MATIC 6.68021231006587 USDC 3.14120700628964 | | | |
| 3.1.430648 | NOAH ZIMMERMANN | ADDRESS REDACTED | | | BTC 1.02249916896399 ETH 46.324268393089 | | | |
| 3.1.430649 | NOAH ZUCKERMAN | ADDRESS REDACTED | | | BTC 0.138642082976078 | | | |
| 3.1.430650 | NOAH DANIEL REINBOLD | ADDRESS REDACTED | | | BTC 0.0000006291654035 | | | |
| 3.1.430651 | NOAM ARON | ADDRESS REDACTED | | | ADA 0.379739276794787 BTC 0.00000300681079262D4 DOT 0.060244133424892 | ADA 436.06161286985 BTC 0.00217663670090888 DOT 31.70570025816 | | |
| 3.1.430652 | NOAM BARNHARD | ADDRESS REDACTED | | | BTC 0.108191435759107 MCDAI 70 USDC 211.714182804704 | | | |
| 3.1.430653 | NOAM DOMSKY | ADDRESS REDACTED | | | ADA 61.1854683716219 BTC 0.049823276503498B DASH 0.12010760082742 GUSD 4.23951967143772 USDT ERC20 5.80024487856662 | | | |
| 3.1.430654 | NOAM GARFINKEL | ADDRESS REDACTED | | | BTC 0.663714549233D4 ETH 67.817193815406 | | | |
| 3.1.430655 | NOAM GIDRON | ADDRESS REDACTED | | | CEL 0.05418179336B941 USDC 0.269926 | | | |
| 3.1.430656 | NOAM HAMEIRI | ADDRESS REDACTED | | | ADA 0.274700416824367 AVAX 0.058675303971511 BTC 0.000346784626647371 ETH 0.000589940321554322 LUNC 0.0000977687585275B | ADA 298.564779260456 AVAX 46.9980581262671 BTC 0.0000000082201466D ETH 0.000000437196432034 | | |
| 3.1.430657 | NOAM JASPER DREWS | ADDRESS REDACTED | | | ADA 179.822484011551 BTC 0.216922477113B3 ETH 2.78810097953778 MATIC 341.986811234079 USDC 0.689103940573532 USDT ERC20 1.044782298530D27 | BTC 0.000074058195452885 ETH 0.98847821736406S | | |
| 3.1.430658 | NOAM LEVY | ADDRESS REDACTED | | | BTC 0.468589916383179 CEL 45.428397762S391 COMP 0.000000483462489T7 ETH 2.020804416993279 LTC 11.17903806S145 OMG 0.005057058335466S19 USDT ERC20 605.300762428294 | | | |
| 3.1.430659 | NOAM LIRAN | ADDRESS REDACTED | | | BSV 0.096365938449591 BTC 0.308024903412238 ETH 1.809008895187J LINK 6.943580382916S3 USDC 32030.8810790371 | | | |
| 3.1.430660 | NOAM MOYAL | ADDRESS REDACTED | | | BTC 0.00000030519384246 USDC 0.31423389979435B | | | |
| 3.1.430661 | NOAM PERSKI | ADDRESS REDACTED | | | USDC 50806.4867592914 | | | |
| 3.1.430662 | NOAM SADE | ADDRESS REDACTED | | | USDT ERC20 1042.34537259393 | | | |
| 3.1.430663 | NOAM SKOLNICK | ADDRESS REDACTED | | | ADA 57.9855594302726 BSV 1.00775653537891 | | | |
| 3.1.430664 | NOAM WOLFSON | ADDRESS REDACTED | | | DOT 2.27068739896485 BTC 1.54254153379284 CEL 1.143417598D047 COMP 0.046421518672699Z EOS 111.148856320044 ETH 12.158734350077 LTC 4.21344457808169 OMG 57.001773253975J XLM 3431.95228581053 ZEC 3.79471360357179 ZRX 1086.69964951439 | | | |
| 3.1.430665 | NOAMAN ESSAADI | ADDRESS REDACTED | | | CEL 0.00591105910973071 | | | |
| 3.1.430666 | NOAN TOUMÉ | ADDRESS REDACTED | | | BTC 0.0470774054397016 | | | |
| 3.1.430667 | NOBLE JACOB | ADDRESS REDACTED | | | CEL 2.17209344418916 TCAD 86 | | | |
| 3.1.430668 | NOBLE LANDRY | ADDRESS REDACTED | | | BTC 0.00507660814060787 ETH 0.236621578676861 LINK 115.32188746414S | | | |
| 3.1.430669 | NOBLE MILLING | ADDRESS REDACTED | | | COMP 0.00347725811108524 XLM 1.20670325120944 | | | |
| 3.1.430670 | NOBLE WU | ADDRESS REDACTED | | | ADA 0.72503500108943 BTC 0.00002305752940724 ETH 0.00048700351965U4 MANA 0.08467046D7797531 MATIC 3.37129376996483 | | | |
| 3.1.430671 | NOBUAKI WATAY | ADDRESS REDACTED | | | BTC 0.00045109637145453 CEL 1.07234737060S01 | | | |
| 3.1.430672 | NOBUHIKO ABE | ADDRESS REDACTED | | Yes | BTC 1.14090237444544 CEL 440.486867433B5 DOT 0.105151287121836 ETH 0.75025826028768 LINK 231.810535303146 USDC 6.437355159441235 USDT ERC20 1.34486360191254 | | | BTC 5.43103734932432 ETH 9.9909185333932 |
| 3.1.430673 | NOBUHIRO FUKUOKA | ADDRESS REDACTED | | | ADA 06.029593742237904 BTC 0.24698336415D334 CEL 0.070051940354440S DOT 0.0000000000042931476 ETH 3.23351081917J61 | | | |
| 3.1.430674 | NOBUHIRO SAKAGAWA | ADDRESS REDACTED | | | ETH 0.100596553616961 CEL 82.704505830007S ETH 0.34 | | | |
| 3.1.430675 | NOBUHIRO SAKUMA | ADDRESS REDACTED | | | BTC 0.001318870976160T5 LTC 0.002973694649266SB | | | |
| 3.1.430676 | NOBUKI SUGIHARA | ADDRESS REDACTED | | | BTC 0.000150083644B7326 CEL 90.854767413467 ETH 0.020953289266228 USDC 0.0000000752357671S SGB 216.76009711054T XRP 4.0937623344S7 | | | |
| 3.1.430677 | NOBUKO KIM | ADDRESS REDACTED | | | BTC 0.0083191724391269S CEL 0.045754150921482T | | | |
| 3.1.430678 | NOBUTERU KAMIYAMA | ADDRESS REDACTED | | | USDC 20.84984724600T2 | | | |
| 3.1.430679 | NOBY THOMAS CYRIAC | ADDRESS REDACTED | | | BTC 0.04871464640583 | | | |
| 3.1.430680 | NOCHUM JORDAN | ADDRESS REDACTED | | | CEL 0.01147000634049 ETH 1.25343084968781 USDC 1058.89992768689 | | | |
| 3.1.430681 | NODAR JIBUTI | ADDRESS REDACTED | | | BTC 0.000002605772332B5 CEL 4.0102439085i1 ETH 0.73907275407846 | | | |
| 3.1.430682 | NODAR MEZVRISHVILI | ADDRESS REDACTED | | | CEL 1.051170130254224 | | | |
| 3.1.430683 | NODI G | ADDRESS REDACTED | | | CEL 0.241493947787216 ETH 0.018321416352662 | | | |
| 3.1.430684 | NODIRBEK TAIMOV | ADDRESS REDACTED | | | CEL 0.000662087798045535 ETH 0.000009863030534015 | | | |
| 3.1.430685 | NODO WOAMEDE | ADDRESS REDACTED | | | USDT ERC20 0.00112286773322T1 | | | |
| 3.1.430686 | NOE ALARCON | ADDRESS REDACTED | | | ADA 0.401299141025055 BTC 0.0000016160092512D4 CEL 130.08198706919 USDC 0.41480588546475 | | | |
| 3.1.430687 | NOE ALEXANDER VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00173618639524859 SNX 103.192048842541 | | | |
| 3.1.430688 | NOE AVALOS | ADDRESS REDACTED | | | SGB 5.548587399997Z | | | |
| 3.1.430689 | NOE BARGAS | ADDRESS REDACTED | | | BTC 0.00089322748726S6 USDC 1365.00981895711 | CEL 130.091903961524 | | |
| 3.1.430690 | NOE BARGAS | ADDRESS REDACTED | | | BTC 0.302939186804834 MATIC 5.13154631525642 SOL 71.3872335541114 USDC 346.183014062408 | CEL 45.062100456621 MATIC 2755.37349736565 | | |
| 3.1.430691 | NOÉ BARLET | ADDRESS REDACTED | | | BTC 0.0000000037148235591 CEL 0.000009410067388746 | | | |
| 3.1.430692 | NOÉ BARLET | ADDRESS REDACTED | | | CEL 0.10400118777404 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430693 | NOÉ BAUMANN | ADDRESS REDACTED | | | BTC 0.1593466444416922<br>ETH 3.2295108010456<br>MATIC 7.7243354971613<br>SNX 0.0207783471031053<br>XRP 0.6911443458840131 | | | |
| 3.1.430694 | NOÉ BECERRA | ADDRESS REDACTED | | | AAVE 5.2164027692159<br>ADA 1012.5239278308<br>BTC 0.0002795769035980<br>DOT 399.83478605253<br>ETH 0.0031733485490604<br>LINK 0.0001662634756027<br>MCDAI 16.700227320967 | ETH 0.0000003579998888005 | | |
| 3.1.430695 | NOÉ BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.0062572533669523<br>CEL 84.376372933536<br>ETH 0.14924008323937<br>USDC 213.89380930816 | CEL 2.76 | | |
| 3.1.430696 | NOÉ BOURICAND | ADDRESS REDACTED | | | BTC 0.0000000087931960<br>CEL 0.0093083860249099<br>USDT ERC20 5.86360435596 | | | |
| 3.1.430697 | NOÉ BRITO | ADDRESS REDACTED | | | BTC 0.0000083829958002 | | | |
| 3.1.430698 | NOÉ BRITO | ADDRESS REDACTED | | | BTC 0.0000000043833985 | | | |
| 3.1.430699 | NOÉ BRITO | ADDRESS REDACTED | | | CEL 0.41892450962731 | | | |
| 3.1.430700 | NOÉ BRITO | ADDRESS REDACTED | | | BTC 0.0000000001090824 | | | |
| 3.1.430700 | NOÉ BRITO | ADDRESS REDACTED | | | CEL 0.6601947548489 | | | |
| 3.1.430701 | NOÉ BRITO | ADDRESS REDACTED | | | BTC 0.02118040758407 | | | |
| 3.1.430701 | NOÉ BRITO | ADDRESS REDACTED | | | BTC 0.0000170978767531419 | | | |
| 3.1.430702 | NOÉ CAUX | ADDRESS REDACTED | | | CEL 0.058927427656239 | | | |
| 3.1.430703 | NOÉ CAYOT | ADDRESS REDACTED | | | CEL 0.64869590936166 | | | |
| 3.1.430703 | NOÉ CAYOT | ADDRESS REDACTED | | | BTC 0.00112847851533678 | | | |
| 3.1.430704 | NOÉ DELGADO | ADDRESS REDACTED | | | USDC 1413.0509082437 | | | |
| 3.1.430705 | NOÉ DUFERME | ADDRESS REDACTED | | | BTC 0.0012263566038301<br>ADA 42.679048 | | | |
| 3.1.430706 | NOÉ ESTRADA VASQUEZ | ADDRESS REDACTED | | | CEL 0.036083941435687<br>EOS 51.539421529041<br>BTC 0.3837156926781 | ETH 0.0196515502709181<br>GUSD 83.28 | | |
| 3.1.430707 | NOÉ GABET | ADDRESS REDACTED | | | BTC 0.0045093166458123<br>CEL 0.338217583396176<br>ETH 0.0311549514553<br>XRP 145.05343823981 | | | |
| 3.1.430708 | NOÉ GARCIA | ADDRESS REDACTED | | | ADA 3597.1447731677<br>BTC 0.109478252820719<br>DOT 175.29007366519<br>ETH 1.4636513915905<br>LINK 176.77450399296<br>MATIC 13685.303061440 | | | |
| 3.1.430709 | NOÉ GIROUX | ADDRESS REDACTED | | | BTC 0.0384701336747815<br>BUSD 305.854117101383<br>DASH 0.037014293932414<br>ETH 0.21483756505187<br>LTC 1.52068406108367<br>MCDAI 42.347927116626<br>ZEC 0.0384998834336 | | | |
| 3.1.430710 | NOÉ GONZALEZ GALLEGOS | ADDRESS REDACTED | | | BTC 0.0005420690043139709<br>CEL 40.307396126071 | | | |
| 3.1.430711 | NOÉ HUACCHARAQUE | ADDRESS REDACTED | | | BTC 0.0000000093490812 | | | |
| 3.1.430712 | NOÉ HUACCHARAQUE DE LA TORRE | ADDRESS REDACTED | | | CEL 0.10229706467556<br>PAXG 0.0000030690698 | | | |
| 3.1.430713 | NOÉ HUBI | ADDRESS REDACTED | | | CEL 0.0109645248075755<br>ADA 0.2825958562369998<br>BNB 0.0007246880454393<br>CEL 0.185718353924265<br>USDT ERC20 0.081180623622703 | | | |
| 3.1.430714 | NOÉ JANSEN | ADDRESS REDACTED | | | CEL 0.0953551491373988<br>MATIC 1 | | | |
| 3.1.430715 | NOÉ JANURA | ADDRESS REDACTED | | | ADA 0.0642156638227578<br>BTC 0.0000057233191438<br>CEL 19.502120521928<br>ETH 0.000163674849036234<br>USDC 0.4720291878541<br>XLM 0.057567419672370 | | | |
| 3.1.430716 | NOÉ KRÄTTLI | ADDRESS REDACTED | | | BTC 0.00470055428652957<br>CEL 526.83874979064<br>ETH 1.0090517916102<br>USDT ERC20 1103.066589902 | | | |
| 3.1.430717 | NOÉ LE CAM | ADDRESS REDACTED | | | CEL 11.646257610094 | | | |
| 3.1.430718 | NOÉ LOZANO QUINTANILLA | ADDRESS REDACTED | | | BCH 0.00000164508351007<br>BTC 0.0000040713539530<br>CEL 0.0008516741773251<br>XRP 0.0627820388865525 | | | |
| 3.1.430719 | NOÉ M LOPEZ | ADDRESS REDACTED | | | MATIC 1833.1435696348 | BTC 0.0016063248608632 | | |
| 3.1.430720 | NOÉ MAMRIQUEZ | ADDRESS REDACTED | | | USDC 5674.17459108 | | | |
| 3.1.430721 | NOÉ MARCIAL GONZALEZ CAMPERI | ADDRESS REDACTED | | | BTC 0.0271779648154255<br>CEL 53.117179460429<br>ETH 0.31183877 | | | |
| 3.1.430722 | NOÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.297908864662259<br>DOT 59.630951880634 | | | |
| 3.1.430723 | NOÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000799407481763318<br>CEL 0.76264375128621<br>SNX 0.10314951917695 | | | |
| 3.1.430724 | NOÉ MAURICIO GARCIA FLORES | ADDRESS REDACTED | | | AAVE 0.0005318708382978426<br>ADA 0.1176827495495<br>AVAX 0.0076883416345630<br>BTC 0.0000204095035398<br>ETH 0.0000248639702602777<br>MATIC 0.0720560495007351<br>SNX 0.0583797514987857<br>USDC 0.0049260954009584<br>XRP 0.496307<br>ZRX 0.0551722794463647 | | | |
| 3.1.430725 | NOÉ MILO ANDEREGG | ADDRESS REDACTED | | | BTC 0.01756007327448<br>CEL 0.462459966792314<br>DOGE 1212.4547877012<br>ETH 0.276929296611421<br>USDC 0.0049344727173859 | | | |
| 3.1.430726 | NOÉ MONTALVO | ADDRESS REDACTED | | | MATIC 66.624262037855<br>USDC 0.10023624014747 | | | |
| 3.1.430727 | NOÉ NIVOIX | ADDRESS REDACTED | | | BNB 0.11141789<br>CEL 0.622299067705 31 | | | |
| 3.1.430728 | NOÉ NOEL | ADDRESS REDACTED | | | BTC 0.0000326437889227641<br>ETH 0.000109125912250589<br>MATIC 0.526836002095726<br>SNX 0.05761742298053 42 | | | |
| 3.1.430729 | NOÉ OKEPI ROMAIN OLIVIER MBALA MBALA | ADDRESS REDACTED | | | BTC 0.00114605299349041<br>CEL 186.25757632277<br>ETH 3.5096318339651<br>LUNC 84.1909893804534 | | | |
| 3.1.430730 | NOÉ OLIVA | ADDRESS REDACTED | | | BTC 0.007054763477691 41<br>ETH 0.48955343105104 | | | |
| 3.1.430731 | NOÉ PADILLA | ADDRESS REDACTED | | | BTC 0.0000568785965879 93<br>XRP 1374 | | | |
| 3.1.430732 | NOÉ PB | ADDRESS REDACTED | | | BTC 0.0000585087107326 | | | |
| 3.1.430733 | NOÉ PB | ADDRESS REDACTED | | | BTC 0.0000003597138663 8 | | | |
| 3.1.430734 | NOÉ PB | ADDRESS REDACTED | | | BTC 0.0000081067057845 16 | | | |
| 3.1.430735 | NOÉ PB | ADDRESS REDACTED | | | BTC 0.0000144448298455 2 | | | |
| 3.1.430736 | NOÉ PB | ADDRESS REDACTED | | | BTC 0.00001494474304673 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430737 | NOE PEREZ | ADDRESS REDACTED | | | AAVE 94.939683377282<br>BAT 2.0782890167402<br>BCH 0.0041789425429727253<br>BTC 0.000015534060148451<br>CEL 1.1363841079419<br>COMP 0.010369929191934<br>DASH 12.8130215036228<br>EOS 0.145287956571203<br>ETC 0.018607980519352<br>ETH 0.0736723403343 76<br>KNC 0.1095223746503<br>LINK 12.898683650313<br>LTC 0.0017567068999362<br>MANA 1.7834200131 8806<br>MATIC 110.47340003397<br>OMG 0.3467330361 52585<br>SNX 0.7110829936722 6<br>UMA 0.035476536267826 3<br>UNI 0.15229094201 6119<br>XLM 15.944893921765 2<br>XRP 0.000000087915838 8071<br>ZEC 0.000647914814777 27<br>ZRX 0.5520742705843 24 | | | |
| 3.1.430738 | NOE PERRIN FONTANA | ADDRESS REDACTED | | | BTC 0.00108606091360 24<br>CEL 8.315800153056 41<br>SNX 1.779798391512 9<br>USDC 0.1636580005864 43<br>USDT ERC20 16.954672 2864503 | | | |
| 3.1.430739 | NOE PLANCHE | ADDRESS REDACTED | | | BTC 0.08316781382792 79<br>MATIC 119.991622970701 | | | |
| 3.1.430740 | NOE POLANCO | ADDRESS REDACTED | | | ADA 578.49450246332 1<br>AVAX 1.390844995702 19<br>BCH 0.006749144127175<br>BTC 0.007918942987528 56<br>DOT 6.607455039695 36<br>ETH 0.030171610624250 5<br>LUNC 6.647978459506 25<br>MATIC 111.7680004050 1<br>SOL 0.164386529856 89 | AVAX 6.495 | | |
| 3.1.430741 | NOE PRIETO | ADDRESS REDACTED | | | BTC 1.217852627605990 05 | | | |
| 3.1.430742 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000000053590782 82<br>CEL 0.762245097265625 | | | |
| 3.1.430743 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000006480090602 09 | | | |
| 3.1.430744 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000014718906673 896 | | | |
| 3.1.430745 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000007637689846 624 | | | |
| 3.1.430746 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000011813731244 347 | | | |
| 3.1.430747 | NOE PRIETO | ADDRESS REDACTED | | | BTC 6.5786604349999 007 | | | |
| 3.1.430748 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000011274721277 6 | | | |
| 3.1.430749 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000012842397183 881 | | | |
| 3.1.430750 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000000006068938 732 | | | |
| 3.1.430751 | NOE PRIETO | ADDRESS REDACTED | | | CEL 0.562621113663244 | | | |
| 3.1.430752 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000009588858818 368 | | | |
| 3.1.430753 | NOE PRIETO | ADDRESS REDACTED | | | CEL 0.036003139744236 8 | | | |
| 3.1.430754 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000007909256014 537 | | | |
| 3.1.430755 | NOE PRIETO | ADDRESS REDACTED | | | BTC 0.000008885287569 1 | | | |
| 3.1.430756 | NOE PRIETO | ADDRESS REDACTED | | | CEL 0.025698228174346 | | | |
| 3.1.430757 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.000006290597066 662 | | | |
| 3.1.430758 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.011960347979 5516 | | | |
| 3.1.430759 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.012037076153418 5<br>CEL 0.155027068301136 | | | |
| 3.1.430760 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.010426850166350 16 | | | |
| 3.1.430761 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.010547892595591 9 | | | |
| 3.1.430762 | NOE PRIETO BRITO | ADDRESS REDACTED | | | BTC 0.000000266446420 3 8<br>CEL 0.000000620854661 74 | | | |
| 3.1.430763 | NOE RET | ADDRESS REDACTED | | | BTC 0.000000244484721 434<br>CEL 0.002457349021551 45<br>ETH 0.000001717353259 468 | | | |
| 3.1.430764 | NOE RIOS | ADDRESS REDACTED | | | BTC 0.000212139066004 4659 | | | |
| 3.1.430765 | NOE ROSARIO-AQUINO | ADDRESS REDACTED | | | ADA 2.801730847171 19<br>BNT 0.92745982248701 6<br>BTC 0.000143509923495 51<br>ETH 0.001079918684565 57<br>LINK 0.070020321931102 3<br>MATIC 0.827354636693 428 | ADA 0.000000095454407 336<br>BTC 0.000000046187321 12 | | |
| 3.1.430765 | NOE SALAZAR | ADDRESS REDACTED | | | BTC 0.000000474112479 195<br>CEL 205.284787315158<br>ETH 5.001075745212084 98<br>USDC 4.460282631588 8 | | | |
| 3.1.430766 | NOE SARIBAN | ADDRESS REDACTED | | | BTC 3.166145214169990 07<br>USDC 19737.199150 0494<br>USDT ERC20 5139.669217 50039 | | BTC 0.00000000051432 18735 | |
| 3.1.430767 | NOE SAUCEDORODRIGUEZ | ADDRESS REDACTED | | | BTC 0.010375200616 25 | | | |
| 3.1.430768 | NOE SAUTEL | ADDRESS REDACTED | | | BTC 0.000006819748493 167<br>ETH 0.002090093120512 64 | | | |
| 3.1.430769 | NOE SUAREZ | ADDRESS REDACTED | | | USDT ERC20 0.530953378300082 | | | |
| 3.1.430770 | NOE SURMONT | ADDRESS REDACTED | | | ETH 0.000115959632295 775<br>ADA 457.578094307089<br>BTC 0.000855638722791 836<br>BUSD 1.636689735067 98<br>CEL 1.268796020715 96<br>USDT ERC20 1.537162900885 64 | | | |
| 3.1.430771 | NOE THEVENIN BOURNEUF | ADDRESS REDACTED | | | USDC 1.089738644697 188 | | | |
| 3.1.430772 | NOE TONDEUR | ADDRESS REDACTED | | | CEL 0.281335678868054 | | | |
| 3.1.430773 | NOE WATIEZ | ADDRESS REDACTED | | | ADA 0.35517722230555<br>BTC 0.001406148179025 61<br>ETH 0.243053096966649 | | | |
| 3.1.430774 | NOEL ABDULLAHI | ADDRESS REDACTED | | Yes | BCH 3.10202262266666<br>BTC 0.003781128247836 76<br>CEL 868.09923103507 5<br>LTC 0.000007603911196 756<br>SNX 0.000155200470481 978<br>USDT ERC20 1133.740000 37652<br>XLM 0.018019363248146 8<br>XRP 0.008799871510532 4 | | | BTC 0.267127515291832 |
| 3.1.430775 | NOEL ADU-TEI | ADDRESS REDACTED | | | CEL 129.380864954571<br>LINK 0.029216127399586 9<br>MATIC 2.098458557376 44 | | | |
| 3.1.430776 | NOEL ALFONSO III BANZON | ADDRESS REDACTED | | | BTC 0.083478468459693 3<br>BUSD 0.025785834882658 4<br>CEL 498.198109772272<br>EOS 52.9782<br>ETC 18.193043067344<br>USDC 0.025150777465938 7 | | | |
| 3.1.430777 | NOEL ALMENDRAS | ADDRESS REDACTED | | | BUSD 428.677569390435<br>CEL 0.414760380258683 | | | |
| 3.1.430778 | NOEL ALVARENGA | ADDRESS REDACTED | | | ADA 0.2008070739367 12<br>BTC 3.20944346299990 08<br>CEL 0.000759627309971845<br>ETH 0.000087442305401011<br>LTC 0.000682187166239463<br>USDC 0.304774278010332<br>XLM 0.083348628113416 2<br>ZEC 0.000587502272174067 | | | |
| 3.1.430779 | NOEL ANDRADE | ADDRESS REDACTED | | | USDC 0.659706454889113 | | | |
| 3.1.430780 | NOEL ANTONINI | ADDRESS REDACTED | | | ADA 0.146910806764619<br>BNB 0.000234408032180311<br>BTC 0.000001378977054049<br>CEL 1.07263450268265<br>DOT 0.005056566358079<br>USDC 0.000000309905988 09 | | | |
| 3.1.430781 | NOEL ANTONIO | ADDRESS REDACTED | | | BTC 3.02882157923722<br>COMP 0.011030279505072 72<br>DASH 0.005486983348973 42<br>ETH 16.1694139658351<br>LINK 0.717526597055563<br>USDC 5.02399888863457<br>XLM 144.897344936291<br>ZRX 1.71294412283532 | ETH 2.023034<br>USDC 0.001032553436935 4 | | |
| 3.1.430782 | NOEL AYEDOUN | ADDRESS REDACTED | | | BTC 0.0000000009927638 292<br>CEL 4.47119342829722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430783 | NOEL BADER | ADDRESS REDACTED | | | BTC 0.0000066175054307598 MATIC 0.3706667189933432 | | | |
| 3.1.430784 | NOEL BAINATHSAH | ADDRESS REDACTED | | | BTC 0.0352302034433494 | | | |
| 3.1.430785 | NOEL BALFOUR | ADDRESS REDACTED | | | BTC 0.0000001975892395517 DOT 0.00010602369514143934 XRP 0.8996362454555859 | | | |
| 3.1.430786 | NOEL BARRETTE | ADDRESS REDACTED | | | ADA 9.782612 BCH 0.34732322 BNB 0.0408256692049778 BTC 0.012863670497681 CEL 52.692837716607 ETH 0.046666 LTC 0.63737 USDC 369.888245 | | | |
| 3.1.430787 | NOEL BAUTISTA | ADDRESS REDACTED | | | BCH 0.0056791690765569 BSV 2.818170206931263 BTC 0.0000085491998910561 ETH 209.17040464403 USDC 108636.905351781 XLM 0.0004372588647225249 ZRX 4032.012492004552 | | | |
| 3.1.430788 | NOEL BLACK | ADDRESS REDACTED | | | BTC 0.01247975693533107 | | | |
| 3.1.430789 | NOEL BODEN | ADDRESS REDACTED | | | BTC 0.00000000185719844 3 CEL 10.96767469975519 | | | |
| 3.1.430790 | NOEL BOENSEL | ADDRESS REDACTED | | | AAVE 12.90599450593069 BAT 3929.24085842526 BNB 1134.62368211363 BNT 0.21445218633068 7 BSV 0.0000317026486671 8 3 BTC 2.981398104446603 CEL 61.338395228701 8 COMP 0.0010501563153920 7 DASH 8.814510341746 01 EOS 0.65514386833002 6 ETH 0.0156657772197253 ETH 25.428696121602 6 KNC 0.0371549410929222 LINK 0.000170292496230313 LTC 0.00000000050324097 08 MCDAI 0.7191053891 11302 NKR 1.143135474110 24 PAXG 38.4018748611592 SGB 1.09025434157026 SNX 1004.0783874445 4 UNI 629.81398042915 USDC 0.2635867325606 74 XLM 1.48773629555 81 XRP 0.000000789882979089 ZEC 28.538074973646 3 ZRX 4082.2322848160 4 | | | |
| 3.1.430791 | NOEL BORGES | ADDRESS REDACTED | | | AAVE 2.9585924518789 6 BAT 0.796516843206478 BCH 0.875638124837574 BTC 0.00019107443192461 CEL 0.14898020006241 COMP 1.75314116374137 ETH 0.027043050586339 6 LINK 0.04564211229703 05 MANA 4.5078723585544 9 MATIC 24.906548024311 9 SOL 173.188381198624 UNI 0.056942171965889 9 USDC 0.43889030418065 5 USDT ERC20 46.606382028924 ZEC 5.037848185397 09 | | | |
| 3.1.430792 | NOEL BROWN | ADDRESS REDACTED | | | BTC 0.00041935370571157 CEL 1.2241053015059 7 | | | |
| 3.1.430793 | NOEL BROWN | ADDRESS REDACTED | | Yes | AAVE 6.15150977702339 ADA 4813.25429771022 BTC 1.42333436286292 DASH 102.374831421446 DOT 32.7437570247741 ETH 6.98578301742252 LINK 38.9546105480932 LTC 28.4829385041358 MATIC 1015.10252948823 UMA 43.1423785522374 USDC 100.975270575 2 ZRX 521.385847584522 | ETH 4.6240837201302 9 | | LTC 182.365248608382 |
| 3.1.430794 | NOEL BROWNE | ADDRESS REDACTED | | | ADA 216.897253268435 CEL 3.459154641813 44 | | | |
| 3.1.430795 | NOEL BURNS | ADDRESS REDACTED | | | BTC 0.0004843131137622936 BUSD 142118173435445 CEL 4332.47260022979 ETH 0.06499418361997 7 MATIC 12602.936298375 6 SNX 645.791283092284 | | | |
| 3.1.430796 | NOEL CABRIGAS | ADDRESS REDACTED | | | BTC 3.64599192173919E-05 DOT 0.00498971679154238 USDC 0.0757648666549559 | | | |
| 3.1.430797 | NOEL CALLAPIÑA | ADDRESS REDACTED | | | BTC 0.00309846056505 7 USDC 526.644592563059 | | | |
| 3.1.430798 | NOEL CAMACHO | ADDRESS REDACTED | | | BTC 0.021458860429124 DOT 7.32801985789475 LTC 0.1202634664305 5 MATIC 324.29230316102 | | | |
| 3.1.430799 | NOEL CANLAPAN | ADDRESS REDACTED | | | CEL 426.094699021688 UNI 419.845686947102 | | | |
| 3.1.430800 | NOEL CHAN | ADDRESS REDACTED | | | BNB 0.0001499129303147 99 BTC 0.00001869355228830 6 ETH 0.23232915012958 1 USDC 1.1878727205596 5 | | | |
| 3.1.430801 | NOEL CHUA CHUNG REN | ADDRESS REDACTED | | | BTC 0.0000001123870654 5 ETH 3.1105072574361 6 USDC 15985.484295077 4 | | | |
| 3.1.430802 | NOEL CORDA | ADDRESS REDACTED | | | BTC 0.908607311265265 | BTC 0.00349673 | | |
| 3.1.430803 | NOEL CORREA | ADDRESS REDACTED | | | BTC 0.166759993855893 BUSD 11.56055638424 99 CEL 40.6910195800725 DOT 26.811705401612 ETH 4.687913891210 43 MATIC 0.885684108314074 SNX 1.27343631207 37 SOL 2.558628253370 42 UNI 25.026992841052 12 XRP 464.05680654838 7 | | | |
| 3.1.430804 | NOEL CRESENCIO GONZALEZ | ADDRESS REDACTED | | | ADA 37.1612302889496 BNB 0.0000000023651056321 BTC 0.783164829924794 CEL 1181.65605830005 ETH 0.00072103504387 8114 TUSD 0.000000000000000152 USDC 0.00000087284509 5 USDT ERC20 7940.290058323619 XAUT 0.00027125429201269 9 XLM 0.0000000407123329 5 | | | |
| 3.1.430805 | NOEL CRUZ | ADDRESS REDACTED | | | BTC 0.0001055578071334 7 2 | | | |
| 3.1.430806 | NOEL CUNANAN | ADDRESS REDACTED | | | BTC 0.0010865879316154 8 | | | |
| 3.1.430807 | NOEL DANUSHKA SOYZA | ADDRESS REDACTED | | | ETH 0.11232504103340 7 BNB 0.00126784389196481 BTC 0.00041420392057055 | | | |
| 3.1.430808 | NOEL DEMPSEY | ADDRESS REDACTED | | | AAVE 32.047577271535 4 BTC 0.00241350080354003 CEL 718.47782900923 COMP 0.72353045632591 8 ETH 0.42336600315703 6 LINK 66.294856418455 2 MATIC 13127.233136 82 SNX 972.77594018822 9 USDC 245 | | | |
| 3.1.430809 | NOEL DERNESCH | ADDRESS REDACTED | | Yes | BTC 0.0757477604487051 CEL 25.5001318559 8 | | | BTC 9.32425223955129 |
| 3.1.430810 | NOEL DIAZ | ADDRESS REDACTED | | | USDC 0.17889480978825 3 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430811 | NOEL DIAZ CLEVLIS | ADDRESS REDACTED | | | ETH 0.0015291912841755 | | | |
| 3.1.430812 | NOEL DIAZ CLEVLIS | ADDRESS REDACTED | | | LUNC 1006062.67145897 | | | |
| | | | | | UST 6.0337733934984 | | | |
| 3.1.430813 | NOEL EDOUARD MARIE LADISLAS CHENU | ADDRESS REDACTED | | | DOGE 0.18166429820206 | | | |
| 3.1.430814 | NOEL ELLMAN | ADDRESS REDACTED | | Yes | ETC 0.8033879547914 | | BTC 0.48075087749741 |
| | | | | | ETH 14.451745478385525 | | | ETH 5.52302811006702 |
| | | | | | USDC 88.2476617760803 | | | |
| 3.1.430815 | NOEL ESPINOZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000013553481876818 | | | |
| 3.1.430816 | NOEL FERNANDO NIEVES | ADDRESS REDACTED | | | ETH 0.00000405018707317 | | | |
| 3.1.430817 | NOEL FLORES | ADDRESS REDACTED | | | ADA 573.09442532293 | | | |
| | | | | | BTC 0.0011281194043947 | | | |
| | | | | | ETH 1.0989204549311 | | | |
| | | | | | USDC 600.15518647531 | | | |
| 3.1.430818 | NOEL FOX | ADDRESS REDACTED | | Yes | BTC 0.55164873480904 | | | BTC 10.052316521635 |
| | | | | | CEL 647.72715567891 | | | |
| | | | | | ETH 22.466590189615 | | | |
| | | | | | KNC 3237.709436413 | | | |
| | | | | | LINK 11951.5546364497 | | | |
| | | | | | MATIC 678.82906511426 | | | |
| | | | | | SNX 3188.0171264417 | | | |
| | | | | | UMA 76.594835713146 | | | |
| | | | | | USDC 136190.386515475 | | | |
| 3.1.430819 | NOEL FRAIN | ADDRESS REDACTED | | | BCH 0.0002084246786010 | | | |
| | | | | | BTC 0.0002237943560806 | | | |
| | | | | | CEL 14.157211780436 | | | |
| | | | | | ETH 0.000528417692532749 | | | |
| | | | | | LTC 0.00005469703423 | | | |
| | | | | | OMG 0.080704820130812 | | | |
| | | | | | USDC 0.08353941959071 | | | |
| | | | | | ZRX 1.58120789751789 | | | |
| 3.1.430820 | NOEL FRANCIS | ADDRESS REDACTED | | | BTC 0.78844268538106 | | | |
| | | | | | BTC 0.0778454440516362 | | | |
| | | | | | CEL 0.026869597617835 | | | |
| | | | | | ETH 2.4573385206147 | | | |
| | | | | | LUNC 1.06251232074395 | | | |
| | | | | | MATIC 5874.9184315175 | | | |
| | | | | | SOL 0.90517666126535 | | | |
| | | | | | USDC 1977.39568912069 | | | |
| 3.1.430821 | NOEL FRANCIS LABIS | ADDRESS REDACTED | | | BTC 0.0000541791779830 | | | |
| | | | | | CEL 1.2997740753402 | | | |
| 3.1.430822 | NOEL G PORFIRIS | ADDRESS REDACTED | | | BTC 0.000136791232748483 | | | |
| | | | | | DOT 0.18545490987579 | | | |
| | | | | | ETH 0.0008611435236518 | | | |
| | | | | | MATIC 0.00090747690858586 | | | |
| | | | | | USDC 4936.76341153823 | | | |
| | | | | | XLM 0.0725111895821 | | | |
| 3.1.430823 | NOEL G. | ADDRESS REDACTED | | | AAVE 0.00002832090668876 | | | |
| | | | | | ADA 0.15240028243039 | | | |
| | | | | | AVAX 0.00316500145929908 | | | |
| | | | | | BTC 0.0000014848607534 | | | |
| | | | | | DASH 0.00034801132506641 | | | |
| | | | | | DOT 0.0042629576293462 | | | |
| | | | | | ETH 0.00000531088036932 | | | |
| | | | | | LINK 0.00006845575298216 | | | |
| | | | | | LTC 0.000343673784566446 | | | |
| | | | | | MANA 0.0076177052591675 | | | |
| | | | | | MATIC 0.001687331827002778 | | | |
| | | | | | SNX 0.06507686858243069 | | | |
| | | | | | UNI 0.0238963775362451 | | | |
| | | | | | XLM 0.25377439037513 | | | |
| 3.1.430824 | NOEL GARAY PINEDA | ADDRESS REDACTED | | | AVAX 10.96634554 41264 | | | |
| | | | | | BTC 0.10108934427282 | | | |
| | | | | | SOL 12.94947879755 28 | | | |
| | | | | | USDC 0.022207587735761591 | | | |
| 3.1.430825 | NOEL GARCIA | ADDRESS REDACTED | | | ETC 0.00323675152194 3812 | | | |
| | | | | | DOGE 1059.11898246 2 | | | |
| 3.1.430826 | NOEL GIBBINGS | ADDRESS REDACTED | | | BAT 118.71476037003 3888 | | | |
| | | | | | BTC 0.0000070510825257 41 | | | |
| | | | | | EOS 0.01237659442542 66 | | | |
| | | | | | MATIC 25.0535857432159 | | | |
| 3.1.430827 | NOEL GLASS | ADDRESS REDACTED | | | AAVE 345.56804420403 | | | |
| | | | | | BAT 11431.0918998 | | | |
| | | | | | CEL 6095.56774259137 | | | |
| | | | | | COMP 16.8672288 | | | |
| | | | | | SNX 4527.53844705 | | | |
| | | | | | USDC 909.038348 | | | |
| | | | | | ZRX 15347.275 | | | |
| 3.1.430828 | NOEL GONZALEZ | ADDRESS REDACTED | | | ADA 1480.61832422533 | ADA 3002 | | |
| | | | | | BTC 0.42389034923074 3 | BTC 0.07288541 | | |
| | | | | | ETH 1.92901363073257 | DOT 1.455 | | |
| | | | | | MATIC 255.48507320900 8 | ETH 1.22126097 | | |
| | | | | | | MATIC 693.7 | | |
| 3.1.430829 | NOEL GONZALEZ | ADDRESS REDACTED | | | ADA 50.231862564862 | | | |
| | | | | | BTC 0.000300959884593 74 | | | |
| | | | | | ETH 0.102886714726538 | | | |
| 3.1.430830 | NOEL GORE | ADDRESS REDACTED | | | CEL 0.15074165743 3908 | | | |
| | | | | | ETH 0.00026166570774 3377 | | | |
| | | | | | LINK 13.8175892569585 | | | |
| | | | | | MATIC 0.79608100615 7029 | | | |
| | | | | | USDC 5.45021228668619 | | | |
| 3.1.430831 | NOEL GUEVARA | ADDRESS REDACTED | | | BTC 2.32320447395999 E-06 | | | |
| | | | | | ETH 1.04364068590686 | | | |
| | | | | | USDC 0.41933381292595 7 | | | |
| 3.1.430832 | NOEL HAGOS | ADDRESS REDACTED | | | AVAX 0.043211861496575 | | | |
| | | | | | BNB 0.00755705282191 7426 | | | |
| | | | | | BTC 0.0174289394586217 | | | |
| | | | | | CEL 0.353655597722216 | | | |
| | | | | | ETH 0.0188668848019973 | | | |
| | | | | | MATIC 0.8250460918515 8 | | | |
| | | | | | SOL 3.51577990256725 | | | |
| 3.1.430833 | NOEL HALL | ADDRESS REDACTED | | | BTC 0.0014969180551309 | | | |
| | | | | | DOT 252.41848146226 1 | | | |
| | | | | | MATIC 2109.3231997 7299 | | | |
| 3.1.430834 | NOEL HEYDEN | ADDRESS REDACTED | | Yes | BTC 0.0008529030070 7623 | ETH 10.05703831 | | BTC 2.01554580724922 |
| | | | | | USDC 8.6412603677 7377 | | | |
| 3.1.430835 | NOEL HILLESTAD | ADDRESS REDACTED | | | BTC 3.6196734585241 6 | | | |
| | | | | | DOT 323.9678493830 92 | | | |
| | | | | | ETH 5.2314111270094 9 | | | |
| | | | | | MATIC 7559.74668526113 | | | |
| 3.1.430836 | NOEL HINES | ADDRESS REDACTED | | | CEL 3.19679691254692 | | | |
| | | | | | ETC 6.608 | | | |
| 3.1.430837 | NOEL HOPKINS | ADDRESS REDACTED | | | BTC 0.074069754999739 4 | | | |
| | | | | | CEL 50.2208891070275 | | | |
| | | | | | XLM 232.218290071849 | | | |
| 3.1.430838 | NOEL HUDSON-BRADBY | ADDRESS REDACTED | | | ADA 59.66662330845 34 | | | |
| | | | | | BTC 0.0061111098280822 8 | | | |
| | | | | | XLM 358.247882280632 | | | |
| 3.1.430839 | NOEL HUERMANN | ADDRESS REDACTED | | | BCH 21.95503913055 83 | | | |
| | | | | | BSV 42.7236770664314 | | | |
| | | | | | BTC 2.998148217172 | | | |
| | | | | | ETH 31.7947942647903 | | | |
| | | | | | MCDAI 74.28602114005 38 | | | |
| | | | | | USDC 77.78212335464 6 | | | |
| | | | | | XRP 0.000000398586024784 | | | |
| 3.1.430840 | NOEL ISHIKAWA | ADDRESS REDACTED | | | ETH 18.4370348206642 | | | |
| | | | | | MCDAI 42.37620851272523 | | | |
| 3.1.430841 | NOEL J CARNEY | ADDRESS REDACTED | | | BTC 0.00708417354512602 | | | |
| | | | | | ETH 0.071808615840453 | | | |
| 3.1.430842 | NOEL JACKSON | ADDRESS REDACTED | | Yes | BTC 0.208761469713724 | ETH 0.001656207738005 79 | | BTC 1.93282288805167 |
| | | | | | ETH 4.06531023283054 | | | |
| | | | | | USDC 51716.98198733 56 | | | |
| 3.1.430843 | NOEL JAMES | ADDRESS REDACTED | | | AAVE 0.00023250496387599 4 | BTC 0.0000000008200915 25 | | |
| | | | | | BTC 0.000033038772181979 | XLM 0.00000000730014 18772 5 | | |
| | | | | | COMP 0.00002838777046 9722 | | | |
| | | | | | ETH 0.00033152531333355 | | | |
| | | | | | LINK 0.0009008657058653 55 | | | |
| | | | | | LTC 0.000141516651195582 | | | |
| | | | | | UNI 0.00008809585635223 684 | | | |
| | | | | | XLM 0.00313306879573877 | | | |
| 3.1.430844 | NOEL JOHNSON | ADDRESS REDACTED | | | USDC 0.21190752940768 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430845 | NOEL JONES | ADDRESS REDACTED | | | BTC 0.0000045386726278<br>CEL 0.0928153210786706<br>MCDAI 0.042574071726036<br>USDC 6.789014395600<br>XLM 1.35693895172909<br>XRP 93.33.47446477245 | | | |
| 3.1.430846 | NOEL JOSEPH BORRETA | ADDRESS REDACTED | | | BTC 0.0005109301111110595<br>CEL 177.535028250533<br>ETH 5.68348059979932 | | | |
| 3.1.430847 | NOEL JR JUGUAN | ADDRESS REDACTED | | | BTC 0.00000013043712861<br>CEL 0.0187651381893303<br>DASH 0.00478187 | | | |
| 3.1.430848 | NOEL KAMBURI | ADDRESS REDACTED | | | MATIC 26040.8572140716 | | | |
| 3.1.430849 | NOEL KEITH CRAWFORD | ADDRESS REDACTED | | Yes | ADA 14794.284224996<br>AVAX 2.582465722210427<br>BTC 1.00731492167871<br>CEL 3.53279078617433<br>DOT 0.0688697808415229<br>ETH 35.838562147444?<br>GUSD 0.039715022074563<br>LINK 56.0156600350504<br>MANA 601.03893200432?<br>MATIC 2496.79563337487<br>USDC 4592.633501175865<br>UST 100.0859042589067 | BTC 0.00736314291822013<br>ETH 1.6715009681353 | | ETH 17.304007147535 |
| 3.1.430850 | NOEL KITCHENER | ADDRESS REDACTED | | | BTC 0.00511488<br>CEL 5.84651570206843 | | | |
| 3.1.430851 | NOEL LAPEDOTA | ADDRESS REDACTED | | | CEL 22.6328297830359<br>USDC 0.0641357874396015 | | | |
| 3.1.430852 | NOEL LASTRELLA | ADDRESS REDACTED | | | EOS 0.00368350216400984<br>MATIC 0.22435779125869<br>XLM 1.20074539189906<br>XRP 0.000005056001984130 | | | |
| 3.1.430853 | NOEL LEE | ADDRESS REDACTED | | | BTC 0.0000883139902779536<br>ETH 0.952797480567119 | | | |
| 3.1.430854 | NOEL LEE | ADDRESS REDACTED | | | BTC 0.0008204617054899607<br>CEL 1.25156591386709<br>DOT 108.6742985721186<br>ETH 0.56289231656275<br>SUSHI 99.1828439951655 | | | |
| 3.1.430855 | NOEL LOPEZ | ADDRESS REDACTED | | | ETH 0.1194181146827.12 | | | |
| 3.1.430856 | NOEL LUCIO CABREROS | ADDRESS REDACTED | | | ETH 0.00043888384139550b | | | |
| 3.1.430857 | NOEL MANDA | ADDRESS REDACTED | | | USDC 2.41267048770Sb<br>BTC 0.028664723988471 | | | |
| 3.1.430858 | NOEL MARASIGAN | ADDRESS REDACTED | | | ETH 0.00005103445079702?<br>BTC 0.002498025253596517 | | | |
| 3.1.430859 | NOEL MARIA DIZ | ADDRESS REDACTED | | | CEL 1.72305419725744<br>BTC 0.1011157932040352 | | | |
| 3.1.430860 | NOEL MENDOZA | ADDRESS REDACTED | | | ETH 0.748813035041136<br>BTC 0.0006223834535294668<br>ETH 0.1195631372465?<br>SNX 27.8189155829628<br>UNI 0.0215469090186026 | ETH 0.0323004120877054 | | |
| 3.1.430861 | NOEL MERKLINGER | ADDRESS REDACTED | | | BTC 0.0015893119548389<br>MATIC 659.4679373900336 | | | |
| 3.1.430862 | NOEL MONTALES | ADDRESS REDACTED | | | BTC 1.19081828224786 | | | |
| 3.1.430863 | NOEL MONTILLA NOBLEZA | ADDRESS REDACTED | | | ADA 0.2849326014826529<br>CEL 1.86839204831038<br>DOT 0.01578435216531163<br>LTC 0.000741722159857587<br>MATIC 0.230326016361698<br>SNX 0.018688385413327<br>USDT ERC20 1.724607757.2882 | | | |
| 3.1.430864 | NOEL MORGAN | ADDRESS REDACTED | | | BTC 0.01706377536911141<br>SNX 0.03713274816841178 | | | |
| 3.1.430865 | NOEL MORTIMER | ADDRESS REDACTED | | | BTC 0.0008597518499713958<br>CEL 0.6866579018728905 | | | |
| 3.1.430866 | NOEL MOSI | ADDRESS REDACTED | | | BTC 0.000000001739194638<br>CEL 191.304488938b7<br>LINK 0.000000243750467621<br>MATIC 0.00000071162974559<br>MCDAI 0.03050786949554444<br>SNX 0.00000041127175531 | | | |
| 3.1.430867 | NOEL MURPHY | ADDRESS REDACTED | | | XRP 20.116618814434 | | | |
| 3.1.430868 | NOEL NANKERVIS | ADDRESS REDACTED | | | BTC 0.01268012623496Jb<br>USDC 0.2163837363401b | | | |
| 3.1.430869 | NOEL NOORMAGI | ADDRESS REDACTED | | | CEL 0.102224734189717 | | | |
| 3.1.430870 | NOEL O CONNOR | ADDRESS REDACTED | | | BTC 0.012671341754841? | | | |
| 3.1.430871 | NOEL O CONNOR | ADDRESS REDACTED | | | BTC 0.004297365903102? | | | |
| 3.1.430872 | NOEL ONG | ADDRESS REDACTED | | | BTC 0.00062788954623055<br>CEL 83.250334046014S<br>USDC 375.1186633079 | | | |
| 3.1.430873 | NOEL ONG | ADDRESS REDACTED | | | BTC 0.0112891899314201<br>CEL 11.6557610081717 | | | |
| 3.1.430874 | NOEL PEREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0009760191791610B3<br>CEL 3.365650530063487<br>USDT ERC20 57 | | | |
| 3.1.430875 | NOEL PERRIER | ADDRESS REDACTED | | | BTC 0.001177988215870JS<br>CEL 13.5483836299716<br>ETH 0.192 | | | |
| 3.1.430876 | NOEL PHILIP IREDGIBULAM | ADDRESS REDACTED | | | BTC 0.18973859036939I4 | | | |
| 3.1.430877 | NOEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.61861563814724 | | | |
| 3.1.430878 | NOEL PIDGEON | ADDRESS REDACTED | | | CEL 1.0797065970886 | | | |
| 3.1.430879 | NOEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000141340527232J4 | | | |
| 3.1.430880 | NOEL RANGEL CERVANTES | ADDRESS REDACTED | | | ETH 0.04149590784064I3<br>CEL 0.002382216329260B5<br>ETH 1.147778056310I<br>MATIC 3085.61013127102<br>USDC 45.77593261535J1<br>XLM 39.58107973887705 | | | |
| 3.1.430881 | NOEL REHM | ADDRESS REDACTED | | | SNX 6.6205841764354I | | | |
| 3.1.430882 | NOEL REYNOLDS | ADDRESS REDACTED | | | LINK 9.69445730480237 | | | |
| 3.1.430883 | NOEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000001938300442757<br>USDC 0.50981613652771B | | | |
| 3.1.430884 | NOEL ROETHLISBERGER | ADDRESS REDACTED | | | BCH 1.061815380004O5<br>BTC 0.00113625007231914<br>ETH 0.331680984411129<br>XLM 680.33867102508J | | | |
| 3.1.430885 | NOEL SALONGA | ADDRESS REDACTED | | | BTC 0.00044420897140104J<br>SNX 16.2983932500438 | | | |
| 3.1.430886 | NOEL SANDOVAL GARCIA | ADDRESS REDACTED | | | ADA 0.4359874679655B8<br>BTC 0.242222298867712<br>MATIC 1398.5062668049B | | | |
| 3.1.430887 | NOEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.0000000080047064447 | | | |
| 3.1.430888 | NOEL SCREEN | ADDRESS REDACTED | | | ADA 513.421779543826<br>BTC 0.003564967954S5339<br>CEL 55.0223745136627<br>DOT 8.372221468779J9<br>ETH 0.0295157533415503<br>MATIC 66.624760069804J<br>SNX 35.5807481850756<br>SOL 0.925184150710455<br>USDC 104.37997193B286<br>XLM 910.62957549399S | | | |
| 3.1.430889 | NOEL SLESINGER | ADDRESS REDACTED | | | BTC 0.0170200393990729<br>ETH 0.165515925012008<br>LTC 0.07060128763642<br>XLM 157.079247766312 | | | |
| 3.1.430890 | NOEL SMITH | ADDRESS REDACTED | | | AAVE 1.42<br>BAT 608.715187627936<br>BNT 293.41<br>CEL 147.758410121894<br>COMP 3.811586<br>DOT 16.447935<br>KNC 88.145348<br>MATIC 157.74<br>OMG 51.4497406532<br>SOL 3.63971673297266<br>UNI 73.851961231413<br>XLM 6023.490382<br>XRP 91962.228094<br>ZRX 436.293679 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430891 | NOEL SONON | ADDRESS REDACTED | | | BTC 0.0165321726426<br>CEL 18.8510624461927<br>ETH 0.0256134<br>LTC 1.87382507 | | | |
| 3.1.430892 | NOEL STEIN | ADDRESS REDACTED | | | USDC 0.609743334580739 | | | |
| 3.1.430893 | NOEL SWANSON | ADDRESS REDACTED | | | BTC 0.00000036532300476<br>CEL 301.485131231992<br>TCAD 41.749446279581 | | | |
| 3.1.430894 | NOEL TAN | ADDRESS REDACTED | | | USDC 0.609743334580739 | | | |
| 3.1.430895 | NOEL TLATELPA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000000383118927B<br>CEL 4.44359921544991<br>MCDAI 0.012157747864217 | | | |
| 3.1.430896 | NOEL TOLENTINO | ADDRESS REDACTED | | | USDC 0.356576074249858 | | | |
| 3.1.430897 | NOEL TOTH | ADDRESS REDACTED | | | BTC 0.00705399920895949<br>CEL 12.0037173853063 | | | |
| 3.1.430898 | NOEL TROOST | ADDRESS REDACTED | | | ETH 0.00700137088874552<br>KNC 0.0492440483566<br>LINK 0.011725071626066<br>SGB 15574.434857342<br>SNX 5.65142367213493<br>XLM 49663.2798809536<br>XRP 2808.71882031985<br>ZRX 0.585398667423141 | | | |
| 3.1.430899 | NOEL VALDIVIEJO | ADDRESS REDACTED | | | CEL 1.07987052329677 | | | |
| 3.1.430900 | NOEL VAN DER HORST | ADDRESS REDACTED | | | CEL 0.026284314143595 | | | |
| 3.1.430901 | NOEL VANDAMME | ADDRESS REDACTED | | | BTC 0.851776667016049<br>CEL 53.7674864850001<br>ETH 1.03910895727909 | | | |
| 3.1.430902 | NOEL WAMBO FEGUENG | ADDRESS REDACTED | | | XRP 51.0332860434618 | | | |
| 3.1.430903 | NOEL WONG | ADDRESS REDACTED | | | BTC 0.000333400736596241 | | | |
| 3.1.430904 | NOEL ZERIES | ADDRESS REDACTED | | | CEL 1.07245549513139 | | | |
| 3.1.430905 | NOEL ZKOVIC | ADDRESS REDACTED | | | BTC 0.00000102496161199<br>DOT 0.0837581214767363 | | | |
| 3.1.430906 | NOELANI MAGLINTI | ADDRESS REDACTED | | | BTC 8.83321131907599E-06 | | | |
| 3.1.430907 | NOELANI MIKAMI | ADDRESS REDACTED | | | ETH 0.419852412890713 | | | |
| 3.1.430908 | NOELANI SANDERS | ADDRESS REDACTED | | | DOT 14.6989415299903<br>ETH 0.108798509787796 | | | |
| 3.1.430909 | NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000729407570959105<br>CEL 0.82147958980232 | | | |
| 3.1.430910 | NOELHINE SAINTE ROSE | ADDRESS REDACTED | | | BTC 0.0144480476167114<br>ETH 0.066454878252033 | | | |
| 3.1.430911 | NOELI AYELEN BORDON | ADDRESS REDACTED | | | BTC 0.000574275277055418<br>USDT ERC20 0.000000881196309008 | | | |
| 3.1.430912 | NOELI MOREJÓN | ADDRESS REDACTED | | | ADA 0.137045784886565<br>BTC 0.000221449943217S6<br>USDC 0.0343502823266594 | | | |
| 3.1.430913 | NOELIA AGUERO | ADDRESS REDACTED | | | ADA 226.968919194482<br>BNB 1.43319827765628<br>BTC 0.00216928595504111<br>CEL 0.69109178516086<br>USDT ERC20 1.2025477341S624 | | | |
| 3.1.430914 | NOELIA ALI | ADDRESS REDACTED | | | BTC 1.12862122295399E-06<br>USDC 0.648732449886575 | | | |
| 3.1.430915 | NOELIA BELEN ELIAS | ADDRESS REDACTED | | | BTC 0.00000000408982518<br>ETH 0.00000052161115868<br>USDT ERC20 0.740205278659629 | | | |
| 3.1.430916 | NOELIA CABELLO PÉREZ | ADDRESS REDACTED | | | ADA 34.3847799150903<br>BTC 0.015781927314D287<br>CEL 16.9133650035701<br>ETH 0.1630689014936S1 | | | |
| 3.1.430917 | NOELIA CARRASCO | ADDRESS REDACTED | | | CEL 0.579561140945867 | | | |
| 3.1.430918 | NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ADDRESS REDACTED | | | BTC 0.00786756725517037691<br>CEL 0.00233717884659616<br>DOT 2.47816742663734<br>ETH 0.127363285841757<br>LINK 2.86217179290975<br>SOL 1.599416760133DB | | | |
| 3.1.430919 | NOELIA DIAZ | ADDRESS REDACTED | | | BTC 0.0000034449553924D6<br>MCDAI 0.26160588919567 | | | |
| 3.1.430920 | NOELIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000532605352B92<br>MCDAI 0.394108429127479 | | | |
| 3.1.430921 | NOELIA ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000979209409764007<br>CEL 0.043145127656046 | | | |
| 3.1.430922 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.111519952398179<br>CEL 128.307819929S7<br>ETH 0.598595931543022 | | | |
| 3.1.430923 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00101649916736571<br>BTC 0.000000870217244461 | | | |
| 3.1.430924 | NOELIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00181365856818853<br>BTC 0.0000000040467480171S2 | | | |
| 3.1.430925 | NOELIA GABRIELA OROOQUI | ADDRESS REDACTED | | | BTC 0.000000648947289095B<br>CEL 0.45607313147200S1 | | | |
| 3.1.430926 | NOELIA GARRO | ADDRESS REDACTED | | | BTC 0.0000002453818130A8<br>USDC 0.6169460413047S | | | |
| 3.1.430927 | NOELIA GISE GUEVARA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000244022093S171<br>ETH 9.56964910884999E-07<br>USDC 0.00312902090901926 | | | |
| 3.1.430928 | NOELIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000008067113455<br>MCDAI 0.00076493563418818 | | | |
| 3.1.430929 | NOELIA GUARRERA | ADDRESS REDACTED | | | CEL 0.0234557854508I96 | | | |
| 3.1.430930 | NOELIA IZQUIERDO | ADDRESS REDACTED | | | BTC 0.00000035668458599<br>CEL 0.00320710915747538 | | | |
| 3.1.430931 | NOELIA MALVICINO | ADDRESS REDACTED | | | MCDAI 0.390776834879S41<br>BNB 0.00131878578017837<br>BTC 0.000000201132842704<br>CEL 0.3517882036813BB | | | |
| 3.1.430932 | NOELIA MALVICINO | ADDRESS REDACTED | | | BNB 0.00118431539539927<br>BTC 0.00000015050568627I<br>CEL 0.351788203681388 | | | |
| 3.1.430933 | NOELIA MALVICINON | ADDRESS REDACTED | | | BTC 0.00000189247677447<br>USDC 0.809784498477943 | | | |
| 3.1.430934 | NOELIA MARTORELL | ADDRESS REDACTED | | | USDC 0.273183413254701 | | | |
| 3.1.430935 | NOELIA MORENO | ADDRESS REDACTED | | | BTC 0.00207569565958289<br>MCDAI 1713.08243730003 | | | |
| 3.1.430936 | NOELIA PAREDES | ADDRESS REDACTED | | | CEL 0.039219631300D24<br>MCDAI 0.031712473137643S<br>USDT ERC20 0.147025927838992 | | | |
| 3.1.430937 | NOELIA PORTELA | ADDRESS REDACTED | | | BTC 0.00000056305182809S<br>USDT ERC20 0.572504989772982 | | | |
| 3.1.430938 | NOELIA RAMIREZ ZUNINO | ADDRESS REDACTED | | | BTC 0.000000115406586S864<br>USDT ERC20 0.280609344890043<br>XRP 0.118552083662972 | | | |
| 3.1.430939 | NOELIA ROBLES | ADDRESS REDACTED | | | BTC 0.00856528346607809<br>CEL 6.59213781198338<br>USDT ERC20 0.45979075591I482 | | | |
| 3.1.430940 | NOELIA ROLDAN | ADDRESS REDACTED | | | BTC 0.00001648001545775B | | | |
| 3.1.430941 | NOELIA ROTHERY | ADDRESS REDACTED | | | ETC 0.02486926678599I<br>CEL 173.621385653309<br>ETH 1.00965331 | | | |
| 3.1.430942 | NOELIA SANTOS | ADDRESS REDACTED | | | BTC 0.00000747178273937 | | | |
| 3.1.430943 | NOELIA SIRPITUCA | ADDRESS REDACTED | | | BTC 0.0000015077818230832 | | | |
| 3.1.430944 | NOELIA SOLEDAD GONZALEZ | ADDRESS REDACTED | | | USDC 0.0436356016789681<br>MCDAI 0.55354080153823 | | | |
| 3.1.430945 | NOELIA TABARES | ADDRESS REDACTED | | | BTC 0.0000023819955B7118<br>CEL 0.00206637115980834<br>MCDAI 0.00748993396911714 | | | |
| 3.1.430946 | NOELIA TERESITA SOLARI | ADDRESS REDACTED | | | BTC 0.00000183610516375<br>USDC 0.366679491107839 | | | |
| 3.1.430947 | NOELIA TUÑEZ | ADDRESS REDACTED | | | BTC 0.00000000251480489<br>CEL 0.243760271926014<br>USDT ERC20 0.000000627687308764 | | | |
| 3.1.430948 | NOELIA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000003432608511367<br>MCDAI 0.325983761259129 | | | |
| 3.1.430949 | NOELIA VALLONE | ADDRESS REDACTED | | | USDC 0.4365839661886022<br>CEL 8.04365693414407 | | | |
| 3.1.430950 | NOELIA VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.00000009533408713S3<br>BUSD 0.405276854084094<br>CEL 0.028337197414769B | | | |
| 3.1.430951 | NOELIA VERONICA MALVICINO | ADDRESS REDACTED | | | BNB 0.00135370964324924<br>BTC 0.0000001530957023337 | | | |
| 3.1.430952 | NOELIA VERONICA MALVICINO | ADDRESS REDACTED | | | BTC 0.0000005525494270B<br>USDC 0.657954057347265 | | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 302 of 4416          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.430953 | NOELIA VERÓNICA MALVICINO | ADDRESS REDACTED | | | BNB 0.000000778124251736 BTC 0.000000457630686622 CEL 0.034706803497975 USDT ERC20 0.061893459786519 | | | |
| 3.1.430954 | NOELIE MANESSIER | ADDRESS REDACTED | | | ADA 6.1999867567145517 BTC 0.028599755135154 | | | |
| 3.1.430955 | NOELINE TAITO | ADDRESS REDACTED | | | BTC 0.01431032 CEL 24.1666877479354 ETH 0.08438 XRP 267.85 | | | |
| 3.1.430956 | NOELLA DORAN | ADDRESS REDACTED | | | CEL 11.163339769161 SGB 141.40953708329 XRP 1219 | | | |
| 3.1.430957 | NOELLA SANANI | ADDRESS REDACTED | | | BTC 0.000278077973515529 | | | |
| 3.1.430958 | NOELLE ADAMS | ADDRESS REDACTED | | | BTC 0.070863190226385 DOT 65.813496057788 ETH 2.7491502584056 | AVAX 9.80630746 SOL 4.985263761 | | |
| 3.1.430959 | NOELLE BARRY | ADDRESS REDACTED | | | BTC 0.002281529280167 ETH 0.023697596784237 | | | |
| 3.1.430960 | NOELLE COATS | ADDRESS REDACTED | | | CEL 0.076924356263018 | CEL 53.769236920996 | | |
| 3.1.430961 | NOELLE DADIA | ADDRESS REDACTED | | | BTC 0.004898350133383 CEL 0.369524488269167 ETH 0.000348481649207 | | | |
| 3.1.430962 | NOELLE DUBOIS | ADDRESS REDACTED | | | CEL 34.335205515343 | | | |
| 3.1.430963 | NOELLE GAMBINO | ADDRESS REDACTED | | | ADA 514.27333881759 BTC 0.071946529234738 ETH 0.480457242227 USDC 1103.45295398093 | | | |
| 3.1.430964 | NOELLE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000211446482208842 | | | |
| 3.1.430965 | NOELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.008626045845523687 | | | |
| 3.1.430966 | NOELLE XEIFLIN | ADDRESS REDACTED | | | BTC 0.001269022444414 BUSD 973.08 CEL 40.206249188361 | | | |
| 3.1.430967 | NOELLE LAGUEA | ADDRESS REDACTED | | | BTC 0.000000000889872709 CEL 113.239576255039 | | | |
| 3.1.430968 | NOELLE MARCHETTI | ADDRESS REDACTED | | | BTC 0.001060839976741122 CEL 490.75052849977 USDT ERC20 0.131894343429448 | | | |
| 3.1.430969 | NOELLE MELNICHENKO | ADDRESS REDACTED | | | BTC 0.000590444146878582 ETH 0.006203658623729 | | | |
| 3.1.430970 | NOELLE MILLER | ADDRESS REDACTED | | | AVAX 1.091886637547 BCH 0.469216154743787 BTC 0.011117060139927 DOT 5.837189304827 ETH 0.063508386807415 LUNC 0.004119911278311 SOL 0.822794011940443 USDC 0.007232512064068 USDT ERC20 54.1758077006913 XLM 4.156265654137 | BTC 0.00093301249808294 LUNC 5.437857249338 | | |
| 3.1.430971 | NOELLE NOUBI | ADDRESS REDACTED | | | BTC 0.01489862612598 ETH 0.495229972613238 LTC 2.73369438235604 XLM 0.294097572733558 | | | |
| 3.1.430972 | NOELLE PENNEFATHER | ADDRESS REDACTED | | | BTC 0.001171906028628421 CEL 41.377841874812 XRP 7621.370118 | | | |
| 3.1.430973 | NOELLE SEBASTIAN | ADDRESS REDACTED | | | | | | |
| 3.1.430974 | NOELLE TING | ADDRESS REDACTED | | | USDC 8.924393914929 BTC 0.000000360244109988 CEL 9.473827600866062 DOT 0.000078 ETH 0.00000078 XLM 0.007029 XRP 0.004056 | | | |
| 3.1.430975 | NOELY NICOLE VERNAZZA OPORTO | ADDRESS REDACTED | | | BTC 0.000001788354169616 USDC 0.463351328027 | | | |
| 3.1.430976 | NOEMA NEVIRO | ADDRESS REDACTED | | | BTC 0.000000140955876555 USDT ERC20 0.1154500686832 | | | |
| 3.1.430977 | NOEMI ALMEIDA | ADDRESS REDACTED | | | BTC 0.008848240620310687 | | | |
| 3.1.430978 | NOEMI ANAYA | ADDRESS REDACTED | | | MATIC 34.396010230233 | | | |
| 3.1.430979 | NOEMI ARAMAYO | ADDRESS REDACTED | | | BTC 0.000000001180321072 CEL 0.422819884415478 | | | |
| 3.1.430980 | NOEMI ARANYOSI | ADDRESS REDACTED | | | BTC 0.000024712751974236 CEL 1.1223490242717 | | | |
| 3.1.430981 | NOEMI BADI | ADDRESS REDACTED | | | BTC 0.01151519102603 | | | |
| 3.1.430982 | NOEMI BUJODSO | ADDRESS REDACTED | | | BTC 0.000000001735893033 CEL 39.6635313639515 DOT 1.17425262 ETH 0.000813338673633893 LINK 27.39415885 | | | |
| 3.1.430983 | NOEMI CARUSO | ADDRESS REDACTED | | | BTC 0.021350214270145 CEL 6.393293237697 3 MCDAI 30.413551592053 | | | |
| 3.1.430984 | NOEMI CASTILLO | ADDRESS REDACTED | | | ETH 0.029913553642617 | | | |
| 3.1.430985 | NOEMI CASTRO | ADDRESS REDACTED | | | BNB 0.001991021745791 | | | |
| 3.1.430986 | NOEMI CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000568200059593127 | | | |
| 3.1.430987 | NOEMI CSATO | ADDRESS REDACTED | | | BTC 0.0000008254658532 USDT ERC20 0.665405353721392 | | | |
| 3.1.430988 | NOEMI DE GRANDIS | ADDRESS REDACTED | | | BTC 0.000000198757209118 PAXG 0.000242942508569 | | | |
| 3.1.430989 | NOEMI DEEMEN | ADDRESS REDACTED | | | CEL 0.059291000928256 ETH 0.205063612211417 | | | |
| 3.1.430990 | NOEMI DI GAETANO | ADDRESS REDACTED | | | CEL 0.41113077534454 | | | |
| 3.1.430991 | NOEMI DONADIO | ADDRESS REDACTED | | | BTC 0.0021511630078861 | | | |
| 3.1.430992 | NOEMI EGEI | ADDRESS REDACTED | | | BTC 0.001194147991617 CEL 0.212130902500282 USDC 0.406961980595 | | | |
| 3.1.430993 | NOEMI FILIPPEDDU | ADDRESS REDACTED | | | BTC 0.000568094898177724 BNB 0.05 | | | |
| 3.1.430994 | NOEMI GABRIELES | ADDRESS REDACTED | | | CEL 2.91299383863085 DOT 5.39130745 LTC 0.319 | | | |
| 3.1.430995 | NOEMI GIORDANO | ADDRESS REDACTED | | | BTC 0.000001094515430868 USDT ERC20 0.342529069170 | | | |
| 3.1.430996 | NOEMI GIURGIA | ADDRESS REDACTED | | | ETH 0.000015561740000878 | | | |
| 3.1.430997 | NOEMI GIURGIA | ADDRESS REDACTED | | | BTC 0.0000000025335770 CEL 0.701703337023263 | | | |
| 3.1.430998 | NOEMI GONZALEZ CEREZALES | ADDRESS REDACTED | | | BTC 0.073903911479460 | | | |
| 3.1.430999 | NOEMI GUBELLINI | ADDRESS REDACTED | | | BTC 0.00000016299778 USDC 0.405626632255 | | | |
| 3.1.431000 | NOEMI JUSID | ADDRESS REDACTED | | | BTC 0.0000015047561888 ETH 0.153637683812053 | | | |
| 3.1.431001 | NOEMI KIRÁLY | ADDRESS REDACTED | | | BTC 0.0002531930205574 | | | |
| 3.1.431002 | NOEMI LOCASTRO | ADDRESS REDACTED | | | BTC 0.21670811487348 DOT 40.99305291383 LUNC 42.088821576600 MATIC 313.395269569 USDC 3.440952508 | | | |
| 3.1.431003 | NOEMI PEDOT | ADDRESS REDACTED | | | USDC 0.738428596936 | | | |
| 3.1.431004 | NOEMI PELOFF | ADDRESS REDACTED | | | BTC 0.0697257 CEL 47.955315173494 | | | |
| 3.1.431005 | NOEMI PINTÉR | ADDRESS REDACTED | | | BTC 1.143987801098596-05 CEL 0.750328593644363 ETH 0.002443900488983865 LTC 0.000062367894869119 BTC 0.022291086930994 | | | |
| 3.1.431006 | NOEMI PRETTA | ADDRESS REDACTED | | | BTC 0.00000290523106232 | | | |
| 3.1.431007 | NOEMI PUSKÁS | ADDRESS REDACTED | | | ETH 0.005847955471903 USDC 0.021763828718682 USDT ERC20 0.0004557473003 | | | |
| 3.1.431008 | NOEMI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00010771450028451 MATIC 996.525561428605 | | | |
| 3.1.431009 | NOEMI REGINA FLORES | ADDRESS REDACTED | | | BTC 0.000000152849635997 CEL 0.000849958756681035 USDT ERC20 0.396662306472866 | | | |
| 3.1.431010 | NOEMI RIOS | ADDRESS REDACTED | | | BTC 0.025664242094198 | | | |
| 3.1.431011 | NOEMI SANTANA RAMOS | ADDRESS REDACTED | | | ETH 0.15335813267208 CEL 672.27682071393 | | | |
| 3.1.431012 | NOEMI SPRING | ADDRESS REDACTED | | | USDC 10682.98358455 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431013 | NOEMI TACCONE | ADDRESS REDACTED | | | BTC 0.000000003218656543<br>CEL 0.54621010029833<br>EOS 0.062149227090609 | | | |
| 3.1.431014 | NOEMI TASSINARI | ADDRESS REDACTED | | | BTC 0.0000000097309 3265<br>CEL 0.1150959123412 1<br>USDC 0.00000088476800976 8 | | | |
| 3.1.431015 | NOEMI TESTINI | ADDRESS REDACTED | | | BTC 0.00164245604225878<br>LTC 8.36795099759464 | | | |
| 3.1.431016 | NOEMI TRUBISI | ADDRESS REDACTED | | | ADA 0.00000055980141540 7<br>BTC 0.0000000084074046 73<br>CEL 0.010288438850 4841<br>EOS 0.0000000976808 76976<br>USDC 0.0000001356532 53<br>USDT ERC20 5.05629766649999 9E-07 | | | |
| 3.1.431017 | NOEMI UMANI | ADDRESS REDACTED | | | BCH 0.00000006460028131<br>BTC 0.001152856570271 27<br>CEL 4.609324721869 51<br>USDC 250.48269449742 3 | | | |
| 3.1.431018 | NOEMI VAUDA | ADDRESS REDACTED | | | BTC 0.00000024023273236 2<br>BUSD 0.443904623073386<br>USDT ERC20 0.58468880338109 5 | | | |
| 3.1.431019 | NOÉMIE GAUDY | ADDRESS REDACTED | | | BTC 0.0000017232432717 15<br>CEL 50.171281649989 7<br>USDT ERC20 584.50143498888 6 | | | |
| 3.1.431020 | NOÉMIE LAQUERRE | ADDRESS REDACTED | | Yes | BTC 0.017099566210170 5<br>CEL 120.50782905063 7<br>DOT 7.97065753054 3<br>ETH 0.0017492354811568 1<br>MATIC 169.42248887604 9<br>MCDAI 274.33888115459 02<br>USDT ERC20 226.49041598515 1 | | | ETH 1.2566153722477 7 |
| 3.1.431021 | NOÉMIE MAGAGNIN | ADDRESS REDACTED | | | BTC 0.003505155576545 27<br>CEL 38.654922931761 6<br>ETH 0.066405 3 | | | |
| 3.1.431022 | NOEMIE OUDJEHANI | ADDRESS REDACTED | | | ADA 176.370405345931<br>BTC 0.0305137724914019<br>CEL 97.73797290348 52<br>DOT 4.19962056026796<br>ETH 3.953648474164 2<br>ETH 0.3524973170872 31<br>MATIC 771.432397 18<br>USDC 1150.510366106 3<br>USDT ERC20 1182.37989255858 | | | |
| 3.1.431023 | NOEMIE PERRIER | ADDRESS REDACTED | | | BTC 0.0000114258641182 53 | | | |
| 3.1.431024 | NOER FAZILAH MATRASHED | ADDRESS REDACTED | | | BTC 0.0008177754222481 2<br>CEL 0.715313349952 56<br>XRP 1.242324271330 33 | | | |
| 3.1.431025 | NOER M ASHIDIQ NUGROHO | ADDRESS REDACTED | | | CEL 0.1914090818250 4 | | | |
| 3.1.431026 | NOFAR AUTO | ADDRESS REDACTED | | | ETH 0.030023854550137 3 | | | |
| 3.1.431027 | NOFAR AUTOMATION | ADDRESS REDACTED | | | ZEC 0.0155138495326722 8<br>LTC 0.022245 | | | |
| 3.1.431028 | NOFAR AUTOMATION | ADDRESS REDACTED | | | THKD 23.273856 | | | |
| 3.1.431029 | NOFISAT ANIKE ISHOLA | ADDRESS REDACTED | | | AAVE 0.0132104828697626 | | | |
| 3.1.431030 | NOFISIA MORISSEAU | ADDRESS REDACTED | | | BTC 0.0000000164886186963<br>BTC 0.0001503488229570618<br>CEL 0.414334018603463<br>DASH 0.02003125 12704836<br>DOT 134.465239228866<br>LINK 73.74294680 20438<br>MATIC 1.625336791 42145<br>OMG 0.308694556070033<br>UNI 0.02047750783448 95<br>XLM 0.15821289877882<br>ZEC 0.00556927510959234<br>ZRX 0.17124513713439 9 | | | |
| 3.1.431031 | NOGA RAZ | ADDRESS REDACTED | | | ADA 216.19115682924 9 | | | |
| 3.1.431032 | NOGEN MELAMED | ADDRESS REDACTED | | | BTC 0.0010600908397231 5<br>BTC 1.543150441589 85<br>ETH 30.2896025696467<br>MATIC 452.480543236564 | | | |
| 3.1.431033 | NOHA MOSTAFA KAMAL MOHAMED | ADDRESS REDACTED | | | BTC 0.0000002560566530 58 | | | |
| 3.1.431034 | NOHA MOSTAFA KAMAL MOHAMED AFIFI | ADDRESS REDACTED | | | BTC 0.0000032323074024 21<br>COMP 0.001028845717548 15<br>KNC 0.000142336661568 354<br>XRP 0.000864191853217896 | | | |
| 3.1.431035 | NOHÉ SANTIAGO | ADDRESS REDACTED | | | BCH 0.000771403672242 49<br>BTC 0.00000021284781398<br>CEL 1.565158934093 03<br>ETH 0.0356731722189331<br>XRP 6.435354155405 58 | | | |
| 3.1.431036 | NOHEMI BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 4.495156213715996-06 | | | |
| 3.1.431037 | NOHEMI CUSTER | ADDRESS REDACTED | | | ADA 22.125227602924 5<br>BTC 0.00563042296025811<br>DOT 2.33684344060758<br>ETH 0.0091572657295646 4 | | | |
| 3.1.431038 | NOHEMI VILLALOBOS MEDINA | ADDRESS REDACTED | | | ETH 0.001510687301507 34 | | | |
| 3.1.431039 | NOHO ARIMANA | ADDRESS REDACTED | | | CEL 0.0878600729414916<br>USDC 0.04386291898660 48 | | | |
| 3.1.431040 | NOHORA PRIMERO | ADDRESS REDACTED | | | BTC 0.0000002858596039<br>USDC 0.01690985500781 41 | | | |
| 3.1.431041 | NOI NUYEN | ADDRESS REDACTED | | | BAT 2.48085002773407<br>BCH 24.727343056105<br>BTC 0.834430086551543<br>ETH 0.0361525053208451<br>LINK 0.58152198568 8388<br>PAXG 1.09494233609567<br>SGB 5104.86226833329<br>XLM 7.244337230066609<br>XRP 18.115864735877 5 | | | |
| 3.1.431042 | NOJAN JAHEDMANESH | ADDRESS REDACTED | | Yes | AAVE 25.52003214308 57<br>ADA 97.245661460023 5<br>BNT 4069.43913482628<br>BTC 0.2050742703771 39<br>EOS 930.364352515479<br>ETH 196.933032874144<br>ETH 36.5523646358559<br>SNX 948.013048262841<br>UNI 0.008852900480346 99<br>USDC 0.0013651335095463<br>USDT ERC20 218.50697443497 9 | BCH 64.02918243<br>DOT 644.23761949<br>LINK 2619.9906885<br>LTC 645.7194317<br>XLM 27.21378.17551<br>XRP 316815.572715 | | ADA 51282.0512820512<br>BTC 18.054071857 1016<br>EOS 9216.5898617511 5<br>ETH 51.9456050728685<br>UNI 3705.7962 1420942 |
| 3.1.431043 | NOJAN NAVAB | ADDRESS REDACTED | | | BTC 0.1437300489314 43<br>COMP 0.002142960332999 02<br>ETH 1.23729881159041<br>MATIC 0.230915223760 28<br>MCDAI 2880.444029167 5<br>SNX 59.89647560708 75<br>USDC 17206.920659579 6<br>USDT ERC20 1518.58909163697 | | | |
| 3.1.431044 | NOJIMU ADERAYE OLADIMEJI | ADDRESS REDACTED | | | BTC 0.0000000021455050688 | | | |
| 3.1.431045 | NOJUS CROTAS | ADDRESS REDACTED | | | BTC 0.09516245329022666 | | | |
| 3.1.431046 | NOJUS KALVAITIS | ADDRESS REDACTED | | | BTC 0.0265949604436179<br>CEL 53.7977420823 36<br>ETH 0.1672682799047 23<br>USDT ERC20 0.287680789493371 | | | |
| 3.1.431047 | NOJUS KULIEŠIUS | ADDRESS REDACTED | | | BTC 0.00124885174207054<br>CEL 10.533094905184 | | | |
| 3.1.431048 | NOJUS STANKUS | ADDRESS REDACTED | | | BTC 0.00000000846033918<br>CEL 0.0414547142552107 | | | |
| 3.1.431049 | NOJUS VAIJUKAS | ADDRESS REDACTED | | | BTC 0.00000013761424 4612<br>USDT ERC20 0.0385663903466 97 | | | |
| 3.1.431050 | NOK CHAN | ADDRESS REDACTED | | | BTC 0.0003102439544281 13 | | | |
| 3.1.431051 | NOK CHEUNG | ADDRESS REDACTED | | | CEL 0.000375344952253 151<br>ADA 0.662166393022419<br>BTC 0.0000595372591 03292<br>DOT 0.197885578724835<br>ETH 0.0001804605947933 2 | | | |
| 3.1.431052 | NOK HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.069515780545648 6<br>CEL 107.457113438 17<br>ETH 0.486519 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431053 | NOK HANG ENOCH CHOW | ADDRESS REDACTED | | | BNB 0.00153037323681266<br>BTC 0.0000093696400285R<br>CEL 1.12404119868331<br>ETH 0.000005886131825S4<br>MCDAI 0.151671159751376<br>USDC 0.034695165837S41<br>USDT ERC20 0.08497430918403D4 | | | |
| 3.1.431054 | NOK HANG JIM | ADDRESS REDACTED | | | ADA 84.7972531169559<br>BTC 0.00113673059594567<br>ETH 0.16391081677606S<br>MATIC 363.657641753B2<br>SOL 0.00118454345360364 | | | |
| 3.1.431055 | NOK HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.001351251633525R1<br>CEL 13.0712920415346<br>USDC 0.24155696231J861<br>USDT ERC20 406 | | | |
| 3.1.431056 | NOK HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.00083967286345239R<br>CEL 25.49082588334R | | | |
| 3.1.431057 | NOK HEI CHEUNG | ADDRESS REDACTED | | | USDT ERC20 2.04907866557014 | | | |
| 3.1.431058 | NOK HERPARRHON | ADDRESS REDACTED | | | CEL 0.588921755623S1 | | | |
| 3.1.431059 | NOK HIN LO | ADDRESS REDACTED | | | CEL 0.045583747419400T<br>LTC 0.606413670549745<br>SGB 36.0473984555677<br>XRP 0.0560094953290974 | | | |
| 3.1.431060 | NOK HING WAN | ADDRESS REDACTED | | | BTC 0.00000000538583368<br>CEL 0.026623885438432R6<br>DOGE 0.000037509620859S6<br>USDC 0.032594371459541S1<br>USDT ERC20 0.66734592249063 | | | |
| 3.1.431061 | NOK KIT KENNETH KWOK | ADDRESS REDACTED | | | BTC 0.01317411741013S1 | | | |
| 3.1.431062 | NOK LEUNG | ADDRESS REDACTED | | | ADA 465.416773390897<br>BNB 0.00094772086795195S4<br>BTC 0.00063202370659955<br>DOGE 3890.780937583S8<br>USDT ERC20 6628.57809288774<br>XLM 1314.85806B54535 | | | |
| 3.1.431063 | NOK YAN | ADDRESS REDACTED | | | CEL 0.8489661788D9391 | | | |
| 3.1.431064 | NOKDUZ KHIZANISHVILI | ADDRESS REDACTED | | | BTC 0.0000009943771201536<br>CEL 0.104278374208737<br>XRP 0.140655746785592 | | | |
| 3.1.431065 | NOKUBONGA BRANNON SHANGE | ADDRESS REDACTED | | | CEL 0.036696680005002R6<br>PAX 0.64886313586722Z | | | |
| 3.1.431066 | NOKUBONGA MEKUTO | ADDRESS REDACTED | | | CEL 76.0351682540024<br>SGB 602.69565542289<br>XRP 4088.41442107537 | | | |
| 3.1.431067 | NOKUKHANYA NGEMA | ADDRESS REDACTED | | | CEL 28.0814614079827 | | | |
| 3.1.431068 | NOKULUNGA MBAVA | ADDRESS REDACTED | | | CEL 1.0795786128T51S1 | | | |
| 3.1.431069 | NOKUTHULA ZANDAMELA | ADDRESS REDACTED | | | BTC 0.00024276239422720S<br>CEL 4.33700392086769<br>ETH 0.00887153<br>USDC 119.48 | | | |
| 3.1.431070 | NOL HENDRIKS | ADDRESS REDACTED | | | BTC 0.0006486731705766S<br>CEL 24.7488019061511<br>DOT 0.3395760202550D6<br>LINK 71.5688796749067<br>MATIC 1.5847893482242S<br>USDT ERC20 0.5507759092877255 | | | |
| 3.1.431071 | NOL MEYER | ADDRESS REDACTED | | | ADA 5032.19835282212<br>BTC 0.581265145929321<br>ETH 63.0789838135296<br>MATIC 89106.896523505R<br>USDC 28.98645800061346 | | | |
| 3.1.431072 | NOL VENEMA | ADDRESS REDACTED | | | ETH 5.30324153410291 | | | |
| 3.1.431073 | NOLA ANDERSON | ADDRESS REDACTED | | | BTC 0.0000000852366534206<br>CEL 1.12179509561258 | | | |
| 3.1.431074 | NOLA ATHERTON | ADDRESS REDACTED | | | BTC 0.00003003669382614 | | | |
| 3.1.431075 | NOLA GOLIATH | ADDRESS REDACTED | | | CEL 1.05008719911964<br>ETH 0.33135160964862R6 | | | |
| 3.1.431076 | NOLA THOMAS | ADDRESS REDACTED | | | BTC 0.000189417064002839<br>ETH 0.110474767159199<br>LUNC 5.14438719043739 | | | |
| 3.1.431077 | NOLAN A LUETKENHAUS | ADDRESS REDACTED | | | BTC 0.00000129437679708<br>ETH 0.000356235506906451 | | BTC 0.0000000926506233663<br>ETH 0.0000001322345J2027 | |
| 3.1.431078 | NOLAN BELTON | ADDRESS REDACTED | | | ADA 72.460109306611 | | | |
| 3.1.431079 | NOLAN BENNETT | ADDRESS REDACTED | | | BCH 0.72962571<br>BTC 0.0376517891099025<br>CEL 79.7641287876229<br>ETH 0.61597480508743S<br>LTC 0.190589344S08201 | | | |
| 3.1.431080 | NOLAN BLAISE | ADDRESS REDACTED | | | CEL 0.806651594886397<br>ETH 0.01267449755022T7 | | | |
| 3.1.431081 | NOLAN BOWEN | ADDRESS REDACTED | | | ETH 0.000052421852J39373<br>USDC 0.0000002554346666695 | | | |
| 3.1.431082 | NOLAN BROOK | ADDRESS REDACTED | | | BTC 0.0099404535S071372 | | | |
| 3.1.431083 | NOLAN CAMPBELL | ADDRESS REDACTED | | | | AVAX 0.008<br>DOT 1.8802945152<br>SOL 0.00073175 | | |
| 3.1.431084 | NOLAN CAVANAUGH | ADDRESS REDACTED | | | BTC 0.00114981635098914<br>ETH 0.000265785045855S4 | | | |
| 3.1.431085 | NOLAN CHAPELLE | ADDRESS REDACTED | | | BTC 0.05108247061B3109 | | | |
| 3.1.431086 | NOLAN CHRIST | ADDRESS REDACTED | | | ETH 0.35856188062727T<br>LINK 599.870066435622<br>USDT ERC20 175.992552466709 | | | |
| 3.1.431087 | NOLAN CLARK | ADDRESS REDACTED | | | ZEC 0.00439532220715227 | | | |
| 3.1.431088 | NOLAN COMSTOCK | ADDRESS REDACTED | | | ADA 4401.52861377515<br>BTC 0.09818935851845<br>ETH 13.9560627014552 | | | |
| 3.1.431089 | NOLAN CRITES | ADDRESS REDACTED | | | BTC 0.000219777715331363<br>MATIC 2847.81788288228 | | | |
| 3.1.431090 | NOLAN CRUMBLEY | ADDRESS REDACTED | | | USDC 0.035737802184S563 | | | |
| 3.1.431091 | NOLAN CUBERO | ADDRESS REDACTED | | | BTC 0.002324194001Z219 | | | |
| 3.1.431092 | NOLAN DALBY | ADDRESS REDACTED | | | ADA 511.390294647061<br>BTC 0.0283418142909358<br>BUSD 1041.26754210892<br>DOT 8.33134031996192<br>ETH 0.198805088460847<br>LINK 49.5259344937219<br>LUNC 10.0410950209256<br>MATIC 1658.89343024557 | | | |
| 3.1.431093 | NOLAN DEREK AMBLARD | ADDRESS REDACTED | | | MCDAI 0.15498609199S308 | | BTC 0.00000154256596962S<br>MCDAI 0.000000909616487281 | |
| 3.1.431094 | NOLAN DUBOIS | ADDRESS REDACTED | | | BTC 0.631813155668766<br>CEL 937.86599010287R<br>LINK 36.12387650999B2<br>ZEC 2.1413 | | | |
| 3.1.431095 | NOLAN DUNN | ADDRESS REDACTED | | | BTC 0.000000035884B0234<br>ETH 0.00037136425619D213<br>MATIC 1.12681649298293 | | | |
| 3.1.431096 | NOLAN FARRELL | ADDRESS REDACTED | | | AVAX 18.4259630016535<br>BTC 0.234660053621448<br>DOT 22.7387120791551<br>ETH 0.4555814660222827 | | | |
| 3.1.431097 | NOLAN FOWLER | ADDRESS REDACTED | | | CEL 0.389387375672441 | | | |
| 3.1.431098 | NOLAN FRANCIS O'DONNELL | ADDRESS REDACTED | | | BTC 0.000011192478405464<br>ETC 0.00333863356016636<br>MATIC 0.0287589064794075 | | | |
| 3.1.431099 | NOLAN FRESE | ADDRESS REDACTED | | | BTC 0.272614258460S12<br>GUSD 113.23861B516004<br>LTC 0.0021201907073S857<br>MATIC 0.2879441731858S16<br>USDC 0.240862033646109 | | | |
| 3.1.431100 | NOLAN GABEL | ADDRESS REDACTED | | | BTC 0.0035545e44620J328<br>GUSD 529.757925243106<br>MATIC 251.270906344879 | | | |
| 3.1.431101 | NOLAN GILLESPIE | ADDRESS REDACTED | | | AAVE 1.106475512110T9<br>BTC 0.810758585389836<br>ETH 12.7554325436DB<br>MANA 388.075487322734<br>USDC 545.077186344779 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431102 | NOLAN GOFF | ADDRESS REDACTED | | | ADA 108.581612251674<br>BTC 0.000073589478230082<br>ETC 0.009625275379395485<br>ETH 0.00158460226292093<br>LINK 0.0348638401163295<br>LTC 0.00149674091195696<br>USDC 7.97247024088982<br>XLM 0.156042403134792 | ETH 1.6243389691781 | | |
| 3.1.431103 | NOLAN GREENWALD | ADDRESS REDACTED | | | ADA 0.03010092518388<br>BTC 0.0000015441535409<br>CEL 0.000206403584780043 | | | |
| 3.1.431104 | NOLAN HARDY | ADDRESS REDACTED | | | ETC 0.157513911842329<br>ETH 0.974776115167803<br>USDC 1.823811163802215 | | | |
| 3.1.431105 | NOLAN HART | ADDRESS REDACTED | | | BTC 0.0000002714551811451 | | | |
| 3.1.431106 | NOLAN HAZARD | ADDRESS REDACTED | | | ETC 0.000000024118586224<br>ETH 0.000006240054080724 | BTC 0.0000000074714666543 | | |
| 3.1.431107 | NOLAN HEMMINGS | ADDRESS REDACTED | | Yes | AAVE 0.037349156104894<br>ADA 1.539115679366638<br>AVAX 0.14438323619186666<br>BTC 0.412608888001113<br>CEL 0.740763113583524<br>COMP 0.004737051928886632<br>DOT 0.245053952985995<br>ETH 3.109164171393329<br>LINK 0.133301036408279<br>LUNC 24.442756816505268<br>MATIC 5.018999653317962<br>UNI 0.14127814595559<br>USDC 0.2101835380724<br>USDT ERC20 2509.656412329355<br>XRP 3.7035722244716 | | | BTC 4.781364388141322<br>ETH 22.6487649377882 |
| 3.1.431108 | NOLAN HOWREN | ADDRESS REDACTED | | | ADA 30.7370358219<br>BTC 0.00013354161849896<br>MATIC 243.510151357023<br>XLM 28.822377827203 | | | |
| 3.1.431109 | NOLAN JACOBSON | ADDRESS REDACTED | | | ETH 0.0000016889623193<br>USDC 6.02111503530393 | | | |
| 3.1.431110 | NOLAN JAMES TIERSCH | ADDRESS REDACTED | | | ETH 5.16318595179999E-07 | | | |
| 3.1.431111 | NOLAN JANNOTTA | ADDRESS REDACTED | | | BTC 0.000402535110158984<br>CEL 1.15168827538998<br>ETH 10.235282195457<br>LTC 0.000260366416506444<br>MCDAI 1.095883541631113<br>XLM 97.784004806425 | | | |
| 3.1.431112 | NOLAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000108441737349 | BTC 0.00000001515913723 | | |
| 3.1.431113 | NOLAN JOHNSON | ADDRESS REDACTED | | | CEL 1.30630627712355 | | | |
| 3.1.431114 | NOLAN KIRK | ADDRESS REDACTED | | | AVAX 0.005546760087088449<br>BTC 0.000003093540158402<br>ETH 0.000640911871484421<br>LUNC 0.005484460250674632<br>MATIC 0.199716653342629<br>SOL 0.0055668775156191<br>USDC 0.00647242471235988 | AVAX 0.00000893319793826<br>BTC 0.000023989013456202026<br>ETH 0.00051087488316173<br>LUNC 0.0000096887016377216<br>MATIC 0.00467341011316014<br>SOL 0.00515667866487204<br>USDC 0.0000003685957401146 | | |
| 3.1.431115 | NOLAN LABODA | ADDRESS REDACTED | | | CEL 19.4116812489789 | | | |
| 3.1.431116 | NOLAN LANCASTER | ADDRESS REDACTED | | | BTC 0.0000000037813883356 | | | |
| 3.1.431117 | NOLAN LARGENT | ADDRESS REDACTED | | | BAT 18.0835926708836<br>BCH 0.001581489852996444<br>DOGE 0.0000034018692889839<br>CEL 1.117334785220444<br>DOGE 1.603518140840649<br>ETH 0.020984349749098181<br>LTC 0.00035886054656612<br>XLM 30.0476697559943 | BTC 0.000001<br>DOGE 3.54<br>ETH 0.0000033631341018393 | | |
| 3.1.431118 | NOLAN LARSON | ADDRESS REDACTED | | | BTC 0.000019099009850587<br>CEL 0.7337955725833<br>LINK 0.040601838123899E | | | |
| 3.1.431119 | NOLAN LEONARD | ADDRESS REDACTED | | | | USDC 11.4921936208163 | | |
| 3.1.431120 | NOLAN LOCKHART | ADDRESS REDACTED | | | BTC 0.00002241756857169<br>ETH 3.64169934268498E-05<br>MATIC 0.159187283209096<br>MCDAI 16.05007471833S6<br>SNX 0.0290053011895639 | BTC 0.000000331400509861 | | |
| 3.1.431121 | NOLAN LOFTIS | ADDRESS REDACTED | | | ETH 0.285664035062871 | | | |
| 3.1.431122 | NOLAN MALONEY | ADDRESS REDACTED | | | ADA 0.0457107078095589<br>BTC 0.0000081860772092092<br>ETH 0.00101112763549896<br>USDC 0.200000603795113 | | | |
| 3.1.431123 | NOLAN MARTIN | ADDRESS REDACTED | | | BTC 0.00224601480355155<br>USDC 1851.295704084413 | | | |
| 3.1.431124 | NOLAN MARTIN BELL | ADDRESS REDACTED | | | ETH 0.0157826295154462<br>ETH 0.201157064526887 | | | |
| 3.1.431125 | NOLAN MAYERSKY | ADDRESS REDACTED | | | BCH 0.00404141378034868<br>BTC 0.0000009025396655599<br>CEL 5.144013327267188<br>ZEC 0.000347715117735669 | BTC 0.00000043 | | |
| 3.1.431126 | NOLAN MCCOY | ADDRESS REDACTED | | | ADA 18.7651902589669<br>BTC 0.0101936540122571<br>SNX 4.40431051607747 | | | |
| 3.1.431127 | NOLAN MCNALLEY | ADDRESS REDACTED | | | AAVE 0.223494917783461<br>BTC 0.0005564427805493281<br>USDC 1405.126772554X2 | | | |
| 3.1.431128 | NOLAN MCPHILLIPS | ADDRESS REDACTED | | | BTC 0.000842346665491325<br>DASH 0.239329027230035<br>MATIC 270.9257719175X<br>XLM 191.644615825574<br>XRP 215.476519 | | | |
| 3.1.431129 | NOLAN MEYERS | ADDRESS REDACTED | | | BTC 0.011071760123275<br>USDC 107984.111072904 | USDC 1000 | | |
| 3.1.431130 | NOLAN MOEHLE | ADDRESS REDACTED | | | ETH 1.076283469937S | | | |
| 3.1.431131 | NOLAN MOORE | ADDRESS REDACTED | | | ETH 0.000042101568215755<br>MATIC 0.1339427450215X7 | | | |
| 3.1.431132 | NOLAN MOORE | ADDRESS REDACTED | | | BTC 0.00630494834S212<br>ETH 0.11709933549365<br>MATIC 228.541577504289<br>USDC 429.910051197114<br>USDT ERC20 5.289113084841X<br>XLM 128.832629493322 | | | |
| 3.1.431133 | NOLAN MORRIS | ADDRESS REDACTED | | | ETH 0.103554100500498<br>ETH 1.028310226421107<br>USDC 1.68169977564338 | | | |
| 3.1.431134 | NOLAN N SERVANO | ADDRESS REDACTED | | | ADA 618.75339741877X<br>AVAX 18.215556340943X5<br>BTC 0.001486759483629X5<br>MATIC 847.155257616866<br>SOL 64.230517238194 | | | |
| 3.1.431135 | NOLAN PADUDA | ADDRESS REDACTED | | | BTC 0.012846954433049 | | | |
| 3.1.431136 | NOLAN PARKS | ADDRESS REDACTED | | | ETH 0.0003763047657611X<br>LINK 8.62382263232157 | | | |
| 3.1.431137 | NOLAN PHAN | ADDRESS REDACTED | | | BTC 0.09833115977854X2<br>ETH 0.670170524865809<br>XLM 23.965044251025X2 | | | |
| 3.1.431138 | NOLAN PINA | ADDRESS REDACTED | | | AAVE 0.00020869394532687S<br>BTC 0.000014498748147059<br>DOT 0.015186998462325<br>EOS 0.178092732124674<br>LINK 0.0190468070000133<br>MATIC 0.517499158909969<br>SNX 0.01775906589498866<br>XLM 0.15234053481056X9 | DOT 0.000000000000108665<br>EOS 0.000001042128459X2337<br>LINK 50.8870593373759 | | |
| 3.1.431139 | NOLAN PLANTZ | ADDRESS REDACTED | | | BCH 0.267626315350813<br>BTC 0.013936500016991X3<br>LTC 0.45433158953645<br>XLM 79.58036848366714 | BTC 0.0000605 | | |
| 3.1.431140 | NOLAN POLLACK | ADDRESS REDACTED | | | BTC 0.016445305985100X7<br>ETH 0.0291566442331927<br>GUSD 0.210470903781685<br>MATIC 12.48604255982<br>SNX 2.71327495125341<br>USDC 1.311280230248X86<br>USDT ERC20 0.21607382649378X<br>CEL 1 | GUSD 0.0025425096133991X6<br>USDC 0.000000009065948619<br>USDT ERC20 0.00000090093707934X | | |
| 3.1.431141 | NOLAN POWELL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.431142 | NOLAN PYNENBERG | ADDRESS REDACTED | | | ETH 0.004308880161110871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431143 | NOLAN QUINN | ADDRESS REDACTED | | | BTC 0.5097585926239990 07<br>MANA 0.024339929149 1548<br>KLM 0.17093248423 8321 | | | |
| 3.1.431144 | NOLAN RAKOW | ADDRESS REDACTED | | | AVAX 0.0574838277 2173<br>BTC 0.0005320696776590 03<br>DOT 0.0049865694039 6916<br>ETH 6.8293808513369 9E-05<br>GUSD 4.573933982 60045<br>LINK 0.0012513716276 8818<br>MATIC 3.2144980991 0561<br>SOL 0.008177432088905 74<br>UNI 0.0028421655643 9217<br>USDC 18.9731400290 489 | AVAX 0.11794966328 2838<br>BTC 0.0000000846174556 21<br>BTC 0.00020587172296 4224<br>ETH 0.0000027981326332 84<br>LINK 0.0004466310350 86575<br>MATIC 0.11252907630 00043<br>SOL 0.0003678659663820 25<br>USDC 0.00000053085925030 01 | | |
| 3.1.431145 | NOLAN RANDICK | ADDRESS REDACTED | | | AVAX 51.3076995 79643<br>BTC 0.0809421806239 5562<br>ETH 1.0244456783 6477<br>SNX 54.2837869239 217<br>USDC 407.45069967 5089 | | | |
| 3.1.431146 | NOLAN REABOW | ADDRESS REDACTED | | | BCH 0.0000000000995 169624<br>BTC 0.0000057866038 61028<br>CEL 0.0676428683 66037<br>ETH 0.0010476013246 9958<br>LTC 1.0915027263 2979<br>USDC 0.0429838918434 5514 | | | |
| 3.1.431147 | NOLAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.0000004434109 1512<br>BTC 0.000000003240 27705<br>CEL 23.3585406312 399<br>COMP 0.0010766650606 6323<br>EOS 0.0000179735719 67856<br>LUNC 13.36949744 24404<br>MATIC 5.2456874818 1427<br>XLM 0.0000000991843 00268<br>XRP 0.0000004910731 02661<br>ZRX 0.1340603427 29185 | | | |
| 3.1.431148 | NOLAN RILEY | ADDRESS REDACTED | | | BTC 1.0430238179 6491<br>ETH 32.6003184078 33<br>SNX 22.2904672 154009 | | | |
| 3.1.431149 | NOLAN RIPLEY | ADDRESS REDACTED | | | XRP 338.8294713 1201 | | | |
| 3.1.431150 | NOLAN ROBERT WELLS | ADDRESS REDACTED | | | 1INCH 1.1385548866 7418<br>AAVE 0.0023133465840 6223<br>ADA 2.1178166495 99996<br>AVAX 126.062899644 3633<br>BCH 0.0036069995913 2742<br>BTC 0.0560289728969 3157<br>CEL 48.8505522878 085<br>COMP 0.000628051167 748771<br>DASH 0.0044791777139 2693<br>ETH 2.0496223468 3343<br>LUNC 1822.6641179 774<br>MATIC 10010.362703 2458<br>SNX 0.583348282284 546<br>SOL 0.0979571822 35624<br>SUSHI 0.191530563 293906<br>USDC 9.84563964 518499E-06<br>USDC 1032.709467 4459 | ADA 0.00000004823574 51067<br>SOL 0.00000000050007 4625<br>USDC 25000 | | |
| 3.1.431151 | NOLAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.0001428849341 616775<br>COMP 0.000872026436 673027<br>ETH 0.000000657207 7629<br>LINK 0.0139965840540 192<br>MANA 0.002537960662 5253<br>USDC 34.37403704 95942 | BTC 0.00000000315794 9296<br>USDC 0.00000008619798 54884 | | |
| 3.1.431152 | NOLAN ROBIDOUX | ADDRESS REDACTED | | | ADA 1157.37203 51842<br>DOT 5.1121380225 5183 | | | |
| 3.1.431153 | NOLAN ROBIDOUX | ADDRESS REDACTED | | Yes | BTC 0.8539864895 25004<br>DASH 66.087800495 2542<br>LTC 0.0000000079831 206317<br>MCDAI 139.947744061 935 | | | BTC 1.81801503604447<br>DASH 100.622492618056 |
| 3.1.431154 | NOLAN RODMAN | ADDRESS REDACTED | | | BTC 0.000406855271877 607<br>BUSD 1.43690091 39101<br>ETH 0.0091621161570 6292<br>USDC 23.8670980074 62 | | | |
| 3.1.431155 | NOLAN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 48.9641144 389417<br>ADA 300.519076775 563<br>BTC 0.0513745931 741658<br>DOT 2.9403173235 4186<br>ETH 0.6403447724 83052<br>GUSD 2.0127048160 7662<br>MATIC 86.195756711 8468<br>SNX 4.1547513709 8998<br>UNI 12.5627647512 227<br>USDC 7.0115315487 6402 | | GUSD 0.0059154336430565<br>USDC 0.00453746954777591 | |
| 3.1.431156 | NOLAN RYAN BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.1518453538343 133<br>CEL 30.5429417417 639<br>EOS 3.7573208345 7353<br>ETH 2.6814086731 5428<br>SGB 593.0709547 37422<br>USDC 905.660568264 716<br>USDT ERC20 0.002131491 22216 1435<br>XLM 153.15990606 45146<br>XRP 1.7233063737 70023 | | | |
| 3.1.431157 | NOLAN S WARNER | ADDRESS REDACTED | | | BTC 0.0124611293 669998 | | | |
| 3.1.431158 | NOLAN SALAMA | ADDRESS REDACTED | | | BTC 0.000000238645 7310748<br>USDC 19.6067856 399342 | | BTC 0.00129384<br>USDC 11160.6011607297 | |
| 3.1.431159 | NOLAN SCHMUTZ | ADDRESS REDACTED | | | BTC 0.001816100741 03927<br>CEL 0.3656933 40959982<br>DOT 4.5210367172 5566<br>ETH 0.0029265593 084771<br>USDT ERC20 0.05393677 6475 1289 | | | |
| 3.1.431160 | NOLAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0026396747615 3892<br>ETH 0.0018615458 118104<br>LINK 0.1184438020 60111<br>MATIC 2.5531434395 16093<br>SOL 31.32641672 086 | | ETH 0.0000003406443 51841 | |
| 3.1.431161 | NOLAN SHIELDS | ADDRESS REDACTED | | | XLM 13.0386901499 263 | | | |
| 3.1.431162 | NOLAN SMITH | ADDRESS REDACTED | | | BTC 0.000034669708 41709<br>MATIC 148.30864589 8086 | | | |
| 3.1.431163 | NOLAN SMITH | ADDRESS REDACTED | | | BTC 0.0824477588 559584<br>ETH 1.6146369738 53864<br>MCDAI 42.37768088 42391 | | | |
| 3.1.431164 | NOLAN SMITH | ADDRESS REDACTED | | | COMP 0.011320634 2358759<br>DOT 64.5758451094 344<br>ETH 4.9075042824 4743<br>MATIC 0.366977720279 537<br>XLM 0.0912050060 292522 | | | |
| 3.1.431165 | NOLAN TAIT | ADDRESS REDACTED | | | BCH 0.00033750956 0087115<br>BTC 0.000000185001 89493<br>ETH 0.0000044750867 49668 | | | |
| 3.1.431166 | NOLAN TANNER | ADDRESS REDACTED | | | ADA 0.0289127217 964744<br>BTC 4.2545415570 97998 06<br>ETH 0.2955332858 95665<br>LINK 0.0089594347510 51162<br>USDC 0.0020109398987 4202<br>XLM 0.03573320817 96316 | | | |
| 3.1.431167 | NOLAN TATRO | ADDRESS REDACTED | | | BTC 0.0000061729136 94697<br>CEL 13.52700249 14593<br>EOS 0.001239618085 0514<br>ETH 0.0023268068 566181<br>LTC 0.0012926826 775403<br>MCDAI 0.005620042 39946138<br>SGB 0.175744036 065081<br>USDC 0.4564599312 37764<br>USDT ERC20 0.56848226 36738117<br>USDT 8.0278441290 77628<br>XRP 1.1496101510 453<br>ZRX 0.0025815310 6082251 | BTC 0.000000004960 99658 | | |
| 3.1.431168 | NOLAN THOMAS GEROU | ADDRESS REDACTED | | | ETH 0.0018607436 206702 | | | |
| 3.1.431169 | NOLAN TOLSON | ADDRESS REDACTED | | | BTC 0.0000000907066 45434<br>LINK 0.0016285793 060967<br>LTC 0.0005828403105 263384<br>SNX 0.0067351347661 37109 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg     Case Number: 22-10964

307 of 4416

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431170 | NOLAN TOWNSEND | ADDRESS REDACTED | | | AAVE 1.36853826474051<br>BTC 0.1411806433112<br>DOT 25.83092760391123<br>ETH 3.48465056650974<br>LINK 41.23044742411<br>LTC 3.98594890756403<br>MATIC 1802.69038615093 | | | |
| 3.1.431171 | NOLAN TOWNSEND | ADDRESS REDACTED | | | ETH 0.00000289830021512 | | | |
| 3.1.431172 | NOLAN TULIALI | ADDRESS REDACTED | | | BTC 0.00000258475252275<br>ETH 0.00001522514979137<br>LTC 0.00039708419059596<br>USDC 0.563089632658366 | | | |
| 3.1.431173 | NOLAN VANNUCCI | ADDRESS REDACTED | | | ETH 7.46070591164899E-06 | | | |
| 3.1.431174 | NOLAN VILLATORO | ADDRESS REDACTED | | | BTC 0.00106337802349341 | | | |
| 3.1.431175 | NOLAN WALICHKO | ADDRESS REDACTED | | | ETH 0.22202668923234 | | | |
| 3.1.431176 | NOLAN WANGSNESS | ADDRESS REDACTED | | | BTC 0.00000134126605393<br>USDC 0.157329967629793 | | | |
| 3.1.431177 | NOLAN WILSON | ADDRESS REDACTED | | | BTC 0.04075791820511214<br>LINK 16.56387391883919<br>USDC 310.22381457267 | | | |
| 3.1.431178 | NOLAN WINTERBURN | ADDRESS REDACTED | | | CEL 1.08270633506479 | | | |
| 3.1.431179 | NOLAN WOOLLEY | ADDRESS REDACTED | | | BTC 0.00711415392851762<br>ETH 0.62553269751703<br>USDT ERC20 0.508501567190957 | | | |
| 3.1.431180 | NOLAN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00084970147809146<br>CEL 204.798785896807<br>LINK 89.144673361898<br>SNX 250.160499585806 | | | |
| 3.1.431181 | NOLAND FONTAINE | ADDRESS REDACTED | | | BTC 0.00000026156102608<br>MANA 0.000037674405317123<br>MATIC 954.169734880825<br>USDC 0.0163007422052 | | | |
| 3.1.431182 | NOLASCO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.1048<br>CEL 107.137409785761<br>AAVE 160.9863<br>ADA 67.71793395013<br>CEL 1272.9630689605<br>DOT 1.50113914061128<br>ETH 11.9921657418804<br>LUNC 875.639308245189 | | | |
| 3.1.431183 | NOLBERT JUAREZ VERA | ADDRESS REDACTED | | | XLM 0.00951416210320844 | | | |
| 3.1.431184 | NOLE HARRINGTON | ADDRESS REDACTED | | | ADA 108.052994498435 | | | |
| 3.1.431185 | NOLE SUWANPARIN | ADDRESS REDACTED | | | BTC 0.00814854613004886 | | | |
| 3.1.431186 | NOLEN RENFRO | ADDRESS REDACTED | | | CEL 0.2150096186669487<br>DOT 4.43044907958125 | | | |
| 3.1.431187 | NOLFO NOLFO | ADDRESS REDACTED | | | BTC 0.1050883616004084<br>DASH 0.339018518850841<br>USDT ERC20 263.024992491466 | | | |
| 3.1.431188 | NOLHAN LIVONG | ADDRESS REDACTED | | | CEL 6.95381437953502 | | | |
| 3.1.431189 | NOLI CABALQUINTO | ADDRESS REDACTED | | | BTC 0.00000004141216658 | | | |
| 3.1.431190 | NOLI MAKONNEN | ADDRESS REDACTED | | | CEL 3.72535425764119<br>BTC 0.00111104743418771<br>CEL 1.53132028386056<br>LTC 0.00087616350464857<br>MATIC 722.713595678<br>SNX 17.393107279837S | | | |
| 3.1.431191 | NOLIA ROME CLOSEL | ADDRESS REDACTED | | | | BTC 0.0002 | | |
| 3.1.431192 | NOLIN NGUYEN | ADDRESS REDACTED | | | ADA 0.0552768621105266<br>BTC 0.00000124367241425S<br>ETH 0.00018848476696241 | | | |
| 3.1.431193 | NOLL ANTHONY JOHN TUFANI | ADDRESS REDACTED | | | BTC 0.0000004821143489643<br>SUSHI 252.082307850291<br>USDC 0.0393613742223S61 | | | |
| 3.1.431194 | NOLUND KOWALSKI | ADDRESS REDACTED | | | BTC 0.00044630695032316 | | | |
| 3.1.431195 | NOLUTHANDO MGUBE | ADDRESS REDACTED | | | BTC 0.000000095<br>CEL 1.67365019844327<br>ETH 0.0004543 | | | |
| 3.1.431196 | NOLVERTO BARRIOS | ADDRESS REDACTED | | | BTC 6.09550668846049E-05<br>ETH 0.00501700640642243<br>USDC 0.035452281596071S4 | | BTC 0.000000001306904796<br>USDC 0.000000096787022415S4 | | |
| 3.1.431197 | NOLVIN JIMENEZ | ADDRESS REDACTED | | | ADA 796.73576446287<br>BTC 0.01503569631929822<br>ETC 9.01394607265095<br>ETH 1.29590876688724<br>GUSD 2181.13255139647<br>LINK 32.221283045592S<br>MATIC 638.32037931033S4<br>SNX 308.3125256054866<br>USDC 2205.22095727661 | | | |
| 3.1.431198 | NOLY EVENTS CHARLES-PIERRE | ADDRESS REDACTED | | | BTC 0.0000019178178177238<br>CEL 0.02618120283466S8 | | | |
| 3.1.431199 | NOLYN DO NASCIMENTO | ADDRESS REDACTED | | | 1INCH 7.11759180237886<br>ADA 11.598101098295S9<br>AVAX 1.52420531392529<br>BNB 0.07882165621295S1<br>BTC 0.04048387113918S3<br>CEL 0.13514892962104S<br>DOT 2.62749964622384<br>EOS 50.64906216454S2S<br>ETH 2.37706296111066<br>LINK 6.58244000085432<br>LTC 3.8530769104217B<br>LUNC 2.15763169285452<br>MATIC 22.02220733932707<br>SNX 4.31785750877628<br>SOL 3.22379058338376<br>XLM 0.00000006181621873<br>XRP 472.196352374499<br>XTZ 2.04897624358629 | | | |
| 3.1.431200 | NOLYN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00000005 | | | |
| 3.1.431201 | NOMA MANANA | ADDRESS REDACTED | | | CEL 0.14194764712346<br>XRP 0.12108705427381S | | | |
| 3.1.431202 | NOMADEGY, LLC | SOUTH CACHE STREET, JACKSON, WYOMING 83001 | | | BTC 1.41389467335665<br>ETH 10.55524348733Z6<br>LUNC 6.56842579425061<br>SOL 0.668442617805587<br>USDC 48.1479983484054 | BTC 0.21358872<br>ETH 0.21583595629D649<br>SOL 0.000000257987381975<br>USDC 15723.5447939S16 | | |
| 3.1.431203 | NOMAN AWAN | ADDRESS REDACTED | | | CEL 1.1565393862466Z | | | |
| 3.1.431204 | NOMAN CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00120562130184497<br>ETH 0.06968537243822D1<br>MATIC 65.0450822132346<br>SNX 12.32525509335443<br>XLM 383.397387034418<br>XRP 270.531264314198 | | | |
| 3.1.431205 | NOMAN LATIF | ADDRESS REDACTED | | | BTC 0.2747576758384B4 | | | |
| 3.1.431206 | NOMAN NOAH QAYYUM | ADDRESS REDACTED | | | BTC 0.0000011944884061779<br>XRP 0.51445161329747 | | | |
| 3.1.431207 | NOMAN PRADHAN | ADDRESS REDACTED | | | ETH 0.00036948120033742 | | | |
| 3.1.431208 | NOMAN SAEED | ADDRESS REDACTED | | | KLM 507.137424402578 | 1INCH 419.07833663<br>ADA 1945B.16041<br>ETC 39.526185<br>MATIC 1392.35729355<br>SGB 25826.07 | | |
| 3.1.431209 | NOMANIKA NKEWANA | ADDRESS REDACTED | | | BTC 0.0005712561803559S3<br>CEL 134.265300478501<br>DOT 169.5730099984<br>LINK 128.96861 | | | |
| 3.1.431210 | NOMATHAMSANQA CHAITEZVI | ADDRESS REDACTED | | | BTC 0.00119717202278Z<br>CEL 0.178370573951Z2 | | | |
| 3.1.431211 | NOMAWONGA SONJICA | ADDRESS REDACTED | | Yes | ADA 1237.79843445642<br>BTC 0.002343471408494B<br>CEL 28.6741891499946<br>ETH 0.86685268<br>MATIC 1112.80387445944<br>USDT ERC20 14.9864314265119<br>UST 653.907769<br>XRP 470.1562998777278 | | | BTC 0.22722711202899B |
| 3.1.431212 | NOMBRE ASSEF CUENTA BUABUD | ADDRESS REDACTED | | | MCDAI 0.0014194075600325G | | | |
| 3.1.431213 | NOMBRE CHRISTIAN APELLIDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00215931819988017<br>USDT ERC20 1.25717943819273 | | | |
| 3.1.431214 | NOMBRE LUIS BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.00122685049745341 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431215 | NOMBRE MARÍA APELLIDO=9 ANFUSO | ADDRESS REDACTED | | | BTC 0.0006058441678694496<br>MCDAI 0.05467590042773313 | | | |
| 3.1.431216 | NOMBRE MAURO EZEQUIEL APELLIDO=13RAFFA | ADDRESS REDACTED | | | BTC 0.0006058424124250669<br>MCDAI 0.05489235713890213 | | | |
| 3.1.431217 | NOMBRE MERCEDES APELLIDO=17NEME | ADDRESS REDACTED | | | BTC 0.00060568961883715<br>USDT ERC20 0.00000027621951913 | | | |
| 3.1.431218 | NOMBRE MIGUEL ANGEL VERI MEDINA | ADDRESS REDACTED | | | BTC 0.00114675891209417<br>USDT ERC20 0.00000014697802197 | | | |
| 3.1.431219 | NOMBRES ANABEL APELLIDOS36 IBARRA | ADDRESS REDACTED | | | BTC 0.00000555687560026<br>USDT ERC20 0.00464923317661069 | | | |
| 3.1.431220 | NOMBRES LUCIANO LUCIO APELLIDO=13SHUAIRO CONDORI | ADDRESS REDACTED | | | BTC 0.00060597512452423 | | | |
| 3.1.431221 | NOMBULELO MASAMANZI | ADDRESS REDACTED | | | BTC 0.00121857071888111<br>CEL 26.26511375812<br>LINK 31.392764<br>USDC 21.82754<br>USDT ERC20 189.435846 | | | |
| 3.1.431222 | NOMBULELO MBOKAZI | ADDRESS REDACTED | | Yes | BTC 0.0000089411670597791<br>CEL 6.23912996599536<br>DOT 20.95644325326286 | | | BTC 0.06684789874773 |
| 3.1.431223 | NOME SHAW | ADDRESS REDACTED | | | BTC 0.00000088103197177<br>XLM 0.11028668938145B | | | |
| 3.1.431224 | NOMEDA ŠIMKIENE | ADDRESS REDACTED | | | BTC 0.00000000074838002<br>EOS 0.04426637984346647 | | | |
| 3.1.431225 | NOMER REFANI | ADDRESS REDACTED | | | CEL 0.4907986755268834 | | | |
| 3.1.431226 | NOMFUNEKO NYAMBE | ADDRESS REDACTED | | | CEL 43.27504569089 | | | |
| 3.1.431227 | NOMINTANA BAYARSAIKHAN | ADDRESS REDACTED | | | XRP 206.40612706639B<br>ADA 1873.44420260312 | | | |
| 3.1.431228 | NOMPUMELELO MULILO | ADDRESS REDACTED | | | ETH 0.02364595018484047 | | | |
| 3.1.431229 | NOMTHANDAZO NKENGETHWA | ADDRESS REDACTED | | | CEL 1.07617756350553 | | | |
| 3.1.431230 | NOMVULA GLADYS THILE | ADDRESS REDACTED | | | CEL 0.00000027171034693<br>CEL 0.49132330406103 | | | |
| 3.1.431231 | NOMZAMO BIYELA | ADDRESS REDACTED | | Yes | ADA 47.86202735980D9<br>BTC 0.00202535519932251<br>CEL 17.90018158051A<br>SNX 45.92175<br>XRP 191.00878B | | | ADA 301.0540549 |
| 3.1.431232 | NOMZAMO KHUSI | ADDRESS REDACTED | | | BTC 0.00000155<br>CEL 1.07031418298911 | | | |
| 3.1.431233 | NOMZAMO MADONDO | ADDRESS REDACTED | | | BTC 0.0002388b<br>CEL 0.16357829165576B | | | |
| 3.1.431234 | NON KATAL | ADDRESS REDACTED | | | BCH 0.000297208556382362<br>BTC 0.00468999728689661<br>CEL 0.14223671596379b<br>LTC 0.00051385496958123<br>XLM 0.032771364440851<br>XRP 307.35847278202B | | | |
| 3.1.431235 | NONA CRUZ WRIGHT | ADDRESS REDACTED | | | BTC 0.23714427138949B<br>COMP 1.003569793731<br>ETH 0.61748096285982B<br>LINK 36.2924241224903<br>MANA 29.03381559B87446<br>MATIC 458.23200538004<br>XLM 137.85947627889L | | | |
| 3.1.431236 | NONA SITCHINAVA | ADDRESS REDACTED | | | BNB 0.00000939614107821<br>BTC 0.0000000086413555<br>CEL 0.00127179288124626<br>USDT ERC20 0.29593256543984b | | | |
| 3.1.431237 | NONCE GROUP LLC | 4435 S OLD SPORT LN, BOISE, IDAHO 83716 | | | CEL 1.141760424950B7<br>GUSD 49104.6145415325 | | | |
| 3.1.431238 | NONDAS HORATTAS | ADDRESS REDACTED | | | BCH 0.000004290461939024<br>BTC 0.0000002923085464<br>ETH 0.00000950907032451 63<br>MATIC 0.02116965326300069 | | | |
| 3.1.431239 | NONG LEE | ADDRESS REDACTED | | | ADA 0.52826070946887B<br>ETH 0.07407133460B7966<br>MATIC 105.0 07342866051 | | | |
| 3.1.431240 | NONGMAITHEM SINGH | ADDRESS REDACTED | | | BTC 0.00060391251570512 | | | |
| 3.1.431241 | NONGMAITHEM SINGH | ADDRESS REDACTED | | | CEL 6.657317952512 92<br>BTC 0.113542163564 93<br>CEL 0.03162097997B4164<br>LINK 13.8908936731502<br>XRP 717.33493036B127 | | | |
| 3.1.431242 | NONGNUCH JANTA | ADDRESS REDACTED | | | BTC 0.00030394867716294<br>CEL 0.5136317582989 96 | | | |
| 3.1.431243 | NONGNUCH KANSAKSIRI | ADDRESS REDACTED | | | CEL 6.3897121703502<br>USDT ERC20 212.004063684981 | | | |
| 3.1.431244 | NONHLANHLA FAKUDE | ADDRESS REDACTED | | | CEL 0.00395777495528721<br>TUSD 0.18883979<br>XLM 0.005015 | | | |
| 3.1.431245 | NONI PRADHAN | ADDRESS REDACTED | | | ADA 163.26943124B171<br>BTC 0.00173532312703144<br>LTC 1.00488727292637<br>USDC 851.05940669 1004 | BTC 0.01163993 | | |
| 3.1.431246 | NONIC BOGDAN | ADDRESS REDACTED | | Yes | BTC 0.05771565962335 41<br>CEL 0.42403213020591 1<br>USDC 1.18799677728122 | | | BTC 6.98071416627072 |
| 3.1.431247 | NONIE BLOCKSTOCK | ADDRESS REDACTED | | | CEL 0.09024007642400B2<br>XLM 86.67399579467 48 | | | |
| 3.1.431248 | NONIM LAKRANGA | ADDRESS REDACTED | | | BTC 0.00000002049655755 | | | |
| 3.1.431249 | NONKULULEKO MKHIZE | ADDRESS REDACTED | | | BTC 0.25425447224085 6<br>BTC 0.502612367406 24<br>COMP 0.58786899972352<br>DASH 1.01714564631474<br>DOT 14.692285126718<br>ETH 0.14699789042886 7<br>KNC 235.33797365972<br>XRP 382.899786652307<br>ZEC 1.22932108897249 | | | |
| 3.1.431250 | NONKULULEKO NXULEH | ADDRESS REDACTED | | | CEL 91.91921640241 05 | | | |
| 3.1.431251 | NONOGEBAVH QHWEMA | ADDRESS REDACTED | | | CEL 0.00000003453251562 | | | |
| 3.1.431252 | NONONG SANTERRA | ADDRESS REDACTED | | | CEL 1.068841231191 15 | | | |
| 3.1.431253 | NONOY SUGUITAN | ADDRESS REDACTED | | | BTC 0.00000001512944588<br>USDC 62.47107099642 51 | BTC 0.01403125668B3227<br>USDC 0.00771639377746792 | | |
| 3.1.431254 | NONSO EZEMA | ADDRESS REDACTED | | | ADA 2.24638410431569<br>BTC 0.00249838265611285<br>CEL 0.10241124499062<br>DOT 0.03583547269432 99<br>EOS 77.6025306531328<br>MATIC 341.1098904041 05 | | | |
| 3.1.431255 | NONSO MOGOR | ADDRESS REDACTED | | | BTC 0.03794587472838 6<br>ETH 0.35347637856412 9<br>USDC 5.70304562397815 | USDC 0.00000036400572714 6 | | |
| 3.1.431256 | NONSO NDIBE | ADDRESS REDACTED | | | CEL 75.76341402327B6<br>ETH 1<br>UNI 15.87091147<br>XLM 140.907035829059<br>XRP 163.60503967549 | | | |
| 3.1.431257 | NONTAJ KANTHAROUP | ADDRESS REDACTED | | | BTC 0.04356455604567 4 | | | |
| 3.1.431258 | NONTAWAT YANATOON | ADDRESS REDACTED | | | BTC 0.00000002042783287 5 | | | |
| 3.1.431259 | NONTAWAT YANATOON | ADDRESS REDACTED | | | BTC 0.00000820025995588 3 | | | |
| 3.1.431260 | NONTEMBEKO NGUZA | ADDRESS REDACTED | | | CEL 0.0001892413207133 22<br>CEL 18.59064433547465<br>USDT ERC20 407.2656 | | | |
| 3.1.431261 | NONTHAKORN DUMPROMPANAO | ADDRESS REDACTED | | | BTC 0.00000012890184013 26 | | | |
| 3.1.431262 | NONTSIKELELO LUTHULI | ADDRESS REDACTED | | | CEL 0.00308153906845119 | | | |
| 3.1.431263 | NONTSIKELELO MDLANKOMO | ADDRESS REDACTED | | | BTC 0.00042611228205212 4 | | | |
| 3.1.431264 | NONTSIKOLO MOSS | ADDRESS REDACTED | | | BTC 0.00141939183623489 | | | |
| 3.1.431265 | NONU GIBAN | ADDRESS REDACTED | | | CEL 0.00213007365004531 | | | |
| 3.1.431266 | NOOAPI RATU | ADDRESS REDACTED | | | BTC 0.03787669752348 53 | | | |
| 3.1.431267 | NOORED GAMING | GOLDEN HOMES , GUNTUR, 522601 INDIA | | | CEL 1.06113714293253 | | | |
| 3.1.431268 | NOOLENE HOSKING | ADDRESS REDACTED | | Yes | BTC 0.01792880704658<br>CEL 366.417603060466<br>TAUD 44.5634607536389<br>USDC 10.514243880269 7 | | | BTC 0.11946085753035<br>TAUD 5441.43653004636 |
| 3.1.431269 | NOONAN ROGER WILLIAM | ADDRESS REDACTED | | | BTC 0.00000008187685497 2 | | | |
| 3.1.431270 | NOOR AZDIDAH ABDULLAH | ADDRESS REDACTED | | | ADA 205.111201666677<br>BTC 0.07342314861580B2<br>CEL 3.2107466895257 7<br>ETH 0.2989718108679 3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
309 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431271 | NOOR AHMED | ADDRESS REDACTED | | | BTC 0.0354178177355986 CEL 402.39566086084 ETH 1.99997206 | | | |
| 3.1.431272 | NOOR AJMAL | ADDRESS REDACTED | | | MCDAI 0.0113067906157335 USDT ERC20 0.0220715830714416 XRP 0.0211425685583466 | | | |
| 3.1.431273 | NOOR ALAM | ADDRESS REDACTED | | | BTC 0.000995219410060885 ETH 0.00059900263304104 | | | |
| 3.1.431274 | NOOR ALFARES | ADDRESS REDACTED | | | USDC 76.1817230218127 | | | |
| 3.1.431275 | NOOR ASNIDA SHAHANI BINTI MD NOR | ADDRESS REDACTED | | | BTC 0.000961743741199012 CEL 0.357169814580063 ETH 0.157108345962256 | | | |
| 3.1.431276 | NOOR AZIZ | ADDRESS REDACTED | | | BTC 0.000000807003093492 CEL 0.0347296500646194 ETH 0.00035917014971726 | | | |
| 3.1.431277 | NOOR DARWISH | ADDRESS REDACTED | | | BTC 0.000142451006152042 CEL 1.09285297177205 ETH 0.0112373250848622 | | | |
| 3.1.431278 | NOOR FAEZAH JAMIL | ADDRESS REDACTED | | | BTC 0.000000007983548253 CEL 0.610673615370373 ETH 0.0000000058605809 | | | |
| 3.1.431279 | NOOR HAJAR | ADDRESS REDACTED | | | CEL 0.2308220576511187 | | | |
| 3.1.431280 | NOOR HANZA ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000004470827583 CEL 0.0544295030297075 XRP 0.0000005510895126193 | | | |
| 3.1.431281 | NOOR HARARA | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.431282 | NOOR HAYATI ARASAD | ADDRESS REDACTED | | | XRP 0.0467766656901417 | | | |
| 3.1.431283 | NOOR KHALIL | ADDRESS REDACTED | | | ADA 679.436344534339 BTC 1.0799049340378S ETH 2.093945772518Z8 | BTC 0.104551 ETH 0.7 | | |
| 3.1.431284 | NOOR KHAN | ADDRESS REDACTED | | | BTC 0.00119888345526609 ETH 1.03570997700441 | | | |
| 3.1.431285 | NOOR KHAN RAHIMI | ADDRESS REDACTED | | | BCH 1.00493812308606 COMP 7.98565441342999 DOGE 28371.35734917 DOT 51.08081941315768 ETH 1.016969381625Z3 LTC 4.68444308328075 MATIC 630.453473212347 ZRX 951.411586190862 | COMP 0.50998456 USDC 98.923 | | |
| 3.1.431286 | NOOR KRIM | ADDRESS REDACTED | | | MATIC 1.0791261055545S | | | |
| 3.1.431287 | NOOR M TAZUDEEN | ADDRESS REDACTED | | | ADA 2443.53085652968 BTC 0.191726051601897 ETH 1.215367333757518 USDC 267.715298404248 XRP 2216 | | | |
| 3.1.431288 | NOOR MARIANI ILHAM | ADDRESS REDACTED | | | BTC 0.000548787743902869 LTC 0.456472750116909 XRP 266.176746551S9 | | | |
| 3.1.431289 | NOOR SAID | ADDRESS REDACTED | | | BTC 0.0013123211328383S ETH 3.52972658731771 LUNC 24.905906673432 | | | |
| 3.1.431290 | NOOR SAKAT | ADDRESS REDACTED | | | XRP 0.0384960308106224 | | | |
| 3.1.431291 | NOORA ALBLOOKI | ADDRESS REDACTED | | | CEL 1066803.64964877 | | | |
| 3.1.431292 | NOORA HUSU | ADDRESS REDACTED | | | BTC 0.0375132208660963 CEL 265.671512557816 | | | |
| 3.1.431293 | NOORA LAITINEN | ADDRESS REDACTED | | | BAT 1.105735191972S5 BTC 0.00226323136393808 CEL 2.37487193891855 EOS 0.246307956045939 LINK 52.2695935266683 SNX 28.494366248077S XLM 2.355587934087S XRP 1.992475267687S1 | | | |
| 3.1.431294 | NOORA LEHTINEN | ADDRESS REDACTED | | | AAVE 3.176974647348I BTC 0.0023817970368722 CEL 94.8755319121S8 ETH 5.18698038652S38 LINK 153.786886134824 SNX 10.58862926 UNI 180.19671388Z514 USDC 211.666551 XLM 1011.846669 | | | |
| 3.1.431295 | NOORA WEDDE | ADDRESS REDACTED | | | CEL 283.198164150856 ETH 3.689773856570I2 | | | |
| 3.1.431296 | NOORAZIAN KAMIS | ADDRESS REDACTED | | | ADA 0.000000777718406719 BTC 0.000000913326828051 CEL 0.069418519860768S | | | |
| 3.1.431297 | NOORAZIAN KAMIS | ADDRESS REDACTED | | | BTC 0.00106668852038932 CEL 0.254784115862358 | | | |
| 3.1.431298 | NOORDIN ALI MOHAMED | ADDRESS REDACTED | | | BTC 0.000150356437162Z6 CEL 0.3663694375992 | | | |
| 3.1.431299 | NOORDIYANA AHMAD TARMIZI | ADDRESS REDACTED | | | BTC 0.00000157831501581S USDC 0.633959379615512 | | | |
| 3.1.431300 | NOORDHSYAM PAIMON | ADDRESS REDACTED | | | BNB 0.47163225239610 LTC 0.000235548611068069 XRP 0.0110064171642917 | | | |
| 3.1.431301 | NOORI KIM | ADDRESS REDACTED | | | BTC 0.037413137426818 USDC 1031.2929908Z811 | | | |
| 3.1.431302 | NOORIMA FAIRUZ MOHAMAD NOOR | ADDRESS REDACTED | | | BTC 0.000001351572238Z2 ETH 0.00000472152409745I7 | | | |
| 3.1.431303 | NOORIYA HUDA | ADDRESS REDACTED | | | CEL 234.909392S927S | | | |
| 3.1.431304 | NOORJAHAN BEGAM | ADDRESS REDACTED | | | LUNC 0.000000769284143842 BTC 0.00106403464026079 | | | |
| 3.1.431305 | NOORJEHAN JAFRI | ADDRESS REDACTED | | | USDT ERC20 0.106534345794683 ADA 0.0000003636801056S BTC 0.00000000812843595 CEL 1.02135328924093 | | | |
| 3.1.431306 | NOORKHAIRIE AZIMER MOHAMED | ADDRESS REDACTED | | | BNB 0.000094097665001846 | | | |
| 3.1.431307 | NOORKHAN BAWA | ADDRESS REDACTED | | | BTC 0.008997946806968 | | | |
| 3.1.431308 | NOORMAHAMMAD CHERVU | ADDRESS REDACTED | | | BTC 2.77883985734383 ETH 7.24065081966931 MCDAI 42.3202039872959 | | | |
| 3.1.431309 | NOORMUFARRINA JHANNAH BINTI ROSLI | ADDRESS REDACTED | | | BTC 0.00905407962877846 CEL 1.40335283447O2 ETH 0.0910100327745I71 | | | |
| 3.1.431310 | NOORUL AIN KHAN | ADDRESS REDACTED | | | ADA 0.97231734958282I BTC 0.501682198703094 CEL 0.0718398837314027 DOT 75.066781506462 ETH 0.000119781976059375 MATIC 0.408678110448607 | | | |
| 3.1.431311 | NOORUL NAJEEB | ADDRESS REDACTED | | | BTC 0.00000002999854824 MCDAI 0.000053166303641549 | | | |
| 3.1.431312 | NOOR-UN-NISA TOUCHON | ADDRESS REDACTED | | | BTC 0.0205502027876808 | | | |
| 3.1.431313 | NOPPADOL BUTDEANGNOI | ADDRESS REDACTED | | | BCH 0.00364256828583838 BTC 0.000544919950458683 CEL 3.74180571034016 DASH 0.00143697 LTC 0.0001162 SGB 0.00822809751025356 USDC 0.016136993984104Z XLM 2.71423523335937 XRP 0.05645464930677K1 | | | |
| 3.1.431314 | NOPPADOL KUNLAWUTMEETAKIT | ADDRESS REDACTED | | | BTC 0.000000950601877129 CEL 0.0752270870366561 USDT ERC20 0.859566896606398 | | | |
| 3.1.431315 | NOPPADON NARITTAKURN | ADDRESS REDACTED | | | BTC 0.0223456440431475 CEL 27.1756215732216 ETH 0.444840742614 | | | |
| 3.1.431316 | NOPPANAT LO-APIRAKKUN | ADDRESS REDACTED | | | BCH 0.000029553429824915 BTC 0.000002122065712804 CEL 1.63232212096609 DASH 0.0853921080009259 ETC 0.00308386129609I74 MCDAI 0.0840971408066939 OMG 6.228259084562S79 SGB 1.63858849316S6 USDT ERC20 0.919191172275832 XRP 0.00642806410668595 | | | |
| 3.1.431317 | NOPPANUN JANAIRASSKUL | ADDRESS REDACTED | | | BTC 0.00115724301805539 CEL 9.77675049491727 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431318 | NOPPARAT KAENTHONG | ADDRESS REDACTED | | | ADA 156.91864103746A BNB 0.15320179620317 BTC 0.01614295456059S CEL 201.12719279083I DOT 0.000058869516030802 ETH 0.15811313639782\bb LINK 0.000014259251948024 LUNC 2.90139367489375 MATIC 0.004732 UNI 0.00007336195742908\bb USDC 30.32709842451B5 UST 34.117148 | | | |
| 3.1.431319 | NOPPARUTT PHAYPOL | ADDRESS REDACTED | | | ETC 0.000001765178477525 CEL 0.170194182922026 | | | |
| 3.1.431320 | NOPPAVUT PANITVANUJAK | ADDRESS REDACTED | | | USDC 20.103564364242 | | | |
| 3.1.431321 | NOPPAWAN JANTARINTU | ADDRESS REDACTED | | | BTC 0.000106018138677606 | | | |
| 3.1.431322 | NOPPAWAN LAORATTANAPAIBOON | ADDRESS REDACTED | | | BTC 0.000412716127531242 ETH 0.51163396621370\bb LINK 10.71421196861104 | | | |
| 3.1.431323 | NOPPAWUT PONGKEERATI | ADDRESS REDACTED | | | AVAX 1.997 BTC 0.000000003810819407 CEL 8.64985321937277 DOT 0.0272595541980644 ETH 0.21796124940843 | | | |
| 3.1.431324 | NOPPHARAT SANGKAREE | ADDRESS REDACTED | | | BTC 0.000000000816538548 CEL 2.27342512463196 XLM 10.17129970777925 XRP 27.019321028B232 | | | |
| 3.1.431325 | NOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 512.2647902312B3 | | | |
| 3.1.431326 | NOPPORN LUSANANDANA | ADDRESS REDACTED | | | BTC 0.001383039271485A BTC 0.019185488229145 ETH 0.56596493975504T USDC 40.9201498126967 | | | |
| 3.1.431327 | NOPPORN RATTANACHANYABUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.431328 | NOPPSIT TONGPINIT | ADDRESS REDACTED | | | CEL 1.15653918624662 | | | |
| 3.1.431329 | NOPRIDA SIRISOMSUXPORN | ADDRESS REDACTED | | | BTC 0.00000000490859791 CEL 0.0759697950266121 XLM 0.531130505061032 | | | |
| 3.1.431330 | NOPRIWA DATOO | ADDRESS REDACTED | | | BTC 0.000148881412695232 XRP 530.21378164427T | | | |
| 3.1.431331 | NOR AIN NADIA BINTI ZAMRAN | ADDRESS REDACTED | | | BTC 0.001257188904097B8 XRP 0.26945174011216B | | | |
| 3.1.431332 | NOR AMIRUL AZWAN BIN NOR AZMAN | ADDRESS REDACTED | | | BTC 0.00000010468319559 CEL 0.0335384226641BB | | | |
| 3.1.431333 | NOR ANNASEHAH BINTI MOHAMED SAHID | ADDRESS REDACTED | | | ADA 420.2635143B9008 BTC 0.001222463998435424 CEL 3.86868523908742 | | | |
| 3.1.431334 | NOR AZMAN CHE KOB | ADDRESS REDACTED | | | CEL 0.0362408120117B1 DOT 0.0003 USDC 0.003 | | | |
| 3.1.431335 | NOR BAIZURA | ADDRESS REDACTED | | | BTC 0.000040295086607714 | | | |
| 3.1.431336 | NOR HISAMUDIN | ADDRESS REDACTED | | | BTC 0.00108797042120Z | | | |
| 3.1.431337 | NOR RAGLIG ZAROUH | ADDRESS REDACTED | | | CEL 0.0729102261435997 USDC 0.000000030883857033A | | | |
| 3.1.431338 | NOR SILAWATI ABD KARIM | ADDRESS REDACTED | | | CEL 0.086227031491108 | | | |
| 3.1.431339 | NOR ZAIMY ZAKARIA | ADDRESS REDACTED | | | CEL 0.03194169762505T3 SGB 87.53188594566B8 XRP 0.251819081151208 | | | |
| 3.1.431340 | NORA ALEJANDRA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000064425401666A666\b CEL 0.342301547953B49 | | | |
| 3.1.431341 | NORA ALMENDAREZ | ADDRESS REDACTED | | | BTC 0.045269757318215B | | | |
| 3.1.431342 | NORA ALSUDAIRI | ADDRESS REDACTED | | | BTC 0.417481510202244 CEL 1367.4146949785A ETH 5 PAXG 6.9205766078 | | | |
| 3.1.431343 | NORA ALSUDAIS | ADDRESS REDACTED | | | BTC 0.04973976427437757 MCDAI 31.6225852611182 | | | |
| 3.1.431344 | NORA AREBALOS | ADDRESS REDACTED | | | BTC 0.00277945230278095\b MCDAI 2.0497836180559 | | | |
| 3.1.431345 | NORA BAFROURI | ADDRESS REDACTED | | | BTC 0.2509169165198\bb DOT 42.53658053614A6\b ETH 1.198041588318A USDC 2336.68929893598 | | | |
| 3.1.431346 | NORA BAQER | ADDRESS REDACTED | | | BTC 0.0214182735238675 ETH 1.68083878733367 | | | |
| 3.1.431347 | NORA BJÖRK | ADDRESS REDACTED | | | ADA 0.00000043265526B256 BNB 0.000000064515262B8 BTC 0.000010018518545787B9 CEL 0.38507049374889S DOT 0.015857736028247D3 USDC 0.000000979224096932 | | | |
| 3.1.431348 | NORA BOLME | ADDRESS REDACTED | | | BTC 0.0050105667472637T1 CEL 0.65945543868506 | | | |
| 3.1.431349 | NORA BOUFRAINE | ADDRESS REDACTED | | | CEL 0.5780204895130Z3 XRP 81.2259386169532 | | | |
| 3.1.431350 | NORA BUKOVINZKY | ADDRESS REDACTED | | | BTC 0.0000443201111965A7 CEL 67.62933821838I | | | |
| 3.1.431351 | NORA CECILIA CAMACHO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000013623365021585 | | | |
| 3.1.431352 | NORA CEDEÑO DE BERNAL | ADDRESS REDACTED | | | BTC 0.000792381078024161 CEL 2.44041137966967 ETH 0.00168420132580T2 LUNC 10.97895984584B1 | | | |
| 3.1.431353 | NORA DOROTHEA AMM | ADDRESS REDACTED | | | BTC 0.58831493726434 | | | |
| 3.1.431354 | NORA EL MONGY | ADDRESS REDACTED | | | CEL 1.0784139685923 | | | |
| 3.1.431355 | NORA ELLEN MA SCHAEFER THIEME | ADDRESS REDACTED | | | BTC 0.0014678879918335 | | | |
| 3.1.431356 | NORA ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00000713400012094S MCDAI 39.8383391289493 | | | |
| 3.1.431357 | NORA FERIDE EGE | ADDRESS REDACTED | | | BTC 0.00808774874052I06 | | | |
| 3.1.431358 | NORA FRANLLIA | ADDRESS REDACTED | | | BTC 0.1650500203411 ETH 1.82118660532329 | | | |
| 3.1.431359 | NORA GARVIZU ARCE | ADDRESS REDACTED | | | BNB 0.000004685935985429 BTC 0.000000653666440B99 CEL 0.00842760104833231 | | | |
| 3.1.431360 | NORA GASCA ESPINOSA | ADDRESS REDACTED | | | ADA 0.10744958227913Z BTC 0.000008920838299882 | | | |
| 3.1.431361 | NORA GHANEIAN | ADDRESS REDACTED | | | AAVE 95.80346089042b6\b BTC 0.015717805772364S ETH 0.7169103490B0383 LINK 754.66237238191 MATIC 5655.52142268059 SNX 0.0640769914930343 | | | |
| 3.1.431362 | NORA HANTZER | ADDRESS REDACTED | | | CEL 0.263991018955I07 | | | |
| 3.1.431363 | NORA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000577777143006 CEL 0.087399541100906B | | | |
| 3.1.431364 | NORA ILARIONOVA DOCHEVA | ADDRESS REDACTED | | | LUNC 0.05555674143006A3 | | | |
| 3.1.431365 | NORA ISABEL GOMEZ | ADDRESS REDACTED | | | BTC 0.00038754254065268 ETH 0.0417381895B9\b481 | | | |
| 3.1.431366 | NORA KARINA BAKALAR | ADDRESS REDACTED | | | BTC 0.0228014852938688 | | | |
| 3.1.431367 | NORA KOVÁCS | ADDRESS REDACTED | | | BTC 0.00000000166594352S9 CEL 2.09220317821655 ETH 0.00236035035962603 PAXG 0.00316094623452149 USDC 24.12085620327Z2 USDT ERC20 1.78180387873018 | | | |
| 3.1.431368 | NORA LIN | ADDRESS REDACTED | | | ADA 261.25269555391 BTC 0.04900794082B8B336 DOT 25.6587050790S8 ETH 0.286677975646021 MANA 0.058519107420505S MATIC 388.37828509811 PAXG 1.13408648157101 USDC 1570.19584599436 | | | |
| 3.1.431369 | NORA LUCIA GRANDA ATEHORTUA | ADDRESS REDACTED | | | BTC 0.00131169766841237 USDC 414.83332190230B | | | |
| 3.1.431370 | NORA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000057009893445 MCDAI 0.00128625981404905 | | | |
| 3.1.431371 | NORA MANUKYAN | ADDRESS REDACTED | | | BTC 0.00000952670482223 USDC 0.0963073943603T6 | | | |
| 3.1.431372 | NORA MARTIN | ADDRESS REDACTED | | | ADA 0.000000335140876478 BNB 0.000000391203248252 BTC 0.000000003487590529 CEL 0.10700985763164 USDT ERC20 0.388373627861033 | | | |
| 3.1.431373 | NORA MOLINA | ADDRESS REDACTED | | | BTC 0.00003866091789637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431374 | NORA MOLNAR | ADDRESS REDACTED | | | BTC 0.0013761936433808<br>XRP 0.17711549665009S | | | |
| 3.1.431375 | NORA MONZANT | ADDRESS REDACTED | | | BTC 0.00018910554667234 | | | |
| 3.1.431376 | NORA NAGY | ADDRESS REDACTED | | | BTC 0.00002935343721818 | | | |
| 3.1.431377 | NORA NEELY | ADDRESS REDACTED | | | ETH 0.57320568669816 | | | |
| 3.1.431378 | NORA ONG | ADDRESS REDACTED | | | BTC 0.00000340234572135<br>USDC 1.4858054982765 | | | |
| 3.1.431379 | NORA ORTNER | ADDRESS REDACTED | | | ETH 0.00000113792581332<br>ETH 0.0000017622667984458<br>USDC 0.701918881730041 | | | |
| 3.1.431380 | NORA PETERSON | ADDRESS REDACTED | | | BTC 0.41772122652452 | | | |
| 3.1.431381 | NORA PUITA | ADDRESS REDACTED | | | BTC 0.00000004213254124<br>CEL 0.30204168073341S | | | |
| 3.1.431382 | NORA ROMO | ADDRESS REDACTED | | | USDC 0.000000068993471139<br>CEL 3.0997184724627<br>MCDAI 30 | | | |
| 3.1.431383 | NORA SEGAN | ADDRESS REDACTED | | | BTC 0.00000087343453801<br>USDC 0.18365893546D747 | | | |
| 3.1.431384 | NORA SIDORKEWICJ | ADDRESS REDACTED | | | BTC 0.13234315915742 | | | |
| 3.1.431385 | NORA SUSANA ZINN | ADDRESS REDACTED | | | BTC 0.047539529128484S | BTC 0.04979489 | | |
| 3.1.431386 | NORA TABORI | ADDRESS REDACTED | | | BTC 0.00166723919069422<br>USDT ERC20 0.5501502641725 | | | |
| 3.1.431387 | NORA TIRSI | ADDRESS REDACTED | | | BTC 0.0011848902791601S<br>CEL 0.83290150214159G<br>ETH 0.128228336688578<br>XRP 189.48433750557R | | | |
| 3.1.431388 | NORA VILOZZA | ADDRESS REDACTED | | | ADA 0.23746142560611S | | | |
| 3.1.431389 | NORA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000001550488891071<br>ETH 0.51329904885353S<br>GUSD 1087.23797153171 | | | |
| 3.1.431390 | NORA WU | ADDRESS REDACTED | | | BTC 0.0191885763007261<br>USDC 27072.4723733464 | | | |
| 3.1.431391 | NORA WYNN | ADDRESS REDACTED | | | ADA 1023.98958872603<br>ETH 0.61394844953755G | | | |
| 3.1.431392 | NORAH ONUOHA | ADDRESS REDACTED | | | BTC 0.00000000700398542<br>CEL 33.623848647163R<br>EOS 19.7<br>LINK 30.54168121 | | | |
| 3.1.431393 | NORAH RAINE | ADDRESS REDACTED | | | BTC 0.000001022271005295<br>CEL 0.14396353045141R<br>LTC 0.00000619926430957 | | | |
| 3.1.431394 | NORAIMA ROJAS | ADDRESS REDACTED | | | BTC 0.00170567314597022<br>USDC 401.946470222133 | | | |
| 3.1.431395 | NORAINI KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.21337958490S197<br>ETH 0.52895488269255R | | | |
| 3.1.431396 | NORALBA BONILLA CRISTANCHO | ADDRESS REDACTED | | | BTC 0.01448352069227745 | | | |
| 3.1.431397 | NORA-LEE DOUEIHI | ADDRESS REDACTED | | | ADA 31.83142976917?<br>BTC 0.008406296058669B4<br>CEL 49.502636428318S<br>DOT 6.57067014<br>ETH 0.045644253876200S | | | |
| 3.1.431398 | NORALY JACOBA MARIA VAN DEURSEN | ADDRESS REDACTED | | | BTC 0.115461505333591 | | | |
| 3.1.431399 | NORALYN KELLY | ADDRESS REDACTED | | | ADA 808.998161075164<br>BTC 0.00534259490153517<br>ETH 0.02106477601420229<br>LINK 13.179470772362<br>MATIC 111.56345658S167 | | | |
| 3.1.431400 | NORASIA CASTELINO | ADDRESS REDACTED | | | BTC 0.000008057067994662 | | | |
| 3.1.431401 | NORASIT YOODEE | ADDRESS REDACTED | | | CEL 0.02681266535925J5<br>USDC 5.1822292443599 | | | |
| 3.1.431402 | NORASYIKEEN AHMAD YUSOF | ADDRESS REDACTED | | | AAVE 0.000178973445895D8<br>CEL 0.076565403589486J | | | |
| 3.1.431403 | NORATHEP IAMKAEW | ADDRESS REDACTED | | | BNB 0.80081311722265<br>BTC 0.0475815479301B3<br>CEL 0.30533802934378A<br>ETH 10.6698833800109<br>PAXG 0.23629718910204B<br>USDC 0.01916293198B290G | | | |
| 3.1.431404 | NORATIKA ATASYA BINTI BORHAN | ADDRESS REDACTED | | | ETH 0.00160752752274201 | | | |
| 3.1.431405 | NORATLAS HERITAGE | ADDRESS REDACTED | | | BTC 0.000002851318911953<br>CEL 0.26582446718054T<br>KLM 0.074996163107047J<br>XRP 0.0591092863188366 | | | |
| 3.1.431406 | NORAYR DER APRAHAMIAN | ADDRESS REDACTED | | | BCH 0.000039253711217787<br>ETH 0.00004657150980708B<br>LINK 0.00054076456386677<br>LTC 0.00066271284057262J<br>KLM 0.76376004678278<br>XRP 0.000002791266173J12 | | | |
| 3.1.431407 | NORAZILA HAMIM | ADDRESS REDACTED | | | BTC 6.89734436921999E-07<br>XRP 0.22363450180308B | | | |
| 3.1.431408 | NORAZIMAH JALAL | ADDRESS REDACTED | | | BTC 0.00119175884368002<br>CEL 4.25741406534462<br>LTC 3.63181996 | | | |
| 3.1.431409 | NORAZWADI AHMAD | ADDRESS REDACTED | | | BTC 0.00206024165987258<br>CEL 0.234473547058479<br>XRP 0.000000695116135706 | | | |
| 3.1.431410 | NORBE JUDE PEREZ | ADDRESS REDACTED | | | BTC 0.00001180509907175J73 | | | |
| 3.1.431411 | NORBERT BAKRO | ADDRESS REDACTED | | | ADA 0.00000047765105133S<br>BNB 0.00163480980710976<br>BTC 0.25554900419497<br>CEL 366.564958529?1<br>ETH 10.41284092 | | | |
| 3.1.431412 | NORBERT BALAK-HORVATH | ADDRESS REDACTED | | | BTC 0.0000081539242B1099<br>CEL 0.0039524427990S209<br>ETH 0.000047600088572286<br>XRP 1.27182929499067 | | | |
| 3.1.431413 | NORBERT BASIAGA | ADDRESS REDACTED | | | ADA 35.9052506922791<br>BTC 0.004216196785789919<br>CEL 5.87597114619239<br>DOT 0.06441078579528B3<br>USDC 0.61663817955288B<br>USDT ERC20 858.11813615925 | | | |
| 3.1.431414 | NORBERT BERNHARD JUST | ADDRESS REDACTED | | | BTC 0.000066427524504191B | | | |
| 3.1.431415 | NORBERT BILBENY YACHAN | ADDRESS REDACTED | | | BTC 0.88697026150645 | | | |
| 3.1.431416 | NORBERT BLACHERE | ADDRESS REDACTED | | | BTC 0.000000306753723952<br>CEL 1.79865951024864<br>DOT 0.05608378436667<br>ETH 0.00000031047876320S4<br>MATIC 1.003660190804014 | | | |
| 3.1.431417 | NORBERT BÖRÖNTE | ADDRESS REDACTED | | | BCH 0.00010384655338229<br>CEL 0.00025604645961279<br>LTC 0.00043473707L082711<br>BTC 0.00045006316816855S<br>USDC 0.38741176762283A<br>COMP 0.01191720715264?4 | | | |
| 3.1.431418 | NORBERT BOTTLIK | ADDRESS REDACTED | | | CEL 19.77420338363J22<br>ETH 0.370171418437<br>LTC 1.74367358 | | | |
| 3.1.431419 | NORBERT BRZESKI | ADDRESS REDACTED | | | CEL 20.60616274367<br>MANA 0.011376422420661<br>SNX 13.35498040623306<br>UNI 11.70240027971145 | | | |
| 3.1.431420 | NORBERT BUDAI | ADDRESS REDACTED | | | CEL 1.14443314331SB<br>DOT 0.75219326868684?<br>LTC 0.00966091867236362<br>USDT ERC20 0.519678 | | | |
| 3.1.431421 | NORBERT BUDINCEVIC | ADDRESS REDACTED | | | BTC 0.00000000729304265?<br>CEL 49.9672649583052 | | | |
| 3.1.431422 | NORBERT CHABER | ADDRESS REDACTED | | | BTC 0.00778219512189506 | | | |
| 3.1.431423 | NORBERT CURTH | ADDRESS REDACTED | | | BTC 0.00000000283371112? | | | |
| 3.1.431424 | NORBERT DEAK | ADDRESS REDACTED | | | ETH 0.16789591640802<br>ETH 0.00000056053505045417 | | | |
| 3.1.431425 | NORBERT DEE | ADDRESS REDACTED | | | ADA 1.98427736729043<br>BTC 0.00014039355215682?<br>CEL 0.00018669679D224<br>DOT 0.11205751094294S<br>ETH 0.00179308437574B7<br>MATIC 2.25876541844325<br>UNI 0.01504248915D7U51<br>USDC 3.4506227936U214 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 312 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431426 | NORBERT DOEUK | ADDRESS REDACTED | | | 1INCH 2521.165727055121<br>AAVE 34.5043346294043<br>ADA 14000.9688546064<br>BNB 24.535435108012<br>BTC 0.00233936364121319<br>DOT 1240.00885763304<br>ETH 0.102599399533932<br>LINK 1008.09432007106<br>LTC 113.003803193924<br>LUNC 1289.15682777326<br>MATIC 26100.6307025783<br>SUSHI 1646.33437220098<br>UNI 550.058999776755<br>USDC 281772.729851814<br>USDT ERC20 2.18009207874514 | | | |
| 3.1.431427 | NORBERT DUDÁS | ADDRESS REDACTED | | | CEL 0.022366787644859<br>DOT 42.8805508644271<br>ETH 0.628916631435.5<br>LTC 5.30167536915884 | | | |
| 3.1.431428 | NORBERT DUMONT | ADDRESS REDACTED | | | CEL 64.4746384325296<br>ETH 0.00852467453257133 | | | |
| 3.1.431429 | NORBERT DURCANSKY | ADDRESS REDACTED | | | BTC 0.00287468519617363<br>CEL 2.0080413415376<br>MATIC 880.529381256894<br>SGB 0.171364560845807<br>USDT ERC20 0.179599836054517<br>XRP 0.366259109682727 | | | |
| 3.1.431430 | NORBERT DUSNOKI | ADDRESS REDACTED | | | BTC 0.0000162728781455515 | | | |
| 3.1.431431 | NORBERT EDEM ABOKY | ADDRESS REDACTED | | | | BTC 0.0117556782880541<br>COMP 7.14915417<br>ETH 0.26297385651392<br>ZRX 1078 | | |
| 3.1.431432 | NORBERT EÖRDÖGH | ADDRESS REDACTED | | | BTC 0.05457054328772099<br>ETH 0.51181268161693<br>USDC 0.243764214842208 | | | |
| 3.1.431433 | NORBERT FELIU | ADDRESS REDACTED | | | CEL 25.09165029321154<br>ETH 0.6149711361993444<br>LTC 1.6014798627631.7<br>OMG 2.23406663830601 | | | |
| 3.1.431434 | NORBERT FILIAN | ADDRESS REDACTED | | | BTC 0.23417708514313.3<br>ETH 3.46853922141168 | CEL 92.7096156509123 | | |
| 3.1.431435 | NORBERT FODOR | ADDRESS REDACTED | | | CEL 36.6472655018.14 | | | |
| 3.1.431436 | NORBERT GÁL | ADDRESS REDACTED | | | ADA 0.000000001899594822<br>BNB 0.0000000066931112533<br>BTC 0.00000000285784184<br>CEL 0.447341641825907<br>LTC 0.001367412612612113<br>USDC 0.000000770589705359<br>USDT ERC20 0.00000005385008355.9 | | | |
| 3.1.431437 | NORBERT GALANCSAK | ADDRESS REDACTED | | | BSV 0.0006766110873773.24<br>BTC 0.001106749581059.55 | | | |
| 3.1.431438 | NORBERT GALGÓCZY | ADDRESS REDACTED | | | BTC 0.0008982391408025.7<br>CEL 1.60368055806204<br>DOT 10.85383497797.74 | | | |
| 3.1.431439 | NORBERT GERD KRÄMER | ADDRESS REDACTED | | | BTC 0.000001115683597933 | | | |
| 3.1.431440 | NORBERT HAPP | ADDRESS REDACTED | | | CEL 578.33508639282 | | | |
| 3.1.431441 | NORBERT HARSANYI | ADDRESS REDACTED | | | ETH 1.4516129810051<br>BTC 0.018811083765649<br>CEL 1.89143091202264<br>MATIC 50.8 | | | |
| 3.1.431442 | NORBERT HEGEDÜS | ADDRESS REDACTED | | | AVAX 0.0124709041253722<br>BTC 0.0000041747840864561<br>DOT 0.05871357607726.85 | | | |
| 3.1.431443 | NORBERT HERÉDI | ADDRESS REDACTED | | | BTC 0.00165890036542516<br>CEL 19.9432700715545<br>DOT 1.07489279476384<br>ETH 0.0991 | | | |
| 3.1.431444 | NORBERT HOFLER | ADDRESS REDACTED | | | BTC 0.00178148797331341 | | | |
| 3.1.431445 | NORBERT HOFMEESTER | ADDRESS REDACTED | | | BTC 3.565748748979.74<br>CEL 20.6451523631338<br>ETH 20.6185260233485<br>MATIC 6378.79299317217 | | | |
| 3.1.431446 | NORBERT HOMOKI | ADDRESS REDACTED | | | CEL 3.02658719145.74 | | | |
| 3.1.431447 | NORBERT HORVATH | ADDRESS REDACTED | | | BTC 0.00151123397322252<br>USDT ERC20 409.200746808199 | | | |
| 3.1.431448 | NORBERT ISTVAN TAKACS | ADDRESS REDACTED | | | BTC 0.00244168472770804<br>USDC 408.86167260238.1 | | | |
| 3.1.431449 | NORBERT JANKOWSKI | ADDRESS REDACTED | | | BTC 1.67191285404699E-06<br>USDC 0.86057920425303 | | | |
| 3.1.431450 | NORBERT JOHANN ZAPATKA | ADDRESS REDACTED | | | BTC 0.00000042441945195<br>ETH 0.00000000506043896 | | | |
| 3.1.431451 | NORBERT JOKUTI | ADDRESS REDACTED | | | CEL 0.000619706535452051 | | | |
| 3.1.431452 | NORBERT JOSEF LANGHAMMER | ADDRESS REDACTED | | | BTC 0.00817971345096833 | | | |
| 3.1.431453 | NORBERT KECSKES | ADDRESS REDACTED | | | AVAX 0.00987642951467787<br>BTC 0.0000002894795749667<br>CEL 110.02375692429<br>DOT 5.50908304843538<br>ETH 0.000001910619434<br>USDC 0.538425875630567 | | | |
| 3.1.431454 | NORBERT KISZIN | ADDRESS REDACTED | | | CEL 0.154722682500431 | | | |
| 3.1.431455 | NORBERT KONCSIK | ADDRESS REDACTED | | | BTC 0.0000232067415596066<br>CEL 3.86065134608262<br>ETH 0.00114871327677435<br>LINK 0.00923855625401368 | | | |
| 3.1.431456 | NORBERT KORNACKI | ADDRESS REDACTED | | | BTC 0.149891852537612<br>CEL 3.67100733607173 | | | |
| 3.1.431457 | NORBERT KOVACS | ADDRESS REDACTED | | | ADA 0.643507243796775<br>BTC 0.0056200354702076.9<br>CEL 0.1191885177544.34<br>USDT ERC20 4344.481454115924<br>XRP 0.473738305548.26 | | | |
| 3.1.431458 | NORBERT KRÄNTZ | ADDRESS REDACTED | | | BCH 0.00009728319575.4674<br>CEL 0.38385918123921<br>DASH 0.0001336238109390.68<br>ETH 0.0134728132209.5<br>ZEC 0.00005881050349088 | | | |
| 3.1.431459 | NORBERT KRISZTOFER VAGNER | ADDRESS REDACTED | | | BTC 0.001441366142445.51<br>CEL 11.4954604089447<br>ETH 0.155 | | | |
| 3.1.431460 | NORBERT KRUMPACH | ADDRESS REDACTED | | | CEL 0.00242780604838154 | | | |
| 3.1.431461 | NORBERT KUCIENSKI | ADDRESS REDACTED | | | BNB 0.82354387627502.8<br>BTC 0.0000000081044796.93<br>CEL 1420.139218029.93<br>ETH 0.52345217116084.2<br>MATIC 235.183660540576<br>SOL 2.701587214806.61<br>USDC 33.435511527996<br>USDT ERC20 0.00437840130837131 | | | |
| 3.1.431462 | NORBERT KURT HEINZ BARTMANN | ADDRESS REDACTED | | | BTC 0.0000008064933434.13 | | | |
| 3.1.431463 | NORBERT LANG | ADDRESS REDACTED | | | CEL 1314.52629541588<br>SNX 866.11577 | | | |
| 3.1.431464 | NORBERT MACHEK | ADDRESS REDACTED | | | BTC 0.0003977806016962.59 | | | |
| 3.1.431465 | NORBERT MAGYAR | ADDRESS REDACTED | | | CEL 0.7616578165595.95<br>ETH 0.26921132909892 | | | |
| 3.1.431466 | NORBERT MATÉ | ADDRESS REDACTED | | | BNB 1.133341117021.63 | | | |
| 3.1.431467 | NORBERT MATÉ | ADDRESS REDACTED | | | BTC 0.00112281906471369<br>BNB 1.2<br>BTC 0.00112149965867845<br>CEL 0.821026385.49761 | | | |
| 3.1.431468 | NORBERT MEUSEL | ADDRESS REDACTED | | | BTC 0.000001328604109699 | | | |
| 3.1.431469 | NORBERT MILKA | ADDRESS REDACTED | | | BTC 0.00001873752778327.7 | | | |
| 3.1.431470 | NORBERT MILKA | ADDRESS REDACTED | | | BTC 0.00000011252142128.2<br>BUSD 0.0358220647868457<br>CEL 74.7040367190841<br>ETH 0.00000175331667284.7 | | | |
| 3.1.431471 | NORBERT MLOSTEK | ADDRESS REDACTED | | | BTC 0.00000248078198352.7<br>CEL 12.814334737763.5<br>ETH 0.0004078849774078.84<br>USDC 1080.275054018.63<br>XLM 0.0160427962728.6 | | | |
| 3.1.431472 | NORBERT MURLEWSKI | ADDRESS REDACTED | | | BTC 0.25512879281263.4<br>CEL 11.28660904.038<br>ETH 7.7506140687387.5 | | | |
| 3.1.431473 | NORBERT NAGY | ADDRESS REDACTED | | | CEL 0.508514212997333 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431474 | NORBERT NAGY | ADDRESS REDACTED | | | BTC 0.0009298512297721S6<br>CEL 166.0914086858518<br>COMP 0.89357349<br>LINK 11.35427953<br>SNX 18.761343<br>UNI 33.90315S0031437 | | | |
| 3.1.431475 | NORBERT NAGY | ADDRESS REDACTED | | | BTC 0.0030627572429237I<br>CEL 0.9313813752781TT<br>UNI 0.00224115954129383<br>USDC 0.00207820675769253 | | | |
| 3.1.431476 | NORBERT NNENANYA | ADDRESS REDACTED | | | CEL 1.06528886440246 | | | |
| 3.1.431477 | NORBERT NOWAK | ADDRESS REDACTED | | | ETH 0.00003722661259196S | | | |
| 3.1.431478 | NORBERT NOWOTNY | ADDRESS REDACTED | | | BTC 2.26329873168399E-06<br>CEL 2.6773366S326989<br>ETH 3.7252980773989<br>USDC 0.008786 | | | |
| 3.1.431479 | NORBERT ONDRÊ | ADDRESS REDACTED | | | CEL 17.06444348156 | | | |
| 3.1.431480 | NORBERT ORAVEC | ADDRESS REDACTED | | | ADA 0.0000004552957428<br>BTC 0.0000006750873933<br>CEL 11.9517207332222<br>ETH 0.24368546867860B | | | |
| 3.1.431481 | NORBERT OSEGUERA | ADDRESS REDACTED | | | ADA 209.22912997547<br>BTC 0.07308234796682S9<br>CEL 47.5802779196752<br>ETH 5.3510496905703<br>GUSD 102490.037949625<br>SGB 154.97007S49668<br>USDC 1.805085798199T<br>XLM 346.169673101268<br>XRP 0.6719608108586 | | | |
| 3.1.431482 | NORBERT OSEGUERA | ADDRESS REDACTED | | | USDC 0.02226867236S813 | | | |
| 3.1.431483 | NORBERT PAILLAT | ADDRESS REDACTED | | | BTC 0.0000001852S7392892 | | | |
| 3.1.431484 | NORBERT PAL | ADDRESS REDACTED | | | ETH 0.00002279880035227 | | | |
| 3.1.431485 | NORBERT PAPP | ADDRESS REDACTED | | | BTC 0.000821582158172S4<br>CEL 0.30683374495531<br>ETH 0.00018660848987669I<br>ZRX 0.12251202489180S4 | | | |
| 3.1.431486 | NORBERT PASZKOWSKI | ADDRESS REDACTED | | | BTC 0.00001126480999404S | | | |
| 3.1.431487 | NORBERT PETER LÖTTERS | ADDRESS REDACTED | | | BTC 0.0000062516138S0629 | | | |
| 3.1.431488 | NORBERT PIOTR PIETRASIK | ADDRESS REDACTED | | | BTC 0.0000199184039964396 | | | |
| 3.1.431489 | NORBERT POPELÁS | ADDRESS REDACTED | | | CEL 0.0090542585041623Z<br>BTC 0.0000000096683864714 | | | |
| 3.1.431490 | NORBERT POZSGAI | ADDRESS REDACTED | | | CEL 0.12289723646331B<br>BTC 0.01966521759767669 | | | |
| 3.1.431491 | NORBERT PUKECA | ADDRESS REDACTED | | | CEL 15.204054951739S<br>BTC 7.32204818280281<br>CEL 32.25823859459972<br>ETH 65.2311084796984 | | | |
| 3.1.431492 | NORBERT RABOLIN | ADDRESS REDACTED | | | ADA 1033.0649<br>BNB 0.0000001<br>BNT 148.32<br>CEL 1699.028933302095<br>EOS 245<br>ETH 0.00010717753666I184<br>MATIC 5.38548247277544<br>UNI 2.7456950438774B | | | |
| 3.1.431493 | NORBERT REDL | ADDRESS REDACTED | | | BTC 0.00006024S742S6103 | | | |
| 3.1.431494 | NORBERT RAGANY | ADDRESS REDACTED | | | BTC 0.000000101799218914<br>CEL 142.29888106215<br>MATIC 400<br>SNX 60 | | | |
| 3.1.431495 | NORBERT REDL | ADDRESS REDACTED | | | BTC 0.00012350125414415G | | | |
| 3.1.431496 | NORBERT SANDOR FAZEKAS | ADDRESS REDACTED | | | ADA 279.92299041909<br>AVAX 6.71821824480878<br>BTC 0.02508034473416336<br>CEL 0.00490687830439069<br>DOT 16.1238992675126<br>ETH 0.1741138559812S32<br>LINK 20.3291S71385866<br>LUNC 0.00090253237956185<br>MANA 13.582981027281I<br>MATIC 268.4191948350S5<br>SOL 0.25510796037449<br>USDC 2.03420622835871<br>XRP 436.06947998927S | | | |
| 3.1.431497 | NORBERT SCHEEPERS | ADDRESS REDACTED | | | CEL 0.0S89311052188I31<br>MATIC 0.0204837S92963588<br>SNX 0.04910168605T7062<br>USDC 0.66905726085940S | | | |
| 3.1.431498 | NORBERT SKDP | ADDRESS REDACTED | | | BTC 0.0000141713D650381<br>CEL 0.005317164S6293327 | | | |
| 3.1.431499 | NORBERT SOLMS | ADDRESS REDACTED | | | BTC 0.01046064050694T4<br>CEL 8.86372902D02743 | | | |
| 3.1.431500 | NORBERT SOMOGYI | ADDRESS REDACTED | | | BTC 0.000000001921461798<br>CEL 48.51068377015Z<br>ETH 0.000009013 | | | |
| 3.1.431501 | NORBERT STEFAN | ADDRESS REDACTED | | | CEL 130.320981143994 | | | |
| 3.1.431502 | NORBERT ŠVEC | ADDRESS REDACTED | | | BAT 6.11164896643995<br>BTC 0.096129096268298Z<br>CEL 420.33397042T783<br>EOS 4.31388025117518<br>ETH 1.9963763T736759<br>LINK 0.549076240853114<br>XLM 0.39230717216234S | | | |
| 3.1.431503 | NORBERT SWIDERSKI | ADDRESS REDACTED | | | BTC 0.000119121088388953 | | | |
| 3.1.431504 | NORBERT SZEBENYI | ADDRESS REDACTED | | | BTC 0.0000008742242765G5<br>CEL 0.0042908016414914D<br>USDC 0.845579504025938 | | | |
| 3.1.431505 | NORBERT SZEPE | ADDRESS REDACTED | | | BTC 0.00006322847297284D | | | |
| 3.1.431506 | NORBERT SZIGETI | ADDRESS REDACTED | | | CEL 0.00446754678397396 | | | |
| 3.1.431507 | NORBERT SZŐKE | ADDRESS REDACTED | | | LTC 0.00006585978663930G<br>BTC 0.001125810S8597696<br>ETH 0.315856496S3306 | | | |
| 3.1.431508 | NORBERT SZORADI | ADDRESS REDACTED | | | BTC 0.0000008000527886771<br>CEL 325.016475402T6<br>ETH 5.00121210655087961<br>LINK 0.24866865274113B<br>UNI 130.720629226761<br>USDT ERC20 1 | | | |
| 3.1.431509 | NORBERT SZUCS | ADDRESS REDACTED | | | ADA 0.185759543013226<br>BTC 1.60757340710899E-06<br>CEL 0.31098291901761S<br>DOT 3.05912957467001<br>LTC 0.0000000059213223045<br>XRP 0.00000531703065267 | | | |
| 3.1.431510 | NORBERT TAKACS | ADDRESS REDACTED | | | BTC 0.00215919724678309<br>CEL 14.2000685140169<br>MATIC 125.1641537956S9<br>SNX 20.4848634750107<br>XLM 54.461908789954T | | | |
| 3.1.431511 | NORBERT TOMPA | ADDRESS REDACTED | | | ETH 0.30974992948458<br>ETH 0.039325313411903 | | | |
| 3.1.431512 | NORBERT TOROK | ADDRESS REDACTED | | | BTC 0.00000753488005313<br>CEL 61.9393822557167<br>DOT 22.680331782928 | | | |
| 3.1.431513 | NORBERT TOTH | ADDRESS REDACTED | | | SNX 12.7374727660914<br>BTC 0.00357478091428D4<br>ETH 1.13272397655496<br>LUNC 24.400794170498 | | | |
| 3.1.431514 | NORBERT TRENDL | ADDRESS REDACTED | | | BTC 0.00000004649487362G<br>CEL 0.00000064619851034<br>CEL 0.89104086316S935 | | | |
| 3.1.431515 | NORBERT TURAK | ADDRESS REDACTED | | | ADA 0.216693681796648<br>BTC 0.00121250256581077<br>CEL 1.30092442402289<br>DOT 7.35262619953908<br>ETH 0.17564326954167Z<br>MATIC 569.51829266060B | | | |
| 3.1.431516 | NORBERT VAS | ADDRESS REDACTED | | | BTC 0.00053978661815330T<br>CEL 0.16026011523119<br>COMP 0.02892739 | | | |
| 3.1.431517 | NORBERT VEELENTURF | ADDRESS REDACTED | | | BTC 0.001192517991144442<br>CEL 6.65790786610658S<br>ETH 0.20478172455474Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431518 | NORBERT VEN | ADDRESS REDACTED | | | BTC 0.00001246185986S573 DOT 0.0203272301106324 | | | |
| 3.1.431519 | NORBERT VIDAK | ADDRESS REDACTED | | | ADA 0.00000933786496124 BTC 0.10604940681703 CEL 93.88839430474 MCDAI 40 ZEC 7.09077853 | | | |
| 3.1.431520 | NORBERT VORAK | ADDRESS REDACTED | | | BTC 0.000000085039341236 CEL 0.27221374307436 | | | |
| 3.1.431521 | NORBERT WEGRZYNOWSKI | ADDRESS REDACTED | | | BTC 0.0975394787252469 CEL 129.86608088 1665 ETH 0.0014947832978393 2 USDC 10517.78661296S5 XLM 1.17423573091175 | | | |
| 3.1.431522 | NORBERT WERNER | ADDRESS REDACTED | | | BTC 0.003241104553287 35 | | | |
| 3.1.431523 | NORBERT WIKTOR | ADDRESS REDACTED | | | CEL 0.102258784638021 ETH 0.009 | | | |
| 3.1.431524 | NORBERT WOJNAR | ADDRESS REDACTED | | | CEL 80.59546881617 64 COMP 1.24450990214022 9 | | | |
| 3.1.431525 | NORBERT WOLFGANG JOSEF HERRMANN | ADDRESS REDACTED | | | BTC 0.52339082873061 | | | |
| 3.1.431526 | NORBERT ZOLTÁN KOTAI | ADDRESS REDACTED | | | ADA 0.990253763943 24 BTC 0.00000537543047 68 CEL 1.29448310022048 DOT 0.991044769640 91 ETH 0.33666160597791 5 | | | |
| 3.1.431527 | NORBERT ZSIGMOND | ADDRESS REDACTED | | | BTC 1.03372385122298 | | | |
| 3.1.431528 | NORBERTA RAMÍREZ MONTERO | ADDRESS REDACTED | | | XLM 299.07973077192 1 | | | |
| 3.1.431529 | NORBERTA TANLON | ADDRESS REDACTED | | | CEL 15.2605590968S8958 ETH 0.53140890616232 6 | | | |
| 3.1.431530 | NORBERTAS LISAUSKAS | ADDRESS REDACTED | | | CEL 2.326374027519538 USDC 11.06843031306083 USDT ERC20 0.000000109998632749 | | | |
| 3.1.431531 | NORBERT-KLAUS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000375101271059 | | | |
| 3.1.431532 | NORBERTO APP | ADDRESS REDACTED | | | BTC 0.0001149071499818 34 ETH 0.00543181377086985 | | | |
| 3.1.431533 | NORBERTO ARIEL NANNINI CALZON | ADDRESS REDACTED | | | BTC 0.000000000809811591 CEL 0.27287223083S598 USDC 0.000000034781771115 | | | |
| 3.1.431534 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000000000629933182 | | | |
| 3.1.431535 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000005d376096S4351 | | | |
| 3.1.431536 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.00000007457201003 6 | | | |
| 3.1.431537 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000006324741696326 | | | |
| 3.1.431538 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000013610457241598 | | | |
| 3.1.431539 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.00000710645768697 6 | | | |
| 3.1.431540 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.00000171509246928 5 | | | |
| 3.1.431541 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000002593416540086 | | | |
| 3.1.431542 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000002932342089 23 | | | |
| 3.1.431543 | NORBERTO BLANCO | ADDRESS REDACTED | | | CEL 0.01068839462561 78 BTC 0.000009194708960614 CEL 0.23363758009217 9 | | | |
| 3.1.431544 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000000320407366 37 CEL 0.15896305856348 | | | |
| 3.1.431545 | NORBERTO BLANCO | ADDRESS REDACTED | | | BTC 0.000015016905965574 | | | |
| 3.1.431546 | NORBERTO CANDELARIO-CRESPO | ADDRESS REDACTED | | | BTC 0.005271131S5305856 | | | |
| 3.1.431547 | NORBERTO CERVANTES | ADDRESS REDACTED | | | BTC 0.50217628321394 DASH 4.331344809774 82 ETH 5.51886677852J01 LTC 25.405517154652 1 | | | |
| 3.1.431548 | NORBERTO CLARK CUEVAS | ADDRESS REDACTED | | | BTC 0.00130640599237J06 CEL 0.0000131729322 2443 USDT ERC20 404.3476652669J91 | | | |
| 3.1.431549 | NORBERTO CLARK CUEVAS | ADDRESS REDACTED | | | ETH 0.00311317293224443 | | | |
| 3.1.431550 | NORBERTO CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.00000008601569244S | | | |
| 3.1.431551 | NORBERTO DA SILVA | ADDRESS REDACTED | | | USDC 3255.16128807455 BTC 0.001478694457 2842 CEL 75.38028216556876 USDT ERC20 230 | | | |
| 3.1.431552 | NORBERTO DE GUZMAN | ADDRESS REDACTED | | | CEL 1.75066777218554 | | | |
| 3.1.431553 | NORBERTO DIMARCO | ADDRESS REDACTED | | | BTC 0.00000031207126209 CEL 0.916394447332956 USDT ERC20 0.004429098S3000331 | | | |
| 3.1.431554 | NORBERTO E VALBUENA PARRA | ADDRESS REDACTED | | | BTC 0.003708146008257 25 USDC 3.69824053908617 | | | |
| 3.1.431555 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.000010651100282192 | | | |
| 3.1.431556 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.00000965060256359 | | | |
| 3.1.431557 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.00000029728017914J CEL 0.005889628682J683 MCDAI 0.03024000440556 | | | |
| 3.1.431558 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.001319545191474B4 CEL 0.22480727598705J | | | |
| 3.1.431559 | NORBERTO EDUARDO BLANCO | ADDRESS REDACTED | | | BTC 0.001145061884322J42 ETH 0.0014698573871J924 | | | |
| 3.1.431560 | NORBERTO ESCOBEDO | ADDRESS REDACTED | | | MANA 13.5981537412483 | | | |
| 3.1.431561 | NORBERTO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000010300622464J6 CEL 15.016001366570J1 ETH 0.34109214359974 LINK 0.00500643684136009 MANA 0.024027108890176J2 SOL 9.854081330232J | | | |
| 3.1.431562 | NORBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000002918237432J91 | | | |
| 3.1.431563 | NORBERTO HORACIO MIGUEZ | ADDRESS REDACTED | | | BTC 0.006831436019211053 CEL 0.90520919533590S | | | |
| 3.1.431564 | NORBERTO LEONE | ADDRESS REDACTED | | | USDC 0.5324786708974 BTC 0.190967428179725 CEL 0.0478771722620537 MCDAI 74.324919948396S USDC 702.814149966261 USDT ERC20 398.358524360204 | | | |
| 3.1.431565 | NORBERTO LOPEZ MORENO | ADDRESS REDACTED | | | CEL 1122.79067951382 | | | |
| 3.1.431566 | NORBERTO MAHECHA | ADDRESS REDACTED | | | BTC 0.00000204770763775S ETH 0.001561769709955S4 LINK 0.00004805635063133 USDC 0.10532278132041 | | | |
| 3.1.431567 | NORBERTO MARQUES | ADDRESS REDACTED | | | AAVE 0.000008 BTC 0.0000001806600127S CEL 216.1854367337 09 ETH 0.00000301996050583 MATIC 0.83226832 SNX 0.16059 USDC 0.083 | | | |
| 3.1.431568 | NORBERTO NANNINI | ADDRESS REDACTED | | | BTC 0.00000000S763463344 CEL 0.7405200561832 94 | | | |
| 3.1.431569 | NORBERTO OSCAR TEISSEIRE | ADDRESS REDACTED | | | CEL 0.3126425529182 39 | | | |
| 3.1.431570 | NORBERTO PATENO | ADDRESS REDACTED | | | BTC 0.01911630071092943 CEL 23.6920868932618 USDC 221.802113 XRP 435.161008 | | | |
| 3.1.431571 | NORBERTO PEREZ | ADDRESS REDACTED | | | CEL 110.436007907164 ETH 0.2113896294011J91 | | | |
| 3.1.431572 | NORBERTO SAENZ | ADDRESS REDACTED | | | BTC 0.00191812432960893 | | | |
| 3.1.431573 | NORBERTO SEBASTIÁN GÓMEZ | ADDRESS REDACTED | | | BTC 0.00000004385024621J96 | | | |
| 3.1.431574 | NORBERTO SILVA | ADDRESS REDACTED | | | ADA 0.000000212245240342 BNB 0.00077943185108705 BTC 0.000000021489008498 CEL 0.7658611988400J DOT 0.000000000007156372J USDC 0.395145496123B USDT ERC20 0.0000000576359521J76 XRP 271.098105446964 | | | |
| 3.1.431575 | NORBERTO SOTO QUINONES | ADDRESS REDACTED | | | ETH 0.001485004200967S7 | | | |
| 3.1.431576 | NORB KRISTO | ADDRESS REDACTED | | | BTC 0.00000000811403509 CEL 0.5489688765S496 | | | |
| 3.1.431577 | NORB TORMA | ADDRESS REDACTED | | | BTC 0.00044924311268165S CEL 1.240591918073 4 | | | |
| 3.1.431578 | NORBY ZANINELLI | ADDRESS REDACTED | | | BTC 0.01236387525533077 CEL 0.08225998649139 153 ETH 0.175916432857558 | | | |
| 3.1.431579 | NORCAL CAPITAL LLC | DUCKHORN DRIVE, SACRAMENTO, CALIFORNIA 95834 | | | BTC 0.0002164810053445J24 ETH 0.00490024506875632 | BTC 0.0006004300059S1139 ETH 0.00000025330761185 | | |
| 3.1.431580 | NORDIN AWANG | ADDRESS REDACTED | | | ADA 274.427522822944 BTC 0.00125960228718881 XRP 44.0907770289998 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431581 | NORDIN PUMBAYA | ADDRESS REDACTED | | | BTC 0.00000349629032600 BUSD 0.006906715326185 CEL 0.865378117446769 DOT 0.0000000000050689159 SGB 7.83680452358128 XRP 0.00000036462228454 ZEC 0.0686606 | | | |
| 3.1.431582 | NORDINE BENYOUCEF | ADDRESS REDACTED | | | BTC 0.00000046014488345B DOT 0.01320B80256250B1 ETH 0.00060292314777121 | | | |
| 3.1.431583 | NORDINE BOUBZIZ | ADDRESS REDACTED | | | BTC 0.00000003238912S CEL 0.0139475133778648 | | | |
| 3.1.431584 | NORDY SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00144605 | | |
| 3.1.431585 | NORDY VAN HERCK | ADDRESS REDACTED | | | BTC 0.00239244952756342 LINK 1790.1578045502 | | | |
| 3.1.431586 | NORDY VAN HERCK | ADDRESS REDACTED | | | ETH 0.00583973277874161 LINK 0.130573647928614 | | | |
| 3.1.431587 | NORE HABIB | ADDRESS REDACTED | | | BTC 0.00128716581109B4 MATIC 1316.29275235765 USDC 1.0636634869260B | | | |
| 3.1.431588 | NORE MAKILAN | ADDRESS REDACTED | | | BTC 0.0116207527510916 COMP 0.025846063d4B803B DOT 10.5621865129086 LINK 26.729388601764d LTC 3.721958377336096 MANA 501.313671679B39 SNX 56.07232789705 XLM 753.14299696729 ZRX 100.133440630232 | | | |
| 3.1.431589 | NOREDDINE ZOUANE | ADDRESS REDACTED | | | USDT ERC20 126.97906490768B | | | |
| 3.1.431590 | NOREEN FURUBAYASHI | ADDRESS REDACTED | | | ADA 53.5237390619643 BTC 0.022320B8659431 ETH 0.0771037030991566 SOL 2.0455132647d236 | | | |
| 3.1.431591 | NOREEN JOY GOGUANCO | ADDRESS REDACTED | | | BTC 0.007798147BB253546 USDT ERC20 500.100026212BB3 | | | |
| 3.1.431592 | NOREEN LAMB | ADDRESS REDACTED | | | BTC 0.001360212566538B78 ETH 0.12760454B997561 USDC 93.041083390318 | | | |
| 3.1.431593 | NOREEN NAZARENO | ADDRESS REDACTED | | | AAVE 0.004591222507938I1 ADA 2558.80689891807 BTC 0.299350158928765 CEL 0.592484986485813 DOT 0.115406412379978 ETH 6.11732324875853 LINK 0.040378718159d324 SNX 0.4734322430d9138 UNI 0.02191605d7757518 USDC 10.8920680542326 | | | |
| 3.1.431594 | NOREEN WONG MING LI | ADDRESS REDACTED | | | BTC 0.0000000116483495G2 CEL 0.00140567095833155 USDT ERC20 0.0721299834946659 | | | |
| 3.1.431595 | NORELIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000015657341786Q4 USDT 2.6B64703302098d | | | |
| 3.1.431596 | NORELYS BELISARIO | ADDRESS REDACTED | | | ETC 0.0000036647920794Z5 USDT ERC20 0.001914458763910316 | | | |
| 3.1.431597 | NORENE TANAKA | ADDRESS REDACTED | | | BTC 1.0139723287559 | | | |
| 3.1.431598 | NORFAZILAH BINTI ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.00183371342227I2 | | | |
| 3.1.431599 | NORGE ARNAIZ | ADDRESS REDACTED | | | AAVE 0.00259463753816018 BTC 1.3547946846379 CEL 140.307046703224 COMP 0.000301038004102839 DOT 22.0037680274995 EOS 257.434683677614 ETH 7.2190926832953 LINK 75.3349024701057 LTC 5.34112132853335 MANA 0.105685138680537 MATIC 9016.80562457694 MCDAI 0.031223806837280T SGB 36.460744512152G SNX 0.109214276568B98 UMA 0.020715937643755 UNI 0.00833296591856556 USDC 22551.38638339 XLM 0.439544544189421 XRP 0.096840191779491G ZRX 0.047790792939114 | | | |
| 3.1.431600 | NORGE ARNAIZ | ADDRESS REDACTED | | | BAT 8322.47616018367 BTC 5.55823181564708 CEL 186.134023332587 EOS 0.00055237596590919B ETH 83.121301302047d LINK 1690.75656033934 LTC 24.133769825853B OMG 324.31817213957 PAXG 0.007746182744179d2 SGB 940.37012203255d SNX 766.47292075943B UNI 804.60590882957B USDC 236.528805175679 XLM 8082.77519472G6 XRP 6.37637039650853 | | BTC 0.00677827039455B41 | |
| 3.1.431601 | NORGIE RIVERA | ADDRESS REDACTED | | | ADA 870.77885812575G BTC 0.1212378543436S9 COMP 0.0024752361073800S DOT 56.3349109693289 ETH 0.000472208428495173 LINK 95.8363252152877 MATIC 1.182381484619625 XLM 0.708451556208793 | XLM 0.0000000069001963T3 | | |
| 3.1.431602 | NORHABIBAH ZAINUDDIN | ADDRESS REDACTED | | | BCH 0.000015231058386773d2 | | | |
| 3.1.431603 | NORHAFIZAH ZAINUDDIN | ADDRESS REDACTED | | | BCH 0.00031308 | | | |
| 3.1.431604 | NORHASNIZAL HASSAN | ADDRESS REDACTED | | | BTC 0.004014230282640959 CEL 0.028716537d460512 ETH 0.24165771245085 | | | |
| 3.1.431605 | NORHAZLIAWATI MOHAMED SEDEK | ADDRESS REDACTED | | | BTC 0.0000000729630316 CEL 1.489710B5660134 XRP 1.80862 | | | |
| 3.1.431606 | NORHEIM ENTERPRISES, LLC | COMMERCE STREET, MCCALL, IDAHO 83638 | | Yes | AAVE 0.00007844317518451 BTC 0.000000216901388598 ETH 3.29933233585395 LINK 0.00078621712201715 MATIC 3166.34798499884 SOL 38.30811268B3918 USDC 6.39602588461494 USDT ERC20 5.22159212955591 | SOL 9.655939819825512 USDC 6.00470001964773452 | | SOL 347.786420261186 |
| 3.1.431607 | NORHEIM APS. | ADDRESS REDACTED | | | BTC 0.4037559571598915 | | | |
| 3.1.431608 | NORHISHAM YUSOF | ADDRESS REDACTED | | | BNB 0.008409392 BTC 0.000005284181874489 CEL 2.643440652B50B DOT 0.0509213785 LTC 0.05406171 | | | |
| 3.1.431609 | NORI KHAN | ADDRESS REDACTED | | | BTC 0.0196067286828627 CEL 20.9762029540919 | | | |
| 3.1.431610 | NORI SEE | ADDRESS REDACTED | | | BTC 0.0346754647Z7 ETC 4.5174628759J569 GUSD 2204.23076923076 SNX 3.96410542629392 XRP 472.914811 | | | |
| 3.1.431611 | NORI YOSHIDA | ADDRESS REDACTED | | | AAVE 0.0462930745371259 ETH 0.000016719972901074 ETH 0.00781653119728508 | BTC 0.0974259995703319 | | |
| 3.1.431612 | NORIAKI YAMAMOTO | ADDRESS REDACTED | | | AAVE 5.13939154345653 ADA 0.484301925B85674 BTC 0.0747508303820498 ETH 0.835176243843806 LTC 10.229791521355 MATIC 879.684467974061 SNX 149.846451851167 SUSHI 117.599100954669 UNI 30.0128129128116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431613 | NORIEL ESCOBIO | ADDRESS REDACTED | | | BTC 0.0000000000185096154 CEL 4.927789176170900 | | | |
| 3.1.431614 | NORIEL LEON | ADDRESS REDACTED | | | BTC 0.0000007165098492570 ETH 0.0000078937818842380 MATIC 0.16986049702675200 USDC 0.10481930469034900 | | | |
| 3.1.431615 | NORIEL OTERO | ADDRESS REDACTED | | | BTC 0.189553310154570 ETH 1.3477232287908200 LINK 0.022954724327732200 LTC 0.0015205270062970900 XLM 0.0091912744497763200 | | | |
| 3.1.431616 | NORIKO CANNON | ADDRESS REDACTED | | | BTC 2.795155918181840 CEL 9254.517959533570 ETH 12.966748042096300 LTC 13.112183749068200 MATIC 14311.934290937800 USDC 4387.005512060025000 | | | |
| 3.1.431617 | NORIKO KURODA | ADDRESS REDACTED | | | ADA 9060.600461941730 BTC 1.140194769162730 CEL 2.904713179033160 ETH 42.742660380580400 USDT ERC20 119215.595531670 | | | |
| 3.1.431618 | NORIKO MIURA | ADDRESS REDACTED | | Yes | AAVE 42.035547958453700 ADA 374.426877841408 BAT 1454.854945130690 BNT 311.034868400173 BTC 0.0200178190552494000 CEL 3.331538972111590 DOT 228.993812274143 ETH 0.110611878081758 MATIC 2079.490549407 MCDAI 31.269918747005400 OMG 57.583693112032400 SNX 373.652990774347 | USDT ERC20 23.537238 | | BTC 9.980794276587550 ETH 28.917607887765000 |
| 3.1.431619 | NORIKO ROVNER | ADDRESS REDACTED | | | AAVE 0.596020401625934000 BAT 419.69196154798300 BCH 0.108586668833743000 BTC 0.278270372140332000 CEL 171.735414081724 ETH 2.836024969150570 LINK 0.039448885908555400 LTC 0.235658132448505000 MATIC 12.764560040695000 SNX 0.193078468618450 UNI 7.723451435677070 USDC 5.539083823894090 XLM 0.730025533144444000 XRP 37.925280847954 | MATIC 8639.032611193700 | | |
| 3.1.431620 | NORIKO ZAITSUKAZMER | ADDRESS REDACTED | | | | USDT ERC20.200 | | |
| 3.1.431621 | NORIMITSU TAKAYOSHI | ADDRESS REDACTED | | | BTC 0.137298111922862000 DOT 141.414376746750 ETH 2.030099533870840 LINK 21.200846515492200 MATIC 2056.799746908150 USDC 259.884912512703000 | | | |
| 3.1.431622 | NORINA GASSMANN | ADDRESS REDACTED | | | BTC 0.018828700240502300 | | | |
| 3.1.431623 | NORIS MARCELO | ADDRESS REDACTED | | | BTC 0.00084396111883176500 SGB 63.654927334085000 XRP 0.000000822070198692000 | | | |
| 3.1.431624 | NORIS YOLISMAR PORRAS PEREZ | ADDRESS REDACTED | | | BTC 1.008129761201750 ETH 8.055970401905660 | | | |
| 3.1.431625 | NORITA ANGELICA FLORES GARCIA | ADDRESS REDACTED | | | BTC 0.000013221942136540 USDT ERC20 0.00257706854580300 | | | |
| 3.1.431626 | NORIZAN AZIZ | ADDRESS REDACTED | | | CEL 0.000230844079542181 ZEC 0.00036148 | | | |
| 3.1.431627 | NORLAN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00128995639947369 CEL 8.985404083265538 ETH 0.325260338723524 | | | |
| 3.1.431628 | NORLEIF FJELDHEIM | ADDRESS REDACTED | | | ADA 84.8 BTC 0.0104364169931564 CEL 9.01594892670539 | | | |
| 3.1.431629 | NORM DEL PINO | ADDRESS REDACTED | | | CEL 0.0944117173026477 ETH 0.00413714625859408 LTC 0.102577192077706 MATIC 230.442423868775 | | | |
| 3.1.431630 | NORM LAFRENIERE | ADDRESS REDACTED | | | ADA 0.0839443090463120 BTC 0.00000512971350247700 DASH 0.00220478585166428 DOT 0.0073713524197402 ETH 0.000335064634787900 | | | |
| 3.1.431631 | NORM LEE | ADDRESS REDACTED | | | 1INCH 194.514957454315 BTC 0.00000994768637322300 EOS 146.836569781308 SNX 100.464401930811 | BTC 0.285668663375014 | | |
| 3.1.431632 | NORM ROBERTS | ADDRESS REDACTED | | | CEL 1.117176787711 | | | |
| 3.1.431633 | NORM ROS | ADDRESS REDACTED | | | BTC 0.0477193450960236 GUSD 562.640895229442 XLM 210.421917338987 | | | |
| 3.1.431634 | NORM SMITH | ADDRESS REDACTED | | | BTC 0.00007318412076825 ETH 1.78439894771066 SOL 2.49970233400115 USDC 52.4949644368946 | | | |
| 3.1.431635 | NORMA ADIMI | ADDRESS REDACTED | | | BTC 0.0151536182117 5 | | | |
| 3.1.431636 | NORMA ALVAREZ | ADDRESS REDACTED | | | CEL 1.08938379342251 | | | |
| 3.1.431637 | NORMA BANUELOS | ADDRESS REDACTED | | | BTC 0.00487026793586 49 USDC 0.35357807403818 5 | | | |
| 3.1.431638 | NORMA BEATRIZ DIACO | ADDRESS REDACTED | | | BTC 0.00000000060739496 56 CEL 1.31745624750398 | | | |
| 3.1.431639 | NORMA BELL BANDY | ADDRESS REDACTED | | | AAVE 0.393156252534651 ADA 395.295958056679 AVAX 13.0152566515755 BTC 0.112769060726045 ETH 2.63048237381689 MATIC 247.86610141089 | | | |
| 3.1.431640 | NORMA BIBIANA DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.0000001681709402507 USDC 0.373757233252274 | | | |
| 3.1.431641 | NORMA CALDERON | ADDRESS REDACTED | | | BTC 0.00107897553330831 ETH 0.440369139118252 | | | |
| 3.1.431642 | NORMA CAPRA | ADDRESS REDACTED | | | BTC 0.0000002916411286 11 USDT ERC20 0.68941430821490 3 | | | |
| 3.1.431643 | NORMA CARDELLI | ADDRESS REDACTED | | | BNB 0.0000000014889 0376 BTC 0.0000000005309862 CEL 0.1648780938679 49 | | | |
| 3.1.431644 | NORMA CARRASCO GOMEZ | ADDRESS REDACTED | | | BTC 0.00003193686112703 36 USDC 2.1043795924667 7 | | | |
| 3.1.431645 | NORMA CARRIZO | ADDRESS REDACTED | | | BTC 0.0000012874435507 05 USDC 0.497448559909539 | | | |
| 3.1.431646 | NORMA CARRIZO | ADDRESS REDACTED | | | BTC 0.00000003083087282 | | | |
| 3.1.431647 | NORMA CARTY | ADDRESS REDACTED | | | BTC 0.252803071433689 CEL 1319.28854340014 LINK 13.6072449000755 LTC 41.2178729388948 | | | |
| 3.1.431648 | NORMA CHONG FAT | ADDRESS REDACTED | | | AAVE 36.5455130474841 BTC 0.00139015714345245 CEL 4.215409204 6464 LTC 3.50087162861562 | | | |
| 3.1.431649 | NORMA CORRAL | ADDRESS REDACTED | | | CEL 0.197300200341159 | | | |
| 3.1.431650 | NORMA DEPAULA | ADDRESS REDACTED | | | BTC 1.27601562500676 | | | |
| 3.1.431651 | NORMA DONAIRE | ADDRESS REDACTED | | | ADA 231.282700082057 BTC 0.116748533411017 CEL 80.391097011353 DASH 0.043096275675372 5 MATIC 9059.62938845456 SGB 524.225572002822 SNX 28.220356219761 8 XRP 0.000000108660709 3 | | | |
| 3.1.431652 | NORMA DUNFORD | ADDRESS REDACTED | | | BTC 0.0127148093963764 DOT 6.12795760927479 ETH 0.162340427039911 LINK 14.7480539815167 USDC 719.975215339442 | | | |
| 3.1.431653 | NORMA ELENES TORRES | ADDRESS REDACTED | | | BTC 0.0116150954912027 | | | |
| 3.1.431654 | NORMA EMILCE RIBAS | ADDRESS REDACTED | | | BTC 0.00000130058946 1956 MCDAI 0.637270445892981 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 317 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431655 | NORMA ESCLUR | ADDRESS REDACTED | | | BTC 0.000000453392504S4<br>USDT ERC20 0.4281617200117S7 | | | |
| 3.1.431656 | NORMA ESTELA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000201486788424<br>USDC 0.49033173791689S | | | |
| 3.1.431657 | NORMA FABROS | ADDRESS REDACTED | | | BTC 0.000000096694236343<br>CEL 0.01905034908S929<br>XRP 0.000000913711939103 | | | |
| 3.1.431658 | NORMA FARFAN | ADDRESS REDACTED | | | BTC 0.000000469774276717<br>USDC 0.7920337614918B | | | |
| 3.1.431659 | NORMA FELOY | ADDRESS REDACTED | | | BTC 0.000000003616166205 | | | |
| 3.1.431660 | NORMA FERNANDEZ | ADDRESS REDACTED | | | ADA 1.083.072035689<br>BTC 1.914736116326<br>ETH 0.10266461937399S | | | |
| 3.1.431661 | NORMA FIGUEROA | ADDRESS REDACTED | | | ADA 2050.936597976649<br>BTC 0.001091975516275843<br>CEL 0.0001638543354797T5<br>DOT 31.760451323768T<br>MATIC 2077.072524389S3 | | | |
| 3.1.431662 | NORMA FIRMELIANO | ADDRESS REDACTED | | | BTC 0.0024482215465222<br>CEL 0.2209012496036B6<br>USDC 263.310853613777<br>USDT ERC20 0.552216887996S2 | | | |
| 3.1.431663 | NORMA FOPIANI | ADDRESS REDACTED | | | ADA 0.373636524546913<br>BNB 0.00234426357598S2<br>BTC 0.000001444910982827<br>CEL 0.0118146315774Z5 | | | |
| 3.1.431664 | NORMA GARCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.000225986620943231<br>CEL 2.472931239412S6 | | | |
| 3.1.431665 | NORMA GIBERTI | ADDRESS REDACTED | | | BTC 0.0000020070915168T<br>MCDAI 0.240090304646202 | | | |
| 3.1.431666 | NORMA GRACIELA MINGORANCE | ADDRESS REDACTED | | | BTC 0.000002534618029148<br>USDT ERC20 685.448723063131 | | | |
| 3.1.431667 | NORMA GUDIÑO ULLOA | ADDRESS REDACTED | | | CEL 3.909196250256S3<br>TUSD 100 | | | |
| 3.1.431668 | NORMA HAYDEE YONAMINE | ADDRESS REDACTED | | | BNB 0.000920115970481407<br>BTC 2.372093781196990-06<br>ETH 0.00000014020435215<br>USDC 0.213473436942S9 | | | |
| 3.1.431669 | NORMA HEFTYE ARAIZA | ADDRESS REDACTED | | | BNB 1.074737663970B8<br>BTC 0.20643987528478T<br>DOT 5.685003912983B9 | | | |
| 3.1.431670 | NORMA ISABEL RAMIREZ CAYCHO | ADDRESS REDACTED | | | BTC 0.001302759598950S<br>DOT 20.420810538461<br>ETH 0.00157937241962098 | | | |
| 3.1.431671 | NORMA JIMENEZ | ADDRESS REDACTED | | | MCDAI 209.14209735470S | | | |
| 3.1.431672 | NORMA JONES | ADDRESS REDACTED | | | BTC 0.000447767860872989 | | | |
| 3.1.431673 | NORMA LANCIANI | ADDRESS REDACTED | | | ADA 0.031245138977231G<br>BNB 0.000081328445296S2<br>BTC 0.000000636653698939<br>MCDAI 0.000174627068251813<br>USDC 0.192421214268244<br>USDT ERC20 91.423580316203 | | | |
| 3.1.431674 | NORMA MARISOL ARIAS TARQUI | ADDRESS REDACTED | | | BTC 0.000005231910806606<br>ETH 1.353563305553996-06<br>USDC 0.612660468122635 | | | |
| 3.1.431675 | NORMA MARTINEZ | ADDRESS REDACTED | | | BTC 0.10846046889798B9<br>ETH 3.082481784163<br>USDC 1077.859908962171 | | | |
| 3.1.431676 | NORMA MENEZES | ADDRESS REDACTED | | | BTC 0.00060536298352355G<br>ETH 0.000456633228752356 | | | |
| 3.1.431677 | NORMA MUZZACHIODI | ADDRESS REDACTED | | | BTC 0.000000043527446096<br>CEL 0.05503229488145T4 | | | |
| 3.1.431678 | NORMA NOEMI SASSAROLI | ADDRESS REDACTED | | | BTC 0.04989703048595S | | | |
| 3.1.431679 | NORMA PATINO | ADDRESS REDACTED | | | BTC 0.07948011995510S2<br>LTC 7.363781143961t | | | |
| 3.1.431680 | NORMA PEREIRA RIVAS | ADDRESS REDACTED | | | BTC 0.00001531521162126<br>USDT ERC20 1.352376091843S2 | | | |
| 3.1.431681 | NORMA PEREZ | ADDRESS REDACTED | | | SGB 6705.586315312S15<br>XLM 27868.160162047S<br>XRP 43855.874366846T | | | |
| 3.1.431682 | NORMA POZZATO | ADDRESS REDACTED | | | BTC 0.000000000868757374t<br>CEL 0.40943580958185t<br>MCDAI 0.075676759280899t | | | |
| 3.1.431683 | NORMA REINA | ADDRESS REDACTED | | | BTC 0.00000095590406450G<br>USDC 0.391127383062509 | | | |
| 3.1.431684 | NORMA RIZZO | ADDRESS REDACTED | | | BTC 0.0000000940754514G<br>CEL 0.31271918961253S<br>LUNC 0.006132505989484<br>USDC 0.235855100300795 | | | |
| 3.1.431685 | NORMA SEPULVEDA | ADDRESS REDACTED | | | AAVE 0.002677215428900Z2<br>ADA 1.003742624201t<br>AVAX 0.017245229444957S<br>BTC 0.00049684399874158t<br>DOT 0.134679087000423<br>ETH 0.000202946687938249<br>LINK 0.038126385015016S31<br>LTC 0.00666986687328477<br>MANA 0.008879990091029S7<br>MATIC 1.97438341423101<br>SOL 0.043210788873149<br>USDC 0.01089195300907Z6 | BTC 0.000000533021087347<br>ETH 0.000000800331600654<br>LINK 0.000000425059274234<br>MANA 0.00000528586818414S<br>SOL 0.00000000478046385<br>USDC 0.0000000777720191536 | | |
| 3.1.431686 | NORMA SOTO | ADDRESS REDACTED | | | BTC 0.000000000560767846S<br>CEL 0.6305744780144331<br>USDT ERC20 0.000000803964322052 | | | |
| 3.1.431687 | NORMA TESONE | ADDRESS REDACTED | | | BTC 0.000000684132565819<br>XRP 0.137612915371799 | | | |
| 3.1.431688 | NORMA TROCHEZ | ADDRESS REDACTED | | | ADA 0.000000801947833653<br>BNB 0.000000006100060774<br>BTC 0.00613836929500949<br>CEL 2.57853304074514<br>ETH 0.206999981736855<br>LTC 0.000000005942513403<br>MCDAI 0.000000301762266778<br>TCAD 2722.336747564529<br>USDC 0.000000625778454597<br>XRP 0.21130459208757 | | | |
| 3.1.431689 | NORMA VERÓNICA SORAIRE | ADDRESS REDACTED | | | BTC 0.000000207221476487<br>USDC 0.05455632309615 | | | |
| 3.1.431690 | NORMA WELSBY | ADDRESS REDACTED | | | BTC 0.000001189247170357<br>CEL 0.000514685467593743<br>ETH 0.00061949385511642 | | | |
| 3.1.431691 | NORMA WILKINSON | ADDRESS REDACTED | | | BTC 0.01815894553289942 | | | |
| 3.1.431692 | NORMA YANZON | ADDRESS REDACTED | | | ADA 0.675371329088263<br>CEL 0.067441386410Z2 | | | |
| 3.1.431693 | NORMA ZAZUETA ZAVALA | ADDRESS REDACTED | | | BTC 0.000001419682800787Z | | | |
| 3.1.431694 | NORMA ZBEL | ADDRESS REDACTED | | | BTC 0.00083402336305S87<br>USDC 4765.514627903S9 | | | |
| 3.1.431695 | NORMALA MOHD JESMAT | ADDRESS REDACTED | | | XRP 0.139998156288705 | | | |
| 3.1.431696 | NORMAN ABREU | ADDRESS REDACTED | | | BTC 0.000000019524851396<br>XLM 0.002877496231021S7 | | | |
| 3.1.431697 | NORMAN ALIG | ADDRESS REDACTED | | | BTC 0.000198148702366825 | | | |
| 3.1.431698 | NORMAN ANTON JR STURM | ADDRESS REDACTED | | | BTC 0.00894641151584264<br>USDC 1515.77683195066<br>USDT ERC20 102.233651838538 | | | |
| 3.1.431699 | NORMAN ARAGONES | ADDRESS REDACTED | | | ADA 0.325420261479898<br>BTC 0.00500953361711413<br>USDC 825.752994088727 | | | |
| 3.1.431700 | NORMAN ATWOOD | ADDRESS REDACTED | | | BTC 0.000066348259393819<br>DOT 0.00534276759344506<br>ETH 0.00179273153630328<br>LTC 0.000058025234508689<br>MANA 0.000079382227681937E<br>MATIC 0.032107875137793<br>SOL 0.008833685960939 | | | |
| 3.1.431701 | NORMAN BA | ADDRESS REDACTED | | | BTC 0.000001307142200922<br>USDT ERC20 0.750395141720358 | | | |
| 3.1.431702 | NORMAN BARTH | ADDRESS REDACTED | | | BTC 0.1000089093125453<br>ETC 10.024687240443S<br>ETH 0.688327362838238<br>LUNC 3.65481511332086<br>XRP 599.903128057Z1 | | | |
| 3.1.431703 | NORMAN BELL | ADDRESS REDACTED | | | BTC 0.001109184555580Z1<br>MATIC 1.99946254507738 | MATIC 0.0000004703648154 13 | | |
| 3.1.431704 | NORMAN BEUSTIER | ADDRESS REDACTED | | | BTC 0.00042439495161652T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431705 | NORMAN BROWNE | ADDRESS REDACTED | | | CEL 1.5935436313616341 | | | |
| 3.1.431706 | NORMAN BUITTA | ADDRESS REDACTED | | | BCH 0.0000245732702757 17<br>ETH 0.0019589869761204<br>PAX 0.0858833131747319 | | | |
| 3.1.431707 | NORMAN C LIM | ADDRESS REDACTED | | | BTC 0.02331475596111 18<br>ETH 0.0014656023706 1487<br>LUNC 9.99711893061 567 | | | |
| 3.1.431708 | NORMAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0076552760063 5315 | | | |
| 3.1.431709 | NORMAN CAUGHRAN | ADDRESS REDACTED | | | BTC 0.002505305020153 043<br>MATIC 1063.718359088 61<br>USDC 524.476974146631 | | | |
| 3.1.431710 | NORMAN CELLA | ADDRESS REDACTED | | | ETH 0.16376239103 7599 | | | |
| 3.1.431711 | NORMAN CHUO | ADDRESS REDACTED | | | ADA 1.8878263033 2184<br>BTC 0.0000124739476 19343<br>CEL 1.9011120844 8924<br>ETH 0.00211426484 5709 | | | |
| 3.1.431712 | NORMAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.000000004754 665772<br>CEL 0.01730544065 11134<br>USDT ERC20 0.02167444 65385319 | | | |
| 3.1.431713 | NORMAN CLIFFTON MOORE III | ADDRESS REDACTED | | | BTC 0.003987662031 00318<br>USDC 73.036602411 7244 | | | |
| 3.1.431714 | NORMAN COLE | ADDRESS REDACTED | | | BTC 0.000114002967 345473<br>USDC 11144.3662600 472 | | | |
| 3.1.431715 | NORMAN DAVID | ADDRESS REDACTED | | | CEL 0.0061562275084 3015 | | | |
| 3.1.431716 | NORMAN DELAPOUYADE | ADDRESS REDACTED | | | BTC 0.000169580587 82 2864<br>ETH 0.001540426226 49914<br>MATIC 0.9955506707 54318 | | BTC 0.11418607143 14809<br>ETH 1.00669767717 891<br>MATIC 354.8404371 59323<br>USDC 0.443 | |
| 3.1.431717 | NORMAN DENROCHE | ADDRESS REDACTED | | | BTC 1.0093441066 7294 | | | |
| 3.1.431718 | NORMAN DETILLIEUX | ADDRESS REDACTED | | | ADA 28.211638079 3248<br>CEL 3126.0879139 8732<br>DASH 0.000000007 705212702<br>DOT 2.42388990261 682<br>ETH 0.109266506868 778<br>SNX 640.754846<br>USDT ERC20 5245 4.084901 | | | |
| 3.1.431719 | NORMAN DIETER BÖHM | ADDRESS REDACTED | | | BTC 0.000649598009 109 | | | |
| 3.1.431720 | NORMAN DOBRAVSKY | ADDRESS REDACTED | | | ETH 0.028030387431 3153 | | | |
| 3.1.431721 | NORMAN DY | ADDRESS REDACTED | | | BTC 0.329517354346 22<br>ETH 1.816163924 8136 | | | |
| 3.1.431722 | NORMAN EDWARD CULL | ADDRESS REDACTED | | | BTC 0.001290229443 53288<br>CEL 7.44101208707 788<br>ETH 0.947723896625 084 | | | |
| 3.1.431723 | NORMAN EFFANDY MOHD NAZAR | ADDRESS REDACTED | | | BTC 0.00103318431 307161<br>CEL 0.0128321318221 806<br>XRP 0.18789329445 3824 | | | |
| 3.1.431724 | NORMAN ENG | ADDRESS REDACTED | | | ETH 1.165168022 44137<br>MATIC 3126.76224142 298 | | | |
| 3.1.431725 | NORMAN ERNESTO GUEVARA CAMACHO | ADDRESS REDACTED | | | BTC 0.001275410551 20578<br>CEL 30.481179320 2283<br>USDC 400 | | | |
| 3.1.431726 | NORMAN ERNESTO HORAT | ADDRESS REDACTED | | | BTC 0.000001101503 176756 | | | |
| 3.1.431727 | NORMAN FANKAM-AKUMBOM NKOSU | ADDRESS REDACTED | | | | BTC 0.00000003 | | |
| 3.1.431728 | NORMAN FIRSTENFELD | ADDRESS REDACTED | | | BTC 0.000002450770 563542<br>CEL 0.05410963945 72976<br>ETH 0.0002689870247 69366<br>MCDAI 0.040846426 60878996 | | | |
| 3.1.431729 | NORMAN GARCIA | ADDRESS REDACTED | | | ADA 0.91600378072 0974<br>BTC 0.674827348025 619<br>CEL 80.698804931 6057<br>DOT 0.0380455163 83992<br>ETH 1.06482106995 02<br>MATIC 3.3618645213 395<br>USDT ERC20 0.000000 5307923077 | | | |
| 3.1.431730 | NORMAN GOETZ | ADDRESS REDACTED | | | BAT 0.243223587 574502<br>BTC 0.862517507 474529<br>ETH 4.452335587 28326<br>LINK 185.2367528 34623<br>MATIC 3037.1058498 5473<br>SGB 11.821142602 0563<br>SNX 0.099801491 7574385<br>UNI 0.0937542714 226521<br>USDC 1.0613248393 4217<br>XLM 1.3096348159 5303<br>XRP 0.034092517 3126049<br>ZEC 0.000010637 183333032<br>ZRX 0.546840575 633268 | | BTC 0.00764652811 474818 | |
| 3.1.431731 | NORMAN GREEN | ADDRESS REDACTED | | | BTC 0.386230165 154249<br>ETH 0.000767616 40687957 | | | |
| 3.1.431732 | NORMAN HALL | ADDRESS REDACTED | | | BTC 0.000968921 5322049<br>CEL 1.14330784250 798<br>DASH 3.237080865 8176<br>ETH 1.41731639835 591<br>LTC 0.4827939154 24704 | | | |
| 3.1.431733 | NORMAN HARE | ADDRESS REDACTED | | | BTC 0.606807792 183509 | | | |
| 3.1.431734 | NORMAN HATFIELD | ADDRESS REDACTED | | | BTC 0.000096257 027505553<br>USDC 20.08486311 99591<br>XLM 0.226214468 745497 | | | |
| 3.1.431735 | NORMAN HO | ADDRESS REDACTED | | | ADA 0.025823318 6948902<br>BTC 0.000491102 941468148<br>DOT 0.112330773 823979<br>ETH 0.011700315 6178815<br>GUSD 10.496961 464875<br>LINK 0.055209359 3916685<br>MATIC 1.028695535 72147<br>MCDAI 10.650926 5791547<br>SNX 0.746243695 781528<br>SOL 0.005735775 8411355<br>UNI 0.001320818 55342195<br>USDC 6.369892209 34449 | | BTC 0.00000000505 2362737<br>DOT 0.00000000001 6584571<br>SOL 0.00000000193374281 | |
| 3.1.431736 | NORMAN HOLLY JR | ADDRESS REDACTED | | | BTC 0.001016157 3250135<br>ETH 1.255340774 62954 | | | |
| 3.1.431737 | NORMAN HORN | ADDRESS REDACTED | | | ADA 314.323685 811274<br>BTC 4.026105109 2762<br>DOT 46.194251792 4009<br>ETH 5.524211074 02 4443 | | | |
| 3.1.431738 | NORMAN HUFFER | ADDRESS REDACTED | | | BTC 0.000000064 577278663 | | | |
| 3.1.431739 | NORMAN IDPU | ADDRESS REDACTED | | | BTC 0.00825482<br>CEL 5.961307804 95888 | | | |
| 3.1.431740 | NORMAN JACQUES KOEKEMOER | ADDRESS REDACTED | | | AVAX 0.00549544650 572139<br>BTC 0.000001530429 963825<br>USDC 0.217488007 48549 | | | |
| 3.1.431741 | NORMAN JASON LEE | ADDRESS REDACTED | | | BTC 0.000000397263 292750<br>USDC 3.700764836 90442 | | BTC 0.00000006513 73629819<br>USDC 0.0072178361 67493577 | |
| 3.1.431742 | NORMAN JOHN MACADANGDANG | ADDRESS REDACTED | | | CEL 0.348051798 605059<br>XRP 53 | | | |
| 3.1.431743 | NORMAN JOHN PAGEL | ADDRESS REDACTED | | | BTC 0.000089488 988328173 | | | |
| 3.1.431744 | NORMAN JOHNSON-KORBULY | ADDRESS REDACTED | Yes | | ADA 0.000105805 266112343<br>BTC 0.084236763 100212<br>LINK 16.793037 8969935<br>MATIC 302.6026 58614204<br>USDC 0.00226745 304868861 | ADA 0.16512695910 1801<br>USDC 1.5316928677 93668 | | BTC 0.03460402436 7731 |
| 3.1.431745 | NORMAN JONES | ADDRESS REDACTED | | | BTC 0.004607377 022021 88 | | | |
| 3.1.431746 | NORMAN JUDAH | ADDRESS REDACTED | | | BTC 0.000006731 277682 3984 | | | |
| 3.1.431747 | NORMAN KELLEHER | ADDRESS REDACTED | | | BTC 0.000112967 280946739<br>DOT 0.0109366535 19323<br>ETH 0.00245039291 894377<br>GUSD 0.1401143713 85319<br>LINK 3.14561610305 288<br>MATIC 0.2501821180 24084<br>USDC 0.73341151 9993183 | BTC 0.0000098930 17226524 | | |
| 3.1.431748 | NORMAN LANCE HELMKE | ADDRESS REDACTED | | | ADA 0.580968846 92131<br>AVAX 7.1950444347 2112<br>BTC 0.000347382 33745203<br>CEL 188.74098533 376<br>DOT 0.021344480 4427153<br>LINK 0.119611900 2205422<br>LUNC 8.68575481 02748<br>MATIC 969.3056935 666405<br>USDC 51.14904676 790329<br>USDC 405.451660 58 0572 | | BTC 0.00000096610 1069758<br>SOL 0.00000093415 408876 | |
| 3.1.431749 | NORMAN LAPLANT | ADDRESS REDACTED | | | BTC 0.049603956 885342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431750 | NORMAN LAW | ADDRESS REDACTED | | | BTC 0.0000018860075835t<br>ETH 0.00199990141628<br>TCAD 0.003291939394 3292<br>USDC 2.97142660744417 | | | |
| 3.1.431751 | NORMAN LAWRENCE | ADDRESS REDACTED | | | BTC 0.00085193018036435 3<br>ETH 0.45701722143573 1 | | | |
| 3.1.431752 | NORMAN LAZARUS | ADDRESS REDACTED | | | ADA 0.0000002331389050 93<br>BTC 0.34407865878559 8<br>CEL 310.066108331 31<br>ETH 0.494218899089712<br>USDC 201.5 | | | |
| 3.1.431753 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.00091032999320188 5 | | | |
| 3.1.431754 | NORMAN LEE | ADDRESS REDACTED | | | ADA 0.07246740322148 6<br>BTC 0.0000279433766854 5<br>LINK 0.01176679685623 01<br>USDC 0.5106445112839731 | | | |
| 3.1.431755 | NORMAN LEE | ADDRESS REDACTED | | | BCH 1.53735428742113<br>BTC 0.428454422231339<br>ETH 1.70795349105494<br>USDC 307.930113506271 | | | |
| 3.1.431756 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.0000929214333291 43 | | | |
| 3.1.431757 | NORMAN LEE | ADDRESS REDACTED | | | BTC 0.0000466102977098 37<br>ETH 1.046303085 3331 | | | |
| 3.1.431758 | NORMAN LEUNG | ADDRESS REDACTED | | | AAVE 5.28151853646085<br>ADA 725.903754897626<br>AVAX 6.65505423706793<br>BTC 1.00835813334593<br>CEL 10.756911258 5845<br>DOT 109.488771159659<br>ETH 37.51235553902<br>MANA 81.27771736886 91<br>MATIC 3599.22842369744 | | | |
| 3.1.431759 | NORMAN LI | ADDRESS REDACTED | | | BTC 0.08240692553852 19<br>CEL 57.408997966753 3<br>ETH 0.33889527158346 | | | |
| 3.1.431760 | NORMAN LOELAND | ADDRESS REDACTED | | | CEL 1187.74769999080<br>ETH 1<br>USDC 430<br>XLM 94.7730997 | | | |
| 3.1.431761 | NORMAN LOPEZ | ADDRESS REDACTED | | | ADA 0.02209768589533 68<br>BTC 0.006112313039613 24<br>DOT 3.41796535081661<br>ETH 0.045934125193765 2<br>LINK 0.002671790297632 16<br>SNX 0.005065718447479 93<br>UNI 0.000714227515355 263 | | | |
| 3.1.431762 | NORMAN LOPEZ | ADDRESS REDACTED | | | ETH 0.00206645759749 615<br>MATIC 16.7886447711358<br>UNI 0.09139677184876 22<br>USDC 5.938488876263 99<br>USDT ERC20 1.68763434522949 | | | |
| 3.1.431763 | NORMAN MACPHERSON | ADDRESS REDACTED | | | ADA 238.452327208395<br>BNB 0.916623958550212<br>BTC 0.00061629250082975 2<br>CEL 43.95743790932 14<br>DOT 529.85183632589 1<br>ETH 5.44219983643095E-05<br>MATIC 0.224318131053716<br>MCDAI 40.29790521163291<br>USDT ERC20 15.6877406051091<br>XLM 0.135250489592893 | | | |
| 3.1.431764 | NORMAN MAGANA | ADDRESS REDACTED | | | CEL 1.11617422549857 | | | |
| 3.1.431765 | NORMAN MAGANA | ADDRESS REDACTED | | | CEL 1.06369277576325 | | | |
| 3.1.431766 | NORMAN MANN | ADDRESS REDACTED | | | MATIC 253.154746184135 | | | |
| 3.1.431767 | NORMAN MAXIM | ADDRESS REDACTED | | | BTC 0.001143078143300 53<br>ETH 1.4160055038520 5<br>SUSHI 45.930098318410 1 | | | |
| 3.1.431768 | NORMAN MCCULLOUGH | ADDRESS REDACTED | | | CEL 1.11569092381012<br>SGB 135.258278504903<br>XRP 884.777051123187 | | | |
| 3.1.431769 | NORMAN MENDOZA | ADDRESS REDACTED | | | ADA 106.308372735546<br>BTC 1.04014591666615<br>CEL 1.11893016872565<br>DOT 160.952924364425<br>ETH 10.6745573725271<br>LINK 324.038329028489<br>MATIC 96.7617851743974 7<br>PAXG 5.47910313108358<br>SGB 105100.073353321<br>SNX 3212.40871246565<br>SOL 10.3557082304914<br>USDC 38.9640246966306<br>XLM 5.90219197485924<br>XRP 100.003602383523 | | | |
| 3.1.431770 | NORMAN MIDDECKE | ADDRESS REDACTED | | | BTC 0.02764329574261 7 | | | |
| 3.1.431771 | NORMAN MORALES | ADDRESS REDACTED | | | ADA 124.676622842804<br>BTC 0.000788544463013897<br>MATIC 521.894889541032 | | | |
| 3.1.431772 | NORMAN NICHOLLS | ADDRESS REDACTED | | | ADA 161<br>BTC 0.000881478887269663<br>CEL 3.41252164613853 | | | |
| 3.1.431773 | NORMAN NIKLUS | ADDRESS REDACTED | | | BTC 0.08533476876438 | | | |
| 3.1.431774 | NORMAN NOAH | ADDRESS REDACTED | | | MATIC 0.91416751814706 5 | | | |
| 3.1.431775 | NORMAN PARHAM | ADDRESS REDACTED | | | BTC 0.00558073705605837<br>ETH 0.222853102764 3<br>GUSD 218.120854103166<br>KNC 62.9768989053783<br>LTC 0.321309208164558<br>MANA 924.652381732232<br>MATIC 96.76178574389 76<br>SNX 52.1878607610953<br>UNI 9.20425660955039<br>ZEC 1.01632969061752 | | | |
| 3.1.431776 | NORMAN PATRIAS | ADDRESS REDACTED | | | BTC 0.00000006425276512 2 | | | |
| 3.1.431777 | NORMAN PELTIER | ADDRESS REDACTED | | | BTC 0.00121566216629886<br>SGB 848.73229014403 9<br>XLM 3.00688008377515<br>XRP 5728.18485662017 | | | |
| 3.1.431778 | NORMAN PHAM | ADDRESS REDACTED | | | ADA 5006.70250951796<br>BTC 0.00138288088701886<br>DOT 233.855490782902<br>MATIC 4923.33999533803 | | | |
| 3.1.431779 | NORMAN R HIRSCH | ADDRESS REDACTED | | | CEL 12400.4244177389<br>MCDAI 0.191003847111172<br>SNX 382.705956214442 | ADA 0.0000000251800078 12<br>BTC 0.00000000971 5768906<br>CEL 25.0832<br>DOT 0.0000000000726350 1<br>SNX 3.13963696125131<br>USDC 0.0000006090778 2593 | | |
| 3.1.431780 | NORMAN RHODEN | | | Yes | BTC 0.37972652925 1846<br>CEL 230.967854435484<br>DOT 8.7606711926551 8<br>ETH 0.569127<br>LINK 0.05307294865238 97<br>MANA 401.733<br>MATIC 1950.76155503783<br>SOL 8.1230008<br>USDC 0.05064062974666 93<br>USDT ERC20 2.15420854978155<br>XLM 0.00000000296218494 4<br>XRP 0.35997485351800 6 | | | BTC 0.819259818191336<br>ETH 6.87091126901507 |
| 3.1.431781 | NORMAN RICHMAN | ADDRESS REDACTED | | | ADA 0.24309353241013 3<br>AVAX 7.7198427272063<br>BTC 0.03282344097062 11<br>COMP 0.0191573299115469<br>DOT 19.0422208874822<br>MATIC 347.184179583129<br>OMG 0.003944042825141 8<br>SNX 0.055063084296136<br>USDC 5374.97164406772<br>XLM 0.20689338647 6842 | | | |
| 3.1.431782 | NORMAN ROCKWELL | ADDRESS REDACTED | | | ADA 994.860968655044<br>BTC 0.244756090573 35<br>ETH 2.7466915454337 8<br>GUSD 14240.3360405274 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431783 | NORMAN ROSALES | ADDRESS REDACTED | | | BTC 0.00107568110936555<br>MATIC 24231.8677341986 | | | |
| 3.1.431784 | NORMAN S NASHIRO | ADDRESS REDACTED | | | BTC 2.0624961882797<br>SOL 0.0809465615874426 | BTC 0.48066712<br>SOL 147.73205504 | | |
| 3.1.431785 | NORMAN SAWYERS | ADDRESS REDACTED | | | MATIC 1833.67428790105 | | | |
| 3.1.431786 | NORMAN SCHEIDECKER | ADDRESS REDACTED | | | BTC 0.000746304554111564 | | | |
| 3.1.431787 | NORMAN SCHNEPF | ADDRESS REDACTED | | | ETH 0.000011338401885293 | | | |
| 3.1.431788 | NORMAN SEARIGHT | ADDRESS REDACTED | | | BTC 0.0000003922445561S8<br>CEL 0.4115825752405J<br>ETH 0.000214890690838053<br>MCDAI 0.0018718954336505<br>USDC 0.476880551538342 | | | |
| 3.1.431789 | NORMAN SHAUN | ADDRESS REDACTED | | | BTC 0.0154015777676225<br>ETH 0.23087786251988J<br>USDC 1099.39192836091 | | | |
| 3.1.431790 | NORMAN SHIELDS | ADDRESS REDACTED | | | ADA 0.00249936497349445<br>BAT 0.434728215945243<br>BTC 0.000002117857157698<br>ETH 5.16538291712719E-05<br>KNC 0.156444812585103<br>MANA 0.363886283111468<br>MATIC 0.00665400294364946<br>USDC 0.0734955284221466 | USDC 1.40921379329453 | | |
| 3.1.431791 | NORMAN SHIELDS | ADDRESS REDACTED | | | BTC 0.1338633739069S6<br>ETH 0.324038495087373<br>GUSD 1126.40597889596<br>MATIC 3779.48756186207<br>SNX 1503.20829239483<br>USDC 1264.32185311491 | BTC 0.02369249 | | |
| 3.1.431792 | NORMAN SKELDON | ADDRESS REDACTED | | | AAVE 0.4652<br>CEL 66.7991324324777<br>ETH 0.845219350558<br>USDC 362.174571 | | | |
| 3.1.431793 | NORMAN SKIDMORE | ADDRESS REDACTED | | | USDC 10.4958980845665 | | | |
| 3.1.431794 | NORMAN SPENCER | ADDRESS REDACTED | | | BTC 0.037774288973048<br>ETH 0.17518120134045S<br>USDC 2845.06326941004 | | | |
| 3.1.431795 | NORMAN STAPELBERG | ADDRESS REDACTED | | | BTC 0.000002918885581963<br>CEL 0.0567680471023229 | | | |
| 3.1.431796 | NORMAN STEIN | ADDRESS REDACTED | | | BTC 0.0000273081558679J<br>MATIC 21.0693934937776 | | | |
| 3.1.431797 | NORMAN STITES | ADDRESS REDACTED | | | ADA 0.57100033778126911<br>BTC 0.0002962039418681J6<br>ETC 0.50518522424064J6<br>ETH 0.0251466743972b<br>MATIC 10.4799606173049<br>USDC 0.81367886158742B | | | |
| 3.1.431798 | NORMAN TAO | ADDRESS REDACTED | | | ADA 0.19394574965369J9<br>BNB 0.00126370930858315<br>BTC 0.000002349652999692<br>USDC 0.344740035391616 | | | |
| 3.1.431799 | NORMAN THOMAS BIGGS | ADDRESS REDACTED | | | USDC 0.0141276652016422 | | | |
| 3.1.431800 | NORMAN THOMPSON | ADDRESS REDACTED | | | ADA 0.00000096459949407<br>BTC 0.00000001146308604<br>CEL 0.000000035812535928<br>LTC 0.000000006669378839 | ADA 0.000000013203129c36<br>AAVE 0.000000007454260948<br>CEL 0.00019074357403257b<br>MCDAI 0.0002648711116173426<br>USDC 0.000000082776259056 | | |
| 3.1.431801 | NORMAN TOK | ADDRESS REDACTED | | | ADA 0.0320527682b448 | | | |
| 3.1.431802 | NORMAN TUAGALU | ADDRESS REDACTED | | | ETH 0.182193782168034 | | | |
| 3.1.431803 | NORMAN UTSEY | ADDRESS REDACTED | | | BTC 0.0474396625993 | | | |
| 3.1.431804 | NORMAN VELAZQUEZ | ADDRESS REDACTED | | Yes | BTC 0.0174739882916977<br>DOT 73.9916949682036<br>ETH 0.134097613211042<br>USDC 1.89932400073123<br>USDC 31.5614631363424<br>USDT ERC20 0.431830104966428<br>XLM 139.521184855254 | BTC 0.002590622006994477<br>LTC 0.21795977<br>USDC 28.89 | BTC 0.046693199727b238 | |
| 3.1.431805 | NORMAN VIANDS | ADDRESS REDACTED | | | ADA 0.5785787368095012<br>BTC 0.00000035744434b845<br>ETH 0.000967728169097D1<br>USDC 42.219442039703J<br>XLM 0.0276536295586416 | | | |
| 3.1.431806 | NORMAN VILLAMIN | ADDRESS REDACTED | | | ADA 7653.67459067716<br>BNB 8.46677282758845<br>BTC 0.234699134701392<br>CEL 254.318251091085<br>ETH 7.11281168993B<br>LINK 231.13098934466J<br>MATIC 3703.16498126319<br>USDC 38336.2953432356<br>USDT ERC20 10.1989028814934<br>XRP 0.639079238733681 | | | |
| 3.1.431807 | NORMAN VIZCARRA | ADDRESS REDACTED | | | BTC 0.000000698637277692<br>USDT ERC20 1.16250035512419 | | | |
| 3.1.431808 | NORMAN VOSS | ADDRESS REDACTED | | | BCH 7.923867737071J<br>BTC 2.12412220559464<br>USDC 10789.8243773768 | | | |
| 3.1.431809 | NORMAN WAI | ADDRESS REDACTED | | | BTC 0.11294140505343<br>COMP 0.121780562695672<br>ETH 3.47810150335207<br>USDC 113.669803059072<br>XLM 59.2083770771251 | | | |
| 3.1.431810 | NORMAN WANG | ADDRESS REDACTED | | | AAVE 0.0022605331877368B<br>BCH 0.00104768880289B9<br>BTC 0.23087988460783<br>ETH 4.03484360922441<br>MCDAI 0.0199503760729806<br>USDT ERC20 0.0000700465493B082<br>XLM 1.712098654249S | AAVE 4.5468700846972A<br>BCH 7.77230672684931<br>ETH 0.00016105697299925I99<br>ETH 0.00261192577914634<br>MCDAI 42.27822121311334<br>USDC 177.668<br>USDT ERC20 20.7133568143094<br>XLM 14984.1987853163 | | |
| 3.1.431811 | NORMAN WARREN | ADDRESS REDACTED | | | AVAX 3.3595421843098S<br>BTC 0.0149954663932S6<br>ETH 0.28778831251776J | | | |
| 3.1.431812 | NORMAN WAYNE HUGHES | ADDRESS REDACTED | | | BTC 0.266491086651658<br>ETH 2.027375661151b42 | | | |
| 3.1.431813 | NORMAN WELLS | ADDRESS REDACTED | | | BCH 0.248170570317436<br>BTC 0.005655736970292A2 | | | |
| 3.1.431814 | NORMAN WHITE | ADDRESS REDACTED | | | SNX 13.80358580226 | | | |
| 3.1.431815 | NORMAN WHITE | ADDRESS REDACTED | | | ADA 1.07275990838345<br>AVAX 0.0381017211345<br>BNB 0.000114518886738452<br>BTC 0.0000008357115823S2<br>DOT 0.000273223994526251<br>ETH 0.0000143092881459J09<br>LINK 0.01949409599118S75<br>LUNC 72.591516986063b<br>MATIC 3.48778564254054<br>SOL 0.007438107292137B6 | | | |
| 3.1.431816 | NORMAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00082670548974185S<br>BSV 0.000824451925817944<br>BTC 0.0775688391380755<br>ETH 0.056113535281545S6<br>USDC 512.923381143369 | | | |
| 3.1.431817 | NORMAN WONG | ADDRESS REDACTED | | | BTC 0.0000000028339941b1<br>CEL 86.11734143684J5 | | | |
| 3.1.431818 | NORMAN WONG | ADDRESS REDACTED | | | BAT 1600.50524757076<br>BCH 0.104507906988334<br>BTC 0.3746428671209J91<br>CEL 44.25533353378432<br>DASH 1.5330476114751S1<br>DOT 0.0507649531275128<br>ETH 1.638210213306B9<br>LINK 436.751810197506<br>OMG 30.8059414186515<br>SGB 72.6883112639114<br>UNI 291.367651966172<br>XLM 1369.63588069638<br>XRP 470.848674664352<br>ZRX 182.839214163791 | | | |
| 3.1.431819 | NORMAN WRIGHT | ADDRESS REDACTED | | | BTC 0.01363644135779673 | | | |
| 3.1.431820 | NORMAN WYNN | ADDRESS REDACTED | | | BTC 0.00017016502550680b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431821 | NORMAN YAM | ADDRESS REDACTED | | | BTC 0.00111880327768518 ETH 4.04803397554716 LINK 103.810298419202 XRP 0.518743617472325 | | | |
| 3.1.431822 | NORMAN YAU | ADDRESS REDACTED | | | BTC 0.00056851936860771 | | | |
| 3.1.431823 | NORMAN YEH | ADDRESS REDACTED | | | ADA 3375.47517859122 BTC 0.00606533309107376 CEL 230.659949811668 DOT 84.0229392696981 ETH 4.98653131376948 USDC 39871.987898740 | CEL 0.00488001559341519 DOT 172.569990139879 USDC 0.77 | | |
| 3.1.431824 | NORMAN YEUNG | ADDRESS REDACTED | | | BTC 0.19979308141646 ETH 2.148810276138891 MATIC 2748.327820594B5 | | | |
| 3.1.431825 | NORMAND JONES | ADDRESS REDACTED | | | BTC 0.008741148785698B5 ETH 0.102706563616035 | | | |
| 3.1.431826 | NORMAND JONES | ADDRESS REDACTED | | | BTC 0.02399843822513B5 CEL 1.95941133435871 | | | |
| 3.1.431827 | NORMAND LAFRENIERE | ADDRESS REDACTED | | | ADA 456.036414379G BAT 263.323190330069 BNB 1.28444736596276 BTC 0.02263678065362B4 CEL 47.741465126G35 DASH 2.03852073869948 DOT 3.51977590512514 ETH 1.368131771448G3 LINK 0.000003122981342739 ZEC 2.33527575281717 | | | |
| 3.1.431828 | NORMANDEAN CATUNGAL | ADDRESS REDACTED | | | BTC 0.00117929665947G8 ETH 0.161593828719087 MATIC 356.124556886371 | | | |
| 3.1.431829 | NORMANDO FRANCISCO GUTIERREZ OCHOA | ADDRESS REDACTED | | | BTC 0.00000000560729442S | | | |
| 3.1.431830 | NORMANDO FRANCISCO MAXIMILIANO YAPURA | ADDRESS REDACTED | | | CEL 2.35133771767708 BTC 0.000000000165598021G | | | |
| 3.1.431831 | NORMANDO SOARES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.640287780265713 | | | |
| 3.1.431832 | NORMANDY BISA REAL | ADDRESS REDACTED | | | USDC 2702.638014741137 BTC 0.000394544571098295 CEL 0.02224535620809I5 ETH 0.005091036394227Z2 | | | |
| 3.1.431833 | NORMEN LUDWIG-VON PALEOZKI | ADDRESS REDACTED | | | BTC 0.000344712501400153 | | | |
| 3.1.431834 | NORMEN ZOK | ADDRESS REDACTED | | | BTC 0.000668266302099613 | | | |
| 3.1.431835 | NORMUNDS BLUMBERGS | ADDRESS REDACTED | | | BTC 0.00552365413886425 BUSD 183.647990489406 CEL 1.151168925738B8 ETH 0.00005506587170I42 USDC 10.3905034427251 USDT ERC20 51.0569538942891 | | | |
| 3.1.431836 | NORMUNDS SKREIJA | ADDRESS REDACTED | | | ADA 934.328004443B59 BTC 0.00289390290905684 CEL 977.51814759S432 USDC 0.720695262309047 USDT ERC20 149.66 XRP 0.95260958628150S | | | |
| 3.1.431837 | NORMUNDS UNGURS | ADDRESS REDACTED | | | BTC 0.2466491027994S4 CEL 0.9560633757185B8 CEL 1.001725576 | | | |
| 3.1.431838 | NORO MATUSKA | ADDRESS REDACTED | | | BTC 0.00571729821716I4 ETH 0.0405207563759S2 | | | |
| 3.1.431839 | NORRENCE SMITH | ADDRESS REDACTED | | | ETH 0.00721293110711992 | | | |
| 3.1.431840 | NORRICK G PEART | ADDRESS REDACTED | | | BTC 0.0615552050036462 CEL 21.2206229355975 DOT 52.3243816601304 LINK 88.4302889900606 | | | |
| 3.1.431841 | NORRIS BAKKE | ADDRESS REDACTED | | | BTC 0.00123216410074814 DOT 58.4045379849746 MATIC 1001.82057099586 | | | |
| 3.1.431842 | NORRIS CHITAMNATH | ADDRESS REDACTED | | | MATIC 28.5059446306459 | ADA 16.935 BTC 0.0006542 CEL 111.4459 ETH 0.01019 USDC 140.047 | | |
| 3.1.431843 | NORRIS KROHN | ADDRESS REDACTED | | | ADA 0.309726880841867 BTC 0.00000043315237939 USDT ERC20 0.308162094110I93 | | | |
| 3.1.431844 | NORSE VIKING | ADDRESS REDACTED | | | BTC 0.000121405573B1444 ETH 76.846378706701T LINK 214.638135111947 LTC 0.0166244918412631 TUSD 121.298680379646 | BTC 0.00017973 | | |
| 3.1.431845 | NORSHARINA BINTI KAMSANI | ADDRESS REDACTED | | | BTC 0.000000038090507051 CEL 0.00126740135534298 USDT ERC20 0.08605760090027427 | | | |
| 3.1.431846 | NORTH ALBERT WILSON | ADDRESS REDACTED | | | DOT 13.7174105370Z6 MATIC 522.178185105T8 USDC 264.462446338671 XRP 5027.788358 | DOT 8.3369899079 MATIC 604.53742698 XRP 2440.917872 | | |
| 3.1.431847 | NORTH AMERICAN ALLIANCE LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | | Yes | BTC 0.166506878913463 ETH 2.82334719425B3 USDC 9883.231387780I2 | BTC 0.086378144445155 ETH 0.0275450276432185 USDC 1754.218544 | | BTC 5.570140001648B43 ETH 58.415481852297G |
| 3.1.431848 | NORTH CENTRAL ALABAMA PROPERTIES, LLC | KINGSWAY RD SE, HUNTSVILLE, ALABAMA 35802 | | | GUSD 13.5693811396404 | | | |
| 3.1.431849 | NORTHLAND TRUST | 4475 DOLLEY DR, KETTERING, OHIO 45440 | | | BTC 0.000174129522735B4 GUSD 0.00003770505392103I USDC 0.00025781766006746 | | BTC 0.0000009050412217S6 GUSD 0.05786143202B674I USDC 0.399201307557145 | |
| 3.1.431850 | NORTHWEST AUTO | ADDRESS REDACTED | | | ADA 0.210988067035366 BTC 8.35601788759609I-05 | | | |
| 3.1.431851 | NORTIER ILAN | ADDRESS REDACTED | | | LTC 0.000085586372564T5 | | | |
| 3.1.431852 | NORTON AFONSO | ADDRESS REDACTED | | | CEL 0.083586709681G711 USDT ERC20 524.171450105774 | | | |
| 3.1.431853 | NORTON KELLY-BOXALL | ADDRESS REDACTED | | | BTC 0.0000013458008268S5 | | | |
| 3.1.431854 | NORTON MENEGATTI | ADDRESS REDACTED | | | CEL 0.20058237385206B | | | |
| 3.1.431855 | NORUL AIZAM MUSTAPA | ADDRESS REDACTED | | | XRP 64.7916105754128 BTC 0.175882559381618 DOT 31.0903159728052 ETH 1.439764567326Z7 | | | |
| 3.1.431856 | NORVELINE NORVIN | ADDRESS REDACTED | | | CEL 30.6255137731024 | | | |
| 3.1.431857 | NORVEY OSORIO | ADDRESS REDACTED | | | CEL 10.976369513931G ETH 3.833760421275G | | | |
| 3.1.431858 | NORVILLE GABRIEL | ADDRESS REDACTED | | | ADA 0.10466361874627G AVAX 0.00153659029821393 BTC 0.00154236074729I DOT 0.0831600805259363 ETH 0.000083930685767714 LINK 0.0909169911578211 MATIC 9.87400486057935 USDC 0.800226458460955 XLM 11.9502195703309 | ADA 95.3000200868536 | | |
| 3.1.431859 | NORVIN WATHEY | ADDRESS REDACTED | | | BCH 0.000836107559676629 BTC 0.0000534119221561G EOS 0.0125991710741338 ETH 0.000647332437487O2 ETH 0.00042209015433491G MATIC 776.475135671S3 XRP 0.715035053164931 | | | |
| 3.1.431860 | NORVINA GUADALUPE MARTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0126615511826997 | | | |
| 3.1.431861 | NORWICH PEREZ DOMINGUEZ | ADDRESS REDACTED | | Yes | ADA 0.00000008621738689S9 BTC 0.00007129513468073138 CEL 7.33333417145675 ETH 0.0000002194895082T8 MATIC 1.040364285165T USDC 120.556514196405 USDT ERC20 0.0124348006843965 | | | ADA 46797.8751750284 |
| 3.1.431862 | NORWIN DIMATULAC | ADDRESS REDACTED | | | BTC 0.000000004991808641 CEL 0.000124014041255674 | | | |
| 3.1.431863 | NORWOOD CARROLL | ADDRESS REDACTED | | | ADA 0.0144404353505I1 BTC 0.000088783076642317 ETC 0.003010578124125G2 ETH 0.000485372863293602 USDT ERC20 0.291966447214S04 | BTC 0.00000141 ETC 0.00000001957375210J1 | | |
| 3.1.431864 | NORZIAH ABDUL MAJID | ADDRESS REDACTED | | | BTC 0.000000028910957742B XRP 0.11799768878858 | | | |
| 3.1.431865 | NOSA FRANCIS EDAMWEN | ADDRESS REDACTED | | | BTC 0.0000000574646153B CEL 0.22335555474283 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431866 | NOSA OBASEKI | ADDRESS REDACTED | | | BTC 0.00107912812355149 | | | |
| 3.1.431867 | NOSA UKHUN | ADDRESS REDACTED | | | BTC 0.017188560538295<br>ETH 0.16341314086152 | | | |
| 3.1.431868 | NOSAKHARE IMADE | ADDRESS REDACTED | | | ADA 0.0139757160R2443<br>USDC 1.7260018081D209 | ADA 0.0000005924663619338<br>USDC 2.442107 | | |
| 3.1.431869 | NOSAKHARE IYEKEKPOLOR | ADDRESS REDACTED | | | ADA 1.0105080399989<br>AVAX 2.4797051645731B<br>BTC 0.00375361763869665<br>CEL 258.62208320002<br>DOT 0.11558929659R4364<br>EOS 0.00728976144343226<br>ETH 7.06376344220043<br>LINK 123.445545350339<br>MATIC 0.2731963727R9611<br>SNX 10.3337699100887<br>SOL 5.64856388799938<br>XRP 7086.754902009005 | | | |
| 3.1.431870 | NOSSEBN ROBERT | ADDRESS REDACTED | | | ADA 2072.2330953181B1<br>AVAX 20.6159334835218<br>BTC 0.0400513029228593<br>DOT 44.867625432B906<br>EOS 105.4880644309038<br>ETC 71.912598389493S<br>LINK 100.59477143941<br>MATIC 2165.7492314D756<br>SNX 222.479070106377<br>SOL 37.5015637474055<br>XLM 2239.284048649181 | | | |
| 3.1.431871 | NOSIPHO PATIENCE DYESHANA | ADDRESS REDACTED | | | CEL 0.170168088515687<br>ETH 0.0016898307427618I<br>MATIC 0.611720614277096<br>USDT ERC20 7.80585979939271 | | | |
| 3.1.431872 | NOSSON BERKOVITS | ADDRESS REDACTED | | | BTC 0.015698871597252<br>KLM 158.965958910599<br>ZEC 0.08017857233539976 | | | |
| 3.1.431873 | NOT JULIO | ADDRESS REDACTED | | | BSV 0.0060334391907076T<br>BTC 0.00019995694862R9723<br>ETH 0.00139309541R1416 | | | |
| 3.1.431874 | NOTIAL NGIMA | ADDRESS REDACTED | | | BTC 0.000000004082309<br>CEL 0.0588546888314984 | | | |
| 3.1.431875 | NOTHN TMATU | ADDRESS REDACTED | | | BTC 0.007132320025058B28<br>XRP 30.210620642963 | | | |
| 3.1.431876 | NOUD BOSVELT | ADDRESS REDACTED | | | BTC 0.011064031B8435<br>DOT 0.00668623877862062<br>ETH 1.30764052392893<br>TUSD 0.377496396317I03<br>USDC 0.187960407094449 | | | |
| 3.1.431877 | NOUD HOEKSTRA | ADDRESS REDACTED | | | BTC 0.00000317522040704<br>DOT 59.237826116110S<br>ETH 1.25240B5975075<br>LINK 27.6957695642811<br>MATIC 828.814967068936 | | | |
| 3.1.431878 | NOUD OUEN | ADDRESS REDACTED | | | BTC 0.00008243022561245B<br>MCDAI 0.028909686696257 | | | |
| 3.1.431879 | NOUD PETERS | ADDRESS REDACTED | | | BTC 0.00015688050271676I7<br>GUSD 0.08719007L203650B<br>USDC 7.863479396296I12 | | | |
| 3.1.431880 | NOU-EDDINE OUTMANI | ADDRESS REDACTED | | | BTC 0.00031453<br>CEL 65.809266424370I3<br>ETH 0.622902146791901<br>MATIC 6.619035390828357<br>SGB 4.48887007342855<br>XLM 102.7344751<br>XRP 29.077282 | | | |
| 3.1.431881 | NOUFAL NAJEEB | ADDRESS REDACTED | | | CEL 1.19454723471337 | | | |
| 3.1.431882 | NOUH TOUZI | ADDRESS REDACTED | | | LTC 1.0253010198220S | | | |
| 3.1.431883 | NOUHN RODRIGUE SANOU | ADDRESS REDACTED | | | BTC 0.0007377S | | | |
| 3.1.431884 | NOULECK INSYARATH | ADDRESS REDACTED | | | CEL 0.129571059849158<br>MATIC 2399.5659200645Z | | | |
| 3.1.431885 | NOUMAN AHMAD | ADDRESS REDACTED | | | ADA 276.020704974939<br>BTC 0.0022223574446994<br>CEL 124.0277S3634977<br>ETH 0.03671901123564448<br>KLM 585.6 | | | |
| 3.1.431886 | NOUMAN BAIG | ADDRESS REDACTED | | | BTC 0.000668<br>CEL 1.00990296134245 | | | |
| 3.1.431887 | NOUR ALHALAWANI | ADDRESS REDACTED | | | BTC 0.00000000035434781Z<br>CEL 0.499432482770552 | | | |
| 3.1.431888 | NOUR AL-ZU'BI | ADDRESS REDACTED | | | ADA 0.00219181607064478<br>BNB 1.80513561985399E-06<br>BTC 0.000000789045546075<br>CEL 0.04968833576D9803<br>ETH 0.0003991389881D9477<br>LTC 0.00011071840271378<br>USDT ERC20 0.0164093041070996 | | | |
| 3.1.431889 | NOUR BOULIF | ADDRESS REDACTED | | | BTC 0.0285650986256I39<br>ETH 0.193523463719196 | | | |
| 3.1.431890 | NOUR BOUSMAH | ADDRESS REDACTED | | | BTC 0.0004240902007991I03 | | | |
| 3.1.431891 | NOUR CHAABAN | ADDRESS REDACTED | | | CEL 600.24154536304S<br>ETH 0.170987111498337 | | | |
| 3.1.431892 | NOUR DE VOS | ADDRESS REDACTED | | | ETH 1.05258311014935<br>LTC 0.00048542151286691I3 | | | |
| 3.1.431893 | NOUR EL DIN TALAAT | ADDRESS REDACTED | | | BTC 0.000000055160113099<br>ETH 0.00110336402105546I3 | | | |
| 3.1.431894 | NOUR EL DIN TALAAT | ADDRESS REDACTED | | | BAT 10<br>CEL 0.037446565963836T | | | |
| 3.1.431895 | NOUR SALEM | ADDRESS REDACTED | | | USDT ERC20 0.653388820144953 | | | |
| 3.1.431895 | NOUR BOU ZEID | ADDRESS REDACTED | | | BTC 0.00545073029403I8 | | | |
| 3.1.431896 | NOURA BOUSSKKINE | ADDRESS REDACTED | | | BAT 50.4387981469211<br>BTC 0.51634394601I9086<br>CEL 10819.364239088B<br>COMP 0.15145154<br>EOS 132.35494048611I<br>MCDAI 19.38270295<br>OMG 19.09<br>SGB 30.82758783R607<br>XLM 195.6814325<br>XRP 199.69<br>XTZ 300.890839<br>ZRX 1295.13225 | | | |
| 3.1.431897 | NOURA DINTERICH | ADDRESS REDACTED | | | CEL 11.3238910911239<br>ETH 0.16757731 | | | |
| 3.1.431898 | NOURA GURGUIS | ADDRESS REDACTED | | | BTC 0.173894096629282<br>ETH 1.05441212154732<br>LINK 36.201407323D781 | | | |
| 3.1.431899 | NOURA HAMDI | ADDRESS REDACTED | | | BTC 0.113303331085929<br>ETH 0.000046515115099706 | | | |
| 3.1.431900 | NOURDIN ABERKAN | ADDRESS REDACTED | | | ADA 1211.9041721058T<br>BTC 0.048515461506173T<br>CEL 827.01178468129E<br>ETH 2.08116226705651<br>LTC 0.00433314<br>SNX 123.904946662437<br>USDC 0.00400000096994869 | | | |
| 3.1.431901 | NOURDINE THIACHACHET | ADDRESS REDACTED | | | BTC 0.000167634834827763<br>ETH 1.90861673557991<br>MATIC 9.54462840446052 | ETH 0.99793073 | | |
| 3.1.431902 | NOUR-EDDINE ALLABOU | ADDRESS REDACTED | | | BTC 0.00000001S200421454<br>CEL 0.023951314564618Z<br>ETH 0.00010475311669146I | | | |
| 3.1.431903 | NOUREDDINE BENKERROUM | ADDRESS REDACTED | | | CEL 0.008845005624708944<br>ETH 0.0025720854583458Z<br>XRP 0.0108515324107R62 | | | |
| 3.1.431904 | NOUREDDINE BOUCHTITA BOURASSI | ADDRESS REDACTED | | | ADA 0.207736260269043<br>ETH 0.453935233398I7 | | | |
| 3.1.431905 | NOUREDDINE HABICHANE | ADDRESS REDACTED | | | LTC 0.0003370L20295407482<br>MCDAI 0.07408942915312<br>UNI 0.00223616808298I3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431906 | NOUR-ED-DINE RQBATE | ADDRESS REDACTED | | | BTC 0.0000005411345703S<br>CEL 60.7187151906226<br>ETC 22.982839937620S<br>ETH 0.0000013859286113843<br>MATIC 0.00089011394030762T<br>UNI 103.891101896565<br>USDT ERC20 0.0000004381022737971 | | | |
| 3.1.431907 | NOUREDDINE SADJI | ADDRESS REDACTED | | | BTC 0.001963182603116<br>BTC 0.0011415437839314<br>CEL 0.932913153787819 | | | |
| 3.1.431908 | NOURHAN SEIFELNASR | ADDRESS REDACTED | | | | | | |
| 3.1.431909 | NOURI DAGHMOUMI | ADDRESS REDACTED | | | BTC 0.00001606826085195d<br>LTC 0.0001928007148494d3<br>XRP 12090.1287016028 | | | |
| 3.1.431910 | NOURI SAMMAN | ADDRESS REDACTED | | | BTC 0.23179453687174S<br>ETH 3.8004499170465<br>SOL 6.957689486115l1 | | | |
| 3.1.431911 | NOUROULDINE DIALLO | ADDRESS REDACTED | | | CEL 0.983212043758591<br>ZRX 1024.42695084368 | | | |
| 3.1.431912 | NOUSCHKA CHRISTINE MEINEMA | ADDRESS REDACTED | | | BTC 0.000382077903182057 | | | |
| 3.1.431913 | NOUSHAD MAMUN | ADDRESS REDACTED | | | MATIC 1135.18982396953 | | | |
| 3.1.431914 | NOUSHIN SHAYANFAR | ADDRESS REDACTED | | | BNB 0.687905189017723<br>BTC 0.00000000613642S939<br>CEL 12300.6606609611 | | | |
| 3.1.431915 | NOUTSARINH SAENSANE | ADDRESS REDACTED | | | CEL 1.0858985211357 | | | |
| 3.1.431916 | NOVA CASIMPAN | ADDRESS REDACTED | | | BTC 0.00000001190644071l1<br>XLM 0.000081930467020576 | | | |
| 3.1.431917 | NOVA DOM CARE LTD | UNIT 10, 14 CENTRE WAY, CLAVERINGS EST, LONDON, N9E4H UNITED KINGDOM | | | BTC 0.00092421339076848S<br>ETH 0.0210318057820496<br>TGBP 32.3946586531995 | | | |
| 3.1.431918 | NOVA DUGAN-MEZENSKY | ADDRESS REDACTED | | | ADA 106.210371168508<br>BTC 0.00223378485370592<br>DOT 10.7860122247556<br>MATIC 19.872240218724d<br>USDC 55.773673876807b | | | |
| 3.1.431919 | NOVA DUIJKER | ADDRESS REDACTED | | | BTC 0.00003811686058521d2<br>CEL 0.240953808046578 | | | |
| 3.1.431920 | NOVA KENNEDY | ADDRESS REDACTED | | | USDC 55.206704395376 | | | |
| 3.1.431921 | NOVA MALA | ADDRESS REDACTED | | | BNB 0.03001873020976S1<br>BTC 0.0012313136853751d9<br>CEL 16.4337577742248<br>ETH 0.435791285770478 | | | |
| 3.1.431922 | NOVA MEJIA | ADDRESS REDACTED | | | BTC 0.0120651791424916<br>ETH 0.153589406725566 | | | |
| 3.1.431923 | NOVA MISAL | ADDRESS REDACTED | | | CEL 0.00268749173038794<br>SGB 3.45770089 | | | |
| 3.1.431924 | NOVA NEVSKA | ADDRESS REDACTED | | | USDT ERC20 0.54361123491961l2 | | | |
| 3.1.431925 | NOVA NG | ADDRESS REDACTED | | | BTC 0.00120344748675073<br>DOT 10.4909208958733 | | | |
| 3.1.431926 | NOVA SOTELO | ADDRESS REDACTED | | | CEL 0.01389705882326222<br>MATIC 0.528020335219887<br>ZEC 0.005970706909370852 | | | |
| 3.1.431927 | NOVAIS MACHADO | ADDRESS REDACTED | | | ADA 80.2331427594145<br>BTC 0.0010455722514474l2<br>USDT ERC20 426.018166436782 | | | |
| 3.1.431928 | NOVÁK ANDRÁS | ADDRESS REDACTED | | | SNX 4.25583673187182<br>UNI 2.52916396721024 | | | |
| 3.1.431929 | NOVÁK CSABA | ADDRESS REDACTED | | | CEL 0.1472855386982 | | | |
| 3.1.431930 | NOVAK JANICIEVIC | ADDRESS REDACTED | | | BTC 0.00001284228559979l | | | |
| 3.1.431931 | NOVAK MILEKIC | ADDRESS REDACTED | | | BCH 0.0000080104641838S2<br>BTC 0.0000000084166822272<br>CEL 0.0026642065464684S<br>DASH 0.000035161415169551<br>EOS 0.000578816343505991<br>ETC 0.0001366699534183l9<br>ETH 0.00000272315794947l2<br>MATIC 1.37448578416167<br>SGB 0.838553736741869<br>USDC 0.032142415468755<br>USDT ERC20 0.0534388637870238<br>XRP 0.0029108522066494l6 | | | |
| 3.1.431932 | NOVAN RIZKY TRIANTO | ADDRESS REDACTED | | | BTC 0.00244232707209754<br>USDT ERC20 407.14295211803l7 | | | |
| 3.1.431933 | NOVARO ALEJANDRO SALAZAR RUIZ | ADDRESS REDACTED | | | ADA 0.00077396823162994l7<br>BTC 0.00002528173996605l7<br>CEL 0.00301907577719445 | | | |
| 3.1.431934 | NOVARO SALAZAR | ADDRESS REDACTED | | Yes | ADA 0.000570953187618551l7<br>BTC 0.0001497229812528l9<br>ETH 0.011087089673372 | BTC 0.000000009825834273 | | |
| 3.1.431935 | NOVEL ELAINE PORLEY | ADDRESS REDACTED | | | BTC 0.00109002205960267<br>ETH 0.1231142768193S1 | | | |
| 3.1.431936 | NOVELLA BENDA | ADDRESS REDACTED | | | BTC 0.000000015159149357<br>CEL 0.020055076562669S4<br>USDC 0.0051902200904S409 | | | |
| 3.1.431937 | NOVELLA JACKSON | ADDRESS REDACTED | | | LINK 9.98772679600582<br>MATIC 386.394471215071<br>SNX 11.0711717542111 | | | |
| 3.1.431938 | NOVELLE MANGAROO | ADDRESS REDACTED | | | BTC 0.00845034037745385<br>COMP 0.019482058030756S<br>ETH 0.0738044019608916<br>LINK 0.576270836410138<br>SUSHI 1.03648315053343 | | | |
| 3.1.431939 | NOVELYN BALATE | ADDRESS REDACTED | | | BTC 0.0000215425800430S6<br>CEL 0.006191248443798d2 | | | |
| 3.1.431940 | NOVEN SUSANTO | ADDRESS REDACTED | | | BTC 0.00000008371507706<br>CEL 0.000558766408630061 | | | |
| 3.1.431941 | NOVI SUSANTI | ADDRESS REDACTED | | | BTC 1.2819757218282906-05 | | | |
| 3.1.431942 | NOVI TAN | ADDRESS REDACTED | | | BTC 0.0223279358996972<br>CEL 23.7698693028501 | | | |
| 3.1.431943 | NOVIA LIM WENXI | ADDRESS REDACTED | | | BTC 0.00091905381820259l<br>USDC 528.716537897848 | | | |
| 3.1.431944 | NOVIA YUANITA | ADDRESS REDACTED | | | BTC 0.00011300862901385d4<br>ETH 0.00027138086029195d<br>MCDH 0.07043884926107S | | | |
| 3.1.431945 | NOVIAALOMA MCLYMONT | ADDRESS REDACTED | | | CEL 0.052350254369133d4<br>ETH 0.00168736503079913 | | | |
| 3.1.431946 | NOVICA IVKOVIC | ADDRESS REDACTED | | Yes | BTC 0.0011356534770533d6<br>CEL 172.899135442794<br>DOT 36.838548661702<br>ETH 1.010113189934234<br>MATIC 403.761841339629<br>SGB 368.158805533026<br>SNX 167.367822702909<br>USDC 2.143118780513215<br>XLM 2042.147804882l14<br>XRP 2443.26317279874 | | | ETH 6.23382754136407 |
| 3.1.431947 | NOVICA MILICEVIC | ADDRESS REDACTED | | | BTC 0.000000002951120803<br>CEL 0.0801605214977485 | | | |
| 3.1.431948 | NOVICA VUKOBRATOVIC | ADDRESS REDACTED | | | BTC 0.00038904470337872<br>BUSD 10.8806151183019<br>USDC 7.875015980602l34 | | | |
| 3.1.431949 | NOVIDA KURNIASIH | ADDRESS REDACTED | | | BNB 0.000258977654093413<br>BTC 0.00000207098139302l3<br>CEL 0.0000590939269646l12<br>DOT 0.00000037936092754l8<br>ETH 7.1107535089599E-07<br>USDC 10.2706656101713 | | | |
| 3.1.431950 | NOVIE VELARDE | ADDRESS REDACTED | | | BTC 0.00001565582727515<br>CEL 75.4601466454831<br>ETH 0.203275826108578<br>MATIC 16.7669719347065 | | | |
| 3.1.431951 | NOVIEL NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00863646297877462<br>CEL 0.825563343003d91<br>USDT ERC20 0.0000000078019778469 | | | |
| 3.1.431952 | NOVIKOVA NATALIA | ADDRESS REDACTED | | | BTC 0.000000000950706044<br>CEL 0.04111367962590T<br>ZEC 0.00000000918816511 | | | |
| 3.1.431953 | NOVIKOVA NATALIA | ADDRESS REDACTED | | | BTC 0.00000097759166279d2<br>ETH 0.000050117915945l39<br>USDT ERC20 0.565590975705618 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.431954 | NOVINTH KUMAR | ADDRESS REDACTED | | | ADA 49.0667530747838<br>BNB 0.143708822366 79<br>BTC 0.0000000028328 7787<br>CEL 8.2001750917732<br>USDC 80<br>XLM 80.5793<br>XRP 21 | | | |
| 3.1.431955 | NOVIN YAROSLAV SINHA | ADDRESS REDACTED | | | ETH 0.0000923329131 31636 | | | |
| 3.1.431956 | NOVITA ANGGRAENI | ADDRESS REDACTED | | | ADA 328.45805 8310855<br>BAT 370.16091 403866<br>BTC 0.0079308491541 4826<br>DASH 0.703314136808775<br>GUSD 289.3641237097 78<br>LTC 0.6466734704 60216<br>MATIC 121.210686165872<br>USDT ERC20 375.642 264664205 | | | |
| 3.1.431957 | NOVIWE KONDILATI | ADDRESS REDACTED | | | BTC 0.0006083795400 09031<br>CEL 1.41350286 0974<br>LUNC 0.01784744 94058015<br>USDT ERC20 14.31 7952 | | | |
| 3.1.431958 | NOVM LLC | WASHINGTON ST, SANTA CLARA, CALIFORNIA 95050 | | | BTC 0.0277477613543616<br>DASH 0.840476080092 22<br>ETH 0.5252742143 10583<br>USDC 961.959493553228 | | | |
| 3.1.431959 | NOVO MALGAPO | ADDRESS REDACTED | | | ADA 30.736566795076 4<br>BTC 0.0023864296139929<br>USDC 65.320570609457 | | | |
| 3.1.431960 | NOWJAN SARIRI | ADDRESS REDACTED | | | ADA 2.77738510700563<br>AVAX 0.0162284157994 423<br>BTC 0.0000027792236 68405<br>DOGE 22.379968037 2841<br>ETH 0.0013628781454 9411<br>LTC 0.0047313297 7557067<br>MATIC 1.519987801 45391<br>UNI 0.1252287388 7253<br>USDC 28.710282781 0789<br>USDT ERC20 28.4231497 773503<br>ZRX 0.0329755352 5321192 | | | |
| 3.1.431961 | NOY DOUANGPHOUXAY | ADDRESS REDACTED | | | BTC 0.0032525240310953<br>CEL 280.753042729631<br>DASH 0.006108233667 04125<br>MCDAI 37.506817 1380667<br>TUSD 3.308601985 46466<br>USDC 2547.2306229 8002<br>USDT ERC20 7.53839933 600455 | | | |
| 3.1.431962 | NOY HILLEL | ADDRESS REDACTED | | | BCH 1.0501945771766 5<br>BTC 0.0098918023873 7288<br>CEL 0.479058043 59505<br>ETH 0.0004552521 9916564<br>LTC 1.46748509 230495<br>XLM 458.70880415 5843<br>XRP 2.106642 12884857 | | | |
| 3.1.431963 | NOY KHODTHAM | ADDRESS REDACTED | | | BTC 0.0098436084 5067033 | | | |
| 3.1.431964 | NOYA TONG | ADDRESS REDACTED | | | BTC 0.0001366817 46582242 | | | |
| 3.1.431965 | NOYAN ALTAYLI | ADDRESS REDACTED | | | ETH 0.618766812 247494 | | | |
| 3.1.431966 | NOYAN EREKMIS | ADDRESS REDACTED | | | ADA 0.3631378931 59354<br>BTC 0.0002819441 0392 26338<br>DOT 0.012542490 5034891<br>ETH 0.000985749 886023738<br>GUSD 22.867030 2679891<br>MATIC 0.3238231 85123607 | ADA 918.986295832408<br>BTC 0.0000007994966 44855<br>DOT 14.5221182912264<br>ETH 0.0000009953 16228978<br>GUSD 0.006534426354 73332<br>MATIC 463.881657095588 | | |
| 3.1.431967 | NOYO EXPERIGIN | ADDRESS REDACTED | | | ADA 57.544808<br>BTC 0.00362672<br>CEL 925.82612611 9506<br>COMP 0.01887109<br>DOGE 1810.51658 729<br>ETH 1.3191436988 662<br>MATIC 99.9044711 6<br>XLM 17.7705775 | | | |
| 3.1.431968 | NOYONIKA NATH | ADDRESS REDACTED | | | BTC 0.00649651589392839<br>ETH 0.151149 260935357<br>USDC 1.162241 77539864 | | | |
| 3.1.431969 | NOZIMI MEHRUBONOV | ADDRESS REDACTED | | | BTC 0.00334545<br>CEL 0.581839311436359 | | | |
| 3.1.431970 | NOZIPHO NENE | ADDRESS REDACTED | | | BTC 0.003676277650683474 | | | |
| 3.1.431971 | NOZOMI KURODA | ADDRESS REDACTED | | | BTC 0.0001087840851 79282<br>CEL 114.8660049 1425<br>PAX 2759.2150962 4508 | | | |
| 3.1.431972 | NOZUKO KOLOKI | ADDRESS REDACTED | | | CEL 0.0060871565759768 | | | |
| 3.1.431973 | NPJRR FUND PTY LTD | 3-7 TENTH AVENUE, MAYLANDS , 6051 AUSTRALIA | | | BTC 0.0008004001049507047<br>USDC 49138.3356537144<br>XRP 11218.4410899765 | | | |
| 3.1.431974 | NPRITIKIN RD LLC | 821 S OWYHEE ST, BOISE, IDAHO 83705 | | | BTC 0.0013514152178298<br>USDC 6358.57437802336 | | | |
| 3.1.431975 | NQIBANI MTHEMBU | ADDRESS REDACTED | | | CEL 0.335744477215791<br>LINK 1.75769 | | | |
| 3.1.431976 | NQOBIZITHA EDIA KHUPHE | ADDRESS REDACTED | | | CEL 7.44071472275472 | | | |
| 3.1.431977 | NQOBIZITHA MSIMANGA | ADDRESS REDACTED | | | ADA 0.0930173323657087<br>BTC 0.00000318096 8607823<br>ETH 0.0001064878 97527891<br>XRP 0.0335147232 694395 | | | |
| 3.1.431978 | NQUBEKO KUNENE | ADDRESS REDACTED | | | CEL 0.17781734107 3634 | | | |
| 3.1.431979 | NQUBEKO SOSIBO | ADDRESS REDACTED | | | CEL 0.0032831370418 4217<br>USDC 7.398682275 17249 | | | |
| 3.1.431980 | NQUBENHLE MBOKAZI | ADDRESS REDACTED | | | CEL 29.47186858 04999 | | | |
| 3.1.431981 | NR MLOMBE | ADDRESS REDACTED | | | CEL 51.34105195 67274<br>SGB 266.960475 746531 | | | |
| 3.1.431982 | NRUPESH THAKOR | ADDRESS REDACTED | | | SNX 30.86617854 67063 | | | |
| 3.1.431983 | NSANZIMFURA JEAN DAMOUR | ADDRESS REDACTED | | | BTC 0.00001745905028 2288<br>CEL 0.2526615 9601633 | | | |
| 3.1.431984 | NSIKA KHUZWAYO | ADDRESS REDACTED | | Yes | BTC 0.0000400996611514187<br>CEL 0.8526430667 08022 | | | BTC 0.00943332395 79438 |
| 3.1.431985 | NSIKAK EKONG | ADDRESS REDACTED | | | BTC 0.0000479032 5997289<br>CEL 1.0655723662 6709 | | | |
| 3.1.431986 | NSIKAN ESSIEN | ADDRESS REDACTED | | | ADA 2567.7820521 1071<br>AVAX 26.547403187 6466<br>BTC 0.0010315830 5355462<br>DOT 103.011309360 539<br>ETH 26.343447728 2982<br>MATIC 2577.5133623 6038<br>SOL 269.856397398 554 | | | |
| 3.1.431987 | NSIMBA ANDRÉ | ADDRESS REDACTED | | | CEL 1.63830625 884404<br>USDC 50 | | | |
| 3.1.431988 | NSIMBA PLIATI | ADDRESS REDACTED | | | CEL 11.731454945 1844<br>ETH 0.0013958610 8810631 | | | |
| 3.1.431989 | NSIMBA WEBSTER | ADDRESS REDACTED | | | ETH 0.00603656328 539543<br>SNX 112.404548863 99 | | | |
| 3.1.431990 | NSOAH PARILLAUD | ADDRESS REDACTED | | | CEL 0.8319014761 03325 | | | |
| 3.1.431991 | NSOE ATANGANA STEPHANE HENRI | ADDRESS REDACTED | | | BTC 0.0000000007 15402 2539<br>CEL 0.007514333 06862469<br>ETH 0.0001417667 2037236 | | | |
| 3.1.431992 | NSR ENTERPRISES, LLC | SHILLITO RIKES PLACE, CINCINNATI , OHIO 45202 | | | BTC 0.0000055644 2555087<br>ETH 0.0249818900 449627 | | | BTC 0.0000000044 27800542 |
| 3.1.431993 | NSR MURTHY | ADDRESS REDACTED | | | USDC 4087.9560375 6953 | | | |
| 3.1.431994 | NTAKIRUTIMANA JOÉ | ADDRESS REDACTED | | | ADA 271.40635226 8467<br>USDC 1563.668091 41319 | | | |
| 3.1.431995 | NTALE MUSHOBEKWA | ADDRESS REDACTED | | | CEL 1.064097441 1773 | | | |
| 3.1.431996 | NTAMBI ROBERT | ADDRESS REDACTED | | | ETH 0.00029922 20880984861 | | | |
| 3.1.431997 | NTANDOYENKOSI DUBE | ADDRESS REDACTED | | | CEL 0.2562751745333268 | | | |
| 3.1.431998 | NTANIEL GEROLATSITIS | ADDRESS REDACTED | | | BTC 0.0000000048 1405 1958<br>CEL 208.015064 835973<br>ETH 0.60058550 808599656<br>LINK 4.2959714<br>LTC 2.66856481<br>MATIC 1468.655 63705<br>SNX 50.436 | | | |
| 3.1.431999 | NTAOTE KELETSO | ADDRESS REDACTED | | | USDC 0.48272910 0666883<br>XRP 0.00683960 87308 5483 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 325 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432000 | NTATIDIS NTEMIS | ADDRESS REDACTED | | | ADA 0.00991368704792744<br>BTC 0.00001461880091924<br>CEL 0.50415533564IS81<br>DOT 0.00430665938872155<br>ETH 0.00001288729216219B<br>LINK 0.00052770429175325S<br>MATIC 0.051279474882787<br>SNX 0.00099225841IB84469<br>USDC 0.00674180077839618<br>USDT ERC20 0.39406634041446I<br>XRP 0.0234281464323379 | | | |
| 3.1.432001 | NTAYOBERWA LÉO | ADDRESS REDACTED | | | BTC 0.000001086135519788<br>CEL 0.257281190283042 | | | |
| 3.1.432002 | NTENIS BEKIRAI | ADDRESS REDACTED | | | BTC 0.00844342016123057 | | | |
| 3.1.432003 | NTHABELENG PRECIOUS MACHOSI | ADDRESS REDACTED | | | BTC 0.00000000324720B233<br>CEL 0.491225451816402 | | | |
| 3.1.432004 | NTHABISENG CHAKE | ADDRESS REDACTED | | | BTC 0.0000650793506314B | | | |
| 3.1.432005 | NTHABISENG KEKETSI | ADDRESS REDACTED | | | BTC 0.0000092465469S4885 | | | |
| 3.1.432006 | NTHABISENG LETHOKOE | ADDRESS REDACTED | | | BTC 0.0197087695789311<br>CEL 0.0817589522573419 | | | |
| 3.1.432007 | NTINA MERKOURI | ADDRESS REDACTED | | | ADA 1761.48610808217<br>BTC 0.00011897418206129I<br>DOT 22.8735781015711 | | | |
| 3.1.432008 | NTLADI MAGAGANE | ADDRESS REDACTED | | | BTC 0.0000158500647549551<br>CEL 0.16545107429180S<br>ETH 0.00002908969350626J<br>USDC 8.418951 | | | |
| 3.1.432009 | NTLARENG MODMAE | ADDRESS REDACTED | | | BTC 0.00000000238098436J<br>CEL 1.2992201769580T | | | |
| 3.1.432010 | NTOKOZO MCDONALD MOKOENA | ADDRESS REDACTED | | | BTC 0.0642854808037775<br>DOGE 10.97090909<br>ETH 0.00308608 | | | |
| 3.1.432011 | NTOKOZO NKHOZE | ADDRESS REDACTED | | | BTC 2.92486108175599E-06 | | | |
| 3.1.432012 | NTOKOZO MOKOENA | ADDRESS REDACTED | | | CEL 0.303114557322755 | | | |
| 3.1.432013 | NTOKOZO MTHIMKUNYE | ADDRESS REDACTED | | | BTC 0.0074295070855<br>ADA 0.00171435854871382<br>LTC 0.000182348387397907<br>USDC 0.00748962159851093 | | | |
| 3.1.432014 | NTOKOZO SONI | ADDRESS REDACTED | | | CEL 0.0703145597672607 | | | |
| 3.1.432015 | NTOKOZO ZWANE | ADDRESS REDACTED | | | BAT 88.14175017477J | | | |
| 3.1.432016 | NTOMBEKHAYA MATIWANE | ADDRESS REDACTED | | | BTC 0.00074020275795264<br>CEL 0.661461595171804 | | | |
| 3.1.432017 | NTOMBEZINHLE CEBEKHULU | ADDRESS REDACTED | | | CEL 115.697007387894 | | | |
| 3.1.432018 | NTOMBIKAYISE BUTHELEZI | ADDRESS REDACTED | | | CEL 0.13141098443085B<br>SGB 21.3051 | | | |
| 3.1.432019 | NTOMBIKAYISE MHLAWULI | ADDRESS REDACTED | | | BTC 0.00000000425204376J<br>CEL 0.491445164226445 | | | |
| 3.1.432020 | NTOMBIZODWA QUEEN MSOMI | ADDRESS REDACTED | | | CEL 0.001454098889951255 | | | |
| 3.1.432021 | NTOMBIZOLILE SOBOYISI | ADDRESS REDACTED | | | BTC 1.27897230320899E-06<br>CEL 0.010566676079012B | | | |
| 3.1.432022 | NTOMNIK PAPPAS | ADDRESS REDACTED | | | BTC 0.0020916301741650S<br>CEL 0.0131605608157579<br>ETH 0.00098329522617345 | | | |
| 3.1.432023 | NTORIAN MYRTAI | ADDRESS REDACTED | | | ADA 0.00000199648961025S<br>CEL 1.48403067604515 | | | |
| 3.1.432024 | NTSAKO MBOWENI | ADDRESS REDACTED | | | CEL 15.8114379026994<br>ETH 0.04515442 | | | |
| 3.1.432025 | NTSEH MONXANG | ADDRESS REDACTED | | | CEL 492.895356076374 | | | |
| 3.1.432026 | NTSEISENG MPITI | ADDRESS REDACTED | | | BTC 0.0000000035564186T | | | |
| 3.1.432027 | NTSHEBO MAKUTOANE | ADDRESS REDACTED | | | BTC 0.000005078896298I9 | | | |
| 3.1.432028 | NTSIENG RAKUOANE | ADDRESS REDACTED | | | BTC 0.00084200828101730I<br>CEL 13.35565583439B4 | | | |
| 3.1.432029 | NTSIKELELO MAQUBELA | ADDRESS REDACTED | | | DOT 0.04768572<br>CEL 0.593102604518594 | | | |
| 3.1.432030 | NTSWAKI MAKUTOANE | ADDRESS REDACTED | | | BTC 0.0000088219516341K1 | | | |
| 3.1.432031 | NTULMEN RD LLC | RIDGEHAVEN DRIVE, PLANO, TEXAS 75093 | | | ADA 303.542694397J26<br>BTC 0.996138716626343<br>ETH 10.2528084622583 | | | |
| 3.1.432032 | NTUNGWA IGNATIUS | ADDRESS REDACTED | | | EOS 0.0305634601303552<br>MCDAI 0.044446251209J049 | | | |
| 3.1.432033 | NTWENENABO DAVID | ADDRESS REDACTED | | | BTC 0.00112409254303541<br>EOS 6.10546466995205 | | | |
| 3.1.432034 | NTYAM ADJOMO FRANCKY LUDOVIC | ADDRESS REDACTED | | | ADA 69.70822<br>BSV 2.56390777<br>BTC 0.0000000050482997855<br>CEL 202.381299977262<br>DOT 7.007885<br>EOS 40.3295<br>LINK 6.195286 | | | |
| 3.1.432035 | NU NGUYEN | ADDRESS REDACTED | | | BTC 0.20841728726417I<br>ETH 2.26362843102075 | | | |
| 3.1.432036 | NU NU YI | ADDRESS REDACTED | | | ADA 82.5000607777437<br>BTC 0.0294147048468356<br>CEL 5.41345836679848<br>ETH 0.0191115874747135<br>GUSD 4630.14244628767<br>SOL 21.4787168273087<br>USDT ERC20 2710.4981895263J | | | |
| 3.1.432037 | NU TRÂN | ADDRESS REDACTED | | | CEL 0.0040093593562256<br>USDC 8.89846509539699T | | | |
| 3.1.432038 | NU YANG | ADDRESS REDACTED | | | BTC 0.0194118942735754 | | | |
| 3.1.432039 | NUAMAN ALAVI | ADDRESS REDACTED | | | BTC 0.0047012473636589S<br>CEL 0.40771956135754P | | | |
| 3.1.432040 | NUAN HUANG | ADDRESS REDACTED | | | MCDAI 0.034775257805935J | MCDAI 31.5069490817724<br>USDC 0.00000448515841377 | | |
| 3.1.432041 | NUBAR ANDY ANEJAN | ADDRESS REDACTED | | | BTC 0.00000132854391311T<br>ETH 0.00000164434105175J<br>SNX 0.21849233922246J9<br>USDC 0.6085153188B76S | | | |
| 3.1.432042 | NUBARI DEEKOR | ADDRESS REDACTED | | | BTC 0.0000000094077330226<br>CEL 0.2542258747395J3 | | | |
| 3.1.432043 | NUBARI KANAVURA | ADDRESS REDACTED | | | BTC 0.000000036679231J<br>CEL 0.06832957401791 | | | |
| 3.1.432044 | NUBARI KANAVURA | ADDRESS REDACTED | | | USDT ERC20 0.0929717948717948 | | | |
| 3.1.432045 | NUBARI LESI | ADDRESS REDACTED | | | BTC 0.00129735339990659<br>USDT ERC20 1.68929472834856 | | | |
| 3.1.432046 | NUBERY EDDY | ADDRESS REDACTED | | | CEL 13.4236499542641<br>USDC 41.274716<br>USDT ERC20 42.0888<br>XLM 150.24474386426J | | | |
| 3.1.432047 | NUBIA CAROLINA FRANCO RIERA | ADDRESS REDACTED | | | BTC 0.0011960483104609<br>MATIC 724.540576304257 | | | |
| 3.1.432048 | NUBIA EISENLOHR | ADDRESS REDACTED | | | BTC 0.00103126187462002 | | | |
| 3.1.432049 | NUBIA OSPINA | ADDRESS REDACTED | | | BTC 0.000000000608064462<br>CEL 3.11512624784407<br>USDT ERC20 0.42565106030J233 | | | |
| 3.1.432050 | NUBIA RENDON | ADDRESS REDACTED | | | BTC 0.00134830590972998<br>ETH 0.1332190365398I1 | | | |
| 3.1.432051 | NUBIA VINSON | ADDRESS REDACTED | | | BTC 0.00119123001864J4<br>LTC 1.0391211301269T<br>XRP 226.126349 | | | |
| 3.1.432052 | NUBIAN STRINGER | ADDRESS REDACTED | | | AAVE 0.0013069045295736<br>BTC 0.00121278319891566<br>COMP 0.00328710722348221<br>LINK 0.02238518377559S6<br>MANA 33.5035916681238<br>MATIC 142.14702653977S<br>UNI 16.775402540209 | | | |
| 3.1.432053 | NUBIS VANESA CHACÓN NIETO | ADDRESS REDACTED | | | BTC 0.000137991214604861 | | | |
| 3.1.432054 | NUCCIO ZITO | ADDRESS REDACTED | | | ADA 0.204406120027<br>BCH 0.000000000594602394<br>BNB 0.000000004464303638<br>BTC 0.00244647133616863<br>CEL 51.5683785090879<br>DASH 0.000000070235740S<br>ETH 0.000000756393365J28<br>ETH 0.02650104270S299<br>LTC 0.000000000610191324<br>USDC 0.606007876445152J<br>XLM 0.000000096271238208 | | | |
| 3.1.432055 | NUCHSABA SORNPHET | ADDRESS REDACTED | | | BTC 0.000000008122387141<br>CEL 0.055976292922880B | | | |
| 3.1.432056 | NUCLEATE LTD | SARONA, DORTON, AYLESBURY, HP18 9NH UNITED KINGDOM | | | XRP 256.5886643777B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432057 | NUCLEUS SHELTON | ADDRESS REDACTED | | | ETH 0.000012414892531544 | | | |
| 3.1.432058 | NUEKI NAATE | ADDRESS REDACTED | | | GUSD 267.204945020638 | | | |
| | | | | | USDC 267.197261933207 | | | |
| 3.1.432059 | NUENG PADUD | ADDRESS REDACTED | | | BTC 0.000000002961947449 | | | |
| | | | | | CEL 1.0003737545396 | | | |
| | | | | | ETH 0.000103324012663598 | | | |
| 3.1.432060 | NUENGRUTAI JANKUNTOS | ADDRESS REDACTED | | | AVAX 12.0068515450999 | AVAX 1.09199545796425 | | |
| | | | | | BTC 0.000172548698202937 | | | |
| 3.1.432061 | NUENGRUTAI SALYAWUT | ADDRESS REDACTED | | | CEL 0.104340859371962 | | | |
| 3.1.432062 | NUENGRUTAI SENANOOT | ADDRESS REDACTED | | | CEL 0.297863701903334 | | | |
| | | | | | USDT ERC20 31 | | | |
| 3.1.432063 | NUENGRUTAI SENANOOT | ADDRESS REDACTED | | | CEL 0.115991441344056 | | | |
| | | | | | USDT ERC20 11 | | | |
| 3.1.432064 | NUETEY AYEH | ADDRESS REDACTED | | | CEL 0.0282604589168477 | | | |
| | | | | | XRP 0.000000784269204135 | | | |
| 3.1.432065 | NUFFIELD BURNETTE | ADDRESS REDACTED | | | BAT 0.110621535412471 | | | |
| | | | | | BCH 0.000515000885608168 | | | |
| | | | | | BTC 0.000534409193580956 | | | |
| | | | | | CEL 0.0681749318193 | | | |
| | | | | | ETH 0.0022844993564257 | | | |
| | | | | | GUSD 0.607027925438093 | | | |
| | | | | | LINK 0.0239141173962411 | | | |
| | | | | | LTC 0.00652961031016397 | | | |
| | | | | | MCDAI 0.0891183375561648 | | | |
| | | | | | SGB 0.107925099303093 | | | |
| | | | | | SNX 0.0513727888822253 | | | |
| | | | | | USDC 0.597230746214534 | | | |
| | | | | | XRP 0.705980086092153 | | | |
| 3.1.432066 | NUFFIELD JOSEPH BURNETTE | ADDRESS REDACTED | | | USDC 0.00774215669124658 | | | |
| 3.1.432067 | NUGGY INVESTMENTS PTY LTD | NEPEAN AVENUE, HAMPTON EAST, 3188 AUSTRALIA | | | BTC 0.0115848660320541 | | | |
| | | | | | CEL 3.33803731329379 | | | |
| | | | | | SNX 2454.50516704027 | | | |
| 3.1.432068 | NUGULIXT KITJARDENWONG | ADDRESS REDACTED | | | CEL 0.00672236164504281 | | | |
| | | | | | CEL 0.599027222368395 | | | |
| 3.1.432069 | NUGZAR CHACHIASHVILI | ADDRESS REDACTED | | | ADA 4145.29815583753 | | | |
| | | | | | AVAX 51.7460326550497 | | | |
| | | | | | BTC 0.113048281073056 | | | |
| | | | | | DOGE 22771.5694162016 | | | |
| | | | | | ETH 4.43564729529 | | | |
| | | | | | MANA 154.209679639995 | | | |
| | | | | | PAXG 53.6442366881249 | | | |
| | | | | | SOL 49.7431774227223 | | | |
| | | | | | USDC 40402.6538714433 | | | |
| | | | | | WBTC 0.0466048968267426 | | | |
| 3.1.432070 | NUH CAGRI ALTIOK | ADDRESS REDACTED | | | ADA 1292.1716409454 | | | |
| | | | | | BTC 0.00125481174716339 | | | |
| | | | | | CEL 102.737156623452 | | | |
| | | | | | DOT 24.031715709807 | | | |
| | | | | | EOS 163.745448789552 | | | |
| | | | | | ETH 1.35384605574877 | | | |
| | | | | | FTT 36.6536068760722 | | | |
| 3.1.432071 | NUH ESSA | ADDRESS REDACTED | | | BTC 0.000830014885373222 | | | |
| 3.1.432072 | NUH SEFA CAVUSCULU | ADDRESS REDACTED | | | CEL 0.000431147112606801 | | | |
| 3.1.432073 | NUHODA ALDARU | ADDRESS REDACTED | | | BTC 1.78657952354992 | | | |
| | | | | | ETH 2.06760062711754 | | | |
| 3.1.432074 | NUHU AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 0.176064160275755 | | | |
| | | | | | BTC 0.000000605199999839 | | | |
| | | | | | CEL 294.363954358365 | | | |
| | | | | | DOT 0.000049584362895378 | | | |
| | | | | | ETH 0.000036325791161395 | | | |
| | | | | | LINK 0.000280500625163388 | | | |
| | | | | | LTC 0.00104613881052684 | | | |
| | | | | | MATIC 1.14135516936301 | | | |
| | | | | | SOL 0.000037616427976808 | | | |
| | | | | | USDC 19467.86040323525 | | | |
| | | | | | XLM 0.749143082395466 | | | |
| 3.1.432075 | NUI FITZGERALD | ADDRESS REDACTED | | | BNB 0.0568266996487126 | | | |
| | | | | | BTC 0.00344486070205879 | | | |
| | | | | | ETH 0.0099960413027277 | | | |
| 3.1.432076 | NUI LEUNG | ADDRESS REDACTED | | | MATIC 159.34.3965512924 | | | |
| 3.1.432077 | NUI SIN NING | ADDRESS REDACTED | | | BNB 0.000697314738433702 | | | |
| | | | | | BTC 0.00000010506135439 | | | |
| | | | | | BUSD 0.87540119727.1457 | | | |
| | | | | | USDC 0.613116953079634 | | | |
| 3.1.432078 | NUJA ISSA | ADDRESS REDACTED | | | BTC 0.000002575192074.32 | | | |
| 3.1.432079 | NUKE 2 GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000252537531351549 | | | |
| | | | | | ETH 0.00029632929891441 | | | |
| 3.1.432080 | NUKE 3 GOLDSTEIN | ADDRESS REDACTED | | | ETH 0.0112841590862727 | | | |
| 3.1.432081 | NUKE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00000000274999996 | | | |
| | | | | | BTC 0.00000164289166256 | | | |
| | | | | | CEL 4.4226714960.3944 | | | |
| | | | | | ETH 0.000015269674906943 | | | |
| 3.1.432082 | NUKE GOLDSTEIN | ADDRESS REDACTED | | Yes | BCH 0.0254916236289711 | CEL 10565.30044817.07 | | CEL 9628852.1541166 |
| | | | | | BTC 2.01371857750577 | USDC 0.271264543898891 | | |
| | | | | | CEL 13706.405735373 | WBTC 0.000000008648917897 | | |
| | | | | | DASH 1.4663137.0310785 | | | |
| | | | | | EOS 39.1927650470597 | | | |
| | | | | | ETH 26.5196203150538 | | | |
| | | | | | GUSD 128.361869040277 | | | |
| | | | | | LTC 0.0539477269796377.9 | | | |
| | | | | | MATIC 1165.2428218588 | | | |
| | | | | | MCDAI 119.092207911817 | | | |
| | | | | | OMG 53.1864662384342 | | | |
| | | | | | PAX 128.361847707764 | | | |
| | | | | | SGB 394.081577865327 | | | |
| | | | | | SNX 465.945021832348 | | | |
| | | | | | TUSD 128.361932082629 | | | |
| | | | | | USDC 3482.84889440643 | | | |
| | | | | | USDT ERC20 3.99291128342268 | | | |
| | | | | | WBTC 0.00273412096378258 | | | |
| | | | | | XLM 1073.79703450149 | | | |
| | | | | | XRP 11.2565403303535 | | | |
| | | | | | ZRX 328.200118793748 | | | |
| 3.1.432083 | NUKE GOLDSTEIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.432084 | NUKE HATTA | ADDRESS REDACTED | | | BTC 0.103311322327309 | | | |
| | | | | | CEL 80.8171722932182 | | | |
| | | | | | MCDAI 40.8683306362222 | | | |
| 3.1.432085 | NUKE MUNRO | ADDRESS REDACTED | | | BNB 0.000127960102542225 | | | |
| | | | | | BTC 0.000018024904073432 | | | |
| | | | | | CEL 357.710201954533 | | | |
| | | | | | MATIC 0.00272410359064945 | | | |
| | | | | | TAUD 0.000876393188802015 | | | |
| | | | | | TUSD 0.00111037772525246 | | | |
| | | | | | USDC 0.426308890048747 | | | |
| 3.1.432086 | NUKET CEKEM | ADDRESS REDACTED | | | CEL 2.630753478844.75 | | | |
| 3.1.432087 | NULL AMANULLA AHMED RASHEED | ADDRESS REDACTED | | | BTC 0.00193402 | | | |
| | | | | | CEL 1.50769632990166 | | | |
| | | | | | ETH 0.0170557631.75795 | | | |
| 3.1.432088 | NULL ANUSHA NILANTHI ELLADENIYA | ADDRESS REDACTED | | | BTC 0.0145822196067374 | | | |
| 3.1.432089 | NULL ARKAR | ADDRESS REDACTED | | | ADA 0.491840911388722 | | | |
| | | | | | BTC 0.000591323749083328 | | | |
| | | | | | CEL 0.2618179859509.53 | | | |
| 3.1.432090 | NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ADDRESS REDACTED | | | BTC 0.0019475521766.1464 | | | |
| | | | | | CEL 7.4621661319675.5 | | | |
| 3.1.432091 | NULL BENTHOTA HEWAGE HASINDU GEETHAL | ADDRESS REDACTED | | | USDC 401 | | | |
| | | | | | BTC 0.000001031933908227 | | | |
| | | | | | XRP 0.427677577545147 | | | |
| 3.1.432092 | NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ADDRESS REDACTED | | | BTC 0.00242161392997905 | | | |
| | | | | | CEL 1.66217640370447 | | | |
| | | | | | LTC 6.1 | | | |
| 3.1.432093 | NULL CHAMUPATHI GIGARA HETTIGE | ADDRESS REDACTED | | | CEL 0.0347825199119157 | | | |
| | | | | | ETH 0.00169629638811711 | | | |
| 3.1.432094 | NULL CHANDIKA PRIYANKARA ATHUKORALA | ADDRESS REDACTED | | | BTC 0.0016884282709933 | | | |
| | | | | | CEL 8.04720646271471 | | | |
| | | | | | USDT ERC20 403.709243 | | | |
| 3.1.432095 | NULL DEEGODA MACHINTHA SRINATH INDUWAN | ADDRESS REDACTED | | | BTC 0.000000280143462104 | | | |
| | | | | | ETH 0.000002169832790079 | | | |
| | | | | | MATIC 0.524077257234787 | | | |
| 3.1.432096 | NULL DEGIRI RASIKA SANJEEWA PERERA | ADDRESS REDACTED | | | BTC 0.0000000081344586 | | | |
| | | | | | CEL 0.94851711021569 | | | |
| 3.1.432097 | NULL DON NADUN GIMHAN LIYANAGE | ADDRESS REDACTED | | | BTC 0.0000000235991485 | | | |
| | | | | | CEL 0.99293613173813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432098 | NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ADDRESS REDACTED | | | BTC 0.0015915216165806T<br>CEL 8.0809069193962S<br>USDT ERC20 401.714086 | | | |
| 3.1.432099 | NULL FRANK MAHREN SIESSA II | ADDRESS REDACTED | | | CEL 7.749539762974796-05 | | | |
| 3.1.432100 | NULL GINTHOTA HEWAGE CHAMINTRA SURANITH | ADDRESS REDACTED | | | BTC 0.00000000337628036B<br>CEL 1.21361314706027 | | | |
| 3.1.432101 | NULL HERATH RALALAGE KASUN NIWINDA | ADDRESS REDACTED | | | BTC 0.0000033170317746<br>MATIC 0.53703066823644 | | | |
| 3.1.432102 | NULL HEWADULIGE DAVINDRA VIRAJITHA | ADDRESS REDACTED | | | BTC 0.0000021973637722Z6<br>USDT ERC20 0.73393769582052 | | | |
| 3.1.432103 | NULL IBRAHIM ALI | ADDRESS REDACTED | | | ETH 0.00150309600737063 | | | |
| 3.1.432104 | NULL ILANDARI DEWA SUDANTHA DAYANANDA | ADDRESS REDACTED | | | BTC 0.000000000138073851<br>CEL 0.771069457881983 | | | |
| 3.1.432105 | NULL JAISVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00001364791092861Z | | | |
| 3.1.432106 | NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ADDRESS REDACTED | | | BTC 0.000000000130496985A<br>CEL 0.080918441119197A<br>ETH 0.0000196594911031K4<br>MATIC 0.383203699101109 | | | |
| 3.1.432107 | NULL JERRY CHONG JING LOONG | ADDRESS REDACTED | | | ADA 0.33110026557846<br>BTC 0.00000004239726641G7<br>CEL 0.000471861427506449 | | | |
| 3.1.432108 | NULL JERRY LICHINA LICHINA | ADDRESS REDACTED | | | BTC 0.00000007631391T749 | | | |
| 3.1.432109 | NULL KALANA THATHSARA NALLAPERUMA | ADDRESS REDACTED | | | CEL 0.0256370512685406<br>CEL 0.0437960410275593 | | | |
| 3.1.432110 | NULL KEVIN KIBUKU NJOROGE | ADDRESS REDACTED | | | ETH 0.00146021227516335<br>ADA 0.01205174221935B3<br>CEL 0.00345691218026059<br>ETH 0.00163818936451918 | | | |
| 3.1.432111 | NULL KIRINGODA GAMAGE SANUJA AMASHAN | ADDRESS REDACTED | | | BTC 0.000000000452525237B<br>CEL 1.3163610101408K<br>ETH 0.00164774454973082 | | | |
| 3.1.432112 | NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ADDRESS REDACTED | | | BTC 0.00000000509972714R3<br>CEL 1.9026836595707T | | | |
| 3.1.432113 | NULL LOURDUSAMY ANTON CLETUS | ADDRESS REDACTED | | | BTC 0.0001J2004<br>CEL 4.135395110229142<br>USDC 400 | | | |
| 3.1.432114 | NULL MALADUGALAGE KAVINDU DESHAN | ADDRESS REDACTED | | | BTC 0.00000138668224834<br>USDT ERC20 0.64784979193113I | | | |
| 3.1.432115 | NULL MILLAWITHANACHCHI THISARA NIRMAL | ADDRESS REDACTED | | | CEL 0.00234453909183275<br>CEL 1.099731514831779 | | | |
| 3.1.432116 | NULL MOHAMED AMEER MOHAMED AKIL | ADDRESS REDACTED | | | BTC 0.00000000438457657J3<br>CEL 1.20188782838542 | | | |
| 3.1.432117 | NULL MOHAMED THAUSIF MIFTHAH | ADDRESS REDACTED | | | BTC 0.00000000402473648J<br>CEL 0.4220706251760D3 | | | |
| 3.1.432118 | NULL MOHAMMED NAWAS MOHAMMED NUSKY | ADDRESS REDACTED | | | ETH 0.00168356181308319 | | | |
| 3.1.432119 | NULL NISAL PRAMUDITHA JAYAMUNI | ADDRESS REDACTED | | | BTC 9.41679915105999E-07<br>XRP 0.808654249244149 | | | |
| 3.1.432120 | NULL NULL | ADDRESS REDACTED | | | BTC 0.00173863266760619 | | | |
| 3.1.432121 | NULL NUMESH SHASHIKA GINIGE | ADDRESS REDACTED | | | BTC 0.0000002171562896Z8<br>USDC 0.250108977075954 | | | |
| 3.1.432122 | NULL PUBUDU NILUPUL GUNAWARDENA | ADDRESS REDACTED | | | BTC 0.000000007610020311<br>CEL 0.173959109417409 | | | |
| 3.1.432123 | NULL PUBUDU NISHANTHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00145401343666517<br>USDC 404.609094628437 | | | |
| 3.1.432124 | NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ADDRESS REDACTED | | | BTC 0.0000000086641232I7<br>CEL 0.339909080680661 | | | |
| 3.1.432125 | NULL RANVIJAY SINGH | ADDRESS REDACTED | | | ETH 0.00274258302106314 | | | |
| 3.1.432126 | NULL RODRIC ANTON FRANCIS | ADDRESS REDACTED | | | BTC 0.00257826972449917<br>CEL 5.20577957744426<br>USDC 5<br>USDT ERC20 395 | | | |
| 3.1.432127 | NULL RONSON ANTON FRANCIS | ADDRESS REDACTED | | | BTC 0.00010364<br>CEL 4.738229179597467<br>USDC 400 | | | |
| 3.1.432128 | NULL SACHITH SANJEEWA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00000720677647188<br>ETH 0.0001298225613093I3 | | | |
| 3.1.432129 | NULL SAHAN RAVEESHA MATHANGADHEERA | ADDRESS REDACTED | | | BTC 0.000000988983028745<br>XRP 0.156663017882153 | | | |
| 3.1.432130 | NULL SEHAN DINUSH JAGODA | ADDRESS REDACTED | | | BTC 0.00221713858264687<br>CEL 2.7991358321680Z<br>ETH 0.05596892031870I7 | | | |
| 3.1.432131 | NULL SENITH YESURA PUNCHIHEWA | ADDRESS REDACTED | | | BTC 0.0000003854708297S4<br>ETH 0.0000008131512144A1<br>USDC 0.475498724853752 | | | |
| 3.1.432132 | NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ADDRESS REDACTED | | | BTC 0.002331714765007G2<br>USDC 404.266788374483 | | | |
| 3.1.432133 | NULL THARINDU NAWANJANA ABEYSEKARA | ADDRESS REDACTED | | | BTC 0.00000100785576239I3<br>USDC 0.421062329128132 | | | |
| 3.1.432134 | NULL THARUSHA DAHAM PATHIRAGE | ADDRESS REDACTED | | | BTC 0.000000000673344552I9<br>CEL 0.10435521389063S<br>USDT ERC20 0.533667273815421 | | | |
| 3.1.432135 | NULL VINCENT OMONDI DIBOGO | ADDRESS REDACTED | | | CEL 0.000219868912929734 | | | |
| 3.1.432136 | NULL VISNARAMAYA VIDESH SHAMINDA | ADDRESS REDACTED | | | BTC 0.00000000252844541<br>CEL 0.0132440726663983<br>MATIC 0.36700346661337S | | | |
| 3.1.432137 | NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ADDRESS REDACTED | | | BTC 0.00000000011833089<br>CEL 1.1806553547531I | | | |
| 3.1.432138 | NULL WALGAMAGE NISHAD INTHIKA | ADDRESS REDACTED | | | BTC 0.00237256687848I95<br>ETH 0.21127367332570B | | | |
| 3.1.432139 | NULL WALTER ONYANGO BARAZA | ADDRESS REDACTED | | | CEL 0.000240369425677654 | | | |
| 3.1.432140 | NULL WANNIGAMAGE PRABHATH MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000000237357I264<br>CEL 0.233888234711014<br>USDT ERC20 0.00000079452539379 | | | |
| 3.1.432141 | NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ADDRESS REDACTED | | | BNB 1.1266<br>BTC 0.00134591317712879<br>CEL 6.60490420451684 | | | |
| 3.1.432142 | NULL WIJESURIYA ARACHCHILAGE VINAGA DHARSHANA | ADDRESS REDACTED | | | BTC 0.000000007341967859<br>CEL 1.1319420378508I<br>ETH 0.00169346296520A2 | | | |
| 3.1.432143 | NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ADDRESS REDACTED | | | CEL 0.381218209943516<br>XRP 0.00000079170067460I | | | |
| 3.1.432144 | NULL YADHU RAVINATH | ADDRESS REDACTED | | | BTC 0.0000044514634078BZ<br>CEL 0.732772007330128<br>ETH 0.0001444253980570I65<br>LTC 0.412488058824119<br>XLM 48.2728541019296<br>XRP 101.958532720721 | | | |
| 3.1.432145 | NULL YOGESWARAN VETHIUA | ADDRESS REDACTED | | | BTC 0.00000016762195049411<br>DOT 0.0299018710066486 | | | |
| 3.1.432146 | NULL ZAN YE HTET | ADDRESS REDACTED | | | BTC 0.00000105300149341I8 | | | |
| 3.1.432147 | NULUK EZUNAGU | ADDRESS REDACTED | | | BTC 0.00083077966793S024<br>CEL 2.92668171583858<br>CEL 1.00195151533345<br>XRP 150.426404643772 | | | |
| 3.1.432148 | NULUK EZUNAGU | ADDRESS REDACTED | | | ADA 44.44186<br>BCH 0.00000352<br>BNB 1<br>BTC 0.01169689540002168<br>CEL 524.254498266476<br>DASH 1.04163863<br>EOS 40.8566<br>ETC 4.98936611<br>ETH 0.12367395<br>LINK 12.33643902<br>LTC 1.55457187<br>LUNC 1<br>MATIC 135.397<br>MCDAI 60<br>SGB 75.548815376<br>USDC 1533.38<br>XLM 156.0993913<br>XRP 2100.96896 | | | |
| 3.1.432149 | NUMA MUYS | ADDRESS REDACTED | | | BTC 0.00136785663413962<br>CEL 21.4623888930297<br>LINK 72.2 | | | |
| 3.1.432150 | NUMAIR ISMAIL | ADDRESS REDACTED | | | XRP 0.118448163Z6459 | | | |
| 3.1.432151 | NUMAN ANWAR | ADDRESS REDACTED | | | CEL 0.000228303518195737<br>SGB 0.165676810213101<br>XRP 0.0028002799551578d | | | |
| 3.1.432152 | NUMAN BALCI | ADDRESS REDACTED | | | CEL 0.0003335326650346I6 | | | |
| 3.1.432153 | NUMAN BASAR | ADDRESS REDACTED | | | CEL 0.00001191542001542<br>USDT ERC20 0.000605 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 328 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432154 | NUMAN CEYLAN | ADDRESS REDACTED | | | ADA 143.40908846542<br>BTC 0.00001570583569556<br>DOT 4.6233442690B323<br>LINK 5.590450215B6013<br>MATIC 55.00081343B11172 | | | |
| 3.1.432155 | NUMAN EZER | ADDRESS REDACTED | | | BTC 0.00000472B2082B1318<br>CEL 0.04829207967584494 | | | |
| 3.1.432156 | NUMAN SAHINKANAT | ADDRESS REDACTED | | | BTC 0.000000009726727148<br>CEL 0.529998127078B66 | | | |
| 3.1.432157 | NUMAN YAVUZ | ADDRESS REDACTED | | | BNB 0.006699605056B436<br>BTC 0.1232645003985513<br>ETH 0.73855187070B931<br>XRP 3781.231575311119 | | | |
| 3.1.432158 | NUN LIAN | ADDRESS REDACTED | | | ETH 0.357713620209511 | | | |
| 3.1.432159 | NUNAI NAJARIAN | ADDRESS REDACTED | | | BTC 0.000741991155541418 | | | |
| 3.1.432160 | NUNDYE OGOR | ADDRESS REDACTED | | Yes | ADA 16718.967659186<br>BTC 0.035153676129267<br>CEL 803.766637732878<br>DOT 21.161089474573G<br>ETH 14.694718806297B<br>GUSD 49.106998144438<br>LTC 34.519727490143S<br>MCDAI 74.308177351B917<br>USDC 21.071109644051<br>XLM 1.822163854264S1 | BTC 0.00000000000000063<br>GUSD 7.16 | | BTC 7.48866592386092 |
| 3.1.432161 | NUNE GREGORIAN | ADDRESS REDACTED | | | BTC 0.000870205697193893<br>XLM 20954.1385197922 | | | |
| 3.1.432162 | NUNES FREIRE YOANN | ADDRESS REDACTED | | | AAVE 0.4523<br>ADA 308<br>BTC 0.00000000974337503<br>CEL 333.46163216684<br>DOT 5.0878846<br>LINK 0.71410364<br>LTC 0.16423807<br>SGB 15.1619744714<br>SNX 13<br>XLM 329.66 | | | |
| 3.1.432163 | NUNICHU KINGSLEY | ADDRESS REDACTED | | | BTC 0.0019790717614B84<br>ETH 0.00040293079782853<br>LINK 1.269245669B4586 | | | |
| 3.1.432164 | NUNILDA YEGROS | ADDRESS REDACTED | | | BTC 0.000000208014799611<br>USDT ERC20 0.531751932531G | | | |
| 3.1.432165 | NUNO ALBINO | ADDRESS REDACTED | | | ADA 1698.00578783768<br>BTC 0.00009843341942B72<br>CEL 387.439923909556<br>DOT 0.062746713565B585<br>ETH 0.55410631007483G<br>LINK 0.0034340648730404T<br>LTC 0.0006621310458B3131<br>SGB 231.64703900190B<br>USDT ERC20 0.000000789643625148<br>XLM 0.045381237265039T<br>XRP 0.4602055879528485 | | | |
| 3.1.432166 | NUNO ALEGRIA | ADDRESS REDACTED | | | ADA 0.16150326024110Z<br>BTC 0.000000042169448<br>CEL 0.0000062708486657458 | | | |
| 3.1.432167 | NUNO ALEXANDRE DOS SANTOS FERNANDES | ADDRESS REDACTED | | | BTC 6.75605148694666<br>CEL 1276.38563263536<br>ETH 2.545826432139B7<br>LUNC 1045291.01750892<br>USDC 20900.2770647768<br>XLM 373.467279B69573 | BTC 0.00477961<br>ETH 0.07581022 | | |
| 3.1.432168 | NUNO ALEXANDRE RIBAU VAZ | ADDRESS REDACTED | | | BTC 0.00115616107089B305<br>LUNC 15.174369733147S<br>SNX 186.978259608778 | | | |
| 3.1.432169 | NUNO ALMEIDA | ADDRESS REDACTED | | | BCH 0.01369407264155G9 | | | |
| 3.1.432170 | NUNO ALVES | ADDRESS REDACTED | | | DOT 0.077022054872945 | | | |
| 3.1.432171 | NUNO ALVES | ADDRESS REDACTED | | | BTC 0.2708471746096G<br>CEL 0.0457597583798892<br>DOT 28.91760142B967<br>ETH 1.411172361983B34<br>MCDAI 40.9745229538889<br>USDC 0.000011254168675283 | | | |
| 3.1.432172 | NUNO ALVITO | ADDRESS REDACTED | | | CEL 21.96176770671Z7<br>ETH 0.0967440426609 | | | |
| 3.1.432173 | NUNO ANDRE GALANDIM | ADDRESS REDACTED | | | BTC 0.086117733710316<br>CEL 47.7162336676607<br>DOGE 5515.8<br>DOT 15.54684918<br>ETH 0.148519 | | | |
| 3.1.432174 | NUNO ANDRE JANEIRO DA COSTA | ADDRESS REDACTED | | | BTC 0.00000007551370767<br>CEL 1.60512170722487<br>ETH 0.00017064493587435 1<br>XRP 0.092097127572451 | | | |
| 3.1.432175 | NUNO ANTUNES | ADDRESS REDACTED | | | ADA 0.00000006319751681B<br>BNB 0.00000000080739914<br>BTC 0.0000002721558B084<br>CEL 0.643327393026551<br>ETH 0.04631<br>USDC 0.08869033541190 44<br>USDT ERC20 0.00000069230769230 8 | | | |
| 3.1.432176 | NUNO AQUIAR SIMOES RODRIGUES | ADDRESS REDACTED | | | ETH 0.00161910038824974 | | | |
| 3.1.432177 | NUNO ARAUJO | ADDRESS REDACTED | | | BTC 0.06749645188604Z<br>CEL 0.125198864308S3<br>ETH 0.32138392440158S<br>MATIC 602.5187007450593<br>XRP 0.217265957682577 | | | |
| 3.1.432178 | NUNO AVENDANO | ADDRESS REDACTED | | Yes | BTC 0.0237568937629386<br>CEL 56.434341574592<br>ETH 0.01894584951945 46 | | | ETH 1.7648747048054 |
| 3.1.432179 | NUNO BARBOSA | ADDRESS REDACTED | | | ADA 0.150562372957615<br>BTC 0.00001181247558058 1<br>BUSD 0.2890021147449 68<br>CEL 39.00893840683 86<br>ETH 0.00024848045521 4066<br>USDC 0.209476225830 65 | | | |
| 3.1.432180 | NUNO BOTELHO | ADDRESS REDACTED | | | ADA 0.24184416153318 1<br>BTC 0.00102192527780 333<br>ETH 1.45215747082997<br>MATIC 1.49372522627977<br>USDC 0.29267719977371 4 | | | |
| 3.1.432181 | NUNO BRANCO | ADDRESS REDACTED | | | BTC 0.02636209502492 11<br>ETH 0.498698950799448 | | | |
| 3.1.432182 | NUNO BRITO LOPES | ADDRESS REDACTED | | | BTC 0.130647717057 16<br>LINK 0.404838217317576<br>MATIC 1753.25561636197<br>USDC 11.88222728329 3<br>USDT ERC20 20317.1160887031<br>ZRX 0.02789795657461 19 | | | |
| 3.1.432183 | NUNO CAMPOS | ADDRESS REDACTED | | | BTC 0.01000093720712 7<br>ETH 0.11335831898809 8 | | | |
| 3.1.432184 | NUNO CAMPOS | ADDRESS REDACTED | | | BTC 0.000954182311360439<br>ETH 0.17145207520290 4 | | | |
| 3.1.432185 | NUNO CANHOTO | ADDRESS REDACTED | | | BTC 0.00000851562983 1489<br>ETH 0.00102811624963671<br>LTC 0.00738123988693815 | | | |
| 3.1.432186 | NUNO CANHOTO | ADDRESS REDACTED | | | USDT ERC20 0.0871568519805326<br>BTC 0.0000100773997758S3<br>ETH 0.00001605051662616<br>LTC 0.00000030620405896<br>SN4 0.00091363260037689 4<br>USDT ERC20 0.018684810866439 | | | |
| 3.1.432187 | NUNO CAROOSO | ADDRESS REDACTED | | | BTC 0.25084368078482B<br>CEL 65.74018413577S4 | | | |
| 3.1.432188 | NUNO CARRAO | ADDRESS REDACTED | | | BTC 0.039328051515363G9<br>CEL 0.0194789942199861<br>ETH 0.924496540229334 | | | |
| 3.1.432189 | NUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000889074701122<br>USDT ERC20 1.248688149883155 | | | |
| 3.1.432190 | NUNO CARVALHO | ADDRESS REDACTED | | | BTC 0.112902206492665<br>CEL 181.597696016661<br>ETH 1.00060071111443914B<br>LTC 0.035819185986284 4<br>XLM 0.000000273813437324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432191 | NUNO CASA BRANCA | ADDRESS REDACTED | | | CEL 0.000045024053429145<br>USDC 0.000001408891100141 | | | |
| 3.1.432192 | NUNO CASTRO | ADDRESS REDACTED | | | CEL 6.681405502453285<br>LTC 0.000027390252631408 | | | |
| 3.1.432193 | NUNO CASTRO | ADDRESS REDACTED | | | BCH 5.725<br>BTC 0.1523225388966S<br>CEL 2941.625085013526<br>ETH 5.437089 | | | |
| 3.1.432194 | NUNO CATALINO | ADDRESS REDACTED | | | BTC 0.116642956271826<br>ETH 3.373892243354B3 | | | |
| 3.1.432195 | NUNO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000000010145353436<br>CEL 2.289512426308517<br>LTC 0.0042330789481S021<br>OMG 0.15324496748247<br>XLM 0.709297632878838<br>ZRX 1.5714373775949B | | | |
| 3.1.432196 | NUNO CORREIA | ADDRESS REDACTED | | | BTC 0.0030821125701393<br>CEL 217.2058212094S6<br>ETH 0.38645961668614<br>SGB 56.871833391641<br>USDC 3600.979453<br>XLM 1674.112679029S<br>XRP 368.395233178073 | | | |
| 3.1.432197 | NUNO COSTA | ADDRESS REDACTED | | | CEL 15.920314698813<br>DOT 11.331173424520A | | | |
| 3.1.432198 | NUNO COSTA | ADDRESS REDACTED | | | BTC 0.09088616645409143<br>CEL 8.458666376902P4<br>ETH 2.756302111394P<br>MATIC 310.71968540976Z<br>SNX 23.876941107873<br>USDC 0.0000008677701642I | | | |
| 3.1.432199 | NUNO COSTA | ADDRESS REDACTED | | | BTC 0.000S001191065927Z1<br>CEL 4.880188963688ZA | | | |
| 3.1.432200 | NUNO CRUZ | ADDRESS REDACTED | | | CEL 0.00171321045384963 | | | |
| 3.1.432201 | NUNO CRUZ | ADDRESS REDACTED | | | CEL 108.357634927667 | | | |
| 3.1.432202 | NUNO DA SILVA | ADDRESS REDACTED | | | CEL 4.872163451587D2 | | | |
| 3.1.432203 | NUNO DE ALMEIDA SOARES | ADDRESS REDACTED | | | BTC 0.00735295499123312<br>CEL 0.22830514267347G<br>XLM 69.553063930349 | | | |
| 3.1.432204 | NUNO DELGADO | ADDRESS REDACTED | | | AAVE 0.6151530158338Y9<br>ADA 136.5161273326A3<br>BTC 0.01836718342125B5<br>ETH 0.250307078246525<br>MATIC 177.681828405026<br>USDC 2745.96968624733 | | | |
| 3.1.432205 | NUNO DOMINGOS | ADDRESS REDACTED | | | BTC 0.0162634038345D3<br>ETH 0.64613264653464B | | | |
| 3.1.432206 | NUNO DORES | ADDRESS REDACTED | | | BTC 0.000841187345767313<br>CEL 0.021518345218565 7<br>DOT 0.0S31846308662817<br>XRP 0.053308210510152P | | | |
| 3.1.432207 | NUNO EDUARDO ANTUNES LOPES ALVES | ADDRESS REDACTED | | | BTC 0.002213413400858S2<br>CEL 24.505071496353P | | | |
| 3.1.432208 | NUNO FAUSTINO | ADDRESS REDACTED | | | USDC 680.962276449611<br>ADA 115.061479311744<br>BTC 0.00004227393053S201<br>CEL 0.1517970730585A8<br>ETH 0.086151613170761<br>USDC 0.31514684306554 | | | |
| 3.1.432209 | NUNO FELIX | ADDRESS REDACTED | | | CEL 0.2184553431846Z2 | | | |
| 3.1.432210 | NUNO FERNANDES | ADDRESS REDACTED | | | ADA 474.7385903798Z3<br>BTC 0.00711594513573Z7<br>XRP 101.17342997561P | | | |
| 3.1.432211 | NUNO FERNANDES | ADDRESS REDACTED | | | BAT 43.47216853431P<br>BTC 0.000075937690253798<br>CEL 81.735779627668B<br>ETH 0.00138464329346618<br>KNC 1.900235900498 1B<br>SGB 18.219376096248B<br>USDC 147.949705369508<br>XLM 1.674570463016P7<br>XRP 122.731163438402 | | | |
| 3.1.432212 | NUNO FERNANDES | ADDRESS REDACTED | | | CEL 0.2571774362094 13 | | | |
| 3.1.432213 | NUNO FERREIRA | ADDRESS REDACTED | | | ADA 0.0851293182893888<br>BNB 0.00141487967242797<br>BTC 7.8302273025549 9E-06<br>CEL 0.313075294224083<br>ETH 9.34732034849969E-05 | | | |
| 3.1.432214 | NUNO FERRINHA | ADDRESS REDACTED | | | BTC 0.000000084974207672 7<br>ETH 2.638783520871<br>TGBP 6.447886405720B4 | | | |
| 3.1.432215 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.11291105420804 2<br>CEL 131.327477990625 | | | |
| 3.1.432216 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.2548564650900 16 | | | |
| 3.1.432217 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.627323502803S7 | | | |
| 3.1.432218 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | SNX 0.269756253655281 | | | |
| 3.1.432219 | NUNO FIGUEIREDO | ADDRESS REDACTED | | | USDC 1.50363439998143<br>BTC 0.097209216469131 1<br>ETH 5.087159484004B2<br>LINK 0.00003639293073011<br>MATIC 2875.0003599G48 | | | |
| 3.1.432220 | NUNO FILIPE AMARAL FERREIRA GAMA | ADDRESS REDACTED | | | BTC 0.0016785106079279B<br>CEL 12.351115392783 | | | |
| 3.1.432221 | NUNO FILIPE BASTOS SILVA | ADDRESS REDACTED | | | XRP 5451.435271519 08<br>BTC 0.00000000008254B664<br>CEL 0.01803158703242568<br>LTC 0.2336359920040S4 | | | |
| 3.1.432222 | NUNO FILIPE CANHA | ADDRESS REDACTED | | | ADA 0.061801442808082<br>CEL 84.58343284968Z6<br>MATIC 0.43878538419455 | | | |
| 3.1.432223 | NUNO FILIPE GRAÇA SIMÕES | ADDRESS REDACTED | | | BTC 0.05064783281188 34<br>CEL 53.888879979S593<br>XLM 950 | | | |
| 3.1.432224 | NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ADDRESS REDACTED | | | BTC 0.0S1558246009320 6<br>XRP 906.764425015299 | | | |
| 3.1.432225 | NUNO FILIPE LEAL GERVASIO | ADDRESS REDACTED | | | BTC 0.00323355156973588<br>CEL 36.6561856665249<br>USDC 0.047074995487213<br>XLM 0.0200043070754477 | | | |
| 3.1.432226 | NUNO FILIPE LÜTHI | ADDRESS REDACTED | | | AAVE 0.000343487119967107<br>BTC 0.00000119338205174 7<br>COMP 0.0002904647466773902<br>ETH 0.000005954547284 81<br>USDT ERC20 2400.70530681351 | | | |
| 3.1.432227 | NUNO FILIPE MAGALHÃES MOTA | ADDRESS REDACTED | | | BTC 0.67008904104702<br>ETH 6.882893689O5428<br>USDC 8.99550487608B64 | | | |
| 3.1.432228 | NUNO FOROS | ADDRESS REDACTED | | | ETH 0.0000012026116441549<br>MATIC 0.0006069516672761S4 | | | |
| 3.1.432229 | NUNO FRANCISCO | ADDRESS REDACTED | | | BTC 0.012760650474414S<br>ETH 0.83484637013927b<br>LTC 1.00870532535264 | | | |
| 3.1.432230 | NUNO GAMA MOTA | ADDRESS REDACTED | | | ADA 3.9371527523125 1<br>AVAX 0.50037741161498 7<br>BTC 0.000296186424612679<br>CEL 35.097752145444<br>DOT 534.315104100 93<br>ETH 0.00218490470256977<br>LINK 276.762667383574<br>LUNC 128.0514917334 83<br>MATIC 13081.7897511693<br>SOL 0.13342280743436 2<br>USDT ERC20 5.062617336215S37 | | | |
| 3.1.432231 | NUNO GIL | ADDRESS REDACTED | | | CEL 0.000015461719253503 | | | |
| 3.1.432232 | NUNO GOMES | ADDRESS REDACTED | | | BTC 0.000000058425236413S<br>ETH 0.155012161685B4<br>LTC 0.3631735801107P7<br>MCDAI 0.0195504728363 1<br>USDT ERC20 239.843212682163<br>XLM 648.6709536713S5<br>XRP 93.3523599801183 | | | |
| 3.1.432233 | NUNO GOMES | ADDRESS REDACTED | | | BTC 0.14937314795381B<br>CEL 558.135425240578<br>ETH 3.1766055SP | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432234 | NUNO GOMES | ADDRESS REDACTED | | | CEL 1.0993411567243934 | | | |
| 3.1.432235 | NUNO GOMES | ADDRESS REDACTED | | | ADA 7<br>BTC 0.0011250389606393937<br>CEL 1.096753915555537<br>XLM 0.00000008845456008708 | | | |
| 3.1.432236 | NUNO GOMES | ADDRESS REDACTED | | | ZEC 0.582420712759152 | | | |
| 3.1.432237 | NUNO GONCALO CARDOSO CLETO CRAVINO | ADDRESS REDACTED | | | BTC 0.000005383951208055 | | | |
| 3.1.432238 | NUNO GONCALO VIEIRA ARAUJO | ADDRESS REDACTED | | | BTC 0.0022701475595937<br>CEL 6.528195772518352 | | | |
| 3.1.432239 | NUNO GORDALINA | ADDRESS REDACTED | | | ETH 0.2<br>AAVE 0.00074790987441720<br>BTC 0.00000886641809834 | | | |
| 3.1.432240 | NUNO GOULART | ADDRESS REDACTED | | | BTC 0.0000016296106882554<br>CEL 0.0657765052894385<br>ETH 0.0002526734957105<br>MCDAI 0.0860863715022376<br>USDC 6.128565854334242 | | | |
| 3.1.432241 | NUNO GUERREIRO | ADDRESS REDACTED | | | BTC 0.0820385494630709 | | | |
| 3.1.432242 | NUNO INACIO | ADDRESS REDACTED | | | BTC 0.004234042203271331<br>CEL 0.0790472929986729<br>DASH 0.012666087662694<br>LTC 0.0003702542274093225<br>ZEC 0.0514299645637929 | | | |
| 3.1.432243 | NUNO JERÓNIMO | ADDRESS REDACTED | | | BTC 0.0162027257744266 | | | |
| 3.1.432244 | NUNO JOSE AMARAL DOS SANTOS COELHO | ADDRESS REDACTED | | | BTC 0.0087626825050373<br>CEL 109.60201505288<br>ETH 0.073752099975546<br>LTC 3.2594014458179<br>USDC 224.914094701887 | | | |
| 3.1.432245 | NUNO JUNÇA | ADDRESS REDACTED | | | BAT 9.6327688<br>BTC 0.0151247753109643<br>CEL 1.7596982186807<br>DOT 0.0000000005461036<br>ETH 0.00984109649667213<br>XLM 77.6502163 | | | |
| 3.1.432246 | NUNO KAIECH | ADDRESS REDACTED | | | BTC 0.0000074594597720006<br>CEL 51.215503740947<br>DOT 1.3077964587067<br>ETH 0.0053851010723436<br>MATIC 1.3238747428971 | | | |
| 3.1.432247 | NUNO LAMARAO | ADDRESS REDACTED | | | AAVE 0.0001387593124754093<br>BNB 0.0432047422506096<br>BTC 0.00000211144770384<br>KNC 0.0007604539471245<br>LUNC 0.4836360985582<br>MCDAI 0.1109021562296<br>SNX 0.0072085079006417<br>UNI 0.00045027637838002<br>USDC 125.388965937376<br>USDT ERC20 0.2629161031580<br>ZRX 0.0002063710528841 | | | |
| 3.1.432248 | NUNO LOPES | ADDRESS REDACTED | | | BTC 0.0107168782404711 | | | |
| 3.1.432249 | NUNO LOPES | ADDRESS REDACTED | | | BAT 27.2562777030<br>BTC 0.0000000000690691<br>CEL 3.45893575024088<br>DASH 0.0756200739874181<br>EOS 3.971750963379<br>ETH 1.4728680604302<br>KNC 3.8220440209262<br>SGB 33.201400529112<br>XLM 0.000000047498622986<br>XRP 0.00000025377542806 | | | |
| 3.1.432250 | NUNO LOURDIRO | ADDRESS REDACTED | | | ZEC 0.068018349737996 | | | |
| 3.1.432251 | NUNO LOURENÇO | ADDRESS REDACTED | | | CEL 0.0011881755307433 | | | |
| 3.1.432252 | NUNO LOURO | ADDRESS REDACTED | | | BTC 0.052198272060114 | | | |
| 3.1.432253 | NUNO LUCAS | ADDRESS REDACTED | | | CEL 0.9040486212675669<br>MCDAI 30 | | | |
| | | | | | ADA 0.2514257916028S5<br>BNB 0.0006181042713882824<br>BTC 0.00035715501185892<br>CEL 0.0027663740407916<br>ETH 0.000181036098613304 | | | |
| 3.1.432254 | NUNO MAIA | ADDRESS REDACTED | | | BTC 0.001034440059337682<br>CEL 0.9790849851644563<br>USDC 10254.835963786 3 | | | |
| 3.1.432255 | NUNO MARQUES | ADDRESS REDACTED | | | ADA 628.578708011876<br>CEL 27.148302423402<br>ETH 3.83346089072354 | | | |
| 3.1.432256 | NUNO MARQUES | ADDRESS REDACTED | | | USDT ERC20 0.04383237025584 13<br>BTC 0.003501430382457 55<br>CEL 13.186436929997<br>XLM 56.242<br>XRP 179.57 | | | |
| 3.1.432257 | NUNO MARTINS | ADDRESS REDACTED | | Yes | AAVE 0.00374990872313117<br>BTC 0.2102903263 1034<br>CEL 54.366529107970 8<br>ETH 0.0000001481546643 69<br>LINK 0.000066240295725026<br>MATIC 0.00203409539100982<br>PAXG 1.9926014<br>SNX 0.214076564417189<br>USDC 0.018114341871 8082 | | | BTC 0.143788788487704 |
| 3.1.432258 | NUNO MARTINS | ADDRESS REDACTED | | | BTC 0.009359757663383 93<br>CEL 0.0831336858274514<br>XRP 1.156844345450496 | | | |
| 3.1.432259 | NUNO MARTINS | ADDRESS REDACTED | | | BTC 0.00000070910703265 4<br>CEL 0.02082395452700 1 | | | |
| 3.1.432260 | NUNO MARTINS | ADDRESS REDACTED | | | ADA 0.00261341341179522<br>BNB 0.0015280133265743 4<br>BTC 0.00000108892738532<br>BUSD 0.02477482233116 69<br>CEL 0.41929339681431 5<br>DOT 0.046313731684320 5<br>ETH 0.0000004832045854 11<br>TUSD 0.5521325671291 36<br>USDC 0.3785148858569 4 | | | |
| 3.1.432261 | NUNO MATIAS | ADDRESS REDACTED | | | BNB 0.0000000035773138 41<br>BTC 0.00053452237452620 8<br>CEL 109.384188096898 | | | |
| 3.1.432262 | NUNO MEDEIROS | ADDRESS REDACTED | | | BNB 0.00007008631100132<br>BTC 0.00000265031533173 59<br>CEL 3.4466788913183 4<br>LTC 0.001132806153730606<br>XRP 0.247807164189113 | | | |
| 3.1.432263 | NUNO MENDES | ADDRESS REDACTED | | | ADA 0.101072844163905<br>BTC 7.426095897069900 07<br>SNX 24.4668534759492<br>USDC 0.642478287893202 | | | |
| 3.1.432264 | NUNO MENDONÇA | ADDRESS REDACTED | | | BCH 0.023686838036 18392 6<br>BSV 0.021869120251 6586<br>BTC 0.00000000465251409 4<br>CEL 36.9272066284836<br>COMP 0.03982749028480 85<br>MANA 0.18271573962732<br>SNX 18.7063189329182<br>XLM 1138.17794040251<br>XRP 2988.6802944029 8 | | | |
| 3.1.432265 | NUNO MENDONÇA | ADDRESS REDACTED | | | BCH 0.00000000009805822 25<br>BTC 0.00000003089579483<br>CEL 1.0086442710231 41<br>LTC 0.00000000089208666 12<br>XRP 0.0000000053073856 07<br>BTC 0.00000003540706930 47<br>CEL 482.496009060051<br>SGB 209.4529750804 7<br>XRP 1381.907602 | | | |
| 3.1.432266 | NUNO MENEZES | ADDRESS REDACTED | | | | | | |
| 3.1.432267 | NUNO MIGUEL CALVO MATOS | ADDRESS REDACTED | | | BTC 0.0021280270121818 1<br>ETH 0.001472958633924 06<br>USDC 0.730149923338656 | | | |
| 3.1.432268 | NUNO MIGUEL CASTANHEIRO BOTELHO | ADDRESS REDACTED | | | BTC 0.016525299083483<br>ETH 0.11241177619311 7<br>LTC 1.67838180518243<br>USDC 1210.67708146781 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432269 | NUNO MIGUEL CUSTODIO BATISTA | ADDRESS REDACTED | | | BTC 0.06439739101408 CEL 1.87425954089724 | | | |
| 3.1.432270 | NUNO MIGUEL DE JESUS MACHADO | ADDRESS REDACTED | | | BTC 0.00000009437578028 CEL 0.02745102806911e9 LTC 0.00000000720366465 | | | |
| 3.1.432271 | NUNO MIGUEL LOPES GONCALVES VES MARINHO | ADDRESS REDACTED | | | BTC 0.00120250373360972 CEL 63.4620276631137 ETH 0.11896665198Z162 LTC 0.0000864 MATIC 21 USDC 0.00261351368735071 | | | |
| 3.1.432272 | NUNO MIGUEL LOPES MOUSINHO | ADDRESS REDACTED | | | BTC 0.00193964467881701 CEL 2.057647Z3682404 MANA 0.00000081 USDC 0.28000088746438Z | | | |
| 3.1.432273 | NUNO MIGUEL MARQUES | ADDRESS REDACTED | | | BTC 0.0000090402568720247 | | | |
| 3.1.432274 | NUNO MIGUEL MERRITT MEDEIROS | ADDRESS REDACTED | | | CEL 0.046788120717929 XLM 99.74907384542 | | | |
| 3.1.432275 | NUNO MIGUEL RAPOSO DE MATOS | ADDRESS REDACTED | | | ADA 0.000000089176173518 BTC 0.000048330824913752 CEL 0.00176032505208616 USDT ERC20 0.00267711761327151 | | | |
| 3.1.432276 | NUNO MIGUEL REIS DE FREITAS | ADDRESS REDACTED | | Yes | BAT 0.1485793772058Z4 BAT G.1485793772058Z4 BTC 0.0006712569351303Z7 CEL 639.139701352246 ETH 7.38021675180311 LINK 0.00625136255510214 LTC 0.00044915191849713S MATIC 170.52129045910B USDC 0.007472388764506161 XRP 1090.888867840N | | | BTC 1.77936507861303 |
| 3.1.432277 | NUNO MIGUEL RIBEIRO FERREIRA | ADDRESS REDACTED | | | ADA 4710.3 CEL 78.35156357928T4 | | | |
| 3.1.432278 | NUNO MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.00115721377481574 ETH 0.00471800189733418 | | | |
| 3.1.432279 | NUNO MIGUEL SILVA CARDOSO | ADDRESS REDACTED | | | BTC 0.05141203487583T CEL 6963.08218730336 MATIC 318.137486 | | | |
| 3.1.432280 | NUNO MIGUEL SOARES DOS REIS | ADDRESS REDACTED | | | BTC 0.0000171624560068486 | | | |
| 3.1.432281 | NUNO MORAIS | ADDRESS REDACTED | | | ADA 0.000000076470588235I BNB 0.926827813353593 BTC 0.00000035037947096I CEL 175.540493704565 USDC 3000.0042 | | | |
| 3.1.432282 | NUNO MOTA | ADDRESS REDACTED | | | CEL 11.4185847873837 DOT 30.027941251519 | | | |
| 3.1.432283 | NUNO MOURINHO | ADDRESS REDACTED | | | BTC 0.000773917370710391 CEL 10.2173511862604 ETH 0.06207285176997688 USDT ERC20 310.055829138827 | | | |
| 3.1.432284 | NUNO MOURO | ADDRESS REDACTED | | | BAT 18.50463 BTC 0.00242609124S165 CEL 26.59195919153BB DOT 10.080466324Z144 ETH 0.126478094894815 ZIL 0.00683216 | | | |
| 3.1.432285 | NUNO NEVES | ADDRESS REDACTED | | | ADA 3651.26977476729 BTC 0.07753681433379S7 ETH 1.13588034767562 | | | |
| 3.1.432286 | NUNO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0011085841762708B CEL 15.9617688622788 USDC 401.058663 | | | |
| 3.1.432287 | NUNO NOVO | ADDRESS REDACTED | | | BTC 0.014789432665697 CEL 4.14174295962148 COMP 0.000343151517110778 EOS 0.00636682051498649 LTC 0.000000009793542635 MATIC 0.738136101816712 USDC 1.13269442772899 XLM 0.82629576336694B XRP 0.0498237486464891 ZRX 0.000625081231278794 | | | |
| 3.1.432288 | NUNO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00113132388843728 CEL 0.109682393749248 USDT ERC20 551.3875665256OS | | | |
| 3.1.432289 | NUNO PAULO | ADDRESS REDACTED | | | BTC 0.0000000027059862514 | | | |
| 3.1.432290 | NUNO PEDRO LIBERATO DA FONSECA SEABRA | ADDRESS REDACTED | | | CEL 0.04971530441568S | | | |
| 3.1.432291 | NUNO PEDRO MACHADO SARAIVA | ADDRESS REDACTED | | | ETH 0.001620703514981TB BTC 0.0120100764407S2 | | | |
| 3.1.432292 | NUNO PEIXOTO | ADDRESS REDACTED | | | ADA 45.1312066056S7 CEL 11.919294484148 USDC 56.71381910108948 USDT ERC20 61.1308341687678 | | | |
| 3.1.432293 | NUNO PELEIRA | ADDRESS REDACTED | | | CEL 0.000944660179310843 | | | |
| 3.1.432294 | NUNO PEREIRA | ADDRESS REDACTED | | | CEL 0.0000466017383 ETH 0.11887483567962 | | | |
| 3.1.432295 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000078991294I2 CEL 0.26641803695662I | | | |
| 3.1.432296 | NUNO PEREIRA | ADDRESS REDACTED | | | USDC 0.0644704064059547 | | | |
| 3.1.432297 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.0005181020905325621 CEL 0.279731724963959 XLM 637.601543571685 XRP 191.0470430188 | | | |
| 3.1.432298 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000557541238636I3 CEL 1.27141336895329 ETH 0.000004956975559TS | | | |
| 3.1.432299 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.103858530547451 ETH 0.51957310700141I | | | |
| 3.1.432300 | NUNO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000825534839158 CEL 0.000625547839239813 ETH 0.00000667932607886 | | | |
| 3.1.432301 | NUNO PINTO | ADDRESS REDACTED | | | ADA 34.903547210604 USDT ERC20 1.26838158241348 | | | |
| 3.1.432302 | NUNO PINTO | ADDRESS REDACTED | | | ADA 0.273613065692I BTC 0.083060453752481I DOT 0.0150310115405998B MATIC 0.528101896921392 | | | |
| 3.1.432303 | NUNO PINTO | ADDRESS REDACTED | | | ADA 0.0000006425016064S4 BTC 0.0000000018325722S USDT ERC20 0.000004356813923208 | | | |
| 3.1.432304 | NUNO PINTO | ADDRESS REDACTED | | | BTC 0.013015519170389B | | | |
| 3.1.432305 | NUNO PINTO | ADDRESS REDACTED | | | BTC 0.001098798727562S3 DOT 8.40960342574108 ETH 1.21238008898757 SOL 5.22899669244679 USDC 5819.8444048791I9 XLM 1335.36045019702 | | | |
| 3.1.432306 | NUNO PINTO | ADDRESS REDACTED | | | AVAX 71.3561121194932 BNB 3.07645462659731 BUSD 2000.3341740815 DOT 103.66363046994S EOS 1129.67411133155 ETH 0.76164941140719I MATIC 5693.6948265756T USDT ERC20 2386.72191404494 | | | |
| 3.1.432307 | NUNO PIRES | ADDRESS REDACTED | | | BTC 0.00039525125516139 CEL 2.149072333609228 ETH 0.26505345980485B | | | |
| 3.1.432308 | NUNO PRATAS | ADDRESS REDACTED | | | BTC 0.28213119035204I | | | |
| 3.1.432309 | NUNO QUEIROZ | ADDRESS REDACTED | | | CEL 0.01042851640232A XLM 12.82177214 | | | |
| 3.1.432310 | NUNO RAPOSO | ADDRESS REDACTED | | | CEL 5.67436729821595 ETH 0.05786254 XRP 193.613139 | | | |
| 3.1.432311 | NUNO REBELO | ADDRESS REDACTED | | | BTC 0.000024980388874021 CEL 0.052473757619Z2468 DOT 0.0136396881873076 | | | |
| 3.1.432312 | NUNO REIS | ADDRESS REDACTED | | | BTC 0.0156041926442476 | | | |
| 3.1.432313 | NUNO RESPEITO | ADDRESS REDACTED | | | ADA 0.280509232969729 BTC 0.0000009640101035S1 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 332 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432314 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000002151702154 | | | |
| | | | | | CEL 0.3165813533105563 | | | |
| 3.1.432315 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00705056622074425 | | | |
| 3.1.432316 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000263764362422 | | | |
| 3.1.432317 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0126373012868988 | | | |
| 3.1.432318 | NUNO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0103310314049628 | | | |
| 3.1.432319 | NUNO RICARDO ESTEVES BATISTA | ADDRESS REDACTED | | | BTC 0.084160673902227 | | | |
| | | | | | USDC 2079.001739516875 | | | |
| 3.1.432320 | NUNO RICARDO PINTO TEIXEIRA | ADDRESS REDACTED | | | ETH 0.042636040808277113 | | | |
| | | | | | CEL 13.413791799511523 | | | |
| | | | | | ETH 1.1508456585790 8 | | | |
| | | | | | MATIC 1598.337682986632 | | | |
| | | | | | SOL 37.952754622064 5 | | | |
| 3.1.432321 | NUNO ROCHA | ADDRESS REDACTED | | | ADA 0.106759426129 54 | | | |
| | | | | | BTC 0.006786335085829 33 | | | |
| 3.1.432322 | NUNO ROCHA | ADDRESS REDACTED | | | BTC 0.000000627506800 508 | | | |
| | | | | | USDC 0.331481218908346 | | | |
| 3.1.432323 | NUNO RODRIGUES | ADDRESS REDACTED | | | BTC 3.320910931614431 | | | |
| | | | | | CEL 73.450228460938 5 | | | |
| | | | | | ETH 4.258227119307 48 | | | |
| | | | | | KNC 0.083101827050266 | | | |
| | | | | | MATIC 6.370141313152792 | | | |
| | | | | | OMG 0.010767988559298 4 | | | |
| | | | | | SNX 231.755853620876 | | | |
| 3.1.432324 | NUNO RODRIGUES | ADDRESS REDACTED | | | CEL 1.1254045827580 3 | | | |
| 3.1.432325 | NUNO RODRIGUES | ADDRESS REDACTED | | | BTC 0.001423742535134 85 | | | |
| | | | | | CEL 0.251969387677519 | | | |
| 3.1.432326 | NUNO RODRIGUES | ADDRESS REDACTED | | | KNC 0.020060491769585 1 | | | |
| 3.1.432327 | NUNO ROSA | ADDRESS REDACTED | | | BTC 0.002983095772753 57 | | | |
| | | | | | CEL 34.538344620265 8 | | | |
| 3.1.432328 | NUNO ROSO | ADDRESS REDACTED | | | BTC 0.083184849694004 3 | | | |
| | | | | | ETH 0.3051760609101 1 | | | |
| 3.1.432329 | NUNO SANTOS | ADDRESS REDACTED | | | CEL 33.0546348740168 | | | |
| 3.1.432330 | NUNO SANTOS | ADDRESS REDACTED | | | BTC 0.011091841743833 | | | |
| | | | | | CEL 0.091838408663712 7 | | | |
| | | | | | ETH 0.000473224782857308 | | | |
| 3.1.432331 | NUNO SANTOS | ADDRESS REDACTED | | | AVAX 0.012066057969547 3 | | | |
| | | | | | BTC 0.000000471099949747 | | | |
| | | | | | DOT 0.018267602389175 2 | | | |
| | | | | | ETH 0.000014520639052881 | | | |
| | | | | | LINK 0.001356486952998 11 | | | |
| | | | | | LUNC 0.042843384256928 2 | | | |
| | | | | | MATIC 0.002351470058537 8 | | | |
| | | | | | USDC 0.134698382119481 | | | |
| | | | | | XTZ 0.042234184471022 8 | | | |
| 3.1.432332 | NUNO SÃO PEDRO | ADDRESS REDACTED | | | BTC 0.000809315267352354 | | | |
| | | | | | CEL 18.430852986572 2 | | | |
| | | | | | USDC 785.6957451484 6 | | | |
| 3.1.432333 | NUNO SARAIVA | ADDRESS REDACTED | | | 1INCH 66.616851281515 7 | | | |
| | | | | | BTC 1.200124737603 62 | | | |
| | | | | | CEL 225.561225274 48 | | | |
| | | | | | LUNC 7.1876 | | | |
| | | | | | MATIC 172.351793586349 | | | |
| | | | | | SGB 476.768386198533 | | | |
| | | | | | SOL 12.260163776717 6 | | | |
| 3.1.432334 | NUNO SEIXAS | ADDRESS REDACTED | | | CEL 0.1156521678542 41 | | | |
| 3.1.432335 | NUNO SEQUEIRA | ADDRESS REDACTED | | | ETH 0.000540784239901143 | | | |
| | | | | | ADA 3058.53073338169 | | | |
| | | | | | AVAX 88.896069753861 5 | | | |
| | | | | | BNB 0.000000008736350 37 | | | |
| | | | | | BTC 0.428055735548511 | | | |
| | | | | | CEL 2766.348632434 36 | | | |
| | | | | | DASH 0.000000003002524957 | | | |
| | | | | | LINK 0.008241791707563 38 | | | |
| | | | | | LTC 0.000223689667117209 | | | |
| | | | | | LUNC 323.899542652813 | | | |
| | | | | | MATIC 4408.459817692 08 | | | |
| | | | | | SGB 0.017573784445162 1 | | | |
| | | | | | USDC 0.198909545238754 | | | |
| | | | | | XLM 0.01743336051847 79 | | | |
| | | | | | XRP 0.000021424738494443 | | | |
| | | | | | ZEC 0.000016807064916783 | | | |
| 3.1.432336 | NUNO SERAFIM | ADDRESS REDACTED | | | BTC 0.000000003487446074 | | | |
| | | | | | CEL 0.016845204722556 9 | | | |
| | | | | | USDC 0.219661923607143 | | | |
| | | | | | XRP 0.596892823377076 | | | |
| 3.1.432337 | NUNO SILVA | ADDRESS REDACTED | | | AAVE 0.233270189440008 | | | |
| | | | | | AVAX 2.816486860153862 | | | |
| | | | | | BAT 79.749637377530 4 | | | |
| | | | | | BTC 0.097756929351319 7 | | | |
| | | | | | CEL 2750.234087298 64 | | | |
| | | | | | DASH 0.000000074779731 9101 | | | |
| | | | | | ETH 2.128467126145 67 | | | |
| | | | | | LINK 43.485324614990 2 | | | |
| 3.1.432338 | NUNO SILVA | ADDRESS REDACTED | | | CEL 57.130421873641 6 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.432339 | NUNO SILVA | ADDRESS REDACTED | | | BTC 0.000000191787652158 | | | |
| 3.1.432340 | NUNO SILVA | ADDRESS REDACTED | | | BTC 0.014159942407438 1 | | | |
| 3.1.432341 | NUNO SILVEIRA | ADDRESS REDACTED | | | ADA 0.120802326136999 | | | |
| | | | | | BTC 0.000219926375782117 | | | |
| | | | | | CEL 0.002673801073863 3 | | | |
| | | | | | DOT 0.004373933064000 37 | | | |
| | | | | | ETH 0.002964867310308 04 | | | |
| | | | | | LINK 0.001389143190000 075 | | | |
| | | | | | MATIC 0.156008317760386 | | | |
| | | | | | SOL 0.000165683290803 18 | | | |
| | | | | | SUSHI 0.002206840625659 01 | | | |
| | | | | | UNI 0.002544057548485 15 | | | |
| | | | | | USDC 0.008514642771128 5 | | | |
| | | | | | XLM 0.038657711097228 4 | | | |
| 3.1.432342 | NUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000000164963485043 8 | | | |
| | | | | | CEL 0.001251570240247 4 | | | |
| | | | | | ETH 0.000000446580071421 | | | |
| 3.1.432343 | NUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000012367243737171 | | | |
| 3.1.432344 | NUNO SOUSA | ADDRESS REDACTED | | | BTC 0.000235518891818211 | | | |
| | | | | | ADA 252.291991994 2 | | | |
| | | | | | BTC 0.044809505255027 7 | | | |
| | | | | | DOT 1.826007962043 79 | | | |
| | | | | | ETH 0.140105052958371 | | | |
| 3.1.432345 | NUNO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.003561169069479 62 | | | |
| | | | | | DOT 0.141797540044776 | | | |
| | | | | | USDC 1.316119950544899 | | | |
| 3.1.432346 | NUNO TELO | ADDRESS REDACTED | | | USDC 0.711025875066492 | | | |
| 3.1.432347 | NUNO VALDEZ | ADDRESS REDACTED | | | CEL 0.27929974240839 54 | | | |
| 3.1.432348 | NUNO VALENTE | ADDRESS REDACTED | | | USDC 0.139050641088377 | | | |
| 3.1.432349 | NUNO VIANA | ADDRESS REDACTED | | | ADA 725.704223665 41 | | | |
| | | | | | BSV 0.0009181 1 | | | |
| | | | | | BTC 0.000000003313968621 | | | |
| | | | | | CEL 97.9470558834792 | | | |
| 3.1.432350 | NUNO VIANA | ADDRESS REDACTED | | | BSV 0.000000000910955508 | | | |
| 3.1.432351 | NUNO VIEIRA | ADDRESS REDACTED | | | BTC 0.000464842157735038 | | | |
| | | | | | CEL 0.00017175323535972 7 | | | |
| | | | | | ETH 0.000666669756643333 | | | |
| | | | | | ETH 0.001447798061582 36 | | | |
| | | | | | USDC 5640.954965815 56 | | | |
| | | | | | XRP 0.263248261023026 | | | |
| 3.1.432352 | NUNO VILHENA | ADDRESS REDACTED | | | ADA 0.089140005253636 3 | | | |
| 3.1.432353 | NUNTHAWIT HUTANGKURA | ADDRESS REDACTED | | | BTC 0.0000002718046720 02 | | | |
| | | | | | CEL 3.478791148095 52 | | | |
| | | | | | ETH 0.040893401728846 1 | | | |
| | | | | | ZEC 0.002041136597593051 | | | |
| 3.1.432354 | NUNU CHIKVILADZE | ADDRESS REDACTED | | | BTC 0.000000021006523007 9 | | | |
| | | | | | LTC 0.000567609343698631 | | | |
| 3.1.432355 | NUNVIL BUMA | ADDRESS REDACTED | | | ETH 0.008439274357431 65 | | | |
| 3.1.432356 | NUNZIA BARBARA COSCIA | ADDRESS REDACTED | | | BTC 0.000034752603695227 | | | |
| 3.1.432357 | NUNZIA CAUTIERO | ADDRESS REDACTED | | | BTC 0.000083538823200558 | | | |
| 3.1.432358 | NUNZIA CICCOLELLA | ADDRESS REDACTED | | | ADA 0.159765439988097 7 | | | |
| | | | | | BNB 0.001544757715036 7 | | | |
| | | | | | BTC 0.000000005358045584 | | | |
| | | | | | CEL 0.1191774774 | | | |
| | | | | | USDT ERC20 0.000000820694400176 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 333 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432359 | NUNZIA CLELIA SANTUCCI | ADDRESS REDACTED | | | BTC 0.00000067759952401 CEL 0.01952921918B022 GUSD 0.02235921085294D04 USDC 0.00215302923565343 | | | |
| 3.1.432360 | NUNZIA PESCHECHERA | ADDRESS REDACTED | | | BUSD 0.09624390261628B3 | | | |
| 3.1.432361 | NUNZIA SCARINGELLA | ADDRESS REDACTED | | | CEL 0.19007334567S857 | | | |
| | | | | | BTC 0.00000000279608439S | | | |
| | | | | | CEL 0.00226931176869D08 | | | |
| | | | | | LTC 0.00109812935551523 | | | |
| 3.1.432362 | NUNZIO DI VUOLO | ADDRESS REDACTED | | | BTC 0.00707960B9035364 | | | |
| 3.1.432363 | NUNZIO ESPOSITO DONOFRIO | ADDRESS REDACTED | | | CEL 0.0000000072S166353Z CEL 3.18860391758749 USDT ERC20 0.00000000158701B439 | | | |
| 3.1.432364 | NUNZIO GULINO | ADDRESS REDACTED | | | BTC 0.0139107027912134 | | | |
| 3.1.432365 | NUNZIO LUCA ROSANO | ADDRESS REDACTED | | | BTC 0.00000000866B175071 CEL 0.0148739219534648 | | | |
| 3.1.432366 | NUNZIO NOVIELLO | ADDRESS REDACTED | | | BTC 0.00000019331170B837 CEL 0.75858509869S1833 USDT ERC20 0.43373226139036B | | | |
| 3.1.432367 | NUNZIO PLAZENTINE | ADDRESS REDACTED | | | CEL 0.34189770B2493B3 MANA 10 | | | |
| 3.1.432368 | NUNZIO PRIMO LA ROCCA | ADDRESS REDACTED | | | BTC 0.00000064381888B403 CEL 42.1914337003198 | | | |
| 3.1.432369 | NUNZIO RUSSO | ADDRESS REDACTED | | | BNB 1.1254123571092 BTC 0.00130595683644824 | | | |
| 3.1.432370 | NUOVOTECH LLC | PETTY ST, HOUSTON , TEXAS 77007 | | | ETH 27.5342159633886 | | | |
| 3.1.432371 | NUPI DEWI DWI MARTIANI | ADDRESS REDACTED | | | BTC 0.00027061572817224 CEL 30.5692942963B3 ETH 0.00931068266893876 | | | |
| 3.1.432372 | NUPUR KUKRETEE | ADDRESS REDACTED | | | BTC 0.000000006334680223 CEL 0.37886506170412 | | | |
| 3.1.432373 | NUR ADELINA MAZLAN | ADDRESS REDACTED | | | ADA 0.20423993021212B BTC 0.0034180218106146 XRP 0.091486494967B906 | | | |
| 3.1.432374 | NUR ADHA LATIF | ADDRESS REDACTED | | | XRP 93.5282620731925 | | | |
| 3.1.432375 | NUR ADILAH ABDULLAH | ADDRESS REDACTED | | | BTC 0.0011384655406269 CEL 3.87680297616373 XRP 403 | | | |
| 3.1.432376 | NUR A'DILAH AHMAD AZHARI | ADDRESS REDACTED | | | BAT 0.0515884092544762 BTC 0.000009762208666665 CEL 1.1664556050158 ETH 0.00008936383187354 3 | | | |
| 3.1.432377 | NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ADDRESS REDACTED | | | BNB 0.25 BTC 0.000075000157580687 CEL 1.19002644682509 ETH 0.0016827311399493B | | | |
| 3.1.432378 | NUR AFRYANDI SANTOSO | ADDRESS REDACTED | | | CEL 0.0208118893389609 | | | |
| 3.1.432379 | NUR AIN HASSAN | ADDRESS REDACTED | | | BTC 0.00000627907587202 CEL 1.12173987953737 ETH 0.0149532312192D7 USDT ERC20 0.0936505022095509 | | | |
| 3.1.432380 | NUR AIN HASSAN | ADDRESS REDACTED | | | BTC 0.00003918187949154 | | | |
| 3.1.432381 | NUR AIN OTHMAN | ADDRESS REDACTED | | | BTC 0.00000005889976657 CEL 0.139398888278665 XRP 0.124021401917787 | | | |
| 3.1.432382 | NUR AINI SOFIA ROSLAN | ADDRESS REDACTED | | | ADA 0.58784490344501 BTC 0.0000030906680341 XRP 0.110636956373992 | | | |
| 3.1.432383 | NUR ALAM | ADDRESS REDACTED | | | KLM 167.03642308598S | | | |
| 3.1.432384 | NUR ALYA AHMAD AZLI | ADDRESS REDACTED | | | BTC 0.0000005237281939B3 XRP 0.0870335043415346 | | | |
| 3.1.432385 | NUR AMEERA SHAFIQAH BINTI ROSNI | ADDRESS REDACTED | | | BTC 0.000000002861870429 CEL 0.25662526470192 | | | |
| 3.1.432386 | NUR ANEESHA KAIF | ADDRESS REDACTED | | | BTC 0.0000607426780135S ETH 0.00001900788023341B | | | |
| 3.1.432387 | NUR ARIFAFANDI | ADDRESS REDACTED | | | CEL 1.06169778336362 | | | |
| 3.1.432388 | NUR ATIKAH MOHD AZHAR | ADDRESS REDACTED | | | BTC 0.013007879952545 | | | |
| 3.1.432389 | NUR ATIKAH RADZALLI | ADDRESS REDACTED | | | CEL 0.00582392567737187 CEL 4.48839622071404 ETH 0.10020018 | | | |
| 3.1.432390 | NUR AZLIN BINTE ABDUL MALIK | ADDRESS REDACTED | | | BTC 0.0160749770996449 CEL 52.0659455683 ETH 0.268674554030223 XLM 0.53290136320362 7 | | | |
| 3.1.432391 | NUR BINTI HAMID | ADDRESS REDACTED | | | BTC 0.0000002023215567794 LTC 0.0016200544853809 XRP 0.0210135254127B4 | | | |
| 3.1.432392 | NUR FAIQAH BINTI ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.004388546S6458233 | | | |
| 3.1.432393 | NUR FARHANAH SAFFIE | ADDRESS REDACTED | | | BNB 0.3157771723156911 BTC 0.000342843938935854 CEL 20.2021145199893 DOT 13.5821034669694 ETH 0.22042235250D192 XLM 201.11362814363 | | | |
| 3.1.432394 | NUR FATIN BINTI MOHD AKHIR | ADDRESS REDACTED | | | BTC 0.00000028210047D274 CEL 0.114032456862349 ETH 0.000001023008407149 XRP 0.17592231350017 | | | |
| 3.1.432395 | NUR FATIN FILZAH MAZLAN | ADDRESS REDACTED | | | BTC 0.00114446010381773 XRP 0.11506697473S293 | | | |
| 3.1.432396 | NUR FAUZIAH KOMALASARI | ADDRESS REDACTED | | | BNB 1.38730115 CEL 3.74774793460267 | | | |
| 3.1.432397 | NUR FAZLIE BIN SELAMAT | ADDRESS REDACTED | | | XRP 0.00301200736630902 | | | |
| 3.1.432398 | NUR FITRIANI | ADDRESS REDACTED | | | BNB 0.0008688913037D7204 BTC 0.00000000923497601 DOT 0.0168873911210549 USDC 0.34081429952782 2 | | | |
| 3.1.432399 | NUR HARLYN BINTE MOHD TAHIR | ADDRESS REDACTED | | | BTC 0.00612 CEL 8.06099233242572 ETH 0.097273 | | | |
| 3.1.432400 | NUR HAZLIN HASAN | ADDRESS REDACTED | | | BTC 0.000798464286906784 XRP 0.1492994668592406 | | | |
| 3.1.432401 | NUR HIDAYAH ANUAR | ADDRESS REDACTED | | | ADA 0.26124174675436B BTC 0.000000001494112288 CEL 0.0288696249302Z2 XRP 0.00000676500B22777 | | | |
| 3.1.432402 | NUR IFFAH | ADDRESS REDACTED | | | BTC 0.0010786464448175 CEL 3.0910213254359 XRP 415.52 | | | |
| 3.1.432403 | NUR KHAIRUNISSA MUNIZAR | ADDRESS REDACTED | | | BNB 0.0000000012957911 BTC 0.00000000446570782 9 CEL 0.0006878786086549 | | | |
| 3.1.432404 | NUR UYANA | ADDRESS REDACTED | | | ADA 0.232095532B8148 BTC 0.00124017611031751 | | | |
| 3.1.432405 | NUR NADIRA ASHKIN CHE MAT | ADDRESS REDACTED | | | BTC 0.0000000052963539 CEL 0.175723205411435 | | | |
| 3.1.432406 | NUR NADIRAH MUHAMAD | ADDRESS REDACTED | | | BTC 0.00162899760245853 LTC 1.4886741703575 XRP 281.856700652964 | | | |
| 3.1.432407 | NUR NAJIHAH AHMAD | ADDRESS REDACTED | | | ADA 0.0893963553690294 BNB 0.000784692107835681 BTC 0.0000004284371974S8 CEL 34.2642168450774 | | | |
| 3.1.432408 | NUR NAJIHAH AHMAD | ADDRESS REDACTED | | | BTC 0.1298625832454Z SOL 303.447219906644 | | | |
| 3.1.432409 | NUR NAQIUDDIN BIN MOD NORDIN | ADDRESS REDACTED | | | ETH 0.00001767891306971 9 BTC 0.000000056534200017 CEL 0.00137723660954148 USDT ERC20 0.53735176216B694 | | | |
| 3.1.432410 | NUR NAZARIAH | ADDRESS REDACTED | | | BTC 0.000000001493140695 CEL 0.07561934530642087 | | | |
| 3.1.432411 | NUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000001672687661353 CEL 0.0590100395244526 | | | |
| 3.1.432412 | NUR RAKHMAN SASMITA | ADDRESS REDACTED | | | CEL 1.07616139803851 ETH 0.0105315659941359 | | | |
| 3.1.432413 | NUR RAZIFAH | ADDRESS REDACTED | | | ADA 0.19334776982501 BTC 0.0011995424789B973 CEL 0.18513109037186 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432414 | NUR SABRINA SAMSURI | ADDRESS REDACTED | | Yes | BTC 0.006831268981422773<br>CEL 3.35016520211603<br>DOGE 250.55508419<br>LTC 1.69853336<br>SOL 1.141713849159468<br>USDT ERC20 22.414094171928<br>XRP 38.11759 | | | BTC 0.011414678807552 |
| 3.1.432415 | NUR SABRINA SULONG | ADDRESS REDACTED | | | BTC 0.0001852597439207<br>ETH 0.00584840356640825<br>LINK 61.8354652771<br>MATIC 74.51452837153265 | | | |
| 3.1.432416 | NUR SAKINAH | ADDRESS REDACTED | | | BTC 0.0000000204306601B<br>CEL 0.0427679457740512<br>XRP 0.0000000219142797155 | | | |
| 3.1.432417 | NUR SHAHADAH ZAKARIA | ADDRESS REDACTED | | | BTC 0.00126935246153636<br>CEL 20.209083725474<br>ETH 0.8752244137307B | | | |
| 3.1.432418 | NUR SHAHIRA ALIAH | ADDRESS REDACTED | | | BTC 0.00000000163139580A<br>CEL 0.0036120402437657B<br>XRP 0.18249466105295B | | | |
| 3.1.432419 | NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ADDRESS REDACTED | | | BTC 0.00000032223928663<br>USDC 0.48765589336274B<br>XRP 0.137051729465799 | | | |
| 3.1.432420 | NUR SHAQIRAH BINTI NORIZAN | ADDRESS REDACTED | | | BTC 0.0001731705859587<br>XRP 0.225360351708132 | | | |
| 3.1.432421 | NUR SHAFIQAH | ADDRESS REDACTED | | | BTC 0.00000432116045B6242<br>ETH 4.74935159459139E-05<br>XRP 0.0321145854734864 | | | |
| 3.1.432422 | NUR SYAKIRAH | ADDRESS REDACTED | | | BTC 0.00000130551266452S<br>USDC 0.294959731353171<br>XRP 0.101687478442853 | | | |
| 3.1.432423 | NUR SYAMIMMI TAN | ADDRESS REDACTED | | | BTC 0.000001012343198289<br>CEL 0.0016650874039452T<br>XRP 0.090013579938712 | | | |
| 3.1.432424 | NUR ZAWANI BINTI ZAINAL ABIDIN | ADDRESS REDACTED | | | BTC 0.01437936546186T | | | |
| 3.1.432425 | NURA AMALIA MOHD HATTA | ADDRESS REDACTED | | | BTC 1.90215237329999E-07<br>XRP 0.159403707616S1 | | | |
| 3.1.432426 | NURAIMI AHMAD | ADDRESS REDACTED | | | BNB 0.0879961223566B1<br>BTC 0.00583014913671S8B<br>CEL 0.0593947820215S<br>LTC 0.1295660867577B<br>USDT ERC20 216.41070318151B | | | |
| 3.1.432427 | NURALLA AL MASRI | ADDRESS REDACTED | | | BTC 0.0000071380365906<br>CEL 0.0062672726246961A | | | |
| 3.1.432428 | NURAN AYATA | ADDRESS REDACTED | | | BTC 0.000000016071428SB<br>CEL 0.1276873195870Z6 | | | |
| 3.1.432429 | NURAN CANVAR | ADDRESS REDACTED | | | CEL 0.094591505145731I | | | |
| 3.1.432430 | NURAN MERT | ADDRESS REDACTED | | | BTC 0.00000016363288610TS<br>ETH 0.0000746687030214A3 | | | |
| 3.1.432431 | NURAN ÖZBEK | ADDRESS REDACTED | | | ADA 0.19743983056247Z<br>BNB 0.0019051538485771<br>BTC 0.000395455683139663<br>CEL 2.16850827115123<br>DOT 15.8216921474228<br>ETH 0.087969973090453B<br>LUNC 0.020567010641039<br>MATIC 100<br>SOL 1.00547750093924<br>USDC 0.49653114647227 | | | |
| 3.1.432432 | NURAN SAĞLAM ŞARDAĞ | ADDRESS REDACTED | | | BNB 0.00108326553421208<br>BTC 0.000000015831205S<br>CEL 0.21135718231045B<br>USDC 56.1105722157423<br>USDT ERC20 0.000000207915549646 | | | |
| 3.1.432433 | NURAT DANJILI | ADDRESS REDACTED | | | ADA 13.7670103565S6 | | | |
| 3.1.432434 | NURAY ALTUNBEY | ADDRESS REDACTED | | | ETH 0.000025985692865371 | | | |
| 3.1.432435 | NURAY AZAK | ADDRESS REDACTED | | | CEL 0.000391372262774117 | | | |
| 3.1.432436 | NURAY ÇELİK | ADDRESS REDACTED | | | ETH 0.000005529569976408<br>BTC 0.00000519659126787<br>USDC 0.83419511964951 | | | |
| 3.1.432437 | NURAY CIVELEK | ADDRESS REDACTED | | | BTC 0.00336901117705171<br>CEL 777.392736637319<br>FXAG 2.548983848989994<br>USDT ERC20 12294.1544531615<br>XAUT 0.001684515943954214 | | | |
| 3.1.432438 | NURAY ÖZER ERDOĞAN | ADDRESS REDACTED | | | BTC 0.00008907952131606A<br>CEL 0.0005752712126489666<br>ETH 0.0000372968528485<br>USDC 0.001223829441831484 | | | |
| 3.1.432439 | NURBANUR OZTURK | ADDRESS REDACTED | | | BTC 0.000001587055707774<br>ETH 0.00000103625962115S<br>USDT ERC20 0.29515726367075T | | | |
| 3.1.432440 | NURBEK ADKHAMOVICH MARIPOV | ADDRESS REDACTED | | | BNB 1.36 | | | |
| 3.1.432441 | NURBEK KULOV | ADDRESS REDACTED | | | CEL 2.576104119B2863 | | | |
| 3.1.432442 | NURBEK NUSSIP | ADDRESS REDACTED | | Yes | AAVE 0.000902377861359046<br>AVAX 0.011800174088307S<br>BTC 0.089624229173965Z<br>ETH 1.93884564127441<br>LINK 0.00024023422192447B<br>MATIC 2058.61078097756<br>SNX 0.044430603378392<br>SOL 0.024477054413043S<br>USDC 0.0078038849804796 | BTC 0.0000000057144681B53<br>SOL 0.00000000036237369S | | BTC 0.363048354285118 |
| 3.1.432443 | NURBEK SHORITOV | ADDRESS REDACTED | | | BTC 0.00241073485895175<br>BUSD 402.59740258 | | | |
| 3.1.432444 | NURBOL ZHUMAGALIYEV | ADDRESS REDACTED | | | CEL 5.569821057S6639<br>ETH 0.00048513718565993S<br>CEL 2.72423918283281 | | | |
| 3.1.432445 | NURCAN AKBABA | ADDRESS REDACTED | | | MCOAI 40<br>BTC 0.00000000837965364B<br>CEL 0.081620421633066B | | | |
| 3.1.432446 | NURCAN MAKILIOĞLU | ADDRESS REDACTED | | | BCH 0.01021518<br>BTC 0.000000009798724108<br>CEL 1.310972863B7702<br>ETC 0.00218463 | | | |
| 3.1.432447 | NURCAN TURKER | ADDRESS REDACTED | | | BTC 0.00036960281072745B | | | |
| 3.1.432448 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.00000115606727S081 | | | |
| 3.1.432449 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 1.00721451982499E-06 | | | |
| 3.1.432450 | NURDAN AMIN | ADDRESS REDACTED | | | BTC 0.00000058867926528 | | | |
| 3.1.432451 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.00148717609461638 | | | |
| 3.1.432452 | NURDAN AMIN | ADDRESS REDACTED | | | BTC 0.000031006926858155 | | | |
| 3.1.432453 | NURDAN AMIN | ADDRESS REDACTED | | | ETH 0.0000051316271187A | | | |
| 3.1.432454 | NURDAULET ABDILQAPAR | ADDRESS REDACTED | | | BTC 0.00000152643516B992<br>CEL 0.255221146682266 | | | |
| 3.1.432455 | NUREDIN VERSTANDIG | ADDRESS REDACTED | | | BTC 0.0249052818269633<br>CEL 1.09630952101632<br>LTC 37.916683575T2<br>SGB 3682.90783810163<br>XLM 60911.5085964403<br>XRP 24836.9455225033 | | | |
| 3.1.432456 | NURELAHI LIYAQAT | ADDRESS REDACTED | | | CEL 1.08156919735125 | | | |
| 3.1.432457 | NURESHA KHATOON | ADDRESS REDACTED | | | BTC 0.00000001437338412 | | | |
| 3.1.432458 | NURFARAH IZATY ZAMRI | ADDRESS REDACTED | | | ETH 0.0001320039524081622<br>CEL 0.841505193508577<br>XRP 0.275742329987004 | | | |
| 3.1.432459 | NURGALI SHERUBAYEV | ADDRESS REDACTED | | | ADA 0.40354898211462S<br>BTC 5.53588623785998E-07 | | | |
| 3.1.432460 | NURGAZY ZHAKIEV | ADDRESS REDACTED | | | BTC 0.00000000560609086B3<br>CEL 1.0011933045187T<br>PAX 0.1323681323276T4 | | | |
| 3.1.432461 | NURGUL ISCI | ADDRESS REDACTED | | | BTC 0.000000045416152591<br>XLM 0.251638404165135 | | | |
| 3.1.432462 | NURGUL MARTS | ADDRESS REDACTED | | | BTC 0.0000019587295180223 | | | |
| 3.1.432463 | NURGUL OZMEN | ADDRESS REDACTED | | | CEL 0.0002200327471227P9<br>ETH 0.00000025904991546Z | | | |
| 3.1.432464 | NURGULE KURDAS | ADDRESS REDACTED | | | BTC 0.000000547395710097B<br>USDC 0.161340199948191<br>USDT ERC20 15.933345118906B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432465 | NURHAKIM JUMMALI | ADDRESS REDACTED | | | ADA 68.9762293957B<br>BTC 0.0036644329766062<br>CEL 0.294607838254328<br>DOT 5.81667163104521<br>ETH 0.0408111353158152<br>LTC 0.384053536568333<br>SOL 0.315826321421648<br>USDC 10.9081123432122 | | | |
| 3.1.432466 | NURHAZLI GHAZALI | ADDRESS REDACTED | | | CEL 3.77380470757276<br>ETH 0.0324515550089688<br>XRP 645.741806 | | | |
| 3.1.432467 | NURI AL DILAIMI | ADDRESS REDACTED | | | BTC 0.00000094531824177S<br>CEL 1.68463495746835<br>USDC 0.193628042015663 | | | |
| 3.1.432468 | NURI DEMIREZEN | ADDRESS REDACTED | | | BTC 0.00000067901040725 | | | |
| 3.1.432469 | NURI HAGEN | ADDRESS REDACTED | | | BTC 0.00140983783028I29 | | | |
| 3.1.432470 | NURI ÖZLÜ | ADDRESS REDACTED | | | ETH 0.616573279707893 | | | |
| 3.1.432471 | NURI RIAZATI | ADDRESS REDACTED | | | BTC 0.0000001580622192O1 | | | |
| 3.1.432472 | NURIA ALMARIO | ADDRESS REDACTED | | | BTC 0.00001881779275771A | | | |
| 3.1.432473 | NURIA ARMERO | ADDRESS REDACTED | | | ADA 0.2911600580227739<br>BTC 3.88164927097999E-07 | | | |
| 3.1.432474 | NURIA BIGAS MONPLET | ADDRESS REDACTED | | | BTC 0.00000005791479256<br>MCDAI 0.0004963544227724O1<br>BTC 0.005062273957436996 | | | |
| 3.1.432475 | NURIA BLANCO | ADDRESS REDACTED | | | CEL 12.3631968350498 | | | |
| 3.1.432476 | NURIA CASADEVALL FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.001588027926910O63<br>XLM 957.40550638O013 | | | |
| 3.1.432477 | NURIA DE ALZAA | ADDRESS REDACTED | | | BTC 0.001457517967917S34<br>CEL 516.296379696684<br>BTC 0.000786233961464S1 | | | |
| 3.1.432478 | NURIA FLORES | ADDRESS REDACTED | | | CEL 55.3810665933144<br>ETH 0.00205164765888826 | | | |
| 3.1.432479 | NURIA GARCIA ARIAS | ADDRESS REDACTED | | | MCDAI 0.00739530400771554<br>BTC 0.503859897310801<br>BAT 3000.00000073652 | | | |
| 3.1.432480 | NURIA GIMENO | ADDRESS REDACTED | | | BTC 0.00000004740365793<br>CEL 10806.2790709784<br>KNC 0.0000000000000099334<br>CEL 30.2517510099429 | | | |
| | | | | | SGB 3.079743796678I3<br>USDC 5.458873<br>XLM 75.8262059 | | | |
| 3.1.432481 | NURIA GOMEZ | ADDRESS REDACTED | | | ADA 0.289175022039I36<br>BTC 0.0000000908862651663 | | | |
| 3.1.432482 | NURIA GOMEZ ALMARIO | ADDRESS REDACTED | | | ADA 0.2534132480358I99<br>BTC 0.0000001991078802I48 | | | |
| 3.1.432483 | NURIA LESTER | ADDRESS REDACTED | | | CEL 0.0051269210229499I8<br>CEL 0.00403421280676641 | | | |
| 3.1.432484 | NURIA LÓPEZ VAQUERO | ADDRESS REDACTED | | | DOT 0.0297519109826691<br>BTC 0.054121534039I531<br>CEL 112.744968397B29 | | | |
| 3.1.432485 | NURIA MALDONADO TARODO | ADDRESS REDACTED | | | ETH 0.0007485790921461I41<br>ADA 606.173818797418<br>BTC 0.363305155450269 | | | |
| | | | | | DOT 24.915830571690I6<br>ETH 0.317539177250235<br>LINK 2.24488839938685<br>MATIC 151.814156982696 | | | |
| 3.1.432486 | NURIA MARIN CALVO | ADDRESS REDACTED | | | BTC 0.00003800933851450I37 | | | |
| 3.1.432487 | NURIA PASTO | ADDRESS REDACTED | | | ADA 394.493333832515<br>BTC 0.0242236210925I08<br>CEL 1.67936406119293 | | | |
| | | | | | USDC 0.12647151857281I6<br>XRP 605.71136399416I | | | |
| 3.1.432488 | NURIA PELAEZ | ADDRESS REDACTED | | | BTC 0.00000026893304I7583<br>CEL 0.0472414474340837 | | | |
| 3.1.432489 | NURIA PÉREZ BELMONTE | ADDRESS REDACTED | | | ETH 0.000100716469439I14<br>ADA 269.139162346558<br>BNB 1.028531547865B | | | |
| | | | | | BTC 0.00173356250491O33<br>CEL 8.01594050365997 | | | |
| 3.1.432490 | NURIA PIÑOL | ADDRESS REDACTED | | | BTC 0.0589994779668217<br>CEL 92.2353440013006 | | | |
| | | | | | DOT 12.8434169074591<br>ETH 2.29972799765B<br>LINK 59.95164561<br>UNI 99.06158962 | | | |
| 3.1.432491 | NURIA RUIZ DUEÑAS | ADDRESS REDACTED | | | ADA 0.3029961960751I45<br>BTC 0.00024465597462197S | | | |
| | | | | | CEL 0.0873257696490114<br>USDC 0.2286142629143I14<br>UST 105.59237368390I9 | | | |
| 3.1.432492 | NURIA SIMONA | ADDRESS REDACTED | | | BTC 0.005067528994O1556<br>CEL 12.3784507652393 | | | |
| 3.1.432493 | NURIA TORRELL ELENA | ADDRESS REDACTED | | | BTC 1.039300109O549 | | | |
| 3.1.432494 | NURIA UTRILLA CID | ADDRESS REDACTED | | | ETH 1.08956250717126 | | | |
| 3.1.432495 | NURIA VARKEVISSER | ADDRESS REDACTED | | | BUSD 1.327060882973B2 | | | |
| 3.1.432496 | NURIFFAH JANI | ADDRESS REDACTED | | | BTC 0.0151265155634779435<br>ADA 14.6867323693539 | | | |
| | | | | | BNB 0.04839020873206I18<br>BNB 0.20702065094O331<br>BTC 0.00264781823968I44 | | | |
| | | | | | CEL 0.13914294714135I4<br>LTC 0.541926390654I36<br>MATIC 24.01225692O7924 | | | |
| | | | | | XLM 81.445500507752I2<br>XRP 30.5280162015781 | | | |
| 3.1.432497 | NURIMAH JAMALUDIN | ADDRESS REDACTED | | | CEL 4.2014191108687<br>ETH 0.00205175466882588 | | | |
| 3.1.432498 | NURIMAN EFENDIEV | ADDRESS REDACTED | | | BNB 0.00002038B0609625773<br>CEL 0.05383540184I237 | | | |
| 3.1.432499 | NURIN AZRUL | ADDRESS REDACTED | | | BTC 0.0028431106584954I3<br>CEL 0.511120873000323 | | | |
| 3.1.432500 | NURINDER KAUR | ADDRESS REDACTED | | | CEL 0.740471472924376<br>LTC 2.060615144379S | | | |
| 3.1.432501 | NURIT H MITTLEFEHLDT | ADDRESS REDACTED | | | BTC 0.62605868528443<br>CEL 1.15116892753898 | | | |
| | | | | | ETH 9.79510773393411<br>LTC 7.01199148849193<br>MATIC 2115.058942630I41 | | | |
| | | | | | OMG 43.00096310554434<br>XLM 2475.601363308I94<br>ZRX 5051.73114475894 | | | |
| 3.1.432502 | NURIT LUSK | ADDRESS REDACTED | | | BTC 0.0161957371681291<br>USDC 262.541631003982 | | | |
| 3.1.432503 | NURIYE MUSLU | ADDRESS REDACTED | | | BTC 0.000000006020698357<br>CEL 1.17035482034726 | | | |
| 3.1.432504 | NURJABI BEGAM | ADDRESS REDACTED | | | BUSD 0.567464217726696 | | | |
| 3.1.432505 | NURLAN ABISHEV | ADDRESS REDACTED | | | CEL 0.0215411549982I75<br>ETH 0.00000514844125561B | | | |
| | | | | | XRP 0.007917950570711I18 | | | |
| 3.1.432506 | NURLAN AGABEKOV | ADDRESS REDACTED | | | BTC 0.00001913424226384<br>ETH 0.00044168651268Z499 | | | |
| | | | | | SOL 0.040374153466742<br>USDC 0.527246871990261 | | | |
| 3.1.432507 | NURLAN MAZHAROU | ADDRESS REDACTED | | | BTC 0.0008880472091312O8<br>EOS 0.1316283065099S2 | | | |
| 3.1.432508 | NURLAN MIRZAGALIYEV | ADDRESS REDACTED | | | CEL 1.08865913245272 | | | |
| 3.1.432509 | NURLAN NARTUZAEV | ADDRESS REDACTED | | | BTC 0.0000000913515263<br>CEL 1.09645394032023 | | | |
| 3.1.432510 | NURLIANA MAISARAH | ADDRESS REDACTED | | | BTC 0.0000000016872877B97<br>CEL 0.00115613803662356<br>XRP 0.13013733336187B | | | |
| 3.1.432511 | NURLIYANA JAMALUDDIN | ADDRESS REDACTED | | | BTC 0.001015536623532I69<br>CEL 0.464698843874491 | | | |
| 3.1.432512 | NURLIYANA RADUAN | ADDRESS REDACTED | | | XRP 0.176330196223445<br>BTC 0.0000005236001180597 | | | |
| 3.1.432513 | NURLYN KHIR ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 1.09945500998I05<br>BTC 0.00115593 | | | |
| 3.1.432514 | NURMA PRATAMA | ADDRESS REDACTED | | | CEL 1.07011654953192<br>CEL 1.11028005589278 | | | |
| 3.1.432515 | NURMIZAN NOORDIN | ADDRESS REDACTED | | | BTC 0.0010200606306006851<br>CEL 2.7288735444546S<br>XRP 324.8225 | | | |

| SCHEDULE E/F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432516 | NURPERZENT MAGAUYAYEV | ADDRESS REDACTED | | | BTC 0.0000000054350727106<br>CEL 2.639884807615128 | | | |
| 3.1.432517 | NURSAKINAH MUHAMMAD BADRUDDIN | ADDRESS REDACTED | | | BTC 0.0008059425790545<br>CEL 0.6563810819547<br>XRP 0.2437918648364278 | | | |
| 3.1.432518 | NURSAIYDAH BINTI MOHD SHUKOR | ADDRESS REDACTED | | | BCH 0.00041553585346390.7<br>BTC 0.0000002101501581546<br>LTC 0.0001886941624537993 | | | |
| 3.1.432519 | NURSELI ALTINCAN | ADDRESS REDACTED | | | ETH 0.0015130747724663.5 | | | |
| 3.1.432520 | NURSYIDAH BUSROH | ADDRESS REDACTED | | | BTC 0.0000123439971435035<br>CEL 0.32414471335976 | | | |
| 3.1.432521 | NURTAC TAS | ADDRESS REDACTED | | | ETH 0.0000002440958845572 | | | |
| 3.1.432522 | NURTEN PEKER | ADDRESS REDACTED | | | BTC 0.00000485903104.1 | | | |
| 3.1.432523 | NURTEN SENGUL | ADDRESS REDACTED | | | USDT ERC20 1.3371258964496<br>BTC 1.42565390823399I-06 | | | |
| 3.1.432524 | NURUDDIN AZIZUDDIN MITHANI | ADDRESS REDACTED | | | CEL 0.6904047990975.28<br>AVAX 10.22050323547153<br>BAT 0.14688105377146.3<br>BNB 7.4366425267421B<br>ETH 9.932127670708521<br>MATIC 1193.36339643498<br>SNX 485.908846030833 | | | |
| 3.1.432525 | NURUDDIN QORANE | ADDRESS REDACTED | | | BNB 1.0588027751141.1<br>BTC 0.05925319986001.43<br>DOT 11.451467903023<br>ETH 1.36090933741153<br>LINK 9.9037285025644 | | | |
| 3.1.432526 | NURUDDIN RAYANI | ADDRESS REDACTED | | | BTC 2.1139074519403.3<br>DOT 316.429169867694<br>ETH 41.105360395559<br>LINK 382.4389086454444<br>LTC 0.0600566224826045<br>MCDAI 447.832907205.2<br>UNI 415.46673642340.7<br>USDC 5178.5499714553.8<br>ZEC 20.589369286553.9<br>ZRX 3683.3859177632.6 | | | |
| 3.1.432527 | NURUDDIN ROHAIMI | ADDRESS REDACTED | | | ADA 287.168548521174<br>BTC 4.20072020599990.09<br>CEL 0.00984533396580558 | | | |
| 3.1.432528 | NURUDEEN ADEKOYA | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 47.385949462495<br>LTC 0.0000000001985340901<br>SGB 8.329384780.2<br>XRP 0.000002 | | | |
| 3.1.432529 | NURUDEEN AFOLABI BENHAAD | ADDRESS REDACTED | | | CEL 0.0119708900072553 | | | |
| 3.1.432530 | NURUDEEN BAKARE | ADDRESS REDACTED | | | CEL 0.0548027503097997 | | | |
| 3.1.432531 | NURUDEEN OLADIM SHOYINKA | ADDRESS REDACTED | | | BTC 0.00000970895887427 | | | |
| 3.1.432532 | NURUL ADDARINE NATASHA BINTI MOHAMAD NAZRI | ADDRESS REDACTED | | | BTC 0.00122660131946918<br>CEL 2.39756634795211 | | | |
| 3.1.432533 | NURUL AFIQAH BINTI AZHAR | ADDRESS REDACTED | | | XRP 512.75<br>BTC 0.0017034361131080.4<br>CEL 0.00388943031919928 | | | |
| 3.1.432534 | NURUL AJEERAH BINTI MOHAMED SIDEK | ADDRESS REDACTED | | | XRP 0.385144859534164<br>ADA 0.206731165945005<br>BTC 0.0000028323201558.9<br>ETH 0.000000763615965.9 | | | |
| 3.1.432535 | NURUL ALAM | ADDRESS REDACTED | | | BCH 1.0619983483812.4<br>BNB 1.7321247877417.5<br>BTC 0.005854557511157.28<br>CEL 1.89218717029584<br>USDT ERC20 0.0000004377701886685 | | | |
| 3.1.432536 | NURUL ANWAR ABDUL AZIZ | ADDRESS REDACTED | | | CEL 0.00218592817169175 | | | |
| 3.1.432537 | NURUL AZIRA JALIL | ADDRESS REDACTED | | | ADA 227.08687578062.4<br>BTC 0.09135792717070.57<br>USDC 0.21163321903964B | | | |
| 3.1.432538 | NURUL FATHIYAH SAAD | ADDRESS REDACTED | | | CEL 0.6047992252804.17<br>LTC 0.23369274<br>XRP 21.287728 | | | |
| 3.1.432539 | NURUL FATIHAH AZIZ | ADDRESS REDACTED | | | BTC 0.0008704143063804.82<br>XRP 0.101840166769896 | | | |
| 3.1.432540 | NURUL HAYIZAH | ADDRESS REDACTED | | | BTC 0.0001162902961159.07<br>CEL 0.00378424310659458<br>XRP 0.3297766247375.98 | | | |
| 3.1.432541 | NURUL HANIM MOHD YUSOF | ADDRESS REDACTED | | | CEL 0.9857765499924673<br>ETH 0.000127482415069359<br>MCDAI 0.0705893859797.2<br>USDC 1.03645693304687<br>USDT ERC20 5.54838496971395 | | | |
| 3.1.432542 | NURUL JAFRI | ADDRESS REDACTED | | | BTC 0.0010907461446116<br>CEL 0.0040476838836653.9 | | | |
| 3.1.432543 | NURUL KHAIRAH | ADDRESS REDACTED | | | BTC 0.0000866683442502.2<br>CEL 2.71730069107866<br>XRP 325.588 | | | |
| 3.1.432544 | NURUL MAZLAN | ADDRESS REDACTED | | | BTC 1.243001278265996-06 | | | |
| 3.1.432545 | NURUL MOHAMED NOOR | ADDRESS REDACTED | | | BNB 0.000204175969135196 | | | |
| 3.1.432546 | NURUL NADIA KAMARUDIN | ADDRESS REDACTED | | | CEL 0.0665750972451196<br>BTC 0.0000012660698583.47<br>CEL 1.50419540070857<br>ETH 0.0000495915489246B<br>LTC 0.00043765147773228SG<br>SNX 5.9400165128475.3<br>USDC 50.634855541281.1 | | | |
| 3.1.432547 | NURUL NADIAH SELAMAT | ADDRESS REDACTED | | | BTC 0.0000004246973917.1<br>CEL 0.0080658018977870461<br>USDC 0.00025608398030.9223 | | | |
| 3.1.432548 | NURUL NAJIHAH | ADDRESS REDACTED | | | BTC 0.0000000050043090036<br>CEL 0.391031121147687 | | | |
| 3.1.432549 | NURUL NAJWA | ADDRESS REDACTED | | | BTC 0.0000000777320731<br>CEL 0.1859551415276<br>XRP 0.0000009654887144451 | | | |
| 3.1.432550 | NURUL SAMSUDIN | ADDRESS REDACTED | | | ADA 139<br>BTC 0.0011840816989283.6<br>CEL 2.36656644021728 | | | |
| 3.1.432551 | NURUL SYAKIRAH | ADDRESS REDACTED | | | BTC 0.000000204583692782<br>XRP 0.240771151068138 | | | |
| 3.1.432552 | NURUL SYAZWANI BAHARUDDIN | ADDRESS REDACTED | | | BTC 0.000000816693655446<br>DOT 0.027966412040761 | | | |
| 3.1.432553 | NURUL SYAZWANI BINTI SHAFERY | ADDRESS REDACTED | | | BTC 0.0018214890943514.4<br>CEL 1.06940344817235<br>ETH 0.04249<br>XRP 468 | | | |
| 3.1.432554 | NURUL WULANDARI | ADDRESS REDACTED | | | BTC 0.0000000299150620.38<br>LINK 0.0002934850024817<br>MATIC 0.0043358933491899 | | | |
| 3.1.432555 | NURUL ZUBAIDAH BINTE ROSMAN | ADDRESS REDACTED | | | BTC 0.000423987860450215<br>LINK 0.00236168627270259<br>USDC 52.62890250520B2 | | | |
| 3.1.432556 | NURULFIDZILAH MOHAMED JALAL | ADDRESS REDACTED | | | BTC 0.0353042989527268 | | | |
| 3.1.432557 | NURULLAH SANAL | ADDRESS REDACTED | | | BTC 0.0000000071210573.27 | | | |
| 3.1.432558 | NURULLAH TUNER | ADDRESS REDACTED | | | CEL 1.55363169000535<br>CEL 0.0002504442413619.6 | | | |
| 3.1.432559 | NURUNNAHAR AKTER | ADDRESS REDACTED | | | ETH 0.000000931637214816<br>BTC 0.0009018513158497.92 | | | |
| 3.1.432560 | NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ADDRESS REDACTED | | | USDC 1.81054820165317<br>ADA 7.308520546252159<br>BTC 0.0000945779280976B6<br>DOT 0.0643571025792640<br>ETH 0.0002758473581694516<br>LINK 0.0280221093935765<br>LUNC 94.11231380639<br>MANA 102.015744773922<br>SOL 0.032345888320177B<br>USDC 0.7747699545765B<br>XLM 1.5488620442515 | | | |
| 3.1.432561 | NURY MALO | ADDRESS REDACTED | | | BTC 0.000013774397400B4<br>USDC 0.61042617457460.4 | | | |
| 3.1.432562 | NURYE BRANDYWINE | ADDRESS REDACTED | | | BTC 0.0011101034100679 | | | |
| 3.1.432563 | NURZHAN AITBAYEV | ADDRESS REDACTED | | | BTC 0.00452371976323282<br>CEL 22.9617126736047<br>ETH 0.00048901774114062<br>USDT ERC20 0.0000008258293633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432564 | NURZHAN KABDRAKHMAN | ADDRESS REDACTED | | | BTC 0.0368281214556986 USDC 0.882476434121992 | | | |
| 3.1.432565 | NURZHAN TULENDIYEV | ADDRESS REDACTED | | | ADA 1441.7325934069 BTC 1.99956905107996-06 ETH 0.0904450275655955 | | | |
| 3.1.432566 | NURZODA ABDULVOSIEIIABDUZDHALIL | ADDRESS REDACTED | | | BTC 0.0000001248771341B ZEC 0.00104342486214315 | | | |
| 3.1.432567 | NUŠA RAKOVEC | ADDRESS REDACTED | | | BTC 0.00134033883765816 CEL 6.81058967674151 USDT ERC20 0.000000763483705751 | | | |
| 3.1.432568 | NUSAIBA P P | ADDRESS REDACTED | | | BTC 0.0152584799993702 | | | |
| 3.1.432569 | NUSH KPAHN | ADDRESS REDACTED | | | BTC 0.00130710742038961 EOS 0.0172363357567164 MATIC 46952.2226015326 USDC 2.82482642448463 | | | |
| 3.1.432570 | NUSHAN VITHARANA | ADDRESS REDACTED | | | BTC 0.000000004411885295 CEL 0.2444256405793B6 USDT ERC20 0.00000072770171457 | | | |
| 3.1.432571 | NUSHEE LAMSAL | ADDRESS REDACTED | | | ADA 277.464753016696 BTC 0.00123850957291877 USDC 219.678169908284 | | | |
| 3.1.432572 | NUSKY AHAMED | ADDRESS REDACTED | | | CEL 1.06169113143087 | | | |
| 3.1.432573 | NUSRA JABOLI | ADDRESS REDACTED | | | BTC 0.02677564818742441 ETH 0.362847122258257 | | | |
| 3.1.432574 | NUSRAT SULTANA | ADDRESS REDACTED | | | BTC 0.0000017621596991 XRP 0.192684603734956 | | | |
| 3.1.432575 | NUSRET HASIC | ADDRESS REDACTED | | | BTC 0.00162711426293074 | | | |
| 3.1.432576 | NUSRET POPOVIC | ADDRESS REDACTED | | | BCH 0.00214124 BSV 0.00224124 BTC 0.0023707 CEL 2.641753322645B4 | | | |
| 3.1.432577 | NUSRET SMAJOVIC | ADDRESS REDACTED | | | ADA 310.99655916262B BNB 0.0296537270677375 BTC 0.000373627782195252 CEL 0.0037695973059181 | | | |
| 3.1.432578 | NUSRETA MAZALOVIC | ADDRESS REDACTED | | | BTC 0.000001055037819748 ETH 0.0001366429829943B9 | | | |
| 3.1.432579 | NUSRETCAN POLAT | ADDRESS REDACTED | | | ETH 0.000000912509680B8 | | | |
| 3.1.432580 | NUSYAZDANIAL FAIZ NUSHAMMN | ADDRESS REDACTED | | | BTC 0.0000176B CEL 0.0128901039307714 | | | |
| 3.1.432581 | NUT NUKPRACH | ADDRESS REDACTED | | | BTC 1.4324900261529B-06 MATIC 699.12593121624 | | | |
| 3.1.432582 | NUTAN DEVI | ADDRESS REDACTED | | | BTC 0.000001533560292195 GUSD 0.680673484473285 | | | |
| 3.1.432583 | NUTAO JIANG | ADDRESS REDACTED | | | BTC 15.519042123826 ETH 31.2266896760437 USDC 115.395783844836 | BTC 0.00000038180266242 ETH 30.7351871398773 | | |
| 3.1.432584 | NUTAPONG CHANTANASAKUL | ADDRESS REDACTED | | | BTC 0.0023362302588S431 CEL 6.0429290670230S USDT ERC20 425.06B45400373 | | | |
| 3.1.432585 | NUTCACHAN PENGKAEW | ADDRESS REDACTED | | | BTC 0.000000415834393583 CEL 1.09182065299324 | | | |
| 3.1.432586 | NUTCHANON CHIAMTHAWEEBOON | ADDRESS REDACTED | | | BTC 0.10287334118640S ETH 2.01634173343937 | | | |
| 3.1.432587 | NUTCHAPHON KITTICHAWONG | ADDRESS REDACTED | | Yes | BNB 0.0151754461083093 BTC 2.252381571588J6 CEL 1282.4497913012G DOT 340.47871414107Z ETH 13.484540822721Z MATIC 3530.612281644G9 USDC 6.0154456703310B USDT ERC20 0.45082585155461G | | | BTC 0.38073948784454B |
| 3.1.432588 | NUTCHAYA YOUNG | ADDRESS REDACTED | | | BTC 0.207409130142336 PAKG 12.420335070405J USDT ERC20 551.87292692171 | | | |
| 3.1.432589 | NUTHI KALA | ADDRESS REDACTED | | | ADA 33.539507682160B BTC 0.000185424026174J6 LTC 0.00565975770807415 | | | |
| 3.1.432590 | NUTHI RAO | ADDRESS REDACTED | | | ADA 36.036036036036 BTC 0.00159654487385J DOT 0.00965789423076923 | | | |
| 3.1.432591 | NUTHI RAO | ADDRESS REDACTED | | | BTC 0.00147409549499313 | | | |
| 3.1.432592 | NUTHI SUDHAKAR SHARMA | ADDRESS REDACTED | | | ADA 0.1460266610292S BTC 0.000000004703677133 USDC 0.680589582299311 | | | |
| 3.1.432593 | NUTHI VAIBHAV | ADDRESS REDACTED | | | BTC 0.000000004416B1579 CEL 0.896226032419723 | | | |
| 3.1.432594 | NUTPISIT TRAITANAKIT | ADDRESS REDACTED | | | BTC 0.00137919671235172 CEL 1.9251570068375 | | | |
| 3.1.432595 | NUTSA BURKE | ADDRESS REDACTED | | | BTC 0.02215714316110S9 | | | |
| 3.1.432596 | NUTSUDA GOWSOL | ADDRESS REDACTED | | | BTC 0.014661652545651J4 CEL 0.0234741217848J9 ETH 0.20211454883637 USDC S06.295627185745 | | | |
| 3.1.432597 | NUTTACHAI CHANSUKSURACHODE | ADDRESS REDACTED | | | BTC 1.400712553060996-07 CEL 0.002784717162435S XRP 0.0115899798285539 | | | |
| 3.1.432598 | NUTTACHAI PUTTERAPARP | ADDRESS REDACTED | | | BTC 0.002646571611106J3 CEL 0.917569327456937 ETH 2.237844768449906-07 USDC 1.1063190770712B | | | |
| 3.1.432599 | NUTTACHAT KOSINTRANONT | ADDRESS REDACTED | | | BTC 0.4023364022091S5 ETH 4.025186016715J2 | | | |
| 3.1.432600 | NUTTAKARN BUSARAPONGPANICH | ADDRESS REDACTED | | | BTC 0.035264708549236J2 | | | |
| 3.1.432601 | NUTTALYA REUSSI | ADDRESS REDACTED | | | BTC 0.39756434070794J USDC 5052.80452833113 | | | |
| 3.1.432602 | NUTTANICHA VETPRASERTKUL | ADDRESS REDACTED | | | BTC 0.00001012466455891S BUSD 0.00516545124240057J9 ETH 0.00001174983234088 USDT ERC20 0.372216983903B0S | | | |
| 3.1.432603 | NUTTAPOL MANASUTH | ADDRESS REDACTED | | | BTC 0.00096063967678148 ETH 0.00064455080667144J | | | |
| 3.1.432604 | NUTTAPOL TANADCHANGSAENG | ADDRESS REDACTED | | | ADA 10.2700437238J2 CEL 0.01124009584476J8 | | | |
| 3.1.432605 | NUTTAWAT SIRITUNYARAT | ADDRESS REDACTED | | | BTC 0.00000005561679J9 CEL 0.40014458518807Z | | | |
| 3.1.432606 | NUTTHAPON PHUMARUN | ADDRESS REDACTED | | | BNB 0.0001388888888888B9 BTC 0.000815712683263051 CEL 1.45345460700916 | | | |
| 3.1.432607 | NUTTNEEYA VEJPANICH | ADDRESS REDACTED | | | BTC 0.00093994670765946 USDC 1.889935527725S5 | | | |
| 3.1.432608 | NUTVADEE WANACHAKKAT | ADDRESS REDACTED | | | BTC 0.00121300844320847 ETH 0.02373951922040448 SNX 741.657123114431 USDC 10.0956946818581 | | | |
| 3.1.432609 | NUTWORAUT UDOMLIKITWONG | ADDRESS REDACTED | | | ADA 0.57033077149664S BTC 0.00000719876949125884 CEL 2.707708950548739 ETH 0.260474575428114 | | | |
| 3.1.432610 | NUUTTI LAAKSO | ADDRESS REDACTED | | Yes | ADA 269.13845791768 BTC 0.095442983905282 CEL 206.77205113595 COMP 0.00000066 SNX 30.46040294 USDC 50 USDT ERC20 0.04 XLM 0.000000087484064J9 | | | ETH 1.23095687059686 XLM 7865.68344889125 |
| 3.1.432611 | NUVIT DUA | ADDRESS REDACTED | | | CEL 1.09045500998105 | | | |
| 3.1.432612 | NUWAN ADRIAENS | ADDRESS REDACTED | | | BTC 0.00218413 CEL 236.056411955B8 DOT 4.11088765 | | | |
| 3.1.432613 | NUWAN BANDARA | ADDRESS REDACTED | | | BTC 0.0000000384137024S USDT ERC20 0.689361504279507 | | | |
| 3.1.432614 | NUWAN DE SILVA | ADDRESS REDACTED | | | BTC 0.00020514373253463 ETH 0.00626727161434105 | | | |
| 3.1.432615 | NUWAN DILSHAN | ADDRESS REDACTED | | | BTC 0.00000000454649019S CEL 0.0772209681379204 USDT ERC20 0.000000751893352971 | | | |
| 3.1.432616 | NUWAN FERANADO | ADDRESS REDACTED | | | BUSD 0.3078385881147S2 MCDAI 0.07256674433917548 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 338 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432617 | NUWAN JAYASURIYA | ADDRESS REDACTED | | | BNB 0.04220466<br>BSV 0.12537198<br>BTC 0.00000000003523287314<br>CEL 3.507193506767517<br>XRP 460 | | | |
| 3.1.432618 | NUWAN KODIKARA | ADDRESS REDACTED | | | ADA 215.871420383676<br>BNB 1.126412874933779<br>CEL 3.463950724937982<br>LTC 0.91871055<br>MCDAI 70 | | | |
| 3.1.432619 | NUWAN LORENSUHEWA | ADDRESS REDACTED | | | BTC 0.02007960840429579211<br>CEL 21.65805472014565<br>LTC 0.330068218803032<br>USDT ERC20 50.699150350569 | | | |
| 3.1.432620 | NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ADDRESS REDACTED | | | BTC 0.0046602787152273<br>CEL 6.591822062020024<br>USDT ERC20 404.90643986159 | | | |
| 3.1.432621 | NUWAN SENANAYAKE | ADDRESS REDACTED | | | BTC 5.669482946899990-08<br>CEL 0.10943594142100<br>XRP 0.08490787842075 | | | |
| 3.1.432622 | NUWAN SENARATNE | ADDRESS REDACTED | | | ADA 287.431763782018<br>CEL 53.25272484648880<br>DOT 4.154724338051111<br>ETH 0.0769174195434521<br>MATIC 0.15208025753481<br>SNX 100.248491746255<br>USDC 5.105127785877448<br>XRP 120.826195980872 | | | |
| 3.1.432623 | NUWAN SUNANDA | ADDRESS REDACTED | | | BNB 0.0012137485795020<br>BTC 0.00000549951610290<br>CEL 0.0217292450384887 | | | |
| 3.1.432624 | NUWAN TILAKARATNA | ADDRESS REDACTED | | | ADA 0.00000070551278887<br>BNB 0.00000000248660887<br>BTC 0.00000708284962423<br>CEL 1987.21298827<br>COMP 0.01310579 | | | |
| 3.1.432625 | NUWAN WELLALAGE | ADDRESS REDACTED | | | ADA 408.867341888471<br>BNB 0.0023992531558357<br>BTC 0.0014133367986614<br>CEL 0.0815028265749548<br>DOT 0.3210766625290343<br>ETH 0.02243466412550293<br>USDC 1010.78597075078<br>UST 5.148663538578B1<br>XRP 3673.256211817708 | | | |
| 3.1.432626 | NUWANSHI SILVA | ADDRESS REDACTED | | | ADA 0.1684274934972335 | | | |
| 3.1.432627 | NUWANTHIKA PERERA | ADDRESS REDACTED | | | BTC 0.000445963581540953 | | | |
| 3.1.432628 | NUZHAT KHANAM | ADDRESS REDACTED | | | BCH 0.0328818641358615<br>BUSD 7.2285485712915<br>CEL 11.11544025178709<br>DASH 1.893713391600912<br>ETC 3.04394287453071<br>LTC 0.000623116442130504<br>MATIC 860.30525977216<br>SGB 0.29014372338711<br>XLM 0.768284236227517<br>XRP 1.897943037771549<br>ZRX 151.931363147534 | | | |
| 3.1.432629 | NUZICA FORTUNE | ADDRESS REDACTED | | | BSV 1.00076097869822<br>CEL 1.073250671890?<br>ETH 0.0477282339001461 | | | |
| 3.1.432630 | NUZULU ROBIAH | ADDRESS REDACTED | | | USDC 1.69485086250003 | | | |
| 3.1.432631 | NV ALLEN | ADDRESS REDACTED | | | BTC 0.00000154575244838S<br>CEL 0.0581803760573045 | | | |
| 3.1.432632 | NV LIFE | ADDRESS REDACTED | | | BTC 0.00020602488881535<br>ETH 9.054983653662338 | | | |
| 3.1.432633 | NVARD BAGHDASARYAN | ADDRESS REDACTED | | | CEL 0.0094721773998071B | | | |
| 3.1.432634 | NVARD BOYAJYAN | ADDRESS REDACTED | | | BTC 0.0000019178531470014<br>USDC 0.851418503441832 | | | |
| 3.1.432635 | NW INC | PAINTED MIRAGE RD, LAS VEGAS, NEVADA 89149 | | | ADA 6.69003495456138<br>BTC 0.00044625307143611<br>CEL 102.796219819152<br>ETH 0.00605507166511136<br>USDC 4.948258020329942<br>USDT ERC20 2.68362013831589 | | | |
| 3.1.432636 | NWABUDIKE OKWUDIAFOR | ADDRESS REDACTED | | | BTC 0.00000962302759551 1 | | | |
| 3.1.432637 | NWABUEZE HOPE UFOMBA | ADDRESS REDACTED | | | BTC 0.000000325129187471<br>USDT ERC20 0.640702972461835 | | | |
| 3.1.432638 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.00000000591906521<br>ETH 0.00000017110591053 | | | |
| 3.1.432639 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.00000000283167355B5<br>ETH 0.000828278299544986 | | | |
| 3.1.432640 | NWABUEZE UFOMBA | ADDRESS REDACTED | | | BTC 0.00000091625209417<br>USDT ERC20 0.716275614617037 | | | |
| 3.1.432641 | NWAC TAMPA, INC | N TALIAFERRO AVE STE E, TAMPA, FLORIDA 33603 | | | | | ETH 7.10062254 | |
| 3.1.432642 | NWACHUKWU NNENE | ADDRESS REDACTED | | | BTC 0.00416777<br>CEL 5.564765242993118 | | | |
| 3.1.432643 | NWAEZE JUSTINA | ADDRESS REDACTED | | | ADA 0.1622038281L0924<br>BTC 0.00000042490411L4347 | | | |
| 3.1.432644 | NWAINU JERRY GREG | ADDRESS REDACTED | | | BTC 0.00538300456498189<br>CEL 0.882197583598889<br>ETH 0.13437007226181d<br>XRP 225.87723800112B | | | |
| 3.1.432645 | NWAKA JASON | ADDRESS REDACTED | | | CEL 195.161248946434<br>ETH 5.1722126d285124 | | | |
| 3.1.432646 | NWAKAEGO FADAHUNSI | ADDRESS REDACTED | | | BTC 0.0039362360071631<br>CEL 2.829636612974J<br>ETH 0.00070596614675606d | | | |
| 3.1.432647 | NWAKAMA NWAFOR | ADDRESS REDACTED | | | AAVE 0.717847310499697<br>ADA 1934.37829317383<br>BAT 237.326808160158<br>BCH 0.14199900201264<br>BTC 0.0852429506834789<br>DOT 26.9310965133818<br>EOS 407.27267742277B<br>LINK 23.3381295337883<br>LTC 10.4719820576517<br>MANA 671.200561134742<br>MATIC 595.675125153188<br>SNX 120.415616304249<br>UNI 8.329859262411J3<br>XLM 392.420690576B8 | | | |
| 3.1.432648 | NWANNEKA ONU | ADDRESS REDACTED | | | BCH 0.000211489654625876<br>BTC 0.00000000724397243555<br>CEL 1.834154280391J2<br>DOT 0.0103847080917139<br>ETH 0.0000145795373660498<br>LINK 5.3182760185489B<br>LTC 1.04461226188661<br>MATIC 0.03162177481020204<br>XLM 0.08899415889261J98<br>XRP 0.30779205390094 | | | |
| 3.1.432649 | NWAY NWAY | ADDRESS REDACTED | | | BTC 0.0426453565446103d<br>ETH 0.3303844501d6952 | | | |
| 3.1.432650 | NWOBODO CHUKWUKMA | ADDRESS REDACTED | | | USDC 1121.39902141853<br>BTC 0.00108288093660312<br>CEL 57.57685202991dB<br>LINK 40.6874637252987<br>USDC 11.17358108215756S<br>XRP 3453.48896903639 | | | |
| 3.1.432651 | NWODO BENJAMIN IZUCHUKWU | ADDRESS REDACTED | | | CEL 28.57963025779813 | | | |
| 3.1.432652 | NWODO TEMPLE | ADDRESS REDACTED | | | USDT ERC20 1000<br>ETH 0.00859591989585S6 | | | |
| 3.1.432653 | NWOSU ANTHONY | ADDRESS REDACTED | | | CEL 0.1406553161803658<br>SGB 2.784050746253 | | | |
| 3.1.432654 | NWOSU EMEKA GENESIS | ADDRESS REDACTED | | | XRP 18.42512002816689<br>BTC 0.0011516897812042 | | | |
| 3.1.432655 | NWOSU EMEKA GENESIS | ADDRESS REDACTED | | | BTC 0.000000446598164328<br>USDT ERC20 0.726271951797573 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432656 | NWOSU EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000005501024949<br>CEL 0.19242612849278?<br>LTC 0.00649926<br>USDT ERC20 3.5 | | | |
| 3.1.432657 | NWOSU SMART | ADDRESS REDACTED | | | BTC 0.00000000768780202? | | | |
| 3.1.432658 | NWOZOR OLISAEMEKA | ADDRESS REDACTED | | | ETH 0.000000314549064937<br>CEL 0.295559279833964 | | | |
| 3.1.432659 | NKS CRYPTO FUND, LLC | E. LAS OLAS BLVD, FT. LAUDERDALE, FLORIDA 33301 | | | DOGE 1.41587585187559<br>AAVE 201.963445199579<br>BAT 4386.671615691<br>BTC 6.80251406627?1<br>COMP 12.650020873157<br>ETH 88.310742582594?<br>LINK 2855.87659399105<br>LTC 186.784260455502<br>MATIC 17827.814457653?<br>SUSHI 5282.402139400?9<br>USDC 356.4283302047?<br>USDT ERC20 386.507756879533 | | | |
| 3.1.432660 | NY ANDO ANDRIAMBEMANJAKA | ADDRESS REDACTED | | | AAVE 0.125580135890253<br>BTC 0.001090139392568?4<br>CEL 0.0130859794117489<br>DOT 19.0300241202787<br>KNC 46.670969422376?<br>ZRX 70.2591122209004 | | | |
| 3.1.432661 | NYA SANTAMARIA | ADDRESS REDACTED | | | BTC 0.001330028810002?4? | | | |
| 3.1.432662 | NYABASHJA DERRICK | ADDRESS REDACTED | | | ETH 0.264764432430662<br>BTC 0.001127071610112?2 | | | |
| 3.1.432663 | NYACHEL BABUOTH | ADDRESS REDACTED | | | EOS 0.005563196602752?3<br>BTC 0.001162243337425?5 | | | |
| 3.1.432664 | NYAFWONO DOROTHY | ADDRESS REDACTED | | | USDC 659.305838547603<br>BTC 0.001122124329516?46 | | | |
| 3.1.432665 | NYAKEH KONNEH | ADDRESS REDACTED | | | XRP.40<br>LINK 0.058056818537980? | | | |
| 3.1.432666 | NYAMAGAMBO DEODANTA | ADDRESS REDACTED | | | BTC 0.00111151883640878?<br>EOS 0.005441622604183? | | | |
| 3.1.432667 | NYAMBAYAR DAVAA | ADDRESS REDACTED | | | BTC 0.000021663935995606 | | | |
| 3.1.432668 | NYAMEKYE AMOAH | ADDRESS REDACTED | | | CEL 0.0375417952435941<br>CEL 0.0596541322952264<br>DASH 0.0105512928431376<br>MATIC 0.0102132238174025<br>TGBP 1.08643073592103<br>USDC 5.07649540054711 | | | |
| 3.1.432669 | NYAMEKYE BOAMAH AMOAH | ADDRESS REDACTED | | | BTC 0.00001352966621661? | | | |
| 3.1.432670 | NYAMEKYE LAIRD | ADDRESS REDACTED | | | AAVE 0.149210452401031<br>AVAX 1.64870125815913<br>BAT 74.0669000297414<br>BTC 0.00789478214153286<br>COMP 0.380014288259625<br>DASH 0.519719302390138<br>DOT 6.77166937169998<br>ETH 0.0720031170110255<br>MANA 233.478402450416<br>MATIC 943.095259566847<br>SNX 14.9922554427803<br>SOL 3.49775774852155<br>SUSHI 20.405422094220?<br>ZRX 102.466143930991 | | | |
| 3.1.432671 | NYAMEKYE PERRY | ADDRESS REDACTED | | | BTC 0.00265735143439963<br>CEL 552.482283641049<br>ETH 1.14805146<br>MATIC 1866.6<br>XLM 169<br>XRP 52.014331 | | | |
| 3.1.432672 | NYAMKHUU DEMBERELSUREN | ADDRESS REDACTED | | | BUSD 0.019252465452856?8<br>USDC 10.5129675984675<br>USDT ERC20 0.00782993940507763 | | | |
| 3.1.432673 | NYAN FATT LEE | ADDRESS REDACTED | | | AAVE 0.00475910455736457<br>AVAX 13.8751311631899<br>BTC 0.162181940343527<br>ETH 0.00339487172881498<br>LUNC 5.04099241789174 | | | |
| 3.1.432674 | NYAN HEIN HTET | ADDRESS REDACTED | | | BTC 0.00460414502497195<br>ETH 0.00153703903322467<br>XRP 0.203876331462158 | | | |
| 3.1.432675 | NYAN HTET | ADDRESS REDACTED | | | BTC 0.000000564210703596<br>CEL 0.00883501998084531<br>ETH 0.000105000466959088 | | | |
| 3.1.432676 | NYAN TIN | ADDRESS REDACTED | | | BTC 0.000000437531393807 | | | |
| 3.1.432677 | NYAN TUN | ADDRESS REDACTED | | | BTC 0.000242207205056335<br>DOT 21.176241876387 | | | |
| 3.1.432678 | NYAN TUN LINN | ADDRESS REDACTED | | | ETH 0.060164046892562<br>ADA 70.127755389148?<br>BTC 0.003067810702713?7<br>CEL 0.0488088003370748<br>ETH 0.16448037688805?<br>MATIC 49.893129536879? | | | |
| 3.1.432679 | NYANG SOOI MOI | ADDRESS REDACTED | | | BTC 0.000000070966412312 | | | |
| 3.1.432680 | NYANPAL DENG | ADDRESS REDACTED | | | BTC 0.00113275551365776 | | | |
| 3.1.432681 | NYAT KHEONG CHEN | ADDRESS REDACTED | | | USDC 877.637145808076<br>CEL 0.000131906071200?3 | | | |
| 3.1.432682 | NYAYA RUTH KARUPENI | ADDRESS REDACTED | | | ADA 159.182872535321<br>BNB 0.50208096<br>BTC 0.0112735<br>CEL 14.0818985267?3<br>DOGE 6491.83656269165<br>ETH 0.24871725558821?2<br>MATIC 351.626677202458<br>SNX 219.51021998345?9<br>SOL 1.3<br>XLM 176.561926388395<br>XTZ 101.668459783582 | | | |
| 3.1.432683 | NYCOLE PEREIRA | ADDRESS REDACTED | | | BTC 6.69659644115999E-07<br>USDC 0.43413132448595 | | | |
| 3.1.432684 | NYDIA BARRAGAN-HERNANDEZ | ADDRESS REDACTED | | | SGB 9.687661915379?5<br>XRP 63.37076760406 | | | |
| 3.1.432685 | NYE CUNNINGTON | ADDRESS REDACTED | | | USDC 394.037642235891 | | | |
| 3.1.432686 | NYECE SMITH | ADDRESS REDACTED | | | BTC 0.000001470718573849 | | | |
| 3.1.432687 | NYEE HUNG LIM | ADDRESS REDACTED | | | BTC 0.001288450233381045 | | | |
| 3.1.432688 | NYEMA BEDELL | ADDRESS REDACTED | | | ETH 0.00015606619931819<br>USDC 0.354159545539721<br>XLM 7908.491346678? | | | |
| 3.1.432689 | NYEMO MHOGOLO | ADDRESS REDACTED | Yes | | BTC 0.0450038504878517<br>CEL 4.65775203572696<br>LTC 9.35944937333935<br>OMG 46.350783776914?<br>USDC 177.163611265527<br>ZRX 180.311560454112 | | | BTC 1.09306050716187 |
| 3.1.432690 | NYENDA SIAPENGA | ADDRESS REDACTED | | | ADA 1.0843909837166?<br>CEL 0.0000030337512206275<br>CEL 2.6157252282125?4<br>ETH 0.000752843487625487 | | | |
| 3.1.432691 | NYGEL ALEXANDER VAUGHN | ADDRESS REDACTED | | | BTC 0.045206634771712?5 | | | BTC 0.00126591893055168 |
| 3.1.432692 | NYGEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.00162821478873783<br>ADA 0.29703956822691?1 | | | |
| 3.1.432693 | NYGEL ZEHQUAN STINSON | ADDRESS REDACTED | | | BTC 0.0182127937016012<br>USDC 1.07377145717059<br>ETH 0.00171693364555505 | | | |
| 3.1.432694 | NYHA RAS | ADDRESS REDACTED | | | AVAX 3.059421473222B2<br>BTC 0.000001580557751148<br>ETC 7.8058744423BB32 | | | |
| 3.1.432695 | NYI PHYO AUNG | ADDRESS REDACTED | | | BNB 0.0000005<br>CEL 0.006718420514523D3 | | | |
| 3.1.432696 | NYI THWIN | ADDRESS REDACTED | | | MCDAI 0.0676459177086213<br>USDT ERC20 0.431290432343066 | | | |
| 3.1.432697 | NYIRA JOHN | ADDRESS REDACTED | | | ADA 0.2621983064534S<br>BTC 0.000270452523360937<br>CEL 3.40429798645476<br>ETH 0.000438546737859?7<br>USDT ERC20 0.0877777712821435 | | | |
| 3.1.432698 | NYIKETANI MATHEBULA | ADDRESS REDACTED | | | CEL 0.137443959346894<br>SGB 2.31565835835097<br>XRP 15.0020533427293 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432699 | NYIMA SCHOLLMEYER | ADDRESS REDACTED | | | BNB 0.81610529 / BTC 0.000053443344548491 / CEL 103.41355321019 / ETC 0.0009947387419400048 / ETH 0.000103370536739396 / LTC 0.074204422505229 / XRP 0.0355977008113255 | | | |
| 3.1.432700 | NYINGI KEVIN | ADDRESS REDACTED | | | BTC 0.00000026368225451 / CEL 0.0068643964394448 | | | |
| 3.1.432701 | NYK ROBBERSON | ADDRESS REDACTED | | | ETC 0.00195341510770032 / KLM 0.0772289188284332 | | | |
| 3.1.432702 | NYKIN DAISSON LEON | ADDRESS REDACTED | | | ADA 496.587456485044 / BTC 0.115404753289823 | | | |
| 3.1.432703 | NYL OLIVER HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00887837165127374 / ETH 0.1279678074110098 | | | |
| 3.1.432704 | NYLE COOLEY | ADDRESS REDACTED | | | ADA 218.20788563421 / AVAX 1.2759196220S453 / BAT 0.0718935785538489 / BCH 0.00049469009911224 / BTC 0.0354647435964198 / COMP 0.000181961497677739 / DOT 7.59383284748401 / ETC 0.001873098194058 4 / ETH 0.291156559283722 / KNC 0.04186203671931 84 / LINK 6.87637325688918 / LTC 0.00097515444655543 79 / LUNC 1.847805864848 79 / MATIC 178.10629547305 1 / SNX 418.600689058581 / SOL 0.73231820726589 1 / USDC 0.006694828105758 42 / XLM 662.061364721571 | USDC 0.00000081586206648 1 | | |
| 3.1.432705 | NYLE HAWRYLYSHEN | ADDRESS REDACTED | | | CEL 4.86263181841344 / DOT 0.0041477740655456 / ETH 0.00046959950881165 3 / USDC 0.0017839733223632 | | | |
| 3.1.432706 | NYLE MILLAN | ADDRESS REDACTED | | | CEL 130.708126599165 | | | |
| 3.1.432707 | NYLE SYKES | ADDRESS REDACTED | | | USDC 0.00000079762426037 / USDC 0.00117101735483985 | | | |
| 3.1.432708 | NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | INNOVATION DRIVE, WHITEWATER, WISCONSIN | | | BTC 0.000356082402796 58 / ETH 0.022252064050212 / USDC 11.2085187414 59 | USDC 5997.477955 | | |
| 3.1.432709 | NYLEN IMPORTS | ADDRESS REDACTED | | | BTC 0.107482501477861 / CEL 121.276066702016 | BTC 0.02413112 | | |
| 3.1.432710 | NYLES DAVIS | ADDRESS REDACTED | | | BTC 0.0000113806047536 56 / MATIC 0.645010141295963 / SNX 0.315241048437463 / SUSHI 0.0172590447428768 | | | |
| 3.1.432711 | NYNA DUBOIS | ADDRESS REDACTED | | | CEL 1.06359121509494 | | | |
| 3.1.432712 | NYNKE STUVER | ADDRESS REDACTED | | | BTC 0.0299382763350026 / ETH 0.0221391375270667 | | | |
| 3.1.432713 | NYNNE PETERSEN | ADDRESS REDACTED | | | USDT ERC20 1119.33051414972 / BTC 0.000408085538305238 / CEL 0.454846936224994 / LTC 0.40173647470B516 / MANA 2.26138157 | | | |
| 3.1.432714 | NYNNE RYLE | ADDRESS REDACTED | | | CEL 232.301817517782 | | | |
| 3.1.432715 | NYO LI PING | ADDRESS REDACTED | | | BTC 0.00444744 / CEL 3.064345728945527 | | | |
| 3.1.432716 | NYOG INN NG-HIANG | ADDRESS REDACTED | | Yes | BTC 0.3954888635290 23 / CEL 3037.688096141 / DOT 101.064262498869 / ETH 0.00958208934188668 / LUNC 76.2396136136163 / USDC 26.1856188657519 | | | BTC 0.690627563467435 / ETH 32.769476248864 |
| 3.1.432717 | NYOMAN ARI GUNAWAN | ADDRESS REDACTED | | | CEL 0.289857916612564 / DOT 0.0156729107096607 | | | |
| 3.1.432718 | NYREE BANKS | ADDRESS REDACTED | | | BTC 0.0000852928274955 08 | | | |
| 3.1.432719 | NYREESHA WILLIAMS-TORRENCE | ADDRESS REDACTED | | | BTC 0.00000454868358145 2 | | | |
| 3.1.432720 | NYRON S THOMAS | ADDRESS REDACTED | | | CEL 0.00006402869641716 2 / USDC 0.0362027064799307 | | | |
| 3.1.432721 | NYSAN TAN | ADDRESS REDACTED | | | CEL 0.676083922776557 | | | |
| 3.1.432722 | NYSIA FRYER GLOVER | ADDRESS REDACTED | | | BTC 2.54888558822799 0.06 / ETH 0.0000458155002675 92 | BTC 0.00000083487051513 8 / ETH 0.198802572306918 | | |
| 3.1.432723 | NYTH LLC | 1942 BROADWAY ST , BOULDER, COLORADO 80302 | | | BTC 0.00000581550026759 2 | CEL 48.2500941183255 | | |
| 3.1.432724 | NYUK CHIN YAP | ADDRESS REDACTED | | | BTC 0.000006447682847139 | | | |
| 3.1.432725 | NYUK FONG LEW | ADDRESS REDACTED | | | BTC 0.00011621317162215 4 / CEL 5547.75705646744 / ETH 0.0000008839531338 17 | | | |
| 3.1.432726 | NYUK WAN NG | ADDRESS REDACTED | | | BTC 0.00000175051228093 5 / USDC 0.82266440372052 9 | | | |
| 3.1.432727 | NYUK YUN LEE | ADDRESS REDACTED | | | DASH 0.17515815279334 | | | |
| 3.1.432728 | NYUL KRISZTIÁN | ADDRESS REDACTED | | | BTC 0.000067496049176466 / CEL 30.4511415961018 / COMP 0.0998919024676563 / ETH 0.071404378570307 7 / LTC 1.131 / MATIC 10 | | | |
| 3.1.432729 | NYUL ZSOMBOR | ADDRESS REDACTED | | | ETH 0.0001154452489423 25 | | | |
| 3.1.432730 | NYX CHONG | ADDRESS REDACTED | | | BTC 0.0114461323859061 / ETH 0.883790003880932 | | | |
| 3.1.432731 | NZEOFIA PRAISE | ADDRESS REDACTED | | | BCH 0.00025682 / BTC 0.000007420148714981 / CEL 0.0162357943059023 / DOGE 27.5 / LTC 0.0005925651801789 81 | | | |
| 3.1.432732 | NZI DE BLAISE KOFFI | ADDRESS REDACTED | | | USDC 0.488023028415493 | | | |
| 3.1.432733 | NZINGA MCCRARY-SWADER | ADDRESS REDACTED | | | BTC 5.39283712434399 5.06 / USDT ERC20 13.8880516018163 | BTC 0.00000000755966172 9 / USDT ERC20 682.623842670413 | | |
| 3.1.432734 | NZIVO MUTUNE | ADDRESS REDACTED | | | BTC 0.0058396390858 07 / CEL 4.75286097158983 | | | |
| 3.1.432735 | NZUBE UDEZUE | ADDRESS REDACTED | | | AVAX 0.0399575050972947 / BTC 2.27693736856995 / CEL 0.22001842355356 / ETH 0.00522234313937893 / USDC 107121.286002667 | | | |
| 3.1.432736 | NZUBECHI MICHAEL CLINTON OFURUM | ADDRESS REDACTED | | | USDC 0.00000008867962596 6 | | | |
| 3.1.432737 | NZUZI WEBSTER | ADDRESS REDACTED | | | DOT 0.00741353213013743 / MATIC 0.5293741439681 37 | | | |
| 3.1.432738 | O LEMEL | ADDRESS REDACTED | | | BNB 0.00129251100070952 / BTC 0.0000028473061629 78 / ETH 0.00000115837216294 5 / USDT ERC20 0.265568543883 94 | | | |
| 3.1.432739 | O NAM CHOW | ADDRESS REDACTED | | | BCH 10.605 / BNB 6.1248026482898 9 / BTC 0.00543885703186906 / CEL 1286.32875223563 / DOT 0.00004937 / ETC 0.487997775342019 / ETH 2.45431168 / LTC 0.00000101 1 / USDT ERC20 0.003228 / ZEC 70.0501400565885 | | | |
| 3.1.432740 | O. ANDREA SUARDI | ADDRESS REDACTED | | | CEL 1.0185635071282 | | | |
| 3.1.432741 | O. PHILIPHA | ADDRESS REDACTED | | | LTC 2.09288004086501 / XLM 2563.51627706393 | | | |
| 3.1.432742 | O'BRYANT HALL | ADDRESS REDACTED | | | BTC 0.0050981692615515 52 / CEL 76.162580426751 5 / ETC 15.33481951031139 / LTC 10.1408469909193 / MANA 506.19102325B916 / MATIC 1128.31886942497 | | | |
| 3.1.432743 | O'NEAL SAUNDERS | ADDRESS REDACTED | | | ADA 3.52908127B5679 / BTC 0.0112889685B9042 / ETH 0.094750565391466 / XRP 44.858589 | BTC 0.00066131 / ETH 0.00254205 | | |
| 3.1.432744 | O'NEIL HUGHES | ADDRESS REDACTED | | | ZEC 1.36071557069B / BTC 0.10896248819724 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 341 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432745 | O'NEIL WRIGHT | ADDRESS REDACTED | | | ADA 307.5276389758355<br>CEL 2271.003648599001<br>ETH 0.00132093712378759<br>LUNC 13.68488503385592<br>USDC 7743.141609070096<br>USDT ERC20 0.00174690816726998<br>XRP 102.638562170 | | | |
| 3.1.432746 | OACAY XANKISIYEV | ADDRESS REDACTED | | | BTC 0.000000236613422988 | | | |
| 3.1.432747 | OAI LAM | ADDRESS REDACTED | | | BTC 0.004002404777444472 | | | |
| 3.1.432748 | OAITSE MOTLHALE | ADDRESS REDACTED | | | BTC 0.000002433729083042<br>CEL 0.06207743462000011 | | | |
| 3.1.432749 | OAK COIN LLC | DUBLIN ROAD, WINDHAM, NEW HAMPSHIRE 3087 | | | BTC 0.008168759687 5737<br>DOGE 499.4831926575152<br>ETH 0.12992322220857<br>LTC 2.931833578 55832 | DOGE 818.05712171<br>ETH 0.07899052356110 62<br>LTC 0.44531971 | | |
| 3.1.432750 | OAKLEY DREWET | ADDRESS REDACTED | | | CEL 1.770005246192 04<br>DOT 0.043611340545 42304<br>ETH 0.0000024837979446055 | | | |
| 3.1.432751 | OAKLEY Z B GRENELL | ADDRESS REDACTED | | | BTC 0.011211335438346981 | | | |
| 3.1.432752 | OALL HAAG | ADDRESS REDACTED | | | BTC 0.00057839443120 7048 | | | |
| 3.1.432753 | OALYN ZAMBRANO | ADDRESS REDACTED | | | BTC 0.01567055904783 52<br>MATIC 176.836292 75881 | | | |
| 3.1.432754 | OANA ANCA TAKANU-ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.000002765346288314 | | | |
| 3.1.432755 | OANA APOSTOLEANU | ADDRESS REDACTED | | | BTC 0.001098492364454 65<br>XLM 916.699563717897 | | | |
| 3.1.432756 | OANA BURETIN | ADDRESS REDACTED | | | BTC 0.01822852797603 63 | | | |
| 3.1.432757 | OANA BURETIN | ADDRESS REDACTED | | | BTC 0.00000727478356514<br>CEL 0.0014850743050058 | | | |
| 3.1.432758 | OANA CIUREA | ADDRESS REDACTED | | | BTC 0.526099072930783<br>DOT 501.23922481382<br>ETH 15.90760914099<br>LINK 820.5861239877447<br>LTC 28.90726133204475<br>MATIC 7216.573105803921<br>USDT ERC20 16.712063194051 | | | |
| 3.1.432759 | OANA CONSTANTIN | ADDRESS REDACTED | | | CEL 31.622848317593 8<br>MCDAI 40<br>USDC 190.000871<br>XLM 30.028857250639 8 | | | |
| 3.1.432760 | OANA CRISTEA | ADDRESS REDACTED | | | BTC 0.0117043986461992 | | | |
| 3.1.432761 | OANA ELENA MICHETEN | ADDRESS REDACTED | | | ADA 0.2169052331944655<br>BTC 0.0000000938431 9824<br>CEL 0.0048064352322026 8 | | | |
| 3.1.432762 | OANA GIRBOAN | ADDRESS REDACTED | | | CEL 46.03705996905507 | | | |
| 3.1.432763 | OANA HARBADA | ADDRESS REDACTED | | | BTC 0.00000585092515056<br>SNX 0.00193015426167097 | | | |
| 3.1.432764 | OANA IGNAT | ADDRESS REDACTED | | | BTC 0.00000344677429563<br>ETH 0.00011086932936684 | | | |
| 3.1.432765 | OANA KACSO | ADDRESS REDACTED | | | BTC 0.147305221520039<br>CEL 0.4986061205800 16<br>ETH 0.24243646806743 1 | | | |
| 3.1.432766 | OANA LISACOSCHI | ADDRESS REDACTED | | | BNB 0.4032063791 46684<br>BTC 0.00598801464689786<br>CEL 68.26839664 73212<br>DOT 0.0063542288653 2632<br>ETH 0.041558976012682 4 | | | |
| 3.1.432767 | OANA LUPU | ADDRESS REDACTED | | | BTC 0.379454162188269<br>USDC 35540.7870471288 | | | |
| 3.1.432768 | OANA MARIA IONESCU | ADDRESS REDACTED | | | CEL 5.439870632231 025 | | | |
| 3.1.432769 | OANA MUNTEANU | ADDRESS REDACTED | | | BTC 0.0114465587956 406 | | | |
| 3.1.432770 | OANA OPROIU | ADDRESS REDACTED | | | BTC 0.58090759163 8727<br>CEL 516.97316500681 3<br>ETH 0.0294 | | | |
| 3.1.432771 | OANA RADULESCU | ADDRESS REDACTED | | | BNB 0.07241603616441 44<br>BTC 0.01925789829250 16<br>CEL 531.7469379991 39<br>SGB 114.33552355624 9<br>USDC 3.268270236101 54<br>XRP 1.15880948735133 | | | |
| 3.1.432772 | OANA THEOGARAJAN | ADDRESS REDACTED | | | BTC 0.00129899654968433<br>GUSD 29986.225687645<br>USDC 41037.68532211896 | | | |
| 3.1.432773 | OANA TOMULESCU | ADDRESS REDACTED | | | CEL 3.510020753328 31 | | | |
| 3.1.432774 | OANA VERONA MULLER PETRESCU | ADDRESS REDACTED | | | ETH 0.394497611167 9999 | | | |
| 3.1.432775 | OANA VESA | ADDRESS REDACTED | | | BTC 0.00000030679625 9597<br>USDC 0.163368558182 118 | | | |
| 3.1.432776 | OANA-CATALINA ENE | ADDRESS REDACTED | | | ADA 28.51331360 14312<br>BTC 0.006481299512400 19<br>ETH 0.00000136711704388 5<br>CEL 0.6735914545 42307<br>XRP 0.0000001597222222 22 | | | |
| 3.1.432777 | OANH LA | ADDRESS REDACTED | | | USDT ERC20 0.16745129764244 | | | |
| 3.1.432778 | OANH LÊ VU NGOC | ADDRESS REDACTED | | | BNB 0.00113285029837168<br>BTC 0.0000005203316320993<br>USDT ERC20 0.6617645898996 75 | | | |
| 3.1.432779 | OANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000020230782792928<br>MATIC 38724.831876327 | BTC 0.00036881550184 2907 | USDC 10.211748 | |
| 3.1.432780 | OANH NGUYEN | ADDRESS REDACTED | | | ADA 0.00766323298932164<br>BTC 0.00319110397451387<br>ETH 0.29697904196871<br>USDC 4.538274142730 18 | USDC 0.00000058 995871508 | | |
| 3.1.432781 | OANH NGUYEN | ADDRESS REDACTED | | | CEL 0.262619027835373 | | | |
| 3.1.432782 | OANH PHAM | ADDRESS REDACTED | | | BNB 0.000002<br>BTC 0.00000082936599 1398<br>CEL 0.576370990242239 | | | |
| 3.1.432783 | OANH TRINH | ADDRESS REDACTED | | | BTC 0.00109987396733788<br>USDC 21518.44590236 | | | |
| 3.1.432784 | OANH VU | ADDRESS REDACTED | | | BTC 0.01314157408222042<br>USDT ERC20 776.852407466937 | | | |
| 3.1.432785 | OANH VU | ADDRESS REDACTED | | | ADA 1642.80039078854<br>BTC 0.002686036766679515<br>ETH 1.62310851077854<br>USDC 519.2948971105272 | | | |
| 3.1.432786 | OANTHATA KEORAPETSE | ADDRESS REDACTED | | | BAT 9.465290716871 93<br>BTC 0.00108732625391207<br>CEL 6.039291541 2902<br>ETH 0.00033826407150984 5<br>LTC 0.32344882970 1342 | | | |
| 3.1.432787 | OASIM KARMIEH | ADDRESS REDACTED | | | ADA 742.5784720879 24<br>BTC 0.029267016599 0914<br>CEL 1.839573232864 67<br>DOT 22.283123842087 4<br>ETH 0.72774875734315<br>LINK 31.398846019 181<br>MATIC 102.274297894 7006 | | | |
| 3.1.432788 | OBA ZEBULON POWIS | ADDRESS REDACTED | | | ADA 1163.515852375 79<br>BTC 0.0278854705465488<br>ETH 0.306017232354332 | | | |
| 3.1.432789 | OBADAH ZIADEH | ADDRESS REDACTED | | | BTC 0.11601495055 8383<br>ETH 0.00017216933743 3009<br>MATIC 0.625097634601479 | | | |
| 3.1.432790 | OBADIAH MANLEY | ADDRESS REDACTED | | | ADA 0.116505000699 97<br>BTC 0.74131248594 3434<br>ETH 10.0905587511 73<br>MCDAI 0.10178388847 537<br>USDC 104.1318290601 47 | ADA 0.000515242375 37574 | | |
| 3.1.432791 | OBADIAH MANLEY | ADDRESS REDACTED | | | BAT 0.013265146339191 3<br>BTC 0.00000920457812389<br>ETH 0.000041391495743885<br>LINK 0.000898265277250971<br>USDT ERC20 0.0156540450833802 | | | |
| 3.1.432792 | OBAFEMI AJAYI | ADDRESS REDACTED | | Yes | BTC 0.00025519116381801<br>ETH 0.00112589141420012<br>MATIC 2199.357453925 78<br>MCDAI 1.20829001431473<br>ZEC 6.293108460459 3 | | | ETH 8.56665254425551 |
| 3.1.432793 | OBAFEMI BROWN | ADDRESS REDACTED | | | BTC 0.128352212150971<br>DOT 22.1234186717357<br>LINK 102.54230730509 3<br>MATIC 1004.481236 1045<br>SOL 82.2023103408371 | | | |
| 3.1.432794 | OBAFEMI HAKEEM ABDULAZEEZ | ADDRESS REDACTED | | | BTC 0.00154351015325163 | | | |
| 3.1.432795 | OBAID FAROOQI | ADDRESS REDACTED | | | BTC 0.0000004407022113492<br>ETH 0.000125365168981005 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432796 | OBAID HUMAID | ADDRESS REDACTED | | | ADA 0.7383712392532295<br>BTC 4.455771523918600 05<br>CEL 0.406664124043576<br>DOGE 0.0547848742394927<br>ETH 0.000337769334571345<br>USDC 2.655372035533614<br>USDT ERC20 0.3535960512003703 | | | |
| 3.1.432797 | OBAID KHAN | ADDRESS REDACTED | | | ADA 177.5.5719393267<br>BTC 0.865023471754278<br>LINK 2.675523541865986<br>MATIC 349.380727162601 | | | |
| 3.1.432798 | OBAID SHARIQ | ADDRESS REDACTED | | | CEL 0.345736599245496 | | | |
| 3.1.432799 | OBAIDUR RAHMAN FAIZ | ADDRESS REDACTED | | | BTC 0.0000077625364507771<br>CEL 0.112586720923859<br>ETH 0.004471932441368 | | | |
| 3.1.432800 | OBAINO BRAND | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.432801 | OBAKENG ARON BASAMISI MAPHUNYE | ADDRESS REDACTED | | | BTC 0.0281978 | | | |
| 3.1.432802 | OBAKENG MOSHANE | ADDRESS REDACTED | | | CEL 1.067684341257 | | | |
| 3.1.432803 | OBAKENG MPSHE | ADDRESS REDACTED | | | BTC 0.00000020992139580 8<br>DOT 0.02713102988002 5 | | | |
| 3.1.432804 | OBALI CRUZ | ADDRESS REDACTED | | | CEL 1.076194882263 02<br>SGB 6901.611143715591 | | | |
| 3.1.432805 | OBAMBI FIDEL NGATSE | ADDRESS REDACTED | | | XRP 0.00000007810400763 | | | |
| 3.1.432806 | OBBE TEPPEMA | ADDRESS REDACTED | | | BTC 0.000013814744965 9 | | | |
| 3.1.432806 | OBBE TEPPEMA | ADDRESS REDACTED | | | CEL 0.000123600974917104 | | | |
| 3.1.432807 | OBDUL REID | ADDRESS REDACTED | | | ADA 1.918039508639 1<br>BNT 0.0046088042910844<br>BTC 0.000005870575703207<br>CEL 10.128447548095<br>DOT 0.01349453296805 9<br>MATIC 0.0801431785166846 | | | |
| 3.1.432808 | OBDULIO CARRERAS | ADDRESS REDACTED | | | BTC 0.018511500308803 1<br>XLM 0.2847043790293 04 | | | |
| 3.1.432809 | OBEAHON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000062085054225 5 | | | |
| 3.1.432810 | OBED AFFUL | ADDRESS REDACTED | | | CEL 0.505649646490843<br>ETH 0.009307870512178676 | | | |
| 3.1.432811 | OBED CHARWAY | ADDRESS REDACTED | | | ADA 1040.16490617126<br>CEL 193.227452327087<br>DOGE 560.600628270797<br>EOS 69.24308259483318<br>ETH 0.001156533166760 31<br>LUNC 18.978738453045 8<br>MANA 297.397821658489<br>MATIC 1063.64109284605<br>SGB 134.103398456795<br>XLM 6968.64548386699<br>XRP 24569.9419033388<br>ZRX 281.670795236012 | DOGE 1789.62721679<br>LUNC 2578206.520017 | | |
| 3.1.432812 | OBED FUENTES LEON | ADDRESS REDACTED | | | BTC 0.116449927003002<br>ETH 0.089882634930580 1<br>MATIC 62.14598211632 84<br>PAXG 0.0177861871676 86<br>USDC 0.00334851985995 | | | |
| 3.1.432813 | OBED GONZALEZ CRESPO | ADDRESS REDACTED | | | BTC 0.0201701154902301 7<br>USDC 406.900418284638 | | | |
| 3.1.432814 | OBED PEREZ | ADDRESS REDACTED | | | BTC 0.000370484220823546<br>CEL 1.13392627170644<br>ETH 0.000678183522233026<br>LINK 0.025510542352119<br>MATIC 57.8500858476164 | | | |
| 3.1.432815 | OBED RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 175.10527540347<br>BTC 0.00399720634561524<br>CEL 101.508237460557<br>LTC 0.293444306297186<br>USDC 268.348732434296 | | | |
| 3.1.432816 | OBED UKEME OBED | ADDRESS REDACTED | | | BNB 0.00200000537627187<br>CEL 1.595167295300023 | | | |
| 3.1.432817 | OBED VILLALPANDO | ADDRESS REDACTED | | | BTC 0.0005922417958 99637<br>ETH 0.00330622620649517<br>LTC 3.780041409064668<br>USDC 1.0090791327823 | BTC 0.0000007045881355666<br>ETH 0.0000023854244551657<br>USDC 0.0067468098214044 | | |
| 3.1.432818 | OBEODIEL SANTOS | ADDRESS REDACTED | | | ADA 43.1531940816767<br>DOT 0.005020735842223656<br>MATIC 52.8176637337903 | | | |
| 3.1.432819 | OBERLÉ STEVEN | ADDRESS REDACTED | | | CEL 27.2603083878928<br>ETH 0.000277393364533121<br>USDC 0.044896610723744 | | | |
| 3.1.432820 | OBERTH ANDRAS | ADDRESS REDACTED | | | CEL 0.305271375365437 | | | |
| 3.1.432821 | OBESEXARA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.00000000329094461<br>CEL 0.093602985619453 | | | |
| 3.1.432822 | OBET HERNANDES | ADDRESS REDACTED | | | ADA 0.426696679732735<br>BAT 0.0174350858921063<br>BTC 0.000000791424748428<br>LTC 0.046952135835788 8<br>MATIC 2.13295574999774<br>XLM 1.63789787573 77<br>ZRX 0.0236963660539354 | | | |
| 3.1.432823 | OBET PEREZ | ADDRESS REDACTED | | | ADA 1.61458508871779<br>DOT 0.024958664286888 2<br>MANA 0.0076346648827 6174<br>MATIC 0.0024752225678947 7<br>SNX 0.481352768415818<br>XLM 0.1020856320490 8 | | | |
| 3.1.432824 | OBEYSINGHE AMAL INDIKA | ADDRESS REDACTED | | | BTC 0.00243110797201427<br>USDT ERC20 404.438523322821 | | | |
| 3.1.432825 | OBI CHIBUZE | ADDRESS REDACTED | | | BTC 0.000005591108911108<br>USDC ERC20 0.182352511747819 | | | |
| 3.1.432826 | OBI ISREAL | ADDRESS REDACTED | | | BTC 0.000001363577644527<br>USDT ERC20 0.56707231702824 1 | | | |
| 3.1.432827 | OBI OBIAJULU | ADDRESS REDACTED | | | BTC 0.102301270482 39<br>CEL 33.4372220455472<br>DOT 0.391<br>MATIC 33<br>SNX 0.783528<br>USDC 36.04<br>USDT ERC20 0.17 | | | |
| 3.1.432828 | OBI OLUCHI | ADDRESS REDACTED | | | CEL 1.07675705085687 | | | |
| 3.1.432829 | OBIA OKOBUBUDU | ADDRESS REDACTED | | | CEL 0.000782941251574119 | | | |
| 3.1.432830 | OBIAGELI IKEBULU | ADDRESS REDACTED | | | BTC 0.00064754537845074 7 | | | |
| 3.1.432831 | OBIANUJU OBI | ADDRESS REDACTED | | | ETH 1.11137342496789<br>LINK 12.530810525078 8<br>SNX 35.8625847737324 | | | |
| 3.1.432832 | OBICHUKWU CHUKWUZITELU UDECHUKWU | ADDRESS REDACTED | | | BTC 0.000577409043291811 3 | | | |
| 3.1.432833 | OBIE JOHNSON | ADDRESS REDACTED | | | BAT 0.101389871866272<br>BCH 0.000703931775290289<br>BTC 0.0000005363845397 1<br>CEL 0.128916090388053<br>COMP 0.0017270056390 1116<br>EOS 0.027823956878182<br>ETC 0.0126142597537412<br>ETH 0.00103769536467064<br>KNC 0.0269652219621612<br>LINK 0.0146064048118 3<br>LTC 0.00087007149547476 9<br>MANA 1.0657779203372 9<br>MATIC 0.269603828897 4<br>OMG 0.003063175430966 15<br>SGB 0.0398460484540173<br>SNX 0.0233726307341357<br>UMA 0.0263132058840398<br>UNI 0.00195424061400453<br>USDC 20<br>XLM 0.158485836945865<br>XRP 0.2663017465937533<br>ZEC 0.000114799465114761<br>ZRX 0.553652623723361 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 343 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432834 | OBIE OBRIEN | ADDRESS REDACTED | | | ADA 0.168850307741945<br>BTC 0.000001316236176486<br>CEL 0.080434857174673<br>DOT 0.0171389900992046<br>ETH 0.000181970744410640<br>LINK 0.00488248016283197<br>MATIC 0.00505199985328349<br>USDC 0.378532255738985<br>USDT ERC20 0.117413499808155 | BTC 0.001705204283473316 | | |
| 3.1.432835 | OBIEZE UGO | ADDRESS REDACTED | | | ETH 1.53227175425667 | | | |
| 3.1.432836 | OBINATE GOGO-OWUNA | ADDRESS REDACTED | | | CEL 1.07068955271751 | | | |
| 3.1.432837 | OBINNA BOB OKECHUKWU | ADDRESS REDACTED | | | BTC 0.191644530895602 | | | |
| 3.1.432838 | OBINNA EKPUNOBI | ADDRESS REDACTED | | | CEL 0.00115001647757816 | | | |
| 3.1.432839 | OBINNA IHESIABA | ADDRESS REDACTED | | | ETH 6.03196285884174 | | | |
| 3.1.432840 | OBINNA ISIODU | ADDRESS REDACTED | | Yes | BTC 0.000000468968163163<br>CEL 8.24032233699851 | | | ETH 0.153436399889002 |
| 3.1.432841 | OBINNA ONONYE | ADDRESS REDACTED | | | ETH 0.0114290609171515<br>USDT ERC20 0.392530941988497 | | | |
| 3.1.432842 | OBINNA SMART | ADDRESS REDACTED | | | BTC 0.00000650185996015 | | | |
| 3.1.432843 | OBINNAYA MACPE SAMBRIGHT | ADDRESS REDACTED | | | BTC 0.000000003700816016 | | | |
| 3.1.432844 | OBIOMA GOODLUCK | ADDRESS REDACTED | | | USDC 0.000000264264709517<br>USDT ERC20 0.0000007723829123304 | | | |
| 3.1.432845 | OBIORA ASOR | ADDRESS REDACTED | | | BTC 0.000012<br>CEL 125.95512737563<br>USDC 47.578<br>USDT ERC20 22.880689 | | | |
| 3.1.432846 | OBIORA EZEH | ADDRESS REDACTED | | | BTC 0.0374314264947998 | | | |
| 3.1.432847 | OBIORA IMAH | ADDRESS REDACTED | | | BTC 0.000000004801307 4<br>CEL 1039.08754892887<br>UNI 98.914084638768 8<br>USDT ERC20 2.52917894027269 | | | |
| 3.1.432848 | OBIORA NNAJI | ADDRESS REDACTED | | | BTC 0.0649137751509603<br>DASH 3.9437283417568 1<br>ETH 0.154148825680869<br>LINK 15.8768286069331<br>MATIC 4.31761482968427<br>MCDAI 1.66413474310682<br>UNI 63.518911143157 7<br>ZEC 4.62584143036044 | ETH 0.188974250074471 | | |
| 3.1.432849 | OBIWUNMA NELSON | ADDRESS REDACTED | | | CEL 0.526813630711864 | | | |
| 3.1.432850 | OBLA DIDON | ADDRESS REDACTED | | | BTC 0.0031664178310631 26 | | | |
| 3.1.432851 | OBO AGBOGHIDI | ADDRESS REDACTED | | | BTC 0.0000027004115325 24<br>ETH 0.388812589953061<br>LINK 0.00493567540804275<br>USDC 0.74621846931 | | | |
| 3.1.432852 | OBODOEKWE VITUS | ADDRESS REDACTED | | | BTC 0.00317658663148551<br>USDT ERC20 401.856181027279 | | | |
| 3.1.432853 | OBOU OTRAUD DESIRE | ADDRESS REDACTED | | | CEL 0.14551116466346 3 | | | |
| 3.1.432854 | OBRAD DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.698668454927 39<br>CEL 43.511182694966 7<br>ETH 18.16828629973 6<br>MCDAI 40<br>USDT ERC20 1000.715513<br>XRP 343.135212577 3 | | | |
| 3.1.432855 | OBRAD MARIC | ADDRESS REDACTED | | | BTC 0.00000000087957228 77 | | | |
| 3.1.432856 | OBREIGHT JAMEL INGRAM JR | ADDRESS REDACTED | | | CEL 0.38499904942217<br>ETH 0.000001513642057 6351 | ETH 0.00101140266930 98 | | |
| 3.1.432857 | OBREN BARNES | ADDRESS REDACTED | | | USDC 0.0903472175681589<br>BTC 0.00139793115546152 | USDC 50.364856535745<br>USDC 46.08 | | |
| 3.1.432858 | O'BRIAN JACQUES BELAIR | ADDRESS REDACTED | | | ETH 1.29759029034922<br>USDC 47.0115745814179 | | | |
| 3.1.432859 | OBRUCHE OVIE | ADDRESS REDACTED | | | CEL 5.13735857375 2404<br>XLM 27.366791922636 36 | | | |
| 3.1.432860 | OBSIDIAN EXPRESS, LLC | 326 MICKLEY ROAD, WHITEHALL, PENNSYLVANIA 18052 | | | XRP 53.6781865980168<br>CEL 1.28781967188371<br>ETH 1.54860939554 49<br>ETH 0.00335854023322262<br>USDC 0.005496521725 42933 | BTC 0.1572636<br>ETH 0.0000023587219986 84<br>GUSD 0.01<br>USDC 4027.41577139028 | | |
| 3.1.432861 | OBSTOLUM ORLANDRO TRIGGS | ADDRESS REDACTED | | | USDC 0.1523420049 00426 | | | |
| 3.1.432862 | OBUCINSKI ARPAD ALEKSANDAR | ADDRESS REDACTED | | | CEL 11.3178295313184<br>MATIC 246.263091775 01 | | | |
| 3.1.432863 | OBUFFIA MINAYE | ADDRESS REDACTED | | | BTC 0.00034852072985 6082<br>CEL 25.4848727237192<br>SNX 46.094245 | | | |
| 3.1.432864 | OBUMNEME CHUKWU | ADDRESS REDACTED | | | CEL 0.086921675311 3307 | | | |
| 3.1.432865 | OBUMNEME ONWUDIWE | ADDRESS REDACTED | | | BTC 0.00108368191768352<br>CEL 31.7157634369991<br>ETH 0.00000173 | | | |
| 3.1.432866 | OCCHIALLI PAWIRODJOJO | ADDRESS REDACTED | | | ADA 90.2537570194496<br>BTC 0.032533976291 4599<br>CEL 2.10429883510811<br>ETH 0.318584527847833<br>MATIC 233.453860125954<br>SOL 2.409712011665001<br>USDC 5.50896629074999 0-07<br>XRP 27.9728839524312 | | | |
| 3.1.432867 | OCEAN CHECK | ADDRESS REDACTED | | | BTC 0.000962806383256<br>ETH 3.41439039834094<br>XRP 80.333530174527 5 | | | |
| 3.1.432868 | OCEAN HILLS CAPITAL MANAGEMENT | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | BTC 0.01437933875 77629<br>USDC 53439.3540228716 | | | |
| 3.1.432869 | OCEAN KOOLE | ADDRESS REDACTED | | | CEL 0.0852073267191 2<br>COMP 0.02082869<br>XLM 28.2239156 | | | |
| 3.1.432870 | OCEAN SEVEN MANAGEMENT LLC | N BALD MOUNTAIN DR, ALPINE, UTAH 84004 | | | USDC 51733.5664164127 | | | |
| 3.1.432871 | OCEANA JEFFERSON | ADDRESS REDACTED | | | BTC 0.000004556510784668 | | | |
| 3.1.432872 | OCEANE ANAIS TYPHAINE SÉGOLÈNE RUYSSEN | ADDRESS REDACTED | | | CEL 14.671745933 4484<br>DOT 69.84313513 | | | |
| 3.1.432873 | OCÉANE BENTO | ADDRESS REDACTED | | | CEL 0.0178850054181559 | | | |
| 3.1.432874 | OCÉANE LECAUDEY | ADDRESS REDACTED | | | LTC 0.04613031991091 82<br>BTC 0.00004344<br>CEL 0.0380702306970087 | | | |
| 3.1.432875 | OCEANE MANIGAULT | ADDRESS REDACTED | | | BCH 0.00142909<br>BTC 0.000597514279268362<br>CEL 167.110124631096<br>LTC 0.0701759<br>XRP 191.182857 | | | |
| 3.1.432876 | OCEANE OURAD | ADDRESS REDACTED | | | BTC 0.000242476561891642 | | | |
| 3.1.432877 | OCEANE VELON | ADDRESS REDACTED | | | USDC 2870.11466782748<br>BTC 0.0237532787091648 | | | |
| 3.1.432878 | OCEANE VISSER | ADDRESS REDACTED | | | ETH 0.000877486277272235<br>CEL 6157.01221594282<br>LINK 1556.94044 | | | |
| 3.1.432879 | OCEANNA YOST | ADDRESS REDACTED | | | ADA 65.2785202974138<br>XRP 101.096318 | | | |
| 3.1.432880 | OCEIA HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 7.75304774832265 | | | |
| 3.1.432881 | OCEINA LOUSSAKEF | ADDRESS REDACTED | | | MATIC 2902.07056232276<br>BTC 0.000000001826344285 | | | |
| 3.1.432882 | OCEN DERICK | ADDRESS REDACTED | | | CEL 0.202467109411521<br>BTC 0.000000005069516541 | | | |
| 3.1.432883 | OCHE AJENGE | ADDRESS REDACTED | | | CEL 0.15997593377950 52<br>BTC 0.00049918861480976 | | | |
| 3.1.432884 | OCHE OCHIGBO | ADDRESS REDACTED | | | CEL 1.5715924673574 6<br>CEL 0.00537165470410619 | | | |
| 3.1.432885 | OCHIRKHUYAG PURVEE | ADDRESS REDACTED | | | DOT 0.00652491703712009<br>ADA 6566.84905716534<br>BAT 0.474563554293333<br>BCH 0.0001.7073<br>BNB 1.08748243147262<br>BTC 0.00891067717108994<br>CEL 16.6243789070849<br>ETH 0.0367942755424132<br>LINK 0.00365601173757552<br>LTC 0.00593451517633264 4<br>MATIC 3.20112395505839<br>SNX 7.61183937850406<br>TUSD 0.597198606504234 | | | |
| 3.1.432886 | OCHOA CIRO CONRADO | ADDRESS REDACTED | | | BTC 0.00008164771518 3329<br>BUSD 0.00497524571213545<br>CEL 1.02129379658256<br>USDC 0.00761118008579948<br>USDT ERC20 0.212950070493338 | | | |
| 3.1.432887 | OCHUKO MELVIN EMAJEMITE | ADDRESS REDACTED | | | BTC 0.000000008668711658 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432888 | OCHUKO ONOBERHIE | ADDRESS REDACTED | | | BTC 0.0000000060048712<br>CEL 42.08280960710575<br>SGB 222.23584489 | | | |
| 3.1.432889 | OCIE KAZEE-CHAMPION | ADDRESS REDACTED | | | BTC 0.0159153216379679 | | | |
| 3.1.432890 | OCIEL ORTEGA | ADDRESS REDACTED | | | MATIC 960.6669220965532 | | | |
| 3.1.432891 | OCKERT BUGNAUT | ADDRESS REDACTED | | | BTC 0.0000000025593805537 | | | |
| | | | | | CEL 0.0176463715141744 | | | |
| 3.1.432892 | OCKERT VAN DEN BERG | ADDRESS REDACTED | | | AAVE 2.91861404<br>CEL 15.13111074697<br>DOT 0.0002700300.03842700.05000.053842700.0 | | | |
| 3.1.432893 | OCTAA SOSA | ADDRESS REDACTED | | | BTC 0.0009071848129406010.050<br>CEL 13.95591624531<br>ETH 0.24717957182808 | | | |
| 3.1.432894 | OCTAURIS ESPINAL | ADDRESS REDACTED | | | ADA 186.64625399673<br>BTC 0.0024807288470925800.050<br>MANA 176.06415223163300.003<br>XLM 1115.96734740773<br>XRP 392.050506 | | | |
| 3.1.432895 | OCTAVE BOURGEOIS | ADDRESS REDACTED | | | 1INCH 0.007487378804116550<br>AAVE 0.0000001780209673350.050<br>ADA 0.0001066313359019580.050<br>AVAX 0.0000308069002114630.050<br>BNT 0.0053805752847365550.050<br>BTC 0.0308604187872806<br>GUSD 10.40721012751020.050<br>LTC 0.0000548626644049720.050<br>MATIC 0.08783014557100520.050<br>UNI 0.0000211755462506040.050 | 1INCH 0.0055854472033219510.0<br>AAVE 0.0001965589096914590.0<br>ADA 0.1380045934196550.0<br>AVAX 0.8128292255210520.0<br>BTC 0.03845223976562150.0<br>BTC 0.0134631<br>LTC 0.1687920045068170.0<br>MATIC 0.00066454046220274550.0<br>UNI 0.0019017563719427200.0<br>USDC 0.004 | | |
| 3.1.432896 | OCTAVE CHARRIN | ADDRESS REDACTED | | | BNB 0.0018045496936462500.05<br>BTC 0.00000669345152561<br>CEL 0.0159958663019653 | | | |
| 3.1.432897 | OCTAVE DERVIEU | ADDRESS REDACTED | | | USDC 491.64396041098550.05 | | | |
| 3.1.432898 | OCTAVE LEPINARD | ADDRESS REDACTED | | | AVAX 12.0197817110155<br>BTC 0.0013315876194989700.0<br>SOL 9.915605548411820.0 | | | |
| 3.1.432899 | OCTAVIA BOOLKAH | ADDRESS REDACTED | | | ETH 0.0005159841962648840.0 | | | |
| 3.1.432900 | OCTAVIA MURPHY | ADDRESS REDACTED | | | BTC 0.0000003260806277800.0<br>CEL 0.001540044216135210.0 | | | |
| 3.1.432901 | OCTAVIA NATH | ADDRESS REDACTED | | | CEL 1.0597639551406400.0 | | | |
| 3.1.432902 | OCTAVIA TIMMONS | ADDRESS REDACTED | | | GUSD 13846.940664464900.0<br>MATIC 1086.27437094169<br>USDC 1.106481600532766 | | | |
| 3.1.432903 | OCTAVIAN AVRAM | ADDRESS REDACTED | | | BTC 0.0000000191458015510.0<br>CEL 2.301329858545134 | | | |
| 3.1.432904 | OCTAVIAN BINZARI | ADDRESS REDACTED | | | BTC 0.000000051192990010.0<br>CEL 1.4807980458968<br>USDT ERC20 0.00000013549602800.05 | | | |
| 3.1.432905 | OCTAVIAN CRISTEA | ADDRESS REDACTED | | | BTC 0.0899217442412399<br>CEL 2259.336914404440.0<br>ETH 5.51028107282655 | | | |
| 3.1.432906 | OCTAVIAN FLORESCU | ADDRESS REDACTED | | | OMG 0.0000814054350168608<br>BTC 0.0000061916870205448<br>CEL 0.1498897063925520.0 | | | |
| 3.1.432907 | OCTAVIAN IORGA | ADDRESS REDACTED | | | MATIC 0.2277882503394450.0 | | | |
| 3.1.432908 | OCTAVIAN ISAICU | ADDRESS REDACTED | | | BTC 0.0006577001095821810.0<br>CEL 337.37911678753<br>ADA 2.324046813575310.0<br>BTC 1.0073281569041400.0<br>CEL 279.251980650575<br>ETC 29.103461170089200.0<br>ETH 11.79794228182940.0<br>LINK 186.962200466924<br>SNX 225.07481785862100.0<br>USDC 350 | | | |
| 3.1.432909 | OCTAVIAN MANTEA | ADDRESS REDACTED | | | CEL 0.0048502545952912200.0 | | | |
| 3.1.432910 | OCTAVIAN PALER | ADDRESS REDACTED | | | BTC 0.000002817664694416<br>CEL 0.0018346527600150100.0<br>PAXG 16.6500066459414<br>SNX 0.0058126822276112200.0<br>USDC 56267.0859573344 | | | |
| 3.1.432911 | OCTAVIAN PARVU | ADDRESS REDACTED | | | ADA 0.2082860328333220.0<br>BTC 3.2125744058699950.07<br>CEL 0.0671033609778179 | | | |
| 3.1.432912 | OCTAVIAN PARVU | ADDRESS REDACTED | | | ETC 9.7807770200999990.07<br>MATIC 0.7814289732742890.0 | | | |
| 3.1.432913 | OCTAVIAN PAUN | ADDRESS REDACTED | | | BTC 0.00005752775304233300.0 | | | |
| 3.1.432914 | OCTAVIAN ROMAN | ADDRESS REDACTED | | | BTC 0.0000002497661278020.0<br>CEL 0.0013115679083326800.0<br>ETH 0.000002236209533174 | | | |
| 3.1.432915 | OCTAVIAN SERBAN | ADDRESS REDACTED | | | BTC 0.018769886965026600.0 | | | |
| 3.1.432916 | OCTAVIAN STEFAN CHIRITA | ADDRESS REDACTED | | | ADA 0.0839615186439766<br>BTC 0.000000175586962589<br>CEL 0.0190430399372455<br>DASH 0.0028838650431959<br>SGB 0.98424327160635200.0<br>USDC 0.3275174757907170.0<br>XRP 0.000152422326243357 | | | |
| 3.1.432917 | OCTAVIAN STEFAN MARINESCU | ADDRESS REDACTED | | | ADA 0.1294113508897260.0<br>BNB 0.0013895150112040700.0<br>BTC 0.0000094442086364970.0<br>CEL 0.5778077383257570.0<br>MANA 0.06370580161398080.0<br>USDC 0.56988310209517170.0 | | | |
| 3.1.432918 | OCTAVIAN VARARU | ADDRESS REDACTED | | | ADA 0.0000009000008353270.0<br>BTC 0.0000006392717082950.0<br>CEL 30.68172809514196<br>PAXG 0.0000000515039925787 | | | |
| 3.1.432919 | OCTAVIO AGUAYO | ADDRESS REDACTED | | | AAVE 0.39127439271839800.0<br>BTC 0.000589721538062020.0<br>ETH 0.207070029927404<br>LINK 1.9596302015878400.0<br>MATIC 228.668271850927700.0<br>SNX 10.44959683977390.0<br>XLM 129.97780357574800.0 | | | |
| 3.1.432920 | OCTAVIO ALANIS | ADDRESS REDACTED | | | BTC 0.01753636220004672200.0<br>LTC 2.28173040702089 | | | |
| 3.1.432921 | OCTAVIO ARENCIBIA QUINTANA | ADDRESS REDACTED | | | ADA 110.427412915089<br>BTC 0.0009952107220423200.0<br>CEL 198.344792532692<br>ETH 0.4968594033560520.0 | | | |
| 3.1.432922 | OCTAVIO ARIAS HERMOSILLO | ADDRESS REDACTED | | | BTC 2.06580293975430.0<br>ETH 15.5416991149576 | | | |
| 3.1.432923 | OCTAVIO AYALA | ADDRESS REDACTED | | | CEL 0.0045863878567254800.0<br>TUSD 0.439551276402688 | | | |
| 3.1.432924 | OCTAVIO BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00004065542489730.0<br>CEL 0.0001199236105675640.0<br>ETH 0.00000003633481849<br>PAXG 0.00071432329277389800.0<br>USDT ERC20 0.0000000236085570490.0 | | | |
| 3.1.432925 | OCTAVIO BENITEZ | ADDRESS REDACTED | | | LTC 0.00008039570010265330.0 | | | |
| 3.1.432926 | OCTAVIO BRUZZESI | ADDRESS REDACTED | | | BTC 0.0005090079012163840.0<br>ETH 0.4159888905320580.0<br>ETH 0.9857014840983730.0<br>MCDAI 2.173984158912300.0 | | | |
| 3.1.432927 | OCTAVIO CALCANO | ADDRESS REDACTED | | | USDT ERC20 5964.78389572945<br>BTC 0.0001235137654002170.0 | | | |
| 3.1.432928 | OCTAVIO CAPOLUNGUA | ADDRESS REDACTED | | | ETH 0.4254517803041700.0<br>CEL 1.897993342692010.0 | | | |
| 3.1.432929 | OCTAVIO CESAR SAÑA REÑONES | ADDRESS REDACTED | | | XRP 258.183848716421<br>BNB 0.0008122513625209639 | | | |
| 3.1.432930 | OCTAVIO CORTEZ | ADDRESS REDACTED | | | BTC 0.00000000305071066175<br>CEL 0.9206408733008200.0 | | | |
| 3.1.432931 | OCTAVIO ESTRADA | ADDRESS REDACTED | | | BTC 0.03172262402823440.0<br>DOT 32.47844219127224<br>ETH 0.00185640917841700.0<br>USDC 1.22259759786948 | BTC 0.064071<br>ETH 0.0000004331420344518 | | |
| 3.1.432932 | OCTAVIO FARIÑA | ADDRESS REDACTED | | | BTC 0.00000586701417104<br>CEL 1.92113820108702<br>MCDAI 0.158302914667980.0<br>USDC 0.54007118524516200.0 | | | |
| 3.1.432933 | OCTAVIO FONTANA | ADDRESS REDACTED | | | CEL 0.00113837267014747 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432934 | OCTAVIO FRATTURA | ADDRESS REDACTED | | | ADA 0.13056337932843S<br>BTC 1.6117929325210DT-05<br>CEL 0.24904713133105G<br>USDC 0.35097065300114 | | | |
| 3.1.432935 | OCTAVIO FREITAS | ADDRESS REDACTED | | | BTC 0.0176847416596572 | | | |
| 3.1.432936 | OCTAVIO FUENZALIDA | ADDRESS REDACTED | | | BTC 0.00714516206358363<br>CEL 3.71303475750208 | | | |
| 3.1.432937 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | USDC 424.518729917037<br>MCDAI 0.12206345040682A | | | |
| 3.1.432938 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | SGB 0.5929803153<br>XRP 3.924423 | | | |
| 3.1.432939 | OCTAVIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0013115220721745<br>CEL 1.04359914600022<br>DOT 1990.88181094791<br>ETH 0.0000417463676646809<br>GUSD 11.4414811124511<br>LINK 1010.98407840521<br>SNX 4453.01601479068 | DOT 0.0601917498<br>USDC 0.001 | | |
| 3.1.432940 | OCTAVIO HARO ARELLANO | ADDRESS REDACTED | | | ADA 0.04764634226787894<br>BNB 0.000000008060349294<br>BTC 0.0133437338423446<br>CEL 9.1153415575920G<br>USDT ERC20 0.39628283037328 | | | |
| 3.1.432941 | OCTAVIO HOYOS | ADDRESS REDACTED | | | CEL 1.06754052889293 | | | |
| 3.1.432942 | OCTAVIO JIMENEZ | ADDRESS REDACTED | | | MATIC 908.59082059127S<br>USDC 0.30287653372613A | | | |
| 3.1.432943 | OCTAVIO JOSE TERRAZAS | ADDRESS REDACTED | | | BTC 0.0116134322625978 | | | |
| 3.1.432944 | OCTAVIO LOMELI | ADDRESS REDACTED | | | CEL 0.29465499283326B<br>BAT 0.71569322085231 | | | |
| 3.1.432945 | OCTAVIO MAIA | ADDRESS REDACTED | | | USDT ERC20 397.995220087284 | | | |
| 3.1.432946 | OCTAVIO MANCILHA PENA DIAS | ADDRESS REDACTED | | | USDT ERC20 1.65416465797871<br>CEL 0.000000347125933765G | | | |
| 3.1.432947 | OCTAVIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.45499373698022S<br>CEL 31.3622215480014 | | | |
| 3.1.432948 | OCTAVIO MEDINA | ADDRESS REDACTED | | | BTC 0.00699284561563645 | | | |
| 3.1.432949 | OCTAVIO MINOREAU VALERO | ADDRESS REDACTED | | | BTC 7.5946567013789E-06<br>CEL 0.0129863500639613 | | | |
| 3.1.432950 | OCTAVIO MOLINA | ADDRESS REDACTED | | | CEL 0.41404768447645E | | | |
| 3.1.432951 | OCTAVIO MOYANO | ADDRESS REDACTED | | | BTC 0.00208147890407749 | | | |
| 3.1.432952 | OCTAVIO MUNGUIA | ADDRESS REDACTED | | | BTC 4.75192137960199E-06<br>CEL 1.11618123796479<br>SGB 1889.2087937713<br>KLM 4.83618978503248<br>XRP 0.00279303291351702 | | | |
| 3.1.432953 | OCTAVIO PINTO | ADDRESS REDACTED | | | BSV 0.2499974<br>BTC 0.01166946482187834<br>CEL 438.9684781882S<br>COMP 0.01409478403371806<br>LTC 1.27526272283564<br>UMA 0.131636689523219<br>USDC 1059.18305085949<br>XLM 25.1211487746829 | | | |
| 3.1.432954 | OCTAVIO PINTO ESCALIER | ADDRESS REDACTED | | | BTC 0.1920537568504TS<br>ETH 1.46809802150254 | | | |
| 3.1.432955 | OCTAVIO RAMOS | ADDRESS REDACTED | | | ETH 0.127451690001427 | | | |
| 3.1.432956 | OCTAVIO RICO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000004134685316452<br>CEL 1.1342870151161<br>SGB 0.00221895062098587<br>TUSD 0.09879919982854A<br>XRP 0.0147923626646807 | | | |
| 3.1.432957 | OCTAVIO RIVERA | ADDRESS REDACTED | | | ADA 0.04159603446394448<br>AVAX 0.0007384445830504 11<br>BTC 0.0000010042708571519<br>DOGE 0.09968821543374 11<br>DOT 0.004315594516529 4S<br>ETH 1.66113441798060E-05<br>LINK 0.00907267258682 9S<br>LUNC 0.00065665540741094 6<br>MANA 0.00265987402266855<br>MATIC 0.00771393778814848<br>MCDAI 0.0659977973067 15<br>SNX 0.02029271676506 9<br>SOL 0.00006823914569357 8<br>UNI 0.00150085173214695<br>XLM 0.06704113965596 4<br>XTZ 0.12401493343751 | BTC 0.0016929910060024 6 | | |
| 3.1.432958 | OCTAVIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00003370929875 1715 | | | |
| 3.1.432959 | OCTAVIO ROMERO | ADDRESS REDACTED | | | ADA 1785.5582222531 8<br>BTC 0.25927446732223<br>ETH 1.470555553268 71<br>MATIC 238.821665518624<br>USDC 0.38841292916500 4 | BTC 0.00735312210051659 | | |
| 3.1.432960 | OCTAVIO ROSSI | ADDRESS REDACTED | | | BNB 0.00072728640024 3342<br>BTC 7.826094807839990-07 | | | |
| 3.1.432961 | OCTAVIO ROTGER | ADDRESS REDACTED | | | CEL 0.00680489316673392 | | | |
| 3.1.432962 | OCTAVIO SERRANO VICENTE | ADDRESS REDACTED | | | CEL 133.16507754435B | | | |
| 3.1.432963 | OCTAVIO SIMAS | ADDRESS REDACTED | | | BTC 0.00121799559550095<br>ETH 0.000000627880960 71 | BTC 0.00000034510889551 6<br>ETH 0.000000852141069642 | | |
| 3.1.432964 | OCTAVIO TAPIA | ADDRESS REDACTED | | | BTC 0.00000000713608481<br>CEL 0.9009772 180143 15<br>USDT ERC20 0.00495194281664281 | | | |
| 3.1.432965 | OCTAVIO URIAS JR | ADDRESS REDACTED | | | ADA 1079.9871090249<br>AVAX 11.4668559795331<br>BTC 0.00000002973750979<br>DOT 23.208472763279<br>ETH 0.06297493793314599<br>LUNC 12.70624214614<br>MATIC 628.36647655847<br>SOL 8.54445558836319<br>UNI 8.815293046609 38 | | | |
| 3.1.432966 | OCTAVIO VELASCO ARTEAGA | ADDRESS REDACTED | | | BNB 0.16676167619107 6<br>BTC 0.00083769896319065 1<br>CEL 0.54375314820471 7<br>LTC 0.37170741260184 1<br>XLM 212.43496096018 59 | | | |
| 3.1.432967 | OCTAVIO VERCETTI | ADDRESS REDACTED | | | CEL 0.0004457949631482 38 | | | |
| 3.1.432968 | OCTAVIO VILLARROEL | ADDRESS REDACTED | | | BTC 0.0000004849676690 803 | | | |
| 3.1.432969 | OCTAVIOUS DAVIS | ADDRESS REDACTED | | | AVAX 7.6112081372461<br>BTC 0.00310115830359 3 | | | |
| 3.1.432970 | OCTAVIUS DELPHETTE | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.432971 | OCTAVIUS QUAOKI MEWBORN | ADDRESS REDACTED | | | CEL 93.4671876870052<br>ETH 0.1814997393142 54<br>SNX 0.42171667873608 3<br>USDC 0.35837194539389 | CEL 0.0796974976931972 | | |
| 3.1.432972 | OCTAVIUS WILLIAMSON | ADDRESS REDACTED | | | USDC 0.00163271955180139 | | | |
| 3.1.432973 | OCTAV-ROMEO INDRIES | ADDRESS REDACTED | | | ETH 0.00161345937657805 | | | |
| 3.1.432974 | OCTAVIUS QUINN | ADDRESS REDACTED | | | ETH 0.0729260667586122 | | | |
| 3.1.432975 | OCTOKID WONG | ADDRESS REDACTED | | | BTC 0.00175900018924 35<br>USDC 0.06085705313 17657 | | | |
| 3.1.432976 | OD LECAE | ADDRESS REDACTED | | | CEL 0.00764838276319 427<br>ETH 0.00149201709797502 | | | |
| 3.1.432977 | ODA VAN HEUGTEN | ADDRESS REDACTED | | | ADA 2.91460192157605<br>BTC 0.00218556719484422<br>ETH 0.00157126842726072<br>USDC 0.0035175650660 8026 | | | |
| 3.1.432978 | ODAI ABDELQADER | ADDRESS REDACTED | | | ADA 0.05021353212714S 31<br>BTC 0.000000801000067742<br>LTC 0.00175263946508508<br>MATIC 0.24182835163398<br>XTZ 0.00000136686234128 | ADA 0.000000529966557S 82<br>BTC 0.000000005666576957<br>XTZ 0.00000018668234128 | | |
| 3.1.432979 | ODAI AMMAR | ADDRESS REDACTED | | | BTC 0.06677803169022 82<br>MATIC 548.841979185646<br>USDC 38.3563491347199 | BTC 0.00000017 | | |
| 3.1.432980 | ODAIN MAITLAND | ADDRESS REDACTED | | | CEL 1.09169558863431 | | | |
| 3.1.432981 | ODAINE GAYLE | ADDRESS REDACTED | | | BTC 0.00021758419744716<br>CEL 1.09945500998105 | | | |
| 3.1.432982 | ODAIR JOSE BORGES DA SILVA | ADDRESS REDACTED | | | CEL 0.0438143313 17245<br>ETH 0.00147102570839601 | | | |
| 3.1.432983 | ODALYS CASTILLO | ADDRESS REDACTED | | | BTC 0.00969850041S1765 | | | |
| 3.1.432984 | ODALYS SOCORRO | ADDRESS REDACTED | | | BTC 0.03775958675615 17 | | | |
| 3.1.432985 | ODANIA CONCEPCION | ADDRESS REDACTED | | | BTC 0.002411107155247S7<br>GUSD 5223.66362569035<br>USDC 1042.77424185555 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.432986 | ODARA PINEDA | ADDRESS REDACTED | | | BTC 0.0240212676467769<br>USDC 1.28665841880112 | | | |
| 3.1.432987 | ODASARA KARUNACHANDRA | ADDRESS REDACTED | | | BTC 0.0000002191840548614<br>USDT ERC20 0.45929176629497 | | | |
| 3.1.432988 | ODAY HSHMIEH | ADDRESS REDACTED | | | ETH 0.871464791477996 | | | |
| 3.1.432989 | ODAY JABBARIN | ADDRESS REDACTED | | Yes | ADA 302.957520077882<br>AVAX 7.31109588864298<br>BTC 0.00423927362460656<br>USDC 2084.26403606498 | BTC 0.00945028860799969<br>MATIC 2047<br>USDC 155.86 | | BTC 2.24839053632417 |
| 3.1.432990 | ODD ANDERS GRØNLI | ADDRESS REDACTED | | Yes | BTC 0.00826533543746692<br>CEL 156.85023806412<br>USDC 0.0000004642670903 94 | | | BTC 1.00619903050977 |
| 3.1.432991 | ODD BORENES | ADDRESS REDACTED | | | BTC 0.0000875250925522667 | | | |
| 3.1.432992 | ODD KHALIFI | ADDRESS REDACTED | | | CEL 1.6271729969582 8 | | | |
| 3.1.432993 | ODD ONES | ADDRESS REDACTED | | | CEL 195.295673059787<br>USDC 15966.353012 | | | |
| 3.1.432994 | ODD RUNAR HÅKER | ADDRESS REDACTED | | | BTC 0.0000147677512117001<br>USDC 1.16833909 19177<br>ADA 647.2<br>AVAX 6.90957406724576<br>BTC 0.000476858903326<br>CEL 269.119588739296<br>DOGE 613.977272551851<br>DOT 27.4676<br>ETH 1.32868932586652<br>LINK 32<br>LTC 0.00007155<br>LUNC 14.410374905 7651<br>MATIC 400<br>PAXG 0.0647341491299576<br>SNX 204.457417868401<br>SOL 16.820383874223 6<br>UNI 9<br>USDC 0.0186299135947161<br>USDT 0.754736341706923<br>XRP 0.005356<br>XTZ 39.9 | | | |
| 3.1.432995 | ODD-ANDRÉ RUSTAD | ADDRESS REDACTED | | | BNB 19.6804755884372<br>BTC 0.57961137885425 6<br>CEL 1.12664906941978<br>DASH 0.00103462441035753<br>EOS 0.0403647792284237<br>ETH 5.23954524229401<br>OMG 0.01267300047591<br>SOL 35.1275395359146<br>USDC 0.0000000207109599136<br>ZEC 0.00004050674040319 38<br>ZRX 0.0864718924089 56 | | | |
| 3.1.432996 | ODDBEAKER LLC | 100 GARDNER NW, SHERIDAN, OREGON 97378 | | | BTC 0.0000211633590887 44<br>ETH 2.68296635198877<br>TUSD 0.0183280515190244<br>USDC 0.0270288019369392<br>USDT ERC20 0.0390446879327 415 | BTC 0.000000000921296855 2<br>TUSD 9.84556755453117<br>USDC 181.145477589005<br>USDT ERC20 38.595851 7498231 | | |
| 3.1.432997 | ODDBJØRN GUSTAVSEN | ADDRESS REDACTED | | Yes | AAVE 0.0105336035325962<br>BNB 0.0100803068866335<br>BTC 0.0000007406379506<br>CEL 26.337431077559<br>DOT 0.00139311490990468<br>ETH 0.000047<br>LUNC 0.134859865060663<br>UNI 0.104990400869052<br>USDC 0.717700629714888<br>USDT ERC20 73.8617077825 16 | | | BTC 7.24954892 71831 |
| 3.1.432998 | ODDBJØRN NESSA | ADDRESS REDACTED | | | BTC 0.05650001862326 4 | | | |
| 3.1.432999 | ODDFRÍÐUR PETERSEN | ADDRESS REDACTED | | | BTC 0.00051676261736294 5 | | | |
| 3.1.433000 | ODDGEIR TORVUND | ADDRESS REDACTED | | | CEL 71.23010679145 73 | | | |
| 3.1.433001 | ODDMUND PENNER | ADDRESS REDACTED | | | CEL 0.08100592771946<br>SNX 0.03597667393 89775 | | | |
| 3.1.433002 | ODE CHRISTIAN PLÄTKE | ADDRESS REDACTED | | | CEL 0.11123501272448 | | | |
| 3.1.433003 | ODED COHEN | ADDRESS REDACTED | | | ADA 5.11427943026397<br>BTC 0.10629759048890 8<br>MATIC 8.41118429308788<br>USDC 2.21201065688957 | ADA 0.00000015671414315<br>BTC 0.229210775868 66 | | |
| 3.1.433004 | ODED FARAN | ADDRESS REDACTED | | | AAVE 5.668226<br>ADA 265.25772<br>BAT 1002.01971945072<br>BTC 0.0905814548453865<br>CEL 46391.2488206708<br>ETH 29.3505686065799<br>MATIC 12867.4148<br>SNX 153.121<br>ZRX 1005.79420963434 | | | |
| 3.1.433005 | ODED LESAGE | ADDRESS REDACTED | | | BTC 0.53240 5098647854 | | | |
| 3.1.433006 | ODED LEVANON | ADDRESS REDACTED | | | BTC 0.14748700859036 6<br>CEL 26.5743629202438<br>ETH 1.54908268182955 | | | |
| 3.1.433007 | ODED WEIZMANN | ADDRESS REDACTED | | | 1INCH 91.783091508384<br>BTC 1.06337933182326<br>DOT 316.75367322463<br>ETH 9.59167071952994<br>UNI 202.2321768 44161<br>USDC 13357.8087345479<br>SOL 126.442613979298 | | | |
| 3.1.433008 | ODII ROCA | ADDRESS REDACTED | | | CEL 0.13076637605993<br>ETH 0.00000765 | | | |
| 3.1.433009 | ODEL PLUMMER | ADDRESS REDACTED | | | CEL 1.50985309979911<br>ETH 0.0091554<br>SNX 1.65289 | | | |
| 3.1.433010 | ODELIN MARTIN | ADDRESS REDACTED | | | XLM 0.01516614165030 71 | | | |
| 3.1.433011 | ODELL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00115184456017548<br>GUSD 11.0720762068219 | | | |
| 3.1.433012 | ODELL SHAW JR. | ADDRESS REDACTED | | | BTC 0.0126882353430731<br>DASH 3.35100279796178<br>ETH 1.074071043772557<br>LINK 1.92386904130897 | | | |
| 3.1.433013 | ODELSON CASIDO | ADDRESS REDACTED | | | ADA 212.045550593239<br>CEL 0.14644026478096<br>USDC 91.50641895800 1 | | | |
| 3.1.433014 | ODEN SCHMIT | ADDRESS REDACTED | | | BTC 0.0000002498307689 07<br>USDC 0.3575378409608 79 | | | |
| 3.1.433015 | ODEN TURNBULL | ADDRESS REDACTED | | | CEL 0.00085978923411 24866<br>XRP 0.002302 | | | |
| 3.1.433016 | ODESHO YOUKHANA | ADDRESS REDACTED | | | MATIC 267.34662062403<br>USDC 0.23986489240248 4 | | | |
| 3.1.433017 | ODESSA LEONI | ADDRESS REDACTED | | | BTC 0.000151021352549913<br>CEL 10.4311468002017<br>ETH 0.0015968397421552 4 | | | |
| 3.1.433018 | ODETE SILVA | ADDRESS REDACTED | | | BTC 0.0000005319360887 5<br>USDC 0.48420888050900 5 | | | |
| 3.1.433019 | ODETTE CHESTERMAN | ADDRESS REDACTED | | | BTC 0.0315069488799724<br>CEL 20.8421047943198 | | | |
| 3.1.433020 | ODETTE SEQUEIRA | ADDRESS REDACTED | | | BTC 0.00196401436098945<br>ETH 2.1109438166156 7<br>LINK 50.9371481892603 | | | |
| 3.1.433021 | ODETTE TEJADA | ADDRESS REDACTED | | | BTC 0.0450043956766982<br>CEL 0.33530291507122 3<br>ETH 0.1038186314533 94 | | | |
| 3.1.433022 | ODETTE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.854570112732363<br>CEL 660.294045097595<br>ETH 0.17128443014497 | | | |
| 3.1.433023 | ODETTE WAN | ADDRESS REDACTED | | | AAVE 0.00541627369062619<br>BAT 0.46976295123611 8<br>BNB 0.000000938681717305<br>BTC 0.0000038885549755 3<br>CEL 4.64085308356481<br>DOT 0.00145612045474006<br>ETH 0.00000094940451023<br>LINK 0.15299840081919<br>MATIC 2.71628840904055<br>SNX 0.0000000667711343585<br>TAUD 0.01010562567589 86<br>USDC 0.28577121224321 3<br>XRP 0.000003406833033481 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 347 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433024 | ODETTE WOHLMAN | ADDRESS REDACTED | | | BTC 0.0349173605420611<br>CEL 1084.559671648<br>ETH 0.100153026316941<br>USDC 439.18 | | | |
| 3.1.433025 | ODHRAN MCFEELY | ADDRESS REDACTED | | | BTC 0.0000000603106525<br>CEL 0.152008858826149<br>XRP 4969.25151057958 | | | |
| 3.1.433026 | ODIA OLIVIER KAMINA NTENDA MUSANGU | ADDRESS REDACTED | | | BAT 361.04151151495<br>BTC 0.1236788063693543<br>CEL 1375.83460767481<br>DOT 7.66716513177477<br>ETH 1.45099206923212<br>LINK 29.1531360260903<br>LTC 1.74611428<br>UNI 142.869721975741<br>USDC 155<br>USDT ERC20 50<br>XLM 2126.64781104091 | | | |
| 3.1.433027 | ODIAKA ANYAOBI | ADDRESS REDACTED | | | CEL 0.0130515157449935<br>XRP 0.761443588635347 | | | |
| 3.1.433028 | ODIANOSEN AHIANTE | ADDRESS REDACTED | | | CEL 2.815349966357 | | | |
| 3.1.433029 | ODIAU ALEXANDRE | ADDRESS REDACTED | | | MATIC 6.90640689734705<br>ADA 0.110902008809754<br>AVAX 0.0008689776273886205<br>BTC 0.0000048992772951148<br>CEL 26.4232122588603<br>DOGE 0.0227390745685287<br>DOT 0.0067333062639366<br>ETH 0.0000541351018414198<br>LTC 0.0006357510110065541<br>MATIC 0.0402202025954935<br>SOL 0.00230357704426976<br>XLM 152.178015985769 | | | |
| 3.1.433030 | ODICAR HERRERA | ADDRESS REDACTED | | | BTC 0.0000001037150061I2<br>CEL 0.386591908543302 | | | |
| 3.1.433031 | ODIGADATU DANIEL NONSO | ADDRESS REDACTED | | | BTC 0.0000005742705545587 | | | |
| 3.1.433032 | ODIGBO DANIEL | ADDRESS REDACTED | | | BTC 0.00000000087222736 | | | |
| 3.1.433033 | ODIGILI CHUKWUEMEKE | ADDRESS REDACTED | | | CEL 0.141270805513961<br>BCH 0.0001204 | | | |
| 3.1.433034 | ODILE DANIELLE JOCHEL | ADDRESS REDACTED | | | CEL 0.000291909858403125<br>BTC 0.0000939318036299061<br>USDT ERC20 0.0788615904313398 | | | |
| 3.1.433035 | ODILE DONADINI | ADDRESS REDACTED | | | BTC 0.0000019786241424b<br>ETH 0.00030156632596847 | | | |
| 3.1.433036 | ODILE FLIBOTTE | ADDRESS REDACTED | | | BTC 1.57398873600299I-05<br>ETH 0.0000140510702253<br>CEL 0.062997812862b297 | | | |
| 3.1.433037 | ODILE LEPETITCOLIN | ADDRESS REDACTED | | | CEL 0.00000023442178299I<br>CEL 94.6321320827078 | | | |
| 3.1.433038 | ODILIA JANETH NAJERA POLANCO | ADDRESS REDACTED | | | ETH 0.0015512515827068I7 | | | |
| 3.1.433039 | ODILIA PISTEY | ADDRESS REDACTED | | | BTC 0.1722156457878I7<br>ETH 1.576421354146I3<br>USDC 9165.0806550640I9 | | | |
| 3.1.433040 | ODILON CARVALHO | ADDRESS REDACTED | | | BTC 0.00105498586318943 | | | |
| 3.1.433041 | ODILON SANTOS | ADDRESS REDACTED | | | BAT 0.104849518289632<br>BTC 0.0003315863432035598<br>DOT 0.0916623047881362<br>ETH 0.0080059509166705b<br>LTC 0.0004444329914197I3<br>MATIC 10.1652678595402 | | | |
| 3.1.433042 | ODILSON SILVA | ADDRESS REDACTED | | | BTC 0.0000011402131305I6<br>CEL 0.0491417992814214<br>SGB 0.0328355414378108<br>XLM 0.0000003667753974I<br>XRP 0.221610575113929 | | | |
| 3.1.433043 | ODIN BENITEZ | ADDRESS REDACTED | | | BTC 0.00048838640533133b<br>ETH 0.0000193823026987b<br>KNC 0.0340876889320211<br>LINK 0.0153501467857165<br>MATIC 1.32289927665448<br>SNX 0.165721886401773<br>UNI 0.245982031631594<br>USDC 0.0379746370784673<br>XLM 0.982863903244331 | | | |
| 3.1.433044 | ODIN GOETJE | ADDRESS REDACTED | | | BTC 0.000017973837057047 | | | |
| 3.1.433045 | ODIN GUERARD | ADDRESS REDACTED | | | BTC 0.1285754242650577 | | | |
| 3.1.433046 | ODIN JEAN ROGER JOLY | ADDRESS REDACTED | | | ETH 0.438480667767677<br>BNB 7.287689087301<br>BTC 0.2029350386646684<br>CEL 2298.45751379259<br>ETH 1.306477057097b5 | | | |
| 3.1.433047 | ODIN LORD BASALIO | ADDRESS REDACTED | | | XRP 0.0045651950413042I9 | | | |
| 3.1.433048 | ODIN TAKE | ADDRESS REDACTED | | | SNX 15.813236444006<br>USDC 74.4355209493089 | | | |
| 3.1.433049 | ODIN TEIGLAND | ADDRESS REDACTED | | | ETH 0.0443036771364845<br>CEL 1.481919902143I98<br>ETH 0.0006156648560903I42<br>OMG 0.0520778621359023<br>UNI 12.17879804 | | | |
| 3.1.433050 | ODIN WACHTENDORF | ADDRESS REDACTED | | | CEL 8.840906577105b | | | |
| 3.1.433051 | ODINA MANQUI | ADDRESS REDACTED | | | BTC 0.00000102174361489b<br>USDT ERC20 0.4355469065112188 | | | |
| 3.1.433052 | ODINAKA ASOR | ADDRESS REDACTED | | | BTC 0.00000195657860308I7<br>BUSD 0.0165837867817538<br>CEL 0.087019914369596 | | | |
| 3.1.433053 | ODION OTUOKPAIWO | ADDRESS REDACTED | | | BNB 0.00000000007330252<br>CEL 0.00014900758492672I3 | | | |
| 3.1.433054 | ODIRI EMADU | ADDRESS REDACTED | | | ETH 0.000214397601354383 | | | |
| 3.1.433055 | ODIRI EMADU | ADDRESS REDACTED | | | AAVE 0.00802540823009359I<br>BTC 0.0000346893871765129<br>DOT 20.0606834009149<br>ETH 3.10093484507489<br>LINK 0.00018550834109376<br>LTC 0.0025563772590212I7<br>UNI 0.0013224352676637b | | | |
| 3.1.433056 | ODIRIVERERE AKPOJARO | ADDRESS REDACTED | | | BCH 0.1299<br>BTC 0.00981927007403172<br>CEL 124.57859289979I7<br>ETH 0.35424373<br>MATIC 670.491<br>SNX 16.5<br>UNI 5.4<br>XRP 399.692447 | | | |
| 3.1.433057 | ODISEJS VEKSINS | ADDRESS REDACTED | | | AVAX 8.33401372007258<br>BAT 3172.85080275834<br>BCH 0.00000000386542794I<br>BTC 0.0956533069189401<br>CEL 779.596802170161<br>COMP 2.393569<br>ETH 0.94425751588012<br>LINK 510.32271194849<br>LTC 0.00000000008058286836<br>PAXG 0.286830350864455<br>SGB 331.3438684596<br>UNI 169.432153489543<br>XLM 3192.67611266469<br>XRP 2195.87316117999<br>ZEC 8.638746369I72436 | | | |
| 3.1.433058 | ODIXA FERNANDO FILS NÉNÉE | ADDRESS REDACTED | | | CEL 1.27444430200004 | | | |
| 3.1.433059 | ODLANER MORERA | ADDRESS REDACTED | | Yes | USDC 213.490563<br>ADA 13937.5628234884<br>BTC 1.4753846748357<br>USDC 34.0452473520141 | | | BTC 1.23264753301794 |
| 3.1.433060 | ODLANER SILVA | ADDRESS REDACTED | | | XLM 25.5689850000316 | | | |
| 3.1.433061 | ODO GIORGO | ADDRESS REDACTED | | | BTC 0.000115643909515918<br>USDC 433.446528685142 | | | |
| 3.1.433062 | ODOM TRACY | ADDRESS REDACTED | | | BCH 0.000194515598259607<br>CEL 1.09945500988105 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-2 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 3 | Pg 348 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433063 | ODON M NSUNGU | ADDRESS REDACTED | | Yes | ADA 3253.86553<br>BNB 0.00229087598236534<br>CEL 14.371724782719<br>LINK 0.1448920863309335<br>LUNC 14.862522<br>MATIC 4.77053849900891<br>USDC 16.591718<br>USDT ERC20 50.178425 | | | BNB 1.6772091240176.3<br>LINK 56.115107913669<br>MATIC 1254.63839815799 |
| 3.1.433064 | ODONGO GEORGE | ADDRESS REDACTED | | | BCH 0.00028338<br>CEL 0.00273304787139175<br>LTC 0.00160411 | | | |
| 3.1.433065 | O'DONNELL FAMILY TRUST | JOYCE STREET, DALKEITH, 6009 AUSTRALIA | | Yes | ADA 16.4042419340177<br>BTC 0.0553292073273562<br>CEL 8.3830527627472<br>DOT 18.5145223693165<br>ETH 0.00160475130336993<br>SOL 0.411587863137036 | | | ADA 1475.1317938836.8<br>BTC 0.04687470500093824<br>SOL 12.9146084031794 |
| 3.1.433066 | ODRAN THOMAZO | ADDRESS REDACTED | | | BTC 0.00181817138136899<br>CEL 0.0517525110601612 | | | |
| 3.1.433067 | ODUDU UDOH | ADDRESS REDACTED | | Yes | BTC 0.025186924978543.8<br>ETH 4.6815205209531<br>USDC 14554.3701707.06 | | | BTC 2.3551398502823.7 |
| 3.1.433068 | ODUM GROUP LTD | FORT STREET, GRAND CAYMAN, KY1 -1111 CAYMAN ISLANDS | | | USDT ERC20 1279.60024227383 | | | |
| 3.1.433069 | ODUM IDIKA | ADDRESS REDACTED | | | BTC 0.0359388720928369<br>ETH 0.207140706620389<br>MATIC 104.508890100915 | | | |
| 3.1.433070 | ODUSOLU AFOLABI | ADDRESS REDACTED | | | CEL 0.30033801744053.6<br>ETH 0.00221480075123348<br>MATIC 30.293753954521 | | | |
| 3.1.433071 | ODUYAMI ESUABANGA | ADDRESS REDACTED | | | BTC 0.0668369<br>CEL 138.77498339486.7<br>ETH 0.991 | | | |
| 3.1.433072 | ODWA MJEZU | ADDRESS REDACTED | | | CEL 0.0134183878053655 | | | |
| 3.1.433073 | ODWAIN MCKENZIE | ADDRESS REDACTED | | | BAT 1173.993357646.76<br>BTC 0.07009044546157.97<br>CEL 1.133557073712.44<br>EOS 19.040760291564.2<br>ETH 0.24587200136814.1<br>LINK 16.136607965803.3<br>LTC 2.150583807465.56<br>MANA 997.304266676818<br>OMG 45.0537558525666<br>XLM 2968.340205579.8<br>ZEC 0.2094653210032.19<br>ZRX 46.732126889619.6 | | | |
| 3.1.433074 | ODWIN JANSSEN | ADDRESS REDACTED | | | CEL 5.76578616811488<br>ETH 0.09633253572665.66 | | | |
| 3.1.433075 | ODY FORTUNE | ADDRESS REDACTED | | | BTC 0.02215550767.8<br>CEL 61.2160084651962<br>LTC 6.04691832 | | | |
| 3.1.433076 | ODYEK TOM | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226460808048562.4 | | | |
| 3.1.433077 | ODYNN AGUILAR GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000421653113987<br>CEL 0.00360593176302203<br>ETH 0.00249108031932639 | | | |
| 3.1.433078 | ODYSSEAS EFSTATHIOU | ADDRESS REDACTED | | | BTC 0.00000012886687116.3<br>USDC 0.834953554244694 | | | |
| 3.1.433079 | ODYSSEAS STAVROU | ADDRESS REDACTED | | | BTC 0.00010188 | | | |
| 3.1.433080 | ODYSSEFS VERRAS | ADDRESS REDACTED | | | CEL 0.00632145970203386<br>CEL 0.8549473039759 | | | |
| 3.1.433081 | OEHME FAMILY SUPER PTY LTD | HOWITT STREET, SOUTH YARRA, 3141 AUSTRALIA | | | XRP 99.510024<br>BTC 0.00160288820392432<br>USDC 72189.2623430253 | | | |
| 3.1.433082 | OEI PHENG CHEW | ADDRESS REDACTED | | | BTC 0.01564823431403.21<br>CEL 174.86252588223.5 | | | |
| 3.1.433083 | OEL SCOTT | ADDRESS REDACTED | | | USDC 21063.255597589.7<br>ADA 849.522984396123<br>BTC 0.11380194759645<br>DOGE 600.848241645516.16<br>DOT 11.2723982089393<br>ETH 2.02618947971611<br>SOL 27.2707769655042 | | | |
| 3.1.433084 | OEMAR CHAKALAEV | ADDRESS REDACTED | | | ETH 0.0017002657546174.7 | | | |
| 3.1.433085 | OEMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.0000006755707645608 | | | |
| 3.1.433086 | OEMER FARUK OKTAY | ADDRESS REDACTED | | | ETH 0.000000761959363673 | | | |
| 3.1.433087 | OENTUNG MARGONO | ADDRESS REDACTED | | | BTC 0.0592262044370336<br>CEL 168.414075329033<br>ETH 2.06304773253797<br>MATIC 105.498028606089 | | | |
| 3.1.433088 | OERIAN GROENMO | ADDRESS REDACTED | | | 1INCH 0.19970125<br>AAVE 0.0000012<br>BTC 0.00000651<br>CEL 1141.82378526517<br>COMP 3.82690893<br>ETH 0.0946379<br>SGB 25236.37202<br>UMA 38.314474<br>UNI 201.60176998 | | | |
| 3.1.433089 | OERJAN TVETERAAS | ADDRESS REDACTED | | Yes | BTC 0.00776268985391283<br>USDC 1.43976584789754 | | | BTC 0.334608433172679 |
| 3.1.433090 | OESEOP KIM | ADDRESS REDACTED | | Yes | USDT ERC20 471.050166276974<br>ZEC 2.2626565681769 | | | ZEC 2305.39164912931 |
| 3.1.433091 | OEU POH HUAT | ADDRESS REDACTED | | | ADA 0.0461868230575081<br>BNB 0.00099267682057454.7<br>BTC 0.10609153156098.1<br>DOT 0.343055425536062<br>ETH 1.6747739539584.6<br>LUNC 14.6823784126887<br>MATIC 0.0033765082775882<br>USDC 0.0955443076641896 | | | |
| 3.1.433092 | OEZGEN KARADAG | ADDRESS REDACTED | | | ETH 0.0000010223965129 | | | |
| 3.1.433093 | OEZGUER OGULKANMIS | ADDRESS REDACTED | | | BSV 1.40563224<br>BTC 0.00121701460327669<br>CEL 1.27536605914087<br>USDC 9.07851386342504 | | | |
| 3.1.433094 | OEZGUER OGUZ | ADDRESS REDACTED | | | BTC 0.00170155385245896<br>CEL 2.17489999987533<br>XRP 569.75 | | | |
| 3.1.433095 | OFEJIRO OSANEBI | ADDRESS REDACTED | | | BTC 0.00001175488987924.6<br>CEL 3.1784381737916.5<br>ETH 0.00415786295561.78 | | | |
| 3.1.433096 | OFELIA ALCIRA | ADDRESS REDACTED | | | BTC 0.00000249639171485.4<br>USDC 1.01391845049755 | | | |
| 3.1.433097 | OFELIA CASTANEDO VELASCO | ADDRESS REDACTED | | | BTC 0.0561330461040253<br>CEL 68.5891105100373 | | | |
| 3.1.433098 | OFELIA EUGENIA GONZÁLEZ GAMBOA | ADDRESS REDACTED | | | CEL 108.169226732095<br>USDC 10.02 | | | |
| 3.1.433099 | OFELIA FERREYRA | ADDRESS REDACTED | | | USDC 0.0971981006694275 | | | |
| 3.1.433100 | OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ADDRESS REDACTED | | | BTC 1.62750763802999.07<br>XRP 0.176118248258523 | | | |
| 3.1.433101 | OFELIA IVANOVA | ADDRESS REDACTED | | | BTC 0.00018630868357745.5<br>ETH 0.00620617905114403 | | | |
| 3.1.433102 | OFÉLIA LACERDA | ADDRESS REDACTED | | | BTC 0.0000000200044641.4<br>CEL 0.094884479526698.2 | | | |
| 3.1.433103 | OFELIA PERINI | ADDRESS REDACTED | | | BTC 0.000000006627866547<br>MCDH 0.00031348180527653.3 | | | |
| 3.1.433104 | OFELIA SALVATIERRA | ADDRESS REDACTED | | | BTC 0.000003336205065797<br>USDC 0.26998645154757.1 | | | |
| 3.1.433105 | OFELIA VELASCO | ADDRESS REDACTED | | | BTC 0.02557998431179882<br>CEL 34.6302481248414 | | | |
| 3.1.433106 | OFELYA KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.00000157303815642.6<br>USDC 0.921690708669373 | | | |
| 3.1.433107 | OFER GANOT | ADDRESS REDACTED | | | BTC 0.000013859487008745<br>CEL 1383.89833290137<br>ETH 0.000767659179957266<br>MATIC 1.0762269596452<br>SNX 0.89394351481300.2<br>USDC 18.5493570251767 | BTC 0.510300785670512<br>USDC 10380.3438590702 | | |
| 3.1.433108 | OFER GRAUER RODOY | ADDRESS REDACTED | | | BTC 0.00194395891799 | | | |
| 3.1.433109 | OFER MUCHA | ADDRESS REDACTED | | | ADA 0.973718646089433<br>ETH 0.00016448210256734<br>LINK 50.4724655428528<br>MANA 52.0168703740014 | ETH 0.0000000806459618658<br>LINK 10.50165084 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433110 | OFER WOLFSON | ADDRESS REDACTED | | | BTC 0.00121597673278849<br>ETH 0.33255376489505<br>USDC 9.25348055317829E-05<br>KLM 0.183287748312066 | | | |
| 3.1.433111 | OFFER LIVNE | ADDRESS REDACTED | | | AAVE 0.00929477937320508<br>BTC 0.000378091894730508<br>SNX 28.514359392860B | BTC 0.000000001109558B86 | | |
| 3.1.433112 | OFIA ALI | ADDRESS REDACTED | | | GUSD 0.031395929633065<br>USDC 8.94437089597452 | | GUSD 6.90015660248432<br>USDC 0.0000000294835085B3 | |
| 3.1.433113 | OFIR KALEF | ADDRESS REDACTED | | | BTC 0.00241506594740081<br>USDC 0.639669064349698 | | | |
| 3.1.433114 | OFIR SHANI | ADDRESS REDACTED | | | BCH 0.396929406761692<br>BSV 0.389410584593999<br>BTC 0.856251362095374<br>ETC 4.12817106797256<br>LINK 155.89751303483<br>KLM 7307.40261741252<br>XRP 7345.17815256335<br>ZEC 4.97084417595263 | | | |
| 3.1.433115 | OFIR VAISMAN | ADDRESS REDACTED | | | ADA 0.0284029706492019<br>BTC 0.000000005459143333<br>CEL 0.000000316764037 | | | |
| 3.1.433116 | OFU GUIMARÃES | ADDRESS REDACTED | | | BCH 0.000022545139189184<br>BTC 0.000005629443559813<br>CEL 1.1565393862466Z | | | |
| 3.1.433117 | OFUOKU BONAVENTURE | ADDRESS REDACTED | | | CEL 2.01775150660A8<br>LTC 0.0311930545060878<br>XRP 141.1373404053J7 | | | |
| 3.1.433118 | OGABA SEBERINO | ADDRESS REDACTED | | | BTC 0.00108270834320827<br>XRP 0.0227107515129819 | | | |
| 3.1.433119 | OGADA EMUJAKPORUE | ADDRESS REDACTED | | | BTC 0.0107213868776306<br>ETH 0.0178809639540221<br>MATIC 193.10136326648<br>SNX 3.76996544831051 | | | |
| 3.1.433120 | OGAGAOGHENE ATTAH | ADDRESS REDACTED | | | BTC 0.00106182991512081<br>SNX 453.070924371675<br>USDC 2621.97686898056<br>USDT ERC20 107.750386015982 | | | |
| 3.1.433121 | OGBONNAYA IGWE AGWU | ADDRESS REDACTED | | | BTC 8.9735213061115490 US<br>CEL 0.42538114558453Z<br>ETH 0.0280805488838902<br>LPT 2.10351148032521<br>LUNC 0.161096144850567 | | | |
| 3.1.433122 | OGBU ISREAL CHUKWUEMEKA | ADDRESS REDACTED | | | CEL 0.027569073096332Z | | | |
| 3.1.433123 | OGDEN SALILLARI | ADDRESS REDACTED | | | BTC 0.000183982519404887<br>ETH 0.00373707754508169 | | | |
| 3.1.433124 | OGDEN WELLS | ADDRESS REDACTED | | | BTC 0.00315793270116114<br>ETH 0.000004765124396927 | | | |
| 3.1.433125 | OGE ANTHONY | ADDRESS REDACTED | | | SNX 0.00340139523650441<br>CEL 8.17720245611976<br>ETH 0.0306542465A9<br>USDC 175.857209 | | | |
| 3.1.433126 | OGECHI GLORY ACHILONU | ADDRESS REDACTED | | | BTC 0.000000221818234493 | | | |
| 3.1.433127 | OGECHI MADU | ADDRESS REDACTED | | | BTC 0.00011739405780002 | | | |
| 3.1.433128 | OGECHUKWU ENWELUM | ADDRESS REDACTED | | | BTC 0.000000007423527407<br>CEL 0.071523077606406S | | | |
| 3.1.433129 | OGECHUKWU LYNDA | ADDRESS REDACTED | | | BCH 0.0000000062364707L3<br>BNB 0.000002068453953D9<br>BTC 0.01616967800567B<br>CEL 1.45553908050912<br>ETH 0.000002632720116859 | | | |
| 3.1.433130 | OGECHUKWU OKORIE | ADDRESS REDACTED | | | BTC 0.00130683052026405<br>CEL 10.6268785380042 | | | |
| 3.1.433131 | OGECHUKWUKA UCHE | ADDRESS REDACTED | | | BTC 0.000001366897632629<br>CEL 0.033268209696326A<br>DASH 0.000327189298843357<br>LINK 0.00609569376860997<br>KLM 0.0733543408971545 | | | |
| 3.1.433132 | OGHENE UKARIN | ADDRESS REDACTED | | | CEL 1.066911230604B | | | |
| 3.1.433133 | OGHENECHOVWE HUMPHREY DOLOR | ADDRESS REDACTED | | | BTC 0.000000058391272308 | | | |
| 3.1.433134 | OGHENEFEJIRO WILLIE | ADDRESS REDACTED | | | BTC 0.000000370282500952<br>CEL 0.00154563394440166 | | | |
| 3.1.433135 | OGHENEKARO AKPORUMEETA | ADDRESS REDACTED | | | BTC 0.00054785651574954S<br>CEL 40.16801869871S5<br>SNX 0.00384259429412OB | | | |
| 3.1.433136 | OGHENENMARO SOTA | ADDRESS REDACTED | | | BTC 0.0000000016869953198<br>ETH 0.0702112106070935<br>ETH 0.00013161727240258S<br>LINK 0.00574756810545568<br>USDC 0.049<br>KLM 0.04495801568728B1 | | | |
| 3.1.433137 | OGHENEOVIE RALPH OTUTU | ADDRESS REDACTED | | | BTC 0.0002015I | | | |
| 3.1.433138 | OGHENOVO CLEMENT OBEWU | ADDRESS REDACTED | | | CEL 0.9067814713692G | | | |
| 3.1.433139 | OGHENEREKE OKPANOBO | ADDRESS REDACTED | | | BTC 0.000000151630933265<br>ADA 776.683152<br>CEL 20.1169705638015<br>MATIC 223.7465 | | | |
| 3.1.433140 | OGHENERUEMU UMORU | ADDRESS REDACTED | | | CEL 1.7486438792826Z<br>SGB 1403.91660555Z017<br>USDT ERC20 5.08<br>XRP 81.0233202618962 | | | |
| 3.1.433141 | OGHENETEJIRI OGEGERE | ADDRESS REDACTED | | | CEL 1.47238661149296<br>ETH 0.02731421 | | | |
| 3.1.433142 | OGHENEVWOKE PAT-WILLIE | ADDRESS REDACTED | | | BTC 0.000000132812767852 | | | |
| 3.1.433143 | OGHONOVO ORHURHU | ADDRESS REDACTED | | | CEL 7.33063502574341 | | | |
| 3.1.433144 | OGHOSA IBUDE | ADDRESS REDACTED | | | BTC 0.00337531310087114<br>CEL 0.274764406587284<br>DOT 21.8755904987434<br>ETH 0.0574236343300994<br>LINK 60.5582005786891<br>USDC 13492.4304111933 | | | |
| 3.1.433145 | OGIE OGBEBOR | ADDRESS REDACTED | | | BTC 0.00889548410356B<br>ETH 0.0706896D2S836654 | | | |
| 3.1.433146 | OGNJEN DUJMOVIC | ADDRESS REDACTED | | | BTC 0.090262806463811 | | | |
| 3.1.433147 | OGNJEN DUKIC | ADDRESS REDACTED | | | BTC 0.000025050161607551 | | | |
| 3.1.433148 | OGNJEN HABULIN | ADDRESS REDACTED | | | BTC 0.000000120073834181 | | | |
| 3.1.433149 | OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | | | MCDAI 0.0706550744Z141<br>BNB 0.1766390426551288<br>BTC 0.00130240146909802<br>CEL 8.11092846263603<br>ETC 3.36844325419239<br>ETH 0.199168467838A6 | | | |
| 3.1.433150 | OGNJEN JANJIC | ADDRESS REDACTED | | | CEL 13.6924789119195 | | | |
| 3.1.433151 | OGNJEN JEVDEVIC | ADDRESS REDACTED | | | BTC 0.0014544922295B727<br>CEL 2.77859972074B9<br>XRP 689.61882789724B | | | |
| 3.1.433152 | OGNJEN LIVADA | ADDRESS REDACTED | | | BTC 0.00118311181883555<br>CEL 134.146886489756 | | | |
| 3.1.433153 | OGNJEN MARIC | ADDRESS REDACTED | | | BTC 0.0000000773542585T1<br>CEL 0.469867170961001 | | | |
| 3.1.433154 | OGNJEN MARKOVIC | ADDRESS REDACTED | | | BTC 0.055183021034686<br>ETH 0.000019742232242022 | | | |
| 3.1.433155 | OGNJEN MARUSIC | ADDRESS REDACTED | | | BTC 0.0000866838064G1376<br>CEL 0.62880917522125G<br>ETH 0.0002015240978200B4 | | | |
| 3.1.433156 | OGNJEN MILICEVIC | ADDRESS REDACTED | | | CEL 0.009340205476918T6 | | | |
| 3.1.433157 | OGNJEN NOVAKOVIC | ADDRESS REDACTED | | | ETH 0.621289545460643 | | | |
| 3.1.433158 | OGNJEN OLENIK | ADDRESS REDACTED | | | BTC 0.000000185938870G8 | | | |
| 3.1.433159 | OGNJEN POPOVIC | ADDRESS REDACTED | | | BCH 0.00217440216853016<br>CEL 0.00840057039787238<br>LTC 0.00754236375741616 | | | |
| 3.1.433160 | OGNJEN POPOVIC | ADDRESS REDACTED | | | BTC 0.000002505054971558<br>CEL 0.565343220677645<br>LTC 0.0000043 | | | |
| 3.1.433161 | OGNJEN PUZOVIC | ADDRESS REDACTED | | | BTC 0.000000023976048492<br>CEL 2.30524695411893 | | | |
| 3.1.433162 | OGNJEN SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.016684129704493I<br>CEL 3.88730490983B3<br>ETH 0.0034420497857S7<br>USDC 0.000000047230215217<br>XLM 5054.738142A | | | |
| 3.1.433163 | OGNJEN SRDANOV | ADDRESS REDACTED | | | ADA 213.468367424B2B<br>BTC 0.000005405974145405<br>CEL 35.6595203338422 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433164 | OGNJEN JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.0000000000000000202 CEL 0.03189183511196668 | | | |
| 3.1.433165 | OGNJEN VESKOVIC | ADDRESS REDACTED | | | BTC 0.0000000072330536648 CEL 0.3465916156684413 | | | |
| 3.1.433166 | OGNJEN VUKOVIC | ADDRESS REDACTED | | | AVAX 0.00976234869177002 DOT 0.00715880649767704 MATIC 0.89768481274658S | | | |
| 3.1.433167 | OGNJEN ZEKANCVIC | ADDRESS REDACTED | | | USDC 7.270350205888F3 BTC 0.035815763070663 LTC 0.00103835585095387 USDC 273.01510860783Z | | | |
| 3.1.433168 | OGNYAN MIRCHEV | ADDRESS REDACTED | | | BCH 2.00411675848165 BTC 0.000004214224110222 CEL 101.4368671103 LTC 0.0006033557683521S7 MATIC 1215.56691570308 UNI 6.27 | | | |
| 3.1.433169 | OGNYANA GOSPODINOVA | ADDRESS REDACTED | | | BTC 0.00159623121580669 XRP 662.98478894737Z | | | |
| 3.1.433170 | OGOHUKWU UCHECHI IWUCHUKWU | ADDRESS REDACTED | | | BTC 0.0150308582247292 | | | |
| 3.1.433171 | OGOGO ANDOR | ADDRESS REDACTED | | | CEL 0.0800962780986901 | | | |
| 3.1.433172 | OGOPOTSWE MAPUTLA | ADDRESS REDACTED | | | BTC 0.00992456044003496 CEL 61.0546507582087 ETH 0.0206006350098248 MATIC 18.79471225 | | | |
| 3.1.433173 | OGOR FRANCIS | ADDRESS REDACTED | | | BTC 0.000001353013437444 USDT ERC20 0.5675816893608Z7 | | | |
| 3.1.433174 | OGOROHUKWU OMEDE | ADDRESS REDACTED | | | ADA 218.309730521207 BTC 0.0025380490825237S9 MATIC 4.21146153292803 SNX 2.605906776299664 USDC 3.520157224669215 XLM 0.699943125526336 | | | |
| 3.1.433175 | OGUL CAN AKASLAN | ADDRESS REDACTED | | | BTC 0.0000002773217288I ETH 0.9781535236154S6 ETH 0.0000007594058115Z4 | | | |
| 3.1.433176 | OGULBAHAR KOMMYEVA | ADDRESS REDACTED | | | BTC 0.04997917256187A1 CEL 46.709481360167B DOT 44.7306156192225 ETH 1.460527074241Z8 MATIC 416.0184872122S3 USDC 0.0023556175758187 | | | |
| 3.1.433177 | OGULCAN AKKAYA | ADDRESS REDACTED | | | CEL 0.00057708300247766 ETH 0.00001193163724816 | | | |
| 3.1.433178 | OGULCAN CAGLAR UZUN | ADDRESS REDACTED | | | ETH 0.00144073950277198 | | | |
| 3.1.433179 | OGULCAN CANTURK | ADDRESS REDACTED | | | BTC 0.0000000048574840S CEL 3.27460442439845 | | | |
| 3.1.433180 | OĞULCAN DINÇSOY | ADDRESS REDACTED | | | CEL 6.671750284950T3 | | | |
| 3.1.433181 | OGULCAN GUNALTAY | ADDRESS REDACTED | | | USDC 202.312690503774 | | | |
| 3.1.433182 | OGULCAN KULAK | ADDRESS REDACTED | | | ETH 0.000003304518569415 ADA 68.3093281103841 BTC 0.00116688621986196 ETH 0.302809425478876 | | | |
| 3.1.433183 | OGUN AKGUNDUZ | ADDRESS REDACTED | | | USDT ERC20 0.01516324228291 | | | |
| 3.1.433184 | OGUN BOZBEK | ADDRESS REDACTED | | | CEL 0.00034685439708186B | | | |
| 3.1.433185 | OGUN KAYA | ADDRESS REDACTED | | | ETH 0.000000263826686192 | | | |
| 3.1.433186 | OGUN KINGSLEY | ADDRESS REDACTED | | | ADA 0.00000000783772S327 BTC 0.000000009334486524 | | | |
| 3.1.433187 | OGUN YAMAN | ADDRESS REDACTED | | | CEL 0.0358859453486958 ADA 0.59368787227556 BTC 0.0000000682562776 CEL 40.1869019073583 PAXG 0.00228005767514183 USDC 261.26721428445 | | | |
| 3.1.433188 | OGUN YILMAZ | ADDRESS REDACTED | | | CEL 0.00130636790134857 ETH 0.00000011871347135B | | | |
| 3.1.433189 | OGUNBAYO SELIMOT | ADDRESS REDACTED | | | BTC 0.000000051029583458 | | | |
| 3.1.433190 | OGUNBIYI OGUNSOLA | ADDRESS REDACTED | | | ADA 0.70864709776S22 BNB 0.00278829607276879 BTC 0.000095063890129783 CEL 0.00371454370262552 ETH 0.96991179586094 LTC 0.00384908692236S02 MATIC 5.99062459288645 XRP 0.701622204884859 | | | |
| 3.1.433191 | OGUZ ATES | ADDRESS REDACTED | | | BTC 0.0000002 CEL 0.000781409S5011561S | | | |
| 3.1.433192 | OGUZ AVCI | ADDRESS REDACTED | | | ETH 0.000000129598104998 | | | |
| 3.1.433193 | OGUZ BERKMAN | ADDRESS REDACTED | | | ETH 0.00000017880350344 | | | |
| 3.1.433194 | OGUZ CAVUS | ADDRESS REDACTED | | | BTC 0.00000000011205179 CEL 0.72612837284328B | | | |
| 3.1.433195 | OGUZ CENK DEGER | ADDRESS REDACTED | | | BTC 0.00000015280277362G1 LUNC 0.0060737199009736I | | | |
| 3.1.433196 | OGUZ ERDEM | ADDRESS REDACTED | | | BTC 0.00783587351897722 LTC 0.00102345616376479 | | | |
| 3.1.433197 | OGUZ GURKAN YAZICI | ADDRESS REDACTED | | | CEL 0.00202607992200855A1 | | | |
| 3.1.433198 | OGUZ GURKAN YAZICI | ADDRESS REDACTED | | | CEL 0.000002711338847558 | | | |
| 3.1.433199 | OGUZ HAN ALPUR | ADDRESS REDACTED | | | CEL 0.000257214845073201 ETH 0.0000063199341201B | | | |
| 3.1.433200 | OGUZ KAAN AKCAN | ADDRESS REDACTED | | | ETH 0.00000077695730782S | | | |
| 3.1.433201 | OGUZ KAGAN ZENGIN | ADDRESS REDACTED | | | ETH 0.00145418164473T6 | | | |
| 3.1.433202 | OGUZ KARACAY | ADDRESS REDACTED | | | CEL 0.06659630012307S6 ECOS 0.00401281263894112 | | | |
| 3.1.433203 | OGUZ KOROGLU | ADDRESS REDACTED | | | AAVE 3.2999 ADA 1438.4375 AVAX 9.9976907470244S BTC 0.000145150S1160365 CEL 186.316661399508 DOT 64.56 ETH 2.4937408 LUNC 19.3646 SNX 142.450309 | | | |
| 3.1.433204 | OGUZ PAMUK | ADDRESS REDACTED | | | BTC 0.0000533683754222T MATIC 5.114621861400B9 USDC 2.654466351B7963 USDT ERC20 2.082485341444238 | | | |
| 3.1.433205 | OGUZ SAAT | ADDRESS REDACTED | | | BTC 0.00620254 CEL 5.234907096B7935 | | | |
| 3.1.433206 | OĞUZ YAĞMUR | ADDRESS REDACTED | | | BTC 0.0000014460105048 CEL 0.594128798257B6 USDT ERC20 4.063682074126645 | | | |
| 3.1.433207 | OĞUZ YILMAZER | ADDRESS REDACTED | | | BTC 0.00123972828018107 XRP 0.295541537690525 | | | |
| 3.1.433208 | OGUZ YORULMAZ | ADDRESS REDACTED | | | CEL 0.003130842205B0205 LTC 0.000000001880450457 XLM 0.0195465744598344 | | | |
| 3.1.433209 | OĞUZHAN ATEŞ | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | | |
| 3.1.433210 | OĞUZHAN ATEŞ | ADDRESS REDACTED | | | BTC 0.000004375200525731 | | | |
| 3.1.433211 | OĞUZHAN AYDILEK | ADDRESS REDACTED | | | BTC 0.000000271795529264 CEL 0.0236242571011327 USDT ERC20 0.905501264511157 | | | |
| 3.1.433212 | OGUZHAN BALA | ADDRESS REDACTED | | | ETH 6.18820426066999E-07 | | | |
| 3.1.433213 | OGUZHAN BASKURT | ADDRESS REDACTED | | | CEL 0.00050182157215055I | | | |
| 3.1.433214 | OĞUZHAN ÇIFTCI | ADDRESS REDACTED | | | CEL 0.0056473551469985I2 ECS 0.010004438502238 | | | |
| 3.1.433215 | OGUZHAN DUMAN | ADDRESS REDACTED | | | ETH 0.000000861786875847 | | | |
| 3.1.433216 | OĞUZHAN ERDOĞAN | ADDRESS REDACTED | | | ADA 0.0000002933408270B6 BAT 0.0812669505494505 BNB 0.0000000023552925432 BNT 0.032503758586337B BTC 0.0000000004046971D8 CEL 0.07677283209537I1 LUNC 0.000000071806330513S MANA 0.04221709401709A UNI 0.00000020575761494I2 USDT ERC20 0.000000730442767S66 | | | |
| 3.1.433217 | OGUZHAN HACIMUSTAFAOGLU | ADDRESS REDACTED | | | USDT ERC20 0.003251931257 | | | |
| 3.1.433218 | OĞUZHAN KARAALI | ADDRESS REDACTED | | | BTC 0.0000000876519952 CEL 0.63072387422065I3 USDT ERC20 0.00000090916B956064 | | | |
| 3.1.433219 | OGUZHAN KARAMAN | ADDRESS REDACTED | | | ETH 0.00147391007515214 | | | |
| 3.1.433220 | OGUZHAN KOSE | ADDRESS REDACTED | | | ETH 0.000002267692796I2 | | | |
| 3.1.433221 | OGUZHAN MEMIS | ADDRESS REDACTED | | | ETH 0.00000110340022265 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433222 | OĞUZHAN NIZAM | ADDRESS REDACTED | | | BTC 0.0000000001997347777<br>CEL 0.0004126117261992<br>DOT 0.0000000000506504349<br>USDT ERC20 0.0038547529014680<br>XRP 0.000000046950732447<br>ZEC 0.000000002140083106 | | | |
| 3.1.433223 | OGUZHAN PINARBASI | ADDRESS REDACTED | | | ETH 0.00000003733143065 | | | |
| 3.1.433224 | OGUZHAN SAHIN | ADDRESS REDACTED | | | BTC 0.0027375075213019 1<br>ETH 0.0000009630144233319 | | | |
| 3.1.433225 | OGUZHAN SANCILI | ADDRESS REDACTED | | | CEL 0.0002185575957212 3 | | | |
| 3.1.433226 | OĞUZHAN UĞUREL | ADDRESS REDACTED | | | BTC 0.0000000719310426 94<br>CEL 0.0000000305506111 83 | | | |
| 3.1.433227 | OGUZHAN YARDIMCI | ADDRESS REDACTED | | | USDT ERC20 7.1711882713 1039 | | | |
| 3.1.433228 | OGUZHAN YILDIRIM | ADDRESS REDACTED | | | CEL 0.0001775973537533<br>ETH 0.0000059603969 70608 | | | |
| 3.1.433229 | OĞUZHAN YILDIZ | ADDRESS REDACTED | | | CEL 0.0444651385157091<br>ETH 0.0014775020758904 1 | | | |
| 3.1.433230 | OĞUZHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.0000011680756169 1<br>MCDAI 0.0454458331873228<br>USDC 0.3038477552319 66 | | | |
| | | | | | BNB 0.0012903613035307 4<br>ETH 0.0000199138013 20993<br>CEL 0.1559412182777615<br>ETH 0.0003025743216011 916<br>USDC 0.4001404935655 62<br>USDT ERC20 0.5403080710860975 | | | |
| 3.1.433231 | OĞUZHAN YILMAZ | ADDRESS REDACTED | | | CEL 0.0246736613034336<br>DASH 0.2151888685275 27<br>XLM 81.6337368474797<br>XRP 0.7183166495384 18 | | | |
| 3.1.433232 | OGYEN RANGDOL | ADDRESS REDACTED | | | BTC 0.5184051627538 69<br>ETH 1.0358278808524 5<br>USDC 2600.869250408 35 | | | |
| 3.1.433233 | OH CHANG SUK | ADDRESS REDACTED | | | BCH 0.0016248409294794 1<br>ETH 0.0010081039624 919<br>CEL 0.8901744956063 54<br>ETC 0.0110605823279965<br>LTC 0.0059840172893 597<br>USDC 0.0015699592015 6671 | | | |
| 3.1.433234 | OH CHER MING | ADDRESS REDACTED | | | BTC 0.0000008562596451 91<br>ETH 0.0000004126347 4699 | | | |
| 3.1.433235 | OH HIANG | ADDRESS REDACTED | | | ADA 15.1546036421 47<br>BTC 0.0001661011289 3713<br>CEL 5.9108128924914<br>USDC 201 | | | |
| 3.1.433236 | OH HYEOK KWON | ADDRESS REDACTED | | | BTC 0.0177655773141696<br>CEL 1.9095122232513 2<br>DOT 13.5246535142351<br>MATIC 103.427968890564 | | | |
| 3.1.433237 | OH JEE KIAT | ADDRESS REDACTED | | | ADA 2023.1771515499<br>AVAX 42.937219246256 8<br>BTC 0.0000004627652536 19<br>DOT 0.1525254461111636<br>EOS 0.0819616833942874<br>XRP 0.3232872511145246 | | | |
| 3.1.433238 | OH KAI JIE | ADDRESS REDACTED | | | ADA 0.0045702164328301 9<br>CEL 0.1202001642133824<br>DOT 8.773189678444 83 | | | |
| 3.1.433239 | OH KWON | ADDRESS REDACTED | | | BTC 0.0003391641483222 18<br>ETH 0.0006583582886638 5 | BTC 0.0000003636117769 99<br>ETH 0.19978997 | | |
| 3.1.433240 | OH NGO LIM | ADDRESS REDACTED | | | BTC 0.0013475999245344<br>CEL 0.8714688560684 65<br>ETH 1.8007865966 2277 | | | |
| 3.1.433241 | OH POH TIN | ADDRESS REDACTED | | | BTC 0.0000242693526767 51<br>ETH 0.0003697804844 34807 | | | |
| 3.1.433242 | OH SOONGROK | ADDRESS REDACTED | | | CEL 1.1503702864279 6 | | | |
| 3.1.433243 | OH SUNG CHOY | ADDRESS REDACTED | | | BTC 0.0000000004830028626<br>CEL 0.0964991563805264<br>ETH 0.0000807578481273 9<br>USDC 0.8038577665599702 | | | |
| 3.1.433244 | OH WEI JUN | ADDRESS REDACTED | | | BAT 1.754011635112 62<br>ETH 0.0016229190705052 2 | | | |
| 3.1.433245 | OH ZHI CHAO | ADDRESS REDACTED | | | BTC 0.0116240570972 37<br>CEL 13.6464494761252<br>USDC 207.64351898323 23 | | | |
| 3.1.433246 | OHAD KADAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.433247 | OHAD VERED | ADDRESS REDACTED | | | ADA 270.479001238363<br>BTC 0.0106652600123129<br>CEL 4.1197682200 4976 | | | |
| 3.1.433248 | OHANELE CHIBUIKEM | ADDRESS REDACTED | | | CEL 3.0729281330970 1 | | | |
| 3.1.433249 | OHANLON ROBERT LASHLEY JR | ADDRESS REDACTED | | | USDC 0.4248930471027507 | | | |
| 3.1.433250 | OHIMAI OKAISABOR | ADDRESS REDACTED | | | BTC 0.0006486717134448 98<br>ETH 0.0014531684498 5826 | | | |
| 3.1.433251 | OHIOLE OJO | ADDRESS REDACTED | | | BTC 0.0000538889418986 778 | | | |
| 3.1.433252 | OHIREME IKHIDE OJARHE | ADDRESS REDACTED | | | ETH 0.0001717925583301 85 | | | |
| 3.1.433253 | OHMIN KWON | ADDRESS REDACTED | | | USDT ERC20 0.474723249548 568 | | | |
| 3.1.433254 | OHMINY ROMERO | ADDRESS REDACTED | | | ADA 232.310102032972<br>BTC 0.0209564960291937<br>DOT 3.091082630856 38<br>ETH 0.105487597003154<br>USDC 22366.693039 5385<br>XLM 0.0115535114178823 | | | |
| 3.1.433255 | OHOOD ALZAIDI | ADDRESS REDACTED | | | ADA 0.2159316400992<br>BTC 0.0000056924605503068<br>USDT ERC20 0.5713978170386 31 | | | |
| 3.1.433256 | OHT PHAN | ADDRESS REDACTED | | | BTC 0.0000000003475715406<br>CEL 0.0045031305438 7349<br>DOT 0.0012418184805 5017<br>USDT ERC20 45.0469109621 384 | | | |
| 3.1.433257 | OI CHAN CHOO | ADDRESS REDACTED | | | USDC 430.536516170888 | | | |
| 3.1.433258 | OI CHONG CHIN | ADDRESS REDACTED | | | BTC 0.0016689740265 8791 | | | |
| 3.1.433259 | OI HEI NG | ADDRESS REDACTED | | | MATIC 361.476571006612 | | | |
| 3.1.433260 | OI KI LEE | ADDRESS REDACTED | | | USDT ERC20 10.858663023403 | | | |
| | | | | | ADA 10086.976843960 4<br>BAT 2737.97307565941<br>BTC 0.3335404712912424<br>CEL 3077.78677488192<br>DOT 157.039386883821<br>EOS 101.014970566712<br>ETH 22.1643286207251<br>LINK 158.0092973146 9<br>MATIC 8073.6408994919 4<br>SGB 408.623918319065<br>SOL 197.190285236223<br>UNI 224.922070154075<br>XLM 4245.745767512 6<br>XRP 2716.1552865300 5 | | | |
| 3.1.433261 | OI KOUROUNIS | ADDRESS REDACTED | | | AAVE 16.765<br>ADA 165.51488083877 6<br>AVAX 12.3382380054844<br>BCH 2.07617<br>BNB 1.248124406111844<br>BTC 0.0015869854987 7692<br>CEL 30.582896580799 6<br>ETH 3.29362583885378<br>LINK 444.25481178823<br>LTC 1.0547644764743<br>LUNC 6.2883507660753 1<br>SGB 200.783917533024<br>TAUD 1021.635768085 28<br>USDC 10.853919027525<br>USDT ERC20 10.424941<br>XRP 1303.250215909242 | | | |
| 3.1.433262 | OI LAI LO | ADDRESS REDACTED | | | ADA 1524.947106123 89 | | | |
| 3.1.433263 | OI LAM KAREN CHAN | ADDRESS REDACTED | | | ADA 0.0064735432153 89<br>BTC 0.364754702867591<br>CEL 54.708908901753 9<br>DOT 220.035253183116<br>ETH 1.2021604<br>MATIC 3969.53314432282 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 352 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433264 | OI LEE AILEEN WONG | ADDRESS REDACTED | | | BNB 0.016152093571741  BTC 0.000693171518899058  CEL 0.40131446593  DASH 0.00000000548794128  ETH 0.014030403724  LTC 0.00000000003509153  MATIC 3.3360817810213  SGB 250.206159633322  USDC 238.99951611596  XLM 0.00000000047089130  XRP 0.000000321184775706 | | | |
| 3.1.433265 | OI MAN LEUNG | ADDRESS REDACTED | | | BNB 0.00000000580810756  BTC 0.00520018183163452  CEL 26.11389558943  DOT 0.00000000047237577  ETH 3.63483870040  LINK 0.000000473318635 | | | |
| 3.1.433266 | OI MAN WONG | ADDRESS REDACTED | | | BTC 0.03457790958379  USDC 3934.5437423664 | | | |
| 3.1.433267 | OI MEI CHAU | ADDRESS REDACTED | | | BTC 0.0000004751050126  USDC 416.16054247476 | | | |
| 3.1.433268 | OI NG | ADDRESS REDACTED | | | BTC 0.0520577646434925 | | | |
| 3.1.433269 | OI SHAN NG | ADDRESS REDACTED | | | BTC 0.00000019687083204  CEL 0.0003385410627264  USDT ERC20 0.51309710810374 | | | |
| 3.1.433270 | OI SZE LEE | ADDRESS REDACTED | | | BTC 0.0010398476897552  ETH 0.888065741159 | | | |
| 3.1.433271 | OI TO CHAN | ADDRESS REDACTED | | | BTC 0.0005418249302174  CEL 1.3236608787744 | | | |
| 3.1.433272 | OI TSZ SUEN | ADDRESS REDACTED | | | BTC 0.00062900757058  CEL 1.15853821156776  MCDAI 104.221102601032  SGB 33.5202242067777  XRP 226.23157257183 | | | |
| 3.1.433273 | OI WA SHUM | ADDRESS REDACTED | | | BNB 0.0000000068212980  BTC 0.000000000351584947  BUSD 1.823213327638  CEL 0.873538354524 | | | |
| 3.1.433274 | OI WA WONG | ADDRESS REDACTED | | | AAVE 0.0051589260893564  ADA 0.2401130888679  AVAX 0.1181881506663  BNB 0.000958153114129  BTC 0.00015907505337655  BUSD 15.3917377709  CEL 4810.276306722  ETH 0.0031891024896142  GUSD 0.2458013291636  LINK 0.2653667717231  USDC 230.643906468815 | | | |
| 3.1.433275 | OI WAH TONG | ADDRESS REDACTED | | | BTC 0.0607309634747864  CEL 0.9409171496799 | | | |
| 3.1.433276 | OI YAN CHUN | ADDRESS REDACTED | | | BTC 0.0548165775631897 | | | |
| 3.1.433277 | OI YAN JANDY LAM | ADDRESS REDACTED | | | BTC 0.0000000006019378034  CEL 1.332986810436 | | | |
| 3.1.433278 | OIAGATAI TUIVANU | ADDRESS REDACTED | | | BTC 0.0563310513439  CEL 70.2302949223667  ETH 0.3982777 | | | |
| 3.1.433279 | OICHEN VIGELANDZOON | ADDRESS REDACTED | | | CEL 1.454556338965  LINK 63.68755162 | | | |
| 3.1.433280 | OICHIANA VIGELANDZOON | ADDRESS REDACTED | | | AVAX 2.08448216468909  BTC 0.000338384789859946  CEL 0.689186750803  USDC 0.207003901264484 | | | |
| 3.1.433281 | OIER CABALLERO | ADDRESS REDACTED | | | AVAX 0.0108707122232711  BTC 0.04320628240141  CEL 1.001902425838  DOT 0.0856004684996441  ETH 1.34281197336094  XRP 0.243512217545751 | | | |
| 3.1.433282 | OIER GONI CUESTA | ADDRESS REDACTED | | | BTC 0.0012399359286283 | | | |
| 3.1.433283 | OIER ZUAZUA | ADDRESS REDACTED | | | DOT 0.3030961743154 | | | |
| 3.1.433284 | OIES HUSSEIN | ADDRESS REDACTED | | | AAVE 4.6161322693338  ADA 177.9661896397  BTC 0.938329761920566  DOT 26.855497293809  EOS 54.0466702687276  ETH 11.65760724126  LTC 1.8675502923849  LUNC 22.023990343542  MATIC 317.0960326  USDC 33.3546627954156  XLM 640.86586203341  XRP 1342.7138847186 | | | |
| 3.1.433285 | OIHAN ZABALETA BERRA | ADDRESS REDACTED | | | ETH 0.121016298255876  PAXG 40.5512308613237 | | | |
| 3.1.433286 | OIHANA HERNANDEZ VAN WAES | ADDRESS REDACTED | | | CEL 729.93865989373  USDC 17233.073468 | | | |
| 3.1.433287 | OIKVIA HALE | ADDRESS REDACTED | | | BTC 1.461015190932  CEL 1092.743063917  ETH 2.546688737609 | | | |
| 3.1.433288 | OIL TRADING LTD | BONADIE STREET, KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | CEL 385.65515716600  USDC 76.0553 | | | |
| 3.1.433289 | OIUBHE PABSCH | ADDRESS REDACTED | | | BTC 0.9758681201245  ETH 5.30701451663125 | | | |
| 3.1.433290 | OI-LIN CHEUNG | ADDRESS REDACTED | | | ADA 20.2189880290132  BTC 0.0436405358736844  CEL 5.5453139265596  ETH 0.0296497  MCDAI 17.43937  SGB 77.2966760017555 | | | |
| 3.1.433291 | OIOVANNI IMPERATORE | ADDRESS REDACTED | | | BTC 0.00000000819899545  CEL 0.9301891401665  BTC 0.0071449553253522  XRP 482.14 | | | |
| 3.1.433292 | OISHI STEVENS | ADDRESS REDACTED | | | BTC 0.000000009832807  CEL 532.1194788697  SGB 151.8422907196  USDC 10055.68345669  XRP 0.33527239551723 | | | |
| 3.1.433293 | OISIN ALLEN | ADDRESS REDACTED | | | BTC 0.000057443104480  CEL 30.816480746983  BTC 0.00172526609272  USDC 553.8084347935 | | | |
| 3.1.433294 | OISIN BRADLEY | ADDRESS REDACTED | | | | | | |
| 3.1.433295 | OISIN CLEARY | ADDRESS REDACTED | | | | | | |
| 3.1.433296 | OISIN CONOLLY | ADDRESS REDACTED | | | | | | |
| 3.1.433297 | OISIN FLEMING | ADDRESS REDACTED | | | BTC 0.060267939180861  CEL 21.89906685895 | | | |
| 3.1.433298 | OISIN LYNCH | ADDRESS REDACTED | | | BTC 0.2579949806606  BTC 4.7321265798099E-06 | | | |
| 3.1.433299 | OISIN MARGEY | ADDRESS REDACTED | | | CEL 0.008964438615804  CEL 0.032503072804768  LINK 0.73380211 | | | |
| 3.1.433300 | OISIN MC GINLEY | ADDRESS REDACTED | | | BTC 0.00000000108178182  CEL 0.96442817309303  ETH 0.00000000000000000 | | | |
| 3.1.433301 | OISIN MCCAFFERY MCMANUS | ADDRESS REDACTED | | | BTC 0.00115251424095  ETH 2.079659425253  MATIC 1442.39076989523 | | | |
| 3.1.433302 | OISIN MURPHY | ADDRESS REDACTED | | | AVAX 0.0088310972684005  BTC 0.0015780970626928  MATIC 0.06609313906626 | | | |
| 3.1.433303 | OISIN NALLY | ADDRESS REDACTED | | | BTC 0.01178600808599  ETH 0.18194753058417  USDC 0.10614473345821 | | | |
| 3.1.433304 | OISIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0010587046271946  CEL 3.22596524599542 | | | |
| 3.1.433305 | OISIN RYAN | ADDRESS REDACTED | | | | | | |
| 3.1.433306 | OIVIND HVARNES | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433307 | ØIVIND SOLBERG | ADDRESS REDACTED | | | AAVE 3.65170104<br>ADA 7360.64583478088<br>BAT 304.450200903477<br>BCH 0.001776<br>BTC 0.00000000313078944<br>CEL 11230.9984339656<br>DOGE 402.33730077<br>DOT 50.21014741<br>EOS 1.6017<br>LINK 15.01489526<br>LUNC 1.073871<br>MATIC 17990.99999995147<br>SGB 6302.3386438599<br>UNI 115.37759987<br>USDC 4168.21918<br>XLM 10511.44152552<br>XTZ 115.185975774476<br>ZRX 209.29488559 | | | |
| 3.1.433308 | OJ HAASAKKER | ADDRESS REDACTED | | | BTC 0.00268439809585379<br>CEL 22.5959388745681<br>USDC 500 | | | |
| 3.1.433309 | OJ HODGES | ADDRESS REDACTED | | | BTC 0.00523151625704845 | | | |
| 3.1.433310 | OJARS DIMITRIS BERICS | ADDRESS REDACTED | | | ETH 0.000000522347197118 | | | |
| 3.1.433311 | OJAS RAMNIK SITAPARA | ADDRESS REDACTED | | | AAVE 48.5603168383193<br>ADA 16735.9553883804<br>BTC 0.657090634374018<br>CEL 370.213545314149<br>ETH 13.8440114372501<br>USDC 18177.0671976256<br>XLM 27344.0088749386<br>XRP 24979.324983 | | | |
| 3.1.433312 | OJASHVI SEEAM | ADDRESS REDACTED | | | ADA 9.696476<br>BTC 0.00156232<br>CEL 2.18183185256276<br>ETH 0.0300158469495794<br>MATIC 12.32452792<br>USDC 3.49 | | | |
| 3.1.433313 | OJASKUMAR NITINBHAI GANDHI | ADDRESS REDACTED | | | AVAX 1.79771642132605<br>BTC 0.00225552165745265<br>DOT 31.8845215672208<br>LINK 0.0275274754511578<br>LUNC 3.4921038367716 | | | |
| 3.1.433314 | OJASVI NAGAR | ADDRESS REDACTED | | | BTC 0.000000936143135014<br>CEL 1.03585095026602 | | | |
| 3.1.433315 | OJE UDUAGELE | ADDRESS REDACTED | | | BTC 0.000000630364956731 | | | |
| 3.1.433316 | OJEDA EZEQUIEL | ADDRESS REDACTED | | | CEL 0.187267023668647<br>BTC 0.00115892615308831 | | | |
| 3.1.433317 | OJEDA GISELA | ADDRESS REDACTED | | | USDC 0.00000083820710635<br>BTC 0.000000050589670665 | | | |
| 3.1.433318 | OJEDA RICARDO | ADDRESS REDACTED | | | USDC 0.30935140229862<br>BTC 0.000000019955021787 | | | |
| 3.1.433319 | OJEKHOIDION UADIA | ADDRESS REDACTED | | | USDC 0.446067922747821 | | | |
| 3.1.433320 | OJI CHIMA AGBAI II | ADDRESS REDACTED | | | BTC 0.05359949998164308<br>BCH 0.000131162131970935<br>BTC 0.00019043786398625<br>ETH 0.00115766904603611<br>USDC 0.00121614095587536<br>XLM 0.825178295478715 | | | |
| 3.1.433321 | OJIAKOR CHINECHEREM EMMANUEL | ADDRESS REDACTED | | | BTC 0.0000000315213551575<br>USDT ERC20 0.514427744218137<br>XRP 0.0505868150750075 | | | |
| 3.1.433322 | OJIMBA CHIZOBA | ADDRESS REDACTED | | | BTC 0.00073633<br>CEL 2.11617036788864<br>ETH 0.04497966<br>SGB 22.7358087842<br>XRP 150.468622 | | | |
| 3.1.433323 | OJJO RIEDEWALD | ADDRESS REDACTED | | | ADA 523.784741819078<br>BTC 0.0011372431353379 | | | |
| 3.1.433324 | OJO OLASUPO | ADDRESS REDACTED | | | BNB 0.000248 | | | |
| 3.1.433325 | OJOK HENRY | ADDRESS REDACTED | | | CEL 0.0053511118538673 | | | |
| 3.1.433326 | OJUOLA DAMILOLA | ADDRESS REDACTED | | | CEL 1.07085952636687<br>CEL 1.3754349199153 | | | |
| 3.1.433327 | OJWANG DANIEL | ADDRESS REDACTED | | | LTC 0.0144520099531855<br>BTC 0.001090363394488<br>CEL 0.411257723001199<br>DASH 0.10372079<br>EOS 0.0016<br>ETH 0.301497952239368<br>USDC 0.0051100711288036 | | | |
| 3.1.433328 | OK JUNG KIM | ADDRESS REDACTED | | | BTC 0.00000162533676466<br>ETH 37.8829609877732<br>MATIC 1.64726201375848<br>USDT ERC20 53.2357744335251 | | | |
| 3.1.433329 | OK KYOUNG HAN | ADDRESS REDACTED | | | BTC 0.0239754970704662 | | | |
| 3.1.433330 | OK TOOMEY | ADDRESS REDACTED | | | MATIC 702.133666622483 | | | |
| 3.1.433331 | OKAFOR CHIBUIKE | ADDRESS REDACTED | | | BTC 0.0000000050525274941 | | | |
| 3.1.433332 | OKAN ALTIPARMAK | ADDRESS REDACTED | | | CEL 2.35107853760641<br>BTC 0.119410008877229<br>CEL 985.300019318128 | | | |
| 3.1.433333 | OKAN ANACAK | ADDRESS REDACTED | | | ETH 0.34249627<br>BTC 0.00251578252998342<br>SGB 1518.4791959624<br>XLM 0.396189390521238<br>XRP 151.221209095457 | | | |
| 3.1.433334 | OKAN AVCI | ADDRESS REDACTED | | | ETH 0.000000991774357694 | | | |
| 3.1.433335 | OKAN BATIBEYI | ADDRESS REDACTED | | | ETH 0.000000647657222403 | | | |
| 3.1.433336 | OKAN BUK | ADDRESS REDACTED | | | BTC 0.000000760394028085 | | | |
| 3.1.433337 | OKAN CETINKAYA | ADDRESS REDACTED | | | USDT ERC20 0.557541229364767<br>ETH 0.00146544871098469 | | | |
| 3.1.433338 | OKAN DEVRIM | ADDRESS REDACTED | | | CEL 0.000305840882924327 | | | |
| 3.1.433339 | OKAN DIKAL | ADDRESS REDACTED | | | ETH 0.00000108518476049<br>ETH 0.000000107218476049 | | | |
| 3.1.433340 | OKAN DURMUS | ADDRESS REDACTED | | | ETH 0.000001130226385361 | | | |
| 3.1.433341 | OKAN GUNALTIN | ADDRESS REDACTED | | | CEL 0.000216223242367874 | | | |
| 3.1.433342 | OKAN HASAN | ADDRESS REDACTED | | | ETH 0.00000039383551541<br>BTC 0.00001648978089139 | | | |
| 3.1.433343 | OKAN KELES | ADDRESS REDACTED | | | CEL 0.174820254116837 | | | |
| 3.1.433344 | OKAN KINA | ADDRESS REDACTED | | | USDC 111.600642742138 | | | |
| 3.1.433345 | OKAN OLGAC | ADDRESS REDACTED | | | CEL 0.005019414028538182<br>ETH 0.000000019840581967<br>AAVE 1.61211172187061<br>BTC 0.0000030825959264458<br>ETH 0.000000014917098629<br>MANA 0.01889909069353282<br>MATIC 337.546006621705<br>USDC 11.9646141789186<br>USDT ERC20 0.227348346175644 | USDC 0.00000906634599875 | | |
| 3.1.433346 | OKAN ÖZNUR | ADDRESS REDACTED | | | BTC 0.000000847180042831<br>CEL 0.00261319624184773<br>USDT ERC20 1.37026282961325 | | | |
| 3.1.433347 | OKAN TOPUK | ADDRESS REDACTED | | | USDT ERC20 0.00786319478104239<br>USDT ERC20 2.04723946794594 | | | |
| 3.1.433348 | OKAN YAMAN | ADDRESS REDACTED | | | BTC 0.000000005165164423<br>BUSD 1.39058492506481<br>CEL 0.63578237678589<br>ETH 0.00025403260005297<br>PAXG 0.000393313769737863<br>USDC 0.0000000319564788863 | | | |
| 3.1.433349 | OKAN YESILOT | ADDRESS REDACTED | | | CEL 0.0596339098376209<br>MANA 50 | | | |
| 3.1.433350 | OKAN YORGANCI | ADDRESS REDACTED | | | BTC 0.000001019601893758<br>ETH 0.000108296354798445<br>SOL 0.08918856507171905<br>USDC 0.166572293020271 | | | |
| 3.1.433351 | OKANLAWON ISREAL | ADDRESS REDACTED | | | CEL 1.11570715508191 | | | |
| 3.1.433352 | OKAY CAN KOC | ADDRESS REDACTED | | | ETH 0.00148237103145065 | | | |
| 3.1.433353 | OKE AYODEJI OLUSOLA | ADDRESS REDACTED | | | BTC 0.0000000592224468133 | | | |
| 3.1.433354 | OKECHI NWOKORO | ADDRESS REDACTED | | | CEL 0.218724301160846<br>XRP 0.349402723188242 | | | |
| 3.1.433355 | OKECHUKWU MEKE | ADDRESS REDACTED | | | ADA 0.50426060837908<br>BTC 0.000001829860412482<br>ETH 0.0506894050177474<br>USDC 0.258996616631291 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 354 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433356 | OKECHUKWU MUOKA | ADDRESS REDACTED | | | BCH 0.00772512657045138<br>BTC 0.0000007233444453209<br>BUSD 0.0226171787592161<br>CEL 51.0268189973135<br>DASH 0.0000100138382001553<br>MATIC 0.0771973805201461<br>UNI 0.0070127347071785<br>USDC 0.529665960968768 | | | |
| 3.1.433357 | OKECHUKWU PAUL OKEREKE | ADDRESS REDACTED | | | CEL 0.0373301125129069<br>DOGE 394.6 | | | |
| 3.1.433358 | OKECHUKWU UZOIGWE | ADDRESS REDACTED | | | ETH 0.000076987232551878 | | | |
| 3.1.433359 | OKEEL CODRINGTON | ADDRESS REDACTED | | | BTC 0.000214925797662224<br>CEL 55.2898343715833<br>LINK 0.0065336292105416<br>SGB 1645.50704047095<br>USDC 0.256930068305053<br>XLM 16.6345375375619<br>XRP 10787.1895518666 | | | |
| 3.1.433360 | OKEESHA KARUNARATHNE | ADDRESS REDACTED | | | ADA 0.32399996595767619<br>BTC 0.0000027234407485559<br>ETH 0.000180590318567028<br>USDT ERC20 0.461336228835147 | | | |
| 3.1.433361 | OKEIPIRYE BENWARI | ADDRESS REDACTED | | | CEL 0.27661653549841 | | | |
| 3.1.433362 | OKEITH WALLACE | ADDRESS REDACTED | | | BTC 2.2535766129549990.06<br>MANA 0.0164541858677390.6<br>MATIC 1.1955325776398L | | | |
| 3.1.433363 | OKEITO SHORTTE | ADDRESS REDACTED | | | CEL 1.11105768510887 | | | |
| 3.1.433364 | OKEKSANDR BRYCHKA | ADDRESS REDACTED | | | BTC 0.00000201019761844 2<br>ETH 0.00844149265544798<br>XRP 0.164681562657 7 | | | |
| 3.1.433365 | OKELLA WALTERS | ADDRESS REDACTED | | | MATIC 325.7661865289 91 | | | |
| 3.1.433366 | OKEMA ADAM | ADDRESS REDACTED | | | BTC 0.0108245212188947<br>XRP 0.0227195205172389 | | | |
| 3.1.433367 | OKENE PRAISE | ADDRESS REDACTED | | | CEL 0.02953341878 1602 | | | |
| 3.1.433368 | OKEOMA EMEH | ADDRESS REDACTED | | | BTC 0.0000001036944 47034<br>ETH 0.0000482446556 52172 | | | |
| 3.1.433369 | OKEOWO DOLAPO | ADDRESS REDACTED | | | BTC 3.401917012799990 .08 | | | |
| 3.1.433370 | OKETCH SOLOMON | ADDRESS REDACTED | | | BTC 0.00111191915664 4142<br>ETH 0.0005036319597 0696 | | | |
| 3.1.433371 | OKEY ELVIS | ADDRESS REDACTED | | | BTC 0.003382708343208 27<br>XRP 0.0227127001894834 | | | |
| 3.1.433372 | OKEY OKECHUKWU | ADDRESS REDACTED | | | MCDAI 24048.7204604057 | | | |
| 3.1.433373 | OKEZIE CHUKWUEBUKA OKOLI | ADDRESS REDACTED | | | ADA 0.1237122243088895<br>BTC 0.1026164005894689<br>DOT 4.4456770151951<br>ETH 1.49068144837415<br>LINK 126.0123475822966<br>USDC 3214.38790462681 | ADA 0.0000005095991266789<br>BTC 0.000000957844518<br>USDC 630.69 | | |
| 3.1.433374 | OKEZIE OKOLI | ADDRESS REDACTED | | | ADA 6.771456156500004<br>BTC 0.0001809983862125733<br>ETH 0.00051850589225120 7<br>LINK 0.0182422356342611<br>MATIC 0.1400513296768B2<br>USDC 0.665284089075599 | | | |
| 3.1.433375 | OKHAISHIE ADOMOKHAI | ADDRESS REDACTED | | | BTC 0.0023408565447282 | | | |
| 3.1.433376 | OKHIL NAG | ADDRESS REDACTED | | | BTC 0.062391874591364 7<br>LINK 5.4445144820738 6<br>MATIC 1269.80078487133 | | | |
| 3.1.433377 | OKHUNJON FARMONOV | ADDRESS REDACTED | | | BTC 0.00000092504906154 4<br>EOS 0.0969057315657158 | | | |
| 3.1.433378 | OKHYUN SEONG | ADDRESS REDACTED | | Yes | BTC 0.0160317439675684<br>USDC 2103.69142791327 | | | BTC 0.689509111513016 |
| 3.1.433379 | OKIEMUTE EJOH | ADDRESS REDACTED | | | LTC 0.007176B | | | |
| 3.1.433380 | OKIEMUTE ERHARHIRE | ADDRESS REDACTED | | | BTC 0.0000005069542633 67<br>CEL 2.16080845730088<br>EOS 0.0000726775426093 05<br>USDT ERC20 0.046201966274603 6<br>XLM 62.0410638066848 | | | |
| 3.1.433381 | OKIKE KENNETH | ADDRESS REDACTED | | | CEL 1.06782170603975 | | | |
| 3.1.433382 | OKIKI OLUGUNNA | ADDRESS REDACTED | | | BTC 0.000007119142642192<br>CEL 0.7533472714068B3<br>ETH 0.000075010104476221<br>LTC 0.0008896448192888974<br>MATIC 0.058788504362008J | | | |
| 3.1.433383 | OKJA CHOJ | ADDRESS REDACTED | | | BNB 0.001399937024290 7<br>BTC 0.0000008643270155B6<br>BUSD 0.71828480748342 3<br>CEL 0.16243010278397 | | | |
| 3.1.433384 | OKJU LEE | ADDRESS REDACTED | | | ADA 161.686316557105<br>BTC 0.00091252202005578 2<br>CEL 2.6487979775539 2 | | | |
| 3.1.433385 | OKKE NIJS | ADDRESS REDACTED | | | BTC 0.86896877880137 9<br>DOT 2.2047462513B309 | | | |
| 3.1.433386 | OKKE VERHOOG | ADDRESS REDACTED | | | DOT 0.023868882205025 7<br>ETH 0.00024718734594202 6<br>MCDAI 0.128300195945404 | | | |
| 3.1.433387 | OKKU TOIVOLA | ADDRESS REDACTED | | | BTC 0.00013529942077007 5<br>CEL 21.4866050309993<br>DOT 3.16488289420001<br>ETH 0.058713585418830 2<br>MATIC 7.73910686196176<br>USDT ERC20 8141.71475086J2 | | | |
| 3.1.433388 | OKKY ASMARANY | ADDRESS REDACTED | | | AVAX 1.685010423027J1<br>BTC 0.0080876757342029 3<br>CEL 34.8070907273J86<br>DOT 1.26142184038D04<br>ETH 0.025453969891873<br>LINK 0.5079923945824J2<br>LUNC 1431.827403706S<br>MATIC 75.9101684529997<br>SOL 2.22607861103874<br>USDC 1131.51581694239 | | | |
| 3.1.433389 | OKOBOI ANTHONY | ADDRESS REDACTED | | | BTC 0.00000000639191059J3<br>CEL 0.0019151463737636J<br>XRP 0.28941876517506J | | | |
| 3.1.433390 | OKOH A AZUBUIKE | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | | |
| 3.1.433391 | OKOI OUAH | ADDRESS REDACTED | | | BTC 0.000016459830176355<br>CEL 1.86353796994069<br>ETH 0.00477829129759025 | | | |
| 3.1.433392 | OKOJIE EVARISTUS | ADDRESS REDACTED | | | CEL 1.0913312082639b | | | |
| 3.1.433393 | OKORIE DAVID | ADDRESS REDACTED | | | ADA 293.155723013857<br>BTC 0.0011392376218323 | | | |
| 3.1.433394 | OKORO OGBONNA | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.433395 | OKOYE ANDERSON | ADDRESS REDACTED | | | MATIC 0.15378642504878J<br>XLM 0.025704356288013B | | | |
| 3.1.433396 | OKOYE PETER | ADDRESS REDACTED | | | BTC 0.0000014696750845S3<br>USDT ERC20 0.348054130053929 | | | |
| 3.1.433397 | OKOYOYI JAMES | ADDRESS REDACTED | | | BTC 0.00112121412951646<br>XRP 40 | | | |
| 3.1.433398 | OKPE OKARO JOSHUA | ADDRESS REDACTED | | | BTC 0.000000004413641954<br>USDT ERC20 0.478060407B0047 | | | |
| 3.1.433399 | OKSANA ALTUKHOVA | ADDRESS REDACTED | | | BTC 0.000000004341388468<br>CEL 0.1607752960009614<br>XRP 4.75 | | | |
| 3.1.433400 | OKSANA APOSTOLOVA | ADDRESS REDACTED | | | BTC 0.000000252525026234<br>USDT ERC20 1.35211218795b9 | | | |
| 3.1.433401 | OKSANA BALANDA | ADDRESS REDACTED | | | CEL 0.0849866072036601<br>ETH 0.0084385052369363S | | | |
| 3.1.433402 | OKSANA CHEPIL | ADDRESS REDACTED | | | CEL 0.166303B75285B | | | |
| 3.1.433403 | OKSANA CHERNENKO | ADDRESS REDACTED | | | LTC 0.27104359 | | | |
| 3.1.433404 | OKSANA CHESTER | ADDRESS REDACTED | | | BTC 0.0000005092885962 7<br>BTC 0.000064328301770795<br>BTC 0.000000065014947032<br>ETH 2.52417013538224 | BTC 0.00000001574909003 | | |
| 3.1.433405 | OKSANA DEMIDOVA | ADDRESS REDACTED | | | BTC 0.00235152246672481 | | | |
| 3.1.433406 | OKSANA DMYTRYSHCHAK | ADDRESS REDACTED | | | USDT ERC20 431.49641214531<br>BTC 0.00249412130397484<br>CEL 1.38317507122319 | | | |
| 3.1.433407 | OKSANA DORONINA | ADDRESS REDACTED | | | USDT ERC20 404.4 | | | |
| 3.1.433408 | OKSANA FUTRYK | ADDRESS REDACTED | | | ETH 0.0063400726674066<br>BTC 0.0000001642556478B<br>ETH 0.00843209678572706<br>USDT ERC20 0.389031860687J7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433409 | OKSANA GLINSKAYA | ADDRESS REDACTED | | | BTC 0.0088340330480474<br>CEL 8.0207585910832 | | | |
| 3.1.433410 | OKSANA GRANT | ADDRESS REDACTED | | | BTC 0.0146539749198613<br>CEL 1988.1383758436B<br>ETH 2.22420746B857<br>MATIC 4025.128308B3<br>USDC 4.5568278358907b | | | |
| 3.1.433411 | OKSANA HLADUN | ADDRESS REDACTED | | | CEL 0.306964243920556<br>ETH 0.000000492695447985 | | | |
| 3.1.433412 | OKSANA HOLOVEY | ADDRESS REDACTED | | | BTC 0.000002114301611067 | | | |
| 3.1.433413 | OKSANA HOMZA | ADDRESS REDACTED | | | ETH 0.011203101542254 | | | |
| 3.1.433414 | OKSANA HREM | ADDRESS REDACTED | | | BTC 0.9602065131302718<br>ETH 0.0085645178513954G | | | |
| 3.1.433415 | OKSANA IVANOVNA KHITOVA | ADDRESS REDACTED | | | | BTC 0.00000022050976102G | | |
| 3.1.433416 | OKSANA KAMBERI | ADDRESS REDACTED | | | BTC 0.00104680147533S5<br>CEL 5.02894371529689<br>MATIC 299.644631531763 | | | |
| 3.1.433417 | OKSANA KARTYNNIK | ADDRESS REDACTED | | | BTC 0.0000008318472088872<br>CEL 0.577597552085235 | | | |
| 3.1.433418 | OKSANA KHAVRUK | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 1.48311984988849<br>ETH 0.008424883736604S | | | |
| 3.1.433419 | OKSANA KIZILCIK | ADDRESS REDACTED | | | BTC 0.0000001453006B917<br>USDC 406.90483202960S | | | |
| 3.1.433420 | OKSANA KNYSH-KOLOMIYETS | ADDRESS REDACTED | | | BTC 0.00B090940B5091663<br>CEL 7.05034418412998B4<br>DOGE 350.085201754624<br>ETH 0.06 | | | |
| 3.1.433421 | OKSANA KOCHETOVA | ADDRESS REDACTED | | | BTC 0.000003720543371549<br>USDC 2.15927533985884 | | | |
| 3.1.433422 | OKSANA KUDELINA | ADDRESS REDACTED | | | BTC 0.001157730968145538<br>ETH 0.02994088142120234 | | | |
| 3.1.433423 | OKSANA LOFING | ADDRESS REDACTED | | | BTC 0.0000000604881902223<br>BUSD 0.40258862322643B | | | |
| 3.1.433424 | OKSANA LUCHKOVSKA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.433425 | OKSANA LUKJANEC | ADDRESS REDACTED | | | BTC 0.000001036307957779<br>USDT ERC20 1.25541935881125 | | | |
| 3.1.433426 | OKSANA LYTVYNENKO | ADDRESS REDACTED | | | BTC 0.00000000557S800661<br>CEL 0.012877633414222<br>USDC 0.738202127199458 | | | |
| 3.1.433427 | OKSANA MADIUDIA | ADDRESS REDACTED | | | BTC 0.000021109012B7046<br>BUSD 0.698634983640504<br>DOT 0.0207785003503608<br>ETH 0.0086085138639173<br>LTC 0.00168260337860874<br>USDT ERC20 0.4413258845451S45<br>XRP 0.0600511686721703 | | | |
| 3.1.433428 | OKSANA MIROSHNYCHENKO | ADDRESS REDACTED | | | ETH 0.0015336752421B237 | | | |
| 3.1.433429 | OKSANA MÖCKEL | ADDRESS REDACTED | | | BTC 0.0006321511755215983 | | | |
| 3.1.433430 | OKSANA MOLODYMKOVA | ADDRESS REDACTED | | | BTC 1.64355895640947<br>ETH 27.4310962506067<br>USDC 30.0500060624081<br>USDT ERC20 37.67794699703S49 | | | |
| 3.1.433431 | OKSANA MYLKA | ADDRESS REDACTED | | | BTC 0.00257598601099269<br>CEL 0.161643970121689<br>USDT ERC20 407.26900776108B | | | |
| 3.1.433432 | OKSANA NIKOLAEVA | ADDRESS REDACTED | | | BTC 0.000001270023139319<br>UNI 0.00470979074161706<br>USDC 0.49038513465119B | | | |
| 3.1.433433 | OKSANA NIKOLAEVHA | ADDRESS REDACTED | | | BNB 0.001398460083027B27<br>BTC 0.00000043284984750Z | | | |
| 3.1.433434 | OKSANA NIKOLAYEVA | ADDRESS REDACTED | | | BNB 0.00140141162958505<br>ETH 0.000000036836B38663 | | | |
| 3.1.433435 | OKSANA PIRIAZEVA | ADDRESS REDACTED | | | BTC 0.00771831289061498<br>USDC 406.24660823456S | | | |
| 3.1.433436 | OKSANA PORIADINA | ADDRESS REDACTED | | | BTC 0.0000019009960138S8<br>CEL 3.54811216459592<br>USDC 0.586500414561256 | | | |
| 3.1.433437 | OKSANA SAKHNENKO | ADDRESS REDACTED | | | BTC 0.0013546597441216<br>ETH 0.0086067419288317G<br>LTC 2.63174237165683 | | | |
| 3.1.433438 | OKSANA SERGEYEVNA STAROSTINA | ADDRESS REDACTED | | | BTC 0.0112818523719426<br>CEL 0.4239737096141337 | | | |
| 3.1.433439 | OKSANA SHMELEVA | ADDRESS REDACTED | | | BTC 0.000000139186896618<br>OMG 0.0116616B807767931 | | | |
| 3.1.433440 | OKSANA SHYSH | ADDRESS REDACTED | | | ETH 0.00860851413478574 | | | |
| 3.1.433441 | OKSANA SITYAKOVA | ADDRESS REDACTED | | | BTC 7.2928689747499996-07<br>EOS 0.13255082796766S | | | |
| 3.1.433442 | OKSANA SOHOR | ADDRESS REDACTED | | | CEL 0.00468107538101S3<br>ETH 0.000112354636019111 | | | |
| 3.1.433443 | OKSANA SOKOLOVA | ADDRESS REDACTED | | | BTC 0.0000000769172316<br>OMG 0.0078940178136442 | | | |
| 3.1.433444 | OKSANA SPIRKINA | ADDRESS REDACTED | | | BTC 0.00000109115009908B<br>ETH 0.008613893558425b5<br>USDC 0.84638147459047 | | | |
| 3.1.433445 | OKSANA SYDORENKOVA | ADDRESS REDACTED | | | BTC 0.0000005417280170T1<br>USDC 0.44559795650561S | | | |
| 3.1.433446 | OKSANA TYKHOVSKA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.433447 | OKSANA VAN HUSEN | ADDRESS REDACTED | | | BTC 0.0001104465850556 | | | |
| 3.1.433448 | OKSANA VELYCHKO | ADDRESS REDACTED | | | BTC 0.00000001600127443128<br>ETH 0.000008029124146431 | | | |
| 3.1.433449 | OKSANA VELYCHKO | ADDRESS REDACTED | | | XRP 0.25320092172563<br>BTC 0.00000000171706447T<br>CEL 2.4568714166S349 | | | |
| 3.1.433450 | OKSANA VIKTOROVNA KHALINA | ADDRESS REDACTED | | | BTC 0.0089024743574336S<br>BTC 0.000000077767679894<br>EOS 0.130771235544067 | | | |
| 3.1.433451 | OKSANA VOVCHOK | ADDRESS REDACTED | | | BTC 0.00000000318900842<br>CEL 0.046029748939255S<br>ETH 0.00000389151840619G | | | |
| 3.1.433452 | OKSANA VYSHNITSKA | ADDRESS REDACTED | | | ETH 0.00861389355842565 | | | |
| 3.1.433453 | OKSANA YASINSKAYA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.433454 | OKSANA YESYUNINA | ADDRESS REDACTED | | | BTC 0.000001577279350015<br>ZEC 0.00143251881266545 | | | |
| 3.1.433455 | OKSANA ZAHUBYHORILKA | ADDRESS REDACTED | | | BTC 0.0000012486783464B4<br>ETH 0.000004891410319074<br>USDT ERC20 0.560118314421405 | | | |
| 3.1.433456 | OKSANA ZDORYK | ADDRESS REDACTED | | | BTC 0.0000000500510020D4<br>CEL 0.389612267436846<br>USDT ERC20 0.5551965670868B8 | | | |
| 3.1.433457 | OKSANA ZUBKOVA | ADDRESS REDACTED | | | BTC 0.0000000051148693767 | | | |
| 3.1.433458 | OKTAI GASUMOV | ADDRESS REDACTED | | | ETH 0.00862997724544<br>SOL 11.20431476369 | | | |
| 3.1.433459 | OKTARINA SHAFIRA PAWESTRI | ADDRESS REDACTED | | | BTC 0.0012314649388Z759<br>CEL 10.2230693543712<br>USDC 202 | | | |
| 3.1.433460 | OKTAWIA KOŃCZAK | ADDRESS REDACTED | | | BTC 0.00093331263693G229<br>CEL 1.32730598293319 | | | |
| 3.1.433461 | OKTAWIUSZ STAŃSKI | ADDRESS REDACTED | | | ADA 699.810199925116<br>BTC 0.00110955117528141<br>CEL 52.47651398B0106<br>EOS 31.1428<br>KNC 0.00187488771003605<br>USDC 0.016 | | | |
| 3.1.433462 | OKTAY ASLAN | ADDRESS REDACTED | | | CEL 0.00087536651242472<br>ETH 0.000390619382081 | | | |
| 3.1.433463 | OKTAY AVAR | ADDRESS REDACTED | | | CEL 0.000038648367B8B218<br>ETH 0.0000114314253385 | | | |
| 3.1.433464 | OKTAY BABAYEV | ADDRESS REDACTED | | | BTC 0.0020391969390596 | | | |
| 3.1.433465 | OKTAY CETIN | ADDRESS REDACTED | | | BCH 0.00000000751675148T<br>BSV 0.00000008452380627<br>BTC 0.0156014292456454<br>CEL 45.4117775634287<br>DASH 0.00000000082425197S8<br>EOS 0.0000147874822679S12<br>ETH 3.33718865704716<br>LTC 0.00000000045801179B7<br>USDC 0.000000512846054B119<br>USDT ERC20 0.0000009907463303T9<br>XLM 0.00000002667409B0S7<br>XRP 0.0000002269127538b2<br>ZEC 0.000000009363844151 | | | |
| 3.1.433466 | OKTAY CINAR | ADDRESS REDACTED | | | BTC 0.00358212145569606 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433467 | OKTAY GÜRYAY | ADDRESS REDACTED | | | BTC 0.00119964766201633 | | | |
| | | | | | CEL 7.3088862934377B | | | |
| | | | | | ETH 0.145 | | | |
| 3.1.433468 | OKUN JUDE RAPHAEL | ADDRESS REDACTED | | | BTC 0.0024118705579464 | | | |
| | | | | | USDT ERC20 403.506945800097 | | | |
| 3.1.433469 | OKWUCHUKWU OKOLI | ADDRESS REDACTED | | | DASH 0.095916318612984 | | | |
| | | | | | MATIC 106.25907460421B | | | |
| | | | | | XRP 0.000002855947325392 | | | |
| 3.1.433470 | OKY SETIAWAN | ADDRESS REDACTED | | | CEL 0.029053183290003 | | | |
| 3.1.433471 | OKYTT KOOVARA | ADDRESS REDACTED | | Yes | AAVE 0.18307665016386B | | | BTC 0.17155233418394J7 |
| | | | | | BTC 0.019662112160344J2 | | | |
| | | | | | COMP 1.0450842641130J | | | |
| | | | | | ETH 0.28192565336803 | | | |
| | | | | | LINK 0.0016364554115237B | | | |
| | | | | | UNI 6.56089944822036 | | | |
| | | | | | USDT ERC20 164.9449983479879 | | | |
| | | | | | XRP 118.3299614849 | | | |
| 3.1.433472 | OLA AASEN | ADDRESS REDACTED | | | CEL 8.3781445225B623 | | | |
| 3.1.433473 | OLA AMUDAT | ADDRESS REDACTED | | | BTC 0.00130022103757618 | | | |
| | | | | | USDT ERC20 1.61238265391618 | | | |
| 3.1.433474 | OLA AMUNDSGÅRD | ADDRESS REDACTED | | | BTC 6.664000185642J | | | |
| | | | | | CEL 7846.76539826462 | | | |
| | | | | | ETH 98.8695248415249 | | | |
| 3.1.433475 | OLA AUGUST | ADDRESS REDACTED | | | BTC 0.000000839601371298 | | | |
| | | | | | USDT ERC20 0.206842989825909 | | | |
| 3.1.433476 | OLA AYANSINA | ADDRESS REDACTED | | | BTC 0.0011288975186832S | | | |
| | | | | | CEL 0.12683371570267 | | | |
| 3.1.433477 | OLA BABA | ADDRESS REDACTED | | | ADA 390.81398 | | | |
| | | | | | BTC 0.0014243910665451 | | | |
| 3.1.433478 | OLA BANJI | ADDRESS REDACTED | | | BTC 0.00000015743009149 | | | |
| | | | | | PAX 0.10700394456253B | | | |
| 3.1.433479 | OLA CORMIER | ADDRESS REDACTED | | | BTC 0.00001278576807705 | | | |
| | | | | | CEL 0.73772130579B072 | | | |
| | | | | | ETH 0.000967801742825S | | | |
| 3.1.433480 | OLA EIRIK BOLME | ADDRESS REDACTED | | | BTC 2.9528296734716J | | | |
| | | | | | CEL 25811.141183659 | | | |
| | | | | | DOT 0.0000000600824B3652 | | | |
| | | | | | ETH 9.84228244293074 | | | |
| | | | | | LINK 0.00004543257474439 | | | |
| | | | | | LUNC 356.844236 | | | |
| | | | | | MATIC 850.6575756226604 | | | |
| | | | | | SOL 369.6648894603 | | | |
| | | | | | USDC 21551.6472435445 | | | |
| 3.1.433481 | OLA ENGEBRETSEN | ADDRESS REDACTED | | | BTC 0.026288953017S725 | | | |
| | | | | | CEL 54.9533695493041 | | | |
| | | | | | XRP 0.00000011770539434S | | | |
| 3.1.433482 | OLA FUNSHA | ADDRESS REDACTED | | | BTC 0.000001357067974J7 | | | |
| | | | | | USDT ERC20 0.567463657480558 | | | |
| 3.1.433483 | OLA GRIMSHOLM | ADDRESS REDACTED | | | BTC 0.3421992098866002 | | | |
| | | | | | CEL 541.37281028341 | | | |
| | | | | | USDC 192.623937904113 | | | |
| 3.1.433484 | OLA HAUKLAND | ADDRESS REDACTED | | | BTC 0.000497159321421059 | | | |
| | | | | | CEL 23.719036786914S | | | |
| 3.1.433485 | OLA IBILOYE-AGBEYINGA DAGBA | ADDRESS REDACTED | | | ADA 0.44158057300574b | | | |
| | | | | | BTC 0.2415460467001S2 | | | |
| | | | | | DOT 0.5642331070396B4 | | | |
| | | | | | USDC 10186.8252949035 | | | |
| 3.1.433486 | OLA IVERSEN | ADDRESS REDACTED | | | BTC 0.000005352366275679 | | | |
| | | | | | DOT 0.016775391889145J2 | | | |
| | | | | | ETH 2.689554014488015 | | | |
| | | | | | MCDA1 4.130093585421J | | | |
| 3.1.433487 | OLA KAMALI | ADDRESS REDACTED | | | BTC 0.00000032445692439 | | | |
| | | | | | USDT ERC20 0.811398272201883 | | | |
| 3.1.433488 | OLA KENNEDY | ADDRESS REDACTED | | | BCH 0.5053253704848J4 | | | |
| | | | | | CEL 62.4926040S41 | | | |
| | | | | | ETH 1.00757869975846 | | | |
| | | | | | LTC 2.0203500721293J | | | |
| 3.1.433489 | OLA KRISTIAN JERNUNG | ADDRESS REDACTED | | | BTC 0.00471633680481B9 | | | |
| 3.1.433490 | OLA LASISI | ADDRESS REDACTED | | | BTC 0.0012837959279931 | | | |
| | | | | | USDT ERC20 1.6725700237552b | | | |
| 3.1.433491 | OLA LASISI | ADDRESS REDACTED | | | BTC 0.0000001849285741Y6 | | | |
| | | | | | USDT ERC20 0.287091391344109 | | | |
| 3.1.433492 | OLA LINDBLOM | ADDRESS REDACTED | | | ADA 801.0847155827 | | | |
| | | | | | BTC 0.10774138515895Y9 | | | |
| | | | | | DOT 67.04068706527b6 | | | |
| 3.1.433493 | OLA MAGNUSSON | ADDRESS REDACTED | | | BTC 0.0000004899418808J1 | | | |
| | | | | | SOL 0.00362988564184S1 | | | |
| | | | | | USDT ERC20 0.21255399007568Y4 | | | |
| 3.1.433494 | OLA MARTINS FUNSHA | ADDRESS REDACTED | | | BTC 0.00115609141656969 | | | |
| 3.1.433495 | OLA NORDIN | ADDRESS REDACTED | | | CEL 3.08151773763233 | | | |
| 3.1.433496 | OLA OGUNLANA | ADDRESS REDACTED | | | CEL 0.0350658615971058 | | | |
| 3.1.433497 | OLA PARKHEIDEN | ADDRESS REDACTED | | | AAVE 14.37616 | | | |
| | | | | | BTC 0.13223 | | | |
| | | | | | CEL 303.002377754865 | | | |
| | | | | | LINK 283.41251 | | | |
| | | | | | UNI 300.72292 | | | |
| 3.1.433498 | OLA R KOHN | ADDRESS REDACTED | | | BTC 0.166422466666511 | | | |
| | | | | | ETH 0.004128075419697J6 | | | |
| 3.1.433499 | OLA SEUN | ADDRESS REDACTED | | | BTC 0.000000775682149112 | | | |
| | | | | | USDT ERC20 0.242534148555523 | | | |
| 3.1.433500 | OLA SITTU | ADDRESS REDACTED | | | BTC 0.0012966804979253J1 | | | |
| | | | | | USDT ERC20 1.66941784012052 | | | |
| 3.1.433501 | OLA SITTU | ADDRESS REDACTED | | | BTC 0.00130573821816001 | | | |
| | | | | | USDT ERC20 1.68482211616X4 | | | |
| 3.1.433502 | OLA SODERBERG | ADDRESS REDACTED | | | BTC 0.00011860085639394 | | | |
| 3.1.433503 | OLA STENE | ADDRESS REDACTED | | | AVAX 8.064663986086X3 | | | |
| | | | | | BTC 0.07588021971506S01 | | | |
| | | | | | ETH 6.343153250058X4 | | | |
| | | | | | LUNC 123.399325290716 | | | |
| | | | | | MATIC 836.9056224318S4 | | | |
| | | | | | USDC 0.01039344101024X4 | | | |
| 3.1.433504 | OLA SULEIMAN | ADDRESS REDACTED | | | BTC 0.010805651111667J2 | | | |
| 3.1.433505 | OLA SVENSSON | ADDRESS REDACTED | | | BNB 0.1317635 | | | |
| | | | | | CEL 1.11382975164b | | | |
| 3.1.433506 | OLA WAAGEN | ADDRESS REDACTED | | | BTC 0.048365289028479J2 | | | |
| | | | | | DASH 0.454580717721024 | | | |
| | | | | | ETH 0.664775043930195 | | | |
| | | | | | LTC 3.9314412049227B | | | |
| 3.1.433507 | OLA WILLIAMS KAMARA | ADDRESS REDACTED | | | ADA 0.000042106906500191 | | ADA 0.00000080210108b002 | | |
| | | | | | BCH 0.00000361781287668 | | BCH 0.00184655856K395393J7 | | |
| | | | | | BTC 0.0000009465414919147 | | BTC 0.0000000317697303807 | | |
| | | | | | DOT 0.065455945121636S | | DOT 0.0000000002b897705 | | |
| | | | | | ETH 0.00800098369844974 | | LTC 0.0020315555466450J8 | | |
| | | | | | LTC 0.0005116192380603722 | | SOL 0.000000000385382528 | | |
| | | | | | SOL 0.0013174277518X25 | | | | |
| 3.1.433508 | OLAA SITU | ADDRESS REDACTED | | | ADA 0.000000536840083291 | | | | |
| 3.1.433509 | OLABANJI ODUNAYO | ADDRESS REDACTED | | | BTC 0.000000001279281807 | | | |
| | | | | | BNB 0.058516261425319 | | | |
| | | | | | CEL 0.05451272528005b3 | | | |
| | | | | | SOL 0.11108802171049S2 | | | |
| 3.1.433510 | OLABI PHILLIPE AFIDEGNON | ADDRESS REDACTED | | | BTC 0.000000124346631462 | | | |
| | | | | | ETH 0.000187739439515828 | | | |
| 3.1.433511 | OLABI PHILLIPE AFIDEGNON | ADDRESS REDACTED | | | BTC 0.000000106704838887 | | | |
| | | | | | DOT 0.0257253309951815 | | | |
| 3.1.433512 | OLABISI ONI | ADDRESS REDACTED | | | CEL 455.157397610528 | | | |
| 3.1.433513 | OLABODE SOWEMIMO | ADDRESS REDACTED | | | ETH 0.056349336547211J2 | | | |
| | | | | | AVAX 4.48 | | | |
| | | | | | BTC 0.00127476909566989 | | | |
| | | | | | CEL 0.490091180671B9 | | | |
| 3.1.433514 | OLADAPO ADENIRAN | ADDRESS REDACTED | | | BTC 0.010729117581748 | | | |
| 3.1.433515 | OLADAPO BAKARE | ADDRESS REDACTED | | | ADA 279.8634585460S7 | | | |
| | | | | | BTC 0.0159601329581B6 | | | |
| | | | | | ETH 0.106459936460733 | | | |
| | | | | | LTC 0.21680970759215b | | | |
| | | | | | MATIC 18.4549064260488 | | | |
| | | | | | USDC 1001.52879704264 | | | |
| 3.1.433516 | OLADAPO NIYI ESAN | ADDRESS REDACTED | | | BTC 0.000000020202714318 | | | |
| 3.1.433517 | OLADAPO ODUTAYO | ADDRESS REDACTED | | | BTC 0.001137981393693995 | | | |
| 3.1.433518 | OLADAYO BIYA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.433519 | OLADAYO ODUNLAMI | ADDRESS REDACTED | | | CEL 1.17995745504604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433520 | OLADAYO OLIYIDE | ADDRESS REDACTED | | | BTC 0.0188133251315183 | | | |
| | | | | | CEL 14.3556816154345 | | | |
| | | | | | ETH 0.801808672643908 | | | |
| 3.1.433521 | OLADEJO ROWAN | ADDRESS REDACTED | | | CEL 1.061787205187S5 | | | |
| 3.1.433522 | OLADELE ALABI | ADDRESS REDACTED | | | ADA 0.0258083814648771 | ADA 0.000000132843259421 | | |
| | | | | | CEL 0.767855205874366466 | | | |
| | | | | | CEL 12.04950214770S | | | |
| | | | | | USDC 383.945206650126 | | | |
| 3.1.433523 | OLADELE ONAYEMI | ADDRESS REDACTED | | | ADA 71.679116107866 | | | |
| | | | | | ETH 0.024231173986766S | | | |
| 3.1.433524 | OLADELE VINCENT | ADDRESS REDACTED | | | BTC 0.001236946080311S69 | | | |
| | | | | | PAX 0.056421890381346S8 | | | |
| | | | | | USDC 0.423154844977419 | | | |
| 3.1.433525 | OLADIMEJI MICHAEL | ADDRESS REDACTED | | | BTC 2.69384887243999E-07 | | | |
| 3.1.433526 | OLADIMEJI OWOYELE | ADDRESS REDACTED | | | BTC 0.000024323419132304 | | | |
| | | | | | ETH 0.000623168214505013 | | | |
| | | | | | LINK 3.245161031161554 | | | |
| | | | | | LTC 0.70129218739639S | | | |
| | | | | | OMG 9.23744172943794 | | | |
| | | | | | ZRX 100.663397327824 | | | |
| 3.1.433527 | OLADIPO OLATAYO | ADDRESS REDACTED | | | CEL 0.0000000436932227431 | | | |
| | | | | | CEL 0.906609290012998 | | | |
| | | | | | XRP 0.007098 | | | |
| 3.1.433528 | OLADIPO OLUFEMI DARAMOLA | ADDRESS REDACTED | | | BTC 0.0151381026570054 | | | |
| 3.1.433529 | OLADIPO ONAKUNLE | ADDRESS REDACTED | | | CEL 0.046919656663131S | | | |
| | | | | | USDT ERC20 0.013555403238270A | | | |
| 3.1.433530 | OLADIPUPO AJOSE | ADDRESS REDACTED | | | ETH 0.287995341936536 | | | |
| | | | | | MANA 32.7137732142558 | | | |
| | | | | | OMG 36.5577914273441 | | | |
| | | | | | USDC 0.954268477753781 | | | |
| | | | | | XLM 832.761759529241 | | | |
| | | | | | XRP 769.990611 | | | |
| 3.1.433531 | OLADIPUPO GAFAR ADEWOLE | ADDRESS REDACTED | | | BTC 0.0000000100586835139 | | | |
| 3.1.433532 | OLADOTUN AKANJI | ADDRESS REDACTED | | | CEL 0.4868546099052 | | | |
| | | | | | ETH 0.00080033213633438 | | | |
| 3.1.433533 | OLADOTUN SHOWUNMI | ADDRESS REDACTED | | | XRP 0.05199301734873139 | | | |
| | | | | | CEL 12.4275090663349 | | | |
| | | | | | ETH 0.000000000000000061 | | | |
| 3.1.433534 | OLADUNJOYE ADETOYE | ADDRESS REDACTED | | | BTC 0.000000000335827509 | | | |
| 3.1.433535 | OLAF BEHRENDT | ADDRESS REDACTED | | | ETH 0.00825642116028292 | | | |
| 3.1.433536 | OLAF BREIDENBACH | ADDRESS REDACTED | | | BTC 0.0243118947974025S | | | |
| 3.1.433537 | OLAF CZYWIN | ADDRESS REDACTED | | | CEL 19.6838508740051 | | | |
| | | | | | ETH 0.000515197469488 | | | |
| 3.1.433538 | OLAF DANY | ADDRESS REDACTED | | | ADA 1110.52362221308 | BTC 0.00103017283878506 | | |
| | | | | | AVAX 9.56350898334082 | | | |
| | | | | | BTC 0.057333292646356B | | | |
| | | | | | BZE 823.772865612133 | | | |
| | | | | | ETH 0.864912009748431 | | | |
| | | | | | LUNC 100185.606870307 | | | |
| | | | | | SOL 3.02898932117323 | | | |
| | | | | | XRP 453.536106235529 | | | |
| 3.1.433539 | OLAF DEUTSCHMANN | ADDRESS REDACTED | | | BTC 0.000719756960755133 | | | |
| 3.1.433540 | OLAF DRABEK | ADDRESS REDACTED | | | BTC 0.000000219058130735 | | | |
| | | | | | USDC 1.11721761085119 | | | |
| 3.1.433541 | OLAF DUITS | ADDRESS REDACTED | | | CEL 0.3176719953431S8 | | | |
| | | | | | ETH 0.00019089762994912S | | | |
| 3.1.433542 | OLAF ENKE | ADDRESS REDACTED | | | MATIC 0.0015860475427041S2 | | | |
| | | | | | AVAX 0.062995175519132S | | | |
| | | | | | BTC 0.00000925883170349S | | | |
| | | | | | MATIC 1.659257091878B1 | | | |
| | | | | | SOL 0.102971964877863 | | | |
| 3.1.433543 | OLAF GERHARD TITTMANN | ADDRESS REDACTED | | | BTC 0.00000009778050S164 | | | |
| 3.1.433544 | OLAF GÖBEL | ADDRESS REDACTED | | | BTC 0.16648735381936 | | | |
| | | | | | CEL 82.53899239014B4 | | | |
| | | | | | ETH 0.519618810350063 | | | |
| | | | | | LTC 1.84569933061418 | | | |
| | | | | | SGB 3.08754447780129 | | | |
| | | | | | XRP 0.327821684687041 | | | |
| 3.1.433545 | OLAF GÖBEL | ADDRESS REDACTED | | | BTC 0.00000007423986458 | | | |
| 3.1.433546 | OLAF GREGOR GAZDA | ADDRESS REDACTED | | | BTC 0.000000302832023996 | | | |
| 3.1.433547 | OLAF HÜBNER | ADDRESS REDACTED | | | BTC 0.019766828143017 | | | |
| 3.1.433548 | OLAF JAKOBUS | ADDRESS REDACTED | | | BTC 0.000648901355209551 | | | |
| 3.1.433549 | OLAF KARL ROTHE | ADDRESS REDACTED | | | BTC 0.0072702922937659 | | | |
| 3.1.433550 | OLAF KERN | ADDRESS REDACTED | | | BTC 0.0000004639294703S8 | | | |
| 3.1.433551 | OLAF KÖSTER | ADDRESS REDACTED | | | BTC 0.000745445229134666 | | | |
| | | | | | DASH 0.319262505260772 | | | |
| | | | | | ETC 1.01761779948225 | | | |
| 3.1.433552 | OLAF KREBS | ADDRESS REDACTED | | | BTC 0.266466876043713 | | | |
| 3.1.433553 | OLAF KREYENKAMP | ADDRESS REDACTED | | | BTC 0.000003879410545861 | | | |
| 3.1.433554 | OLAF KURT GEORG WAGNER | ADDRESS REDACTED | | | BTC 0.499420757167B6 | | | |
| 3.1.433555 | OLAF LADEWIG | ADDRESS REDACTED | | | CEL 105.217634614124 | | | |
| | | | | | UNI 569.84792182022 | | | |
| 3.1.433556 | OLAF LANDMAN | ADDRESS REDACTED | | | BTC 0.04114999 | | | |
| | | | | | CEL 22.44660308838274 | | | |
| 3.1.433557 | OLAF LANGE | ADDRESS REDACTED | | | BTC 0.008842501714737 | USDC 44.9632951109371 | | |
| | | | | | ETH 3.13002232613212 | | | |
| | | | | | LINK 129.733166596806 | | | |
| | | | | | MATIC 6141.02750291225 | | | |
| | | | | | USDC 0.0289150476446576 | | | |
| 3.1.433558 | OLAF LENGYEL | ADDRESS REDACTED | | | CEL 0.044243078622161T | | | |
| | | | | | ETH 0.0014657496603114 | | | |
| 3.1.433559 | OLAF MAESSEN | ADDRESS REDACTED | | | BTC 0.000138950400528652 | | | |
| 3.1.433560 | OLAF MANNACK | ADDRESS REDACTED | | | BTC 0.000000726296357703 | | | |
| 3.1.433561 | OLAF MARCOS MILLA | ADDRESS REDACTED | | | BTC 1.07350784303205 | | | |
| | | | | | USDC 2768.67701000733 | | | |
| 3.1.433562 | OLAF MARTIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000439933649679752 | | | |
| 3.1.433563 | OLAF MATTHIAS HOERIG | ADDRESS REDACTED | | | BTC 0.000001677812386154 | | | |
| 3.1.433564 | OLAF MILLER | ADDRESS REDACTED | | | BTC 0.441139924441742 | | | |
| | | | | | CEL 199.28591225426B | | | |
| 3.1.433565 | OLAF MILEK | ADDRESS REDACTED | | | BTC 0.001820799281473117 | | | |
| 3.1.433566 | OLAF O'MOORE | ADDRESS REDACTED | | | BTC 0.10458876712421B | | | |
| | | | | | CEL 169.449763370202 | | | |
| | | | | | DOT 235.864930421038 | | | |
| 3.1.433567 | OLAF PETER SEEWALD | ADDRESS REDACTED | | | BTC 0.000016182317124420B | | | |
| 3.1.433568 | OLAF PFEIL | ADDRESS REDACTED | | | BTC 0.00000005111298386 | | | |
| 3.1.433569 | OLAF PREIB | ADDRESS REDACTED | | | BTC 0.006367697966488366 | | | |
| 3.1.433570 | OLAF RADEMACHER | ADDRESS REDACTED | | | BTC 1.0756858212671S1 | | | |
| 3.1.433571 | OLAF RADEMAKER | ADDRESS REDACTED | | | ADA 0.000000035443436045 | | | |
| | | | | | BTC 0.05276847B1003327 | | | |
| | | | | | CEL 3.19994072130385 | | | |
| | | | | | COMP 10.2416789641S52 | | | |
| | | | | | LUNC 256.710510236286A | | | |
| | | | | | MATIC 2.79771214564029 | | | |
| | | | | | ZRX 1001.0693471703BB | | | |
| 3.1.433572 | OLAF RYZNAR | ADDRESS REDACTED | | | CEL 1.47308694094991 | | | |
| 3.1.433573 | OLAF SELLMER | ADDRESS REDACTED | | | BTC 0.0000002237676950574 | | | |
| 3.1.433574 | OLAF ULI MARTIN ROEDER | ADDRESS REDACTED | | | BTC 0.2487278432386631 | | | |
| 3.1.433575 | OLAF VAN TEUNENBROEK | ADDRESS REDACTED | | | BTC 0.0043106126466S139 | | | |
| | | | | | CEL 1.15116887253898 | | | |
| 3.1.433576 | OLAF WAGNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.433577 | OLAF WEIRAUCH | ADDRESS REDACTED | | | BTC 0.000023513702542B | | | |
| 3.1.433578 | OLAF WERDER | ADDRESS REDACTED | | | BTC 0.0000043908046539S8 | | | |
| | | | | | CEL 0.245264017110482 | | | |
| | | | | | USDC 0.0000000639888S183 | | | |
| 3.1.433579 | OLAF WIKER | ADDRESS REDACTED | | | CEL 0.000015691788989367 | | | |
| | | | | | USDC 0.000000241758241758 | | | |
| 3.1.433580 | OLAF WITT | ADDRESS REDACTED | | | BTC 0.000368214850873063 | | | |
| 3.1.433581 | OLAF WOLLMERSTEDT | ADDRESS REDACTED | | | BTC 0.106195826384209 | | | |
| 3.1.433582 | OLAF WRZESINSKI | ADDRESS REDACTED | | | ADA 2995.22269717833 | | | |
| | | | | | BTC 0.00335775931010766 | | | |
| | | | | | DOT 6.24788381495356 | | | |
| | | | | | LINK 186.63494138641 | | | |
| | | | | | SOL 3.44268030833295 | | | |
| 3.1.433583 | OLAF ZIEMANN | ADDRESS REDACTED | | | BTC 0.3977426935880S5 | | | |
| 3.1.433584 | OLAFS RUBIS | ADDRESS REDACTED | | | AVAX 10.683285 | | | |
| | | | | | BTC 0.00243634499542178 | | | |
| | | | | | CEL 61.24905143668562 | | | |
| | | | | | DOT 6.189506 | | | |
| | | | | | ETH 1.15694977079056 | | | |
| 3.1.433585 | OLAFUR FAFNIR SIGURGEIRSSON | ADDRESS REDACTED | | | BTC 0.000000142246199245 | | | |
| 3.1.433586 | OLAFUR OLAFSSON | ADDRESS REDACTED | | | BNT 0.74847968789600S | | | |
| | | | | | BTC 0.000535817849475955 | | | |
| | | | | | ETH 0.0024747621873888S | | | |
| | | | | | ZEC 0.015964492907002 | | | |

Page 10319 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433587 | OLAGBAJUMO DAVID | ADDRESS REDACTED | | | BTC 0.0000000008539062544<br>CEL 0.6854507810457738 | | | |
| 3.1.433588 | OLAGBOKUN VICTOR | ADDRESS REDACTED | | | CEL 1.0595173356505 | | | |
| 3.1.433589 | OLAGEKE OLATUNJI | ADDRESS REDACTED | | | CEL 1.07954519220193 | | | |
| 3.1.433590 | OLAGUNJU TEMITOPE | ADDRESS REDACTED | | | CEL 0.0054336290359119S<br>DASH 0.00504932<br>SGB 0.30327063697066<br>XLM 8.22207853017<br>ZEC 0.0024707790852566 | | | |
| 3.1.433591 | OLAIYA TIMOTHY | ADDRESS REDACTED | | | BTC 0.00010085815733187<br>CEL 0.54396984543416<br>SGB 39.38606170493935<br>UNI 0.0153260725558449<br>XRP 1.35958123455383 | | | |
| 3.1.433592 | OLAJIDE EMMANUEL MICHAEL | ADDRESS REDACTED | | | LTC 0.0002044466420925937 | | | |
| 3.1.433593 | OLAJIDE RICHARD | ADDRESS REDACTED | | | BTC 0.00000072790209147327348<br>USDT ERC20 0.34801763932679S | | | |
| 3.1.433594 | OLAJUMOKE DUROSHOLA | ADDRESS REDACTED | | | BTC 0.00020791 | | | |
| 3.1.433595 | OLAJUWAN HAMPTON-JENKINS | ADDRESS REDACTED | | | CEL 0.3797467962953S6<br>BTC 0.00001033631906535S4<br>ETH 0.00004156073017390Z<br>USDC 0.664780422713793 | | | |
| 3.1.433596 | OLAJUYIN OLUSOLA | ADDRESS REDACTED | | | CEL 0.04449526866671S6 | | | |
| 3.1.433597 | OLAKUNLE AKINWANDE | ADDRESS REDACTED | | | CEL 3.1166517943Z983 | | | |
| 3.1.433598 | OLAKUNLE LAMINA | ADDRESS REDACTED | | | BTC 9.10591703663999E-07<br>CEL 7.8448550487535B<br>EOS 29.3348674151939<br>LINK 0.01106910098321745<br>LTC 6.06621649996032<br>MCDAI 30.1654184924203<br>USDC 2.89018014802227 | | | |
| 3.1.433599 | OLAKUNLE LAWAL | ADDRESS REDACTED | | | ADA 0.00151063626667894<br>BNB 4.35551413778316<br>CEL 60.3728287562381<br>DOT 7.45948494790301<br>ETC 5.69877080865999<br>SOL 0.00390822990219543<br>USDC 304.382425185111 | | | |
| 3.1.433600 | OLAKUNLE MAKANJUOLA | ADDRESS REDACTED | | | CEL 20.846909602424S<br>ETH 0.293631<br>XRP 560.281333 | | | |
| 3.1.433601 | OLAKUNLE OLUWAGBENGA IDOWU | ADDRESS REDACTED | | | BTC 0.00000001323252S092 | | | |
| 3.1.433602 | OLALEKAN AKANMU | ADDRESS REDACTED | | | AAVE 0.3074066506657Z5<br>BTC 0.04172165599388667<br>CEL 0.16719680160437I<br>DOT 0.00208681323362404<br>ETC 2.05308206950012<br>ETH 0.238249928816149<br>LINK 0.0101661358291197<br>LTC 0.000442871588351464<br>XLM 0.0097245379073684466<br>XRP 0.059116284801315Z | | | |
| 3.1.433603 | OLALEKAN AKIODE | ADDRESS REDACTED | | | BTC 0.00011640982164S489<br>CEL 0.0594935723866489 | | | |
| 3.1.433604 | OLALEKAN BALOGUN | ADDRESS REDACTED | | Yes | BTC 0.05773709606661766<br>CEL 34.284014238072B<br>ETH 0.01012694519871S82<br>LTC 0.000000591248477S04<br>MCDAI 50.35529085<br>USDC 9.2111880270386441 | | | BTC 0.455800795569164 |
| 3.1.433605 | OLALEKAN DENNIS MOLAOLU | ADDRESS REDACTED | | | BTC 0.000000240551026S552 | | | |
| 3.1.433606 | OLALEKAN OKUSI | ADDRESS REDACTED | | | BTC 0.0000007472780884 | | | |
| 3.1.433607 | OLALEYE AMOS OLALERE | ADDRESS REDACTED | | | CEL 1.08658507796344 | | | |
| 3.1.433608 | OLALEYE OLAJIDE | ADDRESS REDACTED | | | CEL 0.00503855485488939 | | | |
| 3.1.433609 | OLAMIDE ADABONYAN | ADDRESS REDACTED | | | AVAX 0.00093684215718411<br>AVAX 0.000000004594033586<br>BTC 0.00000159028034609<br>DOT 0.00000015372671592S<br>EOS 0.00769510179699545<br>ETH 0.000002847670256546<br>LINK 0.00001656888985919<br>MATIC 0.00491806663463904<br>SOL 5.50165473999999E-10<br>USDC 0.01199483313314328 | AVAX 0.01227741012332114<br>BTC 0.00000000513521046Z<br>DOT 0.1153489544346883<br>SOL 0.0015973270622785I<br>USDC 0.000000249669805097 | | |
| 3.1.433610 | OLAMIDE AJEWOLE | ADDRESS REDACTED | | | BTC 0.020027290795316B | | | |
| 3.1.433611 | OLAMIDE KAYODE | ADDRESS REDACTED | | Yes | BTC 0.1283466516744176<br>MCDAI 1.18255783149272 | BTC 0.041050518493610Z<br>MCDAI 6.40464110401079 | | BTC 0.475049816170663 |
| 3.1.433612 | OLAMIDE OJELA | ADDRESS REDACTED | | | CEL 0.004126489456337Z8 | | | |
| 3.1.433613 | OLAMIDE RICKETTS | ADDRESS REDACTED | | | LTC 0.000127824794822836<br>XRP 0.0184976759067845 | | | |
| 3.1.433614 | OLAMIDE SUNDAY AFOLAYAN | ADDRESS REDACTED | | | BTC 0.00000000674053S181 | | | |
| 3.1.433615 | OLAMIDE TOLANI AKINYELE | ADDRESS REDACTED | | | BTC 0.00000001857623704A | | | |
| 3.1.433616 | OLAMILEKAN ADEBOWALE | ADDRESS REDACTED | | | BTC 0.00016016243563488<br>CEL 39.53804451274717<br>DOT 8.87493051244398<br>ETH 1.991680429014994<br>LTC 5.04288879<br>USDC 1812.75689256863 | | | |
| 3.1.433617 | OLAMILEKAN AGBOOLA | ADDRESS REDACTED | | | CEL 0.048295617919017 | | | |
| 3.1.433618 | OLAMILEKAN AKINTUNDE | ADDRESS REDACTED | | | BTC 0.000000196229317844 | | | |
| 3.1.433619 | OLAMILEKAN BASHIR OJEWALE | ADDRESS REDACTED | | | BTC 0.000010413998580775 | | | |
| 3.1.433620 | OLAMILEKAN OLUWA OLADEJO | ADDRESS REDACTED | | | BTC 0.00000521498664687 | | | |
| 3.1.433621 | OLAMILEKAN PETER OGUNBIYI | ADDRESS REDACTED | | | BTC 0.000000257691204325 | | | |
| 3.1.433622 | OLAMILEKAN WILLIAMS OSSAI | ADDRESS REDACTED | | | BTC 0.00000000986171646A | | | |
| 3.1.433623 | OLAN AHERN | ADDRESS REDACTED | | | AVAX 0.1045999898433<br>BTC 1.44621670561648<br>CEL 394.925438295Z3<br>ETH 33.626807135034I<br>LINK 0.23962236760853A<br>LUNC 3.375136759865538<br>MATIC 41.81942472363Z2Z<br>USDC 30.004328 | | | |
| 3.1.433624 | OLAND CHI OH HO | ADDRESS REDACTED | | | BTC 0.0001510848671428B3<br>ETH 0.001545696571356Z2<br>MATIC 1.423238169761995 | | | |
| 3.1.433625 | OLANIKE ADERONMU | ADDRESS REDACTED | | | AVAX 11.0928539563462<br>BAT 612.89552778801B<br>BCH 0.0005541627610423B6<br>BNT 0.0398629715164705<br>CEL 0.00015854254442906<br>CEL 99.09232306402296<br>COMP 1.32669033561121<br>DASH 8.84954607015S<br>ETH 1.90328471930635<br>KNC 0.015411359055323<br>MATIC 158.927250861251<br>OMG 0.00218401746822934<br>SNX 41.48152524234<br>UNI 169.37911610119<br>XRP 1156.060285075B8<br>ZEC 30.611939667570S | | | |
| 3.1.433626 | OLANIYI AJAYI | ADDRESS REDACTED | | | CEL 1.061222290609B2 | | | |
| 3.1.433627 | OLANIYI OLABANJI ALURO | ADDRESS REDACTED | | | BTC 0.0000042542835516096 | | | |
| 3.1.433628 | OLANREWAJU AKINOLA | ADDRESS REDACTED | | | BTC 0.000000000622856063 | | | |
| 3.1.433629 | OLANREWAJU AKINPELU | ADDRESS REDACTED | | | AVAX 0.04844034708244910<br>BTC 0.0003257802984252204<br>ETH 0.00225999931376721<br>MATIC 1.551740225392597<br>SNX 0.0563994475476Z8<br>SOL 0.07455120569395101 | BTC 0.0000000005533627S46<br>LUNC 10.4294780434393 | | |
| 3.1.433630 | OLANREWAJU IBUDE | ADDRESS REDACTED | | | CEL 0.0756230350676075 | | | |
| 3.1.433631 | OLANREWAJU OLADUNJOYE | ADDRESS REDACTED | | | BTC 0.00031885126553815<br>CEL 1.12257738762701 | | | |
| 3.1.433632 | OLANREWAJU OLOTU | ADDRESS REDACTED | | | ADA 1550.39104925591 | | | |
| 3.1.433633 | OLANREWAJU TAJUDEEN ODUSANYA | ADDRESS REDACTED | | | BTC 0.00000001405296S106 | | | |
| 3.1.433634 | OLANU CAPITAL, LLC | 67TH COURT NORTH, LOXAHATCHEE, FLORIDA 33470 | | | AVAX 0.0094735764916101I<br>BTC 5.57825472761769E-05<br>ETH 0.00199063059888252<br>LUNC 0.05138520173703Z9<br>MATIC 1.83163864369<br>USDT ERC20 16.8157252140976 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg     359 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433635 | OLADLU ADEKUNLE | ADDRESS REDACTED | | | BCH 0.000319242420783996 | | | |
| 3.1.433636 | OLAOLUWA AKIODE | ADDRESS REDACTED | | | BNB 0.010808748911853 | | | |
| 3.1.433637 | OLAOLUWA OLADITAN | ADDRESS REDACTED | | | CEL 0.547731316069071 | | | |
| 3.1.433638 | OLAOLUWA OLAREWAJU | ADDRESS REDACTED | | | CEL 84.0784057251542 | | | |
| 3.1.433639 | OLAOYE KOLAWOLE | ADDRESS REDACTED | | | BTC 0.000001440123144731 | | | |
| 3.1.433640 | OLAR TOOL | ADDRESS REDACTED | | | CEL 0.00198593221575606 | | | |
| 3.1.433641 | OLAR VLAD | ADDRESS REDACTED | | | ADA 0.2 | | | |
| 3.1.433642 | OLARA HENRY | ADDRESS REDACTED | | | BTC 0.000000648140074412 | | | |
| 3.1.433643 | OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ADDRESS REDACTED | | | AVAX 20.389749616062 | | | |
| 3.1.433644 | OLASEGUN ADEMUYIWA | ADDRESS REDACTED | | | CEL 1.09439320882227 | | | |
| 3.1.433645 | OLASHENI OGUNMOLA | ADDRESS REDACTED | | | BTC 0.000265310311921855 | BTC 0.000000593431251571 | | |
| 3.1.433646 | OLASILE FAMUYIWA | ADDRESS REDACTED | | | BTC 0.00004371056016466686 | | | |
| 3.1.433647 | OLASOJI OKANLAWON | ADDRESS REDACTED | | | BTC 0.000103009056663474 | | | |
| 3.1.433648 | OLASUNKANMI AINA | ADDRESS REDACTED | | | BNB 0.001074566615627 | | | |
| 3.1.433649 | OLATOLUWANI AFOLABI | ADDRESS REDACTED | | | ADA 214.469138311077 | | | |
| 3.1.433650 | OLATOMIWA DANIEL BELLO | ADDRESS REDACTED | | | BTC 0.000004931814921 | | | |
| 3.1.433651 | OLATOYE SULAIMON | ADDRESS REDACTED | | | BTC 0.000058039621897133 | | | |
| 3.1.433652 | OLATUNBOSUN DARE | ADDRESS REDACTED | | | BTC 0.000029163849204969 | | | |
| 3.1.433653 | OLATUNDE ADEBANJO | ADDRESS REDACTED | | | BTC 0.013261733785240 | | | |
| 3.1.433654 | OLATUNDE ATOYEBI | ADDRESS REDACTED | | | BTC 0.06327708 | | | |
| 3.1.433655 | OLATUNDE BOLUWATIFE OLANIPEKUN | ADDRESS REDACTED | | | BTC 0.000000235257669796 | | | |
| 3.1.433656 | OLATUNDE EZEKIEL OYEJOLA | ADDRESS REDACTED | | | BTC 0.000000302227330697 | | | |
| 3.1.433657 | OLATUNDE FALODE | ADDRESS REDACTED | | Yes | BTC 0.0473835592877031 | | | BTC 0.952610406712296 |
| 3.1.433658 | OLATUNDE ISRAEL BADEJO | ADDRESS REDACTED | | | ADA 171.66294700866262 | ADA 99.5 | | |
| 3.1.433659 | OLATUNDE OLUWATOSIN | ADDRESS REDACTED | | | CEL 57.0419934385883 | | | |
| 3.1.433660 | OLATUNDUN ABODUNRIN | ADDRESS REDACTED | | | BTC 0.016922983342834 | | | |
| 3.1.433661 | OLATUNJI ABIFARAN | ADDRESS REDACTED | | | ADA 2.88713614079067 | | | |
| 3.1.433662 | OLATUNJI ASEKUNOWO | ADDRESS REDACTED | | | BTC 0.0156904994669677 | | | |
| 3.1.433663 | OLATUNJI DAVID | ADDRESS REDACTED | | | CEL 0.187891343136846 | | | |
| 3.1.433664 | OLATE LLODIO GONZÁLEZ | ADDRESS REDACTED | | | CEL 6.79990187315826 | | | |
| 3.1.433665 | OLAV ANKER JESSEN | ADDRESS REDACTED | | | CEL 0.134955792818213 | | | |
| 3.1.433666 | OLAV BOERS | ADDRESS REDACTED | | | BTC 1.3335643151389906 | | | |
| 3.1.433667 | OLAV EIDSAA | ADDRESS REDACTED | | | BTC 0.000023950274573807 | | | |
| 3.1.433668 | OLAV HORST | ADDRESS REDACTED | | | BTC 0.000027832331136995 | | | |
| 3.1.433669 | OLAV HOUBEN | ADDRESS REDACTED | | | BTC 0.000017566726213 | | | |
| 3.1.433670 | OLAV INGE EDVARDSEN | ADDRESS REDACTED | | | BTC 0.480876975788423 | | | |
| 3.1.433671 | OLAV KJELL HJEREID | ADDRESS REDACTED | | | BTC 0.4983063573620 | | | |
| 3.1.433672 | OLAV KYTE HOMMEDAL | ADDRESS REDACTED | | | ETH 0.0000000936502393 | | | |
| 3.1.433673 | OLAV MAGI | ADDRESS REDACTED | | | CEL 0.074774231091645 | | | |
| 3.1.433674 | OLAV MAGNE SMEVOLL | ADDRESS REDACTED | | | ADA 0.118486471226126 | | | |
| 3.1.433675 | OLAV NAKKEN | ADDRESS REDACTED | | | BTC 0.000000034960840804 | | | |
| 3.1.433676 | OLAV SAETREN | ADDRESS REDACTED | | | CEL 0.0476732586743995 | | | |
| 3.1.433677 | OLAV SUSEGG | ADDRESS REDACTED | | Yes | BTC 0.000631580215599721 | | | BTC 0.226834203962539 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433678 | OLAV SUTTKUS | ADDRESS REDACTED | | | ADA 0.00000002618881800917<br>BAT 0.00904071002361763<br>BCH 0.00000000543663365<br>BTC 0.10068437385628<br>CEL 103.92580615954<br>ETH 1.42953697982015<br>LTC 0.00000000375913792<br>SGB 31.083891671369<br>SOL 0.00028080368687441<br>USDC 0.010516914284706<br>XLM 0.00000004664786028<br>XRP 0.000006047502496<br>ZEC 0.00828791698149315 | | | |
| 3.1.433679 | OLAV VAN DER GRUN | ADDRESS REDACTED | | | ADA 234.422394849912<br>BTC 0.0174273145011125<br>ETH 0.17141380339615 | | | |
| 3.1.433680 | OLAV VASSBOTN | ADDRESS REDACTED | | Yes | CEL 1.6663650184429<br>LINK 3.2691245531253<br>SNX 1.37145289391476<br>TUSD 19.80658852821<br>UNI 0.020510823927707<br>USDT ERC20 0.00152381357346377 | | | LINK 669.455751235373<br>UNI 436.483956101313 |
| 3.1.433681 | OLAV TEPPONEN | ADDRESS REDACTED | | Yes | BTC 0.00938879981293<br>CEL 444.28286788704S<br>USDC 1.92 | | | BTC 0.31196033647150S |
| 3.1.433682 | OLAVO BRANCO | ADDRESS REDACTED | | | BTC 0.00549532699317703B<br>CEL 414.71495879855A | | | |
| 3.1.433683 | OLAVO CONDEZ | ADDRESS REDACTED | | | CEL 2.02796073228037<br>ETH 0.0272268607000A | | | |
| 3.1.433684 | OLAVO MOREIRA NASCIMENTO | ADDRESS REDACTED | | | ADA 0.212777076338987<br>BTC 0.0008724006206291509<br>CEL 3.7281311779448<br>XRP 500.225301743017 | | | |
| 3.1.433685 | OLAVUR GUTTESEN | ADDRESS REDACTED | | | ADA 355.96495460906<br>BTC 0.655138544557775<br>CEL 0.29310479667455S<br>ETH 2.09764664412S5 | | | |
| 3.1.433686 | OLAWALE ABUDU | ADDRESS REDACTED | | | BTC 0.00001119582705929S<br>ETH 0.00017800147507931<br>MATIC 0.184033121193004 | | | |
| 3.1.433687 | OLAWALE ARIJE | ADDRESS REDACTED | | | BTC 0.0000029955596588B3<br>CEL 93.0922510025279<br>ETH 0.000005696133373124<br>USDC 0.13998523<br>MATIC 774.21<br>XRP 1048.465 | | | |
| 3.1.433688 | OLAWALE AYENI | ADDRESS REDACTED | | | AVAX 0.306257398683451<br>BTC 0.306973481699844<br>BUSD 0.6096922737795GB<br>DOT 1.238749279338T5<br>MATIC 6.215651669331306<br>USDC 29.19175775921B8 | | | |
| 3.1.433689 | OLAWALE KUSHIMO | ADDRESS REDACTED | | | CEL 0.0879389170913778 | | | |
| 3.1.433690 | OLAWALE OLATOYE | ADDRESS REDACTED | | | BTC 0.0000008815531107665 | | | |
| 3.1.433691 | OLAWALE OLOPINBOBA | ADDRESS REDACTED | | | BTC 0.0000084901962138S5<br>ETH 0.00004110826994727T9<br>MATIC 0.116252496459761<br>SNX 0.17767758543970S | | | |
| 3.1.433692 | OLAWALE SANUSI WAHAB | ADDRESS REDACTED | | | BTC 0.00000000020957065S | | | |
| 3.1.433693 | OLAWOLE ISIOLA | ADDRESS REDACTED | | | USDC 0.025964148166163 | | | |
| 3.1.433694 | OLAWUNMI AKISANYA | ADDRESS REDACTED | | | AVAX 40.699938059R406<br>BTC 0.0003341495607928B<br>CEL 71.9948280029169<br>DOT 120.070010882773<br>ETH 8.7511708563127<br>LINK 104.574352561736<br>LUNC 69.347573041350B6<br>MATIC 3715.02030650589<br>USDT ERC20 0.607524357069964<br>XRP 0.6277197740370S7 | | | |
| 3.1.433695 | OLAWUNMI AWODIPE | ADDRESS REDACTED | | | BTC 0.0000000000616171251<br>CEL 16.3130173811964 | | | |
| 3.1.433696 | OLAWUNMI AWODIPE | ADDRESS REDACTED | | | BNB 0.0000000021248097B3<br>BTC 0.00000000058867031L3<br>CEL 0.014931264608775L2 | | | |
| 3.1.433697 | OLAYBAR SYDNEY | ADDRESS REDACTED | | | BCH 0.00354759271965221<br>BTC 0.00491766150097A2<br>CEL 0.0606071998427148<br>DASH 0.004856145779623419<br>DOGE 159.69899432224L3<br>LTC 0.069899803087142L<br>XRP 4.10551088611443 | | | |
| 3.1.433698 | OLAYEMI ATOLAGBE | ADDRESS REDACTED | | | CEL 0.0515277869511193 | | | |
| 3.1.433699 | OLAYEMI OGUNOYE | ADDRESS REDACTED | | | BTC 0.239272723951405<br>DOT 12.69062425474723<br>MATIC 5268.44329193903 | BTC 0.02922033 | | |
| 3.1.433700 | OLAYEMI OLAYINKA | ADDRESS REDACTED | | | BTC 0.00088109578056836<br>CEL 2.06618025935311 | | | |
| 3.1.433701 | OLAYEMI OWOLABI | ADDRESS REDACTED | | | BTC 0.000114332754047379<br>CEL 0.069963028534143B | | | |
| 3.1.433702 | OLAYEMI SMART | ADDRESS REDACTED | | | BNB 1.29253953974068<br>BTC 0.0113448424080T8<br>MATIC 314.917714857848 | | | |
| 3.1.433703 | OLAYINKA GABRIEL AFOLABI | ADDRESS REDACTED | | | BTC 0.00116458114586315 | | | |
| 3.1.433704 | OLAYINKA OLATOKUNBO ADEBAYO | ADDRESS REDACTED | | | BTC 0.0000001642331392714 | | | |
| 3.1.433705 | OLAYINKA OLUKORODE | ADDRESS REDACTED | | | CEL 42.2065784729204 | | | |
| 3.1.433706 | OLAYINKA TINA OGIDAN | ADDRESS REDACTED | | | BTC 0.00000512913248139B8 | | | |
| 3.1.433707 | OLAYINKA TOYOBO | ADDRESS REDACTED | | | BTC 0.0000000002016763714<br>CEL 90.182770801064<br>SNX 76.07806552300S8<br>ZEC 8.806184 | | | |
| 3.1.433708 | OLAYINKA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000007063042R6084<br>CEL 0.40738200542353 | | | |
| 3.1.433709 | OLAYODE AKINFEMIWA | ADDRESS REDACTED | | | BTC 0.0000008250903390324<br>CEL 0.007322892643097L<br>DOT 0.000540749453375301<br>ETH 3.78838439382619E-05<br>MATIC 0.0210356358144453<br>USDC 33.482680201667T<br>USDT ERC20 20.098276765450S5 | | | |
| 3.1.433710 | OLAYORIUU ADELEYE | ADDRESS REDACTED | | | USDC 361.531010078478 | | | |
| 3.1.433711 | OLBY BEAUCHARD | ADDRESS REDACTED | | | ADA 0.252975849075046<br>BTC 0.0000370544567312981<br>COMP 0.965695240485804<br>ETH 5.543775564272181<br>ZRX 240.193426770525 | BTC 0.00472188061105416<br>ETH 0.10355224870169 | | |
| 3.1.433712 | OLCAY DEMIR | ADDRESS REDACTED | | | CEL 0.00006014904183034 | | | |
| 3.1.433713 | OLCAY EDEER | ADDRESS REDACTED | | | DOT 11.0693466624266<br>ETH 0.37160871059341<br>MATIC 653.986606849754<br>MCDAI 0.0883087618202L3 | | | |
| 3.1.433714 | OLD SOLDIER LLC 401K PSP | SHEEP MOUNTAIN RD, RED LODGE, MONTANA 59068 | | | BTC 0.0439720535787546<br>ETH 5.5353561692230T9<br>SNX 106.769069537R08 | | | |
| 3.1.433715 | OLDA JONES | ADDRESS REDACTED | | | BTC 0.00000006 | | | |
| 3.1.433716 | OLDEMAR CASTILLO | ADDRESS REDACTED | | | CEL 0.060778924653378S<br>BTC 0.00071285908021911A<br>CEL 5.0960917367090G<br>ETH 1.386410183009L4 | | | |
| 3.1.433717 | OLDIPUPO BALOGUN | ADDRESS REDACTED | | | BCH 0.0140803933660569<br>BNB 0.147217722590099<br>CEL 0.039113518506267<br>DOT 0.00305529094705444<br>ETH 0.0000065786595055L1<br>LTC 0.337145278777712<br>MATIC 0.0206826709585314<br>PAX 21.1284029273566<br>SNX 0.0175236354695502<br>USDC 0.039953176692196<br>USDT ERC20 10.8321876110277<br>XLM 2.41748801422365<br>XRP 4.39965508661932 | | | |
| 3.1.433718 | OLDRICH HELD | ADDRESS REDACTED | | | CEL 0.13481878118489 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433719 | OLDŘICH JANOVIČ | ADDRESS REDACTED | | | BTC 0.0148193315545361<br>CEL 8.652727879055009 | | | |
| 3.1.433720 | OLDRICH LIPA | ADDRESS REDACTED | | | BTC 0.0126130407469073<br>CEL 1.0821807429315 | | | |
| 3.1.433721 | OLDRICH SAFAR | ADDRESS REDACTED | | | ETH 0.000202773321532069<br>BTC 0.00002194381077653<br>MATIC 0.00600110163082426 | | | |
| 3.1.433722 | OLDRICH ŠIŠMIŠ | ADDRESS REDACTED | | | ADA 0.271354347252136<br>BTC 0.00001430731097599<br>USDC 0.281994740472266 | | | |
| 3.1.433723 | OLDRICH SKAKAL | ADDRESS REDACTED | | | ADA 101.747605265282<br>BTC 0.20104865751954<br>CEL 8.843895547000672 | | BTC 0.0072853705344556 | |
| 3.1.433724 | OLDRICH SMEJKAL | ADDRESS REDACTED | | | BTC 0.00090760128811052B<br>CEL 20.7951867638518<br>USDC 0.6664 | | | |
| 3.1.433725 | OLDRICH SOLC | ADDRESS REDACTED | | | ADA 432.368828<br>BTC 0.00163984440685593<br>CEL 0.0678868300661839 | | | |
| 3.1.433726 | OLDŘICH ŠOLC | ADDRESS REDACTED | | | BTC 0.00000000544097800B<br>XLM 0.0000116056026B7825 | | | |
| 3.1.433727 | OLDRICH STILLER | ADDRESS REDACTED | | | BTC 0.000006545420075867B<br>USDT ERC20 506.034797664889 | | | |
| 3.1.433728 | OLDRICH WIRTH | ADDRESS REDACTED | | | ADA 31.1548297512413<br>CEL 0.09373757125871 17<br>XLM 75.31122816 | | | |
| 3.1.433729 | OLDRIK BEELEN | ADDRESS REDACTED | | | ADA 56.46625926097B<br>BNB 0.02040021<br>BTC 0.037816390181637B<br>CEL 15.150551345972B<br>ETH 0.01152377<br>LTC 0.68622969 | | | |
| 3.1.433730 | OLE AAVANG | ADDRESS REDACTED | | | BTC 0.03139017<br>CEL 27.40302742B085 | | | |
| 3.1.433731 | OLE ANDREAS FLOTTEN | ADDRESS REDACTED | | | ADA 1895.54591154288<br>BTC 0.07823795162313B2<br>CEL 2.556691558510B7<br>DOT 9.274034103760B9<br>ETH 0.000534235528441B71 | | | |
| 3.1.433732 | OLE ANDREAS HOLLUND | ADDRESS REDACTED | | | BTC 0.0000026818199423B6<br>CEL 0.13025809495803B2 | | | |
| 3.1.433733 | OLE ANDREAS TEIGEN | ADDRESS REDACTED | | | AAVE 0.006726425312616B5<br>BTC 0.00262512638125731<br>SNX 0.0705560804713191 | | | |
| 3.1.433734 | OLE BENDIK KVISBERG | ADDRESS REDACTED | | | BTC 0.0000017667729966B<br>ETH 2.00991779059819E-05<br>USDC 0.0251035845717038 | | | |
| 3.1.433735 | OLE BERG | ADDRESS REDACTED | | | CEL 0.0034645286508539 | | | |
| 3.1.433736 | OLE BISSEBERG | ADDRESS REDACTED | | | BCH 0.00745035 | | | |
| 3.1.433737 | OLE BJERRING | ADDRESS REDACTED | | | CEL 0.020564981650117B<br>BTC 0.0016353357579171<br>CEL 15.120532002419 | | | |
| 3.1.433738 | OLE BULL | ADDRESS REDACTED | | | ETH 0.495<br>BTC 0.00054791876519 95<br>CEL 17.86279909493 19<br>ETH 0.00000077103 | | | |
| 3.1.433739 | OLE CHILIAN | ADDRESS REDACTED | | | USDC 0.761895<br>BTC 0.0027186788229501 9<br>MCDAI 32.1024812581648<br>USDC 16236.46744127B3 | | | |
| 3.1.433740 | OLE CHRISTOPH EBSEN | ADDRESS REDACTED | | | BTC 0.0213104106367815 | | | |
| 3.1.433741 | OLE DARIUS BONDZIO | ADDRESS REDACTED | | | BTC 0.0005282649411025931 | | | |
| 3.1.433742 | OLE DRAGLAND | ADDRESS REDACTED | | | BTC 9.9072022778649996-06 | | | |
| 3.1.433743 | OLE EINAR NESS | ADDRESS REDACTED | | | BTC 0.000247600347662468<br>ETH 0.22281477653323 1 | | | |
| 3.1.433744 | OLE EMIL AUGLAND | ADDRESS REDACTED | | | ADA 0.143748924978699<br>BTC 0.0000622152041874 15<br>ETH 0.000855513185572B7 | | | |
| 3.1.433745 | OLE FERBU | ADDRESS REDACTED | | | CEL 2.5321842615424 4 | | | |
| 3.1.433746 | OLE FLYVBJERG | ADDRESS REDACTED | | | BTC 0.00253766637238056<br>CEL 237.8840724550 45 | | | |
| 3.1.433747 | OLE GILLES LAEVEN | ADDRESS REDACTED | | | ADA 1012.71185418961<br>AVAX 55.14343006624B2<br>BTC 0.00169271491331246<br>CEL 0.0256668232216268<br>USDC 17196.1664144759<br>XRP 570.82626654103 5 | | | |
| 3.1.433748 | OLE HAUG | ADDRESS REDACTED | | | BTC 0.01550880666878294<br>ETH 0.09666721596770 28<br>LTC 4.88754138961025<br>MATIC 342.460049176976<br>SNX 50.289267573108 9<br>USDC 46.441232542098 4<br>USDT ERC20 0.68766950298372 1<br>XLM 488.94273444558 | | | |
| 3.1.433749 | OLE HENRIK SKOGSTRØM | ADDRESS REDACTED | | | BTC 0.0001789454276346B6 | | | |
| 3.1.433750 | OLE JAHN | ADDRESS REDACTED | | | BTC 0.0016938420756116 9 | | | |
| 3.1.433751 | OLE JENSEN | ADDRESS REDACTED | | | CEL 53.60819112972B6 | | | |
| 3.1.433752 | OLE JOHANSEN | ADDRESS REDACTED | | | BTC 0.22972920520616 1<br>CEL 4029.53631658717<br>DOT 81.0983029178 52<br>MATIC 26511.52522588<br>XLM 0.6880734 | | | |
| 3.1.433753 | OLE JOHNNY DEVIK | ADDRESS REDACTED | | | ADA 0.170966<br>BTC 0.00000148469101735B<br>CEL 0.2176512822870 26<br>USDT ERC20 0.000864 | | | |
| 3.1.433754 | OLE KIRK HANSEN | ADDRESS REDACTED | | | BTC 0.6661575098556 9 | | | |
| 3.1.433755 | OLE KLIPP | ADDRESS REDACTED | | | BTC 0.208448760353064 | | | |
| 3.1.433756 | OLE KOLLSTRØM HEILEVANG | ADDRESS REDACTED | | | CEL 0.0497234831293504 | | | |
| 3.1.433757 | OLE KRIEGSMANN | ADDRESS REDACTED | | | BTC 0.0085015238317292 2 | | | |
| 3.1.433758 | OLE KRISTIAN LUNDE | ADDRESS REDACTED | | | AAVE 6.2705853283938 1<br>BTC 0.0021597049984657<br>ETH 0.001870540986147<br>SNX 167.75212642602 3 | | | |
| 3.1.433759 | OLE KRISTIAN RUUD | ADDRESS REDACTED | | | CEL 0.815446764207912<br>ETH 0.02250835751516 | | | |
| 3.1.433760 | OLE KRISTIAN SILSETH | ADDRESS REDACTED | | | ADA 0.62193774836540 6<br>BTC 0.00004017470075008<br>CEL 0.06419337B569831<br>ETH 0.000026684668971378<br>XRP 0.3133808652302 2 | | | |
| 3.1.433761 | OLE LARSEN | ADDRESS REDACTED | | | ADA 2009.82280565748<br>BTC 0.1002467695 95<br>CEL 374.05182722257 2<br>DOGE 1109.34339005841<br>DOT 30.8015849970167 9<br>MATIC 182.77735945566 3<br>SOL 12.108086544320 6<br>USDC 0.00152684782278635<br>XRP 2934.7137935135 | | | |
| 3.1.433762 | OLE MARCUSSEN | ADDRESS REDACTED | | | ADA 10634.2348767194<br>AVAX 98.7365642046648<br>BTC 0.56428487120372B<br>ETH 7.98040177987746<br>MATIC 5484.7226417184 2<br>UNI 38.8816655529547<br>USDC 2761.07129940342 | | | |
| 3.1.433763 | OLE MARIUS LERVÅG | ADDRESS REDACTED | | | ADA 108.625792<br>CEL 3.50177109116375 | | | |
| 3.1.433764 | OLE MARIUS LIND | ADDRESS REDACTED | | | BTC 0.00243850050702 23<br>ETH 0.00283965132937853<br>PAXG 0.00244116903840382<br>USDC 67.40734619032B1 | | | |
| 3.1.433765 | OLE NIELSEN | ADDRESS REDACTED | | | BTC 0.0226118565925674<br>ETH 0.210272268781135<br>MATIC 704.29142959838 | | | |
| 3.1.433766 | OLE ØDELIEN | ADDRESS REDACTED | | | BTC 0.00434354666198B9<br>CEL 16.5796912790396<br>ETH 0.159004558789625<br>MCDAI 40<br>XLM 69.218717 | | | |
| 3.1.433767 | OLE PAUL JACOB KESSLER | ADDRESS REDACTED | | | BTC 0.000000210022851729B | | | |
| 3.1.433768 | OLE RABANAL | ADDRESS REDACTED | | | CEL 0.0971755036006868 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 362 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433769 | OLE RUD | ADDRESS REDACTED | | | ADA 0.000000474235569554 BTC 0.020803234433408 CEL 14.4882740208168 ETH 0.151116018910088 PAXG 0.336278381931812 USDC 962.034826221705 | | | |
| 3.1.433770 | OLE SKJERNINGE HERMANSEN | ADDRESS REDACTED | | | ADA 15.8874093733126 BTC 0.000231831477102731 ETH 0.032834016597308B | | | |
| 3.1.433771 | OLE SPEE | ADDRESS REDACTED | | | ADA 356.690490493039 AVAX 3.48997565010298 BTC 0.012351404472168 CEL 2.40784535209248 DOT 10.1890485750204 ETH 0.38752876423975 LINK 13.0155976448679 MATIC 440.819186143393 USDC 518.576063032636 | | | |
| 3.1.433772 | OLE THOMAS HAALAND | ADDRESS REDACTED | | | BTC 0.000000956455911195 CEL 1.52009508341402 | | | |
| 3.1.433773 | OLE TJAVEN ANSEMS | ADDRESS REDACTED | | | BTC 0.000000143508867301 | | | |
| 3.1.433774 | OLE-ANDRÉ RIGA-JOHANSEN | ADDRESS REDACTED | | | BTC 0.100112871837797 CEL 1299.61626245794 ETH 11.2467492013573 USDT ERC20 1259.98370882B4 | | | |
| 3.1.433775 | OLEENA MAK | ADDRESS REDACTED | | | ADA 1.06902464811324 BTC 0.000114834070923653 CEL 0.727019749232623 | | | |
| 3.1.433776 | OLEG ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.00000121900794436 CEL 50.0934871551465 ETH 0.000001593192780365 | | | |
| 3.1.433777 | OLEG ALIKOV | ADDRESS REDACTED | | | BTC 8.90321080940999E-07 DASH 0.000000514005878061 | | | |
| 3.1.433778 | OLEG ANATOLEVICH BAGAEV | ADDRESS REDACTED | | | BTC 0.0000011651247740D9 CEL 0.161165897641195 ETH 0.00123797800953989 | | | |
| 3.1.433779 | OLEG ANDRON | ADDRESS REDACTED | | Yes | BTC 1.48305114654368 USDC 1.55796918148323 | | | BTC 0.553084598898439 |
| 3.1.433780 | OLEG ANTONI | ADDRESS REDACTED | | | BTC 0.046544801754269B | | | |
| 3.1.433781 | OLEG APOLOV | ADDRESS REDACTED | | | BTC 0.000000001284669346 CEL 0.845946540741266 | | | |
| 3.1.433782 | OLEG BAHRII | ADDRESS REDACTED | | | BTC 0.000000774273205971 CEL 0.028038361946394B ETH 0.000000007266740661 USDC 0.000743497567716119 | | | |
| 3.1.433783 | OLEG BALABANOV | ADDRESS REDACTED | | | CEL 1.06850532015379 | | | |
| 3.1.433784 | OLEG BANAR | ADDRESS REDACTED | | Yes | CEL 13.5255277759345 USDT ERC20 166.46 | | | ETH 8.79880430B0257 |
| 3.1.433785 | OLEG BEKLEMYSHEV | ADDRESS REDACTED | | | BTC 0.000003588227035888 USDC 0.413532227335135 | | | |
| 3.1.433786 | OLEG BELOTSKY | ADDRESS REDACTED | | Yes | BTC 1.04305361979336 DOT 0.019126569838B49 ETH 3.75128350513137 LINK 158.583658412727 LUNC 71.854596046744 MANA 0.00242652657666D8 MATIC 2691.805150561555 SOL 157.445396868097 USDC 1.03499082771? | BTC 0.073622785440903 ETH 0.000000040365143309 | | BTC 1.40829156217816 |
| 3.1.433787 | OLEG BILENCHUK | ADDRESS REDACTED | | | ADA 41.2902482409688 CEL 0.284799533477818 ETH 0.008424883736604.3 | | | |
| 3.1.433788 | OLEG BIRYULIN | ADDRESS REDACTED | | | BTC 0.0000086037011564115 OMG 0.013038016377448.2 | | | |
| 3.1.433789 | OLEG BORS | ADDRESS REDACTED | | | BTC 0.0000000001961788S CEL 5.58271583640071 USDC 0.000000185732276908 | | | |
| 3.1.433790 | OLEG BOYKO | ADDRESS REDACTED | | | USDC 0.00492526129048205 | | | |
| 3.1.433791 | OLEG BUSURMANN | ADDRESS REDACTED | | | CEL 0.084444444495032B4 | | | |
| 3.1.433792 | OLEG CHISARU | ADDRESS REDACTED | | | BTC 0.000005151659609503 ETH 0.006682240322595S6 LTC 0.00208738474720407 | | | |
| 3.1.433793 | OLEG CHISTIAKOV | ADDRESS REDACTED | | | KLM 0.139612339090459 BCH 0.05 BTC 0.000000006221588039 CEL 4.344812412S3385 | | | |
| 3.1.433794 | OLEG CHITIC | ADDRESS REDACTED | | | ADA 0.114153357971834 BTC 0.000017776592602171 CEL 1.5985736513S932 DOT 0.009700716792940B9 | | | |
| 3.1.433795 | OLEG CHMAK | ADDRESS REDACTED | | | CEL 0.319646233253396 | | | |
| 3.1.433796 | OLEG COJOCARU | ADDRESS REDACTED | | | ADA 1021.5469616751Z BTC 0.00470557083701573 SNX 292.587838041771 USDT ERC20 5.99044708722685 | | | |
| 3.1.433797 | OLEG DARYIN | ADDRESS REDACTED | | | BTC 0.0000000962529077573 OMG 0.004652650339762 | | | |
| 3.1.433798 | OLEG DEMCHENKO | ADDRESS REDACTED | | | BTC 0.0000011170513322I7 | | | |
| 3.1.433799 | OLEG DIMITRIEV | ADDRESS REDACTED | | | BTC 0.000000092741377487 XRP 0.1140189048772I9B | | | |
| 3.1.433800 | OLEG DIMITRIEV | ADDRESS REDACTED | | | BTC 0.00000067885764245 CEL 0.02500162073613S1 DASH 0.000000009316719001 | | | |
| 3.1.433801 | OLEG DIMOV | ADDRESS REDACTED | | | ADA 0.183285638831S6 AVAX 7.79452236070565 BCH 0.00028490356640626 BTC 0.045319792115316S CEL 649.764316504066 COMP 0.00002742317859926 DASH 0.0014894090703784 EOS 0.251766361777179 ETH 5.17416277274198 LINK 10.1773554994647 LTC 4.83613193914764 MATIC 4116.23905139361 SNX 40.89953633874S5 UMA 0.00063474762643462G USDC 0.80972638187I7 USDT ERC20 0.155989795853018 XLM 0.837210993355031 XRP 0.000002248798831501 ZEC 0.00130707945735G8 | AVAX 0.00000003 BTC 0.00097794 CEL 470.3404 LTC 0.04113007 MATIC 0.00244105 USDC 114.257568 | | |
| 3.1.433802 | OLEG DREYMAN | ADDRESS REDACTED | | | BTC 0.0286968910066628 | | | |
| 3.1.433803 | OLEG DZHUM | ADDRESS REDACTED | | | BTC 0.0025 CEL 0.406137960G201 ETH 0.008434007266740D6 | | | |
| 3.1.433804 | OLEG ELENBERGER | ADDRESS REDACTED | | | BTC 0.085877425995769D XRP 79.75 | | | |
| 3.1.433805 | OLEG EVDOKIMOV | ADDRESS REDACTED | | | BTC 0.000000001708052135 | | | |
| 3.1.433806 | OLEG EVGENEVICH | ADDRESS REDACTED | | | CEL 1.30911048140693 | | | |
| 3.1.433807 | OLEG FEDOROV | ADDRESS REDACTED | | | BTC 5.44725941859299E-05 CEL 1.25996030813778 LTC 0.00240326051782652 USDC 0.01753650364266879 USDT ERC20 0.035475266958386Z KLM 4.87817098918494 | | | |
| 3.1.433808 | OLEG GABINET | ADDRESS REDACTED | | | BTC 0.0000043995646471Z8 | | | |
| 3.1.433809 | OLEG GAFAROV | ADDRESS REDACTED | | | CEL 0.00351169346915741 DASH 0.042417468629530.4 EOS 220.914581385127 LTC 1.12829371699995 ZEC 0.332773003105387 | | | |
| 3.1.433810 | OLEG GAIDAMUT | ADDRESS REDACTED | | | CEL 1.15073046453798 | | | |
| 3.1.433811 | OLEG GALIULLIN | ADDRESS REDACTED | | | BTC 0.000814917645627472 OMG 0.00001304084162885 | | | |
| 3.1.433812 | OLEG GASANALIYEV | ADDRESS REDACTED | | | BTC 0.000000515078994.9 OMG 0.006001971059300836 | | | |
| 3.1.433813 | OLEG GIBERSTEIN | ADDRESS REDACTED | | | BTC 0.00241708408246709 CEL 5.34105120133596 | | | |
| 3.1.433814 | OLEG GIESE | ADDRESS REDACTED | | | BTC 0.0006564797081041?7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433815 | OLEG GLAGOVSKIY | ADDRESS REDACTED | | | ADA 41.43049719777557 BTC 0.01052773142526001 CEL 129.64580270617Z DOT 2.212719307992 ETH 0.001652901712712S SOL 0.3683935517763Z9 USDC 249.03186931772 | | | |
| 3.1.433816 | OLEG GOLODYUK | ADDRESS REDACTED | | | BTC 0.011094562481519 CEL 5.729668790921A9 | | | |
| 3.1.433817 | OLEG GRAIZEV | ADDRESS REDACTED | | | USDC 0.00006801074GZ | | | |
| 3.1.433818 | OLEG GUDKOV | ADDRESS REDACTED | | | BTC 0.038245623930754S ETH 0.218238124490AT LTC 0.084306839407486B XLM 129.08557860595T XRP 26.06340815872S9 | | | |
| 3.1.433819 | OLEG GUTIEV | ADDRESS REDACTED | | | BTC 0.0000000769811113339 | | | |
| 3.1.433820 | OLEG HELMS | ADDRESS REDACTED | | | BTC 0.000123861208772704 CEL 0.160762872891001 ETH 0.00045018498400921 SGB 0.267749673077426 USDT ERC20 0.013646839506318Z XRP 1.75145483739136 | | | |
| 3.1.433821 | OLEG HÖFLING | ADDRESS REDACTED | | | BTC 0.00660963076956Z7 | | | |
| 3.1.433822 | OLEG IGNATYEV | ADDRESS REDACTED | | | BTC 0.0000108013562660Z9 USDC 4.479673568412D6 | | | |
| 3.1.433823 | OLEG IGOREVICH VODIANNIKOV | ADDRESS REDACTED | | | BTC 0.000001795310889902 CEL 0.522896750119361 ETH 0.0000189070057159T | | | |
| 3.1.433824 | OLEG IONOV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.433825 | OLEG IPATOV | ADDRESS REDACTED | | | BTC 0.000000029885923942 OMG 0.003089538353797T3 | | | |
| 3.1.433826 | OLEG IZYUMENKO | ADDRESS REDACTED | | | AAVE 42.0501339819889 BCH 10.65913221545091 BTC 10.01943636729S CEL 33.5552259069803 DASH 18.5942302652268 EOS 170 ETH 2.27414813912827 LTC 5.28702400395748 LUNC 99.2281365349892 PAXG 13.72266888138B UNI 0.35351657420922S USDC 2545.40559992484 XLM 4508.11151942S8 ZEC 4.66148562 | | | |
| 3.1.433827 | OLEG KALUGIN | ADDRESS REDACTED | | | CEL 0.4042205.37200843 DOT 7.7566480763298 | | | |
| 3.1.433828 | OLEG KASALAPOV | ADDRESS REDACTED | | | BTC 0.00621115247218075 | | | |
| 3.1.433829 | OLEG KATCHER | ADDRESS REDACTED | | | ADA 11.591161687947 BTC 0.0006806967165487 DOT 3.26326511120672 ETH 0.0200132019724076 MATIC 56.0606133929027 | ADA 11771.745796251 BTC 0.95827491976497S DOT 150.433368803Z5 MATIC 32299.7257191177 | | |
| 3.1.433830 | OLEG KINTROV | ADDRESS REDACTED | | | BTC 0.0000000006186610113 CEL 1.46845901393477 | | | |
| 3.1.433831 | OLEG KISELEV | ADDRESS REDACTED | | | BTC 0.0324670968194638 ETH 2.34861740011183 USDC 0.39901199649468B | | | |
| 3.1.433832 | OLEG KONICHENKO | ADDRESS REDACTED | | | XLM 6.327873714990805 | | | |
| 3.1.433833 | OLEG KRAJIC | ADDRESS REDACTED | | | BNB 0.001008872107825S6 BTC 0.001275628623606S5 MCDAI 0.0293956999828849 | | | |
| 3.1.433834 | OLEG KRAMPF | ADDRESS REDACTED | | | BTC 0.45714092850462J CEL 45.6473301396454 ETH 4.22371176140654 USDC 427935.721311086 | USDC 44878.7997489999 | | |
| 3.1.433835 | OLEG KRASNOVSKII | ADDRESS REDACTED | | | BTC 0.00126185842539714 CEL 21.1837087761863 SNX 4.694137658255S1 | | | |
| 3.1.433836 | OLEG KRASTEV KRASTEV | ADDRESS REDACTED | | | BTC 0.00221926320461606 CEL 6.1908505461360Z MATIC 600.5 | | | |
| 3.1.433837 | OLEG KRAVCHUN | ADDRESS REDACTED | | | BTC 0.00000002671292849 ETH 0.000002626496107BB USDC 6.60561277608569E-05 | | BTC 0.000020785402628407 USDC 0.02545220611111116 | |
| 3.1.433838 | OLEG KUDRENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.433839 | OLEG KUNAEV | ADDRESS REDACTED | | | BTC 0.000000005772991644 CEL 0.898056229009969 | | | |
| 3.1.433840 | OLEG KUPP | ADDRESS REDACTED | | | BTC 0.000809298836240253 | | | |
| 3.1.433841 | OLEG KURYANOV | ADDRESS REDACTED | | | BTC 0.00000000943600745 CEL 0.0000613673604854 USDT ERC20 0.00000015737968745G XRP 0.00000002264723B663 | | | |
| 3.1.433842 | OLEG KUZMIN | ADDRESS REDACTED | | | BTC 0.00000153012502934S USDC 0.48647340837917J | | | |
| 3.1.433843 | OLEG LUTSENKO | ADDRESS REDACTED | | | BTC 0.587175973162A6 CEL 375.867971645204 ETH 2.25170643933269 USDC 2.24072621787771 | | | |
| 3.1.433844 | OLEG LYSHOV | ADDRESS REDACTED | | | BTC 0.0000003091855773B6 BUSD 0.627014653686679 | | | |
| 3.1.433845 | OLEG MANAEV | ADDRESS REDACTED | | | BTC 0.00270085611420252 CEL 82.500772512243 | | | |
| 3.1.433846 | OLEG MANKO | ADDRESS REDACTED | | | ETH 0.00024023840624016 BTC 0.00097296932144448G CEL 19.82899995431 ETH 0.00843850523693635 USDC 1414.95800302497 | | | |
| 3.1.433847 | OLEG MANYUTA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.433848 | OLEG MATIYCHUCK | ADDRESS REDACTED | | | ETH 0.00844149260544798 | | | |
| 3.1.433849 | OLEG MERENKO | ADDRESS REDACTED | | | BTC 0.00000028442935858 USDT ERC20 0.676959987601879 | | | |
| 3.1.433850 | OLEG MEZENTSEV | ADDRESS REDACTED | | | BTC 0.017502651044209 CEL 18.8192738361S4 ETH 0.11452 USDT ERC20 499.95 | | | |
| 3.1.433851 | OLEG MIKHELES | ADDRESS REDACTED | | | BTC 0.000026840248058729 ETH 0.00168902909523Z9 | | | |
| 3.1.433852 | OLEG NADEZHDIN | ADDRESS REDACTED | | | BTC 0.0000009748596297Z5 OMG 0.0125248625100549 | | | |
| 3.1.433853 | OLEG NAKONIECHNYI | ADDRESS REDACTED | | | BTC 0.000028652389555848 CEL 5.77850579904448 DOT 3.888975 ETH 0.00055468089348T795 | | | |
| 3.1.433854 | OLEG NAREA | ADDRESS REDACTED | | | BAT 1.00604207943081 BTC 0.305199450077324 CEL 12.725272007271J EOS 238.6424167813S4 ETH 3.7585963570S199 TGBP 2792.05331609751 USDT ERC20 3359.58116391207 | | | |
| 3.1.433855 | OLEG NASHCHEKIN | ADDRESS REDACTED | | | BTC 0.028054598064613T ETH 1.05368711256378 MATIC 119.099148263356 | | | |
| 3.1.433856 | OLEG NAZAROV | ADDRESS REDACTED | | | BTC 0.00006297692S939943 | | | |
| 3.1.433857 | OLEG NECHEPOR | ADDRESS REDACTED | | | BTC 0.00000000024803932Z7 CEL 0.0000530276349967 USDT ERC20 0.630052370621435 | | | |
| 3.1.433858 | OLEG NIKITENKO | ADDRESS REDACTED | | | BTC 0.000000408113702137 BUSD 0.951629454111602 | | | |
| 3.1.433859 | OLEG NIKOLAEVICH KHRISTOV | ADDRESS REDACTED | | | BTC 0.000096395392 | | | |
| 3.1.433860 | OLEG NIKORA | ADDRESS REDACTED | | | BTC 0.000144708934226048 CEL 848.268497680135 ETH 8.18415559873B9 LINK 204.596864692152 USDC 0.755365668802S2 | USDC 200 | | |
| 3.1.433861 | OLEG OLBINSKIY | ADDRESS REDACTED | | | CEL 0.285266674701358 ETH 0.008438505236936S5 | | | |
| 3.1.433862 | OLEG OLENENKO | ADDRESS REDACTED | | | CEL 0.170768086185683 | | | |
| 3.1.433863 | OLEG ONIANI | ADDRESS REDACTED | | | BTC 0.000000100475024762 CEL 0.059196564752868J MATIC 0.3660367869789914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433864 | OLEG OVADENKO | ADDRESS REDACTED | | | BTC 0.000381174420535048<br>DOT 0.149267490588203<br>ETH 0.0372818806681072<br>LTC 0.00364448124708664<br>XRP 2.34733114515731 | | | |
| 3.1.433865 | OLEG PANTUHOV | ADDRESS REDACTED | | | BTC 0.00000052158172153<br>BUSD 0.327617048513213 | | | |
| 3.1.433866 | OLEG PETRENKO | ADDRESS REDACTED | | | DOT 0.0266599254698804 | | | |
| 3.1.433867 | OLEG PLUCCI | ADDRESS REDACTED | | | BTC 0.0111080361777583 | | | |
| 3.1.433868 | OLEG POLEZHAI | ADDRESS REDACTED | | | ADA 4.662.66067207792<br>DOT 39.49438936309T<br>ETH 9.63707721005703I | | | |
| 3.1.433869 | OLEG POPOV | ADDRESS REDACTED | | | BTC 0.00000091016597954Z<br>OMG 0.00825123444393975I | | | |
| 3.1.433870 | OLEG POPOV | ADDRESS REDACTED | | | BTC 0.0008839677559034I<br>BUSD 18.24020774263331<br>USDC 0.7647332115723761<br>USDT ERC20 1.16715288640901 | | | |
| 3.1.433871 | OLEG PRIGODA | ADDRESS REDACTED | | | 1INCH 136.509990717078<br>AAVE 17.206764826591-<br>ADA 2173.99760969755<br>AVAX 9.53594304583308<br>BSV 1.43414546203581<br>BTC 0.86358696335575S<br>DOT 14.3298830216Z7<br>ETH 17.23771443700I<br>LINK 221.34819602918I<br>MATIC 398.548582605787<br>SNX 267.511449071653<br>SOL 28.77101664036Z1<br>SUSHI 0.01909786954779T<br>UNI 0.148323759391376<br>USDC 23318.1894996428 | BTC 0.000000068433360347<br>ETH 0.305875<br>SOL 2.33818<br>USDC 0.004 | | |
| 3.1.433872 | OLEG REBHUHN | ADDRESS REDACTED | | | BTC 0.00000451360838705Z | | | |
| 3.1.433873 | OLEG SAGAN | ADDRESS REDACTED | | | BTC 0.00000000759049578Z | | | |
| 3.1.433874 | OLEG SAVENKO | ADDRESS REDACTED | | | CEL 0.0573977971486038<br>BTC 0.00244780009402347<br>CEL 1.06871251712896<br>DOT 0.013221931210598<br>ETH 0.00000550022196096B | | | |
| 3.1.433875 | OLEG SCHOCH | ADDRESS REDACTED | | | ADA 350.056433240299<br>BTC 0.01378537748B9754<br>CEL 0.40376084B958996<br>LTC 0.322333988117528<br>MCDAI 41.97230083518A<br>USDT ERC20 0.58246590227617B | | | |
| 3.1.433876 | OLEG SEDASHOV | ADDRESS REDACTED | | | BTC 0.000000233787091347<br>OMG 0.001902004075701Z7 | | | |
| 3.1.433877 | OLEG SEKEROV | ADDRESS REDACTED | | | BTC 0.00237799253536068<br>BUSD 402.51697962 | | | |
| 3.1.433878 | OLEG SEMENENKO | ADDRESS REDACTED | | | CEL 5.63421060144565<br>BTC 0.0339409884891504<br>ETH 29.1184266082102<br>AVAX 0.466846280430091<br>USDC 14.595527686710I | | | |
| 3.1.433879 | OLEG SEMOTJUK | ADDRESS REDACTED | | | BTC 0.000044660092169T9 | | | |
| 3.1.433880 | OLEG SERGEYEVICH LEONTYEV | ADDRESS REDACTED | | | BCH 0.00000009066541417<br>BTC 0.0000000046483208961<br>CEL 2965317986089S6<br>EOS 0.000091040139904571<br>LTC 0.00000009750372506 | | | |
| 3.1.433881 | OLEG SEYDAK | ADDRESS REDACTED | | | BTC 1.9139984969999E-07<br>CEL 1.11536914927133<br>USDC 0.02241019970649S1<br>USDT ERC20 0.0289373809528982 | | | |
| 3.1.433882 | OLEG SHCHERBAKOV | ADDRESS REDACTED | | | USDT ERC20 0.0288325452165<br>DASH 0.00123970163054O5 | | | |
| 3.1.433883 | OLEG SHILURUT | ADDRESS REDACTED | | | BTC 0.01429092683926<br>ETH 0.224296105181 | | | |
| 3.1.433884 | OLEG SHOLOKHOV | ADDRESS REDACTED | | | BNB 0.00182474055903177<br>BTC 0.00000069796119594Z | | | |
| 3.1.433885 | OLEG SHVETS | ADDRESS REDACTED | | | BTC 0.041958535898333<br>MCDAI 31.62908388157O4 | | | |
| 3.1.433886 | OLEG SINELNIKOV | ADDRESS REDACTED | | | BTC 0.0146320279743335<br>USDC 35.455681128687 | | | |
| 3.1.433887 | OLEG SINYAVSKIY | ADDRESS REDACTED | | | BTC 0.0012913586500934Z<br>ETH 5.11022856347088 | | | |
| 3.1.433888 | OLEG SITUYEV | ADDRESS REDACTED | | | BTC 0.00233688539934002<br>CEL 5.69377003404148<br>USDT ERC20 402.195608 | | | |
| 3.1.433889 | OLEG SMIRNOV | ADDRESS REDACTED | | | USDC 3.52222363496639 | | | |
| 3.1.433890 | OLEG SMOKKALOV | ADDRESS REDACTED | | | BTC 0.000000579446650506<br>DASH 0.000001859928013169 | | | |
| 3.1.433891 | OLEG SOLOVYANOV | ADDRESS REDACTED | | | AAVE 0.0030545484022051S<br>BTC 0.0000010040523909S7<br>CEL 0.135456079217374<br>EOS 0.118382100839402<br>LINK 0.00002538437906331T<br>SGB 1.78745862732469<br>USDC 0.217848508668654<br>XRP 0.00000090237346674A8 | | | |
| 3.1.433892 | OLEG SOLYAR | ADDRESS REDACTED | | | BAT 2.826545062951A2<br>CEL 1.07402130755325<br>USDC 0.00000043544985336I | | | |
| 3.1.433893 | OLEG SUKHAREV | ADDRESS REDACTED | | | BTC 0.00000084369727819T<br>OMG 0.010045865648512 | | | |
| 3.1.433894 | OLEG SULYMA | ADDRESS REDACTED | | | AAVE 0.03947871244441O2<br>BTC 0.000829531041658905<br>ETH 0.02262828374108O9 | | | |
| 3.1.433895 | OLEG SURKOV | ADDRESS REDACTED | | | CEL 1.244644203712I | | | |
| 3.1.433896 | OLEG TIKHONOV | ADDRESS REDACTED | | | ADA 0.0182959015879926<br>BNB 0.00172369780272562<br>BTC 0.0000046021326682J<br>CEL 0.05343123290669497<br>COMP 0.00000041410165205J<br>MATIC 0.00002367460783265I<br>UNI 0.00001334566808505A2 | | | |
| 3.1.433897 | OLEG TIMERSHIN | ADDRESS REDACTED | | | BSV 15.53886758634101<br>BTC 0.00000285931453792T<br>CEL 1.11749371701103I<br>COMP 0.00919463740239395<br>EOS 0.14901196029601B<br>MATIC 0.0143221364607597<br>UNI 0.455094657300835<br>XLM 0.0010301685149617B | BTC 0.00207945707259308<br>EOS 0.00026775331043192<br>UNI 846.635531300516 | | |
| 3.1.433898 | OLEG TITOV | ADDRESS REDACTED | | | CEL 0.05438984791475S5 | | | |
| 3.1.433899 | OLEG TURCAN | ADDRESS REDACTED | | | AVAX 0.00828245126614089<br>BTC 0.0000021820609418A<br>DASH 1.00111109558953<br>ETH 0.00169104303796164<br>LTC 0.0001447874587743J6<br>XTZ 20.306962662708S | | | |
| 3.1.433900 | OLEG TUTASOF | ADDRESS REDACTED | | | BTC 0.00000001001761902<br>BUSD 0.436238754173315 | | | |
| 3.1.433901 | OLEG TUTASSOV | ADDRESS REDACTED | | | BTC 0.000000000312374943<br>CEL 0.00750791357198138 | | | |
| 3.1.433902 | OLEG UDUD | ADDRESS REDACTED | | | BTC 2.14012870434994<br>ETH 7.14700577042821<br>USDC 12275.7555659348 | | | |
| 3.1.433903 | OLEG UVEPELOV | ADDRESS REDACTED | | | AVAX 14.64356218969A1 | | | |
| 3.1.433904 | OLEG VATULIN | ADDRESS REDACTED | | | BTC 0.0025625420034747B<br>BTC 0.0024072046390773T<br>BUSD 402.59740259 | | | |
| 3.1.433905 | OLEG VAVULOV | ADDRESS REDACTED | | | CEL 5.57020546630175<br>BTC 0.032876003675798 | | | |
| 3.1.433906 | OLEG VIKTOROV | ADDRESS REDACTED | | | BTC 0.0000011683924697T5<br>USDT ERC20 0.53728260465503Z | | | |
| 3.1.433907 | OLEG VIKTOROVICH SIDOROV | ADDRESS REDACTED | | | BTC 0.00243153081484089<br>XRP 1249.51864876676 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433908 | OLEG VITIUK | ADDRESS REDACTED | | | BTC 0.0000001656385888627<br>CEL 0.0048015385402826<br>ETH 0.191802952054409<br>LTC 4.89297835987811<br>USDC 0.37665031437472 | | | |
| 3.1.433909 | OLEG VOLINSKIY | ADDRESS REDACTED | | | BTC 0.0000070937007842S<br>BUSD 0.411508342017723 | | | |
| 3.1.433910 | OLEG VOROBEV | ADDRESS REDACTED | | | BTC 0.0000008316372321<br>ZEC 0.0007363135225581 | | | |
| 3.1.433911 | OLEG WARKENTIN | ADDRESS REDACTED | | | BTC 0.0000000606519974137<br>CEL 18.6544992429S<br>DASH 0.0930823009053071<br>LTC 0.00000001436843347<br>USDC 0.79069255497598S | | | |
| 3.1.433912 | OLEG YANOVSKYI | ADDRESS REDACTED | | | ETH 0.00861615615572126 | | | |
| 3.1.433913 | OLEG YASNEV | ADDRESS REDACTED | | | BTC 0.000653926285223035<br>CEL 1.0993748053893 | | | |
| 3.1.433914 | OLEG YEREMCHUK | ADDRESS REDACTED | | | USDC 0.17703060147939S<br>BNB 0.0008642584106513312 | | | |
| 3.1.433915 | OLEG YUGAY | ADDRESS REDACTED | | | BTC 0.00001566215826575924 | | | |
| 3.1.433916 | OLEG YUR'YEVICH KOSHELEV | ADDRESS REDACTED | | | BTC 0.000000553230022652<br>EOS 0.186844590296938 | | | |
| 3.1.433917 | OLEG ZADORENKO | ADDRESS REDACTED | | | BTC 0.0001064767802766511 | | | |
| 3.1.433918 | OLEG ZAKROV | ADDRESS REDACTED | | | BTC 0.00000000666520067S<br>CEL 0.08609655622048078 | | | |
| 3.1.433919 | OLEG ZASKAN | ADDRESS REDACTED | | | BTC 0.0000070955332697S<br>OMG 0.00411842483067D3 | | | |
| 3.1.433920 | OLEG ZHILIN | ADDRESS REDACTED | | | BTC 0.0001627535202125S91 | | | |
| 3.1.433921 | OLEG ZHUK | ADDRESS REDACTED | | | BTC 0.002411332254825458<br>CEL 0.44180182065896D<br>EOS 0.02532141781S5245S | | | |
| 3.1.433922 | OLEG ZHUKOV | ADDRESS REDACTED | | | BTC 0.0000017807479930J1<br>USDC 0.361086623316104 | | | |
| 3.1.433923 | OLEGARIO MARIN MACHUCA | ADDRESS REDACTED | | | BTC 0.603797567115395 | | | |
| 3.1.433924 | OLEGAS ALEKSANDROVAS | ADDRESS REDACTED | | | BTC 0.04668862037149T7<br>CEL 38.82000046039051<br>DOGE 321.4<br>ETH 0.08145303967340J3<br>MATIC 184.8072315263S4<br>USDC 184.88072078302 | | | |
| 3.1.433925 | OLEGAS TIMBERYS | ADDRESS REDACTED | | | BTC 0.00112082238607223<br>LTC 0.000000003394252789 | | | |
| 3.1.433926 | OLEGSI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000016400966513J9<br>CEL 0.00018219526396217J3<br>ETH 0.000001178381181Z6 | | | |
| 3.1.433927 | OLEGX KOLISNITSENKO | ADDRESS REDACTED | | | USDC 0.0005202508673508A2<br>BTC 0.000071499B8086089S<br>CEL 0.000818912335867301<br>USDC 3.34841954266S5 | | | |
| 3.1.433928 | OLEGS GESINS | ADDRESS REDACTED | | | ETH 0.000241056887409521 | | | |
| 3.1.433929 | OLEGS KRUTIKOVS | ADDRESS REDACTED | | | BTC 0.00010773191485Z | | | |
| 3.1.433930 | OLEGS MAKSIMOVICS | ADDRESS REDACTED | | | BTC 0.001849380459983T2 | | | |
| 3.1.433931 | OLEGS PAVLUKOVSKIS | ADDRESS REDACTED | | | BTC 0.2578237281S9047<br>ETH 6.640360031135Z3<br>LTC 50.9385002898745<br>XRP 17117.974662958J1 | | | |
| 3.1.433932 | OLEGS RIZAKOVS | ADDRESS REDACTED | | | BTC 0.0000015154342312S2<br>USDC 0.22132132498171d<br>ZEC 0.000107595462541165 | | | |
| 3.1.433933 | OLEGUER SALVADO FARRERAS | ADDRESS REDACTED | | | BTC 0.0000111102512102206<br>CEL 3.0595538546127S | | | |
| 3.1.433934 | OLEH ARTEMCHUK | ADDRESS REDACTED | | | CEL 0.001641412724256S3 | | | |
| 3.1.433935 | OLEH BADZYNSKYI | ADDRESS REDACTED | | | BTC 0.00001322905278791S | | | |
| 3.1.433936 | OLEH BENTSAR | ADDRESS REDACTED | | | AVAX 1.27765421118563 | SOL 0.000000008435T4443 | | |
| | | | | | SOL 0.00272785488945D2 | | | |
| 3.1.433937 | OLEH BOICHYN | ADDRESS REDACTED | | | BTC 0.00000000741793827Z<br>CEL 0.70990430641198 | | | |
| 3.1.433938 | OLEH BOICHYN | ADDRESS REDACTED | | | BNB 0.001337630099517D9<br>BTC 0.0000009667534750d9<br>CEL 0.85142179047370B | | | |
| 3.1.433939 | OLEH BUCHYNSKYI | ADDRESS REDACTED | | | BTC 0.00000001667912393Z | | | |
| 3.1.433940 | OLEH CHERVONYI | ADDRESS REDACTED | | | USDT ERC20 0.1079669655342442 | | | |
| 3.1.433941 | OLEH CHIRKOV | ADDRESS REDACTED | | | CEL 1.61528404663521<br>EOS 10<br>ETH 0.0084392743S743365<br>MCDAI 30 | | | |
| 3.1.433942 | OLEH DANKOVYCH | ADDRESS REDACTED | | | BTC 0.001099172648913S7 | LUNC 16.4339127631537 | | |
| 3.1.433943 | OLEH DUBKO | ADDRESS REDACTED | | | ADA 3221.28755451998<br>BCH 0.6342008633541S7<br>BTC 0.18333934600105d4<br>COMP 0.012433897644853A<br>ETH 6.87880953440706<br>LTC 7.91036715493639 | | | |
| 3.1.433944 | OLEH FESUK | ADDRESS REDACTED | | | BTC 0.0000000202514460D53<br>ETH 0.008419274357431S65 | | | |
| 3.1.433945 | OLEH HERENA | ADDRESS REDACTED | | | CEL 0.04906896760608B1<br>ETH 0.001600686174317J3 | | | |
| 3.1.433946 | OLEH HNIDENKO | ADDRESS REDACTED | | | BTC 0.00000199724600977A<br>USDT ERC20 0.4453282837266Z2 | | | |
| 3.1.433947 | OLEH HOLUB | ADDRESS REDACTED | | | ETH 0.008616155627T7Z32 | | | |
| 3.1.433948 | OLEH HOSHOVSKYI | ADDRESS REDACTED | | | ETH 0.001517323311248J1 | | | |
| 3.1.433949 | OLEH KHLOPCHUR | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.433950 | OLEH KHOLOSTOV | ADDRESS REDACTED | | | ETH 0.000006192514149913 | | | |
| 3.1.433951 | OLEH KHOLOSTOV | ADDRESS REDACTED | | | ETH 0.000000039383551541 | | | |
| 3.1.433952 | OLEH KOMISSAROV | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.433953 | OLEH KOREN | ADDRESS REDACTED | | | BTC 0.0000001580535777684<br>CEL 0.509090808084351<br>ETH 0.008414007266740B6 | | | |
| 3.1.433954 | OLEH KOROLYK | ADDRESS REDACTED | | | LTC 0.00164316460485478S<br>BTC 0.07722619053302J4 | | | |
| 3.1.433955 | OLEH KOTYK | ADDRESS REDACTED | | | CEL 4.08636248183206<br>CEL 0.002465965892303d4 | | | |
| 3.1.433956 | OLEH LYSENKO | ADDRESS REDACTED | | | ADA 32.703153078179S<br>ETH 0.00000421997419951 | | | |
| 3.1.433957 | OLEH LYSYTSKYI | ADDRESS REDACTED | | | BTC 0.00045660566470686Z<br>ETH 0.008610997378290AS | | | |
| 3.1.433958 | OLEH MAISTRENKO | ADDRESS REDACTED | | | BTC 0.0000005760728259J6<br>ETH 0.000001208959379933 | | | |
| 3.1.433959 | OLEH MAMCHUK | ADDRESS REDACTED | | | USDT ERC20 0.718787588006007<br>BNB 0.0005339219565433Z4<br>BTC 0.000002827683564934<br>CEL 0.14801786801595T<br>ETH 0.00000497762803241B<br>USDC 0.9403616178661Z92 | | | |
| 3.1.433960 | OLEH MIHA | ADDRESS REDACTED | | | BTC 0.00000005303177005<br>CEL 0.0010306370506209<br>ETH 0.00844149526554479B<br>XRP 0.63936642722183 | | | |
| 3.1.433961 | OLEH NOSOV | ADDRESS REDACTED | | | BTC 0.00002169228525482 | | | |
| 3.1.433962 | OLEH OSOLODKO | ADDRESS REDACTED | | | ETH 0.00233487628855876<br>CEL 5.6072996433691d | | | |
| 3.1.433963 | OLEH OSTAPUK | ADDRESS REDACTED | | | USDC 402.5<br>BTC 0.0000075318985969J93<br>ETH 0.00859451820722201 | | | |
| 3.1.433964 | OLEH OSTROVSKIY | ADDRESS REDACTED | | | USDC 0.695896388638022<br>CEL 0.535456413466Z4<br>ETH 0.00012961225396535187<br>EOS 0.000028828083540T6<br>XLM 0.000000203867656dB | | | |
| 3.1.433965 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.000000060769200839 | | | |
| 3.1.433966 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.001657596436108B | | | |
| 3.1.433967 | OLEH OZARKO | ADDRESS REDACTED | | | ETH 0.001470526825425S | | | |
| 3.1.433968 | OLEH PENKOV | ADDRESS REDACTED | | | ETH 0.000000022513652265<br>ETH 0.00844149526554479B<br>USDT ERC20 0.463874534062605 | | | |
| 3.1.433969 | OLEH PETRUK | ADDRESS REDACTED | | | BTC 0.001241804092986Z9<br>CEL 0.17265564467322<br>USDC 405 | | | |
| 3.1.433970 | OLEH PROTSUK | ADDRESS REDACTED | | | ETH 0.008619274357431S65 | | | |
| 3.1.433971 | OLEH PRYMACHUK | ADDRESS REDACTED | | | ETH 0.00841850523003635 | | | |
| 3.1.433972 | OLEH SKORYK | ADDRESS REDACTED | | | ETH 0.000000229556008894 | | | |
| 3.1.433973 | OLEH STELMASHCHUK | ADDRESS REDACTED | | | ETH 0.00841850523003635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.433974 | OLEH SVRSKYI | ADDRESS REDACTED | | | BTC 0.0000505587854744908 USDC 406.0269942056S2 | | | |
| 3.1.433975 | OLEH TKACHUK | ADDRESS REDACTED | | | BTC 0.0024046525768S291 USDC 404.33017200100S | | | |
| 3.1.433976 | OLEH TVALIA | ADDRESS REDACTED | | | ETH 0.00001198735574323S | | | |
| 3.1.433977 | OLEH TRYBULKIN | ADDRESS REDACTED | | | ETH 0.0086165559702256B | | | |
| 3.1.433978 | OLEH VASYLENKO | ADDRESS REDACTED | Yes | | BTC 0.0013919689465308B DEL 1.559786371S312 DASH 1.173684032472B6 ETH 0.54096483755B978 USDC 3.976193B9411156 ZEC 0.01916995566498Z1 | | | DASH 4.21674763128925 |
| 3.1.433979 | OLEH VOITOVYCH | ADDRESS REDACTED | | | BTC 0.000002921254B36Z53 USDT ERC20 0.438050197755751 | | | |
| 3.1.433980 | OLEH ZAVYDOVSKYI | ADDRESS REDACTED | | | ETH 0.00861389315900172 | | | |
| 3.1.433981 | OLEH ZHAVKO | ADDRESS REDACTED | | | USDT ERC20 403.591705A0436 | | | |
| 3.1.433982 | OLE-HENRIK SKEIE | ADDRESS REDACTED | | | BTC 0.00011801993112698S | | | |
| 3.1.433983 | OLEKSA ARSENIUK | ADDRESS REDACTED | | | BTC 0.07792817338406B9B DOT 0.06141547679182Z3 ETH 1.26948796488Z3 LTC 0.001166040315471214 SOL 6.086699568705S5 | | | |
| 3.1.433984 | OLEKSA REWA | ADDRESS REDACTED | | | BTC 0.000048218296029196 CEL 1.807218093545S | | | |
| 3.1.433985 | OLEKSANDR AFANASIEV | ADDRESS REDACTED | | | BTC 0.0000000004543554B48 CEL 0.0033430278340340D | | | |
| 3.1.433986 | OLEKSANDR APOSTOLOV | ADDRESS REDACTED | | | BTC 0.005197480522565A6 CEL 0.52025839247AB ETH 0.00160500908201434 USDT ERC20 404.4266750B5923 | | | |
| 3.1.433987 | OLEKSANDR BAIEV | ADDRESS REDACTED | | | CEL 0.0297670096S0752 ETH 0.00855337BB486B193 LTC 0.0009298504719336786 MCDAI 0.0107291321981166 | | | |
| 3.1.433988 | OLEKSANDR BALATSKYI | ADDRESS REDACTED | | | BTC 0.00000027853427S793 CEL 0.0824535424025637 USDT ERC20 0.559811778012078 | | | |
| 3.1.433989 | OLEKSANDR BALOH | ADDRESS REDACTED | | | BTC 0.00000002436280363S9 ETH 0.0000073274679717 LTC 0.001754082457100S4 | | | |
| 3.1.433990 | OLEKSANDR BARYSHEVSKYI | ADDRESS REDACTED | | | CEL 3.809046B855712 USDT ERC20 401.920025 | | | |
| 3.1.433991 | OLEKSANDR BASENKO | ADDRESS REDACTED | | | ETH 0.00860851479057266 | | | |
| 3.1.433992 | OLEKSANDR BASTRAKOV | ADDRESS REDACTED | | | ETH 0.18895360913A594 USDC 8757.3508016201 | | | |
| 3.1.433993 | OLEKSANDR BELINSKYI | ADDRESS REDACTED | | | BTC 0.0000166509864B8718 CEL 0.779708B30017181 | | | |
| 3.1.433994 | OLEKSANDR BLAZHEVICH | ADDRESS REDACTED | | | ETH 0.008433271631743365 | | | |
| 3.1.433995 | OLEKSANDR BOCHAROV | ADDRESS REDACTED | | | ADA B60B.342836904S3 BTC 0.0307483141B003 ETH 66.301478451Z4SB | | | |
| 3.1.433996 | OLEKSANDR BOSYI | ADDRESS REDACTED | | | BTC 0.01366894650819S1 | | | |
| 3.1.433997 | OLEKSANDR BRAHYNETS | ADDRESS REDACTED | | | BTC 0.000000051166782061 CEL 0.00086732129S230893 USDT ERC20 0.000000476031663374 | | | |
| 3.1.433998 | OLEKSANDR BUSHUYEV | ADDRESS REDACTED | | | CEL 1.6550382953B69A DASH 0.00501649133170449 ETH 0.00842927435743365 | | | |
| 3.1.433999 | OLEKSANDR CHABANOV | ADDRESS REDACTED | | | BTC 0.00001845B09859659 CEL 0.32303764128372B ETH 0.0008635773670701111 ETH 2.99697788530069E-05 | | | |
| 3.1.434000 | OLEKSANDR CHERNOV | ADDRESS REDACTED | | | CEL 7.1351970121163B | | | |
| 3.1.434001 | OLEKSANDR CHMILENKO | ADDRESS REDACTED | | | ETH 0.00860851412052S5 | | | |
| 3.1.434002 | OLEKSANDR DANYLYSHYN | ADDRESS REDACTED | | | BTC 0.000000042088810628 BTC 0.00000048384165495B CEL 0.000369640702042219 ETH 0.000118493162316844 LTC 0.000002010144269090S MATIC 0.15237477942203A | | | |
| 3.1.434003 | OLEKSANDR DARAGAN | ADDRESS REDACTED | | | ETH 0.00194019541648Z34 | | | |
| 3.1.434004 | OLEKSANDR DEKALCHUK | ADDRESS REDACTED | | | BTC 0.0023916921538B361 USDC 405.33980788B142 | | | |
| 3.1.434005 | OLEKSANDR DEMIDOV | ADDRESS REDACTED | | | BTC 0.007345258466447B62 USDT ERC20 431.7341370708877 | | | |
| 3.1.434006 | OLEKSANDR DENYSOV | ADDRESS REDACTED | | | BTC 0.000000048652523861 BUSD 0.70031850809165 ETH 0.00000844877223258 | | | |
| 3.1.434007 | OLEKSANDR DEYNEKA | ADDRESS REDACTED | | | CEL 0.597546220268A2 | | | |
| 3.1.434008 | OLEKSANDR DIACHUK | ADDRESS REDACTED | | | BTC 0.000000729741748S9 USDC 0.6685290113526D5 | | | |
| 3.1.434009 | OLEKSANDR DIKHTIARUK | ADDRESS REDACTED | | | BTC 0.00000102547827190S ETH 0.000003535442611996 USDC 0.667647375492S36 | | | |
| 3.1.434010 | OLEKSANDR DORODKO | ADDRESS REDACTED | | | BTC 0.003765385968651S3 | | | |
| 3.1.434011 | OLEKSANDR DUDNYK | ADDRESS REDACTED | | | ETH 0.001693910862206517 | | | |
| 3.1.434012 | OLEKSANDR DYMNICH | ADDRESS REDACTED | | | ETH 0.00843308423369363S | | | |
| 3.1.434013 | OLEKSANDR DYSHKO | ADDRESS REDACTED | | | ETH 0.00861389304488D6 | | | |
| 3.1.434014 | OLEKSANDR FILATOV | ADDRESS REDACTED | | | CEL 0.233085186139056 ETH 0.0084671738216392 | | | |
| 3.1.434015 | OLEKSANDR GOLUB | ADDRESS REDACTED | | | CEL 0.28224820900B607 | | | |
| 3.1.434016 | OLEKSANDR GONCHARUK | ADDRESS REDACTED | | | ETH 0.0084277111792186A CEL 0.84301310942B47084 LTC 0.00104487326699862 MCDAI 0.2011184054400S | | | |
| 3.1.434017 | OLEKSANDR GUNZA | ADDRESS REDACTED | | | BTC 0.00000000627372235 CEL 0.232B13073005 | | | |
| 3.1.434018 | OLEKSANDR HALIUTA | ADDRESS REDACTED | | | ETH 0.008441493695A4798 | | | |
| 3.1.434019 | OLEKSANDR HERASYMENKO | ADDRESS REDACTED | | | BNB 0.001556367399657S4 BTC 0.0000002047B104396 ETH 0.00861389238868413 | | | |
| 3.1.434020 | OLEKSANDR HORBACH | ADDRESS REDACTED | | | BTC 0.0000055511959560045 ETH 0.00006496440258160S USDC 0.476024663001202 | | | |
| 3.1.434021 | OLEKSANDR HORSHKOV | ADDRESS REDACTED | | | BTC 0.002416775160459G9 CEL 6.768071419687S4 USDT ERC20 402.S | | | |
| 3.1.434022 | OLEKSANDR HRYDIN | ADDRESS REDACTED | | | CEL 0-75759330042657B DOT 0.102415958357498 LUNC 0.004081102041B7285 USDC 0.02 | | | |
| 3.1.434023 | OLEKSANDR HUZIIENKO | ADDRESS REDACTED | | | BTC 0.00000263776600745 1 CEL 0.05166023983020076 | | | |
| 3.1.434024 | OLEKSANDR IAVORSKYI | ADDRESS REDACTED | | | ETH 0.00005306513B12656 | | | |
| 3.1.434025 | OLEKSANDR IOVTYI | ADDRESS REDACTED | | | BTC 0.00001162349846743 CEL 0.00620173683830595 ETH 0.000711530765780321 | | | |
| 3.1.434026 | OLEKSANDR KARAVELKOV | ADDRESS REDACTED | | | BNB 0.001365125419644S7 BTC 0.000000036446475638 CEL 0.03670051373283058 | | | |
| 3.1.434027 | OLEKSANDR KAZIUKA | ADDRESS REDACTED | | | CEL 0.0352330072134338 ETH 0.0016065242967453Z | | | |
| 3.1.434028 | OLEKSANDR KHARAKHASH | ADDRESS REDACTED | | | ETH 0.008438505236936S35 | | | |
| 3.1.434029 | OLEKSANDR KHAVRUK | ADDRESS REDACTED | | | BTC 0.00177965851785842 CEL 0.33438573310925 | | | |
| 3.1.434030 | OLEKSANDR KHIZNICHENKO | ADDRESS REDACTED | | | CEL 3.0729025227063 1 | | | |
| 3.1.434031 | OLEKSANDR KIBKALO | ADDRESS REDACTED | | | BTC 0.0000004934306202 ETH 0.0000034069407682 USDC 0.00158454877325B33 | | | |
| 3.1.434032 | OLEKSANDR KIZLYK | ADDRESS REDACTED | | | ETH 0.0084357143743165 | | | |
| 3.1.434033 | OLEKSANDR KOLODYCH | ADDRESS REDACTED | | | BTC 0.00000282518976612 7 ETH 0.00014891323142085 USDC 0.21506063200371 | | | |
| 3.1.434034 | OLEKSANDR KOLOMIIETS | ADDRESS REDACTED | | | BNB 0.001840274118902 32 BTC 0.0000000183048719 13 ETH 0.000012419379351261 | | | |
| 3.1.434035 | OLEKSANDR KOPUS | ADDRESS REDACTED | | | ETH 0.0086161558704345 | | | |
| 3.1.434036 | OLEKSANDR KOROSTEL | ADDRESS REDACTED | | | BTC 0.00121261025706794 USDT ERC20 807.231517453396 | | | |
| 3.1.434037 | OLEKSANDR KOROVKIN | ADDRESS REDACTED | | | CEL 0.1013767680629511 | | | |
| 3.1.434038 | OLEKSANDR KOSHCHUK | ADDRESS REDACTED | | | ETH 0.0085524849719069T ETH 0.008616155741923A4 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434039 | OLEKSANDR KOSTIUK | ADDRESS REDACTED | | | BTC 2.048592128613990.06<br>ETH 0.000010290466700242<br>USDC 0.371212513488134 | | ETH 0.00149153369017303 | |
| 3.1.434040 | OLEKSANDR KOT | ADDRESS REDACTED | | | BNB 0.00137291913839009<br>BTC 0.000000138416550766<br>CEL 0.0328285637066836<br>ETH 0.00112983513422387<br>XLM 0.0830205309600009 | | | |
| 3.1.434041 | OLEKSANDR KOZAK | ADDRESS REDACTED | | | BTC 0.013601785789896 | | | |
| 3.1.434042 | OLEKSANDR KRAVETS | ADDRESS REDACTED | | | CEL 0.0484361563763534<br>ETH 0.00158997678633891 | | | |
| 3.1.434043 | OLEKSANDR KRIHER | ADDRESS REDACTED | | | CEL 0.28529144518062 | | | |
| 3.1.434044 | OLEKSANDR KRYVOPUSK | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>ETH 0.00866153550442787<br>USDT ERC20 0.100421526851704 | | | |
| 3.1.434045 | OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | | | BTC 0.036999341033612 | | | |
| 3.1.434046 | OLEKSANDR KRYVOSHEIEV | ADDRESS REDACTED | | | CEL 0.199710707940592 | | | |
| 3.1.434047 | OLEKSANDR KUDINOV | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BNB 0.000574440088786012<br>BTC 0.00125582566627375<br>DOT 12.2503355202466 | | | |
| 3.1.434048 | OLEKSANDR KULIKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000045176393736<br>USDC 0.667193500073115 | | | |
| 3.1.434049 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | BTC 0.000000001171390692<br>CEL 0.370039183203348 | | | |
| 3.1.434050 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | ETH 0.0085945174813584 | | | |
| 3.1.434051 | OLEKSANDR KUNCHENKO | ADDRESS REDACTED | | | ETH 0.008594517566734215 | | | |
| 3.1.434052 | OLEKSANDR KUZMYCH | ADDRESS REDACTED | | | CEL 0.0154547454993806 | | | |
| 3.1.434053 | OLEKSANDR LASHCHEVSKYI | ADDRESS REDACTED | | | BTC 0.000001681578713787<br>ETH 0.00001007377535151516<br>XLM 0.0128670302956015<br>KRP 0.17683911450185 | | | |
| 3.1.434054 | OLEKSANDR LAVRINENKO | ADDRESS REDACTED | | | BNB 0.00201360804999387<br>BTC 0.0008578385202407787<br>ETH 0.0086085133364364 | | | |
| 3.1.434055 | OLEKSANDR LAZORAK | ADDRESS REDACTED | | | ETH 0.00843892369635<br>LTC 0.0043335422053301<br>XLM 0.1009426387451142<br>ETH 0.00000364182001150547 | | | |
| 3.1.434056 | OLEKSANDR LEONENKO | ADDRESS REDACTED | | Yes | AAVE 81.3569742080028<br>BTC 0.00114182522436656<br>DASH 102.977019275497<br>ETH 70.3413173538427<br>LTC 0.011855857412790<br>USDC 0.0882291184711002 | BTC 1.15038490554792<br>CEL 187.9615 | | BTC 9.38955764513647 |
| 3.1.434057 | OLEKSANDR LIVANTSOV | ADDRESS REDACTED | | | ETH 0.0861389273104751 | | | |
| 3.1.434058 | OLEKSANDR MAKEDONSKYI | ADDRESS REDACTED | | | BTC 0.0000025481828536822<br>ETH 0.0000113237521706038<br>USDC 0.90315783896459599 | | | |
| 3.1.434059 | OLEKSANDR MALENKO | ADDRESS REDACTED | | | BTC 0.000212352175684<br>TCS 5072875866897 | | | |
| 3.1.434060 | OLEKSANDR MALYSHEV | ADDRESS REDACTED | | | ETH 0.00843407266734066 | | | |
| 3.1.434061 | OLEKSANDR MALYSHEV | ADDRESS REDACTED | | | ETH 0.0084248637366044 | | | |
| 3.1.434062 | OLEKSANDR MATVEICHUK | ADDRESS REDACTED | | | BTC 0.0000011892535288<br>USDT ERC20 0.663708036545511 | | | |
| 3.1.434063 | OLEKSANDR MATVIIENKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.434064 | OLEKSANDR MATVIIENKO | ADDRESS REDACTED | | | BTC 0.0000001854805125442<br>USDC 0.445002554645311 | | | |
| 3.1.434065 | OLEKSANDR MAZYAR | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.434066 | OLEKSANDR MELNYK | ADDRESS REDACTED | | | CEL 0.000171647303422149<br>LTC 0.00043607 | | | |
| 3.1.434067 | OLEKSANDR MEDVEDIEV | ADDRESS REDACTED | | | ETH 0.00843407266734066 | | | |
| 3.1.434068 | OLEKSANDR MIROSHNICHENKO | ADDRESS REDACTED | | | BTC 0.000000198238531426<br>ETH 0.0084148837366643<br>XLM 0.163910198330062 | | | |
| 3.1.434069 | OLEKSANDR MISHAKHIN | ADDRESS REDACTED | | | ETH 0.00843407266734066 | | | |
| 3.1.434070 | OLEKSANDR MOHYLEVETS | ADDRESS REDACTED | | | ETH 0.008613109123932 | | | |
| 3.1.434071 | OLEKSANDR MOISEIENKOV | ADDRESS REDACTED | | | BTC 0.0114143788564481<br>ETH 0.424947576832442 | | | |
| 3.1.434072 | OLEKSANDR MORMIL | ADDRESS REDACTED | | | BTC 0.00000521585171406<br>USDT ERC20 0.3596376633084 | | | |
| 3.1.434073 | OLEKSANDR MUDRIAK | ADDRESS REDACTED | | | BTC 0.00257568349890575<br>USDC 405.889166527096 | | | |
| 3.1.434074 | OLEKSANDR MUZYKA | ADDRESS REDACTED | | | BTC 2.19873366352199-06<br>ETH 0.000018563277782913<br>USDC 0.60033378830912 | | | |
| 3.1.434075 | OLEKSANDR MUZYKA | ADDRESS REDACTED | | | BTC 0.00239292955099113<br>USDC 405.340491919478 | | | |
| 3.1.434076 | OLEKSANDR MYRONENKO | ADDRESS REDACTED | | | BNB 1.607863698443306<br>BTC 5.22343588633399E-06 | | | |
| 3.1.434077 | OLEKSANDR NATALENKO | ADDRESS REDACTED | | | ETH 0.000044505254024014 | | | |
| 3.1.434078 | OLEKSANDR NEFODOV | ADDRESS REDACTED | | | ETH 0.0000459613106412<br>CEL 308.861788006216<br>MATIC 2519.62325842851 | | | |
| 3.1.434079 | OLEKSANDR NEGODOV | ADDRESS REDACTED | | | BTC 0.0000013441317938<br>ETH 1.00000726882110579<br>MCDAI 0.035615092485556<br>KRP 0.234179918782559 | | | |
| 3.1.434080 | OLEKSANDR NIKIH | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.434081 | OLEKSANDR NIKITIN | ADDRESS REDACTED | | | BTC 0.0000092400892983906<br>ETH 0.000043753315529969<br>USDC 0.974347016574299 | | | |
| 3.1.434082 | OLEKSANDR NOSOV | ADDRESS REDACTED | | | AVAX 15.389981<br>BNB 3<br>BTC 0.00337984099083843<br>CEL 477.509005121824<br>ETH 0.00843400726674066<br>LUNC 12.54<br>USDT ERC20 0.00000095210599750 | AVAX 0.99219201329337<br>BTC 0.00091717975813996 | | |
| 3.1.434083 | OLEKSANDR OVSIIENKO | ADDRESS REDACTED | | Yes | 1INCH 2.079975852700<br>ADA 4.67114545304753<br>BAT 2.25875039321524<br>BCH 6.16020293315607<br>COMP 0.0024235953415327<br>DASH 0.00606040062059131<br>DOT 0.112880668834444<br>EOS 0.28263046648518<br>LINK 2.63300129981907<br>USDC 163.286864969583<br>XLM 18.62804724874489<br>ZEC 0.616997209560188 | COMP 0.163526313738689<br>DASH 0.38175210068495<br>EOS 181.527976215729 | | 1INCH 1040.946111886<br>ADA 3380.27039009021<br>BAT 1773.45710706537<br>COMP 21.1238130769507<br>DASH 30.5769914407799<br>DOT 72.1275426058273<br>EOS 789.78595237551<br>LINK 35.779485299473<br>XLM 10798.4150600327 |
| 3.1.434084 | OLEKSANDR PLAKHOV | ADDRESS REDACTED | | | CEL 0.257613192882737<br>ETH 0.00841129543586164 | | | |
| 3.1.434085 | OLEKSANDR PLESKOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.434086 | OLEKSANDR PUSHKOV | ADDRESS REDACTED | | | BTC 0.000000000988296120 6<br>CEL 0.127711584727092 | | | |
| 3.1.434087 | OLEKSANDR POLISHCHUK | ADDRESS REDACTED | | | CEL 0.198028625527062 | | | |
| 3.1.434088 | OLEKSANDR POPOVYCH | ADDRESS REDACTED | | | ETH 0.00844149260564798 | | | |
| 3.1.434089 | OLEKSANDR POVAR | ADDRESS REDACTED | | | BTC 0.0000000051142500037<br>CEL 0.280278843638972<br>ETH 0.00843850523693635<br>LTC 0.00083188626490809 3 | | | |
| 3.1.434090 | OLEKSANDR PYSANETS | ADDRESS REDACTED | | | ETH 0.001337441032239976<br>ETC 31.2788031321001<br>ETH 0.00162987078343009 | | | |
| 3.1.434091 | OLEKSANDR RODIN | ADDRESS REDACTED | | Yes | AAVE 4.66899748099904<br>BADGER 0.00023402285850717<br>BAT 650.941921498727<br>BTC 0.0000024280873701011<br>CEL 0.15388443693481<br>COMP 0.0014674166560121<br>DASH 2.284780604657559<br>ETH 3.00001997681627236<br>LUNC 11.15424741926831<br>SNX 143.626298841561<br>USDC 1.51227357525443<br>ZRX 446.21395904913415 | | | BAT 13507.93616<br>DASH 39.585717493999<br>ZRX 2169.03613390528 |
| 3.1.434092 | OLEKSANDR ROGOZHKA | ADDRESS REDACTED | | | ADA 1.9334751357526<br>BTC 0.00258642574128257<br>CEL 0.00011800690273826<br>DOGE 16.03544355901559<br>SOL 0.252000936299108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434093 | OLEKSANDR ROMANENKO | ADDRESS REDACTED | | | BTC 0.0000031661915056<br>ETH 0.22096163207206l | | | |
| 3.1.434094 | OLEKSANDR ROMANOVSKYI | ADDRESS REDACTED | | | BTC 0.0000633942323 | | | |
| 3.1.434095 | OLEKSANDR RYDA | ADDRESS REDACTED | | | BTC 0.02473067755072l56<br>USDC 407.076102041395 | | | |
| 3.1.434096 | OLEKSANDR SALIVON | ADDRESS REDACTED | | | USDC 0.496767707938784 | | | |
| 3.1.434097 | OLEKSANDR SAVCHUK | ADDRESS REDACTED | | | BAT 0.001215170312228117<br>BNB 0.00128899073456376<br>BTC 0.0000053571968479l82<br>EOS 0.00054016980578576l2<br>SGB 306.378422373576<br>UNI 0.0000538216460l52258<br>USDC 22.7300101009291<br>USDT ERC20 10.04833778l11448<br>XRP 1.12265067672679 | | | |
| 3.1.434098 | OLEKSANDR SAVCHUK | ADDRESS REDACTED | | | BTC 0.000076840215066l274<br>CEL 0.08523035877581l9 | | | |
| 3.1.434099 | OLEKSANDR SERVATCHUK | ADDRESS REDACTED | | | BTC 1.15707575127899l6l.06 | | | |
| 3.1.434100 | OLEKSANDR SHATOV | ADDRESS REDACTED | | | USDT ERC20 0.3587240800004852<br>ETH 0.013397853380466l8 | | | |
| 3.1.434101 | OLEKSANDR SHAVARSKYI | ADDRESS REDACTED | | | CEL 12.58377423561l9<br>ETH 0.008595990540009 | | | |
| 3.1.434102 | OLEKSANDR SHCHEPANCHUK | ADDRESS REDACTED | | | CEL 0.28526692327814l9<br>ETH 0.0084185052369363l5<br>BNB 0.00093044267038084<br>BTC 0.00000040570430575l7 | | | |
| 3.1.434103 | OLEKSANDR SHEPEL | ADDRESS REDACTED | | | ETH 0.00161650680243772<br>ETH 0.00843227139136535 | | | |
| 3.1.434104 | OLEKSANDR SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.09041055926386l52<br>BNB 0.00425561441918413<br>BTC 0.00083806114593037l7<br>ETH 0.00860851337920516<br>USDT ERC20 0.39030594748512l1 | | | |
| 3.1.434105 | OLEKSANDR SHNEIDER | ADDRESS REDACTED | | | CEL 2.81432788009432<br>USDT ERC20 402.645119067226 | | | |
| 3.1.434106 | OLEKSANDR SHPYLKO | ADDRESS REDACTED | | | BTC 0.00001614161237700l2 | | | |
| 3.1.434107 | OLEKSANDR SHLICHIK | ADDRESS REDACTED | | | BTC 0.00370046187722611<br>ETH 0.008434007266740l66<br>USDC 1.59496268338796 | | | |
| 3.1.434108 | OLEKSANDR SHVETS | ADDRESS REDACTED | | | ETH 0.00844149260544798<br>LTC 0.00000091203673546l3 | | | |
| 3.1.434109 | OLEKSANDR SHYROKYI | ADDRESS REDACTED | | | BTC 0.000006532532151365<br>ETH 0.00005302529519727l5<br>USDC 0.315406128434245 | | | |
| 3.1.434110 | OLEKSANDR SHYSHKOVTSOV | ADDRESS REDACTED | | | BTC 0.95760993159485<br>CEL 1.15116892753898<br>ETH 3.40298254995912<br>LTC 7.21660814453102<br>USDC 1083.763851l15768 | | | |
| 3.1.434111 | OLEKSANDR SIMAKOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.434112 | OLEKSANDR SIRIAKOV | ADDRESS REDACTED | | | BTC 0.00000020081584464661<br>USDT ERC20 2.2500043759009l6 | | | |
| 3.1.434113 | OLEKSANDR SITNICHENKO | ADDRESS REDACTED | | | CEL 0.05302564167687l1 | | | |
| 3.1.434114 | OLEKSANDR SKORYI | ADDRESS REDACTED | | | BTC 0.00000135138356849l9<br>USDC 0.682131705608002 | | | |
| 3.1.434115 | OLEKSANDR SLOBODENIUK | ADDRESS REDACTED | | | BTC 0.00000124244131410l9<br>USDT ERC20 0.666503596517921 | | | |
| 3.1.434116 | OLEKSANDR SOLDATENKO | ADDRESS REDACTED | | | ETH 0.00000538737747368l5 | | | |
| 3.1.434117 | OLEKSANDR STANISLAVOVYCH POLISHCHUK | ADDRESS REDACTED | | | ETH 0.008434007266740l66 | | | |
| 3.1.434118 | OLEKSANDR SVYETLORUSOV | ADDRESS REDACTED | | | BTC 3.317558485808l997.l.07 | | | |
| 3.1.434119 | OLEKSANDR SYNTNIK | ADDRESS REDACTED | | | BTC 0.00000006370613441421<br>CEL 0.70673725491477l3<br>ETH 0.00859919915606631 | | | |
| 3.1.434120 | OLEKSANDR T CHUPRYNOV | ADDRESS REDACTED | | | BTC 0.00001112177160088482<br>ETH 0.00008609687192650l54<br>SOL 0.001017438143674l13<br>USDC 0.723162959703019 | BTC 0.009593134722949l4<br>ETH 0.059395066119173l7<br>SOL 0.8195985381659l17<br>USDC 423.581160353543 | | |
| 3.1.434121 | OLEKSANDR TARAN | ADDRESS REDACTED | | | BTC 0.00240785344387751<br>USDT ERC20 403.44215932350l9 | | | |
| 3.1.434122 | OLEKSANDR TERESHCHENKOV | ADDRESS REDACTED | | | ETH 0.008613893087676602 | | | |
| 3.1.434123 | OLEKSANDR TITOV | ADDRESS REDACTED | | | ETH 0.0016277702993226l1 | | | |
| 3.1.434124 | OLEKSANDR TOLSTOI | ADDRESS REDACTED | | | BTC 0.00000515176025594<br>USDC 0.668359620541l07 | | | |
| 3.1.434125 | OLEKSANDR TSYYK | ADDRESS REDACTED | | | BTC 0.000000006036497309<br>CEL 0.3858878462301l65 | | | |
| 3.1.434126 | OLEKSANDR TUK | ADDRESS REDACTED | | | BTC 0.0000008583108863366<br>CEL 3.28162886647l364<br>DOT 0.000000873626373626<br>ETH 0.00000540605896627 | | | |
| 3.1.434127 | OLEKSANDR TUK | ADDRESS REDACTED | | | BTC 0.000003118054264848<br>DOT 0.0238800405609608 | | | |
| 3.1.434128 | OLEKSANDR TVEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0173514234206l18 | | | |
| 3.1.434129 | OLEKSANDR TYMOSHENKO | ADDRESS REDACTED | | | BTC 0.0008414171600475169<br>ETH 0.138970309663575l | | | |
| 3.1.434130 | OLEKSANDR USTYMCHUK | ADDRESS REDACTED | | | BTC 0.00000000177022581l1<br>CEL 0.27142931487633l6 | | | |
| 3.1.434131 | OLEKSANDR UZUNOV | ADDRESS REDACTED | | | CEL 0.13715032073051 | | | |
| 3.1.434132 | OLEKSANDR VALLISKYI | ADDRESS REDACTED | | | AAVE 0.00914026937593256<br>ADA 3.44946134780729<br>BTC 0.00000075427110957l8<br>DOT 0.136442215056272<br>MATIC 5.07101682173826<br>SNX 0.121685253454129<br>UNI 0.028153057030923l82 | | | |
| 3.1.434133 | OLEKSANDR VARYCH | ADDRESS REDACTED | | | BTC 0.002128036122288005<br>USDC 404.562914647291 | | | |
| 3.1.434134 | OLEKSANDR VAVRYSEVYCH | ADDRESS REDACTED | | | CEL 0.044016883955229<br>ETH 0.00858664445871185 | | | |
| 3.1.434135 | OLEKSANDR VDOVIN | ADDRESS REDACTED | | | BCH 0.00037717098111656l5<br>BTC 4.25324647596996l.07 | | | |
| 3.1.434136 | OLEKSANDR VINICHUK | ADDRESS REDACTED | | | BTC 0.00248715035796225<br>BUSD 401.013<br>CEL 5.369445639704 | | | |
| 3.1.434137 | OLEKSANDR VLASENKO | ADDRESS REDACTED | | | CEL 0.084205464345675<br>ETH 0.008434007266740l66 | | | |
| 3.1.434138 | OLEKSANDR VOROBYOV | ADDRESS REDACTED | | | BTC 2.091551761518l22<br>USDC 118.887443505256 | | | |
| 3.1.434139 | OLEKSANDR VOVCHOK | ADDRESS REDACTED | | | ETH 0.008660674123041686 | | | |
| 3.1.434140 | OLEKSANDR YAKOVYSHYN | ADDRESS REDACTED | | | CEL 0.03816267364538l13 | | | |
| 3.1.434141 | OLEKSANDR ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.000002259188176399<br>USDC 0.468564961318994 | | | |
| 3.1.434142 | OLEKSANDR ZAHORSKYI | ADDRESS REDACTED | | | BCH 0.00854609070390674<br>BTC 0.00000726767926615l8<br>CEL 0.18424333691770l1<br>ETH 0.00031446037978371<br>MATIC 0.06641052961616l81<br>XRP 0.03038308077027l45 | | | |
| 3.1.434143 | OLEKSANDR ZAROVSKYI | ADDRESS REDACTED | | | ADA 0.2898048612344l14<br>BTC 0.00000058120827073l3<br>ETH 0.00859990614476931l<br>XLM 0.143978895965305<br>XRP 0.03264826928763l83 | | | |
| 3.1.434144 | OLEKSANDR ZDOROVYK | ADDRESS REDACTED | | | BTC 0.00000052635267006<br>CEL 1.26625987827516 | | | |
| 3.1.434145 | OLEKSANDR ZDORYK | ADDRESS REDACTED | | | BNB 0.000712511341173998<br>BTC 0.0000080532014309l8<br>ETH 0.00000379337753506 | | | |
| 3.1.434146 | OLEKSANDR ZIEROV | ADDRESS REDACTED | | | BTC 0.00000146546702912l5<br>ETH 0.00861389251707l04<br>USDT ERC20 158299126802399817 | | | |
| 3.1.434147 | OLEKSANDR ZILBER | ADDRESS REDACTED | | | CEL 0.0009175785723803624 | | | |
| 3.1.434148 | OLEKSANDR ZYMA | ADDRESS REDACTED | | | BTC 0.00078711373251678 | | | |
| 3.1.434149 | OLEKSANDRA CHORNOVOL | ADDRESS REDACTED | | | BTC 0.000000008863292183l3<br>CEL 0.0000032474769044475<br>LTC 0.00175670204977628 | | | |
| 3.1.434150 | OLEKSANDRA KHIMIAK | ADDRESS REDACTED | | | BTC 0.00000000049608624l14 | | | |
| 3.1.434151 | OLEKSANDRA KOMISAR | ADDRESS REDACTED | | | CEL 1.47557998769678<br>BTC 0.0023709048563271l9<br>CEL 0.058985077510469<br>USDT ERC20 410 | | | |
| 3.1.434152 | OLEKSANDRA MAHDYCH | ADDRESS REDACTED | | | BTC 0.00000000591930659l52<br>CEL 0.87631230500048l6<br>DOT 0.00000000004661172l2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434153 | OLEKSANDRA MARTYNCHUK | ADDRESS REDACTED | | | CEL 125.04200942878<br>ETH 0.090354149402872<br>MATIC 3115.157302066548<br>SNX 5.029754172300036<br>USDT ERC20 34.301922106957 | | | |
| 3.1.434154 | OLEKSANDRA NAGIRNA | ADDRESS REDACTED | | | ADA 1826.90973353281<br>BTC 0.211493448279652<br>ETH 1.136803485328 | | | |
| 3.1.434155 | OLEKSANDRA NEFEDCHENKO | ADDRESS REDACTED | | | USDT ERC20 403.607827603379 | | | |
| 3.1.434156 | OLEKSANDRA ONOSOVA | ADDRESS REDACTED | | | BTC 0.001608577945116432 | | | |
| | | | | | USDC 718.12833086768 | | | |
| 3.1.434157 | OLEKSANDRA PLAKHOTNYK | ADDRESS REDACTED | | | BUSD 0.245703127560116<br>ETH 0.008420296785727706<br>NKDAI 0.04761433697213 | | | |
| 3.1.434158 | OLEKSANDRA ROMANENKO | ADDRESS REDACTED | | | BTC 0.001297813684407228<br>CEL 369.85235713338 | | | |
| 3.1.434159 | OLEKSANDRA SAZONOVA | ADDRESS REDACTED | | | BTC 0.0000035153744059204<br>ETH 0.0000380887837683859<br>USDC 0.68453357102809 | | | |
| 3.1.434160 | OLEKSANDRA SHCHEPANCHUK | ADDRESS REDACTED | | | BNB 0.000956886992115894<br>BTC 0.000000306678283218 | | | |
| 3.1.434161 | OLEKSANDRA SMUTCHAK | ADDRESS REDACTED | | | BTC 0.0000315866915108994 | | | |
| 3.1.434162 | OLEKSANDRA SOKOLAN | ADDRESS REDACTED | | | ETH 0.00134527894283174<br>BTC 0.0010222203698297 | | | |
| 3.1.434163 | OLEKSANDRA VELYCHKO | ADDRESS REDACTED | | | CEL 5.546660507773373<br>BTC 0.000000151824383855<br>ETH 0.000000283740350967<br>XRP 0.416286620043863 | | | |
| 3.1.434164 | OLEKSII ABRAMOV | ADDRESS REDACTED | | | CEL 0.284643100235199<br>ETH 0.008420296785727706 | | | |
| 3.1.434165 | OLEKSII AVERIANOV | ADDRESS REDACTED | | | ETH 0.008439274357433665 | | | |
| 3.1.434166 | OLEKSII BABYN | ADDRESS REDACTED | | | CEL 0.0003185217333646149 | | | |
| 3.1.434167 | OLEKSII BOLOBAN | ADDRESS REDACTED | | | BTC 0.0009648039442679 35<br>ETH 0.008606741444421942<br>USDT ERC20 1.067402314104468 | | | |
| 3.1.434168 | OLEKSII BONDARENKO | ADDRESS REDACTED | | | BTC 0.000015919930771476<br>CEL 0.97627643233244<br>ETH 0.00871499988395604 | | | |
| 3.1.434169 | OLEKSII CHECHEL | ADDRESS REDACTED | | | CEL 0.281291033968784<br>ETH 0.008439274357433965 | | | |
| 3.1.434170 | OLEKSII DANYLENKO | ADDRESS REDACTED | | | BTC 0.0000058891678192 9<br>USDC 0.669190692209202 | | | |
| 3.1.434171 | OLEKSII DROZD | ADDRESS REDACTED | | | BTC 0.0000002266475489775<br>COMP 0.062391863252612651<br>DASH 0.104266577247218<br>ETC 0.00231261473242081<br>ETH 0.061342825400685 2<br>USDC 220.319466333256<br>XLM 55.955065232945 5<br>ZEC 0.119715207077503 | | | |
| 3.1.434172 | OLEKSII FILATOV | ADDRESS REDACTED | | | BTC 0.000000061063757093<br>CEL 0.116305952158951<br>ETH 0.000003801799234165 | | | |
| 3.1.434173 | OLEKSII GRABALIN | ADDRESS REDACTED | | | CEL 1.903805163113403<br>MATIC 132.05 | | | |
| 3.1.434174 | OLEKSII GRACHOV | ADDRESS REDACTED | | Yes | BTC 0.06699300098892 64<br>CEL 0.37316987483<br>ETH 0.001023397856682 71<br>USDC 0.162201551975281<br>USDT ERC20 71.83761415352883 | | | ETH 1.30541751559103 |
| 3.1.434175 | OLEKSII HLADUN | ADDRESS REDACTED | | | BTC 0.00000200549603246 61<br>CEL 0.0000001457882206 19<br>XLM 0.42302852501 8985 | | | |
| 3.1.434176 | OLEKSII HONHALO | ADDRESS REDACTED | | | BTC 0.000000005902621875<br>BUSD 0.56269381493284 3<br>CEL 0.088622373456786 3<br>ETH 0.00000290623037314 4<br>NKDAI 0.0297181325715176 | | | |
| 3.1.434177 | OLEKSII HRABKO | ADDRESS REDACTED | | | CEL 0.285111454821336<br>ETH 0.008434007266740066 | | | |
| 3.1.434178 | OLEKSII HRABOVETSKYI | ADDRESS REDACTED | | | USDT ERC20 407.688879497027 | | | |
| 3.1.434179 | OLEKSII HRYZUN | ADDRESS REDACTED | | | ETH 0.008441492695644798 | | | |
| 3.1.434180 | OLEKSII KANDYBIR | ADDRESS REDACTED | | | BTC 0.0000000084061002353<br>USDC 0.668296701846834 | | | |
| 3.1.434181 | OLEKSII KHOVERKO | ADDRESS REDACTED | | | ADA 0.00157632768682773<br>BTC 0.000000075710574109 8<br>CEL 0.003112458250580811<br>ETH 0.010445623451503 | | | |
| 3.1.434182 | OLEKSII KORENEV | ADDRESS REDACTED | | | ETH 0.008611329493379905 | | | |
| 3.1.434183 | OLEKSII KOSARENKO | ADDRESS REDACTED | | | ETH 0.008438505230 03635 | | | |
| 3.1.434184 | OLEKSII KOSARENKO | ADDRESS REDACTED | | | CEL 1.07501563900009 | | | |
| 3.1.434185 | OLEKSII KOSENKO | ADDRESS REDACTED | | | ETH 0.008439274357433665<br>BTC 0.00000253102022299<br>CEL 636.78701202587 7<br>USDC 12.1623168574237 | | | |
| 3.1.434186 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.008613891031653312 | | | |
| 3.1.434187 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.008613893529895 37 | | | |
| 3.1.434188 | OLEKSII KOSTENKO | ADDRESS REDACTED | | | ETH 0.008608514248853564 | | | |
| 3.1.434189 | OLEKSII MARTUSIUK | ADDRESS REDACTED | | | BTC 0.03271428542313 5<br>GUSD 10.061400520562 5<br>SNX 7.23940102274273 | | | |
| 3.1.434190 | OLEKSII MENDUS | ADDRESS REDACTED | | | BTC 0.000000000407446517<br>CEL 2.88027585160056<br>ETH 0.008439274357433665 | | | |
| 3.1.434191 | OLEKSII MIROSHNIN | ADDRESS REDACTED | | | BTC 0.0010299315633637<br>CEL 0.740253389253667<br>ETH 0.008624883736604 43 | | | |
| 3.1.434192 | OLEKSII MISHENIN | ADDRESS REDACTED | | | BTC 0.0000012385431968 3<br>CEL 0.08932537720882822<br>DOT 0.0252538680988789<br>ETH 0.008441492695644798 | | | |
| 3.1.434193 | OLEKSII MITIAEV | ADDRESS REDACTED | | | BTC 0.000001828167501432<br>CEL 0.2053054293962 9<br>DOT 0.005128979287535 07<br>EOS 0.00493986841326756<br>ETH 0.000004433544754906<br>USDC 0.40594950010696 4 | | | |
| 3.1.434194 | OLEKSII MOSKALIUK | ADDRESS REDACTED | | | BTC 5.00340490512228<br>CEL 354.90572973862 4<br>EOS 47.0494374461 76<br>ETH 0.024499867139866 6<br>ETC 0.00732603642604164<br>SGB 2971.35850955386<br>TUSD 0.09435846472491<br>USDT ERC20 0.15285279354865<br>XRP 66.832301012659 9<br>ZRX 0.444907752279968 | | | |
| 3.1.434195 | OLEKSII NIKITIN | ADDRESS REDACTED | | | ETH 0.008599198313478 49<br>USDT ERC20 17.5970288647207 | | | |
| 3.1.434196 | OLEKSII OLEKSIUK | ADDRESS REDACTED | | | ETH 0.008441492695644798 | | | |
| 3.1.434197 | OLEKSII ORYSHCHUK | ADDRESS REDACTED | | | BTC 0.000734734146071<br>CEL 0.073551212528225 2 | | | |
| 3.1.434198 | OLEKSII PIDHORNYI | ADDRESS REDACTED | | | CEL 1.08387418828442 | | | |
| 3.1.434199 | OLEKSII PLOKHYI | ADDRESS REDACTED | | | BTC 0.00000370931124071<br>USDC 0.438908338483 87 | | | |
| 3.1.434200 | OLEKSII PODVORNYI | ADDRESS REDACTED | | | BTC 0.0007780925334836 27 | | | |
| 3.1.434201 | OLEKSII SAKELARI | ADDRESS REDACTED | | | BTC 0.000000168017637574<br>ETH 0.00000339407676904 6<br>USDC 0.86391164032147 8 | | | |
| 3.1.434202 | OLEKSII SAKELARI | ADDRESS REDACTED | | | BTC 0.000000079917708242<br>USDT ERC20 0.64081132177073 | | | |
| 3.1.434203 | OLEKSII SAMKOV | ADDRESS REDACTED | | | CEL 0.008614030006690266 | | | |
| 3.1.434204 | OLEKSII SALISHKIN | ADDRESS REDACTED | | | BTC 0.000006635230073262 | | | |
| 3.1.434205 | OLEKSII SHABLINSKYI | ADDRESS REDACTED | | | BTC 0.000000017675692779<br>USDT ERC20 0.357545727230173 | BTC 0.0000000808378587 | | |
| 3.1.434206 | OLEKSII SHUM | ADDRESS REDACTED | | | BTC 0.00626907142871782<br>CEL 6.5534769954794<br>ETH 0.022321014755584 3 | | | |
| 3.1.434207 | OLEKSII SHURUBURA | ADDRESS REDACTED | | | ETH 0.001612323025874366 | | | |
| 3.1.434208 | OLEKSII SKOPIUK | ADDRESS REDACTED | | | ETH 0.008599198970376 63 | | | |
| 3.1.434209 | OLEKSII STAKS | ADDRESS REDACTED | | | CEL 1.0724425171255 5<br>ETH 0.008441492695644798 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 370 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434210 | OLEKSII VYNOGRADOV | ADDRESS REDACTED | | | CEL 0.204243702498245 | | | |
| | | | | | ETH 0.00843400726674066 | | | |
| 3.1.434211 | OLEKSII YEVENKO | ADDRESS REDACTED | | | BTC 0.000002420104819705 | | | |
| | | | | | LTC 0.0007933132729418 | | | |
| 3.1.434212 | OLEKSII YURCHUK | ADDRESS REDACTED | | | ETH 0.00861389218897217 | | | |
| 3.1.434213 | OLEKSII ZAVITS | ADDRESS REDACTED | | | CEL 0.37233962948949 | | | |
| | | | | | ETH 0.00842488373660443 | | | |
| 3.1.434214 | OLEKSII ZHUBRZHYTSKYI | ADDRESS REDACTED | | | XRP 9.02911291708 | | | |
| 3.1.434215 | OLEKSII ZUBKOV | ADDRESS REDACTED | | | BTC 0.0225845422303866 | | | |
| 3.1.434216 | OLEKSIY BICHUKIN | ADDRESS REDACTED | | | BNB 0.00117990995282565 | | | |
| | | | | | BTC 0.00110093775586358 | | | |
| | | | | | ETH 0.1533467405486003 | | | |
| 3.1.434217 | OLEKSIY GORDUS | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.434218 | OLEKSIY LEBEDYEV | ADDRESS REDACTED | | | AVAX 2.779268833661451 | | | |
| | | | | | BTC 0.00114992755456406 | | | |
| | | | | | CEL 105.154352439701 | | | |
| | | | | | DASH 8.517503 | | | |
| | | | | | DOT 78.9573999985 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | LTC 16.99617105 | | | |
| | | | | | XLM 1969.388246 | | | |
| | | | | | XRP 2468 | | | |
| 3.1.434219 | OLEKSIY MATHANY | ADDRESS REDACTED | | | ADA 0.0779098049756163 | | | |
| | | | | | BTC 0.0000028272612109999 | | | |
| | | | | | DOT 0.00525117051820642 | | | |
| | | | | | USDC 0.0215060211651692 | | | |
| 3.1.434220 | OLEKSIY MYKHAYLOVYCH ZYERNOV | ADDRESS REDACTED | | | AAVE 1.858984042909018 | ETH 29.437039881499 5 | | |
| | | | | | BAT 7192.582012331217 | | | |
| | | | | | BCH 1.56165341374 | | | |
| | | | | | BSV 1.58622371658996 | | | |
| | | | | | BTC 0.21119989853035 | | | |
| | | | | | EOS 514.228134440545 | | | |
| | | | | | ETH 0.025692632353771 | | | |
| | | | | | LINK 939.371965807043 | | | |
| | | | | | LTC 114.09946297903 4 | | | |
| | | | | | SGB 39.2547226426457 | | | |
| | | | | | UNI 846.498518072265 | | | |
| | | | | | USDC 17500.8245425636 | | | |
| | | | | | XRP 997.806715360261 | | | |
| 3.1.434221 | OLEKSIY NAUMENKO | ADDRESS REDACTED | | | CEL 0.000000061701949393 4 | | | |
| | | | | | CEL 2.57225058787101 | | | |
| | | | | | ETH 0.000009472078365172 | | | |
| | | | | | USDT ERC20 1.26565616098308 | | | |
| 3.1.434222 | OLEKSIY PUTNAM | ADDRESS REDACTED | | | BCH 0.00103094315108388 | | | |
| | | | | | BTC 0.00000005185754739 7 | | | |
| | | | | | CEL 0.0257247087933 5 | | | |
| | | | | | DASH 0.000973636361632917 | | | |
| | | | | | ETH 0.000011548666579619 | | | |
| | | | | | LINK 0.000984466489332556 1 | | | |
| | | | | | LTC 0.00122123960617379 | | | |
| | | | | | SNX 0.00864689090985179 | | | |
| | | | | | USDC 0.736929625 78328 | | | |
| | | | | | USDT ERC20 0.481099806537971 | | | |
| | | | | | XLM 0.0143961182634285 | | | |
| | | | | | XRP 0.0176237772395419 | | | |
| | | | | | ZEC 0.000033662259946666 | | | |
| 3.1.434223 | OLEKSIY RYBAKOV | ADDRESS REDACTED | | | BTC 0.000000019145384514 3 | | | |
| 3.1.434224 | OLEKSIY STANISLAVOVYCH KALININ | ADDRESS REDACTED | | | ADA 392.0459648289 | ADA 48.348 | | |
| | | | | | AVAX 0.00441879926408492 | BTC 0.00000085 | | |
| | | | | | BTC 0.00129366710757715 | | | |
| | | | | | LINK 20.0923440302428 | | | |
| | | | | | MANA 155.675733395519 | | | |
| | | | | | MATIC 245.3405208390 63 | | | |
| | | | | | SOL 6.13607868880913 | | | |
| 3.1.434225 | OLEKSIY STESHENKO | ADDRESS REDACTED | | | CEL 1.08260503968983 | | | |
| 3.1.434226 | OLEKSIY STOLYARENKO | ADDRESS REDACTED | | | CEL 1.48254434996286 | | | |
| | | | | | USDC 10077.1230748306 | | | |
| 3.1.434227 | OLEKSIY TKACHENKO | ADDRESS REDACTED | | | BTC 0.15179150008861 | | | |
| 3.1.434228 | OLEKSIY VOYTOVYCH | ADDRESS REDACTED | | | BTC 0.0000000011470900 37 | | | |
| | | | | | CEL 0.0842889496323187 | | | |
| | | | | | ETH 0.0000148837366064 35 | | | |
| 3.1.434229 | OLEKSIY YUFEROV | ADDRESS REDACTED | | | CEL 0.2851106702004 15 | | | |
| | | | | | ETH 0.00843400726674066 | | | |
| 3.1.434230 | OLEN DAVIS | ADDRESS REDACTED | | Yes | BTC 0.0005645966138920 04 | ETH 0.000710399433463246 | | BTC 0.205552475585312 |
| | | | | | ETH 0.30848584180675 4 | | | |
| | | | | | USDC 22.241160798696 5 | | | |
| 3.1.434231 | OLENA ALTUKHOVA | ADDRESS REDACTED | | | BTC 0.0004833595389972 3 | | | |
| 3.1.434232 | OLENA ANDRUSENKO | ADDRESS REDACTED | | | BTC 0.00000052533773676 87 | | | |
| | | | | | USDT ERC20 0.470040041939531 | | | |
| 3.1.434233 | OLENA BARABASH | ADDRESS REDACTED | | | BTC 0.0000002699877 5665 | | | |
| | | | | | ETH 0.0000051825581 2037 | | | |
| | | | | | USDC 0.0467249416351257 | | | |
| 3.1.434234 | OLENA BASHKYRTSEVA | ADDRESS REDACTED | | | BTC 0.0000002524046889554 | | | |
| | | | | | ETH 0.0000105250745 59161 | | | |
| | | | | | XRP 0.3194038846864 32 | | | |
| 3.1.434235 | OLENA BESIDOVSKA | ADDRESS REDACTED | | | BTC 0.0000012459309470 74 | | | |
| | | | | | USDT ERC20 0.408830671296835 | | | |
| 3.1.434236 | OLENA BOLDYREVA KOLOKOLOVA | ADDRESS REDACTED | | | BTC 0.0023532286710 6206 | | | |
| | | | | | XLM 3104.1904920329 7 | | | |
| 3.1.434237 | OLENA BUSTAMANTE | ADDRESS REDACTED | | | ADA 1172.3181977269 | | | |
| | | | | | BTC 2.49453038838711 | | | |
| | | | | | ETH 5.22599700944047 | | | |
| 3.1.434238 | OLENA CHEKIS | ADDRESS REDACTED | | | BTC 0.0000002231344246 3 | | | |
| | | | | | ETH 0.0000051571683328 84 | | | |
| | | | | | USDT ERC20 0.564325374488511 | | | |
| 3.1.434239 | OLENA DENISOVA | ADDRESS REDACTED | | | ETH 0.0086141556846478 8 | | | |
| 3.1.434240 | OLENA DROST | ADDRESS REDACTED | | | BTC 0.0447507824617265 | | | |
| | | | | | CEL 56.701966476461 5 | | | |
| | | | | | MATIC 4761.28658952205 | | | |
| | | | | | MCDAI 465.370430228565 | | | |
| 3.1.434241 | OLENA DRYAHINA BOYKO | ADDRESS REDACTED | | | CEL 0.0462788052269391 | | | |
| | | | | | ETH 0.0016126648295196 2 | | | |
| 3.1.434242 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.00141855238197401 | | | |
| | | | | | CEL 0.3390962267613 05 | | | |
| | | | | | USDT ERC20 1.48740161153425 | | | |
| 3.1.434243 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.0017631708216458 1 | | | |
| | | | | | CEL 0.239143524084928 | | | |
| | | | | | ETH 0.0084385052369363 5 | | | |
| | | | | | USDT ERC20 1.46903862868396 | | | |
| 3.1.434244 | OLENA FOMENKO | ADDRESS REDACTED | | | BTC 0.00143678772985308 | | | |
| | | | | | CEL 0.339970663440 84 | | | |
| | | | | | USDT ERC20 0.743015230576923 | | | |
| 3.1.434245 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.0014980365379386 7 | | | |
| 3.1.434246 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.0014590007682426 1 | | | |
| 3.1.434247 | OLENA GRYSHCHENKO | ADDRESS REDACTED | | | ETH 0.0014754971858691 | | | |
| 3.1.434248 | OLENA HASHCHENKO | ADDRESS REDACTED | | | CEL 0.0194095745487086 | | | |
| | | | | | ETH 0.0003149958943036 6 | | | |
| | | | | | LTC 0.01413737 | | | |
| 3.1.434249 | OLENA HAZHEVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.434250 | OLENA HDANSKA | ADDRESS REDACTED | | | BTC 0.0000000004607998289 | | | |
| | | | | | CEL 2.34097162015614 | | | |
| | | | | | XRP 570.062728226686 | | | |
| 3.1.434251 | OLENA IAVORSKA | ADDRESS REDACTED | | | BTC 0.1744429365333552 | | | |
| | | | | | CEL 0.395713256566758 | | | |
| 3.1.434252 | OLENA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000111120635085141 | | | |
| 3.1.434253 | OLENA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000017130945606 | | | |
| | | | | | EOS 0.105277318716168 | | | |
| | | | | | ETH 0.0000114189665133 99 | | | |
| 3.1.434254 | OLENA KHRYSTIUK | ADDRESS REDACTED | | | BTC 5.382865750349996-07 | | | |
| | | | | | ETH 0.00000907712264980 8 | | | |
| | | | | | USDT ERC20 0.561137918291665 | | | |
| 3.1.434255 | OLENA KOKHANIUK | ADDRESS REDACTED | | | BTC 0.00000000656451119 6 | | | |
| | | | | | CEL 0.0912783020146 38 | | | |
| | | | | | ETH 0.00000000726674066 1 | | | |
| 3.1.434256 | OLENA KOLOMIETS | ADDRESS REDACTED | | | BTC 0.000000000529106339 7 | | | |
| | | | | | CEL 0.2126430671062 07 | | | |
| 3.1.434257 | OLENA KONISHCHEVA | ADDRESS REDACTED | | | BTC 0.0000022338610277 84 | | | |
| | | | | | ETH 0.0000090381883793935 | | | |
| | | | | | XRP 0.2015771704509 58 | | | |
| 3.1.434258 | OLENA KOVALZHY | ADDRESS REDACTED | | | BTC 0.0077308482146302 6 | | | |
| | | | | | USDC 405.283915249203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434259 | OLENA KOZLOVA | ADDRESS REDACTED | | | ADA 0.22619218230874 <br> BNB 0.000000005563950963 <br> BTC 0.606000203318415 <br> CEL 14698.6000379081 <br> ETH 33.700040878108 <br> USDC 26110 | | | |
| 3.1.434260 | OLENA KURYS | ADDRESS REDACTED | | | BTC 0.000000708866184718 <br> ETH 0.008599199182168I24 <br> USDC 0.693128339217108 | | | |
| 3.1.434261 | OLENA KUSHNIR | ADDRESS REDACTED | | | BTC 0.000105336045872237 | | | |
| 3.1.434262 | OLENA KYRIAN | ADDRESS REDACTED | | | ETH 0.008613350237004992 | | | |
| 3.1.434263 | OLENA LAZURENKO | ADDRESS REDACTED | | | ETH 0.008438505232369363S | | | |
| 3.1.434264 | OLENA LOHINOVA | ADDRESS REDACTED | | | LTC 0.000207452680774559 <br> CEL 1 | | | |
| 3.1.434265 | OLENA MORDAS | ADDRESS REDACTED | | | ETH 0.008913311255758S <br> CEL 4.613661364371I35 | | | |
| 3.1.434266 | OLENA MUKASIEIEVA | ADDRESS REDACTED | | | ETH 0.008441492695647I98 <br> BTC 0.000011045365449083 | | | |
| 3.1.434267 | OLENA NEPRYNTSEVA | ADDRESS REDACTED | | | ETH 0.008443554802879I45 <br> ADA 3794.800432780S05 | | | |
| 3.1.434268 | OLENA OROUEV | ADDRESS REDACTED | | | ETH 2.586996179033S2 | | | |
| 3.1.434269 | OLENA PASYNKOVA | ADDRESS REDACTED | | | ETH 0.003004236185511I76 <br> BTC 0.000001554348176053 | | | |
| 3.1.434270 | OLENA PELOVINA | ADDRESS REDACTED | | | USDT ERC20 0.655004360473108 <br> BTC 0.000000006291587S2 <br> CEL 0.112383991586009 | | | |
| 3.1.434271 | OLENA PONOMARENKO | ADDRESS REDACTED | | | LTC 0.000000036219975656 <br> BCH 0.004729511711935S2 <br> BTC 0.006152814700480996 <br> CEL 424.62031809398I2 <br> ETH 1.063964399626I22 <br> LTC 0.035499241084826I7 <br> USDT ERC20 119.998392 | | | |
| 3.1.434272 | OLENA PTASHNIK | ADDRESS REDACTED | | | BTC 0.000002578003522I56 <br> ETH 0.000116027222702521 <br> USDC 0.269029971393207 | | | |
| 3.1.434273 | OLENA REVA | ADDRESS REDACTED | | | ETH 0.008439274357431I65 | | | |
| 3.1.434274 | OLENA SHABAGA | ADDRESS REDACTED | | | BTC 0.005751605477813I83 <br> BUSD 2180.897704104I21 <br> CEL 0.240487543238042 <br> ETH 0.008595198840388I66 <br> XRP 515.877171428259 | | | |
| 3.1.434275 | OLENA SHELUDKO | ADDRESS REDACTED | | | BTC 0.086131096364374S | | | |
| 3.1.434276 | OLENA TALESKI | ADDRESS REDACTED | | | ETH 0.001406169297946I81 <br> DOT 15.70958460188S1 | | | |
| 3.1.434277 | OLENA TEREN | ADDRESS REDACTED | | | BTC 0.01477766217900I32 | | | |
| 3.1.434278 | OLENA TROIAN | ADDRESS REDACTED | | | BTC 0.00000000208592967 <br> CEL 0.388103929929019 | | | |
| 3.1.434279 | OLENA VAKULIUK | ADDRESS REDACTED | | | BTC 0.001843819666436I98 <br> USDC 6.58497434329464 | | | |
| 3.1.434280 | OLENA VIKTORIVNA PROKOPENKO | ADDRESS REDACTED | | | BTC 0.000524999121278296 <br> ETH 33.437208145624I1 | | | |
| 3.1.434281 | OLENA YEHOROVA | ADDRESS REDACTED | | | BTC 0.001236396018921I07 <br> ETH 0.008431562470710I41 <br> CEL 0.001742324377147I34 | | | |
| 3.1.434282 | OLENA YEMETS | ADDRESS REDACTED | | | BTC 0.000001235117741101 <br> ETH 0.008707429039382I53 | | | |
| 3.1.434283 | OLENA YUSHYNA | ADDRESS REDACTED | | | USDC 0.620820627602501 | | | |
| 3.1.434284 | OLENA ZDEBKO | ADDRESS REDACTED | | | ETH 0.001629897333788099 | | | |
| 3.1.434285 | OLE-PETTER NYLAND | ADDRESS REDACTED | | | ADA 220.741575274796 <br> BTC 0.002722469519108934 <br> CEL 1.43280395342478 <br> ETH 1.11260542306715 <br> USDC 271.657043048218 | | | |
| 3.1.434286 | OLERATO RAPHANE | ADDRESS REDACTED | | | BTC 0.000000153456471084 <br> CEL 0.42703753120863 | | | |
| 3.1.434287 | OLESIA ARISTOVA | ADDRESS REDACTED | | | CEL 1.18277255841796 <br> DOT 2.99296317 <br> ETH 0.001475914550045118 <br> LTC 0.77167468 <br> LUNC 0.410011 | | | |
| 3.1.434288 | OLESIA CHEPAK | ADDRESS REDACTED | | | BTC 0.000001380968153457 <br> USDC 0.681575769933567 | | | |
| 3.1.434289 | OLESIA MOLDOVANOVA | ADDRESS REDACTED | | | ETH 0.008438505238363635 | | | |
| 3.1.434290 | OLESIA NAIDON | ADDRESS REDACTED | | | ETH 0.008419027435743365 | | | |
| 3.1.434291 | OLESIA NAIDON | ADDRESS REDACTED | | | BTC 0.005898808875452I25 <br> CEL 38.140427702948 <br> ETH 0.008439274357433365 <br> USDC 28.5 | | | |
| 3.1.434292 | OLESIA NOVYTSKA | ADDRESS REDACTED | | | BTC 0.000000001405441672 <br> ETH 0.891162351367076 | | | |
| 3.1.434293 | OLESIA PERESHLIUGA | ADDRESS REDACTED | | | ADA 50.840364201490I3 <br> BTC 0.00144479199274999 | | | |
| 3.1.434294 | OLESIA POLIKHA | ADDRESS REDACTED | | | BTC 0.003605977156625I94 <br> ETH 0.008432271991365I35 <br> XRP 0.285330073814155 | | | |
| 3.1.434295 | OLESIA TAIBOVA | ADDRESS REDACTED | | | BTC 0.000000003535401586 <br> CEL 0.012585100030073I84 <br> USDC 0.000742693731360489 | | | |
| 3.1.434296 | OLESSIA KORBUT | ADDRESS REDACTED | | | BTC 0.002386759483490S7 | | | |
| 3.1.434297 | OLESYA KUNINA | ADDRESS REDACTED | | | BTC 0.000000926855000904 <br> EOS 0.065441466911447 | | | |
| 3.1.434298 | OLESYA MOKSEYEVA | ADDRESS REDACTED | | | BTC 0.000000064914380463 <br> EOS 0.202211100827668 | | | |
| 3.1.434299 | OLESYA PATRINA | ADDRESS REDACTED | | | BTC 0.000000006831148786 <br> CEL 0.213192580374016I1 | | | |
| 3.1.434300 | OLESYA SEMENOVA | ADDRESS REDACTED | | | BTC 0.000000863158841624 <br> OMG 0.009886806640074I1 | | | |
| 3.1.434301 | OLESYA VLADIMIROVNA BARSKAYA | ADDRESS REDACTED | | | BTC 0.000000212243378629 <br> CEL 0.153400593500532 <br> XLM 0.0000001 | | | |
| 3.1.434302 | OLETA STOCKHAM | ADDRESS REDACTED | | | USDC 0.169984239009493 | | | |
| 3.1.434303 | OLEXANDR FEDORONKO | ADDRESS REDACTED | | | BTC 1.05238549899199E-06 <br> EOS 0.0118457598863152 <br> ETH 0.000001551768051996 <br> MATIC 0.020890067103698I3 <br> USDC 21.6494405113877 <br> XLM 0.000616866756623I24 | | BTC 0.000633464471067675 <br> EOS 10.7411547812703 <br> ETH 0.000001044608337842 <br> MATIC 0.000000272888103454 <br> USDC 0.000000630379753619 <br> XLM 0.159453197194457 | |
| 3.1.434304 | OLEXANDR V BILICHENKO | ADDRESS REDACTED | | | BTC 0.137767223778409 | | | |
| 3.1.434305 | OLEXIV PUSHYN | ADDRESS REDACTED | | | ETH 5.44313865790439 | | | |
| 3.1.434306 | OLEXIY BARANOV | ADDRESS REDACTED | | | BTC 0.000815567553460453 <br> CEL 1.48174323935713 | | | |
| 3.1.434307 | OLGA ALATORTEVA | ADDRESS REDACTED | | | BCH 0.000000005557112117 <br> BNB 0.000020509745845202 <br> BTC 0.000000543927334504 <br> BUSD 0.090562124077178 <br> CEL 345.454732786261 <br> ETH 0.000001661035029641 <br> GUSD 0.005664275745457I25 <br> MATIC 0.027701374374667I2 <br> USDC 0.151596026275379 <br> USDT ERC20 0.037662703382044333 <br> XLM 0.00000000341438608 <br> XRP 0.000000113302367022 <br> ZRX 0.000911309402232692 | | | |
| 3.1.434308 | OLGA ANDRADE | ADDRESS REDACTED | | | USDC 4.88012272993312 | | | |
| 3.1.434309 | OLGA ANDREEVA | ADDRESS REDACTED | | | BTC 0.000013915113443493 | | | |
| 3.1.434310 | OLGA ANDRIENKO | ADDRESS REDACTED | | | BTC 0.008394423993367I15 <br> CEL 3.83524716444195 <br> ETH 0.003840207769730I54 | | | |
| 3.1.434311 | OLGA ANUFRIIEVA | ADDRESS REDACTED | | | BTC 0.02404731741831I58 <br> ETH 0.052416515443535I7 | | | |
| 3.1.434312 | OLGA AVELLANEDA | ADDRESS REDACTED | | | BTC 0.29205673721337I1 | | | |
| 3.1.434313 | OLGA BARRIENTO | ADDRESS REDACTED | | | BTC 0.000005560284026607 | | | |
| 3.1.434314 | OLGA BEATRIZ LUDUENA | ADDRESS REDACTED | | | BTC 0.000000000010452596 <br> CEL 0.22118267531643 <br> USDC 0.000000178569046I6 | | | |
| 3.1.434315 | OLGA BEATRIZ PEREYRA | ADDRESS REDACTED | | | BTC 0.000000715807836061 <br> USDT ERC20 0.303764465183439 | | | |
| 3.1.434316 | OLGA BELAVINA | ADDRESS REDACTED | | | BTC 0.000000188702743014 <br> CEL 0.155373045499382 <br> MCOAI 30.5878000800639 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434317 | OLGA BELOVA | ADDRESS REDACTED | | | BTC 0.9937809608393077<br>ETH 0.0002172568602821375<br>MCDAI 54.07534373695595<br>USDC 0.5061197717345642 | BTC 0.000000005678752249 | | |
| 3.1.434318 | OLGA BOGOVIC | ADDRESS REDACTED | | | BTC 0.0005099084990961<br>CEL 3593.079432398641 | | | |
| 3.1.434319 | OLGA BOSA | ADDRESS REDACTED | | | CEL 0.285269375610105<br>ETH 0.008438505236936635 | | | |
| 3.1.434320 | OLGA BROSSKAYA | ADDRESS REDACTED | | | BTC 0.18291107159121<br>CEL 47.843118228945<br>ETH 2.150714556403343<br>USDC 37251.76910327 | BTC 0.007548599660606978<br>ETH 1.501494 | | |
| 3.1.434321 | OLGA BUDNICHENKO | ADDRESS REDACTED | | | BTC 0.000000006844172649<br>CEL 0.07520192114741 | | | |
| 3.1.434322 | OLGA BUDU | ADDRESS REDACTED | | Yes | USDC 3.000008887394232777<br>USDC 3.000569954411DB<br>USDT ERC20 1.303895751871803 | BTC 0.00000001 | | BTC 0.4247488805734556 |
| 3.1.434323 | OLGA BUDU | ADDRESS REDACTED | | | ADA 2263.493008137<br>BTC 0.000913265916132451<br>CEL 381.194769820494<br>ETH 5.895239329045268<br>LINK 79.743305796748<br>LUNC 0.0000002945825264483<br>MATIC 2188.683354427796<br>UNI 28.988777016516 | | | |
| 3.1.434324 | OLGA CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.0000000353437239142<br>ETH 0.000008999451859124<br>XRP 0.0404932034762571 | | | |
| 3.1.434325 | OLGA CECILIA GONZÁLEZ OSORIO | ADDRESS REDACTED | | | BTC 0.00217257146522439<br>USDT ERC20 2.094682602775338 | | | |
| 3.1.434326 | OLGA CENTURIÓN | ADDRESS REDACTED | | | CEL 0.27482169820672<br>MCDAI 70 | | | |
| 3.1.434327 | OLGA CHANGALIDI | ADDRESS REDACTED | | | BTC 0.0000010466935008329<br>CEL 0.06211552447089616 | | | |
| 3.1.434328 | OLGA CHATZIATHANASIOU | ADDRESS REDACTED | | | AAVE 0.9632090654352 1842<br>BTC 0.000104540332653545<br>CEL 236.103365827597 | | | |
| 3.1.434329 | OLGA CHERNAIA | ADDRESS REDACTED | | | BTC 0.14464708<br>CEL 136.86452805 3291 | | | |
| 3.1.434330 | OLGA CHININA | ADDRESS REDACTED | | | BTC 0.00047620210310001 3<br>CEL 1.149255636949893<br>USDC 83.76203999098821 | | | |
| 3.1.434331 | OLGA CHUUKEVICH | ADDRESS REDACTED | | | BNB 0.00170089143726017<br>BTC 0.013323329375176 1<br>CEL 0.007913366897933 79<br>CEL 3.603776858674 94<br>ETH 0.0759270013080367 | | | |
| 3.1.434332 | OLGA CHLYKINA | ADDRESS REDACTED | | | | | | |
| 3.1.434333 | OLGA CUOMO | ADDRESS REDACTED | | | BNB 0.00055367658972508<br>BTC 0.0000004831705402 1 | | | |
| 3.1.434334 | OLGA DANILOVA | ADDRESS REDACTED | | | BTC 0.5065779023185 | | | |
| 3.1.434335 | OLGA DEYNEKO | ADDRESS REDACTED | | | BTC 0.0000088973794579<br>CMG 0.006370060895779032 | | | |
| 3.1.434336 | OLGA DIFEO | ADDRESS REDACTED | | | BTC 0.0000000000022327232<br>CEL 7.2921658667804 | | | |
| 3.1.434337 | OLGA DIMOVA | ADDRESS REDACTED | | | ETH 0.058624102919 1995<br>ETH 0.484313542700163 | | | |
| 3.1.434338 | OLGA DOVANE | ADDRESS REDACTED | | | MATIC 40.098405957 2991<br>BTC 0.00070440098916 7084<br>CEL 3.4234971974 4629<br>USDT ERC20 0.0000006319 1686 4384 | | | |
| 3.1.434339 | OLGA DUBROVSKAIA | ADDRESS REDACTED | | | BTC 0.013062276883959 3<br>CEL 2.859040331 79318<br>PAX 70.293078398 1347 | | | |
| 3.1.434340 | OLGA DUNAI | ADDRESS REDACTED | | | BTC 0.0900463937693173<br>CEL 2209.632037954 29<br>DOT 48.6459536287764<br>ETH 1.262863<br>LTC 1.999<br>MATIC 6901.845728358336<br>USDC 30100<br>USDT ERC20 30701.769657 | | | |
| 3.1.434341 | OLGA DYAGILEVA-LIU | ADDRESS REDACTED | | | AVAX 8.696568783634 53<br>BTC 1.216797470496 02<br>DOT 6.4476135846 7145<br>ETH 0.418783382011385<br>MATIC 149.888382331 3645 | | | |
| 3.1.434342 | OLGA EFIMOVA | ADDRESS REDACTED | | | BTC 0.022157231594 2348 | | | |
| 3.1.434343 | OLGA ELENA DI CARLO CAMPAZ | ADDRESS REDACTED | | | BTC 0.00000067655940 8518<br>CEL 1.0425580 205755 | | | |
| 3.1.434344 | OLGA ELISA ECHEVERRIA BOCCALETTI | ADDRESS REDACTED | | | BTC 0.0007544704921 94502<br>BUSD 233.6<br>CEL 10.7484453544552<br>USDT ERC20 211.66563267936 | | | |
| 3.1.434345 | OLGA FABIANA AMIL PEREZ | ADDRESS REDACTED | | | ETH 0.0000001753885 7713 | | | |
| 3.1.434346 | OLGA FENIGBAUEROVA | ADDRESS REDACTED | | | BTC 0.000738463368 2508621 | | | |
| 3.1.434347 | OLGA FERREIRA | ADDRESS REDACTED | | | ADA 0.00000431721679208<br>BCH 0.0000000096801 0215<br>BNB 0.0006349521599 115962<br>BTC 0.00000046896 188424<br>BUSD 0.221829256351 391<br>CEL 0.00148627424016461<br>DASH 0.0000000027086 40599<br>DOT 0.00000000 1002587 21<br>EOS 0.0000195323 16046398<br>ETH 0.00000072488607628<br>LTC 0.000001002 1324617<br>MCDAI 0.00007285 775516 2025<br>SGB 0.35394820798531<br>USDC 0.0009538702450 14793<br>USDT ERC20 0.000004689633 60046<br>UST 3.2850632055 5948<br>XLM 0.0000000803 28634 19<br>XRP 0.000000103757 505 7395<br>ZEC 0.000061550263104036 | | | |
| 3.1.434348 | OLGA FILIPOVA | ADDRESS REDACTED | | | BTC 0.25443929124647 9 | | | |
| 3.1.434349 | OLGA GALDIERI | ADDRESS REDACTED | | | BTC 0.0074735984580 4224 | | | |
| 3.1.434350 | OLGA GALIAMINA | ADDRESS REDACTED | | | BTC 0.00029597561309 5915<br>BTC 0.0000005444014980721<br>USDT ERC20 1.560457 43773015 | | | |
| 3.1.434351 | OLGA GARCIA | ADDRESS REDACTED | | | BTC 0.1297766726251 84 | | | |
| 3.1.434352 | OLGA GAVRILINA | ADDRESS REDACTED | | | ADA 0.0971791560722811<br>BNB 0.00049722989911 5217<br>ETH 0.00000137011 353402 3<br>USDC 0.7105977178 17856 | | | |
| 3.1.434353 | OLGA GLONEK | ADDRESS REDACTED | | | BTC 0.04412993293143<br>CEL 0.10266203213 7774<br>LTC 0.0500841146408 24 | | | |
| 3.1.434354 | OLGA GLUSZEK | ADDRESS REDACTED | | | BTC 0.000000002721544 12<br>CEL 0.393494046000647 | | | |
| 3.1.434355 | OLGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.002434102335005 72<br>USDC 4.419127896053 47 | | | |
| 3.1.434356 | OLGA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000974289859 7<br>CEL 0.09257626418694 22<br>MCDAI 0.031746061573789 2 | | | |
| 3.1.434357 | OLGA GROCHOT | ADDRESS REDACTED | | | BTC 0.016917086525765 2 | | | |
| 3.1.434358 | OLGA GYOZUMYAN | ADDRESS REDACTED | | | AAVE 1.599<br>ADA 245.941957<br>BTC 0.001291585171316 38<br>CEL 15.187420186095 7<br>ETH 0.083<br>MANA 65.307784<br>MATIC 343<br>SOL 6.776996245169 59<br>XLM 635.686919 | | | |
| 3.1.434359 | OLGA HADIKINA | ADDRESS REDACTED | | | BTC 0.00000000828641451 8<br>CEL 0.99871315927513 | | | |
| 3.1.434360 | OLGA HANDJA | ADDRESS REDACTED | | | BTC 4.94490883249999 E-07<br>ETH 0.00011761550170303<br>LINK 0.00128780202279452 | | | |
| 3.1.434361 | OLGA HAYA | ADDRESS REDACTED | | | BTC 0.00001259941553928 4 | | | |
| 3.1.434362 | OLGA HERNANDEZ MONTERO | ADDRESS REDACTED | | | BTC 0.01499081306625<br>LTC 1.08609899589967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434363 | OLGA HORAT | ADDRESS REDACTED | | | BTC 0.0497941304743304 CEL 0.536428323319568 ETH 0.1268400585858553 | | | |
| 3.1.434364 | OLGA IBRAGIMOVA | ADDRESS REDACTED | | | BTC 0.0000437004919973218 ETH 0.0001938514682211733 USDT ERC20 0.14960454173012 | | | |
| 3.1.434365 | OLGA ILCHYSHYN | ADDRESS REDACTED | | | BTC 0.00240389678219958 COMP 0.00105769806888483 | | | |
| 3.1.434366 | OLGA INDROVA | ADDRESS REDACTED | | | BTC 0.061237468645405 | | | |
| 3.1.434367 | OLGA IOUROTCHKINA | ADDRESS REDACTED | | | BTC 0.0716545191321252 COMP 0.0529369576299954 ETH 1.2966359661012 LTC 2.810582028107138 MATIC 0.16785270373120204 SNX 33.8057299689505 USDC 0.351458887449467 | | | |
| 3.1.434368 | OLGA IOUROTCHKINA | ADDRESS REDACTED | | | AAVE 2.1601093645207 BTC 0.0603831161592989 COMP 2.1725779450289 DASH 0.00082003206488347 DOT 0.0091641131718979 ETH 0.944670763347604 LINK 9.22441065715 MATIC 4.2158025064934947 SNX 35.145602847300 UMA 0.00039278168325745 UNI 16.378458761097 USDC 1.8400384078053 ZEC 0.000616568576761301B ZRX 0.0854709021234566 | | | |
| 3.1.434369 | OLGA JANISKOVA | ADDRESS REDACTED | | | BTC 0.0000000094861410005 CEL 0.333090395545396 | | | |
| 3.1.434370 | OLGA JASKOVA | ADDRESS REDACTED | | | BTC 0.00215710871725423 ETH 0.245095070703787 | | | |
| 3.1.434371 | OLGA JOSEFA DEL BOSQUE | ADDRESS REDACTED | | | BTC 0.0000008018170188832 USDT ERC20 0.68189581796292 | | | |
| 3.1.434372 | OLGA JUHASZ DAMIANOVIC | ADDRESS REDACTED | | | BNB 0.00098457511947631 | | | |
| 3.1.434373 | OLGA KARAGIANNIDOU | ADDRESS REDACTED | | | BTC 0.000000000147129842 | | | |
| 3.1.434374 | OLGA KARAPANAGIOTIDOU | ADDRESS REDACTED | | | CEL 0.0361432718398449 BTC 0.00311167 | | | |
| 3.1.434375 | OLGA KATALINA AYALA | ADDRESS REDACTED | | | CEL 3.0515861543979B BTC 0.000000000694947648B | | | |
| 3.1.434376 | OLGA KAZAKOVA | ADDRESS REDACTED | | | CEL 0.808344133834025 BTC 0.00000366310993644BB | | | |
| 3.1.434377 | OLGA KEIJSERS | ADDRESS REDACTED | | | BUSD 0.7227691205829004 BTC 0.00071729579880151119 | | | |
| 3.1.434378 | OLGA KHARITONOVA | ADDRESS REDACTED | | | CEL 0.0189644704520776 MATIC 0.9573247598411216 ADA 0.199846417193758 BNB 0.00100523431648826 BTC 0.000000006116214504 CEL 0.0856145677177209 DASH 0.000457739701641621 | | | |
| 3.1.434379 | OLGA KHAYNE | ADDRESS REDACTED | | | ADA 115.196281232325 BTC 0.047464635754502 CEL 225.491121788007 DOT 5.15400543837423 ETH 1.16694814657923 USDC 101.654206956078 USDT ERC20 102.714520390526 | | | |
| 3.1.434380 | OLGA KHITROVA | ADDRESS REDACTED | | | BTC 0.000702240793109272 CEL 0.8304278572556638 | | | |
| 3.1.434381 | OLGA KOPTIUK | ADDRESS REDACTED | | | BSV 0.877263951133614 CEL 11.508452177814 | | | |
| 3.1.434382 | OLGA KOSHELYUK | ADDRESS REDACTED | | | ADA 190.578156520587 BTC 0.00812250994899941 CEL 0.0111282273296507 ETH 0.110344947634006 | | | |
| 3.1.434383 | OLGA KOSTINA | ADDRESS REDACTED | | | USDT ERC20 1.79217913917I5 | | | |
| 3.1.434384 | OLGA KOSTINA | ADDRESS REDACTED | | | AAVE 2.98873527149731 BTC 0.0008008234862666861 CEL 144.34373233811 DOT 36.797346081946B ETH 1.70668841480571 SNX 46.583 UNI 104.18 | | | |
| 3.1.434385 | OLGA KOUASSI | ADDRESS REDACTED | | | BTC 0.001125923572323003 MATIC 458.77511394091 | | | |
| 3.1.434386 | OLGA KOZAK | ADDRESS REDACTED | | | ADA 1050.89334586688 BTC 0.243815858584071 USDC 557.035581120136 | | | |
| 3.1.434387 | OLGA KRASOVA | ADDRESS REDACTED | | | BTC 7.20751409850889E-05 CEL 8.1485266940004 | | | |
| 3.1.434388 | OLGA KRAUSA | ADDRESS REDACTED | | | BTC 0.001083987503441I52 CEL 3.78989155901313 | | | |
| 3.1.434389 | OLGA KRAVUÁR | ADDRESS REDACTED | | | ETH 0.320413838214018 BTC 0.000000300569213126 CEL 1.09036902750996 | | | |
| 3.1.434390 | OLGA KRICHEVSKAYA | ADDRESS REDACTED | | | AAVE 0.00309376847735463 ADA 3.10602367632652 AVAX 0.0261356881949714 BTC 0.0638254539635629 DOT 0.0862371854884031 ETH 0.551118530500026 LINK 0.0343119231192815 LTC 0.021366188958029 MATIC 0.7912037934255391 SNX 0.482932912332235 SUSHI 0.0800761899185749 USDC 0.535755545496814 | BTC 0.118330620434502 ETH 2.2072273560947 USDC 3.8307693820078J | | |
| 3.1.434391 | OLGA KRYCHKOVSKA | ADDRESS REDACTED | | | BTC 0.002326900148541 TGBP 1.39422501507507 USDC 0.190203292834055 | | | |
| 3.1.434392 | OLGA LARKINA | ADDRESS REDACTED | | | BTC 0.00151389851694141 CEL 4.657691801832J3 | | | |
| 3.1.434393 | OLGA LEONE | ADDRESS REDACTED | | | ETH 0.0000981688386092S BTC 0.000467449654146138 LINK 0.6054021156947J3 | | | |
| 3.1.434394 | OLGA LETICIA DE SOUSA LEITE | ADDRESS REDACTED | | | CEL 0.001072155684129909 | | | |
| 3.1.434395 | OLGA LINNIK | ADDRESS REDACTED | | | BTC 0.0004008337200861J26 | | | |
| 3.1.434396 | OLGA LIUBENKO | ADDRESS REDACTED | | | ADA 0.414401046097771 | | | |
| 3.1.434397 | OLGA LOPUKHIN | ADDRESS REDACTED | | | BTC 0.21090246733143I ETC 39.9087001094521 ETH 34.1479461579834 LINK 9.27033303364816 LTC 2.20845945953956 UNI 42.848715739928 | | | |
| 3.1.434398 | OLGA LOVISETTO | ADDRESS REDACTED | | | BNB 0.00079938240755174J7 BTC 0.00206107745710493 USDT ERC20 221.05749377961J9 | | | |
| 3.1.434399 | OLGA LUCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000005816978J563 DOGE 680.56957133I1929 | | | |
| 3.1.434400 | OLGA LUCIA ZARTA BARRERO | ADDRESS REDACTED | | | BNB 0.00111511777497509J3 BTC 0.0000000306080113964 | | | |
| 3.1.434401 | OLGA MACDONALD | ADDRESS REDACTED | | | AAVE 0.0228071188233285 BSV 0.0088955441216452193 BTC 0.0004836959370140619 DOT 0.180143001061929 ETH 0.00228460784146977I LINK 0.4054559135169549 MATIC 0.049071419512994J SOL 0.597296845757535 USDC 0.0816795845960177 USDT ERC20 7.40689031115192 | SOL 0.00000000011734272J4 | | |
| 3.1.434402 | OLGA MANDELOVA | ADDRESS REDACTED | | | BTC 0.00161817404144188 CEL 19.737131712097J2 | | | |
| 3.1.434403 | OLGA MARGARITA MAHAMED | ADDRESS REDACTED | | | BTC 0.001212901085J12369 USDC 1.84030967727247 | | | |
| 3.1.434404 | OLGA MARKELOVA | ADDRESS REDACTED | | | BTC 0.000000000827831736B CEL 1.000215608303439 | | | |
| 3.1.434405 | OLGA MARRERO | ADDRESS REDACTED | | | PAX 0.0976706790012346 ADA 310.386239170321 | | | |
| 3.1.434406 | OLGA MATIASHKI | ADDRESS REDACTED | | | BTC 0.000000130040295619J9 USDT ERC20 0.24684963643725J2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434407 | OLGA MATILDE SAUGAR CORRAL | ADDRESS REDACTED | | | BTC 0.91261065Z269517 CEL 30.08426746170174 ETH 3 | | | |
| 3.1.434408 | OLGA MATKOVA | ADDRESS REDACTED | | | BTC 0.00000035614568977 EOS 0.08265135731384436 | | | |
| 3.1.434409 | OLGA MAXWELL | ADDRESS REDACTED | | | BTC 0.55117649806408 MATIC 1276.08055237761 OMG 0.00970052209313901 | | | |
| 3.1.434410 | OLGA MCGREGOR | ADDRESS REDACTED | | | CEL 1.91270973082767 ETH 0.0267712635D3148 | | | |
| 3.1.434411 | OLGA MEDIANICK | ADDRESS REDACTED | | | BTC 0.00002235838308793B EOS 3.47908570494145 ETH 4.16105619818S4 LINK 505.53657335801S ZEC 20.231574189474A | | | |
| 3.1.434412 | OLGA MIKHAYLOVA | ADDRESS REDACTED | | | BTC 0.000011429978396504 CEL 1.0738833642429S | | | |
| 3.1.434413 | OLGA MILENA TORRES VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00115613977S785101 USDC 50.55851075127A1 | | | |
| 3.1.434414 | OLGA MILYUKOVA | ADDRESS REDACTED | | | BTC 0.00270472862811619 CEL 11.991911733043A ETH 0.18136048248842I | | | |
| 3.1.434415 | OLGA MONTVIDA | ADDRESS REDACTED | | | BTC 0.00085611801146319 ETH 1.05016168976904 | | | |
| 3.1.434416 | OLGA MOSKALENKO | ADDRESS REDACTED | | | BTC 0.00000109620752744B OMG 0.00829046238863407 | | | |
| 3.1.434417 | OLGA NECHAYEVA | ADDRESS REDACTED | | | BTC 3.13556131722999E-07 OMG 0.00446557952965075 | | | |
| 3.1.434418 | OLGA NEKRASOVA | ADDRESS REDACTED | | | BTC 0.00051773215616241S CEL 83.00299745701B9 ETH 0.02220042455166655 USDC 226.535350875036 | | | |
| 3.1.434419 | OLGA NEKRASOVA | ADDRESS REDACTED | | | AAVE 6.01972970214391 BTC 0.0163167126558841 CEL 1025719176164S LTC 13.186416266081I MATIC 9601.824214014068 USDC 26195.314703491Z | | | |
| 3.1.434420 | OLGA NELAEW | ADDRESS REDACTED | | | BTC 0.00043930445605798 | | | |
| 3.1.434421 | OLGA NIDIA JARAMILLO MENDEZ | ADDRESS REDACTED | | | BTC 0.000839369276630S6 ETH 0.31321674059297S | | | |
| 3.1.434422 | OLGA NORMA MASSAT | ADDRESS REDACTED | | | BTC 0.00001091590481871B USDT ERC20 1.176376820542S3 | | | |
| 3.1.434423 | OLGA NORMA PAREDES | ADDRESS REDACTED | | | BTC 0.000030015480599168 CEL 0.054704766917636B | | | |
| 3.1.434424 | OLGA OLGA | ADDRESS REDACTED | | | BTC 0.0000000062605878B CEL 0.202343116844399 | | | |
| 3.1.434425 | OLGA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000023919078616B USDC 0.4988108859S1622 | | | |
| 3.1.434426 | OLGA ORTEGA BOLAÑOS | ADDRESS REDACTED | | | BTC 0.01569948710991664 CEL 58.003207478S326 DOT 2.251999793131I ETH 0.0523287360707284 | | | |
| 3.1.434427 | OLGA PAARDEKOOPER | ADDRESS REDACTED | | | BTC 1.23341180423333 DOT 0.80773785549105B ETH 5.03744793464999 USDC 13.9334336980232 | | | |
| 3.1.434428 | OLGA PANTIC | ADDRESS REDACTED | | | ADA 0.676788769760383 BTC 0.00105667768790665 | | | |
| 3.1.434429 | OLGA PETLEVANAYA | ADDRESS REDACTED | | | BNB 0.0011629063817685Z BTC 0.00000104370576197 | | | |
| 3.1.434430 | OLGA PIQUÉ | ADDRESS REDACTED | | | BTC 0.000000068561548516 CEL 0.1285344949532S3 | | | |
| 3.1.434431 | OLGA PISKUNOVA | ADDRESS REDACTED | | | BTC 0.03880767425487B DOT 12.14565272S4422 ETH 3.13827343234772 USDC 20210.00160S4177 USDT ERC20 3.689218080283S6 | DOT 23.15 | | |
| 3.1.434432 | OLGA PODDUBNAYA | ADDRESS REDACTED | | | XRP 207.077891165341 | | | |
| 3.1.434433 | OLGA POGREBISSKAIA | ADDRESS REDACTED | | | BTC 0.2280239S846024 | | | |
| 3.1.434434 | OLGA PRINCLER | ADDRESS REDACTED | | | BTC 0.00433693145305226 EOS 21.1146544374421 ETH 0.0485645562209331 USDC 438.827495615S6 | | | |
| 3.1.434435 | OLGA PRZYBYLSKA | ADDRESS REDACTED | | | BTC 0.020874280010994Z ETH 0.27384778014852 | BTC 0.000463557592635966 | | |
| 3.1.434436 | OLGA QUIROGA | ADDRESS REDACTED | | | BTC 0.000447301107591061 USDT ERC20 0.38890276289417 | | | |
| 3.1.434437 | OLGA QUIROGA | ADDRESS REDACTED | | | BTC 3.478818543459999-07 MCDAI 0.2927502530786T | | | |
| 3.1.434438 | OLGA RAMOS BRYANT | ADDRESS REDACTED | | | BTC 0.0523957788005358 | | | |
| 3.1.434439 | OLGA REDYAKINA | ADDRESS REDACTED | | | BTC 0.000000042610673885 ETH 0.00668043785142079 | | | |
| 3.1.434440 | OLGA RIVAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000891092012A CEL 1.202559268282Z | | | |
| 3.1.434441 | OLGA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0125614985089187 MATIC 227.616106773896 | BTC 0.00517071 | | |
| 3.1.434442 | OLGA RONCERO REFOYO | ADDRESS REDACTED | | | BTC 0.254136170961782 ETH 2.01374197621B8 | | | |
| 3.1.434443 | OLGA SAOCHKOVA | ADDRESS REDACTED | | | BTC 1.86225127364109E-06 USDT ERC20 0.9230449171453668 | | | |
| 3.1.434444 | OLGA SANDRI | ADDRESS REDACTED | | | XRP 0.055252634277551I | | | |
| 3.1.434445 | OLGA SAWADKI | ADDRESS REDACTED | | | BTC 0.000664799470178794 | | | |
| 3.1.434446 | OLGA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0233587383037076 | | | |
| 3.1.434447 | OLGA SCHULZ | ADDRESS REDACTED | | | BTC 0.010115890649036S | | | |
| 3.1.434448 | OLGA SCHWABAUER | ADDRESS REDACTED | | | BTC 0.00186228436539455 XRP 1067.976200969476 | | | |
| 3.1.434449 | OLGA SEBINEK | ADDRESS REDACTED | | | BTC 0.00000000066459882 CEL 83.6586821388992 ETH 0.000320388913559179 SGB 76.545684422423 XRP 0.000004263279766B6 | | | |
| 3.1.434450 | OLGA SHABUNINA | ADDRESS REDACTED | | | BTC 0.0000000074855939I3 BUSD 0.36067102548607I3 CEL 0.03100132955759T | | | |
| 3.1.434451 | OLGA SHALDUGA | ADDRESS REDACTED | | | BTC 0.000000001280186067 | BTC 0.000000002939035363I | | |
| 3.1.434452 | OLGA SHATYLO | ADDRESS REDACTED | | | BTC 0.00000000470779556 CEL 0.075943722036287 | | | |
| 3.1.434453 | OLGA SHPERUN | ADDRESS REDACTED | | Yes | ADA 17310.443792623B AVAX 22.56041240521136 BAT 88.0212380306073 BTC 0.84101576228501A CEL 1067.63965725426 DOT 128.3147076765S4 ETH 26.1663514415668 LINK 67.08156989418312 LTC 6.8654896597963S MATIC 5169.62157521766 USDC 0.032571985996942S USDT ERC20 45.585363541557S XLM 3321.108815882665 XRP 2879.8603 | BTC 0.0000005r4 USDC 180.17636207468 | | BTC 7.4449707812184 |
| 3.1.434454 | OLGA SIPKIN | ADDRESS REDACTED | | | BTC 0.00001984054957402T | | | |
| 3.1.434455 | OLGA SLUTSKAYA | ADDRESS REDACTED | | | BTC 0.00000014846920689 USDT ERC20 0.59226614392938 | | | |
| 3.1.434456 | OLGA SLUZHBINA | ADDRESS REDACTED | | | BTC 0.00000048137249275T CEL 0.000243198669884277 DOT 0.0222291174908682 | | | |
| 3.1.434457 | OLGA SOBACHKINA | ADDRESS REDACTED | | | BTC 0.0009910802461099B8 OMG 0.011687052143575 | | | |
| 3.1.434458 | OLGA SOFIA VEGA GUEVARA | ADDRESS REDACTED | | | BTC 0.00000195213871251 | | | |
| 3.1.434459 | OLGA SOMINA | ADDRESS REDACTED | | | BTC 0.0012389372090S843 CEL 7.475437442228Z5 ETH 0.54543432562035B LTC 0.0011326406838722I USDC 273.448671252553 XLM 0.000000016204921I7 | | | |
| 3.1.434460 | OLGA STEPANOVA | ADDRESS REDACTED | | | BTC 0.006030894145389332 CEL 0.04442115382076T8 | | | |
| 3.1.434461 | OLGA SUMKINA | ADDRESS REDACTED | | | BTC 0.000001386147399097 MATIC 1.28110449793881 | | | |
| 3.1.434462 | OLGA SZAFRANSKA | ADDRESS REDACTED | | | BTC 0.00000183504721863G CEL 11.96830031990978 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434463 | OLGA TARASSENKOVA | ADDRESS REDACTED | | | BNB 0.29528644<br>BTC 0.04699816990866846<br>CEL 47.288885399S403<br>USDC 0.00127104614038461 | | | |
| 3.1.434464 | OLGA TARTAGLIA | ADDRESS REDACTED | | | BTC 0.0000001543034022211<br>MCDAI 0.396405460392726<br>USDC 0.005417299916036236 | | | |
| 3.1.434465 | OLGA TAŞKIN | ADDRESS REDACTED | | | BNB 0.00124802426320807<br>BTC 0.0000287043604411461<br>USDT ERC20 0.278276129994318 | | | |
| 3.1.434466 | OLGA TERESA LOPEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000547026072S731 | | | |
| 3.1.434467 | OLGA THRAEN | ADDRESS REDACTED | | | BTC 0.016708825383400T<br>CEL 13.053540259920S | | | |
| 3.1.434468 | OLGA TOMALAK-TORBA | ADDRESS REDACTED | | | ADA 0.1574477898S0027<br>BCH 0.0007273423216813TS<br>BTC 0.00123032514288364<br>CEL 0.2163603090928795<br>EOS 0.04910046622860216<br>ETH 0.000145028835144117<br>LTC 0.00130264546080781<br>MCDAI 0.03360238762051S7<br>SNX 0.0015317639203636<br>USDC 4.26<br>USDT ERC20 0.23132297022705S8<br>XLM 0.624820996412B | | | |
| 3.1.434469 | OLGA TREPNAU | ADDRESS REDACTED | | | BTC 0.0103313725239856 | | | |
| 3.1.434470 | OLGA TROMINA | ADDRESS REDACTED | | | BNB 0.0018235840903S321<br>BTC 5.332437598899966-08 | | | |
| 3.1.434471 | OLGA TSVETAEVA | ADDRESS REDACTED | | | BTC 0.0000000004128262869<br>USDC 0.406099418240911 | | | |
| 3.1.434472 | OLGA ULANOVA | ADDRESS REDACTED | | | BTC 1.561894873607N9<br>ETH 0.489127527B8D0<br>USDC 53706.3152129109 | | | |
| 3.1.434473 | OLGA VALDEZ | ADDRESS REDACTED | | | BTC 0.0024438092926S582<br>CEL 0.727690385711237 | | | |
| 3.1.434474 | OLGA VALEREVNA GRIGOREVA | ADDRESS REDACTED | | | BTC 0.0000007040110B086<br>CEL 1.2896143809103<br>SOL 0.000995 | | | |
| 3.1.434475 | OLGA VALEREVNA IVANOVA | ADDRESS REDACTED | | | BTC 0.02754973636335S68 | | | |
| 3.1.434476 | OLGA VALOVA | ADDRESS REDACTED | | | ADA 0.18651852114325S<br>BNB 0.00182681550d0895<br>BTC 2.06801286415995-06 | | | |
| 3.1.434477 | OLGA VARELA | ADDRESS REDACTED | | | BTC 0.00000109126219780S<br>MCDAI 0.2071305240751 | | | |
| 3.1.434478 | OLGA VEGA | ADDRESS REDACTED | | | USDC 0.07512694991485 | | | |
| 3.1.434479 | OLGA VELICHKO | ADDRESS REDACTED | | | BTC 0.00000007680532856 | | | |
| 3.1.434480 | OLGA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.022200384904146B | | | |
| 3.1.434481 | OLGA VLACHOU | ADDRESS REDACTED | | | BTC 0.00000069357296459 | | | |
| 3.1.434482 | OLGA VLADIMIROVNA MARAYEVA | ADDRESS REDACTED | | | LTC 0.0018512732159644<br>BTC 5.57820570345999E-07<br>EOS 0.131146349388856 | | | |
| 3.1.434483 | OLGA VOLKOVA | ADDRESS REDACTED | | | BTC 0.00053662954567285<br>ETH 0.020487514954813<br>USDC 0.17025658217073T | USDC 1.3754159728B186<br>XLM 17.3240876 | | |
| 3.1.434484 | OLGA VORONINA | ADDRESS REDACTED | | | ADA 2.060.1893149609<br>BTC 0.00137408165531607<br>DOT 20.845034455424<br>ETH 0.84832324099117S | | | |
| 3.1.434485 | OLGA YAKUPOVA | ADDRESS REDACTED | | | BTC 0.00000110888333913<br>ETH 0.00025077135361B701 | | | |
| 3.1.434486 | OLGA YALXAB | ADDRESS REDACTED | | | USDC 0.03739776486994Z7 | | | |
| 3.1.434487 | OLGA YUREVNA | ADDRESS REDACTED | | | CEL 0.3473456595320S2 | | | |
| 3.1.434488 | OLGA YUSUKHNO | ADDRESS REDACTED | | | BTC 0.00000000080827331B5<br>CEL 202.62132570610S<br>USDC 3820 | | | |
| 3.1.434489 | OLGA ŽÁKOVA | ADDRESS REDACTED | | | BTC 0.00000093529787919B<br>CEL 0.003343S324147577S | | | |
| 3.1.434490 | OLGA ZILKOVA | ADDRESS REDACTED | | | BTC 0.016116701607713S | | | |
| 3.1.434491 | OLGA ZUDINA | ADDRESS REDACTED | | | BTC 0.0000055170738960Z3 | | | |
| 3.1.434492 | OLGA-CHRYSOULA PSOMIADI | ADDRESS REDACTED | | | BTC 0.002300178603051Z<br>ADA 0.00000071187192T483<br>BNB 0.00000053447380S3<br>BTC 0.00000058497838170N<br>CEL 3.09594828294S1 | | | |
| 3.1.434493 | OLGA-STYLIANI-ANNA SILVA-GIANNIKAKI | ADDRESS REDACTED | | | ADA 0.20431185207160S<br>BTC 0.00000101547797S302 | | | |
| 3.1.434494 | OLGICA STOJCIC | ADDRESS REDACTED | | | BTC 0.00000015853471204Z<br>DASH 0.00017704155941B763 | | | |
| 3.1.434495 | OLGUN SORBAHAN | ADDRESS REDACTED | | | BTC 0.00000333726645148511<br>CEL 1.17146885250831<br>SGB 0.009823676416239T<br>USDC 0.15218742879043<br>USDT ERC20 0.002125021577771867<br>XLM 0.3455398527702D3<br>XRP 0.06630104113782S8 | | | |
| 3.1.434496 | OLHA BANOVA | ADDRESS REDACTED | | | BTC 0.00222581092610842<br>CEL 7.211385776192SS<br>USDT ERC20 403.795757 | | | |
| 3.1.434497 | OLHA BERKOWITZ | ADDRESS REDACTED | | | CEL 0.797295114748355<br>ETH 0.00054072326209681<br>USDC 3.07792936070759 | | | |
| 3.1.434498 | OLHA BOROVYK | ADDRESS REDACTED | | | BTC 0.000000950687329835<br>USDT ERC20 0.4834674362360Z | | | |
| 3.1.434499 | OL'HA BORYSENKO | ADDRESS REDACTED | | | ETH 0.00861310950806289 | | | |
| 3.1.434500 | OLHA BUKHTIIAROVA | ADDRESS REDACTED | | | BTC 0.000000077772834323S<br>ETH 0.000000981643088284<br>USDC 0.001066188748426BZ | | | |
| 3.1.434501 | OLHA DMYTRIIENKO | ADDRESS REDACTED | | | BTC 0.0013616426228325T<br>ETH 0.008609674380051002<br>USDC 1567.9465289784 | | | |
| 3.1.434502 | OLHA HRELIA | ADDRESS REDACTED | | | CEL 1.0750001682S409 | | | |
| 3.1.434503 | OLHA IVANCHENKO | ADDRESS REDACTED | | | BTC 0.000000238797695614<br>ETH 0.00000537322647375Z<br>LTC 0.00385216472718233 | | | |
| 3.1.434504 | OLHA KOVALYSHYN | ADDRESS REDACTED | | | BTC 0.00246817049147017<br>ETH 0.00187489188374151 | | | |
| 3.1.434505 | OLHA KRASILNYK | ADDRESS REDACTED | | | BCH 0.804460705944721<br>BTC 0.00002753051273847T | | | |
| 3.1.434506 | OLHA LYSIANA | ADDRESS REDACTED | | | BTC 0.00324329319120112<br>CEL 2.659281240193S9<br>ETH 0.00843927435743365 | | | |
| 3.1.434507 | OLHA NOSOVA | ADDRESS REDACTED | | | AVAX 15.2<br>BNB 4<br>BTC 0.00107471412604247<br>CEL 533.62644871684<br>LUNC 17.86<br>XRP 0.00000069074074074 | | | |
| 3.1.434508 | OLHA OLEYNIK | ADDRESS REDACTED | | | ETH 0.00643400724674066 | | | |
| 3.1.434509 | OLHA PAVLIUK | ADDRESS REDACTED | | | BTC 0.0000011246952126T1<br>USDT ERC20 0.498762624892725 | | | |
| 3.1.434510 | OLHA RIABININA | ADDRESS REDACTED | | | BTC 0.000000811218160646<br>BUSD 0.5800183337078362<br>ETH 0.008441492695447N8 | | | |
| 3.1.434511 | OLHA SADOVNYCHA | ADDRESS REDACTED | | | BTC 0.0000000041818744B9<br>CEL 0.185531705103332 | | | |
| 3.1.434512 | OLHA SOLOVOVA | ADDRESS REDACTED | | | BTC 0.00000248217684817<br>ETH 0.00000276200153046<br>USDC 0.717749393471336 | | | |
| 3.1.434513 | OLHA SOVA | ADDRESS REDACTED | | | BTC 0.0000627420123191712 | | | |
| 3.1.434514 | OLHA TELEHUZ | ADDRESS REDACTED | | | BTC 0.00000098737522711<br>CEL 2.677064567789Z | | | |
| 3.1.434515 | OLHA VERSININA | ADDRESS REDACTED | | | BTC 0.00208629606961615<br>CEL 0.99817402739995T<br>ETH 0.00842488373660643<br>XLM 0.00000000400930677 | | | |
| 3.1.434516 | OLHA VOLYNETS | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00155934916533776<br>CEL 432.96140282934 | | | |
| 3.1.434517 | OLHA ZHARNOVSKA | ADDRESS REDACTED | | | BTC 0.00240062879366338<br>USDC 404.835885702886 | | | |
| 3.1.434518 | OLI AGUSTSSON | ADDRESS REDACTED | | | CEL 0.24994205025592<br>USDC 8.589202396790S | | | |
| 3.1.434519 | OLI CRASKE | ADDRESS REDACTED | | | BTC 0.003271074389084S6<br>CEL 0.640283261131971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434520 | OLI CRUSE | ADDRESS REDACTED | | | BTC 0.0386676224220023<br>DOT 41.835915026574<br>ETH 1.05491032858125<br>MATIC 235.60423896805<br>XRP 1661.11505977191 | | | |
| 3.1.434521 | OLI GILS | ADDRESS REDACTED | | | BCH 0.000000015705009113<br>BTC 0.00000000685498206<br>CEL 0.306918838884557 | | | |
| 3.1.434522 | OLI HELM | ADDRESS REDACTED | | | BTC 0.00133214852250447<br>CEL 98.061610479037<br>USDT ERC20 61.791.0291220133 | | | |
| 3.1.434523 | OLI NELLI | ADDRESS REDACTED | | | CEL 1.54676767776333 | | | |
| 3.1.434524 | OLI SHAW | ADDRESS REDACTED | | | BTC 0.0001875805862670.22<br>CEL 2.66964830516974<br>DOT 0.140367622215952<br>ETH 0.001747617559460929<br>MATIC 1.23099165997433 | | | |
| 3.1.434525 | OLIA BRYCHKA | ADDRESS REDACTED | | | BTC 0.00106769700914046<br>ETH 0.00844149269544798<br>XRP 368.791181791439 | | | |
| 3.1.434526 | OLIA KERZHNER | ADDRESS REDACTED | | | BTC 0.00153899408576201<br>ETH 0.0628517955668607<br>USDC 113.258121031177 | | BTC 0.000000042896129359<br>ETH 0.00000040618225326 | |
| 3.1.434527 | OLIBA JOHNSON | ADDRESS REDACTED | | | CEL 44.3420063680161<br>MCDAI 30 | | | |
| 3.1.434528 | OLIDES HERNANDEZ GARCES | ADDRESS REDACTED | | | MATIC 478.46410768967 | | | |
| 3.1.434529 | OLIE ANTHONY BALLANCE | ADDRESS REDACTED | | | PAX 0.0839522969360572 | | | |
| 3.1.434530 | OLIE MAHLOMBE | ADDRESS REDACTED | | | BTC 0.000000005729480683<br>CEL 0.760389167093448<br>USDC 8.14890000986132 | | | |
| 3.1.434531 | OLIM MANNONOV | ADDRESS REDACTED | | | BTC 0.0000000013713323569<br>USDC 1.19853148353513 | | | |
| 3.1.434532 | OLIMPIA ALCALA | ADDRESS REDACTED | | | MATIC 130.568000192108<br>XLM 307.077510690217 | | | |
| 3.1.434533 | OLIMPIA CIBURA | ADDRESS REDACTED | | | BTC 0.239096753248459<br>CEL 1274.80626344685<br>ETH 0.523776646775<br>USDC 3135.705386 | | | |
| 3.1.434534 | OLIMPIA DUBBINI | ADDRESS REDACTED | | Yes | BTC 0.382307923771155<br>ETH 2.84121477105653 | | | BTC 4.19436251033933 |
| 3.1.434535 | OLIMPIA HILARIO | ADDRESS REDACTED | | | BTC 0.0376050437842357<br>ETH 0.000251928356583329 | | | |
| 3.1.434536 | OLIMPIA PIORAS | ADDRESS REDACTED | | | BTC 0.000000015780972462.4<br>ETH 0.000158068061262143 | | | |
| 3.1.434537 | OLIMPIA SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.000000004331618546<br>CEL 0.244521696456419 | | | |
| 3.1.434538 | OLIMPIU CRISTIAN MOCANU | ADDRESS REDACTED | | | BTC 0.00119709226674183<br>CEL 29.3245606247666 | | | |
| 3.1.434539 | OLINDA IVETH NUÑEZ MURILLO | ADDRESS REDACTED | | | ADA 65.247853769403<br>BTC 0.00301343666352933 | | | |
| 3.1.434540 | OLINDA MOREIRA | ADDRESS REDACTED | | | BTC 0.0000013124046993<br>CEL 4.55242736703974<br>MCDAI 0.181665668682309 | | | |
| 3.1.434541 | OLINDO SETTE | ADDRESS REDACTED | | | BTC 0.000003418226092111<br>CEL 42.8446373107708<br>DASH 0.0178144689080982<br>EOS 0.207752447721644<br>LTC 0.00532530996066499<br>SGB 3738.37401274907<br>SNX 0.222968959671215<br>XRP 0.0147878347650061 | | | |
| 3.1.434542 | OLINTHIA HERBERT | ADDRESS REDACTED | | | BTC 0.00089155414508539<br>CEL 25.8146131578631 | | | |
| 3.1.434543 | OLISAEMEKA EDEH | ADDRESS REDACTED | | | BTC 0.0006456180609288819 | | | |
| 3.1.434544 | OLIV BREAK | ADDRESS REDACTED | | | CEL 0.157866092497744 | | | |
| 3.1.434545 | OLIVA HERRERA | ADDRESS REDACTED | | | BTC 0.00000816195843861.4 | | | |
| 3.1.434546 | OLIVA ROCHA QUIROGA | ADDRESS REDACTED | | | BTC 0.000010344288537411<br>CEL 0.285429975662836 | | | |
| 3.1.434547 | OLIVAR-GRINKIN JENILYN ROMERO | ADDRESS REDACTED | | | BNB 0.00100325110781855<br>BTC 0.0000014653583513862 | | | |
| 3.1.434548 | OLIVE BURKE | ADDRESS REDACTED | | | BTC 0.0352470107405294<br>CEL 93.035908935.2797<br>DOT 17.646446303930.32<br>ETH 0.8426953560507<br>MATIC 1163.51926263546 | | | |
| 3.1.434549 | OLIVE CHRISTIAN | ADDRESS REDACTED | | | SUSHI 0.0650017090701215 | | | |
| 3.1.434550 | OLIVE DE VELA | ADDRESS REDACTED | | | ADA 288.478620600872<br>BTC 0.0333974602472.33<br>CEL 0.333799064495647<br>ETH 0.0911137950049313<br>MATIC 198.129707509411<br>XRP 393.45797701411.5 | | | |
| 3.1.434551 | OLIVE JOYCE DULNUAN | ADDRESS REDACTED | | | BCH 0.000000002687333736<br>BSV 0.00782014080337462<br>CEL 0.0147204738164884<br>LTC 0.000000000689720374<br>SGB 0.0530015882512.14<br>XRP 0.00000007548603919B | | | |
| 3.1.434552 | OLIVELL SHADDON | ADDRESS REDACTED | | | USDC 0.62486611504100.4 | | | |
| 3.1.434553 | OLIVER ABBOTT | ADDRESS REDACTED | | | BTC 0.116862958457421 | | | |
| 3.1.434554 | OLIVER ADAMS | ADDRESS REDACTED | | | GUSD 11.028469902897.4 | | | |
| 3.1.434555 | OLIVER ADAMSON | ADDRESS REDACTED | | | PAXG 1.5728454052125.5<br>BTC 0.158887125588062<br>CEL 1596.72579618982<br>LTC 0.000000106043007512.1<br>MATIC 242.753046443616 | | | |
| 3.1.434556 | OLIVER ADAN NYROP-ECHAVARRY | ADDRESS REDACTED | | | BTC 0.000674827774625128<br>ETH 0.0393113205763402 | | | |
| 3.1.434557 | OLIVER ALEXANDER ASCHWANDEN | ADDRESS REDACTED | | | BTC 0.00234692984259646 | | | |
| 3.1.434558 | OLIVER ALEXANDER BORDT | ADDRESS REDACTED | | | BTC 0.000203901187021723 | | | |
| 3.1.434559 | OLIVER ALEXANDER HÄGER | ADDRESS REDACTED | | | BTC 0.0000002010227059739 | | | |
| 3.1.434560 | OLIVER ALEXANDER WOOD | ADDRESS REDACTED | | | | DOT 40.110736 | | |
| 3.1.434561 | OLIVER ALFARO | ADDRESS REDACTED | | | AAVE 0.431139061672881<br>ADA 13.1881891768577<br>BTC 0.00987370353810109<br>DASH 0.80265078907485.3<br>DOT 9.766633971861.9<br>EOS 38.4024959070477<br>LINK 4.83970057804231<br>LTC 0.849773520061796<br>MATIC 1126.14388870076<br>SNX 26.5098059546786<br>XLM 932.917430738904 | | | |
| 3.1.434562 | OLIVER ALLEN | ADDRESS REDACTED | | | BTC 0.0000661866920378B61<br>ETH 0.00141492559854999 | | BTC 0.0000000215882322.3 | |
| 3.1.434563 | OLIVER ALLEN | ADDRESS REDACTED | | | BTC 0.000002053535267605<br>USDC 0.009893313015575649 | | | |
| 3.1.434564 | OLIVER ALLINGTON | ADDRESS REDACTED | | | BTC 0.00124679979225026<br>USDT ERC20 5722.28299967653 | | | |
| 3.1.434565 | OLIVER ANDERSEN | ADDRESS REDACTED | | | BTC 0.00297881<br>CEL 2.77489726489254 | | | |
| 3.1.434566 | OLIVER ANLIKER | ADDRESS REDACTED | | | BTC 0.000542925190072519<br>CEL 282.936293931931<br>ETH 50.4889642623286<br>LINK 196.870827979665 | | | |
| 3.1.434567 | OLIVER ANQUETIL | ADDRESS REDACTED | | | BTC 0.00614555642115392<br>ETH 0.0189712671545649 | | | |
| 3.1.434568 | OLIVER ANSELL | ADDRESS REDACTED | | | BTC 0.0589635365993517<br>DOT 0.0137845603670884<br>ETH 0.00046679818209942 | | | |
| 3.1.434569 | OLIVER ANVARI | ADDRESS REDACTED | | | LINCH 56.3216814481255<br>BTC 0.07875621280623734<br>CEL 23.9223101021619<br>DOT 5.16095127<br>ETH 0.300258108747791<br>SNX 46.0470204160914<br>UNI 22.6142927 | | | |
| 3.1.434570 | OLIVER ARCI | ADDRESS REDACTED | | | BTC 0.000000009916500303<br>CEL 0.064402836747958 | | | |
| 3.1.434571 | OLIVER ARFSTEN | ADDRESS REDACTED | | | BTC 1.01128159858173 | | | |
| 3.1.434572 | OLIVER ARIEL BROADBENT D'ALTON | ADDRESS REDACTED | | | BTC 0.0006289881144209919<br>CEL 0.0146386736939932<br>USDT ERC20 0.000000001053831781 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434573 | OLIVER ARREDONDO | ADDRESS REDACTED | | | BTC 0.0000011170096856607 COMP 0.00012101359786625 SNX 0.02819582105866556 USDC 0.00209554906023727 XLM 0.1389639165393 | | | |
| 3.1.434574 | OLIVER ASCHWANDEN | ADDRESS REDACTED | | | ADA 1174.7316702419 BNB 0.029649566892672 ETC 0.09466416797943111 BUSD 324.402525230839 CEL 22.674702983373 DOT 64.48816675808 ETH 0.91318383478791 6 SNX 55.060043870587 5 USDC 650.81277138803 1 | | | |
| 3.1.434575 | OLIVER ASHURST | ADDRESS REDACTED | | | AAVE 1.9881 ADA 999 BTC 0.0000000073992079 44 CEL 31591.304500649 DOT 59.83497832 ETH 6.6 PAXG 8.68766699 4 SGB 6293.907546809 4 USDC 122.7399 XAUT 0.99877233084756 7 XRP 48118.248614 | | | |
| 3.1.434576 | OLIVER ATTILA NAGY | ADDRESS REDACTED | | | BTC 0.0025730645645359 1 CEL 0.21409074709407 6 DOT 0.0000094406574921 7 LINK 0.00000009566110578 8 LTC 0.0003510070838148 34 USDC 0.12141150097924 8 XLM 0.0000009749231033 962 | | | |
| 3.1.434577 | OLIVER AUBEL | ADDRESS REDACTED | | | BTC 0.0000028286920575 3 | | | |
| 3.1.434578 | OLIVER AUGUSTIN | ADDRESS REDACTED | | | BTC 0.0000003575329079 72 | | | |
| 3.1.434579 | OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ADDRESS REDACTED | | | BTC 0.0000000026295073 9 | | | |
| 3.1.434580 | OLIVER BACK | ADDRESS REDACTED | | | CEL 1.409051293805 45 | | | |
| 3.1.434581 | OLIVER BÄHR | ADDRESS REDACTED | | | CEL 0.335038849968135 USDT ERC20 2.1580046457530 2 | | | |
| 3.1.434582 | OLIVER BAIRD | ADDRESS REDACTED | | | BTC 5.6476559141464 7 CEL 58636.200529640 5 ETH 14.544454464 454 | | | |
| 3.1.434583 | OLIVER BAKOS | ADDRESS REDACTED | | | BTC 0.00000654927786288 5 CEL 0.0174354022779656 ETH 0.0006481663819551 91 | | | |
| 3.1.434584 | OLIVER BAMM WHITE | ADDRESS REDACTED | | | ADA 0.5969036539225 18 BTC 0.000000291199930004 DOT 0.0077237125423631 9 ETH 0.0000008064729189 21 LUNC 0.0188073711678249 MATIC 0.1851566276984 65 SOL 0.0000008006853100 66 SUSHI 103.16981438403 5 USDC 0.000012653408112708 USDT ERC20 0.0080592463610273 5 XLM 0.001821407804630 3 | ADA 0.0000006388333108 17 BTC 0.000000080803057819 DOT 0.0701391939282651 8 LUNC 27.2959908335602 SOL 0.00000000008534257 22 USDC 0.000000079233976064 USDT ERC20 0.0000006567974422 51 XLM 0.00000003944103437 | | |
| 3.1.434585 | OLIVER BARDENHEIER | ADDRESS REDACTED | | | CEL 45.6251268009749 | | | |
| 3.1.434586 | OLIVER BARG | ADDRESS REDACTED | | | BTC 1.1334614619486 6 BUSD 128.22449764947 7 CEL 813.5068387621189 USDT ERC20 0.7521051130754 7 | | | |
| 3.1.434587 | OLIVER BAUMANN | ADDRESS REDACTED | | | CEL 0.0019980593946569 | | | |
| 3.1.434588 | OLIVER BEALES | ADDRESS REDACTED | | | ADA 1.6629620977250 8 BNB 0.7752077044740 65 BTC 0.50245947828305 CEL 41.7443331946077 ETH 0.78713034077937 7 LTC 0.00319243098840 42 MATIC 4382.214065150 71 SGB 18.425264234339 XRP 0.3498198945519 35 | | | |
| 3.1.434589 | OLIVER BELL | ADDRESS REDACTED | | | CEL 0.0019092537294015 4 | | | |
| 3.1.434590 | OLIVER BELL | ADDRESS REDACTED | | | BTC 0.0221025663249 68 ETH 0.1032905613070 78 XLM 46.2418916024193 | | | |
| 3.1.434591 | OLIVER BENDALL | ADDRESS REDACTED | | | BTC 0.000000917024258182 CEL 2.7836827217645 6 | | | |
| 3.1.434592 | OLIVER BENJAMIN MEYER | ADDRESS REDACTED | | | BTC 0.0000012475556099 08 | | | |
| 3.1.434593 | OLIVER BENJAMIN SCHINDLER | ADDRESS REDACTED | | | ADA 337.556195328127 BTC 0.00000108729323669 39 CEL 2130.0635842796 | | | |
| 3.1.434594 | OLIVER BENNY BABBEN | ADDRESS REDACTED | | | BTC 0.02523273082495 25 | | | |
| 3.1.434595 | OLIVER BERGER | ADDRESS REDACTED | | | BTC 0.1702272886601 2 BUSD 38.2934525325699 ETH 1.3554293787036 2 LTC 0.26237507124596 USDC 21.400201087516 1 USDT ERC20 86.8762236586957 XRP 50.4654675086651 | | | |
| 3.1.434596 | OLIVER BERGES | ADDRESS REDACTED | | | BTC 0.1346153593859624 | | | |
| 3.1.434597 | OLIVER BERGLAS | ADDRESS REDACTED | | | BTC 0.00015629550869084 CEL 429.552888889866 | BTC 0.0025561 | | |
| 3.1.434598 | OLIVER BERGLUND | ADDRESS REDACTED | | | BTC 0.00052688814425629 | | | |
| 3.1.434599 | OLIVER BERNABE | ADDRESS REDACTED | | | CEL 0.20333670867151 1 SGB 60.44016929805 24 XRP 0.00000047114387464 4 | | | |
| 3.1.434600 | OLIVER BICHLER | ADDRESS REDACTED | | | BTC 0.0097993218607563 8 ETH 0.247884763537828 | | | |
| 3.1.434601 | OLIVER BIDERBOST | ADDRESS REDACTED | | | BTC 0.0000002293383539 23 | | | |
| 3.1.434602 | OLIVER BIESHAAR | ADDRESS REDACTED | | | CEL 1.0644331265627 7 | | | |
| 3.1.434603 | OLIVER BJÖRKROTH | ADDRESS REDACTED | | | ADA 25 BTC 0.22295217584803 3 CEL 508.447601656296 ETH 1.4988446156940 7 | | | |
| 3.1.434604 | OLIVER BJORN FRYDENSBERG HALL | ADDRESS REDACTED | | | BTC 0.0087137560087 99 ETH 3.21237515433382 | | | |
| 3.1.434605 | OLIVER BJÖRN FUCHS | ADDRESS REDACTED | | | BTC 0.00148476958355757 | | | |
| 3.1.434606 | OLIVER BLOCK | ADDRESS REDACTED | | | BTC 0.0000195177475494 64 | | | |
| 3.1.434607 | OLIVER BLOMDELL | ADDRESS REDACTED | | | BTC 0.00002169819643528 8 MATIC 579.0270950744 89 | | | |
| 3.1.434608 | OLIVER BOESCH | ADDRESS REDACTED | | | AAVE 0.01590466386860 3 BTC 0.00000000167901 4594 CEL 250.88864339814 3 DOT 0.0044816575354 9083 MATIC 0.0861564378419 98 SNX 1.72711753258889 UNI 0.31607703142705 4 | | | |
| 3.1.434609 | OLIVER BONALLACK | ADDRESS REDACTED | | | ADA 1243.7142634850 2 BTC 0.0000078491429102 3 CEL 38.12562754837 55 ETH 0.5432750575338 18 MATIC 18.881665105267 USDC 0.0072611055402381 XLM 314.13807911089 8 XRP 373.215889118459 | | | |
| 3.1.434610 | OLIVER BORGE | ADDRESS REDACTED | | | BTC 0.0607815518674191 ETH 0.000418185168818 37 LTC 0.0002888091879208 58 SGB 105.144676703331 XRP 0.46347726945036 | | | |
| 3.1.434611 | OLIVER BOSSHARD | ADDRESS REDACTED | | | BTC 0.0000000016378249 CEL 226.438837747512 DOT 0.37126479433538 7 LINK 0.00043002384459465 MATIC 1.76071480261 75 SNX 0.240293734621 3 | | | |
| 3.1.434612 | OLIVER BOTH | ADDRESS REDACTED | | | BTC 0.0000001387870204 62 | | | |
| 3.1.434613 | OLIVER BOWLER | ADDRESS REDACTED | | | SGB 15.6474991916646 | | | |
| 3.1.434614 | OLIVER BOWRAN | ADDRESS REDACTED | | | XRP 102.556383249061 | | | |
| 3.1.434614 | OLIVER BRAY | ADDRESS REDACTED | | | CEL 1.2444044506942 ETH 0.000000008340434 98 BTC 0.036203618 CEL 3.6623326364201 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434616 | OLIVER BRINK POULSEN | ADDRESS REDACTED | | | BTC 0.0332004999604437 | | | |
| 3.1.434617 | OLIVER BROWN | ADDRESS REDACTED | | | BTC 0.000739776445307529 | | BTC 0.995354961958245 | |
| | | | | | BUSD 6.7335585163724 | | | |
| | | | | | ETH 0.0311567010846569 | | | |
| | | | | | GUSD 0.145649052858947 | | | |
| | | | | | KNC 236.13352158571S | | | |
| | | | | | LINK 1.0383228510697I | | | |
| | | | | | MANA 0.177718991552029 | | | |
| | | | | | MATIC 0.00548710769222S513 | | | |
| | | | | | SGB 2944.3570934794 | | | |
| | | | | | SNX 290.48123584658 | | | |
| | | | | | UNI 3.1362092464164I6E-05 | | | |
| | | | | | USDC 0.33041191637726S | | | |
| | | | | | XLM 12162.2753323774 | | | |
| | | | | | XRP 0.000000981823766177 | | | |
| 3.1.434618 | OLIVER BROWN | ADDRESS REDACTED | | | ADA 227.330834190345 | | | |
| | | | | | BTC 0.14096706133046S2 | | | |
| | | | | | CEL 3240.6806197069I | | | |
| | | | | | DOT 12.88614022 | | | |
| | | | | | ETH 2.05585757010592 | | | |
| | | | | | USDC 1010.254665 | | | |
| 3.1.434619 | OLIVER BRUNI BRUCE CAMPBELL | ADDRESS REDACTED | | | BTC 0.01306917343143SS | | | |
| | | | | | CEL 19.4542931629453 | | | |
| | | | | | ETH 0.805773I01 | | | |
| 3.1.434620 | OLIVER BRUNO KEIMIG | ADDRESS REDACTED | | | CEL 0.024743298104932 | | | |
| 3.1.434621 | OLIVER BRUUN | ADDRESS REDACTED | | | BTC 0.000815846915293267 | | | |
| | | | | | CEL 35.0029632049279 | | | |
| | | | | | ETH 0.49917709 | | | |
| 3.1.434622 | OLIVER BRYAN WEEKES | ADDRESS REDACTED | | | BNB 5.44596778395352 | | | |
| | | | | | BTC 0.090873369851006I | | | |
| 3.1.434623 | OLIVER BUSCH | ADDRESS REDACTED | | | BTC 0.14998792952416 4 | | | |
| 3.1.434624 | OLIVER CANNELL | ADDRESS REDACTED | | | XLM 0.00510190740768219 | | | |
| 3.1.434625 | OLIVER CARBONELL | ADDRESS REDACTED | | | AAVE 0.00666426757024107 | | AAVE 10.4930593008631 | |
| | | | | | ADA 0.679697450060678 | | ADA 1276.64296289519 | |
| | | | | | AVAX 0.000012434838716296 | | AVAX 0.0166244079702052 | |
| | | | | | BTC 0.000102701923074417 | | BTC 0.29604615431912I7 | |
| | | | | | CEL 0.26401400081684 | | CEL 236.0852483708664 | |
| | | | | | DOT 0.0988561830808815 | | DOT 85.1145408919357 | |
| | | | | | ETH 0.0155363462289708 | | ETH 29.2238431718495 | |
| | | | | | LINK 0.0706453091129702 | | LINK 304.348760056659 | |
| | | | | | SGB 1.44477682124335 | | SGB 2011.55222138171 | |
| | | | | | SOL 0.02854092810237 | | SOL 93.8816052171921 | |
| | | | | | UNI 0.0526675210241913 | | UNI 119.623183800016 | |
| | | | | | USDC 5.8138249694189 8 | | USDC 161.643678328177 | |
| | | | | | USDT ERC20 0.0453796449615406 | | USDT ERC20 49.28050175286I13 | |
| | | | | | XTZ 0.0998764942927 92 | | XTZ 179.425385367806 | |
| | | | | | ZRX 0.168531342615836 | | ZRX 2529.91464447899 | |
| 3.1.434626 | OLIVER CARSE | ADDRESS REDACTED | | | ADA 0.101607273275251 | | | |
| | | | | | BTC 0.0653375978518537 | | | |
| | | | | | CEL 18.8683097080248 | | | |
| | | | | | DASH 0.0981594414459525 | | | |
| | | | | | ETH 0.729605505014729 | | | |
| | | | | | USDC 531.05 | | | |
| 3.1.434627 | OLIVER CARTER | ADDRESS REDACTED | | | BTC 0.0316544613850944 | | | |
| | | | | | CEL 1082.89759768013 | | | |
| | | | | | ETH 3.00691102 | | | |
| | | | | | MATIC 3286.53995961538 | | | |
| | | | | | USDC 51.05 | | | |
| 3.1.434628 | OLIVER CARTMELL | ADDRESS REDACTED | | | ADA 2.4241211990428 4 | | | |
| | | | | | BTC 0.000114392450911639 | | | |
| | | | | | CEL 1.11067475326586 | | | |
| | | | | | ETH 0.000083815694103 3 | | | |
| | | | | | LINK 0.0229373964565319 | | | |
| | | | | | MATIC 3.83895660095236 | | | |
| | | | | | USDC 0.00337124133312783 | | | |
| 3.1.434629 | OLIVER CATTELL-FORD | ADDRESS REDACTED | | | BTC 0.2550153693931S8 | | | |
| | | | | | CEL 0.00432715234577684 | | | |
| 3.1.434630 | OLIVER CEA | ADDRESS REDACTED | | | BTC 1.08995516017473 | | | |
| | | | | | COMP 0.021132706831300 2 | | | |
| | | | | | ETH 0.320995984381777 | | | |
| | | | | | LINK 8.80617311180046 | | | |
| | | | | | MATIC 1179.65449859208 | | | |
| | | | | | USDC 26939.681817863 2 | | | |
| | | | | | XLM 38.0209375019288 | | | |
| 3.1.434631 | OLIVER CERÓN | ADDRESS REDACTED | | | BTC 0.00129474422612317 | | | |
| | | | | | CEL 0.568255017847731 | | | |
| 3.1.434632 | OLIVER CHANG | ADDRESS REDACTED | | | BTC 0.00130414531318329 | | | |
| | | | | | CEL 0.19488851973880 3 | | | |
| | | | | | ETH 2.16296972677865 | | | |
| 3.1.434633 | OLIVER CHAPPUIS | ADDRESS REDACTED | | | BTC 0.00000183955147446884 | | | |
| | | | | | CEL 452.815001737291 | | | |
| | | | | | ETH 0.000120954430931162 | | | |
| | | | | | LTC 0.0000000002158772964 | | | |
| | | | | | SNX 54.771890514438I1 | | | |
| | | | | | UNI 50.8872034923684 | | | |
| | | | | | USDT ERC20 2.12921338158058 | | | |
| | | | | | XLM 0.0000000188542485I18 | | | |
| 3.1.434634 | OLIVER CHARLES | ADDRESS REDACTED | | | BTC 0.00134723444818975 | | | |
| | | | | | CEL 226.569513622649 | | | |
| | | | | | ETH 0.40758891650741S | | | |
| | | | | | LINK 0.00639540589500546 | | | |
| | | | | | SNX 52.97743981571S75 | | | |
| | | | | | USDC 0.856805609573659 | | | |
| 3.1.434635 | OLIVER CHARLES DE LEON | ADDRESS REDACTED | | | CEL 0.154284724796035 | | | |
| 3.1.434636 | OLIVER CHARLES THEOS | ADDRESS REDACTED | | | MATIC 0.45150846781088 2 | | BTC 0.00000007541413500594 | | |
| | | | | | USDC 2.3162312173577 7 | | MATIC 0.000000358015420609 | | |
| | | | | | | | USDC 0.000000415877738721 | | |
| 3.1.434637 | OLIVER CHEAH | ADDRESS REDACTED | | | BTC 0.450070443006675 | | | |
| | | | | | ETH 4.31230277455916 | | | |
| | | | | | LTC 25.266372161725 2 | | | |
| | | | | | XLM 29.093814204307S | | | |
| 3.1.434638 | OLIVER CHECO | ADDRESS REDACTED | | | BTC 0.000117318316725696 | | | |
| 3.1.434639 | OLIVER CHEN | ADDRESS REDACTED | | | BTC 0.0211632092184627 | | | |
| | | | | | ETH 0.7273955233I4741 | | | |
| 3.1.434640 | OLIVER CHILVERS | ADDRESS REDACTED | | | ADA 218.805519788237 | | | |
| | | | | | BTC 0.000968142921422439 | | | |
| | | | | | CEL 0.149199211548604 | | | |
| | | | | | COMP 0.14430411145469 | | | |
| | | | | | LINK 224.5300071559 94 | | | |
| 3.1.434641 | OLIVER CHRISTENSEN | ADDRESS REDACTED | | | ADA 4588.97030521867 | | | |
| | | | | | BNB 1.37021182504131 | | | |
| | | | | | BTC 0.0284117993115934 | | | |
| | | | | | CEL 160.9638285370S5 | | | |
| | | | | | DOT 24.25994862 | | | |
| | | | | | ETH 0.713055462940139 | | | |
| | | | | | LTC 3.47840764 | | | |
| | | | | | USDT ERC20 2471.90858873684 | | | |
| 3.1.434642 | OLIVER CHRISTIAN SCHULTE | ADDRESS REDACTED | | | BTC 0.00102778600725545 | | | |
| | | | | | CEL 7612.301422717 98 | | | |
| 3.1.434643 | OLIVER CHRISTOPH PLAE | ADDRESS REDACTED | | | BTC 0.00857491888131936 | | | |
| 3.1.434644 | OLIVER CHUN HIN CHAN | ADDRESS REDACTED | | | AAVE 0.0365735138339692 | | | |
| | | | | | ADA 1.0972.5714864182 | | | |
| | | | | | BTC 0.530843237260362 | | | |
| | | | | | MANA 5966.00121251697 | | | |
| | | | | | MATIC 6134.40041946202 | | | |
| 3.1.434645 | OLIVER CIVIC | ADDRESS REDACTED | | | CEL 2430.87452503931 | | | |
| 3.1.434646 | OLIVER CLATWORTHY | ADDRESS REDACTED | | | BTC 0.000177888296511254 | | | |
| | | | | | CEL 0.2872455454047896 | | | |
| | | | | | XRP 41411.7253011380I1 | | | |
| 3.1.434647 | OLIVER CLAUDIU CHEVERESAN | ADDRESS REDACTED | | | BUSD 0.265681705376621 | | | |
| 3.1.434648 | OLIVER COLGAN | ADDRESS REDACTED | | | CEL 0.0074711817136573 | | | |
| 3.1.434649 | OLIVER COLLINS | ADDRESS REDACTED | | | CEL 1.07986378111101 | | | |
| 3.1.434650 | OLIVER COLLINS | ADDRESS REDACTED | | | MATIC 0.00431237669291703 | | | |
| 3.1.434650 | OLIVER COLLINS | ADDRESS REDACTED | | Yes | DOT 0.240534204803488 | | | ETH 7.98564023887128 |
| | | | | | ETH 0.000126511026986594 | | | |
| | | | | | USDC 0.00679434288870514 | | | |
| | | | | | UNI 0.0483817126897331 | | | |
| | | | | | USDC 1.07061503315772 | | | |
| | | | | | USDT ERC20 2.19388992032661 | | | |
| 3.1.434651 | OLIVER CORTEZ | ADDRESS REDACTED | | | ADA 74.3392062826843 | | | |
| | | | | | USDT ERC20 73.5751498621079 | | | |
| 3.1.434652 | OLIVER COSTOLLOE | ADDRESS REDACTED | | Yes | BTC 0.000000005448817353 | | BTC 0.000000006356123082 | BTC 0.0469695174104776 |
| | | | | | ETH 0.000159603655181I38 | | USDC 12.2601662296496 | |
| | | | | | USDC 0.749760243642202 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434653 | OLIVER COX | ADDRESS REDACTED | | | BTC 0.000001264168831963<br>EOS 0.002509918746016173<br>KLM 0.005043987884627738 | | | |
| 3.1.434654 | OLIVER COZZI | ADDRESS REDACTED | | | BTC 0.000004365889189576<br>ETH 0.01405722421533343<br>USDC 0.0047143151710636B | | | |
| 3.1.434655 | OLIVER CRANE | ADDRESS REDACTED | | | ZRX 6.632082082600091 | | | |
| 3.1.434656 | OLIVER CROCCO | ADDRESS REDACTED | | | BTC 0.169193669859283 | | | |
| 3.1.434657 | OLIVER CROSS | ADDRESS REDACTED | | | BTC 0.0185946675504763<br>CEL 0.068027357522479<br>ETH 0.22334752218505B | | | |
| 3.1.434658 | OLIVER CRUZ | ADDRESS REDACTED | | Yes | BTC 0.000246962470284876<br>ETH 1.1613716658914<br>USDC 0.09180500124163T1 | BTC 0.000026415122887775<br>USDC 20.52 | | BTC 0.104058934877112 |
| 3.1.434659 | OLIVER D'ABO-HURWITZ | ADDRESS REDACTED | | | BSV 0.76103263025789S<br>BTC 0.0569612154895585<br>ETH 0.353282521564397<br>USDC 6117.5885374762 | | | |
| 3.1.434660 | OLIVER DAHL | ADDRESS REDACTED | | | BTC 0.0000000046251B011<br>ETH 0.000003910677775B03<br>USDC 0.005719153014369G4 | BTC 0.000003268936334336<br>ETH 0.00000079672479591B<br>USDC 0.000000508705136436 | | |
| 3.1.434661 | OLIVER DALRYMPLE | ADDRESS REDACTED | | | CEL 1.07078151893406 | | | |
| 3.1.434662 | OLIVER DALSBERG | ADDRESS REDACTED | | | ADA 176.169252442875<br>BTC 0.0033966446596702G<br>CEL 148.005983375564<br>ETH 0.07778708335908I<br>MATIC 224.25194399690G<br>USDT ERC20 0.0000009248733187A7 | | | |
| 3.1.434663 | OLIVER DAN DE LUNA | ADDRESS REDACTED | | | BTC 0.020822149669286T<br>CEL 0.37416132223978B | | | |
| 3.1.434664 | OLIVER DANCEL-FISZER | ADDRESS REDACTED | | | ETH 5.70938711718638<br>MATIC 24.904840899558<br>TGBP 2104.03098503698<br>USDT ERC20 17.0237488501791 | | | |
| 3.1.434665 | OLIVER DANDO-DAVIES | ADDRESS REDACTED | | | ADA 375.890225857865<br>BTC 0.0366390840613598<br>CEL 5.78677876492755<br>DOT 7.24196907766523<br>LTC 0.53841766377332<br>SOL 0.71081057124258I | | | |
| 3.1.434666 | OLIVER DAVE | ADDRESS REDACTED | | | BTC 0.0000036135608052<br>XRP 2.1764896200130S | | | |
| 3.1.434667 | OLIVER DAVID LAWSON-INNES | ADDRESS REDACTED | | | BNB 0.38424001400556X2<br>CEL 2.2779.43936678S8<br>LINK 7.54157869631733<br>MATIC 259344.356141599<br>MCDAI 40<br>SNX 2.181140459417S3 | | | |
| 3.1.434668 | OLIVER DAVIES | ADDRESS REDACTED | | | BTC 0.000105766876636I<br>ETH 10.70605478017S | | | |
| 3.1.434669 | OLIVER DAVIES | ADDRESS REDACTED | | | ADA 0.00286961959920267<br>AVAX 17.11398347445T8<br>BTC 0.000000930321301344G<br>CEL 8.470240680715G1<br>ETH 0.00000352291062352B<br>LINK 0.00072151<br>LTC 0.00014756<br>LUNC 22.9095255768749<br>MATIC 869.463547230624<br>USDC 0.008<br>XLM 0.0311314 | | | |
| 3.1.434670 | OLIVER DAVIS | ADDRESS REDACTED | | | ETH 0.00018851621621894<br>LINK 0.53721138440424A | | | |
| 3.1.434671 | OLIVER DAWKINS | ADDRESS REDACTED | | | BTC 0.00000000502380965<br>CEL 0.0251273435966439 | | | |
| 3.1.434672 | OLIVER DE BOER MORAN | ADDRESS REDACTED | | | BTC 0.00001519695964638T<br>CEL 3.621995048040O3<br>XLM 0.12368884736022 | | | |
| 3.1.434673 | OLIVER DE VRIES | ADDRESS REDACTED | | | BTC 0.0000021601880761A | | | |
| 3.1.434674 | OLIVER DENAL | ADDRESS REDACTED | | | BTC 0.0162892719544304<br>CEL 17402.2683499279<br>MATIC 13729.8906514957<br>MCDAI 40<br>SGB 12.6412414820176<br>XRP 100.32149 | | | |
| 3.1.434675 | OLIVER DENTON | ADDRESS REDACTED | | | CEL 1.2076450591962B9<br>USDC 0.235380200917375 | | | |
| 3.1.434676 | OLIVER DESI | ADDRESS REDACTED | | | BAT 410.548885542736<br>CEL 0.000028585920966578<br>ETH 0.249834732444454<br>LINK 4.84244969601131<br>SGB 323.338024648789<br>XLM 1097.4025271268Z<br>XRP 2959.78560553938 | | | |
| 3.1.434677 | OLIVER DEWEY CHARLES | ADDRESS REDACTED | | | ADA 0.000000071963641373<br>BTC 0.000000009057923655<br>CEL 4076.1201234448B<br>DASH 85.744256030753<br>LTC 0.0000000047577661OG<br>LUNC 9999.985<br>SGB 3785.29113236514<br>USDC 0.000000459369702OD<br>XRP 0.0000003297243036B<br>XRP 0.000000344711103OT | | | |
| 3.1.434678 | OLIVER DIBBLEE | ADDRESS REDACTED | | | BTC 0.0000000538496453B71<br>USDC 0.72081946971B021 | BTC 0.00174420447206G3<br>USDC 20.021360666622 | | |
| 3.1.434679 | OLIVER DIGEON VON MONTETON | ADDRESS REDACTED | | | AAVE 2.0729017061191S<br>BNT 0.031144453209315S8<br>BTC 0.00061736814004323I<br>CEL 11.047535730784T<br>LUNC 10.207938547306G<br>MATIC 983.09172938234B<br>SNX 24.0571358079479<br>USDC 197.5 | | | |
| 3.1.434680 | OLIVER DILLON | ADDRESS REDACTED | | | ADA 0.062419773490B823<br>BTC 0.000000157209754986<br>COMP 0.0016462370B960254<br>ETH 0.000001524274982917<br>USDC 0.13008B72443584<br>USDT ERC20 0.005123262002339602<br>ZRX 0.14729817066583I | ADA 27.759172<br>BTC 0.000000658003214815<br>ETH 0.000000460721233187<br>USDC 0.009671503137666B7<br>ZRX 103.268196855197 | | |
| 3.1.434681 | OLIVER DIRKS-STEINMOEN | ADDRESS REDACTED | | | ADA 770.668379267412<br>BCH 0.30157731825209<br>BTC 0.20985133406034S2<br>CEL 0.3183542447231I9S<br>DOGE 3852.4755902530G<br>DOT 41.9917113944828<br>ETH 2.5122677898647S<br>LTC 7.357325584418I34<br>MANA 79.9736361114496<br>SOL 3.686915409717T4 | | | |
| 3.1.434682 | OLIVER DOMONDON | ADDRESS REDACTED | | | BTC 0.0000028164687829I7 | | | |
| 3.1.434683 | OLIVER DOVIN | ADDRESS REDACTED | | | BTC 0.00087006707262770A<br>ETH 0.162823340173613<br>USDC 0.3779872700838943 | | | |
| 3.1.434684 | OLIVER DOYLE | ADDRESS REDACTED | | | BTC 0.00359990929269773 | | | |
| 3.1.434685 | OLIVER DREW | ADDRESS REDACTED | | | ETH 0.00031996453456905S | | | |
| 3.1.434686 | OLIVER DREWETT | ADDRESS REDACTED | | | ADA 116.096839189S99<br>BTC 0.000000271618156B9<br>CEL 0.00256113963521782<br>DASH 0.0000239458080138G9<br>DOT 9.0358816299030T<br>ETH 0.000103584671342761<br>LINK 0.00138886251460475<br>MATIC 0.09297934880051267<br>MCDAI 0.00097882446932<br>USDC 0.001<br>XLM 0.00024185692953763<br>XRP 0.0564339153666015 | | | |
| 3.1.434687 | OLIVER DU RIEU | ADDRESS REDACTED | | | BTC 0.0001769824604415Z7<br>CEL 2.976188951534863<br>ETH 0.00024188068741488T<br>PAX 5.98927789847G<br>USDC 3.492405352B291 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434688 | OLIVER DUFNER | ADDRESS REDACTED | | | AAVE 0.02395586765951166 BTC 1.0197445223030 CEL 1645.87482295164 ETH 25.723771524816 LINK 506.338258477926 MATIC 53633.961631704 SNX 2.541311897095323 UNI 1049.86942052322 | | | |
| 3.1.434689 | OLIVER DUKE | ADDRESS REDACTED | | | AAVE 1.123551181005664 | | | |
| 3.1.434690 | OLIVER DUKE | ADDRESS REDACTED | | | AAVE 0.003196654929986619 BTC 0.006563940967626 ETH 0.000107500015098768 MATIC 3.04205939787287 USDC 0.331182563424205 | | | |
| 3.1.434691 | OLIVER DUNKELLY | ADDRESS REDACTED | | | USDC 0.431155854161675 | | | |
| 3.1.434692 | OLIVER EDWARD JOHN YOUNG | ADDRESS REDACTED | | | ADA 0.029715895636011 | | | |
| 3.1.434693 | OLIVER EDWARDS-NEIL | ADDRESS REDACTED | | | BAT 1199.39842822347 DASH 4.405039922989337 MATIC 8375.65594845355 OMG 77.668027581765 SNX 12.139105445206 ZRX 850.934021845995 | | | |
| 3.1.434694 | OLIVER EGGER | ADDRESS REDACTED | | | CEL 104.733708917445 DOT 0.596782348153752 | | | |
| 3.1.434695 | OLIVER EHMKE | ADDRESS REDACTED | | | ADA 180.043705745119 BTC 0.004087234318333667 CEL 0.630977922395298 DOT 19.6234197818859 ETH 0.193733331823107 MATIC 192.011943708585 SOL 1.568306868500665 XRP 238.007553672147 | | | |
| 3.1.434696 | OLIVER EIDE | ADDRESS REDACTED | | | AAVE 15.0345063050745 AVAX 0.031547563499551 BTC 0.20598080381874367 CEL 104.229823488057 DOGE 1306.56434083291 DOT 106.01057404202 ETH 1.876809480035493 LINK 19.980659206110 LUNC 34.731905140596 MCDAI 11.11734755986835 USDC 3294.2050184136 | | | |
| 3.1.434697 | OLIVER ELIAS | ADDRESS REDACTED | | | CEL 9.836238362666684 LTC 0.04147907746077955 UNI 0.02592236424085 | | | |
| 3.1.434698 | OLIVER EMIL THERS | ADDRESS REDACTED | | | ADA 444.841211462864 BCH 1.035041905632 BTC 0.010561509341471 | | | |
| 3.1.434699 | OLIVER ENGLER | ADDRESS REDACTED | | | BTC 0.0000007445176832483 | | | |
| 3.1.434700 | OLIVER ENGWER | ADDRESS REDACTED | | | BTC 0.02135822281851551 | | | |
| 3.1.434701 | OLIVER ERDMANN | ADDRESS REDACTED | | | BTC 0.000317165039946636 | | | |
| 3.1.434702 | OLIVER ERNST | ADDRESS REDACTED | | | ADA 0.5023280186731645 BTC 0.00144115498869381 CEL 0.004413428731026597 | | | |
| 3.1.434703 | OLIVER ERRINGTON BORUP | ADDRESS REDACTED | | | BTC 0.000001340491579017 DOT 4.910899172719S USDT ERC20 1038.1337486074 | | | |
| 3.1.434704 | OLIVER ESCOTO | ADDRESS REDACTED | | | BTC 0.06386798415493 DOT 35.347584996277 ETH 2.666050766645B USDC 113.415401735691 | | | |
| 3.1.434705 | OLIVER EXCELL | ADDRESS REDACTED | | | CEL 0.06489720643192B2 DOT 0.0003205018126797B ETH 2.16443448143716 USDT ERC20 0.406471168788358 | | | |
| 3.1.434706 | OLIVER FABIAN STOLZ | ADDRESS REDACTED | | | BTC 0.000003608968177263 | | | |
| 3.1.434707 | OLIVER FALK | ADDRESS REDACTED | | | BTC 0.10029456858663 | | | |
| 3.1.434708 | OLIVER FARMAN | ADDRESS REDACTED | | | ADA 0.1093270747076B9 BTC 1.02556312171589E-05 CEL 0.5674156438488097 | | | |
| 3.1.434709 | OLIVER FERMIN | ADDRESS REDACTED | | | BTC 0.001084780313358649 MATIC 435.339380776206 | | | |
| 3.1.434710 | OLIVER FERNANDO | ADDRESS REDACTED | | | BTC 0.0000000069941463667 CEL 5.262144886905B | | | |
| 3.1.434711 | OLIVER FIECHTER | ADDRESS REDACTED | | | USDT ERC20 0.00000547975172975 BTC 0.0468773953912 CEL 47.264479347715B | | | |
| 3.1.434712 | OLIVER FILIPE | ADDRESS REDACTED | | | BTC 0.0016386088730688 CEL 7767.7396296559 USDT ERC20 826.759101137468 | | | |
| 3.1.434713 | OLIVER FISON | ADDRESS REDACTED | | | BTC 0.0012509935332712B | | | |
| 3.1.434714 | OLIVER FLORES | ADDRESS REDACTED | | | ADA 21.80986438037 | | | |
| 3.1.434715 | OLIVER FOLEY | ADDRESS REDACTED | | | BTC 0.00017540829382694 ETH 0.003325217586060126 | | | |
| 3.1.434716 | OLIVER FONSECA FUJIMORI | ADDRESS REDACTED | | | USDC 1.022660239501439 BTC 0.0000000150836908B CEL 5.3973891149210S SGB 67.3511594533S | | | |
| 3.1.434717 | OLIVER FONTEIN | ADDRESS REDACTED | | | CEL 0.4090476628123822 | | | |
| 3.1.434718 | OLIVER FORRAL | ADDRESS REDACTED | | | BTC 0.0029422692512612 COMP 0.05037064441903735 MANA 101.056026599326 MATIC 274.31663893982 MCDAI 96.8927064903178 PAX 223.949137191906 USDC 100.269613984S02 XLM 0.00627656715821678 | | | |
| 3.1.434719 | OLIVER FORSSELL | ADDRESS REDACTED | | | BTC 0.04993696830785144 ETH 0.003657836S9312655 GUSD 56.788622450651B PAX 113.57724057473A USDC 56.788420563838I | | | |
| 3.1.434720 | OLIVER FOSTER | ADDRESS REDACTED | | | BTC 0.003707385804565192 CEL 1.098019457773SB TUSD 1.19647751933T4 | | | |
| 3.1.434721 | OLIVER FREYMEYER | ADDRESS REDACTED | | | BTC 0.0005411419091S6092 CEL 1.11649068002935 | | | |
| 3.1.434722 | OLIVER FREYMEYER | ADDRESS REDACTED | | | BTC 1.089827876003S96 | | | |
| 3.1.434723 | OLIVER FRIEDAUER | ADDRESS REDACTED | | | CEL 5107.09831576664 ETH 28.871990975421S | | | |
| 3.1.434724 | OLIVER FRIEDBERG | ADDRESS REDACTED | | | BTC 0.175864935616889 CEL 214.494319967S33 | | | |
| 3.1.434725 | OLIVER FRIEDHEIM | ADDRESS REDACTED | | | BTC 0.0007484020698321571 XRP 0.000000301095126984 | | | |
| 3.1.434726 | OLIVER FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0002471 CEL 113.1303525688866 EOS 15.515636152351 | | | |
| 3.1.434727 | OLIVER FRIIS | ADDRESS REDACTED | | | BTC 0.0115510606534245 | | | |
| 3.1.434728 | OLIVER FUCHS | ADDRESS REDACTED | | | BAT 0.926037124857487 BNB 0.0211888336348719 BTC 0.00423957169345337 CEL 160.456747367725 DOT 0.332554639165669 ETH 0.01086829566754A5 LINK 0.079772178944S81 LTC 0.024206420812795 PAXG 0.000867823145917911 SNX 1.33976217197363 XRP 10273.9093 | | | |
| 3.1.434729 | OLIVER FURZER | ADDRESS REDACTED | | | BTC 0.0002818B115618183S ETH 0.0002537792314047724 MATIC 8.440643083614 SGB 81.87392366369B XRP 511.3857111129B4 | | | |
| 3.1.434730 | OLIVER GABRIEL | ADDRESS REDACTED | | | BTC 0.0000774069520699S15 | | | |
| 3.1.434731 | OLIVER GACHE | ADDRESS REDACTED | | | BTC 0.00002155631152137B CEL 0.387422772051996 | | | |
| 3.1.434732 | OLIVER GALPIN | ADDRESS REDACTED | | | ADA 1035.608013463Z7 BTC 0.0209832596873333 ETH 1.37544371781778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434733 | OLIVER GAMMA | ADDRESS REDACTED | | | BTC 0.000003349088392052 CEL 0.00810378306033602 ETH 0.0000882685888552774 USDC 13.4999453517958 | | | |
| 3.1.434734 | OLIVER GAO | ADDRESS REDACTED | | | BTC 0.00004645039749855 | | | |
| 3.1.434735 | OLIVER GARCIA | ADDRESS REDACTED | | | ADA 9.2306916342968S AVAX 0.15644358612327 BTC 0.00135961156387376 DOT 7.75841453820007 ETH 0.00862692298423253 USDC 231.733300767817 | BTC 0.00249463 | | |
| 3.1.434736 | OLIVER GASSMANN | ADDRESS REDACTED | | | AVAX 0.0135777123619479 BAT 1.254406853825241 BNB 0.00177706119028265 BTC 0.00006115816509727S ETH 0.00028222709395877S LINK 0.01451142038767094 USDC 0.371326295115997 USDT ERC20 0.010949454393S717 | AVAX 1.13982555763B516 | | |
| 3.1.434737 | OLIVER GASSMANN | ADDRESS REDACTED | | | USDT ERC20 0.01094945439S5717 ETH 0.000945798230575206 | | | |
| 3.1.434738 | OLIVER GAUS | ADDRESS REDACTED | | | BTC 0.00000276743769108A | | | |
| 3.1.434739 | OLIVER GAVIN | ADDRESS REDACTED | | | ADA 1203.04271946702 AVAX 0.00105754103089425 DOT 55.9743977570951 GUSD 8412.47427469707 | | | |
| 3.1.434740 | OLIVER GAVINHO | ADDRESS REDACTED | | Yes | BTC 0.0191512146982196 CEL 105.903314500359 DOT 86.7967911616996 ETH 1.01111530046246 MATIC 210.049094297089 SOL 2.03805910917393 USDC SD6.076270391237 | | | BTC 0.0912509147803265 |
| 3.1.434741 | OLIVER GEHRISCH | ADDRESS REDACTED | | | BTC 0.00000009851261921S | | | |
| 3.1.434742 | OLIVER GERHARD BRUNZEL | ADDRESS REDACTED | | | BTC 1.10260878545406 | | | |
| 3.1.434743 | OLIVER GERMANN | ADDRESS REDACTED | | | BTC 0.14601190800456S CEL 27113.7268412989 USDC 69990 USDT ERC20 0.0014 | | | |
| 3.1.434744 | OLIVER GIBSON | ADDRESS REDACTED | | | CEL 1.0713374060E731 | | | |
| 3.1.434745 | OLIVER GILLILAND | ADDRESS REDACTED | | | ADA 1.92832579744353 BTC 0.0013762 CEL 1233.78472729981 DOT 0.00026354 ETH 1.01206141007165 LUNC 0.0000541244005258A MANA 54.4353623 MATIC 621.1 USDC 2848.360789 UST 4.39693541975S3 XLM 0.46 | | | |
| 3.1.434746 | OLIVER GM SYLVESTER | ADDRESS REDACTED | | | ADA 258.146788051438 BTC 0.00087470453273643 CEL 0.6759482692432S2 | | | |
| 3.1.434747 | OLIVER GÖRES | ADDRESS REDACTED | | | BTC 0.000021308998579318 | | | |
| 3.1.434748 | OLIVER GOSLING | ADDRESS REDACTED | | | BTC 0.000000669689923522 CEL 12.6726110253662 | | | |
| 3.1.434749 | OLIVER GRABINSKI | ADDRESS REDACTED | | | USDC 0.005957010878276094 BNB 0.00001901856170147 BTC 0.000375742121054846 ETH 0.000005544081367883 USDC 0.314076477272263 | | | |
| 3.1.434750 | OLIVER GRABLER | ADDRESS REDACTED | | | BTC 0.000306816663251844 | | | |
| 3.1.434751 | OLIVER GRAH | ADDRESS REDACTED | | | BTC 0.0000156642031473S CEL 0.02405334553343S ETH 0.00215574693289629 MANA 0.06588667324293117 USDC 196.766630744454 XAUT 0.000773471000518182 XRP 0.0000093571252563226 | | | |
| 3.1.434752 | OLIVER GRAMME | ADDRESS REDACTED | | | BTC 0.00000789044904840A CEL 0.4115513613611788 | | | |
| 3.1.434753 | OLIVER GREEN | ADDRESS REDACTED | | | BTC 0.00000009362430296A CEL 0.00102730971256906 ETH 0.000063546411B2939 SGB 0.2367995617750S XRP 0.000877671114021789 | | | |
| 3.1.434754 | OLIVER GRENHOLM | ADDRESS REDACTED | | | BTC 0.00000440067127918 CEL 1.40039120151731 | | | |
| 3.1.434755 | OLIVER GRESKO | ADDRESS REDACTED | | | BTC 0.0000035145756S0149 CEL 0.142060639789979 | | | |
| 3.1.434756 | OLIVER GREWENG | ADDRESS REDACTED | | | BTC 0.0000004462159S1848 | | | |
| 3.1.434757 | OLIVER GRIFFITHS | ADDRESS REDACTED | | | ETH 0.0054069755887930S | | | |
| 3.1.434758 | OLIVER GROFFMANN | ADDRESS REDACTED | | | BTC 0.0019114746855051S | | | |
| 3.1.434759 | OLIVER GRUPEL | ADDRESS REDACTED | | | BTC 0.0000037548143481S2 CEL 38.6748928754219 USDT ERC20 12.567300S563374 | | | |
| 3.1.434760 | OLIVER GRUE | ADDRESS REDACTED | | | BTC 0.000002133667439956 | | | |
| 3.1.434761 | OLIVER GRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.00000007375754882 CEL 0.0858686461116631 | | | |
| 3.1.434762 | OLIVER GUENTHER | ADDRESS REDACTED | | | BTC 0.00000007450050432 ETH 0.000001131133035526 | | | |
| 3.1.434763 | OLIVER GUYMER | ADDRESS REDACTED | | | BTC 0.0014556 CEL 3.18298751847071 EOS 3.4032 ETH 0.0594675893 MCDAI 21.1817226274392 USDC 0.028 XLM 18.0687566 | | | |
| 3.1.434764 | OLIVER HADZI-MILADZIC | ADDRESS REDACTED | | | BNB 0.00000055 BTC 0.0251516895714117 CEL 189.047901092459 | | | |
| 3.1.434765 | OLIVER HAHN | ADDRESS REDACTED | | | BTC 0.000001854058790968 CEL 1.06989808043337 | | | |
| 3.1.434766 | OLIVER HAHNEL | ADDRESS REDACTED | | | CEL 25.0236062297243 | | | |
| 3.1.434767 | OLIVER HALM | ADDRESS REDACTED | | | AAVE 0.000300891084675061 BTC 0.0000096282513053T ETH 0.00018124553825663 | | | |
| 3.1.434768 | OLIVER HAMMERER | ADDRESS REDACTED | | | BTC 0.000000021654693188 CEL 0.84969341600044 LTC 5.34478781099998E-09 USDC 1.053709788641176 | | | |
| 3.1.434769 | OLIVER HAMMOND | ADDRESS REDACTED | | | BTC 0.0000000025273679B8 CEL 169.378686001732 DOT 17.74746 ETH 0.000298041397362394 LINK 7.02748015 LTC 1.0099916 MATIC 662.595886604 XLM 568.7911004 XRP 790.7 | | | |
| 3.1.434770 | OLIVER HAMPE | ADDRESS REDACTED | | | BTC 0.00000047306557042B | | | |
| 3.1.434771 | OLIVER HANDKE | ADDRESS REDACTED | | | BTC 0.035748185339480S | | | |
| 3.1.434772 | OLIVER HANSEN | ADDRESS REDACTED | | | BAT 1051.97805014686 BTC 0.0020003697070B703 CEL 621.303045254217 DOT 101.308685653855 KNC 257.119314166357 LTC 5.099 LUNC 29.988 MATIC 500 SNX 90 UNI 74.1698379936837 USDC 49.999305 XRP 2094.53799315961 | | | |
| 3.1.434773 | OLIVER HARBOE FRIIS | ADDRESS REDACTED | | | ADA 396.807163 BTC 0.0016593827618172S3 CEL 68.9832293059461 | | | |
| 3.1.434774 | OLIVER HARGETT | ADDRESS REDACTED | | | AAVE 0.000000194141552686 LINK 0.00000045516623656 MANA 0.0313438366677463 USDT ERC20 0.54566565821262 | | | |
| 3.1.434775 | OLIVER HARMS | ADDRESS REDACTED | | | BTC 0.00000070632306994 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434776 | OLIVER HARRIS | ADDRESS REDACTED | | | CEL 0.2593006355700062<br>LINK 17.515405877905<br>MATIC 0.5286325848680119<br>MCDAI 0.03823919265495572 | | | |
| 3.1.434777 | OLIVER HEIDUK | ADDRESS REDACTED | | | BTC 0.01026299617509<br>ETH 0.409839604232074<br>MATIC 1076.1557777364 | | | |
| 3.1.434778 | OLIVER HEILMANN | ADDRESS REDACTED | | | USDC 11.46266038476 | | | |
| 3.1.434779 | OLIVER HEILMANN | ADDRESS REDACTED | | | BTC 0.04427061<br>CEL 43.787381624290S<br>ETH 0.901183909955101<br>LTC 0.00027684453462792S<br>OMG 0.003795173391353531<br>UNI 1.82701100107173<br>USDC 0.008749335703322246<br>USDT ERC20 0.021411582221170<br>4 | | | |
| 3.1.434780 | OLIVER HEIMBOLD | ADDRESS REDACTED | | | BTC 0.024287813680126S<br>CEL 116.457389446762<br>DASH 0.075082086716383S<br>ETH 0.54689115297584 | | | |
| 3.1.434781 | OLIVER HEINE | ADDRESS REDACTED | | | BTC 0.00000046534487 | | | |
| 3.1.434782 | OLIVER HENRY | ADDRESS REDACTED | | | BTC 0.07246689437085 27<br>CEL 515.397282350477 | | | |
| 3.1.434783 | OLIVER HERBERT | ADDRESS REDACTED | | | ETH 3.2093135137683 4<br>BTC 0.00047005052925767 2<br>LINK 0.0391963795805193<br>MANA 0.3050957303665 63<br>SNX 0.005661428482512 3 | | | |
| 3.1.434784 | OLIVER HERTHNECK | ADDRESS REDACTED | | | ADA 152501.386169577 9<br>BTC 0.24461094452890 3<br>CEL 1140.94738155443<br>ETH 18.934790805527 4<br>LTC 6.193579594222 09<br>MANA 1931.8615387 95<br>UNI 180.77770195988 6 | | BTC 0.0093884 | |
| 3.1.434785 | OLIVER HESSELHOLT | ADDRESS REDACTED | | | CEL 0.022449161299874 9 | | | |
| 3.1.434786 | OLIVER HINDSON | ADDRESS REDACTED | | | BTC 0.000000005214573039 | | | |
| 3.1.434787 | OLIVER HIRE | ADDRESS REDACTED | | | CEL 0.7549058712656 53<br>BTC 1.00948815134519<br>CEL 1.15116897253898<br>ETH 11.397004916845 3<br>MATIC 63.58997088055 15 | | | |
| 3.1.434788 | OLIVER HOFMANN | ADDRESS REDACTED | | | USDC 2.70212168345342<br>BTC 0.100787111952448 | | | |
| 3.1.434789 | OLIVER HOLCK VEA | ADDRESS REDACTED | | | BTC 0.000252795970750775 | | | |
| 3.1.434790 | OLIVER HOPPE | ADDRESS REDACTED | | | ETH 0.040282797320931 2 | | | |
| 3.1.434791 | OLIVER HÖRNLEIN | ADDRESS REDACTED | | | BTC 0.000362362978033624 | | | |
| 3.1.434792 | OLIVER HOWLETT | ADDRESS REDACTED | | | BTC 0.002491566644938466<br>ADA 675.850254718953<br>BNB 41.480505339332<br>BTC 3.07653528412243<br>CEL 26636.0027095547<br>ETH 18.6821565S<br>LTC 28.9232683<br>PAXG 0.132730425180797<br>TGBP 4500<br>USDC 0.248397<br>USDT ERC20 273.019868 | BTC 0.0076046388779394 | | |
| 3.1.434793 | OLIVER HOYRUP | ADDRESS REDACTED | | | BTC 1.59750814185369E-05<br>CEL 46.874530752610S | | | |
| 3.1.434794 | OLIVER HUGELMANN | ADDRESS REDACTED | | | MATIC 185.32201172<br>BTC 0.005810005779517681<br>ETH 0.02592759132904OS<br>MATIC 20.1619557995144 | | | |
| 3.1.434795 | OLIVER HUNTSMAN | ADDRESS REDACTED | | | USDC 0.0417010133488108<br>CEL 1.06353182662607<br>ETH 0.00839319313933565 | | | |
| 3.1.434796 | OLIVER ILIC | ADDRESS REDACTED | | | BTC 0.0000005221396968617<br>LINK 0.005833664291793B | | | |
| 3.1.434797 | OLIVER IMRAANOVSKY | ADDRESS REDACTED | | | BTC 0.0000193265140966671 | | | |
| 3.1.434798 | OLIVER INGWAR-OPPENHAGEN | ADDRESS REDACTED | | | BTC 0.76748510701412 | | | |
| 3.1.434799 | OLIVER JACOBSEN | ADDRESS REDACTED | | | CEL 155.03211872948<br>BTC 0.000000007608150965 | | | |
| 3.1.434800 | OLIVER JAHZI | ADDRESS REDACTED | | | CEL 1.08251974147903<br>BTC 71.590875547950S<br>ETH 525.641336164667<br>LINK 20962.6730254469<br>LTC 2111.17555636562<br>MANA 26581S.763464143<br>MATIC 28244.50731496618<br>XRP 13122.2 | | | |
| 3.1.434801 | OLIVER JAMES | ADDRESS REDACTED | | Yes | BTC 0.5395047788956<br>CEL 0.0337907027760S9<br>DOT 29.9007744751941<br>ETH 1.31229587022994<br>LINK 46.7230073208995<br>MATIC 1.53876032117748<br>SNX 22.639275843461<br>USDC 100.710698261714<br>XRP 24.716719542232S | | | ETH 0.225213812363112 |
| 3.1.434802 | OLIVER JAMES CAÑETE | ADDRESS REDACTED | | | ADA 99.5270736248701<br>BTC 0.000106900172762<br>CEL 8.43207037676196<br>ETH 3.17320679725103 | | | |
| 3.1.434803 | OLIVER JAMES WOLF | ADDRESS REDACTED | | | USDC 0.00209147400833559<br>BTC 0.0000000819046309 74<br>ETH 0.001067016650079 4 | | | |
| 3.1.434804 | OLIVER JENSEN | ADDRESS REDACTED | | | MATIC 0.11125949415279 4<br>USDC 0.0120041085087559 | | | |
| 3.1.434805 | OLIVER JENSEN | ADDRESS REDACTED | | | CEL 12.1698358650736<br>ETH 0.07301668647318 39<br>BTC 0.00001145269305892<br>CEL 64.2543974839183 | | | |
| 3.1.434806 | OLIVER JEPPESEN | ADDRESS REDACTED | | | USDC 0.681410935702472<br>BTC 0.0000014004860519149<br>CEL 0.22915236536124<br>XLM 0.0348276255760503 | | | |
| 3.1.434807 | OLIVER JESSEN | ADDRESS REDACTED | | | XRP 0.312433250516058<br>BTC 0.0015040138631966<br>CEL 11.28556453899S<br>MATIC 246.15 | | | |
| 3.1.434808 | OLIVER JOHANSSON | ADDRESS REDACTED | | | CEL 19.137089079659S<br>DOT 0.016316086692907S<br>EOS 4.278999831205S9<br>ETH 0.00002926092100833S<br>LTC 0.39333008<br>MCDAI 17.9438794844023<br>SGB 5.20422093783198<br>SNX 0.0285737165861645<br>XLM 119 | | | |
| 3.1.434809 | OLIVER JOHN | ADDRESS REDACTED | | | CEL 2.04738777923339<br>ETH 0.100586438472142 | | | |
| 3.1.434810 | OLIVER JOHN AGUILAR | ADDRESS REDACTED | | | BTC 0.000001527720084596<br>CEL 6.72544067564342<br>ETH 0.000000269593088<br>USDT ERC20 3.0911225026450 7<br>XLM 0.000000068074257168 | | | |
| 3.1.434811 | OLIVER JOHN GOODCHILD | ADDRESS REDACTED | | | ADA 1.67607928985993<br>BTC 0.0000628371567206 13<br>CEL 13.3481384576276<br>DOT 0.000000000016817112<br>ETH 0.00065130935898842 8<br>LINK 15.0168794136544<br>LTC 0.0045249987325803 65<br>LUNC 33.64021685517 89<br>MATIC 1.01984997633963 | | | |
| 3.1.434812 | OLIVER JOHN KAMPING | ADDRESS REDACTED | | | BTC 4.9601525750799E-07 | | | |
| 3.1.434813 | OLIVER JOHN MARCELO | ADDRESS REDACTED | | | ADA 61.389982427330B<br>MATIC 20.726549363669S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434814 | OLIVER JOHN SWOBODA | ADDRESS REDACTED | | | ADA 0.706970231397008<br>BTC 0.0000003468722628571<br>ETH 0.000063940402512<br>LINK 0.000041179110090754<br>SNX 0.000803514269322285<br>UNI 0.000023995663119769<br>USDC 0.00007678252719755<br>XLM 0.0000546559861516843 | | ADA 0.0000007006749324896<br>BTC 0.0000000739449889189<br>ETH 0.0000060556828068076<br>LINK 0.0000008349888515962<br>SNX 0.0000005409162508514<br>UNI 0.0423871872243601<br>USDC 0.0483448656824441<br>XLM 0.719519846337811 | |
| 3.1.434815 | OLIVER JOHNSTON | ADDRESS REDACTED | | | BTC 0.00091791601986146<br>MATIC 0.434173387896053<br>XRP 0.174757187173317 | | | |
| 3.1.434816 | OLIVER JONES | ADDRESS REDACTED | | | BTC 0.00000168003283778<br>CEL 0.1225761748039<br>ETH 0.0171997570081<br>LUNC 115.213100584331379 | | | |
| 3.1.434817 | OLIVER JORDAN-SMITH | ADDRESS REDACTED | | | DASH 0.00000552276107077 | | | |
| 3.1.434818 | OLIVER JÖRG DEHMEL | ADDRESS REDACTED | | | BTC 0.00000020478584592 | | | |
| 3.1.434819 | OLIVER JOSEF GROFF | ADDRESS REDACTED | | | BTC 0.0000061174750073316 | | | |
| 3.1.434820 | OLIVER JOSEF RADL | ADDRESS REDACTED | | | BTC 0.29201361130744 | | | |
| 3.1.434821 | OLIVER JOWETT | ADDRESS REDACTED | | | BTC 0.0000012768359300242<br>CEL 0.00007356895286593935<br>GUSD 0.0010049304358534 | | | |
| 3.1.434822 | OLIVER KÆRSNER | ADDRESS REDACTED | | | BTC 0.02232381431533108<br>CEL 0.2648600656336128<br>ETH 0.08497889036093034 | | | |
| 3.1.434823 | OLIVER KAISER | ADDRESS REDACTED | | | SOL 1.123269978058818<br>BTC 0.00502564218367835 | | | |
| 3.1.434824 | OLIVER KASS | ADDRESS REDACTED | | | BTC 0.00001689837822956<br>CEL 2.7046331047582<br>EOS 0.00009572418158602<br>ETH 0.00213535320587<br>OMG 0.0240759387375582<br>SGB 86.735304495425<br>XLM 0.00000045946019398<br>XRP 0.0000550772860513 | | | |
| 3.1.434825 | OLIVER KAVANAGH | ADDRESS REDACTED | | | ADA 3366.16164231075<br>BTC 0.0000083419254313<br>CEL 0.268193908522987<br>DOT 0.07553173630554664<br>ETH 0.00307751566770248<br>MATIC 0.57885475893737 | | | |
| 3.1.434826 | OLIVER KEANE | ADDRESS REDACTED | | | BTC 0.00004533817094287<br>CEL 2.87391986229121<br>ETH 0.00148524896352395<br>USDC 0.0005045422647007067<br>USDT ERC20 0.23612514637815 | | | |
| 3.1.434827 | OLIVER KEIENBURG | ADDRESS REDACTED | | | BTC 0.0376878901366063 | | | |
| 3.1.434828 | OLIVER KELLY | ADDRESS REDACTED | | | CEL 12.5564901129486 | | | |
| 3.1.434829 | OLIVER KEMPKES GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000005128205128<br>BNB 0.0000000211387163<br>BTC 0.0000000072435129<br>CEL 0.0015376847211111745 | | | |
| 3.1.434830 | OLIVER KENNEDY | ADDRESS REDACTED | | | BTC 0.0007452217836492<br>CEL 0.80582237441268<br>TGBP 3565.16580028677 | | | |
| 3.1.434831 | OLIVER KENNEDY | ADDRESS REDACTED | | | USDC 6746.70102637441<br>BTC 0.0006714064358585<br>ETH 0.00004792537640888<br>MCDAI 0.105480584816616 | | | |
| 3.1.434832 | OLIVER KENNY | ADDRESS REDACTED | | | USDT ERC20 5.77267134472124<br>CEL 251.277677042428<br>ETH 6.0000003997427 | | | |
| 3.1.434833 | OLIVER KERN | ADDRESS REDACTED | | | BTC 0.0000062095945646428 | | | |
| 3.1.434834 | OLIVER KERR | ADDRESS REDACTED | | | BTC 0.0000000746774235504<br>MATIC 1.60842346307088 | | | |
| 3.1.434835 | OLIVER KIEßLER | ADDRESS REDACTED | | | CEL 0.00005416514975553 | | | |
| 3.1.434836 | OLIVER KILATON | ADDRESS REDACTED | | | CEL 0.00547687829531266 | | | |
| 3.1.434837 | OLIVER KILLOREN | ADDRESS REDACTED | | | BTC 0.00004934853275349<br>USDC 5.30001308109834 | | | |
| 3.1.434838 | OLIVER KISS | ADDRESS REDACTED | | | BTC 0.0008256530487783<br>CEL 21.7612351151747<br>ETH 0.3 | | | |
| 3.1.434839 | OLIVER KISS | ADDRESS REDACTED | | | BTC 0.0012750223128904<br>CEL 1.70405490096727<br>XLM 1915.9011377 | | | |
| 3.1.434840 | OLIVER KJÆRGAARD | ADDRESS REDACTED | | | CEL 0.171609629347417<br>ETH 0.131191666546329<br>XLM 137.897981574487 | | | |
| 3.1.434841 | OLIVER KJØLSEN | ADDRESS REDACTED | | | BTC 0.0000001074187737756<br>ETH 0.00000039161322797 | | | |
| 3.1.434842 | OLIVER KLAAS | ADDRESS REDACTED | | | BTC 0.01445762244917966 | | | |
| 3.1.434843 | OLIVER KLEINSCHEK | ADDRESS REDACTED | | | AVAX 21.6982238740704<br>BTC 0.2297896793391979<br>CEL 1.11858968471204<br>DOT 44.0895291696597<br>ETH 1.736373047981093<br>LUNC 25.4777794943798<br>SOL 13.9564855234956 | | | |
| 3.1.434844 | OLIVER KLUGE | ADDRESS REDACTED | | | BTC 0.0014324920326978 | | | |
| 3.1.434845 | OLIVER KNIGHT | ADDRESS REDACTED | | | CEL 1.07106884467403 | | | |
| 3.1.434846 | OLIVER KNOWLES | ADDRESS REDACTED | | | ETH 0.00000194090905866 | | | |
| 3.1.434847 | OLIVER KOH | ADDRESS REDACTED | | | BTC 0.00000793364741758 | | | |
| 3.1.434848 | OLIVER KORN | ADDRESS REDACTED | | | BTC 0.00000072451484627 | | | |
| 3.1.434849 | OLIVER KORNATZ | ADDRESS REDACTED | | | BTC 0.00000017095562427<br>MCDAI 0.466833057033026 | | | |
| 3.1.434850 | OLIVER KOST | ADDRESS REDACTED | | | BTC 0.00000089210360725<br>CEL 0.002271611160826338<br>CEL 0.193988589842111 | | | |
| 3.1.434851 | OLIVER KRAEMER | ADDRESS REDACTED | | | AAVE 0.0162408527854036<br>BTC 0.00006115629694891<br>DOT 353.76174995116<br>ETH 0.0152618439556732<br>LINK 0.49228793256394 | BTC 0.0000000011040431 | | |
| 3.1.434852 | OLIVER KRALAPP | ADDRESS REDACTED | | | BTC 0.0338980398961198 | | | |
| 3.1.434853 | OLIVER KRANOLD | ADDRESS REDACTED | | | BTC 0.13167856484803 | | | |
| 3.1.434854 | OLIVER KRAUS | ADDRESS REDACTED | | | BTC 0.0325717646055443 | | | |
| 3.1.434855 | OLIVER KRAUS | ADDRESS REDACTED | | Yes | AAVE 0.0018158370242029<br>ADA 1.60023024522B<br>BTC 0.1598807144250047<br>DOT 0.0462153297554185<br>ETH 2.07673752178402<br>LINK 0.01944877711152061<br>USDC 19.0329984003742 | | | BTC 0.236480553295313 |
| 3.1.434856 | OLIVER KRISTIAN | ADDRESS REDACTED | | | BTC 0.00000000384249985<br>CEL 1.11199291164095<br>TUSD 0.0737548092498525 | | | |
| 3.1.434857 | OLIVER KRIZMANIC | ADDRESS REDACTED | | | CEL 17.0278862583B7<br>MATIC 2<br>XLM 42.0586661<br>XRP 1 | | | |
| 3.1.434858 | OLIVER KRUSE | ADDRESS REDACTED | | | ADA 133.262829809662<br>BTC 0.31296618567301<br>CEL 100.331872461215<br>DOT 13.25790060686<br>ETH 3.05045067138168<br>LINK 49.33085171058B9<br>LTC 1.49735774471473<br>LUNC 10.389741807255B<br>MATIC 3197.54354582284 | | | |
| 3.1.434859 | OLIVER KUHLMANN | ADDRESS REDACTED | | | AVAX 7.767946382984<br>BTC 0.53223341660973<br>ETH 3.00786341843697<br>MATIC 193.39332037117 | | | |
| 3.1.434860 | OLIVER KURTH | ADDRESS REDACTED | | | BTC 1.07711310204465 | | | |
| 3.1.434861 | OLIVER KURTH | ADDRESS REDACTED | | | BTC 0.00105870654332323 | | | |
| 3.1.434862 | OLIVER KURUCZ | ADDRESS REDACTED | | | BTC 0.000001721374730365<br>MATIC 0.005188615512268B | | | |
| 3.1.434863 | OLIVER KWAN | ADDRESS REDACTED | | Yes | BTC 0.000011932979597903<br>LINK 332.996386758702 | BTC 0.0349622553019646 | | BTC 0.397520673002075 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434864 | OLIVER LAKOS | ADDRESS REDACTED | | | BTC 0.0000000000811894510<br>CEL 49.6853420520642<br>DOT 0.0000255777227645991<br>ETH 0.495<br>SNX 23.7576687 | | | |
| 3.1.434865 | OLIVER LANDERSHAMER | ADDRESS REDACTED | | | ADA 250.419231777052<br>BTC 0.04884562081894961<br>CEL 6.02155280641534<br>ETH 6.57531621137083 | | | |
| 3.1.434866 | OLIVER LARSEN | ADDRESS REDACTED | | | ADA 0.00443651158119238<br>BTC 0.0000000074957761675<br>CEL 13.7946906166715<br>XRP 0.134309 | | | |
| 3.1.434867 | OLIVER LAUFENBERG | ADDRESS REDACTED | | | BTC 0.0000000002460560216 | | | |
| 3.1.434868 | OLIVER LAURSEN | ADDRESS REDACTED | | | ADA 439.872713038621<br>BTC 0.0275483604609721<br>CEL 81.4735472331178<br>ETH 0.242197854000467<br>PAX 1.55992887668519 | | | |
| 3.1.434869 | OLIVER LE | ADDRESS REDACTED | | | BTC 0.00109060453585691 | | | |
| 3.1.434870 | OLIVER LEE FENCEROY | ADDRESS REDACTED | | | BTC 0.0128378508803653 | | | |
| 3.1.434871 | OLIVER LEE WITTIG | ADDRESS REDACTED | | | BTC 0.2718600617214214 | | | |
| 3.1.434872 | OLIVER LEECH | ADDRESS REDACTED | | | BTC 0.0000000080962894333<br>CEL 0.0658898933216725<br>EOS 2.9817<br>KNC 3.46868348 | | | |
| 3.1.434873 | OLIVER LEICK | ADDRESS REDACTED | | | BTC 0.0000000288360978098 | | | |
| 3.1.434874 | OLIVER LEIN | ADDRESS REDACTED | | | BTC 0.0000000008386097898<br>CEL 29.0249099240281<br>USDT ERC20 4070.37260199326<br>XRP 0.131358760250047 | | | |
| 3.1.434875 | OLIVER LENTZ | ADDRESS REDACTED | | | BTC 0.0236999858300957 | | | |
| 3.1.434876 | OLIVER LESTER | ADDRESS REDACTED | | | ADA 348.063434205466<br>BTC 0.0221606890577013<br>DOT 15.5375119779876<br>ETH 1.01236755350389<br>USDC 53.6703133357876 | | | |
| 3.1.434877 | OLIVER LESTER | ADDRESS REDACTED | | | AAVE 0.000002660172836622<br>BNB 0.128759902154882<br>BTC 0.00313769420267 86<br>CEL 3.57642133782856<br>ETH 0.016682169627 0671<br>LINK 0.000107455799703122<br>LTC 0.00000008<br>MATIC 65.4673662844962<br>SNX 0.00621950240740766<br>USDC 3.9725183463601 5<br>USDT ERC20 49.3729737365749 | | | |
| 3.1.434878 | OLIVER LEVI-WEITZMAN | ADDRESS REDACTED | | | BTC 0.0011287983027177 7<br>ETH 0.502825219081516 | | | |
| 3.1.434879 | OLIVER LEWIS | ADDRESS REDACTED | | | XRP 874.917701204517 | | | |
| 3.1.434880 | OLIVER LEWIS | ADDRESS REDACTED | | | BTC 0.338733701511818<br>MATIC 1985.10004406157 | | | |
| 3.1.434881 | OLIVER LIBURD | ADDRESS REDACTED | | | BTC 0.0000002005470514 07<br>CEL 0.00626420087279<br>USDC 1.23452489643226 | | | |
| 3.1.434882 | OLIVER LIGHTFOOT | ADDRESS REDACTED | | | AAVE 2.39851973555904<br>AVAX 3.69664124536164<br>BTC 0.0025822396230776 9<br>LINK 1.54559035261462<br>LUNC 0.095237384336326<br>MATIC 144.840618150773<br>UNI 1.21017443546921<br>USDC 0.296191775231815 | | | |
| 3.1.434882 | OLIVER LIGHTFOOT | ADDRESS REDACTED | | | ADA 0.49579713068439 4<br>BTC 1.16032310932908<br>CEL 0.12201754571959 6<br>ETH 0.376703407769058<br>USDC 0.597117299263048 | | | |
| 3.1.434883 | OLIVER LIGTHART | ADDRESS REDACTED | | | BTC 0.0140121002076717<br>CEL 22.650640939915 6<br>ETH 0.188735242677368<br>LTC 2.32194089<br>MATIC 400.45461679 | | | |
| 3.1.434884 | OLIVER LINSENBARTH | ADDRESS REDACTED | | | ADA 79151.9016784459<br>BTC 1.24418040165508<br>CEL 103.590635940116<br>ETH 47.6204025317854<br>LINK 0.049585879908537 9<br>LTC 0.0119981276744 01<br>MATIC 13462.725664942 3 | | | |
| 3.1.434885 | OLIVER LI-WEI YEH | ADDRESS REDACTED | | | BTC 0.000000388264190837<br>CEL 13.3244369277715<br>ETH 0.000024675536659924<br>UNI 4.62236249465169E-05<br>USDC 0.341205132448722<br>XLM 0.0739830309844323 | | | |
| 3.1.434886 | OLIVER LOCKE | ADDRESS REDACTED | | | BTC 0.0147765456141168 | | | |
| 3.1.434887 | OLIVER LOPEZ OTERO | ADDRESS REDACTED | | | CEL 15.0897248217019 | | | |
| 3.1.434888 | OLIVER LOUIS HARRINGTON | ADDRESS REDACTED | | | ADA 0.000187524843280296<br>BTC 0.1164777708929 06<br>DOGE 426.298092933298<br>ETH 2.589175417259 16<br>USDC 0.047578661722138<br>USDC 0.000521353714717037<br>CEL 4.41873792297395<br>MCDAI 40 | | | |
| 3.1.434889 | OLIVER LOWEN | ADDRESS REDACTED | | | ADA 242.15392647207<br>BNB 1.36393970501878<br>BTC 5.2310114681506 6<br>CEL 160.165552898669<br>ETH 79.376433766755 1<br>LTC 5.82970315294072<br>MATIC 52100.6420485136<br>SGB 710.283599085364<br>USDC 2636.11245386468<br>USDT ERC20 46795.6543824304<br>XRP 0.010638813815475 | | | |
| 3.1.434890 | OLIVER LÖWENSTEIN | ADDRESS REDACTED | | | AAVE 12<br>BTC 3.544010198232 81<br>CEL 5857.07936318158<br>COMP 15.0543860000428<br>ETH 19.096481666417 5<br>LINK 250.015847370508<br>LUNC 17.063954865686 9<br>MATIC 15000<br>SNX 200.000334113822<br>UNI 750.00078258077<br>USDC 8.812<br>XRP 2000.9299905 | | | |
| 3.1.434891 | OLIVER LUBBOCK | ADDRESS REDACTED | | | 1INCH 289.833227824885<br>AAVE 4.08375260869596<br>BNB 2.18779276425528<br>BTC 0.0253312208526884<br>DOT 150.552209185283<br>ETH 2.46930062640975<br>LTC 4.763880947886 01<br>UNI 20.7340595261294 | | | |
| 3.1.434892 | OLIVER LUCAS BIRNSTEIN | ADDRESS REDACTED | | | BTC 0.0000006468157508621 | | | |
| 3.1.434893 | OLIVER LUDWIG ANTWERPEN | ADDRESS REDACTED | | | BTC 0.0186152570521858 | | | |
| 3.1.434894 | OLIVER LYON | ADDRESS REDACTED | | | BTC 0.0000012003134059 13<br>USDC 0.735125557301112 | | | |
| 3.1.434895 | OLIVER LYONS | ADDRESS REDACTED | | | BTC 0.0199381532423312<br>CEL 14.262085398839 4<br>ETH 0.125951028926374 | | | |
| 3.1.434896 | OLIVER MAAIE | ADDRESS REDACTED | | | BTC 0.0080333967931076 7 | | | |
| 3.1.434897 | OLIVER MANDEL | ADDRESS REDACTED | | | CEL 0.0267274920416546<br>ETH 0.00159844357481441 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434898 | OLIVER MANDT-RAUCH | ADDRESS REDACTED | | | BCH 0.9588175391666615<br>BTC 0.001334434068720689<br>CEL 20.78043810397852<br>EOS 0.05415825525807822<br>ETH 0.003015483668432257<br>LINK 30.49742693166606<br>SGB 334.892968991313<br>XRP 1.2559885062587 | ETH 1.94839751841964 | | |
| 3.1.434899 | OLIVER MANNION | ADDRESS REDACTED | | | CEL 0.26906149168147<br>MCDAI 0.05903937485582 | | | |
| 3.1.434900 | OLIVER MARCUS NEWTON | ADDRESS REDACTED | | | USDC 1.046714964731<br>BTC 0.07312760604776<br>ETH 0.16105916828402<br>LTC 6.74806449071711 | | | |
| 3.1.434901 | OLIVER MARGERSON | ADDRESS REDACTED | | | BTC 0.00400884829042109<br>ETH 0.00007819314447360 | | | |
| 3.1.434902 | OLIVER MARK PEHRSON | ADDRESS REDACTED | | | ADA 388.45167115737<br>AVAX 1.00078458763219<br>BTC 0.04191680496513 | ETH 0.02145197 | | |
| | | | | | ETH 1.06345931475397<br>LINK 49.9374424005813<br>MATIC 40.9562012105869<br>ZRX 200.168025867264 | | | |
| 3.1.434903 | OLIVER MARKDOITZ | ADDRESS REDACTED | | | BTC 0.00000803158363441<br>ETH 0.00000948316917390<br>SOL 0.00010484672860626<br>USDC 0.00060243878047 | | | |
| 3.1.434904 | OLIVER MARKUS KÄSS | ADDRESS REDACTED | | | BTC 0.00000010215936439 | | | |
| 3.1.434905 | OLIVER MARKUS ROBMANN | ADDRESS REDACTED | | | BTC 0.00221412670299536 | | | |
| 3.1.434906 | OLIVER MÄRSLET | ADDRESS REDACTED | | | BNB 0.25280647180088 | | | |
| 3.1.434907 | OLIVER MARTIN | ADDRESS REDACTED | | | BTC 0.0191164462077264<br>ETH 0.000082807171612 | BTC 0.00001013042007341 | | |
| 3.1.434908 | OLIVER MÄRZ | ADDRESS REDACTED | | | USDC 1.21454282448548<br>BTC 0.00165130628921118<br>CEL 2.34486763412932<br>GUSD 0.39966442662995<br>USDC 262.405803614847 | | | |
| 3.1.434909 | OLIVER MASENS | ADDRESS REDACTED | | Yes | BTC 4.49388553627961<br>CEL 2.93647381122678<br>ETH 25.1208738369516<br>MATIC 29.3594664386523<br>SOL 2.30698212535601<br>USDC 647.933760256 | | | BTC 0.564557104951165 |
| 3.1.434910 | OLIVER MATTHEWS | ADDRESS REDACTED | | | BTC 0.215125226898896 | | | |
| 3.1.434911 | OLIVER MAY | ADDRESS REDACTED | | | USDT ERC20 1.26546377188912 | | | |
| 3.1.434912 | OLIVER MAYA | ADDRESS REDACTED | | | CEL 46853.812283538<br>USDC 0.14205049386218 | | | |
| 3.1.434913 | OLIVER MCKAY | ADDRESS REDACTED | | | BTC 4.33535606105999E-07<br>ADA 89.176351447846<br>BTC 0.0000288007573420<br>CEL 19.361519863541<br>ETH 0.00000086039001931<br>MATIC 129.42541892<br>USDT ERC20 161.083705969494 | | | |
| 3.1.434914 | OLIVER MEAN | ADDRESS REDACTED | | | BTC 0.00000005506400725<br>CEL 0.36164125445214<br>DOT 0.00011180076438381<br>ETH 0.00000417071027355<br>MATIC 0.40176673064954<br>USDC 0.004<br>XRP 0.51549688981615 | | | |
| 3.1.434915 | OLIVER MEDINA | ADDRESS REDACTED | | | CEL 11.1093686056534<br>XLM 0.00000029647280093 | | | |
| 3.1.434916 | OLIVER MENDOZA | ADDRESS REDACTED | | | ETH 0.00001157637811219<br>USDC 0.012672489596579 | | | |
| 3.1.434917 | OLIVER MENTIS | ADDRESS REDACTED | | | 1INCH 0.9073801697452<br>AAVE 7.642079211020<br>AVAX 0.0797846469515892<br>BNB 0.00460897502956104<br>BTC 0.00000113584722558<br>CEL 1.42338753005382<br>COMP 0.00370366352270589<br>DASH 0.021955426539<br>DOT 683.808769773485<br>ETH 0.00000620791138920<br>LUNC 0.271450820277175<br>MANA 426.70773359772<br>MATIC 10.028443436224<br>SNX 1.919998127161<br>SOL 142.512606747964<br>SUSHI 256.02497020199<br>USDC 62895.6416039487<br>USDT ERC20 1.137142264910 | | | |
| 3.1.434918 | OLIVER MENZEL | ADDRESS REDACTED | | | ZRX 1547.06883597254<br>BTC 0.00716354407780584 | | | |
| 3.1.434919 | OLIVER METLEWICZ | ADDRESS REDACTED | | | BTC 0.00000113299888182941<br>USDC 0.43098897094732 | | | |
| 3.1.434920 | OLIVER MICHAEL BURGEL | ADDRESS REDACTED | | | BTC 0.000000010497689065 | | | |
| 3.1.434921 | OLIVER MICHAEL SLOJKOWSKI | ADDRESS REDACTED | | | BTC 0.01317796816184 | | | |
| 3.1.434922 | OLIVER MILLER | ADDRESS REDACTED | | | BTC 0.0039521169488414<br>ADA 26.01564306423 | | | |
| 3.1.434923 | OLIVER MILLER | ADDRESS REDACTED | | | BTC 0.065676232191618<br>CEL 0.02717607352789<br>ETH 0.00093088492760<br>LTC 0.23195128403280<br>USDC 0.000015645681960 | | | |
| 3.1.434924 | OLIVER MILNES KRAMER | ADDRESS REDACTED | | | AAVE 1.24876421867724<br>ADA 104.57471970494<br>AVAX 10.2734174172572<br>BTC 0.62906128494107<br>ETH 1.51195788573565<br>LUNC 6.02842551047613<br>MATIC 537.933244333954<br>SOL 19.6048801264668 | | | |
| 3.1.434925 | OLIVER MIN | ADDRESS REDACTED | | | BTC 4.5985573816519990-07<br>CEL 0.0167009077392732<br>DOT 0.20924187991589<br>ETH 0.00000065765309565<br>LTC 0.01301281068919999<br>UNI 0.0007000373986907<br>USDC 0.0274815039999714 | | | |
| 3.1.434926 | OLIVER MIX | ADDRESS REDACTED | | | BTC 0.0009349512761965 | | | |
| 3.1.434927 | OLIVER MOELLEGAARD | ADDRESS REDACTED | | | CEL 16.4531242886755<br>USDC 308.955858870785 | | | |
| 3.1.434928 | OLIVER MOORE-HOWELLS | ADDRESS REDACTED | | | BTC 0.2934000726476<br>CEL 70.990916638101<br>ETH 0.585752<br>MCDAI 41.4737471207666 | | | |
| 3.1.434929 | OLIVER MOOS | ADDRESS REDACTED | | | CEL 1.06703806322643 | | | |
| 3.1.434930 | OLIVER MORGAN | ADDRESS REDACTED | | | BTC 0.00127956897280568<br>CEL 3090.5409359188 | | | |
| 3.1.434931 | OLIVER MORRAN | ADDRESS REDACTED | | | BTC 2.00045663758808 | | | |
| 3.1.434932 | OLIVER MOULE | ADDRESS REDACTED | | | CEL 1218.46360941504<br>BTC 5.27450445995990-07<br>CEL 0.17492742127067 | | | |
| 3.1.434933 | OLIVER MOURIOSEN | ADDRESS REDACTED | | | ETH 0.5509447649323842<br>BTC 0.0185325766522223 | | | |
| 3.1.434934 | OLIVER MUELLER | ADDRESS REDACTED | | | CEL 0.21925293344249<br>MATIC 44.568023714330<br>BTC 0.00123462233994163 | | | |
| 3.1.434935 | OLIVER MÜLLER | ADDRESS REDACTED | | | USDC 11.4256125637866 | | | |
| 3.1.434936 | OLIVER MÜLLER | ADDRESS REDACTED | | | CEL 0.60359348181453 | | | |
| 3.1.434937 | OLIVER MÜLLOY | ADDRESS REDACTED | | | BTC 0.00273400494264852<br>CEL 4.77338010226992<br>MATIC 127.87596409 | | | |
| 3.1.434938 | OLIVER MUSIC | ADDRESS REDACTED | | | CEL 2.85942154645164<br>USDT ERC20 0.02388282635591 | | | |
| 3.1.434939 | OLIVER NATHAN | ADDRESS REDACTED | | | ADA 0.12751607192770<br>BNB 0.00131357569779<br>BTC 0.00219593673730<br>CEL 3.14190812615968 | | | |
| 3.1.434940 | OLIVER NELKEN | ADDRESS REDACTED | | | BTC 0.000000007691307692<br>CEL 0.03315218670009266 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434941 | OLIVER NERY | ADDRESS REDACTED | | Yes | ADA 4511.94946625125<br>BCH 0.00000237922531322<br>BTC 1.01091806208243<br>DOT 234.53888912858<br>ETH 11.226036340506<br>LINK 0.11780256149784<br>LTC 0.00001864221242222<br>MATIC 12646.7334022722<br>SOL 734.93120093767<br>USDC 0.2246017954556<br>XTZ 265.17153371031 | ADA 0.000084<br>BCH 0.000074795520529680<br>BTC 0.001673265047276<br>ETH 0.16308387929544<br>LINK 0.110018862509181<br>LTC 0.000063689608082417<br>SOL 0.000000000956274823 | | BTC 3.50666137052739<br>ETH 2.88263024070435<br>LINK 822.964782861553<br>SOL 297.630846731143 |
| 3.1.434942 | OLIVER NIELSEN | ADDRESS REDACTED | | | BTC 0.01645516465111197<br>ETH 0.2200626445237979 | | | |
| 3.1.434943 | OLIVER NIELSEN | ADDRESS REDACTED | | | BTC 0.04999912899902559<br>CEL 0.1777404465905942<br>ETH 0.00015234322765392<br>LINK 28.9559081886029<br>PAXG 0.105360045502305<br>USDC 133.2288518001101 | | | |
| 3.1.434944 | OLIVER NITURA | ADDRESS REDACTED | | | CEL 1.13995414700922 | | | |
| 3.1.434945 | OLIVER NOLES | ADDRESS REDACTED | | | BTC 0.00014681451980688 | | | |
| 3.1.434946 | OLIVER NOLTE | ADDRESS REDACTED | | | BTC 0.00010880047776717 | | | |
| 3.1.434947 | OLIVER NULTY | ADDRESS REDACTED | | | BTC 0.000000327333889049 | | | |
| 3.1.434948 | OLIVER NYBO HANSEN | ADDRESS REDACTED | | | USDT ERC20 0.039448101442278 | | | |
| 3.1.434949 | OLIVER OANES | ADDRESS REDACTED | | | BTC 0.02045207762937306<br>CEL 0.097775201839936<br>ETH 0.0266437347499022<br>ADA 3883.92183267771<br>BTC 0.00105734186784204<br>CEL 64.41718604696634<br>DOT 64.8582811657485<br>MANA 189.254653962142<br>MATIC 3344.02459765361<br>XTZ 584.54303578027 | | | |
| 3.1.434950 | OLIVER OBENAUS | ADDRESS REDACTED | | | BTC 0.020630048479036 | | | |
| 3.1.434951 | OLIVER O'BYRNE | ADDRESS REDACTED | | | BTC 0.01534561942676 | | | |
| 3.1.434952 | OLIVER OCON | ADDRESS REDACTED | | | CEL 1.07618790887922 | | | |
| 3.1.434953 | OLIVER OKOYE | ADDRESS REDACTED | | | BTC 0.011927561610808 | | | |
| 3.1.434954 | OLIVER OLIVER | ADDRESS REDACTED | | | USDC 211.250658551411 | | | |
| 3.1.434955 | OLIVER ONEILL | ADDRESS REDACTED | | | BTC 0.000000014529079 | | | |
| 3.1.434956 | OLIVER ONG | ADDRESS REDACTED | | | GUSD 0.0000437052341959 | | | |
| 3.1.434957 | OLIVER OP DE BEECK | ADDRESS REDACTED | | | BTC 0.03721474627019<br>ETH 38.565969772662<br>MATIC 7.409247295861 | | | |
| 3.1.434958 | OLIVER OPPERMANN | ADDRESS REDACTED | | | ADA 0.552543<br>CEL 0.04347260799662<br>XRP 0.091153742944767 | | | |
| 3.1.434959 | OLIVER ORNIDO | ADDRESS REDACTED | | | BTC 0.0000862<br>CEL 1<br>ETH 0.000650006685871<br>SGB 0.078686984890 | | | |
| 3.1.434960 | OLIVER ØRSKOV | ADDRESS REDACTED | | | XRP 0.520760965437<br>BTC 0.01354966403275 | | | |
| 3.1.434961 | OLIVER OXENHAM | ADDRESS REDACTED | | | BTC 0.0000083874034256<br>CEL 0.7451818160078 | | | |
| 3.1.434962 | OLIVER PANTHERA | ADDRESS REDACTED | | | BTC 0.02007750579700 | | | |
| 3.1.434963 | OLIVER PARKER | ADDRESS REDACTED | | | ETH 0.0251260820905431<br>AAVE 0.020637951856074<br>BTC 0.000001774295111176<br>BUSD 19.29000541226<br>CEL 27.342364018127<br>DOT 0.121065255522789<br>ETH 0.000294083452818868<br>LINK 0.360974232684346<br>USDC 0.186954657489723<br>ZEC 0.030365912079087 | | | |
| 3.1.434964 | OLIVER PASSI | ADDRESS REDACTED | | | ADA 96.455941<br>BTC 0.00010359563820389<br>CEL 5.47266977237<br>DOT 1.98289808<br>ETH 0.105091814609062 | | | |
| 3.1.434965 | OLIVER PAULICK JODEHL | ADDRESS REDACTED | | | ADA 3.90565615636694<br>BTC 0.000522291309729517<br>CEL 0.17910915236425<br>ETH 0.00110983443021352 | | | |
| 3.1.434966 | OLIVER PAULSEN | ADDRESS REDACTED | | | BTC 0.0000000026047368230<br>CEL 0.503757359257316 | | | |
| 3.1.434967 | OLIVER PAYNE | ADDRESS REDACTED | | | BCH 0.026176224023756800<br>BTC 0.006924784513263252 | | | |
| 3.1.434968 | OLIVER PEARN | ADDRESS REDACTED | | | BTC 0.0000001041958133567 | | | |
| 3.1.434969 | OLIVER PEPPERELL | ADDRESS REDACTED | | | BTC 0.0006593354555325885 | | | |
| 3.1.434970 | OLIVER PERERA PERERA | ADDRESS REDACTED | | | ETH 0.00095774390578151 | | | |
| 3.1.434971 | OLIVER PEREZ | ADDRESS REDACTED | | | BTC 0.0886918647369366<br>CEL 1.13344956243403<br>LTC 0.0102882898636515 | | | |
| 3.1.434972 | OLIVER PERRY | ADDRESS REDACTED | | | CEL 4.70725050565384<br>DOT 0.0000000000058925656<br>SNX 0.020641746760143 | | | |
| 3.1.434973 | OLIVER PERRY | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 3613.05109771396<br>ETH 0.000000694253131204<br>SGB 7654.9190746023 | | | |
| 3.1.434974 | OLIVER PERRY | ADDRESS REDACTED | | | XRP 0.00000052970236587<br>AVAX 12.108081370939<br>BTC 0.00272338408363339<br>DASH 3.09538937338577<br>MATIC 3.65451780124848<br>SNX 235.401843669057<br>USDC 1.81412887107045 | | | |
| 3.1.434975 | OLIVER PETER RANFT | ADDRESS REDACTED | | | BTC 0.00561157585781718 | | | |
| 3.1.434976 | OLIVER PETERSEN | ADDRESS REDACTED | | | ADA 563.6971755876 | | | |
| 3.1.434977 | OLIVER PETERSEN | ADDRESS REDACTED | | | BTC 0.0397635530540059 | | | |
| 3.1.434978 | OLIVER PETERSEN | ADDRESS REDACTED | | | CEL 0.00045027761052018<br>CEL 0.00436538449582502 | | | |
| 3.1.434979 | OLIVER PFLOCK | ADDRESS REDACTED | | | CEL 0.0359459772342661<br>SNX 0.743237220176454<br>XRP 0.821436167266473<br>ADA 0.128472949187709<br>BTC 0.0000003989708422281<br>ETH 0.0000483050703060603<br>USDC 0.372737534540276 | | | |
| 3.1.434980 | OLIVER PHAM | ADDRESS REDACTED | | | USDC 0.339851565141725 | | | |
| 3.1.434981 | OLIVER PHILLIPS | ADDRESS REDACTED | | | BTC 0.0026259999061944<br>MATIC 7.64117429989433<br>USDC 493.319591382456 | | | |
| 3.1.434982 | OLIVER PLASCHY | ADDRESS REDACTED | | Yes | BTC 0.04365133170041402<br>CEL 196.611986071349<br>ETH 0.84808015455272<br>LINK 42<br>LTC 0.959992<br>LUNC 12.075<br>MATIC 2567.8<br>SNX 87.923<br>USDT ERC20 3.310407 | | | BTC 1.0751711301B673 |
| 3.1.434983 | OLIVER PLUCKHAHN | ADDRESS REDACTED | | | BTC 0.0021408325227494<br>CEL 262.187637380535<br>ETH 0.17034094 | | | |
| 3.1.434984 | OLIVER POPADICH | ADDRESS REDACTED | | | BTC 0.258251052275437<br>DOT 168.344167661703<br>ETH 2.69028087440149<br>LINK 48.729067643623<br>MATIC 948.868777747465<br>USDC 6986.35772570295<br>USDT ERC20 1.52665488243702<br>XLM 0.11791313103186 | | | |
| 3.1.434985 | OLIVER POTTHOFF | ADDRESS REDACTED | | | BTC 0.007586142991429995 | | | |
| 3.1.434986 | OLIVER POWER | ADDRESS REDACTED | | | BTC 0.132122723672015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.434987 | OLIVER PRESS | ADDRESS REDACTED | | | AAVE 10.518<br>BNB 4.98442274<br>CEL 143.87503509369<br>DOT 121.755966<br>LINK 14.88781275 | | | |
| 3.1.434988 | OLIVER PREUSS | ADDRESS REDACTED | | | BTC 4.50769749140996E-06 | | | |
| 3.1.434989 | OLIVER PRINGLE | ADDRESS REDACTED | | | AAVE 0.00012036281016588<br>ADA 0.0964169452235<br>AVAX 0.00000850263397550<br>BCH 0.0001381836520519<br>BTC 0.0000331328910192773<br>CEL 60.6236695691294<br>DOT 0.0143320961071254<br>EOS 0.0048507289397506<br>ETH 0.00000245038869675<br>KNC 0.0231916231671716<br>MANA 0.00156834689860<br>MATIC 0.23427895275982<br>SNX 0.0354596341811904<br>SUSHI 0.0028940254269297<br>UMA 0.00056782354444815<br>UNI 0.0002526925946869<br>USDC 0.00815216581091506<br>ZRX 0.00679581331013886 | | | |
| 3.1.434990 | OLIVER PUNTER | ADDRESS REDACTED | | | BTC 0.0011722162769501<br>CEL 8.62373620010964<br>DOT 0.0771250385799<br>ETH 0.0018035715954385 | | | |
| 3.1.434991 | OLIVER RAETTIG | ADDRESS REDACTED | | | BTC 0.00017861375785143 | | | |
| 3.1.434992 | OLIVER RAHS | ADDRESS REDACTED | | | BTC 0.04076378778193<br>CEL 225.022687971686<br>DOT 10.322799826715<br>EOS 0.0000659613937040<br>LINK 40.23791629201808<br>USDC 0.0000541161858954<br>XLM 0.0025871996030302 | | | |
| 3.1.434993 | OLIVER RAINER-LIM | ADDRESS REDACTED | | | BAT 786.84170557849<br>BTC 0.0799519256689<br>CEL 2.44365192865814<br>COMP 2.20371297663112<br>ETH 3.51866194537206 | | | |
| 3.1.434994 | OLIVER RASMUSSEN | ADDRESS REDACTED | | | ADA 49.245<br>BTC 0.0007336<br>CEL 208.633519235463<br>DOT 5.8551<br>ETH 0.03 | | | |
| 3.1.434995 | OLIVER RASP | ADDRESS REDACTED | | | BTC 0.000000049810129596 | | | |
| 3.1.434996 | OLIVER RAZAVI MEHR | ADDRESS REDACTED | | | CEL 1.37546419559164<br>EOS 0.0009465654664808<br>ETH 31.186033880817<br>TGBP 0.0115199952103115<br>UNI 0.0063410967406471<br>USDC 4281.63903507998<br>USDT ERC20 9275.637508223 | | | |
| 3.1.434997 | OLIVER REES | ADDRESS REDACTED | | | CEL 197.30032876243 | | | |
| 3.1.434998 | OLIVER REEVES | ADDRESS REDACTED | | | ADA 270.936332538381<br>BTC 0.21930589988967<br>CEL 0.10611856967078<br>DOGE 3.260958693513<br>ETH 0.0016757450934457<br>LINK 13.946737433856<br>SOL 2.03053633999308<br>UNI 0.18539315823141 | | | |
| 3.1.434999 | OLIVER REICHL | ADDRESS REDACTED | | | BTC 0.04619141392595<br>CEL 45.63853817297<br>USDC 0.00204706111852933 | | | |
| 3.1.435000 | OLIVER REIN | ADDRESS REDACTED | | | BTC 0.26625505296956 | | | |
| 3.1.435001 | OLIVER REMENY | ADDRESS REDACTED | | | BTC 0.00241755670826217<br>CEL 14.037935229799<br>USDC 0.00000068500638751<br>USDT ERC20 201 | | | |
| 3.1.435002 | OLIVER RENE RORSGAUER | ADDRESS REDACTED | | | BTC 1.14593817523 | | | |
| 3.1.435003 | OLIVER RICHARD LEIPOLD | ADDRESS REDACTED | | | BTC 0.000000557922192237 | | | |
| 3.1.435004 | OLIVER RIES | ADDRESS REDACTED | | | BTC 0.0000111541902472<br>CEL 1.68961671334955<br>LINK 519.378028078 | | | |
| 3.1.435005 | OLIVER RIMAN | ADDRESS REDACTED | | | USDC 0.04298621547381017<br>BTC 0.00000254715221347<br>CEL 12.9655342552487<br>ETH 0.54184359226138<br>MATIC 1.41513169087<br>USDC 2.51766660449803 | | | |
| 3.1.435006 | OLIVER RITCHIE | ADDRESS REDACTED | | | ADA 101.427226932917<br>BAT 107.855371986513<br>BTC 1.06187693662341<br>CEL 9.44288141855563<br>COMP 0.30045968949823<br>DOT 3.76412249934948<br>ETH 0.00041272844564630<br>MATIC 0.231073899511171<br>USDC 0.375031313564884 | | | |
| 3.1.435007 | OLIVER ROBERTSON | ADDRESS REDACTED | | | ADA 155.371617298735 | | | |
| 3.1.435008 | OLIVER ROBINSON | ADDRESS REDACTED | | | BTC 0.0271943660573879 | | | |
| 3.1.435009 | OLIVER RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000020511756555<br>DASH 0.81970812434609<br>LTC 1.27855049429233<br>XRP 7.53323 | | | |
| 3.1.435010 | OLIVER ROELLIN | ADDRESS REDACTED | | | BTC 0.0013059632786204<br>EOS 5186.66230471271<br>ETH 7.63444496871426 | | | |
| 3.1.435011 | OLIVER ROGGE | ADDRESS REDACTED | | | BTC 0.00001686704972328 | | | |
| 3.1.435012 | OLIVER ROSARIO | ADDRESS REDACTED | | | BTC 0.00012942040351786<br>ETH 0.13318603931517 | | | |
| 3.1.435013 | OLIVER ROSENBAUM | ADDRESS REDACTED | | | USDC 212.08129261637<br>BTC 0.01023277666271924 | | | |
| 3.1.435014 | OLIVER ROSENBERG | ADDRESS REDACTED | | | 1INCH 40.116421070207<br>BCH 0.2640273654128<br>BTC 0.04673342726557<br>COMP 0.35577488646816<br>DOT 119.381315920399<br>EOS 61.4470347803752<br>LTC 0.08915419870471<br>MATIC 4904.19554483742<br>SUSHI 18.874539759600<br>UNI 7.66054314975666<br>XTZ 441.64288485855<br>ZEC 0.918997050280904 | | | |
| 3.1.435015 | OLIVER ROTHSCHEIN | ADDRESS REDACTED | | | ADA 0.25032999150449<br>BCH 0.0000075764535356<br>BNB 0.0006773578728344<br>BTC 0.00001005729173302<br>DOT 0.0961814089610<br>LTC 0.0000640741021447<br>OMG 0.03908298936761<br>USDC 0.4484773389286<br>XRP 3.58550485408826<br>ZEC 14.49786292067 | | | |
| 3.1.435016 | OLIVER ROZSNYAI | ADDRESS REDACTED | | | BTC 0.00601941623842742<br>USDC 4.80290377218001 | | | |
| 3.1.435017 | OLIVER RUPPER | ADDRESS REDACTED | | | BTC 0.00051594383736143 | | | |
| 3.1.435018 | OLIVER RUSCH | ADDRESS REDACTED | | | CEL 0.93180614987482<br>CEL 11.343115499238<br>DOT 104.201550636311<br>ETH 5.33133309940003<br>MATIC 3618.645569069 | | | |
| 3.1.435019 | OLIVER RUST | ADDRESS REDACTED | | | AAVE 5.9<br>BTC 0.14694305290479<br>CEL 274.543935770<br>ETH 3.1<br>MCOAI 30 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435020 | OLIVER RYSSENBEEK | ADDRESS REDACTED | | | BTC 0.00894405150719217<br>CEL 39.6579490757738<br>DOT 3<br>ETH 0.28369427<br>LINK 2.5<br>LTC 0.422<br>MATIC 165.81111551<br>SNX 4.04059982 | | | |
| 3.1.435021 | OLIVER SALOMAN-CARTER | ADDRESS REDACTED | | | CEL 0.15575008376053 | | | |
| 3.1.435022 | OLIVER SALVATIERRA | ADDRESS REDACTED | | | ADA 0.0543263606262302 | | | |
| 3.1.435023 | OLIVER SAMUEL MOSIMANN | ADDRESS REDACTED | | | CEL 0.15152405746245X | | | |
| 3.1.435024 | OLIVER SANDER | ADDRESS REDACTED | | Yes | BTC 0.011865531266223<br>BTC 2.3642539503291<br>CEL 19.56656716333X<br>ETH 30.1567983467785<br>USDC 1.26269517051074<br>USDT ERC20 1469 | | | BTC 3.62581790902988 |
| 3.1.435025 | OLIVER SAYER | ADDRESS REDACTED | | | BTC 0.329450527719985<br>CEL 768.209781198533<br>ETH 1.4552760018<br>USDC 2 | | | |
| 3.1.435026 | OLIVER SCHADT | ADDRESS REDACTED | | | BCH 0.000628737782984894<br>BTC 0.0011821200646874<br>CEL 1.14215419954943<br>DASH 2.47518071625084<br>EOS 0.0147698751352329<br>ETH 0.000815408551742761<br>LTC 0.00253133749319793<br>SGB 0.23290862194457<br>XRP 1.56706181622496 | | | |
| 3.1.435027 | OLIVER SCHALLHORN | ADDRESS REDACTED | | | BTC 0.000037282960814 | | | |
| 3.1.435028 | OLIVER SCHAWALLER | ADDRESS REDACTED | | | BTC 0.0648250366038214 | | | |
| 3.1.435029 | OLIVER SCHEFFLER | ADDRESS REDACTED | | | BTC 0.00000068964201228 | | | |
| 3.1.435030 | OLIVER SCHELL | ADDRESS REDACTED | | | BTC 0.00000004767601547 | | | |
| 3.1.435031 | OLIVER SCHICK | ADDRESS REDACTED | | | BTC 3.99206259359996-08 | | | |
| 3.1.435032 | OLIVER SCHIRMER | ADDRESS REDACTED | | | BTC 0.0002283944277356987<br>CEL 4.37041005038526<br>LINK 0.0103460807004595 | | | |
| 3.1.435033 | OLIVER SCHMIDT | ADDRESS REDACTED | | | ADA 4090.74750839686<br>BTC 0.0017312521314639<br>CEL 13095.4537686137 | | | |
| 3.1.435034 | OLIVER SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000675249075377 | | | |
| 3.1.435035 | OLIVER SCHOEPFER | ADDRESS REDACTED | | | BTC 0.00168729531382177<br>CEL 0.0076786350808456<br>ETH 0.0173451750604476<br>USDC 6553.55636159343 | | | |
| 3.1.435036 | OLIVER SCHOLLE | ADDRESS REDACTED | | | BTC 0.0588420877288565<br>ETH 0.140159371811108 | | | |
| 3.1.435037 | OLIVER SCHRODE | ADDRESS REDACTED | | | BTC 1.46150565027299E-06 | | | |
| 3.1.435038 | OLIVER SCHWARZ | ADDRESS REDACTED | | | BTC 0.000531989769127927<br>DASH 0.00348645847184645<br>EOS 0.24369809391679Z<br>ETH 0.00477182261776143<br>LTC 0.00220483136335514<br>MATIC 17.1040348544957<br>XLM 1.59652603958075<br>ZEC 0.00193486276533419 | | | |
| 3.1.435039 | OLIVER SEELING | ADDRESS REDACTED | | | CEL 1.0846422520331 | | | |
| 3.1.435040 | OLIVER SELCK | ADDRESS REDACTED | | | CEL 0.915661635286318 | | | |
| 3.1.435041 | OLIVER SEUBERTH | ADDRESS REDACTED | | | AAVE 9.86235689860717<br>BTC 1.1388035725117<br>CEL 2062.56771620538<br>COMP 4.00602995360177<br>DASH 10.3327837029862<br>DOT 80.5731666100761<br>ETH 14.7771969654412<br>LINK 516.683408481293<br>LTC 8.59541672627702<br>MATIC 4604.13208554632<br>OMG 22.0135380105847<br>SGB 307.196382648218<br>SNX 94.6995087754167<br>SUSHI 48.672586164028<br>UNI 411.532048937182<br>XLM 0.000005181668909<br>XRP 0.00000004340500864<br>ZEC 14.0063964365187 | | | |
| 3.1.435042 | OLIVER SHI | ADDRESS REDACTED | | | BTC 0.0007206148282135X<br>ETH 0.53444774580476 | | | |
| 3.1.435043 | OLIVER SILK | ADDRESS REDACTED | | | AVAX 47.0310402978992<br>BTC 0.0291774881052142<br>BUSD 10570.6414048741<br>CEL 0.67896722928619<br>DOT 0.386463225353027<br>ETH 0.32646888422012B<br>LUNC 0.021242103244436Z<br>MATIC 1.29231637129019<br>USDC 4165.42761924247 | | | |
| 3.1.435044 | OLIVER SIPOS | ADDRESS REDACTED | | | BTC 0.000037438273213823<br>LINK 0.0515300957778723<br>LUNC 0.0813688965155492<br>XRP 0.52466195684827 | | | |
| 3.1.435045 | OLIVER SKARBY | ADDRESS REDACTED | | | ADA 482.391494916221<br>BTC 0.01159586287394112<br>CEL 48.9600180029514<br>ETH 0.0727147289864422188<br>SOL 1.40844789151987 | | | |
| 3.1.435046 | OLIVER SKETCHLEY-KAYE | ADDRESS REDACTED | | | CEL 4.4169255823673X<br>USDC 126.17969 | | | |
| 3.1.435047 | OLIVER SKÖÜ | ADDRESS REDACTED | | | ADA 529.950880563638<br>CEL 10.5510664651191<br>DOT 4.12846322322043<br>ETH 3.33348885393849<br>MATIC 262.702849774442 | | | |
| 3.1.435048 | OLIVER SLADE | ADDRESS REDACTED | | | BTC 0.000000213128643504<br>PAXG 0.0000440149580983 | | | |
| 3.1.435049 | OLIVER SLAPAL | ADDRESS REDACTED | | | USDT ERC20 7.58084986333801 | | | |
| 3.1.435050 | OLIVER SLAWINSKI | ADDRESS REDACTED | | | BTC 0.00076262912947772 | | | |
| 3.1.435051 | OLIVER SMITH | ADDRESS REDACTED | | | BTC 0.000525425458000935 | | | |
| 3.1.435052 | OLIVER SMITH | ADDRESS REDACTED | | | BTC 3.5799733462962Z<br>CEL 1378.046097582097<br>ADA 1460.0386030023G<br>BTC 0.2700059945449Y1<br>CEL 0.00890868575380052<br>DOT 16.9619996627321<br>ETH 2.3240105121685S<br>LINK 20.53246389781B<br>LTC 0.0018973016446730Z | | | |
| 3.1.435053 | OLIVER SMITH | ADDRESS REDACTED | | | CEL 25.6580046979604<br>MATIC 987.517059513109<br>SNX 15.660317272795S | | | |
| 3.1.435054 | OLIVER SNOWDEN | ADDRESS REDACTED | | | ADA 4785.19983273385<br>BCH 6.050425446243316<br>BTC 1.02336525688774<br>CEL 321.116381866524<br>DASH 8.65596996<br>DOT 2.4<br>ETH 31.9208176917322<br>LTC 103.399<br>LUNC 20.4356803143144<br>XRP 2250.71235443787 | | | |
| 3.1.435055 | OLIVER SONNE | ADDRESS REDACTED | | | BTC 0.00232443249163084 | | | |
| 3.1.435056 | OLIVER SORENSEN | ADDRESS REDACTED | | | ADA 96.9898172956366<br>AVAX 3.23693726200761<br>BTC 0.0099567153201517<br>DOT 4.35820418933305<br>ETH 0.0554373611073093<br>SOL 1.74151874216454 | | | |
| 3.1.435057 | OLIVER SOUTHERN | ADDRESS REDACTED | | | BTC 0.0000000054879115552<br>CEL 0.10917059746089S | | | |
| 3.1.435058 | OLIVER SPRATLEY | ADDRESS REDACTED | | | BTC 0.0940312970163062<br>DOT 2.47217008636638<br>ETH 0.36345782336792X | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435059 | OLIVER SPRATT | ADDRESS REDACTED | | | BTC 1.1475376527342<br>CEL 1.15116882753898<br>ETH 47.494430930074<br>LTC 1.23857564279428<br>OMG 0.0180835407426337<br>SGB 0.148767224440747<br>XRP 102.25194196203 | | | |
| 3.1.435060 | OLIVER SPRENGER | ADDRESS REDACTED | | | BTC 0.0191375257638707 | | | |
| 3.1.435061 | OLIVER ST LEON | ADDRESS REDACTED | | | CEL 0.000523142174803002<br>CEL 26.6000985376775<br>COMP 0.999335 | | | |
| 3.1.435062 | OLIVER STAFFORD | ADDRESS REDACTED | | | CEL 0.114605170614879 | | | |
| 3.1.435063 | OLIVER STALENGET | ADDRESS REDACTED | | | ETH 0.28511732041724 | | | |
| 3.1.435064 | OLIVER STAMATOSKI | ADDRESS REDACTED | | | BTC 0.0253896703435879 | | | |
| 3.1.435065 | OLIVER STANEK | ADDRESS REDACTED | | | ADA 0.12430361612757<br>BAT 201.422667445466<br>BCH 0.00106547370108361<br>BTC 0.0976609732216149<br>CEL 0.00136235692591505<br>ETH 0.0000610714102399<br>LINK 10.346551473185<br>LTC 0.0517633489729143<br>UMA 0.000233471891068909<br>XLM 1017.164931479886<br>XRP 205.433555347831 | | | |
| 3.1.435066 | OLIVER STARFORGE | ADDRESS REDACTED | | | BTC 0.031220609247666934<br>ETH 0.14819750552964 | | | |
| 3.1.435067 | OLIVER STAUDT | ADDRESS REDACTED | | | BCH 15.9138<br>BTC 0.00103522105319387<br>CEL 494.4097549353<br>ETH 5.53892528 | | | |
| 3.1.435068 | OLIVER STEELE | ADDRESS REDACTED | | | BTC 0.00236433187120827<br>CEL 15.4377050108624<br>USDC 305.574356175452<br>USDT ERC20 2100.91909309508 | | | |
| 3.1.435069 | OLIVER STEFAN REGLIN | ADDRESS REDACTED | | | BTC 0.00000311722157581 | | | |
| 3.1.435070 | OLIVER STEFFENS | ADDRESS REDACTED | | | BTC 0.0000024630290506798 | | | |
| 3.1.435071 | OLIVER STEFFMANN | ADDRESS REDACTED | | | BTC 0.0000017907529309<br>ETH 0.0000400342054817921<br>USDC 0.000171051958999633 | | BTC 0.0000057846751087<br>USDC 0.267020739909884 | |
| 3.1.435072 | OLIVER STEINWANDTER | ADDRESS REDACTED | | | BTC 0.0000018242180924<br>ETH 0.00882631134941817 | | | |
| 3.1.435073 | OLIVER STEVENSON | ADDRESS REDACTED | | | USDC 5071.64137385838 | | | |
| 3.1.435074 | OLIVER STILLING | ADDRESS REDACTED | | | ADA 0.0000002653061221669<br>BTC 0.0000192014087883513<br>CEL 3.22519484028333<br>ETH 0.00025398779080642<br>USDC 0.788407151608114 | | | |
| 3.1.435075 | OLIVER STOIBER | ADDRESS REDACTED | | | ADA 444118.49654719<br>BTC 0.0706470458801331<br>LTC 0.233505216669264 | ADA 20000.041387 | | |
| 3.1.435076 | OLIVER STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.000001554028850957<br>XRP 0.86756018438052 | | | |
| 3.1.435077 | OLIVER STONE | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>ETH 0.14366280082576<br>USDT ERC20 0.747743787662416 | | | |
| 3.1.435078 | OLIVER STRAND | ADDRESS REDACTED | | | CEL 15.9201774309811 | | | |
| 3.1.435079 | OLIVER STREET | ADDRESS REDACTED | | | SNX 42.839066719213 | | | |
| 3.1.435080 | OLIVER STRETTON | ADDRESS REDACTED | | | CEL 3.85241324115123<br>BTC 0.00175731443505205<br>CEL 105.018660046348<br>SGB 483.3.439733411<br>XRP 1855.852901 | | | |
| 3.1.435081 | OLIVER STREULI | ADDRESS REDACTED | | | BTC 0.00467388721288978<br>CEL 15.109461871725<br>ETH 0.556251711648657<br>LTC 0.24135327902429<br>USDC 3.876421514578558 | | | |
| 3.1.435082 | OLIVER STÜRCHLER | ADDRESS REDACTED | | | AAVE 0.00525499000731408<br>BTC 0.000000000701438826<br>CEL 2.00827342060221<br>SNX 0.564953732221332<br>UNI 0.0682694619444355<br>USDT ERC20 0.00570130585292121 | | | |
| 3.1.435083 | OLIVER STÜRCHLER | ADDRESS REDACTED | | | BTC 0.000000001202882016<br>CEL 2.73616977258873 | | | |
| 3.1.435084 | OLIVER SUÁREZ-BÁRCENA VINTHER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00004124639290992<br>CEL 2.41564684477722<br>XRP 0.102708204782827 | | | |
| 3.1.435085 | OLIVER SZUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00122586059079349<br>CEL 1.54426629713549<br>DOT 1.28758135795312 | | | |
| 3.1.435086 | OLIVER TAN | ADDRESS REDACTED | | | BNB 0.000629619278194369<br>BTC 0.000028082303242298<br>DOT 0.012504057781416026<br>ETH 0.000193643011910031<br>LUNC 0.00491550978012249 | | | |
| 3.1.435087 | OLIVER TAYLOR | ADDRESS REDACTED | | | BTC 0.0000000416416494<br>CEL 0.000033168328890775<br>MATIC 492.28256601 | | | |
| 3.1.435088 | OLIVER TAYLOR | ADDRESS REDACTED | | | BTC 0.0475603310389566<br>ETH 0.425402813370223 | | | |
| 3.1.435089 | OLIVER TAYLOR | ADDRESS REDACTED | | | AAVE 1.53991558<br>ADA 1412.259456<br>BTC 0.191851453322692<br>CEL 2381.0476331936<br>ETH 3.20461437<br>MATIC 13695.09299867<br>USDC 552.780815<br>XRP 743.595132 | | | |
| 3.1.435090 | OLIVER TAYLOR | ADDRESS REDACTED | | | LINK 2.89910573735151 | | | |
| 3.1.435091 | OLIVER TEGE | ADDRESS REDACTED | | | BTC 0.0000051153513375 | | | |
| 3.1.435092 | OLIVER TEMPEL | ADDRESS REDACTED | | | CEL 1.093171556315135 | | | |
| 3.1.435093 | OLIVER THOMAS | ADDRESS REDACTED | | | AVAX 6.21024390662793<br>BTC 0.0133972371196254<br>DOT 22.957810416815<br>LINK 10.838285481565.3<br>MATIC 79.8724515121706<br>SOL 2.14887154308725 | | | |
| 3.1.435094 | OLIVER THOMAS DURR | ADDRESS REDACTED | | | BTC 0.00248133946191787 | | | |
| 3.1.435095 | OLIVER THOMAS JOST | ADDRESS REDACTED | | | BTC 0.0000011058207057344 | | | |
| 3.1.435096 | OLIVER THOMAS MC CORMACK | ADDRESS REDACTED | | | BTC 0.00129188678004484<br>DOT 70.6172859771815<br>USDC 20319.4939297696 | | | |
| 3.1.435097 | OLIVER THOMAS RÖHRIG | ADDRESS REDACTED | | | BTC 0.000738651480525368 | | | |
| 3.1.435098 | OLIVER THOMAS-ROBERTS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.435099 | OLIVER THOMSEN | ADDRESS REDACTED | | | ADA 0.402387135352467<br>AVAX 0.00743137959007266<br>BNB 0.000038690334407515<br>BTC 0.0000008653320646634<br>CEL 0.00320344210340707<br>DOT 0.0189378621934764<br>ETH 0.000483564476571389<br>LINK 0.0043688656029587<br>LUNC 0.00045124795080092<br>MANA 0.00817246896351594<br>SNX 0.1582153994737371<br>SOL 0.00279111605983433<br>XLM 0.26246559368048<br>XTZ 0.13054776550602 | | | |
| 3.1.435100 | OLIVER THON | ADDRESS REDACTED | | | BTC 0.00233895067313117<br>CEL 18.7233512882979<br>ETH 0.16454021070236 | | | |
| 3.1.435101 | OLIVER THORPE | ADDRESS REDACTED | | | BTC 0.1997804071833<br>CEL 3802.328207548.1<br>ETH 0.46902199 | | | |
| 3.1.435102 | OLIVER THORSTEN SAGA | ADDRESS REDACTED | | | BTC 3.8663401108169PE-06 | | | |
| 3.1.435103 | OLIVER TILK | ADDRESS REDACTED | | | ZEC 0.00251070631493.88 | | | |
| 3.1.435104 | OLIVER TIMM | ADDRESS REDACTED | | | BTC 0.00062595925942701 | | | |
| 3.1.435105 | OLIVER TOBIAS | ADDRESS REDACTED | | | BTC 6.06644161889990-07 | | | |
| 3.1.435106 | OLIVER TOBIAS GRANZOW | ADDRESS REDACTED | | | BTC 0.00975744009726056 | | | |
| 3.1.435107 | OLIVER TOLLE | ADDRESS REDACTED | | | BTC 0.0107549627960018 | | | |
| 3.1.435108 | OLIVER TONKIN | ADDRESS REDACTED | | | BTC 0.0145074840372659<br>CEL 14.661888653751 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435109 | OLIVER TORSHALL ALBINSSON | ADDRESS REDACTED | | | BTC 0.00214571510693732<br>CEL 2.338200411902205<br>ETH 0.27422872358156 | | | |
| 3.1.435110 | OLIVER TORSTEN ERWERT | ADDRESS REDACTED | | | BTC 0.00000619806739B105 | | | |
| 3.1.435111 | OLIVER TOWNSEND | ADDRESS REDACTED | | | BTC 0.00045160769484793<br>ETH 0.01424537087599999<br>UNI 0.03080330715404013 | BTC 0.5238619769551B2 | | |
| 3.1.435112 | OLIVER TRAN | ADDRESS REDACTED | | | BTC 0.001907608274411Z9<br>ETH 1.03048483B7418 | | | |
| 3.1.435113 | OLIVER TRAN | ADDRESS REDACTED | | Yes | BTC 9.146614905450B9E-05 | BTC 0.00000000217566052 | | BTC 1.37307955125763 |
| 3.1.435114 | OLIVER TROTMAN | ADDRESS REDACTED | | | ADA 0.92049160335121T<br>BTC 0.000151525134980B02<br>CEL 0.05274297237085.36<br>DOT 0.015336632783946<br>ETH 0.003831038T802361<br>MATIC 20.07602393B5345<br>SNX 0.003544703104D9278<br>XRP 0.055427223807T187 | | | |
| 3.1.435115 | OLIVER TROWBRIDGE | ADDRESS REDACTED | | | BAT 0.224400405772086<br>BTC 0.00000000400091B078<br>CEL 0.143351095974864<br>DASH 0.0093924216632171I<br>DOT 0.003600441441B6957<br>KNC 0.0021789302578366.3<br>SGB 0.01575576145556.24<br>SNX 0.040153648T995721<br>XRP 0.00426907B07369558<br>ZRX 0.00363025834575206 | | | |
| 3.1.435116 | OLIVER TULLA | ADDRESS REDACTED | | | BTC 0.980757287394545<br>ETH 30.06081923D1865 | | | |
| 3.1.435117 | OLIVER TWEDDELL | ADDRESS REDACTED | | | ADA 0.08453917530905Z7<br>BTC 0.0000041884063B8156<br>CEL 32.835614647411<br>ETH 0.00142233440B05355<br>MATIC 0.00484091331T7063 | | | |
| 3.1.435118 | OLIVER URQUHART | ADDRESS REDACTED | | | BTC 0.00061578530945D047<br>CEL 0.11418951663129S<br>MATIC 1.61983919B03161 | | | |
| 3.1.435119 | OLIVER VAINOLA | ADDRESS REDACTED | | | ETH 0.00171296190376059 | | | |
| 3.1.435120 | OLIVER VALE | ADDRESS REDACTED | | | BTC 0.0000008441305157087<br>CEL 0.1230424110190S1<br>ETC 0.00053130637576B312<br>ETH 1.344171404257991-06<br>MATIC 0.00147470109314037<br>SNX 0.01824051659106T8<br>USDC 0.00350B9435434155T | | | |
| 3.1.435121 | OLIVER VANEK | ADDRESS REDACTED | | | ADA 0.385184567262866<br>BTC 0.000534501768332979 | | | |
| 3.1.435122 | OLIVER VELEZ | ADDRESS REDACTED | | | BTC 0.00001948909016969S | BTC 0.00242625163151252 | | |
| 3.1.435123 | OLIVER VEKFORTH | ADDRESS REDACTED | | | BTC 0.00000521209516B901 | | | |
| 3.1.435124 | OLIVER VESTERGAARD | ADDRESS REDACTED | | | BTC 0.146504441188377<br>ETH 0.19417307723468 | | | |
| 3.1.435125 | OLIVER VIDOV | ADDRESS REDACTED | | | CEL 0.07987518213124B9S | | | |
| 3.1.435126 | OLIVER VILLANUEVA | ADDRESS REDACTED | | | ADA 0.0094233436345174B<br>ETH 0.00000523934142919<br>MATIC 0.00158B0628538B4B<br>USDC 0.00340206684767277 | | | |
| 3.1.435127 | OLIVER VINKEL | ADDRESS REDACTED | | | BTC 0.06883957263923TB6<br>DOT 3.81451705926277<br>ETH 2.57777070500789 | | | |
| 3.1.435128 | OLIVER VLAHOVIC | ADDRESS REDACTED | | | BTC 0.00000000259012631G<br>CEL 0.07831251507045D2 | | | |
| 3.1.435129 | OLIVER VOLZ | ADDRESS REDACTED | | | ADA 0.229541143985493<br>BTC 0.000007194088490263<br>ETH 0.019879441845403Z<br>MATIC 2.406806461B1982 | | | |
| 3.1.435130 | OLIVER VOM LEHN | ADDRESS REDACTED | | | BTC 0.00002166545094361B<br>CEL 1.08163014520Z92 | | | |
| 3.1.435131 | OLIVER VON KAENEL | ADDRESS REDACTED | | | BTC 0.0000623389B7556178<br>CEL 221.440314994859<br>ETH 0.001591315940D0299<br>MATIC 1061.140850555664<br>USDC 8.13397769T08122 | | | |
| 3.1.435132 | OLIVER W BORG | ADDRESS REDACTED | | | AVAX 0.029495602524595B<br>BTC 0.100752542622622<br>DOT 0.113606339381985<br>ETH 1.807271046117B2<br>MATIC 1.349920530570D7 | | | |
| 3.1.435133 | OLIVER WALBOM | ADDRESS REDACTED | | | DOT 1.99062893451211 | | | |
| 3.1.435134 | OLIVER WALES | ADDRESS REDACTED | | | CEL 1.099465009981D5 | | | |
| 3.1.435135 | OLIVER WALKER | ADDRESS REDACTED | | | MCDAI 0.04951026114002Z1 | | | |
| 3.1.435136 | OLIVER WALKER | ADDRESS REDACTED | | | BTC 0.003654749138204068<br>ETH 0.038393483304T978 | | | |
| 3.1.435137 | OLIVER WALKER | ADDRESS REDACTED | | | BTC 0.000019531283265304<br>CEL 1.980486521T596<br>ETH 0.00005586115900D382 | | | |
| 3.1.435138 | OLIVER WALLNER | ADDRESS REDACTED | | | BTC 0.00258B26057026442<br>USDC 407.262377067516 | | | |
| 3.1.435139 | OLIVER WALTER HORST LIETZ | ADDRESS REDACTED | | | BTC 0.000004865432968181 | | | |
| 3.1.435140 | OLIVER WALTER PAUSCH | ADDRESS REDACTED | | Yes | ADA 0.329775603526387<br>BTC 0.0302430424360663<br>ETH 20.056932281297<br>GUSD 1.91045179071005<br>LINK 0.063596941538639<br>MANA 0.036585319323740B<br>MATIC 0.758051009B90509<br>MCDAI 0.060639567668270Z<br>SNX 0.160753957394149<br>USDC 0.108355631173858 | BTC 0.000000002135259884<br>USDC 78.4084692893456 | | BTC 6.52391920200546 |
| 3.1.435141 | OLIVER WANG | ADDRESS REDACTED | | | BTC 0.389162779808077<br>ETH 21.08157047B0208<br>USDT ERC20 12449.3703267272 | | | |
| 3.1.435142 | OLIVER WEDEL | ADDRESS REDACTED | | | BTC 0.067679942780B912 | | | |
| 3.1.435143 | OLIVER WEISSL | ADDRESS REDACTED | | | BTC 0.00000000036083049I<br>CEL 1.02807035775571<br>OMG 0.0376850B99263078 | | | |
| 3.1.435144 | OLIVER WENGER | ADDRESS REDACTED | | | BTC 0.000000175634121I3 | | | |
| 3.1.435145 | OLIVER WERNER LIECKFELD | ADDRESS REDACTED | | | BTC 0.014048052158027 | | | |
| 3.1.435146 | OLIVER WHITE | ADDRESS REDACTED | | | BTC 0.00000039746B063768<br>CEL 13.657357941423S<br>ETH 0.053886234874551.4<br>USDC 0.000009496780526056<br>USDT ERC20 14.677034<br>XLM 36.35588B0173018 | | | |
| 3.1.435147 | OLIVER WHITING | ADDRESS REDACTED | | | BTC 0.010086558034340.3<br>CEL 22.252044129327 | | | |
| 3.1.435148 | OLIVER WHITTAKER | ADDRESS REDACTED | | | BTC 9.69601625490299E-06 | | | |
| 3.1.435149 | OLIVER WIECH | ADDRESS REDACTED | | | BTC 0.00000016767070069I<br>MCDAI 0.086194245625451Z<br>XLM 0.642263374579086 | | | |
| 3.1.435150 | OLIVER WIGGER | ADDRESS REDACTED | | | BNB 0.303816708912542<br>BTC 0.00000000178099741Z<br>CEL 23.9159330074639<br>ETH 0.009612017106T3537 | | | |
| 3.1.435151 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | AAVE 0.00246931277488512<br>ADA 1.344956062T4628<br>AVAX 0.0158063723B02401<br>BNT 0.086128524279337B<br>BTC 4.7835318115999E-07<br>COMP 0.0000002593341251B5<br>DOT 0.000177540531432367<br>ETH 0.0000008492701B5955<br>LINK 0.0668210558449519<br>MANA 0.04497717644677I<br>MATIC 1.316512089051.05<br>UMA 0.0142171263058B7Z<br>USDC 0.016243297922256<br>ZRX 0.07490593961032D6 | AAVE 0.00000683424145344<br>ADA 0.000232996446163869<br>AVAX 0.000004954447902I37<br>BNT 0.00040570660292918<br>BTC 0.000000041025663639<br>COMP 0.00017908713827563I3<br>DOT 0.07B82613600380501<br>ETH 0.000004615723499117<br>LINK 0.00009242111387364T<br>MANA 0.008075158420789B4<br>MATIC 0.000080248947535045<br>UMA 0.00000908061584303I<br>USDC 0.0000009959052556Z3<br>XRP 0.13026244879198B<br>ZRX 0.006894B1955838743 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435152 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | ADA 2.630242194891554<br>BTC 0.000358811885284917<br>CEL 154.163622237426<br>DOT 0.0041188619016403S<br>ETH 0.0021755228934079S<br>SNX 0.06237282026197337<br>USDC 0.34081892769922G | | | |
| 3.1.435153 | OLIVER WILLIAMSON | ADDRESS REDACTED | | | CEL 1.08984962455541 | | | |
| 3.1.435154 | OLIVER WILSON | ADDRESS REDACTED | | | ADA 175.545872602475<br>BTC 0.09725730255815 48<br>CEL 0.02596929591906 12<br>ETH 0.8542013770913 47<br>XLM 522.37565757882 4 | | | |
| | | | | | XRP 380.2733308271 76 | | | |
| 3.1.435155 | OLIVER WINDLE | ADDRESS REDACTED | | | BTC 0.00000751786016273 | | | |
| | | | | | USDT ERC20 12.611660033975 1 | | | |
| 3.1.435156 | OLIVER WINTER | ADDRESS REDACTED | | | CEL 1.063051275988 28 | | | |
| 3.1.435157 | OLIVER WIRKUS | ADDRESS REDACTED | | | CEL 0.167284391570855 | | | |
| 3.1.435158 | OLIVER WIRTH | ADDRESS REDACTED | | | BTC 0.00000042436501 1856 | | | |
| 3.1.435159 | OLIVER WISSMANN | ADDRESS REDACTED | | | BTC 0.01528465485072 9 | | | |
| | | | | | CEL 159.841509231311 | | | |
| | | | | | ETH 0.2084601527360 44 | | | |
| 3.1.435160 | OLIVER WITCOMB | ADDRESS REDACTED | | | ADA 1.39483878111835<br>AVAX 23.51277554485 87<br>BTC 0.00039254148970 2689<br>DOT 0.086450274408297 2<br>ETH 3.2964817802223<br>MATIC 326.4444813016 66<br>USDC 15.5048006908268 | | | |
| | | | | | USDT ERC20 1.9536651 4639399 | | | |
| 3.1.435161 | OLIVER WOLFGANG ASCHERL | ADDRESS REDACTED | | | BTC 2.37196058796199 | | | |
| 3.1.435162 | OLIVER WOLFGANG ROEBACH | ADDRESS REDACTED | | | BTC 1.13085009587907 | | | |
| 3.1.435163 | OLIVER WONG | ADDRESS REDACTED | | | ADA 20.0000000589743<br>BAT 0.02259297091010 98<br>BNB 0.00137721659005 62<br>BTC 0.30994052822209 5<br>CEL 0.332744902304216<br>DOT 0.354055499001705<br>EOS 0.342323185847855<br>ETH 0.003966160623453 1<br>LUNC 0.00000074962088 1953<br>SGB 1100.83066046343<br>TUSD 0.41689412253398 7<br>USDT ERC20 0.000000556073851214<br>XLM 3.682323170007001 | | | |
| | | | | | XRP 0.0000003069034926 72 | | | |
| 3.1.435164 | OLIVER WOOD | ADDRESS REDACTED | | | BNB 0.62908217590781<br>BTC 0.00554133260896 54<br>CEL 0.641366787994 18 | | | |
| | | | | | XRP 100.12658001081 5 | | | |
| 3.1.435165 | OLIVER WOOD | ADDRESS REDACTED | | | BCH 0.000273220115255 961<br>CEL 0.001082622504 24969 | | | |
| | | | | | ZEC 0.050022331599753 21 | | | |
| 3.1.435166 | OLIVER WOOD | ADDRESS REDACTED | | | BTC 0.000000001223278609 | | | |
| | | | | | CEL 0.204919504739653 | | | |
| 3.1.435167 | OLIVER WOODCOCK | ADDRESS REDACTED | | | CEL 0.056432302958 8306 | | | |
| 3.1.435168 | OLIVER WOODCOCK | ADDRESS REDACTED | | | LTC 0.000423596647 47443<br>BTC 0.001406201821 87073 | | | |
| | | | | | ETH 0.71257334487213 6 | | | |
| 3.1.435169 | OLIVER WOODHOUSE | ADDRESS REDACTED | | | LINK 25.7661265746563<br>BTC 0.000001024046064 2127 | | | |
| 3.1.435170 | OLIVER WUESEKE | ADDRESS REDACTED | | | CEL 0.00877207991009401<br>ETH 3.77716251202117 | | | |
| 3.1.435171 | OLIVER YATES | ADDRESS REDACTED | | | ETH 0.00421411641638 466 | | | |
| | | | | | SGB 0.144330474259038 | | | |
| 3.1.435172 | OLIVER YEH | ADDRESS REDACTED | | | XRP 0.973341795122565<br>CEL 0.00000583876 7 | | | |
| | | | | | ETH 0.000606732182630 346 | | | |
| 3.1.435173 | OLIVER YEH | ADDRESS REDACTED | | | BTC 0.000049397310867 2297 | | | |
| 3.1.435174 | OLIVER ZAJAK | ADDRESS REDACTED | | | BTC 0.000011171588920555<br>DOT 5.31094747949236<br>LINK 3.35402996644479 | | | |
| | | | | | UNI 4.17901217802072 | | | |
| 3.1.435175 | OLIVER ZAPETA | ADDRESS REDACTED | | | ADA 0.59482519246895 1<br>BTC 0.000006636720531129<br>DOT 0.020711397997522 2<br>ETH 0.00000079968856 612 | | | |
| | | | | | USDC 0.0012598406544 1403 | | | |
| 3.1.435176 | OLIVER ZEHNDER | ADDRESS REDACTED | | | BTC 0.06237165542176 27 | | | |
| | | | | | ETH 0.27200919486231 3 | | | |
| 3.1.435177 | OLIVER ZELAYA | ADDRESS REDACTED | | | ADA 814.509426035753<br>AVAX 14.664548083799 3<br>BTC 0.036169431051059 2<br>ETH 0.46882535143559 5<br>MANA 315.921223210937 | | | |
| | | | | | SNX 0.07395035012412 68 | | | |
| 3.1.435178 | OLIVER ZHENG | ADDRESS REDACTED | | | USDC 0.085306897530312 3 | | | |
| 3.1.435179 | OLIVER ZIMMERMANN | ADDRESS REDACTED | | | CEL 5.68589556635982<br>EOS 0.00009253975533 5 | | | |
| | | | | | XLM 0.000000005340645 | | | |
| 3.1.435180 | OLIVER ZIMMERMANN | ADDRESS REDACTED | | | 1INCH 221.519269205126<br>AVAX 37.417989609283 9<br>BTC 6.0145102913225 8<br>CEL 10740.82119651 75<br>DOT 560.238461122902<br>ETH 52.2576534295854<br>LINK 106.1092978142 21<br>LUNC 200.80853384359 1<br>MATIC 56.091064337633 6<br>PAXG 0.21504525206858 3<br>SNX 0.005156217645611 7<br>SOL 586.98018196610 1<br>USDC 237783.786656164 | | | |
| | | | | | UST 12994.4667934989 | | | |
| 3.1.435181 | OLIVERA ENRIQUE | ADDRESS REDACTED | | | BTC 0.00113252848309135 | | | |
| | | | | | USDT ERC20 1.1054800482 56644 | | | |
| 3.1.435182 | OLIVERA GUDELJ | ADDRESS REDACTED | | | BTC 0.000000406071818144 | | | |
| | | | | | CEL 1.09156025349043 | | | |
| 3.1.435183 | OLIVERA JEFTIC | ADDRESS REDACTED | | | LTC 0.00249734621783245<br>ADA 0.000000188034188034 | | | |
| | | | | | BTC 0.000000002039400229 | | | |
| 3.1.435184 | OLIVERA JOKSIMOVIĆ | ADDRESS REDACTED | | | CEL 0.655857352432 3<br>BTC 0.00000000102118421 7 | | | |
| | | | | | CEL 1.38642600196997 | | | |
| 3.1.435185 | OLIVERA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.108099461714789<br>CEL 75.0652491818035<br>ETH 1.07127639377564<br>LINK 105.75216222862 5<br>LTC 0.001891743651735 35<br>MATIC 4.85542606208126<br>SNX 0.514745441256244 | | | |
| | | | | | XRP 49.0184950046296 | | | |
| 3.1.435186 | OLIVERA PAUNOVIC | ADDRESS REDACTED | | | BTC 0.003251885331442 | | | |
| | | | | | ETH 0.099574918249618 | | | |
| 3.1.435187 | OLIVERA PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000025282838809S | | | |
| 3.1.435188 | OLIVERA PROKIC | ADDRESS REDACTED | | | USDC 0.418158745599736<br>AVAX 3.039710132754 24<br>BTC 0.03244300778635 45<br>CEL 0.778687531219224 | | | |
| | | | | | LTC 1.017099785486 61 | | | |
| 3.1.435189 | OLIVERA SAVIC | ADDRESS REDACTED | | | USDC 216.800124791 84<br>BTC 0.00000016030257610 3<br>CEL 0.0693077170470405 | | | |
| | | | | | ETH 0.00036146512215127 3 | | | |
| 3.1.435190 | OLIVERA STOJCEVSKA | ADDRESS REDACTED | | | ADA 0.000000401526167013<br>BTC 0.00000000865657221 4<br>CEL 0.218522364037705 7<br>ETH 0.000003136104040662<br>LUNC 142.115574650548<br>USDT ERC20 0.000028958774038 | | | |
| | | | | | ZEC 0.00000000074118882 94 | | | |
| 3.1.435191 | OLIVERA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.0000001300934214 56 | | | |
| | | | | | CEL 0.912566601636743 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435192 | OLIVERI SEBASTIEN | ADDRESS REDACTED | | | ADA 30.0339411879183<br>DOT 3.0478476717092<br>ETH 0.347307892965632 | | | |
| 3.1.435193 | OLIVERIO CASEIRO | ADDRESS REDACTED | | | ADA 0.225803716017548<br>BCH 0.00312645947166296<br>BTC 0.000140887594994064<br>DOT 0.468546677813048<br>ETC 0.0107135932451601<br>ETH 0.00000774555891642<br>LUNC 0.0864082608901738<br>MATIC 4.65512330452235<br>USDT ERC20 3.21143660255272<br>XRP 0.521899040121237 | | | |
| 3.1.435194 | OLIVERIO ROJAS | ADDRESS REDACTED | | | BTC 0.0116390863210233<br>CEL 1.09190739916524 | | | |
| 3.1.435195 | OLIVER-MICHAEL GERLOFF | ADDRESS REDACTED | | | BTC 0.00193429841658717 | | | |
| 3.1.435196 | OLIVER-PASCAL GOLDAMMER | ADDRESS REDACTED | | | BTC 1.5308467043864490 05 | | | |
| 3.1.435197 | OLIVERS DZONS PAULS KRISTIANS | ADDRESS REDACTED | | Yes | ADA 0.0463345000341886<br>BTC 0.00256296145927449<br>USDC 1.55905036357736 | | | ADA 125461.203156842 |
| 3.1.435198 | OLIVER-VENERANDO CARRA | ADDRESS REDACTED | | | ADA 2822.75613508096<br>BNB 0.97941138<br>BTC 0.00165074609168482<br>CEL 47.1095995252061<br>LINK 50.73362801<br>USDC 672.721065 | | | |
| 3.1.435199 | OLIVIA ASHLEY | ADDRESS REDACTED | | | BTC 0.0209723645687083<br>MCDAI 31.8441172132597 | | | |
| 3.1.435200 | OLIVIA ATTAL | ADDRESS REDACTED | | | CEL 238.745187631956<br>MCDAI 40<br>USDT ERC20 3277.111513 | | | |
| 3.1.435201 | OLIVIA BAHOU | ADDRESS REDACTED | | | LTC 0.0015869537070108<br>XRP 0.626033651619146 | | | |
| 3.1.435202 | OLIVIA BARRERA SULLIVAN | ADDRESS REDACTED | | | ETH 0.0565002921014925 | | | |
| 3.1.435203 | OLIVIA BARTON | ADDRESS REDACTED | | | | BTC 0.035006005508355 | | |
| 3.1.435204 | OLIVIA BATARLO | ADDRESS REDACTED | | | BTC 0.00390412680522182<br>LTC 0.0625197741383471<br>XLM 49.3943086243082 | | | |
| 3.1.435205 | OLIVIA BENEBIG | ADDRESS REDACTED | | | BTC 0.00744630920776335<br>CEL 24.1947407903679 | | | |
| 3.1.435206 | OLIVIA BERUMEN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00165126176122663<br>LTC 2.13026803501506 | | | |
| 3.1.435207 | OLIVIA BETTERTON | ADDRESS REDACTED | | | BTC 0.0926324977526393<br>ETH 1.16833039258336<br>MATIC 0.543733143064561<br>UNI 0.0183953781291736 | | | MATIC 361.297544441117 |
| 3.1.435208 | OLIVIA BONNAH | ADDRESS REDACTED | | | BTC 0.0195438<br>CEL 26.190182059281 8<br>ETH 0.04792034<br>XRP 238.517945 | | | |
| 3.1.435209 | OLIVIA BRAZILL | ADDRESS REDACTED | | | BTC 0.00119011601754555<br>ETH 0.0156793385275071 | | | |
| 3.1.435210 | OLIVIA BRENT | ADDRESS REDACTED | | | ADA 415.99169857470 8<br>BTC 0.00299702363507296<br>CEL 2722.80693711204<br>DOT 5.5170669143671 55<br>ETH 0.515678997112967<br>LINK 29.10946768501616<br>LUNC 1.04271515701 9<br>USDC 6071.61554059367<br>XRP 270.951168116626 | | | |
| 3.1.435211 | OLIVIA BROOKS | ADDRESS REDACTED | | | BTC 0.0771788965441512<br>ETH 0.580492289483241<br>USDC 2627.60207225929 | | | |
| 3.1.435212 | OLIVIA CAMERON | ADDRESS REDACTED | | | BTC 0.00116892784899797<br>DOT 33.0548901527717<br>EOS 133.502142431294<br>LINK 0.0066606891718058 2<br>XLM 681.616789423909<br>XRP 5017.56110715187 | | | |
| 3.1.435213 | OLIVIA CARTER | ADDRESS REDACTED | | | BTC 0.00133155828550716<br>ETC 0.032891314250408<br>MATIC 0.166847229084975 | | | |
| 3.1.435214 | OLIVIA CHERONET | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.435215 | OLIVIA CHIN | ADDRESS REDACTED | | | BTC 0.00000000476219589 8<br>CEL 0.613023959643801 | | | |
| 3.1.435216 | OLIVIA CHING | ADDRESS REDACTED | | | CEL 7.51949374440861<br>ETH 0.0199422263666754 | | | |
| 3.1.435217 | OLIVIA CHOINH | ADDRESS REDACTED | | | BNB 4.59567647082656<br>BTC 0.0957437542716997<br>CEL 16.3250054356546<br>ETH 6.30984331471529<br>USDT ERC20 12.5225145075848 | | | |
| 3.1.435218 | OLIVIA CHIU | ADDRESS REDACTED | | | BTC 0.16638686272 5989 | | | |
| 3.1.435219 | OLIVIA CHOI | ADDRESS REDACTED | | | BTC 0.000769336474922975 | | | BTC 0.0000000053116843 98 |
| 3.1.435220 | OLIVIA CREUX | ADDRESS REDACTED | | | ETH 0.00686747481202118 | | | |
| 3.1.435221 | OLIVIA DEWITT | ADDRESS REDACTED | | | BTC 0.0058016467241613 7<br>ETH 0.148046167014113<br>LTC 3.33600870044386<br>XLM 265.190785602593<br>XRP 167.564478246199 | | | |
| 3.1.435222 | OLIVIA DRAKE | ADDRESS REDACTED | | | BTC 0.26396215015299 1<br>CEL 907.106292522679<br>ETH 3.76143582803646<br>MATIC 166171.211762069<br>SNX 164.391776257633 | | | |
| 3.1.435223 | OLIVIA ELBY | ADDRESS REDACTED | | | BTC 0.00000147354686735 5<br>ETH 0.000143860284507762<br>MANA 0.0247865346709903<br>MCDAI 74.4530567384574<br>USDC 3.75149970870361 | | | |
| 3.1.435224 | OLIVIA ELLEY | ADDRESS REDACTED | | | BTC 0.00830169243613913<br>ETH 0.498206248916238 | | | |
| 3.1.435225 | OLIVIA EVANS | ADDRESS REDACTED | | | BTC 0.0126303719513357<br>CEL 68.490942912 9661<br>USDC 280.276955347918 | | | |
| 3.1.435226 | OLIVIA FARIA | ADDRESS REDACTED | | | BTC 0.00109877214122961<br>ETH 4.30839931149276 | | | |
| 3.1.435227 | OLIVIA FARZAM | ADDRESS REDACTED | | | BTC 0.0038573982676519 6<br>CEL 94.162755562532<br>ETH 0.0219239939948347 | | | |
| 3.1.435228 | OLIVIA FORBES | ADDRESS REDACTED | | | CEL 0.0241552227468 58<br>ETH 0.00003974 | | | |
| 3.1.435229 | OLIVIA FULLER | ADDRESS REDACTED | | | BTC 0.00560545301360042<br>USDC 976.166368425 3 | | | |
| 3.1.435230 | OLIVIA GABRIELLE FERGUSON | ADDRESS REDACTED | | | CEL 4.53848438924631<br>LUNC 631.074857 | | | |
| 3.1.435231 | OLIVIA GAROFOLO | ADDRESS REDACTED | | | CEL 14.4399308880347 | | | |
| 3.1.435232 | OLIVIA GEE | ADDRESS REDACTED | | | ADA 905.175939858114<br>BTC 0.00174830062514612<br>CEL 17.083931452 9565<br>ETH 0.0009063319631 96108<br>LTC 0.0107580535964506<br>USDT ERC20 0.52582440737 8308 | | | |
| 3.1.435233 | OLIVIA GERARDI | ADDRESS REDACTED | | | BTC 0.00000148052007 9936<br>ETH 0.00190357493046836 | | | BTC 0.00000000929051 7167 |
| 3.1.435234 | OLIVIA GIBSON | ADDRESS REDACTED | | | ETH 0.00190379339694 61 | | | |
| 3.1.435235 | OLIVIA GOETZ | ADDRESS REDACTED | | | BTC 0.00012666246616224<br>CEL 5446.169108737 29<br>SGB 1.68365280009385<br>XRP 11.0134280647387 | | | |
| 3.1.435236 | OLIVIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.298283347272<br>XRP 241.442137 | | BTC 0.27265047 | |
| 3.1.435237 | OLIVIA GORABER | ADDRESS REDACTED | | | BTC 0.00268812579585 23<br>CEL 0.331386704699554<br>USDC 451.719575633094 | | | |
| 3.1.435238 | OLIVIA GUTIÉRREZ REY | ADDRESS REDACTED | | | BTC 0.00000009500187461<br>CEL 0.67992202068531 | | | |
| 3.1.435239 | OLIVIA HA | ADDRESS REDACTED | | | BTC 0.00419596521033637<br>ETH 0.0554569797248829<br>LTC 1.0335180241049 5 | | | |
| 3.1.435240 | OLIVIA HAGEDORN | ADDRESS REDACTED | | | BTC 0.0123968507354749 5 | | | |
| 3.1.435241 | OLIVIA HAHN REICHSTEIN | ADDRESS REDACTED | | | BTC 0.0000217170697092162 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435242 | OLIVIA HEUKESHOVEN | ADDRESS REDACTED | | | CEL 0.0004258935093624 | | | |
| 3.1.435243 | OLIVIA HOLMES | ADDRESS REDACTED | | | BTC 0.02457867887878867 | | | |
| | | | | | CEL 23.73830538266637 | | | |
| | | | | | COMP 0.01103463410534I | | | |
| | | | | | ETH 0.00937107341666608 | | | |
| | | | | | MCDAI 31.84833370582539 | | | |
| | | | | | XLM 27.9965153497264 | | | |
| 3.1.435244 | OLIVIA HORTON-PACANA | ADDRESS REDACTED | | | BTC 0.0270642551632591 | BTC 0.000477668975400048 | | |
| 3.1.435245 | OLIVIA HÖWING | ADDRESS REDACTED | | | BTC 0.149017571257374 | | | |
| 3.1.435246 | OLIVIA INDIA ROSEN | ADDRESS REDACTED | | | ADA 0.1134580903685843 | | | |
| | | | | | BTC 0.000000189550848129 | | | |
| | | | | | SGB 2606.1378837098 | | | |
| | | | | | USDC 0.110259929521199 | | | |
| | | | | | USDT ERC20 0.038330012310166.4 | | | |
| 3.1.435247 | OLIVIA JO MAYS | ADDRESS REDACTED | | | ETH 0.0016243331664053 | | | |
| 3.1.435248 | OLIVIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.0216099440544468 | | | |
| 3.1.435249 | OLIVIA JOHNSTONE | ADDRESS REDACTED | | | CEL 3.2450091274009I | | | |
| 3.1.435250 | OLIVIA KELLY | ADDRESS REDACTED | | | ETH 0.053 | | | |
| | | | | | BTC 0.000413206977264614 | | | |
| | | | | | COMP 0.170815573718553 | | | |
| | | | | | SGB 225.37690265834 | | | |
| | | | | | XLM 97.93365817660334 | | | |
| | | | | | XRP 3085.7193881286 | | | |
| 3.1.435251 | OLIVIA KHOO | ADDRESS REDACTED | | | CEL 2.882386781202I8 | | | |
| 3.1.435252 | OLIVIA KITTEL | ADDRESS REDACTED | | | BTC 0.0016426697744118 | | | |
| | | | | | CEL 9.13402360310091 | | | |
| | | | | | DOT 5.5 | | | |
| | | | | | ETH 0.06389512 | | | |
| | | | | | XRP 62.144607 | | | |
| 3.1.435253 | OLIVIA KLUGH | ADDRESS REDACTED | | | ADA 0.336719299430628 | | | |
| | | | | | AVAX 0.00192161333208416 | | | |
| | | | | | BNB 0.00048756430811710.7 | | | |
| | | | | | BTC 6.43327378112999E-07 | | | |
| | | | | | CEL 73.21684519778.2 | | | |
| | | | | | DOGE 0.0298655009658075 | | | |
| | | | | | DOT 0.000000000025728968 | | | |
| | | | | | ETH 0.743127008890453 | | | |
| | | | | | LUNC 0.00156587697018039 | | | |
| | | | | | SGB 5.4280357095911.2 | | | |
| | | | | | SOL 0.0128285972925553 | | | |
| | | | | | USDC 9 | | | |
| | | | | | XLM 0.00000094736798052 | | | |
| | | | | | XRP 0.000000688678645805 | | | |
| 3.1.435254 | OLIVIA KURZAWA | ADDRESS REDACTED | | | BTC 0.0173230765827828 | | | |
| | | | | | CEL 56.42886811839I6 | | | |
| | | | | | ETH 0.58394444 | | | |
| 3.1.435255 | OLIVIA LAM | ADDRESS REDACTED | | | BTC 0.00000000774481210.2 | | | |
| | | | | | CEL 13.9896458006652 | | | |
| | | | | | ETH 0.210008 | | | |
| 3.1.435256 | OLIVIA LAVETTE | ADDRESS REDACTED | | | CEL 252.44287080246 | | | |
| 3.1.435257 | OLIVIA LECH | ADDRESS REDACTED | | | ETH 3.59534858519.7 | | | |
| | | | | | ADA 225.995489741142 | | | |
| | | | | | BTC 0.0316868932585127 | | | |
| | | | | | ETH 0.049942413119285.9 | | | |
| 3.1.435258 | OLIVIA LEE | ADDRESS REDACTED | | | BTC 0.00000011881690807.4 | | | |
| 3.1.435259 | OLIVIA LEE | ADDRESS REDACTED | | | ADA 215.548269939331 | | | |
| | | | | | BTC 0.0141020534530773 | | | |
| | | | | | CEL 4.389792536909646 | | | |
| | | | | | ETH 0.173037027626316 | | | |
| | | | | | XLM 103.529133621061 | | | |
| | | | | | XRP 41.3527076631293 | | | |
| 3.1.435260 | OLIVIA LEE YUHN SI | ADDRESS REDACTED | | | BTC 0.01172505259333347 | | | |
| 3.1.435261 | OLIVIA LEUNG | ADDRESS REDACTED | | | BTC 0.011728962461111.5 | | | |
| | | | | | COL 0.8792221694523.5 | | | |
| 3.1.435262 | OLIVIA LIM | ADDRESS REDACTED | | | ADA 274.965018067572 | | | |
| | | | | | CEL 0.1785883943155.62 | | | |
| | | | | | MATIC 54.5556105472903 | | | |
| | | | | | XRP 844.086665014847 | | | |
| 3.1.435263 | OLIVIA LÖW | ADDRESS REDACTED | | | BTC 0.00223083205685679 | | | |
| | | | | | CEL 1.5082161408078 | | | |
| | | | | | SOL 133.654372097062 | | | |
| | | | | | TCAD 2074.39247661906 | | | |
| | | | | | USDC 958.892927513481 | | | |
| 3.1.435264 | OLIVIA LINGER | ADDRESS REDACTED | | | BTC 0.0000000063036951.47 | | | |
| | | | | | CEL 46.6106201736379 | | | |
| | | | | | ETH 0.669187521222938 | | | |
| 3.1.435265 | OLIVIA LOPEZ | ADDRESS REDACTED | | | ETH 0.0000000000000080869 | ADA 1394.58069603365 | | |
| | | | | | | BTC 0.00000009848246011 | | |
| 3.1.435266 | OLIVIA LUNA | ADDRESS REDACTED | | | MATIC 21.8106144763609 | | | |
| 3.1.435267 | OLIVIA LUNDBERG | ADDRESS REDACTED | | | BTC 0.00612964505565154 | | | |
| | | | | | ETH 0.1427008684674039 | | | |
| 3.1.435268 | OLIVIA MAC SWEENEY | ADDRESS REDACTED | | | CEL 0.09047000428074902 | | | |
| 3.1.435269 | OLIVIA MARIANI | ADDRESS REDACTED | | | BTC 0.042266025635171 | | | |
| 3.1.435270 | OLIVIA MARTINEZ | ADDRESS REDACTED | | | ADA 43.5787398460477 | | | |
| | | | | | ETH 0.586625866895176 | | | |
| | | | | | MATIC 17.640376487917.7 | | | |
| 3.1.435271 | OLIVIA MAY JUNI | ADDRESS REDACTED | | | BTC 0.000000269740671551 | BTC 0.0001609000442969988 | | |
| | | | | | USDC 0.104409674760I9 | USDC 57.169391806313.3 | | |
| 3.1.435272 | OLIVIA MBWADZAWO | ADDRESS REDACTED | | | BTC 0.1294595821977I9 | | | |
| | | | | | CEL 210.593609889769 | | | |
| | | | | | ETH 1.01494060959095 | | | |
| 3.1.435273 | OLIVIA MEAD | ADDRESS REDACTED | | | BTC 0.1286489204902.4 | | | |
| | | | | | CEL 115.694700166749 | | | |
| | | | | | MCDAI 42.3398740144561 | | | |
| | | | | | USDC 2716.994871 | | | |
| 3.1.435274 | OLIVIA MINASIAN | ADDRESS REDACTED | | | BTC 0.00000231410317082 | | | |
| | | | | | USDC 0.396397112162733 | | | |
| 3.1.435275 | OLIVIA MIRELES ROJAS | ADDRESS REDACTED | | | USDC 1.990602794628125 | | | |
| 3.1.435276 | OLIVIA MOOS | ADDRESS REDACTED | | | BTC 0.024167349649674556 | BTC 0.00126842385651589 | | |
| | | | | | USDC 256.41751242686.7 | | | |
| 3.1.435277 | OLIVIA MOREY | ADDRESS REDACTED | | | BTC 0.00584208525972438 | | | |
| | | | | | CEL 1.090733943211137 | | | |
| 3.1.435278 | OLIVIA MUTIARA | ADDRESS REDACTED | | | BTC 0.00184920806776444 | | | |
| | | | | | CEL 8.05401777474343 | | | |
| 3.1.435279 | OLIVIA NELSON | ADDRESS REDACTED | | | ETH 0.000000546718593.27 | | | |
| 3.1.435280 | OLIVIA NGUYEN | ADDRESS REDACTED | | | ETH 0.000215401530014180.4 | | | |
| | | | | | BTC 0.0000796164824212.62 | | | |
| | | | | | CEL 17.6766689811798 | | | |
| | | | | | ETH 0.3249359985744.28 | | | |
| | | | | | LTC 5.97917314818071 | | | |
| | | | | | USDT ERC20 3.14031246410925 | | | |
| 3.1.435281 | OLIVIA NGUYEN | ADDRESS REDACTED | | | BAT 515.63053050216.8 | | | |
| | | | | | BTC 0.044073969104270.1 | | | |
| | | | | | ETH 0.0667399125169866 | | | |
| | | | | | LINK 91.9007455078705 | | | |
| | | | | | SNX 122.42700998143 | | | |
| 3.1.435282 | OLIVIA NIEH | ADDRESS REDACTED | | | USDC 0.00030401335512351 | | | |
| | | | | | CEL 36.40220837095866 | | | |
| 3.1.435283 | OLIVIA NØRGAARD | ADDRESS REDACTED | | | BTC 0.00207406052898217.7 | | | |
| | | | | | CEL 19.620882630713.9 | | | |
| | | | | | DOT 15.5 | | | |
| | | | | | USDT ERC20 203 | | | |
| 3.1.435284 | OLIVIA NYEMBE | ADDRESS REDACTED | | | BTC 0.00642718425994404 | | | |
| | | | | | ETH 0.06687505990907.64 | | | |
| 3.1.435285 | OLIVIA ODY-OBIORA | ADDRESS REDACTED | | | XLM 623.86883553.4085 | | | |
| 3.1.435286 | OLIVIA OSBORNE | ADDRESS REDACTED | | | ADA 9738.87408381263 | | | |
| | | | | | BCH 2.68583617338623 | | | |
| | | | | | BTC 2.55861287971046 | | | |
| | | | | | ETH 29.5291625097712 | | | |
| 3.1.435287 | OLIVIA PARDO GIBSON | ADDRESS REDACTED | | | BTC 0.00169050032289004 | | | |
| | | | | | ETH 0.169144034403865 | | | |
| 3.1.435288 | OLIVIA PARRISH | ADDRESS REDACTED | | | BTC 0.01014973246844.27 | | | |
| 3.1.435289 | OLIVIA PAZ | ADDRESS REDACTED | | | BTC 0.0000000051520741.2 | | | |
| | | | | | CEL 0.329634803870281 | | | |
| | | | | | MCDAI 0.0200291891115861 | | | |
| 3.1.435290 | OLIVIA PEEL | ADDRESS REDACTED | | | BTC 0.000018126103446071 | | | |
| | | | | | DOT 4.80421487287631 | | | |
| | | | | | ETH 0.001248057076574.87 | | | |
| | | | | | MATIC 38.94895125834 | | | |
| | | | | | SOL 0.438364407263836 | | | |
| | | | | | USDT ERC20 0.254728926876298 | | | |
| | | | | | UST 0.530259587870687 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435291 | OLIVIA PINKNEY | ADDRESS REDACTED | | | ADA 3.919545868464<br>BTC 0.000507640968132368<br>ETH 0.00708211435642376<br>LTC 0.00352860798890661<br>MATIC 493.611765953579 | | | |
| 3.1.435292 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.000589031435136735<br>CEL 1.06458326096199<br>TUSD 0.205476299002617<br>USDT ERC20 0.636210796816663 | | | |
| 3.1.435293 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.00000161149176077<br>CEL 1.06538091971779<br>USDC 0.466932907419933 | | | |
| 3.1.435294 | OLIVIA PIRES | ADDRESS REDACTED | | | BTC 0.000000051433153868<br>CEL 1.06288194535052<br>TUSD 0.10324884213849 | | | |
| 3.1.435295 | OLIVIA PODYMA | ADDRESS REDACTED | | | BTC 0.00110453300344614<br>CEL 1.86676001387458 | | | |
| 3.1.435296 | OLIVIA PONTON | ADDRESS REDACTED | | | BTC 0.01152030087657454<br>CEL 2.49635099298552<br>ETH 0.220602567979258<br>MATIC 399.65920857064 | | | |
| 3.1.435297 | OLIVIA PORCZEK | ADDRESS REDACTED | | | ADA 218.82048961625<br>BCH 0.01114205<br>BNB 0.041826175497379<br>BTC 0.00419711021545147<br>CEL 232.83277714716 | | | |
| 3.1.435298 | OLIVIA RAETS | ADDRESS REDACTED | | | BTC 0.01205876284766<br>ETH 0.071080075075178 | | | |
| 3.1.435299 | OLIVIA RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000890732672111642<br>ETH 0.68415653533286<br>XLM 202.815965661971 | | | |
| 3.1.435300 | OLIVIA RHODES | ADDRESS REDACTED | | | BTC 0.03416023051014481<br>CEL 43.7274839012096<br>ETH 0.00043 | | | |
| 3.1.435301 | OLIVIA ROBINSON | ADDRESS REDACTED | | | ADA 89.3989128752311<br>BTC 0.0142539368535778<br>DOT 4.39719678933158<br>ETH 0.242687469595632<br>GUSD 1378.73818890941<br>MATIC 361.720825538998<br>SOL 0.465170186459294 | | | |
| 3.1.435302 | OLIVIA ROTANTE | ADDRESS REDACTED | | | BTC 0.0575738730766725<br>MCDAI 31.8254516103229 | | | |
| 3.1.435303 | OLIVIA RUSH | ADDRESS REDACTED | | | BTC 0.00108191745617293<br>ETH 0.422684462703604 | | | |
| 3.1.435304 | OLIVIA SALAZAR-WINSPEAR | ADDRESS REDACTED | | | BTC 0.00110582283184663<br>CEL 0.309860227389447<br>DOT 33.386204211602<br>LUNC 0.00256571680243189 | | | |
| 3.1.435305 | OLIVIA SALKELD | ADDRESS REDACTED | | | BTC 0.000958064410403785<br>CEL 2.79437664477718<br>XLM 500.02<br>XRP 300.25 | | | |
| 3.1.435306 | OLIVIA SCUDDER | ADDRESS REDACTED | | | BTC 0.000822899170698585 | | | |
| 3.1.435307 | OLIVIA SETO | ADDRESS REDACTED | | | BTC 0.00086526917524429<br>USDC 8809.94465607658 | | | |
| 3.1.435308 | OLIVIA SFETCU | ADDRESS REDACTED | | | BTC 1.81459991765399E-06<br>USDT ERC20 0.517730439446839 | | | |
| 3.1.435309 | OLIVIA SHARP | ADDRESS REDACTED | | | BTC 0.000855030354026309<br>ETH 0.124810709379788 | | | |
| 3.1.435310 | OLIVIA SINGH | ADDRESS REDACTED | | | MCDAI 32.0408642119744<br>USDT ERC20 82.7360711149452 | | | |
| 3.1.435311 | OLIVIA SKALA | ADDRESS REDACTED | | | BTC 0.00411528282743069 | | | |
| 3.1.435312 | OLIVIA SMITH | ADDRESS REDACTED | | | BTC 0.00471057122983334 | | | |
| 3.1.435313 | OLIVIA SMITH | ADDRESS REDACTED | | | ADA 6.69720918937658<br>BTC 0.0000004377738512796<br>CEL 157.139341844905<br>DOT 1.48670952241815 | | | |
| 3.1.435314 | OLIVIA SPELLMAN | ADDRESS REDACTED | | | CEL 1.07859402138164 | | | |
| 3.1.435315 | OLIVIA SPENCE | ADDRESS REDACTED | | | ADA 200.144480789275<br>BTC 0.00242941908049811<br>DASH 1.02864034228976<br>USDC 213.419784758688<br>ZEC 1.66406808797414 | | | |
| 3.1.435316 | OLIVIA SWAN | ADDRESS REDACTED | | | BTC 0.00107097193776233<br>ETH 0.67967575846210.1 | | | |
| 3.1.435317 | OLIVIA TANADA | ADDRESS REDACTED | | | USDC 922.518807669244 | | | |
| 3.1.435318 | OLIVIA THORNBURY | ADDRESS REDACTED | | | CEL 0.878475455472478<br>MCDAI 30<br>USDC 373.816529287631 | | | |
| 3.1.435319 | OLIVIA TOWNSEND | ADDRESS REDACTED | | | BTC 0.00011329983190241.7<br>ETH 0.00001131102745847 | | | |
| 3.1.435320 | OLIVIA UNG | ADDRESS REDACTED | | | BAT 55.8303118416097<br>COMP 0.0405228214174038<br>EOS 2.46063133004372<br>ETH 8.613521451822845<br>KLM 98.2666398927<br>ZRX 9.46795121803623 | | | |
| 3.1.435321 | OLIVIA VANESSA SHACKLEFORD | ADDRESS REDACTED | | | USDC 0.07832106437713511 | | | |
| 3.1.435322 | OLIVIA VISEE | ADDRESS REDACTED | | | BTC 0.000009486143939321<br>ETH 0.0414518393745593<br>MATIC 0.257139684945283 | | | |
| 3.1.435323 | OLIVIA VOLKOVA | ADDRESS REDACTED | | | BTC 0.00108406292323873<br>CEL 1.13850150020158<br>XLM 0.00356804440004528 | | | |
| 3.1.435324 | OLIVIA WENDLANDT | ADDRESS REDACTED | | | BTC 0.00692774534491799<br>CEL 1.33975057158196<br>ETH 0.24877311705224 | | | |
| 3.1.435325 | OLIVIA WENZEL | ADDRESS REDACTED | | | BTC 0.00411434506428077<br>BUSD 219.83292371196<br>GUSD 437.436773932026<br>USDC 0.98088920820612 | | USDC 0.0050346102623802.4 | |
| 3.1.435326 | OLIVIA WITKOWSKI | ADDRESS REDACTED | | | ADA 2588.85319515044<br>BTC 0.05340358423439001<br>ETH 9.85516639908116<br>LINK 44.8684557340031<br>USDC 5566.82489649405 | ETH 0.11883879 | | |
| 3.1.435327 | OLIVIA WONG | ADDRESS REDACTED | | | BTC 0.011117525749874<br>ETH 0.04837015613323342 | | | |
| 3.1.435328 | OLIVIA WOODLEY | ADDRESS REDACTED | | | BTC 0.001841268218989075<br>CEL 0.785262191405145 | | | |
| 3.1.435329 | OLIVIA YARROW | ADDRESS REDACTED | | | BTC 0.00089957180366353<br>ETH 0.288202737456714<br>SUSHI 1.91829386477331 | | | |
| 3.1.435330 | OLIVIA YEN DAO | ADDRESS REDACTED | | | BTC 0.00147233859873834<br>OMG 100.13205630166 | | | |
| 3.1.435331 | OLIVIA ZAMORANO MACIAS | ADDRESS REDACTED | | | BTC 0.000000076039503864<br>CEL 0.558432152198334<br>USDT ERC20 0.000000112838268299 | | | |
| 3.1.435332 | OLIVIA ZEBRO | ADDRESS REDACTED | | | ADA 117.08905740057<br>BTC 0.00957347025289503<br>ETC 1.96203489621211<br>LTC 0.634060875350617<br>USDC 96.7472868170059<br>USDT ERC20 42.9115879405048<br>ZRX 14.4638048944277 | | | |
| 3.1.435333 | OLIVIA ZIEGLER | ADDRESS REDACTED | | | ADA 192.465712009549<br>BTC 0.10792514877627<br>DOT 2.10944315476204<br>LTC 5.54027163573516 | | | |
| 3.1.435334 | OLIVIE KINDYNIS | ADDRESS REDACTED | | | BTC 0.00570739517155707 | | | |
| 3.1.435335 | OLIVIE SEDLACKOVA | ADDRESS REDACTED | | | BTC 0.02276958585634365<br>CEL 19.5428213366377 | BTC 0.0004600917594580075 | | |
| 3.1.435336 | OLIVIER AESCHBACHER | ADDRESS REDACTED | | | BTC 0.000003915754902297<br>CEL 0.000328771609384394<br>USDC 0.36633977477772 | | | |
| 3.1.435337 | OLIVIER ALAIN RUMLEY | ADDRESS REDACTED | | | BTC 0.000000004407006383<br>CEL 0.0064700402636328 | | | |
| 3.1.435338 | OLIVIER ALDUFFE | ADDRESS REDACTED | | | CEL 1.36384790072583<br>OMG 102.19644238 | | | |
| 3.1.435339 | OLIVIER ALIM | ADDRESS REDACTED | | | BTC 0.00106627271035504<br>CEL 5.27410767909534<br>ETH 0.0871393097695956<br>USDC 251.832881431693 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435340 | OLIVIER ALVAREZ GROLEAU | ADDRESS REDACTED | | | BTC 0.25411514149608 1<br>CEL 56.0361246167881<br>ETH 1.32231994062079<br>XRP 1384 | | | |
| 3.1.435341 | OLIVIER ANDRE MICHEL KOCHER | ADDRESS REDACTED | | | CEL 0.05134504725482 35<br>ETH 0.00165581783253519 | | | |
| 3.1.435342 | OLIVIER ANH | ADDRESS REDACTED | | | CEL 1.135309 7387292<br>LTC 3.86842315703525<br>SGB 255.071087350743<br>XLM 1726.85489287023<br>XRP 684.23607966 7116 | | | |
| 3.1.435343 | OLIVIER ANTHOINE | ADDRESS REDACTED | | | BTC 0.010307007626 7112<br>CEL 0.0992316937628 44<br>EOS 8.61417675625367<br>USDC 155.7227019167 25 | | | |
| 3.1.435344 | OLIVIER APPELTANS | ADDRESS REDACTED | | | CEL 3.40929651128049<br>XRP 474 | | | |
| 3.1.435345 | OLIVIER ARAMINTHE | ADDRESS REDACTED | | | BTC 0.00000000309608095<br>CEL 31.66175360381 74<br>MATIC 6.38980781968995<br>XLM 2.05929296075424<br>XRP 6.80929146824 72 | | | |
| 3.1.435346 | OLIVIER ARDIN | ADDRESS REDACTED | | | BTC 2.0782735658529 90-06<br>CEL 0.8813237365086 35<br>USDC 0.39450234025072 6 | | | |
| 3.1.435347 | OLIVIER ARSENAULT | ADDRESS REDACTED | | | BTC 0.01729199516452 23<br>CEL 1.71077773723003<br>ETH 0.626653651382442<br>MCDAI 0.065077912593087 3<br>SGB 34.7383447080463<br>XRP 937.759725480182 | | | |
| 3.1.435348 | OLIVIER ARSONNEAU | ADDRESS REDACTED | | | ADA 0.00000093851796542 9<br>BTC 0.00000198619685403 2<br>CEL 0.158206260775639<br>DOT 0.00000000005673076 9<br>ETH 3.16171309112039E-05 | | | |
| 3.1.435349 | OLIVIER ASSAD | ADDRESS REDACTED | | | XLM 0.3914073515671 85<br>XRP 0.742579980732334 | | | |
| 3.1.435350 | OLIVIER ASTUGUEVIEILLE | ADDRESS REDACTED | | | CEL 0.14251723593798 3<br>MATIC 0.454412823853 89 | | | |
| 3.1.435351 | OLIVIER ATTRÉE | ADDRESS REDACTED | | | BTC 0.00023595442307692 3<br>CEL 263.551262594293<br>ETH 0.01493763534662 1 | | | |
| 3.1.435352 | OLIVIER AUBIN | ADDRESS REDACTED | | | BTC 2.821581064720990-06<br>CEL 14.1628191566624<br>ETH 0.00209464886547113<br>MATIC 1.3239359693987 6 | | | |
| 3.1.435353 | OLIVIER AVELINE | ADDRESS REDACTED | | | ETH 0.02192491978677 5 | | | |
| 3.1.435354 | OLIVIER AVENEL | ADDRESS REDACTED | | | ADA 0.25962918286746 2 | | | |
| 3.1.435355 | OLIVIER AYMARD | ADDRESS REDACTED | | | USDT ERC20 1.186843887125 01 | | | |
| 3.1.435356 | OLIVIER BAHON | ADDRESS REDACTED | | | BTC 0.00110795301081315<br>CEL 3.70044303947 8<br>ZRX 1631.96 | | | |
| 3.1.435357 | OLIVIER BALASSE | ADDRESS REDACTED | | | BTC 0.00000000512007288 7<br>CEL 3.65171290956061 | | | |
| 3.1.435358 | OLIVIER BARAK | ADDRESS REDACTED | | | ETH 0.00000208403530710 4 | | | |
| 3.1.435359 | OLIVIER BARDIN | ADDRESS REDACTED | | | CEL 294.392128116532<br>DASH 0.000000006253985539<br>MCDAI 0.89088581527299 9<br>SGB 35.6812111163997<br>USDC 4454.9318382409 | | | |
| 3.1.435360 | OLIVIER BARRETTE | ADDRESS REDACTED | | | BCH 0.5849903<br>BTC 0.016759474910534<br>CEL 19.33398991065<br>LTC 0.61537<br>USDC 10 | | | |
| 3.1.435361 | OLIVIER BARROS | ADDRESS REDACTED | | | BTC 0.00000120185030156 6<br>USDC 3.79310766676 92<br>XLM 0.144802523700337 | | | |
| 3.1.435362 | OLIVIER BARTHE-SICARD | ADDRESS REDACTED | | | BTC 0.00000000617043897<br>CEL 0.02942768599123 99<br>EOS 0.028777524457967<br>ETH 0.00175301364061683<br>SGB 0.035212150968232<br>XLM 1.33317006234633<br>XRP 0.233038729595121 | | | |
| 3.1.435363 | OLIVIER BATTESTI | ADDRESS REDACTED | | | BTC 0.20550197903958<br>ETH 1.39670729175894 | | | |
| 3.1.435364 | OLIVIER BAUVIR | ADDRESS REDACTED | | | BNB 0.01171313834960 96<br>BTC 0.00024148880570676<br>CEL 2354.17484928101 | | | |
| 3.1.435365 | OLIVIER BENOIT | ADDRESS REDACTED | | | XLM 0.06681371051276 66<br>XRP 0.610089620987313 | | | |
| 3.1.435366 | OLIVIER BERROUDJ | ADDRESS REDACTED | | | BTC 0.00002211438459087 1<br>CEL 0.0248401929160766 | | | |
| 3.1.435367 | OLIVIER BERTRAND-GAVIDIA | ADDRESS REDACTED | | | ADA 0.28103954023316 3<br>BTC 0.00001486159788171 5<br>USDC 0.44029414309759 3 | | | |
| 3.1.435368 | OLIVIER BERVAS | ADDRESS REDACTED | | | ADA 0.09792955918656 5<br>BNB 0.0000000059992060 03<br>BTC 0.00010875802080690 9<br>CEL 269.27857527331<br>ETH 0.00058658770660812<br>USDC 0.00000093354863905 4<br>USDT ERC20 0.000000030180607799<br>XRP 0.08613306550002 22 | | | |
| 3.1.435369 | OLIVIER BESSON | ADDRESS REDACTED | | | CEL 0.66774268861138 8<br>XTZ 19.1008461206349 | | | |
| 3.1.435370 | OLIVIER BETU | ADDRESS REDACTED | | | BTC 0.00000000365821654 7<br>CEL 0.230233847278882 | | | |
| 3.1.435371 | OLIVIER BEZOMBES | ADDRESS REDACTED | | | ADA 413.313334288606<br>BTC 0.30532719048035 9<br>CEL 137.382941223555<br>EOS 4.16806138766277<br>ETC 1.11438953 17932<br>ETH 2.0287918903 3558<br>LTC 1.55639691629531<br>MCDAI 40 | | | |
| 3.1.435372 | OLIVIER BIARD | ADDRESS REDACTED | | | BTC 0.00000011350749 71736<br>ETH 0.00001123537366684 | | | |
| 3.1.435373 | OLIVIER BIERLING | ADDRESS REDACTED | | | BTC 0.00129698116605523<br>CEL 0.337138681378597<br>XRP 0.00958520345890 7268 | | | |
| 3.1.435374 | OLIVIER BISHTAJA | ADDRESS REDACTED | | | CEL 0.37941128538264 7<br>USDT ERC20 0.270064684925491 | | | |
| 3.1.435375 | OLIVIER BLAIRON | ADDRESS REDACTED | | | BTC 0.00003624390530702 3 | | | |
| 3.1.435376 | OLIVIER BLAIS | ADDRESS REDACTED | | | CEL 0.17196518880641 1<br>SGB 234.93624106891 5<br>SNX 0.00000130648607648 4 | | | |
| 3.1.435377 | OLIVIER BLAUVAC | ADDRESS REDACTED | | | BTC 6.680973112109 90-06<br>CEL 0.04201543228389 825<br>USDC 0.046063743761633<br>XLM 27.11993 | | | |
| 3.1.435378 | OLIVIER BOISDON | ADDRESS REDACTED | | | BTC 0.00165053022226085<br>USDT ERC20 1521.68116739668 | | | |
| 3.1.435379 | OLIVIER BOISNARD | ADDRESS REDACTED | | | CEL 37.0222245594837<br>DOT 1.97708483<br>ETH 0.00057640961586473<br>USDC 21.912 | | | |
| 3.1.435380 | OLIVIER BONNABEAU | ADDRESS REDACTED | | | BTC 0.02411266490976 47<br>CEL 0.0692087903002 69<br>ETH 0.08687408548367 23<br>USDC 0.39967775770387 0 | | | |
| 3.1.435381 | OLIVIER BOSCA | ADDRESS REDACTED | | | ADA 20.197158<br>CEL 5.16328245371227<br>MATIC 83.36199822<br>SNX 6.80643379 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435382 | OLIVIER BOUCHARD | ADDRESS REDACTED | | | ADA 2.6217481808415<br>AVAX 0.017125562766365<br>BCH 0.011687926627586<br>BTC 0.0040987068067152<br>CEL 0.00007268566478795<br>DASH 0.10899307441368<br>DOGE 6.552698017487<br>ETC 0.042569021201349<br>ETH 0.00402198868716<br>LTC 0.35506436642123<br>LUNC 0.021999258533997<br>SOL 0.015928821611645<br>XLM 31.023347426907<br>XRP 18.08463204935<br>XTZ 2.255334337238<br>ZEC 0.02720518234045 | | | |
| 3.1.435383 | OLIVIER BOUCHARD | ADDRESS REDACTED | | | ADA 0.181759462510<br>AVAX 1.832190776324<br>BNB 0.0015910032853<br>BTC 2.764865494989<br>CEL 0.00074553143372<br>DOT 0.00679534600431<br>ETH 0.25062966238<br>GUSD 0.2132791530<br>MATIC 108.01808066<br>USDC 1596.378523731 | | | |
| 3.1.435384 | OLIVIER BOUDOT | ADDRESS REDACTED | | | ADA 58.086472<br>BAT 325.776477902<br>BTC 0.01051554581891<br>CEL 1.276077411409<br>EOS 44.746394306<br>ETH 0.241410835454<br>LINK 3.80305725040<br>LTC 3.339947908788<br>UNI 11.153335433891<br>XLM 231.5529463925 | | | |
| 3.1.435385 | OLIVIER BOULAT | ADDRESS REDACTED | | | BTC 0.000034083999406684<br>CEL 129.355444710405<br>DOT 0.0728316184060927<br>ETH 0.00232618<br>MATIC 5<br>USDC 0.0000002139573672 | | | |
| 3.1.435386 | OLIVIER BOURCIER | ADDRESS REDACTED | | | BTC 0.000001603043813<br>CEL 0.01179384356315<br>ETH 0.000866321795152<br>MCDAI 0.013112713201<br>USDT ERC20 1.559889368 | | | |
| 3.1.435387 | OLIVIER BRADETTE | ADDRESS REDACTED | | | BTC 0.0016918225938<br>ETH 0.0001857283773673 | | | |
| 3.1.435388 | OLIVIER BRABANT | ADDRESS REDACTED | | yes | BTC 80.89123402580<br>CEL 401250.72465758<br>DOT 170.879867019<br>ETH 1.29548746067<br>LINK 141.7250529960<br>MATIC 2704.4889008478<br>MCDAI 30.4214299404078<br>USDT ERC20 0.749040101549697 | | | BTC 3B.002031624366<br>CEL 128900.86467307<br>ETH 155.821177879251 |
| 3.1.435389 | OLIVIER BRONZINI | ADDRESS REDACTED | | | BTC 0.0063560624086366<br>USDC 6032.54186513514 | | | |
| 3.1.435390 | OLIVIER BROUTIN | ADDRESS REDACTED | | | BSV 494.65921714494<br>BTC 0.010130331739148<br>DOT 1689.351016965<br>ETH 0.099526643452593<br>MATIC 24316.2816415777<br>SUSHI 2383.100228617<br>TUSD 77.7367447125293<br>USDT ERC20 381.4505681162 | BSV 180.29336239 | | |
| 3.1.435391 | OLIVIER BUREAU | ADDRESS REDACTED | | | CEL 1.0694381421052 | | | |
| 3.1.435392 | OLIVIER CAILLOL | ADDRESS REDACTED | | | ADA 1.779952971731<br>BTC 0.013041403040592<br>CEL 0.3571847730712<br>DOT 0.3711401715312<br>ETH 0.416388330967<br>MATIC 0.861595894810634<br>USDC 21.02991 | | | |
| 3.1.435393 | OLIVIER CASSINI PELOUX | ADDRESS REDACTED | | | BNB 0.0002754421893689 | | | |
| 3.1.435394 | OLIVIER CASTELLI | ADDRESS REDACTED | | | TUSD 115.380956714495 | | | |
| 3.1.435395 | OLIVIER CHABERT | ADDRESS REDACTED | | | CEL 23.486493574135 | | | |
| 3.1.435396 | OLIVIER CHAMARD | ADDRESS REDACTED | | | ETH 0.322023<br>AAVE 1.025334345068<br>CEL 65.392606997596<br>DOT 1.14336725514<br>ETH 0.048065414242044 | | | |
| 3.1.435397 | OLIVIER CHAPON | ADDRESS REDACTED | | | BTC 0.76230201164349<br>CEL 3706.8632710898<br>DOT 66.45328<br>ETH 15.65582736<br>LINK 29.03474243<br>LTC 32.5384041<br>USDC 810.636883 | | | |
| 3.1.435398 | OLIVIER CHARVET | ADDRESS REDACTED | | | CEL 37.5867602384029<br>USDT ERC20 1100 | | | |
| 3.1.435399 | OLIVIER CHASSON | ADDRESS REDACTED | | | BTC 0.0000515025653998<br>ETH 0.0028310014708442 | | | |
| 3.1.435400 | OLIVIER CHAUVET | ADDRESS REDACTED | | | BTC 0.00000064271863894<br>BUSD 709.961351117878<br>EOS 0.005618911338132 | | | |
| 3.1.435401 | OLIVIER CHENG | ADDRESS REDACTED | | | BTC 0.000000899472051<br>CEL 3.5327646764329<br>USDT ERC20 852.157207220223 | | | |
| 3.1.435402 | OLIVIER CHRISTIAN LAMBIN | ADDRESS REDACTED | | | BCH 0.01127764534465<br>BTC 0.000111086154815319<br>CEL 208.576344792282<br>ETH 0.00137726134916486<br>PAXG 0.000059611696000008<br>USDC 73.699790760502<br>USDT ERC20.000000001601181<br>XRP 4.72546384677392 | | | |
| 3.1.435403 | OLIVIER CHRISTOPHE SCHAFROTH | ADDRESS REDACTED | | | BTC 0.00156004817501<br>ETH 0.000015081375908 | | | |
| 3.1.435404 | OLIVIER CISERANE | ADDRESS REDACTED | | | ADA 35.368766554351<br>BTC 0.0000051405712498<br>CEL 0.406613975084499<br>ETH 0.000025463618472<br>MATIC 0.000735729943508986 | | | |
| 3.1.435405 | OLIVIER CLAVEAU | ADDRESS REDACTED | | | USDC 118.878519936359 | | | |
| 3.1.435406 | OLIVIER CLERC | ADDRESS REDACTED | | | BTC 0.00034456763839<br>CEL 0.0034281771657372<br>ETH 0.021994641586222<br>USDC 0.1307317354289<br>USDT ERC20.0023508474933346 | | | |
| 3.1.435407 | OLIVIER CLOO | ADDRESS REDACTED | | | BAT 0.000000000396767<br>CEL 0.429083334614 | | | |
| 3.1.435408 | OLIVIER CLUR | ADDRESS REDACTED | | | CEL 26.816522565709<br>DOT 0.167392690058956<br>USDC 0.000000353370938<br>USDT ERC20 0.000000006031216371<br>UST 137.116984702144 | | | |
| 3.1.435409 | OLIVIER COLIN | ADDRESS REDACTED | | | BTC 1.250616062440159<br>BCH 0.021157659486630 | | | |
| 3.1.435410 | OLIVIER COLLET | ADDRESS REDACTED | | | BTC 0.001610784868184<br>CEL 0.5453442508209<br>ETH 0.11380593449142<br>ZEC 0.00121942 | | | |
| 3.1.435411 | OLIVIER COLLET | ADDRESS REDACTED | | | BTC 0.002470609886272<br>CEL 0.09122080650690<br>ETH 0.0672860170881<br>USDC 0.000427805377491941 | | | |
| 3.1.435412 | OLIVIER COLLET | ADDRESS REDACTED | | | BTC 0.000427805377491941<br>CEL 591.44694337465<br>ETH 3.0066 | | | |
| 3.1.435413 | OLIVIER COMPAGNE | ADDRESS REDACTED | | | BTC 0.0010955101688187<br>ETH 186.2824508839<br>USDC 60786.9213708987 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 397 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435414 | OLIVIER CONSTANT | ADDRESS REDACTED | | | AVAX 38.60552177742916<br>BTC 0.2857432453626<br>CEL 1.53549181400153<br>DOT 0.000000000029621547<br>ETH 4.422012869371107<br>USDC 0.00000004127663538 | | | |
| 3.1.435415 | OLIVIER CORNU | ADDRESS REDACTED | | | BTC 0.00000000356309643<br>CEL 0.13011349736976 | | | |
| 3.1.435416 | OLIVIER COSTIL | ADDRESS REDACTED | | | BTC 0.00001499124527388<br>CEL 43.19105775426489<br>ETH 0.00912147324667332<br>USDC 2804.863113035965<br>USDT ERC20 1148.37236295571 | | | |
| 3.1.435417 | OLIVIER COULIBALY | ADDRESS REDACTED | | | BTC 0.00001080141519377<br>CEL 0.67478701563459<br>USDC 10171.47982575 | | | |
| 3.1.435418 | OLIVIER COULON | ADDRESS REDACTED | | | BTC 0.00079065734353409<br>MATIC 589.6728185506873 | | | |
| 3.1.435419 | OLIVIER COUVREUR | ADDRESS REDACTED | | | BTC 0.00000120299890901<br>CEL 0.00027523614044861 | | | |
| 3.1.435420 | OLIVIER COUYBA | ADDRESS REDACTED | | | AVAX 0.32984<br>BNB 0.00000059658612518<br>BTC 0.00001264384822558<br>CEL 1.03686253645268<br>LTC 0.0000008<br>SOL 0.00023016491328434<br>USDC 0.00288893930061399 | | | |
| 3.1.435421 | OLIVIER COZZOLINO | ADDRESS REDACTED | | | BTC 0.00089457043367269B<br>CEL 16.95608419531 | | | |
| 3.1.435422 | OLIVIER CUNIN | ADDRESS REDACTED | | | BTC 0.00080000974255338 65<br>CEL 63.72644335598 82 | | | |
| 3.1.435423 | OLIVIER DAGUZAN | ADDRESS REDACTED | | | BTC 0.00704797666020531<br>CEL 121.45380951507<br>ETC 0.06337669702882 7<br>ETH 0.04381756071329<br>SOL 0.999995 | | | |
| 3.1.435424 | OLIVIER DANG | ADDRESS REDACTED | | | AVAX 84.306303720515<br>BTC 0.00079911773838535 1<br>ETH 0.01225752327570b3<br>LUNC 63.487390825544 4<br>MATIC 1086.2829542089 9 | | | |
| 3.1.435425 | OLIVIER DE CHIVRE | ADDRESS REDACTED | | | BTC 0.00000098829863572 4<br>CEL 0.00105736626031 77 | | | |
| 3.1.435426 | OLIVIER DE GRUIJTER | ADDRESS REDACTED | | | ADA 545.3716783137 16<br>BTC 0.02852849864815 01<br>DOT 25.954721823897 3<br>ETH 8.48470967 69501<br>USDT ERC20 0.36756275 8282752 | | | |
| 3.1.435427 | OLIVIER DE LA MOTTE | ADDRESS REDACTED | | | BTC 0.00787838428547435<br>CEL 55.92558940069 16<br>USDC 1.51848951055839 | | | |
| 3.1.435428 | OLIVIER DE LAFONTAINE | ADDRESS REDACTED | | | ADA 0.11077210073 2664<br>BCH 0.00002942102963 2063<br>BNB 0.00076896838454738<br>BTC 0.00181800025304147<br>CEL 0.00216200674668256<br>DOT 0.00616959135220623<br>ETC 0.00024390769525463 4<br>ETH 0.12807468102082 6<br>LINK 0.00134417630077916<br>LTC 0.0000781252697 3452<br>MATIC 0.05844656148 95254<br>USDC 0.077203932580 7758<br>XLM 0.04275145952 68306<br>XRP 0.26924144763 3348 | | | |
| 3.1.435429 | OLIVIER DE RICHTER | ADDRESS REDACTED | | | BTC 1.2914360065939E-06<br>CEL 0.17042860449 8867<br>LTC 0.19101505910 6677<br>USDT ERC20 1.0234641 8228458 | | | |
| 3.1.435430 | OLIVIER DECV | ADDRESS REDACTED | | | BTC 0.00444793043 279263<br>CEL 373.49019109 4768 | | | |
| 3.1.435431 | OLIVIER DELAIRE | ADDRESS REDACTED | | | MATIC 0.1601483988 28379<br>SNX 0.0481708887 057493 | | | |
| 3.1.435432 | OLIVIER DELFOSSE | ADDRESS REDACTED | | | 1INCH 551.32593656 63902<br>ADA 331.795048266095<br>BTC 0.00106376038 9817<br>EOS 575.85141467 7428<br>ETC 13.01321516 09544<br>LTC 9.826421284 51548 | | | |
| 3.1.435433 | OLIVIER DELLY | ADDRESS REDACTED | | | CEL 5.5578050427 1455 | | | |
| 3.1.435434 | OLIVIER DEMAZEUX | ADDRESS REDACTED | | | BCH 0.03604256800291409<br>BTC 0.00130930552 775512<br>USDC 1170.07229730608 | | | |
| 3.1.435435 | OLIVIER DEPESSE | ADDRESS REDACTED | | | CEL 0.882131331057 022 | | | |
| 3.1.435436 | OLIVIER DESLANDES | ADDRESS REDACTED | | | BTC 0.00011467615530 9342<br>CEL 3618.180502329 45<br>ETH 0.01125404123520 93<br>MATIC 52.277573732 988 | | | |
| 3.1.435437 | OLIVIER DIOLOSA | ADDRESS REDACTED | | | BTC 0.000032274423049 495<br>USDC 1.09017688575 148 | | | |
| 3.1.435438 | OLIVIER DITTLI | ADDRESS REDACTED | | | BTC 0.000000070521860 4538<br>CEL 0.3517461253 81271<br>MATIC 20.66197777 7638<br>USDC 47.628092509 5515 | | | |
| 3.1.435439 | OLIVIER DJOGBENOU | ADDRESS REDACTED | | | BTC 0.00000000688548 1078<br>CEL 0.0005260219423 68147<br>USDT ERC20 0.0000003 461160978 | | | |
| 3.1.435440 | OLIVIER DOMINIQUE ALAIN MONGEOT | ADDRESS REDACTED | | | BTC 0.0000072169911 88678<br>CEL 0.4758308602 92553<br>SOL 0.000338951789 22236 | | | |
| 3.1.435441 | OLIVIER DORRENBOS | ADDRESS REDACTED | | | BTC 0.00000000166072 5245<br>CEL 0.0354666012 52609 | | | |
| 3.1.435442 | OLIVIER DRIS | ADDRESS REDACTED | | | BNB 0.00046670266096 058<br>BTC 0.0000001458285 126<br>CEL 0.0806508321 314621<br>DOT 0.0082212131 71547175<br>ETH 0.000154111434 262534<br>USDC 0.0088687051 8739984 | | | |
| 3.1.435443 | OLIVIER DUBOIS | ADDRESS REDACTED | | | BTC 0.001035656994 24905<br>CEL 21.236973429 1531 | | | |
| 3.1.435444 | OLIVIER DUBOIS | ADDRESS REDACTED | | | CEL 1.074678277192 38 | | | |
| 3.1.435445 | OLIVIER DUBOIS | ADDRESS REDACTED | | | ADA 0.56589411883 2954<br>BTC 0.1069741792 77399<br>ETH 0.00163368161 077986<br>XRP 0.697538996 478802 | | | |
| 3.1.435446 | OLIVIER DUVERNEAU | ADDRESS REDACTED | | | BTC 0.0008517645 15640996 | | | |
| 3.1.435447 | OLIVIER ECTORS | ADDRESS REDACTED | | | BTC 0.0016099734 977832<br>BUSD 7.80310375829299<br>CEL 25.23598662 4274 | | | |
| 3.1.435448 | OLIVIER EDMOND DUROT | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.0000005837442 34134<br>BUSD 0.00000083<br>CEL 134.834037889896<br>USDC 4963.438368 | | | |
| 3.1.435449 | OLIVIER EMERY | ADDRESS REDACTED | | | CEL 6.685641135951 39 | | | |
| 3.1.435450 | OLIVIER EMO | ADDRESS REDACTED | | | ADA 163.624933584532<br>CEL 96.84576866169 6<br>ETH 0.26076752533185<br>MCDAI 40.09705047 29576<br>USDC 180.014393013 432 | | | |
| 3.1.435451 | OLIVIER ETHIER | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00755173959 707926<br>CEL 9.3121847078 6617 | | | |
| 3.1.435452 | OLIVIER FABIEN CRISTEL JONQUIERES | ADDRESS REDACTED | | | BTC 0.00000526765 1906716<br>USDC 531.35979962 1287 | | | |
| 3.1.435453 | OLIVIER FERMAUD | ADDRESS REDACTED | | | AAVE 2.919228267 2686<br>ADA 184.130634296 681<br>BTC 0.000000001350 958566<br>CEL 137.18942043 3895<br>LINK 51.232588436 304<br>USDC 6.4711873953 9594 | | | |
| 3.1.435454 | OLIVIER FISCH | ADDRESS REDACTED | | | CEL 149.738459147 641<br>ETH 3.994524235 79003 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435455 | OLIVIER FONCKE | ADDRESS REDACTED | | | BTC 0.00008871461944298<br>ETH 0.0027283437050656 | | | |
| 3.1.435456 | OLIVIER FORGEOT | ADDRESS REDACTED | | | BNB 0.0000192209417326551<br>BTC 0.00001863082197704<br>ETH 4.44448340871699E-06<br>PAX 0.112344947695522<br>USDC 6.81679821848235 | | | |
| 3.1.435457 | OLIVIER FORNESI | ADDRESS REDACTED | | | BTC 0.0030524327833646<br>ETH 1.04473942023078<br>LTC 0.772798266774428<br>USDC 91.114027123920<br>USDT ERC20 97.2249622346223<br>ZEC 0.0915979606132383 | | | |
| 3.1.435458 | OLIVIER FOURCAULT | ADDRESS REDACTED | | | ETH 0.00000603577092882244<br>LTC 0.756087308889979 | | | |
| 3.1.435459 | OLIVIER FOURTON | ADDRESS REDACTED | | | BTC 0.000820840389924646<br>BUSD 0.00994263046592069<br>CEL 2.23324508166534<br>MCOM 0.004960063036939477<br>PAX 0.00975386632559859<br>USDC 5.09438261988535<br>USDT ERC20 2.50417010233438 | | | |
| 3.1.435460 | OLIVIER FRANÇOIS QUENARD | ADDRESS REDACTED | | | CEL 0.0741310505336383<br>ETH 0.0014712168516723<br>XLM 536.785551495111 | | | |
| 3.1.435461 | OLIVIER FRAPPEREAU | ADDRESS REDACTED | | | ETH 0.0612866637700992 | | | |
| 3.1.435462 | OLIVIER GABEUS | ADDRESS REDACTED | | | BUSD 54.3533006338989<br>USDC 9.78283232722347 | | | |
| 3.1.435463 | OLIVIER GAGNON | ADDRESS REDACTED | | | UST 4.02561535230256<br>BTC 0.032497007605506<br>CEL 16.9106747892158 | | | |
| 3.1.435464 | OLIVIER GARCIA | ADDRESS REDACTED | | | BTC 0.047907083448011<br>CEL 39.9162310149187<br>ETH 0.551554414089309<br>MCDAI 591.332375229518<br>USDC 1000<br>XRP 321.69840883806 | | | |
| 3.1.435465 | OLIVIER GAREAU | ADDRESS REDACTED | | | BTC 0.00401097684291683<br>CEL 18.6224255454748<br>ETH 2.82775165062454 | | | |
| 3.1.435466 | OLIVIER GASTOU | ADDRESS REDACTED | | | BTC 0.0000000158010042233 | | | |
| 3.1.435467 | OLIVIER GAUCHERELLE | ADDRESS REDACTED | | | USDT ERC20 10.4456009082688 | | | |
| 3.1.435468 | OLIVIER GAUSSERES | ADDRESS REDACTED | | | DOT 0.19655992896586<br>LINK 0.063356060302897<br>LTC 0.0416767488397207<br>SNX 0.0648122398572698<br>XRP 0.075860602780239 | | | |
| 3.1.435469 | OLIVIER GAUTHIER | ADDRESS REDACTED | | | CEL 0.0100197335143329 | | | |
| 3.1.435470 | OLIVIER GAVAGE | ADDRESS REDACTED | | | BTC 0.000680605009882533<br>CEL 0.05362366717308<br>MATIC 1.15218521735456 | | | |
| 3.1.435471 | OLIVIER GELINAS | ADDRESS REDACTED | | | BTC 0.0270329621796447<br>CEL 732.891121741862<br>MATIC 6000<br>SNX 53.867502<br>USDT ERC20 0.000006246565093407 | | | |
| 3.1.435472 | OLIVIER GENDRON | ADDRESS REDACTED | | | BTC 0.000025658385899096<br>CEL 0.012862353073953<br>ETH 0.00107514204793631 | | | |
| 3.1.435473 | OLIVIER GERHARDT | ADDRESS REDACTED | | | BTC 0.0178592740519678<br>ETH 101.935445933828<br>USDC 56287.8124071682 | | | |
| 3.1.435474 | OLIVIER GEURINCKX | ADDRESS REDACTED | | | BTC 0.000054297729670813<br>BUSD 7.84189626671181<br>CEL 117.380944418188<br>USDC 5.29158562446033<br>XRP 0.00000093843701961 | | | |
| 3.1.435475 | OLIVIER GIRELLI | ADDRESS REDACTED | | | CEL 0.0024009388863923<br>ETH 0.00001362766578930 | | | |
| 3.1.435476 | OLIVIER GIRONDIN | ADDRESS REDACTED | | | CEL 0.00553938 | | | |
| 3.1.435477 | OLIVIER GOBERT | ADDRESS REDACTED | | | CEL 5.22115432632393<br>BTC 0.00124875485744849<br>CEL 0.10514389819863<br>USDT ERC20 1.67003693819585 | | | |
| 3.1.435478 | OLIVIER GOOTS | ADDRESS REDACTED | | | BTC 0.00000000426336655502<br>CEL 0.982692178091212 | | | |
| 3.1.435479 | OLIVIER GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00198351301367406<br>BTC 0.000009361484927219<br>CEL 37.6480820483483<br>COMP 0.00000076<br>ETH 0.000000061752158249<br>LINK 0.0214465451977458<br>MANA 0.0000006586493591<br>MATIC 0.00000072325658872<br>USDC 0.00511371577126424<br>XLM 0.000000093977112225 | | | |
| 3.1.435480 | OLIVIER GOOSSENS | ADDRESS REDACTED | | | BAT 522.404913218076<br>BCH 0.06023757507578646<br>CEL 12.6415153084483<br>COMP 0.03744853188010502<br>DASH 0.000044324818025912<br>EOS 0.01102463277541117<br>ETC 6.01265671840086<br>ETH 0.30764719550043<br>LTC 1.00914039320523<br>SGB 30.091182534225<br>SNX 4.16110571778112<br>UNI 0.00202901826904093<br>USDT ERC20 0.028322654547183<br>XLM 969.264707902845<br>XRP 255.334164616029<br>ZRX 501.891860295861 | | | |
| 3.1.435481 | OLIVIER GOUIN | ADDRESS REDACTED | | | CEL 10.0099526576646<br>DOT 1.22338443358543<br>XLM 1518.27343776<br>XRP 667.063872 | | | |
| 3.1.435482 | OLIVIER GOUYEN | ADDRESS REDACTED | | | BTC 0.0976728005851231 | | | |
| 3.1.435483 | OLIVIER GRANDJEAN | ADDRESS REDACTED | | | BTC 0.00000000774731356<br>CEL 0.739218490233757 | | | |
| 3.1.435484 | OLIVIER GRANGER | ADDRESS REDACTED | | | BTC 0.00000046597596089<br>CEL 0.000774567312381032<br>ETH 9.49730823199499E-06<br>LTC 0.000004940710797284<br>SGB 0.00237639901429889<br>USDC 0.0688847003400761<br>XRP 0.0160055333223171 | | | |
| 3.1.435485 | OLIVIER GREEN | ADDRESS REDACTED | | | BTC 0.00000000282767421<br>CEL 0.41873769643804 | | | |
| 3.1.435486 | OLIVIER GRENIER | ADDRESS REDACTED | | | BTC 0.00000005859248181<br>ETH 0.00000091250082077<br>LINK 0.0268343427421098 | | | |
| 3.1.435487 | OLIVIER GUÉRAND | ADDRESS REDACTED | | | BTC 0.00140051853675194<br>CEL 1.33193402417334<br>ETH 0.148667560539<br>USDC 0.3246453050766895 | | | |
| 3.1.435488 | OLIVIER GUERIN | ADDRESS REDACTED | | | BTC 0.0152384008950071 | | | |
| 3.1.435489 | OLIVIER GUILLAUME LAURENT CLERGE | ADDRESS REDACTED | | | BTC 0.02283605760658<br>ETH 0.40392486226907 | | | |
| 3.1.435490 | OLIVIER GUITARD | ADDRESS REDACTED | | | BTC 0.05198147421865<br>CEL 41.4457454560202<br>ETH 0.701411066693428<br>LINK 39.71331775 | | | |
| 3.1.435491 | OLIVIER GUY | ADDRESS REDACTED | | | USDC 2291.43733203442 | | | |
| 3.1.435492 | OLIVIER GUY M MONMART | ADDRESS REDACTED | | | BTC 0.00972156399642118<br>ETH 0.232912371180486 | | | |
| 3.1.435493 | OLIVIER GUY VUYLSTEKE | ADDRESS REDACTED | | | CEL 0.0005201368766370B2<br>ETH 0.00000023543453258<br>BTC 0.042550292943169 | | | |
| 3.1.435494 | OLIVIER GUYOTTE | ADDRESS REDACTED | | | CEL 0.0000012943035549539 | | | |
| 3.1.435495 | OLIVIER GYOMOREY | ADDRESS REDACTED | | | BTC 0.02102234403009486<br>CEL 263.099365892889<br>SNX 170.875<br>USDC 933.550628 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435496 | OLIVIER HALIM | ADDRESS REDACTED | | | BTC 0.00854444165215124<br>XLM 29.918901289797S | | | |
| 3.1.435497 | OLIVIER HANSEN | ADDRESS REDACTED | | | BTC 0.000000793644605864<br>CEL 10.9244233953824<br>ETH 0.321<br>XLM 0.000000062433744856 | | | |
| 3.1.435498 | OLIVIER HASSLER | ADDRESS REDACTED | | | BCH 2.85773635795B<br>BNB 42.954638585800B<br>ETH 20.5315154777964<br>LTC 36.479966093274T | | | |
| 3.1.435499 | OLIVIER HAUSTRAETE | ADDRESS REDACTED | | | USDC 172.664072652155 | | | |
| 3.1.435500 | OLIVIER HAVEL | ADDRESS REDACTED | | | BTC 0.00395741666506S9<br>CEL 0.101060453433158<br>ETH 0.1153433321904S<br>XRP 205.84089670635I8 | | | |
| 3.1.435501 | OLIVIER HENDRICKX | ADDRESS REDACTED | | | BTC 0.00086095756966192<br>ETH 4.02644215493089 | | | |
| 3.1.435502 | OLIVIER HENDRIKS | ADDRESS REDACTED | | | BTC 0.00000000681548042B<br>CEL 0.699099588048681 | | | |
| 3.1.435503 | OLIVIER HERVILLARD | ADDRESS REDACTED | | | BTC 0.0000000615372062T<br>CEL 0.26390969019604<br>USDC 0.000000731044450009<br>USDT ERC20 0.000000004474550471<br>XRP 0.00000001075498575S | | | |
| 3.1.435504 | OLIVIER HESPEL | ADDRESS REDACTED | | | CEL 3.0059960140454<br>COMP 0.669811320282811<br>ETH 0.0083223511371329<br>USDT ERC20 54.1016400163394<br>XLM 381.190238636688 | | | |
| 3.1.435505 | OLIVIER HISSETTE | ADDRESS REDACTED | | | BNB 0.47457326509982<br>BTC 0.004871248028741 4<br>ETH 0.0935504408620177 | | | |
| 3.1.435506 | OLIVIER HUGOT | ADDRESS REDACTED | | | BTC 0.000692225543193648 | | | |
| 3.1.435507 | OLIVIER HUTTEAU | ADDRESS REDACTED | | | CEL 64.4836245320587<br>USDC 0.206888181377148 | | | |
| 3.1.435508 | OLIVIER J MUHIRE | ADDRESS REDACTED | | | AVAX 0.000001814893040878<br>DOT 0.003218211121009B1<br>XLM 0.038580683368587 | | AVAX 0.0016836880973816 2<br>DOT 0.00000000038112977<br>XLM 0.00000000991549136 29 | |
| 3.1.435509 | OLIVIER JABES | ADDRESS REDACTED | | | CEL 2879.55450759932 | | | |
| 3.1.435510 | OLIVIER JACOB | ADDRESS REDACTED | | | ADA 50.7973873466579<br>ETH 1.0483559187924 3<br>USDC 11733.687720751 9 | | | |
| 3.1.435511 | OLIVIER JACQUEMART | ADDRESS REDACTED | | | USDT ERC20 11504.15141257T3<br>USDC 27.42786234457455 | USDC 0.000357008308162431 7 | | |
| 3.1.435512 | OLIVIER JACQUEMOND | ADDRESS REDACTED | | Yes | ADA 0.448182681407774<br>BTC 0.13801636618384T<br>CEL 0.0103254071155772<br>DOT 11.4281751344866<br>ETH 0.0220422743784584<br>LTC 3.56206913336996-06<br>LUNC 193.889517352033<br>MCDAI 0.0273598661339322<br>PAX 0.05483639154584Z2<br>USDC 0.00269387576587326<br>USDT ERC20 16.0219902002164 | | | BTC 0.16304237063600I<br>DOT 331.281345514378 |
| 3.1.435513 | OLIVIER JACQUES ERIC ZALOSZYC | ADDRESS REDACTED | | | AAVE 0.00036453632580392<br>BTC 0.000000849200051096<br>ETH 0.000074797939452063 | | | |
| 3.1.435514 | OLIVIER JAEL | ADDRESS REDACTED | | | ADA 0.15629053484231 7<br>BTC 0.000911109193568409 | | | |
| 3.1.435515 | OLIVIER JANAMPA | ADDRESS REDACTED | | | BTC 0.00163770745935S4<br>CEL 0.3375617514733 31<br>USDC 1642.562395222B6 | | | |
| 3.1.435516 | OLIVIER JEAN LOUIS NOVEL | ADDRESS REDACTED | | | BTC 0.00362999829625505 | | | |
| 3.1.435517 | OLIVIER JEAN MARIE TERRIER | ADDRESS REDACTED | | | BTC 0.000000664126234243T | | | |
| 3.1.435518 | OLIVIER JEAN-GILS | ADDRESS REDACTED | | | 1INCH 57.91033313921I08<br>BTC 0.03658410045856 67<br>CEL 1421.45129028223<br>MATIC 103.5127015645 33<br>USDT ERC20 700<br>XTZ 103.709545079031 | | | |
| 3.1.435519 | OLIVIER JEANNERET | ADDRESS REDACTED | | | ADA 1.2947993055888 4<br>BTC 0.005738497278057 38<br>CEL 7.10284758869093<br>USDC 548.445683636146 | | | |
| 3.1.435520 | OLIVIER JERRYS MADEL | ADDRESS REDACTED | | | AVAX 1.8517237282359<br>CEL 1.60249542289016 | | | |
| 3.1.435521 | OLIVIER JORIS | ADDRESS REDACTED | | | BTC 0.00000001426355006<br>CEL 0.8615857447854TT | | | |
| 3.1.435522 | OLIVIER JOSEPH CANAVY | ADDRESS REDACTED | | | BNB 0.0256293184758708<br>ETH 0.37312882681584 | | | |
| 3.1.435523 | OLIVIER JULIEN | ADDRESS REDACTED | | | AVAX 6.88357832069275<br>BTC 0.00213000637097T6<br>CEL 717.595207784419<br>ETH 45.6953975286764636<br>LUNC 8.08425554172348<br>SNX 43.43686957527B5<br>USDC 4278.30442175596 | | | |
| 3.1.435524 | OLIVIER JULIEN CHARLES COESNON | ADDRESS REDACTED | | | BTC 0.00130380899183986<br>LUNC 0.024127423348201 3<br>USDC 2224.53041627729<br>USDT ERC20 2.65982297384249 | | | |
| 3.1.435525 | OLIVIER JURA | ADDRESS REDACTED | | | CEL 2.1855034932706<br>EOS 36.7138<br>XRP 604.918611100792 | | | |
| 3.1.435526 | OLIVIER KLEPATZKY | ADDRESS REDACTED | | | AVAX 8.451409586206S<br>BTC 0.000090390042275799<br>CEL 161.632174703491<br>MATIC 144 | | | |
| 3.1.435527 | OLIVIER KOKO | ADDRESS REDACTED | | | BTC 0.854546663094290-05<br>CEL 2.96705832957266<br>ETH 0.000649215310625794<br>MATIC 0.20338873062907<br>MCDAI 31.825748232243B | | | |
| 3.1.435528 | OLIVIER KRENER | ADDRESS REDACTED | | | BTC 1.00000000972222<br>CEL 839889.87301827S<br>ETH 45.28676041167S<br>LTC 0.00000000758333<br>OMG 1551.09651207071<br>UNI 35448.7497488B4B | | | |
| 3.1.435529 | OLIVIER KUIJPERS | ADDRESS REDACTED | | | ADA 119.821826052508<br>BTC 0.00127788121244051<br>CEL 451.076324859863<br>MCDAI 0.12270072452719 1<br>SOL 1.016018395900356<br>UMA 0.001<br>UNI 8.3208<br>USDC 281.882 | | | |
| 3.1.435530 | OLIVIER KUNTZ | ADDRESS REDACTED | | | BTC 0.000096256785443071<br>CEL 0.395565186730 41<br>DOT 0.00000000005214165S<br>ETH 0.000290990159050593 | | | |
| 3.1.435531 | OLIVIER KUYPERS | ADDRESS REDACTED | | | BTC 0.0136071363812332<br>CEL 25.4384162103181<br>ETH 1.0400607582808<br>SNX 5.981478082109 3<br>XRP 434.320522132989 | | | |
| 3.1.435532 | OLIVIER LABELLE | ADDRESS REDACTED | | | ETH 0.00002480071960B114 | | | |
| 3.1.435533 | OLIVIER LABELLE | ADDRESS REDACTED | | | CEL 0.232955385501612<br>ETH 0.000172040819908276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435534 | OLIVIER LACAN | ADDRESS REDACTED | | | AAVE 6.511529445564 / BAT 1527.225 / BTC 0.000115235082901788 / CEL 298.13331588245 / COMP 2.5954366306795 / DASH 2.1350209511251 / EOS 48.5514137136018 / ETH 0.00265620046821616 / KNC 127.792 / MATIC 5.1594814925114 / PAXG 0.000296801063156018 / SNX 123.400032105717 / UNI 150.41 / XLM 3295.72475 / ZEC 7.074136 / ZRX 1462.426 | | | |
| 3.1.435535 | OLIVIER LACOUR | ADDRESS REDACTED | | | BTC 0.001934823443811117 / CEL 137.11170529370 6 / MATIC 0.19186067059263 55 | | | |
| 3.1.435536 | OLIVIER LADOUX | ADDRESS REDACTED | | | BTC 0.00116335884967076 / CEL 67.1618035815071 / USDC 2050.096 | | | |
| 3.1.435537 | OLIVIER LAFFILE | ADDRESS REDACTED | | | BNB 0.000001 / BTC 0.00176723 / CEL 46.40592216227 52 / XLM 38.446610965995 2 | | | |
| 3.1.435538 | OLIVIER LALIBERTÉ-DENIS | ADDRESS REDACTED | | | ADA 0.000000349594907407 / BTC 0.000015462606864194 / CEL 181.756090002 51 / SNX 174.9917457602 3 / XRP 0.00000000317296296 | | | |
| 3.1.435539 | OLIVIER LALOUX | ADDRESS REDACTED | | | AVAX 0.008372437815721458 / BNB 0.00472653904491847 / BTC 0.000000134433925798 9 / DOT 0.04334207925647 79 / ETH 0.00000539951607393 87 / PAXG 0.0000018025203130003 | | | |
| 3.1.435540 | OLIVIER LAMOUREUX | ADDRESS REDACTED | | | BTC 0.0000000173936662 | | | |
| 3.1.435541 | OLIVIER LANGE | ADDRESS REDACTED | | | CEL 1.59512602977309 | | | |
| 3.1.435542 | OLIVIER LANTHIER | ADDRESS REDACTED | | | BTC 0.0078024843859929 | | | |
| 3.1.435543 | OLIVIER LAPERRUQUE | ADDRESS REDACTED | | | BTC 0.0000049019475663 29 / USDC 105.885794818357 | | | |
| 3.1.435544 | OLIVIER LAPRADE | ADDRESS REDACTED | | | BTC 0.025249507368077 8 / CEL 21.13606159648 23 | | | |
| 3.1.435545 | OLIVIER LARGE | ADDRESS REDACTED | | | CEL 6675.29723375607 / USDT ERC20 200000 | | | |
| 3.1.435546 | OLIVIER LAROCHE | ADDRESS REDACTED | | | AAVE 35.95960765705 81 / ADA 0.000000857142957143 / BNT 1383.27347683 64 / BTC 0.03332060535966678 / CEL 25809.953 3697152 / ETH 28.3861020585894 / KNC 192.18733013721 7 / MATIC 1697.82814887678 / UNI 428.8710715 22649 / USDC 95.4642393292 772 | | | |
| 3.1.435547 | OLIVIER LATRICHE | ADDRESS REDACTED | | | BTC 2.89757511885329 E-05 / CEL 1.01118603317574 / ETH 7.0003464221929 7333 / LINK 0.00297840384518581 / MATIC 0.478132379756648 / USDC 0.028018275287551 2 | | | |
| 3.1.435548 | OLIVIER LAUBERT | ADDRESS REDACTED | | | CEL 43.884184291451 24 | | | |
| 3.1.435549 | OLIVIER LE BIHAN | ADDRESS REDACTED | | | ADA 0.000134510542174031 / BTC 0.00000029380415 2978 / CEL 0.00405180350813 73 / DOT 0.000011 / MATIC 0.0002654 / SNX 0.01901 / USDT ERC20 0.131339 | | | |
| 3.1.435550 | OLIVIER LE JACQUES | ADDRESS REDACTED | | | BTC 0.000018194793383787 / ETH 0.001130820521971 3 / LTC 3.10121961422032 | | | |
| 3.1.435551 | OLIVIER LEBRUN | ADDRESS REDACTED | | | BTC 0.00027529527225 5664 | | | |
| 3.1.435552 | OLIVIER LEES-CANTEL | ADDRESS REDACTED | | | AAVE 0.00305385274523935 / ADA 0.57262818687162 / BTC 0.000040482198327 00 71 / CEL 0.0467240782462892 / DOT 0.09351121738226 5 / EOS 0.229464770147021 / ETC 0.004061909724081 94 / ETH 0.003152470189351 46 / LINK 0.01241004623666 013 / LUNC 0.82238440833031 3 / MATIC 0.3902808179337 01 / PAXG 0.006341578955660844 / SUSHI 0.0986534711125716 / XLM 0.2721666750125 988 | | | |
| 3.1.435553 | OLIVIER LEGRAND | ADDRESS REDACTED | | | CEL 756.719710542432 / ETH 6.99201 | | | |
| 3.1.435554 | OLIVIER LEHNER | ADDRESS REDACTED | | | BCH 0.0020638387858735 1 / LTC 0.01298912393426 84 | | | |
| 3.1.435555 | OLIVIER LEPERCQ | ADDRESS REDACTED | | | CEL 19.6919145112894 | | | |
| 3.1.435556 | OLIVIER LEQUEUX | ADDRESS REDACTED | | | EOS 0.00574516988165538 | | | |
| 3.1.435557 | OLIVIER LEROUX | ADDRESS REDACTED | | | USDC 3.31483077903453 / BTC 7.25820005265999E-07 / BUSD 546.545599861363 / CEL 0.054316542601399 / ETH 0.535908919369288 / USDC 1.75991962045224 | | | |
| 3.1.435558 | OLIVIER LIPPÉ-ROCHON | ADDRESS REDACTED | | | AVAX 0.000047512001361014 / BNB 0.00000001268049255 / BTC 0.017385163162 52 / CEL 57.617807896619 5 / DOT 0.000000000089020869 / ETH 0.000258153207849403 / USDC 3.59297185775642 | | | |
| 3.1.435559 | OLIVIER LOPES | ADDRESS REDACTED | | | ETH 0.00016115871088082 | | | |
| 3.1.435560 | OLIVIER LOPES | ADDRESS REDACTED | | | ADA 121.792776225411 / BTC 0.0249000407349879 / ETH 0.16499254035337 2 / MATIC 124.703828986491 / USDT ERC20 0.340076812682011 | | | |
| 3.1.435561 | OLIVIER LOPEZ | ADDRESS REDACTED | | | CEL 0.1386857930374 8 / USDT ERC20 0.391702000754371 | | | |
| 3.1.435562 | OLIVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.0141790 7 / CEL 1220.81494259496 / ETH 0.155573696666675 | | | |
| 3.1.435563 | OLIVIER LOPEZ VENEGAS | ADDRESS REDACTED | | | BTC 0.00000003341248616 3 / CEL 0.5076822838304106 / ETH 0.000001027863 26943 | | | |
| 3.1.435564 | OLIVIER LORIDO | ADDRESS REDACTED | | | BTC 0.05678390163148 3 / CEL 0.476248662744 06 / ETH 1.04611188684538 / MATIC 1528.24861388043 | | | |
| 3.1.435565 | OLIVIER LUBAKI MAKIONA | ADDRESS REDACTED | | | BTC 0.0231416165453449 / CEL 25.8221895595496 | | | |
| 3.1.435566 | OLIVIER LYDOLPH | ADDRESS REDACTED | | | BCH 0.00031599373997332 | | | |
| 3.1.435567 | OLIVIER LYDOLPH THEMSEN | ADDRESS REDACTED | | | BCH 0.787751531505943 / BTC 0.00176362929337644 / CEL 0.0968131591101568 / ETH 0.155585183086919 | | | |
| 3.1.435568 | OLIVIER MAILY | ADDRESS REDACTED | | | BTC 0.00430865 / CEL 15.0185644444843 / ETH 0.114201612 / LTC 2.08027056 | | | |
| 3.1.435569 | OLIVIER MAIRESSE | ADDRESS REDACTED | | | CEL 0.0660401474993989 / EOS 0.00009895766901073 / XLM 0.00000007178760442 6 | | | |
| 3.1.435570 | OLIVIER MARAND | ADDRESS REDACTED | | | CEL 11.7854733454 / COMP 0.32593292 / DASH 0.456 / XLM 267.545643 9 | | | |
| 3.1.435571 | OLIVIER MARCHAND | ADDRESS REDACTED | | | ETH 0.000689769075193301 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435572 | OLIVIER MARIN | ADDRESS REDACTED | | | AVAX 7.089724989915182<br>BTC 0.046371869032926<br>CEL 0.78571150162508<br>DASH 1.13206402017617<br>EOS 32.752460470485<br>ETH 0.44153321550876<br>LTC 2.1879037986895<br>XRP 538.06026376551B | | | |
| 3.1.435573 | OLIVIER MARTIN | ADDRESS REDACTED | | | ADA 0.064561653540784<br>BTC 0.00000310367191473<br>CEL 3.75922906841424<br>ETH 0.0002112407292972<br>MATIC 0.7986788011596<br>TUSD 0.76013389714947 | | | |
| 3.1.435574 | OLIVIER MARTIN | ADDRESS REDACTED | | | | | | |
| 3.1.435575 | OLIVIER MARTIN | ADDRESS REDACTED | | | BTC 0.611205063975813<br>MCOH 0.137010004632328<br>SOL 0.116815458284509<br>USDC 19039.5446821696<br>XLM 0.568081353627606 | | | |
| 3.1.435576 | OLIVIER MARTIN | ADDRESS REDACTED | | | CEL 181.157683877179<br>DASH 0.25942236699263<br>ETC 4.15048538563252<br>PAXG 3.169762719251<br>UNI 0.164575830040417<br>USDT ERC20 0.000000677213125532<br>XLM 0.0925482020364487<br>ZEC 0.305164283268943 | | | |
| 3.1.435577 | OLIVIER MARTIN | ADDRESS REDACTED | | | CEL 14.877467850207<br>ETH 0.017298349943492<br>USDC 0.00123451258369704<br>USDC 15.288108785750S<br>USDT ERC20 23.925490507651<br>XLM 0.000115562521990007 | | | |
| 3.1.435578 | OLIVIER MARTINEZ | ADDRESS REDACTED | | | DOT 22.144419369628 | | | |
| 3.1.435579 | OLIVIER MASSELIN | ADDRESS REDACTED | | | BTC 0.050549396809596A<br>ETH 0.610622233470118 | | | |
| 3.1.435580 | OLIVIER MASSIE | ADDRESS REDACTED | | | BTC 0.000035310347448016<br>CEL 13.99580250669638<br>EOS 6.14790799793827<br>OMG 7.84512101949818<br>SGB 0.860377244078854<br>XLM 163.795511239456<br>XRP 5.806777894212B9 | | | |
| 3.1.435581 | OLIVIER MATHIAUD | ADDRESS REDACTED | | | BTC 0.000000052545612118<br>CEL 0.245766373743669 | | | |
| 3.1.435582 | OLIVIER MATHIS | ADDRESS REDACTED | | | BTC 0.000000317525624018<br>USDC 0.20593081386108S | | | |
| 3.1.435583 | OLIVIER MATTHEY | ADDRESS REDACTED | | | BTC 0.000920316995563134<br>USDT ERC20 1236.97890203365 | | | |
| 3.1.435584 | OLIVIER MATTHEY-HENRY | ADDRESS REDACTED | | | BTC 0.0000050764590748607<br>CEL 0.919064991421767<br>ETC 6.719642062963743<br>LTC 0.852833068516643<br>OMG 26.27<br>XRP 0.160782599022572 | | | |
| 3.1.435585 | OLIVIER MAUCH | ADDRESS REDACTED | | | BTC 0.0000007141785438647<br>CEL 0.924236537514683<br>ETH 0.00015737321206315 | | | |
| 3.1.435586 | OLIVIER MAUSHART | ADDRESS REDACTED | | | BTC 1.033837911071990-06<br>ETH 0.00028468844561492<br>LINK 0.00536069453082502<br>MATIC 0.0176319035776376<br>UNI 0.00627805847020431<br>USDT ERC20 0.00301035723002342 | | | |
| 3.1.435587 | OLIVIER MCLEAN | ADDRESS REDACTED | | | BTC 0.1703561907777682<br>CEL 16888.2800817645<br>ETH 5.01103621827555376<br>USDC 556.094925 | | | |
| 3.1.435588 | OLIVIER MEES | ADDRESS REDACTED | | | ADA 0.71595060870649A<br>BNB 1.11102078195A4<br>BTC 0.032818717123486J<br>CEL 1365.53459053739<br>DOT 87.4028536944396<br>EOS 0.392891628805215<br>ETH 0.46451033946347J<br>USDC 720.284632<br>XLM 0.135909044289353<br>XRP 511.661398292192 | | | |
| 3.1.435589 | OLIVIER MENDES | ADDRESS REDACTED | | | AAVE 1.10436785090962<br>ADA 193.18402337B981<br>BTC 0.435710704608543<br>CEL 23.1975755175J<br>COMP 0.0006730114795654J<br>ETH 6.056812370B3399<br>LINK 0.0393555112392764<br>USDC 6796.29318052452<br>USDT ERC20 12.2261067067987 | | | |
| 3.1.435590 | OLIVIER MERCIER | ADDRESS REDACTED | | | CEL 167.82627237625J<br>USDC 5249.81686 | | | |
| 3.1.435591 | OLIVIER MERCIER | ADDRESS REDACTED | | | ADA 5.02234239279854<br>CEL 0.0140373890654897<br>USDC 0.01256449176334099 | | | |
| 3.1.435592 | OLIVIER MERCIER | ADDRESS REDACTED | | | BTC 0.00000519230260829<br>GUSD 3.252606158384123 | BTC 0.0000000559051828B2 | | |
| 3.1.435593 | OLIVIER METAYER | ADDRESS REDACTED | | | BTC 0.00016015685590714S<br>ETH 0.0021772504506836 | | | |
| 3.1.435594 | OLIVIER MEYER | ADDRESS REDACTED | | | ETH 0.048004877406954 | | | |
| 3.1.435595 | OLIVIER MICHAUD | ADDRESS REDACTED | | | CEL 10.17602616670494<br>USDT ERC20 1.30903630599094 | | | |
| 3.1.435596 | OLIVIER MILLON | ADDRESS REDACTED | | | BTC 0.02536144416702512<br>BNB 0.00083100668327648T9<br>BTC 0.0018228280973767B<br>CEL 0.32050978693436B<br>USDC 0.0020870163201946S | | | |
| 3.1.435597 | OLIVIER MIMY | ADDRESS REDACTED | | | BTC 0.000516240389086B3<br>CEL 506.136135792949<br>DOT 102.18205634<br>ETH 1.5801497390267L<br>LINK 40.2999402<br>MATIC 2494.27080572 | | | |
| 3.1.435598 | OLIVIER MINNE | ADDRESS REDACTED | | | CEL 0.1217624648837AL<br>MATIC 21.1382639533117<br>PAXG 0.01440873076505B7 | | | |
| 3.1.435599 | OLIVIER MIRAT | ADDRESS REDACTED | | | BTC 0.01750119213338S2<br>CEL 11.117040480280S<br>ETH 0.304279120547378<br>PAXG 1.1859789727670B<br>USDC 14718.6617851088 | | | |
| 3.1.435600 | OLIVIER MOLY | ADDRESS REDACTED | | | CEL 0.0328609425164B03<br>MCDAI 0.1642933006865B9 | | | |
| 3.1.435601 | OLIVIER MONETTE | ADDRESS REDACTED | | | BTC 0.00000003680782594<br>CEL 6.24101552038428<br>MCDAI 0.40831833363699B | | | |
| 3.1.435602 | OLIVIER MOREL | ADDRESS REDACTED | | | ADA 0.00000001829981251392<br>BTC 0.000000004372260736<br>CEL 0.059276514813481A<br>LUNC 506.52419432246<br>USDC 0.0000009198471253S1 | | | |
| 3.1.435603 | OLIVIER MORENO | ADDRESS REDACTED | | | BTC 0.032866902147731J<br>CEL 317.856363127366 | | | |
| 3.1.435604 | OLIVIER MOULIN | ADDRESS REDACTED | | | ETH 0.25645<br>BTC 0.000016851438051B8<br>ETH 0.00061706953820799J<br>KNC 0.11586751698958J | | | |
| 3.1.435605 | OLIVIER MOURAUD | ADDRESS REDACTED | | | BTC 0.232962S<br>CEL 298.224410261911<br>ETH 1.31326023<br>MCDAI 30 | | | |
| 3.1.435606 | OLIVIER MULLER | ADDRESS REDACTED | | | BTC 0.0000513836517064A<br>CEL 0.20732105253897G<br>USDC 475.938733459601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435607 | OLIVIER NAIL | ADDRESS REDACTED | | | BNB 0.0021006729051929<br>BTC 0.0000000083040399884<br>CEL 9.5968603724044<br>USDC 0.0000000949742102207 | | | |
| 3.1.435608 | OLIVIER NALLET | ADDRESS REDACTED | | | BTC 0.0000010978570389442<br>USDC 0.386929744334604 | | | |
| 3.1.435609 | OLIVIER NARAT | ADDRESS REDACTED | | | AVAX 85.67901122957785<br>ETH 4.87450746745099E-06<br>USDT ERC20 11380.2886131323 | | | |
| 3.1.435610 | OLIVIER NAUD DULUDE | ADDRESS REDACTED | | | BTC 0.0016997757237123<br>SOL 5.55497823767764 | | | |
| 3.1.435611 | OLIVIER NGUYEN | ADDRESS REDACTED | | | AVAX 74.65186206604054<br>BTC 0.0011735154824736<br>USDC 1.14048825457833 | | | |
| 3.1.435612 | OLIVIER NICAISE | ADDRESS REDACTED | | | BNB 2.12481650516255<br>BTC 0.01900598599015<br>CEL 1.22848476383396<br>DOT 44.0387108099702<br>ETH 0.809580770813517<br>USDT ERC20 7600.21727751168<br>XRP 846.662892832009 | | | |
| 3.1.435613 | OLIVIER NOURRY | ADDRESS REDACTED | | | BTC 0.0000073451966404711<br>CEL 1.4426859330941<br>ETH 0.0000013878053585<br>USDT ERC20 0.0580322326556344<br>XLM 0.0038149101151283 | | | |
| 3.1.435614 | OLIVIER NYSSEN | ADDRESS REDACTED | | | USDC 1.0002674501424S | | | |
| 3.1.435615 | OLIVIER OBEREGGER | ADDRESS REDACTED | | | ADA 1.20115093209417<br>BTC 0.0171623828411B<br>CEL 0.0277317013114603<br>DOT 0.101160818112952<br>MATIC 3.30401070826163<br>SOL 0.0350730527368188<br>USDC 2.819570351S2153S<br>UST 4770.351706330001 | | | |
| 3.1.435616 | OLIVIER OBERLING | ADDRESS REDACTED | | | BTC 0.00399047717542222<br>CEL 0.156956002652473<br>USDT ERC20 3278.79245546323 | | | |
| 3.1.435617 | OLIVIER ORNA | ADDRESS REDACTED | | | CEL 119.555714979781 | | | |
| 3.1.435618 | OLIVIER OTTERMANN | ADDRESS REDACTED | | | CEL 0.129348488338231<br>XRP 0.0344806843953177 | | | |
| 3.1.435619 | OLIVIER OUIMET-ROBERGE | ADDRESS REDACTED | | | ADA 6.00000051851851519<br>BTC 0.0000000607258712S<br>CEL 1004.43981931S<br>ETH 2.5082437161797S<br>XRP 0.070312111479966S | | | |
| 3.1.435620 | OLIVIER PASCAL | ADDRESS REDACTED | | | BTC 0.0000001194871148T4<br>CEL 0.302109903772799<br>LTC 0.00121780635975438 | | | |
| 3.1.435621 | OLIVIER PAYEN | ADDRESS REDACTED | | | BTC 0.0000000550136359038<br>CEL 3.9814423318883<br>ETH 0.00617189135493467 | | | |
| 3.1.435622 | OLIVIER PEGEON | ADDRESS REDACTED | | | AAVE 5.73349751<br>ADA 0.0000009534999970676<br>BTC 0.1552615392072266<br>CEL 456.97916306161<br>DOT 0.0000000000292712S9<br>ETH 1<br>KNC 0.484676126711405<br>USDC 250<br>USDT ERC20 193.550167 | BTC 0.0076551361178B909 | | |
| 3.1.435623 | OLIVIER PEREIRA PINTO | ADDRESS REDACTED | | | ADA 0.01551523610B7317<br>BTC 5.78333839611749E-05<br>ETH 0.0028710B515608425S<br>USDT ERC20 0.0490907524572963 | | | |
| 3.1.435624 | OLIVIER PERRAULT | ADDRESS REDACTED | | | BTC 0.0190645972083T9<br>CEL 20.34309521261T2 | | | |
| 3.1.435625 | OLIVIER PERRET | ADDRESS REDACTED | | | ADA 595.134754748359<br>BCH 0.5601087059417T41<br>BTC 0.02091376073633SS<br>DOT 7.0017715326407<br>LTC 0.9056975090738S8<br>SNX 51.38658208640T7<br>XLM 338.323752662797<br>ZEC 0.234240928934852 | | | |
| 3.1.435626 | OLIVIER PERROY | ADDRESS REDACTED | | | BTC 0.00007405364558341<br>CEL 1.0774377651692<br>ETH 0.000908385373063307<br>USDC 0.043527831018363S | | | |
| 3.1.435627 | OLIVIER PETY DE THOZÉE | ADDRESS REDACTED | | | BTC 1.1456437708180Z<br>BUSD 23340.852398395B<br>CEL 0.945709457680045<br>ETH 8.38402782009755<br>USDT ERC20 104.680531939Z3 | | | |
| 3.1.435628 | OLIVIER PFISTER | ADDRESS REDACTED | | | BTC 0.00378258341162334<br>CEL 440.6595976347Z6<br>ETH 0.172936245480455<br>SUSHI 62.32110075133344 | | | |
| 3.1.435629 | OLIVIER PHILIPPE | ADDRESS REDACTED | | | BTC 0.134753076294495<br>CEL 0.18326277180B216<br>ETH 2.37131428104905<br>MATIC 371.467019536654 | | | |
| 3.1.435630 | OLIVIER PHILIPPE JEROME DELAHAYE | ADDRESS REDACTED | | | BTC 0.0000002325150Z3416 | | | |
| 3.1.435631 | OLIVIER PHILTAIN | ADDRESS REDACTED | | | CEL 0.0135451381137826 | | | |
| 3.1.435632 | OLIVIER PIERRE ANTOINE BOUCHER | ADDRESS REDACTED | | | ETH 0.0015526B15586667 | | | |
| 3.1.435633 | OLIVIER PIERRE LAI | ADDRESS REDACTED | | | BTC 0.0000018166010B1997<br>DOT 0.0432640808406271 | | | |
| 3.1.435634 | OLIVIER PINEAU | ADDRESS REDACTED | | | ADA 0.8693757305014Z1<br>AVAX 0.024848609209039S<br>BTC 0.0000149646063982931<br>ETH 1.71369716660426<br>MATIC 5173.0347201332<br>USDC 0.0365086621545422<br>XLM 0.157911986761604 | | | |
| 3.1.435635 | OLIVIER PIRSON | ADDRESS REDACTED | | | BTC 0.0000004080909634S5<br>CEL 232.178112328261<br>ETH 0.0000007<br>LTC 0.0000001S<br>USDC 0.00000S0 | | | |
| 3.1.435636 | OLIVIER PLUUT | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.435637 | OLIVIER POCHELON | ADDRESS REDACTED | | | ADA 0.0000007994050615T5<br>BTC 0.0000000723894570Z1<br>CEL 2.20518747020037 | | | |
| 3.1.435638 | OLIVIER POITEVIN | ADDRESS REDACTED | | | BTC 0.273603136702695<br>CEL 3461.45729679771<br>DASH 1.04324314<br>ETH 2.102515288<br>LTC 1.06190733<br>MATIC 172.38572113<br>USDC 2507.953255<br>XLM 172.1200023 | | | |
| 3.1.435639 | OLIVIER POMMARET | ADDRESS REDACTED | | | CEL 1.45389645203376<br>USDC 50.1620619055963 | | | |
| 3.1.435640 | OLIVIER PON | ADDRESS REDACTED | | | USDC 20.9644393335737 | | | |
| 3.1.435641 | OLIVIER PONS | ADDRESS REDACTED | | | CEL 0.944717117350716<br>MCDAI 41.0871235176019 | | | |
| 3.1.435642 | OLIVIER PORTALIER | ADDRESS REDACTED | | | BTC 0.0000115033852715653<br>ETH 0.0796302977773Z<br>ETH 0.0022734426284145S<br>XLM 0.160932128126576 | | | |
| 3.1.435643 | OLIVIER PORTELANCE HUDON | ADDRESS REDACTED | | | CEL 10.175768325371Z<br>USDT ERC20 0.00000035083423283B | | | |
| 3.1.435644 | OLIVIER POLIADE | ADDRESS REDACTED | | | ADA 520.489534730691<br>BNB 1.22045542035903<br>BTC 0.00252267850385309<br>BUSD 0.470508937106336<br>ETH 1.09641994103072<br>USDC 0.386548941005432 | | | |
| 3.1.435645 | OLIVIER POULIN VACHON | ADDRESS REDACTED | | | CEL 2.25224827202487<br>ETH 0.0457409026B6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435646 | OLIVIER POULLAOUEC | ADDRESS REDACTED | | | BAT 1708<br>BNT 287.669726049622<br>BTC 0.25000000979607<br>BUSD 1374.70160963199<br>CEL 11789.612586619<br>COMP 1.53556234506677<br>EOS 137.4304<br>ETH 16.49314135<br>LINK 318.67740147400<br>LTC 9.026982<br>MATIC 29290<br>SGB 409.661576403631<br>UNI 281.062174426993<br>XLM 7208.3347519 | | | |
| 3.1.435647 | OLIVIER PROULX CHABOT | ADDRESS REDACTED | | | BTC 0.01479791274089034 | | | |
| 3.1.435648 | OLIVIER PRUVOST | ADDRESS REDACTED | | | BTC 0.00131947010080751<br>CEL 15.994899396305 | | | |
| 3.1.435649 | OLIVIER PSAILA | ADDRESS REDACTED | | | CEL 65.16119934487762 | | | |
| 3.1.435650 | OLIVIER PUCHADEZ | ADDRESS REDACTED | | | BTC 0.00078320802005025<br>CEL 93.566553765974S | | | |
| 3.1.435651 | OLIVIER PUJADAS | ADDRESS REDACTED | | | ETH 0.268353295407071 | | | |
| 3.1.435652 | OLIVIER QUERO | ADDRESS REDACTED | | | BTC 0.07278118671196207<br>CEL 82.803173210887<br>COMP 0.46492618478470A<br>KNC 42.91086<br>UNI 20.4718635632936<br>USDT ERC20 0.00000026232302361A<br>USDT ERC20 0.000000261112254259 | | | |
| 3.1.435653 | OLIVIER RAMBEAU | ADDRESS REDACTED | | | BTC 0.09937459480473 26<br>USDC 13563.2456381947<br>ZEC 2.0188611918741 8 | | | |
| 3.1.435654 | OLIVIER RAPPO | ADDRESS REDACTED | | | BTC 0.00000000240652861S<br>CEL 1306.0209399066 6<br>USDC 0.000000936636815753<br>XRP 0.57830848181385 3 | | | |
| 3.1.435655 | OLIVIER RASTOUEIX | ADDRESS REDACTED | | | ADA 9.22285243826759D 05<br>BNB 0.000002448546316255<br>BTC 0.00001529116443591S<br>USDT ERC20 0.00165473815317209 | | | |
| 3.1.435656 | OLIVIER RAVION | ADDRESS REDACTED | | | BTC 0.00051517551247460A<br>CEL 6.742970677301 79 | | | |
| 3.1.435657 | OLIVIER RAYMOND REGIS BLAUVAC | ADDRESS REDACTED | | | BTC 0.000001398145785161 | | | |
| 3.1.435658 | OLIVIER REMPT | ADDRESS REDACTED | | | BTC 0.000093941734138642<br>CEL 0.86550132214825 8<br>ETH 0.002360637858894 23 | | | |
| 3.1.435659 | OLIVIER RENÉ PORTEJOIE | ADDRESS REDACTED | | | BTC 0.000922201396174093<br>CEL 18.298982 26356<br>USDC 449.953554 | | | |
| 3.1.435660 | OLIVIER REY | ADDRESS REDACTED | | | BTC 0.000000904250217114<br>CEL 0.11437009184 2959<br>SNX 0.0648190891002072<br>USDC 1.99912536059507 | | | |
| 3.1.435661 | OLIVIER RIEME | ADDRESS REDACTED | | | ADA 78.58016771032 4<br>CEL 0.0413140443823485<br>ETH 0.0568583066446884 | | | |
| 3.1.435662 | OLIVIER ROBERT | ADDRESS REDACTED | | | ADA 28.50696194266 13<br>BTC 0.01396612640645 82<br>CEL 114.31585338943 2<br>DOT 0.000917037549657409<br>ETH 0.2081980721261488<br>SNX 22.6<br>USDC 226.060305845173<br>USDT ERC20 10.0189682018545<br>XRP 0.0175473591237201 9 | | | |
| 3.1.435663 | OLIVIER ROBERT | ADDRESS REDACTED | | | BSV 0.002125026951199819<br>BTC 0.0800806500163015<br>CEL 1068.0946633622 9<br>ETH 1.3507996044738 1<br>LTC 0.809980904906302<br>SGB 40.147595704298 6<br>USDC 8.975540468189 78<br>XLM 63.8390071697756<br>XRP 0.0000000111186714 38 | | | |
| 3.1.435664 | OLIVIER ROCA | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 13.675951531948 3<br>LUNC 0.000158<br>USDC 0.00984 | | | |
| 3.1.435665 | OLIVIER RODICK | ADDRESS REDACTED | | | CEL 0.06421316576578 06<br>DOT 0.01373570698160 4<br>KNC 0.014206394624599 | | | |
| 3.1.435666 | OLIVIER ROMAND | ADDRESS REDACTED | | | AAVE 0.0017647872087613 6<br>BCH 0.000089361568769247<br>BNT 0.086708430724598 9<br>BTC 0.000000172618627104<br>CEL 0.082240560833905<br>COMP 0.000268069773568659<br>DASH 0.000887031001339128<br>EOS 0.016569678357306 9<br>ETH 0.000373297257363306<br>LINK 0.009531061188254 9<br>LTC 0.00144874905595006<br>LUNC 13.8933788952785<br>MANA 0.276139450157651<br>ZRX 0.033144261707041 | | | |
| 3.1.435667 | OLIVIER RONDEAU | ADDRESS REDACTED | | | CEL 0.040105694656592 2 | | | |
| 3.1.435668 | OLIVIER ROOSE | ADDRESS REDACTED | | | CEL 4.20706050972532<br>XRP 561.580483 | | | |
| 3.1.435669 | OLIVIER ROUGIER | ADDRESS REDACTED | | | BTC 0.0638381691426238<br>ETH 1.53702860945587 | | | |
| 3.1.435670 | OLIVIER ROULLAND | ADDRESS REDACTED | | | ADA 3389.31009930018<br>AVAX 18.0033959477486<br>BNB 1.37595086546364<br>BTC 0.32675367587761 6<br>CEL 1468.53090635087<br>DOT 105.26373564023 3<br>ETH 4.95467568148626<br>LINK 56.14282317272 67<br>LTC 3.17751383945257<br>LUNC 92.2218127995632<br>MANA 304.091948505451<br>MATIC 981.62843816491<br>SOL 7.09919551214639<br>UNI 18.9917305159895<br>USDC 119.445118939218 | | | |
| 3.1.435671 | OLIVIER ROUSSARIE | ADDRESS REDACTED | | | BTC 0.000841526925690803<br>CEL 1.20433373995546<br>USDT ERC20 8177.58318525831 | | | |
| 3.1.435672 | OLIVIER ROUSSEAU | ADDRESS REDACTED | | | BNB 0.000043205281604 12<br>ETH 0.007943549500118 49<br>USDC 5.35947045045705<br>USDT ERC20 33.9552926067 45 | | | |
| 3.1.435673 | OLIVIER RULL | ADDRESS REDACTED | | | BTC 0.0136382621518123 | | | |
| 3.1.435674 | OLIVIER RUPRECHT | ADDRESS REDACTED | | | BTC 0.1164849470569 95<br>DOT 87.86282655490 24<br>USDT ERC20 5725.24992177434 | | | |
| 3.1.435675 | OLIVIER SADOCK | ADDRESS REDACTED | | | BTC 0.000120420365296779 53<br>ETH 0.00021497153079175<br>USDC 9.60248109974771<br>USDT ERC20 783.48187014915 1 | | | |
| 3.1.435676 | OLIVIER SAINTELET | ADDRESS REDACTED | | | AAVE 12.820073957098 6<br>BCH 0.0557324<br>BTC 0.000158627021533763<br>CEL 743.131279419634<br>DASH 0.06<br>DOT 0.00000000082680514<br>ETH 0.00016875818517303<br>LTC 12.076350348713<br>MATIC 0.01559963535067 6<br>UNI 202.938332228211<br>USDC 1.0259<br>ZEC 1.10477644922092 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435677 | OLIVIER SALLENAVE | ADDRESS REDACTED | | | ADA 420.40442927049<br>BTC 0.45993441551822<br>CEL 1454.56536099946<br>DOGE 1460.81281421032<br>ETH 0.434744488917693<br>LTC 3.94785081168072<br>USDC 20441.8986131998 | | | |
| 3.1.435678 | OLIVIER SANCHEZ | ADDRESS REDACTED | | | CEL 0.00705077926800153 | | | |
| 3.1.435679 | OLIVIER SAYEGH | ADDRESS REDACTED | | | BTC 0.000000005487322914<br>CEL 3.57841077669387<br>USDC 0.0000007970085546994 | | | |
| 3.1.435680 | OLIVIER SCHALL | ADDRESS REDACTED | | | BTC 0.000134622024366276<br>CEL 0.05476707233674311<br>MATIC 1.5820515828230<br>MCDAI 0.06090070727736613 | | | |
| 3.1.435681 | OLIVIER SCHMITT | ADDRESS REDACTED | | | BTC 0.0304305299309374<br>CEL 17.3906149061497<br>ETH 0.000001<br>LINK 0.00126337 | | | |
| 3.1.435682 | OLIVIER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000003272688573291<br>CEL 0.250995916361565<br>SGB 64.2056503265137 | | | |
| 3.1.435683 | OLIVIER SCHRECK | ADDRESS REDACTED | | | BTC 0.0218334247588226<br>CEL 32.0656582028873<br>ETH 0.131830708278 | | | |
| 3.1.435684 | OLIVIER SCHUERS | ADDRESS REDACTED | | | BTC 0.00109593366840576<br>CEL 4.91246678051358<br>USDC 242.094803642741 | | | |
| 3.1.435685 | OLIVIER SELLE | ADDRESS REDACTED | | | BTC 0.00109730369353575<br>CEL 3.7192783422515<br>DOT 0.0126788684211454<br>ETH 0.000074707502563578<br>USDC 3261.67452927888 | | | |
| 3.1.435686 | OLIVIER SIMON VAN DEN BIGGELAAR | ADDRESS REDACTED | | | BTC 0.00012166178815791<br>CEL 1.07455653379926<br>DASH 0.00963052117871545<br>EOS 0.33112941805052<br>ETH 0.00620169346551572 | | | |
| 3.1.435687 | OLIVIER SIMONPIETRI | ADDRESS REDACTED | | | BTC 0.000050376392492096<br>CEL 8.58260560428932<br>SNX 52.4583699887704<br>UNI 60.78315449626 | | | |
| 3.1.435688 | OLIVIER SIPOS | ADDRESS REDACTED | | | BCH 0.21464677449791<br>BTC 0.45709372239102<br>MATIC 154.539979384729<br>USDC 208.415117747059 | | | |
| 3.1.435689 | OLIVIER SOUBIRA | ADDRESS REDACTED | | | CEL 20.0433514988584 | | | |
| 3.1.435690 | OLIVIER STADES | ADDRESS REDACTED | | | BUSD 778.715<br>CEL 164.581125556471<br>DOT 5.50629 | | | |
| 3.1.435691 | OLIVIER STELLINO | ADDRESS REDACTED | | | ADA 51.020473<br>CEL 0.539552936208094 | | | |
| 3.1.435692 | OLIVIER ST-FELIX | ADDRESS REDACTED | | | BNB 0.82212194<br>BTC 0.000236383120691184<br>CEL 6.82602831606906<br>DOT 13.135656740231<br>ETH 1.21319341649296<br>SOL 12.1373461077904 | | | |
| 3.1.435693 | OLIVIER ST-LOUIS | ADDRESS REDACTED | | | ADA 110.392373126663<br>AVAX 1.42957460640652<br>BCH 0.3561390330503733<br>BNB 0.29981769925749<br>BTC 0.156042709599062<br>DOT 6.05647283663648<br>EOS 0.150501153291497<br>ETH 2.79237585214406<br>LINK 38.6476155576983<br>LTC 1.04972971818915<br>MATIC 401.922250782314<br>TCAD 0.303353367489246<br>USDT ERC20 9339.02948282061<br>XLM 0.5148834370512247<br>XRP 149.96698656767974 | | | |
| 3.1.435694 | OLIVIER SYLVESTRE | ADDRESS REDACTED | | | BTC 0.00000012450833025<br>LTC 0.000234016690440684<br>MCDAI 0.0587562256468808 | | | |
| 3.1.435695 | OLIVIER TAHIR | ADDRESS REDACTED | | | BTC 0.2483018300261179<br>ETH 4.19028591461803<br>MATIC 402.3392950423 | | | |
| 3.1.435696 | OLIVIER TAIPINA | ADDRESS REDACTED | | | ADA 0.493401726565697 | | | |
| 3.1.435697 | OLIVIER TANGUY | ADDRESS REDACTED | | | BNB 1.02201929564942<br>BTC 0.00121352196797503<br>CEL 54.7406381594984<br>ETH 0.0144991755607824<br>PAX 116.5211237 | | | |
| 3.1.435698 | OLIVIER TARDIF | ADDRESS REDACTED | | | CEL 0.269995955621335 | | | |
| 3.1.435699 | OLIVIER TERNEL | ADDRESS REDACTED | | | BNB 1.16320266841709<br>BTC 0.00115962788044561 | | | |
| 3.1.435700 | OLIVIER THIEUX | ADDRESS REDACTED | | | AAVE 0.00085135860486227<br>MCDAI 0.0739520939838321<br>SNX 0.0346075768644928 | | | |
| 3.1.435701 | OLIVIER THREL | ADDRESS REDACTED | | | BTC 0.0007077999020136<br>CEL 8.5094979018976<br>USDT ERC20 232.92192207701 | | | |
| 3.1.435702 | OLIVIER TONNEAU | ADDRESS REDACTED | | | CEL 2.35295843469317<br>LUNC 5.97890236067366 | | | |
| 3.1.435703 | OLIVIER TREMBLAY | ADDRESS REDACTED | | | BTC 0.00103703 | | | |
| 3.1.435704 | OLIVIER TRUCHON | ADDRESS REDACTED | | | CEL 0.59471755586874<br>CEL 3276.32450081813<br>MCDAI 30 | | | |
| 3.1.435705 | OLIVIER TRUDEAU | ADDRESS REDACTED | | | BCH 0.000595197784130086<br>BTC 0.000000002260190385<br>CEL 3.69555895712264<br>ETH 0.000000582624646809<br>SNX 0.0171464677186952<br>XLM 104.99 | | | |
| 3.1.435706 | OLIVIER TSIAKAKA | ADDRESS REDACTED | | | XRP 0.499061632456791<br>BTC 0.00303384144054407<br>CEL 39.814166469586<br>MCDAI 242.65870626<br>SNX 37.04475857<br>USDC 221.574707<br>USDT ERC20 219.859424 | | | |
| 3.1.435707 | OLIVIER ULRICH | ADDRESS REDACTED | | | BTC 0.0000001832183102869<br>CEL 0.01664284867404681<br>USDC 1.06653794073819 | | | |
| 3.1.435708 | OLIVIER ULRICH FOUEJIO | ADDRESS REDACTED | | | CEL 1.08196763065345 | | | |
| 3.1.435709 | OLIVIER URBAN | ADDRESS REDACTED | | | ADA 408.943527697658<br>BSV 4.18160233855947<br>BTC 0.0422734191264936<br>CEL 25.2306708304704<br>ETC 0.0269148977148465<br>LTC 1.00583012404<br>SGB 540.571240402192<br>USDC 0.404771193798621<br>XLM 1.14162380678407<br>XRP 0.648468160730845<br>ZEC 12.2821075668521 | | | |
| 3.1.435710 | OLIVIER VAN BREUGEL | ADDRESS REDACTED | | | ADA 0.218944089862302<br>BTC 0.0670955284746569<br>ETH 0.00138193347958937<br>LINK 0.0237354628470148 | | | |
| 3.1.435711 | OLIVIER VAN DE SOMPELE | ADDRESS REDACTED | | | BTC 0.0000053473343973718<br>CEL 0.011702594345747 | | | |
| 3.1.435712 | OLIVIER VAN DIJL | ADDRESS REDACTED | | | ADA 0.679397616938098<br>AVAX 0.00423820671607234<br>BTC 0.00012922863852321<br>ETH 0.00268420285896658<br>LTC 0.00133668280757037<br>USDT ERC20 0.281406585046341 | | | |
| 3.1.435713 | OLIVIER VAN HOVE | ADDRESS REDACTED | | | BTC 0.00144770177343467<br>CEL 174.874322120046<br>USDC 5596.557602 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435714 | OLIVIER VAN-DEN-ABEELE | ADDRESS REDACTED | | | CEL 1.35355763807959<br>ETH 0.12760282717042<br>MCDAI 41.5455596652259 | | | |
| 3.1.435715 | OLIVIER VANDEVELDE | ADDRESS REDACTED | | | CEL 0.0027475684121252<br>MATIC 3.67568604758316<br>SGB 0.000367803420746434<br>USDT ERC20 0.0000001329928695566<br>XRP 0.00239909970941038 | | | |
| 3.1.435716 | OLIVIER VERBANCK | ADDRESS REDACTED | | | BTC 0.0000101025614507408<br>CEL 0.00116219432961964<br>ETH 0.000335958672426936<br>USDT ERC20 0.392258863319162 | | | |
| 3.1.435717 | OLIVIER VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00000091142558107<br>CEL 0.58385702029822<br>USDC 5.81<br>USDT ERC20 0.0000000240811531175 | | | |
| 3.1.435718 | OLIVIER VERVILLE | ADDRESS REDACTED | | | BTC 0.00000047369619179<br>BUSD 4.16991732868019<br>CEL 1066.95566857705<br>USDT ERC20 0.0000008946868460017 | | | |
| 3.1.435719 | OLIVIER VICTOR L CAPRASSE | ADDRESS REDACTED | | | CEL 0.045380778272861<br>ETH 0.00149708218681789 | | | |
| 3.1.435720 | OLIVIER WAVREILLE | ADDRESS REDACTED | | | CEL 3.71551828800335<br>DOT 0.0927633907483716 | | | |
| 3.1.435721 | OLIVIER WILLIAM JACQUES STEGER | ADDRESS REDACTED | | | BTC 0.00430925415700716 | | | |
| 3.1.435722 | OLIVIER WITTORSKI | ADDRESS REDACTED | | | ETC 0.00043687052233145<br>CEL 0.26251502190873 | | | |
| 3.1.435723 | OLIVIER WONG | ADDRESS REDACTED | | | CEL 1.09426208753676 | | | |
| 3.1.435724 | OLIVIER YTHIER | ADDRESS REDACTED | | | BTC 0.0621779458200076<br>CEL 1571.21865696462<br>ETH 1.14946938505361<br>LINK 54.2153068536616<br>LUNC 8.08226921915356<br>MATIC 2152.940879402<br>SNX 42.4793899674654<br>USDC 906.861296076903<br>USDT ERC20 0.00000007917852683 | | | |
| 3.1.435725 | OLIVIER ZANETTI | ADDRESS REDACTED | | | BTC 0.00000000035288531<br>CEL 0.02042337285007 | | | |
| 3.1.435726 | OLIVIER ZILIO | ADDRESS REDACTED | | | BTC 0.0126608600047401<br>DOT 8.69392451711227<br>ETH 0.328457160874192 | | | |
| 3.1.435727 | OLIVIERO ZINNEMERS | ADDRESS REDACTED | | | BTC 0.0000000041146784<br>CEL 0.9399506810615539 | | | |
| 3.1.435728 | OLIVIERO BRUNI | ADDRESS REDACTED | | | BTC 0.00099821144010384S | | | |
| 3.1.435729 | OLIVIERO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.0000109507044280S2 | | | |
| 3.1.435730 | OLIVIERO CORINALDI | ADDRESS REDACTED | | | BTC 0.0123125850689546<br>ETH 0.647728135055106<br>LTC 1.28474599972157 | | | |
| 3.1.435731 | OLIVIERO EMOROSO | ADDRESS REDACTED | | | BTC 5.67276735151999E-07<br>ETH 0.00293222057349<br>USDC 7.5934444406666<br>USDT ERC20 7.85098464987282 | | | |
| 3.1.435732 | OLIVIERO FERRARIELLO | ADDRESS REDACTED | | | BTC 0.00000003157186990S<br>ETC 0.00000498744854112<br>LTC 0.00083841765193549S2<br>LUNC 0.000000511184890058 | | | |
| 3.1.435733 | OLIVIERO NEGRO | ADDRESS REDACTED | | | BAT 0.0273043732731224<br>BTC 0.0000479439080642215<br>CEL 8.83978074625899S7<br>SGB 0.0171985426704643<br>XRP 0.115326314444415<br>ZRX 0.0661342087986S43 | | | |
| 3.1.435734 | OLIVIERO PETRUCCI | ADDRESS REDACTED | | | ADA 0.1455356474368S3<br>BTC 0.000015494310777783<br>USDC 0.2633431427252S95 | | | |
| 3.1.435735 | OLIVIERO PETRUCCI | ADDRESS REDACTED | | | BTC 0.0009491200183176466 | | | |
| 3.1.435736 | OLIVIA ZAIKANOVA | ADDRESS REDACTED | | | BTC 0.0000013625892790S<br>PAXG 0.000354617002720806 | | | |
| 3.1.435737 | OLIVIO BENASSI | ADDRESS REDACTED | | | ADA 0.0000000618339000774<br>BNB 1.11277906100194<br>BTC 0.017904190132049<br>CEL 43.705296875484<br>MCDAI 70<br>USDT ERC20 724.725359775098 | | | |
| 3.1.435738 | OLIWIA DZIANACH | ADDRESS REDACTED | | | BTC 1.27285941493599E-06<br>DOT 27.947813267146S | | | |
| 3.1.435739 | OLIWIA JANASZEK | ADDRESS REDACTED | | | BTC 0.00000024612670S673<br>USDT ERC20 0.492870287929942 | | | |
| 3.1.435740 | OLIWIA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.00000000032195124S2<br>CEL 8.92560067660S169 | | | |
| 3.1.435741 | OLIWIA KLECZEWSKA | ADDRESS REDACTED | | | BTC 0.000325893381707144<br>CEL 4.69510408054408 | | | |
| 3.1.435742 | OLIWIA NOWAKOWSKA | ADDRESS REDACTED | | | CEL 1.07043546199866 | | | |
| 3.1.435743 | OLIWIA PRZYSTALSKA | ADDRESS REDACTED | | | BTC 0.00000002067888746S<br>USDC 0.5145662635563371 | | | |
| 3.1.435744 | OLIWIA SIEMIASZKO | ADDRESS REDACTED | | | CEL 0.0195010228085473 | | | |
| 3.1.435745 | OLIWIA SZNABEL | ADDRESS REDACTED | | | XRP 1.020254<br>BTC 0.00000000978362137<br>CEL 0.05964851203884S<br>XRP 0.000000350702862213 | | | |
| 3.1.435746 | OLJA NIKOLAEV | ADDRESS REDACTED | | | AVAX 0.00060570409613862S<br>BTC 0.00281725935160337<br>CEL 671.621105301929<br>ETH 0.0349932730988S5<br>USDC 116.017 | | | |
| 3.1.435747 | OLJA PAUNOVIC | ADDRESS REDACTED | | | AAVE 0.22962<br>ADA 184.590421707079<br>BTC 0.03109347<br>CEL 13.1927351779027<br>LINK 5.00212<br>MCDAI 40 | | | |
| 3.1.435748 | OLJA SEGULJEV | ADDRESS REDACTED | | | BTC 0.0017706340390375S<br>USDC 0.894123151323403 | | | |
| 3.1.435749 | OLJA SPAGNUT | ADDRESS REDACTED | | | BTC 0.00134207329S219<br>CEL 3.13391659223955<br>LUNC 10.1048400769700 | | | |
| 3.1.435750 | OLLE ERIKSSON | ADDRESS REDACTED | | | BTC 0.2098441820989S<br>CEL 0.660386032808496<br>XLM 1421.63389251802 | | | |
| 3.1.435751 | OLLE JONSSON | ADDRESS REDACTED | | | AAVE 3.42<br>BTC 0.00000000173836429S<br>CEL 1109.23278312969<br>ETH 1.4523747607197<br>LINK 129.46<br>LTC 9.95724821<br>MANA 1283.59965921132<br>MATIC 5350<br>SNX 52.954 | | | |
| 3.1.435752 | OLLE JONSSON | ADDRESS REDACTED | | | BTC 0.00210722943508727<br>CEL 26.4911019725612<br>ETH 0.046064694028462S9<br>MCDAI 30.0576923076923 | | | |
| 3.1.435753 | OLLE LINDERDAHL | ADDRESS REDACTED | | | BTC 0.00162013<br>CEL 1.50485877134546 | | | |
| 3.1.435754 | OLLE NILSSON | ADDRESS REDACTED | | | ADA 2188.95811655993 | | | |
| 3.1.435755 | OLLE OVERBEEKE | ADDRESS REDACTED | | | BTC 1.20755983786696E-05<br>CEL 0.441883602882729<br>ETH 5.23726560917808E-05<br>USDC 0.77256672914585S<br>USDT ERC20 0.00214431904180086 | | | |
| 3.1.435756 | OLLE PATRIK KARLSSON | ADDRESS REDACTED | | | BTC 0.00021734601320987<br>CEL 0.394713021566436<br>ETH 0.0519313696230307<br>MANA 13.0982252965107<br>XLM 29.6164304024983 | | | |
| 3.1.435757 | OLLE VAN ZWEDEN | ADDRESS REDACTED | | | CEL 0.220477495291002 | | | |
| 3.1.435758 | OLLES JACYNA | ADDRESS REDACTED | | | CEL 2.14335600660284<br>XRP 1822.39511854358 | | | |
| 3.1.435759 | OLLI HERRANEN | ADDRESS REDACTED | | | CEL 0.080011832956389S<br>ETH 0.000194760643318202<br>MATIC 0.00253446522027553<br>USDC 0.00659455485662393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435760 | OLLI HIRVELÄ | ADDRESS REDACTED | | | BTC 0.0011742300080793 CEL 264.260356009816 ETH 4.19242902246 | | | |
| 3.1.435761 | OLLI HIRVONEN | ADDRESS REDACTED | | | BTC 0.0000391613320490 CEL 896.443156069727 DOT 20.772700000381 ETH 0.000000599541169565 LINK 12.9610029991441 | | | |
| 3.1.435762 | OLLI JÄRVI | ADDRESS REDACTED | | | CEL 0.387252583639146 | | | |
| 3.1.435763 | OLLI JUHANI LEPPAENIEMI | ADDRESS REDACTED | | | AVAX 0.00719179392305056 BTC 0.0101236920774338 CEL 173.632917036113 ETH 0.000380114234297893 SOL 0.00833390468317683 USDC 1.47988110748293 | | | |
| 3.1.435764 | OLLI OHLS | ADDRESS REDACTED | | | BNB 0.8547408005552962 BTC 0.00104779987288548 DOT 6.29526824278684 ETH 0.354946885583176 MATIC 200.787949368276 | | | |
| 3.1.435765 | OLLI PALOSUO | ADDRESS REDACTED | | | BNB 0.00184604900648765 ETH 0.000560812553276764 LINK 0.0982531365311565 | | | |
| 3.1.435766 | OLLI RIKONEN | ADDRESS REDACTED | | | BTC 0.0404644795254512 CEL 0.178598629330655 | | | |
| 3.1.435767 | OLLI RUSANEN | ADDRESS REDACTED | | | BTC 0.000000925108409136 CEL 3.74800379734299 | | | |
| 3.1.435768 | OLLI RUTANEN | ADDRESS REDACTED | | | BTC 0.48450260979353 | | | |
| 3.1.435769 | OLLI SUONIEMI | ADDRESS REDACTED | | Yes | BTC 0.000126360553777203 LINK 4419.67553205525 USDT ERC20 137.789409044174 | | | LINK 5130.32756920124 |
| 3.1.435770 | OLLI TIMLIN | ADDRESS REDACTED | | | DOT 14.503797682457 | | | |
| 3.1.435771 | OLLIE ARMITAGE | ADDRESS REDACTED | | | AVAX 35.51709870863449 BTC 0.101077236973204 DOT 106.433839601613 ETH 3.20432959395455 SGB 0.213770506009247 SNX 390.57235738898S USDC 2821.61416003845 XRP 0.480036062251952 ZRX 0.217770121563563 | | | |
| 3.1.435772 | OLLIE BALE | ADDRESS REDACTED | | | ETH 0.00398773526723986 | | | |
| 3.1.435773 | OLLIE BEATTIE | ADDRESS REDACTED | | | ADA 1324.70537645424 BTC 0.000009793892995622 ETH 0.00303400321240335 MATIC 2.29539902588671 | | | |
| 3.1.435774 | OLLIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000021493492548 ETH 0.0000004306102689B8 USDC 0.11229744695888 USDT ERC20 2.56840296083239 | | | |
| 3.1.435775 | OLLIE DAVIES | ADDRESS REDACTED | | | AAVE 0.104388371428525 ADA 155.322024789278 BAT 22.6698896613105 BCH 1.31124565777585 BTC 2.0193221409601B CEL 95.9039072457907 DOT 6.77074394843732 EOS 315.07114514135Z ETH 7.643015679523G LINK 2.54994744446276 MANA 713.129439644502 MATIC 214.246343005136 OMG 52.37322505264465 USDC 8019.4735824B732 USDT ERC20 1.1011937163192Z XRP 680.714883 | | | |
| 3.1.435776 | OLLIE EZELL III | ADDRESS REDACTED | | | BAT 0.844197501340234 BTC 0.000000766138343518 ETH 0.000697892243426527 GUSD 0.0091314989891005B LINK 0.000447066149842469 MATIC 0.0165163223598683 SNX 0.452590399668054 USDT ERC20 0.0400870191887377 | | | |
| 3.1.435777 | OLLIE FAIRFOOT | ADDRESS REDACTED | | | BTC 0.000000000207477571 CEL 5.14984548445842 USDC 0.00364 | | | |
| 3.1.435778 | OLLIE FLETCHER | ADDRESS REDACTED | | | CEL 2.03385571050544 | | | |
| 3.1.435779 | OLLIE GRAVE | ADDRESS REDACTED | | | BTC 0.0018552146565402Z CEL 0.425801212125905 | | | |
| 3.1.435780 | OLLIE HARRIS | ADDRESS REDACTED | | | ADA 3709.08989247058 BTC 0.000518692270497125 CEL 107.608679036849 ETH 0.269760135682908 XLM 0.0000000496842D4509 XRP 97.9250363922970 | | | |
| 3.1.435781 | OLLIE JACOMB | ADDRESS REDACTED | | | XRP 308.982108646691 | | | |
| 3.1.435782 | OLLIE MALE | ADDRESS REDACTED | | | CEL 0.504557452927527 | | | |
| 3.1.435783 | OLLIE MOSELHI | ADDRESS REDACTED | | | ETH 0.00186971541460929 | | | |
| 3.1.435784 | OLLIE RUSSELL | ADDRESS REDACTED | | | BTC 0.00000030103973838 | | | |
| 3.1.435785 | OLLIE SIM | ADDRESS REDACTED | | | CEL 4.93387662973866 | | | |
| 3.1.435786 | OLLIE STEPNEY | ADDRESS REDACTED | | | BTC 0.8971510606648906 ETH 9.58818814410887 | | | |
| 3.1.435787 | OLLIE STRINGFIELD | ADDRESS REDACTED | | | BTC 0.000000314932191D661 | | | |
| 3.1.435788 | OLLIE WARREN-FISHER | ADDRESS REDACTED | | | BTC 9.53723535160390 05 ADA 0.148920472920046 CEL 0.024848945749206 DOT 0.000278682271652774 MCDAI 0.0939173208640065 | | | |
| 3.1.435789 | OLLIE WREN | ADDRESS REDACTED | | | BTC 0.00084608908560967S XTZ 5.25676998656933 | | | |
| 3.1.435790 | OLLI-PEKKA IMMONEN | ADDRESS REDACTED | | Yes | AAVE 0.169994250242592 ADA 0.326163914255758 BNB 0.00020828018707146 4 BTC 0.0030534961557564 1 CEL 0.0591434891677522 DOT 0.0126628827140826 ETH 0.148761223327847 LINK 0.022270149827104 7 MATIC 1.29732990490786 SNX 36.6303139472725 SUSHI 0.013693583827497 USDC 0.000453101528857267 | | | BTC 0.0771442729876901 |
| 3.1.435791 | OLLI-PEKKA JALOVAARA | ADDRESS REDACTED | | | BTC 0.000129189089715011 | | | |
| 3.1.435792 | OLLIVIER BRIENT | ADDRESS REDACTED | | | BTC 0.0011478833128851S USDC 0.00556032951765295 | | | |
| 3.1.435793 | OLLIVIER LEPROWICZ | ADDRESS REDACTED | | | AVAX 4.51409821530469 BAT 0.23925102158186 BTC 0.28548972154486 CEL 133.53412793787S COMP 2.06271963529508 DASH 3.23919554850159 ETH 3.33671153B7293 KNC 0.0113481187383848 MATIC 1628.24346223224 SGB 309.61750217154 UNI 208.036898630D49 USDC 0.0186154023625687 XLM 0.304749600559491 XTZ 99.31262582433S1 ZEC 3.898381422283S | AVAX 1.78057 BTC 0.14826346 CEL 354.7457 USDC 1565.01 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435794 | OLLY ALEXANDER - WELSBY | ADDRESS REDACTED | | | BAT 95.26693424328<br>BCH 0.00285966013707B5<br>BTC 0.00013950023243S624<br>CEL 0.28323020061B029<br>COMP 0.50210751<br>DASH 0.00056925330748210G<br>EOS 0.01730368B1379443<br>ETH 0.00284858589B864372<br>LINK 0.01023B2219973278<br>LTC 0.00009215087987464G<br>MATIC 554.301499576869<br>OMG 0.02731191251203D2<br>SGB 0.08631440400951525<br>SNX 48.57238057S9469<br>UNI 104.510738304055<br>USDC 0.000000040354343435<br>XLM 0.00000003450080D94<br>XRP 0.014618431333324 | | | |
| 3.1.435795 | OLLY BLUNDELL | ADDRESS REDACTED | | | BTC 0.00045435732B414102<br>ETH 0.00091978502230695G<br>USDC 10.89166463707<br>USDT ERC20 5.505911562023I5 | | | |
| 3.1.435796 | OLLYNOO OKUBON | ADDRESS REDACTED | | | XRP 50.38945961765943 | | | |
| 3.1.435797 | OLMAN CHAHEINE | ADDRESS REDACTED | | | BTC 0.04257010377970594<br>ETC 1.683063225959846<br>USDC 15.083945914751 | | DOGE 2383.08455607 | |
| 3.1.435798 | OLME GARVIZU | ADDRESS REDACTED | | | BTC 0.00000556563745B581<br>BTC 0.00000000308643649B8<br>CEL 0.00652431731D06682<br>MATIC 0.619479685941708 | | | |
| 3.1.435799 | OLMINA CAVALIERE | ADDRESS REDACTED | | | | | | |
| 3.1.435800 | OLMO BIANCARDI | ADDRESS REDACTED | | | BTC 0.015591254405672<br>ETH 0.06228243373242II | | | |
| 3.1.435801 | OLMO DE KOCK | ADDRESS REDACTED | | | BTC 0.42B223510337839<br>EOS 49.50786957333284<br>LINK 53.768715216G401 | | | |
| 3.1.435802 | OLNEY HO | ADDRESS REDACTED | | | BTC 0.000334394273254S1<br>ETH 0.011354906772369S<br>MATIC 0.186627557239612 | | BTC 0.453894967027814 | |
| 3.1.435803 | OLNEY THOMPSON | ADDRESS REDACTED | | | BTC 0.01240B19<br>CEL 14.2330253711796 | | | |
| 3.1.435804 | OLO NUNEZ | ADDRESS REDACTED | | | BTC 0.005859467794096G4<br>ETH 0.000530B25S86030451<br>LINK 0.006159967130982T7<br>MATIC 0.3385280187743776 | | | |
| 3.1.435805 | OLOF ANDERS BO SILJEHOLM | ADDRESS REDACTED | | | ADA 49.2392359239157<br>BAT 1231.44966367<br>BCH 0.0161094601379B<br>BTC 0.0439887113480S2<br>CEL 63.68683450282396<br>EOS 18.44460459G9B9<br>ETC 40.803888188318J<br>ETH 1.222D33333423G7<br>LINK 23.6463333235358<br>LTC 4.404127267641B4<br>MANA 59.310282097378T<br>MATIC 44.240570938487T<br>XLM 1074.89133273357<br>XYZ 50.67011452302B7<br>ZEC 2.88812B08096049<br>ZRX 203.545935427729 | | | |
| 3.1.435806 | OLOF GABRIEL CALLE BROBERG | ADDRESS REDACTED | | | CEL 0.003076279093081026<br>ETH 0.00162388852143345 | | | |
| 3.1.435807 | OLOF HAGLUND | ADDRESS REDACTED | | | CEL 4.87130630903908 | | | |
| 3.1.435808 | OLOF HAGVALL | ADDRESS REDACTED | | | ADA 5076.844535740I4<br>AVAX 12.650380674458G<br>BNB 0.00639478350036165<br>BTC 0.2268075410D457<br>CEL 179.699828673057<br>DOT 18.25543038442JB<br>ETH 1.53956487444854<br>LTC 0.00000000210835436B<br>LUNC 2.98B20761365G<br>SOL 12.988330010594B<br>USDC 219.76891126B993<br>XLM 8.036104668999Q90E-09<br>XRP 0.00000006333367229 | | | |
| 3.1.435809 | OLOF HERRLIN | ADDRESS REDACTED | | | BTC 0.0046057022065706I1<br>CEL 0.111538489136464<br>GUSD 433.63099478B117<br>USDC 223.954395593076 | | | |
| 3.1.435810 | OLOF LUNDGREN | ADDRESS REDACTED | | | BTC 0.000636868920324S<br>USDC 2.55357770514149<br>USDT ERC20 21.93562881149S5 | | | |
| 3.1.435811 | OLOF MJÖBERG | ADDRESS REDACTED | | | BTC 0.01392648511431I4 | | | |
| 3.1.435812 | OLOF SUNDQVIST | ADDRESS REDACTED | | | BCH 0.00476628912006795<br>BTC 0.000620512436954298<br>CEL 54.160902085083S<br>DASH 0.0000000088955S556<br>ETH 0.00002403566657280J<br>ETH 0.000024582951632441<br>LINK 0.01687624128611I96<br>LTC 0.000000076796958J43<br>USDC 0.000000003036550761<br>USDT ERC20 0.035835596B520179<br>XLM 0.950952456372162 | | | |
| 3.1.435813 | OLOF SVENSSON | ADDRESS REDACTED | | | BTC 0.00521288977397901<br>CEL 3.15140304363JJ3 | | | |
| 3.1.435814 | OLOF VAN WINDEN | ADDRESS REDACTED | | | AAVE 4.70209644412JB8<br>ADA 0.387178889544281<br>BTC 0.33802608663227G<br>CEL 261.88B138490678<br>DOT 8.28259960242638<br>ETH 3.66415064945047<br>LINK 0.006972401918050G7<br>LUNC 25.541443774D626<br>MATIC 0.825125663924457<br>SNX 33.580410374485I<br>SOL 22.457151549901I9<br>USDC 31852.6256806681<br>XTZ 63.556126774522S | | BTC 0.007314231219330B | |
| 3.1.435815 | OLOFU ADA | ADDRESS REDACTED | | | BTC 0.000112995342638545<br>CEL 0.47716488405225G | | | |
| 3.1.435816 | OLOLADE DAMILOLA ORIOLOWO | ADDRESS REDACTED | | | BTC 0.000000001126170I9B | | | |
| 3.1.435817 | OLOO GWENDO | ADDRESS REDACTED | | | BTC 0.00091690067767174S<br>CEL 431.516572793717<br>DOT 3.93320766113508<br>ETH 0.114060774779664<br>MATIC 526.407497305228<br>SNX 29.361791003856 | | | |
| 3.1.435818 | OLORUNFEMI ADESOYE | ADDRESS REDACTED | | | BTC 0.00050348<br>CEL 0.455502216572366 | | | |
| 3.1.435819 | OLORUNFEMI JOHNSON | ADDRESS REDACTED | | | BTC 0.003213282093927S4<br>ETH 0.013026650104921<br>USDC 0.06160752097054S8 | | | |
| 3.1.435820 | OLORUNTO DAWOTOLA | ADDRESS REDACTED | | | ETH 0.00155371309949T8 | | | |
| 3.1.435821 | OLOTU SAMSON AYODELE | ADDRESS REDACTED | | | BTC 0.00011975<br>CEL 1.601760083360B4<br>ETH 0.000921321235511S53 | | | |
| 3.1.435822 | OLOV EINAR ANDREAS THÖRN | ADDRESS REDACTED | | | BTC 1.0000002629044<br>CEL 339.04881002176T<br>ETH 10.14875403<br>MCDAI 0.22<br>USDC 0.08583<br>XRP 0.0000003751622J | | | |
| 3.1.435823 | OLSEN JARVIS | ADDRESS REDACTED | | | BTC 0.0107414241804858<br>CEL 13.339381823035G | | | |
| 3.1.435824 | OLSON BOISGUENE | ADDRESS REDACTED | | | ADA 233.482708683499<br>BNB 1.587409129189<br>BTC 0.0017151453952948I4 | | | |
| 3.1.435825 | OLTEAN CRISTIAN | ADDRESS REDACTED | | | BTC 0.004037587404676I94<br>CEL 30.720313320376I9<br>SNX 40.04817492089I1 | | | |
| 3.1.435826 | OLTEANU MILUTA | ADDRESS REDACTED | | | BTC 0.00000063359526624<br>UNI 0.056314459763B398 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435827 | OLTI VAKO | ADDRESS REDACTED | | | ETH 3.221284008651896-05<br>GUSD 14.063711412109<br>LINK 0.001125931116405 | | | |
| 3.1.435828 | OLTIANA BELLANI | ADDRESS REDACTED | | | BTC 0.000103973855328357<br>CEL 97.5766819519576 | | | |
| 3.1.435829 | OLTION OZUNI | ADDRESS REDACTED | | | BTC 0.00000002057391141 | | | |
| 3.1.435830 | OLTION PREKA | ADDRESS REDACTED | | | BCH 2.3842676426086<br>BTC 0.00227349946048017<br>CEL 1.65554564012238<br>USDC 0.004 | | | |
| 3.1.435831 | OLTITA IOANA LUNG | ADDRESS REDACTED | | Yes | BAT 0.390510365343139<br>BTC 0.205427241296294<br>CEL 298.470262351012<br>ETH 7.70439591765328<br>USDC 483.356842 | | | BTC 0.184355453097594 |
| 3.1.435832 | OLTMANN ALBERT JOHANN BUNGER | ADDRESS REDACTED | | | BTC 1.02282501684994 | | | |
| 3.1.435833 | OLU BADMUS | ADDRESS REDACTED | | | BTC 0.0000190474363219852<br>CEL 39.5589837181046<br>DOT 0.00875540384716 25<br>ETH 0.00000052916577772 77<br>UNI 0.00284580205987402 | | | |
| 3.1.435834 | OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.0000000226104730036<br>PAX 0.155724669272353 | | | |
| 3.1.435835 | OLU STEWART | ADDRESS REDACTED | | | ADA 0.0270218726009414<br>BTC 4.88921584290399E-06<br>ETH 0.0000331805591389 81<br>MATIC 0.011190110307680 04<br>SNX 0.01522445610933 87<br>USDC 0.152273261197874 | | | |
| 3.1.435836 | OLUBANKOLE JEGEDE | ADDRESS REDACTED | | | AAVE 1.33304210913701<br>BUSD 126.97204299<br>CEL 55.5646850744317<br>COMP 1.42754486692382<br>DASH 0.0732667988955 43<br>EOS 13.8145022673891<br>ETH 0.0717529564473792<br>LINK 4.811<br>SNX 31.889347081522<br>UNI 34.088527238147<br>USDT ERC20 117.041928<br>XRP 310.198267633496<br>ZEC 1.11564 | | | |
| 3.1.435837 | OLUBUKOLA ADEBOYE | ADDRESS REDACTED | | | CEL 1.09257815221269 | | | |
| 3.1.435838 | OLUBUKOLA AWOBIFA | ADDRESS REDACTED | | | BTC 0.171725976885229<br>ETH 0.653928273602897<br>USDC 0.222706970012970 4 | ETH 0.758349174726773<br>USDC 245.93 | | |
| 3.1.435839 | OLUBUNMI AKINMBONI | ADDRESS REDACTED | | | CEL 0.166817005641307 | | | |
| 3.1.435840 | OLUBUNMI OLOMOFE | ADDRESS REDACTED | | | BTC 0.0161519110500548<br>CEL 123.350474983171<br>DOT 29.9<br>ETH 0.59694<br>MATIC 600<br>UNI 49 | | | |
| 3.1.435841 | OLUBUNMI OPAYEMI | ADDRESS REDACTED | | | ZEC 5.98924182434492<br>BTC 0.00106092244110596<br>ETC 0.184057376762506 | | | |
| 3.1.435842 | OLUBUNMI SONEYE | ADDRESS REDACTED | | | BTC 0.000000007925686069<br>CEL 0.658830792150307<br>DASH 0.000000006016417361<br>ETH 0.0226240196456823 | | | |
| 3.1.435843 | OLUBUSAYO PHILLIPS | ADDRESS REDACTED | | | USDC 108.585174073597 | | | |
| 3.1.435844 | OLUBUSOLA OLUBAJO | ADDRESS REDACTED | | | BTC 0.000848236765045494 | | | |
| 3.1.435845 | OLUDARE DECOU | ADDRESS REDACTED | | | BTC 0.00000705957837033<br>ETH 0.00000968437666239<br>MATIC 0.0867975606184011<br>SNX 0.0057239068438272<br>USDC 0.796604112170356 | | | |
| 3.1.435846 | OLUDARE MICHAEL SHITTU | ADDRESS REDACTED | | | ETH 0.0000154845111870 5 | | | |
| 3.1.435847 | OLUDARE SHOKUNBI | ADDRESS REDACTED | | | BTC 0.00279607626390056<br>CEL 22.5349424303292 | | | |
| 3.1.435848 | OLUDAYO AREKE | ADDRESS REDACTED | | | ETH 0.000006349391455472<br>SGB 1428.196456038315<br>XRP 3000.00000002999 | | | |
| 3.1.435849 | OLUGHAYO OYEKAN | ADDRESS REDACTED | | | ETH 0.00391230883885577 | | | |
| 3.1.435850 | OLUDOTUN LONGE | ADDRESS REDACTED | | | CEL 0.0501579527590464 | | | |
| 3.1.435851 | OLUFEMI AINA | ADDRESS REDACTED | | | BTC 0.00125194021100504<br>DOT 0.00284347703589016<br>ETH 0.000842371050430179<br>LINK 0.0194563461144603<br>LTC 0.00148756033022 54<br>MATIC 0.0148626203695194<br>XLM 0.701382336895847 | | | |
| 3.1.435852 | OLUFEMI AKANO | ADDRESS REDACTED | | | USDC 204.808424233552 | | | |
| 3.1.435853 | OLUFEMI AKINFE | ADDRESS REDACTED | | | BNB 0.00172031164282116<br>BTC 0.0000000889478746366<br>BUSD 0.454142956758413 | | | |
| 3.1.435854 | OLUFEMI BAMIRO | ADDRESS REDACTED | | | AAVE 0.000808015643549436 8<br>ADA 2.23407519366261<br>AVAX 0.00638767045244079<br>CEL 18.6520363983596<br>DOT 0.58018873070269<br>ETH 0.830074718016463<br>LUNC 0.0118838867253979<br>MATIC 1.67082600694312<br>SOL 0.00731714858678156 | | | |
| 3.1.435855 | OLUFEMI FABODE | ADDRESS REDACTED | | | AAVE 0.116548243890359<br>BTC 0.00004288112567903<br>CEL 163.441786856545<br>ETH 0.0786947006122151<br>SNX 1.787502264938199 | | | |
| 3.1.435856 | OLUFEMI ODEINDE | ADDRESS REDACTED | | | BTC 0.000000005870240227<br>CEL 0.442269314252176 | | | |
| 3.1.435857 | OLUFEMI OJEYEMI | ADDRESS REDACTED | | | CEL 0.0343620237476041<br>ETH 0.0505541691796113<br>LTC 0.000000079366643018<br>XRP 56.2362874028173 | | | |
| 3.1.435858 | OLUFUNKE BANKOLE | ADDRESS REDACTED | | | 1INCH 256.513534420891<br>BTC 0.00135954334499879<br>LTC 5.06802763344342 | | | |
| 3.1.435859 | OLUFUNMI REBECCA OGIDAN | ADDRESS REDACTED | | | BTC 0.0000000107655345281 | | | |
| 3.1.435860 | OLUFUNMILAYO JIDE-JOHNSON | ADDRESS REDACTED | | | CEL 0.000021100851109113 | | | |
| 3.1.435861 | OLUFUNSO O OGUNJUMO | ADDRESS REDACTED | | Yes | CEL 1.47849849990589<br>ETH 0.0210838727267112<br>SOL 166.261177159943<br>USDC 108.6569926761 | BTC 0.6722581<br>ETH 0.00741909895548401<br>USDC 36529.173 | | BTC 1.97324241954646 |
| 3.1.435862 | OLUFUNSO OLADIPO | ADDRESS REDACTED | | | CEL 1.08526975571396 | | | |
| 3.1.435863 | OLUGBEMIGA KONGI | ADDRESS REDACTED | | | BTC 0.000748923135249315<br>CEL 3.01024509683<br>MCDAI 42.3202039872959<br>USDC 6.10038595022584 | | | |
| 3.1.435864 | OLUGBENGA AWOEYO | ADDRESS REDACTED | | | CEL 1.06585974863428 | | | |
| 3.1.435865 | OLUGBENGA FADIYA | ADDRESS REDACTED | | | ADA 0.5012384965842<br>BTC 0.000001567361605031<br>LINK 0.0448132027638847<br>UNI 0.086243861368455 | | | |
| 3.1.435866 | OLUGBENGA JOLA-OLUKOYA | ADDRESS REDACTED | | | CEL 857.415477010305<br>DOT 6.5937997027017<br>ETH 0.256<br>XRP 39 | | | |
| 3.1.435867 | OLUGBENGA OLALEKAN ABORISADE | ADDRESS REDACTED | | | CEL 0.146127516271899<br>ETH 0.00322768538006297 | | | |
| 3.1.435868 | OLUUWON LAYIWOLA | ADDRESS REDACTED | | | CEL 0.070010293039<br>CEL 632.654125226525<br>ETH 1.194637101004302<br>LUNC 107.849214726469 | BTC 0.00102572313741163 | | |
| 3.1.435869 | OLUXEMI IJAOLA | ADDRESS REDACTED | | | USDC 0.851360956602488 | | | |
| 3.1.435870 | OLUKOLU TAIWO | ADDRESS REDACTED | | | CEL 0.871131842147141<br>USDC 20 | | | |
| 3.1.435871 | OLUKUNLE AKINBOADE | ADDRESS REDACTED | | | CEL 0.0176990321592567 | | | |
| 3.1.435872 | OLULANU NULL | ADDRESS REDACTED | | | CEL 1.06340207942 4 | | | |
| 3.1.435873 | OLUMAYOWA OSHIN | ADDRESS REDACTED | | | USDC 0.711232246728 | | | |
| 3.1.435874 | OLUMIDE ADIGBOLUJA | ADDRESS REDACTED | | | BTC 0.297530176791857 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435875 | OLUMIDE AGBEDE | ADDRESS REDACTED | | | SGB 15.124516583799\nXRP 1.653650840731 | | | |
| 3.1.435876 | OLUMIDE FASHAKIN | ADDRESS REDACTED | | | ADA 0.000000542721177627\nBTC 0.0000000097339508897\nCEL 370.106414095173\nETH 2.891495901462341\nSGB 760.807116019847\nUSDC 32.267657358180G\nXRP 1.60948909256531 | | | |
| 3.1.435877 | OLUMIDE ISAIAH ADISA | ADDRESS REDACTED | | | BTC 0.000017314160367395 | | | |
| 3.1.435878 | OLUMIDE NATHANIEL AWOYOOLU | ADDRESS REDACTED | | | BTC 0.000000072577825 | | | |
| 3.1.435879 | OLUMIDE OLADIPO | ADDRESS REDACTED | | | CEL 0.0742964261255395 | | | |
| 3.1.435880 | OLUMIDE OYETOKE | ADDRESS REDACTED | | | CEL 0.250454657292068 | | | |
| 3.1.435881 | OLUMIDE SONUGA | ADDRESS REDACTED | | | ADA 0.034485479844247\nAVAX 0.0245694916289136\nBTC 1.11388540198539E-05\nDOT 0.00470756118234652\nETH 0.000170243452388863\nMATIC 0.535613866768167\nSOL 0.0953866160483161\nUSDC 0.0231887283817916 | AVAX 0.0100379342601289\nSOL 0.000000001889635599\nUSDC 0.127 | | |
| 3.1.435882 | OLUMUYIWA TOBI ARON FANOIKI | ADDRESS REDACTED | | | BTC 0.0000005718070364\nCEL 15.1353030974D0445\nDOT 0.0662441626924114\nETH 0.000013556626393935\nMCDAI 0.0348315261720D5\nUSDC 0.0671495083988557 | | | |
| 3.1.435883 | OLUO IFEOMA | ADDRESS REDACTED | | | BTC 0.03\nCEL 26.0251454093473G | | | |
| 3.1.435884 | OLUROTIMI ODUTOLA | ADDRESS REDACTED | | | BTC 0.0041802840754G3\nCEL 1547.15718065924\nUSDC 27806.6458190543\nUSDT ERC20 4.30582739823221 | | | |
| 3.1.435885 | OLUSEGUN ARIGBEDE | ADDRESS REDACTED | | | ADA 8.65001035494064 | | | |
| 3.1.435886 | OLUSEGUN AYEBUSIWA | ADDRESS REDACTED | | | BTC 0.00156563102361G4\nCEL 66.5943797585641\nDOT 16.3436256138517\nLTC 4.8832542386850B\nUSDC 2316.06954089742 | | | |
| 3.1.435887 | OLUSEGUN IJAOLA | ADDRESS REDACTED | | | ADA 366.843370874685\nBTC 0.021113954204591\nUSDC 224.284399010655 | | | |
| 3.1.435888 | OLUSEGUN MARCUS | ADDRESS REDACTED | | | CEL 0.09672066108003B1 | | | |
| 3.1.435889 | OLUSEGUN OLOWE | ADDRESS REDACTED | | | CEL 1.095455099810G5 | | | |
| 3.1.435890 | OLUSEGUN OYEBANJO | ADDRESS REDACTED | | | CEL 0.0239446862055125 | | | |
| 3.1.435891 | OLUSEGUN OYEKUNLE | ADDRESS REDACTED | | | CEL 1.09005506471432 | | | |
| 3.1.435892 | OLUSESAN KOLAWOLE SALAKO | ADDRESS REDACTED | | | BTC 0.000000896396260549 | | | |
| 3.1.435893 | OLUSEYI ADEBOWALE ALABI | ADDRESS REDACTED | | | 1INCH 0.0126012113858477\nAAVE 0.163094761454608\nBCH 0.0078991558100738S\nBNT 0.046411324145848S\nBTC 0.000012355537602032\nCEL 36.219971463377Z\nDOT 0.045540319578342\nEOS 0.012179685207607\nETH 0.000000267049718999\nLINK 0.043312898886556\nLTC 0.00111048860641653\nLUNC 131204.587376897\nMATIC 25.4657253728427\nSNX 0.0218333043039\nSUSHI 0.887352761502351\nUNI 0.00892754518712676\nUSDC 0.00247171109316475\nUSDT ERC20 1.34480782799141\nXLM 0.982051740218084\nXRP 219.032698183204\nZEC 0.000034949068010251 | | | |
| 3.1.435894 | OLUSEYI AKINDEINDE | ADDRESS REDACTED | | | CEL 1.077017435806G | | | |
| 3.1.435895 | OLUSEYI BOLARINWA | ADDRESS REDACTED | | | BTC 0.0003027543100051141\nBTC 0.0307356398685150B8 | | | |
| 3.1.435896 | OLUSEYI HARRIS | ADDRESS REDACTED | | | XRP 599.137222 | | | |
| 3.1.435897 | OLUSHOLA MICHAEL OLALEMI | ADDRESS REDACTED | | | BTC 0.35219104510B563\nLINK 127.171221641513 | | | |
| 3.1.435898 | OLUSINA FANYI | ADDRESS REDACTED | | | BTC 1.07226085688299E-06\nCEL 0.000412013972D7042\nCEL 0.15290512528523\nLTC 0.39834 | | | |
| 3.1.435899 | OLUSOLA OLADIPO | ADDRESS REDACTED | | | CEL 0.0088267653777266G3 | | | |
| 3.1.435900 | OLUSOLA OSUNDEKO | ADDRESS REDACTED | | | BTC 0.000564666645974081\nCOMP 0.0029635508160231Z\nETH 0.0472812893229174\nLINK 0.0565981943670G5\nMATIC 10.4980500434491\nUNI 0.08603814208790G4 | | | |
| 3.1.435901 | OLUSOLA SUNDAY OGUNLOLA | ADDRESS REDACTED | | | BCH 0.03701856\nBNB 0.107702\nCEL 1.49381155D4883\nMATIC 58.74554797 | | | |
| 3.1.435902 | OLUTADE OMOBOLADE | ADDRESS REDACTED | | | ADA 100\nCEL 1.3023651227G | | | |
| 3.1.435903 | OLUTOBI ADEYEMI | ADDRESS REDACTED | | | CEL 74.4352137711743\nMATIC 191.03414692 | | | |
| 3.1.435904 | OLUTOLANI IBIKUNLE | ADDRESS REDACTED | | | MATIC 0.2740541042S3901 | | | |
| 3.1.435905 | OLUTOSIN ADEBANJO | ADDRESS REDACTED | | Yes | BNB 0.0081586141398467\nBTC 0.02018292015508S4\nCEL 1.9330453614389\nETH 0.02791584098126604\nUSDT ERC20 0.000000869432001346\nXRP 27.722 | | | BTC 1.30197966125006 |
| 3.1.435906 | OLUTOYE ADEGBOTOLU | ADDRESS REDACTED | | | CEL 0.19406081498776\nDOT 0.00003244518617S139\nMATIC 0.006786734497644D9\nUSDC 0.15209595790760Z4 | | | |
| 3.1.435907 | OLUTUNDE BOLARINWA | ADDRESS REDACTED | | | BTC 0.000520011208837066\nDOT 0.0524235393101214\nETH 0.750484108542304\nSNX 0.29623073013611Z4\nUSDC 2.81684116748967\nUSDT ERC20 36.0739206201425 | | | |
| 3.1.435908 | OLUWABUKOLA AGBOOLA | ADDRESS REDACTED | | | USDT ERC20 1.308854570534D1 | | | |
| 3.1.435909 | OLUWABUNMI GBADAMOSI | ADDRESS REDACTED | | | BTC 0.000089426466676477\nETH 0.00042280511652712G\nMCDAI 10.4834985716684 | BTC 0.00000000980929268Z | | |
| 3.1.435910 | OLUWABUNMI OLALEYE | ADDRESS REDACTED | | | CEL 0.0587116072263TS | | | |
| 3.1.435911 | OLUWABUSUYI STEPHEN ESAN | ADDRESS REDACTED | | | BTC 0.00000048766694822 | | | |
| 3.1.435912 | OLUWADAMILARE OLOYEDE | ADDRESS REDACTED | | | CEL 0.0253979107300196\nLTC 0.00254437 | | | |
| 3.1.435913 | OLUWADAMILARE OYELAKIN | ADDRESS REDACTED | | | BTC 0.000000001302279835\nCEL 0.451834127399143 | | | |
| 3.1.435914 | OLUWADAMILOLA ALOKAN | ADDRESS REDACTED | | | BTC 0.00000000712997753\nCEL 327.541409694287\nETH 0.38822671195468Z | | | |
| 3.1.435915 | OLUWADAMILOLA RICHARD LARAIYETAN | ADDRESS REDACTED | | | ETH 0.00161351514022075 | | | |
| 3.1.435916 | OLUWADARA OLUWASIJI AJAYI | ADDRESS REDACTED | | | BTC 0.0000596408885202B6 | BTC 0.00316000480827S965\nSOL 0.0004539\nUSDC 1.398 | | |
| 3.1.435917 | OLUWADARE BANKOLE | ADDRESS REDACTED | | | BTC 0.0005416016635369B9\nCEL 25.77676291000988\nLINK 0.00360821180347737\nUNI 116.40694734438 | | | |
| 3.1.435918 | OLUWADARE OGUNNIYI | ADDRESS REDACTED | | | BTC 0.008185191897037D6 | | | |
| 3.1.435919 | OLUWAFEMI ABODUNRIN | ADDRESS REDACTED | | | BTC 0.000000004705091024\nCEL 0.000244059530456846 | | | |
| 3.1.435920 | OLUWAFEMI BODE-AJAYI | ADDRESS REDACTED | | | BTC 0.00000001928764D5927\nETH 0.00011671539524658 | | | |
| 3.1.435921 | OLUWAFEMI DAMILOLA KUMUYI | ADDRESS REDACTED | | | BTC 0.00000017522639892G | | | |
| 3.1.435922 | OLUWAFEMI ELIJAH OGUNYEMI | ADDRESS REDACTED | | | BTC 0.000000049452212388 | | | |
| 3.1.435923 | OLUWAFEMI JOHNSON SHABI | ADDRESS REDACTED | | | BTC 0.000001026934029205 | | | |
| 3.1.435924 | OLUWAFEMI ODETOLA | ADDRESS REDACTED | | | BTC 0.00000003324394796\nCEL 2.11808669290825\nLINK 8.91688005383799 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435925 | OLUWAFEMI ODUSINA | ADDRESS REDACTED | | | AAVE 0.00908695043478395 CEL 1.40887333890483 DOT 0.0103302193434304 ETH 0.000611324880932495 LINK 0.00000000000000442 LTC 0.00391142914086846 UNI 0.00671327344692509 | | | |
| 3.1.435926 | OLUWAFEMI OJE | ADDRESS REDACTED | | | CEL 1.06916085479156 | | | |
| 3.1.435927 | OLUWAFEMI OLUWAMUYIWA SANGOLADE | ADDRESS REDACTED | | | BTC 7.94241241499999E-08 | | | |
| 3.1.435928 | OLUWAFEMI SALAMI | ADDRESS REDACTED | | | ADA 360.429613084032 BTC 0.022874751737 92 ETH 1.02938829624737 MCDAI 3.68656370867666 SOL 0.385374815818475 | | | |
| 3.1.435929 | OLUWAFEMI SAMUEL TAIWO | ADDRESS REDACTED | | | BTC 0.0006480497452 04903 | | | |
| 3.1.435930 | OLUWAFEMI SHOLOTAN | ADDRESS REDACTED | | | ETH 0.00160337550352667 | | | |
| 3.1.435931 | OLUWAFISAYO POPOOLA | ADDRESS REDACTED | | | BTC 0.000001261986272 22 ETH 0.000271854682378205 XRP 0.306667825261822 | | | |
| 3.1.435932 | OLUWAFISAYO WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000113789447 026 | | | |
| 3.1.435933 | OLUWAFUNKE JOYCE LAWAL | ADDRESS REDACTED | | | ETC 0.0000000097307 5068 | | | |
| 3.1.435934 | OLUWAFUNMILAYO BASSEY | ADDRESS REDACTED | | | ETC 0.0000000037385 0771 CEL 1502.39538385502 MATIC 2500 SNX 99.06 USDC 0.0000001053546 39783 | | | |
| 3.1.435935 | OLUWAGBENGA ADELEYE | ADDRESS REDACTED | | | CEL 1.06108995951319 USDC 0.214675431807346 | | | |
| 3.1.435936 | OLUWAGBENGA JOHNSON ADEJUWON | ADDRESS REDACTED | | | | | ETH 0.00147696 | |
| 3.1.435937 | OLUWAGBOTEMI SOLOMON KOMOLAFE | ADDRESS REDACTED | | | BTC 0.00000008897164619 | | | |
| 3.1.435938 | OLUWAJIMI KING | ADDRESS REDACTED | | | ADA 233.993761 BTC 0.00333028213321273 CEL 3.77842976561869 ETH 0.131649449747149 LTC 1.22096567290327 | | | |
| 3.1.435939 | OLUWAKEMI OLAROYE | ADDRESS REDACTED | | | BTC 0.012425429460677 CEL 46.5234239660521 LINK 16.38197735 LTC 2.45774747 USDC 633.889872 | | | |
| 3.1.435940 | OLUWAKEMI WHARTON | ADDRESS REDACTED | | | AAVE 0.0005964373419170 08 AVAX 0.00831049323436928 BTC 0.00000043608364350 6 ETH 0.000210149270669553 MATIC 1.6623384 1120493 USDC 0.540124032028887 | | AVAX 0.0000001452700824 51 MATIC 0.000000000079571092456 | |
| 3.1.435941 | OLUWAKOREDE OLATUNDE COLE | ADDRESS REDACTED | | | BTC 0.00000371022181501 | | | |
| 3.1.435942 | OLUWALE FEMI | ADDRESS REDACTED | | | BTC 0.000000826527074955 USDT ERC20 0.20673129001631 7 | | | |
| 3.1.435943 | OLUWALEKE AINA | ADDRESS REDACTED | | | ADA 0.721296520257565 BTC 0.00005911412750236 DOT 0.116012307453882 LINK 0.0005660316542496 06 MATIC 0.41509645914608 MCDAI 4.12023643083582 USDC 0.0313179710990045 USDT ERC20 0.028905815163567 | DOT 0.0001212855894749 09 USDC 0.00000011279576382 7 | | |
| 3.1.435944 | OLUWAMAYOWA MAKINDE | ADDRESS REDACTED | | | BTC 0.000000521156612784 | | | |
| 3.1.435945 | OLUWANISOLA DAVID | ADDRESS REDACTED | | | BTC 0.0000077793715116 CEL 119.960079471251 DOT 124.486677240781 ETH 1.13305087840383 USDT ERC20 159.211731139119 | | | |
| 3.1.435946 | OLUWANISOLA FADIPE | ADDRESS REDACTED | | | ADA 47.721601 CEL 5.924992640 26594 DOT 2.04649319 ETH 0.019739850341 6193 USDT ERC20 41.260932 XLM 150.8271994 | | | |
| 3.1.435947 | OLUWAPELUMI OKANLAWON | ADDRESS REDACTED | | | CEL 1.08978789563473 | | | |
| 3.1.435948 | OLUWAROTIMI JOSEPH ALO | ADDRESS REDACTED | | | BTC 0.00000044413185832 | | | |
| 3.1.435949 | OLUWAROTIMI SUKON AYOOLA | ADDRESS REDACTED | | | BTC 0.00000000575176091 6 | | | |
| 3.1.435950 | OLUWASANMI AKINTADE | ADDRESS REDACTED | | | CEL 40.2598338350136 DOT 0.0000000000076962 USDT ERC20 7.75 | | | |
| 3.1.435951 | OLUWASANMI AMOSU | ADDRESS REDACTED | | | CEL 7.32426172142595 | | | |
| 3.1.435952 | OLUWASANMI KOMOLAFE | ADDRESS REDACTED | | | CEL 1.13843157034631 | | | |
| 3.1.435953 | OLUWASEGUN DAVID EBRIMONI | ADDRESS REDACTED | | | BTC 0.00000020202332319 2 | | | |
| 3.1.435954 | OLUWASEGUN MOSES ADEWALE | ADDRESS REDACTED | | | BTC 0.00000184596037512 2 | | | |
| 3.1.435955 | OLUWASEGUN PETER JEGEDE | ADDRESS REDACTED | | | BTC 0.0278215213416989 | | | |
| 3.1.435956 | OLUWASEGUN RAHMAN YEKINI | ADDRESS REDACTED | | | BTC 0.0000007166600383223 | | | |
| 3.1.435957 | OLUWASEGUN ADEKUNLE EBELOKU | ADDRESS REDACTED | | | BTC 0.00006286209590 4147 | | | |
| 3.1.435958 | OLUWASEUN AKADIRI | ADDRESS REDACTED | | | BTC 0.0123340912746996 | | | |
| 3.1.435959 | OLUWASEUN AKINFOLARIN | ADDRESS REDACTED | | | MATIC 747.998506197523 | | | |
| 3.1.435960 | OLUWASEUN AKINLADE | ADDRESS REDACTED | | | CEL 0.910019807640523 XLM 117.839031296585 XRP 90.013597838541 6 | | | |
| 3.1.435961 | OLUWASEUN ALABI | ADDRESS REDACTED | | | CEL 0.0418656266699928 | | | |
| 3.1.435962 | OLUWASEUN ALAJO | ADDRESS REDACTED | | | BTC 0.00000574172668463 5 ETH 0.00011912136007991 3 | | | |
| 3.1.435963 | OLUWASEUN AWOYELE | ADDRESS REDACTED | | | USDC 419.035441387093 | | | |
| 3.1.435964 | OLUWASEUN AYOTUNDE | ADDRESS REDACTED | | | BTC 0.0000758143 2099003 CEL 88.4771099371896 | | | |
| 3.1.435965 | OLUWASEUN DAVID | ADDRESS REDACTED | | | BTC 0.00000000413638671 CEL 0.00900739665850528 USDT ERC20 2.92811314938219 | | | |
| 3.1.435966 | OLUWASEUN GBADAMOSI | ADDRESS REDACTED | | | CEL 8.78778887518 41 ETH 0.1248894956 2437 ADA 0.9499963222678 1 BTC 0.00108227954916719 DOT 0.0694970730038279 ETH 0.00195116990662486 LINK 0.0562770974800646 MATIC 6.8378755194824 MCDAI 30.83883857170 69 | | | |
| 3.1.435967 | OLUWASEUN HARRIS | ADDRESS REDACTED | | | AAVE 0.847882684827122 ADA 0.322405474213559 BTC 1.68221011606144 ETH 10.388513180234 LINK 40.8444528496618 MATIC 4160.55893710535 | | | |
| 3.1.435968 | OLUWASEUN OSHODI | ADDRESS REDACTED | | | ADA 39.79494023 3896 BTC 0.000185382330 21826 LTC 0.567759743287266 MATIC 157.862695942238 XLM 200.563658330874 | | | |
| 3.1.435969 | OLUWASEUN OSILAJA | ADDRESS REDACTED | | | CEL 0.00194600201770203 ETH 0.00380788930757686 | | | |
| 3.1.435970 | OLUWASEUN PAUL OLUMUREWA | ADDRESS REDACTED | | | BTC 0.001253251528985 37 ETH 0.138915134141894 | | | |
| 3.1.435971 | OLUWASEUN VICTOR | ADDRESS REDACTED | | | BTC 0.00000081813553376 USDT ERC20 0.20789422066669 8 | | | |
| 3.1.435972 | OLUWASEUN YINKA ADEBISI | ADDRESS REDACTED | | | BTC 0.00000239097937035 | | | |
| 3.1.435973 | OLUWASEYI AKINLA | ADDRESS REDACTED | | | ETC 0.8516292042 4568 ETH 1.98172092926378 USDC 2.12168953199884 | | | |
| 3.1.435974 | OLUWASEYI GBADAMOSI | ADDRESS REDACTED | | | ADA 0.70402507773236 BTC 0.000000132746353 00325 DOT 0.05218190826091745 LINK 0.0008563965202011 81 MATIC 0.07292722357623 43 MCDAI 0.09064343146144 178 | BTC 0.0010864636027 4617 | | |
| 3.1.435975 | OLUWASEYI HEZEKIAH OLATOSI | ADDRESS REDACTED | | | BTC 0.0000001166251774 62 | | | |
| 3.1.435976 | OLUWASEYI MICHEAL BARA | ADDRESS REDACTED | | | BTC 0.00000071327579638 | | | |
| 3.1.435977 | OLUWASEYI SALAMI | ADDRESS REDACTED | | | ADA 0.02001358107748 44 BTC 0.000002200965081318 DOGE 0.0353048398 33544 ETH 4.5557266151 3319E-05 MATIC 0.14701531408 6306 USDC 0.147739082241895 XLM 0.00775159610237677 | | | |
| 3.1.435978 | OLUWATIMILEHIN AJIBONA | ADDRESS REDACTED | | | XRP 0.0065994664138 3499 | | | |
| 3.1.435979 | OLUWATOBI AYODELE OLUWOLE | ADDRESS REDACTED | | | ETH 0.0016018588300 5921 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.435980 | OLUWATOBI ISAAC-IREIN | ADDRESS REDACTED | | | BTC 0.00002826293585532041<br>DOT 0.017567974052054<br>ETH 0.000377095823486083<br>LUNC 0.0321185117419381 | | | |
| 3.1.435981 | OLUWATOBI OLADIRAN | ADDRESS REDACTED | | | ETH 0.00860951357879248 | | | |
| 3.1.435982 | OLUWATOBI YEKINNI | ADDRESS REDACTED | | | BTC 0.00000021853576a035 | | | |
| 3.1.435983 | OLUWATOBILOBA ADENIYI | ADDRESS REDACTED | | | BTC 0.00000793 | | | |
| | | | | | CEL 0.1073039236592a7 | | | |
| 3.1.435984 | OLUWATOBILOBA EMMANUEL OMOJUWA | ADDRESS REDACTED | | | BTC 0.000000002776009671 | | | |
| | | | | | CEL 0.2106190082a9472 | | | |
| 3.1.435985 | OLUWATOBILOBA IDOWU | ADDRESS REDACTED | | | BTC 0.02737862621188635<br>BUSD 2032.03535484501<br>CEL 40.530564826206<br>DASH 0.000111877036717213<br>ETH 0.53610341400567a<br>LTC 1.01341612600b6<br>USDC 3656.53978917906<br>USDT ERC20 9312.72195998555 | | | |
| 3.1.435986 | OLUWATOBILOBA LAWAL | ADDRESS REDACTED | | | CEL 6.0837522663071a<br>ETH 0.1516982144a869 | | | |
| 3.1.435987 | OLUWATOMISIN MOSURO | ADDRESS REDACTED | | | BTC 0.0005078947673b0087<br>CEL 72.942850396047a7<br>ETH 1.12981151793469<br>SNX 27.8775 | | | |
| 3.1.435988 | OLUWATOMIWA ADEWUSI | ADDRESS REDACTED | | | USDC 0.9877536137a1555 | | | |
| 3.1.435989 | OLUWATOMISIN EFOSA BICKERSTETH | ADDRESS REDACTED | | | BTC 0.0003975<br>CEL 0.2109015352050a2 | | | |
| 3.1.435990 | OLUWATONI IJATUYI | ADDRESS REDACTED | | | BTC 0.0000933B<br>CEL 3.73239482174669<br>ETH 0.00831749924B5151 | | | |
| 3.1.435991 | OLUWATOSIN ADEBISI | ADDRESS REDACTED | | | ADA 24.6295540852234<br>BNB 0.351331724506753<br>BTC 0.004911643781b556<br>CEL 0.1420340174a3028<br>DOT 1.1375513607b066<br>EOS 6.9771031287b109<br>LUNC 8.20147710548633 | | | |
| 3.1.435992 | OLUWATOSIN ADEGOKE | ADDRESS REDACTED | | | BTC 0.00000000429785243a7<br>CEL 2.346320265598b9<br>MCDAI 30 | | | |
| 3.1.435993 | OLUWATOSIN AKINOSHO | ADDRESS REDACTED | | | BTC 0.0002151835966190a15 | | | |
| 3.1.435994 | OLUWATOSIN AKINYEMI | ADDRESS REDACTED | | | CEL 0.2232986721257915 | | | |
| | | | | | ETH 0.004 | | | |
| 3.1.435995 | OLUWATOSIN AWOFADEJU | ADDRESS REDACTED | | | BTC 0.00834256191461264 | | | |
| 3.1.435996 | OLUWATOSIN ISMAEL OLANREWAJU | ADDRESS REDACTED | | | BTC 0.0482699a7<br>CEL 12.7427624592743 | | | |
| 3.1.435997 | OLUWATOSIN OLUMUYIWA | ADDRESS REDACTED | | | ADA 0.195837972798622<br>BTC 0.0000000847701b262<br>CEL 0.5180983290081a3<br>ETH 0.00162308581234056<br>USDC 5.13063745832a12 | | | |
| 3.1.435998 | OLUWATOSIN OPEMIPO ADEBOYE | ADDRESS REDACTED | | | BTC 0.0000453527763080a7 | | | |
| 3.1.435999 | OLUWATOSIN OYELESE | ADDRESS REDACTED | | | BTC 0.0005548439924124<br>CEL 30.21673788355a2<br>ETH 0.00006233563943314a3<br>KNC 52.99987256000b13<br>MATIC 0.83279811859901a3<br>SGB 257.89487138869a9<br>XLM 4.99079790121034 | | | |
| 3.1.436000 | OLUWATOSIN OYENIRAN | ADDRESS REDACTED | | | XRP 0.000001537942797a197<br>ADA 0.341212753529623<br>BTC 0.000425188008408647<br>COMP 0.00524958037089a071<br>DOT 0.133918248722476<br>ETH 2.157870129060a8<br>MATIC 0.00897153479577826a7 | | | |
| 3.1.436001 | OLUWATOYIN AJIKE ADEROMU | ADDRESS REDACTED | | | CEL 0.0005749000590a8a6 | | | |
| 3.1.436002 | OLUWATOYIN CYGANKIEWICZ | ADDRESS REDACTED | | | ETH 0.0000410001791457a017 | | | |
| | | | | | XRP 63.49.607229 | | | |
| 3.1.436003 | OLUWATOYIN SONEYE | ADDRESS REDACTED | | | BTC 0.0037662522020963b8 | BTC 0.021444BD10145577 | | |
| | | | | | USDC 25576.15564428a2 | | | |
| 3.1.436004 | OLUWAYOMI FOLORUNSHO | ADDRESS REDACTED | | | BTC 0.0000000616728b50973 | | | |
| | | | | | CEL 1.121350548062a9 | | | |
| 3.1.436005 | OLUWEMIMO AKINBAYO | ADDRESS REDACTED | | | BTC 0.00095804505883564b5 | | | |
| | | | | | ETH 0.00000332908108055a1 | | | |
| 3.1.436006 | OLUWKUMBA KEHIN AJIBOYE | ADDRESS REDACTED | | | BTC 0.00941227559149161 | | | |
| 3.1.436007 | OLUWOLE ADENIRAN | ADDRESS REDACTED | | | BTC 0.0310902421220542<br>BUSD 1079.14370941853<br>CEL 7.62752754590533<br>ETH 0.20221745646541<br>LTC 3.29794218793457<br>LUNC 3927487.26684692<br>USDC 822.463907930316<br>USDT ERC20 31.9987874340256 | | | |
| 3.1.436008 | OLUWOLE AKINOLA | ADDRESS REDACTED | | | BAT 4<br>BTC 0.00000000923460971<br>CEL 0.781653344387307<br>SGB 69.5284167358238 | | | |
| 3.1.436009 | OLUWOLE LONGE | ADDRESS REDACTED | | | BAT 1.419117056624243 | | | |
| 3.1.436010 | OLUYEMI ADEYEMO | ADDRESS REDACTED | | | CEL 2.7486375249526a7 | | | |
| 3.1.436011 | OLUYOMI ADEWALE | ADDRESS REDACTED | | | CEL 0.002765192453962a77 | | | |
| 3.1.436012 | OLUYOMI OGUNTONA | ADDRESS REDACTED | | | CEL 2.159187163538b5<br>SGB 3.6264<br>XRP 24 | | | |
| 3.1.436013 | OLVE EID | ADDRESS REDACTED | | | ADA 0.00088509955362775a1<br>BNB 0.001907794086550B8<br>BTC 0.079918862464a1346<br>ETH 7.19373733656b6<br>DOT 0.00008035342198b973<br>ETH 0.000000379435162B1<br>MATIC 0.00268079597492787a7<br>USDC 3871.214 | | | |
| 3.1.436014 | OLVEVIANA PAN | ADDRESS REDACTED | | | ADA 0.00834607285572655<br>BTC 0.000059563763860745<br>ETH 0.000011601683159735<br>CEL 1.06762806925526 | | | |
| 3.1.436015 | OLVIS GIL RIOS | ADDRESS REDACTED | | | CEL 1.0676280692552b | | | |
| 3.1.436016 | OLWALE JOSEPH WISDOM | ADDRESS REDACTED | | | ADA 0.0516063207843361<br>BTC 0.00000084947735405 | | | |
| 3.1.436017 | OLWEN DALLAS MCNEILL | ADDRESS REDACTED | | | CEL 0.071610641435a2055<br>ETH 1.1246024373279<br>LTC 7.9233704950061a3<br>USDC 482.440440583187 | | | |
| 3.1.436018 | OLWIND MICKLES | ADDRESS REDACTED | | | BTC 0.00206156334590347 | | | |
| 3.1.436019 | OLYMPIA COTTLE | ADDRESS REDACTED | | | BTC 1.35518486242209 | | | |
| 3.1.436020 | OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | SUITE 214, 396 SCARBOROUGH BEACH ROAD, OSBORNE PARK, WESTERN AUSTRALIA, 6017 AUSTRALIA | | | BTC 1.54430402263b6<br>CEL 160.639475929619 | | | |
| 3.1.436021 | OLYMPIA PETRIDOU | ADDRESS REDACTED | | | BTC 0.0000000037039420a11<br>CEL 0.0035757401040187b<br>USDC 0.861358652829087 | | | |
| 3.1.436022 | OM DALAL | ADDRESS REDACTED | | | BTC 0.00000022084775500a37 | BTC 0.00000000785324987 | | |
| 3.1.436023 | OM DAVE | ADDRESS REDACTED | | | BTC 0.0000011451323946B2<br>LINK 0.18581790807738a3<br>MATIC 3.50864349056274 | | BTC 0.00083238<br>LINK 565.023543998199<br>MATIC 2641.31293902193 | |
| 3.1.436024 | OM GURUNG | ADDRESS REDACTED | | | BTC 0.00000271046333036<br>CEL 1.20491171332883<br>ETH 0.000272343040064893<br>LINK 0.00061083130923436a3<br>USDC 0.416400264127083 | | | |
| 3.1.436025 | OM KALIA | ADDRESS REDACTED | | | ADA 155.862434916051<br>BTC 0.0008259907448387a7 | | | |
| 3.1.436026 | OM LUJAN | ADDRESS REDACTED | | | XRP 13.564012488387a2 | | | |
| 3.1.436027 | OM MISHRA | ADDRESS REDACTED | | | BTC 0.00110506730016455<br>DOT 418.41482783571b5<br>ETH 5.12845777368705 | | | |
| 3.1.436028 | OM PAMBHAR | ADDRESS REDACTED | | | BCH 0.0003168253708B6927<br>CEL 0.001565838213727847<br>LTC 0.0106783867922738 | | | |
| 3.1.436029 | OM PRAKASH CHOUDHARY | ADDRESS REDACTED | | | ADA 29.1207665873913<br>BTC 0.00000080077702834b5 | | | |
| 3.1.436030 | OM PRAKASH PATEL | ADDRESS REDACTED | | | CEL 1.0598673209941 | | | |
| 3.1.436031 | OM PRAKASH SADASHIVAIH MUNIYAPPA | ADDRESS REDACTED | | Yes | BTC 0.0185818737723325<br>ETH 36.6003192233027 | | | ETH 10.0015809315335 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436032 | OM SHRESTHA | ADDRESS REDACTED | | | BTC 0.0461572204766246<br>COMP 1.03617599314949<br>EOS 109.37333739373<br>ETH 2.9930606731216S<br>LINK 100.184070094574<br>MATIC 1019.11926516147<br>SNX 101.09237564984 | BTC 0.2036 | | |
| 3.1.436033 | OM SOLANKI | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.00389249486937503<br>EOS 0.281309541022958<br>LTC 0.00498925302510873<br>ZEC 0.00303932292932533 | | | |
| 3.1.436034 | OM THUKRAL | ADDRESS REDACTED | | | BTC 0.0000027337374140S7<br>DOT 0.037683545741922S<br>USDC 0.6699090607354 | | | |
| 3.1.436035 | OMAR KABIRI | ADDRESS REDACTED | | | BTC 0.00026628574261385G<br>CEL 13.0162687842218<br>DOT 0.358270248948959<br>ETH 0.00371335330496056<br>LINK 209.250264493926<br>MATIC 17.2190353548G7<br>USDC 11.810293563222<br>XRP 2065.81270699673 | | | |
| 3.1.436036 | OMAAR ZAOUALI | ADDRESS REDACTED | | | BTC 0.0517176560180197<br>CEL 31.8906700934421 | | | |
| 3.1.436037 | OMAH LAY | ADDRESS REDACTED | | | BTC 0.000005766240S4723<br>COL 0.00215923030119108 | | | |
| 3.1.436038 | OMAID BIN ASAD SHEIKH MOHAMMAD | ADDRESS REDACTED | | | BAT 10.565110304930S1<br>EOS 5.31975178748269<br>ETH 0.0508927598846528 | | | |
| 3.1.436039 | OMAIMA AFZAAL | ADDRESS REDACTED | | | BTC 0.042466065082353S01<br>ETH 0.441513637280512<br>LTC 0.3890303296S5374 | | | |
| 3.1.436040 | OMAR AHMAD | ADDRESS REDACTED | | | BTC 0.001168093549645O2<br>DOT 28.996446628595S7<br>MATIC 249.8304165906G<br>SOL 40.42386863693.42 | | | |
| 3.1.436041 | OMAIR MIRZA | ADDRESS REDACTED | | | BTC 0.0000000883029347G8<br>DASH 0.00190701118912612T | | | |
| 3.1.436042 | OMAIRA G NASSAR | ADDRESS REDACTED | | | BTC 0.0013855871514454.49<br>SOL 4.09920179524991 | | | |
| 3.1.436043 | OMAIRA VERA | ADDRESS REDACTED | | | BTC 0.00000041602242062T<br>BUSD 0.477724084948784 | | | |
| 3.1.436044 | OMAL MIDXIYE KIDEGA | ADDRESS REDACTED | | | CEL 0.12389013643989G | | | |
| 3.1.436045 | OMALE JUNIOR HENRY | ADDRESS REDACTED | | | BTC 0.00000021732059464<br>USDT ERC20 0.4043936877778.37 | | | |
| 3.1.436046 | OMAMURONU JUNIOR EFEMINI | ADDRESS REDACTED | | | BTC 0.00000051432232989.9 | | | |
| 3.1.436047 | OMANA K K | ADDRESS REDACTED | | | BTC 0.0014520961425686G<br>USDT ERC20 1.03814645331807 | | | |
| 3.1.436048 | OMANAYAMMA NULL | ADDRESS REDACTED | | | BTC 0.0000000404092413702 | | | |
| 3.1.436049 | OMANLEY RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | USDT ERC20 0.4331410694894488<br>USDC 22425.3164040095 | USDC 1 | | |
| 3.1.436050 | OMAR ABASS | ADDRESS REDACTED | | | BTC 0.0062540501556723 | | | |
| 3.1.436051 | OMAR ABDOU MOHAMED AHMED ABDEL REHIM | ADDRESS REDACTED | | | BTC 0.00000169173648792B<br>CEL 0.0504251477263991<br>USDT ERC20 0.48180616573410.9 | | | |
| 3.1.436052 | OMAR ABDUL MAWLA | ADDRESS REDACTED | | | BTC 0.00084628143935S472<br>CEL 3.817027079814.08<br>XRP 501.972384 | | | |
| 3.1.436053 | OMAR ABDUL-HAMEED | ADDRESS REDACTED | | | CEL 4.767354773039G | | | |
| 3.1.436054 | OMAR ABDULLAH OMAR SALLEH | ADDRESS REDACTED | | | BTC 0.00000016147774914.38<br>CEL 0.06351339674164466<br>XLM 1.347249484909853<br>XRP 0.065263764593085.8 | | | |
| 3.1.436055 | OMAR ABDUL-RAHIM | ADDRESS REDACTED | | | BTC 1.068508452327S7<br>ETH 2.142264439919.98<br>MATIC 193.611876188287 | | | |
| 3.1.436056 | OMAR ABID | ADDRESS REDACTED | | | BTC 0.99701656693780T<br>CEL 1.130041737060074<br>USDC 158.20818396455 | | USDC 0.00000004238761811.2 | |
| 3.1.436057 | OMAR ABOU HABIB | ADDRESS REDACTED | | | DOT 0.00065814411657582.3 | | | |
| 3.1.436058 | OMAR ABOUELNASR | ADDRESS REDACTED | | | ETH 0.00003308220805S547 | | | |
| 3.1.436059 | OMAR ABRRAHMAN | ADDRESS REDACTED | | | CEL 0.00904736595803642 | | | |
| 3.1.436060 | OMAR ACHAHOD | ADDRESS REDACTED | | | XRP 0.154284597099703 | | | |
| 3.1.436061 | OMAR ADAME MONROY | ADDRESS REDACTED | | | BCH 0.00010149<br>BTC 0.0000000000000002<br>CEL 1.580891091639.9<br>DASH 0.000188158246365627<br>LTC 0.00262194394153505<br>XLM 0.98539470789905.4<br>ZEC 0.00910982031078969 | | | |
| 3.1.436062 | OMAR ADAMES | ADDRESS REDACTED | | | BTC 0.00218773372702891<br>ETH 0.000020665553693712 | BTC 0.0007 | | |
| 3.1.436063 | OMAR ADAMS | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 10.2523316174333<br>MATIC 7390.65242407897 | | | |
| 3.1.436064 | OMAR ADEL | ADDRESS REDACTED | | | SNX 0.3273808518822 | | | |
| 3.1.436065 | OMAR ADHAM | ADDRESS REDACTED | | | USDC 8.2492942320207T<br>BCH 0.060779741042487Z<br>ETH 0.010689329075153B<br>LTC 37.673152255089<br>SNX 47.7182717083246<br>XLM 1893.10348260657 | | | |
| 3.1.436066 | OMAR AGUILAR | ADDRESS REDACTED | | | BTC 0.0000303156065G497<br>ETH 0.0001978945049S2056<br>MATIC 5.4474006999975479 | | | |
| 3.1.436067 | OMAR AGUSTIN SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.00001529207091756.3 | | | |
| 3.1.436068 | OMAR AHMAD | ADDRESS REDACTED | | | CEL 0.02529027408030.21<br>XLM 40 | | | |
| 3.1.436069 | OMAR AHMAD | ADDRESS REDACTED | | | ADA 1.02133592005728<br>BTC 0.33776179939534G<br>ETH 6.2441425047429<br>LUNC 10.77218759467.31<br>MATIC 7220.479154859 | | | |
| 3.1.436070 | OMAR AHMAD | ADDRESS REDACTED | | | ADA 0.488351079965173<br>BTC 0.00004170547699739<br>DOT 0.066980201074190.2<br>ETH 0.000469950501185432<br>XRP 43.930056 | | | |
| 3.1.436071 | OMAR AHMAD | ADDRESS REDACTED | | | CEL 26.941775031204.1<br>LINK 0.042451712232184.6<br>SNX 0.11377008471382 | | | |
| 3.1.436072 | OMAR AHMADI | ADDRESS REDACTED | | | ADA 1057.06838581623<br>BTC 0.00215321993753572<br>CEL 0.460365446761878<br>DOT 23.645182582S496<br>ETH 0.000501651581250376<br>SNX 0.04270520519669770S | | | |
| 3.1.436073 | OMAR AHMED | ADDRESS REDACTED | | | BTC 5.00644826527999E-07<br>DOT 0.0475849700518448<br>ETH 0.0000002807071S5931S | | | |
| 3.1.436074 | OMAR AHMED | ADDRESS REDACTED | | | ADA 59.863492<br>CEL 1.419876056306S8<br>ETH 0.000046404369989865<br>LINK 8.25095439900646 | | | |
| 3.1.436075 | OMAR AKAHLOUN | ADDRESS REDACTED | | | ADA 233.434523866357<br>BCH 0.71759438167662.4<br>BTC 0.0430938834736397<br>ETH 1.84226164075672<br>MATIC 516.1184795926<br>SNX 134.242722793578<br>USDC 256.808361526213 | | | |
| 3.1.436076 | OMAR AL KOTOB | ADDRESS REDACTED | | | BTC 0.00003028695449784B<br>CEL 1.38606429437978 | | | |
| 3.1.436077 | OMAR ALAM | ADDRESS REDACTED | | | ADA 313.039511725415<br>BTC 0.0716399448437126<br>ETH 0.4480011886668977<br>LINK 6.2097756729016G9<br>LTC 7.2816997342186.2<br>USDC 0.8941418624972482 | | | |
| 3.1.436078 | OMAR ALAMI | ADDRESS REDACTED | | | MATIC 954.683968130906<br>USDC 10376.7200260624 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436079 | OMAR ALANI | ADDRESS REDACTED | | | BTC 0.0011081287118323<br>DOT 0.1062484983911<br>LTC 93.4670556172094 | | | |
| 3.1.436080 | OMAR ALANSARI | ADDRESS REDACTED | | | ADA 136.1805776834 14<br>DOT 4.8462405017851<br>MANA 0.00177444286688985<br>MATIC 131.049161353708 | | | |
| 3.1.436081 | OMAR ALAWI GONZALEZ | ADDRESS REDACTED | | | BTC 5.39518080928990.07 | | | |
| 3.1.436082 | OMAR ALAWI GONZALEZ | ADDRESS REDACTED | | | BAT 0.008661632642887<br>BTC 0.013811347889887<br>CEL 1.1146177902227<br>COMP 0.00008184927856295<br>EOS 0.0050478720197026<br>ETH 0.00136495066864672<br>LTC 6.2504015274834 06-05<br>XLM 0.39677884662862<br>ZEC 3.81119080634296 05 | | | |
| 3.1.436083 | OMAR AL-AZZAWI | ADDRESS REDACTED | | | BTC 0.00010488067480042<br>USDC 0.67289345041157<br>USDT ERC20 818.845365251478 | | | |
| 3.1.436084 | OMAR ALBAHRA | ADDRESS REDACTED | | | BTC 0.0005735973067566047<br>CEL 0.091618653630 3834 | | | |
| 3.1.436085 | OMAR ALCARAZ | ADDRESS REDACTED | | | USDC 67.5736760584277 | | | |
| 3.1.436086 | OMAR ALDUHABY | ADDRESS REDACTED | | | BTC 0.00000000030325 09701 | | | |
| 3.1.436087 | OMAR ALEIDA | ADDRESS REDACTED | | | CEL 5.6259846262252 | | | |
| 3.1.436088 | OMAR ALEJANDRO FUENTES | ADDRESS REDACTED | | | ADA 421.88754806615<br>AVAX 7.2662654014091 1<br>BCH 0.89014425881886 6<br>BTC 0.0079629133154610 6<br>CEL 3.1194046862898 6<br>DOGE 1661.81479300202<br>DOT 15.81193176336 01<br>ETH 0.385063196985537<br>MATIC 218.9330840146 75<br>SOL 3.8108283430 1798 | | | |
| 3.1.436089 | OMAR ALENIZI | ADDRESS REDACTED | | | CEL 0.55980516481256 8<br>ETH 0.00136216245930963<br>SGB 12.46958077 4634 | | | |
| 3.1.436090 | OMAR ALFREDO CRUZ | ADDRESS REDACTED | | | BTC 0.0000000638742742097<br>MCDAI 0.643439741366106 | | | |
| 3.1.436091 | OMAR ALHAMIMI | ADDRESS REDACTED | | | BTC 0.0000000062839022956<br>CEL 0.2075784734090874 | | | |
| 3.1.436092 | OMAR ALI | ADDRESS REDACTED | | | ADA 112.114062310811 | | | |
| 3.1.436093 | OMAR ALI | ADDRESS REDACTED | | | ADA 101.74001843742 8<br>BTC 0.0010947325697104 3 | | | |
| 3.1.436094 | OMAR ALI ELGABRONI | ADDRESS REDACTED | | | ADA 7677.82855482969<br>BTC 0.00139145242467509 | | | |
| 3.1.436095 | OMAR AL-LAHIBI | ADDRESS REDACTED | | | USDC 0.39921890838978 1 | | | |
| 3.1.436096 | OMAR ALMEGHRABI | ADDRESS REDACTED | | | ADA 0.15664324089 7718<br>BTC 0.00866854434019551<br>ETH 0.00189245180866821<br>MATIC 0.86001322521 2727<br>SNX 44.7261427454636 | | | |
| 3.1.436097 | OMAR ALONSO | ADDRESS REDACTED | | | ADA 2157.18212435 17<br>BTC 0.6905155128 9401<br>DOT 39.5749489681403<br>ETH 5.6354218970657 | | | |
| 3.1.436098 | OMAR ALONZO | ADDRESS REDACTED | | | ETH 0.3531967740168 3<br>MCDAI 42.55731292 43752<br>SNX 150.450039034 78 | | | |
| 3.1.436099 | OMAR ALOTHMAN | ADDRESS REDACTED | | | CEL 0.01318144977064 42<br>XLM 0.0721468601590112 | | | |
| 3.1.436100 | OMAR AL-OUF | ADDRESS REDACTED | | | ADA 0.20058421503 4948<br>AVAX 0.11564704098855 8<br>BNB 0.000456286783169157<br>BTC 0.00000044212136630 06<br>ETH 0.00708850901933 028<br>USDT ERC20 0.3489904152921 8 | | | |
| 3.1.436101 | OMAR ALRADDADI | ADDRESS REDACTED | | | CEL 0.167336162120595<br>DOT 6.1038414568164 5<br>EOS 12.4765280058624<br>ETH 0.05733890861485 21<br>XLM 0.0052668012114 76 | | | |
| 3.1.436102 | OMAR AL-REEZALEE | ADDRESS REDACTED | | | BTC 0.001950317190647 014<br>CEL 88.441102435175 7<br>ETH 1.00016144283234 | | | |
| 3.1.436103 | OMAR ALSAHLI | ADDRESS REDACTED | | | BTC 0.0001633237925 4355<br>ETH 0.00005836097272340 2 | BTC 0.00000000679562991 | | |
| 3.1.436104 | OMAR ALSAIFI | ADDRESS REDACTED | | | BTC 0.00046609339443623 | | | |
| 3.1.436105 | OMAR AL-SALEM | ADDRESS REDACTED | | | BTC 0.000004156564057011<br>CEL 1.09121511062593<br>XLM 0.0645794954743 14 | | | |
| 3.1.436106 | OMAR AL-SOBKY | ADDRESS REDACTED | | | BNB 16.0378120943668<br>BTC 0.0000000018718565<br>CEL 18564.0815533973<br>DOT 520.060345 26 | | | |
| 3.1.436107 | OMAR AL-SULAIMANI | ADDRESS REDACTED | | | CEL 0.0070502103609187 7 | | | |
| 3.1.436108 | OMAR ALSUWADI | ADDRESS REDACTED | | | BTC 0.00338543259220594 | | | |
| 3.1.436109 | OMAR ALVARADO | ADDRESS REDACTED | | | ADA 2529.62923901188<br>BTC 2.10648570295 88<br>CEL 652.1076024209 44<br>ETH 2.05475521642325<br>LINK 511.017986401941<br>SGB 5336.62242395597<br>XRP 11485.6945902089 | | | |
| 3.1.436110 | OMAR ALVARADO | ADDRESS REDACTED | | | BTC 0.00000669986123 7654 | | | |
| 3.1.436111 | OMAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000147777093367<br>DOT 0.0126670003134193 | | | |
| 3.1.436112 | OMAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.0126934566 1692<br>USDC 11.1478090749694 | | | |
| 3.1.436113 | OMAR AMDIA | ADDRESS REDACTED | | | CEL 0.1255215664 7349<br>XRP 20 | | | |
| 3.1.436114 | OMAR AMIN | ADDRESS REDACTED | | | BTC 0.0010453045812 1874<br>CEL 21421.97734613 79<br>ETH 28.5761992865002 | | | |
| 3.1.436115 | OMAR ANANE | ADDRESS REDACTED | | | CEL 0.17914925056631 4<br>XRP 0.161903944570853 | | | |
| 3.1.436116 | OMAR ANDRES ANABALON SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000018334732911 98<br>EOS 0.121074410202054 2 | | | |
| 3.1.436117 | OMAR ANSHASI | ADDRESS REDACTED | | | BTC 0.01598256867335 86 | | | |
| 3.1.436118 | OMAR ANTON COPE | ADDRESS REDACTED | | | BTC 0.00118170456216765<br>CEL 31.9369117460106<br>ETH 0.42693948 | | | |
| 3.1.436119 | OMAR ANTONIO GUERRERO | ADDRESS REDACTED | | | BTC 0.00000294803859972 2<br>USDC 407.328938172192 | | | |
| 3.1.436120 | OMAR ARAB | ADDRESS REDACTED | | | BTC 0.0000086642491 0996<br>CEL 1.09945000998105<br>ETH 0.00001771899660 612<br>MCDAI 0.0334472378326 724<br>XLM 0.0706142230522 161 | | | |
| 3.1.436121 | OMAR ARMAS | ADDRESS REDACTED | | | ADA 88.3578734530 16<br>BTC 0.0103871710947989<br>ETH 0.14352736607617<br>LINK 1.86622972703004<br>MATIC 183.916800109976 | | | |
| 3.1.436122 | OMAR ARMENTEROS | ADDRESS REDACTED | | | ADA 501.79912930201 6<br>BTC 0.00565353413 4401<br>ETH 19.567682435514 4 | | | |
| 3.1.436123 | OMAR ARTURO ALVAREZ MACIAS | ADDRESS REDACTED | | | BTC 0.00000819758548848 47<br>ETH 0.00160733113813442 | BTC 0.11333553273665<br>ETH 2.66884170379 44 | | |
| 3.1.436124 | OMAR ASCHA | ADDRESS REDACTED | | Yes | XLM 0.70220138409357 8<br>BTC 0.00156416528845484<br>MANA 0.0209865905178721 | XLM 0.00000005861299 91<br>BTC 1.06411346362361 | | BTC 3.36679301242188 |
| 3.1.436125 | OMAR ASHBY | ADDRESS REDACTED | | | USDC 1.018965346161 75<br>BTC 0.00161100357016598<br>CEL 1.22015972914493<br>MATIC 0.412566079181914 | | | |
| 3.1.436126 | OMAR ASHOUR | ADDRESS REDACTED | | | BTC 0.00061825681310 2991<br>LINK 0.0458460605367 37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436127 | OMAR AUGUSTO CASTELLANOS SALAZAR | ADDRESS REDACTED | | | AVAX 0.00328784067736431 | | | |
| | | | | | BTC 0.00000155724390989 | | | |
| | | | | | ETH 0.00136979426164328 | | | |
| | | | | | LUNC 0.000016057853563597 | | | |
| | | | | | USDC 0.452787407318734 | | | |
| 3.1.436128 | OMAR AWAD | ADDRESS REDACTED | | | BTC 0.0271554099011119 | | | |
| | | | | | CEL 6.5845450893853 | | | |
| 3.1.436129 | OMAR BAHBAZ | ADDRESS REDACTED | | | MATIC 1.09861728311356 | | | |
| 3.1.436130 | OMAR BAILEY | ADDRESS REDACTED | | | CEL 1.11063512476648 | | | |
| | | | | | DASH 0.259814990457095 | | | |
| | | | | | LTC 1.70286315513625 | | | |
| | | | | | USDC 104.997962308514 | | | |
| 3.1.436131 | OMAR BAJJA | ADDRESS REDACTED | | | ETH 0.000018516304794475 | | | |
| 3.1.436132 | OMAR BAKR | ADDRESS REDACTED | | | BTC 0.0323606344554007 | | | |
| | | | | | CEL 99.2404015247204 | | | |
| | | | | | ETH 1.3134299267982 | | | |
| | | | | | LTC 1.14443414984099 | | | |
| | | | | | MATIC 118.69895038 | | | |
| | | | | | XRP 323.360751128604 | | | |
| 3.1.436133 | OMAR BALDEARENA | ADDRESS REDACTED | | | USDT ERC20 0.526975243380941 | | | |
| 3.1.436134 | OMAR BARAKAT | ADDRESS REDACTED | | | BTC 0.00004354 | | | |
| | | | | | ETH 0.000516328839806135 | | | |
| 3.1.436135 | OMAR BELTRAN | ADDRESS REDACTED | | | BTC 0.103432102593864 | | | |
| | | | | | DOGE 87503.7359001563 | | | |
| | | | | | DOT 10.91120520652 | | | |
| | | | | | ETC 3.10057587767346 | | | |
| | | | | | ETH 2.04941281545071 | | | |
| | | | | | LINK 515.26365742351... | | | |
| | | | | | MATIC 5590.96561216188 | | | |
| | | | | | USDC 1.15107806287663 | | | |
| | | | | | XLM 747.271892867835 | | | |
| 3.1.436136 | OMAR BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.10636803247946 | | | |
| | | | | | ETH 1.09973558133395 | | | |
| 3.1.436137 | OMAR BEN DRISS | ADDRESS REDACTED | | | BTC 2.6478635586999E-07 | | | |
| | | | | | ETH 0.0000049646196396 | | | |
| | | | | | LUNC 0.00452423571624B5 | | | |
| | | | | | SOL 0.00087832087161207 | | | |
| | | | | | USDC 0.0172413847381b7 | | | |
| 3.1.436138 | OMAR BENCHEHIDA | ADDRESS REDACTED | | | BTC 0.000447167470433432 | | | |
| 3.1.436139 | OMAR BENJAMIN | ADDRESS REDACTED | | | CEL 1.06793680483D6 | | | |
| | | | | | SGB 0.164818569504259 | | | |
| | | | | | XRP 1.10151636663128 | | | |
| 3.1.436140 | OMAR BENNANI | ADDRESS REDACTED | | | CEL 102.068148888035 | | | |
| 3.1.436141 | OMAR BENTIS | ADDRESS REDACTED | | | CEL 0.285365140888459 | | | |
| 3.1.436142 | OMAR BERRA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.436142 | OMAR BERRA | ADDRESS REDACTED | | | BTC 0.00011263032842102J | | | |
| 3.1.436143 | OMAR BHAM | ADDRESS REDACTED | | | AVAX 24.4063682D2657 | BTC 0.85814686 | | |
| | | | | | BCH 5.41633817132678 | ETH 5.07316598191952 | | |
| | | | | | BTC 0.00409706098653647 | USDC 0.0033197919920I944 | | |
| | | | | | DOT 0.0707882716516254 | | | |
| | | | | | ETH 0.0058109653826155J | | | |
| | | | | | LINK 0.07321578426A1943 | | | |
| | | | | | USDC 7.62305522540243 | | | |
| 3.1.436144 | OMAR BIBI | ADDRESS REDACTED | | | BTC 0.000000208423419265 | | | |
| | | | | | ETH 0.0145052381912911 | | | |
| 3.1.436145 | OMAR BISSAR | ADDRESS REDACTED | | | CEL 36.1474827709031 | | | |
| | | | | | EOS 24.1436004196537 | | | |
| 3.1.436146 | OMAR BOTINA | ADDRESS REDACTED | | | BTC 0.0213463215154175 | | | |
| 3.1.436147 | OMAR BOURHANI | ADDRESS REDACTED | | | CEL 11.5729667042363 | | | |
| 3.1.436148 | OMAR BOUSO | ADDRESS REDACTED | | | CEL 3.08135511474721 | | | |
| 3.1.436149 | OMAR BOUSO | ADDRESS REDACTED | | | BTC 0.0000000962189640543 | | | |
| 3.1.436150 | OMAR BOUSSEN | ADDRESS REDACTED | | | USDC 0.256973685184574 | | | |
| 3.1.436150 | OMAR BOUSSEN | ADDRESS REDACTED | | | BTC 0.00111391962563876 | | | |
| | | | | | USDC 0.479169659864763 | | | |
| 3.1.436151 | OMAR CALDERON | ADDRESS REDACTED | | | CEL 2.6618201930052G | | | |
| 3.1.436152 | OMAR CALAI | ADDRESS REDACTED | | | BTC 0.000000009365753806 | | | |
| | | | | | CEL 0.229890087748331 | | | |
| 3.1.436153 | OMAR CAMBARERI | ADDRESS REDACTED | | | BTC 0.000000511843821165 | | | |
| | | | | | CEL 0.291541546815063 | | | |
| | | | | | SNX 0.659430188009877 | | | |
| 3.1.436154 | OMAR CAMPOS | ADDRESS REDACTED | | | ADA 0.0314194104812719 | | | |
| | | | | | BNB 1.2232569163D019E-05 | | | |
| | | | | | BTC 0.0291527675D699 | | | |
| 3.1.436155 | OMAR CARDONA | ADDRESS REDACTED | | | BTC 0.00570608295923232 | | | |
| | | | | | CEL 233.940810711405 | | | |
| | | | | | ETH 0.077913103829573B | | | |
| | | | | | SGB 26.9405532043288 | | | |
| | | | | | XRP 991.216276 | | | |
| 3.1.436156 | OMAR CARO | ADDRESS REDACTED | | | BTC 0.403016591723452 | | | |
| | | | | | DASH 10.832518161367... | | | |
| | | | | | ETH 11.75723306S4304 | | | |
| | | | | | LINK 157.313375007816 | | | |
| | | | | | SGB 162.394101052654 | | | |
| | | | | | XRP 1061.79835532852 | | | |
| | | | | | ZRX 1825.0470945978J | | | |
| 3.1.436157 | OMAR CARPID | ADDRESS REDACTED | | | BTC 0.0011133116473976 | | | |
| | | | | | ETH 0.000134862044585842 | | | |
| 3.1.436158 | OMAR CARRILLO | ADDRESS REDACTED | | | ADA 0.0355653483271808 | | | |
| | | | | | CEL 0.599607087929252 | | | |
| | | | | | DOT 2.11880327617657 | | | |
| | | | | | LUNC 6.57506258306438 | | | |
| | | | | | USDT ERC20 19.2085374084585 | | | |
| 3.1.436159 | OMAR CARRILLO | ADDRESS REDACTED | | | ADA 0.0000000415582108I | ADA 0.164457441300012 | | |
| | | | | | BCH 1.23423307539639 | DOGE 156.67 | | |
| | | | | | BTC 0.0173421236413199 | EOS 20.004 | | |
| | | | | | DASH 3.54248471574525 | LTC 0.31273 | | |
| | | | | | DOT 26.2700168406836 | USDC 0.000000063630050964 | | |
| | | | | | LTC 4.4895266308402G | | | |
| | | | | | USDC 0.226585442554112 | | | |
| 3.1.436160 | OMAR CARTAYA | ADDRESS REDACTED | | | BTC 0.000076595521306S1 | BTC 0.000000008151234953 | | |
| | | | | | ETH 0.00168731260358733 | | | |
| 3.1.436161 | OMAR CASTRO | ADDRESS REDACTED | | | BTC 0.0357673083282012 | | | |
| | | | | | ETH 0.497324687791624 | | | |
| | | | | | MATIC 339.500525082553 | | | |
| | | | | | SNX 91.8268512994126J | | | |
| 3.1.436162 | OMAR CASTRO | ADDRESS REDACTED | | | USDT ERC20 5065.1.15328929J | | | |
| 3.1.436163 | OMAR CASTRO | ADDRESS REDACTED | | | BCH 0.0631308591D10.35 | BTC 0.00000099060144413A | | |
| | | | | | BTC 3.395117732592990-06 | LTC 0.000000088052997993 | | |
| | | | | | CEL 0.00017299240852BB | MATIC 0.0000514247311795886 | | |
| | | | | | MATIC 0.401021984128467 | | | |
| | | | | | XLM 0.0214701805665829 | | | |
| 3.1.436164 | OMAR CENTURIÓN | ADDRESS REDACTED | | | BTC 0.00000011875501484J | | | |
| | | | | | USDT ERC20 0.2B22085885481..24 | | | |
| 3.1.436165 | OMAR CERON | ADDRESS REDACTED | | | ADA 363.150113D31248 | BCH 0.00000000903631459 | | |
| | | | | | BCH 0.00008436961.280905 | ETH 0.000001 | | |
| | | | | | BTC 0.05008039700986.7 | USDC 0.005 | | |
| | | | | | COMP 1.5463475056283B | | | |
| | | | | | DOT 9.41557918660927 | | | |
| | | | | | EOS 37.08830927D514 | | | |
| | | | | | ETH 0.487453006849511 | | | |
| | | | | | MATIC 162.668687697466 | | | |
| | | | | | USDC 10230.6724613029 | | | |
| | | | | | XLM 347.28804392474J | | | |
| | | | | | XTZ 25.8782355642599 | | | |
| 3.1.436166 | OMAR CESCOTTA | ADDRESS REDACTED | | | BTC 0.0000351538143362J | | | |
| 3.1.436167 | OMAR CESPEDES | ADDRESS REDACTED | | | ETH 0.0002056723389442234 | | | |
| 3.1.436168 | OMAR CHACON | ADDRESS REDACTED | | | BTC 0.0007162493214897B | | | |
| | | | | | ADA 933.155148806481 | | | |
| | | | | | BTC 0.567975282970326 | | | |
| | | | | | ETH 16.5819273251267 | | | |
| | | | | | MATIC 4226.11658164453 | | | |
| 3.1.436169 | OMAR CHACON | ADDRESS REDACTED | | | ADA 0.649152066063246 | | | |
| | | | | | BTC 0.000013355021I6943 | | | |
| | | | | | CEL 10.4583933361.76 | | | |
| | | | | | USDC 372.44252340169J | | | |
| 3.1.436170 | OMAR CHAGALA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.019043331454333J | | | |
| | | | | | CEL 7.35134236814038 | | | |
| 3.1.436171 | OMAR CHAMBLEE | ADDRESS REDACTED | | Yes | ADA 1.6060172357401S5 | ADA 126.130000331014 | | ADA 299465.199155383 |
| | | | | | USDC 0.10545729722986A | USDC 4.953902 | | |
| | | | | | USDT ERC20 9.322270211421J6 | | | |
| 3.1.436172 | OMAR CHAVEZ | ADDRESS REDACTED | | | BTC 0.00100DB86192430439 | | | |
| | | | | | USDT ERC20 412.916094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436173 | OMAR CHELLY | ADDRESS REDACTED | | | ADA 102.488216514593<br>BTC 0.043223124696886<br>ETH 0.674624000931265<br>SGB 14.516451201165<br>XRP 0.070361375829476 | | | |
| 3.1.436174 | OMAR CHELOUTI | ADDRESS REDACTED | | | BTC 0.000000008365280695<br>CEL 4.1288722784537<br>SGB 0.0488215045696155<br>XRP 0.323107244008044 | | | |
| 3.1.436175 | OMAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000262392739202<br>CEL 0.0886745016007374<br>DOT 0.0124826647320604<br>ETH 0.000118270057839303<br>SGB 160.92906711730B<br>XLM 0.061664487577888B<br>XRP 1.260998075200659 | | | |
| 3.1.436176 | OMAR CIBRARIO | ADDRESS REDACTED | | | BTC 0.000755252783106506<br>CEL 114.21452295029 | | | |
| 3.1.436177 | O'MAR CORDELL ROYE | ADDRESS REDACTED | | | BTC 0.000000681336581595<br>XLM 0.023871578740B116 | | | |
| 3.1.436178 | OMAR CORDOVA | ADDRESS REDACTED | | | ADA 1605.35868205837<br>BTC 0.00218163118306651<br>LINK 11.546475077631B1<br>USDC 0.16028900080803 | USDC 110.293281783276 | | |
| 3.1.436179 | OMAR CORRALES | ADDRESS REDACTED | | | BTC 0.00397293115666716<br>CEL 40.181315431396B<br>ETH 0.000000889162220975<br>SNX 0.0000002049603556117<br>UNI 0.000000435878347094 | | | |
| 3.1.436180 | OMAR CORSO | ADDRESS REDACTED | | | CEL 2.45396164218303<br>CEL 1.52144739786981 | | | |
| 3.1.436181 | OMAR CRUZ | ADDRESS REDACTED | | | CEL 1.01366564444444 | | | |
| 3.1.436182 | OMAR CUATIANQUIZ TLACHI | ADDRESS REDACTED | | | ADA 1062.43175534664<br>AVAX 15.33282995B945<br>BTC 0.109062957131627<br>DOT 35.579749542175Δ<br>ETH 1.01564824529512<br>LINK 22.23355195452<br>LUNC 25.22750364927S75<br>MANA 556.597513B594<br>MATIC 1043.78468545847<br>SOL 19.99995166225271<br>SUSHI 28.665474B631024 | | | |
| 3.1.436183 | OMAR CUDJOE | ADDRESS REDACTED | | | CEL 1.15070112120083<br>XLM 10211.1490997174 | | | |
| 3.1.436184 | OMAR DALUSUNG | ADDRESS REDACTED | | | BTC 0.00113637165980D4<br>LINK 204.255216639248<br>LTC 0.01900535459128S<br>SNX 0.00181000701106T9<br>USDC 0.014618013916034T | | | |
| 3.1.436185 | OMAR DAVIS | ADDRESS REDACTED | | | CEL 0.223556394970549 | | | |
| 3.1.436186 | OMAR DAVIS | ADDRESS REDACTED | | | DOT 1.838024696024D2<br>DOT 428.43149020139<br>USDC 10.32779447399B43<br>USDT ERC20 0.041039007262737 | | USDC 0.0000061452197020G | |
| 3.1.436187 | OMAR DE GASPARI | ADDRESS REDACTED | | | BTC 0.0000489601777709518<br>CEL 0.2373412564936TB<br>DOT 0.0142069129913743<br>USDC 0.52593198467137B<br>XRP 0.27161355480478I | | | |
| 3.1.436188 | OMAR DE LA PAZ SANCHEZ | ADDRESS REDACTED | | | AAVE 1.08427776837728<br>BTC 0.000036767919540509<br>BUSD 39.80842759353368<br>CEL 41.233477007106J2<br>COMP 0.3033017834B176<br>ETH 0.00014740716817T585<br>LINK 3.1502800924955J3<br>MANA 0.27113721003B9922<br>MATIC 0.7811131331644577<br>MCDAI 66.16087137749466<br>OMG 5.41757258928643<br>SNX 0.07676985828511751<br>UMA 3.6474103921S6959<br>UNI 9.31506466014628<br>USDC 366.640884088277<br>USDT ERC20 17.443036764078I<br>XLM 321.44767307234T<br>ZRX 37.26756608399T | | | |
| 3.1.436189 | OMAR DE ROECK | ADDRESS REDACTED | | | CEL 3.35488940642152 | | | |
| 3.1.436190 | OMAR DEGHRAR | ADDRESS REDACTED | | | BTC 0.050021480734769T<br>CEL 0.061598523929798I | | | |
| 3.1.436191 | OMAR DELGADO | ADDRESS REDACTED | | | XLM 0.00576602110355068 | | | |
| 3.1.436192 | OMAR DHALLA | ADDRESS REDACTED | | | BTC 0.391440247431841<br>CEL 425.7371242036J8<br>ETH 4.500769050261I5<br>LINK 19.71856152596I98<br>USDC 3878.7556305I495 | | | |
| 3.1.436193 | OMAR DIAZ | ADDRESS REDACTED | | | BTC 0.00444056511992078<br>USDC 1045.1113188840T | | | |
| 3.1.436194 | OMAR DOMENECH | ADDRESS REDACTED | | | AAVE 2.07283189007791<br>ADA 0.28273492B445T<br>BAT 215.906769294586<br>BTC 0.2806146370589S<br>COMP 0.012487046124322S<br>EOS 0.09568507067695I7<br>ETC 12.431764453668T<br>ETH 2.43073584770415<br>LINK 107.867202203502<br>LTC 0.0074312573200422<br>MANA 0.097377825625963<br>MATIC 1797.23346709446<br>OMG 1.28253663074196<br>SNX 18.37412469562J47<br>USDC 1.44219744253T6<br>XLM 940.37517891113B<br>ZRX 97.79448050473J21 | | | |
| 3.1.436195 | OMAR DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00681245188711J5<br>CEL 3.33015669779777 | | | |
| 3.1.436196 | OMAR ED DYOURI | ADDRESS REDACTED | | | CEL 11.752456633418O<br>MCDAI 70.2117869598756<br>USDT ERC20 238.781521613176 | | | |
| 3.1.436197 | OMAR EDUARDO CHACON CAILLAGUA | ADDRESS REDACTED | | | BTC 0.074950066628732B<br>CEL 0.491289272970304<br>DOT 236.62919330993<br>MATIC 459.36586366988T | | | |
| 3.1.436198 | OMAR EDUARDO FELIX ANGULO | ADDRESS REDACTED | | | BTC 0.21788256268752 | | | |
| 3.1.436199 | OMAR EDUARDO SANCHEZ | ADDRESS REDACTED | | | ETH 0.00150573443419O1 | | | |
| 3.1.436200 | OMAR EL ABDELLAOUI | ADDRESS REDACTED | | | CEL 19.1091978862047 | | | |
| 3.1.436201 | OMAR EL ALAMI | ADDRESS REDACTED | | | CEL 0.235336678166428<br>DOGE 212.782<br>XRP 91.438 | | | |
| 3.1.436202 | OMAR EL ANABY | ADDRESS REDACTED | | | BSV 0.03450282 | | | |
| 3.1.436203 | OMAR EL BANNA | ADDRESS REDACTED | | | CEL 0.021222485181809S1 | | | |
| 3.1.436204 | OMAR EL GONNOUNI | ADDRESS REDACTED | | | BTC 0.0000001544210270S3<br>CEL 0.008585146419678J25 | | | |
| 3.1.436205 | OMAR EL HAZI | ADDRESS REDACTED | | | BTC 0.00000505666009656<br>ETH 0.000092630115662971<br>CEL 0.000000005071615J23 | | | |
| 3.1.436206 | OMAR EL MOUAJID | ADDRESS REDACTED | | | CEL 0.19575746758J4<br>BTC 0.000005095061137J6<br>CEL 0.243465384352946<br>XLM 0.15666662150O718 | | | |
| 3.1.436207 | OMAR ELIZONDO | ADDRESS REDACTED | | | LINK 0.00116479234737992 | | | |
| 3.1.436208 | OMAR ELKHAWAGA | ADDRESS REDACTED | | | CEL 0.593328747713464<br>USDC 20 | | | |
| 3.1.436209 | OMAR ELRAFEI | ADDRESS REDACTED | | | CEL 1.099450509903J5<br>ETH 1.09412960632268 | | | |
| 3.1.436210 | OMAR ELSHAHAT | ADDRESS REDACTED | | | USDC 55.5647713634014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436211 | OMAR ELZOHEERY | ADDRESS REDACTED | | | ADA 217.176564841741<br>BTC 0.0410481447547829<br>DOGE 258.748747728543<br>ETH 0.505797008169553<br>USDC 361.098316071235<br>XLM 1086.63368487559<br>XRP 358.603765337106 | | | |
| 3.1.436212 | OMAR ENGLISH | ADDRESS REDACTED | | | AAVE 0.398278144280224<br>ADA 9.3269763800792<br>AVAX 1.87721767651789<br>BTC 0.00209167302438239<br>DOT 5.54676911324703<br>LINK 6.13247951968642<br>LTC 0.0679133704555818<br>MANA 123.891369310794<br>MATIC 188.837744562135<br>SNX 5.65498996860384 | AVAX 0.91397107 | | |
| 3.1.436213 | OMAR ENRIQUEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000000411260011S1<br>CEL 38.8127849873766<br>DOGE 4.22<br>ETH 0.000003<br>UNI 0.0004<br>USDC 0.009 | | | |
| 3.1.436214 | OMAR ENZIO LOLA | ADDRESS REDACTED | | | ADA 1.53497800102899<br>BTC 0.00233136648337773<br>LINK 0.0401633984976277<br>USDC 0.47063732036841S | ADA 0.0000005118026711662 | | |
| 3.1.436215 | OMAR ESCOBAR | ADDRESS REDACTED | | | DOT 2.76432210370937 | | | |
| 3.1.436216 | OMAR ESPINOZA | ADDRESS REDACTED | | | MATIC 91.6997470412552 | | | |
| 3.1.436217 | OMAR ESPOSITO | ADDRESS REDACTED | | | BTC 0.000001137586841582 | | | |
| 3.1.436218 | OMAR FAIZEL SAPPAYANI | ADDRESS REDACTED | | | USDC 0.639703406385174<br>BAT 35.9274986428541<br>CEL 0.4539077392137007<br>DASH 0.0235867918080372<br>ETH 0.000162348080129978<br>USDC 0.0664160812258798<br>USDT ERC20 5.67692517552999E-07 | | | |
| 3.1.436219 | OMAR FALLAHA | ADDRESS REDACTED | | | BTC 0.0000002983475762276 | | | |
| 3.1.436220 | OMAR FAROOQI | ADDRESS REDACTED | | | CEL 1.7197418546873<br>EOS 0.2491183507719<br>EOS 277.641511543186<br>MATIC 8282.38528304846<br>SNX 379.732221013172 | | | |
| 3.1.436221 | OMAR FARUK | ADDRESS REDACTED | | | BTC 0.00176102096878189 | | | |
| 3.1.436222 | OMAR FAZAN | ADDRESS REDACTED | | | CEL 0.0157143221875862<br>LINK 0.105931681481739<br>MATIC 61386.7897774684<br>SNX 0.346069926061<br>UNI 0.042060729377165<br>USDC 30.3034301529372 | | | |
| 3.1.436223 | OMAR FELIX | ADDRESS REDACTED | | | XRP 50479.4445562199<br>EOS 148.950989302864<br>MATIC 1018.9714932441<br>MCDAI 40.5573129243752 | | | |
| 3.1.436224 | OMAR FERNANDO BARAHONA GARIBELLO | ADDRESS REDACTED | | | ADA 0.204439109905987<br>BTC 0.0000029634056581<br>ETH 0.000401454369445503 | | | |
| 3.1.436225 | OMAR FIGUEROA | ADDRESS REDACTED | | | ADA 1028.63680064922<br>BTC 0.0000009546065479<br>ETH 0.0263945830922174<br>LINK 100.81721132627<br>LTC 0.0016897538287664<br>UNI 0.00675158106472I45<br>USDT ERC20 2.80581461810721<br>XLM 160.440110045822<br>XRP 2166.43732605966 | | | |
| 3.1.436226 | OMAR FLETCHER | ADDRESS REDACTED | | | CEL 1.08683049999497 | | | |
| 3.1.436227 | OMAR FLORES | ADDRESS REDACTED | | | AVAX 10.92345388419D2<br>BTC 0.0216126169498733<br>ETH 0.490497584717862<br>MATIC 0.970997354738773 | MATIC 918.605667579858 | | |
| 3.1.436228 | OMAR FLORES | ADDRESS REDACTED | | | ADA 123.501395700864<br>BTC 0.012053298892649<br>CEL 0.375354258637S<br>ETH 0.0000627393890060014 | | | |
| 3.1.436229 | OMAR FLORES | ADDRESS REDACTED | | | CEL 1.06224260081369 | | | |
| 3.1.436230 | OMAR FOFANAH RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.142093367378319<br>BNB 1.94023919132231<br>BTC 0.508944274956653<br>LINK 0.0147355333779826 | BTC 0.00689935707350738 | | |
| 3.1.436231 | OMAR GALVEZ | ADDRESS REDACTED | | | ADA 9887.36107286338<br>BTC 1.03404169766445<br>ETH 63.4747963586787<br>MCDAI 31.8201534747B4<br>UNI 890.735546063368 | BTC 0.004225867770856D1<br>USDC 0.002554 | | |
| 3.1.436232 | OMAR GALVEZ-MELGOZA | ADDRESS REDACTED | | | LTC 0.00202015199887966 | | | |
| 3.1.436233 | OMAR GARCIA | ADDRESS REDACTED | | | BTC 0.0005871053129184344 | | | |
| 3.1.436234 | OMAR GARCIA GONZALEZ | ADDRESS REDACTED | | | DOT 0.51705775730606B<br>BTC 0.00290282146679483<br>LUNC 0.945506159497556 | | | |
| 3.1.436235 | OMAR GARZA | ADDRESS REDACTED | | | XRP 87.764998436767<br>ADA 0.137794207760B<br>BTC 0.000011587200362632<br>MATIC 1.15272507935351 | | | |
| 3.1.436236 | OMAR GASTELUM PINA | ADDRESS REDACTED | | | USDC 0.295885127489D9<br>BTC 0.000001475414469019<br>DOT 0.00269512254195031<br>ETH 1.16666170660998-06<br>LINK 0.00009350367785718<br>LTC 0.0000007092274136Z<br>MATIC 9.45446054538968 | BTC 0.00000000816381178<br>DOT 0.00000000052183621<br>LTC 0.00196688348702699 | | |
| 3.1.436237 | OMAR GHAIS | ADDRESS REDACTED | | | BTC 0.000456253053245955<br>BUSD 0.148040145673743<br>CEL 0.01716047654644B3<br>USDC 2.69682612204401<br>USDT ERC20 0.00809266138903453 | | | |
| 3.1.436238 | OMAR GILLIAM | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.436239 | OMAR GILZEAN | ADDRESS REDACTED | | | ADA 27.302070026371S<br>BTC 0.00123475533455D5<br>MATIC 334.297569775827<br>XLM 114.065054570777 | | | |
| 3.1.436240 | OMAR GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000045823638254848 | | | |
| 3.1.436241 | OMAR GIRLANDA | ADDRESS REDACTED | | | BTC 0.000000002002058358<br>CEL 38.438231403591S<br>PAX 1199.58914955963<br>XLM 0.0000005443288187I | | | |
| 3.1.436242 | OMAR GOMEZ | ADDRESS REDACTED | | | TUSD 0.665052219833923 | | | |
| 3.1.436243 | OMAR GONDAL | ADDRESS REDACTED | | | BTC 0.00175853601358955<br>ETH 0.0006919805731991376<br>MATIC 0.387089925969514<br>XLM 231.236583625685 | | | |
| 3.1.436244 | OMAR GONZALEZ | ADDRESS REDACTED | | | BCH 0.00272487030907122<br>BSV 0.000342512875638617<br>CEL 0.143826415034207<br>ETH 0.000165013809609811<br>LTC 0.00250007009172099<br>MCDAI 0.8147783040521S<br>TUSD 1.353186092285842 | | | |
| 3.1.436245 | OMAR GONZALEZ | ADDRESS REDACTED | | | CEL 98.4757016966362<br>ETH 1.39650S25<br>XRP 355 | | | |
| 3.1.436246 | OMAR GONZALEZ | ADDRESS REDACTED | | | ADA 21800.3621314233<br>BTC 0.00188668367662112<br>ETH 31.5770024679847<br>MATIC 2.1815476343317S | ADA 16.5 | | |
| 3.1.436247 | OMAR GONZALEZ-SOTO | ADDRESS REDACTED | | | USDC 0.31453763482731 | | | |
| 3.1.436248 | OMAR GOURARI | ADDRESS REDACTED | | | CEL 0.00219360732786891<br>USDC 0.157135790364551 | | | |
| 3.1.436249 | OMAR GRANADOS | ADDRESS REDACTED | | | BTC 0.0000061204488334986<br>LTC 0.1195888322B237<br>UNI 0.789804321178706 | BTC 0.00000032 | | |
| 3.1.436250 | OMAR GREEN | ADDRESS REDACTED | | | USDC 110.547465817953 | | | |
| 3.1.436251 | OMAR GUADALUPE ZAVALA AGUILAR | ADDRESS REDACTED | | | BTC 0.00170858059896231<br>USDC 403.496075688078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436252 | OMAR GUEVARA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0039527982776/7923 | | | |
| 3.1.436253 | OMAR GUSTAVO ZAPATA | ADDRESS REDACTED | | | BTC 0.00000000910710063<br>CEL 0.210324890703433<br>ETH 0.000000579827408331<br>USDC 0.0184661304413936<br>USDT ERC20 0.576425437235147 | | | |
| 3.1.436254 | OMAR GUTIERREZ ZAMORA | ADDRESS REDACTED | | | BTC 0.000013446087310147<br>ETH 0.000258725244140704 | | | |
| 3.1.436255 | OMAR HABABA | ADDRESS REDACTED | | | MATIC 7.199625341381395 | | | |
| 3.1.436256 | OMAR HAKIM | ADDRESS REDACTED | | | BTC 0.0000103385015013993<br>ETH 0.0000162688003317588<br>USDC 0.0616040972030223 | BTC 0.00000006208442418<br>USDC 0.0285791446599934 | | |
| 3.1.436257 | OMAR HAMDI | ADDRESS REDACTED | | | BTC 0.05017967451947<br>CEL 0.419885075523937<br>DOT 133.860079741725<br>ETH 3.0664310856131 | | | |
| 3.1.436258 | OMAR HAMOUDA | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 33.1431380524319<br>MATIC 3584.94143726585<br>USDC 64.8767955168393<br>USDT ERC20 15120.5129027911 | | | |
| 3.1.436259 | OMAR HANSON | ADDRESS REDACTED | | | CEL 0.0167460166056678<br>KLM 28.00143480509 | | | |
| 3.1.436260 | OMAR HAQUE | ADDRESS REDACTED | | | BTC 0.00119472224182237<br>ETH 0.00164927010273554<br>USDC 4.35605127747217 | | | |
| 3.1.436261 | OMAR HASSAN | ADDRESS REDACTED | | | BTC 0.00000000017436295<br>CEL 1.37630009684571<br>LTC 0.0000000047275147S<br>USDT ERC20 0.00000055191758457 | | | |
| 3.1.436262 | OMAR HATU | ADDRESS REDACTED | | | ADA 89.787916<br>BTC 0.004611679220977<br>CEL 11.0148986337102<br>DOT 2.602811<br>XRP 748.622614542088 | | | |
| 3.1.436263 | OMAR HENRY | ADDRESS REDACTED | | | BTC 0.00149359376816208<br>CEL 312.44646627597<br>MCDAI 30 | | | |
| 3.1.436264 | OMAR HERRERA | ADDRESS REDACTED | | Yes | BTC 0.00551610258935451<br>ETH 0.00864373904034122 3<br>LTC 0.102286305157716 | | | BTC 0.102164784489121 |
| 3.1.436265 | OMAR HEZI | ADDRESS REDACTED | | | ADA 4.4<br>BTC 0.0011798779657239<br>CEL 6.82251657073513<br>ETH 0.06573501051987<br>LTC 0.018<br>SNX 32.1 | | | |
| 3.1.436266 | OMAR HIKARY | ADDRESS REDACTED | | | ADA 509.489172421137<br>BTC 0.118633141817279<br>DOT 110.041268398741<br>ETH 2.408887507655854<br>LINK 61.9416903313803<br>MATIC 1198.58970502187<br>SNX 69.5310979136942 | | | |
| 3.1.436267 | OMAR HINDI | ADDRESS REDACTED | | | AAVE 0.00001346606985852<br>AVAX 0.00019773398403824<br>BTC 0.00000509035363992<br>CEL 1.27935379207161<br>DASH 0.0000112423735196 66<br>DOT 0.0022900525383046<br>EOS 0.00060548389778618<br>ETH 7.0840036946069 06<br>LINK 0.00218630785267356<br>LTC 0.0000130091503734 83<br>MATIC 2.02275595410319<br>UNI 0.0159058625308577<br>USDC 2.90419829141795<br>XLM 0.000075206215022305 | | BTC 0.00000000531232357 3<br>USDC 0.000000754539224695 | |
| 3.1.436268 | OMAR HOMSI | ADDRESS REDACTED | | | SGB 0.00748409620592628<br>XRP 0.050018206708993 | | | |
| 3.1.436269 | OMAR HORACIO MENDOZA VERA | ADDRESS REDACTED | | | BTC 0.0000000872177959386<br>ETC 0.01317224713509 06<br>MATIC 0.0388956881741491 | | | |
| 3.1.436270 | OMAR HUSSEIN NABAHANI | ADDRESS REDACTED | | | USDC 0.245069034471033 | | | |
| 3.1.436271 | OMAR ISSIAHEM | ADDRESS REDACTED | | | ADA 0.0763809407274644<br>BNB 2.36846702255299e-06<br>BTC 0.0000019124567068394 | | | |
| 3.1.436272 | OMAR JA BARI | ADDRESS REDACTED | | | CEL 0.017003782708213 | | | |
| 3.1.436273 | OMAR JOHNSON | ADDRESS REDACTED | | | ADA 0.0670369060723883<br>BTC 4.97231818082599e-06<br>DOT 0.0086257764496767<br>ETH 0.000091227296565403<br>SOL 0.0000669878368365 85<br>USDC 0.0592686846356113 | ADA 0.00040608303144517<br>BTC 0.00000012487392866 1<br>DOT 56.8160611576416<br>MATIC 0.00402176725029824<br>USDC 0.003 | DOT 0.00000000064705381<br>SOL 0.00000000033034169 3 | |
| 3.1.436274 | OMAR JOSEPHS | ADDRESS REDACTED | | | BTC 0.00048339<br>CEL 1.406500126600087 | | | |
| 3.1.436275 | OMAR JUAREZ | ADDRESS REDACTED | | | ADA 1.15282891927779<br>BTC 0.000001576218268119<br>DOT 0.101067839105618<br>ETH 0.00011213963042762 07<br>LINK 0.0205015063947281<br>MATIC 1.31094335521389<br>SNX 0.0364513036489687<br>USDC 0.00869949382515691<br>XLM 0.395841028742354<br>ZRX 0.110814524386723 | ADA 0.00040608303144517<br>BTC 0.00000012487392866 1<br>DOT 56.8160611576416<br>MATIC 0.00402176725029824<br>USDC 0.003 | | |
| 3.1.436276 | OMAR KALOUTI | ADDRESS REDACTED | | | CEL 0.21969178915069<br>SGB 308.74882844918<br>XRP 0.753518580006927 | | | |
| 3.1.436277 | OMAR KARIM | ADDRESS REDACTED | | | BTC 0.22092026833335S9<br>CEL 55.306390072013<br>DOT 44.9551111535981<br>ETH 3.2762229757171S<br>LINK 43.5431613858549<br>XLM 2421.78577044502<br>XRP 911.47478482779 | | | |
| 3.1.436278 | OMAR KATTAN | ADDRESS REDACTED | | | BTC 0.00512736725234527<br>CEL 0.00093069093682027<br>LTC 0.125336948789613<br>XRP 116.659351625967 | | | |
| 3.1.436279 | OMAR KATTAN | ADDRESS REDACTED | | | ETH 0.000030153663138539<br>MATIC 0.429035324789911 | | | |
| 3.1.436280 | OMAR KAWASH | ADDRESS REDACTED | | | BTC 0.001065241885717S4<br>CEL 0.0000000000000000141<br>DASH 0.000509088923445902<br>USDC 0.0161304372022995 | | | |
| 3.1.436281 | OMAR KEMPKES | ADDRESS REDACTED | | Yes | BNB 0.000000000916825397<br>BTC 0.00000003640647S1<br>CEL 3795.51366511597<br>LTC 0.00000030807782675 97<br>MATIC 2000<br>SGB 0.0306441603789974<br>SNX 1944.43129820628<br>XRP 0.0000003838141906S4 | | | SNX 218.340611353711 |
| 3.1.436282 | OMAR KENJI DIAZ | ADDRESS REDACTED | | | USDC 2.00765697429393<br>KLM 0.994090090398084 | USDC 100 | | |
| 3.1.436283 | OMAR KHALAF | ADDRESS REDACTED | | | ADA 0.0728696372639126<br>BTC 0.000027007382073164<br>CEL 0.1724606237739<br>DOT 0.0067066420719759<br>ETH 0.00027145312905357 5<br>XRP 0.0000006362687540998 | | | |
| 3.1.436284 | OMAR KHALIL | ADDRESS REDACTED | | | AAVE 5.38399665894147<br>BTC 0.00703898276771 65<br>DOT 20.6803520612823<br>ETH 0.300802213015625<br>LINK 113.053652981538<br>SNX 57.4637313116665<br>XRP 650.618178428764 | | | |
| 3.1.436285 | OMAR KHAN | ADDRESS REDACTED | | | ADA 0.0322440070105107<br>DOT 0.001353100119251 | | | |
| 3.1.436286 | OMAR KHAN | ADDRESS REDACTED | | | MATIC 9.66324989081104 | | | |
| 3.1.436287 | OMAR KHAN | ADDRESS REDACTED | | | BTC 0.000277341896360729<br>ETH 0.000930092165284019 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436288 | OMAR KHWAJA | ADDRESS REDACTED | | | BTC 0.0068870729596839<br>BUSD 106.74124419<br>CEL 2.0493990017999<br>ETH 0.023174<br>MATIC 0.2355253 | | | |
| 3.1.436289 | OMAR LAKE | ADDRESS REDACTED | | | BTC 0.0411989732200771<br>USDC 2920.93556839291 | | | |
| 3.1.436290 | OMAR LAKIOS RODRIGUEZ | ADDRESS REDACTED | | | ETH 72.3423438031588 | | | |
| 3.1.436291 | OMAR LEONARDO MORA | ADDRESS REDACTED | | | AAVE 0.0265196850214278<br>BTC 0.0003799331174422S7<br>ETH 0.0117376780B2342<br>MATIC 8.4379063345B161<br>USDC 57265.5196832617<br>USDT ERC20 2.8128553697618 | BTC 0.1920782<br>ETH 3.1868223460378Z<br>MATIC 0.0019806560910S133<br>USDC 19437.581 | | |
| 3.1.436292 | OMAR LLOYD | ADDRESS REDACTED | | | BTC 0.0001242942046740S3 | | | |
| 3.1.436293 | OMAR LONGOU | ADDRESS REDACTED | | | ETH 0.0009017454936409B4 | | | |
| 3.1.436294 | OMAR LOPEZ | ADDRESS REDACTED | | | ETH 1.2306253435753S | | | |
| 3.1.436295 | OMAR LOPEZ | ADDRESS REDACTED | | | BTC 0.0000954354986314T<br>BTC 0.0000077582934B9486<br>ETH 1.1698858493889BE-07<br>MATIC 410.099091279944<br>USDC 0.2799749661192T6 | | | |
| 3.1.436296 | OMAR LOPEZ | ADDRESS REDACTED | | | MCOAI 0.225201B78905134 | | | |
| 3.1.436297 | OMAR LOPEZ | ADDRESS REDACTED | | | ADA 0.3775160307549B3 | | | |
| 3.1.436298 | OMAR LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000506596606B93<br>BTC 0.0000000062072861B5<br>CEL 0.596192077174213<br>LTC 0.00795435<br>SGB 15.630492546 | | | |
| 3.1.436299 | OMAR LOYA MATA | ADDRESS REDACTED | | Yes | ADA 1.95621313B425B<br>BTC 0.00267179785804388<br>ETH 0.2571253137054SI<br>USDC 3.099915179706B5 | ADA 0.0000009636765596872<br>ETH 1.3<br>USDC 2.6 | | BTC 0.11408315847373 |
| 3.1.436300 | OMAR M SOBHI | ADDRESS REDACTED | | | CEL 0.0000198497057636S1 | | | |
| 3.1.436301 | OMAR MACARAEG | ADDRESS REDACTED | | | AAVE 2.88042311252923<br>BTC 0.0000001B14666789324<br>DOT 34.9301710333066<br>ETH 0.0000029351709T1237<br>MATIC 153.489802939215 | MATIC 122.2505211 | | |
| 3.1.436302 | OMAR MADAIN | ADDRESS REDACTED | | | BTC 0.0000026236B97484964<br>ETH 0.000000001499004B401<br>USDC 0.0907963746942908B5 | BTC 0.0000001<br>ETH 0.0000151477616315T4 | | |
| 3.1.436303 | OMAR MADRIZ | ADDRESS REDACTED | | | BTC 0.00812725997027627 | | | |
| 3.1.436304 | OMAR MAGANA | ADDRESS REDACTED | | | ETH 0.0000553155543328 | | | |
| 3.1.436305 | OMAR MAHMOOD | ADDRESS REDACTED | | | BTC 0.21248085789956<br>COMP 0.0128693071449748<br>ETH 0.0421432683750072<br>USDC 34.0626106682952<br>KLM 26.939701S265047 | | | |
| 3.1.436306 | OMAR MAHMOUD | ADDRESS REDACTED | | | BTC 0.115215823931458<br>ETH 2.9510948267464<br>USDC 8278.5050230S429 | BTC 2.5 | | |
| 3.1.436307 | OMAR MAJBOUR NAVARRO | ADDRESS REDACTED | | Yes | BTC 0.1374321008874359<br>CEL 0.04895302994799I2<br>ETH 0.0016016195769674<br>USDC 462.265992296644 | | | BTC 0.12632642748863 |
| 3.1.436308 | OMAR MALIK | ADDRESS REDACTED | | | CEL 0.31368919192863 | | | |
| 3.1.436309 | OMAR MALIK | ADDRESS REDACTED | | Yes | BTC 0.0000006679388698272<br>ETH 0.0000132062018704S2<br>LINK 0.0014388558314S304<br>USDC 1.07122675746208<br>USDT ERC20 63.9840679512B03 | | | BTC 1.36899356743547 |
| 3.1.436310 | OMAR MANCILLA VALDIVIA | ADDRESS REDACTED | | | BTC 0.0009555582720589S5<br>CEL 1.19962246352094<br>USDC 1047.02296003322 | | | |
| 3.1.436311 | OMAR MANCINELLA | ADDRESS REDACTED | | | ETH 0.0030505019821221<br>CEL 0.82593930608245T<br>LTC 0.10885862S450894<br>XRP 87.3107289008266 | | | |
| 3.1.436312 | OMAR MANESCO | ADDRESS REDACTED | | | BTC 0.00260419417B380393<br>USDC 344.21768Z003716<br>UST 98.66592385994B3 | | | |
| 3.1.436313 | OMAR MANNELLA | ADDRESS REDACTED | | | ADA 0.1902773054673B8<br>BTC 0.0000585819970179S4<br>DOT 0.024041759380224I4<br>ETH 0.00024489676209776<br>LUNC 0.0000007290069328Z4 | | | |
| 3.1.436314 | OMAR MANSOURI | ADDRESS REDACTED | | | ETH 0.0016712227B109214 | | | |
| 3.1.436315 | OMAR MAQSOOD | ADDRESS REDACTED | | | ADA 0.58805167159317Z<br>BTC 0.00028159999457813<br>DOT 0.115161513355453<br>LINK 0.07756708616551T8 | | | |
| 3.1.436316 | OMAR MARTINEZ | ADDRESS REDACTED | | | USDC 1.10580951047155 | | | |
| 3.1.436317 | OMAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.00130696325113606 | | | |
| 3.1.436318 | OMAR MARTINEZ MAS | ADDRESS REDACTED | | | MATIC 268.562787770608<br>CEL 2.88593442983271<br>ETH 0.00012524162514129<br>MATIC 1.80719366132082<br>SNX 15.643197981203 | | | |
| 3.1.436319 | OMAR MASSA | ADDRESS REDACTED | | Yes | BTC 0.0819739548506646<br>ETH 0.00143776886663086<br>LINK 0.03152648180B3413<br>SNX 0.22984947201161S<br>USDC 0.0004371432753292S4 | ETH 1.1543827000897I<br>LINK 0.5210458078163O1<br>SNX 0.0000003595110449Z1<br>USDC 0.00000002777B448714 | | BTC 0.26576364181919S<br>ETH 3.50296052009873 |
| 3.1.436320 | OMAR MCFARLANE | ADDRESS REDACTED | | | ETH 0.0001957716644178B2 | | | |
| 3.1.436321 | OMAR MCGOVERN | ADDRESS REDACTED | | | BTC 0.0128170476074689<br>USDC 224.44162474I164<br>KLM 25.376484802173 | | | |
| 3.1.436322 | OMAR MEFIRE | ADDRESS REDACTED | | | XRP 226.387205548934 | | | |
| 3.1.436323 | OMAR MELKI | ADDRESS REDACTED | | | BTC 0.0001723930313T3061<br>BUSD 81.18733860754O2<br>CEL 1451.2049967062<br>ETH 0.0006692794091920T8<br>USDC 12.0209603789061<br>USDT ERC20 59.54803016984O9 | | | |
| 3.1.436324 | OMAR MENASY | ADDRESS REDACTED | | | BTC 0.108781265829964 | | | |
| 3.1.436325 | OMAR MENDEZ | ADDRESS REDACTED | | | BCH 0.0390743019159276<br>BSV 0.00610892461697096<br>BTC 0.02671360011371S8<br>USDC 403.981704919121<br>USDT ERC20 70.1458199632243<br>KLM 50.547717940700S | | | |
| 3.1.436326 | OMAR MERHE | ADDRESS REDACTED | | | BTC 0.00113205840451854<br>USDC 3.50901419886653 | | | |
| 3.1.436327 | OMAR MEZA | ADDRESS REDACTED | | | ETH 0.0000078073832687Z3 | | | |
| 3.1.436328 | OMAR MIAN | ADDRESS REDACTED | | | AVAX 57.948870882699Z<br>BCH 3.18413170230755<br>BSV 3.10018426725433<br>BTC 0.0009885272150616I9<br>DOT 98.7927107776619<br>ETH 0.0255045219396705<br>LINK 75.619704633399Z<br>MCDAI 31.7991519617763<br>USDC 0.0360598500038317 | BTC 0.0000000636375900I2 | | |
| 3.1.436329 | OMAR MIAN | ADDRESS REDACTED | | | BTC 0.28895075152602S<br>CEL 0.05552255451806I6<br>ETH 1.14445216766943 | | | |
| 3.1.436330 | OMAR MICHAEL IRON ZEKOS | ADDRESS REDACTED | | | ETH 0.0015434548195733T | | | |
| 3.1.436331 | OMAR MIDALI | ADDRESS REDACTED | | | BTC 0.00704962228979926<br>CEL 7.02641761429899<br>USDT ERC20 26 | | | |
| 3.1.436332 | OMAR MIRANDA | ADDRESS REDACTED | | | BTC 0.0010810688707042I<br>CEL 0.18759671154B467<br>MATIC 143.343693606639<br>USDC 713.709659345005 | | | |
| 3.1.436333 | OMAR MOHAMED | ADDRESS REDACTED | | | CEL 0.078894723360779T | | | |
| 3.1.436334 | OMAR MOHAMED AWAD | ADDRESS REDACTED | | | BTC 0.0685149743880533<br>ETH 0.16158131753316 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 419 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436335 | OMAR MONTERO | ADDRESS REDACTED | | | ADA 0.290253768382774<br>BNB 0.000072007933866646<br>BTC 0.537615755716144<br>CEL 232.955730194489<br>DOT 0.00564129457864918<br>ETH 13.4924503019605<br>LINK 0.01716338487855<br>LTC 0.00252976833494914<br>XLM 0.228832801602424<br>XRP 1.08411200203982<br>ZEC 0.00150972750157556 | | | |
| 3.1.436336 | OMAR MONTOYA | ADDRESS REDACTED | | | SNX 9.68523501988048<br>USDC 214.154856681354 | | | |
| 3.1.436337 | OMAR MORA | ADDRESS REDACTED | | | BTC 0.122563327777673<br>CEL 0.0454758352048182<br>ETH 0.381797248163295<br>GUSD 0.329745881228635<br>SNX 214.7845503664165<br>XLM 127.176961669665 | BTC 0.00175203837006679 | | |
| 3.1.436338 | OMAR MORALES | ADDRESS REDACTED | | | BTC 0.000291671961821273<br>ETH 0.00518519405295112<br>MATIC 2541.0425796276 | BTC 0.00000000543976585 | | |
| 3.1.436339 | OMAR MORALES | ADDRESS REDACTED | | | BTC 0.00064018680171942<br>ETH 0.0081131132189031<br>MATIC 3292.64591314559 | BTC 0.000000002083509266 | | |
| 3.1.436340 | OMAR MORAN | ADDRESS REDACTED | | | USDC 0.00000623535742877 | | | |
| 3.1.436341 | OMAR MORENO | ADDRESS REDACTED | | | BTC 0.000002018914956872 | | | |
| 3.1.436342 | OMAR MUAYADIHAD AL SHAIKHLI | ADDRESS REDACTED | | | CEL 0.0236835660040631<br>ETH 0.00152586640887412 | | USDC 1 | |
| 3.1.436343 | OMAR MUBARAK | ADDRESS REDACTED | | | USDC 2.45920288035756<br>BTC 0.951317094695198 | | | |
| 3.1.436344 | OMAR MUHTASEB | ADDRESS REDACTED | | | CEL 220.079486682159<br>MCDAI 30.975693378132 | | | |
| 3.1.436345 | OMAR MUNOZ | ADDRESS REDACTED | | | BAT 58.1721027594201<br>MCDAI 32.164216798634<br>ADA 0.413040367853524<br>BTC 0.02617760502898857<br>ETH 0.111529141870884<br>XLM 0.133468332592447 | ADA 0.0000004879217988909 | | |
| 3.1.436346 | OMAR NAVARRO | ADDRESS REDACTED | | | BTC 0.598705712170715<br>USDC 8249.2966654926 | | | |
| 3.1.436347 | OMAR NILO JR MARTINEZ | ADDRESS REDACTED | | | BCH 0.00768900204801874<br>CEL 1.06544837314429 | | | |
| 3.1.436348 | OMAR NUBDER | ADDRESS REDACTED | | | BTC 0.061677253530797<br>CEL 0.00180670286736543<br>ETH 2.16085268309384<br>GUSD 0.0194726473475272<br>MATIC 211.720517310383<br>USDC 7190.45536564765 | | | |
| 3.1.436349 | OMAR OCTAVIO ZAVALA NICOLOSO | ADDRESS REDACTED | | | BTC 0.188882141444911<br>CEL 4.86886472744225<br>ETH 11.5978486944514 | | | |
| 3.1.436350 | OMAR OLMO | ADDRESS REDACTED | | | USDC 202.743411597351<br>BTC 0.000200380627330139<br>CEL 38.0313756364311<br>PAXG 0.00019587638788153<br>UNI 0.212680362530091 | | | |
| 3.1.436351 | OMAR ORLANDO CASTILLO | ADDRESS REDACTED | | | USDT ERC20 4.85162509201971<br>BTC 0.000001200012849518 | | | |
| 3.1.436352 | OMAR OTTLEY | ADDRESS REDACTED | | | USDT ERC20 0.363280032130122 | | | |
| 3.1.436353 | OMAR PADILLA | ADDRESS REDACTED | | | USDT ERC20 0.797697798895473<br>BTC 0.512868559887405<br>ETH 0.18860522046685<br>MATIC 1560.29911851515<br>SOL 8.32603499752256 | | | |
| 3.1.436354 | OMAR PADILLA NUNEZ | ADDRESS REDACTED | | | BTC 3.104333678704399-05 | | | |
| 3.1.436355 | OMAR PADRON | ADDRESS REDACTED | | | BTC 0.00464590538976308<br>CEL 1.15116892753898<br>ETH 0.00271175345831098<br>USDC 3.89525346667834<br>XLM 3.4089395388299 | | | |
| 3.1.436356 | OMAR PALACIOS ANTAYHUA | ADDRESS REDACTED | | | BCH 0.000191141031366557<br>BTC 0.000010912558681007<br>ETH 0.000020670910628293 | | | |
| 3.1.436357 | OMAR PEGUERO | ADDRESS REDACTED | | | CEL 1.08493815363501 | | | |
| 3.1.436358 | OMAR PEREYRA | ADDRESS REDACTED | | | USDC 3.43065742882157 | | | |
| 3.1.436359 | OMAR PEREZ | ADDRESS REDACTED | | | BCH 3.47202353532963<br>DASH 41.9904919157138<br>ETC 149.512466207623<br>SNX 132.041210395147<br>UNI 79.3533718069845<br>XLM 537.555994402306<br>XRP 6153.47307207266 | | | |
| 3.1.436360 | OMAR PESARESI | ADDRESS REDACTED | | | ADA 9.2331797235023<br>BNB 0.000540600971833801<br>BTC 0.00120711279347146<br>CEL 0.376847109105051 | | | |
| 3.1.436361 | OMAR PICHS | ADDRESS REDACTED | | | BTC 6.48734527088569E-05<br>ETH 0.000054428194914431 | | | |
| 3.1.436362 | OMAR PIEROTTI | ADDRESS REDACTED | | | CEL 2.58052994707779<br>MCDAI 0.05000793141510922 | | | |
| 3.1.436363 | OMAR POPAL | ADDRESS REDACTED | | | BTC 0.184438266610314<br>ETH 2.06521042836306<br>LINK 10.6975683929686<br>MATIC 634.908300007022<br>USDC 9586.87485422307 | BTC 0.015 | | |
| 3.1.436364 | OMAR POSADAS | ADDRESS REDACTED | | | BTC 0.000049886279537174<br>CEL 95.549182515982<br>DOT 19.6475222023305<br>ETH 0.00100894961241449<br>LTC 0.00168365345879155<br>SOL 3.21479717004583<br>UNI 0.00306358228035847<br>USDC 1138.57471620251 | BTC 0.00000005165288728 | | |
| 3.1.436365 | OMAR PUCHETTA | ADDRESS REDACTED | | | BTC 0.00000211780282984<br>USDT ERC20 4.03775073579651 | | | |
| 3.1.436366 | OMAR QADEER | ADDRESS REDACTED | | | ETH 0.34857313299198 | | | |
| 3.1.436367 | OMAR QUIROZ MARTINEZ | ADDRESS REDACTED | | | CEL 0.00372822869355215 | | | |
| 3.1.436368 | OMAR RADAIDEH | ADDRESS REDACTED | | | BTC 0.00000188369022711<br>CEL 0.00099336014518352<br>ETH 0.000330253481906212<br>MATIC 54.4324662711529<br>XRP 0.400482121556789 | | | |
| 3.1.436369 | OMAR RAHMAN | ADDRESS REDACTED | | | BTC 0.0011370766654588<br>CEL 32.1628328287367<br>LINK 0.00032889094834701<br>UNI 0.000255845719877641<br>USDT ERC20 28.2330703702434<br>XLM 0.0072291504372004 | | | |
| 3.1.436370 | OMAR RAMONES | ADDRESS REDACTED | | | BTC 0.000008030333371139<br>USDT ERC20 1.45960376297436 | | | |
| 3.1.436371 | OMAR RAMOS | ADDRESS REDACTED | | | ADA 0.29700403131117<br>AVAX 10.6045061705085<br>BTC 0.0194334584669087<br>EOS 78.5198593866929<br>ETH 0.00164898260123516<br>LINK 14.4168670603453<br>LTC 0.00275330850005751<br>MATIC 541.8701050593<br>MCDAI 0.0300513362388993<br>SOL 6.79171663329444<br>USDC 9.28452160663428<br>USDT ERC20 0.234095766153373<br>XLM 0.181568347359891 | ETH 3.00825710697509<br>LINK 4.1897<br>LUNC 8.41885<br>USDC 5.49735558035281 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436372 | OMAR RAMOS VASQUEZ | ADDRESS REDACTED | | Yes | AAVE 12.290934943496<br>BTC 1.04247025157187<br>COMP 7.76798163230202<br>DOT 45.267691795024<br>ETH 3.67890406833564<br>MATIC 2091.83596696634<br>UNI 55.583767193579<br>USDC 22.7613637361428<br>XLM 760.120324812272 | USDC 2426.53 | | BTC 1.17021082079318 |
| 3.1.436373 | OMAR RASHAD | ADDRESS REDACTED | | | BTC 0.00134778958585694<br>DASH 2.594993936848164<br>PAXG 1.15462958438441 | | | |
| 3.1.436374 | OMAR RASHID | ADDRESS REDACTED | | | BTC 0.000412400631447713 | | | |
| 3.1.436375 | OMAR REQUENA | ADDRESS REDACTED | | | LTC 0.0122692752857 | | | |
| 3.1.436376 | OMAR RICARDO SUAREZ NUNEZ | ADDRESS REDACTED | | | MATIC 0.120110362239179 | | | |
| 3.1.436377 | OMAR RICHTER | ADDRESS REDACTED | | | ADA 597.803527322483<br>BCH 1.51207862052656<br>BTC 0.299332066615157<br>DASH 5.46887548469763<br>DOT 31.7480171966328<br>MATIC 7828.2440065991<br>SNX 37.7280056803917<br>SOL 4.56548938253736<br>USDC 214.437947369178 | | | |
| 3.1.436378 | OMAR RICKETTS | ADDRESS REDACTED | | Yes | ADA 848.131310367431<br>AVAX 5.7586584295709J<br>CEL 7.40360761616724<br>DOT 2.90505676722989<br>ETH 0.419827045366076<br>LINK 2.34065911996525<br>MANA 101.359733016448<br>MATIC 559.392241289958<br>SOL 39.8085853756451<br>USDC 0.00403143853002371<br>USDT ERC20 25.944057623908<br>XRP 1649.97194122222 | | | BTC 0.266480121511361<br>USDT ERC20 2408 |
| 3.1.436379 | OMAR RIVERO | ADDRESS REDACTED | | | ADA 0.384719628628447<br>COMP 0.00153853380620868<br>DOT 0.0798830041256157<br>ETH 0.0103824664658512<br>MANA 0.0630585327964426<br>MATIC 0.738857443079919<br>ZEC 0.00316361933872342<br>ZRX 0.246939828977134 | | | |
| 3.1.436380 | OMAR ROBERTO MURILLO RAMOS | ADDRESS REDACTED | | | BTC 0.0181220130256719 | | | |
| 3.1.436381 | OMAR ROBLES | ADDRESS REDACTED | | | USDC 0.0559778550499167 | | | |
| 3.1.436382 | OMAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.1192142787710D2<br>ZEC 5.58981173658709 | | | |
| 3.1.436383 | OMAR RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 201.078036429041<br>BTC 0.0230586600102099<br>CEL 272.274556602163<br>DOT 0.0105727839995182<br>ETH 0.29097439173860B<br>SNX 25.45<br>USDC 36.6300004335907<br>USDT ERC20 29.096229 | | | BTC 0.0496936864409913 |
| 3.1.436384 | OMAR RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000104241999364371<br>CEL 35.3474786260372<br>ETH 0.384072822406746<br>XRP 26.9736821290725 | | | |
| 3.1.436385 | OMAR ROMANI | ADDRESS REDACTED | | | BTC 0.000000007689698614 | | | |
| 3.1.436386 | OMAR RUBAYI | ADDRESS REDACTED | | | CEL 0.159473549467171<br>ETH 0.000518629910552273<br>ETH 0.000409531310029411<br>MATIC 2.28530028416089<br>MCDAI 0.0842012437835022 | | | |
| 3.1.436387 | OMAR RUIZ | ADDRESS REDACTED | | | ADA 0.9518521446306717 | ADA 993.345886611179 | | |
| 3.1.436388 | OMAR RUVALCABA | ADDRESS REDACTED | | | BTC 0.0001062285495667.9<br>CEL 1.14421202671772<br>EOS 0.0213988810115717<br>ETH 0.0158128528558446<br>LINK 0.100518655936067<br>USDC 16.7571591887652 | BTC 0.00000000976121847<br>USDC 0.000005378802801127 | | |
| 3.1.436389 | OMAR SABEK | ADDRESS REDACTED | | | BTC 0.00000774227860232 | | | |
| 3.1.436390 | OMAR SALAM | ADDRESS REDACTED | | | ADA 0.140501571698692<br>CEL 0.0275040947553157<br>EOS 0.195840128679423<br>ETH 0.000143166399080556<br>LTC 0.000357287787096335 | | | |
| 3.1.436391 | OMAR SALCEDO | ADDRESS REDACTED | | | | ADA 1.087834 | | |
| 3.1.436392 | OMAR SALEHI | ADDRESS REDACTED | | Yes | BTC 0.0565055781407575<br>USDC 0.2780336241769B | | | BTC 0.0906820071621579 |
| 3.1.436393 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000023427654648913<br>SGB 964.566518545029<br>USDT ERC20 104.393629518411<br>XLM 1.45833607317565<br>XRP 0.000000348830525487 | | | |
| 3.1.436394 | OMAR SANCHEZ | ADDRESS REDACTED | | | ETH 0.000017212327179103 | | | |
| 3.1.436395 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 2.3028426487549990.06<br>SGB 659.927909634094<br>XRP 0.000000608054013B7 | | | |
| 3.1.436396 | OMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.175638255112558<br>USDC 10637.7434083826 | | | |
| 3.1.436397 | OMAR SANCHEZ GUEVARA | ADDRESS REDACTED | | | CEL 0.0598719109.2561117<br>USDC 0.202446135362242<br>USDT ERC20 0.146068486518727 | | | |
| 3.1.436398 | OMAR SANDOVAL | ADDRESS REDACTED | | | ADA 265.836172643333<br>BTC 0.107044198561122 | | | |
| 3.1.436399 | OMAR SANDOVAL SIDA | ADDRESS REDACTED | | | BTC 0.09074182693797.3 | | | |
| 3.1.436400 | OMAR SANTIAGO | ADDRESS REDACTED | | | BCH 0.630424429361486<br>DOT 266.78195330203<br>MATIC 2200.56256646799 | | | |
| 3.1.436401 | OMAR SANTIAGO | ADDRESS REDACTED | | | ADA 0.028668982100807A<br>BTC 0.0132329044409088<br>CEL 153.303989440017<br>MANA 504.2555306345<br>USDC 35517.1035419598 | | | |
| 3.1.436402 | OMAR SEVERINO | ADDRESS REDACTED | | | BTC 0.0000064696932770016<br>CEL 0.556491952722521<br>EOS 0.160198140861035<br>LINK 0.034660355115199<br>LTC 0.00103989513181292<br>MATIC 0.0458018540294298<br>MCDAI 1.354908591292<br>USDC 0.00124092749197953<br>USDT ERC20 0.0107746668403324<br>XLM 0.01476203246388B7 | | | |
| 3.1.436403 | OMAR SHAARAWI | ADDRESS REDACTED | | | BTC 0.000002456002044786<br>ETH 0.000576568352796117 | | | |
| 3.1.436404 | OMAR SHARIF | ADDRESS REDACTED | | | CEL 0.538123685054983<br>ETH 0.000005857501561B | | | |
| 3.1.436405 | OMAR SHARIFF | ADDRESS REDACTED | | | AVAX 7.02270549930362<br>BTC 0.125421907725422<br>DOT 0.000442451480443465<br>ETH 0.00165938080836531<br>LTC 0.0017233121401507A<br>LUNC 5.721993310441293<br>USDC 1.05038888774011<br>USDT ERC20 85.4230332367774 | BTC 0.00698974836905871 | | |
| 3.1.436406 | OMAR SHEIKH | ADDRESS REDACTED | | Yes | ADA 7.315190150395.7<br>BTC 0.0671686644249166<br>DOT 65.4129186308269<br>ETH 0.0161118942823833<br>MATIC 1401.48784574995<br>SNX 96.1778075086784<br>USDC 0.753460298907.16 | | | ADA 954.341768195036<br>BTC 0.185293809291241<br>ETH 1.38330458290414 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436407 | OMAR SHEIKH | ADDRESS REDACTED | | | BTC 0.00000043599149434<br>CEL 0.00293083584996833<br>ETH 0.00493936200664455<br>SNX 0.00279185159053052<br>TGBP 0.014927046216145437<br>USDC 605.86425437809<br>XLM 0.00399553266777272 | | | |
| 3.1.436408 | OMAR SIDDIK | ADDRESS REDACTED | | | BTC 0.000000654406101547<br>CEL 0.83462492868017 | | | |
| 3.1.436409 | OMAR SILLAS | ADDRESS REDACTED | | | 1INCH 0.142999391392868<br>AAVE 4.36428612461336<br>ADA 0.20679168879582<br>AVAX 11.2390233950115<br>BAT 1.3918487530087<br>BNT 0.0339304495324381<br>BTC 0.126732189026741<br>CEL 1.1175025633015<br>COMP 6.26817469716231<br>DASH 8.82756811720015<br>DOT 54.0192577930281<br>EOS 0.108014978681429<br>ETC 0.0441446615788 62<br>ETH 1.67582781704833<br>KNC 0.03103111476970 88<br>LINK 65.3337370306442<br>LPT 0.00000048<br>MANA 400.646198882268<br>MATIC 1892.01976252863<br>OMG 0.00175183126711701<br>SNX 197.161570669739<br>SOL 4.445704412987 15<br>SUSHI 0.0369304407831889<br>UMA 0.0103178680048131<br>UNI 0.000108232598525507<br>USDC 543.833278622818<br>XLM 4410.16063976847<br>XRP 0.00000081522604 2379 | AVAX 0.00012726<br>BTC 0.2066687<br>SOL 0.00002573 9<br>USDC 0.008 | | |
| 3.1.436410 | OMAR SINNO | ADDRESS REDACTED | | | COMP 0.743187449829817<br>ETH 0.000006891939810676<br>LTC 2.49697067656529<br>MATIC 112.527340598032 | SOL 0.472407041 | | |
| 3.1.436411 | OMAR SINOBAS | ADDRESS REDACTED | | | BTC 0.000005363853891095<br>CEL 0.0159527149145252<br>ETH 0.000066657046078516 | | | |
| 3.1.436412 | OMAR SKALU | ADDRESS REDACTED | | | BTC 0.000001194968299406<br>USDC 2.58787793677324 | | | |
| 3.1.436413 | OMAR SMADI | ADDRESS REDACTED | | | BTC 0.065801169559002<br>ETH 1.06726465424363<br>LTC 5.13150055917797<br>SNX 29.636064436011 4<br>UNI 0.00262201551344451<br>XLM 0.162821394032888<br>ZRX 0.09011435323161 | | | |
| 3.1.436414 | OMAR SOBHY | ADDRESS REDACTED | | | BTC 0.0406875137271<br>ETH 11.506452180664<br>USDC 9.00821020656423 | BTC 0.49850305<br>ETH 11.4164877486057 | | |
| 3.1.436415 | OMAR SORESINA | ADDRESS REDACTED | | | BTC 0.00420430689921432 | | | |
| 3.1.436416 | OMAR SOTELO | ADDRESS REDACTED | | | ADA 19.6665338657095<br>COMP 0.010598498445244<br>MATIC 0.283255983334433<br>XLM 15.6434992346806 | | | |
| 3.1.436417 | OMAR SOTO CABRERA | ADDRESS REDACTED | | | ETH 0.00134583095292614<br>SGB 30.586070563325<br>XLM 0.0816400548404239 | | | |
| 3.1.436418 | OMAR STAPLETON | ADDRESS REDACTED | | | MATIC 54.8391300890467<br>USDC 2397.48838380589 | BTC 0.00130845306144278 | | |
| 3.1.436419 | OMAR STEPHENS | ADDRESS REDACTED | | | BTC 0.0259101841608623<br>DOGE 4249.61689132353<br>DOT 12.0279913093758<br>MATIC 556.778837224025<br>USDC 0.17837330141102 | USDC 0.00285421951616454 | | |
| 3.1.436420 | OMAR TABAK | ADDRESS REDACTED | | | CEL 0.0928765345191605<br>ETH 0.01477962411222638 | | | |
| 3.1.436421 | OMAR TALIB | ADDRESS REDACTED | | | USDC 12.2751796215287 | | | |
| 3.1.436422 | OMAR TAMIMI | ADDRESS REDACTED | | | BTC 0.000054302296495561 | | | |
| 3.1.436423 | OMAR TAPIA | ADDRESS REDACTED | | | CEL 1.09965500998105<br>ETH 0.01146964254446426<br>LTC 0.182330978935106<br>XLM 24.7527972534896 | | | |
| 3.1.436424 | OMAR TAPIA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00147596243401629 | | | |
| 3.1.436425 | OMAR TERROBA PANZA | ADDRESS REDACTED | | | BTC 0.01940448760944644<br>CEL 2.28457880635196<br>MCDAI 45 | | | |
| 3.1.436426 | OMAR TORRES | ADDRESS REDACTED | | | ETH 1.09902945447256 | | | |
| 3.1.436427 | OMAR TORRES | ADDRESS REDACTED | | | BTC 0.00087155869366291<br>ETH 1.04376932784255 | | | |
| 3.1.436428 | OMAR TORREZ | ADDRESS REDACTED | | | BTC 0.00109451962814531<br>ETH 0.04250010407378<br>MATIC 460.870273412607<br>USDC 39.2006362169599 | | | |
| 3.1.436429 | OMAR TOVAR | ADDRESS REDACTED | | | BAT 0.0793449738412617<br>BTC 0.000001035079733412<br>LTC 0.00384735298624235<br>MATIC 0.0794730827538078<br>SNX 24.8454883925867 | SNX 1.35536881 | | |
| 3.1.436430 | OMAR TYRAE TEJUMOLA | ADDRESS REDACTED | | | AVAX 0.0111113213559347<br>MATIC 0.722926197225119 | | | |
| 3.1.436431 | OMAR TYYEBI | ADDRESS REDACTED | | | CEL 0.0943167545959089 | | | |
| 3.1.436432 | OMAR ULISES TOKUHIRO | ADDRESS REDACTED | | | BTC 0.00000032926146261927<br>LINK 0.019874311200235<br>MATIC 0.42113999558921 6<br>MCDAI 0.0372025364005935 | BTC 0.00000000241966377 | | |
| 3.1.436433 | OMAR URIBE | ADDRESS REDACTED | | | BTC 0.00849025339288088<br>ETH 0.26845221108542<br>LTC 0.44255466814203<br>UNI 2.95832656700521 | | | |
| 3.1.436434 | OMAR VALADEZ | ADDRESS REDACTED | | | BTC 0.00002256629751862 | | | |
| 3.1.436435 | OMAR VALENZUELA | ADDRESS REDACTED | | | LINK 0.00412412460971017 | | | |
| 3.1.436436 | OMAR VARGAS | ADDRESS REDACTED | | | ADA 50.3505131919041<br>BTC 0.00160795504434568<br>DOGE 3004.87910036758<br>XLM 16.0297350792179 | | | |
| 3.1.436437 | OMAR VEGA CAMPOS | ADDRESS REDACTED | | | BAT 29.5383594028129 | | | |
| 3.1.436438 | OMAR VERVERA | ADDRESS REDACTED | | | ETH 1.06273314823853<br>MATIC 3664.10720156705 | | | |
| 3.1.436439 | OMAR VILLASENOR | ADDRESS REDACTED | | | XLM 26.7050167172657 | | | |
| 3.1.436440 | OMAR VINA | ADDRESS REDACTED | | | CEL 45.5248112311566 | | | |
| 3.1.436441 | OMAR VON EICHEL | ADDRESS REDACTED | | | BSV 0.71054884<br>BTC 0.0000000006741741519<br>CEL 1.13805750862118 | | | |
| 3.1.436442 | OMAR VUGTS | ADDRESS REDACTED | | | ADA 0.000005060469082835<br>BTC 0.000000000735498091<br>CEL 0.851431680126154 | | | |
| 3.1.436443 | OMAR WAHDAN | ADDRESS REDACTED | | | BTC 0.0012566007626721<br>CEL 18.5608314885158 | | | |
| 3.1.436444 | OMAR WAIS | ADDRESS REDACTED | | | USDC 0.788983966319341<br>BTC 0.000908441311551 23<br>CEL 89.1205751512036<br>ETH 3.02984874454921 | | | |
| 3.1.436445 | OMAR YABAR VALDIVIA | ADDRESS REDACTED | | | BTC 0.000000048870690156 | | | |
| 3.1.436446 | OMAR YANEZ | ADDRESS REDACTED | | | BTC 0.03114762192553748 | | | |
| 3.1.436447 | OMAR YOCUPICIO-PEREZ | ADDRESS REDACTED | | | ADA 0.0127705765184679<br>BTC 0.000002396768712251<br>ETH 0.0248354523415417<br>SNX 27.5821835239696<br>USDC 0.0160635673022302 | | | |
| 3.1.436448 | OMAR YOUSSEF | ADDRESS REDACTED | | | BAT 0.129097013847161<br>CEL 0.000173312590788 | | | |
| 3.1.436449 | OMAR ZAMBRANO | ADDRESS REDACTED | | | AAVE 0.0136591408548683<br>BTC 0.340113475346432<br>ETH 12.5615536369229<br>GUSD 19.6829094723673<br>MANA 480.518282909733<br>MATIC 3519.99423950792 | AAVE 22.0530926970506 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436450 | OMAR ZEGHOUDI | ADDRESS REDACTED | | | CEL 2.072755679415544<br>XRP 238.1941019571 | | | |
| 3.1.436451 | OMAR ZHAIDARBEKULY | ADDRESS REDACTED | | | BTC 0.0010763829362619<br>ETH 0.2412206874033396 | | | |
| 3.1.436452 | OMAR ZOUBAIR | ADDRESS REDACTED | | | CEL 0.0159115173220842 | | | |
| 3.1.436453 | OMARAY ANDREWS | ADDRESS REDACTED | | | DOT 13.7877985949617 | | | |
| 3.1.436454 | OMAREDE GEORGE | ADDRESS REDACTED | | | BTC 0.0000157131350273011<br>CEL 0.5571721990686887<br>XLM 236.254458290712<br>XRP 529.2512466263 | | | |
| 3.1.436455 | OMARI BROWN | ADDRESS REDACTED | | | ETH 0.0012632001520824 | | | |
| 3.1.436456 | OMARI CLARKE EVERSLEY | ADDRESS REDACTED | | | ADA 0.0417373478633568<br>BNB 0.0017630413950117<br>BTC 0.2330723449167<br>CEL 46.07164414384413<br>ETH 1.9560831780345d<br>LUNC 0.00000005756406612653<br>USDC 0.00090604785465147<br>XLM 0.0646473494741273<br>ZEC 0.00252611609001031 | BTC 0.0074111020552826 | | |
| 3.1.436457 | OMARI DANIEL | ADDRESS REDACTED | | | CEL 0.031829922016907 | | | |
| 3.1.436458 | OMARI HAMILAH | ADDRESS REDACTED | | | CEL 1.27009189906158 | | | |
| 3.1.436459 | OMARI ISAAC | ADDRESS REDACTED | | | BTC 0.3661162548819061<br>ETH 0.01384366741880005 | ETH 0.0000004711935581 | | |
| 3.1.436460 | OMARI KEMP | ADDRESS REDACTED | | | BTC 2.9421138000499916<br>USDC 0.08290269602283367 | | | |
| 3.1.436461 | OMARI LEWIS | ADDRESS REDACTED | | | USDC 0.000000127640928937<br>ETH 0.01237533348526318 | | | |
| 3.1.436462 | OMARI R JOHNSON | ADDRESS REDACTED | | | ETH 0.0016287410747458d | | | |
| 3.1.436463 | OMARI RILEY | ADDRESS REDACTED | | | BAT 48.05258636541b<br>CEL 0.8558073696611<br>COMP 0.1950615549926<br>DOT 0.1102632481693355<br>LUNC 12.8934542585477<br>MATIC 978.19408798197<br>MCDAI 259.70908024388<br>UNI 0.0596867795721093<br>USDC 2.1130617959697b<br>USDT ERC20 66.253515658675S | | | |
| 3.1.436464 | OMARIO DAWKINS | ADDRESS REDACTED | | | SNX 21.309173473436<br>USDC 98.396524924535d | | | |
| 3.1.436465 | OMAWATTEE ROSARIO | ADDRESS REDACTED | | | ADA 51.312698370111<br>BTC 0.06772536349006083<br>DOGE 3135.90863303409<br>ETH 1.021462193555542<br>LTC 1.487137099940613<br>SGB 131.5949374488d4 | BTC 0.00160214 | | |
| 3.1.436466 | OMAYRA BATISTA | ADDRESS REDACTED | | | 1INCH 0.1233610239332d4<br>ADA 0.1421454048838d2<br>BAT 0.06154221884506517<br>BTC 0.1136298063913<br>CEL 2623.4824534180076<br>DOT 0.0503728451551884<br>ETC 11.9853538445208<br>ETH 0.000000929862073803<br>LINK 70.4390753363766<br>LTC 0.00152813935022953<br>MANA 0.0001053380669484<br>MATIC 0.46281273276522<br>MCDAI 0.196748942054433<br>SNX 445.03960125345<br>SUSHI 219.53972585676d7<br>UNI 0.0112725747527099<br>USDC 0.00705413992025115<br>XLM 0.2148429423574b<br>XRP 56.745S | CEL 2080.7807 | | |
| 3.1.436467 | OMED AHMAD | ADDRESS REDACTED | | | BTC 0.00045517233190587<br>CEL 127.289666223871 | | | |
| 3.1.436468 | OMEED FARAJZADEH | ADDRESS REDACTED | | | BTC 0.0912634128449993<br>ETH 1.347996013077S<br>LINK 48.886241527586b<br>LTC 15.575192834241b<br>MCDAI 30.02148011769336 | | | |
| 3.1.436469 | OMEED MAHOOBI | ADDRESS REDACTED | | Yes | AAVE 0.009564809071822192<br>ADA 719.14365468608S<br>BTC 0.01307176622175506<br>ETH 0.5266388943117I<br>GUSD 0.046001697254269<br>LINK 0.0324210737319816<br>MANA 0.126045263786273<br>MATIC 8.45368906377688<br>USDC 0.112300762866334<br>ZEC 0.0014033306134377b<br>ZRX 0.476849687035375 | | | BTC 0.52701005523088 |
| 3.1.436470 | OMEED POURAZADY | ADDRESS REDACTED | | | BTC 0.00003499556797478S<br>USDC 0.342251949319802 | | | |
| 3.1.436471 | OMEED RAFIZADEH | ADDRESS REDACTED | | | | BTC 0.0016621810747040d<br>USDC 400.556528 | | |
| 3.1.436472 | OMEED SHAAF | ADDRESS REDACTED | | | USDT ERC20 0.07512960319358S4 | | | |
| 3.1.436473 | OMEGA DEMOS | ADDRESS REDACTED | | | BTC 0.0000055900077835482 | | | |
| 3.1.436474 | OMEGA SOLATORIO | ADDRESS REDACTED | | | CEL 0.09226750797083011<br>SGB 26.040359234023<br>SNX 1.873176075856d9<br>XRP 10.2437645213d | | | |
| 3.1.436475 | OMEIGAYGO SAMUEL | ADDRESS REDACTED | | | CEL 0.01462654854111322<br>USDC 65.9477013949136 | | | |
| 3.1.436476 | OMEID RAHIMIAN | ADDRESS REDACTED | | | ADA 221.809877838043 | | | |
| 3.1.436477 | OMEJE CHUKWUEMEKA | ADDRESS REDACTED | | | BNB 0.02703375<br>BTC 0.00000000137365846<br>CEL 0.39195530732026<br>LTC 0.12739765271538d | | | |
| 3.1.436478 | OMEJUAMOBI NJOKU | ADDRESS REDACTED | | | CEL 3.33408007176696<br>LINK 1.248<br>MATIC 69.918 | | | |
| 3.1.436479 | OMEKANNAYA NWAMU | ADDRESS REDACTED | | | AVAX 66.971192458941I<br>LUNC 0.04451936226691Z<br>MATIC 2.3459337870667I<br>SNX 2.9665095421311S | | | |
| 3.1.436480 | OMELIHU NWANGUMA | ADDRESS REDACTED | | | BCH 0.30590415<br>CEL 2.7109646152536B<br>DASH 0.75715158<br>ETC 4.64334<br>SNX 0.18548546774277 | | | |
| 3.1.436481 | OMENDER SINGH | ADDRESS REDACTED | | | XLM 0.0696456258156296 | | | |
| 3.1.436482 | OMENDRA RAJPUT | ADDRESS REDACTED | | | BTC 0.00000000737826380I<br>CEL 0.09934187102016I7<br>LTC 0.0000000009887566I4<br>SOL 1.01771845532164 | | | |
| 3.1.436483 | OMER ABDELGHAFAR | ADDRESS REDACTED | | | CEL 36.918416090561S | | | |
| 3.1.436484 | OMER ADHIA | ADDRESS REDACTED | | | USDT ERC20 521.848780629218 | | | |
| 3.1.436485 | OMER AKBAS | ADDRESS REDACTED | | | ADA 0.16320953204945S<br>BNB 0.001171673746623B<br>BTC 0.0000058018178647005<br>CEL 0.0460380829739687<br>USDT ERC20 0.002012643460992291<br>XRP 3.658251874016S3 | | | |
| 3.1.436486 | OMER AKSOY | ADDRESS REDACTED | | | BTC 0.0000054312259791B6<br>CEL 27.2450927332826<br>PAXG 0.00000172071747112<br>USDC 0.17281129974408d | | | |
| 3.1.436487 | OMER ALATAS | ADDRESS REDACTED | | | CEL 0.00050152824713153B | | | |
| 3.1.436488 | OMER ALTUNDAG | ADDRESS REDACTED | | | USDC 0.0000077163190561633 | | | |
| 3.1.436489 | OMER ARBATUN | ADDRESS REDACTED | | | BTC 0.00246069847936133<br>CEL 6.2884892526029S<br>USDT ERC20 401 | | | |
| 3.1.436490 | OMER ATAER | ADDRESS REDACTED | | | ETH 0.00000044376147067 | | | |
| 3.1.436491 | OMER ATAER | ADDRESS REDACTED | | | ETH 0.00000024854608974 | | | |
| 3.1.436492 | OMER AVITAL | ADDRESS REDACTED | | | BTC 0.0354115356517071<br>CEL 112.036941453581<br>ETH 0.99752587604183B | | | |
| 3.1.436493 | OMER AYUBI | ADDRESS REDACTED | | | BTC 0.0016100582110246S | | | |
| 3.1.436494 | OMER BAYRAKCI | ADDRESS REDACTED | | | CEL 0.0095120312274809<br>ETH 0.00867980832182363 | | | |
| 3.1.436495 | OMER BIRDAL | ADDRESS REDACTED | | | ETH 0.00000233393019691 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436496 | ÖMER BIRINCI | ADDRESS REDACTED | | | BTC 0.0000000094069169117 | | | |
| | | | | | CEL 0.2459692675780413 | | | |
| | | | | | ETH 0.001 | | | |
| 3.1.436497 | ÖMER BOZKURT | ADDRESS REDACTED | | | CEL 0.3247185029921 | | | |
| 3.1.436498 | ÖMER BUDAY | ADDRESS REDACTED | | | ADA 0.2938147619906642 | | | |
| | | | | | BNB 0.0018485319791815 | | | |
| | | | | | BTC 0.0842373022244916 | | | |
| | | | | | CEL 0.4549812861311131 | | | |
| | | | | | ETH 0.0006765439221977929 | | | |
| | | | | | LTC 0.0023869137572923 | | | |
| | | | | | LUNC 0.0086639020080170B | | | |
| | | | | | MANA 0.006769517899017247 | | | |
| | | | | | UNI 0.0038269435233573 | | | |
| | | | | | USDT ERC20 0.0935782317250589 | | | |
| | | | | | XLM 0.1100513283044T2 | | | |
| | | | | | XRP 0.1218010454310J3 | | | |
| 3.1.436499 | ÖMER BULBUL | ADDRESS REDACTED | | | CEL 0.0001152561442069T5 | | | |
| 3.1.436500 | ÖMER BUYUKYOZGAT | ADDRESS REDACTED | | | CEL 0.00011157682397332B | | | |
| 3.1.436501 | ÖMER CEYLAN | ADDRESS REDACTED | | | CEL 0.0001860854480217T5 | | | |
| 3.1.436502 | ÖMER DENIZ | ADDRESS REDACTED | | | ADA 0.14110845977477T | | | |
| | | | | | BTC 8.9500138701799900.07 | | | |
| 3.1.436503 | ÖMER DINAR AYDIS | ADDRESS REDACTED | | | ETH 0.00000003611167453ZB | | | |
| 3.1.436504 | ÖMER DUZCU | ADDRESS REDACTED | | | BTC 0.00000236175975799B | | | |
| 3.1.436505 | ÖMER EKEN | ADDRESS REDACTED | | | BCH 0.00441298369281B419 | | | |
| 3.1.436506 | ÖMER ERCAN | ADDRESS REDACTED | | | BTC 0.00000163770745B047 | | | |
| | | | | | ETH 0.000000163909808638 | | | |
| 3.1.436507 | ÖMER ERGUN | ADDRESS REDACTED | | | BTC 0.0000121595500411615 | | | |
| | | | | | CEL 0.2061242366448548 | | | |
| | | | | | USDT ERC20 0.00041 | | | |
| 3.1.436508 | ÖMER EROGLU | ADDRESS REDACTED | | | ADA 0.4157390685810B5 | | | |
| | | | | | BTC 0.0000043774269686315 | | | |
| | | | | | USDT ERC20 0.223490040022599 | | | |
| 3.1.436509 | ÖMER FARUK AKCAY | ADDRESS REDACTED | | | ETH 0.0058B7778199622T | | | |
| 3.1.436510 | ÖMER FARUK AKSOY | ADDRESS REDACTED | | | BTC 0.000001840122648996 | | | |
| | | | | | ETH 0.0003766129559356756 | | | |
| | | | | | USDT ERC20 2.90036180B2243 | | | |
| 3.1.436511 | ÖMER FARUK AKTAS | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | | |
| 3.1.436512 | ÖMER FARUK ALTUN | ADDRESS REDACTED | | | CEL 0.0002123856207877S8 | | | |
| 3.1.436513 | ÖMER FARUK ANUCUR | ADDRESS REDACTED | | | ETH 0.00147117880J50344 | | | |
| 3.1.436514 | ÖMER FARUK BASAN | ADDRESS REDACTED | | | CEL 0.000431240210687349 | | | |
| 3.1.436515 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.00001168783912625 | | | |
| 3.1.436516 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.00000115859922835T | | | |
| 3.1.436517 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.00000029975973010R | | | |
| 3.1.436518 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.000001195553490345 | | | |
| 3.1.436519 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.00000021927621235S | | | |
| 3.1.436520 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 7.5435798B2079990-07 | | | |
| 3.1.436521 | ÖMER FARUK BASKAYA | ADDRESS REDACTED | | | ETH 0.00000053994881S503 | | | |
| 3.1.436522 | ÖMER FARUK BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000604127581031 | | | |
| | | | | | USDT ERC20 0.34689687860939A | | | |
| 3.1.436523 | ÖMER FARUK CALISIR | ADDRESS REDACTED | | | ETH 0.00000043945298033T | | | |
| 3.1.436524 | ÖMER FARUK CIRIT | ADDRESS REDACTED | | | CEL 0.0000516090151650A | | | |
| | | | | | ETH 0.0000009316337248J6 | | | |
| 3.1.436525 | ÖMER FARUK DALKILIC | ADDRESS REDACTED | | | ETH 0.0014B373101645065 | | | |
| 3.1.436526 | ÖMER FARUK ELCIN | ADDRESS REDACTED | | | ETH 1.127943334310J9E-06 | | | |
| 3.1.436527 | ÖMER FARUK GUL | ADDRESS REDACTED | | | ETH 0.000000187608357042B | | | |
| 3.1.436528 | ÖMER FARUK IPEKDAL | ADDRESS REDACTED | | | BTC 0.00000000032531265 | | | |
| | | | | | USDT ERC20 0.56464779587664G | | | |
| 3.1.436529 | ÖMER FARUK MERKUR | ADDRESS REDACTED | | | BTC 0.0104188208731775 | | | |
| | | | | | XLM 0.3832944497240DJ1 | | | |
| | | | | | XRP 0.015793067153A021 | | | |
| 3.1.436530 | ÖMER FARUK SAYIN | ADDRESS REDACTED | | | BTC 2.34386004199999991-10 | | | |
| | | | | | LTC 0.001684466479132Z3 | | | |
| 3.1.436531 | ÖMER FARUK SUZEN | ADDRESS REDACTED | | | ETH 0.000000436046027663 | | | |
| 3.1.436532 | ÖMER FARUK UCAN | ADDRESS REDACTED | | | ETH 0.0025842014316644 | | | |
| 3.1.436533 | ÖMER FARUK YAKINCI | ADDRESS REDACTED | | | CEL 0.0000132192066197AB | | | |
| | | | | | ETH 0.0000011152167912A1 | | | |
| 3.1.436534 | ÖMER GONNEN | ADDRESS REDACTED | | | BTC 0.0395 | | | |
| | | | | | CEL 186.45385281140A | | | |
| | | | | | ETH 0.152845T1 | | | |
| | | | | | LTC 0.3 | | | |
| | | | | | USDT ERC20 3749 | | | |
| 3.1.436535 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000164862653927 | | | |
| 3.1.436536 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000011048298476Z | | | |
| 3.1.436537 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000002270449128 | | | |
| 3.1.436538 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00145086395592916 | | | |
| 3.1.436539 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000060652291187S | | | |
| 3.1.436540 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000002647712040J | | | |
| 3.1.436541 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000441219196308 | | | |
| 3.1.436542 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000073562946071G | | | |
| 3.1.436543 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000008218817892 | | | |
| 3.1.436544 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000002223779182S2 | | | |
| 3.1.436545 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000849629734T8 | | | |
| 3.1.436546 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000014770716905B4 | | | |
| 3.1.436547 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000029213972844J | | | |
| 3.1.436548 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000070594135207Z | | | |
| 3.1.436549 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000086077714A | | | |
| 3.1.436550 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000098210913721 | | | |
| 3.1.436551 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000196421826744Z | | | |
| 3.1.436552 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000003963516067S | | | |
| 3.1.436553 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0044064259362063S | | | |
| 3.1.436554 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000520736908402 | | | |
| 3.1.436555 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000001669632850214 | | | |
| 3.1.436556 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0000000801216290J02 | | | |
| 3.1.436557 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000824306298647 | | | |
| 3.1.436558 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000017454218201A | | | |
| 3.1.436559 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000916337248516 | | | |
| 3.1.436560 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.0014811921449559S | | | |
| 3.1.436561 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000016486265392T | | | |
| 3.1.436562 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.000000768451416B84 | | | |
| 3.1.436563 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000098210913721 | | | |
| 3.1.436564 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000537B1413342 | | | |
| 3.1.436565 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000097795565B136 | | | |
| 3.1.436566 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000023064516962 | | | |
| 3.1.436567 | ÖMER HAKAN KOK | ADDRESS REDACTED | | | ETH 0.00000022914590137 | | | |
| 3.1.436568 | ÖMER IQBAL | ADDRESS REDACTED | | | BTC 0.000000001905181457 | | | |
| | | | | | CEL 114.762006552311 | | | |
| | | | | | LINK 0.55747044579437A | | | |
| | | | | | MATIC 15.5398342444737 | | | |
| | | | | | SNX 728.521082358534 | | | |
| 3.1.436569 | ÖMER ISENI | ADDRESS REDACTED | | | BTC 0.00000020188013892 | | | |
| | | | | | DOT 0.01774882156202S | | | |
| 3.1.436570 | ÖMER KARAKAN | ADDRESS REDACTED | | | CEL 0.00028243730746088B | | | |
| 3.1.436571 | ÖMER KARAKURT | ADDRESS REDACTED | | | CEL 0.0002219148698286546 | | | |
| 3.1.436572 | ÖMER KARAYIGIT | ADDRESS REDACTED | | | ETH 0.0000002336800542R | | | |
| 3.1.436573 | ÖMER KARTAL | ADDRESS REDACTED | | | ETH 0.00000045678288241T | | | |
| 3.1.436574 | ÖMER KAYA | ADDRESS REDACTED | | | CEL 41.784813782301L | | | |
| | | | | | USDC 170.169398587034 | | | |
| | | | | | USDT ERC20 0.02077703633496666 | | | |
| 3.1.436575 | ÖMER KURMAZ | ADDRESS REDACTED | | | CEL 5.6609210072709900-07 | | | |
| 3.1.436576 | ÖMER MADR | ADDRESS REDACTED | | | BTC 0.00000077940118907A | BTC 0.00000069870649216 | | |
| | | | | | ETH 4.460992440722272 | | | |
| 3.1.436577 | ÖMER MARHOSEVIC | ADDRESS REDACTED | | | BTC 0.0306838552705T2 | | | |
| 3.1.436578 | ÖMER MORENO | ADDRESS REDACTED | | | ADA 1.05150868420615 | ETH 0.19313961 | | |
| | | | | | BTC 0.1259493239936LB | | | |
| | | | | | ETH 1.82796445535645 | | | |
| | | | | | MATIC 1226.36004947558 | | | |
| 3.1.436579 | ÖMER NURI TEKTAS | ADDRESS REDACTED | | | CEL 0.0003618792334433B | | | |
| 3.1.436580 | ÖMER OSMANCEVIC | ADDRESS REDACTED | | | CEL 0.04758307803701B4 | | | |
| 3.1.436581 | ÖMER PARIM | ADDRESS REDACTED | | | ETH 0.00146715767543537 | | | |
| 3.1.436582 | ÖMER QADIR | ADDRESS REDACTED | | | BTC 0.00125287800937209 | | | |
| 3.1.436583 | ÖMER SEYMENOĞLU | ADDRESS REDACTED | | | CEL 0.6484802616572ZB | | | |
| 3.1.436584 | ÖMER SEYMENOĞLU | ADDRESS REDACTED | | | CEL 0.0000000731467972K | | | |
| | | | | | CEL 0.5446802566673636 | | | |
| 3.1.436585 | ÖMER SUNAL | ADDRESS REDACTED | | | BTC 0.000000648112807616 | | | |
| | | | | | CEL 0.0012845364129312G | | | |
| | | | | | ETH 0.00072656546701798 | | | |
| 3.1.436586 | ÖMER TAL | ADDRESS REDACTED | | | BTC 0.0022074152193275B | | | |
| | | | | | USDC 1.63033359866664 | | | |
| 3.1.436587 | ÖMER TANRIVERDI | ADDRESS REDACTED | | | ETH 0.00000004706423232S6 | | | |
| 3.1.436588 | ÖMER TAT | ADDRESS REDACTED | | | ETH 0.0000022371169271Z | | | |
| | | | | | XRP 0.344803667722205 | | | |
| 3.1.436589 | ÖMER TUTAL | ADDRESS REDACTED | | | ETH 0.0000004482123413S7 | | | |
| 3.1.436590 | ÖMER UCAR | ADDRESS REDACTED | | | ETH 0.00000147976572295J | | | |
| | | | | | SOL 0.006317435483992227 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436591 | ÖMER YAĞIZ | ADDRESS REDACTED | | | BNB 0.000405525265082436 | | | |
| | | | | | BTC 0.00947823717222101 | | | |
| | | | | | CEL 0.000734280011093114 | | | |
| | | | | | DOT 0.00148192799124694 | | | |
| | | | | | USDC 50.6952787017B7 | | | |
| | | | | | USDT ERC20 0.31899421254782 | | | |
| 3.1.436592 | OMER YAVUZ | ADDRESS REDACTED | | | CEL 1.15414145788654 | | | |
| 3.1.436593 | OMER YILDIRIM | ADDRESS REDACTED | | | BTC 0.00129606183850562 | | | |
| | | | | | CEL 25.6565664128773 | | | |
| | | | | | ETH 3.21602201598429 | | | |
| 3.1.436594 | OMER ZUREL | ADDRESS REDACTED | | | CEL 0.0199441548878222 | | | |
| 3.1.436595 | OMERO GAMEZ | ADDRESS REDACTED | | | ADA 332.68391712134B | | | |
| | | | | | BTC 0.01071350107B7519 | | | |
| | | | | | MANA 65.3160912777724 | | | |
| | | | | | MATIC 101.280142892843 | | | |
| 3.1.436596 | OMERO GRANIEL | ADDRESS REDACTED | | | AAVE 2.18106661996981 | | | |
| | | | | | BCH 0.2686256645O406 | | | |
| | | | | | BNT 38.5649428626268 | | | |
| | | | | | BTC 0.00491962699440175 | | | |
| | | | | | COMP 0.286732059513838 | | | |
| | | | | | DASH 0.899741702937931 | | | |
| | | | | | DOT 7.98012682567406 | | | |
| | | | | | ETH 15.0515675437646794 | | | |
| | | | | | KNC 81.60367355B917 | | | |
| | | | | | LINK 5.86004771229237 | | | |
| | | | | | LTC 1.03B5066559294B | | | |
| | | | | | MATIC 431.658912034234 | | | |
| | | | | | SNX 14.4056548B00133 | | | |
| | | | | | UNI 26.15385351598134 | | | |
| | | | | | USDT ERC20 0.41203270393688 | | | |
| | | | | | XLM 517.05479631108Z | | | |
| 3.1.436597 | OMESH PERSAUD | ADDRESS REDACTED | | | CEL 0.195458362295.71 | | | |
| 3.1.436598 | OMESHA JULIANA GAMBLE | ADDRESS REDACTED | | | BTC 0.00003247159361O566 | BTC 0.02068263783797.1 | | |
| 3.1.436599 | OMID ADIBNAZARI | ADDRESS REDACTED | | | ADA 382.723526730362 | | | |
| | | | | | BTC 2.2225607051452S | | | |
| | | | | | DOT 35.7649686368154 | | | |
| | | | | | ETH 7.457425062B5937 | | | |
| | | | | | LUNC 02.047969434194.3 | | | |
| | | | | | USDC 40.5297874593611 | | | |
| 3.1.436600 | OMID AHOURI | ADDRESS REDACTED | | | CEL 1.076308028252.36 | | | |
| 3.1.436601 | OMID AINI | ADDRESS REDACTED | | | AVAX 0.01045081473587 | | | |
| | | | | | DOT 0.059882390681963.1 | | | |
| | | | | | LINK 0.01762226697487B5 | | | |
| | | | | | MATIC 1.839818436523O3 | | | |
| | | | | | XLM 1.39692584048292 | | | |
| | | | | | XRP 0.358811458200925 | | | |
| | | | | | XTZ 0.427111333620417 | | | |
| 3.1.436602 | OMID AKALE | ADDRESS REDACTED | | | BTC 0.9956455129220222 | BTC 0.012265 | | |
| | | | | | MATIC 10331.807153S827 | | | |
| | | | | | PAX 0.266770013354604 | | | |
| 3.1.436603 | OMID ALAEE | ADDRESS REDACTED | | | ETH 0.000885006171896099 | ETH 0.711202941862457 | | |
| 3.1.436604 | OMID AZAMI | ADDRESS REDACTED | | | BTC 0.0075851143749979 | | | |
| 3.1.436605 | OMID DORANI | ADDRESS REDACTED | | | BTC 0.0000011289133121.49 | BTC 0.001126410941192339 | | |
| 3.1.436606 | OMID ESMAEILZADEH NAJARI | ADDRESS REDACTED | | | GUSD 1.82487412977312 | | | |
| 3.1.436607 | OMID FAYO | ADDRESS REDACTED | | | BTC 0.397264925710616 | | | |
| | | | | | BTC 0.0000005521183651.34 | | | |
| | | | | | CEL 3037.271471198.13 | | | |
| | | | | | USDC 0.001234 | | | |
| | | | | | XRP 129.815403561.49 | | | |
| 3.1.436608 | OMID GHOLAMSHANI | ADDRESS REDACTED | | | BTC 0.0000000906917129 | | | |
| | | | | | CEL 0.16506320454320.9 | | | |
| | | | | | ETH 0.000004670738520.22 | | | |
| 3.1.436609 | OMID GHOLAMZADEH NASRABADI | ADDRESS REDACTED | | | CEL 0.43196784977390.4 | | | |
| 3.1.436610 | OMID IZADLOU | ADDRESS REDACTED | | | BTC 0.0229880097717666 | | | |
| 3.1.436611 | OMID KALANTAR | ADDRESS REDACTED | | | 1INCH 31.468548978281.5 | | | |
| | | | | | ADA 7260.14338790242 | | | |
| | | | | | BAT 620.571449487987 | | | |
| | | | | | BTC 0.02907071401497.78 | | | |
| | | | | | DOGE 184092.912B298229 | | | |
| | | | | | ETH 0.4271643365449B3 | | | |
| | | | | | MANA 106.46776333476.3 | | | |
| | | | | | MATIC 2133.2167818042 | | | |
| | | | | | USDC 585.8756977073.7 | | | |
| | | | | | USDT ERC20 424.0647787784S5 | | | |
| | | | | | XLM 11037.875980346 | | | |
| 3.1.436612 | OMID KHALILI GHOMI | ADDRESS REDACTED | | Yes | ADA 0.000000562195874878 | | | BTC 0.24269405403853.7 |
| | | | | | BNB 0.000000076591323237 | | | |
| | | | | | BTC 0.000000005334516.15 | | | |
| | | | | | CEL 49.38014607502.21 | | | |
| | | | | | DASH 0.000000005629424009 | | | |
| | | | | | USDC 800.17886116117 | | | |
| 3.1.436613 | OMID KORANG-BEHESHTI | ADDRESS REDACTED | | | BTC 0.00020582095134195.6 | | | |
| 3.1.436614 | OMID MALEK | ADDRESS REDACTED | | | ADA 1612.667646 | | | |
| | | | | | AVAX 20.01597252 | | | |
| | | | | | BNB 4 | | | |
| | | | | | BTC 1.00034615 | | | |
| | | | | | CEL 1367.73191685728 | | | |
| | | | | | DOT 44.91920439 | | | |
| | | | | | ETH 9.0861102542362.2 | | | |
| | | | | | LINK 22.21502909 | | | |
| | | | | | LUNC 35.075391 | | | |
| | | | | | MATIC 1384.95849159 | | | |
| | | | | | SOL 36.53564814 | | | |
| | | | | | XRP 179.635899 | | | |
| | | | | | XTZ 39.568493 | | | |
| 3.1.436615 | OMID MONTAFEJ | ADDRESS REDACTED | | | ADA 192.735159918662 | | | |
| | | | | | BTC 0.02222941497598.6 | | | |
| | | | | | ETH 0.55805547233178.7 | | | |
| 3.1.436616 | OMID ROBERT EGHANEYAN | ADDRESS REDACTED | | | ETH 0.001687924212624.87 | | | |
| 3.1.436617 | OMID SEFIDPOUR | ADDRESS REDACTED | | | MATIC 14.4562111069458 | | | |
| 3.1.436618 | OMID SOHEILI | ADDRESS REDACTED | | | BTC 0.00007288268731455B | AVAX 123.90811422 | | |
| | | | | | LINK 153.739855489005 | DOT 46.36652924 | | |
| | | | | | MATIC 9.3468813955458.9 | MATIC 6200.32526483 | | |
| | | | | | SNX 507.484450100811 | SNX 66.18875796 | | |
| | | | | | UNI 0.1213611664066B15 | | | |
| 3.1.436619 | OMID YAGHOUBIFARD | ADDRESS REDACTED | | | BTC 0.02853218325303.33 | BTC 0.00051560245927223 | | |
| | | | | | CEL 138.500024730258 | | | |
| | | | | | LTC 0.20554211664B134 | | | |
| | | | | | LUNC 65192291.4910815 | | | |
| | | | | | USDC 0.000000258937306.12 | | | |
| | | | | | USDT ERC20 0.000000534269775B07 | | | |
| 3.1.436620 | OMID ZARGHAM AFSHAR | ADDRESS REDACTED | | | ADA 142.254849 | | | |
| | | | | | BTC 0.00000000846762665B | | | |
| | | | | | CEL 4.99203703597388 | | | |
| 3.1.436621 | OMIEBA BRIGGS | ADDRESS REDACTED | | | ETH 0.00005652773935693.5 | | | |
| 3.1.436622 | OMIEBI GEORGE | ADDRESS REDACTED | | | CEL 0.2851111933001029 | | | |
| 3.1.436623 | OMIL ANDUJAR | ADDRESS REDACTED | | | ETH 0.00864400726674066 | | | |
| | | | | | BTC 0.01802254371655B8 | | | |
| | | | | | ETH 2.18015648882306 | | | |
| | | | | | USDC 26296.6307479592 | | | |
| 3.1.436624 | OMINDERDEEP JAUHAL | ADDRESS REDACTED | | | CEL 0.0319946108049609 | | | |
| | | | | | CEL 0.20757919211722.7 | | | |
| | | | | | ETH 0.00735440250961176 | | | |
| | | | | | SGB 1.0672B24792313 | | | |
| | | | | | XRP 7.19758196894371 | | | |
| 3.1.436625 | OMIROS OMIROU | ADDRESS REDACTED | | | BNB 0.983188450275481 | | | |
| 3.1.436626 | OMIROS TASSIS | ADDRESS REDACTED | | | BTC 0.00130735655063554 | | | |
| 3.1.436627 | OMIYE OLAKUNLE | ADDRESS REDACTED | | | BNB 0.00081232586791479b | | | |
| 3.1.436628 | OMKAR ADATE | ADDRESS REDACTED | | | BTC 0.0027784206626655.75 | | | |
| 3.1.436629 | OMKAR AMBARDEKAR | ADDRESS REDACTED | | | CEL 0.23165797113926.4 | | | |
| | | | | | BTC 0.0236996283932.2B | | | |
| | | | | | DOT 14.393227338296.3 | | | |
| | | | | | ETH 10.178398363049.9 | | | |
| | | | | | DOT 20.456102048683.7 | | | |
| | | | | | MATIC 435.6152203840821 | | | |
| | | | | | XRP 149.654408 | | | |
| 3.1.436630 | OMKAR APTE | ADDRESS REDACTED | | | BTC 0.0000224415609419O6 | | | |
| 3.1.436631 | OMKAR BHADEKAR | ADDRESS REDACTED | | | ETH 0.000391826784940657 | | | |
| | | | | | BTC 0.01518736143934.1 | | | |
| | | | | | DOT 1.37270060266638 | | | |
| | | | | | ETH 0.213221167179324 | | | |
| 3.1.436632 | OMKAR BHALERAO | ADDRESS REDACTED | | | BTC 0.02631617497860332 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436633 | OMKAR DESHPANDE | ADDRESS REDACTED | | | BTC 0.0010854573120936304 ETH 1.0558111830726 MATIC 90.161692050777 | | | |
| 3.1.436634 | OMKAR GANESAN | ADDRESS REDACTED | | | ETH 0.0035650971311222 USDC 70.935026053036 | | | |
| 3.1.436635 | OMKAR J SUVARNA | ADDRESS REDACTED | | | BTC 0.00101320308468634 | | | |
| 3.1.436636 | OMKAR JOUODE | ADDRESS REDACTED | | | BTC 0.0000000951969268 CEL 0.0297044098201349 | | | |
| 3.1.436637 | OMKAR MALI | ADDRESS REDACTED | | | CEL 0.0000177051859516767 ZEC 0.00005149 | | | |
| 3.1.436638 | OMKAR MANGESH PANAT | ADDRESS REDACTED | | | ETH 7.85643811755304 LUNC 20.09598612926088 USDC 10.3560241001663 | BTC 0.0009952229293630306 | BTC 0.0012813402201116 USDC 4.16 | |
| 3.1.436639 | OMKAR MORE | ADDRESS REDACTED | | | BCH 0.00011779354067380S CEL 0.000019772290754844 LTC 0.0004481499059320134 MATIC 3.3125324897080A SOL 1.997957339013 | | | |
| 3.1.436640 | OMKAR PANSE | ADDRESS REDACTED | | | USDT ERC20 1066.20446622696 | | | |
| 3.1.436641 | OMKAR PHANSALKAR | ADDRESS REDACTED | | | CEL 0.04569542644908073 | | | |
| 3.1.436642 | OMKAR SHANBHAG | ADDRESS REDACTED | | | ETH 0.00360110133083BB BTC 0.00027052895670496 CEL 249.69018413866 | | | |
| 3.1.436643 | OMKAR VEER | ADDRESS REDACTED | | | ETH 0.010282772648393B BNB 0.003342652716879SS | | | |
| 3.1.436644 | OMKAR WAINGANKAR | ADDRESS REDACTED | | | BTC 0.0000012883198435A BTC 0.01392132281841 ETH 0.3818241587521O2 | | | |
| 3.1.436645 | OMMAY LAILA ALI | ADDRESS REDACTED | | | BTC 0.0022388S | | | |
| 3.1.436646 | OMNI AMEN | ADDRESS REDACTED | | | CEL 2.4883051831O636 LTC 1.0681909493498Z | | | |
| 3.1.436647 | OMNI GRACE GASCO | ADDRESS REDACTED | | | CEL 0.0236223282830930G XRP 23.30633 | | | |
| 3.1.436648 | OMNI GROUP HOLDINGS, LLC | BEAR CREEK TERRACE, BELTSVILLE, MARYLAND 20705 | | | ADA 1202.6938735057T BTC 3.06951276607799 CEL 1.12146366196976 COMP 8.931960293932137 ETH 35.24833531608A8 GUSD 101.68538442310Z MATIC 1291.25969460294 SGB 410.40924698993G | | | |
| 3.1.436649 | OMOAREBU OISAMOIE | ADDRESS REDACTED | | | BTC 0.000046555932962727 CEL 0.0622985794187112 | | | |
| 3.1.436650 | OMOJOWO BUSOLA ADEOLA | ADDRESS REDACTED | | | BTC 0.0032188 CEL 3.9242443669758Z XRP 0.00804 | | | |
| 3.1.436651 | OMOKARO IGBINEDION | ADDRESS REDACTED | | | BNB 0.14530838715O193 CEL 1.71556328287165 | | | |
| 3.1.436652 | OMOLARA ALOWOOJA | ADDRESS REDACTED | | | ETH 0.00842461873997643 BTC 0.000000630965500042 | | | |
| 3.1.436653 | OMOLAYO AKANMU | ADDRESS REDACTED | | | CEL 1.099455009998105 BTC 0.00003844108916901S | | | |
| 3.1.436654 | OMOLOLA MURUFAT ADEBISI | ADDRESS REDACTED | | | CEL 0.125603989956346 | | | |
| 3.1.436655 | OMOLOLA SOWEMIMO | ADDRESS REDACTED | | | BTC 4.3685105799995E-09 | | | |
| 3.1.436656 | OMONDI TIMON | ADDRESS REDACTED | | | BTC 0.0001439064754939 BTC 0.00012576291718668S | | | |
| 3.1.436657 | OMONILLO KUCHKAROV | ADDRESS REDACTED | | | BTC 0.000000115015973157 EOS 0.164193814569351 | | | |
| 3.1.436658 | OMORAGBON JOSE | ADDRESS REDACTED | | | BTC 0.000000001111176818 CEL 0.5732456684583 | | | |
| 3.1.436659 | OMOROJE JERRY | ADDRESS REDACTED | | | CEL 3.06717152842996 | | | |
| 3.1.436660 | OMORUYI AGBONSON | ADDRESS REDACTED | | | CEL 2.3325742569020Z DASH 0.01076881753472A3 | | | |
| 3.1.436661 | OMOTAYO WILHELM | ADDRESS REDACTED | | | CEL 45.3052734243429 MATIC 802.630818531 MCDAI 30 | | | |
| 3.1.436662 | OMOTOLA KARIM | ADDRESS REDACTED | | | CEL 19.49253264385D5 ETH 5.1932853376925 USDT ERC20 7.36303771022867 XRP 3646.7372482636 | | | |
| 3.1.436663 | OMOTOYOSI KAFAYAT YUSUF | ADDRESS REDACTED | | | BTC 0.000000558768345314 | | | |
| 3.1.436664 | OMOYIGHO TEMPLE UDI MESHARCK | ADDRESS REDACTED | | | BTC 0.0000010078720561173 | | | |
| 3.1.436665 | OMOWARE OLUSEUN BOLARINWA | ADDRESS REDACTED | | | BTC 0.000000401971345462 CEL 1.5080115427385 | | | |
| 3.1.436666 | OMOWUNMI SHITTA | ADDRESS REDACTED | | | AAVE 4.97324726084868 BAT 289.495286092104 BTC 0.00772746743063Z CEL 749.49220427668 COMP 1.49479981691674 DASH 3.62284702173206 ETH 3.3908514867852S KNC 78.3104700013698 LINK 183.378217919833 MATIC 3030.79165076871 PAXG 0.2569300002388551 SNX 198.261854611366 UMA 20.702016667637J UNI 338.1053574599? ZEC 7.3950196886525 ZRX 500.486006133213 | | | |
| 3.1.436667 | OMPELEGE MONGAE | ADDRESS REDACTED | | | BTC 0.000008718318023935 CEL 0.0351200058501362 | | | |
| 3.1.436668 | OMPHILE GLADYS MOKGATLHE | ADDRESS REDACTED | | | BTC 0.0000080818766O726 | | | |
| 3.1.436669 | OMPHILE MOOKETSI | ADDRESS REDACTED | | | BTC 0.000000086791703S4 | | | |
| 3.1.436670 | OMPRAKASH KASHYAP | ADDRESS REDACTED | | | CEL 0.043492467361127S ADA 0.13849036564615 | | | |
| 3.1.436671 | OMPRAKASH VAISH | ADDRESS REDACTED | | | BTC 0.00000005533228193 ADA 0.21770830811027Z | | | |
| 3.1.436672 | OMPRAKASH VAISHNAV | ADDRESS REDACTED | | | BTC 0.0000000047281841S | | | |
| 3.1.436673 | OMPRASAD NEPALI | ADDRESS REDACTED | | | BTC 0.000000091281189 BTC 0.02134017824201Z5 | | | |
| 3.1.436674 | OMRAN ABDULAZIZ NATTOUF | ADDRESS REDACTED | | | USDT ERC20 6767.74726372J7 BTC 0.0000010859738203Z3 | BTC 0.0017052091442673J | | |
| 3.1.436675 | OMRAN ALAMERI | ADDRESS REDACTED | | | USDC 0.2826823735551 CEL 0.3093338718108 | | | |
| 3.1.436676 | OMRAN QULI | ADDRESS REDACTED | | | ADA 8234.44915254211 BNB 8.96043824333621 BTC 0.0266082661807792 DOT 0.020070804380865 ETH 1.887115973829994 | | | |
| 3.1.436677 | OMRAN ZAFAR | ADDRESS REDACTED | | | ETH 1.5252072519833 XRP 300.7198637532J6 | | | |
| 3.1.436678 | OMRI AMOUYAL | ADDRESS REDACTED | | | ADA 3651.32862632491 BTC 0.0381288464343304 DOT 128.067465451J9 ETH 2.46213302174206 LINK 23.854768356411J7 MCDAI 0.248502624560021 UNI 61.9593851297425 | | | |
| 3.1.436679 | OMRI AMRAM BENARI | ADDRESS REDACTED | | | ADA 542.023428148286 BCH 0.31047287174584A BTC 0.1346433005225B ETH 0.603511963160526 MATIC 242.362817207056 KLM 1451.499768371A7 | XRP 1954.34679 | | |
| 3.1.436680 | OMRI AZ | ADDRESS REDACTED | | | BTC 1.2037102574011B | | | |
| 3.1.436681 | OMRI BEN TOLILA | ADDRESS REDACTED | | | BTC 0.149635206143153 CEL 23.5341888483844 | | | |
| 3.1.436682 | OMRI BOUTON | ADDRESS REDACTED | | | ETH 0.4732339461163J6 BTC 0.000909550705891702 CEL 4.28420515303A41 ETH 0.000246036293146613 LINK 0.01468647669204603 UNI 0.00736520243392948 USDC 8.71452433171816 | | | |
| 3.1.436683 | OMRI EREZ | ADDRESS REDACTED | | | CEL 0.017318807082J164 | | | |
| 3.1.436684 | OMRI GROSS | ADDRESS REDACTED | | | BTC 0.0000000001310249B DOT 0.00022201289674O151 ETH 0.0000052807691723J7 MATIC 0.005519277387066D SNX 0.00149351020337335 USDC 1.1154963693140RE-05 | | BTC 0.00000240712846445 DOT 0.0000000005767821J USDC 0.018226453340833S | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436685 | OMRI KATZ | ADDRESS REDACTED | | | BTC 0.0001285772405021286<br>COMP 0.013565273566457<br>ETH 1.65793549920877<br>LTC 1.034453828589<br>MCDAI 42.2427048715202<br>XLM 56.910323696B113<br>XRP 28.376 | | | |
| 3.1.436686 | OMRILEE SOEKATMA | ADDRESS REDACTED | | | BTC 64.69166707D2365<br>LINK 231.52 | | | |
| 3.1.436687 | OMRON BLAUD | ADDRESS REDACTED | | | GUSD 0.42293493146B14 | | | |
| 3.1.436688 | OMROY WILLIAMS | ADDRESS REDACTED | | | MATIC 0.26543921496212<br>CEL 53.69783324B5299 | | | |
| 3.1.436689 | OMUJUWOK OKWA | ADDRESS REDACTED | | | ETH 0.11721<br>BTC 0.02262907580566642<br>CEL 448.937968948185<br>ETH 0.22259504089173<br>MATIC 521.274733947115<br>SNX 114.98577380744<br>USDC 1387.219209 | | | |
| 3.1.436690 | OMUR ERDOGAN | ADDRESS REDACTED | | | BTC 0.0000014757A709551 | | | |
| 3.1.436691 | OMUR METIN | ADDRESS REDACTED | | | BTC 0.000001154669967559<br>XLM 1.45076304642342 | | | |
| 3.1.436692 | OMUR YILMAZ | ADDRESS REDACTED | | | ETH 0.000000562148766821 | | | |
| 3.1.436693 | OMUTA MORGAN | ADDRESS REDACTED | | | CEL 0.14722619022142 | | | |
| 3.1.436694 | OMWEMBABAZI WILFRED BRUNO | ADDRESS REDACTED | | | BTC 0.0011226399751956<br>XRP 40 | | | |
| 3.1.436695 | ON CHUN CHING | ADDRESS REDACTED | | | BTC 0.00007080294243844<br>CEL 628.259444213513<br>ETH 0.052249128973006<br>LINK 1.38040402031886<br>SNX 0.0046872369170589G<br>USDC 0.170291762681341<br>XLM 13.7465893A156 | ETH 0.000000002742550312<br>ETH 11.003203878B495<br>LTC 151.594725267939<br>MANA 252.34944000645 | | |
| 3.1.436696 | ON HANG TSUI | ADDRESS REDACTED | | | BTC 0.0012761473914404<br>USDT ERC20 532.1253501654598 | | | |
| 3.1.436697 | ON KEI HUI | ADDRESS REDACTED | | | ADA 305.181007325254<br>BTC 0.03018102942907A2<br>CEL 0.0008189827491185585<br>DOT 4.8569323569T392<br>ETH 0.52529776414B0T2<br>LUNC 5.14437420392541<br>MATIC 26.3308428599153 | | | |
| 3.1.436698 | ON KI CHAN | ADDRESS REDACTED | | | BTC 0.001258158493548<br>CEL 0.202335941290223<br>USDT ERC20 0.4123965309787Y7 | | | |
| 3.1.436699 | ON KI CHIU | ADDRESS REDACTED | | | BNB 0.103627B77200754 | | | |
| 3.1.436700 | ON KI CHUNG | ADDRESS REDACTED | | | BTC 0.0000000079601346S8 | | | |
| 3.1.436701 | ON KI LUI | ADDRESS REDACTED | | | CEL 0.07916425913131 | | | |
| 3.1.436702 | ON KI WU | ADDRESS REDACTED | | | BTC 0.00116534952673S7 | | | |
| 3.1.436703 | ON LAM | ADDRESS REDACTED | | | ETH 0.0037040082136B469<br>ETH 0.07826604045583S5<br>USDT ERC20 17.038933574229S | | | |
| 3.1.436704 | ON LEE | ADDRESS REDACTED | | | ETH 0.0014918B41J987<br>AAVE 0.00602073668113628<br>BTC 0.0000265863627632J91<br>CEL 0.49907027608612Z<br>COMP 0.005189741957914B9<br>LINK 0.0192134833117988<br>MANA 0.406989789962273<br>MATIC 23.05818241757143<br>SNX 0.145834481208596<br>UNI 0.0680639925886809<br>USDC 0.10942552201177G | | | |
| 3.1.436705 | ON LOK CHEUNG | ADDRESS REDACTED | | | BTC 1.736469058078I3<br>CEL 5.234753745680G9 | | | |
| 3.1.436706 | ON TING TANG | ADDRESS REDACTED | | | USDC 3.5637207610332<br>CEL 0.13899472207993<br>USDT ERC20 4 | | | |
| 3.1.436707 | ON WING LAU | ADDRESS REDACTED | | | BNB 0.000935907561225894<br>BTC 0.103027494649233<br>CEL 0.00261914253650J21<br>USDT ERC20 0.000941319384361687 | | | |
| 3.1.436708 | ON YAVIN | ADDRESS REDACTED | | | BTC 0.00000787590495782<br>CEL 55.971735416218B9<br>ETH 0.000000620565306Z7 | | | |
| 3.1.436709 | ON YEE CHAN | ADDRESS REDACTED | | | BTC 0.0277031226058618 | | | |
| 3.1.436710 | ON YEE PO | ADDRESS REDACTED | | | BTC 0.06018505388706G5<br>CEL 383.949418278421<br>ETH 0.5442156105597T7<br>USDT ERC20 1193.50913519276 | | | |
| 3.1.436711 | ON YING LEUNG | ADDRESS REDACTED | | | BTC 0.000000007730795745<br>CEL 2.58060620136254<br>USDC 0.00007337209401277<br>USDT ERC20 0.4467506710751Z5 | | | |
| 3.1.436712 | ON YUN SHIRLEY TO | ADDRESS REDACTED | | | BTC 0.0014027160914049<br>ETH 13.63130061124966 | | | |
| 3.1.436713 | ONA BATLIE | ADDRESS REDACTED | | | ADA 0.527148959374939<br>BTC 0.000015176572155425<br>CEL 0.4538739622241<br>DOT 0.0482697440377003<br>ETH 0.0005098710407B436<br>LINK 0.01774028918S7602 | | | |
| 3.1.436714 | ONA WONG | ADDRESS REDACTED | | | BTC 0.0000018970984539<br>CEL 1.12401963367085<br>ETH 2.28065J242995J | | | |
| 3.1.436715 | ONABANJO ABIODUN RASAK | ADDRESS REDACTED | | | CEL 1.06635366B0255 | | | |
| 3.1.436716 | ONABANJO OLUSEGUN | ADDRESS REDACTED | | | BTC 0.00000036020910J481 | | | |
| 3.1.436717 | ONAIR GALLOW | ADDRESS REDACTED | | | BTC 0.00328366545497S5<br>CEL 3.114350653242<br>USDC 10.84704322794B | | | |
| 3.1.436718 | ONAIZ SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.0018114<br>CEL 1.751945200S091 | | | |
| 3.1.436719 | ONAJE MCCLEAN | ADDRESS REDACTED | | | BAT 1.53634997723043<br>BTC 1.01667488555079E-05<br>CEL 0.05221912014527G<br>EOS 0.02009649317838Z<br>ETH 0.0000000173498523122<br>LINK 0.01513554149S9302<br>LUNC 0.000850916925329169<br>MANA 3.224486473395338<br>MATIC 8.758524680S7936<br>OMG 0.0742919683363389<br>SGB 2.1667761242591<br>SNX 0.05194244129664414<br>UMA 0.00495566332784834<br>UNI 0.03046346807268647<br>XLM 0.3200173254711141<br>XRP 0.00000477225317675<br>ZRX 0.26671133980B686 | | | |
| 3.1.436720 | ONAKHE ADRIAN | ADDRESS REDACTED | | | BTC 0.00000008994253443<br>CEL 0.1097837399789B3<br>ETH 0.000236333259081141<br>XLM 0.000000064BD2604803 | | | |
| 3.1.436721 | ONANONG SUWALAK | ADDRESS REDACTED | | | ETH 0.001716765096756S1 | | | |
| 3.1.436722 | ONAREE PANCHATREE | ADDRESS REDACTED | | | BTC 0.000000052100846034<br>CEL 1.158625004140I | | | |
| 3.1.436723 | ONASHKA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.001459610903473B<br>ADA 1378.34436731499<br>BTC 0.009603707576318G<br>DOT 4.118328070463A2<br>ETH 0.063063324934698<br>ZEC 0.44771604875533 | | | |
| 3.1.436724 | ONASSIA HAMPTON | ADDRESS REDACTED | | | ADA 124.3495058978S<br>BTC 0.003996199439236B<br>DOT 3.0076588505B067<br>MATIC 56.22487923159I9 | | | |
| 3.1.436725 | ONAT AKKUM | ADDRESS REDACTED | | | ADA 1.2018883844351B<br>BNB 0.06252476780046Z2<br>BTC 0.000009530441290499I<br>CEL 0.00456853150668712<br>DOT 0.0162608466664793<br>UNI 0.09999320115455I7<br>USDC 40.1467239413912 | | | |
| 3.1.436726 | ONAT SINAN ERSÖZ | ADDRESS REDACTED | | | BTC 0.000010273134105033 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436727 | ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, SINGAPORE, 49319 SINGAPORE | | | BTC 0.00133412417713982<br>CEL 670.34726804387<br>ETH 0.0136120458265097<br>USDT ERC20 0.448024190992169 | | | |
| 3.1.436728 | ONDEJ HALUZA | ADDRESS REDACTED | | | BTC 0.00000000537623802 | | | |
| | | | | | CEL 0.2534560853815195 | | | |
| 3.1.436729 | ONDEN SUPRIATI | ADDRESS REDACTED | | | BTC 0.00001937582681308 | | | |
| 3.1.436730 | ONDER GULTEKIN | ADDRESS REDACTED | | | CEL 0.0357785061833968 | | | |
| 3.1.436731 | ONDER IPEK | ADDRESS REDACTED | | | ETH 0.00146492243233172 | | | |
| 3.1.436732 | ONDER SEN | ADDRESS REDACTED | | | BTC 0.000365356496098291 | | | |
| 3.1.436733 | ONDI TIMONER | ADDRESS REDACTED | | | BTC 0.189005800295989 | | | |
| | | | | | ETH 3.723861588730933 | | | |
| 3.1.436734 | ONDRA ELSNER | ADDRESS REDACTED | | | BTC 0.00001921417265362 | | | |
| | | | | | ETH 0.000846800050065602 | | | |
| 3.1.436735 | ONDRA GRELA | ADDRESS REDACTED | | | BTC 0.000443456869047396 | | | |
| | | | | | ETH 0.001969451733934004 | | | |
| 3.1.436736 | ONDRA KELLER | ADDRESS REDACTED | | | LTC 0.00016127604718784 | | | |
| | | | | | BTC 0.05657256139964632 | | | |
| | | | | | CEL 6.447890364118116 | | | |
| | | | | | ETH 0.324427421463905 | | | |
| | | | | | LINK 24.0116608620573 | | | |
| | | | | | MATIC 1375.6229461548 | | | |
| 3.1.436737 | ONDRA KOVAŘÍK | ADDRESS REDACTED | | | BTC 0.01436437174832977 | | | |
| 3.1.436738 | ONDRA MARSHALL | ADDRESS REDACTED | | | USDC 0.00520493752162 | | | |
| | | | | | SGB 201.34248765 | | | |
| | | | | | XRP 1344.94696007804 | | | |
| 3.1.436739 | ONDRA ORSZÁG | ADDRESS REDACTED | | | BTC 0.0000012723283316798 | | | |
| 3.1.436740 | ONDRA WITHERSPOON | ADDRESS REDACTED | | | USDC 0.011459524596695 | | | |
| 3.1.436741 | ONDŘEJ BARTA | ADDRESS REDACTED | | | ADA 0.102488833345887<br>BTC 0.243109071497811<br>CEL 21.095535604167<br>ETH 0.00006089057313470 | BTC 0.00780868716447047 | | |
| 3.1.436742 | ONDŘEJ BAZALA | ADDRESS REDACTED | | | BTC 0.000014377568222896<br>USDT ERC20 0.83822867713185 | | | |
| 3.1.436743 | ONDŘEJ BEHOUNEK | ADDRESS REDACTED | | | BTC 0.000014177869774604<br>ETH 0.0600115690325063 | | | |
| 3.1.436744 | ONDŘEJ BĚLČEK | ADDRESS REDACTED | | | BTC 0.00000991943253850 | | | |
| 3.1.436745 | ONDŘEJ BENEŠ | ADDRESS REDACTED | | | ADA 620.204129630692<br>BTC 0.00781340709822032<br>CEL 5.66681202147778<br>MCDAI 30<br>USDC 107.330836 | | | |
| 3.1.436746 | ONDŘEJ BOHUNEK | ADDRESS REDACTED | | | BTC 0.003422896460337133 | | | |
| 3.1.436747 | ONDŘEJ BŮŽEK | ADDRESS REDACTED | | | BTC 0.0154314046943126 | | | |
| 3.1.436748 | ONDŘEJ CECAK | ADDRESS REDACTED | | | CEL 0.006693347908188896<br>BTC 0.010635706530837S<br>CEL 1290.79579704503<br>ETH 0.000000995 | | | |
| 3.1.436749 | ONDŘEJ CERMAK | ADDRESS REDACTED | | | BTC 0.000000006872686847<br>CEL 0.312154460748272 | | | |
| 3.1.436750 | ONDŘEJ CERNOHORSKY | ADDRESS REDACTED | | | CEL 0.100666451643569 | | | |
| 3.1.436751 | ONDŘEJ ČESÁK | ADDRESS REDACTED | | | BTC 1.472931295125995<br>CEL 137.867683340523<br>ETH 3.884120798097835<br>MCDAI 604.325364617927<br>XRP 7492.48354604604 | | | |
| 3.1.436752 | ONDŘEJ CHODURA | ADDRESS REDACTED | | | CEL 0.375478419416394<br>ETH 0.047807234275818516<br>LTC 0.255250167678394 | | | |
| 3.1.436753 | ONDŘEJ CIKSLAR | ADDRESS REDACTED | | | BTC 0.000000663059946417 | | | |
| 3.1.436754 | ONDŘEJ COUFAL | ADDRESS REDACTED | | | BTC 0.000434003057779S7 | | | |
| 3.1.436755 | ONDŘEJ CZAJKOWSKI | ADDRESS REDACTED | | | CEL 3.938095203680015<br>BTC 0.041771959531828<br>BUSD 121.81235948834A<br>CEL 68.469701782993<br>DOT 0.00009295732105201T<br>ETH 0.000187889434403593<br>LTC 0.000094137453853333<br>PAX 0.40213010652523<br>TUSD 0.637186453527304<br>USDC 2408.8528486451 | | | |
| 3.1.436756 | ONDŘEJ DANĚK | ADDRESS REDACTED | | | BTC 0.000000002305431985S9<br>CEL 0.0838454292184741<br>ETH 0.00019055360982940A | | | |
| 3.1.436757 | ONDŘEJ DITTRICH | ADDRESS REDACTED | | | BCH 0.00028625172335106S3<br>BTC 0.011530974336113S<br>CEL 72.18784523490065<br>DASH 0.20000896<br>ETH 0.3014217<br>USDC 5.118 | | | |
| 3.1.436758 | ONDŘEJ DIVIS | ADDRESS REDACTED | | | XLM 0.0455794<br>BTC 0.0957100512805S73 | | | |
| 3.1.436759 | ONDŘEJ DIVIŠ | ADDRESS REDACTED | | | CEL 0.00616568748813155 | | | |
| 3.1.436760 | ONDŘEJ DOROTIK | ADDRESS REDACTED | | | BTC 0.00832725772136448<br>CEL 0.00566458926799471 | | | |
| 3.1.436761 | ONDŘEJ DOSTAL | ADDRESS REDACTED | | | ETH 0.00013348501036559T<br>BTC 0.15788868986141T<br>CEL 21.645856514891A<br>ETH 0.627548358796158<br>XRP 844.6709863708862 | | | |
| 3.1.436762 | ONDŘEJ DOVEC | ADDRESS REDACTED | | | BTC 0.00000003196851909S<br>CEL 0.000018224091772757<br>ETH 0.000663189059981428 | | | |
| 3.1.436763 | ONDŘEJ DOVEC | ADDRESS REDACTED | | | ADA 296.86785854987<br>BNB 0.805779593190047<br>BTC 0.00085536716906356<br>ETH 0.103453433348372<br>USDT ERC20 210.700451077443 | | | |
| 3.1.436764 | ONDŘEJ DROBA | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 0.3547903370040994 | | | |
| 3.1.436765 | ONDŘEJ DROPPA | ADDRESS REDACTED | | | CEL 0.326551716225309 | | | |
| 3.1.436766 | ONDŘEJ DUFEK | ADDRESS REDACTED | | | BTC 0.00008257049526496B<br>ETH 0.00084455432530608B<br>LINK 14.698085825478 | | | |
| 3.1.436767 | ONDŘEJ DUŠEK | ADDRESS REDACTED | | | BTC 0.001673558825322966 | | | |
| 3.1.436768 | ONDŘEJ FIALA | ADDRESS REDACTED | | | CEL 120.075385260689<br>MCDAI 6.873590363744S4<br>USDC 3.110476174555595 | | | |
| 3.1.436769 | ONDŘEJ FISER | ADDRESS REDACTED | | | CEL 0.634191557612478<br>MATIC 17.0068027233884 | | | |
| 3.1.436770 | ONDŘEJ FRLICKA | ADDRESS REDACTED | | | CEL 1.58695319513795 | | | |
| 3.1.436771 | ONDŘEJ FROLDA | ADDRESS REDACTED | | | ETH 0.00205268138866575<br>BTC 0.04262217840322216<br>CEL 1.02940062113853<br>ETH 0.101176241342135<br>MCDAI 0.045348803018832S | | | |
| 3.1.436772 | ONDŘEJ GABRIŠKA | ADDRESS REDACTED | | | BTC 0.040277455446028B<br>CEL 259.3062546838B4<br>DOT 26.4411814961291<br>EOS 0.00005288003036912<br>ETH 0.5483492477350918<br>LINK 10.32755171505B5<br>LTC 0.90000000680856<br>LUNC 100092.265113513<br>SGB 112.6305320077S<br>XRP 0.00000086838684039S1 | | | |
| 3.1.436773 | ONDŘEJ GARLIK | ADDRESS REDACTED | | | BTC 0.0535380503878398<br>CEL 133.396983611362<br>SNX 226.124793031102 | | | |
| 3.1.436774 | ONDŘEJ GLASER | ADDRESS REDACTED | | | BTC 0.00003803849500952 | | | |
| 3.1.436775 | ONDŘEJ HAKEN | ADDRESS REDACTED | | | ADA 205.697374559246<br>BCH 0.118496749356719<br>BTC 0.00928591358872942<br>CEL 0.27904744717363<br>DOT 4.35634495733045<br>EOS 35.417868491253A<br>ETH 0.52517923520136I<br>LTC 1.523471975132399<br>SNX 4.62996180741101<br>XLM 225.334005347259<br>XRP 252.492318088103 | | | |
| 3.1.436776 | ONDŘEJ HANZLÍČEK | ADDRESS REDACTED | | | BTC 0.000000286999043217 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436777 | ONDREJ HAVEL | ADDRESS REDACTED | | | ADA 0.00287703320291412 BTC 0.0000006560561174798 XRP 0.180983787881284 | | | |
| 3.1.436778 | ONDREJ HLAVA | ADDRESS REDACTED | | | BTC 0.0147100023466447 CEL 0.9182682277745704 | | | |
| 3.1.436779 | ONDREJ HOLUŠA | ADDRESS REDACTED | | | BTC 0.0000003842965444 15 CEL 7.69606278237958 MANA 171.86692188 MATIC 291.7 | | | |
| 3.1.436780 | ONDREJ HORACEK | ADDRESS REDACTED | | | BTC 0.0030644917982831 CEL 1.27260638428887 | | | |
| 3.1.436781 | ONDREJ HOUDEK | ADDRESS REDACTED | | | BTC 0.1885916481600028 CEL 28.8867630998038 ETH 0.30000008 | | | |
| 3.1.436782 | ONDREJ HRUBY | ADDRESS REDACTED | | | BTC 0.00129539903248862 CEL 7.91411029394269 DOT 20.482809071 | | | |
| 3.1.436783 | ONDREJ HRUŠKA | ADDRESS REDACTED | | | BTC 0.0152712699222744 | | | |
| 3.1.436784 | ONDREJ HUBACEK | ADDRESS REDACTED | | | BTC 0.000116581856594389 | | | |
| 3.1.436785 | ONDREJ HUDRLIK | ADDRESS REDACTED | | | BTC 0.00171879412702799 | | | |
| 3.1.436786 | ONDREJ HYKL | ADDRESS REDACTED | | | BTC 3.32138731956799E-05 | | | |
| 3.1.436787 | ONDREJ JANAK | ADDRESS REDACTED | | | BCH 2.27619111692896 BTC 0.0632095314403136 CEL 26.5408732015861 ETC 17.3536246439195 ETH 2.66088969999917 LINK 0.0455819470611714 LTC 0.00350163145257542 | | | |
| 3.1.436788 | ONDREJ JANEK | ADDRESS REDACTED | | | BTC 0.00011157420161674 CEL 0.7824432396040871 | | | |
| 3.1.436789 | ONDREJ JANKO | ADDRESS REDACTED | | | ETH 0.00028915239536581 ADA 0.26287637045124 BTC 0.000000834344334695 COMP 0.00119996638500396 ETH 0.0000070214900372261 USDT ERC20 0.0157476014651551 | | | |
| 3.1.436790 | ONDREJ JÁRA | ADDRESS REDACTED | | | BTC 0.00420853487770709 ETH 0.00123530145829059 MATIC 103.41823420874 | | | |
| 3.1.436791 | ONDREJ JUREK | ADDRESS REDACTED | | | BTC 0.0517845499204526 CEL 1.50994427228621 ETH 0.0157865489765785 | | | |
| 3.1.436792 | ONDREJ KACAR | ADDRESS REDACTED | | | BTC 0.0508395853693408 BUSD 4.0484357523886 ETH 0.0048768803799163 USDC 3194.66750319908 | | | |
| 3.1.436793 | ONDREJ KAFKA | ADDRESS REDACTED | | | CEL 159.84749970653 DASH 0.501709684853675 EOS 23.9025372858993 LTC 5.37376162472832 OMG 68.0751288468002 USDC 0.0000000361242856 | | | |
| 3.1.436794 | ONDREJ KALETA | ADDRESS REDACTED | | | ADA 0.000000613885969 BTC 0.000601495363594652 CEL 729.157678237 SNX 138.17213055136 USDC 25.319496 | | | |
| 3.1.436795 | ONDREJ KALNY | ADDRESS REDACTED | | | BTC 0.21888694605143 USDC 7587.75022839907 | | | |
| 3.1.436796 | ONDREJ KARLOVSKY | ADDRESS REDACTED | | | DOT 5.51666107251223 | | | |
| 3.1.436797 | ONDREJ KARNIK | ADDRESS REDACTED | | | BTC 0.50378727243138 | | | |
| 3.1.436798 | ONDREJ KEJKLÍČEK | ADDRESS REDACTED | | | BTC 0.0154488709173568 CEL 15.5241104728989 | | | |
| 3.1.436799 | ONDREJ KIRALY | ADDRESS REDACTED | | | ETH 0.000336289781581145 | | | |
| 3.1.436800 | ONDREJ KLOR | ADDRESS REDACTED | | | BTC 0.000000039366649068 | | | |
| 3.1.436801 | ONDREJ KLUBAL | ADDRESS REDACTED | | | ADA 0.377125508862576 BNB 0.00208051220553 6 BTC 0.2438222584829 99 USDC 823.14115348057 USDT ERC20 0.00930816281696168 | | | |
| 3.1.436802 | ONDREJ KOČÍ | ADDRESS REDACTED | | | BTC 0.0000441308292083 | | | |
| 3.1.436803 | ONDREJ KOMÁREK | ADDRESS REDACTED | | | BTC 0.0133540851935451 | | | |
| 3.1.436804 | ONDREJ KONEČVALÍK | ADDRESS REDACTED | | | ADA 204.99809954674 BNB 1.1587562976211 2 BTC 0.0059928913207086 5 CEL 21.432273695453 2 DOT 16.83949861151 75 USDC 0.00000001153297719 | | | |
| 3.1.436805 | ONDREJ KOPECKY | ADDRESS REDACTED | | | BTC 0.0000096657193174 1 CEL 0.504063607972969 XRP 0.000002784599769019 | | | |
| 3.1.436806 | ONDREJ KOSTELECKY | ADDRESS REDACTED | | | BTC 0.000000074059333 6 CEL 1.33217820167839 | | | |
| 3.1.436807 | ONDREJ KOTYZA | ADDRESS REDACTED | | | BTC 0.00890083953934511 | | | |
| 3.1.436808 | ONDREJ KOVARČIK | ADDRESS REDACTED | | | BTC 0.000000590487670096 CEL 2.26408205906648 LTC 0.0000000081440781 44 | | | |
| 3.1.436809 | ONDREJ KRAUS | ADDRESS REDACTED | | | BTC 0.000011233678864184 USDC 0.48548648532 1239 | | | |
| 3.1.436810 | ONDREJ KŘIŽAN | ADDRESS REDACTED | | | BTC 0.0189093394434605 CEL 32.0086605553188 DOGE 184.003251417852 ETH 0.0404109991063091 LTC 0.00038442350551538 8 USDC 177.67717650298 | | | |
| 3.1.436811 | ONDREJ KRŠEK | ADDRESS REDACTED | | | BTC 0.000046314762760948 ETH 0.00003099355403546 6 | | | |
| 3.1.436812 | ONDREJ KRUPAR | ADDRESS REDACTED | | | BTC 0.00001002922014351 3 ETH 0.0019444266257967 | | | |
| 3.1.436813 | ONDREJ KUBOVČIAK | ADDRESS REDACTED | | | BTC 0.000000008507321301 CEL 0.627031761120959 ETH 0.0000113303243934 9 LTC 0.00004433555763095436 UNI 0.0024455259513876 1 | | | |
| 3.1.436814 | ONDREJ KUCERA | ADDRESS REDACTED | | | BNB 0.1996784118224 95 BTC 0.0031041719036538 7 CEL 0.176297812684294 LTC 2.07934432264828 | | | |
| 3.1.436815 | ONDREJ KUKLA | ADDRESS REDACTED | | | ETH 0.0000637604260403 46 MCDA1 0.0242507608346721 | | | |
| 3.1.436816 | ONDREJ KULÍK | ADDRESS REDACTED | | | BTC 0.0356125481112075 | | | |
| 3.1.436817 | ONDREJ KURKA | ADDRESS REDACTED | | | BTC 0.000047873994437146 ETH 0.000197175578885608 | | | |
| 3.1.436818 | ONDREJ KVAPIL | ADDRESS REDACTED | | | BTC 0.00000013295608071 CEL 0.00188314432626242 ETH 0.0000183885955417866 USDC 0.00133323809310566 XLM 0.0289810842819794 | | | |
| 3.1.436819 | ONDREJ KVASNICA | ADDRESS REDACTED | | | BTC 0.0425092149517056 | | | |
| 3.1.436820 | ONDREJ KYSELY | ADDRESS REDACTED | | | BTC 0.01995264766098655 CEL 19.2750260640982 | | | |
| 3.1.436821 | ONDREJ LANGER | ADDRESS REDACTED | | | BTC 0.00330434235878769 CEL 587.517136043543 ETH 2.33034142330671 USDT ERC20 300 | | | |
| 3.1.436822 | ONDREJ LEMBARD | ADDRESS REDACTED | | | BTC 0.0760762437453425 | | | |
| 3.1.436823 | ONDREJ LEPA | ADDRESS REDACTED | | | BTC 0.141484423030561 | | | |
| 3.1.436824 | ONDREJ LERCH | ADDRESS REDACTED | | | BNB 0.000347021106334447 BTC 0.0173930702083063 | | | |
| 3.1.436825 | ONDREJ LIBOSVAR | ADDRESS REDACTED | | | ADA 11950.1000008144 AVAX 22.8576105150864 BTC 0.137172919674804 CEL 4279.4246652977 MATIC 12696.1538179542 XLM 1201.20605063642 | | | |
| 3.1.436826 | ONDREJ LIPTÁK | ADDRESS REDACTED | | | AVAX 24.5823897834634 BNB 6.0915110853459 BTC 0.0176768322873 34 | | | |
| 3.1.436827 | ONDREJ MACHAC | ADDRESS REDACTED | | | BTC 0.00154146049925025 | | | |
| 3.1.436828 | ONDREJ MÁDLE | ADDRESS REDACTED | | | ETH 0.000356354473436638 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436829 | ONDŘEJ MALÝ | ADDRESS REDACTED | | | ADA 298.9959756408 | | | |
| | | | | | BNB 0.001600406220430 | | | |
| | | | | | BTC 0.002846401520880 | | | |
| | | | | | CEL 1.9028365909050 | | | |
| | | | | | DOT 0.100312665321363 | | | |
| | | | | | LUNC 3.321210294069 | | | |
| | | | | | USDT ERC20 0.554936393109455 | | | |
| 3.1.436830 | ONDŘEJ MAREČEK | ADDRESS REDACTED | | | BTC 0.0279771325874 | | | |
| | | | | | ETH 0.442005969685011 | | | |
| 3.1.436831 | ONDŘEJ MARTÍNEK | ADDRESS REDACTED | | | BTC 0.00842641328023939 | | | |
| | | | | | ETH 1.14371686089768 | | | |
| 3.1.436832 | ONDŘEJ MATULA | ADDRESS REDACTED | | | BTC 0.00000219875909578 | | | |
| | | | | | MCDAI 0.083227151016799 | | | |
| 3.1.436833 | ONDŘEJ MIČAN | ADDRESS REDACTED | | | BTC 0.0278941988224912 | | | |
| 3.1.436834 | ONDŘEJ MICHAL | ADDRESS REDACTED | | | BTC 0.1070150169011 | | | |
| | | | | | CEL 0.00703505167402711 | | | |
| 3.1.436835 | ONDŘEJ MIHAL | ADDRESS REDACTED | | | BTC 0.00000334839860812 | | | |
| | | | | | CEL 0.148120590213068 | | | |
| 3.1.436836 | ONDŘEJ MIKULKA | ADDRESS REDACTED | | | BTC 0.00003614959296416 | | | |
| 3.1.436837 | ONDŘEJ MUSIL | ADDRESS REDACTED | | | BTC 0.000132735440559526 | | | |
| | | | | | USDT ERC20 10.593686502886 | | | |
| 3.1.436838 | ONDŘEJ NENADL | ADDRESS REDACTED | | | BTC 0.0000004429013248M9 | | | |
| | | | | | PAXG 0.000454466472892699 | | | |
| 3.1.436839 | ONDŘEJ NOVÁK | ADDRESS REDACTED | | | BTC 0.00240894303036479 | | | |
| | | | | | CEL 0.0637639812187965 | | | |
| 3.1.436840 | ONDŘEJ NOVÁK | ADDRESS REDACTED | | | BTC 0.00181919865482037 | | | |
| | | | | | CEL 19.733210659756M | | | |
| | | | | | ETH 0.24624239696D979 | | | |
| 3.1.436841 | ONDŘEJ NOVOTNÝ | ADDRESS REDACTED | | | ADA 0.00000736183035736 | | | |
| | | | | | AVAX 0.00000445066035465 | | | |
| | | | | | BCH 0.000000085701470111 | | | |
| | | | | | BNB 0.00843527877454906 | | | |
| | | | | | BTC 0.000000002463065271 | | | |
| | | | | | CEL 82.323608970163 | | | |
| | | | | | DOT 0.00005483245136199333 | | | |
| | | | | | ETH 0.0000015522278278233 | | | |
| | | | | | LINK 0.00000337517516298494 | | | |
| | | | | | LTC 0.010056105319733377 | | | |
| | | | | | LUNC 0.0967064807002703 | | | |
| | | | | | MATIC 0.003944691577738D2 | | | |
| | | | | | SGB 230.28638099374 | | | |
| | | | | | USDC 0.0095140753195114 | | | |
| | | | | | USDT ERC20 0.000000883076376952 | | | |
| | | | | | XRP 0.0327176126402667 | | | |
| | | | | | XTZ 0.0004371369479597593 | | | |
| 3.1.436842 | ONDŘEJ OBST | ADDRESS REDACTED | | | BAT 4.23738869901105 | | | |
| | | | | | BCH 0.00374716984507117 | | | |
| | | | | | BTC 0.00000218970156237 | | | |
| | | | | | CEL 7.38109458961764 | | | |
| | | | | | DASH 0.0111221596120239 | | | |
| | | | | | EOS 1.35161284428254 | | | |
| | | | | | ETH 22.4046329191351 | | | |
| | | | | | LINK 0.0836012812682362 | | | |
| | | | | | LTC 0.00002546256194844 | | | |
| | | | | | MATIC 5.14938214033421 | | | |
| | | | | | SGB 945.53548876344 | | | |
| | | | | | SNX 0.411520156651194 | | | |
| | | | | | USDC 2.10788861569405 | | | |
| | | | | | XLM 8.89023346205995 | | | |
| | | | | | XRP 0.00166521857090016 | | | |
| 3.1.436843 | ONDŘEJ PANČÁK | ADDRESS REDACTED | | | BTC 0.0102799526132874 | | | |
| 3.1.436844 | ONDŘEJ PAVLÍČEK | ADDRESS REDACTED | | | ADA 0.12766988100143 | | | |
| | | | | | BAT 0.716551946205D2 | | | |
| | | | | | BNB 0.00677306329258311 | | | |
| | | | | | BTC 0.00000492640283359 | | | |
| | | | | | CEL 0.0201898305763489 | | | |
| | | | | | DASH 0.000000000332779833 | | | |
| | | | | | EOS 0.00827447752799813 | | | |
| | | | | | ETH 0.000985184050074698 | | | |
| | | | | | LTC 0.00271044667807085 | | | |
| | | | | | MATIC 0.196288874726488 | | | |
| | | | | | MCDAI 0.0752674008257705 | | | |
| | | | | | SGB 5.43162914624307 | | | |
| | | | | | SNX 0.310388848929649 | | | |
| | | | | | USDT ERC20 0.417446668887407 | | | |
| | | | | | XLM 0.00000005486852436 | | | |
| | | | | | XRP 0.0000097764336302 | | | |
| 3.1.436845 | ONDŘEJ PECÁK | ADDRESS REDACTED | | | BTC 0.0000050120351505 | | | |
| | | | | | CEL 0.762113661095178 | | | |
| | | | | | USDC 0.17144889287372M | | | |
| | | | | | USDT ERC20 0.57937354134595B | | | |
| 3.1.436846 | ONDŘEJ PERNICA | ADDRESS REDACTED | | | BTC 0.0261004011070305 | | | |
| | | | | | CEL 0.00931392164710549 | | | |
| | | | | | ETH 0.000264 | | | |
| 3.1.436847 | ONDŘEJ PLAČEK | ADDRESS REDACTED | | | BTC 0.0101898401139085 | | | |
| 3.1.436848 | ONDŘEJ PLECHÁČ | ADDRESS REDACTED | | | BTC 0.00000059438672760M7 | | | |
| 3.1.436849 | ONDŘEJ PŮHAL | ADDRESS REDACTED | | | BTC 0.00000328042912158 | | | |
| | | | | | CEL 0.000389341244437748 | | | |
| | | | | | ETH 0.0000658726142724M78 | | | |
| 3.1.436850 | ONDŘEJ PLIHAL | ADDRESS REDACTED | | | BTC 0.0233385610968966 | | | |
| | | | | | DOGE 393.15251459021B | | | |
| 3.1.436851 | ONDŘEJ POBIECKY | ADDRESS REDACTED | | | BTC 0.854713829234073 | | | |
| | | | | | CEL 1114.04753380886 | | | |
| | | | | | ETH 0.624594043211358 | | | |
| | | | | | LTC 30.511423812541 | | | |
| | | | | | SNX 500 | | | |
| | | | | | USDT ERC20 273.748166603055 | | | |
| 3.1.436852 | ONDŘEJ POHLODKA | ADDRESS REDACTED | | | BTC 0.0000142262034554551 | | | |
| | | | | | ETH 0.0001149857056549B8 | | | |
| 3.1.436853 | ONDŘEJ POROSZ | ADDRESS REDACTED | | | BTC 0.00000001337226408X | | | |
| 3.1.436854 | ONDŘEJ POROSZ | ADDRESS REDACTED | | | ADA 192.09604318016 | | | |
| | | | | | BCH 0.00000096333042326S | | | |
| | | | | | BTC 0.00000007696706681 | | | |
| | | | | | DASH 0.0000047431508790B8 | | | |
| | | | | | DOGE 246.04870305115B | | | |
| | | | | | ETH 0.00002879862548506X | | | |
| | | | | | LTC 0.00001375224326302A4 | | | |
| | | | | | MATIC 114.205133840B | | | |
| | | | | | USDT ERC20 251.575221414088 | | | |
| 3.1.436855 | ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.0000000093481341A2 | | | |
| | | | | | CEL 6.49262251989228 | | | |
| 3.1.436856 | ONDŘEJ POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.0393934455187A43 | | | |
| 3.1.436857 | ONDŘEJ REMIÁŠ | ADDRESS REDACTED | | | BTC 0.00130421888282339 | | | |
| | | | | | CEL 9.07561746543631 | | | |
| | | | | | DASH 0.067075736011767S | | | |
| | | | | | LTC 0.005690746015378663 | | | |
| 3.1.436858 | ONDŘEJ ROBA | ADDRESS REDACTED | | | BTC 0.00000000610874366G | | | |
| | | | | | CEL 17.6015826288636 | | | |
| 3.1.436859 | ONDŘEJ ROLIS | ADDRESS REDACTED | | | ADA 373.113582789337 | | | |
| | | | | | BCH 0.331898455210929 | | | |
| | | | | | BTC 0.0752385980560316 | | | |
| | | | | | DOT 70.0086742603993 | | | |
| | | | | | ETH 0.150179178834822 | | | |
| | | | | | SNX 38.335757263365B | | | |
| 3.1.436860 | ONDŘEJ RUDLOF | ADDRESS REDACTED | | | ADA 173.675212111384 | | | |
| | | | | | BTC 0.00000714089218512179 | | | |
| | | | | | DOT 8.04341987260155 | | | |
| | | | | | ETH 0.521014208545433 | | | |
| | | | | | LTC 0.00134460518234578A4 | | | |
| | | | | | LUNC 52714.322123393 | | | |
| | | | | | SOL 2.05245521073A67 | | | |
| | | | | | XRP 1147.39257707527 | | | |
| 3.1.436861 | ONDŘEJ RŮŽIČKA | ADDRESS REDACTED | | | XRP 0.14136070175268 | | | |
| 3.1.436862 | ONDŘEJ ŠAFÁŘ | ADDRESS REDACTED | | | BTC 0.0271161212022198 | | | |
| | | | | | CEL 0.0223130759781081 | | | |
| | | | | | MATIC 20.4527097184875 | | | |
| 3.1.436863 | ONDŘEJ SAHULČÍK | ADDRESS REDACTED | | | BTC 0.0000000004755947S6 | | | |
| | | | | | CEL 0.309118662095133 | | | |
| 3.1.436864 | ONDŘEJ SARNECKÝ | ADDRESS REDACTED | | | CEL 1.08513063142857 | | | |
| | | | | | ETH 0.0000126058501388IB | | | |
| | | | | | MCDAI 0.001323597753400929 | | | |
| 3.1.436865 | ONDŘEJ SEDLÁČEK | ADDRESS REDACTED | | | BTC 1.14400224720009E-06 | | | |
| | | | | | CEL 0.47028611822455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436866 | ONDŘEJ SEMELA | ADDRESS REDACTED | | | BTC 0.0348090180139... CEL 0.134529429956 ETH 0.58070199715... | | | |
| 3.1.436867 | ONDŘEJ SIMERA | ADDRESS REDACTED | | | ADA 0.00837405755... BTC 0.00000061734660... CEL 0.344496163671... COMP 0.0157940514526... LTC 45.6445424025... | | | |
| 3.1.436868 | ONDŘEJ ŠIŠMIŠ | ADDRESS REDACTED | | | ADA 570.657097877476 BTC 0.032828631165... LTC 0.00003409257116... MATIC 1.222899833... USDC 0.5260774693... | | | |
| 3.1.436869 | ONDŘEJ SKLENIČKA | ADDRESS REDACTED | | | BTC 0.100831187133... USDT ERC20 0.1998010445... | | | |
| 3.1.436870 | ONDŘEJ SLADEK | ADDRESS REDACTED | | | BTC 0.0116910657... CEL 30.0781375046... ETH 0.11550324376... LTC 5.03875148361... | | | |
| 3.1.436871 | ONDŘEJ SMOLA | ADDRESS REDACTED | | Yes | ADA 10308.15632960... AVAX 32.922932410... BTC 1.50814051927918 CEL 6387568723327... DASH 30.9938696982... DOT 213.8377746158... EOS 150.548600061381 ETH 16.5536542768184 LINK 318.183543556719 LTC 7.0498683500552... MATIC 2657157392028... OMG 772.123365564061 SGB 1335.5648425512 SNX 144.1345803712... UNI 420.329035189847 XRP 8861.340065067... ZEC 13.209935733558... | | | ETH 12.433171702101... |
| 3.1.436872 | ONDŘEJ SMOLÍK | ADDRESS REDACTED | | | DASH 0.0000224545691... | | | |
| 3.1.436873 | ONDŘEJ ŠŇAJDR | ADDRESS REDACTED | | | BTC 0.022219113392887 CEL 34.2099519010701 ETH 0.14300482 | | | |
| 3.1.436874 | ONDŘEJ SOLAŘÍK | ADDRESS REDACTED | | | BNB 0.000000041727143... BTC 0.00000000265259245... CEL 170.171859330757 USDT ERC20 0.0000000417156... XLM 0.0525972439577... | | | |
| 3.1.436875 | ONDŘEJ ŠOUSTAR | ADDRESS REDACTED | | | BTC 0.000856459120477... | | | |
| 3.1.436876 | ONDŘEJ SPÁLENKA | ADDRESS REDACTED | | | BTC 0.101374421098... CEL 0.347222645014... USDT ERC20 2 | | | |
| 3.1.436877 | ONDŘEJ ŠPETLÍK | ADDRESS REDACTED | | | ADA 179.443175560... BTC 0.000906467715708... DOT 1.659077648736... EOS 7.1982364533... | | | |
| 3.1.436878 | ONDŘEJ ŠPIKA | ADDRESS REDACTED | | | ADA 0.1180792573178... BTC 0.00246045754813... CEL 0.2199085497499... XLM 244.711147968831 XRP 20.590141916534... | | | |
| 3.1.436879 | ONDŘEJ STARHA | ADDRESS REDACTED | | | ADA 204.0873626262... BTC 0.101695234758... CEL 0.0318391988249... | | | |
| 3.1.436880 | ONDŘEJ ŠTĚPEK | ADDRESS REDACTED | | | BTC 0.0000113186053... | | | |
| 3.1.436881 | ONDŘEJ STŘÍŽ | ADDRESS REDACTED | | | LTC 0.000310051738608... | | | |
| 3.1.436882 | ONDŘEJ STUPKA | ADDRESS REDACTED | | | BTC 0.00000178741289... XRP 1133.19499622957 | | | |
| 3.1.436883 | ONDŘEJ SUBRT | ADDRESS REDACTED | | | BTC 0.0328142474783705 CEL 231.595140593004 ETH 3.9343115139799 LTC 0.90167885459142 MCDAI 30.0487268532857 | | | |
| 3.1.436884 | ONDŘEJ SUCHÝ | ADDRESS REDACTED | | | CEL 0.215191367158... | | | |
| 3.1.436885 | ONDŘEJ SUNKOŠ | ADDRESS REDACTED | | | CEL 0.065092502755413... | | | |
| 3.1.436886 | ONDŘEJ SVEDINEK | ADDRESS REDACTED | | | BTC 0.04599592143166... | | | |
| 3.1.436887 | ONDŘEJ ŠVUB | ADDRESS REDACTED | | | BTC 0.00512708067630641 CEL 8.918627055663... ETH 0.000399295518850... MANA 718.368594155597 | | | |
| 3.1.436888 | ONDŘEJ TICHÝ | ADDRESS REDACTED | | | BTC 0.00042437846420... | | | |
| 3.1.436889 | ONDŘEJ TICHÝ | ADDRESS REDACTED | | | BTC 0.000010061716293724 | | | |
| 3.1.436890 | ONDŘEJ TOMANÍK | ADDRESS REDACTED | | | BTC 0.00000013928141... CEL 0.062966637603137... MATIC 1.326572276346... | | | |
| 3.1.436891 | ONDŘEJ TRČKA | ADDRESS REDACTED | | | BTC 0.0010595300017... CEL 4.251116196307... LTC 2 | | | |
| 3.1.436892 | ONDŘEJ TUHOVČAK | ADDRESS REDACTED | | | BAT 2039.96802745 BSV 4.939453450140... BCH 0.08169110918349... BTC 0.68833900639410... CEL 20804.629593672... DASH 10.430526525489... ETC 234.844384014447 ETH 12.961953432030... LINK 210.08492179 LTC 51.52617235 MATIC 29726.327630043... OMG 234.901429... PAXG 1.609638008 SGB 714.57658555036... SNX 199.89706 USDC 2893.991154 XRP 5001.827704 ZRX 812.749933708691 | | | |
| 3.1.436893 | ONDŘEJ UHER | ADDRESS REDACTED | | | BTC 0.0141340717399025 CEL 2.974488464478... | | | |
| 3.1.436894 | ONDŘEJ UHRIK | ADDRESS REDACTED | | | CEL 47.482526320102 ETH 0.647182612180109 XRP 87.243689171761... | | | |
| 3.1.436895 | ONDŘEJ VAVRINEC | ADDRESS REDACTED | | | BTC 0.00140117213021... | | | |
| 3.1.436896 | ONDŘEJ VEJVODA | ADDRESS REDACTED | | | BTC 0.0000119551396024... BUSD 6.8456411228065... CEL 251.582620428021 DOT 355.269081027726 | | | |
| 3.1.436897 | ONDŘEJ VESELÝ | ADDRESS REDACTED | | | CEL 4.4048431849048... ETH 4.153325054825... MCDAI 15799.23072080... XLM 0.417177738141... | | | |
| 3.1.436898 | ONDŘEJ VÍCENA | ADDRESS REDACTED | | | BTC 0.01852006262935... CEL 0.730975064255858 MCDAI 30 | | | |
| 3.1.436899 | ONDŘEJ VILD | ADDRESS REDACTED | | | BAT 843.930337354629 CEL 248.964099951588 ETH 1.0610506944032 ZEC 3.2110351237605... | | | |
| 3.1.436900 | ONDŘEJ VÍT | ADDRESS REDACTED | | | BTC 0.00236867192385948 ETH 0.595074774241216 | | | |
| 3.1.436901 | ONDŘEJ VODAK | ADDRESS REDACTED | | | BTC 0.2231218043713386 | | | |
| 3.1.436902 | ONDŘEJ VORAB | ADDRESS REDACTED | | | BTC 0.0149844766756408 | | | |
| 3.1.436903 | ONDŘEJ ZAČAL | ADDRESS REDACTED | | | BTC 0.001567036466847721 CEL 0.084410205794655 ETH 0.018718810208598... XRP 33.0861592818889 | | | |
| 3.1.436904 | ONDŘEJ ZACEK | ADDRESS REDACTED | | | BTC 0.5194667380958... CEL 15.73967684042... ETH 2.092406433934... LTC 14 USDT ERC20 5345.667502141... | | | |
| 3.1.436905 | ONDŘEJ ZAJIC | ADDRESS REDACTED | | | ETH 49.41716868820... LINK 324.86787213962 MATIC 38782.052974112... | | | |
| 3.1.436906 | ONDŘEJ ZALES | ADDRESS REDACTED | | | BTC 0.00000897027013... | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436907 | ONDŘEJ ZÁLEŠÁK | ADDRESS REDACTED | | | ADA 0.0463633924033199<br>BTC 0.0000818447059291103<br>CEL 2.2469224088035<br>DOT 0.0107331539384155<br>ETH 0.0015429434187169<br>SOL 0.0000214880978181367<br>USDC 3.18701223777171 | | | |
| 3.1.436908 | ONDREJ ZAVACKÝ | ADDRESS REDACTED | | | BTC 0.0121561802678ﬁ<br>CEL 94.4212821526838 | | | |
| 3.1.436909 | ONDŘEJ ZELENKA | ADDRESS REDACTED | | | BTC 0.0000000066138633565<br>CEL 1.1219293706641<br>LTC 0.00000000391844153 8<br>KLM 0.0000008365846454 | | | |
| 3.1.436910 | ONDŘEJ ZELENKA | ADDRESS REDACTED | | | ETC 0.0301383657771749<br>CEL 1.6821192137310 8<br>ETC 7.76658202007182 | | | |
| 3.1.436911 | ONDŘEJ ZMOLIK | ADDRESS REDACTED | | | ETH 0.000062751427391611<br>BTC 0.00120009023938 78<br>ETH 0.132816078697406 | | | |
| 3.1.436912 | ONDŘEJ ZMOLIK | ADDRESS REDACTED | | | BTC 0.0000001793721679 79 | | | |
| 3.1.436913 | ONE LIFE RETIREMENT LLC | 270 WEST PEARL AVENUE, JACKSON, WYOMING 83001 | | | BTC 2.0265769237314 3 | | | |
| 3.1.436914 | ONE VISION INVESTMENTS 445 PTY LTD | 24 RICHELIEU STREET, DURBANVILLE, 7550 SOUTH AFRICA | | | ADA 13030.765749998 9<br>BTC 12.632387175468 6<br>CEL 17.9419671135467<br>USDC 99.3731720434797 | | | |
| 3.1.436915 | ONE WAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.436916 | ONEAL BERCIER | ADDRESS REDACTED | | | BTC 0.0000000204776322 85 | | | |
| 3.1.436917 | ONEIL ANDERSON | ADDRESS REDACTED | | | BTC 0.0038371999940335 6 | | | |
| 3.1.436918 | ONEIL BONNER | ADDRESS REDACTED | | | AVAX 4.31735594985036<br>BTC 0.003026<br>CEL 5.83319471086496<br>DOT 4.45383257725992<br>KLM 128.498307 5<br>XRP 0.129110651913009 | | | |
| 3.1.436919 | ONEIL HALL | ADDRESS REDACTED | | | BAT 0.0721028149264003<br>BCH 0.00009933250561983<br>BTC 0.000000165393619665<br>ETC 0.000109228076667085<br>ETH 4.45884516507779E-05<br>KNC 0.0033220223838980 6<br>LINK 0.00433690876183734<br>MATIC 0.102128148098262<br>SGB 24.5313083246413<br>SNX 0.00455486457801969<br>USDT ERC20 0.120550943220112<br>XLM 0.00027388149965026 7<br>XRP 36.3972824664291 | | | |
| 3.1.436920 | ONEKA LAURENT | ADDRESS REDACTED | | | BNB 0.000017 | | | |
| 3.1.436921 | ONELE NKUBUNGU | ADDRESS REDACTED | | | CEL 0.0235594000176035 | | | |
| 3.1.436922 | ONELO DURAN | ADDRESS REDACTED | | | BTC 0.0000117098963315143<br>BTC 0.0339134704054871 | | | |
| 3.1.436923 | ONELO MILIAN | ADDRESS REDACTED | | | ETH 0.32372550766799 | | | |
| 3.1.436924 | ONENY VONGSAHOM | ADDRESS REDACTED | | | BTC 0.00615691107102448<br>ADA 0.968716108841 95 | | | |
| 3.1.436925 | ONESIMO ROMERO-TREVINO | ADDRESS REDACTED | | | BTC 0.0012581518304384 | | | |
| 3.1.436926 | ONET GABRIEL OVIDIU | ADDRESS REDACTED | | | MATIC 5755.50534389846<br>BTC 0.0061231782941 9799<br>SNX 75.7408676616329<br>USDC 0.0336529316339551<br>USDT ERC20 0.00151007768960339 | | | |
| 3.1.436927 | ONG ANN | ADDRESS REDACTED | | | CEL 15.1525437844322 76<br>COMP 0.000037114849331673<br>DOT 0.00104263320049357<br>ETH 0.0000636361521527235 | | | |
| 3.1.436928 | ONG BOO CHEONG | ADDRESS REDACTED | | | BTC 0.0909854444216231<br>CEL 2.68372746685835<br>SOL 47.0017106392468 | | | |
| 3.1.436929 | ONG CHEE BENG | ADDRESS REDACTED | | | ADA 0.04149270381757 16<br>BNB 0.000597721212436839<br>BTC 0.0000008742333076 42<br>CEL 4.83499561149671<br>USDC 0.129984813520346 | | | |
| 3.1.436930 | ONG CHENG YEE, CHERYL | ADDRESS REDACTED | | | BTC 0.0189722093683 3 | | | |
| 3.1.436931 | ONG CHIEN KIAT | ADDRESS REDACTED | | | BTC 0.00019334476573 73 | | | |
| 3.1.436932 | ONG CHIEW SERN | ADDRESS REDACTED | | | BNB 0.309965111145273<br>BTC 0.0125964415046071<br>ETH 1.70452838829465 | | | |
| 3.1.436933 | ONG CHONG JIE | ADDRESS REDACTED | | | KLM 0.0553141079399635<br>ADA 0.18732215828085 6<br>BNB 0.00567065628378794<br>BTC 0.00209794207736803 | | | |
| 3.1.436934 | ONG CLIPERN | ADDRESS REDACTED | | | USDC 0.429358595746588<br>BTC 0.0000000005760083 58<br>CEL 0.46987301593953 5 | | | |
| 3.1.436935 | ONG HAI YOONG | ADDRESS REDACTED | | | ETH 0.000872959400734 92 | | | |
| 3.1.436936 | ONG HOOI GOH | ADDRESS REDACTED | | | BTC 0.0016507898908817<br>USDT ERC20 652.906770850949 | | | |
| 3.1.436937 | ONG HWEE YING, HELENA | ADDRESS REDACTED | | | CEL 1.0479458291218 2<br>BTC 0.00129192466494226 | | | |
| 3.1.436938 | ONG IYE LUNG | ADDRESS REDACTED | | | CEL 316.187653511 44<br>ETH 1.30934920305471<br>BTC 0.001093334236639 7 | | | |
| 3.1.436939 | ONG JEREMY | ADDRESS REDACTED | | | MCDAI 411.738806417686<br>BTC 0.00107965710096475 | | | |
| 3.1.436940 | ONG JIA LI | ADDRESS REDACTED | | | CEL 0.763360155167022<br>USDC 12.2171243823517 | | | |
| 3.1.436941 | ONG JIA MIN | ADDRESS REDACTED | | | BTC 0.00669853093627053<br>ETH 0.9347690515092 61 | | | |
| 3.1.436942 | ONG JIA WEI | ADDRESS REDACTED | | | USDC 1045.89201391876<br>ADA 0.2370613935514477<br>BNB 0.00094049151284573<br>BTC 0.00000075105401285 1<br>CEL 0.12332357885104 3 | | | |
| 3.1.436943 | ONG JIAN XIANG | ADDRESS REDACTED | | | BTC 0.0096661633730377 3<br>CEL 0.46285709797517 5 | | | |
| 3.1.436944 | ONG JING JIE | ADDRESS REDACTED | | | BTC 0.000002102528444556<br>CEL 0.00089188899435611<br>USDT ERC20 1.37593701190467 | | | |
| 3.1.436945 | ONG JING KHAI | ADDRESS REDACTED | | | CEL 0.114020734550678 | | | |
| 3.1.436946 | ONG JINGSHUN | ADDRESS REDACTED | | | ADA 350.394105999271<br>BNB 0.430635050054843<br>BTC 0.0018726754417006<br>USDC 0.18220917349496 6 | | | |
| 3.1.436947 | ONG JUN HONG | ADDRESS REDACTED | | | BTC 0.00000028655864577<br>ETC 0.0024103462223061 9 | | | |
| 3.1.436948 | ONG JUN JIE | ADDRESS REDACTED | | | BTC 0.0311445448010256<br>LUNC 0.000000146875000042<br>MATIC 904.823085820638<br>XLM 450.6260231950403 | | | |
| 3.1.436949 | ONG KAI | ADDRESS REDACTED | | | XRP 219.510743484359<br>BTC 0.000000233787004912<br>USDT ERC20 0.957390763647697 | | | |
| 3.1.436950 | ONG KAI YAN (WANG KAIYAN) | ADDRESS REDACTED | | | BTC 0.00172741934708234 | | | |
| 3.1.436951 | ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ADDRESS REDACTED | | | BTC 0.0137217198112948 | | | |
| 3.1.436952 | ONG KIAN CHONG (WANG JIANZHONG) | ADDRESS REDACTED | | | ADA 1.00859635800332<br>BTC 0.0016349565804544 4<br>CEL 1.74061345447433<br>ETH 1.50986101913774 | | | |
| 3.1.436953 | ONG KIAN HONG | ADDRESS REDACTED | | | BTC 1.12586628691444<br>CEL 0.306781440371586<br>DOT 0.18517962021997<br>ETH 10.149425333671 | | | |
| 3.1.436954 | ONG KOK KUAN | ADDRESS REDACTED | | | BTC 0.0107995392976828<br>BNB 0.00207560690848669 | | | |
| 3.1.436955 | ONG KUAN PENG | ADDRESS REDACTED | | | BTC 0.00000181920113225<br>CEL 0.557823846442862<br>USDT ERC20 0.332674190882629 | | | |
| 3.1.436956 | ONG KUOH HOW | ADDRESS REDACTED | | | BTC 0.0239010273052701 | | | |
| 3.1.436957 | ONG LAY HOON | ADDRESS REDACTED | | | BTC 0.0000018450281393 93<br>LUNC 5.36233127065126 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.436958 | ONG LIH YANG | ADDRESS REDACTED | | | ADA 273.43957414166 BTC 0.00213351015911268 EOS 0.00284529071680112 MATIC 0.00010804445040425 USDC 0.00203712520710396 | | | |
| 3.1.436959 | ONG NELLY | ADDRESS REDACTED | | | BTC 0.00000000920005211 4 CEL 0.08703252717486 97 | | | |
| 3.1.436960 | ONG PEE YEOW | ADDRESS REDACTED | | | BTC 0.00000000031007751 9 CEL 3.08210051113983 DOT 0.0340195054945055 SOL 5.00360576923076 | | | |
| 3.1.436961 | ONG QING QUAN | ADDRESS REDACTED | | | CEL 0.11516455674640 1 USDC 2518.63146006887 | | | |
| 3.1.436962 | ONG QINGZHE | ADDRESS REDACTED | | | BTC 0.0015611754388464 6 CEL 18.23644741268 71 ETH 0.44472723970 74 LTC 5.74909415856138 SNX 496.26056861277 3 | | | |
| 3.1.436963 | ONG SAI NEE | ADDRESS REDACTED | | | BNB 0.00000001909026104 BTC 0.00000151387256674 8 CEL 0.13682347002586 1 USDT ERC20 0.321794442916753 | | | |
| 3.1.436964 | ONG SIAN YAO | ADDRESS REDACTED | | | BTC 0.00000020550608668 3 USDT ERC20 0.842386361059929 | | | |
| 3.1.436965 | ONG SIM HENG | ADDRESS REDACTED | | | BTC 0.0014082944680637 CEL 0.03687111803667 57 LINK 59.06344617414 7 | | | |
| 3.1.436966 | ONG SWEE KEAT | ADDRESS REDACTED | | | BTC 0.0012672135852495 8 CEL 0.17859547427486 5 ETH 0.00060370859234362 MATIC 2.29951620745709 USDT ERC20 0.001052 | | | |
| 3.1.436967 | ONG TEEYAU | ADDRESS REDACTED | | | BTC 0.00660450051078 83 ETH 0.10410901600511 2 | | | |
| 3.1.436968 | ONG TERRY | ADDRESS REDACTED | | | BTC 0.00000056408890644 54 USDC 0.764808222090672 | | | |
| 3.1.436969 | ONG THIAM HUAT | ADDRESS REDACTED | | | BTC 0.0000238625181854 22 CD 2.27769697096590 7 GUSD 1.85046234599086 USDC 0.00156279175828251 | | | |
| 3.436970 | ONG TING CHONG | ADDRESS REDACTED | | | BTC 0.0000011569167470 4 USDC 0.295490343983 06 | | | |
| 3.1.436971 | ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ADDRESS REDACTED | | | BTC 0.00172027973327464 CEL 2.52089080170423 XRP 738.601286 | | | |
| 3.1.436972 | ONG WAI MEN | ADDRESS REDACTED | | | ADA 1.6674379045412 5 BTC 0.00088916865423 72 CEL 1.13617274433786 DOT 0.000000000072359975 MATIC 1.50756056350376 USDT ERC20 0.36447723921937 1 XRP 4.03938344176115 | | | |
| 3.1.436973 | ONG WEE CHIEH | ADDRESS REDACTED | | | BTC 0.0000032118808411 12 DOT 0.0977881365015 59 LINK 0.025356440303548 SNX 0.823369657302 1 USDT ERC20 0.40748162531382 | | | |
| 3.1.436974 | ONG WEE JIE EDDY | ADDRESS REDACTED | | | ADA 170.983737522389 AVAX 2.82857211225617 BNB 0.157296634938172 BTC 0.00730647000893968 DOGE 95.9956706884091 SOL 2.08297045481545 | | | |
| 3.1.436975 | ONG WEE LENG | ADDRESS REDACTED | | | BTC 0.09427243035724 37 ETH 0.78314637872547 | | | |
| 3.1.436976 | ONG WEE PING | ADDRESS REDACTED | | | BTC 0.0024128672035836 1 ETH 0.00057083733647343 6 LINK 10.5046419530848 | | | |
| 3.1.436977 | ONG WEI | ADDRESS REDACTED | | | ADA 8.71346143812 96 BNB 0.00825444007907918 BTC 0.00209215570928059 6 LINK 101.118863627706 LTC 6.23158084740623 | | | |
| 3.1.436978 | ONG WEI JIE KELVIN | ADDRESS REDACTED | | | CEL 0.04540124666677 41 ETH 0.00149775486545668 | | | |
| 3.1.436979 | ONG WEI LOONG | ADDRESS REDACTED | | | BTC 0.0000005041903001 CEL 0.04276302979189 4 MATIC 0.76757503954910 3 XRP 0.137191988521237 | | | |
| 3.1.436980 | ONG WEI WEN | ADDRESS REDACTED | | | BTC 0.151909645133875 8 LTC 0.00260753886613531 | | | |
| 3.1.436981 | ONG XIANFENG | ADDRESS REDACTED | | | BTC 0.00166310683335465 CEL 0.00395408980059717 | | | |
| 3.1.436982 | ONG XIN ZHENG | ADDRESS REDACTED | | | BTC 0.00113616800086415 ETH 0.00523208182940 44 | | | |
| 3.1.436983 | ONG YEONG ZHI | ADDRESS REDACTED | | | BCH 3.937022 BTC 0.00175981979445304 CEL 11.83106886972 8 DOT 23.1800466 ETH 0.0476848 SNX 59.19780295 | | | |
| 3.1.436984 | ONG YEW HIAN | ADDRESS REDACTED | | | BTC 0.0019162351552136 1 | | | |
| 3.1.436985 | ONG YEW SIONG (WANG YAOXIANG) | ADDRESS REDACTED | | | BTC 0.0021233948682189 4 CEL 7.50185351763 31 DOT 13.7290939319044 LUNC 10009.1587529685 MATIC 688.597345092948 | | | |
| 3.1.436986 | ONG YI LIN | ADDRESS REDACTED | | | BTC 0.00000267990562399 5 | | | |
| 3.1.436987 | ONG YI ZHEN | ADDRESS REDACTED | | | BTC 0.0025642973722 2137 CEL 0.739468699029 8 ETH 0.02401398123881 6 | | | |
| 3.1.436988 | ONG YU XUAN | ADDRESS REDACTED | | | BTC 0.0000007159688454 5 4 MCDAI 0.400339546279 21 | | | |
| 3.1.436989 | ONGANI NGOBENI | ADDRESS REDACTED | | | BTC 0.00172378534220741 | | | |
| 3.1.436990 | ONGENDANGENDA JAMES OKENDE | ADDRESS REDACTED | | | ADA 469.929123487634 BNB 1.03264904638507 BTC 0.23115252672967 CEL 88.2646611186064 ETH 1.86438070137346 LUNC 25.8477312609 93 XRP 3866.39580563094 | | | |
| 3.1.436991 | ONIAS DERILUS | ADDRESS REDACTED | | | BTC 0.00000001220759714 1 | ETH 0.1 | | |
| 3.1.436992 | ONICA AURICA | ADDRESS REDACTED | | | DOT 0.0338056483468419 | | | |
| 3.1.436993 | ONIDIE EZIN | ADDRESS REDACTED | | | BTC 0.00062126746419498 4 CEL 24.7890389902666 | | | |
| 3.1.436994 | ONIE BURTON | ADDRESS REDACTED | | | BTC 0.00557852761208029 | | | |
| 3.1.436995 | O'NEIL IGNASIA | ADDRESS REDACTED | | | AVAX 5.13423869075248 BTC 0.00199222257750 59 MATIC 2529.12639431 42 | | | |
| 3.1.436996 | ONIELLA THOMPSON | ADDRESS REDACTED | | | CEL 0.46754087666094 USDC 10 XRP 10 | | | |
| 3.1.436997 | ONIELLE PEREZ | ADDRESS REDACTED | | | BTC 0.00000747726919320 6 ETH 0.0003898182289062 4 | | | |
| 3.1.436998 | ONIER LLORIZ | ADDRESS REDACTED | | | ETH 2.9824275689767 6 | | | |
| 3.1.436999 | ONIL VARGHESE | ADDRESS REDACTED | | | ETH 12.481185896782 | | | |
| 3.1.437000 | ONILDE JANETE SERVELIN | ADDRESS REDACTED | | | BTC 0.2538385871069533 ETH 1.02654383440767 BUSD 0.745926090082145 | | | |
| 3.1.437001 | ONIS RIBEIRO | ADDRESS REDACTED | | | CEL 0.23487039644039 8 LTC 0.03 | | | |
| 3.1.437002 | ONISE NADIBAIDZE | ADDRESS REDACTED | | | BTC 0.00130780101554052 ETH 0.129341465559475 | | | |
| 3.1.437003 | ONKABETSE MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.01647620576930 54 | | | |
| 3.1.437004 | ONKAR GILL | ADDRESS REDACTED | | | BTC 0.00000000698691 78357 CEL 1.62972539173911 | | | |
| 3.1.437005 | ONKAR JADHAV | ADDRESS REDACTED | | | BTC 0.0151631840962422 ETH 0.225918593529905 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437006 | ONKAR PHALL | ADDRESS REDACTED | | | ADA 131.48297126249<br>CEL 0.47684302172152<br>DOT 8.1044761001693<br>LINK 9.1712633549041<br>MATIC 1867.5001810278<br>SNX 57.553288641429<br>UNI 9.78557802<br>XRP 5.3295940907291 | | | |
| 3.1.437007 | ONKAR PHALL | ADDRESS REDACTED | | | ADA 1566.6133653803<br>BAT 2185.89397149868<br>BTC 0.15305504681882<br>CEL 145.25215788043<br>DOT 42.634847037625<br>ETH 2.6969086730216<br>LINK 41.635828263930<br>LTC 1.402703117631<br>LUNC 10.16766104459<br>MATIC 29675.10580081<br>SNX 76.12515086425<br>UNI 29.66696753828<br>XLM 4763.10942552255<br>XRP 1192.466150731 | | | |
| 3.1.437008 | ONKAR POSANE | ADDRESS REDACTED | | | CEL 0.12777200021158 | | | |
| 3.1.437009 | ONKAR SINGH | ADDRESS REDACTED | | | BTC 0.00000006155142382<br>CEL 0.02573501536609<br>SGB 585.6167024700<br>XRP 0.00000093302454 | | | |
| 3.1.437010 | ONKARABETSE PEBE | ADDRESS REDACTED | | | ZEC 0.00038807030486632<br>BTC 0.00000000824978623 | | | |
| 3.1.437011 | ONKE TSHOTSHO | ADDRESS REDACTED | | | CEL 0.37041232520744<br>CEL 0.31703725284239 | | | |
| 3.1.437012 | ONKEMETSE GENVA CABANE | ADDRESS REDACTED | | | BTC 0.00011953818544033 | | | |
| 3.1.437013 | ONKGOPOTSE KOLOTI | ADDRESS REDACTED | | | USDT ERC20 0.44320834951631 | | | |
| 3.1.437014 | ONKGOPOTSE VINCENT MONGAE | ADDRESS REDACTED | | | BTC 0.010436523703975 | | | |
| 3.1.437015 | ONNA EVDOKIMOFF | ADDRESS REDACTED | | | BTC 0.0277914509612586 | | | |
| 3.1.437016 | ONNE J STARK | ADDRESS REDACTED | | | 1INCH 823.82106660292<br>BTC 0.00000000849451703<br>CEL 856.697879043325<br>COMP 0.00062678<br>DOT 74.656383654929<br>LTC 0.00004124<br>MATIC 1669.54096721161<br>SNX 563.35096829039<br>USDC 0.0017254748392924 | | | |
| 3.1.437017 | ONNIELE DINTWE | ADDRESS REDACTED | | | CEL 0.4323036984589 | | | |
| 3.1.437018 | ONNI HÄRKÖNEN | ADDRESS REDACTED | | | BCH 0.00000213687146546 | | | |
| 3.1.437019 | ONNI LLMARI VAISANEN | ADDRESS REDACTED | | | BTC 0.0017269442331845<br>CEL 6.598487579514 | | | |
| 3.1.437020 | ONNICHA SENA | ADDRESS REDACTED | | | CEL 0.00208521182801 | | | |
| 3.1.437021 | ONNIK TOROSYAN | ADDRESS REDACTED | | | BTC 0.00000081963635726<br>ETH 0.00009760248055734 | | | |
| 3.1.437022 | ONNO BROUWER | ADDRESS REDACTED | | | USDT ERC20 0.066009805190676<br>ADA 47.326577<br>CEL 11.550498821750 | | | |
| 3.1.437023 | ONNO GEENEN | ADDRESS REDACTED | | | ETH 0.246588027790765<br>BTC 6.4148704030239E-06 | | | |
| 3.1.437024 | ONNO HOUTKOOPER | ADDRESS REDACTED | | | BTC 0.00007747587338741<br>ETH 0.00105931084291835 | | | |
| 3.1.437025 | ONNO LANGBROEK | ADDRESS REDACTED | | | USDC 8.5582118094507<br>BTC 0.00000129106195152B<br>CEL 1.1145134294707B<br>DASH 0.01513552507709B74<br>SGB 2.339045548053B<br>XRP 15.786456676237 | | | |
| 3.1.437026 | ONNO MARTIJN LANGBROEK | ADDRESS REDACTED | | | BTC 0.00001124085433366 | | | |
| 3.1.437027 | ONNO MUNSTERMAN | ADDRESS REDACTED | | | CEL 139.21072601034<br>ETH 5.08107525322425 | | | |
| 3.1.437028 | ONNO SCHREURS | ADDRESS REDACTED | | | MATIC 3300.2459316337<br>USDC 0.1525791813957 | | | |
| 3.1.437029 | ONNO TEN BRINKE | ADDRESS REDACTED | | | BTC 0.63497295285259<br>CEL 2159.15994723632<br>ETH 2.005 | | | |
| 3.1.437030 | ONNURI BAE | ADDRESS REDACTED | | | BTC 0.01220468393668138<br>USDC 51313.946814841 | | | |
| 3.1.437031 | ONOCHIE MODEBE | ADDRESS REDACTED | | | AAVE 0.21069800171844<br>BTC 0.00291763087118053<br>ETH 0.28826303228399<br>LINK 4.2515793042281 | | | |
| 3.1.437032 | ONOFRE ARIAS | ADDRESS REDACTED | | | MATIC 166.39450090746Z<br>CEL 0.00002372073316722<br>MANA 15.6376343809732 | | | |
| 3.1.437033 | ONOFRE TAMARGO | ADDRESS REDACTED | | | ADA 668.296511<br>BTC 1.0944484828062S<br>CEL 4187.8565305016<br>ETH 3.5208130537703<br>TUSD 70.653938491382S<br>XLM 1229.9657394 | | | |
| 3.1.437034 | ONOFRIO DADDATO | ADDRESS REDACTED | | | CEL 8.954725474626 | | | |
| 3.1.437035 | ONOFRIO PUTIGNANO | ADDRESS REDACTED | | | CEL 1.07496836616504 | | | |
| 3.1.437036 | ONOME AJOMEWO | ADDRESS REDACTED | | | ADA 189.86636375637<br>BTC 0.0408788356150532<br>DASH 0.946796545362789<br>DOGE 102.30521161706S<br>ETH 0.58680103068342S<br>LTC 0.89434778705360S<br>USDT ERC20 201.654272372B<br>USDT ERC20 49.495606064889<br>XRP 148.4951336798B17 | | | |
| 3.1.437037 | ONORIO TORTI | ADDRESS REDACTED | | | USDC 243.93858944198 | | | |
| 3.1.437038 | ONORIODE EFIH | ADDRESS REDACTED | | | BTC 0.0000019787528288B72<br>CEL 34.76254478189S14<br>SGB 0.437113033838415<br>XRP 0.00000683707673428 | | | |
| 3.1.437039 | ONOUSA JAENGPIYARAT | ADDRESS REDACTED | | | ETH 0.003764783282807S6 | | | |
| 3.1.437040 | ONOVER SANCHEZ | ADDRESS REDACTED | | | USDC 1150.22528709331 | | | |
| 3.1.437041 | ONPRIYA HOMCHUEN | ADDRESS REDACTED | | | BTC 0.0000000006722372713<br>CEL 35.97640180848712 | | | |
| 3.1.437042 | ONRY DEYLICY MARBACH | ADDRESS REDACTED | | | BTC 0.424006089324346 | | | |
| 3.1.437043 | ONSHUM SUN | ADDRESS REDACTED | | | BTC 0.000021071398602848<br>CEL 12.67057109067<br>MATIC 0.26574256612343S<br>SOL 0.0105257495763309 | MATIC 0.000000724951355TS<br>SOL 0.0000000333020273386 | BTC 0.000002606571378024 | |
| 3.1.437044 | ONSON YIF ON LI | ADDRESS REDACTED | | | BTC 0.0220542850102761<br>USDC 261.12055087289 | | | |
| 3.1.437045 | ONTARIO MCDONALD | ADDRESS REDACTED | | | BTC 0.00000075147232866 | | | |
| 3.1.437046 | ONTARIO PIERRE WOMACK HATTER | ADDRESS REDACTED | | | ETH 0.00150292605936S | | | |
| 3.1.437047 | ONTARIO RUSH | ADDRESS REDACTED | | | BTC 0.00029750452705919 | | | |
| 3.1.437048 | ONTHATILE MOSENYI | ADDRESS REDACTED | | | BTC 0.00000000656071291 | | | |
| 3.1.437049 | ONTIWELL KHONGTHAW | ADDRESS REDACTED | | | CEL 0.46909919337778<br>BCH 0.00141125825869153<br>BTC 0.00009580226788244A<br>CEL 1.98703660682406<br>DASH 0.00546591901555683 | | | |
| 3.1.437050 | ONUH JAMES | ADDRESS REDACTED | | | LTC 0.00187639461289831<br>XRP 1.87147679378169 | LTC 0.0000000178658943<br>ZRX 684.2267662331A | | |
| 3.1.437051 | ONUH KELECHI CHRISTOPHER | ADDRESS REDACTED | | | ZRX 0.07405452225B2792<br>CEL 0.03802421443448663<br>ETH 0.0014725718870S | | | |
| 3.1.437052 | ONUKWUBIRI UKEH | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.437053 | ONUNWA IWUAGWU | ADDRESS REDACTED | | | BTC 0.0000825<br>CEL 15<br>USDT ERC20 0.000054618720000003<br>LTC 0.00000801 | | | |
| 3.1.437054 | ONUNWA KELECHI IWUAGWU | ADDRESS REDACTED | | | BTC 0.00061998574123999<br>CEL 0.61508537577475<br>ETH 0.04476671972265S3<br>LTC 0.14225902159388S<br>TUSD 212.30018463B464<br>USDC 42.493052614103 | BTC 0.0000000884242703<br>CEL 0.00053429751032577<br>LTC 0.00000000552895266 | | |
| 3.1.437055 | ONUOHA ORJI BENJAMIN | ADDRESS REDACTED | | | BTC 0.00001835802412342T<br>CEL 1.67978025043127<br>XRP 0.00000093661215708S | | | |
| 3.1.437056 | ONUORAH MICHAEL | ADDRESS REDACTED | | | USDT ERC20 0.00579302349507175 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437057 | ONUR ACAR | ADDRESS REDACTED | | | BTC 0.0817682019339662 ETH 0.228780276954171 | | | |
| 3.1.437058 | ONUR ACUN | ADDRESS REDACTED | | | BTC 0.00000003042556215 | | | |
| 3.1.437059 | ONUR AKBULUT | ADDRESS REDACTED | | | ETH 5.9553473998398906-07 | | | |
| 3.1.437060 | ONUR AKIN | ADDRESS REDACTED | | Yes | ADA 0.0000000022261410280 1 BCH 0.00000000519650788 3 BNB 0.000000001974647652 DOT 0.0000000503673030476 CEL 0.0511737331602604 DASH 0.00000000540413081 LTC 0.00000000388645386 6 USDC 0.0000005655307376 51 | | | BTC 0.0818046096899756 |
| 3.1.437061 | ONUR AKSOY | ADDRESS REDACTED | | | BTC 0.000000027425450 1 1 | | | |
| 3.1.437062 | ONUR ALTINKAYNAK | ADDRESS REDACTED | | | CEL 0.44343449325062 7 | | | |
| 3.1.437063 | ONUR ANDAN | ADDRESS REDACTED | | | USDT ERC20 0.0260962603629451 | | | |
| 3.1.437064 | ONUR AYDIN | ADDRESS REDACTED | | | CEL 0.00000005424085379 9 | | | |
| 3.1.437065 | ONUR AYDINOGLU | ADDRESS REDACTED | | | ETH 0.0000000128147197 38 | | | |
| | | | | | CEL 0.00021175918229579 7 | | | |
| 3.1.437066 | ONUR AYDOGAN | ADDRESS REDACTED | | | BTC 0.2110140386431 49 CEL 50.7032523287844 ETH 3.4468777700569 | | | |
| | | | | | BTC 0.73154742 CEL 705.410502958417 ETH 2.74897003885516 MANA 859.8186 UNI 90.5005 XRP 1540.8618 | | | |
| 3.1.437067 | ONUR BEYTULOV | ADDRESS REDACTED | | | BTC 0.0126241845101086 ETH 0.1322243547930 1 | | | |
| 3.1.437068 | ONUR BIRSIN | ADDRESS REDACTED | | | BTC 0.00228145198755311 | | | |
| 3.1.437069 | ONUR CALIK | ADDRESS REDACTED | | | BTC 0.00000000587095128 5 CEL 0.0406160412337184 XRP 0.552943751668 81 | | | |
| 3.1.437070 | ONUR CAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00133080803696793 LUNC 0.00433859410623024 | | | |
| 3.1.437071 | ONUR CANKAYA | ADDRESS REDACTED | | | AVAX 40.6013563025728 BTC 0.0306138246601105 MATIC 2413.35756620556 USDC 3218.25424215998 | | | |
| 3.1.437072 | ONUR CANSEVER | ADDRESS REDACTED | | | BTC 0.0000000009490546 86 CEL 5.58665631694252 SGB 0.00737350542664 56 USDC 0.00000003750227338 79 XLM 0.00000002270447 43 XRP 0.0471153145896296 3 | | | |
| 3.1.437073 | ONUR CETIN | ADDRESS REDACTED | | | BTC 0.0000012533 17681614 USDT ERC20 4.9442782949099 7 | | | |
| 3.1.437074 | ONUR CEVIK | ADDRESS REDACTED | | | BTC 0.0004371054616466 86 | | | |
| 3.1.437075 | ONUR COSKUN | ADDRESS REDACTED | | | USDT ERC20 0.335487837715 174 | | | |
| 3.1.437076 | ONUR COSMUS | ADDRESS REDACTED | | | BTC 5.0568000176199 06-07 USDC 0.00610506937170094 XLM 0.54146656513848 | | | |
| 3.1.437077 | ONUR DEMIRCI | ADDRESS REDACTED | | | BTC 0.000000000527504609 USDC 0.00990595754823816 | BTC 0.000000000339560145 USDC 0.00865725798133939 | | |
| 3.1.437078 | ONUR DENIZ | ADDRESS REDACTED | | | MCOH 0.11292434576772 7 | | | |
| 3.1.437079 | ONUR ERDEM | ADDRESS REDACTED | | | USDT ERC20 0.599979075723934 BTC 0.000051049833 15176 | | | |
| 3.1.437080 | ONUR EREN | ADDRESS REDACTED | | | XRP 1032.9072407243 USDC 0.0000000008417 3756 | | | |
| 3.1.437081 | ONUR ERGUN | ADDRESS REDACTED | | | CEL 0.30315866718256 | | | |
| 3.1.437082 | ONUR ERTIN | ADDRESS REDACTED | | | BTC 0.0000041750488697 57 ETH 0.04996367040463 57 ETH 0.0000517107381019 276 | | | |
| 3.1.437083 | ONUR EVREN | ADDRESS REDACTED | | | BTC 0.0013109293044421 CEL 0.0119390623886 64 USDT ERC20 0.00000863156996352 USDC 0.00000054767831 9 CEL 0.111252693703123 LTC 0.00029956954045228 PAKG 0.0001790743471326 34 USDT ERC20 0.0028844380718263 8 | | | |
| 3.1.437084 | ONUR GOK | ADDRESS REDACTED | | | ETH 0.0014582191061700 1 | | | |
| 3.1.437085 | ONUR GORMUS | ADDRESS REDACTED | | | BTC 0.0000053840364619 7 | | | |
| 3.1.437086 | ONUR GORPUZ | ADDRESS REDACTED | | | CEL 0.00024311161773955 9 | | | |
| 3.1.437087 | ONUR KALIN | ADDRESS REDACTED | | | XRP 0.10303595663443 6 | | | |
| 3.1.437088 | ONUR KALIN | ADDRESS REDACTED | | | BTC 0.000000861826254266 | | | |
| 3.1.437089 | ONUR KALINAGAÇ | ADDRESS REDACTED | | | CEL 0.45116806311016 BNB 0.00229898475801 67 | | | |
| 3.1.437090 | ONUR KARAGOZ | ADDRESS REDACTED | | | BTC 0.00000135913593543 555 CEL 0.00025134172516518 | | | |
| 3.1.437091 | ONUR KAYA | ADDRESS REDACTED | | | ETH 1.68119935566146 CEL 249.07205369805 6 ETH 0.00539970275842255 PAKG 15.3801386041202 USDC 0.34522964201314 | | | |
| 3.1.437092 | ONUR KEMENT | ADDRESS REDACTED | | | BTC 0.0660640942331027 | | | |
| 3.1.437093 | ONUR KUL | ADDRESS REDACTED | | | ETH 0.00000025217378743 87 | | | |
| 3.1.437094 | ONUR KUL | ADDRESS REDACTED | | | ETH 0.00000069741806705 4 | | | |
| 3.1.437095 | ONUR OKYAR | ADDRESS REDACTED | | | CEL 0.00002719556020351 899 | | | |
| 3.1.437096 | ONUR OZCAN | ADDRESS REDACTED | | | ETH 0.00000325408013739 7 | | | |
| 3.1.437097 | ONUR ÖZCANLI | ADDRESS REDACTED | | | BTC 0.000002094767714396 | | | |
| 3.1.437098 | ONUR ÖZYURT | ADDRESS REDACTED | | | BTC 0.000000009675880066 CEL 0.24572533790652 2 USDC 0.00000009358918396 41 | | | |
| 3.1.437099 | ONUR PACACI | ADDRESS REDACTED | | | XLM 0.00000000576910769 BTC 0.0024329029344203 9 CEL 4.7557935035343 USDC 403.271 XLM 4.936 | | | |
| 3.1.437100 | ONUR RESADI | ADDRESS REDACTED | | | BTC 0.0262151707154623 07 USDT ERC20 0.72840687880643 | | | |
| 3.1.437101 | ONUR SARAR | ADDRESS REDACTED | | | ETH 0.0014842882166572 | | | |
| 3.1.437102 | ONUR SARAR | ADDRESS REDACTED | | | ETH 0.000000238714277554 | | | |
| 3.1.437103 | ONUR SARI | ADDRESS REDACTED | | | BTC 0.000000000152420474 8 CEL 0.0565113765108149 DOT 0.00000000000940171 LUNC 0.00037047697885765 4 SGB 54.82571893 | | | |
| 3.1.437104 | ONUR SELCUK | ADDRESS REDACTED | | | BTC 0.00174873362655213 CEL 2.15667685390742 USDT ERC20 85.17.2384605386 1 | | | |
| 3.1.437105 | ONUR SIRAM | ADDRESS REDACTED | | | ETH 0.00000050909014493 1 | | | |
| 3.1.437106 | ONUR TAYLAN GUMUS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 CEL 0.0528493787562879 XLM 0.13176951704051 9 | | | |
| 3.1.437107 | ONUR TEPENCELIK | ADDRESS REDACTED | | | ADA 0.004371601875793 BTC 0.0137181560559711 DOT 0.00069580310782035 USDC 1.49114863185859 USDT ERC20 0.799996657117867 | USDC 0.00000085125382311 1 USDT ERC20 0.00000093865097917 7 | | |
| 3.1.437108 | ONUR TURKMEN | ADDRESS REDACTED | | | BTC 0.000000003916080804 CEL 2.18024241255033 | | | |
| 3.1.437109 | ONUR YAKINLAR | ADDRESS REDACTED | | | BTC 0.014261808475172 2 BUSD 285.59794307 3539 CEL 77.0368134647704 ETH 10.2054173406998 USDT ERC20 0.0890726635057442 | | | |
| 3.1.437110 | ONUR YILMAZ | ADDRESS REDACTED | | | USDC 0.00000000737419781 7 ETH 0.00012505746046163 7 | | | |
| 3.1.437111 | ONUR YILMAZ | ADDRESS REDACTED | | | USDC 0.00185032388172 5 | | | |
| 3.1.437112 | ONUR YUCE | ADDRESS REDACTED | | | BTC 0.000071564984451 79 ETH 0.0003342109357517 48 CEL 0.050592148816547 3 | | | |
| 3.1.437113 | ONUR YUKSEKTEPELI | ADDRESS REDACTED | | | ETH 0.00064437336043 BTC 0.000004894003614 35 | | | |
| 3.1.437114 | ONUR YUKSEL | ADDRESS REDACTED | | | CEL 26.2320773659534 ADA 4.08.843996305006 BNB 0.0032024114492443 BTC 0.002407839335577014 CEL 1.72432951461794 USDT ERC20 214.539403098321 | | | |
| 3.1.437115 | ONURCAN HAVADAR | ADDRESS REDACTED | | | ETH 2.47951257516669E-06 | | | |
| 3.1.437116 | ONURCAN KATIRCIOGLU | ADDRESS REDACTED | | | ETH 0.0000522208080278 4 | | | |
| 3.1.437117 | ONURCAN ŞAHIN | ADDRESS REDACTED | | | ETH 0.0000452554662095 51 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437118 | ONURCAN TOPSAKAL | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.437119 | ONURHAN YİĞİT | ADDRESS REDACTED | | | BTC 0.0008188130486047343<br>CEL 0.890170123433<br>USDC 2.000000009627 | | | |
| 3.1.437120 | ONUSA CHANTANAPONGWANIJ | ADDRESS REDACTED | | | BTC 0.00255405394517053<br>CEL 59.874728583716<br>USDC 104.2206003002284<br>USDT ERC20 30.209979149132 | | | |
| 3.1.437121 | ONWE FRANKLIN CHIMEZIE | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 0.571984218246617 | | | |
| 3.1.437122 | ONWUASOANYA NZUBE | ADDRESS REDACTED | | | BNB 0.09636173217910933<br>CEL 1.9690038685194 | | | |
| 3.1.437123 | ONWUFOR JANE UZOMA | ADDRESS REDACTED | | | ETH 0.01128114300540833<br>BTC 0.0000000050864548994<br>CEL 0.0014144726196005<br>USDT ERC20 0.1527056484329610 | | | |
| 3.1.437124 | ONYE DAVIS | ADDRESS REDACTED | | | LINK 1.3363791006442 | | | |
| 3.1.437125 | ONYEBUCHI AWANI | ADDRESS REDACTED | | | CEL 1.068263139957 | | | |
| 3.1.437126 | ONYEBUCHI JOSEPH | ADDRESS REDACTED | | | CEL 0.095454682181992 | | | |
| 3.1.437127 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.00147476291438237<br>CEL 1.01518307589021<br>USDC 0.01903596768631 | | | |
| 3.1.437128 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.0000000200103127171<br>BUSD 0.6121765053102382<br>USDT ERC20 0.54416440819998 | | | |
| 3.1.437129 | ONYEBUCHI NWOSU | ADDRESS REDACTED | | | BTC 0.0000001577715935001<br>TUSD 0.9019604300843968<br>USDT ERC20 0.069683098352172 | | | |
| 3.1.437130 | ONYEDIKA ORJI | ADDRESS REDACTED | | | XLM 9.50448350797359<br>XRP 0.0000006274929286 | | | |
| 3.1.437131 | ONYEDIKACHI ABANOBI | ADDRESS REDACTED | | | BTC 0.00000645829529033 | | | |
| 3.1.437132 | ONYEDIKACHI PRECIOUS ALI | ADDRESS REDACTED | | | BTC 0.0007455443875753267 | | | |
| 3.1.437133 | ONYEKA IBE | ADDRESS REDACTED | | | CEL 5.14956043467525 | | | |
| 3.1.437134 | ONYEKA JANE OFFIAELI | ADDRESS REDACTED | | | CEL 1.09408816640619<br>ETH 0.0008585237608519442<br>XLM 0.0000000790513007142 | | | |
| 3.1.437135 | ONYEKA NWADIALU | ADDRESS REDACTED | | | CEL 19.023297425853<br>LTC 0.55795193 | | | |
| 3.1.437136 | ONYEKACHI AMANAMBU | ADDRESS REDACTED | | | BCH 0.004<br>CEL 1.92580099927401 | | | |
| 3.1.437137 | ONYEKACHI BARTHLOMY AGBIM | ADDRESS REDACTED | | | AVAX 0.671548067339805 | | | |
| 3.1.437138 | ONYEMA IGWE | ADDRESS REDACTED | | | BTC 0.000000012311370449 | | | |
| 3.1.437139 | ONYEMOBI DESTA ANYIWO | ADDRESS REDACTED | | yes | CEL 0.437710995531662<br>BTC 0.12210618904958<br>BUSD 281.882992202027<br>DASH 10.596051505247<br>USDC 0.013542581622951<br>USDT ERC20 261.043356908805 | | | BTC 0.75985544712036 |
| 3.1.437140 | ONYEOZIRI PRINCE | ADDRESS REDACTED | | | CEL 20.371838208363 | | | |
| 3.1.437141 | ONYEUKWU OLUWATOBI CHUKWULA | ADDRESS REDACTED | | | BTC 0.00004613028153912 | | | |
| 3.1.437142 | ONYEUCHI SYLVANUS IKE | ADDRESS REDACTED | | | USDC 2870.4086048585869 | | | |
| 3.1.437143 | ONYI AGUBUZO | ADDRESS REDACTED | | | BTC 0.0000000035974424514<br>CEL 0.011549751485511 | | | |
| 3.1.437144 | ONYINYE EZENWA | ADDRESS REDACTED | | | ETH 0.306094960830558<br>CEL 0.127437741637009 | | | |
| 3.1.437145 | ONYINYE GABRIEL | ADDRESS REDACTED | | | ADA 1414.7283114629<br>BTC 0.0005164294482184<br>ETH 0.0143066733253881<br>CEL 3.0363079363717<br>MATIC 970.25980725507<br>MCDAI 165.2089962537842 | | | |
| 3.1.437146 | ONYINYE OKOYE | ADDRESS REDACTED | | | BCH 0.004<br>BTC 0.00697433865165392<br>CEL 8.316058580896 | | | |
| 3.1.437147 | ONYINYECHI CHARITY IKEKWE | ADDRESS REDACTED | | | CEL 0.21724701392870 5<br>LTC 1.0290928003413 4 | | | |
| 3.1.437148 | ONYINYECHI CHUKWUMA | ADDRESS REDACTED | | | BTC 0.00467241<br>CEL 4.66205981009115 | | | |
| 3.1.437149 | ONYINYECHI IBELEGBU | ADDRESS REDACTED | | | ADA 552.167720720242<br>BTC 0.0018221486528119<br>CEL 239.533580957746<br>DOT 255.860366599083<br>LTC 25.443720257983<br>USDT ERC20 3500.5882726217 6 | | | |
| 3.1.437150 | ONYINYECHI OJUKWU | ADDRESS REDACTED | | | CEL 0.046753018530367 | | | |
| 3.1.437151 | ONYX CLEMENT | ADDRESS REDACTED | | | CEL 1.14609770936276 | | | |
| 3.1.437152 | ONYX LIM | ADDRESS REDACTED | | | ETH 0.100064890511172<br>BTC 0.0483103363032271<br>CEL 0.415403101345 94<br>COMP 0.445934387471461 4<br>ETH 1.00641183346<br>SNX 10.9082918328765<br>USDC 45.55154030989 4 | | | |
| 3.1.437153 | ONYX OCEAN TECHNOLOGIES | W LEWIS ST, GREENSBORO, NORTH CAROLINA 27406 | | | BTC 0.074232439754957 9<br>USDC 3.32968627455826 | | | |
| 3.1.437154 | ONYX WHITES | ADDRESS REDACTED | | | USDC 0.00133702605618306 | | | |
| 3.1.437155 | OO PIKE PAING | ADDRESS REDACTED | | | BTC 0.00064828230116393 8<br>CEL 0.400595003158689 | | | |
| 3.1.437156 | OOHASHI FUUGA | ADDRESS REDACTED | | | BCH 0.00003706<br>SGB 0.0000013352450030 2<br>XRP 0.000000375000000 | | | |
| 3.1.437157 | OOI BEE BEE | ADDRESS REDACTED | | | BTC 0.0004621315493092 88<br>CEL 278.894169019668<br>LTC 0.0721194581942211<br>MATIC 1245.41517819454<br>USDC 8.13654747923768 8<br>USDT ERC20 203.110006284303 | | | |
| 3.1.437158 | OOI BEE LEE | ADDRESS REDACTED | | | BTC 0.000002460003087667<br>USDC 0.1662918435796 77<br>USDT ERC20 8.34204743392161 1 | | | |
| 3.1.437159 | OOI CHUN LEK | ADDRESS REDACTED | | | BTC 0.0000000059516616 31<br>CEL 0.0234315377567802 | | | |
| 3.1.437160 | OOI HANN LIEW | ADDRESS REDACTED | | | CEL 19.592290680699<br>LTC 0.0015103500561512<br>USDT ERC20.28 | | | |
| 3.1.437161 | OOI HOCK JIN | ADDRESS REDACTED | | | ADA 0.007101272553090 61<br>DOT 0.0220594000 7452<br>USDT ERC20 5.282405990015328 | | | |
| 3.1.437162 | OOI JIA YI | ADDRESS REDACTED | | | USDT ERC20 0.003190484938172 31 | | | |
| 3.1.437163 | OOI JIANBIN | ADDRESS REDACTED | | | ETH 0.00140556894633705 | | | |
| 3.1.437164 | OOI JIN KIAK | ADDRESS REDACTED | | | BTC 0.0000003272172052403 | | | |
| 3.1.437165 | OOI KENT SUN | ADDRESS REDACTED | | | CEL 0.000000015321429748 1<br>CEL 0.0000400387903365 53<br>USDT ERC20 0.0704579687125038 | | | |
| 3.1.437166 | OOI LEE KEE | ADDRESS REDACTED | | | CEL 0.29682604354686 | | | |
| 3.1.437167 | OOI PHAIK CHENG | ADDRESS REDACTED | | | BTC 0.0018243108593641 | | | |
| 3.1.437168 | OOI SONI KHENG | ADDRESS REDACTED | | | BTC 0.00122557144302472<br>CEL 0.0126517678580414 5 | | | |
| 3.1.437169 | OOI THAI CHONG | ADDRESS REDACTED | | | ADA 0.230615698530068<br>BNB 0.00264978249612543<br>BTC 0.002198632195047 29<br>USDC 1.064689836940273<br>USDT ERC20 0.639560779458773 | | | |
| 3.1.437170 | OOI WEI YI | ADDRESS REDACTED | | | ADA 262.565331144732<br>BTC 0.000976390086792595<br>CEL 2.658711259682 22 | | | |
| 3.1.437171 | OOI WEIXIANG | ADDRESS REDACTED | | | CEL 0.006223918672655 1 | | | |
| 3.1.437172 | OOMMEN P S | ADDRESS REDACTED | | | BTC 0.0016019200461835 45<br>CEL 6.53344522756391<br>DOT 30.87331936 | | | |
| 3.1.437173 | OON NGEH CHEW | ADDRESS REDACTED | | | BTC 0.07847000116581668<br>ETH 0.619293378733785 | | | |
| 3.1.437174 | OON TECK CHEW | ADDRESS REDACTED | | | BTC 0.0563954576974878<br>CEL 52.408554108469 1<br>ETH 0.198831875156680 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437175 | OONA E CRUSELL | ADDRESS REDACTED | | | BAT 0.0226639904479279<br>BCH 0.0045780432073256<br>BSV 9.9917244467207<br>BTC 0.00251439137318956<br>CEL 483.56775695258<br>EOS 0.22617551904 7019<br>ETH 0.00524972272428011<br>MCDAI 0.36168002103 9436<br>CMG 0.00228612193926809<br>USDC 0.0581553302580682<br>XLM 1.9431013 1805744<br>ZEC 0.0127011250305632 | BTC 0.00000000232284 3885<br>EOS 0.0000748208297219<br>USDC 0.0000004417518194 38<br>XLM 0.000000 1900802399 | | |
| 3.1.437176 | OONA YUKIJIOLA | ADDRESS REDACTED | | | BTC 0.04258210054 89329<br>CEL 9.002941 1519079<br>ETH 0.65882452 72772194 | | | |
| 3.1.437177 | OONNUT CHINSOMBOON | ADDRESS REDACTED | | | BTC 0.00216134616829212<br>CEL 3.68683514245785<br>KNC 821.086 7405567995<br>MATIC 3695.658627 81313<br>USDC 38.30349307 96895 | | | |
| 3.1.437178 | OPADOTUN HAMMED | ADDRESS REDACTED | | | BTC 0.00000 02787411124604 | | | |
| 3.1.437179 | OPAL TUCKER | ADDRESS REDACTED | | | BTC 0.188206 836467557<br>DOT 10.636680 3617120 2 | | | |
| 3.1.437180 | OPAL ZAVADA | ADDRESS REDACTED | | | USDC 10.2452305712011 | | | |
| 3.1.437181 | OPALA SZYMON | ADDRESS REDACTED | | | BTC 0.45027216667 1014<br>CEL 0.00068235577737686<br>CLO 0.88068067144 0817<br>XLM 11 | | | |
| 3.1.437182 | OPARA EMMANUEL | ADDRESS REDACTED | | | CEL 1.13370132196949 | | | |
| 3.1.437183 | OPAS AKKRAJAN | ADDRESS REDACTED | | Yes | ADA 223.774452966151<br>BTC 0.00840750188187 66<br>CEL 145.857490209849<br>DOT 39.37059139560488<br>USDC 0.0969733241177736<br>XRP 1000.59120633911 | | | ADA 1831.70731 148869<br>BTC 0.1689882432 46505 |
| 3.1.437184 | OPAS VIRATCHAI | ADDRESS REDACTED | | | AVAX 7.76554306619436<br>BTC 0.11801037854 0069<br>CEL 3.83221504 4655 | | | |
| 3.1.437185 | OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.0000000006004 85695<br>CEL 0.1117809595688 39<br>USDT ERC20 0.21342961492 1197 | | | |
| 3.1.437186 | OPE LAWAL | ADDRESS REDACTED | | | CEL 15.9510425975559 | | | |
| 3.1.437187 | OPEMIPO AYODELE ADESANYA | ADDRESS REDACTED | | | ETH 0.0276272501 38672 | | | |
| 3.1.437188 | OPEMIPO DANMOLA | ADDRESS REDACTED | | | BTC 6.10717095645 9966 -07 | | | |
| 3.1.437189 | OPEN TRAILS LLC | RIVER CURRENTS DR, MEMPHIS, TENNESSEE 38103 | | | ETH 0.09500236095621267<br>BTC 0.00000001081272864 11<br>ETH 0.00000151890 7689035 | BTC 0.0001764730515456617<br>ETH 0.00267979177613473 | | |
| 3.1.437190 | OPENTOLUWA EMMA AYODELE | ADDRESS REDACTED | | | BTC 0.0000037054052 12024 | | | |
| 3.1.437191 | OPEOLUWA JOSEPH SALISU | ADDRESS REDACTED | | | CEL 6.85812461995256 | | | |
| 3.1.437192 | OPEOLUWA OBAKIN | ADDRESS REDACTED | | | BTC 0.00140936145961588 | | | |
| 3.1.437193 | OPEOLUWA OLUWOLE OGUNKOYA | ADDRESS REDACTED | | | BTC 0.01755093161644159 | | | |
| 3.1.437194 | OPERATION 513 LTD | FERNANCE PL, CAPALABA, 4157 AUSTRALIA | | | USDT ERC20 406.38197112635 7 | | | |
| 3.1.437195 | OPEYEMI ADE GABRIEL | ADDRESS REDACTED | | | BTC 0.00171433101924047<br>TAUD 10107.53059393 4<br>BTC 0.0000064399210938 24 | | | |
| 3.1.437196 | OPEYEMI ADELEYE | ADDRESS REDACTED | | | USDT ERC20 0.57493702076 1755<br>BTC 0.00764900067740416<br>CEL 10.7998227483143<br>ETH 0.15474858967 8655<br>LINK 5.1505368271932 7<br>XLM 3126.1521439 | | | |
| 3.1.437197 | OPEYEMI ASISAT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000003460816 09767 | | | |
| 3.1.437198 | OPEYEMI ATOLAGBE | ADDRESS REDACTED | | | CEL 15.5332356530 01 | | | |
| 3.1.437199 | OPEYEMI GENTY | ADDRESS REDACTED | | | BTC 2.21482863516999 6 -07 | | | |
| 3.1.437200 | OPEYEMI IDOWU ONITINI | ADDRESS REDACTED | | | BTC 0.000000124965084 548 | | | |
| 3.1.437201 | OPEYEMI JONATHAN | ADDRESS REDACTED | | | CEL 0.2487644054 0418 | | | |
| 3.1.437202 | OPEYEMI LARNE | ADDRESS REDACTED | | | BTC 0.0000008178960 2263<br>USDT ERC20 0.206806800915 693 | | | |
| 3.1.437203 | OPEYEMI OLUWASEUN OYEWUMI | ADDRESS REDACTED | | | ADA 0.00000024971064 6167<br>CEL 0.78996503613371 42<br>USDT ERC20 30.0464733213 883<br>XRP 0.00000076608472 159 | | | |
| 3.1.437204 | OPEYEMI OLUWATOBI ADEEKO | ADDRESS REDACTED | | | BTC 0.000016346555872776 | | | |
| 3.1.437205 | OPEYEMI SAMUEL BAMIDELE | ADDRESS REDACTED | | | BTC 0.0000000142629 3429 | | | |
| 3.1.437206 | OPEYEMI SEGILOLA | ADDRESS REDACTED | | | BCH 0.000001737293255671<br>BTC 0.0000016571846041 04<br>ETH 0.0000031077163471<br>USDC 0.5368277727493 27 | | | |
| 3.1.437207 | OPHELIA HARRIS | ADDRESS REDACTED | | | CEL 1.08608867242281 | | | |
| 3.1.437208 | OPHELIA KUNG | ADDRESS REDACTED | | | BNB 10.4538189461462<br>BTC 0.00480588186262619<br>CEL 1943.72345751462<br>MATIC 13323.0378301372 | | | |
| 3.1.437209 | OPHELIA NG | ADDRESS REDACTED | | | USDC 1.94868413969117 | | | |
| 3.1.437210 | OPHÉLIA PORTES | ADDRESS REDACTED | | | BTC 0.00000000161031 4701<br>CEL 34.00787922829489<br>LUNC 55.22 | | | |
| 3.1.437211 | OPHELIA TAM | ADDRESS REDACTED | | | BTC 0.00131065417450789<br>USDT ERC20 436.65674270 0518 | | | |
| 3.1.437212 | OPHELIE FARACHE | ADDRESS REDACTED | | | CEL 5.58669521527069<br>USDC 153.46412542 5068<br>XLM 14.0355676 241664 | | | |
| 3.1.437213 | OPHÉLIE JOLY | ADDRESS REDACTED | | | USDT ERC20 7.237644789234 21 | | | |
| 3.1.437214 | OPHÉLIE MARANDON | ADDRESS REDACTED | | | BTC 0.21608750218835 8<br>CEL 1.16734874033135<br>USDC 8080.40070961059 | | | |
| 3.1.437215 | OPHÉLIE MOLINA | ADDRESS REDACTED | | | BTC 0.00176860104558398<br>CEL 10.7557598357393<br>USDC 0.46059309953 7414 | | | |
| 3.1.437216 | OPHIR GINI | ADDRESS REDACTED | | | CEL 0.8784880034 79966<br>ETH 0.0000086 | | | |
| 3.1.437217 | OPHIR SILVERMAN | ADDRESS REDACTED | | | CEL 1.093293746 74081 | | | |
| 3.1.437218 | OPOKU AYEMANG | ADDRESS REDACTED | | | ADA 101.412824149083<br>BTC 0.00107110742902485<br>ETH 0.34556916329 0476 | | | |
| 3.1.437219 | OPPO HERVE RAOUL KOUTOUAN | ADDRESS REDACTED | | | BTC 0.00054925407069 0247<br>CEL 0.08484089090474 58 | | | |
| 3.1.437220 | OPRAH-LEE DEIRA | ADDRESS REDACTED | | | BNB 0.0537091174 88289<br>BTC 0.0114420067731303<br>ETH 0.00113328976380 5607 | | | |
| 3.1.437221 | OPREA DANIEL VASILE | ADDRESS REDACTED | | | BTC 5.2539125451999 08 -08<br>CEL 0.0182615801619021<br>DOT 0.00587114415578404<br>ETH 0.00018649021671 0348<br>SOL 0.00590941 403807482<br>USDC 0.27338460942 4812 | | | |
| 3.1.437222 | OPREA RADU COSMIN | ADDRESS REDACTED | | | XLM 1917.19802623606 | | | |
| 3.1.437223 | OPRIS SORIN | ADDRESS REDACTED | | | ETH 0.00005964442 6864556<br>MATIC 0.0008391510258 07844 | | | |
| 3.1.437224 | OPROIU CLAUDIU | ADDRESS REDACTED | | | BTC 0.0000000000810515 873<br>CEL 3.911144148894 53 | | | |
| 3.1.437225 | OPROIU GHEORGHE | ADDRESS REDACTED | | | BTC 0.000000004477997007<br>CEL 29.6170311690728 | | | |
| 3.1.437226 | OPROIU VICTORIA | ADDRESS REDACTED | | | BTC 0.0000000063774075 58<br>CEL 8.44396604684228 | | | |
| 3.1.437227 | OPUALA IBIANGA | ADDRESS REDACTED | | | ADA 1.89173160539239<br>BTC 0.850799143053 684<br>CEL 464.344024684805<br>ETH 0.00427229205299884<br>XRP 1.9091218854901 | | | |
| 3.1.437228 | OPUBO AGIOBENEBO | ADDRESS REDACTED | | | 1INCH 66.124234174 9329<br>AAVE 4.53250550467171<br>AVAX 6.49561388 148688<br>BAT 327.50127737895<br>COMP 0.84664600356 5881<br>ETH 0.23302381850299 6<br>LUNC 2.01139400458253<br>MANA 0.0844356460580 772<br>MATIC 14958.9758017332<br>SGB 174.12306494057 5<br>SNX 15.06525355061 82<br>SOL 1.1479249615618 9<br>USDC 3238.1968021766 4<br>XRP 29.51570363712 27 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 437 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437229 | OPULA ABEYSEKERA | ADDRESS REDACTED | | | AAVE 0.00526016966690852<br>AVAX 48.2690590694Z9<br>BTC 0.0228444053946887<br>ETH 70.5792451489889<br>LINK 144.076328832626<br>MATIC 2601.2168588761Z<br>XLM 1.917327971032S1 | | | |
| 3.1.437230 | OQ MASAMANNZI | ADDRESS REDACTED | | | BTC 0.00121857071888111<br>CEL 248.13464825143<br>LUNC 5.73469036064821<br>MATIC 379.8902<br>SNX 20.220718<br>USDC 0.8078<br>USDT ERC20 7.555884 | | | |
| 3.1.437231 | OR AMZALEG | ADDRESS REDACTED | | | AAVE 12.18191886121Z4<br>ADA 241.050573333778<br>AVAX 126.438994865155<br>BTC 0.00098832977S632871<br>DOGE 13966.4350581019<br>DOT 454.894692985103<br>ETH 0.00226875643627474<br>MANA 247.556477669985<br>MATIC 1783.14027329416<br>SOL 0.390024241761Z5<br>USDC 25398.648087458 | BTC 0.00000161466924369<br>CEL 47.531121453525<br>ETH 0.00000001805214181S<br>SOL 0.000000678361509544<br>USDC 0.0000002956110951134 | | |
| 3.1.437232 | OR ASSRAF | ADDRESS REDACTED | | | ADA 8.01190501430102<br>BTC 0.000298532020169654<br>DASH 0.018781616S459344<br>ETH 0.32163724706468I<br>LUNC 10.55391624796B<br>SGB 210.6675386H091B<br>USDC 3.078973813195IG<br>XRP 0.4576d916864533 | BTC 0.00000003417790862 | | |
| 3.1.437233 | OR BARMATZ | ADDRESS REDACTED | | | BTC 0.01195477881G2939<br>CEL 0.06901334546827 | | | |
| 3.1.437234 | OR BOON TECK | ADDRESS REDACTED | | | AVAX 0.00768163772433458<br>BTC 0.00001234430438434S<br>LINK 0.00978641292591S5 | | | |
| 3.1.437235 | OR GESHURY | ADDRESS REDACTED | | | BTC 0.0013070097275354Z<br>ETH 0.0014887985829382Z<br>USDC 21.978288785245I | | | |
| 3.1.437236 | OR HAREL | ADDRESS REDACTED | | | BNB 2.08269192237582<br>BTC 0.08341559<br>CEL 253.671202105371<br>ETH 1.47987446 | | | |
| 3.1.437237 | OR KRIBOS | ADDRESS REDACTED | | | BTC 0.3608473182B463<br>DOT 11.8379679639282<br>ETH 1.2669155369616I3<br>MATIC 632.998144412421<br>SOL 103.521169803008 | | | |
| 3.1.437238 | OR RODEO | ADDRESS REDACTED | | | CEL 1.0282010346101S | | | |
| 3.1.437239 | OR YING LONG | ADDRESS REDACTED | | | ADA 1988.5141692072d<br>BNB 0.0017907904391277<br>BTC 0.0130237310531978<br>CEL 0.0341419678521688<br>DOT 0.0692517124158461<br>LINK 312.463549671075<br>SGB 660.833823980635<br>USDC 527.038475712441<br>USDT ERC20 0.0781478656608305 | | | |
| 3.1.437240 | OR ZELIG | ADDRESS REDACTED | | | SNX 54.808223063639 | | | |
| 3.1.437241 | ORA CULP | ADDRESS REDACTED | | | USDC 0.2045204846015I | | | |
| 3.1.437242 | ORABI ABOUALI | ADDRESS REDACTED | | | BNB 0.00022174562647B695<br>BTC 0.038536248234112B<br>BUSD 0.68457382336279Z<br>LINK 4.2722459643748<br>LINK 153.713981518067<br>USDC 2.65318520534507<br>XRP 0.0527130255151632 | | | |
| 3.1.437243 | ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | DREWETT CCT, CROYDON, 3136 AUSTRALIA | | | BTC 0.00265649958222581<br>ETH 2.04898769707Z2<br>LINK 2541.79003661408<br>LUNC 1.018175208746Z2<br>MATIC 0.031898217478571S | | | |
| 3.1.437244 | ORAEFO BROWN | ADDRESS REDACTED | | | ADA 0.0271505964090Z1<br>BTC 0.000173150356642S<br>CEL 99.252326024027S<br>ETH 0.127430846147144<br>LINK 0.0197774641422887<br>SGB 327.126845930677<br>USDC 0.649807269362722<br>USDT ERC20 30.935797095300S<br>XRP 0.0000009557057951S2 | | | |
| 3.1.437245 | ORAINE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00238601903655922<br>DOT 11.12516393975d5<br>USDC 207.25879621998S | | | |
| 3.1.437246 | ORAKANJANA ARIYAPINYOPAS | ADDRESS REDACTED | | | ETH 0.000677723002439O1 | | | |
| 3.1.437247 | ORAL STEWART | ADDRESS REDACTED | | | BTC 0.279396570801737<br>DOGE 717.097920799939<br>ETH 4.07056712799595<br>USDC 1300.36641182091<br>USDT ERC20 1306?.96738457S7 | USDC 1000 | | |
| 3.1.437248 | ORAN CROMWELL | ADDRESS REDACTED | | | ETH 0.046113965007S993<br>USDC 1.12831801261543 | | | |
| 3.1.437249 | ORAN MELCHIOR EMMENEGGER | ADDRESS REDACTED | | | ETH 0.00002859391522095 | | | |
| 3.1.437250 | ORAN REYNA | ADDRESS REDACTED | | | BTC 0.0000020579068651Z4<br>DOT 4.80812222255495 | | | |
| 3.1.437251 | ORAN SCHAHAR | ADDRESS REDACTED | | | SNX 2.268013887154B3<br>BTC 0.0000925269S438246<br>CEL 1.09161175799098<br>LTC 0.00407256939173311<br>OMG 0.01477251975655Z9<br>SGB 0.0861725261295Z7<br>USDC 0.09683528087462B7<br>XLM 0.38590998499992I<br>XRP 0.563688037431282 | | | |
| 3.1.437252 | ORAN TURLEY | ADDRESS REDACTED | | | BTC 0.878886264292B<br>ETH 2.680133180SS009<br>LTC 0.177930820218133 | | | |
| 3.1.437253 | ORANDY MARTINEZ BETANCOURT | ADDRESS REDACTED | | | CEL 1.104006846673d7 | | | |
| 3.1.437254 | ORANE FOURRIERE | ADDRESS REDACTED | | | CEL 4.28714601236596<br>ETH 0.00843597603896I<br>LUNC 1.704337<br>USDC 70.1535 | | | |
| 3.1.437255 | ORANEE RATTANAPRASERT | ADDRESS REDACTED | | | BTC 0.000887011947428031<br>ETH 0.451502062644866 | | | |
| 3.1.437256 | ORANGEL MATTA | ADDRESS REDACTED | | | USDC 0.677819308941252 | | | |
| 3.1.437257 | ORAPAN SATTAYAPHANICHKUL | ADDRESS REDACTED | | | BTC 0.000000002284611933<br>CEL 0.064077305680062 | | | |
| 3.1.437258 | ORAPELENG RAMOABI | ADDRESS REDACTED | | | CEL 549.649446960I33<br>SGB 89.708671493477d<br>XRP 581.126064841G | | | |
| 3.1.437259 | ORAPIN KUSOLRUNGRAT | ADDRESS REDACTED | | | BTC 0.35736548097526Z<br>CEL 329.895342421309<br>DOT 111.90056359<br>LTC 0.00005<br>MATIC 0.25123491334621Z<br>USDC 0.004262 | | | |
| 3.1.437260 | ORASRI LOTHAMUKPONG | ADDRESS REDACTED | | | BTC 0.00107044134006994<br>ETH 0.02092302569301S2 | | | |
| 3.1.437261 | ORATAI WATTANAPONGPHASAN | ADDRESS REDACTED | | | BTC 0.00119139419996I91<br>USDT ERC20 1.8391445850437Z | | | |
| 3.1.437262 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | BTC 0.0077157446903132S<br>CEL 23.0958054180697<br>ETH 0.179382<br>LTC 1.03323337<br>XAUT 0.025981 | | | |
| 3.1.437263 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | ADA 0.493228838739602<br>BTC 0.13330891236d652<br>CEL 134.743868278399<br>ETH 1.31503676626677<br>KNC 0.99343896<br>UNI 0.337247114790996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437264 | ORATHAI SIRIRUANG | ADDRESS REDACTED | | | ADA 104.607102030851<br>BNB 0.083122057812555<br>BTC 0.004842377063334352<br>CEL 11.764847437565<br>ETH 0.129<br>PAXG 0.027297319444 | | | |
| 3.1.437265 | ORAWAN LIMNALONG | ADDRESS REDACTED | | | AAVE 0.0320389757596639<br>BNB 0.061779718153959<br>BTC 0.000956593712929192<br>ETH 0.0166481755465405<br>LINK 0.418855944814931<br>MATIC 42.405210091737<br>SOL 0.0739949694572<br>USDT ERC20 319.923903355418<br>WBTC 0.00105386296996226 | | | |
| 3.1.437266 | ORAYA PALAPAN | ADDRESS REDACTED | | | BTC 0.000268323682150558<br>ETH 0.00172234489773841 | | | |
| 3.1.437267 | ORAZIA INCATASCIATO | ADDRESS REDACTED | | | USDT ERC20 2.304952081746612<br>BTC 0.00000036091784070363<br>CEL 6.2114045852647<br>XLM 953.310875<br>XRP 982.291865 | | | |
| 3.1.437268 | ORAZIO ANTONACI | ADDRESS REDACTED | | | CEL 0.000359796692932018<br>USDC 48.636485856325 | | | |
| 3.1.437269 | ORAZIO JASPER CANGELOSI | ADDRESS REDACTED | | | AVAX 2.606095145021224<br>DOT 1.160542823677559<br>USDT ERC20 0.0783690459703306 | USDT ERC20 0.000005095465464992 | | |
| 3.1.437270 | ORAZIO MATTIOLI | ADDRESS REDACTED | | | ETH 0.245483609109254 | | | |
| 3.1.437271 | ORAZIO MAZZAU | ADDRESS REDACTED | | | ADA 0.119122408904794<br>BNB 0.00059979998380747 2<br>BTC 0.000121710195724515<br>CEL 4.188047911550128<br>USDT ERC20 0.0866524023527815 | | | |
| 3.1.437272 | ORAZIO SCHIAVONE | ADDRESS REDACTED | | | BTC 0.010166805549016<br>CEL 137.73034503399<br>ETH 0.336792129792 7<br>MATIC 256.820579361839 | | | |
| 3.1.437273 | ORAZIO TOMMASI | ADDRESS REDACTED | | | CEL 2.28907237462563 | | | |
| 3.1.437274 | ORAZIO TORNAR | ADDRESS REDACTED | | | ADA 53.371419830519 3<br>BTC 0.012243063943083 3<br>CEL 0.0081902472791510 2<br>DOT 3.314388929 5311<br>ETH 0.12092305015789 6<br>GUSD 0.0032595516885485<br>MANA 31.41445083080613<br>MATIC 378.93968940 6638<br>SNX 104.901060665643<br>SOL 3.04718390994095<br>USDC 0.919118454866539 | | | |
| 3.1.437275 | ORBÁN CSABA | ADDRESS REDACTED | | | BTC 0.000000016813992095<br>CEL 0.17804889491 3559 | | | |
| 3.1.437276 | ORBÁN ISTVÁN | ADDRESS REDACTED | | | BTC 0.0000000067546 1125<br>CEL 0.058847435125149 3 | | | |
| 3.1.437277 | ORCE SIMOV | ADDRESS REDACTED | | | BTC 0.00264613865208295<br>CEL 3.14435364385908<br>ETH 0.99024107<br>ETH 1.5552758930776<br>XLM 118.688849935 7466<br>XRP 712.24538380426 | | | |
| 3.1.437278 | ORCIN AYDIN | ADDRESS REDACTED | | | CEL 0.000244829168840 61<br>ETH 0.000000916337 24816 | | | |
| 3.1.437279 | ORÇUN ÇIMEN | ADDRESS REDACTED | | | BTC 0.001258362664053 2 | | | |
| 3.1.437280 | ORÇUN OYBAK | ADDRESS REDACTED | | | ADA 2022.647671127 74<br>USDC 9.302154323921 73<br>USDT ERC20 58.895937321 6387 | | | |
| 3.1.437281 | ORCUN OZERDEM | ADDRESS REDACTED | | | BCH 0.00136908591 10553<br>BTC 0.00000090267111649<br>CEL 1.111928648637 59<br>ETH 0.000004375296091764<br>USDC 0.0784328859302 84<br>USDT ERC20 0.6434010726349 56 | | | |
| 3.1.437282 | ORCUN SEVER | ADDRESS REDACTED | | | ETH 0.000000411139231523 | | | |
| 3.1.437283 | ORDANCHO TRAJKOV | ADDRESS REDACTED | | | BTC 0.00307082625712968<br>CEL 6.85106314990135<br>PAX 5.20137464<br>SGB 270.440584861927<br>SNX 0.273974341607856<br>USDC 5 | | | |
| 3.1.437284 | ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | MCNICOL ROAD, BELGRAVE, 3160 AUSTRALIA | | | BTC 0.5016234751743 64<br>CEL 61.346839173039 2 | | | |
| 3.1.437285 | ORDINARYCHERLYN NG | ADDRESS REDACTED | | | ADA 0.0745459066981064<br>BTC 0.000000042292295 7937 | | | |
| 3.1.437286 | ORE ADEFESO | ADDRESS REDACTED | | | BTC 0.000000876251702712<br>CEL 0.046056767790451 5 | | | |
| 3.1.437287 | OREIN DAWKINS | ADDRESS REDACTED | | | ADA 146.687519759 02 | | | |
| 3.1.437288 | OREL HERON | ADDRESS REDACTED | | | BTC 0.000001266972851 298 | | | |
| 3.1.437289 | OREL MONTEMAYOR | ADDRESS REDACTED | | | CEL 1.09924445663267 | | | |
| 3.1.437290 | OREL YEHEZKELOF | ADDRESS REDACTED | | | BTC 0.001086725274662 93<br>ETH 1.12255058773962 | | | |
| 3.1.437291 | OREUE CLOUTIER-GUENETTE | ADDRESS REDACTED | | | ADA 712.532551093136<br>BTC 0.023779347022901<br>CEL 0.123338602098167<br>DOT 20.93101403005 17<br>ETH 1.03438671912093<br>LUNC 15.084481410248 8<br>MATIC 591.845584823283<br>SOL 52.853031738628 9 | | | |
| 3.1.437292 | OREUE CLOUTIER-GUENETTE | ADDRESS REDACTED | | | BTC 0.0025459557594397 | | | |
| 3.1.437293 | ORELL BARKER | ADDRESS REDACTED | | | CEL 1.06271691198932 | | | |
| 3.1.437294 | ORELLANA AYALA | ADDRESS REDACTED | | | BTC 0.00791347005594501 | | | |
| 3.1.437295 | OREM FERNANDEZ | ADDRESS REDACTED | | | CEL 297.17251587548 6<br>BTC 0.00121003565973446<br>ETH 0.00664941730532234 | | | |
| 3.1.437296 | OREN ARAZI | ADDRESS REDACTED | | | BTC 0.00063782454015996<br>LINK 19.9052519266873<br>LTC 15.472815265453 3<br>USDC 15.2538292 31201 | | | |
| 3.1.437297 | OREN CANTERBURY | ADDRESS REDACTED | | | CEL 1.11358318442805<br>MATIC 6949.48704521889<br>PAX 119.379204867345<br>SNX 113.488451760065 | | | |
| 3.1.437298 | OREN FRIEDMAN | ADDRESS REDACTED | | | BTC 0.354701660890134<br>ETH 5.92944501343329<br>USDC 4210.02092639925 | | | |
| 3.1.437299 | OREN FROST | ADDRESS REDACTED | | | BTC 2.10126516165493 | | | |
| 3.1.437300 | OREN GOLDFINGER | ADDRESS REDACTED | | | ADA 1224.72511173601<br>BCH 0.3459816916548 6<br>BTC 0.0965146042393955<br>DOT 44.2978439065008<br>EOS 25.206117493410 8<br>ETH 1.2703308585582<br>LTC 0.6955671518995 41<br>MANA 130.431168955922<br>OMG 14.313632974713<br>USDC 0.296072162669969 | BTC 0.02421635 | | |
| 3.1.437301 | OREN GREENBERG | ADDRESS REDACTED | | | BTC 0.0000051881776815 68<br>CEL 4.42347110516596 | | | |
| 3.1.437302 | OREN HASHEMI | ADDRESS REDACTED | | | AAVE 8.61642723 4613044<br>BTC 0.273151031272665<br>ETH 4.18975231268179 | BTC 0.00120134397770905 | | |
| 3.1.437303 | OREN HODGE | ADDRESS REDACTED | | | BNB 6.69330950297659<br>CEL 3.92966277529707<br>MATIC 638.970546366555 | | | |
| 3.1.437304 | OREN JAFFE | ADDRESS REDACTED | | | BSV 1.23249606492514<br>BTC 0.000144005606564464<br>CEL 134.880287480603<br>ETH 0.00161365372 18229<br>LTC 0.00342331745490453 | | | |
| 3.1.437305 | OREN KAPLAN | ADDRESS REDACTED | | | BTC 0.0001414812154 23642<br>USDC 0.0259263484434213 | BTC 0.000000033 372912635<br>USDC 0.000000056827725 2619 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437306 | OREN MAXI BLONSTEIN | ADDRESS REDACTED | | | AAVE 23.562359364929<br>AVAX 560.332227233902<br>BAT 1202.295773182S<br>BTC 2.666958674SS72S<br>CEL 27046.579796286<br>COMP 26.7298571552917<br>ETH 6.0478413281702<br>GUSD 4.5470244761863<br>LINK 101.639593553167<br>MATIC 9530.310309877S6<br>SNX 1933.1481868625<br>UNI 306.9889721988447<br>USDC 19671.9472157184 | ETH 2.57095<br>SUSHI 551.853<br>USDC 531 | | |
| 3.1.437307 | OREN PALOMARES | ADDRESS REDACTED | | | ETH 0.000038467217214766 | | | |
| 3.1.437308 | OREN RAHAT | ADDRESS REDACTED | | | AAVE 0.0133038850493441<br>BCH 2.15386631560792<br>BTC 0.0025198690891191<br>COMP 0.0020454276699122<br>ETH 2.26265592123779E-05<br>SNX 0.3868514267SS223 | | | |
| 3.1.437309 | OREN RAZ | ADDRESS REDACTED | | | ADA 364.149211759159<br>AVAX 7.03652419625916<br>BTC 0.00184734704703<br>CEL 407.462905120002<br>ETH 0.00052513000959S1<br>USDC 11.517588 | | | |
| 3.1.437310 | OREN SABAH | ADDRESS REDACTED | | | BTC 0.0015053273616048S | | | |
| 3.1.437311 | OREN SASKIN | ADDRESS REDACTED | | | ETH 0.0133097388222484<br>USDC 0.0085016143069134I | | | USDC 0.00000049069S173793 |
| 3.1.437312 | OREN SCHAEDEL | ADDRESS REDACTED | | | | AVAX 359.987<br>BNT 363.137388<br>BTC 0.57131812017SS06<br>ETH 0.75889781<br>MATIC 9995.9176812 | | |
| 3.1.437313 | OREN SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00119906402538366<br>USDC 1097.04413755342 | | | |
| 3.1.437314 | OREN SIVAN | ADDRESS REDACTED | | | BTC 0.255492999735485<br>BUSD 6.52297399131855 | | | |
| 3.1.437315 | OREN WEINRIB | ADDRESS REDACTED | | | BTC 0.00133648183429436<br>CEL 138.358821701804<br>DASH 6.57993628154477<br>LTC 6.60805632367962<br>SGB 0.12128485383499I<br>USDC 0.395462648545329<br>XRP 0.79337144098089S | | | |
| 3.1.437316 | OREN YANIV | ADDRESS REDACTED | | | ADA 1981.04009195817<br>BTC 0.108969064558406<br>CEL 362.595214338791<br>ETH 0.00377276216173647<br>LUNC 8.66185795390563<br>SGB 1765.335820S8165<br>SOL 0.026935124874685 | | | |
| 3.1.437317 | ORENGE GETUBO | ADDRESS REDACTED | | | BTC 0.00002 | | | |
| 3.1.437318 | ORENTHAL CHESNEY | ADDRESS REDACTED | | | BTC 0.00055883030454634I | | | |
| 3.1.437319 | OREOLUWA IYANUOLUWA AJULO | ADDRESS REDACTED | | | USDC 1789.87558S2256 | | | |
| 3.1.437320 | OREST BONAKOU | ADDRESS REDACTED | | | BTC 0.00000000709754005<br>CEL 2.484353797876I<br>XLM 19.4624682 | | | |
| 3.1.437321 | OREST BYSKOSH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.437322 | OREST GAVRYLIAK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00844149269544798 | | | |
| 3.1.437323 | OREST MAMCHUK | ADDRESS REDACTED | | | ADA 0.11747115843421S<br>BNB 0.00269508089062II<br>BTC 0.00000010787633599S<br>BUSD 0.223944557817752<br>CEL 0.331210013110917<br>ETH 0.0085827262970457S<br>USDC 0.25984338853316S | | | |
| 3.1.437324 | OREST SKIBINSKI | ADDRESS REDACTED | | | BTC 0.0012073477428348I<br>CEL 11633.9244786306<br>TCAD 301948.94 | | | |
| 3.1.437325 | ORESTAS DULAITIS | ADDRESS REDACTED | | | CEL 0.089402337010653S<br>XRP 161.28609760712S | | | |
| 3.1.437326 | ORESTAS STANAITIS | ADDRESS REDACTED | | | AAVE 5.4328986<br>CEL 27.2447496900979<br>MATIC 0.00346521118895312<br>SOL 10.0915756523224<br>XRP 0.00000058049275562 | | | |
| 3.1.437327 | ORESTE CHLOPECKI | ADDRESS REDACTED | | | BTC 0.00001349277951558S<br>ETH 0.00072011818821288 | | | |
| 3.1.437328 | ORESTE GASPARI | ADDRESS REDACTED | | | BTC 0.000000006621147139<br>CEL 0.0006954166001107 66 | | | |
| 3.1.437329 | ORESTE GOMEZ | ADDRESS REDACTED | | | BTC 0.000007464581737448<br>USDC 0.2179323851943 6 | | | |
| 3.1.437330 | ORESTE MASTROGIOVANNI | ADDRESS REDACTED | | | BTC 0.00139027210008029<br>CEL 9.6876229218992 7 | | | |
| 3.1.437331 | ORESTES ARIAS VALDES | ADDRESS REDACTED | | Yes | USDT ERC20 404<br>BTC 0.00005875666781586 9<br>CEL 0.2925295122824 23<br>USDC 1.41362582980511 | CEL 175.995237074465 | | BTC 0.41201503543419I |
| 3.1.437332 | ORESTES NAVARRO | ADDRESS REDACTED | | | BTC 0.00001992477714679 1<br>LINK 0.004669127802277 41<br>MATIC 0.520870033448733<br>MCDAI 0.0296479725180S93 | | | |
| 3.1.437333 | ORESTIS FLOROS | ADDRESS REDACTED | | | ETH 0.000006122627988434 | | | |
| 3.1.437334 | ORESTIS HADJISTYLIANOU | ADDRESS REDACTED | | | BTC 0.00663110751987864 3<br>LUNC 0.02313325875164 37 | | | |
| 3.1.437335 | ORESTIS KALAMPOKIS | ADDRESS REDACTED | | | CEL 3.279941679988I3<br>ETH 0.0900505 2 | | | |
| 3.1.437336 | ORESTIS NALMPANTIS | ADDRESS REDACTED | | | ADA 0.01847036837265 72<br>BTC 0.00000078376059897 2<br>USDC 0.017677077330741 | | | |
| 3.1.437337 | ORESTIS POLYCHRONAKIS | ADDRESS REDACTED | | | ADA 10.2577919074671<br>BTC 0.514863995946083<br>CEL 21.797364688270 7<br>ETH 0.2558483171771984 | | | |
| 3.1.437338 | ORESTIS SERIFI | ADDRESS REDACTED | | | BTC 0.00000000536344031S<br>CEL 0.00708798809497S2<br>USDC 1.100055126555871 | | | |
| 3.1.437339 | ORETAS LAGUKAS | ADDRESS REDACTED | | | CEL 0.0025250323816037S | | | |
| 3.1.437340 | ORETIAS LOUIS HERRON | ADDRESS REDACTED | | | ETH 0.00161837821552752 | | | |
| 3.1.437341 | ORFA BACCA BONILLA | ADDRESS REDACTED | | | BTC 0.00132055149939487<br>USDC 0.524329055203022 | | | |
| 3.1.437342 | ORGAN MOUNTAIN RE, LLC | MIRAMAR ARC, LAS CRUCES, NEW MEXICO 88011 | | | BTC 1.40046242155 38<br>ETH 44.496685700102 9 | | | |
| 3.1.437343 | ORGIL THOMPSON | ADDRESS REDACTED | | | MATIC 1052.64911418418<br>SNX 280.21574384054 2 | | | |
| 3.1.437344 | ORGOVAN SZABOLCS | ADDRESS REDACTED | | | CEL 0.0741277631437469 | | | |
| 3.1.437345 | ORHAN AKINCI | ADDRESS REDACTED | | | BTC 0.00000010568477482 7<br>USDT ERC20 0.5108346234275 09 | | | |
| 3.1.437346 | ORHAN AYAZ | ADDRESS REDACTED | | | BTC 0.0000001132082134 4 | | | |
| 3.1.437347 | ORHAN AYHAN | ADDRESS REDACTED | | | BTC 0.000000854415989S4 | | | |
| 3.1.437348 | ORHAN BASAK | ADDRESS REDACTED | | | BTC 0.007073923071471I | | | |
| 3.1.437349 | ORHAN COLAK | ADDRESS REDACTED | | | BTC 0.00001206758230122 4 | | | |
| 3.1.437350 | ORHAN GAVAZ | ADDRESS REDACTED | | | BTC 0.14024354108291 9 | | | |
| 3.1.437351 | ORHAN GOKCE GOKSU | ADDRESS REDACTED | | | BTC 0.0574567021959413 | | | |
| 3.1.437352 | ORHAN GOL | ADDRESS REDACTED | | | CEL 1.0207004797662 6 | | | |
| 3.1.437353 | ORHAN KABADAYI | ADDRESS REDACTED | | | ETH 0.00149400543517811 | | | |
| 3.1.437354 | ORHAN KALKAN | ADDRESS REDACTED | | | BTC 0.00000003757256592<br>CEL 0.2476182734175S1 | | | |
| 3.1.437355 | ORHAN OZCATILGAN | ADDRESS REDACTED | | | ADA 59.9945834745042<br>AVAX 12.00298472706 75<br>BTC 0.0819570026285691<br>CEL 13.0836670698143<br>DOT 173.001380273724<br>ETH 15.4894398091987 4<br>LINK 13.835769520601S<br>LTC 3.06009902054346<br>LUNC 77.3460968430285 3<br>MATIC 3929.34348012232<br>XRP 1839.5404950885 | | | |
| 3.1.437356 | ORHAN OGUZ OZMEN | ADDRESS REDACTED | | | CEL 0.000291160449654498<br>ETH 0.0000021835065909 89 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437357 | ORHAN ÖZTÜRK | ADDRESS REDACTED | | | CEL 0.00183750475840269 | | | |
| 3.1.437358 | ORHAN SARI | ADDRESS REDACTED | | | BTC 0.00216269148850217 | | | |
| | | | | | CEL 0.26997963859104 | | | |
| 3.1.437359 | ORHAN SEKER | ADDRESS REDACTED | | | BTC 0.00000036685313766 | | | |
| | | | | | CEL 2.82100419165937 | | | |
| 3.1.437360 | ORHAN SUNER | ADDRESS REDACTED | | | DOT 0.0215515470565 | | | |
| 3.1.437361 | ORHAN SUNER | ADDRESS REDACTED | | | BTC 0.00000000436295215 | | | |
| | | | | | CEL 0.00085365409329004 | | | |
| | | | | | USDT ERC20 0.000000331757189362 | | | |
| 3.1.437362 | ORHAN SUNER | ADDRESS REDACTED | | | BTC 0.00000876496075995 | | | |
| | | | | | USDC 0.01807047709719 | | | |
| 3.1.437363 | ORHAN TARAKCI | ADDRESS REDACTED | | | BTC 0.00000090936151870S | | | |
| | | | | | CEL 0.52073912654914S | | | |
| | | | | | USDC 2.09623041217023 | | | |
| 3.1.437364 | ORHAN TOZAN | ADDRESS REDACTED | | | CEL 0.07672046840855358 | | | |
| 3.1.437365 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.00000038251906694T | | | |
| | | | | | USDC 0.27373999202219S2 | | | |
| 3.1.437366 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.00000021020432621S | | | |
| | | | | | USDC 0.88362389936717S | | | |
| 3.1.437367 | ORHIDEJA DIMITROVSKA | ADDRESS REDACTED | | | BTC 0.00000046605908016S | | | |
| | | | | | CEL 0.10529718571827S | | | |
| | | | | | DOT 0.0159387122238175 | | | |
| 3.1.437368 | ORHON OTGONBAYAR | ADDRESS REDACTED | | | BTC 0.00000000164907626S | | | |
| | | | | | CEL 3.44181170022072 | | | |
| 3.1.437369 | ORI ALMOG | ADDRESS REDACTED | | | AAVE 0.00213978753449918 | | | |
| | | | | | BTC 0.00001160053679570S | | | |
| | | | | | CEL 0.00094840079958839S | | | |
| 3.1.437370 | ORI DULA | ADDRESS REDACTED | | | BTC 0.12574153881262S | | | |
| | | | | | ETH 1.801508337601S4 | | | |
| | | | | | USDC 5411.55898612508 | | | |
| 3.1.437371 | ORI SHIMONY | ADDRESS REDACTED | | | BCH 0.01323479094572S4 | | | BTC 0.000000364089838756 |
| | | | | | BTC 0.00004866441493565S76 | | | |
| | | | | | CEL 0.06937951554178T | | | |
| | | | | | ETH 0.00005208170757977S | | | |
| 3.1.437372 | ORI TABAK | ADDRESS REDACTED | | | ADA 0.04247758469909S2S | ADA 45.7655948399438 | | |
| | | | | | AVAX 0.05788436225367S8S | BCH 0.0000000011016531 | | |
| | | | | | BCH 0.00795383603345134 | BNT 4.53129907454155 | | |
| | | | | | BNT 0.00567717427244879 | BTC 0.00014682329714350S9 | | |
| | | | | | COMP 0.00000002165543481S3 | DASH 0.00000000008235732 | | |
| | | | | | CEL 0.18775518173790S8 | EOS 0.00001933755602904S | | |
| | | | | | COMP 0.01628444609233S28 | KNC 15.9611566611S12 | | |
| | | | | | DASH 0.02365881896S5822 | LINK 0.65014887179418I | | |
| | | | | | DOT 0.04082030294135T6 | LTC 0.00000000822587065S2 | | |
| | | | | | EOS 5.90999166040287 | SGB 2827.77043417D8 | | |
| | | | | | ETH 0.0000080428870986S3 | XLM 0.02374256221983183 | | |
| | | | | | KNC 0.0018504792307024 | ZEC 0.000000000520242556 | | |
| | | | | | LINK 0.0002628682352317 | | | |
| | | | | | LTC 0.0008784160329322S2 | | | |
| | | | | | MATIC 18.9042219467142 | | | |
| | | | | | OMG 0.23290094260420S6 | | | |
| | | | | | SGB 3.82385372970757 | | | |
| | | | | | SNX 9.95451870067587 | | | |
| | | | | | USDT ERC20 4.23642348050173 | | | |
| | | | | | XLM 5.5099827510949IE-06 | | | |
| | | | | | XRP 0.00000008860430469S6 | | | |
| | | | | | ZEC 0.00569291619468397 | | | |
| | | | | | ZRX 0.80886674424214I | | | |
| 3.1.437373 | ORI WHEELER | ADDRESS REDACTED | | | BTC 0.11086698053711 | | | |
| | | | | | ETH 0.78173131407704 | | | |
| | | | | | LTC 2.12938565348329 | | | |
| | | | | | XLM 25.4417825870893 | | | |
| | | | | | ZRX 107.55558143684 | | | |
| 3.1.437374 | ORI ZEIGER | ADDRESS REDACTED | | | DASH 0.0346407084817T6 | | | |
| | | | | | ETH 0.00863366098548699 | | | |
| 3.1.437375 | ORIA MANNING | ADDRESS REDACTED | | | BTC 0.0029761871534027 | | | |
| | | | | | CEL 0.26316300270787I | | | |
| | | | | | ETH 0.00289125509537757 | | | |
| | | | | | USDC 725.377269228D2 | | | |
| 3.1.437376 | ORIAN BRIAN KISHOR COLEMAN | ADDRESS REDACTED | | | USDC 0.00202258099730912 | | | |
| 3.1.437377 | ORIAN MANZANERO AULAR | ADDRESS REDACTED | | | BTC 0.00000007543333704 | | | |
| | | | | | CEL 2.2572445225176S2 | | | |
| | | | | | ETH 0.00048988314588687S4 | | | |
| | | | | | TUSD 0.67319589865303 | | | |
| | | | | | LINK 0.28729388667017S | | | |
| 3.1.437378 | ORIANA ALDERMAN | ADDRESS REDACTED | | | CEL 89.9177116649965 | | | |
| | | | | | ETH 0.79988611959331S | | | |
| 3.1.437379 | ORIANA CATERINA STAMATO | ADDRESS REDACTED | | | BTC 0.00129991663486771 | | | |
| | | | | | CEL 18.30795400432217 | | | |
| | | | | | ETH 0.61115882173952S9 | | | |
| 3.1.437380 | ORIANA LOCURCIO | ADDRESS REDACTED | | | BNB 0.00159056543736D6 | | | |
| | | | | | BTC 0.00000000375405485 | | | |
| | | | | | CEL 0.28951483445120T | | | |
| 3.1.437381 | ORIANA LOPEZ | ADDRESS REDACTED | | | ADA 401.14314850921R | | | |
| | | | | | BNB 1.59733098833785 | | | |
| | | | | | BTC 0.76902594500045R | | | |
| | | | | | CEL 366.526947891703 | | | |
| | | | | | ETH 0.00000252937232R836 | | | |
| 3.1.437382 | ORIANA M TURKHAN | ADDRESS REDACTED | | | SGB 358.219270742259 | | | |
| | | | | | XRP 2341.67490304483 | | | |
| 3.1.437383 | ORIANA MILAGROS LABROUSSE | ADDRESS REDACTED | | | BTC 0.00000193774748225R | | | |
| | | | | | USDT ERC20 0.602107381707204 | | | |
| 3.1.437384 | ORIANA NAZAIRE | ADDRESS REDACTED | | | BTC 0.00123080219674124 | | | |
| 3.1.437385 | ORIANA ORIANA | ADDRESS REDACTED | | | USDC 507.766778597695 | | | |
| 3.1.437386 | ORIANA PAPA | ADDRESS REDACTED | | | BTC 0.00000467604434626S3 | | | |
| | | | | | CEL 1.13401703952067 | | | |
| | | | | | BTC 0.20675258178219S | | | |
| | | | | | ETH 2.38398169334144 | | | |
| | | | | | SOL 6.35775179563421S | | | |
| | | | | | USDC 5115.42712068563 | | | |
| 3.1.437387 | ORIANA PRISCILA BAEZ | ADDRESS REDACTED | | | BTC 0.01419904583245B9 | | | |
| 3.1.437388 | ORIANA SICA | ADDRESS REDACTED | | | BTC 0.00117081239175235 | | | |
| | | | | | USDC 406.237083703743 | | | |
| 3.1.437389 | ORIANA VIVAS SOTO | ADDRESS REDACTED | | | BTC 0.00000168214066570T | | | |
| | | | | | CEL 1.47428973586352 | | | |
| | | | | | USDT ERC20 0.000000776491059408 | | | |
| 3.1.437390 | ORIANE CATILLAZ | ADDRESS REDACTED | | | BTC 0.00311440561038628 | | | |
| | | | | | CEL 0.45016463351S186 | | | |
| 3.1.437391 | ORIANE MARAD | ADDRESS REDACTED | | | BTC 0.03198493211341217 | | | |
| | | | | | CEL 1072.05711551I49 | | | |
| | | | | | ETH 0.81237792 | | | |
| 3.1.437392 | ORIANE SAUTEL | ADDRESS REDACTED | | | BTC 0.00136769511488509 | | | |
| | | | | | ETH 0.25156197740135S | | | |
| | | | | | USDT ERC20 0.306756300565209 | | | |
| 3.1.437393 | ORIANNE GAUTHIER PURCELL | ADDRESS REDACTED | | | BTC 0.00131496367715931 | | | |
| | | | | | CEL 0.00025262110862483S6 | | | |
| | | | | | ETH 0.00149684330018678 | | | |
| | | | | | SNX 86.76743950635124 | | | |
| 3.1.437394 | ORIANYELIS YOLANDA BASANTA ROJAS | ADDRESS REDACTED | | | BTC 0.00000082994439552 | | | |
| | | | | | USDC 0.84787012130488 | | | |
| 3.1.437395 | ORIE CURTIS | ADDRESS REDACTED | | | BTC 0.01762168208256 | | | |
| | | | | | ETH 2.06986263470285 | | | |
| 3.1.437396 | ORIELA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00371600045542039 | | | |
| 3.1.437397 | ORIEN PATTERSON | ADDRESS REDACTED | | | BTC 0.00000226900451S3363 | | | |
| | | | | | ETH 5.32478188551039E-06 | | | |
| | | | | | SNX 0.16067422132726 | | | |
| 3.1.437398 | ORIETTA MARINSALTI | ADDRESS REDACTED | | | BTC 0.00016056912861641 | | | |
| 3.1.437399 | ORIETTA NICOLETTO | ADDRESS REDACTED | | | CEL 0.91263090021641I | | | |
| | | | | | BTC 0.00001165241146S3 | | | |
| 3.1.437400 | ORIETTA NICOLETTO | ADDRESS REDACTED | | | DOT 0.00323314685487A2 | | | |
| | | | | | MCDAI 0.00005702763359S0906 | | | |
| | | | | | CEL 0.00957064828I37037 | | | |
| 3.1.437401 | ORIFJON TUROPOV | ADDRESS REDACTED | | | MCDAI 0.5 | | | |
| | | | | | BTC 0.00165077354665641 | | | |
| | | | | | CEL 83.18781692423R | | | |
| | | | | | SOL 167.468687184 | | | |
| 3.1.437402 | ORIGENE FRESNEL | ADDRESS REDACTED | | | ADA 140.398439 | | | |
| | | | | | BNB 1.03851035838683 | | | |
| | | | | | BTC 0.00394887790834A7 | | | |
| | | | | | CEL 6.61171815286923 | | | |
| | | | | | DOT 61.9045276412894 | | | |
| | | | | | ETH 0.563683891804851 | | | |
| | | | | | MATIC 159.406442226542 | | | |
| 3.1.437403 | ORIJIT KAR | ADDRESS REDACTED | | | ETH 0.00279118027390607 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437404 | ORIKURUNGI NAICE | ADDRESS REDACTED | | | BTC 0.001121639997513956 XRP 40 | | | |
| 3.1.437405 | ORIKURUNGI NAICE | ADDRESS REDACTED | | | BTC 0.000115814065241 EOS 6.100352546716 | | | |
| 3.1.437406 | ORILDA VINAGRE DE PAULA CAMPOS | ADDRESS REDACTED | | | BTC 0.076215615127899 ETH 0.00160058929880561 | | | |
| 3.1.437407 | ORILE JONES | ADDRESS REDACTED | | | MCDAI 23.575761417291 SGB 4575.77412912622 USDC 16.6730429056199 XRP 0.000000511054414241 | | | |
| 3.1.437408 | ORIN BELLAVANCE | ADDRESS REDACTED | | | CEL 1.06762976896931 | | | |
| 3.1.437409 | ORIN DAVID, JR SCHEPP | ADDRESS REDACTED | | | BCH 0.000053492662608995 BTC 0.000047596916504436 CEL 356.837875541191 EOS 0.488512362137041 ETH 0.000034593116767959 MATIC 0.0431303716644684 SGB 92.626334340389 SNX 0.0254156405819332 USDC 0.231229355250506 USDT ERC20 0.102253820679098 XLM 0.45392946799152 XRP 1351.14073533417 XTZ 0.00609337666711153 ZEC 0.05851237393458864 | | | |
| 3.1.437410 | ORIN DUFFIN | ADDRESS REDACTED | | | ADA 278.150296114289 BTC 0.026083425755446449 ETH 0.220864350351668 MATIC 68.1950916220287 USDC 39384.7243682055 | | | |
| 3.1.437411 | ORIN HATFIELD | ADDRESS REDACTED | | | BTC 0.00128887746656208 DASH 0.214177296445874 SNX 77.750786334397 | | | |
| 3.1.437412 | ORIN JOHNSON | ADDRESS REDACTED | | | BTC 1.37098138766091 DOT 9.31417801761948 ETH 4.16726180027588 MATIC 926.008676821727 UNI 133.910275752213 | | | |
| 3.1.437413 | ORIN SINGH | ADDRESS REDACTED | | | USDC 10.9316755378435 | | | |
| 3.1.437414 | ORIN SPARKS | ADDRESS REDACTED | | | ETH 0.000301514526887325 LINK 0.022993852437657B MATIC 0.158455659886257 MCDAI 0.0571151781312905 SNX 0.0821499627699185 UNI 0.00178173370607132 | | | |
| 3.1.437415 | ORIN TRENTHAM | ADDRESS REDACTED | | | MATIC 0.114249178721443 USDC 0.0409028051450556 | MATIC 0.42355744877961S USDC 0.150907623280024 | | |
| 3.1.437416 | ORINDA LAM | ADDRESS REDACTED | | | BTC 0.0905343586093291 ETH 1.3950370078601G | | | |
| 3.1.437417 | ORINTHAL FLOYD | ADDRESS REDACTED | | | BTC 0.0481296059575242 ETH 2.11785493775497 MATIC 0.00303073987237038 USDC 0.000000507457680223Z | BTC 0.000020089707096812 ETH 3.08081696307803 MATIC 0.000520540966389287 USDC 3.0868315254562 | | |
| 3.1.437418 | ORIOL ALVAREZ TUDELA | ADDRESS REDACTED | | | BTC 0.3405909069052669 ETH 2.935508742B1719 | | | |
| 3.1.437419 | ORIOL BADIA ROIG | ADDRESS REDACTED | | | BTC 0.006429037715942575 CEL 458.476039916369 XLM 1000 | | | |
| 3.1.437420 | ORIOL BARQUETS ALBAREDA | ADDRESS REDACTED | | | CEL 1.52243142292472 XRP 0.522316433824498 | | | |
| 3.1.437421 | ORIOL BAYES | ADDRESS REDACTED | | | CEL 0.0658096528300303 | | | |
| 3.1.437422 | ORIOL BLANCH | ADDRESS REDACTED | | | LTC 0.000000300001157407 | | | |
| 3.1.437423 | ORIOL BRUTAU IZQUIERDO | ADDRESS REDACTED | | | DOT 0.036018190228309 | | | |
| 3.1.437424 | ORIOL CAMPS MARIN | ADDRESS REDACTED | | | CEL 0.592303028759S USDC 99.786404060151 | | | |
| 3.1.437425 | ORIOL DIAZ CALLAO | ADDRESS REDACTED | | | LINK 4067.80572058384 BCH 0.00564924015757512 BTC 0.000002487683377B CEL 1.1501733536957 OMG 0.0043084608126436 TGBP 1.8050083244244 TUSD 2.30984163130726 USDC 0.722149337288194 | | | |
| 3.1.437426 | ORIOL GRAS ABEIJON | ADDRESS REDACTED | | | USDC 15.4751159995493 | | | |
| 3.1.437427 | ORIOL JOFRA | ADDRESS REDACTED | | | ADA 14.8164523730866 CEL 1.7385537281283 | | | |
| 3.1.437428 | ORIOL JOSEP FRANCES CUSCULLOLA | ADDRESS REDACTED | | | BTC 0.000100153208361718 | | | |
| 3.1.437429 | ORIOL JULIA | ADDRESS REDACTED | | | BNB 0.000118642028510677 BTC 0.000005636186208298 CEL 0.0112560861815891 USDC 0.0000011002553453S3 USDC 0.00257652049673448 | | | |
| 3.1.437430 | ORIOL KLIS | ADDRESS REDACTED | | | ADA 0.239632729777718 BTC 0.0000003207632154 ETH 0.00000324704908053 LINK 0.003502198429557S8 LTC 0.0003285157356728449 SNX 0.02943372737921A1 USDC 0.40981493476694 USDT ERC20 0.310650530168418 XLM 39.8606572064132 | | | |
| 3.1.437431 | ORIOL MAUREL | ADDRESS REDACTED | | | BTC 0.178338789254615 | | | |
| 3.1.437432 | ORIOL MUNOZ GALLARDO | ADDRESS REDACTED | | | BTC 0.000000250327880291 CEL 14.1524772186772 DOT 0.000071 ETH 0.00000003792237391 MATIC 330.0009733333378 SNX 97.663484629215T UNI 39.00008 USDC 0.002 | | | |
| 3.1.437433 | ORIOL PADILLA VILÀ | ADDRESS REDACTED | | | ADA 1041.84870641302 BTC 0.106934728354548 DOGE 400.285639983461 DOT 22.0526132818285 LINK 41.6345088640921 LTC 0.201744875663968 XRP 549.519876269596 | | | |
| 3.1.437434 | ORIOL PANADES CATARINEU | ADDRESS REDACTED | | | MCDAI 0.0674463999958456 XRP 0.323879467219117 | | | |
| 3.1.437435 | ORIOL RAMISA | ADDRESS REDACTED | | | BNB 0.00178019817466S CEL 0.0000000178943296 ETH 0.00133072695607B1 | | | |
| 3.1.437436 | ORIOL SABAT | ADDRESS REDACTED | | | BTC 5.39440496846136 CEL 1037.21145835279 ETH 0.101893063662442 LINK 0.184156653584294 LTC 0.00989103110949532 XRP 2014.2443 | | | |
| 3.1.437437 | ORIOL SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000015862384560157 CEL 4.11945330965136 ETH 0.0000042293917159933 | | | |
| 3.1.437438 | ORIOL SANS BALLART | ADDRESS REDACTED | | Yes | BAT 2.20550705632507 BNB 0.277320091364584 BTC 0.00001352659922020138 CEL 1.20021177936517 DOT 15.6247423719911 ETH 0.338333419151377 USDC 106.917511632645 | BTC 0.000467785330094951 | | BTC 0.2104411798220091 |
| 3.1.437439 | ORIOL TARRADELLAS | ADDRESS REDACTED | | | CEL 0.105204447403802S | | | |
| 3.1.437440 | ORIOL VALLS | ADDRESS REDACTED | | | DOT 1.39437387149574 BTC 0.092168704703497 | | | |
| 3.1.437441 | ORIOL VIVES JAUME | ADDRESS REDACTED | | | CEL 0.007253892309764G8 USDT ERC20 98.583615775535J2 | | | |
| 3.1.437442 | ORIOL ZAMORA | ADDRESS REDACTED | | | USDT ERC20 27.460.831870426282 BTC 0.00123444404409712 | | | |
| 3.1.437443 | ORIOLA GJETAJ | ADDRESS REDACTED | | | USDC 258.4338742966J CEL 8.73449716654523 | | | |
| 3.1.437444 | ORIOLA YUSUF | ADDRESS REDACTED | | | ETH 0.132163742113 BTC 0.00000010700938760J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437445 | ORION ALONSO | ADDRESS REDACTED | | | ADA 61.708660472908<br>BTC 0.00101963399231143<br>ETH 0.000297691812806924<br>UNI 1.43466994822567<br>XLM 175.123856131355 | | | |
| 3.1.437446 | ORION BESABE | ADDRESS REDACTED | | | BTC 0.0605165782441889<br>CEL 356.543315059595<br>DOT 0.000000000006727167<br>MATIC 48.8696783929482<br>USDT ERC20 22.402827560814 | | | |
| 3.1.437447 | ORION CORREA | ADDRESS REDACTED | | | BTC 3.4754621366799995 07<br>ETH 0.00659668401448713<br>GUSD 0.0072582671743261 | | BTC 0.000000003601855756<br>GUSD 6.96019623710114 | |
| 3.1.437448 | ORION DAJNOWICZ | ADDRESS REDACTED | | | BTC 2.26423746654173<br>ETH 1.02340715409436 | | | |
| 3.1.437449 | ORION ERICKSON | ADDRESS REDACTED | | | BTC 0.000003619507850141<br>DOT 4.39333073120047<br>EOS 34.4374662968469<br>ETC 1.35735408750624<br>ETH 0.0342478482546432<br>USDC 0.086119715970957<br>XLM 702.31780200566<br>ZEC 0.320812904663708 | | | |
| 3.1.437450 | ORION GUR | ADDRESS REDACTED | | | ETH 0.000000889804971506 | | | |
| 3.1.437451 | ORION HARMON | ADDRESS REDACTED | | | AAVE 0.476187671420075<br>BAT 0.0465268545631665<br>BCH 0.165654004028242<br>BTC 0.0104328269367742<br>DASH 0.343766450944001<br>ETC 11.099457770953<br>ETH 0.00184971653494428<br>LTC 0.00361043765451652<br>MCDAI 0.115205079787328<br>USDT ERC20 48.7845904033768<br>XLM 0.0495565357074798<br>XRP 0.000000356835111152 | | | |
| 3.1.437452 | ORION HARO | ADDRESS REDACTED | | | BTC 0.0000001607129020241<br>DOT 0.00370729901724137<br>ETH 0.000000240521490508<br>USDC 0.00889810070531274 | | BTC 0.000000006727230399 | |
| 3.1.437453 | ORION HUGHES | ADDRESS REDACTED | | Yes | ADA 0.218180635811491<br>AVAX 5.86596021388376<br>BTC 0.0277325575283076<br>ETH 17.0197719014623<br>LINK 0.000792447411269096<br>MATIC 3015.04277028764<br>OMG 0.0428512372333181<br>SNX 1227.88442910004<br>SOL 1.02508178563136<br>USDC 0.000439327599243156 | | USDC 29.952249412438 | LINK 833.427395063851 |
| 3.1.437454 | ORION IMMONEN | ADDRESS REDACTED | | | ETH 0.00165840855532798<br>SGB 2.22212340835571<br>XRP 14.5357741583801 | | | |
| 3.1.437455 | ORION JOHNSON | ADDRESS REDACTED | | | BTC 0.000000955548742371<br>ETH 0.000044881847053988<br>USDC 0.0441867390940389 | | BTC 0.000000003489649711<br>USDC 0.000000115385009275 | |
| 3.1.437456 | ORION KAMBERI | ADDRESS REDACTED | | | BUSD 1.403861977876642<br>ETH 0.000207974824833685<br>USDT ERC20 0.718268207793211 | | | |
| 3.1.437457 | ORION KUBOW | ADDRESS REDACTED | | | BTC 0.0138364332819725<br>DOT 4.14164941997184<br>ETH 0.06040233554679224<br>LINK 2.92964072864951<br>MATIC 39.3127601463621<br>USDC 102.582210530594 | | | |
| 3.1.437458 | ORION LOWEN | ADDRESS REDACTED | | | BCH 3.787916039999904<br>BTC 1.98318851737693<br>ETH 6.9000457286 2859<br>USDC 3988.54981158744 | | USDC 0.003 | |
| 3.1.437459 | ORION RUPERT | ADDRESS REDACTED | | | ADA 6.36564860555034<br>BTC 0.0150992599048719<br>COMP 0.00010550614218387<br>DASH 0.357815440943781<br>ETC 0.928860974769024<br>ETH 0.00947134956394364<br>LTC 0.031939919439 5285<br>USDT ERC20 53.0066454531485<br>XLM 59.3351158437113<br>ZEC 0.496213414509624 | | | |
| 3.1.437460 | ORION SHU | ADDRESS REDACTED | | | CEL 22.920651378 3872<br>DOT 8.00991088 | | | |
| 3.1.437461 | ORION SOFIA DEMARCHI | ADDRESS REDACTED | | | BTC 0.00165059703915893 | | | |
| 3.1.437462 | ORION STAVRE | ADDRESS REDACTED | | | ETH 0.00113104308563293 | | | |
| 3.1.437463 | ORION VANKHAM | ADDRESS REDACTED | | | BTC 0.00000234504296017 21<br>ETH 0.000256587635429183<br>GUSD 0.30188172257097 1 | | | |
| 3.1.437464 | ORION WILLIS | ADDRESS REDACTED | | Yes | BTC 0.55419582096067 4 | | BTC 0.54075214309076 | BTC 28.5654745432784 |
| 3.1.437465 | ORIOVALDO INACIO DE SOUSA MEDEIROS | ADDRESS REDACTED | | | CEL 0.000042482119714898 | | | |
| 3.1.437466 | ORIS CARBALLOSA | ADDRESS REDACTED | | | AAVE 0.0007502716835 90816<br>BTC 0.0000152570151421047<br>ETH 0.000601034701745442<br>LINK 0.0255842231426175<br>MATIC 0.0535533315066268<br>SNX 0.0672782538984114<br>UNI 0.0285040507768413<br>USDC 2.10389148901408 | | BTC 0.012010800924 0696<br>LINK 73.173988123831<br>XRP 100.308313653123 | |
| 3.1.437467 | ORISA PLOOKSAWASDI | ADDRESS REDACTED | | | ADA 4.30244134762769 | | | |
| 3.1.437468 | ORISANAYE BENJAMIN | ADDRESS REDACTED | | | ETH 0.000000402454308193 | | | |
| 3.1.437469 | ORISHABA SCOVIA | ADDRESS REDACTED | | | BTC 0.000026392740336058<br>EOS 6.100380338 73000<br>BTC 0.00112707161011212 | | | |
| 3.1.437470 | ORISON ARRANZ | ADDRESS REDACTED | | | BTC 0.0000004721405164133<br>CEL 2.20154355973943<br>MATIC 0.057136912022 8495 | | | |
| 3.1.437471 | ORISON F DIAZ | ADDRESS REDACTED | | | BTC 0.0008939825884 29788<br>ETH 2.246005014090 73<br>GUSD 8163.94612201 98<br>USDC 7657.45473055097 | | | |
| 3.1.437472 | ORISON TOH | ADDRESS REDACTED | | | BTC 0.00000032374615863<br>CEL 0.0232710791248979<br>SOL 0.000006413105580045 | | | |
| 3.1.437473 | ORIT HABY | ADDRESS REDACTED | | | BTC 0.000025235924199327 4<br>ETH 0.0000035392146 0449 | | | |
| 3.1.437474 | ORITEME BANIGO | ADDRESS REDACTED | | | CEL 0.13726092692719 8 | | | |
| 3.1.437475 | ORIVAL GREENFIELD | ADDRESS REDACTED | | | AAVE 0.00128681043662776<br>BTC 0.41998237931505<br>ETC 8.0888319485016 9<br>ETH 0.00311963826009149<br>LINK 0.00053736345967362 5<br>MANA 3.57700384211062<br>OMG 0.0054586777788308 5<br>USDC 875.823622485435<br>XLM 0.000480670488 08846<br>ZRX 0.0758135753024358 | | | |
| 3.1.437476 | ØRIAN AUESTAD | ADDRESS REDACTED | | | ADA 537.295613010482<br>BTC 0.174405978074261<br>ETH 1.51395548964396<br>USDC 38047.139021159 | | BTC 0.0065534976897549 8 | |
| 3.1.437477 | ØRIAN BERGMANN | ADDRESS REDACTED | | | BTC 0.102045094527334<br>ETH 25.2125731407909<br>LINK 0.000076486255332155<br>MATIC 29.6277461967891<br>USDC 25782.1098914844 | | | |
| 3.1.437478 | ØRIAN SKOGLAND | ADDRESS REDACTED | | | ADA 0.0108179222317574<br>BTC 0.167459906703806<br>CEL 0.467220919215374<br>ETH 0.00337543736703101<br>LINK 0.000384841733721877<br>SOL 0.00000058526030493 2 | | | |
| 3.1.437479 | ØRKAN AKOL | ADDRESS REDACTED | | | BTC 1.768869535872490-05 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437480 | ORKHAN AGHAYEV | ADDRESS REDACTED | | | ADA 6.24065907567139<br>BTC 0.0131289020927983<br>CEL 1.24509352472347<br>DOT 0.852149540512378<br>ETH 6.19642262728915<br>LINK 0.0000000185458924<br>SNX 0.304416098419042<br>USDC 109.56258574464662<br>USDT ERC20 58.9160762657146 | | | |
| 3.1.437481 | ORKHAN ELDAROV | ADDRESS REDACTED | | | BTC 0.0001218786064222428 | BTC 0.00000090691199326 | | |
| 3.1.437482 | ORKHAN HASANZADE | ADDRESS REDACTED | | | CEL 0.1185645933309884<br>ETH 0.00159371379288315 | | | |
| 3.1.437483 | ORKUN KEMIKSIZ | ADDRESS REDACTED | | | BTC 0.00000133133599691<br>CEL 0.174797553337384<br>MANA 0.00992516634323603 | | | |
| 3.1.437484 | ORKUN SOYLU | ADDRESS REDACTED | | | ADA 328.932802074968<br>BTC 0.262280340917742<br>CEL 0.430740588174888<br>DOT 4.17343542143467<br>ETH 0.110007201818072<br>LUNC 10.3692167934822<br>MATIC 202.619984652638<br>USDT ERC20 453.904860709998<br>XRP 1190.93693909828<br>ZEC 1.69204347566149 | | | |
| 3.1.437485 | ORLA COOPER | ADDRESS REDACTED | | | BTC 0.00113364747744961<br>CEL 3.04761414528377<br>XLM 1028.063682 | | | |
| 3.1.437486 | ORLA DOYLE | ADDRESS REDACTED | | | BTC 0.000279760660964431<br>CEL 97.5448840795753<br>DOT 0.0000005214744115175<br>ETH 0.000005213<br>LUNC 110.30554<br>SOL 0.0515387096623503 | | | |
| 3.1.437487 | ORLA KATE CLARKE | ADDRESS REDACTED | | | BTC 0.000101449118393413 | | | |
| 3.1.437488 | ORLA MCCABE | ADDRESS REDACTED | | | BTC 0.00084773062511563<br>CEL 30.3705164400062<br>USDC 860.0405 | | | |
| 3.1.437489 | ORLAGH LENNON | ADDRESS REDACTED | | | CEL 37.2696177684468<br>ETH 0.500368753090659 | | | |
| 3.1.437490 | ORLAGH SWEENEY JIMAN | ADDRESS REDACTED | | | CEL 105.007171835186<br>DOT 0.0000000005380909<br>ETH 2.00789585166934<br>LINK 34.01825301<br>MANA 54.5678836033972<br>MATIC 95.62246727<br>SOL 8.98927025<br>XRP 527.158829 | | | |
| 3.1.437491 | ORLANDO DARCY | ADDRESS REDACTED | | | USDC 5242.0296206264 | | | |
| 3.1.437492 | ORLANDO VILCINSKI | ADDRESS REDACTED | | | BTC 0.000587923199997355<br>CEL 102.246112784358<br>USDC 47.31<br>XLM 9794.90998<br>XRP 10624.034317 | | | |
| 3.1.437493 | ORLANDINO GLEIZER | ADDRESS REDACTED | | | BNB 1.04046413416349<br>ETH 0.10057297356170S | | | |
| 3.1.437494 | ORLANDO ADORNO | ADDRESS REDACTED | | | XRP 316.97207615617S | | | |
| 3.1.437495 | ORLANDO ANTONIO CUAREZMA | ADDRESS REDACTED | | | BTC 1.03422776541014<br>DOT 26.7858941253014<br>ETH 5.34849383829786<br>GUSD 1283.59391412435<br>LINK 15.0647683215705<br>LUNC 7.23707938544437<br>MATIC 528.018734611798<br>SOL 84.9377748161452 | | | |
| 3.1.437496 | ORLANDO ARAUJO | ADDRESS REDACTED | | | BTC 7.3155890730779990.06 | | | |
| 3.1.437497 | ORLANDO ARZOLA | ADDRESS REDACTED | | Yes | BTC 0.0000619657643827762<br>CEL 68.8379760401824<br>DOT 0.00000000029556006<br>USDC 42.9598255166939 | | | BTC 0.243049032430921 |
| 3.1.437498 | ORLANDO BADILLA | ADDRESS REDACTED | | | BTC 0.039003991453429<br>MCOXI 31.857080106638 | | | |
| 3.1.437499 | ORLANDO BATISTA | ADDRESS REDACTED | | | ADA 5.84678532559112 | | | |
| 3.1.437500 | ORLANDO BOLDEN | ADDRESS REDACTED | | | BTC 0.0000345321572837771<br>ETH 0.000013597769640935<br>MATIC 0.5272737663265S | | | |
| 3.1.437501 | ORLANDO CAMACHO | ADDRESS REDACTED | | | BNB 0.01214308388593S | | | |
| 3.1.437502 | ORLANDO CARTER | ADDRESS REDACTED | | | AAVE 0.00106176163314609<br>BTC 0.00000011118780175<br>ETH 0.00048482716673981<br>MATIC 0.148823828369199<br>MCOXI 0.00097289566659362<br>XLM 0.3248835208568929<br>ZEC 0.00060611121340767 | | | |
| 3.1.437503 | ORLANDO CARTER | ADDRESS REDACTED | | | AAVE 0.00147009709311871<br>BTC 0.000000103449473759<br>COMP 0.0000465790188550914<br>DOT 0.0496300336572723<br>ETH 0.000808047760628592<br>LINK 0.0207341817955352<br>MATIC 0.0000349705019S<br>MCOXI 0.0044155702046321S<br>UMA 0.013008462208333311<br>XLM 0.169371998651164 | | | |
| 3.1.437504 | ORLANDO CASTILLO | ADDRESS REDACTED | | | ADA 3756.74721640356<br>BTC 0.1114413555533661<br>USDC 55.780434929097S | | | |
| 3.1.437505 | ORLANDO CASTILLO | ADDRESS REDACTED | | | USDC 12.4678153502251 | | | |
| 3.1.437506 | ORLANDO CASTRO | ADDRESS REDACTED | | | BTC 0.000000004842232168<br>CEL 156.142784900615<br>USDT ERC20 403.18 | | | |
| 3.1.437507 | ORLANDO CATINARI | ADDRESS REDACTED | | | AAVE 0.00347806734734348<br>ADA 0.248973232326274<br>BTC 0.00000046994516215<br>CEL 0.0335531706459S8<br>XLM 0.056018345658457 | | | |
| 3.1.437508 | ORLANDO CHARLES | ADDRESS REDACTED | | | ADA 0.69641309980S32<br>BTC 0.0000004417562820064<br>CEL 1.1905847240103B<br>SGB 45.434604694526<br>XRP 0.000002251172282166 | | | |
| 3.1.437509 | ORLANDO CLOSS | ADDRESS REDACTED | | | ADA 554.021765<br>BTC 0.0313312742957559<br>CEL 48.079940937625<br>ETH 0.20295855<br>XRP 1027.529292<br>XTZ 120 | | | |
| 3.1.437510 | ORLANDO COLUNGA | ADDRESS REDACTED | | | MATIC 0.3928557955305597<br>USDC 0.0632333082204613<br>XLM 0.670496962007033 | | | |
| 3.1.437511 | ORLANDO DA SILVA | ADDRESS REDACTED | | | BTC 0.00060100055057150S<br>CEL 2.12635536295832<br>USDT ERC20 0.0000001474687034447 | | | |
| 3.1.437512 | ORLANDO DEL TORO VEGA | ADDRESS REDACTED | | Yes | ADA 298.60408756338<br>BNB 1.59660583891566<br>BTC 0.387502439062297<br>CEL 7484.80587017583<br>ETH 0.099222373683269Z<br>LUNC 9.77066<br>MATIC 2279.02464714<br>SNX 23.03035432<br>USDC 24.385652 | | | BTC 1.38736102335129 |
| 3.1.437513 | ORLANDO DIAZ | ADDRESS REDACTED | | | BTC 0.0000004968893934289<br>USDC 17.6184406483696 | | | |
| 3.1.437514 | ORLANDO DIAZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.60721387673936B<br>CEL 6.80313313611776<br>ETH 0.01968510394S266<br>LTC 0.0000000071201527318<br>MCOXI 0.264934804368503<br>USDC 33.2900409484765 | BTC 0.0073056691992986S | | |
| 3.1.437515 | ORLANDO DIMACULANGAN | ADDRESS REDACTED | | | CEL 21.9443215298566<br>ETH 0.29323882 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437516 | ORLANDO EISENREICH | ADDRESS REDACTED | | | BTC 0.000000000908180995<br>CEL 8.39103452424181<br>DASH 0.0000000099999999<br>LTC 0.0000000025643037<br>PAX 0.27495372938036<br>SGB 4495.50596033124<br>TUSD 1.79439064112318<br>USDC 0.00789015581014528<br>XRP 0.000000926854447 | | | |
| 3.1.437517 | ORLANDO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000021743436171314<br>ETH 0.00000001805166904B | BTC 0.000000281394969196 | | |
| 3.1.437518 | ORLANDO FABIAN PERALES CHAVEZ | ADDRESS REDACTED | | | CEL 3.19253800851287<br>DOT 1.03975860385591 | | | |
| 3.1.437519 | ORLANDO FARASE | ADDRESS REDACTED | | | SNX 14.2895877004625 | | | |
| 3.1.437520 | ORLANDO FILHO | ADDRESS REDACTED | | | BTC 0.000441029443459609<br>ETC 0.0715866433011036A | | | |
| 3.1.437521 | ORLANDO FRASER | ADDRESS REDACTED | | | BTC 0.000000093959523965<br>USDT ERC20 0.276384220000441 | | | |
| 3.1.437522 | ORLANDO FRAZIER | ADDRESS REDACTED | | | USDC 20<br>BTC 0.0000105701547317<br>DOT 0.01901660730006 | | | |
| 3.1.437523 | ORLANDO FUENTES | ADDRESS REDACTED | | | MATIC 0.1187836589866<br>BTC 0.160106331093975<br>ETH 7.52119638119083<br>LINK 169.477767841428 | | | |
| 3.1.437524 | ORLANDO FULTON | ADDRESS REDACTED | | | LTC 0.00708333600535699<br>XLM 24.0767857855900632 | LTC 0.03536272 | | |
| 3.1.437525 | ORLANDO GATICA VALLE | ADDRESS REDACTED | | | ADA 66.2384069398323<br>DOT 4.5959004789567<br>MATIC 132.79268011683<br>PAXG 0.0470983806336837 | | | |
| 3.1.437526 | ORLANDO GERE | ADDRESS REDACTED | | | CEL 0.025968140667B113<br>ETH 0.000247249627898845 | | | |
| 3.1.437527 | ORLANDO GONZALEZ VAZQUEZ | ADDRESS REDACTED | | | ADA 20263.758211B672<br>BTC 7.13669102888108<br>ETH 48.5065595392216<br>SNX 16332.2045759084<br>SOL 285.197491675447 | | | |
| 3.1.437528 | ORLANDO GOTZ | ADDRESS REDACTED | | | USDC 18421.5318545933<br>BTC 0.0007915467137637I9<br>CEL 0.338228469535859 | | | |
| 3.1.437529 | ORLANDO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000730291683551<br>SNX 0.062430578121987A | | | |
| 3.1.437530 | ORLANDO HELMER | ADDRESS REDACTED | | | BTC 0.101288052587101<br>ETH 0.466148758840531 | | | |
| 3.1.437531 | ORLANDO HERNANDEZ | ADDRESS REDACTED | | | ADA 575.11428958799 | | | |
| 3.1.437532 | ORLANDO HERNANDEZ | ADDRESS REDACTED | | | BTC 3.66648825603999C-07<br>ETH 5.0001775117381004<br>MATIC 0.0160963056633587 | | | |
| 3.1.437533 | ORLANDO HIDALGO | ADDRESS REDACTED | | | USDC 0.000001680744392151<br>ADA 68.3031421268627 | | | |
| 3.1.437534 | ORLANDO IBARRA | ADDRESS REDACTED | | | BTC 0.00029497085433464<br>MATIC 2.49950483108465 | | | |
| 3.1.437535 | ORLANDO JUSON | ADDRESS REDACTED | | | BTC 0.000000001732527832<br>CEL 0.647560938011161 | | | |
| 3.1.437536 | ORLANDO JUSTIN CRIM | ADDRESS REDACTED | | | ETH 0.000056030075087413<br>UMA 2.91285260131413 | | | |
| 3.1.437537 | ORLANDO LARMOND | ADDRESS REDACTED | | | BTC 0.00129119944914152<br>ETH 0.2497469723351OB<br>GUSD 274.902039704921 | | | |
| 3.1.437538 | ORLANDO LAYUGAN | ADDRESS REDACTED | | | LTC 0.15962728640488<br>MCOAI 0.0201825873113792<br>BTC 0.00005678794206I997<br>CEL 5.88395337691561<br>LTC 0.0014873543295 | | | |
| 3.1.437539 | ORLANDO LICCARDO | ADDRESS REDACTED | | | USDC 1.38937388964067<br>DOT 0.00502842887B4657 | | | |
| 3.1.437540 | ORLANDO LUCERO | ADDRESS REDACTED | | | ETH 0.34426433352691 | | | |
| 3.1.437541 | ORLANDO MAGARENA | ADDRESS REDACTED | | | BTC 0.000318429282829005 | | | |
| 3.1.437542 | ORLANDO MALDONADO ALVAREZ | ADDRESS REDACTED | | | BTC 0.06282949263B3039<br>ETH 0.00009567986469039<br>GUSD 62.7081535188466 | | | |
| 3.1.437543 | ORLANDO MARRERO | ADDRESS REDACTED | | | USDC 20.6626451965004<br>CEL 12.230907547483S<br>USDC 1294.742415941G | | | |
| 3.1.437544 | ORLANDO MASCHERINI | ADDRESS REDACTED | | | BTC 0.00010065219704980T<br>ETH 0.000000140226710710Z | | | |
| 3.1.437545 | ORLANDO MASON | ADDRESS REDACTED | | | BTC 0.00023761013483644<br>BUSD 0.308126625708903<br>CEL 2.38989907562B6 | | | |
| 3.1.437546 | ORLANDO MAZZOTTA | ADDRESS REDACTED | | | ADA 353.72780364371A4<br>SOL 4.05034586520863 | | | |
| 3.1.437547 | ORLANDO MEDEROS | ADDRESS REDACTED | | | USDC 5102.00078805815<br>ADA 0.322609970515912<br>BTC 0.238007148213455<br>CEL 96.5987095435539<br>COMP 0.02537001<br>DOT 32.1024860062752<br>ETH 2.87579957971B4<br>LINK 49.4760376360636<br>LUNC 5.69350476946639<br>MATIC 628.127085061968 | | | |
| 3.1.437548 | ORLANDO MELENDEZ | ADDRESS REDACTED | | | USDT ERC20 0.631155301778623<br>XRP 0.0901288170B9351 | | | |
| 3.1.437549 | ORLANDO MENDOZA | ADDRESS REDACTED | | | BTC 0.000000008744597962<br>CEL 1.10582763119143<br>SOL 0.502351130715085<br>XLM 0.0846561455650998<br>XRP 0.5157941963I9114 | | | |
| 3.1.437550 | ORLANDO MENDOZA | ADDRESS REDACTED | | | MATIC 420.169172561152 | | | |
| 3.1.437551 | ORLANDO MUNOZ | ADDRESS REDACTED | | | BTC 0.000041136977106282<br>ETH 0.000721495002924985<br>MANA 0.009757228284068<br>USDC 0.78210768147B096 | BTC 0.000000001881107941<br>USDT ERC20 0.000000037936925971 | | |
| 3.1.437552 | ORLANDO NEWMAN | ADDRESS REDACTED | | | CEL 5.92454220334826<br>DOT 183.522400504724<br>MATIC 10345.6319272093<br>SGB 0.753270177353623<br>UNI 92.309860743357B<br>XRP 4.94051623092333 | | | |
| 3.1.437553 | ORLANDO ONCIULENCU | ADDRESS REDACTED | | | AAVE 0.09412554<br>BTC 0.00780326709496408<br>CEL 3.65666212184453<br>DOT 3.18741693455888<br>ETH 0.000045845415945081<br>LINK 1.10638999109256<br>MATIC 0.830082969974955<br>SNX 5.85928021<br>USDT ERC20 0.18208159475654:43<br>XLM 55.6608485 | | | |
| 3.1.437554 | ORLANDO OQUENDO | ADDRESS REDACTED | | | BTC 0.00109251033511176<br>USDC 1.69101796928455 | | USDC 0.74 | |
| 3.1.437555 | ORLANDO ORTIZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.437556 | ORLANDO OTAROLA | ADDRESS REDACTED | | | CEL 1.1543895707254A | | | |
| 3.1.437557 | ORLANDO OTIS II | ADDRESS REDACTED | | | BTC 0.000027825682239962 | | | |
| 3.1.437558 | ORLANDO OUWEHAND | ADDRESS REDACTED | | | CEL 1.16708782758239512<br>CEL 1.16783087582512 | | | |
| 3.1.437559 | ORLANDO P. LOPEZ | ADDRESS REDACTED | | | USDC 0.8016695381935 | | | |
| 3.1.437560 | ORLANDO PEREZ | ADDRESS REDACTED | | | BTC 0.001509076597589011<br>CEL 5.11644156311739<br>ETH 0.030627507599I6607<br>LINK 273.219879872219<br>MATIC 12786.08312290756<br>MCDAI 23.5860996752238<br>PAXG 0.0194953008552797<br>SNX 184.977872526797<br>UNI 0.00821606370239537<br>USDC 336.596233784635<br>USDT ERC20 112.575280856532<br>XLM 101.466425122191 | BTC 2.10168712578123<br>ETH 28.2762949460439<br>PAXG 13.4406178620907<br>USDC 181135.291510201 | | |

Page 10406 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437561 | ORLANDO POZO | ADDRESS REDACTED | | | ADA 2.2689483376B724<br>BTC 0.00117497317251561<br>DOT 0.2691299881B8765<br>LINK 0.121984302484499<br>MATIC 6.40617687558795<br>USDC 22.9906567486161 | ADA 0.0000000936716424878<br>DOT 0.00000000001399567842<br>USDC 0.00000070975855320 | | |
| 3.1.437562 | ORLANDO R RUSSO | ADDRESS REDACTED | | | ETH 0.00172288770950458 | | | |
| 3.1.437563 | ORLANDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.155193368961439 | | | |
| 3.1.437564 | ORLANDO REYES | ADDRESS REDACTED | | | ETH 0.50356430055915 | ETH 0.102942235618718 | | |
| 3.1.437565 | ORLANDO RICARDO DA SILVA COSTA | ADDRESS REDACTED | | | MATIC 66.2 1800790520547<br>BTC 1.445379074265599E-05<br>CEL 2.30369527409485<br>ETH 0.00015892420546232<br>PAXG 0.0000308748282626B6<br>USDC 0.000003966629B1168 | | | |
| 3.1.437566 | ORLANDO RIQUEL MEDINA | ADDRESS REDACTED | | | ADA 0.13842728133974<br>BTC 0.0000006475210397B9<br>CEL 0.6589780616737879<br>MCOH 0.0881883816490829 | | | |
| 3.1.437567 | ORLANDO RIVERA | ADDRESS REDACTED | | | ADA 0.00561140259846022<br>BTC 0.0000137576124B1018<br>LINK 0.0064289518471105 | | | |
| 3.1.437568 | ORLANDO ROBINSON | ADDRESS REDACTED | | | USDC 21.5839418440202 | | | |
| 3.1.437569 | ORLANDO RODRIGUEZ | ADDRESS REDACTED | | Yes | ADA 137.003071662718<br>BTC 0.00221853849385928<br>MATIC 106.9784583721 | | | ADA 18313.9753007B5 |
| 3.1.437570 | ORLANDO RODRIGUEZ | ADDRESS REDACTED | | | AVAX 1.40955435662664<br>BTC 0.0300204489043869<br>CEL 27.3030069046666<br>DOT 68.2989422554535<br>ETH 0.527989767642187<br>LINK 12.11033700591124<br>MCOH I371.88637407586<br>SGB 258.993246380395<br>UNI 0.00646546709199038<br>XLM 1386.8491882043<br>XRP 0.00000094501329749B | | | |
| 3.1.437571 | ORLANDO SALEMI | ADDRESS REDACTED | | Yes | ETC 0.00945741702873993<br>CEL 176.022786180702<br>DASH 7.40360164990407<br>ETH 0.0B55099385201566<br>MATIC 900.489695579957<br>SNX 141.86929067242z | | | ETH 1.63534971953752 |
| 3.1.437572 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | ETC 0.8784166324785 07 | | | |
| 3.1.437573 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | LTC 0.27066039011048 6<br>BTC 0.7582694B331092<br>COMP 33.8281273993378<br>EOS 2086.00510805718<br>ETH 1.34567574652328 | | | |
| 3.1.437574 | ORLANDO SANCHEZ | ADDRESS REDACTED | | | DOGE 6954.83518405247<br>EOS 25.0120612321935<br>ETH 4.49147911076316<br>MATIC 618.3965686530B | | | |
| 3.1.437575 | ORLANDO SANTOS | ADDRESS REDACTED | | | BTC 0.000117144602614951<br>MATIC 6.22405691262064 | | | |
| 3.1.437576 | ORLANDO SANTOS | ADDRESS REDACTED | | | BTC 0.0000906717934108183<br>MATIC 6389.47337304231 | MATIC 3373.79694582 | | |
| 3.1.437577 | ORLANDO SELENU | ADDRESS REDACTED | | | BTC 0.0050654247939145 4<br>CEL 17.7370360025325<br>EOS 3.46269651249512<br>ETH 0.243257758961117<br>MATIC 64.7291373382127<br>LTC 0.349992081533887<br>MCOH 3.68316060025347<br>SNX 18.5910516336957<br>XLM 127.066558794484<br>XTZ 1.43682251143889 | | | |
| 3.1.437578 | ORLANDO SMITH | ADDRESS REDACTED | | | AAVE 2.13537454538196<br>BCH 7.76878B09254737<br>BTC 0.76247536858479B<br>BUSD 97.2178695483702<br>CEL 166.426700140574<br>COMP 7.10B55906459125<br>DASH 19.3707065955244<br>ETC 0.07007595020960331<br>ETH 6.38357908184461<br>LTC 58.0857390613535<br>MATIC 10215.5990251194<br>OMG 172.506729340657<br>PAX 2.11231017557177<br>SGB 1509.71739648743<br>SNX 2713.50B51448544<br>UNI 0.28470846339466<br>USDC 51230.2198557237<br>XRP 0.00000098146563546T<br>ZEC 0.00069474087356953 | | | |
| 3.1.437579 | ORLANDO SOZA | ADDRESS REDACTED | | | BTC 0.0000028773655333367 | | | |
| 3.1.437580 | ORLANDO THOMAS | ADDRESS REDACTED | | | USDC 0.01177379863027228 | | | |
| 3.1.437581 | ORLANDO TORRES | ADDRESS REDACTED | | | BTC 0.0000000574485291B | | | |
| 3.1.437582 | ORLANDO TORRES | ADDRESS REDACTED | | | ETH 0.0000000018598376B5 | | | |
| 3.1.437582 | ORLANDO TORRES | ADDRESS REDACTED | | Yes | BTC 0.00267751670319421 | BTC 0.11268337608597 9<br>ETH 0.017356495222198B | | BTC 1.50253096707865 |
| 3.1.437583 | ORLANDO VACA ESTRADA | ADDRESS REDACTED | | | ADA 2.2179095521808<br>AVAX 0.00302321246479399<br>BTC 3.97220664941499E-06<br>DOT 0.00637097616854154<br>ETH 0.000296693247162 46<br>MATIC 0.321054651247487<br>USDC 0.05714174182169153 | | | |
| 3.1.437584 | ORLANDO VAZQUEZ | ADDRESS REDACTED | | | ADA 1014.55437605643<br>COMP 0.42232195079011<br>DOT 21.7902954945431<br>ETH 0.07392988583B7829<br>LINK 52.816750332021 5<br>SNX 50.8752651911235<br>XLM 12862.4972799164<br>XRP 2251.12 | | | |
| 3.1.437585 | ORLANDO VELAZQUEZ | ADDRESS REDACTED | | | LINK 0.0235655592430147 | | | |
| 3.1.437586 | ORLANDO VILLARREAL | ADDRESS REDACTED | | | AAVE 1.25548122802256<br>BTC 0.0593418367411417<br>ETH 0.6512358B5813652<br>MANA 296.296711726424<br>MATIC 498.5346576B433 | ETH 0.02957908 | | |
| 3.1.437587 | ORLANDO ZUNIGA | ADDRESS REDACTED | | | BSV 0.140350829129178<br>BTC 0.17646277516046S<br>ETC 56.2228675212636<br>ETH 2.40703194949333<br>LTC 5.298478919449485<br>XLM 2421.15154558393 | | | |
| 3.1.437588 | ORLANDO ZUNIGA | ADDRESS REDACTED | | | BTC 0.0090059549603716B | | | |
| 3.1.437589 | ORLANDRIA BROWN | ADDRESS REDACTED | | | BTC 0.00000G053548276499S<br>LINK 0.716139388935B4<br>MATIC 5.90080996222735<br>USDC 60.372504187041 | | | |
| 3.1.437590 | ORLANE HOUSSIERE | ADDRESS REDACTED | | | BTC 0.000515230189663613<br>CEL 0.0294650897296 4<br>USDC 15.75201 | | | |
| 3.1.437591 | ORLANO VELDAN | ADDRESS REDACTED | | | USDT ERC20 0.0013865267786983 | | | |
| 3.1.437592 | ORLEY CELIS BAICCA | ADDRESS REDACTED | | | BTC 0.00227041672345046<br>CEL 3.180863644402664<br>USDT ERC20 0.0759997311161375 | | | |
| 3.1.437593 | ORLI HORTA | ADDRESS REDACTED | | | BTC 0.051558703294402<br>CEL 41.9823548483827<br>ETH 0.443379062053564 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437594 | ORLIN BACA ESPINAL | ADDRESS REDACTED | | | BAT 0.35613953501267<br>BSV 0.0340306871659772<br>BTC 0.000241730115680186<br>CEL 0.39191393031510T<br>DASH 10.6344313634289<br>EOS 0.0523207946599943<br>ETC 0.25370371010063<br>ETH 0.0000054341554305G1<br>LINK 0.000022023564838713<br>LTC 0.00108270867386754<br>MATIC 2.61436968265959<br>XLM 2640.25521144785<br>ZRX 0.745117520499595 | | | |
| 3.1.437595 | ORLIN DEFAZ | ADDRESS REDACTED | | | BTC 0.000007180593746<br>CEL 0.22553137941544 | | | |
| 3.1.437596 | ORLIN VIHROV KONSTANTINOV | ADDRESS REDACTED | | | | BTC 0.08916634<br>CEL 25047.1491462809<br>DOT 5869.73247231<br>ETH 47.98964983<br>MANA 2939.68429198<br>SNX 998.464<br>SOL 1000.366995<br>XLM 10005.973<br>XRP 11140.567988<br>XTZ 1790.92893 | | |
| 3.1.437597 | ORLIN VLADIMIROV | ADDRESS REDACTED | | | BTC 0.000004423476967994<br>USDT ERC20 549.784715666613 | | | |
| 3.1.437598 | ORMANCEY ADRIEN | ADDRESS REDACTED | | | ETH 0.00710128321918585<br>USDC 24.5206098104489 | | | |
| 3.1.437599 | ORMOND SEAVEY | ADDRESS REDACTED | | | BTC 0.00416620172336654 | | | |
| 3.1.437600 | ORMONDE BENSON | ADDRESS REDACTED | | | CEL 0.00058460563662651S | | | |
| 3.1.437601 | ORNA L SHULMAN | ADDRESS REDACTED | | | CEL 1.15249124503775 | | | |
| 3.1.437602 | ORNANONG PHONGSAI | ADDRESS REDACTED | | | CEL 9853.35469814129<br>ADA 0.243758988661144<br>BNB 0.00182965518581776<br>BTC 0.000980925051191201<br>CEL 2.39680951119576 | | | |
| 3.1.437603 | ORNELA AGOSTINA BIANCHI | ADDRESS REDACTED | | | BTC 0.000000039131169Z9 | | | |
| 3.1.437604 | ORNELA BIANCO MARTIN | ADDRESS REDACTED | | | CEL 0.26263092453569S | | | |
| 3.1.437605 | ORNELLA BELEN JOFRE | ADDRESS REDACTED | | | BTC 0.00118609511879175<br>ETH 0.000636448363705965<br>BTC 0.000000073239221S7<br>CEL 0.906465260898758<br>DOGE 0.06 | | | |
| 3.1.437606 | ORNELLA CASTELLI | ADDRESS REDACTED | | | ADA 0.151862435553704 | | | |
| 3.1.437607 | ORNELLA CILLARUELO | ADDRESS REDACTED | | | BTC 0.0000005731355243T1 | | | |
| 3.1.437608 | ORNELLA D'AURIA | ADDRESS REDACTED | | | USDT ERC20 22.8216910200772 | | | |
| 3.1.437609 | ORNELLA DELIA DOE | ADDRESS REDACTED | | | BNB 0.0006796154882277358 | | | |
| 3.1.437610 | ORNELLA GIARDINO | ADDRESS REDACTED | | | BTC 0.0000003585095789515<br>BTC 0.000002295573147141<br>USDT ERC20 0.275061362991619<br>ZRX 0.116570366274241 | | | |
| 3.1.437611 | ORNELLA GIORGI | ADDRESS REDACTED | | | BTC 0.61450483870587 | | | |
| 3.1.437612 | ORNELLA LIGNANA | ADDRESS REDACTED | | | BTC 0.0000000698493257691<br>USDC 0.1925834527818S3 | | | |
| 3.1.437613 | ORNELLA PANISI | ADDRESS REDACTED | | | BUSD 0.224723228598941 | | | |
| 3.1.437614 | ORNELLA PIETROBONI | ADDRESS REDACTED | | | BTC 0.000001705185847575 | | | |
| 3.1.437615 | ORNELLA REGGIANI | ADDRESS REDACTED | | | CEL 1.06851949806112 | | | |
| 3.1.437616 | ORNELLA SCOGNAMIGLIO | ADDRESS REDACTED | | | CEL 1.08692340926843 | | | |
| 3.1.437617 | ORNELLA TERRASI | ADDRESS REDACTED | | | BTC 0.000003766067599664<br>CEL 0.460898482605516 | | | |
| 3.1.437618 | ORNELLA ZUCCHINI | ADDRESS REDACTED | | | CEL 0.26320300075936 | | | |
| 3.1.437619 | ORNENA MIKHAEAL | ADDRESS REDACTED | | | CEL 7.95600186176669 | | | |
| 3.1.437620 | ORNPAPHA CHAISONGKRAM | ADDRESS REDACTED | | | BTC 0.00090582033736175S<br>ETH 0.00573286902344315 | | | |
| 3.1.437621 | OROD REZAI | ADDRESS REDACTED | | | BNB 1.08544037803672<br>BTC 0.000000009450752537<br>CEL 7.88217119808126<br>DOT 0.2097735178248T3 | | | |
| 3.1.437622 | OROMENA AGBO | ADDRESS REDACTED | | | BTC 2.59089395140999E-07 | | | |
| 3.1.437623 | ORONDE I BEAZER | ADDRESS REDACTED | | | BTC 0.0017219113100319 | | | |
| 3.1.437624 | ORONDE SMITH | ADDRESS REDACTED | | | CEL 1.146297110211346 | | | |
| 3.1.437625 | ORONDE STEPHENSON | ADDRESS REDACTED | | | BSV 0.039230566016748S1<br>BTC 0.000015572579659400S<br>ETH 0.000363162544827649<br>MATIC 0.046672046480535S | | | |
| 3.1.437626 | ORONZO ALESSANDRO MORETTA | ADDRESS REDACTED | | | BTC 0.0000001341223830188 | | | |
| 3.1.437627 | OROSI ABELI | ADDRESS REDACTED | | | BTC 0.0000004347202749G7<br>ETH 0.00200487305563343<br>LINK 0.0318153476785T9<br>MATIC 1.99113311644209<br>USDC 1.49481941223559 | | | |
| 3.1.437628 | OROSZ BALAZS | ADDRESS REDACTED | | | BTC 0.0019342767834122G<br>CEL 0.010575161814252S | | | |
| 3.1.437629 | OROSZ MELINDA | ADDRESS REDACTED | | | BTC 0.000000796599617BS<br>DOT 0.0158488802197728 | | | |
| 3.1.437630 | OROVIEW LIMITED | BEACHMONT BUSINESS CENTRE , KINGSTOWN, SAINT VINCENT AND THE GRENADINES | | | BTC 0.00561087705721S1<br>CEL 216.789135344313<br>DOT 108.633959004531<br>ETH 1.16358687797173<br>USDT ERC20 858.378106 | | | |
| 3.1.437631 | OROVWIGHOWOTU AKPOJARO | ADDRESS REDACTED | | | BTC 0.000802142849513187<br>CEL 9.80109628292T3<br>MATIC 428.938735 | | | |
| 3.1.437632 | ORPHEO MCCORD | ADDRESS REDACTED | | | AAVE 0.0227165521337538<br>BTC 2.14049903487361<br>CEL 86.819177515856<br>ENJ 0.00143909964827999<br>SNX 0.65329266482T999 | | | |
| 3.1.437633 | ORR KESHET | ADDRESS REDACTED | | | LINK 1.04144737489316<br>ETH 0.000333787903954546<br>USDC 11.33907135443B9 | | | |
| 3.1.437634 | ORREN BOZEMAN | ADDRESS REDACTED | | | BTC 0.24731260505030B<br>ETH 10.273963670721J<br>SOL 0.132756283973175 | | | |
| 3.1.437635 | ORREN PRUNTY | ADDRESS REDACTED | | | BTC 0.050065987615331S3<br>DOT 26.4793901758115<br>ETH 0.886837045592591<br>LINK 18.270151496562<br>MATIC 1093.44471744045 | | | |
| 3.1.437636 | ORRI ARNARSSON | ADDRESS REDACTED | | | ADA 0.185888103T37605<br>BTC 0.000001456282313848<br>CEL 0.210316970691S<br>ETH 1.02351415586745<br>LINK 0.0254603389901215<br>USDC ERC20 0.959769994236699 | | | |
| 3.1.437637 | ORRIE NEREIM | ADDRESS REDACTED | | | BTC 1.1075250844005<br>ETH 9.42907797384518 | BTC 0.14122597<br>ETH 3.42140870178476 | | |
| 3.1.437638 | ORRIN LUNDY | ADDRESS REDACTED | | | CEL 192.240575027343<br>ETH 0.10664234541672E | | | |
| 3.1.437639 | ORRIN OBIEN | ADDRESS REDACTED | | | BTC 0.000533844490741773<br>EOS 1459.38646721696<br>ETH 0.0130439957790307<br>USDC 35.5617211732057<br>XLM 4272.16065291607 | BTC 0.00000003609526644<br>USDC 0.000000335777085793 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437640 | ORRIN SNELGAR | ADDRESS REDACTED | | | 1INCH 1.1509437600622<br>AAVE 0.0415874407144396<br>ADA 0.00512772843657661<br>BNB 0.0859311498977043<br>BNT 1.2488308837636<br>BTC 0.21600405448944<br>COMP 0.0415527752361733<br>DASH 0.103313567177864<br>DOT 0.00245645318154713<br>EOS 3.49621599417537<br>ETH 0.576757237697314<br>LUNC 1.04109158102155<br>MANA 3.37978893847954<br>MATIC 11.0889553847608<br>SNX 1.1667462287202<br>SUSHI 1.04645860358684<br>UMA 0.53482806169009<br>XLM 0.00352524745145<br>XRP 0.0041908482431775<br>ZRC 0.0705999037646752 | BTC 0.0081269783492403 | | |
| 3.1.437641 | ORRIN WILSON | ADDRESS REDACTED | | | ADA 0.1316240971434747<br>BNB 0.00128455951999562<br>BTC 1.07979736764699E-06<br>DASH 0.000018544608346925<br>TAUD 3.56890467590373<br>USDT ERC20 0.3160160720450096<br>XLM 0.00061243603159856 | | | |
| 3.1.437642 | ORRY MARTIN | ADDRESS REDACTED | | | ADA 0.2272826138784119<br>BTC 0.00293734671974893<br>ETH 1.31086379973421<br>USDC 10204.8310021549<br>XRP 0.000000361122116033 | | | |
| 3.1.437643 | ORRY VON DIEZ | ADDRESS REDACTED | | | MATIC 105.297534614749<br>XLM 609.30659643847B | | | |
| 3.1.437644 | ORS JAKAB | ADDRESS REDACTED | | | BTC 0.0066285483350255<br>BUSD 350.00000006<br>CEL 158.306505511628<br>DOT 6.49864314<br>EOS 24.46<br>MATIC 317.320777116659<br>PAX 170<br>SNX 8.298423<br>TUSD 250 | | | |
| 3.1.437645 | ORSET CHARLY | ADDRESS REDACTED | | | BTC 0.00145143<br>CEL 1.45295889690267<br>MATIC 5.35513248941947 | | | |
| 3.1.437646 | ORSHOLIA NAD | ADDRESS REDACTED | | | CEL 0.607580147819791<br>DOT 0.058<br>ETH 0.00843227195136535<br>LINK 0.00292151539099647<br>XLM 0.0973576590254057 | | | |
| 3.1.437647 | ORSID SIERRA | ADDRESS REDACTED | | | BTC 0.00012609759753136<br>CEL 0.355238490873976 | | | |
| 3.1.437648 | ORSINI CHIMIN | ADDRESS REDACTED | | | BTC 0.000064039380880421<br>USDT ERC20 0.00000015932477B707<br>DOT 0.35877048462035<br>ETH 0.01037735298892023<br>LINK 0.19868867430034<br>MATIC 16.05650206903 | | | |
| 3.1.437649 | ORSOLYA FALUDI | ADDRESS REDACTED | | | BTC 0.00000000912468770411 | | | |
| 3.1.437650 | ORSOLYA KALMAN | ADDRESS REDACTED | | | BTC 0.001555258328408834<br>CEL 6.02246679458331<br>DOT 20.9161 | | | |
| 3.1.437651 | ORSOLYA MAGERA-SAGI | ADDRESS REDACTED | | | BTC 0.00561273389286258<br>LTC 0.00207893884552676 | | | |
| 3.1.437652 | ORSOLYA NAGYSTOK | ADDRESS REDACTED | | | ADA 0.168884027687219<br>BNB 0.00016988444061376S<br>BTC 0.000023170548276798<br>CEL 0.0652382799337816<br>ETH 0.00007325032012024<br>USDC 0.61812559487409 | | | |
| 3.1.437653 | ORSOLYA RITA ISLIK | ADDRESS REDACTED | | | BTC 0.00000061847388213 | | | |
| 3.1.437654 | ORSON OEHLERS | ADDRESS REDACTED | | | BTC 0.000000308501016257 | | | |
| 3.1.437655 | ORTAL KIRSON-TRILLING | ADDRESS REDACTED | | | ETH 0.00011840705827N219 | | | |
| 3.1.437656 | ORTHAI MALISRI | ADDRESS REDACTED | | | BTC 0.00000001004027601<br>USDC 0.124612729375849<br>USDT ERC20 0.39480446716642 | | | |
| 3.1.437657 | ORTHODONTIE CLOCHERET BV | ADDRESS REDACTED | | | BTC 0.00121986023001854<br>CEL 4453.534668487772 | | | |
| 3.1.437658 | ORTRUN DOMINIQUE GRETZER | ADDRESS REDACTED | | | BTC 2.38431293976697 | | | |
| 3.1.437659 | ORUC KAHRAMAN | ADDRESS REDACTED | | | BTC 0.00000010321912425 | | | |
| 3.1.437660 | ORVAL WYLAND JR | ADDRESS REDACTED | | | USDC 0.00914705496487021 | | | |
| 3.1.437661 | ORVEN AMIEL VERGARA | ADDRESS REDACTED | | | ETH 0.012925005451295 | | | |
| 3.1.437662 | ORVIE VIDAD | ADDRESS REDACTED | | | USDC 30.9699535783953<br>BTC 0.000001977051338012<br>DOT 0.069545052246635<br>ETH 0.000002502436511911 | | | |
| 3.1.437663 | ORVIL KENNETH GUNTER III | ADDRESS REDACTED | | | Yes | BTC 0.00099998869771B<br>ETH 0.02763132452923B<br>LINK 0.333325547368707<br>MATIC 704.454419208135<br>SOL 0.023661931985202G<br>USDC 0.973981395142597 | BTC 0.00281300796543694<br>MATIC 3833.66744761186<br>SOL 0.349647437000854<br>USDC 0.00432558450531706 | BTC 7.04762990622204<br>ETH 57.258515244412<br>LINK 3249.41630806608 |
| 3.1.437664 | ORVILE BAUMGARDNER | ADDRESS REDACTED | | | CEL 1.08537301599556 | | | |
| 3.1.437665 | ORVILLE E RANDOLPH | ADDRESS REDACTED | | | ADA 1719.45007021414<br>BTC 0.029211591060911<br>DOT 17.852253385955<br>ETH 0.00637455869943648<br>LINK 123.613649830292<br>MANA 506.444168760502<br>MATIC 2200.71940059075<br>PAXG 0.04540705177000716<br>SNX 318.410263559552<br>SOL 17.2928917623707<br>XTZ 21.1536109862397 | | | |
| 3.1.437666 | ORVILLE HAYNES | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00007827165266735B<br>CEL 1.48931644306905<br>LUNC 0.013826<br>MATIC 3.7205<br>SOL 0.0139 | | | |
| 3.1.437667 | ORVILLE HERNANDEZ | ADDRESS REDACTED | | | ADA 334.55640065516<br>BTC 0.00661839404881781<br>EOS 0.0218056734601725<br>ETH 1.8657675853178Z<br>LTC 0.00303455756638141<br>LUNC 0.0102433836203732<br>USDC 0.0297996610977168<br>USDT ERC20 42.618250123620<br>XLM 0.541700961004523<br>XRP 0.246275351322543 | ETH 0.000000229226759915Z<br>LUNC 10.0243153774555<br>USDC 0.0000005239864591906<br>USDT ERC20 26.5546046 | | |
| 3.1.437668 | ORVILLE MAC DONALD | ADDRESS REDACTED | | | BTC 0.00033487146385917<br>DOT 109.246037944815<br>ETH 3.1000044960044 | | | |
| 3.1.437669 | ORVILLE MILLER | ADDRESS REDACTED | | | USDC 0.00749059001366701<br>BTC 0.0020829199037835G<br>CEL 22.7060305939827<br>COMP 0.00019467966863139<br>DOGE 19046.6987629861<br>ETH 0.820130067476<br>XLM 0.0154545366584692<br>XRP 202.67545350775Z | | | |
| 3.1.437670 | ORVILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000007067534804432<br>ETH 0.26644493619496<br>MATIC 0.30526773190633<br>USDC 2226.2114022695 | ETH 0.07702081 | | |
| 3.1.437671 | ORVILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000182168174348S<br>CEL 0.0337265868296413<br>ETH 0.00389984352603<br>MATIC 0.373678669693305<br>USDC 0.090887351629104 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437672 | ORVILLE SCHELL | ADDRESS REDACTED | | | BTC 0.0572603937473866<br>ETH 14.3445214925297<br>USDC 50890.0910647272 | | | |
| 3.1.437673 | ORKAN ISMAYILOV | ADDRESS REDACTED | | | CEL 4.30347203331936<br>USDT ERC20 402.5 | | | |
| 3.1.437674 | ORY BAUM | ADDRESS REDACTED | | | USDC 0.00063086905286 8293 | BTC 0.0000000045545465401<br>USDC 0.0000000513042 91676 | | |
| 3.1.437675 | ORY MAX | ADDRESS REDACTED | | | CEL 0.0044616484536068 8<br>LTC 0.0091848 | | | |
| 3.1.437676 | ORY ROMÉO | ADDRESS REDACTED | | | BNB 0.0000000955938228 5<br>BTC 0.00000000212903108 8<br>CEL 1.94838287516525<br>ETH 0.0000034428958817 34<br>LTC 0.0003131861187217 91<br>USDC 1.6901645034987 8 | | | |
| 3.1.437677 | ORY ZAIDENVORM | ADDRESS REDACTED | | | BTC 3.25656064466190-05<br>CEL 1.74530700481526 | | | |
| 3.1.437678 | ORYEN MATTAS | ADDRESS REDACTED | | | AAVE 0.1230354842001 75<br>BTC 0.00093723723357235 9<br>COMP 0.0381059266269614<br>DASH 0.243387261183427<br>EOS 13.7682977887156<br>ETH 0.171151921019735<br>LINK 0.012242751373131 8<br>LTC 0.275717059707549<br>XLM 225.988626361 84<br>XRP 354.198215 | | | |
| 3.1.437679 | ORYN AROS | ADDRESS REDACTED | | | BCH 0.0014157133035092 2<br>BTC 0.00019286419401071<br>ETC 0.0045924696736101 4<br>ETH 0.0000835155561094 31<br>LINK 0.031051946145629<br>MCDAI 1.37646940283886<br>SGB 407.615465325456<br>UNI 0.0071587638790562<br>XRP 0.244443038888817 | | | |
| 3.1.437680 | ORYNBEEK YESSEN | ADDRESS REDACTED | | | BTC 0.0000012382439227 8<br>USDC 0.911974585664409 | | | |
| 3.1.437681 | OS FUENTES | ADDRESS REDACTED | | | BTC 0.9995245<br>CEL 392.333415330454 | | | |
| 3.1.437682 | OSA NEGRA | ADDRESS REDACTED | | | BNB 0.0005779678180025 63<br>BTC 0.00000031636529125 | | | |
| 3.1.437683 | OSABOHIEN ABIADE | ADDRESS REDACTED | | | ETH 0.0000146131195701 56 | | | |
| 3.1.437684 | OSABUOHIEN FRANK | ADDRESS REDACTED | | | BCH 0.0291975251257241<br>BNB 0.0026608758925744<br>BTC 0.00000493218273064 7<br>CEL 15.5384150527909 | | | |
| 3.1.437685 | OSABUOHIEN TIMOTHY OLOTU | ADDRESS REDACTED | | | BTC 0.00000185175761 6663 | | | |
| 3.1.437686 | OSAEMEZU EMMANUEL OGWU | ADDRESS REDACTED | | | BNT 0.0108274108145793<br>BTC 0.0000013066697879 23<br>CEL 1.12432013743 71<br>MANA 0.0064101873287081 6<br>UNI 0.0013135296147587 3 | | | |
| 3.1.437687 | OSAGIE EMMANUEL | ADDRESS REDACTED | | | BTC 0.00011241096 2848602<br>MATIC 13.5396126314446 | | | |
| 3.1.437688 | OSAGIE OBASUYI | ADDRESS REDACTED | | | CEL 1.1185986208102 | | | |
| 3.1.437689 | OSAGIE OSAGUONA | ADDRESS REDACTED | | | BTC 0.0000003324151546106 | | | |
| 3.1.437690 | OSAIGBOKAN BLESSING OJIIGIE | ADDRESS REDACTED | | | BTC 0.0000011773265 4371 | | | |
| 3.1.437691 | OSAIGBOVO FRIDAY UGIAGBE | ADDRESS REDACTED | | | BCH 0.00000005 49579340 5<br>BTC 0.00000004 25572644<br>CEL 2.28470537847752<br>SGB 396.843211395394<br>LIMA 70<br>USDC 0.0000000405104937205<br>XRP 0.00000005058386745 96 | | | |
| 3.1.437692 | OSAIYEKEMWEN OMOREGIE | ADDRESS REDACTED | | | BTC 0.0011781251930111 4<br>DOT 66.171152346558 1<br>ETH 1.54243387279547<br>LINK 22.48906216115<br>USDC 0.0183201168006419 | | | |
| 3.1.437693 | OSAMA ABULHASSAN | ADDRESS REDACTED | | | BTC 0.28192405709 4518<br>GUSD 0.2001668651112262<br>XRP 1900.662188 | BTC 0.0082978204 88712<br>USDC 0.581 | | |
| 3.1.437694 | OSAMA ABUOSBA | ADDRESS REDACTED | | | AAVE 2.40325795315303<br>CEL 37.2523183597357<br>DOT 207.823492042788<br>MATIC 1426.40961744991<br>USDT ERC20 11061.9845459511 | | | |
| 3.1.437695 | OSAMA AHMED ATIAH AL MALAHIM | ADDRESS REDACTED | | | LUNC 225.081099143833 | | | |
| 3.1.437696 | OSAMA ALASSI | ADDRESS REDACTED | | Yes | ADA 0.00251199731161241<br>AVAX 305.377107974618<br>BCH 187.913786985167<br>BTC 1.00513000663539<br>CEL 755.936439196026<br>DOT 528.027516646637<br>EOS 1.0777770993204<br>ETC 0.0000030735883614 63<br>LTC 0.0361249192549185<br>LUNC 83.0038318784425<br>MANA 8862.93418908401<br>MATIC 10113.2732868529<br>PAX 4.19874453855223<br>USDT ERC20 1023.7475186695 | AVAX 1.2070006035003<br>BTC 0.0747396455987404<br>CEL 47.8475689824075<br>DOGE 5928<br>ETH 0.387977 | | BTC 1.40967506989638 |
| 3.1.437697 | OSAMA ALI | ADDRESS REDACTED | | | ADA 0.3264636884211999<br>BTC 0.0001525075533 9047<br>ETH 0.0064291664063934<br>USDC 0.0003106752199605 | ADA 0.00000000627126544 082<br>BTC 0.0000000142429913<br>USDC 0.31247452627 4011 | | |
| 3.1.437698 | OSAMA ALLOWH | ADDRESS REDACTED | | | BTC 0.1916517284001 32<br>CEL 101.19333251909<br>DOT 16.8065900373512<br>XRP 578.520276071429 | | | |
| 3.1.437699 | OSAMA ALNAJAR | ADDRESS REDACTED | | | BTC 0.00392402050500415<br>CEL 0.0385561609638442<br>ETH 0.0000030515349252<br>MATIC 0.16444917645 1025<br>SOL 0.00123592604866382<br>USDC 600.117723653 41 | BTC 0.0021564824 8411515 | | |
| 3.1.437700 | OSAMA AYMAN SALEH ALAWNA | ADDRESS REDACTED | | | CEL 0.0002225790363 7681 | | | |
| 3.1.437701 | OSAMA BIN ARIF | ADDRESS REDACTED | | | BTC 0.013546985784697 3<br>CEL 5.63120073559629 | | | |
| 3.1.437702 | OSAMA BUHAMAD | ADDRESS REDACTED | | | BTC 0.0011339723779338<br>CEL 0.0038529639666 4443<br>EOS 13.5401331239363<br>XLM 302.453891542943<br>XRP 557.089721253 8 | | | |
| 3.1.437703 | OSAMA FAYIZ HADID | ADDRESS REDACTED | | | ETH 0.0015733668402 1687 | | | |
| 3.1.437704 | OSAMA GENDRA | ADDRESS REDACTED | | | BTC 0.0000001764572 12262<br>ETH 0.0000329057619 0349 | | | |
| 3.1.437705 | OSAMA HANIF | ADDRESS REDACTED | | | BTC 0.25809685429839<br>CEL 19.6223775647794<br>ETH 0.0191950244667 45 | | | |
| 3.1.437706 | OSAMA HASSAN | ADDRESS REDACTED | | | CEL 1.7758616885354<br>USDC 499.42 | | | |
| 3.1.437707 | OSAMA HILAL | ADDRESS REDACTED | | | CEL 0.0388042553358135<br>XLM 0.20505761237612 4<br>ZRX 0.0153401443890181 | | | |
| 3.1.437708 | OSAMA LUBBADEH | ADDRESS REDACTED | | | BTC 0.0402266879760888<br>CEL 38.238205973517 7<br>ETH 0.2298607884 03421 | | | |
| 3.1.437709 | OSAMA MAHMOUD | ADDRESS REDACTED | | | BTC 0.0000000032257 1344 | | | |
| 3.1.437710 | OSAMA SAM HAIDER SHOUBAKI | ADDRESS REDACTED | | | BTC 0.0000000436420747 73<br>CEL 0.0980360169814797<br>ETH 0.0000000019107 28437 | | | |
| 3.1.437711 | OSAMA SHEHATA | ADDRESS REDACTED | | | ADA 0.2690314195551877<br>BTC 1.50609216445619 E-05<br>CEL 4.95494953999952 | | | |
| 3.1.437712 | OSAMA TARIQ | ADDRESS REDACTED | | | USDT ERC20 21.0083390099814 | | | |
| 3.1.437713 | OSAMA ZAID A KHATHLAN | ADDRESS REDACTED | | | BTC 0.00372824388721 48<br>MATIC 18.72749422913 09 | | | |
| 3.1.437714 | OSAMAH ALAWADHI | ADDRESS REDACTED | | | LINK 223.118941308201 | | | |
| 3.1.437715 | OSAMAH ALIUAIFARI | ADDRESS REDACTED | | | BTC 0.0004115802836448 48<br>CEL 0.076425842848126<br>DASH 0.02682935058259 09<br>DOT 10.8368710610267 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | OSAMAH ALMAWERI | ADDRESS REDACTED | | | BTC 0.0139330483966818 ETH 0.0915465234942284 | BTC 0.00330299 | | |
| 3.1.437716 | OSAMAKWEN UMWENI | ADDRESS REDACTED | | | ETH 0.0248346365093008 | | | |
| 3.1.437718 | OSAMEDE ARHUNMWUNDE | ADDRESS REDACTED | | | CEL 50.3491705577609 KNC 0.0697883163972386 LPT 2.1298433754528S MATIC 7.4184500998045S2 SGB 169.3288879063344 SNX 0.55525380083193194 USDC 10 | | | |
| 3.1.437719 | OSAMEDE EDOKPOLO | ADDRESS REDACTED | | | ETH 0.3445152081328915 MATIC 3977.8961063647S2 | | | |
| 3.1.437720 | OSAMMA JAMIL | ADDRESS REDACTED | | | CEL 0.2236705723933152 | | | |
| 3.1.437721 | OSAMU KOYAMA | ADDRESS REDACTED | | | BTC 53.76314092129651 ETH 119.67272852895S GUSD 53718.936357402999 | | | |
| 3.1.437722 | OSAMU MANABE | ADDRESS REDACTED | | | BCH 0.00223023607710893 BTC 0.00188340055647326 CEL 46.94945326285S3 ETH 8.3204419567403 MATIC 5.79176022157273 TUSD 1.2679501377910S ZRX 1010.60152306818 | BTC 0.045254709183694S | | |
| 3.1.437723 | OSAMU SPITERI | ADDRESS REDACTED | | | BTC 0.0190369713742B2 | | | |
| 3.1.437724 | OSAMUDIAME DAWOOU | ADDRESS REDACTED | | | BTC 0.000000074305950274 USDC 0.00003893799807628 | | BTC 0.0000450839989B2S9B USDC 0.1720436055153Z | |
| 3.1.437725 | OSANDA JAYATISSA | ADDRESS REDACTED | | | BTC 0.000000082843960631S CEL 1.114105042038648 | | | |
| 3.1.437726 | OSANDA RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.00000135757258610S USDT ERC20 0.4265062542064B5 | | | |
| 3.1.437727 | OSAORIYEKEMWEN UWAGBOE | ADDRESS REDACTED | | | ETH 0.0123722847311787 | | | |
| 3.1.437728 | OSAREMEN AGBOLD | ADDRESS REDACTED | | | BTC 0.00000088 | | | |
| 3.1.437729 | OSAREMHOR IBUDE | ADDRESS REDACTED | | | CEL 0.40250841248151S | | | |
| 3.1.437730 | OSARIEME EZOMO | ADDRESS REDACTED | | | BNB 0.031500790663B867 BNB 23.20012404283 31 DOT 115.05977614203 6 LINK 20.99970439507 69 UNI 24.370500869343S | | | |
| 3.1.437731 | OSARIEMEN EMOKHARE | ADDRESS REDACTED | | | BTC 0.000000790429032 CEL 82.42633B9086321 ETH 0.000067283756851052 LINK 85.40606735315 99 MCDAI 4.07031 SGB 6.341495825036 27 XLM 0.00000008476834045 6 XRP 41.07791370668 16 | | | |
| 3.1.437732 | OSARIEMEN UWUIGIAREN | ADDRESS REDACTED | | | CEL 1.12308368054339 | | | |
| 3.1.437733 | OSARO IBUDE | ADDRESS REDACTED | | | CEL 0.01684302286542 68 | | | |
| 3.1.437734 | OSARO SUNDAY IBUDE | ADDRESS REDACTED | | | CEL 0.0085905340941442 | | | |
| 3.1.437735 | OSASERE AUSTINE UWUMWONSE | ADDRESS REDACTED | | | BTC 0.00000321759449559S | | | |
| 3.1.437736 | OSASUMWEN AIWEKHOE | ADDRESS REDACTED | | | BTC 0.00163391544780 91 | | | |
| 3.1.437737 | OSASUMWEN JEFFREY OWIE | ADDRESS REDACTED | | | CEL 0.0888957902B149 USDT ERC20 150 XRP 1241.399945194 | | | |
| 3.1.437738 | OSAWARU OGBIDE-IHAMA | ADDRESS REDACTED | | Yes | BTC 0.388649988632453 CEL 420.78158131542 4 SGB 123.543571130927 XRP 1308.005593 | | | BTC 0.04165011187990169 |
| 3.1.437739 | OSAYUKAMEN EVA AKOROGGIE | ADDRESS REDACTED | | | SOL 0.0045916126037S2 | | | |
| 3.1.437740 | OSAZE OMORODION-OSAGIE | ADDRESS REDACTED | | | BTC 0.000493061243026205 CEL 890.518229333918 DASH 1.00036396B864 ETH 1.00017717971293 LTC 1.00071928270056 MATIC 10752.85263158 SGB 59.8725770409 XRP 3716.656261 | | | |
| 3.1.437741 | OSAZEE IGBINOVIA | ADDRESS REDACTED | | | BTC 0.0052507 | | | |
| 3.1.437742 | OSAZEE JOHN OSAKHUWOMWAN | ADDRESS REDACTED | | | CEL 2.4011295250506 | | | |
| 3.1.437743 | OSAZEE MAXWELL IYI-EWUARE | ADDRESS REDACTED | | | BTC 0.00000157251360464 6 CEL 10.7266150494659 SGB 7.6332368282327 7 XLM 585.21423065733S XRP 50.152698463860S | | | |
| 3.1.437744 | OSAZUWA IBUDE | ADDRESS REDACTED | | | CEL 0.0193876687515 67 | | | |
| 3.1.437745 | OSBALDO HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | BTC 0.00000120292518777 7 BUSD 0.473082505276217 CEL 0.1265099169646B73 | | | |
| 3.1.437746 | OSBALDO LESCANO | ADDRESS REDACTED | | | BTC 0.000673808222472537 MCDAI 40 USDT ERC20 0.0000005357102618 39 | | | |
| 3.1.437747 | OSBALDO MACIAS | ADDRESS REDACTED | | | BTC 0.00000806178477111S ETH 0.000341385154901584 LTC 0.00070747697818B767 MANA 0.01140073411B7169 KLM 0.09547352667997S XRP 0.15404423247050 1 | | | |
| 3.1.437748 | OSBEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000228847512402 27 ADA 0.498294731682 27S DOT 0.508523663302948 LINK 0.00612106832785 952 MCDAI 4.217552729244 07 SUSHI 0.05188672749825 36 | | | |
| 3.1.437749 | OSBERT THAM | ADDRESS REDACTED | | | ETH 0.131305374725329 CEL 3.2240540346838 4 ETH 0.91346891664 0306 | | | |
| 3.1.437750 | OSBORN UMEH | ADDRESS REDACTED | | Yes | BTC 0.0192035907891905 ETH 0.59976791746S993 USDC 0.001569741612720 37 | | | BTC 0.10737899179131S7 XLM 30215.325973334B |
| 3.1.437751 | OSBORNE MAGAQA | ADDRESS REDACTED | | | XLM 2.116398851534 3 CEL 38.9223601549148 SNX 13.367277154 USDT ERC20 39.16 | | | |
| 3.1.437752 | OSBORNE NORONHA | ADDRESS REDACTED | | | XRP 33.92788283711 12 AAVE 0.0737904017176648 ADA 25.505879407955 7 BTC 5.08741834B77512 DOT 1697.574665B7385 ETH 0.07643853712989 34 LUNC 109.925706202436 MATIC 15.276806363710B KLM 0.726818365854682 XRP 20.25057179204 27 XTZ 140.94291538683S | | | |
| 3.1.437753 | OSBORNE RHINE CHEN | ADDRESS REDACTED | | | BTC 2.1209518B789406 ETC 0.122563030677438 ETH 0.06547127772904 92 GUSD 15.1558090300537 LTC 0.07455997099497S2 USDC 58.14860042745S1 | BTC 0.10266 ETC 264.159013619434 ETH 80.46322791236 LTC 229.52846610308 7 USDC 5043 | | |
| 3.1.437754 | OSBOURNE LEWIN | ADDRESS REDACTED | | | ADA 0.0000002514261138496 BNB 0.0011731146542429 2 BTC 0.06517108720091807 CEL 1.070909028695B4 DOT 0.55169577092577 ETH 0.00006B00934991662 LINK 0.03449606176727 5 MATIC 8.4481608476648B USDC 3.00000061002472 KLM 0.0000000609S0343618 XRP 3.490141589634 74 | | | |
| 3.1.437755 | OSCAR ABOJE | ADDRESS REDACTED | | | BTC 0.0000002019673300B USDC 25349326670006 | | | |
| 3.1.437756 | OSCAR ABREU | ADDRESS REDACTED | | | BTC 0.000125083501306102 LINK 0.0013392728676074 LINK 0.0013401204716898 MATIC 189.17546344S937 | BTC 0.15206222653829S ETH 1.394778637989966 | | |
| 3.1.437757 | OSCAR ACEVEDO | ADDRESS REDACTED | | Yes | BTC 0.0000126264916802 95 DOT 36.44621291S944 GUSD 4.16253953848843 SNX 0.29252484000173 USDC 7.86793059836419 | | | DOT 348.065622692854 |
| 3.1.437758 | OSCAR ADAMS | ADDRESS REDACTED | | | BTC 0.00B236842067193 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437759 | OSCAR AERTS | ADDRESS REDACTED | | | BTC 0.24587625906248I | | | |
| 3.1.437760 | OSCAR AERTS | ADDRESS REDACTED | | | CEL 159.63734363758 PAXG 3.1932443710177B | | | |
| 3.1.437761 | OSCAR AGUILERA | ADDRESS REDACTED | | | ADA 208.89039504307 BTC 0.00117493727595408 USDC 1.26716538071664 | | | |
| 3.1.437762 | OSCAR ALBERTO FUENTES CRASS | ADDRESS REDACTED | | Yes | ETH 0.0221384517858876B ETH 1.06331751660999 USDC 0.8850B573876857 | | | BTC 0.19585441484493S |
| 3.1.437763 | OSCAR ALEJANDRO CLEMENTE | ADDRESS REDACTED | | | BTC 0.000541388015737769 DOT 0.02874251783183D6 MCDAI 0.14599876901467S USDC 0.00906273407445516 | | | |
| 3.1.437764 | OSCAR ALEJANDRO COLIN MONZÓN | ADDRESS REDACTED | | | CEL 0.005395402645498426 | | | |
| 3.1.437765 | OSCAR ALEMAN | ADDRESS REDACTED | | | BTC 0.028854548388394B | | | |
| 3.1.437766 | OSCAR ALEXANDER HENNE | ADDRESS REDACTED | | | BTC 0.00000034373792837B | | | |
| 3.1.437767 | OSCAR ALEXANDER JØRGENSEN | ADDRESS REDACTED | | | CEL 3.73527548031116 ETH 0.07193 | | | |
| 3.1.437768 | OSCAR ALEXANDER PITTI RIVERA | ADDRESS REDACTED | | | ADA 0.21961833641266J BTC 0.00001456B244733182 CEL 21.35745247060073 DOT 0.17342005125374S SOL 0.020339889116S686 XRP 664.030274718074 | | | |
| 3.1.437769 | OSCAR ALEXANDER SCHEERMAN | ADDRESS REDACTED | | | ADA 0.32916644255858 BNB 0.000916128648926248 BTC 0.000113421872648814 CEL 34.548964239366S ETH 0.00877976607780J3 USDC 3.73738691951072 USDT ERC20 0.004422958683164645 | | | |
| 3.1.437770 | OSCAR ALFREDO FORERO SUAREZ | ADDRESS REDACTED | | | BTC 0.000013960574266526 | | | |
| 3.1.437771 | OSCAR ALFREDO QUISPE | ADDRESS REDACTED | | | BTC 0.00084908643977323 USDT ERC20 1.11051751215294 | | | |
| 3.1.437772 | OSCAR ALLEN | ADDRESS REDACTED | | | BTC 0.00000221165339959 CEL 1.06134348100942 | | | |
| 3.1.437773 | OSCAR ALTUVE | ADDRESS REDACTED | | | CEL 2.32184365970838 LTC 2.3896972 XLM 2020.3931608 | | | |
| 3.1.437774 | OSCAR ALVARADO | ADDRESS REDACTED | | | BTC 0.0000949606196491053 MATIC 1599.34984121975 | | | |
| 3.1.437775 | OSCAR ALVAREZ | ADDRESS REDACTED | | | CEL 1.08620680463897 ETH 0.00000474 | | | |
| 3.1.437776 | OSCAR ALVAREZ | ADDRESS REDACTED | | | BTC 1.2326227068314S ETH 4.02972885297323 | | | |
| 3.1.437777 | OSCAR ALVAREZ | ADDRESS REDACTED | | | BTC 0.00474668754777B | | | |
| 3.1.437778 | OSCAR ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000813430501170159 CEL 0.0799237927795J3 ETH 0.328353647239575 LTC 1.27143270235111 | | | |
| 3.1.437779 | OSCAR ALVAREZ IMAZ | ADDRESS REDACTED | | | BTC 0.0015803816280702 CEL 312.840739460429 ETH 0.63759055784885 LUNC 2.34441737679284 USDC 187.15165287037I | | | |
| 3.1.437780 | OSCAR AMADO | ADDRESS REDACTED | | | ETH 0.53439756666597J MANA 342.69318352547 MATIC 482.153024636697 | | | |
| 3.1.437781 | OSCAR AMARO | ADDRESS REDACTED | | | ADA 3.69375124726652 BTC 0.00082157356579298S SNR 0.349848559839808 | | | |
| 3.1.437782 | OSCAR AMBROCIO-RAMIREZ | ADDRESS REDACTED | | | BTC 0.00355484143317593 DASH 2.16886957508721 LINK 77.81654332281166 MCDAI 0.0868474080603057 XLM 7491.29022990287 | BTC 0.000012599373738399 MCDAI 4.36237 | | |
| 3.1.437783 | OSCAR AMERICO MENDEZ VELEZ | ADDRESS REDACTED | | | BTC 0.0000000051855433B3 CEL 0.028501002897282J | | | |
| 3.1.437784 | OSCAR AMODEO LORENZO | ADDRESS REDACTED | | | BTC 0.00056803885361852 CEL 3.77527067953548 | | | |
| 3.1.437785 | OSCAR AMOROCHO GOMEZ | ADDRESS REDACTED | | | CEL 0.7514872141311171 USDT ERC20 1025.7.4900787844 | | | |
| 3.1.437786 | OSCAR ANDELL | ADDRESS REDACTED | | | BTC 1.79626146424499E-06 CEL 0.574055390723941S USDC 0.395182059053467 | | | |
| 3.1.437787 | OSCAR ANDERSSON | ADDRESS REDACTED | | | ADA 312.973768499718 BTC 0.0008470085755611S7 | | | |
| 3.1.437788 | OSCAR ANDERSSON | ADDRESS REDACTED | | | BTC 1.02770647756617 ETH 8.5894110951.7336 USDC 209.70751091707B | | | |
| 3.1.437789 | OSCAR ANDRADE | ADDRESS REDACTED | | | BCH 0.0011589 BTC 0.00484002031469094 CEL 4.39971639950687 ETH 0.008745824197517321 LTC 0.00712728 TUSD 4.15612561193794 | | | |
| 3.1.437790 | OSCAR ANDRADE | ADDRESS REDACTED | | | CEL 0.000263315112548071 | | | |
| 3.1.437791 | OSCAR ANDRE SUMELIUS | ADDRESS REDACTED | | | BSV 0.389176881344623 BTC 0.282085689054178 ETH 0.230218874925817 SOL 53.161238188349J4 | | | |
| 3.1.437792 | OSCAR ANDREAS MALMGREN | ADDRESS REDACTED | | | ADA 0.204614192549I7 BTC 0.0000105065970464I8 DOT 0.015039758440016S ETH 0.300040445868162004 XRP 0.148571750093S | | | |
| 3.1.437793 | OSCAR ANDRES GONZALEZ | ADDRESS REDACTED | | Yes | BTC 1.820131664423I ETH 22.17750212014I3 MATIC 3802.8882836818S SNX 40.0284761799824 UNI 16.80197707019782 USDC 129.0566472764 | BTC 0.100206193193645 | | BTC 3.2596665218204 |
| 3.1.437794 | OSCAR ANDRES MELENDEZ | ADDRESS REDACTED | | | AVAX 41.020723924487J CEL 48.1118238093189 | USDC 100 | | |
| 3.1.437795 | OSCAR ANTONIO APKARIAN | ADDRESS REDACTED | | | ADA 0.081133544093073S BNB 0.001023956492978B1 BTC 0.000003619027386J7 ETH 0.000113183611736493 MCDAI 0.40786499102027 USDT ERC20 271.819375247S75 | | | |
| 3.1.437796 | OSCAR ANTONIO CASTRO | ADDRESS REDACTED | | | BTC 0.000000138289756784 CEL 1.867464844286J89 LTC 0.0000045356741312 USDC 103.52542548976J | | | |
| 3.1.437797 | OSCAR ARIAS | ADDRESS REDACTED | | | BTC 0.000535083388163J96 USDT ERC20 0.00000020173438280B | | | |
| 3.1.437798 | OSCAR ARIZA | ADDRESS REDACTED | | | BTC 0.00004767698415579 ETH 0.000015859991734119 | | | |
| 3.1.437799 | OSCAR ARMANDO MONDACAJIMENEZ | ADDRESS REDACTED | | | BTC 0.000000075752113B5 | BTC 0.000000075752113B5 | | |
| 3.1.437800 | OSCAR ARREOLA | ADDRESS REDACTED | | | MATIC 985.200375854073 | | | |
| 3.1.437801 | OSCAR ARRIOLA | ADDRESS REDACTED | | | MATIC 0.618969551358063 | | | |
| 3.1.437802 | OSCAR ARRIOLA | ADDRESS REDACTED | | | BTC 0.00211102620S719 | BTC 0.0019877 | | |
| 3.1.437803 | OSCAR AVILA | ADDRESS REDACTED | | | CEL 0.000528504411267S XRP 14.16423836163B1 | | | |
| 3.1.437804 | OSCAR BACHS LOBO | ADDRESS REDACTED | | | AAVE 0.016018068273993B BTC 0.00149219845402605 CEL 1.139861764048J9 DASH 0.024800248519S722 SNX 0.593893681332879 | | | |
| 3.1.437805 | OSCAR BADILLO | ADDRESS REDACTED | | | BTC 0.0024383481253704J MATIC 10.7228428104552 | | | |
| 3.1.437806 | OSCAR BAISEL | ADDRESS REDACTED | | | BTC 0.001269661334315169 CEL 0.85415458279718 | | | |
| 3.1.437807 | OSCAR BARRAGAN | ADDRESS REDACTED | | | BTC 0.00004412752710019S ETH 0.0013836783569464J GUSD 2.62164334327533 USDC 1.73545543307488 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 451 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437808 | OSCAR BARRERA | ADDRESS REDACTED | | | ADA 516.71317894342 / AVAX 13.414103138427 / BTC 0.013838276524621 / DOT 2.3545705894203 / ETH 6.12900292030121 / MATIC 196.97904931559 / UNI 1.0332861365096 / USDC 2.371308554072369 | | | |
| 3.1.437809 | OSCAR BARRETT | ADDRESS REDACTED | | | BTC 0.0126615062406059 / ETH 0.3871584077939975 / USDC 546.86714994842 | | | |
| 3.1.437810 | OSCAR BARRIOS | ADDRESS REDACTED | | | BTC 0.0012572254799438 7 / CEL 3.06211419947552 / LUNC 8.951 | | | |
| 3.1.437811 | OSCAR BARRON | ADDRESS REDACTED | | | BTC 1.0371293310777906 / ETH 0.0000007838753564874 / KNC 0.0181831608440776 / LINK 0.00249203486100195 6 / LTC 0.00032530596328826 9 / MATIC 0.0099005964523454 6 / MCDAI 10.865421476203 4 / SGB 0.0090532106346470 7 / SNX 31.8277424231579 / UNI 0.00644336329608088 / XLM 0.13193D843878789 / XRP 0.0592205748665485 | BTC 0.0000000047956611 9 | | |
| 3.1.437812 | OSCAR BAUTISTA | ADDRESS REDACTED | | | CEL 1.09726052686993 / USDC 10511.367335627 | | | |
| 3.1.437813 | OSCAR BAYLIN JR GOODMAN | ADDRESS REDACTED | | | AAVE 0.0190922567805018 / ADA 1925.622708 / AVAX 347.405249660425 / BTC 0.1821368334673D2 / CEL 27271.2344336858 / DOT 0.388133618097444 / ETH 63.6978352667568 / LINK 0.8779930898433D7 / LTC 0.0197469155717213 / LUNC 616.021940D893 / MATIC 19102.7391158995 / PAXG 1.59588889803197 / SNX 3.077500D22562483 / USDC 39650.3749300722 / WBTC 0.19163896675797D1 | | | |
| 3.1.437814 | OSCAR BAZAN | ADDRESS REDACTED | | | BTC 0.00000000435487866 6 | | | |
| 3.1.437815 | OSCAR BAZOBERRY | ADDRESS REDACTED | | | BTC 0.00080073656385442 / ETH 1.042520787272678 | | | |
| 3.1.437816 | OSCAR BEDIR | ADDRESS REDACTED | | | CEL 1.816285141D574 | | | |
| 3.1.437817 | OSCAR BERGGREN | ADDRESS REDACTED | | | ADA 0.00000073B5046728972 / BNB 6.88303803532568 / BTC 0.00000000043679555 9 / CEL 767.5157248695B9 / EOS 44.9193 / XLM 96.502126 | | | |
| 3.1.437818 | OSCAR BERNAL | ADDRESS REDACTED | | | BTC 0.00000167922677B606 / LTC 0.00310530D2615117 / MCDAI 0.13261076167b484 | | | |
| 3.1.437819 | OSCAR BERNARDINO | ADDRESS REDACTED | | | XLM 1011.33517933872 | | | |
| 3.1.437820 | OSCAR BERNARDINO | ADDRESS REDACTED | | | USDC 0.210682325762213 | | | |
| 3.1.437821 | OSCAR BISHOP | ADDRESS REDACTED | | | CEL 1.0913821662796S | | | |
| 3.1.437822 | OSCAR BOLORINO AZUAGA | ADDRESS REDACTED | | | BTC 0.00030534863D41D774 | | | |
| 3.1.437823 | OSCAR BON | ADDRESS REDACTED | | | BNB 1.09450843714003 / BTC 0.3391282386D1002 / ETH 5.01436231073019 / XRP 1956.42868921336 | | | |
| 3.1.437824 | OSCAR BON | ADDRESS REDACTED | | | AAVE 0.005480582264255D5 / ADA 2.34112226848132 / BTC 4.096555121735133 / DOT 269.092434673934 / ETH 15.5855183253054 / XRP 0.294565430B072116 | | | |
| 3.1.437825 | OSCAR BONACORSI | ADDRESS REDACTED | | | BTC 9.8287392717S9996-07 / ETH 0.00131223349D16729 / USDC 0.003865371062027B9 | | | |
| 3.1.437826 | OSCAR BOREILA JR | ADDRESS REDACTED | | | CEL 5.05362893588215 | | | |
| 3.1.437827 | OSCAR BOSCARO | ADDRESS REDACTED | | | ETH 0.00000000000164907S | | | |
| 3.1.437828 | OSCAR BOU NATER | ADDRESS REDACTED | | | MATIC 1.15038717611527 / MCDAI 0.0892105842495082 | | | |
| 3.1.437829 | OSCAR BROWN | ADDRESS REDACTED | | | CEL 1.06246854134151 | | | |
| 3.1.437830 | OSCAR BRUNO | ADDRESS REDACTED | | | BTC 0.00126967517592295 / CEL 771.900326875628 / ETH 0.00204004547516B704 / USDC 2.0880331172879 2 | | BTC 0.0000000032128S2561 | |
| 3.1.437831 | OSCAR BUENHOMBRE | ADDRESS REDACTED | | | ADA 0.508047177272478 / BTC 0.0238363705318752 / ETH 0.217171394614908 / MATIC 0.748505086678256 / XLM 0.0567724295S7957 | ADA 0.0000000683434589656 / XLM 0.0000000494364926835 | | |
| 3.1.437832 | OSCAR BUSSOLINO | ADDRESS REDACTED | | | BTC 0.00522397957656762 / GUSD 568.408508409404 | | | |
| 3.1.437833 | OSCAR CABALLERO | ADDRESS REDACTED | | | BTC 0.00004321744626689T | | | |
| 3.1.437834 | OSCAR CABRERA | ADDRESS REDACTED | | | BTC 0.00095008711448934 6 / ETH 0.00433715526798773 / MCDAI 0.342081950760078 | | | |
| 3.1.437835 | OSCAR CALDERON | ADDRESS REDACTED | | | CEL 66.23193757B4536 | | | |
| 3.1.437836 | OSCAR CALLES | ADDRESS REDACTED | | | ADA 0.330970758068572 / BTC 0.000013113366990687 / ETH 0.00087444004039172 7 / MATIC 0.5836902405122 | | | |
| 3.1.437837 | OSCAR CALVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000001041980712234 / CEL 0.17965764462351 2 | | | |
| 3.1.437838 | OSCAR CAMARENA | ADDRESS REDACTED | | | MATIC 0.14117738665759 | | | |
| 3.1.437839 | OSCAR CAMPOS | ADDRESS REDACTED | | | BTC 0.000007374237560517 / USDT ERC20 0.463881148196595 | | | |
| 3.1.437840 | OSCAR CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000000267022972919 / CEL 1.15593108582331 / USDT ERC20 1.95689791719876 | | | |
| 3.1.437841 | OSCAR CANCINO | ADDRESS REDACTED | | | BTC 1.24021118112817 / CEL 717.131110616634 / ETH 10.470151215736B / LTC 5.82291607828732 / SGB 320.180578186212 / SNX 0.0011447750B653846 / TUSD 13.51 / USDC 0.002 / XRP 0.0000001933336491 17 | | | |
| 3.1.437842 | OSCAR CANSECO | ADDRESS REDACTED | | | BTC 0.00000001027S0B5508 / ETH 0.000934061458814924 / LTC 0.00163478716316916 / MCDAI 0.01182490767100 4 / TUSD 0.01655699507519D6 | | | |
| 3.1.437843 | OSCAR CARLSON | ADDRESS REDACTED | | | CEL 0.14571938435451 / ETH 0.00443317589554TS / MATIC 11.539879133668 / USDC 8.9539357393380 1 | | | |
| 3.1.437844 | OSCAR CARMONA MARTINEZ | ADDRESS REDACTED | | | ADA 21.6979 / CEL 0.36627415571846 | | | |
| 3.1.437845 | OSCAR CARRASCO | ADDRESS REDACTED | | | ETH 0.00030258852625272.4 / SGB 1856.391218651119 / USDC 0.556453531271325 / XRP 0.00000005732021053 9 | | | |
| 3.1.437846 | OSCAR CARRILLO | ADDRESS REDACTED | | | ADA 0.319291879286721 / BTC 0.0000004B0583375838.4 / BUSD 0.755225517249316 / DOT 0.0629034366917305 | | | |
| 3.1.437847 | OSCAR CARVAJAL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0838228451870528 / ETH 2.6095216686220.3 | | | |
| 3.1.437848 | OSCAR CASANOVA | ADDRESS REDACTED | | | BTC 0.0120265306359965 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437849 | OSCAR CASSITY | ADDRESS REDACTED | | | AAVE 1.4067687603739 <br> AVAX 3.89212513991107 <br> BTC 0.00001465924397213 <br> DOT 65.817255044936 <br> ETH 0.00293870576928241 <br> GUSD 1.95142553779159 <br> LINK 68.3878198086138 <br> MATIC 2698.26671347701 <br> SOL 20.2255115754074 <br> UNI 8.22722467326067 <br> USDC 2000.31885617477 | BTC 0.0901067818716S072 <br> ETH 1.8376126830491V4 <br> GUSD 0.00837317065160397 | | |
| 3.1.437850 | OSCAR CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00009966980701609T <br> CEL 17.6814849005949 | | | |
| 3.1.437851 | OSCAR CASTRO GARCIA | ADDRESS REDACTED | | | BTC 0.977063346806616 <br> CEL 481.371552620239 <br> ETH 6.5285722477S656 <br> MATIC 1621.18707153222 | | | |
| 3.1.437852 | OSCAR CATALA FAUS | ADDRESS REDACTED | | | BTC 0.064990747272669 <br> DOT 32.3680138724558 <br> ETH 1.29847054246093 <br> TAUD 109.276505606B2 | | | |
| 3.1.437853 | OSCAR CAVIEDES AJA | ADDRESS REDACTED | | | BTC 0.00216438610593966 <br> CEL 5.024491683776S <br> USDC 475.7786016171b3 | | | |
| 3.1.437854 | OSCAR CELMA HERRADA | ADDRESS REDACTED | | | ADA 532.902607294594 <br> BTC 2.30001725540015 <br> CEL 0.00230065149043245 <br> DOT 20.531309781302S <br> ETH 7.58930914604911 <br> LINK 39.7044385883882 <br> MATIC 1598.90637544718 | | | |
| 3.1.437855 | OSCAR CENTENO | ADDRESS REDACTED | | Yes | BTC 0.00114725753515614 <br> SGB 6572.67393639S8 <br> XRP 107.661518390938 | | | XRP 159849.00739489 |
| 3.1.437856 | OSCAR CENTENO | ADDRESS REDACTED | | | CEL 11.1721942813292 | | | |
| 3.1.437857 | OSCAR CERVANTES | ADDRESS REDACTED | | | BTC 0.0000231160459024e38 | | | |
| 3.1.437858 | OSCAR CESAR | ADDRESS REDACTED | | | BTC 0.00236035411179929 | BTC 0.03111 | | |
| 3.1.437859 | OSCAR CHACON | ADDRESS REDACTED | | | DOT 5.64464190971787 | | | |
| 3.1.437860 | OSCAR CHAN | ADDRESS REDACTED | | | BTC 0.00061986440067S868 <br> CEL 709.076351033731 <br> USDT ERC20 3975.90522257547 <br> XRP 130.6741 | | | |
| 3.1.437861 | OSCAR CHAPA | ADDRESS REDACTED | | | BTC 0.0000000094934I226 <br> BUSD 0.64925625457761 <br> CEL 0.0052302570717051I3 | | | |
| 3.1.437862 | OSCAR CHAVEZ | ADDRESS REDACTED | | | MATIC 35.0505717098375 | | | |
| 3.1.437863 | OSCAR CHUN HEI CHAN | ADDRESS REDACTED | | | BTC 0.0012603347438948 <br> CEL 2.40984841745556 <br> MATIC 123.732241 | | | |
| 3.1.437864 | OSCAR CIUDAD | ADDRESS REDACTED | | | ADA 0.000000606030383407 <br> BNB 0.025121630253959 <br> BTC 0.0000000070911557B4 <br> CEL 0.00778787757862736 <br> USDT ERC20 0.5680606278267I | | | |
| 3.1.437865 | OSCAR COCOM | ADDRESS REDACTED | | | BTC 0.00001902873109721S <br> CEL 0.296350819500139 | | | |
| 3.1.437866 | OSCAR COIN | ADDRESS REDACTED | | | ETH 0.000223005644002495 | | | |
| 3.1.437867 | OSCAR CORDERO | ADDRESS REDACTED | | | CEL 29.56141116116I11 <br> DOT 3.472 <br> MCDAI 70 <br> USDC 586 | | | |
| 3.1.437868 | OSCAR CORNEJO | ADDRESS REDACTED | | | BTC 0.00117921898497071 <br> ETH 0.00124697814528232 | | | |
| 3.1.437869 | OSCAR CORONA | ADDRESS REDACTED | | | CEL 1.1159590388S368 | | | |
| 3.1.437870 | OSCAR CORRALES DORMOND | ADDRESS REDACTED | | | BTC 0.00358276549767 <br> LTC 0.00022608188150634 | | | |
| 3.1.437871 | OSCAR CORREA | ADDRESS REDACTED | | | ADA 0.26341659833836 <br> BTC 0.026297576348638J <br> DOT 0.01833728475373795 <br> EOS 65.22292012365543 <br> ETH 0.2060775818992Y6 <br> LINK 0.0006937025718620B8 <br> LTC 0.0004693533191781I9 <br> MATIC 0.262281028248689 <br> MCDAI 0.0273548607857219 <br> SNX 36.3608215184435 <br> UNI 9.88896525071574 <br> USDC 0.273971877420S1 <br> XLM 0.197721820862893 <br> XRP 0.0000010603844551273 | | | |
| 3.1.437872 | OSCAR CORTEZ | ADDRESS REDACTED | | | BCH 0.000108685784010068 <br> BTC 0.00005170349492694 <br> ETH 0.00016706779546775G <br> LTC 0.00073683780912104J <br> SGB 0.0400087479517058 <br> XLM 1.4645458900383 <br> XRP 0.05371297281416I77 <br> ZRX 0.000780974057I11709 | | | |
| 3.1.437873 | OSCAR CRISTOBAL | ADDRESS REDACTED | | | BTC 0.000441503774069544 <br> CEL 0.9766519716I681 | | | |
| 3.1.437874 | OSCAR CRUZ | ADDRESS REDACTED | | | BTC 1.06011757920922 <br> DASH 30.8754573132446 <br> EOS 5177.228530654I2 <br> ETH 30.8467546755998 <br> MATIC 6045.94999280564 <br> PAX 31.8637230806773 <br> USDC 0.739360087334994 | | | |
| 3.1.437875 | OSCAR CZEMPIEL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.437876 | OSCAR DAFFY | ADDRESS REDACTED | | | ADA 0.05190353896646801 <br> BNB 0.064118204105282 <br> BTC 0.000001015326006363 <br> CEL 0.32244661945211Z <br> ETH 0.000139931379591558 <br> LTC 0.070205S <br> XLM 23.3585005 <br> XRP 21.85 | | | |
| 3.1.437877 | OSCAR DANIEL OZAINE ECHEVERRIA | ADDRESS REDACTED | | | MCDAI 201.609375992279 | | | |
| 3.1.437878 | OSCAR DANIEL SALGADO VELEZ | ADDRESS REDACTED | | | ETH 1.02422324511487 | | | |
| 3.1.437879 | OSCAR DANIEL TEJADA VAQUERANO | ADDRESS REDACTED | | | BTC 0.00000010334937744B <br> CEL 1.15653938624662 | | | |
| 3.1.437880 | OSCAR DANILLO SEGOVIA | ADDRESS REDACTED | | | BTC 0.0439819670211473 <br> ETH 0.00149186460013D4 | BTC 0.000454034142521112 | | |
| 3.1.437881 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.0000081361433710I3 | | | |
| 3.1.437882 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.0000001654145787988 <br> CEL 0.0393207723412D3 <br> USDT ERC20 0.23278878968b206 | | | |
| 3.1.437883 | OSCAR DANTINI | ADDRESS REDACTED | | | BTC 0.0000000907775165319 <br> CEL 0.0013837108362607B | | | |
| 3.1.437884 | OSCAR DAYAN | ADDRESS REDACTED | | | CEL 0.954010325B0336 | | | |
| 3.1.437885 | OSCAR DE DIOS ANGULO | ADDRESS REDACTED | | | BTC 0.000000009264009173 <br> CEL 0.13682399121253I3 | | | |
| 3.1.437886 | OSCAR DE LA CRUZ | ADDRESS REDACTED | | | LINK 0.036041193896256? | | | |
| 3.1.437887 | OSCAR DE LA CRUZ | ADDRESS REDACTED | | | AAVE 5.1841 <br> BTC 0.00123029497600996 <br> CEL 2247.22712592406 <br> ETH 2.28883039061259 <br> USDT ERC20 0.000000407407407407 | | | |
| 3.1.437888 | OSCAR DE LA PAZ | ADDRESS REDACTED | | | MATIC 43.9475167357514 | | | |
| 3.1.437889 | OSCAR DE LA ROSA | ADDRESS REDACTED | | | ADA 7.53944942750696 <br> BTC 0.15966099421098 <br> ETH 1.22217063946694 <br> MANA 4.30509363684S4 <br> MATIC 8.51818725931503 <br> USDC 209.151790805202 | BTC 0.09266885 | | |
| 3.1.437890 | OSCAR DE LA TORRE GONZÁLEZ | ADDRESS REDACTED | | | AVAX 0.0215767742911279 <br> BTC 0.000080829852463651 <br> CEL 2.07326068279484 <br> ETH 0.0000018049476082З6 <br> MATIC 0.012116885135393I <br> SNX 0.1551694303S5608 <br> TUSD 0.0255526752483958 | | | |
| 3.1.437891 | OSCAR DE PAZ CHILOECHES | ADDRESS REDACTED | | | BTC 0.09830352406348948 <br> ETH 0.16307985641486S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437892 | OSCAR DE PRADO MARCOS | ADDRESS REDACTED | | | BTC 0.0002325698651669474<br>CEL 14.707403306148<br>ZEC 6.01241071 | | | |
| 3.1.437893 | OSCAR DEL RIO | ADDRESS REDACTED | | | BTC 0.001206201340896638<br>CEL 188.419145984499<br>DOT 40.16581428<br>LUNC 14.98<br>MATIC 93.11453842 | | | |
| 3.1.437894 | OSCAR DEL VALLE | ADDRESS REDACTED | | | BTC 0.003067272141978914<br>CEL-0.0963929248992463<br>MCDAI 40.714785916742 | | | |
| 3.1.437895 | OSCAR DELGADO | ADDRESS REDACTED | | | CEL 0.6262207823565626 | | | |
| 3.1.437896 | OSCAR DELOYA | ADDRESS REDACTED | | | BTC 0.0000030760892574457<br>CEL 0.00888240960976838<br>KLM 0.0360288636175688 | | | |
| 3.1.437897 | OSCAR DIAZ | ADDRESS REDACTED | | | BCH 0.00015245543469738<br>ETH 0.482361916956128<br>MCDAI 0.101120410405879<br>XLM 131.803265185944 | | | |
| 3.1.437898 | OSCAR DIAZ DE LEON | ADDRESS REDACTED | | | ADA 4.768729893970043<br>BTC 0.0000671489370765882<br>DOT 0.002133588485147734<br>ETH 0.000368453789984153<br>SNX 0.308354439413787<br>USDC 0.71252121797330106<br>USDT ERC20 0.307049192459326 | | | |
| 3.1.437899 | OSCAR DÍAZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 6.138142980233403<br>BTC 0.001133687962699402<br>CEL 1.37937992558482<br>DOT 24.5535030975924<br>ETH 0.602593915223109<br>MANA 0.00416170789916811<br>USDT ERC20 0.55170593404961<br>XRP 0.295389511006 | | | |
| 3.1.437900 | OSCAR DIEGO CASTRO FENDEL | ADDRESS REDACTED | | | ADA 0.21754370858616B<br>BTC 0.0005140720155183558<br>USDC 17.750267602916 | | | |
| 3.1.437901 | OSCAR DIEGO GOMEZ | ADDRESS REDACTED | | | | XRP 100 | | |
| 3.1.437902 | OSCAR DIONISIO MALDONADO VAZQUEZ | ADDRESS REDACTED | | | ADA 23.2717326647523<br>BAT 1038.2817627<br>BCH 0.21462933<br>BTC 0.01330821433728993<br>ETH 0.0304181902373626<br>ETH 0.35926500537399<br>MANA 3186.14023758441<br>SNX 102.138721258003<br>SOL 1.035609292614<br>XRP 555.558959004304 | | | |
| 3.1.437903 | OSCAR DOEUTZSCH | ADDRESS REDACTED | | | ADA 3.785271699545544<br>BTC 0.476283620059708<br>ETH 50.224647717383<br>MANA 980.441252785417<br>USDC 16.69761120978L | | | |
| 3.1.437904 | OSCAR DOMINGO | ADDRESS REDACTED | | | AVAX 6.431112907865D1<br>BTC 0.66259591935B215<br>CEL 298.90034453319<br>ETH 3.430117072159B9<br>KNC 9.29511550894972<br>LINK 104.410427578735<br>MANA 224.691584942437<br>MATIC 681.153851649648<br>SGB 422.26295429934<br>SNX 13.5754030161728<br>USDC 167.64071236098Z<br>XRP 1.801877707986B9 | USDC 18.81 | | |
| 3.1.437905 | OSCAR DURKAN | ADDRESS REDACTED | | | ADA 0.118961747596678<br>BNB 0.0000000089857490B3<br>BTC 0.10149766652999B9<br>CEL 99.5908086589603<br>ETH 3.8386075520830B9<br>MATIC 287.821942633568<br>SNX 0.0720126642787689<br>USDC 0.249456009522317 | | | |
| 3.1.437906 | OSCAR EDUARDO MEDINA GARCIA | ADDRESS REDACTED | | | MATIC 10.1926667894814 | | | |
| 3.1.437907 | OSCAR EDUARDO STUBENRAUCH | ADDRESS REDACTED | | | BTC 4.6097713706010996 06 | | | |
| 3.1.437908 | OSCAR EDWARD VELASQUEZ | ADDRESS REDACTED | | | BTC 0.02971171652900022<br>MATIC 4106.39803241127<br>USDC 4.960843785722B2 | USDC 0.00000740898920083 | | |
| 3.1.437909 | OSCAR EMILIO DUARTE | ADDRESS REDACTED | | | ADA 10.0660018466477<br>AVAX 26.4489281236075<br>BTC 0.105858518430366<br>CEL 48.6789279680166<br>ETH 0.00681052011000489<br>LUNC 49.749927899296S<br>MATIC 12.617361331179 7<br>SOL 67.85874275B7257 | | | |
| 3.1.437910 | OSCAR ENRIQUE CAMPOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000543166103 9<br>CEL 0.7642080912849 62 | | | |
| 3.1.437911 | OSCAR ESCOBEDO | ADDRESS REDACTED | | | ADA 356.668193419169<br>BTC 0.00331614321141634<br>ETH 0.0863838827451837<br>LINK 21.93034880508D4<br>MATIC 238.007398440473 | LTC 2.23124232 | | |
| 3.1.437912 | OSCAR ESCOBEDO | ADDRESS REDACTED | | | ADA 0.0107052906048724<br>BTC 0.195017227627027<br>COMP 0.04018557583661B<br>DOT 109.544252625064<br>EOS 3.88308376592809<br>ETH 3.04396940149861<br>LTC 68.5583066706247<br>MATIC 226.679253314168<br>XLM 336.783967751611<br>ZRX 85.43069687911591 | ADA 0.000000448521926291 | | |
| 3.1.437913 | OSCAR ESPINOZA | ADDRESS REDACTED | | | USDT ERC20 1.056810211673 | | | |
| 3.1.437914 | OSCAR ESTRADA | ADDRESS REDACTED | | | CEL 0.01124290118272 72<br>MCDAI 0.035055701071003<br>USDT ERC20 0.314163521158586 | | | |
| 3.1.437915 | OSCAR ESTRADA | ADDRESS REDACTED | | | 1INCH 665.278488714516<br>AAVE 0.252353875096713<br>ADA 0.10051971050076<br>BTC 0.00001266058188076<br>CEL 14.6385176482709<br>DASH 5.56141718128733<br>DOT 10.8545239080B92<br>ETH 0.00546956400729809<br>KNC 54.2854775696938<br>LINK 56.3502311393505<br>LTC 0.0005914569497B6974<br>LUNC 12.42702359712B5<br>MATIC 3660.31587055346<br>SNX 39.1603049042132<br>UMA 2.52917446937111<br>USDC 0.14624366760469B<br>XLM 688.392513732441 | | | |
| 3.1.437916 | OSCAR FAGUNDEZ | ADDRESS REDACTED | | | BTC 0.0000357188413297 19<br>CEL 0.98901065408360 9<br>COMP 0.00116898816462903<br>EOS 0.04211001209284I 6<br>ETH 0.00371990000813373<br>LINK 0.0161239607017082<br>LTC 0.013686096035113 8<br>OMG 0.0215463135865 52<br>USDC 0.0000008298341341 43<br>XRP 0.0000004053195134871 | | | |
| 3.1.437917 | OSCAR FARRAPEIRA | ADDRESS REDACTED | | | BTC 0.00136666366663375 | | | |
| 3.1.437918 | OSCAR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00405947126407804<br>GUSD 1.95925642156282<br>LINK 0.9450945678235 47<br>USDT ERC20 149.376782935626 | | | |
| 3.1.437919 | OSCAR FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0345789106790497<br>ETH 2.93707890657479 | | | |
| 3.1.437920 | OSCAR FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.000436192934706092 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437921 | OSCAR FERNANDO AGUIRRE OTALVARO | ADDRESS REDACTED | | Yes | BTC 0.34346694732029<br>USDC 0.00755741333689428 | | | BTC 0.66889722499956 |
| 3.1.437922 | OSCAR FERREIRO | ADDRESS REDACTED | | | CEL 12.1496795233797<br>ETH 0.0014888057596072<br>MCDAI 0.0918752882951167<br>USDC 0.845117815597766 | | | |
| 3.1.437923 | OSCAR FERRUFINO LAZO | ADDRESS REDACTED | | | ADA 0.182106461963753<br>CEL 0.124243927340112<br>ETH 0.000324809008316069<br>MATIC 114.809992181715<br>USDC 4.74906641046427 | ADA 0.0000000208971802607<br>USDC 0.00000064434274401.3 | | |
| 3.1.437924 | OSCAR FIELDING | ADDRESS REDACTED | | | BTC 0.000749661637672499<br>ETH 0.000011277191721396<br>MATIC 1.24247037296956<br>USDT ERC20 25.6183960901473 | | | |
| 3.1.437925 | OSCAR FILEMON SALAZAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000395041178732<br>USDC 0.374149515420978 | | | |
| 3.1.437926 | OSCAR FLECHA | ADDRESS REDACTED | | | BTC 0.000001093782839715<br>MCDAI 0.0953635211158469 | | | |
| 3.1.437927 | OSCAR FLORES MARTELL | ADDRESS REDACTED | | | BTC 0.000000511580234043<br>ETH 0.000155117049776036 | | | |
| 3.1.437928 | OSCAR FONT | ADDRESS REDACTED | | | BTC 1.66418692464564<br>ETH 68.561767407052<br>USDC 30.9513756658762 | BTC 0.95220404723431<br>ETH 0.700896640454195<br>USDC.22 | | |
| 3.1.437929 | OSCAR FRANCISCO ALVAREZ VERA | ADDRESS REDACTED | | | CEL 0.0145701065327823<br>ETH 0.000513270971077168<br>LTC 0.00068711474789834 | | | |
| 3.1.437930 | OSCAR FRANK M WISEUR | ADDRESS REDACTED | | | BTC 0.0017670317451004<br>CEL 1.76044223578099<br>SOL 0.13498 | | | |
| 3.1.437931 | OSCAR FRATE | ADDRESS REDACTED | | | BTC 0.0166045583793384 | | | |
| 3.1.437932 | OSCAR FRIDELL | ADDRESS REDACTED | | Yes | BTC 0.000623979649786222<br>CEL 0.64474533703273<br>ETH 0.0025553091821153<br>USDC 560.227292661254 | | | BTC 0.386940400994478 |
| 3.1.437933 | OSCAR FRISVOLD | ADDRESS REDACTED | | | BTC 0.163039534697127<br>CEL 214.79293489702.6<br>ETH 4.33935832 | | | |
| 3.1.437934 | OSCAR FUGLSANG | ADDRESS REDACTED | | | BTC 0.000586145718437<br>CEL 4.41944884187232<br>ETH 0.000324172602807163<br>LTC 0.00156318026007561<br>XLM 94.8631180786.74 | | | |
| 3.1.437935 | OSCAR GALICIA | ADDRESS REDACTED | | | LINK 0.0024628817135577<br>SNX 0.1402308973295 | | | |
| 3.1.437936 | OSCAR GAMBOA | ADDRESS REDACTED | | | BCH 1.5574417368008S<br>BTC 0.0049456949053167.2<br>CEL 3.27650243639705<br>USDC 266.72308524318 | | | |
| 3.1.437937 | OSCAR GAMBOA ESTRADA | ADDRESS REDACTED | | | ETH 0.110526125420654 | | | |
| 3.1.437938 | OSCAR GAMEZ ESPI | ADDRESS REDACTED | | | ADA 0.25352806067121<br>BNB 0.445235306681962<br>BTC 0.00364204640522778<br>CEL 0.85008618391607 | | | |
| 3.1.437939 | OSCAR GAMIZ | ADDRESS REDACTED | | | ADA 0.170405200954971<br>BTC 0.016984886575754<br>DOT 0.00885802099591276<br>ETH 0.000154855720528662<br>LINK 0.00877549299458026<br>MATIC 0.170868194979586<br>SNX 0.142592173049042<br>USDC 0.910077139990211 | | | |
| 3.1.437940 | OSCAR GANG | ADDRESS REDACTED | | | BTC 0.000000284065636280.7 | | | |
| 3.1.437941 | OSCAR GARCIA | ADDRESS REDACTED | | | ETH 0.000371265107823853<br>SNX 0.0149758846266432 | | | |
| 3.1.437942 | OSCAR GARCIA | ADDRESS REDACTED | | | BTC 0.000020140878375648<br>ETH 0.00180344775630683 | | BTC 0.0000000342753S365 | |
| 3.1.437943 | OSCAR GARCIA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.437944 | OSCAR GARCIA MANZANO | ADDRESS REDACTED | | | BTC 0.0810938632319708<br>CEL 11.3709046238413<br>XRP 739.167263601137 | | | |
| 3.1.437945 | OSCAR GARCÍA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000203561177768<br>EOS 0.0488531655503751<br>MCDAI 0.0120503840066494<br>XLM 0.000356011572113378 | | | |
| 3.1.437946 | OSCAR GARIBAY | ADDRESS REDACTED | | | BTC 0.00128368867826862<br>CEL 124.307626673919<br>USDC 10804.1485419174 | | | |
| 3.1.437947 | OSCAR GAYANGOS | ADDRESS REDACTED | | | BNB 0.408957927485927<br>BTC 0.149162462009521<br>CEL 1.16067084101934 | | | |
| 3.1.437948 | OSCAR GENESIN | ADDRESS REDACTED | | | ADA 0.720743085070294<br>BTC 0.000069739909798759<br>DOT 0.042733672115 7284<br>ETH 0.00045634259508172<br>MATIC 0.56224682209872S<br>USDC 0.534133967051226 | ADA 0.000138097655262935<br>BTC 0.00000000340700751<br>DOT 0.000259917371299127<br>ETH 0.00371680510814938<br>USDC 0.00768003028678142 | | |
| 3.1.437949 | OSCAR GEORGE | ADDRESS REDACTED | | | BTC 0.0946591528327029<br>USDC 734.413214426213 | | | |
| 3.1.437950 | OSCAR GIL | ADDRESS REDACTED | | | CEL 1.12371804291966<br>DASH 0.016396384770809 | | | |
| 3.1.437951 | OSCAR GINER | ADDRESS REDACTED | | | BSV 1.00213801766466<br>BTC 1.00343745621645<br>CEL 860.569940068575<br>ETH 1.006245765S3542 | | | |
| 3.1.437952 | OSCAR GIRONELLA | ADDRESS REDACTED | | | BTC 0.000079080636225196<br>ETH 0.000772150549212823 | | | |
| 3.1.437953 | OSCAR GODINA | ADDRESS REDACTED | | | BTC 0.00962729232856828<br>CEL 1.1011690788145 7<br>USDC 2177.79335062733 | | | |
| 3.1.437954 | OSCAR GOETTE | ADDRESS REDACTED | | | USDT ERC20 0.095536628157.0589 | | | |
| 3.1.437955 | OSCAR GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.100003073814888<br>CEL 5573.2814315062<br>ETH 9.99999993<br>USDC 37676.8130507.88 | | | |
| 3.1.437956 | OSCAR GOMEZ | ADDRESS REDACTED | | | BTC 0.0526096591121542<br>USDC 1.79685685642261 | | | |
| 3.1.437957 | OSCAR GOMEZ | ADDRESS REDACTED | | | BTC 0.000001689569320535<br>ETH 0.000636320258862687<br>LINK 0.04953855789155956 | | | |
| 3.1.437958 | OSCAR GOMEZ | ADDRESS REDACTED | | | AAVE 0.0000200B<br>BTC 0.000000001562644118<br>CEL 15.82718209477702<br>COMP 0.0002235<br>DOT 0.00000073<br>ETH 0.00000025<br>LINK 0.0343416188 | | | |
| 3.1.437959 | OSCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0208431708832755<br>ETH 1.074382415783S5<br>SOL 22.18458139632.1 | | | |
| 3.1.437960 | OSCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0979118365915284 | | | |
| 3.1.437961 | OSCAR GONZÁLEZ JIMÉNEZ | ADDRESS REDACTED | | | BNB 0.000709614439832279<br>BTC 0.000003833201351211<br>LTC 0.000003509024668907S | | | |
| 3.1.437962 | OSCAR GONZALEZ PEDRAZA | ADDRESS REDACTED | | | BTC 0.0131259578820628 | | | |
| 3.1.437963 | OSCAR GONZALEZ SIMON | ADDRESS REDACTED | | | ADA 0.000000269782261752<br>BTC 0.000000105634204095<br>CEL 12.9446137049424<br>GUSD 16.44 | | | |
| 3.1.437964 | OSCAR GONZALO IRIARTE PALACIOS | ADDRESS REDACTED | | Yes | ADA 1.62490974081403<br>BTC 0.00190042333812055<br>USDC 0.0713495209224741 | | | ADA 1051.83897570315 |
| 3.1.437965 | OSCAR GONZALO MARTINEZ MAYORGA | ADDRESS REDACTED | | | ADA 0.175170071673376<br>BTC 0.0193023950925719<br>DOT 136.728245746834<br>ETH 5.39133352586411 | | | |
| 3.1.437966 | OSCAR GOOD | ADDRESS REDACTED | | | CEL 430.493669970483 | | | |
| 3.1.437967 | OSCAR GOUVEIA | ADDRESS REDACTED | | | ETH 0.0000916994565715501<br>ETH 0.00161242804191559 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.437968 | OSCAR GRADO | ADDRESS REDACTED | | | BTC 6.18039251149999E-07<br>LINK 0.000512608515028253<br>LTC 0.0000942111129477I1<br>MATIC 0.00894710341200149<br>XLM 0.53730377545217<br>XRP 0.000000975039025765 | | | |
| 3.1.437969 | OSCAR GRANT | ADDRESS REDACTED | | | BTC 0.1184480130625<br>ETH 1.34815335284437 | | | |
| 3.1.437970 | OSCAR GUERRA | ADDRESS REDACTED | | | BTC 0.000053577101306I42<br>ETH 5.30612871197884<br>SNX 58.83782282127I5<br>USDC 31.9250975718363 | | | |
| 3.1.437971 | OSCAR GUERRERO | ADDRESS REDACTED | | | BTC 0.000012872664980526 | | | |
| 3.1.437972 | OSCAR GUERRERO | ADDRESS REDACTED | | | BTC 0.00000085686255185 | | | |
| 3.1.437973 | OSCAR GUERRERO HREINS | ADDRESS REDACTED | | | BTC 0.000135168720616853<br>ETH 0.000003047813929131 | | | |
| 3.1.437974 | OSCAR GUEVARA | ADDRESS REDACTED | | | USDC 8.64872814554873<br>MCDAI 42.50545106071I2 | | | |
| 3.1.437975 | OSCAR GUSTAVO ALVAREZ FRANCO | ADDRESS REDACTED | | | USDC 11124.5230828916<br>BTC 0.0058558889704671I2<br>CEL 3.22371287601355<br>ETH 0.212597779613456<br>SOL 1.01400327358857 | | | |
| 3.1.437976 | OSCAR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00010402939486939<br>ETH 0.232892997505288 | | | |
| 3.1.437977 | OSCAR GUTIÉRREZ | ADDRESS REDACTED | | | ADA 0.32351965991451I4<br>BNB 0.00004086361957586<br>BTC 0.00000024339854I4348<br>MCDAI 0.00199520738252583<br>USDC 0.000128763092906302 | | | |
| 3.1.437978 | OSCAR GUTIERREZ AGUADO | ADDRESS REDACTED | | | BTC 0.0012334867350I6806<br>CEL 2.27448567826528<br>XLM 524.3850713 | | | |
| 3.1.437979 | OSCAR GUZMAN-MARTINEZ | ADDRESS REDACTED | | | ADA 376.63867499542I6<br>BTC 0.012615159821400I3<br>ETH 1.62215810375683<br>MATIC 287.149440286896<br>SNX 0.0331783396437364<br>XLM 303.916484791719<br>XRP 232.79 | | | |
| 3.1.437980 | OSCAR HALL | ADDRESS REDACTED | | | XLM 19.8730463064922 | | | |
| 3.1.437981 | OSCAR HALLERÖD | ADDRESS REDACTED | | | BTC 0.0284471970205I31<br>CEL 30.6182715178979 | | | |
| 3.1.437982 | OSCAR HAMPTON | ADDRESS REDACTED | | | BAT 0.00655988375635643<br>BTC 0.000001123737991I5<br>ETH 0.000070066679512955 | | | |
| 3.1.437983 | OSCAR HART | ADDRESS REDACTED | | | ADA 0.07643085676281I1<br>BNB 0.00026201791683653S<br>BTC 0.00000084023684731I3<br>ETH 0.00007960723693985<br>LUNC 0.0393494466600812I | | | |
| 3.1.437984 | OSCAR HARWOOD | ADDRESS REDACTED | | | USDC 0.225395057950177<br>BTC 0.0000002007513781I76<br>CEL 0.509435146527I61<br>USDC 13.239 | | | |
| 3.1.437985 | OSCAR HENRIQUEZ | ADDRESS REDACTED | | | ETH 0.0336827703189957 | | | |
| 3.1.437986 | OSCAR HERMANSSON | ADDRESS REDACTED | | | BNB 0.000005622178811735<br>BTC 4.472908222618999E-06<br>CEL 0.00903752986908103<br>ETH 0.00000014680991689 | | | |
| 3.1.437987 | OSCAR HERNAN TOVARARGUETA | ADDRESS REDACTED | | Yes | USDC 0.440869971673201<br>BTC 0.000020854030914058<br>SOL 0.02002648597751I04 | BTC 0.00006231287206740B<br>SOL 16.0310685219693 | | BTC 0.2437037 |
| 3.1.437988 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | CEL 0.1181016456088B2<br>MATIC 6.8754512176207 | | | |
| 3.1.437989 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.0857361736726S2<br>BTC 0.000384600059902371B<br>CEL 2.89337I3446287<br>SGB 358.374169330289 | | | |
| 3.1.437990 | OSCAR HERNANDEZ | ADDRESS REDACTED | | | XRP 10.1211571072761 | | | |
| 3.1.437991 | OSCAR HERNÁNDEZ | ADDRESS REDACTED | | | SOL 0.0284827932915339 | | | |
| 3.1.437992 | OSCAR HERNANDÉZ | ADDRESS REDACTED | | | DOT 2.239558299656I49<br>XLM 201.9245170525<br>BNB 0.0001430860196141I68<br>BSV 0.09118910765212I9<br>BTC 0.129122264319385<br>CEL 0.0018507575909150I6<br>ETH 1.23656719387874 | | | |
| 3.1.437993 | OSCAR HERNANDEZ ACEVEDO | ADDRESS REDACTED | | | MATIC 225.8725945077I6<br>ADA 1023.98090665389<br>BTC 0.2487985434161I01<br>ETH 2.09105954088295 | | | |
| 3.1.437994 | OSCAR HERNÁNDEZ OROZCO | ADDRESS REDACTED | | | MATIC 409.735068821914<br>BTC 0.0175142230420985<br>XRP 226.74325893669I | | | |
| 3.1.437995 | OSCAR HERRERA | ADDRESS REDACTED | | | USDC 0.257332408120195 | | | |
| 3.1.437996 | OSCAR HERRERA RUIZ | ADDRESS REDACTED | | | USDC 0.186826571843537 | | | |
| 3.1.437997 | OSCAR HERRERO | ADDRESS REDACTED | | | BTC 1.45723499569999E-07<br>CEL 0.949542368293318<br>USDT ERC20 0.038366457374311S | | | |
| 3.1.437998 | OSCAR HO | ADDRESS REDACTED | | | BTC 0.0075050136068404 | | | |
| 3.1.437999 | OSCAR HO | ADDRESS REDACTED | | | BTC 0.00730050136068404<br>CEL 8.1489714771807I7 | | | |
| 3.1.438000 | OSCAR HOANG | ADDRESS REDACTED | | | BTC 0.25733590327735I9<br>DOT 35.5919106115308<br>ETH 1.20901359190534<br>SUSHI 142.937708798673 | BTC 0.00047901895647221I7 | | |
| 3.1.438001 | OSCAR HOWELL | ADDRESS REDACTED | | | AAVE 0.004926089272982I76<br>ADA 5.032900988675I35<br>COMP 0.0010121078027770I3<br>XLM 4.4003421447S641 | ADA 0.0000002033377740I16<br>XLM 0.153478143072351<br>XRP 10137.481053 | | |
| 3.1.438002 | OSCAR HUNT JERKINS | ADDRESS REDACTED | | | ADA 103.428465345726<br>BTC 0.00149167225164585<br>CEL 195.7408303025S9<br>DOT 55.697261736514S<br>ETH 0.493892033664197<br>MATIC 99.248236262451<br>USDC 3865.81018748301 | DOGE 0.0507314068072169<br>SOL 0.000755649165707477 | | |
| 3.1.438003 | OSCAR IBARRA | ADDRESS REDACTED | | | BTC 0.031968144621I0901<br>DOT 5.85694874787854<br>ETH 0.23768947735S079<br>SOL 11.1838458428I29 | | | |
| 3.1.438004 | OSCAR IGUARO | ADDRESS REDACTED | | | BTC 0.00000084475612358I2 | | | |
| 3.1.438005 | OSCAR IRIARTE | ADDRESS REDACTED | | | ADA 968.144890016428<br>BTC 0.001213935130194I32<br>CEL 0.4990568191777I7 | | | |
| 3.1.438006 | OSCAR IRIGOYEN | ADDRESS REDACTED | | | ADA 372.819357418661<br>BTC 0.0030966246940007I6<br>CEL 23.2589869345548<br>USDT ERC20 602 | | | |
| 3.1.438007 | OSCAR ISMERIO | ADDRESS REDACTED | | | BTC 0.00003471185707780S<br>DOT 0.0071926629710I96<br>ETH 0.0001681443609680IB<br>MATIC 2.1104822542246B<br>SNX 0.03646210655284S7<br>UMA 0.022913847004892<br>XLM 0.22364069505719I2 | | | |
| 3.1.438008 | OSCAR IWUCHUKWU | ADDRESS REDACTED | | | CEL 2.38510279248439 | | | |
| 3.1.438009 | OSCAR J REID | ADDRESS REDACTED | | Yes | BNB 0.00186799226950221<br>BTC 0.026620766500700I9<br>CEL 24.9467483375504<br>ETH 0.40012834113564<br>MATIC 1274.387 | | | BNB 2.18905700973049 |
| 3.1.438010 | OSCAR JAMBRINA | ADDRESS REDACTED | | | BTC 0.00000000993298924<br>CEL 0.0635889363034798 | | | |
| 3.1.438011 | OSCAR JARA | ADDRESS REDACTED | | | ADA 0.0598220853525009<br>BTC 0.0000487813210027I9<br>LINK 0.008724697710283I28<br>LTC 0.00182464336560761<br>MATIC 0.383937659056638<br>USDC 3.83054273607202 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438012 | OSCAR JAVIER GIMENEZ | ADDRESS REDACTED | | | BTC 0.00001213684229617S<br>CEL 0.19734930826043Z<br>MCDAI 12.010697535103? | | | |
| 3.1.438013 | OSCAR JAVIER LONDONO NIETO | ADDRESS REDACTED | | | CEL 0.04596981448017S9<br>ETH 0.00151365162399682 | | | |
| 3.1.438014 | OSCAR JAVIER MARTINEZ MONTANA | ADDRESS REDACTED | | | ETH 0.001015668760330B3 | | | |
| 3.1.438015 | OSCAR JAVIER OVIEDO MORENO | ADDRESS REDACTED | | | USDT ERC20 423.580551696132<br>BTC 0.00401008416919193<br>CEL 0.00734655373681311 | | | |
| 3.1.438016 | OSCAR JEAN THIERRY VAYSSE | ADDRESS REDACTED | | | USDT ERC20 0.661105858820282<br>ADA 387.638564035321<br>AVAX 4.27070887088727<br>BTC 0.00129325980262341<br>CEL 0.02202214753659021<br>DOT 25.2030860931198<br>LUNC 4.85602032312994 | | | |
| 3.1.438017 | OSCAR JENSEN | ADDRESS REDACTED | | | CEL 1.25084137588799 | | | |
| 3.1.438018 | OSCAR JESUS NEGRETE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00014016985475035B<br>DOT 0.065445944269292S1<br>MANA 317.520568994562<br>USDC 1.13996867431414 | | | |
| 3.1.438019 | OSCAR JIMENEZ | ADDRESS REDACTED | | | BTC 0.00626809199401896<br>MCDAI 42.4756290229027<br>SNX 21.1707904124192 | | | |
| 3.1.438020 | OSCAR JIMENEZ | ADDRESS REDACTED | | | CEL 0.049494197426620A<br>ETH 3.36295754B9269 | | | |
| 3.1.438021 | OSCAR JIMENEZ | ADDRESS REDACTED | | | ADA 312.020475701236<br>COMP 26.07182635174S<br>ETH 0.2150282310047427<br>ZRX 4517.5717856156 | ETH 0.010579763929263? | | |
| 3.1.438022 | OSCAR JIMENEZ | ADDRESS REDACTED | | | ADA 0.126083755596544<br>BTC 0.01930624123824636 | | | |
| 3.1.438023 | OSCAR JIMENEZ FLORES | ADDRESS REDACTED | | | SNX 1.77236021508973 | | | |
| 3.1.438024 | OSCAR JOFRE | ADDRESS REDACTED | | | BTC 0.000000852461580024 | | | |
| 3.1.438025 | OSCAR JOHANSSON | ADDRESS REDACTED | | | BTC 0.00000091335191905S6<br>XRP 0.645428201192747 | | | |
| 3.1.438026 | OSCAR JOSE PALOMARES | ADDRESS REDACTED | | | AVAX 0.58460491461b7<br>BTC 0.00749592532478B3<br>DOGE 370.24430264217S<br>DOT 2.85096701423379<br>ETH 0.03861158061126S5 | | | |
| 3.1.438027 | OSCAR JULIAN JIMENEZ CHAVES | ADDRESS REDACTED | | | BTC 0.000002508014311841<br>CEL 2.186372742292<br>ETH 0.00000769506851 | | | |
| 3.1.438028 | OSCAR KALTSCHMIDT | ADDRESS REDACTED | | | ADA 1.17232381368073<br>BTC 0.3131965145045132<br>ETH 2.63544999270813<br>MATIC 7.14640336418D4<br>SNX 732.088869633427 | | | |
| 3.1.438029 | OSCAR KAY | ADDRESS REDACTED | | | BTC 0.00011792760316256A | | | |
| 3.1.438030 | OSCAR KIEFT | ADDRESS REDACTED | | | ADA 141.58836340097A<br>BTC 0.64841490680068<br>ETH 0.2733982240586I7<br>LINK 27.823127564437J | | | |
| 3.1.438031 | OSCAR KJAER | ADDRESS REDACTED | | | BTC 0.0012186502230299<br>CEL 4.0383845301876? | | | |
| 3.1.438032 | OSCAR KJELL | ADDRESS REDACTED | | | XRP 422.8358<br>BTC 0.00746032427177461<br>CEL 5.59507830386J7<br>ETH 0.4054496855398I2 | | | |
| 3.1.438033 | OSCAR LANTZ | ADDRESS REDACTED | | | MATIC 216.858114844186<br>BTC 0.02912771964437I2<br>CEL 5.0668976450487B<br>LUNC 3.0702938140963J | | | |
| 3.1.438034 | OSCAR LAPPALAINEN | ADDRESS REDACTED | | | BTC 0.003625985424997J6<br>ETH 0.07073950701645B4<br>MATIC 594.02146464542I | | BTC 0.05918689 | |
| 3.1.438035 | OSCAR LARRAYA | ADDRESS REDACTED | | | USDC 3039.847415988J9<br>AAVE 0.000916352598063268<br>ADA 0.237013101578543<br>BNB 0.0017359674342514b6<br>BTC 0.00006660585476681?<br>CEL 0.341806728745063<br>COMP 0.000540779421308345<br>DOT 0.0220402066063219<br>ETH 0.0001524042820152J7<br>LINK 0.0108449193915747<br>MANA 0.02340344960636448<br>MATIC 0.72268643876599A<br>UNI 0.006616249944985J9<br>USDT ERC20 0.4854693843271J2 | | | |
| 3.1.438036 | OSCAR LAUDE | ADDRESS REDACTED | | | BTC 0.01848531940249I1<br>CEL 1.27295072606404<br>EOS 0.000107661810599331<br>ETH 1.17536741826584<br>LTC 5.0942386299999E-09<br>MATIC 6.6705373015260B<br>USDC 0.00000058749108014J<br>USDT ERC20 0.008392142233076Z2 | | | |
| 3.1.438037 | OSCAR LAURITZEN | ADDRESS REDACTED | | | BTC 0.00355871249137746<br>ETH 0.30306890583960J | | | |
| 3.1.438038 | OSCAR LAYCO | ADDRESS REDACTED | | | ETH 0.010071289636J1 | | | |
| 3.1.438039 | OSCAR LECEA | ADDRESS REDACTED | | | BTC 0.43683095163400Z | | | |
| 3.1.438040 | OSCAR LEDON RUIZ | ADDRESS REDACTED | | | ETH 0.00470207462346638<br>BTC 0.00476728126519783<br>CEL 1.2460350199905I | | | |
| 3.1.438041 | OSCAR LEE | ADDRESS REDACTED | | | BTC 0.1440664924069?<br>ETH 8.473132618I325 | BTC 0.00047438003242115 | | |
| 3.1.438042 | OSCAR LEE | ADDRESS REDACTED | | | USDT ERC20 282.145750922985<br>ADA 0.0742885857571251<br>BTC 0.03011680977907692<br>ETH 0.20680551017021?6<br>LINK 0.00357627793049091 | | | |
| 3.1.438043 | OSCAR LEE | ADDRESS REDACTED | | | SOL 0.0658045451725<br>ADA 17189.71972679B1<br>MATIC 1066S1.0735029Z7 | | | |
| 3.1.438044 | OSCAR LEE | ADDRESS REDACTED | | | SNX 1133.27629569Z1<br>BAT 112.07602591B409<br>BTC 0.003148549837472G4<br>CEL 357.9648802475S4<br>SGB 992.199914801064<br>XLM 0.000000068783653847 | | | |
| 3.1.438045 | OSCAR LEE III BRANHAM | ADDRESS REDACTED | | | XRP 0.00000092564045782?<br>ADA 858.30881592924b9<br>BCH 0.40087870331875B<br>BSV 0.40057780910007S<br>BTC 0.078779930153615S<br>EOS 60.443199385769J3<br>ETC 1.96920958032148<br>ETH 1.44070126250199<br>LTC 1.02991846662023<br>XLM 830.0729941754B3<br>XRP 1919.437 | | | |
| 3.1.438046 | OSCAR LEHRNER | ADDRESS REDACTED | | | ADA 3195.20159067022<br>BTC 0.082590680923762<br>DOT 74.011116024008S<br>ETH 3.28191208393447<br>MATIC 264.61286873570Z | | | |
| 3.1.438047 | OSCAR LENIS RAMOS BARBA | ADDRESS REDACTED | | | BTC 0.00143969 | | | |
| 3.1.438048 | OSCAR LEO | ADDRESS REDACTED | | | CEL 0.46746597512058I<br>BTC 6.572689932139999E-07<br>CEL 0.090073036063145S | | | |
| 3.1.438049 | OSCAR LEON | ADDRESS REDACTED | | | USDT ERC20 9.53638329307989<br>BTC 0.001071233337575B1<br>MATIC 22.8123017802487<br>SNX 16.140048287346S | | | |
| 3.1.438050 | OSCAR LEYVA | ADDRESS REDACTED | | | XLM 29.0085909342644<br>BTC 0.00000095809251658B5<br>DOGE 3.42070758513443<br>USDC 0.00347601521740904<br>XLM 0.0088202433242191? | | | |
| 3.1.438051 | OSCAR LHOSTE | ADDRESS REDACTED | | | BTC 0.00186670011210764<br>ETH 0.20503145075120S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438052 | OSCAR LHOSTE | ADDRESS REDACTED | | | ETH 0.03313041560519639 | | | |
| 3.1.438053 | OSCAR LINDBERGH | ADDRESS REDACTED | | | ADA 405.84996310452S; BNB 1.110801970074129; BTC 0.002201364885014619; CEL 0.0584686618920712; USDC 214.640646366155 9 | | | |
| 3.1.438054 | OSCAR LLAMAS | ADDRESS REDACTED | | | ETH 0.003718324349240457 | | | |
| 3.1.438055 | OSCAR LOOS | ADDRESS REDACTED | | | BTC 2.310124624347990.06; USDT ERC20 0.00543619914583093 | | | |
| 3.1.438056 | OSCAR LOPEZ | ADDRESS REDACTED | | | BTC 0.011503302785025 | | | |
| 3.1.438057 | OSCAR LORENZO ESCOBEDO | ADDRESS REDACTED | | | CEL 0.00152494029776982 | | | |
| 3.1.438058 | OSCAR LOUAPRE | ADDRESS REDACTED | | | ETH 0.0342434422555516 | | | |
| 3.1.438059 | OSCAR LOURDO SANTOLARIA | ADDRESS REDACTED | | | BTC 0.000000002632876815; CEL 83.92566137111553 | | | |
| 3.1.438060 | OSCAR LOZANO | ADDRESS REDACTED | | | BSV 0.00333162539260343; ETC 0.000149714627447978; ETH 0.00148336457427779; LINK 0.00005910533149844; MCDA1 1.797441485508 88; OMG 0.04488653879128 35; SNX 0.45885858225859; UNI 0.000013366748992385 | BTC 0.0000000057330651 5; ETH 0.000000252734801864 | | |
| 3.1.438061 | OSCAR LUKE | ADDRESS REDACTED | | | ADA 173.589495; BTC 0.0059982; CEL 126.32163735966 8; ETH 0.0773274097023851; MATIC 233.5045994 | | | |
| 3.1.438062 | OSCAR LUNA | ADDRESS REDACTED | | | BTC 0.000000765328699667; CEL 0.120053982794526; DOT 0.114679420755912; ETH 0.000017853890466205 | | | |
| 3.1.438063 | OSCAR LUNDQVIST | ADDRESS REDACTED | | | BTC 8.19382266964149E-05; CEL 0.163403338397616; ETH 0.0003160521435272 08; USDC 0.101701143238555 | | | |
| 3.1.438064 | OSCAR LYBÆK | ADDRESS REDACTED | | | CEL 86.50364231629 | | | |
| 3.1.438065 | OSCAR MACDONALD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.438066 | OSCAR MALMBERG | ADDRESS REDACTED | | | CEL 1.7931258060979; DOT 29.0186085853238 | | | |
| 3.1.438067 | OSCAR MANNA | ADDRESS REDACTED | | | BTC 0.00080567594915475 | | | |
| 3.1.438068 | OSCAR MANNARELLA | ADDRESS REDACTED | | | BTC 0.00528457761205864; CEL 14.3650232714046; DOGE 63.8519144577005; LUNC 20000.1589391044 | | | |
| 3.1.438069 | OSCAR MANOSALVA | ADDRESS REDACTED | | | MATIC 41.8825497838467 | | | |
| 3.1.438070 | OSCAR MANZANO | ADDRESS REDACTED | | | CEL 161.829872431386; MATIC 0.0069648823181612; XRP 4839.34244067328 | | | |
| 3.1.438071 | OSCAR MARIE ARTHUR ROMAGNOLI | ADDRESS REDACTED | | | ETH 0.00147295863148483 | | | |
| 3.1.438072 | OSCAR MARIO ALVARADO GUTIERREZ | ADDRESS REDACTED | | | ETC 0.0105256744143736; CEL 7.21851819619005 | | | |
| 3.1.438073 | OSCAR MARQUEZ | ADDRESS REDACTED | | | ETH 0.05076084; BTC 0.000131448939094668; CEL 0.107871304582591; PAXG 0.0117271380853701 | | | |
| 3.1.438074 | OSCAR MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000901872933611 44; USDC 259.861417673956 | | | |
| 3.1.438075 | OSCAR MARROU | ADDRESS REDACTED | | | BTC 0.0350833388278339; ETH 0.000175490233856081 | | | |
| 3.1.438076 | OSCAR MÅRTENSSON | ADDRESS REDACTED | | | ADA 0.151212278730699; BNB 0.000867627440664288; BTC 0.0000487504785663 33; CEL 0.2160929726448697; DOT 0.0310967012181066; ETH 0.0000124444037936; LINK 0.000977112236507 35; LUNC 0.00000000215871399; LUNC 0.01511098891278177; MATIC 0.258026137489125; PAXG 0.000119063633845467; UNI 0.0016661070033955; USDC 1.254016139654882 | | | |
| 3.1.438077 | OSCAR MARTINEZ | ADDRESS REDACTED | | | ETH 0.0000306811154631842 | | | |
| 3.1.438078 | OSCAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.00035244256673608; CEL 22.2431394570 31; MCDAI 40.4979757690221; SNX 116.115508904 54; USDC 0.000000173823192139 | | | |
| 3.1.438079 | OSCAR MARTINEZ | ADDRESS REDACTED | | | ETH 0.0104073409385265; ETH 0.0119383673717162 | | | |
| 3.1.438080 | OSCAR MARTINEZ JR | ADDRESS REDACTED | | | XLM 0.042511485913201 | | | |
| 3.1.438081 | OSCAR MARTINEZ VALLIN | ADDRESS REDACTED | | | ADA 0.0210765874764669; BTC 0.000000715082527415; ETH 0.00023003534441561; XLM 26.9064738205474 | | | |
| 3.1.438082 | OSCAR MARTOS | ADDRESS REDACTED | | | CEL 94.9285245256226; SGB 218.674279696745; XRP 0.977440910289987 | | | |
| 3.1.438083 | OSCAR MAUGHAN-OTTEN | ADDRESS REDACTED | | | BTC 6.45867278722999E-07; XLM 0.523762367966176 | | | |
| 3.1.438084 | OSCAR MAYORÚ | ADDRESS REDACTED | | | MCDAI 30.3247734450534; USDC 0.575813583227148 | | | |
| 3.1.438085 | OSCAR MCDONALD | ADDRESS REDACTED | | | ADA 363.502319607662; BTC 0.0412780750977533; ETH 5.4138130774547; MATIC 355.605423789501 | | | |
| 3.1.438086 | OSCAR MCLENNAN | ADDRESS REDACTED | | | ETH 0.000368744363360609 | | | |
| 3.1.438087 | OSCAR MEDEROS | ADDRESS REDACTED | | | BTC 0.349208035507272 | | | |
| 3.1.438088 | OSCAR MEDINA | ADDRESS REDACTED | | | ADA 0.107426069320064 | | | |
| 3.1.438089 | OSCAR MEDINA | ADDRESS REDACTED | | | BTC 0.0039345647762413; ETH 0.001211628567084417; CEL 3.0550596426407 | | | |
| 3.1.438090 | OSCAR MEDRANO | ADDRESS REDACTED | | | LINK 6.14406 | | | |
| 3.1.438091 | OSCAR MEERMAN | ADDRESS REDACTED | | | ETH 0.0052090091900961; ADA 2957.28722336711; AVAX 21.0908663271031; BTC 0.090842612710046; CEL 8.35423191799202; DOT 113.443397177129; EOS 53.9683653346964; ETH 4.7372871364117; MATIC 3946.64834647371; SNX 74.404799959552 | | | |
| 3.1.438092 | OSCAR MEJIA | ADDRESS REDACTED | | | ETH 0.000091578687039294 | | | |
| 3.1.438093 | OSCAR MEJIA | ADDRESS REDACTED | | | BTC 0.0274346622698489; ETH 0.213107350755596; MATIC 0.43928982421065 | | | |
| 3.1.438094 | OSCAR MEJIAS | ADDRESS REDACTED | | | BTC 0.101615140412097 | | | |
| 3.1.438095 | OSCAR MELGAR | ADDRESS REDACTED | | | BTC 0.000004264394543043 | | | |
| 3.1.438096 | OSCAR MENESES | ADDRESS REDACTED | | | BTC 1.50539518182349E-05; EOS 8.21772719563726; ETH 0.0000618014961111 09; MATIC 282.528660762534; SGB 571.593073002596; XLM 0.858679006755273; XRP 0.000000074941290102 | | | |
| 3.1.438097 | OSCAR MEO DEFILIPPI | ADDRESS REDACTED | | | BTC 0.000000001287170327; CEL 164.584475248537; ETH 0.71751205 | | | |
| 3.1.438098 | OSCAR MERCADO | ADDRESS REDACTED | | | ADA 0.00000040205088261; BTC 0.252438170538575; CEL 3687.43638536651; DOT 0.0000000261539707427; ETH 11.8362740510725 | | | |
| 3.1.438099 | OSCAR MERCADO NARIO | ADDRESS REDACTED | | | ETH 0.00169328554835885 | | | |
| 3.1.438100 | OSCAR MIGUEL DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.000000004857041871; USDC 0.415083616905969 | | | |
| 3.1.438101 | OSCAR MIGUEL GRACIA | ADDRESS REDACTED | | | BTC 0.0000000006176519552 | | | |
| 3.1.438102 | OSCAR MIGUEL MARIN OCHOA | ADDRESS REDACTED | | | BNB 0.377816103233924; BTC 0.0275356192184936; MATIC 534.56580433718 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438103 | OSCAR MILIÁN | ADDRESS REDACTED | | | BTC 0.0000028130600530669<br>CEL 3.0855350670514<br>ETH 0.00000486888557461 | | | |
| 3.1.438104 | OSCAR MILLAN PEREA | ADDRESS REDACTED | | | MATIC 0.16890584758999<br>XRP 0.010983 | | | |
| 3.1.438105 | OSCAR MKHANTSHWA | ADDRESS REDACTED | | | BTC 0.0001490B<br>CEL 0.016989705244179T<br>ETH 0.00316255 | | | |
| 3.1.438106 | OSCAR MOJICA | ADDRESS REDACTED | | | BTC 0.2562923062102B<br>GUSD 0.858723111504596<br>LINK 0.007004357654159T<br>MCDH 0.0217932311112441<br>USDC 0.1090991431092T | | | |
| 3.1.438107 | OSCAR MOLDES LOPEZ | ADDRESS REDACTED | | | BTC 0.0010600604010337T4<br>CEL 1.7728218336099T<br>USDT ERC20 15. | | | |
| 3.1.438108 | OSCAR MOLDES LÓPEZ | ADDRESS REDACTED | | | BTC 0.000886021768535756 | | | |
| 3.1.438109 | OSCAR MOLOTO | ADDRESS REDACTED | | | CEL 0.5153489409516661 | | | |
| 3.1.438110 | OSCAR MONCERI | ADDRESS REDACTED | | | ETH 0.0091240B<br>BUSD 159.97354827492S<br>CEL 64.290510309636T<br>MATIC 23.607536846462<br>USDC 154.83926339528B<br>USDT ERC20 48.202879469693T1 | | | |
| 3.1.438111 | OSCAR MONTOYA | ADDRESS REDACTED | | | CEL 1.0845805275438E | | | |
| 3.1.438112 | OSCAR MOORE | ADDRESS REDACTED | | | ADA 342.76957193797B | | | |
| 3.1.438113 | OSCAR MORALES | ADDRESS REDACTED | | | BTC 0.00383437541871S3 | | | |
| 3.1.438114 | OSCAR MORALES | ADDRESS REDACTED | | | XRP 0.00000038620909184 | | | |
| 3.1.438115 | OSCAR MOYA | ADDRESS REDACTED | | | BTC 0.00000086873862348<br>EOS 2760.7049353916<br>BTC 0.000200388339779GB | | | |
| 3.1.438116 | OSCAR MOYANO | ADDRESS REDACTED | | | CEL 0.004442571340B6666<br>BTC 0.0001429915717325T4<br>CEL 0.020660504799176<br>ETH 0.00062836308088887<br>USDC 11.48177796615Q9 | | | |
| 3.1.438117 | OSCAR MUÑOZ | ADDRESS REDACTED | | | BTC 0.00000005810790075<br>CEL 0.483305052583322<br>ETC 0.11477453585909<br>LINK 0.00004650715414315T<br>XLM 0.5976243<br>ZEC 0.00016415840534774A | | | |
| 3.1.438118 | OSCAR MUÑOZ | ADDRESS REDACTED | | | CEL 2.193520636122 | | | |
| 3.1.438119 | OSCAR MUNOZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.063853764587252 | | | |
| 3.1.438120 | OSCAR MUÑOZ VEGA | ADDRESS REDACTED | | | BTC 0.0000016832183985Q4<br>CEL 0.03902764784058Q1<br>USDT ERC20 0.34062362917409A<br>XRP 0.127206696458182 | | | |
| 3.1.438121 | OSCAR MYRNA | ADDRESS REDACTED | | | BNB 0.00000000719582518T<br>BTC 0.0022014479550B0B<br>CEL 4.7269523493447B | | | |
| 3.1.438122 | OSCAR NAVOS | ADDRESS REDACTED | | | BTC 0.00000046953567236<br>BUSD 0.2769718930001683<br>USDT ERC20 0.0520470338016819 | | | |
| 3.1.438123 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.011473944465935<br>MATIC 0.02466851301444439 | | | |
| 3.1.438124 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.000000070755027B1 | | | |
| 3.1.438125 | OSCAR NIEVAS | ADDRESS REDACTED | | | BTC 0.0000000070755027B1 | | | |
| 3.1.438126 | OSCAR NIEVAS | ADDRESS REDACTED | | | CEL 0.0143981453454835<br>BTC 0.020842470755927B | | | |
| 3.1.438127 | OSCAR NIEVAS | ADDRESS REDACTED | | | ETH 0.004190700358253739<br>BTC 0.020842470755927B | | | |
| 3.1.438128 | OSCAR NUGRAHA | ADDRESS REDACTED | | | CEL 0.014396775521351S<br>BTC 0.0000000000000000002<br>CEL 0.00128911137930B<br>USDT ERC20 0.009998<br>XLM 0.000000068563073303 | | | |
| 3.1.438129 | OSCAR NUNCIO | ADDRESS REDACTED | | | AVAX 0.56306714950687T<br>BTC 0.01781990812492114<br>CEL 4.151353235543044<br>DOT 12.332984370B161<br>ETH 0.00000316330076626<br>SGB 1.2956623825762<br>USDT ERC20 56.00698946443332 | | | |
| 3.1.438130 | OSCAR OCAMPO | ADDRESS REDACTED | | | BTC 0.0263493774154623<br>LTC 8.680772038Z4362 | | | |
| 3.1.438131 | OSCAR OCHOA | ADDRESS REDACTED | | | ETH 0.001511337886739Z9 | | | |
| 3.1.438132 | OSCAR OCHOA | ADDRESS REDACTED | | | ADA 5227.70960627277<br>BTC 2.044995883433A1<br>DOT 0.056772917149395J<br>ETH 41.029667533930B<br>LINK 0.10721986148904<br>MATIC 258.07082916095Z<br>USDC 0.206171588850S1 | | | |
| 3.1.438133 | OSCAR OCHOA | ADDRESS REDACTED | | Yes | ADA 431.255778395<br>USDT ERC20 0.8517061274992BB | | | ADA 4396.39426929B27 |
| 3.1.438134 | OSCAR OJEDA CALEYA | ADDRESS REDACTED | | | BTC 0.00000023875706313I | | | |
| 3.1.438135 | OSCAR OLAS | ADDRESS REDACTED | | | BTC 0.0007891749791G407 | | | |
| 3.1.438136 | OSCAR OLGUIN | ADDRESS REDACTED | | | CEL 1.635005496698<br>MATIC 36 | | | |
| 3.1.438137 | OSCAR OLIVER | ADDRESS REDACTED | | | ETH 0.00004099552560966B7<br>USDT ERC20 0.2480705489042B7<br>XRP 0.0995986738785621 | | | |
| 3.1.438138 | OSCAR OLIVERA-GONZALEZ | ADDRESS REDACTED | | | ADA 0.549927342533917 | | | |
| 3.1.438139 | OSCAR OLMEDO | ADDRESS REDACTED | | | BTC 0.0132169772912147<br>CEL 0.11596046117254<br>MANA 0.00388576504064064<br>MATIC 314.139038863516<br>USDC 1.595154028149A6 | CEL 0.0000934616163116B7<br>MANA 0.004126027598946I | | |
| 3.1.438140 | OSCAR ORCHILLES | ADDRESS REDACTED | | | ETH 0.000002875970937899<br>ETH 0.0000028575937899<br>MATIC 0.0025754009506990S | | | |
| 3.1.438141 | OSCAR ORLANDO BACA-NUNEZ | ADDRESS REDACTED | | | BTC 0.000139326207827414<br>CEL 0.035664600042932<br>DASH 0.852610430938438<br>EOS 26.583858331686<br>ETH 0.003753696746179S3<br>LINK 0.00970487150592923<br>MATIC 1.928662096Q1395<br>SGB 39.022146456642J<br>XLM 636.934769430885<br>XRP 0.1294012272B2123<br>ZRX 0.0712109905386171 | | | |
| 3.1.438142 | OSCAR ORTEGA | ADDRESS REDACTED | | | CEL 1.097962994226T7 | | | |
| 3.1.438143 | OSCAR ORTIZ | ADDRESS REDACTED | | | BTC 0.00872412278749S8 | | | |
| 3.1.438144 | OSCAR OWUSU | ADDRESS REDACTED | | | CEL 0.031862759033635Z | | | |
| 3.1.438145 | OSCAR PACHECO RUBIO | ADDRESS REDACTED | | | CEL 0.0243155340380721<br>BAT 0.3037915592901S7<br>BCH 0.001659020356015745<br>BTC 0.0000000417678G9144<br>CEL 0.019403152708B54<br>MANA 0.11586110577Q297<br>MCDH 54.6987060973068<br>USDC 48.300831829017I | | | |
| 3.1.438146 | OSCAR PADRON | ADDRESS REDACTED | | | XRP 0.151337004306Z1<br>BTC 0.00413629839981377<br>ETH 0.000081154946658249<br>FXA 0.286448070460674 | BTC 0.00740649049091062<br>ETH 0.03110B74974277I9 | | |
| 3.1.438147 | OSCAR PANDO | ADDRESS REDACTED | | | BTC 0.0425895660415255 | | | |
| 3.1.438148 | OSCAR PANIAGUA | ADDRESS REDACTED | | | ADA 6329.06023B4672<br>BTC 0.146991835160302<br>DOT 2.14176139956939<br>ETH 1.04582381455B77<br>XLM 0.16437928143341 | | | |
| 3.1.438149 | OSCAR PARADA | ADDRESS REDACTED | | | BTC 0.01512159675B3866<br>CEL 14.0274469930718 | | | |
| 3.1.438150 | OSCAR PARRA | ADDRESS REDACTED | | | MATIC 2.83215906175371 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                                                                          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438151 | OSCAR PENA | ADDRESS REDACTED | | | BCH 0.00085582205852841<br>BTC 0.000016099714312024<br>CEL 1.1175460525.2013<br>DASH 0.013541132549525<br>ETC 0.012979667821116<br>ETH 0.024512480425.2527<br>LTC 0.0039511953336456<br>USDC 0.235202067717901 | | | |
| 3.1.438152 | OSCAR PENALOZA | ADDRESS REDACTED | | | BTC 0.00021296043536.1966<br>ETH 0.025858183958.1221 | | | |
| 3.1.438153 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.00000000371705.0935<br>USDC 0.00029011626411.8542 | BTC 0.00000000091813.99189 | | BTC 0.0663350296778766 |
| 3.1.438154 | OSCAR PEREZ | ADDRESS REDACTED | | Yes | BTC 0.0011340695359.4335<br>KRP 0.3679915130715308 | | | |
| 3.1.438155 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.000496101355149627<br>ETH 0.9011081714863867 | | | |
| 3.1.438156 | OSCAR PEREZ | ADDRESS REDACTED | | | ETH 0.5751243769553032<br>PAXG 0.5716238807046643 | | | |
| 3.1.438157 | OSCAR PEREZ | ADDRESS REDACTED | | | ADA 1028.9106236369303<br>BTC 1.1828052829.1797<br>ETH 7.166851923759 | | | |
| 3.1.438158 | OSCAR PEREZ | ADDRESS REDACTED | | | BTC 0.0018580767301971<br>USDT ERC20 4070.1771821995.3 | | | |
| 3.1.438159 | OSCAR PEREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000011488550385701<br>MATIC 11.2468315016564 | | | |
| 3.1.438160 | OSCAR PERINEL | ADDRESS REDACTED | | | BTC 0.00001418623762157.5<br>CEL 0.235125763698316 | | | |
| 3.1.438161 | OSCAR PETITE | ADDRESS REDACTED | | | BTC 0.0547823434422393 | | | |
| 3.1.438162 | OSCAR PONCE | ADDRESS REDACTED | | | BTC 0.008992702405501.17<br>ETH 0.284709138832759<br>XRP 185.99484413796 | | | |
| 3.1.438163 | OSCAR PONCE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0723950181684432<br>CEL 245.012027239356<br>LTC 19.87411678<br>XRP 488.79851409.7019 | | | |
| 3.1.438164 | OSCAR PONT | ADDRESS REDACTED | | | BNT 30.95477179933993<br>BTC 0.00168594734267748<br>CEL 102.025054377092<br>LTC 0.00117560441491387 | | | |
| 3.1.438165 | OSCAR PORRAS | ADDRESS REDACTED | | | ADA 472.868809021113<br>MATIC 68.5237519503599 | | | |
| 3.1.438166 | OSCAR PORTILLO | ADDRESS REDACTED | | | ADA 0.146283415.21797<br>BTC 0.00985272042923823<br>DOT 0.00476228381591927<br>ETH 5.87305660960289E-05 | | | |
| 3.1.438167 | OSCAR PUEYO | ADDRESS REDACTED | | | BTC 0.0000186028182511108<br>CEL 2.37320915473908<br>MATIC 21.5368912492401 | | | |
| 3.1.438168 | OSCAR QUILES | ADDRESS REDACTED | | | LTC 1.13299814685931<br>ETH 0.000002775208189231<br>USDC 0.014294178076097 | | | |
| 3.1.438169 | OSCAR QUINTANILLA | ADDRESS REDACTED | | | ADA 335.27809283806 3<br>AVAX 0.000501455529200991<br>BTC 0.0535386062880252<br>ETH 0.273274098839854<br>LUNC 9.4808033591904<br>MATIC 0.0609684478334306<br>SOL 10.5744478379111<br>USDC 3.94370538791722<br>XLM 0.0004540909954996 | BTC 0.0520213<br>USDC 2500.00000074509<br>UST 15 | | |
| 3.1.438170 | OSCAR QUINTANILLA SANCHEZ | ADDRESS REDACTED | | | BTC 0.9506442641622987<br>CEL 165998377886036<br>SGB 481.615869832<br>USDT ERC20 1153.745517<br>XRP 3187.398212 | | | |
| 3.1.438171 | OSCAR QUINTERO | ADDRESS REDACTED | | | ADA 0.0490214198302608<br>BTC 0.000057109130480292<br>MATIC 0.364335260276473 | | | |
| 3.1.438172 | OSCAR QUINTERO | ADDRESS REDACTED | | | BTC 0.04796087658823 7<br>DOT 23.386966511138<br>ETH 0.249754811666818<br>MATIC 855.971046785315<br>USDC 119.845511979445 | | | |
| 3.1.438173 | OSCAR RAMIREZ | ADDRESS REDACTED | | | BTC 0.000128503014198141<br>USDT ERC20 18.94 | | | |
| 3.1.438174 | OSCAR RAMIREZ | ADDRESS REDACTED | | | ADA 0.154122186964579<br>BTC 0.00000030303264197<br>ETH 0.000006971301605 47<br>USDC 0.065699855016699<br>XLM 0.282364594326851 | | | |
| 3.1.438175 | OSCAR RAMIREZ RAMIREZ | ADDRESS REDACTED | | | ADA 75.5523078978224<br>BTC 0.00943776048574306<br>ETH 0.020191650126152 7<br>SOL 0.645558638208763 | | | |
| 3.1.438176 | OSCAR RAMÓN ABREUT CALDERÓN | ADDRESS REDACTED | | | ADA 1004.41367217544<br>CEL 0.061864660039575 | | | |
| 3.1.438177 | OSCAR RAMON NAVARRO | ADDRESS REDACTED | | | BTC 0.0209721378345428 | | | |
| 3.1.438178 | OSCAR RAMOS | ADDRESS REDACTED | | | 1INCH 0.00202967388367763<br>ETH 0.000006209451903987<br>MATIC 0.00932172050208377<br>SNX 0.00910040471676064<br>USDC 0.0871330248621191 | | | |
| 3.1.438179 | OSCAR RAMOS | ADDRESS REDACTED | | | BNGM 0.691326850061699<br>BNT 167.663645592852<br>EOS 196.112818037835<br>MATIC 4117.66039607596<br>MCDAI 96.9873569770113<br>SNX 21.5505104724153 | | | |
| 3.1.438180 | OSCAR RAMOS CASTANAL | ADDRESS REDACTED | | | BTC 7.04658110560819E-05 | | | |
| 3.1.438181 | OSCAR RAMOS LÓPEZ | ADDRESS REDACTED | | | BTC 0.0343094273936466<br>LINK 104.060831176328 | | | |
| 3.1.438182 | OSCAR RANDO | ADDRESS REDACTED | | | BTC 0.0185751331335868<br>CEL 20.1211218290967 | | | |
| 3.1.438183 | OSCAR RANGEL | ADDRESS REDACTED | | | ADA 331.148450736919<br>ETH 3.83445981513176 | | | |
| 3.1.438184 | OSCAR RASCON | ADDRESS REDACTED | | | BTC 0.0037758425889376<br>ETC 1.00758824497828<br>ETH 0.029001744683118<br>KRP 99.999 | | | |
| 3.1.438185 | OSCAR RAVALLI | ADDRESS REDACTED | | | USDT ERC20 0.000000981684981685 | | | |
| 3.1.438186 | OSCAR RECUERO SANTONI | ADDRESS REDACTED | | | ADA 322.314791<br>BTC 0.00167414451215428<br>CEL 4.53312982852566<br>DOT 7.32914288567685<br>SOL 1.04989666 | | | |
| 3.1.438187 | OSCAR REDONDO | ADDRESS REDACTED | | | BTC 0.0105547908981606<br>CEL 1.23967762573439<br>ETH 2.96554162264732 | | | |
| 3.1.438188 | OSCAR REDONDO BALLINES | ADDRESS REDACTED | | | ADA 133.5244373587<br>BTC 0.00992958769093619<br>ETH 0.136121764445207 | | | |
| 3.1.438189 | OSCAR REINOSO | ADDRESS REDACTED | | | CEL 0.04424802899447505<br>MCDAI 0.19326009207738 | | | |
| 3.1.438190 | OSCAR REPISO BRAVO | ADDRESS REDACTED | | | USDT ERC20 270890388770732 | | | |
| 3.1.438191 | OSCAR REYES | ADDRESS REDACTED | | | BCH 0.00008261186713 3992<br>BTC 1.99325218509999E-08<br>LTC 0.00000463518168240 3 | | | |
| 3.1.438192 | OSCAR RIVERA | ADDRESS REDACTED | | | ADA 0.000083744818119938<br>BCH 0.0000003263332258706<br>BTC 0.0000002891696854 35<br>DGT 8.76430684486090E-05<br>EOS 0.000094508158123294<br>LTC 0.000050932414100628<br>MATIC 0.00203765043273654<br>SOL 0.0000131996162344 29<br>USDC 0.0000197070885083939 | ADA 0.0005943020226780069<br>BCH 0.00267982315193689<br>BTC 0.00063628776863678 3<br>DOT 0.000481107208453612<br>EOS 0.133057396507446<br>LTC 0.0000000004717233877<br>MATIC 0.00011867846537708 4<br>SOL 0.000000424491913308<br>SUSHI 0.494114498083171 | | |
| 3.1.438193 | OSCAR RIVERO | ADDRESS REDACTED | | | ADA 58.3314916625291<br>BTC 0.291553186347928<br>ETH 0.359515468375543 | BTC 0.036 | | |
| 3.1.438194 | OSCAR ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001115618472007173<br>ETH 0.08518910395326972<br>MATIC 244.887900297476 | | | |
| 3.1.438195 | OSCAR ROBERTO VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000006283922868763<br>USDT ERC20 3.039281447222296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438196 | OSCAR ROBLES | ADDRESS REDACTED | | | BTC 0.01033896718132 | | | |
| 3.1.438197 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.25608988792999E-07<br>ETH 0.000010918567507008<br>MATIC 0.005961960497875 1<br>USDC 0.01367989324266302 | BTC 0.000000009914705059<br>USDC 0.000000752997291046 | | |
| 3.1.438198 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 1560.75172602267<br>ETH 2.0853335557144 | | | |
| 3.1.438199 | OSCAR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001205982797982618<br>DASH 0.01510385421168499<br>LTC 0.01290729887971 8<br>SOL 0.010252020577481<br>ZEC 0.00375121801390054 | | | |
| 3.1.438200 | OSCAR RODRIGUEZ MOSCOSA | ADDRESS REDACTED | | | BTC 0.0000052405381819<br>ETH 0.000000053627841 7 | | | |
| 3.1.438201 | OSCAR ROJAS | ADDRESS REDACTED | | | MATIC 5.58836193031905 | | | |
| 3.1.438202 | OSCAR ROMANO | ADDRESS REDACTED | | | BTC 0.09483956017207 88<br>COMP 0.00360017072843225<br>EOS 0.04558847351143638<br>ETH 2.27422374427336<br>SNX 0.05715912428870 57 | | | |
| 3.1.438203 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.0000147621766047 8 | | | |
| 3.1.438204 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.3743955132460 59<br>DOT 14.5687383060528<br>PAX 0.05544249428231 2 | | | |
| 3.1.438205 | OSCAR ROMERO | ADDRESS REDACTED | | | BTC 0.0000009253666886 28<br>USDC 0.01052698163368 12<br>USDT ERC20 0.5166753349499 83 | | | |
| 3.1.438206 | OSCAR ROMO AVILA | ADDRESS REDACTED | | | ADA 0.71166022991368<br>BTC 0.356160904742323<br>DOT 5.2248869080271<br>ETC 24.4815730479156<br>ETH 5.03115860954289<br>GUSD 0.0164938850025852<br>LTC 0.0200043026066858<br>MATIC 0.67190545997394 4 | ETH 0.0000005020205 6275<br>GUSD 6.76959151933521 | | |
| 3.1.438207 | OSCAR RORIZ | ADDRESS REDACTED | | | BTC 0.000627910882564243<br>XRP 0.03107185184407788 | | | |
| 3.1.438208 | OSCAR ROTAVISTA | ADDRESS REDACTED | | | BTC 0.0000001802099517 33<br>USDC 0.3153578947049 8 | | | |
| 3.1.438209 | OSCAR RUBALLO | ADDRESS REDACTED | | | USDC 0.5312251816110102 | | | |
| 3.1.438210 | OSCAR RUBEN VERON | ADDRESS REDACTED | | | BTC 0.0000051695565722 2 | | | |
| 3.1.438211 | OSCAR RUDOLF FRED | ADDRESS REDACTED | | | BTC 0.0003636014187954 78<br>CEL 4.1584985584045 | | | |
| 3.1.438212 | OSCAR RUIZ | ADDRESS REDACTED | | | BTC 0.000000000007250 6209<br>CEL 1.06283161012476 | | | |
| 3.1.438213 | OSCAR RUIZ | ADDRESS REDACTED | | | CEL 0.03806564712842048<br>USDC 8.38154191362324 | | | |
| 3.1.438214 | OSCAR SALAS | ADDRESS REDACTED | | | BTC 0.000000276488865707<br>USDT ERC20 0.6170234439920 79 | | | |
| 3.1.438215 | OSCAR SALCEDO | ADDRESS REDACTED | | | AAVE 0.3995781346069 57<br>ADA 105.73511838261 5<br>BAT 433.345346282796<br>BTC 0.206233885456<br>CEL 18.1996315402108<br>DOT 32.5316756370297<br>EOS 4.19810187701652<br>FTM 0.00291090749290 56<br>KNC 123.6602192427 68<br>LINK 21.3080845086 44<br>LTC 2.11147009522068<br>MANA 39.4073902599543<br>MATIC 8605.16137483857<br>SGB 310.846317170255<br>SNX 6.44369150118002<br>UMA 1.28857578977063<br>UNI 13.3762890775221<br>USDC 50.1058736235379<br>USDT ERC20 0.04887135295305 09<br>XLM 5696.1777440951 1<br>XRP 0.000000734333072724<br>ZRX 121.761731973143 | ETH 1.03986883700003 | | |
| 3.1.438216 | OSCAR SALCEDO | ADDRESS REDACTED | | | ADA 1631.99074556863<br>BTC 0.0140095287716842<br>ETH 2.09251648140372<br>USDC 436.768299028213<br>XLM 380.23088946737 5 | | | |
| 3.1.438217 | OSCAR SALMERON | ADDRESS REDACTED | | | AVAX 7.50917661277444<br>BTC 0.065992912877974 6<br>CEL 2906.6246951267<br>DOT 0.0000000000051127267<br>ETH 1.16355446747181<br>MATIC 5148.78135577031<br>MCDAI 14.5727824600042<br>SGB 872.67822729690 4<br>XLM 0.0000000427630459 37<br>XRP 0.000000371523796077 | | | |
| 3.1.438218 | OSCAR SALVADO | ADDRESS REDACTED | | | USDC 194.311194339012 | | | |
| 3.1.438219 | OSCAR SAMANIEGO | ADDRESS REDACTED | | | ADA 0.10411505306512<br>AVAX 0.003780858254233 1<br>BTC 0.00002421868878647<br>DOT 0.0841068975B1668<br>ETC 0.0415785925750381<br>ETH 0.0000167529385533562<br>LUNC 0.00154016754237036<br>MATIC 0.27353363210935<br>SOL 0.0069613286331747<br>USDC 0.0691692539527012 | AVAX 0.000000137817014 61<br>BTC 0.0000000042921910 52<br>DOT 0.000000079415768421 4<br>LUNC 0.000000792385440204<br>SOL 0.000020382512944635<br>USDC 0.00000005207305129 1 | | |
| 3.1.438220 | OSCAR SANCHEZ | ADDRESS REDACTED | | | ADA 817.753398851925<br>BTC 2.3960933915667 9<br>ETH 7.63402124687404 | BTC 0.0004785500413082 45 | | |
| 3.1.438221 | OSCAR SANCHEZ | ADDRESS REDACTED | | | ADA 587.823176977295<br>BTC 0.629052411329<br>ETH 1.10833051294446 | | | |
| 3.1.438222 | OSCAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0546675670822317 | | | |
| 3.1.438223 | OSCAR SANCHEZ GARCIA DE LEON | ADDRESS REDACTED | | | BUSD 0.27594843898963 7 | | | |
| 3.1.438224 | OSCAR SANDOVAL | ADDRESS REDACTED | | | ADA 102.928195457781<br>BAT 102.452638529851<br>BCH 0.0005220508557292 33<br>BTC 0.00000029342583 1026<br>CEL 9.51123098584959<br>DASH 0.43297270055729 1<br>ETH 0.0029298429108919 1<br>GUSD 0.56215986000 4458<br>LTC 0.00460400623391 376<br>MATIC 228.44447050342 4<br>PAXG 0.00009397314910 4814<br>XLM 255.851212518892<br>ZEC 0.510397561227719 | | | |
| 3.1.438225 | OSCAR SANTILLAN | ADDRESS REDACTED | | | ADA 0.00397<br>BTC 0.019291830460300 3<br>CEL 8.2108022724474 4<br>DOT 0.0130524270064526<br>ETH 0.000079886538257831<br>USDC 0.065774729280393 2 | | | |
| 3.1.438226 | OSCAR SALCEDO BORREGO | ADDRESS REDACTED | | | CEL 0.15178672417411 4 | | | |
| 3.1.438227 | OSCAR SAUL CRUZ LÓPEZ | ADDRESS REDACTED | | | DOT 18.445123758057 7 | | | |
| 3.1.438228 | OSCAR SCHACK MADSEN | ADDRESS REDACTED | | | CEL 0.169033861213301 | | | |
| 3.1.438229 | OSCAR SCHJØLIN | ADDRESS REDACTED | | | ADA 0.0000007120594354 1<br>BTC 0.000000177103210865 5<br>CEL 0.15369693540382<br>DOT 0.00191913960046663<br>ETH 0.000000583037963771<br>XRP 24.5662512480042 | | | |
| 3.1.438230 | OSCAR SCOTT | ADDRESS REDACTED | | | ETH 0.395765735683967 | | | |
| 3.1.438231 | OSCAR SEGOVIA | ADDRESS REDACTED | | | BTC 0.2098886343038304 | | | |
| 3.1.438232 | OSCAR SEGURA | ADDRESS REDACTED | | | CEL 34.3762014268936 | | | |
| 3.1.438233 | OSCAR SEMERE | ADDRESS REDACTED | | | XLM 0.000001802836656189515 | XLM 0.0000000090371479 97 | | |
| 3.1.438234 | OSCAR SERRANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.3715941958966 71<br>CEL 0.16395176509459 5<br>USDC 1.46715731588481 | BTC 0.0003349137132727 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438235 | OSCAR SIAUW | ADDRESS REDACTED | | | ADA 0.08650749682720<br>BNB 0.00009610563346669<br>BTC 0.01999341825887S<br>BUSD 0.277962307545941<br>CEL 0.943525121321932<br>DOT 4.98063616951728<br>ETH 0.219206533019399<br>USDT ERC20 0.422724829892431<br>XLM 127.480805054344 | | | |
| 3.1.438236 | OSCAR SILVAN ORO | ADDRESS REDACTED | | | BNB 0.004473713S8989152<br>BTC 0.101468247103738<br>ETH 5.05690453568102<br>XRP 484.66181390032 | | | |
| 3.1.438237 | OSCAR SINCHE | ADDRESS REDACTED | | | CEL 0.000537719555983399<br>ZEC 0.00055658 | | | |
| 3.1.438238 | OSCAR SINCHE | ADDRESS REDACTED | | | BCH 0.01124801225246S5<br>BSV 0.000215387062417366<br>CEL 0.022753501160825B<br>DASH 0.000213515786274344<br>LTC 0.00152818990374088<br>ZEC 0.00469793234028231 | | | |
| 3.1.438239 | OSCAR SKOGLUND | ADDRESS REDACTED | | | KNC 0.560738189480098 | | | |
| 3.1.438240 | OSCAR SOLIS | ADDRESS REDACTED | | | ADA 317.647768399053 | | | |
| 3.1.438241 | OSCAR SORIANO ALONZO LOPEZ | ADDRESS REDACTED | | | BTC 0.000910234558562267<br>BTC 0.00117977966288084<br>LTC 0.000360094883962956 | | | |
| 3.1.438242 | OSCAR SOSA | ADDRESS REDACTED | | | BTC 0.00223938850201841<br>CEL 3.8900158053S442<br>XLM 1336.60000536222 | | | |
| 3.1.438243 | OSCAR SOTO | ADDRESS REDACTED | | | BTC 0.029251718700053 | | | |
| 3.1.438244 | OSCAR SOTO | ADDRESS REDACTED | | | XRP 0.58933813965804 | | | |
| 3.1.438245 | OSCAR SPENSE | ADDRESS REDACTED | | | ADA 0.31093413989634<br>BNB 0.0002889032516159 1<br>BTC 0.00516304182539275<br>DOT 0.000527636820511161<br>ETH 0.0000369390935654 91<br>LINK 0.85280014401463 6<br>LUNC 0.00525541737344705<br>MATIC 0.01059961888528S6<br>USDC 176.617736807264<br>USDT ERC20 0.07533610613872 02 | | | |
| 3.1.438246 | OSCAR STAHL | ADDRESS REDACTED | | | CEL 0.361569620449922 | | | |
| 3.1.438247 | OSCAR STEIN | ADDRESS REDACTED | | | CEL 365.360536765642<br>LINK 5290.33015191 | | | |
| 3.1.438248 | OSCAR STEVENS BOWEN | ADDRESS REDACTED | | Yes | ADA 340.863905906842<br>BTC 0.00746720037543864<br>ETH 0.12092596730608S<br>USDC 1.25588199807749<br>XLM 247.266955496287<br>XRP 217.390013286038 | | | USDC 1580 |
| 3.1.438249 | OSCAR SYNNEMAR | ADDRESS REDACTED | | | BUSD 990.505946<br>CEL 44.20993511787777<br>MCDAI 70 | | | |
| 3.1.438250 | OSCAR TAPIA | ADDRESS REDACTED | | | ADA 265.253830019152<br>BTC 0.029744757274687<br>ETH 1.34529552282376 | | | |
| 3.1.438251 | OSCAR TEBAS | ADDRESS REDACTED | | | BCH 0.000000000271580695<br>BTC 0.00000000434341681B<br>CEL 1.26897739B85191<br>DOT 0.003981721799426 3<br>ETH 0.00049931662752419 9 | | | |
| 3.1.438252 | OSCAR TEMARU | ADDRESS REDACTED | | | BTC 0.00618530621817822 | | | |
| 3.1.438253 | OSCAR THIBAULT | ADDRESS REDACTED | | | CEL 59.363624784220 6<br>ETH 0.00422565140987937 | | | |
| 3.1.438254 | OSCAR TIMAN | ADDRESS REDACTED | | | AVAX 8.55739414678264<br>BTC 0.033364251894973<br>CEL 0.034446493738884 6<br>DOT 19.88111384860078<br>ETH 2.05913376689499<br>LINK 24.318611968375 4<br>MATIC 337.001643310199<br>SOL 6.94500131089391 | | | |
| 3.1.438255 | OSCAR TING | ADDRESS REDACTED | | | BTC 0.00200370611921129<br>CEL 23.79031203305369 | | | |
| 3.1.438256 | OSCAR TIRADO | ADDRESS REDACTED | | | BTC 0.00000120028080804<br>CEL 1.1151107265748B<br>ETH 0.14712537145890 1 | | | |
| 3.1.438257 | OSCAR TOGNINALLI | ADDRESS REDACTED | | | BTC 0.113889674990041<br>CEL 0.045164839087677 7<br>ETH 0.00111178576913896 7<br>LTC 0.00116169008919689<br>USDC 0.002<br>XLM 1.568896185425 98<br>XRP 145.88910171699 | | | |
| 3.1.438258 | OSCAR TOJON JR. | ADDRESS REDACTED | | | BTC 0.00000125<br>CEL 0.01766202741888 73 | | | |
| 3.1.438259 | OSCAR TOL | ADDRESS REDACTED | | | ADA 0.26368948060043 4 | ADA 275.934163291015<br>BTC 0.19046733789531 3<br>ETH 1.36779908847946 | | |
| 3.1.438260 | OSCAR TOLEDANO MARTIN | ADDRESS REDACTED | | | BTC 0.003208058600121133 74<br>BTC 0.03316352802113 74<br>CEL 1.20687870691521<br>ETH 0.469805206473933<br>MATIC 359.144692658944<br>USDC 754.594439292817 | | | |
| 3.1.438261 | OSCAR TORRES | ADDRESS REDACTED | | | BTC 0.000000919828761369<br>XLM 0.15365156459213 3 | | | |
| 3.1.438262 | OSCAR TORRES PUGA | ADDRESS REDACTED | | | BTC 0.05173651803262<br>CEL 0.076534633263 78 | | | |
| 3.1.438263 | OSCAR TOTARO | ADDRESS REDACTED | | | ADA 187.951002856S7<br>BNB 0.01047775259072 85<br>BTC 0.00000060117026261<br>CEL 39.835991144604 7<br>ETH 0.045337821328 9229<br>USDC 243.683417022285<br>USDT ERC20 117.657650190001 | | | |
| 3.1.438264 | OSCAR TRAORE | ADDRESS REDACTED | | Yes | BTC 0.00087545438485459 1<br>CEL 1306.11448914066<br>ETH 249.597642827076 | | | ETH 124.789417150384 |
| 3.1.438265 | OSCAR TRENSING-DROTT | ADDRESS REDACTED | | Yes | BTC 0.043235864705522<br>USDC 0.757307118277167 | | | BTC 0.12607828390321 2 |
| 3.1.438266 | OSCAR TREVINO | ADDRESS REDACTED | | | AVAX 44.38233964 | | | |
| 3.1.438267 | OSCAR TRUJILLO | ADDRESS REDACTED | | | ADA 132.731265855516<br>BCH 0.13278659776165 6<br>ETH 0.00394045815828703<br>DASH 0.088943260425S243<br>ETH 0.07664981773057 97<br>LINK 1.72276998654836<br>XRP 46.1023386601708<br>XTZ 3.06668428383839 | | | |
| 3.1.438268 | OSCAR TURPIN MARTINEZ | ADDRESS REDACTED | | | BNB 0.002325408240804 77<br>BTC 0.0000000663227699394<br>ETH 0.000003032146491176 | | | |
| 3.1.438269 | OSCAR ULIN | ADDRESS REDACTED | | | ADA 0.0000000666981023 21<br>BTC 0.00117775814234412<br>CEL 4.19747239233326<br>ETH 6.4367670739624B9E-05<br>MATIC 0.229562245184946<br>USDC 0.795128661242524 | | | |
| 3.1.438270 | OSCAR URDANETA | ADDRESS REDACTED | | | 1INCH 13<br>BCH 1.65811507<br>BSV 2.00001011<br>BTC 0.0997638304129532<br>CEL 220.438948871783<br>DOT 5<br>ETH 0.0726315 2<br>LTC 3<br>SNX 18.10888040478795<br>SUSHI 8 | | | |
| 3.1.438271 | OSCAR URIZAR | ADDRESS REDACTED | | | BTC 0.00074435157858559 6<br>ETH 0.000010797444863316<br>USDC 10.6840774237238 | | | |
| 3.1.438272 | OSCAR URQUILLA | ADDRESS REDACTED | | | BTC 0.013804888951934 4 | | | |
| 3.1.438273 | OSCAR VALA | ADDRESS REDACTED | | | CEL 0.0482126514421854 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438274 | OSCAR VALENCIA | ADDRESS REDACTED | | | BTC 0.00000300245341611176<br>CEL 0.02286651468977 | | | |
| 3.1.438275 | OSCAR VALENTIN | ADDRESS REDACTED | | | CEL 0.18612539449A831<br>MATIC 25.09527260927B<br>XLM 30.61143165D0474 | | | |
| 3.1.438276 | OSCAR VALLADARES | ADDRESS REDACTED | | | ADA 133.33810992S461<br>CEL 134.90114757A245<br>DOT 14.520331648996S<br>MATIC 394.89292831R227<br>USDC 18.646071316044<br>XLM 0.0267690648854108<br>XTZ 8.0306261685994T | | | |
| 3.1.438277 | OSCAR VAN DER MEER | ADDRESS REDACTED | | | ADA 12.83766961S2454 | | | |
| 3.1.438278 | OSCAR VAN ES | ADDRESS REDACTED | | | BTC 0.10104975383A448<br>CEL 95.9015285242678 | | | |
| 3.1.438279 | OSCAR VANEGAS | ADDRESS REDACTED | | | BTC 0.0150135062415Z7 | | | |
| 3.1.438280 | OSCAR VARGAS | ADDRESS REDACTED | | | BTC 0.2750176430278D3<br>ETH 3.92741227861131 | | | |
| 3.1.438281 | OSCAR VAZQUEZ | ADDRESS REDACTED | | | ADA 1110.5981374723L<br>AVAX 4.308580862S077<br>BTC 0.0000121136108B3849<br>DOT 0.1273465365307A3<br>LUNC 4.264925737390G9<br>MATIC 3.35526798818877<br>SOL 0.9451086780080036 | | | |
| 3.1.438282 | OSCAR VELANDIA SOLANO | ADDRESS REDACTED | | | BTC 0.0000917595C331875<br>CEL 68.71718879786155<br>ETH 1.0016525 | | | |
| 3.1.438283 | OSCAR VELASCO | ADDRESS REDACTED | | | AAVE 1.678912880274Z5<br>BTC 0.10114455624171<br>LINK 156.32104358776S | | | |
| 3.1.438284 | OSCAR VERENZUELA | ADDRESS REDACTED | | | ADA 0.07096830394790B5<br>BTC 0.0035497920017D027<br>CEL 3.785567699556228<br>DOT 0.00966103604251455<br>ETH 0.425108269675961<br>USDT ERC20 0.423889760324864 | | | |
| 3.1.438285 | OSCAR VERMEU | ADDRESS REDACTED | | | BTC 0.086174272804482<br>DOT 0.13490041536213<br>LINK 0.0354987102035321 | | | |
| 3.1.438286 | OSCAR VERMEU | ADDRESS REDACTED | | | ADA 0.0000007777777778<br>BNB 0.000000009988101188<br>BTC 0.020592603318479 I<br>CEL 104.048250826165<br>DOT 0.00001159982541173 3<br>ETH 5.00175560247218<br>SGB 77.09401760611173<br>SOL 47.7238128335332<br>USDC 1057.214 | | | |
| 3.1.438287 | OSCAR VIENGKHOU | ADDRESS REDACTED | | | BTC 0.00260087890093942<br>USDC 1108.809257099 | | | |
| 3.1.438288 | OSCAR VILLARREAL | ADDRESS REDACTED | | | 1INCH 0.000039203882384869I4<br>AAVE 0.000000062849090I33<br>ADA 0.511136200730392<br>AVAX 0.000014078468005I81<br>BTC 0.000000019341818737<br>DOT 0.0000670438941705I32<br>ETH 0.00000033327456181<br>LINK 0.000012467669896111<br>LUNC 20.524540633736<br>MANA 0.00000211828738176 7<br>MATIC 0.00058612601341028<br>SNX 0.0000512540088019 77<br>SOL 0.000004812243423363<br>SUSHI 0.000023689970641713<br>UNI 0.0000020345534052 95<br>USDC 0.00027783678151511 5 | 1INCH 0.0758781812654345<br>AAVE 0.000012159780595129<br>ADA 1527.27242712124<br>AVAX 0.000164850750006108<br>BTC 0.000028923937301696<br>DOT 0.0733171483068777<br>ETH 0.000054150530711148<br>LINK 0.068130017598358B<br>MANA 0.08067275712D1657<br>MATIC 0.792208731197179<br>SNX 0.00663711963BB219<br>SOL 0.008519333538680I38<br>SUSHI 0.0554872268917503<br>UNI 0.00782481143911413<br>USDC 2.24016270431181 | | |
| 3.1.438289 | OSCAR VIZCAINO | ADDRESS REDACTED | | | BTC 0.0000009125864602I63<br>DOT 0.02490464840874S<br>USDC 0.07434923851951S28 | | | |
| 3.1.438290 | OSCAR VRIJHOEF | ADDRESS REDACTED | | | ADA 1353.1775308788G<br>BTC 0.05026320626065I3<br>CEL 0.01588914998S7451<br>DOT 18.242054558333<br>ETH 0.45653644090361 1<br>SNX 0.051901156080355 | | | |
| 3.1.438291 | OSCAR WARREN-FISHER | ADDRESS REDACTED | | | BCH 0.000520466131807753<br>BTC 0.0000026474512A6662<br>DOT 0.15697663367165 3<br>MCDAI 0.039955292662563S | | | |
| 3.1.438292 | OSCAR WOLF | ADDRESS REDACTED | | | BTC 0.03779512804231S1<br>USDT ERC20 223.4484133347O6 | | | |
| 3.1.438293 | OSCAR WONG | ADDRESS REDACTED | | | BTC 0.004131332715448 3<br>ETH 0.054289369326295 3<br>MCDAI 83.6808433661785<br>TGBP 53.0858221160B | | | |
| 3.1.438294 | OSCAR WONG | ADDRESS REDACTED | | | BTC 0.000002389302571066<br>CEL 0.24360514900B989 | | | |
| 3.1.438295 | OSCAR WOOD | ADDRESS REDACTED | | | BTC 0.03817847628974S2<br>CEL 34.80736226883T9<br>ETH 0.330924713370963 | | | |
| 3.1.438296 | OSCAR WU | ADDRESS REDACTED | | | BCH 0.0000000106460987597<br>BTC 0.0000001963418213 14<br>LINK 0.0095974453479838 8<br>LTC 0.00519011863571D48 | | BCH 0.000068553868289478<br>BTC 0.000000008866676535 | |
| 3.1.438297 | OSCAR YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.00370799169346269 | | | |
| 3.1.438298 | OSCAR YU | ADDRESS REDACTED | | | BTC 0.073749060246109 9<br>CEL 169.601490833703<br>ETH 1.82423137 | | | |
| 3.1.438299 | OSCAR ZAPATA | ADDRESS REDACTED | | | DASH 0.3618500307S758 | | | |
| 3.1.438300 | OSCAR ZEPEDA | ADDRESS REDACTED | | | BTC 0.083687726D1169<br>CEL 0.015185372005S29<br>USDC 0.00613864913 A9385 | | | |
| 3.1.438301 | OSCARLITO OCAMPO | ADDRESS REDACTED | | | BTC 0.00273724<br>CEL 4.30941427575171<br>EOS 1.8928<br>XLM 560.4235447 | | | |
| 3.1.438302 | OSCIEL CASERES | ADDRESS REDACTED | | | ADA 2.92971712G1003<br>CEL 0.7222541426S703<br>ETH 0.00411268801328093 | | | |
| 3.1.438303 | OSCSR CERVANTES | ADDRESS REDACTED | | | 1INCH 204.04055251S7502<br>BAT 516.23564666B589<br>DOT 310.46960312B762<br>LTC 5.0036021955288Z<br>SNX 21.713382114S667<br>XLM 8072.1098379583B<br>XTZ 513.917720564356 | | | |
| 3.1.438304 | OSEAS COIMBRA JUNIOR | ADDRESS REDACTED | | | BTC 0.08321821<br>CEL 62.1364142398363 | | | |
| 3.1.438305 | OSEE KAMGA | ADDRESS REDACTED | | | BTC 0.00722901<br>CEL 6.098146658393 11 | | | |
| 3.1.438306 | OSEI KIRBY | ADDRESS REDACTED | | | BTC 0.0000093045664423196<br>CEL 0.108022118154863<br>BTC 0.00035742439771272 1<br>ETH 0.00003839488745875 6<br>KNC 0.028464315099B036<br>MATIC 0.00080098017379096<br>MATIC 0.472149323659413<br>SGB 23.1471068668133<br>SNX 8.842875799044 62<br>TUSD 0.5244763462914S7<br>UNI 0.01917730175T216<br>USDC 0.00197051189054663<br>XRP 0.13621244339799<br>ZEC 0.000049922241980839 | | | |
| 3.1.438307 | OSEIAS GOIS | ADDRESS REDACTED | | | CEL 5.83592074641 42<br>ETH 0.09396108156B8498<br>MANA 92.58484 | | | |
| 3.1.438308 | OSEWE MOSES OROSODO | ADDRESS REDACTED | | | BCH 0.002472623855 76923<br>BTC 0.07238728<br>CEL 2.02787337041991 | | | |
| 3.1.438309 | OSELINE BONHOMME | ADDRESS REDACTED | | | ETH 0.00000154307960546S | | | |
| 3.1.438310 | OSEMUDIAMEN EDIONWELE | ADDRESS REDACTED | | | BTC 0.00000646069542919S<br>LINK 0.00258920340402B63 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438311 | OSEMUDIAMEN USIFOH | ADDRESS REDACTED | | | BTC 0.00089352191468139 | | | |
| 3.1.438312 | OSEMWENKHEA GODFREY | ADDRESS REDACTED | | | CEL 1.0707320066462 | | | |
| 3.1.438313 | OSENI ISMAILA | ADDRESS REDACTED | | | CEL 0.10945338412616 | | | |
| 3.1.438314 | OSES ANGEL EMANUEL | ADDRESS REDACTED | | | BTC 0.0000000015982384451 | | | |
| | | | | | CEL 0.097489756157125 | | | |
| 3.1.438315 | OSES MARIANO VALENTIN | ADDRESS REDACTED | | | BTC 0.00000702312834177 | | | |
| 3.1.438316 | OSEYAS ARGOLD | ADDRESS REDACTED | | | CEL 0.08802721162641277 | | | |
| 3.1.438317 | OSEZUA OKHAI OGBIDI | ADDRESS REDACTED | | | BTC 0.0000010640415310344 | | | |
| 3.1.438318 | OSH RICE | ADDRESS REDACTED | | | BTC 0.00001289447373258 | | | |
| | | | | | CEL 0.00562175576938611 | | | |
| 3.1.438319 | OSHADA JANUKA | ADDRESS REDACTED | | | CEL 0.041246003128039 | | | |
| 3.1.438320 | OSHAN AMARATHUNGA | ADDRESS REDACTED | | | BTC 3.46321311120999E-07 | | | |
| | | | | | LTC 0.0001365835436643884 | | | |
| 3.1.438321 | OSHAN HARSHAD KUMARA | ADDRESS REDACTED | | | BTC 0.00000000218605421528 | | | |
| | | | | | CEL 1.22289713629421 | | | |
| | | | | | SOL 0.00086402735700706 | | | |
| | | | | | USDT ERC20 0.00000026069560595311 | | | |
| 3.1.438322 | OSHANE BARCLAY | ADDRESS REDACTED | | | ADA 0.63323056484933 | USDC 18.7600001224912 | | |
| | | | | | BTC 1.51774631582569E-05 | | | |
| | | | | | CEL 90.3756168898999 | | | |
| | | | | | ETH 7.48601606491009E-05 | | | |
| | | | | | LTC 0.00088429850585059 | | | |
| | | | | | MATIC 1190.78756178 | | | |
| | | | | | MCDAI 0.35822726277332 | | | |
| | | | | | USDC 1.15761525144796 | | | |
| | | | | | USDT ERC20 0.25765355849053 | | | |
| | | | | | XLM 0.0307932105220809 | | | |
| | | | | | XRP 0.00120941199783674 | | | |
| 3.1.438323 | OSHANE HINES | ADDRESS REDACTED | | | CEL 0.12209759041959 | | | |
| 3.1.438324 | OSHANE WEERAMAN | ADDRESS REDACTED | | | BTC 0.000012654801356614 | | | |
| | | | | | CEL 0.418939826292751 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.438325 | O-SHANE WILLIS | ADDRESS REDACTED | | | ADA 426.91021496242 | | | |
| | | | | | BNB 0.11076126448534 | | | |
| | | | | | BTC 0.00278481635207738 | | | |
| | | | | | CEL 0.23673932319712 | | | |
| | | | | | LUNC 193297.528299 | | | |
| | | | | | XRP 0.0473250073244562 | | | |
| 3.1.438326 | OSHE ANDREW | ADDRESS REDACTED | | | ADA 191.09087144027 | | | |
| | | | | | AVAX 8.1544078693081 | | | |
| | | | | | BTC 0.000130323375467 | | | |
| | | | | | ETH 2.05351932527843 | | | |
| | | | | | MATIC 507.77319507065 | | | |
| 3.1.438327 | O'SHEA WHITE | ADDRESS REDACTED | | | BTC 0.00374276651279152 | | | |
| | | | | | ETH 0.0163077844766813 | | | |
| | | | | | USDC 312.595660297772 | | | |
| 3.1.438328 | OSHEA WILSON | ADDRESS REDACTED | | | BTC 0.00000101657164992 | | | |
| | | | | | ETH 0.000129925640620478 | | | |
| | | | | | LINK 0.0041083278515471 | | | |
| | | | | | XLM 0.0208232045061061 | | | |
| 3.1.438329 | OSHEN KARIYAWASAM | ADDRESS REDACTED | | | LINK 0.0000479574525327736 | | | |
| 3.1.438330 | OSHER GALIBOV | ADDRESS REDACTED | | | ADA 3.26386644969658 | ADA 0.0103835930255736 | | |
| | | | | | BTC 0.000382305294447323 | BTC 0.0000000049386099642 | | |
| | | | | | ETH 0.00293087858906416 | ETH 0.0000000525990844128 | | |
| | | | | | SGB 125.354305798732 | USDC 0.003 | | |
| | | | | | XLM 0.128216674282104 | XLM 0.00095278439453604403 | | |
| | | | | | XRP 816.38223790744 | XRP 1 | | |
| 3.1.438331 | OSHENE DELA CRUZ | ADDRESS REDACTED | | | CEL 0.00065715574761Z | | | |
| | | | | | LTC 0.00019849 | | | |
| | | | | | XRP 0.18133 | | | |
| | | | | | ZEC 0.00446277 | | | |
| 3.1.438332 | OSHIKA SUPUNI RAJAPAKSHE | ADDRESS REDACTED | | | BTC 0.00105760943280784 | | | |
| | | | | | CEL 1.58687077287333 | | | |
| | | | | | LTC 0.00023437636579524 | | | |
| | | | | | MCDAI 0.00920113740317377 | | | |
| | | | | | USDC 0.000053 | | | |
| 3.1.438333 | OSHIOKE OMOH | ADDRESS REDACTED | | | ADA 0.0300806504484828 | BTC 0.00000004473303109 | | |
| | | | | | BCH 0.00041771582195695 | | | |
| | | | | | BTC 0.00025856028076085 | | | |
| | | | | | ETH 0.000346904071923045a | | | |
| | | | | | XRP 11.881564 | | | |
| 3.1.438334 | OSHO DUTT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.438335 | OSHODIE TURNER | ADDRESS REDACTED | | | BTC 0.00000186811499931 | | | |
| 3.1.438336 | OSHOGWE ASAPOKHAI | ADDRESS REDACTED | | | LTC 1.09546682800068 | | | |
| 3.1.438337 | OSHUN MIYAMI | ADDRESS REDACTED | | | CEL 1.09362494664709 | | | |
| 3.1.438338 | OSIAN GRIFFITHS | ADDRESS REDACTED | | | CEL 1.69080387872471 | | | |
| 3.1.438339 | OSIEL CERDA | ADDRESS REDACTED | | | ADA 466.18125107037 | MCDAI 10.43 | | |
| | | | | | BTC 0.21027530701454S | | | |
| | | | | | DOT 70.14163294744Z8 | | | |
| | | | | | ETH 1.07781951524859 | | | |
| | | | | | MCDAI 0.147043822948873 | | | |
| | | | | | UNI 21.0417275916321 | | | |
| | | | | | XLM 3659.56343824245 | | | |
| 3.1.438340 | OSIKHENA MOMOH | ADDRESS REDACTED | | | BTC 0.787918715921374 | | | |
| 3.1.438341 | OSIM MANNONOV | ADDRESS REDACTED | | | ADA 0.27305887320294 | | | |
| | | | | | BTC 0.0000023104383745B7 | | | |
| | | | | | ETH 9.07611558099919E-05 | | | |
| | | | | | USDC 0.52964869510Z3124 | | | |
| 3.1.438342 | OSINACHI ANIKWE | ADDRESS REDACTED | | | AAVE 0.0013248340360859 | BTC 0.00000000796359576G | | |
| | | | | | AVAX 0.000132620134637868 | LUNC 0.00000007397303214B3 | | |
| | | | | | BTC 0.00000018108983126B | SOL 0.000000000321094059 | | |
| | | | | | COMP 5.33961533289689E-05 | | | |
| | | | | | DOT 0.0159229120833828 | | | |
| | | | | | ETH 1.38567731900089E-06 | | | |
| | | | | | LINK 0.0055644286213657B | | | |
| | | | | | LUNC 0.1629475317082B9 | | | |
| | | | | | SNX 0.0398971153464638 | | | |
| | | | | | SOL 0.02141606615990624 | | | |
| | | | | | USDC 0.00341217890920714 | | | |
| | | | | | USDT ERC20 0.0138037266530Z5 | | | |
| 3.1.438343 | OSIPILLI KASULAMMA | ADDRESS REDACTED | | | CEL 1.07634769722021 | | | |
| 3.1.438344 | OSIRION SYSTEM TECHNOLOGIES CC | MARAIS AVENUE, MONAVONI, CENTURION, 157 SOUTH AFRICA | | | BTC 0.47364602513463 | | | |
| 3.1.438345 | OSIRIS GARCIA | ADDRESS REDACTED | | | BTC 0.0145475676523704 | BTC 0.00008442 | | |
| 3.1.438346 | OSIRIS REID | ADDRESS REDACTED | | | CEL 1.09835386264304 | | | |
| 3.1.438347 | OSIRIS ROGERIO | ADDRESS REDACTED | | | BTC 0.00227597032144429 | | | |
| 3.1.438348 | OSITA OBIEKWE | ADDRESS REDACTED | | | CEL 28.0019475716799 | | | |
| | | | | | DOT 56.2432327670138 | | | |
| | | | | | ETH 0.02256682022579466 | | | |
| 3.1.438349 | OSITADIMA NDUBIZU | ADDRESS REDACTED | | | BTC 0.00119828643508095 | | | |
| | | | | | MANA 478.96252860505 | | | |
| 3.1.438350 | OSKA EVERINGHAM | ADDRESS REDACTED | | | ETH 0.000080862370142755 | | | |
| 3.1.438351 | OSKAR ANDJELIC | ADDRESS REDACTED | | | CEL 12.2924607632574 | | | |
| | | | | | DOT 66.0050292157117 | | | |
| | | | | | ETH 5.6545151466327 | | | |
| | | | | | TGBP 13.3654260738319 | | | |
| | | | | | USDT ERC20 0.705554781921753 | | | |
| 3.1.438352 | OSKAR ÅSLUND | ADDRESS REDACTED | | | CEL 0.38660213394952 | | | |
| | | | | | ETH 0.0630893519190904 | | | |
| | | | | | LINK 0.0558785081528724 | | | |
| | | | | | USDC 0.00755106547928049 | | | |
| | | | | | USDT ERC20 0.00152629939301174 | | | |
| 3.1.438353 | OSKAR BARTOSZ PORA | ADDRESS REDACTED | | | BTC 0.00000023967274347 | | | |
| | | | | | DASH 0.00000035173218931 | | | |
| | | | | | ETH 0.000000000526207Z9 | | | |
| | | | | | USDT ERC20 0.00415542429962792 | | | |
| 3.1.438354 | OSKAR BASZAK | ADDRESS REDACTED | | | USDT ERC20 0.00424081846735 | | | |
| 3.1.438355 | OSKAR BERLOTY | ADDRESS REDACTED | | | BUSD 0.917560241659603 | | | |
| | | | | | BTC 0.000000027307271035 | | | |
| 3.1.438356 | OSKAR BICH | ADDRESS REDACTED | | | CEL 1.27962822949578 | | | |
| | | | | | ADA 0.12938902112075? | | | |
| | | | | | BNB 0.00000178474733407 | | | |
| | | | | | BTC 0.0000007545642658998 | | | |
| | | | | | USDC 0.42962019700B013 | | | |
| 3.1.438357 | OSKAR BOGDANOWICZ | ADDRESS REDACTED | | | CEL 0.0323538395821372 | | | |
| | | | | | ZRX 6.10598152 | | | |
| 3.1.438358 | OSKAR BØHE AHLBURG | ADDRESS REDACTED | | | BTC 1.43846714191099E-06 | | | |
| | | | | | CEL 0.0283838461211645 | | | |
| 3.1.438359 | OSKAR BUUS | ADDRESS REDACTED | | | BTC 0.000000006858430825 | | | |
| | | | | | CEL 2.18842597452837 | | | |
| 3.1.438360 | OSKAR CEZARY TRACZYKOWSKI | ADDRESS REDACTED | | | CEL 0.0700601898902415 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438361 | OSKAR CHYBOWSKI | ADDRESS REDACTED | | | ADA 0.13563911193416502 BTC 0.01376240517032258 CEL 1.0973391586149 ETH 0.2056766920255442 USDC 0.6091101367700963 | | | |
| 3.1.438362 | OSKAR CHYBOWSKI | ADDRESS REDACTED | | | BNB 0.00005761936607142 | | | |
| 3.1.438363 | OSKAR DAMSGAARD | ADDRESS REDACTED | | | BTC 0.07383190512744195 CEL 2.3629529361 2017 ETH 1.44683295231827 XRP 1535.6956473847 | | | |
| 3.1.438364 | OSKAR DANIEL | ADDRESS REDACTED | | | BTC 0.000000004306318647 CEL 5.47638554567298 | | | |
| 3.1.438365 | OSKAR ERYKTMAZ | ADDRESS REDACTED | | | ADA 0.28303647388619 BNB 0.001275037846620442 BTC 0.0022793658358972 ETH 0.00023465782569206 LTC 1.1015073802055 XRP 376.15655711249B | | | |
| 3.1.438366 | OSKAR FARMAN | ADDRESS REDACTED | | | ADA 0.55723384322166 BTC 0.000037608083516629 | | | |
| 3.1.438367 | OSKAR FRACZEK | ADDRESS REDACTED | | | BTC 0.01373215 CEL 473.849561839386 SGB 174.089865 USDT ERC20 105.4 | | | |
| 3.1.438368 | OSKAR GALAZKA | ADDRESS REDACTED | | | CEL 0.5969492010034464 ETH 0.003792208805299B36 USDC 5.881165199733B1 | | | |
| 3.1.438369 | OSKAR GORDON | ADDRESS REDACTED | | | BTC 0.000000087971900064 CEL 0.070597213246668 USDC 0.00000000003390411772 | | | |
| 3.1.438370 | OSKAR GRANKVIST | ADDRESS REDACTED | | | BTC 2.02387396160499E-06 CEL 0.036358973305867 | | | |
| 3.1.438371 | OSKAR GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.024826269912625 CEL 20.3000503729681 | | | |
| 3.1.438372 | OSKAR GUSGÅRD | ADDRESS REDACTED | | | ADA 0.0000002666103615296 BNB 1.3802190926214 BTC 0.2412285112343554 CEL 655.3811787994 32 ETH 4.0331462304 1806 MATIC 239.024 SNX 25.694 USDC 712.537817 | | | |
| 3.1.438373 | OSKAR HÄGG | ADDRESS REDACTED | | | BTC 0.025458955616704 | | | |
| 3.1.438374 | OSKAR HIJMOWSKI | ADDRESS REDACTED | | | BNB 0.00176230304122417 BTC 0.00000188653385442 | | | |
| 3.1.438375 | OSKAR JANIAK | ADDRESS REDACTED | | | BTC 0.00000000146135B945 CEL 0.13221581479702 MCDAI 4.72169382 | | | |
| 3.1.438376 | OSKAR JANIN | ADDRESS REDACTED | | | BTC 0.00280147314208D4 USDC 5104.810668909D3 | | | |
| 3.1.438377 | OSKAR JARCZYK | ADDRESS REDACTED | | | LINCH 170.785300626597 BTC 0.000830734667278227 CEL 0.844762427003784 | | | |
| 3.1.438378 | OSKAR JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000050605875482 28 | | | |
| 3.1.438379 | OSKAR KADAKSOO | ADDRESS REDACTED | | | CEL 0.327840202553272 | | | |
| 3.1.438380 | OSKAR LALIPSA | ADDRESS REDACTED | | | USDC 0.0000000129468413 2 | | | |
| 3.1.438381 | OSKAR MARINIC | ADDRESS REDACTED | | | BTC 0.00000000560956614B CEL 0.033377177817649 1 | | | |
| 3.1.438382 | OSKAR MÅRTENSSON | ADDRESS REDACTED | | | CEL 0.048826039783665 7 ETH 0.001594235245352B | | | |
| 3.1.438383 | OSKAR MELKI | ADDRESS REDACTED | | | ADA 0.5571042373354 35 BTC 0.083925697428978 3 | | | |
| 3.1.438384 | OSKAR MEYER | ADDRESS REDACTED | | | ETH 4.528195992381 9E-05 MCDAI 0.0171668355266288 | | | |
| 3.1.438385 | OSKAR MIESZALA | ADDRESS REDACTED | | | ETH 0.189111568B50178 BTC 0.00000004376020476 7 USDC 0.00000000200510855 7 CEL 0.91659691506689 7 XLM 0.038909463782019 2 | | | |
| 3.1.438386 | OSKAR NESHEIM | ADDRESS REDACTED | | | CEL 1.0662144970143 | | | |
| 3.1.438387 | OSKAR NIGLIS | ADDRESS REDACTED | | | ADA 0.145157859332977 BTC 0.00000007368679742 CEL 0.1019893 18157863 | | | |
| 3.1.438388 | OSKAR NILSSON | ADDRESS REDACTED | | | CEL 61.3135134222049 | | | |
| 3.1.438389 | OSKAR NILSSON | ADDRESS REDACTED | | | BTC 0.0005679646766077847 CEL 14.0261480166773 ETH 0.537103196950424 | | | |
| 3.1.438390 | OSKAR NILSSON SVENSSON | ADDRESS REDACTED | | | BTC 0.00000800450759 7146 CEL 0.00323195387374157 | | | |
| 3.1.438391 | OSKAR NÖMM | ADDRESS REDACTED | | | BTC 0.000004713336293436 ZRX 0.2225417 11884423 | | | |
| 3.1.438392 | OSKAR ORACZEWSKI | ADDRESS REDACTED | | | XRP 0.2980410 13757792 | | | |
| 3.1.438393 | OSKAR RAMOS JR | ADDRESS REDACTED | | | BTC 0.0000000029862 18729 CEL 0.17313023099464 4 USDC 0.00000003628449B875 | | | |
| 3.1.438394 | OSKAR RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.26489850902796 BTC 0.00025446988433030 4 CEL 70.13701 26080726 ETH 0.00032126797923183 4 LINK 0.03512249316186 3 SNX 0.0911231629435709 USDT ERC20 0.363264083148538 | | | |
| 3.1.438395 | OSKAR RUBIN | ADDRESS REDACTED | | | BTC 0.00000727344438549 | | | |
| 3.1.438396 | OSKAR RUDNICKI | ADDRESS REDACTED | | | BTC 0.000000304783876B9 | | | |
| 3.1.438397 | OSKAR RUDZINSKI | ADDRESS REDACTED | | | CEL 0.00209724281940934 BTC 0.00001549760405758 7 | | | |
| 3.1.438398 | OSKAR RUSN | ADDRESS REDACTED | | | ETH 0.000214843766 2689 LTC 0.00005251408 733904 | | | |
| 3.1.438399 | OSKAR SCHMITTT | ADDRESS REDACTED | | | BTC 0.00014539101803 2952 | | | |
| 3.1.438400 | OSKAR SCHÖLDSTRÖM | ADDRESS REDACTED | | | BTC 0.0002449825600 3512 | | | |
| 3.1.438401 | OSKAR SJÖGREN | ADDRESS REDACTED | | | CEL 8.705127466267 33 BTC 0.013075062467 8157 CEL 10.3487356466049B | | | |
| 3.1.438402 | OSKAR SOLBERG | ADDRESS REDACTED | | | Yes | BTC 0.0010189461514 1012 ETH 3.12804314349 727 LINK 0.0226873359228318 MCDAI 31.903472632 4823 UNI 0.1006788190270 17 USDC 335.3591972589931 | | BTC 2.07198120566 35 |
| 3.1.438403 | OSKAR STEINBECK | ADDRESS REDACTED | | | CEL 0.813250464681325 ETH 0.00067167297612B152 USDC 6.69465958802404 | | | |
| 3.1.438404 | OSKAR ŠTRAK | ADDRESS REDACTED | | | ADA 387.578948074438 BTC 0.000005073347721078 DOT 23.64358165B8274 ETH 0.06680295835 2192 MATIC 298.72347770 52216 SOL 3.03065786472373 | | | |
| 3.1.438405 | OSKAR SZEWCZYK | ADDRESS REDACTED | | | BNB 0.0010685394967 2244 BTC 0.0000010395111960 05 CEL 0.1422004703 54882 | | | |
| 3.1.438406 | OSKAR SZYMCZYK | ADDRESS REDACTED | | | BTC 0.0013777916841 9825 CEL 153.778402415976 ETH 0.8865526750179 64 MATIC 1190.303 USDC 0.006 USDT ERC20 0.001355 XRP 1000.923314638 18 | | | |
| 3.1.438407 | OSKAR SZYMCZYK | ADDRESS REDACTED | | | BNB 0.0010972090507 6231 BTC 0.000305483734277 08 CEL 2.6502515981 7572 USDC 0.639788870957 552 | | | |
| 3.1.438408 | OSKAR WATOR | ADDRESS REDACTED | | | LTC 0.004163237101B 14727 | | | |
| 3.1.438409 | OSKAR WEBB | ADDRESS REDACTED | | | BTC 0.168408386 107524 | | | |
| 3.1.438410 | OSKAR WESTERSJÖ | ADDRESS REDACTED | | | CEL 0.2763122888620 78 | | | |
| 3.1.438411 | OSKAR WIDERBERG | ADDRESS REDACTED | | | BTC 0.0339627 CEL 71.9909960996485 | | | |
| 3.1.438412 | OSKAR ZAKEL | ADDRESS REDACTED | | | BTC 0.0000000029778180 28 CEL 10.0842951729399 | | | |
| 3.1.438413 | OSKARELY LILIANA SANCHEZ ESPITIA | ADDRESS REDACTED | | | ADA 6830.07436876645 BTC 0.00118190400629456 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438414 | OSKARI HALIKOSAARI | ADDRESS REDACTED | | | BTC 0.0002545478290773463<br>CEL 1003.0928602942<br>LUNC 9.3939<br>MATIC 0.4287197847775023<br>USDC 0.436 | | | |
| 3.1.438415 | OSKARI HANNUKAINEN | ADDRESS REDACTED | | | CEL 123.04039090336 | | | |
| 3.1.438416 | OSKARI HENRIKSSON | ADDRESS REDACTED | | | ADA 113.536552<br>BTC 0.0004598077525633<br>CEL 2.1285528160598 | | | |
| 3.1.438417 | OSKARI LINDHOLM | ADDRESS REDACTED | | | BTC 0.0000000779113412<br>CEL 193.28731569261 | | | |
| 3.1.438418 | OSKARI LOHVESI | ADDRESS REDACTED | | | BAT 3365.1520175737374<br>BTC 0.0006800501232253<br>CEL 3.4158053027048<br>ETH 1.0889168372506<br>LINK 434.238026435179 | | | |
| 3.1.438419 | OSKARI QVICK | ADDRESS REDACTED | | | ADA 0.21917248605188<br>BTC 0.01517076746397749<br>ETH 0.42306051963654 | | | |
| 3.1.438420 | OSKARI RANTALA | ADDRESS REDACTED | | Yes | BTC 0.026905968742902<br>CEL 24.86112828146<br>ETH 1.1762020369264 | | | BTC 0.0700021051229852 |
| 3.1.438421 | OSKARI SÖDERBLOM | ADDRESS REDACTED | | | BAT 3819.668105447R2<br>BTC 0.13955267420452<br>ETH 19.716094396R401<br>UNI 54.774163930409 | | | |
| 3.1.438422 | OSKARI VENOLA | ADDRESS REDACTED | | | BTC 0.01028675095601711<br>CEL 11.186544474858E | | | |
| 3.1.438423 | OSKARS GRIGALS | ADDRESS REDACTED | | | BTC 0.00161744731577261<br>CEL 1.9898173021934L<br>COMP 0.17090083712104<br>DOT 0.00676850111402036<br>EOS 9.2019141563670E | | | |
| 3.1.438424 | OSKARS VERPAKOVSKIS | ADDRESS REDACTED | | | ETH 8.9537361537999E-07 | | | |
| 3.1.438425 | OSKARS ZELCS | ADDRESS REDACTED | | | BTC 0.001086460528888R8 | | | |
| 3.1.438426 | OSL SG PTE. LTD | 7 STRAITS VIEW, MARINA ONE EAST TOWER, SINGAPORE, 18936 SINGAPORE | | | CEL 2.2393320714066 | | | |
| 3.1.438427 | OSLEYDA GOMEZ BLANCO | ADDRESS REDACTED | | | CEL 0.18260238882925<br>PAX 30 | | | |
| 3.1.438428 | OSMA OVASKAINEN | ADDRESS REDACTED | | | BTC 0.00115460440641664<br>CEL 0.68479351665436R2<br>USDT ERC20 0.58221728758100R2 | | | |
| 3.1.438429 | OSMAN AJKIĆ | ADDRESS REDACTED | | | BTC 0.00003047342249786R9<br>CEL 1.5354107408006R4<br>DOT 0.04698258200358R04 | | | |
| 3.1.438430 | OSMAN AKSOY | ADDRESS REDACTED | | | BTC 0.0000143800050399R13<br>CEL 0.05459796601400R5<br>ETH 0.00032007026725212R7<br>MATIC 0.7529694377709R7 | | | |
| 3.1.438431 | OSMAN ALI UYSAL | ADDRESS REDACTED | | | ETH 0.000000449968503R04 | | | |
| 3.1.438432 | OSMAN ARANGO | ADDRESS REDACTED | | | BTC 0.00015492073011430R2<br>ETH 0.0001134526177496R15<br>XLM 61.39497134278R07 | | | |
| 3.1.438433 | OSMAN ATABEY | ADDRESS REDACTED | | | CEL 0.00667597720006R56 | | | |
| 3.1.438434 | OSMAN AZIZ | ADDRESS REDACTED | | | ADA 0.23885363941855R7<br>BTC 0.00000000157585423R1<br>CEL 2.867127281034R48 | | | |
| 3.1.438435 | OSMAN BARIS KARCI | ADDRESS REDACTED | | | CEL 0.0003066548762691R94 | | | |
| 3.1.438436 | OSMAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.0000008795990401R12<br>CEL 0.63429419897R662<br>USDT ERC20 0.004225413031R11643 | | | |
| 3.1.438437 | OSMAN BILGE ÇELIKMEN | ADDRESS REDACTED | | | BTC 0.00002794547103614R8<br>CEL 2.5537855058R1082<br>ETH 0.00039875410423R286 | | | |
| 3.1.438438 | OSMAN BOGAZ | ADDRESS REDACTED | | | ETH 0.0015189301430213 | | | |
| 3.1.438439 | OSMAN BOZTEPE | ADDRESS REDACTED | | | AVAX 0.00074 | | | |
| 3.1.438440 | OSMAN BUGRA ILDEMIR | ADDRESS REDACTED | | | CEL 0.18662437560217R7 | | | |
| 3.1.438441 | OSMAN CELIK | ADDRESS REDACTED | | | USDT ERC20 0.15371386109481R9 | | | |
| 3.1.438442 | OSMAN CHICAS | ADDRESS REDACTED | | | BTC 0.00000125881744432<br>DOT 22.72008850572R1<br>LINK 11.79156002864R78<br>SNX 1.5767400441172R9<br>UNI 8.9384234123057R2 | BTC 0.000925842700191493 | | |
| 3.1.438443 | OSMAN CÖRTÜK | ADDRESS REDACTED | | | BTC 0.000000380747424170R6 | | | |
| 3.1.438444 | OSMAN O MEDINA OMANA | ADDRESS REDACTED | | | BTC 0.25740143794518R8<br>ETH 0.0018538891702700R4 | | | |
| 3.1.438445 | OSMAN DEMIRCAN | ADDRESS REDACTED | | | CEL 0.0004262749898837R36<br>ETH 0.00000033831345947R4 | | | |
| 3.1.438446 | OSMAN DENIZ | ADDRESS REDACTED | | | ADA 0.03529251231R82<br>BTC 0.00000002865720960R88<br>CEL 0.0012485272134618R56<br>DOT 0.00114491962440R649<br>ETH 0.00008040270328R389<br>SNX 0.00705558575252R056<br>USDC 0.06035061976436R13 | | | |
| 3.1.438447 | OSMAN DILLARD | ADDRESS REDACTED | | | ADA 281.42268520R8013<br>BTC 0.00257789805413R244<br>ETH 0.17780472927668R37 | BTC 0.01451161 | | |
| 3.1.438448 | OSMAN ELTOM | ADDRESS REDACTED | | | BTC 0.00123365648642R345<br>CEL 0.5178312269644R57<br>ETH 0.19202026073312R9 | | | |
| 3.1.438449 | OSMAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00063563705299R613 | | | |
| 3.1.438450 | OSMAN FARUK AKMAN | ADDRESS REDACTED | | | ETH 0.0000017758526556 | | | |
| 3.1.438451 | OSMAN HANTAL | ADDRESS REDACTED | | | ETH 0.033209051716200R9 | | | |
| 3.1.438452 | OSMAN HARMANCI | ADDRESS REDACTED | | | BTC 0.146679505468507<br>CEL 1.3516892753898<br>ETH 9.3075937527037R58<br>MCDAI 1277.2582188699R9 | | | |
| 3.1.438453 | OSMAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0234756115213903<br>CEL 142.76204957620R4<br>ETH 2.38488002983112 | | | |
| 3.1.438454 | OSMAN HUSSEYIN | ADDRESS REDACTED | | | BTC 0.0013961629588326R2<br>CEL 5.6623972905732R7<br>ETH 0.11420215887611R1<br>XLM 8.10797706402119<br>XRP 0.000000851444915R52 | | | |
| 3.1.438455 | OSMAN HUSSEYIN | ADDRESS REDACTED | | | BTC 0.0001025636803196<br>CEL 0.14401215578725R9<br>ETC 0.0032124<br>ETH 0.0000297430127458R02<br>LTC 0.000000006870366524<br>USDC 5.544 | | | |
| 3.1.438456 | OSMAN IFTIKHAR YUSOOF | ADDRESS REDACTED | | Yes | BTC 0.000185881065159522<br>CEL 0.00636902197755138<br>ETH 0.00149301152970103<br>USDC 14.58258178369R8 | | | BTC 0.04151784663536R1 |
| 3.1.438457 | OSMAN ILCI | ADDRESS REDACTED | | | BTC 0.50294145259459<br>CEL 14.17920894917<br>ETH 21.99809674499R04<br>LINK 400.83412569621R2<br>USDC 7881.81933051684 | | | |
| 3.1.438458 | OSMAN ISIK | ADDRESS REDACTED | | | BTC 6.9775147157199R9E-07<br>DASH 0.000054961706786546<br>MANA 0.00720268096692502<br>UNI 0.00369967568526557<br>ZEC 0.00072498466703248 | | | |
| 3.1.438459 | OSMAN KESGIN | ADDRESS REDACTED | | | CEL 1.59857473231896<br>XRP 1308.65741868361 | | | |
| 3.1.438460 | OSMAN KOÇ | ADDRESS REDACTED | | | CEL 0.00005590593740446<br>ETH 0.000011238585056944 | | | |
| 3.1.438461 | OSMAN MAWLA | ADDRESS REDACTED | | | BTC 0.0000000665592832557<br>CEL 0.13089582686191S | | | |
| 3.1.438462 | OSMAN NOOR | ADDRESS REDACTED | | | BTC 0.00109273073731443<br>USDC 39.53217908711R83<br>XRP 10.80328660765134 | | | |
| 3.1.438463 | OSMAN OZDOGAN | ADDRESS REDACTED | | | BTC 0.08493304565650R82<br>CEL 865.42624121714R2<br>PAXG 4.16973350619R048<br>SNX 0.0000000000000000542 | BTC 0.0066451<br>CEL 401.5047<br>ETH 0.00000153783368652<br>LINK 0.00107117864164002<br>SNX 0.08647918104642R4<br>UNI 0.03597423213242616 | | |
| 3.1.438464 | OSMAN PARLAKISIK | ADDRESS REDACTED | | | CEL 0.05093707898D9506 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438465 | OSMAN RAKHIMOV | ADDRESS REDACTED | | | BTC 0.0002163848768655331 | | | |
| 3.1.438466 | OSMAN RATHORE | ADDRESS REDACTED | | | BTC 0.000093772541111627 | | | |
| 3.1.438467 | OSMAN SABIC | ADDRESS REDACTED | | | ETC 0.00001233198909172 | | | |
| 3.1.438468 | OSMAN SALMANOV | ADDRESS REDACTED | | | ETH 0.00020016304929535 | | | |
| 3.1.438469 | OSMAN SAMI TAYGANER | ADDRESS REDACTED | | | CEL 0.00136591630904882 | | | |
| | | | | | ETH 0.00005758143197267 | | | |
| 3.1.438470 | OSMAN SAVURAN | ADDRESS REDACTED | | | DOT 16.126967752861 | | | |
| | | | | | XLM 544.160878715507 | | | |
| 3.1.438471 | OSMAN SELMAN | ADDRESS REDACTED | | | BTC 0.00000004198548665 | BTC 0.00000615697140867 | | |
| | | | | | ETH 0.00000026684172283 | ETH 0.00039085060907807 | | |
| | | | | | MATIC 0.00021297528960480 | MATIC 0.28034440247406 | | |
| 3.1.438472 | OSMAN TALHA UÇAR | ADDRESS REDACTED | | | BTC 0.0000012090277465 | | | |
| | | | | | CEL 0.98363394686447 | | | |
| 3.1.438473 | OSMAN TOPUCA | ADDRESS REDACTED | | | BTC 0.00000187 | | | |
| | | | | | CEL 0.29923117580291 | | | |
| 3.1.438474 | OSMAN VARELA | ADDRESS REDACTED | | | BTC 0.0115589422030651 | BTC 0.003 | | |
| | | | | | ETH 0.10335015964367 | | | |
| 3.1.438475 | OSMAN X DILLARD | ADDRESS REDACTED | | | AAVE 0.4528824404316637 | | | |
| | | | | | ADA 744.483866327697 | | | |
| | | | | | BTC 0.0111931373137725 | | | |
| | | | | | DOT 79.610874243080.4 | | | |
| | | | | | ETH 0.76694864503871 | | | |
| | | | | | SOL 11.133998574507.5 | | | |
| 3.1.438476 | OSMAN YLDIHIM | ADDRESS REDACTED | | | COMP 0.00035569496667647.7 | | | |
| | | | | | ETC 0.07058488046612757 | | | |
| 3.1.438477 | OSMANY PILOTO | ADDRESS REDACTED | | | ETH 0.00000521138973796 | | | |
| 3.1.438478 | OSMANYS PEREA | ADDRESS REDACTED | | | ADA 0.49193405026973.3 | BTC 0.00050185623224682 | | |
| | | | | | BTC 0.12451742213154.5 | | | |
| | | | | | ETH 1.53714209696416 | | | |
| 3.1.438479 | OSMAR BERCIAN | ADDRESS REDACTED | | | CEL 1.14671876595449 | | | |
| 3.1.438480 | OSMAR FRAGA | ADDRESS REDACTED | | | BAT 94.0766846572224 | | | |
| | | | | | BTC 0.00177826493657612 | | | |
| | | | | | CEL 22.27612875260.78 | | | |
| | | | | | ETH 0.18697273417967 | | | |
| | | | | | UTC 0.21117143617964.6 | | | |
| | | | | | MANA 147.183287526237 | | | |
| | | | | | MATIC 4483.1685701063.8 | | | |
| 3.1.438481 | OSMAR GARCIA | ADDRESS REDACTED | | | CEL 1.06948834445071 | | | |
| 3.1.438482 | OSMAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00057689313572455.8 | | | |
| 3.1.438483 | OSMAR MONTOSCH | ADDRESS REDACTED | | | BTC 0.00113120677668881 | | | |
| | | | | | LINK 33.78026510205.8 | | | |
| | | | | | MATIC 431.32807052559.6 | | | |
| 3.1.438484 | OSMAR MEZA | ADDRESS REDACTED | | | CEL 1.06932908992504 | | | |
| 3.1.438485 | OSMAR NUNEZ-VILCHES | ADDRESS REDACTED | | Yes | ETC 0.0694072865449515 | BTC 0.306606544592403 | | USDC 7494 |
| | | | | | ETH 0.52509091879273.1 | ETH 0.078772888198347.5 | | |
| | | | | | USDC 0.46076466849853.1 | USDC 3127.82484238623 | | |
| 3.1.438486 | OSMAR OLIVERA | ADDRESS REDACTED | | | MCDAI 0.402636515175716 | | | |
| 3.1.438487 | OSMARJ CEDEÑO | ADDRESS REDACTED | | | BTC 0.00000238642257464.7 | | | |
| | | | | | USDT ERC20 0.898740548602185 | | | |
| 3.1.438488 | OSMIN FRANCO | ADDRESS REDACTED | | | ADA 0.293153485195551 | BTC 0.000000000036484205.4 | | |
| | | | | | AVAX 0.0127715706355332 | LINK 14.640156500631.4 | | |
| | | | | | BTC 0.0001441777964615731 | USDC 0.00000004537679814 | | |
| | | | | | EOS 207.19058631347 | | | |
| | | | | | ETH 0.00230516544734968 | | | |
| | | | | | LINK 0.00631142521184441 | | | |
| | | | | | MATIC 0.70801042000348 | | | |
| | | | | | SUSHI 17.3292387327405 | | | |
| | | | | | USDC 0.038692412231470.2 | | | |
| | | | | | XLM 316.83141838300.8 | | | |
| 3.1.438489 | OSMIN SOLER LEON | ADDRESS REDACTED | | | ADA 0.00006086393866000016 | | | |
| | | | | | BTC 0.13292157305975.9 | | | |
| | | | | | DOT 0.000092274241269479 | | | |
| | | | | | ETH 2.00129113701501 | | | |
| | | | | | MATIC 0.00261016206652835 | | | |
| | | | | | SNX 327.169735572168 | | | |
| | | | | | XLM 9013.154443161022 | | | |
| 3.1.438490 | OSMIN ZELAYA | ADDRESS REDACTED | | | BTC 0.0582248897491758 | | | |
| | | | | | ETH 1.48280351848276 | | | |
| | | | | | LINK 11.759768239892 | | | |
| | | | | | MATIC 620.014077804123 | | | |
| | | | | | USDC 9606.8606641897 | | | |
| | | | | | XLM 143.23945063714.7 | | | |
| 3.1.438491 | OSMOND HAY WAAH HO | ADDRESS REDACTED | | | BTC 0.00174927750688238 | | | |
| | | | | | THKD 3.92760003589544 | | | |
| | | | | | USDC 273.15160930074 | | | |
| 3.1.438492 | OSMUND CHEUNG | ADDRESS REDACTED | | | BTC 0.000718631041429626 | | | |
| | | | | | ETH 0.000192528781492803 | | | |
| | | | | | MATIC 1.33260812382675 | | | |
| 3.1.438493 | OSNI TADEU LOURENÇO | ADDRESS REDACTED | | | BTC 0.00000083808064051.2 | | | |
| | | | | | CEL 0.37266572806171 | | | |
| | | | | | LTC 0.000000006263006254 | | | |
| 3.1.438494 | OSO IFEDAYO | ADDRESS REDACTED | | | BTC 0.00007031188985385 | | | |
| 3.1.438495 | OSO SABOTIC | ADDRESS REDACTED | | | CEL 0.00000000647524932112 | | | |
| | | | | | CEL 0.71017299147347.8 | | | |
| 3.1.438496 | OSOM FINANCE | ADDRESS REDACTED | | | CEL 1.08173192007155 | | | |
| 3.1.438497 | OSSAMA HASSANEIN | ADDRESS REDACTED | | | ETC 0.00315729670728318 | | | |
| | | | | | CEL 9.65672753938623 | | | |
| | | | | | USDC 853.84600321348.6 | | | |
| 3.1.438498 | OSSI RAIKUNEN | ADDRESS REDACTED | | | CEL 0.11661311485474.3 | | | |
| 3.1.438499 | OSSI RUHANEN | ADDRESS REDACTED | | | BTC 0.000000352025918589 | | | |
| | | | | | ETH 0.00104036070978596 | | | |
| | | | | | USDT ERC20 0.594083685089.1 | | | |
| 3.1.438500 | OSSI VAANANEN | ADDRESS REDACTED | | | AAVE 2.68363070352568 | | | |
| | | | | | BTC 2.70573081488846 | | | |
| | | | | | DOT 106.060218171951 | | | |
| | | | | | ETH 48.839905676562.2 | | | |
| | | | | | LTC 0.0109843773327287 | | | |
| | | | | | UNI 35.675041391245.4 | | | |
| 3.1.438501 | OSSIAN NUNN | ADDRESS REDACTED | | Yes | AAVE 0.000735981209399944 | | | BTC 0.465573888212514 |
| | | | | | ADA 0.000000925167849322 | | | |
| | | | | | BAT 0.00023554690593856 | | | |
| | | | | | BTC 0.0014471309803243.9 | | | |
| | | | | | CEL 52.3754528393568 | | | |
| | | | | | DOT 0.0407059022871707 | | | |
| | | | | | SGB 29.909656206046 | | | |
| | | | | | USDC 0.010970892081368.9 | | | |
| | | | | | XRP 0.74396981856528.4 | | | |
| 3.1.438502 | OSSIAN SHARP | ADDRESS REDACTED | | | BTC 0.00088364743188181.8 | | | |
| | | | | | DOT 10.648686974897.2 | | | |
| 3.1.438503 | OSSIE PRIM | ADDRESS REDACTED | | | DOT 0.0378849532338793 | | | |
| | | | | | MATIC 689.56110901899 | | | |
| 3.1.438504 | OST LLC | PEPPERCORN CIR, MENIFEE, WYOMING 92584 | | | CEL 44.1030239390837 | ETH 0.203784654 | | |
| | | | | | ETH 0.83758700965892 | | | |
| | | | | | USDC 3148.238356456622 | | | |
| 3.1.438505 | OSTAP CHUYKO | ADDRESS REDACTED | | | BTC 1.51098405981269.05 | | | |
| | | | | | ETH 0.00001073007547258 | | | |
| 3.1.438506 | OSTAP FYK | ADDRESS REDACTED | | | CEL 0.00601043442519889 | | | |
| 3.1.438507 | OSTAP GAMORAK | ADDRESS REDACTED | | | BTC 0.00003637984800329 | | | |
| 3.1.438508 | OSTAP HORBACH | ADDRESS REDACTED | | | BTC 0.00100455241064998 | | | |
| | | | | | CEL 64.2648169926429 | | | |
| | | | | | ETH 30.202788927608.4 | | | |
| 3.1.438509 | OSTAP KOSTELNYI | ADDRESS REDACTED | | | CEL 0.09586315777757179 | | | |
| | | | | | ETH 0.00029816209563897.5 | | | |
| | | | | | USDT ERC20 0.0053919816848168 | | | |
| 3.1.438510 | OSTAP KOZARYK | ADDRESS REDACTED | | | ETH 0.00861615551799009 | | | |
| 3.1.438511 | OSTAP KUTS | ADDRESS REDACTED | | | BTC 0.00000000501658925 | | | |
| | | | | | CEL 2.86657633581985 | | | |
| 3.1.438512 | OSTAP LERNATOVYCH | ADDRESS REDACTED | | | BTC 0.0000007370362541.5 | | | |
| | | | | | GUSD 0.48873058570140.2 | | | |
| | | | | | USDC 0.208015099981201 | | | |
| 3.1.438513 | OSTAP LERNATOVYCH | ADDRESS REDACTED | | | BTC 0.00000000502368.76 | | | |
| 3.1.438514 | OSTAP MITSKAN | ADDRESS REDACTED | | | CEL 0.00961493608528B3 | | | |
| | | | | | DASH 0.00000000039946600803 | | | |
| | | | | | EOS 0.03131413217770.49 | | | |
| | | | | | LTC 0.0000182584090131S3 | | | |
| | | | | | SGB 0.00807047773030226 | | | |
| | | | | | USDC 0.000000266500675862 | | | |
| | | | | | XLM 0.00000003653450693 | | | |
| | | | | | XRP 0.0518608991773268 | | | |
| | | | | | ZEC 0.00378727957988.79 | | | |
| | | | | | ZRX 0.0103178250583169 | | | |
| 3.1.438515 | OSTAP STROYEVUS | ADDRESS REDACTED | | | ETH 0.00844149269544788 | | | |
| 3.1.438516 | OSTAP TRISHCH | ADDRESS REDACTED | | | BTC 0.0102585803484756 | | | |
| 3.1.438517 | OSTEN WIECEN JAP | ADDRESS REDACTED | | | CEL 0.02295176379289912 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438518 | OSTOJA ISAILOVIC | ADDRESS REDACTED | | | BTC 0.0000020940316708 73<br>CEL 0.23331153267154 2<br>DOT 0.00000068486487788 9 | | | |
| 3.1.438519 | OSTOJA MITROVIC | ADDRESS REDACTED | | | BTC 0.00000994099266403 | | | |
| 3.1.438520 | OSTOPNIKA NICOLAS | ADDRESS REDACTED | | | BTC 0.00188364<br>CEL 6.08318318511376<br>USDC 112.239656 | | | |
| 3.1.438521 | OSUJI HONORIUS | ADDRESS REDACTED | | | ADA 0.11358899682663<br>BTC 0.00000001807915694<br>CEL 12.14733313132087 | | | |
| 3.1.438522 | OSVALDAS URBSYS | ADDRESS REDACTED | | | ETH 0.10746307899645 | | | |
| 3.1.438523 | OSVALDO A PACA JR | ADDRESS REDACTED | | | BTC 1.49778793811945<br>CEL 831.31265071911<br>ETH 156.00689738540 7<br>LINK 933.68980959544 1<br>USDT ERC20 2053.39097649295 | | | |
| 3.1.438524 | OSVALDO AGUSTIN LAGO | ADDRESS REDACTED | | | BTC 0.0000083798624763 81<br>ETH 3.92988118530990-06 | | | |
| 3.1.438525 | OSVALDO BARRERAS | ADDRESS REDACTED | | | AAVE 0.0028303545351841 6 | | | |
| 3.1.438526 | OSVALDO BASTER | ADDRESS REDACTED | | | BTC 0.0000081078060946 42<br>DOT 0.01609781660993 22 | | | |
| 3.1.438527 | OSVALDO BELLINI | ADDRESS REDACTED | | | ETH 0.00017957404084221 | | | |
| 3.1.438528 | OSVALDO BORZELLI | ADDRESS REDACTED | | | BTC 0.01086087429540 5<br>BTC 0.00391311860486617<br>USDC 764.40888861231 1 | | | |
| 3.1.438529 | OSVALDO BRIGNONI | ADDRESS REDACTED | | | USDT ERC20 5390.80348977104<br>BTC 0.00000078254553667 1 | | | |
| 3.1.438530 | OSVALDO CALDERON | ADDRESS REDACTED | | | ETH 0.00187770385622459<br>ADA 360.13090801477 7<br>BTC 0.02113610630731 24<br>DOT 17.1309681514205<br>ETH 0.59019046322412<br>LINK 18.40777919397363<br>UNI 10.7850103566268<br>KLM 28.90889915877788 | BTC 0.01024526426847 2<br>ETH 0.08784758<br>SOL 3.640093742 | | |
| 3.1.438531 | OSVALDO CAPELLAN | ADDRESS REDACTED | | Yes | CEL 0.00027595387075833<br>CEL 6388.05461630452<br>ETH 0.00098472259376528<br>USDC 0.03417247513387492 | | | ETH 32.5847527662615 |
| 3.1.438532 | OSVALDO CARRARA | ADDRESS REDACTED | | Yes | BTC 0.00007210126006858 3<br>ETH 0.00086112888308381 5<br>GUSD 0.00813805286441173<br>LINK 0.00634606369331453<br>LUNC 16.1325526187178<br>MATIC 0.24581850191329 1<br>USDC 0.00371211689213276<br>USDT ERC20 0.00143189746258 48 | BTC 0.00137497720104422<br>ETH 0.00000089938579369 5<br>GUSD 7.0927529953686 6<br>LINK 0.00000004666666564247<br>MATIC 0.0000000395914713 38<br>USDC 2.51005911520657<br>USDT ERC20 9.86894679261746 | | BTC 0.1107578284177722 |
| 3.1.438533 | OSVALDO CUELLO | ADDRESS REDACTED | | | BTC 0.00057622112567997 9<br>CEL 0.21573869302769<br>ETH 0.36922495665514<br>USDC 82.43838912064844 | | | |
| 3.1.438534 | OSVALDO DE LELLIS | ADDRESS REDACTED | | | BTC 0.0000036467129135<br>CEL 3.91806317200806<br>ETH 0.00155405838126515 | | | |
| 3.1.438535 | OSVALDO DOS SANTOS LIMA | ADDRESS REDACTED | | | USDC 0.00140275382403187<br>CEL 5.86106118892794<br>DOT 0.09782148399176 08<br>SNX 0.27301829193371<br>USDC 4.46492520215216 | | | |
| 3.1.438536 | OSVALDO FLORES | ADDRESS REDACTED | | | BTC 0.00000027327228680 7<br>ETH 0.00343941609008 2<br>KNC 0.3985278769556614<br>LINK 0.1194925023301 71<br>MATIC 3.50459680126635<br>SGB 247.663239677 78<br>USDC 0.13515235636864 4<br>XRP 38.5365130438928 | | BTC 0.00000000062632696<br>USDC 0.00000047585695292 1 | |
| 3.1.438537 | OSVALDO FREIRE FONSECA | ADDRESS REDACTED | | | BAT 32.943545042503<br>CEL 2.44553554273997<br>EOS 5.15681965029669<br>KNC 3.15380950469934<br>MCDAI 7.00371093499443<br>SGB 16.301659807533<br>USDC 2.87146176106474<br>XLM 0.12485806029754<br>XRP 0.00000047979503132 8<br>ZRX 10.57818939825 58 | | | |
| 3.1.438538 | OSVALDO FRIGER | ADDRESS REDACTED | | | ETH 0.04168136070887 03 | | | |
| 3.1.438539 | OSVALDO GARCÍA | ADDRESS REDACTED | | | CEL 1.06809931934416 | | | |
| 3.1.438540 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000007204558737 95<br>MCDAI 0.489125529042039 | | | |
| 3.1.438541 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 50.299113997440 4<br>XRP 0.00000009459186684 | | | |
| 3.1.438542 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | BUSD 108.604543<br>CEL 27.59551190410 6<br>ETH 0.04106979066399 2 | | | |
| 3.1.438543 | OSVALDO GONZALEZ | ADDRESS REDACTED | | | ADA 0.13858333834554 8<br>BTC 0.0000020463360771 2<br>COMP 0.0000020540126392 54<br>EOS 0.00530219609563924<br>ETH 0.00015954630210101<br>LINK 0.00052756533249744<br>MATIC 0.34691643961673 2<br>SNX 0.03885604961341 08<br>USDC 0.01382416163001 08<br>XLM 0.07602718930862447 | | | |
| 3.1.438544 | OSVALDO GUTIERREZ GARCIA | ADDRESS REDACTED | | | BAT 25.353208695919<br>BTC 1.79695456501 990.06<br>MATIC 323.79323730348 9<br>SGB 1647.87334238102<br>KLM 1107.53644867879<br>XRP 0.0000075564890890 6 | | | |
| 3.1.438545 | OSVALDO JOHNSON PEREZ | ADDRESS REDACTED | | | BTC 0.00080067218358548 2<br>CEL 7.94681545802984<br>DOT 10.0019476938335<br>LINK 29.7691422861123<br>MANA 446.589919980158<br>MATIC 852.83413615890 6<br>OMG 17.87097<br>SNX 22.5134251341226<br>UNI 57.9440860643885<br>XLM 1771.15917985125<br>ZRX 502.182845846485 | | | |
| 3.1.438546 | OSVALDO LANDI | ADDRESS REDACTED | | | AAVE 0.0001924933710511 9<br>BTC 4.8256388452000 06-05<br>CEL 0.504068542575956<br>DOT 0.1017306913689559<br>ETH 0.00166640653551 08<br>LINK 0.01114442628536 7<br>LTC 0.00421461683096964<br>MATIC 2.12714957800958<br>SNX 0.1091065397957<br>UNI 0.00708839254501168<br>USDC 2.41004673965933<br>USDT ERC20 2.66438848972431 | | | |
| 3.1.438547 | OSVALDO LOPEZ-AVILA | ADDRESS REDACTED | | | SGB 0.1212032029<br>XRP 0.602139 | | | |
| 3.1.438548 | OSVALDO LORENZO | ADDRESS REDACTED | | | BTC 0.00122701256085885<br>MATIC 3039.50711907476<br>SNX 0.4476948004969332<br>USDC 2.10663639940179 | | | |
| 3.1.438549 | OSVALDO MARICHAL | ADDRESS REDACTED | | | AAVE 6.53426208839616<br>BAT 1035.78431028801<br>BSV 0.860212237063571<br>BTC 0.02385539230955731<br>COMP 2.2702373569429<br>DASH 11.9418746099705<br>ETH 7.30574013290077<br>KNC 568.961810639173<br>LTC 9.31951031920165<br>OMG 337.17277147309<br>SNX 136.632423086015<br>ZRX 4092.9077581914 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 468 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438550 | OSVALDO MARTIN ROMERO | ADDRESS REDACTED | | | BTC 1.9204944797615590 05 | | | |
| | | | | | USDC 0.0090287372271148 | | | |
| 3.1.438551 | OSVALDO MAURO | ADDRESS REDACTED | | | BTC 0.0011743153741368 7 | | | |
| | | | | | CEL 174.77921625705S | | | |
| 3.1.438552 | OSVALDO MELONI | ADDRESS REDACTED | | | BNB 0.0009550047725493 23 | | | |
| | | | | | BTC 0.0000005170108917 3 | | | |
| 3.1.438553 | OSVALDO MORENO | ADDRESS REDACTED | | | BTC 0.0354117082295787 | | | |
| | | | | | USDC 20529.8854623 36 | | | |
| | | | | | USDT ERC20 268.3490681010B9 | | | |
| 3.1.438554 | OSVALDO MURILLO | ADDRESS REDACTED | | | BTC 0.0000000020985833 77 | | | |
| | | | | | CEL 1.5322800170155 7 | | | |
| 3.1.438555 | OSVALDO MURILLO | ADDRESS REDACTED | | | BCH 0.0091846311519422B | | | |
| | | | | | CEL 0.0016771595153922 | | | |
| 3.1.438556 | OSVALDO NEVAREZ | ADDRESS REDACTED | | | BTC 0.0000100050819276888 | BTC 0.0000000066180097S8 | | |
| | | | | | ETH 0.0001114214449951 31 | | | |
| 3.1.438557 | OSVALDO NICOLAS PISANI | ADDRESS REDACTED | | | ETH 1.83391085786552 | | | |
| 3.1.438558 | OSVALDO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000042456355B671 | | | |
| 3.1.438559 | OSVALDO PEREZ JR | ADDRESS REDACTED | | | ADA 0.0910542290233116B | | | |
| | | | | | AVAX 0.81830809177337 1 | | | |
| | | | | | BTC 0.0267103700272 1 | | | |
| | | | | | COMP 0.0242950821050695 | | | |
| | | | | | GUSD 6.9465456469959 | | | |
| | | | | | MATIC 5.243062711680S5 | | | |
| | | | | | USDC 68.2091841883555 | | | |
| | | | | | XLM 62.3046203396I9 | | | |
| 3.1.438560 | OSVALDO PERFIDIO | ADDRESS REDACTED | | | AVAX 0.0591572017792529 | | | |
| | | | | | BTC 0.0006195361680961 6 | | | |
| | | | | | CEL 4.7446697133972 4 | | | |
| | | | | | ETH 0.0028804183144407 | | | |
| | | | | | MATIC 2.432606504619 4 | | | |
| 3.1.438561 | OSVALDO POLETTO | ADDRESS REDACTED | | | CEL 0.07245153659494518 | | | |
| 3.1.438562 | OSVALDO QUIROGA | ADDRESS REDACTED | | | BTC 0.0000002713742424094 | | | |
| | | | | | USDT ERC20 0.20153084250565566 | | | |
| 3.1.438563 | OSVALDO RAMIREZ | ADDRESS REDACTED | | | CEL 1.0884027701613 1 | | | |
| 3.1.438564 | OSVALDO RAMOS | ADDRESS REDACTED | | | ADA 92.8395587971761 | | | |
| | | | | | BTC 0.0102885123722163 | | | |
| | | | | | DOT 5.32278222653029 | | | |
| | | | | | ETH 0.1168422046022372 | | | |
| 3.1.438565 | OSVALDO REIS | ADDRESS REDACTED | | | BTC 0.0000000071421643I9 | | | |
| | | | | | CEL 1.46355B5956347 | | | |
| 3.1.438566 | OSVALDO RIVERA | ADDRESS REDACTED | | | BTC 0.0000046554864515539 | | | |
| | | | | | ETH 0.0000439063899646I9 | | | |
| 3.1.438567 | OSVALDO ROBERTO MORALES DURAN | ADDRESS REDACTED | | | BTC 0.0506696715729548 | | | |
| | | | | | CEL 3.0599865491934S | | | |
| | | | | | SOL 3.22696 | | | |
| 3.1.438568 | OSVALDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 5730.4624327950S6 | | | |
| | | | | | BTC 0.0012454320B295253 | | | |
| | | | | | ETH 5.65089875588012 | | | |
| | | | | | LTC 0.02664563733166646 | | | |
| | | | | | USDT ERC20 0.011731428681643B | | | |
| 3.1.438569 | OSVALDO SALDAÑO | ADDRESS REDACTED | | | BTC 0.0000000076277728353 | | | |
| 3.1.438570 | OSVALDO SALVADOR LOPES | ADDRESS REDACTED | | | CEL 9.9136686072337 | | | |
| | | | | | CEL 0.0497548092807836 | | | |
| | | | | | ETH 0.00141498561466426 | | | |
| 3.1.438571 | OSVALDO SEBASTIAN CRIADO MATURANO | ADDRESS REDACTED | | | BTC 0.0000002197084592117 | | | |
| | | | | | CEL 0.5305827044739B6 | | | |
| 3.1.438572 | OSVALDO SILVA | ADDRESS REDACTED | | | ETH 0.0005149513443779524 | | | |
| 3.1.438573 | OSVALDO TORRES | ADDRESS REDACTED | | | BTC 0.0065370454825101 | | | |
| | | | | | ETH 0.0008101688155530D9 | | | |
| | | | | | LINK 64.3887602835192 | | | |
| | | | | | MATIC 1114.311505693932 | | | |
| | | | | | UNI 0.00609083722408383 | | | |
| 3.1.438574 | OSVALDO ULISSES PAIS MARTINS | ADDRESS REDACTED | | | CEL 13.9154548787978 | | | |
| 3.1.438575 | OSVALDO VIGIL | ADDRESS REDACTED | | | ETH 4.1787496778861S | | | |
| 3.1.438576 | OSVALDO ZINKO | ADDRESS REDACTED | | | CEL 3.40933874801415 | | | |
| 3.1.438577 | OSVIMER RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0762504289171B | | | |
| 3.1.438578 | OSWAL CANDELA | ADDRESS REDACTED | | | ETH 0.1457115630006298 | | | |
| 3.1.438579 | OSWALD ACHAMPONG | ADDRESS REDACTED | | | SNX 21.309947729222 | | | |
| 3.1.438580 | OSWALD FERREIRA | ADDRESS REDACTED | | | CEL 1.156535386624662 | | | |
| | | | | | ADA 0.03627886336262B9 | | | |
| 3.1.438581 | OSWALD JOHNSON | ADDRESS REDACTED | | | AVAX 0.00583963016074032 | DOT 0.0000000000821421427 | | |
| | | | | | BTC 0.0529095557653437 | | | |
| | | | | | DOT 0.0318435235381338 | | | |
| | | | | | ETH 0.401333617508B63 | | | |
| 3.1.438582 | OSWALD JOSEPH | ADDRESS REDACTED | | | AAVE 5.40222561915758 | ETH 1.6726863801280S | | |
| | | | | | BTC 0.0068932526125007 | SUSHI 0.21067385625334 | | |
| | | | | | DOT 67.144089912402 | | | |
| | | | | | ETH 0.0023733257741675I | | | |
| | | | | | LINK 0.09982146606138B8 | | | |
| | | | | | MATIC 1782.0280356575S | | | |
| | | | | | SUSHI 0.00011583014156255Z | | | |
| | | | | | UNI 0.0456232626972914 | | | |
| | | | | | USDC 0.7033993597370OB | | | |
| 3.1.438583 | OSWALD QUE | ADDRESS REDACTED | | | CEL 0.0446689207125286 | | | |
| 3.1.438584 | OSWALD UKAEGBU | ADDRESS REDACTED | | | CEL 0.0099999209280078Z8 | | | |
| 3.1.438585 | OSWALDO ALBACARYS | ADDRESS REDACTED | | | BTC 0.00073023211737909S | | | |
| | | | | | ETH 0.00510429144106I8 | | | |
| 3.1.438586 | OSWALDO CEBALLOS | ADDRESS REDACTED | | | ADA 286.411118300911 | | | |
| | | | | | AVAX 2.63631482260432 | | | |
| | | | | | BTC 0.0042288734582391Z | | | |
| | | | | | DOT 11.8797949935456 | | | |
| | | | | | USDC 0.4030014859770466 | | | |
| 3.1.438587 | OSWALDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0005291221472630Z | | | |
| | | | | | XLM 0.1769629224547I1 | | | |
| 3.1.438588 | OSWALDO CORREA | ADDRESS REDACTED | | | BTC 0.000054379283805 4617 | | | |
| | | | | | TGBP 0.331230535487O3 | | | |
| 3.1.438589 | OSWALDO CORTÉS | ADDRESS REDACTED | | | CEL 1.0818324143127Z | | | |
| 3.1.438590 | OSWALDO DOMINGO PICCO PACORI | ADDRESS REDACTED | | | ETH 0.163211373230924 | | | |
| 3.1.438591 | OSWALDO ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00012041734987213 | | | |
| | | | | | ETH 5.673069827924T7 | | | |
| 3.1.438592 | OSWALDO FERNANDEZ | ADDRESS REDACTED | | | ADA 3832.65745201601 | BTC 0.02530793 | | |
| | | | | | BTC 0.2519638173951I9 | | | |
| | | | | | DOT 113.5000264466455 | | | |
| | | | | | ETH 0.6844705415418I3 | | | |
| | | | | | LINK 81.8447103402336 | | | |
| | | | | | MATIC 3771.8080585176S | | | |
| | | | | | SNX 510.3519060375S | | | |
| | | | | | UNI 31.6470251407092 | | | |
| | | | | | XRP 1562.208607 | | | |
| 3.1.438593 | OSWALDO GONZALEZ MORILLO | ADDRESS REDACTED | | | BTC 0.0366706752038024 | | | |
| 3.1.438594 | OSWALDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000024454632733564 | BTC 0.0000000085420109664 | | |
| | | | | | SNX 0.535385878289915 | | | |
| 3.1.438595 | OSWALDO HUERTA FRANCO | ADDRESS REDACTED | | | BTC 0.8199484829636S6 | | | |
| | | | | | ETH 24.0667201891056 | | | |
| 3.1.438596 | OSWALDO JOSE GIL PEREZ | ADDRESS REDACTED | | | ADA 999.2525274822O7 | | | |
| | | | | | AVAX 5.83494398982 9 | | | |
| | | | | | BTC 0.0438055454197Z86 | | | |
| | | | | | ETH 0.00015582817396478I | | | |
| | | | | | LUNC 5.5557294530784B9 | | | |
| | | | | | UNI 0.0304577190495791 | | | |
| 3.1.438597 | OSWALDO JOSUE AQUINO | ADDRESS REDACTED | | | BTC 0.0128426079461523 | | | |
| 3.1.438598 | OSWALDO NASS | ADDRESS REDACTED | | | ADA 6.68894330049811 | ADA 459.364860373328 | | |
| | | | | | BTC 0.0001536100952S5676 | BTC 0.000000004580077777 | | |
| | | | | | ETH 0.001060618850733493 | SOL 9.398626777182687 | | |
| | | | | | MATIC 0.113941243953417 | | | |
| | | | | | SOL 0.0123424535852098 | | | |
| 3.1.438599 | OSWALDO RENE PEREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00120183340751595 | | | |
| | | | | | CEL 0.69436063491660I | | | |
| 3.1.438600 | OSWALDO RODRIGUEZ SANTILLAN | ADDRESS REDACTED | | | BTC 5.29459362959990 07 | | | |
| 3.1.438601 | OSWIN AFER PHLIP BREIDENBACH | ADDRESS REDACTED | | | BTC 0.0062855924318084 | | | |
| 3.1.438602 | OSWIN GEVERS | ADDRESS REDACTED | | | BTC 0.1358821762080S6 | | | |
| | | | | | ETH 2.4887386212746 | | | |
| 3.1.438603 | OSZTENYI DORA | ADDRESS REDACTED | | | BTC 0.00004774302333531 | | | |
| 3.1.438604 | OTA PICHL | ADDRESS REDACTED | | | BTC 0.261440406276568 | | | |
| | | | | | ETH 2.1213424983385T | | | |
| 3.1.438605 | OTABEK KHAYDAROV | ADDRESS REDACTED | | | BTC 0.0050556366960366S | | | |
| | | | | | ETH 0.000287657890325469 | | | |
| 3.1.438606 | OTABEK RAZIKOV | ADDRESS REDACTED | | | MATIC 0.5883270995S7157 | | | |
| 3.1.438607 | OTAKAR PECHLÁT | ADDRESS REDACTED | | | BTC 0.0951099123951178 | | | |
| | | | | | CEL 0.1593487325823T | | | |
| 3.1.438608 | OTAKAR ŠTĚPÁNEK | ADDRESS REDACTED | | | BTC 0.00000015085014907I | | | |
| 3.1.438609 | OTAKAR TROJAČEK | ADDRESS REDACTED | | | BTC 0.0797523474801143 | | | |
| 3.1.438610 | OTALORA BRECHEIRO SANTIAGO | ADDRESS REDACTED | | | CEL 0.40409078384686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438611 | OTÁLORA BROCHERO, JAVIER. | ADDRESS REDACTED | | | BTC 0.0000000055525150504 XRP 0.0000000690055048753 | | | |
| 3.1.438612 | OTÁLORA SANTIAGO | ADDRESS REDACTED | | | BTC 0.0000000056424369537 | | | |
| 3.1.438613 | OTALORAA BROCHEROS JAVIER | ADDRESS REDACTED | | | CEL 0.089567928961753 | | | |
| 3.1.438614 | OTAR BUISHVILI | ADDRESS REDACTED | | | CEL 0.0251606899651751 | | | |
| 3.1.438615 | OTARU ABDULKAREEM | ADDRESS REDACTED | | | BTC 8.0585951361U999E-07 ETH 0.00000102761970703 | | | |
| 3.1.438616 | OTAVIO DALAROSSA | ADDRESS REDACTED | | | ADA 0.0000000070113036058 CEL 0.1702211375333309 | | | |
| 3.1.438617 | OTAVIO MACEDO | ADDRESS REDACTED | | | BTC 0.0017744923952576 ETH 0.5784233685443471 | | | |
| 3.1.438618 | OTAVIO MACIEL VELLOSO | ADDRESS REDACTED | | | CEL 0.0758791314327792 DOT 0.0000009686619632682 | | | |
| 3.1.438619 | OTAVIO NUNES GUIMARAES | ADDRESS REDACTED | | | BTC 0.0001680625782458D3 CEL 0.1671785372369 ETH 0.000031618873499681 | | | |
| 3.1.438620 | OTAVIO VENTURA | ADDRESS REDACTED | | | BTC 0.100606350364676 CEL 0.452115054485193 | | | |
| 3.1.438621 | OTAVIO ZANELLA | ADDRESS REDACTED | | | BTC 0.0020769512969207 ETH 0.06418274554119681 | | | |
| 3.1.438622 | OTEL LILIAN | ADDRESS REDACTED | | | BTC 0.0000000023951227531 LUNC 0.0000002044426447168 | | | |
| 3.1.438623 | OTFRIED WERNER RICHA DIEDRICH | ADDRESS REDACTED | | | BTC 0.0020516258673025 CEL 13.2004041675827 | | | |
| 3.1.438624 | OTGER PLANA | ADDRESS REDACTED | | | BTC 0.0080094827549262 ETH 0.0069789839143855 | | | |
| 3.1.438625 | OTHA COLE | ADDRESS REDACTED | | | CEL 0.0280423651577775 ETH 2.25195777749366 | | | |
| 3.1.438626 | OTHA RICHARDSON II | ADDRESS REDACTED | | | ADA 0.0053305877183314 USDC 0.1089543553391863 | | | |
| 3.1.438627 | OTHA SAMUEL | ADDRESS REDACTED | | | CEL 1.0884160717321B | | | |
| 3.1.438628 | OTHAKI EZEKIEL | ADDRESS REDACTED | | | BTC 0.00005712 CEL 0.317266299358383 | | | |
| 3.1.438629 | OTHEL TUMANDA | ADDRESS REDACTED | | | ETH 0.0000913513308059999 CEL 0.0523527601D4606 | | | |
| 3.1.438630 | OTHELLO CHEEKS | ADDRESS REDACTED | | | ETH 0.0347766917445656 KLM 19.9006076 BAT 1.24108255161622 BCH 0.0113338400556886 BTC 0.0000036009678224606 ETH 0.502979079534696 LTC 0.400338B2821D407 KLM 208.44295976758D XRP 210.785557228718 | | | |
| 3.1.438631 | OTHERWORLD ENTERPRISES LLC | SIBLEY ST, SIMI VALLEY, CALIFORNIA 93063 | | | BTC 0.0166913968124819 USDC 24412.700062700 | | | |
| 3.1.438632 | OTHMAN BIN MAHAMUD | ADDRESS REDACTED | | | BTC 0.0000002749732733531 USDC 0.0028532364141178 | | | |
| 3.1.438633 | OTHMAN EL ARISS EL IDRISSI | ADDRESS REDACTED | | | MATIC 812.585535900566 | | | |
| 3.1.438634 | OTHMAN ELATHARI | ADDRESS REDACTED | | | ADA 0.3338445016647797 BTC 0.0000863118651220181 ETH 0.0047096343515516 LINK 0.0257851588717175 LTC 0.0005595116486531 | | | |
| 3.1.438635 | OTHMAN HARIT | ADDRESS REDACTED | | | AVAX 0.1647190763073D3 USDC 0.0495352479793591 | | | |
| 3.1.438636 | OTHMAN LAGHZAOUI | ADDRESS REDACTED | | | ADA 1.80353378880084 AVAX 14.8730180645934 BCH 0.000112826233787449 BNB 0.00645620796976523 BTC 0.000240806289771106 CEL 0.48019511663672 ETH 0.0199588928746578 LINK 214.06137658218d LUNC 16.4689993945738 MATIC 2651.123087503d USDC 154.490649826054 USDT ERC20 1.22011242236402 | | | |
| 3.1.438637 | OTHMAN LASRI | ADDRESS REDACTED | | | CEL 0.17331692124563 MANA 103.869110626248 | | | |
| 3.1.438638 | OTHMAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00001710058608748I | | | |
| 3.1.438639 | OTHMANE ALAOUI | ADDRESS REDACTED | | | BTC 0.0000008145634851D9 LINK 719.472819976363 | BTC 2.09451788357576 | | |
| 3.1.438640 | OTHMANE AOUAMEUR | ADDRESS REDACTED | | | MATIC 11613.1043397845 CEL 1.01047083333333 | | | |
| 3.1.438641 | OTHMANE BOUNJID | ADDRESS REDACTED | | | ETH 0.037291201596394d ETH 0.396882045679612 | | | |
| 3.1.438642 | OTHMANE OUARDI | ADDRESS REDACTED | | | SOL 2.7459995354287 BTC 0.0000033262627504d CEL 6.84312928438078 USDC 0.4115813673486623 | | | |
| 3.1.438643 | OTHMANE RAHALI | ADDRESS REDACTED | | | USDT ERC20 0.20011608823684 DOT 0.046983241347195d | | | |
| 3.1.438644 | OTHNIEL BROOKS-SMITH | ADDRESS REDACTED | | | BTC 0.0011874888729539B CEL 0.0419322144837754 | | | |
| 3.1.438645 | OTHYNIEL NETHINIM AK UMA NAGA | ADDRESS REDACTED | | | ETH 0.0317509823296669 | | | |
| 3.1.438646 | OTHNIEL PANYIH | ADDRESS REDACTED | | | BTC 0.006314183626103557 CEL 137.816910175705 ETH 0.09171525 | | | |
| 3.1.438647 | OTHNIEL SAIRIVAL | ADDRESS REDACTED | | | ADA 0.6199714278709B7 BCH 0.000263798457913521 BTC 0.0000002088092549928 ETH 0.0000007549981825823 LTC 0.0000430849153558238 MATIC 876.59984725637B SNX 10.866403749553d USDC 0.00404691749899329 | ADA 0.00889617774216652 BTC 0.0000008812774453J6 ETH 0.0000033480964217B USDC 0.0033867508332B9722 | | |
| 3.1.438648 | OTHO JR | ADDRESS REDACTED | | | USDC 0.075196409578121 | | | |
| 3.1.438649 | OTHO ULRICH | ADDRESS REDACTED | | | BTC 0.006371411331T2774 ETH 0.1066382135366Z | | | |
| 3.1.438650 | OTHOMENE JULIEN | ADDRESS REDACTED | | | BNB 0.0000151736529977J5 BTC 1.4735768556899E-07 USDC 0.493179706993375 | | | |
| 3.1.438651 | OTHON METAXAS | ADDRESS REDACTED | | | ADA 216.046037373987 BTC 0.10758566973739 CEL 140.974487155302 DOT 10.4482476484783 ETH 15.0787034998842 USDT ERC20 1.54911958920668 | | | |
| 3.1.438652 | OTHONAS CHRISTOU | ADDRESS REDACTED | | | BTC 0.883364354210383 ETH 7.3371003190971 4 LTC 0.00189878824862D3 USDC 16.4477424096723 XRP 1390.76682500738 | | | |
| 3.1.438653 | OTHONIEL DAWKINS | ADDRESS REDACTED | | | ETH 0.0000166657732374367 MATIC 0.10902669877304B | | | |
| 3.1.438654 | OTIENDE OMOLLO | ADDRESS REDACTED | | | BTC 0.0107943602196569 | | | |
| 3.1.438655 | OTILIA MONZON | ADDRESS REDACTED | | | ADA 0.0807914060060183 BNB 0.00004586279584177 BTC 0.0000001684946B1229 USDT ERC20 0.378678678020443 | | | |
| 3.1.438656 | OTILIA POPESCU | ADDRESS REDACTED | | | BTC 0.026425841245614 7 | | | |
| 3.1.438657 | OTILIA TRIGO | ADDRESS REDACTED | | | BTC 0.0240429882199982 | | | |
| 3.1.438658 | OTILIAH MANYANGADZE | ADDRESS REDACTED | | | ADA 235.22 BTC 0.00100534350594037 CEL 230.19627920372 XRP 795.668354029395 | | | |
| 3.1.438659 | OTILIJA STRAIGIENE | ADDRESS REDACTED | | | BTC 0.0219395990612027 CEL 19.9400592833045 | | | |
| 3.1.438660 | OTILIO FEHYR | ADDRESS REDACTED | | | CEL 0.28464530910133 9 ETH 0.00843029678572706 | | | |
| 3.1.438661 | OTIS ADCOCK | ADDRESS REDACTED | | | CEL 0.31033550853661566573 CEL 5.922697000153665 ETH 0.0373495083827467 XRP 355.881961126503 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438662 | OTIS ALLEN DAVIS | ADDRESS REDACTED | | Yes | 1INCH 5.01466257277502<br>AVAX 0.0882570437249866<br>BCH 0.00490399356380999<br>BTC 0.000000841566308019<br>CEL 243460.338759965<br>DASH 0.00661569660889857<br>ETH 0.0580567065192121<br>GUSD 70.769565821411<br>LINK 98.403694028668<br>LTC 0.0273903512467637<br>LUNC 174.517826486057<br>MATIC 538718.113016934<br>OMG 0.582698033221981<br>PAXG 0.000704509977835843<br>SGB 0.590834478836671<br>SNX 1.58156046561818<br>UNI 0.0153862622788667<br>USDT ERC20 7.76044078258035<br>UST 265.240416699344<br>XRP 3.87752323728227 | AVAX 0.0560422666186389<br>BTC 0.000000554784544766<br>CEL 54708.4211484336<br>ETH 0.000528290292575571<br>LINK 0.000079005027501424<br>MATIC 0.00566548609078858<br>USDC 154.933329403434 | | BTC 16.9327618787618 |
| 3.1.438663 | OTIS ANTHONY HARDING III | ADDRESS REDACTED | | | ADA 0.0323823554002552<br>ETH 0.000221549954226737I<br>SOL 0.00185142230984105<br>USDC 1.45746768458666 | BTC 0.00129516901955705<br>ETH 0.0000025743441871115<br>SOL 0.000028786867380711<br>USDC 0.000000708630937856<br>XLM 0.0267623 | | |
| 3.1.438664 | OTIS CLARK | ADDRESS REDACTED | | | USDC 5099.08854391366 | BTC 0.00129388799932377 | | |
| 3.1.438665 | OTIS CLINTON ROGER ODEN JR V | ADDRESS REDACTED | | | BCH 0.000526727231760526<br>BSV 0.00558052827737005<br>BTC 0.000457848817342225<br>DOT 2.47913968123795<br>ETC 0.264387298967312<br>LTC 0.0103707129786139S<br>MATIC 7.14637494468212<br>SNX 2.54196959352705 | BCH 0.00050373<br>LTC 0.00113411 | | |
| 3.1.438666 | OTIS DAVIS | ADDRESS REDACTED | | | BTC 0.00693215537632033<br>CEL 1349950.29278037<br>ETH 0.102503188680072<br>MATIC 206840.583693714<br>PAXG 0.109865498162099 | | | |
| 3.1.438667 | OTIS FUNDT | ADDRESS REDACTED | | | ADA 0.00181895158644431 | | | |
| 3.1.438668 | OTIS FUNIMEYER | ADDRESS REDACTED | | Yes | BTC 0.00166046758767268 | | | BTC 1.33 |
| 3.1.438669 | OTIS JR | ADDRESS REDACTED | | | USDC 0.0033944114218156A | | | |
| 3.1.438670 | OTIS MURRELL | ADDRESS REDACTED | | | AAVE 0.00243868820964007<br>ADA 568.246218040322<br>BTC 0.0030959043719589<br>COMP 0.00236856928670033<br>ETH 2.89412641247359E-05<br>GUSD 0.0415136547598181<br>MATIC 1.33722538789855<br>MCDAI 17.0417424277547<br>SNX 44.3029055644554<br>USDC 10.3138699145717 | ADA 707.873811<br>SNX 0.142233660859824<br>USDC 8474.33 | | |
| 3.1.438671 | OTIS PHILLIPS | ADDRESS REDACTED | | | ADA 153.19861695802<br>ETH 0.013242376491351A<br>MANA 4.63305100001633<br>XLM 51.4318830817829 | | | |
| 3.1.438672 | OTIS RANSON | ADDRESS REDACTED | | | SGB 2456.05086672<br>USDC 0.0218446295722177 | | | |
| 3.1.438673 | OTIS RONA | ADDRESS REDACTED | | | BTC 0.00156485461823759<br>CEL 4.3167005022956<br>ETH 0.0351055750850804 | | | |
| 3.1.438674 | OTIS WITHERS LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000575915663076333<br>ETH 0.0649440533222322 | | | |
| 3.1.438675 | OTMAN ABBAOUI | ADDRESS REDACTED | | | CEL 4.02921186084122<br>USDT ERC20 11.75 | | | |
| 3.1.438676 | OTMAR TOORN | ADDRESS REDACTED | | | BTC 0.79329981138857 | | | |
| 3.1.438677 | OTNIEL GIL | ADDRESS REDACTED | | | BTC 0.484535796264916 | | | |
| 3.1.438678 | OTNIEL JAMES | ADDRESS REDACTED | | | BNB 0.00064215475288746S | | | |
| 3.1.438679 | OTNIEL PELE | ADDRESS REDACTED | | | ADA 103.339579515 | | | |
| 3.1.438680 | OTO BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.0728133207015296Z<br>ETH 0.00151893032436221 | BTC 0.000452982116253954 | | |
| 3.1.438681 | OTO LAVAKI | ADDRESS REDACTED | | | BTC 0.0349949943895106 | BTC 0.0131802 | | |
| 3.1.438682 | OTO MITAS | ADDRESS REDACTED | | | BTC 0.0000000977511607S<br>CEL 5.46154006318346<br>XRP 0.000000173470776691 | | | |
| 3.1.438683 | OTO POBIECKY | ADDRESS REDACTED | | | BTC 0.00172739765575586<br>CEL 25.38967072530C<br>USDC 20 | | | |
| 3.1.438684 | OTOBONG AMADIWOH | ADDRESS REDACTED | | | BTC 0.0012046228427136B<br>CEL 1.46024282073577<br>ETH 0.00606048 | | | |
| 3.1.438685 | OTON PANCER | ADDRESS REDACTED | | | BTC 0.00000001639812927T<br>ETH 0.000077910629566851<br>LINK 0.00252943061976797 | | | |
| 3.1.438686 | OTONIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.0267919270918599<br>DOT 8.76068296284291<br>MATIC 303.436125244732 | | | |
| 3.1.438687 | OTO-OBONG IBITT | ADDRESS REDACTED | | | BCH 0.01542268<br>BNT 1.9434405092874Z<br>BTC 0.000000000839804973<br>CEL 12.073584009677T<br>ETH 0.00407525348016514<br>LTC 0.18186585<br>USDT ERC20 2.514<br>XRP 7.115734 | | | |
| 3.1.438688 | OTO-OBONG ITA | ADDRESS REDACTED | | | BTC 0.0008661051522017<br>CEL 0.779615831517888 | | | |
| 3.1.438689 | OTSILEGOMANG ANDREW GOBUSAMANG | ADDRESS REDACTED | | | BTC 0.0179487954617505 | | | |
| 3.1.438690 | OTSO JYLHÄ | ADDRESS REDACTED | | | BTC 0.00705002957166352<br>CEL 8.49061038867819<br>LINK 4.0605295 | | | |
| 3.1.438691 | OTT BAPTISTE | ADDRESS REDACTED | | | CEL 0.0121569110678483<br>ETH 0.000158827838789022<br>USDT ERC20 0.0834309876269267 | | | |
| 3.1.438692 | OTTA JAMES | ADDRESS REDACTED | | | BTC 0.0000000040911665T<br>CEL 2.29295898037044<br>MATIC 710.774032177651 | | | |
| 3.1.438693 | OTTAMEE JULIAN LIGHTFOOT | ADDRESS REDACTED | | Yes | ADA 0.0167669651177B4<br>BTC 0.26099919251891Z<br>CEL 846.645183052657<br>DASH 0.00952606337090751<br>ETH 0.10692951827285Z<br>MCDAI 0.558327207613913<br>PAXG 0.0474765869529992<br>SGB 0.417786052923542<br>XLM 1.80562903813679<br>XRP 2.73292120199693<br>ZRX 0.0129611753934487 | BTC 0.00811658534140431<br>CEL 18.0968053486642<br>ETH 0.047390360562B119<br>MCDAI 94.7602849419606 | | BTC 0.12235094194745S9<br>ETH 2.86402139712234 |
| 3.1.438694 | OTTAVIA DI BIASI | ADDRESS REDACTED | | | CEL 0.0772864764936 | | | |
| 3.1.438695 | OTTAVIA PROVETTI | ADDRESS REDACTED | | | AVAX 0.0083593538442464<br>BTC 6.63555961959999E-07 | | | |
| 3.1.438696 | OTTAVIA SALERNO | ADDRESS REDACTED | | | CEL 1.1466395360459B | | | |
| 3.1.438697 | OTTAVIA SCHIAFFINO | ADDRESS REDACTED | | | ADA 0.488252687446397<br>BTC 0.0156014136352O6 | | | |
| 3.1.438698 | OTTAVIANO BONACCORSI | ADDRESS REDACTED | | | BTC 0.000841425562266675<br>CEL 2.13748470964631<br>USDT ERC20 17.386214 | | | |
| 3.1.438699 | OTTAVIO DI SOMMA | ADDRESS REDACTED | | | CEL 0.0131541587463B3<br>EOS 0.00638111688059568 | | | |
| 3.1.438700 | OTTAVIO FERRARA | ADDRESS REDACTED | | | BTC 0.000560829750335235<br>ETH 0.00475039906360016<br>PAXG 0.00058410479270998 | | | |
| 3.1.438701 | OTTAVIO MANNO | ADDRESS REDACTED | | | ADA 0.00000070588235294I<br>CEL 0.000000045469811665<br>CEL 202.922961560129<br>ADA 0.000001091231822 | | | |
| 3.1.438702 | OTTAVIO MONZIONE | ADDRESS REDACTED | | Yes | ADA 0.00118242093689204<br>BTC 0.2679273948664B3<br>CEL 0.07724817323305566<br>ETH 3.8020280627378<br>MCDAI 3.38511590857552<br>USDC 12.428597910S832<br>USDT ERC20 2.140014307528S5<br>XLM 0.0000000568809577749 | ADA 76914.29300939084<br>BTC 0.437445479582S | | ADA 76914.29300939084<br>BTC 0.437445479582S |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438703 | OTTEMAN JENANE | ADDRESS REDACTED | | | ETH 0.0023162687110139<br>LINK 0.25138924741267<br>LTC 0.00452990784686306<br>MCDAI 0.01025668831398366<br>SNX 0.17390134437873<br>USDT ERC20 1.24024996403739 | | | |
| 3.1.438704 | OTTIS CRUDUP | ADDRESS REDACTED | | | ETH 0.00002009975492564<br>MATIC 33.85791813499515 | | | |
| 3.1.438705 | OTTMAR BOLTSCH-MÖHRING-FRINGS | ADDRESS REDACTED | | | CEL 0.0363192333051119 | | | |
| 3.1.438706 | OTTMAR EUGEN KELLER | ADDRESS REDACTED | | | BTC 0.00018535397212846 | | | |
| 3.1.438707 | OTTMAR SCHERLE | ADDRESS REDACTED | | | MATIC 5390.25514715493 | | | |
| 3.1.438708 | OTTMAR TIBURTIUS | ADDRESS REDACTED | | | BTC 1.50392617941512 | | | |
| 3.1.438709 | OTTO BEICH | ADDRESS REDACTED | | | BTC 0.00005291954165702<br>ETH 0.00039820746090684<br>GUSD 1.12317729703677<br>MATIC 0.22091095126595 | | | |
| 3.1.438710 | OTTO BØ | ADDRESS REDACTED | | | BTC 0.00028430189317159<br>CEL 21.13310119970<br>DOT 0.01663465254575 | | | |
| 3.1.438711 | OTTO BREHME | ADDRESS REDACTED | | | BTC 0.00116457047842893<br>CEL 1.1297452203944<br>MCDAI 37.00205212571 | | | |
| 3.1.438712 | OTTO BUBENICEK | ADDRESS REDACTED | | | BTC 0.00013884901606428<br>CEL 16.00191436909926<br>ETH 0.77952845915075<br>OMG 3.21386198756211<br>SGB 171 25.17235813<br>XRP 0.02727389334751 | | | |
| 3.1.438713 | OTTO BURROUGHS | ADDRESS REDACTED | | | USDC 0.84426723659361<br>XRP 1.45756089425484 | | | |
| 3.1.438714 | OTTO CHEUNG | ADDRESS REDACTED | | | USDC 205.37300566431 | | | |
| 3.1.438715 | OTTO DE VAAL | ADDRESS REDACTED | | | BTC 0.00028422355187717<br>CEL 1.03600332081<br>ETH 2.41065997613499 | | | |
| 3.1.438716 | OTTO DE VOOGD | ADDRESS REDACTED | | Yes | USDT ERC20 0.00688775078333119<br>BCH 1000.7154493141<br>BTC 0.13941015732489<br>CEL 5104.99444500082<br>ETH 153.454412960289<br>USDC 0.00000046034002748 | | | BTC 9.91617878438535 |
| 3.1.438717 | OTTO DECKER | ADDRESS REDACTED | | | BTC 0.00002859752850193 | BTC 0.00000423056499234 | | |
| 3.1.438718 | OTTO DIESER PESCEL | ADDRESS REDACTED | | | BTC 0.00009767795848908<br>CEL 0.38258955370694 | | | |
| 3.1.438719 | OTTO DJAUHARI | ADDRESS REDACTED | | | ADA 107.21681<br>CEL 1.80367299480152 | | | |
| 3.1.438720 | OTTO FAN | ADDRESS REDACTED | | | BTC 0.12905642696951 8 | | | |
| 3.1.438721 | OTTO GODUN | ADDRESS REDACTED | | | BTC 0.00000000086748492<br>CEL 0.27389246657736 | | | |
| 3.1.438722 | OTTO GODUN | ADDRESS REDACTED | | | ADA 187.07643901801 8<br>BNB 0.99570222148258 2<br>BTC 0.00000000074612996 7<br>CEL 9.53739539.2035742<br>ETH 0.00027786953644407 7<br>SNX 13.92531 | | | |
| 3.1.438723 | OTTO GRESAK | ADDRESS REDACTED | | | AAVE 1.23998206081081<br>BCH 0.00255372999939973<br>BTC 0.00000088713141607<br>CEL 0.00873360784453164<br>MATIC 334.86956246976<br>SNX 0.00342362968203246<br>UNI 0.00048785414065812<br>USDC 0.00307791285795812<br>ZRX 0.75997328721467 | | | |
| 3.1.438724 | OTTO GUZMAN | ADDRESS REDACTED | | | BTC 0.00000000511400904<br>CEL 2.3167861591779 1<br>LTC 0.00000000082617385<br>USDT ERC20 1 | | | |
| 3.1.438725 | OTTO HARNS | ADDRESS REDACTED | | | BTC 0.00017124991554584 1<br>USDC 2.4325897464967 8<br>USDT ERC20 3.2605776024807 5 | | | |
| 3.1.438726 | OTTO HIEBERT | ADDRESS REDACTED | | | BTC 0.04389794548905 21 | | | |
| 3.1.438727 | OTTO HUUSKO | ADDRESS REDACTED | | | BTC 0.00049422949552 3913<br>CEL 0.61169093758544<br>MCDAI 41.58284234865 | | | |
| 3.1.438728 | OTTO JELINEK | ADDRESS REDACTED | | | BTC 0.00000376657444 3512<br>CEL 8.39964856857644<br>XRP 39.10598097604 77 | | | |
| 3.1.438729 | OTTO KOSKINEN | ADDRESS REDACTED | | | CEL 0.01710349557 3842 | | | |
| 3.1.438730 | OTTO KRISTENSEN | ADDRESS REDACTED | | | BAT 12.41829184812 33<br>BCH 0.18076213133333 3<br>BTC 0.05648583200874 86<br>CEL 4580.30872057977<br>EOS 4.1908<br>ETH 0.76238687669974 7<br>MCDAI 5.96676167<br>SGB 36.05016016641 12<br>USDC 31.86232196259 93<br>USDT ERC20 1608.16195 7<br>XLM 0.00000007416668 88<br>XRP 0.00000038333333 34<br>ZRX 11.3902676 | | | |
| 3.1.438731 | OTTO LANGE | ADDRESS REDACTED | | | BTC 0.00089555152329489<br>MANA 157.37827146174 6<br>MATIC 439.27553938482 7<br>SNX 6.10908238515394 | | | |
| 3.1.438732 | OTTO LARSEN | ADDRESS REDACTED | | | ETH 0.01989749747108 17 | | | |
| 3.1.438733 | OTTO LAU | ADDRESS REDACTED | | | BTC 0.00000611575282 2931<br>USDC 0.91195292578425 | | BTC 0.00000000956603439<br>USDC 0.00000068669016 7891 | |
| 3.1.438734 | OTTO LEISNER | ADDRESS REDACTED | | | BUSD 0.00163278759189578 | | | |
| 3.1.438735 | OTTO LEUNG | ADDRESS REDACTED | | | BSV 0.0598479<br>BTC 0.00017619853452 6293<br>CEL 0.07207791039 85721 | | | |
| 3.1.438736 | OTTO LIČANSKÝ | ADDRESS REDACTED | | | BTC 0.00001391680196 6714 | | | |
| 3.1.438737 | OTTO MILLER | ADDRESS REDACTED | | | CEL 1.0517013025422 4 | | | |
| 3.1.438738 | OTTO NELSON | ADDRESS REDACTED | | | BTC 0.08303416062 19469<br>CEL 7.6717109958 2694<br>ETH 1.14761159488352<br>SNX 40.28262954127398 | | | |
| 3.1.438739 | OTTO NOVOTNY | ADDRESS REDACTED | | | BTC 0.00000072115499 18527 | | | |
| 3.1.438740 | OTTO ORF II | ADDRESS REDACTED | | | ADA 20.83906771 6914<br>BTC 0.00103709857 860375<br>ETH 0.06955590061 987<br>MATIC 53.20501 863991 28 | | ADA 22363.1864061042<br>BTC 1.63613726482773<br>ETH 0.00000031664589 8116<br>MATIC 0.01110465782 36536 | |
| 3.1.438741 | OTTO PEDERSEN | ADDRESS REDACTED | | | BTC 0.00671168188891 842<br>CEL 4.47794346677769<br>ETH 0.013711 5434 | | | |
| 3.1.438742 | OTTO ROSEMEYER | ADDRESS REDACTED | | | ADA 22.13115283 30571<br>BAT 14.144513707 6175<br>BTC 0.34687920483 2277<br>COMP 40.44279249 40348<br>ETH 6.18124753024 136<br>KNC 0.68454744755 1665<br>LINK 812.25893869915<br>LTC 0.02816074383 7705<br>MATIC 13141.5450616 396<br>MCDAI 42.4756290229 027<br>SNX 699.398723040 84<br>UNI 634.5777343915 57<br>USDC 36235.4228994631 | | | |
| 3.1.438743 | OTTO ROSENDAHL | ADDRESS REDACTED | | | BTC 0.00001875349067 7324 | | | |
| 3.1.438744 | OTTO SCHULTZ | ADDRESS REDACTED | | | BTC 0.02287403791 48276 | | | |
| 3.1.438745 | OTTO SUNG | ADDRESS REDACTED | | | ETH 0.00031312709 355798<br>ETH 0.00003171414 1523983<br>ETH 0.00336407375 918918<br>LTC 0.00110283666 287319 | | | |
| 3.1.438746 | OTTO SZEKELI | ADDRESS REDACTED | | | BTC 0.00169148676 241611<br>CEL 7.7394873083 686<br>USDC 21 | | | |
| 3.1.438747 | OTTÓ PRASTARSON | ADDRESS REDACTED | | | CEL 1.26654166249 712<br>ETH 0.03098219038 07797 | | | |
| 3.1.438748 | OTTO TORRES | ADDRESS REDACTED | | | LINK 0.00656513175 13188 | | | |
| 3.1.438749 | OTTO VANNETTELBOSCH | ADDRESS REDACTED | | | CEL 29.087690555502 7<br>SNX 0.00961195765 13846<br>USDC 0.493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438750 | OTTO VITOUS | ADDRESS REDACTED | | | BTC 0.0055172884782052339 | | | |
| 3.1.438751 | OTTO VITOUS | ADDRESS REDACTED | | | BTC 0.00071587296085219<br>CEL 332.87692400235<br>MATIC 22262.1576680052<br>USDC 240 | | | |
| 3.1.438752 | OTTO YU | ADDRESS REDACTED | | | ADA 25618.9528722464<br>BTC 0.263095201642651<br>ETH 6.22716588541263<br>LTC 8.57863658252886 | | | |
| 3.1.438753 | OTTO-GEORG WALZ | ADDRESS REDACTED | | | BTC 0.00186692276511756 | | | |
| 3.1.438754 | OTTONE TOTH-LASZLO | ADDRESS REDACTED | | | BTC 0.0000000203220744437 | | | |
| 3.1.438755 | OTTUCSAK GABOR | ADDRESS REDACTED | | | CEL 0.00013817793859797<br>BTC 0.00000304265972007<br>CEL 0.0075719794204654<br>DOT 0.00969698483606062<br>LINK 0.0095740701767474<br>SGB 413.305159322848<br>SNX 0.0035810304229454<br>USDC 1.61435511658786<br>XLM 0.0000004 | | | |
| 3.1.438756 | O-TUNG HON | ADDRESS REDACTED | | | BTC 1.0297118076920990-06<br>ETH 0.0075446883370173<br>LINK 0.0061745974764383<br>USDC 0.00885499224816837 | | | |
| 3.1.438757 | OU CHEN JHEN | ADDRESS REDACTED | | | CEL 0.06169344242141119 | | | |
| 3.1.438758 | OU DOM MOM | ADDRESS REDACTED | | | AAVE 0.0003779328432570789<br>ADA 912.567833814099<br>AVAX 2.8570999985066<br>BNT 0.0205054290374296<br>BTC 0.0225172650963532<br>COMP 0.0002045729592436629<br>DOT 0.00721288717682075<br>ETH 0.267276228597193<br>LINK 0.00431242094816954<br>MATIC 0.34920211490642<br>SNX 0.0254773389597912<br>SOL 11.87010720176342 | | | |
| 3.1.438759 | OU PSIROHE | ADDRESS REDACTED | | | BTC 0.22885290412759<br>CEL 22.5341502507348<br>LINK 101.437376531387<br>UNI 200.92404 | | | |
| 3.1.438760 | OU QIFU | ADDRESS REDACTED | | | BTC 0.00423654503313333<br>CEL 4655.36972262233<br>USDC 0.00000048033061334 | | | |
| 3.1.438761 | OU QIWU | ADDRESS REDACTED | | | ADA 0.00735786891124034<br>BTC 0.01883912391086<br>CEL 5604.721052675113<br>USDT ERC20 40.37321446048827 | | | |
| 3.1.438762 | OU SAECHAO | ADDRESS REDACTED | | | MATIC 12.451314049418 | | | |
| 3.1.438763 | OU SAEPHAN | ADDRESS REDACTED | | | BTC 0.00133021000181295<br>ETH 1.15666005295051 | | | |
| 3.1.438764 | OU YANG MASSIMO HU | ADDRESS REDACTED | | | MATIC 106.332175790478 | | | |
| 3.1.438765 | OU112 LIMITED PARTNERSHIP | BLVD. RENÉ LÉVESQUE WEST, MONTREAL, H3B 1X9 CANADA | | | BTC 0.05311320143375286<br>USDC 460.42197473934<br>BTC 0.27406489401124 | | | |
| 3.1.438766 | OUADIE ABDELMOUMNI | ADDRESS REDACTED | | | CEL 25227.8064323834<br>ETH 3.01333070764139<br>USDC 232239.639947923<br>ADA 498.013359940069 | | | |
| 3.1.438767 | OUAFA EL OUAKILI EL OUAKILI | ADDRESS REDACTED | | | BTC 0.0000016334699000543<br>ETH 0.00025536726080496<br>LUNC 0.057412758144008<br>XRP 0.0150938412271322 | | | |
| 3.1.438768 | OUAIS SAL QARNI | ADDRESS REDACTED | | | BTC 0.00001782505426631 | | | |
| 3.1.438769 | OUALID GADACHA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.438770 | OUALID MANAI | ADDRESS REDACTED | | | CEL 12.5549162973196 | | | |
| 3.1.438771 | OUALID VISAC | ADDRESS REDACTED | | | CEL 0.03956322474491151 | | | |
| 3.1.438772 | OUANES KARIM | ADDRESS REDACTED | | | CEL 223.531786707787<br>ETH 4.39884483539835 | | | |
| 3.1.438773 | OUASSIM MESSHIODDINE | ADDRESS REDACTED | | | CEL 1.09066643804657 | | | |
| 3.1.438774 | OUBONLAT KHAYKHANPHITHOUN | ADDRESS REDACTED | | | BTC 0.003063315034957<br>ADA 361.253247763221<br>BTC 0.0269759188200635<br>CEL 20.2514754510894<br>DOT 10.5393873632654<br>ETH 1.3809263386067<br>MATIC 246.743337200881<br>XRP 0.00000200836976467 | | | |
| 3.1.438775 | OUCHEN SLIMANE | ADDRESS REDACTED | | | CEL 2.12878188349512<br>ETH 0.0291181943909984 | | | |
| 3.1.438776 | OUDA SOUFIANE | ADDRESS REDACTED | | | CEL 0.48139136503718<br>USDT ERC20 12.47168420042707 | | | |
| 3.1.438777 | OUDEH RAYAN | ADDRESS REDACTED | | | ETH 0.00245504303023139<br>XLM 2.2516152159297<br>XRP 0.0000000260894270874 | | | |
| 3.1.438778 | OUEDRAOGO HUGUES LIONEL | ADDRESS REDACTED | | | CEL 0.00342049956872424<br>XLM 10.1179636501835 | | | |
| 3.1.438779 | OUEDRAOGO PIERRE | ADDRESS REDACTED | | | BNB 0.1295800433300055<br>BTC 0.059672982274371<br>CEL 4.842930578526516<br>ETH 0.474608104219404<br>USDC 1617.99002534266 | | | |
| 3.1.438780 | OUFAN XIA | ADDRESS REDACTED | | | BTC 0.0000000047164814482<br>CEL 0.00020509217082680<br>USDT ERC20 532798428207<br>BNB 0.00000000281419329 | | | |
| 3.1.438781 | OUISSAM MOQADDAMMITIOUI | ADDRESS REDACTED | | | | | | |
| 3.1.438782 | OUISU CHAE | ADDRESS REDACTED | | | BTC 0.26226120828669<br>ETH 1.14688467780723<br>MCDAI 1.03583027989892<br>SOL 13.4045451718276<br>USDT ERC20 4.17336070462275<br>USDT ERC20 4.17336079426227 | USDC 0.0046583893903232<br>USDT ERC20 0.00000039216205202 | | |
| 3.1.438783 | OUIZA KAIDI | ADDRESS REDACTED | | | BTC 0.01182066197825205<br>CEL 10.050187442493 | | | |
| 3.1.438784 | OUMAR BATIGA | ADDRESS REDACTED | | | BTC 0.00081423532804935<br>ETH 0.000136546125112792<br>USDT ERC20 8.65278674795611 | | | |
| 3.1.438785 | OUMAR BATIGA | ADDRESS REDACTED | | | BTC 0.0000012093458611391<br>ETH 3.00019552004680653 | | | |
| 3.1.438786 | OUMAR DEMBELE | ADDRESS REDACTED | | | AAVE 0.00791981015523708<br>BTC 0.00050047137022829<br>CEL 0.34277438960146<br>ETH 0.0032794392814012<br>MATIC 2.26879015031561<br>USDT ERC20 10.18306070749183 | | | |
| 3.1.438787 | OUMAR TANGARA | ADDRESS REDACTED | | | ETH 0.00079319363718888 | | | |
| 3.1.438788 | OUNS KISSYAR | ADDRESS REDACTED | | | BTC 0.0112262642825258<br>CEL 380.855199949491<br>ETH 0.00098238943998754<br>MATIC 1659.266021352245<br>USDC 203.143969 | | | |
| 3.1.438789 | OUNYEISGA APHARAH | ADDRESS REDACTED | | | USDC 0.01205929631580779 | | | |
| 3.1.438790 | OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | VASSE HIGHWAY, NANNUP, 6275 AUSTRALIA | | | ADA 1061.04416729018<br>BTC 2.04330865265219<br>ETH 21.49686451888742 | | | |
| 3.1.438791 | OURAD MOHAMED | ADDRESS REDACTED | | | ADA 636.813969580078<br>AVAX 2.362537<br>BNB 0.0015648057483601<br>BTC 0.0003343985963713<br>CEL 446.550934142886<br>DOT 12.612045355478<br>ETH 0.00005100224267237<br>MATIC 481.155037896836<br>USDT ERC20 4508.11407710772<br>XTZ 124.7936 | | | |
| 3.1.438792 | OURANIA EMMANOUIL | ADDRESS REDACTED | | | ADA 0.18152413410878<br>BCH 0.00015273225771474<br>BTC 0.00002129278352417<br>LTC 0.00070150249079215<br>LUNC 1.09802002097532<br>USDT ERC20 0.16547404126211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438793 | OURANIA GALITI | ADDRESS REDACTED | | | ADA 0.10725934264439<br>BNB 0.00118309171181576<br>BTC 0.000001266260611398<br>USDC 0.645743695774913 | | | |
| 3.1.438794 | OURANIA TRIANTAFILLOU | ADDRESS REDACTED | | | BTC 0.00168637100519866<br>SGB 463.526187723334<br>XRP 3128.38773780254 | | | |
| 3.1.438795 | OURAY CHASTAIN | ADDRESS REDACTED | | | BTC 0.00305054508972277<br>MATIC 678.570068469185<br>SNX 14.8441507800904 | | | |
| 3.1.438796 | OURENSAL TRUST | EMORY ST, SAN JOSE, CALIFORNIA 95128 | | | AAVE 0.03363590805802<br>BTC 10.77119037058466<br>CEL 47.783087858407<br>ETH 0.0904190778465029<br>LINK 0.174340081924663 | AAVE 0.0000039565795112043<br>ETH 0.63.294869221608<br>LINK 0.0000013316004581896<br>USDC 55589.337 | | |
| 3.1.438797 | OURIEL ATTAL | ADDRESS REDACTED | | | ADA 649.083846374911<br>BTC 0.091963463860506<br>CEL 40.4969750292578<br>COMP 0.011804480832867<br>DOT 0.13829890720048<br>ETH 0.565877073815351<br>GUSD 506.88<br>MATIC 1226.04488575308<br>MCDAI 31.79838396531057<br>UNI 4.48174187520437<br>USDC 1032.14549073235<br>USDT ERC20 2251.18996481101<br>XLM 22.8826313795207 | | | |
| 3.1.438798 | OURIEL OHAYON | ADDRESS REDACTED | | | CEL 1.06475227884229 | | | |
| 3.1.438799 | OURO NIMANI TCHANILE | ADDRESS REDACTED | | | BTC 0.005830372849417777 | | | |
| 3.1.438800 | OURY EZERZER | ADDRESS REDACTED | | | ADA 5897.92307897037<br>AVAX 20.527556823671 5<br>BTC 0.108457461206358<br>CEL 0.391100372878038<br>ETH 0.408286720263072<br>MANA 405.790971653721<br>MATIC 0.926827527548059<br>MCDAI 31.7988147445755<br>XRP 10402.6454063124 | | | |
| 3.1.438801 | OUSAMA FEDDAD | ADDRESS REDACTED | | | CEL 0.026441057935461 | | | |
| 3.1.438802 | OUSAMA YAKDI | ADDRESS REDACTED | | | LTC 2.00216901212474 | | | |
| 3.1.438803 | OUSAMA ZEKRY | ADDRESS REDACTED | | | BTC 3.7316510811026IIK-05 | | | |
| 3.1.438804 | OUSMAN MBENGA | ADDRESS REDACTED | | | BTC 0.082609685774 14<br>CEL 105.59113342191<br>EOS 13.7438197602964<br>ETH 2.47085271825828<br>LTC 0.275320298661095<br>MCDAI 0.0129893943488602<br>SGB 0.0720351561310096<br>USDC 283.567413311087<br>XLM 206.911333333333<br>XRP 0.468944242547547 | | | |
| 3.1.438805 | OUSMANE BARRY | ADDRESS REDACTED | | | BTC 0.0000004116240 5006<br>CEL 1.30303048354157<br>SGB 0.0492253763561185<br>XLM 0.000000036509373318<br>XRP 0.182053699188504 | | | |
| 3.1.438806 | OUSMANE COULIBALY | ADDRESS REDACTED | | | BTC 0.0000000001246422 58<br>CEL 0.369515848514559<br>COMP 0.0018571377866 2369<br>LTC 0.0000000053391548 7<br>MATIC 0.0081600098151 3251<br>SNX 0.180430133943825<br>UMA 0.01230036127020641<br>XRP 1.49146216444258 | | | |
| 3.1.438807 | OUSMANE DIENG | ADDRESS REDACTED | | | USDT ERC20 26.803504065297 | | | |
| 3.1.438808 | OUSMANE DIENG | ADDRESS REDACTED | | | CEL 0.071615752912856 | | | |
| 3.1.438809 | OUSMANE DJIRE | ADDRESS REDACTED | | | ETH 0.00104027817589481<br>CEL 0.037316989731 2638 | | | |
| 3.1.438810 | OUSMANE DOULKOM | ADDRESS REDACTED | | | DOGE 14.75273726<br>ADA 455.4<br>BTC 0.00247640105032668<br>CEL 2.24756712185529<br>DOGE 3177.1<br>DOT 2.2006995481 | | | |
| 3.1.438811 | OUSMANE MBAYE | ADDRESS REDACTED | | | 1INCH 62.0126977089334<br>AAVE 0.96082359937861 4<br>ADA 2491.09615901145<br>AVAX 0.017789670961906<br>BCH 0.229890278746962<br>BSV 0.214933268969409<br>BTC 0.555040685216446<br>CEL 203.652018529899<br>COMP 0.085274242900199 6<br>DASH 0.367126622577332<br>DOT 0.318146287486449<br>EOS 381.935781602346<br>ETC 12.8384507087303<br>ETH 6.08820310288544<br>LTC 0.766107261967836<br>MATIC 905.746276376695<br>MCDAI 2.82084985538676<br>OMG 22.8748428526882<br>SGB 18.7979542848019<br>SNX 106.565262 7962<br>UMA 0.46863902484962<br>UNI 55.6388872004348<br>USDC 16079.4692654688<br>XRP 1610.01470124038 | USDC 1000 | | |
| 3.1.438812 | OUSMANE SECK | ADDRESS REDACTED | | | CEL 10.447407550859 | | | |
| 3.1.438813 | OUSMANE TOURE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.438814 | OUSMANE TRAORÉ | ADDRESS REDACTED | | | ADA 83.005818057902 9<br>BTC 0.00800211867285251<br>CEL 36.700124857849 6<br>DOT 2.89007862205422<br>ETH 0.233023761735863<br>USDC 3.564941301354 79<br>XRP 224.585211396314 | | | |
| 3.1.438815 | OUSOUMANE SYLLA | ADDRESS REDACTED | | | ETH 0.00000188271061132 8 | | | |
| 3.1.438816 | OUSSAMA AMINE | ADDRESS REDACTED | | | ETH 0.0000027579775533 83<br>USDC 0.00275983198338418<br>USDT ERC20 2.85208062559368 | | | |
| 3.1.438817 | OUSSAMA BOUHENCHIR | ADDRESS REDACTED | | | BTC 0.0000000000954139511<br>CEL 0.40001128131786 1<br>ETH 0.000118004292917 19 | | | |
| 3.1.438818 | OUSSAMA CHABOU | ADDRESS REDACTED | | | CEL 1.291761249075 32<br>XRP 3470.461387153 18 | | | |
| 3.1.438819 | OUSSAMA DAWAMENDY | ADDRESS REDACTED | | | CEL 0.0706030305567241<br>ETH 0.00007029736137083<br>KLM 0.30076715243296 | | | |
| 3.1.438820 | OUSSAMA DERAOUI | ADDRESS REDACTED | | | ETH 0.0000001727875 71923 | | | |
| 3.1.438821 | OUSSAMA EL JAZOULI | ADDRESS REDACTED | | | CEL 0.04712109505563<br>ETH 0.00158204738832951 | | | |
| 3.1.438822 | OUSSAMA KHADDOUCH | ADDRESS REDACTED | | | ETH 0.000019162848635 42 | | | |
| 3.1.438823 | OUSSAMA KOBEISSI | ADDRESS REDACTED | | | ETH 0.0269122980640 2 | | | |
| 3.1.438824 | OUSSAMA LACHHEB | ADDRESS REDACTED | | | CEL 0.0138834494637175 | | | |
| 3.1.438825 | OUSSAMA LAWAND | ADDRESS REDACTED | | | ETH 0.02892459765424665 | | | |
| 3.1.438826 | OUSSAMA MARTELLINI EL JAHO | ADDRESS REDACTED | | | BTC 0.0000163590333567328<br>ETH 0.000382764508124455 | | | |
| 3.1.438827 | OUSSAMA RIFFI | ADDRESS REDACTED | | | CEL 1.04414276635269<br>ETH 0.00161925955132525 | | | |
| 3.1.438828 | OUSSAMA ZAIDI | ADDRESS REDACTED | | | ETH 0.0061161536114698 77 | | | |
| 3.1.438829 | OUSSENI BIO KOUMAZAN | ADDRESS REDACTED | | | CEL 0.00082952074107853 9<br>LTC 0.0012988427047724 | | | |
| 3.1.438830 | OUTAROW OHOUONG | ADDRESS REDACTED | | | ETH 6.17283551189199E-06 | | | |
| 3.1.438831 | OUTHORN SAYAVONG | ADDRESS REDACTED | | | BTC 0.00112763664270279<br>ETH 1.126093701 2967<br>MATIC 796.473701590003 | | | |
| 3.1.438832 | OUTI RIKOLA | ADDRESS REDACTED | | | ADA 0.152186869036851<br>BNB 0.91376138656B772<br>BTC 0.18217314403622<br>CEL 183.655211257055<br>USDC 273.831385739223 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438833 | OUTLET FINANCE INC | 2390 LONGFELLOW AVE, SCOTCH PLAINS, NEW JERSEY 7076 | | | USDC 156.669004587737 | | | |
| 3.1.438834 | OUTRIDER STRATEGIES INC | VETERAN AVE, LOS ANGELES, CALIFORNIA 90024 | | Yes | USDC 14.9010851859103 | | | USDC 10804 |
| 3.1.438835 | OUTSOURCE CAFE INC. | ALVARADO ROAD, BERKELEY, CALIFORNIA 94705 | | | USDC 5079.32219521123 | ADA 0.000101 BTC 0.00503249735164826 | | |
| 3.1.438836 | OUWEN ZHU | ADDRESS REDACTED | | | | BTC 0.00243194587085146 USDC 400 | | |
| 3.1.438837 | OVAIS KHURSHID SHEIKH | ADDRESS REDACTED | | | BTC 0.000013069911857221 CEL 0.21151220910682 3 COMP 0.0014965854656928 DASH 0.002512704005834 8 EOS 0.0459656564359239 ETH 0.000425542249702473 LINK 0.00466605860564975 LTC 0.0130291363616331 MATIC 2.02554181542 1 SGB 54.3128817504975 SNX 115.920880245368 XLM 1.1353601023119 XRP 0.417770523872421 | | | |
| 3.1.438838 | OVAIS ZUBERI | ADDRESS REDACTED | | | BTC 0.020897971171755 ETH 2.11815476422475 LINK 40.7935578308608 XLM 872.051171807646 | | | |
| 3.1.438839 | OVALD BOURGUILLON | ADDRESS REDACTED | | | CEL 0.005690695105113 8 | | | |
| 3.1.438840 | OVANDO ESCALANTE | ADDRESS REDACTED | | | BTC 0.00214570961842102 CEL 0.093725679717 1881 ETH 0.202116330484307 | | | |
| 3.1.438841 | OVAS IQBAL | ADDRESS REDACTED | | | BTC 0.0010760254640268 DOT 0.475682723741709 ETH 0.0502214024196296 | | | |
| 3.1.438842 | OVCHINIKOV DMITRI | ADDRESS REDACTED | | | BTC 0.00000226791626772 CEL 0.803741684216188 | | | |
| 3.1.438843 | OVDIU FARAGAU | ADDRESS REDACTED | | | CEL 1.07786877558484 | | | |
| 3.1.438844 | OVE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000038335439388518 | | | |
| 3.1.438845 | OVE AURSLAND | ADDRESS REDACTED | | | CEL 1.24602587657887 ETH 0.0984855670757259 ETH 0.689483037187278 LTC 0.000039222356639785 USDC 0.320991127964296 | | | |
| 3.1.438846 | OVE DUESUND | ADDRESS REDACTED | | | BTC 0.00416558223154468 CEL 49.5307884536472 | | | |
| 3.1.438847 | OVE HANSEN TERP | ADDRESS REDACTED | | | BTC 0.00264145880461065 | | | |
| 3.1.438848 | OVE HENRIKSEN | ADDRESS REDACTED | | | DOT 17.0111587172563 MATIC 2182.94060688994 | | | |
| 3.1.438849 | OVE LUMISTE | ADDRESS REDACTED | | | BTC 0.00073374516428012 CEL 0.247453794949684 ETH 0.0375876060259604 USDC 0.0187926816941775 | | | |
| 3.1.438850 | OVE SCHULTZ | ADDRESS REDACTED | | | BTC 0.00205256757365816 ETH 0.0110216291582373 | | | |
| 3.1.438851 | OVE TANGEN | ADDRESS REDACTED | | | CEL 0.00127273212526965 | | | |
| 3.1.438852 | OVED NATIVI | ADDRESS REDACTED | | | GUSD 2302.86513593994 MCDAI 42.3978452841409 | | | |
| 3.1.438853 | OVERBY BRANCH | ADDRESS REDACTED | | | BTC 0.000000277519888713 | | | |
| 3.1.438854 | OVESER HK LIMITED | ALI PUI WAN STREET, FO TAN, NEW TERRITORIES, HONG KONG, HONG KONG | | | BTC 2.00319778650576 ETH 0.00108351340070182 CEL 82.7426952396816 | | | |
| 3.1.438855 | OVETTA MORGAN | ADDRESS REDACTED | | | BTC 0.0071617466501968 | | | |
| 3.1.438856 | OVEYA SATHYANARAYANAN | ADDRESS REDACTED | | | BTC 0.00000004145237461 USDC 0.508176117602991 | | | |
| 3.1.438857 | OVID SO | ADDRESS REDACTED | | | BTC 0.00353161765002 47 CEL 0.0266055117812085 ETH 1.61502800118129 LINK 0.0169966304311852 USDC 0.38558458091245 USDT ERC20 0.410024786097592 | | | |
| 3.1.438858 | OVIDIUS AUKSORIUS | ADDRESS REDACTED | | | BTC 0.000021899142621212 | | | |
| 3.1.438859 | OVIDIUS ČERNIAUSKAS | ADDRESS REDACTED | | | CEL 1.09751750842838 | | | |
| 3.1.438860 | OVIDIUS SVEIKAUSKAS | ADDRESS REDACTED | | | BTC 0.00000085180860595 CEL 1.83007487193158 COMP 0.00004056 XLM 0.185043 | | | |
| 3.1.438861 | OVIDIO GUZMAN | ADDRESS REDACTED | | | AAVE 10.98445895875 BAT 0.269296198509772 BTC 0.00675145337572272 ETH 0.0455084874728195 LTC 0.00625374041539357 LUNC 106.268636577246 MATIC 9.26164683710828 SGB 2397.47234804998 SNX 607.957571442366 UNI 417.668790736541 | ETH 0.000000439758779606 | | |
| 3.1.438862 | OVIDIO LEMUS | ADDRESS REDACTED | | | BTC 0.106550252757824 ETH 0.389853511659219 | | | |
| 3.1.438863 | OVIDIO MATOS | ADDRESS REDACTED | | | ADA 179.002779888513 BTC 0.00704621990611671 ETH 0.474600309052605 LTC 2.05484416055099 XLM 347.368173598908 | | | |
| 3.1.438864 | OVIDIU BADIU | ADDRESS REDACTED | | | ADA 15.5671999682056 BTC 0.00233930977124433 CEL 3.93635836259535 USDC 1.01755303681645 | | | |
| 3.1.438865 | OVIDIU BĂRĂGAN | ADDRESS REDACTED | | Yes | BNB 0.023284186038452 BTC 0.0980693485778147 CEL 170.821228726619 ETH 2.06399255115783 USDT ERC20 68 | | | BNB 15.3893814618856 BTC 0.676241943773971 |
| 3.1.438866 | OVIDIU BECHES-PUIA | ADDRESS REDACTED | | | BTC 0.0963680939589874 CEL 91.6036658521631 ETH 1.53866075 | | | |
| 3.1.438867 | OVIDIU BICU | ADDRESS REDACTED | | | BTC 0.0505629469556365 CEL 42.7488138968963 | | | |
| 3.1.438868 | OVIDIU BOZGA | ADDRESS REDACTED | | | BTC 0.000015991976531828 CEL 0.000097919341220617 DOT 0.0123625961538461 KLM 0.326352607451102 XRP 0.0474579169295301 | | | |
| 3.1.438869 | OVIDIU BRADU | ADDRESS REDACTED | | | CEL 0.387171502175238 LINK 0.0612758779669901 MATIC 1.85241640077666 SOL 0.0733572758802514 USDT ERC20 0.805814236305028 | CEL 261.117891877699 LINK 0.00000654499174557 MATIC 0.000000187808352841 SOL 0.000000507907606816 | | |
| 3.1.438870 | OVIDIU CAMPEAN | ADDRESS REDACTED | | | ADA 0.45345295884465 BTC 0.000467720515421064 BUSD 16.5301275817731 CEL 1128.01392852263 ETH 0.0205805588935087 MATIC 0.233621007921072 | | | |
| 3.1.438871 | OVIDIU CAPĂȚÂ | ADDRESS REDACTED | | | KLM 0.0327009425068978 | | | |
| 3.1.438872 | OVIDIU CASLARU | ADDRESS REDACTED | | | ADA 0.327275539998934 BNB 0.09299344821660481 BTC 0.00185261917917719 USDT ERC20 0.480241847310684 | | | |
| 3.1.438873 | OVIDIU CHISE | ADDRESS REDACTED | | | BAT 0.062633342143813 BCH 0.306827008139617 MCDAI 0.0549121003929283 | | | |
| 3.1.438874 | OVIDIU CIRSTEA | ADDRESS REDACTED | | | CEL 638.951493771941 ETH 5.1903 | | | |
| 3.1.438875 | OVIDIU COMAN | ADDRESS REDACTED | | | BTC 0.000000006716750954 CEL 264.756130077479 USDC 307 USDT ERC20 4037 | | | |
| 3.1.438876 | OVIDIU CONSTANTIN TELEHOI | ADDRESS REDACTED | | | AVAX 19.4155004227983 BTC 0.196260393742469 | | | |
| 3.1.438877 | OVIDIU COSTINEL POPESCU | ADDRESS REDACTED | | | BTC 0.000020129572792478 CEL 0.0827791878209145 DOT 0.0078062669569039 | | | |
| 3.1.438878 | OVIDIU DORIAN ZAPLAIC | ADDRESS REDACTED | | | ADA 104.451229113203 CEL 0.0546855528867586 XRP 65.1110347245845 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438879 | OVIDIU FLORIN FASIE | ADDRESS REDACTED | | | ADA 4.17363669213314<br>BCH 0.17933660843816<br>BTC 0.0012995727576758<br>DOT 1.717337601313209<br>ETC 1.58411899631811<br>LTC 0.191999278561497<br>SOL 0.331589317034371<br>XLM 0.0453142948384848<br>XRP 0.0592648688954193<br>XTZ 12.762191417028 | | | |
| 3.1.438880 | OVIDIU GALESCU | ADDRESS REDACTED | | | ETH 0.107271380500757<br>FAX 112.39298191731<br>XRP 1380.901435 | | | |
| 3.1.438881 | OVIDIU HAIDUC | ADDRESS REDACTED | | | ADA 2010.016826450994<br>BTC 0.31239978013204<br>ETH 2.03593384852176 | | | |
| 3.1.438882 | OVIDIU HOMOC | ADDRESS REDACTED | | | BTC 0.00634601065812018<br>CEL 0.734788596223425 | | | |
| 3.1.438883 | OVIDIU IANCU | ADDRESS REDACTED | | | BTC 0.000013725440598467 | | | |
| 3.1.438884 | OVIDIU IONUT TUGLEA | ADDRESS REDACTED | | | CEL 0.0221508852888841 | | | |
| 3.1.438885 | OVIDIU LAZAR | ADDRESS REDACTED | | | ADA 527.790735081137<br>BNB 9.3744769<br>BTC 0.00600000654553765<br>CEL 71.7086205842224<br>DOT 33.195<br>SOL 20.1422196916635 | | | |
| 3.1.438886 | OVIDIU MANDACHE | ADDRESS REDACTED | | | ETH 0.000063082238447 | | | |
| 3.1.438887 | OVIDIU MATEICIUC | ADDRESS REDACTED | | | BTC 0.0179058230746757<br>LTC 0.000748604112621723 | | | |
| 3.1.438888 | OVIDIU MITROFAN | ADDRESS REDACTED | | | BNB 1.09551742861218<br>BTC 0.035058735798614 3<br>BUSD 490.09352723<br>CEL 6740.11956241275<br>ETH 13.264337179216 1<br>MATIC 13488.47979<br>UNI 400.054155<br>USDC 31558.090249 | | | |
| 3.1.438889 | OVIDIU OLARU | ADDRESS REDACTED | | | BCH 0.000002021508916367 | | | |
| 3.1.438890 | OVIDIU PESCAR | ADDRESS REDACTED | | | AVAX 10.4650239125499<br>BTC 0.00137728069511392<br>ETH 1.3605965803990 7<br>LUNC 31.2023608199554<br>MATIC 662.964733974963<br>SOL 30.8319029473878 | | | |
| 3.1.438891 | OVIDIU PLUGARU | ADDRESS REDACTED | | | CEL 452.37339475815 6<br>USDT ERC20 648.150922 | | | |
| 3.1.438892 | OVIDIU PREDOIU | ADDRESS REDACTED | | | BTC 0.000000750693301924 | | | |
| 3.1.438893 | OVIDIU TRIF | ADDRESS REDACTED | | | BTC 0.02<br>CEL 49.1603978281489 | | | |
| 3.1.438894 | OVIDIU TUDORAN | ADDRESS REDACTED | | | BTC 0.0000111037133358 8 | | | |
| 3.1.438895 | OVIDIU UNGUREAN | ADDRESS REDACTED | | | BTC 0.0400914316298672<br>CEL 15.7207092159461<br>DOT 57.0941622812763<br>LINK 0.031100292171583 2<br>XRP 0.530912225498223 | | | |
| 3.1.438896 | OVIDIU-ADRIAN DRAGAN | ADDRESS REDACTED | | | CEL 0.90271167025498 9 | | | |
| 3.1.438897 | OVIDIU-ALEXANDRU PREDA | ADDRESS REDACTED | | | BTC 0.000008827276224146<br>CEL 0.00376649310832368<br>ETH 0.000035213387005008<br>KNC 0.1916869512970 75<br>LINK 0.0524283617850535<br>USDC 0.836654097118394 | | | |
| 3.1.438898 | OVIDIU-CALIN ROSU | ADDRESS REDACTED | | | BTC 0.0001457685316156 17 | | | |
| 3.1.438899 | OVIDIU-MIHAI PLATON | ADDRESS REDACTED | | | BTC 0.00001061876275430 4 | | | |
| 3.1.438900 | OVIEDO ALEJANDRA | ADDRESS REDACTED | | | BTC 0.0013624906407502 | | | |
| 3.1.438901 | OVOWHELOR EMMANUEL OVWIGHO | ADDRESS REDACTED | | | BTC 0.000689930505314674 | | | |
| 3.1.438902 | OVONIC HALIT AHMET SEYRAN | ADDRESS REDACTED | | | BTC 0.000704915340965443 | | | |
| 3.1.438903 | OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | FOREST ST, FOREST LODGE, 2037 AUSTRALIA | | | BTC 0.00002554702708443 8<br>CEL 575.349952454512<br>ETH 0.0244724937941334<br>USDC 8.5<br>XRP 3.79056836540012 | | | |
| 3.1.438904 | OW LING | ADDRESS REDACTED | | | BTC 0.0010728601960693 5<br>USDT ERC20 439.237945948286 | | | |
| 3.1.438905 | OW YONG KENG KEVIN (OUYANG QING KEVIN) | ADDRESS REDACTED | | Yes | BTC 0.00177106860639077<br>CEL 3.17409647172264<br>USDC 100 | | | BTC 0.00966673916721042 |
| 3.1.438906 | OWAIN ROBERTS | ADDRESS REDACTED | | | BTC 0.0053398144730414 8<br>CEL 0.0131274937997073 | | | |
| 3.1.438907 | OWAIS HUMAYUN | ADDRESS REDACTED | | | CEL 0.0007148506812858 2<br>ETH 0.000000609975349682 | | | |
| 3.1.438908 | OWAIS SHAREEF | ADDRESS REDACTED | | | BTC 0.000000781750667289<br>CEL 0.0682144013712382<br>ETH 0.000191091248827772 | | | |
| 3.1.438909 | OWAIS SIDDIQUI | ADDRESS REDACTED | | | BTC 0.0040404380591738 | | | |
| 3.1.438910 | OWAIS TANBOLI | ADDRESS REDACTED | | | ETH 0.000015648507366634 | | | |
| 3.1.438911 | OWAKANDAGE SHAN HASANKA | ADDRESS REDACTED | | | BNB 1.0346<br>CEL 1.56479264757191<br>DASH 0.998<br>LTC 0.03418675<br>ZEC 1.38409362 | | | |
| 3.1.438912 | OWAMANI RONALD | ADDRESS REDACTED | | | BTC 0.0011136799733158 2<br>XRP 0.0300776233007063 | | | |
| 3.1.438913 | OWANATE EREKEOSIMA | ADDRESS REDACTED | | | BCH 0.000191436736876243<br>BTC 1.20480351412999E-07<br>DOT 0.11249043387381<br>ETH 0.0000038970010221515<br>LTC 0.00122740479788663<br>MATIC 1.18187485126787<br>USDC 0.00903585693968353 | BCH 0.0000024763949599599<br>BTC 0.00269386825898907<br>DOT 0.0114802453198517<br>ETH 0.000007547905363745<br>LTC 0.000048554124D304<br>MATIC 0.4578905000S2151<br>USDC 0.549913163683707 | | |
| 3.1.438914 | OWEN APPIAH | ADDRESS REDACTED | | | ADA 0.0983694853089988<br>BTC 0.0000000258611138 96<br>DOT 0.18636543193051 8<br>LINK 0.0627785486026382 | | | |
| 3.1.438915 | OWEN BARNETT | ADDRESS REDACTED | | | ADA 693.206660812596<br>BTC 0.0614955704573048<br>ETH 0.7230398986578 29<br>MATIC 506.804633427 79 | | | |
| 3.1.438916 | OWEN BARTON | ADDRESS REDACTED | | | BTC 0.0014234470638432<br>ETH 0.0913079742595845<br>USDT ERC20 0.201951801D21619 | | | |
| 3.1.438917 | OWEN BARTON | ADDRESS REDACTED | | | BTC 0.00110394971091427<br>CEL 78.2312910130669<br>COMP 0.018363394339024<br>DOT 0.243528823534592<br>MANA 0.1598328272755438<br>MATIC 8.79749754024223<br>XLM 0.878643118829736<br>XRP 0.664812577082249 | | | |
| 3.1.438918 | OWEN BELLISH | ADDRESS REDACTED | | | BTC 0.001069571428575733 | | | |
| 3.1.438919 | OWEN BENITEZ | ADDRESS REDACTED | | | BTC 0.00000013938612345<br>CEL 0.0115549690331911<br>MCDAI 0.347184880273696 | | | |
| 3.1.438920 | OWEN BENKE | ADDRESS REDACTED | | | ADA 359.115347658056<br>CEL 9.72259773057013<br>DOT 10.9685224325416 | | | |
| 3.1.438921 | OWEN BERNARD GOURLEY | ADDRESS REDACTED | | | BTC 0.0786383060129972<br>CEL 1335.42113614357<br>ETH 1.15789718763043<br>GUSD 1.02873935131602<br>MATIC 1358.96581670048<br>SNX 0.2415843606046002<br>USDC 9169.396D6568707<br>XLM 0.039031D302610874<br>ZEC 0.01157092802926064 | | | |
| 3.1.438922 | OWEN BLACK | ADDRESS REDACTED | | | BTC 0.44436770580S0565<br>CEL 17.761781853888<br>DOT 85.8456108952186<br>ETH 5.71346629642896<br>LTC 4.9986306533106S<br>LUNC 14.48<br>MATIC 608.63106791237 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438923 | OWEN BLANKENSHIP | ADDRESS REDACTED | | | CEL 1.1222220994669 SGB 0.38570462894652 KLM 16.2259146173599 XRP 2.52304411956194 | | | |
| 3.1.438924 | OWEN BONDURANT | ADDRESS REDACTED | | | BTC 0.024407881294964S | | | |
| 3.1.438925 | OWEN BOTTERY | ADDRESS REDACTED | | | BTC 0.000000009158440068 CEL 85.3548777860777 | | | |
| 3.1.438926 | OWEN BOYD | ADDRESS REDACTED | | | BTC 0.000000681309566031 | | | |
| 3.1.438927 | OWEN BOYNE | ADDRESS REDACTED | | | BTC 0.000000303123510062 CEL 4.59790719734226 ETH 0.000029809502243935 USDT ERC20 0.183256261847855 ZEC 0.000057055408664196 | CEL 23.68 | | |
| 3.1.438928 | OWEN BRISTOL | ADDRESS REDACTED | | | BTC 0.0177312882411143 ETH 0.15156026679217 | | | |
| 3.1.438929 | OWEN BROWN | ADDRESS REDACTED | | | BTC 0.0239530842538089 ETH 0.269180287024447 MCDAI 0.0450667913140082 SNX 21.274236998692 | | | |
| 3.1.438930 | OWEN BUEHLER | ADDRESS REDACTED | | | ADA 0.104804303729181 BTC 0.769372241417224 ETH 0.263858598545868 LTC 0.00569024107138418 USDC 47.9530483960941 | | | |
| 3.1.438931 | OWEN CANDELARIA | ADDRESS REDACTED | | | CEL 0.0836996376521495 DOT 8.5949097007139 MCDAI 0.0803810740385 | | | |
| 3.1.438932 | OWEN CANTRELL | ADDRESS REDACTED | | | BTC 0.000058004941330644 ETC 0.0102992300552739 ETH 0.001289995536850 MANA 0.860859966845813 | | | |
| 3.1.438933 | OWEN CAPPOLA | ADDRESS REDACTED | | | ADA 0.222471197965318 ETH 0.435188129888449 KLM 745.45760338327 XRP 2000.35691386381 | | | |
| 3.1.438934 | OWEN CARR | ADDRESS REDACTED | | | ADA 49.7108 BTC 0.00008479 CEL 0.694682936716861 MCDAI 30 | | | |
| 3.1.438935 | OWEN CAUCHI | ADDRESS REDACTED | | | ADA 0.0166035302940619 BTC 0.000003441218896723 DOT 0.00166793071770557 ETH 0.000036139430101574 UST 0.308994261152879 | | | |
| 3.1.438936 | OWEN CAUGHLEY | ADDRESS REDACTED | | | CEL 0.37455167168S853 | | | |
| 3.1.438937 | OWEN CHARLES BOGGINI | ADDRESS REDACTED | | | | BTC 0.000000672286035894 USDC 0.001457 | | |
| 3.1.438938 | OWEN CHARLES TESSENDORF | ADDRESS REDACTED | | | CEL 3.79591014107213 ETH 0.0964027892342947 LTC 2.97537160796B7 | | | |
| 3.1.438939 | OWEN CHARDONSKI | ADDRESS REDACTED | | | CEL 46.5518205055123 MCDAI 71.1493491327299 | | | |
| 3.1.438940 | OWEN CHAU HO WAN | ADDRESS REDACTED | | | BTC 0.120919317406226 CEL 486.36133081604 ETH 0.63405232718833 MATIC 757.083023B349 UNI 12.6768435617154 USDT ERC20 204.299268840259 | | | |
| 3.1.438941 | OWEN CHEN | ADDRESS REDACTED | | | BTC 0.000089341825395731 ETH 0.000953726706399602 LTC 0.924025320611581 | | | |
| 3.1.438942 | OWEN COCHIN | ADDRESS REDACTED | | | BTC 0.0494700952751478 CEL 6.695956515T8632 ETH 1.743583733921 USDC 1310.46003954115 | | | |
| 3.1.438943 | OWEN COLL | ADDRESS REDACTED | | | ADA 0.9066668961925 BTC 0.000043432691408112 DOT 0.12078975949821 ETH 0.00278658010838T1 LINK 0.0215074325938259 LTC 0.000006241265072378 | | | |
| 3.1.438944 | OWEN COOPER-KARL | ADDRESS REDACTED | | | AVAX 2.76035077064S9 BTC 0.00127673857651969 ETH 0.00030379168422790G2 MATIC 195.059418269049 SUSHI 12.6254236879905 | BTC 0.0016749183740472 | | |
| 3.1.438945 | OWEN CRUZ | ADDRESS REDACTED | | | BTC 0.062046531182920 ETH 1.05702761256773 MATIC 461.394745086696 | | | |
| 3.1.438946 | OWEN DAVIES | ADDRESS REDACTED | | | CEL 324.568777561571 | | | |
| 3.1.438947 | OWEN DAVIS | ADDRESS REDACTED | | | BTC 0.0099193823435909 | | | |
| 3.1.438948 | OWEN DAVIS CARON | ADDRESS REDACTED | | | MATIC 107.386842870313 ADA 83.4253683854444 BTC 0.01088898209742B ETH 0.143791362348022 SOL 3.87844172370501 | BTC 0.0012605703418903 | | |
| 3.1.438949 | OWEN DOHERTY | ADDRESS REDACTED | | | MATIC 0.00164756182995847 | | | |
| 3.1.438950 | OWEN EDWARD BURKE | ADDRESS REDACTED | | | ADA 0.000053583037568749 BTC 0.000000013920512392 ETH 0.000002663176701539 | ADA 0.156322046698695 BTC 0.000000008664325645 | | |
| 3.1.438951 | OWEN ELLIS | ADDRESS REDACTED | | | BTC 0.000011336489124255 CEL 0.52397540831366 DASH 0.0000000400762789 ETH 0.000423454307678047 LTC 0.000532539946166609 | | | |
| 3.1.438952 | OWEN EVANS | ADDRESS REDACTED | | | BTC 0.000243716750864893 ETH 0.0200864747448144 LINK 0.0804012388475996 SNX 0.285579485889514 TGBP 0.002005242343143 09 USDC 249.162960S933 | | | |
| 3.1.438953 | OWEN FALLON | ADDRESS REDACTED | | | ADA 337.085274025426 BTC 1.17085988815425 CEL 0.0814831263860854 ETH 26048.1326755481 | | | |
| 3.1.438954 | OWEN FERGUSON | ADDRESS REDACTED | | | BTC 0.3614352318242444 ETH 0.0000068758582311679 USDC 1697.09551409109 | | | |
| 3.1.438955 | OWEN FINN | ADDRESS REDACTED | | | BTC 0.000000154860386585 ETH 0.00017796593606187 4 MATIC 0.3251016779383999 | | | |
| 3.1.438956 | OWEN FLATLEY | ADDRESS REDACTED | | | CEL 229.55311895043 | | | |
| 3.1.438957 | OWEN FONG | ADDRESS REDACTED | | | AAVE 0.19513323628754S BTC 0.000738220244234468 CEL 8169.61377982035 USDC 2.0035542657456G | | | |
| 3.1.438958 | OWEN FRANCIS ALAIN VASSEUR | ADDRESS REDACTED | | | CEL 1.78172079973772 USDC 0.000000018387226410B | | | |
| 3.1.438959 | OWEN FRANKS | ADDRESS REDACTED | | | BTC 0.0000448675938922824 CEL 527.228251734888 ETH 0.000470295485716645 LINK 5.26226267010982 LUNC 0.0494832487177541 MATIC 16.2254671891511 USDC 301.203518054686 | | | |
| 3.1.438960 | OWEN GADEA | ADDRESS REDACTED | | | BTC 0.00711346192458544 ETH 0.029414136690958S | | | |
| 3.1.438961 | OWEN GAN | ADDRESS REDACTED | | Yes | AVAX 230.110750208698 BTC 0.09222323n487333 ETH 2.146216841701G0 LINK 305.75084978077S MATIC 35446.7410184674 SOL 25.65102233231132 USDC 988.701333990918 USDT ERC20 257.98034440965S1 | | | BTC 0.957441715735554 |
| 3.1.438962 | OWEN GARLAND | ADDRESS REDACTED | | | BTC 0.00204 CEL 1.30005791834944 | | | |
| 3.1.438963 | OWEN GINTIS | ADDRESS REDACTED | | | BTC 2.26109535989799E-06 ETH 0.00005725003754990B | BTC 0.00000029938539341 ETH 0.0000000523794940489 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.438964 | OWEN GOURLEY | ADDRESS REDACTED | | | AAVE 13.65561521466559<br>ADA 446.34140089801<br>BTC 0.0165777383115394<br>CEL 127.22426477907<br>COMP 4.40628700802084<br>DOT 455.28121543727<br>ETH 22.363826688152<br>MATIC 6312.500341641<br>SNX 1521.07511250<br>SOL 40.7758821458883<br>USDC 48019.410721564 | | | |
| 3.1.438965 | OWEN GRANT | ADDRESS REDACTED | | | BTC 0.00000000204986779<br>CEL 0.0457963990644201 | | | |
| 3.1.438966 | OWEN GREENE | ADDRESS REDACTED | | | BTC 0.00000155601157909 | | | |
| 3.1.438967 | OWEN GROVE | ADDRESS REDACTED | | | ADA 0.003179750352731<br>BTC 0.00000220409200806<br>ETH 0.00002127613247706<br>MATIC 0.03638539073460<br>MCDAI 0.376316550459009 | | | |
| 3.1.438968 | OWEN GUO | ADDRESS REDACTED | | | ADA 0.209115298954127<br>BTC 0.0598051867318812<br>CEL 0.233977557084771<br>ETH 0.66231098860182<br>LTC 0.0000000067157859<br>MCDAI 0.033836159810799<br>USDC 0.920155618020223 | | | |
| 3.1.438969 | OWEN GUY | ADDRESS REDACTED | | | CEL 0.02796335230063B9 | | | |
| 3.1.438970 | OWEN HAN | ADDRESS REDACTED | | | BTC 0.0001674809382513<br>CEL 0.18522479114734<br>XRP 8.971055 | | | |
| 3.1.438971 | OWEN HART | ADDRESS REDACTED | | | BTC 0.0037064820961392B<br>CEL 6.47836399601319 | | | |
| 3.1.438972 | OWEN HENNESSEY | ADDRESS REDACTED | | | ADA 0.109466677143531<br>BTC 0.00000609939691695<br>ETH 0.0090417018866301<br>MATIC 0.101796034595255 | BTC 0.011992122580658B7 | | |
| 3.1.438973 | OWEN HILLS | ADDRESS REDACTED | | | BTC 0.00139026145738161<br>GUSD 415.462592153526 | | | |
| 3.1.438974 | OWEN HOLDER | ADDRESS REDACTED | | | XLM 2.2547755982536<br>XRP 0.0101573358515715 | | | |
| 3.1.438975 | OWEN HOLLEY | ADDRESS REDACTED | | | BTC 0.0972181960617633<br>ETH 2.30172973314902<br>XLM 6.50438123447985<br>XRP 0.11981809428601I2 | | | |
| 3.1.438976 | OWEN HUDSON | ADDRESS REDACTED | | | BTC 0.0000026754754279852<br>CEL 8.37833741423162 | | | |
| 3.1.438977 | OWEN HUFF | ADDRESS REDACTED | | | BTC 0.0170163088851147 | BTC 0.02023933<br>ETH 0.0575452706875538<br>LINK 14.63618139873369<br>USDC 2500 | | |
| 3.1.438978 | OWEN IGORI | ADDRESS REDACTED | | | ETH 0.000015092079605892 | | | |
| 3.1.438979 | OWEN INGRAHAM | ADDRESS REDACTED | | | BTC 1.03771566931618 | | | |
| 3.1.438980 | OWEN IRWIN | ADDRESS REDACTED | | | BTC 0.0846783546963074<br>ETH 0.311394902280957 | BTC 0.01979993 | | |
| 3.1.438981 | OWEN JACOB | ADDRESS REDACTED | | | BTC 0.000006714118515522<br>CEL 1.73341030451327<br>ETH 0.000852829188555I2<br>USDC 1.23039682537895<br>XLM 0.58960513796189 | | | |
| 3.1.438982 | OWEN JAMES | ADDRESS REDACTED | | | CEL 92.8435378411566<br>TUSD 33.6905214<br>UNI 0.000141254606302817 | | | |
| 3.1.438983 | OWEN JEANNERET | ADDRESS REDACTED | | | BNB 3.90684909762505<br>BTC 0.1328282B03506532<br>CEL 123.363664150475 | | | |
| 3.1.438984 | OWEN JOHNS | ADDRESS REDACTED | | | ETH 0.403198082384057 | | | |
| 3.1.438985 | OWEN JOHNSON | ADDRESS REDACTED | | | ADA 112.62938806479B<br>BCH 0.199507265959434<br>BTC 0.0965098837054118<br>CEL 1.110212963898S7<br>COMP 0.148902956094876<br>DOT 2.808335871078B46<br>EOS 3.335803304987B<br>ETH 0.42260532679253B<br>KNC 74.6840080174772<br>LINK 7.522943471515228<br>SNX 2.2082584539B261<br>USDC 123.858911583665I1<br>XLM 500.538615062371 | | | |
| 3.1.438986 | OWEN JOSEPH KOETTERS | ADDRESS REDACTED | | | AAVE 0.000174654320550414<br>AVAX 0.003632533910628I21<br>BTC 0.00000582631904881B<br>ETH 0.000022905500107I38<br>LINK 0.000374662504986B6<br>USDC 0.00828766634453907 | BTC 0.0000000073021455T7 | | |
| 3.1.438987 | OWEN KENNA NISHIMURA JR | ADDRESS REDACTED | | | ADA 222.778061165731<br>AVAX 10.1695095375243<br>BTC 0.00476064488904415<br>CEL 48.34136323299S38<br>GUSD 107.4027114407288<br>LTC 5.12522503749895<br>MATIC 91.1488211156994<br>USDC 277.900933785782<br>XLM 0.127999700073664 | AVAX 1.32978723404255 | | |
| 3.1.438988 | OWEN KEOGH | ADDRESS REDACTED | | | BTC 0.0814613052764861<br>DOT 0.002166679510481I1 | | | |
| 3.1.438989 | OWEN KERR | ADDRESS REDACTED | | | CEL 21.7706915713233<br>XRP 1082.9B | | | |
| 3.1.438990 | OWEN KING | ADDRESS REDACTED | | | BTC 0.362530006320719<br>ETH 3.76427493047505 | | | |
| 3.1.438991 | OWEN KINK | ADDRESS REDACTED | | | ADA 2117.27308997159<br>AVAX 25.801978443164S<br>BTC 0.00238255474012I16<br>DOT 113.877392019906<br>SOL 22.2020310174656<br>XTZ 0.0279265353298533 | | | |
| 3.1.438992 | OWEN LANKTREE | ADDRESS REDACTED | | | BNB 0.000000053185334I38<br>BTC 0.00000095849738777<br>CEL 0.100667973263346<br>DOGE 0.00000000075040207<br>LINK 0.00316777060826056<br>LTC 0.0000000037998907I66<br>SNX 0.0029484T7<br>USDC 0.00000076442307692S<br>XLM 0.00000002482309643 | | | |
| 3.1.438993 | OWEN LAWLER | ADDRESS REDACTED | | | BTC 0.002336368345623I28<br>CEL 39.1772064496688<br>COMP 0.02747227<br>DOT 0.073918683871768I4<br>EOS 2.932<br>USDC 0.000011115361306301<br>XRP 0.08105298221I19442 | | | |
| 3.1.438994 | OWEN LAWRENCE | ADDRESS REDACTED | | | BTC 0.2301702009796I1 | | | |
| 3.1.438995 | OWEN LEE | ADDRESS REDACTED | | | CEL 49.178351400919I6 | | | |
| 3.1.438996 | OWEN LEE | ADDRESS REDACTED | | | USDC 4.88696640454081 | | | |
| 3.1.438997 | OWEN LEE CALLEJA | ADDRESS REDACTED | | | BTC 0.0012147155143078S<br>USDC 170305011408651<br>USDC 0.000012898581391472 | | | |
| 3.1.438998 | OWEN LIM | ADDRESS REDACTED | | | LUNC 2.987770126173B4 | | | |
| 3.1.438999 | OWEN LIPSETT | ADDRESS REDACTED | | | BTC 0.0013987170497468B9<br>USDC 213.916900587033 | | | |
| 3.1.439000 | OWEN LLOYD | ADDRESS REDACTED | | | ADA 0.0000009919172456647<br>BTC 0.000000000754847I12<br>CEL 0.466685980110596<br>ETH 0.00000176035551923S1<br>USDC 0.320429705079127 | | | |
| 3.1.439001 | OWEN LOFT | ADDRESS REDACTED | | | BTC 3.17795280818699E-06 | | | |
| 3.1.439002 | OWEN LOFTUS | ADDRESS REDACTED | | | BTC 1.04478596540993<br>USDC 235221.06132061 | | | |
| 3.1.439003 | OWEN MAILER | ADDRESS REDACTED | | | MATIC 4.04539066289423<br>CEL 625.940721006821<br>ETH 0.000165308676256096<br>USDT ERC20 0.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439004 | OWEN MARK COYLE | ADDRESS REDACTED | | | CEL 1.17593155060289<br>EOS 1.82210080486617 | | | |
| 3.1.439005 | OWEN MARPLES | ADDRESS REDACTED | | | BTC 0.017771382246649<br>CEL 0.034326211478078706<br>DOGE 244.450279902917<br>ETH 0.16941702709935<br>LINK 0.0065299015858142<br>LUNC 4.48365035130675<br>MATIC 1.99497489454341<br>MCDAI 31.792028333933569<br>USDC 2.368016796285575 | | | |
| 3.1.439006 | OWEN MASON | ADDRESS REDACTED | | | BTC 0.001847636550635095<br>SNX 0.53978983802054 | | | |
| 3.1.439007 | OWEN MILBURN | ADDRESS REDACTED | | | BTC 0.0000055381804313141<br>CEL 0.03828054925663207 | | | |
| 3.1.439008 | OWEN MILIN | ADDRESS REDACTED | | | CEL 0.3131850186369639<br>ETH 0.0592891868877028<br>LINK 0.939324092963804<br>USDT ERC20 47.272364608492 | | | |
| 3.1.439009 | OWEN MOLLOY | ADDRESS REDACTED | | | XLM 82.010098321074<br>BTC 0.000109666423014342<br>ETH 0.001160961490649136 | | | |
| 3.1.439010 | OWEN NAVARRO | ADDRESS REDACTED | | | MATIC 0.02516605975997995<br>BTC 0.2979991092610312<br>ETH 1.29298443488772 | | | |
| 3.1.439011 | OWEN NGOBE | ADDRESS REDACTED | | | ETH 0.000201705631400108 | | | |
| 3.1.439012 | OWEN NORMAN SPRING BENYON | ADDRESS REDACTED | | | BTC 5.3854759769381<br>CEL 25339.7905441566<br>EOS 12809.9274797081<br>ETH 0.432073038636534<br>LTC 8.7885069391370B<br>OMG 0.0000000173005281571<br>USDC 49558.780892942<br>USDT ERC20 24840.0144907734 | | | |
| 3.1.439013 | OWEN OLDFIELD | ADDRESS REDACTED | | | BTC 0.031722473998108I2<br>CEL 640.458533775389 | | | |
| 3.1.439014 | OWEN OTILLON | ADDRESS REDACTED | | | BTC 0.0000000061863527<br>CEL 3.3516391541151<br>ETH 0.13290994025140I3 | | | |
| 3.1.439015 | OWEN OW | ADDRESS REDACTED | | | SOL 0.0664933477114974<br>BTC 0.0000000010664502702<br>CEL 164.302377717907 | | | |
| 3.1.439016 | OWEN PATRY | ADDRESS REDACTED | | | BTC 0.0486481565511563 | BTC 0.003308 | | |
| 3.1.439017 | OWEN PAUL GEIER | ADDRESS REDACTED | | | ETH 0.08643421660218<br>BTC 0.00337054<br>CEL 3.3229886956907 | ETH 0.048 | | |
| 3.1.439018 | OWEN PERRY | ADDRESS REDACTED | | | BTC 0.0035068907358312G | | | |
| 3.1.439019 | OWEN PETROFF | ADDRESS REDACTED | | | CEL 3.08225643806I22<br>ETH 0.0366463<br>MATIC 27.486 | | | |
| 3.1.439020 | OWEN PHELAN | ADDRESS REDACTED | | | BTC 0.10129164B154166<br>ETH 6.32442290151094 | | | |
| 3.1.439021 | OWEN PICKERING | ADDRESS REDACTED | | | ADA 0.2920366185S9226<br>BTC 6.115021033711990 05 | | | |
| 3.1.439022 | OWEN POUPORE | ADDRESS REDACTED | | | USDC 1.5362277965308I<br>ADA 10.349024390569<br>XRP 97.004587715432Z | | | |
| 3.1.439023 | OWEN PUGH | ADDRESS REDACTED | | | BTC 0.0000000024300B7056 | | | |
| 3.1.439024 | OWEN RALBOVSKY | ADDRESS REDACTED | | | CEL 0.1155437486283033<br>BTC 0.036875281429008S | | | |
| 3.1.439025 | OWEN RAPAPORT | ADDRESS REDACTED | | | USDC 853.443986625709<br>BCH 0.10585151247417B | | | |
| 3.1.439026 | OWEN RATTANAVONG | ADDRESS REDACTED | | | BTC 0.000061098443767984<br>ETH 0.00051251234523107 | | | |
| 3.1.439027 | OWEN REES | ADDRESS REDACTED | | | ADA 0.006369057796G275<br>ETH 0.00012255616831124 | | | |
| 3.1.439028 | OWEN RILEY | ADDRESS REDACTED | | | LINK 2.23038519063109E-05<br>BTC 0.00000143857384469<br>USDC 12.136141116941S | BTC 0.0000000012365981S7 | | |
| 3.1.439029 | OWEN ROGERS | ADDRESS REDACTED | | | BTC 0.000364886047427063 | USDC 0.0000003586966295648 | BTC 0.0000000250762689 | |
| 3.1.439030 | OWEN SEEFAT | ADDRESS REDACTED | | | ETH 0.003169867900468I7<br>BTC 0.040040214955455654<br>CEL 0.33591964615272I<br>LTC 1.02432216742719<br>MATIC 183.9357381898B2 | | | |
| 3.1.439031 | OWEN SELOTI | ADDRESS REDACTED | | | USDC 249.306764216159<br>DOT 10.508089417338Z<br>LUNC 0.01449947844431163 | | | |
| 3.1.439032 | OWEN SHEETZ | ADDRESS REDACTED | | | MATIC 569.354995649889<br>ETH 0.0000048943706649737 | ETH 0.0050546208I908659 | | |
| 3.1.439033 | OWEN SHROCK | ADDRESS REDACTED | | | BTC 0.011697669515324 | | | |
| 3.1.439034 | OWEN SIMONIN | ADDRESS REDACTED | | | BTC 0.0047253194805987<br>CEL 578.140459993615<br>DASH 0.4773702091239335<br>LINK 52.5975790731274<br>MCDAI 130<br>USDT ERC20 11000 | | | |
| 3.1.439035 | OWEN SIU | ADDRESS REDACTED | | | CEL 1.065491972B1869 | | | |
| 3.1.439036 | OWEN SMITH | ADDRESS REDACTED | | | BTC 0.00168932530687089<br>ETH 0.978639989680166<br>XRP 1179.89841472892 | | | |
| 3.1.439037 | OWEN SPENCER | ADDRESS REDACTED | | | 1INCH 30.624298656990T<br>AAVE 0.50915997343033<br>ADA 2208.37043224545<br>AVAX 5.11590130134085<br>BAT 80.153080025784<br>BNT 30.530880142578<br>BTC 0.100121621193I3<br>CEL 73.94588268424I1<br>COMP 0.50686328997991<br>DASH 0.46076932933206<br>DOGE 737.041294750866<br>DOT 20.6951074344634<br>EOS 25.477400517991<br>ETH 2.00224577518B7<br>KNC 40.326993327B156<br>LINK 20.7676731429404<br>LPT 2.0361<br>LTC 2.829289957221<br>MANA 25.122109379596Z<br>MATIC 257.336020963566<br>OMG 10.072293958328S<br>SNX 52.439453609057B<br>SOL 4.62385830314224<br>SUSHI 10.2342949291243<br>UMA 10.05767863388669<br>UNI 25.22210B1567063<br>USDC 1.86170137800445<br>USDT ERC20 0.0000004770700673S | | | |
| 3.1.439038 | OWEN SULFRIAN | ADDRESS REDACTED | | | SGB 155.632058595T<br>XRP 0.0000005129920235B5 | | | |
| 3.1.439039 | OWEN SWEENEY | ADDRESS REDACTED | | | BTC 0.000000368475949632<br>CEL 0.117054867291262<br>DOT 0.004393717589B9405<br>MATIC 0.11264955193894B<br>USDT ERC20 0.31814312963089Z<br>XLM 0.05132766050650308 | | | |
| 3.1.439040 | OWEN SWEET | ADDRESS REDACTED | | | XRP 0.05695144215045B6<br>BTC 0.0005708105988S4303 | | | |
| 3.1.439041 | OWEN SWEIS | ADDRESS REDACTED | | | DOT 0.0022096654391329<br>USDC 371.53726985601Z | | | |
| 3.1.439042 | OWEN TANNER | ADDRESS REDACTED | | | AAVE 3.01438521620799E-05<br>AVAX 0.0001044584663959Z5<br>DOT 0.0008213175225180G<br>ETH 0.000000339062747I9<br>SOL 0.00010366722394564 | AAVE 0.00000071652835481I2<br>AVAX 0.0000050831289494B<br>DOT 0.932567884168635<br>ETH 0.00000023720910711<br>SOL 0.0000003714849103 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439063 | OWEN TANNER | ADDRESS REDACTED | | Yes | AAVE 0.0617224423951878<br>ADA 0.05041845830113191<br>AVAX 0.18748165170363<br>BAT 3.39982331283038<br>BCH 0.0105254276983915<br>BTC 0.00040274392520304<br>CEL 5.97042953634365<br>DASH 0.0287421736110814<br>EOS 0.281107180131717<br>ETH 73.8385753187931<br>LINK 0.624145780627742<br>LPT 100.434683578325<br>MATIC 0.913046663866043<br>SNX 3.71139147582431<br>SOL 0.136940227659082<br>USDC 7.24444121452172<br>ZEC 0.0451322559074892 | ADA 0.00000002364480576<br>CEL 5135.43107037957<br>ETH 0.30175115974985<br>SOL 0.000000000098700631<br>USDC 1560.203806<br>XRP 28.016566 | | ETH 136.020303457369 |
| 3.1.439064 | OWEN TERRI | ADDRESS REDACTED | | | BTC 1.28905145888571<br>DOT 0.249931795453129<br>ETH 10.312970525541?<br>MATIC 4307.41013481031 | | | |
| 3.1.439065 | OWEN THOMAS | ADDRESS REDACTED | | | BTC 0.00000000823131418B<br>CEL 6.11652307831409<br>MATIC 3.58668729820542<br>MCDAI 10 | | | |
| 3.1.439066 | OWEN THOMPSON | ADDRESS REDACTED | | | BTC 0.0005366068741203?3 | | | |
| 3.1.439067 | OWEN TORRES | ADDRESS REDACTED | | | ETH 0.000635407589529 | | | |
| 3.1.439068 | OWEN TRAYNOR | ADDRESS REDACTED | | | ADA 112.759748237895<br>BTC 0.0299258679219063<br>ETH 0.15271929056286? | | | |
| 3.1.439049 | OWEN TREANOR | ADDRESS REDACTED | | | AAVE 52.672068179388B<br>ADA 10.87518937221121<br>CEL 0.0754296374326?4<br>ETH 0.00911330664780502<br>LINK 0.126207401762392<br>MATIC 26156.330253694<br>XLM 0.00000000883951494<br>XRP 64.751145642011 | | | |
| 3.1.439050 | OWEN TREGONING | ADDRESS REDACTED | | | BTC 0.0197663783137538 | | | |
| 3.1.439051 | OWEN TRUJILLO RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.01081007073218 | | | |
| 3.1.439052 | OWEN TURNER | ADDRESS REDACTED | | | BTC 0.000000083679876?8<br>CEL 0.39619037953856? | | | |
| 3.1.439053 | OWEN TURNER | ADDRESS REDACTED | | | CEL 25.8829479157322<br>ETH 0.33485738 | | | |
| 3.1.439054 | OWEN UPCHURCH | ADDRESS REDACTED | | | ADA 831.858586180272<br>BTC 0.00000082000225017B1<br>DOT 48.9461831046351<br>ETH 0.00011802300077833B<br>MATIC 521.91071038468B | | | |
| 3.1.439055 | OWEN WADE LOFTHUS, II | ADDRESS REDACTED | | | AAVE 0.313123207932609<br>AVAX 2.39257832467578<br>BCH 0.3795085835938913<br>BNT 15.1736461267323<br>BTC 0.122747910898789<br>CEL 195.932967559625<br>COMP 0.555031438295671<br>DASH 0.523793514413376<br>DOT 24.5989976589569<br>EOS 43.619432865351<br>ETH 0.105989690116468<br>GUSD 544.4058809?096<br>KNC 0.00469264544613873<br>LINK 18.96047806511465<br>LTC 0.00021768232841523?<br>LUNC 0.00407227235585094<br>MANA 0.024657642947543B<br>MATIC 176.379670791432<br>OMG 63.5645009755867<br>SGB 42.756536754252<br>SNX 43.498201621687<br>SOL 6.00025614755683<br>SUSHI 6.82816265803834<br>UMA 0.00133079064738692<br>UNI 30.3516141728147<br>USDC 434.54090412725<br>USDT ERC20 118.638721109151<br>XLM 1419.69269702824 | LUNC 3.88003318143615 | | |
| 3.1.439056 | OWEN WANG | ADDRESS REDACTED | | | BTC 0.0000020199345830?8<br>USDC 0.844332393364?1 | BTC 0.000000036786004454<br>USDC 0.0000002527073173? | | |
| 3.1.439057 | OWEN WEAVER | ADDRESS REDACTED | | | ADA 215.137513311512<br>BTC 0.0507239213857467<br>ETH 0.607443590571401 | | | |
| 3.1.439058 | OWEN WHITE | ADDRESS REDACTED | | | CEL 1583.13216790286 | | | |
| 3.1.439059 | OWEN WHITECOTTON | ADDRESS REDACTED | | | BTC 1.15385016574109E-06<br>ETH 0.000120037965427B9 | | | |
| 3.1.439060 | OWEN WILCOX | ADDRESS REDACTED | | | ADA 151.92859590245<br>BTC 0.00593273969227766<br>ETH 0.060863033098186<br>MATIC 55.8072724051494 | | | |
| 3.1.439061 | OWEN WILLIAMS | ADDRESS REDACTED | | | AAVE 3.63056193893834<br>ADA 602.052441758209<br>AVAX 7.57972459585181<br>BTC 0.300506057513796<br>CEL 285.600946515868<br>COMP 2.25161386329665<br>ETH 18.616265920355<br>LINK 31.5415734B2246<br>MATIC 334.552364381124<br>SNX 0.0426103535700585<br>SOL 21.0237075597<br>USDC 86.75793053241?1<br>ZEC 5.2291363288433?<br>ZRX 944.765194067983 | | | |
| 3.1.439062 | OWEN WITBECK | ADDRESS REDACTED | | | BTC 0.0001366006186632?3 | | | |
| 3.1.439063 | OWENS TOVAR | ADDRESS REDACTED | | | ADA 82.297320529069<br>DOT 2.09198314781787<br>ETH 0.0272941790670533<br>LTC 1.00056216293745<br>XLM 126.7977686643?1<br>XRP 179.749 | | | |
| 3.1.439064 | OWIDIUSZ OKLOTA | ADDRESS REDACTED | | | BTC 0.06564743307245?9<br>CEL 29.6893650549317?<br>MATIC 1376.41922466723<br>XLM 0.454055589006282<br>XRP 0.315204410975701 | | | |
| 3.1.439065 | OWIN AGBODZA | ADDRESS REDACTED | | | BUSD 19.02818832<br>CEL 0.76788882754521<br>XRP 0.75 | | | |
| 3.1.439066 | OWITY OWITY | ADDRESS REDACTED | | | BTC 0.000000087398698181S<br>CEL 7.48880279841625<br>DOT 101.85763663178<br>ETH 6.41781469552743<br>LPT 0.000000004078479803 | | | |
| 3.1.439067 | OWL MOON | ADDRESS REDACTED | | | CEL 1.09769470197767 | | | |
| 3.1.439068 | OWN TAY | ADDRESS REDACTED | | | BTC 0.0010374310255?5159<br>USDC 1095.56158185821 | | | |
| 3.1.439069 | OWOLABI MUBARAQ OGUNTOYINBO | ADDRESS REDACTED | | | BTC 0.00001003648220482B | | | |
| 3.1.439070 | OWOLABI OLUMUYIWA | ADDRESS REDACTED | | | BTC 0.00000087<br>CEL 168.53254986654<br>ETH 0.0000033<br>USDC 3635.414 | | | |
| 3.1.439071 | OWONO SIXTUS | ADDRESS REDACTED | | | BTC 0.00112212432951646<br>XRP 40 | | | |
| 3.1.439072 | OWOSENI OLUWATOBI | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.0109833327888945 | | | |
| 3.1.439073 | OWUGUNLOR ALKALI | ADDRESS REDACTED | | | ETH 0.00003998<br>CEL 3.69796310704 | | | |
| 3.1.439074 | OWYN HIGGIN | ADDRESS REDACTED | | | BTC 0.000017329489498067<br>ETH 0.000308890866055154<br>MATIC 0.0954547827841998 | | | |
| 3.1.439075 | OXANA DIAMARDZHASHVILI | ADDRESS REDACTED | | | ADA 338.136130404641<br>BNB 0.00002374972500275<br>BTC 0.000011369885173?359<br>CEL 2.0192850077143 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439076 | OXANA FOKINA | ADDRESS REDACTED | | | BTC 0.0298063241467295<br>CEL 0.678832347453102<br>EOS 330.88249091757<br>ETC 0.0059294140345857<br>ETH 0.0732117290372947<br>XRP 0.0747379355771869 | | | |
| 3.1.439077 | OXANA GREADCENCO | ADDRESS REDACTED | | | BTC 0.0000012247751146762 | | | |
| 3.1.439078 | OXANA GREBENNIKOVA | ADDRESS REDACTED | | | BTC 0.0000006418709009923 | | | |
| 3.1.439079 | OXANA PASECINIC | ADDRESS REDACTED | | | ETH 0.0000295416229614928 | | | |
| 3.1.439080 | OXANA PODOLHOV | ADDRESS REDACTED | | | BTC 0.0000000000874275327<br>LTC 0.0000003636147265533<br>BTC 0.0007496814009083193 | | | |
| 3.1.439081 | OXANA SHOLOKH | ADDRESS REDACTED | | | BNB 0.0019925165285275<br>BTC 0.0000010078634274741<br>DOT 0.0413779934200362<br>USDC 0.42384524312035 | | | |
| 3.1.439082 | OXANA ZAYTSEVA | ADDRESS REDACTED | | | BTC 0.01349364<br>CEL 37.8576912315346<br>DOT 4.15<br>ETH 0.201813<br>USDC 20 | | | |
| 3.1.439083 | OXBOW HOLDINGS LTD | 2A ATKIN AVENUE, AUCKLAND, 1071 NEW ZEALAND | | | BTC 0.50194615936817<br>ETH 4.59312156285401 | | | |
| 3.1.439084 | OYA TOSUNLAR | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.439085 | OYAJJE IDOKO | ADDRESS REDACTED | | | CEL 0.0476228510064651<br>ETH 0.0016350042407046 | | | |
| 3.1.439086 | OYANEDER OYANEDER | ADDRESS REDACTED | | | BTC 0.0000053085160S482<br>ETH 0.00017446689272788<br>USDC 0.423808426748897 | | | |
| 3.1.439087 | OYBEK MATVIALIEV | ADDRESS REDACTED | | | BNB 0.0059054954620842<br>BTC 0.0000006534526613<br>ETH 0.0000658354304512355 | | | |
| 3.1.439088 | OYEBIMPE ADEPOJU OLATUNJI | ADDRESS REDACTED | | | ETH 0.00004616<br>CEL 11.0327777402867 | | | |
| 3.1.439089 | OYEBODE GBOLAHAN | ADDRESS REDACTED | | | CEL 0.15214438062212<br>SGB 158.248123943165 | | | |
| 3.1.439090 | OYEDEJI ADEWALE | ADDRESS REDACTED | | | BTC 0.0005464583715077704<br>CEL 0.0783841519071 | | | |
| 3.1.439091 | OYEDELE ABASS | ADDRESS REDACTED | | | BTC 0.0000000000523518462<br>CEL 0.0510780606000395 | | | |
| 3.1.439092 | OYELOWO TOPE | ADDRESS REDACTED | | | BTC 0.0000083557300484B4<br>USDT ERC20 0.208934875361 | | | |
| 3.1.439093 | OYERINDE AFEEZ | ADDRESS REDACTED | | | CEL 0.046004810856221<br>KLM 55.083962 | | | |
| 3.1.439094 | OYETUNDE SAMSON OLAOYE | ADDRESS REDACTED | | | CEL 0.4134586223062B | | | |
| 3.1.439095 | OYINDAMOLA OLUWATIMI | ADDRESS REDACTED | | | BTC 1.104017952906B8 | | | |
| 3.1.439096 | OYINMIEIBI BOB | ADDRESS REDACTED | | | ADA 0.000000052465380913<br>BTC 0.0000000002146943869<br>CEL 0.0316990502851918 | | | |
| 3.1.439097 | ØYSTEIN ÅSEBØ | ADDRESS REDACTED | | | AAVE 0.98813<br>AVAX 8.981<br>CEL 1478.48282361884<br>COMP 0.9994<br>DASH 3.9994<br>EOS 50.0334<br>LTC 10<br>SNX 9.84109<br>UNI 39.8<br>XLM 2000.440302 | | | |
| 3.1.439098 | ØYSTEIN ENGEN | ADDRESS REDACTED | | | BTC 0.00444002<br>CEL 4.4859297846012 | | | |
| 3.1.439099 | ØYSTEIN FAGERLI | ADDRESS REDACTED | | | AVAX 117.090945712749<br>BTC 1.01026885395447<br>CEL 550.011214828647<br>ETH 6.58047949665979<br>USDC 29828.5293458636 | | | |
| 3.1.439100 | ØYSTEIN FRØYLAND | ADDRESS REDACTED | | | BTC 0.0386914096168275<br>CEL 66.8294772372106<br>ETH 0.29024666<br>XRP 104.45 | | | |
| 3.1.439101 | ØYSTEIN HEIMVIK | ADDRESS REDACTED | | | ADA 151.06690102508S<br>BNB 0.0075716000BB316<br>BTC 0.719472928795321<br>CEL 0.9501085970122<br>DOT 0.349750584968984<br>ETH 3.6555922886O409<br>LINK 0.101165438844O7<br>MATIC 92.340364256074<br>USDC 51884.157473619<br>XLM 0.0109812870687189 | | | |
| 3.1.439102 | ØYSTEIN ØVERBY | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>OMG 4.47488331685426<br>USDC 0.0000000406278227162<br>ZRX 0.0364370882687501S | | | |
| 3.1.439103 | ØYSTEIN STANG | ADDRESS REDACTED | | | BTC 0.2096274723304S<br>CEL 2046.09400030692 | | | |
| 3.1.439104 | ØYSTEIN STORDALEN | ADDRESS REDACTED | | | BTC 0.0000043328414003246 | | | |
| 3.1.439105 | ØYSTEIN VÅGSHOLM | ADDRESS REDACTED | | | BNB 0.00018509854936757<br>BTC 0.0000004855420598947 | | | |
| 3.1.439106 | ØYSTEIN WINJE | ADDRESS REDACTED | | | CEL 1.25819444016177<br>XRP 203.55 | | | |
| 3.1.439107 | OYTUN GENCER | ADDRESS REDACTED | | | BTC 0.0001059487275315Z6 | | | |
| 3.1.439108 | OYUNBOLD MANDAKH | ADDRESS REDACTED | | | BTC 0.0001191024363810B8 | | | |
| 3.1.439109 | OYUNBOLD MUNKHBAYAR | ADDRESS REDACTED | | | ETH 0.0230295278514174 | | | |
| 3.1.439110 | OYUNDELGER JIGDENTDOROJ | ADDRESS REDACTED | | | BTC 0.0164371247967005<br>CEL 16.2553364761884 | | | |
| 3.1.439111 | OYVIND ASPEN | ADDRESS REDACTED | | | BTC 0.0130429224984<br>CEL 34.1096544083O7<br>DOT 75.3632520522065<br>USDC 3040.12525469939<br>XRP 2059.97399131512 | BTC 0.00488421146254848 | | |
| 3.1.439112 | ØYVIND BJOLVERUD | ADDRESS REDACTED | | | BTC 0.0004099859422406<br>CEL 0.05065211800083B1<br>ETH 0.00348388229128247<br>GUSD 146.416804596149<br>LUNC 0.05705212950981355<br>MATIC 0.00274506353103139<br>USDC 0.6921705624669455<br>UST 0.3759892940194O9 | | | |
| 3.1.439113 | ØYVIND ERTSÅS | ADDRESS REDACTED | | | ADA 202.544833468247<br>AVAX 0.0030394446677137B8<br>BTC 0.00001830271709396<br>BTC 0.074393954000934<br>CEL 0.0213446063951724<br>DOT 0.0697B0317693455S<br>SOL 2.8078273877O76<br>USDC 0.0000004530721594B2<br>XLM 0.0315945279322006<br>XRP 2135.388801698S | | | |
| 3.1.439114 | ØYVIND FRØYLAND | ADDRESS REDACTED | | | BTC 0.0552076S<br>CEL 57.761855100S233 | | | |
| 3.1.439115 | OYVIND GARDER | ADDRESS REDACTED | | | BTC 0.711452785752016<br>ETH 2.08516668409454<br>LUNC 68.42538644647B4<br>SOL 20.7972438447756 | | | |
| 3.1.439116 | OYVIND HOPE | ADDRESS REDACTED | | | CEL 7.3385580865765<br>ETH 0.00000011397552127 | | | |
| 3.1.439117 | ØYVIND HVEDING | ADDRESS REDACTED | | | BTC 0.000261739088352372<br>CEL 0.481738535434594<br>ETH 0.597473468207156 | | | |
| 3.1.439118 | ØYVIND KVANES | ADDRESS REDACTED | | | CEL 0.22125161135332 | | | |
| 3.1.439119 | ØYVIND KVIEN | ADDRESS REDACTED | | | BTC 16.5099426026791<br>CEL 1.1147852464390S<br>MATIC 6492.72239990977<br>USDC 103.373966061205 | | | |
| 3.1.439120 | ØYVIND LYBEK | ADDRESS REDACTED | | Yes | BTC 0.0889773598623825<br>ETH 0.0090763531785182<br>KNC 96.5658704983672<br>LUNC 0.0000006629506875127<br>OMG 11.96098B07651202<br>USDC 9.00539740894642 | | | BTC 0.0516754446388845 |
| 3.1.439121 | ØYVIND LYDER HANSEN | ADDRESS REDACTED | | | BTC 0.0011903704711222<br>ETH 0.11809909697274 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439122 | ØYVIND NULL | ADDRESS REDACTED | | | DOT 0.0304763098953446 | | | |
| | | | | | MATIC 0.0286341065584131 | | | |
| 3.1.439123 | ØYVIND OHNSTAD | ADDRESS REDACTED | | | BTC 0.022608089091014 | | | |
| | | | | | CEL 13.4762511474863 | | | |
| 3.1.439124 | ØYVIND ROMUNDSTAD | ADDRESS REDACTED | | | BTC 0.926598207586373 | | | |
| 3.1.439125 | ØYVIND STAVENJORD | ADDRESS REDACTED | | | BTC 0.0442433502242991 | | | |
| | | | | | CEL 85.4850443007761 | | | |
| | | | | | ETH 0.333628645659084 | | | |
| | | | | | LUNC 3.10882347895958 | | | |
| 3.1.439126 | ØYVIND VOLDSUND | ADDRESS REDACTED | | | BTC 0.0000017058335107 | | | |
| 3.1.439127 | ØYVIND WOLD | ADDRESS REDACTED | | | AVAX 13.2200292565141 | | | |
| | | | | | CEL 0.0226342657382735 | | | |
| | | | | | USDC 14.3549166623564 | | | |
| 3.1.439128 | ØYYF LOGAN | ADDRESS REDACTED | | | BTC 0.0000150452234297 | | | |
| | | | | | CEL 0.4650566767772517 | | | |
| | | | | | ETH 0.00551433586758826 | | | |
| | | | | | USDC 27.26759997755155 | | | |
| 3.1.439129 | OZ EZRA LIFSHITZ | ADDRESS REDACTED | | | BTC 3.17809553221469 | USDC 3000 | | |
| | | | | | ETH 2.86177905657159 | USDT ERC20 3000 | | |
| | | | | | USDC 3054.81156625342 | | | |
| 3.1.439130 | OZAIR ALEFI | ADDRESS REDACTED | | | ETH 0.2689822021118297 | | | |
| 3.1.439131 | OZAIR KHAN | ADDRESS REDACTED | | | BTC 0.0001417367721725541 | BTC 0.28907039952525 | | |
| 3.1.439132 | OZAN ALPER YALCIN | ADDRESS REDACTED | | | ETH 0.0000013931162079559 | | | |
| 3.1.439133 | OZAN ATA CAKAR | ADDRESS REDACTED | | | CEL 0.4852761242490908 | | | |
| 3.1.439134 | OZAN BAYRAZ | ADDRESS REDACTED | | | ETH 2.493031624099998 -07 | | | |
| 3.1.439135 | OZAN ÇELIK | ADDRESS REDACTED | | | CEL 0.00091770182827861 | | | |
| 3.1.439136 | OZAN ÇELIK | ADDRESS REDACTED | | | BTC 0.0000000616633166421 | | | |
| | | | | | USDT ERC20 0.2567780027348898 | | | |
| 3.1.439137 | OZAN CETINBALTA | ADDRESS REDACTED | | | BTC 0.002457781180864629 | | | |
| | | | | | USDT ERC20 404.410140182218 | | | |
| 3.1.439138 | OZAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.0000029823156212567 | | | |
| 3.1.439139 | OZAN DOĞAN | ADDRESS REDACTED | | | CEL 0.00709720058130029 | | | |
| 3.1.439140 | OZAN EMRE BALKAYA | ADDRESS REDACTED | | | ETH 0.0000021731905101049 | | | |
| 3.1.439141 | OZAN FAHRI | ADDRESS REDACTED | | | BTC 0.0000873210193701845 | | | |
| | | | | | ETH 0.0038823397066635 | | | |
| 3.1.439142 | OZAN GENÇTOPRAK | ADDRESS REDACTED | | | CEL 0.005477636235371486 | | | |
| 3.1.439143 | OZAN KALINAĞAÇ | ADDRESS REDACTED | | | BNB 0.00244430503007714 | | | |
| | | | | | BTC 0.0000010596820662214 | | | |
| 3.1.439144 | OZAN KALKTIK | ADDRESS REDACTED | | | BTC 0.0000020580080587 | | | |
| | | | | | CEL 0.92115171978784949 | | | |
| 3.1.439145 | OZAN KURUHAN | ADDRESS REDACTED | | | BTC 0.0000023505760406538 | | | |
| | | | | | ETH 2.810669321890190-05 | | | |
| | | | | | USDT ERC20 0.636003004655833 | | | |
| 3.1.439146 | OZAN OMURICA | ADDRESS REDACTED | | | CEL 0.04486727995531 | | | |
| | | | | | ETH 0.0014824315762730469 | | | |
| 3.1.439147 | OZAN OZYEGEN | ADDRESS REDACTED | | | BTC 0.0000000014513461159 | | | |
| | | | | | CEL 0.0000733777351781105 | | | |
| | | | | | USDC 0.0000000980860286 | | | |
| | | | | | USDT ERC20 0.0000020087133072 | | | |
| | | | | | XLM 0.00000000925926 | | | |
| 3.1.439148 | OZAN SALIH | ADDRESS REDACTED | | | MANA 0.22628514618446S | | | |
| 3.1.439149 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.00000824306298647 | | | |
| 3.1.439150 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.0000011937666181546 | | | |
| 3.1.439151 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.00146726510911351 | | | |
| 3.1.439152 | OZAN SEVGI | ADDRESS REDACTED | | | ETH 0.0000008621091110721 | | | |
| 3.1.439153 | OZAN TELLIOGLU | ADDRESS REDACTED | | | BTC 0.0000010066051221798 | | | |
| | | | | | USDT ERC20 412.085501258686 | | | |
| 3.1.439154 | OZAN TOPALOGLU | ADDRESS REDACTED | | | BTC 0.1693917964906514 | | | |
| | | | | | ETH 1.00754085052939 | | | |
| 3.1.439155 | OZAN ÜRET | ADDRESS REDACTED | | | BTC 0.0676253932408097 | | | |
| | | | | | CEL 79.1213368574645 | | | |
| | | | | | ETH 0.8659235679976B5 | | | |
| 3.1.439156 | OZAN UYGAR CEKEN | ADDRESS REDACTED | | | CEL 0.0002492124600648284 | | | |
| | | | | | ETH 0.0000007548654S668 | | | |
| 3.1.439157 | OZAN YUCEL | ADDRESS REDACTED | | | BTC 0.0310463327460003 | | | |
| | | | | | CEL 12.4561329277048 | | | |
| 3.1.439158 | OZANER HANSHA | ADDRESS REDACTED | | | ADA 1.135466870879S | | | |
| | | | | | BTC 0.0011082061113467 | | | |
| | | | | | MCDAI 10.4219898505996 | | | |
| | | | | | USDC 1369.69612366856 | | | |
| | | | | | USDT ERC20 9.97178422768199 | | | |
| 3.1.439159 | OZAY AKGUL | ADDRESS REDACTED | | | CEL 0.0004264174081B117 | | | |
| 3.1.439160 | OZAY OZOKCU | ADDRESS REDACTED | | | CEL 0.0002138790929283? | | | |
| 3.1.439161 | OZAYR BHAWOODIEN | ADDRESS REDACTED | | | ETH 0.0000007415986075624 | | | |
| | | | | | BTC 0.0907465769329265 | | | |
| | | | | | ETH 2.3370108663292 | | | |
| | | | | | XRP 1056.19924535267 | | | |
| 3.1.439162 | OZAYR MANSOOR | ADDRESS REDACTED | | | CEL 3.46183244761828 | | | |
| | | | | | ETH 0.0675 | | | |
| 3.1.439163 | OZBAL YUVANC | ADDRESS REDACTED | | | BTC 0.15185590019815S | | | |
| 3.1.439164 | OZBEL CANTU | ADDRESS REDACTED | | | CEL 1.06478371424364 | | | |
| 3.1.439165 | OZBEY KATILDI | ADDRESS REDACTED | | | CEL 0.0002832332326972968 | | | |
| | | | | | ETH 0.0000002744126655115 | | | |
| 3.1.439166 | OZCAN AKPINAR | ADDRESS REDACTED | | | BTC 0.00038472051468939 | | | |
| 3.1.439167 | OZCAN AKTAS | ADDRESS REDACTED | | | ETH 0.0000011963539S1247 | | | |
| 3.1.439168 | OZCAN ARTES | ADDRESS REDACTED | | | ETH 0.0000002792496886345 | | | |
| 3.1.439169 | OZCAN BEDIR | ADDRESS REDACTED | | | CEL 0.0006444936626627776 | | | |
| 3.1.439170 | OZCAN BENEK | ADDRESS REDACTED | | | CEL 0.04453224892790S1 | | | |
| | | | | | ETH 0.0014714927700S5601 | | | |
| 3.1.439171 | OZCAN BENEK | ADDRESS REDACTED | | | ETH 0.0000000888369305S62 | | | |
| 3.1.439172 | OZCAN DOĞAN | ADDRESS REDACTED | | Yes | ADA 0.00000097103821997 | | | ADA 20180.0857723685 |
| | | | | | BTC 0.0005939707023B7314 | | | |
| | | | | | CEL 151.427313508603 | | | |
| | | | | | DOT 256.84862 | | | |
| | | | | | ETH 0.36743158128207S3 | | | |
| | | | | | SGB 193981.749855597 | | | |
| 3.1.439173 | OZCAN LALE | ADDRESS REDACTED | | | ADA 0.00101525776272561 | | | |
| | | | | | BCH 0.0000028661517382994 | | | |
| | | | | | BTC 0.0000002895768422S2 | | | |
| | | | | | CEL 45.2505477450505 | | | |
| | | | | | COMP 0.0004964848466773632 | | | |
| | | | | | DASH 0.0109947400391822 | | | |
| | | | | | DOT 0.1161801405292007 | | | |
| | | | | | EOS 1034.51545659223 | | | |
| | | | | | ETH 1.86239775635758 | | | |
| | | | | | LINK 0.0274000536816706 | | | |
| | | | | | LTC 0.00823078014398815 | | | |
| | | | | | PAXG 7.8156057496704S | | | |
| | | | | | SNX 0.0666560215654389 | | | |
| | | | | | UNI 0.04948996405564B6 | | | |
| | | | | | XLM 3.63566065671191 | | | |
| | | | | | XRP 0.494687955470346 | | | |
| 3.1.439174 | OZCAN SENER | ADDRESS REDACTED | | | BTC 0.0000000041299103B | | | |
| | | | | | CEL 0.3713149525850127 | | | |
| | | | | | USDT ERC20 0.000000286324786325 | | | |
| 3.1.439175 | OZCAN SIR | ADDRESS REDACTED | | | BTC 0.0091409M | | | |
| | | | | | CEL 17.4332721200363 | | | |
| | | | | | ETH 0.095096605597 | | | |
| 3.1.439176 | OZDEN ERDEN | ADDRESS REDACTED | | | ADA 507.88669049244 | | | |
| | | | | | BNB 1.23080350774325 | | | |
| | | | | | BTC 0.0720183867395236 | | | |
| | | | | | BUSD 2641.10364971017 | | | |
| | | | | | CEL 98.4103288983747 | | | |
| | | | | | DOT 14.1502425942183 | | | |
| | | | | | ETH 0.6076897862058116 | | | |
| | | | | | LINK 16.0381323838614 | | | |
| | | | | | LUNC 20.5146036967469 | | | |
| | | | | | MATIC 180.861266528458 | | | |
| | | | | | USDC 1192.08991773322 | | | |
| | | | | | USDT ERC20 2385.26026937445 | | | |
| | | | | | XRP 543.142746497464 | | | |
| 3.1.439177 | OZDEN EYUBOGLU | ADDRESS REDACTED | | | BTC 0.0025982397466B513 | | | |
| | | | | | ZEC 6.36154304791814 | | | |
| 3.1.439178 | OZER DERVISH | ADDRESS REDACTED | | | BTC 0.0000000049232470026 | | | |
| | | | | | CEL 0.634518597259338 | | | |
| 3.1.439179 | OZER YAVAS | ADDRESS REDACTED | | | CEL 0.0006018953395140B4 | | | |
| | | | | | ETH 0.001482373101450S6 | | | |
| 3.1.439180 | OZERK TURAN | ADDRESS REDACTED | | | BTC 0.0000413013754632346 | | | |
| | | | | | ETH 1.06738305763369E-05 | | | |
| | | | | | USDC 0.6953253966S2658 | | | |
| 3.1.439181 | OZGE ÇAKIR-SOMILYAI | ADDRESS REDACTED | | | BTC 0.00089203 | | | |
| | | | | | CEL 0.75781785170187S | | | |
| 3.1.439182 | OZGE OKSUZ | ADDRESS REDACTED | | | BTC 0.0000002863877353S3 | | | |
| | | | | | USDT ERC20 0.74605484296S063 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439183 | ÖZGE ÖZYOL BALLISOY | ADDRESS REDACTED | | | BTC 0.051149108291965<br>CEL 76.686377518091<br>ETH 0.3187626 | | | |
| 3.1.439184 | OZGUAN KARIMANOV | ADDRESS REDACTED | | | BTC 0.001257588051057<br>ETH 0.00000021844286011B | | | |
| 3.1.439185 | ÖZGUL KAYA | ADDRESS REDACTED | | | | | | |
| 3.1.439186 | ÖZGUL AYAZ | ADDRESS REDACTED | | | BTC 0.914336048838526<br>ETH 15.104059187256Z | | | |
| 3.1.439187 | ÖZGUN KIRKER | ADDRESS REDACTED | | | CEL 0.486970302874509<br>USDC 3.06948473262631 | | | |
| 3.1.439188 | ÖZGÜN ÖZKAN | ADDRESS REDACTED | | | CEL 0.082853970699568 | | | |
| 3.1.439189 | ÖZGUN POLAT | ADDRESS REDACTED | | | ETH 2.31941730577999E-07 | | | |
| 3.1.439190 | ÖZGUN RIFAT | ADDRESS REDACTED | | | BTC 0.0877753224871222<br>CEL 174.753378395781<br>SGB 381.731990694237<br>XRP 2672.722213 | | | |
| 3.1.439191 | ÖZGUR AKAY | ADDRESS REDACTED | | | CEL 0.0002174687731983331 | | | |
| 3.1.439192 | ÖZGÜR AKYOL | ADDRESS REDACTED | | | BTC 0.00111017123440166<br>XRP 0.5213419700532Z | | | |
| 3.1.439193 | ÖZGÜR ANLIK | ADDRESS REDACTED | | | BTC 0.01241300289708478<br>CEL 1.54577662205141 | | | |
| 3.1.439194 | ÖZGUR ATASAYAR | ADDRESS REDACTED | | | BTC 0.00473145829216026<br>CEL 8.37595999883004<br>USDT ERC20 412.094654<br>XRP 0.020227 | | | |
| 3.1.439195 | ÖZGÜR AY | ADDRESS REDACTED | | | BTC 0.00372448745304613 | | | |
| 3.1.439196 | ÖZGUR BATUHAN | ADDRESS REDACTED | | | ADA 0.177006940582404<br>BNB 0.00176380193986997<br>BTC 0.0068619208249693Z7<br>BUSD 0.863504791672179<br>CEL 0.102877028050703<br>DOT 0.017743925517164<br>MCDAI 0.0256769188806119<br>PAXG 0.00165524986952417<br>USDT ERC20 0.230763045077188 | | | |
| 3.1.439197 | ÖZGUR BURUK | ADDRESS REDACTED | | | AVAX 1.80549943939998 | | | |
| 3.1.439198 | ÖZGUR CAGLAR AKMAN | ADDRESS REDACTED | | | AVAX 0.000474600629707971<br>BTC 0.0000006836946680095<br>CEL 1.17873433427671 | | | |
| 3.1.439199 | ÖZGUR CARMAK | ADDRESS REDACTED | | | CEL 1.22096336656874 | | | |
| 3.1.439200 | ÖZGUR CEYLAN | ADDRESS REDACTED | | | CEL 0.00022954994503303S13 | | | |
| 3.1.439201 | ÖZGUR CIVELEK | ADDRESS REDACTED | | | BTC 0.00160879316103298<br>USDT ERC20 2129.96623406332 | | | |
| 3.1.439202 | ÖZGUR CORUHLU | ADDRESS REDACTED | | | BTC 0.0000424915560S5783<br>ETH 30.6980417910678 | | | |
| 3.1.439203 | ÖZGUR GULTEKIN | ADDRESS REDACTED | | | BTC 0.000000767990771632<br>EOS 0.0000538129369266647<br>ETH 0.000039773253024244 | | | |
| 3.1.439204 | ÖZGUR GÜN | ADDRESS REDACTED | | | USDT ERC20 15.6679770061045 | | | |
| 3.1.439205 | ÖZGUR HAZIR | ADDRESS REDACTED | | | CEL 1.09572475743269 | | | |
| 3.1.439206 | ÖZGÜR ISCAK | ADDRESS REDACTED | | | BTC 0.000008127256714536<br>CEL 2.40805175807494 | | | |
| 3.1.439207 | ÖZGUR KAPLAN | ADDRESS REDACTED | | | CEL 0.00058913078237614G<br>ETH 0.00000040277055601B | | | |
| 3.1.439208 | ÖZGUR KARAGULLE | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 2.73937768740715<br>DOT 0.192739318681602<br>XRP 0.289141626928046 | | | |
| 3.1.439209 | ÖZGUR KARAKAYA | ADDRESS REDACTED | | | ETH 0.000000103965439199S | | | |
| 3.1.439210 | ÖZGUR KAYA | ADDRESS REDACTED | | | BTC 0.000053672643760Z8<br>CEL 1.19318743033976 | | | |
| 3.1.439211 | ÖZGUR KURT | ADDRESS REDACTED | | | BTC 0.0071517462668166<br>CEL 1.2277732386944Z<br>DOT 0.314099631S5176<br>ETC 4.37948349773427<br>LINK 24.9060095766707<br>XRP 0.496700669268B | | | |
| 3.1.439212 | ÖZGUR ONAL | ADDRESS REDACTED | | | BTC 0.0000413144533033342<br>DOT 0.048755375381126A<br>SNX 0.332584385755556 | | | |
| 3.1.439213 | ÖZGUR OZDINCER | ADDRESS REDACTED | | | AVAX0.0014554307786657B<br>DOGE 0.116296799712332<br>ETH 0.00010237467528989 | | BTC 0.00000000334917148<br>DOGE 0.000000005934688872 | |
| 3.1.439214 | ÖZGUR PEKER | ADDRESS REDACTED | | | BTC 0.0000002675088191999<br>USDT ERC20 1.75715776245065 | | | |
| 3.1.439215 | ÖZGUR SENTURK | ADDRESS REDACTED | | | AVAX 0.0067255296036311G<br>CEL 0.0416738831059953 | | | |
| 3.1.439216 | ÖZGÜR SÖYLEMEZ | ADDRESS REDACTED | | | BTC 0.00102718308894634<br>CEL 483.343336608997 | | | |
| 3.1.439217 | ÖZGUR TEMEL | ADDRESS REDACTED | | | MATIC 225.20592223 | | | |
| 3.1.439218 | ÖZGUR UNAL | ADDRESS REDACTED | | | BTC 0.0000000853418935S<br>CEL 0.80259080928124 | | | |
| | | | | | BCH 0.00040548645501175<br>CEL 0.166621639978381<br>DASH 0.00008882015411B921<br>ETH 0.0023448418717612<br>LTC 0.0012814457681179B<br>SGB 0.0128058007006431<br>XRP 0.0832571512359303 | | | |
| 3.1.439219 | ÖZGUR UYAROGLU | ADDRESS REDACTED | | | ADA 146.839595429056<br>ETH 1.68613365902575<br>MATIC 175.591700703289 | | | |
| 3.1.439220 | ÖZGUR UYSAL | ADDRESS REDACTED | | | SNX 0.27567882416736<br>BTC 0.000000001176229B1 | | | |
| 3.1.439221 | ÖZGÜR YILMAZ | ADDRESS REDACTED | | | CEL 0.08341062167732B8<br>MATIC 39.48333610023SO2 | | | |
| 3.1.439222 | ÖZHAN GEÇGEL | ADDRESS REDACTED | | | ADA 1009.78480746169<br>AVAX 11.420330632309<br>BTC 0.102723247945S3<br>DOT 20.8309703157052<br>ETH 2.1311334477495S<br>MATIC 1036.00216357424<br>SOL 16.9798568867689 | | | |
| 3.1.439223 | ÖZHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.000004930340494357 | | | |
| 3.1.439224 | OZIEGBE AGBONAVBARE | ADDRESS REDACTED | | | ADA 5307.80067901584<br>BCH 0.083013881222751S<br>BTC 0.0613107938295135G<br>ETH 0.0014915102178753Z | | | |
| 3.1.439225 | OZIEL ALDANA | ADDRESS REDACTED | | | ETH 0.0016282511991483G | | | |
| 3.1.439226 | OZIEL GUERRA | ADDRESS REDACTED | | | ADA 283.415567041775<br>BTC 0.00181904386505636<br>CEL 50.141531067077Z<br>DOT 40.9<br>ETH 0.00202316328123883<br>LTC 0.0040092<br>USDC 0.88<br>XLM 741.1553206 | | | |
| 3.1.439227 | OZIEL GUERRA GARZA | ADDRESS REDACTED | | | BTC 0.0009095219325281B<br>CEL 39.9980870629731<br>ETH 0.425<br>XRP 2471.6 | | | |
| 3.1.439228 | OZIEL PEREZ | ADDRESS REDACTED | | | BTC 0.146039427766832<br>CEL 0.5587762914401Z1 | | | |
| 3.1.439229 | OZIEL VELA | ADDRESS REDACTED | | | BTC 0.00147892803906105<br>DOT 0.0721717951021B6 | | | |
| 3.1.439230 | OZIER KHAN | ADDRESS REDACTED | | | USDC 4.14887939646106<br>BTC 0.00000004314663654<br>CEL 1.45941111728906<br>MATIC 6.6374525900Z045<br>PAXG 0.000009323062547286<br>TUSD 0.07587596262648 | | | |
| 3.1.439231 | OZIOMA IWUOHA | ADDRESS REDACTED | | | USDC 0.00000005071039B487<br>ADA 21.7233224258877 | | | |
| 3.1.439232 | OZISAKA ARTHUR | ADDRESS REDACTED | | | CEL 0.2945010150004S<br>BTC 0.000000461584411133 | | | |
| 3.1.439233 | OZISAKA OIZA | ADDRESS REDACTED | | | XLM 0.091478410164643I3<br>BTC 0.000000462454367334 | | | |
| 3.1.439234 | OZJAN BAKIR | ADDRESS REDACTED | | | XLM 0.091541911485136B | | | |
| 3.1.439235 | OZKAN CABITKAN | ADDRESS REDACTED | | | USDC 295.30543091473<br>BTC 0.000261491547971591 | | | |
| 3.1.439236 | ÖZKAN CELIK | ADDRESS REDACTED | | | USDC 1.13378930851248<br>BTC 2.29035316460999E-07<br>LTC 0.00363449998218443 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439237 | OZKAN HASAN | ADDRESS REDACTED | | | BNB 0.81178857798903? | | | |
| | | | | | BTC 0.0523686098359589 | | | |
| | | | | | CEL 0.344518506317S6 | | | |
| | | | | | ETH 0.14399462785388I | | | |
| 3.1.439238 | OZKAN OZAN | ADDRESS REDACTED | | | CEL 0.2116173424338?1 | | | |
| 3.1.439239 | OZKAN UCAR | ADDRESS REDACTED | | | ETH 0.00146582430629864 | | | |
| 3.1.439240 | OZKAN YILMAZER | ADDRESS REDACTED | | | CEL 36.015571259531 | | | |
| | | | | | USDT ERC20 1157.377641 | | | |
| 3.1.439241 | OZLEM ADIN | ADDRESS REDACTED | | | ETH 0.000000235252160465 | | | |
| 3.1.439242 | OZLEM BAS | ADDRESS REDACTED | | Yes | BTC 0.000004301836269426 | BTC 0.0647163070299862 | | |
| 3.1.439243 | OZLEM BUYURKAN | ADDRESS REDACTED | | | BTC 0.000004150093319526 | | | |
| | | | | | USDT ERC20 405.058154157887 | | | |
| 3.1.439244 | OZLEM CELIK KAYAS | ADDRESS REDACTED | | | CEL 0.000229966695898264 | | | |
| 3.1.439245 | OZLEM DIVANDILER | ADDRESS REDACTED | | | ECE 0.00690501615372192 | | | |
| | | | | | CEL 203.527831710I59 | | | |
| | | | | | DOT 26.508302937I2 | | | |
| | | | | | ETH 11.1790175915385 | | | |
| | | | | | LINK 24.7250346073143 | | | |
| | | | | | USDT ERC20 1911.2 | | | |
| 3.1.439246 | OZLEM MALKOC | ADDRESS REDACTED | | | BTC 0.00114956550239667 | | | |
| | | | | | DOGE 2454.682387O406 | | | |
| | | | | | ETH 8.35597513918874 | | | |
| 3.1.439247 | OZLEM OZDEMIR | ADDRESS REDACTED | | | CEL 0.0953417972363218 | | | |
| | | | | | EOS 1.2837 | | | |
| | | | | | XLM 19.9526723 | | | |
| 3.1.439248 | OZLEM SEBNEM AYDIN | ADDRESS REDACTED | | | BTC 0.00127373110792402 | | | |
| | | | | | USDC 491.530706472211 | | | |
| 3.1.439249 | OZLEM SUR YUREKLI | ADDRESS REDACTED | | | ADA 0.136167412719699 | | | |
| | | | | | BNB 1.1129784975726I | | | |
| | | | | | BTC 0.00000045237437043 | | | |
| | | | | | BUSD 0.300170947922427 | | | |
| | | | | | ETH 0.00012271736090668 | | | |
| | | | | | USDT ERC20 0.661678219294956 | | | |
| 3.1.439250 | OZLEM YEKE | ADDRESS REDACTED | | | BTC 0.001704784725521I8 | | | |
| | | | | | CEL 0.09246512050904? | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | XLM 0.0551727 | | | |
| 3.1.439251 | OZMIHEL SANTANA | ADDRESS REDACTED | | | BTC 0.409712532345S409 | USDC 0.000000769515608087 | | |
| | | | | | DOT 33.3608920041484 | | | |
| | | | | | ETH 8.20114956321207 | | | |
| | | | | | USDC 4.42849224921969 | | | |
| | | | | | XRP 7121.795602 | | | |
| 3.1.439252 | OZNUR BRUNK | ADDRESS REDACTED | | | BTC 0.00263981761001701 | | | |
| 3.1.439253 | OZNUR KORKMAZ | ADDRESS REDACTED | | | CEL 0.000445783815791I67 | | | |
| 3.1.439254 | OZOBIA SAMUEL MGBOR | ADDRESS REDACTED | | | BTC 0.000002846201725I91 | | | |
| 3.1.439255 | OZOKWERE CHRISTIAN CHIDUBEM | ADDRESS REDACTED | | | CEL 0.000573715445226698I | | | |
| | | | | | USDT ERC20 0.188827520583525 | | | |
| 3.1.439256 | OZOZOMA AKPEJI OBARO | ADDRESS REDACTED | | | BTC 0.000001028429371762 | | | |
| 3.1.439257 | OZREN CRNOGORAC | ADDRESS REDACTED | | | BTC 0.00004277063630197S | | | |
| 3.1.439258 | OZREN RASONJA | ADDRESS REDACTED | | | BTC 0.0235045288522709 | | | |
| | | | | | ETH 0.375349803277204 | | | |
| 3.1.439259 | OZURU LINDA | ADDRESS REDACTED | | | BTC 0.000000357642022744 | | | |
| | | | | | CEL 0.2497959497601?S | | | |
| | | | | | USDT ERC20 0.0078 | | | |
| 3.1.439260 | OZZI JARVINEN | ADDRESS REDACTED | | | BTC 0.9104302097438 | | | |
| | | | | | CEL 432.9157580384I | | | |
| 3.1.439261 | OZZIE FERNANDEZ | ADDRESS REDACTED | | | AAVE 1.1303613663638S | | | |
| | | | | | BTC 0.00772391519900579 | | | |
| | | | | | ETH 0.00647716573177749S | | | |
| | | | | | LINK 0.172838108303911 | | | |
| 3.1.439262 | OZZIEL FRANCISCO MENDEZ-OVIEDO | ADDRESS REDACTED | | | BTC 0.014016454688601S | BTC 0.14122573 | | |
| | | | | | ETH 1.91270096346445 | | | |
| 3.1.439263 | OZZY BLACK | ADDRESS REDACTED | | | BCH 0.027384014791375S | | | |
| | | | | | CEL 1.4072743454077 | | | |
| | | | | | DASH 0.0489659326207406 | | | |
| | | | | | LTC 0.0159190559649907 | | | |
| | | | | | ZEC 0.0334471607161302? | | | |
| 3.1.439264 | OZZY CHAV | ADDRESS REDACTED | | | BCH 0.0000003242888883792 | | | |
| | | | | | BTC 0.0001148105696383907 | | | |
| | | | | | CEL 8.90870503193032 | | | |
| | | | | | DASH 0.01213987496482I5 | | | |
| | | | | | ETH 0.0050512094898193S | | | |
| | | | | | LTC 0.00000823191S478949 | | | |
| 3.1.439265 | OZZY GOYLUSUN | ADDRESS REDACTED | | | BNB 0.0000028970968609668 | | | |
| | | | | | BTC 0.00000085242581S26 | | | |
| | | | | | BUSD 0.035172017918580S | | | |
| | | | | | CEL 11.268000403981 | | | |
| 3.1.439266 | OZZY SCHEEPBOUWER | ADDRESS REDACTED | | | CEL 2.4617021432373 | | | |
| | | | | | ETH 0.03587120801I | | | |
| 3.1.439267 | OZZY VILLA | ADDRESS REDACTED | | | BTC 0.000023631229915148 | | | |
| | | | | | CEL 0.2056508988529076 | | | |
| | | | | | ETH 0.000050515715238666 | | | |
| | | | | | LINK 0.00157439678830535 | | | |
| | | | | | MANA 0.0176795739005727 | | | |
| | | | | | MCDAI 0.591194137923B3 | | | |
| | | | | | SNX 0.100352821775326 | | | |
| 3.1.439268 | P & M CAPITAL HOLDINGS LLC | INWOOD DRIVE, MILLTOWN, NEW JERSEY 8850 | | | AAVE 3.07296971430163 | | | |
| | | | | | ADA 1024.69924196524 | | | |
| | | | | | BAT 1008.0057483269I | | | |
| | | | | | ECE 0.0008808518544572012 | | | |
| | | | | | COMP 1.06942035651686 | | | |
| | | | | | DOT 36.8805678051045 | | | |
| | | | | | ETH 0.0316052316455744 | | | |
| | | | | | LINK 50.5148038543932 | | | |
| | | | | | SNX 108.48834683013 | | | |
| | | | | | XLM 2012.06458098844 | | | |
| 3.1.439269 | P C | ADDRESS REDACTED | | | | XTZ 19.9 | | |
| 3.1.439270 | P COPIER | ADDRESS REDACTED | | | BCH 2.72657639439990E-06 | | | |
| | | | | | BTC 0.00655953384697I2 | | | |
| | | | | | CEL 106.21085747883S | | | |
| | | | | | ETC 177.6601888S1098 | | | |
| | | | | | ETH 2.54884618986394 | | | |
| | | | | | LINK 25.346459252A134 | | | |
| | | | | | LTC 6.38710677601352 | | | |
| | | | | | MATIC 500.69620120602 | | | |
| | | | | | USDT ERC20 22918.990351677 | | | |
| 3.1.439271 | P DEBASTIAN ECHETO | ADDRESS REDACTED | | | BTC 0.00118441356932957 | | | |
| | | | | | USDT ERC20 0.853037061291872 | | | |
| 3.1.439272 | P GEYER | ADDRESS REDACTED | | | BTC 0.02021646329965?9 | | | |
| | | | | | CEL 18.114067880056I4 | | | |
| | | | | | ETH 0.1305790668112? | | | |
| 3.1.439273 | P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ADDRESS REDACTED | | | BTC 1.50646864041799E-06 | | | |
| | | | | | USDT ERC20 0.6270508546211? | | | |
| 3.1.439274 | P GAUVREAU | ADDRESS REDACTED | | | ETC 0.000000003271160716 | | | |
| 3.1.439275 | P RATNAVALU DEVI S P MUDALIAR | ADDRESS REDACTED | | Yes | BTC 0.446651662823691 | | | BTC 0.522428765972029 |
| | | | | | USDT ERC20 546.327191496209 | | | |
| 3.1.439276 | P-TITMUS | ADDRESS REDACTED | | | MATIC 20.5686953322083 | | | |
| 3.1.439277 | P WINDSOR | ADDRESS REDACTED | | | BTC 0.000002687951477955 | | | |
| | | | | | ETH 0.00023947221370259 | | | |
| 3.1.439278 | P. ALEKSANDR | ADDRESS REDACTED | | | BTC 0.00183283174144085 | | | |
| 3.1.439279 | P. SEBASTIAN ETCHETTO | ADDRESS REDACTED | | | CEL 0.1037982450716b | | | |
| 3.1.439280 | P11 TECHNOLOGIES INC. | PULLMAN PORTER ST, VANCOUVER, V6A 0H3 CANADA | | | ETH 0.00053452155845195? | | | |
| | | | | | CEL 56.6398549406876 | | | |
| | | | | | ETH 11.2491436161763 | | | |
| 3.1.439281 | PA BADARA JOBARTEH | ADDRESS REDACTED | | | ETH 0.00055582376361743B | | | |
| | | | | | USDC 0.505667300714199 | | | |
| 3.1.439282 | PA CHITO | ADDRESS REDACTED | | | BTC 0.00123988029689737 | | | |
| 3.1.439283 | PA KOU LEE | ADDRESS REDACTED | | | MATIC 0.494800832166731 | | | |
| 3.1.439284 | PA PANE | ADDRESS REDACTED | | | USDC 0.068518030942527? | | | |
| 3.1.439285 | PA XIONG | ADDRESS REDACTED | | | USDC 1.65689677517907 | | | |
| 3.1.439286 | PA YAN TAM | ADDRESS REDACTED | | | BTC 0.000000660935513625 | | | |
| 3.1.439287 | PAAKWESI ACQUAISIE | ADDRESS REDACTED | | | CEL 1.09526559988513 | | | |
| | | | | | LINK 11.2270500955135 | | | |
| 3.1.439288 | PAAL EIDE | ADDRESS REDACTED | | | BTC 0.356617433860127 | | | |
| | | | | | ETH 4.17376052767703 | | | |
| 3.1.439289 | PAAL MARTIN ROENNING | ADDRESS REDACTED | | | BTC 0.00901453996674002 | | | |
| 3.1.439290 | PAAL TORLEIV SCHEFLOE | ADDRESS REDACTED | | Yes | BTC 0.000074912902469933 | | | BTC 0.103466114847387 |
| | | | | | CEL 0.418519012056883 | | | |
| 3.1.439291 | PAAL WIK | ADDRESS REDACTED | | | ADA 208.097163433116 | BTC 0.0322 | | |
| | | | | | BTC 1.03389816707296 | | | |
| | | | | | ETH 102.488546658744 | | | |
| | | | | | USDC 80484.4598746075 | | | |
| | | | | | BTC 0.0000000097145998015 | | | |
| 3.1.439292 | PAARRI MUTHAIYA | ADDRESS REDACTED | | | CEL 0.783344393095686 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439293 | PAARTH BHANUSHALI | ADDRESS REDACTED | | | ADA 100.18775642989<br>BTC 0.00014603563569381<br>DOT 5.1404852031071<br>LTC 1.14347043223557 | | | |
| 3.1.439294 | PAARTH BHANUSHALI | ADDRESS REDACTED | | | BTC 0.00129258025939352 | | | |
| 3.1.439295 | PAARTH RAJPAL | ADDRESS REDACTED | | | ADA 203.12552084365<br>BTC 0.0214529712569<br>CEL 0.119163941364472 | | | |
| 3.1.439296 | PAATA CHIKVAIDZE | ADDRESS REDACTED | | | BTC 0.00113038148163877 | | | |
| 3.1.439297 | PAATA SUDADZE | ADDRESS REDACTED | | | ADA 20.9585331159134<br>BTC 0.0325593429564489<br>CEL 0.0000923858668146556<br>SGB 7.56542911942765<br>XRP 0.18920944457043G | | | |
| 3.1.439298 | PAAVAN KUMAR SIRIGIRI | ADDRESS REDACTED | | | BTC 0.370235129061096<br>ETH 9.98448437390348<br>GUSD 36.6401411569745 | | ETH 0.45715244953636 | |
| 3.1.439299 | PAAVAN PARIKH | ADDRESS REDACTED | | | BTC 0.00000128799901265G<br>MATIC 2.30134166244332 | | BTC 0.0000001412705629511<br>MATIC 0.00051321046187399G | |
| 3.1.439300 | PAAVO JURVELIN | ADDRESS REDACTED | | | CEL 1.09290821947966 | | | |
| 3.1.439301 | PAAVO KUKKA | ADDRESS REDACTED | | | BTC 0.0000000063386240473<br>CEL 0.000081593359895517<br>USDT ERC20 0.0000000384778940Z1 | | | |
| 3.1.439302 | PAB GUTI | ADDRESS REDACTED | | | BTC 0.0000003015865842612<br>USDT ERC20 1.6154853244295G | | | |
| 3.1.439303 | PAB MICHELINI | ADDRESS REDACTED | | | BTC 0.0000010405406543888<br>CEL 0.84551919734148A | | | |
| 3.1.439304 | PABASARA AHANGAMA | ADDRESS REDACTED | | | CEL 0.000912611273157891 | | | |
| 3.1.439305 | PABASARA RANAWAKA | ADDRESS REDACTED | | | USDC 0.79253429495763G<br>BTC 0.00060927451804Z8<br>CEL 0.51255562736609G | | | |
| 3.1.439306 | PABASARA RATHNAYAKE | ADDRESS REDACTED | | | USDC 10.388892<br>BTC 0.0000000058692G7863 | | | |
| 3.1.439307 | PABEL BAUTISTA CASTILLO | ADDRESS REDACTED | | | CEL 0.823683967973854 | | | |
| 3.1.439308 | PABHADA LIMAWONGPRANEE | ADDRESS REDACTED | | | BTC 0.000050906115405514<br>USDC 4.91378080265093 | | | |
| 3.1.439309 | PABITRA MAGAR | ADDRESS REDACTED | | | BNB 1.01842791741954<br>BTC 0.00113624680247515 | | | |
| 3.1.439310 | PABLE TE | ADDRESS REDACTED | | | BTC 0.00223514377141373<br>CEL 13.0032186862878<br>ETH 0.15564603 | | | |
| 3.1.439311 | PABLITO ATACADOR | ADDRESS REDACTED | | | AAVE 15.3966500661484<br>ADA 10576.9445385936<br>AVAX 64.8592394563797<br>BTC 0.6767082185511045<br>COMP 7.24960719674238<br>DOT 171.730550685288<br>ETH 8.95092446869394<br>LINK 27.2628952140086<br>LTC 2.75796445091459<br>MATIC 1482.82626751G8<br>UNI 79.3491967362585<br>USDC 10829.4655059189 | | | |
| 3.1.439312 | PABLO ABELARDO | ADDRESS REDACTED | | | BTC 0.000000115456269084<br>MCDAI 0.399997916822575 | | | |
| 3.1.439313 | PABLO ABUIN | ADDRESS REDACTED | | | BTC 0.0000000337966715769<br>CEL 0.0192237268229161 | | | |
| 3.1.439314 | PABLO ADRIAENSENS | ADDRESS REDACTED | | | ETH 0.0009225020613986439 | | | |
| 3.1.439315 | PABLO ADRIAN LEON TACURI | ADDRESS REDACTED | | | BTC 0.00183130941441465<br>CEL 15.7178830767614<br>ETH 0.34086462162401<br>USDT ERC20 485 | | | |
| 3.1.439316 | PABLO ADRIAN PESCE | ADDRESS REDACTED | | | ADA 40.8319803367612<br>CEL 0.4469803647868B4<br>SOL 0.899173143561913 | | | |
| 3.1.439317 | PABLO AGUILAR | ADDRESS REDACTED | | | BTC 0.00164984336609174<br>CEL 7.99403855474298<br>ETH 0.264556<br>USDC 0.004 | | | |
| 3.1.439318 | PABLO AGUSTIN MALANO | ADDRESS REDACTED | | | BTC 0.0000009063054537<br>CEL 0.26481470528124 | | | |
| 3.1.439319 | PABLO AIZPIR | ADDRESS REDACTED | | | BTC 0.0000000759819049<br>CEL 0.479010262869T4 | | | |
| 3.1.439320 | PABLO ALACID | ADDRESS REDACTED | | | BTC 0.00676126740897311<br>CEL 1.24768769715478<br>XRP 110.827043 | | | |
| 3.1.439321 | PABLO ALAN MIRANDA CABA | ADDRESS REDACTED | | | BTC 0.000000008645574955<br>CEL 0.16934077420G049 | | | |
| 3.1.439322 | PABLO ALBERTO GARCIA VALERIO | ADDRESS REDACTED | | | BTC 0.0000116640B8143166<br>CEL 2.46324130361295 | | | |
| 3.1.439323 | PABLO ALCALA | ADDRESS REDACTED | | | BTC 0.0000114991703287964<br>CEL 0.0000049927455574992<br>CEL 0.12576141560D314<br>PAXG 0.0000011800059193581<br>USDC 5.63439890156658 | | | |
| 3.1.439324 | PABLO ALCANTARA | ADDRESS REDACTED | | | ADA 0.28091143709923<br>BTC 0.00126893060723764<br>ETH 0.000241276008399129<br>MATIC 7940.70117805398<br>UNI 0.0299519911126988<br>USDC 5.697246295888b8 | | | |
| 3.1.439325 | PABLO ALCARAZ | ADDRESS REDACTED | | | BTC 0.00098503467914184<br>USDC 3.33078035937551 | | | |
| 3.1.439326 | PABLO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000005318619957<br>CEL 0.131233986758333 | | | |
| 3.1.439327 | PABLO ALEJANDRO SUAREZ | ADDRESS REDACTED | | | BTC 0.041254455165939<br>USDC 0.0000001919305489707 | | | |
| 3.1.439328 | PABLO ALEJO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00043971594361697<br>MCDAI 0.409050806371643 | | | |
| 3.1.439329 | PABLO ALEXANDER MAITLAND HERIOT | ADDRESS REDACTED | | | CEL 0.00441458365965968<br>CEL 7.1099480607661<br>USDT ERC20 504.336149 | | | |
| 3.1.439330 | PABLO ALLODI | ADDRESS REDACTED | | | BTC 0.000000022653061B4<br>CEL 2.57975479796448<br>XRP 0.0000021880753801 | | | |
| 3.1.439331 | PABLO ALONSO | ADDRESS REDACTED | | | BTC 0.000010000169982226<br>CEL 0.5842851370842B8<br>MATIC 0.050815654967451 | | | |
| 3.1.439332 | PABLO ALTHABE | ADDRESS REDACTED | | | BTC 0.000010762989549671<br>CEL 0.0518007182514992<br>ETH 0.00025725957667023<br>MCDAI 0.03258115124233B4 | | | |
| 3.1.439333 | PABLO ALVARENGA | ADDRESS REDACTED | | | BTC 0.000001433950340526<br>CEL 0.003234742734354638 | | | |
| 3.1.439334 | PABLO ALVAREZ | ADDRESS REDACTED | | | BTC 0.157546691266878<br>CEL 2420.44526739828<br>ETH 3.69986045709453<br>MATIC 5035.6165073Z155<br>SGB 47.34598336028A3<br>TUSD 6505.5188400497<br>USDT ERC20 1000.7832492595S<br>XRP 0.19471585363Z631 | | | |
| 3.1.439335 | PABLO ALVAREZ IMAZ | ADDRESS REDACTED | | | ADA 19.4570500Z333<br>BTC 0.0110886858696001<br>CEL 0.36691718168527<br>ETH 0.0154099392415478<br>LTC 0.39440261 | | | |
| 3.1.439336 | PABLO ALZUETA LEZAUN | ADDRESS REDACTED | | | BTC 0.0337704121324159<br>GUSD 5194.35380936752 | | | |
| 3.1.439337 | PABLO AMADOR HERNÁNDEZ | ADDRESS REDACTED | | Yes | BAT 344.76133<br>BTC 0.00270994249443593<br>CEL 9383.74266900085<br>ETH 0.0000011186409G9534<br>LTC 0.00003083095634603<br>MCDAI 18.68<br>PAXG 0.023818125422<br>SGB 9.434388146Z<br>TUSD 20.3<br>USDC 2.225<br>XRP 62.438042 | | | BTC 0.0134705404184Z4<br>ETH 0.258158572450081 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439338 | PABLO AMADOR ROMAN | ADDRESS REDACTED | | Yes | BTC 0.00124564951598096<br>CEL 414.910948073836<br>DOGE 515.942933510804<br>ETH 0.000027400060702252<br>LTC 0.03034739<br>MATIC 38.25146787 | | | BTC 0.01019308765951345 |
| 3.1.439339 | PABLO ANCAROLA | ADDRESS REDACTED | | | ETH 0.00760557259567457 | | | |
| 3.1.439340 | PABLO ANDRES BARICHIVICH LAGOS | ADDRESS REDACTED | | | USDC 0.0000015582961989887 | | | |
| 3.1.439341 | PABLO ANDRES BLANCO | ADDRESS REDACTED | | | BTC 0.0148149544408847<br>CEL 3.35521768074922<br>USDT ERC20 0.852342874619954 | | | |
| 3.1.439342 | PABLO ANDRÉS FLORES GORMAZ | ADDRESS REDACTED | | | CEL 52.518391266142.7 | | | |
| 3.1.439343 | PABLO ANDRÉS HURTADO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000000092829122285<br>CEL 0.00517519459733362<br>SGB 12.4068858274009<br>USDC 0.000000717439967.44 | | | |
| 3.1.439344 | PABLO ANDRES MORALES CORREA | ADDRESS REDACTED | | | BTC 0.0270311189049901 | | | |
| 3.1.439345 | PABLO ANDRES OSORIO LOPEZ | ADDRESS REDACTED | | | CEL 0.0024569821242800901 | | | |
| 3.1.439346 | PABLO ANDRES PIEDRAHITA SALOM | ADDRESS REDACTED | | | LTC 0.00000169256715158.4 | | | |
| 3.1.439347 | PABLO ANDRES TARULLI | ADDRESS REDACTED | | | ETH 0.00155399378883583 | | | |
| 3.1.439348 | PABLO ANDRÉS VIZCARRA SANTOS | ADDRESS REDACTED | | | BTC 0.00000100255615693<br>CEL 3.3048000780016<br>BTC 1.59972245928499E-06<br>USDC 0.16787544116553.86 | | | |
| 3.1.439349 | PABLO ANELLI | ADDRESS REDACTED | | | BTC 0.000016429726391316<br>DOT 0.00236566318470789 | | | |
| 3.1.439350 | PABLO ANGEL MADRONA ORTUNO | ADDRESS REDACTED | | | BTC 0.000074949983382816 | | | |
| 3.1.439351 | PABLO ARAY ACEVEDO | ADDRESS REDACTED | | | BTC 0.0011513513506520.5<br>CEL 0.0338300554101522 | | | |
| 3.1.439352 | PABLO ARGALUZA | ADDRESS REDACTED | | | BTC 0.0951153798843731.8 | | | |
| 3.1.439353 | PABLO ARGIZ GAVILAN | ADDRESS REDACTED | | | CEL 0.0316826343318774 | | | |
| 3.1.439354 | PABLO ARIAS | ADDRESS REDACTED | | | BNB 0.3022025703286.78<br>BTC 0.00623443001698743<br>ETH 0.042161694788151<br>MCDAI 0.0812828772352894<br>USDT ERC20 1.20004808960939.18 | | | |
| 3.1.439355 | PABLO ARIEL ILLI | ADDRESS REDACTED | | | BTC 0.000000505167356002<br>USDC 0.688404199900156 | | | |
| 3.1.439356 | PABLO ARMANDO RIERA | ADDRESS REDACTED | | | ADA 0.4346734631711.22<br>BTC 0.0000033489852532.4<br>CEL 0.020018542455503.2 | | | |
| 3.1.439357 | PABLO ARMANDO RUBIO TORRES | ADDRESS REDACTED | | | BTC 0.011754142100328 | | | |
| 3.1.439358 | PABLO ARMIDA | ADDRESS REDACTED | | | BTC 0.53775500128730.1<br>ETH 1.04933115937849<br>SOL 48.6011315728691 | | | |
| 3.1.439359 | PABLO ARREGUI | ADDRESS REDACTED | | | BTC 0.0000000808632692745<br>CEL 0.605838863292745 | | | |
| 3.1.439360 | PABLO ARROYO | ADDRESS REDACTED | | | MATIC 1.42173004091321 | | | |
| 3.1.439361 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.11990971869634<br>MATIC 1.42304931823165 | | | |
| 3.1.439362 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.11199211156883<br>MATIC 1.42528720882614 | | | |
| 3.1.439363 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.11226247079613 | | | |
| 3.1.439364 | PABLO ARROYO | ADDRESS REDACTED | | | CEL 0.3001538580647.1<br>CEL 0.0259428948590237 | | | |
| 3.1.439365 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.476151180758.97<br>MATIC 1.42330902660605 | | | |
| 3.1.439366 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.113957357948569<br>MATIC 1.42234567994102 | | | |
| 3.1.439367 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.11199380981409<br>MATIC 1.42429308773606 | | | |
| 3.1.439368 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.1192080081376.01<br>MATIC 1.42375316043.5 | | | |
| 3.1.439369 | PABLO ARROYO | ADDRESS REDACTED | | | MCDAI 0.11200805467094.1<br>MATIC 1.42486528203871 | | | |
| 3.1.439370 | PABLO ARRUPE | ADDRESS REDACTED | | | MCDAI 0.11201549241509 | | | |
| 3.1.439371 | PABLO ASIC | ADDRESS REDACTED | | | BTC 0.00000001729691801<br>MCDAI 0.26651605630314.2 | | | |
| 3.1.439372 | PABLO AURA LANGER | ADDRESS REDACTED | | | BTC 0.00000000098195898.8<br>CEL 2.83114892836175 | | | |
| 3.1.439373 | PABLO AUSIN | ADDRESS REDACTED | | | BTC 0.01115794884230.66<br>CEL 12.3289130552368 | | | |
| 3.1.439374 | PABLO AVELINO | ADDRESS REDACTED | | | BTC 0.009437620505446609<br>CEL 0.74986871027212.6<br>ADA 101.7<br>BTC 0.01935535<br>CEL 20.0515885105902<br>DOT 8.80131347 | | | |
| 3.1.439375 | PABLO AVILA SOSA | ADDRESS REDACTED | | | DOT 1.63517421891134 | | | |
| 3.1.439376 | PABLO AZANZA | ADDRESS REDACTED | | | BTC 0.0276285548267462 | | | |
| 3.1.439377 | PABLO BALCAZAR ABU-ABBARAH | ADDRESS REDACTED | | | BTC 0.01084979609999113<br>CEL 0.157433222575791 | | | |
| 3.1.439378 | PABLO BALLON | ADDRESS REDACTED | | | BTC 0.04438776694373798<br>ETH 13.8064576771587 | | | |
| 3.1.439379 | PABLO BARBER | ADDRESS REDACTED | | | BTC 0.00000000810367331<br>CEL 0.705429088840361<br>PAXG 0.0001518446815874.47 | | | |
| 3.1.439380 | PABLO BARG | ADDRESS REDACTED | | | BTC 0.53328589687309<br>CEL 267.770635168938<br>COMP 0.00107420160026545<br>DASH 0.168761495285835<br>EOS 0.133204989262201<br>ETC 2.2640469732336<br>GUSD 0.927021179328419<br>SNX 0.224917288345701<br>UMA 0.00995727424606602 | COMP 3.178226906986.77<br>EOS 0.0000059432588073017<br>ETC 85<br>SNX 85.713676334000.2<br>UMA 51.3372844494013 | | |
| 3.1.439381 | PABLO BAROSO | ADDRESS REDACTED | | | USDC 7.702102859533306 | | | |
| 3.1.439382 | PABLO BARRAGAN | ADDRESS REDACTED | | | BTC 0.00003961401895000.8<br>XRP 0.52640539284207.6 | | | |
| 3.1.439383 | PABLO BASCONES BUSCH | ADDRESS REDACTED | | | USDC 1325.06262508232 | | | |
| 3.1.439384 | PABLO BATISTA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0734435744440399<br>AVAX 61.514506087440.3<br>BTC 0.9895771131863763<br>CEL 40.927176862153<br>DOT 12.1254991384244<br>ETH 5.9504061474900.15<br>MATIC 5818.78810873324<br>UNI 112.071740112427<br>USDC 52907.4965080409<br>XLM 0.43491347135725.9 | BTC 0.000462155415631899 | | |
| 3.1.439385 | PABLO BAYNE | ADDRESS REDACTED | | | CEL 1.2554056881005<br>ETH 0.0000697823008020.27 | | | |
| 3.1.439386 | PABLO BECERRA | ADDRESS REDACTED | | | ADA 7.136623551290.3<br>USDC 0.782368090248403 | | | |
| 3.1.439387 | PABLO BELLI | ADDRESS REDACTED | | | SNX 58.87064300891 | | | |
| 3.1.439388 | PABLO BELLO | ADDRESS REDACTED | | | BTC 0.00000074158054264.2<br>MANA 0.043083466559408.8<br>MATIC 0.71175834397866<br>XLM 0.31296809636794.5<br>XRP 0.00000223948977430.6 | | | |
| 3.1.439389 | PABLO BENZ | ADDRESS REDACTED | | | BTC 0.00000408974662537 | | | |
| 3.1.439390 | PABLO BERGANZA | ADDRESS REDACTED | | | MCDAI 0.3642718332789.27 | | | |
| 3.1.439391 | PABLO BERGONZI | ADDRESS REDACTED | | | PAX 1269.15140044116 | | | |
| 3.1.439392 | PABLO BERTOLIN NICOLAS | ADDRESS REDACTED | | | BTC 0.1198383756555007<br>ETH 0.1288074604287.23<br>ADA 0.09043520668117.22<br>BTC 0.00002139188973345.4<br>SOL 0.0049684616129371 | | | |
| 3.1.439393 | PABLO BLAZQUEZ | ADDRESS REDACTED | | | AVAX 9.40197934030144<br>DOT 29.283033782572.6<br>ETH 0.17738442342435943<br>LINK 7.726205320333732<br>MATIC 2121.89004624161<br>MCDAI 42.3469975520916<br>SOL 6.23289496876717<br>USDC 0.031392820672939 | USDC 26.1424797338887 | | |
| 3.1.439394 | PABLO BONORA VALLS | ADDRESS REDACTED | | | BTC 0.000238458948855632<br>CEL 36.4066317031531<br>ETH 0.00000756 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439395 | PABLO BRANDENBURG | ADDRESS REDACTED | | | BTC 0.0005142889093.IS27<br>CEL 359.361402567593<br>ETH 0.075452098583636.1<br>KNC 0.0156312241691057<br>LINK 0.0504818403083237<br>SNX 0.203487192961.72<br>USDC 8.34875203710.17 | | | |
| 3.1.439396 | PABLO BRULAND | ADDRESS REDACTED | | | CEL 3.76310969356651<br>USDT ERC20 101.56 | | | |
| 3.1.439397 | PABLO BRITEZ | ADDRESS REDACTED | | | BTC 0.00002820186323476 | | | |
| 3.1.439398 | PABLO BRUNT | ADDRESS REDACTED | | | MCDAI 0.2161533984846628<br>BNB 0.00161000806605091<br>BTC 0.00000065254383608604<br>BUSD 0.37337356212961.4<br>CEL 0.000711891571822286<br>ETH 0.00000238393801876<br>MCDAI 0.00403363301246637<br>SNX 0.042433125943654.4<br>USDC 0.223264190761959<br>USDT ERC20 0.224446119249873 | | | |
| 3.1.439399 | PABLO BUNGE | ADDRESS REDACTED | | | BTC 0.10112511460958<br>ETH 0.00279786703172.52 | | | |
| 3.1.439400 | PABLO BYRON BOUDREAU | ADDRESS REDACTED | | | BTC 0.00300613701119691<br>CEL 3.33118753257399<br>SOL 6.55211542266182<br>USDC 182.026320197922<br>USDT ERC20 816.712081460608 | | | |
| 3.1.439401 | PABLO CABEZA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000005743669728<br>CEL 0.116015204499612 | | | |
| 3.1.439402 | PABLO CABRERA | ADDRESS REDACTED | | | BTC 0.00129585985065529<br>ETH 10.33423973994663 | | | |
| 3.1.439403 | PABLO CACABELOS | ADDRESS REDACTED | | | BTC 0.0000000005918465903<br>CEL 0.330125013574086 | | | |
| 3.1.439404 | PABLO CÁCERES | ADDRESS REDACTED | | | BTC 0.00006076476845.3824<br>CEL 2.38080020651015 | | | |
| 3.1.439405 | PABLO CADAYS | ADDRESS REDACTED | | | BTC 0.000000000880252817.9 | | | |
| 3.1.439406 | PABLO CALO | ADDRESS REDACTED | | | BTC 0.005582209601366.5<br>CEL 0.748454069625989<br>USDC 0.003 | | | |
| 3.1.439407 | PABLO CAMINOS | ADDRESS REDACTED | | | BTC 0.00000400345988535.1<br>CEL 0.00548522855575862 | | | |
| 3.1.439408 | PABLO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.0000008957386362.98<br>CEL 0.333475359616422<br>ETH 0.00000044270743054.6<br>USDT ERC20 0.000552 | | | |
| 3.1.439409 | PABLO CANALES LALINDE | ADDRESS REDACTED | | | BTC 0.004316380578238.78<br>CEL 1.35797287762104<br>ETH 0.00009779595262293.66 | | | |
| 3.1.439410 | PABLO CANALES LALINDE | ADDRESS REDACTED | | | BTC 0.000002007712950725 | | | |
| 3.1.439411 | PABLO CÁNEPA | ADDRESS REDACTED | | | BTC 0.0000009064050846589<br>LUNC 0.484473125317431 | | | |
| 3.1.439412 | PABLO CANO JUAREZ | ADDRESS REDACTED | | | BTC 0.000011417394049863<br>ETH 0.00160347429701471 | | | |
| 3.1.439413 | PABLO CANSINOS | ADDRESS REDACTED | | | BTC 0.0060718133738935 | | | |
| 3.1.439414 | PABLO CAO | ADDRESS REDACTED | | | BTC 0.00004120099514999<br>ETH 0.00323577246755564 | | | |
| 3.1.439415 | PABLO CAPELLA | ADDRESS REDACTED | | | MCDAI 0.6332293281974.3<br>BTC 0.000000539661627257<br>MCDAI 0.25763016346691<br>USDC 0.177745067344683 | | | |
| 3.1.439416 | PABLO CAPRABIANCA | ADDRESS REDACTED | | | ADA 0.20097228799072.8<br>BCH 0.000798521034985247<br>BTC 0.00000004804052137<br>CEL 0.59286713964945.3<br>USDC 1.74077569196703 | | | |
| 3.1.439417 | PABLO CAPRABIANCA | ADDRESS REDACTED | | | ADA 0.126508154378.21<br>BTC 0.000001499100092275<br>CEL 0.239810327684648<br>USDT ERC20 0.194750116745413 | | | |
| 3.1.439418 | PABLO CARDENAS IBANEZ | ADDRESS REDACTED | | | BTC 0.2739690043.7587<br>CEL 15.657754109.3865<br>USDC 40.384789203.8428<br>XRP 2378.294371602.11 | | | |
| 3.1.439419 | PABLO CARIAS | ADDRESS REDACTED | | | BTC 0.0155038063739982<br>CEL 343.795899539749<br>ETH 0.6690245555.86637<br>MCDAI 31.893394536736.8<br>SNX 0.08753515810442.88<br>UNI 0.00296874031934890654<br>USDC 0.034325635029173.5 | | | |
| 3.1.439420 | PABLO CARMÓN JIMÉNEZ | ADDRESS REDACTED | | | BTC 2.59852274304996.07 | | | |
| 3.1.439421 | PABLO CASTANO BLANCO | ADDRESS REDACTED | | | ADA 0.334981036016418<br>BTC 0.000000083439591.76<br>CEL 118.94954781477.6<br>DOT 0.00000000057692308<br>MATIC 2.36200381134.246<br>PAXG 0.00187526020071803 | | | |
| 3.1.439422 | PABLO CASTELAO CUETO | ADDRESS REDACTED | | | ADA 553.783174<br>BTC 0.00134432802357947<br>CEL 11.791522304747.9<br>LUNC 6.416903<br>SOL 5.3687732 | | | |
| 3.1.439423 | PABLO CASTELL OROZCO | ADDRESS REDACTED | | | BNB 0.0013606510709340.6<br>BTC 0.000001771610719704<br>ETH 0.000002506047027507 | | | |
| 3.1.439424 | PABLO CASTELNOVO | ADDRESS REDACTED | | | ADA 0.181347244652512<br>BTC 0.000000300716357653.1<br>BUSD 0.000402183738856.22<br>CEL 0.944825950813921<br>USDT ERC20 0.89217976149121.9 | | | |
| 3.1.439425 | PABLO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.000017253641028731<br>BUSD 11.54818277<br>CEL 2.95981678330274 | | | |
| 3.1.439426 | PABLO CASTILLA MARTIN | ADDRESS REDACTED | | | CEL 0.228347010993736 | | | |
| 3.1.439427 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.0000031145436543946<br>ETH 0.00043339835962981<br>USDC 384.363955826054 | | | |
| 3.1.439428 | PABLO CASTRO | ADDRESS REDACTED | | | ADA 4356.409936490D2<br>BTC 1.01532298235897<br>XLM 13239.1865117266<br>ZRX 334.584846008707 | | | |
| 3.1.439429 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.0000451341441177996<br>CEL 0.174366695613513<br>ETH 0.00026642308628D373<br>MATIC 0.65992925587107<br>USDC 0.245519782722329 | | | |
| 3.1.439430 | PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.020802440480L378<br>CEL 10.86194777760489<br>ETH 0.144597076186339<br>USDC 0.00000095742594744 | | | |
| 3.1.439431 | PABLO CATALA CEBRIAN | ADDRESS REDACTED | | | BNB 0.00143717388788748.1<br>BTC 0.0017152950286321<br>ETH 0.00113813269303048<br>CEL 0.01580915365498A6 | | | |
| 3.1.439432 | PABLO CEREZO | ADDRESS REDACTED | | | USDT ERC20 0.512343298150291 | | | |
| 3.1.439433 | PABLO CESAR GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.00000025368827B373<br>ETH 0.000014013479818692 | | | |
| 3.1.439434 | PABLO CESAR RAMIREZ ZOLEZZI | ADDRESS REDACTED | | | BTC 0.020994342193648<br>ETH 5.18519356846667 | | | |
| 3.1.439435 | PABLO CESAR SANCHEZ ALONSO | ADDRESS REDACTED | | | BTC 0.0000008971688167.34<br>ETH 0.0000012809272432B3<br>USDT ERC20 95.24.539725503034 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439436 | PABLO CESAR STURM HERNANDEZ | ADDRESS REDACTED | | Yes | 1INCH 0.00266552960049779; AAVE 0.00000172; BNT 0.01309393508988; BTC 0.02464537603198177; CEL 84.446285711585; COMP 0.00317682015119881; DASH 0.00100177790796922; DOT 0.00000000005367048; EOS 0.33209521262017; LTC 0.000000000611858085; MANA 0.00365478994052603; MATIC 2.69561687471509; SNX 24.33865196571877; SUSHI 0.00070058462930583; USDC 0.00000408228713; ZRX 0.00333407 | | | BTC 1.697089011441386; DOT 411.595747013046 |
| 3.1.439437 | PABLO CHACON | ADDRESS REDACTED | | | BTC 0.00487484137618542; CEL 5.04868184935916; MCOIN 0.246492882965818 | | | |
| 3.1.439438 | PABLO CHAVEZ | ADDRESS REDACTED | | | CEL 0.436641365098886; USDT ERC20 0.10626789208615 | | | |
| 3.1.439439 | PABLO CHEICA | ADDRESS REDACTED | | | BTC 0.001415487935066641; CEL 1.11904190413182; ETH 0.00107741967763843; LTC 0.00105947039562252 | | | |
| 3.1.439440 | PABLO CHEDEPAZ CASTILLO | ADDRESS REDACTED | | | SNX 20.826079444759 | | | |
| 3.1.439441 | PABLO CHRISTENSEN | ADDRESS REDACTED | | | AVAX 1.01806041064347; BTC 0.0907518797677002; DOT 0.07562893044000522; ETH 1.42014522935542; LINK 11.98258771008742; LUNC 4.05026143315468; MATIC 775.073421283368 | | | |
| 3.1.439442 | PABLO CISNEROS | ADDRESS REDACTED | | | BTC 0.00724799 | | | |
| 3.1.439443 | PABLO CO | ADDRESS REDACTED | | | CEL 7.019516425453448; BTC 0.535607219247509 | | | |
| 3.1.439444 | PABLO COMASCO | ADDRESS REDACTED | | | USDC 9446.66418953922 | | | |
| 3.1.439445 | PABLO COMPAGNI | ADDRESS REDACTED | | | MCDAI 12.95758101508744; BTC 0.000738166457724524; USDC 83816.497534911 | | | |
| 3.1.439446 | PABLO CONCI | ADDRESS REDACTED | | | BTC 0.00000072731098736; USDT ERC20 0.630985748502372 | | | |
| 3.1.439447 | PABLO CONDARCO | ADDRESS REDACTED | | | BTC 0.000003280356292246; USDT ERC20 0.733414187634929 | | | |
| 3.1.439448 | PABLO CONTRERAS | ADDRESS REDACTED | | | XRP 24.592637 | | | |
| 3.1.439449 | PABLO COPA | ADDRESS REDACTED | | | BTC 0.000000035546032122; CEL 0.878586065303199 | | | |
| 3.1.439450 | PABLO CORBAL BAÑA | ADDRESS REDACTED | | | BTC 0.00225445613007675; CEL 1.89696387036203 | | | |
| 3.1.439451 | PABLO COSTA | ADDRESS REDACTED | | | AVAX 0.0104769559816559; BTC 2.06333617556999E-07; ETH 0.000509614550177982; MCDAI 0.403331634057174; USDC 0.00711168387419964 | | | |
| 3.1.439452 | PABLO COVES | ADDRESS REDACTED | | | AAVE 0.730294501340015; BAT 59.2618295388548; BTC 0.0600990572836573; CEL 0.33198096611483; LINK 32.1767994883127 | | | |
| 3.1.439453 | PABLO CRIADO ALBILLOS | ADDRESS REDACTED | | | BTC 0.0006290662537997; USDT ERC20 394.846585965634 | | | |
| 3.1.439454 | PABLO CRUCCI | ADDRESS REDACTED | | | BTC 0.00069335049056250; CEL 7.099921544863342; GUSD 520.115146690552 | | | |
| 3.1.439455 | PABLO CRUZ | ADDRESS REDACTED | | | BTC 0.000000535699175307; USDT ERC20 0.354070219888519 | | | |
| 3.1.439456 | PABLO CUBILLOS | ADDRESS REDACTED | | | ADA 1.279147484S0082; ETH 3.86615736330618; SOL 0.0381121215159598; USDC 0.0192094575259332; UST 3.1257855329B727 | | | |
| 3.1.439457 | PABLO CUELLAR | ADDRESS REDACTED | | | ADA 0.0906590622S783683; BTC 1.919027077737890-05; ETH 4.06587437479482; LINK 137.945991301962; MATIC 0.86969027432093G; SNX 0.0720202275472608 | LINK 150 | | |
| 3.1.439458 | PABLO CUELLO | ADDRESS REDACTED | | | BTC 0.06727632991B2562; DOT 13.1230286768317; ETH 0.6766659928760Z | | | |
| 3.1.439459 | PABLO CURUCHAGA | ADDRESS REDACTED | | | ADA 2.65160951170B; BTC 0.000001232974623075; CEL 0.04407249838S9936; ETH 0.00177844649357448; SOL 0.03740786951231033 | | | |
| 3.1.439460 | PABLO DA JUSTA COLETTI | ADDRESS REDACTED | | | BTC 0.30490691181781B; ETH 13.1388840417697; MATIC 14044.6581010168 | | | |
| 3.1.439461 | PABLO DABDOUB | ADDRESS REDACTED | | | BTC 0.0434650425347889 | | | |
| 3.1.439462 | PABLO DANIEL BRUZZONE | ADDRESS REDACTED | | | BTC 0.0000010525177170851; USDT ERC20 0.295381366723955 | | | |
| 3.1.439463 | PABLO DANIEL GUIDICI | ADDRESS REDACTED | | | BNB 0.00150043581167185 | | | |
| 3.1.439464 | PABLO DANIEL GUITIAN | ADDRESS REDACTED | | | BTC 0.00000075516146992; CEL 4.44397273521631; USDC 455.872; XLM 5.7686722 | | | |
| 3.1.439465 | PABLO DANIEL HERNANZ HERRERA | ADDRESS REDACTED | | Yes | BTC 0.00008961736574055; CEL 95.222160032437B | | | BTC 1.81681994825361 |
| 3.1.439466 | PABLO DANIEL PIZARRO | ADDRESS REDACTED | | | USDC 0.00119278701869135 | | | |
| 3.1.439467 | PABLO DANIEL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00019733734798666; ETH 0.00020769288546601 | | | |
| 3.1.439468 | PABLO DANS | ADDRESS REDACTED | | | CEL 0.60082785497601B | | | |
| 3.1.439469 | PABLO DARIO CUCCO | ADDRESS REDACTED | | | BNB 0.00111142387320502; BTC 0.0000015082655979G; CEL 0.00636375977075831; LUNC 0.000335727708276591; UST 0.00000196549343197G | | | |
| 3.1.439470 | PABLO DARIO ROHWAIN | ADDRESS REDACTED | | | BTC 0.01093342704995G | | | |
| 3.1.439471 | PABLO DARIO TOMAGRA | ADDRESS REDACTED | | | BTC 0.000002042386047311; CEL 0.03049188106124; ETH 0.000102094544696832 | | | |
| 3.1.439472 | PABLO DASTUGUE | ADDRESS REDACTED | | | USDT ERC20 0.10261124854420G | | | |
| 3.1.439473 | PABLO DE JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.2262549440165; CEL 21.8802736304322; ETH 1.23430723847231; MCDAI 72.3908567155546 | | | |
| 3.1.439474 | PABLO DE LA CRUZ | ADDRESS REDACTED | | | USDC 1.01649996486069 | | | |
| 3.1.439475 | PABLO DE MAIO | ADDRESS REDACTED | | | BNB 0.0012914994151241; BTC 0.00211008138497026; USDC 262.49751109273; USDT ERC20 0.423503837993998 | | | |
| 3.1.439476 | PABLO DEGIOVANANGELO | ADDRESS REDACTED | | | BTC 0.000000385912135534; CEL 1.08515089632776 | | | |
| 3.1.439477 | PABLO DEL ARCO ORTIZ | ADDRESS REDACTED | | | BTC 5.93470141239999E-08 | | | |
| 3.1.439478 | PABLO DEL CASTILLO MATELLANO | ADDRESS REDACTED | | | BTC 0.00906434170535478; DOGE 121.755169856763 | | | |
| 3.1.439479 | PABLO DEL MAURO VARGAS | ADDRESS REDACTED | | | CEL 10.2428098406621; ETH 0.020356493999994 | | | |
| 3.1.439480 | PABLO DEL OLMO | ADDRESS REDACTED | | Yes | ADA 1005.34538681361; BTC 0.000061303562557976; MCDAI 0.0386645836338019 | | | ADA 20689.9667024634 |
| 3.1.439481 | PABLO DEL OLMO MIER | ADDRESS REDACTED | | | CEL 1.07804548199824; ETH 0.000078901059352775; USDC 0.0870919919734639 | | | |
| 3.1.439482 | PABLO DEL POZO | ADDRESS REDACTED | | | BTC 0.0102276023383339; CEL 13.5339412637557; ETH 0.10517129470G | | | |
| 3.1.439483 | PABLO DELGADO | ADDRESS REDACTED | | | BTC 6.28772895429299E-06 | | | |
| 3.1.439484 | PABLO DIANA | ADDRESS REDACTED | | | BTC 2.88075315402990E-06; USDC 0.938796938521358 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 488 of 4416      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439485 | PABLO DIAZ | ADDRESS REDACTED | | | BCH 0.000325866638191017 | BSV 0.00000000311642971<br>BTC 0.00000000679529504 | | |
| 3.1.439486 | PABLO DIAZ | ADDRESS REDACTED | | | BTC 0.00000216043501... | | | |
| 3.1.439487 | PABLO DIAZ | ADDRESS REDACTED | | | BTC 0.00000087897578297 | | | |
| 3.1.439488 | PABLO DIAZ BOOM | ADDRESS REDACTED | | | ETH 0.177787115237488 | | | |
| 3.1.439489 | PABLO DIAZ UBOE | ADDRESS REDACTED | | | BTC 0.28091086080287 | BTC 0.00693349768975498 | | |
| 3.1.439490 | PABLO DOLTUA | ADDRESS REDACTED | | | BTC 0.0190338029847809 | | | |
| 3.1.439491 | PABLO DOMATO | ADDRESS REDACTED | | | ETH 0.51151159172359... | | | |
| 3.1.439492 | PABLO DOMERGUE | ADDRESS REDACTED | | | BTC 0.00000000698234646 | | | |
| 3.1.439493 | PABLO DOMERGUE | ADDRESS REDACTED | | | BTC 0.00000361057149706... | | | |
| 3.1.439494 | PABLO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000000229949483 | | | |
| 3.1.439495 | PABLO DONDERS | ADDRESS REDACTED | | | BTC 0.00000004875485064... | | | |
| 3.1.439496 | PABLO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00015149503036... | | | |
| 3.1.439497 | PABLO DOSTER | ADDRESS REDACTED | | | BTC 0.00023398367359868... | | | |
| 3.1.439498 | PABLO ECHAVARRIA COLL | ADDRESS REDACTED | | | BTC 0.00001434202562125... | | | |
| 3.1.439499 | PABLO ECHETO | ADDRESS REDACTED | | | BTC 0.00000002670701695... | | | |
| 3.1.439500 | PABLO ECHETTO | ADDRESS REDACTED | | | BTC 0.0013145783228057... | | | |
| 3.1.439501 | PABLO EDGARDO JEREZ | ADDRESS REDACTED | | | CEL 0.382201280822463... | | | |
| 3.1.439502 | PABLO EDUARDO CEIJAS | ADDRESS REDACTED | | | BTC 0.000000009140802... | | | |
| 3.1.439503 | PABLO ELIAS HUANCA | ADDRESS REDACTED | | | BTC 0.00000004363977580... | | | |
| 3.1.439504 | PABLO ELIEZER TORRES | ADDRESS REDACTED | | | BTC 0.00000014603778886... | | | |
| 3.1.439505 | PABLO EMANUEL BENZ | ADDRESS REDACTED | | | CEL 1.29467717263215 | | | |
| 3.1.439506 | PABLO EMANUEL PUCHETA | ADDRESS REDACTED | | | BTC 1.2517158328109E-06 | | | |
| 3.1.439507 | PABLO ENRIQUE OROZCO PONCE | ADDRESS REDACTED | | | CEL 0.0909225356853382... | | | |
| 3.1.439508 | PABLO ENRIQUE PUERTO PASTOR | ADDRESS REDACTED | | | BTC 0.00000115981519874 | | | |
| 3.1.439509 | PABLO ESCOBAR SÁEZ | ADDRESS REDACTED | | | ADA 524.565465080969... | | | |
| 3.1.439510 | PABLO ESTRADA | ADDRESS REDACTED | | | BAT 816.3693130 | | | |
| 3.1.439511 | PABLO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00113253173175076 | | | |
| 3.1.439512 | PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00037814851620767 | | | |
| 3.1.439513 | PABLO EZEQUIEL SALVATIERRA | ADDRESS REDACTED | | | CEL 0.000004500354663916 | | | |
| 3.1.439514 | PABLO EZPONDA | ADDRESS REDACTED | | | ADA 100.240892657606 | | | |
| 3.1.439515 | PABLO FAALSTICH GARCIA | ADDRESS REDACTED | | | BTC 0.00047353648309227 | | | |
| 3.1.439516 | PABLO FACUNDO ORESTE | ADDRESS REDACTED | | | BTC 0.00251654030747114 | | | |
| 3.1.439517 | PABLO FAJARDO | ADDRESS REDACTED | | | BTC 0.00120943345638343 | | | |
| 3.1.439518 | PABLO FARIAS | ADDRESS REDACTED | | | ADA 0.287420499448402 | | | |
| 3.1.439519 | PABLO FAUCON DIAZ | ADDRESS REDACTED | | | BNB 1.20713017031049 | | | |
| 3.1.439520 | PABLO FELIZ | ADDRESS REDACTED | | | BTC 0.0008153712536744 | | | |
| 3.1.439521 | PABLO FERNANDEZ | ADDRESS REDACTED | | | ETH 0.576734172581229 | | | |
| 3.1.439522 | PABLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000807804658051 | | | |
| 3.1.439523 | PABLO FERNANDEZ CRESPO | ADDRESS REDACTED | | | BTC 0.0000291446165016... | | | |
| 3.1.439524 | PABLO FERNANDEZ QUESADA | ADDRESS REDACTED | | | BTC 0.00002540138985266 | | | |
| 3.1.439525 | PABLO FERNANDO MORENO SUMMANEN | ADDRESS REDACTED | | | BTC 0.000045820809256038 | | | |
| 3.1.439526 | PABLO FERNANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000036021172762 | | | |
| 3.1.439527 | PABLO FERNANDO SILVA SANTOS | ADDRESS REDACTED | | | USDC 0.332158823447665 | | | |
| 3.1.439528 | PABLO FERRARO | ADDRESS REDACTED | | | ETH 0.00007847861003655 | | | |
| 3.1.439529 | PABLO FERREYRA | ADDRESS REDACTED | | | BTC 1.30315234099996-08 | | | |
| 3.1.439530 | PABLO FIGUEROA | ADDRESS REDACTED | | | AAVE 1.45913108268068 | | | |
| 3.1.439531 | PABLO FIGUEROA BILBAO | ADDRESS REDACTED | | | BTC 0.000006767227989983 | | | |
| 3.1.439532 | PABLO FILIPPETTI | ADDRESS REDACTED | | Yes | ADA 1.86971520455644 | | | BTC 0.332074218587854 |
| 3.1.439533 | PABLO FIORENZA | ADDRESS REDACTED | | | BTC 0.00050274933609717 | | | |
| 3.1.439534 | PABLO FOURCAUD | ADDRESS REDACTED | | | CEL 0.0035150405791307S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439535 | PABLO FRANCHMONT | ADDRESS REDACTED | | | BUSD 49061.1038875702 | | | |
| 3.1.439536 | PABLO FRANCISCO LOPEZ | ADDRESS REDACTED | | | | CEL 45.2488687782805 | | |
| | | | | | | USDC 2300 | | |
| 3.1.439537 | PABLO FRANÇOIS | ADDRESS REDACTED | | | AAVE 0.001900087775367I91 | | | |
| | | | | | BTC 0.000000237358876021 | | | |
| | | | | | EOS 0.00154930023896668 | | | |
| | | | | | ETH 0.00000013553819786I2 | | | |
| | | | | | LINK 0.016600075681107I | | | |
| | | | | | LTC 0.00174361409345257 | | | |
| | | | | | MATIC 1.2260462354D549 | | | |
| | | | | | SNX 0.00067969209I383869 | | | |
| | | | | | SUSHI 0.108745970077591 | | | |
| | | | | | UNI 0.0145302200D8578 | | | |
| | | | | | XLM 0.08944431687003I45 | | | |
| 3.1.439538 | PABLO FREIXAS | ADDRESS REDACTED | | | BTC 0.0000064503I2639933 | | | |
| | | | | | CEL 0.00076541247363483I7 | | | |
| | | | | | USDT ERC20 0.22575919740777I2 | | | |
| 3.1.439539 | PABLO FUENTES | ADDRESS REDACTED | | | BTC 0.0006808787544748I44 | | | |
| | | | | | ETH 0.000101792876311582 | | | |
| | | | | | LTC 0.0004205795367I6569I5 | | | |
| | | | | | USDC 0.036087420145I851 | | | |
| 3.1.439540 | PABLO GABRIEL CESPEDES FERRARA | ADDRESS REDACTED | | | BTC 0.00007293280893455I4 | | | |
| | | | | | USDT ERC20 0.00400031823694759 | | | |
| 3.1.439541 | PABLO GABRIEL DELGADO SOSA | ADDRESS REDACTED | | | BTC 0.00015705712575451I1 | | | |
| | | | | | CEL 6.406393517546I4 | | | |
| | | | | | MATIC 14.24159565I8073 | | | |
| 3.1.439542 | PABLO GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.00129713427673I23 | | | |
| | | | | | USDT ERC20 939.12490949550I4 | | | |
| 3.1.439543 | PABLO GABRIEL VARJAO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.000011384151590756 | | | |
| 3.1.439544 | PABLO GALARZA | ADDRESS REDACTED | | | CEL 0.01616482981129678 | | | |
| 3.1.439545 | PABLO GALLEGO | ADDRESS REDACTED | | | BTC 0.000940801624158787 | | | |
| | | | | | CEL 7.9292755472I9098 | | | |
| | | | | | ETH 0.12389290602979I1 | | | |
| | | | | | LINK 1.35546765 | | | |
| 3.1.439546 | PABLO GALVÁN | ADDRESS REDACTED | | | BTC 0.000234813173480676 | | | |
| | | | | | CEL 20.5562812009672 | | | |
| | | | | | LINK 80.35905313595 | | | |
| | | | | | UNI 200.661539242261 | | | |
| 3.1.439547 | PABLO GARBINI | ADDRESS REDACTED | | | BNB 0.00070012443205I4538 | | | |
| | | | | | BTC 0.000960300611915283 | | | |
| 3.1.439548 | PABLO GARCIA | ADDRESS REDACTED | | | ADA 0.00000055312185218 | | | |
| | | | | | BNB 0.001669888219503O5 | | | |
| | | | | | BTC 0.00105733829611826 | | | |
| | | | | | CEL 0.87396645543741S | | | |
| 3.1.439549 | PABLO GARCÍA | ADDRESS REDACTED | | | BTC 0.00000488767236I38 | | | |
| | | | | | ETH 0.0001085975863117O7 | | | |
| 3.1.439550 | PABLO GARCÍA | ADDRESS REDACTED | | | BTC 0.062038I2 | | | |
| | | | | | CEL 158.171525274259 | | | |
| | | | | | MATIC 1767.62769419 | | | |
| | | | | | SNX 112.09758643 | | | |
| | | | | | USDT ERC20 818.65 | | | |
| 3.1.439551 | PABLO GARCIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.06340897790224I | | | |
| | | | | | BUSD 242.7821 | | | |
| | | | | | CEL 10.7944289200035 | | | |
| | | | | | DOT 19.810404O475923 | | | |
| | | | | | LUNA 0.0000000002O6 | | | |
| 3.1.439552 | PABLO GARCIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.002799143628631I64 | | | |
| 3.1.439553 | PABLO GARCIA-LINARES FONTES | ADDRESS REDACTED | | | BTC 0.0000000014129815I76 | | | |
| | | | | | CEL 1771.21326891512 | | | |
| 3.1.439554 | PABLO GARBAY | ADDRESS REDACTED | | | ETH 0.023442259233788I3 | | | |
| 3.1.439555 | PABLO GARRIDO | ADDRESS REDACTED | | | CEL 0.360668165871908 | | | |
| | | | | | DASH 0.000000045781317I46 | | | |
| 3.1.439556 | PABLO GARZA | ADDRESS REDACTED | | | BNB 0.07667 | | | |
| | | | | | BTC 0.02075827221I5616 | | | |
| | | | | | CEL 113.96634170I598 | | | |
| | | | | | MATIC 112.5161257926I | | | |
| 3.1.439557 | PABLO GARZA MARTINEZ | ADDRESS REDACTED | | | BTC 0.03040309211246I96 | | | |
| | | | | | CEL 11.238391254326I | | | |
| | | | | | ETH 0.0014746565524889I2 | | | |
| 3.1.439558 | PABLO GARZON | ADDRESS REDACTED | | | BTC 0.00128604138O7646B | | | |
| | | | | | USDT ERC20 2.28131384392467 | | | |
| 3.1.439559 | PABLO GIMENEZ | ADDRESS REDACTED | | | BTC 0.16154615587158S | | | |
| | | | | | CEL 0.7399392131513O1 | | | |
| | | | | | XRP 50.4958867918I7 | | | |
| 3.1.439560 | PABLO GIMENEZ PARERA | ADDRESS REDACTED | | | BTC 0.000003186864823353 | | BTC 0.0024756151903748 | | |
| | | | | | USDT ERC20 604.24606867925I3 | | | |
| 3.1.439561 | PABLO GIQUEAUX | ADDRESS REDACTED | | | BTC 0.001372407511507I49 | | | |
| | | | | | ETH 0.641064030836332 | | | |
| 3.1.439562 | PABLO GIRALDEZ | ADDRESS REDACTED | | | BTC 0.00447625720287413 | | | |
| | | | | | CEL 0.398549546946982 | | | |
| 3.1.439563 | PABLO GÓMEZ | ADDRESS REDACTED | | | BTC 0.161093669194708 | | | |
| 3.1.439564 | PABLO GOMEZ ACEDO | ADDRESS REDACTED | | | BTC 0.00041827913944236I3 | | | |
| | | | | | LTC 0.004599250041937I39 | | | |
| 3.1.439565 | PABLO GONZALEZ | ADDRESS REDACTED | | | USDC 59.1403033805108 | | | |
| 3.1.439566 | PABLO GONZALEZ | ADDRESS REDACTED | | | USDC 0.024635121393624 | | USDC 0.00836840722280I35 | | |
| 3.1.439567 | PABLO GONZALEZ | ADDRESS REDACTED | | | DOT 4.669113583951I81 | | | |
| 3.1.439568 | PABLO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000005918785867 | | | |
| | | | | | CEL 0.011841946908058B | | | |
| 3.1.439569 | PABLO GONZALEZ ALONSO BUENAPOSADA | ADDRESS REDACTED | | | CEL 0.00345531605636186 | | | |
| 3.1.439570 | PABLO GONZALEZ CASILLA | ADDRESS REDACTED | | | BTC 0.00001482032723620B | | | |
| | | | | | MCDAI 0.088975601399521 | | | |
| 3.1.439571 | PABLO GONZALEZ MORENO | ADDRESS REDACTED | | | BTC 0.000417302766867I3 | | | |
| 3.1.439572 | PABLO GONZALEZ-VALDIZAN | ADDRESS REDACTED | | | BTC 0.235137747681026 | | | |
| | | | | | CEL 0.68725133079579B | | | |
| | | | | | DOT 62.3839727431422 | | | |
| | | | | | SOL 45.9425689771149 | | | |
| | | | | | XRP 3791.57122583938 | | | |
| 3.1.439573 | PABLO GONZALO DUTRA | ADDRESS REDACTED | | | CEL 0.000924090478326916 | | | |
| | | | | | ETH 0.000019484535530067 | | | |
| 3.1.439574 | PABLO GOYANES COLLAZO | ADDRESS REDACTED | | | ADA 192.67714863063I | | | |
| | | | | | BNB 0.000000000301283626 | | | |
| | | | | | BTC 0.01218935953432 | | | |
| | | | | | CEL 26.0222345426289 | | | |
| | | | | | ETH 9.2571153613526 | | | |
| 3.1.439575 | PABLO GRABARNIK | ADDRESS REDACTED | | | ADA 0.01071542944038S4 | | | |
| | | | | | BTC 0.000012654000824057 | | | |
| 3.1.439576 | PABLO GRILLIA | ADDRESS REDACTED | | | ADA 0.109512432612647 | | | |
| | | | | | BNB 0.00108649942172354 | | | |
| | | | | | BTC 0.00000439074416286I4 | | | |
| | | | | | ETH 1.01214046708069 | | | |
| | | | | | USDC 4.08390556041542 | | | |
| | | | | | USDT ERC20 0.262822952207453 | | | |
| | | | | | ZRX 0.2055135215744S3 | | | |
| 3.1.439577 | PABLO GUIJARRO RUIZ | ADDRESS REDACTED | | | BTC 0.0174634882178266 | | | |
| 3.1.439578 | PABLO GUTFRAIND | ADDRESS REDACTED | | | CEL 1.0682137377581 | | | |
| 3.1.439579 | PABLO GUTIERREZ DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.513218066057815 | | | |
| 3.1.439580 | PABLO GUZMAN | ADDRESS REDACTED | | Yes | ADA 3106.6491305785 | | | BTC 6.72651051530008 |
| | | | | | BTC 0.0024246082375951 | | | |
| | | | | | CEL 132.026437103149 | | | |
| | | | | | COMP 2.263709681301I2 | | | |
| | | | | | ETH 36.39000310807195 | | | |
| | | | | | LINK 55.7734749340906 | | | |
| | | | | | MATIC 3976.34342561852 | | | |
| | | | | | SNX 291.715923075796 | | | |
| | | | | | USDC 493.735985423116 | | | |
| | | | | | XLM 0.00384627749581583 | | | |
| | | | | | ZEC 9.17749049704756 | | | |
| | | | | | ZRX 1243.25121646207 | | | |
| 3.1.439581 | PABLO GUZMAN | ADDRESS REDACTED | | | BTC 0.12806151383195I7 | | | |
| | | | | | MATIC 2247.3533706076 | | | |
| | | | | | USDC 1036.29437039167 | | | |
| 3.1.439582 | PABLO GUZMÁN CORTEZ | ADDRESS REDACTED | | | BTC 0.180895592578157 | | | |
| | | | | | CEL 0.0162154657767771B | | | |
| | | | | | MCDAI 15.384391564339 | | | |
| | | | | | USDT ERC20 20.2077189718126 | | | |
| 3.1.439583 | PABLO HENRIQUE SOUZA SANTOS | ADDRESS REDACTED | | | CEL 0.000440733422660855 | | | |
| | | | | | ETH 0.00000022295560089B | | | |
| 3.1.439584 | PABLO HEREÑU | ADDRESS REDACTED | | | BTC 0.00000060578697B953 | | | |
| | | | | | BUSD 0.564201285095734 | | | |
| | | | | | CEL 0.310513936877071 | | | |
| | | | | | USDT ERC20 0.222473379560698 | | | |
| 3.1.439585 | PABLO HERNAN CASTAGNO | ADDRESS REDACTED | | | BTC 0.00530845393826206 | | | |
| | | | | | BUSD 33.5345408629739 | | | |
| | | | | | PAX 32.3084724852836 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439586 | PABLO HERNAN DELBENE | ADDRESS REDACTED | | | BTC 0.0000000214526238<br>CEL 0.74363284288547 | | | |
| 3.1.439587 | PABLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00119545921798872<br>CEL 0.92070274597003<br>SNK 5.36083825968993 | | | |
| 3.1.439588 | PABLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000018231170991864<br>USDC 0.80291546558586 | | | |
| 3.1.439589 | PABLO HERNANDEZ ARROYO | ADDRESS REDACTED | | | ADA 900.82750000234S<br>AVAX 14.87981022933568<br>BTC 0.14875826266893<br>CEL 47.93374803307765<br>DOT 16.58177261760544<br>ETH 1.60486893861978<br>LINK 101.98510572342 3<br>LTC 3.0498147243403 1<br>MATIC 464.32248326314<br>SOL 2.88846609334629 | | | |
| 3.1.439590 | PABLO HERNANDEZ RIBES | ADDRESS REDACTED | | | CEL 1.06163383039988 | | | |
| 3.1.439591 | PABLO HUANCA | ADDRESS REDACTED | | | BTC 0.0000740342911246 6 | | | |
| 3.1.439592 | PABLO HUANCA | ADDRESS REDACTED | | | BTC 0.0000027531093338<br>BUSD 0.384932837259948 | | | |
| 3.1.439593 | PABLO IEZZI | ADDRESS REDACTED | | | BTC 0.06280997641125 42 | | | |
| 3.1.439594 | PABLO IGNACIO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00041742012004397<br>CEL 1.44282895381919 | | | |
| 3.1.439595 | PABLO INGA | ADDRESS REDACTED | | | USDC 164.833442143925 | | | |
| 3.1.439596 | PABLO INGÉNITO | ADDRESS REDACTED | | | BTC 2.58400162965729E-05<br>BUSD 0.00998511990070641<br>CEL 0.00861058539409542<br>ETH 0.00000115055137654<br>LINK 0.00000376497835855 03<br>MCDAI 0.00800929511944109<br>USDC 0.0000000650730308804<br>USDT ERC20 0.0000059294 92805962 3 | | | |
| 3.1.439597 | PABLO INORIZA | ADDRESS REDACTED | | | BTC 0.00052236928705 6788<br>CEL 7.63215220346319<br>LTC 0.000063<br>LUNC 0.001525665882126 02<br>SOL 0.275163692559494<br>USDC 0.0001527240011173 | | | |
| 3.1.439598 | PABLO IRIGOYEN | ADDRESS REDACTED | | | BTC 0.000021377710086349<br>CEL 0.333287505029006<br>ETH 7.99004191447790E-06<br>USDC 0.038 | | | |
| 3.1.439599 | PABLO ITURBURU | ADDRESS REDACTED | | | USDT ERC20 0.0000004060272 14806 | | | |
| 3.1.439600 | PABLO IVALDE | ADDRESS REDACTED | | | BTC 0.00021915866590648 | | | |
| 3.1.439601 | PABLO IZAGA GONZALEZ | ADDRESS REDACTED | | | USDC 401.31834411981 | | | |
| | | | | | ADA 228.75273395988<br>CEL 311.46401449833<br>USDC 33049.5454458183 | | | |
| 3.1.439602 | PABLO JARA ALARCÓN | ADDRESS REDACTED | | | CEL 1.06443176157266 | | | |
| 3.1.439603 | PABLO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00199196193741544<br>USDC 2.43635276503633 | | | |
| 3.1.439604 | PABLO JAUME | ADDRESS REDACTED | | | ADA 1.15263053627 45<br>BNB 0.00203531408895031<br>BTC 0.00708055894290326<br>CEL 3.59129126021843 | | | |
| 3.1.439605 | PABLO JAVIER MARTINEZ | ADDRESS REDACTED | | | CEL 0.80378851924567 | | | |
| 3.1.439606 | PABLO JESÚS DI PAOLA | ADDRESS REDACTED | | | BTC 0.00246266645337889<br>ETH 0.29202036684907 7 | | | |
| 3.1.439607 | PABLO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000406427082 2<br>CEL 2.15481957367314 | | | |
| 3.1.439608 | PABLO JIMÉNEZ | ADDRESS REDACTED | | | XRP 0.0286602798609076<br>BTC 0.000032085637920064<br>CEL 0.00889433636586135<br>SNK 0.042462553184744 | | | |
| 3.1.439609 | PABLO JOFRE | ADDRESS REDACTED | | | ADA 211.374150997097 | | | |
| 3.1.439610 | PABLO JOSE CASTELLANOS CONTRERAS | ADDRESS REDACTED | | | BTC 0.00405117697457867<br>USDC 0.00000001139194722<br>CEL 0.26008580409436 | | | |
| 3.1.439611 | PABLO JOSE RODRIGUEZ VELENZUELA | ADDRESS REDACTED | | | BTC 0.0532440363142118 | | | |
| 3.1.439612 | PABLO JOSE SANSOTTA | ADDRESS REDACTED | | | BTC 2.402657959940990-06 | | | |
| 3.1.439613 | PABLO JOVER | ADDRESS REDACTED | | | USDC 0.00009371108152187<br>BTC 0.00116695261880081<br>CEL 0.02868688450086665<br>USDT ERC20 2118.28005693893 | | | |
| 3.1.439614 | PABLO JUAN IGNACIO LACOSTE | ADDRESS REDACTED | | | BTC 0.00137249705187986<br>BUSD 11325.1362606607<br>USDC 11553.405790S003 | | | |
| 3.1.439615 | PABLO JUAREZ | ADDRESS REDACTED | | | BTC 0.00000000825780347S1 | | | |
| 3.1.439616 | PABLO JUAREZ | ADDRESS REDACTED | | | BTC 0.0011069028646154S<br>ETH 1.09276381463069 | | | |
| 3.1.439617 | PABLO JULIO NASH SEVILLA | ADDRESS REDACTED | | | ADA 192.984717363564<br>BTC 0.03163568836247<br>ETH 0.44428714847951<br>SOL 3.16971388000925 | | | |
| 3.1.439618 | PABLO KARNBAUM | ADDRESS REDACTED | | | BTC 0.000005159880802881 | | | |
| 3.1.439619 | PABLO KFOURE | ADDRESS REDACTED | | | BTC 0.00001757185329819 1 | | | |
| 3.1.439620 | PABLO KIM | ADDRESS REDACTED | | | BTC 0.0000002803030464848<br>CEL 0.045400380043357<br>ETH 5.20057238057899<br>LINK 0.05598116734077 77<br>SNK 0.00025175916189 7714<br>UNI 0.00613755450069834<br>USDC 0.00000079226124338S | | | |
| 3.1.439621 | PABLO KLAPISCH | ADDRESS REDACTED | | | ADA 0.219134718665665<br>BNB 0.0002450137752811 13<br>BTC 0.0209628468786608<br>ETH 0.47908268373752 3 | | | |
| 3.1.439622 | PABLO KLIMAN | ADDRESS REDACTED | | | BTC 7.18454808999996E-08 | | | |
| 3.1.439623 | PABLO KUNTZ | ADDRESS REDACTED | | | BTC 0.01594196862157 16<br>CEL 8.62370889664384<br>ETH 0.0209128267279744<br>MATIC 29.53857863496 09<br>PAXG 0.038465430070806 6<br>USDC 0.6122839938970424 | | | |
| 3.1.439624 | PABLO LAFONT | ADDRESS REDACTED | | | BTC 0.00672383958576455<br>CEL 10.0415816998118<br>MCDAI 40<br>USDC 208.229837 | | | |
| 3.1.439625 | PABLO LAGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000085634141 | | | |
| 3.1.439626 | PABLO LAISECA | ADDRESS REDACTED | | | CEL 0.295765366634696<br>BTC 0.0008487678313979 29<br>XRP 427.994856490502 | | | |
| 3.1.439627 | PABLO LANCHAZO | ADDRESS REDACTED | | | ADA 157.624116291333<br>BTC 0.01554453200S0157<br>DOT 41.072192893339<br>ETH 0.234659188312623<br>LINK 6.17923978005092<br>MATIC 205.845581052949 | | | |
| 3.1.439628 | PABLO LAPASTA | ADDRESS REDACTED | | | CEL 1.17807511670607 | | | |
| 3.1.439629 | PABLO LÁZARO | ADDRESS REDACTED | | | BTC 0.02199887680208B4 | | | |
| 3.1.439630 | PABLO LEANDRO OLIVERA | ADDRESS REDACTED | | | BTC 0.000000000528752 3794 | | | |
| 3.1.439631 | PABLO LECHUGA | ADDRESS REDACTED | | | CEL 0.069756577343769 6<br>ADA 1081.63014322015 | | | |
| 3.1.439632 | PABLO LEDESMA | ADDRESS REDACTED | | | BTC 0.00120195856242581<br>BTC 0.000003394355464985<br>ETH 0.01618823834630 96<br>LINK 0.1227260646594 94<br>SNX 0.369590133448105<br>USDC 0.097450707914551S | | | |
| 3.1.439633 | PABLO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00385863456616386<br>CEL 6.46675691622063 | | | |
| 3.1.439634 | PABLO LEIVA | ADDRESS REDACTED | | | BTC 0.0000000003415454 94<br>CEL 0.09651347522160 91 | | | |
| 3.1.439635 | PABLO LEIVA | ADDRESS REDACTED | | | BTC 1.31167469771009E-05 | | | |
| 3.1.439636 | PABLO LEMA | ADDRESS REDACTED | | | CEL 0.1370550743896<br>USDT ERC20 4 | | | |
| 3.1.439637 | PABLO LEÓN RUIZ | ADDRESS REDACTED | | | BTC 0.00046458591791289 76<br>CEL 2.14766078661081<br>MCDAI 40 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439638 | PABLO LEÓN SAMPIERI | ADDRESS REDACTED | | | BTC 0.00000291457734567<br>CEL 0.72263700192002<br>USDC 1.01203827717336 | | | |
| 3.1.439639 | PABLO LERME RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000048259473832<br>USDT ERC20 0.33160827588206 | | | |
| 3.1.439640 | PABLO LIGOTTI | ADDRESS REDACTED | | | BTC 0.000011072622896957 | | | |
| 3.1.439641 | PABLO LIN | ADDRESS REDACTED | | | CEL 0.0139193351941 | | | |
| 3.1.439642 | PABLO LIPSTEIN | ADDRESS REDACTED | | | BTC 0.00000083289896126<br>BUSD 0.0027737796914866 9<br>ETH 0.00053368875413 5294<br>PAX 0.0030267140090535 2<br>USDT ERC20 0.002113096114962 35 | | | |
| 3.1.439643 | PABLO LOPEZ | ADDRESS REDACTED | | | CEL 12.0508440606756<br>EOS 10.25<br>KLM 25.2334454 | | | |
| 3.1.439644 | PABLO LOPEZ DE CALLE | ADDRESS REDACTED | | | BTC 0.11338221445590 9<br>CEL 24.889304081476 6<br>ETH 1.05353080810491<br>USDT ERC20 0.30317087660933 4 | | | |
| 3.1.439645 | PABLO LOPEZ PLEGUEZUELO | ADDRESS REDACTED | | | CEL 0.37903187389512 5 | | | |
| 3.1.439646 | PABLO LOPEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.96243510433028 6<br>SNX 0.33663781397770 3 | | | |
| 3.1.439647 | PABLO LOPEZ VILLELA | ADDRESS REDACTED | | | BTC 0.00018620742027894<br>ETH 0.34000147027706 1 | | | |
| 3.1.439648 | PABLO LOPEZ ZEBALLOS | ADDRESS REDACTED | | | BTC 0.00117520422945363<br>USDC 433.492389078152 | | | |
| 3.1.439649 | PABLO LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.10988130764774 1<br>CEL 214.734253959397 | | | |
| 3.1.439650 | PABLO LOYOLA ROMERO | ADDRESS REDACTED | | | BTC 0.00018631977306635<br>ETH 0.00941756423641801<br>USDC 0.04237755115227098 | | | |
| 3.1.439651 | PABLO LOZA | ADDRESS REDACTED | | | AVAX 6.93643166573665<br>DOT 0.09487852003027 06<br>ETH 0.24246493713615 2<br>LINK 0.00346237222046139<br>SGB 272.835325588 24 | | | |
| 3.1.439652 | PABLO LUCERO | ADDRESS REDACTED | | | USDC 721.61498763742 3 | | | |
| 3.1.439653 | PABLO LUCIANO BARROS | ADDRESS REDACTED | | | BTC 0.0008739<br>CEL 0.74188113430088 4<br>MCDAI 25 | | | |
| 3.1.439654 | PABLO LUCIANO RAMIREZ | ADDRESS REDACTED | | | ADA 0.27980156272106<br>BTC 0.00000035656892908 8<br>BUSD 0.61695967709840 5<br>CEL 0.40176340397614 | | | |
| 3.1.439655 | PABLO LUGO | ADDRESS REDACTED | | | ADA 10685.0106334355 | | | |
| 3.1.439656 | PABLO LUIS NOELLE BARREDO | ADDRESS REDACTED | | | CEL 151.734415331734<br>ETH 17.4736464389075 | | | |
| 3.1.439657 | PABLO LUNA | ADDRESS REDACTED | | | USDT ERC20 36.1309842388263<br>BTC 0.00000183510200424 4<br>CEL 0.24889186233064 5<br>MCDAI 0.73833841421529 5 | | | |
| 3.1.439658 | PABLO LUQUE | ADDRESS REDACTED | | | LUNC 0.00029098062951949 5 | | | |
| 3.1.439659 | PABLO MADRUGA | ADDRESS REDACTED | | | BTC 0.0113346314842307 | | | |
| 3.1.439660 | PABLO MAEDA | ADDRESS REDACTED | | | BTC 0.00068047763600519 | | | |
| 3.1.439661 | PABLO MAGUOLIA | ADDRESS REDACTED | | | CEL 0.40904743325242 6<br>BTC 0.00364395392784675<br>CEL 0.00678715419834135<br>DOT 6.06945682484537<br>ETH 0.19965590616172<br>LINK 2.02701564825693<br>XRP 49.4634075537 89 | | | |
| 3.1.439662 | PABLO MARCELO BARALE MALUF | ADDRESS REDACTED | | | BTC 0.00000187946869856<br>USDT ERC20 0.73488162977103 8 | | | |
| 3.1.439663 | PABLO MARCHIONI | ADDRESS REDACTED | | | BTC 0.000058278744637 94 | | | |
| 3.1.439664 | PABLO MARE | ADDRESS REDACTED | | | USDT ERC20 2.86451625963432 2<br>BTC 0.00000092585894735 6 | | | |
| 3.1.439665 | PABLO MARELLI | ADDRESS REDACTED | | | MCDAI 0.86364620243521 1<br>BTC 0.000001189345482174<br>CEL 0.02667371992642 22 | | | |
| 3.1.439666 | PABLO MARIA MONTANI LANUS | ADDRESS REDACTED | | | USDT ERC20 0.98192476163574 5<br>AVAX 0.00010493253961701<br>BCH 0.00003181757786174<br>BTC 0.0907850183012499<br>CEL 0.00219991490308979<br>ETH 0.00000192769760324 1<br>LUNC 0.00003092652584294<br>PAX 0.00141586440773 88<br>TUSD 0.06090094224882 41<br>USDC 0.03218798219111 25 | | | |
| 3.1.439667 | PABLO MARIN | ADDRESS REDACTED | | | ADA 325.121099951479<br>BTC 0.07714839814602 05<br>CEL 1.9562744147454 8<br>LTC 3.57866155351109 | | | |
| 3.1.439668 | PABLO MARIO STADLER | ADDRESS REDACTED | | | BTC 0.027749169684193 | | | |
| 3.1.439669 | PABLO MARONNA | ADDRESS REDACTED | | | BTC 0.000002215579607182<br>MCDAI 0.05895578112000 15 | | | |
| 3.1.439670 | PABLO MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.6179710863121 1<br>CEL 0.00049968151463541<br>USDT ERC20 0.08243875074651 16 | | | |
| 3.1.439671 | PABLO MARQUEZ ARGUERA | ADDRESS REDACTED | | | ADA 170.777213673693<br>BTC 0.02353028241649 36<br>DOT 3.29784074667544<br>ETH 0.18124835410117 2<br>GUSD 209.0588623489 29 | BTC 0.00006616 | | |
| 3.1.439672 | PABLO MARSICO | ADDRESS REDACTED | | | MATIC 49.53055082271 53<br>BTC 0.00000038806886480 7<br>USDC 0.63934960216645 4 | | | |
| 3.1.439673 | PABLO MARTIN GONZALEZ | ADDRESS REDACTED | | | BNB 0.00059550288596434<br>BTC 0.00000079959026631<br>XLM 0.00021783201040728 9 | | | |
| 3.1.439674 | PABLO MARTINELLI | ADDRESS REDACTED | | | ADA 160.217971368942<br>BTC 0.00210190514130666<br>CEL 128.026124814329<br>DOT 103.1655192<br>SNX 98.399262<br>USDC 225.255656 | | | |
| 3.1.439675 | PABLO MARTINEZ | ADDRESS REDACTED | | | ADA 0.058541866926020 4<br>BTC 0.0010924851052532<br>CEL 0.39735364978584 8 | | | |
| 3.1.439676 | PABLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.11725512237177 5<br>CEL 59.9227751537829 | | | |
| 3.1.439677 | PABLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000318572056907101<br>CEL 1.08060224484452<br>DASH 0.00158959551143444 | | | |
| 3.1.439678 | PABLO MARTINEZ NUÑEZ | ADDRESS REDACTED | | | BTC 0.087581768289368<br>CEL 10.1115454268993<br>DOT 16.2523652124811 | | | |
| 3.1.439679 | PABLO MARTÍNEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.89667106360004<br>CEL 3.45540793715344 | BTC 0.0076602671151816 92 | | |
| 3.1.439680 | PABLO MATEOS | ADDRESS REDACTED | | | BTC 0.00000000630129529 4<br>CEL 0.0221148447409218 | | | |
| 3.1.439681 | PABLO MATIAS MARZOLI | ADDRESS REDACTED | | | BTC 0.0017806382131149<br>ETH 0.20147549190952 1 | | | |
| 3.1.439682 | PABLO MATIAS PRIETO GAMBOA | ADDRESS REDACTED | | | BTC 0.00000284175958522 05 | | | |
| 3.1.439683 | PABLO MAURO | ADDRESS REDACTED | | | ADA 218.126331844078<br>BTC 0.01142784625395114 | | | |
| 3.1.439684 | PABLO MAZZINI | ADDRESS REDACTED | | | DOT 0.30592883179789<br>MATIC 20.4854296396639<br>USDT ERC20 11.6506256983208 | | | |
| 3.1.439685 | PABLO MEDEIROS | ADDRESS REDACTED | | | BTC 0.71074847584473<br>CEL 44749.7795132335<br>LUNC 1293368.08550306<br>SGB 54979.5213511322<br>USDC 180058.756869569<br>XRP 60337.5461119439 | | | |
| 3.1.439686 | PABLO MEDINA | ADDRESS REDACTED | | | MATIC 0.00089155231660161 5 | | | |
| 3.1.439687 | PABLO MEDINA MARTI DE VESES | ADDRESS REDACTED | | | BTC 0.03694087405739 46 | | | |
| 3.1.439688 | PABLO MEDRANO | ADDRESS REDACTED | | | ETH 0.00041324727540180 4<br>BTC 0.00316928950957735<br>USDC 85677.3311132581 | | | |
| 3.1.439689 | PABLO MÉNDEZ ARIAS | ADDRESS REDACTED | | | BTC 4.97890538329990-07<br>LINK 0.00905538323454 29 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 492 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439690 | PABLO MÉNDEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000015475057810223<br>CEL 1.8501834837296<br>XRP 0.409559 | | | |
| 3.1.439692 | PABLO MENDIOLEA | ADDRESS REDACTED | | | BTC 0.0097292274076197 | | | |
| 3.1.439692 | PABLO MENDIRICHAGA | ADDRESS REDACTED | | | BTC 0.00115134103231581<br>CEL 0.79639463633102 | | | |
| 3.1.439693 | PABLO MENDOZA | ADDRESS REDACTED | | | BTC 0.00000114246428046S<br>USDC 0.64313507931565R | | | |
| 3.1.439694 | PABLO MENDOZA | ADDRESS REDACTED | | | BTC 0.00000054600031834I<br>ETH 0.00166074573466636 | | | |
| 3.1.439695 | PABLO MENENDEZ | ADDRESS REDACTED | | | AAVE 0.0160606211132156<br>BTC 0.0066805505775952S<br>CEL 1.1511689753898<br>COMP 4.2407455368166S<br>DASH 16.220540582098I<br>EOS 3.3270292820913<br>ETH 0.081273457939410N<br>LINK 111.123789877786<br>LTC 0.017899211768567R<br>MATIC 689.49460583487T<br>MCDAI 122.485602794231<br>OMG 63.302645219065S<br>PAXG 0.011052000461701I<br>SGB 906.540992805158<br>SNX 104.531135145232<br>UNI 103.52374062265R<br>USDC 183.818064041452<br>XLM 14061.7003595275<br>XRP 0.000000047519170683<br>ZEC 0.700036955559749<br>ZRX 1079.29643736405 | LTC 0.00000000107936506 | | |
| 3.1.439696 | PABLO MENENDEZ BLANCO | ADDRESS REDACTED | | | BTC 0.018140544774145<br>GUSD 2067.95365819632<br>PAX 1.03182921470781 | | | |
| 3.1.439697 | PABLO MERINO | ADDRESS REDACTED | | | CEL 1.3548199490905I | | | |
| 3.1.439698 | PABLO MESA | ADDRESS REDACTED | | | ADA 50.2450321388421<br>BTC 0.0000085103830343065<br>BUSD 0.058473482324751S<br>CEL 0.13953420349405I4<br>ETH 0.03656135977367B9<br>LUNC 97.9937931355711<br>SOL 0.000136671158548969 | | | |
| 3.1.439699 | PABLO MIELGO LOPEZ | ADDRESS REDACTED | | | CEL 0.01639543729452I3<br>CEL0 0.113760251675751 | | | |
| 3.1.439700 | PABLO MIGUEL NOTO | ADDRESS REDACTED | | | MCDAI 0.1451005596913223 | | | |
| 3.1.439701 | PABLO MINGUELA | ADDRESS REDACTED | | | BTC 0.00107147859770529 | | | |
| 3.1.439702 | PABLO MIRALLES | ADDRESS REDACTED | | | BTC 0.009995767769057 | | | |
| | | | | | CEL 20.0479334201227 | | | |
| 3.1.439703 | PABLO MODINI | ADDRESS REDACTED | | | USDT ERC20 4.86837814530382<br>CEL 0.34187713667574 | | | |
| 3.1.439704 | PABLO MOÑO NACCARATO | ADDRESS REDACTED | | | MCDAI 0.6469225318371I2 | | | |
| 3.1.439705 | PABLO MOLINA | ADDRESS REDACTED | | | BTC 0.000014204089090673<br>EOS 20.7603601091953 | | | |
| 3.1.439706 | PABLO MOLINA | ADDRESS REDACTED | | | BTC 0.00465087331629209 | | | |
| 3.1.439707 | PABLO MONACHESE | ADDRESS REDACTED | | | CEL 1.01095304325877 | | | |
| 3.1.439708 | PABLO MONTIEL ZAYAGO | ADDRESS REDACTED | | Yes | ADA 0.00805756099930S7<br>BTC 0.0366485086178653<br>ETH 0.350495173682831<br>MATIC 1.50803823414777<br>MCDAI 0.374206576378287<br>SOL 0.227793419781978 | ADA 362.47157578158<br>MCDAI 327.029465656411<br>SOL 237.540852738777 | | ADA 18947.2379192678<br>BTC 0.638395845122169 |
| 3.1.439709 | PABLO MORA | ADDRESS REDACTED | | | BTC 0.00000024566468364<br>CEL 0.27538136914633I | | | |
| 3.1.439710 | PABLO MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002188578999I2<br>ETH 2.591121165503I7 | | | |
| 3.1.439711 | PABLO MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00126302717922S<br>ETH 2.59107845212905<br>MATIC 0.682229092639883 | | | |
| 3.1.439712 | PABLO MORALES RAMIREZ | ADDRESS REDACTED | | | BTC 0.089111653130406B<br>ETH 1.64008068937061 | | | |
| 3.1.439713 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.001851485545450687<br>USDT ERC20 401.438518988379 | | | |
| 3.1.439714 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.000000008791384418<br>CEL 2.06388820211039 | | | |
| 3.1.439715 | PABLO MORENO | ADDRESS REDACTED | | | CEL 0.9538107867949S<br>ETH 0.000136852799476O9 | | | |
| 3.1.439716 | PABLO MORENO | ADDRESS REDACTED | | | BTC 0.061253135351953668<br>CEL 0.38471919788557S<br>MCDAI 42.0382298923084<br>USDT ERC20 9.61712085031919 | | | |
| 3.1.439717 | PABLO MORRA | ADDRESS REDACTED | | | BTC 0.00000014570913540B<br>CEL 0.00014049149307955S<br>ETH 0.0002346984754196O6 | | | |
| 3.1.439718 | PABLO MUNOZ GUERRERO | ADDRESS REDACTED | | | AVAX 9.13694788358226<br>BTC 0.00363696102303812<br>DOT 13.755191793918G<br>ETH 0.0016648960548995 | | | |
| 3.1.439719 | PABLO MURGA | ADDRESS REDACTED | | | ETH 0.1735640243029I72 | | | |
| 3.1.439720 | PABLO NAVARRO MARQUES | ADDRESS REDACTED | | | BTC 0.01400365083650069<br>LTC 1.69332520393242 | | | |
| 3.1.439721 | PABLO NAVARRO-RUBIO | ADDRESS REDACTED | | | CEL 28.2896783651929<br>USDC 0.96 | | | |
| 3.1.439722 | PABLO NERI | ADDRESS REDACTED | | | BTC 0.01106343827S5751<br>ETH 0.072929766062538S<br>GUSD 210.31165264307O<br>MATIC 31.2251703829706<br>USDC 263.982169472881 | | | |
| 3.1.439723 | PABLO NICOLÁS | ADDRESS REDACTED | | | BTC 0.00051584351042G172 | | | |
| 3.1.439724 | PABLO NICOLAS AGUILAR | ADDRESS REDACTED | | | ETH 0.0015109788822S12 | | | |
| 3.1.439725 | PABLO NICOLAS AQUINO | ADDRESS REDACTED | | | LTC 0.00009008615042298 | | | |
| 3.1.439726 | PABLO NICOLAS CAMAÑO | ADDRESS REDACTED | | | BTC 0.00000000005910218411 | | | |
| 3.1.439727 | PABLO NICOLAS HURTADO | ADDRESS REDACTED | | | CEL 0.61327364573073G | | | |
| 3.1.439728 | PABLO NICOLAS LUCERO | ADDRESS REDACTED | | | BTC 0.000000331174491589<br>CEL 1.34097834462681 | | | |
| 3.1.439729 | PABLO NICOLAS MOLINARIO | ADDRESS REDACTED | | | BTC 0.00000000093823937B2<br>CEL 0.9354604016963 | | | |
| 3.1.439730 | PABLO NIEVA | ADDRESS REDACTED | | | BTC 0.00000001000004459S<br>CEL 0.15511438871325 | | | |
| 3.1.439731 | PABLO NJESCH | ADDRESS REDACTED | | | BTC 0.00000003216160940B<br>USDT ERC20 0.55548349548978T<br>CEL 0.01616518061558174S<br>DOT 0.00885958325377811<br>SOL 1.56211779865918<br>USDC 0.008 | | | |
| 3.1.439732 | PABLO NUNEZ | ADDRESS REDACTED | | | USDT ERC20 1.18186981000865<br>CEL 1.07986175035I3 | | | |
| 3.1.439733 | PABLO NUNEZ | ADDRESS REDACTED | | | CEL 220.36684791975I<br>DOT 100.679380477896<br>MATIC 25.8913347956634<br>SNX 178.13072591575B | | | |
| 3.1.439734 | PABLO NUÑEZ | ADDRESS REDACTED | | | ADA 0.20052511302I278<br>BTC 0.000834160924982578 | | | |
| 3.1.439735 | PABLO OCHOA | ADDRESS REDACTED | | | BTC 0.0000480086322567155<br>USDT ERC20 0.287490125222503 | | | |
| 3.1.439736 | PABLO OLIVER | ADDRESS REDACTED | | | CEL 1495.338917S322 | | | |
| 3.1.439737 | PABLO OLMEDA | ADDRESS REDACTED | | | BTC 0.000000246301328203<br>CEL 0.3511737064226692 | | | |
| 3.1.439738 | PABLO OLMOS | ADDRESS REDACTED | | | BTC 0.0000004976035305S<br>CEL 0.4131064357073Z<br>USDC 0.385548847270154<br>USDT ERC20 0.0000084461721303S | | | |
| 3.1.439739 | PABLO ORELLANA | ADDRESS REDACTED | | | BTC 0.0000000006441376<br>CEL 0.284744369S1898 | | | |
| 3.1.439740 | PABLO ORESTEIN | ADDRESS REDACTED | | | BTC 0.109828103317377 | | | |
| 3.1.439741 | PABLO ORLANDO | ADDRESS REDACTED | | | BTC 0.2002541506I9S201 | | | |
| 3.1.439742 | PABLO OROZCO | ADDRESS REDACTED | | | CEL 1129.02291936612<br>BTC 0.0000200988918076754<br>CEL0 0.00031025878278337G<br>ETH 0.00175945027690O1 | | | |
| 3.1.439743 | PABLO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000667999431GB<br>CEL 0.089740683934582G<br>MCDAI 0.5052827582784G1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439744 | PABLO OSCAR OLIVERA BRIZIO | ADDRESS REDACTED | | | BTC 0.00117155852983147<br>CEL 4.89367205015331 | | | |
| 3.1.439745 | PABLO OTALVARO VALENCIA | ADDRESS REDACTED | | | ADA 150.291148811809<br>BTC 0.235261959832942<br>DOT 72.7594926418166<br>ETH 3.97298597202742<br>LUNC 10.1322421137598<br>MATIC 760.042575950153<br>SOL 114.603152135443 | | | |
| 3.1.439746 | PABLO OYANEDER | ADDRESS REDACTED | | | USDC 0.227464411890772 | | | |
| 3.1.439747 | PABLO PACHECO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000152516464287845<br>ETH 0.00135843107250554 | | | |
| 3.1.439748 | PABLO PADILLA | ADDRESS REDACTED | | | CEL 0.040317966511994<br>ETH 0.00059948 | | | |
| 3.1.439749 | PABLO PADILLO | ADDRESS REDACTED | | | ADA 0.431845816443515<br>USDC 0.229248908348111<br>USDT ERC20 1.90998405891102 | | | |
| 3.1.439750 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00773513493017 | BTC 0.0250992821106323 | | |
| 3.1.439751 | PABLO PALACIOS | ADDRESS REDACTED | | | BCH 43.1103775028343<br>BTC 18.5694769765519<br>CEL 124.564722216697<br>USDC 2320.828639232229 | BTC 0.0981498748589095 | | |
| 3.1.439752 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421232584 | BTC 0.0250764237975981 | | |
| 3.1.439753 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758471813774 | BTC 0.0250943854486815 | | |
| 3.1.439754 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00770586435674 | BTC 0.0080505786165498S | | |
| 3.1.439755 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804967153075 | BTC 0.030255065505492S | | |
| 3.1.439756 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804966358901 | BTC 0.0250504655054929 | | |
| 3.1.439757 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421232584 | BTC 0.0250764237975981 | | |
| 3.1.439758 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758540529234 | BTC 0.0250943854486815 | | |
| 3.1.439759 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758540214617 | BTC 0.0250943854486815 | | |
| 3.1.439760 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00800598484715 | BTC 0.0302711660295918 | | |
| 3.1.439761 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421173879 | BTC 0.0250764237975981 | | |
| 3.1.439762 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758471908129 | BTC 0.0250943854486815 | | |
| 3.1.439763 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.04531600570659S | BTC 0.0302711660291918 | | |
| 3.1.439764 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00813873704136 | BTC 0.0319644960162536 | | |
| 3.1.439765 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.20951502244415 | BTC 0.0302579606900896 | | |
| 3.1.439766 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00758472285548 | BTC 0.0250943854486815 | | |
| 3.1.439767 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00772421271262 | BTC 0.0250764237975981 | | |
| 3.1.439768 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00813426078359 | BTC 0.0319583686608346 | | |
| 3.1.439769 | PABLO PALACIOS | ADDRESS REDACTED | | | BTC 1.00804923527687 | BTC 0.0302579606900896 | | |
| 3.1.439770 | PABLO PALICIO | ADDRESS REDACTED | | | MCDAI 0.391303792615733 | | | |
| 3.1.439771 | PABLO PALOMO | ADDRESS REDACTED | | | AAVE 0.00597770186742691<br>ADA 0.846659556593666<br>BTC 0.0000003153505626960<br>CEL 2.41202762801345<br>DOT 0.030636551066624673<br>LUNC 60.9246788009752 | | | |
| 3.1.439772 | PABLO PARDO | ADDRESS REDACTED | | | BTC 0.100349579181737<br>ETH 2.01835094282494<br>SGB 438.567407603162 | | | |
| 3.1.439773 | PABLO PAREDES | ADDRESS REDACTED | | | BTC 0.000001209185234S<br>CEL 0.0012404420031265Z<br>MCDAI 0.00560418262228584 | | | |
| 3.1.439774 | PABLO PASTOR | ADDRESS REDACTED | | | CEL 1.11677076566646<br>ETH 0.385577399402954 | | | |
| 3.1.439775 | PABLO PATINO ECHEONDO | ADDRESS REDACTED | | | CEL 1407G.497234341 | | | |
| 3.1.439776 | PABLO PAZ | ADDRESS REDACTED | | | BTC 0.0000002196035579754<br>MCDAI 0.185475361809744 | | | |
| 3.1.439777 | PABLO PEJLATOWICZ | ADDRESS REDACTED | | | BTC 0.00616612848090741<br>ETH 0.831939314071282 | | | |
| 3.1.439778 | PABLO PEREA | ADDRESS REDACTED | | | BTC 0.00000126285501670G | | | |
| 3.1.439779 | PABLO PEREIRA | ADDRESS REDACTED | | | CEL 0.473318157481629 | | | |
| 3.1.439780 | PABLO PEREYRA | ADDRESS REDACTED | | | BTC 0.00001921173202093B | | | |
| 3.1.439781 | PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.00060531335139280S<br>USDC 1.56218273058Z | | | |
| 3.1.439782 | PABLO PEREZ | ADDRESS REDACTED | | | DOT 0.00268749997911076<br>LINK 0.000984774174546237<br>MATIC 0.4321798849229S4<br>UNI 0.00058719680633B948 | | | |
| 3.1.439783 | PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.000000205647353623<br>USDC 0.0000002471912346S<br>XLM 0.00357908277259434 | | | |
| 3.1.439784 | PABLO PEREZ | ADDRESS REDACTED | | | ETH 0.46984900748209 | | | |
| 3.1.439785 | PABLO PICH | ADDRESS REDACTED | | | BTC 0.000002476296727016<br>MCDAI 0.317970141108189<br>USDT ERC20 0.292974806825519 | | | |
| 3.1.439786 | PABLO PIMENTEL CADENA | ADDRESS REDACTED | | | CEL 0.00259471813001339<br>ETH 0.00010268257867254S<br>SNX 0.01307963547600492<br>USDT ERC20 0.336264634123688G | | | |
| 3.1.439787 | PABLO PINO MARTÍN | ADDRESS REDACTED | | | ADA 0.2527202702705954<br>BTC 0.11164316898243I<br>DOT 22.800614311S001 | | | |
| 3.1.439788 | PABLO POLETTO | ADDRESS REDACTED | | | BTC 0.0000000900067001S09<br>CEL 0.0575620571391268 | | | |
| 3.1.439789 | PABLO POLVORINI | ADDRESS REDACTED | | | ADA 32.2894730925496<br>BAT 48.7390624476103<br>BTC 0.0101185702062421<br>DASH 1.45951535791212<br>DOT 4.51190599927949<br>EOS 14.8576780539145<br>ETC 4.60127888066751<br>LTC 0.590393791899168<br>MATIC 496.191343402Z9<br>SNX 7.64010005354788<br>XLM 986.58368956848 | | | |
| 3.1.439790 | PABLO POMIES | ADDRESS REDACTED | | | BNB 0.000526504920574882<br>BTC 0.013985651725897B<br>CEL 0.598355297937905<br>MCDAI 0.092131838407918B | | | |
| 3.1.439791 | PABLO PONS-GONZALEZ | ADDRESS REDACTED | | | ADA 80.844098170802I3<br>CEL 0.437999682114942<br>ETH 0.146084373553087 | | | |
| 3.1.439792 | PABLO PONTE | ADDRESS REDACTED | | | BTC 1.88320609123999C-06<br>ETH 0.00004457905043412<br>MCDAI 0.0217076162823019 | | | |
| 3.1.439793 | PABLO PORRO | ADDRESS REDACTED | | | BTC 0.0742460347328035<br>CEL 947.63636240523I | | | |
| 3.1.439794 | PABLO PULIDO | ADDRESS REDACTED | | | BTC 0.00166395539461662<br>USDC 492.14597872035S | | | |
| 3.1.439795 | PABLO QUEZADA | ADDRESS REDACTED | | | BTC 0.00130047266271231<br>CEL 0.7771378065056211 | | | |
| 3.1.439796 | PABLO RABELLINO | ADDRESS REDACTED | | | ADA 0.01982181546039G<br>BTC 0.000480294796788445<br>CEL 0.00168348661953877<br>USDC 17381.2781337667 | | | |
| 3.1.439797 | PABLO RAFAEL VARGAS FORMELIANO | ADDRESS REDACTED | | | BTC 0.0000007597314887B9<br>USDC 0.71756423200269T | | | |
| 3.1.439798 | PABLO RAMOS | ADDRESS REDACTED | | | AAVE 0.00163028769777434<br>BTC 0.068697B83643602B<br>LINK 0.0281090261024321<br>MATIC 143.2441230514466<br>SNX 128.795564939318<br>UNI 0.004678929315062146<br>XLM 0.324271447568055 | | | |
| 3.1.439799 | PABLO RANITZSCH | ADDRESS REDACTED | | | BTC 0.00000000403376302Z<br>CEL 0.333332461500015 | | | |
| 3.1.439800 | PABLO RASTELLINO | ADDRESS REDACTED | | | BTC 0.07555452071363636 | | | |
| 3.1.439801 | PABLO RATACHE ROJAS | ADDRESS REDACTED | | | ADA 9.707890730651005<br>CEL 1.37432307390168<br>SOL 0.096275421260083111<br>USDT ERC20 50.2060878706003 | | | |
| 3.1.439802 | PABLO RENE RODRIGUEZ | ADDRESS REDACTED | | | BTC 3.78822291999999E-09<br>CEL 0.3109064530049515<br>DOT 0.0011985859238128<br>ETH 0.0000156975321I6309 | | | |
| 3.1.439803 | PABLO RENOUX | ADDRESS REDACTED | | | BTC 0.0169171515862267<br>CEL 8721.51351233075<br>DOT 20.3256<br>ETH 0.98844317 | | | |
| 3.1.439804 | PABLO RESCH | ADDRESS REDACTED | | | BTC 0.00000000839800047G<br>CEL 2.47984011408096 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439805 | PABLO RESICO | ADDRESS REDACTED | | | BNB 0.00098795281375775<br>BTC 0.00128627192316747<br>USDT ERC20 0.506930422502365 | | | |
| 3.1.439806 | PABLO REYES | ADDRESS REDACTED | | | ADA 0.000006719891066623<br>CEL 0.215615674279524 | | | |
| 3.1.439807 | PABLO RICARDO LEON | ADDRESS REDACTED | | | ETH 0.0105212868470215 | | | |
| 3.1.439808 | PABLO RICARTE | ADDRESS REDACTED | | | BTC 0.0011801080979017b<br>USDT ERC20 1.359015740082027 | | | |
| 3.1.439809 | PABLO RICCARDO GIANI | ADDRESS REDACTED | | | ADA 34.455417886460B<br>BTC 0.000000006809071848<br>CEL 0.967820168807817<br>DOT 0.00479868236712697<br>MANA 7.68947152138552 | | | |
| 3.1.439810 | PABLO RINDT | ADDRESS REDACTED | | | BTC 0.0016991612581717<br>UST 2.79346469037633 | | | |
| 3.1.439811 | PABLO RIVERA | ADDRESS REDACTED | | | LTC 0.00023690660486809 | | | |
| 3.1.439812 | PABLO RIVERA | ADDRESS REDACTED | | | BTC 0.0000055717539224052<br>MCDAI 0.40199605186415B | | | |
| 3.1.439813 | PABLO RIVERA GUZMAN | ADDRESS REDACTED | | | BTC 0.00149934711734028<br>ETH 0.00547028669414269<br>USDC 10.281857593315S | | | |
| 3.1.439814 | PABLO ROBLES | ADDRESS REDACTED | | | BTC 0.0000000335817019778<br>CEL 0.510434346001096 | | | |
| 3.1.439815 | PABLO RODENAS GOMEZ | ADDRESS REDACTED | | | BTC 0.0848394598386095 | | | |
| 3.1.439816 | PABLO RODRIGO MORENO | ADDRESS REDACTED | | | BTC 0.00102879449412817<br>USDT ERC20 0.583859242003968 | | | |
| 3.1.439817 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00017445304482169G<br>USDC 18.41861390717S3 | | | |
| 3.1.439818 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0103527179062449 | | | |
| 3.1.439819 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00311765936756909b<br>BTC 0.000008679188490065S<br>CEL 0.03690044223065532<br>DASH 0.0402110675311189<br>ETC 0.00675454119913259<br>LTC 0.72890163821850T<br>DOT 0.000374155172203112 | | | |
| 3.1.439820 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000571783783D544<br>CEL 56.8457956132823 | | | |
| 3.1.439821 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.785884356379367<br>BTC 0.000740937326060204<br>DASH 0.00978240510312998<br>ETH 0.00662187023b419<br>LTC 0.01674921274510B8<br>MATIC 2.5618992397014B<br>USDC 322992.6935757079<br>XLM 0.393708099877834 | | | |
| 3.1.439822 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0010569484662236T<br>BTC 0.000002891352546523<br>CEL 0.00620738402335683 | | | |
| 3.1.439823 | PABLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00005529904330299<br>CEL 0.00148512220058509<br>DOT 0.0260601600760271<br>ETH 0.00000128357630261A<br>MATIC 0.00246525997794355<br>MCDAI 0.019013723406873 | | | |
| 3.1.439824 | PABLO RODRIGUEZ BALMACEDA | ADDRESS REDACTED | | | BTC 0.000401644819920271<br>USDC 1.574166570S062 | | | |
| 3.1.439825 | PABLO RODRIGUEZ FURONES | ADDRESS REDACTED | | | ADA 406.442493S6154<br>BNB 1.25061426013174<br>BTC 0.00212343842701392<br>CEL 24.2984970467986<br>USDC 266.830069092567 | | | |
| 3.1.439826 | PABLO RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0112979054868827 | | | |
| 3.1.439827 | PABLO RODRIGUEZ HUERTA | ADDRESS REDACTED | | | BTC 0.0000000041090733973<br>CEL 1170.12132614117<br>ETH 6.574235296603D3<br>LINK 24.478135774959 | | | |
| 3.1.439828 | PABLO RODRIGUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0000731468398D227<br>DOT 0.0382577854345512 | | | |
| 3.1.439829 | PABLO ROJAS | ADDRESS REDACTED | | | ADA 2.883263 | | | |
| 3.1.439830 | PABLO ROMANO | ADDRESS REDACTED | | | CEL 0.038516986587341b<br>BTC 0.000008003611277544<br>CEL 0.01537413679388b6<br>EOS 0.001915182859683283<br>MCDAI 0.262033285999387 | | | |
| 3.1.439831 | PABLO ROMERO | ADDRESS REDACTED | | | BTC 0.28327298841629T<br>CEL 1.13892918889 | | | |
| 3.1.439832 | PABLO ROMERO ROBREDO | ADDRESS REDACTED | | | BTC 0.000000004978373935<br>CEL 5.98569041692699 | | | |
| 3.1.439833 | PABLO ROMO | ADDRESS REDACTED | | | BTC 0.019038865824165<br>CEL 4.77143589757123 | | | |
| 3.1.439834 | PABLO RONCAL | ADDRESS REDACTED | | | BTC 0.00116300611596457<br>SOL 2.34654045161219 | | | |
| 3.1.439835 | PABLO ROSAS | ADDRESS REDACTED | | | ADA 0.0275284994226Z4<br>ETH 0.000107187875501453 | SOL 4.986843299 | | |
| 3.1.439836 | PABLO ROSSOTTI | ADDRESS REDACTED | | | SOL 0.000905015038031954<br>BTC 0.0000018707265276A<br>CEL 0.44015311341620B | | | |
| 3.1.439837 | PABLO ROVIRA BOSCH | ADDRESS REDACTED | | | USDT ERC20 0.51742348381D061<br>BTC 0.00000054280677341<br>CEL 0.004784203231798Z8<br>MCDAI 0.723120945514781 | | | |
| 3.1.439838 | PABLO RUA CASTRO | ADDRESS REDACTED | | | USDT ERC20 341851127200976<br>BTC 0.0000000165878466863<br>CEL 7.02771456094926 | | | |
| 3.1.439839 | PABLO RUBINO | ADDRESS REDACTED | | Yes | LTC 0.00000003283564301<br>BTC 0.09028985007Z3609<br>CEL 6.327277303B333<br>ETH 0.000104751251375999<br>LTC 0.000073366406262446<br>MANA 0.00743165603600T2574<br>USDC 0.372492020943306<br>USDT ERC20 0.000000511704863341 | | | BTC 0.225632942120086 |
| 3.1.439840 | PABLO RUIZ | ADDRESS REDACTED | | | ETH 0.020920061156044 | | | |
| 3.1.439841 | PABLO RUIZ CARRETERO | ADDRESS REDACTED | | | USDC 4564.574573144BS<br>BTC 0.42407571853029B9<br>ETH 0.348362721057L3 | | | |
| 3.1.439842 | PABLO RUIZ JIMENEZ | ADDRESS REDACTED | | | LINK 31.511996515432B<br>CEL 16.1557050586133 | | | |
| 3.1.439843 | PABLO SAAVEDRA | ADDRESS REDACTED | | | ETH 0.09290468667096692<br>CEL 7.0843726617634S<br>XLM 1160.54241654927 | | | |
| 3.1.439844 | PABLO SALAS ROBLES | ADDRESS REDACTED | | | BTC 1.574034912341<br>ETH 30.7461306160168<br>UNI 419.504850869679 | | | |
| 3.1.439845 | PABLO SALAVERRIA | ADDRESS REDACTED | | | AAVE 4.50507675667899<br>BTC 0.06716783612001Z5<br>CEL 10.6696292456152<br>ETH 3.26758199493337<br>MCDAI 1.50127800451552<br>UNI 212.396557193755<br>XRP 50.7810703186S | | | |
| 3.1.439846 | PABLO SALAZAR ALVAREZ PALENCIA | ADDRESS REDACTED | | | BTC 0.0149015983852652 | BTC 0.0024685243172557B | | |
| 3.1.439847 | PABLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000003419613582011 | | | |
| 3.1.439848 | PABLO SANCHEZ | ADDRESS REDACTED | | | BNB 0.00364758160151332 | | | |
| 3.1.439849 | PABLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00465075705658606<br>BTC 0.3761095270S0813<br>CEL 222.582398353454<br>ETH 76.6206163221155<br>LINK 751.276948393672 | | | |
| 3.1.439850 | PABLO SÁNCHEZ | ADDRESS REDACTED | | | ETH 0.00016775561742697B<br>LTC 0.576375887346256<br>MANA 106.479629518039<br>OMG 26.2048069526625<br>XLM 690.069140658284 | | | |
| 3.1.439851 | PABLO SANDERSON | ADDRESS REDACTED | | | AVAX 5.340590364162G1<br>BCH 1.0528748688982<br>BTC 0.09410918292509b8<br>CEL 3.0B763949547657<br>DOT 4.54419872196013<br>ETH 1.948915447444B5<br>MATIC 544.67056439562<br>USDC 3979.23849141634<br>USDT ERC20 3.8768671761754I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439852 | PABLO SANTALLA | ADDRESS REDACTED | | | ADA 21.114004711040T<br>BNB 0.0626643025290678<br>BTC 0.0510623093892391<br>CEL 8.617641428570065<br>USDC 1647.90090734642 | | | |
| 3.1.439853 | PABLO SANTANA | ADDRESS REDACTED | | | ADA 0.51104945848602 9<br>BTC 0.000321249683637723<br>DOT 0.070026155304193 6<br>ETH 0.005992029043245 65<br>LINK 0.027665398172327 4<br>MATIC 0.58149741799837 9<br>USDC 2.70851101685661 | | | |
| 3.1.439854 | PABLO SANTIAGO ALVAREZ RINCON | ADDRESS REDACTED | | | BTC 0.000026706927906055<br>USDT ERC20 0.034628059342866 1 | | | |
| 3.1.439855 | PABLO SANTIAGO CABALLERO | ADDRESS REDACTED | | | BTC 0.000000083487380 48<br>CEL 1.052843625860884<br>USDT ERC20 0.000000318288291241 | | | |
| 3.1.439856 | PABLO SANTIAGO GIL | ADDRESS REDACTED | | | BTC 0.3148678341371 2 | | | |
| 3.1.439857 | PABLO SANTILLAN JIMENEZ | ADDRESS REDACTED | | | USDC 114.764744163765 | | | |
| 3.1.439858 | PABLO SANTIN | ADDRESS REDACTED | | | AAVE 2.009468275068 89 | BTC 0.01 | | |
| | | | | | BTC 0.0960912570581255<br>ETH 0.548435079826501<br>MATIC 214.9959597731 54<br>SNX 15.1886595833831 | | | |
| 3.1.439859 | PABLO SANTOMA | ADDRESS REDACTED | | | BTC 0.000124721281856421<br>LINK 0.0142156185759343 | | | |
| 3.1.439860 | PABLO SANTOS | ADDRESS REDACTED | | | BTC 0.000541898308718043 | | | |
| 3.1.439861 | PABLO SANZ GARCIA | ADDRESS REDACTED | | Yes | BTC 0.00000000708232746 9 | | | ETH 6.02905917317563 |
| | | | | | CEL 0.46657044029658 3<br>USDC 0.000000772671638298<br>USDT ERC20 7.065883 | | | |
| 3.1.439862 | PABLO SAUZA | ADDRESS REDACTED | | | BCH 0.002454997898979 31<br>BTC 0.0000010617292510 26<br>CEL 1.15453938624662<br>DASH 0.0034724812780234 6<br>LTC 0.00182494639885386 8 | | | |
| 3.1.439863 | PABLO SCIANDRA | ADDRESS REDACTED | | | AAVE 0.003720788006161 23<br>ADA 0.534908460430963<br>COMP 0.00013979197168385 2<br>DOT 0.000016269143232648<br>ETH 0.0000005893737996 27<br>LINK 0.0138473958002146<br>MATIC 1.454900443690365 | | | |
| 3.1.439864 | PABLO SCUDERI | ADDRESS REDACTED | | | BTC 0.000000005000535713<br>MCD4 0.0007055046224000 96 | | | |
| 3.1.439865 | PABLO SEBASTIAN CUNEO | ADDRESS REDACTED | | | CEL 0.00338985147668 6 | | | |
| 3.1.439866 | PABLO SEBASTIAN FUENTEALBA LEUQUEN | ADDRESS REDACTED | | | ETH 0.0016115865709417 | | | |
| 3.1.439867 | PABLO SECOLO | ADDRESS REDACTED | | | BTC 5.6701363571309990 7 | | | |
| | | | | | CEL 0.006135309673848<br>MCD4 0.213194896268761 | | | |
| 3.1.439868 | PABLO SEGARRA RIBERA | ADDRESS REDACTED | | | BTC 0.52335795770252 2 | | | |
| 3.1.439869 | PABLO SEREZAL | ADDRESS REDACTED | | | BTC 0.000320845972897083<br>CEL 12.5020833036755<br>ETH 0.32412136<br>XRP 11.19 | | | |
| 3.1.439870 | PABLO SERRANO | ADDRESS REDACTED | | | BTC 0.0000007756039877109<br>ETH 0.000127355173920799<br>LINK 0.024212594586687 5<br>MATIC 0.654013223976511<br>SNX 0.0877615841041402 1 | | | |
| 3.1.439871 | PABLO SERRATOSA SAGUE | ADDRESS REDACTED | | | ETH 0.001626831129661 21 | | | |
| 3.1.439872 | PABLO SIERRA | ADDRESS REDACTED | | | BTC 0.000000007477766021<br>CEL 0.014681099257655<br>USDT ERC20 0.000000491127493412 | | | |
| 3.1.439873 | PABLO SIERRA ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00161584236002099 | | | |
| 3.1.439874 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.00125479177785 07<br>CEL 2.57849267897621<br>XRP 600 | | | |
| 3.1.439875 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.000000023636894017<br>CEL 0.0397158195331096<br>ETH 0.0000035453208290031<br>MCD4 21.1801242856537<br>USDC 124639.053288805 | | | |
| 3.1.439876 | PABLO SILVA | ADDRESS REDACTED | | | BTC 0.003141808210809001<br>ETH 0.0045954117034211 8<br>USDC 0.117489727232576 | | | |
| 3.1.439877 | PABLO SILVA | ADDRESS REDACTED | | | ADA 0.25195108404118 1<br>BTC 0.000020061325484002<br>CEL 0.328836330381 55<br>USDT ERC20 1.48393228496915 | | | |
| 3.1.439878 | PABLO SMIROIC | ADDRESS REDACTED | | | CEL 36.5738167653061<br>ETH 0.0007725967435183 71<br>LTC 2.11656467103067<br>MCD4I 1.29249462274016<br>TUSD 125.958122429379<br>USDC 1.66961487996368<br>USDT ERC20 2.53181496815621<br>XLM 0.97291249870285 1 | | | |
| 3.1.439879 | PABLO SOLANO | ADDRESS REDACTED | | | ADA 18482.5494118545 | USDC 69.94 | | |
| | | | | | CEL 282.074763145026<br>USDC 5.16630043573339 | | | |
| 3.1.439880 | PABLO SOLAVAGGIONE | ADDRESS REDACTED | | | BTC 0.0000008023130296 85 | | | |
| 3.1.439881 | PABLO SOSA | ADDRESS REDACTED | | | CEL 0.24992580904700 8<br>BTC 0.0000011130632899 855 | | | |
| 3.1.439882 | PABLO SOTO | ADDRESS REDACTED | | | CEL 2.498155249113 89 | | | |
| 3.1.439883 | PABLO SOTO ALDANA | ADDRESS REDACTED | | | BTC 1.36014027011999E-06<br>ETH 0.010266454102118 86 | | | |
| 3.1.439884 | PABLO SPYCHER | ADDRESS REDACTED | | | BTC 0.001307853129599 22<br>CEL 1.05096654812421<br>USDC 9921.51687272263 | | | |
| 3.1.439885 | PABLO STEFANINI | ADDRESS REDACTED | | | BTC 0.0000003192112014 07<br>DOT 0.118850405584 81<br>ETH 0.00037977726898 847<br>MATIC 1.38556512764011<br>XRP 0.9307887936737 21 | | | |
| 3.1.439886 | PABLO STRAVALACI | ADDRESS REDACTED | | | ADA 707.3569236051 83<br>BCH 0.6332216050159 275<br>BTC 0.0213772361048505<br>CEL 7.40403306484181<br>EOS 8.10857572576 89<br>ETH 9.384845928700124<br>LTC 0.000262466104846496<br>XLM 105.75727295233 3 | | | |
| 3.1.439887 | PABLO STURLA NEWTON | ADDRESS REDACTED | | | ETH 1.32802427599385 | | | |
| 3.1.439888 | PABLO SUAREZ MARTINEZ | ADDRESS REDACTED | | | MCD4I 32.040864219744<br>BTC 0.0003411333639413 75 | | | |
| 3.1.439889 | PABLO SUAZO FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00232276633456247 | | | |
| | | | | | BTC 0.0000000057946508 11<br>CEL 132.4574167536 27<br>DASH 0.0000000002568055 787 | | | |
| 3.1.439890 | PABLO SUBIZA | ADDRESS REDACTED | | | BTC 0.0000000035784501 2 | | | |
| 3.1.439891 | PABLO TAGLIAVACCHE | ADDRESS REDACTED | | | CEL 2.41049765860 52 | | | |
| | | | | | BTC 0.1024351928808 33 | BTC 0.00520403 | | |
| | | | | | ETH 0.00000049265072643 2 | ETH 0.335238 | | |
| | | | | | MATIC 2040.975198504 83 | USDC 0.003 | | |
| | | | | | USDC 565.874785845628 | | | |
| 3.1.439892 | PABLO TAMASHIRO | ADDRESS REDACTED | | | BTC 0.0000004162767185 62<br>MCD4I 0.594491078057 14 | | | |
| 3.1.439893 | PABLO TAPIA | ADDRESS REDACTED | | | AAVE 0.0001121689248948 95<br>BTC 0.0000000061042483 23<br>CEL 0.000017893869648324<br>DOT 0.0000000000093073<br>KNC 0.0000636236973 56853<br>LINK 0.0002296930181361<br>MANA 0.45130624760 0068<br>SGB 11184.5330585<br>XRP 0.3228157733451 28 | | | |
| 3.1.439894 | PABLO TARIN | ADDRESS REDACTED | | | ADA 237.750228386577<br>BTC 0.0075745723467491<br>ETH 0.0013656772791636 48 | | | |
| 3.1.439895 | PABLO TECHERA RIENZI | ADDRESS REDACTED | | | BTC 0.000000885572071105<br>CEL 0.354253476122494<br>MCD4I 0.519741597378203 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439896 | PABLO TECHERA RIENZI | ADDRESS REDACTED | | | BTC 1.6527723033709E-06 | | | |
| | | | | | CEL 1.4363540073325Z | | | |
| | | | | | MCDAI 0.26016225551280S | | | |
| | | | | | USDT ERC20 0.25735550361699T | | | |
| 3.1.439897 | PABLO TEJERO | ADDRESS REDACTED | | | BTC 0.018561139480127J | | | |
| 3.1.439898 | PABLO TERLISKY | ADDRESS REDACTED | | | BSV 0.00005177269162208J | | | |
| | | | | | CEL 0.00004159559053253T | | | |
| 3.1.439899 | PABLO TILLERIAS | ADDRESS REDACTED | | | BTC 0.00114625 | | | |
| | | | | | CEL 1.0265770524711T | | | |
| 3.1.439900 | PABLO TOMASELLA | ADDRESS REDACTED | | | BTC 0.00004986106016174S | | | |
| 3.1.439901 | PABLO TORENA | ADDRESS REDACTED | | | BTC 0.00000000455137949A | | | |
| | | | | | USDC 0.000000040948128215Z | | | |
| 3.1.439902 | PABLO TORTI | ADDRESS REDACTED | | | BTC 0.00225169925382BS | | | |
| | | | | | CEL 3.55967802277DS | | | |
| 3.1.439903 | PABLO TORTOSA | ADDRESS REDACTED | | | BTC 0.00000000288403784S | | | |
| | | | | | CEL 0.19316664880851S | | | |
| 3.1.439904 | PABLO TRABALON | ADDRESS REDACTED | | | CEL 0.21272073421876S | | | |
| | | | | | DOT 0.02313628220763S | | | |
| | | | | | LINK 0.00398106697285S36 | | | |
| | | | | | USDT ERC20 3.2172414739004G | | | |
| 3.1.439905 | PABLO TRENTO | ADDRESS REDACTED | | Yes | BTC 0.00679794914082912 | | | BTC 0.0347801892042292 |
| | | | | | CEL 2.14805533240BZ | | | |
| | | | | | TUSD 0.68705303509169S | | | |
| 3.1.439906 | PABLO TRIGO | ADDRESS REDACTED | | | ADA 0.00000035374149D599 | | | |
| | | | | | BTC 0.00017150613891272G | | | |
| | | | | | CEL 0.54241021176616G | | | |
| | | | | | MCDAI 0.00544234572490083 | | | |
| | | | | | USDC 19.17200081111233 | | | |
| | | | | | USDT ERC20 0.0000005009529607637G | | | |
| 3.1.439907 | PABLO TRINCADO | ADDRESS REDACTED | | | BTC 0.04211816091817SS | | | |
| 3.1.439908 | PABLO TROCHE | ADDRESS REDACTED | | | CEL 1.09821829142562 | | | |
| 3.1.439909 | PABLO TROILO PODESTÀ | ADDRESS REDACTED | | | BTC 0.00000007823972D7 | | | |
| | | | | | CEL 0.00063389094494302 | | | |
| | | | | | XLM 0.00000029421972145 | | | |
| 3.1.439910 | PABLO TURATI RAMIREZ DE ARELLA | ADDRESS REDACTED | | | BTC 0.020906841244D542 | | | |
| 3.1.439911 | PABLO TURIN | ADDRESS REDACTED | | | BTC 0.00000000009630520S | | | |
| | | | | | CEL 0.60977275876392T | | | |
| 3.1.439912 | PABLO URQUIAGA | ADDRESS REDACTED | | | AAVE 4.0111644391223 | BTC 0.10542229 | | |
| | | | | | BTC 0.16616043452092G | ETH 0.7 | | |
| | | | | | ETH 1.20920781092805 | | | |
| | | | | | LINK 35.54148033320673 | | | |
| | | | | | MANA 59.05460537751J9 | | | |
| 3.1.439913 | PABLO VACHIER | ADDRESS REDACTED | | | ADA 1266.4373508D422 | USDC 2.3575072844522B | | |
| | | | | | ETH 1.2025351546B406 | | | |
| | | | | | LINK 92.90923493282A | | | |
| | | | | | MATIC 2.0338065429511B | | | |
| | | | | | USDC 0.001780270127660B4 | | | |
| 3.1.439914 | PABLO VALDES | ADDRESS REDACTED | | | BAT 0.00016897172221838 | | | |
| 3.1.439915 | PABLO VALDES | ADDRESS REDACTED | | | BTC 0.0000217262981090S | | | |
| | | | | | ETH 0.2064025078777825 | | | |
| | | | | | ETH 0.6765652169195Q2 | | | |
| | | | | | MATIC 318.648746984352 | | | |
| | | | | | SOL 5.01304678531174 | | | |
| | | | | | USDC 3690.58291549755 | | | |
| 3.1.439916 | PABLO VALLE | ADDRESS REDACTED | | | BTC 0.00000027009947178S | | | |
| | | | | | DOT 140.32569516372 | | | |
| | | | | | ETH 0.00542456690566316 | | | |
| | | | | | LUNC 101.313999060035 | | | |
| | | | | | MATIC 17.5.548407468J | | | |
| 3.1.439917 | PABLO VALLE | ADDRESS REDACTED | | | ADA 169.240743196T3 | | | |
| | | | | | BNB 0.000819554326584 | | | |
| | | | | | BTC 0.00000000675754501 | | | |
| | | | | | CEL 25.3365494942062 | | | |
| | | | | | ETH 0.2302122191070ZB | | | |
| | | | | | USDT ERC20 4136.069170617Z1 | | | |
| 3.1.439918 | PABLO VALVERDE | ADDRESS REDACTED | | | ADA 0.09179073066720854 | BCH 0.000000007376048963 | | |
| | | | | | BCH 0.00126766266698916 | BTC 0.000000002570177384 | | |
| | | | | | BTC 0.0001390994567909S | LTC 0.00000000046836001999 | | |
| | | | | | DOT 0.05025723017T601 | | | |
| | | | | | EOS 0.00049834593227743 | | | |
| | | | | | ETH 0.00000004366744063954 | | | |
| | | | | | LINK 0.000036449221164766 | | | |
| | | | | | LTC 0.00270342584965688 | | | |
| | | | | | MATIC 0.00744955595185297 | | | |
| | | | | | SNX 0.000716993661192907 | | | |
| | | | | | UNI 0.040014604738D126 | | | |
| | | | | | USDC 0.086932074442559B | | | |
| | | | | | USDT ERC20 0.02793317142995847 | | | |
| 3.1.439919 | PABLO VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000003698478555S13 | | | |
| | | | | | CEL 1.1408460095220Z | | | |
| | | | | | ETH 0.00036860465641Z676 | | | |
| | | | | | MCDAI 0.05150183366059J4 | | | |
| 3.1.439920 | PABLO VAZQUEZ BERMUDEZ | ADDRESS REDACTED | | | ETC 0.02004983013534 | | | |
| | | | | | MCDAI 0.04980203342841639 | | | |
| | | | | | XLM 0.42291917063428T | | | |
| 3.1.439921 | PABLO VAZQUEZ TAPIA | ADDRESS REDACTED | | | BTC 0.0004537642947D604 | | | |
| 3.1.439922 | PABLO VEGA | ADDRESS REDACTED | | | BTC 0.00136124662462251 | | | |
| | | | | | ETH 0.004325049523496662 | | | |
| | | | | | USDC 22.56594367007G3 | | | |
| 3.1.439923 | PABLO VEGA UCETA | ADDRESS REDACTED | | | BTC 0.00391128756507135 | | | |
| | | | | | ETH 0.02638131140B702 | | | |
| 3.1.439924 | PABLO VELA | ADDRESS REDACTED | | | BTC 0.02618764427544S7 | | | |
| 3.1.439925 | PABLO VERA | ADDRESS REDACTED | | | CEL 0.1585931198786666 | | | |
| 3.1.439926 | PABLO VICARIO | ADDRESS REDACTED | | | BTC 0.0000482823697652U7 | | | |
| 3.1.439927 | PABLO VIDAL ALDEA | ADDRESS REDACTED | | | BNB 0.00000000023969J94S | | | |
| | | | | | BTC 0.00000048719859166 | | | |
| 3.1.439928 | PABLO VIDAL-RIOS | ADDRESS REDACTED | | | ADA 346.943968896143 | | | |
| | | | | | BNB 0.0007522499558215S5 | | | |
| | | | | | BTC 0.00214681948830913 | | | |
| | | | | | CEL 1.51634956347839 | | | |
| | | | | | ETH 0.071227908538903S | | | |
| | | | | | USDC 2367.45612423366 | | | |
| 3.1.439929 | PABLO VILAR | ADDRESS REDACTED | | | ADA 1.38219510996612 | | | |
| | | | | | BTC 0.0283976068767752 | | | |
| | | | | | DOT 20.305814793502S | | | |
| | | | | | ETH 0.700605458466857 | | | |
| | | | | | USDT ERC20 0.30770189086197 | | | |
| | | | | | XLM 747.89294720946Z | | | |
| 3.1.439930 | PABLO VILCHES | ADDRESS REDACTED | | | AAVE 0.3155398312248Z | | | |
| | | | | | ADA 0.00009741372736507 | | | |
| | | | | | BNB 0.00090519985001441S | | | |
| | | | | | BTC 0.0000015693236603168 | | | |
| | | | | | DOT 0.01037393699S136 | | | |
| | | | | | ETH 0.000809796722509751 | | | |
| | | | | | LINK 4.27328316464083 | | | |
| | | | | | MCDAI 0.727246702483B1 | | | |
| | | | | | SNX 6.67424085106287 | | | |
| | | | | | UNI 11.583711803018G4 | | | |
| | | | | | USDT ERC20 0.21181548258069I | | | |
| | | | | | XLM 392.18822172626 | | | |
| | | | | | XRP 10.363536038428 | | | |
| 3.1.439931 | PABLO VILLARREAL MORALEDA | ADDRESS REDACTED | | | BNB 0.00255638014505963 | | | |
| 3.1.439932 | PABLO VILLASANTE ITURRIA | ADDRESS REDACTED | | | BTC 0.01896041587S951 | | | |
| | | | | | ETC 0.0179142728053329 | | | |
| | | | | | CEL 19.102999660577 | | | |
| | | | | | DOT 28.7321260253203 | | | |
| | | | | | ETH 0.3071448339594 | | | |
| 3.1.439933 | PABLO VIQUEZ | ADDRESS REDACTED | | | BTC 0.00436552 | | | |
| | | | | | CEL 6.3123730251156B | | | |
| | | | | | USDC 55.21805181837683 | | | |
| | | | | | XRP 157.582627 | | | |
| 3.1.439934 | PABLO VITORINO | ADDRESS REDACTED | | | CEL 0.86667335787S3 | | | |
| 3.1.439935 | PABLO VIVEROS | ADDRESS REDACTED | | | BTC 0.0013274747028122A | | | |
| | | | | | LTC 0.014517878674S796 | | | |
| | | | | | MATIC 700.966555820035 | | | |
| 3.1.439936 | PABLO VOGEL | ADDRESS REDACTED | | | BTC 0.626286774048774 | BTC 0.00731738636221962 | | |
| | | | | | LTC 0.020984189744653B | | | |
| 3.1.439937 | PABLO WASSERMAN | ADDRESS REDACTED | | | BAT 0.03382786280B2105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439938 | PABLO YAMAMOTO | ADDRESS REDACTED | | | ADA 23.1275620290755<br>BTC 0.000001757928918872<br>CEL 0.1462936210095582<br>ETH 0.000017040344947223<br>LTC 0.0000369571450072413<br>MATIC 12.5932800227055<br>SOL 0.44679944208402626<br>USDC 0.0986140201561654<br>XLM 76.9708110484998<br>XRP 37.3332596544178 | | | |
| 3.1.439939 | PABLO ZANARDI | ADDRESS REDACTED | | | BNB 0.3261731044116051<br>BTC 0.0002597168806340061 | | | |
| 3.1.439940 | PABLO ZAPICO GOMEZ-COLLANTES | ADDRESS REDACTED | | | BTC 0.164461153280519<br>ETH 2.27739592956256 | | | |
| 3.1.439941 | PABLO ZINGARELLO | ADDRESS REDACTED | | | CEL 1.0797647454776<br>MCDAI 0.00001027458567435 | | | |
| 3.1.439942 | PABLOISMAEL CADAYS | ADDRESS REDACTED | | | AAVE 0.4197271960774332<br>ADA 353.987683663802<br>BTC 0.180915331419362<br>CEL 30.6423308044839<br>DOT 15.893019270318I<br>ETH 0.747510951098567<br>SOL 1.2739284661817<br>USDC 237.335406241I57 | | | |
| 3.1.439943 | PABLOS ETCHETO | ADDRESS REDACTED | | | BTC 0.0000033133631354<br>USDT ERC20 0.4920907456035944 | | | |
| 3.1.439944 | PABO ABRAHAM ORTIZ VILLASEÑOR | ADDRESS REDACTED | | | BTC 0.000000005125713805<br>CEL 1.05467004145553<br>LTC 0.00000001049341295<br>SGB 0.0303506120996923<br>XRP 0.197970282465226 | | | |
| 3.1.439945 | PABRICIO MENDONCA | ADDRESS REDACTED | | | ETH 0.0281258737064406<br>MCDAI 40.5118576567502 | | | |
| 3.1.439946 | PACE BRADLEY FORSETH | ADDRESS REDACTED | | | BTC 1.00099042060803<br>ETH 3.1367306274653I7 | ETH 4.2484049715I5099 | | |
| 3.1.439947 | PACE JEAN-MICHEL | ADDRESS REDACTED | | | ADA 331.618956779719<br>BNB 0.00361528162921185<br>BTC 0.00214861614958246<br>CEL 735.150961116145<br>DOT 0.21769093852095I3<br>EOS 100.392905387347<br>ETH 0.00353636535840001<br>LINK 0.0206606422657553<br>SNX 32.3535401646487 | | | |
| 3.1.439948 | PACESEM LLC | ADDRESS REDACTED | | | BTC 0.01485993597517I3<br>ETH 7.4997671456595<br>USDC 4.44919155862844 | USDC 0.0000007412870133345 | | |
| 3.1.439949 | PACHA GOELAND MALLORY | ADDRESS REDACTED | | | ADA 244.4<br>BTC 0.183601<br>CEL 29.269337691O686<br>DOGE 4141.2<br>SOL 2.47199 | | | |
| 3.1.439950 | PACHAIYAMMA LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.000005161340682271 | | | |
| 3.1.439951 | PACHAIYAMMAL KODIYAN | ADDRESS REDACTED | | | BTC 0.000001228514235613 | | | |
| 3.1.439952 | PACHAMMAL THIRUMALAVASAN | ADDRESS REDACTED | | | D.161369306358737 | | | |
| 3.1.439953 | PACHARA KAEWTHONG | ADDRESS REDACTED | | | BTC 0.00000043788724366<br>CEL 0.205994472666596<br>CEL 1.081600025488 | | | |
| 3.1.439954 | PACHARANUN SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.112169646071382<br>BNB 0.00106283115391984<br>BTC 0.000002175061280492<br>CEL 0.0294969155986202<br>USDT ERC20 0.296495587187768 | | | |
| 3.1.439955 | PACHARAPONG CHOMTONG | ADDRESS REDACTED | | | BTC 0.0000029072536752<br>CEL 0.505614215895666 | | | |
| 3.1.439956 | PACHASORN POOPRASERT | ADDRESS REDACTED | | | CEL 0.0207066362303264 | | | |
| 3.1.439957 | PACHECO ADILSON | ADDRESS REDACTED | | | ETH 0.68777642634404 | | | |
| 3.1.439958 | PACHECO MARTA | ADDRESS REDACTED | | | BTC 0.0000106656166391I9<br>USDT ERC20 0.393170834552855 | | | |
| 3.1.439959 | PACHECO SOUHUWAT | ADDRESS REDACTED | | | BTC 0.0360955808524I4<br>CEL 0.36238308439115<br>DOT 1.69416175688529 | | | |
| 3.1.439960 | PACHITO COSO | ADDRESS REDACTED | | | BTC 0.0000195256184337I43 | | | |
| 3.1.439961 | PACHY THOR | ADDRESS REDACTED | | | BTC 0.00350152867220I72<br>ETH 0.0463886489666I84 | | | |
| 3.1.439962 | PACIEN BOISSON | ADDRESS REDACTED | | | BTC 0.0003944177974141I76<br>CEL 0.012607042583055I7<br>ETH 0.00000141719160828I27 | | | |
| 3.1.439963 | PACIFIC GARLAND LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | | | AAVE 0.0026877220388780I2<br>BAT 0.2601183631041I57<br>BTC 0.00002863689679230I6<br>COMP 0.00125440788611965<br>ETH 0.0000103720206353I52<br>LINK 0.07491594362487I22<br>MANA 1.2328391899I2024<br>SNX 1.1293940545763I9<br>UMA 0.22253311378906I5<br>USDT ERC20 0.045823419707349 | | | |
| 3.1.439964 | PACIFIC GROUP HOME STAY PTY LTD | GLENAYR AVE, BONDI BEACH, SYDNEY, 2026 AUSTRALIA | | | ADA 343.067921113I19<br>BTC 0.0011821615014I466<br>CEL 1133.89781055474<br>ETH 0.3908168950912I87<br>LINK 7.34036024498967<br>XLM 642.132243504I4<br>XRP 383.569470405411 | | | |
| 3.1.439965 | PACIFIC MARKETING SOLUTIONS PTY LTD | WILLIAM STREET, MELBOURNE, VIC 3000 AUSTRALIA | | | AAVE 0.0000008154707395I84<br>ADA 1.10982351237333<br>BNB 0.000000496241757426<br>BTC 0.000495930224740I06<br>CEL 15.4529133913742<br>DOT 0.00000001637780I3264<br>ETH 0.02637460144349371<br>MATIC 0.000000548433200I65<br>OMG 0.0000008942144631I34<br>SNX 0.0000053864845613<br>USDC 219.76904053593I9<br>USDT ERC20 219.031397908I94 | | | |
| 3.1.439966 | PACIFICO IV LOPEZ | ADDRESS REDACTED | | | CEL 0.964060378323I73<br>XLM 101.080553676078<br>XRP 326.1314450030I6 | | | |
| 3.1.439967 | PACIFIQUE MUNGA | ADDRESS REDACTED | | | CEL 1.099451009981I05 | | | |
| 3.1.439968 | PACK SITO | ADDRESS REDACTED | | | BTC 0.0000134748171921I2 | | | |
| 3.1.439969 | PACK TRADING GROUP, INC | LAKEWOOD DR STE, WINDSOR, CALIFORNIA 95492 | | | BTC 0.0000080007350927I2<br>USDC 0.000027001799943I9 | USDC 0.0059970482501711 | | |
| 3.1.439970 | PAC-NORTH RETIREMENT TRUST | 151 JOSUE LANE, KALISPELL, MONTANA 59901 | | | AAVE 0.0000139429971604I52<br>BTC 0.0000155600662236I04<br>CEL 1126.9641132707I2<br>ETH 0.00312571749770008<br>LINK 0.073784841700706<br>LTC 0.0000179997922654I2<br>SNX 0.00150483909858792<br>UNI 0.0721881262634379<br>USDC 69.8586643269361 | BTC 0.00000001110628338I91<br>ETH 0.000000677680159629<br>USDC 0.0000006439060496I5 | | |
| 3.1.439971 | PACO BARBOSA | ADDRESS REDACTED | | | CEL 15.7000648143209 | | | |
| 3.1.439972 | PACO GELAUDIE | ADDRESS REDACTED | | | USDT ERC20 18.0200132685716 | | | |
| 3.1.439973 | PACO GERBIER | ADDRESS REDACTED | | | BTC 3.87159497427990-06 | | | |
| 3.1.439974 | PACO HIPPOLYTE MORIN | ADDRESS REDACTED | | | BNB 1.2695314I<br>BTC 0.0032373927567510814<br>CEL 185.961990509055 | | | |
| 3.1.439975 | PACO MAAIKANT | ADDRESS REDACTED | | | BTC 0.022948493994861<br>CEL 1861.29022930789<br>ETH 9.49617652859147 | | | |
| 3.1.439976 | PACO MONTESTRUQUE | ADDRESS REDACTED | | | BTC 0.00000406441258I0844<br>ETH 0.00406675670610517 | BTC 0.0000006644236263731 | | |
| 3.1.439977 | PACO RICARD | ADDRESS REDACTED | | | ADA 0.00451951948539872<br>BTC 0.0000118642085309I2<br>CEL 0.00995161051457782<br>ETH 0.000033986698754854<br>USDC 0.0000009993101045573<br>XLM 0.00715142785923402 | | | |
| 3.1.439978 | PADAM CHAUHAN | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 554.70983212391I4<br>ETH 7.21586707<br>XRP 501.15739 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.439979 | PADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.3230271577729083 BTC 0.00000000972234259 | | | |
| 3.1.439980 | PADDY BAINES | ADDRESS REDACTED | | | BTC 0.00072607313817155511 CEL 10.9240404727806 | | | |
| 3.1.439981 | PADDY BRANGAN | ADDRESS REDACTED | | | BTC 0.00038167587008595 ETH 0.001213526533765 | | | |
| 3.1.439982 | PADDY BYRNES | ADDRESS REDACTED | | | BTC 0.00017426760803157 CEL 22.56540036441916 ETH 0.000219052215069186 | | | |
| 3.1.439983 | PADDY CARDWELL | ADDRESS REDACTED | | | BTC 0.0068687368321715 CEL 19.62873393460129 ETH 0.03361716711609827 | | | |
| 3.1.439984 | PADDY COSTELLO | ADDRESS REDACTED | | | ETH 0.000263882200136325 LTC 0.013331064115857 MATIC 34.738609745563 MCDAI 0.05309409816842517 | | | |
| 3.1.439985 | PADDY KEARNEY | ADDRESS REDACTED | | | ADA 137.0113424444432 BTC 0.0116081412885845 DOT 7.9215500701502 ETH 1.08803968466025 MATIC 126.182043220956 | | | |
| 3.1.439986 | PADDY KERR | ADDRESS REDACTED | | | ADA 0.12212491679467 BTC 0.00000516062993788 CEL 6.08710730197716 DOT 0.025115115262665 LTC 0.00119189933675852 | | | |
| 3.1.439987 | PADDY MACLEOD | ADDRESS REDACTED | | | ETH 0.45998060303153 | | | |
| 3.1.439988 | PADE IMO | ADDRESS REDACTED | | | CEL 1.1152940131350B | | | |
| 3.1.439989 | PADEN DAVIS | ADDRESS REDACTED | | | ADA 1987.9302943643 BTC 0.19470397751519 DOT 54.8546424430701 ETH 0.84338174456336A GUSD 114.811347922084 LINK 69.735212959731A MATIC 803.11442546647 SNX 3279.386072509863 UNI 19.5576766778 12 USDT ERC20 2532.32945409854 | | | |
| 3.1.439990 | PADGETT DAVID SIMON | ADDRESS REDACTED | | | BCH 5.99895424 BTC 0.0046305926406595A7 CEL 192.491202796264 DOT 274.321712314268 ETH 30.4307960933203 LINK 1735.2903773566A3 LTC 504.3369841402A58 XRP 2195.9 | | | |
| 3.1.439991 | PADMANABHA SAMANT SURESH | ADDRESS REDACTED | | | CEL 0.0137619546643703 | | | |
| 3.1.439992 | PADMANABHA VEGESNA | ADDRESS REDACTED | | | ETH 0.0000302769175196 | | | |
| 3.1.439993 | PADMANAVA BISWAS | ADDRESS REDACTED | | | AVAX 6.13487020078 26 BTC 0.0495268177563555 | | | |
| 3.1.439994 | PADMASRI THANTHRIGE | ADDRESS REDACTED | | | BTC 0.00137814393103619 CEL 6.90289600098718 ETH 0.09999976645432 71 | | | |
| 3.1.439995 | PADMAVATHI SUBRAMANIAM | ADDRESS REDACTED | | | ETH 0.00016420332834050 1 | | | |
| 3.1.439996 | PADMAVATHY NARAYANAN PADMA | ADDRESS REDACTED | | | BTC 0.00020985 | | | |
| 3.1.439997 | PADMINI KRISHNAN | ADDRESS REDACTED | | | CEL 0.19480658341147 BTC 0.000244652987379031 CEL 1231.989500760903 DOT 0.075032801339716 ETH 5.93458796870978 LINK 0.000462 MATIC 10014.9214871777 MCDAI 5.70003405 USDC 1.76 | | | |
| 3.1.439998 | PADMINI KUNAPULI | ADDRESS REDACTED | | | BTC 0.0001853542382064 ETH 0.001580841534636 29 | | | |
| 3.1.439999 | PADMINI RANMUTHU | ADDRESS REDACTED | | | BTC 0.00000005708179232 CEL 0.000029098988689005 | | | |
| 3.1.440000 | PADOL SOPACHARDEN | ADDRESS REDACTED | | | ADA 724.6965820549 22 BTC 0.017302100534437 CEL 2.20885071164087 DOT 22.0210090769537 ETH 0.22042902214165 1 LUNC 7.79155871242665 MATIC 340.049261066329 SOL 2.04511591996B2 | | | |
| 3.1.440001 | PADON VANNARAT | ADDRESS REDACTED | | | BTC 0.0001650826487453B6 CEL 167.922841366876 ETH 0.00206452428902094 USDC 92668.62218759 38 | | | |
| 3.1.440002 | PADRAIC HENNESSY | ADDRESS REDACTED | | | BTC 8.31037474960389C-05 | | BTC 0.000000004345202 | |
| 3.1.440003 | PADRAIC KIRRANE | ADDRESS REDACTED | | | BTC 0.00008478431161888B CEL 0.056173508844229 LINK 0.0000266409620003B3 MATIC 0.001471859468644382 | | | |
| 3.1.440004 | PADRAIC MCSWIGGAN | ADDRESS REDACTED | | | AAVE 4.82992311345302 BTC 0.19017642420164A DOT 32.41172702049B9 ETH 0.05895239889648 MATIC 457.26363978094 USDC 215.524917562439 | | | |
| 3.1.440005 | PADRAIC MURPHY | ADDRESS REDACTED | | | BTC 0.001311605761162 ETH 1.02335902374AB MATIC 101.002404110243 | LTC 1.41538406 | | |
| 3.1.440006 | PADRAIC SLATTERY | ADDRESS REDACTED | | | PAXG 0.0955099221431574 BTC 0.002939483116736B3 BUSD 6846.26981464288 CEL 233.489138696705 USDT ERC20 2755.897246604876 | | | |
| 3.1.440007 | PADRAIG CONOR TULLY | ADDRESS REDACTED | | | BTC 0.0076043335284B005 ETH 0.023591741431924 3 | | | |
| 3.1.440008 | PADRAIG COSTELLO | ADDRESS REDACTED | | | BTC 1.022072252364 35 CEL 11415.262703694 2 SGB 0.0059597077419524 XRP 0.00000083814760 96 | | | |
| 3.1.440009 | PADRAIG DE BHAL | ADDRESS REDACTED | | | BTC 0.00103833534078165 CEL 71.425342090517 5 ETH 0.03690465331891 | | | |
| 3.1.440010 | PADRAIG O'HARA | ADDRESS REDACTED | | | BTC 0.000454424406081967 CEL 111.279366140024 USDC 0.170340861A2413 | | | |
| 3.1.440011 | PADRAIG O'NEILL | ADDRESS REDACTED | | | BTC 0.00018670170443863 BUSD 10.2329710643743 PAXG 2.18059108499098 USDC 8.996422022006912 USDT ERC20 2295.974683006A6 | | | |
| 3.1.440012 | PADRAIG SCULLION | ADDRESS REDACTED | | | CEL 0.000329580725620035 ETH 0.00018845425090550A | | | |
| 3.1.440013 | PADRAIG SHANAHAN | ADDRESS REDACTED | | | BTC 0.00164802842784962 CEL 0.381473207298616 USDC 496.614614781791 | | | |
| 3.1.440014 | PADRAIG SUGRUE | ADDRESS REDACTED | | | BCH 0.00057478754217345 7 BTC 0.00000381645800322 1 CEL 152.236077492955 USDC 0.03447423108333593 XRP 6.08170611145433 | | | |
| 3.1.440015 | PADRIAC FOWLER | ADDRESS REDACTED | | | BTC 0.27241390507539 2 ETH 0.052919767424664 USDC 2399.42000042964 | | | |
| 3.1.440016 | PADRIG GUILLARD | ADDRESS REDACTED | | | BTC 0.00009624162391720 5 | | | |
| 3.1.440017 | PADURARU LARISSA-ANORADA | ADDRESS REDACTED | | | BTC 1.2205349846360B9C-05 | | | |
| 3.1.440018 | PAEA FAINU | ADDRESS REDACTED | | | USDC 53.32357657855B61 | | | |
| 3.1.440019 | PAEK JI HUN | ADDRESS REDACTED | | | BTC 0.000002073860839449 CEL 30.278616990B831 USDC 58.85502824762B USDT ERC20 7.68041261654099 | | | |
| 3.1.440020 | PAEKAN CLAUDIN | ADDRESS REDACTED | | | Yes | AVAX 101.402003346B12 BTC 1.19689061465131 DOT 239.647501280466 ETH 30.81897698618B26 MATIC 1583.1744042443 | AVAX 0.99850224663005A4 BTC 1.2845912812082B2 | | BTC 3.34686022674978 |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440021 | PAESLY BENAZA | ADDRESS REDACTED | | | BTC 0.127114846070912<br>ETH 0.000294140716849824<br>LINK 0.0183052742311296<br>MATIC 1567.93858114964<br>UNI 0.0179690917230984 | ETH 0.00199073118091B<br>LINK 0.0510309852410743<br>UNI 0.000378982185912874 | | |
| 3.1.440022 | PAGAN JESUS | ADDRESS REDACTED | | | BTC 0.000542213592407045<br>XLM 113.57936398591<br>XRP 7561.67401247691 | | | |
| 3.1.440023 | PAGE HYLER | ADDRESS REDACTED | | | BTC 0.153773068902935 | | | |
| 3.1.440024 | PAGE MASTOR | ADDRESS REDACTED | | | ADA 5975.51634655588<br>BTC 0.088761323947379B<br>COMP 13.9856062373181<br>ETH 1.01972885371483<br>MATIC 1367.09058008081<br>ZRX 480.655015590041 | | | |
| 3.1.440025 | PAGÉS GALDHOLO GEOFFREY | ADDRESS REDACTED | | | BTC 0.0000000010189058458<br>CEL 5.172195302275777<br>LTC 0.0000000098367720773<br>SGB 8.0199501843722<br>XRP 0.0000000047896328179B | | | |
| 3.1.440026 | PAGKRATIOS CHITAS | ADDRESS REDACTED | | | ETH 1.45934717990996 | | | |
| 3.1.440027 | PAGONA GOURNA | ADDRESS REDACTED | | | BTC 0.00053343008298807B | | | |
| 3.1.440028 | PAHALA DIMBULEGEDARA KUMARA | ADDRESS REDACTED | | | BTC 0.00007326615215850B<br>CEL 5.50603319255597<br>USDT ERC20 51.542601 | | | |
| 3.1.440029 | PAHALAWA KASUN | ADDRESS REDACTED | | | CEL 0.0390772445340642 | | | |
| 3.1.440030 | PAHALMAN THAPA | ADDRESS REDACTED | | | CEL 0.0098102040414382S | | | |
| 3.1.440031 | PAHAN JAYAWARDENA | ADDRESS REDACTED | | | USDT ERC20 65.1630791667222 | | | |
| 3.1.440032 | PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.0022993381470857<br>USDT ERC20 0.47185743968800B | | | |
| 3.1.440033 | PAHOMEA PETRE CIPRIAN | ADDRESS REDACTED | | | BTC 0.000000001346764575<br>CEL 0.00286451372873966<br>USDC 0.074104237634402<br>USDT ERC20 0.00500181394167971<br>XRP 8774.35045482792 | | | |
| 3.1.440034 | PAHULDEEP SINGH MANGAT | ADDRESS REDACTED | | | BTC 0.023560007215028S | | | |
| 3.1.440035 | PAI CHEN KO | ADDRESS REDACTED | | | BTC 0.000000000681349498I<br>CEL 0.713102551048382<br>ETH 0.000190716029101518 | | | |
| 3.1.440036 | PAI KI YUEN | ADDRESS REDACTED | | | BTC 0.000000001420326645<br>CEL 158.26482488410S<br>USDT ERC20 0.80988918640022B | | | |
| 3.1.440037 | PAI LIU | ADDRESS REDACTED | | | BTC 0.000001219505964164<br>USDC 0.25045537506701 | BTC 0.00109701317997148<br>USDC 0.00000092401351464 | | |
| 3.1.440038 | PAIANO PIERO VITALE | ADDRESS REDACTED | | | BTC 0.008861092878B452<br>CEL 11.0976830945438<br>USDC 44.21 | | | |
| 3.1.440039 | PAIBOON TOONGART | ADDRESS REDACTED | | | BTC 0.000816670500774603<br>CEL 2.84071197534943<br>DOT 0.00000006<br>USDT ERC20 70.88297757977773 | | | |
| 3.1.440040 | PAI-CHANG LI | ADDRESS REDACTED | | | USDT ERC20 126.714272296584 | | | |
| 3.1.440041 | PAIDI CHANDRA KALA | ADDRESS REDACTED | | | BNB 0.00101898896155601<br>BTC 0.00520034178837042<br>CEL 0.0689082957288116 | | | |
| 3.1.440042 | PAIDI SREEJA | ADDRESS REDACTED | | | BNB 0.00135174463028665<br>BTC 1.042176007978990.06 | | | |
| 3.1.440043 | PAIGE BARNES | ADDRESS REDACTED | | | BTC 0.00669043696840312 | | | |
| 3.1.440044 | PAIGE BELL | ADDRESS REDACTED | | | BTC 0.000000000926098423<br>CEL 0.18815040216595 | | | |
| 3.1.440045 | PAIGE BUI | ADDRESS REDACTED | | | BTC 0.990318148306<br>ETH 7.60940994386927<br>GUSD 2142.48506108806 | CEL 120.263982732273 | | |
| 3.1.440046 | PAIGE CLARK | ADDRESS REDACTED | | | BTC 0.281295328545768<br>MATIC 3998.7726359525B | | | |
| 3.1.440047 | PAIGE COFFEY | ADDRESS REDACTED | | | ETH 13.032406840626<br>KNC 218.39645922702 | | | |
| 3.1.440048 | PAIGE COULTER | ADDRESS REDACTED | | | BTC 0.041148375720407 | | | |
| 3.1.440049 | PAIGE DERRYMAN | ADDRESS REDACTED | | | AVAX 0.008005096475529545<br>BTC 0.010620028662407G<br>DOT 1.26884099354695<br>ETH 0.030500869406348B<br>MATIC 36.175738684001 | | | |
| 3.1.440050 | PAIGE DEWAR | ADDRESS REDACTED | | | BTC 0.043104744203996G<br>CEL 1.11295079780B<br>ETH 0.1275639688201D9<br>USDC 0.269836046688225 | | | |
| 3.1.440051 | PAIGE DUNCAN | ADDRESS REDACTED | | | BTC 6.26898720469399E-06<br>MATIC 0.29868121564526I | | | |
| 3.1.440052 | PAIGE GASKELL HEWITT | ADDRESS REDACTED | | | BTC 0.05907838685240SB<br>CEL 50.5059157150854 | | | |
| 3.1.440053 | PAIGE GORDON | ADDRESS REDACTED | | | AVAX 15.6212628333755<br>BTC 0.020970895025B794<br>DOT 37.621280915442<br>LINK 9.82210564468707<br>MATIC 514.471730029875<br>USDC 0.410441273921079 | | | |
| 3.1.440054 | PAIGE GRIFFIN | ADDRESS REDACTED | | | BTC 0.008236<br>CEL 25.9506167582119<br>ETH 0.287345595727 | | | |
| 3.1.440055 | PAIGE HALLIGAN | ADDRESS REDACTED | | | USDC 239.948141489991 | | | |
| 3.1.440056 | PAIGE HAMPTON | ADDRESS REDACTED | | | BTC 0.0010915943832100B | | | |
| 3.1.440057 | PAIGE HARRIS | ADDRESS REDACTED | | | ETH 2.8895133644337G9<br>BTC 0.00289153 | | | |
| 3.1.440058 | PAIGE HASABALLAH | ADDRESS REDACTED | | | BTC 0.00003875187080975<br>CEL 0.4385187763207776<br>ETH 0.000321277433494693<br>USDT ERC20 0.66029878528B127 | | | |
| 3.1.440059 | PAIGE HOBSON | ADDRESS REDACTED | | | BTC 1.43543342426599E-06<br>SGB 112.112895555383<br>XRP 0.394401728672443 | | | |
| 3.1.440060 | PAIGE JERNIGAN | ADDRESS REDACTED | | | BTC 0.181363543088827<br>ETH 7.66788872411709 | | | |
| 3.1.440061 | PAIGE KRAM | ADDRESS REDACTED | | | BTC 0.00146406333350335<br>ETH 0.124264661174116 | | | |
| 3.1.440062 | PAIGE LUEBBERT | ADDRESS REDACTED | | | BTC 0.00100672948619565<br>USDC 26046.0795688312 | | | |
| 3.1.440063 | PAIGE MAULDIN | ADDRESS REDACTED | | | BTC 0.000599633490693263<br>CEL 7813.16756331125<br>ETH 0.029993752793003Z | | | |
| 3.1.440064 | PAIGE MCCARTHY | ADDRESS REDACTED | | | BTC 0.00144528983672467<br>DOT 1.28277271742246<br>ETH 0.018099498036224<br>MATIC 13.857570895918J | | | |
| 3.1.440065 | PAIGE MCMURRAY | ADDRESS REDACTED | | | BTC 0.061313239933796J7 | | | |
| 3.1.440066 | PAIGE MORRIS | ADDRESS REDACTED | | | BTC 0.000036137277668786 | | | |
| 3.1.440067 | PAIGE OLIVER | ADDRESS REDACTED | | | MCDAI 22.651170732793S | | | |
| 3.1.440068 | PAIGE OSTGAARD | ADDRESS REDACTED | | | USDT ERC20 0.083244550050344I | | | |
| 3.1.440069 | PAIGE PRESLEY | ADDRESS REDACTED | | | DOT 0.00157950052121423 | | | |
| 3.1.440070 | PAIGE ROCHELLE GIUFFRE | ADDRESS REDACTED | | | BTC 0.000002160113299303<br>DOT 0.0713364195481311 | | | |
| 3.1.440071 | PAIGE ROLLINS | ADDRESS REDACTED | | | BTC 6.23455660037999E-07 | | | |
| 3.1.440072 | PAIGE SKIMMING | ADDRESS REDACTED | | | ETH 0.9630370596544438 | | | |
| 3.1.440073 | PAIGE STUART | ADDRESS REDACTED | | | BTC 0.052858072864154 | | | |
| 3.1.440074 | PAIGE TAN | ADDRESS REDACTED | | | BTC 0.209810746634543<br>CEL 151.678808042R3<br>ETH 0.45268<br>XRP 43.6 | | | |
| 3.1.440075 | PAIGE THACHER | ADDRESS REDACTED | | | BTC 0.927531824466566 | | | |
| 3.1.440076 | PAIGE WEBLEY | ADDRESS REDACTED | | | BTC 0.030151510184313A<br>CEL 376.073043187203<br>ETH 0.01446095779677S5 | | | |
| 3.1.440077 | PAIGE WHATELEY | ADDRESS REDACTED | | | USDC 8.78813870410012<br>BTC 0.00715825210014868<br>ETH 0.0259109674762908 | | | |
| 3.1.440078 | PAIGE WINE | ADDRESS REDACTED | | | BTC 1.091513615397214 | | | |
| 3.1.440079 | PAIJE STALLONE KIMBLE | ADDRESS REDACTED | | | BTC 0.00127325904868658<br>USDC 493.163434244465 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440080 | PAIK JEN LEE | ADDRESS REDACTED | | | BTC 0.0037621586281097<br>CEL 77.7503382520202<br>ETH 0.092535<br>LTC 0.4378<br>XRP 70 | | | |
| 3.1.440081 | PAIKOS RITSOS | ADDRESS REDACTED | | | ETH 0.3009452727319374 | | | |
| 3.1.440082 | PAILIN THIPAYARAT | ADDRESS REDACTED | | | ADA 2.0290179318416<br>BTC 0.2483339395836<br>CEL 101.358033619377<br>ETH 4.53443923841427 | | | |
| 3.1.440083 | PAILLOLI CLÉMENT | ADDRESS REDACTED | | | USDT ERC20 0.7118802951192238 | | | |
| 3.1.440084 | PAIN GUILLAUME | ADDRESS REDACTED | | | BTC 0.0004525297974949904<br>CEL 1734.898981068l93<br>ETH 4.55926591665a213<br>LTC 2.59342810737808<br>USDC 1186.782152<br>USDT ERC20 1500 | | | |
| 3.1.440085 | PAINBLANC SEBASTIEN | ADDRESS REDACTED | | | BTC 0.00160915695447707<br>CEL 5.74295110558127<br>UNI 0.0352609777689811<br>XRP 0.4580139231374494 | | | |
| 3.1.440086 | PAING MOE OO | ADDRESS REDACTED | | | BTC 0.00002359291402951<br>CEL 0.1107707714293969<br>USDC 1.44950641223893 | | | |
| 3.1.440087 | PAING OO | ADDRESS REDACTED | | | BTC 0.0168556677136423<br>ETH 1.09376156873195 | | | |
| 3.1.440088 | PAIROAT LISTPASERT | ADDRESS REDACTED | | | BTC 0.0018445706405446<br>CEL 0.6769656569555514 | | | |
| 3.1.440089 | PAIROJ RATTADILOK | ADDRESS REDACTED | | | CEL 0.012015742389735508<br>GUSD 32751.6983817633<br>USDC 26929.5836864944 | | | |
| 3.1.440090 | PAIROJ RERKPATTANAPIYAT | ADDRESS REDACTED | | | BTC 0.0538013324b4045<br>DOT 105.074636092599<br>MATIC 1668.824475412522 | | | |
| 3.1.440091 | PAISAL KIATTANANAN | ADDRESS REDACTED | | | AAVE 0.69600706952847l<br>BTC 0.00029876997778529<br>ETH 2.68936606570238<br>LUNC 53.95567074664644<br>USDT ERC20 6471.4200847453 | | | |
| 3.1.440092 | PAIUT CHANTASARTKOSOL | ADDRESS REDACTED | | | CEL 4.08667729914254 | | | |
| 3.1.440093 | PAISLEY AGNESINI | ADDRESS REDACTED | | | BTC 0.00020980948177625<br>CEL 0.7220652675509884<br>ETH 0.00205283346389872<br>USDC 0.00318335166084423 | | | |
| 3.1.440094 | PÄIVI MAYOR | ADDRESS REDACTED | | | CEL 75.086351638096888 | | | |
| 3.1.440095 | PÄIVI OKSANEN | ADDRESS REDACTED | | | BTC 0.00684084894850936<br>CEL 4.45381866944994<br>XLM 0.00000001493968037 | | | |
| 3.1.440096 | PAIYADA MAHITTHANAN | ADDRESS REDACTED | | | BTC 0.0008821900597419<br>DOT 0.258577876280373<br>ETH 0.00915418318953027<br>MCDAI 0.02162367810936571<br>USDT ERC20 0.04373977185543334 | | | |
| 3.1.440097 | PAJĄCZKOWSKI KONRAD | ADDRESS REDACTED | | | ADA 245.92732870502<br>BNB 0.00170360169789097<br>BTC 0.02743933658537<br>CEL 31.52485668l0569<br>DOT 17.73599721838667<br>USDC 26.1641046981324 | | | |
| 3.1.440098 | PAJAREE PAPAKANG | ADDRESS REDACTED | | | BTC 0.00086989023692366l<br>BUSD 409.740624493320<br>CEL 7.89901241l8944 | | | |
| 3.1.440099 | PAJTIM DUMANI | ADDRESS REDACTED | | | BTC 0.00000215991219451a3 | | | |
| 3.1.440100 | PAJTIM SELIMI | ADDRESS REDACTED | | | BTC 0.00320723559536436<br>LTC 0.00000000775729178a4 | | | |
| 3.1.440101 | PAK CHEONG TAM | ADDRESS REDACTED | | | BTC 0.0000083170186148a3<br>CEL 6.888740730859a43<br>ETH 0.00069892889530197 | | | |
| 3.1.440102 | PAK CHIN | ADDRESS REDACTED | | Yes | USDT ERC20 1.0989529650963s<br>CEL 6.00027250166733735<br>MATIC 6002.73169448868<br>USDC 19.82170409062a6 | BTC 0.3458203650433287<br>ETH 7.326592770099a6 | | BTC 2.82421170706409 |
| 3.1.440103 | PAK CHING KENNETH WONG | ADDRESS REDACTED | | | BTC 0.000002951842553413<br>USDC 1.360057467928a84 | | | |
| 3.1.440104 | PAK CHIU CHENG | ADDRESS REDACTED | | Yes | ADA 0.0088638522202024<br>AVAX 29.65576763637212<br>BTC 0.13141511767635<br>BUSD 4.304155632170783<br>ETH 0.00007512433108853<br>LUNC 80.366031551520257<br>MATIC 47.789740060454s3<br>SOL 0.00172694302323214<br>USDC 2534.369641361779<br>USDT ERC20 402.220391347535 | | | BTC 2.81343239876834 |
| 3.1.440105 | PAK CHO LAU | ADDRESS REDACTED | | | ADA 353.972628160294<br>BNB 0.67654697091453a3<br>BTC 0.0101193952828329<br>DOGE 2970.869833989l<br>ETH 2.68592477575581<br>MATIC 125.023747586257 | | | |
| 3.1.440106 | PAK CHUN WAN | ADDRESS REDACTED | | | AVAX 1.00398065787059<br>BTC 0.0023415461613816<br>CEL 7.082936783609<br>USDC 1255.102557249s7 | | | |
| 3.1.440107 | PAK CHUNG CHO | ADDRESS REDACTED | | | BTC 0.00000005558914591<br>CEL 0.00292564314632375375 | | | |
| 3.1.440108 | PAK FAI NG | ADDRESS REDACTED | | | ADA 646.9622918606b6<br>BTC 0.0001268310943055334<br>USDC 891.853108257375 | | | |
| 3.1.440109 | PAK HANG AU | ADDRESS REDACTED | | | BTC 0.001132012747l6002<br>USDC 23.6095035749108 | | | |
| 3.1.440110 | PAK HAY KWAN | ADDRESS REDACTED | | | BNB 0.000915699263909<br>CEL 0.000106531319544l<br>USDC 4607.2284520733 | | | |
| 3.1.440111 | PAK HEI BRUNO YUEN | ADDRESS REDACTED | | | ADA 1103.431043055588<br>BTC 0.17901489948787b6<br>ETH 1.74741244635326 | | | |
| 3.1.440112 | PAK HEI CIARAN SO | ADDRESS REDACTED | | | GUSD 114.528751086914 | | | |
| 3.1.440113 | PAK HEI LAW | ADDRESS REDACTED | | | BNB 0.00227811101553l4<br>BTC 0.00000165466654897b3<br>ETH 0.000156373542304978 | | | |
| 3.1.440114 | PAK HEI YU | ADDRESS REDACTED | | | BTC 0.000000000022064081<br>CEL 30.0475406817b9<br>USDC 298.043 | | | |
| 3.1.440115 | PAK HEY CHRISTOPHER CHIU | ADDRESS REDACTED | | | BTC 0.0025922292470b026<br>CEL 473.5237550675973<br>ETH 0.00004838806658762<br>LTC 0.00076689665420592<br>THKD 112637.98430102<br>USDC 305.917131855389 | | | |
| 3.1.440116 | PAK HIM KEVIN WOO | ADDRESS REDACTED | | | BTC 0.0023392755024272a4<br>CEL 1.277717754709b6<br>USDC 767.202590552443 | | | |
| 3.1.440117 | PAK HIM NG | ADDRESS REDACTED | | | BTC 0.00000009890269635<br>CEL 0.7347554237995l32<br>USDC 0.00000007796014683l5 | | | |
| 3.1.440118 | PAK HIN MARCUS LAM | ADDRESS REDACTED | | | CEL 0.05063734311109772<br>ETH 0.00163802310267784 | | | |
| 3.1.440119 | PAK HIN WONG | ADDRESS REDACTED | | | BNB 3.98471406085089<br>BTC 0.28648588388537l<br>CEL 433.894594611508<br>USDT ERC20 32.4804295133216 | BTC 0.00b01057392107199 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440120 | PAK HIN WONG | ADDRESS REDACTED | | | BNB 0.01483918469646125; BTC 0.101328346618964; CEL 11.2120900297416; DOT 4.28273179950985; ETH 0.304880718024906; LINK 0.00865479687722433; MATIC 86.0999833958854; TAUD 1077.81093521864; THKD 89.6571198911791; TUSD 0.00251151361087739; USDC 1558.42718994103; USDT ERC20 1.80767130451098; XAUT 0.00022568316049643 | | | |
| 3.1.440121 | PAK HO CHAN | ADDRESS REDACTED | | | BTC 0.0000053616567909; CEL 0.0759063909407306; ETH 0.000011572995561452 | | | |
| 3.1.440122 | PAK HO LEUNG | ADDRESS REDACTED | | | BTC 0.00413868357907889; CEL 4.31005174125553; USDC 1000.05195238146 | | | |
| 3.1.440123 | PAK HO SHEUNG | ADDRESS REDACTED | | | BTC 0.00316252650674765; CEL 0.435329286651212; USDC 1265.00526151713 | | | |
| 3.1.440124 | PAK HO WONG | ADDRESS REDACTED | | | ADA 305.160848140405; BTC 0.05055317544230455; CEL 134.98054352109; ETH 0.182365883043665 | | | |
| 3.1.440125 | PAK HONG DEREK MO | ADDRESS REDACTED | | | BTC 0.0020518533865696; USDC 236.276858867822 | | | |
| 3.1.440126 | PAK HONG DICKSON CHENG | ADDRESS REDACTED | | | CEL 0.00400341770874037; USDC 251.715703273877 | | | |
| 3.1.440127 | PAK HONG PAUL MAN | ADDRESS REDACTED | | | BTC 0.00004390052998818; CEL 2.18149519652206; ETH 0.00100764716482887 | | | |
| 3.1.440128 | PAK HUEN NG | ADDRESS REDACTED | | | ADA 1.38294256972223; BTC 0.0000554927547601205; DOT 0.00109549578216998; ETH 0.00138950560548433 | | | |
| 3.1.440129 | PAK KEI LEE | ADDRESS REDACTED | | | USDC 0.356169528849121 | | | |
| 3.1.440130 | PAK KEUNG GABRIEL LO | ADDRESS REDACTED | | | BTC 0.223635800513563; CEL 219.929730044525 | | | |
| 3.1.440131 | PAK KHENG CHAN | ADDRESS REDACTED | | | CEL 4.22641075616989; DOT 0.0518748130254897 | | | |
| 3.1.440132 | PAK KHUEN NG | ADDRESS REDACTED | | | BTC 0.00001908579684384; USDC 0.0399335993548533 | | | |
| 3.1.440133 | PAK KI WONG | ADDRESS REDACTED | | | ADA 0.000000729193076068; BNB 0.0252000071374861; BTC 0.00000070646302760; CEL 0.0995520412300; ETH 0.0000004806882763537 | | | |
| 3.1.440134 | PAK KIN LAI | ADDRESS REDACTED | | | BTC 0.081297674385596; ETH 2.02297733994571 | BTC 0.00856373 | | |
| 3.1.440135 | PAK KIN PATRICK LAW | ADDRESS REDACTED | | | ADA 1.15066357205432; AVAX 32.41099920510432; BNB 1.24207732465584; BTC 0.98994417885597; CEL 0.768325967613807; DOT 172.893887909655; ETH 9.11263242724902; SNX 31.9490509625625; USDT ERC20 4.08470639752446 | | | |
| 3.1.440136 | PAK KIU CHAN | ADDRESS REDACTED | | | ADA 0.401735180217515; BTC 1.51770914003162; ETH 25.4710062988458; LINK 0.0432735373019581; MATIC 5994.45935B5161; SGB 281.97475230671.2; SNX 359.88292165B131; USDT ERC20 0.0305167440115513; USDT ERC20 0.03940482196664399; XRP 1.19312632080506 | | | |
| 3.1.440137 | PAK KWAN WONG | ADDRESS REDACTED | | | BTC 0.00105773534302507; CEL 0.0129257259288603; ETH 0.099268740544083; THKD 62871.0595743988; USDC 2.46104600159537; USDT ERC20 0.00000092456590441 | | | |
| 3.1.440138 | PAK KWONG LAU | ADDRESS REDACTED | | | AOA 1.37506593839832; BTC 0.00000000818697241113; CEL 0.461665566531962; DOT 0.15287159439851.3; ETH 0.00377322761834735; LUNC 0.14470772884367; USDC 0.00427411523810491; USDT ERC20 0.00903953703020421 | | | |
| 3.1.440139 | PAK LAM PATRICK CHUN | ADDRESS REDACTED | | | BTC 0.000477608770922187 | | | |
| 3.1.440140 | PAK LAM WONG | ADDRESS REDACTED | | | CEL 1.91517447077174; USDC 356.332585630051 | | | |
| 3.1.440141 | PAK LAU | ADDRESS REDACTED | | | BTC 0.00041122; CEL 3.16663694569514; COMP 0.02118661 | | | |
| 3.1.440142 | PAK LEN YIP | ADDRESS REDACTED | | | BTC 0.00153051461720536; CEL 9.34154076587938; DOT 19.25979671938B41; SOL 8.54035271124682 | | | |
| 3.1.440143 | PAK LEUNG LAU | ADDRESS REDACTED | | | BTC 0.0000664270166310B28; CEL 0.00270439858B50145; DOT 62.25213581873; ETH 0.00177893283524431; LINK 0.00468495750577446; LTC 0.00080530729127765; LUNC 0.00513207325252703; MATIC 557.79537366623 | | | |
| 3.1.440144 | PAK LIM CHIU | ADDRESS REDACTED | | | BTC 0.10680879229603 | | | |
| 3.1.440145 | PAK LIN TAI | ADDRESS REDACTED | | | BTC 0.000000943351031155; CEL 0.0318720594518121; USDC 82.92652926000069; XRP 0.0576381685702547 | | | |
| 3.1.440146 | PAK LONG LING | ADDRESS REDACTED | | | ADA 0.00000736990728096; CEL 3.7579852960763; EOS 0.00007360283825613; ETH 0.00250208450757912; MCDAI 30.86409276517253; SGB 203.590920958918; THKD 49.9663275123417; USDC 0.00000040761628736; USDT ERC20 1.9852725961251.5; XLM 0.00000007174164839; XRP 0.0000009997225075.39 | | | |
| 3.1.440147 | PAK LONG MAK | ADDRESS REDACTED | | | ADA 214.42390994894; AVAX 0.0000101095487B4524; BNB 1.12313703951783; BTC 0.0000114680265965783; CEL 5.26537749187131; ETH 0.243340255840816; USDC 65.512817746561 | | | |
| 3.1.440148 | PAK LONG YUEN | ADDRESS REDACTED | | Yes | BTC 0.02229107319710566; CEL 32.5636470660621; PAXG 0.00001543639252292; USDC 9.31000047568415; USDT ERC20 1.00000060481662 | | | BTC 0.0356404136833731 |
| 3.1.440149 | PAK LUN WONG | ADDRESS REDACTED | | | USDT ERC20 0.00000017342490908 | | | |
| 3.1.440150 | PAK MAN CHAN | ADDRESS REDACTED | | | CEL 4.91007634301254; ETH 0.1308071068B5439 | | | |
| 3.1.440151 | PAK MAN HO | ADDRESS REDACTED | | | BTC 0.17884791664125; CEL 0.271020994246985; USDC 5023.91082597738 | | | |
| 3.1.440152 | PAK MING CHEUNG | ADDRESS REDACTED | | | CEL 0.725462278872069; XLM 0.0000009285850B5273 | | | |
| 3.1.440153 | PAK MING LEUNG | ADDRESS REDACTED | | | ETH 0.00000338438913 | | | |
| 3.1.440154 | PAK NIN CHAN | ADDRESS REDACTED | | | BTC 0.3295736023725B2; CEL 0.721390944018133; ETH 0.77200596423B272 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 502 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440155 | PAK NIN CHOY | ADDRESS REDACTED | | | BTC 0.0011175717336596<br>CEL 13.7246360090781<br>USDC 200 | | | |
| 3.1.440156 | PAK NING DEREK HO | ADDRESS REDACTED | | | BCH 0.000439971750560565<br>BTC 0.271365128025099<br>CEL 0.287670033286573<br>ETH 3.4435240290966 | | | |
| 3.1.440157 | PAK SHING CHU | ADDRESS REDACTED | | | BTC 0.233143523814596<br>CEL 700.246097701103 | | | |
| 3.1.440158 | PAK SHIU LAM | ADDRESS REDACTED | | | BTC 0.0015844047632812S<br>ETH 0.53455124107639<br>USDC 6852.06934786924 | | | |
| 3.1.440159 | PAK SOLGEO | ADDRESS REDACTED | | | BTC 0.000002010375072238<br>EOS 0.2944574260111146 | | | |
| 3.1.440160 | PAK TIK NG | ADDRESS REDACTED | | | ADA 0.0856020557325385<br>BTC 0.0117960756347042<br>CEL 265.918758038933<br>ETH 0.841228497273858<br>SGB 15.5548507427S98<br>XRP 0.0000003485325727S1 | | | |
| 3.1.440161 | PAK TIM VICTOR KO | ADDRESS REDACTED | | Yes | AAVE 3.00787182704518<br>ADA 0.000000476190047619<br>BNB 2.4451040281745S9<br>BTC 0.00661634878171389<br>CEL 2968.17100661446<br>ETH 1.782363903950926<br>SNX 100.002567707517 | | | ETH 8.63077723337775 |
| 3.1.440162 | PAK TOSYA | ADDRESS REDACTED | | | BNB 0.000000008048124767<br>BTC 0.0010572305361424<br>CEL 0.283965503998113 | | | |
| 3.1.440163 | PAK WAI CHAN | ADDRESS REDACTED | | | BTC 0.000521670647907028<br>BUSD 6.32304408787866<br>CEL 1.05591100178996<br>MCDAI 40.37540118740T<br>USDC 4.78785163246125<br>USDT ERC20 6.44164095853212 | | | |
| 3.1.440164 | PAK WAI TANG | ADDRESS REDACTED | | | AVAX 0.039406779237165S4<br>BNB 1.0264803100911<br>BTC 0.63077571236482S1<br>CEL 8.06784366145217<br>DOT 101.787266905S44<br>ETH 0.000015499392032847<br>LINK 42.1502764987813<br>LUNC 26.937349184040S4<br>SOL 2.03956018656138<br>UNI 36.47319034<br>USDC 0.666<br>USDT ERC20 0.0000003193907130S<br>XRP 659.789523 | | | |
| 3.1.440165 | PAK WING CHENG | ADDRESS REDACTED | | | BTC 0.659774569703468 | | | |
| 3.1.440166 | PAK WING CHEUNG | ADDRESS REDACTED | | | CEL 109.896227316983 | | | |
| 3.1.440167 | PAK WING LIU | ADDRESS REDACTED | | | BTC 0.000375504449903387<br>CEL 18.1284282494858<br>USDC 1211.59620982587 | | | |
| 3.1.440168 | PAK YAN WONG | ADDRESS REDACTED | | | BTC 0.000001556791865735<br>ETH 0.00193684754118953 | | | |
| 3.1.440169 | PAK YEW NG | ADDRESS REDACTED | | | BTC 0.073951423632686S4<br>BUSD 0.598363494358505<br>CEL 0.000738426958259356<br>USDC 14.0384685623526 | | | |
| 3.1.440170 | PAK YIN AU | ADDRESS REDACTED | | | USDT ERC20 0.3850795795250S<br>BTC 0.0000025471562873T4<br>CEL 4.53412164631233<br>USDC 0.000000683678476514<br>USDT ERC20 0.000000244116573194 | | | |
| 3.1.440171 | PAK YIN CHU | ADDRESS REDACTED | | | BTC 0.000011726019683051<br>USDC 0.0147664923982173<br>USDT ERC20 0.0327276849998882 | | | |
| 3.1.440172 | PAK YIN HO | ADDRESS REDACTED | | | BTC 0.358285155910913<br>CEL 260389864011<br>ETH 1.2689539525296<br>THKD 10788.103482446<br>USDC 777.48259679322 | | | |
| 3.1.440173 | PAK YIN LEE | ADDRESS REDACTED | | | BTC 0.0029388991134886<br>BTC 0.0000005506725125<br>CEL 0.0003338323789860659 | | | |
| 3.1.440174 | PAK YIN LEE | ADDRESS REDACTED | | | LTC 0.00144138593149422 | | | |
| 3.1.440175 | PAK YIU CHARMAINE LEUNG | ADDRESS REDACTED | | | BTC 0.01074805360858S9<br>CEL 6.3478980761769 | | | |
| 3.1.440176 | PAK YIU YU | ADDRESS REDACTED | | | BTC 0.00000000147296342S<br>CEL 0.000013245992624347 | | | |
| 3.1.440177 | PAK YU KELVIN YUNG | ADDRESS REDACTED | | | BTC 0.0025573594199415<br>MCDAI 154.717895407S5<br>USDC 11.3390715544389 | | | |
| 3.1.440178 | PAK YUEN WONG | ADDRESS REDACTED | | | BTC 0.10151342299952T | | | |
| 3.1.440179 | PAK YUEN WONG | ADDRESS REDACTED | | | BTC 0.00285724087837047<br>ETH 2.1255185524327 | | | |
| 3.1.440180 | PAK YUEN YIP | ADDRESS REDACTED | | | ADA 1.158.19095574692<br>BNB 0.001038489324902S7<br>BTC 0.000037191056187707<br>CEL 8.10759769165885<br>EOS 0.00004053410765215S<br>ETH 0.539801184386993<br>GUSD 0.845722758317462<br>THKD 0.000003295368925397<br>USDC 7.2189964407S424<br>USDT ERC20 4.4296740508099996-07 | | | |
| 3.1.440181 | PAK YUK SIN | ADDRESS REDACTED | | | BTC 0.0001301439391967S1<br>CEL 130.056291684041<br>USDC 1050.260115<br>USDT ERC20 3534.226374 | | | |
| 3.1.440182 | PAKAMAS SUKROONGRUANG | ADDRESS REDACTED | | | XRP 253.851342993987 | | | |
| 3.1.440183 | PAKASIT VIERRA | ADDRESS REDACTED | | | BTC 0.000241764755565591 | | | |
| 3.1.440184 | PAKAWAT HONGBOON | ADDRESS REDACTED | | | DOGE 0.1052342605020887 | | | |
| 3.1.440185 | PAKAWAT TEMVISUTKUL | ADDRESS REDACTED | | | BTC 0.0002177537209790977<br>ETH 0.000062102111977181 | | | |
| 3.1.440186 | PAKCO LEUNG | ADDRESS REDACTED | | | AAVE 0.0002880679607707S8<br>ADA 0.118187936421Z<br>BNB 0.00117969485270653<br>BTC 0.024730954367972I<br>CEL 0.045583036561208<br>DOT 0.0002594250941733338<br>ETH 0.328546224097437<br>LUNC 0.00305789088983144<br>MATIC 0.10414457602361B<br>USDC 0.00020615083020407<br>USDT ERC20 0.50497887273977S7 | | | |
| 3.1.440187 | PAKEEZA MUKARRAM | ADDRESS REDACTED | | | BTC 0.000132456699724465<br>ETH 0.00103535808504422<br>USDC 26.7622870058348 | | | |
| 3.1.440188 | PAKIN PINKHAO | ADDRESS REDACTED | | | CEL 1.0596808660183B | | | |
| 3.1.440189 | PAKINAI KAMOLPUS | ADDRESS REDACTED | | | ADA 0.000000929368747<br>BTC 0.00000063039550073B<br>CEL 1.341385474452S2<br>DOT 0.0000006987131219Z<br>ETH 0.000000475759937041<br>LINK 0.000000347944945515<br>PAXG 0.000000099938<br>USDC 0.0000015484300105<br>USDT ERC20 0.000000269660482569 | | | |
| 3.1.440190 | PAKINEE RUNGNONTARAT | ADDRESS REDACTED | | | BTC 0.448021336748529<br>ETH 2.07602277016017 | | | |
| 3.1.440191 | PAKORN CHAIBORIPUNTH | ADDRESS REDACTED | | | ADA 0.15697105020068S<br>BNB 1.05385645478786<br>BTC 0.000148068013150T5<br>CEL 0.037773493520865 | | | |
| 3.1.440192 | PAKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.0000018338829674J3 | | | |
| 3.1.440193 | PAKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.01375709474097T1 | | | |
| 3.1.440194 | PAKORN JITTAPONG | ADDRESS REDACTED | | | BTC 0.0241844877074199<br>LTC 0.00564330712650105 | | | |
| 3.1.440195 | PAKORN PANAICHAIYA | ADDRESS REDACTED | | | BTC 0.000000825132516746<br>CEL 0.28454524919437B<br>SNX 2.25937871881Z5 | BTC 0.000512033101081545<br>CEL 203.054105500734<br>SNX 667.089073047S2 | | |
| 3.1.440196 | PAKPATCHARAWAT WATTANARANGSUN | ADDRESS REDACTED | | | BTC 0.000118150603922614 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440197 | PAKPOOM SANGYIAMANEE | ADDRESS REDACTED | | | BTC 0.0097505514655793<br>ETH 7.31640240215982 | | | |
| 3.1.440198 | PAKYIN CHAN | ADDRESS REDACTED | | | ADA 459.412850463822<br>BTC 0.00163750940644037<br>SOL 3.20776736594913 | | | |
| 3.1.440199 | PÁL ANTAL | ADDRESS REDACTED | | | BTC 0.00001045493243321<br>CEL 0.499948877065175 | | | |
| 3.1.440200 | PÁL ČERGAN | ADDRESS REDACTED | | | AAVE 0.0358728542793027<br>ADA 0.0117762840869712<br>BTC 0.000109734969108108<br>CEL 5.18972357728939<br>DOT 0.000467699861452883<br>ETH 0.00034107618137566<br>LINK 0.135134496453566<br>MCDAI 2.4182033508485<br>PAX 4.2153206424785B<br>SNX 0.00199092219688795<br>TUSD 0.60955776567539<br>UNI 0.0865144305944185<br>USDC 0.0206747031617585<br>USDT ERC20 6.2345096015400L | | | |
| 3.1.440201 | PÁL ČERGAN | ADDRESS REDACTED | | | BTC 0.000038903006746104<br>CEL 0.5231086727T7041<br>OMG 0.17791410238B017<br>SGB 0.338018088735252<br>TUSD 0.0000000000000002386<br>XLM 2.36142946189452<br>XRP 2.27954030472443<br>ZRX 1.17076544683885 | | | |
| 3.1.440202 | PÁL DRENYÓSZKI | ADDRESS REDACTED | | | ADA 0.000000659054487179<br>CEL 12.9882126050156<br>DOT 0.00000094<br>ETH 0.1320901875581T9<br>LINK 3.65227764769874<br>LTC 1.42163573 | | | |
| 3.1.440203 | PÁL FERENCNE KORNFELD | ADDRESS REDACTED | | | BTC 0.0000000059792689S8<br>CEL 0.57431969509188B | | | |
| 3.1.440204 | PÁL FUGLSET | ADDRESS REDACTED | | | ADA 0.16304335054271B<br>BTC 0.05938148890168B46<br>SOL 6.99416904010736 | | | |
| 3.1.440205 | PÁL HAMRE | ADDRESS REDACTED | | | BTC 0.01791<br>CEL 1.50184348131021 | | | |
| 3.1.440206 | PÁL HAUGEN | ADDRESS REDACTED | | | ADA 3.60925954794858<br>BNB 0.0001528102384138B2<br>BTC 0.00005033276967550B<br>CEL 2402.79292162151<br>DOT 0.0182959263570738<br>ETH 0.00060130623263023B<br>LINK 37.9119919622044 | | | |
| 3.1.440207 | PÁL HJELLE | ADDRESS REDACTED | | | BTC 0.024065968529369<br>CEL 6.84324268940562<br>ETH 0.896928287162124<br>LINK 5.52022055527105 | | | |
| 3.1.440208 | PÁL HOLLÓSI | ADDRESS REDACTED | | | AAVE 2.4030210867373B<br>BNT 147.6<br>BTC 0.00676021515198969<br>CEL 412.756260734062<br>MATIC 3.24998856B6384<br>SGB 246.694803776323<br>SNX 121.42641909734<br>UNI 58<br>USDC 15.2353784755787<br>XLM 1.8<br>XRP 0.970082581761927<br>ZRX 0.16451908563790B | | | |
| 3.1.440209 | PÁL MÁRK VARGA | ADDRESS REDACTED | | | CEL 3.93013885968529<br>USDC 0.635417233339635 | | | |
| 3.1.440210 | PÁL R SALTVEDT | ADDRESS REDACTED | | | CEL 1.062900371223B | | | |
| 3.1.440211 | PÁL SZEOLÁK | ADDRESS REDACTED | | | CEL 0.00745732477593597<br>COMP 0.0000001872733460405<br>ETH 0.0000502548625354524<br>LINK 0.0375027700789719<br>SNX 0.0854842419251437<br>USDT ERC20 0.03812575630497920<br>ZRX 1.91882985034331 | | | |
| 3.1.440212 | PÁL TAKÁCS | ADDRESS REDACTED | | | BTC 0.14951182737B677<br>CEL 34.7326390954085<br>USDT ERC20 0.000000248179649085 | | | |
| 3.1.440213 | PAL TERAVAGIMOV | ADDRESS REDACTED | | | BTC 0.0000003349767565113<br>LINK 0.0180081818702175<br>SNX 0.0774440892361217<br>UNI 0.0081885936961572<br>XLM 0.197100781436419 | | | |
| 3.1.440214 | PÁL TRONES | ADDRESS REDACTED | | | BTC 0.00009798466301680L<br>ETH 0.0019582627260556B | | | |
| 3.1.440215 | PAL UVAROSI | ADDRESS REDACTED | | | DOT 0.485160031402345<br>LTC 0.00125018209470481<br>MATIC 2.7642015999590S<br>XRP 0.877519101334518 | | | |
| 3.1.440216 | PÁL VAJDA | ADDRESS REDACTED | | | ADA 236.719492520328<br>BNB 0.00079195814403736<br>BTC 0.00402390627611004<br>CEL 2.56648369314632<br>ETH 0.12734393744128Z<br>SGB 317.51266829076B<br>SOL 0.814151829561651 | | | |
| 3.1.440217 | PAL VIG | ADDRESS REDACTED | | | ADA 1395.66758660738<br>BAT 0.000000401187571355<br>BTC 0.0000438999932018B5<br>CEL 51.4278581290214<br>ETH 0.008965243751072<br>MATIC 0.64562213951B154 | | | |
| 3.1.440218 | PALACIO ACIN LOIC | ADDRESS REDACTED | | | BTC 0.000000171929546914<br>CEL 38.5002535307038<br>ETH 0.000277060572562S9 | | | |
| 3.1.440219 | PALACIO REVELINA BEJER | ADDRESS REDACTED | | | BTC 0.010900761139978A<br>CEL 1062.03850572128<br>ETH 3.38090074296268 | | | |
| 3.1.440220 | PALACIOS DELIA | ADDRESS REDACTED | | | BTC 0.00210979820447535<br>MCDAI 1.52210643451718 | | | |
| 3.1.440221 | PALADINO TOM | ADDRESS REDACTED | | | BTC 0.00380238728835443<br>CEL 4.59777483361949<br>MATIC 7.65029841743645<br>SNX 15.8245388833206 | | | |
| 3.1.440222 | PALAK DHARIA | ADDRESS REDACTED | | | ADA 0.0323004563685D1<br>BTC 0.000058110193082977<br>USDC 3.2364087687789 | ADA 0.000000123532207613<br>BTC 0.0000000036278437D3<br>USDC 0.00000023997213272T2 | | |
| 3.1.440223 | PALAK KHURANA | ADDRESS REDACTED | | | BTC 0.00218148450344478<br>XRP 0.000000083181365 | | | |
| 3.1.440224 | PALAK PATEL | ADDRESS REDACTED | | | BTC 0.009838158408204BB<br>DOT 0.0283823197282768<br>ETH 0.2560289390187<br>LINK 15.3235560515477<br>XRP 13.0705884345S6 | | | |
| 3.1.440225 | PALAK PAUL | ADDRESS REDACTED | | | BTC 0.031814960591697B<br>LINK 53.5537319170G6<br>LTC 0.29664553615225 | | | |
| 3.1.440226 | PALAK SHARMA | ADDRESS REDACTED | | | BTC 0.000018447436605G4<br>USDT ERC20 0.632425075604069 | | | |
| 3.1.440227 | PALAMANDIGE UPUL SHANTHA FERNANDO | ADDRESS REDACTED | | | BTC 0.0502023830473906<br>DOT 1.37773353944078 | | | |
| 3.1.440228 | PALAN GANA | ADDRESS REDACTED | | | BTC 0.00000101627472B976<br>ETH 0.000003141870775068 | | | |
| 3.1.440229 | PALANI KANNAN | ADDRESS REDACTED | | | BTC 0.000000871452028D2<br>CEL 0.11443637788971B | | | |
| 3.1.440230 | PALANI RAJAN PALANISAMY KUPPURAJ | ADDRESS REDACTED | | | BTC 0.358542968149133<br>CEL 4682.26913143139<br>ETH 6.75409029079959<br>SOL 23.4578932988042<br>USDC 317637.353176891 | ETH 0.0101373044254308 | | |
| 3.1.440231 | PALANI SOUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.0000000008790630566<br>CEL 1.44295851185754<br>PAX 6.3904985148522A<br>USDT ERC20 2.2657716294875S | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 504 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440232 | PALANI SOUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.0000787523603S747S<br>CEL 1.23322095392759<br>LUNC 0.010244058217968 | | | |
| 3.1.440233 | PALANI VIJAY ARUNAGIRI GANESAN | ADDRESS REDACTED | | | MATIC 506.574937492531<br>XLM 97.7352342115191 | | | |
| 3.1.440234 | PALANIAPPAN SATHAPPAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.440235 | PALANICHAMY RAMASAMY | ADDRESS REDACTED | | | BTC 0.037839404271603<br>ETH 0.184098497759429<br>LINK 56.8805200961069 | | | |
| 3.1.440236 | PALANIVEL RAMASAMY | ADDRESS REDACTED | | | BTC 0.000034421786436T | | | |
| 3.1.440237 | PALASH GOYAL | ADDRESS REDACTED | | | ETH 0.294427802811449<br>ETH 0.622807669063398<br>USDC 17325.2485436249 | | | |
| 3.1.440238 | PALASH MURKUTE | ADDRESS REDACTED | | | ADA 5.95472537773489 | | | |
| 3.1.440239 | PALATH PHUTPORNCHANAN | ADDRESS REDACTED | | | BTC 0.00298356389947859<br>CEL 65.0382855016437<br>MCDAI 30<br>USDC 31.53 | | | |
| 3.1.440240 | PALESA IRENE POSHODI | ADDRESS REDACTED | | | CEL 202.337411509201<br>DOT 51.60824<br>LINK 67.7816<br>LTC 7.991<br>SNX 103.251861<br>XRP 371.84 | | | |
| 3.1.440241 | PALESA THIPE | ADDRESS REDACTED | | | BTC 0.00118065762287239 | | | |
| 3.1.440242 | PÁLFI JÁNOS | ADDRESS REDACTED | | | BTC 0.0000007764473420S14<br>ETH 0.0000009906808S1427<br>LTC 0.00029864103674S679 | | | |
| 3.1.440243 | PALIDA SEESOMBUT | ADDRESS REDACTED | | | CEL 0.392127388205572 | | | |
| 3.1.440244 | PALIJA SHRESTHA | ADDRESS REDACTED | | | ADA 359.674500736S1<br>BTC 0.0503516476345502<br>ETH 0.833088525220055<br>MATIC 275.766817562701 | | | |
| 3.1.440245 | PALINA SUDAR | ADDRESS REDACTED | | | BTC 0.000000722487406531<br>USDT ERC20 0.7996201630486668 | | | |
| 3.1.440246 | PALINA TSYRULNIKAVA | ADDRESS REDACTED | | | CEL 4.03573100798291<br>USDT ERC20 405.5 | | | |
| 3.1.440247 | PALINYA XAYYABATHA | ADDRESS REDACTED | | | BTC 0.00215010677182963<br>DOGE 2504.02733846163<br>ETH 0.026637734741289<br>SNX 0.375897989786649<br>XLM 2.19753212306672<br>XRP 0.00000031533889582 | | | |
| 3.1.440248 | PAUTA SRISAKIHAM | ADDRESS REDACTED | | | AAVE 2.33276455602218<br>BAT 0.0799480933305279<br>BCH 2.11944855713063<br>BTC 7.16092614611835<br>CEL 39969.7632835201<br>DOT 50.2159115728713<br>EOS 16.8502153221185<br>ETH 33.7311129783479<br>GUSD 27487.4166607056<br>LINK 0.0607049949753075<br>LTC 0.019171377244025<br>MATIC 29771.4161183004<br>PAX 68529.9256643964<br>PAXG 61.0830259247746<br>SGB 137.633976119091<br>TGBP 138<br>TUSD 70524.8297013395<br>UNI 0.4320772304678B4<br>USDC 362905.129328713<br>USDT ERC20 0.00000021184833S272<br>XLM 0.000000046090500526<br>XRP 934.975785692461 | | | |
| 3.1.440249 | PALITHA BANDARA | ADDRESS REDACTED | | | BTC 0.00000041864046T848<br>LTC 0.00099919107411422 | | | |
| 3.1.440250 | PALKÓ TAMÁS | ADDRESS REDACTED | | | BTC 0.000000006211012316<br>CEL 0.258715543724775<br>ETH 0.000000623801541252 | | | |
| 3.1.440251 | PÁLL JACOBSEN | ADDRESS REDACTED | | | BTC 0.00048445220337919T | | | |
| 3.1.440252 | PALLADIUM CYGNUS LTD | 3 PORTLAND HOUSE, GLACIS ROAD, GIBRALTAR, GX11 1AA GIBRALTAR | | | BTC 0.00292937321483844<br>ETH 30.6919656531847<br>MANA 1.58917379897498<br>MATIC 0.210632489488363<br>SNX 4.361779507S121<br>USDC 0.34372761172130V | | | |
| 3.1.440253 | PALLAH YEVHENIIA | ADDRESS REDACTED | | | BTC 0.000000235116250366<br>CEL 0.02717327615534415<br>USDT ERC20 0.5337328876201033 | | | |
| 3.1.440254 | PALLANIK ISTVÁN | ADDRESS REDACTED | | | CEL 2.78858850878362<br>SNX 4.619<br>XLM 141.1294318 | | | |
| 3.1.440255 | PALLAVI DIPAKKUMAR PARIKH | ADDRESS REDACTED | | | AVAX 17.615749957787S<br>BTC 0.00111099260514964 | AVAX 1.15383416673605 | | |
| 3.1.440256 | PALLAV MATHUR | ADDRESS REDACTED | | | USDC 108.404667B8677 | USDC 100 | | |
| 3.1.440257 | PALLAVDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000019281866857794<br>CEL 29.2141550393911<br>ETH 0.000384223821757237<br>LINK 11.1721284315027<br>MATIC 58.5240012325254<br>SNX 14.6721640027882<br>USDT ERC20 0.665253989042553 | | | |
| 3.1.440258 | PALLAVI KUMARI | ADDRESS REDACTED | | | BTC 0.0000119983979564T | | | |
| 3.1.440259 | PALLAVI MAGANTI | ADDRESS REDACTED | | | USDC 1.26579292413466 | | | |
| 3.1.440260 | PALLAVI POKHAREL | ADDRESS REDACTED | | | BTC 0.00239343336733453<br>USDC 0.505779896442433 | | | |
| 3.1.440261 | PALLAVI RUKMA | ADDRESS REDACTED | | | CEL 0.310243310443890V<br>USDT ERC20 1 | | | |
| 3.1.440262 | PALLAWELA CHARUKA SHAMOD | ADDRESS REDACTED | | | ETH 0.00161328833653085 | | | |
| 3.1.440263 | PALLE BORGSTRJÄM | ADDRESS REDACTED | | | BTC 0.000000737111905388<br>CEL 0.0578172821675793 | | | |
| 3.1.440264 | PALLEKKANKANAMAGE DON PALTHA WIJEGOONEWARDENA | ADDRESS REDACTED | | | BTC 0.00244283760015634<br>CEL 7.24197582080852<br>USDT ERC20 401 | | | |
| 3.1.440265 | PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ADDRESS REDACTED | | | BTC 0.00257222022732253<br>CEL 1.66182121414565<br>LTC 3.65191606<br>SOL 3.3 | | | |
| 3.1.440266 | PALLOMA MARIA DA ANUNCIACAO | ADDRESS REDACTED | | | BTC 0.00000006628071S421<br>CEL 1.0005537S35T831<br>USDC 0.12770819315B436 | | | |
| 3.1.440267 | PALM BEACH WHOLESALE FLOWERS, INC. | 2109A AVE, WEST PALM BEACH, FLORIDA 33401 | | | BTC 1.36347835130685<br>ETH 18.6253866473703 | | | |
| 3.1.440268 | PALM LEGACY INC | NE 195TH ST, MIAMI, FLORIDA 33179-3451 | | | ADA 10.3806279902667<br>BTC 0.0000041673061587<br>CEL 0.0035411759140T<br>ETH 5.888101729515375<br>LINK 0.11999628935837<br>MATIC 1866.04851640414<br>USDC 6.02037332646485<br>USDT ERC20 1.66033786567387 | ADA 10545.1800916208<br>BTC 0.0000000030925T7703<br>DOT 0.000000000710582<br>ETH 0.00257022286143199<br>USDT ERC20 21.539318 | | |
| 3.1.440269 | PALMER ALTIN | ADDRESS REDACTED | | | BTC 0.00000005582938534<br>CEL 61.0599188840264<br>ETH 0.831277972251299 | | | |
| 3.1.440270 | PALMER BAYLESS | ADDRESS REDACTED | | | BTC 0.000548571484067T2<br>ETH 0.000640863453S7062<br>LTC 4.54623277161495 | | | |
| 3.1.440271 | PALMER FREDERICK MITCHELL | ADDRESS REDACTED | | | SNX 169.160066159302 | | | |
| 3.1.440272 | PALMER GALE CHAPLIN | ADDRESS REDACTED | | | CEL 149.176018368382<br>DOT 40.919874364082B | | | |
| 3.1.440273 | PALMER GRAHAM | ADDRESS REDACTED | | | BTC 0.11415442010774S<br>ETH 0.219819175148616 | | | |
| 3.1.440274 | PALMER HAMBY | ADDRESS REDACTED | | | BTC 0.000770036500258350V<br>MATIC 442.7655103921133<br>BTC 0.0002717610389262T | | | |
| 3.1.440275 | PALMER LITTLE | ADDRESS REDACTED | | | ETH 0.000184593672602689<br>USDC 0.000032455293732553 | | | |
| 3.1.440276 | PALMER LONG | ADDRESS REDACTED | | | BTC 0.000024129097067994S<br>USDC 437.548868605075 | | | |
| 3.1.440277 | PALMERINO VOTO | ADDRESS REDACTED | | | BTC 0.0000030264127088953<br>USDC 412.818941238712 | | | |
| 3.1.440278 | PALMETTO BREEZE WEB SOLNS LLC 401K PSP | 230 PISGAH FLATS CIRCLE, LEXINGTON, SOUTH CAROLINA 29072 | | | BTC 0.0000004911097000118<br>CEL 315.9958777976 | BTC 0.0000000021598584107 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440279 | PALMIRA STRAZZELLA | ADDRESS REDACTED | | | BTC 0.0000000088601990335<br>USDC 0.46223848849144<br>USDT ERC20 0.46583685246431115 | | | |
| 3.1.440280 | PALMIRA BORODAN | ADDRESS REDACTED | | | BTC 0.0000000078053536627<br>CEL 6.24596587695878<br>SGB 264.088528401901<br>USDC 2.91206434123186<br>XRP 0.00000030699675035 | | | |
| 3.1.440281 | PALMIRA DE JESUS SANTANA MARQUES | ADDRESS REDACTED | | | BTC 0.00471061815517915<br>CEL 2.59823300882762<br>USDC 277.743029140425 | | | |
| 3.1.440282 | PALMIRA MULREADY | ADDRESS REDACTED | | | ADA 0.16573080677885<br>BTC 0.0000033361346826196<br>CEL 0.24878735904916<br>DOT 0.0162846835575898<br>ETH 0.000624099148967125<br>LINK 0.600856946153535<br>LUNC 0.0292726324786324<br>MATIC 0.873203654027966<br>USDC 3.19771593512007<br>USDT ERC20 0.26938141270620<br>XLM 1.1537862464507 | | | |
| 3.1.440283 | PALMIRA TIPITTO | ADDRESS REDACTED | | | AVAX 35.8081167004464<br>BTC 0.79060148190965<br>ETH 6.99628531955291<br>LINK 69.3723511734807<br>MATIC 651.452604289153 | | | |
| 3.1.440284 | PALMIRA TORREALLAS CUENCA | ADDRESS REDACTED | | | BTC 0.00000032551483564496<br>USDC 0.342570862003245 | | | |
| 3.1.440285 | PALMYRE LIGUE | ADDRESS REDACTED | | | BAT 0.061807077861812<br>BTC 0.00107517882497862<br>CEL 109.29469368856<br>XRP 0.44922522076534 | | | |
| 3.1.440286 | PALOMA ANDRADE | ADDRESS REDACTED | | | BTC 0.000002764695611817<br>CEL 1.06315646355564<br>USDC 0.49187033126424 | | | |
| 3.1.440287 | PALOMA ARIAS | ADDRESS REDACTED | | | ADA 0.09281168495488822<br>BTC 0.0026090976290492<br>CEL 33.9818384214277<br>USDC 619.989089 | | | |
| 3.1.440288 | PALOMA BASTOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.01077827838825 | | | |
| 3.1.440289 | PALOMA BASTOS | ADDRESS REDACTED | | | BTC 0.00000130653367593<br>CEL 1.0639076713024B<br>USDC 0.399353074092846 | | | |
| 3.1.440290 | PALOMA BASTOS | ADDRESS REDACTED | | | CEL 1.06137869453401<br>USDC 0.0792979274024348 | | | |
| 3.1.440291 | PALOMA DE JESÚS | ADDRESS REDACTED | | | BTC 0.00174384586861706 | | | |
| 3.1.440292 | PALOMA GABLER | ADDRESS REDACTED | | | BTC 0.0000008666647124<br>CEL 1.05719809653741<br>ETH 0.000201636258240633<br>USDC 0.178797531195748 | | | |
| 3.1.440293 | PALOMA GUALOTO | ADDRESS REDACTED | | | BTC 0.0000176257788078891 | | | |
| 3.1.440294 | PALOMA LIONTI | ADDRESS REDACTED | | | BTC 9.42300992486099E-06 | | | |
| 3.1.440295 | PALOMA PALMER | ADDRESS REDACTED | | | USDC 0.188880165750514 | | | |
| 3.1.440296 | PALOMA ROMERO | ADDRESS REDACTED | | | BTC 0.0000000073648163294<br>CEL 0.5120786661227593 | | | |
| 3.1.440297 | PALOMA SPENCER | ADDRESS REDACTED | | | ETH 0.103831016609928 | | | |
| 3.1.440298 | PALOMA TEIXEIRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000640567210709B8 | | | |
| 3.1.440299 | PALU ALECSANDRU | ADDRESS REDACTED | | | BTC 0.00042515303108665<br>CEL 62.1508357428762 | | | |
| 3.1.440300 | PALVEENRAJ UMA KANDAN | ADDRESS REDACTED | | | ADA 18.7364809349867<br>BTC 0.000653512786075421<br>CEL 15.3017329843853<br>SGB 123.501779143783<br>USDT ERC20 100<br>XLM 320.568089233608<br>XRP 0.0000002055479242398 | | | |
| 3.1.440301 | PALYN SORENSON | ADDRESS REDACTED | | | BTC 0.000131465397159994<br>SNX 0.14181259700922<br>UNI 0.03199139816035415<br>ZRX 1.32651139272654 | | | |
| 3.1.440302 | PAM BONIFACE | ADDRESS REDACTED | | | BTC 0.0000045951918426862 | | | |
| 3.1.440303 | PAM EAVES | ADDRESS REDACTED | | | USDC 207.798602878369 | | | |
| 3.1.440304 | PAM GOFF | ADDRESS REDACTED | | | AAVE 0.00097880068286767Z<br>ADA 905.83638471859S<br>AVAX 5.1332829350794<br>BAT 0.0320091431691817<br>BTC 0.049496123917091<br>COMP 0.000416286589738551<br>DOT 70.43478639545A<br>ETH 0.642260385743742<br>LINK 0.025051665923621<br>LTC 0.00041213553085460B<br>MANA 0.0146212463400684<br>MATIC 1244.46531425713<br>SNX 0.0287911994987959<br>SOL 11.2664768756648<br>SUSHI 100.861764007561<br>UNI 0.00634623804505119<br>USDC 25796.1863462359 | | | |
| 3.1.440305 | PAM HIGHT | ADDRESS REDACTED | | | BTC 0.26591100403189<br>ETH 0.196455984915084<br>LTC 0.25255019819S4 | | | |
| 3.1.440306 | PAM HOWARD | ADDRESS REDACTED | | | BTC 0.061015219595779G<br>CEL 1237.34945437747<br>ETH 0.51944021354898<br>LTC 1.27199742734455<br>USDC 704.206253852422 | | | |
| 3.1.440307 | PAM LIGHTSEY | ADDRESS REDACTED | | | BTC 0.00223588654300068<br>ETH 0.222212022593647<br>USDC 737.168004336902 | | | |
| 3.1.440308 | PAM LINKOUS | ADDRESS REDACTED | | | DASH 13.720836673632B<br>ZEC 15.66928881055537 | | | |
| 3.1.440309 | PAM LYNCH | ADDRESS REDACTED | | | BTC 0.028616680602161G | | | |
| 3.1.440310 | PAM MORIN | ADDRESS REDACTED | | | BTC 0.000002040052870267<br>XRP 6.74006998689406 | | | |
| 3.1.440311 | PAM MLNOI TUMCHAN | ADDRESS REDACTED | | | CEL 0.17316538343321<br>XLM 87.08464638 | | | |
| 3.1.440312 | PAM NOWAK | ADDRESS REDACTED | | | ETH 39.1545.199178897 | | | |
| 3.1.440313 | PAM PAHATI | ADDRESS REDACTED | | | BTC 0.001092147482617S3<br>ETH 0.171845090839437 | | | |
| 3.1.440314 | PAM PETERSON | ADDRESS REDACTED | | | BTC 0.057180354951263B | | | |
| 3.1.440315 | PAM SIMMONS | ADDRESS REDACTED | | | BTC 0.01801340406400S6<br>DOT 164.835306915I9<br>ETH 33.118987473750S<br>LINK 70.9824930830377<br>LTC 413.43989110467?<br>MATIC 7885.01815499064<br>XLM 1.65666915829S2 | | | |
| 3.1.440316 | PAM VAN BEEKHOVEN | ADDRESS REDACTED | | | ADA 17.5476589550331<br>BTC 0.01379316611002B9 | | | |
| 3.1.440317 | PAM YAKSICH | ADDRESS REDACTED | | | BTC 0.00002510254018863<br>DOT 0.0000307612182119G<br>ETH 0.00022925785898464<br>MCOAI 42.2638294201785 | | BTC 0.01525520795315886<br>DOT 0.01351951934000223<br>ETH 0.1446982622386338 | |
| 3.1.440318 | PAMA LYONS | ADDRESS REDACTED | | | BTC 0.000018158474114586<br>ETH 0.00000857928735832 | BTC 0.0000030927528314G3<br>ETH 0.0000022001596464225 | | |
| 3.1.440319 | PAMADA MANOLEEHAKUL | ADDRESS REDACTED | | | BTC 0.000214705224305188<br>CEL 1.9031002798198B<br>ETH 0.29998881572481B<br>USDC 94.01389737349899 | | | |
| 3.1.440320 | PAMAL AKILA | ADDRESS REDACTED | | | BTC 0.000000009899859539<br>CEL 0.46163056145076Z<br>USDC 0.0000003967203449S5 | | | |
| 3.1.440321 | PAMALKA KARUNANAYAKE | ADDRESS REDACTED | | | BTC 0.0000062748413906604<br>CEL 12.0991495828412<br>ETH 0.04045816840650535<br>MATIC 53.5622588942708 | | | |
| 3.1.440322 | PAMALLA STEGALL | ADDRESS REDACTED | | | USDC 0.86855236505173 | | | |
| 3.1.440323 | PAMBOU MELANIE | ADDRESS REDACTED | | | BTC 0.00106860610547299<br>USDC 439.226771958578 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440324 | PAMELA AGBANLOG | ADDRESS REDACTED | | | BTC 0.0132163051147714 | | | |
| 3.1.440325 | PAMELA ALFORD | ADDRESS REDACTED | | | BTC 0.00025697599194925 | | | |
| | | | | | USDC 0.907528105211855 | | | |
| 3.1.440326 | PAMELA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000014697126566641 | ETH 0.21 | | |
| | | | | | ETH 0.14484687578185S | | | |
| 3.1.440327 | PAMELA ALMERCO | ADDRESS REDACTED | | | BTC 0.00294502383172865 | | | |
| | | | | | ETH 0.42264106848125S | | | |
| 3.1.440328 | PAMELA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0660618245161892 | | | |
| | | | | | CEL 3.73579533323325 | | | |
| | | | | | ETH 0.0107522145527fi | | | |
| 3.1.440329 | PAMELA ANN ARNOLD | ADDRESS REDACTED | | | BTC 0.00171448730489576 | ADA 4755.033583 | | |
| | | | | | SNX 0.419376413379902 | AVAX 14.5 | | |
| | | | | | USDC 0.009701819950399908 | USDC 0.000000273065521649 | | |
| 3.1.440330 | PAMELA ANN DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.0228316289548446 | | | |
| | | | | | CEL 48.38899563849 | | | |
| | | | | | USDC 203401.340984569 | | | |
| 3.1.440331 | PAMELA ANNE MOSELEY | ADDRESS REDACTED | | | | DOGE 109 | | |
| | | | | | | XRP 24.1 | | |
| 3.1.440332 | PAMELA ANYANGO OWINO | ADDRESS REDACTED | | | ETH 0.000000230257367888 | | | |
| 3.1.440333 | PAMELA ASSELSTINE | ADDRESS REDACTED | | | BTC 0.00975657185029704 | | | |
| | | | | | CEL 8.43401864690517 | | | |
| 3.1.440334 | PAMELA AUSTIN | ADDRESS REDACTED | | | BTC 0.00106163138615212 | | | |
| | | | | | ETH 0.699338603225714 | | | |
| 3.1.440335 | PAMELA AUSTIN | ADDRESS REDACTED | | | BTC 0.0000117885732681 | | | |
| | | | | | CEL 4.29626223883179 | | | |
| | | | | | MCDAI 31.8865083326322 | | | |
| 3.1.440336 | PAMELA BALAGOT | ADDRESS REDACTED | | | AAVE 0.114828064338471 | | | |
| | | | | | BTC 0.000002489994760533 | | | |
| | | | | | CEL 2.93731389408963 | | | |
| | | | | | COMP 0.13397753694187 | | | |
| | | | | | ETH 0.00047212831591683S | | | |
| | | | | | LINK 1.0025463890802S | | | |
| 3.1.440337 | PAMELA BALRAJ | ADDRESS REDACTED | | | XRP 293.727968343362 | | | |
| 3.1.440338 | PAMELA BAXTER | ADDRESS REDACTED | | | ETH 0.038608656310071fi | | | |
| 3.1.440339 | PAMELA BEATRIZ CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00250065037218805 | | | |
| | | | | | USDT ERC20 423.511660255706 | | | |
| 3.1.440340 | PAMELA BELDAT | ADDRESS REDACTED | | | USDC 0.637897710995422 | | | |
| 3.1.440341 | PAMELA BENSOUSSAN | ADDRESS REDACTED | | | AAVE 37.6283295468857 | | | |
| | | | | | ETH 0.857151695956277 | | | |
| | | | | | MCDAI 31.8514592111014 | | | |
| 3.1.440342 | PAMELA BERENDES | ADDRESS REDACTED | | | CEL 30.6919845752273 | | | |
| | | | | | ETH 0.00211529906839736 | | | |
| 3.1.440343 | PAMELA BOWERMAN | ADDRESS REDACTED | | | BTC 0.018147461586S881 | | | |
| | | | | | ETH 0.3154257654296fi | | | |
| | | | | | LTC 0.4293943045758S2 | | | |
| | | | | | SGB 74.0490218971fi | | | |
| | | | | | USDC 219.0250637357S6 | | | |
| | | | | | XLM 828.036916300108 | | | |
| | | | | | XRP 879.380531497fi | | | |
| 3.1.440344 | PAMELA BOYETT | ADDRESS REDACTED | | | ADA 553.22161132779fi | ETH 0.0264308289022945 | | |
| | | | | | BTC 0.00131661732966312 | | | |
| | | | | | ETH 0.00061547766672217fi | | | |
| 3.1.440345 | PAMELA BROWN | ADDRESS REDACTED | | | ADA 8354.41074800266 | USDC 10 | | |
| | | | | | MATIC 10941.0493778356 | | | |
| | | | | | PAXG 1.20651136436i7 | | | |
| | | | | | USDC 81040.3893051612 | | | |
| 3.1.440346 | PAMELA BRUNER | ADDRESS REDACTED | | | BAT 6.10272226958357 | | | |
| | | | | | CEL 1.0665788611753S | | | |
| | | | | | ETH 0.00747410849053597 | | | |
| | | | | | ZRX 4.99130912272752 | | | |
| 3.1.440347 | PAMELA BÜCHLE | ADDRESS REDACTED | | | BTC 0.00002682891606931 | | | |
| 3.1.440348 | PAMELA CABALLERO BASURTO | ADDRESS REDACTED | | | AVAX 9.02582469510392 | | | |
| | | | | | BTC 0.017761451413055i | | | |
| | | | | | ETH 0.14483931938098i | | | |
| 3.1.440349 | PAMELA CABERO | ADDRESS REDACTED | | | BTC 0.001014157252026fi9 | | | |
| | | | | | ETH 0.09598353890417i8 | | | |
| 3.1.440350 | PAMELA CAREY | ADDRESS REDACTED | | | BTC 0.022406067314106 | | | |
| 3.1.440351 | PAMELA CARMONA | ADDRESS REDACTED | | | BTC 0.00000991412712357i | | | |
| 3.1.440352 | PAMELA CAROLINA ROJAS OROSCO | ADDRESS REDACTED | | | ETH 0.0015977605787727fi | | | |
| 3.1.440353 | PAMELA CERVANTEZ | ADDRESS REDACTED | | | ETH 0.429614209577139 | | | |
| 3.1.440354 | PAMELA CHAN | ADDRESS REDACTED | | | BTC 0.00120876545078516 | | | |
| | | | | | DOT 87.4668360508523 | | | |
| | | | | | ETH 4.845930014995i6 | | | |
| | | | | | USDT ERC20 4105.9872067971 | | | |
| 3.1.440355 | PAMELA CHAPMAN | ADDRESS REDACTED | | | ADA 621.564252600738 | | | |
| | | | | | BTC 0.00102227616105842 | | | |
| | | | | | ETH 1.08286351412968 | | | |
| | | | | | USDC 20.948084222781 | | | |
| 3.1.440356 | PAMELA COSTA | ADDRESS REDACTED | | | BUSD 988.833633769411 | | | |
| | | | | | MCDAI 31.858002129918fi3 | | | |
| 3.1.440357 | PAMELA CRISTINA ROMAN CASTILLO | ADDRESS REDACTED | | | BTC 0.000000020527060991 | | | |
| | | | | | USDT ERC20 5.26571594910164 | | | |
| 3.1.440358 | PAMELA CULBERTSON | ADDRESS REDACTED | | | BTC 0.0241269882161771 | | | |
| | | | | | ETH 0.38765061688666i | | | |
| | | | | | USDC 59956.042753914fi | | | |
| 3.1.440359 | PAMELA DAIANA | ADDRESS REDACTED | | | BTC 0.000000384503480601 | | | |
| | | | | | MCDAI 0.150535253629588 | | | |
| 3.1.440360 | PAMELA DAVIS | ADDRESS REDACTED | | | BTC 0.10861009460666 | | | |
| | | | | | ETH 4.66981278652795 | | | |
| | | | | | MATIC 259.646120688i2 | | | |
| | | | | | SNX 60.4559500173556 | | | |
| 3.1.440361 | PAMELA DAY | ADDRESS REDACTED | | | BTC 0.00105242949364249 | | | |
| 3.1.440362 | PAMELA DAY | ADDRESS REDACTED | | | ETH 1.81287180372494 | | | |
| 3.1.440363 | PAMELA DEAVERS | ADDRESS REDACTED | | | CEL 1.15116862753898 | | | |
| | | | | | ETH 9.73780817759546 | | | |
| | | | | | ADA 103.139616139714 | | | |
| | | | | | COMP 1.07223902173222 | | | |
| | | | | | MATIC 104.032289894007 | | | |
| 3.1.440364 | PAMELA DEBORTOLI | ADDRESS REDACTED | | | SNX 6.14971773417293 | | | |
| 3.1.440365 | PAMELA DER | ADDRESS REDACTED | | | ETH 0.00109721735349528 | | | |
| | | | | | CEL 1.09897614947149 | | | |
| | | | | | SOL 5.02645020985173 | | | |
| | | | | | ADA 0.446836747966357 | ADA 842.153862989434 | | |
| | | | | | BTC 0.000070279553286S9 | BTC 0.00000000498685846732 | | |
| | | | | | USDC 31.8442100859903 | USDC 0.000000053270389618 | | |
| 3.1.440366 | PAMELA DOMBROWSKI | ADDRESS REDACTED | | | ADA 411.53050741205i2 | | | |
| | | | | | BTC 0.00374237212980958 | | | |
| 3.1.440367 | PAMELA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.0000127147863194i3 | | | |
| 3.1.440368 | PAMELA DYLAG | ADDRESS REDACTED | | | BTC 0.0851522642380985 | | | |
| | | | | | ETH 0.144466235181183 | | | |
| 3.1.440369 | PAMELA ECKHARDT | ADDRESS REDACTED | | | CEL 1.08545138011896 | | | |
| 3.1.440370 | PAMELA ESTEFANIA ALVAREZ | ADDRESS REDACTED | | | ADA 0.28415714848068 | | | |
| | | | | | BTC 7.6512479825199990 07 | | | |
| | | | | | ETH 0.0015067563452353i | | | |
| 3.1.440371 | PAMELA EVANS | ADDRESS REDACTED | | | BTC 0.00095820818128317i7 | | | |
| | | | | | ETH 1.06973336230094 | | | |
| | | | | | MATIC 384.108309768582 | | | |
| | | | | | SNX 39.54657264098 | | | |
| 3.1.440372 | PAMELA FERNANDO | ADDRESS REDACTED | | | BTC 0.190250493852726 | | | |
| 3.1.440373 | PAMELA FIGUEROA | ADDRESS REDACTED | | | CEL 2.23642527810i92 | | | |
| | | | | | BTC 0.00000016693106423 | | | |
| | | | | | USDT ERC20 0.17990081452955i7 | | | |
| 3.1.440374 | PAMELA FIORENZA | ADDRESS REDACTED | | | BTC 0.00000065984061241 | | | |
| | | | | | MCDAI 0.544885931323004 | | | |
| | | | | | USDT ERC20 0.296156333353666 | | | |
| 3.1.440375 | PAMELA FISHER | ADDRESS REDACTED | | | BTC 0.004151156202887i7 | | | |
| | | | | | GUSD 1038.640424496091 | | | |
| | | | | | USDC 1346.203128f164 | | | |
| 3.1.440376 | PAMELA FLORES IBERRI | ADDRESS REDACTED | | | ADA 538.88587973564 | | | |
| | | | | | BTC 0.02458971766612886 | | | |
| | | | | | CEL 370.239845097166 | | | |
| | | | | | ETH 0.253561173978406 | | | |
| | | | | | MCDAI 6.81 | | | |
| | | | | | USDC 50 | | | |
| 3.1.440377 | PAMELA FORERO | ADDRESS REDACTED | | | BTC 0.00000344664569494656 | | | |
| | | | | | CEL 2.5500664150084i3 | | | |
| 3.1.440378 | PAMELA FOLIAD | ADDRESS REDACTED | | | ADA 21.620927213973i8 | | | |
| | | | | | BCH 0.031631139 | | | |
| | | | | | BSV 0.031631139 | | | |
| | | | | | BTC 0.00113069316143739 | | | |
| | | | | | CEL 9.85349864195897 | | | |
| | | | | | ETH 0.124854 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440379 | PAMELA FULLER | ADDRESS REDACTED | | | AAVE 7.137221684261113 ADA 0.0936317234585185804 AVAX 0.004125561193667 BTC 0.0151429186773077 CEL 198.86482361635 DASH 0.00061583429681355 DOT 0.0233606633960102 EOS 0.006303359150084815 ETH 0.000014716657988359 LINK 0.00371817377776484 OMG 0.00599602437482747 SNX 0.0778678565082933 SUSHI 15.791856673227 USDC 0.352740526468857 XLM 0.1938631809505899 | | | |
| 3.1.440380 | PAMELA GAJIC | ADDRESS REDACTED | | | BTC 0.12988786639710267 | | | |
| 3.1.440381 | PAMELA GAY STARNES | ADDRESS REDACTED | | | CEL 131.5362473251707 ADA 1.3373249336462 BSV 1.7362472975058 BTC 0.01350495619863 DOT 205.45454020251467 ETH 0.0150803849410917 MATIC 3451.57610064158 | | BTC 2.41472705 ETH 9.22025959374983 USDC 6.523 | |
| 3.1.440382 | PAMELA GISELA ABBONZIO | ADDRESS REDACTED | | | BTC 0.0000100089909053465 USDT ERC20 0.5653708827910228 | | | |
| 3.1.440383 | PAMELA GOOIS BOLDER | ADDRESS REDACTED | | | BTC 0.00001429288527641129 | | | |
| 3.1.440384 | PAMELA GRACE GAYRAMA | ADDRESS REDACTED | | | CEL 0.003743737001875174 | | | |
| 3.1.440385 | PAMELA GRAGTMANS | ADDRESS REDACTED | | | USDC 25.717766443263 BTC 0.00119009525692444 | | | |
| 3.1.440386 | PAMELA GRAHAM | ADDRESS REDACTED | | | ETH 1.251902578816 BTC 0.031259088863292 CEL 36.419863821963 ETH 0.0662310 | | | |
| 3.1.440387 | PAMELA GRIER | ADDRESS REDACTED | | | LINK 6.30228532 BTC 0.0017565486827646 | | | |
| 3.1.440388 | PAMELA HIDALGO DOMINGUEZ | ADDRESS REDACTED | | | XRP 1810.548593 CEL 47.66912902015591 | | | |
| 3.1.440389 | PAMELA HINTON | ADDRESS REDACTED | | | XRP 620.937507 BTC 1.1269189461647 CEL 716.15201641850 | | | |
| 3.1.440390 | PAMELA HUGHES | ADDRESS REDACTED | | | LUNC 44.93818758740905 AAVE 0.000072587251612523 MATIC 0.192140196147695 SNX 0.007493634707898 | | | |
| 3.1.440391 | PAMELA HUGHES | ADDRESS REDACTED | | | BTC 0.0007103073222652659 ETH 0.000541247024668377 | | | |
| 3.1.440392 | PAMELA INES BACCILI | ADDRESS REDACTED | | | BNB 0.00123707594083477 BTC 0.00000157572760125 CEL 0.55485593976107 | | | |
| 3.1.440393 | PAMELA IRENE PENNELLA DE-LARA | ADDRESS REDACTED | | | BAT 0.829919607942784 BTC 0.001327588952967 ETH 0.01413597011956 2 LINK 0.238512209799162 LTC 0.00735080893281241 LUNC 50.7570045434324 MATIC 3.269376432817 6 SNX 0.0995579038363 3 8 SOL 0.1993430055643 9 9 2 SUSHI 0.196589971981537 UNI 0.080065266285692 7 | | BTC 0.00000000062712368 3 LTC 19.6063770720274 SNX 34.9073564768637 SOL 0.00000000003443461 4 4 | |
| 3.1.440394 | PAMELA IRRGANG | ADDRESS REDACTED | | | BTC 0.01115301920162 7 7 ETH 0.0576816526087091 | | | |
| 3.1.440395 | PAMELA JEAN DAVIS | ADDRESS REDACTED | | | BTC 0.0014694000138846 4 USDC 2545.6774699076 4 | | | |
| 3.1.440396 | PAMELA JIN | ADDRESS REDACTED | | | BTC 1.21438685876385 ETH 26.5303300562474 | | | |
| 3.1.440397 | PAMELA JINES | ADDRESS REDACTED | | | AAVE 0.000349497235671948 ADA 0.16907258622986 1 AVAX 0.0016415655442424 3 BTC 0.9098419709841 64 DOT 0.00669169172782543 ETH 0.0013858631370815 2 LINK 0.016250104575629 7 MATIC 0.1508597290906 34 SOL 0.005757280841714 98 USDC 2.1908095984420 4 XTZ 0.032271876168975 3 | ADA 262.896871 BTC 0.0039887 5 ETH 0.000002 USDC 0.0059791568667686 | | |
| 3.1.440398 | PAMELA JOAN GILLETTE | ADDRESS REDACTED | | | BTC 0.00130159421404485 | | | |
| 3.1.440399 | PAMELA JOCABED LLANOS BARCENAS | ADDRESS REDACTED | | | BTC 0.0016431549235859 7 CEL 2.2675934845371 6 USDC 0.4 | | | |
| 3.1.440400 | PAMELA JOHNSTON | ADDRESS REDACTED | | | BTC 0.0005880803352168 82 ETH 0.1136325571756 96 GUSD 1.06933182107539 USDC 0.2051639542193 91 | | | |
| 3.1.440401 | PAMELA JONES | ADDRESS REDACTED | | | ADA 29.0695939548956 | | | |
| 3.1.440402 | PAMELA JOSEPHS | ADDRESS REDACTED | | | AAVE 3.3357667430097 9 ADA 147.686146570346 BAT 260.153112509229 BTC 6.5777477387325 COMP 1.06484490042 1 ETH 3.0949529132477 7 KNC 96.7857507035085 LINK 17.6680257720622 MANA 931.238038490721 MATIC 184.248550347393 SUSHI 9.28829143693595 UNI 31.4904204334833 | | | |
| 3.1.440403 | PAMELA JULCAHUANCA | ADDRESS REDACTED | | | BTC 0.000000005412025494 CEL 16.566828135244 2 USDC 644.089747073976 | | | |
| 3.1.440404 | PAMELA KAPKE | ADDRESS REDACTED | | | ADA 491.73993711528 4 | | | |
| 3.1.440405 | PAMELA KIMBERLEY | ADDRESS REDACTED | | | BTC 0.0012573183532694 5 DOT 0.0081174905119402 5 ETH 4.3213233761178 4 | | | |
| 3.1.440406 | PAMELA KING | ADDRESS REDACTED | | | CEL 6.5374081847974 4 ETH 0.09047 | | | |
| 3.1.440407 | PAMELA KIRK | ADDRESS REDACTED | | | ETH 3.64766486628198 | | | |
| 3.1.440408 | PAMELA KOH | ADDRESS REDACTED | | | MATIC 238.554129066418 | | | |
| 3.1.440409 | PAMELA KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.00905032618522885 GUSD 0.000000974298220 43 GUSD 0.00462670645945544 USDC 0.00966783818045947 | | | |
| 3.1.440410 | PAMELA KRISTINE GREB | ADDRESS REDACTED | | | BTC 0.0001903852768888 22 CEL 46.602750237034 7 ETH 0.00066426392457872 USDC 1090.50383105945 | | | |
| 3.1.440411 | PAMELA L FEDER | ADDRESS REDACTED | | | ADA 301.878440639074 AVAX 0.007210241613140 47 BTC 0.00089589785808953 DOGE 0.201248245429094 DOT 0.0204702763542253 ETH 0.10097552305515 99 LUNC 5.88296888735412 MATIC 0.159663254771013 SOL 0.00858146092630941 XLM 2003.1382270474 3 XRP 800 | BTC 0.00000000507668206 7 DOGE 0.000000001671120765 DOT 0.0001071 LUNC 0.270144 SOL 0.000000000835655645 XLM 2503.5133437 XRP 385.853385 | | |
| 3.1.440412 | PAMELA LAROCHE | ADDRESS REDACTED | | | BTC 0.00000000210814624 CEL 0.2651895160167 49 | | | |
| 3.1.440413 | PAMELA LARROSA | ADDRESS REDACTED | | | ADA 0.1456126384821 03 | | | |
| 3.1.440414 | PAMELA LARSON | ADDRESS REDACTED | | | BTC 0.00130515395041777 | | | |
| 3.1.440415 | PAMELA LEE | ADDRESS REDACTED | | | BTC 0.0000942679414312 BTC 0.11035932013763 EOS 12.360945507881 ETH 2.153169680553862 LTC 2.49359615016316 MCDAI 31.89323418751 05 SGB 36.101383477208 7 USDC 416.482070281096 XLM 1534.06641731973 XRP 236.153202358508 | | | |
| 3.1.440416 | PAMELA LEE | ADDRESS REDACTED | | | BTC 0.0000115541373851 56 CEL 0.0515229105965406 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440417 | PAMELA LEE TEANEY THOMAS | ADDRESS REDACTED | | | ADA 1060.2049476041<br>BTC 0.286368087634717<br>ETH 3.48585747119773 | | | |
| 3.1.440418 | PAMELA LEVISON-BALL | ADDRESS REDACTED | | | USDC 0.207252896433263 | | | |
| 3.1.440419 | PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.0161560175208542 | | | |
| 3.1.440420 | PAMELA LOALDI | ADDRESS REDACTED | | | BTC 0.000001466742537136<br>BUSD 0.733186372538479 | | | |
| 3.1.440421 | PAMELA LONERO | ADDRESS REDACTED | | | BTC 0.137329603466473 | BTC 0.00742009286608418 | | |
| 3.1.440422 | PAMELA LÓPEZ | ADDRESS REDACTED | | | BCH 0.000776793451789515<br>BSV 0.123033051025447<br>BTC 0.0100043728271492973<br>CEL 4.82339925726296<br>COMP 0.222064022005692<br>DOT 1.42744719199916<br>ETH 0.000946012053549814<br>LTC 0.145487822595456<br>USDT ERC20 0.0880727124876789<br>XLM 0.0723864129018115<br>ZEC 0.190237191423125 | | | |
| 3.1.440423 | PAMELA LYNN MINNICK | ADDRESS REDACTED | | | ETH 4.71332024420793<br>MCDAI 9647.67280408543 | MCDAI 13162.44 | | |
| 3.1.440424 | PAMELA M JACOBSEN | ADDRESS REDACTED | | | USDC 0.547806460890773 | | | |
| 3.1.440425 | PAMELA MACKNIGHT | ADDRESS REDACTED | | | AVAX 0.0107288315328275<br>BTC 0.00010147982314389<br>COMP 0.0002688116837528B4<br>DASH 10.229487889789<br>DOT 0.0719573624B447<br>ETH 0.00080027216747171<br>MATIC 951.274815411935<br>SUSHI 85.3210720218065<br>USDC 0.00271913575100804<br>ZEC 11.9354650759896<br>ZRX 1.24861060793524 | AVAX 0.000002054748456<br>BTC 0.000762431122034145<br>COMP 2.0933916348499<br>ETH 0.0018435432559999 | | |
| 3.1.440426 | PAMELA MANNEY | ADDRESS REDACTED | | | BTC 0.0746200718207829<br>ETH 0.572647846207745<br>XLM 577.01813807990717 | | | |
| 3.1.440427 | PAMELA MANUEL | ADDRESS REDACTED | | | CEL 133.62341456187 | | | |
| 3.1.440428 | PAMELA MARCA | ADDRESS REDACTED | | | BTC 0.00100381689007653t9 | | | |
| 3.1.440429 | PAMELA MARTIN | ADDRESS REDACTED | | | ETH 0.162319170156263 | | | |
| 3.1.440430 | PAMELA MARTINEZ | ADDRESS REDACTED | | | MCDAI 31.893396056154t | | | |
| 3.1.440431 | PAMELA MASSE | ADDRESS REDACTED | | | BTC 0.00790280137490795<br>ADA 224.237022537803<br>BTC 0.0423960256055139<br>CEL 115.59165149748Z<br>ETH 0.0452516313107765 | | | |
| 3.1.440432 | PAMELA MAYER | ADDRESS REDACTED | | | USDC 0.0385470901849T3 | | | |
| 3.1.440433 | PAMELA MCDONALD | ADDRESS REDACTED | | | ADA 163.512130485702<br>BTC 0.00109256076016477<br>DOT 17.5261732190158<br>USDC 418.630291717728 | | | |
| 3.1.440434 | PAMELA MEARA | ADDRESS REDACTED | | | BTC 0.0012975591260103t1<br>CEL 15.504020372346<br>ETH 12.1025140734708 | | | |
| 3.1.440435 | PAMELA MENENDEZ DOBLAS | ADDRESS REDACTED | | | BTC 0.0000020358233241732<br>BUSD 0.426792644061475<br>CEL 0.5960805056316t9<br>DOT 0.0338841464482954<br>ETH 0.0000010076796864B4 | | | |
| 3.1.440436 | PAMELA MERRILL | ADDRESS REDACTED | | | ADA 758.89217067848t<br>BTC 0.00286482599091826<br>USDC 0.0042759100223t | | | |
| 3.1.440437 | PAMELA MOCK | ADDRESS REDACTED | | | ETH 11.7487103209258<br>LTC 15.9401493304615<br>XRP 238.416746538359 | | | |
| 3.1.440438 | PAMELA MORGAN | ADDRESS REDACTED | | | BTC 0.0000000019796057D2<br>CEL 111.991296415104<br>LTC 9.48913547 | | | |
| 3.1.440439 | PAMELA MURGA | ADDRESS REDACTED | | | BTC 0.0007138783615408t5<br>CEL 2291.33866980884<br>LINK 0.110220580613517<br>USDC 0.827991884137305 | | | |
| 3.1.440440 | PAMELA MWIRIGI | ADDRESS REDACTED | | | CEL 4.72138101037957<br>ETH 0.0624 | | | |
| 3.1.440441 | PAMELA NELSON | ADDRESS REDACTED | | | BTC 0.00106672396712t26<br>USDC 1599.24642181475 | | | |
| 3.1.440442 | PAMELA NIETING | ADDRESS REDACTED | | | MCDAI 0.0296679522598B43<br>USDC 88.4980012330369 | | | |
| 3.1.440443 | PAMELA OH | ADDRESS REDACTED | | | BTC 0.000141643967118435<br>CEL 0.0436632445242631 | | | |
| 3.1.440444 | PAMELA ORELLANA CHASI | ADDRESS REDACTED | | | BTC 0.0012007214820336B<br>MATIC 521.406730697776 | | | |
| 3.1.440445 | PAMELA ORR | ADDRESS REDACTED | | | BCH 0.2029323977418t3<br>BTC 1.11805896784019<br>CEL 1.14429152070729<br>DASH 1.14894040152546<br>ETH 3.23801407847t1<br>LPT 46.388111223484t5<br>LTC 4.43380902120883<br>OMG 50.4692208978023<br>SGB 175.4989385299t<br>USDC 2353.046051040t59<br>XLM 1392.17433721t53<br>XRP 1148.00687266018<br>ZRX 250.634819063479 | | | |
| 3.1.440446 | PAMELA ORSINI | ADDRESS REDACTED | | | BTC 0.0115796251315141 | | | |
| 3.1.440447 | PAMELA PAIXAO | ADDRESS REDACTED | | | BTC 0.0000003974787640B2<br>USDT ERC20 0.399525018679034 | | | |
| 3.1.440448 | PAMELA PARDO | ADDRESS REDACTED | | | BTC 5.35585751985999t 07 | | | |
| 3.1.440449 | PAMELA PATALSKY | ADDRESS REDACTED | | | USDC 0.179822212889t8<br>BTC 0.2253889592977<br>ETH 0.581225228418t3 | | | |
| 3.1.440450 | PAMELA PIMENTEL | ADDRESS REDACTED | | | SNX 0.0324347457055427<br>BTC 0.000329887300994949<br>ETH 0.0327812926005006 | | | |
| 3.1.440451 | PAMELA PLACEK | ADDRESS REDACTED | | | AAVE 2.65804180158145<br>ADA 683.611861313596<br>BAT 703.90471648633<br>BCH 0.3885483939370699<br>BTC 3.72310536846166<br>COMP 1.16741106267627<br>DASH 1.1507022584943t6<br>ETC 12.1819011363124<br>ETH 12.05697181158A6<br>GUSD 5772.08387851073<br>KNC 181.98913733163t<br>LINK 230.60930980B693<br>LTC 2.89803999261243<br>MANA 3549.61700469565<br>MATIC 653.047767877969<br>MCDAI 5499.40539460305<br>OMG 45.0763028289539<br>SGB 257.8597521921t4<br>UMA 20.1492660427141<br>UNI 251.985567848519<br>XLM 1075.2952121071t<br>XRP 1686.76101507266<br>XTZ 107.56789625137t<br>ZRX 981.845717359716 | | | |
| 3.1.440452 | PAMELA POGONZA | ADDRESS REDACTED | | | ETH 0.00000096704579382t2<br>BUSD 0.000547511306467556<br>ETH 0.0000001654093315169<br>USDT ERC20 0.38068552191664 | | | |
| 3.1.440453 | PAMELA POWOLNA | ADDRESS REDACTED | | | BTC 0.0000000076335247104<br>ETH 0.0051032507887286 | | | |
| 3.1.440454 | PAMELA RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0226162184352987<br>USDC 3195.60900989t69 | | | |
| 3.1.440455 | PAMELA REDAN | ADDRESS REDACTED | | | BCH 0.0041786161267334<br>ETH 0.00004575830322553t9<br>LTC 0.000319749973828t4<br>SGB 0.0032254732552401t6<br>XRP 0.02175207934771t04 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440456 | PAMELA REDAN | ADDRESS REDACTED | | | BCH 0.00019685093962209 / BTC 0.00000331555903796 / CEL 1.3880327881043 | | | |
| 3.1.440457 | PAMELA REILLY | ADDRESS REDACTED | | | ADA 2.51716492595778 | | | |
| 3.1.440458 | PAMELA RENEE DUPONT | ADDRESS REDACTED | | | ETH 0.00148125323760008 | | | |
| 3.1.440459 | PAMELA RIVERA | ADDRESS REDACTED | | | BTC 0.02270076156326385 | | | |
| 3.1.440460 | PAMELA ROHRER | ADDRESS REDACTED | | | BTC 0.00008877995095029 / USDC 0.28129182004842 | BTC 0.00000028389174166S / USDC 0.000000503075125889 | | |
| 3.1.440461 | PAMELA ROJAS | ADDRESS REDACTED | | | BTC 0.0000026 / CEL 0.15720263234576 0 | | | |
| 3.1.440462 | PAMELA ROOF | ADDRESS REDACTED | | | BTC 0.00111176639200042 / DASH 141.64997162 2016 | | | |
| 3.1.440463 | PAMELA ROSA CLOT | ADDRESS REDACTED | | | BCH 0.01106030905096 29 / CEL 9.60382426981091 / COMP 0.031864021763896 4 / XLM 18.1277623108706 | | | |
| 3.1.440464 | PAMELA ROSTEK | ADDRESS REDACTED | | | ADA 535.30202126 57 26 / BTC 0.00299377961479681 / BTC 0.00013479753931636 6S / USDT ERC20 0.544731 3477128849 | | | |
| 3.1.440465 | PAMELA RUGGERI | ADDRESS REDACTED | | | ADA 101.764672111197 | | | |
| 3.1.440466 | PAMELA SARMIENTO | ADDRESS REDACTED | | | BTC 0.1361341925438 78 | | | |
| 3.1.440467 | PAMELA SARMIENTO | ADDRESS REDACTED | | | ETH 0.15134375829044 4 | | | |
| 3.1.440468 | PAMELA SHANKS | ADDRESS REDACTED | | | BTC 0.07995557416989801 | | | |
| 3.1.440469 | PAMELA SKYRME | ADDRESS REDACTED | | | LTC 0.68992619845240 2 / ADA 175.102237252781 | | | |
| 3.1.440470 | PAMELA SMITH | ADDRESS REDACTED | | | BTC 0.01727587853059 75 / USDC 256.96084353504 7 | | | |
| 3.1.440471 | PAMELA SPUSTA | ADDRESS REDACTED | | | BTC 0.00239908526713044 / USDC 644.830073017774 / BTC 1.5441674128125 59 / USDC 529.165546254802 | | | |
| 3.1.440472 | PAMELA STEPHENS | ADDRESS REDACTED | | | BTC 0.00000000000122801 14 / CEL 0.72885482799097 2 | | | |
| 3.1.440473 | PAMELA STEVENSON | ADDRESS REDACTED | | | SNX 11.4854959468 88 | | | |
| 3.1.440474 | PAMELA STOKES | ADDRESS REDACTED | | | BCH 4.58241586089 32 / BTC 1.3645124028044 2 / DASH 45.5018981845445 / DOT 69.5895081260337 / ETH 5.36160524103388 / MATIC 1323.11391886986 | | | |
| 3.1.440475 | PAMELA STUCKERT | ADDRESS REDACTED | | | BTC 0.0524771029079401 / CEL 380.070915345818 / MCDAI 25.9484722310306 | | | |
| 3.1.440476 | PAMELA SUTTON-HENDERSON | ADDRESS REDACTED | | | MATIC 591.22436236884 | | | |
| 3.1.440477 | PAMELA TAM | ADDRESS REDACTED | | | BTC 0.02522347250307 64 / CEL 5.88681575594047 | | | |
| 3.1.440478 | PAMELA TAN | ADDRESS REDACTED | | | BTC 0.00111310889242999 / CEL 0.0142827648231576 / DOT 9.37451142646728 / ETH 0.12702725129628 / LTC 0.27590938690771 | | | |
| 3.1.440479 | PAMELA TATE | ADDRESS REDACTED | | | BTC 0.0324218640718 97 / DOT 6.87323064005689 / ETH 0.12882996927381 5 / LINK 8.00741902742602 | | | |
| 3.1.440480 | PAMELA TEMEL | ADDRESS REDACTED | | | BTC 0.00073793281392774 2 / CEL 29.8373778019145 / MATIC 611.08945898 | | | |
| 3.1.440481 | PAMELA TERUYA DA SILVA | ADDRESS REDACTED | | | BTC 0.00203573135502487 / ETH 0.15495286635433 | | | |
| 3.1.440482 | PAMELA THERON | ADDRESS REDACTED | | | BTC 0.33183035128242 7 / ETH 0.00000176734017929 / ETH 0.60337029804811 1 / XRP 119.929748383142 | | | |
| 3.1.440483 | PAMELA TOKARIUK | ADDRESS REDACTED | | | AVAX 0.00772206993880732 / BTC 0.00001816185210473 9 / DOT 0.0160587261262109 / LINK 0.00327519106677334 / XLM 1.45684149326197 / XRP 2.59647943453703 | | | |
| 3.1.440484 | PAMELA VARELA LOPERA | ADDRESS REDACTED | | | CEL 1178.106459469 55 | | | |
| 3.1.440485 | PAMELA VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.00000000140557742 / CEL 959.9368764736296 / ETH 0.2598248494052 6 / MATIC 939.929306037034 / USDC 279.046771900246 | | | |
| 3.1.440486 | PAMELA VELOZ SANTIDRIÁN | ADDRESS REDACTED | | | CEL 1.26699600675 86 / LTC 0.000007408981708918 | | | |
| 3.1.440487 | PAMELA VIDAL | ADDRESS REDACTED | | | BTC 0.01772609759043 98 / CEL 18.099646844342 4 | | | |
| 3.1.440488 | PAMELA VILLAGRA | ADDRESS REDACTED | | | CEL 0.04486570860843 29 | | | |
| 3.1.440489 | PAMELA WANG | ADDRESS REDACTED | | | ADA 278.581715711041 / AVAX 2.05968758735818 / BTC 0.10107162979208 / CEL 1.68518367689937 / DOT 0.01229653843046 12 / ETH 0.1826368569271 9 | | | |
| 3.1.440490 | PAMELA WASHINGTON | ADDRESS REDACTED | | | EOS 68.172371786356 4 | | | |
| 3.1.440491 | PAMELA WEBB | ADDRESS REDACTED | | | BTC 0.02851706460851 32 / ETH 0.151790830894285 | | | |
| 3.1.440492 | PAMELA WESTON | ADDRESS REDACTED | | | USDC 106.614320204112 / XRP 105 | | | |
| 3.1.440493 | PAMELA WHITE | ADDRESS REDACTED | | | BTC 0.000001701793527031 / USDT ERC20 0.34717203254686 | | | |
| 3.1.440494 | PAMELA WINKLESS | ADDRESS REDACTED | | | BTC 0.801454749991 43 / ETH 9.56938150216352 | | | |
| 3.1.440495 | PAMELA WONG | ADDRESS REDACTED | | | BTC 0.0000000000969451431 / CEL 0.000786206996 20595 / USDC 0.000001154333110184 | | | |
| 3.1.440496 | PAMELA WOOD | ADDRESS REDACTED | | | BTC 0.09422878239400 79 / CEL 131.7873577230 06 / LTC 0.24246356090596 4 | | | |
| 3.1.440497 | PAMELA WOOD | ADDRESS REDACTED | | | BTC 0.02715388119263 25 | | | |
| 3.1.440498 | PAMELA YAMILA ROMERO | ADDRESS REDACTED | | | BTC 0.00001574841041439 5 | | | |
| 3.1.440499 | PAMELA SMITH | ADDRESS REDACTED | | | BTC 0.00011699955712790 8 | | | |
| 3.1.440500 | PAMERY ARREDONDO | ADDRESS REDACTED | | | BTC 0.00000264549309642 9 / LINK 0.04936471088611666 / XLM 186.587845823277 | | | |
| 3.1.440501 | PAMINT STEFAN | ADDRESS REDACTED | | | CEL 0.06944913474405 97 / ETH 0.00006331821519171 | | | |
| 3.1.440502 | PAMODA WEERASINGHE | ADDRESS REDACTED | | | CEL 0.02926228576031 39 | | | |
| 3.1.440503 | PAMOUSSA OUEDRAOGO | ADDRESS REDACTED | | | ADA 202.428811494649 / BTC 0.01109296845379 75 / CEL 3.18609312182032 / ETH 0.22371323518522 2 / SNX 53.3794537205157 | | | |
| 3.1.440504 | PAN CHUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000020657024337184 / CEL 6.39939136191739E-05 / USDT ERC20 0.00385441215739 64 | | | |
| 3.1.440505 | PAN CHUEN KO | ADDRESS REDACTED | | | BTC 0.00014802671688212 1 / CEL 0.41062676035088 7 / ETH 0.0090744 / USDT ERC20 0.497419671687 9 | | | |
| 3.1.440506 | PAN HEI ANTONIO WONG | ADDRESS REDACTED | | | ADA 276.21382844894 / BTC 0.1523700557821 49 / CEL 302.22778228661 6 / ETH 0.1906249676288 5 / MCDAI 0.72040168575840 5 / USDC 1.45142155660595 | BTC 0.00048940315353744 9 | | |
| 3.1.440507 | PAN LEUNG | ADDRESS REDACTED | | | BTC 0.0000000000530198 25 / BUSD 0.24095887424515 3 / CEL 3.4318949724231 2 / ETH 0.00051558826666 42 / LTC 0.0074038416639346 8 / MATIC 0.0456276981797256 / SGB 0.0261142339051259 / THKD 19.719270257823 9 / USDC 0.00000095765501937 / USDT ERC20 1.11363575540509 / XLM 8.17897464379009 / XRP 0.302562926756841 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440508 | PAN SHEN HOOI | ADDRESS REDACTED | | Yes | ADA 0.38918013984755<br>BNB 1.204256604627296<br>BTC 0.351667399907624<br>BUSD 1.1556340527543<br>CEL 138.551749838756<br>ETH 0.000257649866945229<br>USDT ERC20 0.001708790539661775 | | | BTC 0.591990891619050 |
| 3.1.440509 | PAN TONY | ADDRESS REDACTED | | | BUSD 0.0360877170531181<br>DOT 0.0648696629494476 | | | |
| 3.1.440510 | PAN YEN | ADDRESS REDACTED | | | BTC 0.0251020721332438 | | | |
| 3.1.440511 | PANAGIOTA BALASKA | ADDRESS REDACTED | | | BTC 0.00085818183046 7653<br>ETH 1.08793575698391 | | | |
| 3.1.440512 | PANAGIOTA GIANNOULIAS | ADDRESS REDACTED | | | BTC 0.00363180406569009<br>XRP 101.10741531296 | | | |
| 3.1.440513 | PANAGIOTA KALOGEROPOULOU | ADDRESS REDACTED | | | BTC 0.00000000036329583 6<br>CEL0.201465462210289 | | | |
| 3.1.440514 | PANAGIOTA LYDIA DIMITRAKOPOULOU | ADDRESS REDACTED | | | BCH 1.60951224312429<br>BTC 0.001071309756454119 | | | |
| 3.1.440515 | PANAGIOTA MARGIONI | ADDRESS REDACTED | | | BTC 0.022233662161 3279 | | | |
| 3.1.440516 | PANAGIOTA PROKOPI | ADDRESS REDACTED | | | BTC 0.001309580347488867<br>USDC 434.015853229688 | | | |
| 3.1.440517 | PANAGIOTA SPYROU | ADDRESS REDACTED | | | BTC 0.00000000596550669<br>CEL 0.0529871820993565<br>SOL 0.00380521148451956 | | | |
| 3.1.440518 | PANAGIOTIS MOUSIKIDES | ADDRESS REDACTED | | | BTC 0.000000017949442 5364 | | | |
| 3.1.440519 | PANAGIOTI K TRIKILAS | ADDRESS REDACTED | | | ADA 131.533967704 41<br>BTC 1.51225026191088<br>CEL 48.119768462280 4<br>DOGE 522.170074389417<br>ETH 1.14565781173931<br>LTC 0.00322072419676 73<br>USDC 0.035622614161281 4 | | | |
| 3.1.440520 | PANAGIOTIS AIKATERINIS | ADDRESS REDACTED | | | BTC 0.00000435121081 9876<br>ETH 0.000199366609924493 | | | |
| 3.1.440521 | PANAGIOTIS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | ADA 0.0000003292569613 11<br>BTC 0.000000003492832239<br>CEL 0.335761302549953<br>ETH 0.031374242580721<br>USDC 0.000000878007438363 | | | |
| 3.1.440522 | PANAGIOTIS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.000000315813663327 | | | |
| 3.1.440523 | PANAGIOTIS ARKONTIS | ADDRESS REDACTED | | | BTC 0.003228045879421 81<br>CEL 3.06171328528259<br>XRP 500.970091420089 | | | |
| 3.1.440524 | PANAGIOTIS ASYMOMYTIS | ADDRESS REDACTED | | | ADA 3410.62154048088<br>BTC 0.00107784268449621<br>DOT 37.8603603490434 | | | |
| 3.1.440525 | PANAGIOTIS BAIZOS | ADDRESS REDACTED | | | CEL 0.78435511589847 9<br>MATIC 18.1799385322243<br>XRP 0.00501768077899171 | | | |
| 3.1.440526 | PANAGIOTIS BALLIS-PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.02508187048 22856 | | | |
| 3.1.440527 | PANAGIOTIS BASTIAS | ADDRESS REDACTED | | | CEL 31.82141391164 72<br>USDC 12.553189418031 | | | |
| 3.1.440528 | PANAGIOTIS BETHANIS | ADDRESS REDACTED | | | BCH 0.00166749859196587<br>BTC 0.000207106032109544<br>BUSD 5.20700965660425<br>CEL 1.43576136654782<br>COMP 0.169985000755577<br>DASH 0.0197987272598442<br>EOS 0.391469716706061<br>ETH 0.00185130385634418<br>LTC 0.729126985446042<br>MATIC 7.76623820873731<br>MCDAI 9.05427620535296<br>PAXG 0.10145657923948 1<br>SNX 0.26724083697241 5<br>UMA 0.30081191535068 9<br>UNI 0.49219527370536<br>USDC 113.403351410141 | | | |
| 3.1.440529 | PANAGIOTIS BOGIARIDIS | ADDRESS REDACTED | | | ADA 1070.4232780674 5<br>BTC 0.02357053829340 01<br>CEL 29.3981292393 2<br>DOT 0.0079985593241344<br>USDC 0.0000003685903 91 | | | |
| 3.1.440530 | PANAGIOTIS BOUNTOURIS | ADDRESS REDACTED | | | SOL 0.000711256028152 201 | | | |
| 3.1.440531 | PANAGIOTIS CHALAVAZIS | ADDRESS REDACTED | | | CEL 0.0249645222835928<br>LTC 0.00002061 | | | |
| 3.1.440532 | PANAGIOTIS CHAMOURIDIS | ADDRESS REDACTED | | | ADA 23.732232445968<br>BTC 0.00129511506711174<br>CEL 0.0538814941398 16<br>ETH 0.0170575289800166<br>LTC 0.305183139639954 | | | |
| 3.1.440533 | PANAGIOTIS CHANIAS | ADDRESS REDACTED | | | ADA 0.25660805484752 6<br>BNB 0.00149775967118076<br>BTC 1.53254435303990 07 | | | |
| 3.1.440534 | PANAGIOTIS CHANIAS | ADDRESS REDACTED | | | ADA 0.1195841350544 62<br>BNB 0.00009433553514 1515<br>BTC 0.00006855515187283<br>CEL 75.0020071193525 | | | |
| 3.1.440535 | PANAGIOTIS CHARALAMPIDIS | ADDRESS REDACTED | | | BTC 0.00000000891 431932<br>CEL 5.43008700782124 | | | |
| 3.1.440536 | PANAGIOTIS CHATZIPANAGIOTOU | ADDRESS REDACTED | | | CEL 1.13962411752172<br>XLM 0.29122715723818 7 | | | |
| 3.1.440537 | PANAGIOTIS CHATZIPANAOU | ADDRESS REDACTED | | | CEL 13.9650230644867<br>ETH 0.194523196153221 | | | |
| 3.1.440538 | PANAGIOTIS CHOLIASMENOS | ADDRESS REDACTED | | | BTC 0.0000000697493 51246<br>CEL 0.222109256131205 | | | |
| 3.1.440539 | PANAGIOTIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 2.23624731097738<br>ETH 0.07505111179002 37 | | | |
| 3.1.440540 | PANAGIOTIS D FLEVARIS | ADDRESS REDACTED | | | BTC 0.51962031249890 6<br>ETH 3.60039356757634<br>MATIC 1.35165456149 777 | | | |
| 3.1.440541 | PANAGIOTIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000000000883548 6291<br>CEL 1.151168927538 98<br>ETH 0.14571098067054 7 | | | |
| 3.1.440542 | PANAGIOTIS DIMOPOULOS | ADDRESS REDACTED | | | BNB 0.79342437269321 7<br>BTC 0.000151488170651 271<br>BTC 0.00117959484976636 | | | |
| 3.1.440543 | PANAGIOTIS FILIPPIS | ADDRESS REDACTED | | | DOT 0.564240498577536 | | | |
| 3.1.440544 | PANAGIOTIS GEORGAKAKIS | ADDRESS REDACTED | | | BTC 0.010062675512245 8<br>CEL 7.51809030232609 | | | |
| 3.1.440545 | PANAGIOTIS GEORGE KEFALAS | ADDRESS REDACTED | | | ADA 2016.04761904761<br>BTC 0.36582313733207 8<br>CEL 11051.6560334035<br>ETH 63.5254778045778<br>GUSD 2209.65958270047<br>USDC 100784.573186827<br>USDT ERC20 100782.342477254 | | | |
| 3.1.440546 | PANAGIOTIS GEORGIOU | ADDRESS REDACTED | | | CEL 9.90072508706906<br>DOT 0.000000000047158018 | | | |
| 3.1.440547 | PANAGIOTIS GEORGOPOULOS | ADDRESS REDACTED | | | BTC 0.00000281503798843<br>CEL 1.56150939702302<br>USDC 0.673617251789555 | | | |
| 3.1.440548 | PANAGIOTIS GERASIMOU | ADDRESS REDACTED | | | CEL 10.4286400031894 | | | |
| 3.1.440549 | PANAGIOTIS GIANNOPOULOS | ADDRESS REDACTED | | | MCDAI 0.029791253685 3657<br>XRP 3615.18113063 01 | | | |
| 3.1.440550 | PANAGIOTIS GKINIS | ADDRESS REDACTED | | | BTC 0.000001903662579372<br>USDC 0.502102479904072 | | | |
| 3.1.440551 | PANAGIOTIS IATROU | ADDRESS REDACTED | | | BTC 0.000000033540161148<br>CEL 3.13394913650682<br>ETH 4.019707209690081<br>LTC 15.2146782473868<br>SNX 0.000004703827281 47<br>USDC 9215.38587169111<br>XLM 1043.363906411 47 | | | |
| 3.1.440552 | PANAGIOTIS ITALAS | ADDRESS REDACTED | | | BTC 0.00000077191278 1547<br>CEL 0.117389805309<br>ETH 0.0001239385904312585 | | | |
| 3.1.440553 | PANAGIOTIS KARANIKOLIS | ADDRESS REDACTED | | | BTC 0.00000000105407312<br>CEL 538.242134301505<br>ETH 1<br>LINK 42.72021299 | | | |
| 3.1.440554 | PANAGIOTIS KATIRTZIDIS | ADDRESS REDACTED | | | BTC 0.000789482354606508<br>CEL 6.03778251523719 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440555 | PANAGIOTIS KATIS | ADDRESS REDACTED | | | AAVE 5.29313520222624 BTC 0.000117544193267472 CEL 0.003529694954174614 SNX 283.62724955596 | | | |
| 3.1.440556 | PANAGIOTIS KATSARAKIS | ADDRESS REDACTED | | | BNB 0.000784761360780721 BTC 0.000918202535090623 SNX 0.0677912193572796 | | | |
| 3.1.440557 | PANAGIOTIS KIKINAS | ADDRESS REDACTED | | | CEL 1.06363741457534 | | | |
| 3.1.440558 | PANAGIOTIS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.000514250153713151 CEL 0.363997488663477 | | | |
| 3.1.440559 | PANAGIOTIS KOLKOUTSIS | ADDRESS REDACTED | | | BTC 0.000515574866508855 CEL 0.00310457783634895 | | | |
| 3.1.440560 | PANAGIOTIS KOUNIS | ADDRESS REDACTED | | | BCH 0.0000007506360576092 BTC 0.00000000726750682 CEL 174.76724004773 ETH 0.0627021153846153 LTC 0.00000000604532424 SGB 36.1244761268068 SNX 72.5567426135384 USDT ERC20 0.000000272471386564 XLM 0.0000002000384461538 XRP 0.0000002338705076 | | | |
| 3.1.440561 | PANAGIOTIS KOUROS | ADDRESS REDACTED | | | BTC 0.0273429479200984 | | | |
| 3.1.440562 | PANAGIOTIS KOUSIDIS | ADDRESS REDACTED | | | BCH 0.2297 CEL 0.0104278 CEL 160.937141612637 DOGE 15021.8723196027 SGB 257.489514713367 XRP 4617.98 | | | |
| 3.1.440563 | PANAGIOTIS LEVANTIS | ADDRESS REDACTED | | | CEL 9.33481902695449 USDC 300.470769230769 | | | |
| 3.1.440564 | PANAGIOTIS MALLIS | ADDRESS REDACTED | | | ADA 282.412641633509 DOT 16.302667344581 SOL 2.2699500235162 | | | |
| 3.1.440565 | PANAGIOTIS MANIFAVAS | ADDRESS REDACTED | | | ADA 799.5 BTC 0.00233950963877971 CEL 3.82378946368986 | | | |
| 3.1.440566 | PANAGIOTIS MARANTOS | ADDRESS REDACTED | | | BTC 0.0000831055567129205 CEL 1.02896105597913 DOT 0.00000000007900742 | | | |
| 3.1.440567 | PANAGIOTIS MISOS | ADDRESS REDACTED | | | BTC 0.00000000629436947 9 CEL 155.781932851074 MATIC 0.45432775 USDC 0.00000077152689569 8 | | | |
| 3.1.440568 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | ADA 0.155202999713945 BTC 0.0000078806138574 8 | | | |
| 3.1.440569 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | ADA 0.211338683532435 BNB 0.000778449736996184 BTC 0.0000000302776674 12 USDC 0.3204243504468 18 XRP 0.001604099476259 79 | | | |
| 3.1.440570 | PANAGIOTIS NASTOS | ADDRESS REDACTED | | | BTC 0.0000069783538561 54 CEL 0.172653306311306 USDC 0.2157920981584 61 | | | |
| 3.1.440571 | PANAGIOTIS NATSIKAS | ADDRESS REDACTED | | | BTC 0.182455612365 14 ETH 1.35059497024479 | | | |
| 3.1.440572 | PANAGIOTIS NIKOLAOU | ADDRESS REDACTED | | | BSV 0.05766843 BTC 0.00968657845573729 CEL 20.105599438491 LTC 0.19399705 USDC 8.192153 XRP 75.0558595888337 | | | |
| 3.1.440573 | PANAGIOTIS PAGIDAS | ADDRESS REDACTED | | | BTC 0.1440167160864 97 CEL 0.0586746602880471 ETH 0.7555338161773 38 USDC 268.596533366877 | | | |
| 3.1.440574 | PANAGIOTIS PANTELI | ADDRESS REDACTED | | | BTC 0.00000000594361697 CEL 0.00544486896231138 | | | |
| 3.1.440575 | PANAGIOTIS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.140323188705039 DASH 0.000225370058067093 MATIC 14.7649994581369 | | | |
| 3.1.440576 | PANAGIOTIS PAPAGIANNI | ADDRESS REDACTED | | | ADA 0.0154774468593958 BTC 0.0000166612647258 72 DOT 0.0582782798715387 ETH 0.0007408433815739 7 USDC 6.27661123626289 | | | |
| 3.1.440577 | PANAGIOTIS PAPAGIANNI | ADDRESS REDACTED | | | ADA 0.0423847334504389 BTC 0.0000054090513656 46 DOT 0.00791175808974721 ETH 0.0000000086051895 77 USDC 0.1202529550680 45 | | | |
| 3.1.440578 | PANAGIOTIS PIKRAMENOS | ADDRESS REDACTED | | | BTC 0.0000068025246580 52 DOT 2.75059298528815 XLM 0.01980786396164 25 | | | |
| 3.1.440579 | PANAGIOTIS RENTZEPERIS | ADDRESS REDACTED | | | CEL 0.000827871015270479 USDC 3319.15203017624 | | | |
| 3.1.440580 | PANAGIOTIS ROTZIOKOS | ADDRESS REDACTED | | | BTC 0.0103553678729862 CEL 0.0883184125640591 | | | |
| 3.1.440581 | PANAGIOTIS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.00000000648695176 USDC 1.25812523457673 | | | |
| 3.1.440582 | PANAGIOTIS STERGIOY | ADDRESS REDACTED | | | BCH 0.00015498595209229 BTC 0.000000441633597156 CEL 0.0437743567683982 LTC 0.0000896556804277 82 USDT ERC20 0.06597753400079 3 | | | |
| 3.1.440583 | PANAGIOTIS SYRROS | ADDRESS REDACTED | | | ADA 0.157328157233393 BTC 0.00001973123725918 5 USDT ERC20 0.4604411290901 4 | | | |
| 3.1.440584 | PANAGIOTIS THEODORIDIS | ADDRESS REDACTED | | | ADA 0.162478754701768 BTC 0.00000232809729043 CEL 0.116077744162225 ETH 0.000118902614126432 USDT ERC20 2.4473395557230 2 | | | |
| 3.1.440585 | PANAGIOTIS THEOFANOUS | ADDRESS REDACTED | | | BTC 0.000311121128241842 CEL 2.46733955573302 MATIC 0.0298024346192442 | | | |
| 3.1.440586 | PANAGIOTIS TOMPAZIS | ADDRESS REDACTED | | | CEL 0.00191383913408 02 | | | |
| 3.1.440587 | PANAGIOTIS TOUNTAS | ADDRESS REDACTED | | | BNB 150.03861488 BTC 0.50812681 CEL 87133.9200383294 ETH 16.995 LUNC 87.094875 SGB 10684.5579666565 USDC 0.550091 USDT ERC20 191.0939 | | | |
| 3.1.440588 | PANAGIOTIS TSAKNIAS | ADDRESS REDACTED | | | BTC 0.00008029317434757 44 FAX 0.69716297223582 SNX 49.6392631677557 USDC 1.08518831913988 | | | |
| 3.1.440589 | PANAGIOTIS TSIGKRIKAS | ADDRESS REDACTED | | | BTC 0.0005160548559196985 | | | |
| 3.1.440590 | PANAGIOTIS TSIMARAKIS | ADDRESS REDACTED | | | BTC 0.00010393361320327 CEL 5.80573321210463 DOT 8.61518986 | | | |
| 3.1.440591 | PANAGIOTIS TZIOUTIS | ADDRESS REDACTED | | | USDT ERC20 0.05009713603375 36 | | | |
| 3.1.440592 | PANAGIOTIS VALLETAS | ADDRESS REDACTED | | | BTC 0.0000000026729 67367 | | | |
| 3.1.440593 | PANAGIOTIS VERVAINIOTIS | ADDRESS REDACTED | | | BTC 0.0197798100079 54 CEL 3.65768926553982 ETH 0.0441879380184393 | | | |
| 3.1.440594 | PANAGIOTIS VOLLAS | ADDRESS REDACTED | | | BTC 0.00001676944174284 5 | | | |
| 3.1.440595 | PANAGIOTIS VRACHATIS | ADDRESS REDACTED | | | BTC 0.0151179992111964 ETH 0.1739782034734 02 | | | |
| 3.1.440596 | PANAGIOTIS XAPLANTERIS | ADDRESS REDACTED | | | CEL 39.2054730556047 USDT ERC20 219.743163600726 6 | | | |
| 3.1.440597 | PANAGIOTIS ZAPS | ADDRESS REDACTED | | | ADA 1.49309649665387 BTC 0.0000006698514515 6 CEL 0.00295558916435 604 USDC 0.00900037204390964 5 | | | |
| 3.1.440598 | PANAGIOTIS ZIAKAS | ADDRESS REDACTED | | | BTC 0.0846145422293975 CEL 0.83730044055418 USDC 0.0020083176478 04 | | | |
| 3.1.440599 | PANAGODAGE KUMARASIRI | ADDRESS REDACTED | | | BNB 0.000000357487022705 BTC 0.0000000189623508923 CEL 1.07598167304288 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440600 | PANAITE ILEANA | ADDRESS REDACTED | | | BTC 0.0007958884335207 CEL 0.04159372661020256 USDC 0.5481024838856619 XLM 0.06140805096721061 | | | |
| 3.1.440601 | PANAITE ION | ADDRESS REDACTED | | | BTC 0.0000017578486232761 EOS 0.0942057495954702 XRP 0.04855322441366336 | | | |
| 3.1.440602 | PANAITE LUCIAN | ADDRESS REDACTED | | | BTC 0.0000337208512396106 CEL 0.3958456327446209 | | | |
| 3.1.440603 | PANAITE MARIUS | ADDRESS REDACTED | | | BTC 0.00139529056485491 KLM 0.6404827006406444 XRP 0.504890945640944 | | | |
| 3.1.440604 | PANAN CHENHANSA | ADDRESS REDACTED | | | BTC 0.003211229033118141 ETH 11.1040602222864 USDC 2174.517173798 | | | |
| 3.1.440605 | PANASON NGANDIYA | ADDRESS REDACTED | | | BTC 0.0004462162528294 33 | | | |
| 3.1.440606 | PANAT CHANBOONYAWAT | ADDRESS REDACTED | | Yes | BTC 0.0011546150285243 USDC 116.9987124806 6 | | | BTC 0.50137892887547 47 |
| 3.1.440607 | PANAT CHANBOONYAWAT | ADDRESS REDACTED | | | BTC 0.0000010130192178319 | | | |
| 3.1.440608 | PANAVADEE PENGCHAROEN | ADDRESS REDACTED | | | BTC 0.0005613964868344 94 | | | |
| 3.1.440609 | PANAYIOTA KIOULOS | ADDRESS REDACTED | | | CEL 3.278430962941216 | | | |
| 3.1.440610 | PANAYIOTI HATZIVALSAMIS | ADDRESS REDACTED | | | CEL 0.0886027981567401 | | | |
| 3.1.440611 | PANAYIOTIS ARTEMIOU | ADDRESS REDACTED | | | ADA 2621.460686146 BTC 0.0258877915652285 CEL 71.97803802330472 ETH 1.358296616962236 LINK 78.2229935865388 LTC 12.08620843823309 | | | |
| 3.1.440612 | PANAYIOTIS CHRISTOFI | ADDRESS REDACTED | | | CEL 25.61817858807 | | | |
| 3.1.440613 | PANAYIOTIS HADJIPAVLIS | ADDRESS REDACTED | | | BTC 0.0000000067 64309852 CEL 0.049940160543631 2 USDT ERC20 0.000005380177911 | | | |
| 3.1.440614 | PANAYIOTIS KARPASITIS | ADDRESS REDACTED | | | DOT 20.72769046285 | | | |
| 3.1.440615 | PANAYIOTIS MARKITHITIS | ADDRESS REDACTED | | | BTC 0.000030001 CEL 0.9360332810997 36 ETH 0.00787242 OMG 0.59916075 | | | |
| 3.1.440616 | PANAYIOTIS MICHAELS | ADDRESS REDACTED | | | BTC 0.000000886768170 24 CEL 0.07562769808903 14 ETH 1.9551004119675 9E-05 | | | |
| 3.1.440617 | PANAYIOTIS PAKKOUTIS | ADDRESS REDACTED | | | BTC 0.0011341235310421 7 CEL 0.1434086750328 34 DOT 0.0310026067808795 XRP 0.256091291695408 | | | |
| 3.1.440618 | PANAYIOTIS PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.07151435399327 49 CEL 44.0729519280553 ETH 1.47406804715591 USDC 124.999333885785 | | | |
| 3.1.440619 | PANAYIOTIS PELEKANOS | ADDRESS REDACTED | | | BNB 0.0000840012811490 87 BTC 0.000013188037664587 CEL 7.06467087657376 ETH 0.000130251896848 43 USDC 0.17238017194 44734 | | | |
| 3.1.440620 | PANAYIOTIS SAVVA | ADDRESS REDACTED | | | ADA 116.165558 BTC 0.0116493244584956 CEL 27.59401867644399 ETH 0.23818404751519 | | | |
| 3.1.440621 | PANAYIOTIS STAVRINOU | ADDRESS REDACTED | | | BTC 0.281798416086167 CEL 46.2407953846604 USDC 5.344311030414 83 | | | |
| 3.1.440622 | PANAYIOTIS STAVROU | ADDRESS REDACTED | | | CEL 53.54907831294 18 | | | |
| 3.1.440623 | PANAYIOTIS TYRIMOS | ADDRESS REDACTED | | | BTC 0.0000000066711827 71 CEL 0.033779657571702 9 | | | |
| 3.1.440624 | PANAYIOTIS YIAKOUMI | ADDRESS REDACTED | | | ADA 181.364109355682 BNB 2.0843554667591 1 BTC 0.0188127504607529 ETH 0.11167104635304 7 LINK 3.15150356073836 MATIC 2500.55493798514 XLM 83.58406394371296 XRP 17.440511569576 6 | | | |
| 3.1.440625 | PANAYIOTIS ALEXOPOULOS | ADDRESS REDACTED | | | BTC 0.0000127266744687 78 CEL 1.14163428869023 | | | |
| 3.1.440626 | PANAYIOTY VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.0000000076058028 85 CEL 15.40331375005 4 ETH 0.01949980088407 93 USDT ERC20 98.85348 | | | |
| 3.1.440627 | PANCE MALINOV | ADDRESS REDACTED | | | BTC 0.00144166579328 55 CEL 28.26819823802 SGB 24.556418916496 7 XRP 645.05320796924 | | | |
| 3.1.440628 | PANCE MALINOV | ADDRESS REDACTED | | | BTC 0.0002345875633074 CEL 41.71564315358017 EOS 15.3778 LINK 20.16892012 SNX 10 XRP 11006.21006872 99 | | | |
| 3.1.440629 | PANCHEEWA POOMPAICHIT | ADDRESS REDACTED | | | CEL 13.17631925620 03 | | | |
| 3.1.440630 | PANCHI SUAREZ | ADDRESS REDACTED | | | BTC 0.0000005511890909 03 | | | |
| 3.1.440631 | PANCHKA PRANGKIO | ADDRESS REDACTED | | | BTC 0.0011825798246067 3 CEL 1.09535453909055 MCOIN 1.5406297433313 7 | | | |
| 3.1.440632 | PANDA2143 LIANG | ADDRESS REDACTED | | | CEL 1.09135162625781 | | | |
| 3.1.440633 | PANDAUE SIMEON | ADDRESS REDACTED | | | BTC 0.13366628458487 CEL 0.664227221325 22 ETH 2.40547209567119 MCOAI 19.6450445136153 SNX 0.52853133643519 5 UNI 3.02583046259 USDC 271.15540071362 | | | |
| 3.1.440634 | PANDANODBEZ 101 | ADDRESS REDACTED | | | USDC 3.93375723780426 | | | |
| 3.1.440635 | PANDIANUS WEST | ADDRESS REDACTED | | | ETH 1.10960624706 | | | |
| 3.1.440636 | PANDE KOMANG GDE SABANA PUTRA | ADDRESS REDACTED | | | CEL 0.124134439806545 ETH 0.00085783517749534 LTC 0.00000002742521228 | | | |
| 3.1.440637 | PANDE TOSHEV | ADDRESS REDACTED | | | CEL 0.52599597717369 XLM 110.5719451 XRP 85.335083 | | | |
| 3.1.440638 | PANDELIS CONDITSIS | ADDRESS REDACTED | | | BTC 1.49221616924725 3 CEL 269.257784489239 DOT 48.00578702 ETH 4.02248043480091 | | | |
| 3.1.440639 | PANDIARAJ SEENIVASAN | ADDRESS REDACTED | | | BTC 0.0000001205107780267 LTC 0.00292319013399948 MATIC 2.36621584547 46 | | | |
| 3.1.440640 | PANDIYARAJ KALUSULINGAM | ADDRESS REDACTED | | | CEL 0.42612347100984 | | | |
| 3.1.440641 | PANDOLFO SANI | ADDRESS REDACTED | | | BTC 0.0014770988048287 | | | |
| 3.1.440642 | PANDU RANGA VITTAL KATEGHAR | ADDRESS REDACTED | | | ADA 0.180345718417123 BTC 0.0000000926405417 CEL 0.0005594065746607 17 ETH 0.0002408135150497 93 | | | |
| 3.1.440643 | PANDURANG GOVIND WADEKAR | ADDRESS REDACTED | | | BTC 0.0017318203576119 DOT 0.04735261324593 24 | | | |
| 3.1.440644 | PANDYA DAXABEN HARSHADBHAI | ADDRESS REDACTED | | | CEL 0.0004404380907282714 ETH 0.0000113091772950 24 | | | |
| 3.1.440645 | PANDYA SANKALP HARSHADBHAI | ADDRESS REDACTED | | | CEL 0.158539617660335 ETH 0.0000893892700927 44 XRP 15.05 | | | |
| 3.1.440646 | PANFILO DELACRUZ | ADDRESS REDACTED | | | ADA 7.08189321395 BTC 4.513882324088215 CEL 104.70486738 5002 ETH 5.55285161493673 MCOAI 277.3850087739 69 | | | |
| 3.1.440647 | PANFILO DELACRUZ JR | ADDRESS REDACTED | | | BTC 0.7261599203751 61 | | | |
| 3.1.440648 | PANFILO SANCHEZ | ADDRESS REDACTED | | | BTC 0.49198359016397 | | | |
| 3.1.440649 | PANG CHEE KHIANG (PENG ZHIQIANG) | ADDRESS REDACTED | | | BTC 0.0000001755608988 66 CEL 0.15294454724664 1 USDC 0.3969163586668152 | | | |
| 3.1.440650 | PANG CHYE SOH | ADDRESS REDACTED | | | BTC 0.0000000348117625 CEL 3.5711758473471 6 | | | |
| 3.1.440651 | PANG FOO MOI | ADDRESS REDACTED | | | BTC 8.2826470440599 9E-07 USDT ERC20 0.80080894047070 8 | | | |
| 3.1.440652 | PANG HER | ADDRESS REDACTED | | | BTC 0.0192746336357 05 | BTC 0.01516417 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440653 | PANG HOCK CHEW | ADDRESS REDACTED | | | BTC 0.0008594240384514647 CEL 0.209501527774962 ETH 0.000238026102773579 | | | |
| 3.1.440654 | PANG HUI HUI | ADDRESS REDACTED | | | BTC 0.000196775347496222 ETH 7.05951949727376 USDC 0.011279230616287 | | | |
| 3.1.440655 | PANG JIE | ADDRESS REDACTED | | | CEL 0.281620471981174 ETH 0.000815354634856 USDT ERC20 0.414847 | | | |
| 3.1.440656 | PANG JIE TING, MADELEINE | ADDRESS REDACTED | | | BTC 0.0137641761798295 ETH 0.000001193292628949 USDC 26817.388814133 | | | |
| 3.1.440657 | PANG JIN QI | ADDRESS REDACTED | | | BTC 0.000037719308653028 ETH 4.60203383930999E-07 | | | |
| 3.1.440658 | PANG KAI SHI | ADDRESS REDACTED | | | BTC 0.000007386459102994 | | | |
| 3.1.440659 | PANG KHAI SHUEN | ADDRESS REDACTED | | | BTC 0.0395955476165424 CEL 254.158815650307 ETH 1.15169200038687 LTC 12.28888821 USDC 190.59 XRP 2046.713311 | | | |
| 3.1.440660 | PANG KOK PING | ADDRESS REDACTED | | | BTC 0.00000000024939079513 CEL 0.176873754679927 | | | |
| 3.1.440661 | PANG MIN JIAT | ADDRESS REDACTED | | | XRP 335.684137239368 | | | |
| 3.1.440662 | PANG OOI LIM | ADDRESS REDACTED | | | AAVE 0.0000934716273153571 BTC 0.0000049209834484674 LINK 0.00214444597181134 USDC 0.0795579152556183 | | | |
| 3.1.440663 | PANG PIN | ADDRESS REDACTED | | | ADA 0.321005885191057 BNB 0.00100873012016 BTC 0.000002251509055161 USDT ERC20 0.30422947375759E-01 | | | |
| 3.1.440664 | PANG PING WEE | ADDRESS REDACTED | | | BTC 0.000011623844521753 BUSD 60.6888266111167 DOT 0.00085672000559457 ETH 0.0001583143477961 LUNC 0.000416600583238644 MATIC 0.0474052358375131 PAX 68.2903484595432 PAXG 0.0508005549550859 TUSD 67.3737271893858 UNI 0.0001602115324082559 USDC 8.33060430013762 USDT ERC20 3.432706155057911 UST 0.000000448260010602 | | | |
| 3.1.440665 | PANG SENG LEE | ADDRESS REDACTED | | | BTC 0.00005532140863674 | | | |
| 3.1.440666 | PANG SIU KAI | ADDRESS REDACTED | | | BTC 0.8550158057769 CEL 112.686992506703 ETH 0.475986325245982 UNI 0.0364124613404293 USDC 0.468727 USDT ERC20 0.3583517583178 | | | |
| 3.1.440667 | PANG SOH HAR (PENG SUJIA) | ADDRESS REDACTED | | | ETH 0.097644919041996 USDT ERC20 239.023647542181 | | | |
| 3.1.440668 | PANG TUN YAU | ADDRESS REDACTED | | | BTC 0.023273083126725 | | | |
| 3.1.440669 | PANG WAH CHYE | ADDRESS REDACTED | | | BTC 0.000016514079654579 | | | |
| 3.1.440670 | PANG WEI QUAN JOASHUA | ADDRESS REDACTED | | | BTC 3.7360077417909E-06 | | | |
| 3.1.440671 | PANG WING SHUN | ADDRESS REDACTED | | | USDT ERC20 0.126225945516738 | | | |
| 3.1.440672 | PANG WONG | ADDRESS REDACTED | | | BTC 0.0681012613035359 ETH 3.18472822282475 MATIC 2014.47379000086 | | | |
| 3.1.440673 | PANG YANG | ADDRESS REDACTED | | | BTC 0.01297322261327728 | | | |
| 3.1.440674 | PANG YAOTIAN | ADDRESS REDACTED | | | BTC 0.000000717190557444 CEL 146.367213923373 ETH 0.000007528396192998 LTC 0.00000000138814834 UMA 0.109475161856666 USDC 0.528330832880765 XLM 18.718230543307 XRP 0.0220650075435596 ZRX 4.92905884437702 | | | |
| 3.1.440675 | PANG ZHUO WEI | ADDRESS REDACTED | | | ADA 363.428288139023 BTC 0.00120126856150005 | | | |
| 3.1.440676 | PANGO TES | ADDRESS REDACTED | | | ADA 38.9406593973318 BTC 0.00115471984393627 USDT ERC20 0.00065085226922626 | | | |
| 3.1.440677 | PANG-WEI LIU | ADDRESS REDACTED | | | BTC 0.0411220822468703 XLM 32.9787269162565 | | | |
| 3.1.440678 | PANH YANG | ADDRESS REDACTED | | | ADA 630.35496452475B BTC 0.02307559326604927 ETH 3.64481716576432 USDC 1025.71490325578 XLM 14.7340567273329 | | | |
| 3.1.440679 | PANHARITH NO | ADDRESS REDACTED | | | BTC 0.000527038725242393 | | | |
| 3.1.440680 | PANIC PANIC | ADDRESS REDACTED | | | BTC 0.000000000705278069 CEL 0.1194558900179 | | | |
| 3.1.440681 | PANICH PROMPAT | ADDRESS REDACTED | | | BTC 0.000006460800679601 CEL 2.7636055276935 GUSD 0.454650311776056 USDC 434.543199161415 | | | |
| 3.1.440682 | PANICOS LAZAROU | ADDRESS REDACTED | | | ADA 1777.39743618158 BTC 1.04330840204 CEL 665.035551565689 ETH 0.144484864410482 LINK 17.0560632226773 | | | |
| 3.1.440683 | PANIDA CHAISUANDOK | ADDRESS REDACTED | | | BTC 0.0215781400947089 CEL 33.4385878503695 ETH 0.201019076249541 USDT ERC20 205.99 | | | |
| 3.1.440684 | PANIDA SUTTIJUN | ADDRESS REDACTED | | | ADA 235.31969869203 BTC 0.0008987576290268423 CEL 1.34913533225163 XRP 0.176231761020878 | | | |
| 3.1.440685 | PANIDA THAMATHWANT | ADDRESS REDACTED | | | BTC 0.2153797390083602 CEL 473.260702353386 ETH 0.595109647148607 USDT ERC20 2003.41537239042 | | | |
| 3.1.440686 | PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ADDRESS REDACTED | | | BTC 0.00221768242754879 CEL 6.64694444472084 ETH 0.2040415 | | | |
| 3.1.440687 | PANIKKOS MICHAEL | ADDRESS REDACTED | | | MATIC 0.0730746101404032 USDC 0.118499309573519 USDT ERC20 0.09991706642906921 | | | |
| 3.1.440688 | PANIKOS PAPAKOSTAS | ADDRESS REDACTED | | | CEL 51.6053233422898 DOT 0.000000000758903013 MATIC 680.781092332724 XRP 0.00000071404803132407 | | | |
| 3.1.440689 | PANIQUE BLAD | ADDRESS REDACTED | | Yes | BTC 0.2014692211247956 CEL 0.312038295463599 ETH 0.0274843586064545 LUNC 0.0481394039833982 USDC 18.0798040502167 | | | BTC 0.607200697769156 |
| 3.1.440690 | PANISARA JARIYAWIWATWET | ADDRESS REDACTED | | | ADA 200.848732768692 DOT 39.4107613086443 ETH 3.50486670814317 MATIC 1377.62470634472 SNX 8.68974171392668 USDC 160.811068064938 | | | |
| 3.1.440691 | PANISARA LUCKANACOSIT | ADDRESS REDACTED | | | ADA 254.138933584711 BTC 0.0234009203916138 ETH 2.46623612888045 | | | |
| 3.1.440692 | PANIT HOMPLUEM | ADDRESS REDACTED | | Yes | BTC 0.0284193159740859 CEL 161.071021293686 | BTC 0.0696564690013521 CEL 4.51751111111111 | | BTC 0.987455556482284 |
| 3.1.440693 | PANIT TAECHANARONG | ADDRESS REDACTED | | | ADA 168.235440459173 BTC 0.0142660037462715 ETH 0.191189190538636 LTC 1.39996881192523 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440694 | PANITA PRAKOBKUL | ADDRESS REDACTED | | | AAVE 0.0013631163747196<br>ADA 1.0970268212514<br>BTC 0.0003138579322684664<br>DOT 0.0190068278137S<br>ETH 0.000101522384910281<br>LINK 0.004260618900625549<br>MATIC 0.1009882109882183<br>SNX 0.19382686192405S<br>UNI 0.0021209947556263<br>USDC 0.000177275560099268<br>XLM 0.170319534016022 | BTC 0.00000000571707512 | | |
| 3.1.440695 | PANITAN PATCHOTCHAI | ADDRESS REDACTED | | | ADA 0.2475028154166695<br>BTC 5.09002661879999E-07<br>CEL 0.040299192621727 | | | |
| 3.1.440696 | PANITAN SUVANNAROJ | ADDRESS REDACTED | | | BTC 0.00000084456731507<br>CEL 3.664426541551573<br>LTC 0.000119395240119042<br>USDT ERC20 31.39333575140352 | | | |
| 3.1.440697 | PANITHAN PHOTICHACK | ADDRESS REDACTED | | | BTC 0.00000010599510373648<br>CEL 0.134864915596715<br>MCDAI 3.67585744 | | | |
| 3.1.440698 | PANJAPON JINGJAI | ADDRESS REDACTED | | Yes | BTC 0.020047936365856556<br>CEL 0.16544872108995B<br>USDT ERC20 44.581095148695S7 | | | BTC 0.0636655952462939 |
| 3.1.440699 | PANJI BUDIARTO | ADDRESS REDACTED | | | BTC 0.000290649398794885<br>CEL 1.464806749577S48 | | | |
| 3.1.440700 | PANJI SYAFAR | ADDRESS REDACTED | | | CEL 0.0007813999476315B | | | |
| 3.1.440701 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00117699360719 | | | |
| 3.1.440702 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000533068425890S<br>CEL 0.46901103021711S<br>USDT ERC20 0.00832590753523406 | | | |
| 3.1.440703 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000136484932615<br>USDT ERC20 0.03817008494036 | | | |
| 3.1.440704 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.001157906248440068<br>USDT ERC20 0.899053134639143 | | | |
| 3.1.440705 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000000957624841988 | | | |
| 3.1.440706 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000056858628781<br>USDT ERC20 0.83838912S289141 | | | |
| 3.1.440707 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000189457794184<br>USDT ERC20 0.84033274337966 | | | |
| 3.1.440708 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.0003111525799038441<br>USDT ERC20 0.040810477006397 | | | |
| 3.1.440709 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.000000052769134874<br>CEL 0.782243956246054<br>USDT ERC20 0.008988 | | | |
| 3.1.440710 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000027692031649<br>USDT ERC20 0.37899009139329B | | | |
| 3.1.440711 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00000744942636<br>USDT ERC20 2.92860840637116 | | | |
| 3.1.440712 | PANKAJ BANSAL | ADDRESS REDACTED | | | BTC 0.00108052037861434<br>USDT ERC20 0.032968915750917S7 | | | |
| 3.1.440713 | PANKAJ BHARDWAJ | ADDRESS REDACTED | | | BNB 0.000498902009873B2<br>BTC 0.000000307627881846 | | | |
| 3.1.440714 | PANKAJ CHANEKAR | ADDRESS REDACTED | | | BTC 0.00376631417852083<br>CEL 20.136204738501B | | | |
| 3.1.440715 | PANKAJ DHOKE | ADDRESS REDACTED | | | LTC 0.063670162400481T<br>SNX 0.38758995233347T4 | | | |
| 3.1.440716 | PANKAJ GUPTA | ADDRESS REDACTED | | | 1INCH 317.862963809465<br>AAVE 6.31574988658113<br>AVAX 68.961469731128<br>AVAX 11.27431227007T28<br>BAT 197.46601973224<br>BCH 4.3185795817362<br>BTC 0.030125349746862<br>COMP 4.505843203987S25<br>DASH 6.87451909119796<br>DOT 57.247457542283B<br>EOS 233.37808289693<br>ETC 8.725834173997T5<br>ETH 1.44378624604965<br>LINK 30.84238186548S7<br>LTC 9.1012786937756<br>MANA 297.584759702848<br>MATIC 1425.7860600173T<br>PAXG 0.159140316821642<br>SNX 482.64787079977B<br>SOL 6.10141691804567<br>UNI 79.74804197677T1<br>XLM 2581.436378456224<br>ZEC 5.91266768421521 | | | |
| 3.1.440717 | PANKAJ JAIN | ADDRESS REDACTED | | | BTC 0.00153146018389178<br>ETH 0.00514039023048105<br>MATIC 65.600004704819T4<br>USDC 0.6197012920663SC | BTC 2.06558202525609<br>ETH 4.47057234496S1<br>MATIC 0.000000629734029138<br>USDC 253.573869957421 | | |
| 3.1.440718 | PANKAJ JANGRA | ADDRESS REDACTED | | | ETH 0.00212143858583727 | | | |
| 3.1.440719 | PANKAJ KAPOOR | ADDRESS REDACTED | | | BTC 0.0000150747092513S2<br>USDC 0.002078137297188028 | | | |
| 3.1.440720 | PANKAJ KAUSHIK | ADDRESS REDACTED | | | BTC 0.014458614837697<br>CEL 25.8794938024651<br>MATIC 516.550077311695 | | | |
| 3.1.440721 | PANKAJ KHARCHE | ADDRESS REDACTED | | | ADA 107.529698762835<br>BTC 0.0100677983886512 | | | |
| 3.1.440722 | PANKAJ KHERAJANI | ADDRESS REDACTED | | Yes | BTC 0.00147684241346S5<br>CEL 35.2407328916642<br>COMP 2.3814285112557S4<br>ETH 1.02879641391228<br>MATIC 735.104781402681<br>USDC 506.4210655683S2<br>USDT ERC20 1053.506287<br>ZRX 1018.8842384732S | | | ETH 10.70619597916B |
| 3.1.440723 | PANKAJ NAROTAMBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0016488062077378<br>LINK 4318.3302481709 | LINK 1122.29623636 | | |
| 3.1.440724 | PANKAJ PALTA | ADDRESS REDACTED | | | 1INCH 1032.6445545835<br>ADA 5998.55522300186<br>BAT 1510.10013293555<br>BTC 0.001078724482123<br>ETC 50.9139803068011<br>MANA 992.725518433704<br>MATIC 14.92971604194T4<br>XLM 13059.948825124 | | | |
| 3.1.440725 | PANKAJ PALTA | ADDRESS REDACTED | | | AAVE 11.6120133958032<br>BTC 0.001078724482123<br>ETH 0.01323603574156S<br>MATIC 5856.18561382507<br>MCDAI 74.325105006095<br>USDC 34.742493008777S<br>USDC 24.18141716064T6 | | | |
| 3.1.440726 | PANKAJ PANDURANG WADEKAR | ADDRESS REDACTED | | | BNB 0.00000324078033174<br>BTC 0.000332074455253942 | | | |
| 3.1.440727 | PANKAJ PATEL | ADDRESS REDACTED | | | BTC 0.000000074077301T22<br>CEL 0.064930842068294S | | | |
| 3.1.440728 | PANKAJ POKHARKAR | ADDRESS REDACTED | | | CEL 0.01327507072B049 | | | |
| 3.1.440729 | PANKAJ SAHU | ADDRESS REDACTED | | | BTC 0.00000163607412015<br>USDC 1.3362345432769 | | | |
| 3.1.440730 | PANKAJ SAINI | ADDRESS REDACTED | | | CEL 1.69906874916262 | | | |
| 3.1.440731 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.103727806631303<br>BAT 0.20697277155845<br>BTC 0.000001144713231237<br>CEL 0.167754034649662 | | | |
| 3.1.440732 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.107151776558447<br>BTC 0.000000161982356726<br>UNI 0.0183581059873T696 | | | |
| 3.1.440733 | PANKAJ SAROJ | ADDRESS REDACTED | | Yes | ADA 0.001592952700235515<br>AVAX 0.00175183644060902<br>BTC 0.00000026094973309<br>CEL 0.85866544256155<br>ETH 0.567234156624707<br>LUNC 0.000011470330256488<br>SNX 0.101575500406121<br>SOL 0.001826055403165447<br>USDC 0.027<br>USDT ERC20 2.164214 | | | AVAX 12.8416281554953<br>SOL 29.4035757008157 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440734 | PANKAJ SAROJ | ADDRESS REDACTED | | | ADA 0.10593611270208<br>BTC 0.00000000519070769<br>CEL 0.099528666362881<br>ETH 0.00071939728431559<br>SNX 0.05872544707842552 | | | |
| 3.1.440735 | PANKAJ SARTANDEL | ADDRESS REDACTED | | | BNB 0.005<br>CEL 0.029890367362727 | | | |
| 3.1.440736 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.00323753232027901<br>CEL 134.30242886854<br>DOT 60.52660925<br>ETH 0.01306882484012062<br>UNI 400<br>USDC 0.00000038598901099 | | | |
| 3.1.440737 | PANKAJ SHARMA | ADDRESS REDACTED | | | MATIC 10.92930105414<br>SNX 2549.48677316483 | | | |
| 3.1.440738 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.00111276432886<br>CEL 12.279090921139<br>LUNC 13.8148 | | | |
| 3.1.440739 | PANKAJ SHARMA | ADDRESS REDACTED | | | AVAX 0.00006233816836824<br>BCH 0.00004895142678445<br>BTC 0.00000016873218028<br>CEL 1.153556058584<br>EOS 0.00011762061942348<br>ETH 0.00000762733864867<br>GUSD 0.0523854994529003<br>LINK 0.0175107936631307<br>LTC 0.00000136504858255<br>OMG 0.00003624409570791<br>SGB 0.615749579685621<br>SOL 0.00004419723814886<br>SUSHI 0.118168716651641<br>USDC 0.00001809367070612<br>XLM 0.679157478242138<br>XRP 4.02785769104464<br>ZEC 0.00000650926195142<br>ZRX 0.00041783204083857 | BTC 0.00000000161527432<br>LTC 0.00289426931147034<br>USDC 0.00967494076747293 | | |
| 3.1.440740 | PANKAJ SHARMA | ADDRESS REDACTED | | | BTC 0.0307734045867779<br>CEL 31.269445500921<br>ETH 0.042<br>USDT ERC20 347.15 | | | |
| 3.1.440741 | PANKAJ SONI | ADDRESS REDACTED | | | BTC 1.27029703444419E-05<br>CEL 0.00973796315802684<br>ETH 0.06303755783614691 | | | |
| 3.1.440742 | PANKAJ SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000053749270373<br>MATIC 0.02051700878711592 | | | |
| 3.1.440743 | PANKAJ VASISHT | ADDRESS REDACTED | | | BTC 0.00000003765754626<br>CEL 1.3969900268209<br>DOT 121.686421407255<br>EOS 0.096791176625218<br>SGB 0.04263719905092325<br>XRP 0.28776300535726 | | | |
| 3.1.440744 | PANKAJ VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.00001731291082042 | | | |
| 3.1.440745 | PANKAJ VISHNU HANDE | ADDRESS REDACTED | | | BTC 0.00001728596247045<br>ETH 0.00023982189753952<br>USDC 0.00959407689495052 | BTC 0.00000003698588505 | | |
| 3.1.440746 | PANKAJKUMAR CHAGANLAL | ADDRESS REDACTED | | | BTC 0.00552566055509212<br>SNX 163.41491988795<br>USDC 10637.70648945 | | | |
| 3.1.440747 | PANKAJKUMAR DAVE | ADDRESS REDACTED | | | BCH 0.33624838<br>BTC 0.01068828283894674<br>CEL 20.08968425920682<br>ETH 0.080383806 | | | |
| 3.1.440748 | PANKOVA MARINA | ADDRESS REDACTED | | | BTC 0.00000098536406353<br>USDC 0.58510889222466 | | | |
| 3.1.440749 | PANN REED | ADDRESS REDACTED | | | BTC 0.00000383<br>CEL 1<br>LTC 0.00000312<br>SGB 0.0000000066<br>XRP 0.000006 | | | |
| 3.1.440750 | PANNA KEM | ADDRESS REDACTED | | | CEL 0.14828426081019E<br>XRP 0.0000000094903491698 | | | |
| 3.1.440751 | PANNA VEGH | ADDRESS REDACTED | | | BNB 0.00124871280045908<br>BTC 0.00000000871092285<br>USDC 0.00000014747170486 | | | |
| 3.1.440752 | PANNAPA HUAYHONGTONG | ADDRESS REDACTED | | | CEL 68.40344074089954<br>ETH 1.65186092821Z | | | |
| 3.1.440753 | PANNEERSELVAM MATHUKAMAYAN | ADDRESS REDACTED | | | BTC 0.01113623759103153 | | | |
| 3.1.440754 | PANNY BRAVERMANN | ADDRESS REDACTED | | | BTC 0.00863828910654846 | | | |
| 3.1.440755 | PANOS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 0.23083218869213 | | | |
| 3.1.440756 | PANOS EVAGOROU | ADDRESS REDACTED | | | ETH 7.59061150170496-05<br>BTC 1.30104650026029<br>ETH 3.20583321852381<br>MATIC 1065.84165882647 | | | |
| 3.1.440757 | PANOS FILIPPOPOULOS | ADDRESS REDACTED | | | BAT 14<br>BNB 0.00157507553870084<br>BTC 0.00065462648530953<br>CEL 3.91075082404518<br>LUNC 0.09533925479079054<br>MATIC 0.25422051940257<br>USDT ERC20 0.370360203415018<br>XRP 20.198315369942<br>ZEC 0.00521864364154708 | | | |
| 3.1.440758 | PANOS KAPSALIS | ADDRESS REDACTED | | | USDC 811.579472988298 | | | |
| 3.1.440759 | PANOS KONTOYIANNIS | ADDRESS REDACTED | | | ADA 104.624592020315<br>BTC 0.00104186426002166<br>ETH 3.35127685112297<br>MATIC 0.21215619953839 | | | |
| 3.1.440760 | PANOS VAVAROUTAS | ADDRESS REDACTED | | | BCH 0.02036690170708146<br>BTC 0.00447353859147235<br>CEL 1.04869968760606<br>DASH 0.00496094954827117<br>ETH 0.00916300031066169<br>LTC 0.00214151857288522 | | | |
| 3.1.440761 | PANRUO WU | ADDRESS REDACTED | | | ETH 0.00080740172682652Z | ETH 3.20482627264715 | | |
| 3.1.440762 | PANSIK HWANG | ADDRESS REDACTED | | | CEL 0.02216343380054892<br>DASH 0.000000000352765883 | | | |
| 3.1.440763 | PANTALEO SANSONE | ADDRESS REDACTED | | | BAT 199.99563676<br>BTC 0.00590282398796845<br>BTC 97.51367280520<br>USDC 1026.89067381491<br>USDT ERC20 1223<br>XLM 1189.155064307S<br>XRP 219.63418 | | | |
| 3.1.440764 | PANTAT PUTAMADILOK | ADDRESS REDACTED | | | BTC 0.69857956168670<br>CEL 99.20941340231<br>ETH 26.801994053927<br>MATIC 3969.59365951489<br>USDC 3.34012200701847<br>USDT ERC20 10.0325384259503 | | | |
| 3.1.440765 | PANTAZI MARIAN | ADDRESS REDACTED | | | BTC 0.01321435300551259<br>CEL 0.01214702051706273 | | | |
| 3.1.440766 | PANTELEIMON DRETAKIS | ADDRESS REDACTED | | | BTC 0.00227123860800678<br>CEL 19.70079342935388<br>USDC 0.010164730235042Z | | | |
| 3.1.440767 | PANTELEIMON GKOUMAS | ADDRESS REDACTED | | | CEL 34.56025988807211<br>USDT ERC20 75 | | | |
| 3.1.440768 | PANTELEIMON MORTZOS | ADDRESS REDACTED | | | BTC 0.0076595 4<br>CEL 116.030358293948<br>ETH 0.20336008871411 33 | | | |
| 3.1.440769 | PANTELEIMON PASCHALIDIS | ADDRESS REDACTED | | | BAT 0.00630768758893747<br>CEL 0.533806551037478 | | | |
| 3.1.440770 | PANTELIS ARGIROPOULOS | ADDRESS REDACTED | | | USDC 0.00024388947473399<br>USDC 0.05927468957517151 | | | |
| 3.1.440771 | PANTELIS CHARALAMBOUS | ADDRESS REDACTED | | | BCH 2.30611091<br>BTC 0.00011073246266335<br>CEL 450.880486456764<br>ETC 28.305613<br>ETH 6.433720018133223<br>LTC 21.775577986265Ó | | | |
| 3.1.440772 | PANTELIS HADJICHAMBIS | ADDRESS REDACTED | | | CEL 0.29166997997701<br>ETH 0.22194468139074<br>MATIC 83.0369031493245<br>SOL 3.486332285 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440773 | PANTELIS KARAGIANNIDIS | ADDRESS REDACTED | | | BTC 0.0000000000921170005<br>CEL 0.195006105844738<br>XRP 0.000000132710499018 | | | |
| 3.1.440774 | PANTELIS KONOMIS | ADDRESS REDACTED | | | BTC 0.0000418324782965556<br>ETH 0.00138810795053384 | | | |
| 3.1.440775 | PANTELIS KRANIOTIS | ADDRESS REDACTED | | | BCH 0.000000004539740275<br>BTC 0.0000000523839384848<br>CEL 0.039886141754877<br>DASH 0.00000000036242846647<br>LTC 0.0000000056211064294<br>PAXG 4.2085510409422<br>USDC 0.0000002559358947878<br>USDT ERC20 0.000000628869909569656<br>ZEC 0.0000000086279933878 | | | |
| 3.1.440776 | PANTELIS LAMPRINOUDAKIS | ADDRESS REDACTED | | | CEL 20.4949615673098 | | | |
| 3.1.440777 | PANTELIS LAPPAS | ADDRESS REDACTED | | | BTC 0.000101722848335785<br>CEL 0.264185684210015<br>DOT 0.0501800664852957<br>ETH 0.000791155146346707<br>XLM 0.096130198072112626 | | | |
| 3.1.440778 | PANTELIS LIVISIANOS | ADDRESS REDACTED | | | BTC 0.0000001574468254686<br>ETH 0.00000001370462018484 | | | |
| 3.1.440779 | PANTELIS MAMAKOS | ADDRESS REDACTED | | | CEL 1.073198161387385 | | | |
| 3.1.440780 | PANTELIS MAZONAKIS | ADDRESS REDACTED | | | ADA 101.088245324034<br>BTC 0.00112932897957898 | | | |
| 3.1.440781 | PANTELIS NASTOS | ADDRESS REDACTED | | | CEL 0.3237391206664904<br>SNX 0.0249068577419297 | | | |
| 3.1.440782 | PANTELIS ORFANOS | ADDRESS REDACTED | | | BTC 0.00895270449203903<br>ETH 0.1834272079401163 | | | |
| 3.1.440783 | PANTELIS PAPADAKIS | ADDRESS REDACTED | | | ADA 517.058242305987<br>BTC 0.0639483007350616<br>ETH 0.375071629092683 | | | |
| 3.1.440784 | PANTELIS XANTHOPOULOS | ADDRESS REDACTED | | | CEL 21.538480490643 | | | |
| 3.1.440785 | PANTELS ZANIAS | ADDRESS REDACTED | | | BTC 0.0000001637703766113<br>CEL 168.329488964354 | | | |
| 3.1.440786 | PANTHIPA SUWANNAKOT | ADDRESS REDACTED | | Yes | ADA 0.6886151734815544<br>BCH 0.04427508<br>BTC 0.5117388234910048<br>CEL 9.9548329432418<br>DOT 0.00000000005636634176<br>ETH 0.0153727238918170S<br>LUNC 7.1583389549S861<br>SGB 469.232605109319<br>TUSD 226.2439083130023<br>USDC 9.6516732022871<br>USDT ERC20 1336.80871845977<br>XRP 3164.228715597337 | | | BTC 0.18318913762953 |
| 3.1.440787 | PANTHON TRIWATTANA | ADDRESS REDACTED | | | BTC 0.00000000218037208<br>BUSD 0.49171769061157 4<br>CEL 0.01242191883894445 | | | |
| 3.1.440788 | PANTVA SHARPE | ADDRESS REDACTED | | | CEL 0.289656172905287 | | | |
| 3.1.440789 | PANTWA KLONGDEE | ADDRESS REDACTED | | | ETH 0.0199661878472544<br>CEL 18.6647231104996 | | | |
| 3.1.440790 | PANTO ANDJELIC | ADDRESS REDACTED | | | BTC 0.00744621044189877<br>CEL 66370.854198173 6<br>ETH 0.00000829322334588<br>MATIC 1354.7571438827 9 | | | |
| 3.1.440791 | PANTUN HUTAPEA | ADDRESS REDACTED | | | XLM 0.14091698184420S<br>XRP 0.346009077068494 | | | |
| 3.1.440792 | PANU VÄLITALO | ADDRESS REDACTED | | | BTC 0.03412029625159 8<br>ETH 0.919167314141231<br>MATIC 0.0881743129449806<br>XRP 1.24398792486656 | | | |
| 3.1.440793 | PANUDED SEESORNMANEE | ADDRESS REDACTED | | | BNB 0.001333415<br>CEL 0.05512353171515101<br>ETH 0.00160682837787461 | | | |
| 3.1.440794 | PANUKIEAT SMATHIWAT | ADDRESS REDACTED | | | CEL 1.14653399631036<br>ETH 0.0162029527377602<br>LTC 0.008513148667339S<br>SGB 15.9847537540398<br>XRP 0.077538695026237 | | | |
| 3.1.440795 | PANUMART GOEPEL | ADDRESS REDACTED | | | BTC 0.0000023697902822284<br>ETH 0.000126655593592516<br>LUNC 0.004667765703820356<br>XRP 0.0117007576042315 | | | |
| 3.1.440796 | PANUMARCH ANANTACHAIWANICH | ADDRESS REDACTED | | | BTC 0.0016680104235415<br>CEL 1.0966332265726 4<br>ETH 0.0139098780342 15 | | | |
| 3.1.440797 | PANUPAN VIBOONVUTIWONG | ADDRESS REDACTED | | | ADA 0.0868783221084511<br>BTC 0.1053816145630S8<br>DOT 17.94794897260 43<br>ETH 0.000454695752373973<br>MATIC 420.434738253199<br>USDC 1786.870283697 77 | | | |
| 3.1.440798 | PANUPONG ANANTAWATCHAKORN | ADDRESS REDACTED | | | CEL 0.8135048788385 87<br>ETH 0.35951142702689<br>MCDAI 60.9578767594169 | | | |
| 3.1.440799 | PANUPONG LOHRATTANAMUNGROT | ADDRESS REDACTED | | | BTC 0.00107038876519952<br>CEL 1.67650059961704 | | | |
| 3.1.440800 | PANUPONG PAOKHEM | ADDRESS REDACTED | | | BNB 0.0269845767827514<br>BTC 0.0000067810815273 75<br>ETH 4.30568611312299E-06<br>USDC 0.000101758991105 15 | | | |
| 3.1.440801 | PANUS KUMONGKOLTHAM | ADDRESS REDACTED | | | CEL 0.8069315890093833 | | | |
| 3.1.440802 | PANUTAT PISSADRAN | ADDRESS REDACTED | | | XRP 154.327184 | | | |
| 3.1.440803 | PANVIPA LUANGTONGKUM | ADDRESS REDACTED | | | CEL 2.42443370837901<br>USDC 46.34 | | | |
| 3.1.440804 | PANYA KOKTHONG | ADDRESS REDACTED | | | BTC 0.0030211392617946<br>CEL 0.0422248302228896<br>ETH 0.00006202 | | | |
| 3.1.440805 | PANYA MULMUANGSAN | ADDRESS REDACTED | | | USDC 20.9060288782589 | | | |
| 3.1.440806 | PANYA PHOTHICHACK | ADDRESS REDACTED | | | ADA 0.00000002653687S3286<br>BNB 0.00000000866594301<br>BTC 0.00583199047251308<br>CEL 147.637911353111<br>DOT 20.2096403201597<br>USDC 6038.5 | | | |
| 3.1.440807 | PANYAPON JINDAVARANON | ADDRESS REDACTED | | | ADA 0.11844410196635<br>CEL 0.16564209984722<br>USDC 368.04445058621 2 | | | |
| 3.1.440808 | PANZ TSERENDONDOV | ADDRESS REDACTED | | | CEL 0.0425825808797714<br>USDC 429.428414660345 | | | |
| 3.1.440809 | PAO MOUA | ADDRESS REDACTED | | | BTC 0.000909011305611654<br>ETH 0.28563675400216 8<br>USDT ERC20 273.398526434384 | ETH 1.22845732760726 | | |
| 3.1.440810 | PAO VANG | ADDRESS REDACTED | | | ADA 9.29845834387539<br>BTC 0.0000072386197251 37<br>CEL 0.000000862978398084<br>ETH 0.00000195420472842 2<br>USDT ERC20 6.284020291914154 | | | |
| 3.1.440811 | PAOLA A M BERNASCONI BARRELLA | ADDRESS REDACTED | | | BTC 0.000080841033949162<br>USDT ERC20 0.6583713260595S93 | | | |
| 3.1.440812 | PAOLA AGUILAR MARTINEZ | ADDRESS REDACTED | | | ADA 0.12645739578685<br>BTC 0.0000001607193055527<br>USDT ERC20 0.30278949444 7791 | | | |
| 3.1.440813 | PAOLA ALEJANDRA ALVARADO | ADDRESS REDACTED | | | | BTC 0.006614<br>ETH 0.05912155649064 72 | | |
| 3.1.440814 | PAOLA ALEXANDRA COTTO FELICIANO | ADDRESS REDACTED | | | | | | |
| 3.1.440815 | PAOLA ANDREA BEDOYA GONGORA | ADDRESS REDACTED | | | BTC 0.01664346608913 63 | | | |
| 3.1.440816 | PAOLA ANNA MARIA BERNASCONI BARRELLA | ADDRESS REDACTED | | | ETH 0.00000028207292573 | | | |
| 3.1.440817 | PAOLA ANNA MARIA BERNASCONI BARRELLA | ADDRESS REDACTED | | | ETH 0.00002972274776013 | | | |
| 3.1.440818 | PAOLA AVERTY | ADDRESS REDACTED | | | CEL 1.06793282357327 | | | |
| 3.1.440819 | PAOLA AZZOLA | ADDRESS REDACTED | | | BTC 0.000001602888492451<br>USDT ERC20 0.9046560767236 86 | | | |
| 3.1.440820 | PAOLA BADILLA AVILA | ADDRESS REDACTED | | | BTC 0.002029617279799 94<br>ETH 0.4548460958705 9 | | | |
| 3.1.440821 | PAOLA BALDO | ADDRESS REDACTED | | | ADA 0.1825698593915 69<br>BTC 0.000007647767686616 17<br>USDC 0.943988132883772<br>USDT ERC20 0.19599353193 3375 | | | |
| 3.1.440822 | PAOLA BAZAN | ADDRESS REDACTED | | | CEL 0.143781802642662<br>ETH 0.00007770285011097<br>MCDAI 0.0525379745013691 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440823 | PAOLA BECERRA | ADDRESS REDACTED | | | ADA 0.0263866326363864<br>BNB 0.000121950767550008<br>BTC 0.0000005453606485453<br>CEL 0.421615788291764 | | | |
| 3.1.440824 | PAOLA BEIJERSBERGEN VAN HENEGOUWEN | ADDRESS REDACTED | | | BTC 0.0111216518703839 | | | |
| 3.1.440825 | PAOLA BERSANI BERSELLI | ADDRESS REDACTED | | | ADA 0.305421134292924 | | | |
| 3.1.440826 | PAOLA BILLI | ADDRESS REDACTED | | | BTC 0.0000000198373418195 | | | |
| 3.1.440826 | PAOLA BILLI | ADDRESS REDACTED | | | BTC 0.000000414276360169 | | | |
| 3.1.440827 | PAOLA BOERSMA | ADDRESS REDACTED | | | BTC 0.0139572342460976 | | | |
| 3.1.440828 | PAOLA CAMBI | ADDRESS REDACTED | | | BTC 0.0000011453487239 79<br>USDC 1.01353143915315 | | | |
| 3.1.440829 | PAOLA CAPASSO | ADDRESS REDACTED | | | CEL 0.0261884595438869 | | | |
| 3.1.440830 | PAOLA CARAMORI | ADDRESS REDACTED | | | ETH 0.260534908730 54 | | | |
| 3.1.440831 | PAOLA CARBONINI | ADDRESS REDACTED | | | BTC 0.0116614828834278<br>CEL 0.0173244756864079<br>ETH 0.0824871637480636 | | | |
| 3.1.440832 | PAOLA CARRASCO | ADDRESS REDACTED | | | BTC 0.00112689812530449<br>USDT ERC20 3.51423734694 13 | | | |
| 3.1.440833 | PAOLA CHAO | ADDRESS REDACTED | | Yes | ADA 335.571826513694<br>BTC 0.000426805865249714<br>GUSD 0.0175998422660661<br>USDC 0.00479484506507538 | BTC 0.000023470678367803 | | BTC 0.537892148982433 |
| 3.1.440834 | PAOLA CHERIO | ADDRESS REDACTED | | | BNB 0.0000018567591931 7<br>BTC 0.00000003046368748 17<br>CEL 1.07416105272 69<br>USDC 0.0211406139911105<br>XLM 0.168279805655024 | | | |
| 3.1.440835 | PAOLA CORDOBA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000013762749524 18<br>USDT ERC20 0.02619003959 4084 | | | |
| 3.1.440836 | PAOLA CREPARULA | ADDRESS REDACTED | | | BTC 0.0000000088600035 09 | | | |
| 3.1.440837 | PAOLA CUCUÑAME ARIAS | ADDRESS REDACTED | | | CEL 1.14985810792179<br>BTC 0.00000013592135 2865<br>USDT ERC20 0.53804307973 7876 | | | |
| 3.1.440838 | PAOLA D'AGARO | ADDRESS REDACTED | | | BTC 0.0399668280510804<br>CEL 12.7209247180204 | | | |
| 3.1.440839 | PAOLA DE NOBILI | ADDRESS REDACTED | | | BNB 0.000000006215060866<br>BTC 0.0029677074312420 5<br>CEL 121.2338389703 06<br>ETH 0.0063478483595824 1<br>USDC 201 | | | |
| 3.1.440840 | PAOLA DIAZ | ADDRESS REDACTED | | | BTC 0.00078188589780629<br>CEL 1.20369717120 61 | | | |
| 3.1.440841 | PAOLA DIMOTOLI | ADDRESS REDACTED | | | BTC 0.0000004080800182 67<br>CEL 0.00052149163076077 4<br>DOT 0.0338776212642507 | | | |
| 3.1.440842 | PAOLA DIPIETRO | ADDRESS REDACTED | | | CEL 24.834782811540 8 | | | |
| 3.1.440843 | PAOLA ELARDO | ADDRESS REDACTED | | | USDC 0.0040099142501271 8<br>BTC 0.0012890951126355<br>CEL 0.0854964557568 774<br>USDC 569.456517240048 9 | | | |
| 3.1.440844 | PAOLA ELIAHOO | ADDRESS REDACTED | | | CEL 1.15176527046947<br>SGB 0.00234634781310349<br>XRP 19.8420404526633 | | | |
| 3.1.440845 | PAOLA EVA BOTTER | ADDRESS REDACTED | | | BTC 0.000156720660877 52<br>CEL 8.98335053252716 | | | |
| 3.1.440846 | PAOLA FEDERICO | ADDRESS REDACTED | | | ETH 0.000372880048911 1<br>BTC 0.0016437983336504<br>USDC 0.190363905364471 | | | |
| 3.1.440847 | PAOLA FENU | ADDRESS REDACTED | | | BTC 0.0103391226398604<br>CEL 5.58637806259611 | | | |
| 3.1.440848 | PAOLA FLORES | ADDRESS REDACTED | | | BTC 0.0593054782461656<br>BUSD 1.66971648101698 9<br>USDC 2691.16519432112 | | | |
| 3.1.440849 | PAOLA FRANZONI | ADDRESS REDACTED | | | BTC 0.0000058546664677 131 | | | |
| 3.1.440850 | PAOLA GALVEZ | ADDRESS REDACTED | | | BTC 0.00000000993905524<br>CEL 0.0546894121106347 | | | |
| 3.1.440851 | PAOLA GASPERI | ADDRESS REDACTED | | | BTC 0.00000000643978094 2<br>CEL 2.4964465171466 6 | | | |
| 3.1.440852 | PAOLA GIORELLO | ADDRESS REDACTED | | Yes | BTC 0.0019085156772672 7<br>CEL 0.854314530301671<br>ETH 0.285921259194634<br>MCDAI 26.7879878942024<br>USDC 107.534058968251<br>USDT ERC20 30.74096840 59639 | | | BTC 3.57635137440694 |
| 3.1.440853 | PAOLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0316471140317431<br>CEL 7.79383510880353 | | | |
| 3.1.440854 | PAOLA HERNANDEZ | ADDRESS REDACTED | | | BAT 0.0689248612458195<br>KNC 0.00962385246068038<br>LINK 24.2309181350849<br>MANA 0.145640672560129<br>MATIC 0.592251544756423<br>OMG 0.0280845827186106<br>SNX 35.4314298339957 | | | |
| 3.1.440855 | PAOLA HORTALA | ADDRESS REDACTED | | | BTC 0.0371239971869756<br>CEL 25.4209305265756<br>USDC 679.99 | | | |
| 3.1.440856 | PAOLA IBARRA | ADDRESS REDACTED | | | CEL 0.4210213481326 8<br>MCDAI 8 | | | |
| 3.1.440857 | PAOLA IBARRA | ADDRESS REDACTED | | | BTC 0.000064626636518 86<br>CEL 0.0776876681819 83<br>XLM 0.0000000826287553 98 | | | |
| 3.1.440858 | PAOLA JAZMIN AQUINO PAREDEZ | ADDRESS REDACTED | | | BNB 0.0000393136356197 741<br>BTC 0.0000018164229568 47<br>DOT 0.0108115434834392<br>USDC 0.0728806358178 99 | | | |
| 3.1.440859 | PAOLA LEANO PERALTA | ADDRESS REDACTED | | | ADA 2586.16832310429<br>BTC 0.713885758956301<br>DOT 19.1741497177316<br>ETH 2.04694464460757<br>USDT ERC20 0.73732877885 0474 | | | |
| 3.1.440860 | PAOLA LENIS | ADDRESS REDACTED | | | BUSD 0.308434232589868<br>CEL 2.8706434788772<br>ETH 0.0526342676759015 | | | |
| 3.1.440861 | PAOLA LEON OLIVELLA | ADDRESS REDACTED | | | BTC 0.000367366705900823<br>ETH 0.266861888068441 | | | |
| 3.1.440862 | PAOLA LEUCI | ADDRESS REDACTED | | | BNT 0.0311271486184077<br>BTC 0.0000001066733701729<br>CEL 0.00015453182340931<br>ETH 0.000803000801056198<br>LINK 0.00418193091928405<br>MATIC 2.3460590299490 4<br>SNX 0.0251492194644963 | | | |
| 3.1.440863 | PAOLA LUCCHESI | ADDRESS REDACTED | | | BTC 0.0000001691395134007 | | | |
| 3.1.440864 | PAOLA MALDONADO | ADDRESS REDACTED | | | BTC 0.0137716057017796 | | | |
| 3.1.440865 | PAOLA MALMASSARI | ADDRESS REDACTED | | | BTC 0.00034080708399589 4<br>ETH 0.00930434884604268 | | | |
| 3.1.440866 | PAOLA MANFREDI | ADDRESS REDACTED | | | USDC 0.168806287491484 | | | |
| 3.1.440867 | PAOLA MARIA BOLADO GRACIA | ADDRESS REDACTED | | | AVAX 24.4460864624221<br>CEL 0.183001793232702<br>DOT 75.6872635530584<br>ETH 1.0247047303101 1 | | | |
| 3.1.440868 | PAOLA MAZZOLI | ADDRESS REDACTED | | | BTC 0.0982236515034411<br>CEL 1.137379941965 26 | | | |
| 3.1.440869 | PAOLA MINEKOVA | ADDRESS REDACTED | | | ADA 0.168374214282094<br>BTC 0.00000163252193181<br>CEL 5.254415813644323<br>ETH 0.260801854262244<br>USDT ERC20 0.001028433591 20914 | | | |
| 3.1.440870 | PAOLA MOITINHO | ADDRESS REDACTED | | | BTC 0.00002666045293977 62 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440871 | PAOLA MONTIEL | ADDRESS REDACTED | | Yes | AAVE 0.008626510254096722<br>BCH 0.00167686137355364<br>BTC 0.3027036837715943<br>COMP 1.090873065652261<br>DASH 5.28483456015363<br>DOT 0.6147644559575559<br>EOS 0.4440378517652213<br>ETC 3.1200515567569<br>ETH 7.31483125580906<br>LINK 0.04770975064933479<br>LTC 0.0017287500892014<br>LUNC 17.16948242952893<br>MATIC 13107.0363964183<br>MCDAI 160.9058243283197<br>OMG 17.74533470902052<br>SNX 5.90116000864494<br>UMA 59.388005983974<br>UNI 0.0270703547847151<br>XLM 2.25576198177207<br>ZRX 34.791849914837 | ETH 0.6478950429303483<br>MCDAI 666.8 | | BTC 0.699551938041642 |
| 3.1.440872 | PAOLA MORETTO | ADDRESS REDACTED | | | ADA 381.07335237248<br>BTC 0.000000181225490584 | | | |
| 3.1.440873 | PAOLA MOSQUERA | ADDRESS REDACTED | | | CEL 0.000000000644148062<br>CEL 0.06414994891601<br>ETH 0.0002975106420263 | | | |
| 3.1.440874 | PAOLA NARDI | ADDRESS REDACTED | | | BCH 0.00001269<br>CEL 1.294098266875 | | | |
| 3.1.440875 | PAOLA NOGUERA | ADDRESS REDACTED | | | CEL 0.935721259716086 | | | |
| 3.1.440876 | PAOLA OBANDO | ADDRESS REDACTED | | | CEL 0.00221671966339944<br>DASH 0.000105736296258244<br>XRP 0.751527106583401 | | | |
| 3.1.440877 | PAOLA OLIVER | ADDRESS REDACTED | | | BTC 0.01235581057956587<br>ETH 0.008919187723664844 | | | |
| 3.1.440878 | PAOLA OLIVERA | ADDRESS REDACTED | | | BTC 0.000000000250340664<br>CEL 0.0543266114721596 | | | |
| 3.1.440879 | PAOLA ORTIZ | ADDRESS REDACTED | | | BTC 0.0000013571169062889 | | | |
| 3.1.440880 | PAOLA PACHECO | ADDRESS REDACTED | | | ADA 0.0583865274222725<br>BCH 0.000411281381006507<br>CEL 0.008521871501491 | | | |
| 3.1.440881 | PAOLA PEREZ | ADDRESS REDACTED | | | CEL 1.0746755737894 | | | |
| 3.1.440882 | PAOLA PEREZ | ADDRESS REDACTED | | | BTC 0.00225135972910856 | | | |
| 3.1.440883 | PAOLA UBINO | ADDRESS REDACTED | | | CEL 0.7536494786058 | | | |
| 3.1.440884 | PAOLA REYES | ADDRESS REDACTED | | | ADA 2273.823147429<br>BTC 0.1211238258093104<br>ETH 0.004823308262414<br>LINK 36.6014188575021<br>MATIC 827.759188752196<br>USDC 0.898565480174096<br>XLM 635.20492694596 | | | |
| 3.1.440885 | PAOLA REYNOLDS | ADDRESS REDACTED | | | BTC 0.002903086709711624 | | | |
| 3.1.440886 | PAOLA RIVERA | ADDRESS REDACTED | | | LINK 16.41779910652268<br>MCDAI 31.83638938318004 | | | |
| 3.1.440887 | PAOLA ROOS ALTAMIRANS | ADDRESS REDACTED | | | USDC 0.008267893109937583 | | | |
| 3.1.440888 | PAOLA ROSALIA ALAIMO | ADDRESS REDACTED | | | BTC 0.00000070685947849B<br>USDC 0.511133167150954B | | | |
| 3.1.440889 | PAOLA ROSAS | ADDRESS REDACTED | | | MCDAI 0.473068313698985 | | | |
| 3.1.440890 | PAOLA ROSAS | ADDRESS REDACTED | | | MCDAI 0.17292305677880D9 | | | |
| 3.1.440891 | PAOLA ROSETE | ADDRESS REDACTED | | | BTC 0.00062311741422B035<br>USDT ERC20 238.29563820713 | | | |
| 3.1.440892 | PAOLA RUEDA | ADDRESS REDACTED | | | BTC 0.05047227822469 | | | |
| 3.1.440893 | PAOLA SARQUEZ | ADDRESS REDACTED | | | BTC 0.0008434742036713X | | | |
| 3.1.440894 | PAOLA SILVA RUIZ | ADDRESS REDACTED | | | ETH 0.8458568757440i<br>BTC 0.0003171731708185912<br>ETH 0.0003276681240201i7<br>USDC 3.00622120045252 | | | |
| 3.1.440895 | PAOLA SONIA BARRESI | ADDRESS REDACTED | | | BNB 0.000571162072124421<br>BTC 0.00000089128904707i3<br>LTC 0.000001084852924771<br>USDT ERC20 0.21734622977975S | | | |
| 3.1.440896 | PAOLA TROISI | ADDRESS REDACTED | | | CEL 0.18527802627377X | | | |
| 3.1.440897 | PAOLA VAGNI | ADDRESS REDACTED | | | BTC 0.2712720476068i3<br>ETH 6.451998906291i4 | | | |
| 3.1.440898 | PAOLA VALENCIA | ADDRESS REDACTED | | | USDC 19918.9225153196<br>BTC 0.00000244530747868S<br>CEL 0.000042309281212167<br>MCDAI 0.09456503048345i4 | | | |
| 3.1.440899 | PAOLA VARON SULES | ADDRESS REDACTED | | | BTC 0.00000186788668376<br>USDT ERC20 0.4194448341673S7 | | | |
| 3.1.440900 | PAOLA VELLUDO | ADDRESS REDACTED | | | BTC 0.0000086758145739i2<br>USDC 0.2440272756342BS | | | |
| 3.1.440901 | PAOLA VELLUDO | ADDRESS REDACTED | | | BTC 0.0000137879211717Z9<br>USDC 0.448175435162389 | | | |
| 3.1.440902 | PAOLA VITTORIA | ADDRESS REDACTED | | | BTC 1.029790141Z982<br>CEL 10813.178603444S | | | |
| 3.1.440903 | PAOLINA LEON ESPINOZA | ADDRESS REDACTED | | | ADA 0.09377472648681i5<br>BTC 0.00362469034869039<br>CEL 1.51508706792232 | | | |
| 3.1.440904 | PAOLINA SEGATO | ADDRESS REDACTED | | | USDC 0.0023060597989791<br>BNB 0.00171646449607507 | | | |
| 3.1.440905 | PAOLINI MASSIMINO | ADDRESS REDACTED | | | BTC 0.0001601288467583i<br>CEL 2.306756989357i1<br>ETH 0.00450534465930372<br>LTC 0.2493177S | | | |
| 3.1.440906 | PAOLINO ALESSANDRO MANGANIELLO | ADDRESS REDACTED | | | USDC 16.53<br>BTC 0.03345489450300D2<br>CEL 0.044792343097567Z | | | |
| 3.1.440907 | PAOLO A POCKNICH | ADDRESS REDACTED | | | ETH 1.1761572558467G | | | |
| 3.1.440908 | PAOLO ABBATE | ADDRESS REDACTED | | | MATIC 208.010911127788<br>ADA 0.12060921919873B8<br>BNB 0.0011150980041383<br>BTC 0.00547785868333118<br>LTC 0.000000862261773044<br>USDT ERC20 10117.1037180349 | | | |
| 3.1.440909 | PAOLO AGRIMAN | ADDRESS REDACTED | | | CEL 0.0163690276033166<br>LTC 0.00126823934084668<br>MCDAI 0.105877062675T6 | | | |
| 3.1.440910 | PAOLO AL ZUHOURI | ADDRESS REDACTED | | | CEL 0.0367266817215113 | | | |
| 3.1.440911 | PAOLO ALESSANDRO IANNONE | ADDRESS REDACTED | | | CEL 1.060036891083i46 | | | |
| 3.1.440912 | PAOLO ALFONSO LONGO | ADDRESS REDACTED | | | BTC 0.00000697538493233i4<br>UST 0.0000507823146170B8 | | | |
| 3.1.440913 | PAOLO ALGHISI | ADDRESS REDACTED | | | ADA 0.000000319796664889<br>BNB 2.048911044343i9<br>BTC 0.029305782548614i1<br>BUSD 0.541824608781161<br>CEL 5.271493148031i73<br>ETH 0.261029655122901<br>UNI 0.0026500318301277i6<br>USDT ERC20 0.000000988807415009 | | | |
| 3.1.440914 | PAOLO ANASTASI | ADDRESS REDACTED | | | BTC 0.00000035810308997<br>USDC 2.5325134994383G | | | |
| 3.1.440915 | PAOLO ANDREA CROCE | ADDRESS REDACTED | | | BTC 0.008887665.708893S2 | | | |
| 3.1.440916 | PAOLO ANDREOTTI | ADDRESS REDACTED | | | ADA 0.962088766625879<br>AVAX 0.0056911954529769B4<br>BNB 0.00000007855590729848<br>BTC 0.110531838250512<br>CEL 242.556803268984<br>DOT 0.00000075846615385<br>ETH 0.00105856596101642<br>SNX 69.88439912BS438<br>UNI 25.6703467755962<br>USDC 0.92598457B425<br>XLM 2025.142936057I5<br>XRP 1652.6145746814 | | | |
| 3.1.440917 | PAOLO ANDRIOLI | ADDRESS REDACTED | | | BTC 0.0056250415075336<br>CEL 0.4787053090542T | | | |
| 3.1.440918 | PAOLO ANGELO RIGHETTO | ADDRESS REDACTED | | | BTC 0.00000000163236T193<br>CEL 0.11532941913023T | | | |
| 3.1.440919 | PAOLO ANSALONI | ADDRESS REDACTED | | | BNB 0.00140670611191786<br>USDC 0.0650169172347Z292<br>CEL 6.70785923421008<br>USDC 1.15609550273453<br>USDT ERC20 10.96734837249997 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440920 | PAOLO ANTONAZZO | ADDRESS REDACTED | | | BTC 0.0000961246409093264<br>CEL 0.934789359023427<br>LTC 0.00127022288047047 | | | |
| 3.1.440921 | PAOLO ANTONIO BUCCHERI | ADDRESS REDACTED | | | BTC 0.0000000653793172S<br>CEL 1.70646260341922 | | | |
| 3.1.440922 | PAOLO ANTONIO LAMANNA | ADDRESS REDACTED | | | BTC 0.0000000863571866 | | | |
| 3.1.440923 | PAOLO ASTARITA | ADDRESS REDACTED | | | BTC 0.013943931454212<br>CEL 74.4733217961893<br>ETH 0.371561760087174<br>MATIC 107.90941914404<br>XRP 32.9160683480311 | | | |
| 3.1.440924 | PAOLO AZZALINI | ADDRESS REDACTED | | | BTC 0.00000000215515024<br>CEL 0.0690608557827213 | | | |
| 3.1.440925 | PAOLO BABORE | ADDRESS REDACTED | | | BTC 0.2770749523838162<br>ETH 5.78800215020987S | | | |
| 3.1.440926 | PAOLO BAIXAS | ADDRESS REDACTED | | | USDC 0.4017916363584I21 | | | |
| 3.1.440927 | PAOLO BARBERINI | ADDRESS REDACTED | | | CEL 0.0311073750863481 | | | |
| 3.1.440928 | PAOLO BARRAI | ADDRESS REDACTED | | | BTC 0.018129360364169B<br>CEL 0.52166666127774 | | | |
| 3.1.440929 | PAOLO BARUFFINI | ADDRESS REDACTED | | | MCDAI 40.2690552694629<br>BAT 29.36961782<br>BTC 0.00356235566491365<br>CEL 0.30192525268339<br>COMP 0.0474956<br>MCDAI 135.095329614846<br>USDT ERC20 0.356227153062978 | | | |
| 3.1.440930 | PAOLO BATTAGLIA | ADDRESS REDACTED | | | BCH 0.00024225<br>BUSD 0.168479235324959<br>CEL 0.046962379502719S<br>ETH 0.0000952010311S833<br>USDT ERC20 0.0974132239028127<br>XLM 0.000363497523179945<br>ZRX 0.833 | | | |
| 3.1.440931 | PAOLO BATTISTA LOWA | ADDRESS REDACTED | | | ADA 0.338990378935269<br>BTC 0.00127486662648968<br>CEL 0.668715406434024 | | | |
| 3.1.440932 | PAOLO BECCALLI | ADDRESS REDACTED | | | CEL 5.96081774104493<br>MCDAI 30 | | | |
| 3.1.440933 | PAOLO BELLOMIA | ADDRESS REDACTED | | | BSV 0.0080765136634S393<br>BTC 4.17704189642799E-06<br>ETH 0.0016176299038984 | | | |
| 3.1.440934 | PAOLO BELTRAME | ADDRESS REDACTED | | | CEL 42.5233223589932 | | | |
| 3.1.440935 | PAOLO BERNASCONI | ADDRESS REDACTED | | | USDC 0.314520040072<br>BTC 0.0004120595358685574<br>CEL 3.146012403T4226 | | | |
| 3.1.440936 | PAOLO BERTONE | ADDRESS REDACTED | | | ADA 0.0005749303827491S<br>USDC 0.038168067485637 | | | |
| 3.1.440937 | PAOLO BERTONE | ADDRESS REDACTED | | | ADA 0.00152522350293779<br>BTC 3.41404952030099E-07<br>USDC 0.248616703102377 | | | |
| 3.1.440938 | PAOLO BIANCHINI | ADDRESS REDACTED | | | BAT 2046.35584578186<br>BCH 0.000000009984215176<br>BTC 0.000000025964268<br>CEL 311.512721806068<br>COMP 5.31698334497943<br>ETH 30.4619066622401<br>LTC 0.00000000086688273S7<br>SGB 869.679326084932<br>USDC 0.0000011017631410S4<br>XRP 0.00000024504039204 | | | |
| 3.1.440939 | PAOLO BIGORNIA | ADDRESS REDACTED | | | CEL 1.16749093224549<br>DASH 0.00110074739628094<br>LTC 0.00730008113110937<br>ZEC 0.000810421244571663 | | | |
| 3.1.440940 | PAOLO BIONDO | ADDRESS REDACTED | | | XRP 0.160103829539048 | | | |
| 3.1.440941 | PAOLO BOCCI | ADDRESS REDACTED | | | BTC 0.10164035316165S<br>ETH 0.0691146406638233<br>USDC 3589.190745307 | | | |
| 3.1.440942 | PAOLO BOCHICCHIO | ADDRESS REDACTED | | | CEL 0.42706528627729<br>USDC 2591.16006271357 | | | |
| 3.1.440943 | PAOLO BOERIO | ADDRESS REDACTED | | | MCDAI 37.7631163171234 | | | |
| 3.1.440944 | PAOLO BOLIO | ADDRESS REDACTED | | | BTC 0.0047908645362711S | | | |
| 3.1.440945 | PAOLO BONFANTI | ADDRESS REDACTED | | | CEL 1.0994530098105 | | | |
| 3.1.440946 | PAOLO BONFIGLIO | ADDRESS REDACTED | | | BNB 0.00080950674566423<br>BTC 7.9726671186599E-07<br>CEL 0.000200397340159363<br>USDT ERC20 0.640470382459799 | | | |
| 3.1.440947 | PAOLO BONFIGLIOLI | ADDRESS REDACTED | | | ADA 276.87190381258B<br>BAT 0.00569696105986505<br>BTC 0.038789284272S561<br>CEL 13.2828614331318<br>COMP 0.0001099501956788I8<br>DOT 4.90940752412687<br>EOS 4.30583458674534<br>XLM 166.180212793913<br>ZRX 0.0109717434774901 | | | |
| 3.1.440948 | PAOLO BONGIORNO | ADDRESS REDACTED | | | ADA 0.000082006457417979<br>BNB 0.00161858174194871<br>BTC 4.00082350101399E-06<br>USDT ERC20 0.174192723149548 | | | |
| 3.1.440949 | PAOLO BOŽAC | ADDRESS REDACTED | | | BTC 0.00201145463185837<br>CEL 7.95327999118513 | | | |
| 3.1.440950 | PAOLO BOZZO | ADDRESS REDACTED | | | CEL 20.5802765149044 | | | |
| 3.1.440951 | PAOLO BRACCI | ADDRESS REDACTED | | | USDC 0.890365<br>ADA 449.50361185315B<br>BNB 1.42888953737981<br>BTC 0.01722241285731S5<br>ETH 1.58381238315682<br>LUNC 12.01001340795409 | | | |
| 3.1.440952 | PAOLO BRIANESE | ADDRESS REDACTED | | | USDC 0.0000003969589199<br>CEL 4.90867241798241 | | | |
| 3.1.440953 | PAOLO BRIOLINI | ADDRESS REDACTED | | | BTC 8.896308191S0044 | | | |
| 3.1.440954 | PAOLO BROCCO | ADDRESS REDACTED | | | BAT 269.53488946656<br>BTC 0.21386489402626A<br>CEL 1019.9143453012<br>DASH 5.02381208078228<br>EOS 0.0000910152256T3227<br>ETH 1.04017876053S9 | | | |
| 3.1.440955 | PAOLO BRUNI | ADDRESS REDACTED | | | BTC 0.000001371522541S12<br>CEL 0.034874677423718<br>USDC 0.208987267429851<br>USDT ERC20 0.1932990167336 | | | |
| 3.1.440956 | PAOLO BULLICER BAS | ADDRESS REDACTED | | | AVAX 0.00796864115019592<br>DOT 0.0120818925411S5<br>UNI 0.0094798058983179 | AVAX 10.01849141620BS<br>DOT 0.0000000002641491 | | |
| 3.1.440957 | PAOLO CADEI | ADDRESS REDACTED | | | BTC 4.6108557931495B | | | |
| 3.1.440958 | PAOLO CADONI | ADDRESS REDACTED | | | ADA 0.038756319790A381 | | | |
| 3.1.440959 | PAOLO CALIWAG | ADDRESS REDACTED | | | BTC 0.060920865050264T<br>BTC 0.0000059<br>CEL 0.9595583090072841<br>ETH 0.0000002 | | | |
| 3.1.440960 | PAOLO CALZOLARI | ADDRESS REDACTED | | | BTC 0.04058450001029<br>ETH 0.35118564561665B | | | |
| 3.1.440961 | PAOLO CAMILLUCCI | ADDRESS REDACTED | | | BTC 0.22907472530471B<br>CEL 6.68255933540199 | | | |
| 3.1.440962 | PAOLO CAMILO GARMA | ADDRESS REDACTED | | | USDC 379.07063562853B<br>ADA 177.53342444B027<br>BTC 0.01046548277S1414<br>DOT 30.8254388654863<br>MATIC 171.222210058692 | | | |
| 3.1.440963 | PAOLO CAMMI | ADDRESS REDACTED | | | ADA 3144.44954672991<br>BTC 0.000968830565726608<br>CEL 33.1138730051302<br>LINK 351.567741255598 | | | |
| 3.1.440964 | PAOLO CAMOSSI | ADDRESS REDACTED | | | BAT 66.7759740700609<br>BNB 0.00455717480716816<br>BTC 0.0000808099503904A4<br>CEL 28.1172293796951<br>COMP 0.166431819793700S<br>EOS 15.1316998698457<br>LTC 0.04361313<br>ZEC 0.05052785 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.440965 | PAOLO CANGALOSI | ADDRESS REDACTED | | | BTC 0.00000000714823685<br>USDT ERC20 4.99125556641886 | | | |
| 3.1.440966 | PAOLO CANNATELLA | ADDRESS REDACTED | | | BTC 0.00236757210768171 | | | |
| 3.1.440967 | PAOLO CAPPAI | ADDRESS REDACTED | | | BTC 0.00704675165591857<br>CEL 36.5704385546366 | | | |
| | | | | | USDC 216.019856062056 | | | |
| 3.1.440968 | PAOLO CAPPELLETTI | ADDRESS REDACTED | | | BTC 0.00003318571650766 | | | |
| 3.1.440969 | PAOLO CARLINI | ADDRESS REDACTED | | | ADA 0.17454465635830 | | | |
| | | | | | BTC 0.00000005938952531 | | | |
| 3.1.440970 | PAOLO CARLO CALALANG | ADDRESS REDACTED | | | BNB 0.02084472057378 | | | |
| | | | | | BTC 0.00955210988450981 | | | |
| | | | | | ETH 0.04259086424325831 | | | |
| 3.1.440971 | PAOLO CASABIANCA | ADDRESS REDACTED | | | BCH 0.00029075 | | | |
| | | | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.00636338394580917 | | | |
| | | | | | SGB 4.1209005881 | | | |
| 3.1.440972 | PAOLO CASARSA | ADDRESS REDACTED | | | BNB 0.00125741262241393 | | | |
| | | | | | BTC 0.00005530218303096 | | | |
| | | | | | BUSD 0.00891408119900083 | | | |
| | | | | | MATIC 0.01163517601310835 | | | |
| 3.1.440973 | PAOLO CAVALLARI | ADDRESS REDACTED | | | SNX 0.04837961691653329 | | | |
| 3.1.440974 | PAOLO CAVALLI | ADDRESS REDACTED | | | BAT 0.09038565123080013 | | | |
| 3.1.440975 | PAOLO CAVALLO | ADDRESS REDACTED | | | BTC 0.00000043373335083 | | | |
| | | | | | BTC 0.09624745567431944 | | | |
| | | | | | CEL 0.00102010297750781 9 | | | |
| | | | | | ETH 0.00000556591426094 2 | | | |
| | | | | | USDC 1.06882134570147 | | | |
| 3.1.440976 | PAOLO CECIARINI | ADDRESS REDACTED | | | BTC 0.00001074794266796 | | | |
| | | | | | CEL 0.05157954771525 9 | | | |
| | | | | | USDC 1.00455247556 | | | |
| 3.1.440977 | PAOLO CELLINI | ADDRESS REDACTED | | | BTC 0.00000059613707032 2 | | | |
| | | | | | BUSD 0.00951856041554216 | | | |
| | | | | | CEL 0.00103737217152088 | | | |
| | | | | | USDC 0.20287053879917 | | | |
| 3.1.440978 | PAOLO CESCATO | ADDRESS REDACTED | | | ADA 0.29284487556887 9 | | | |
| | | | | | BTC 0.00084013124411582 2 | | | |
| | | | | | CEL 1.5717061794669 | | | |
| | | | | | DOT 0.67045421024919 86 | | | |
| | | | | | ETH 0.01331035123940088 | | | |
| | | | | | MATIC 0.25607213309469 | | | |
| | | | | | UNI 3.06946349658026 | | | |
| | | | | | USDC 106.510495527268 | | | |
| | | | | | XLM 18.93748543506156 | | | |
| | | | | | XRP 92.76341918101 47 | | | |
| 3.1.440979 | PAOLO CHINO YAP | ADDRESS REDACTED | | | CEL 0.20455445290308 | | | |
| | | | | | XRP 175 | | | |
| | | | | | ZEC 0.0272 7882 | | | |
| 3.1.440980 | PAOLO CIAMARONE | ADDRESS REDACTED | | Yes | BTC 0.50315099867252 1 | | | BTC 4.49769004629912 |
| | | | | | CEL 315.44398264 66 | | | |
| 3.1.440981 | PAOLO CIARIMBOLI | ADDRESS REDACTED | | | BTC 0.02255651405598 5 | | | |
| | | | | | CEL 15.1331943975108 | | | |
| 3.1.440982 | PAOLO CICCIONI | ADDRESS REDACTED | | | BTC 0.0000000049990275 21 | | | |
| | | | | | CEL 10.42238247986 99 | | | |
| 3.1.440983 | PAOLO CIOMPI | ADDRESS REDACTED | | | BTC 0.02489787640097 2 | | | |
| | | | | | USDT ERC20 20.5546.1840743446 | | | |
| 3.1.440984 | PAOLO CIULLO | ADDRESS REDACTED | | | BTC 0.00000000778218250 2 | | | |
| | | | | | CEL 0.37821547517457 4 | | | |
| 3.1.440985 | PAOLO CLARO | ADDRESS REDACTED | | | BTC 0.01766946327335 29 | | | |
| | | | | | CEL 0.41687108318697 2 | | | |
| 3.1.440986 | PAOLO CLERICI | ADDRESS REDACTED | | | BTC 0.00000000408461889 1 | | | |
| 3.1.440987 | PAOLO COGLIATI | ADDRESS REDACTED | | | CEL 0.71732051948845 | | | |
| | | | | | BTC 0.00351173287428409 | ETH 0.17490206132971 4 | | |
| | | | | | ETH 0.00024430710165742 6 | | | |
| | | | | | USDC 3.17470937549513 | | | |
| 3.1.440988 | PAOLO COGONI | ADDRESS REDACTED | | | ADA 0.70086490012388033397 | | | |
| | | | | | BNB 0.00000000610488634 7 | | | |
| | | | | | BTC 0.00404371874781989 | | | |
| | | | | | CEL 0.00086443575688705 8 | | | |
| | | | | | DOT 0.00089341897269945 8 | | | |
| | | | | | ETH 0.00000002555248284 6 | | | |
| | | | | | LTC 0.00000001874692476 42 | | | |
| | | | | | SNX 0.00000072090058019 | | | |
| | | | | | XRP 0.00000095767863916 2 | | | |
| 3.1.440989 | PAOLO COMIGNANI | ADDRESS REDACTED | | | BCH 0.00000000256519660 9 | | | |
| | | | | | BTC 0.00021637517907315 4 | | | |
| | | | | | CEL 0.87510100211637 | | | |
| | | | | | DOT 0.3155918330923 12 | | | |
| | | | | | ETH 0.00232065177498638 | | | |
| | | | | | LINK 13.396196150116 5 | | | |
| | | | | | LTC 0.00000000174280613 6 | | | |
| | | | | | UNI 0.06282834373684 828 | | | |
| | | | | | USDT ERC20 0.0000006599637991 2 | | | |
| 3.1.440990 | PAOLO CONSENTINO | ADDRESS REDACTED | | | ADA 0.12512154296342 2 | | | |
| | | | | | BTC 0.00585327753236 95 | | | |
| | | | | | USDC 0.53658210566013 4 | | | |
| | | | | | USDT ERC20 0.9778505113172201 | | | |
| 3.1.440991 | PAOLO CONTI | ADDRESS REDACTED | | | BTC 0.02161380822588 8 | | | |
| | | | | | ETH 2.14374188397492 | | | |
| 3.1.440992 | PAOLO CORDELLA | ADDRESS REDACTED | | | CEL 40.8826931958252 | | | |
| | | | | | ETH 0.3643482970847 7 | | | |
| 3.1.440993 | PAOLO CORMANO | ADDRESS REDACTED | | | BNB 0.00076135918120523 7 | | | |
| | | | | | BTC 0.01115706139764 12 | | | |
| | | | | | CEL 10.5056040486 68 | | | |
| | | | | | ETH 0.29701592825920 4 | | | |
| | | | | | MATIC 113.55544313252 4 | | | |
| 3.1.440994 | PAOLO CORSI | ADDRESS REDACTED | | | BTC 0.00059060604632785 7 | | | |
| | | | | | CEL 22.62133690388 56 | | | |
| | | | | | PAXG 0.64249486969373 | | | |
| | | | | | USDC 0.45168972144409 4 | | | |
| 3.1.440995 | PAOLO CORVEDDU | ADDRESS REDACTED | | | USDC 109.960097511358 | | | |
| 3.1.440996 | PAOLO COSTA | ADDRESS REDACTED | | | BTC 1.03028300249399E-06 | | | |
| | | | | | USDT ERC20 0.279387610502362 | | | |
| | | | | | XRP 0.00635740533661423 | | | |
| 3.1.440997 | PAOLO CREMONA | ADDRESS REDACTED | | | BTC 0.00117641594735641 | | | |
| | | | | | CEL 0.12144652818537 | | | |
| | | | | | ETH 0.00005915005619486 6 | | | |
| 3.1.440998 | PAOLO D'ALESSANO | ADDRESS REDACTED | | | BTC 0.00001022291815783 2 | | | |
| | | | | | CEL 0.05951012358518533 | | | |
| | | | | | SNX 0.032472637 01266 65 | | | |
| 3.1.440999 | PAOLO D'AMATA | ADDRESS REDACTED | | | BTC 2.04220887937799E-06 | | | |
| | | | | | ETH 0.00005989198862642 5 | | | |
| | | | | | USDT ERC20 0.23731317672573 | | | |
| 3.1.441000 | PAOLO DAVID CIRUELA | ADDRESS REDACTED | | | BTC 0.00000194870324306 6 | | | |
| | | | | | DOT 30.5990889016672 | | | |
| 3.1.441001 | PAOLO DAYAO | ADDRESS REDACTED | | | BTC 0.00004750660590282 7 | MATIC 0.00000099966567878 | | |
| | | | | | MATIC 1964.30509235524 | | | |
| 3.1.441002 | PAOLO DE CARO | ADDRESS REDACTED | | | BTC 6.38423060899999E-08 | | | |
| | | | | | USDC 0.961705623668674 | | | |
| 3.1.441003 | PAOLO DE CRISTOFARO | ADDRESS REDACTED | | | BTC 0.01037324975 0136 | | | |
| | | | | | BUSD 683.62845 | | | |
| | | | | | CEL 40.78735809492 12 | | | |
| | | | | | XLM 580.9741771 | | | |
| 3.1.441004 | PAOLO DE MATTEI | ADDRESS REDACTED | | | BTC 0.00000674744545106 | | | |
| 3.1.441005 | PAOLO DE TONI | ADDRESS REDACTED | | | CEL 60.8021370320928 | | | |
| | | | | | ETH 0.03243912856 6 | | | |
| | | | | | MATIC 119.22445849 | | | |
| | | | | | USDC 1286.95 | | | |
| 3.1.441006 | PAOLO DEL FAVERO | ADDRESS REDACTED | | | BTC 0.00380229058001464 | | | |
| 3.1.441007 | PAOLO DEL FINE | ADDRESS REDACTED | | | BNB 0.00261514404785691 | | | |
| 3.1.441008 | PAOLO DERENČINOVIĆ | ADDRESS REDACTED | | | BTC 0.00135162247515 | | | |
| | | | | | ADA 0.08516252013855 55 | | | |
| 3.1.441009 | PAOLO D'ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000071119618592 | | | |
| | | | | | BTC 0.00000000701345077 2 | | | |
| | | | | | CEL 413.655143137885 | | | |
| | | | | | LINK 1.46354633 | | | |
| | | | | | USDC 23.40300921 74663 | | | |
| | | | | | ZRX 76.26554111 | | | |
| 3.1.441010 | PAOLO DEZI | ADDRESS REDACTED | | | BTC 0.00123121626765992 | | | |
| | | | | | CEL 0.14570949184276 9 | | | |
| | | | | | USDT ERC20 0.4758233533999545 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441011 | PAOLO DI DOMIZIO | ADDRESS REDACTED | | | ADA 172.25393844696<br>BTC 0.00109464719640171<br>ETC 6.78.51061036938S<br>ETH 1.11266721570794<br>USDC 0.000000920146520146<br>USDC 0.0000000790398646555 | | | |
| 3.1.441012 | PAOLO DI GRAVIO | ADDRESS REDACTED | | | CEL 0.46831517123S121 | | | |
| 3.1.441013 | PAOLO DI IORIO | ADDRESS REDACTED | | | BTC 0.083080985799934<br>USDT ERC20 2.664622597676P | | | |
| 3.1.441014 | PAOLO DI PIETRO | ADDRESS REDACTED | | | BTC 0.0000015110818269Z3<br>CEL 0.068903291401874S<br>ETH 0.00000241271331587 | | | |
| 3.1.441015 | PAOLO DICATI | ADDRESS REDACTED | | | BTC 0.000911699141874S1<br>LUNC 10.296691159217<br>XLM 126.967220927S8 | | | |
| 3.1.441016 | PAOLO DIFELICE | ADDRESS REDACTED | | | BTC 0.000001174876930086<br>USDT ERC20 0.33051742903239S | | | |
| 3.1.441017 | PAOLO DIMA | ADDRESS REDACTED | | | BTC 0.0032091168371067B<br>CEL 27.5387829888484<br>USDC 0.235494 | | | |
| 3.1.441018 | PAOLO DOMINICI | ADDRESS REDACTED | | | BTC 0.00003859656044315S<br>LINK 0.09829666272517122 | | | |
| 3.1.441019 | PAOLO DONNINI TAGLIABUE | ADDRESS REDACTED | | Yes | BTC 0.00018321616018033J<br>ETH 0.037689378339592J<br>USDT ERC20 1.59053755739882 | | | ETH 6.232126612688A |
| 3.1.441020 | PAOLO D'ONORIO DE MEO | ADDRESS REDACTED | | | BNB 1.11323170291231<br>BTC 0.00766340430926949<br>CEL 330.125486438823<br>SNX 1250.7845<br>USDT ERC20 1053.075334 | | | |
| 3.1.441021 | PAOLO DUQUE | ADDRESS REDACTED | | | BTC 0.00001633361748203A<br>CEL 118.381300606027<br>DOT 6.011481209333<br>ETH 0.00024868389857299J | | | |
| 3.1.441022 | PAOLO E SA GONCALVES | ADDRESS REDACTED | | | ADA 70.2950334044167<br>CEL 0.480071393961058<br>COMP 2.2887387319094<br>DOT 2.06878450688784<br>MATIC 137.055491233177 | | | |
| 3.1.441023 | PAOLO EQUIZI | ADDRESS REDACTED | | | BTC 0.00106281691643078<br>CEL 7.832778874190O7<br>LUNC 9.75113785416743 | | | |
| 3.1.441024 | PAOLO ESPALDON | ADDRESS REDACTED | | | BTC 0.0000013026758413O9<br>USDC 2.50493873890202 | BTC 0.0000003650391035S7<br>USDC 0.0000002479353779098 | | |
| 3.1.441025 | PAOLO FACCIN | ADDRESS REDACTED | | | ADA 0.312216080960835<br>BTC 0.000000930172806115Z<br>CEL 0.00458148823977Z9<br>DOT 0.0225548645363916<br>ETH 0.00003287136241983J<br>MANA 0.0149862708946076<br>XLM 0.0923810734523969 | | | |
| 3.1.441026 | PAOLO FADDA | ADDRESS REDACTED | | | BTC 0.01711657264486834<br>CEL 13.5731267026738<br>ETH 0.18188358 | | | |
| 3.1.441027 | PAOLO FALAPPA | ADDRESS REDACTED | | | CEL 0.00780197112496306 | | | |
| 3.1.441028 | PAOLO FALCHI | ADDRESS REDACTED | | | BTC 0.000000050231520245<br>CEL 0.05923272525528876 | | | |
| 3.1.441029 | PAOLO FALCONE | ADDRESS REDACTED | | | CEL 0.00106254593075109B<br>ADA 0.0923980169987S2<br>BTC 0.00001366123400216A<br>ETH 0.0002325532159855S9<br>LINK 0.018343078364041B<br>USDT ERC20 1.51215737225003 | | | |
| 3.1.441030 | PAOLO FANTINO GERIA | ADDRESS REDACTED | | | BTC 0.00000000874567033G<br>CEL 7.42314833779493<br>XLM 367.277244608071<br>XRP 137.658329043011 | | | |
| 3.1.441031 | PAOLO FARA | ADDRESS REDACTED | | | BTC 0.000748502184722953 | | | |
| 3.1.441032 | PAOLO FARINA | ADDRESS REDACTED | | | ADA 13.375749587687S<br>BTC 0.025446708703868<br>CEL 0.266235592874673<br>ETC 5.299235540348S1<br>ETH 0.0897818837194591<br>MATIC 319.895207711549 | | | |
| 3.1.441033 | PAOLO FAVULLO | ADDRESS REDACTED | | | BTC 0.00410486285890883<br>CEL 0.211410391483658<br>ETH 0.01855226560005687<br>USDT ERC20 271.283956590815 | | | |
| 3.1.441034 | PAOLO FELICIELLO | ADDRESS REDACTED | | | CEL 1.09053648972734 | | | |
| 3.1.441035 | PAOLO FERIOLI | ADDRESS REDACTED | | | BTC 0.00315710539497731<br>CEL 0.126909470241119<br>DOT 0.027479265770515S<br>ETH 0.32146871741893 | | | |
| 3.1.441036 | PAOLO FERRA | ADDRESS REDACTED | | | BTC 0.00831313285949597<br>CEL 0.008925172535958S7 | | | |
| 3.1.441037 | PAOLO FERRANTE | ADDRESS REDACTED | | | BNB 0.00071128930534945<br>BTC 0.00083345568717178Z<br>USDT ERC20 0.550463648348615 | | | |
| 3.1.441038 | PAOLO FERRARIO | ADDRESS REDACTED | | | BTC 0.00123609860741962<br>CEL 0.265051407066443<br>USDC 0.26591446243778J | | | |
| 3.1.441039 | PAOLO FERRI | ADDRESS REDACTED | | | BTC 0.00111593<br>CEL 1.14438377602836 | | | |
| 3.1.441040 | PAOLO FERRI | ADDRESS REDACTED | | | ADA 0.000991734037418G<br>BTC 0.00034790000320733Z<br>CEL 5.1706706439368B<br>USDC 438.158 | | | |
| 3.1.441041 | PAOLO FICI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.441042 | PAOLO FINARDI | ADDRESS REDACTED | | | BTC 0.001167474349184S4<br>CEL 4.05655088539164<br>USDT ERC20 0.82518531504070J | | | |
| 3.1.441043 | PAOLO FIOCCO | ADDRESS REDACTED | | | BNB 0.00201734461542229<br>BTC 0.000013652272011769<br>CEL 0.08262090918623J3<br>ETH 0.000112358573535627<br>USDC 0.338231368472326 | | | |
| 3.1.441044 | PAOLO FOIERA | ADDRESS REDACTED | | | BTC 0.000001662089188825<br>CEL 1.13735122385127 | | | |
| 3.1.441045 | PAOLO FORESTA | ADDRESS REDACTED | | | BTC 0.00000722303873774 | | | |
| 3.1.441046 | PAOLO FORMICI | ADDRESS REDACTED | | | CEL 0.04590926901202441<br>ETH 0.00315056161616186 | | | |
| 3.1.441047 | PAOLO FOTI | ADDRESS REDACTED | | | DOT 100.283797894838<br>ETH 1.03391645147224<br>LINK 50.9567556213438 | | | |
| 3.1.441048 | PAOLO FRANCOSCINO | ADDRESS REDACTED | | | BTC 0.00488701958294724<br>USDT ERC20 45.682352791898Z | | | |
| 3.1.441049 | PAOLO FUGAZZA | ADDRESS REDACTED | | | CEL 1.12089511708711 | | | |
| 3.1.441050 | PAOLO GABRIEL ALKAM | ADDRESS REDACTED | | | BTC 0.108869707463779 | | | |
| 3.1.441051 | PAOLO GALLI | ADDRESS REDACTED | | | BTC 0.078842702543958A4<br>CEL 0.858862785567309<br>DOT 13.539011216008J<br>MCDAI 40.8683306362222 | | | |
| 3.1.441052 | PAOLO GARNERO | ADDRESS REDACTED | | | ETH 0.0003492627153715<br>USDC 2233.91260688488 | | | |
| 3.1.441053 | PAOLO GASPERIN | ADDRESS REDACTED | | | BTC 0.0000064091717844T8<br>CEL 0.168184353892577<br>USDT ERC20 0.52361615963739 | | | |
| 3.1.441054 | PAOLO GASTALDO BRAC | ADDRESS REDACTED | | | USDC 0.04836391809760O6 | | | |
| 3.1.441055 | PAOLO GATTI | ADDRESS REDACTED | | | CEL 15.284359365373<br>MCDAI 30 | | | |
| 3.1.441056 | PAOLO GENTILUCCI | ADDRESS REDACTED | | | USDC 339.28328241425<br>USDT ERC20 25.8169983990534 | | | |
| 3.1.441057 | PAOLO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.00129028547060056<br>CEL 318.705537693371<br>MATIC 194<br>USDT ERC20 404.381586 | | | |
| 3.1.441058 | PAOLO GIANNI | ADDRESS REDACTED | | | CEL 0.0893233818732463<br>MATIC 4.42600333017461 | | | |
| 3.1.441059 | PAOLO GIANNONI | ADDRESS REDACTED | | | BTC 0.000000717524111S9<br>USDC 1.24640570446117 | | | |
| 3.1.441060 | PAOLO GIARRUSSO | ADDRESS REDACTED | | | BTC 0.000153434340994918 | | | |
| 3.1.441061 | PAOLO GIBBIN | ADDRESS REDACTED | | | BTC 0.000052943793309135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441062 | PAOLO GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.1006845948425209<br>ETH 0.0008368875637715534 | | | |
| 3.1.441063 | PAOLO GIORDANO | ADDRESS REDACTED | | | BTC 0.00000000286286386473<br>CEL 0.34104445658425 | | | |
| 3.1.441064 | PAOLO GIULIO MATTIONI | ADDRESS REDACTED | | | CEL 1.1267658504857 | | | |
| 3.1.441065 | PAOLO GIUSEPPE BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00018390438650636<br>CEL 15.35321436253654<br>ETH 0.102<br>USDT ERC20 207.177062 | | | |
| 3.1.441066 | PAOLO GJERGJA | ADDRESS REDACTED | | | BAT 0.0605765529419723<br>BTC 0.0000176410483646434<br>CEL 1.1548934355603<br>ETH 0.000314492469021138<br>USDC 0.00000377966584898<br>XLM 0.0846611005778857<br>XRP 0.8684682701645117 | | | |
| 3.1.441067 | PAOLO GOMEZ | ADDRESS REDACTED | | | ADA 1569.666100066155<br>BTC 0.1352963550900068<br>DASH 0.2146620361699974<br>ETH 2.7611779301650<br>MATIC 521.743188460951<br>XLM 502.59506140581 | | | |
| 3.1.441068 | PAOLO GORI | ADDRESS REDACTED | | | CEL 605.362539235386<br>ETH 0.4999995295470962 | | | |
| 3.1.441069 | PAOLO GRAFFAGNINO | ADDRESS REDACTED | | | AAVE 0.00664610726207193<br>BTC 0.010248329508251<br>CEL 18.1772378890882<br>ETH 0.10244960845557<br>SNX 0.194076169303845 | | | |
| 3.1.441070 | PAOLO GREGORIO TOMAS | ADDRESS REDACTED | | | BCH 0.0544887396788537<br>BTC 0.003117188343137659<br>ETH 0.0099514308088386<br>XRP 33.6251261997882 | | | |
| 3.1.441071 | PAOLO GROSSO | ADDRESS REDACTED | | | BTC 0.0000000069462582011<br>CEL 0.68853461384202 | | | |
| 3.1.441072 | PAOLO GUARDINI | ADDRESS REDACTED | | | ETH 0.00000143499372610<br>BUSD 0.496310103537625 | | | |
| 3.1.441073 | PAOLO GUARNERIO | ADDRESS REDACTED | | | MCDAI 0.0176340854899905<br>BTC 0.00000011392615797<br>CEL 0.00059914515910111 | | | |
| 3.1.441074 | PAOLO GUFFENS | ADDRESS REDACTED | | | USDT ERC20 0.7259236694856<br>BTC 0.00010742348547184<br>USDC 1.89153084888119 | | | |
| 3.1.441075 | PAOLO GUTIERREZ | ADDRESS REDACTED | | | CEL 0.140896056422694 | | | |
| 3.1.441076 | PAOLO HU | ADDRESS REDACTED | | | CEL 0.00014252215697569<br>USDC 0.000000001853829207 | | | |
| 3.1.441077 | PAOLO IOCCA | ADDRESS REDACTED | | | BTC 0.00090966495350289<br>CEL 1.13485449063117<br>COMP 0.01350760025217718<br>EOS 0.001756225497676552<br>LINK 1.31588186863094<br>XLM 0.0295030930556547 | | | |
| 3.1.441078 | PAOLO IOZZO | ADDRESS REDACTED | | | BTC 0.002150393775320<br>CEL 22.0679833927308<br>ETH 0.0000000086442111764<br>USDC 1.35174894533832 | | | |
| 3.1.441079 | PAOLO IULIANO | ADDRESS REDACTED | | | BTC 0.0000457064194452<br>CEL 0.70641939485226 | | | |
| 3.1.441080 | PAOLO IZZO | ADDRESS REDACTED | | | BTC 0.0000016641308651346<br>CEL 0.4656891069821 12 | | | |
| 3.1.441081 | PAOLO LA MANNA | ADDRESS REDACTED | | | CEL 0.58938773281087 2<br>USDT ERC20 0.0000020262977055 15 | | | |
| 3.1.441082 | PAOLO LACANALE | ADDRESS REDACTED | | | BTC 0.00019037363315769<br>MATIC 54.5488421102488<br>USDC 2137.410779786 84 | | | |
| 3.1.441083 | PAOLO LATELLA | ADDRESS REDACTED | | | BTC 0.00095302497919143 9<br>CEL 0.006625160538581 33<br>USDC 0.59279162066481 | | | |
| 3.1.441084 | PAOLO LECCESE | ADDRESS REDACTED | | | BTC 0.00002994430411 08<br>CEL 0.00042379422636 892 | | | |
| 3.1.441085 | PAOLO LIPPI | ADDRESS REDACTED | | | BTC 0.00211773412552161<br>CEL 6.70215252460297<br>LTC 1.6102<br>MCDAI 70 | | | |
| 3.1.441086 | PAOLO LISCIANNA | ADDRESS REDACTED | | | BTC 0.00000221351822443 8<br>CEL 8.34336978429608<br>SNX 5.31127091<br>USDT ERC20 0.0000004451068429 | | | |
| 3.1.441087 | PAOLO LIZZI | ADDRESS REDACTED | | | BTC 0.00001030988642233<br>CEL 0.5655611549851 33<br>USDC 0.000000090368653070 4 | | | |
| 3.1.441088 | PAOLO LOCATELLI | ADDRESS REDACTED | | | BTC 0.0011602665286246 | | | |
| 3.1.441089 | PAOLO LOMBARDI | ADDRESS REDACTED | | | CEL 7.09184590298143<br>ETH 1.09002798085895 | | | |
| 3.1.441090 | PAOLO LOPEDOTE | ADDRESS REDACTED | | | CEL 20.8738952644449 | | | |
| 3.1.441091 | PAOLO LORUSSO | ADDRESS REDACTED | | | BTC 0.00003498612.3103842<br>CEL 106.699898775457<br>ETH 0.00185874593380238<br>USDC 5.86707061845943<br>XLM 0.5327844740553906 | | | |
| 3.1.441092 | PAOLO LUNI | ADDRESS REDACTED | | | CEL 0.74182531823527 | | | |
| 3.1.441093 | PAOLO MAGGIO | ADDRESS REDACTED | | | ADA 0.0000000042907445449<br>BNB 0.000000005424339138<br>BTC 0.0000000028885526204<br>CEL 22.1268347556082<br>XTZ 121.633834 | | | |
| 3.1.441094 | PAOLO MAGNI | ADDRESS REDACTED | | | BTC 0.000000054525458695<br>CEL 0.0342121199377434<br>ETH 0.000004496012399155 | | | |
| 3.1.441095 | PAOLO MAGONI | ADDRESS REDACTED | | | BTC 0.0000000001057276463<br>CEL 40.5895244067013<br>USDT ERC20 1277.50061033748 | | | |
| 3.1.441096 | PAOLO MAIAVACCA | ADDRESS REDACTED | | | BNB 0.001194147195388448<br>BTC 0.0000000028414295 8<br>CEL 0.0011882302668360 4 | | | |
| 3.1.441097 | PAOLO MALAVASI | ADDRESS REDACTED | | | ADA 1658.33697900182<br>BTC 0.000168126075120975<br>USDC 62.3745035985913 | | | |
| 3.1.441098 | PAOLO MANFREDOTTI | ADDRESS REDACTED | | | BTC 0.00000115504816873 7<br>ETH 0.000571839030852513<br>SGB 131.468300280694<br>XRP 709.261344645732 | | | |
| 3.1.441099 | PAOLO MANUARDI | ADDRESS REDACTED | | | ADA 19.43908<br>BTC 0.00000078941718921 9<br>CEL 5.26488792434815 | | | |
| 3.1.441100 | PAOLO MARANO | ADDRESS REDACTED | | | AAVE 23.4103212204384<br>ADA 561.307228238807<br>AVAX 0.0229285831611446<br>BTC 0.1024574274037<br>SOL 43.5027136620017 | | | |
| 3.1.441101 | PAOLO MARCANTONI | ADDRESS REDACTED | | | BTC 0.0000005486795699684<br>ETH 0.00167845412483287 | | | |
| 3.1.441102 | PAOLO MARCHETTI | ADDRESS REDACTED | | | BTC 0.0000693374427428223<br>CEL 0.06331985902238895<br>ETH 0.007102887366903964 | | | |
| 3.1.441103 | PAOLO MARCUZZI | ADDRESS REDACTED | | | BTC 0.0007309560811350 24<br>CEL 7.59006344710225<br>ETH 0.0000000918868849 72 | | | |
| 3.1.441104 | PAOLO MARI | ADDRESS REDACTED | | | BTC 0.0000000001652038703<br>CEL 15.5177363023113 | | | |
| 3.1.441105 | PAOLO MARINI | ADDRESS REDACTED | | | BTC 2.1040262936424BE-05<br>CEL 20.58916262671 41<br>ETH 0.000063407859305699 | | | |
| 3.1.441106 | PAOLO MARREU | ADDRESS REDACTED | | | BTC 0.0000004840203142371 | | | |
| 3.1.441107 | PAOLO MARTELLETTO | ADDRESS REDACTED | | | CEL 0.3112239753855507<br>USDC 4.69861347814541 | | | |
| 3.1.441108 | PAOLO MARTINI | ADDRESS REDACTED | | | CEL 201.378085335485<br>ETH 0.0153774342693072 | | | |
| 3.1.441109 | PAOLO MARTINO | ADDRESS REDACTED | | | USDC 89.745410246075 8<br>BTC 0.00098794755076815<br>DOT 0.0128140413681697 | | | |
| 3.1.441110 | PAOLO MASON | ADDRESS REDACTED | | | MCDAI 0.066391784761604<br>BNB 0.000982544415059312<br>BTC 0.04474828735293 8<br>USDT ERC20 0.22327041791 1427 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441111 | PAOLO MASTROGIOVANNI | ADDRESS REDACTED | | | 1INCH 35.73015724269B7 | | | |
| | | | | | AAVE 0.000430112377744186 | | | |
| | | | | | ADA 0.27094912272B739 | | | |
| | | | | | BAT 0.0466752721978726 | | | |
| | | | | | BNT 167.10471615554 3 | | | |
| | | | | | BTC 0.0000002905971868 5 | | | |
| | | | | | CEL 1075.8B52905105 9 | | | |
| | | | | | DOT 0.0000000004195504 | | | |
| | | | | | MATIC 1.3321595983734 2 | | | |
| | | | | | SNX 130.5689B825507 6 | | | |
| | | | | | USDC 0.33750019007978 9 | | | |
| 3.1.441112 | PAOLO MAURO | ADDRESS REDACTED | | | BTC 0.00406533981715186 | | | |
| | | | | | CEL 0.013809694078846 | | | |
| | | | | | ETH 0.38315288369916 | | | |
| | | | | | USDC 0.004156035347360 9 | | | |
| 3.1.441113 | PAOLO MAZERES | ADDRESS REDACTED | | | BTC 5.9058233083634RE-05 | | | |
| | | | | | CEL 10.95118442275209 | | | |
| | | | | | ETH 0.02155092562112 | | | |
| 3.1.441114 | PAOLO MEDRANO | ADDRESS REDACTED | | | CEL 706.29909065169 6 | | | |
| 3.1.441115 | PAOLO MELARAGNI | ADDRESS REDACTED | | | BTC 0.000975419430355053 | | | |
| | | | | | CEL 174.613547153413 | | | |
| | | | | | USDC 150.395352 | | | |
| 3.1.441116 | PAOLO MELENDEZ | ADDRESS REDACTED | | | BTC 0.000021801357197649 | | | |
| | | | | | ETH 0.000194985126467022 | | | |
| | | | | | XLM 0.461242754374432 | | | |
| 3.1.441117 | PAOLO MELLO | ADDRESS REDACTED | | | USDC 0.0073469574039848 4 | | | |
| 3.1.441118 | PAOLO MENEGATTI | ADDRESS REDACTED | | | CEL 1.342155627202 66 | | | |
| 3.1.441119 | PAOLO MENTASTI | ADDRESS REDACTED | | | ETC 0.0000341618344912 27 | | | |
| | | | | | MATIC 115.05163423956 1 | | | |
| 3.1.441120 | PAOLO MEROLA | ADDRESS REDACTED | | | BUSD 11343.3993517027 5 | | | |
| 3.1.441121 | PAOLO MIGANI | ADDRESS REDACTED | | | BTC 0.0096058099730416 4 | | | |
| 3.1.441122 | PAOLO MIGLIERINA | ADDRESS REDACTED | | | BTC 0.000839745993461191 | | | |
| 3.1.441123 | PAOLO MIGUEL CARREON | ADDRESS REDACTED | | | USDT ERC20 0.81136270266479 8 | | | |
| 3.1.441124 | PAOLO MIGUEL WARD | ADDRESS REDACTED | | | ETH 0.00000222270518274 71 | | | |
| | | | | | CEL 0.0690060130304622 | | | |
| | | | | | SGB 103.297024055654 | | | |
| | | | | | XRP 2.49202516489267 | | | |
| 3.1.441125 | PAOLO MIKAEL DE LOS REYES | ADDRESS REDACTED | | | BTC 0.0012875246875913 | | | |
| | | | | | CEL 0.000354332021295036 | | | |
| | | | | | ETH 1.3079730055133 7 | | | |
| 3.1.441126 | PAOLO MILESI | ADDRESS REDACTED | | | BTC 0.000010717815230196 | | | |
| 3.1.441127 | PAOLO MILETTO | ADDRESS REDACTED | | | ETC 0.000550677994890274 | | | |
| | | | | | CEL 0.68780901265780 4 | | | |
| | | | | | ETH 0.000970231316982024 | | | |
| | | | | | USDT ERC20 2.1400231160196 9 | | | |
| 3.1.441128 | PAOLO MODUGNO | ADDRESS REDACTED | | | CEL 2.07467495557596 | | | |
| | | | | | ETH 0.000521676315361 7 | | | |
| 3.1.441129 | PAOLO MONDINELLI | ADDRESS REDACTED | | | BTC 0.0361059088927097 | | | |
| 3.1.441130 | PAOLO MONTANARI | ADDRESS REDACTED | | | CEL 16.8347612136183 | | | |
| | | | | | BTC 0.044447132413149 | | | |
| | | | | | PAX 7.49890647289666 | | | |
| | | | | | XRP 0.159835459339874 | | | |
| 3.1.441131 | PAOLO MONTECCHI | ADDRESS REDACTED | | | BCH 0.000000002347530504 | | | |
| | | | | | BTC 0.00106841786495727 | | | |
| | | | | | CEL 3.945590837400 3 | | | |
| | | | | | USDT ERC20 0.000000168472831475 | | | |
| 3.1.441132 | PAOLO MONTECCHIANI | ADDRESS REDACTED | | | BTC 0.0006280964166391 | | | |
| | | | | | ETH 0.006586941422533 12 | | | |
| 3.1.441133 | PAOLO MORSIANI | ADDRESS REDACTED | | | CEL 0.2254516212515008 | | | |
| 3.1.441134 | PAOLO MORSIANI | ADDRESS REDACTED | | | BTC 0.000000000957676091 7 | | | |
| 3.1.441135 | PAOLO MOTTA | ADDRESS REDACTED | | | CEL 0.19817783642653 | | | |
| | | | | | ADA 323.93742061505 4 | | | |
| | | | | | BTC 0.2533758861815 16 | | | |
| | | | | | CEL 10.8715798040517 | | | |
| | | | | | ETH 0.000182230345754203 | | | |
| | | | | | USDT ERC20 204.61026849363 | | | |
| 3.1.441136 | PAOLO MOTTA | ADDRESS REDACTED | | | CEL 0.0130163211956509 | | | |
| 3.1.441137 | PAOLO MUSSO | ADDRESS REDACTED | | | BTC 0.000023495830113968 | | | |
| | | | | | CEL 1.1181654091171 3 | | | |
| | | | | | ETH 0.000381825619906888 | | | |
| 3.1.441138 | PAOLO MUSTACCHI | ADDRESS REDACTED | | | BTC 0.3007125289143 74 | | | |
| | | | | | CEL 18.2162235547933 | | | |
| | | | | | DOT 68.1719796213966 | | | |
| | | | | | ETH 4.47898888803794 | | | |
| 3.1.441139 | PAOLO NATALICCHIO | ADDRESS REDACTED | | | ETH 0.00031454684588785 1 | | | |
| 3.1.441140 | PAOLO NICO MARALIT | ADDRESS REDACTED | | | ADA 0.0000008593590574 91 | | | |
| | | | | | BNB 0.00000000027580741 1 | | | |
| | | | | | BTC 0.00000000890089622 9 | | | |
| | | | | | CEL 0.123981791511376 | | | |
| 3.1.441141 | PAOLO NICOLA | ADDRESS REDACTED | | | BSV 0.00000000524266581 3 | | | |
| | | | | | BTC 0.000246628796836518 | | | |
| | | | | | BUSD 13.5916435848362 | | | |
| | | | | | CEL 3.602440042069481 | | | |
| | | | | | USDC 4.92054757776868 | | | |
| 3.1.441142 | PAOLO NICOLAO | ADDRESS REDACTED | | | BTC 0.0000000027649552 69 | | | |
| | | | | | CEL 4.03429170037954 | | | |
| | | | | | LINK 0.0262251753251457 | | | |
| 3.1.441143 | PAOLO NICOLAS TANSENGCO | ADDRESS REDACTED | | | CEL 0.0146157180804063 | | | |
| | | | | | SNX 0.509386763431219 | | | |
| | | | | | USDT ERC20 0.06388000543965554 | | | |
| 3.1.441144 | PAOLO OCCHIPINTI | ADDRESS REDACTED | | | CEL 10.429457686148 | | | |
| 3.1.441145 | PAOLO ODOLINI | ADDRESS REDACTED | | | ADA 0.16570464770853 6 | | | |
| | | | | | BTC 0.0000007135139979 04 | | | |
| | | | | | DOT 0.0236532136451115 | | | |
| 3.1.441146 | PAOLO OLIVA | ADDRESS REDACTED | | | BTC 0.0012883963450757 7 | | | |
| | | | | | USDC 475.34003831928 9 | | | |
| 3.1.441147 | PAOLO OTTATO | ADDRESS REDACTED | | | BTC 0.0020941 2 | | | |
| | | | | | CEL 6.0310574308216 1 | | | |
| | | | | | COMP 0.0124169227639972 | | | |
| | | | | | EOS 3.49681792877153 | | | |
| | | | | | ETH 0.03700496 | | | |
| | | | | | LTC 0.11557232867884 | | | |
| | | | | | XLM 12.9648271 | | | |
| 3.1.441148 | PAOLO PAOTTO | ADDRESS REDACTED | | | CEL 864.117625964478 | | | |
| | | | | | MATIC 25200.6001 | | | |
| 3.1.441149 | PAOLO PAGALING | ADDRESS REDACTED | | | BTC 0.00000000703026062 | | | |
| | | | | | CEL 14.2120806958362 | | | |
| 3.1.441150 | PAOLO PAGANINI | ADDRESS REDACTED | | | BTC 0.0000004187536141687 | | | |
| 3.1.441151 | PAOLO PALOMBIERI | ADDRESS REDACTED | | | CEL 178.391908068923 | | | |
| 3.1.441152 | PAOLO PALOMBO | ADDRESS REDACTED | | | MATIC 4502.19968 | | | |
| | | | | | BTC 0.079955180678156 3 | | | |
| | | | | | BUSD 0.76250126946964 7 | | | |
| | | | | | ETH 0.447944471533436 | | | |
| 3.1.441153 | PAOLO PAMINI | ADDRESS REDACTED | | | ADA 0.00000010210285892 3 | | | |
| | | | | | BCH 0.0000005750740749 04 | | | |
| | | | | | BTC 0.00000004101220792 33 | | | |
| | | | | | CEL 98.1066399241894 | | | |
| | | | | | ETH 0.000000838784024916 | | | |
| | | | | | USDC 1 | | | |
| 3.1.441154 | PAOLO PANCROLI | ADDRESS REDACTED | | | ADA 6.11477827802249 9 | | | |
| | | | | | BNB 0.00155597171227602 | | | |
| | | | | | BTC 0.00016624874106982 6 | | | |
| | | | | | CEL 0.0802144716771361 | | | |
| | | | | | USDC 0.2386249034147 61 | | | |
| 3.1.441155 | PAOLO PANES | ADDRESS REDACTED | | | ETH 0.219126136903027 | | | |
| | | | | | MATIC 86.5997164377623 | | | |
| 3.1.441156 | PAOLO PAPANI | ADDRESS REDACTED | | | BUSD 11343.2693517525 | | | |
| 3.1.441157 | PAOLO PAPINI | ADDRESS REDACTED | | | BNB 0.000000092135703 11 | | | |
| | | | | | BTC 0.00007574315036088 | | | |
| | | | | | USDC 0.599132090080641 | | | |
| 3.1.441158 | PAOLO PARALUPPI | ADDRESS REDACTED | | | BTC 0.005252936470639 47 | | | |
| | | | | | CEL 0.0133904600590804 | | | |
| | | | | | USDC 1.11939193399659 | | | |
| 3.1.441159 | PAOLO PARZIALE | ADDRESS REDACTED | | | BTC 0.00003322175586554 5 | | | |
| | | | | | USDT ERC20 1.5191598522246 9 | | | |
| 3.1.441160 | PAOLO PASQUALINI | ADDRESS REDACTED | | | AAVE 20.51750593551146 | | | |
| | | | | | BTC 0.00184937922020266 | | | |
| | | | | | CEL 2.43834629278633 | | | |
| | | | | | LINK 1206.7196551497 | | | |
| | | | | | LUNC 2041.20886017007 | | | |
| | | | | | UMA 0.000076243584949575 | | | |
| 3.1.441161 | PAOLO PASSAGGI | ADDRESS REDACTED | | | BTC 0.16403284752983 6 | | | |
| | | | | | USDT ERC20 0.654514236208978 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441162 | PAOLO PEDÀ | ADDRESS REDACTED | | | BTC 0.00007054990703525<br>CEL 341.4665896725724<br>DOT 0.06291933722761<br>ETH 0.000413689110643912<br>MATIC 50.0933629988279<br>SNX 13.11907028283 | | | |
| 3.1.441163 | PAOLO PELIZZARI | ADDRESS REDACTED | | | BTC 0.00000892138799465<br>CEL 0.5416330503985<br>USDC 2.127095103040997 | | | |
| 3.1.441164 | PAOLO PELLONI | ADDRESS REDACTED | | | CEL 145.456404409354<br>UNI 2000 | | | |
| 3.1.441165 | PAOLO PENNISI | ADDRESS REDACTED | | | USDC 262.47402095986 | | | |
| 3.1.441166 | PAOLO PETTENUZZO | ADDRESS REDACTED | | | ADA 0.3122836898836204<br>BNB 0.000878723580123003<br>BTC 0.00000085984155172517<br>CEL 0.08912100536371052<br>LTC 0.0015138481728091 | | | |
| 3.1.441167 | PAOLO PEZZAROSSA | ADDRESS REDACTED | | | ETH 0.941958205003852 | | | |
| 3.1.441168 | PAOLO PIERETTO | ADDRESS REDACTED | | | ETH 0.006996705622884767 | | | |
| 3.1.441169 | PAOLO PINDO | ADDRESS REDACTED | | | CEL 2.9897059971293 | | | |
| 3.1.441170 | PAOLO PINO | ADDRESS REDACTED | | | BTC 0.001101977889389063<br>USDC 0.251982376241043 | | | |
| 3.1.441171 | PAOLO PIZZETTI | ADDRESS REDACTED | | | CEL 6726.649544448554<br>USDC 177109.9235742559 | | | |
| 3.1.441172 | PAOLO PIZZI | ADDRESS REDACTED | | | ADA 0.05723114152347771<br>CEL 1.03786192280449<br>DOT 0.8652831790385T5<br>ETH 0.0000089392138222829<br>MANA 0.001978353058717724<br>MATIC 0.06354865317821 23<br>XLM 38.215889069752 | | | |
| 3.1.441173 | PAOLO POGGI | ADDRESS REDACTED | | | CEL 33.922239096 1564 | | | |
| 3.1.441174 | PAOLO POLATO | ADDRESS REDACTED | | | CEL 32.68918437035T5<br>ETH 0.20487505000001 3<br>SNX 30.512566961 4829 | | | |
| 3.1.441175 | PAOLO POMA | ADDRESS REDACTED | | | UST 1.58143830049104 | | | |
| 3.1.441176 | PAOLO PORCEDDA | ADDRESS REDACTED | | | BTC 0.00000163481961879 | | | |
| 3.1.441177 | PAOLO PRAMPOLINI | ADDRESS REDACTED | | | ENJT ENC20 0.716469634306239<br>BTC 0.00000436851T746081<br>CEL 0.339240133246541<br>XRP 0.19467645110037 1 | | | |
| 3.1.441178 | PAOLO PRIORI | ADDRESS REDACTED | | | BNT 0.110355643978608<br>BTC 0.006529928090830372<br>CEL 0.361072628706747<br>DOT 0.43252402474712 14<br>ETH 0.00000422221073 1066<br>KNC 0.002980671628878 55<br>USDT ERC20 0.262885505993796<br>XLM 0.0000000191546709 31 | | | |
| 3.1.441179 | PAOLO PROVERA | ADDRESS REDACTED | | | BTC 0.0000018806115941 61<br>CEL 0.04383641803795 19<br>SNX 0.00302200143622 193 | | | |
| 3.1.441180 | PAOLO PUELLA | ADDRESS REDACTED | | | BTC 0.001304471204754 15<br>ETH 0.4358127054670 98 | | | |
| 3.1.441181 | PAOLO PUTTINI | ADDRESS REDACTED | | | AAVE 10.956745099297<br>BTC 0.15385889541 4338<br>CEL 528.84041295934<br>ETH 0.0087417055161 6179<br>KNC 2016.17510367423<br>PAXG 0.503764166378332<br>SNX 1.77855415250697<br>ZRX 3728.7200 1371299 | | | |
| 3.1.441182 | PAOLO QUARANTA | ADDRESS REDACTED | | | BTC 0.0000012658499942 45<br>MCDAI 0.491403048472403 | | | |
| 3.1.441183 | PAOLO RAFAEL TOLEDO | ADDRESS REDACTED | | | BTC 0.0000000104923759 96<br>CEL 0.01280077574977 03<br>ETH 0.0000138172303333 33<br>SGB 0.03384254565175024<br>XRP 0.2284069544613 2 | | | |
| 3.1.441184 | PAOLO RAGAZZONI | ADDRESS REDACTED | | | ADA 0.1072824013093 58<br>BNB 0.692299017479 59<br>BTC 0.000000645290708 877<br>LUNC 6.199727068635 88<br>XRP 0.224332007040567 | | | |
| 3.1.441185 | PAOLO RAGGI | ADDRESS REDACTED | | | ADA 0.30996029528900 7<br>ETH 0.000464676435961766 | | | |
| 3.1.441186 | PAOLO RAMBALDI | ADDRESS REDACTED | | | BTC 0.0000000097163047 02 | | | |
| 3.1.441187 | PAOLO RAMON PAGAYATAN | ADDRESS REDACTED | | | CEL 0.8609888487 16217<br>BTC 0.0000001960970928 31<br>LTC 0.000790762340433267 | | | |
| 3.1.441188 | PAOLO RAPPOSELLI | ADDRESS REDACTED | | | MCDAI 0.1062206861 69033<br>BTC 0.00143997<br>CEL 38.2849051 66712<br>ETH 0.0051003 4<br>USDC 1000.004162 | | | |
| 3.1.441189 | PAOLO RENZI | ADDRESS REDACTED | | | BUSD 0.00197651 | | | |
| 3.1.441190 | PAOLO REY SALAS | ADDRESS REDACTED | | | CEL 5.917982415497 05<br>BTC 0.00000002866846048 5 | | | |
| 3.1.441191 | PAOLO RICCI | ADDRESS REDACTED | | | BTC 0.000842580716576223 | | | |
| 3.1.441192 | PAOLO RINALDI | ADDRESS REDACTED | | | CEL 3.09231510875025<br>BTC 0.001148<br>CEL 7.53335944463289<br>ETH 0.16 | | | |
| 3.1.441193 | PAOLO RIVA | ADDRESS REDACTED | | | BTC 0.01764566710597 3 | | | |
| 3.1.441194 | PAOLO RIVETTI | ADDRESS REDACTED | | | BTC 0.000000008295626923<br>CEL 2.326112285605 33<br>ETH 0.0002152674209 26817 | | | |
| 3.1.441195 | PAOLO RIVIELLO | ADDRESS REDACTED | | | USDC 0.00000001254662 5<br>AAVE 0.000039498604804016<br>AVAX 0.000240158053365449<br>BTC 4.085141959565816<br>DOT 0.000591498632024586<br>ETH 8.726902465012 51<br>LUNC 0.065113064206976 55<br>SOL 15.97012392433102<br>USDC 0.05225665490958 71<br>USDT ERC20 0.016379897866 8777 | | | |
| 3.1.441196 | PAOLO ROSSETTI | ADDRESS REDACTED | | | ADA 0.2115503864495739<br>BNB 0.00797824420 13651<br>BTC 0.000228612241551 38<br>CEL 32.817656475952 3<br>ETH 0.000809924057866312 8<br>USDT ERC20 1.881701748177877 | | | |
| 3.1.441197 | PAOLO RUEDAS | ADDRESS REDACTED | | | ADA 0.0000003951328175 51<br>BTC 0.0000063219808642 49<br>CEL 0.3049978172193 87<br>DOT 0.000044785924349341<br>ETH 0.886066886377773<br>LINK 0.00004002861570889 1<br>LUNC 12.556242633455 5<br>USDC 0.0000271034870680 97 | ADA 0.000457904966585867<br>DOT 0.023715888665996 8<br>LINK 0.01057170884166338<br>USDC 0.0180690260890346 | | |
| 3.1.441198 | PAOLO RUGGERI | ADDRESS REDACTED | | | BTC 0.00001763242697569<br>ETH 0.0002610452121251 72 | | | |
| 3.1.441199 | PAOLO RUSHING | ADDRESS REDACTED | | | CEL 4.18060588052271 | | | |
| 3.1.441200 | PAOLO RUTA | ADDRESS REDACTED | | | BNB 0.001597970325601 22<br>BTC 0.000021497043680063<br>CEL 0.002612068493047 24<br>USDC 0.846331175944 97<br>USDT ERC20 0.0278820930052 58 | | | |
| 3.1.441201 | PAOLO SABATINI | ADDRESS REDACTED | | | ADA 0.001607715229073 9<br>BTC 0.0655417813435808<br>ETH 1.97739021214916<br>LTC 0.00337484635676943<br>SNX 0.059904285440746 4<br>USDT ERC20 0.0340091544979381<br>XRP 8.25089339562305<br>XTZ 0.27707635037478 1 | | | |
| 3.1.441202 | PAOLO SACCON | ADDRESS REDACTED | | | BTC 1.29463556114099 E-06<br>CEL 0.317085999949284<br>USDC 0.18514859133822 3<br>USDT ERC20 0.358480399438947 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441203 | PAOLO SALA | ADDRESS REDACTED | | | ADA 1633.08664153299<br>BTC 0.000000004990236872<br>CEL 0.4795908441233393<br>ETH 4.3454932921565<br>LINK 0.04514563846600021 | | | |
| 3.1.441204 | PAOLO SALEM | ADDRESS REDACTED | | | ADA 420.4667507265725<br>BTC 0.001116997412245749<br>XRP 1.21786498555769 | | | |
| 3.1.441205 | PAOLO SANCONO | ADDRESS REDACTED | | | BTC 0.2610085817427157<br>CEL 0.7285008493246<br>ETH 0.0003516145714539098<br>LTE 0.0000000009270789345<br>USDC 0.00000009570541190258<br>XRP 0.000000017818618968 | | | |
| 3.1.441206 | PAOLO SANDRONE | ADDRESS REDACTED | | | AAVE 2.664316039922276<br>ADA 283.19046083853A<br>AVAX 13.08533098773535<br>BTC 0.000304068434947396<br>ETH 0.09993324729640463<br>LINK 20.622768621557576<br>MATIC 2.160977761930058<br>SNX 105.76365723096S<br>SOL 16.064865049553359 | BTC 0.00000007136910607<br>MATIC 1310.93080239432<br>USDC 0.00000049382180725A | | |
| 3.1.441207 | PAOLO SANTIN | ADDRESS REDACTED | | | BTC 0.005765612820773558<br>CEL 125.8280313476739<br>ETH 0.8513387195205652<br>USDT ERC20 0.00000026416396237A | | | |
| 3.1.441208 | PAOLO SANTOLI | ADDRESS REDACTED | | | BTC 0.001338330816910854<br>CEL 6.3157444700477A<br>ETH 0.02242398206009464<br>ZEC 0.000000008891198384 | | | |
| 3.1.441209 | PAOLO SCALZI | ADDRESS REDACTED | | | BTC 0.000000980080595465 | | | |
| 3.1.441210 | PAOLO SCANTAMBURLO | ADDRESS REDACTED | | | ADA 0.08965459451278A<br>BNB 1.424515609951S<br>BTC 0.002786605486620072<br>CEL 0.887382830502259<br>USDC 518.293053757771 | | | |
| 3.1.441211 | PAOLO SCARDIA | ADDRESS REDACTED | | | BTC 0.0000006667499488955<br>CEL 0.623099086960683<br>USDT ERC20 0.003123650958643S1 | | | |
| 3.1.441212 | PAOLO SCIARINI | ADDRESS REDACTED | | | BTC 0.000459651308230028 | | | |
| 3.1.441213 | PAOLO SELVA | ADDRESS REDACTED | | | CEL 123.44324815321S1 | | | |
| 3.1.441214 | PAOLO SENSI | ADDRESS REDACTED | | | BTC 0.000014949338740862<br>CEL 1.1565393862466Z<br>USDC 0.000014495986741157 | | | |
| 3.1.441215 | PAOLO SICA | ADDRESS REDACTED | | | ETH 0.001508076063667S4<br>BTC 0.0000521308187018D4 | | | |
| 3.1.441216 | PAOLO SIMONE CARRARA | ADDRESS REDACTED | | | CEL 0.0674834101277999<br>USDC 1.071058510403364 | | | |
| 3.1.441217 | PAOLO SIRIO DI NICOLANTONIO | ADDRESS REDACTED | | | BTC 0.0000000659137631<br>CEL 0.288702237180174<br>ADA 0.157789630219407<br>BTC 0.896740348336168<br>CEL 47.3553500466913<br>ETH 0.4760611815020292<br>LINK 2.3270573379940S9<br>MATIC 24.055738162559S3<br>SOL 6.30059383707039<br>USDC 0.22237787076068<br>XLM 0.00048392923929169 | USDC 0.00000870910943516 | | |
| 3.1.441218 | PAOLO SOMMARIVA | ADDRESS REDACTED | | Yes | BTC 1.47541490275481 | | | BTC 27.743680845063A |
| 3.1.441219 | PAOLO SOPRANZI | ADDRESS REDACTED | | | BTC 0.004752991768793120<br>CEL 55.128266155853S<br>MCDAI 172.710791087244<br>TGBP 0.630993764774748<br>USDC 159.95652208014 | | | |
| 3.1.441220 | PAOLO SPERONI | ADDRESS REDACTED | | | BTC 0.000000889060845058 | | | |
| 3.1.441221 | PAOLO SPERONI | ADDRESS REDACTED | | | CEL 324.14004751702 | | | |
| 3.1.441222 | PAOLO STEFANOLLI | ADDRESS REDACTED | | | BTC 0.000000004873939857<br>CEL 0.00004540204278215<br>CEL 6.459491048649987 | | | |
| 3.1.441223 | PAOLO STRATTA | ADDRESS REDACTED | | | ETH 0.171712444119808<br>BTC 0.00000006515197261S | | | |
| 3.1.441224 | PAOLO SUTTO | ADDRESS REDACTED | | | ETH 0.000069044800079369<br>BTC 0.14168440112109E 05<br>CEL 0.017599103801509 | | | |
| 3.1.441225 | PAOLO TABACCO | ADDRESS REDACTED | | | ETH 0.002183025123138518 | | | |
| 3.1.441226 | PAOLO TAGLIERI | ADDRESS REDACTED | | | CEL 0.18782663013749R | | | |
| 3.1.441227 | PAOLO TALAIA | ADDRESS REDACTED | | | CEL 0.026697593063804<br>ADA 227.55163642882<br>BTC 0.039216339860305<br>CEL 22.979685628580I<br>USDC 579 | | | |
| 3.1.441228 | PAOLO TANZINI | ADDRESS REDACTED | | | BTC 0.0150164799982557<br>CEL 14.3461476537451<br>DOT 0.000000000013432265<br>LUNC 11.70177869573I4<br>MATIC 341.607943379551 | | | |
| 3.1.441229 | PAOLO TAOSO | ADDRESS REDACTED | | | BTC 0.0000189553616Z2526<br>CEL 0.0939568485869031<br>ETH 0.045437210093696<br>SNX 0.156382155666412 | | | |
| 3.1.441230 | PAOLO TARONI | ADDRESS REDACTED | | | USDC 0.25886792053225I<br>BUSD 2062.414652<br>CEL 91.214561919337B<br>MCDAI 70 | | | |
| 3.1.441231 | PAOLO TASCA | ADDRESS REDACTED | | | CEL 451.431109881509 | | | |
| 3.1.441232 | PAOLO TERMINIELLO | ADDRESS REDACTED | | | BTC 0.000000074902199038<br>CEL 0.2582406376309B8<br>MCDAI 0.058000073581857 | | | |
| 3.1.441233 | PAOLO TONIN | ADDRESS REDACTED | | | BTC 0.0000000081356162207<br>CEL 0.000039870975202426<br>USDT ERC20 0.426730326170986 | | | |
| 3.1.441234 | PAOLO TONOLLI | ADDRESS REDACTED | | | BTC 0.000000001473499709<br>CEL 0.0466840738935354 | | | |
| 3.1.441235 | PAOLO TORRESANI | ADDRESS REDACTED | | | BTC 0.001047587406127<br>CEL 0.02770257851635933<br>USDT ERC20 0.061002610590957<br>XTZ 48.0012793786809 | | | |
| 3.1.441236 | PAOLO TOSCANI | ADDRESS REDACTED | | | BTC 0.0005326366684753S<br>CEL 36.657702062291B<br>USDC 288.98599B | | | |
| 3.1.441237 | PAOLO TRAZZI FONFON | ADDRESS REDACTED | | | ADA 19.17815441618Z<br>BNB 0.0022319688340334S<br>BTC 0.050434220886B906<br>ETH 0.254203091131794<br>LUNC 0.00761037953391009<br>MANA 0.018056135644803<br>MATIC 1.28079945056581<br>SNX 0.080989529672560I<br>UMA 0.000845680690124186 | | | |
| 3.1.441238 | PAOLO TRIGGIANI | ADDRESS REDACTED | | | CEL 0.255040690508536<br>ETH 0.02536222 | | | |
| 3.1.441239 | PAOLO URBANI | ADDRESS REDACTED | | | CEL 0.0477639305185514 | | | |
| 3.1.441240 | PAOLO VALDEZ | ADDRESS REDACTED | | | BTC 0.5554211187059B7<br>CEL 26.1035376526875<br>DOT 0.0539688208280906<br>ETH 0.000320422052852894<br>LINK 0.02355489448117A<br>LTC 0.035503131697581<br>LUNC 0.016968751286433<br>MATIC 1.27512716653116<br>SNX 0.13401479509304B<br>USDC 9817.68151738203<br>USDT ERC20 0.181982733052956 | | | |
| 3.1.441241 | PAOLO VALLETTA | ADDRESS REDACTED | | | BNB 0.001645631031161206<br>BTC 0.0000010850788066<br>CEL 0.05413118329234B2<br>MCDAI 0.027073446239B904<br>USDC 0.44254911668992A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441242 | PAOLO VALLI | ADDRESS REDACTED | | | AAVE 0.50171085414724 6<br>BTC 0.0006703236896 3257<br>CEL 4.65105748757102<br>LINK 2.5175197<br>USDC 0.0000007276156049 68<br>XLM 442.803 3964 | | | |
| 3.1.441243 | PAOLO VARO | ADDRESS REDACTED | | | ADA 348.52028249787 8<br>BTC 0.0000084705864 0223<br>MATIC 0.0000791377348 78805 | | | |
| 3.1.441244 | PAOLO VASSALLO | ADDRESS REDACTED | | | BTC 0.0017180034439 2996<br>CEL 0.94335323785008<br>LTC 3.88154245300452 | | | |
| 3.1.441245 | PAOLO VEARDO | ADDRESS REDACTED | | | ADA 387.28046901196 8<br>BTC 0.24827608416374 1<br>CEL 3.72290148983592<br>COMP 0.74163937016090 7<br>DASH 3.15606231511332<br>ETH 3.61292739976926<br>MANA 77.8694395870628<br>MATIC 0.18149539203081 7<br>PAXG 2.09128680705 14<br>SOL 1.185796795 01006<br>SUSHI 15.090311862723 6<br>USDT ERC20 6400.22109710 48<br>ZRX 233.85710393 4346 | | | |
| 3.1.441246 | PAOLO VERGANI | ADDRESS REDACTED | | | LTC 0.00096879703917 3073 | | | |
| 3.1.441247 | PAOLO VERNAZZA | ADDRESS REDACTED | | | BNB 0.0007072336275 4013<br>BTC 7.90133770979208 E-05<br>CEL 0.2097790506677 88<br>USDC 0.02852274659778 6 | | | |
| 3.1.441248 | PAOLO VERRILLI | ADDRESS REDACTED | | | BTC 0.0000024545373 82503<br>CEL 0.07937753753380 5 | | | |
| 3.1.441249 | PAOLO VISENTIN | ADDRESS REDACTED | | | BTC 0.0000012588465508 48<br>USDT ERC20 0.56390649362532 | | | |
| 3.1.441250 | PAOLO VISKOV | ADDRESS REDACTED | | | BTC 0.0259778971181 835<br>CEL 0.3089052617669 85<br>ETH 0.38083422774570 5<br>USDC 258.26793129703 4 | | | |
| 3.1.441251 | PAOLO VITALE | ADDRESS REDACTED | | | BTC 0.0000143955238904 51 | | | |
| 3.1.441252 | PAOLO WEISHAUPT | ADDRESS REDACTED | | | BTC 0.00003314165340992<br>ETH 0.7923406648346 65 | | | |
| 3.1.441253 | PAOLO ZANELLA | ADDRESS REDACTED | | | ADA 25.0194678553762<br>CEL 2.05473918520531<br>ETH 0.02389700216077 87 | | | |
| 3.1.441254 | PAOLO ZANON | ADDRESS REDACTED | | | BTC 0.00000036941207641 4<br>CEL 7.39712571481353<br>PAXG 0.12844624661 4014 | | | |
| 3.1.441255 | PAOLO ZANONCINI | ADDRESS REDACTED | | | BTC 0.00006413073824560 35<br>ETH 0.043321910 3902431 | | | |
| 3.1.441256 | PAOLO ZEBELUN | ADDRESS REDACTED | | | BNB 0.0000042326014 35399<br>BTC 0.00265657263040 295<br>USDC 0.97680368826942 | | | |
| 3.1.441257 | PAOLO ZENGA | ADDRESS REDACTED | | | USDT ERC20 0.45696242749 3385 | | | |
| 3.1.441258 | PAOLO ZOPPELLETTO | ADDRESS REDACTED | | | XRP 0.14625570834732<br>CEL 7.52717787880043<br>LUNC 29.8171830825337<br>SOL 2.24280503988822 | | | |
| 3.1.441259 | PAOLO ZUCCARI | ADDRESS REDACTED | | | BNB 0.00444871002071 94<br>BTC 0.00027834311273 1003<br>CEL 40.728356269990 5<br>ETH 0.00184453881881 36<br>USDC 70551.4490864132<br>USDT ERC20 41860.23067117 1<br>XRP 0.346699408769495 | | | |
| 3.1.441260 | PAOLUCCI ANTHONY | ADDRESS REDACTED | | | BTC 0.0614734304106 41 | | | |
| 3.1.441261 | PAPA DEMBA SAKHO | ADDRESS REDACTED | | | USDT ERC20 235.639315254903<br>BTC 0.00284998128978 23<br>CEL 93.3315843114155<br>ETH 0.2465<br>USDC 550 | | | |
| 3.1.441262 | PAPA MIHAI-CRISTIAN | ADDRESS REDACTED | | | ADA 169.10357<br>AVAX 2.08660173470598<br>BTC 0.00504179858193432<br>CEL 189.86191968341 4<br>ETH 3.43271341664405<br>USDC 975 | | | |
| 3.1.441263 | PAPA NTORIKANSAH | ADDRESS REDACTED | | | BTC 0.01023032306607 79<br>ETH 0.05002794035354 09<br>USDC 1170.18821404621 | | | |
| 3.1.441264 | PAPA YIRIME NDIAYE | ADDRESS REDACTED | | | ADA 1.65681334306407<br>CEL 0.14270206655917<br>DOT 0.45907702491 5907 | | | |
| 3.1.441265 | PAPADA CHAIPANYA | ADDRESS REDACTED | | | BTC 0.00404562462610486<br>CEL 0.03834663233 25085<br>LINK 204.041553136491<br>USDT ERC20 209.874236360158<br>XLM 6147.14369636595 | | | |
| 3.1.441266 | PAPAI PETER | ADDRESS REDACTED | | | BTC 0.00000000524062809 5<br>CEL 14.013086409802<br>SNX 4.25 | | | |
| 3.1.441267 | PAPANIN DE LA FLEUR | ADDRESS REDACTED | | | BTC 0.00001030710352976 3<br>CEL 0.8863318412 45347 | | | |
| 3.1.441268 | PAPE DIOP | ADDRESS REDACTED | | | ADA 331.53962959896<br>AVAX 6.30989751237797<br>BTC 0.02142574477235 5<br>ETH 0.2566545700916 68<br>SNX 104.5718690426<br>USDT ERC20 1068.19340716111 | | | |
| 3.1.441269 | PAPHAWEE BOONAKARIN | ADDRESS REDACTED | | | ADA 483.82926434682<br>BTC 0.4750335641 0152<br>CEL 10.6873311833582<br>DOT 74.8554648544693<br>MATIC 655.2402793 80729 | | | |
| 3.1.441270 | PAPI RIDDLES | ADDRESS REDACTED | | | BTC 0.00000000210 3903966 | | | |
| 3.1.441271 | PAPICHAYANAN DONDAPHAI | ADDRESS REDACTED | | | USDT ERC20 13.01707806428 56 | | | |
| 3.1.441272 | PAPITHA NAGARAJAN | ADDRESS REDACTED | | | BTC 0.85754783787394<br>LUNC 72.417385860 3159 | BTC 0.00739069393944682<br>CEL 131.7477127571 32 | | |
| | | | | | USDC 36707.848479 3386 | | | |
| 3.1.441273 | PAPKO ANNA | ADDRESS REDACTED | | | BTC 0.00001400033588 8026<br>CEL 3.69021552846705<br>XRP 401 | | | |
| 3.1.441274 | PAPLYKA ANTON | ADDRESS REDACTED | | | BTC 0.00000100535119 3322<br>USDC 0.159382757802 478<br>USDT ERC20 0.319453341036 449 | | | |
| 3.1.441275 | PAPPA THI R | ADDRESS REDACTED | | | USDT ERC20 0.08612507665598 29 | | | |
| 3.1.441276 | PAPPU PAPPU | ADDRESS REDACTED | | | USDC 0.00001358664 633936<br>USDC 0.6759493078215 81 | | | |
| 3.1.441277 | PAPPU SAHANI | ADDRESS REDACTED | | | BAT 1.3687510066 1598 | | | |
| 3.1.441278 | PAPR EXCH SDRA LLC | 1351 SUNCREST DRIVE, CINCINNATI, OHIO 45208 | | | BTC 0.00000029939673857<br>ETH 0.00004714247480334<br>GUSD 0.3576577261839 94<br>MCDAI 0.01752805060 49137<br>USDC 0.14106809018 4865 | | | |
| 3.1.441279 | PAPRE SHARMA AVA | ADDRESS REDACTED | | | BCH 0.4367289517 33109<br>BTC 0.00099941039075 79734<br>CEL 23.65173393951 294<br>LTC 0.677373953936976<br>XLM 311.503849816517 | | | |
| 3.1.441280 | PAQLINA LIZETTE GINETTE MOUSTACHE | ADDRESS REDACTED | | | BTC 0.00234318221475011<br>CEL 286.4284148036 79<br>USDC 1523.985145 | | | |
| 3.1.441281 | PAQUET TIMOTHE | ADDRESS REDACTED | | | CEL 0.00295577053127773 | | | |
| 3.1.441282 | PAQUI GARRIDO HEDRERA | ADDRESS REDACTED | | | BTC 0.03198834231 7533<br>CEL 164.10787327788<br>ETH 0.00373958325035857<br>SGB 57.0183377759868<br>XLM 404.915666125084<br>XRP 0.159129588131044 | | | |
| 3.1.441283 | PAR BOR | ADDRESS REDACTED | | | BTC 0.0021474584043 5274<br>USDT ERC20 4.32997444603818 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 527 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441284 | PÄR DAHLBERG | ADDRESS REDACTED | | | BTC 0.0001169780267746 GS CEL 0.701260943091733 ETH 0.0127377507763378 SGB 3.3682287903889 USDC 26.1641712164297 USDT ERC20 16.0795936715164 XLM 517.922937340347 XRP 22.607411016822 | | | |
| 3.1.441285 | PAR ERIK SUNDIN | ADDRESS REDACTED | | Yes | BTC 0.0089069329488991 CEL 10.2784651272435 ETH 0.02911415 USDC 0.397775659321581 | | | BTC 0.0882677832866647 |
| 3.1.441286 | PAR MARTIN SODERLUND | ADDRESS REDACTED | | | BTC 0.00522759443095498 CEL 4.13356039031712 | | | |
| 3.1.441287 | PÄR OLSSON | ADDRESS REDACTED | | | ADA 478.898244787347 BTC 0.223741087699782 ETH 5.55197476239824 XTZ 23.302349542414 | | | |
| 3.1.441288 | PAR SVALAS | ADDRESS REDACTED | | | BTC 0.001095146430057 CEL 15.7895869932868 TUSD 481.158 | | | |
| 3.1.441289 | PAR TINGPAW | ADDRESS REDACTED | | | BTC 0.00000078550676026 BUSD 0.590880603973334 | | | |
| 3.1.441290 | PARA JAMM | ADDRESS REDACTED | | | BTC 0.00000016097597832 USDC 0.676652478435328 | | | |
| 3.1.441291 | PARADEE UTRANUSORN | ADDRESS REDACTED | | | BNB 7.96873492777705 BTC 0.175226530072267 CEL 7.49880415684631 DOT 24.9561352767183 ETC 27.59961552 ETH 6.21946769601526 LINK 213.429618960116 LTC 10.1543408108604 UNI 134.907126762238 | | | |
| 3.1.441292 | PARADISE INVESTMENTS A&D LLC | SW 8 ST, MIAMI, FLORIDA 33134 | | | BTC 0.0748252915039974 BTC 6.44844410144179E-05 ETH 0.000037272639286435 USDC 0.0157187451885806 | BTC 0.0000005973133663128 | | |
| 3.1.441293 | PARADISE KHATIBI | ADDRESS REDACTED | | | BTC 0.00209707351751124 LINK 2032.18540800739 | | | |
| 3.1.441294 | PARADISE MANAGEMENT A&D LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | ADA 0.0766883168752935 BTC 0.000064331793513038 ETH 0.000561455565626291 USDC 0.0249675751339357 | BTC 0.0000008411117632456 | | |
| 3.1.441295 | PARADISE OREIZI | ADDRESS REDACTED | | | BTC 0.0100836 CEL 44.4047269535519 | | | |
| 3.1.441296 | PARAG ARORA | ADDRESS REDACTED | | | BTC 0.116787857413664 ETH 0.941016858688972 | | | |
| 3.1.441297 | PARAG BHATT | ADDRESS REDACTED | | | BTC 0.00000329861527704 ETH 0.000461590748493574 | | | |
| 3.1.441298 | PARAG BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.000751461355916818 CEL 0.6147891651727 | | | |
| 3.1.441299 | PARAG JOSHI | ADDRESS REDACTED | | | ETH 0.00007596423108237 ADA 4901.99229084873 BTC 0.057257594862458 ETH 4.54134498766324 LINK 76.8940279759743 XLM 5760.75411232342 ZRX 884.697752815213 | | | |
| 3.1.441300 | PARAG KADAM | ADDRESS REDACTED | | | CEL 1.13918754050039 | | | |
| 3.1.441301 | PARAG KOTHARI | ADDRESS REDACTED | | | BTC 0.00009578747179514 CEL 0.00509078006002196 USDT ERC20 92.472143316848 | | | |
| 3.1.441302 | PARAG RAJADHYAKSHA | ADDRESS REDACTED | | | BTC 1.43238259988 ETH 0.00238052714039898 LTC 0.0651530004062636 | | | |
| 3.1.441303 | PARAG SANYASI | ADDRESS REDACTED | | | BCH 0.620014584863176 BTC 0.00126773639975 CEL 1.11271331111393 ETH 0.000413637267845899 XLM 2155.55831327464 | | | |
| 3.1.441304 | PARAG VILAS SASTURKAR | ADDRESS REDACTED | | Yes | ADA 980.860826335375 BTC 0.1013646722951 DOGE 0.518340416398485 ETC 110.899727967229 ETH 5.03787609447599 GUSD 0.0185928254199908 MATIC 0.001336817961822 MCDAI 40.3190105262547 USDC 0.614747328552472 | DOGE 0.00000000819317649 MATIC 0.248463448298305 MCDAI 4.16 | | ADA 2492.38576149862 BTC 0.0515131782226883 |
| 3.1.441305 | PARIAC SULLIVAN | ADDRESS REDACTED | | | BTC 0.2138069069594 CEL 18.3288992895637 ETH 0.046806665212707 MATIC 83.106.9662878472 USDC 0.0671711258714905 USDT ERC20 0.442132810106045 | | | |
| 3.1.441306 | PARAKORN JAMJUMRUS | ADDRESS REDACTED | | | BTC 0.000000199637050417 USDC 0.556403713574715 | | | |
| 3.1.441307 | PARAM BAHIA | ADDRESS REDACTED | | | BTC 0.0000000044651997795 CEL 0.47803670764284 COMP 0.0286703414662854 MCDAI 0.00259685167058283 XLM 0.00000007082817169 | | | |
| 3.1.441308 | PARAM GUPTA | ADDRESS REDACTED | | | BTC 0.076117103503070 ETH 1.47983948569138 USDC 26.80.405198555662 | | | |
| 3.1.441309 | PARAMASIVAN E M | ADDRESS REDACTED | | | BNB 0.000210639558425 USDC 17879.7438599211 USDT ERC20 11132.5416290842 | | | |
| 3.1.441310 | PARAMDEEP BHATIA | ADDRESS REDACTED | | | CEL 31.4541311660149 | | | |
| 3.1.441311 | PARAMDEEP KAELEY | ADDRESS REDACTED | | | BTC 0.0996265715726178 | | | |
| 3.1.441312 | PARAMESHWAR KOLLENGODE | ADDRESS REDACTED | | | BTC 0.00100767691394185 LTC 1.48050140518253 | BTC 0.000576 LTC 49 | | |
| 3.1.441313 | PARAMESWARAN GURUVAYURAPPAN | ADDRESS REDACTED | | | BAT 1583.06281691328 BCH 0.00000094 CEL 32.9566948103282 COMP 2.63796818036134 MATIC 14.937541056781B OMG 121.137033194102 SNX 124.31625678547B XLM 0.0000018 ZEC 11.2929849979987 | | | |
| 3.1.441314 | PARAMESWARAN KANNAN | ADDRESS REDACTED | | | USDT ERC20 3.18407334678437 | | | |
| 3.1.441315 | PARAMESWARAN RAM SATCHITHANANDAM | ADDRESS REDACTED | | | ADA 0.0529953802610613 AVAX 11.2747491404108 BTC 6.3770570338799E-07 CEL 3.908676818934669 DOT 72.1129690808553 ETH 0.00303339977746443 | | | |
| 3.1.441316 | PARAMESWARI IYYANAR | ADDRESS REDACTED | | | BTC 0.0000049583184314249 | | | |
| 3.1.441317 | PARAMITA NINDYA HAPSARI | ADDRESS REDACTED | | | BTC 0.0000002751719703 CEL 0.00146455858305666 USDC 0.06787271882486 | | | |
| 3.1.441318 | PARAMJEET KOUSH | ADDRESS REDACTED | | | CEL 1.0608821844575 PAX 0.112240516868B56 | | | |
| 3.1.441319 | PARAMJEET SINGH | ADDRESS REDACTED | | | BTC 0.00217683648350641 XLM 1.30040160506142 | | | |
| 3.1.441320 | PARAMJEET SINGH | ADDRESS REDACTED | | | MATIC 6.40334514790116 | | | |
| 3.1.441321 | PARAMJIT DASS | ADDRESS REDACTED | | | BTC 0.000000019898449877 CEL 0.005311231789877861 USDT ERC20 0.658256539405526 | | | |
| 3.1.441322 | PARAMJIT FANSOL | ADDRESS REDACTED | | | BTC 0.00005525298416637 CEL 22.1329674062762 ETH 0.00000549571603954 LTC 0.00000001344728428 MCDAI 3.12937303988875 USDC 5.96422251047990E-07 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 528 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441323 | PARAMJIT GILL | ADDRESS REDACTED | | Yes | ADA 35897.341255467<br>AVAX 309.066269964428<br>BTC 2.615729905736<br>ETH 27.132026660673<br>LUNC 508.125018108961<br>MATIC 16969.15708616885<br>PAX 39.24562889845211<br>SUSHI 513.23086085647<br>UNI 663.225987761176 | BTC 4.3263575141600 | | BTC 16.918699746205 |
| 3.1.441324 | PARAMJIT KAUR | ADDRESS REDACTED | | | CEL 0.024892787276573 | | | |
| 3.1.441325 | PARAMJOT SOHANPAL | ADDRESS REDACTED | | | BTC 0.004341 | | | |
| | | | | | CEL 1.171250293387558 | | | |
| 3.1.441326 | PARAMMES APPAYEE AYASAMY | ADDRESS REDACTED | | | BTC 0.000000070409176652 | | | |
| 3.1.441327 | PARAMVEER BHATTA | ADDRESS REDACTED | | | CEL 3.793171747560097 | | | |
| | | | | | BTC 0.00000006667708335 | | | |
| 3.1.441328 | PARANSHU DHINGRA | ADDRESS REDACTED | | | USDC 0.3902043467853194 | | | |
| | | | | | CEL 0.44206751269571 | | | |
| 3.1.441329 | PARANTAP SARKAR | ADDRESS REDACTED | | | ETH 0.007 | | | |
| | | | | | CEL 699.7507533515 | | | |
| | | | | | ETH 0.007355334545353544 | | | |
| | | | | | MATIC 11711.483353247 | | | |
| | | | | | SNX 1.7623672567252B | | | |
| | | | | | USDC 0.3833115001315260 | | | |
| 3.1.441330 | PARAPAT KANTARAN | ADDRESS REDACTED | | | BNB 1.357151482274005 | | | |
| | | | | | BTC 0.001198456734957564 | | | |
| | | | | | CEL 6.21292199769445 | | | |
| | | | | | DOT 5.6225731319759892 | | | |
| 3.1.441331 | PARAS GILL | ADDRESS REDACTED | | | BNB 0.00122247266713922 | | | |
| | | | | | ETH 0.00017498363791845 | | | |
| 3.1.441332 | PARAS KIRORIWAL | ADDRESS REDACTED | | | BTC 1.164888114999990-09 | | | |
| 3.1.441333 | PARAS MUNJAL | ADDRESS REDACTED | | | ADA 75.690347458619B | | | |
| | | | | | BTC 0.00823014191936861 | | | |
| | | | | | ETH 0.0637800381629353 | | | |
| | | | | | USDC 1875.36032718323 | | | |
| | | | | | USDT ERC20 1549.88475205107 | | | |
| | | | | | XRP 0.01088646404593037 | | | |
| 3.1.441334 | PARAS PANDEY | ADDRESS REDACTED | | | BTC 7.56451007422899E-05 | | BTC 0.00000008820982831 | |
| | | | | | ETH 0.00009133178402229177 | | | |
| | | | | | USDT 0.0273651204744T | | | |
| 3.1.441335 | PARAS PATEL | ADDRESS REDACTED | | | BTC 0.00000000232248967B | | | |
| 3.1.441336 | PARAS RAJGOR | ADDRESS REDACTED | | | ADA 156.0845178755B5 | | | |
| | | | | | SOL 1.0823910088406A | | | |
| | | | | | XRP 1240.401303495379 | | | |
| 3.1.441337 | PARAS VASUDEVA | ADDRESS REDACTED | | | BTC 0.00001962512326397 | | | |
| 3.1.441338 | PARASCA MARIUS | ADDRESS REDACTED | | | XRP 0.12883917215369 | | | |
| | | | | | BTC 0.00000026610709855 | | | |
| 3.1.441339 | PARASCHIV DRAGOS | ADDRESS REDACTED | | | CEL 0.036172486125187 | | | |
| | | | | | XLM 0.29403762557394A | | | |
| 3.1.441340 | PARASCHIVA ROMAN | ADDRESS REDACTED | | | BTC 0.00000023399650049 | | | |
| | | | | | DOT 20.7650107760789 | | | |
| 3.1.441341 | PARASCHIVESCU EMIL | ADDRESS REDACTED | | | BTC 0.002384245055049331 | | | |
| | | | | | USDC 408.475252023943 | | | |
| | | | | | CEL 1.072333299916461 | | | |
| 3.1.441342 | PARASCHOS SKARLATOS | ADDRESS REDACTED | | Yes | EOS 0.04555668600307018 | | | BTC 1.55374724722678 |
| | | | | | BTC 0.00007341120774545426 | | | |
| | | | | | CEL 59.868297762182 | | | |
| | | | | | ETH 2.587014098863851 | | | |
| | | | | | LTC 2.46296155354282 | | | |
| | | | | | MANA 1965.17302299912 | | | |
| | | | | | UNI 204.95427566628 | | | |
| 3.1.441343 | PARASH AGHEDA | ADDRESS REDACTED | | | BTC 0.25788076952499 | | | |
| | | | | | CEL 202.816198784B6 | | | |
| | | | | | LUNC 0.01651363658233BB | | | |
| | | | | | TGBP 1.166771484388811 | | | |
| | | | | | USDC 0.1631717494045B6 | | | |
| | | | | | USDT ERC20 4.132942966228579 | | | |
| 3.1.441344 | PARASH PAUDEL | ADDRESS REDACTED | | | BTC 0.125975129459294 | | | |
| | | | | | CEL 0.046155761311008 | | | |
| | | | | | DOT 59.5067423954137 | | | |
| | | | | | ETH 3.009388446599965 | | | |
| | | | | | MATIC 2319.06488057583 | | | |
| 3.1.441345 | PARASH SHARMA | ADDRESS REDACTED | | | BTC 0.003356863763599 | | | |
| | | | | | CEL 35.671770309957 | | | |
| | | | | | DOT 0.018811602742158B7 | | | |
| | | | | | ETH 0.939056733285094 | | | |
| | | | | | XLM 113.3739112 | | | |
| | | | | | ZEC 0.000005 | | | |
| 3.1.441346 | PARASHAR MITRADUTTA MOHAPATRA | ADDRESS REDACTED | | | ADA 3.360637656454509 | ADA 0.00000094634354668 | | |
| | | | | | BTC 0.00005993141946566 | BTC 0.0355530697255 | | |
| | | | | | DOT 0.06406503018151282 | DOT 0.000000002969766 | | |
| | | | | | ETH 0.00055844270366519B | SOL 2.687382828267 | | |
| | | | | | SOL 0.005201414103059795 | USDC 0.003050034729439B1 | | |
| | | | | | USDC 0.005124370086233775 | | | |
| 3.1.441347 | PARASKEVAS ARGYROU | ADDRESS REDACTED | | | ETH 1.032397407888096 | | | |
| 3.1.441348 | PARASKEVAS GALIS | ADDRESS REDACTED | | | BTC 0.00000008835560806 | | | |
| | | | | | CEL 3.746851784690009 | | | |
| 3.1.441349 | PARASKEVAS KATRAS | ADDRESS REDACTED | | | CEL 0.012912698635564 | | | |
| 3.1.441350 | PARASKEVAS PAPAIOANNOU | ADDRESS REDACTED | | | ADA 0.129254013493043 | | | |
| 3.1.441351 | PARASKEVAS PASIOUDIS | ADDRESS REDACTED | | | BTC 0.29325604709957 | | | |
| | | | | | BTC 0.005390043308858517 | | | |
| | | | | | CEL 1.739624413460594 | | | |
| | | | | | ETH 0.000308716887441365 | | | |
| 3.1.441352 | PARASKEVAS SARAKINIS | ADDRESS REDACTED | | | CEL 0.18150367623980T | | | |
| 3.1.441353 | PARASKEVI CHARANA | ADDRESS REDACTED | | | BTC 0.00000181270105466 | | | |
| | | | | | DOT 0.063419443769517 | | | |
| 3.1.441354 | PARASKEVI KANAVOURA | ADDRESS REDACTED | | | BNB 0.75768629711657 | | | |
| | | | | | BTC 0.0088943870277335 | | | |
| | | | | | CEL 0.027072230244626 | | | |
| | | | | | ETH 0.00067422523964126 | | | |
| 3.1.441355 | PARASKEVI PAPPA | ADDRESS REDACTED | | | BTC 0.00113215879091086 | | | |
| 3.1.441356 | PARASS BURKI | ADDRESS REDACTED | | | CEL 1.420442221582 | | | |
| | | | | | BTC 0.00581379101887768 | | | |
| | | | | | ETH 0.009365716709934 | | | |
| 3.1.441357 | PARASTOU SHAHZEIDI | ADDRESS REDACTED | | Yes | BTC 0.01511147217737B | BTC 0.0004188 | | ETH 25.8226033657854 |
| | | | | | ETH 111.396368987409 | ETH 0.00112004799201137 | | |
| | | | | | USDC 101.180175328268 | | | |
| 3.1.441358 | PARASURAMAN NURANI | ADDRESS REDACTED | | | USDC 31765.1586272289 | USDC 14994.114193 | | |
| 3.1.441359 | PARAV SHARMA | ADDRESS REDACTED | | | BTC 0.001204068957830B | | | |
| 3.1.441360 | PARAVIDEN APPAVOO | ADDRESS REDACTED | | | BTC 0.000001850530638969 | | | |
| 3.1.441361 | PARBJOT BHULLAR | ADDRESS REDACTED | | | BTC 0.1315048211A541 | | | |
| | | | | | CEL 173.741876258728 | | | |
| | | | | | ETH 0.44637911 | | | |
| 3.1.441362 | PARCO LEUNG | ADDRESS REDACTED | | | BTC 0.000926759450249125 | | | |
| | | | | | CEL 5.31741278413212 | | | |
| | | | | | ETH 2.75771636110938 | | | |
| 3.1.441363 | PARDEEP DHILLON | ADDRESS REDACTED | | | USDC 6.415289383459136 | | | |
| 3.1.441364 | PARDEEP GILL | ADDRESS REDACTED | | | BTC 0.00005680610287368 | | | |
| | | | | | CEL 16.7510191092857 | | | |
| | | | | | COMP 0.04033913 | | | |
| | | | | | EOS 5.875033744072B9 | | | |
| | | | | | ETH 0.00000285396394355B | | | |
| | | | | | LINK 7.518895527457333 | | | |
| | | | | | LTC 0.00012346142043835 | | | |
| | | | | | MCDAI 6.252278013191B61 | | | |
| | | | | | SGB 0.1100381568244412 | | | |
| | | | | | USDC 51.231081372182S | | | |
| | | | | | USDT ERC20 0.244685160166785 | | | |
| | | | | | XLM 129.05027629217B | | | |
| | | | | | XRP 0.734831141358827 | | | |
| 3.1.441365 | PARDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.000001246490602474 | | | |
| | | | | | USDT ERC20 0.2144023863251383 | | | |
| 3.1.441366 | PARDEEP RAWAT | ADDRESS REDACTED | | | BTC 0.0000044880338701591 | | | |
| | | | | | ETH 0.00642707025668832 | | | |
| | | | | | LINK 100.353566052788 | | | |
| 3.1.441367 | PARDEEP SHARMA | ADDRESS REDACTED | | | BTC 0.00000117338856806B | | | |
| | | | | | DOT 0.0002796573747711149 | | | |
| | | | | | ETH 7.766346058409906-07 | | | |
| | | | | | LINK 0.09679236736386661 | | | |
| | | | | | LTC 0.00350027287953535 | | | |
| | | | | | MCDAI 0.00231387425893843 | | | |
| | | | | | USDC 0.165450062881759T | | | |
| 3.1.441368 | PARDEEP SINGH | ADDRESS REDACTED | | | CEL 1.076440067152556 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441369 | PARDEEP SINGH GILL | ADDRESS REDACTED | | | ADA 181.89071993242<br>BNB 0.99758027962565<br>BTC 0.00005082016444107<br>KLM 474.57625791042<br>XRP 882.50253265426 | | | |
| 3.1.441370 | PARDEEP SUBEDI | ADDRESS REDACTED | | | USDT ERC20 10.91109261633221 | | | |
| 3.1.441371 | PARDHA GADDE | ADDRESS REDACTED | | | BTC 0.0000000575124236<br>CEL 160.14729867676B<br>EOS 39.9<br>ETH 0.37543299<br>LINK 21.097825<br>SNX 77.957<br>UNI 45.662<br>XLM 699.98<br>XRP 1491.729 | | | |
| 3.1.441372 | PARDHA REPALLI | ADDRESS REDACTED | | | CEL 1.09362615146596 | | | |
| 3.1.441373 | PARDHUMAN LAL | ADDRESS REDACTED | | | BTC 0.01076980546902<br>DOT 2.14101703204497<br>ETH 0.15785772823202 | | | |
| 3.1.441374 | PARDIS KATOOZI | ADDRESS REDACTED | | | ADA 529.94605287415<br>BTC 0.05048174091346S<br>CEL 8.35054780535748 | | | |
| 3.1.441375 | PARDON MAKUMBE | ADDRESS REDACTED | | | BTC 0.00039068004907635B<br>CEL 1.09945500998105<br>GUSD 4.7844989829638T<br>TUSD 5.95811031918423 | | | |
| 3.1.441376 | PAREEKUTTY THOZHUTHINGAL | ADDRESS REDACTED | | | BTC 0.00803959269017162<br>CEL 8.69703736531636 | | | |
| 3.1.441377 | PAREERAT LAWAN | ADDRESS REDACTED | | | BTC 0.00009088129170784<br>USDT ERC20 1.07000422692389 | | | |
| 3.1.441378 | PAREM NHA | ADDRESS REDACTED | | | CEL 1.14188408800478 | | | |
| 3.1.441379 | PARESH DIXIT | ADDRESS REDACTED | | | BTC 0.00117448573363783<br>XLM 1.82323072869248B | | | |
| 3.1.441380 | PARESH GUJARATI | ADDRESS REDACTED | | | BTC 0.00000000722022669<br>CEL 41.4962781992692<br>MATIC 0.43925801675061<br>XLM 0.00000000504164063G | | | |
| 3.1.441381 | PARESH GURAV | ADDRESS REDACTED | | | ADA 937.80001543486Z<br>AVAX 2.04896245150772<br>BTC 0.00116171879358003<br>ETC 14.52677878917Z7<br>LINK 67.49812464373B8<br>MATIC 2286.23712117809<br>SNX 61.12977065447T7<br>ZRX 461.66640406614 | | | |
| 3.1.441382 | PARESH NANKANI | ADDRESS REDACTED | | | BTC 0.00218489599972194<br>CEL 1.97560335427086<br>XRP 352.33498010069 | | | |
| 3.1.441383 | PARESH NARAYANDAS GURLANI | ADDRESS REDACTED | | | ADA 0.275857053849B5<br>AVAX 0.005805833624069803<br>BTC 0.0000045531690669<br>DOT 0.05652317990139S93<br>ETH 0.0031515889125947AS<br>LTC 0.000000578802267293<br>MATIC 0.31541045877632J<br>SOL 0.0013167966936446 | ADA 0.00000014628368967<br>BTC 0.00000000145479S5<br>DOT 0.00000000004564467029<br>LTC 0.00120560061491777<br>SOL 0.0000000009753850B | | |
| 3.1.441384 | PARESH PUHAN | ADDRESS REDACTED | | | BTC 1.12349324772311<br>DOT 97.62459350548928<br>ETH 8.29179676966646 | | | |
| 3.1.441385 | PARESH RAI | ADDRESS REDACTED | | | BTC 0.00000009790027S478<br>ETH 0.0003935973685218388<br>LINK 0.05029210652228771<br>USDT ERC20 0.0509071942144354 | | | |
| 3.1.441386 | PARESH SHANTILAL SHAH | ADDRESS REDACTED | | | USDC 10.3722182826897 | | | |
| 3.1.441387 | PARESH SUBRAMANYAM | ADDRESS REDACTED | | | BTC 0.00001858191629623S<br>CEL 0.33536431322374S<br>ETH 0.000243428405829S<br>LTC 0.00218780329095242<br>XRP 39.205654 | | | |
| 3.1.441388 | PARESH VARSANI | ADDRESS REDACTED | | | CEL 0.242583906930356<br>ETH 0.00000108428440B103 | | | |
| 3.1.441389 | PARESH VISHNOI | ADDRESS REDACTED | | | CEL 13.93640049074437 | | | |
| 3.1.441390 | PARESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00208517483063005<br>USDT ERC20 19231749902984 | | | |
| 3.1.441391 | PARESHKUMAR SATHVARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.441392 | PARETO TECHNOLOGIES LLC | S MAIN ST, WINDSOR, NEW JERSEY 8561 | | | BTC 2.35002416599681 | | | |
| 3.1.441393 | PARFAIT DJIFANG | ADDRESS REDACTED | | | BTC 0.00000249 | | | |
| 3.1.441394 | PARGAT SINGH | ADDRESS REDACTED | | | CEL 0.2795607098710245 | | | |
| 3.1.441395 | PARHAM DIVSALAR | ADDRESS REDACTED | | | BTC 0.00000008645912787S<br>CEL 0.0108906368591036<br>CEL 1.10693015979056<br>XLM 1025.21330178911 | | | |
| 3.1.441396 | PARHAM HASHEMI | ADDRESS REDACTED | | | AAVE 0.99213873655188<br>BTC 0.00062957960268S333 | | | |
| 3.1.441397 | PARHAM POURESMAEEL | ADDRESS REDACTED | | | BCH 1.13682272433971<br>BTC 0.0000013252260B866<br>LINK 473.62854488S618<br>SNX 0.2507886609059666<br>USDC 0.00069532537112226J | BCH 0.16459803 | | |
| 3.1.441398 | PARHAM SHAHKAR | ADDRESS REDACTED | | | ADA 6797.32139375H7<br>BTC 0.00086184145013119<br>DOT 376.48092636943<br>ETH 15.72045669195S41<br>MATIC 15884.328916354<br>SNX 6030.94036784236<br>SOL 179.254456793982 | | | |
| 3.1.441399 | PARHAM ZANJANIPOUR | ADDRESS REDACTED | | | USDC 14735.2250090645 | | | |
| 3.1.441400 | PARHESH KUMAR | ADDRESS REDACTED | | | BTC 0.00000080503906068Z7<br>LINK 0.0055830590242B558 | | | |
| 3.1.441401 | PARI KOTRO | ADDRESS REDACTED | | | CEL 0.00847853126624617<br>DASH 0.00000000351135235D8<br>LTC 2.68278722099998C-09<br>MATIC 0.0300602817514975<br>USDC 24.28868480469B9<br>USDT ERC20 0.01403119268133S5 | | | |
| 3.1.441402 | PARIA TABATABAEI | ADDRESS REDACTED | | | BTC 0.00111215041005599<br>ETH 0.31145913145293 | | | |
| 3.1.441403 | PARICHAI WISUTMETAKUL | ADDRESS REDACTED | | | CEL 0.0077105107726786<br>LUNC 0.00507972537000983 | | | |
| 3.1.441404 | PARICHAT KUNGAING | ADDRESS REDACTED | | | CEL 1.0955360852B514 | | | |
| 3.1.441405 | PARICHAT PRABAKSORN | ADDRESS REDACTED | | | ADA 159.7<br>CEL 2.00661729332321 | | | |
| 3.1.441406 | PARICHAT SNGUANWONGWAN | ADDRESS REDACTED | | | BTC 0.1161106817B982B | | | |
| 3.1.441407 | PARICHIT KUMAR | ADDRESS REDACTED | | | ETH 3.16261964701922<br>GUSD 5196.32123431901 | | | |
| 3.1.441408 | PARIDE BOSCARO | ADDRESS REDACTED | | | BTC 0.00225137898803382<br>USDT ERC20 444.327662394972 | | | |
| 3.1.441409 | PARIDE PAFFARINI | ADDRESS REDACTED | | | BNB 1.3914178414B539<br>BTC 0.00126395318365J3<br>CEL 0.402088110807696<br>USDC 0.4869645973932I0<br>USDT ERC20 0.73542716755917S | | | |
| 3.1.441410 | PARIDE PETRUCCETTI | ADDRESS REDACTED | | | XLM 0.14105392890689J | | | |
| 3.1.441411 | PARIDE TOSCANELLI | ADDRESS REDACTED | | | CEL 1.52871516607467<br>EOS 0.9 | | | |
| 3.1.441412 | PARIDHI PERWAL | ADDRESS REDACTED | | | BTC 0.00976558112488J37 | | | |
| 3.1.441413 | PARIHAKA BEAZLEY | ADDRESS REDACTED | | | BTC 0.14186189489B8<br>CEL 170.77104306144B<br>DOT 86.976560361493B9<br>ETH 2.28260987803819<br>LINK 68.132073B600435<br>LUNC 23.6610471280376<br>MATIC 2573.5591B042828<br>XRP 1455.33389086106 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441414 | PARKSHIT HALAI | ADDRESS REDACTED | | | AAVE 1.6200037<br>ADA 1175.344592<br>AVAX 14.47087932735528<br>BTC 0.88037868596035<br>CEL 422.31611908253<br>COMP 1.39514192<br>ETH 11.83303234<br>MATIC 234.62564561<br>MCDAI 30<br>UNI 30.4<br>XLM 3441.1186567 | | | |
| 3.1.441415 | PARIKSHIT TIWARI | ADDRESS REDACTED | | | BTC 0.78139169217241T | | | |
| 3.1.441416 | PARIMAL DUBEY | ADDRESS REDACTED | | | BNB 1.23953887251498 | | | |
| 3.1.441417 | PARIMAL FAKIRBHAI | ADDRESS REDACTED | | | BTC 0.00002302331784046609<br>BTC 0.0023722036315524853<br>BUSD 12.017213020155S<br>CEL 5.186461736661B2<br>ETH 2.12128055959152<br>LTC 0.000853776868929467<br>XLM 0.000000066715465658<br>XRP 1.18730051402510 | | | |
| 3.1.441418 | PARIMAL PATEL | ADDRESS REDACTED | | | BTC 0.10259653622565I | | | |
| 3.1.441419 | PARIMAL SONI | ADDRESS REDACTED | | | LTC 0.0014397662791674G<br>MATIC 3.371538350434 | | | |
| 3.1.441420 | PARIN DEDHIA | ADDRESS REDACTED | | | BTC 0.000774242110401395 | BTC 1.03069243255416 | | |
| 3.1.441421 | PARIN JARDETSAP | ADDRESS REDACTED | | | ETC 0.0004656086765366S9 | | | |
| 3.1.441422 | PARIN KANJANACHUSAK | ADDRESS REDACTED | | | ETH 0.000002938086985137<br>ETH 0.748581421995I45 | | | |
| 3.1.441423 | PARINA JAMES | ADDRESS REDACTED | | | AAVE 0.000028816259734027<br>CEL 134.08847743484S<br>ETH 1.1732932485548T<br>LTC 0.00038519802400782T3<br>MATIC 377.90772956464<br>SNX 124.983991I2044<br>UNI 11.86485795940T7<br>XLM 343.49063426401I3 | | | |
| 3.1.441424 | PARINA NAIK | ADDRESS REDACTED | | | BTC 0.00049064200054639I<br>CEL 4.1669366769310I<br>USDC 223.466384511005 | | | |
| 3.1.441425 | PARINAY PAWAR | ADDRESS REDACTED | | | BNB 0.06345450989T6 | | | |
| 3.1.441426 | PARIPAT SALUBSEE | ADDRESS REDACTED | | | BNB 0.078051388337472B<br>BTC 0.001031047730611I | | | |
| 3.1.441427 | PARIPINYA SRIUNYAMONT | ADDRESS REDACTED | | | BTC 0.000017724368545T4<br>ETH 0.000254135531490173<br>MANA 0.00131112614781578<br>USDC 50.793649280273I | | | |
| 3.1.441428 | PARIS ANDRE LAW | ADDRESS REDACTED | | | ADA 429.5559004693I7 | BTC 0.000000707349854668 | | |
| 3.1.441429 | PARIS BATKA | ADDRESS REDACTED | | | BTC 0.000024393450914963<br>CEL 6.821623825430I5<br>ETH 0.00040080024822157I4<br>USDT ERC20 0.44130438708I513 | | | |
| 3.1.441430 | PARIS CASTLE III, LLC | PONZA LANE, SOQUEL, CALIFORNIA 95073 | | | USDC 10375.3.475188854 | | | |
| 3.1.441431 | PARIS CASTLE IV LLC | 415T AVENUE, CAPITOLA, CALIFORNIA 95010-2500 | | | USDC 1318370.77835597 | | | |
| 3.1.441432 | PARIS CHOUVARDAS | ADDRESS REDACTED | | | CEL 2.1552459960706<br>USDC 0.20767476514700I<br>USDT ERC20 1.25281177734125 | | | |
| 3.1.441433 | PARIS DEMILLE | ADDRESS REDACTED | | | BTC 0.0018093953650201 | | | |
| 3.1.441434 | PARIS FLORES | ADDRESS REDACTED | | | AVAX 3.35703831152221<br>ETH 0.14964203966110I<br>MATIC 55.53063895447I64 | | | |
| 3.1.441435 | PARIS FOGARTY | ADDRESS REDACTED | | | BTC 0.00511446807876391<br>PAX 3910.65789575643 | | | |
| 3.1.441436 | PARIS GAMARRA | ADDRESS REDACTED | | | BTC 0.000011652594828487<br>ETH 0.00000184344772008S<br>MCDAI 31.807240351694B6 | USDC 3572.26 | | |
| 3.1.441437 | PARIS HARBOUR | ADDRESS REDACTED | | | BTC 0.00131064231352752<br>EOS 0.11015844457888T<br>USDC 5.59064060187471<br>ZRX 20.571066436901I2 | | | |
| 3.1.441438 | PARIS HATCHETT | ADDRESS REDACTED | | | BTC 0.80676747631549<br>USDC 0.594407092826229 | | | |
| 3.1.441439 | PARIS IOANNOU | ADDRESS REDACTED | | | BTC 0.000000004308608812<br>CEL 7.0598394973615<br>ETH 0.00000847054651455<br>XRP 0.9370674591766 | | | |
| 3.1.441440 | PARIS JOELLE ADES | ADDRESS REDACTED | | | USDC 512.161312985179 | | | |
| 3.1.441441 | PARIS KARAGEORGIS | ADDRESS REDACTED | | | SNX 34.22338097842 | | | |
| 3.1.441442 | PARIS KEISER | ADDRESS REDACTED | | | BTC 0.00274559432853676<br>CEL 40.6986736507345<br>DASH 0.19909597<br>DOT 3.42959927675956<br>ETH 0.3544060997356BB<br>LTC 0.1581354<br>MATIC 250.82584203408S<br>SGB 82.6425957324I95<br>XLM 101.007946I<br>XRP 410.612016 | | | |
| 3.1.441443 | PARIS KING | ADDRESS REDACTED | | | ADA 2762.0142607451I<br>BTC 1.518265303011B<br>ETC 73.6791794968796<br>ETH 1.31247025489178<br>LTC 18.889008093999I4<br>MATIC 256.207319674833<br>USDC 1.5237130056292I6<br>XLM 15106.9614393636<br>XRP 6418.9214567527I | | | |
| 3.1.441444 | PARIS MILLER | ADDRESS REDACTED | | | CEL 0.3531745404967I9<br>ETH 0.005700864124762I3B | | | |
| 3.1.441445 | PARIS MYRICK | ADDRESS REDACTED | | | BTC 0.0052693735109527I9<br>DOT 7.845724771000IS<br>ETH 0.068818085783403I<br>MATIC 46.4524558077978<br>XLM 236.23739982324I2 | | | |
| 3.1.441446 | PARIS NEWSOME | ADDRESS REDACTED | | | BCH 0.010058045529104I2<br>BTC 2.2520428428155990.06<br>COMP 0.00010186027359387B<br>ETH 0.00000226256452818<br>LINK 0.00038831378246094T<br>LTC 0.000105423930393762<br>MANA 1.011409555548I98<br>MCDAI 0.013183580095955<br>SGB 49.7281823432152<br>UNI 0.00084412404563067I9<br>USDC 0.019656169799136I7<br>XLM 0.07017474721287I6B<br>XRP 0.186569023889I<br>ZEC 0.00845158924763729 | BCH 0.0030995<br>ZEC 0.0053771 | | |
| 3.1.441447 | PARIS O'CONNELL | ADDRESS REDACTED | | | CEL 17.4054976319311 | | | |
| 3.1.441448 | PARIS PARASKEVA | ADDRESS REDACTED | | | BTC 0.094857825448506I<br>CEL 0.1051346141148SI | | | |
| 3.1.441449 | PARIS ROBERTSON | ADDRESS REDACTED | | | MATIC 7.976368560226 | | | |
| 3.1.441450 | PARIS SCHUETTE | ADDRESS REDACTED | | | BTC 0.0626451519027914<br>DOGE 54.1381240967629<br>ETH 0.446623844393538<br>LTC 2.5125587000064<br>MATIC 716.954214878853<br>SNX 52.13913420I9834<br>SOL 10.2915088747782<br>USDC 516.9979210223825 | | | |
| 3.1.441451 | PARIS WALSH | ADDRESS REDACTED | | | BTC 0.1270595401088D1 | | | |
| 3.1.441452 | PARIS WARANIMMAN | ADDRESS REDACTED | | | BTC 0.032492685425943I9<br>ETH 0.056461354749D5<br>USDC 2.284256403573I1 | | | |
| 3.1.441453 | PARISA ARABIBAVIL | ADDRESS REDACTED | | | BTC 0.00138851473407949<br>ETH 0.32037040442808B | | | |
| 3.1.441454 | PARISA FANI | ADDRESS REDACTED | | | ADA 709.387326670476<br>BTC 0.2969621068576D2<br>DOT 60.1179249987758<br>ETH 13.77667779780I3<br>MATIC 4554.124550421I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441455 | PARISA JOWKAR | ADDRESS REDACTED | | | ADA 360.75342413994<br>AVAX 1.41840242903655<br>BNB 0.47807110391404<br>BTC 0.020827976687568 4<br>CEL 1.1253519295342 7<br>DOT 27.45076936600872<br>ETH 0.21215118752939 4<br>MCDAI 0.11184314569772 2<br>SOL 1.77366070355391<br>USDC 873.342491739048<br>XRP 57.8046070147312 | | | |
| 3.1.441456 | PARISA KABIRI | ADDRESS REDACTED | | | ADA 2418.36962436668<br>AVAX 54.66557925564428<br>BTC 0.00612420591330772<br>CEL 147.021036437721<br>DOT 140.900860242754<br>MATIC 1568.17619981992<br>SOL 73.114209676647 | | | |
| 3.1.441457 | PARISA SALARI | ADDRESS REDACTED | | | BNB 1.37330389073936<br>BTC 0.00256645460655283 | | | |
| 3.1.441458 | PARISA TAFAZOLIMOTIE | ADDRESS REDACTED | | | ADA 355.831473349165<br>BTC 0.000670166648854 1<br>ETH 0.15622426247294 9 | | | |
| 3.1.441459 | PARISA ZARE | ADDRESS REDACTED | | | BTC 0.001348963077965 32<br>USDT ERC20 11800.3320990417 | | | |
| 3.1.441460 | PARISACK SITTHIVANTHA | ADDRESS REDACTED | | | AVAX 444.798109034587<br>BTC 0.000497235582782971<br>CEL 1.23606680028373<br>ETH 0.001755081882006 89<br>LINK 0.000000322292359269<br>PAX 13.0634770424124<br>SNX 0.0000029734872277106<br>SOL 29.4214432263663<br>USDC 0.00466981894963032 | | | |
| 3.1.441461 | PARISH OLIVER | ADDRESS REDACTED | | | BTC 0.000013355627908 43<br>CEL 0.913290461109846<br>ETH 0.001057240602596 24<br>SNX 0.736198142210187 | | | |
| 3.1.441462 | PARISH PEARSON | ADDRESS REDACTED | | | BTC 0.025313395176098<br>DOT 18.9953268356412<br>LINK 25.684299266717 1<br>USDC 1206.84610057478 | | | |
| 3.1.441463 | PARISHNY SENTHILKUMARAN | ADDRESS REDACTED | | | BTC 0.000000089182530422<br>ETH 0.000165969625417837 | | | |
| 3.1.441464 | PARISI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000151344888001 04<br>CEL 13.7368800548855 | | | |
| 3.1.441465 | PARIT PATEL | ADDRESS REDACTED | | | BTC 0.015138171534626<br>USDT ERC20 211.493506350235 | | | |
| 3.1.441466 | PARITHIMAAL KARMEHAN | ADDRESS REDACTED | | | BTC 0.001412264951003 47<br>ETH 0.026620539136818 7<br>USDC 0.94407280051045 2 | | | |
| 3.1.441467 | PARITOSH BALASUBRAHMANYAM | ADDRESS REDACTED | | Yes | BTC 0.046651835562714 2<br>CEL 3.01849023935992<br>ETH 0.018258765642367<br>MATIC 5395.881472559957<br>USDC 35.495406138396 3<br>USDC 93 | | | BTC 0.089523693259372 8<br>MATIC 1114.74279124924 |
| 3.1.441468 | PARITOSH SARKAR | ADDRESS REDACTED | | | BTC 1.057241879399990 08 | | | |
| 3.1.441469 | PARIVASH AFRADIASBAGHARANI | ADDRESS REDACTED | | | BTC 0.001150602391611247<br>GUSD 415.887016180447 | | | |
| 3.1.441470 | PARIYAKON PRACHUOBWAN | ADDRESS REDACTED | | | BTC 0.000000003108028647<br>CEL 1.00007082106159 | | | |
| 3.1.441471 | PARK AND JANG INVESTMENTS LTD. | W 20TH AVE., VANCOUVER , V6L 1H5 CANADA | | | CEL 0.3495235705017 9<br>USDT ERC20 3.58491499844544 | | | |
| 3.1.441472 | PARK BYUNGGYU | ADDRESS REDACTED | | | BTC 0.0000001703230241 97<br>CEL 1.79801237309280 5<br>ETH 0.012023176183914 7<br>XRP 0.000000081117331 0666 | | | |
| 3.1.441473 | PARK CHUTSOL | ADDRESS REDACTED | | | BTC 0.0000000090812947<br>CEL 0.0906018942837777<br>XRP 0.1976516534714714 | | | |
| 3.1.441474 | PARK HEUJEONG | ADDRESS REDACTED | | | BTC 0.13501439874295 5<br>ETH 0.3707144588541102 | | | |
| 3.1.441475 | PARK JIN MAN | ADDRESS REDACTED | | | CEL 0.000331722153566462 | | | |
| 3.1.441476 | PARK JONGPIL | ADDRESS REDACTED | | | BCH 1.17949427500167<br>BTC 0.000429626183473749<br>DOT 8.395092527611194 | | | |
| 3.1.441477 | PARK KATIE | ADDRESS REDACTED | | | BTC 0.054013735067931 8<br>ETH 2.098686010583301 | | | |
| 3.1.441478 | PARK KYUNGKUN | ADDRESS REDACTED | | | BTC 0.0011631833860133 5<br>CEL 3.06062024639132<br>EOS 150.809800367721 | | | |
| 3.1.441479 | PARK MINHAN | ADDRESS REDACTED | | | CEL 3.07174834351315<br>EOS 0.345430463492118<br>ETC 77.6296032286238<br>LUNC 258.790601555311<br>MATIC 0.2561318 3<br>SNX 582.262439481956<br>XRP 3139.58969267932<br>ZEC 0.0026525475259416 | | | |
| 3.1.441480 | PARK MOSE | ADDRESS REDACTED | | | BTC 0.00095049181907765 3<br>CEL 0.841176037466605<br>MATIC 720.300733472893<br>XRP 1276.09722978183<br>ZEC 4.80321037586445 | | | |
| 3.1.441481 | PARK SEUNGJAE | ADDRESS REDACTED | | | BTC 0.000030860577111629 | | | |
| 3.1.441482 | PARK SIHYUNG | ADDRESS REDACTED | | | BCH 12.1915913701659<br>BTC 0.000000772104737613<br>EOS 1374.49310605003<br>ETC 354.815314591786<br>LTC 29.3691306220419<br>XRP 11557.0553378113<br>ZRX 2216.45450770762 | | | |
| 3.1.441483 | PARK TEAYONG | ADDRESS REDACTED | | | CEL 296.852 | | | |
| 3.1.441484 | PARK YEUNG | ADDRESS REDACTED | | | BTC 0.210851204594212<br>ETH 0.007183164975767 36 | | | |
| 3.1.441485 | PARK YONGTAEK | ADDRESS REDACTED | | | BCH 2.17771416<br>BTC 0.000101356145223084<br>CEL 18.1755151590593<br>EOS 333.1277 | | | |
| 3.1.441486 | PARKASH SAHOTA | ADDRESS REDACTED | | | CEL 0.09162802685911314<br>ETH 0.01533208 | | | |
| 3.1.441487 | PARKIE JONES | ADDRESS REDACTED | | | AAVE 0.026368453840977 7<br>ADA 8947.38431213929<br>AVAX 51.1088538340892<br>BCH 0.004938118034339957<br>BTC 2.62903265382738<br>COMP 0.0046005411140074 3<br>DASH 0.00451251189778566<br>DOT 411.477623084226<br>ETH 1.02480798862575<br>LINK 0.0145715446246605<br>LTC 0.00539245963551363<br>MANA 0.359576400222464<br>MATIC 15164.2991421499<br>MCDAI 0.027867660278188 9<br>OMG 0.00954926759316868<br>SNX 0.179315680101599<br>SOL 25.4248432684692<br>UMA 0.073073834305236 5<br>UNI 0.0312024847279 4<br>USDC 0.240006102119075<br>USDT ERC20 0.483324377095284<br>XLM 0.54012130755613<br>ZEC 0.0078333464045529 5 | | ETH 0.5 | |
| 3.1.441488 | PARKIE JONES | ADDRESS REDACTED | | | BAT 0.046505100678459 3<br>ETH 0.001543910115457 77<br>SNX 0.156394334815891<br>ZRX 0.668559640640608 | | | |
| 3.1.441489 | PARKER ALLEN | ADDRESS REDACTED | | | MCDAI 0.023671296124389 5<br>USDC 0.259729784230768 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441490 | PARKER ANDERSON | ADDRESS REDACTED | | | AVAX 0.013014124324... DOT 0.170445120821339 MATIC 8.975905573082... SNX 0.297950657424867 | DOT 80.210269033550... SNX 83.121201643808 | | |
| 3.1.441491 | PARKER ANDERSON | ADDRESS REDACTED | | | ADA 0.400309374785362 AVAX 0.003129560814997... BTC 0.000023250112451552 DOT 0.031569230345327 ETH 0.000587014773874189 LTC 0.000664463722426164 SOL 0.002630023863958553 | ADA 0.000000469699766527 BTC 0.000000098546692728 DOT 0.000000000001752668 LTC 0.000000000715053501E SOL 0.000000000125828978 | | |
| 3.1.441492 | PARKER ANDERTON | ADDRESS REDACTED | | | BTC 0.000298966343329291 ETH 10.986459513796... | | | |
| 3.1.441493 | PARKER ASHLEY | ADDRESS REDACTED | | | ETH 0.315187290407719 | | | |
| 3.1.441494 | PARKER AYARS | ADDRESS REDACTED | | | BTC 0.004270354509872 | | | |
| 3.1.441495 | PARKER BALLEW | ADDRESS REDACTED | | | MATIC 0.33245546223745S MCDAI 0.014273202212015 USDC 0.092700381020915S | MATIC 56.122871 | | |
| 3.1.441496 | PARKER BARTHLOME | ADDRESS REDACTED | | | BTC 0.000538962300970383 | | | |
| 3.1.441497 | PARKER BARTHOLOMEW | ADDRESS REDACTED | | | USDC 17.12454471002 | | | |
| 3.1.441498 | PARKER BARTLETT | ADDRESS REDACTED | | | LTC 3.055166393679J BCH 0.000258307788140172 BSV 0.16121492588239 BTC 0.008158321256054l14 CEL 1.15116892753898 ETH 0.000003378115179649 LINK 0.00983974542021734 LTC 0.001031470539052108 MCDAI 0.002553603826590l17 SGB 0.154660032379396 XLM 2.07082272361167 XRP 1.01169147565557 ZRX 0.046524988296913J | | | |
| 3.1.441499 | PARKER BEALL | ADDRESS REDACTED | | | BTC 0.18567090765356 DOGE 0.006952182500082J03 ETH 0.41221906464284S SOL 13.350693934607 USDC 1.508739820l1135 USDT ERC20 0.36096461328018J4 | DOGE 0.000000000307561833J6 | | |
| 3.1.441500 | PARKER BENNETT | ADDRESS REDACTED | | | BTC 0.000002618227255284 CEL 1.26601580158658 EOS 1.06477801878047 ETH 0.000000195134757884 SGB 6.87973792771429 | | | |
| 3.1.441501 | PARKER BENTZ | ADDRESS REDACTED | | | BTC 0.0202016096816413 ETH 0.250360608008094 MATIC 62.5452072627826 USDC 0.249117943506922 | BTC 0.000004038006257833 | | |
| 3.1.441502 | PARKER BERLINSKI | ADDRESS REDACTED | | | BTC 0.003517310153014125 CEL 97.8242743409172 ETH 0.13697663 MATIC 549.71883578 SNX 12.46063646 | | | |
| 3.1.441503 | PARKER BIDIGARE | ADDRESS REDACTED | | | BTC 4.488074564519999l.07 CEL 0.000905930334623972 ETH 0.000235922943051297 SNX 0.021895247901709E USDC 145.668844052339 USDT ERC20 1.303291175321225 | | | |
| 3.1.441504 | PARKER BLAYLOCK | ADDRESS REDACTED | | | USDC 1006.63334679888 | | | |
| 3.1.441505 | PARKER BOLLAND | ADDRESS REDACTED | | | BTC 0.000167809498607445 | | | |
| 3.1.441506 | PARKER BRODRICK | ADDRESS REDACTED | | | BTC 0.001455244221047l48 CEL 3.49704335194278 DASH 1.17115156303857 USDC 64.92324606868S XLM 2704.77091550574 ZRX 121.563383640911 | | | |
| 3.1.441507 | PARKER CAHN | ADDRESS REDACTED | | | BTC 0.044292780017J3989 COMP 0.054813110677J9987 ETH 0.174858094118125 MCDAI 42.4754290229027 XLM 61.168387219036J2 | | | |
| 3.1.441508 | PARKER CARY | ADDRESS REDACTED | | | ADA 490.557618113588 BTC 0.42091213174452l1 ETC 32.866805650063J9 USDC 0.100795640005034 | | | |
| 3.1.441509 | PARKER CHAN | ADDRESS REDACTED | | | ADA 237.453826382234 BNB 0.004344156203205J62 BTC 0.000244082102875J08 CEL 330.891140386332 USDT ERC20 0.4269033401049I1 | | | |
| 3.1.441510 | PARKER COOK | ADDRESS REDACTED | | | BTC 0.001047194330497J07 XRP 387.598297 | | | |
| 3.1.441511 | PARKER COX | ADDRESS REDACTED | | | CEL 1.099655009981l05 | | | |
| 3.1.441512 | PARKER DALE | ADDRESS REDACTED | | | USDC 0.306362996587938 | | | |
| 3.1.441513 | PARKER DURHAM | ADDRESS REDACTED | | | BTC 0.000231600133312638 | BTC 0.18952792115078J4 | | |
| 3.1.441514 | PARKER DYER | ADDRESS REDACTED | | | BTC 0.000000009392468316 EOS 0.042897458244302 ETH 0.000281781896493515 KNC 0.077364267561830J6 LINK 0.032210712609003 MATIC 0.196654317545303 SNX 0.009822046904998J35 USDC 0.884049553475673 USDT ERC20 0.013310637621811J5 ZRX 0.000296090084847362 | | | |
| 3.1.441515 | PARKER EVANS | ADDRESS REDACTED | | | BTC 0.032780974022167J USDC 0.363055750017130S | | | |
| 3.1.441516 | PARKER FILKINS | ADDRESS REDACTED | | | BTC 0.025685009354739 ETH 2.20991889483261 LTC 4.599957761843J11 USDC 1171.23411239932 | | | |
| 3.1.441517 | PARKER FILLIPP PEREZ | ADDRESS REDACTED | | | ADA 0.439045326868876 BTC 0.000548582805006599 MATIC 230.641457091731 SNX 232.2471722776J67 SOL 8.878659629J13352 | ADA 0.000000831645095675 | | |
| 3.1.441518 | PARKER GOLDEN | ADDRESS REDACTED | | | BAT 10.38213858499S1 | | | |
| 3.1.441519 | PARKER GROOTENHUIS | ADDRESS REDACTED | | | BTC 0.000729357151592195 | | | |
| 3.1.441520 | PARKER HARA | ADDRESS REDACTED | | | BTC 0.000079859525972l47 GUSD 0.012460287662459I4 AVAX 1.02693993585128 BTC 0.000270496619610J4 DOT 11.0701704564J38 ETH 0.055717314600123S MATIC 9.92218656294943 USDC 37.3330651361148 | | | |
| 3.1.441521 | PARKER HAUKEDAL | ADDRESS REDACTED | | | BTC 0.000001147200028J93 USDC 0.836471547994852 XLM 0.000797626673717944 | | | |
| 3.1.441522 | PARKER HAYSLETT | ADDRESS REDACTED | | Yes | BTC 0.000032293566297108 ETH 2.44844440451313 USDC 42.16781516850l29 | | | BTC 1.45416507049952 |
| 3.1.441523 | PARKER HOBAL | ADDRESS REDACTED | | | BTC 0.00000767655255l033 | | | |
| 3.1.441524 | PARKER HOWES | ADDRESS REDACTED | | | BTC 0.001084526745l152 LINK 20.65853794705l4 MATIC 0.52255939171785l4 SNX 47.648942886365J9 | | | |
| 3.1.441525 | PARKER JOSEPH PIERSON | ADDRESS REDACTED | | | BTC 0.023232181648926 ETH 0.01967855605350S5 USDC 3.022631544667J29 | USDC 0.000000311209384861 | | |
| 3.1.441526 | PARKER KRUEGER | ADDRESS REDACTED | | | BAT 2.312450001465J7 ETH 0.260324246094J41 MATIC 68.213399329924 | | | |
| 3.1.441527 | PARKER LALONDE | ADDRESS REDACTED | | | BTC 0.001715595907951969 CEL 4.283415554360481 DOT 3.088441274815J02 ETH 0.032216 | | | |
| 3.1.441528 | PARKER LEE SIMON | ADDRESS REDACTED | | | BTC 0.016696647760098l1 USDC 0.056236782349241 | CEL 121.278125513375 | | |
| 3.1.441529 | PARKER LEHMANN | ADDRESS REDACTED | | | BTC 0.001168806743020l19 BUSD 2.14152462619306 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441550 | PARKER LEIPNITZ | ADDRESS REDACTED | | | BTC 0.000061407285182639<br>CEL 1.09374340886143<br>DASH 1.12778198049208<br>ETH 0.00229990143660362 | | | |
| 3.1.441551 | PARKER LENTZ | ADDRESS REDACTED | | | BTC 0.1794604564501939<br>ETH 0.000747399669126074<br>GUSD 0.16135260426347<br>USDC 0.0573331275741296 | | | |
| 3.1.441552 | PARKER LESLIE | ADDRESS REDACTED | | | USDC 0.355340930155064 | | | |
| 3.1.441553 | PARKER LUSK | ADDRESS REDACTED | | | USDC 0.122240319437329 | | | |
| 3.1.441554 | PARKER LUTZ | ADDRESS REDACTED | | | BTC 1.01666120052<br>ETH 0.118023978585533<br>GUSD 0.937445950223353<br>LINK 0.0000021133007363913<br>USDC 0.00940686222358278<br>XLM 0.441034434092225 | USDC 0.00107011723059057 | | |
| 3.1.441555 | PARKER MAERTZ | ADDRESS REDACTED | | | BTC 0.0130626825625249<br>SNX 0.0445788750920178 | BTC 0.00228587 | | |
| 3.1.441556 | PARKER MATTERN | ADDRESS REDACTED | | | BTC 0.0061434106607531<br>ETH 0.117970324127885<br>USDC 330.048094125765 | | | |
| 3.1.441557 | PARKER MCCORMICK | ADDRESS REDACTED | | | USDC 30.4071286396011 | | | |
| 3.1.441558 | PARKER MCCURLEY | ADDRESS REDACTED | | | BTC 0.000712048005255642 | | | |
| 3.1.441559 | PARKER MCRAE RICHARDSON | ADDRESS REDACTED | | | ETH 0.0068897157613682<br>BTC 0.0175728829231957<br>ETH 0.0562362153188633 | | | |
| 3.1.441560 | PARKER MEGOW | ADDRESS REDACTED | | | CEL 0.136228920797542<br>ETH 0.203811737270982<br>USDC 694.816126426042 | | | |
| 3.1.441561 | PARKER MERRILL | ADDRESS REDACTED | | | BTC 0.000001111856729915<br>DOT 0.0192151352715791<br>ETH 0.000329409506639553<br>MATIC 0.355301846566601<br>USDT ERC20 0.034433657039788 | BTC 0.000000510957286456<br>USDT ERC20 8.87410115571841 | | |
| 3.1.441562 | PARKER MICHA MUNRO | ADDRESS REDACTED | | | ETH 0.001505188799846132 | | | |
| 3.1.441563 | PARKER MILES RICHARD | ADDRESS REDACTED | | | CEL 3.06288779116748 | | | |
| 3.1.441564 | PARKER MILLS | ADDRESS REDACTED | | | BTC 0.00150496717714557<br>LTC 0.0049727908446724<br>USDC 1569.37359535938 | | | |
| 3.1.441565 | PARKER MOORE | ADDRESS REDACTED | | | BTC 0.0000116257463935545<br>ETH 0.000081405341402206 | | | |
| 3.1.441566 | PARKER NISHIDA | ADDRESS REDACTED | | | BTC 0.000007910658337447<br>GUSD 4.44363989119633 | | | |
| 3.1.441567 | PARKER OLSON | ADDRESS REDACTED | | | AAVE 0.0015663501390560L2<br>DOT 0.057424473250380L2<br>MATIC 1.74475758667621<br>SNX 0.53026012625704L3 | | | |
| 3.1.441568 | PARKER PALMIERI | ADDRESS REDACTED | | | ADA 39.2917024191221<br>BTC 0.000904869142443087<br>ETH 9.45269604023789<br>LINK 36.453525650113L4<br>MATIC 1255.61310052502<br>UNI 20.6970660134934 | | | |
| 3.1.441569 | PARKER PEARSON | ADDRESS REDACTED | | | BTC 0.00471282434292066 | | | |
| 3.1.441570 | PARKER RAMDEN | ADDRESS REDACTED | | | CEL 1.06289337429304 | | | |
| 3.1.441571 | PARKER RAWISON | ADDRESS REDACTED | | | BTC 0.0329355263807056<br>ETH 0.000000020217660656<br>XLM 1061.85684849771 | | | |
| 3.1.441572 | PARKER REID FERDELMAN | ADDRESS REDACTED | | | ETH 0.000133531228869L54<br>USDC 0.145296100968569 | | | |
| 3.1.441573 | PARKER RILEY | ADDRESS REDACTED | | | BTC 0.006644737369L806<br>MATIC 75.8918093214225<br>SNX 9.78264936645201<br>USDC 5868.44916996574<br>XLM 28.9151256127L57 | | | |
| 3.1.441574 | PARKER ROBERTSON | ADDRESS REDACTED | | | BTC 0.000001651167578129<br>USDC 2.208696589041L21 | BTC 0.00000109332621864L3<br>USDC 0.0020002915421642L6 | | |
| 3.1.441575 | PARKER ROBERTSON | ADDRESS REDACTED | | | BTC 0.000007420732928607<br>CEL 60.369005887935<br>DASH 1.02123878433L79<br>ETH 0.0002152009551571L91<br>MATIC 241.516888703228<br>PAXG 0.139428338840852<br>USDC 4.46011856885388 | | | |
| 3.1.441576 | PARKER ROCKHOLM | ADDRESS REDACTED | | | BTC 0.01567605355131L32 | | | |
| 3.1.441577 | PARKER RODGERS | ADDRESS REDACTED | | | ETH 1.523867557772393 | | | |
| 3.1.441578 | PARKER ROTH | ADDRESS REDACTED | | | BTC 0.0276913680019069<br>CEL 1.15168912753898<br>DOT 21.2785756101859<br>ETH 11.1954061793632 | | | |
| 3.1.441559 | PARKER ROTH | ADDRESS REDACTED | | | USDC 10300.610617458L3 | | | |
| 3.1.441560 | PARKER ROZELLE | ADDRESS REDACTED | | | USDC 0.1978082027979005 | | | |
| 3.1.441561 | PARKER SCHAEFLE | ADDRESS REDACTED | | | BTC 0.00120873633214<br>MATIC 227.318790431L31 | | | |
| 3.1.441562 | PARKER SCHWARTZ | ADDRESS REDACTED | | | DOT 0.041878618424104<br>ETH 0.000140370732144866<br>SNX 0.0316214431552111 | | | |
| 3.1.441563 | PARKER SHEA FERGUSON | ADDRESS REDACTED | | | BTC 0.000329669169087732<br>CEL 33.2982628804315<br>LUNC 63.14138 | | | |
| 3.1.441564 | PARKER SIMMONS | ADDRESS REDACTED | | | BTC 0.06472624883222256<br>ETH 0.000144972941457985<br>LINK 0.000191861867057L69<br>MATIC 118.290705593468 | | | |
| 3.1.441565 | PARKER SITLEY | ADDRESS REDACTED | | | BCH 1.15669312992999L-05<br>BSV 0.023739443027461L68<br>USDC 0.00001612149412773L6 | | | |
| 3.1.441566 | PARKER SMITH | ADDRESS REDACTED | | | BTC 0.000000786057698594 | | | |
| 3.1.441567 | PARKER SMITH | ADDRESS REDACTED | | | ADA 41.209324617911L3<br>BTC 0.0713666364265238<br>ETH 0.004907661653838L7<br>MATIC 1607.6524332281L3<br>USDC 0.17137821253857 | | | |
| 3.1.441568 | PARKER SMITH | ADDRESS REDACTED | | | BTC 0.000003445566624276 | | | |
| 3.1.441569 | PARKER SMITH | ADDRESS REDACTED | | | XLM 0.7097273851951L53 | | | |
| 3.1.441570 | PARKER SNIDER | ADDRESS REDACTED | | | ETH 0.532424209976612 | | | |
| 3.1.441571 | PARKER STEED | ADDRESS REDACTED | | | BTC 0.0516508028554792<br>ETH 0.694703200126825<br>LINK 39.7796726546055<br>USDC 0.464548738194843<br>ZRX 735.738156417475 | | | |
| 3.1.441572 | PARKER STOKKE | ADDRESS REDACTED | | | BTC 0.0010967558133647 | | | |
| 3.1.441573 | PARKER TEMPLE | ADDRESS REDACTED | | | BTC 0.0001604233256408B8<br>ETH 0.000864073270984572 | | | |
| 3.1.441574 | PARKER THIBERT | ADDRESS REDACTED | | | BTC 0.00540653128284982<br>CEL 0.167234994032123<br>ETH 0.212230424584171 | | | |
| 3.1.441575 | PARKER TOWARNICKI | ADDRESS REDACTED | | | ADA 0.09921655427988B9<br>BTC 0.000007454649804B2 | | | |
| 3.1.441576 | PARKER VAN ZEE | ADDRESS REDACTED | | | BTC 0.000169184768295B26<br>ETH 0.000112940690970769 | BTC 0.0000000221001205B8 | | |
| 3.1.441577 | PARKER WHITE | ADDRESS REDACTED | | | BTC 0.000000924567928122<br>CEL 1.09565500998105 | | | |
| 3.1.441578 | PARKER WHITMORE | ADDRESS REDACTED | | | BTC 0.139417789530S1<br>ETH 0.481204449369708<br>LINK 30.4613254985964<br>MATIC 1037.714926415B9 | | | |
| 3.1.441579 | PARKER WILLS | ADDRESS REDACTED | | | BTC 0.00030246646206L4506 | | | |
| 3.1.441580 | PARKER WISEMAN | ADDRESS REDACTED | | | BTC 0.000000972818091362<br>CEL 0.000001938116100983<br>COMP 0.000145867165540297<br>LINK 0.000760824660L72256<br>XLM 0.103734957151866 | | | |
| 3.1.441581 | PARKER YOST | ADDRESS REDACTED | | | ETH 0.46665661031672 | | | |
| 3.1.441582 | PARKO CHAN | ADDRESS REDACTED | | | BTC 0.001529<br>CEL 1.20867514909547 | | | |
| 3.1.441583 | PARKS HOOD | ADDRESS REDACTED | | | BTC 0.0000002019564B98002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441584 | PARL JOHNSON | ADDRESS REDACTED | | | 1INCH 224.05639800212<br>ADA 16791.89265254495<br>BAT 3110.70110034729<br>BTC 0.01070571977309901<br>CEL 1915.55164261742<br>DASH 41.57976641795557<br>LINK 0.074695039355582226<br>LTC 1.870831233256553<br>MATIC 150.03188616550551<br>MCDAI 31.870894187482<br>SGB 885.01748951965<br>SNX 849.128499266446<br>USDC 0.466372892026Z<br>XRP 0.00000073677125Z034<br>ZEC 20.125454626104Z | | | |
| 3.1.441585 | PARLAKKILIC CAGRI | ADDRESS REDACTED | | | BTC 0.00000051621421843<br>CEL 0.045116210560487<br>ETH 0.00008560069754010Z | | | |
| 3.1.441586 | PARLEY GLOVER | ADDRESS REDACTED | | | BTC 0.00000169755786101<br>CEL 1.117556236275S1<br>DASH 0.001798965867424SS<br>USDC 0.192773423461171 | | | |
| 3.1.441587 | PARLEY MORMON VERNON | ADDRESS REDACTED | | | BTC 0.00120275475794401<br>CEL 132.59197347959B<br>ETH 1.44988099248911<br>SOL 10.385427942487 | | | |
| 3.1.441588 | PARM TIWANA | ADDRESS REDACTED | | | BUSD 0.30977699186744 | | | |
| 3.1.441589 | PARMEDE VAKIL | ADDRESS REDACTED | | | BTC 0.126323817042216<br>DOT 74.223766337039<br>ETC 0.0005419107881449Z2<br>ETH 5.39855059149453<br>LINK 32.54083876B0197<br>LTC 1.262541151579805<br>MATIC 993.671465598126<br>SNX 37.483303720261Z3<br>UNI 8.3582399651051S4<br>USDC 105.30793838475<br>XLM 0.04880385257040S4 | USDC 1012 | | |
| 3.1.441590 | PARMEET ARORA | ADDRESS REDACTED | | | BCH 5.034<br>BTC 0.00000020970765277B<br>CEL 1223.1190588265<br>USDT ERC20 5.8<br>XRP 113.27492995186 | | | |
| 3.1.441591 | PARMEET SINGH | ADDRESS REDACTED | | | CEL 0.0216962393545871 | | | |
| 3.1.441592 | PARMESHWAR LAL | ADDRESS REDACTED | | | BTC 0.00000179520582783<br>USDT ERC20 0.62148858505112331 | | | |
| 3.1.441593 | PARMILA MOENNASING | ADDRESS REDACTED | | | CEL 7.0590561240B121<br>ETH 0.118290580986 | | | |
| 3.1.441594 | PARMINDER BASU | ADDRESS REDACTED | | | BTC 0.00000221634883B681<br>USDC 0.4809117631132G1 | | | |
| 3.1.441595 | PARMINDER MALHI | ADDRESS REDACTED | | | ADA 65.226879548460B<br>AVAX 0.0025201887204115<br>ETH 0.04385704992B449<br>LUNC 0.003407882190B3S1<br>SOL 3.006233987932S<br>TCAD 0.25725884729278 | | | |
| 3.1.441596 | PARMINDER NIZHER | ADDRESS REDACTED | | | CEL 5.70052446174636<br>COMP 4.94<br>ZRX 766 | | | |
| 3.1.441597 | PARMINDER SAHNI | ADDRESS REDACTED | | | ADA 63.05253162580S<br>AVAX 19.02690199765S94<br>BTC 2.029952428211S3<br>DOGE 198.452297167632<br>DOT 192.43327705610S<br>ETC 14.427795602533S<br>ETH 13.563833641651T<br>LINK 212.11612386188<br>LUNC 111.22213843354B<br>MANA 1031.71665516968<br>MATIC 4186.174034254T1<br>UNI 50.56651279657446<br>XLM 401.702033187275<br>XRP 2094.668 | | | |
| 3.1.441598 | PARMINDER SRAN | ADDRESS REDACTED | | | BAT 457.11<br>BTC 0.00175034737935S46<br>CEL 17.301209790291<br>ETH 0.00140858634545151<br>LTC 0.000784555190891254<br>SGB 27.137084225279B<br>USDC 0.000000588361500244<br>XRP 0.00000025929709898 | | | |
| 3.1.441599 | PARMISS AFSAHI | ADDRESS REDACTED | | | BTC 0.00000010185146S094<br>CEL 5.986499309T1994<br>ETH 0.0002317606838975S | | | |
| 3.1.441600 | PARMJIT RAKAR | ADDRESS REDACTED | | | BNT 137.59<br>BTC 0.00162832305664539<br>CEL 85.450038724609B<br>ETH 0.4853<br>LINK 179.81333007 | | | |
| 3.1.441601 | PARMJIT SINGH NATT | ADDRESS REDACTED | | | AAVE 2.661986579B3337<br>BCH 0.000000007132712877<br>BTC 0.0927099512698253<br>CEL 76.90657755154Z6<br>COMP 0.9449799378330B4<br>DASH 4.114854949S587<br>ETH 1.812941389932T6<br>MATIC 3433.39472382225<br>SGB 0.07723197186680S4<br>SNX 27.590640845746Z<br>UNI 0.0000000027202969S2<br>XRP 6.344028B6542999E-07<br>ZEC 4.23881171533559<br>ZRX 2246.04974367025 | | | |
| 3.1.441602 | PARMOD SHARMA | ADDRESS REDACTED | | | CEL 0.0014716210683B866 | | | |
| 3.1.441603 | PARNIA TAGHKHANI | ADDRESS REDACTED | | | BTC 0.0012995460636228A | | | |
| 3.1.441604 | PARNIK BADSHAH | ADDRESS REDACTED | | | BTC 0.000550B0134187S428 | | | |
| 3.1.441605 | PARNOM KUNGKUAH | ADDRESS REDACTED | | | BTC 0.00172110831144109<br>DOT 36.12314368081S3<br>MATIC 29.167594000597 | | | |
| 3.1.441606 | PARPUI GANGTE-SHAW | ADDRESS REDACTED | | | BTC 0.0321978B04389BB<br>CEL 312.428685791927<br>DOT 6.885807051459312<br>ETH 2.062108690509Z<br>XRP 405.814606067402 | | | |
| 3.1.441607 | PARRIS MASON | ADDRESS REDACTED | | | BTC 0.00132139277574951<br>USDC 437.851768443494 | | | |
| 3.1.441608 | PARRIS THOMPSON | ADDRESS REDACTED | | | BTC 0.0055374342013559B1 | | | |
| 3.1.441609 | PARRISH CARTER JR | ADDRESS REDACTED | | | MATIC 16.18243580312457<br>XLM 0.027409620667907S | | | |
| 3.1.441610 | PARRISH NATOLI | ADDRESS REDACTED | | | ADA 0.044243314095769B<br>CEL 16.850609363649G | | | |
| 3.1.441611 | PARRISH WOOD | ADDRESS REDACTED | | | BTC 0.02714663180622B6<br>CEL 39.839354643039B<br>DOT 42.589731262461S<br>ETH 0.0854008506624499<br>XRP 8239.032637125S6 | | | |
| 3.1.441612 | PARRY LEE | ADDRESS REDACTED | | | BTC 1.009373372603GB<br>CEL 0.023591957262159B<br>DOT 31.941989320631Z<br>ETH 30.52264894000G7 | | | |
| 3.1.441613 | PARRY TAM | ADDRESS REDACTED | | | BTC 0.7790352504027S6<br>CEL 37.576644223678<br>EOS 430.847807943538<br>ETH 17.1925598691137<br>KNC 1000.48074957211<br>LINK 521.37815006464<br>UNI 420.99803745771S | | | |
| 3.1.441614 | PARSA ADIBNAZARI | ADDRESS REDACTED | | | ADA 30.06529528097Z1<br>BTC 0.00514441310502505Z<br>CEL 0.024891190816485S3<br>ETH 0.0219389761940727<br>GUSD 0.258392606056306<br>XLM 29.5672596699465 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441615 | PARSA BANI-AGHIL | ADDRESS REDACTED | | | BTC 0.0000000809551080101 | | | |
| 3.1.441616 | PARSA BANI-AGHIL | ADDRESS REDACTED | | | CEL 0.0415440764141562 | | | |
| 3.1.441617 | PARSA LOTFIZADEH | ADDRESS REDACTED | | | DOT 0.026764261319729 | | | |
| | | | | | LINK 0.0282033354593893 | | | |
| | | | | | BNB 0.0020473276344209 | | | |
| | | | | | DOT 0.0582476880231678 | | | |
| | | | | | ETH 0.00000112286370763 | | | |
| | | | | | USDT ERC20 3.24775570173826 | | | |
| 3.1.441618 | PARSA MOSTAGHIM | ADDRESS REDACTED | | | DOT 0.00000035273333371 | | | |
| 3.1.441619 | PARSA NAZARI CHEGNI | ADDRESS REDACTED | | | DOT 0.0216915358625733 | | | |
| 3.1.441620 | PARSA NAZARI CHEGNI | ADDRESS REDACTED | | | USDT ERC20 0.07500895.73325656 | | | |
| 3.1.441621 | PARSA RAJABI | ADDRESS REDACTED | | | | BTC 0.0127 | | |
| 3.1.441622 | PARSA REZA IRAVANI | ADDRESS REDACTED | | | BTC 0.00004761395038439 | | | |
| 3.1.441623 | PARSA REZAPOUR | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| | | | | | EOS 0.16015972350B344 | | | |
| | | | | | LINK 0.01268020951296B4 | | | |
| | | | | | MATIC 0.310439377268855 | | | |
| 3.1.441624 | PARSA TEHRANI | ADDRESS REDACTED | | | BTC 0.00000091211714799 | | | |
| | | | | | USDC 12.3800953083621 | | | |
| | | | | | XLM 0.7066929472040497 | | | |
| 3.1.441625 | PARSHANT JAIN | ADDRESS REDACTED | | | CEL 0.17913620599916 | | | |
| | | | | | ETH 3.91764581176275 | | | |
| | | | | | LINK 35.4244410002013 | | | |
| | | | | | MATIC 566.363586094863 | | | |
| 3.1.441626 | PARSHANT RANA | ADDRESS REDACTED | | | BTC 0.04623816564103347 | | | |
| | | | | | CEL 1875.10679162197 | | | |
| | | | | | ETH 0.3935346348625524 | | | |
| | | | | | LINK 137.063932162483 | | | |
| | | | | | LTC 2.306472016315504 | | | |
| | | | | | SGB 324.473704006656 | | | |
| | | | | | XLM 3176.5898064498 | | | |
| | | | | | XRP 2122.50939315003 | | | |
| | | | | | ZRX 1347.52246029526 | | | |
| 3.1.441627 | PARSHURAM SALUNKE | ADDRESS REDACTED | | | ADA 45.7830280454623 | | | |
| | | | | | BTC 0.005188901704995506 | | | |
| | | | | | MATIC 238.915428837244 | | | |
| | | | | | USDT ERC20 205.846948985495 | | | |
| 3.1.441628 | PARSIFAL BOTELHO | ADDRESS REDACTED | | | ADA 2.085803474211997 | | | |
| | | | | | ETH 0.00041488135589558 | | | |
| 3.1.441629 | PARSOTTAMDAS PATEL | ADDRESS REDACTED | | | BNB 0.0007573568150668632 | | | |
| 3.1.441629 | PARSRAM ITWARU | ADDRESS REDACTED | | | BTC 0.00000114068563465 | | | |
| 3.1.441630 | PARTH AGARWAL | ADDRESS REDACTED | | | BAT 12.8316572916747 | | | |
| | | | | | ADA 0.00768644280664144 | | | |
| | | | | | BAT 0.017380635488548 | | | |
| | | | | | BTC 0.0000044029757004627 | | | |
| | | | | | ETH 0.001061653781899 | | | |
| | | | | | LINK 0.0012093231930654 | | | |
| | | | | | LTC 0.000115556695603299 | | | |
| | | | | | MATIC 22.0266756641717 | | | |
| | | | | | USDT ERC20 0.00203123581793089 | | | |
| 3.1.441631 | PARTH AJITSINH SOLANKI | ADDRESS REDACTED | | | BTC 0.04853941549707 | | | |
| | | | | | CEL 0.1537714246321 | | | |
| | | | | | ETH 0.00162705085365 | | | |
| 3.1.441632 | PARTH AMIN | ADDRESS REDACTED | | | BTC 0.000000005225666886 | | | |
| | | | | | CEL 0.147050909290569 | | | |
| | | | | | DOT 24.3898404563 | | | |
| | | | | | ETH 0.000017284218733803 | | | |
| | | | | | LUNC 2.524021932765 | | | |
| | | | | | XRP 0.0620918087655514 | | | |
| 3.1.441633 | PARTH AMIN | ADDRESS REDACTED | | | | ETC 2 | | |
| 3.1.441634 | PARTH BHATEJA | ADDRESS REDACTED | | | BTC 0.000004605245640981 | | | |
| | | | | | DASH 0.01760714143520911 | | | |
| | | | | | MATIC 7.00329029912919 | | | |
| | | | | | MCDA 6.66054840883533 | | | |
| 3.1.441635 | PARTH BHAVSAR | ADDRESS REDACTED | | | BTC 0.000000010921541B9 | | | |
| | | | | | CEL 0.155212052256148 | | | |
| | | | | | DOT 0.01365154951677117 | | | |
| 3.1.441636 | PARTH DAVE | ADDRESS REDACTED | | | CEL 0.617053186139984 | | | |
| | | | | | USDC 0.0368179496329787 | | | |
| 3.1.441637 | PARTH DOSHI | ADDRESS REDACTED | | | BTC 0.0000000030755533836 | | | |
| | | | | | CEL 1.244646755743356 | | | |
| | | | | | ETH 0.000015391512914747 | | | |
| 3.1.441638 | PARTH G PATEL | ADDRESS REDACTED | | | BTC 0.14051274307318 | | BTC 0.00046561437817199B | | |
| | | | | | CEL 1409.51363918062 | | | |
| | | | | | ETH 1.08196364321019 | | | |
| | | | | | LTC 0.0034491572954165B | | | |
| | | | | | USDC 33952.506321600B | | | |
| 3.1.441639 | PARTH GADHIA | ADDRESS REDACTED | | | BTC 0.00000478582160399 | | | |
| | | | | | DOT 0.01826594223750 61 | | | |
| | | | | | ETH 0.000252222482784382 | | | |
| 3.1.441640 | PARTH GANDHI | ADDRESS REDACTED | | | BTC 0.000884717674208745 | | | |
| | | | | | MATIC 332.271783362246 | | | |
| 3.1.441641 | PARTH GARG | ADDRESS REDACTED | | | BCH 0.00000144730972845 | | | |
| 3.1.441642 | PARTH GULATI | ADDRESS REDACTED | | | BTC 0.00001145986062414 9 | | | |
| | | | | | BUSD 0.00197145577268348 | | | |
| | | | | | DOT 0.0286851871695 83 | | | |
| | | | | | ETH 0.00209095465706041 | | | |
| | | | | | LUNC 13.9454251841735 | | | |
| | | | | | PAXG 0.00039338646323520 6 | | | |
| | | | | | SNX 0.2017203152820822 | | | |
| | | | | | TAUD 2.01264750926767 | | | |
| | | | | | USDC 0.09597147876600B7 | | | |
| | | | | | USDT ERC20 60.2842431188985 | | | |
| 3.1.441643 | PARTH JAIN | ADDRESS REDACTED | | | BUSD 0.2187405016160021 | | | |
| 3.1.441644 | PARTH JAYARAM | ADDRESS REDACTED | | | BTC 0.00009932193262159 | | USDC 0.000000941569651379 | | |
| | | | | | ETH 0.00001206693485371 | | | |
| | | | | | USDC 10.4298988095051 | | | |
| 3.1.441645 | PARTH JHAVERI | ADDRESS REDACTED | | | BTC 0.00086132860689052 7 | | | |
| | | | | | ETH 0.096497507618627 3 | | | |
| | | | | | MATIC 865.063820735584 | | | |
| | | | | | USDC 1016.45028415867 | | | |
| 3.1.441646 | PARTH KANAKIYA | ADDRESS REDACTED | | | ADA 0.00000042898131548 | | | |
| | | | | | BNB 0.000000007523057655 | | | |
| | | | | | BTC 0.00000000307492990 6 | | | |
| | | | | | CEL 2.6564417668136 1 | | | |
| 3.1.441647 | PARTH MATONDKAR | ADDRESS REDACTED | | | BCH 0.0012949212574644 1 | | | |
| | | | | | BTC 0.00000057941169737 2 | | | |
| 3.1.441648 | PARTH MISHRA | ADDRESS REDACTED | | | BTC 0.0592062968744686 02 | | BTC 0.00000046 | | |
| | | | | | ETH 0.0000025489783574 17 | | ETH 0.00040565723816 | | |
| | | | | | GUSD 0.0083409501464134 2 | | | |
| | | | | | USDC 0.00067361654918655 | | | |
| 3.1.441649 | PARTH MUNIPARA | ADDRESS REDACTED | | | BTC 0.000000168898896938 | | | |
| | | | | | MATIC 1.0631535751365 | | | |
| 3.1.441650 | PARTH PANDYA | ADDRESS REDACTED | | | ADA 0.580518851717319 | | | |
| | | | | | CEL 4.304194950293 7 | | | |
| | | | | | DOT 22.7781956988163 | | | |
| | | | | | ETH 2.1773629972838 | | | |
| | | | | | MATIC 209.801705616442 | | | |
| | | | | | XRP 0.000000053006624911 | | | |
| 3.1.441651 | PARTH PANDYA | ADDRESS REDACTED | | | BTC 0.000715421539165405 | | | |
| | | | | | USDC 2640.49101881377 | | | |
| 3.1.441652 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.00136054382690205 | | | |
| | | | | | LINK 18.12 | | | |
| 3.1.441653 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.0000000031661152174 | | | |
| | | | | | DOT 0.015990743843581 | | | |
| | | | | | ETH 0.000000125375836595 | | | |
| | | | | | LINK 0.0089877081621537 | | | |
| | | | | | MATIC 1.339037039931406 | | | |
| | | | | | UNI 0.00376968113904121 | | | |
| | | | | | USDC 0.0519397649383061 | | | |
| 3.1.441654 | PARTH PATEL | ADDRESS REDACTED | | | USDC 6.930046237633157 | | | |
| 3.1.441655 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.000000149197B7839 | | | |
| | | | | | USDT ERC20 0.487406888026336 | | | |
| 3.1.441656 | PARTH PATEL | ADDRESS REDACTED | | | ADA 320.979618300664 | | | |
| | | | | | CEL 1991.36312007259 | | | |
| | | | | | DOT 121.940648189164 | | | |
| | | | | | ETH 1.5944949854980 5 | | | |
| | | | | | MATIC 2346.75335602179 | | | |
| | | | | | XRP 0.00000070796054527 7 | | | |
| 3.1.441657 | PARTH PATEL | ADDRESS REDACTED | | | CEL 0.0000526035713380 6 | | | |
| | | | | | LTC 0.00306769697921646 | | | |
| 3.1.441658 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.01927352731971 18 | | | |
| 3.1.441659 | PARTH PATEL | ADDRESS REDACTED | | | ETH 0.07235718063699b7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 536 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | BTC 0.000960661139398851 | | | |
| | | | | | ETH 0.007260700940767717 | | | |
| | | | | | USDC 20.016951391096 | | | |
| 3.1.441661 | PARTH PATEL | ADDRESS REDACTED | | | DOT 0.044507280611846 | | | |
| 3.1.441662 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.056123959033504 | BTC 0.00006524 | | |
| | | | | | ETH 0.3655363391741891 | | | |
| | | | | | SGB 15.47459953676 | | | |
| | | | | | XRP 141.53566015709 | | | |
| 3.1.441663 | PARTH PATEL | ADDRESS REDACTED | | | BTC 0.0001510341671041 | BTC 0.1402636606449065 | | |
| | | | | | GUSD 46.242075073193 | GUSD 0.00929568552838840 | | |
| 3.1.441664 | PARTH SACHDEVA | ADDRESS REDACTED | | | BTC 0.0000002973925398 | | | |
| | | | | | USDT ERC20 0.426656260045515 | | | |
| 3.1.441665 | PARTH SHAH | ADDRESS REDACTED | | | BTC 0.0000033048975857 | | | |
| | | | | | CEL 145.21440494135 | | | |
| | | | | | ETC 0.006624857739326 | | | |
| | | | | | ETH 0.000010103442011583 | | | |
| | | | | | MATIC 0.149099198866 | | | |
| | | | | | USDT ERC20 213.963190421337 | | | |
| 3.1.441666 | PARTH SHUKLA | ADDRESS REDACTED | | | BTC 0.0002327484080386 | | | |
| 3.1.441667 | PARTH TAGGAR | ADDRESS REDACTED | | | CEL 1.257603713797 | | | |
| | | | | | ETH 0.05865941 | | | |
| 3.1.441668 | PARTH THAKORE | ADDRESS REDACTED | | | ADA 0.629751890079937 | ETH 0.990018 | | |
| | | | | | BTC 0.00133842623394677 | MANA 0.00721905866638846 | | |
| | | | | | DOT 58.622466635931 | USDC 0.009 | | |
| | | | | | ETH 0.831569817079337 | | | |
| | | | | | LINK 0.25472735780346 | | | |
| | | | | | MANA 0.052003041842314 | | | |
| | | | | | MATIC 2326.826454784 | | | |
| | | | | | MCDAI 0.049818051484936 | | | |
| | | | | | USDC 0.00831437979855102 | | | |
| 3.1.441669 | PARTH TIWARY | ADDRESS REDACTED | | | BTC 0.000015356046869506 | | | |
| | | | | | ETC 0.004268626295374793 | | | |
| | | | | | LTC 0.00348633091360663 | | | |
| | | | | | USDT ERC20 0.585433600420205 | | | |
| 3.1.441670 | PARTH VAGHJIANI | ADDRESS REDACTED | | | CEL 0.32580615256187 | | | |
| 3.1.441671 | PARTH VERMA | ADDRESS REDACTED | | | BTC 0.00001175747519964 | | | |
| 3.1.441672 | PARTH VIJAY KALARIA | ADDRESS REDACTED | | | AAVE 0.494732326778703 | | | |
| | | | | | AVAX 1.128345649955193 | | | |
| | | | | | BTC 0.000642398580413206 | | | |
| | | | | | EOS 23.7542171293743 | | | |
| | | | | | XLM 351.17698082359533 | | | |
| | | | | | ZEC 0.4943489338265802 | | | |
| 3.1.441673 | PARTH VYAS | ADDRESS REDACTED | | | BTC 0.000106105298898627 | | | |
| | | | | | CEL 0.78617418989396868 | | | |
| 3.1.441674 | PARTH YAGNESH MAJITHIA | ADDRESS REDACTED | | | AAVE 9.278751166095555 | | | |
| | | | | | BTC 0.173583030223265 | | | |
| | | | | | ETH 4.208933539801665 | | | |
| | | | | | LTC 1.644402847408115 | | | |
| | | | | | MATIC 1550.557975664054 | | | |
| 3.1.441675 | PARTHA AJAMADA | ADDRESS REDACTED | | | CEL 0.245013851218647 | | | |
| | | | | | ZEC 0.079094109397820355 | | | |
| 3.1.441676 | PARTHA BARMAN | ADDRESS REDACTED | | | AVAX 66.147018790670553 | AVAX 1.094410448483 | | |
| | | | | | BTC 0.240394411656805 | BTC 0.000916506278068005 | | |
| | | | | | DOT 264.916080934575 | | | |
| | | | | | ETH 2.544007375637533 | | | |
| | | | | | LUNC 51.69797185351 | | | |
| | | | | | MATIC 4726.601042029033 | | | |
| | | | | | SGB 310.29945813371 | | | |
| | | | | | USDC 211.67775605273 | | | |
| 3.1.441677 | PARTHA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.002206387063715299 | | | |
| 3.1.441678 | PARTHA PABBU | ADDRESS REDACTED | | | ADA 0.156438337681882 | | | |
| | | | | | USDC 14.677130185731 | | | |
| 3.1.441679 | PARTHA SIL | ADDRESS REDACTED | | | BTC 0.11454419069477755 | | | |
| | | | | | DOT 79.2422760328043 | | | |
| | | | | | ETH 1.0449687532675355 | | | |
| | | | | | LINK 21.2238842637066 | | | |
| | | | | | MANA 358.295891649053 | | | |
| | | | | | MATIC 1086.37941788372 | | | |
| | | | | | USDC 9.003843833095158 | | | |
| | | | | | XLM 203.248382331202 | | | |
| | | | | | ZRX 81.09264072563 | | | |
| 3.1.441680 | PARTHA VORA | ADDRESS REDACTED | | | BTC 1.141006856493318 | | | |
| | | | | | USDC 4.14814028893754 | | | |
| 3.1.441681 | PARTHASARATHY ANNASWAMY | ADDRESS REDACTED | | | BTC 0.10489706017980 | | | |
| | | | | | CEL 72.43370326936 | | | |
| | | | | | DASH 1.0425558320348 | | | |
| | | | | | ETC 0.6906230570046 | | | |
| | | | | | ETH 0.649031934786752 | | | |
| | | | | | SNX 582.004917655208 | | | |
| 3.1.441682 | PARTHASARATHY RAJKUMAR | ADDRESS REDACTED | | | CEL 0.203318126785708 | | | |
| | | | | | MATIC 19.491256369675 | | | |
| 3.1.441683 | PARTIBAN KARUPPIAH | ADDRESS REDACTED | | | ADA 0.0000004541028460 | | | |
| | | | | | BNB 0.001613328137402771 | | | |
| | | | | | BTC 0.000000009394465177 | | | |
| | | | | | CEL 0.0230512573470937 | | | |
| | | | | | LTC 0.00000000007470737174 | | | |
| | | | | | USDT ERC20 0.0000006545669770004 | | | |
| | | | | | XLM 0.217170924965655 | | | |
| 3.1.441684 | PARTIBAN MUNIKANNIAH | ADDRESS REDACTED | | | BTC 0.00036087386621077 | | | |
| | | | | | CEL 3.47776290898172 | | | |
| 3.1.441685 | PARTIBAN PRABHAKAR | ADDRESS REDACTED | | | AVAX 12.34474591351252 | DOT 3.8834951456 | | |
| | | | | | BTC 0.133861621601798 | SOL 11.49380124 | | |
| | | | | | DOT 19.92775733344448 | | | |
| | | | | | MATIC 350.061635980118 | | | |
| 3.1.441686 | PARTHIV KUMAR | ADDRESS REDACTED | | | USDC 0.003376754849076576 | | | |
| 3.1.441687 | PARTHIV PIYUSHBHAI PATEL | ADDRESS REDACTED | | | CEL 0.002043617108959199 | | | |
| 3.1.441688 | PARTHIV TRIVEDI | ADDRESS REDACTED | | | CEL 0.035615139102124 | | | |
| 3.1.441689 | PARTHIV VYAS | ADDRESS REDACTED | | | CEL 46.1055158053461 | | | |
| 3.1.441690 | PARTNOY LLADZIGLAU | ADDRESS REDACTED | | | BTC 0.001804602996017 | | | |
| | | | | | USDC 634.500829061913 | | | |
| 3.1.441691 | PARUL A SOHAGIA | ADDRESS REDACTED | | | BTC 0.583740063624553 | | | |
| 3.1.441692 | PARUL AGARWAL | ADDRESS REDACTED | | | BTC 0.001062166400001881 | | | |
| 3.1.441693 | PARUL BANSAL | ADDRESS REDACTED | | | BTC 0.05555857 | | | |
| | | | | | CEL 161.19936373046 | | | |
| | | | | | ETH 1.32948694 | | | |
| 3.1.441694 | PARUL GALLOWAY | ADDRESS REDACTED | | | BTC 0.04448967476381 | | | |
| | | | | | USDC 7224.31193796922 | | | |
| 3.1.441695 | PARUL GUJRAL | ADDRESS REDACTED | | | BTC 0.000979114319097399 | | | |
| | | | | | MCDAI 0.276279657304348 | | | |
| | | | | | USDC 0.353513591603482 | | | |
| 3.1.441696 | PARUL KUSHWAHA | ADDRESS REDACTED | | | ADA 330.826938031436 | | | |
| | | | | | BTC 0.001348544920001128 | | | |
| | | | | | CEL 0.842994700147931 | | | |
| 3.1.441697 | PARUL NESSA | ADDRESS REDACTED | | | BCH 0.0026304911740933 | | | |
| | | | | | BTC 0.000000197755256764 | | | |
| | | | | | CEL 37.5697502675835 | | | |
| | | | | | ETH 0.0000021358166506678 | | | |
| | | | | | MCDAI 0.005731294064703399 | | | |
| | | | | | SGB 0.0033733581690596 | | | |
| | | | | | XLM 0.3907263667987333 | | | |
| | | | | | XRP 0.0227577057514551 | | | |
| 3.1.441698 | PARUL SHARMA | ADDRESS REDACTED | | | BTC 0.00097835870543761 | | | |
| | | | | | CEL 9.42086914235215 | | | |
| | | | | | ETH 0.16842543 | | | |
| 3.1.441699 | PARUN JIRAWATTWATHIN | ADDRESS REDACTED | | | BTC 0.00000025648786065 | | | |
| | | | | | BUSD 7.33744131291489 | | | |
| | | | | | USDC 7.510667971559 | | | |
| | | | | | USDT ERC20 1.359131544125 | | | |
| 3.1.441700 | PARUNYOD KITTIRUNGRUANG | ADDRESS REDACTED | | | BTC 0.00055229831319790 | | | |
| | | | | | CEL 35.8363240347651 | | | |
| | | | | | XRP 258.866978 | | | |
| 3.1.441701 | PARUVUGARI RAJA | ADDRESS REDACTED | | | CEL 0.000967544923973002 | | | |
| 3.1.441702 | PARUYR POGHOSYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.441703 | PARV CHUGH | ADDRESS REDACTED | | | BTC 0.00000888568177863636 | | | |
| | | | | | CEL 0.405723724923742 | | | |
| | | | | | ETH 8.842507712004996-05 | | | |
| | | | | | XTZ 0.00000012791155556 | | | |
| 3.1.441704 | PARV PRABHAKAR | ADDRESS REDACTED | | | BTC 0.0000022442322140138 | | | |
| | | | | | USDT ERC20 2.7593497278858585 | | | |
| 3.1.441705 | PARV PRABHAKAR | ADDRESS REDACTED | | | BTC 0.0000000060696796440 | | | |
| | | | | | CEL 0.07697018240601313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441706 | PARVADY DEVY VINAYAGAM | ADDRESS REDACTED | | | BTC 0.0000006283607870046 | | | |
| | | | | | CEL 0.0000776389459031145 | | | |
| | | | | | LINK 0.0000571976137025831 | | | |
| 3.1.441707 | PARVAN ANDREI | ADDRESS REDACTED | | | CEL 11.7353825405537 | | | |
| | | | | | EOS 14.8728304439545 | | | |
| | | | | | LTC 0.0000000002846883361 | | | |
| | | | | | SGB 170.105935 | | | |
| | | | | | XLM 0.0000000005713669441 | | | |
| 3.1.441708 | PARVATHI CHANDIRA SEKAR | ADDRESS REDACTED | | | BTC 0.013567597365941 | | | |
| 3.1.441709 | PARVATHI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000001285572062923 | | | |
| | | | | | MCDA 0.044006423685 9897 | | | |
| 3.1.441710 | PARVATHI MARIMUTHU | ADDRESS REDACTED | | | BTC 0.000000894769957493 | | | |
| 3.1.441711 | PARVATHI PALANI | ADDRESS REDACTED | | | CEL 0.17748247023509 | | | |
| | | | | | BTC 0.0000009543904488674 | | | |
| | | | | | MCDA 0.11244989736 9368 | | | |
| 3.1.441712 | PARVATI BAGHEL | ADDRESS REDACTED | | | CEL 1.0667803766914 3 | | | |
| 3.1.441713 | PARVATI HALAI | ADDRESS REDACTED | | | BTC 0.000000006644440446 | | | |
| | | | | | CEL 0.00548497326969005 | | | |
| | | | | | LTC 0.0000018165969320537 | | | |
| | | | | | USDT ERC20 0.106351971417 75 | | | |
| 3.1.441714 | PARVATI RAMJIYANI | ADDRESS REDACTED | | | BTC 0.000000001560610149 | | | |
| | | | | | CEL 0.0428377252718332 | | | |
| | | | | | LTC 0.000000009180401344 | | | |
| 3.1.441715 | PARVEEN BAGGA | ADDRESS REDACTED | | | ETH 0.00007902469413 9438 | | | |
| 3.1.441716 | PARVEEN DOSANJH | ADDRESS REDACTED | | | USDC 0.00825862111463 9748 | BTC 0.000000006077 25384 | | |
| | | | | | ETH 0.00283500484474005 | | | |
| 3.1.441717 | PARVEEN GOYAT | ADDRESS REDACTED | | | BTC 0.450908761 66447 | | GUSD 0.00017269317618 8937 | |
| | | | | | GUSD 0.0362117494296397 | | USDC 0.0011200415802 7775 | |
| | | | | | USDC 0.0431269271139543 | | | |
| 3.1.441718 | PARVEEN KAUR | ADDRESS REDACTED | | | BNB 0.00191091743708745 | | | |
| | | | | | BTC 0.0000650069386 2585 | | | |
| | | | | | ETH 0.0016991619807 2272 | | | |
| | | | | | USDC 0.9063011541619 64 | | | |
| 3.1.441719 | PARVEEN NIZAR ALI | ADDRESS REDACTED | | | BTC 0.00099394191198 97 | | | |
| | | | | | CEL 6.5531568046002 1 | | | |
| | | | | | LTC 0.960792280559916 | | | |
| | | | | | USDC 201.58762162996 | | | |
| 3.1.441720 | PARVEEN SAEED | ADDRESS REDACTED | | | BTC 0.011792302315529 1 | | | |
| | | | | | TCAD 1.036193325465 | | | |
| 3.1.441721 | PARVEET GANDDAK | ADDRESS REDACTED | | | CEL 18.1158109842033 | | | |
| | | | | | ETH 0.295480656173574 | | | |
| 3.1.441722 | PARVEJ MALLICK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.441723 | PARVENDRA MAHARAJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.441724 | PARVESH COURTET | ADDRESS REDACTED | | | ADA 0.000000698774530692 | | | |
| | | | | | BNB 0.0000625017555958522 | | | |
| | | | | | BTC 0.0000176568049811 51 | | | |
| | | | | | CEL 22.9695317174722 | | | |
| | | | | | ETH 0.0000456803785 9409 | | | |
| | | | | | LTC 0.0001384782152 72335 | | | |
| | | | | | USDT ERC20 0.000000937255400472 | | | |
| | | | | | XLM 0.00000000139126123256 | | | |
| | | | | | XRP 0.0559662293209 986 | | | |
| 3.1.441725 | PARVESH KUMAR | ADDRESS REDACTED | | | BTC 0.01446448818842135 | | | |
| | | | | | CEL 14.620719769 1728 | | | |
| 3.1.441726 | PARVEZ AHMED | ADDRESS REDACTED | | | BTC 0.0007334607714 12052 | | | |
| 3.1.441727 | PARVEZ ALAM ANSARI | ADDRESS REDACTED | | | BTC 0.0000062912391877 77 | | | |
| 3.1.441728 | PARVEZ COOWAR | ADDRESS REDACTED | | | ADA 194.17969561544 | | | |
| | | | | | BTC 0.00118517741301257 | | | |
| | | | | | ETH 1.61881973087837 | | | |
| | | | | | MATIC 1007.46686427201 | | | |
| 3.1.441729 | PARVEZ NOORULLAH | ADDRESS REDACTED | | | AAVE 1.11589696627432 | | | |
| | | | | | BTC 0.0073394021453138 1 | | | |
| | | | | | CEL 16.5879494598955 | | | |
| | | | | | DOT 21.3276062901494 | | | |
| | | | | | LINK 6.90627004613382 | | | |
| | | | | | LUNC 51.6838978847792 | | | |
| | | | | | SNX 27.4445968226071 | | | |
| | | | | | UNI 25.3102604180231 | | | |
| | | | | | XLM 863.70541306 4519 | | | |
| | | | | | XRP 1018.54135108891 | | | |
| 3.1.441730 | PARVIN A/L SANDRAN | ADDRESS REDACTED | | | BTC 0.0000010420435 39975 | | | |
| | | | | | CEL 0.0178562842423716 | | | |
| | | | | | ETH 0.0014937446132 3105 | | | |
| 3.1.441731 | PARVIN KUMAR | ADDRESS REDACTED | | | BCH 0.000142983456518968 | | | |
| | | | | | LTC 0.00103944566748158 | | | |
| 3.1.441732 | PARVINDER AHLAWAT | ADDRESS REDACTED | | | BTC 0.00592845164474972 | | | |
| | | | | | DOT 0.56742597369882 3 | | | |
| | | | | | ETH 0.00246031716241241 | | | |
| | | | | | LINK 0.08177145958 94781 | | | |
| | | | | | MATIC 3.3105886064817 2 | | | |
| | | | | | USDC 153.6268365393 12 | | | |
| 3.1.441733 | PARVINDER BAINS | ADDRESS REDACTED | | | USDC 0.0000579835649 91192 | USDC 0.0000077821 05079972 | | |
| | | | | | ETH 0.00266701490015036 | | | |
| | | | | | USDC 45.6125759052217 | | | |
| 3.1.441734 | PARVINDER PELIA | ADDRESS REDACTED | | | ADA 60842.4856670806 | | | |
| | | | | | BTC 0.0005666544438 85937 | | | |
| | | | | | ETH 22.6960757160975 | | | |
| 3.1.441735 | PARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00320579341297274 | | | |
| 3.1.441736 | PARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.25390034010957 7 | | | |
| | | | | | DOT 3.7868293921368 | | | |
| | | | | | ETH 17.1567604974678 | | | |
| | | | | | LINK 1252.4956183892 8 | | | |
| | | | | | LTC 73.44307335028706 | | | |
| | | | | | MATIC 1303.1621760846 6 | | | |
| | | | | | SNX 208.483933491137 | | | |
| | | | | | USDC 6.35223698565825 | | | |
| 3.1.441737 | PARVIZ BENOS | ADDRESS REDACTED | | | CEL 0.00010039657803 3848 | | | |
| | | | | | CEL 0.00213476270420 62 | | | |
| | | | | | ETH 0.0001653955561 57931 | | | |
| 3.1.441738 | PARVIZ GULIEV | ADDRESS REDACTED | | | BTC 0.00000011020555 3755 | | | |
| | | | | | CEL 0.000015170378155 38 | | | |
| | | | | | USDT ERC20 0.229803559 92036 | | | |
| 3.1.441739 | PARVIZ HAYDARKHUJAEV | ADDRESS REDACTED | | | CEL 1.13266968368273 | | | |
| 3.1.441740 | PARVIZ ISMATOV | ADDRESS REDACTED | | | BNB 0.00131541788440 69 | | | |
| | | | | | BTC 0.0000010306889 00562 | | | |
| 3.1.441741 | PARVIZ TEHRANFAR | ADDRESS REDACTED | | | BTC 0.00108949302266543 | | | |
| | | | | | ETH 0.0454139301686858 | | | |
| | | | | | LUNC 5.11328931491358 | | | |
| 3.1.441742 | PARVIZ YU | ADDRESS REDACTED | | | CEL 0.061689136922 7823 | | | |
| 3.1.441743 | PARWEZ MANSURI | ADDRESS REDACTED | | | CEL 1.0961274653406 5 | | | |
| 3.1.441744 | PARWINDER SINGH | ADDRESS REDACTED | | | 1INCH 0.0060056538465 5384 | | | |
| | | | | | ADA 4.782 | | | |
| | | | | | AVAX 0.00004 | | | |
| | | | | | BTC 0.000005 | | | |
| | | | | | CEL 2.540392511 79033 | | | |
| | | | | | DOGE 24.5 | | | |
| | | | | | DOT 0.0000159 | | | |
| | | | | | MATIC 1.437 | | | |
| | | | | | SNX 1.545 | | | |
| | | | | | SOL 0.0001011338461 5385 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | XTZ 0.00127615953144 354 | | | |
| 3.1.441745 | PARY KARADAGHI | ADDRESS REDACTED | | | USDC 418.823484201931 | | | |
| 3.1.441746 | PARY NOURANI | ADDRESS REDACTED | | | BTC 0.0000003051399959 58 | | | |
| | | | | | ETH 0.13202384262983 5 | | | |
| 3.1.441747 | PARY PALANISAMY | ADDRESS REDACTED | | | LINK 7.04441073819209 | AVAX 3.79848755 | | |
| | | | | | | DOT 13.65118378 | | |
| | | | | | | ETH 1.02485419 | | |
| | | | | | | MATIC 301.06481832 | | |
| | | | | | | SOL 2.70980601 | | |
| | | | | | | SUSHI 20.00546257 | | |
| | | | | | | XLM 624.5 | | |
| 3.1.441748 | PASA BEKIR AYKAC | ADDRESS REDACTED | | | CEL 0.00029106891051 7 5548 | | | |
| 3.1.441749 | PASAN DE SILVA | ADDRESS REDACTED | | | BTC 0.0000250112155485 12 | | | |
| 3.1.441750 | PASAN MADUSHA | ADDRESS REDACTED | | | BTC 0.00000000003447 7167 | | | |
| | | | | | CEL 0.00269910715588724 | | | |
| | | | | | LTC 0.0001723394705046 14 | | | |
| | | | | | USDT ERC20 0.000000661298208508 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441751 | PASAN MUTHUMALA | ADDRESS REDACTED | | | AAVE 3.696961023630649<br>ADA 551.014504014447<br>AVAX 14.451427259041<br>BTC 0.02141408759701<br>CEL 595.345135844884<br>ETH 0.20367100891285<br>LTC 7.747375281602B1<br>MATIC 733.684918575968 | | | |
| 3.1.441752 | PASAN SIRIWARDHANA | ADDRESS REDACTED | | | BTC 0.0000000594118951041<br>LTC 0.000119354065772351 | | | |
| 3.1.441753 | PASAN WIJESEKARA | ADDRESS REDACTED | | | BTC 0.009725739558661G3<br>CEL 11.361616231480 | | | |
| 3.1.441754 | PASANG LAMA | ADDRESS REDACTED | | | LTC 1.38486795 | | | |
| 3.1.441755 | PASAVIT MEEKHUNSUT | ADDRESS REDACTED | | | BTC 0.001120460319875 38<br>MATIC 2.276742554717 68 | | | |
| 3.1.441756 | PASCAL SUCCURRO | ADDRESS REDACTED | | | BTC 0.00003517295354603 1<br>DOT 0.091427135026082 6<br>ETH 0.001366130949605 53<br>MATIC 0.880048086312877 | BTC 0.000000506471715732<br>DOT 0.0000009635744159 5<br>MATIC 0.000000174044233775 | | |
| 3.1.441756 | | | | | ADA 1064.336491409 61<br>BTC 0.000002864811334658<br>CEL 243.793700561477<br>CRO 6.339444671816636<br>ETH 0.000002154611037411<br>LINK 47.305635426742<br>LTC 5.678312795186442<br>MATIC 0.01531729320974 5<br>PAXG 0.716003428027832<br>SGB 4505.870822808916<br>USDC 17223.159056807<br>XLM 2940.0501880042<br>XRP 0.0000001346495755 23 | | | |
| 3.1.441757 | PASCAL ABIVEN | ADDRESS REDACTED | | | BTC 0.035765991478262 2<br>CEL 437.219942507219<br>SNX 5.867510019688 13<br>USDT ERC20 987.558061333402 | | | |
| 3.1.441758 | PASCAL ACQUAAH | ADDRESS REDACTED | | | BTC 0.000497241264999 15<br>CEL 329.98125714885 8<br>ETH 0.0147890081720298<br>USDC 0.757038331849173<br>USDT ERC20 687.361156 | | | |
| 3.1.441759 | PASCAL ALAIN JOUENNE | ADDRESS REDACTED | | | BTC 0.02507597726751944<br>CEL 0.5813878578944D8<br>ETH 0.003935983711606 42 | | | |
| 3.1.441760 | PASCAL ALFRED ROST | ADDRESS REDACTED | | | BTC 0.002990542159783 37 | | | |
| 3.1.441761 | PASCAL ANDRE STELLA | ADDRESS REDACTED | | | BTC 0.000002647632837415 | | | |
| 3.1.441762 | PASCAL ARTS | ADDRESS REDACTED | | | ADA 252.386608759448<br>BNB 0.0120016357377365<br>BTC 0.000086510234453138<br>CEL 0.006310990529245 14<br>MATIC 16.96104054279G7<br>USDC 0.604923989627773 | | | |
| 3.1.441763 | PASCAL ASSELMANS | ADDRESS REDACTED | | | ADA 1.80349012407186<br>BTC 0.00000147115857991 7<br>MATIC 5.52854432169044<br>USDC 0.117124027802368<br>XRP 0.550795201373 49 | | | |
| 3.1.441764 | PASCAL AUBÉ-LAROUCHE | ADDRESS REDACTED | | | BTC 8.68581738138879E-05<br>DOT 12.178099359837B | | | |
| 3.1.441765 | PASCAL AUBIN | ADDRESS REDACTED | | | ETH 0.000002996951648136 | | | |
| 3.1.441766 | PASCAL BABIN | ADDRESS REDACTED | | | BTC 0.01639973842283 74<br>CEL 20.216375905894 4 | | | |
| 3.1.441767 | PASCAL BARE | ADDRESS REDACTED | | | ETH 0.061310650064187 6<br>BTC 0.000851256288304617<br>CEL 0.365464775802072<br>USDC 3091.59079281487<br>XRP 1219.841035164D7 | | | |
| 3.1.441768 | PASCAL BARE | ADDRESS REDACTED | | | UNI 0.00411888583911738<br>USDC 0.00033128756467 56<br>XRP 0.5951262774630499 | | | |
| 3.1.441769 | PASCAL BATELAAN | ADDRESS REDACTED | | | BTC 1.954948613644B1<br>CEL 243.0470049383 43<br>LINK 0.22662115561S369 | | | |
| 3.1.441770 | PASCAL BEAUDET | ADDRESS REDACTED | | | CEL 21.77047606537 9 | | | |
| 3.1.441771 | PASCAL BELLON | ADDRESS REDACTED | | | BTC 0.000002379255776569<br>CEL 1.35314466155576<br>KLM 0.149425487455739 | | | |
| 3.1.441772 | PASCAL BERNASCONI | ADDRESS REDACTED | | | BAT 0.014589256459779<br>BNB 0.000000006306461066<br>BTC 0.0000000065287219 9<br>CEL 0.151916257771326<br>MATIC 0.004<br>USDC 0.0000008111056169 19 | | | |
| 3.1.441773 | PASCAL BETTINGER | ADDRESS REDACTED | | | BTC 0.0003346608516S5829 | | | |
| 3.1.441774 | PASCAL BIBEHE NONGA | ADDRESS REDACTED | | | BTC 4.31344067459966-07<br>ETH 0.00000270754003424<br>LINK 0.00009318132248478 1 | | | |
| 3.1.441775 | PASCAL BIGEL | ADDRESS REDACTED | | | ADA 1.55738848091456<br>BNB 0.004352942014130 76<br>BTC 0.00002919169158207 1<br>BUSD 0.1904301627499 209<br>LTC 0.0118078016934779<br>USDC 7.09340316545214 | | | |
| 3.1.441776 | PASCAL BISIG | ADDRESS REDACTED | | | BTC 0.0031763277080863<br>CEL 3.603794555146 4<br>DOT 9.34534028<br>ETH 0.1050645772527B2 | | | |
| 3.1.441777 | PASCAL BITTEL | ADDRESS REDACTED | | | LUNC 0.097079577787883<br>MATIC 4.4353929749453 8 | | | |
| 3.1.441778 | PASCAL BLANCHET | ADDRESS REDACTED | | | BTC 0.00006000142010897221<br>CEL 0.00000042532175007B<br>CEL 0.428665212272301<br>SGB 1108.67392130177<br>UNI 0.000000527605092 3<br>USDC 5.5 | | | |
| 3.1.441779 | PASCAL BLUNK | ADDRESS REDACTED | | | XRP 0.00000007B154802 | | | |
| 3.1.441780 | PASCAL BOCTOR | ADDRESS REDACTED | | Yes | EC 0.000006410110897221<br>MCDAI 0.01510738078769<br>UNI 0.02703915365599 41 | BTC 0.0024615706370602<br>ETH 1.6112436638621 7 | | BTC 1.146704630363293 |
| 3.1.441781 | PASCAL BODINIER | ADDRESS REDACTED | | | CEL 0.068014751769207B | | | |
| 3.1.441782 | PASCAL BONNAUD | ADDRESS REDACTED | | | BTC 0.000759642721842223<br>CEL 19.81808738643 71 | | | |
| 3.1.441783 | PASCAL BOURUT | ADDRESS REDACTED | | | USDT ERC20 538.53<br>USDC 0.719031848068 44 | | | |
| 3.1.441784 | PASCAL BOUSTINGORRY | ADDRESS REDACTED | | | USDT ERC20 2.46124968614771<br>BNB 0.000000008395862871<br>BTC 0.000000003639788602<br>CEL 7.43725844180403 | | | |
| 3.1.441785 | PASCAL BOUTIN ESTEBAN | ADDRESS REDACTED | | | ADA 232.42915704565 7<br>BNB 0.0576753337143 26<br>CEL 0.014023656452258<br>DOT 12.807786442890 9<br>ETH 0.002479041909648B7<br>LUNC 5.84920079134606<br>USDC 1035.29280285341<br>XTZ 12.864111200S243 | | | |
| 3.1.441786 | PASCAL BRAKER | ADDRESS REDACTED | | | BTC 0.00051199323822814<br>CEL 0.008060402023102 4746<br>USDC 17.4534514615117 | | | |
| 3.1.441787 | PASCAL BRASEBIN | ADDRESS REDACTED | | | BTC 0.0007746942473856 65<br>ETH 0.210960695010649<br>USDC 30.262813765800 44 | | | |
| 3.1.441788 | PASCAL BRISSET | ADDRESS REDACTED | | | BTC 0.00059549039543 7689<br>DOT 0.350411090813 138<br>XRP 0.0008244385229181 07 | | | |
| 3.1.441789 | PASCAL BROGLE | ADDRESS REDACTED | | | AAVE 0.27381<br>BTC 0.000783718261290336<br>CEL 7.5122934539229 3<br>COMP 0.16335<br>DASH 0.995<br>SNX 6.89219<br>USDC 4712.42933670 38<br>USDT ERC20 5.10309738418286 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441790 | PASCAL BURGWAL | ADDRESS REDACTED | | | BTC 0.0011264800728786<br>DOT 0.73045057345919<br>ETH 0.00041344057080316<br>SNX 0.76842521882341B | | | |
| 3.1.441791 | PASCAL BUSOLLO | ADDRESS REDACTED | | | BTC 0.00000146656386830<br>ETH 0.00001721294240560 | | | |
| 3.1.441792 | PASCAL CAMENZIND | ADDRESS REDACTED | | | BTC 0.00117942865622484<br>CEL 58.042896774735<br>ETH 0.2841<br>USDC 707.265677383355<br>XRP 1034.65 | | | |
| 3.1.441793 | PASCAL CHARLES NOGUIER | ADDRESS REDACTED | | | CEL 4613.96170827585 | | | |
| 3.1.441794 | PASCAL CHRISTEN | ADDRESS REDACTED | | | BUSD 1.03728008705362<br>CEL 0.11306074282583B<br>USDT ERC20 0.30233598947703 | | | |
| 3.1.441795 | PASCAL CLAEYS | ADDRESS REDACTED | | | BTC 0.534421536127086 | | | |
| 3.1.441796 | PASCAL CODERRE | ADDRESS REDACTED | | | CEL 9.50904959680809<br>DASH 0.00002241325034121<br>LTC 0.00011086164487025<br>MCDAI 0.742862034915954<br>USDC 0.000141193851031 | | | |
| 3.1.441797 | PASCAL COLLETTE | ADDRESS REDACTED | | | BTC 0.00000000647026309<br>CEL 0.00183807082160735 | | | |
| 3.1.441798 | PASCAL COMBY | ADDRESS REDACTED | | | CEL 22.93211166005 77 | | | |
| 3.1.441799 | PASCAL COSIMO | ADDRESS REDACTED | | | BTC 0.000158969098700B<br>CEL 2.84900026327897<br>ETH 0.685274684301898<br>XLM 345.184276832985 | | | |
| 3.1.441800 | PASCAL COSTANZA | ADDRESS REDACTED | | | BTC 0.000000000131823756<br>CEL 0.0205649580886415 | | | |
| 3.1.441801 | PASCAL CRISTIAN | ADDRESS REDACTED | | | USDT ERC20 0.229426223374406 | | | |
| 3.1.441802 | PASCAL CURDY | ADDRESS REDACTED | | | CEL 0.0129974187122444 | | | |
| 3.1.441803 | PASCAL DAELER | ADDRESS REDACTED | | | BTC 5.007247201254146 | | | |
| 3.1.441804 | PASCAL DE SANTI | ADDRESS REDACTED | | | AAVE 24.27631733315947<br>BTC 0.037030662160253<br>ETH 3.0280342733496<br>SNX 322.029346748883<br>UNI 185.07958707931S | | | |
| 3.1.441805 | PASCAL DE WIJNGAERT | ADDRESS REDACTED | | | BTC 0.00117600534725839<br>LINK 0.581319961601274<br>MATIC 3.93102996018634<br>SNX 2.34491133850986<br>USDC 5.43510562211833 | | | |
| 3.1.441806 | PASCAL DE WILDE | ADDRESS REDACTED | | | BTC 0.000000671118480849<br>USDT ERC20 0.317144759767749 | | | |
| 3.1.441807 | PASCAL DEBORDE | ADDRESS REDACTED | | | BTC 0.00000012<br>CEL 0.00690547706543394<br>LTC 0.000011162057683551 | | | |
| 3.1.441808 | PASCAL DEGUIGNÉ | ADDRESS REDACTED | | | BTC 0.0000006782261968846<br>CEL 3.7360369427457<br>DOT 0.0228010<br>LTC 0.00155069<br>MATIC 0.00000049<br>UNI 0.03238552270182S<br>USDC 122.566 | | | |
| 3.1.441809 | PASCAL DEJOIE | ADDRESS REDACTED | | | ADA 131.022141153817<br>BTC 0.000857437915237782<br>CEL 335.36905420597<br>SGB 628.182214030363<br>SNX 105.838278806725<br>TUSD 0.225652633253<br>USDT ERC20 0.0000009129687611116<br>XLM 0.000000069386773987<br>XRP 2.28669193775973 | | | |
| 3.1.441810 | PASCAL DENAIX | ADDRESS REDACTED | | | ADA 1548.12493125353<br>CEL 221.358374315436<br>SNX 31.6994555821747 | | | |
| 3.1.441811 | PASCAL DENNIS SORGATZ | ADDRESS REDACTED | | | BTC 0.109346019478615 | | | |
| 3.1.441812 | PASCAL DENZ | ADDRESS REDACTED | | | CEL 1467.52561257843<br>DASH 9.995<br>SNX 499.8<br>USDT ERC20 365.4087 | | | |
| 3.1.441813 | PASCAL DESBORDES | ADDRESS REDACTED | | | CEL 39.0931099050083 | | | |
| 3.1.441814 | PASCAL DEVE | ADDRESS REDACTED | | | CEL 0.00296481768957445<br>ETH 0.00000165 | | | |
| 3.1.441815 | PASCAL DI SILVESTRE | ADDRESS REDACTED | | | BTC 0.0016666647650926<br>CEL 51.314418628949<br>DOT 16.3440498197182 | | | |
| 3.1.441816 | PASCAL DIDIER GERMAIN ROMNEY | ADDRESS REDACTED | | | BTC 0.000022572242669356<br>CEL 5.04736264816068<br>ETH 0.001212358767904<br>LUNC 12.9491850702625 | | | |
| 3.1.441817 | PASCAL DIENER | ADDRESS REDACTED | | | BTC 0.0004610210172779964<br>CEL 1.05641407329927<br>ETC 0.00000001149207307<br>ETH 0.0078040946783067<br>KNC 0.00000934368431149<br>LUNC 0.000000056593841125<br>SNX 0.171489707335304 | | | |
| 3.1.441818 | PASCAL DIETER SCHNURR | ADDRESS REDACTED | | | BTC 0.215150926187847 | | | |
| 3.1.441819 | PASCAL DOMINIQUE BENZINEB | ADDRESS REDACTED | | | USDT ERC20 0.0000039720826555B | | | |
| 3.1.441820 | PASCAL DREWS | ADDRESS REDACTED | | | CEL 0.000000014884174077 | | | |
| 3.1.441821 | PASCAL DUCHARME | ADDRESS REDACTED | | | BTC 0.024419515861403B<br>CEL 47.2312753617755<br>ETH 1.06152724620497 | | | |
| 3.1.441822 | PASCAL DUCOLLOMBIER | ADDRESS REDACTED | | | AVAX 0.02472<br>CEL 10.25759853259<br>LUNC 20<br>USDC 1.218 | | | |
| 3.1.441823 | PASCAL DUFOUR | ADDRESS REDACTED | | | CEL 1.04573913427956<br>ETH 0.00041428658327S252 | | | |
| 3.1.441824 | PASCAL DURAND | ADDRESS REDACTED | | | BNB 0.476537355<br>CEL 0.01151189<br>CEL 32.38685811323368<br>DOT 4.4 | | | |
| 3.1.441825 | PASCAL EDIX HAUX | ADDRESS REDACTED | | | BTC 0.000000403158084041 | | | |
| 3.1.441826 | PASCAL EDOUARD | ADDRESS REDACTED | | | BCH 2.07398520191848<br>USDT ERC20 1800.33401352392<br>XLM 995.913205142983 | | | |
| 3.1.441827 | PASCAL EHRLER | ADDRESS REDACTED | | | AAVE 0.00000091336021906I<br>BTC 0.000000082305439885b<br>CEL 0.017198281677527<br>ETH 0.00001758546963268 | | | |
| 3.1.441828 | PASCAL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00000000616842599<br>CEL 93.877351061869B<br>MCDAI 40 | | | |
| 3.1.441829 | PASCAL ERWAN AUBRON | ADDRESS REDACTED | | | BTC 0.0362743836756237 | | | |
| 3.1.441830 | PASCAL FABIAN SKWARA | ADDRESS REDACTED | | | BTC 0.0092531623242548S | | | |
| 3.1.441831 | PASCAL FASCHING | ADDRESS REDACTED | | | BTC 0.019689523583499<br>BUSD 26255.8452911478<br>CEL 5559.29147268194<br>ETH 9.02165834135718<br>MATIC 16972.8110634126<br>USDC 120.570719873591<br>USDT ERC20 0.00000007716322711G | | | |
| 3.1.441832 | PASCAL FERRARI | ADDRESS REDACTED | | | BTC 0.011144086671746<br>CEL 644.415781335253<br>DOT 23.3<br>ETH 0.1632<br>LINK 21.58<br>LUNC 7.5726003045265S9<br>USDC 50<br>XTZ 329.214638 | | | |
| 3.1.441833 | PASCAL FILLION | ADDRESS REDACTED | | | CEL 0.16343796682782B<br>USDC 0.953963239249054 | | | |
| 3.1.441834 | PASCAL FLUM | ADDRESS REDACTED | | | BTC 0.0151403946196672<br>CEL 38.6789138910813<br>ETH 0.164346775176382 | | | |
| 3.1.441835 | PASCAL FORTIN-FILIATRAULT | ADDRESS REDACTED | | | BTC 0.004061200804109476<br>CEL 0.73350054220B751<br>ETH 0.0188185179185979 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441836 | PASCAL FRENETTE | ADDRESS REDACTED | | | ADA 663.571780359323<br>BTC 0.00991386763730B<br>CEL 48.9531969850356<br>DOT 11.521018<br>ETH 0.78587942<br>LTC 1.161488<br>USDT ERC20 19.33 | | | |
| 3.1.441837 | PASCAL FUMÉ | ADDRESS REDACTED | | | AAVE 0.00463529955233445<br>BAT 517.2<br>BTC 0.0917193727080B<br>CEL 208.33468308414<br>DASH 1.06147020779B8<br>DOT 62.56293727807<br>ETC 14.3736730288904<br>ETH 0.104214849790364<br>MANA 2868.89237339088<br>MATIC 5520.50360463351<br>MCDAI 55.609<br>SNX 80.9051796291677<br>UNI 102.80873871366J<br>USDC 505.25<br>XLM 0.632996907370064<br>ZEC 0.069928094355541 | | | |
| 3.1.441838 | PASCAL GABRIEL MAUTHE | ADDRESS REDACTED | | | BTC 0.390713205524934 | | | |
| 3.1.441839 | PASCAL GALLETTI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.441840 | PASCAL GARDNER GOULET | ADDRESS REDACTED | | | MCDAI 0.623529839552B2<br>BTC 0.0000791578544766S2 | | | |
| 3.1.441841 | PASCAL GEHLERT | ADDRESS REDACTED | | | ETH 0.00562185762486469<br>BTC 0.00156548546441772 | | | |
| 3.1.441842 | PASCAL GEHWALD | ADDRESS REDACTED | | | ETH 4.13256330551913<br>BTC 0.052027463504742<br>CEL 12.8579608493273 | | | |
| 3.1.441843 | PASCAL GENOIS | ADDRESS REDACTED | | | ETH 0.000081389419650548<br>BTC 0.00118268026373925 | | | |
| 3.1.441844 | PASCAL GERSPACHER | ADDRESS REDACTED | | | BTC 0.000485280283439867 | | | |
| 3.1.441845 | PASCAL GNIRS | ADDRESS REDACTED | | | BTC 0.00114195633469797<br>CEL 0.0347003226639655<br>DASH 0.0019999<br>USDC 0.0000009418727243BB | | | |
| 3.1.441846 | PASCAL GÖBELT | ADDRESS REDACTED | | | BTC 0.0228442471854517 | | | |
| 3.1.441847 | PASCAL GOULEY | ADDRESS REDACTED | | | ADA 617.363175311996<br>BNB 1.5940127335695Z<br>BTC 0.0576471446013557<br>CEL 4865.12429745788<br>USDC 0.000973 | | | |
| 3.1.441848 | PASCAL GOZNIAK | ADDRESS REDACTED | | | BAT 1021.89300521509<br>CEL 57.5756368160889<br>DOT 33.418228896348J<br>MATIC 1075.61690285936<br>SGB 957.88308613171B<br>SNX 0.15400503232465S<br>UNI 0.069373854041151J<br>USDC 105.019110208143<br>XRP 1.301215030348665 | | | |
| 3.1.441849 | PASCAL GRAFF | ADDRESS REDACTED | | | BTC 0.00000010283600031716 | | | |
| 3.1.441850 | PASCAL GRAMISCH | ADDRESS REDACTED | | | BTC 0.010115972027203 | | | |
| 3.1.441851 | PASCAL GREGORY CH'NG ZHENG YANG | ADDRESS REDACTED | | | BTC 0.002276160501715J7<br>XRP 965.677004666287 | | | |
| 3.1.441852 | PASCAL GREUTER | ADDRESS REDACTED | | | BTC 8.08861226180696E-05<br>SGB 26.39729732653688 | | | |
| 3.1.441853 | PASCAL GRIMM | ADDRESS REDACTED | | | USDC 5202.140004786B4<br>BTC 0.00001408878277499S<br>CEL 23.2214616356146<br>LINK 0.11930783421344J<br>USDC 0.004525815704986BB<br>USDT ERC20 0.01559774912379G | | | |
| 3.1.441854 | PASCAL GRONDIN | ADDRESS REDACTED | | | AAVE 0.11931685324589J<br>BTC 0.0128797103813232<br>CEL 2.17938867720184<br>ETH 0.164600615009167<br>USDC 32.7978912192598 | | | |
| 3.1.441855 | PASCAL GROS | ADDRESS REDACTED | | | LINCH 177.398362959S3<br>BTC 0.0596710432841973<br>CEL 15.739257597S494<br>MATIC 950.971780972Z6<br>SNX 131.933407355843 | | | |
| 3.1.441856 | PASCAL GUAY-BERGERON | ADDRESS REDACTED | | | BNB 0.15701842<br>BTC 0.0000000862542730J<br>CEL 85.868164940614J<br>ETH 7.989780094884<br>USDT ERC20 94.252299 | | | |
| 3.1.441857 | PASCAL GUILLAUME PENITZKA | ADDRESS REDACTED | | | BTC 0.000371160857334776 | | | |
| 3.1.441858 | PASCAL GÜTZLOE | ADDRESS REDACTED | | | BTC 0.046878137719681 | | | |
| 3.1.441859 | PASCAL HAMEL | ADDRESS REDACTED | | | BTC 0.000017294362796495 | | | |
| 3.1.441860 | PASCAL HANNUSCHKA | ADDRESS REDACTED | | | ETH 0.001261442599S43Z<br>BTC 0.330601877778576 | | | |
| 3.1.441861 | PASCAL HEINZ FRANK KUEPPERS | ADDRESS REDACTED | | | ADA 4.95176278627202<br>ETH 0.0216685632416159<br>MATIC 1.7999002710204B<br>SOL 2.03741975435409 | | | |
| 3.1.441862 | PASCAL HENRICHON | ADDRESS REDACTED | | | ADA 194.459034315238<br>BTC 0.0434197843211427<br>CEL 202.9430218661G<br>DOT 9.47293267<br>ETH 0.141731468518185<br>MATIC 1731.54250939883 | | | |
| 3.1.441863 | PASCAL HINDER | ADDRESS REDACTED | | | BTC 0.000000087448327482B<br>ETH 103.723423182285 | | | |
| 3.1.441864 | PASCAL HORISBERGER | ADDRESS REDACTED | | | BTC 0.000000014403717925S<br>CEL 0.291202066832521<br>LTC 0.00000042 | | | |
| 3.1.441865 | PASCAL HUEGLI | ADDRESS REDACTED | | | CEL 1.53468153128429<br>UNI 0.0904182855394668<br>USDC 1.76100426144703 | | | |
| 3.1.441866 | PASCAL HURSCHLER | ADDRESS REDACTED | | | BTC 0.011671349542845<br>ETH 0.19537738451512 | | | |
| 3.1.441867 | PASCAL HÜRZELER | ADDRESS REDACTED | | | AAVE 1.20018775<br>BTC 0.033195117683429J<br>CEL 104.448472735J4<br>ETH 1.50548422<br>LTC 8.6115728S | | | |
| 3.1.441868 | PASCAL IGOR | ADDRESS REDACTED | | | AVAX 11.0036196887205<br>BTC 0.0137077518810096<br>CEL 40.70760046897S7<br>ETH 1.01910075765366<br>LUNC 16.9282189807S75<br>SOL 6.19274687382917 | | | |
| 3.1.441869 | PASCAL INGO FÄRBER | ADDRESS REDACTED | | | BTC 0.00283685392073109 | | | |
| 3.1.441870 | PASCAL ISABELLE | ADDRESS REDACTED | | | BTC 0.000006405526281603 | | | |
| 3.1.441871 | PASCAL IZUCHUKWU | ADDRESS REDACTED | | | BTC 0.0001573485270914Z2 | | | |
| 3.1.441872 | PASCAL JANNIK HAASE | ADDRESS REDACTED | | | BTC 0.0049726435207022 | | | |
| 3.1.441873 | PASCAL JEAN EMMANUEL FAUCON | ADDRESS REDACTED | | | ADA 1.98691630497577<br>BNB 0.01865885680936459<br>BSV 1.2275248J<br>BTC 0.0009224486149575J9<br>CEL 4.21720036386427<br>ETH 0.008756568572483G8<br>LUNC 0.21236074799079Z<br>MATIC 9.89299749619094<br>PAXG 0.00681870300917074<br>SOL 0.0363499726917583<br>USDC 0.140686512795388<br>USDT ERC20 0.21696149294467J | | | |
| 3.1.441874 | PASCAL JOHANNES BÜHLER | ADDRESS REDACTED | | | BTC 0.20268052328369J | | | |
| 3.1.441875 | PASCAL JOHANNES MISCHLER | ADDRESS REDACTED | | | BTC 0.000000004098443273J | | | |
| 3.1.441876 | PASCAL JUNG | ADDRESS REDACTED | | | BTC 0.00003183889026112J7 | | | |
| 3.1.441877 | PASCAL KABORE | ADDRESS REDACTED | | | ADA 619.283385845188<br>BTC 0.0400521929591663<br>ETH 0.049227682870488<br>MATIC 63.893600360465B<br>SNX 10.9750051590626<br>USDC 267.27257423243B | USDC 2505 | | |
| 3.1.441878 | PASCAL KAMP | ADDRESS REDACTED | | | CEL 0.0048807734804749J7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441879 | PASCAL KEEL | ADDRESS REDACTED | | | CEL 1.5363233076919<br>ETH 0.02609013 | | | |
| 3.1.441880 | PASCAL KELLENBERGER | ADDRESS REDACTED | | | ADA 0.000022945679561702<br>BCH 0.000000007343151353<br>BTC 3.12903339859275<br>CEL 252167.650864235<br>LTC 0.000103817391754755<br>MATIC 0.00507895349915277<br>OMG 0.000435420983256163<br>USDC 0.000000432682175665<br>XLM 0.00927381457005636 | | | |
| 3.1.441881 | PASCAL KLEIN | ADDRESS REDACTED | | | DOT 0.35656089915622<br>LTC 0.000010009035403603<br>USDT ERC20 0.01561042799997 31 | | | |
| 3.1.441882 | PASCAL KLEIN | ADDRESS REDACTED | | | BTC 0.00000002339282973<br>CEL 0.66675934447620 2 | | | |
| 3.1.441883 | PASCAL KOLB | ADDRESS REDACTED | | | ADA 252.928066195395<br>BNB 3.21321991462689<br>BTC 0.00338599502367 35<br>CEL 0.841734412814874<br>ETH 2.126646439888008<br>USDC 10588.6595419974 8 | | | |
| 3.1.441884 | PASCAL KOPMANN | ADDRESS REDACTED | | | BTC 0.0000006434787096 09 | | | |
| 3.1.441885 | PASCAL KROTT | ADDRESS REDACTED | | | BTC 0.026507399321564 6<br>CEL 327.361632535365<br>MATIC 585<br>USDC 5006.156 | BTC 0.00047757772577487 | | |
| 3.1.441886 | PASCAL KUHN | ADDRESS REDACTED | | | ADA 4.0627074005270 9<br>BCH 0.00000000606871280 7<br>BTC 0.10168033077175 4<br>CEL 6617.62611491076<br>ETH 4.2230892335473<br>MATIC 628.345<br>USDC 8008.73608768594 | | | |
| 3.1.441887 | PASCAL KURIGER | ADDRESS REDACTED | | | BTC 0.000000000143389574<br>CEL 0.17443116288542 7 | | | |
| 3.1.441888 | PASCAL KURT LENZ | ADDRESS REDACTED | | | BTC 0.00167105537269087 | | | |
| 3.1.441889 | PASCAL LAM | ADDRESS REDACTED | | | BTC 0.280801415196417<br>CEL 135.302046638659<br>ETH 1.96836000745765<br>LINK 21.853016953625<br>MATIC 624.05694866136 | | | |
| 3.1.441890 | PASCAL LANDIX | ADDRESS REDACTED | | | CEL 6.52808163486992<br>ETH 0.16567543785088 | | | |
| 3.1.441891 | PASCAL LAO | ADDRESS REDACTED | | | ADA 0.62697865983934 6<br>BTC 0.00013672834952670 9<br>CEL 2.1692974687632 8<br>DOT 0.03228941847623 69<br>ETH 3.1103108016350 3<br>LTC 0.00224357648558167<br>LUNC 0.043271040948123 2<br>MATIC 1881.70941591843<br>USDT ERC20 4.3392521804506 28<br>XTZ 110.291535694472 | | | |
| 3.1.441892 | PASCAL LE DIRAISON | ADDRESS REDACTED | | | CEL 169.650208243959<br>ETH 2<br>USDC 3121.928385<br>XLM 5000 | | | |
| 3.1.441893 | PASCAL LEBOUCHER | ADDRESS REDACTED | | | BTC 0.00146139759229629<br>CEL 661.970719560291<br>ETH 0.00101725597316512<br>LUNC 30.2072347905346<br>SNX 99.0242702134331<br>USDC 1.86717460292178<br>XLM 1503.70442138213 | | | |
| 3.1.441894 | PASCAL LEE CHOONG TONG | ADDRESS REDACTED | | | BTC 0.14355806<br>CEL 1193.94258024691<br>ETH 3.48364892<br>SNX 165.18223843<br>UNI 321.653595560135 | | | |
| 3.1.441895 | PASCAL LEQUESNE | ADDRESS REDACTED | | | ADA 9.02534000525124<br>BNB 0.4995<br>CEL 2.73498883189204 | | | |
| 3.1.441896 | PASCAL LESUEUR | ADDRESS REDACTED | | | CEL 0.5294020765381 1<br>MATIC 526.202255482436<br>SNX 99.5940709874309 | | | |
| 3.1.441897 | PASCAL LEVEUGLE | ADDRESS REDACTED | | | BTC 1.96671161988239E-05<br>USDT ERC20 0.78157157651 8396 | | | |
| 3.1.441898 | PASCAL LINDENBACH | ADDRESS REDACTED | | | BTC 1.039689740020196-05 | | | |
| 3.1.441899 | PASCAL LINSSEN | ADDRESS REDACTED | | Yes | ADA 1208.77839058003<br>BTC 0.148657110574385<br>CEL 13210.2498259313<br>ETH 1.0169521732997 8<br>SGB 2874.418339<br>USDC 0.003598<br>XRP 3044.07 | | | BTC 0.2917702465176 |
| 3.1.441900 | PASCAL LOUPSENS | ADDRESS REDACTED | | | BNB 1.281847085866 19<br>BTC 0.01518303622833 78<br>CEL 22.830563211 1545 | | | |
| 3.1.441901 | PASCAL LUCIAN WINTER | ADDRESS REDACTED | | | ADA 0.37695292779566 6<br>BTC 0.000084921677927909<br>DOT 0.0983458031 547871<br>ETH 0.00133967 1591991<br>GUSD 0.00638545852155271<br>MATIC 0.64851197629321<br>MCDAI 2.28207348092875 8<br>PAXG 0.00129017006214963<br>USDC 0.00728601532612156<br>USDT ERC20 0.67712053674 8398 | | | |
| 3.1.441902 | PASCAL MAGERER | ADDRESS REDACTED | | | CEL 0.579250835555 | | | |
| 3.1.441903 | PASCAL MAIXNER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 10.863544096<br>EOS 53.3831 | | | |
| 3.1.441904 | PASCAL MARGERIDON | ADDRESS REDACTED | | | CEL 1990.43834526602<br>EOS 5103.341<br>MCDAI 1064.85364204121 | | | |
| 3.1.441905 | PASCAL MARGUIER | ADDRESS REDACTED | | | BTC 0.000584361825787157<br>ETH 0.022949149886 7804 | | | |
| 3.1.441906 | PASCAL MARIN | ADDRESS REDACTED | | | BAT 4512.84961870511<br>BTC 1.00000000539853<br>CEL 2702.41189298631<br>COMP 20.975336552934 1<br>ETC 45.7181286930316<br>LUNC 198.139215<br>MATIC 7547.17042761744<br>SNX 757.188063444748<br>ZEC 8.09030664384149 | | | |
| 3.1.441907 | PASCAL MARINUS JACOBUS VAN DE BOR | ADDRESS REDACTED | | | BTC 0.030000145696 1449<br>CEL 1328.69560508665<br>ETH 0.00000045623515863<br>SGB 110.36344<br>XRP 730.4 | | | |
| 3.1.441908 | PASCAL MARSOLAIS | ADDRESS REDACTED | | | ADA 0.116686430204104<br>BNB 0.00059082669856428<br>BTC 0.0000109445454512 11<br>CEL 0.00043750742250034<br>ETH 0.0000004627259459808<br>USDC 0.013518827980530 1<br>USDT ERC20 0.0070116329294 1328 | | | |
| 3.1.441909 | PASCAL MARTIN KAILITZ | ADDRESS REDACTED | | | BTC 0.0000219394241311947 | | | |
| 3.1.441910 | PASCAL MARY | ADDRESS REDACTED | | | AAVE 0.00498537971973611<br>BTC 0.000000915157334878<br>CEL 0.771413075355016<br>DOT 0.00344329238866 85<br>ETH 0.0000005293540694417<br>LINK 0.00000003871655037<br>MATIC 0.00539479134242381<br>SNX 0.0000295208130521213<br>USDC 0.00307879412890 86<br>XRP 0.947689 | | | |
| 3.1.441911 | PASCAL MATTHEY | ADDRESS REDACTED | | | BTC 0.001012513615829 54<br>USDT ERC20 2451.44532755612 | | | |
| 3.1.441912 | PASCAL MAURICE JACQUES SUVIGNY | ADDRESS REDACTED | | | BTC 0.000000000727372096 1<br>CEL 493.559278555095 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441913 | PASCAL MEGE | ADDRESS REDACTED | | | BTC 0.0000513704713355574<br>MATIC 272.26060727607 | | | |
| 3.1.441914 | PASCAL MELLUL | ADDRESS REDACTED | | | BTC 0.0000002693398118025<br>DOT 0.0531585895757358<br>USDC 0.00395592887769456 | | | |
| 3.1.441915 | PASCAL MERCIER | ADDRESS REDACTED | | | BNB 0.000038992186090735<br>BTC 0.0000101472107855504<br>ETH 0.00003554808150037<br>USDC 0.000631975952311009<br>USDC 0.1287173107355563 | | | |
| 3.1.441916 | PASCAL MEYER | ADDRESS REDACTED | | Yes | BTC 0.00000370112405922<br>CEL 103.744628022728<br>DASH 0.0723164184106675<br>ETH 5.39027121877990E-07<br>USDC 20864.9204819529 | | | BTC 7.95160564547484<br>ETH 5.19014946747308 |
| 3.1.441917 | PASCAL MEYER | ADDRESS REDACTED | | | BTC 0.00126303044135379 | | | |
| 3.1.441918 | PASCAL MEYER | ADDRESS REDACTED | | | DOT 23.9231765823174 | | | |
| 3.1.441919 | PASCAL MIAS | ADDRESS REDACTED | | | BTC 0.205855472171545<br>ETH 3.06721641404703<br>USDT ERC20 10355.4197944145 | | | |
| 3.1.441920 | PASCAL MINERY | ADDRESS REDACTED | | | BTC 0.00318864682192056<br>CEL 43.8717988723728<br>USDC 150<br>USDT ERC20 1241 | | | |
| 3.1.441921 | PASCAL MOIGNE | ADDRESS REDACTED | | | BTC 0.00119477167913211<br>CEL 172.042978735149<br>USDC 5497.100738 | | | |
| 3.1.441922 | PASCAL MONTAIGNEUX | ADDRESS REDACTED | | | BTC 0.00926482255773339<br>BTC 0.0009109064945518<br>CEL 17.218777429505<br>ETH 0.09794542 | | | |
| 3.1.441923 | PASCAL MOREL | ADDRESS REDACTED | | | ADA 8.0475835160294S<br>BTC 0.36580555634587B<br>CEL 0.010082175662683<br>ETH 0.172389572651E9<br>XLM 1762.564978952228 | | | |
| 3.1.441924 | PASCAL MORLAY | ADDRESS REDACTED | | | BTC 0.390675488241908<br>CEL 373.0095416343992<br>ETH 3.99697223805106<br>USDC 52.985221 | | | |
| 3.1.441925 | PASCAL MÜLLER | ADDRESS REDACTED | | | BTC 0.0180492226890642 | | | |
| 3.1.441926 | PASCAL MUNDSCHAU | ADDRESS REDACTED | | | BCH 0.0003099137403750S7<br>BTC 0.000021105940880765<br>CEL 0.0944256896491354<br>LTC 0.00000392185434148<br>ZEC 0.0000426471862153223 | | | |
| 3.1.441927 | PASCAL NGUYEN | ADDRESS REDACTED | | | USDT ERC20 80.0476144488439 | | | |
| 3.1.441928 | PASCAL OSWALD | ADDRESS REDACTED | | | ADA 1.02722979403482<br>BTC 0.000782915091761395<br>CEL 0.484575721016784 | | | |
| 3.1.441929 | PASCAL OZOEMENA | ADDRESS REDACTED | | | ETH 0.00006060676238B033<br>MATIC 1.42106567089043 | | | |
| 3.1.441930 | PASCAL PAGANARDI | ADDRESS REDACTED | | | BTC 0.0185175246330408<br>CEL 18.7414150530643<br>ETH 0.125729210535272<br>USDT ERC20 500 | | | |
| 3.1.441931 | PASCAL PAQUIN | ADDRESS REDACTED | | | BNB 0.13125560944376 | | | |
| 3.1.441932 | PASCAL PARIS | ADDRESS REDACTED | | | BTC 0.00217925028896692<br>CEL 6.26628427796497<br>USDT ERC20 220.416928725873 | | | |
| 3.1.441933 | PASCAL PATRICK WENGER | ADDRESS REDACTED | | | BTC 0.662971264046281 | | | |
| 3.1.441934 | PASCAL PETER ELSNER | ADDRESS REDACTED | | | BTC 0.000001350260500988 | | | |
| 3.1.441935 | PASCAL PFEIFFER | ADDRESS REDACTED | | | BTC 0.014794585301297S<br>CEL 650.265186571636<br>USDC 0.016664460705671S | | | |
| 3.1.441936 | PASCAL PICARD | ADDRESS REDACTED | | | ADA 4308.92409451612<br>BCH 6.21163784695B8<br>BTC 0.015377179546133S7<br>CEL 896.542355566134<br>ETH 21.108830214779S7 | | | |
| 3.1.441937 | PASCAL PIEPER | ADDRESS REDACTED | | | BTC 0.00260451759032175 | | | |
| 3.1.441938 | PASCAL PIERRE HEMENZ | ADDRESS REDACTED | | | BTC 0.0199344093585553 | | | |
| 3.1.441939 | PASCAL PILLER | ADDRESS REDACTED | | | AAVE 0.00178040074144889<br>BTC 0.0003959561080196T2<br>ETH 0.00229104744913615<br>USDC 3523.873718151B | | | |
| 3.1.441940 | PASCAL PIRARD | ADDRESS REDACTED | | | BTC 0.00169514437815399<br>CEL 1.15116892753898<br>MATIC 2.84718438023022<br>OMG 0.035774659069B757<br>SGB 0.210476777067914<br>USDC 661.752938985941<br>XRP 0.8074165125.26096 | | | |
| 3.1.441941 | PASCAL PLANCHON | ADDRESS REDACTED | | | BTC 0.0000181564018B9356<br>CEL 0.053887503077815B<br>MCOAI 0.0444554825875548<br>USDC 0.987714562908172 | | | |
| 3.1.441942 | PASCAL PLEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000129102554950Z<br>CEL 0.09019233816933B9<br>ETH 0.00000792933806224T<br>XLM 0.000000086581446304 | | | |
| 3.1.441943 | PASCAL POLKERMAN | ADDRESS REDACTED | | | ADA 0.186164054440D9<br>BTC 0.0000007064264343933<br>CEL 0.01340884234397S | | | |
| 3.1.441944 | PASCAL POTVIN | ADDRESS REDACTED | | Yes | ADA 0.0000008378379378B8<br>AVAX 10.6134169993909<br>BAT 211.573668855289<br>BCH 0.174199398471651<br>BSV 0.170298153819068<br>BTC 0.010143822854423S<br>CEL 825.4002142085299<br>DASH 4.24296199626439S<br>DOT 34.5454383375117<br>EOS 47.500856491601Z<br>ETC 28.3012387012382<br>ETH 0.39772729212745S3<br>LINK 20.6558873390703<br>LTC 4.239796115996S8<br>MATIC 7.273282097913T3<br>OMG 25.9824137218723<br>SGB 472.822371868067<br>SNX 3.82658433330882<br>SOL 10.201644023969S1<br>UNI 20.0302499981849<br>USDC 0.00000026538229241L<br>USDT ERC20 2.997902<br>XLM 4094.45549116927<br>XRP 9300.1361794D644<br>ZEC 7.276314267262955<br>ZRX 61.3499594985318 | AVAX 1.16438733362646 | | ADA 4011.47204916216<br>ETH 3.96628726665737 |
| 3.1.441945 | PASCAL QUANG PARENT | ADDRESS REDACTED | | | BTC 0.000002626416D2248<br>CEL 0.193565207657691<br>ETH 0.000118175778985903 | | | |
| 3.1.441946 | PASCAL RAFAEL LIMACHER | ADDRESS REDACTED | | | BTC 0.062805770067629T | | | |
| 3.1.441947 | PASCAL RAUBER | ADDRESS REDACTED | | | BTC 0.00000249454634380B | | | |
| 3.1.441948 | PASCAL RAUSER | ADDRESS REDACTED | | | CEL 59.6478605816365<br>LPT 2.12669368290SS<br>USDT ERC20 6264.53260688487 | | | |
| 3.1.441949 | PASCAL REHNELT | ADDRESS REDACTED | | | CEL 0.00464769536950015<br>ETC 10.850576617914 | | | |
| 3.1.441950 | PASCAL RENE CAZIN | ADDRESS REDACTED | | | BTC 0.000147719841189405<br>ETH 0.000321126911625946<br>USDC 2.071987323345T1 | | | |
| 3.1.441951 | PASCAL REVERCHON | ADDRESS REDACTED | | | ETH 14.901642456027<br>MATIC 3118.27030987225 | | | |
| 3.1.441952 | PASCAL RICKLIN | ADDRESS REDACTED | | | BTC 0.00302557<br>CEL 7.601011983086999<br>ETH 0.055 | | | |
| 3.1.441953 | PASCAL ROMERO | ADDRESS REDACTED | | | MCOAI 0.09290328174579Z8<br>PAXG 0.000072210748147151 | | | |
| 3.1.441954 | PASCAL ROUSSEAU | ADDRESS REDACTED | | | CEL 4.06906301423844 | | | |
| 3.1.441955 | PASCAL ROUSSEL | ADDRESS REDACTED | | | BTC 0.000000751274540798<br>CEL 0.232021452912487<br>SGB 30.7210675541229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.441956 | PASCAL ROUX | ADDRESS REDACTED | | | CEL 4.3470903851412<br>USDT ERC20 1.62023837056293 | | | |
| 3.1.441957 | PASCAL RUBY | ADDRESS REDACTED | | | CEL 17.252634266476 | | | |
| 3.1.441958 | PASCAL SAELEN | ADDRESS REDACTED | | | ADA 0.000000936384714915<br>BTC 0.000609594812515889<br>CEL 3165.51892532778<br>USDC 394.032854 | | | |
| 3.1.441959 | PASCAL SAMBOR | ADDRESS REDACTED | | | BTC 0.00191616236644459<br>CEL 0.368813877394826<br>ETH 2.1294251936098 | | | |
| 3.1.441960 | PASCAL SAUER | ADDRESS REDACTED | | | BTC 0.00000000014438132 | | | |
| 3.1.441961 | PASCAL SAUERMANN | ADDRESS REDACTED | | | BTC 0.00193065407145939 | | | |
| 3.1.441962 | PASCAL SAXER | ADDRESS REDACTED | | | BTC 0.00000000076002073 6<br>CEL 421.14037979389 3<br>ETH 1.19165984<br>LTC 0.00000000741158333<br>OMG 35.549517 81<br>UNI 52.4366282 | | | |
| 3.1.441963 | PASCAL SCHEVENELS | ADDRESS REDACTED | | | BTC 0.000026377595231114<br>CEL 0.036861547461912<br>ETH 0.010674706970 8861 | | | |
| 3.1.441964 | PASCAL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000132506857687 99 | | | |
| 3.1.441965 | PASCAL SCHMIDT | ADDRESS REDACTED | | | CEL 0.23029688026148<br>USDT ERC20 46.98406556167774 | | | |
| 3.1.441966 | PASCAL SCHMITZ | ADDRESS REDACTED | | | BTC 0.00113746872758906 | | | |
| 3.1.441967 | PASCAL SCHOPFER | ADDRESS REDACTED | | | BAT 0.006<br>BTC 0.00000013779931 7361<br>CEL 0.05658783683727 5<br>ETH 0.000001<br>USDC 0.0063 | | | |
| 3.1.441968 | PASCAL SCHOTANUS | ADDRESS REDACTED | | | BTC 0.00000085457225 66<br>BUSD 678.53504908858 9<br>MCDAI 0.029117877819955 1 | | | |
| 3.1.441969 | PASCAL SCHLIG | ADDRESS REDACTED | | | BTC 0.0000157612113209 79 | | | |
| 3.1.441970 | PASCAL SCHULLER | ADDRESS REDACTED | | | CEL 37.43548792467 3<br>ETH 0.91242546 3<br>USDC 23386.052193483<br>USDT ERC20 29.76629617563 45 | | | |
| 3.1.441971 | PASCAL SCHULZE | ADDRESS REDACTED | | | BTC 0.000141791547060256 | | | |
| 3.1.441972 | PASCAL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000061518147753 | | | |
| 3.1.441973 | PASCAL SEEMANN | ADDRESS REDACTED | | | ADA 75.528064515836 7<br>BTC 0.00281802238075457<br>CEL 5.258096425855 75<br>ETH 0.112679150807798<br>MATIC 95.96470481 | | | |
| 3.1.441974 | PASCAL SEILER | ADDRESS REDACTED | | | LINK 0.0372784489182598 | | | |
| 3.1.441975 | PASCAL SENN | ADDRESS REDACTED | | | BTC 0.0174801791808 87<br>ETH 0.272669592593874 | | | |
| 3.1.441976 | PASCAL SHAMIM BADIUZZAMAN | ADDRESS REDACTED | | | BTC 0.0123674488103972 | | | |
| 3.1.441977 | PASCAL SHAW | | | | ADA 0.000000655639688181<br>BAT 10.829080698071<br>BCH 0.000000003428626407<br>BTC 0.00215023381247935<br>CEL 8960.23534414369<br>DASH 0.000000008865554443<br>ETH 0.0200860845041693<br>LTC 0.000000009210869059<br>SGB 10577.0604400028<br>USDC 3.4300000870097 5<br>XLM 0.000000012399077919<br>XRP 0.000000018650076 25<br>ZEC 0.0061020282858656 | | | |
| 3.1.441978 | PASCAL SIGG | ADDRESS REDACTED | | | BTC 0.00195994645208396<br>CEL 153.6258104885 41<br>DOT 21.9898530713371<br>LINK 12.943630492037<br>XLM 774.2552825 | | | |
| 3.1.441979 | PASCAL SIMON QUAISER | ADDRESS REDACTED | | | BTC 0.0175158821848 67 | | | |
| 3.1.441980 | PASCAL SIRLETTI | ADDRESS REDACTED | | | ADA 0.00394<br>BTC 0.00129482478079053<br>CEL 1.9677859734478 3<br>MATIC 0.006<br>XRP 78.9999 88 | | | |
| 3.1.441981 | PASCAL SLAA | ADDRESS REDACTED | | | BTC 0.0164491911937568 | | | |
| 3.1.441982 | PASCAL SMITZ | ADDRESS REDACTED | | | BTC 3.61975158035499 6 06<br>CEL 0.103709745310996<br>ETH 0.0000595929878791 93 | | | |
| 3.1.441983 | PASCAL SNAUWAERT | ADDRESS REDACTED | | | CEL 0.00089974637265846 6<br>MATIC 0.0000109 | | | |
| 3.1.441984 | PASCAL SNAUWAERT | ADDRESS REDACTED | | | CEL 4.4303904338664<br>MATIC 0.0956475887D4999 | | | |
| 3.1.441985 | PASCAL SPRENINGS | ADDRESS REDACTED | | | BTC 0.000000221713839 35<br>CEL 23.0148324537079 | | | |
| 3.1.441986 | PASCAL STAMM | ADDRESS REDACTED | | | BTC 0.00639995740147375 | | | |
| 3.1.441987 | PASCAL STANGIER | ADDRESS REDACTED | | | BTC 0.000000009014491844<br>CEL 712.245533714723<br>DOT 0.000000000067577195 | | | |
| 3.1.441988 | PASCAL STAUFFER | ADDRESS REDACTED | | | BTC 0.0871214471202853<br>ETH 1.0690381995360 7<br>USDC 6098.5561082058 8 | | | |
| 3.1.441989 | PASCAL STEENBAKKERS | ADDRESS REDACTED | | | ADA 31393.132375851<br>BNB 0.0149453574174 15<br>BTC 2.640491877 24925<br>BUSD 0.0465302705814838<br>CEL 0.374300362570823<br>DOT 0.000294124089117 61<br>ETH 40.8136441701053<br>LINK 0.000849643975135098<br>MANA 1383.170572193 13<br>MATIC 27143.271605 9369<br>USDC 0.0106608055186 5214<br>USDT ERC20 12.42728622925 | | | |
| 3.1.441990 | PASCAL STEGMANN | ADDRESS REDACTED | | | XLM 0.01364859846687 32 | | | |
| 3.1.441991 | PASCAL STEINER | ADDRESS REDACTED | | | BTC 0.00106850275669732 | | | |
| 3.1.441992 | PASCAL STEINER | ADDRESS REDACTED | | | BTC 0.00191936840732077 | | | |
| 3.1.441993 | PASCAL STEINMETZ | ADDRESS REDACTED | | | BTC 0.0300213405243468 | | | |
| 3.1.441994 | PASCAL STEVEN JEAN | ADDRESS REDACTED | | | AVAX 414.996108527073<br>BTC 0.000746457936021382<br>CEL 143.634373011924<br>ETH 0.0429587775476664<br>LUNC 768.6374127446026<br>MATIC 8629.937115237 82<br>SOL 89.9706151820767<br>USDC 0.094131469524750 8<br>USDT ERC20 1.114787384260006 | | | |
| 3.1.441995 | PASCAL ST-JEAN | ADDRESS REDACTED | | Yes | ADA 346.387493769012<br>BCH 0.30091336<br>BTC 0.2767185439441 13<br>CEL 939.776863390781<br>DOT 17.21362115835 21<br>ETH 3.7533498603508 3<br>LINK 6.00514902623097<br>USDC 1360.03180798194 | | | BTC 1.70424307572894 |
| 3.1.441996 | PASCAL STOLL | ADDRESS REDACTED | | | BTC 0.00000000057079055<br>CEL 695.653443113 19<br>SNX 0.199176108954508 | | | |
| 3.1.441997 | PASCAL SUL | ADDRESS REDACTED | | | BTC 0.00011074874970036 | | | |
| 3.1.441998 | PASCAL SUTER | ADDRESS REDACTED | | | BTC 0.000405490123489 96<br>CEL 10.051502925474 9<br>ETH 0.12275<br>LINK 10 | | | |
| 3.1.441999 | PASCAL TALLARIDA | ADDRESS REDACTED | | | BTC 5.73704533499995E-09<br>CEL 0.2012230563 40946<br>DASH 0.0142023989916518<br>MCDAI 0.0000042470585 67562<br>USDC 0.0000000000610585650 8<br>USDT ERC20 0.0000000981143003917<br>XLM 42.6381993379904 | | | |
| 3.1.442000 | PASCAL THEOPHILE | ADDRESS REDACTED | | | CEL 0.23359339331161 9 | | | |
| 3.1.442001 | PASCAL TIEMANN | ADDRESS REDACTED | | | CEL 1.3071127088769 3<br>ETH 0.002070670719374 15 | | | |
| 3.1.442002 | PASCAL TILGNER | ADDRESS REDACTED | | | CEL 598.262386748603<br>USDC 375.918240900645 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442004 | PASCAL TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0065285813354523<br>CEL 12.477260215506<br>ETH 0.2323283391955<br>XRP 1116.2109883612 | | | |
| 3.1.442004 | PASCAL TON | ADDRESS REDACTED | | | BAT 192.50598758<br>BSV 0.29900587<br>CEL 125.887286038983<br>ETH 0.0765229381559424<br>MATIC 238.944468621991<br>SNX 6.00798196<br>ZRX 100.80547865 | | | |
| 3.1.442005 | PASCAL TOONEN | ADDRESS REDACTED | | | BTC 0.0000011<br>CEL 8.395762990642866<br>DOT 0.00017687 | | | |
| 3.1.442006 | PASCAL TRIBO | ADDRESS REDACTED | | | AVAX 15.44614522<br>BTC 0.24461268441269<br>CEL 3133.394886715976<br>ETH 2.857634540092239<br>MATIC 0.00000021 | | | |
| 3.1.442007 | PASCAL VALERE KONO | ADDRESS REDACTED | | | BTC 0.00279547<br>CEL 3.0943609335735<br>ETH 0.17057825650862<br>SOL 3.801460487 | | | |
| 3.1.442008 | PASCAL VAN BEEK | ADDRESS REDACTED | | | BTC 0.0005781050555183905<br>CEL 5.18232788944771<br>DOT 0.21776133418284<br>ETH 0.008868275858855616<br>SGB 58.932177570068 | | | |
| 3.1.442009 | PASCAL VAN DEN AKKER | ADDRESS REDACTED | | | CEL 0.006163839909723209<br>XRP 1.02083203614226 | | | |
| 3.1.442010 | PASCAL VAN DER DONK | ADDRESS REDACTED | | | BTC 0.040422055819824 | | | |
| 3.1.442011 | PASCAL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.00089886339544567<br>CEL 0.0159810955228613<br>DOT 5.580181851419<br>LUNC 3.5531037557985 | | | |
| 3.1.442012 | PASCAL VAN HECKE | ADDRESS REDACTED | | | BTC 0.0050253621312628<br>CEL 1.151168575389 | | | |
| 3.1.442013 | PASCAL VAN WYNENDAELE | ADDRESS REDACTED | | | BNB 1.385484335956232<br>BTC 0.192738428016704<br>CEL 100.64890285477<br>EOS 7.95<br>ETH 9.959074063313629<br>LTC 3.636918541953<br>USDC 365<br>XLM 400.8732722244884<br>ZRX 9.273957299275606 | | | |
| 3.1.442014 | PASCAL VANNEVEL | ADDRESS REDACTED | | | AVAX 73.07514631473<br>BTC 0.000000004803447806<br>CEL 1.0957034028176<br>ETH 0.65045015979893<br>MATIC 1376.0455397427<br>SGB 102.197722315223<br>SOL 0.073970789195350<br>USDC 2598.421703808<br>XRP 0.000000156210159156 | | | |
| 3.1.442015 | PASCAL VEILLEUX | ADDRESS REDACTED | | | CEL 0.0678494202915619 | | | |
| 3.1.442016 | PASCAL VERBRUGGE | ADDRESS REDACTED | | | ADA 3965.369964555<br>BTC 1.018744714052<br>CEL 0.040180161661789<br>ETH 14.940078752995<br>MCDAI 0.065447315658715<br>USDT ERCI20 19.55896753856 | BTC 0.0004857169909075455 | | |
| 3.1.442017 | PASCAL VERHAEGEN | ADDRESS REDACTED | | | BTC 0.0505740891363791 | | | |
| 3.1.442018 | PASCAL VIEILLARD | ADDRESS REDACTED | | | BTC 0.1877318161841995 | | | |
| 3.1.442019 | PASCAL VINCENT | ADDRESS REDACTED | | | USDC 98805.4874598742<br>ADA 0.0000006782912860521<br>BTC 0.00010118540545782<br>CEL 9.934076037458<br>USDT ERC20 0.00000003885122672 | | | |
| 3.1.442020 | PASCAL VON OW | ADDRESS REDACTED | | | AAVE 0.00670623557395263<br>ADA 0.0677380918316383<br>AVAX 0.00448199457772482<br>BNB 0.00170454150854645<br>BTC 0.00002739748436327<br>CEL 0.008391168867294<br>DOT 0.0002991924592660955<br>ETH 0.000125149355203752<br>LUNC 6.04796076283373<br>PAXG 0.000115651179062958<br>USDT ERC20 0.9139697446338122 | | | |
| 3.1.442021 | PASCAL WADESTRANDT AUSTIN | ADDRESS REDACTED | | | CEL 3.784524876870806 | | | |
| 3.1.442022 | PASCAL WAGENER | ADDRESS REDACTED | | | BTC 3.063574891261608e-05 | | | |
| 3.1.442023 | PASCAL WICKI | ADDRESS REDACTED | | | ADA 127.68442309326 | | | |
| 3.1.442024 | PASCAL WILLEMS | ADDRESS REDACTED | | | BTC 0.002476051128676<br>BTC 0.0055086746230492<br>CEL 5.9648683647029 | | | |
| 3.1.442025 | PASCAL WITZIG | ADDRESS REDACTED | | | BAT 0.011483596090707<br>BTC 0.00000005986170851<br>CEL 2258.837139031<br>COMP 0.000212200114351732<br>ETH 0.0044765741741068<br>SNX 0.0797151443895067<br>USDC 1230.852704<br>USDT ERC20 352.026249887727 | | | |
| 3.1.442026 | PASCAL WOLFGANG KANDLER | ADDRESS REDACTED | | | BTC 0.000005814352325217 | | | |
| 3.1.442027 | PASCAL WYSS | ADDRESS REDACTED | | | CEL 20.572507755420<br>MCDAI 0.03856422059206621<br>USDT ERC20 0.408646843949484 | | | |
| 3.1.442028 | PASCAL ZABAREL | ADDRESS REDACTED | | | AAVE 1.03358324<br>CEL 233.934884996096<br>ETH 0.00000016 | | | |
| 3.1.442029 | PASCAL JOACHIM JEAN CARPIO | ADDRESS REDACTED | | | BTC 0.000006788095477548 | | | |
| 3.1.442030 | PASCALAU FLORIN GHEORGHE | ADDRESS REDACTED | | | BTC 0.0005450093576054268<br>CEL 47.417298429948 | | | |
| 3.1.442031 | PASCALE BASTIAN | ADDRESS REDACTED | | | BTC 0.000008576278670022 | | | |
| 3.1.442032 | PASCALE DEBEUX | ADDRESS REDACTED | | | BTC 0.0000000593989277<br>CEL 15.421161061459<br>ETH 0.000591300723310449<br>XLM 0.0000000526039808011<br>XRP 0.0000000025670829365 | | | |
| 3.1.442033 | PASCALE FABIUS | ADDRESS REDACTED | | | CEL 1.133454064541133 | | | |
| 3.1.442034 | PASCALE FAHRNI | ADDRESS REDACTED | | | CEL 0.45447898207009597<br>USDC 29.798 | | | |
| 3.1.442035 | PASCALE GUBLER | ADDRESS REDACTED | | | ETH 0.003621556212100772 | | | |
| 3.1.442036 | PASCALE GUBLER | ADDRESS REDACTED | | | ETH 0.0014972397011302 | | | |
| 3.1.442037 | PASCALE HENNESSEY | ADDRESS REDACTED | | | BTC 0.000000009611165368<br>CEL 1.32541226330382 | | | |
| 3.1.442038 | PASCALE LARIVIERRE | ADDRESS REDACTED | | | ADA 77.70550766938<br>BTC 0.004865875144458<br>CEL 5.271732466098<br>DOGE 0.0459908960908924<br>DOT 2.3424<br>ETH 0.051473 | | | |
| 3.1.442039 | PASCALE LESSARD | ADDRESS REDACTED | | | ADA 0.3436419083513946<br>BNB 0.00165202441895266<br>BTC 0.00002260872927408<br>CEL 0.0724698942901201<br>ETH 0.0057111130509309<br>SGB 119.62306427384 | | | |
| 3.1.442040 | PASCALE MARIE REY | ADDRESS REDACTED | | | BTC 0.2281718834331482<br>CEL 1865.51409924701<br>ETH 15.301237170461 | | | |
| 3.1.442041 | PASCALE MASSON | ADDRESS REDACTED | | | CEL 15.7882844010635<br>SGB 1.42656561129082<br>XLM 0.0000006731436065<br>XRP 9.6203100833311 | | | |
| 3.1.442042 | PASCALE NOEL | ADDRESS REDACTED | | | CEL 2.919090626139 | | | |
| 3.1.442043 | PASCALE OLIVIER | ADDRESS REDACTED | | | BTC 0.334590541451687<br>CEL 625.654242342611<br>ETH 2.439054896821341<br>USDC 1.0721277188985 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442044 | PASCALE ORDIONI | ADDRESS REDACTED | | | BTC 0.00802157<br>CEL 8.1922256126213<br>XRP 917.630313 | | | |
| 3.1.442045 | PASCALE ROUSSEL | ADDRESS REDACTED | | | BTC 0.0000005654761765 9<br>CEL 558.280408435252<br>DOT 0.2476453403551 79<br>ETH 0.000007209346834381<br>MATIC 0.00339171281199 97<br>USDC 0.021201922004687 8<br>USDT ERC20 0.0078075314539560 3 | | | |
| 3.1.442046 | PASCALE ROUX | ADDRESS REDACTED | | | BTC 0.28861132192567<br>CEL 3.1097176751187 6<br>ETH 1.71870171824227<br>USDC 46177.4797202565 | | | |
| 3.1.442047 | PASCALE ULLRICH | ADDRESS REDACTED | | | BTC 0.00014848551468289 2 | | | |
| 3.1.442048 | PASCALINE CLAUDINE SAVOLDELLI | ADDRESS REDACTED | | | BTC 0.000003088160601186 | | | |
| 3.1.442049 | PASCALINE MARSELLA | ADDRESS REDACTED | | | BTC 0.034605860130001 9 | | | |
| 3.1.442050 | PASCALINE MORANO | ADDRESS REDACTED | | | CEL 0.311777276315419<br>ETH 0.000006864297<br>XLM 0.2176649915289 83 | | | |
| 3.1.442051 | PASCALINE VAN DER VAEREN | ADDRESS REDACTED | | | ADA 0.31997307533717 7<br>BTC 0.00041347209150286 2<br>ETH 0.000343482520666884<br>USDT ERC20 0.158223398221103 | | | |
| 3.1.442052 | PASCAL-JOEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000002739493575245 | | | |
| 3.1.442053 | PASCALNIKLAS RICHTER | ADDRESS REDACTED | | | CEL 0.00000230863699236 3 | | | |
| 3.1.442054 | PASCA-OLIVIER GIROUX | ADDRESS REDACTED | | | CEL 8.5316175383036 3 | | | |
| 3.1.442055 | PASCARI SERGHEI | ADDRESS REDACTED | | | CEL 0.000143866452101 796<br>XLM 0.10029837868176 5 | | | |
| 3.1.442056 | PASCARU COSMIN | ADDRESS REDACTED | | | BTC 0.00119529724210176<br>CEL 3.11561779381959 | | | |
| 3.1.442057 | PASCHAL KEOGH | ADDRESS REDACTED | | | BCH 1.45396726748068<br>BNB 4.17618171536169<br>BSV 2.45237786885813<br>BTC 0.39168965946732<br>DOT 21.5749938400462<br>ZEC 2.0718665686746 3 | | | |
| 3.1.442058 | PASCHAL LOO | ADDRESS REDACTED | | | BTC 0.00120377995744465<br>USDC 925.110989310948 | | | |
| 3.1.442059 | PASCHAL NNEJI | ADDRESS REDACTED | | | ADA 0.28855288558737 1<br>ETH 0.000527930916498998<br>MANA 0.46460952775521<br>MATIC 0.89189987059393 7<br>USDC 0.34708502370475 2 | ADA 10.81466<br>ETH 0.000060577359040263<br>MANA 0.7974015748033 49<br>MATIC 0.34634002475706 7 | | |
| 3.1.442060 | PASCHALIS BAIMPAKIS | ADDRESS REDACTED | | | BTC 0.00100029159854503<br>CEL 49.845864871004 | | | |
| 3.1.442061 | PASCHALIS BOUNTOURIDIS | ADDRESS REDACTED | | | CEL 0.0000090962848234948 | | | |
| 3.1.442062 | PASCHALIS CHALIAPAS | ADDRESS REDACTED | | | CEL 2224.4481498015<br>DASH 0.00007570877838550 3<br>MIOM 0.20283459340601 6<br>XLM 312.991576182947 | | | |
| 3.1.442063 | PASCHALIS HARAKOPIDIS | ADDRESS REDACTED | | | BSV 9.1094795<br>BTC 1.49999982514802<br>CEL 10698.229238947 9<br>ETH 108.034389308865<br>USDC 0.000095 | | | |
| 3.1.442064 | PASCHALIS PAPATH | ADDRESS REDACTED | | | CEL 0.5625852655250 98<br>ETH 0.0718989854780771 | | | |
| 3.1.442065 | PASCHALIS PARASKEVAS | ADDRESS REDACTED | | | BTC 0.00000008250515997<br>BUSD 241.68507393161 6 | | | |
| 3.1.442066 | PASCHALIS STAIKOS | ADDRESS REDACTED | | | USDT ERC20 29.134777527145 7<br>CEL 0.22506790876234 2 | | | |
| 3.1.442067 | PASCHALIS VRANISTAS | ADDRESS REDACTED | | | MATIC 111.340736834 75<br>BTC 0.0029700134701486 6<br>CEL 0.011849448581819 9<br>USDC 3586.714172419 39 | | | |
| 3.1.442068 | PASCHETTO PASCHETTO | ADDRESS REDACTED | | | BNB 0.506008735938062<br>BTC 0.00009916360245451 74<br>CEL 3.93158420243808 | | | |
| 3.1.442069 | PASCUAL ALBERTO CICLONE | ADDRESS REDACTED | | | BTC 0.000005035034346393<br>CEL 0.460315485785482 | | | |
| 3.1.442070 | PASCUAL MARISCAL | ADDRESS REDACTED | | | ADA 151.104809848049<br>BTC 0.00429566280576 21<br>ETH 0.000009607190009008<br>LTC 0.0511617185693<br>MATIC 127.622139838859<br>USDT ERC20 0.027852823377891 | | | |
| 3.1.442071 | PASCUALA ROSA AIN | ADDRESS REDACTED | | | BTC 0.00166571149384 2<br>CEL 0.42767430829167<br>UST 410.9194288868 53 | | | |
| 3.1.442072 | PASELIO TUIMAVAVE | ADDRESS REDACTED | | | ETH 0.00088129306319932 7 | | | |
| 3.1.442073 | PASGEN MANLEY | ADDRESS REDACTED | | | BTC 0.10467041052623 2<br>CEL 105.328404177609<br>DOT 67.5938970424144 | | | |
| 3.1.442074 | PASHA AHMED | ADDRESS REDACTED | | | ETH 0.57075205438926 7 | | | |
| 3.1.442075 | PASHA BEHVAND | ADDRESS REDACTED | | | BTC 0.0000014541163374 32<br>DOT 0.0597283489429677<br>MATIC 5.15289279191548 | BTC 0.00000000941711947<br>DOT 0.000000000000603402 | | |
| 3.1.442076 | PASHA BEVAN | ADDRESS REDACTED | | | BTC 0.00503981826418443<br>CEL 2.73438266088961<br>DASH 1.31825071949657<br>XRP 469.265268200847 | | | |
| 3.1.442077 | PASHA GVOZD | ADDRESS REDACTED | | | BTC 0.00000000865306970 1<br>BUSD 0.842914043450308<br>USDC 0.00000571892125462 | | | |
| 3.1.442078 | PASHA MASSIH | ADDRESS REDACTED | | | BTC 5.4723288197599E-07<br>ETH 3.799141309896330 5<br>MATIC 0.7703801297933712<br>PAXG 0.0150105307499854<br>USDC 0.21434508460961 2<br>USDT ERC20 9.56315847999061 | | | |
| 3.1.442079 | PASHA PERTUK | ADDRESS REDACTED | | | BTC 0.00001437434838572 7 | | | |
| 3.1.442080 | PASHA SHARIATI | ADDRESS REDACTED | | | USDC 553.224949518121 | | | |
| 3.1.442081 | PASHALIS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | CEL 51.3728813934646 | | | |
| 3.1.442082 | PASI HAARAMÄKI | ADDRESS REDACTED | | | BCH 5.0702634<br>BTC 0.00165402185192 88<br>CEL 155.796680333657<br>USDC 0.745608 | | | |
| 3.1.442083 | PASI HAUKKA | ADDRESS REDACTED | | | AAVE 33.4562120833691<br>BAT 1010.72419247498<br>BTC 0.00073830525847829<br>DOT 1628.7918343753<br>ETH 0.0168159826538115<br>MATIC 1487.13287251066<br>UNI 846.919799789918 | | | |
| 3.1.442084 | PASI JOKITALO | ADDRESS REDACTED | | | BTC 0.0000000828710814 1<br>CEL 1.11882862769463<br>MATIC 0.16946030026896 | | | |
| 3.1.442085 | PASI KARPPINEN | ADDRESS REDACTED | | | BTC 0.4622330521196 3<br>LINK 695.658444200346 | | | |
| 3.1.442086 | PASI KRISTIAN SASAN HASSANI | ADDRESS REDACTED | | | AVAX 0.0132637142421952<br>BTC 0.0127450648804 67<br>ETH 0.00166452527102524<br>MATIC 798.706231304647<br>USDC 0.0698261119847678<br>XRP 0.626765645152414 | | | |
| 3.1.442087 | PASI LAAKKONEN | ADDRESS REDACTED | | | CEL 2.07577054701724<br>ETH 0.00005730589740669 1<br>LTC 0.0068330036075383 | | | |
| 3.1.442088 | PASI MARKUS MELASNIEMI | ADDRESS REDACTED | | | BTC 0.00172296237103016<br>EOS 152.657988667568<br>XLM 1.06317507708198 | | | |
| 3.1.442089 | PASI MYLLYVIRTA | ADDRESS REDACTED | | | BTC 0.000013397754709001<br>CEL 3.61852617353176 | | | |
| 3.1.442090 | PASI SAARIKKO | ADDRESS REDACTED | | | BTC 5.61741878789349 | | | |
| 3.1.442091 | PASI TAPIO SOIKKELI | ADDRESS REDACTED | | | BTC 0.00590207999745871 | | | |
| 3.1.442092 | PASIDU JAYAMEETH GALAHITIYA LIYANARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0000013646274723571 | | | |
| 3.1.442093 | PASMA ARIKAT | ADDRESS REDACTED | | | ETH 0.00041481176371791 | | | |
| 3.1.442094 | PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000432305 2305<br>CEL 0.4208631309123 1<br>USDT ERC20 0.000000731734747887 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442095 | PASINOU BATAGODA | ADDRESS REDACTED | | | DOT 0.0087017157279076 ETH 0.0000488134535339S LTC 0.00022490573244285J MCDAI 0.0862977979602096 | | | |
| 3.1.442096 | PASINOU DUSHMANTHA FERNANDO MEREGINGNAGE | ADDRESS REDACTED | | | CEL 0.0440315064798373 | | | |
| 3.1.442097 | PASINOU HANSANITH JAYATHILAKA VIDANA HETTILAGE | ADDRESS REDACTED | | | ETH 0.00147196976303643 USDT ERC20 406.345104303699 | | | |
| 3.1.442098 | PASINOU ISHANTHA | ADDRESS REDACTED | | | BNB 0.0024618574335778J BTC 0.00110764779434856 CEL 0.0748705703353947 XLM 0.02259645722206454 | | | |
| 3.1.442099 | PASINOU ISHARA | ADDRESS REDACTED | | | CEL 0.0390740843598064 | | | |
| 3.1.442100 | PASINOU KAUSHAN | ADDRESS REDACTED | | | BTC 0.0000020115556470J USDT ERC20 1.1619911074694J | | | |
| 3.1.442101 | PASINOU KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.0000001439336124J CEL 0.056950091582162B MATIC 0.00125884466575328 | | | |
| 3.1.442102 | PASINOU MADHUHANSA | ADDRESS REDACTED | | | BSV 0.0000000045630241I66 BTC 0.00000169747074217A CEL 0.0521097013758542 | | | |
| 3.1.442103 | PASINOU MENDIS | ADDRESS REDACTED | | | BTC 0.00004628231436031B | | | |
| 3.1.442104 | PASINOU MENDIS | ADDRESS REDACTED | | | BTC 0.0002090786768B33B CEL 0.1176436377221I2 LTC 0.00071978440535579 | | | |
| 3.1.442105 | PASINOU NIRMANA | ADDRESS REDACTED | | | BTC 0.0000000778482956J CEL 0.0049346021551751J USDT ERC20 0.264930041368396 | | | |
| 3.1.442106 | PASINOU RANGAJITH | ADDRESS REDACTED | | | BTC 0.0000009245365S0659 CEL 0.1795467046973G | | | |
| 3.1.442107 | PASINOU SEEKKUBADU | ADDRESS REDACTED | | | BTC 0.000000497626837S8 USDT ERC20 0.406971592048257 | | | |
| 3.1.442108 | PASINOU UDUKALA | ADDRESS REDACTED | | | BAT 25.2101734863466 BTC 0.01117787341275988 CEL 20.6455213087816 TAUD 334.612931277406 | | | |
| 3.1.442109 | PASINOU WEERASINGHE | ADDRESS REDACTED | | | BTC 0.0000000640063222397 USDC 0.351723924288605 | | | |
| 3.1.442110 | PASINEE SOMBUN | ADDRESS REDACTED | | | BTC 0.071B341022784T3 USDC 764.7233686582 | | | |
| 3.1.442111 | PAS-PETTERI MAAHI | ADDRESS REDACTED | | | BTC 0.01581042721304S7 CEL 20.3382136371764 | | | |
| 3.1.442112 | PASKAL SUSTERSIC | ADDRESS REDACTED | | | BTC 0.0685803456212872 CEL 13.5177205452902 ETH 1.479605116060678 | | | |
| 3.1.442113 | PASKALIA NEINGO | ADDRESS REDACTED | | | BTC 0.00349967688070722 CEL 3.08265003252316 | | | |
| 3.1.442114 | PASKALIS ALEXANDER TIANIS | ADDRESS REDACTED | | | ADA 296.23632227891 BTC 0.001664953717138605 DOT 24.8574733197031 | | | |
| 3.1.442115 | PASKINELL ALTURA | ADDRESS REDACTED | | | ADA 665.759087888925 ETH 0.0009559569158821 | | | |
| 3.1.442116 | PASMANABHAN SANKARANARAYANAN | ADDRESS REDACTED | | | BTC 0.0451682892481007 ETH 0.319426006362387 | | | |
| 3.1.442117 | PASQUALALE CAMPDOGLIO | ADDRESS REDACTED | | | ADA 0.001173 BNB 0.8475924 BTC 0.02326241 CEL 39.8088057895511 DOT 0.000005775 ETH 0.38269864721692 | | | |
| 3.1.442118 | PASQUA MAIORCA | ADDRESS REDACTED | | | CEL 40.734245008853 USDT ERC20 33.326622 | | | |
| 3.1.442119 | PASQUALE BALZANO | ADDRESS REDACTED | | | ADA 0.0000007561807692316 BNB 0.00000000071183670611 BTC 0.00000000729615126 CEL 4.851400729814 MATIC 0.1729743861478440 USDT ERC20 0.00000082519380419 | | | |
| 3.1.442120 | PASQUALE BANDELLO | ADDRESS REDACTED | | | BTC 0.101697850521124 CEL 104.134267647972 USDT ERC20 2381.2 | | | |
| 3.1.442121 | PASQUALE BARILLA | ADDRESS REDACTED | | | BTC 1.43253914252347 ETH 25.0586337586294 USDC 74399.4380679174 | | | |
| 3.1.442122 | PASQUALE BELLO | ADDRESS REDACTED | | | ETH 0.00002131774894733B LUNC 0.0037252198068778J | | | |
| 3.1.442123 | PASQUALE BENEDETTO | ADDRESS REDACTED | | | ADA 314.38935430587 BTC 0.00002274699522730G CEL 0.58203929386395 ETH 0.00024677148807747 XLM 20.480692493234G | | | |
| 3.1.442124 | PASQUALE CALI' | ADDRESS REDACTED | | | CEL 1.11381429454794 | | | |
| 3.1.442125 | PASQUALE CHIANESE | ADDRESS REDACTED | | | CEL 1.3847815728281T | | | |
| 3.1.442126 | PASQUALE CIRIELLO | ADDRESS REDACTED | | | CEL 98.7191117817058 DOT 0.0457960566542102 USDC 34.0150245883617 XRP 568.053544267283 | | | |
| 3.1.442127 | PASQUALE CONTE | ADDRESS REDACTED | | | DOT 0.01434457903413J2 XLM 0.00631324801331113 | | | |
| 3.1.442128 | PASQUALE COTTURELLI | ADDRESS REDACTED | | | BCH 1.99699774 BTC 0.000923027672573728 CEL 25.173016806489 | | | |
| 3.1.442129 | PASQUALE COVELLI | ADDRESS REDACTED | | | BNB 27.172475270042 CEL 4270.90588175895 ETH 2.125283226916 | | | |
| 3.1.442130 | PASQUALE CUOCCO | ADDRESS REDACTED | | | ETH 0.01067054944058B6 | | | |
| 3.1.442131 | PASQUALE D'AIELLO | ADDRESS REDACTED | | | BTC 0.0000135308143985521 | | | |
| 3.1.442132 | PASQUALE DARIO | ADDRESS REDACTED | | | BNB 0.00000000315479168 BTC 0.00000000451700217 CEL 6.68613446734020B USDT ERC20 0.0000002048517814S3 | | | |
| 3.1.442133 | PASQUALE DEBELLIS | ADDRESS REDACTED | | | ADA 0.05491123896344Q1 BTC 0.000000846397048453 BUSD 111.933833504644 CEL 0.970457768167JS USDT 0.00321275812754053 USDC 0.00000085056015682J USDT ERC20 0.47605299958333G | | | |
| 3.1.442134 | PASQUALE DELEONIBUS | ADDRESS REDACTED | | | BTC 0.0000492519521377 CEL 1.099450009988105 ETH 0.0024806164113S374 | | | |
| 3.1.442135 | PASQUALE DEROMA | ADDRESS REDACTED | | | BTC 0.0221560156546346 CEL 1.2514373527799 | | | |
| 3.1.442136 | PASQUALE DESANTIS | ADDRESS REDACTED | | | BAT 0.01860425595319908 BTC 0.000000909619750091 CEL 1.12548319817908 GUSD 0.089752027248226S SGB 140.003537907419 TUSD 0.606402S246S0018 USDC 0.89641419660369S XLM 1.12612988270165 XRP 0.866485032910289 | | | |
| 3.1.442137 | PASQUALE DEVITO | ADDRESS REDACTED | | | BCH 0.00007154915341049J CEL 220.41536641608J DASH 0.00881021114188689 EOS 0.0216714839635007 ETH 0.00028631298873335 LTC 0.000337016126466706 SGB 0.01944421744467J9 USDC 0.060541943879571 XRP 0.127192933527458 ZRX 0.905244085765831 | | | |
| 3.1.442138 | PASQUALE DI DONNA | ADDRESS REDACTED | | | BTC 0.040644960739094S | | | |
| 3.1.442139 | PASQUALE DI MICCO | ADDRESS REDACTED | | | BTC 0.113577792839399 | | | |
| 3.1.442140 | PASQUALE DORIANO | ADDRESS REDACTED | | | BTC 0.000118461963414519 ETH 1.20168421129I2 MATIC 3128.02607072671 | | | |
| 3.1.442141 | PASQUALE ETTORRE | ADDRESS REDACTED | | | BNB 0.00103581073643997 BTC 1.50069568395799E-06 | | | |
| 3.1.442142 | PASQUALE FABIANO | ADDRESS REDACTED | | | USDT ERC20 232.033054754182 | | | |
| 3.1.442143 | PASQUALE FASULO | ADDRESS REDACTED | | | BTC 0.000001166445590263 BUSD 0.103881105496585 CEL 0.0017900896862938B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 547 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442144 | PASQUALE FIORILLO | ADDRESS REDACTED | | | BTC 0.0082458278194007<br>CEL 0.97886700579326 | | | |
| 3.1.442145 | PASQUALE FIORIO | ADDRESS REDACTED | | | BTC 0.00000000305452490S<br>CEL 2.24707807756353 | | | |
| 3.1.442146 | PASQUALE FRANZE | ADDRESS REDACTED | | | ADA 1173.61148338962<br>BTC 0.00135424325955498<br>CEL 0.20607970378733Y<br>ETH 0.40055957193224G<br>USDC 473.479678816964 | | | |
| 3.1.442147 | PASQUALE FUSCA | ADDRESS REDACTED | | | BTC 0.000000037866320A2<br>CEL 0.96711946707974G<br>ETH 0.00058314050869054 | | | |
| 3.1.442148 | PASQUALE GUARINO | ADDRESS REDACTED | | | BTC 0.00007792494304442<br>CEL 155.924830373354<br>DASH 0.00025714943486042<br>ETH 0.00235668600133072<br>LINK 0.021434708047133J<br>LTC 0.000000028635<br>ZEC 1.41700200228856<br>ZRX 0.150140720547482 | | | |
| 3.1.442149 | PASQUALE INGARDO | ADDRESS REDACTED | | | BTC 0.00096032861370023Y | | | |
| 3.1.442150 | PASQUALE INGARDO | ADDRESS REDACTED | | | ADA 0.20715074090K718<br>BNB 0.00323216121396923 | | | |
| 3.1.442151 | PASQUALE INTERMOIA | ADDRESS REDACTED | | | BTC 0.000000451837520641<br>BTC 0.10485577124442J<br>MATIC 1091.1239726916<br>PAXG 0.204409893146142<br>USDC 1.70838090894458<br>XLM 0.16353268958480J | | | |
| 3.1.442152 | PASQUALE LAROSA | ADDRESS REDACTED | | | ADA 0.10946996113514T<br>BTC 0.017025534502160T<br>USDC 0.16482233521466 | | | |
| 3.1.442153 | PASQUALE LAVECCHIA | ADDRESS REDACTED | | | BTC 0.00000034259677755<br>ETH 0.00007680654476641 | | | |
| 3.1.442154 | PASQUALE LEONE | ADDRESS REDACTED | | | BTC 0.035624643024852 | | | |
| 3.1.442155 | PASQUALE LOIACONO | ADDRESS REDACTED | | | ADA 204.03641598D487<br>BNB 0.00173734273840Z7<br>BTC 0.10061136488767T<br>CEL 283.90203393628<br>ETH 0.01330691943392Z49<br>MATIC 8068.4509978603<br>SNX 70.301926374486J<br>UNI 250.266206552559<br>XLM 0.0000000058248269467<br>XRP 4.716668650569990-07 | | | |
| 3.1.442156 | PASQUALE LOTTI | ADDRESS REDACTED | | | ADA 0.00000074401746032<br>BTC 0.00103224740909S9<br>CEL 1.453303486365384 | | | |
| 3.1.442157 | PASQUALE LUCENTI | ADDRESS REDACTED | | | DOT 1.9140588860523<br>USDC 47.6723885032138 | | | |
| 3.1.442158 | PASQUALE MASELLI | ADDRESS REDACTED | | | BTC 0.00000000513453427<br>CEL 5.25779701942455<br>ETH 0.00000011133092961<br>LTC 0.00084509410613057 | | | |
| 3.1.442159 | PASQUALE MAURELLA | ADDRESS REDACTED | | | BTC 0.000000007S44074159<br>CEL 0.31710513637289Y | | | |
| 3.1.442160 | PASQUALE MENDITTO | ADDRESS REDACTED | | | BTC 0.0187891123041365<br>ETH 0.001485557301B7981 | | | |
| 3.1.442161 | PASQUALE MULE | ADDRESS REDACTED | | | BTC 0.00253279253590966 | | | |
| 3.1.442162 | PASQUALE NACCA | ADDRESS REDACTED | | | ADA 0.00085431975546229Z<br>AVAX 8.60038262576899E-05<br>BTC 1.213874728699296-05<br>DOT 0.36895686851424G<br>ETH 0.0000004602051593B5<br>SNX 0.00645644336771219<br>SOL 0.00000754534206435P | | | |
| 3.1.442163 | PASQUALE NUZZOLILLO | ADDRESS REDACTED | | | MATIC 2.40994165246909 | | | |
| 3.1.442164 | PASQUALE PALADINO | ADDRESS REDACTED | | | BTC 0.000005479119145477 | | | |
| 3.1.442165 | PASQUALE PAONE | ADDRESS REDACTED | | | BTC 0.000001812119134607 | | | |
| 3.1.442166 | PASQUALE PARAGLIOLA | ADDRESS REDACTED | | | USDC 0.583036918203104<br>BTC 0.00110715349D3314<br>CEL 69.654592028398B<br>ETH 1.056880030244393 | | | |
| 3.1.442167 | PASQUALE PASSARO | ADDRESS REDACTED | | | BTC 0.00018050941530992B<br>CEL 1.245669232746<br>ETH 0.00090351621991G277 | | | |
| 3.1.442168 | PASQUALE PATRIZI | ADDRESS REDACTED | | | BTC 0.53411319767295S | | | |
| 3.1.442169 | PASQUALE PIO GRIECO | ADDRESS REDACTED | | | BTC 6.178821013629990-07<br>CEL 0.00068042515B285685<br>USDC 0.3200608978924T1<br>USDT ERC20 0.86281664305605J | | | |
| 3.1.442170 | PASQUALE PIO MAZZELLA DI BOSCO | ADDRESS REDACTED | | | BTC 0.00265486205193213<br>CEL 0.30990960545373S<br>USDT ERC20 0.34132742401B429 | | | |
| 3.1.442171 | PASQUALE ROMANO | ADDRESS REDACTED | | | ADA 1.00580372261B4 | | | |
| 3.1.442172 | PASQUALE ROSSO | ADDRESS REDACTED | | | BTC 6.69969547994359E-05 | | | |
| 3.1.442173 | PASQUALE SALIERNO | ADDRESS REDACTED | | | ETH 0.0013300007997128<br>BTC 0.00034931705536751J<br>CEL 12.9500225444174<br>MATIC 11.2843951399466 | | | |
| 3.1.442174 | PASQUALE SALZA | ADDRESS REDACTED | | | BCH 0.00722529463622601<br>BSV 0.00719479215444505<br>BTC 0.0180222686058S5<br>CEL 0.049290908239426SJ<br>DOT 0.00318121511S16213<br>ETH 2.8804994561701SE-05<br>USDC 380.410545174948<br>XLM 0.030552103045928J | | | |
| 3.1.442175 | PASQUALE SARNELLI | ADDRESS REDACTED | | | AAVE 0.42092935969696<br>BAT 86.1141532400745<br>CEL 26.7601496804185<br>COMP 0.27046750980208J2<br>UMA 3.005090619323472 | | | |
| 3.1.442176 | PASQUALE SGAMBATI | ADDRESS REDACTED | | | BTC 0.00000000046671039<br>USDC 0.51025727545412S | | | |
| 3.1.442177 | PASQUALE SILECI | ADDRESS REDACTED | | | ADA 0.21538300331450B<br>BNB 0.000872354131908555<br>BTC 0.0000011519972437S<br>USDC 0.483975990251481<br>USDT ERC20 0.32846722789T642 | | | |
| 3.1.442178 | PASQUALE SORGENTONE | ADDRESS REDACTED | | | BCH 21.8801625547783<br>BTC 1.043154435214J<br>CEL 10.03883305608T4<br>COMP 6.26797909649214<br>LUNC 311.831569444107<br>SNX 353.31246578730S<br>UMA 81.609 | | | |
| 3.1.442179 | PASQUALE SORRENTINO | ADDRESS REDACTED | | | BNB 8.9<br>CEL 550.123307116776<br>ETH 5.0862<br>USDC 3990<br>USDT ERC20 19980 | | | |
| 3.1.442180 | PASQUALE STRANGIS | ADDRESS REDACTED | | | BTC 0.00000234897330936<br>CEL 1.7586402297368?<br>MCDAI 70.3034092919133 | | | |
| 3.1.442181 | PASQUALE TADDEO | ADDRESS REDACTED | | | CEL 22.4853038804804<br>USDC 2000.362876 | | | |
| 3.1.442182 | PASQUALE TRIA | ADDRESS REDACTED | | | BTC 0.000000009517175854<br>CEL 0.02019611363561J8<br>USDC 1.17502622936549 | | | |
| 3.1.442183 | PASQUALE VULTAGGIO | ADDRESS REDACTED | | | BTC 0.50622029552224<br>ETH 5.09327181006586 | | | |
| 3.1.442184 | PASQUALINA MOSCA | ADDRESS REDACTED | | | BTC 0.00137176282405855<br>BUSD 1.079713178951193<br>USDT ERC20 75.2087267214664 | | | |
| 3.1.442185 | PASQUALINA ZACCHIA | ADDRESS REDACTED | | | BTC 0.000000051514008B1<br>CEL 0.34078866059853 | | | |
| 3.1.442186 | PASQUALINO ARAMO | ADDRESS REDACTED | | | LTC 0.00103398438623436<br>XLM 2.02163003315573 | | | |
| 3.1.442187 | PASQUALINO BORSELLINO | ADDRESS REDACTED | | | BTC 0.00160064226138245<br>CEL 57.775491B675248<br>MATIC 4932.28 | | | |
| 3.1.442188 | PASQUALINO CARBONE | ADDRESS REDACTED | | | BTC 9.938974565641296-05<br>CEL 0.91275258901S079 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442189 | PASQUALINO CESARIO | ADDRESS REDACTED | | | ADA 0.130142588586559<br>BNB 0.000615323576195221<br>BTC 5.29577028101999E-06<br>CEL 55.3621871783<br>USDT ERC20 0.27665169657562S | | | |
| 3.1.442190 | PASQUIER WILFRIED | ADDRESS REDACTED | | | BNB 0.000000003099642718<br>BTC 0.0000143<br>CEL 0.0925754718689848 | | | |
| 3.1.442191 | PASQUIET FRANCK | ADDRESS REDACTED | | | CEL 175.077939790023<br>MCDAI 30.0677075858317<br>USDC 2275.30025109816 | | | |
| 3.1.442192 | PASQUINI JEAN-BAPTISTE | ADDRESS REDACTED | | | BCH 0.26617127<br>BTC 0.0187421684455969<br>CEL 44.53217156704<br>ETH 0.33002876 | | | |
| 3.1.442193 | PASS LEE | ADDRESS REDACTED | | | ADA 358.14873971649<br>BTC 0.0109252517711117<br>USDC 202.130995461055 | | | |
| 3.1.442194 | PASSA REIDEWALD | ADDRESS REDACTED | | | BTC 0.0000000057583536A7<br>LINK 31.355836814393 | | | |
| 3.1.442195 | PASSAKORN KHUSAKSRISAKUL | ADDRESS REDACTED | | | BTC 0.000000079157291285<br>CEL 14.087360141092A | | | |
| 3.1.442196 | PASSANG JAMES | ADDRESS REDACTED | | | BTC 0.00116089869764O1<br>DOT 47.4985529378186<br>ETH 1.124308892633B6 | | | |
| 3.1.442197 | PASSAWAN MUANGSUK | ADDRESS REDACTED | | | ADA 21.2043200480653<br>BTC 0.00051013<br>CEL 3.77163008077775<br>ETH 0.046768450243043<br>XRP 39.099646 | | | |
| 3.1.442198 | PASSAWIT KAOVILAI | ADDRESS REDACTED | | | CEL 0.0177521740958231<br>GUSD 1.41462656649645<br>USDC 0.016899432126156 | | | |
| 3.1.442199 | PASSERAT JONATHAN | ADDRESS REDACTED | | | BTC 0.00112550575785228<br>CEL 17.8359677966172<br>ETH 0.26 | | | |
| 3.1.442200 | PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | BRAND AVE, USHER, 6230 AUSTRALIA | | | ETH 2.052404299946A5<br>MATIC 3582.25741798156<br>SOL 30.4208167150204 | | | |
| 3.1.442201 | PASTA FABIO | ADDRESS REDACTED | | | ADA 0.103735135817777<br>BTC 0.319326057696694<br>SGB 47.360620618702G<br>USDC 0.371472439931411 | | BTC 0.0076293130853397 | |
| 3.1.442202 | PASTE LITO | ADDRESS REDACTED | | | BTC 0.000001188655539233<br>USDT ERC20 0.133465836077065 | | | |
| 3.1.442203 | PASTEUR ALEX | ADDRESS REDACTED | | | BNT 8.95747914087186<br>CEL 27.5352705633654<br>ETH 0.109675746583121<br>USDC 208.768675288899<br>XLM 74.14429079377B<br>XRP 0.135041251773171 | | | |
| 3.1.442204 | PASTI LUITA | ADDRESS REDACTED | | | BTC 0.0013236968204802B<br>USDT ERC20 1.98047899260A7 | | | |
| 3.1.442205 | PASTOR HODARI HAMILTON | ADDRESS REDACTED | | | BTC 0.000601786862173481 | | | |
| 3.1.442206 | PASTOR SEGUN AWODIYA | ADDRESS REDACTED | | | BTC 0.000000006545020539 | | | |
| 3.1.442207 | PASTOR THADEUS AUSTIN | ADDRESS REDACTED | | | CEL 57.58859238023 | | | |
| 3.1.442208 | PASTORIOUS L POWELL | ADDRESS REDACTED | | | CEL 1.14877394B584 | | | |
| 3.1.442209 | PASU LIPTAPANLOP | ADDRESS REDACTED | | Yes | BTC 0.156318548123181<br>CEL 0.19920759866164<br>USDT ERC20 10.1473083847227 | | | BTC 7.88361578766 |
| 3.1.442210 | PASZOLO ALBA | ADDRESS REDACTED | | | CEL 0.630544216171539<br>XLM 40.9379<br>XRP 42.707 | | | |
| 3.1.442211 | PASZTOR GABOR | ADDRESS REDACTED | | | CEL 0.19781034748028S | | | |
| 3.1.442212 | PAT BEECHER | ADDRESS REDACTED | | | BTC 0.000846073078864249<br>USDC 1040.24067795125 | | | |
| 3.1.442213 | PAT BORRA | ADDRESS REDACTED | | | BTC 0.009421940965529B5<br>CEL 24.9763583008777<br>ETH 0.64301342554106<br>USDC 4.0803710911B181 | | | |
| 3.1.442214 | PAT BOSS | ADDRESS REDACTED | | | BTC 1.84886B22308871<br>DOT 83.396628192368I<br>ETH 8.8356751164T513<br>XRP 500 | | | |
| 3.1.442215 | PAT BOWMAN | ADDRESS REDACTED | | | ETH 1.06462731395256 | | | |
| 3.1.442216 | PAT BRADY | ADDRESS REDACTED | | | BTC 0.00446873941465264<br>USDC 19.4957392635682 | | USDC 0.000000056900546939 | |
| 3.1.442217 | PAT BURNS | ADDRESS REDACTED | | | CEL 1.32195765289022 | | | |
| 3.1.442218 | PAT CALTAGIRONE | ADDRESS REDACTED | | | BNB 0.00144509017008476<br>BTC 0.000010503001B4893<br>CEL 0.0762916812842068<br>ETH 0.001759995137142T6<br>MATIC 0.44424610690621Z<br>USDC 2.71065520461897 | | | |
| 3.1.442219 | PAT CANNON | ADDRESS REDACTED | | | ETH 0.000069515500067851<br>USDC 0.124418942349262 | | | |
| 3.1.442220 | PAT CANNON | ADDRESS REDACTED | | | BAT 176.51380764104J<br>BTC 0.01432591553201T7<br>ETH 4.263435060060628<br>KNC 513.72810478996<br>UNI 135.45956585865 | | | |
| 3.1.442221 | PAT CERES | ADDRESS REDACTED | | | BTC 0.000569340136389J2 | | | |
| 3.1.442222 | PAT COLL | ADDRESS REDACTED | | | LINK 24050.1935979596 | | | |
| 3.1.442223 | PAT FLORES | ADDRESS REDACTED | | | ADA 1.18448684265783<br>BAT 0.050098304264647345<br>BTC 0.000031348520709837<br>LTC 0.02609185475986S1 | | ADA 0.000000716675629502<br>BTC 0.0191821557355295 | |
| 3.1.442224 | PAT FOLEY | ADDRESS REDACTED | | | BNB 0.00046852367441B179<br>BTC 0.000000819359804B489<br>LUNC 4.92591914B5396<br>SOL 0.00860608B4287105 | | | |
| 3.1.442225 | PAT FOURNIER | ADDRESS REDACTED | | | ADA 1473.8956120057Z<br>BTC 0.0488850710058745<br>ETH 0.351488947099675<br>LINK 9.759848530210t3 | | | |
| 3.1.442226 | PAT FREISE | ADDRESS REDACTED | | | BTC 0.000001190154097357<br>USDC 0.770979889373AS | | | |
| 3.1.442227 | PAT HARLAN | ADDRESS REDACTED | | | BTC 0.00181633377930538<br>EOS 0.136240280423B6 | | | |
| 3.1.442228 | PAT HARTL | ADDRESS REDACTED | | | BTC 0.000382679048269078<br>USDC 14.0982913687592 | | BTC 0.000000473635042476<br>USDC 0.000000482407681378 | |
| 3.1.442229 | PAT HAWKER | ADDRESS REDACTED | | | BTC 0.1006987168938T7<br>CEL 39.3421252520918<br>ETH 4.0199188717216<br>MCDAI 560.286099543326<br>USDC 0.0360604416536066 | | | |
| 3.1.442230 | PAT J. ADAMS | ADDRESS REDACTED | | | BTC 0.000024106985387026<br>ETH 0.000011357030160335<br>MATIC 0.69893785930710B<br>SNX 0.0346863016300B8<br>USDC 0.17547465022429S<br>XRP 0.282053101295Z2 | | BTC 0.000000799052319163 | |
| 3.1.442231 | PAT JAKOPCHEK | ADDRESS REDACTED | | | BTC 0.0489305216872826<br>ETH 1.386516072512Z<br>GUSD 0.001898565336715963<br>USDC 0.00050871855801846 | | BTC 0.00876969<br>GUSD 0.00525036265194991<br>USDC 0.528931440461474 | |
| 3.1.442232 | PAT JONES | ADDRESS REDACTED | | | BTC 0.00760364629265635 | | | |
| 3.1.442233 | PAT KARNCHANACHARI | ADDRESS REDACTED | | | BTC 0.0077143519978762Z<br>CEL 22.7716337802748<br>ETH 0.2242995989475 | | | |
| 3.1.442234 | PAT KEANE | ADDRESS REDACTED | | Yes | AAVE 0.0022088990285399B<br>CEL 3.957906658939B01<br>DOT 0.000000000086751922<br>MANA 0.0497318040011158<br>PAXG 0.000173670998460616<br>SNX 0.1417871833366D4 | | | PAXG 7.59203624545732 |
| 3.1.442235 | PAT KEANE | ADDRESS REDACTED | | | CEL 0.606843970099953 | | | |
| 3.1.442236 | PAT LE | ADDRESS REDACTED | | | BAT 195.946075859845<br>BTC 0.0208660271433388<br>ETH 0.544163844862052<br>USDC 5339.39896095507 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442237 | PAT MAHONEY | ADDRESS REDACTED | | | ADA 14.2105468681114 BNB 0.17115800S BTC 0.0742056123476907 CEL 119.595693168035 DOT 8.98203244 ETH 0.66988601996820 | | | |
| 3.1.442238 | PAT MANFRA | ADDRESS REDACTED | | | USDC 5.66073805624474 | | | |
| 3.1.442239 | PAT MANNING | ADDRESS REDACTED | | | BTC 0.00525248913717 36 | | | |
| 3.1.442240 | PAT MCDONALD | ADDRESS REDACTED | | | BTC 8.23316068285072 ETH 2.68086 2959481 USDC 277289.249285414 | | | |
| 3.1.442241 | PAT MEIGHAN | ADDRESS REDACTED | | | BTC 0.00073402553825054 | | | |
| 3.1.442242 | PAT MOLIDOR | ADDRESS REDACTED | | | BTC 1.10873618210096 | | | |
| 3.1.442243 | PAT MONTGOMERY | ADDRESS REDACTED | | | ETH 23.3719789622 09 | | | |
| 3.1.442244 | PAT O DONNELL | ADDRESS REDACTED | | | ETH 6.80140954107043 | | | |
| 3.1.442245 | PAT PEIKERT | ADDRESS REDACTED | | | BTC 0.0215581033113174 ETH 0.051454473408236 | | | |
| 3.1.442246 | PAT PHAM | ADDRESS REDACTED | | | BTC 0.08645496260866 64 BTC 0.03229643562111 38 ETH 0.75554289520073 MCDAI 8.48588551759275 S 2.90096330028771 | | | |
| 3.1.442247 | PAT QUINN | ADDRESS REDACTED | | | BTC 0.0006183069335170 85 DOT 54.4604078982157 ETH 0.0037155306789962 MATIC 16961.84287355 8 | BTC 0.000000077681600524 ETH 0.0000003283808824 56 | | |
| 3.1.442248 | PAT ROSE | ADDRESS REDACTED | | | BTC 4.16783948779163 ETH 0.00837795930400687 MCDAI 31.842795352691 SNK 2.00977418394999 USDC 5.19491990152612 ZRX 2.61108236363958 | | | |
| 3.1.442249 | PAT RUBERTO | ADDRESS REDACTED | | | BTC 0.564932764013028 LTC 0.0047119432188925 6 MATIC 3680.26333834833 XRP 3223.404884 | | | |
| 3.1.442250 | PAT SANTEK | ADDRESS REDACTED | | | BTC 0.000000002447937454 CEL 4.51653887761316 | | | |
| 3.1.442251 | PAT SEREDIUK | ADDRESS REDACTED | | | CEL 5.06173526049106 USDC 200.003243 | | | |
| 3.1.442252 | PAT SHAFFER | ADDRESS REDACTED | | | ADA 0.485207927461362 BTC 0.0000018121394671 73 ETH 0.000139256260135175 MATIC 6362.55731586311 | | ADA 446.90992485358 BTC 0.0010157031170376 ETH 0.0670078893407428 | |
| 3.1.442253 | PAT SHUEH | ADDRESS REDACTED | | Yes | AAVE 0.0009511018370882 47 ADA 5517.02227629 9 BTC 0.38012443037 9266 CEL 8507.79766673222 COMP 0.00136942006 6413 DOT 29.791190069074 3 EOS 0.0002 ETH 14.39476496 LINK 168.668947732392 MATIC 14309.528 OMG 0.003 PAXG 0.19927754192504 1 SNX 181.05160845526 5 UMA 0.028614295298246 8 UNI 0.06698965773967 69 USDC 50.089509 WRTC 0.07706062 | | | BTC 1.87533412208975 |
| 3.1.442254 | PAT SMITH | ADDRESS REDACTED | | | ETH 0.000002235792180603 | | | |
| 3.1.442255 | PAT SNIDER | ADDRESS REDACTED | | | BTC 0.003586027362462 15 | | | |
| 3.1.442256 | PAT SOON WEI | ADDRESS REDACTED | | | ETH 0.000028371858205572 CEL 0.05410692603 99954 | | | |
| 3.1.442257 | PAT SU | ADDRESS REDACTED | | | ETH 0.000117971979434 62 USDT ERC20 3.817517980315 78 | | | |
| 3.1.442258 | PAT SZE-YEN LIN | ADDRESS REDACTED | | | BTC 0.0027639803810250 8 ETH 0.0260201235713347 USDC 93.2344573562605 | | ETH 0.0000061328146748 69 | |
| 3.1.442259 | PAT TEFTELLER | ADDRESS REDACTED | | | BTC 0.0001610261356655 34 USDC 2.95502895211216 | BTC 0.03210547 | | |
| 3.1.442260 | PAT TIEN | ADDRESS REDACTED | | | BTC 1.14617159356811 ETH 1.83134212818 34 | | | |
| 3.1.442261 | PAT TIMOTHY | ADDRESS REDACTED | | | CEL 10.8367046619923 ETH 0.0148375282772121 LTC 0.17728 | | | |
| 3.1.442262 | PAT TOMPKINS | ADDRESS REDACTED | | | BAT 0.1464166507903 BTC 0.0266116641174367 ETH 1.06034058069342 MANA 0.0876823397653974 MATIC 1065.834385851791 | | | |
| 3.1.442263 | PAT WARWICK | ADDRESS REDACTED | | | BTC 0.00128715518755234 USDC 471.1.196210027728 | | | |
| 3.1.442264 | PAT WILSON | ADDRESS REDACTED | | | AAVE 6.86409608796408 BAT 483.418010657463 BNT 43.6789377481438 BTC 0.0519025369336454 CEL 6.02469305766746 COMP 0.042603895925498 ETH 0.51574369185339 9 KNC 22.943784215465 2 LINK 2.0122704616577 8 LTC 0.71257963774228 MATIC 1224.24390256445 SNX 5.29961605459706 USDC 1133.58427723288 XLM 1703.61040459009 ZRX 527.38406016523 | | | |
| 3.1.442265 | PATAN RIYAZ | ADDRESS REDACTED | | | BTC 0.000000316793420119 CEL 0.951133773999337 | | | |
| 3.1.442266 | PATANIN LIAM | ADDRESS REDACTED | | | ADA 269.907259626913 BTC 0.19954425045343 ETH 0.623553378830299 | BTC 0.00141716 ETH 0.10155663 | | |
| 3.1.442267 | PATAPEE LOHPRASERT | ADDRESS REDACTED | | | ADA 0.00000054065323796 BTC 0.0000000058984328 6 CEL 0.204146210738147 DOT 0.0000000000244808009 USDT ERC20 1.7672471840577 2 | | | |
| 3.1.442268 | PATARAMON HAWK | ADDRESS REDACTED | | | AVAX 48.2204704496233 BTC 2.2202585251706 6 CEL 9.97674715617888 DOT 20.6208244653 ETH 30.5146067232819 LUNC 419.28027760039 1 SGB 2.56811337 SOL 59.3952817154652 | | | |
| 3.1.442269 | PATARAPOL CHUTNUNTANAKUL | ADDRESS REDACTED | | | BTC 0.00221058261273583 ETH 0.0355419287929146 | | | |
| 3.1.442270 | PATARAPOL PRUTITUMAKUL | ADDRESS REDACTED | | | BCH 1.21840452 BNB 0.42601349 BTC 0.0414590336740232 1 CEL 16.4635731747764 SOL 0.00007696 USDC 0.007 | | | |
| 3.1.442271 | PATATRAT PANYAVUDHIKRAI | ADDRESS REDACTED | | | BTC 0.00000020010212441 83 DOT 0.0005850179540792 83 ETH 0.0894485910357078 USDC 5156.6707224056 4 USDT ERC20 0.0049449534717647 | | | |
| 3.1.442272 | PATCH SMSF PTY LTD | ARKANSAS WAY, GREENFIELDS , 6210 AUSTRALIA | | | BTC 0.0164880605426889 USDC 44732.3267960172 | | | |
| 3.1.442273 | PATCHARA THONGLOR | ADDRESS REDACTED | | | BNB 0.0007645111307785 64 BTC 0.0735585544999E-07 | | | |
| 3.1.442274 | PATCHARA VONGVIJIT | ADDRESS REDACTED | | | BNB 0.0008583534365191 BTC 0.0000005826106901 84 DOT 0.0034759648517274 ETH 0.0001871628556714 1 SOL 0.000036166691670511 | | | |
| 3.1.442275 | PATCHARAKARN SIRIKULWARANG | ADDRESS REDACTED | | | CEL 0.0115486933444537 | | | |
| 3.1.442276 | PATCHARALUK BUNGAMONGKOL | ADDRESS REDACTED | | | BTC 0.780247522980855 USDC 4022.42524637401 | BTC 0.00051181487586257 4 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 550 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442277 | PATCHARAPON KAMKARN | ADDRESS REDACTED | | | ADA 357.809276<br>BTC 0.0074696404620621<br>CEL 16.6299711291703<br>DOT 10.61429<br>MATIC 164.979 | | | |
| 3.1.442278 | PATCHARAPON PHASO | ADDRESS REDACTED | | | CEL 1.16180101776378<br>XLM 9.84209495248976 | | | |
| 3.1.442279 | PATCHARAPON SUPPUMKLARP | ADDRESS REDACTED | | | BTC 0.035309178211452S | | | |
| 3.1.442280 | PATCHARAPORN KAEWKHONTRONG | ADDRESS REDACTED | | | BTC 0.0000000035896602167<br>CEL 1.00029780664936<br>LTC 0.0005368242195128Z1 | | | |
| 3.1.442281 | PATCHARAPRON BUNLUE | ADDRESS REDACTED | | | BTC 0.01827099922277795<br>CEL 1.00423047958188<br>SGB 0.137983267191534<br>XRP 0.9131917087448D6 | | | |
| 3.1.442282 | PATCHARAPRUK SUWANLOY | ADDRESS REDACTED | | | BTC 2.23472266317933<br>ETH 15.625702960589Z | | | |
| 3.1.442283 | PATCHAREYA MEKASUWANDIT | ADDRESS REDACTED | | | BTC 0.0013362880459976S<br>CEL 0.084106081000580Z<br>DOT 23.6317574484293 | | | |
| 3.1.442284 | PATCHARIDA CHATSIRIVICHAKUL | ADDRESS REDACTED | | | ETH 0.0508968846236238<br>CEL 0.113036329338888 | | | |
| 3.1.442285 | PATCHAWAT BUNYASAI | ADDRESS REDACTED | | | BTC 0.0000006597651824741<br>USDT ERC20 0.804351792747133 | | | |
| 3.1.442286 | PATCHAYAWEE PASITTWARRAKUL | ADDRESS REDACTED | | | ADA 0.00000082403692945<br>BNB 0.000000023684454474<br>BTC 0.0000000043833198S | | | |
| 3.1.442287 | PATCHLEN MADDEN | ADDRESS REDACTED | | | BTC 0.0015820112569164 | | | |
| 3.1.442288 | PATE HOLLIS | ADDRESS REDACTED | | | ETH 0.00140043805456B<br>LTC 9.06315917454556 | | | |
| 3.1.442289 | PATE, LLC | W 1400 S, OREM, UTAH 84058 | | | ADA 0.908945651739596<br>BTC 0.00100848553106124<br>CEL 15.063531284155b9<br>ETH 0.02163722083511484<br>USDT ERC20 0.098560409367649b4 | | | |
| 3.1.442290 | PATEL FORAM | ADDRESS REDACTED | | | BTC 0.000000002191216500B<br>CEL 1.63957551557421 | | | |
| 3.1.442291 | PATEL HETALBEN HIMALAY | ADDRESS REDACTED | | | BTC 0.0000004917993330316 | | | |
| 3.1.442292 | PATEL JAYANTILAL ISHVARLAL | ADDRESS REDACTED | | | BNB 0.00103612129904494<br>BTC 4.19668772498999E-07<br>ETH 0.00001545662940Z5 | | | |
| 3.1.442293 | PATEL KRUTI | ADDRESS REDACTED | | | BTC 0.00114163070529945<br>CEL 0.181622432435939 | | | |
| 3.1.442294 | PATEL NIMESH KARSAN | ADDRESS REDACTED | | | CEL 0.329233496162289<br>ETH 0.00148701449230463 | | | |
| 3.1.442295 | PATEL RAJESHBHAI | ADDRESS REDACTED | | | BTC 0.00000000660889585912<br>TUSD 0.62125536131741b | | | |
| 3.1.442296 | PATEL RONAKKUMAR VIHABHAI | ADDRESS REDACTED | | | BTC 0.0000000030364934375<br>CEL 1.17318580586264<br>ETH 0.001588486648676971 | | | |
| 3.1.442297 | PATEL SUPER FUND | DEORO PDE, CLYDE , 3978 AUSTRALIA | | | ETH 0.0004202312588442546<br>USDC 0.09889344966338444 | | | |
| 3.1.442298 | PATEL YASHKUMAR VIHABHAI | ADDRESS REDACTED | | | CEL 0.11465168679721Z7<br>USDT ERC20 452.342661478638 | | | |
| 3.1.442299 | PATELS RODITIS | ADDRESS REDACTED | | | CEL 0.01332817533D4429 | | | |
| 3.1.442300 | PATERSON CHOW | ADDRESS REDACTED | | | BTC 0.00110790721909135 | | | |
| 3.1.442301 | PATHAI ANOTHAROM | ADDRESS REDACTED | | | ADA 0.0172494411271528<br>BNB 0.00155033982330784<br>BTC 0.000516719172079455<br>CEL 0.0617229093860954<br>LINK 0.039421626406D634 | | | |
| 3.1.442302 | PATHAK DEEWAKAR | ADDRESS REDACTED | | | BTC 0.0000000492424977911<br>CEL 0.0361266165669808<br>USDT ERC20 0.0674675610837429 | | | |
| 3.1.442303 | PATHAKUNTA MURALI KRISHNA REDDY | ADDRESS REDACTED | | | ADA 0.2160018246775526 | | | |
| 3.1.442304 | PATHARACHANOK SURIYAPRAPADOLOK | ADDRESS REDACTED | | | USDC 104.271107243859 | | | |
| 3.1.442305 | PATHIK DESAI | ADDRESS REDACTED | | | BTC 0.000001609067995937<br>ETH 0.00000369797101020B<br>MATIC 0.005299321262461447<br>USDC 0.125435510445287 | | | |
| 3.1.442306 | PATHIK DESAI | ADDRESS REDACTED | | | AAVE 0.0000070919523329987<br>BTC 0.000000708275182475<br>CEL 0.149037290965S4<br>ETH 0.0000067214528444b2<br>MATIC 0.00979371068127341<br>SNX 0.000731001129274717<br>UMA 0.045688253471912b<br>UNI 0.0127601692029389 | | | |
| 3.1.442307 | PATHIK PATEL | ADDRESS REDACTED | | | USDC 2.00841081398986 | | | |
| 3.1.442308 | PATHIK SUVARNAKAR | ADDRESS REDACTED | | | AAVE 5.0484775671739Z<br>BTC 0.12363484663866<br>DOT 12.361937451139l<br>MATIC 2526.71120714144 | | | |
| 3.1.442309 | PATHIPATI NIKHIL | ADDRESS REDACTED | | | CEL 1.07261991720524<br>SGB 4.26078407344591<br>XRP 28.73401107250D8 | | | |
| 3.1.442310 | PATHIRATHNAGE GUNARATHNA | ADDRESS REDACTED | | | ADA 1014.542659973<br>BTC 0.01078882872232D2<br>DOT 7.51518065087885 | | | |
| 3.1.442311 | PATHMA GURUSAMY | ADDRESS REDACTED | | | BTC 0.20677347494168<br>ETH 2.77294768444697 | | | |
| 3.1.442312 | PATHMADEVAN RATHNAM | ADDRESS REDACTED | | | CEL 6.71326269133266 | | | |
| 3.1.442313 | PATHMALATHA HERATH | ADDRESS REDACTED | | | ETH 0.01183994316517b1<br>CEL 0.000260571702466493 | | | |
| 3.1.442314 | PATHMANADHAN PRAVEEN | ADDRESS REDACTED | | | ETH 0.00030769554037075B<br>BTC 0.0000000051477230Z | | | |
| 3.1.442315 | PATHMAKAJAH JAMESANTONY | ADDRESS REDACTED | | | CEL 0.0863274793007098<br>AAVE 12.8235957949576<br>ADA 1516.63602<br>CEL 702.469437824498<br>MATIC 1094.16056225 | | | |
| 3.1.442316 | PATHMASIRI SILVA | ADDRESS REDACTED | | | BNB 0.0006159856601901S1<br>BTC 0.000000809964141846 | | | |
| 3.1.442317 | PATHMAWATHI WALIMUNI | ADDRESS REDACTED | | | BTC 0.00000014017024058Z<br>CEL 0.000191923673897291B<br>MC04I 0.870321284864342 | | | |
| 3.1.442318 | PATHMINI WANASOORIYA | ADDRESS REDACTED | | | CEL 0.0856882271021323 | | | |
| 3.1.442319 | PATHOMPHONG PHONGCHALEERAT | ADDRESS REDACTED | | | CEL 0.13227335696793B<br>USDT ERC20 15.0333649589665 | | | |
| 3.1.442320 | PATHOMPONG PUANGPONG | ADDRESS REDACTED | | | BTC 0.000000000844876600513<br>CEL 0.8529981354781k | | | |
| 3.1.442321 | PATHRAVIDA KANG | ADDRESS REDACTED | | | ADA 543.04525759490K<br>BTC 0.0038448842581952b<br>DOT 17.578899356880S<br>MATIC 114.60961443671 | | | |
| 3.1.442322 | PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ADDRESS REDACTED | | | BTC 0.000000602635137256<br>USDT ERC20 0.26116672609132A | | | |
| 3.1.442323 | PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ADDRESS REDACTED | | | USDC 0.00011616213582882<br>XRP 0.12733442155647 | | | |
| 3.1.442324 | PATHUM DANTHANAARAYANA | ADDRESS REDACTED | | | BTC 0.0148927481084544<br>CEL 12.2951417685915<br>ETH 0.107112148921266 | | | |
| 3.1.442325 | PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ADDRESS REDACTED | | | BTC 0.0000012723166890D9<br>USDT ERC20 0.697136747281792 | | | |
| 3.1.442326 | PATHUM GORAKANAGEDARA | ADDRESS REDACTED | | | ETH 0.0000002597299886B6<br>MC04I 0.00005324627557681 | | | |
| 3.1.442327 | PATHUM MADHUSANKA | ADDRESS REDACTED | | | BTC 0.00000004620998930033<br>CEL 0.49524215040418 | | | |
| 3.1.442328 | PATHUM VIDURANGA | ADDRESS REDACTED | | | BTC 0.00000002519345878<br>CEL 0.10153306506317<br>MATIC 1.398245105089547 | | | |
| 3.1.442329 | PATHUMA FARRIS | ADDRESS REDACTED | | | BTC 0.0013775879944125A | | | |
| 3.1.442330 | PATHYNATHAN SELLAMUTHU | ADDRESS REDACTED | | | BTC 0.575183211310637 | | | |
| 3.1.442331 | PATI SOAGIA | ADDRESS REDACTED | | | BTC 0.0006473074360532Z3<br>CEL 95.1402484424055<br>ETH 0.149548716959Z1<br>LINK 2.14916558120456<br>UNI 3.14188237446139 | | | |
| 3.1.442332 | PATIDA VONGPUNYA | ADDRESS REDACTED | | | BTC 4.0375073653099E-06<br>USDT ERC20 0.753265984189597 | | | |
| 3.1.442333 | PATIENCE AGYEMAN | ADDRESS REDACTED | | | USDC 15.3239984150645 | | | |
| 3.1.442334 | PATIENCE AYIHA | ADDRESS REDACTED | | | BTC 0.0133839485267116 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442335 | PATIENCE ALIGHO | ADDRESS REDACTED | | | ADA 0.1558855036948 | | | |
| 3.1.442336 | PATIENCE DAIRE | ADDRESS REDACTED | | | BTC 0.00113574413956624 | | | |
| | | | | | BTC 0.00061567251766729S | | | |
| 3.1.442337 | PATIENCE DORMAN | ADDRESS REDACTED | | | CEL 130.98342971372 | | | |
| | | | | | BTC 0.000379042339475b1 | | | |
| 3.1.442338 | PATIENCE GBAFA | ADDRESS REDACTED | | | ETH 0.08131406640723O8 | BTC 0.00000000892650107S | | |
| | | | | | BTC 0.00000062263346780Z | USDC 0.000000977073611907 | | |
| | | | | | ETH 0.000078131661214952 | | | |
| | | | | | USDC 15.14750041312758 | | | |
| 3.1.442339 | PATIENCE KENREN | ADDRESS REDACTED | | | BTC 0.000000446371294868 | | | |
| 3.1.442340 | PATIENCE MUNANDWA | ADDRESS REDACTED | | | CEL 0.129639283891156 | | | |
| 3.1.442341 | PATIENCE OLADEINDE | ADDRESS REDACTED | | | BTC 0.01865254251S1795 | | | |
| | | | | | MATIC 85.17496842233335 | | | |
| 3.1.442342 | PATIMAT AHMEDOVA | ADDRESS REDACTED | | | BNB 0.003192471770072J2 | | | |
| | | | | | BTC 0.0000000070150128792 | | | |
| | | | | | CEL 0.50714531111839S | | | |
| 3.1.442343 | PATINI SAHU | ADDRESS REDACTED | | | BTC 0.00056377026294899Z | | | |
| | | | | | USDT ERC20 0.0005175500551171795 | | | |
| 3.1.442344 | PATIPAN LEEGACHANG | ADDRESS REDACTED | | | BTC 0.00211047 | | | |
| | | | | | CEL 20.6597050544877 | | | |
| | | | | | ETH 0.021733750970S662 | | | |
| | | | | | USDT ERC20 16 | | | |
| | | | | | KAUT 0.0105858700854492 | | | |
| 3.1.442345 | PATIPAT LUANGWRUN | ADDRESS REDACTED | | | BTC 0.00000977722801463S | | | |
| | | | | | ETH 0.0001533937D3821429 | | | |
| | | | | | MATIC 0.9240756485089Z | | | |
| 3.1.442346 | PATIPHAT POLINTA | ADDRESS REDACTED | | | BTC 3.2535494313999060B | | | |
| | | | | | ETH 0.00000639364002778b | | | |
| | | | | | USDT ERC20 0.61950033853874B | | | |
| 3.1.442347 | PATIYUT AUPAPONG | ADDRESS REDACTED | | | BTC 0.04810818213256999 | | | |
| | | | | | ETH 0.000230534511736O3 | | | |
| | | | | | USDC 691.8832685439799B | | | |
| 3.1.442348 | PATKA ADAMCIKOVA | ADDRESS REDACTED | | | ADA 0.09340859915860Z7 | | | |
| | | | | | BNB 0.00044005725856597B | | | |
| | | | | | BTC 0.0000129543856664249 | | | |
| | | | | | USDC 0.304870523950703 | | | |
| 3.1.442349 | PATOMPONG MANPRASATKUL | ADDRESS REDACTED | | | BTC 0.0000000003540237J4 | | | |
| | | | | | CEL 3.33481224566157 | | | |
| | | | | | USDC 3.845186275929S7 | | | |
| 3.1.442350 | PATRIBA BOND | ADDRESS REDACTED | | | BTC 0.000005576851488298 | | | |
| | | | | | SGB 293.68181085288S3 | | | |
| | | | | | XRP 1947.8148530550B | | | |
| 3.1.442351 | PATRIC CASTRO BORGES | ADDRESS REDACTED | | | BTC 0.0000020174060504587 | | | |
| 3.1.442352 | PATRIC CIRACI | ADDRESS REDACTED | | | BTC 0.0122764212315564 | | | |
| 3.1.442353 | PATRIC CLAUDE GERWIG | ADDRESS REDACTED | | | BTC 6.178320742439990-07 | | | |
| 3.1.442354 | PATRIC DUX | ADDRESS REDACTED | | | BTC 0.2659658753084S | | | |
| | | | | | ETH 3.076155823612J3 | | | |
| | | | | | LUNC 74.533013272268J | | | |
| | | | | | MATIC 2339.901894621b8 | | | |
| | | | | | USDC 0.0202948619556198 | | | |
| 3.1.442355 | PATRIC EDMUNDS | ADDRESS REDACTED | | | BTC 0.001436867712388B1 | | | |
| | | | | | DOT 8.21454078362b5 | | | |
| | | | | | ETH 0.2578378372201S5 | | | |
| | | | | | USDC 105.314120912694 | | | |
| 3.1.442356 | PATRIC FINK | ADDRESS REDACTED | | | BTC 0.00000025788345772J | | | |
| 3.1.442357 | PATRIC GALVEZ POTS | ADDRESS REDACTED | | | BTC 0.00057715716147178B | | | |
| | | | | | CEL 0.0757210396144 | | | |
| | | | | | DOT 0.330267378695653 | | | |
| | | | | | ETH 0.0425904011375613 | | | |
| | | | | | MATIC 0.02072730727344J3 | | | |
| | | | | | SNX 0.0014607838775322J | | | |
| | | | | | USDT ERC20 0.02508937364427957 | | | |
| | | | | | XRP 0.779792486132b5 | | | |
| 3.1.442358 | PATRIC GLANZMANN | ADDRESS REDACTED | | | BTC 0.00085305249727313J | | | |
| | | | | | CEL 0.954206089891181 | | | |
| | | | | | USDC 0.00000013501748630S | | | |
| | | | | | USDT ERC20 0.00000040334890560b | | | |
| 3.1.442359 | PATRIC GUNTHER PANASCH | ADDRESS REDACTED | | | BTC 0.00003756756749903I | | | |
| 3.1.442360 | PATRIC HOLLY | ADDRESS REDACTED | | | BTC 0.00011431706395304B | | | |
| | | | | | ETH 0.25706193889759 | | | |
| 3.1.442361 | PATRIC HOLT | ADDRESS REDACTED | | | BTC 0.015809497208955S | | | |
| | | | | | CEL 105.705323829123 | | | |
| | | | | | ETH 1.59817432995578 | | | |
| 3.1.442362 | PATRIC HUITTINEN | ADDRESS REDACTED | | | SGB 939.299004847107 | | | |
| | | | | | XRP 6339.42928517035 | | | |
| 3.1.442363 | PATRIC JAGGI | ADDRESS REDACTED | | | ADA 1.13368500475257 | | | |
| | | | | | BTC 0.00000889366454680Z | | | |
| | | | | | DOGE 348.9674893411993 | | | |
| | | | | | DOT 0.0134739420389486 | | | |
| | | | | | ETH 0.00160248411183S2 | | | |
| | | | | | LINK 5.00401429646906 | | | |
| | | | | | LUNC 2.572731137259J6 | | | |
| | | | | | SOL 0.003754105140317O3 | | | |
| | | | | | UNI 6.00894147295202 | | | |
| | | | | | XRP 188.035900231952 | | | |
| 3.1.442364 | PATRIC JONES | ADDRESS REDACTED | | Yes | ADA 4.35844724637945 | | | BTC 0.503527700335941 |
| | | | | | BNB 1.00596136532498 | | | |
| | | | | | BTC 0.0248668029985477 | | | |
| | | | | | CEL 0.05305003591077515 | | | |
| | | | | | DOT 0.07827952632390S | | | |
| | | | | | ETH 0.00677216120613823 | | | |
| | | | | | USDC 0.000000374203063A4 | | | |
| 3.1.442365 | PATRIC KANGASMAKI | ADDRESS REDACTED | | | AAVE 0.00151523979308244 | | | |
| | | | | | BTC 0.00003833912611168S | | | |
| | | | | | CEL 3.73546134163034 | | | |
| | | | | | USDC 5.881237079991138 | | | |
| 3.1.442366 | PATRIC MEREDITH | ADDRESS REDACTED | | | CEL 1.09318022624143 | | | |
| 3.1.442367 | PATRIC NEIS | ADDRESS REDACTED | | | BTC 0.000150069006619926 | | | |
| 3.1.442368 | PATRIC PETER MAINZER | ADDRESS REDACTED | | | BTC 0.057200025835212B | | | |
| 3.1.442369 | PATRIC SARIN | ADDRESS REDACTED | | | ETH 0.050223880949596B | | | |
| | | | | | CEL 63.8830867906692 | | | |
| 3.1.442370 | PATRIC STEINLECHNER | ADDRESS REDACTED | | | ETH 0.693353207306034 | | | |
| 3.1.442371 | PATRIC THANOS | ADDRESS REDACTED | | | BTC 0.06218652516411937 | | | |
| | | | | | BTC 0.000877824588109594 | | | |
| | | | | | CEL 107.122691737513 | | | |
| | | | | | DOT 144.953.300755955 | | | |
| | | | | | ETH 0.00907637938225772 | | | |
| 3.1.442372 | PATRIC THOMAS WELCH | ADDRESS REDACTED | | | ADA 101.862208710956 | | | |
| | | | | | BCH 0.122863443398482 | | | |
| | | | | | BTC 0.00876696927811575 | | | |
| | | | | | DOT 4.6081387464107b | | | |
| | | | | | ETH 0.058605513947099 | | | |
| | | | | | USDC 727.435716530902 | | | |
| | | | | | XLM 271.319507929582 | | | |
| | | | | | XRP 1478.113401 | | | |
| 3.1.442373 | PATRIC YOUNG | ADDRESS REDACTED | | | BTC 0.000000026917132 | BTC 0.00000000421994939S | | |
| | | | | | ETH 0.000894798133086891 | | | |
| 3.1.442374 | PATRICA DIXON | ADDRESS REDACTED | | | CEL 0.00010684520812016 | | | |
| | | | | | USDC 683.53350237567Z | | | |
| 3.1.442375 | PATRICE ASSANTE | ADDRESS REDACTED | | | BTC 0.0000010742022323I | | | |
| | | | | | CEL 0.0280188116779799 | | | |
| | | | | | ETH 0.000010221818489959 | | | |
| | | | | | MCDAI 0.170827466403857 | | | |
| | | | | | USDC 0.000000143929958808 | | | |
| | | | | | USDT ERC20 0.00325063213776149 | | | |
| 3.1.442376 | PATRICE AUDOUIN BENEDICT MARIE MOUSSET | ADDRESS REDACTED | | | BTC 0.0000079308953595S12 | | | |
| 3.1.442377 | PATRICE BAUDIN | ADDRESS REDACTED | | | BTC 0.0000160469091337b2 | | | |
| | | | | | CEL 0.0109663310743675 | | | |
| | | | | | DOT 0.009153849788369O5 | | | |
| 3.1.442378 | PATRICE BERTHE | ADDRESS REDACTED | | | CEL 0.01958529730037B | | | |
| | | | | | DOT 0.0000000000838344784 | | | |
| | | | | | ETH 0.00001169676255208 | | | |
| 3.1.442379 | PATRICE BORDAS | ADDRESS REDACTED | | | AAVE 0.0003449193802739J7 | | | |
| | | | | | BTC 0.00003708579012085b | | | |
| | | | | | CEL 0.42410228881903J | | | |
| | | | | | ETH 0.000370884978400819 | | | |
| | | | | | PAXG 0.00576465882021254 | | | |
| | | | | | SNX 0.01736820723718A1 | | | |
| | | | | | USDC 0.87818888978592I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442380 | PATRICE BOUNAKOFF | ADDRESS REDACTED | | | BTC 0.0001532676371112959<br>CEL 610.6101481272284<br>ETH 0.002776314205264407<br>LINK 0.02261410581059045<br>USDC 1.874225971137777<br>USDT ERC20 0.21775919014012<br>XRP 5.683182112246636 | | | |
| 3.1.442381 | PATRICE CANNEY | ADDRESS REDACTED | | | DOT 4.003699933022<br>EOS 22.6503790795919<br>ETH 3.139164394488803<br>MATIC 555.2566271642419<br>PAXG 0.1199341994271083 | | | |
| 3.1.442382 | PATRICE CHEUNG | ADDRESS REDACTED | | | BTC 0.08562600091875141 | BTC 0.03299949 | | |
| 3.1.442383 | PATRICE COLLOMB | ADDRESS REDACTED | | | ETH 0.0000841311326951822 | | | |
| 3.1.442384 | PATRICE CYPRIEN | ADDRESS REDACTED | | | CEL 0.5274944975800039 | | | |
| 3.1.442385 | PATRICE DA COSTA | ADDRESS REDACTED | | | ADA 4.989427361121332<br>BNB 4.769835306696792<br>BTC 0.3286000044492742<br>DOT 129.6941939070269<br>ETH 3.156629839376683<br>LINK 30.88488410555244 | | | |
| 3.1.442386 | PATRICE EMMANUEL CLAUDE GESBERT | ADDRESS REDACTED | | | BTC 0.0000178925767750999<br>ETH 0.0001170961858350003 | | | |
| 3.1.442387 | PATRICE ETIENNE | ADDRESS REDACTED | | | CEL 0.9402745080213341<br>MIOA1 30<br>XLM 98.99 | | | |
| 3.1.442389 | PATRICE EVANS | ADDRESS REDACTED | | | BTC 0.0001649035739022201 | | | |
| 3.1.442389 | PATRICE GEORGES EMILE VINCENT | ADDRESS REDACTED | | | ETH 0.0000201933296337762 | | | |
| 3.1.442390 | PATRICE GILGAN | ADDRESS REDACTED | | | ADA 6391.9241471062<br>ETH 1.044204106168555<br>MATIC 2897.727205571227 | | | |
| 3.1.442391 | PATRICE GOOSSENS | ADDRESS REDACTED | | | BTC 0.00000078696726023237<br>CEL 8.190301890055514 | | | |
| 3.1.442392 | PATRICE GORRE | ADDRESS REDACTED | | | CEL 0.04533621772440091<br>ETH 0.0000867264496631244 | | | |
| 3.1.442393 | PATRICE GUALCO | ADDRESS REDACTED | | | BTC 0.009542083743096081<br>CEL 0.9860173917444459<br>MATIC 1.048829790091076<br>MIOA1 26.3020744255085<br>USDC 0.1425159056231<br>XRP 643.534706132127 | | | |
| 3.1.442394 | PATRICE HSIA | ADDRESS REDACTED | | | BTC 0.00017893195133232 | | | |
| 3.1.442395 | PATRICE LALIBERTE | ADDRESS REDACTED | | | CEL 0.264392395601776 | | | |
| 3.1.442396 | PATRICE LAVIGNE | ADDRESS REDACTED | | | BTC 0.00000587238218847<br>ETH 0.0002846642405777552 | | | |
| 3.1.442397 | PATRICE LECLERCQ | ADDRESS REDACTED | | | ADA 183.132698943643<br>BTC 0.4192813553223932<br>CEL 19657.462103379<br>ETH 7.017970643034385<br>USDC 6000<br>USDT ERC20 1178.272652 | | | |
| 3.1.442398 | PATRICE LEE MIN KAM | ADDRESS REDACTED | | | BAT 73<br>BNB 0.331091907710442<br>BTC 0.003231491612273963<br>CEL 843.116745768718<br>COMP 0.03161399<br>ETH 0.002950066557499864<br>LINK 0.08869291877088<br>LTC 10.4272938197062<br>MATIC 353.254046617219<br>MCDAI 1.15777500150137<br>OMG 45.0072562580019<br>SGB 87.531885945668<br>SNX 58.40154587475596<br>USDC 23.9852094877728<br>XRP 567 | | | |
| 3.1.442399 | PATRICE LOUISON | ADDRESS REDACTED | | | BTC 0.003019528865636693<br>CEL 1207.2545355225<br>LINK 94.56679<br>XLM 1815.10825<br>ZEC 4.9999 | | | |
| 3.1.442400 | PATRICE MARIE CONAN | ADDRESS REDACTED | | | BTC 2.85153660555708 | | | |
| 3.1.442401 | PATRICE MARIE MC CAULLEY | ADDRESS REDACTED | | Yes | BTC 0.00000000251382465<br>CEL 55.5009760721384<br>ETH 1.266621158136567<br>MATIC 2000<br>XTZ 1921.878328 | | | BTC 0.0351349925555916 |
| 3.1.442402 | PATRICE MASSON | ADDRESS REDACTED | | | BNB 0.00000265006363933331<br>BNT 0.1900618883940507<br>BTC 0.00009223257040510<br>CEL 154.911493816169<br>EOS 0.00003027929074519<br>LTC 0.000000000818779530<br>PAX 0.00001816<br>SGB 1284.32648028907<br>SNX 1.042798506675<br>USDC 0.000000145695870868<br>XLM 0.00000456<br>XRP 0.00000130424508730516 | | | |
| 3.1.442403 | PATRICE MOUSSET | ADDRESS REDACTED | | | BCH 0.02163810388096654<br>BNB 0.02518907093632<br>BTC 0.000101044162233<br>CEL 2.363644800037102<br>DOT 0.0705419193076197<br>ETC 3.411083234530230<br>ETH 1.413283481176e<br>SNX 0.0000003963801100<br>USDT ERC20 6.505696270099062 | | | |
| 3.1.442404 | PATRICE NADEAU | ADDRESS REDACTED | | | BTC 0.00000000030928487<br>CEL 37.9104474534562 | | | |
| 3.1.442405 | PATRICE NOLIN | ADDRESS REDACTED | | | BCH 3.05253851<br>BTC 0.1121289323626613<br>CEL 105.676612265617<br>DOT 25.19093460294338<br>ETH 7.43859693473338<br>KNC 74.05533030<br>MANA 61.44483643<br>MATIC 1333.72810438914<br>MCDAI 1200<br>USDC 1000<br>XLM 155.222345<br>ZRX 131.66263257 | | | |
| 3.1.442406 | PATRICE OGERET | ADDRESS REDACTED | | | BTC 0.00076191987127662<br>XLM 5612.85944056013<br>XRP 2773.21735992994 | | | |
| 3.1.442407 | PATRICE PAPOT | ADDRESS REDACTED | | | BTC 0.00108341148063872<br>CEL 0.950413295103734<br>ETH 0.3809732176639819 | | | |
| 3.1.442408 | PATRICE PAULET | ADDRESS REDACTED | | | CEL 1.001671527899785 | | | |
| 3.1.442409 | PATRICE POUJOL | ADDRESS REDACTED | | | BTC 0.64484972068223<br>CEL 2340.27947934614 | | | |
| 3.1.442410 | PATRICE ROSE | ADDRESS REDACTED | | | BTC 0.000128533703422207<br>DOT 7.103369097841145<br>ETH 1.622968414925<br>LINK 64.07830596043378<br>MATIC 743.516125532727<br>SNX 0.02005476337362 | | | |
| 3.1.442411 | PATRICE SCANAVINI | ADDRESS REDACTED | | | CEL 0.0002006383298777 | | | |
| 3.1.442412 | PATRICH BAGNI | ADDRESS REDACTED | | | BTC 0.000000007248260573<br>CEL 2.159414682978001<br>LTC 0.00000000421203995<br>USDC 0.01108089551000829<br>USDT ERC20 0.000000181052513246<br>XRP 0.000000241335811345 | | | |
| 3.1.442413 | PATRICH SÖDERSTRÖM | ADDRESS REDACTED | | | BNB 2.218770866557<br>BTC 0.055563944148458<br>BUSD 0.0585405207838976<br>CEL 3.723845853765<br>USDC 213.058962657E | | | |
| 3.1.442414 | PATRICIA A REILLY | ADDRESS REDACTED | | | USDT ERC20 0.2531813873674 | | | |
| 3.1.442415 | PATRICIA ADAMČÍKOVÁ | ADDRESS REDACTED | | | USDC 0.01690657005400006<br>BTC 0.0000985140685763S<br>CEL 0.5827025564023777 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442416 | PATRICIA ADIM | ADDRESS REDACTED | | | BTC 0.00052259742723081? | | | |
| 3.1.442417 | PATRICIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000025652046914<br>CEL 0.00527091543739852<br>MCDH 0.21395791697384B<br>SGB 0.01820279535651?<br>XRP 0.1092410657042?3 | | | |
| 3.1.442418 | PATRICIA ALBERT | ADDRESS REDACTED | | | BTC 0.00230701664247967 | | | |
| 3.1.442419 | PATRICIA ALBORZ | ADDRESS REDACTED | | | CEL 0.3268696291203?? | | | |
| 3.1.442420 | PATRICIA ALCAINA REYES | ADDRESS REDACTED | | | BTC 0.0047972290527186?<br>BTC 0.0084 | | | |
| 3.1.442421 | PATRICIA ALEJANDRA DANTONIO | ADDRESS REDACTED | | | CEL 8.82415780367078<br>BTC 0.00000021937937639 | | | |
| 3.1.442422 | PATRICIA ALEXANDRA ALVES MARQUES | ADDRESS REDACTED | | | USDC 0.00803110599027518<br>BTC 0.26785762266604 | | | |
| 3.1.442423 | PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ADDRESS REDACTED | | | CEL 81.0020995967113<br>USDC 89.6800002611586<br>ADA 0.00000331795141693 | | | |
| 3.1.442424 | PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ADDRESS REDACTED | | | BTC 0.00000574757808703<br>CEL 0.6615769120379<br>BTC 0.00000347153059349<br>CEL 0.00163135321039361<br>USDC 0.54855118402049? | | | |
| 3.1.442425 | PATRICIA ALFARO | ADDRESS REDACTED | | | CEL 4.63272261243952<br>ETH 0.0764 | | | |
| 3.1.442426 | PATRICIA ALLEN | ADDRESS REDACTED | | | AAVE 0.0013518760597759<br>ADA 2.07117930066065<br>AVAX 0.04037587297111421<br>BTC 0.62288510620286<br>ETH 1.05098550902166<br>LINK 0.01868251689905<br>LTC 0.00225495164480292<br>MATIC 1.13075897344403<br>MCDAI 31.8356996121553<br>SNX 0.00178436613308<br>SOL 0.024115178227804?2<br>USDC 4215.8392502256 | | | |
| 3.1.442427 | PATRICIA ALVES | ADDRESS REDACTED | | | BTC 0.00124020589001639<br>USDT ERC20 2232.98258720185 | | | |
| 3.1.442428 | PATRICIA AMARO | ADDRESS REDACTED | | | BTC 0.00000000976317962<br>CEL 1.2551726651989 | | | |
| 3.1.442429 | PATRICIA ANCHETA | ADDRESS REDACTED | | | BAT 662.083699030272<br>BCH 0.11247382299482<br>BTC 0.0462862818518057<br>DASH 0.34654387706713<br>EOS 15.1826371965618<br>ETC 2.07485333393816<br>ETH 0.10748471709021B<br>LTC 2.13676549007134<br>MATIC 219.352066946425<br>PAXG 0.16770378284590?<br>SNX 103.3131482945B<br>USDC 246.368162441025<br>XLM 341.877369092762<br>XRP 279.1346288004515 | | | |
| 3.1.442430 | PATRICIA ANN BUDD | ADDRESS REDACTED | | | AVAX 6.48575405333455<br>BTC 0.4965411880434094<br>ETH 0.01721967196784a7056<br>LUNC 8.9347183153408a1 | | | |
| 3.1.442431 | PATRICIA ANN DINGLASAN | ADDRESS REDACTED | | | BTC 0.01485969660011119<br>CEL 33.986126165771<br>ETH 0.2217<br>XRP 418.32 | | | |
| 3.1.442432 | PATRICIA ANN KANE | ADDRESS REDACTED | | | BTC 0.0013125199877588<br>DOT 20.7649328577681<br>ETH 0.00167064127459295 | | | |
| 3.1.442433 | PATRICIA ANN KASSEBAUM-EGER | ADDRESS REDACTED | | | CEL 40.5433134268649<br>ETH 0.02801273138801?58 | | | |
| 3.1.442434 | PATRICIA ANN KENNEDY | ADDRESS REDACTED | | | | BTC 0.01133167 | | |
| 3.1.442435 | PATRICIA ANN LEARY | ADDRESS REDACTED | | | AAVE 0.0158941942952923<br>BAT 0.7385186734477823<br>BCH 0.00059050899422851<br>BTC 0.00000319154270102<br>CEL 11.8340028279749<br>DOT 0.1048736120327B<br>ETH 0.0000094135589245a82<br>LINK 0.00140903333319879<br>LTC 0.00012690066717244B<br>LUNC 0.386403752580037<br>MATIC 5.07439826260741<br>MCDAI 1.00812199591237<br>SNX 0.34748397615414<br>UNI 0.02060641793767?06<br>USDC 0.106802313659346<br>USDT ERC20 3.86571218155563<br>XLM 0.18826005633906?2 | LUNC 376.978827425023 | | |
| 3.1.442436 | PATRICIA ANNY MISSIO | ADDRESS REDACTED | | | BTC 0.00000119956822506619<br>CEL 0.1791331328960?16 | | | |
| 3.1.442437 | PATRICIA ANTHONY ORGERET | ADDRESS REDACTED | | | BTC 0.0022110522808675?7 | | | |
| 3.1.442438 | PATRICIA ARATI | ADDRESS REDACTED | | | ADA 0.16045028646543?9<br>CEL 0.5906983636310?7 | | | |
| 3.1.442439 | PATRICIA ARBOLEDAS FRONTINAN | ADDRESS REDACTED | | | BTC 0.00743603405840118<br>CEL 0.8260209959867304 | | | |
| 3.1.442440 | PATRICIA ARICOMA | ADDRESS REDACTED | | | BTC 0.0011251378293841<br>MCDAI 426.5089144523396<br>USDT ERC20 340.24867145625 | | | |
| 3.1.442441 | PATRICIA ARRARAZ | ADDRESS REDACTED | | | BTC 0.00279964860498984<br>USDC 711.155050955 | | | |
| 3.1.442442 | PATRICIA ARRIAGADA | ADDRESS REDACTED | | | BTC 0.00000000743624968<br>CEL 0.43796864574668a4<br>USDT ERC20 0.661369920321522 | | | |
| 3.1.442443 | PATRICIA ARSENAULT | ADDRESS REDACTED | | | CEL 13.1116343043522<br>ETH 0.00181237250041596<br>LINK 6.86225930023091<br>MATIC 618.425562602973<br>SGB 3249.90561546785<br>XRP 1.15460635113604 | | | |
| 3.1.442444 | PATRICIA AUGHTRY | ADDRESS REDACTED | | | BTC 0.00180886895986798 | | | |
| 3.1.442445 | PATRICIA AUVIEUX | ADDRESS REDACTED | | | BTC 0.00000000694098?053<br>CEL 0.91898833840611 | | | |
| 3.1.442446 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00212600971630631<br>CEL 0.04790571861035?9<br>XRP 0.2698640772881?03 | | | |
| 3.1.442447 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148710390752342 | | | |
| 3.1.442448 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211933940915745B<br>CEL 0.0148164021450672<br>XRP 0.2698640772881?03 | | | |
| 3.1.442449 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148709629748935 | | | |
| 3.1.442450 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00000000384284319?1<br>CEL 0.04871039076?2342 | | | |
| 3.1.442451 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211539542236429<br>CEL 0.0148637828803223<br>XRP 0.2698640772881?03 | | | |
| 3.1.442452 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211411489270929<br>CEL 0.0148617305526603<br>XRP 0.2698640772881?03 | | | |
| 3.1.442453 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00000003843341941<br>CEL 0.0148670129581?6 | | | |
| 3.1.442454 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00209387384284319<br>CEL 0.0148702786206327 | | | |
| 3.1.442455 | PATRICIA BACA | ADDRESS REDACTED | | | BTC 0.00211611624927991<br>CEL 0.0148943893207228<br>XRP 0.2698640772881?03 | | | |
| 3.1.442456 | PATRICIA BACCA BONILLA | ADDRESS REDACTED | | | ADA 0.30154975394620?3<br>BTC 0.00000008267920920?19<br>CEL 0.08666511764691?91 | | | |
| 3.1.442457 | PATRICIA BALLESTEROS | ADDRESS REDACTED | | | BTC 0.12550262879?1505<br>USDC 295.150880776874 | | | |
| 3.1.442458 | PATRICIA BALSINK | ADDRESS REDACTED | | | BTC 0.00813581822337847<br>CEL 51.1260321361599<br>ETH 0.05936558481575745 | | | |
| 3.1.442459 | PATRICIA BAUMAN | ADDRESS REDACTED | | | BTC 0.07645898520983?7<br>ETH 1.08292012553555 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442460 | PATRICIA BERGER BLACK | ADDRESS REDACTED | | | BTC 0.4919682977354S2 | | | |
| 3.1.442461 | PATRICIA BERRIMAN | ADDRESS REDACTED | | | BTC 0.0550292305714O6 | | | |
| | | | | | USDT ERC20 10389.3617934355 | | | |
| 3.1.442462 | PATRICIA BERRY | ADDRESS REDACTED | | | BCH 0.1934434854O988 | | | |
| | | | | | BTC 0.01577172442898G9 | | | |
| | | | | | ETH 0.10060871408228T | | | |
| | | | | | LTC 0.71972480968110S | | | |
| | | | | | XLM 320.49501773926H | | | |
| | | | | | XRP 131.54206156767G | | | |
| 3.1.442463 | PATRICIA BEYELER | ADDRESS REDACTED | | | ETH 0.02494806253680G8 | | | |
| 3.1.442464 | PATRICIA BLADE | ADDRESS REDACTED | | | BTC 0.00000016139872406J | | | |
| 3.1.442465 | PATRICIA BLANKS | ADDRESS REDACTED | | | BTC 0.00951317372104131 | | | |
| 3.1.442466 | PATRICIA BOCHERT | ADDRESS REDACTED | | | ETH 0.21447305074392J2 | | | |
| | | | | | ADA 5192.80836603774 | | | |
| | | | | | BTC 0.2251117194254O3 | | | |
| | | | | | ETH 1.58033805394193 | | | |
| | | | | | USDC 25189.6555175051 | | | |
| 3.1.442467 | PATRICIA BORREGO | ADDRESS REDACTED | | | BTC 0.1040918014012S1 | | | |
| 3.1.442468 | PATRICIA BRADY | ADDRESS REDACTED | | | BTC 1.03292027456181 | | | |
| | | | | | USDC 10562.662235663B | | | |
| 3.1.442469 | PATRICIA BRESKU | ADDRESS REDACTED | | | BTC 0.001135103410S9B | | | |
| | | | | | ETH 0.13228856740603J | | | |
| 3.1.442470 | PATRICIA BRIGGETH | ADDRESS REDACTED | | | CEL 0.08660489107J98D2 | | | |
| 3.1.442471 | PATRICIA BROOKS | ADDRESS REDACTED | | | XRP 5 | | | |
| 3.1.442472 | PATRICIA BRUNER | ADDRESS REDACTED | | | BTC 0.02930948189847B | | | |
| | | | | | DOT 3.36076774280591 | | | |
| 3.1.442473 | PATRICIA BUCKMAN | ADDRESS REDACTED | | | BTC 0.01754465360398A2 | | | |
| 3.1.442474 | PATRICIA BURASCHI | ADDRESS REDACTED | | | BTC 0.081898447500S312 | | | |
| | | | | | ETH 6.04089846848469 | | | |
| | | | | | USDC 26347.9776145445 | | | |
| 3.1.442475 | PATRICIA CAMILLE ANTONY | ADDRESS REDACTED | | | BTC 0.00111960765298372 | | | |
| | | | | | BUSD 0.77161003248065J | | | |
| | | | | | CEL 0.97157422362029 | | | |
| 3.1.442476 | PATRICIA CARAPINHA | ADDRESS REDACTED | | | BTC 0.001143664268076G8 | | | |
| | | | | | ETH 0.0000645477380S838 | | | |
| 3.1.442477 | PATRICIA CARBONELL | ADDRESS REDACTED | | | BTC 0.00000434476772718G | | | |
| | | | | | CEL 2.13663207572J6 | | | |
| | | | | | ETH 0.000033065216380A4 | | | |
| 3.1.442478 | PATRICIA CARDOZO | ADDRESS REDACTED | | | ADA 0.1032312039733J7 | | | |
| | | | | | BTC 0.00000605181916829 | | | |
| 3.1.442479 | PATRICIA CARINA ROMERO | ADDRESS REDACTED | | | ETH 0.00151307479501425 | | | |
| 3.1.442480 | PATRICIA CARNAGO | ADDRESS REDACTED | | | BTC 0.00093737533702708T | | | |
| | | | | | ETH 0.00138009379776425 | | | |
| | | | | | USDC 0.11335653682663B | | | |
| | | | | | XRP 0.0000003928000549B | | | |
| 3.1.442481 | PATRICIA CARO | ADDRESS REDACTED | | | BTC 0.00000007205720155232 | | | |
| | | | | | ETH 0.00012498115791728J | | | |
| | | | | | USDT ERC20 231.18787245404 | | | |
| 3.1.442482 | PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ADDRESS REDACTED | | | BTC 0.0000003286185840G9 | | | |
| | | | | | CEL 0.00200071451444965 | | | |
| | | | | | LINK 0.01716457098520S37 | | | |
| | | | | | SGB 15.0384727927625 | | | |
| 3.1.442483 | PATRICIA CATHERINE SOTO ALVARADO | ADDRESS REDACTED | | | BTC 0.0000500541687967B7 | | | |
| | | | | | CEL 0.97008234635600S | | | |
| | | | | | DOT 0.00657698078826198 | | | |
| | | | | | ETH 0.33547736763815 | | | |
| | | | | | MATIC 173.557785369545 | | | |
| | | | | | XRP 629.77662517763 | | | |
| 3.1.442484 | PATRICIA CAVALLO | ADDRESS REDACTED | | | BTC 0.86294428809181S | | | |
| 3.1.442485 | PATRICIA CEBOLLERO | ADDRESS REDACTED | | | ETH 1.76980700604451 | | | |
| | | | | | BTC 0.00000097974116261 | | | |
| | | | | | ETH 0.69146194800902 | | | |
| 3.1.442486 | PATRICIA CHAN | ADDRESS REDACTED | | | BTC 0.2003917257099J4 | | | |
| 3.1.442487 | PATRICIA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00165219622240412 | | | |
| | | | | | CEL 23.9044387712755 | | | |
| | | | | | ETH 0.37559 | | | |
| 3.1.442488 | PATRICIA CHAPMAN | ADDRESS REDACTED | | | BTC 0.0039638136851O548 | | | |
| | | | | | CEL 2519.4635S09372 | | | |
| 3.1.442489 | PATRICIA CHINONYE | ADDRESS REDACTED | | | BTC 0.00000000442693965O | | | |
| | | | | | CEL 2.750413179683J1 | | | |
| | | | | | UNI 1.13121232670S87 | | | |
| 3.1.442490 | PATRICIA CLEMENT | ADDRESS REDACTED | | | ADA 52.8133929871023 | | | |
| | | | | | BTC 0.00375513210839O451 | | | |
| | | | | | MATIC 793.314298680831 | | | |
| | | | | | XLM 101.492999782806 | | | |
| 3.1.442491 | PATRICIA COLE | ADDRESS REDACTED | | | ADA 51.696166422182 | | | |
| | | | | | BTC 0.00441324524206135 | | | |
| | | | | | ETH 0.07497514382471S8 | | | |
| 3.1.442492 | PATRICIA COMPTON | ADDRESS REDACTED | | | BCH 0.000127556619260011 | | | |
| | | | | | BTC 0.00237969278914O22 | | | |
| | | | | | CEL 1.13202404077248 | | | |
| | | | | | LTC 0.00109515934180934 | | | |
| 3.1.442493 | PATRICIA CONCEPCION VITORIA | ADDRESS REDACTED | | | BTC 0.00360872718271735 | | | |
| | | | | | MCDAI 0.030545995224782B | | | |
| | | | | | USDT ERC20 0.37576084254049J | | | |
| 3.1.442494 | PATRICIA CONTE | ADDRESS REDACTED | | | CEL 44.77010079316S | | | |
| | | | | | DASH 6.942751909741G8 | | | |
| | | | | | ETH 0.44071312857119 | | | |
| | | | | | MATIC 1182.40765214T6 | | | |
| | | | | | SGB 27.318935793891J2 | | | |
| | | | | | UNI 299.308403877978 | | | |
| | | | | | XLM 3859.22034471631 | | | |
| | | | | | XRP 178.69156576755J3 | | | |
| | | | | | ZEC 26.0053606698949 | | | |
| 3.1.442495 | PATRICIA CORREA | ADDRESS REDACTED | | | BTC 0.0000004994527583 | | | |
| | | | | | CEL 0.16320677330163Z | | | |
| | | | | | ETH 0.00000178726549736S | | | |
| | | | | | XRP 0.01161G | | | |
| 3.1.442496 | PATRICIA CORTELIO | ADDRESS REDACTED | | | BTC 0.000009250778140313 | | | |
| | | | | | USDT ERC20 0.08584350834350B3 | | | |
| 3.1.442497 | PATRICIA CORTES | ADDRESS REDACTED | | | BTC 3.14156612923259E-05 | | | |
| 3.1.442498 | PATRICIA COSTA | ADDRESS REDACTED | | | ADA 6.14264889637657Z | | | |
| | | | | | BTC 0.00000079783210434B | | | |
| | | | | | USDC 0.000707790545597867 | | | |
| 3.1.442499 | PATRICIA COSTA | ADDRESS REDACTED | | | ADA 0.15195294668236S | | | |
| | | | | | BNB 0.00192033015397913 | | | |
| | | | | | ETC 0.00014618934101993J | | | |
| | | | | | ETH 0.00037364862940457L | | | |
| | | | | | USDC 0.139405235400654 | | | |
| 3.1.442500 | PATRICIA CREEDEN | ADDRESS REDACTED | | | BTC 0.01444967391929J79 | | | |
| 3.1.442501 | PATRICIA CROOK | ADDRESS REDACTED | | | BTC 0.01119690984039343 | | | |
| | | | | | CEL 951.281912679B78 | | | |
| | | | | | LUNC 8.29258212891823 | | | |
| 3.1.442502 | PATRICIA CRUZ | ADDRESS REDACTED | | | ADA 61.444496012030S | | | |
| | | | | | BTC 0.00816839343051905 | | | |
| | | | | | DOT 2.99013993115369 | | | |
| | | | | | EOS 2.0686663516464J9 | | | |
| | | | | | ETH 0.140657477105924 | | | |
| | | | | | MATIC 7.6532583349818 | | | |
| | | | | | SNX 7.39664845152S58 | | | |
| | | | | | XLM 14.4477834169557 | | | |
| 3.1.442503 | PATRICIA CUELLAR | ADDRESS REDACTED | | | BTC 0.00003398284194166O | | | |
| | | | | | CEL 0.010253867370J009 | | | |
| | | | | | ETH 0.00098080733258172T | | | |
| | | | | | LINK 0.00354053104385927 | | | |
| | | | | | LTC 0.00056284640473311S | | | |
| | | | | | PAXG 0.000112932565092281 | | | |
| | | | | | XLM 0.55787492638039 | | | |
| 3.1.442504 | PATRICIA DANIELLE SCRIVA | ADDRESS REDACTED | | | BTC 0.00000066773626403B | | | |
| | | | | | USDC 0.354484060199687 | | | |
| 3.1.442505 | PATRICIA DANOVA | ADDRESS REDACTED | | | BNB 0.00188359919395G6 | | | |
| 3.1.442506 | PATRICIA DAÑOVA | ADDRESS REDACTED | | | BTC 0.00000226772434473A | | | |
| | | | | | USDC 0.000000064623185Z3 | | | |
| 3.1.442507 | PATRICIA DAVIS | ADDRESS REDACTED | | | BTC 0.047015677744442J3 | | | |
| | | | | | ETH 0.37273548310322 | | | |
| 3.1.442508 | PATRICIA DE CARVALHO AGUIAR | ADDRESS REDACTED | | | BTC 0.0500846591298644 | | | |
| 3.1.442509 | PATRICIA DE HAUWERE | ADDRESS REDACTED | | | BTC 0.00107944823101S7 | | | |
| | | | | | USDC 23.1514548691575 | | | |
| 3.1.442510 | PATRICIA DE JESUS | ADDRESS REDACTED | | | BTC 0.001198253970817T2 | | | |
| | | | | | CEL 157.79075502978A | | | |
| | | | | | ETH 0.476202279996307 | | | |
| 3.1.442511 | PATRICIA DEL CARMEN DIAZ HUERTA | ADDRESS REDACTED | | | BTC 0.014333560972120H | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442512 | PATRICIA DENNIS | ADDRESS REDACTED | | | BTC 0.0245007222254746<br>ETH 0.936247106734438<br>USDC 226.663085949967 | | | |
| 3.1.442513 | PATRICIA DIAZ CABALLEROS | ADDRESS REDACTED | | | BTC 0.00000000364363185<br>ETH 0.000000729258667908 | BTC 0.00000010053084503 | | |
| 3.1.442514 | PATRICIA DICK | ADDRESS REDACTED | | | BTC 0.000020511661403351 | | | |
| 3.1.442515 | PATRICIA DIENSKE | ADDRESS REDACTED | | | CEL 109.979140319293 | | | |
| 3.1.442516 | PATRICIA DILLON | ADDRESS REDACTED | | | BTC 7.00424000359999E-07<br>ETH 0.000368711663142724 | | | |
| 3.1.442517 | PATRICIA DITTMER | ADDRESS REDACTED | | | BTC 4.73754376325999E-07<br>ETH 0.000131073490751156 | | | |
| 3.1.442518 | PATRICIA DIXON | ADDRESS REDACTED | | | USDC 0.210112962885398 | | | |
| 3.1.442519 | PATRICIA DONNELLY | ADDRESS REDACTED | | | BTC 0.0000000937995735585<br>USDT ERC20 0.43455184256617 | | | |
| 3.1.442520 | PATRICIA DOWDYE | ADDRESS REDACTED | | | ADA 15991.2075173273<br>DOT 1.89887073502675<br>ETH 0.000013027366347444<br>XLM 29.2325139024984 | | | |
| 3.1.442521 | PATRICIA DUFFIN | ADDRESS REDACTED | | | ADA 373.797435932135<br>BTC 0.00133082190604084 | | | |
| 3.1.442522 | PATRICIA EDDINS | ADDRESS REDACTED | | | ADA 0.556397125728252<br>BTC 0.000127601766032274<br>ETH 0.000288998822382239<br>LTC 9.54157277575529E-05<br>MATIC 0.670759939064458<br>USDC 5.21839625936154 | | | |
| 3.1.442523 | PATRICIA EKPO | ADDRESS REDACTED | | | BTC 0.00131425295506038<br>CEL 6.34746692605544<br>DASH 0.064142<br>ETH 0.00416622544026652<br>LINK 0.250207<br>SNX 6.878 | | | |
| 3.1.442524 | PATRICIA ELENA FUENTES MENESES | ADDRESS REDACTED | | | ETH 0.00152291836656714 | | | |
| 3.1.442525 | PATRICIA ELOI MANTA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000118889391329376<br>USDC 2640.05289198375 | | | |
| 3.1.442526 | PATRICIA ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000000447091223379 | | | |
| 3.1.442527 | PATRICIA ESTHER ZACARIAS | ADDRESS REDACTED | | | USDC 0.196830050660558 | | | |
| 3.1.442528 | PATRICIA ETHEART | ADDRESS REDACTED | | | BTC 0.000000915457585654<br>CEL 1.78100681479488<br>CEL 0.0226090249188691<br>MANA 10.0273570453<br>XLM 22.0628147644155 | | | |
| 3.1.442529 | PATRICIA FABIANA BOTE | ADDRESS REDACTED | | | BTC 0.0000190085798027791<br>ETH 0.00000324384181216 | | | |
| 3.1.442530 | PATRICIA FAIRBROTHER | ADDRESS REDACTED | | | BTC 0.000000514366759059 | | | |
| 3.1.442531 | PATRICIA FALLON | ADDRESS REDACTED | | | USDC 0.00245005475345054 | | | |
| 3.1.442532 | PATRICIA FARDELLA | ADDRESS REDACTED | | | ETH 0.000011078792197773 | | | |
| 3.1.442533 | PATRICIA FE GABRIEL | ADDRESS REDACTED | | | ETH 0.0000481111313015022<br>CEL 10.7836906007839<br>ETH 1.3151228915430 | | | |
| 3.1.442534 | PATRICIA FERKOVA | ADDRESS REDACTED | | | USDC 0.0013845132782559<br>BTC 0.001035758423813176<br>CEL 0.981629900521783 | | | |
| 3.1.442535 | PATRICIA FERNANDEZ | ADDRESS REDACTED | | | LTC 1.50647820500475 | | | |
| 3.1.442536 | PATRICIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0912963002456306<br>USDC 413.395094338359 | | | |
| 3.1.442537 | PATRICIA FERNANDEZ DE CASTRO | ADDRESS REDACTED | | | BTC 0.00129788616000034<br>BUSD 227.307854931721 | | | |
| 3.1.442538 | PATRICIA FLUGGINER | ADDRESS REDACTED | | | BTC 0.00011616652979518<br>XRP 773.0020833287171 | | | |
| 3.1.442539 | PATRICIA FRANKS MILLER | ADDRESS REDACTED | | | BTC 0.000729872838152159<br>MCDAI 272.365262558243<br>BTC 1.87844373185723<br>ETH 45.823009551708<br>MATIC 298.335698589<br>SGB 789.043532172098<br>USDC 36838.3433340279<br>XRP 5161.44089160311 | CEL 117.087655331141 | | |
| 3.1.442540 | PATRICIA FUENTES | ADDRESS REDACTED | | | BTC 0.0110910143029764<br>ETH 0.382201606274272 | BTC 0.00316671 | | |
| 3.1.442541 | PATRICIA GAITE | ADDRESS REDACTED | | | BTC 0.0000000100219190081<br>CEL 1.346812975453332 | | | |
| 3.1.442542 | PATRICIA GALINDO | ADDRESS REDACTED | | | USDC 0.00000016914674676609<br>GUSD 1068.75738112325 | | | |
| 3.1.442543 | PATRICIA GARCIA NOLAN | ADDRESS REDACTED | | | BTC 0.000012056274943152<br>CEL 1.314377911513472<br>ETH 0.000004793825839313 | | | |
| 3.1.442544 | PATRICIA GARCIREYNALDOS | ADDRESS REDACTED | | | AVAX 7.12887399026951<br>BTC 0.000426514799771252<br>CEL 0.00600826075094084<br>ETH 12.046187464291<br>USDT ERC20 0.245601798079327 | | | |
| 3.1.442545 | PATRICIA GARZON | ADDRESS REDACTED | | | ADA 25.0075231197581 | | | |
| 3.1.442546 | PATRICIA GEISSE | ADDRESS REDACTED | | | BTC 0.00064495871748574<br>BTC 0.03304234027902301<br>GUSD 2791.87210544106 | | | |
| 3.1.442547 | PATRICIA GERRITS | ADDRESS REDACTED | | | BTC 0.0218258481274021<br>USDC 0.508709682349574 | | | |
| 3.1.442548 | PATRICIA GIACHETTI | ADDRESS REDACTED | | | BTC 0.000709374251294893<br>CEL 327.77958262300 | | | |
| 3.1.442549 | PATRICIA GITTENS | ADDRESS REDACTED | | | USDC 0.00011045859671327 | | | |
| 3.1.442550 | PATRICIA GODALE | ADDRESS REDACTED | | | BTC 0.0203794020422905 | | BTC 0.001292 | |
| 3.1.442551 | PATRICIA GODWIN | ADDRESS REDACTED | | | BTC 7.6796593602508<br>ETH 54.1333766001784 | | | |
| 3.1.442552 | PATRICIA GOMEZ | ADDRESS REDACTED | | | MCDAI 31.7901021284942<br>BTC 0.000131987651361577<br>CEL 2.39550168699514<br>SGB 190.250282488749<br>XRP 0.0000000215881168 | | | |
| 3.1.442553 | PATRICIA GOMEZ | ADDRESS REDACTED | | | XRP 0.00000002215881168<br>USDC 0.00000007725683183764<br>USDC 0.243042815042545 | | | |
| 3.1.442554 | PATRICIA GOMEZ AKERLUND | ADDRESS REDACTED | | | BTC 0.000627253765084533<br>ETH 0.0549943996416455<br>USDC 437.113630743752 | | | |
| 3.1.442555 | PATRICIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000320194071185<br>USDC 0.602565387471425 | | | |
| 3.1.442556 | PATRICIA GONZALEZ | ADDRESS REDACTED | | | CEL 476.38866124027 | | | |
| 3.1.442557 | PATRICIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.051107184010784 | | | |
| 3.1.442558 | PATRICIA GRAHAM | ADDRESS REDACTED | | | BTC 4.344458540144040<br>CEL 1.15116892753898<br>MCDAI 0.00501540721197127 | | | |
| 3.1.442559 | PATRICIA GRIFFITH | ADDRESS REDACTED | | | BTC 0.0824395453857309 | | | |
| 3.1.442560 | PATRICIA GUEDES | ADDRESS REDACTED | | | BTC 0.0019019444185982<br>ETH 2.00620595074754 | | | |
| 3.1.442561 | PATRICIA HAMMACK | ADDRESS REDACTED | | | USDT ERC20 708.437729182689<br>BTC 0.0000880917048394<br>ETH 1.35355948342289E-05<br>SNX 0.007731180350917 | | | |
| 3.1.442562 | PATRICIA HAMMOND | ADDRESS REDACTED | | | ETH 0.0153036427626097 | | | |
| 3.1.442563 | PATRICIA HANSON | ADDRESS REDACTED | | | BTC 2.20054419682988<br>CEL 1031.11051128797 | | | |
| 3.1.442564 | PATRICIA HANTEN | ADDRESS REDACTED | | | AAVE 1.03570836693065<br>BTC 0.169405396884335<br>ETH 6.18773229405901<br>KNC 109.893255530067<br>LTC 4.13960094105216<br>LUNC 59.0812<br>MATIC 4736.50019246829<br>UNI 32.8308182061823 | LUNC 0.5 | | |
| 3.1.442565 | PATRICIA HARINGA | ADDRESS REDACTED | | | BNB 1.67585910394<br>BTC 0.736608415265851<br>CEL 3859.66473116208<br>ETH 7.53096983678136<br>MATIC 2360.55735603495<br>USDC 51305.4082977663<br>USDT ERC20 0.0003909359463154428 | | | |
| 3.1.442566 | PATRICIA HARTMANN | ADDRESS REDACTED | | | ADA 0.376810047823511<br>BTC 0.72167316728089<br>ETH 0.0215657366912641<br>MATIC 0.506466233770244<br>USDC 947.027185273774 | | | |
| 3.1.442567 | PATRICIA HAWKINS | ADDRESS REDACTED | | | CEL 170.249398391669<br>XRP 290 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442568 | PATRICIA HEARD | ADDRESS REDACTED | | | BTC 0.0010146463960587<br>USDC 11545.141023923 | | | |
| 3.1.442569 | PATRICIA HENRIQUES LEITE | ADDRESS REDACTED | | | ADA 0.0005453491980250276<br>BTC 0.00001302745712581 | | | |
| 3.1.442570 | PATRICIA HERNANDEZ | ADDRESS REDACTED | | | USDC 0.006048625136327811 | | | |
| 3.1.442571 | PATRICIA HERRERA | ADDRESS REDACTED | | | BTC 0.0000000137637754663<br>CEL 0.63755990971294B | | | |
| 3.1.442572 | PATRICIA HEWSON | ADDRESS REDACTED | | | USDC 0.23124235455468 1<br>BTC 0.0000557275322821109 | | | |
| | | | | | CEL 702.362068790907 | | | |
| 3.1.442573 | PATRICIA HIBBERT | ADDRESS REDACTED | | | BTC 0.0054930830856547 1<br>ETH 0.311265999740542 | | | |
| | | | | | LINK 11.0625346196216 | | | |
| | | | | | SNX 4.25021627071929<br>XRP 1574.72480201577 | | | |
| 3.1.442574 | PATRICIA HINKLEY | ADDRESS REDACTED | | | CEL 1.04878404040024<br>DASH 0.003946173Sd48090 3 | | | |
| 3.1.442575 | PATRICIA HOBBS-CANINE | ADDRESS REDACTED | | | ETH 0.602016431217443 | | | |
| 3.1.442576 | PATRICIA HOGAN JOYCE | ADDRESS REDACTED | | | ETH 0.0014986501074482 4 | | | |
| 3.1.442577 | PATRICIA HUGHES | ADDRESS REDACTED | | | USDC 397.74654561506 4<br>ETH 0.0000788697146545 15 | | | |
| | | | | | LINK 0.0060649918957881 21 | | | |
| 3.1.442578 | PATRICIA HULBERS | ADDRESS REDACTED | | | BTC 0.0006425024398901 63<br>CEL 66.5563399121769 | | | |
| 3.1.442579 | PATRICIA IDA SOTELO CARREÑO | ADDRESS REDACTED | | | ADA 2982.60004050161 | | | |
| | | | | | BTC 0.00208740682515924 | | | |
| 3.1.442580 | PATRICIA ISAGUIRRE | ADDRESS REDACTED | | | USDC 0.000690504042862 78 | | | |
| 3.1.442581 | PATRICIA IZURIETA | ADDRESS REDACTED | | | USDC 11322.718276190 7 | | | |
| 3.1.442582 | PATRICIA JACKSON | ADDRESS REDACTED | | | BTC 0.0260118224868319<br>COMP 0.053403453016106S | | | |
| | | | | | ETH 0.099744197669938S<br>MATIC 68.9515470620062 | | | |
| 3.1.442583 | PATRICIA JACKSON | ADDRESS REDACTED | | | BTC 0.0000185448138084 51<br>CEL 0.10425379976669 9 | | | |
| | | | | | SGB 0.1009005604830 23<br>XRP 0.68045735437101S | | | |
| 3.1.442584 | PATRICIA JACQUES | ADDRESS REDACTED | | | ETH 0.0001112772898694 732 | ETH 0.117282998300543 | | |
| | | | | | MCDA 11.1216382105693 3<br>LTC 31.7948168346425 | | | |
| | | | | | SGB 243.976123546348<br>XLM 7624.06139121831 | | | |
| | | | | | XRP 1796.0581267191 6 | | | |
| 3.1.442585 | PATRICIA JARECEK | ADDRESS REDACTED | | | BTC 3.53503762955161 | | | |
| 3.1.442586 | PATRICIA JENKINS | ADDRESS REDACTED | | | BTC 0.03146054651996644 | | | |
| 3.1.442587 | PATRICIA JENSON | ADDRESS REDACTED | | | BTC 0.00060097291124891 4 | | | |
| 3.1.442588 | PATRICIA JEREMIALLE | ADDRESS REDACTED | | | ADA 0.304951009440753 | | | |
| | | | | | BTC 0.0000071149654534 46 | | | |
| 3.1.442589 | PATRICIA JOFRÉ | ADDRESS REDACTED | | | BTC 0.000000717621533874<br>BUSD 0.9021718057814 42 | | | |
| 3.1.442590 | PATRICIA JOHNS | ADDRESS REDACTED | | | BTC 0.00101322324728571<br>ETH 2.11502128012966 | | | |
| 3.1.442591 | PATRICIA JOHNSON | ADDRESS REDACTED | | | XLM 0.046383163158639S | | | |
| 3.1.442592 | PATRICIA JONES | ADDRESS REDACTED | | | ADA 140.431160715709<br>BTC 0.0467100023179745 | BTC 0.0004705882352941 18 | | |
| | | | | | ETH 0.249217610926571<br>USDC 273.16350690012 | | | |
| 3.1.442593 | PATRICIA JONES | ADDRESS REDACTED | | | BTC 0.000001507270183507<br>USDT ERC20 0.0515617661864641 | BTC 0.0013202596212759B<br>USDT ERC20 12.1837185696328 | | |
| 3.1.442594 | PATRICIA JONES | ADDRESS REDACTED | | | BTC 0.00118941282011885<br>CEL 33.0252842139766 | | | |
| | | | | | COMP 0.489604094320449<br>DOT 0.03149481606825 41 | | | |
| | | | | | MATIC 0.333684131720223 | | | |
| 3.1.442595 | PATRICIA JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | | | BTC 0.0016596702191442 32<br>USDC 1587.70541489991 | | | |
| 3.1.442596 | PATRICIA JULIA CHERO MIRANDA | ADDRESS REDACTED | | | CEL 0.26706112636595 1 | | | |
| 3.1.442597 | PATRICIA RALIL | ADDRESS REDACTED | | | BSV 1.05341457268562<br>BTC 0.00013663987813052 | | | |
| | | | | | ETH 0.00056404320418402<br>SNX 0.207640271976393 | | | |
| | | | | | XLM 1052.12525815489 | | | |
| 3.1.442598 | PATRICIA KAPONGA | ADDRESS REDACTED | | | BTC 0.00790430953199B<br>CEL 0.286308795979471 | | | |
| 3.1.442599 | PATRICIA KARPINSKI | ADDRESS REDACTED | | | BTC 0.00238211965074348<br>USDC 1.220028443993316 | | | |
| 3.1.442600 | PATRICIA KELLY | ADDRESS REDACTED | | | ADA 0.0119192837288185<br>BTC 0.0004154304490006S23 | | | |
| | | | | | CEL 39.909997358S818<br>DOT 11.381237958S633 | | | |
| | | | | | ETH 0.506608568704954<br>MATIC 121.94231491495 | | | |
| | | | | | USDC 14.827339405S299<br>XTZ 15.12000174747 7 | | | |
| 3.1.442601 | PATRICIA KENNEDY | ADDRESS REDACTED | | | BTC 0.06758495059157S47<br>ETH 0.1616342733643 3 | | | |
| 3.1.442602 | PATRICIA KIMMELMAN | ADDRESS REDACTED | | | BTC 0.0000012911304607165<br>MCDAI 0.0547348521217086 | | | |
| | | | | | USDT ERC20 0.305676238489528 | | | |
| 3.1.442603 | PATRICIA KOHLER | ADDRESS REDACTED | | | BTC 0.003215254920607 | | | |
| 3.1.442604 | PATRICIA KUBISTA | ADDRESS REDACTED | | | ADA 14.1257644945933<br>BTC 0.0417145863214S87 | | | |
| | | | | | ETH 0.122501765776748<br>XLM 16.102704037231 | | | |
| 3.1.442605 | PATRICIA KWOK | ADDRESS REDACTED | | | USDC 340.76299513090S | | | |
| 3.1.442606 | PATRICIA LANGFORD | ADDRESS REDACTED | | | BTC 0.00101118760076837<br>ETH 0.000004566806929 | | | |
| | | | | | PAXG 0.04418710319571B8<br>USDC 15.8537059472S7 | | | |
| | | | | | USDT ERC20 0.09530772835986482 | | | |
| 3.1.442607 | PATRICIA LARSON | ADDRESS REDACTED | | | USDC 0.03537846495899 | | | |
| 3.1.442608 | PATRICIA LATORRE ROBLES | ADDRESS REDACTED | | | BTC 0.51254581568214<br>CEL 1212.23700360987 | | | |
| | | | | | ETH 3.70052571887553 | | | |
| 3.1.442609 | PATRICIA LAVENDER | ADDRESS REDACTED | | | BTC 0.00404073767566433<br>CEL 33.118612402715 6 | | | |
| | | | | | DOT 3.24267375453475<br>ETH 0.31293902 | | | |
| | | | | | LTC 2.343652 | | | |
| 3.1.442610 | PATRICIA LE CAROFF | ADDRESS REDACTED | | | BTC 0.01110545712567 29 | | | |
| 3.1.442611 | PATRICIA LEIER | ADDRESS REDACTED | | | BTC 0.00515505721898099<br>ETH 0.313146346353178 | | | |
| 3.1.442612 | PATRICIA LESCANO | ADDRESS REDACTED | | | ADA 0.1230914747251 7<br>BTC 0.000000021895162916 4 | | | |
| | | | | | USDC 0.4977460913841 48 | | | |
| 3.1.442613 | PATRICIA LESCANO | ADDRESS REDACTED | | | BTC 0.00001445388154346 7 | | | |
| 3.1.442614 | PATRICIA LIM | ADDRESS REDACTED | | | BTC 0.00125376401S6937<br>LUNC 0.08034395588213 13 | | | |
| 3.1.442615 | PATRICIA LITTMAN | ADDRESS REDACTED | | | BTC 0.022649767718409<br>ETH 7.3712795139951B | ETH 0.06828 | | |
| | | | | | USDC 406251165424851 | | | |
| 3.1.442616 | PATRICIA LIU | ADDRESS REDACTED | | | AAVE 47.0281347857795<br>BTC 0.00060193399565432B | BTC 0.000000000056584466 | | |
| | | | | | DOT 0.512620519274278<br>ETH 50.651629021751 | | | |
| | | | | | SNX 964.25360216820S | | | |
| 3.1.442617 | PATRICIA LOIS TALUSIG | ADDRESS REDACTED | | | BTC 0.000017868315382078<br>CEL 12.102734125491 | | | |
| | | | | | LTC 0.229 | | | |
| 3.1.442618 | PATRICIA LÓPEZ ACOSTA | ADDRESS REDACTED | | | BNB 0.0004907495591044 73<br>BTC 0.00000000631338876B | | | |
| | | | | | CEL 62.9504723020141 | | | |
| 3.1.442619 | PATRICIA LOPEZ LUQUE | ADDRESS REDACTED | | | BTC 0.000001359740669677<br>DOT 0.0071857908834565 5 | | | |
| | | | | | LUNC 0.00644625328862336 | | | |
| 3.1.442620 | PATRICIA LORENA CABRERA SALAS | ADDRESS REDACTED | | | BTC 0.000001774747795460 2 | | | |
| 3.1.442621 | PATRICIA LORENA FUENTES VILLARROEL | ADDRESS REDACTED | | | ADA 0.00901207310500985<br>BTC 0.0000102905094176 74 | | | |
| | | | | | EOS 0.00343810479202137<br>LTC 0.00018458536871568 | | | |
| 3.1.442622 | PATRICIA LOW | ADDRESS REDACTED | | | ADA 0.000009690003952528<br>BNB 0.00083975445342295B | | | |
| | | | | | BTC 0.0000000069920278 98<br>USDT ERC20 0.241412085886983 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442623 | PATRICIA LOYEN | ADDRESS REDACTED | | | BTC 0.00000199656768744<br>CEL 0.5055880581145156<br>ETH 0.0000988798111251374 | | | |
| 3.1.442624 | PATRICIA LUBEGA | ADDRESS REDACTED | | | ADA 92.6<br>BTC 0.00309354325611968<br>CEL 9.8553786057589<br>MATIC 184.7 | | | |
| 3.1.442625 | PATRICIA LULENOO | ADDRESS REDACTED | | | CEL 0.779189197223918<br>USDC 0.00214358724577105 | | | |
| 3.1.442626 | PATRICIA LYNN ALLEN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.02266514179252544<br>ETH 3.529154843582<br>MATIC 1108.51395321029 | | | |
| 3.1.442627 | PATRICIA LYNN HANKE | ADDRESS REDACTED | | Yes | BTC 0.00081870423356919<br>CEL 31.7701118095143<br>MATIC 8.86101736292463<br>USDC 0.17221369809898 | | | MATIC 3159.59812133288 |
| 3.1.442628 | PATRICIA MACRITCHIE | ADDRESS REDACTED | | | BTC 0.02672465496759988 | | | |
| 3.1.442629 | PATRICIA MADRID | ADDRESS REDACTED | | | AVAX 7.09386522498943<br>BTC 0.02515770951987863 | | | |
| 3.1.442630 | PATRICIA MALINOWSKI | ADDRESS REDACTED | | | CEL 3.34746868689275 | | | |
| 3.1.442631 | PATRICIA MANN | ADDRESS REDACTED | | | BTC 0.00121717675056632<br>ETH 0.946713367218906 | | | |
| 3.1.442632 | PATRICIA MARCHIONI | ADDRESS REDACTED | | | ETH 0.134949947063302 | | | |
| 3.1.442633 | PATRICIA MARIA PITA MENDES VAZ | ADDRESS REDACTED | | | BTC 0.00000000591304408<br>CEL 7.01121574261384 | | | |
| 3.1.442634 | PATRICIA MARIE MCDANIEL | ADDRESS REDACTED | | | ETH 0.0325422969319655 | | | |
| 3.1.442635 | PATRICIA MARIE NOACK | ADDRESS REDACTED | | | 1INCH 0.000096693288555743<br>AAVE 8.27286350808946<br>ADA 8887.42259809464<br>AVAX 9.56682956532149<br>BAT 967.140563037735<br>BCH 0.0000038724501919984<br>BTC 2.7098866346211<br>CEL 231.538085681804<br>COMP 5.07905345777019<br>DASH 22.2154550009965<br>ETC 0.000000622069640992<br>ETH 169.78776798724<br>KNC 0.0216135551159565<br>LINK 630.142868084239<br>LTC 0.0000730571379002212<br>MATIC 793.330677233431<br>OMG 0.0390488298851986<br>PAXG 0.000359330654866637<br>SGB 27164.3830037491<br>SNX 1.07799552614254<br>SOL 5.281180901119527<br>SUSHI 100.844703303006<br>UNI 297.136638466837<br>USDC 648.167421224775<br>USDT ERC20 1220.78814347028<br>XLM 14405.5518788393<br>XRP 0.0000001273984783<br>ZRX 2038.75716690939 | BTC 0.0016423913268726<br>SOL 0.529730763 | | |
| 3.1.442636 | PATRICIA MARTA | ADDRESS REDACTED | | | BTC 0.00114282489950289<br>CEL 0.724273742284964<br>MCDAI 30.0451172510302<br>USDC 2766.55028503938 | | | |
| 3.1.442637 | PATRICIA MARTINO | ADDRESS REDACTED | | | BTC 0.000001257158034417<br>USDT ERC20 0.455077725499902 | | | |
| 3.1.442638 | PATRICIA MARX | ADDRESS REDACTED | | | BTC 0.0000016142388125 9<br>XRP 3.35690076850638 | | | |
| 3.1.442639 | PATRICIA MASTERS | ADDRESS REDACTED | | | BTC 0.00001681634181891 9<br>USDC 5.23340011183711 | | | |
| 3.1.442640 | PATRICIA MAZA | ADDRESS REDACTED | | | BTC 0.00000033510664335 3<br>MCDAI 0.196749560633066 | | | |
| 3.1.442641 | PATRICIA MCBRAYER | ADDRESS REDACTED | | | BCH 0.0004550369804039 22<br>CEL 1.09766032139258<br>LTC 0.00015066355632209 | | | |
| 3.1.442642 | PATRICIA MCCARTER | ADDRESS REDACTED | | | BTC 0.00000000030514258 2<br>CEL 0.13797464792763 1 | | | |
| 3.1.442643 | PATRICIA MCWILLIAMS | ADDRESS REDACTED | | | 1INCH 134.143582026548<br>ADA 387.018228708151<br>AVAX 0.529212195890354<br>BTC 0.00188866577002 28<br>CEL 14.2759535803443<br>LUNC 0.1930490045859 87 | | | |
| 3.1.442644 | PATRICIA MEERTENS | ADDRESS REDACTED | | | CEL 43.9562231798243 | | | |
| 3.1.442645 | PATRICIA MELODY | ADDRESS REDACTED | | | BTC 0.01403572797202053 | | | |
| 3.1.442646 | PATRICIA MENARD-BLAENIG | ADDRESS REDACTED | | | ADA 198.567402275258<br>USDT ERC20 0.166873455339171 | | | |
| 3.1.442647 | PATRICIA MERCIER FERLAND | ADDRESS REDACTED | | | BTC 0.00010129560053083 | | | |
| 3.1.442648 | PATRICIA MERRILL | ADDRESS REDACTED | | | ADA 1.28739334462621<br>BTC 0.00000133458587126 3<br>USDC 0.35538001308695 8 | | | |
| 3.1.442649 | PATRICIA MESSER | ADDRESS REDACTED | | | BTC 0.6564513259677 58<br>ETH 0.523417443664504 | | ETH 0.81734986 | |
| 3.1.442650 | PATRICIA MICHAEL HAMMERSCHMIDT | ADDRESS REDACTED | | | ETH 0.000184003856273069<br>USDC 17.2276235910092 | | | |
| 3.1.442651 | PATRICIA MILLAN | ADDRESS REDACTED | | | BTC 0.388390343464646<br>ETH 6.88658826720114 | | | |
| 3.1.442652 | PATRICIA MILLER | ADDRESS REDACTED | | | ADA 303.868697959652 | | | |
| 3.1.442653 | PATRICIA MILLER | ADDRESS REDACTED | | | BTC 0.000504889376464 6<br>CEL 2.9533071092996-07<br>ETH 0.00107079480570636<br>MCDAI 42.3806100202677<br>USDC 0.94623252065870 6<br>USDT ERC20 0.14561235937708 | | | |
| 3.1.442654 | PATRICIA MONDOÑO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.100512310230386<br>CEL 24.6699203046935<br>ETH 0.000327482766770818<br>USDT ERC20 0.000000782992803213 | | | |
| 3.1.442655 | PATRICIA MONICA PIMENTEL | ADDRESS REDACTED | | | BTC 0.00000002560900435<br>CEL 1.93041142101245 | | | |
| 3.1.442656 | PATRICIA MOONEY | ADDRESS REDACTED | | | ADA 0.249786288838837<br>BTC 0.000775774313081852<br>CEL 1.9726726105808 5<br>ETH 0.18956583435199 4<br>LINK 16.28000236733 | | | |
| 3.1.442657 | PATRICIA MORGAN | ADDRESS REDACTED | | | ADA 0.0801181280181305<br>BTC 0.000001710148882053<br>DOT 3.79745169189048<br>ETH 0.000091589956229 75<br>MATIC 0.64226019526533 6<br>USDC 0.00214095093241351 | | | |
| 3.1.442658 | PATRICIA MORRIS | ADDRESS REDACTED | | | BTC 0.05907898477099517<br>ETH 1.08671937835413 | | | |
| 3.1.442659 | PATRICIA MUNOZ | ADDRESS REDACTED | | | ETH 0.457872969899488 | | | |
| 3.1.442660 | PATRICIA NANCY DANCE | ADDRESS REDACTED | | | ETH 0.0148094673804907 | BTC 0.00049379 | | |
| 3.1.442661 | PATRICIA NAVARRO | ADDRESS REDACTED | | | BNB 0.00144852772719252 | | | |
| 3.1.442662 | PATRICIA NAVASCUES | ADDRESS REDACTED | | | BTC 0.0002310180047136 62<br>CEL 0.541978756480337<br>DOT 1.07484178064052 | | | |
| 3.1.442663 | PATRICIA NEMAR | ADDRESS REDACTED | | | BTC 1.0430095873 0188<br>USDC 332.183211447351 | | | |
| 3.1.442664 | PATRICIA NEO | ADDRESS REDACTED | | | BTC 0.110762837478378<br>ETH 0.755915823 79486 | | | |
| 3.1.442665 | PATRICIA NEUBAUER | ADDRESS REDACTED | | | BTC 0.03123931914562 13<br>CEL 73.0467318470 35<br>ETH 1.00315039728048 | | | |
| 3.1.442666 | PATRICIA NICOLE BONILLA | ADDRESS REDACTED | | | BTC 1.29081082858199E-06<br>CEL 0.099570026205776 6<br>LUNC 0.0000008414332251732<br>USDT ERC20 3.3 | | | |
| 3.1.442667 | PATRICIA NICOLE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00212963157360616<br>CEL 0.7129632380422 04<br>LTC 0.52368988721833 | | | |
| 3.1.442668 | PATRICIA NIETO | ADDRESS REDACTED | | | BTC 0.0000007037577724024<br>USDT ERC20 0.348848765546011 | | | |
| 3.1.442669 | PATRICIA NIETO | ADDRESS REDACTED | | | BTC 0.00001880015052086<br>USDT ERC20 0.19881824893687 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442670 | PATRICIA NIEVES | ADDRESS REDACTED | | | BTC 0.0013189685963257<br>CEL 0.00239839280231646<br>USDT ERC20 0.558632768610063 | | | |
| 3.1.442671 | PATRICIA NIEVES YANES | ADDRESS REDACTED | | | BTC 0.00000051275929143 | | | |
| 3.1.442672 | PATRICIA NIU | ADDRESS REDACTED | | | BTC 0.00329178498930162<br>ETH 0.0937112559976911<br>LINK 11.4884644432626<br>SGB 164.795307787716<br>XRP 1077.98950241845 | | | |
| 3.1.442673 | PATRICIA NORDENHAUG | ADDRESS REDACTED | | | BTC 0.35971629120048<br>ETH 3.32132982988615<br>LTC 25.1780604587803<br>USDC 6257.56867347995 | | | |
| 3.1.442674 | PATRICIA NORTON | ADDRESS REDACTED | | | USDC 0.170030169892889 | | | |
| 3.1.442675 | PATRICIA NOVOA | ADDRESS REDACTED | | | BTC 0.000001797295002554 | | | |
| 3.1.442676 | PATRICIA NUNES | ADDRESS REDACTED | | | USDC 0.473809581148012<br>ADA 175.317687590793<br>BTC 0.0146247577424008<br>ETH 0.033684614083709 | | | |
| 3.1.442677 | PATRICIA NUÑEZ | ADDRESS REDACTED | | | USDC 0.373846827568895 | | | |
| 3.1.442678 | PATRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0001367520BB406467<br>GUSD 413.578853367943 | | | |
| 3.1.442679 | PATRICIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000014031495015536<br>CEL 1.06423316909296<br>USDC 0.414209908900799 | | | |
| 3.1.442680 | PATRICIA ONG | ADDRESS REDACTED | | | BTC 0.0001882611206B544<br>CEL 7.25582432906055<br>ETH 0.38634548906s839 | | | |
| 3.1.442681 | PATRICIA PARDEE | ADDRESS REDACTED | | | BNB 1.0324720779216<br>BTC 0.00145748518996976 | | | |
| 3.1.442682 | PATRICIA PASCAL | ADDRESS REDACTED | | | BTC 0.000009275506S229343<br>DOT 0.102379601131092<br>MATIC 2.07551997314999 | | | |
| | | | | | BTC 0.000000160478714797 | BTC 0.00000000352986159 | | |
| 3.1.442683 | PATRICIA PATACO | ADDRESS REDACTED | | | USDC 0.038418307031417 | | | |
| 3.1.442684 | PATRICIA PENA | ADDRESS REDACTED | | | ADA 0.0973789028059792<br>BNB 0.77615472476306B<br>BTC 0.00119095509091696<br>XRP 0.268705246817925 | | | |
| | | | | | ADA 0.01694675B7002021<br>BTC 0.01168139820505<br>CEL 23.3150692012<br>COMP 0.0151551740343052<br>ETH 0.000007712094454897<br>LTC 0.00002162007176S604<br>MATIC 74.594607411197<br>MCDAI 30.8592013414746<br>SNX 1.77836671226458<br>UNI 1.44363234602346<br>USDC 42.05241477742d9<br>XLM 0.006139275499333738 | | | |
| 3.1.442685 | PATRICIA PERALTA | ADDRESS REDACTED | | | BTC 0.000000716318881313<br>USDT ERC20 0.8888313197745O6 | | | |
| 3.1.442686 | PATRICIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00108190064937215<br>USDC 1.29584827111512 | | | |
| 3.1.442687 | PATRICIA PEREIRA | ADDRESS REDACTED | | | AAVE 0.0017819936314439<br>ADA 0.63347344060068<br>BTC 0.000001051910490921<br>CEL 19.243548062150S<br>COMP 1.01926310677831<br>LTC 3.21975454214675<br>MANA 0.007226755399206611<br>MATIC 0.255511183846074<br>SOL 0.0000000001228733S7<br>UMA 0.1816271343703393<br>USDC 44.6147194588123721<br>USDT ERC20 0.00000020899264547B<br>XRP 0.0000009297620466639 | | | |
| 3.1.442688 | PATRICIA PEREZ | ADDRESS REDACTED | | | BTC 6.7148698627429995-06 | | | |
| 3.1.442689 | PATRICIA PETERSKY | ADDRESS REDACTED | | | BTC 0.0002376779012D9679<br>CEL 0.425975132760554<br>ETH 6.98924001151849<br>MCDAI 31.90172104763OB | | | |
| 3.1.442690 | PATRICIA PHILIPPART | ADDRESS REDACTED | | | BTC 0.00465471583111838<br>CEL 27.0242438972B891<br>USDC 581.588953 | | | |
| 3.1.442691 | PATRICIA PINDOT | ADDRESS REDACTED | | | BTC 0.000000072548497217I<br>CEL 0.155462721107B5<br>USDC 0.99753888789683B | | | |
| 3.1.442692 | PATRICIA POLLARD | ADDRESS REDACTED | | | ADA 209.43870071848<br>BTC 0.0000215371765165263<br>CEL 73.903783911309I<br>LUNC 5.02059509141352 | | | |
| 3.1.442693 | PATRICIA PONA | ADDRESS REDACTED | | | BTC 0.0000011552778I1034 | | | |
| 3.1.442694 | PATRICIA POULIN | ADDRESS REDACTED | | | BTC 0.00102013040189409<br>CEL 14.3010991054522<br>USDT ERC20 610 | | | |
| 3.1.442695 | PATRICIA POWERS | ADDRESS REDACTED | | | BTC 0.0388361375603591<br>ETH 1.03263877045812<br>LINK 15.05271290129I3 | | | |
| 3.1.442696 | PATRICIA PUCCIO | ADDRESS REDACTED | | | BTC 0.00006133750125677587 | | | |
| 3.1.442697 | PATRICIA RACCIATTI | ADDRESS REDACTED | | | BTC 0.01610297887090S | | | |
| 3.1.442698 | PATRICIA RAMIREZ | ADDRESS REDACTED | | | ADA 416.153672794224<br>BCH 0.1098342985371<br>BTC 0.000275341814443528<br>ETH 1.14160380888335<br>SGB 25.3847281180502 | BTC 0.007 | | |
| 3.1.442699 | PATRICIA RASMUSSEN | ADDRESS REDACTED | | | XRP 0.00000004933472366S<br>BTC 0.0364994609460946<br>CEL 54.05416769749904<br>ETH 0.379 | | | |
| 3.1.442700 | PATRICIA REATEGUI | ADDRESS REDACTED | | | ADA 103.746411019992<br>BTC 0.0090021837842998d<br>ETH 0.09762843210S4454<br>SOL 1.03095526756962 | | | |
| 3.1.442701 | PATRICIA RECIO | ADDRESS REDACTED | | | ADA 0.294875590589114<br>BTC 0.0000012118685150d3<br>CEL 61.987066879747d2<br>ETH 0.000612140029379385<br>SNX 8.32120110471142 | | | |
| 3.1.442702 | PATRICIA REINOSO AREVALO | ADDRESS REDACTED | | | BTC 0.0150549585423814 | | | |
| 3.1.442703 | PATRICIA RENSEL | ADDRESS REDACTED | | | BTC 0.00121116660685539<br>CEL 5.97465887653239<br>ETH 0.1039611695390s5<br>USDC 0.676448990455199 | | | |
| 3.1.442704 | PATRICIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00082761048873739T<br>CEL 0.66038122283989B<br>USDC 530.846698690378 | | | |
| 3.1.442705 | PATRICIA RIVAS | ADDRESS REDACTED | | | CEL 54.12B956664029B | | | |
| 3.1.442706 | PATRICIA RODRIGUES | ADDRESS REDACTED | | | ADA 0.00472477931729D7<br>BTC 0.01530746686389T<br>ETH 1.69770735353358<br>USDC 7130.699337083179 | | | |
| 3.1.442707 | PATRICIA ROMAGNA PINTER | ADDRESS REDACTED | | | BTC 0.0278478133245022<br>MATIC 590.394307670151 | | | |
| 3.1.442708 | PATRICIA ROMERO SPEYER | ADDRESS REDACTED | | | BTC 0.0000079408640237B4<br>ETH 0.00034786374468S483 | | | |
| 3.1.442709 | PATRICIA ROSANA PEREZ | ADDRESS REDACTED | | | ADA 0.32662555954643 | | | |
| 3.1.442710 | PATRICIA ROSARIO | ADDRESS REDACTED | | | BTC 0.000050690622852176 | | | |
| 3.1.442711 | PATRICIA ROUGHNEEN | ADDRESS REDACTED | | | ADA 2657.72270869232 | | | |
| 3.1.442712 | PATRICIA RUGGIERO | ADDRESS REDACTED | | | BTC 0.14128646273178S<br>ADA 0.101437069143797<br>BTC 0.0000006213947785S<br>MCDAI 0.00119417331815966<br>USDC 0.24047892814736 | | | |
| 3.1.442713 | PATRICIA RUIZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.0011724535286337d<br>CEL 87.473746275208 | | | |
| 3.1.442714 | PATRICIA SALOMON | ADDRESS REDACTED | | | BTC 0.000001586380814738<br>CEL 0.00155806325780T1<br>MCDAI 0.0729934887368307 | | | |
| 3.1.442715 | PATRICIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00926172984254622 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442716 | PATRICIA SANTOS | ADDRESS REDACTED | | | ADA 860.4940154528869<br>AVAX 17.7044302160758<br>BTC 0.0771070093010092<br>ETH 0.382467534681292<br>GUSD 0.254435356759208<br>LINK 15.4730640711702<br>LUNC 5.70709777287635<br>MATIC 410.534340023936<br>USDC 0.16734353509851 | | AVAX 0.842945214563071<br>BTC 0.000955127052494931 | |
| 3.1.442717 | PATRICIA SARAIVA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 443.56391352129 | | | |
| 3.1.442718 | PATRICIA SCHEELS | ADDRESS REDACTED | | | BTC 0.0368639536497063 | | | |
| 3.1.442719 | PATRICIA SHANNON | ADDRESS REDACTED | | | MATIC 21.6386596157586 | | | |
| 3.1.442720 | PATRICIA SHARP | ADDRESS REDACTED | | | BTC 0.000000432470802335<br>SGB 95.887458718887<br>XLM 0.024666024624802<br>XRP 0.000000047087068263 | | | |
| 3.1.442721 | PATRICIA SIEGFRIED | ADDRESS REDACTED | | | BTC 0.000027624624564392<br>USDC 22383.6307363744 | BTC 0.0000000030063872487 | | |
| 3.1.442722 | PATRICIA SILI | ADDRESS REDACTED | | | BTC 0.0186195807444 | | | |
| 3.1.442723 | PATRICIA SILVA | ADDRESS REDACTED | | | BTC 0.0000015015437044 08<br>USDT ERC20 0.146442058515283 | | | |
| 3.1.442724 | PATRICIA SILVA | ADDRESS REDACTED | | | BTC 0.0000330547236099423<br>CEL 1063.15592057812<br>ETH 0.090608820650010 3<br>MATIC 80.5172270588986 | | | |
| 3.1.442725 | PATRICIA SILVA | ADDRESS REDACTED | | | BTC 0.0008114744419917 61<br>CEL 2.53975895 25 3587<br>COMP 0.05111039<br>ETH 0.073155789852 8365<br>XLM 93.2855858 | | | |
| 3.1.442726 | PATRICIA SILVA GOYENECHEA | ADDRESS REDACTED | | | BTC 0.0000010086648304331<br>CEL 0.082063680842776<br>USDC 0.5037076345 0966 | | | |
| 3.1.442727 | PATRICIA SMITH | ADDRESS REDACTED | | | AAVE 0.001604106371146 37<br>BTC 0.0000793454508 89889<br>CEL 1.11955841807612<br>SNX 0.0627978761256924<br>USDC 0.213456697979805 | | | |
| 3.1.442728 | PATRICIA SOBRAL | ADDRESS REDACTED | | | BTC 0.00000026071384968 3<br>USDC 0.540175659948719 | | | |
| 3.1.442729 | PATRICIA SORANNO | ADDRESS REDACTED | | | ADA 2325.9679278 1774<br>BCH 0.856524288250727<br>BTC 0.138723582446602<br>DASH 2.342274506164433<br>DOT 60.720607824318<br>LINK 350.43317492856<br>LTC 3.04857659615181<br>MATIC 1597.13981084552<br>SNX 271.441804379996<br>SOL 5.94526251553913<br>ZEC 3.02905138273922<br>ZRX 1939.46114746576 | | | |
| 3.1.442730 | PATRICIA SOSA | ADDRESS REDACTED | | | BTC 0.0292393090474153 | | | |
| 3.1.442731 | PATRICIA SOUZA | ADDRESS REDACTED | | | BTC 0.00043971194361597 | | | |
| 3.1.442732 | PATRICIA STIMPFL | ADDRESS REDACTED | | | ADA 140.259260544116<br>BTC 0.000903955123574 8866<br>LINK 6.58284344686615<br>MATIC 15.0126907920752 | | | |
| 3.1.442733 | PATRICIA STOUFFER | ADDRESS REDACTED | | | BTC 0.001149114819074 05<br>BUSD 584.360911164974 | | | |
| 3.1.442734 | PATRICIA STOUFFER | ADDRESS REDACTED | | | BTC 0.00167575381601417 | | | |
| 3.1.442735 | PATRICIA STOPALOVÁ | ADDRESS REDACTED | | | EOS 0.042948441261<br>ADA 220.34990294761 5<br>BTC 0.00105714081873509 | | | |
| 3.1.442736 | PATRICIA TAITAGUE | ADDRESS REDACTED | | | CEL 3.99332050248342<br>USDC 0.480693110857995 | | | |
| 3.1.442737 | PATRICIA TAMEZ | ADDRESS REDACTED | | | XLM 98.867021707664 2 | | | |
| 3.1.442738 | PATRICIA TAN | ADDRESS REDACTED | | | BTC 0.00052795113871561 3 | | | |
| 3.1.442739 | PATRICIA TARIFA | ADDRESS REDACTED | | | BTC 0.000725131772193 93<br>BUSD 0.272337644416753<br>CEL 0.0951092500060301 | | | |
| 3.1.442740 | PATRICIA TARRE MOSER | ADDRESS REDACTED | | | BTC 0.00000026358310656 87<br>ETH 0.00153143697346637<br>LTC 0.00190130587478 8 | | | |
| 3.1.442741 | PATRICIA TAVIRA MUNOZ | ADDRESS REDACTED | | | BTC 0.000003691103230761<br>ETH 35.158302031182 | BTC 0.00232277572709041 | | |
| 3.1.442742 | PATRICIA TENNERY | ADDRESS REDACTED | | | | BTC 0.0152823871143472 | | |
| 3.1.442743 | PATRICIA TERENAS | ADDRESS REDACTED | | | BTC 0.001103264699270 03<br>USDT ERC20 420.073388383393 | | | |
| 3.1.442744 | PATRICIA THEISS | ADDRESS REDACTED | | | BTC 0.036356043865109<br>CEL 61.7137785609177<br>ETH 0.02142040120342 07<br>USDC 198.655680902775 | BTC 0.009813 | | |
| 3.1.442745 | PATRICIA THORN | ADDRESS REDACTED | | | BTC 0.0042992745852189<br>ETH 2.23988966615962<br>LINK 13.1356267137035<br>UNI 0.000341283618415938<br>USDC 1126.66992060331<br>XLM 1299.14902938 49<br>XRP 1532.5907871493 9 | UNI 1.13742265691813 | | |
| 3.1.442746 | PATRICIA TOBIN | ADDRESS REDACTED | | | BTC 0.037884753 1855605<br>CEL 53.6732863521 1<br>ETH 0.45851556<br>MATIC 289.57200471 | | | |
| 3.1.442747 | PATRICIA TONELLI SEBASTIAO | ADDRESS REDACTED | | | ADA 246.353477747937<br>AVAX 3.03283456173156<br>BTC 0.082824874300 5114<br>CEL 0.0030951498645233 7<br>DOT 4.88118359581812<br>ETH 0.560082367720065 | | | |
| 3.1.442748 | PATRICIA TORRES | ADDRESS REDACTED | | | BTC 0.00138443<br>CEL 6.83953854563588 | | | |
| 3.1.442749 | PATRICIA TORRES DIAZ | ADDRESS REDACTED | | | BTC 0.002066302862096 5 | | | |
| 3.1.442750 | PATRICIA TRIVERI | ADDRESS REDACTED | | | BTC 0.001153414 9749053<br>SOL 6.07583416830863<br>USDC 4.60300384416443 | | | |
| 3.1.442751 | PATRICIA TUNG | ADDRESS REDACTED | | | BTC 0.000610481135107517<br>CEL 305.585977237240936<br>USDC 11.9073681787548 | | BTC 0.000000433198201076<br>ETH 0.0000010408722886176<br>USDC 0.001040676041 5365 | |
| 3.1.442752 | PATRICIA TURNEY | ADDRESS REDACTED | | | KNC 356.593275240599<br>ZRX 664.938570814296 | | | |
| 3.1.442753 | PATRICIA TUTTLE | ADDRESS REDACTED | | | ETH 3.21438452014123<br>MANA 0.402107134255118 | | | |
| 3.1.442754 | PATRICIA TZANNAKOS | ADDRESS REDACTED | | | BTC 0.409898982484972<br>DOT 0.0176198789127374<br>ETH 0.00224247769105171 | BTC 0.041<br>DOT 0.000000000000051971026 | | |
| 3.1.442755 | PATRICIA UNDERWOOD | ADDRESS REDACTED | | | ADA 2402.409164161 36<br>BCH 0.00990373334123405<br>BTC 0.061067095615113 8<br>CEL 3.15612437256121<br>DOT 61.3703487781327<br>ETH 1.08826411389586<br>LTC 0.19576808365 0885<br>MATIC 1477.33796517787<br>SNX 136.408904524654<br>USDC 227.639975467306 | ETH 0.0583202509966086 | | |
| 3.1.442756 | PATRICIA URSICELLI | ADDRESS REDACTED | | | BTC 0.00002274377625383 6 | | | |
| 3.1.442757 | PATRICIA VALDES | ADDRESS REDACTED | | | BTC 0.000000006605683145 | | | |
| 3.1.442758 | PATRICIA VALKENBURG | ADDRESS REDACTED | | | CEL 1.14398428235218 | | | |
| 3.1.442759 | PATRICIA VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000010023243013752<br>CEL 33.0166049513153<br>ETC 68.8691077060937<br>MATIC 4397.37856912134 | | | |
| 3.1.442760 | PATRICIA VAN KLEEF | ADDRESS REDACTED | | | BTC 0.00078068723785 1724<br>PAXG 17.1516819583862<br>USDC 31665.9009811046 | | | |
| 3.1.442761 | PATRICIA VASQUEZ | ADDRESS REDACTED | | | USDC 1.01975896362359 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 560 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442762 | PATRICIA VAUGHN | ADDRESS REDACTED | | Yes | ADA 505777.599762583<br>BTC 1.0531765408108<br>DOT 205.94081356013<br>ETH 34.314903683067<br>MATIC 12646.460292082<br>MCDAI 10183.456286281<br>USDC 0.0088853908205736 | | | BTC 0.903281168845832 |
| 3.1.442763 | PATRICIA VEAL | ADDRESS REDACTED | | | BTC 0.000000007881447507<br>CEL 123.34631278370T<br>MCDAI 0.0000000185586938 | | | |
| 3.1.442764 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.000000929987430552<br>BUSD 0.4147078946096119<br>CEL 0.0236437710679705 | | | |
| 3.1.442765 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.000002361215570341<br>USDT ERC20 0.846934141007865 | | | |
| 3.1.442766 | PATRICIA VEGA | ADDRESS REDACTED | | | BTC 0.00000257925703524<br>BUSD 0.6257870739548 | | | |
| 3.1.442767 | PATRICIA VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00000525793192750B<br>MCDAI 0.621314975678084<br>USDC 261.215742710127 | | | |
| 3.1.442768 | PATRICIA VERANNEMAN | ADDRESS REDACTED | | | ADA 0.3142287640801733<br>BNB 0.01970176574567647<br>BTC 0.09926114722751265<br>ETH 1.0118351349887<br>MATIC 50.462621570613 | | | |
| 3.1.442769 | PATRICIA VERONICA MEYER | ADDRESS REDACTED | | | ADA 0.813290005031044<br>CEL 0.000000009512761378<br>ETH 0.48366677699638 | | | |
| 3.1.442770 | PATRICIA VIGNA | ADDRESS REDACTED | | | USDT ERC20 0.001068394449538829 | | | |
| 3.1.442771 | PATRICIA VILCAPOMA | ADDRESS REDACTED | | | BTC 0.005329909215957B9 | | | |
| 3.1.442772 | PATRICIA VILE | ADDRESS REDACTED | | | ADA 146.477710156237 | | | |
| 3.1.442773 | PATRICIA VO | ADDRESS REDACTED | | | BTC 0.00127335278174443<br>BTC 0.0007155172605304221<br>GUSD 4.0168098292998 | | | |
| 3.1.442774 | PATRICIA VODINELICH | ADDRESS REDACTED | | | ETH 0.239553815139472 | | | |
| 3.1.442775 | PATRICIA WALKER | ADDRESS REDACTED | | | GUSD 4.540209960339 | | | |
| 3.1.442776 | PATRICIA WALLACE | ADDRESS REDACTED | | | BTC 0.001126425510276<br>ETH 6.59621617339969 | | | |
| 3.1.442777 | PATRICIA WALLI | ADDRESS REDACTED | | | BTC 0.0216582598563552 | | | |
| 3.1.442778 | PATRICIA WEAVER | ADDRESS REDACTED | | | BTC 0.01769547490457O7 | | | |
| 3.1.442779 | PATRICIA WEBER | ADDRESS REDACTED | | | CEL 1.0787952345747S<br>ETH 0.00623733104227359 | | | |
| 3.1.442780 | PATRICIA WEIGAND | ADDRESS REDACTED | | | BTC 0.06246365076726S9<br>GUSD 6509.15729245722<br>USDC 2614.93731325961 | | | |
| 3.1.442781 | PATRICIA WHITE | ADDRESS REDACTED | | | USDC 0.226931127905579 | | | |
| 3.1.442782 | PATRICIA WHITNAH | ADDRESS REDACTED | | | USDC 62.52429002557 | | | |
| 3.1.442783 | PATRICIA WHITSED | ADDRESS REDACTED | | | BTC 0.00264992577347523<br>CEL 20.7370898194159<br>ETH 0.264448827583455<br>MATIC 3.629183756611S4 | | | |
| 3.1.442784 | PATRICIA WILLERS | ADDRESS REDACTED | | Yes | BNT 0.0124840169778059<br>BTC 0.308504535430762<br>LINK 0.003800561020009027<br>SNX 0.00529135158439669<br>USDC 5.53778537549825<br>ZRX 0.0005526024873527 | BTC 0.00000000233700808B6<br>LINK 0.000163905243959229<br>SOL 1.25261<br>USDC 0.005 | | BTC 0.419395497662901 |
| 3.1.442785 | PATRICIA WILLIAMS | ADDRESS REDACTED | | | CEL 1.088896696092787 | | | |
| 3.1.442786 | PATRICIA WILLIAMS | ADDRESS REDACTED | | | SGB 222.96218873316<br>XRP 1458.48246805S6 | | | |
| 3.1.442787 | PATRICIA WILSON | ADDRESS REDACTED | | | BTC 0.00008387300986409O4<br>USDC 531.631500294 | | | |
| 3.1.442788 | PATRICIA WILTHEW | ADDRESS REDACTED | | | BTC 0.05490080778791I4<br>DOT 20.825428485661I<br>USDC 53.1791544666B9 | | | |
| 3.1.442789 | PATRICIA WOHLWEND | ADDRESS REDACTED | | | BTC 0.09629058844111017<br>CEL 88.2934437038745<br>ETH 0.45549105017328S<br>MATIC 7.030717316201I76<br>USDC 12.5786169747849 | | | |
| 3.1.442790 | PATRICIA WOODS | ADDRESS REDACTED | | | BTC 0.00241803649745506<br>LINK 0.51007280984781I3 | | | |
| 3.1.442791 | PATRICIA WU | ADDRESS REDACTED | | | BNB 0.00000000101946021I<br>BTC 0.000000001102368B<br>CEL 0.18730088179961I4 | | | |
| 3.1.442792 | PATRICIA WYNN | ADDRESS REDACTED | | | ETH 0.017806371565637B | | | |
| 3.1.442793 | PATRICIA YAGHI | ADDRESS REDACTED | | | BTC 0.021030857743896 | | | |
| 3.1.442794 | PATRICIA YAO | ADDRESS REDACTED | | | BTC 0.005207S5 | | | |
| 3.1.442795 | PATRICIA ZAMBRANO | ADDRESS REDACTED | | | CEL 3.688668773230B | | | |
| 3.1.442796 | PATRICIA ZENTENO | ADDRESS REDACTED | | | CEL 1.01152927502109<br>BTC 0.504433155952074 | | | |
| 3.1.442797 | PATRICIA ZERPA | ADDRESS REDACTED | | | BTC 0.00000247474645481B | | | |
| 3.1.442798 | PATRICIA ZIEGLER | ADDRESS REDACTED | | | BTC 0.01810202195531I7<br>CEL 21.59984364J5804 | | | |
| 3.1.442799 | PATRICIAE LEE | ADDRESS REDACTED | | | ETH 0.030250625492130S<br>BTC 0.00000003786556717 | | | |
| 3.1.442800 | PATRICIA KOCMUT | ADDRESS REDACTED | | | CEL 0.006466427596567<br>BTC 0.0013100802061758I<br>BUSD 437.356864325326 | | | |
| 3.1.442801 | PATRICIO ABRIL TOM ATILLO | ADDRESS REDACTED | | | CEL 0.110949060331031 | | | |
| 3.1.442802 | PATRICIO ACOSTA | ADDRESS REDACTED | | | XRP 47.9656818838775<br>BTC 0.001549262543376<br>CEL 1.12852088843734<br>SGB 336.64304771077B<br>XRP 1.59089957470222 | | | |
| 3.1.442803 | PATRICIO ALEJANDRO BERRETA | ADDRESS REDACTED | | | ADA 0.09343428852585I1<br>BTC 0.000000218398933027<br>CEL 0.184145453631O3<br>MCDAI 0.445025727606G | | | |
| 3.1.442804 | PATRICIO ARMIJOS | ADDRESS REDACTED | | | CEL 0.024597696028535<br>LTC 0.0389820142352756 | | | |
| 3.1.442805 | PATRICIO AUGUSTO RUBIO GARRIDO | ADDRESS REDACTED | | | BTC 0.014412759855260B<br>CEL 0.206651271178923 | | | |
| 3.1.442806 | PATRICIO BAÑUELOS LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00623700790044894<br>CEL 183.345769630939<br>ETH 0.14751258<br>MATIC 94.97366328<br>SOL 1.233123627243Z<br>TUSD 188.37<br>USDT ERC20 588.116475 | | | |
| 3.1.442807 | PATRICIO BATTELLINI | ADDRESS REDACTED | | | BTC 0.00951205294958503<br>USDC 255.226744767684 | | | |
| 3.1.442808 | PATRICIO BAZÁN | ADDRESS REDACTED | | | BTC 0.0000000050084811 | | | |
| 3.1.442809 | PATRICIO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000525736781S7 | | | |
| 3.1.442810 | PATRICIO BURBAN | ADDRESS REDACTED | | | BTC 0.00575039<br>CEL 6.038929891144869<br>ETH 0.06614143 | | | |
| 3.1.442811 | PATRICIO CAÑETE | ADDRESS REDACTED | | | ETH 0.987292094015548 | | | |
| 3.1.442812 | PATRICIO CASILLAS | ADDRESS REDACTED | | | XRP 20.0954154989561 | | | |
| 3.1.442813 | PATRICIO CEFERINO RUGGIERO | ADDRESS REDACTED | | | BTC 0.001610590413101006<br>CEL 5.26592343728725 | | | |
| 3.1.442814 | PATRICIO CONDE | ADDRESS REDACTED | | | BTC 0.003193471145113G7<br>USDT ERC20 0.700104849424273 | | | |
| 3.1.442815 | PATRICIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000002358701972I9<br>CEL 0.025730025197984S<br>ETH 0.00000051269478118Z<br>MCDAI 0.00002244966426785661<br>USDC 0.000190693747948179<br>USDT ERC20 0.000137130192521349 | | | |
| 3.1.442816 | PATRICIO DOIG ESPINOSA | ADDRESS REDACTED | | | BTC 0.05306361577222032<br>CEL 166.94119102765S9<br>ETH 1.03534172490178 | | | |
| 3.1.442817 | PATRICIO DRAGO | ADDRESS REDACTED | | | BTC 0.00129468718860979<br>ETH 0.000074704055465894 | | | |
| 3.1.442818 | PATRICIO DRAGOBRATOVIC | ADDRESS REDACTED | | | BTC 0.0000010566365844S<br>USDC 0.495777037840193 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442819 | PATRICIO DURAN | ADDRESS REDACTED | | | BCH 0.6170092042457441 | | | |
| | | | | | BSV 0.5298384545168... | | | |
| | | | | | BTC 0.000006374472249682 | | | |
| | | | | | CEL 113.468271689... | | | |
| | | | | | DASH 0.000732913067245607 | | | |
| | | | | | DOT 11.885210814392... | | | |
| | | | | | ETH 0.016195206846108 | | | |
| | | | | | LINK 7.2529688015411... | | | |
| | | | | | LTC 0.006595784440545... | | | |
| 3.1.442820 | PATRICIO EDUARDO DANDREA ESCODA | ADDRESS REDACTED | | | CEL 1.126262812223385 | | | |
| 3.1.442821 | PATRICIO ERICES QUIROGA | ADDRESS REDACTED | | | BTC 0.000001851362135... | | | |
| | | | | | CEL 0.4506891897732... | | | |
| | | | | | ETH 0.000124622246980662 | | | |
| 3.1.442822 | PATRICIO ESPINA | ADDRESS REDACTED | | | BTC 0.000000007513297129 | | | |
| | | | | | CEL 4.062020364982... | | | |
| 3.1.442823 | PATRICIO FENOGLIO | ADDRESS REDACTED | | | BTC 0.000022806284730307 | | | |
| | | | | | BUSD 0.003993516479467... | | | |
| | | | | | CEL 3.258544963942... | | | |
| | | | | | ETH 8.6039621750... -07 | | | |
| | | | | | USDT ERC20 1.395798222889494 | | | |
| 3.1.442824 | PATRICIO FLORES | ADDRESS REDACTED | | | USDT ERC20 21.835226380509 | | | |
| 3.1.442825 | PATRICIO GARCIA | ADDRESS REDACTED | | | BTC 0.000136681809564... | | | |
| 3.1.442826 | PATRICIO GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.234151524166191 | BTC 0.00721046109884037 | | |
| | | | | | ETH 0.001877684742655... | | | |
| 3.1.442827 | PATRICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.003199905092493366 | | | |
| | | | | | CEL 3.179858256938... | | | |
| | | | | | USDC 417.649631363419 | | | |
| 3.1.442828 | PATRICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000005423178084... | | | |
| | | | | | MCDAI 0.274106619422182 | | | |
| | | | | | USDC 0.018989006214081 | | | |
| 3.1.442829 | PATRICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000033060577... | | | |
| | | | | | CEL 0.15295334413512... | | | |
| | | | | | GUSD 0.05 | | | |
| 3.1.442830 | PATRICIO HANSEN | ADDRESS REDACTED | | | BTC 0.0000000917590187... | | | |
| 3.1.442831 | PATRICIO JUAREZ DIEZ | ADDRESS REDACTED | | | CEL 17.733062926786... | | | |
| | | | | | BTC 0.000000054066415037 | | | |
| 3.1.442832 | PATRICIO LABAIG | ADDRESS REDACTED | | | LUNC 0.005800012322108... | | | |
| | | | | | BTC 0.00245418104430... | | | |
| 3.1.442833 | PATRICIO LAMELA | ADDRESS REDACTED | | | USDC 409.0614409212... | | | |
| | | | | | ADA 0.4650901598... 5604 | | | |
| 3.1.442834 | PATRICIO LATORRE | ADDRESS REDACTED | | | BTC 0.00311147007060061 | | | |
| | | | | | BTC 0.0164598842488306 | | | |
| | | | | | CEL 125.00553169... 0999 | | | |
| | | | | | ETH 0.39566... | | | |
| 3.1.442835 | PATRICIO LÓPEZ JURI | ADDRESS REDACTED | | | BTC 0.00000331625902854... | | | |
| 3.1.442836 | PATRICIO LOYOLA FUENTES | ADDRESS REDACTED | | | ETH 0.004766430524490... | | | |
| | | | | | BTC 0.01297007373195... | | | |
| 3.1.442837 | PATRICIO MALDONADO YUBRIN | ADDRESS REDACTED | | | CEL 11.368089458512... | | | |
| 3.1.442838 | PATRICIO MARIANO MIGONE | ADDRESS REDACTED | | | BTC 0.000000966519936... | | | |
| | | | | | BTC 0.00000007... | | | |
| | | | | | CEL 0.07458545126567... | | | |
| 3.1.442839 | PATRICIO MOGILA | ADDRESS REDACTED | | | ADA 215 | | | |
| | | | | | BTC 0.000069540697373336 | | | |
| | | | | | CEL 4.096050365690... | | | |
| 3.1.442840 | PATRICIO MORA | ADDRESS REDACTED | | | ADA 0.00085419691376571... | | | |
| | | | | | BTC 0.000000327439872939 | | | |
| | | | | | ETH 0.00000021625021958... | | | |
| | | | | | USDC 0.199267184443801 | | | |
| 3.1.442841 | PATRICIO NAHUEL ACRI | ADDRESS REDACTED | | | ETH 0.00100087001136... 27 | | | |
| 3.1.442842 | PATRICIO PALACIOS | ADDRESS REDACTED | | | BTC 0.00494... | | | |
| | | | | | CEL 4.451409522576... | | | |
| 3.1.442843 | PATRICIO PANIAGUA | ADDRESS REDACTED | | | BTC 1.58334955005101 | | | |
| | | | | | CEL 430.405126710793 | | | |
| | | | | | SOL 6.063480439566859 | | | |
| | | | | | USDC 17220.36228053... 84 | | | |
| 3.1.442844 | PATRICIO PEREZ DE LEON | ADDRESS REDACTED | | | CEL 21.009216216874... | | | |
| 3.1.442845 | PATRICIO PEREZ ITURRASPE | ADDRESS REDACTED | | | ETH 0.00147998156396029 | | | |
| 3.1.442846 | PATRICIO PICHUNG | ADDRESS REDACTED | | | BTC 0.01819747722291... | DOT 0.000940434534295876 | | |
| | | | | | DOT 0.036838101476342... | | | |
| | | | | | ETH 0.485960521615725 | | | |
| 3.1.442847 | PATRICIO POTENTE | ADDRESS REDACTED | | | BTC 0.000001047489514539 | | | |
| | | | | | CEL 0.12489669954981 | | | |
| 3.1.442848 | PATRICIO RENE GONZALEZ | ADDRESS REDACTED | | | ADA 0.409217877853874 | | | |
| | | | | | BTC 1.644926224759990-06 | | | |
| 3.1.442849 | PATRICIO RINALDI | ADDRESS REDACTED | | | USDC 0.007200869574074099 | | | |
| | | | | | BTC 0.0000002928910... 6481 | | | |
| 3.1.442850 | PATRICIO ROMERO | ADDRESS REDACTED | | | USDC 0.563772903581374 | | | |
| | | | | | BTC 0.000000036979517445 | | | |
| | | | | | CEL 0.348564505... 23978933 | | | |
| | | | | | MCDAI 0.08419742240861... 92 | | | |
| | | | | | USDT ERC20 0.00000004594604640101 | | | |
| 3.1.442851 | PATRICIO S. CONTILLO | ADDRESS REDACTED | | | BTC 0.0053040527546321... 1 | | | |
| | | | | | MCDAI 30.60210091177704 | | | |
| 3.1.442852 | PATRICIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000672047202096... 31 | | | |
| | | | | | CEL 1.2177366593757 | | | |
| | | | | | LINK 0.0002131955926689... 66 | | | |
| | | | | | MCDAI 1.03058448325211 | | | |
| | | | | | USDC 1.755109709... 31388 | | | |
| | | | | | USDT ERC20 0.35116796643... 8083 | | | |
| 3.1.442853 | PATRICIO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00004127393002... 11385 | | | |
| | | | | | CEL 0.030932299591193... 51 | | | |
| | | | | | DOT 0.08661054303118559 | | | |
| | | | | | ETH 0.000540887547556744... 8 | | | |
| 3.1.442854 | PATRICIO SANDOVAL VALDERRAMA | ADDRESS REDACTED | | | CEL 1.099455009981005 | | | |
| 3.1.442855 | PATRICIO SANDOVAL VALDERRAMA | ADDRESS REDACTED | | | BTC 0.00064397159436165... 97 | | | |
| 3.1.442856 | PATRICIO SORIANO GARCIA | ADDRESS REDACTED | | | CEL 6.4639459334272342 | | | |
| | | | | | BTC 1.2015392849973990-06 | | | |
| | | | | | CEL 0.0427334078425099 | | | |
| | | | | | MCDAI 0.204470841843661 | | | |
| 3.1.442857 | PATRICIO SOTO CANTILLANO | ADDRESS REDACTED | | | ADA 1887.34221517144 | | | |
| | | | | | BNB 0.0000000003625471333 | | | |
| | | | | | BTC 0.001447822636326399 | | | |
| | | | | | CEL 723.521108879... 77 | | | |
| | | | | | DOT 49.9 | | | |
| | | | | | ETH 1.321357475016... 77 | | | |
| 3.1.442858 | PATRICIO T ZAMORA | ADDRESS REDACTED | | | AVAX 82.6056633137871 | | | |
| | | | | | BTC 0.00127782825503038 | | | |
| | | | | | LINK 21.257313779596... 9 | | | |
| | | | | | MATIC 607.712042759618 | | | |
| 3.1.442859 | PATRICIO VICENS | ADDRESS REDACTED | | | BTC 0.02426100834121408 | | | |
| | | | | | USDC 2382.54253104105 | | | |
| 3.1.442860 | PATRICUS NAAKTGEBOREN | ADDRESS REDACTED | | | ADA 134.5973950566046... | | | |
| | | | | | BTC 0.00117261575570306 | | | |
| | | | | | ETH 0.185441274316346 | | | |
| 3.1.442861 | PATRICK AARON BOUSQUET | ADDRESS REDACTED | | | ADA 0.46881770748128... 9 | ADA 0.0136340184167346 | | |
| | | | | | BTC 0.042714065835951 | XLM 0.03770398642714... 7 | | |
| | | | | | ETH 2.2232918649329... 6 | | | |
| | | | | | LTC 1.2349831194039... 6 | | | |
| | | | | | MATIC 3.07579212558905 | | | |
| | | | | | MCDAI 0.1389123606174... 9 | | | |
| | | | | | SNX 19.299727608804... 1 | | | |
| | | | | | USDC 0.0089838523478483... 4 | | | |
| | | | | | XLM 0.063910173268312... 9 | | | |
| 3.1.442862 | PATRICK AARON DEL ROSARIO | ADDRESS REDACTED | | | CEL 0.021123852590907... 3 | | | |
| | | | | | USDC 3.78781868599361... | | | |
| 3.1.442863 | PATRICK ABEL | ADDRESS REDACTED | | | BTC 0.62827092553529... 1 | | | |
| | | | | | ETH 11.3906900546... 78 | | | |
| | | | | | USDC 272.600587525403 | | | |
| 3.1.442864 | PATRICK ABELEDA | ADDRESS REDACTED | | | BTC 0.0000281582048261... 45 | | | |
| | | | | | COMP 0.000721767507611... 3747 | | | |
| | | | | | ETH 0.005549213922801... 97071 | | | |
| | | | | | LTC 0.00197627722849986 | | | |
| 3.1.442865 | PATRICK ABU | ADDRESS REDACTED | | | BTC 0.00043793003030337... 6 | | | |
| | | | | | CEL 0.449250282735279 | | | |
| 3.1.442866 | PATRICK ACHESON | ADDRESS REDACTED | | | BTC 1.286126545129... 79 | | | |
| | | | | | ETH 3.32603047730... 72 | | | |
| | | | | | USDT ERC20 7.567625740767... 96 | | | |
| 3.1.442867 | PATRICK ADAM ADAMIAK | ADDRESS REDACTED | | | ADA 203.5752125816... 25 | | | |
| | | | | | BTC 0.0012143353808106 | | | |
| | | | | | DOT 20.76316564684... 05 | | | |
| 3.1.442868 | PATRICK ADRIAN GAHMANN | ADDRESS REDACTED | | | BTC 0.000023033499186489 | | | |
| 3.1.442869 | PATRICK AFFOLTER | ADDRESS REDACTED | | | BTC 0.00087410751363210... 5 | | | |
| | | | | | CEL 7.836296285253... 07 | | | |
| | | | | | ETH 0.0028812 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 562 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442870 | PATRICK AGBEMADON | ADDRESS REDACTED | | | BTC 1.568340691710990.06<br>CEL 1.385750797284469<br>ETH 0.0000003127317100028<br>KNC 0.0500344130531597697<br>UMA 0.000005904165070551567<br>XLM 0.035588726819786 | | | |
| 3.1.442871 | PATRICK AGBINCOLA | ADDRESS REDACTED | | | ADA 0.139695226386112<br>BTC 0.000000570389417912B<br>ETH 0.0000028441469275 | ADA 0.000000919273573767<br>BTC 0.0000000029337903222 | | |
| 3.1.442872 | PATRICK AHAUS | ADDRESS REDACTED | | | AAVE 4.269155144032995-06<br>ADA 0.000359492442396367<br>AVAX 0.00017502958114593B<br>BNT 0.0000177883530646152<br>BTC 0.0000315667514835479<br>CEL 0.00001118923207732<br>DOT 0.00129941933499667<br>ETH 0.00001227750800892<br>KNC 0.00000179081505232<br>LINK 0.00002862068917629B<br>MANA 0.00000012724965306S7<br>MATIC 0.00111731486879355<br>SNX 0.000709796510103941<br>SOL 0.000289772826166717<br>UMA 0.000000128824766362<br>UNI 0.00000852600052272<br>XLM 3.16347694B734606-05<br>XTZ 0.0000974648867272S6<br>ZRX 2.41811003248099E-06 | AAVE 0.003925727011593862<br>ADA 0.394586318907S18<br>BNT 0.014471468534109S<br>BTC 0.0000000426B848S79<br>CEL 0.00079836989724327<br>DOT 0.00821413803998886<br>ETH 0.00000186336097384B<br>KNC 0.015699418946865<br>LINK 0.072037S63499S422<br>LUNC 1008.811578255S<br>MANA 0.02231610838673766<br>MATIC 0.69493143788302<br>SNX 0.2333412615127S5<br>SOL 0.0002519445669391417<br>UMA 0.000564295739333566<br>XLM 0.160029180485271<br>XTZ 0.102276816831714<br>ZRX 0.0211166627036094 | | |
| 3.1.442873 | PATRICK AHERN II | ADDRESS REDACTED | | | BTC 0.0001118809569310B9<br>EOS 138.13677S636269<br>SNX 56.0521454760845 | | | |
| 3.1.442874 | PATRICK AIREY | ADDRESS REDACTED | | | MATIC 150.868067793688 | | | |
| 3.1.442875 | PATRICK ALAN LEONHARDT | ADDRESS REDACTED | | | AVAX 0.11283361368497<br>BTC 0.0001683594638B662<br>DOT 470.499828000098 | | | |
| 3.1.442876 | PATRICK ALAO | ADDRESS REDACTED | | | CEL 1.088853502197B7 | | | |
| 3.1.442877 | PATRICK ALBER | ADDRESS REDACTED | | | BTC 0.00029151578692461<br>USDT ERC20 0.588714480496376 | | | |
| 3.1.442878 | PATRICK ALBERT RUTHERFORD | ADDRESS REDACTED | | | BTC 1.89569274653299E-06<br>ETH 0.00426428471886387 | BTC 0.00116808130627501<br>ETH 1.76986195276585 | | |
| 3.1.442879 | PATRICK ALBERT TALLEY | ADDRESS REDACTED | | | BTC 0.7542211999459S<br>ETH 8.49676285430879 | | | |
| 3.1.442880 | PATRICK ALBERT WILLIAMS | ADDRESS REDACTED | | Yes | ADA 1233.828478S7289<br>BTC 0.387079889292335<br>CEL 1.18172179809589<br>ETH 1.47385249025763<br>MANA 0.052960762170S489<br>SGB 0.980344461237489<br>UNI 14.4706272967049<br>USDC 532.37909189796<br>USDT ERC20 3.07376117775146<br>XRP 0.000007080047298691 | CEL 31.4122296237065<br>ETH 0.00056981<br>SGB 1221.97605634285 | | ETH 14.5197027823864 |
| 3.1.442881 | PATRICK ALBOR | ADDRESS REDACTED | | | ETH 0.006938067219267<br>MATIC 1749.47586796682 | | | |
| 3.1.442882 | PATRICK ALCEE | ADDRESS REDACTED | | | DOT 7.60895355993212 | | | |
| 3.1.442883 | PATRICK ALDACA | ADDRESS REDACTED | | | ETH 0.00017766015585115<br>MATIC 0.389681805430837 | | | |
| 3.1.442884 | PATRICK ALDAZ | ADDRESS REDACTED | | | CEL 8.321637S475822B | | | |
| 3.1.442885 | PATRICK ALEO | ADDRESS REDACTED | | | BTC 0.0225483474018893 | | | |
| 3.1.442886 | PATRICK ALESSANDRE WROBLEWSKI PEREIRA | ADDRESS REDACTED | | | BTC 0.000000008461161431<br>CEL 0.932953337113936 | | | |
| 3.1.442887 | PATRICK ALEX F MISSORTEN | ADDRESS REDACTED | | | BTC 0.018983430047358B | | | |
| 3.1.442888 | PATRICK ALEXANDER BADEG CHASE | ADDRESS REDACTED | | | BTC 0.000011366291622139<br>ETH 0.000019700069813936 | BTC 0.00000000215388754 | | |
| 3.1.442889 | PATRICK ALEXANDER JOSEF TREPPENHAUER | ADDRESS REDACTED | | | BTC 0.19752680159783 | | | |
| 3.1.442890 | PATRICK ALEXANDER KRATZ | ADDRESS REDACTED | | | BTC 0.0011665080405363 | | | |
| 3.1.442891 | PATRICK ALEXANDER MALCHEREK | ADDRESS REDACTED | | | BTC 0.00172716602851386 | | | |
| 3.1.442892 | PATRICK ALEXANDER RENZ | ADDRESS REDACTED | | | BTC 0.00155447469735S04 | | | |
| 3.1.442893 | PATRICK ALEXANDER SCHNURR | ADDRESS REDACTED | | | BTC 0.000012417734994058 | | | |
| 3.1.442894 | PATRICK ALL II | ADDRESS REDACTED | | | BTC 0.000000230840802719<br>LINK 0.000430092097504S131 | | | |
| 3.1.442895 | PATRICK ALLEN | ADDRESS REDACTED | | | BTC 0.00103910506342S9S<br>ETH 0.0102566958621266<br>USDC 0.0101847442996526 | | USDC 0.0000001216563430S4 | |
| 3.1.442896 | PATRICK ALLEN | ADDRESS REDACTED | | | XRP 238.5030407703S9 | | | |
| 3.1.442897 | PATRICK ALMAZAN | ADDRESS REDACTED | | | BTC 0.0001401S<br>CEL 0.3203409123033489<br>XRP 23.817985 | | | |
| 3.1.442898 | PATRICK AMADEU | ADDRESS REDACTED | | | ETH 0.0000007212414331203 | | | |
| 3.1.442899 | PATRICK AMARELIS | ADDRESS REDACTED | | | ADA 375.813771775203<br>BTC 0.02554894682853B<br>ETH 0.2986538319677<br>USDC 296.471129318174 | | | |
| 3.1.442900 | PATRICK AMBS | ADDRESS REDACTED | | | BTC 0.0328442866117819 | | | |
| 3.1.442901 | PATRICK AMMANN | ADDRESS REDACTED | | | BTC 0.09686478200288466<br>CEL 1.11112011909605<br>ETH 0.00288703674995282<br>LINK 7.9601663706680B<br>SGB 37.916557648176B<br>XRP 1.01021988676399E-06 | | | |
| 3.1.442902 | PATRICK AMYOT | ADDRESS REDACTED | | | ADA 2.64117863789916<br>BAT 0.528383871353G06<br>BTC 7.13508705349996E-08<br>CEL 0.173787310696169<br>DOT 376.708573944133<br>EOS 0.00000250602310671<br>ETH 0.000003175257316947<br>LINK 0.0000328781702S538S<br>LTC 0.000000001991170373<br>MATIC 0.00728296760426843<br>SGB 773.830226663438<br>UNI 0.000016581173401438<br>USDC 0.137624303139396<br>USDT ERC20 0.0989769609418862<br>XLM 0.00567371348491896<br>XRP 12.8173387406521<br>ZEC 0.0000000039618S8S22 | | | |
| 3.1.442903 | PATRICK ANDERSEN | ADDRESS REDACTED | | | BTC 0.001075192572S8402<br>USDT ERC20 8.5933437S329284 | | | |
| 3.1.442904 | PATRICK ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000003881217443<br>CEL 0.57580S427613737<br>LTC 1.092 | | | |
| 3.1.442905 | PATRICK ANDERSON | ADDRESS REDACTED | | | USDC 0.4375363554S4466 | | | |
| 3.1.442906 | PATRICK ANDERSON | ADDRESS REDACTED | | | BTC 0.00121250089388622<br>ETH 1.27803568538532 | | | |
| 3.1.442907 | PATRICK ANDERSSON | ADDRESS REDACTED | | | BTC 0.00090321362264639<br>CEL 1.06960843871013<br>ETH 0.10295858317734 | | | |
| 3.1.442908 | PATRICK ANDING | ADDRESS REDACTED | | | MATIC 0.161283770623431 | | | |
| 3.1.442909 | PATRICK ANDRE VON OPPENKOWSKI | ADDRESS REDACTED | | | BTC 0.00241351248623551 | | | |
| 3.1.442910 | PATRICK ANDREW FERKANY | ADDRESS REDACTED | | | BTC 0.0243548703712527<br>ETH 0.0390611811993814<br>MATIC 295.588099654247<br>MCDAI 0.573454246943229 | | | |
| 3.1.442911 | PATRICK ANDRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0190151989558174 | | | |
| 3.1.442912 | PATRICK ANDUJAR | ADDRESS REDACTED | | | BTC 0.0002600316617603457<br>PAXG 0.0519861338566373 | | | |
| 3.1.442913 | PATRICK ANGERER | ADDRESS REDACTED | | | USDC 8.0497014398482 | | | |
| 3.1.442914 | PATRICK ANOIKOYE | ADDRESS REDACTED | | | BTC 0.015688340071475<br>ETH 0.00000290750S125B04 | | | |
| 3.1.442915 | PATRICK ANTHONY MCGOWAN BUENO | ADDRESS REDACTED | | | BTC 0.06264288355741S5<br>CEL 8.705602219060S1<br>ETH 0.37988704107921 | | | |
| 3.1.442916 | PATRICK ANTON SPOHN | ADDRESS REDACTED | | | BTC 0.0138890767556692 | | | |
| 3.1.442917 | PATRICK APARICIO | ADDRESS REDACTED | | Yes | BTC 0.0607764966989522<br>CEL 163.379029884211<br>DOT 0.1333161536611661<br>ETH 0.000110016166603679<br>LINK 0.015933185S353305<br>USDC 0.0731073226875982<br>USDT ERC20 2.0604289764075 | | | ETH 7.64233717604605 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442918 | PATRICK ARCHAMBEAU | ADDRESS REDACTED | | | BTC 0.00000881175428998<br>CEL 1.10745378677655<br>ETH 0.000324316477082695 | | | |
| 3.1.442919 | PATRICK AREN HORNBERGER | ADDRESS REDACTED | | | BTC 0.046050927662925<br>DOGE 0.00396606757433278<br>ETH 0.988510875041383<br>LTC 0.00017603328064357<br>SNX 0.27562664326810<br>USDC 0.00668808772014146 | SNX 0.000997379255254351 | | |
| 3.1.442920 | PATRICK ARGUELLO | ADDRESS REDACTED | | | ADA 0.05719538640691<br>AVAX 0.00321103410363<br>BTC 0.0000489538059065277<br>ETH 0.00013721636347272<br>MATIC 0.13621442263756<br>XLM 0.00373387950189368 | ADA 0.000000948374099941<br>AVAX 0.000000578885436486<br>BTC 0.000003850905866<br>ETH 0.000000077787414985<br>MATIC 0.000000075642430427<br>XLM 0.0000002617881585 | | |
| 3.1.442921 | PATRICK ARNOLD JACQUES POINTU | ADDRESS REDACTED | | | BTC 0.000009280964320814<br>CEL 48.0796193135076<br>PAXG 9.703583658240<br>USDC 5.448767689582409 | USDC 0.000284009642485447 | | |
| 3.1.442922 | PATRICK ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.019387880277324<br>USDC 176.874235136813 | BTC 0.00466611938054951<br>USDC 10 | | BTC 0.203566493837556 |
| 3.1.442923 | PATRICK ARNOLD | ADDRESS REDACTED | | | USDC 0.04600172898478 | | | |
| 3.1.442924 | PATRICK ARNOLD | ADDRESS REDACTED | | | BTC 0.102636940545319<br>SGB 2.72861461913978 | | | |
| 3.1.442925 | PATRICK ARPAIA | ADDRESS REDACTED | | | XRP 18.2236915285728 | | | |
| 3.1.442926 | PATRICK ARTHUR | ADDRESS REDACTED | | | BAT 37.871208744783<br>BCH 0.04753737<br>BTC 0.00529525200265112<br>CEL 8.50554435001024<br>EOS 3.7836762157486<br>ETH 0.389591339<br>KNC 4.38061479<br>LTC 0.18877307<br>XLM 2.0373587 | | | |
| 3.1.442927 | PATRICK ASCHENBACH | ADDRESS REDACTED | | | BTC 0.0036729608069485<br>MCDAI 31.801738097465 | | | |
| 3.1.442928 | PATRICK ASSIR TOTY | ADDRESS REDACTED | | | BTC 0.00992012489700401<br>CEL 0.17286693916423 | | | |
| 3.1.442929 | PATRICK ASSICHOU | ADDRESS REDACTED | | | LTC 0.00001589461658788 | | | |
| 3.1.442930 | PATRICK ATHERTON | ADDRESS REDACTED | | | BTC 0.0002499095422889778<br>CEL 0.26476690025323<br>DOT 0.107883553493103<br>ETH 0.00209647758044166<br>LINK 0.0555144825913161<br>MATIC 2.3070792025972<br>SGB 0.366762724561366<br>SOL 1.39820897095690E-05<br>USDC 0.00288124588854519<br>XRP 6.83641787115294 | | | |
| 3.1.442931 | PATRICK ATHERTON | ADDRESS REDACTED | | | BTC 0.00145163163653043<br>CEL 0.0000190775557373379<br>TUSD 0.00787783832510211<br>USDC 0.000000668965836612 | | | |
| 3.1.442932 | PATRICK ATKINSON | ADDRESS REDACTED | | | AAVE 58.8009440483462<br>BTC 0.00370230707637652<br>DASH 5.90936095236028<br>ETH 0.0583757758605986<br>MATIC 15.690069194747<br>UNI 204.495154194553 | | | |
| 3.1.442933 | PATRICK AU | ADDRESS REDACTED | | | BTC 0.00000001652897564<br>USDT ERC20 1.42070177014493 | | | |
| 3.1.442934 | PATRICK AUPHELLE | ADDRESS REDACTED | | | BTC 0.00001015525162420<br>CEL 21.3636691415253<br>ETH 0.000116468943090896<br>USDC 0.23300785571433 | | | |
| 3.1.442935 | PATRICK AYBAR | ADDRESS REDACTED | | | ADA 381.161417691024<br>BTC 0.000019314015788639<br>ETH 0.00083894012874841<br>LINK 0.0809833920138068 | | | |
| 3.1.442936 | PATRICK BACHMEIER | ADDRESS REDACTED | | | BTC 0.060776445877131B | | | |
| 3.1.442937 | PATRICK BACKER | ADDRESS REDACTED | | | BTC 2.9295537177211695E-05 | | | |
| 3.1.442938 | PATRICK BAUI HARVEY WANG | ADDRESS REDACTED | | | ETH 0.0566359212620695<br>CEL 0.00007766524602046<br>ETH 0.72299634258982 | | | |
| 3.1.442939 | PATRICK BAILEY | ADDRESS REDACTED | | | BTC 0.00000002672687365751 | BTC 0.00000005297936939 | | |
| 3.1.442940 | PATRICK BAINBRIDGE | ADDRESS REDACTED | | | USDC 0.0062280414853607 | | | |
| 3.1.442941 | PATRICK BAKER | ADDRESS REDACTED | | | USDC 478.975225457883<br>USDT ERC20 0.190008059675243<br>XLM 23.95083420512137 | | | |
| 3.1.442942 | PATRICK BALLOU | ADDRESS REDACTED | | | ADA 622.664402552259<br>BCH 0.00072565134730143<br>BTC 0.00008989365820066<br>ETH 0.00329332205056<br>ETH 0.000033452021636507<br>MATIC 0.0722261092568BB<br>USDC 0.161824665134961 | | BTC 0.00000004489681955 | |
| 3.1.442943 | PATRICK BALSMAN | ADDRESS REDACTED | | | ADA 209.150180700055<br>BTC 0.021706804062535<br>MATIC 506.333856442448<br>SNX 59.278644617378<br>USDC 1601.60487787308 | | | |
| 3.1.442944 | PATRICK BARBIER | ADDRESS REDACTED | | | MATIC 457.157986344785 | | | |
| 3.1.442945 | PATRICK BARCHA | ADDRESS REDACTED | | | XRP 0.183609415371576<br>BTC 0.000087189721940115<br>CEL 49.8669430234619<br>USDC 0.00193770683017114 | | | |
| 3.1.442946 | PATRICK BARNSTEN | ADDRESS REDACTED | | | ADA 20001<br>BCH 0.00000058<br>BTC 0.08450431647571/72<br>CEL 30318.669613572<br>DOT 1303.88059778B5<br>EOS 0.003<br>ETH 0.317905901947363<br>MATIC 30112.76651873<br>USDC 4561.129<br>XLM 13.711490823705<br>XRP 102024.500000059 | | | |
| 3.1.442947 | PATRICK BARON | ADDRESS REDACTED | | | AAVE 0.817397895546212<br>BTC 0.00054851147040856B | | | |
| 3.1.442948 | PATRICK BARRY | ADDRESS REDACTED | | | BTC 20.1824415635195<br>ETH 254.980298818909 | BTC 0.01<br>ETH 0.1 | | |
| 3.1.442949 | PATRICK BARTZ | ADDRESS REDACTED | | | BTC 0.0000028169103379096<br>CEL-D 00720625848778B28 | | | |
| 3.1.442950 | PATRICK BASS | ADDRESS REDACTED | | | BTC 0.0000510503182604<br>CEL 2559.66678903578<br>DOT 1.45303126211763 | | | |
| 3.1.442951 | PATRICK BASSAM JBEILI | ADDRESS REDACTED | | | ETH 2.08780922993321 | BTC 0.1281755<br>ETH 0.928485<br>SOL 47.00873607 | | |
| 3.1.442952 | PATRICK BASTIAN NOWACKI | ADDRESS REDACTED | | | BTC 0.000000015885461087 | | | |
| 3.1.442953 | PATRICK BATESON | ADDRESS REDACTED | | | BTC 0.160495151049803<br>DOT 113.040498093399<br>ETH 1.73763391958005<br>SOL 14.611675153B013<br>USDC 4.14762447227436 | | | |
| 3.1.442954 | PATRICK BAUM | ADDRESS REDACTED | | | ETH 0.378092606558695<br>MCDAI 74.4289714802755 | | | |
| 3.1.442955 | PATRICK BAXTER | ADDRESS REDACTED | | | ETH 0.00009210213762059 | | | |
| 3.1.442956 | PATRICK BAY | ADDRESS REDACTED | | | ADA 35.66496802B424<br>BTC 0.00251203372527218<br>DOGE 314.521141343345<br>DOT 2.28153085760993<br>ETH 0.0185582288B13012<br>LTC 0.42877707974B454<br>XLM 224.545858944829<br>XRP 100.488234007836 | | | |
| 3.1.442957 | PATRICK BAYNE | ADDRESS REDACTED | | | ADA 70.8529011755232<br>BTC 0.00011901895152031<br>DOGE 808.915936092614<br>LTC 0.33147910695351<br>MANA 38.9465216089351<br>XTZ 2.08015901151445 | DOGE 219.36538153<br>LTC 0.08599903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442958 | PATRICK BAZINET | ADDRESS REDACTED | | | BTC 0.00364965750291645<br>MATIC 9.912851179255601<br>USDC 4009.706651281511 | | | |
| 3.1.442959 | PATRICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.00005918937016792<br>CEL 16.00428220545989<br>SGB 3.087544477801299<br>USDC 0.0000140571371629242<br>USDT ERC20 0.14840235144828G<br>XRP 20.60570977158899 | | | |
| 3.1.442960 | PATRICK BEAULIEU | ADDRESS REDACTED | | | BTC 0.0000401060825004557<br>CEL 1.123613006587747<br>USDC 1.292884 | | | |
| 3.1.442961 | PATRICK BECK | ADDRESS REDACTED | | | BTC 0.00000900024218037<br>CEL 1.123556055117<br>ETH 0.0000038359194744688<br>GUSD 0.354698817841379 | | | |
| 3.1.442962 | PATRICK BEECH | ADDRESS REDACTED | | | BTC 0.0000004583942595884<br>ETH 0.0000308814999762& | | | |
| 3.1.442963 | PATRICK BEEK | ADDRESS REDACTED | | | BTC 0.0001310511404653528 | | | |
| 3.1.442964 | PATRICK BEGG | ADDRESS REDACTED | | Yes | AAVE 0.0026266603122147<br>BAT 222.03706095705G<br>BTC 3.204221217687505&<br>DGT 0.306702074487152<br>MATIC 3.6466775474589&<br>OMG 0.0108650975618715<br>USDC 216.5053154188&<br>USDT ERC20 22.104698850371<br>XLM 1.254832134305155 | | | BAT 3579.60014139656G<br>XLM 100626.890735051 |
| 3.1.442965 | PATRICK BEHN | ADDRESS REDACTED | | | ADA 311.551948433207<br>BTC 0.0155838516577529<br>ETH 0.233214003271034 | | | |
| 3.1.442966 | PATRICK BEIJERSBERGEN | ADDRESS REDACTED | | | CEL 0.258048030814429<br>USDT ERC20 1.586709884847111 | | | |
| 3.1.442967 | PATRICK BELIVEAU | ADDRESS REDACTED | | | BTC 0.000808525220862G4<br>CEL 0.209865833215905<br>USDC 0.0000006660358520091<br>USDT ERC20 4.11041737597870<br>XRP 0.00000016327535203508 | | | |
| 3.1.442968 | PATRICK BELL | ADDRESS REDACTED | | | ADA 8.43418354406073<br>BSV 0.340476988114417<br>BTC 0.000443376126642831<br>DOT 0.02399098043128B4<br>ETH 1.721218864181G | ADA 11.016449<br>BTC 0.0003203626748339046 | | |
| 3.1.442969 | PATRICK BELL | ADDRESS REDACTED | | | BCH 0.855991120810135<br>BTC 0.20675666870026<br>ETH 0.33163743468386S<br>USDT ERC20 5599.7466938196G7 | | | |
| 3.1.442970 | PATRICK BELLINI | ADDRESS REDACTED | | | ADA 1936.249651396116<br>BTC 0.000261788601813532<br>ETH 0.005441030210812B2<br>GUSD 1.11904066777559<br>MATIC 801.060364965713 | BTC 0.000000000512472343<br>ETH 4.18058129511038 | | |
| 3.1.442971 | PATRICK BENADIE | ADDRESS REDACTED | | | ADA 1772<br>BNB 19.9995<br>CEL 5468.983632700G3<br>DOT 349.8<br>ETH 2.01512688<br>LINK 670.46663534632<br>MATIC 2000.9<br>SOL 121.98 | | | |
| 3.1.442972 | PATRICK BENJAMIN SCHMIDT | ADDRESS REDACTED | | | SOL 121.98 | | | |
| 3.1.442973 | PATRICK BENN | ADDRESS REDACTED | | | BTC 0.024563432677353 | | | |
| 3.1.442974 | PATRICK BEON | ADDRESS REDACTED | | | CEL 1.143531044903S | | | |
| 3.1.442975 | PATRICK BERARD | ADDRESS REDACTED | | | BCH 0.00000000145478202J<br>BNB 0.0072749165949383T<br>CEL 40.9687132693406<br>DOT 0.45168770242956J<br>ETH 0.00390645090069438<br>LINK 0.118464843668957<br>USDC 0.0280171742059036<br>MANA 0.08444683870891B9<br>MATIC 2.2040471574559B<br>OMG 0.00480313819265127<br>SGB 83.47996242418G4<br>USDC 11.170158019429<br>USDT ERC20 11.97938138274355<br>XLM 5.04796617170097<br>XRP 2.2483352347479G4 | | | |
| 3.1.442976 | PATRICK BERG | ADDRESS REDACTED | | | BTC 0.0000558884209574B9 | | | |
| 3.1.442977 | PATRICK BERLIN | ADDRESS REDACTED | | | ADA 520.7424679448G4<br>BTC 0.109292588920868<br>ETH 0.394356067284093 | | | |
| 3.1.442978 | PATRICK BERMAN | ADDRESS REDACTED | | | ETH 0.0015117693548042Z | | | |
| 3.1.442979 | PATRICK BERND WOLF | ADDRESS REDACTED | | | BTC 0.00119870870436787 | | | |
| 3.1.442980 | PATRICK BERRY | ADDRESS REDACTED | | | ETH 0.02251560216021B1 | | | |
| 3.1.442981 | PATRICK BERTONE | ADDRESS REDACTED | | | BTC 0.000000001747359451<br>CEL 0.0001901813981591188<br>USDC 0.000000521310378762 | | | |
| 3.1.442982 | PATRICK BERUBE | ADDRESS REDACTED | | | BTC 0.342340040235255<br>CEL 64.194371078202<br>ETH 1.034195748430S<br>LTC 0.310145880772094<br>XRP 266.191197905546 | | | |
| 3.1.442983 | PATRICK BEUTLER | ADDRESS REDACTED | | | CEL 6.096132226231G4<br>PAXG 0.000407482993593348 | | | |
| 3.1.442984 | PATRICK BIAKULULA | ADDRESS REDACTED | | | BTC 0.0000002862177935597 | | | |
| 3.1.442985 | PATRICK BIAMOU | ADDRESS REDACTED | | | CEL 8.031515768699B3 | | | |
| 3.1.442986 | PATRICK BIESER | ADDRESS REDACTED | | | BTC 0.001876050361585153<br>USDT ERC20 456.095736657339 | | | |
| 3.1.442987 | PATRICK BILAS TOPANDE-MAKOMBO | ADDRESS REDACTED | | | BTC 0.0000919091412894168<br>ETH 0.0000684794689156259 | | | |
| 3.1.442988 | PATRICK BINGOLD | ADDRESS REDACTED | | | ADA 0.086807427732838T<br>BTC 0.000002823692763309<br>ETH 0.0000110108570359B6<br>MANA 0.0489547074050068<br>MATIC 0.15024305518104J<br>SNX 0.0250669427553493 | | | |
| 3.1.442989 | PATRICK BISCOE | ADDRESS REDACTED | | | BTC 0.0616122980670925<br>CEL 280.51839718885B<br>ETH 1.005 | | | |
| 3.1.442990 | PATRICK BISHOP | ADDRESS REDACTED | | | ADA 0.000598016988193254<br>BTC 0.0536543960810948<br>DOT 57.933846849793J<br>ETH 0.0630029582792BZ<br>LINK 0.000289867341497135<br>MATIC 602.374562371722<br>USDT ERC20 1116.3461361531Z | | | |
| 3.1.442991 | PATRICK BISLEV | ADDRESS REDACTED | | | ADA 0.0000004908813807T4<br>BTC 0.0000000014334044B16<br>CEL 173.648705332278<br>MCDAI 30 | | | |
| 3.1.442992 | PATRICK BISSONNETTE | ADDRESS REDACTED | | Yes | BTC 0.00002744498975215<br>CEL 5.6687926938183B4<br>DOT 302.375479136786<br>ETH 1.81558622788337<br>LINK 185.642312995581<br>MATIC 11012.30340975J<br>USDC 1922.33409889456 | | | BTC 0.510044339449565 |
| 3.1.442993 | PATRICK BISSONNETTE | ADDRESS REDACTED | | | CEL 0.244815869153724<br>ETH 0.0001036 | | | |
| 3.1.442994 | PATRICK BJORNSTAD | ADDRESS REDACTED | | | ADA 0.235431945641619<br>BTC 0.0013339571619171<br>MATIC 71.353570835397S<br>USDC 0.895135423508B1 | | | |
| 3.1.442995 | PATRICK BLACKSTOCK | ADDRESS REDACTED | | | CEL 1.06075454903822 | | | |
| 3.1.442996 | PATRICK BLAKE | ADDRESS REDACTED | | | BTC 0.000905769521994BG<br>ETH 0.2581193063048G1<br>USDC 211.882914563477 | | | |
| 3.1.442997 | PATRICK BLANCHARD | ADDRESS REDACTED | | | BTC 0.000011127317904111T<br>DASH 0.00000807908554517155<br>SNX 0.570323654128671<br>UNI 0.23006354377840J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.442998 | PATRICK BLANEY | ADDRESS REDACTED | | | BTC 0.9592455753700 | | CEL 0.000039215533077773 | |
| 3.1.442999 | PATRICK BLEYER | ADDRESS REDACTED | | | CEL 0.53101336501744 | | | |
| | | | | | ETH 0.613694167769209 | | | |
| 3.1.443000 | PATRICK BLOCK | ADDRESS REDACTED | | | BTC 0.0015330681491318 | | | |
| | | | | | LTC 6.7682591868381 | | | |
| | | | | | MCDAI 0.00257923710864845 | | | |
| 3.1.443001 | PATRICK BLÔHE | ADDRESS REDACTED | | | BTC 0.00006038784913634 | | | |
| 3.1.443002 | PATRICK BLOUGH | ADDRESS REDACTED | | | CEL 0.0380050527238 | | | |
| | | | | | ETH 0.0002508586706833555 | | | |
| | | | | | BTC 0.10102571256777 | | | |
| | | | | | ETC 0.000006069881502116 | | | |
| | | | | | CEL 1.15053938624642 | | | |
| | | | | | DASH 0.000037676295010288 | | | |
| | | | | | ETH 0.00001558692509227 | | | |
| | | | | | LTC 0.000040591370845407 | | | |
| | | | | | OMG 0.000584193353045392 | | | |
| | | | | | ZRX 0.009765562552436556 | | | |
| 3.1.443003 | PATRICK BLOUIN | ADDRESS REDACTED | | | CEL 0.45533652517657 | | | |
| | | | | | ETH 0.0147856591582212 | | | |
| 3.1.443004 | PATRICK BO HUA YAN | ADDRESS REDACTED | | | BTC 0.0012150823079491 | | | |
| | | | | | CEL 4.80110951079885 | | | |
| | | | | | GUSD 10.7255053738892 | | | |
| 3.1.443005 | PATRICK BODE | ADDRESS REDACTED | | | ADA 110.057114741991 | | | |
| | | | | | BTC 1.00079687533887 | | | |
| | | | | | ETH 3.11927717912115 | | | |
| | | | | | LINK 14.207465111972 | | | |
| | | | | | MANA 89.0577637934652 | | | |
| | | | | | UNI 20.7463209702648 | | | |
| 3.1.443006 | PATRICK BOELHOUWER | ADDRESS REDACTED | | | ETH 0.000147693131046417 | | | |
| | | | | | USDC 0.905256774165086 | | | |
| 3.1.443007 | PATRICK BOELHOUWER | ADDRESS REDACTED | | | BTC 4.0972146637673 | | | |
| | | | | | CEL 363.90265162061 | | | |
| | | | | | DOT 5.2614889133601 | | | |
| | | | | | ETH 10.398202987232 | | | |
| | | | | | USDC 959.805 | | | |
| 3.1.443008 | PATRICK BOIN | ADDRESS REDACTED | | | BTC 0.0000078718754248 | | | |
| | | | | | DOT 0.0114985284024694 | | | |
| | | | | | USDC 1.29544728057631 | | | |
| | | | | | USDT ERC20 4.31317435133273 | | | |
| | | | | | ZEC 0.0000273013647419 | | | |
| 3.1.443009 | PATRICK BOISSINOT | ADDRESS REDACTED | | | CEL 0.0138580523892278 | | | |
| 3.1.443010 | PATRICK BOLGER | ADDRESS REDACTED | | | ADA 415.582026433206 | | | |
| | | | | | BAT 61.8344148904494 | | | |
| | | | | | BTC 0.000685156798241906 | | | |
| | | | | | DOGE 7095.37800264295 | | | |
| | | | | | ETH 0.04886076517359997 | | | |
| | | | | | LINK 5.31670852327746 | | | |
| | | | | | OMG 5.9280860048554 | | | |
| | | | | | XLM 162.765394714683 | | | |
| | | | | | XRP 260.698646 | | | |
| 3.1.443011 | PATRICK BOLINGER | ADDRESS REDACTED | | | BTC 0.0009786904081737716 | | | |
| 3.1.443012 | PATRICK BONAR | ADDRESS REDACTED | | | BTC 0.414577803642244 | | | |
| | | | | | CEL 0.25446709541806 | | | |
| | | | | | ETH 0.005 | | | |
| 3.1.443013 | PATRICK BONASIO | ADDRESS REDACTED | | Yes | ADA 0.000000466196870517 | | | BTC 0.183541028284871 |
| | | | | | BNB 0.00408541910794459 | | | |
| | | | | | BTC 0.0126789003202176 | | | |
| | | | | | CEL 62.505907013535 | | | |
| 3.1.443014 | PATRICK BONILLA | ADDRESS REDACTED | | | ADA 0.730356226213448 | | | |
| | | | | | BTC 0.414948514808219 | | | |
| | | | | | DOT 0.0928413627144903 | | | |
| | | | | | ETH 5.17314037561865 | | | |
| 3.1.443015 | PATRICK BONTHUIS | ADDRESS REDACTED | | | BTC 0.000000000133077805 | | | |
| | | | | | CEL 40.765159302848 | | | |
| | | | | | SNX 0.25 | | | |
| 3.1.443016 | PATRICK BORGO | ADDRESS REDACTED | | | AAVE 0.00230839936645834 | | | |
| | | | | | BTC 0.0000000018513732247 | | | |
| | | | | | CEL 0.08953089764487559 | | | |
| | | | | | MCDAI 0.024022151673837 | | | |
| | | | | | SNX 0.0468889712296647 | | | |
| 3.1.443017 | PATRICK BORUNDA | ADDRESS REDACTED | | | BTC 0.00024476427934927 | BTC 0.0000002896165242499 | | |
| | | | | | ETH 0.00314118474637538 | LTC 0.0000000948581025 | | |
| | | | | | GUSD 0.676020893353589 | | | |
| | | | | | LTC 0.00130375971181845 | | | |
| | | | | | PAXG 15.7191705137023 | | | |
| 3.1.443018 | PATRICK BOSE | ADDRESS REDACTED | | | BTC 1.10725454314790.05 | | | |
| 3.1.443019 | PATRICK BÖSINGER | ADDRESS REDACTED | | | ETC 0.00325641112277413 | | | |
| 3.1.443020 | PATRICK BOTTIN | ADDRESS REDACTED | | | BTC 0.0374770069852645 | | | |
| | | | | | ETH 0.0000039440272506 | | | |
| | | | | | LINK 1.94607400972882 | | | |
| | | | | | LTC 1.199257800936457 | | | |
| 3.1.443021 | PATRICK BOURGYS | ADDRESS REDACTED | | | BTC 0.00127703522822431 | | | |
| | | | | | LTC 0.00392181804865005 | | | |
| | | | | | SOL 4.59096737384756 | | | |
| 3.1.443022 | PATRICK BOUTIN | ADDRESS REDACTED | | | BTC 0.16678603591636 | LTC 0.0000008 | | |
| | | | | | EOS 0.63847035712413B | USDC 8.79965900146055 | | |
| | | | | | ETC 0.000016067604754695 | | | |
| | | | | | ETH 52.87872763683S8 | | | |
| | | | | | LTC 101.25761766262B | | | |
| | | | | | SGB 1155.84159999852 | | | |
| | | | | | USDC 0.00680070772875S6 | | | |
| | | | | | XRP 0.0000000002388520B8 | | | |
| 3.1.443023 | PATRICK BOUX | ADDRESS REDACTED | | | CEL 1.96758537410569 | | | |
| 3.1.443024 | PATRICK BOVIER | ADDRESS REDACTED | | | CEL 1.10575774233382 | | | |
| | | | | | ETH 0.02212906 | | | |
| 3.1.443025 | PATRICK BOWERSOX | ADDRESS REDACTED | | | BTC 0.005314208381083098 | | | |
| 3.1.443026 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDC 0.0390387133976772 | | | |
| 3.1.443027 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDC 0.0121153695896789 | | | |
| 3.1.443028 | PATRICK BOWMAN | ADDRESS REDACTED | | | USDT ERC20 0.144537070022861 | | | |
| 3.1.443029 | PATRICK BOYER | ADDRESS REDACTED | | | BTC 0.0000022587328292535 | | | |
| | | | | | ETH 0.0000129605483185D9 | | | |
| | | | | | USDC 0.00085820182639326 | | | |
| 3.1.443030 | PATRICK BRADY | ADDRESS REDACTED | | | BTC 0.00010998198428281 | BTC 0.081300202621B326 | | |
| 3.1.443031 | PATRICK BRANDENBURG | ADDRESS REDACTED | | | BTC 0.07963130125171 | | | |
| | | | | | DOT 2.09835083464561 | | | |
| | | | | | ETH 1.46218811776612 | | | |
| | | | | | MATIC 95.4754690932319 | | | |
| | | | | | SOL 0.510977104402S1 | | | |
| | | | | | USDC 167.321256940909 | | | |
| | | | | | XLM 103.32298358212J2 | | | |
| 3.1.443032 | PATRICK BRAY | ADDRESS REDACTED | | | BTC 0.001258301492535A7 | | | |
| | | | | | ETH 0.20663602378500B | | | |
| 3.1.443033 | PATRICK BREEN | ADDRESS REDACTED | | | BTC 0.0008997682331257921 | | | |
| | | | | | CEL 468.765117957617 | | | |
| | | | | | TGBP 10000 | | | |
| 3.1.443034 | PATRICK BRENDAN BROWN | ADDRESS REDACTED | | | ETH 0.0015208843727088B | | | |
| 3.1.443035 | PATRICK BRENNAN | ADDRESS REDACTED | | | BTC 0.000000006582416S2 | | | |
| | | | | | CEL 1.07224421417185 | | | |
| | | | | | DASH 0.00000560331131361S | | | |
| | | | | | DOT 0.0917216130608911 | | | |
| | | | | | EOS 0.00016017659032437 | | | |
| | | | | | ETC 0.00001835836648416I7 | | | |
| | | | | | LTC 0.00000000996487862 | | | |
| | | | | | USDC 0.000000554654058069 | | | |
| | | | | | XLM 0.000000009896216I | | | |
| 3.1.443036 | PATRICK BRIAN BOLAND | ADDRESS REDACTED | | | BTC 0.00276878868461698 | | | |
| | | | | | COMP 2.02753962424652 | | | |
| | | | | | GUSD 2183.29931100986 | | | |
| | | | | | USDC 1032.74599433043 | | | |
| 3.1.443037 | PATRICK BRIAN LOCKWOOD | ADDRESS REDACTED | | | BTC 0.000000348256460078 | BTC 0.00000000066671720604 | | |
| 3.1.443038 | PATRICK BRICE | ADDRESS REDACTED | | | MCDAI 0.00210050884910331 | | | |
| | | | | | BTC 0.00124651507994921 | | | |
| | | | | | DOT 0.167205175537274 | | | |
| | | | | | ETH 11.8181165523695 | | | |
| | | | | | PAXG 0.513177303795592 | | | |
| | | | | | USDC 44257.0421509151 | | | |
| 3.1.443039 | PATRICK BRIDGEMAN | ADDRESS REDACTED | | | BTC 0.0000021584501052624 | | | |
| | | | | | LINK 0.696772629240776 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443040 | PATRICK BRINKMAN | ADDRESS REDACTED | | | BCH 0.004553005145528688<br>BTC 0.003781581157723838<br>CEL 4.380001147055133<br>DASH 3.048121533715515<br>EOS 83.66697316680122<br>ETH 0.001388208317137198<br>GUSD 1.0193030251872<br>LTC 0.03806900001 | | | |
| | | | | | LTC 0.0380690093612404<br>SGB 148.851893651918<br>USDC 1.98013601507655<br>XLM 1203.737650915556<br>XRP 0.00000032935517857 | | | |
| 3.1.443041 | PATRICK BROGDON | ADDRESS REDACTED | | | ADA 457.923722154334<br>AVAX 3.421484822499808<br>BTC 0.04954084053693<br>DOT 0.048540083215668<br>ETH 1.4766833132736<br>MATIC 0.977144285543141<br>SNX 10.597674740403<br>SOL 1.68376332957819 | CEL 90.2509<br>DOT 0.000000000028116623 | | |
| 3.1.443042 | PATRICK BROOS | ADDRESS REDACTED | | | BTC 0.000407176224665343 | | | |
| 3.1.443043 | PATRICK BROSNAN | ADDRESS REDACTED | | | USDC 6.52560615676067 | | | |
| 3.1.443044 | PATRICK BROUWER | ADDRESS REDACTED | | | AAVE 1.47298520094427<br>CEL 1.134552001 | | | |
| 3.1.443045 | PATRICK BROWN | ADDRESS REDACTED | | | ADA 711.496848659443<br>BTC 0.02643228704832<br>ETH 0.334864141846246<br>MANA 7.330330047867112<br>MATIC 35.502337229597 | | | |
| 3.1.443046 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 1.13227344454005 | | | |
| 3.1.443047 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.000006342756379 74<br>ETH 0.001226868524119 22<br>LINK 0.07259747909323 64 | | | |
| 3.1.443048 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.00142008354138301<br>CEL 1.145327833261<br>LINK 0.00563763326973628<br>LTC 0.106756698795 99 | | | |
| 3.1.443049 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.0991282281093 19<br>ETH 2.49363878792932<br>USDC 12035.67493984 73 | | | |
| 3.1.443050 | PATRICK BROWN | ADDRESS REDACTED | | | BTC 0.000002081739329605<br>CEL 40.3526393598825<br>DOT 0.5967281312945 99<br>MATIC 105.47B910005764<br>USDC 126.257816147 75<br>USDT ERC20 89.69910005538 11 | | | |
| 3.1.443051 | PATRICK BRÜHWILER | ADDRESS REDACTED | | | BTC 0.00007691021512143<br>ETH 0.0029487792139091 7<br>PAXG 5.835941599741898-05<br>USDC 2.05873129420256 | | | |
| 3.1.443052 | PATRICK BRUSKY | ADDRESS REDACTED | | | BAT 16.380194446176 1<br>BCH 0.0061140615639158 7<br>BTC 0.383187812560718<br>CEL 21.248568731055 6<br>COMP 0.01890261164519 95<br>DASH 2.126229214688 09<br>EOS 3.476584022931 53<br>ETC 5.631028466671524<br>ETH 0.24126866151851<br>GUSD 88.490944051411 6<br>SNX 5.434041129254 53<br>UNI 25.64308979802 01<br>USDC 294.894775861915<br>XLM 122.128238762632 | | | |
| 3.1.443053 | PATRICK BRYANT | ADDRESS REDACTED | | | ETH 4.842472008033333<br>MATIC 1105.900514945 41 | | | |
| 3.1.443054 | PATRICK BRYANT | ADDRESS REDACTED | | | AAVE 0.00267390963233865<br>ADA 1.13769007441179E-05<br>BTC 0.10104223617806<br>CEL 0.2903937221831 39<br>DOT 0.058202003130917 9<br>ETH 1.00962120305426<br>LINK 0.007696246463237 54<br>LUNC 0.00715508057194163<br>MATIC 0.678980292971088<br>SNX 0.11391273274839 3<br>UNI 0.021184628863921 9<br>USDC 0.021152503809779<br>ZRX 0.14329992045963 | ADA 0.105812503330674<br>LUNC 0.000093659357795281 | | |
| 3.1.443055 | PATRICK BUCHNER | ADDRESS REDACTED | | | BTC 0.129214856005 54 | | | |
| 3.1.443056 | PATRICK BÜCHNER | ADDRESS REDACTED | | | BTC 0.01268187633551 35 | | | |
| 3.1.443057 | PATRICK BUCKLEY | ADDRESS REDACTED | | | BTC 0.000008731239685704<br>CEL 0.221445864786B9 | | | |
| 3.1.443058 | PATRICK BUCKLEY | ADDRESS REDACTED | | | ADA 3.16553541565099E-06<br>BTC 0.0006510530096336 61<br>DOT 0.001196997432383795<br>ETH 0.00000010918898902 2<br>LINK 0.0000614259873 5722 2<br>MATIC 6.08111316159912<br>SOL 0.098415498615975 8 | ADA 0.0052489554736782<br>BTC 0.000000004158939836<br>ETH 0.0000121158512276 5<br>LINK 0.2320752804003 25<br>MATIC 0.000000959003500 041<br>SOL 0.000000005807640035<br>USDC 0.000000623073818197 | | |
| 3.1.443059 | PATRICK BUCQUET | ADDRESS REDACTED | | | BTC 0.001184102247197 09<br>USDC 1637.42419991242 | | | |
| 3.1.443060 | PATRICK BUI | ADDRESS REDACTED | | | ADA 509.211156408301<br>BNB 1.175779839767 38<br>BTC 0.069888386581670 7<br>CEL 1.109158476758 6<br>DOT 28.7280427203303<br>ETH 2.166774896677<br>MATIC 422.23242175658<br>USDT ERC20 251.7657109315806<br>XLM 0.210290241230133 | | | |
| 3.1.443061 | PATRICK BUUS | ADDRESS REDACTED | | | BTC 0.0000010687B283631<br>USDC 3.33574001846498 | | | |
| 3.1.443062 | PATRICK BULLARD | ADDRESS REDACTED | | | SNX 11.819659695807 | | | |
| 3.1.443063 | PATRICK BURCHARD | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.443064 | PATRICK BURKA | ADDRESS REDACTED | | | CEL 0.45166847709096<br>USDC 22.846962285803 1 | | | |
| 3.1.443065 | PATRICK BURKHOLDER | ADDRESS REDACTED | | | ADA 2702.19992767826<br>BCH 0.132559661564135<br>BTC 0.183312205366809<br>COMP 5.32398139639217<br>DOT 235.550836682879<br>ETC 4.09303943344385<br>ETH 0.91701437436217B<br>LPT 27.3001<br>LTC 0.050974944122635<br>MATIC 597.100129638492<br>SNX 89.354606725 3<br>SOL 15.8619485178852<br>USDC 171.707031917049 | | | |
| 3.1.443066 | PATRICK BURLEY | ADDRESS REDACTED | | | BTC 0.000059573192963002<br>ETH 0.0000433663478739 | | | |
| 3.1.443067 | PATRICK BURNS | ADDRESS REDACTED | | | ETH 0.000742119661 36521 | | | |
| 3.1.443068 | PATRICK BURRIS | ADDRESS REDACTED | | | BTC 2.48612628638299E-05<br>USDC 26552.904020645 | | BTC 0.000000378029597 144 | |
| 3.1.443069 | PATRICK BURZLAFF | ADDRESS REDACTED | | | ADA 2305.14165210671<br>USDC 2127.0396665 6993 | | | |
| 3.1.443070 | PATRICK BUSE | ADDRESS REDACTED | | | BTC 0.0000013423685 26387<br>DASH 0.000614237015108317 9<br>ETH 0.01760218364 3246<br>LTC 0.000823847409561 22 | | BTC 0.0000000025235 4753<br>DASH 0.00000000691060414<br>LTC 0.00000000998A028035 | |
| 3.1.443071 | PATRICK BUSH | ADDRESS REDACTED | | | BTC 0.00137348949477 006 | | | |
| 3.1.443072 | PATRICK BUSSART | ADDRESS REDACTED | | | MATIC 0.004509890270304 17 | | | |
| 3.1.443073 | PATRICK BUTLER | ADDRESS REDACTED | | | BTC 0.000000341132791021<br>USDC 0.7606573510510 3 | | | |
| 3.1.443074 | PATRICK BUTLER MONTERDE | ADDRESS REDACTED | | | BTC 1.06951633591212<br>ETH 1.62789051242777<br>USDC 1093.49266671762 | | | |
| 3.1.443075 | PATRICK BUTTEUX | ADDRESS REDACTED | | | BTC 0.000464481153046B9<br>CEL 7.36656749935275<br>ETH 0.02828659422806904<br>SGB 6818.98152899 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443076 | PATRICK BYLUND | ADDRESS REDACTED | | | AVAX 15.55709005050114 BTC 0.04096145445004355 CEL 1030.87821361152 DOT 0.00045797 ETH 1.60603849 LINK 24.35276 LUNC 0.0000005170554581665 MATIC 597.605266882804 PAXG 0.484241152396 SNX 620.9260274 SOL 38.75674824464802 USDC 0.131472 | | | |
| 3.1.443077 | PATRICK C GAYLE | ADDRESS REDACTED | | | AAVE 2.242983476910270 BCH 0.03317265636609841 BSV 0.0038319975891532 BTC 0.000304705343865271 CEL 379.862104900714 DOGE 17625.8805462366 ETH 0.13016595146206 KNC 1.1193927144046620 LTC 0.1637006913032597 MANA 1.170464422681930 MATIC 347.684026100217 USDC 798211.384415893 | BSV 0.0000000005261849646 BTC 0.00000000859514572 LTC 0.0000000076217714087 | | |
| 3.1.443078 | PATRICK CAHWAT | ADDRESS REDACTED | | | BTC 0.0022870574153563777 ETH 0.0166457493940597 MATIC 1701.90483968038 USDC 0.0056196635697564 | ETH 0.348103402703024 MATIC 0.47134417309961 USDC 0.056 | | |
| 3.1.443079 | PATRICK CALABRESE | ADDRESS REDACTED | | | BTC 0.00002609229756449614 USDC 14.131690309139 | | BTC 0.14954211 USDC 8072 | |
| 3.1.443080 | PATRICK CALDWELL | ADDRESS REDACTED | | | BTC 0.00000007646916273 | | | |
| 3.1.443081 | PATRICK CALEY | ADDRESS REDACTED | | | ETH 1.899323440069039 ETH 11.8541201206017 USDC 0.000257560614629679 | | USDC 0.22016059300808044 | |
| 3.1.443082 | PATRICK CALLAGHAN | ADDRESS REDACTED | | | CEL 1.063695141958282 | | | |
| 3.1.443083 | PATRICK CALLAN | ADDRESS REDACTED | | | AAVE 0.77524111906770960 BCH 2.70673360671914 BSV 2.931609828894670 BTC 0.001002215231061024 CEL 706.069729746359 EOS 219.806470815326 ETH 0.204668674755776 SNX 170.735846618977 | | | |
| 3.1.443084 | PATRICK CALLANAN | ADDRESS REDACTED | | | BNB 0.000024115537540078 BTC 0.000180639684034605 | | | |
| 3.1.443085 | PATRICK CAMACHO SCHWEEN | ADDRESS REDACTED | | | BTC 8.3613993420999908 | | | |
| 3.1.443086 | PATRICK CAMBRIA | ADDRESS REDACTED | | | USDT ERC20 0.96940707776302 | | | |
| 3.1.443087 | PATRICK CAMERON MCBRIDE | ADDRESS REDACTED | | | ETH 0.001473996499423 | | | |
| 3.1.443088 | PATRICK CAMPBELL | ADDRESS REDACTED | | | ADA 0.000000090795611073 BNB 0.00016013459370034 BTC 0.1157725175683 CEL 181.09014123750 DOT 0.0000000000061500031 ETH 0.528357453863437 SNX 0.0522316958179604 SOL 4.70239685 | | | |
| 3.1.443089 | PATRICK CANADA | ADDRESS REDACTED | | | BTC 0.0143153667006929 | | | |
| 3.1.443090 | PATRICK CANNON | ADDRESS REDACTED | | | ETH 5479.235654307600 | | | |
| 3.1.443091 | PATRICK CARBONE | ADDRESS REDACTED | | | ETH 0.00269375656145916 USDC 0.0025 | | | |
| 3.1.443092 | PATRICK CARLETON | ADDRESS REDACTED | | | BTC 2.009296872660052 ETH 18.163310956249 | | | |
| 3.1.443093 | PATRICK CARLIN JR | ADDRESS REDACTED | | | ADA 0.000000162917811355 | | | |
| 3.1.443094 | PATRICK CARLISLE TRICKER | ADDRESS REDACTED | | | BTC 0.00000022567052041 CEL 0.13344327184708012 ETH 0.585670049803709 BTC 0.0612551320469902 CEL 0.1316499670425 ETH 0.07561139397051998 GUSD 2536.800743160688 SOL 0.151022939451472 USDC 0.0956400032807605 | | | |
| 3.1.443095 | PATRICK CARNEY | ADDRESS REDACTED | | | USDC 4742.126441622522 | | | |
| 3.1.443096 | PATRICK CARNEY | ADDRESS REDACTED | | | BTC 0.0002826445900554422 USDC 3.35776354251784 | | | |
| 3.1.443097 | PATRICK CARPENTER | ADDRESS REDACTED | | | BTC 0.000001187978951788 MATIC 462.832801962586 SGB 150.72378877612 | | | |
| 3.1.443098 | PATRICK CARR | ADDRESS REDACTED | | | BTC 0.0000012664984600094 SGB 1235.243236988956 XLM 0.4840436061503B XRP 0.058707079130908I | | | |
| 3.1.443099 | PATRICK CARRIER | ADDRESS REDACTED | | | ADA 80.38392195010563 BTC 1.0637915009535930-05 CEL 1.31796995950109 DOT 0.39156158253013 ETH 0.0694367706504621 XRP 0.42765395718375V | | | |
| 3.1.443100 | PATRICK CARROLL | ADDRESS REDACTED | | | BTC 0.0000166878856765657 ETH 0.0000573811386222344 | | | |
| 3.1.443101 | PATRICK CARROLL | ADDRESS REDACTED | | | ADA 225.96149100570A BTC 0.10769278109279B ETH 0.624493968041275 SNX 0.07707848699072123 USDC 6.29511660348253 | | | |
| 3.1.443102 | PATRICK CARROLL HARRIS | ADDRESS REDACTED | | | CEL 16.259865950674 | | | |
| 3.1.443103 | PATRICK CARVALHO DE BARROS DEGENHARDT | ADDRESS REDACTED | | | BTC 0.0024438801506438 CEL 15.884764591B197 ETH 0.03244932666765396 LINK 0.470391421214123 | | | |
| 3.1.443104 | PATRICK CARVER | ADDRESS REDACTED | | | BTC 0.047457936520876 ETH 1.374145001558I5 SOL 6.474484569523288 USDC 3185.26527142498 | | | |
| 3.1.443105 | PATRICK CARVER | ADDRESS REDACTED | | | BTC 0.000290579476125187 LUNC 0.0558974832137352 MATIC 0.59258250091417S | BTC 0.00000002781578B LUNC 64.309078710606 | | |
| 3.1.443106 | PATRICK CASEY | ADDRESS REDACTED | | | BTC 0.0043524724256211 ETH 0.0703390170734579 USDC 2.012123397095180 | BTC 0.05277369 | | |
| 3.1.443107 | PATRICK CASEY FURGERSON | ADDRESS REDACTED | | | BTC 0.002602189317076I3 | | | |
| 3.1.443108 | PATRICK CASSIDY | ADDRESS REDACTED | | | BTC 0.00053041230786215A CEL 2.002795001243III CEL 0.001792153299404 SGB 14.03529059201A XRP 92.886892787342G | | | |
| 3.1.443109 | PATRICK CASSIDY | ADDRESS REDACTED | | | ADA 3981.899229633126 BTC 0.30212150799311I6 ETH 2.74347079565I95 MATIC 765.48518681392 | | | |
| 3.1.443110 | PATRICK CASSIDY | ADDRESS REDACTED | | | BTC 0.000116717466282572 CEL 3.022695697782270 | | | |
| 3.1.443111 | PATRICK CASTRO | ADDRESS REDACTED | | | BTC 0.000001107888028900 ETH 0.0000892065070170178 | | | |
| 3.1.443112 | PATRICK CAUDLE | ADDRESS REDACTED | | | ADA 0.80141968457902A ETH 2.94881710771172 ETH 3.340298537710B9 LINK 296.047468362963 SOL 0.11292610749613 USDC 0.504377447479695 | ADA 0.00000007737659781141 SOL 0.00000007746634422 USDC 2.19 | | |
| 3.1.443113 | PATRICK CHALIER | ADDRESS REDACTED | | | BNB 0.0022951138446U553 BTC 0.000146685582701978 CEL 1.3536314810B971 DASH 0.002303701179972508 DOT 15.467902828038 LTC 0.0130289157612332 XLM 477.139579905067 | | | |
| 3.1.443114 | PATRICK CHALIFOUR | ADDRESS REDACTED | | | ADA 0.18438245409300A9 BTC 0.002059780347377B33 CEL 3.13191556247670Z DOT 18.80194866622801 USDC 223.96998B328763 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443115 | PATRICK CHAN | ADDRESS REDACTED | | | ADA 0.39904335488889<br>BTC 0.000010345643358297<br>CEL 0.02491397712777481<br>ETH 0.48418810016285<br>USDT ERC20 0.860040242317479 | | | |
| 3.1.443116 | PATRICK CHANG | ADDRESS REDACTED | | | BTC 0.022639965717<br>ETH 58.5830462176884<br>GUSD 10.7079037073577<br>SOL 0.016727747835158<br>USDC 77135.823668430 | ETH 1.058557<br>SOL 0.000000000975401631 | | |
| 3.1.443117 | PATRICK CHAO | ADDRESS REDACTED | | | BTC 0.00003844235749722<br>MCDH 74.4581045947788<br>PAX 1.26819090444599<br>SNX 0.06068556390866<br>USDC 3.37729070841717 | | | |
| 3.1.443118 | PATRICK CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.00002189873732937 | | | |
| 3.1.443119 | PATRICK CHASSAGNE | ADDRESS REDACTED | | | CEL 1.09238416000162 | | | |
| 3.1.443120 | PATRICK CHELLA | ADDRESS REDACTED | | | BTC 0.000000000400412287 | | | |
| 3.1.443121 | PATRICK CHILDS | ADDRESS REDACTED | | | CEL 0.0553108559500935 | | | |
| 3.1.443122 | PATRICK CHING | ADDRESS REDACTED | | | BCH 0.0184411464356654<br>BSV 0.0182238707506596<br>BTC 0.000775279423602904<br>BTC 0.007727286915915341<br>ETH 0.222351036983996<br>USDC 465.967490008315 | | | |
| 3.1.443123 | PATRICK CHNJEN | ADDRESS REDACTED | | | USDT ERC20 216.970167429105 | | | |
| 3.1.443124 | PATRICK CHIPPEAUX | ADDRESS REDACTED | | | CEL 1.06791486122593 | | | |
| 3.1.443125 | PATRICK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00001608225783502296<br>LINK 0.1262178255041114<br>MCDAI 0.09372483498628988<br>SNX 0.305854714917738<br>UNI 0.0468465557374045 | | | |
| 3.1.443126 | PATRICK CHRISTOPHER LOUWERSE | ADDRESS REDACTED | | | BTC 0.00700736665419105<br>CEL 156.454497180363<br>ETH 1.03691816203551<br>USDC 98.4085758885693<br>XLM 366.79687024822<br>XRP 288.752885983056 | | | |
| 3.1.443127 | PATRICK CHRISTY | ADDRESS REDACTED | | | USDC 0.0329188164799138 | | | |
| 3.1.443128 | PATRICK CHU | ADDRESS REDACTED | | | BTC 0.00000097845410191 | | | |
| 3.1.443129 | PATRICK CHUNGUES | ADDRESS REDACTED | | | USDC 0.1547029887056<br>BTC 0.000703756665602658<br>CEL 346.846916234045<br>USDT ERC20 205.512 | | | |
| 3.1.443130 | PATRICK CIRCKIRILLO | ADDRESS REDACTED | | Yes | BTC 0.553549657016t2<br>DOT 180.797215229478<br>ETH 17.2333103662236<br>USDC 15330.6873749208 | BTC 0.0127744446743438<br>ETH 1.5451915614311|7 | | BTC 3.5208786691940|78 |
| 3.1.443131 | PATRICK CISTULLI | ADDRESS REDACTED | | Yes | ADA 542.908450788091<br>AVAX 13.139050534857|3<br>BTC 0.00100048801308424<br>DOT 11.5158543766094<br>ETH 0.20319564438732<br>LINK 29.5373964986548<br>LUNC 12.028397674|46<br>MATIC 373.077242000534<br>SOL 71.6747966030312<br>USDC 198.154837277824 | | BTC 0.000000008949174081 | BTC 1.07197985394346 |
| 3.1.443132 | PATRICK CLABBY | ADDRESS REDACTED | | Yes | ADA 4003.0595643761|6<br>BTC 0.164782348076044<br>CEL 368.099996822144<br>DOT 117.487204171591<br>ETH 3.21684472621528<br>LINK 18.3501680490348<br>LUNC 11.6526206622104<br>MATIC 12162.7421569394<br>MCDAI 0.57748700146455|9<br>SNX 422.519084878|75<br>SOL 10.1322848824546 | ADA 135.807029<br>BTC 0.0000001 | | ADA 6224.1743704816|8 |
| 3.1.443133 | PATRICK CLANCY | ADDRESS REDACTED | | | BTC 0.047800113531401<br>DOGE 345.66335983619|1<br>DOT 18.728371059343|2<br>ETH 0.164852925939249<br>MATIC 329.58804714654|4<br>SNX 101.464981899613 | | | |
| 3.1.443134 | PATRICK CLANCY | ADDRESS REDACTED | | | BTC 0.0880044165541902|2<br>PAXG 3.25381419805571 | | | |
| 3.1.443135 | PATRICK CLARKE | ADDRESS REDACTED | | | BTC 0.00000000706735921|3<br>CEL 0.38260053178511| | | | |
| 3.1.443136 | PATRICK CLARY | ADDRESS REDACTED | | | AAVE 0.00545050693127672<br>BAT 1.37325254002963<br>BTC 0.031346023534700|3<br>CEL 1521.26800630614<br>COMP 0.00154792831652249<br>DASH 0.00427624157259165<br>EOS 0.069161374553846<br>ETC 0.010197624412818|9<br>ETH 27.5814053086143<br>KNC 0.031081751038972|9<br>LINK 0.0902151103720806<br>LTC 0.006616739213443<br>MCDAI 0.00194151003422047<br>OMG 0.0624475326151056<br>SGB 203.738169537121<br>SNX 1.5416937298712|8<br>UNI 0.060103136437640|3<br>XLM 2.11051969754729<br>XRP 0.000000244805952335<br>ZEC 0.000744407933941|19<br>ZRX 0.231169827292783 | MCDAI 1.40309189120616 | | |
| 3.1.443137 | PATRICK CLAUS MARTIN | ADDRESS REDACTED | | | CEL 38907.126475543|3<br>ETH 11.9526600744388 | | | |
| 3.1.443138 | PATRICK CLAYTON | ADDRESS REDACTED | | | BAT 0.098635537287845|8<br>BTC 0.00000250098522177<br>ETH 0.398049341812696<br>MATIC 0.659936235519094<br>ZEC 0.000956040282911958 | | | |
| 3.1.443139 | PATRICK CLEGG | ADDRESS REDACTED | | | BTC 0.000042938751344944<br>ETH 0.0009032651925279|57<br>LTC 0.003681990615811|09<br>USDC 0.1142946477011|268 | | | |
| 3.1.443140 | PATRICK CLOONAN | ADDRESS REDACTED | | | BTC 0.00001751953471136|8 | | | |
| 3.1.443141 | PATRICK CLOSE | ADDRESS REDACTED | | | BTC 0.137271495087|87<br>ETH 5.08968989822|04 | | | |
| 3.1.443142 | PATRICK COAKLEY | ADDRESS REDACTED | | | BTC 0.051859450492925|1<br>ETH 0.266290248837471<br>USDC 13508.7724205987 | BTC 0.0007932406220545|92 | | |
| 3.1.443143 | PATRICK COAKLEY | ADDRESS REDACTED | | | BTC 0.000538266414599099<br>CEL 0.581453096029126<br>USDC 1.17751045923368 | | | |
| 3.1.443144 | PATRICK COATSWORTH | ADDRESS REDACTED | | | AAVE 2.18982577<br>BAT 329.59078786<br>BCH 6.57578296<br>BNB 0.62133175<br>BTC 0.000125451499936567<br>CEL 5968.45931191033<br>COMP 0.03250948<br>EOS 27.3249<br>ETH 6.86386557260428<br>LINK 300<br>LTC 2.05424393<br>MATIC 980<br>SGB 4177.8986687825<br>UNI 24.32361727<br>USDT ERC20 23.37<br>XLM 14666.9266972487<br>XRP 0.000000353749825788 | | | |
| 3.1.443145 | PATRICK COLBERT | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.443146 | PATRICK COLE WOODRUFF | ADDRESS REDACTED | | | BTC 0.0735528091381127 | BTC 0.10527952 | | |
| 3.1.443147 | PATRICK COLEMAN | ADDRESS REDACTED | | | ETH 0.915659501390966<br>BTC 0.693010498483545<br>ETH 3.47766522448515<br>USDC 2116.33517911746 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443147 | PATRICK COLEMAN | ADDRESS REDACTED | | | BTC 0.0012027463630264 ETH 0.1992064853761684 MATIC 23.7751409026176 USDC 0.0068400836110896 | ETH 0.046986403952553 | | |
| 3.1.443148 | PATRICK COLEMAN | ADDRESS REDACTED | | | CEL 1.077266359151713 ETH 0.0001295898706500833 SGB 0.0291054668060179 XRP 0.1945195810706 | | | |
| 3.1.443150 | PATRICK COLLIER | ADDRESS REDACTED | | | ADA 348.9654238401187 BTC 0.000001810758410126 MANA 0.00439677351943254 | ADA 1.34 BTC 0.000000007364580129 | | |
| 3.1.443151 | PATRICK COLLINS | ADDRESS REDACTED | | | BTC 0.0008639868985540344 CEL 34.062195574853 EOS 337.3865 XLM 5325.1720708 | | | |
| 3.1.443152 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.0000029211848215337 | | | |
| 3.1.443153 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.0049762388733160 | | | |
| 3.1.443154 | PATRICK COLTON | ADDRESS REDACTED | | | ETH 0.004186873655837394 LINK 0.0952675991421 | | | |
| 3.1.443155 | PATRICK COMELLA | ADDRESS REDACTED | | | USDC 51.4921582388104 | | | |
| 3.1.443156 | PATRICK COMER | ADDRESS REDACTED | | | BTC 0.01751103425516 ETH 0.2943542551676882 | | | |
| 3.1.443157 | PATRICK COMERFORD | ADDRESS REDACTED | | | USDC 0.320313759996526 | | | |
| 3.1.443158 | PATRICK CONDO | ADDRESS REDACTED | | | BTC 0.0003912735980127582 ETH 1.9911561520003 ETH 2.563545716640D2 MATIC 0.0991995900987464 XTZ 0.04799594038954444 | | | |
| 3.1.443159 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.00101769870090788 CEL 25.717820887555 ETH 0.196547B | | | |
| 3.1.443160 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.000380756393086786 | | | |
| 3.1.443161 | PATRICK CONNOLLY | ADDRESS REDACTED | | | BTC 0.0115746864613209 | | | |
| 3.1.443162 | PATRICK CONWAY | ADDRESS REDACTED | | | BTC 0.0000075464258490T USDC 0.4430207826862534 | CEL 129.44811197223 | | |
| 3.1.443163 | PATRICK COONEY | ADDRESS REDACTED | | | BSV 0.2013218388155599 BTC 0.258165876114576 ETH 3.716323230407D22 GUSD 1132.224603948692 LTC 5.109183679931396 | | | |
| 3.1.443164 | PATRICK COOPER | ADDRESS REDACTED | | | BAT 25.651003287207S BTC 0.0003602757510115184 KNC 6.093701804426D91 LINK 3.141466707069515 USDC 54.125228867I929 XRP 77.429686085101 4 | | | |
| 3.1.443165 | PATRICK COOPER | ADDRESS REDACTED | | | BTC 0.00032144009187503 ETH 0.075400024214265 MATIC 116.8835246877B3 | | | |
| 3.1.443166 | PATRICK CORDER | ADDRESS REDACTED | | | ADA 0.0838799888054204 BCH 0.0000000657271961S2 BTC 0.00000960967054429S3 DASH 0.000248469894500484 ETH 0.0013857336159247S LINK 0.0080904167133126 LTC 0.000005139941388858 MCDAI 0.0215443825211S USDC 0.0040605592692836S2 USDC 6.509446790683990 06 XLM 0.014563049784848S3 | ADA 184.7436568300SS BCH 0.0004676612044076IS BTC 0.0000004640778647IS DASH 0.00000490335686297S2 ETH 0.00000065877478297S7 LINK 0.000779717586072839 LTC 0.0006278838099B576 MCDAI 0.00000071103067116 SOL 0.00000671113086765IS USDC 0.00827325770030665 | | |
| 3.1.443167 | PATRICK CORK | ADDRESS REDACTED | | | ADA 0.3340634183417B7 BTC 0.0000106337935B947 DOT 0.06670572403344S26 LINK 0.0250866848676S257 MATIC 1.5800149321621S2 USDC 0.0166980902120859 | | | |
| 3.1.443168 | PATRICK COSENTINO | ADDRESS REDACTED | | | BTC 0.0555990827223568 ETH 1.08119476074414 MATIC 1633.912364992859 SOL 2.961460167I351 TUSD 43.67815800973A2 USDC 0.000010491215305473 XLM 0.037322638705S6 | | | |
| 3.1.443169 | PATRICK COUGHLIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.443170 | PATRICK COUILLARD | ADDRESS REDACTED | | | CEL 211.620895778083 COMP 0.000595463096639664 SNX 97.740599810446 ZRX 0.0322866619039S1 | | | |
| 3.1.443171 | PATRICK COUNY | ADDRESS REDACTED | | | BTC 0.01234167368B7566 CEL 83.76318214081T1 | | | |
| 3.1.443172 | PATRICK COX | ADDRESS REDACTED | | | BTC 0.0058410088712189 | | | |
| 3.1.443173 | PATRICK CRADY | ADDRESS REDACTED | | | BTC 0.25106546059999E-08 ETH 0.00000005121110248Z | BTC 0.00000000967496384 ETH 0.00028344782161398I | | |
| 3.1.443174 | PATRICK CRANDALL | ADDRESS REDACTED | | | ADA 284.19825407S829 BTC 0.0011110218510T9 ETH 2.79977106220964 MATIC 375.72308967595 | | | |
| 3.1.443175 | PATRICK CRAWFORD | ADDRESS REDACTED | | | BTC 0.05561267964952T8 ETH 0.37944855609823 | | | |
| 3.1.443176 | PATRICK CREAMER | ADDRESS REDACTED | | | BTC 0.022335017458470G CEL 0.885387894847513 ETH 0.00128865565783D8 LTC 0.0003994614122937S | | | |
| 3.1.443177 | PATRICK CRINNIGAN | ADDRESS REDACTED | | | CEL 21.5386200619139S1 CEL 21.2986414104971 DOT 46.40038698083B7 ETH 0.9874277B3132065B | | | |
| 3.1.443178 | PATRICK CRUZ | ADDRESS REDACTED | | | ADA 0.0893319386804467 BTC 0.0000843897317147S2 CEL 0.0204764376945528 DOT 0.012842035287134 ETH 0.00096686043906B29 LUNC 0.002831374I566270 MATIC 0.40341187776121T USDT ERC20 0.2884827454017S1 | | | |
| 3.1.443179 | PATRICK CUFFE | ADDRESS REDACTED | | | ETH 0.031134009008I243 | | | |
| 3.1.443180 | PATRICK CULBERSON | ADDRESS REDACTED | | | MATIC 1.38952069535604 | | | |
| 3.1.443181 | PATRICK CUMBERWORTH | ADDRESS REDACTED | | Yes | BTC 0.00000060637133808S3 CEL 1.745787931602 ETH 0.0000000540192715Z2 LUNC 0.0000674164449615I3 SOL 0.00000000000471789S3 USDC 44.982 | | | BTC 0.302314525922392Z |
| 3.1.443182 | PATRICK CUMMINGS | ADDRESS REDACTED | | | SNX 0.35756966212261Z USDC 9509.90758784945 | | | |
| 3.1.443183 | PATRICK CUNNIFF | ADDRESS REDACTED | | | MATIC 661.75687007B767 | | | |
| 3.1.443184 | PATRICK CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000001408898535865 | | | |
| 3.1.443185 | PATRICK CURRIN | ADDRESS REDACTED | | | AAVE 1.24977363445079 ADA 732.739346903124 BTC 0.107271040247629 DOGE 601.700144333131 DOT 15.335996583141B3 ETH 1.22507547394077 MANA 263.466135448308 MATIC 800.27313063501I SOL 22.0579070437889 USDT ERC20 131.649113S3629 XRP 1418.390945 | | | |
| 3.1.443186 | PATRICK CURTIS | ADDRESS REDACTED | | | MCDAI 0.17217364908068 | | | |
| 3.1.443187 | PATRICK CURTIS | ADDRESS REDACTED | | | BCH 0.067394703D2816 BTC 0.1978358840108 COMP 0.1216865588615B7 ETH 0.60105131853D592 LTC 0.0000173260334504404 MCDAI 32.1024812581448 USDC 58.30653311430993 XLM 1.0200058062563 | | | |
| 3.1.443188 | PATRICK CZUBATYNSKI | ADDRESS REDACTED | | | BTC 0.1030803076989BS CEL 10.9151099501S3 ETH 0.0025597670744918I MATIC 0.55077786865780I | | | |
| 3.1.443189 | PATRICK D COFFEY | ADDRESS REDACTED | | | BTC 0.2557038479146T USDC 360271.557442822 | CEL 126.521593729756 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443190 | PATRICK DAGENHART | ADDRESS REDACTED | | | USDT ERC20 0.037885590049113 | | | |
| 3.1.443191 | PATRICK DAILEY | ADDRESS REDACTED | | | CEL 1.19002829790525 | | | |
| | | | | | COMP 0.0550424510401574 | | | |
| | | | | | LINK 0.728226261759561 | | | |
| | | | | | MATIC 1015.60371042171 | | | |
| | | | | | SNX 5.25733937131486 | | | |
| | | | | | UNI 1.76195388693415 | | | |
| 3.1.443192 | PATRICK DALE MAJKOWSKI | ADDRESS REDACTED | | | ETH 0.00151307479250893 | | | |
| 3.1.443193 | PATRICK DALTON | ADDRESS REDACTED | | | CEL 1.08625162501692 | | | |
| 3.1.443194 | PATRICK DANAHEY | ADDRESS REDACTED | | | BTC 0.00126240203998379 | | | |
| 3.1.443195 | PATRICK DANIEL ALAIN MONTUORI | ADDRESS REDACTED | | | ADA 220.705159366456 | | | |
| | | | | | CEL 1.04327884181227 | | | |
| | | | | | SOL 2.51715912 | | | |
| 3.1.443196 | PATRICK DANIEL ALJER | ADDRESS REDACTED | | | BTC 0.0000041963912836933 | | | |
| 3.1.443197 | PATRICK DANIEL ELLIOTT | ADDRESS REDACTED | | | ETH 0.000019632549247313 | | | |
| 3.1.443198 | PATRICK DANSEREAU | ADDRESS REDACTED | | | ADA 0.000155473701180655 | | | |
| | | | | | ADA 9245.80805650324 | | | |
| 3.1.443199 | PATRICK DAO | ADDRESS REDACTED | | | BTC 0.2577414426195 | | | |
| | | | | | ETH 7.58592031298057 | | | |
| | | | | | MCDAI 74.2824501680886 | | | |
| 3.1.443200 | PATRICK DARNO | ADDRESS REDACTED | | | BTC 0.0000020742512125 | BTC 0.0000000069568427776 | | |
| | | | | | CEL 0.00725533126689663 | | | |
| | | | | | ETH 0.000871842451618792 | | | |
| | | | | | LINK 0.00605296686868479 | | | |
| | | | | | PAXG 0.000276787426815112 | | | |
| | | | | | USDC 0.346000077202969 | | | |
| 3.1.443201 | PATRICK DAUDELIN | ADDRESS REDACTED | | | AAVE 0.00001 | | | |
| | | | | | CEL 0.230021406914929 | | | |
| | | | | | ETH 0.00000096 | | | |
| 3.1.443202 | PATRICK DAVID BURKHALTER | ADDRESS REDACTED | | | AVAX 4.61031201492081 | | | |
| | | | | | BTC 0.000116054800360378 | | | |
| | | | | | CEL 2.80103428975051 | | | |
| | | | | | DOT 32.0151014251591 | | | |
| | | | | | ETH 0.656766685681182 | | | |
| | | | | | KLM 0.0000000063106684982 | | | |
| 3.1.443203 | PATRICK DAVID CHARLES | ADDRESS REDACTED | | | AAVE 10.652258217156 | | | |
| | | | | | AVAX 45.8970342982901 | | | |
| | | | | | BNT 93.93971619514775 | | | |
| | | | | | BSV 2.05176432775195 | | | |
| | | | | | BTC 0.220822093768744 | | | |
| | | | | | CEL 285.472991283131 | | | |
| | | | | | COMP 15.7589548447643 | | | |
| | | | | | ETH 5.0449169586637 | | | |
| | | | | | MATIC 563.548177210599 | | | |
| | | | | | SNX 174.21983172303 | | | |
| | | | | | UMA 23.854509581472 | | | |
| | | | | | USDC 1432.76068089313 | | | |
| 3.1.443204 | PATRICK DAVID RIZZARDI | ADDRESS REDACTED | | | ETH 0.00162645873513121 | | | |
| 3.1.443205 | PATRICK DAWSON | ADDRESS REDACTED | | | AAVE 0.00153051091905398 | | | |
| | | | | | AVAX 8.36645310639362 | | | |
| | | | | | DOT 12.1310740147332 | | | |
| | | | | | MATIC 1388.59344419318 | | | |
| | | | | | SOL 10.4489576023632 | | | |
| | | | | | XLM 1403.92276742156 | | | |
| 3.1.443206 | PATRICK DAY | ADDRESS REDACTED | | | CEL 1.17150895118881 | | | |
| 3.1.443207 | PATRICK DE BEER | ADDRESS REDACTED | | | XRP 5094.73763969207 | | | |
| 3.1.443208 | PATRICK DE CANNART D'HAMALE | ADDRESS REDACTED | | | BTC 0.0000000739253287 | | | |
| 3.1.443209 | PATRICK DE CONINCK | ADDRESS REDACTED | | | BTC 0.0000000644020414 | | | |
| | | | | | ETH 0.00000006466055453 | | | |
| | | | | | CEL 0.349105208790434 | | | |
| | | | | | ETH 0.000110273254069098 | | | |
| 3.1.443210 | PATRICK DE GOEDE | ADDRESS REDACTED | | | BTC 0.0167046024566646 | | | |
| 3.1.443211 | PATRICK DE LAIVE | ADDRESS REDACTED | | | CEL 0.000000000000097633 | | | |
| 3.1.443212 | PATRICK DE PAULA | ADDRESS REDACTED | | | BTC 0.00136073815754216 | | | |
| | | | | | MATIC 6.01224634992991 | | | |
| 3.1.443213 | PATRICK DE PAZ | ADDRESS REDACTED | | | ETH 5.00205136195062773 | | | |
| 3.1.443214 | PATRICK DEASY | ADDRESS REDACTED | | | ADA 0.00137357756525801 | | | |
| | | | | | ETH 0.00654344405925164 | | | |
| | | | | | LINK 0.0160434549308454 | | | |
| | | | | | LTC 80.6160047670841 | | | |
| | | | | | USDC 141.027245442563 | | | |
| 3.1.443215 | PATRICK DEBUYSER | ADDRESS REDACTED | | | BTC 0.020454956295592 | | | |
| | | | | | SNX 73.603087189178 | | | |
| 3.1.443216 | PATRICK DEDAT HUMPHREY | ADDRESS REDACTED | | | ADA 0.24115248734681 | | | |
| | | | | | BNB 0.00184393227234956 | | | |
| | | | | | BTC 0.0000173413098113973 | | | |
| | | | | | CEL 0.0028642615261 0642 | | | |
| | | | | | USDC 0.529107315211903 | | | |
| 3.1.443217 | PATRICK DEE | ADDRESS REDACTED | | | ADA 492.371337376159 | | | |
| | | | | | BTC 0.0267381306075052 | | | |
| | | | | | DOT 10.3614130225891 | | | |
| | | | | | ETH 0.00434011900202 | | | |
| 3.1.443218 | PATRICK DELAGE | ADDRESS REDACTED | | Yes | BTC 0.118690558540116 | BTC 0.0164737496133711 | | BTC 0.519314936804911 |
| | | | | | ETH 0.101715417873837 | ETH 0.0845217629097044 | | |
| | | | | | | LUNC 1.99 | | |
| 3.1.443219 | PATRICK DELANEY | ADDRESS REDACTED | | | BTC 0.000000287741224245 | | | |
| | | | | | MCDAI 0.0412027316589641 | | | |
| | | | | | UNI 0.000105250983145731 | | | |
| 3.1.443220 | PATRICK DELLE ROSE | ADDRESS REDACTED | | | BTC 0.000043627193255606 | | | |
| 3.1.443221 | PATRICK DELOREY | ADDRESS REDACTED | | | BTC 0.00993441394211159 | | | |
| 3.1.443222 | PATRICK DELORME | ADDRESS REDACTED | | | ADA 0.33383978956982 | | | |
| | | | | | AVAX 0.00491688600073301 | | | |
| | | | | | BNT 0.05224258930505022 | | | |
| | | | | | BTC 0.188826494387737 | | | |
| | | | | | CEL 0.02706571784151535 | | | |
| | | | | | DOT 26.768527330437112 | | | |
| | | | | | ETH 1.03904103956856 | | | |
| | | | | | LUNC 0.00579200287455545 | | | |
| | | | | | MATIC 0.291550037219081 | | | |
| | | | | | SNX 0.131211059964992 | | | |
| | | | | | SOL 0.00342583586171178 | | | |
| | | | | | XRP 0.254967010202081 | | | |
| 3.1.443223 | PATRICK DEMERS | ADDRESS REDACTED | | | BTC 0.00117497348957698 | | | |
| | | | | | USDC 1319.89887554124 | | | |
| 3.1.443224 | PATRICK DEMPSEY | ADDRESS REDACTED | | | ADA 205.903719674317 | | | |
| | | | | | BTC 0.0104329629896355 | | | |
| | | | | | ETH 0.133830084443778 | | | |
| | | | | | LINK 10.2981789330594 | | | |
| | | | | | XRP 277.892044570996 | | | |
| 3.1.443225 | PATRICK DENEEN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.443226 | PATRICK DEPASS | ADDRESS REDACTED | | | BTC 0.092100007300626 | | | |
| | | | | | LINK 0.0239003430331985 | | | |
| | | | | | LUNC 4.9048578545204 3 | | | |
| | | | | | MATIC 2442.15459306968 | | | |
| | | | | | SOL 21.03455685008476 | | | |
| 3.1.443227 | PATRICK DEPAULY | ADDRESS REDACTED | | | AAVE 18.0086173812963 | | | |
| | | | | | BTC 0.3999888 | | | |
| | | | | | CEL 59.5515675574804 | | | |
| | | | | | ETH 10.0499588009926 | | | |
| | | | | | ZEC 14.2812532037499 | | | |
| 3.1.443228 | PATRICK DEQUATTRO | ADDRESS REDACTED | | | BCH 0.0000103325628041 31 | | | |
| | | | | | BTC 0.0000069719081185 36 | | | |
| | | | | | CEL 1.15653938624662 | | | |
| | | | | | ETH 0.00651640305555094 | | | |
| | | | | | LTC 0.00010621274950247 | | | |
| | | | | | USDC 0.00560730505917235 | | | |
| | | | | | XLM 0.5533981784 3251 | | | |
| 3.1.443229 | PATRICK DERISSEN | ADDRESS REDACTED | | | BTC 0.000000189744378 32 | | | |
| 3.1.443230 | PATRICK DESJARDINS | ADDRESS REDACTED | | | BTC 0.01449361 | | | |
| | | | | | CEL 52.6261522210311 | | | |
| | | | | | ETH 0.0269098 | | | |
| 3.1.443231 | PATRICK DESMOND FREDERICK LEWIS | ADDRESS REDACTED | | | BTC 0.0000005119389927 92 | | | |
| | | | | | CEL 0.00575631647464934 | | | |
| | | | | | ETH 1.32837801536139E-05 | | | |
| | | | | | PAXG 0.00001799903442118 4 | | | |
| | | | | | USDC 0.00384602059500217 | | | |
| | | | | | USDT ERC20 0.150821855641865 | | | |
| 3.1.443232 | PATRICK DEVINE | ADDRESS REDACTED | | | ADA 314.406454082119 | | | |
| | | | | | BTC 0.013626299607582 7 | | | |
| | | | | | ETH 0.329591942916891 | | | |
| | | | | | LINK 63.7298214395266 | | | |
| | | | | | MANA 279.891721769904 | | | |
| | | | | | SNX 210.66995307538 8 | | | |
| | | | | | SOL 3.78485559150928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443233 | PATRICK DEWULF | ADDRESS REDACTED | | | CEL 97.8836273423686 <br> SNX 0.000000000000015352 | | | |
| 3.1.443234 | PATRICK DIGBY | ADDRESS REDACTED | | | BTC 5.12979034050967 <br> ETH 0.00506314477254515 <br> XRP 2.44281926989348 | | | |
| 3.1.443235 | PATRICK DINOVO | ADDRESS REDACTED | | | BTC 0.0000115995459328Z2 | | | |
| 3.1.443236 | PATRICK DINSBACH | ADDRESS REDACTED | | | ETC 0.000010129906039970Z <br> DOT 0.281441026994447 <br> ETH 0.00342869370685092 | | | |
| 3.1.443237 | PATRICK DIXON | ADDRESS REDACTED | | | XRP 0.00358514854924205 | | | |
| 3.1.443238 | PATRICK DIXON | ADDRESS REDACTED | | | CEL 0.0559803777277949 <br> LINK 0.00800649178125045 <br> SGB 0.09428443858635531 <br> XRP 0.632719804222364 | | | |
| 3.1.443239 | PATRICK DJUANDA | ADDRESS REDACTED | | | ADA 480.875836178692 <br> AVAX 3.76778697800418 <br> BTC 0.0935188894197001 <br> CEL 23.9808184832301 <br> DOT 38.6786923940891 <br> ETH 1.85433983222024 <br> MATIC 122.999077812537 <br> SOL 2.98470886519700 <br> USDC 27.7275246640516 <br> XTZ 35.7156619627901 | | | |
| 3.1.443240 | PATRICK DO | ADDRESS REDACTED | | | BTC 0.0242627872990244 <br> CEL 124.143224949666 <br> ETH 1.21155740728354 | | | |
| 3.1.443241 | PATRICK DO | ADDRESS REDACTED | | | BTC 0.000011012503933961 <br> ETH 0.000004620816271641 <br> USDC 0.000109298586809495 | BTC 0.000000070716101582 <br> ETH 0.000000478079256068 <br> USDC 0.0732862772301358 | | |
| 3.1.443242 | PATRICK DODD | ADDRESS REDACTED | | | BTC 0.000397182626381753 <br> ETH 0.00291627720537463 <br> USDC 103.700020665802 | BTC 0.51760934970286Z <br> ETH 1.85612996085396 | | |
| 3.1.443243 | PATRICK DOEL | ADDRESS REDACTED | | | BCH 8.04939846102808 <br> BTC 0.00000158760567037B <br> XRP 5283.31873323111 <br> XTZ 503.978573362311 <br> ZEC 0.00163510625553679 | | | |
| 3.1.443244 | PATRICK DOHERTY | ADDRESS REDACTED | | | BTC 0.33374924361400N | | | |
| 3.1.443245 | PATRICK DOHERTY | ADDRESS REDACTED | | | ETH 0.514602085403 <br> MATIC 102.317665539953 | | | |
| 3.1.443246 | PATRICK DOLAN | ADDRESS REDACTED | | | LTC 0.000798480528777342 | | | |
| 3.1.443247 | PATRICK DOLAN | ADDRESS REDACTED | | | BTC 0.0004720185175Z759 <br> ETH 1.01640884327729 | | | |
| 3.1.443248 | PATRICK DOMS | ADDRESS REDACTED | | | BTC 0.00000071356932094 | | | |
| 3.1.443249 | PATRICK DONAHUE | ADDRESS REDACTED | | | BSV 0.000114231474332017 | | | |
| 3.1.443250 | PATRICK DONATIEN | ADDRESS REDACTED | | | BTC 0.0003511069085 32164 <br> CEL 0.1256454059412 <br> DOT 5.910339710 7303 | | | |
| 3.1.443251 | PATRICK DONNELLY | ADDRESS REDACTED | | | BTC 0.000667709463713189 <br> CEL 0.39388764397146 <br> ETH 0.113257357749267 <br> XRP 596.814846522373 | | | |
| 3.1.443252 | PATRICK DOODIAN | ADDRESS REDACTED | | | BTC 0.000051139193825948 <br> ETH 0.00317518549135006 | | | |
| 3.1.443253 | PATRICK DORRZAPF | ADDRESS REDACTED | | | BAT 0.0759161889376613 <br> BTC 0.000083369380450082 <br> CEL 0.071079736960184 <br> DOT 0.5842168035075 13 <br> EOS 0.0573560782466649 <br> ETH 0.00443811607290609 <br> LINK 0.149747086055807 <br> LTC 0.000263737349865287 <br> SNX 0.262457534948158 <br> UNI 9.39753077457765 <br> USDT ERC20 0.0000000743954753 | | | |
| 3.1.443254 | PATRICK DOS SANTOS | ADDRESS REDACTED | | | USDT ERC20 263.446839614002 | | | |
| 3.1.443255 | PATRICK DOUCETTE | ADDRESS REDACTED | | Yes | ADA 208.762156880559 <br> BTC 0.0039660235213364 <br> CEL 13.2177825825054 <br> ETH 0.726084800077999 <br> LINK 18.7862296110071 | | | BTC 0.93789810687895B |
| 3.1.443256 | PATRICK DOUGHERTY | ADDRESS REDACTED | | | USDC 12.670000155346 <br> BTC 0.058166340838027Z <br> DOT 11.22560273543 <br> ETH 1.349174005723176 <br> MATIC 41.846100161718Z <br> MATIC 248.135579140999 <br> USDC 0.530963844309547 | | | |
| 3.1.443257 | PATRICK DOUGHERTY | ADDRESS REDACTED | | | BNT 92.403104443859 <br> SNX 0.066108448228566 3 <br> USDC 0.0089841704584736B | | | |
| 3.1.443258 | PATRICK DOWLING | ADDRESS REDACTED | | | ADA 6.15635701940525 8 <br> BTC 0.000000870668482521 <br> LINK 0.0314541739575203 | | | |
| 3.1.443259 | PATRICK DOYLE | ADDRESS REDACTED | | | BTC 0.0000000044172627 78 <br> CEL 0.1194301031 30021 | | | |
| 3.1.443260 | PATRICK DOYLE | ADDRESS REDACTED | | | AVAX 0.0188190774487982 <br> BTC 0.00000240513215 75146 <br> DOT 0.166844051967688 <br> MATIC 0.8893330770757S8 <br> SOL 0.008404911717199B <br> USDC 3.643911854968818 <br> USDT ERC20 3.4209367500007 9 | | | BTC 0.00000058958182 2292 <br> DOT 0.319050683503954 <br> MATIC 0.00034412143618586 3 <br> SOL 0.0000575138044776Z2 <br> USDT ERC20 0.00000061489481 1066 |
| 3.1.443261 | PATRICK DOYLE | ADDRESS REDACTED | | | USDT ERC20 7.05634134808097 | | | |
| 3.1.443262 | PATRICK DOYLE | ADDRESS REDACTED | | | ADA 6.13093335308638 <br> BTC 1.02787657496361 <br> DOT 151.501899917689 <br> LINK 169.00576078828Z | | | |
| 3.1.443263 | PATRICK DRACHTA | ADDRESS REDACTED | | | CEL 2.14476515577S3 <br> ETH 0.000571355140315312 <br> USDC 2472.6326413444Z | | | |
| 3.1.443264 | PATRICK DRAKE | ADDRESS REDACTED | | | GUSD 0.02287102855333378 <br> USDC 1.65230358651768 | | | |
| 3.1.443265 | PATRICK DROLET | ADDRESS REDACTED | | | ADA 0.4180165104732 6 <br> BTC 0.00120445088786759 <br> ETH 0.000434264168091969 | ADA 0.0046535044954421Z | | |
| 3.1.443266 | PATRICK DROUIN | ADDRESS REDACTED | | Yes | ADA 0.00000006798773964 <br> BTC 0.0639013052667252 <br> CEL 385.07722678548 <br> DOT 0.00000000000175511642 <br> ETH 0.344152861136667 <br> LTC 0.0000000008956393925 <br> SGB 353.172761761468 <br> SNX 28.477390984592 46 <br> KLM 0.00000000582193486 <br> USDC 0.00000000973440510393 | | | ADA 1638.13936711279 <br> BTC 0.0460702357799541 <br> LINK 134.3217197099696 |
| 3.1.443267 | PATRICK DRUMMOND | ADDRESS REDACTED | | | LINK 1565.88404110001 <br> SNX 1.46831325535199 | | | |
| 3.1.443268 | PATRICK DSOUZA | ADDRESS REDACTED | | | ADA 4007.18150434541 | | | |
| 3.1.443269 | PATRICK DUBOIS | ADDRESS REDACTED | | | BTC 0.001172817441901097 <br> ETH 0.0115341384918324 <br> CEL 15.88601298777712 <br> ETH 0.09240363691007715 | | | |
| 3.1.443270 | PATRICK DUFFY | ADDRESS REDACTED | | | CEL 1.06791486631489 | | | |
| 3.1.443271 | PATRICK DUGGAN | ADDRESS REDACTED | | | USDC 0.160137171395725 | | | |
| 3.1.443272 | PATRICK DUKES | ADDRESS REDACTED | | | BTC 0.0630670119177002 <br> ETH 1.12727459821972 <br> KLM 0.3472561624726 | | | |
| 3.1.443273 | PATRICK DUMONT | ADDRESS REDACTED | | | XRP 440.698852545 <br> BTC 0.00121220229586436 | | | |
| 3.1.443274 | PATRICK DUNCAN | ADDRESS REDACTED | | | ETH 1.342967288526868 <br> CEL 0.10787273638606B76 <br> GUSD 0.208291245603364 <br> USDC 1.26772218676832 | | | |
| 3.1.443275 | PATRICK DUNKDE | ADDRESS REDACTED | | | XRP 1.06492134296451 <br> GUSD 3.51351097933191 | | | |
| 3.1.443276 | PATRICK DUNLEAVY | ADDRESS REDACTED | | | USDC 1.59443767950326 <br> BTC 0.0781237481757984 <br> ETH 0.927138533342655 <br> USDC 145.144989523799 | | | |
| 3.1.443277 | PATRICK DUNN-DAGG | ADDRESS REDACTED | | | CEL 0.3239526804656122 | | | |
| 3.1.443278 | PATRICK DUNNE | ADDRESS REDACTED | | | BTC 0.048536702173Z131 <br> ETH 1.20630991700827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443279 | PATRICK DURHAM | ADDRESS REDACTED | | | CEL 0.0027348933609619 | | | |
| | | | | | LTC 0.00009403901394557 | | | |
| 3.1.443280 | PATRICK DURRANT | ADDRESS REDACTED | | | BTC 0.91452007415745 | | | |
| | | | | | ETH 8.8135805424919 | | | |
| | | | | | OMG 112.514743903765 | | | |
| 3.1.443281 | PATRICK E MORELLA IIIRD | ADDRESS REDACTED | | | | | USDC 981.011596 | |
| 3.1.443282 | PATRICK ECKERT | ADDRESS REDACTED | | | BTC 0.1145707977735477 | | | |
| 3.1.443283 | PATRICK EDWARD BENSON | ADDRESS REDACTED | | | BTC 0.09209667426995088 | | | |
| | | | | | ETH 7.837975199385333 | | | |
| | | | | | MATIC 518.541752185835 | | | |
| | | | | | SOL 3.5854206822979843 | | | |
| 3.1.443284 | PATRICK EDWARD LAWLOR | ADDRESS REDACTED | | | BTC 0.010854862787018 | | | |
| 3.1.443285 | PATRICK EDWARD SETTLE | ADDRESS REDACTED | | | | | CEL 131.8117762884452 | |
| 3.1.443286 | PATRICK EDWARDS | ADDRESS REDACTED | | | ADA 390.663501468125 | | | |
| | | | | | BTC 0.00189070946046412 | | | |
| 3.1.443287 | PATRICK EGAN | ADDRESS REDACTED | | | BTC 0.00001204205112509 | | | |
| | | | | | ETH 0.00001261418308127 | | | |
| | | | | | MCDAI 31.888913497888712 | | | |
| | | | | | USDC 54.113916850565 | | | |
| 3.1.443288 | PATRICK EGAN | ADDRESS REDACTED | | | AAVE 0.00089151612858547 | | | |
| | | | | | BTC 0.000731708948173496 | | | |
| | | | | | CEL 1.1135608152316 | | | |
| | | | | | ETH 24.284371806011 | | | |
| | | | | | USDC 50.647024987018 | | | |
| | | | | | USDT ERC20 36.8685308493608 | | | |
| 3.1.443289 | PATRICK EICHLER | ADDRESS REDACTED | | | BSV 0.1608347655969223 | | | |
| | | | | | BTC 0.000000851787000098 | | | |
| | | | | | LINK 0.0000486684698043433 | | | |
| | | | | | MCDAI 0.0260446955973288 | | | |
| | | | | | XRP 0.000000726425038149 | | | |
| 3.1.443290 | PATRICK EIDSON | ADDRESS REDACTED | | | BTC 0.00056969486004022 | | | |
| 3.1.443291 | PATRICK EILBAZ | ADDRESS REDACTED | | | CEL 1.3799390225504 | | | |
| 3.1.443292 | PATRICK ELEAZAR | ADDRESS REDACTED | | | BTC 0.019853774171975 | | | |
| | | | | | ETH 0.02217966639032 | | | |
| | | | | | LINK 0.00429810853667776 | | | |
| | | | | | MATIC 256.514611063104 | | | |
| | | | | | USDC 0.293855263740312 | | | |
| 3.1.443293 | PATRICK ELEY | ADDRESS REDACTED | | | ADA 57.3306080671 | | | |
| | | | | | BTC 0.057142088449050027 | | | |
| | | | | | ETH 0.216042505522249 | | | |
| | | | | | LTC 0.31463237860708 | | | |
| | | | | | MATIC 92.640223927384 | | | |
| 3.1.443294 | PATRICK ELI SHIRKEY | ADDRESS REDACTED | | | BTC 0.0046378783481438 | | | |
| 3.1.443295 | PATRICK ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000055949581303 | | | |
| 3.1.443296 | PATRICK ELLIS | ADDRESS REDACTED | | | BTC 0.010951229507280 | | | |
| | | | | | ETH 1.030241335978 | | | |
| | | | | | LTC 0.00062907719566423 | | | |
| | | | | | SNX 0.020534075762466 | | | |
| 3.1.443297 | PATRICK ELLIS | ADDRESS REDACTED | | | ADA 38779.349086369 | | | |
| | | | | | BTC 5.328613196468 | | | |
| | | | | | CEL 1.1340303865229 | | | |
| | | | | | ETH 28.479158370368 | | | |
| | | | | | LTC 0.180380962897334 | | | |
| 3.1.443298 | PATRICK ELLUS | ADDRESS REDACTED | | | AAVE 7.4846909716910 | | | |
| | | | | | BAT 0.003181176594952993 | | | |
| | | | | | BTC 4.78327652848990E-07 | | | |
| | | | | | ETH 0.0000036076012397 | | | |
| | | | | | KNC 0.04413845433712557 | | | |
| | | | | | LINK 0.319079930021563 | | | |
| | | | | | LTC 0.000030718918243126 | | | |
| | | | | | UNI 210.96453133324 | | | |
| | | | | | USDC 0.000591686556242525 | | | |
| | | | | | ZRX 0.0593773938334597 | | | |
| 3.1.443299 | PATRICK ELRAFIH | ADDRESS REDACTED | | | BTC 0.0000021165167286 | | | |
| | | | | | LINK 0.0333713760226022 | | | |
| 3.1.443300 | PATRICK ENGBERG NIELSEN | ADDRESS REDACTED | | | CEL 9.482890819341117 | | | |
| | | | | | ETH 0.24443234018545 | | | |
| 3.1.443301 | PATRICK ENGEN | ADDRESS REDACTED | | | BTC 0.0000000085744213518 | | | |
| | | | | | CEL 159.19959932581 | | | |
| | | | | | USDC 0.00000010034237013 | | | |
| 3.1.443302 | PATRICK ENMAN | ADDRESS REDACTED | | | USDC 5.055610208811911 | | | |
| 3.1.443303 | PATRICK ENRIGHT | ADDRESS REDACTED | | | 1INCH 0.336872436814777 | AVAX 5.42151538496022 | | |
| | | | | | AVAX 59.288220051075 | | | |
| | | | | | BCH 0.00246886911520374 | | | |
| | | | | | BTC 1.211367417401 | | | |
| | | | | | CEL 2220.942798515547 | | | |
| | | | | | DASH 0.008350251457090231 | | | |
| | | | | | EOS 0.082127619292406 | | | |
| | | | | | ETC 0.0218312134273846 | | | |
| | | | | | ETH 59.999612636187 | | | |
| | | | | | LINK 187.21145068523 | | | |
| | | | | | MATIC 7875.559266085 | | | |
| | | | | | SNX 224.66516603913 | | | |
| | | | | | SOL 48.015509036164 | | | |
| | | | | | XLM 15156.523499032 | | | |
| 3.1.443304 | PATRICK ENWEREM | ADDRESS REDACTED | | | BTC 0.0000171859621837 | | | |
| | | | | | CEL 1.0038499206901 | | | |
| | | | | | USDT ERC20 1.0294397612988 | | | |
| 3.1.443305 | PATRICK EPPERSON | ADDRESS REDACTED | | | KNC 2.7397226577287 | | | |
| | | | | | MATIC 8.5530262749675 | | | |
| | | | | | XLM 3.8405410860952 | | | |
| 3.1.443306 | PATRICK EPSTEIN | ADDRESS REDACTED | | Yes | BNB 1.112707663408 | | | BTC 1.41577885534279 |
| | | | | | BTC 0.0456801951773 | | | |
| | | | | | ETH 20.5106254110511 | | | |
| | | | | | LINK 251.662377289508 | | | |
| | | | | | USDC 5264.191021889547 | | | |
| | | | | | USDT ERC20 217.397331658029 | | | |
| 3.1.443307 | PATRICK ERKELENS | ADDRESS REDACTED | | | BTC 0.0009562702896522558 | | | |
| 3.1.443308 | PATRICK ERMACORA | ADDRESS REDACTED | | | CEL 4.3798191248234 | | | |
| 3.1.443309 | PATRICK ERNST | ADDRESS REDACTED | | | BTC 0.0044546 | | | |
| 3.1.443310 | PATRICK ERNST | ADDRESS REDACTED | | | BTC 0.001461034988036 | | | |
| 3.1.443311 | PATRICK ERNST HUGO NIEKERKEN | ADDRESS REDACTED | | | BTC 0.282947434579169 | | | |
| 3.1.443312 | PATRICK ERWIN | ADDRESS REDACTED | | | BTC 0.00000636858517862 | | | |
| 3.1.443313 | PATRICK ESONIS | ADDRESS REDACTED | | | BTC 0.0000000913727094... | | | |
| | | | | | GUSD 0.2094631747429212 | | | |
| | | | | | MANA 0.619516819931149 | | | |
| 3.1.443314 | PATRICK ESS | ADDRESS REDACTED | | | ETH 0.00304039953256626 | | ETH 2.03147946311909 | |
| | | | | | MATIC 27.434771799176 | | MATIC 151713.34775342 | |
| 3.1.443315 | PATRICK ETIENNE LUDOVICUS DE RIJK | ADDRESS REDACTED | | | AAVE 4.873759612976... | | | |
| | | | | | ADA 1230.10426449643 | | | |
| | | | | | BTC 0.031130441669038 | | | |
| | | | | | CEL 4224.90433331285 | | | |
| | | | | | MATIC 522 | | | |
| | | | | | UNI 0.07698550576751118 | | | |
| | | | | | USDC 0.001115 | | | |
| | | | | | XLM 0.5451447 | | | |
| 3.1.443316 | PATRICK EUGENE O'NEAL | ADDRESS REDACTED | | | BAT 0.000291018449145224 | | | |
| | | | | | BCH 0.00257492762593309 | | | |
| | | | | | BTC 0.00000202867935659 | | | |
| | | | | | DASH 0.000009235672355186 | | | |
| | | | | | EOS 0.12717331744355... | | | |
| | | | | | ETH 0.00000827986179273... | | | |
| | | | | | LINK 0.000190168439751775 | | | |
| | | | | | MATIC 0.30168863764054 | | | |
| | | | | | SNX 0.140682615465281 | | | |
| | | | | | USDC 0.92559610204683 | | | |
| 3.1.443317 | PATRICK EVERETT | ADDRESS REDACTED | | | BTC 0.0198866780492863 | | | |
| 3.1.443318 | PATRICK F SUAREZ | ADDRESS REDACTED | | | ADA 3.84893839086139 | | | |
| | | | | | AVAX 0.005445155954080747 | | | |
| | | | | | BTC 0.0000550603309660651 | | | |
| | | | | | LINK 0.000630633098340391 | | | |
| | | | | | LTC 0.000045732263288999 | | | |
| | | | | | SNX 0.019327684447009... | | | |
| 3.1.443319 | PATRICK F SUAREZ | ADDRESS REDACTED | | | AVAX 6.5545403274963... | | | |
| | | | | | BTC 0.034796749244450... | | | |
| | | | | | DOGE 50.863635569... | | | |
| | | | | | LINK 9.76546551476586 | | | |
| | | | | | LTC 0.169531993653498 | | | |
| | | | | | SNX 22.193446103789... | | | |
| | | | | | SOL 4.18669269859893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443320 | PATRICK FABER | ADDRESS REDACTED | | | CEL 4.19046109946137 USDC 67.332711 USDT ERC20 70 | | | |
| 3.1.443321 | PATRICK FABIAN WITTWER | ADDRESS REDACTED | | | BTC 2.63917892352909E-05 | | | |
| 3.1.443322 | PATRICK FABSICH | ADDRESS REDACTED | | | BTC 0.00113140078384231 ETH 0.392093777865633 USDC 1.37587997278732 | | | |
| 3.1.443323 | PATRICK FAIRBANKS | ADDRESS REDACTED | | | ADA 4701.92112218502 BTC 0.000952861403840861 DOT 80.9795396623135 LINK 204.47932443471 MATIC 5221.93308538565 SNX 120.794330435567 | | | |
| 3.1.443324 | PATRICK FAJARDO | ADDRESS REDACTED | | Yes | BTC 0.000835704510991778 CEL 1.0775181526121 GUSD 0.163568228297396 USDT ERC20 4.76 | | | BTC 0.0469208299413409 |
| 3.1.443325 | PATRICK FALLON | ADDRESS REDACTED | | | BCH 0.00161032479697175 BTC 0.126547855042995 CEL 424.33429914659 COMP 0.000609534760435837 ETH 47.6867046247088 LTC 0.0000185380156693368 MATIC 13723.2640169333 OMG 0.015017887161250 SGB 1133.28758073643 SNX 3698.011701406089 UNI 0.000547572879120325 USDC 22.5814424476759 XLM 0.0130088458688042 XRP 0.000000622003042007 ZRX 0.0115009660317633 | | | |
| 3.1.443326 | PATRICK FALSEY | ADDRESS REDACTED | | | ADA 226.848709542324 BAT 94.9467127364349 BTC 0.00108619911288403 CEL 31.1422100414184 COMP 0.170830643514857 DASH 1.51765675775427 EOS 0.0512872919072376 ETC 0.016204916670123 LTC 0.00198343917769494 MCDAI 0.0127685832502974 SGB 0.02284684157975443 SNX 87.991890926054 TUSD 2.04231275249062 UNI 0.0270659547233 84 USDC 213.494311255172 XLM 0.881361538435537 XRP 0.149437001488811 ZRX 0.00875603300378864 | | | |
| 3.1.443327 | PATRICK FARCAS | ADDRESS REDACTED | | | CEL 5.05212477596355 | | | |
| 3.1.443328 | PATRICK FARLEY | ADDRESS REDACTED | | | BTC 0.160257908852128 ETH 1.344140990769 | | | |
| 3.1.443329 | PATRICK FARRELL | ADDRESS REDACTED | | | ADA 15.0854226942196 AVAX 0.191264442623158 CEL 0.1263821388764 DOT 0.232280371876453 ETH 0.00192200606626945 LINK 0.20717553778677 MANA 0.51054542921505 MATIC 1.83780675740492 SNX 0.2590017830868 66 USDC 0.11747439344388 89 USDT ERC20 1.06252228208516 | | | |
| 3.1.443330 | PATRICK FARRELL | ADDRESS REDACTED | | | BCH 0.2540913610902 22 BSV 0.248717279460766 BTC 0.00387611406787482 ETH 0.180080156086339 | | | |
| 3.1.443331 | PATRICK FARRELL | ADDRESS REDACTED | | | ADA 0.00451 BTC 0.00001122576478959 4 BUSD 2.8304128298323 8 CEL 0.486387805818663 ETH 0.00074624663224398 8 GUSD 2.58307567777432 USDC 16.5602803413571 | | | |
| 3.1.443332 | PATRICK FAUCHÈRE | ADDRESS REDACTED | | | BTC 0.0183467300212202 | | | |
| 3.1.443333 | PATRICK FAUTEUX | ADDRESS REDACTED | | | BTC 0.0158865319530 94 CEL 252.164395019621 COMP 0.02889605 LINK 0.6925232 LTC 0.03463123 MATIC 250.09170713 SNX 6.49553052 UMA 0.51980041 USDT ERC20 43.6999183218252 XLM 361.0155773 XRP 310.500185 | | | |
| 3.1.443334 | PATRICK FAZZIO | ADDRESS REDACTED | | | ADA 1098.97180266153 BTC 0.00000610396546663908 | | | |
| 3.1.443335 | PATRICK FEDOR | ADDRESS REDACTED | | | AAVE 7.68270010571316 BCH 0.000011854092239621 BNT 0.77918728761011 3 BTC 0.254915261615838 CEL 0.139507145672657 COMP 9.06385943437759 DASH 5.63458667234213 DOT 0.18807013900668 ETC 0.016541747938596 ETH 1.16210824285026 KNC 0.0375919133607681 LINK 124.616947606369 MATIC 7179.2137170641 6 SNX 415.152343703613 SUSHI 146.40379467032 1 USDC 1.55494409023768 ZRX 3556.4428807728 2 | CEL 120.367988693436 | | |
| 3.1.443336 | PATRICK FELDMANN | ADDRESS REDACTED | | | AVAX 15.66565714299 15 LINK 11.24368034382 44 MATIC 707.12497700666 4 UNI 14.26217723884 34 | | | |
| 3.1.443337 | PATRICK FELLMANN | ADDRESS REDACTED | | | BTC 0.000329530710 57507 MATIC 0.265126793536731 | | | |
| 3.1.443338 | PATRICK FENNIE | ADDRESS REDACTED | | | BTC 0.00023216660398 1125 | BTC 0.0000000871786438 | | |
| 3.1.443339 | PATRICK FERNANDES NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0024596131461616 2 CEL 0.628759538791182 | | | |
| 3.1.443340 | PATRICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.029582799906 0239 ETH 1.5957401375138 7 | | | |
| 3.1.443341 | PATRICK FERRIS | ADDRESS REDACTED | | | BTC 0.00107637381135047 USDC 233.201388663452 | | | |
| 3.1.443342 | PATRICK FERRIS | ADDRESS REDACTED | | | BAT 0.0516547565214 46 BTC 0.00000009798805191 8 CEL 5.54640447779402 ETH 3.27366848793999E-06 GUSD 0.00233940884203817 LTC 0.00089834202647341 MANA 0.05407562822048 92 MATIC 0.38312187848216 USDC 0.0000049813 451407562 XLM 0.0157862861408592 | BTC 0.0000000094822758 33 GUSD 0.006615647085 34773 LTC 0.0001083204118873 04 XLM 0.0156625751410955 | | |
| 3.1.443343 | PATRICK FERTITTA | ADDRESS REDACTED | | | BTC 0.0000003044306918 27 MATIC 0.00771912901160266 XLM 0.00595116250660031 | BTC 0.0000000202087437129 | | |
| 3.1.443344 | PATRICK FIETJE | ADDRESS REDACTED | | | AAVE 0.00443135885340 19 BTC 0.526865875542024 CEL 0.0468339113073418 COMP 0.00349326264654535 ETH 20.6278929747744 MANA 0.78339536516669 8 MATIC 2584.03560579 64 USDC 23859.67352867 39 USDT ERC20 0.050156906102 6842 | | | |
| 3.1.443345 | PATRICK FILHOLM | ADDRESS REDACTED | | | BTC 0.0016881302574791 USDC 1117.17412542212 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443346 | PATRICK FILLION | ADDRESS REDACTED | | | BTC 0.0061326541494277B<br>CEL 50.482376600185<br>ETH 0.51841426660232<br>KNC 208.04270852152 | | | |
| 3.1.443347 | PATRICK FINNERTY | ADDRESS REDACTED | | | BTC 0.00002210225807935 | | | |
| 3.1.443348 | PATRICK FINNEY | ADDRESS REDACTED | | | BTC 0.025598586150701<br>ETH 0.118624638740761<br>LTC 1.35006396412427<br>MANA 139.030349715943<br>MATIC 311.34383945136<br>SOL 1.48677128612569<br>USDC 0.345822718432277 | BTC 0.00354206936678773<br>XRP 190.358011 | | |
| 3.1.443349 | PATRICK FINNEY | ADDRESS REDACTED | | | BTC 0.000058683051484213<br>ETH 0.00115026701190831<br>LTC 1.00450141565673<br>MANA 0.0049506418281892<br>MATIC 0.15481114474207 | | | |
| 3.1.443350 | PATRICK FINNEY | ADDRESS REDACTED | | | AVAX 30.89141487013B6<br>BTC 0.00022929185598451E<br>DOT 56.572305658045<br>ETH 3.67461290555488<br>LUNC 7.07538855531332<br>MATIC 1013.80914370056<br>SOL 48.360580371008 | BTC 0.22174977430129B | | |
| 3.1.443351 | PATRICK FINNO | ADDRESS REDACTED | | | BTC 0.00240255009192267<br>MATIC 523.15332857297B | | | |
| 3.1.443352 | PATRICK FIRENZE | ADDRESS REDACTED | | | BTC 0.0000107850754647B5 | | | |
| 3.1.443353 | PATRICK FISCHER | ADDRESS REDACTED | | | CEL 1.07073000601231<br>USDC 6.64670090375815 | | | |
| 3.1.443354 | PATRICK FISCHER | ADDRESS REDACTED | | | AAVE 1.016502146145938<br>ADA 1017.80452525778<br>BTC 0.02154418460085159<br>DOGE 679.62275014593<br>ETH 0.509594103703958<br>LTC 1.00910081157989<br>XTZ 101.88331656734 | | | |
| 3.1.443355 | PATRICK FITZSIMMONS | ADDRESS REDACTED | | | AAVE 0.00180808508675B3<br>ADA 0.743479486075B7<br>BTC 0.00082717125474B87<br>DOT 0.21479953047946B<br>ETH 2.543131913949E1<br>LINK 0.058131869494932<br>MATIC 131.34566731549146<br>USDC 11.22452267683779 | | | |
| 3.1.443356 | PATRICK FITZSIMONS | ADDRESS REDACTED | | | ADA 379.605303193985<br>BTC 0.002696550707244494<br>EOS 27.73051730601B<br>ETH 0.9063629293319225<br>GUSD 5087.47799809021 | | | |
| 3.1.443357 | PATRICK FLANAGAN | ADDRESS REDACTED | | | BTC 0.0218875752296B9<br>CEL 3.15168927530898<br>ETH 0.259006976351918<br>USDC 11.562399880243B5 | BTC 0.0017105132468176 | | |
| 3.1.443358 | PATRICK FLAVEN | ADDRESS REDACTED | | | BTC 0.0000936152375123B8<br>USDC 30.4956337717B | | | |
| 3.1.443359 | PATRICK FLECK | ADDRESS REDACTED | | | BCH 0.197414054882B02<br>BTC 0.019372553647354B<br>DOGE 0.0000001401733248027<br>DOT 2.37843025345051<br>ETC 1.41625801143447<br>GUSD 435.7775764491B5B<br>LTC 3.314427014314931<br>MATIC 110.9880664297B9B<br>UNI 6.40548748975897<br>XLM 606.4401852706TG | DOGE 263.529006071116 | | |
| 3.1.443360 | PATRICK FLESHER | ADDRESS REDACTED | | | USDC 11139.459317826 | | | |
| 3.1.443361 | PATRICK FLOOD | ADDRESS REDACTED | | | BTC 0.000000820973317933<br>CEL 40.720331727389B<br>ETH 0.000000B111675B241B | | | |
| 3.1.443362 | PATRICK FLOREAL | ADDRESS REDACTED | | | BTC 0.0014976575564404<br>CEL 416.896934654064 | | | |
| 3.1.443363 | PATRICK FLORES | ADDRESS REDACTED | | | BTC 0.000131991898260153<br>ETH 0.00182152237618313<br>MATIC 12885.0006750822 | | | |
| 3.1.443364 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.00058963091957778B<br>ETH 0.112114578407042<br>ZEC 1.58297855919513<br>ZRX 201.048512898403 | | | |
| 3.1.443365 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.0000246416402259322<br>SNX 20.43279013743805<br>USDC 0.132818730590473 | | | |
| 3.1.443366 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.051646280638908B9<br>CEL 1.91820296570179<br>ETH 0.35867052842587 | | | |
| 3.1.443367 | PATRICK FLYNN | ADDRESS REDACTED | | | BTC 0.15380353233827 | | | |
| 3.1.443368 | PATRICK FLYNN GALBRAITH | ADDRESS REDACTED | | | ETH 0.89789251078372Z | ETH 0.61441548 | | |
| 3.1.443369 | PATRICK FOBES | ADDRESS REDACTED | | | BTC 0.00003271930063B8<br>CEL 2.27189645811144<br>ETH 0.00005020606720202<br>LTC 0.000087395520639453<br>USDC 0.1529507036591444<br>XRP 0.0134379788343952 | | | |
| 3.1.443370 | PATRICK FONG | ADDRESS REDACTED | | | BTC 0.0049706457410707B<br>ETH 0.0437923660070414 | | USDC 196.577146338496 | |
| 3.1.443371 | PATRICK FORD | ADDRESS REDACTED | | | MATIC 0.70678895581991B | | | |
| 3.1.443372 | PATRICK FORD | ADDRESS REDACTED | | | BTC 0.541930290881598<br>ETH 0.198034511406485 | | | |
| 3.1.443373 | PATRICK FORD | ADDRESS REDACTED | | | BTC 0.266080633603819<br>EOS 145.61459458794B<br>ETH 2.625293736833Z3<br>LUNC 178.61828966767<br>MATIC 3238.73235511153<br>XLM 5050.89438735972 | | | |
| 3.1.443374 | PATRICK FORSTER | ADDRESS REDACTED | | | BTC 0.00000233664720586B<br>CEL 0.0760382665697076 | | | |
| 3.1.443375 | PATRICK FRAEFEL | ADDRESS REDACTED | | | BTC 0.00411293122907B399<br>LUNC 1.029746182169B9 | | | |
| 3.1.443376 | PATRICK FRANCIS | ADDRESS REDACTED | | | ETH 0.000039861402416501 | | | |
| 3.1.443377 | PATRICK FRANCIS STORMANT | ADDRESS REDACTED | | | BTC 0.000046886819887663<br>CEL 3.92299231558879 | BTC 0.009990039980688B9<br>CEL 125.99016492945 | | |
| 3.1.443378 | PATRICK FRANCOIS R VAN TIGGELEN | ADDRESS REDACTED | | | BTC 0.00125348756324304<br>ETH 0.00172234489488B8<br>USDT ERC20 0.684187717708594 | | | |
| 3.1.443379 | PATRICK FRANKLIN | ADDRESS REDACTED | | | BTC 0.05685247617763B4<br>ETH 0.73627732821303 | | | |
| 3.1.443380 | PATRICK FREEBURGER | ADDRESS REDACTED | | | BTC 0.016294588607885 | | | |
| 3.1.443381 | PATRICK FREITAS | ADDRESS REDACTED | | | CEL 1.94311901420298<br>LUNC 3.081<br>MATIC 16.42 | | | |
| 3.1.443382 | PATRICK FRENETTE | ADDRESS REDACTED | | | BTC 0.00164600704262627 | | | |
| 3.1.443383 | PATRICK FRETTE | ADDRESS REDACTED | | | DASH 41.083756127799B6<br>ETH 5.735055272374727<br>USDC 1058.57419281716 | | | |
| 3.1.443384 | PATRICK FRIEDEL | ADDRESS REDACTED | | | CEL 1.82970718436114<br>ETH 0.000307381161102147<br>LINK 0.00647596753894635<br>SNX 0.0525469712087965<br>USDT ERC20 0.843957856699477 | | | |
| 3.1.443385 | PATRICK FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000893426448715601<br>CEL 0.885780861001359<br>ETH 0.247923614231223 | | | |
| 3.1.443386 | PATRICK FRIZZELLE | ADDRESS REDACTED | | | BTC 0.0283218548234B<br>DOT 0.048330606028709<br>ETH 4.373525696925Z7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 575 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443387 | PATRICK FUNK | ADDRESS REDACTED | | | AVAX 3.4479824635496<br>BTC 0.0271823977655415<br>CEL 109.805801393174<br>ETH 0.110205907556329<br>KNC 52.546327137626<br>LINK 20.133664865201.7<br>MATIC 249.465451596355<br>SNX 105.917937365362<br>XLM 957.270416007549 | | | |
| 3.1.443388 | PATRICK FUNKE | ADDRESS REDACTED | | | BTC 0.0046256992749660.7 | | | |
| 3.1.443389 | PATRICK FYNN | ADDRESS REDACTED | | | CEL 0.03193069441875<br>COMP 0.025435950475918b<br>XLM 0.542596427053908<br>XRP 1.16715471735216 | | | |
| 3.1.443390 | PATRICK GABRIEL MCGINN | ADDRESS REDACTED | | | MATIC 0.02661362760870b | | | |
| 3.1.443391 | PATRICK GAGNON | ADDRESS REDACTED | | | BNB 0.0024069281453309b | | | |
| 3.1.443392 | PATRICK GAGNON | ADDRESS REDACTED | | | BTC 0.928532235149208<br>CEL 8.97362146224204<br>DOT 17.3622598049066<br>ETH 12.1883453548433<br>MATIC 1816.53675042005<br>XLM 2432.58584892501<br>XRP 7129.07666144745 | | | |
| 3.1.443393 | PATRICK GALAHAN | ADDRESS REDACTED | | | BTC 0.00425358843902557<br>CEL 1.14291618073023<br>TUSD 31.63407438319.1<br>USDC 0.000000198730070239<br>XLM 180.302528094646<br>ZEC 0.148583891853239 | | | |
| 3.1.443394 | PATRICK GALLAGHER | ADDRESS REDACTED | | | BTC 0.0185679916681251<br>DOT 340.198367507208<br>ETH 4.80448672345468<br>LINK 114.6718319437.67<br>MATIC 4026.49859259129 | | | |
| 3.1.443395 | PATRICK GALLAGHER | ADDRESS REDACTED | | | BTC 0.0316641619342299 | | | |
| 3.1.443396 | PATRICK GALLEGO | ADDRESS REDACTED | | | CEL 81.2041768519787<br>ETH 1.73076988823.14 | | | |
| 3.1.443397 | PATRICK GALVEZ | ADDRESS REDACTED | | | USDC 1.24578915172383 | | | |
| 3.1.443398 | PATRICK GALVIN | ADDRESS REDACTED | | | CEL 90.4499053243223 | | | |
| 3.1.443399 | PATRICK GAMBY | ADDRESS REDACTED | | | ETH 0.718063415961845<br>BTC 0.0455082103151131<br>ETH 0.315871006338623<br>USDT ERC20 1028.08609606302 | | | |
| 3.1.443400 | PATRICK GANTERT | ADDRESS REDACTED | | | BTC 0.00265610791379674<br>PAXG 6.77917073816668<br>USDT ERC20 16922.6934516966 | | | |
| 3.1.443401 | PATRICK GARCIA | ADDRESS REDACTED | | | BTC 0.52234606137725.4<br>ETH 4.84751783744129 | BTC 0.000249 | | |
| 3.1.443402 | PATRICK GARLATTI | ADDRESS REDACTED | | | BTC 0.00061822036682834.6<br>CEL 284.38747026195.6<br>ETH 0.20350704<br>USDC 630.5315566 | | | |
| 3.1.443403 | PATRICK GARNER | ADDRESS REDACTED | | | ADA 016.79235014952<br>BTC 0.000099870487422607<br>ETH 1.8571402652257<br>USDC 0.059270397081507.8 | | | |
| 3.1.443404 | PATRICK GARRATT | ADDRESS REDACTED | | | CEL 0.125556352962954<br>ETH 0.218836329965456 | | | |
| 3.1.443405 | PATRICK GAUDREAULT | ADDRESS REDACTED | | | BTC 0.000000000204032653<br>CEL 0.08555291485970668<br>MCDAI 0.0212820156917511 | | | |
| 3.1.443406 | PATRICK GAZAGNOLES | ADDRESS REDACTED | | Yes | ADA 782.303791549543<br>BNB 0.2555953114694658<br>BTC 0.0101325077977301<br>CEL 230.667507989519<br>DOGE 97.41215994750097<br>DOT 0.00000000024058311.1<br>ETH 0.308152815993986<br>LINK 24.744904050437<br>LUNC 28.131916124807<br>MATIC 0.209226394565663<br>SOL 5.786669301886813<br>USDC 20.0643597616247<br>UST 111.386969<br>XRP 0.167865661427781 | | | BTC 0.144600417601146 |
| 3.1.443407 | PATRICK GEARY | ADDRESS REDACTED | | | AAVE 0.290070450114624<br>BTC 0.03251156101517.76<br>ETH 1.07661446903307 | | | |
| 3.1.443408 | PATRICK GEASEY | ADDRESS REDACTED | | | ADA 6.10290432356543<br>BTC 0.000843485414863751<br>USDC 344.019875796109 | | | |
| 3.1.443409 | PATRICK GEIB | ADDRESS REDACTED | | | BTC 1.0699944865482.5 | | | |
| 3.1.443410 | PATRICK GEISSBUHLER | ADDRESS REDACTED | | | BTC 0.00152875028668.24<br>CEL 21.0104795967901 | | | |
| 3.1.443411 | PATRICK GEMMINK | ADDRESS REDACTED | | | BTC 0.000000000905500357<br>CEL 28.5070268430749<br>LINK 0.11204380926497.8<br>UNI 0.263749308037468 | | | |
| 3.1.443412 | PATRICK GENDITZKI | ADDRESS REDACTED | | | BTC 0.00000039677810031.9 | | | |
| 3.1.443413 | PATRICK GEORGE SULLIVAN | ADDRESS REDACTED | | | ETH 0.00172428711478794 | | | |
| 3.1.443414 | PATRICK GERARD CARNEY | ADDRESS REDACTED | | | ETH 0.01542569460251.33 | | | |
| 3.1.443415 | PATRICK GERARD LEBLANC | ADDRESS REDACTED | | | GUSD 1.07101898839265 | GUSD 0.00366722330546524 | | |
| 3.1.443416 | PATRICK GERBER | ADDRESS REDACTED | | | BTC 0.53499080419595<br>CEL 0.232210213176153 | | | |
| 3.1.443417 | PATRICK GERKE | ADDRESS REDACTED | | | BTC 0.0008364113405121.05 | | | |
| 3.1.443418 | PATRICK GERMAIN | ADDRESS REDACTED | | | BTC 0.000000007869531975<br>CEL 3.37611321751111.3 | | | |
| 3.1.443419 | PATRICK GERREN | ADDRESS REDACTED | | | MCDAI 12.2558941426812 | | | |
| 3.1.443420 | PATRICK GERRTSEN | ADDRESS REDACTED | | | ETH 1.01026487404385 | | | |
| 3.1.443421 | PATRICK GHAZALIAN | ADDRESS REDACTED | | | USDC 28.4304241426783<br>BTC 0.030175289170357.2<br>CEL 19.6084905495921<br>DASH 0.0001751721321198624<br>XRP 18020.57720927448 | | | |
| 3.1.443422 | PATRICK GIAMANCO | ADDRESS REDACTED | | | ETH 0.08814443085788.6<br>MATIC 100.872528531381 | | | |
| 3.1.443423 | PATRICK GIBSON | ADDRESS REDACTED | | | ADA 538.536479728197<br>BTC 0.0179084499968718<br>ETH 0.000139222541403779 | | | |
| 3.1.443424 | PATRICK GIBSON | ADDRESS REDACTED | | | ETH 0.01142787706237227 | | | |
| 3.1.443425 | PATRICK GIL | ADDRESS REDACTED | | | ETH 0.50627934341861.7 | | | |
| 3.1.443426 | PATRICK GILBERT | ADDRESS REDACTED | | | KNC 292.485774688387<br>SNX 7.2055611656508 | | | |
| 3.1.443427 | PATRICK GILLIS | ADDRESS REDACTED | | | BTC 0.000000158089495289 | | | |
| 3.1.443428 | PATRICK GLASCOE | ADDRESS REDACTED | | | LTC 0.00497680009635671<br>MATIC 0.76963438127966.7<br>SNX 0.041353904288070.3 | | | |
| 3.1.443429 | PATRICK GLAZER | ADDRESS REDACTED | | | BTC 0.00218152930765208<br>GUSD 287.18715842655 | | | |
| 3.1.443430 | PATRICK GNANAPRAGASAM | ADDRESS REDACTED | | | BTC 0.1860011106421.28<br>CEL 250.810869894352<br>ETH 1.18025927974378 | | | |
| 3.1.443431 | PATRICK GODDARD | ADDRESS REDACTED | | | CEL 235.780261778753<br>LINK 56.8579158350388 | | | |
| 3.1.443432 | PATRICK GOLBERG | ADDRESS REDACTED | | | ADA 0.57559222283954.4<br>BTC 0.00000733705549439<br>ETH 0.00006625206493451.7<br>USDC 0.073091032583041.9 | | | |
| 3.1.443433 | PATRICK GOLDEN | ADDRESS REDACTED | | | ADA 1.03052511946482<br>BCH 0.00138441467458869<br>BTC 0.00000285415549988<br>CEL 1.127663778814.1<br>SGB 30949.515692643<br>USDC 0.735086808163849<br>XLM 0.842231716082213<br>XRP 0.000000217746326832 | | USDC 0.0000007969296253387 | |
| 3.1.443434 | PATRICK GOLDSBROUGH-KIRWAN | ADDRESS REDACTED | | | CEL 0.00920991879650308 | | | |
| 3.1.443435 | PATRICK GOMES | ADDRESS REDACTED | | | CEL 0.00766149409333535<br>ETH 0.04892222800958957 | | | |
| 3.1.443436 | PATRICK GONCALVES | ADDRESS REDACTED | | | USDT ERC20 0.400384735185624 | | | |
| 3.1.443437 | PATRICK GONET | ADDRESS REDACTED | | | BTC 0.00469127513999053<br>ETH 0.0631348706040462 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443438 | PATRICK GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000409543081761B<br>ETH 0.0001373430628954A2<br>MANA 0.0253596372905158<br>UMA 3.1113386583969<br>USDC 1.5997226463582B | | | |
| 3.1.443439 | PATRICK GOODWIN | ADDRESS REDACTED | | | BTC 0.0005312628817182D9 | | | |
| 3.1.443440 | PATRICK GORDON | ADDRESS REDACTED | | | BTC 0.000000795985757789 | | | |
| 3.1.443441 | PATRICK GORTEL | ADDRESS REDACTED | | | XRP 0.334348845976187 | | | |
| 3.1.443442 | PATRICK GOUD | ADDRESS REDACTED | | | BTC 0.0000230752569034T<br>ADA 3.50589314478227<br>BTC 0.0159178878990793<br>CEL 41.0455958385304<br>ETH 5.17595429733093 | | | |
| 3.1.443443 | PATRICK GOUDREAULT | ADDRESS REDACTED | | | BTC 0.0105037592133087<br>ETH 0.167441459046237 | | | |
| 3.1.443444 | PATRICK GOURET | ADDRESS REDACTED | | | ADA 1425.31360425264<br>BTC 0.8388818193939991<br>ETH 8.53025181660425<br>ETH 2.58138145454934 | | | |
| 3.1.443445 | PATRICK GRACZYNSKI | ADDRESS REDACTED | | | BCH 1.0262841260033<br>BSV 2.94470956100854<br>BTC 0.00162413297484826 | | | |
| 3.1.443446 | PATRICK GRAHAM | ADDRESS REDACTED | | | BTC 0.0881047302122067 | | | |
| 3.1.443447 | PATRICK GRANT | ADDRESS REDACTED | | | BTC 0.2564316659046Z<br>CEL 0.0158739964714B1<br>DASH 3.3524759750957<br>ETH 0.357720557750281<br>LTC 4.88011137781173<br>SGB 179.874582098885<br>XRP 1213.99276218753 | | | |
| 3.1.443448 | PATRICK GRAY | ADDRESS REDACTED | | | BTC 0.000070090659329202<br>ETH 0.0010720859632311J<br>XRP 6.42860960256197 | | | |
| 3.1.443449 | PATRICK GRECO | ADDRESS REDACTED | | | CEL 1.08049807685Z3 | | | |
| 3.1.443450 | PATRICK GREEN | ADDRESS REDACTED | | | BTC 0.00109988203234547Z<br>DOT 9.59105367170506<br>MATIC 7798.68288343311 | | | |
| 3.1.443451 | PATRICK GREGG WEKALAND | ADDRESS REDACTED | | | ETH 7.91041384336932 | | | |
| 3.1.443452 | PATRICK GREGOR GREGOR | ADDRESS REDACTED | | | BTC 0.000000446410522964 | | | |
| 3.1.443453 | PATRICK GREGORY PADGETT | ADDRESS REDACTED | | | BTC 0.000000066304922179<br>CEL 0.000001665366457756<br>DASH 0.000000091723492 | | | |
| 3.1.443454 | PATRICK GREINER | ADDRESS REDACTED | | | BTC 0.000081681273226153 | | | |
| 3.1.443455 | PATRICK GREVEN | ADDRESS REDACTED | | | ADA 0.266466431253585<br>BAT 0.140013068525436<br>BNB 0.00196616394569994<br>BSV 0.0520708144446185<br>BTC 4.166290620069990-07<br>CEL 5.96648881693498<br>COMP 0.00436699438327644<br>DASH 0.0073023896004417D8<br>EOS 0.1424546149577577<br>ETC 0.0959068729276138<br>LTC 0.000779605023909249<br>MANA 3.85359373958314<br>MATIC 0.064504442330627Z<br>USDC 0.584768362985751<br>XRP 17.7607907267341 | | | |
| 3.1.443456 | PATRICK GRIFFIN | ADDRESS REDACTED | | | ADA 516.45221203974S<br>BTC 1.18235940227671<br>ETH 3.14571211186826<br>USDT ERC20 74.0B1367936396J<br>CEL 5.3577937948B344<br>DOT 8<br>XRP 102.151617242239 | | | |
| 3.1.443457 | PATRICK GRIMALDI | ADDRESS REDACTED | | | BTC 0.00259897811665131Z<br>CEL 1.148572133403J65<br>ETH 0.0007849075513706S8<br>USDC 30.75459673446614 | ETH 0.01912311742890732 | | |
| 3.1.443458 | PATRICK GRIMES | ADDRESS REDACTED | | | BTC 0.404605169706753 | | | |
| 3.1.443460 | PATRICK GROEGER | ADDRESS REDACTED | | | ETH 0.00861574386792393 | | | |
| 3.1.443461 | PATRICK GROGAN | ADDRESS REDACTED | | | DASH 0.65448375304189S | | | |
| 3.1.443462 | PATRICK GROVE | ADDRESS REDACTED | | | BTC 0.00089458682547401<br>USDC 0.000265450490510658<br>XRP 37.2028042091704 | | | |
| 3.1.443463 | PATRICK GRUS | ADDRESS REDACTED | | | CEL 1.07806629647Z1 | | | |
| 3.1.443464 | PATRICK GUDEN | ADDRESS REDACTED | | | ADA 386.378903778081<br>AVAX 58.7055630059865<br>BTC 1.02714916332223<br>ETH 4.8546618762305<br>LUNC 10.0648786083124<br>MANA 202.168967291008<br>MATIC 3307.35123823994<br>SOL 69.82309087945R2 | | | |
| 3.1.443464 | PATRICK GUDERJAHN | ADDRESS REDACTED | | | BTC 0.000000000981140T5<br>CEL 284.86049716417S | | | |
| 3.1.443465 | PATRICK GUNDLACH | ADDRESS REDACTED | | | AAVE 0.128927704034Z4<br>BAT 157.98573950043J<br>BTC 0.0172466175124912<br>COMP 0.03158278474801<br>DOT 3.302975281340A5<br>EOS 6.36081628793086<br>ETC 5.57982099511359<br>ETH 0.06451528938281J9<br>LINK 1.03683896179975<br>LTC 0.246958691389874<br>MATIC 62.998121932341<br>MCOAI 63.7719642899937<br>SNX 46.747072224804<br>UNI 4.89212363853315<br>UST 288.0619034778J8 | | | |
| 3.1.443466 | PATRICK GWAGOUM SONGHONG | ADDRESS REDACTED | | | BTC 0.00000000580719498J<br>CEL 0.584227689566027 | | | |
| 3.1.443467 | PATRICK GWEE | ADDRESS REDACTED | | | ADA 1243.33470375346<br>BTC 0.0050273751650216<br>CEL 0.4449810216437Z8<br>LINK 0.045774872408804<br>MATIC 2.03498295576093 | | | |
| 3.1.443468 | PATRICK GYLLENBIELKE | ADDRESS REDACTED | | | CEL 13.2176780318097 | | | |
| 3.1.443469 | PATRICK H CHAMFOUX | ADDRESS REDACTED | | | BTC 0.000435299998533921 | | | |
| 3.1.443470 | PATRICK HAAS | ADDRESS REDACTED | | | CEL 1.06707285986737 | | | |
| 3.1.443471 | PATRICK HAAS | ADDRESS REDACTED | | | BTC 0.000000214816935847 | | | |
| 3.1.443472 | PATRICK HAAS | ADDRESS REDACTED | | | BTC 0.0038618245971440S | | | |
| 3.1.443473 | PATRICK HACKE | ADDRESS REDACTED | | | CEL 1.06830069820641 | | | |
| 3.1.443474 | PATRICK HACKETT | ADDRESS REDACTED | | | BTC 0.0070313006860014<br>ETH 0.190526620539997 | | | |
| 3.1.443475 | PATRICK HAGARMAN | ADDRESS REDACTED | | | BTC 9.44588352925199E-06<br>ETH 0.330684894916813<br>USDC 0.5588252969966D9<br>XRP 1 | | | |
| 3.1.443476 | PATRICK HAGENOW | ADDRESS REDACTED | | | BTC 0.00008074986051581J | BTC 0.0000B24B479422622J9 | | |
| 3.1.443477 | PATRICK HALL | ADDRESS REDACTED | | | CEL 0.285895041408785<br>ETH 0.00000993737162334J | | | |
| 3.1.443478 | PATRICK HALL | ADDRESS REDACTED | | | BTC 0.00005103981371009R<br>DOT 7.54681142794086<br>ETH 0.0910298025183265 | | | |
| 3.1.443479 | PATRICK HALL | ADDRESS REDACTED | | | BTC 0.00000239843325A2<br>USDT ERC20 0.02507570330735G5 | | BTC 0.0000000000263348512<br>USDT ERC20 0.000000964580590264 | |
| 3.1.443480 | PATRICK HALL | ADDRESS REDACTED | | | ADA 1318.87789606285<br>BTC 0.13350172860872S<br>COMP 0.0146503939086379<br>DOGE 12254.1837988796<br>DOT 5.24230523932841<br>ETC 22.6560125245515<br>ETH 2.14952151511165<br>MANA 23.0741340924583<br>MATIC 1180.6282095297J<br>XLM 242.44120587214T<br>BTC 0.058135490B444596 | | | |
| 3.1.443481 | PATRICK HALLETT-MORLEY | ADDRESS REDACTED | | | BTC 0.058135490B444596 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443482 | PATRICK HALOCHA | ADDRESS REDACTED | | | BTC 0.00181005056744777<br>CEL 11.89120979699<br>MATIC 0.0103148627506203<br>SGB 56.701620297341<br>XRP 0.133190563644716 | | | |
| 3.1.443483 | PATRICK HAMES | ADDRESS REDACTED | | | BAT 42.98724<br>CEL 1.79544802527891<br>USDC 6.5321068446639<br>USDT ERC20 0.986601716162172 | | | |
| 3.1.443484 | PATRICK HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.06361388787189037<br>ETH 11.503444722836<br>MATIC 5349.90199347852<br>USDC 1.66774095040517 | USDC 700.704836580059 | | BTC 1.95177264692447 |
| 3.1.443485 | PATRICK HAMILTON | ADDRESS REDACTED | | | CEL 0.0000001513612809<br>ETH 0.00000426280537325 | | | |
| 3.1.443486 | PATRICK HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.0016335890544856<br>ETH 0.00968636100228618 | BTC 2.60599827714187<br>ETH 9.3625216445058 | | BTC 4.23104227883261 |
| 3.1.443487 | PATRICK HAN | ADDRESS REDACTED | | | ETH 0.000001021567586674 | | | |
| 3.1.443488 | PATRICK HAN | ADDRESS REDACTED | | | BTC 0.0005076486310725859<br>CEL 1.05245805283526<br>EOS 0.29261556939300047<br>ETH 0.00496628337205653 | | | |
| 3.1.443489 | PATRICK HANDERSON | ADDRESS REDACTED | | | BTC 0.157678319304646<br>CEL 53.0648025457864<br>ETH 4.13328259720359<br>MCDAI 357.291022665023 | | | |
| 3.1.443490 | PATRICK HANLY | ADDRESS REDACTED | | | BTC 0.06254802292244415<br>ETH 0.000243823912071682<br>SNX 64.6195167559071<br>TUSD 227.186280454512<br>USDT ERC20 1661.28435216104 | | | |
| 3.1.443491 | PATRICK HANNAH | ADDRESS REDACTED | | | LTC 0.000010056273206961 | | | |
| 3.1.443492 | PATRICK HANNES HEBB | ADDRESS REDACTED | | | BTC 0.35440106882630909<br>CEL 138.425876748201<br>DOT 66.49233909<br>ETH 3.621769<br>MATIC 487.01492549<br>SOL 19.52401264<br>XRP 2312.8 | | | |
| 3.1.443493 | PATRICK HANS GREENWELL | ADDRESS REDACTED | | | GUSD 25836.07760876 | BTC 0.0167521023888498 | | |
| 3.1.443494 | PATRICK HARALD VOGEL | ADDRESS REDACTED | | | BTC 0.000812920953217166 | | | |
| 3.1.443495 | PATRICK HARDING | ADDRESS REDACTED | | | BTC 8.988516549996-07<br>USDT ERC20 9.09181075311555 | | | |
| 3.1.443496 | PATRICK HARDING | ADDRESS REDACTED | | | MANA 0.00912130668570129 | | | |
| 3.1.443497 | PATRICK HARDY | ADDRESS REDACTED | | | USDC 0.601360055114004<br>BTC 0.0309589144411451<br>GUSD 7069.17979393652 | | | |
| 3.1.443498 | PATRICK HARE | ADDRESS REDACTED | | | ETH 0.078199054438883<br>MATIC 328.67400205499 | | | |
| 3.1.443499 | PATRICK HARGRAVE | ADDRESS REDACTED | | | ADA 0.0235037675133314<br>BTC 0.000000004313540319<br>MATIC 0.516644245070534<br>USDC 8.02440122132899E-05<br>USDT ERC20 0.104382254162973 | | | |
| 3.1.443500 | PATRICK HARLEY DENNIS | ADDRESS REDACTED | | | BTC 1.3246705321367<br>USDC 20.9321144289974 | BTC 0.20264241 | | |
| 3.1.443501 | PATRICK HARNISCH | ADDRESS REDACTED | | Yes | BTC 0.00009054564614439<br>USDC 0.116185621894552 | | BTC 0.735151389665886<br>USDC 158.967807632491 | BTC 1.8424728964689 |
| 3.1.443502 | PATRICK HARRAL | ADDRESS REDACTED | | | BTC 0.0966599511100546<br>ETH 2.394573693376265 | ADA 481.812<br>BTC 0.00720967<br>ETH 0.109004415171976 | | |
| 3.1.443503 | PATRICK HARRELL | ADDRESS REDACTED | | | XLM 1231.13057314697<br>XRP 367.712518726635 | | | |
| 3.1.443504 | PATRICK HARRINGTON | ADDRESS REDACTED | | | ADA 836.125277872163<br>AVAX 7.87363633703701<br>BTC 0.00120228071633564<br>DOT 40.729400823451<br>SOL 15.147406643565 | AVAX 1.28452151573538 | | |
| 3.1.443505 | PATRICK HARRIS | ADDRESS REDACTED | | | ADA 4581.12329<br>BNB 5<br>CEL 596.839702820814<br>DOT 205.85047169<br>ETH 1.50852803<br>MATIC 2393.48<br>SOL 57.004391<br>USDT ERC20 3550.1511 | | | |
| 3.1.443506 | PATRICK HARRISON | ADDRESS REDACTED | | | BTC 0.006236290684261113<br>CEL 1.1298717305427S<br>DOT 4.786253365970448<br>ETH 0.000140583389447427<br>LINK 8.8738505877984<br>MATIC 0.493117272180014<br>USDT ERC20 62.123323<br>XRP 1597.2362869235S | | | |
| 3.1.443507 | PATRICK HARTMAN | ADDRESS REDACTED | | | AVAX 0.00016671324601946<br>BCH 0.000018345065430Z<br>BSV 0.00002862830984738I<br>BTC 0.00000163774899646B<br>ETH 0.00046957974659905<br>USDC 0.0013849495507247A | BTC 0.0000000066620285172 | | |
| 3.1.443508 | PATRICK HARTNAGLE | ADDRESS REDACTED | | | BTC 0.00123388635169507<br>USDC 415.284947693082 | | | |
| 3.1.443509 | PATRICK HARVEY | ADDRESS REDACTED | | | BTC 0.231334413232268<br>ETH 4.258360966U202 | | | |
| 3.1.443510 | PATRICK HASLETT | ADDRESS REDACTED | | | ADA 2971.71362582306 | | | |
| 3.1.443511 | PATRICK HASTINGS | ADDRESS REDACTED | | | BTC 0.00106711988055325<br>USDC 0.0000003402935665176 | | | |
| 3.1.443512 | PATRICK HÄTTY | ADDRESS REDACTED | | | XLM 0.380408537116697 | | | |
| 3.1.443513 | PATRICK HAWKINS | ADDRESS REDACTED | | | BTC 0.0000011269579507.32<br>BTC 0.00038610843474505S<br>CEL 5.25272642192343<br>DOT 0.006227876960393389<br>ETH 0.135086512766649<br>MATIC 0.2927531359118376<br>SNX 9.71981547721234<br>XLM 69.360827684314A<br>XRP 0.00000001467791S677 | | | |
| 3.1.443514 | PATRICK HAYES | ADDRESS REDACTED | | | AAVE 0.007730912026289T4<br>BTC 0.968055311956376<br>COMP 0.0021957827552706T<br>SNX 61.6184840542147<br>UNI 0.0158185292680802<br>USDC 18054.2269324662 | | | |
| 3.1.443515 | PATRICK HAYES | ADDRESS REDACTED | | | CEL 1.116739745321916 | | | |
| 3.1.443516 | PATRICK HEALY | ADDRESS REDACTED | | | ADA 0.000094546331429995<br>BTC 0.00000655001776207S<br>DOT 0.00676063372598214<br>ETH 0.00024675449328424I<br>USDC 0.07110676930900442<br>XLM 0.0725809453293671 | ADA 0.124565317094777<br>BTC 0.00000000848457584<br>USDC 0.000000063050084459 | | |
| 3.1.443517 | PATRICK HEALY | ADDRESS REDACTED | | | ETH 0.23027319919585<br>ETH 0.390044669299114<br>LTC 4.02765897410628<br>USDC 16.831210224861A | USDC 0.0044578888391403S | | |
| 3.1.443518 | PATRICK HEATON | ADDRESS REDACTED | | | CEL 0.73164236464706S<br>ETH 0.05957882015592<br>MATIC 46.5451605091887 | | | |
| 3.1.443519 | PATRICK HEESE | ADDRESS REDACTED | | | BTC 0.0718751131629S<br>ETH 0.30028032396719S<br>USDC 2.97931034124555<br>USDC 9.74626266858335 | | GUSD 0.00754393977411502<br>USDC 0.00000996625224349 | |
| 3.1.443520 | PATRICK HEGARTY | ADDRESS REDACTED | | | BAT 0.000010051719471199<br>BTC 0.0002129460070868T5<br>CEL 0.410111940890368<br>ETH 0.00375905559823S6<br>LINK 0.011159198860T306<br>MANA 0.086659511252945<br>OMG 0.0168340951191824<br>USDT ERC20 9.14925625088845 | | | |
| 3.1.443521 | PATRICK HEGI | ADDRESS REDACTED | | | BTC 0.0521352243885039<br>CEL 2494.60743555179<br>ETH 7.77817677814353<br>MATIC 3928.09922866036<br>USDC 8716.31066351177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443522 | PATRICK HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0010738127347412<br>LINK 4.445788062787356<br>SNX 115.8303077759796 | | | |
| 3.1.443523 | PATRICK HEISE | ADDRESS REDACTED | | | BTC 0.7888854126654438 | | | |
| 3.1.443524 | PATRICK HEISEL | ADDRESS REDACTED | | | BTC 0.0000013976607231685<br>ETH 0.3984692696916415 | | | |
| 3.1.443525 | PATRICK HEISS | ADDRESS REDACTED | | | BCH 0.0000000002644581399<br>BTC 0.000087344238599657<br>CEL 1.668305508621424<br>DASH 0.000000001084627051<br>ETH 0.0000022499273189991<br>LTC 0.000000053512814076<br>SGB 0.269627207886267<br>USDC 0.000000032723513985<br>USDT ERC20 0.06175804811130499<br>XLM 6.878925037213505<br>XRP 1.838323066457\11 | | | |
| 3.1.443526 | PATRICK HELFENBEIN | ADDRESS REDACTED | | | ADA 378.6580644828611<br>AVAX 5.996735973963518<br>BAT 34.76907973236354<br>BCH 0.0001137594365835804<br>BTC 0.1213856915703568<br>CEL 1.3511689275898<br>COMP 2.172117082530554<br>EOS 2.688041691078\24<br>ETH 2.647132134205537<br>KNC 3.260853542712<br>LTC 7.16067385141728<br>MATIC 479.78417614937<br>MCDAI 6.8461320728895<br>SNX 253.8671590029819<br>USDC 0.571499842452148<br>USDT ERC20 340.0364507122245<br>XLM 82.61442253851687<br>ZEC 0.0452291880170279<br>ZRX 9.46961290969648 | AVAX 1.218607155408\51 | | |
| 3.1.443527 | PATRICK HENRITZI | ADDRESS REDACTED | | | BTC 1.024014215541\39 | | | |
| 3.1.443528 | PATRICK HENRY | ADDRESS REDACTED | | | AVAX 22.82638414538\86<br>BTC 0.2571189414366\95<br>DOT 98.85890235282\56<br>ETH 6.722868288346\79<br>MATIC 281.9618440736\38 | | | |
| 3.1.443529 | PATRICK HENSE | ADDRESS REDACTED | | | BTC 0.0866036888893\105 | | | |
| 3.1.443530 | PATRICK HENSEL | ADDRESS REDACTED | | | BTC 0.6376087180417\34<br>DOT 74.42681579973\34<br>ETH 4.290325887676\11<br>MATIC 211.0647137808\7<br>SOL 36.80167205692\39 | | | |
| 3.1.443531 | PATRICK HENSON | ADDRESS REDACTED | | | BTC 0.0000084811550548049<br>ETH 0.000727705776981659<br>MATIC 0.00140243570606458<br>MCDAI 0.00170050557003\46<br>USDC 12.08932591773706 | BTC 0.00000034968314\3812<br>ETH 0.00000822845127024<br>MATIC 2.01741923421658<br>MCDAI 3.97859759893346<br>USDC 0.00000018621960\9728 | | |
| 3.1.443532 | PATRICK HER | ADDRESS REDACTED | | | USDC 12.08932591773706 | | | |
| 3.1.443533 | PATRICK HERINGER | ADDRESS REDACTED | | | BTC 0.00012812574885288<br>USDT ERC20 6.4477170977\3702 | | BTC 0.00277311262176037 | |
| 3.1.443534 | PATRICK HERMAN JR GALLEGOS | ADDRESS REDACTED | | | ADA 0.036834896816565\9<br>CEL 0.03189096561001<br>ETC 0.00261256571211132<br>ETH 0.00000250740793429\9<br>LTC 0.0028418824445296\9<br>SGB 77.21525953291\44<br>SNX 0.23576264378377<br>USDC 4.771434758030990\-06<br>USDT ERC20 2.31243026735766<br>XRP 0.45721485246\7556 | ADA 0.00000000660411484394<br>BTC 0.000000004197997237 | | |
| 3.1.443535 | PATRICK HERON | ADDRESS REDACTED | | | BTC 1.65724022<br>CEL 6238.04968798301<br>ETH 9.36922183<br>LINK 367.29760\62427<br>LTC 9.999<br>LUNC 723.3507<br>XRP 65059.463832 | | | |
| 3.1.443536 | PATRICK HESS | ADDRESS REDACTED | | | MATIC 0.145132451626374<br>USDC 0.249084993829\237 | | | |
| 3.1.443537 | PATRICK HEUSSER | ADDRESS REDACTED | | | BTC 0.0194614585546 | | | |
| 3.1.443538 | PATRICK HEUSSER | ADDRESS REDACTED | | | CEL 0.1690488536\16803 | | | |
| 3.1.443539 | PATRICK HIERS | ADDRESS REDACTED | | | ADA 0.416549078933284<br>BTC 0.000379739867073306<br>ETH 0.006225131320928166<br>LINK 0.105357151967239<br>MATIC 5.693733229234\13<br>SNX 88.32434300137\25<br>USDC 0.00791410539414145<br>USDT ERC20 0.5663280516099\66 | ADA 444.981072395564<br>BTC 0.4974552640487\99<br>ETH 0.00000011501393\4652<br>LINK 257.97011078\2825<br>MATIC 3449.04844817161<br>SOL 6.6362299278515\15 | | |
| 3.1.443540 | PATRICK HIGHLAND | ADDRESS REDACTED | | | ADA 5.324054869576741<br>BCH 0.000374547159527\46<br>BTC 0.000000402540170\37<br>ETH 0.00391903273397203<br>LTC 0.000797973271600\694<br>OMG 0.003435886603\91495<br>USDC 0.019234138657<br>ZRX 0.0548859648844447 | ADA 5582.74534727761<br>BCH 0.006849504244\4885<br>BTC 0.00002662429653919<br>ETH 0.000000722628277128<br>LTC 1.93861137251975<br>OMG 28.77910534208\2<br>ZEC 1.00648070527248<br>ZRX 459.71755228\1894 | | |
| 3.1.443541 | PATRICK HILARIO | ADDRESS REDACTED | | | BTC 0.000102991851181\27<br>CEL 0.679977165475\051<br>ETH 0.00004024486060697 | | | |
| 3.1.443542 | PATRICK HILGERS | ADDRESS REDACTED | | | BTC 0.0000024085433\0058 | | | |
| 3.1.443543 | PATRICK HILGEVOORD | ADDRESS REDACTED | | | BTC 0.00042482428069\589<br>CEL 49.1686050\28759 | | | |
| 3.1.443544 | PATRICK HIMMELMANN | ADDRESS REDACTED | | | BTC 0.000002048717280072 | | | |
| 3.1.443545 | PATRICK HIX | ADDRESS REDACTED | | | BTC 0.00005476308738933<br>ETH 0.0000289887977\3718<br>MANA 160.3682675\61495<br>USDC 1.920000113047 | BTC 0.000000065471338875<br>USDC 133.984 | | |
| 3.1.443546 | PATRICK HJORTH HANSEN | ADDRESS REDACTED | | | ADA 539.939918174088<br>BTC 0.020317742769768\79<br>CEL 133.055950234347<br>XRP 149.73919323\2332 | | | |
| 3.1.443547 | PATRICK HODGSON | ADDRESS REDACTED | | | ADA 511.92722586957<br>BTC 0.115211642808932<br>CEL 1.87466616623313<br>DOT 0.00119877209514\82<br>ETH 1.581328241682\29<br>LINK 0.033969952\8237681<br>MATIC 0.570890162816104 | | | |
| 3.1.443548 | PATRICK HOEDELMANS | ADDRESS REDACTED | | | BTC 0.000000005069063381<br>CEL 0.2504029254293\47 | | | |
| 3.1.443549 | PATRICK HOEK | ADDRESS REDACTED | | | ADA 411.9372633553\3<br>AVAX 2.32069<br>CEL 16.48192539816\82<br>DOT 9.9791380\2<br>ETH 0.0032441372654\8567<br>ETH 0.81236454716954<br>MATIC 380.57047730392\3 | | | |
| 3.1.443550 | PATRICK HOEK | ADDRESS REDACTED | | | BTC 0.0068738233111866\09 | | | |
| 3.1.443551 | PATRICK HOEN | ADDRESS REDACTED | | | BTC 0.0232988 | | | |
| 3.1.443552 | PATRICK HOEY | ADDRESS REDACTED | | | CEL 18.13429272637\61<br>BTC 0.00000013450850\05149<br>CEL 0.502602710174929<br>TUSD 973.563091141490\2<br>USDC 8788.85184005541 | | | |
| 3.1.443553 | PATRICK HOEY | ADDRESS REDACTED | | | CEL 0.2578763536541\28 | | | |
| 3.1.443554 | PATRICK HOFER | ADDRESS REDACTED | | | BTC 0.00000065760354\0562 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443555 | PATRICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.00000416568396202<br>DASH 0.00030217462723057<br>DOT 0.00537697640476<br>EOS 0.01057508064071125<br>ETC 0.00039074374009881S<br>ETH 0.00648718840579447<br>LUNC 1.10713407306625<br>MATIC 0.12301190265072B<br>SNX 4.385305305761B<br>SUSHI 0.00981052012768961<br>UNI 0.00256794661493984<br>USDC 2.15514891933181<br>XLM 0.01521972114991B7 | BTC 0.000000000957951248<br>DASH 0.0000000013442206<br>DOT 0.00000000000539001767<br>EOS 0.0000388967386065304<br>XLM 0.000000081140697041 | | |
| 3.1.443556 | PATRICK HOFFMAN | ADDRESS REDACTED | | | BTC 0.1000000002883071<br>CEL 24.6365627108398<br>ETH 0.000002 | | | |
| 3.1.443557 | PATRICK HOFFMANN | ADDRESS REDACTED | | | BTC 0.02308068370490B | | | |
| 3.1.443558 | PATRICK HOFMEISTER | ADDRESS REDACTED | | | BTC 0.00058814207567259T<br>CEL 52.0841989841019<br>ETH 0.09<br>LTC 2.37811306<br>XLM 1999.99 | | | |
| 3.1.443559 | PATRICK HOGAN | ADDRESS REDACTED | | | BTC 0.00054314771747625T<br>ETH 0.00006254724354S166 | | | |
| 3.1.443560 | PATRICK HOGEN | ADDRESS REDACTED | | | BTC 0.00664275745648953<br>ETH 0.09152660203B4245<br>XRP 103.09 | | | |
| 3.1.443561 | PATRICK HOLERT | ADDRESS REDACTED | | | CEL 372992.06181853 | | | |
| 3.1.443562 | PATRICK HOLLA | ADDRESS REDACTED | | | AAVE 0.006665792379603B5<br>BTC 0.00000516766506225446 | | | |
| 3.1.443563 | PATRICK HÖLLE | ADDRESS REDACTED | | | BTC 0.0000004358197902 6B | | | |
| 3.1.443564 | PATRICK HOLTKAMP | ADDRESS REDACTED | | | ETC 0.00004811858909122T<br>ETH 0.00056456874895158T<br>XRP 0.14784066629119 | | | |
| 3.1.443565 | PATRICK HONAN | ADDRESS REDACTED | | | BTC 0.00072450115854S032<br>ETH 2.16300459339648<br>LINK 1056.15706708516<br>XRP 0.0000002270645288931 | | | |
| 3.1.443566 | PATRICK HONEINE | ADDRESS REDACTED | | | ADA 0.0026785047729401 4<br>BTC 0.0000871608156310667<br>ETH 0.00315296867649803 | | | |
| 3.1.443567 | PATRICK HONEYCUTT | ADDRESS REDACTED | | | AVAX 0.07056384695365 15<br>BTC 0.00057355090271099T<br>DOT 76.200216987B347<br>ETH 0.00279360917445742<br>LINK 125.062249108187<br>MANA 0.1088922285S1417<br>MATIC 16.718377554139<br>SOL 0.24390014916B149<br>UNI 24.558694956246<br>USDC 10.639299170679 | BTC 0.000000007544883<br>SOL 0.00000000741500848 | | |
| 3.1.443568 | PATRICK HORN | ADDRESS REDACTED | | | BTC 0.00002984868311B362<br>ETH 0.00000080530712855<br>USDC 0.0618980142874991 | | | |
| 3.1.443569 | PATRICK HOSKING | ADDRESS REDACTED | | | ADA 7.247360201714 16<br>BTC 0.0192894302116309<br>CEL 34.7376250635803<br>ETH 0.0263470095357 94<br>XLM 390.28<br>XRP 410.42456087631 9 | | | |
| 3.1.443570 | PATRICK HOWARD | ADDRESS REDACTED | | | ETH 0.0026229075239S11 | | | |
| 3.1.443571 | PATRICK HOWARD | ADDRESS REDACTED | | | ADA 102155.976387974<br>BTC 0.3619211093454Z4<br>DOT 132.13455211496<br>SNX 59.04951441360D4 | | | |
| 3.1.443572 | PATRICK HOWARD | ADDRESS REDACTED | | | BTC 0.00004498447153S915<br>ETC 0.21046520680903 | BTC 0.00014522 | | |
| 3.1.443573 | PATRICK HSU | ADDRESS REDACTED | | | BAT 43.373228902097Z<br>BTC 0.4750007429627 15<br>CEL 100.00040832715<br>COMP 0.168698316389514<br>DOT 0.00804951772176011<br>ETH 1.0349898294774B<br>MATIC 0.41877884443730 3<br>MCDAI 60.381533395976 1<br>USDC 155.3038298 6091 7 | | | |
| 3.1.443574 | PATRICK HU | ADDRESS REDACTED | | | BNB 0.4148364054997 33<br>BTC 0.00121676628329148<br>CEL 20.289368524315<br>ETH 0.00019398405443 95533 | | | |
| 3.1.443575 | PATRICK HUARD-CARETTE | ADDRESS REDACTED | | | ADA 0.0661036754438182<br>BCH 2.17539991711168<br>BTC 0.195574060572069<br>DOGE 0.33341352045957 4<br>ETH 0.00380739884420751<br>XRP 0.0714118502175247 | | | |
| 3.1.443576 | PATRICK HUBBART | ADDRESS REDACTED | | | BTC 0.00049634349890241 4 | | | |
| 3.1.443577 | PATRICK HUDSON | ADDRESS REDACTED | | | USDC 1.14228436854702<br>BTC 0.0046480905796085 9<br>ETH 3.4560662336068<br>LINK 51.300962440175 4<br>LUNC 0.0981010878331579<br>MCDAI 1.405163485159 67<br>PAX 0.108020411227561 | | | |
| 3.1.443578 | PATRICK HUERTO | ADDRESS REDACTED | | | BAT 149.923361739152<br>BTC 0.0038480664682718S<br>ETH 0.0486314060896899<br>XLM 276.680313090062 | | | |
| 3.1.443579 | PATRICK HUFFMAN | ADDRESS REDACTED | | | BTC 0.0019157319810037B93<br>ETH 0.00568925614956B7<br>GUSD 20.721850976442 4<br>LINK 165.787715633437<br>SNX 4300.901713390 75<br>USDC 44.70369194872B7<br>USDT ERC20 15.01629170B2163 | | | |
| 3.1.443580 | PATRICK HUGHES | ADDRESS REDACTED | | | BTC 0.00695486404365052<br>LTC 4.27462388217988<br>MCDAI 0.0895600816278642<br>OMG 29.3372048545S55<br>SNX 106.25139157 7673<br>XLM 1.45169740079829 | | | |
| 3.1.443581 | PATRICK HUGHES | ADDRESS REDACTED | | | ADA 0.2102714352B0545<br>BNB 0.00053772214211629T<br>BTC 0.000013813373052B<br>CEL 288.77192100203S<br>MATIC 7.595629841B2501<br>USDC 45.5787701942138 | | | |
| 3.1.443582 | PATRICK HUUS | ADDRESS REDACTED | | | ETH 1.046484443606T<br>USDC 2035.75096748583 | | | |
| 3.1.443583 | PATRICK HUSJES | ADDRESS REDACTED | | | BTC 0.016876662498742 1<br>CEL 9.9422151301745 9<br>SNX 34.1853886466232 | | | |
| 3.1.443584 | PATRICK HULL | ADDRESS REDACTED | | | ETH 5.59637816154348 | | | |
| 3.1.443585 | PATRICK HULTGREN | ADDRESS REDACTED | | | ETH 0.000000026629841B962 | | | |
| 3.1.443586 | PATRICK HUMMEL | ADDRESS REDACTED | | | CEL 2.00340501370706 | | | |
| 3.1.443587 | PATRICK HUMMEL | ADDRESS REDACTED | | | MCDAI 350.061727508092 | | | |
| 3.1.443588 | PATRICK HUNTER | ADDRESS REDACTED | | | BTC 0.0102157339590451<br>XLM 101.58933324347B | | | |
| 3.1.443589 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | BAT 0.25565194859046 6<br>BTC 0.000000019168048S15<br>ETH 0.00000124112876146Z<br>MATIC 0.0200516178263764S<br>USDC 0.48180656073170 6<br>USDT ERC20 0.00251103461055413<br>XRP 0.0000001638644829S | | | |
| 3.1.443590 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | ETH 0.00001261128754S593 | | | |
| 3.1.443591 | PATRICK HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00174500367573012<br>CEL 21.7225206137458 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443592 | PATRICK HUWILER | ADDRESS REDACTED | | | ADA 119.46603552897<br>AVAX 6.622711825866698<br>BTC 0.040661977920291<br>CEL 4.737943312550065<br>DOGE 3524.69585363928<br>ETH 0.5090481743189733<br>LINK 11.331024249452<br>MANA 109.792541690504<br>SOL 4.917132946009988 | | | |
| 3.1.443593 | PATRICK HYLTON | ADDRESS REDACTED | | | BTC 0.097416515151141<br>ETH 1.289238011372837 | | | |
| 3.1.443594 | PATRICK ILLE | ADDRESS REDACTED | | | SAN 1.857215079570508 | | | |
| 3.1.443595 | PATRICK IMRIE | ADDRESS REDACTED | | | BTC 0.000131828419187455<br>CEL 0.900952581534507<br>BTC 0.000001140083879193 | | | |
| 3.1.443596 | PATRICK ISHERWOOD | ADDRESS REDACTED | | | DOGE 390.24359343051<br>SNX 64.023014435951<br>USDC 108.779801940689<br>CEL 223.750318550514<br>ETH 0.09822233139371547<br>LTC 1.23614902964667<br>TUSD 31270.82573018375 | | | |
| 3.1.443597 | PATRICK ITOTIA | ADDRESS REDACTED | | | USDC 0.011012117150978 | | USDC 0.000003906449003855 | |
| 3.1.443598 | PATRICK J FORD | ADDRESS REDACTED | | | BTC 0.001107494938407559 | | | |
| 3.1.443599 | PATRICK J GALLAGHER | ADDRESS REDACTED | | | BTC 6.701792749780024<br>CEL 4095.930962580495<br>ETH 145.939747682519<br>LINK 1535.10119530863<br>MATIC 340.620206603874<br>USDC 64892.513018401 | | | |
| 3.1.443600 | PATRICK J JANKOWSKI | ADDRESS REDACTED | | | GLO 0.074948406791744<br>XRP 310.242376028405 | | | |
| 3.1.443601 | PATRICK J PRESLIK | ADDRESS REDACTED | | | BTC 0.000709526803886744<br>LINK 0.000105556383553323<br>USDT ERC20 0.021383567539608 | BTC 0.0000004757362217<br>USDT ERC20 0.005151702223542 | | |
| 3.1.443602 | PATRICK J ROONEY | ADDRESS REDACTED | | | ETH 0.001516986152555698 | | | |
| 3.1.443603 | PATRICK J SHEEHY | ADDRESS REDACTED | | | BTC 0.025442935939419<br>DOT 15.084113852531<br>ETH 0.082839651565294<br>MATIC 284.445320500618 | | | |
| 3.1.443604 | PATRICK J STEBLY | ADDRESS REDACTED | | | BTC 0.000105898385167712 | BTC 0.0000000878706070777 | | |
| 3.1.443605 | PATRICK JACASZEK | ADDRESS REDACTED | | | BTC 0.00000004872901383<br>ETH 2.006615219939996-07<br>USDC 1.203276572874 | BTC 0.000004389000200716<br>ETH 0.001449629857669008<br>USDC 0.00000053404187673 | | |
| 3.1.443606 | PATRICK JAEGER | ADDRESS REDACTED | | | BCH 0.739876002760987<br>BTC 0.027502609741322<br>DOT 0.0148993629403711<br>ETH 0.336896710219878<br>USDC 1819.75910189453<br>ZEC 0.001902080666668033 | | | |
| 3.1.443607 | PATRICK JAKARIAS SUGIANTO | ADDRESS REDACTED | | | BTC 0.065235897922905<br>DOT 47.822099145147<br>ETH 0.28430512224116<br>LUNC 22.865645737411 | | | |
| 3.1.443608 | PATRICK JAMES CARRICK | ADDRESS REDACTED | | | BTC 0.045721511197398<br>CEL 47.569869537777<br>ETH 0.641905597142452 | | | |
| 3.1.443609 | PATRICK JAMES FERSTERA | ADDRESS REDACTED | | | BTC 0.001349054313925663<br>CEL 24.386260956677<br>ETH 15.5789306 | | | |
| 3.1.443610 | PATRICK JAMES GREENE | ADDRESS REDACTED | | | CEL 0.434782471198824<br>XRP 146.660076 | | | |
| 3.1.443611 | PATRICK JAMES HEBBLETHWAITE | ADDRESS REDACTED | | | CEL 14.236230146445<br>ETH 0.389440048757166 | | | |
| 3.1.443612 | PATRICK JAMES JANISCH | ADDRESS REDACTED | | | BTC 0.00004515475063506<br>ETH 0.000230576168657875<br>USDC 7.244439658017 56 | BTC 0.00000001075719328<br>USDC 0.00000000163123688 | | |
| 3.1.443613 | PATRICK JAMES MALANG | ADDRESS REDACTED | | | ADA 0.113638646244147 | | | |
| 3.1.443614 | PATRICK JAMES THAYER | ADDRESS REDACTED | | | BTC 0.00000001905122206 | | | |
| 3.1.443615 | PATRICK JANSEN | ADDRESS REDACTED | | | BTC 1.165335838657999-06 | ETH 1.75 | | |
| 3.1.443616 | PATRICK JANSEN | ADDRESS REDACTED | | | BTC 0.026028292132722 | | | |
| 3.1.443617 | PATRICK JANSEN | ADDRESS REDACTED | | | USDT ERC20 1319.42543810696<br>BTC 0.000145088554615385<br>CEL 6.554324749864699<br>ETH 0.032960947038366 1<br>TUSD 38.532340163709 5 | | | |
| 3.1.443618 | PATRICK JASEK | ADDRESS REDACTED | | | ETH 0.0021471562 | | | |
| 3.1.443619 | PATRICK JEFFERS | ADDRESS REDACTED | | Yes | AAVE 0.012914882763732 7<br>BTC 0.984495284546568<br>CEL 99.824691960071 2<br>ETH 28.868288553303<br>LINK 904.851135126<br>MATIC 4937.99937499095<br>SNX 3.0115397172949<br>UNI 0.466441572485799<br>USDC 33.857994206648 1<br>ZRX 1.391744883811786 | | | BTC 2.03923139091125 |
| 3.1.443620 | PATRICK JENKINS | ADDRESS REDACTED | | | BTC 0.7346561376746 69<br>ETH 9.526920439739951<br>USDC 1.864835526789516 | USDC 0.00000011444790246 | | |
| 3.1.443621 | PATRICK JENNINGS | ADDRESS REDACTED | | | BTC 0.068125198547801 4<br>CEL 10.260315786308 8<br>USDT ERC20 0.000000798127798128 | | | |
| 3.1.443622 | PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.0007952929174603 82<br>CEL 11.922774599385<br>ETH 0.110554530658823 | | | |
| 3.1.443623 | PATRICK JENSEN | ADDRESS REDACTED | | | BTC 0.011763268900287 3<br>CEL 0.107521933060092<br>ETH 0.019417342472547 5 | | | |
| 3.1.443624 | PATRICK JENSEN | ADDRESS REDACTED | | | BNB 0.875043675016966<br>BTC 0.012058840502769 4<br>DOT 0.024467360552176 1<br>ETH 0.136462401767932<br>SOL 0.00264124256054457 | | | |
| 3.1.443625 | PATRICK JESSE WATKINS | ADDRESS REDACTED | | | BTC 0.027761429274746<br>ETH 0.418228020598274 | | | |
| 3.1.443626 | PATRICK JESSE WATKINS | ADDRESS REDACTED | | | USDC 2.817004033515572 | | | |
| 3.1.443627 | PATRICK JETER | ADDRESS REDACTED | | | BTC 0.014183176974403 51<br>ADA 0.01542472604 12293<br>AVAX 0.026105493054200 5<br>BTC 0.000016834512471178<br>CEL 24.372434636057<br>ETH 0.00126868586720034<br>LTC 0.000293369421018698<br>MATIC 0.442064215313782<br>PAXG 0.000394165543057238<br>USDC 15.17796630990 33<br>XLM 5.194258846694 596<br>XRP 0.000000946508635344 | | | |
| 3.1.443628 | PATRICK JIMENEZ QUIGG | ADDRESS REDACTED | | Yes | ADA 283971.699857205<br>BNB 0.000000009988101188<br>BTC 0.406781391843471<br>CEL 1925.62266073993<br>EOS 0.021188873757 8734<br>ETH 0.001689773938376139<br>MCDAI 0.30963595<br>PAXG 0.098471771714875 4<br>SNX 0.000313330165108667<br>USDC 0.407621 | | | BTC 1.91044966992974<br>PAXG 2.92794906544858 |
| 3.1.443629 | PATRICK JIMENEZ QUINAYAS | ADDRESS REDACTED | | | BTC 0.00998<br>CEL 8.10091126616933 | | | |
| 3.1.443630 | PATRICK JOEL BRANDT | ADDRESS REDACTED | | | BTC 0.0000000310259467423 | | | |
| 3.1.443631 | PATRICK JOHANSEN | ADDRESS REDACTED | | | BTC 0.18444467872327 | | | |
| 3.1.443632 | PATRICK JOHN BYRNE | ADDRESS REDACTED | | | BTC 0.144233055651749 | | | |
| 3.1.443633 | PATRICK JOHN CREAMER | ADDRESS REDACTED | | | ETH 0.001548838540240 26 | | | |
| 3.1.443634 | PATRICK JOHN DE VERA | ADDRESS REDACTED | | | BTC 0.00000000273690045 8 | | | |
| 3.1.443635 | PATRICK JOHN DUNSTONE | ADDRESS REDACTED | | | CEL 0.00979597541631256<br>AVAX 1.055748840559B2<br>BAT 2.005077977B0623<br>BTC 0.00010504958740732<br>LINK 1.066803304134443<br>MATIC 20.64913673447553 | BTC 0.0232 | | |
| 3.1.443636 | PATRICK JOHN LORENZ | ADDRESS REDACTED | | | DOGE 0.229352758532794 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443637 | PATRICK JOHN MILLER | ADDRESS REDACTED | | | BTC 0.0247730763757B1 | | | |
| 3.1.443638 | PATRICK JOHNSEN | ADDRESS REDACTED | | | BTC 0.000001198906846876<br>CEL 3.070465874696B8 | | | |
| 3.1.443639 | PATRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.01299396281757<br>ETH 0.1493771250356б | | | |
| | | | | | USDC 317.874486081903 | | | |
| 3.1.443640 | PATRICK JOHNSON | ADDRESS REDACTED | | | ADA 0.32454609269099<br>BTC 0.00000018298019847<br>USDC 0.244403510032261 | | | |
| 3.1.443641 | PATRICK JOLY | ADDRESS REDACTED | | | AVAX 6.0553756173152<br>BNB 1.00901235549393<br>BTC 0.1071052071092В<br>ETH 1.68839546099092<br>USDC 3900.93508889541 | | | |
| 3.1.443642 | PATRICK JONAS MEIRA DE LIMA | ADDRESS REDACTED | | | BNB 3.77398388028006<br>BTC 0.1012168241338З<br>CEL 8.64371812160374 | | | |
| 3.1.443643 | PATRICK JONES | ADDRESS REDACTED | | | COMP 2.2571148093691<br>MATIC 374.289400619666<br>UNI 0.0012406634206858<br>USDC 1063.04317006176 | | | |
| 3.1.443644 | PATRICK JONES | ADDRESS REDACTED | | | USDC 0.0588155304925784 | | | |
| 3.1.443645 | PATRICK JORGE | ADDRESS REDACTED | | | BTC 1.04042942025272<br>CEL 0.00226103989993096<br>ETH 0.0000143830049914<br>LINK 0.0002129931305183З6<br>XRP 0.00321051675909З4 | | | |
| 3.1.443646 | PATRICK JOSEPH ACHESON | ADDRESS REDACTED | | | BTC 0.00033283149877948B | | | |
| 3.1.443647 | PATRICK JOSEPH ANTCLIFF | ADDRESS REDACTED | | | BTC 0.00306313271838112<br>CEL 0.0247410770379422<br>ETH 0.175594652185959 | | | |
| 3.1.443648 | PATRICK JOSEPH DUMUK | ADDRESS REDACTED | | | ADA 0.302679685178282<br>BTC 0.0365170020393956<br>DOT 0.00962394998818391<br>ETH 0.170722197697229<br>USDT ERC20 0.502742641717881 | | | |
| 3.1.443649 | PATRICK JOSEPH GLANDON | ADDRESS REDACTED | | | DOT 74.3588610060414<br>ETH 0.0180468646299424<br>USDC 24.320814377389 | | | |
| 3.1.443650 | PATRICK JOSEPH MARTIN | ADDRESS REDACTED | | | AVAX 5.39958035024708<br>ETH 0.319411279671948 | AVAX 7.5476426<br>BTC 0.00128125406195494 | | |
| 3.1.443651 | PATRICK JOSEPH MASTRANGELO | ADDRESS REDACTED | | | ADA 0.0919198348513279<br>AVAX 0.00800579314414013B6<br>BCH 0.00017959456546184<br>BTC 0.0101345521573873<br>CEL 154.756419954901<br>EOS 419.351650012439<br>ETH 0.520354262030126<br>LINK 0.000014889738829665<br>MATIC 0.00408173179941148<br>UMA 232.425498681393<br>USDC 8286.17446889461<br>XLM 0.78928874529106 | BCH 0.000000005631529017<br>LINK 0.000664 | | |
| 3.1.443652 | PATRICK JOSEPH WALDRON | ADDRESS REDACTED | | | 1INCH 181.850063508017<br>AAVE 14.0331232995144<br>ADA 4232.63440357189<br>BAT 4735.44551554207<br>BTC 3.2794222196042<br>CEL 9980.33301739978<br>COMP 8.06354578731417<br>DASH 8.9191649334709<br>ETH 30.1031130756121<br>GUSD 68965.8076391067<br>LINK 315.610923371875<br>MATIC 7085.91153703491<br>SNX 136.611076287855<br>UNI 650.49201384962<br>ZEC 11.974896131801B<br>ZRX 2863.82037122257 | CEL 46.8109717333586 | | |
| 3.1.443653 | PATRICK JOSHUA AGUSTIN | ADDRESS REDACTED | | | MATIC 0.292830808071211<br>USDC 0.58995119384127З | | | |
| 3.1.443654 | PATRICK JOSHUA BRANDSCH | ADDRESS REDACTED | | | BTC 0.000028987214497201 | | | |
| 3.1.443655 | PATRICK JOST | ADDRESS REDACTED | | | AAVE 0.0072098004530776<br>ADA 2.84899756660953<br>AVAX 0.324279585192533<br>BTC 0.000588090229214502<br>CEL 2.9608686024607<br>DOT 0.865469349799247<br>ETH 0.0108279878536519<br>LINK 0.129523305864359<br>LUNC 392.187443556177<br>MATIC 19.6272416276563<br>SNX 0.296511110046145<br>SOL 0.564031838153689<br>UNI 0.150804600240524 | | | |
| 3.1.443656 | PATRICK JOWA | ADDRESS REDACTED | | | BTC 0.0188109035530961<br>CEL 8.42183005184666<br>DOT 0.00977729432783571<br>ETH 0.0182017661553481<br>ETH 0.028765618707121б<br>LTC 0.000635158296685326<br>LUNC 0.00426051219884993<br>SNX 9.53162233250999<br>XLM 0.06923365163450289<br>XRP 0.021052873871444 | BTC 0.000478147442703383 | | |
| 3.1.443657 | PATRICK JOYCE | ADDRESS REDACTED | | | BTC 0.609341114117026<br>CEL 5.82784415865912 | | | |
| 3.1.443658 | PATRICK JUENEMANN | ADDRESS REDACTED | | | BTC 0.0009554006116226834<br>MATIC 7071.18452118111 | | | |
| 3.1.443659 | PATRICK JUERGEN ALT | ADDRESS REDACTED | | | BTC 0.0145474910217686<br>USDC 1026.22739513983 | | | |
| 3.1.443660 | PATRICK JULIAN RAK | ADDRESS REDACTED | | | BTC 0.000582115896637744 | | | |
| 3.1.443661 | PATRICK JÜRGEN NEES | ADDRESS REDACTED | | | BTC 0.000052229162767987 | | | |
| 3.1.443662 | PATRICK JÜRGEN SALM | ADDRESS REDACTED | | | BTC 0.00000146844279161 | | | |
| 3.1.443663 | PATRICK JURGENS | ADDRESS REDACTED | | | CEL 7.031080695693869<br>ETH 0.00000014 | | | |
| 3.1.443664 | PATRICK KACZMAREK | ADDRESS REDACTED | | | AAVE 1.0260129467109<br>ADA 370.971706178656<br>BTC 0.00427020595362005<br>EOS 47.4571639376862<br>ETC 15.7849799142368<br>ETH 0.528388223485б8<br>USDC 601.947428571189<br>XLM 612.921753335638<br>XRP 438.039980447208 | | | |
| 3.1.443665 | PATRICK KAGER | ADDRESS REDACTED | | | CEL 128.517714863818<br>MCDAI 30 | | | |
| 3.1.443666 | PATRICK KALIN | ADDRESS REDACTED | | | BCH 0.000000009541941583<br>BNB 0.0127886708304858<br>BTC 0.00135714825961983<br>CEL 13.6883393971351<br>ETH 0.00981987395524З7 | | | |
| 3.1.443667 | PATRICK KAMINSKI | ADDRESS REDACTED | | | BTC 0.000046102833490552<br>DOT 0.0358022693713192<br>MATIC 0.204989510151461<br>USDC 0.00475842324283333 | BTC 0.000011101739259129<br>USDC 2.58542478797436 | | |
| 3.1.443668 | PATRICK KAMPMEYER | ADDRESS REDACTED | | | ADA 34.2675957892588<br>BTC 0.000068770323505835<br>ETH 0.232964175033436<br>LINK 0.0147189174127266<br>MATIC 0.30677855759508 | BTC 0.0121380944905565<br>ETH 0.0822432747077762<br>MATIC 148.49208583<br>USDC 8.25571 | | |
| 3.1.443669 | PATRICK KANG | ADDRESS REDACTED | | | BTC 0.306790563445757<br>ADA 0.000358742868212084<br>BNB 0.001565575331383841<br>BTC 2.485968113039936.06<br>USDT ERC20 0.238487875220456<br>XLM 0.63595328646193 | | | |
| 3.1.443670 | PATRICK KAPLA | ADDRESS REDACTED | | | BTC 0.171147157541594<br>MATIC 5169.68340059792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443671 | PATRICK KAPPLER | ADDRESS REDACTED | | | ADA 421.57255646749<br>BNB 2.5496280749633<br>BTC 0.0873631032291989<br>CEL 0.0364492200393342<br>DOT 10.782567690H802<br>ETC 0.0921201650572646<br>ETH 19.525092690796<br>LTC 0.0017607247705129<br>USDC 371.49681466106<br>USDT ERC20 212.398214126582<br>XLM 28.06426354673H0 | | | |
| 3.1.443672 | PATRICK KARNEY | ADDRESS REDACTED | | | 1INCH 56.889938253990H<br>LPT 3.347<br>SNX 18.5520743111642<br>UMA 12.5296703318682<br>USDC 0.402082949881875<br>ZRX 139.72562343H293 | BTC 0.0031275 | | |
| 3.1.443673 | PATRICK KAROLY | ADDRESS REDACTED | | | BTC 0.0000007754675901H5<br>ETH 0.000635476399933486<br>USDT ERC20 0.218816029026465 | BTC 0.00067235778769023H<br>USDT ERC20 174.09929787H002 | | |
| 3.1.443674 | PATRICK KAUL | ADDRESS REDACTED | | | ADA 621.964883989143<br>AVAX 2.6854547053573H7<br>BTC 0.00272003643954333<br>DOT 115.88637910227<br>EOS 0.316187659535308<br>MANA 0.0196489926289594<br>MATIC 4754.1351128843H2<br>MCDAI 0.0574674203993874<br>OMG 0.0065552748266H472<br>SNX 0.737713872932249<br>USDC 0.0086249999119897H08<br>XLM 0.268650898177697<br>XTZ 31.28190904310H2 | BTC 0.02005424 | | |
| 3.1.443675 | PATRICK KEANE | ADDRESS REDACTED | | | ETH 0.000858192130051525<br>XLM 1612.20084385402 | ETH 0.00000049071097H277 | | |
| 3.1.443676 | PATRICK KEARNEY | ADDRESS REDACTED | | | BTC 0.0026943599594461<br>BUSD 63.6409208339056<br>LINK 104.23151266H737<br>MATIC 2260.70904127902<br>SNX 246.031098280H27<br>USDC 61.481311259911H<br>USDT ERC20 2351.37053516656 | | | |
| 3.1.443677 | PATRICK KEENAN | ADDRESS REDACTED | | | BTC 0.000172905679237976<br>ETH 0.0152439451236192 | | | |
| 3.1.443678 | PATRICK KEHOE | ADDRESS REDACTED | | | ETH 0.01425158310231H6 | | | |
| 3.1.443679 | PATRICK KELLEY | ADDRESS REDACTED | | | BTC 0.14963894744H54 | | | |
| 3.1.443680 | PATRICK KELLEY | ADDRESS REDACTED | | | BTC 0.014118437370373<br>ETH 16.710035473726S<br>USDC 170.34659BD50843 | | | |
| 3.1.443681 | PATRICK KELLEY | ADDRESS REDACTED | | Yes | BTC 0.0018402580542151H2<br>DOT 0.097542437836H989<br>ETH 0.0000154117849024649<br>MCDAI 0.0008565037086711H99 | BTC 0.0615500563703702<br>MCDAI 1.35427561290195 | | BTC 0.28649012925063H2 |
| 3.1.443682 | PATRICK KELLEY | ADDRESS REDACTED | | | ADA 36.9408533000279<br>BTC 0.05781656082767H<br>ETH 1.705495964290S<br>MATIC 1.742895490027H4<br>USDC 2.70236252589387 | | USDC 0.00000017012749523H6 | |
| 3.1.443683 | PATRICK KELLS | ADDRESS REDACTED | | | BTC 2.153538014160H0-05<br>MATIC 5.71047183914338 | | | |
| 3.1.443684 | PATRICK KELLY | ADDRESS REDACTED | | | ADA 560.69014583547H<br>BTC 0.0432388913772273<br>ETH 0.409505853Z1039<br>MATIC 205.874259494977 | | | |
| 3.1.443685 | PATRICK KELLY | ADDRESS REDACTED | | | ETH 0.0114530912028225 | | | |
| 3.1.443686 | PATRICK KELLY | ADDRESS REDACTED | | | ETH 0.099441827654120S<br>ETH 2.2181466906880S | | | |
| 3.1.443687 | PATRICK KELLY | ADDRESS REDACTED | | | AAVE 0.0185689421649618<br>BTC 1.14722946269896<br>UMA 55.42968225222395<br>XRP 83.02574762867S2 | | | |
| 3.1.443688 | PATRICK KELLY | ADDRESS REDACTED | | | BTC 0.0000008823325795<br>CEL 6.8833040857307H6<br>ETH 0.00000078585536180H7<br>LINK 0.0172361419726641<br>LTC 0.00350283087483877<br>LUNC 0.00318292499503H7S<br>MANA 0.032383670383727H1<br>MATIC 0.008499365073727H43<br>SNX 0.09121406584721H0<br>UNI 0.0072641040035455H<br>USDC 0.302996471792552<br>USDT ERC20 0.052120819497198H7 | | | |
| 3.1.443689 | PATRICK KELLY | ADDRESS REDACTED | | | BTC 0.000114288023642505<br>ETH 0.004157069974845H6<br>SGB 529.686529828415<br>XRP 3.062441306670HS<br>ZRX 1636.221510504 | | | |
| 3.1.443690 | PATRICK KELLY BERNARDY | ADDRESS REDACTED | | | BTC 0.10596954284H843<br>CEL 134.740638204502<br>ETH 6.82005351732853<br>LTC 0.00166384012082056 | | | |
| 3.1.443691 | PATRICK KENNEDY | ADDRESS REDACTED | | | XRP 1495.25692606753 | | | |
| 3.1.443692 | PATRICK KENNEY | ADDRESS REDACTED | | | BTC 0.00090841704526492<br>ETH 0.111094030339H | | | |
| 3.1.443693 | PATRICK KENNY | ADDRESS REDACTED | | | XLM 1105.18843504014<br>CEL 0.008870606380027 | | | |
| 3.1.443694 | PATRICK KEVIN | ADDRESS REDACTED | | | USDT ERC20 0.000000638416613718<br>BTC 0.00072854817307187S<br>ETH 4.312361120972H07 | | | |
| 3.1.443695 | PATRICK KIEBER | ADDRESS REDACTED | | | BTC 0.118844054101608<br>CEL 79.336717906348B<br>LINK 0.0194005357799052<br>XRP 32131.075674355H7 | | | |
| 3.1.443696 | PATRICK KIEFER | ADDRESS REDACTED | | | MATIC 0.003136816847205B6 | | | |
| 3.1.443697 | PATRICK KIERAN | ADDRESS REDACTED | | | BTC 0.077047260034117H | | | |
| 3.1.443698 | PATRICK KILGALLEN | ADDRESS REDACTED | | | LINK 88.25335262991S<br>MATIC 681.420786491516 | | | |
| 3.1.443699 | PATRICK KILLION | ADDRESS REDACTED | | Yes | BTC 0.00000731307031168<br>LINK 0.0559327440050742<br>MCDAI 0.174697317300331<br>SNX 0.00212089211475274<br>USDC 0.0174450752894888<br>USDT ERC20 37.7962041635734 | | LINK 225.9443747163807<br>USDC 0.035134186264T799<br>USDT ERC20 2.6451 | LINK 3871.18198442113 |
| 3.1.443700 | PATRICK KILLION | ADDRESS REDACTED | | | DOT 0.045394610430249H<br>ETH 0.0010249287387S169 | | | |
| 3.1.443701 | PATRICK KIM | ADDRESS REDACTED | | | BTC 0.0177447125842TB<br>ETH 0.00977678284092331<br>LTC 1.0464547082130L | | | |
| 3.1.443702 | PATRICK KIM | ADDRESS REDACTED | | | AVAX 40.6162479476904<br>BTC 0.001020246150374SS<br>ETH 4.36421253145446<br>MATIC 21176.4949450542<br>MCDAI 0.05125825771630S8<br>SNX 0.0161364889875508 | | | |
| 3.1.443703 | PATRICK KIM | ADDRESS REDACTED | | | BTC 0.001354764477997914<br>ETH 0.0700854770396704 | BTC 2.14523559651302<br>ETH 90.806931308213<br>MATIC 12497.1 | | |
| 3.1.443704 | PATRICK KIM | ADDRESS REDACTED | | | CEL 1.22594654399609 | | | |
| 3.1.443705 | PATRICK KIM | ADDRESS REDACTED | | | MCDAI 0.032012740438362S<br>USDC 0.55496650443288 | | | |
| 3.1.443706 | PATRICK KING | ADDRESS REDACTED | | | BTC 0.00149271228716958<br>USDT ERC20 97.8971487125287 | | | |
| 3.1.443707 | PATRICK KINKEADE | ADDRESS REDACTED | | | BTC 0.000164206931853091 | BTC 0.00000009046663229 | | |
| 3.1.443708 | PATRICK KIRBY | ADDRESS REDACTED | | | AAVE 1.14387978660265<br>AVAX 3.43451640891183<br>BTC 0.0634154651355992<br>DOGE 2117.7842496183<br>DOT 8.5538897265875S3<br>ETH 0.259693098628696<br>USDC 3067.47591639124<br>UST 5029.48226659659 | | | |
| 3.1.443709 | PATRICK KIRCH | ADDRESS REDACTED | | | BTC 0.000375369062667637 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443710 | PATRICK KIRK | ADDRESS REDACTED | | | BTC 0.000002071549831102<br>ETH 0.0002428823707905<br>GUSD 0.59384505132419G | | | |
| 3.1.443711 | PATRICK KISSICK | ADDRESS REDACTED | | | ADA 4264.590457182597<br>BTC 0.202143021072439<br>DOGE 3046.04187145583<br>DOT 55.613278899926<br>ETC 52.445152317603<br>ETH 6.62361386817486<br>LTC 15.9529599499031<br>MANA 1867.77210739662<br>MATIC 6160.58753611403<br>SOL 31.2186234426906<br>USDT ERC20 516.66304917857<br>XLM 9138.05542134245<br>ZEC 31.924865587257 | | | |
| 3.1.443712 | PATRICK KIVITS | ADDRESS REDACTED | | | ADA 0.097136446257494<br>BNB 0.000879045127197321<br>BTC 0.0000010552775528G9<br>USDC 0.247598805220382 | | | |
| 3.1.443713 | PATRICK KIØLLER | ADDRESS REDACTED | | | BTC 0.01658022945272406 | | | |
| 3.1.443714 | PATRICK KLEEMANN | ADDRESS REDACTED | | | BTC 0.000723634748390602<br>CEL 0.43341128429554<br>ETH 0.005280931<br>LINK 107.750800313492 | | | |
| 3.1.443715 | PATRICK KLIJNSMA | ADDRESS REDACTED | | | ADA 0.95344187003689<br>BTC 0.00413212614906707<br>CEL 2.51760594720314<br>DOT 0.000971518981650389<br>LINK 103.703983697424<br>MATIC 1425.14459886565<br>USDT ERC20 1.041627<br>XRP 2.8490795656761 | | | |
| 3.1.443716 | PATRICK KNOLL | ADDRESS REDACTED | | | BTC 1.28695945770671<br>DOGE 298.791331908759<br>ETH 0.449466897175186<br>LINK 5.05833056403512<br>MATIC 37.5928882316621<br>USDC 3088.47498595951<br>XLM 25.231096711381 | | | |
| 3.1.443717 | PATRICK KONG | ADDRESS REDACTED | | | BTC 0.00137522638420971<br>ETH 6.88621551966846 | | | |
| 3.1.443718 | PATRICK KOOIJ | ADDRESS REDACTED | | | GUSD 0.00370327356162241 | | | |
| 3.1.443719 | PATRICK KORTE | ADDRESS REDACTED | | | ADA 0.188040723085912<br>BTC 0.00001107587350582<br>LTC 0.000206325283248275 | | | |
| 3.1.443720 | PATRICK KOSKA | ADDRESS REDACTED | | | BTC 0.0000089559216882029 | | | |
| 3.1.443721 | PATRICK KOSNAC | ADDRESS REDACTED | | | BTC 0.0000075493535906823 | | | |
| 3.1.443722 | PATRICK KOVELESKI | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.443723 | PATRICK KRAL | ADDRESS REDACTED | | | ADA 63.782863380201 | | | |
| 3.1.443724 | PATRICK KRALICEK | ADDRESS REDACTED | | | BTC 0.000011531829829202 | | | |
| 3.1.443725 | PATRICK KRAMER | ADDRESS REDACTED | | | BTC 0.00052548074477685Z<br>ETH 0.0008681356733179Z<br>ETH 3.09490200236294<br>LINK 235.07351206097<br>XLM 1501.82096176078 | | | |
| 3.1.443726 | PATRICK KRANENBURG | ADDRESS REDACTED | | | BCH 0.0335372113116499<br>BTC 0.0495788979322532<br>CEL 0.55125960931052I7<br>ETH 1.19708710395442<br>MANA 102.97304476132220<br>USDC 0.493038761320954 | | | |
| 3.1.443727 | PATRICK KU | ADDRESS REDACTED | | | BTC 0.00113485772808484<br>ETH 0.51094962833574 | | | |
| 3.1.443728 | PATRICK KUBALEK | ADDRESS REDACTED | | | BTC 0.00190138497425536<br>CEL 9.945261668605S<br>USDT ERC20 0.001127 | | | |
| 3.1.443729 | PATRICK KUHLERS | ADDRESS REDACTED | | | ADA 0.184773523106S9<br>BTC 0.0000018804658615S8 | ADA 2.09130447681402<br>BTC 0.00199778988138972<br>ETH 0.080105 | | |
| 3.1.443730 | PATRICK KÜHNI | ADDRESS REDACTED | | | BTC 0.00001629771629348T<br>SNX 387.672819781153<br>USDC 658.226848407368 | | | |
| 3.1.443731 | PATRICK KÜHNTOPP | ADDRESS REDACTED | | | BTC 0.0000010021668548G8 | | | |
| 3.1.443732 | PATRICK KUNTZ | ADDRESS REDACTED | | | BTC 0.01255060545710G2 | | | |
| 3.1.443733 | PATRICK L RYAN JR | ADDRESS REDACTED | | Yes | ADA 19273.0600140773<br>BTC 0.02621802583149<br>LINK 458.223754402595<br>USDC 0.176180516030641 | ADA 6414.57028523065<br>BTC 0.00000009<br>LINK 1.17618891<br>USDC 99.9432039636736 | | BTC 0.159218766585288 |
| 3.1.443734 | PATRICK LA VELLE | ADDRESS REDACTED | | | CEL 1.12199074527329<br>LTC 1.22210941402274<br>SGB 35.0797643827482<br>XRP 229.470394180263 | | | |
| 3.1.443735 | PATRICK LABADIE | ADDRESS REDACTED | | | BTC 0.0008076464233401<br>CEL 10.72014600283I<br>ETH 0.0571084794638262 | | | |
| 3.1.443736 | PATRICK LABBE | ADDRESS REDACTED | | | BTC 0.000000027365437I8<br>CEL 4.51236904779272 | | | |
| 3.1.443737 | PATRICK LABELLE | ADDRESS REDACTED | | | CEL 2.405654646251187<br>ZRX 1.41275137252341 | | | |
| 3.1.443738 | PATRICK LACEY | ADDRESS REDACTED | | | BCH 0.02801078103631S5<br>ETH 0.0106633615940183<br>XRP 27.38320615393 | | | |
| 3.1.443739 | PATRICK LACH | ADDRESS REDACTED | | | BTC 0.00120726561559364<br>CEL 3.9082353653042<br>DOT 0.0526077995951333<br>LUNC 39.1729974919207 | | | |
| 3.1.443740 | PATRICK LACHANCE | ADDRESS REDACTED | | | XRP 1055.02366823688 | | | |
| 3.1.443741 | PATRICK LACHAPELLE | ADDRESS REDACTED | | | CEL 1.078453047586 | | | |
| 3.1.443742 | PATRICK LACY | ADDRESS REDACTED | | | BTC 0.034059474963496<br>BTC 0.00114904532205412<br>DOT 32.729888294947<br>LINK 57.0503182593584<br>MATIC 1112.37348922666 | | | |
| 3.1.443743 | PATRICK LAI | ADDRESS REDACTED | | | ADA 236.960547673336<br>BTC 0.00043836232143017<br>CEL 0.506765810082239<br>ETH 0.152607473738283<br>USDC 52.9284476040629 | | | |
| 3.1.443744 | PATRICK LAI | ADDRESS REDACTED | | | ADA 310.463762502047<br>AVAX 1.63764416552068<br>BTC 0.0555261318848712<br>ETH 0.262052251160679<br>LUNC 5.55854537523019<br>MANA 16.2617907243415<br>MATIC 66.4668335644011<br>MCDAI 0.0586287565489I<br>USDC 138.546813430037 | BTC 0.00199858487143533 | | |
| 3.1.443745 | PATRICK LAI | ADDRESS REDACTED | | | BTC 0.00112642289624433<br>ETH 0.129148141608611 | | | |
| 3.1.443746 | PATRICK LAM | ADDRESS REDACTED | | | ETH 0.00422033905772182 | | | |
| 3.1.443747 | PATRICK LAMARRE | ADDRESS REDACTED | | | BTC 0.0176339983687619 | | | |
| 3.1.443748 | PATRICK LAMBERT | ADDRESS REDACTED | | | BTC 0.000204391907733799 | | | |
| 3.1.443749 | PATRICK LAMBERTZ | ADDRESS REDACTED | | | GUSD 246.35119941234 | | | |
| 3.1.443750 | PATRICK LAMBOY | ADDRESS REDACTED | | | ETH 0.0004809633499500145<br>ADA 4.45948939304839<br>BTC 1.01003349443118<br>COMP 0.00822393631627G6<br>DOT 0.00071486306306989<br>ETH 21.16198414229Z<br>GUSD 1.31960314949632<br>LINK 0.0516282605386T7<br>MANA 0.57203328910821<br>PAX 2.3697000640508I3<br>SUSHI 0.25259943556204<br>USDC 0.0906644532805269<br>XRP 7601.66 | USDC 100 | | |
| 3.1.443751 | PATRICK LANDAU | ADDRESS REDACTED | | | ADA 300<br>BNB 1.07324799941401<br>BTC 0.00196807777784338<br>CEL 20.3173761461288<br>USDT ERC20 206 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443752 | PATRICK LANE | ADDRESS REDACTED | | | BAT 1397.61584924732 | | | |
| | | | | | BTC 0.24441247763620 | | | |
| | | | | | ETC 10.22376375533673 | | | |
| | | | | | ETH 0.01827181798988877 | | | |
| | | | | | LTC 8.61567069608701 | | | |
| | | | | | MATIC 278.69861704665366653 | | | |
| 3.1.443753 | PATRICK LANGAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.443754 | PATRICK LANGAN III | ADDRESS REDACTED | | | ADA 0.52690644338897 | | | |
| | | | | | BTC 0.00085247237235845416 | | | |
| | | | | | ETH 0.00029854029785385383 | | | |
| | | | | | MATIC 869.883021516875 | | | |
| 3.1.443755 | PATRICK LANGE | ADDRESS REDACTED | | | BTC 0.00007133386449165 | | | |
| 3.1.443756 | PATRICK LANGETIEG | ADDRESS REDACTED | | | BTC 0.000000000779079387 | | | BTC 0.000001359796284994 |
| | | | | | LTC 0.00000123748997456868 | | | LTC 0.00780009571620033 |
| | | | | | USDC 0.02262781071720498 | | | USDC 0.000000025128905896 |
| 3.1.443757 | PATRICK LANGMANN | ADDRESS REDACTED | | | BTC 0.00000674743325597 | | | |
| 3.1.443758 | PATRICK LANGSCHWAGER | ADDRESS REDACTED | | | ETH 0.02275896342714222 | | | |
| 3.1.443759 | PATRICK LANZA | ADDRESS REDACTED | | | DOT 0.02284653854933379 | | | |
| | | | | | MATIC 0.44024863535105787978 | | | |
| | | | | | SNX 0.04158441267261783 | | | |
| 3.1.443760 | PATRICK LAPID | ADDRESS REDACTED | | | BTC 0.00556625888648633 | | | |
| | | | | | ETH 0.0675245817003629 | | | |
| 3.1.443761 | PATRICK LARGEN | ADDRESS REDACTED | | | LUNC 0.0001481508960668844 | | | |
| 3.1.443762 | PATRICK LAROUCHE | ADDRESS REDACTED | | | BTC 0.00000039954901316623 | | | |
| | | | | | CEL 5.54914036793133 | | | |
| | | | | | USDT ERC20 0.009015 | | | |
| 3.1.443763 | PATRICK LARRIEU | ADDRESS REDACTED | | | BTC 0.1099934768402922 | | | |
| 3.1.443764 | PATRICK LARSEN | ADDRESS REDACTED | | | ETC 0.01018924107005255 | | | |
| 3.1.443765 | PATRICK LATHAM | ADDRESS REDACTED | | | BTC 0.00488320188260186018 | | | |
| | | | | | ETH 2.440587237115555 | | | |
| | | | | | GUSD 20.955518813827 | | | |
| 3.1.443766 | PATRICK LAU | ADDRESS REDACTED | | | ADA 602.460965593498 | | | |
| | | | | | AVAX 17.764667669551144 | | | |
| | | | | | BTC 0.00087067920700312312 | | | |
| | | | | | DOT 11.635170055574564 | | | |
| | | | | | MATIC 1080.8144577967676 | | | |
| 3.1.443767 | PATRICK LAUG | ADDRESS REDACTED | | | BTC 0.00380273 | | | |
| | | | | | CEL 26.350198928946 | | | |
| | | | | | DOT 7.10068363 | | | |
| | | | | | ETH 0.197407552 | | | |
| 3.1.443768 | PATRICK LAUGHNER | ADDRESS REDACTED | | | SNX 4.399059555513136 | | | |
| | | | | | USDC 0.010963203676656666 | | | |
| | | | | | XLM 0.5581636091266611 | | | |
| 3.1.443769 | PATRICK LAUSELL | ADDRESS REDACTED | | | BTC 0.0012072145068395454 | | | |
| | | | | | CEL 17.59679628185626 | | | |
| | | | | | MATIC 321.26550088065437 | | | |
| 3.1.443770 | PATRICK LAVELLE | ADDRESS REDACTED | | | BTC 0.000018513815716250201 | | | BTC 0.1208592675223161 |
| | | | | | DOT 0.08540748157235109 | | | DOT 36.3050355814438 |
| | | | | | ETH 0.00304321744643163 | | | ETH 1.9217715860941 |
| | | | | | MATIC 1.022849883133733 | | | MATIC 537.404154697799 |
| | | | | | USDC 135.586901379963 | | | USDC 0.8750787490094897 |
| 3.1.443771 | PATRICK LAWLESS | ADDRESS REDACTED | | | BTC 0.000507045314592657 | | | |
| 3.1.443772 | PATRICK LAWLOR | ADDRESS REDACTED | | | ADA 281.707152292735 | | | |
| | | | | | BTC 0.081118369458536 | | | |
| | | | | | CEL 513.212592618751 | | | |
| | | | | | ETH 3.643700844599 | | | |
| | | | | | SNX 151.009350829218 | | | |
| | | | | | USDT ERC20 240.216646939496 | | | |
| 3.1.443773 | PATRICK LAWRENCE | ADDRESS REDACTED | | | BTC 0.114585387419286 | | | |
| | | | | | CEL 221.508421508892 | | | |
| | | | | | ETH 0.284751946585738 | | | |
| | | | | | SOL 28.98174969511009 | | | |
| 3.1.443774 | PATRICK LAWRENCE HOWE | ADDRESS REDACTED | | | AVAX 227.355896717027 | | | |
| | | | | | BTC 0.003036183623212201 | | | |
| | | | | | ETH 0.00115172816226589 | | | |
| 3.1.443775 | PATRICK LAWRENCE JESSUP | ADDRESS REDACTED | | | BTC 0.045279483023879 | | | BTC 0.000490575747699322224 |
| | | | | | ETH 0.159100373934417 | | | |
| 3.1.443776 | PATRICK LAWTON | ADDRESS REDACTED | | | BTC 0.000000041466475649 | | | BTC 0.00000000751761129512 |
| | | | | | DOT 0.000000593598253585 | | | DOT 0.000437548150416032 |
| | | | | | ETH 0.000000017606699853 | | | ETH 0.000002933501862263 |
| | | | | | MATIC 0.152196351285057 | | | MATIC 0.003 |
| | | | | | USDC 0.001124597445403771 | | | USDC 1.04762733247558 |
| 3.1.443777 | PATRICK LAZON | ADDRESS REDACTED | | | BTC 0.000001491778938075 | | | |
| | | | | | CEL 0.17149291816363 | | | |
| 3.1.443778 | PATRICK LE | ADDRESS REDACTED | | | BTC 0.0768693864453414 | | | BTC 0.001263183109688811 |
| 3.1.443779 | PATRICK LE BARON | ADDRESS REDACTED | | | BTC 0.000060462571654639533 | | | ETH 0.695987983158149 |
| | | | | | ETC 0.42757603400875 | | | |
| | | | | | ETH 3.641214387252559 | | | |
| 3.1.443780 | PATRICK LE COZE | ADDRESS REDACTED | | | BCH 0.00106322027423973 | | | |
| | | | | | BSV 0.12777553153377773 | | | |
| | | | | | BTC 0.000013499868035751 | | | |
| | | | | | CEL 1.07674884720685 | | | |
| | | | | | DASH 1.228597283465656 | | | |
| | | | | | ETC 0.019574900480324341 | | | |
| | | | | | ETH 0.0020505605363805562 | | | |
| | | | | | LTC 0.0053029275827773 | | | |
| 3.1.443781 | PATRICK LEBEL | ADDRESS REDACTED | | | BTC 0.00153200139078602 | | | |
| | | | | | ETH 0.0000000322131165565501 | | | |
| | | | | | MATIC 747.79788621680606 | | | |
| | | | | | USDC 316.132149846819 | | | |
| | | | | | XLM 0.07053805356172566 | | | |
| 3.1.443782 | PATRICK LEBLANC | ADDRESS REDACTED | | | BTC 0.00000102768912196888 | | | |
| | | | | | CEL 0.124735488150999 | | | |
| | | | | | USDT ERC20 0.079854806293214378 | | | |
| | | | | | XLM 0.000000174231507943 | | | |
| 3.1.443783 | PATRICK LECHNER | ADDRESS REDACTED | | | BTC 0.00128227654009318 | | | |
| | | | | | USDC 0.00283940583644109 | | | |
| 3.1.443784 | PATRICK LECOLST | ADDRESS REDACTED | | | BTC 0.00074416593087805185 | | AVAX 16.22081652 | | |
| | | | | | USDT ERC20 0.297290837867744 | | CRV 48.02162594 | | |
| | | | | | | | SOL 10.2 | | |
| 3.1.443785 | PATRICK LEDUC | ADDRESS REDACTED | | | BTC 0.004214684239815577 | | | |
| | | | | | ETH 0.42252322704437474 | | | |
| | | | | | MATIC 61.759987345160516001 | | | |
| 3.1.443786 | PATRICK LEE | ADDRESS REDACTED | | | BTC 1.799513181684935 | | | |
| | | | | | ETH 34.55018875395219 | | | |
| | | | | | MATIC 456170.7117194626 | | | |
| 3.1.443787 | PATRICK LEE | ADDRESS REDACTED | | | ADA 282.872541303132424 | | ETH 0.05738074 | | |
| | | | | | BTC 0.00268891378173832 | | | |
| | | | | | DOT 2.439300509611543 | | | |
| | | | | | ETH 0.2231154950566649 | | | |
| | | | | | MATIC 53.97256115552442 | | | |
| | | | | | USDC 213.04630181142242 | | | |
| | | | | | XLM 34.69842418542688 | | | |
| 3.1.443788 | PATRICK LEE | ADDRESS REDACTED | | | BTC 0.0272797377073396 | | | |
| | | | | | CEL 2.674111804594401 | | | |
| | | | | | USDC 0.38141423310333771 | | | |
| 3.1.443789 | PATRICK LEE | ADDRESS REDACTED | | | ADA 2335.113603404444 | | | |
| | | | | | AVAX 20.0621482294452 | | | |
| | | | | | BTC 0.024203396210514444 | | | |
| | | | | | DOT 65.2548619288462 | | | |
| | | | | | MATIC 1153.3462481495888 | | | |
| | | | | | SOL 26.0473830730538 | | | |
| 3.1.443790 | PATRICK LEE | ADDRESS REDACTED | | | BTC 0.23607806650608 | | USDC 1475 | | |
| | | | | | USDC 388.3505090924247 | | | |
| 3.1.443791 | PATRICK LEE | ADDRESS REDACTED | | | AVAX 46.1086825072955 | | | |
| | | | | | BTC 0.7664320904882121 | | | |
| | | | | | ETH 2.042741742543919 | | | |
| | | | | | MATIC 1565.7537528642 | | | |
| 3.1.443792 | PATRICK LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000000631507505553 | | | |
| | | | | | CEL 1057.179099177576 | | | |
| | | | | | DASH 0.0000000846343575959 | | | |
| | | | | | ETH 0.0025486510829084708 | | | |
| | | | | | LUNC 0.00000026802156460968099 | | | |
| | | | | | USDC 0.000000389833349228 | | | |
| | | | | | USDT ERC20 0.000000044813524586683 | | | |
| | | | | | XLM 0.000000011319906826 | | | |
| 3.1.443793 | PATRICK LEON HEUER | ADDRESS REDACTED | | | BTC 0.00000214167574016 | | | |
| 3.1.443768 | PATRICK LEONARD | ADDRESS REDACTED | | | BTC 0.002010263185567519 | | | |
| | | | | | CEL 25.655304760863 | | | |
| | | | | | SNX 230.500112320484 | | | |
| | | | | | USDC 1375.445781097238 | | | |
| | | | | | USDT ERC20 3811.29585949032 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 585 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443795 | PATRICK LERCH | ADDRESS REDACTED | | | BTC 0.3244854563685P<br>DOT 177.395397859537<br>ETH 0.00216429148950433 | | | |
| 3.1.443796 | PATRICK LEROUX | ADDRESS REDACTED | | | ADA 1594.48391039689<br>ETH 5.35853513932997 | | | |
| 3.1.443797 | PATRICK LEROY | ADDRESS REDACTED | | | BTC 0.01150543<br>CEL 5.9237790467244S<br>USDC 50.005317 | | | |
| 3.1.443798 | PATRICK LESPERANCE | ADDRESS REDACTED | | | BTC 0.00054978443523078S<br>LINK 294.086772674932 | | | |
| 3.1.443799 | PATRICK LEVESQUE | ADDRESS REDACTED | | | CEL 1.05999846406255 | | | |
| 3.1.443800 | PATRICK LEWIS | ADDRESS REDACTED | | | BTC 0.0356123947193Z7<br>ETH 1.42800802543298 | | ETH 0.1 | |
| 3.1.443801 | PATRICK LEWIS | ADDRESS REDACTED | | | ADA 6219.55990776313<br>BAT 41.1037084457375<br>BTC 0.46936445174825S<br>EOS 0.00445847842750983<br>ETH 2.1480859728291<br>LTC 1.042300418985b4<br>MCDAI 104.197738218219<br>PAX 134.765713886013<br>SGB 186.43660847Z937<br>USDC 2.6216264686Z818<br>USDT ERC20 6.454696245529513<br>XLM 491.536939406366<br>XRP 0.66794905021550S<br>XTZ 0.0519783546873Z6 | USDC 50<br>USDT ERC20 0.00000016564200216 | | |
| 3.1.443802 | PATRICK LEYNE | ADDRESS REDACTED | | | CEL 1.01660956189676<br>ETH 3.02158185500A4<br>MATIC 0.929963351964054 | | | |
| 3.1.443803 | PATRICK LI | ADDRESS REDACTED | | | BTC 0.04182673447431479<br>USDC 240.869150242568 | | | |
| 3.1.443804 | PATRICK LI | ADDRESS REDACTED | | | BTC 0.3180181603142O7<br>ETH 2.42684464240408 | | | |
| 3.1.443805 | PATRICK LIANG | ADDRESS REDACTED | | | BSV 20.7124652578788<br>BTC 0.262101798759992<br>ETH 11.5920374887262<br>MCDAI 42.6391539102487<br>USDC 81608.7540227929<br>XLM 5350.79013838751 | | | |
| 3.1.443806 | PATRICK LIGHTSEY | ADDRESS REDACTED | | | ADA 2.56747210462556<br>AVAX 0.026062149483032S<br>ETH 2.01797501015275<br>MANA 0.00091519631722296<br>MATIC 2.13233315204<br>USDC 2031.18327493574<br>USDT ERC20 0.0026034845672097A | AVAX 0.00000007570161261<br>BTC 0.00000043<br>ETH 0.000000628796910B1<br>MATIC 0.0000009985381072116 | | |
| 3.1.443807 | PATRICK LIM | ADDRESS REDACTED | | | ADA 372.717440666623<br>BTC 0.00009773117742496<br>DOT 10.8520676346036 | | | |
| 3.1.443808 | PATRICK LIM | ADDRESS REDACTED | | | BTC 0.001186525642264Z7<br>CEL 3.04386313198682l<br>ETC 9.21442957963649<br>XRP 56.2162521425287 | | | |
| 3.1.443809 | PATRICK LIM | ADDRESS REDACTED | | | CEL 0.0180540095305.38 | | | |
| 3.1.443810 | PATRICK LIM | ADDRESS REDACTED | | | ADA 0.418897019702B6<br>BTC 0.000000008412173545<br>CEL 93.77633652416b1<br>EOS 0.000074971634989788<br>LTC 0.0502059598814616b9<br>SGB 180.487042039756<br>XLM 0.0857350799122748<br>XRP 0.06182976558840l3 | | | |
| 3.1.443811 | PATRICK LIM | ADDRESS REDACTED | | | ADA 15104.932225359<br>AVAX 60.698152583925b<br>BTC 0.00159588998917397<br>DOT 97.805988731552l | | | |
| 3.1.443812 | PATRICK LIN | ADDRESS REDACTED | | | DOT 76.0388723605457<br>GUSD 18.5628285622438<br>MATIC 641.459050625488<br>MCDAI 42.365053518363S<br>PAXG 3.3843306543707A<br>USDC 1.87273935665934 | PAXG 0.515151809028 | | |
| 3.1.443813 | PATRICK LINDEMAN | ADDRESS REDACTED | | | BTC 0.01123591669342T6<br>ETH 0.071697585600044S<br>LINK 24.5758938017l | | | |
| 3.1.443814 | PATRICK LINDENBLATT | ADDRESS REDACTED | | | BTC 0.000671461048550938 | | | |
| 3.1.443815 | PATRICK LINDQUIST | ADDRESS REDACTED | | | ETH 0.000025604671053872 | | | |
| 3.1.443816 | PATRICK LINNIHAN | ADDRESS REDACTED | | | BTC 0.00068515744041253<br>ETH 0.007735000593011.38<br>SOL 0.04930313665734B<br>USDC 2.7328010638560T | BTC 0.00000000738549859387<br>SOL 0.06360603506346B8<br>USDC 0.000000254234261A | | |
| 3.1.443817 | PATRICK LINOT | ADDRESS REDACTED | | | BOI 1.963015D7<br>BTC 0.00000185893707284A<br>CEL 38.653821151647<br>ETC 8.10950838<br>LTC 2.4969925778257B | | | |
| 3.1.443818 | PATRICK LINSDELL | ADDRESS REDACTED | | | BUSD 0.02447833441136S4 | | | |
| 3.1.443819 | PATRICK LINTSCHINGER | ADDRESS REDACTED | | | BTC 0.00058948139580357<br>CEL 0.410315265172132<br>XLM 128.3460647 | | | |
| 3.1.443820 | PATRICK LIOTTI | ADDRESS REDACTED | | | BTC 1.113883047926090-05 | | | |
| 3.1.443821 | PATRICK LIPPERT | ADDRESS REDACTED | | | BTC 0.00004377689201253<br>CEL 1.06923423777863 | | | |
| 3.1.443822 | PATRICK LISETH EGELAND | ADDRESS REDACTED | | | BTC 0.000010789729532742<br>CEL 19.448225360372S<br>DOT 0.057232289505833<br>ETH 0.00026074214740324S<br>LINK 0.01270566761391S4 | | | |
| 3.1.443823 | PATRICK LISING | ADDRESS REDACTED | | | BTC 5.49767234969B9E-05<br>GUSD 0.00061457S14183061A | BTC 0.00000073854985938T<br>GUSD 0.3257421348712Z2 | | |
| 3.1.443824 | PATRICK LITALI | ADDRESS REDACTED | | | BTC 0.01181786540695.6 | | | |
| 3.1.443825 | PATRICK LIU | ADDRESS REDACTED | | | BTC 0.0012971282052448S<br>USDC 16285.6803469323 | | | |
| 3.1.443826 | PATRICK LOCH | ADDRESS REDACTED | | | BTC 0.00557211754891711<br>ETH 0.58202023915161<br>ETH 0.03032946647601O5<br>XRP 91.479275 | | | |
| 3.1.443827 | PATRICK LOCK | ADDRESS REDACTED | | | ETH 0.0001205235152424B | | | |
| 3.1.443828 | PATRICK LOH | ADDRESS REDACTED | | | BTC 0.02273188802587T9<br>BUSD 719.60363436<br>CEL 12.6583321987451 | | | |
| 3.1.443829 | PATRICK LOIA | ADDRESS REDACTED | | | BTC 0.002928367419680l9<br>ETH 0.210119210556825 | | | |
| 3.1.443830 | PATRICK LOISEAU | ADDRESS REDACTED | | | ETH 0.011382910241351 | | | |
| 3.1.443831 | PATRICK LONGO | ADDRESS REDACTED | | | SGB 0.130980065243781<br>XLM 0.0230047348986D1 | SGB 80.3686588155993<br>XLM 22.8869862<br>XRP 529.0661224762Z9 | | |
| 3.1.443832 | PATRICK LOPES | ADDRESS REDACTED | | | BTC 0.00121156636676784S<br>USDC 5138.30565654146 | | | |
| 3.1.443833 | PATRICK LORBERG | ADDRESS REDACTED | | | CEL 41.3556779703605 | | | |
| 3.1.443834 | PATRICK LORENCE | ADDRESS REDACTED | | | BTC 0.000003204960213O9<br>ETH 0.000102910197085412<br>LINK 0.00120318117369885 | | | |
| 3.1.443835 | PATRICK LOTT | ADDRESS REDACTED | | | AAVE 4.27678697516053<br>ADA 166.187508514671<br>AVAX 26.850565290947B<br>BTC 0.271799552980002<br>COMP 0.01911769259149S4<br>DOT 142.884137015507<br>ETH 0.547305343376883<br>LINK 0.0239870082067184<br>MATIC 675.467440040964<br>UNI 34.7327062468012<br>USDC 0.0031142698017B22b<br>XLM 23.267085396446l | AAVE 1.21949340049843<br>BTC 0.000957230599903828<br>LUNC 25.1767110865289 | | |
| 3.1.443836 | PATRICK LOTZ | ADDRESS REDACTED | | | BTC 0.000653980198018034 | | | |
| 3.1.443837 | PATRICK LOUGHLIN | ADDRESS REDACTED | | | ETH 0.53567832500261B<br>XRP 83.755846 | | | |
| 3.1.443838 | PATRICK LOUGHNANE | ADDRESS REDACTED | | | BTC 0.00000000415231B87S<br>CEL 2.21242565683743 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443839 | PATRICK LOUIS COLLINS | ADDRESS REDACTED | | | ADA 169.339347425854<br>BCH 0.0038291634172662S<br>BSV 4.1332016853050A<br>BTC 1.0516771290500S<br>CEL 2883.12954461908<br>ETH 4.407214955884B9<br>PAXG 2.35873091757039<br>SNX 110.489146749574<br>USDC 65633.837618369B | BTC 0.00000076 | | |
| 3.1.443840 | PATRICK LOUIS-JEAN | ADDRESS REDACTED | | | ADA 275.189387839058<br>CEL 87.577412180865T<br>DOT 4.92960951018267<br>MCDAI 40.138641375066G<br>USDT ERC20 365.012718935458 | | | |
| 3.1.443841 | PATRICK LOVE | ADDRESS REDACTED | | | BTC 1.13508249277845<br>COMP 0.0686155883557912<br>DOT 2.154307617893539<br>EOS 11.184005089681<br>ETH 21.234036689097S<br>LINK 0.000002269356776182<br>MATIC 56.099932671755<br>USDC 209.35896312538<br>XLM 345.73996736104<br>XRP 0.000009519528983712 | | | |
| 3.1.443842 | PATRICK LOVELL | ADDRESS REDACTED | | | BTC 0.0035879295716668T<br>ETH 0.0002180628992914D7<br>MCDAI 0.0807174504507023 | | | |
| 3.1.443843 | PATRICK LOVE-VANI | ADDRESS REDACTED | | | BTC 0.00000032928527131J2<br>CEL 0.0013296373179668 | | | |
| 3.1.443844 | PATRICK LU | ADDRESS REDACTED | | | BTC 0.0132545490347138<br>USDC 47457.5385788711 | ETH 0.325448399335561 | | |
| 3.1.443845 | PATRICK LU | ADDRESS REDACTED | | | ADA 1910.26117210515<br>BTC 1.15334548885567<br>ETH 33.337536388956S<br>LTC 3.11510181712868<br>USDC 32495.7482865953 | USDC 50 | | |
| 3.1.443846 | PATRICK LUC | ADDRESS REDACTED | | | ADA 223.826608511597<br>BTC 0.0151520683600557<br>ETH 0.000604104743753735 | | | |
| 3.1.443847 | PATRICK LUDWICK | ADDRESS REDACTED | | | BTC 0.00000899773184799<br>ETH 0.000032962115668B2 | | | |
| 3.1.443848 | PATRICK LUI | ADDRESS REDACTED | | | AAVE 1.113887416B4718<br>BTC 0.361103688107B9<br>CEL 282.000347981707<br>ETH 2.89489136195206<br>LINK 14.979864742000J2<br>USDC 4.6296627660966J | | | |
| 3.1.443849 | PATRICK LUISMAN | ADDRESS REDACTED | | | ADA 0.935124584669732<br>BTC 0.038166613594497<br>CEL 12.097943473479S<br>DOT 0.08063620564651J3<br>ETH 0.000202141323071S3 | | | |
| 3.1.443850 | PATRICK LUNDSGAARD SOERENSEN | ADDRESS REDACTED | | | BTC 0.0439677191593S6 | | | |
| 3.1.443851 | PATRICK LUNEAU-MARCOUX | ADDRESS REDACTED | | | AVAX 11.184516401667J1<br>BAT 12.5<br>BTC 0.041468703178829G<br>CEL 3.883101170466832<br>DOT 47.237834133010J3<br>ETH 0.508423435815167<br>MATIC 688.1453338491J45<br>USDC 183.5393943951J2<br>XRP 670.725770154119 | | | |
| 3.1.443852 | PATRICK LUO | ADDRESS REDACTED | | | BTC 0.00055456820477171<br>ETH 1.35327447312637 | | | |
| 3.1.443853 | PATRICK LUUKKANEN | ADDRESS REDACTED | | | BNB 1.0538844045868J2<br>BTC 0.103079036962554<br>CEL 174.337490185579<br>ETH 1.08090480540502<br>LINK 41.0521083781266<br>LTC 1.03858172297091<br>PAXG 0.000099336406430189<br>USDC 0.889928354033921 | | | |
| 3.1.443854 | PATRICK LY | ADDRESS REDACTED | | Yes | BAT 0.0743235509700616<br>BTC 0.00152659465397376<br>CEL 42.075400514286G<br>DASH 0.000030912601174917<br>ETH 0.183590162352677<br>MATIC 4.25457691483456<br>MCDAI 0.569217082334801<br>OMG 0.00398373960711709<br>USDC 0.769001930720428<br>USDT ERC20 2.6317683060267S | | | BTC 0.0615777609063755 |
| 3.1.443855 | PATRICK LYNCH | ADDRESS REDACTED | | | AAVE 0.978815511131J77<br>ADA 7633.98838085726<br>AVAX 47.97128794769J22<br>BTC 1.48591237215763<br>DOGE 409.21383683980T<br>DOT 1052.64670010B742<br>ETH 11.3334180275193<br>LINK 342.279324917419<br>MATIC 13453.446666793J1<br>SOL 394.301997577485<br>SUSHI 25.517769801468J3<br>UNI 135.382702609293<br>XLM 1270.27458895711 | BTC 0.06762353647768 | | |
| 3.1.443856 | PATRICK LYNCH | ADDRESS REDACTED | | | BTC 4.086410889061J47<br>ETH 35.5848749139547<br>GUSD 106692.429158864 | BTC 1.03868712 | | |
| 3.1.443857 | PATRICK LYNCH | ADDRESS REDACTED | | | BTC 0.0004553528240105B5<br>CEL 0.1098836876106J17 | | | |
| 3.1.443858 | PATRICK LYONS | ADDRESS REDACTED | | | ADA 315.968706431728<br>BTC 0.0127951254586219 | | | |
| 3.1.443859 | PATRICK MACASAET | ADDRESS REDACTED | | | BTC 0.0677650793406727<br>CEL 0.506162334960042<br>DOT 0.0812520483217638<br>MATIC 2.038603838080205 | | | |
| 3.1.443860 | PATRICK MACHADO | ADDRESS REDACTED | | | MATIC 812.12946486561L4 | XRP 112.449803 | | |
| 3.1.443861 | PATRICK MACHIEF | ADDRESS REDACTED | | | BTC 0.0004J588<br>CEL 71.757022506083G<br>ETH 0.0270439837163326 | | | |
| 3.1.443862 | PATRICK MACKAY | ADDRESS REDACTED | | | BTC 0.000000286232817285<br>ETH 0.000000604410371033<br>USDC 0.0202333879384508 | | | |
| 3.1.443863 | PATRICK MACKAY | ADDRESS REDACTED | | | AVAX 0.00309714034967094<br>BTC 0.194588216871211<br>ETH 2.6309511540601B<br>GUSD 0.00036588279196399<br>MATIC 145.324490427F9<br>USDC 0.0248824827911394 | GUSD 0.00031739B390546923<br>USDC 0.008391 | | |
| 3.1.443864 | PATRICK MACQUARRIE | ADDRESS REDACTED | | | LTC 0.00002391094091507 | | | |
| 3.1.443865 | PATRICK MADDEN | ADDRESS REDACTED | | | BTC 0.0507041041708675<br>ETH 0.0874609954057632<br>MATIC 2.51165249847123<br>USDC 518.730623414617 | | | |
| 3.1.443866 | PATRICK MADDEN | ADDRESS REDACTED | | | MATIC 4.7307220576887G | | | |
| 3.1.443867 | PATRICK MADDOX | ADDRESS REDACTED | | | BNB 0.000793400670243139<br>ETH 0.000002796423858605<br>USDC 0.001243168301192327 | | | |
| 3.1.443868 | PATRICK MADDOX | ADDRESS REDACTED | | | MATIC 6186.679414391S | | | |
| 3.1.443869 | PATRICK MADIGAN | ADDRESS REDACTED | | | AVAX 5.66216182181854<br>BNB 0.0245<br>BTC 0.133843350896163<br>DOT 11.0412498619546<br>ETH 0.241811295797012<br>LINK 0.000220566710344B7<br>MANA 0.021127265183652<br>MATIC 2392.91344991342<br>PAXG 0.886148672295516<br>SOL 7.160561613229J47<br>USDC 5062.77688020444 | 1INCH 65.773<br>ADA 104.221<br>AVAX 2.53054<br>ETH 0.033811<br>LINK 7.0627<br>MANA 91.346<br>SOL 0.98161<br>XLM 486.69 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443870 | PATRICK MADSEN | ADDRESS REDACTED | | | BTC 0.00008858399874364<br>ETH 0.0000020074834078832<br>LTC 0.0049258635371217<br>MATIC 20.438831934508<br>TUSD 0.9464672575823192<br>XLM 0.2546747077149378 | | | |
| 3.1.443871 | PATRICK MAINDA | ADDRESS REDACTED | | | BTC 0.0476219493139493 | | | |
| 3.1.443872 | PATRICK MALEY | ADDRESS REDACTED | | | BTC 0.0000000068259804664<br>ETH 1.51697697750199E-06<br>GUSD 0.0147551628907195<br>MATIC 0.006999069947022369<br>USDC 0.0019755349062031.7 | BTC 0.0000000091747423<br>USDC 0.00000004738973872347 | | |
| 3.1.443873 | PATRICK MALONE | ADDRESS REDACTED | | | BTC 0.0000075742408795.26<br>DOT 0.29448856201769.5<br>ETH 0.03815941865752331<br>LINK 0.047435383200542<br>MATIC 1.5994720378026.5<br>USDC 80.17285754653.96<br>USDT ERC20 25.88059779704.4 | | | |
| 3.1.443874 | PATRICK MALONEY | ADDRESS REDACTED | | | ADA 1888.4156121009.8<br>BTC 0.0034166982528867.6<br>CCIMP 0.017538991783739.7<br>DOT 6.00155392671233<br>ETH 1.40472160087887<br>KNC 0.0019336725965746.1<br>LINK 3.60704403302721<br>MATIC 118.263965069331<br>USDC 96.920217532269<br>XLM 23.8264796051487 | | | |
| 3.1.443875 | PATRICK MANCUSO | ADDRESS REDACTED | | | BTC 0.0000000140927435704<br>ETH 3.8309477442624<br>MATIC 0.0032163319578954.7<br>USDC 0.00422176785315932 | | | |
| 3.1.443876 | PATRICK MANDIC ZARO | ADDRESS REDACTED | | | BTC 0.0004314312388994.38<br>CEL 0.545953164585144<br>ETH 0.000505141438917774<br>LTC 0.2349663744384.61<br>SNX 1.20204825127965<br>USDC 0.166169144528317<br>USDT ERC20 0.0000005438742878.92 | | | |
| 3.1.443877 | PATRICK MANGAN | ADDRESS REDACTED | | | BTC 0.0058165886223.67 | | | |
| 3.1.443878 | PATRICK MANN | ADDRESS REDACTED | | | BTC 0.0002104709732999.2<br>DASH 0.0027460596000391<br>DOT 0.102425484297578<br>EOS 0.291564553219472<br>ETH 0.005268086294830.52<br>LINK 0.0103866140059483<br>MATIC 0.4872662865422826<br>XLM 0.2315349994331199 | BTC 0.00000000090916095938<br>DASH 0.000000000343921.33<br>DOT 0.000000000070416227<br>EOS 0.0000221574727574.08<br>XLM 0.000000015551311479 | | |
| 3.1.443879 | PATRICK MANNERING | ADDRESS REDACTED | | | AAVE 6.021253<br>AVAX 8.38456738633161<br>BTC 0.529939397743377<br>CEL 527.56225278021<br>ETH 7.37311013650633<br>LINK 136.816473816465<br>LUNC 5.845690659932709<br>SGB 133.17696310563.8<br>USDC 217.83476735339<br>XRP 898.82554507607.4 | | | |
| 3.1.443880 | PATRICK MANNION | ADDRESS REDACTED | | | ADA 1403.557596810.56<br>BTC 0.5131120656315<br>ETH 6.2210963281549.3<br>MATIC 1108.67194725918<br>USDC 585.812041757521 | | | |
| 3.1.443881 | PATRICK MANUEL ZRICH ZIEGLER | ADDRESS REDACTED | | | BTC 0.000279359038644848 | | | |
| 3.1.443882 | PATRICK MANUEL KLEINER | ADDRESS REDACTED | | | BTC 0.0000360033088256602 | | | |
| 3.1.443883 | PATRICK MARBER | ADDRESS REDACTED | | | BTC 0.000038341294494401 | | | |
| 3.1.443884 | PATRICK MARCEL GROSSMANN | ADDRESS REDACTED | | | BCH 0.687909164915686<br>BTC 0.01390335150525.74<br>CEL 2.123947645489.71<br>ETC 5.00105009064612<br>SOL 7.10446058833594 | | | |
| 3.1.443885 | PATRICK MARCHAND | ADDRESS REDACTED | | | BTC 0.0000000020892282943<br>CEL 17.6505878775229<br>DASH 0.0158494372506336<br>EOS 0.2187394748783.23<br>MATIC 4.9417490641843.6<br>PAX 114.051183894407<br>SNX 5.6312053269184.3<br>UNI 0.0000031 | | | |
| 3.1.443886 | PATRICK MARCINIAK | ADDRESS REDACTED | | | CEL 0.2669503044338.98<br>ETH 0.0005331597929467.18<br>LINK 0.02751254231102159<br>MATIC 0.49646952142024.5<br>USDC 0.0918458645561276 | | | |
| 3.1.443887 | PATRICK MARCUS BINZ | ADDRESS REDACTED | | | BTC 0.000011451004190874 | | | |
| 3.1.443888 | PATRICK MARIADASS | ADDRESS REDACTED | | | BTC 0.097568431932522705<br>CEL 4.24341343624222<br>ETH 1.24676217723068<br>MATIC 1.10673705886846<br>XRP 5.90590363190528 | | | |
| 3.1.443889 | PATRICK MARK VINCENT VAN RAALTE | ADDRESS REDACTED | | | BTC 0.000000406751791853<br>CEL 0.96077781378728.5<br>ETH 0.00183450558240048 | | | |
| 3.1.443890 | PATRICK MARKS | ADDRESS REDACTED | | | BTC 0.0000000804618218813<br>CEL 0.0015173310948585.9 | | | |
| 3.1.443891 | PATRICK MARKUS | ADDRESS REDACTED | | | BTC 0.000847954658718956<br>USDC 531.72318671849.5 | | | |
| 3.1.443892 | PATRICK MARTIN | ADDRESS REDACTED | | | BTC 0.0014036416871842.8<br>USDT ERC20 1000.27787019547 | | | |
| 3.1.443893 | PATRICK MARTIN | ADDRESS REDACTED | | Yes | AVAX 595.086188365318<br>BTC 30.782728539473<br>CEL 114459.87862820.2<br>DOT 3820.3039<br>ETH 51.259147973109.5<br>LINK 2003.39801662<br>LTC 100.002<br>MATIC 57371.6176355<br>UNI 501.31774583<br>USDC 0.771261<br>USDT ERC20 20.77712605757.55<br>XTZ 1947.19515148594 | | | BTC 11.9710612606048 |
| 3.1.443894 | PATRICK MARTIN | ADDRESS REDACTED | | | BTC 0.006253092634972<br>CEL 0.40945751575823.6<br>EOS 3.708047920312049<br>ETH 0.000001877949016038<br>MATIC 189.082481542798<br>XLM 0.00116007390452096 | | | |
| 3.1.443895 | PATRICK MARTY | ADDRESS REDACTED | | | ADA 83.764306384388<br>AVAX 0.0264794978148.67<br>BTC 0.068021105594751<br>DOT 0.137129542762768<br>ETH 0.0741085340396904<br>MATIC 1204.50430458297<br>SOL 49.0479385737258<br>USDC 0.9467287628024915<br>UST 1.26316074038873<br>XRP 1.2044774896283 | | | |
| 3.1.443896 | PATRICK MASCOLL | ADDRESS REDACTED | | | AAVE 1.59097191321409<br>BAT 269.429409637361<br>BTC 0.000842309846196345<br>COMP 1.15729433857499<br>DASH 1.13333097372487<br>ETH 0.0002555936222607298<br>SNX 14.167787414987<br>UMA 14.339295031837B<br>UNI 5.07636050657061<br>USDC 33.9647084188053<br>ZRX 219.305595097194 | | | |
| 3.1.443897 | PATRICK MASIAR RAHMATI | ADDRESS REDACTED | | | BTC 0.0116550669781.74 | | | |
| 3.1.443898 | PATRICK MASSELINK | ADDRESS REDACTED | | | BTC 0.000253807373612609 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443899 | PATRICK MASSEY | ADDRESS REDACTED | | | AVAX 53.642153039751<br>BTC 0.00330458857284<br>CEL 50.284742798757<br>ETH 0.000181043499977<br>LTC 0.000185742514597719<br>MATIC 8.861444703844<br>SOL 41.429351510284<br>USDC 37.428429015017<br>USDT ERC20 31.390.205043770062 | | | |
| 3.1.443900 | PATRICK MATHEWS | ADDRESS REDACTED | | | ADA 0.01154087655369<br>BTC 0.115495490545551<br>DOT 0.0167811967327374<br>ETH 0.74109705429539<br>USDC 0.00448931358104754<br>XLM 0.020620754915312 | ETH 0.00000134341782699<br>USDC 28.123 | | |
| 3.1.443901 | PATRICK MAURETTI | ADDRESS REDACTED | | | BTC 0.00238055229681184<br>USDC 10.703632696215 | | | |
| 3.1.443902 | PATRICK MAY | ADDRESS REDACTED | | | BTC 0.151237627790352 | | | |
| 3.1.443903 | PATRICK MAYHEW | ADDRESS REDACTED | | | BTC 0.00038120703552167 | | | |
| 3.1.443904 | PATRICK MAZANON | ADDRESS REDACTED | | | ETH 0.30807763852489<br>BTC 0.00000153127181604<br>CEL 0.603858515285235<br>ETH 0.00000889406143834<br>USDC 0.52074512375562 | | | |
| 3.1.443905 | PATRICK MBANGU KANGONZO | ADDRESS REDACTED | | | BSV 0.00000000545392498<br>CEL 7.52888847511864<br>DASH 0.000195360612538 | | | |
| 3.1.443906 | PATRICK MC CAULEY | ADDRESS REDACTED | | | BCH 28.64544672<br>BTC 0.698945980758975<br>CEL 4090.67842343351<br>DOT 612.23633025<br>ETH 6.71943051<br>LINK 64.902412<br>LUNC 249.081948<br>MATIC 5973.75927<br>SGB 728.20020393<br>UNI 150.69742<br>XRP 24101.08628 | | | |
| 3.1.443907 | PATRICK MCALISTER | ADDRESS REDACTED | | | BTC 0.0484380659258531 | | | |
| 3.1.443908 | PATRICK MCANUFF | ADDRESS REDACTED | | | BTC 0.0000050639436293<br>CEL 0.0090696927843847<br>XRP 0.0000008282124907 | | | |
| 3.1.443909 | PATRICK MCARDLE | ADDRESS REDACTED | | | MCDAI 0.0291194187025474<br>USDC 1.8843990042311 | | | |
| 3.1.443910 | PATRICK MCBREEN | ADDRESS REDACTED | | | BNT 0.0435823942167723<br>BTC 0.000013526100607381<br>ETH 0.000347893492255257<br>LINK 0.0211027476750791<br>MATIC 0.0803865751468002 | BNT 33.810624952054B<br>BTC 0.00742067917389205<br>ETH 0.280245440309641<br>LINK 0.086098247787026<br>MATIC 0.020812212591921 | | |
| 3.1.443911 | PATRICK MCBRIDE | ADDRESS REDACTED | | | BTC 0.00486275<br>CEL 40.4700775808816<br>ETH 0.179310225990134<br>LTC 1.1069172 | | | |
| 3.1.443912 | PATRICK MCCAFFERY | ADDRESS REDACTED | | | BTC 0.000011010683114123<br>CEL 36.482444185408<br>DOT 0.00491674471260265<br>ETH 0.000108324382031589<br>UNI 0.0000043441097676<br>USDC 0.0186647320866762 | | | |
| 3.1.443913 | PATRICK MCCALL | ADDRESS REDACTED | | Yes | BTC 0.2043086233731<br>CEL 376.789983231771<br>DOT 225.0118835<br>ETC 92.488<br>ETH 1.7189956224570<br>LINK 0.0004<br>USDC 1699.997498<br>XLM 23589.89298842 | | | ADA 51824.957097 |
| 3.1.443914 | PATRICK MCCANLESS | ADDRESS REDACTED | | | AAVE 0.00113670918753885<br>BAT 0.585452180356371<br>BTC 0.23835805976352<br>COMP 0.00017420932052719<br>DASH 2.82268535792175<br>DOT 75.78434872031<br>ETH 0.00083627954565643<br>MANA 0.0913049382045634<br>MATIC 3.12472823018211<br>MCDAI 42.639153910248<br>SNX 0.124316320932227<br>SUSHI 0.031508654377147<br>UNI 0.0241811479766856<br>USDC 0.260095883511364<br>ZEC 3.84897322300898<br>ZRX 0.0519013263755904 | | | |
| 3.1.443915 | PATRICK MCCANN | ADDRESS REDACTED | | | BTC 0.000029902554919413<br>BUSD 0.000554531332145165<br>DOT 0.00903022186606675<br>ETH 0.000158893456780033<br>SOL 0.0006000506248211499<br>USDC 0.0010549516767643 | BTC 0.00000002738154426<br>BUSD 0.538932918219819<br>DOT 0.00078360935261<br>SOL 0.000000000643195804<br>USDC 0.00219903431509766 | | |
| 3.1.443916 | PATRICK MCCANN | ADDRESS REDACTED | | | TALO 2.21562582358538<br>USDT ERC20 0.145026619853115 | | | |
| 3.1.443917 | PATRICK MCCARREN | ADDRESS REDACTED | | | BTC 0.291025110374636<br>ETH 10.738872653656 | | | |
| 3.1.443918 | PATRICK MCCARREY | ADDRESS REDACTED | | | MATIC 1211.67181627836 | | | |
| 3.1.443919 | PATRICK MCCARTHY | ADDRESS REDACTED | | | ADA 1009.827698<br>BCH 0.156706140528944<br>BTC 0.205457217767317<br>CEL 53.0857939203074<br>DOGE 354.298946401079<br>DOT 5.7262897<br>ETH 0.353016243451146<br>LTC 1.30513832402776<br>MATIC 68.04535532<br>XRP 128.815056 | | | |
| 3.1.443920 | PATRICK MCCLEARY | ADDRESS REDACTED | | | MATIC 0.0262703309217275<br>MCDAI 0.0604881435006545 | | | |
| 3.1.443921 | PATRICK MCCLURKIN | ADDRESS REDACTED | | | BTC 0.190549332334037<br>LINK 342.17193285324 | | | |
| 3.1.443922 | PATRICK MCCONNELL | ADDRESS REDACTED | | | CEL 1.135142921937<br>ETH 0.0257295483950483<br>SGB 22.335585179144 2<br>XRP 146.105799001209 | | | |
| 3.1.443923 | PATRICK MCCONNELL | ADDRESS REDACTED | | | BTC 0.000457483910081987<br>ETH 0.00168871251 7233<br>MATIC 0.82992559655327<br>USDC 0.334577160266186 | | | |
| 3.1.443924 | PATRICK MCCORMACK | ADDRESS REDACTED | | | BTC 0.000156031536262081<br>CEL 1.14262103267371<br>LTC 74.747879099860B | | | |
| 3.1.443925 | PATRICK MCCOY | ADDRESS REDACTED | | | BTC 0.00001526595311657 7<br>CEL 0.00858748946464186<br>ETH 0.0000233621949235 4<br>LINK 0.00000001807062259<br>MATIC 0.0000000447880970 6<br>MCDAI 7.27093565999899 8-10<br>SOL 0.00000008417825864<br>USDC 0.000008445616170096<br>XLM 0.0000000015905225 8<br>XRP 0.000000537124583396<br>ZRX 0.00000000062249925 | BTC 0.000000002462832464<br>CEL 1.14292321816332<br>DOT 0.7042<br>LINK 0.142337114288083<br>LUNC 0.103202160338467<br>MATIC 1.8647732366331 8<br>MCDAI 1.16932710420553<br>SOL 0.106804974781028<br>USDC 0.0132526435761518<br>XLM 0.00580870812185 74<br>ZRX 0.009099246779672 09 | | |
| 3.1.443926 | PATRICK MCDANIEL | ADDRESS REDACTED | | | ADA 0.00004669097532818 03<br>USDC 0.015525838796146 | ADA 0.11889759259236b | | |
| 3.1.443927 | PATRICK MCDERMOTT | ADDRESS REDACTED | | | CEL 1.065727921519628 | | | |
| 3.1.443928 | PATRICK MCDERMOTT | ADDRESS REDACTED | | | CEL 1.15171525194664 | | | |
| 3.1.443929 | PATRICK MCDEVITT | ADDRESS REDACTED | | | ADA 409.211624054469<br>BTC 0.00861954779457892<br>ETH 0.000010745579611121 | ETH 0.000145022770064386 | | |
| 3.1.443930 | PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.000000337876904142 | BTC 0.0000000087116648159 | | |
| 3.1.443931 | PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.0000002671904492<br>USDC 0.00098206611662 | | | |
| 3.1.443932 | PATRICK MCDONNELL | ADDRESS REDACTED | | | MATIC 204.064797122912 | | | |
| 3.1.443933 | PATRICK MCDONOUGH | ADDRESS REDACTED | | | BTC 0.00135382372074742<br>USDC 533.916060770003 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443934 | PATRICK MCEFFER | ADDRESS REDACTED | | | BTC 0.0000114633424555<br>CEL 2073.2229988582<br>ETH 0.0000000059360B8662<br>USDC 12.0298633337755 | | | |
| 3.1.443935 | PATRICK MCELREAVY | ADDRESS REDACTED | | | BTC 0.2536863163996436<br>CEL 6.4287265910309<br>SGB 6.7736631758929<br>USDC 40.8228540770656<br>XRP 0.036345402746724 | | | |
| 3.1.443936 | PATRICK MCELVEEN | ADDRESS REDACTED | | | BCH 0.0220070829175958<br>BSV 1.1161898572032<br>BTC 0.0016057003734794<br>CEL 1.1511689253898<br>DASH 0.0024459042229554<br>ETH 1.3217138647164<br>LTC 0.5090545337408B2<br>USDC 155.2904888966<br>XRP 100.5617576897388 | BCH 0.00010828<br>BTC 0.00004463 | | |
| 3.1.443937 | PATRICK MCGARVEY | ADDRESS REDACTED | | | CEL 1.0656B7404883 | | | |
| 3.1.443938 | PATRICK MCGEE | ADDRESS REDACTED | | | AAVE 0.0001153770439717321<br>BTC 0.0002589603018306777<br>ETH 0.0002141502289316B6<br>SNX 0.0079116628523606663 | | | |
| 3.1.443939 | PATRICK MCGEOGHEAN | ADDRESS REDACTED | | | ETH 0.0024483620390482<br>USDC 1.28191504B27083 | | | |
| 3.1.443940 | PATRICK MCGINLEY | ADDRESS REDACTED | | | BTC 0.000235502200009649<br>ETH 0.00616672877765873<br>MATIC 12.7715196460273 | | | |
| 3.1.443941 | PATRICK MCGINN | ADDRESS REDACTED | | | CEL 1.3817333425362<br>LUNC 4.180676761171333 | | | |
| 3.1.443942 | PATRICK MCGOWAN | ADDRESS REDACTED | | Yes | BTC 1.03324796395454<br>ETH 58.6612452097722<br>LINK 0.37028733B324863<br>LUNC 9.7665030754B483<br>USDC 18244.4027284255 | | | BTC 6.49681483441126 |
| 3.1.443943 | PATRICK MCHUGH | ADDRESS REDACTED | | | BTC 0.00090076232241913B<br>DOT 1849.467300583S3 | | | |
| 3.1.443944 | PATRICK MCINERNEY | ADDRESS REDACTED | | | ADA 7983.9469552638<br>BTC 0.0511221853008796 | | | |
| 3.1.443945 | PATRICK MCINNIS | ADDRESS REDACTED | | | BTC 7.007917775665896 05<br>ETH 0.0009074166233715465 | | | |
| 3.1.443946 | PATRICK MCINNIS | ADDRESS REDACTED | | | 1INCH 424.267355117995<br>AAVE 16.086933587089B<br>ADA 13599.195333235<br>BTC 0.0266635984030639<br>COMP 10.456846935361869<br>DOT 152.946898197277<br>ETH 58.756899602903B<br>LINK 127.4857082675S6<br>LTC 14.9308673177585<br>MANA 5865.47822399487<br>MATIC 10335.5020192946<br>SNX 468.642543457224<br>SUSHI 509.381222603732<br>UNI 1316.91931506071<br>USDC 3.4794835626036 | | | |
| 3.1.443947 | PATRICK MCKENNA | ADDRESS REDACTED | | | CEL 0.05771566399737T | | | |
| 3.1.443948 | PATRICK MCKENZIE | ADDRESS REDACTED | | | ETH 0.00025002814369366T<br>CEL 0.0771597391566212 | | | |
| 3.1.443949 | PATRICK MCKEOWN | ADDRESS REDACTED | | | BTC 0.0001735138187956T2 | | | |
| 3.1.443950 | PATRICK MCKNIGHT | ADDRESS REDACTED | | | USDC 74.5307537461063<br>BTC 0.00000609299846113 3<br>MANA 0.039571650B106814<br>MATIC 1.5278600233625B | | | |
| 3.1.443951 | PATRICK MCLAREN | ADDRESS REDACTED | | | BTC 0.00000002244105321<br>CEL 0.0472396821812713<br>ETH 0.0001330716499421556<br>LTC 0.000015540526909254<br>XLM 1.8060680956239 | | | |
| 3.1.443952 | PATRICK MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000000214211645248 | | | |
| 3.1.443953 | PATRICK MCMAHON | ADDRESS REDACTED | | | BTC 0.000001415349451716 | | | |
| 3.1.443954 | PATRICK MCNAMARA | ADDRESS REDACTED | | | ADA 3936.579762771656<br>BTC 0.0028460130617705<br>CEL 3.035063133114446<br>DOT 3.1219715739401Z<br>ETH 1.1914270004B348<br>MATIC 0.30990041713007S<br>XRP 103.339588245285 | | | |
| 3.1.443955 | PATRICK MCNEAL | ADDRESS REDACTED | | | ADA 0.446513506240517<br>BTC 0.0000097068028B6728<br>DOT 0.0210917984598369<br>ETH 0.000204843206228573<br>MATIC 0.2160717742121S64<br>USDC 3.492133B6432183 | | | |
| 3.1.443956 | PATRICK MCNEAL | ADDRESS REDACTED | | | BTC 0.00000035423757S079<br>ETH 0.0513512648754649S<br>USDC 1.0471511612194 | BTC 0.00000000077963177S<br>USDC 0.0000000726470976278 | | |
| 3.1.443957 | PATRICK MCNEILL | ADDRESS REDACTED | | | BTC 0.1510708816933992<br>ETH 2.5807361400503<br>MATIC 2539.60072313633<br>MCDAI 32.16421079B634 | | | |
| 3.1.443958 | PATRICK MCWHORTER | ADDRESS REDACTED | | | AVAX 5.55040617585462<br>BTC 0.2666754368904999<br>UNI 18.4253027008653 | | | |
| 3.1.443959 | PATRICK MEDLIN | ADDRESS REDACTED | | | USDT ERC20 898.170157322455 | | | |
| 3.1.443960 | PATRICK MEIERHOFER | ADDRESS REDACTED | | | BTC 0.0005427668661 | | | |
| 3.1.443961 | PATRICK MEIJER | ADDRESS REDACTED | | | BTC 0.000351566352422373<br>AVAX 0.52620051310282<br>BTC 0.0036627090S963124<br>ETH 3.6623160042101<br>MATIC 25.98917679195S1<br>USDC 0.311111371568141<br>XLM 1.93787016140535 | | | |
| 3.1.443962 | PATRICK MEIJER | ADDRESS REDACTED | | | BTC 8.70715848B51299E-06<br>CEL 0.0883015550694064<br>DOT 0.0235505630585766<br>ETH 0.00012261765463635T<br>LINK 0.00582813179503284<br>LUNC 0.0000145715610477T02<br>MATIC 0.3905829699S3624<br>XRP 0.095453939750178 | | | |
| 3.1.443963 | PATRICK MELO | ADDRESS REDACTED | | | ETH 3.15309027355496 | | | |
| 3.1.443964 | PATRICK MENDIETA | ADDRESS REDACTED | | | ADA 0.0286520699611422<br>BTC 0.000004772756906071<br>CEL 3.2253783495172<br>MATIC 0.76549875228192S<br>SGB 6.35772305499027<br>SNX 0.0709599156048518<br>XRP 0.0123085237650965 | | | |
| 3.1.443965 | PATRICK MENEO SALAZAR | ADDRESS REDACTED | | | USDC 8.000005732497595S2<br>CEL 0.0267859464584312<br>ETH 0.0003148256178143 47 | | | |
| 3.1.443966 | PATRICK MERCHANT | ADDRESS REDACTED | | | BTC 0.0000340213124627 21 | | | |
| 3.1.443967 | PATRICK MERCIER | ADDRESS REDACTED | | | BTC 0.0033956744109619 3<br>CEL 2443.164918564B9 | | | |
| 3.1.443968 | PATRICK MERIA | ADDRESS REDACTED | | | ETH 2.17530720685119<br>BTC 0.0001288229703729 | | | |
| 3.1.443969 | PATRICK MERRES | ADDRESS REDACTED | | | ETH 1.21152588139043<br>BTC 0.01684092524428207<br>CEL 16.2120428299349<br>DASH 0.177183404937013<br>EOS 19.3184966721239<br>ETH 0.0808268932932352<br>LINK 3.42073405111693<br>USDT ERC20 360.411459<br>XLM 870.762677904371<br>XRP 380.918135004438 | | | |
| 3.1.443970 | PATRICK MERRICK | ADDRESS REDACTED | | | AAVE 0.018874740659214<br>BTC 0.00344335050707243<br>ETH 0.0000401841837487T1<br>GUSD 0.922375660349164<br>MATIC 12.477516902B369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.443971 | PATRICK MESSALL | ADDRESS REDACTED | | | BTC 1.7817400234337 CEL 1.1516892753808 ETH 1011.7784189083 MCDAI 381.67749294918 | | | |
| 3.1.443972 | PATRICK METELMANN | ADDRESS REDACTED | | | CEL 0.169148830948135 | | | |
| 3.1.443973 | PATRICK MICHAEL ANGHEL | ADDRESS REDACTED | | | USDC 3.16004960757915 | | USDC 2176.51860903968 | |
| 3.1.443974 | PATRICK MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.00152528612529775 | | | |
| 3.1.443975 | PATRICK MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00198770645300 | | | |
| 3.1.443976 | PATRICK MICHAEL HOWLETT | ADDRESS REDACTED | | | USDC 409.956985248958 | BTC 0.36491726 ETH 1.12599755 | | |
| 3.1.443977 | PATRICK MICHAEL KÜHNE | ADDRESS REDACTED | | | BTC 4.05495817816999K-07 | | | |
| 3.1.443978 | PATRICK MICHAEL LIGHTWINE | ADDRESS REDACTED | | | BTC 0.000013760861961841 | BTC 0.0000000029603485911 | | |
| 3.1.443979 | PATRICK MICHAEL LOMAX | ADDRESS REDACTED | | Yes | BTC 3.85458703069996E-08 CEL 0.11240167868468 COMP 0.00000124362423947 ETH 0.00015657975655408 1 MATIC 146.191295358581 SGB 19.287984677308 5 SNX 0.14420374526675 USDC 0.0033348981296514 XRP 0.0123705340388023 | | MATIC 12486.8908221921 |
| 3.1.443980 | PATRICK MICHAEL PADGETT | ADDRESS REDACTED | | | ETH 0.000000476390293448 | | | |
| 3.1.443981 | PATRICK MICHAEL SUGG | ADDRESS REDACTED | | | AAVE 5.00739604710662 ADA 4785.47954808629 AVAX 42.176097466398 2 BSV 2.0799851666595 CEL 1.17299930077633 CEL 90.5605510043896 DOT 416.56841094542 4 ETH 10.3128261772509 MATIC 2554.43361326215 SNX 268.80661319073 4 | | | |
| 3.1.443982 | PATRICK MICHL VAN EWIJK | ADDRESS REDACTED | | | BTC 0.001304321024263 6 | | | |
| 3.1.443983 | PATRICK MIDDEKE | ADDRESS REDACTED | | | BTC 0.21173525503514 ETH 1.99685963738 4 | | | |
| 3.1.443984 | PATRICK MIELMANN | ADDRESS REDACTED | | | BTC 0.000726410838282022 DOT 629.70994040727 5 ETH 0.0177051814642402 | | | |
| 3.1.443985 | PATRICK MIKAELE-AH KUOI | ADDRESS REDACTED | | | BTC 0.0000126928296293 3 CEL 1.99670486682067 EOS 1.44635786964658 SGB 3.66756630968854 XLM 0.0000000311997037526 XRP 85.6675490534001 | | | |
| 3.1.443986 | PATRICK MIKKELSEM | ADDRESS REDACTED | | | BTC 0.00078616601273073 CEL 282.36221678499 ETH 6.06871167552597 XLM 59.8425476615786 | | | |
| 3.1.443987 | PATRICK MILLER | ADDRESS REDACTED | | | BTC 0.00003471240739299 CEL 1.0603257820957 | | | |
| 3.1.443988 | PATRICK MILLER | ADDRESS REDACTED | | | ETH 1.16504771025632 | | | |
| 3.1.443989 | PATRICK MILLER | ADDRESS REDACTED | | Yes | ADA 9695.53652591017 BTC 0.00950905736387747 DOT 329.828145390026 ETH 0.0315027476199377 LINK 178.427339846982 MATIC 5166.06398950981 SNX 0.25645707162052S SOL 3.29741815447398 | USDC 73.526261 | | BTC 1.20049891096656 |
| 3.1.443990 | PATRICK MIN | ADDRESS REDACTED | | | BTC 0.247356583926444 CEL 7.33967408577761 USDC 200.57874961068 7 XRP 60.6684007960661 | | | |
| 3.1.443991 | PATRICK MINNICK | ADDRESS REDACTED | | | SNX 0.105112361819874 | | | |
| 3.1.443992 | PATRICK MINOT | ADDRESS REDACTED | | | CEL 2.680566753652 | | | |
| 3.1.443993 | PATRICK MITCHELL | ADDRESS REDACTED | | | BTC 0.000000925253562637 DOT 36.1062944384556 ETH 0.000016699914504146 LINK 47.302874712792 LTC 1.1141893788897 MATIC 28.6576887403847 USDC 0.599225379996615 XLM 3036.25994164998 | DOT 5.6949386487 XLM 277.588922 | | |
| 3.1.443994 | PATRICK MIZE | ADDRESS REDACTED | | | BTC 0.000016762823332239 GUSD 0.042509615446532 1 | BTC 0.0000000622520093 GUSD 0.00502401351847499 | | |
| 3.1.443995 | PATRICK MOGAPI | ADDRESS REDACTED | | | BTC 0.000081586500000026 | | | |
| 3.1.443996 | PATRICK MØGELMOSE | ADDRESS REDACTED | | | ETH 0.0214021857888951 CEL 3.90637529435238 ETH 0.645401248532769 UNI 2.43866924 | | | |
| 3.1.443997 | PATRICK MØLLER | ADDRESS REDACTED | | | BTC 0.0460285756777124 | | | |
| 3.1.443998 | PATRICK MOLS | ADDRESS REDACTED | | | BSV 4.2199451100061 BTC 0.7023564321359 | BTC 0.0069085874864873 4 | | |
| 3.1.443999 | PATRICK MONAST | ADDRESS REDACTED | | | ETH 0.040619797918977 5 | | | |
| 3.1.444000 | PATRICK MONNISSEN | ADDRESS REDACTED | | | ETH 0.00009910907911515 ETH 0.004263008705803 26 USDC 13.1773252911949 USDT ERC20 26.110300914335 | | | |
| 3.1.444001 | PATRICK MONSERRATT | ADDRESS REDACTED | | | BTC 0.042733174231001 3 ETH 0.12971331094945 SNX 73.9707998850373 | | | |
| 3.1.444002 | PATRICK MONTARDI | ADDRESS REDACTED | | | BTC 0.000436417722165664 CEL 15.3286688377 ETH 1.03253729045 1098 | | | |
| 3.1.444003 | PATRICK MOONEY | ADDRESS REDACTED | | | CEL 0.06762986996662 MCDAI 2.27174631018157 | | | |
| 3.1.444004 | PATRICK MOORE | ADDRESS REDACTED | | | CEL 1.78765920705669 ETH 0.12143625024305 9 | | | |
| 3.1.444005 | PATRICK MORAN | ADDRESS REDACTED | | | BTC 0.064714190180675 1 ETH 1.0202081325569 9 | | | |
| 3.1.444006 | PATRICK MORGAN | ADDRESS REDACTED | | | ADA 0.0000000100767584884 BTC 0.0000000002461009988 CEL 2.14458674163355 | | | |
| 3.1.444007 | PATRICK MORIN | ADDRESS REDACTED | | | BTC 0.0013083237024035 CEL 3.24259791187251 ETH 5.93397766462445 MATIC 581.076249207153 XRP 1511.29668243472 | | | |
| 3.1.444008 | PATRICK MORITZ | ADDRESS REDACTED | | Yes | BTC 0.00029316372625533 CEL 2.85941690172501 DOT 6.42983100217664 ETH 0.1111637615891645 LINK 103.844156660112 | | | ETH 7.86577415675724 |
| 3.1.444009 | PATRICK MORTENSEN | ADDRESS REDACTED | | | CEL 0.5025253307591S ETH 0.00996238 | | | |
| 3.1.444010 | PATRICK MOSER | ADDRESS REDACTED | | | BTC 0.0177058302737817 CEL 1.4237273535301 8 | | | |
| 3.1.444011 | PATRICK MOSES TADE | ADDRESS REDACTED | | | BTC 0.00246940620684713 USDT ERC20 401.404452361469 | | | |
| 3.1.444012 | PATRICK MOSES TADE | ADDRESS REDACTED | | | BTC 0.0000030534676613S USDT ERC20 0.486637590040071 | | | |
| 3.1.444013 | PATRICK MOYER | ADDRESS REDACTED | | | ETH 4.83465082236976 | | | |
| 3.1.444014 | PATRICK MOZINGO | ADDRESS REDACTED | | | DOT 0.09391780350922226 | | | |
| 3.1.444015 | PATRICK MUHIRE | ADDRESS REDACTED | | | BTC 0.221338160591522 ETH 3.36009169183557 | | | |
| 3.1.444016 | PATRICK MULLANE | ADDRESS REDACTED | | | BTC 0.00029217246218281 ETH 1.08552315477394 LINK 0.0365720500456634 MATIC 2.96580888397549 | | | |
| 3.1.444017 | PATRICK MULLANEY | ADDRESS REDACTED | | | BTC 0.000013997392215737 | BTC 0.0000000062517482 2 | | |
| 3.1.444018 | PATRICK MULLEN | ADDRESS REDACTED | | | BTC 0.000607383998827234 ETH 0.25637262520237 | | | |
| 3.1.444019 | PATRICK MULLER | ADDRESS REDACTED | | | USDC 7.22557800000862 | | USDC 0.00701653735121585S2 | |
| 3.1.444020 | PATRICK MULLER | ADDRESS REDACTED | | | ADA 0.07574205067561336 BNB 0.00124746245375193 BTC 0.0000000005787801S6 CEL 64.3051967127202 DOT 0.00000000000150649S | | | |
| 3.1.444021 | PATRICK MULLER-GRAU | ADDRESS REDACTED | | | BTC 0.00001218355029913 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444022 | PATRICK MULLOY | ADDRESS REDACTED | | | BTC 0.1673895231331966<br>ETH 1.0269432833028<br>LINK 6.91640789737835<br>LTC 1.07614836279941<br>MATIC 1115.47240075015<br>XLM 6611.24244821305 | | | |
| 3.1.444023 | PATRICK MULVANEY | ADDRESS REDACTED | | | BTC 0.0000143949407013564<br>MATIC 1156.78507396694 | LUNC 1 | | |
| 3.1.444024 | PATRICK MUNCH | ADDRESS REDACTED | | | BTC 0.000015178600164966 | | | |
| 3.1.444025 | PATRICK MUNENE | ADDRESS REDACTED | | | CEL 0.0284190860530097 | | | |
| 3.1.444026 | PATRICK MUNK | ADDRESS REDACTED | | | BTC 0.518881945546455 | | | |
| 3.1.444027 | PATRICK MURALT | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| 3.1.444028 | PATRICK MUROKI | ADDRESS REDACTED | | | BTC 0.0000000005140886973<br>CEL 0.02885183699672396 | | | |
| 3.1.444029 | PATRICK MURPHY | ADDRESS REDACTED | | | CEL 1.320213405534412<br>EOS 2.3707 | | | |
| 3.1.444030 | PATRICK MURPHY | ADDRESS REDACTED | | | USDT ERC20 216.332653635143<br>ADA 63.992000932988<br>AVAX 0.8932981813646099<br>BTC 0.00015911806957329<br>DOT 2.851099016465<br>ETH 0.00294441318625561<br>LTC 0.505137139484876<br>SOL 0.519087208058512 | | BTC 0.00000000945722835B<br>ETH 2.007742114175957 | |
| 3.1.444031 | PATRICK MURPHY | ADDRESS REDACTED | | | CEL 0.000005107335221514<br>MATIC 0.0853215595588845<br>XRP 65.321053 | | | |
| 3.1.444032 | PATRICK MURPHY | ADDRESS REDACTED | | | AAVE 0.0162630023154086<br>BAT 1.98737391068435<br>CEL 183.942939279326<br>COMP 0.0060929321917526<br>MATIC 28.3655011256434<br>UNI 0.0951681572414616<br>ZRX 0.0070179573261422 | | | |
| 3.1.444033 | PATRICK MURPHY | ADDRESS REDACTED | | | BTC 0.0000007157754300079<br>CEL 0.000250515313975885 | | | |
| 3.1.444034 | PATRICK MURRAY | ADDRESS REDACTED | | | MATIC 0.346340477319554 | | | |
| 3.1.444035 | PATRICK MURRAY | ADDRESS REDACTED | | | BTC 0.0001288340484213857<br>BUSD 10.1122435845001<br>ETH 0.00318886120753147 | BTC 0.0000003895368985B46<br>BUSD 0.003336785593452676<br>ETH 0.000000290268773675 | | |
| 3.1.444036 | PATRICK MURTHA | ADDRESS REDACTED | | | BTC 0.45990828504087<br>ETH 5.2881643032B<br>MATIC 318.702924084846 | | | |
| 3.1.444037 | PATRICK MUSCARIELLO | ADDRESS REDACTED | | | 1INCH 0.00000038<br>CEL 292.11266789243S<br>ETH 0.61354626<br>UNI 0.0000003256876.2 | | | |
| 3.1.444038 | PATRICK MWENDWA | ADDRESS REDACTED | | | AAVE 0.9964426045623B9<br>BTC 0.0015547014987651.7<br>ETH 0.539313518463758 | | | |
| 3.1.444039 | PATRICK NA | ADDRESS REDACTED | | | CEL 3.081404281119633<br>ETH 0.0167141495560789<br>MCDH 40 | | | |
| 3.1.444040 | PATRICK NACHTIGALL | ADDRESS REDACTED | | | BTC 0.25648515877659&<br>ETH 26.119011425491?<br>LINK 42.2226017154537<br>LTC 0.00274154932198182<br>LUNC 5.1354249361690J<br>MATIC 6832.974260955S6<br>UNI 134.274846005455 | ETH 0.048948344140152S | | |
| 3.1.444061 | PATRICK NACHTIGALL | ADDRESS REDACTED | | | BTC 0.00077648253572889G | | | |
| 3.1.444062 | PATRICK NAGUIAT | ADDRESS REDACTED | | | | BTC 0.0000061321703558?7 | | |
| 3.1.444063 | PATRICK NAJER | ADDRESS REDACTED | | | BTC 0.00672739987042929 | | | |
| 3.1.444064 | PATRICK NANO | ADDRESS REDACTED | | | ADA 0.000000263140746B8<br>BTC 0.00000000625224041.4<br>CEL 17.5468529758068<br>ETH 0.824125735839048<br>MATIC 0.393962764607563<br>USDC 80.36295024128.27<br>XRP 0.00000063765884189.4 | | | |
| 3.1.444065 | PATRICK NARBONNE | ADDRESS REDACTED | | | ADA 0.000000048565631.51<br>BTC 0.051610196647007J<br>CEL 10.4426313843682<br>DOT 5.4292901265149J<br>ETH 2.0741137175577?<br>MATIC 514.7418093655B4<br>UNI 10.17261013104?<br>USDC 7.6532706126676.2 | | | |
| 3.1.444066 | PATRICK NARCISSE | ADDRESS REDACTED | | | MATIC 16.92489419912JS<br>MCDAI 42.3554160099672 | | | |
| 3.1.444067 | PATRICK NAREDO | ADDRESS REDACTED | | | BTC 1.043879304015?B<br>ETH 32.6406231980193<br>USDC 59244.617043140G | | | |
| 3.1.444068 | PATRICK NARH-MARTEY | ADDRESS REDACTED | | | BTC 0.031330250942022<br>DASH 0.01569978077564BS<br>SNX 0.0465292792871251<br>UMA 0.000906313989021804<br>ZEC 0.004413639470632?7 | | | |
| 3.1.444069 | PATRICK NAYLOR | ADDRESS REDACTED | | | BTC 0.0108315202596572 | | | |
| 3.1.444050 | PATRICK NDIAYE | ADDRESS REDACTED | | | BTC 0.006173764551177S5<br>CEL 3.9627518771576G<br>EOS 1.28731880268454<br>ETH 0.028564365970017.7<br>LINK 0.358165077985139<br>SNX 1.05423161625.15<br>UNI 0.00442465655504885<br>USDC 1266.556052287B4<br>USDT ERC20 2742.53601536437<br>XLM 16.1735630147799<br>XRP 64.2827559525.2492 | | | |
| 3.1.444051 | PATRICK NEEL | ADDRESS REDACTED | | | LINK 0.000044231071115209<br>SNX 0.0022263552897978 | | | |
| 3.1.444052 | PATRICK NEGRI | ADDRESS REDACTED | | | COMP 1.6741342611585B<br>DOT 38.1593611114781<br>ETH 0.000249843939915447<br>MATIC 0.698801645227728<br>ZEC 0.76505207226565 | | | |
| 3.1.444053 | PATRICK NEPTUNE | ADDRESS REDACTED | | | ADA 8.891146116975J<br>BTC 0.000610473741204624<br>ETH 0.011387075825496A<br>LINK 0.153439414728755<br>MATIC 14.6291215950603 | | | |
| 3.1.444054 | PATRICK NESBITT | ADDRESS REDACTED | | | BTC 0.00001472133481252J | | | |
| 3.1.444055 | PATRICK NEUBAUER | ADDRESS REDACTED | | | CEL 3.31607911964079<br>SGB 94.853025 | | | |
| 3.1.444056 | PATRICK NEUMANN | ADDRESS REDACTED | | | BTC 0.307593523816581<br>CEL 334.806637270231<br>DASH 10.39214832<br>DOT 49.542883793519J<br>ETH 1.00036607<br>XRP 1000.38528991871 | | | |
| 3.1.444057 | PATRICK NEUMANN | ADDRESS REDACTED | | | ADA 3000.03172929<br>CEL 0.0161892605117036<br>CEL 1476.55835218346<br>ETH 18.0607055529383<br>XRP 3092.80985311847 | | | |
| 3.1.444058 | PATRICK NEYMAN | ADDRESS REDACTED | | | BTC 0.0013070925825069<br>ETH 0.133091155990505 | | | |
| 3.1.444059 | PATRICK NG | ADDRESS REDACTED | | | ETH 0.010518855177961 | | | |
| 3.1.444060 | PATRICK NG | ADDRESS REDACTED | | | ADA 0.160766222744013<br>BTC 0.147949346826935<br>ETH 12.633541373708<br>LINK 29.7681147013031<br>MATIC 1997.763649256<br>SOL 11.439813892841.2 | | | |
| 3.1.444061 | PATRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.00000217940309852J<br>DOT 0.0013430982792674.7<br>ETH 0.00000142739544389B<br>ETH 0.00047069101254373S<br>MANA 0.000398915740053789<br>MATIC 0.0360562357960.13<br>SNX 0.00525798412228589<br>USDC 0.001420079025082.12 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444062 | PATRICK NGUYEN | ADDRESS REDACTED | | | BTC 0.0026016585582491? | | | |
| 3.1.444063 | PATRICK NICHOLAS MCCANDLESS | ADDRESS REDACTED | | | BTC 0.166733761128182<br>CEL 39.1627744805413<br>DOT 0.0945005043027141<br>ETH 1.86716853764653<br>GUSD 3.2755076788848<br>USDC 0.057257539980073?<br>USDT ERC20 2.8542816823856 | BTC 0.00761709395574336 | | |
| 3.1.444064 | PATRICK NICOLLE | ADDRESS REDACTED | | | BTC 0.000891616238343063<br>CEL 0.0101742423523.1 | | | |
| 3.1.444065 | PATRICK NJHUIS | ADDRESS REDACTED | | | BTC 0.00011016329905788<br>MATIC 0.0007384796516614204 | | | |
| 3.1.444066 | PATRICK NIKLAUS | ADDRESS REDACTED | | | BTC 0.000000002159425129<br>CEL 24.5947770018935 | | | |
| 3.1.444067 | PATRICK NIKOLIC | ADDRESS REDACTED | | | ADA 0.068018199187d406<br>BTC 0.000016827511504924 | | | |
| 3.1.444068 | PATRICK NIXON | ADDRESS REDACTED | | | BTC 0.132813096283994<br>ETH 6.18022389955532 | | | |
| 3.1.444069 | PATRICK NUGUNA | ADDRESS REDACTED | | | BTC 0.0000044437<br>CEL 0.0391332902146363 | | | |
| 3.1.444070 | PATRICK NOE | ADDRESS REDACTED | | | BTC 0.0000000002767d493<br>CEL 0.015566860305932 | | | |
| 3.1.444071 | PATRICK NOLTEMEYER | ADDRESS REDACTED | | | ADA 2605.14191032889<br>BTC 0.11064844626993<br>ETH 5.06344428622?57<br>LINK 80.2432692372729<br>USDC 560.066507731162 | | | |
| 3.1.444072 | PATRICK NOONAN | ADDRESS REDACTED | | | BTC 0.000087539841527345<br>USDT ERC20 9.99148151657367 | | | |
| 3.1.444073 | PATRICK NORTH | ADDRESS REDACTED | | | AAVE 0.000771124272308081<br>AVAX 0.064536714986d4078<br>BTC 0.2513183991444037<br>COMP 0.000189188420412498<br>ETH 0.0098554757913166<br>USDC 3044.029480703<br>XTZ 0.0331045342064638 | AAVE 0.0029522503266875<br>AVAX 0.0000702335267642d16<br>BTC 1.07985216<br>COMP 0.000800470334934823<br>ETH 0.0000044733957934917<br>XTZ 0.125194074283582 | | |
| 3.1.444074 | PATRICK NORTHRUP | ADDRESS REDACTED | | Yes | ETH 0.000004036475975160d81<br>GUSD 0.41406836009651.1<br>LTC 0.00013932842868257<br>MEDAI 0.663909764009523<br>USDC 1.8616220581408<br>XLM 4513.8151524728?<br>XRP 6014.84078066584 | | | XLM 10484.3233155624 |
| 3.1.444075 | PATRICK NOTTER | ADDRESS REDACTED | | | ADA 0.00000082383748532?<br>AVAX 40<br>BTC 0.0000098834794d514<br>CEL 10692.287d95d6099<br>DASH 0.00000001182399653<br>EOS 0.000048726542690609<br>ETH 15.1757691145808<br>LTC 0.000000003153178558<br>MATIC 9992.1372<br>PAXG 3.12614d704988<br>SGB 632.563054363239<br>SNX 0.0001404200747816513<br>USDC 3019.614416<br>USDT ERC20 0.00000025939127203<br>XAUT 0.000000060948324168d9<br>XLM 0.000000015357412496d2<br>XRP 0.00000079d228592417 | | | |
| 3.1.444076 | PATRICK NWABUBA | ADDRESS REDACTED | | | BTC 0.00000009116241697<br>CEL 0.435559862868031<br>SGB 220.8896147 | | | |
| 3.1.444077 | PATRICK O CONNOR | ADDRESS REDACTED | | | AAVE 399.847841256681<br>BTC 0.00642781606775919<br>MCDAI 31.81403070616808<br>XRP 259.983190624101 | | | |
| 3.1.444078 | PATRICK O SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00112024494666449<br>CEL 4162.70873662449 | | | |
| 3.1.444079 | PATRICK O SULLIVAN | ADDRESS REDACTED | | | CEL 51.0700751467346 | | | |
| 3.1.444080 | PATRICK O'BYRNE | ADDRESS REDACTED | | | ETH 0.00000306135325886d7 | | | |
| 3.1.444081 | PATRICK O'DANIEL | ADDRESS REDACTED | | | ETH 0.0786441783731422 | | | |
| 3.1.444082 | PATRICK O'DONNELL | ADDRESS REDACTED | | | BTC 0.00119218579988194<br>CEL 290.671619805458 | | | |
| 3.1.444083 | PATRICK O'GORMAN | ADDRESS REDACTED | | | ADA 48.4269826016687<br>BTC 0.0212089500063936<br>LTC 0.504477477214385<br>MANA 79.99286345645d4<br>MATIC 10.616554841609314<br>XLM 60.2600452772058 | | | |
| 3.1.444084 | PATRICK O'HAYER | ADDRESS REDACTED | | | BTC 0.00038812548789?104 | BTC 0.52258237813308 | | |
| 3.1.444085 | PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 1409.313724?0709<br>BTC 0.3605193228679d8<br>ETH 4.21183506207833<br>SOL 32.617236378d0685 | | | |
| 3.1.444086 | PATRICK O'REILLY | ADDRESS REDACTED | | | ADA 1056.042376986d23<br>BCH 0.33289698<br>BNB 0.72439060d869924<br>BSV 0.92253349<br>BTC 0.00104192714845378<br>CEL 184.015199585316<br>DASH 20.939118614689<br>ETH 2.18379872593591<br>MATIC 537.950987312958<br>USDC 225 | | | |
| 3.1.444087 | PATRICK OANCIA | ADDRESS REDACTED | | | ADA 8.831115<br>BTC 0.118314398458295<br>CEL 35.5961744278941<br>ETH 0.9924886 | | | |
| 3.1.444088 | PATRICK OBANOR | ADDRESS REDACTED | | | BCH 0.00530950352d9937<br>BTC 0.00075292<br>CEL 1.39725126454789<br>ETH 0.00218121600182692<br>LTC 0.0591818307692d3<br>SGB 0.207396505854062<br>XRP 2.42736718284?7 | | | |
| 3.1.444089 | PATRICK OBERSTADT | ADDRESS REDACTED | | | BTC 0.000814240773114473<br>CEL 0.00014720386501d6<br>ETH 0.00193838786352349 | | | |
| 3.1.444090 | PATRICK OBRECHT | ADDRESS REDACTED | | | BTC 0.0378879651329556<br>CEL 212.33610114613<br>ETH 0.66426737984893d2 | | | |
| 3.1.444091 | PATRICK OBRIEN | ADDRESS REDACTED | | | USDC 5141.25206958305 | | | |
| 3.1.444092 | PATRICK OBRIEN | ADDRESS REDACTED | | Yes | AAVE 0.00482224853971148<br>BTC 0.5146497981216?4<br>CEL 1.33989423085105<br>DOT 0.0010650415466575?<br>ETH 21.1860903356857<br>LINK 1063.321499251<br>PAX 2.57985250155643<br>SGB 1.55939444421079<br>SNX 383.707389044719<br>SOL 0.00208797024808745<br>UNI 1070.050277?91841<br>USDC 0.0168212572120095<br>XRP 23203.881640680d8 | AAVE 0.0103593142215319<br>BTC 0.00185060805388219<br>SOL 0.00015705251335234<br>USDC 246.964432 | | BTC 0.636238984312851 |
| 3.1.444093 | PATRICK O'BRIEN | ADDRESS REDACTED | | | ADA 3.490751361680?7<br>BTC 0.09887315583441d7<br>CEL 998.434433817104<br>DOT 6.63617090324999E-07<br>LUNC 0.0102735120961028<br>PAXG 0.00140975374148506 | | | |
| 3.1.444094 | PATRICK OCHIEANO | ADDRESS REDACTED | | | BTC 0.00053908676640586<br>USDC 2534.95068480562 | | | |
| 3.1.444095 | PATRICK OCONNELL | ADDRESS REDACTED | | | ADA 0.077660569186d324<br>BTC 0.00000100132590181987<br>CEL 0.0495068012881928<br>DOT 0.0224678268513391<br>ETH 0.00037041803420d136<br>SOL 0.000655737363338936 | | | |
| 3.1.444096 | PATRICK ODITA | ADDRESS REDACTED | | | BTC 0.000330212308963115<br>CEL 1.21763741836663<br>XRP 151.275928950825 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 593 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444097 | PATRICK OFTEDAHL | ADDRESS REDACTED | | | CEL 1.10940311895138<br>LTC 0.00294967027924653 | | | |
| 3.1.444098 | PATRICK OKIE | ADDRESS REDACTED | | | ADA 6.06280895423236222 | | | |
| 3.1.444099 | PATRICK OKWUOBI | ADDRESS REDACTED | | | CEL 2.16024241170086<br>ETH 0.00009803317572045<br>LINK 0.00188916583373188<br>UNI 0.002031169508306 | | | |
| 3.1.444100 | PATRICK O'LEARY | ADDRESS REDACTED | | | BTC 0.0397121913190B5 | | | |
| 3.1.444101 | PATRICK OLIVER KOCH | ADDRESS REDACTED | | | BTC 0.00297193971666346 | | | |
| 3.1.444102 | PATRICK OLIVER SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000011541580106 | | | |
| 3.1.444103 | PATRICK OLIVER HAMANN | ADDRESS REDACTED | | | ETC 0.03080109843734411 | | | |
| 3.1.444104 | PATRICK ONG | ADDRESS REDACTED | | | ADA 1112.42020518372<br>BCH 2.36657440242617<br>BTC 0.078768296215938B4<br>DOGE 6591.56279531568<br>ETH 0.033376760450066<br>MATIC 2797.61406167904<br>SNX 209.677760539023<br>SOL 0.63653378494039B3<br>USDC 0.02186510482219605<br>USDT ERC20 0.86717561170670B | | | |
| 3.1.444105 | PATRICK ONG | ADDRESS REDACTED | | | CEL 4.61603518841985 | | | |
| 3.1.444106 | PATRICK ONG SHEN HUI | ADDRESS REDACTED | | | ADA 202.324846660577<br>BNB 1.09155823550865<br>BTC 0.0034038595997B467<br>CEL 33.55289425771B<br>MATIC 334.7645351S<br>USDC 632.944101370B57 | | | |
| 3.1.444107 | PATRICK ORALLO | ADDRESS REDACTED | | | BTC 0.00000000239894746B<br>DOT 1.31902409397269B0-05<br>ETH 0.00072333591026633448<br>MATIC 0.01283315968846514<br>USDC 0.06855034899808091 | BTC 0.0000000523451480449<br>DOT 0.000084690402344428<br>ETH 0.0000004639846445344<br>MATIC 0.0004388450440870025<br>USDC 0.0003195001997096613 | | |
| 3.1.444108 | PATRICK ORCUTT | ADDRESS REDACTED | | | CEL 1.06266178670359 | | | |
| 3.1.444109 | PATRICK OREILLY | ADDRESS REDACTED | | Yes | BNT 1716.66714157713<br>BTC 1.96132283937942<br>COMP 0.020462429413188B2<br>DASH 0.000686488037152205<br>ETH 69.6196357534805<br>KNC 2.22901856980496<br>LINK 2.0638581273817B<br>LTC 0.00007915097114B741<br>MANA 3.70108092061077<br>MATIC 29042.813390581<br>SNX 879.089004703413<br>SUSHI 2574.96503325904<br>UNI 0.687651650621B91<br>USDT ERC20 157.790552699466 | | | ETH 97.478457000369B |
| 3.1.444110 | PATRICK ORIEDO | ADDRESS REDACTED | | | BTC 0.000121808987894887 | | | |
| 3.1.444111 | PATRICK ORONA | ADDRESS REDACTED | | | USDT ERC20 0.02573335865<br>DOT 0.09178620843385 | | | |
| 3.1.444112 | PATRICK OSBORNE | ADDRESS REDACTED | | | MATIC 1.38095555633945<br>BTC 0.000005154822195B3<br>XLM 0.30689097764701<br>XRP 0.7474866336119B71 | | | |
| 3.1.444113 | PATRICK OSHAUGHNESSEY | ADDRESS REDACTED | | | BTC 3.08607956893B09E-05<br>DOT 0.05304592778916902<br>LINK 0.00512307317683376<br>MATIC 0.10575385156784B2<br>MCDAI 0.0355327499675906<br>USDC 3.697840372798B44 | BTC 0.0000000006446B79B15<br>LINK 0.000387209698065608<br>MATIC 0.00559951584934273 | | |
| 3.1.444114 | PATRICK O'SULLIVAN | ADDRESS REDACTED | | | USDT ERC20 0.38727778335010B2<br>BTC 0.003650115882395Z4<br>CEL 116.6420296938B<br>DASH 1.59500067<br>ETH 1.537952<br>XRP 275.75 | | | |
| 3.1.444115 | PATRICK OSWALD | ADDRESS REDACTED | | | BTC 0.00223624292B3453 | | | |
| 3.1.444116 | PATRICK OTTO | ADDRESS REDACTED | | | BNB 1.11303717302945<br>BNT 371.791B3026387<br>BSV 8.99630065998121<br>BTC 0.0005784669693010B9<br>CEL 10.36362506515B06<br>LTC 0.0000063B62674407<br>LTC 4.07127254903541<br>USDT ERC20 35.0753149808742 | | | |
| 3.1.444117 | PATRICK OWEN FERNANDES | ADDRESS REDACTED | | | DOT 13.46315383921<br>SNX 36.68377651103S45 | | | |
| 3.1.444118 | PATRICK P STANTON | ADDRESS REDACTED | | | ADA 674.79294278319B3<br>AVAX 2.72218933190131<br>BAT 0.02257452129705ZS<br>BCH 0.0652645105708B17<br>BTC 0.04195436043287B18<br>CEL 1500.244488015S1<br>DOT 7.17982080256938<br>EOS 6.13273376463947<br>ETC 0.00034374403160692<br>ETH 0.548094464088715<br>KNC 0.00365936008757410S<br>LINK 10.635780397681Z<br>LTC 2.1875703B4545A4<br>MATIC 1049.34936547451<br>MCDAI 26.1513808568537<br>OMG 17.531805060429<br>SGB 138.68838762021<br>SOL 5.069705713578S3<br>UNI 10.7210846302327<br>USDC 0.259703338387S77<br>XLM 493.19935SS59417<br>XRP 163.745161394926<br>ZEC 0.117314918091646 | BTC 0.0000089<br>ETH 0.00632 | | |
| 3.1.444119 | PATRICK PAEA-I-OKALANI KEI | ADDRESS REDACTED | | | BTC 0.00512933<br>CEL 2.925285674496S<br>ETH 0.026190829587S627 | | | |
| 3.1.444120 | PATRICK PALAAD | ADDRESS REDACTED | | | BTC 0.09345301927784497<br>LTC 0.0000026258660567S8<br>MATIC 1.42280304511331A<br>USDT ERC20 0.722885851722958 | | | |
| 3.1.444121 | PATRICK PALMER | ADDRESS REDACTED | | | BTC 3.02019514168999E-06<br>CEL 1.12484135528661<br>ETH 0.0003777534157215Z3<br>USDC 0.00141260552544792 | | | |
| 3.1.444122 | PATRICK PALMISANO | ADDRESS REDACTED | | | CEL 1.67124168770897 | | | |
| 3.1.444123 | PATRICK PANTIG | ADDRESS REDACTED | | | | BTC 0.00368009 | | |
| 3.1.444124 | PATRICK PAPPAS | ADDRESS REDACTED | | | ADA 0.0000651321864787B<br>BTC 0.000000005010172641<br>ETH 0.00000057588707Z172<br>USDC 0.00014773320554B694<br>XLM 0.00090349B9B5658631 | ADA 0.0000004720529637B8<br>BTC 0.0000015356431035129<br>ETH 2.16061959648932<br>USDC 0.0899506370515399<br>XLM 0.02138964951986Z3 | | |
| 3.1.444125 | PATRICK PAQUETTE | ADDRESS REDACTED | | | BTC 0.000000210736712792B<br>CEL 0.086777045615458<br>ETH 0.00011247000Z550646<br>XRP 1.721371942056611 | | | |
| 3.1.444126 | PATRICK PAQUETTE | ADDRESS REDACTED | | | AAVE 0.00473399499201351<br>BNB 0.0008831378111316996<br>BTC 0.000001176547853994B<br>CEL 25.838986909514<br>ETH 0.00025775035533631<br>LUNC 0.20030206020906S4 | | | |
| 3.1.444127 | PATRICK PAQUETTE | ADDRESS REDACTED | | | CEL 1.065525988516643 | | | |
| 3.1.444128 | PATRICK PAQUETTE | ADDRESS REDACTED | | | BTC 0.0103515735639235B82<br>CEL 0.05510195726160B6<br>DOT 0.17839732262863B9<br>ETH 0.000010155490518436<br>USDC 0.0644505118225362 | | | |
| 3.1.444129 | PATRICK PAREJA | ADDRESS REDACTED | | | BTC 0.000026381308367176<br>ETH 0.00430306387148327 | | | |
| 3.1.444130 | PATRICK PARK | ADDRESS REDACTED | | | ADA 0.0751637612416514<br>BTC 0.00007107805051304A1<br>DOT 26.5223566443761<br>ETH 0.795966080799237<br>LINK 20.781883498959<br>USDC 102.92797809371B<br>USDT ERC20 0.0030302295590959S4 | BTC 0.00000000608881567l<br>USDC 0.0000002825018827S5 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444131 | PATRICK PARKER | ADDRESS REDACTED | | | BTC 0.2871485786059004<br>ETH 0.926782796587568<br>SNX 97.794396710283B<br>USDT ERC20 511.632640414359 | BTC 0.00000181 | | |
| 3.1.444132 | PATRICK PARKINSON | ADDRESS REDACTED | | | BTC 0.1011777108999<br>CEL 1.0714345819421G | | | |
| 3.1.444133 | PATRICK PARSAN | ADDRESS REDACTED | | | CEL 1.097437801699914 | | | |
| 3.1.444134 | PATRICK PASCAL BRINKMAN | ADDRESS REDACTED | | | BTC 0.00454910326286476B8 | | | |
| 3.1.444135 | PATRICK PATRICK | ADDRESS REDACTED | | | BTC 0.0000000131314319529<br>GUSD 0.28372538351034A | | | |
| 3.1.444136 | PATRICK PATTERSON | ADDRESS REDACTED | | | ADA 1816.0637427260G<br>BTC 0.9671786429475729<br>ETH 7.3929628854383<br>MCDAI 42.1258584716283<br>USDC 51585.5355027972 | | | |
| 3.1.444137 | PATRICK PAVEL | ADDRESS REDACTED | | | BTC 0.00000385011354902S1 | | | |
| 3.1.444138 | PATRICK PEIKERT | ADDRESS REDACTED | | | ETH 0.09223351433029647 | | | |
| 3.1.444139 | PATRICK PEITZSCH | ADDRESS REDACTED | | | CEL 0.39551488659714 | | | |
| 3.1.444140 | PATRICK PEIXOTO MATANOVIC | ADDRESS REDACTED | | | BTC 0.0192967342254O7 | | | |
| 3.1.444141 | PATRICK PEN | ADDRESS REDACTED | | | ETH 0.5379697948018I2<br>CEL 16.881790639810I | | | |
| 3.1.444142 | PATRICK PENOT | ADDRESS REDACTED | | | USDT ERC20 2.806507995I4129<br>BTC 0.45745291918I1749<br>CEL 521.668954473221<br>DOT 49.9<br>ETH 2.94346874792828<br>MCDAI 30<br>OMG 147.5 | | | |
| 3.1.444143 | PATRICK PEREIRA | ADDRESS REDACTED | | | ADA 0.0000006992481203<br>BNB 0.00000000409149770S<br>BTC 0.0000000002062102I78<br>CEL 1299.742073403I71<br>DASH 0.0000000059683440139<br>LTC 0.000000001503604257<br>MATIC 500<br>SNX 100.0563761<br>USDC 4300.005779265I77 | | | |
| 3.1.444144 | PATRICK PERFETTO | ADDRESS REDACTED | | | BTC 0.000000547833653999<br>CEL 1.0657403846B5G5<br>5GB 0.749409069507087<br>XRP 5.0090476261093S | | | |
| 3.1.444145 | PATRICK PERIH | ADDRESS REDACTED | | | BTC 0.00115956660907702<br>MATIC 2332.96615910252 | | | |
| 3.1.444146 | PATRICK PERSINGER | ADDRESS REDACTED | | | ETH 0.8155543889780O5<br>USDC 1.11940261902676 | | | |
| 3.1.444147 | PATRICK PERSON | ADDRESS REDACTED | | | BTC 0.1886661287655B4<br>ETH 2.381794208127I3<br>LINK 24.7554500250332<br>MATIC 3191.29479622B83<br>USDC 1036.567745324I95 | | | |
| 3.1.444148 | PATRICK PETER BIATOUR | ADDRESS REDACTED | | | BTC 0.0000465574335199O9 | | | |
| 3.1.444149 | PATRICK PETER FUNGERLINGS | ADDRESS REDACTED | | | BTC 0.000044168796089781 | | | |
| 3.1.444150 | PATRICK PETERS | ADDRESS REDACTED | | | CEL 44.2729295504486<br>5GB 70.133982777702<br>XLM 459.17609690665 | | | |
| 3.1.444151 | PATRICK PETERSEN | ADDRESS REDACTED | | | XRP 0.1447697264427B9<br>BTC 0.000000001507935405<br>CEL 2.074382841138Z7<br>DOT 10.12078581956I7 | | | |
| 3.1.444152 | PATRICK PFNUER | ADDRESS REDACTED | | | BTC 0.00000000021509179747<br>CEL 1.06874454166253<br>ETH 0.00037460148463S861 | | | |
| 3.1.444153 | PATRICK PHAM | ADDRESS REDACTED | | | ADA 823.114525682694<br>BAT 3590.34059748095<br>BCH 2.14452258560004<br>BTC 0.00022849151371B75<br>DOT 73.488797837769<br>EOS 164.99438951755Z<br>ETH 0.004125928725374G<br>LTC 4.5183998S930O37<br>USDC 0.027794411757S339<br>XRP 1858.75 | BTC 0.28501592073036<br>USDC 0.00000018828411016B | | |
| 3.1.444154 | PATRICK PHAN | ADDRESS REDACTED | | | BTC 0.000347718351124T1<br>ETH 0.1037696434303T4<br>USDC 263.34553773464I | | | |
| 3.1.444155 | PATRICK PHAN | ADDRESS REDACTED | | | BTC 0.0095577I6<br>CEL 7.109266662644T | | | |
| 3.1.444156 | PATRICK PHELAN | ADDRESS REDACTED | | | BTC 0.0517624051521686<br>CEL 86.10766918458<br>ETH 0.98310080334850A<br>XRP.872 | | | |
| 3.1.444157 | PATRICK PHELPS | ADDRESS REDACTED | | | CEL 6.9268492092052 | | | |
| 3.1.444158 | PATRICK PHILIPPE BERCKMANS | ADDRESS REDACTED | | | BTC 0.4993310451552S1 | | | |
| 3.1.444159 | PATRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.0260932779125954<br>CEL 20.635821575726G | | | |
| 3.1.444160 | PATRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.0082940064409411T<br>ETH 3.810757480680B8<br>LTC 0.0006835626951989S2<br>MATIC 2.95275769227439<br>MCDAI 0.034346122216253I | ETH 0.05 | | |
| 3.1.444161 | PATRICK PIEGARI | ADDRESS REDACTED | | | ADA 294.640046466766<br>AVAX 10.169533541305A<br>BTC 0.0806942540416401<br>ETH 0.589308370885543<br>LINK 0.00563916754308287<br>OMG 0.0000628340261732851<br>USDC 0.00509937087109727<br>USDT ERC20 4.3678689629640I2 | USDT ERC20 0.0023860858925285A | | |
| 3.1.444162 | PATRICK PIERCE | ADDRESS REDACTED | | | 1INCH 0.01426915384246668<br>ADA 0.020167040818383I<br>BSV 1.0164447976333<br>BTC 0.046960665941783B<br>CEL 63.14523321610T1<br>DOGE 2936.517797117<br>DOT 73.0367553571837<br>ETC 0.000110723982518301<br>ETH 3.05010053781B9<br>LTC 0.00000810097185S679<br>MATIC 519.181955074932<br>SOL 0.013397709887324B<br>SUSHI 5.87373782376885<br>USDC 0.004933534302660568 | 1INCH 0.00354092032828322<br>ADA 0.00000076695711292S<br>BTC 0.0101999<br>ETC 0.0000169855475517B8<br>SOL 0.0000000003979558195<br>USDC 0.0462996845464822 | | |
| 3.1.444163 | PATRICK PIETERS-KWIERS | ADDRESS REDACTED | | | BTC 0.05823510786911T5<br>ETH 0.073059781128086Z<br>MATIC 132.16553553440O7<br>SNX 5.54420601565757 | | | |
| 3.1.444164 | PATRICK PINDUR | ADDRESS REDACTED | | | DOT 0.069036668327955S | | | |
| 3.1.444165 | PATRICK PINNOCK | ADDRESS REDACTED | | Yes | BTC 0.041579852533915T<br>CEL 899.142966851936<br>ETH 1.293171367317I4<br>LINK 204.160896114I95<br>SNX 90.5644610923348<br>USDC 109.637279525272<br>ZRX 0.010210387890B109 | CEL 31.127933218I9579 | | BTC 0.34384678391571 |
| 3.1.444166 | PATRICK PIPPIN | ADDRESS REDACTED | | | AAVE 0.00089265345484642<br>BTC 0.00000326334507064<br>MATIC 1.2492127715445I7<br>SNX 0.01761777025273S | | | |
| 3.1.444167 | PATRICK PIRCHER | ADDRESS REDACTED | | | BTC 0.00003106023819615I | | | |
| 3.1.444168 | PATRICK PIRCHER | ADDRESS REDACTED | | | BTC 0.25409510434244I3<br>ETH 11.793991903298I | | | |
| 3.1.444169 | PATRICK PIRRINGER | ADDRESS REDACTED | | | CEL 45.3409951792143<br>COMP 0.97773579 | | | |
| 3.1.444170 | PATRICK PIRSON | ADDRESS REDACTED | | | BTC 0.004940254002210T4<br>CEL 602.432461010717<br>SNX 786.82709396<br>USDC 0.004 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444171 | PATRICK PITCHER | ADDRESS REDACTED | | | BTC 0.2955710364186118<br>ETH 6.1578472206807.5<br>KNC 0.2069231622B236<br>LINK 266.0936724237Z2<br>MATIC 12548.6973465<br>SGB 2405.5734776159.3<br>SNX 209.3441724BB385<br>UNI 2.4910505056019.5<br>USDC 4243.39495279852<br>XLM 4465.73773437582<br>XRP 13505.6463474554 | | | |
| 3.1.444172 | PATRICK PITTET | ADDRESS REDACTED | | | BTC 0.02102147955701Z9<br>CEL 362.4605542386.56<br>SGB 177.5307199290096<br>USDC 75<br>XLM 1462.27154257208<br>XRP 2.0000000654155Z | | | |
| 3.1.444173 | PATRICK PITTMAN | ADDRESS REDACTED | | | XLM 0.0000010632397760045 | | | |
| 3.1.444174 | PATRICK PLATSCHORRE | ADDRESS REDACTED | | | ADA 0.002021 | | | |
| 3.1.444175 | PATRICK PLIVELICH | ADDRESS REDACTED | | | CEL 0.0159860521203972<br>ADA 47.2771168B8434<br>BTC 0.0747786482264273<br>ETH 0.0565364093795813<br>LINK 1.5517568081548.5<br>MATIC 10.9554867653917<br>USDT ERC20 60.0026966033155 | | | |
| 3.1.444176 | PATRICK POBLETE | ADDRESS REDACTED | | | BTC 0.0011779424B566856<br>ETH 3.560704224724.5 | | | |
| 3.1.444177 | PATRICK POBLETE | ADDRESS REDACTED | | | ETH 0.0018163275.5370892 | | | |
| 3.1.444178 | PATRICK PONCHER | ADDRESS REDACTED | | Yes | ID 0.3722691927998B7 | BTC 0.0000001680799545423 | | BTC 3.68966015480622 |
| 3.1.444179 | PATRICK PONCIA | ADDRESS REDACTED | | | MCDAI 31.7938429485665<br>BTC 0.0000000303561269739<br>USDT ERC20 0.80872927096152I | | | |
| 3.1.444180 | PATRICK POOLE | ADDRESS REDACTED | | | 1INCH 150.792212683755<br>AAVE 1.0700593990Z149<br>ADA 150.924684244239<br>BCH 3.0241571039104B<br>BNT 0.0347947627781254<br>BTC 0.726332928314036<br>COMP 0.2604392845370596S4<br>DASH 0.00000048421426B001<br>DOT 8.69455088548137<br>EOS 78.512644644081<br>ETH 4.9497694178755.4<br>KNC 0.0000009672182225Z2<br>LINK 114.3147058575691<br>LTC 19.0830795283741<br>MANA 0.0200333703329838<br>MATIC 6004.946718Z9667<br>SGB 1864.219788954.75<br>SNX 95.192505B837159<br>UMA 0.000000463686038601<br>UNI 27.158510717522B<br>USDC 0.45767891733Z78<br>XRP 6.5655792191785<br>ZEC 0.0001837324950498664 | BCH 0.00000546<br>ETH 0.0016395906B841072<br>COMP 0.00001481587643575<br>DASH 0.0005130130010076925<br>EOS 0.0001<br>ETH 0.000000962158443624<br>KNC 0.0082171015402128S<br>UMA 0.0019673B721518917<br>USDC 0.000000993374505724 | | |
| 3.1.444181 | PATRICK POUANSI | ADDRESS REDACTED | | | AVAX 0.0000376425Z043066<br>BTC 0.00000028686275382Z<br>CEL 3.431051515779322<br>DOT 0.000188928753804794<br>LTC 0.0000097512438005776<br>SOL 0.000211219090330628<br>XLM 0.00700001944303831<br>XRP 0.0018080372311786 | | | |
| 3.1.444182 | PATRICK POULAIN | ADDRESS REDACTED | | | CEL 26.577403345056<br>MCDAI 31.7123461215355<br>PAHG 0.512485836557788<br>USDC 2021.17204651622<br>XLM 0.229839705342499 | | | |
| 3.1.444183 | PATRICK POULSEN | ADDRESS REDACTED | | | ADA 102.449314336623<br>BTC 0.020552756719070B<br>CEL 180.128136324263<br>ETH 0.000544265218101275<br>USDT ERC20 0.002545 | | | |
| 3.1.444184 | PATRICK POWELL | ADDRESS REDACTED | | | USDC 524.6556418085I7 | | | |
| 3.1.444185 | PATRICK POWER | ADDRESS REDACTED | | Yes | BNT 213.9703230545G1<br>BTC 0.0005543986114478867<br>CEL 56.3070579737436<br>LUNC 0.038886214132114I<br>MCDAI 40.0935548505821<br>SGB 4598.5245145<br>SNX 143.24689496061I4<br>USDT ERC20 1.51888074555585<br>XLM 388.743948877257<br>XRP 25170.0367367502 | | | XLM 20804.0737429397 |
| 3.1.444186 | PATRICK POZARO | ADDRESS REDACTED | | | BCH 0.18506227677335<br>BTC 0.0584879989614669<br>ETC 89.393362217188S<br>ETH 0.470005201910091<br>LINK 7.31234650417806<br>LTC 2.088913303621B3<br>USDC 270.472261656434<br>XLM 473.5572563433I7 | | | |
| 3.1.444187 | PATRICK PRESTARRI | ADDRESS REDACTED | | | BTC 0.20735896670701<br>XLM 0.69655940397381<br>ZRX 0.62642482267124 | | | |
| 3.1.444188 | PATRICK PRETZ | ADDRESS REDACTED | | | BCH 0.0715213696268135<br>BTC 1.45683741238532<br>CEL 1.1183327261108<br>ETH 0.0063738973940638B<br>LINK 0.6800126256B8573<br>MATIC 143.40505184245S<br>SNX 0.702188247719446<br>USDT ERC20 0.97821732332132<br>ZRX 2.830404744581371 | | | |
| 3.1.444189 | PATRICK PREWITT | ADDRESS REDACTED | | | BTC 0.0136485024696975<br>ETH 1.67085383761281 | | | |
| 3.1.444190 | PATRICK PRIEBE | ADDRESS REDACTED | | | BTC 0.01329772848392B48 | | | |
| 3.1.444191 | PATRICK PRIEUR | ADDRESS REDACTED | | | CEL 0.08836550513B403<br>ETH 0.000253098274789274<br>LINK 0.012881638871692S<br>SGB 36.21138698<br>XLM 0.23859002511654<br>XRP 0.07338906391222S | | | |
| 3.1.444192 | PATRICK PROCTOR | ADDRESS REDACTED | | | BTC 0.000860073675609624<br>ETH 8.10323110260472<br>MATIC 1.64981251421204 | | | |
| 3.1.444193 | PATRICK PROSTKO | ADDRESS REDACTED | | | ADA 313.869759674656<br>BTC 0.032018379269695<br>USDT ERC20 262.51152B02384B | | | |
| 3.1.444194 | PATRICK PUERTAS | ADDRESS REDACTED | | | ETH 0.0000000337389094289<br>GUSD 0.00933456751841443 | | | |
| 3.1.444195 | PATRICK QUAEDVLIEG | ADDRESS REDACTED | | | BNB 0.91156535723765S<br>BTC 0.0000010814B5066237<br>CEL 25.4526246596758<br>ETH 0.000257732980353672<br>USDC 203.358547064279<br>ZEC 0.1444096 | | | |
| 3.1.444196 | PATRICK QUALLS | ADDRESS REDACTED | | | CEL 0.0018147563Z54472 | | | |
| 3.1.444197 | PATRICK QUARSHIE | ADDRESS REDACTED | | | BTC 0.0314508608142538<br>CEL 63.246085996059B<br>DOT 0.00064419<br>ETC 8.30506562<br>ETH 1.01816301946272<br>LINK 0.0009<br>LUNC 0.00014<br>MATIC 6156.20607846291<br>SNX 4.06<br>SOL 0.00011<br>UMA 0.001<br>USDC 0.000023<br>XLM 0.021535<br>XRP 3490.320818 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444198 | PATRICK QUIRK | ADDRESS REDACTED | | | CEL 0.0531081910173915<br>USDT ERC20 54.3641345420029 | | | |
| 3.1.444199 | PATRICK QUINN | ADDRESS REDACTED | | | BCH 0.0000615014472319003<br>BTC 0.0001115605442108446<br>ETH 0.0023338584837794<br>LTC 0.00170576790070414<br>USDT ERC20 72.3977124420295.1 | | | |
| 3.1.444200 | PATRICK QUINN | ADDRESS REDACTED | | | ADA 0.010898462312B044<br>BNB 0.2049135107295518<br>BTC 0.2510925463974S1<br>CEL 519.79471482993B<br>DOT 0.0597135767663B977<br>ETH 0.82178394594241.2<br>SNX 0.0149765114309333<br>USDC 0.833738501552187<br>XRP 37.11.6218952954H | | | |
| 3.1.444201 | PATRICK QUINN | ADDRESS REDACTED | | | BTC 0.0415145472605.7<br>ETH 0.3744828189S0094<br>MATIC 5.986457779489.36<br>MCDAI 42.639159102487 | | | |
| 3.1.444202 | PATRICK QUINN | ADDRESS REDACTED | | | BTC 0.2087190056554B9<br>ETH 3.110270869S539 | | | |
| 3.1.444203 | PATRICK QUINN | ADDRESS REDACTED | | | BCH 1.2886963994997<br>BSV 1.953493978990.32<br>CEL 1.11472185423825<br>ETH 0.0220716536807555<br>LTC 1.375324692675S3<br>SGB 134.811349559742<br>XLM 2828.27153978005<br>XRP 881.85351491873.1 | | | |
| 3.1.444204 | PATRICK QUITUGUA | ADDRESS REDACTED | | | BTC 0.0000862116539S6564 | | | |
| 3.1.444205 | PATRICK RABBITTE | ADDRESS REDACTED | | | PAXG 0.0871029005554295 | | | |
| 3.1.444206 | PATRICK RABEZANANY | ADDRESS REDACTED | | | USDC 124.50467982199B<br>BTC 0.00111495823765832 | | | |
| 3.1.444207 | PATRICK RAETZER | ADDRESS REDACTED | | | USDC 517.34655954211.1<br>ETH 0.3401585368755S<br>ETH 14.01831038302S9<br>LINK 259.99392712078.9<br>SOL 0.0269669603332376<br>USDC 0.089959244247160.2 | | | |
| 3.1.444208 | PATRICK RAGSDALE | ADDRESS REDACTED | | | AAVE 0.0182736640S4225<br>BCH 0.00188130400936661<br>BTC 0.00039951504009147<br>ETH 0.0053142690456397<br>LINK 0.066103179833045B<br>MATIC 2.240513735546S8 | AAVE 0.0000541834126769<br>BCH 0.0000002426240765.12<br>BTC 0.0000006156481403B7<br>ETH 4.147960099450095<br>LINK 0.0000000842726669.73<br>MATIC 1745.39643317165 | | |
| 3.1.444209 | PATRICK RAINEY | ADDRESS REDACTED | | | BTC 0.00115757770960028<br>MATIC 1.2313363214960S5 | | | |
| 3.1.444210 | PATRICK RAJMAN | ADDRESS REDACTED | | | AAVE 26.067831833257.1<br>ADA 227.75143751293<br>AVAX 52.04133916B8327<br>BTC 0.25028652178223.9<br>GUSD 9668.62827032618<br>KNC 86.721261976B973<br>LUNC 19.7205594855151<br>MANA 912.83855941505<br>PAXG 2.810745440B6294<br>SNX 449.88504767105B<br>USDC 20514.57041113626 | AVAX 1.1810832768931.3<br>BTC 0.0010447000551376B | | |
| 3.1.444211 | PATRICK RANDALL | ADDRESS REDACTED | | | BTC 0.0000042302809167.3<br>USDC 0.2211416057582B1 | | | |
| 3.1.444212 | PATRICK RANFT | ADDRESS REDACTED | | | BTC 0.000005325302420609<br>ETH 0.0002517036951039G1<br>LINK 0.0194789593493734<br>SOL 0.000730089690929373<br>USDC 0.486426363B8426 | LINK 41.441271550092.<br>SOL 0.00000000200098057 | | |
| 3.1.444213 | PATRICK RASMUSSEN | ADDRESS REDACTED | | | ADA 456.879800767416<br>BTC 0.00205586694078974<br>CEL 486.476508262913<br>DOT 24.9<br>ETH 0.0590266698444804<br>XRP 1.046648 | | | |
| 3.1.444214 | PATRICK RAYMOND ROBERT MONTAUBAN | ADDRESS REDACTED | | | BTC 0.24109075036968.1 | | | |
| 3.1.444215 | PATRICK REAGAN | ADDRESS REDACTED | | | BTC 0.00025206835179633.3<br>ETH 0.0016195156446681.6<br>MATIC 4.80823166S392 | | | |
| 3.1.444216 | PATRICK REBROOK | ADDRESS REDACTED | | | BCH 0.3450773287093.93<br>BTC 0.1115954712521.1<br>EOS 21.840089401914.7<br>ETH 0.0860108967458135<br>LINK 6.168745915573D5<br>MATIC 148.601144088193<br>PAXG 1.819728382658S3<br>XLM 256.020738410677 | | | |
| 3.1.444217 | PATRICK REDFIELD | ADDRESS REDACTED | | | BTC 0.0050260490346620221<br>ETH 3.036422203304119<br>USDC 6262.52478558967 | SOL 0.101615 | | |
| 3.1.444218 | PATRICK REED | ADDRESS REDACTED | | | BTC 0.0000877524937145.79<br>DOT 0.15852131932805.3<br>ETH 0.0000428172006464G5<br>USDC 0.0402687707657915 | BTC 0.48957630910.1794<br>DOT 0.00041619832509281.2<br>ETH 0.00147562092942974 | | |
| 3.1.444219 | PATRICK REED | ADDRESS REDACTED | | | BTC 0.0881804395007S9<br>ETH 1.34737428523147 | ETH 0.18931795 | | |
| 3.1.444220 | PATRICK REENTS | ADDRESS REDACTED | | | BTC 0.001150073481500S76<br>ETH 0.60451412954534 | | | |
| 3.1.444221 | PATRICK REICH | ADDRESS REDACTED | | | ADA 0.0000001956427680S1<br>BNB 0.0000000559593965.1<br>BTC 0.00168577597063105<br>CEL 4.2480773277852<br>DASH 0.386738944716.39<br>USDT ERC20 0.0000007860610815963 | | | |
| 3.1.444222 | PATRICK REILLEY | ADDRESS REDACTED | | | BTC 0.72045903788835.2<br>CEL 1.35116892753898<br>ETH 3.544678364809G1<br>LTC 10.647925076529S9<br>SGB 854.2172548266<br>XRP 4.2530925507156B | BTC 0.112593386680285 | | |
| 3.1.444223 | PATRICK REILLY | ADDRESS REDACTED | | | USDT ERC20 7.9320262135645.2 | | | |
| 3.1.444224 | PATRICK REILLY | ADDRESS REDACTED | | | ADA 0.1777630408337S9<br>BTC 0.000005065549775699<br>ETH 0.00813530254654041<br>MATIC 0.3948417409020.71<br>SUSHI 0.073005263803867<br>USDC 3.45684244719477<br>USDT ERC20 0.56796844609675.7 | | BTC 0.0000000090980436.05<br>USDC 0.000005758B7945913 | |
| 3.1.444225 | PATRICK REIMERS | ADDRESS REDACTED | | | CEL 6.66919081651194<br>ETH 0.00000160870642457<br>XLM 0.0882422473269659 | | | |
| 3.1.444226 | PATRICK REINES | ADDRESS REDACTED | | | EOS 0.03918584672574G6<br>ETH 0.0000872779266.377<br>ETH 0.0001776925662852.12 | | | |
| 3.1.444227 | PATRICK REMENSPERGER | ADDRESS REDACTED | | | BTC 0.0001303824019735.3<br>MANA 767.24230077878B | | | |
| 3.1.444228 | PATRICK RENDA | ADDRESS REDACTED | | | BTC 2.77668187565299.1.06<br>DOT 9.1933708441786.4<br>ETH 0.0000150696017065.61<br>MCDAI 0.27662955319578<br>XRP 2456.3330664336B | | | |
| 3.1.444229 | PATRICK RENE SALEH ZAKI | ADDRESS REDACTED | | | BTC 2.90839714037189C-05 | | | |
| 3.1.444230 | PATRICK RENNENBERG | ADDRESS REDACTED | | | BTC 0.0000000022342011.49<br>CEL 23.81446501112B4 | | | |
| 3.1.444231 | PATRICK RENOUARD | ADDRESS REDACTED | | | CEL 1.8347928268235B | | | |
| 3.1.444232 | PATRICK REUTET | ADDRESS REDACTED | | | ETH 0.00112306341009604 | | | |
| 3.1.444233 | PATRICK REYES | ADDRESS REDACTED | | | DOT 0.00067352450997.06 | | | |
| 3.1.444234 | PATRICK REYNOLDS | ADDRESS REDACTED | | | BTC 0.000070002900441091.1<br>SNX 239.8500841970BB<br>SOL 25.4611036044166 | BTC 0.000000005243426913 | | |
| 3.1.444235 | PATRICK REYNOLDS | ADDRESS REDACTED | | | USDC 0.000421370368113119<br>USDC 0.0000000393548302014<br>CEL 1.9955487795325G<br>XLM 0.0000000393483B2014 | | | |
| 3.1.444236 | PATRICK REYNOLDS | ADDRESS REDACTED | | | CEL 0.1338799463127B1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444237 | PATRICK RHEA | ADDRESS REDACTED | | | ADA 4201.8391172491<br>BTC 0.5993045950341713<br>DOT 41.610772140124<br>ETH 7.0950783726884<br>LTC 0.00239239307410897<br>MATIC 1102.4727685052<br>USDC 0.35392996579689 | | | |
| 3.1.444238 | PATRICK RHODES | ADDRESS REDACTED | | | BTC 0.00306078074186834<br>BTC 0.000003547740874<br>CEL 1.13141951740675<br>XLM 3.1987203686346<br>XRP 0.000000271520343885 | | | |
| 3.1.444239 | PATRICK RHYNE | ADDRESS REDACTED | | | ADA 1798.36629385494<br>BTC 0.11816072918085<br>DOT 17.694246762141<br>ETH 0.44950425216714<br>LINK 75.6482779969629<br>LTC 4.72804095657785 | | | |
| 3.1.444240 | PATRICK RICHARD WILDS | ADDRESS REDACTED | | | AAVE 0.03164182507823<br>GUSD 4.6740565863451 | | | |
| 3.1.444241 | PATRICK RICHARDSON | ADDRESS REDACTED | | | CEL 1.0903105617849 | | | |
| 3.1.444242 | PATRICK RIDEOUT | ADDRESS REDACTED | | | ETH 0.00135342709060054<br>ADA 520.328282<br>BTC 2.03715771639469E-05<br>CEL 32.3207434432672<br>ETH 0.000163511171443095<br>XLM 2677.4994869 | | | |
| 3.1.444243 | PATRICK RIEDEL | ADDRESS REDACTED | | | BTC 0.000359667564737682 | | | |
| 3.1.444244 | PATRICK RIERA | ADDRESS REDACTED | | | BTC 0.0281760728605668 | BTC 0.00287004 | | |
| 3.1.444245 | PATRICK RIETDIJK | ADDRESS REDACTED | | | ETH 0.020318727148011 6<br>LTC 3.79938381631248<br>AAVE 5.4878259132743 9<br>BTC 0.0303110488938906<br>DOT 11.5802029861645<br>USDC 0.1566118335450061<br>USDT ERC20 18.425360311568 6 | | | |
| 3.1.444246 | PATRICK RIGG | ADDRESS REDACTED | | | BTC 0.0011874319510162 1<br>USDC 440.0460947392 7 | | | |
| 3.1.444247 | PATRICK RIGGINS | ADDRESS REDACTED | | | BTC 0.14597280790298 9<br>DOT 52.7767582294038<br>ETH 2.0691392958378 1<br>MATIC 1714.61559088518<br>SOL 40.4745247828611 | | | |
| 3.1.444248 | PATRICK RING | ADDRESS REDACTED | | | ADA 29.11269170909 2<br>AVAX 0.7648246095759 26<br>BCH 0.04574613818163 96<br>BSV 0.11872110124934 3<br>BTC 0.01438742022282<br>DASH 0.00850382601410 653<br>DOT 1.37576751118 32<br>EOS 1.18209252749579<br>ETC 0.6766868056207<br>ETH 0.02897624341642 71<br>LTC 0.13892127402809 9<br>MATIC 8.88026312509702<br>XLM 11.8856422874381<br>ZEC 0.00978036618958386 | | | |
| 3.1.444249 | PATRICK RING | ADDRESS REDACTED | | | BTC 0.00000648136908402 8 | | | |
| 3.1.444250 | PATRICK RINGSTROM | ADDRESS REDACTED | | | SOL 0.00711471640590648 | | | |
| 3.1.444251 | PATRICK RINNER | ADDRESS REDACTED | | | LINK 0.0757591852007 75<br>USDC 0.0036097465901743 6<br>XLM 2.45307907536933<br>XRP 5.79283172514593 | | | |
| 3.1.444252 | PATRICK RISCHARD | ADDRESS REDACTED | | | BTC 0.0362568830974522<br>CEL 29.2216842375645<br>ETH 2.3413700020981 1<br>MATIC 152.8499147903 19 | | | |
| 3.1.444253 | PATRICK RITTER | ADDRESS REDACTED | | | BTC 0.000000758571896563 | | | |
| 3.1.444254 | PATRICK RIZK | ADDRESS REDACTED | | | BTC 0.00114530567896 4<br>CEL 23.6823155302362<br>ETH 0.32815088088071 2<br>LINK 132.167709233458 | | | |
| 3.1.444255 | PATRICK ROACH | ADDRESS REDACTED | | | BTC 0.130825938346408 | | | |
| 3.1.444256 | PATRICK ROBERT BARTOSZEWICZ | ADDRESS REDACTED | | | BTC 0.00103305682011338 | | | |
| 3.1.444257 | PATRICK ROBERT SLATTERY | ADDRESS REDACTED | | | ADA 467.176730451329<br>BCH 0.7623765450206 71<br>BTC 0.09041805308657 15<br>CEL 5318.85324354229<br>EOS 0.0057231930882038 5<br>SNX 139.0846210100 78<br>USDC 15754.0900749427<br>XLM 0.0076759071470979 9 | | | |
| 3.1.444258 | PATRICK ROBINSON | ADDRESS REDACTED | | | BTC 0.000260426273110 99<br>ETH 0.0026840085826681 2 | | | |
| 3.1.444259 | PATRICK ROBINSON | ADDRESS REDACTED | | | CEL 0.00361520543323655<br>SGB 0.17622027971768 1<br>XLM 0.3689427482943 64<br>XRP 0.0000005283350979 12 | | | |
| 3.1.444260 | PATRICK RODERMAN | ADDRESS REDACTED | | Yes | BTC 0.03633325981679 57<br>DOT 129.744645829851<br>ETH 1.1306590748721 7<br>MATIC 2054.9425881229 5<br>USDC 0.0998708543241867 | | | BTC 0.21230052471622 6 |
| 3.1.444261 | PATRICK RODRIGUES | ADDRESS REDACTED | | | BTC 0.068135715370385 6<br>CEL 0.5342190392529 78<br>DOGE 4048.0728669272 3<br>ETH 1.0242289247977 7<br>LTC 4.95100351093186 | | | |
| 3.1.444262 | PATRICK RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.14833894095477 7 | | | BTC 0.22817505590288 8 |
| 3.1.444263 | PATRICK RODWELL | ADDRESS REDACTED | | | BTC 0.017373077870324<br>ETH 0.05559524296533833<br>USDC 1444.62005059087 | | | |
| 3.1.444264 | PATRICK ROHDE | ADDRESS REDACTED | | | BTC 0.0000005702643167885 | | | |
| 3.1.444265 | PATRICK ROLAIN | ADDRESS REDACTED | | | CEL 1.0845590791830 5 | | | |
| 3.1.444266 | PATRICK ROLAND FLORENDO | ADDRESS REDACTED | | | BTC 0.00480902706337 91<br>ETH 0.04915526951960 05<br>USDC 418.6302942587 07 | | | |
| 3.1.444267 | PATRICK RONALD FRICKE | ADDRESS REDACTED | | | BTC 0.0164632505045 03<br>CEL 7.02623806022352<br>SOL 0.20022 | | | |
| 3.1.444268 | PATRICK ROSE | ADDRESS REDACTED | | | ETH 0.0258483151660466<br>MATIC 0.19999616937419 1<br>XLM 0.0326581860249603 | | | |
| 3.1.444269 | PATRICK RÖSNER | ADDRESS REDACTED | | | BTC 0.20739054740747 6<br>CEL 0.0101161938506309<br>USDC 293.5333163707524 | | | |
| 3.1.444270 | PATRICK ROSS CAMPBELL | ADDRESS REDACTED | | | BCH 10.9685941505 14<br>BNT 329.2563526470 44<br>BTC 0.9951724383013 28<br>CEL 267.985101846536<br>COMP 6.79568168265088<br>DASH 29.4467554778298<br>ETH 6.7667727020701<br>LINK 313.641643073425 | | | |
| 3.1.444271 | PATRICK ROSSMAN | ADDRESS REDACTED | | | CEL 0.1106276855337904 | | | |
| 3.1.444272 | PATRICK ROUQUETTE | ADDRESS REDACTED | | | BTC 6.3230315082999E-07<br>DASH 0.000015596983563978 5<br>ETH 0.000001740938206668 | | | |
| 3.1.444273 | PATRICK ROUSSEAU | ADDRESS REDACTED | | | ADA 176.54761 | | | |
| 3.1.444274 | PATRICK ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00135313462872179<br>CEL 1.19380855340371<br>BTC 0.000006238226158796<br>CEL 1.1063062771235<br>ETH 0.0000069574964159426 | | | |
| 3.1.444275 | PATRICK ROWLEY | ADDRESS REDACTED | | | CEL 0.00144097798691093<br>ETH 0.0000000836939986929 | | | |
| 3.1.444276 | PATRICK ROWLEY | ADDRESS REDACTED | | | BTC 0.1619781601571995<br>ETH 0.4407645207118 3<br>USDC 3994.2236577974 | | | |
| 3.1.444277 | PATRICK ROY SHIGETO SETTSU | ADDRESS REDACTED | | | BTC 0.001703436007422 24 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444278 | PATRICK ROY VAN ZUILEN | ADDRESS REDACTED | | | BTC 0.0000000001805544286<br>CEL 0.0013217653841221319<br>DOT 0.0050166821329315S<br>MATIC 0.0085425970926B256<br>USDC 0.0000007575342157255 | | | |
| 3.1.444279 | PATRICK ROY VAN ZUILEN | ADDRESS REDACTED | | | BTC 0.0001634064018101<br>ETH 0.0340057826S8923<br>LUNC 96.64206068B4651<br>PAXG 0.148851084614343<br>SOL 0.668508440088873 | | | |
| 3.1.444280 | PATRICK ROYAL | ADDRESS REDACTED | | | BTC 0.00000510889B2318569 | | | |
| 3.1.444281 | PATRICK RURKA | ADDRESS REDACTED | | | BAT 1809.33245407326<br>BTC 0.00318028252256768<br>EOS 218.65313562829<br>ETH 0.106809474569545<br>LINK 177.648751995881<br>LTC 5.060688B745963<br>MATIC 13225.600110958 | | | |
| 3.1.444282 | PATRICK RUSSELL | ADDRESS REDACTED | | | CEL 1.0638127934B073 | | | |
| 3.1.444283 | PATRICK RUTTIMANN | ADDRESS REDACTED | | | BTC 0.0136398B495984<br>CEL 29.6308628069409<br>ETH 0.110500589889983<br>USDC 105.864839888B8<br>XLM 2182.57520962823 | | | |
| 3.1.444284 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.000001402079694366<br>USDC 0.008957216764148S5 | | | |
| 3.1.444285 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.00000000040616798027<br>CEL 28.046641418092 | | | |
| 3.1.444286 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.00111734301200097<br>ETH 0.21464845375S033 | | | |
| 3.1.444287 | PATRICK RYAN | ADDRESS REDACTED | | | BTC 0.00119159582657864<br>USDC 5494.63649500197 | | | |
| 3.1.444288 | PATRICK RYAN | ADDRESS REDACTED | | | ADA 0.0015066333603002<br>BTC 0.000000234541754AB<br>ETH 0.00013129548541011<br>LINK 0.000022532954615531 | ADA 0.00000053905421363S<br>BTC 0.000019143997956387<br>UNK 0.067366261465216 | | |
| 3.1.444289 | PATRICK RYAN O'TOOLE-RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.9665268283837<br>CEL 1.1511689275389B<br>ETH 11.063024590017<br>LTC 0.850319574408848<br>MCDAI 43.5443599703976<br>SGB 1451.95909946324<br>USDC 1.9516690704S251<br>XLM 472.945314193937<br>XRP 9497.82966761616 | USDC 0.00000002120541380S | | |
| 3.1.444290 | PATRICK RYMAR | ADDRESS REDACTED | | | BTC 0.0000000000210188474<br>ETH 0.0000001273183158S3<br>USDC 0.0070443239195356B | | | |
| 3.1.444291 | PATRICK SABIAN | ADDRESS REDACTED | | | BTC 0.00007849580745616<br>ETH 0.00001279049563697<br>MATIC 6.398738963316S16<br>SNX 0.040996681898202A<br>UNI 0.058736374856389A4<br>USDC 1.7059279934660B | | | |
| 3.1.444292 | PATRICK SADOWSKI | ADDRESS REDACTED | | | CEL 0.00213105893730476 | | | |
| 3.1.444293 | PATRICK SADOWSKI | ADDRESS REDACTED | | | USDC 0.0000006609457510B | | | |
| 3.1.444294 | PATRICK SAGER | ADDRESS REDACTED | | | CEL 1.099465009981OS<br>SGB 0.00520418736186547<br>XRP 0.03509621233923T9 | | | |
| | | | | | AAVE 4.8971626530S314<br>BAT 2750.7571947T036<br>BAT 0.101223947383767<br>CEL 75.810643918938<br>DASH 4.241411446337T4<br>DOT 21.545600993471S<br>LINK 82.356S04989956<br>MATIC 255.4089069112T4<br>OMG 0.01011569334474T1<br>SNX 62.4998471659036<br>UNI 85.49532S1186611<br>ZRX 774.903683596376 | | | |
| 3.1.444295 | PATRICK SALDIVAS | ADDRESS REDACTED | | | BAT 97.87472S4246604<br>BTC 0.031267391380037S<br>ETH 0.098340914127S865<br>SGB 139.663526077497<br>XRP 0.868955816969515 | | | |
| 3.1.444296 | PATRICK SALTER | ADDRESS REDACTED | | | BCH 0.004395812170413B3<br>BTC 0.01912260211462S11<br>DASH 0.001861564785832S5<br>LTC 0.00985361169597231<br>USDC 192.85259553B507<br>ZEC 0.00005260596466756 | BCH 0.00328585<br>LTC 0.00668647 | | |
| 3.1.444297 | PATRICK SALTER | ADDRESS REDACTED | | | MATIC 0.0290S835793619661 | | | |
| 3.1.444298 | PATRICK SAMAME | ADDRESS REDACTED | | | BTC 0.0934284006603802<br>ETH 0.53783576029471S<br>GUSD 0.616419790194977<br>MATIC 21.346869740B804<br>PAXG 0.0002417540030211854<br>XLM 201.6097309512 | | | GUSD 0.0029722967737745 |
| 3.1.444299 | PATRICK SAMRA | ADDRESS REDACTED | | | ETH 0.0242709423942079<br>XLM 3.863075346669B | | | |
| 3.1.444300 | PATRICK SANDLAND | ADDRESS REDACTED | | | ADA 0.00042520133230113B<br>AVAX 0.00001258041274635<br>BTC 0.000000451117195285<br>DOT 0.035241950696B114<br>ETH 0.0023935208960S986<br>LINK 0.024060178614691S1<br>MATIC 0.4277412958503S6<br>SOL 0.07819379034609239 | ADA 0.00000079740410931S<br>AVAX 0.013481767487298B<br>BTC 0.00000000307299179<br>DOT 0.2552797982S8033<br>SOL 0.000000000759801945 | | |
| 3.1.444301 | PATRICK SANDOVAL | ADDRESS REDACTED | | | XRP 27.46 | | | |
| 3.1.444302 | PATRICK SANDOVAL | ADDRESS REDACTED | | | MATIC 0.08395835984699 | | | |
| 3.1.444303 | PATRICK SANDSTRÖM | ADDRESS REDACTED | | | BTC 0.0011725097105630B<br>CEL 125.97274087319G<br>ETH 0.2646666<br>LINK 20.5015758651S7 | | | |
| 3.1.444304 | PATRICK SAN JOSÉ LEURS | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.444305 | PATRICK SANTO-DONATO | ADDRESS REDACTED | | | BTC 0.00001478917222418S27<br>ETH 0.0018323496222S114<br>LINK 0.06828782865S6676<br>MATIC 0.562908669410083 | | | |
| 3.1.444306 | PATRICK SANTORA | ADDRESS REDACTED | | | COMP 0.0173364214809334<br>ETC 49.250988075760I<br>ETH 0.0278463575904178<br>LINK 80.15215065129Z<br>MATIC 2969.65447442957<br>UNI 87.4977617039S25<br>XLM 5524.87582313483 | | | |
| 3.1.444307 | PATRICK SANTOS | ADDRESS REDACTED | | | BNB 21.93665723453BS<br>BTC 1.4423475879372G<br>CEL 0.0062834976363913B<br>ETH 16.565441306370A<br>SOL 30.60323634013155 | | | |
| 3.1.444308 | PATRICK SAPP | ADDRESS REDACTED | | | BTC 0.000590541987129735<br>DOT 0.0427754140317832<br>ETH 0.00160099932179416<br>PAX 0.225560516175173<br>SOL 0.128341162210998<br>USDT ENC20 0.366001831670342 | | BTC 0.00000000854890504<br>SOL 0.00000000298338744 | |
| 3.1.444309 | PATRICK SARGUNAM | ADDRESS REDACTED | | | CEL 305.860600364107 | | | |
| 3.1.444310 | PATRICK SARIAN | ADDRESS REDACTED | | | BTC 5.74650185469999E-07<br>ETH 5.00034973355246848<br>XLM 2.24288390023235 | BTC 0.000587624233613074 | | |
| 3.1.444311 | PATRICK SASCHA GROEMANN | ADDRESS REDACTED | | | BTC 1.33880442972999E-07 | | | |
| 3.1.444312 | PATRICK SAVIOZ | ADDRESS REDACTED | | | AAVE 0.001428112172787968<br>BNB 0.000171606343578595<br>BTC 0.000001340402668773<br>CEL 1.874233951740947<br>DOT 0.05560383589S2502 | | | |
| 3.1.444313 | PATRICK SAXE | ADDRESS REDACTED | | | BTC 0.00058510073927712<br>CEL 161.843974636655<br>ETH 2.41323775784855 | | | |
| 3.1.444314 | PATRICK SAYOLS | ADDRESS REDACTED | | | BTC 0.00001341014S010579 | | | |
| 3.1.444315 | PATRICK SCHÄFER | ADDRESS REDACTED | | | BTC 4.33040405338199E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444316 | PATRICK SCHATTMAIER | ADDRESS REDACTED | | | ADA 1521.1160772442<br>BNB 0.00188390049409<br>BTC 0.01950150257331403<br>CEL 108.38265023800B<br>DOT 79.565030074155<br>ETH 0.53392236390652<br>MATIC 519.61266667139B<br>SOL 9.498804846677B8<br>USDC 2.00539129259095<br>USDT ERC20 0.76217125129092<br>XRP 1654.20260504075 | | | |
| 3.1.444317 | PATRICK SCHEELS | ADDRESS REDACTED | | | BTC 0.13379136521B694<br>USDC 658.09658627213S | | | |
| 3.1.444318 | PATRICK SCHIESS | ADDRESS REDACTED | | | BTC 0.055137142481679<br>DOGE 75491.9169149568<br>EOS 121.8388417059S<br>ETH 11.6931781420571<br>MATIC 7337.770058316329<br>XLM 23.40169094560S6 | | | |
| 3.1.444319 | PATRICK SCHILLER | ADDRESS REDACTED | | | BTC 0.0074674425113675S7 | | | |
| 3.1.444320 | PATRICK SCHINDLER | ADDRESS REDACTED | | | BTC 0.00279032233553601 | | | |
| 3.1.444321 | PATRICK SCHITTER | ADDRESS REDACTED | | | BTC 0.0000008341659972311 | | | |
| 3.1.444322 | PATRICK SCHITTER | ADDRESS REDACTED | | | USDC 0.41721302264105S4 | | | |
| 3.1.444323 | PATRICK SCHLACK | ADDRESS REDACTED | | | BTC 0.000048197168389223 | | | |
| 3.1.444324 | PATRICK SCHLETTI | ADDRESS REDACTED | | | BTC 0.000550232600B78126<br>CEL 23.18780124365625<br>ETH 0.14046807 | | | |
| 3.1.444325 | PATRICK SCHMIDT | ADDRESS REDACTED | | | BTC 0.0007329250B633774<br>MCDAI 32.102481258144B | | | |
| 3.1.444326 | PATRICK SCHMIDT | ADDRESS REDACTED | | | CEL 1.7661545483968G<br>XLM 30.09213644 | | | |
| 3.1.444327 | PATRICK SCHNEIDER | ADDRESS REDACTED | | | CEL 1.119685544182S | | | |
| 3.1.444328 | PATRICK SCHOCH | ADDRESS REDACTED | | | MATIC 657.1237213771T6 | USDC 2S | | |
| 3.1.444329 | PATRICK SCHOEFFLER | ADDRESS REDACTED | | Yes | BTC 0.70210614285865<br>CEL 0.12316354080T201<br>ETH 18.69438863432D4<br>USDC 5.06250077301614 | | BTC 0.00003362<br>CEL 26.80226137511<br>ETH 0.00000030938321134 9 | BTC 1.18902014278364 |
| 3.1.444330 | PATRICK SCHÖN | ADDRESS REDACTED | | | BTC 0.00121335961526335 | | | |
| 3.1.444331 | PATRICK SCHRADER | ADDRESS REDACTED | | | BTC 0.00191703776660218<br>ETH 24.82984903699S2<br>LINK 514.85580231909<br>SNX 1.1094066193716G | SNX 365.09248425 | | |
| 3.1.444332 | PATRICK SCHREUDERS | ADDRESS REDACTED | | | BTC 0.005093897832D313<br>CEL 0.00358100924476S1<br>MCDAI 0.0329335025268661 | | | |
| 3.1.444333 | PATRICK SCHUH | ADDRESS REDACTED | | | ADA 0.1434682023174G<br>BTC 0.000014134498031108<br>DOT 0.0171395086742737<br>ETH 0.000134548950744891<br>LINK 0.000727699617035297<br>MATIC 0.15413548719767<br>SNX 0.0083860018740381<br>XLM 0.021301819914928 | | | |
| 3.1.444334 | PATRICK SCHÜLER | ADDRESS REDACTED | | | BTC 0.03524261B957787 | | | |
| 3.1.444335 | PATRICK SCHULKERS | ADDRESS REDACTED | | | BTC 1.06751810212045<br>ETH 1.57957196867857<br>GUSD 14.15917458311G<br>LINK 40.913918396706<br>LTC 5.0316175617249<br>MCDAI 31.8966222866381<br>USDC 1B137.593549936 | | | |
| 3.1.444336 | PATRICK SCHWARZER | ADDRESS REDACTED | | | BTC 0.026635625781978 | | | |
| 3.1.444337 | PATRICK SCIGNEAUX | ADDRESS REDACTED | | | BTC 0.99038986660528<br>ETH 15.746394270095S | | | |
| 3.1.444338 | PATRICK SCOGGINS | ADDRESS REDACTED | | | USDC 28.65750914253 1 | | | |
| 3.1.444339 | PATRICK SCOTT RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00060430370481044<br>XRP 0.000003609569417 9 | ADA 414.369899<br>BTC 0.00720985920409976<br>MANA 83.00719419<br>USDT ERC20 90.839327 | | |
| 3.1.444340 | PATRICK SCOTT TRUSKOWSKI | ADDRESS REDACTED | | | BTC 0.00132835121233898<br>ETH 0.00151091081329491<br>USDC 15807.8059678006 | | | |
| 3.1.444341 | PATRICK SEAN MC CARTHY | ADDRESS REDACTED | | | DOT 10.030267213662 | | | |
| 3.1.444342 | PATRICK SEBASTIAN KEIL | ADDRESS REDACTED | | | BTC 0.000092510031486802 | | | |
| 3.1.444343 | PATRICK SEBASTIEN CORNU | ADDRESS REDACTED | | | ADA 1085.1.186354314 1<br>BCH 30.004311 1<br>BNB 0.000000009981011B8<br>BTC 1.06688304807B2<br>CEL 39958.670567662 2<br>DOT 213.399791337325<br>ETH 13.066728774176<br>LINK 504.62862025<br>LTC 33.42256307<br>LUNC 110508.00985581<br>MATIC 10134.0049221<br>SGB 150.1114107234<br>SNX 672.3633304<br>TUSD 1500<br>USDT ERC20 3946.525543<br>XRP 13812.558152<br>XTZ 1952.766288 | | | |
| 3.1.444344 | PATRICK SEE | ADDRESS REDACTED | | | BTC 0.0446541266995<br>CEL 713.6326227644 | | | |
| 3.1.444345 | PATRICK SEEBERGER | ADDRESS REDACTED | | | BTC 0.048980136G730623 | | | |
| 3.1.444346 | PATRICK SEIGAREL | ADDRESS REDACTED | | | BTC 0.000000616736936983<br>BUSD 0.0064<br>CEL 40.532053607715<br>ETH 0.000003529155133576<br>SOL 0.00000006<br>XRP 5 | | | |
| 3.1.444347 | PATRICK SEGUIN | ADDRESS REDACTED | | | BTC 0.00000012640075S4118<br>CEL 0.00188064487311626<br>DOT 0.00952520109340478<br>ETH 0.000016764325479715<br>USDC 2.52861330348704<br>USDT ERC20 0.20698177380643 7 | | | |
| 3.1.444348 | PATRICK SEIDEL | ADDRESS REDACTED | | | BTC 0.2934353510994991<br>CEL 5739.803962312227<br>ETH 10.1166264022806<br>LINK 447.148718895575<br>MATIC 0.104879211936391<br>PAXG 2.894746086644774<br>SGB 1564.027055118 3<br>UNI 334.076020164978<br>USDC 13.07374069089109<br>XRP 1198.20728039306 | | | |
| 3.1.444349 | PATRICK SEKERKA | ADDRESS REDACTED | | | ADA 4304.18008492059B<br>AVAX 52.81554730058359<br>BTC 0.00008228620524395<br>COMP 30.914870951B624<br>DOT 245.82517829B131<br>ETH 5.88968715620719<br>SOL 39.95243401302S4 | AVAX 0.764254573167127<br>MATIC 0.00205316 | | |
| 3.1.444350 | PATRICK SELAN | ADDRESS REDACTED | | | ADA 1.45929690372111<br>BTC 0.000141681241146268<br>ETH 0.00340603333179931<br>LINK 0.0292304127169<br>LTC 0.00873606131582<br>MATIC 3.16141516226292 | ADA 1434.84204936134<br>BTC 0.000000004232711313<br>ETH 65.86B905414288<br>LTC 19.68806328766G8<br>MATIC 1762.62196020067 | | |
| 3.1.444351 | PATRICK SEVINO PARRILLO | ADDRESS REDACTED | | | BTC 0.00012413073905793<br>USDC 505.79138436563B | CEL 129.594121794805 | | |
| 3.1.444352 | PATRICK SEYMOUR | ADDRESS REDACTED | | | BTC 0.0000008549371163B9<br>TGBP 7.31097494078805 | | | |
| 3.1.444353 | PATRICK SHAHANI | ADDRESS REDACTED | | | BTC 0.000032104319937032 | | | |
| 3.1.444354 | PATRICK SHAMIRIAN | ADDRESS REDACTED | | | USDC 3.8991957443656 | | | |
| 3.1.444355 | PATRICK SHANNON | ADDRESS REDACTED | | | BTC 0.000653156395B7669<br>CEL 1.151168927S3898<br>ETH 0.29032225023143<br>SOL 5.057564752598S8<br>USDC 102.773351970145 | ETH 0.032261968338119 2 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444356 | PATRICK SHANNON | ADDRESS REDACTED | | | BTC 0.0014340313684365<br>DOGE 1998.44576603593<br>ETH 5.871031153530817<br>GUSD 1062.13160799155<br>LINK 351.048729570603 | | | |
| 3.1.444357 | PATRICK SHARP | ADDRESS REDACTED | | | AVAX 0.013222112465939<br>DOT 0.0066694851429405<br>MATIC 0.11198423856345<br>XLM 8.0386704357336 | | | |
| 3.1.444358 | PATRICK SHAW | ADDRESS REDACTED | | | BTC 2.01968726433990-06 | | | |
| 3.1.444359 | PATRICK SHEA | ADDRESS REDACTED | | | BTC 0.0076621460798355 | | | |
| 3.1.444360 | PATRICK SHIMMEL | ADDRESS REDACTED | | | ETH 0.040288634689211<br>ADA 0.0656147321619077 | | | |
| 3.1.444361 | PATRICK SHUSTER TY | ADDRESS REDACTED | | | MATIC 0.0356633352592503<br>ZEC 0.000100347292711798<br>BNB 0.00008867187644535<br>BTC 0.0013945905786374<br>CEL 1.299967678804 | | | |
| 3.1.444362 | PATRICK SHYU | ADDRESS REDACTED | | | BTC 0.00000142477998154<br>USDC 0.00209035864422198 | | | |
| 3.1.444363 | PATRICK SICANGCO | ADDRESS REDACTED | | | MATIC 1.79778888931275 | | | |
| 3.1.444364 | PATRICK SICANGCO | ADDRESS REDACTED | | | ADA 0.103367851456834<br>BTC 0.0000314990064176687 | | | |
| 3.1.444365 | PATRICK SIEGMUND | ADDRESS REDACTED | | | MATIC 0.50685423069166 | | | |
| 3.1.444366 | PATRICK SIKORSKI | ADDRESS REDACTED | | | ETH 0.104211342359718<br>BTC 0.0000000164420910398<br>MCDAI 0.41212965814936<br>USDC 0.212922612769973 | | | |
| 3.1.444367 | PATRICK SILL | ADDRESS REDACTED | | | BTC 0.01042201585025-2 | | | |
| 3.1.444368 | PATRICK SIMON BRANDL | ADDRESS REDACTED | | | ETH 0.818406832981398 | | | |
| 3.1.444369 | PATRICK SIMON EISENMANN | ADDRESS REDACTED | | | BTC 0.059482528154839<br>BTC 0.271557879368759 | | | |
| 3.1.444370 | PATRICK SIMS | ADDRESS REDACTED | | | AAVE 2.74009024578935<br>ADA 3438.395779302<br>BCH 1.14532664324394<br>BTC 0.02660593193750836<br>COMP 0.026143404770762<br>EOS 83.1395320672257<br>ETH 10.5890191627819<br>LTC 1.0235956382644<br>MATIC 133.838309417264<br>SNX 27.364304040608<br>XRP 1490.34514 | BTC 0.01728434<br>DOT 5.3300136663<br>ETH 0.21328761106805<br>SNX 402.257227587109<br>SOL 31.692 | | |
| 3.1.444371 | PATRICK SKLENKA | ADDRESS REDACTED | | | BTC 0.005396878351496637 | | | |
| 3.1.444372 | PATRICK SKLODOWSKI | ADDRESS REDACTED | | | ADA 104.217779642156<br>BTC 0.243958623561586<br>ETH 0.009513120330316156 | | | |
| 3.1.444373 | PATRICK SLATER | ADDRESS REDACTED | | | BTC 8.13542970529805<br>ETH 236.0273360032O8 | | | |
| 3.1.444374 | PATRICK SLATEV | ADDRESS REDACTED | | | BTC 0.000101183813891778<br>MATIC 7.54729734315154 | | | |
| 3.1.444375 | PATRICK SLATTERY | ADDRESS REDACTED | | | ADA 0.090651220655989<br>BTC 0.000802401797251076<br>ETH 0.000150967258614442<br>MATIC 0.308545580275152 | | | |
| 3.1.444376 | PATRICK SLOPER | ADDRESS REDACTED | | | AAVE 0.0143130364694348<br>BAT 0.71040920608505<br>BTC 0.0000503059034331235<br>CEL 108.366354391343<br>COMP 0.000635800291412291<br>DASH 5.27684964516542<br>DOT 0.003907946364568<br>ETH 0.000485891508163362<br>MANA 0.420053401593668<br>MATIC 1.2913995148401<br>SNX 0.449313717044601<br>USDC 0.246994199629058<br>XLM 1.42139678019189<br>ZRX 0.0616509808460928 | | | |
| 3.1.444377 | PATRICK SMARZYNSKI | ADDRESS REDACTED | | | BTC 1.15082545886799E-06<br>CEL 0.0297910310344405<br>USDC 1.26058313174458 | | | |
| 3.1.444378 | PATRICK SMELTEKOP | ADDRESS REDACTED | | | CEL 1.06072691084204 | | | |
| 3.1.444379 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 0.246536487959444<br>CEL 77.6456562004605<br>ETH 0.0180415042924654<br>LINK 3.50780520596204<br>LTC 0.0611648321943483<br>SNX 27.566766672943<br>UNI 8.05815897487709 | | | |
| 3.1.444380 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 1464.22905358238<br>BTC 0.575835051410T<br>ETH 2.70814435680408<br>GUSD 0.580625265904841<br>USDC 1.41207071903307 | BTC 0.03342707 | | |
| 3.1.444381 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 83.6587987840S9<br>BCH 0.000016227617937212<br>BTC 0.024611340972O155<br>DOT 3.72859241713612<br>MATIC 64.0936106066517 | | | |
| 3.1.444382 | PATRICK SMITH | ADDRESS REDACTED | | | BNB 0.03544094936352O9<br>BTC 4.15440442913B3 | | | |
| 3.1.444383 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 0.0147033335363544<br>MATIC 0.0395864554329844<br>XRP 0.136494064232277 | | | |
| 3.1.444384 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 0.344134228102956<br>BNB 0.0015924625590084<br>BTC 0.000006231856043054<br>CEL 0.433324239991924<br>USDT ERC20 0.281214332003844 | | | |
| 3.1.444385 | PATRICK SMITH | ADDRESS REDACTED | | | ADA 150.941614132885<br>MATIC 114.94986792S022<br>ZRX 28.4379946238815 | | | |
| 3.1.444386 | PATRICK SMITH | ADDRESS REDACTED | | | BTC 11.746006299951B | | | |
| 3.1.444387 | PATRICK SMITHEDAJKUL | ADDRESS REDACTED | | | BTC 0.00107931145091533<br>LUNC 103.02411447879 | SOL 0.00057532 | | |
| 3.1.444388 | PATRICK SO | ADDRESS REDACTED | | | ADA 0.947146518514396<br>BTC 0.0550518718247792<br>DOT 0.0402495504281553<br>ETH 0.00000152298232O703<br>MATIC 0.00210388209521181 | | | |
| 3.1.444389 | PATRICK SOARES | ADDRESS REDACTED | | | BTC 0.00001159514015362T<br>USDT ERC20 0.357679714251327 | | | |
| 3.1.444390 | PATRICK SOHLAIT | ADDRESS REDACTED | | | ETH 0.00148253592501515 | | | |
| 3.1.444391 | PATRICK SOKOLOVSKY | ADDRESS REDACTED | | | BTC 0.0000006795003621B8 | | | |
| 3.1.444392 | PATRICK SOLDO | ADDRESS REDACTED | | | BTC 0.00000003343252641B | | | |
| 3.1.444393 | PATRICK SOLMS | ADDRESS REDACTED | | | BNB 0.0056831833091329<br>BTC 0.000049501306665425<br>CEL 65.1925812393126<br>DOT 0.0882680807259818<br>ETH 0.000330575713612125<br>LUNC 0.0000500582475958835<br>USDT ERC20 0.207856532058226 | | | |
| 3.1.444394 | PATRICK SONG | ADDRESS REDACTED | | | BTC 0.0257397022638914<br>ETH 0.000867070153174429<br>USDC 573.031378642831 | | | |
| 3.1.444395 | PATRICK SONNG | ADDRESS REDACTED | | | CEL 137.565180979166<br>SGB 103.26475224205d<br>XRP 690.145823129818 | | | |
| 3.1.444396 | PATRICK SOMULIA | ADDRESS REDACTED | | | BTC 0.00144316287779543 | | | |
| 3.1.444397 | PATRICK SPARKS | ADDRESS REDACTED | | | BTC 0.00128900433066237<br>ETH 0.000192900619948134<br>MATIC 0.274277165146389<br>USDT ERC20 0.8635364433600589 | | | |
| 3.1.444398 | PATRICK SQUIRE | ADDRESS REDACTED | | | BTC 0.0112513552279991 | | | |
| 3.1.444399 | PATRICK SQUIRES | ADDRESS REDACTED | | | ETH 5.127697785105871<br>BTC 0.98451701884596<br>ETH 3.63410743599722<br>MATIC 1765.43245965701 | BTC 0.00057448 | | |
| 3.1.444400 | PATRICK ST. CIN | ADDRESS REDACTED | | | BTC 0.038677714453844<br>ETH 4.0670929881627B<br>GUSD 12848.1240399728 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 601 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444401 | PATRICK STAGGS | ADDRESS REDACTED | | | AAVE 18.53621198822<br>BTC 0.00023771242604162<br>ETH 0.01635180062895526<br>MATIC 1896.333633087<br>USDC 5498.51910265122 | BTC 0.00000000598184734 | | |
| 3.1.444402 | PATRICK STAMEY | ADDRESS REDACTED | | | BTC 0.00008537561760381<br>DOT 0.06166581852270<br>ETH 0.00035599395328999<br>LINK 0.00948173030080839 | | | |
| 3.1.444403 | PATRICK STANLEY GEE KOEHLER | ADDRESS REDACTED | | | ADA 363.316115<br>AVAX 2.46436052357748<br>BTC 0.00897656925475226<br>CEL 138.032913341434<br>DOT 42.0743774067919<br>EOS 46.6535<br>ETH 0.80878534292951S<br>MATIC 197.65273072<br>SOL 10.10679791845906<br>XRP 244 | | | |
| 3.1.444404 | PATRICK STARK | ADDRESS REDACTED | | | MATIC 184.046154904303<br>XLM 120.122934753082 | | | |
| 3.1.444405 | PATRICK STARK | ADDRESS REDACTED | | | BTC 0.00000680229960746<br>CEL 1.06801520617414<br>ETH 0.0105516911817315 | | | |
| 3.1.444406 | PATRICK STEFFEN | ADDRESS REDACTED | | | BTC 0.085960602568783 | | | |
| 3.1.444407 | PATRICK STEGNER | ADDRESS REDACTED | | | AAVE 0.0121975693488575 | | | |
| 3.1.444408 | PATRICK STEIGER | ADDRESS REDACTED | | | BTC 0.02113127249017T8<br>ETH 0.136332901963988 | | | |
| 3.1.444409 | PATRICK STEINER | ADDRESS REDACTED | | | BTC 0.085130076470347S<br>ETH 0.01137826024695T<br>GUSO 113.835553814138<br>SNH 27.7521484422266<br>UMA 1.26656821271643<br>XRP 1067.88309280295 | | | |
| 3.1.444410 | PATRICK STEINER | ADDRESS REDACTED | | | CEL 0.0800301200284584 | | | |
| 3.1.444411 | PATRICK STEINER | ADDRESS REDACTED | | | AVAX 55.8434831121482<br>BTC 0.537232288084925<br>CEL 15.9948276322321<br>ETH 7.8471535801182<br>LUNC 25.362925357570B<br>MATIC 6573.72694930438<br>PAX 0.91667944532156A<br>PAXG 0.09666696220577S4<br>USDC 275.497012164662 | | | |
| 3.1.444412 | PATRICK STEINER | ADDRESS REDACTED | | | BTC 0.000000005905346939<br>CEL 6.179971623A1813<br>ETH 0.00106440990448418<br>MATIC 4.065961533970426<br>PAXG 1.0274074330A702<br>SNH 0.0025<br>USDC 52.0577441435688 | | | |
| 3.1.444413 | PATRICK STENZEL | ADDRESS REDACTED | | | BTC 0.00380545487101174 | | | |
| 3.1.444414 | PATRICK STENZEL | ADDRESS REDACTED | | | BCH 0.00045930915A9362<br>BTC 0.001329<br>CEL 9.02772109098176<br>MCDAI 3.248930349552S5<br>XLM 120.0060186 | | | |
| 3.1.444415 | PATRICK STEPHAN HARTKE | ADDRESS REDACTED | | | BTC 0.22260982764396 | | | |
| 3.1.444416 | PATRICK STERLIN | ADDRESS REDACTED | | | BTC 0.025465637121314S<br>ETH 1.0463672303169<br>XLM 223.596272823721 | | | |
| 3.1.444417 | PATRICK STERN | ADDRESS REDACTED | | | BTC 0.1432944479295977<br>CEL 603.2827493887T<br>ETH 0.438087<br>USDT ERC20 221.707389 | | | |
| 3.1.444418 | PATRICK STEVEN ROJAS | ADDRESS REDACTED | | | CEL 0.000401898564628977<br>DOT 0.0028803412312289<br>EOS 0.0005720720694173688<br>XRP 0.000000021023250113 | | | |
| 3.1.444419 | PATRICK STEVENSON | ADDRESS REDACTED | | | ADA 7113.80153483657<br>BTC 1.1291680272008S<br>ETH 0.410435144632505<br>LTC 141.95058180339G<br>USDC 26779.8421520018 | BTC 0.34063273<br>ETH 4.893 | | |
| 3.1.444420 | PATRICK STEWART | ADDRESS REDACTED | | | ADA 836.567500262713<br>CEL 61.22909584734<br>DOT 6.2935<br>ETH 0.96362303<br>LINK 29.886<br>XRP 1294.754128 | | | |
| 3.1.444421 | PATRICK STIDHAM | ADDRESS REDACTED | | | BTC 0.0000168795089010545 | | | |
| 3.1.444422 | PATRICK STIEGER | ADDRESS REDACTED | | | BTC 0.110091703342802<br>CEL 9.5724916439487A | | | |
| 3.1.444423 | PATRICK STITT | ADDRESS REDACTED | | | BTC 0.3145092420000028<br>CEL 66.5386568133927 | | | |
| 3.1.444424 | PATRICK STODDARD | ADDRESS REDACTED | | | CEL 1.06340689708013 | | | |
| 3.1.444425 | PATRICK STOEBENAU | ADDRESS REDACTED | | | USDC 0.49260353186907 | | | |
| 3.1.444426 | PATRICK STOKES | ADDRESS REDACTED | | | BTC 0.00218639467668117<br>ETH 0.8359475113786<br>USDC 4665.37964080498 | ETH 0.0350019234672996 | | |
| 3.1.444427 | PATRICK STOLTMANN | ADDRESS REDACTED | | | BTC 0.0000000797270012841 | | | |
| 3.1.444428 | PATRICK STOUTE | ADDRESS REDACTED | | | BTC 0.00000000304470962 | | | |
| 3.1.444429 | PATRICK STOWELL | ADDRESS REDACTED | | | CEL 0.4301025690439 | | | |
| 3.1.444430 | PATRICK STOWELL | ADDRESS REDACTED | | | MATIC 0.1772644743218B3<br>BTC 0.531385566662461<br>ETH 0.005026638387595B8 | SOL 0.00000000744466608 | | |
| 3.1.444431 | PATRICK ST-PIERRE | ADDRESS REDACTED | | | SOL 0.0764549308634093<br>BTC 0.017842708961197L<br>CEL 0.20239226825651 | | | |
| 3.1.444432 | PATRICK STRAMKA | ADDRESS REDACTED | | | ETH 0.000159862720362821<br>BTC 0.0232248153430309<br>USDC 3482.71907283709 | | | |
| 3.1.444433 | PATRICK STRAW | ADDRESS REDACTED | | | ADA 1193.98417071455<br>BAT 387.98618735844<br>BCH 0.00062912292860202<br>BNB 4.25753560045365<br>BTC 0.6308690082119D1<br>CEL 109.57865538059L<br>DOT 172.01060243236A<br>EOS 221.30093591986G<br>ETH 1.37074446236806<br>LINK 53.4923647101921<br>LTC 14.97840896101133<br>PAXG 16.1311633446S3<br>UNI 53.9676820088633<br>XLM 5215.6533009752S<br>XRP 1716.548436055239 | | | |
| 3.1.444434 | PATRICK STRITZEL | ADDRESS REDACTED | | | BAT 0.58342622963990B<br>BNB 0.0314530205425261<br>CEL 156.060673615537<br>EOS 0.131325848146065<br>ETC 0.061846404515092<br>LINK 97.7566262617766<br>LTC 0.0206266127824967<br>MANA 0.16670408801022<br>MATIC 6.7959039537S363<br>ONIG 0.00280317071698834<br>SGB 804.900960541159<br>SNH 126.507277953569<br>SUSHI 0.12559683941792Z<br>UMA 0.01084132821371B6<br>UNI 0.032191858428841S2<br>XLM 1.05893878403651<br>XRP 1.3484438802172G<br>ZRX 1.61724100009949 | | | |
| 3.1.444435 | PATRICK STROBL | ADDRESS REDACTED | | | BTC 0.001540883185384999<br>CEL 2.0293835032213<br>LTC 0.4367958<br>USDT ERC20 834.377066590155 | | | |
| 3.1.444436 | PATRICK STRUBEL | ADDRESS REDACTED | | | SGB 30.7630649303883<br>XLM 0.0000000677530066D9<br>XRP 0.000000032664730S5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444437 | PATRICK SUCKDO | ADDRESS REDACTED | | | ADA 2.3573805760B618<br>DOGE 413.919937950674<br>DOT 0.639678606070805<br>SNX 2177.284635620337<br>SOL 55.7200252965946<br>XTZ 1185.152082636373 | ADA 0.00000075573522007<br>DOT 0.000000000037268341 | | |
| 3.1.444438 | PATRICK SUEN | ADDRESS REDACTED | | | BTC 0.000156592128026267<br>XLM 535.61045395322 | | | |
| 3.1.444439 | PATRICK SUEZAKI | ADDRESS REDACTED | | | ETH 41.7869748498046 | | | |
| 3.1.444440 | PATRICK SUGGS | ADDRESS REDACTED | | | ETH 0.000209448169410927<br>USDC 0.135011024812741 | | | |
| 3.1.444441 | PATRICK SUKER | ADDRESS REDACTED | | | XLM 0.717012660021291 | | | |
| 3.1.444442 | PATRICK SUKER | ADDRESS REDACTED | | | BTC 0.000962816064366563 | | | |
| 3.1.444443 | PATRICK SULLIVAN | ADDRESS REDACTED | | | BTC 0.000017503115371<br>ETH 0.000008085395206077 | | | |
| 3.1.444444 | PATRICK SULLIVAN | ADDRESS REDACTED | | | ADA 0.0218845399559277<br>BTC 0.000005488888060014<br>ETH 4.35811050561796-05<br>XLM 0.012846829613041<br>XLM 0.0525531765511551 | ADA 0.000000768096078634<br>BTC 0.000000063532619558<br>USDC 0.000000696185110023 | | |
| 3.1.444445 | PATRICK SUSZKO | ADDRESS REDACTED | | | BTC 0.00058025688503646<br>MATIC 2.91604214731141<br>SNX 1.06642533975385<br>USDC 2.67104798961516 | | | |
| 3.1.444445 | PATRICK SUSZKO | ADDRESS REDACTED | | | BTC 0.000002047502667953<br>CEL 0.825018108695756<br>ETH 0.000014335382985384<br>LTC 0.052378612055193<br>OMG 1.00722807243577 | | | |
| 3.1.444446 | PATRICK SUTPHIN | ADDRESS REDACTED | | | BTC 0.00109979424870645<br>ETH 0.426680387133118<br>USDC 2101.47059442726 | | | |
| 3.1.444447 | PATRICK SUTTON | ADDRESS REDACTED | | | CEL 30.5876480550258<br>ETH 0.465803958918482<br>XLM 373.464390701566<br>XRP 2036.64389930217 | | | |
| 3.1.444448 | PATRICK SUTTON | ADDRESS REDACTED | | | BTC 0.000516209432808517 | | | |
| 3.1.444449 | PATRICK SVENDSEN | ADDRESS REDACTED | | | ADA 1595.76055529163<br>BSV 0.35098167<br>BTC 0.000015197158916749<br>CEL 67.751068194562b<br>ETH 0.000148642615341<br>USDT ERC20 252.650676313d2 | | | |
| 3.1.444450 | PATRICK SWANSON | ADDRESS REDACTED | | | BTC 0.000000349543238764<br>USDC 2.01549901797196 | | | |
| 3.1.444451 | PATRICK SWANSON | ADDRESS REDACTED | | | ADA 279.39044947896<br>BTC 0.00724112036403947<br>ETH 0.58051723632147S<br>LINK 8.897454702905d7 | | | |
| 3.1.444452 | PATRICK SWEENEY | ADDRESS REDACTED | | | BTC 0.231531216134835<br>ETH 0.35564181050276S | | | |
| 3.1.444453 | PATRICK SWENNE | ADDRESS REDACTED | | | BTC 0.00000000612653897d<br>CEL 91974.573561682<br>ETH 17.1521942674551<br>LINK 75.4783817<br>MATIC 16281.1259645717<br>SNX 0.00021662<br>USDC 0.005<br>USDT ERC20 0.000000954885958484 | | | |
| 3.1.444454 | PATRICK SWINDALL | ADDRESS REDACTED | | | BTC 0.000000587546119221<br>ETH 0.000000017091871517 | | | |
| 3.1.444455 | PATRICK SWOPE | ADDRESS REDACTED | | | BTC 0.000000754137215706<br>CEL 1.14917115511283<br>DASH 0.00138492207832945<br>LTC 0.00290021322543637<br>OMG 0.016647005498447<br>SGB 0.119668402259606<br>USDC 0.706700541918811<br>XRP 0.782797601996t8<br>ZRX 1.01254859225011 | | | |
| 3.1.444456 | PATRICK SYLVESTER | ADDRESS REDACTED | | | BTC 0.000000509682962d4<br>MATIC 49.38791874991166<br>XLM 0.15009556201531t1 | | | |
| 3.1.444457 | PATRICK T 3RD CALLAHAN | ADDRESS REDACTED | | | BTC 0.127383852S3526 | | | |
| 3.1.444458 | PATRICK TAGLER | ADDRESS REDACTED | | | USDC 214.374020394037<br>BTC 0.000494176553462462 | | | |
| 3.1.444459 | PATRICK TAIEB | ADDRESS REDACTED | | | BTC 0.00108139633097107<br>CEL 51.2781250651749<br>ETH 0.03918012862833t | | | |
| 3.1.444460 | PATRICK TAK CHUEN AU | ADDRESS REDACTED | | | BTC 0.017740697160b614<br>CEL 7.54844939202951 | | | |
| 3.1.444461 | PATRICK TALASKA | ADDRESS REDACTED | | | USDT ERC20 210 | | | |
| 3.1.444462 | PATRICK TALIAFERRO | ADDRESS REDACTED | | | ETH 0.000091074332823669 | | | |
| 3.1.444463 | PATRICK TAM | ADDRESS REDACTED | | Yes | BTC 0.0000963902302132<br>BTC 0.081696233441762<br>CEL 746.841207004769<br>DOT 314.259822121222<br>ETH 4.92451180249631<br>KNC 0.111338264023B9<br>LINK 5233.83750265395<br>LTC 0.000505073171996789<br>LUNC 21.4782390815914<br>MATIC 14227.2166612801<br>SGB 79587.723392561<br>SOL 212.314309326102<br>USDC 0.767766637630693<br>XLM 0.010498691614551<br>ZRX 0.019970458650914S | | | ETH 101.938761733116 |
| 3.1.444464 | PATRICK TAN | ADDRESS REDACTED | | | ADA 24.2587744551171<br>BTC 0.281291035661t12<br>CEL 1177.9170543359d<br>ETH 8.5081170062887t<br>MCDAI 102.170826590555 | | | |
| 3.1.444465 | PATRICK TAN | ADDRESS REDACTED | | | BCH 0.043134993576229S<br>BTC 0.192654859551324<br>ETH 1.184809751666d9<br>GUSD 438.6755626725t<br>USDC 3609.40050908744 | | | |
| 3.1.444466 | PATRICK TAN | ADDRESS REDACTED | | | BTC 1.62297929703998t.06<br>LTC 0.115220757387216 | | | |
| 3.1.444467 | PATRICK TAN | ADDRESS REDACTED | | | BTC 3.37896548849990t.07<br>CEL 0.3092887385b234<br>LTC 0.00000000046153846t1 | | | |
| 3.1.444468 | PATRICK TANNER | ADDRESS REDACTED | | | BTC 0.005845907162440S8<br>CEL 7.813829602443t9<br>ETH 0.073061777697803t | | | |
| 3.1.444469 | PATRICK TAPA | ADDRESS REDACTED | | | BTC 0.0000000498938786t9<br>CEL 61.9255559321605 | | | |
| 3.1.444470 | PATRICK TAPIA | ADDRESS REDACTED | | | AAVE 0.00345878275328956<br>BTC 0.000166641660533<br>CEL 999.62038563455<br>COMP 0.0099568424298786b<br>DASH 0.002916075115995b3<br>EOS 0.127248638081006<br>ETC 0.018259844192818T<br>ETH 0.000000219144786032<br>LTC 0.00999486512345219<br>SGB 5.169747557215b6<br>USDC 0.000000248550202302<br>USDT ERC20 0.0183398344170752<br>XRP 0.000007605938629b95<br>ZEC 0.00460714901842386 | | | |
| 3.1.444471 | PATRICK TAPPER | ADDRESS REDACTED | | | BTC 0.000122405785643277<br>ETH 0.002249354619163t07<br>USDC 20248.0920927779<br>USDT ERC20 0.97284735546349 | | | |
| 3.1.444472 | PATRICK TARBARD | ADDRESS REDACTED | | | BTC 0.00002600205136038t<br>CEL 0.187737330452962<br>ETH 2.66731237501593<br>USDC 0.002751 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444473 | PATRICK TABBARD | ADDRESS REDACTED | | | BTC 0.00105333460667018<br>CEL 0.454596205177418<br>ETH 14.8615652518451 | | | |
| 3.1.444474 | PATRICK TARDIFF | ADDRESS REDACTED | | | BTC 0.027108148441499 | | | |
| 3.1.444475 | PATRICK TARGETE | ADDRESS REDACTED | | | BTC 0.00156245653908809<br>ETH 0.026471951208048?<br>USDC 105.303971508063 | | | |
| 3.1.444476 | PATRICK TATE | ADDRESS REDACTED | | | BTC 0.00105289854931194<br>ETH 2.92129604111157<br>MATIC 1615.29858464587 | | | |
| 3.1.444477 | PATRICK TAWIL | ADDRESS REDACTED | | | USDC 0.00280832218995658 | | | |
| 3.1.444478 | PATRICK TAYLOR | ADDRESS REDACTED | | | AAVE 0.015396507146988?<br>BCH 0.00285836389367671<br>CEL 0.022520061787885<br>DASH 0.001710771324150628<br>EOS 0.00105219117464259<br>ETH 0.00112377323254712<br>LINK 0.0657138382727448<br>LTC 0.0024192200703067<br>MATIC 15.0923935657709<br>OMG 0.000251569618117043<br>SGB 77.378868998739<br>SNX 2.35732044730863<br>USDC 1.27512383516137<br>XLM 1.78247328183483<br>XRP 1.59196388288269<br>ZRX 0.00960418721254211 | | | |
| 3.1.444479 | PATRICK TAYLOR | ADDRESS REDACTED | | | BTC 0.00242451648582333<br>ETH 0.0714607099097724<br>USDC 535.742698199992 | | | |
| 3.1.444480 | PATRICK TEDICULWONO | ADDRESS REDACTED | | | ADA 206.710715151417<br>BTC 0.006845100850067397 | | | |
| 3.1.444481 | PATRICK TEEHAN | ADDRESS REDACTED | | | ADA 0.12371476448179<br>BTC 0.0000005633291048<br>ETH 0.000448459111340182<br>USDC 0.045421664749219<br>XLM 0.010247121757716?3 | | BTC 0.0000000163812575?<br>USDC 0.00000067517896876 | |
| 3.1.444482 | PATRICK TEGOWSKI | ADDRESS REDACTED | | | BTC 0.00123437430830055 | | | |
| 3.1.444483 | PATRICK TEN EYCK | ADDRESS REDACTED | | | ADA 0.22112972994527?1<br>BTC 1.16733517593517<br>COMP 0.53481564472068?4<br>ETH 2.10164868130521<br>LTC 2.0939048923569<br>MATIC 717.870197027286<br>SNX 75.600446024945?2<br>XLM 472.10872858462?8 | BTC 0.0076548286997450?1 | | |
| 3.1.444484 | PATRICK TERRY | ADDRESS REDACTED | | | BTC 0.00000073069117043?5<br>GUSD 0.0200756603491?94 | | | |
| 3.1.444485 | PATRICK TERRY | ADDRESS REDACTED | | | BTC 1.77442691062357 | | | |
| 3.1.444486 | PATRICK TESCHEIN | ADDRESS REDACTED | | | BTC 0.00693322203994 | | | |
| 3.1.444487 | PATRICK TETTEY | ADDRESS REDACTED | | | BNT 0.00100291720024705<br>CEL 24384.4853059123<br>LINK 55.5425147871282<br>MANA 0.010001359379786<br>OMG 0.000100271888230312<br>SGB 6058.58374175911<br>USDC 0.0375725892398865<br>USDT ERC20 60324.0751148596 | | | |
| 3.1.444488 | PATRICK THATCHER | ADDRESS REDACTED | | | BAT 1175<br>BTC 0.00221955113243281<br>CEL 9.32512844250077<br>MCDAI 30 | | | |
| 3.1.444489 | PATRICK THEISEN | ADDRESS REDACTED | | | BTC 1.09565500998105<br>SGB 0.00303945497594077<br>XRP 0.020497603116593 | | | |
| 3.1.444490 | PATRICK THELEN | ADDRESS REDACTED | | | BTC 0.002094758051855447<br>USDC 632.046270711657 | | | |
| 3.1.444491 | PATRICK THELEN | ADDRESS REDACTED | | | ETH 0.000689310448715809<br>CEL 2.87721890586766<br>XLM 1404.21807839364 | | | |
| 3.1.444492 | PATRICK THEMOTUS | ADDRESS REDACTED | | | BTC 0.000951189989262088?1<br>DOT 15.0623878435514 | | | |
| 3.1.444493 | PATRICK THINWA | ADDRESS REDACTED | | | ADA 67.763725261053?4<br>BTC 0.010426585876203<br>DASH 1.03362412374895<br>DOT 8.50384428080?8<br>EOS 82.426933614513?9<br>ETH 0.062337758969661?6<br>LTC 3.02670802017?54<br>XLM 203.861105706638<br>XRP 132.29713848864<br>ZEC 1.0196169769?171 | | | |
| 3.1.444494 | PATRICK THOM | ADDRESS REDACTED | | | BTC 0.01945437746301?37<br>USDC 36.3361047569147 | | | |
| 3.1.444495 | PATRICK THOMAS | ADDRESS REDACTED | | | ETH 1.76338987005105<br>XRP 4017.62703035959 | | | |
| 3.1.444496 | PATRICK THOMAS | ADDRESS REDACTED | | | BTC 0.170172847096916<br>ETH 1.0951736795862?8 | | | |
| 3.1.444497 | PATRICK THOMAS | ADDRESS REDACTED | | | BCH 0.001<br>BTC 0.2576469289349?76<br>CEL 0.050326434586396?1<br>DASH 0.002<br>ETH 1.6221722297771<br>LTC 0.111859034537879 | | | |
| 3.1.444498 | PATRICK THOMAS | ADDRESS REDACTED | | | BTC 0.000001109277356174<br>MCDAI 6.29386029730053<br>USDC 31.5860680063276 | | | |
| 3.1.444499 | PATRICK THOMAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.444500 | PATRICK THOMAS HEBRON | ADDRESS REDACTED | | | ADA 9572.212747326?23<br>AVAX 42.327627076684?5<br>BTC 0.0004433732014110?33<br>CEL 451.052865140709<br>ETH 0.0228353136821?04<br>LTC 10.4079495795?57<br>MATIC 2321.1651794831?1<br>USDT ERC20 2946.50322655941 | | | |
| 3.1.444501 | PATRICK THOMAS HERZOG | ADDRESS REDACTED | | | BTC 0.00244937444612405<br>USDT ERC20 406.910497543423 | | | |
| 3.1.444502 | PATRICK THOMAS REDLING | ADDRESS REDACTED | | | USDC 0.0115408218534488 | | | |
| 3.1.444503 | PATRICK THOMAS SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000004650747838?5<br>USDC 0.25204769897503?8 | | | |
| 3.1.444504 | PATRICK THOMPSON | ADDRESS REDACTED | | | ADA 0.206377778218?6<br>BNB 0.00000000205324101?9<br>BTC 0.00200996911057116?1<br>CEL 0.67360284062003<br>USDC 0.420430419629667 | | | |
| 3.1.444505 | PATRICK THOMPSON | ADDRESS REDACTED | | | 1INCH 4.739446837154?01<br>DOT 3.48757115254687<br>LTC 0.06675141529171?55<br>SNX 13.7328825792586<br>UNI 5.79665361948?03 | | | |
| 3.1.444506 | PATRICK THOMPSON | ADDRESS REDACTED | | | SGB 261.954452565678<br>XLM 7.27992751787444<br>XRP 0.00000061025366192?1<br>ZRX 524.514975822661 | | | |
| 3.1.444507 | PATRICK THOMSON | ADDRESS REDACTED | | | ADA 400.461538461538<br>BTC 0.10697073361052?62<br>CEL 341.401741512215 | | | |
| 3.1.444508 | PATRICK THULEN | ADDRESS REDACTED | | | AVAX 2.443669150876<br>BTC 0.004967869100040?23<br>ETH 0.10561047259045?6<br>MATIC 832.59031162913?7<br>MCDAI 42.397845284140?9<br>USDC 155.372682738827 | | | |
| 3.1.444509 | PATRICK TODD | ADDRESS REDACTED | | | ADA 4242.83510154862<br>BTC 0.39587391716365<br>DOT 32.0347218295757<br>ETH 1.56942958407638<br>GUSD 5363.94000359643<br>MATIC 1882.60011366465<br>USDC 255.766473030682<br>ZRX 2132.21421641255 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444510 | PATRICK TOEPOEL | ADDRESS REDACTED | | | BTC 0.0358696296250692<br>DOT 6.85163717339776<br>ETH 0.0516875154514177<br>LTC 3.54989835740455 | | | |
| 3.1.444511 | PATRICK TOGNELLA | ADDRESS REDACTED | | | BTC 0.00000289900449153 | | | |
| 3.1.444512 | PATRICK TOIC | ADDRESS REDACTED | | | BNB 1.4995<br>CEL 3.04898225305087 | | | |
| 3.1.444513 | PATRICK TOMAS | ADDRESS REDACTED | | | ADA 1514.45565200552<br>BTC 0.00134637413847622<br>LINK 14.8967278029679<br>MANA 1042.06883149718<br>XLM 9077.01607599906 | | | |
| 3.1.444514 | PATRICK TOMPKINS | ADDRESS REDACTED | | | BTC 0.000014720629041088<br>CEL 0.638810093011532<br>ETH 0.00154813027896839<br>LINK 0.0505570153466656<br>LTC 0.0505618093047239<br>MANA 0.0843257687608514<br>MATIC 0.23398833845519<br>SNX 2.27546159109126<br>UNI 0.0461821191238778<br>XLM 2.13605263474176 | | | |
| 3.1.444515 | PATRICK TÖPFER | ADDRESS REDACTED | | | BTC 0.0388816117741841 | | | |
| 3.1.444516 | PATRICK TOLIA VUE | ADDRESS REDACTED | | | BTC 0.00001078994728229 | | | |
| 3.1.444517 | PATRICK TRAINOR | ADDRESS REDACTED | | | BTC 0.0000093467266844187<br>CEL 24.5436001595045<br>USDT ERC20 6.22002496625573 | | | |
| 3.1.444518 | PATRICK TREOSSI | ADDRESS REDACTED | | | BCH 0.000013085100119986<br>BTC 0.0000000309399744Ø4<br>CEL 756.704813992708<br>EOS 0.00234444984260918<br>LTC 0.00000000404916667<br>SGB 131.074110555985<br>USDC 0.000000717253837657<br>XRP 0.0000005 | | | |
| 3.1.444519 | PATRICK TRIMBLE | ADDRESS REDACTED | | | BTC 0.106743704904397<br>MATIC 0.66679659105û589<br>MCDAI 0.017458866759875<br>SNX 0.157142362809973<br>USDC 3.08884536567Ø8 | BTC 0.00000018 | | |
| 3.1.444520 | PATRICK TRITSCHER | ADDRESS REDACTED | | | AAVE 1.02465250817252<br>ADA 2120.09021588884<br>BTC 0.0017386587591895Ø2<br>DOT 47.0779672358959<br>UNI 10.0713528563058 | | | |
| 3.1.444521 | PATRICK TROSCH | ADDRESS REDACTED | | | AVAX 8.10127023447501<br>BTC 0.00129475371014162<br>CEL 78.238319860440Ø2<br>DOT 4.23679358809422<br>USDT ERC20 201 | | | |
| 3.1.444522 | PATRICK TRUAX | ADDRESS REDACTED | | | BTC 0.0011729671О0643357<br>USDC 5154.12486647Ø6 | | | |
| 3.1.444523 | PATRICK TRUONG | ADDRESS REDACTED | | | BTC 0.00266893337889720Ø6<br>CEL 4.51767186592613<br>DASH 0.0252581987204Ø31<br>EOS 21.5320531688363<br>ETH 0.00110227328149419<br>LINK 0.0898112785449436<br>MANA 0.182955640245223<br>UNI 0.0951742154298409<br>USDC 0.2050756966Ø8756<br>XLM 2.39539856302947<br>ZEC 0.0000000166620297Ø8 | | | |
| 3.1.444524 | PATRICK TSUCHIHASHI | ADDRESS REDACTED | | | BTC 0.00187277247994632<br>ETH 28.525213762277Ø5<br>MATIC 24.36026685557Ø73<br>SNX 0.203933240199389 | | | |
| 3.1.444525 | PATRICK TU | ADDRESS REDACTED | | | ADA 52095.1238983493<br>BTC 0.0149228686383399<br>CEL 408.2286660036008<br>MATIC 55426.9049987343<br>USDT ERC20 29.278070133161608 | | | |
| 3.1.444526 | PATRICK TULLY | ADDRESS REDACTED | | | ADA 0.00245348801225761<br>BCH 0.00000401809770335Ø8<br>BTC 0.0000000521236500Ø3<br>CEL 0.18022400903462Ø9<br>ETC 0.000026253602706487<br>ETH 0.00021859294486800Ø5<br>LINK 0.0277151805036598<br>MATIC 0.00261981090739352<br>SNX 0.086505151546790Ø2<br>XLM 0.4057155963459Ø46<br>XRP 0.117943841660531<br>XTZ 0.0913784873696473 | | | |
| 3.1.444527 | PATRICK TUNISON | ADDRESS REDACTED | | | ETH 0.000960645791833917 | | | |
| 3.1.444528 | PATRICK TUOHY | ADDRESS REDACTED | | | BTC 0.0126963443949414<br>MATIC 958.611322761671 | | | |
| 3.1.444529 | PATRICK TUORTO | ADDRESS REDACTED | | | BTC 0.2085700758177Ø12<br>ETH 1.05211064518607<br>SOL 5.96338582602859 | | | |
| 3.1.444530 | PATRICK TURLEY LOWE | ADDRESS REDACTED | | | ETH 0.00161568278785142 | | | |
| 3.1.444531 | PATRICK TURNER | ADDRESS REDACTED | | | BTC 0.0011977737991Ø112<br>USDC 1042.77299359125 | | | |
| 3.1.444532 | PATRICK TURNER | ADDRESS REDACTED | | | BTC 0.0000013286034970Ø55<br>ETH 0.00027214375148296Ø8<br>USDC 0.444518028165267<br>USDC 1245.87236048563 | | | |
| 3.1.444533 | PATRICK UEGEN DYZELL | ADDRESS REDACTED | | | ADA 120900<br>CEL 936.26079010811 | | | |
| 3.1.444534 | PATRICK ULRICH DIPPOLD | ADDRESS REDACTED | | | BTC 0.000195196849967Ø99 | | | |
| 3.1.444535 | PATRICK URVOY | ADDRESS REDACTED | | | CEL 15.7891104046833<br>LINK 20<br>SNX 14.7393498258732<br>ZRX 186.182483565502 | | | |
| 3.1.444536 | PATRICK VAESSEN | ADDRESS REDACTED | | | ADA 6599.35873038788<br>DOT 32.205270511994<br>ETH 1.16985247384158<br>LINK 27.7338986500006<br>MANA 353.536432397446<br>SOL 15.2382169433657<br>XRP 85.4893580660808 | | | |
| 3.1.444537 | PATRICK VALENTINI | ADDRESS REDACTED | | | BTC 0.00105080657966406<br>XLM 38471495453076 | | | |
| 3.1.444538 | PATRICK VALLE | ADDRESS REDACTED | | | 1INCH 0.078683302344936<br>AAVE 0.965449627180936<br>BTC 0.0325353295561301<br>DASH 2.12477989934142<br>DOT 0.00138409231839124<br>ETH 0.4245793571442Ø31<br>LTC 0.00002668249544875Ø7<br>MATIC 0.0530439377419971<br>PAXG 0.000041786841049479<br>SNX 40.1839355695415<br>SUSHI 39.42475571458Ø16<br>UNI 11.91537730525Ø72<br>USDC 4.1890827258955<br>ZEC 0.98878588139396Ø2 | | | |
| 3.1.444539 | PATRICK VALME | ADDRESS REDACTED | | | LINK 3.80518279975699 | | | |
| 3.1.444540 | PATRICK VALOPPI | ADDRESS REDACTED | | | ADA 0.00223519493951016Ø2<br>AVAX 0.211578294547Ø581<br>BTC 0.000004032500268199<br>DOT 0.00551360323884065<br>ETH 0.00553428008151533<br>LUNC 0.000079233733097481Ø8<br>MATIC 0.04092950486215Ø93<br>SOL 0.0034530272751Ø839<br>USDC 0.78400279326576Ø7 | | | |
| 3.1.444541 | PATRICK VAN DE PUTTE | ADDRESS REDACTED | | | ADA 8484.0630432257Ø3<br>BTC 0.00316544590194491Ø3<br>ETH 3.26515907592468Ø9<br>LINK 0.54031092433781Ø3<br>MATIC 9403.8612963794<br>USDC 2029.8430383337 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444542 | PATRICK VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.024454925127620 CEL 18.401131700070 ETH 0.04875782 UNI 3.87191726 | | | |
| 3.1.444543 | PATRICK VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.039096159953825 4 CEL 0.883900397959492 LTC 1.00049379239074 | | | |
| 3.1.444544 | PATRICK VAN DER EST | ADDRESS REDACTED | | | CEL 1.067775582194 11 | | | |
| 3.1.444545 | PATRICK VAN DER HORST | ADDRESS REDACTED | | | BTC 0.005042291291231 18 CEL 162.62045403353 SGB 1395.30181950764 USDC 4438.73537204807 XLM 1336.76109249958 XRP 9063.30896578599 | | | |
| 3.1.444546 | PATRICK VAN DER KANT | ADDRESS REDACTED | | | CEL 2227.63100891947 | | | |
| 3.1.444547 | PATRICK VAN DER KOOIJ | ADDRESS REDACTED | | | CEL 3.550350170606 28 | | | |
| 3.1.444548 | PATRICK VAN DER MARK | ADDRESS REDACTED | | | BTC 0.000591685608761371 | | | |
| 3.1.444549 | PATRICK VAN DER MEIJDEN | ADDRESS REDACTED | | | USDC 0.474460131761759 6 | | | |
| 3.1.444550 | PATRICK VAN DER SPOEL | ADDRESS REDACTED | | | BTC 0.000021938433126500 5 ADA 1.248734377502 47 BTC 0.000006055781672921 DOT 0.029273807359814 2 ETH 0.000482778431738163 LTC 0.001188675983349 44 LUNC 0.000012491341204257 MATIC 1.273124551713 78 SNX 0.033007640587 8926 USDT ERC20 0.554297582248616 XRP 0.060094172438299 6 | | | |
| 3.1.444551 | PATRICK VAN DER VELDE | ADDRESS REDACTED | | | CEL 0.656539277754857 | | | |
| 3.1.444552 | PATRICK VAN DER WOLF | ADDRESS REDACTED | | | BTC 0.000685453828334411 CEL 126.887553349606 DOT 25 ETH 1.492 LINK 8.02 | | | |
| 3.1.444553 | PATRICK VAN DIEMEN | ADDRESS REDACTED | | | BTC 1.00845734592937 CEL 1303.31682784734 DASH 0.14704824 ETH 25.4920532292115 LTC 6.28526292 TUSD 47.15908875 | | | |
| 3.1.444554 | PATRICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000436670242138974 CEL 0.460730915584183 | | | |
| 3.1.444555 | PATRICK VAN DOLEWEERD | ADDRESS REDACTED | | | ADA 7.905677267623 62 AVAX 0.010704911021949 BTC 0.026317935199913 1 CEL 1.78096785720099 ETH 0.000147524104088274 LUNC 3.674587897059 63 MATIC 0.020733901368838 9 SOL 0.007385004541404 741 USDC 0.372845873319 01 XRP 0.405760514618581 | | | |
| 3.1.444556 | PATRICK VAN HUIJSTEN | ADDRESS REDACTED | | | BTC 0.000163642526145 96 | | | |
| 3.1.444557 | PATRICK VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000000092763479292 6 | | | |
| 3.1.444558 | PATRICK VAN LOON | ADDRESS REDACTED | | | ETH 1.01619000489922 | | | |
| 3.1.444559 | PATRICK VAN NULAND | ADDRESS REDACTED | | | BTC 0.000000006960815621 4 CEL 0.016320779538452 | | | |
| 3.1.444560 | PATRICK VAN PELT | ADDRESS REDACTED | | | BTC 0.000203188075 04 USDT ERC20 9.28000181897477 BCH 1.44281319918529 BSV 24.6627114285809 BTC 0.000145380914873821 COMP 1.47416703835 19 DASH 4.09960343609036 ETC 16.2828157700714 ETH 0.005962851521286 72 LINK 55.683162001768 2 LTC 0.004052695253333 71 MATIC 2476.06159856629 SNX 23.89659134310 8 UMA 42.303823010543 4 UNI 0.232784399597018 KLM 6490.926071066 XRP 0.000000377110679806 ZRX 668.329549026 61 | BTC 0.000000003055522732 | | |
| 3.1.444561 | PATRICK VAN SMIRREN | ADDRESS REDACTED | | | ETH 18.11181390353 21 USDC 0.161338223172218 UST 0.106614278832089 | | | |
| 3.1.444562 | PATRICK VANATER | ADDRESS REDACTED | | | BTC 0.000009389914131784 EOS 0.00243367018721156 MATIC 0.44585213999737 7 SNX 0.01446472829937 15 | | | |
| 3.1.444563 | PATRICK VANDEKERKHOVE | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.444564 | PATRICK VANDEKERKHOVE | ADDRESS REDACTED | | | BTC 0.0000016 | | | |
| 3.1.444565 | PATRICK VANDEN EEDE | ADDRESS REDACTED | | | CEL 0.000339285070338424 | | | |
| 3.1.444566 | PATRICK VANDERYDT | ADDRESS REDACTED | | | CEL 1.28885900082359 XRP 161.695301 BTC 0.000000533851335371 BUSD 2.57849313060847 CEL 0.000332377201101471 ETH 0.000023251704539658 SGB 8.21646701580619 USDC 0.014809653693487 3 XRP 0.000017396645523385 | | | |
| 3.1.444567 | PATRICK VANFOUCKE | ADDRESS REDACTED | | | ADA 534.340777646914 BTC 0.014776609413298 CEL 473.899564991223 DOGE 103.918871475 22 ETH 0.850502945162294 LINK 64.84292351 LTC 0.749 MATIC 448.669341 61 SGB 1035.334426 5595 USDC 154.356 XLM 0.0066599 XRP 6351.381645 | | | |
| 3.1.444568 | PATRICK VARNEY | ADDRESS REDACTED | | | BTC 0.000000004769936573 CEL 232.651556773604 ETH 2.05996931 | | | |
| 3.1.444569 | PATRICK VASSALLO | ADDRESS REDACTED | | | CEL 0.003851687719031 31 | | | |
| 3.1.444570 | PATRICK VAZ | ADDRESS REDACTED | | | CEL 85.1802957603623 ETH 1.47256562473595 | | | |
| 3.1.444571 | PATRICK VEENENDAAL | ADDRESS REDACTED | | | ETH 0.08371770284959 24 MCDAI 42.6391539102487 USDC 630.363833115645 | | | |
| 3.1.444572 | PATRICK VENTKER | ADDRESS REDACTED | | | BTC 0.000045775261713257 3 GUSD 0.035775822761884 3 USDC 0.060284327440643 | | GUSD 0.00245607888765402 USDC 0.000576031987544586 | |
| 3.1.444573 | PATRICK VERBRUGGEN | ADDRESS REDACTED | | | CEL 269.86686237 0395 | | | |
| 3.1.444574 | PATRICK VERGINER | ADDRESS REDACTED | | | BTC 0.000858990320669543 | | | |
| 3.1.444575 | PATRICK VERGULT | ADDRESS REDACTED | | | CEL 97.156335108 6499 | | | |
| 3.1.444576 | PATRICK VICE | ADDRESS REDACTED | | | BTC 0.000198974662311 8 USDC 8.99818112687866 XLM 27.1010695765774 | BTC 0.0000000083747 11657 | | |
| 3.1.444577 | PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | | | BTC 0.56826005874442 3 | | | |
| 3.1.444578 | PATRICK VICTOR JOSEF MARTIN | ADDRESS REDACTED | | | BTC 1.48314478126705 CEL 2967691.34941716 ETH 64.05829984 88587 MCDAI 30 SUSHI 3367.4144 USDC 6164.42296020735 USDT ERC20 220.48661357 3161 | | | |
| 3.1.444579 | PATRICK VIDALIS | ADDRESS REDACTED | | | BTC 0.000688754510039162 XRP 0.096541244512 69326 | | | |
| 3.1.444580 | PATRICK VIET DZUNG KOLB | ADDRESS REDACTED | | | BTC 0.000016114093374607 | | | |
| 3.1.444581 | PATRICK VICTOR BATISTA | ADDRESS REDACTED | | | BTC 0.001139067124048177 | | | |
| 3.1.444582 | PATRICK VINCENT ROGERS | ADDRESS REDACTED | | | ETH 0.00014933941086286 6 MATIC 7403.23880662 59 XLM 1.00250056625633 XRP 0.5 | ETH 0.032669910296796 9 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444583 | PATRICK VOGEL | ADDRESS REDACTED | | Yes | BTC 0.00772331341902059<br>USDC 1.43001563734592 | | | BTC 0.22207522075222 |
| 3.1.444584 | PATRICK VON BREDOW | ADDRESS REDACTED | | | BTC 0.002291766834646877<br>DOT 11.628582086892 | | | |
| 3.1.444585 | PATRICK VON DER BORN | ADDRESS REDACTED | | | BTC 0.00513495621792528 | | | |
| 3.1.444586 | PATRICK VON HOVEN | ADDRESS REDACTED | | | ADA 102.402419574773<br>BTC 0.043760403090748<br>ETH 3.98516653676947<br>LTC 3.10512935950635<br>MATIC 5060.31284099696<br>SOL 50.349061287356<br>UNI 27.4021469828111<br>XRP 0.000000897889064 | | | |
| 3.1.444587 | PATRICK VUONG | ADDRESS REDACTED | | | ADA 497.188473711183<br>BTC 0.0937583863077063<br>ETH 2.35702432785993<br>LINK 41.0185690686233<br>MATIC 584.587124981578<br>USDC 1062.77572070573<br>XLM 104.85983851679 | | | |
| 3.1.444588 | PATRICK VUONG | ADDRESS REDACTED | | | ADA 314.245822598142<br>BTC 1.03598969946708<br>CEL 0.178576919893276<br>ETH 2.72395139912419 | | | |
| 3.1.444589 | PATRICK WAGNER | ADDRESS REDACTED | | | BTC 0.0000000248487474 | | | |
| 3.1.444590 | PATRICK WAHL HANSEN | ADDRESS REDACTED | | | CEL 1.98492027760216<br>USDC 0.000900591735154248 | | | |
| 3.1.444591 | PATRICK WALDEN | ADDRESS REDACTED | | | CEL 0.273348927024325<br>AAVE 0.00860027806960504<br>ADA 1.55338514468051<br>BTC 0.0271665018374314<br>CEL 1014.67713611212<br>DOT 0.000557430097651275<br>LINK 0.000113819843994794<br>LUNC 0.00810815941741823<br>SOL 0.000290651998372<br>USDC 0.0000007620144426638<br>USDT ERC20 2.6746298885476S<br>XRP 0.775747734058471 | | | |
| 3.1.444592 | PATRICK WALKER | ADDRESS REDACTED | | | BTC 0.00004819109680481<br>COMP 0.000664980654032106<br>DOT 0.0112754106729611<br>ETH 0.000114592197114057<br>SNX 0.0997706210239343<br>ZRX 0.133012378864636 | | | |
| 3.1.444593 | PATRICK WALSH | ADDRESS REDACTED | | | AVAX 5.89680725295671<br>BTC 0.0385839297692007<br>ETH 0.611812190900639<br>MATIC 184.593938350935<br>SNX 67.0192889873632 | | | |
| 3.1.444594 | PATRICK WALSH | ADDRESS REDACTED | | | CEL 1.06120459215237 | | | |
| 3.1.444595 | PATRICK WALSH | ADDRESS REDACTED | | Yes | ADA 2128.00658878892<br>BTC 0.0185937910912S6<br>COMP 0.0204220617129738<br>EOS 4.01407775839711<br>ETH 0.0294427969225139<br>KNC 418.44889026407Z<br>LINK 224.604067752225<br>MATIC 1554.63199205327<br>MCDAI 0.0381418516257932<br>SGB 195.16671743328<br>USDC 0.0317455172745864<br>XLM 306.847320647134<br>XRP 1274.2 | ADA 33.411<br>BTC 0.0000008<br>ETH 0.0408845241227138<br>MCDAI 31.6751199518176<br>USDC 0.00738735821474855 | | BTC 2.76077305173164<br>ETH 68.6799031392625 |
| 3.1.444596 | PATRICK WALSH | ADDRESS REDACTED | | | BTC 0.0000018975032Z892<br>CEL 1.636272670946Z2 | | | |
| 3.1.444597 | PATRICK WALTER | ADDRESS REDACTED | | | BTC 0.000000967224595207 | | | |
| 3.1.444598 | PATRICK WALTER UWE CLAUS DIETER KLINK | ADDRESS REDACTED | | | BTC 0.0000028602445889669 | | | |
| 3.1.444599 | PATRICK WALTERS | ADDRESS REDACTED | | | ADA 0.687074999614432<br>BTC 0.0550771554381761<br>DOT 1.19840613337393<br>ETH 0.00418351595714291<br>LINK 16.2937790020624<br>MATIC 311.935533838154 | | | |
| 3.1.444600 | PATRICK WALTHERS | ADDRESS REDACTED | | | BTC 0.00000217945908842<br>DOT 0.0135035096144S<br>ETH 4.19784572551899E-06<br>MANA 0.026394985392858S1<br>MATIC 2.10137296079875<br>SOL 0.000083552062833068 | | | |
| 3.1.444601 | PATRICK WARBORN | ADDRESS REDACTED | | | BTC 0.316960332399803<br>BUSD 41.7200187406411 | | | |
| 3.1.444602 | PATRICK WARD | ADDRESS REDACTED | | | BTC 0.621196072755596<br>CEL 427.055376063892<br>DASH 1.03469913115773<br>ETH 3.3663496250888B<br>KNC 68.037598323555S<br>LINK 29.8620733805176<br>MANA 390.14775749685B<br>OMG 9.20798247369593<br>SNX 32.34982167994118<br>UNI 38.3576494362956 | | | |
| 3.1.444603 | PATRICK WARD | ADDRESS REDACTED | | | BTC 1.39983382060011<br>ETH 0.0000005358290324S | | | |
| 3.1.444604 | PATRICK WARG | ADDRESS REDACTED | | | BCH 0.0000000073199638G<br>BTC 0.0000000091202193J8<br>BUSD 30499.99918409<br>CEL 14957.7900609715<br>DASH 0.000000001479330396<br>EOS 0.0000098977357225I<br>LTC 0.0000000890954SS581<br>SNX 553.545056651431<br>USDC 14823.4917411<br>ZEC 22.95596933 | | | |
| 3.1.444605 | PATRICK WARMAN | ADDRESS REDACTED | | | BTC 0.0259166835578519<br>CEL 197.443867398309<br>ETH 3.01 | | | |
| 3.1.444606 | PATRICK WARNEKA | ADDRESS REDACTED | | | ADA 0.225124624770828<br>BTC 0.0000034262540788I5<br>ETH 1.665903539462990-06<br>MATIC 0.192317328308137<br>SNX 0.539187252805592<br>USDC 0.00193326006224312 | | | |
| 3.1.444607 | PATRICK WATKINS | ADDRESS REDACTED | | | BTC 0.00775702426978957<br>CEL 10.564560124519<br>LTC 1.27432728278814<br>MATIC 2050.611105665635<br>MCDAI 42.3765166499119<br>SNX 0.739642085123937 | | | |
| 3.1.444608 | PATRICK WAYNE STANFORD | ADDRESS REDACTED | | | BTC 6.69146126806999E-06 | | | |
| 3.1.444609 | PATRICK WEAVER | ADDRESS REDACTED | | | ADA 0.45106088287394<br>BAT 0.0128864239609Y13<br>BTC 0.00000369100S792702<br>ETC 0.01506112250691Z<br>KNC 0.00027344178823143<br>LINK 0.00277885302083544<br>LTC 0.00109683377847Z7<br>USDC 0.200518068874313<br>XRP 0.000000682999191798 | BTC 0.0000003838254946I1<br>KNC 2.6406633613052S | | |
| 3.1.444610 | PATRICK WEE | ADDRESS REDACTED | | | BTC 0.0000020346651874J6<br>CEL 0.008315851171240BS<br>LTC 0.00093901007176794J<br>USDC 0.092801479705513S3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444611 | PATRICK WEEKS | ADDRESS REDACTED | | | BNT 0.241340423257818<br>BTC 0.0000006385530191115<br>CEL 3.46601482338107<br>COMP 0.00969904959296463<br>DOT 0.498575750103828<br>KNC 0.0593601958187513<br>MATIC 18.4572676008757<br>MCDAI 31.294226629299374<br>SNX 0.783781838904605<br>UMA 0.0218172009157607<br>UNI 0.0442878566086685<br>ZRX 0.395530331099427 | | | |
| 3.1.444612 | PATRICK WEERD | ADDRESS REDACTED | | | BTC 0.00180015877752749<br>CEL 0.127864696511002<br>ETH 0.633567424807447 | | | |
| 3.1.444613 | PATRICK WEHRLE | ADDRESS REDACTED | | Yes | BCH 0.000590712159769<br>BTC 0.00103174155278806<br>CEL 0.0179342946330125<br>DASH 0.00280299476600448<br>DOT 0.050217086674297B<br>EOS 0.00191111745407128<br>ETH 0.00008361003018142<br>LTC 0.00015791775674850B<br>LUNC 15.1803791010029<br>OMG 0.0216365333407976<br>SGB 0.0534728653837791<br>TGBP 0.00685486172468028<br>UNI 0.0201033681572765<br>USDC 6.7072363239033S<br>USDT ERC20 0.00464294585990718<br>XLM 0.31816085020621B<br>XRP 0.358162326037283<br>ZRX 0.164359795836066 | BTC 0.00102773702699830S | | BTC 0.4121425729066 |
| 3.1.444614 | PATRICK WEI | ADDRESS REDACTED | | | BTC 2.00531459781334<br>COMP 7.37514843757888<br>ETH 1.12202531359231<br>MCDAI 42.4578652391289<br>PAXG 17.319210533715 4<br>UNI 185.113563760001<br>USDC 76198.328906105 6<br>USDT ERC20 55550.0024070138<br>XRP 0.0000000446268112103 | | | |
| 3.1.444615 | PATRICK WEIDINGER | ADDRESS REDACTED | | | BTC 0.0177430611880506 | | | |
| 3.1.444616 | PATRICK WELCH | ADDRESS REDACTED | | | BTC 0.0001333319868174<br>ETH 0.00146454507700021<br>SNX 7.29558113592107<br>USDC 4341.94567291898 | | BTC 0.00000000221826421 6<br>USDC 100 | |
| 3.1.444617 | PATRICK WELTS | ADDRESS REDACTED | | | BTC 0.105411259772 5 | | | |
| 3.1.444618 | PATRICK WENGER | ADDRESS REDACTED | | | USDC 107.191365265569 | | | |
| 3.1.444619 | PATRICK WERNER | ADDRESS REDACTED | | | BTC 0.002186149320719 5 | | | |
| 3.1.444620 | PATRICK WESSA | ADDRESS REDACTED | | | BTC 3.37640840927499E-06 | | | |
| 3.1.444621 | PATRICK WEST | ADDRESS REDACTED | | | ADA 2617.73646792458<br>BTC 0.0284201547411 5<br>CEL 447.750992484058<br>ETH 0.319742187778863<br>LINK 155.685774877971<br>MATIC 1517.406732369202<br>USDC 2192.221399621S9 | | | |
| 3.1.444622 | PATRICK WEST | ADDRESS REDACTED | | | USDC 334.200544612792 | | | |
| 3.1.444623 | PATRICK WESTALL FINLEY | ADDRESS REDACTED | | | BAT 0.0890393053366792<br>BTC 5.2203990919947 3<br>CEL 396.780505927376<br>EOS 0.0774933930665331<br>ETH 16.7476106550774<br>LTC 0.00578095673402255<br>MATIC 0.0231041515142025<br>OMG 0.00358115948144135<br>USDC 344483.465145149<br>XLM 8.556511804322504<br>XRP 0.00000073706763237 | | | |
| 3.1.444624 | PATRICK WESTMAN | ADDRESS REDACTED | | | BTC 0.000131384112486982<br>USDC 1.17117109002517 | BTC 0.40978364<br>ETH 0.000000015307238019<br>USDC 0.406 | | |
| 3.1.444625 | PATRICK WHARAM | ADDRESS REDACTED | | | CEL 4.27286646434851 | | | |
| 3.1.444626 | PATRICK WHEATLEY | ADDRESS REDACTED | | | BTC 0.0000479830079916 46<br>ETH 0.00025765278111336<br>USDC 0.362730094951872 | BTC 0.05100849594036<br>ETH 0.25958868830597 4 | | |
| 3.1.444627 | PATRICK WHELAN | ADDRESS REDACTED | | | BTC 0.0000005461001906 | | | |
| 3.1.444628 | PATRICK WHITEHEAD | ADDRESS REDACTED | | | CEL 3.2413880162557 | | | |
| 3.1.444629 | PATRICK WHITMAN | ADDRESS REDACTED | | | ETH 0.0068484674199047S<br>BTC 0.011112582343461394 | | | |
| 3.1.444630 | PATRICK WHITNEY | ADDRESS REDACTED | | | USDC 0.50687349031686 4<br>BTC 1.0360629254598<br>ETH 3.437932099804882<br>USDC 10.390909611862 1 | BTC 0.4202118 | | |
| 3.1.444631 | PATRICK WHITTY-CLARKE | ADDRESS REDACTED | | | BTC 1.17606187554657<br>CEL 15638.1710285474<br>DOT 911.091329797339<br>ETH 6.69547037803833<br>LINK 2353.21810890407<br>MATIC 18907.9075712283<br>SNX 608.526316599101<br>USDT ERC20 104.752813800593 | | | |
| 3.1.444632 | PATRICK WIDMER | ADDRESS REDACTED | | | CEL 0.0215502300746641 | | | |
| 3.1.444633 | PATRICK WIECHERS | ADDRESS REDACTED | | | BTC 0.00000547336812999 4 | | | |
| 3.1.444634 | PATRICK WIEDERKEHR | ADDRESS REDACTED | | | ADA 0.00000057820346804 6<br>BTC 0.0339624688931322<br>CEL 7.71385402076783<br>ETH 0.301692812912407<br>USDC 210 | | | |
| 3.1.444635 | PATRICK WIESMANN | ADDRESS REDACTED | | | BAT 0.015542695189908 2<br>BTC 1.10381573940304<br>CEL 15263.9428340342<br>DASH 0.49252334563475 4<br>DOT 80.77<br>EOS 0.0044<br>ETH 30.0507387150154<br>LTC 0.0000000070327526<br>LUNC 56.175<br>MATIC 2994.5<br>OMG 0.0030992723231658 6<br>PAXG 20.418166072724 3<br>SGB 312.630409815275<br>SOL 25.84<br>USDC 102787.411372<br>XLM 0.0136926889233607<br>XRP 0.0000000647338<br>ZRX 0.0230504629629633 | | | |
| 3.1.444636 | PATRICK WIGINGTON | ADDRESS REDACTED | | | XLM 0.36431337955205 2 | | | |
| 3.1.444637 | PATRICK WILBURN | ADDRESS REDACTED | | | BTC 0.0007680037230204 7<br>ETH 0.0292831699570 43 | | BTC 0.00000000039040125 | |
| 3.1.444638 | PATRICK WILDE | ADDRESS REDACTED | | | ADA 10768.1226717395<br>BAT 1062.52865051<br>BTC 0.7910880865794 22<br>CEL 575.246963032912<br>DOT 116.235793329161<br>EOS 5135.61538003686<br>ETH 18.1948198664912<br>LINK 526.87540737204 5<br>LTC 21.855152652745<br>OMG 108.935854044149<br>USDC 20<br>XLM 10903.8195410612 | | | |
| 3.1.444639 | PATRICK WILEY | ADDRESS REDACTED | | | ADA 0.224151798605114<br>BTC 0.0000048451570891 23<br>ETH 0.00570069156426<br>USDC 2.88202693431292<br>XTZ 0.00520087496660918 | ADA 0.00446616868922528<br>BTC 0.00000008095484145194<br>XRP 1698.36878565155<br>XTZ 0.05793833031059827 | | |
| 3.1.444640 | PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ADDRESS REDACTED | | | BTC 0.1068614879186644<br>CEL 0.0139173073480954<br>ETH 0.688016500560661<br>LTC 1.61619209190006<br>LTC 3.699728879443365<br>XRP 122.090716475497 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444641 | PATRICK WILKERSON | ADDRESS REDACTED | | | BAT 12.748827078397d4<br>BTC 0.0000000005458217d9<br>CEL 406.26901766542d8<br>DASH 0.00000000079180341d9 | | | |
| 3.1.444642 | PATRICK WILLIAM MARCHITELLI | ADDRESS REDACTED | | | BNB 0.000810917330785263<br>BTC 0.0000017944115971682<br>ETH 0.0000027080782804d4 | | | |
| 3.1.444643 | PATRICK WILLIAM REED | ADDRESS REDACTED | | | DOGE 100.17537881161673<br>SNX 22.156571893051d4 | | | |
| 3.1.444644 | PATRICK WILLIAM TRAINOR | ADDRESS REDACTED | | | ADA 128.10603717003d6<br>BTC 0.021658955593817<br>CEL 50.198083012824d2<br>MATIC 255.452398383835<br>USDC 101.6177420340d3 | | | |
| 3.1.444645 | PATRICK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000057771333890d63<br>CEL 1.12988705880751<br>ETH 0.00012021445071859<br>GUSD 0.033156935902385d9 | | | |
| 3.1.444646 | PATRICK WILLS | ADDRESS REDACTED | | | BTC 0.00000604808658337d6 | | | |
| 3.1.444647 | PATRICK WILLS | ADDRESS REDACTED | | | BSV 1.061807127864d9<br>BTC 0.0000928527715287d83<br>ETH 0.001290707608515d45<br>LTC 0.241036546894872<br>XLM 138.000120305419<br>XRP 67.76244494058d51 | | | |
| 3.1.444648 | PATRICK WILSON | ADDRESS REDACTED | | | CEL 9125.4539359d77<br>DOT 62.29836241<br>XRP 2032.71262d3 | | | |
| 3.1.444649 | PATRICK WILT | ADDRESS REDACTED | | | BTC 0.042940072246815<br>ETH 0.23364236652239d7<br>USDC 1.70879963063417 | | | |
| 3.1.444650 | PATRICK WINDGRUBER | ADDRESS REDACTED | | | BTC 0.00018490240530401d7 | | | |
| 3.1.444651 | PATRICK WINGATE | ADDRESS REDACTED | | | BTC 0.00020387032007903d5 | | | |
| 3.1.444652 | PATRICK WINTERS | ADDRESS REDACTED | | | ETH 0.00232732294082129<br>BTC 0.0208061959533807<br>CEL 6859.48998685125<br>DOT 37.257527009718d6<br>ETH 4.105933858697d5<br>MATIC 3033.288184031d6<br>USDC 0.00434810185506962<br>XRP 1019.072637803d47 | | | |
| 3.1.444653 | PATRICK WINTERS | ADDRESS REDACTED | | | BTC 0.00000000361425257d8<br>CEL 0.00039409270364321d4 | | | |
| 3.1.444654 | PATRICK WLOCH | ADDRESS REDACTED | | | BTC 0.017818425911053d2<br>ETH 7.461548564038d53<br>GUSD 909.4295993852d77<br>XLM 88.2930207038342 | | | |
| 3.1.444655 | PATRICK WOLF | ADDRESS REDACTED | | | BTC 0.001203110760273d84<br>XRP 708.09019231741d6 | | | |
| 3.1.444656 | PATRICK WOLFF | ADDRESS REDACTED | | | BTC 0.00103954085403685<br>CEL 309.71735108803d7<br>ETH 0.477776187794068<br>SNX 30.43615203 | | | |
| 3.1.444657 | PATRICK WOLICKI | ADDRESS REDACTED | | | BTC 0.003227187686846223<br>CEL 0.0480005902295635 | | | |
| 3.1.444658 | PATRICK WONG | ADDRESS REDACTED | | | ADA 0.001615750950556d1<br>BAT 0.322103230877d462<br>BTC 0.00055116880476321d1<br>DASH 0.00431016153514251<br>DOT 0.202578600116842<br>EOS 0.195505346508d041<br>ETH 1.73632780400998d1-05<br>MANA 0.71411317030714d3<br>MATIC 0.084699962606401d8<br>OMG 0.0350102330160026<br>UNI 0.054132177219292d1<br>USDC 0.08386390926443d2<br>ZRX 0.255706576690d75 | | | |
| 3.1.444659 | PATRICK WONG | ADDRESS REDACTED | | | BTC 0.048118274091943<br>CEL 14.453434963362<br>ETH 2.270657475568d73<br>USDT ERC20 8588.648345852d65 | | | |
| 3.1.444660 | PATRICK WONG | ADDRESS REDACTED | | | BTC 0.0024917748227213d9 | BTC 0.0000000096903814d15 | | |
| 3.1.444661 | PATRICK WOODING | ADDRESS REDACTED | | | BTC 5.99202050599999d0.07 | | | |
| 3.1.444662 | PATRICK WOODS | ADDRESS REDACTED | | | BTC 3.301926101365290-05 | | | |
| 3.1.444663 | PATRICK WODGUE | ADDRESS REDACTED | | | BTC 0.000808444420585292d5<br>BUSD 0.83699104640561d8 | | | |
| 3.1.444664 | PATRICK WORKMAN | ADDRESS REDACTED | | | BTC 1.99943098956321<br>ETH 7.465134671621d69<br>GUSD 1124.830926595d64<br>MATIC 22690.478685135d1<br>SNX 1303.69622117902<br>XLM 272.898619773571<br>XRP 0.01805812754400d93 | | | |
| 3.1.444665 | PATRICK WOUDENBERG | ADDRESS REDACTED | | | BTC 0.0012190776234070d9<br>CEL 10.877354871434d9<br>ETH 0.00000246789065d7 | | | |
| 3.1.444666 | PATRICK WRZESINSKI | ADDRESS REDACTED | | | BTC 0.372021249633233<br>ETH 0.477630223832941<br>MATIC 1042.99918547682<br>XLM 4072.24917592494 | | | |
| 3.1.444667 | PATRICK WU | ADDRESS REDACTED | | | BTC 0.001309922045291d18<br>CEL 11.95043008441d88<br>OMG 0.436709992243d89 | | | |
| 3.1.444668 | PATRICK WU | ADDRESS REDACTED | | | ADA 0.138706171554175<br>BTC 0.296271605065271<br>ETH 6.467642354155d7<br>MATIC 5210.225273837d64<br>SOL 21.083715427885d2<br>USDC 4727.65182586805<br>XT 305.113634412981 | | | |
| 3.1.444669 | PATRICK WUELSER | ADDRESS REDACTED | | | BTC 0.00102056<br>CEL 0.681271667075d11 | | | |
| 3.1.444670 | PATRICK WYLIE | ADDRESS REDACTED | | | BTC 0.06833373618157d2<br>CEL 1.0522204532199d1<br>EOS 1.261523942458d41<br>ETH 0.00001422349736264d3<br>LINK 0.237464511020662<br>MCDAI 35.945785085508d8<br>PAX 1.703496869045d46<br>PAXG 0.00035262382919d415<br>SNX 12.3999102627401d2<br>USDC 1.67210230284d7 | | | |
| 3.1.444671 | PATRICK YANG | ADDRESS REDACTED | | | BTC 0.000826440746608608 | BTC 0.00000000181381114 | | |
| 3.1.444672 | PATRICK YANNUL | ADDRESS REDACTED | | | ADA 2109.14106169d462<br>BTC 1.10348321726082<br>COMP 0.044002250140399<br>USDC 23946.2954709788<br>XLM 51.434164460054d5 | | | |
| 3.1.444673 | PATRICK YAO | ADDRESS REDACTED | | | CEL 0.605917854303929<br>ETH 0.00028801145082014d4<br>XRP 24.75 | | | |
| 3.1.444674 | PATRICK YEAGER | ADDRESS REDACTED | | | MATIC 46.769933807256 | | | |
| 3.1.444675 | PATRICK YENNI | ADDRESS REDACTED | | | BTC 0.0543201249742d2<br>CEL 1.60568608096869<br>ETH 4.26152392263194 | | | |
| 3.1.444676 | PATRICK YEO | ADDRESS REDACTED | | | USDC 21846.383178396d4<br>BTC 0.0017036428310489d7<br>CEL 5.27939477594154<br>DOT 322.291955588283<br>MCDAI 7.37932097171728<br>USDC 0.02666808083872d64 | | | |
| 3.1.444677 | PATRICK YEW JIN WEE | ADDRESS REDACTED | | | BTC 0.11211700075650d9<br>ETH 0.000034051946394031<br>USDC 0.462751729564325 | | | |
| 3.1.444678 | PATRICK YIM | ADDRESS REDACTED | | | BTC 0.00823850609073808<br>ETH 1.58433605340611<br>USDC 63039.0590715262 | | | |
| 3.1.444679 | PATRICK YONG | ADDRESS REDACTED | | | XLM 15.885647546970d6 | | | |
| 3.1.444680 | PATRICK YOO | ADDRESS REDACTED | | | ADA 97.363549989584d9<br>ETH 0.17210967673491d2<br>MATIC 159.612913654371 | | | |
| 3.1.444681 | PATRICK YOUNG | ADDRESS REDACTED | | | CEL 1.0717486923448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444682 | PATRICK YOUNG | ADDRESS REDACTED | | | BAT 19.67304918794<br>BTC 0.02675423897345G2<br>CEL 1.33000197B1241<br>EOS 3.87551583890485<br>ETH 0.458779065279658<br>MCDAI 34.296611870956J<br>XLM 153.49354199419J | | | |
| 3.1.444683 | PATRICK ZAILAA | ADDRESS REDACTED | | | USDC 0.36809158617954J | USDC 0.000003706868842268 | | |
| 3.1.444684 | PATRICK ZIEGLER | ADDRESS REDACTED | | | BTC 0.000612544386464466<br>CEL 1.14269309502673<br>LTC 0.00299207707450641<br>SGB 0.03839913023179S<br>TUSD 2.95488080011988<br>XLM 154.93700568122J<br>XRP 0.251183928442A | | | |
| 3.1.444685 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0012694962004623<br>USDT ERC20 416.875026642176 | | | |
| 3.1.444686 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | ADA 45.0147532772916<br>DOT 1.11037631166333 | | | |
| 3.1.444687 | PATRICK ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.00821893148229652<br>BTC 0.00060986648701606B<br>ETH 0।11811852058698345<br>MATIC 5.18291696932A24<br>SOL 0.263372658B23475 | BTC 1.026<br>ETH 20.482894347768J<br>MATIC 85.3208273913925A<br>SOL 0.000002582252301914<br>USDC 50437.964 | | |
| 3.1.444688 | PATRICK ZUNIGA | ADDRESS REDACTED | | | AVAX 9.26532135677687<br>BCH 0.00018989619785874J<br>BTC 0.001173882072568B7<br>CEL 1.13137041451295<br>DOT 42.174594844359<br>ETH 2.12595782623555<br>LINK 16.0408084287238<br>MANA 41.8603299923G4<br>MATIC 4976.98867727578 | | | |
| 3.1.444689 | PATRICKS UEOMA | ADDRESS REDACTED | | | CEL 3.1745167349313J<br>ETH 0.000370922587277069<br>LTC 0.0036585 | | | |
| 3.1.444690 | PATRIK ARAVENA | ADDRESS REDACTED | | | BCH 0.00000000901361581J<br>BTC 0.000000000705583742<br>CEL 0.01267344421765D2<br>DASH 0.00147960345331424<br>ETC 0.0162438978914211<br>LTC 0.0043890267405J2<br>XLM 0.000000009858141123S | | | |
| 3.1.444691 | PATRIK ARVIDSSON | ADDRESS REDACTED | | | BTC 0.000000053376545126<br>CEL 0.41295833678S155<br>LTC 0.00000000493424754A<br>XLM 0.00000005807131121A | | | |
| 3.1.444692 | PATRIK BAČA | ADDRESS REDACTED | | | BTC 0.0000000029218150B9<br>CEL 0.16967262052514 | | | |
| 3.1.444693 | PATRIK BAUSZ | ADDRESS REDACTED | | | BTC 0.112646128064516<br>ETH 1.28518406073634 | | | |
| 3.1.444694 | PATRIK BANE WIKING | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.444695 | PATRIK BAUER | ADDRESS REDACTED | | | BCH 0.000292926239097383<br>BTC 0.000026484728535781<br>CEL 0.451747265685803<br>ETH 0.0006031503050371977<br>LTC 0.00256799545932392<br>ZRX 0.117043237117S2 | | | |
| 3.1.444696 | PATRIK BENIK | ADDRESS REDACTED | | | ADA 0.064964589495573B<br>BTC 0.00007930156091291G1 | | | |
| 3.1.444697 | PATRIK BERKO | ADDRESS REDACTED | | | CEL 1.2768346252369<br>CEL 10.5626448019S5 | | | |
| 3.1.444698 | PATRIK BOUTIN | ADDRESS REDACTED | | | ETH 0.145<br>BTC 0.0162125665047514<br>DOT 29.34847751220S<br>LUNC 0.00624554967735386 | | | |
| 3.1.444699 | PATRIK BRHEL | ADDRESS REDACTED | | | ADA 441.520255178869<br>BTC 0.332797957066S<br>CEL 125.614911779<br>DOT 156.27305342275<br>LINK 293.462689201633<br>SNX 25.363 | | | |
| 3.1.444700 | PATRIK BRIGAN | ADDRESS REDACTED | | | BTC 0.071604343185676B<br>DOT 43.04094497003549<br>ETH 1.9620223908091<br>LINK 80.11841261S3426<br>LTC 22.5586096335243<br>XRP 1603.11185117732 | | | |
| 3.1.444701 | PATRIK BROBERG | ADDRESS REDACTED | | | BTC 0.05487829022177G2 | | | |
| 3.1.444702 | PATRIK BRULSAUER | ADDRESS REDACTED | | | BTC 0.000000210022933219J<br>CEL 0.00387547859953319<br>ETH 0.000307726163013365<br>USDC 0.148857397954361 | | | |
| 3.1.444703 | PATRIK CARNY | ADDRESS REDACTED | | | CEL 0.15751969900793<br>ETH 0.00000200911568B746<br>LTC 0.00147481<br>USDC 6.474<br>USDT ERC20 0.005833 | | | |
| 3.1.444704 | PATRIK CHRIST | ADDRESS REDACTED | | | CEL 9.33183744675463<br>USDT ERC20 200 | | | |
| 3.1.444705 | PATRIK CHROMÝ | ADDRESS REDACTED | | | BTC 0.000000024599976216<br>CEL 0.819071189939S | | | |
| 3.1.444706 | PATRIK DE CARVALHO MONTEIRO | ADDRESS REDACTED | | | AAVE 0.0000091<br>ADA 0.00000071481395S401<br>BAT 175.4<br>BTC 0.000000532084373286<br>CEL 372.414808950851<br>DOT 18.946<br>ETH 0.43766<br>LINK 14.515<br>MATIC 132.114969638914<br>USDC 0.005<br>XRP 249.42 | | | |
| 3.1.444707 | PATRIK DIAMANT | ADDRESS REDACTED | | | BTC 0.0000000236593S845<br>CEL 0.565692857606S3 | | | |
| 3.1.444708 | PATRIK DOGAN | ADDRESS REDACTED | | | ADA 0.0005496563029S3879<br>BTC 0.0000000149387141A3<br>CEL 0.499970014515829 | | | |
| 3.1.444709 | PATRIK DOÑEE | ADDRESS REDACTED | | | BTC 0.00229460523610787<br>CEL 0.000379905675928S<br>MATIC 1.82303775566742 | | | |
| 3.1.444710 | PATRIK DÓRA | ADDRESS REDACTED | | | ADA 0.263875032079717<br>BTC 0.00000554671221B196<br>CEL 0.438827452829014<br>DOT 15.044802037947J<br>USDC 0.828675943064722<br>XLM 102.46011359255G | | | |
| 3.1.444711 | PATRIK DRÁBEK | ADDRESS REDACTED | | | BTC 0.0576589533603294<br>ETH 0.00692650704926243B | | | |
| 3.1.444712 | PATRIK DUBOVEC | ADDRESS REDACTED | | | BTC 0.00000007729623807<br>CEL 1.137902964B6982 | | | |
| 3.1.444713 | PATRIK DUMMERMUTH | ADDRESS REDACTED | | | ADA 0.0476341433632878<br>BTC 0.164479508043585<br>DOT 0.000441062642999G2<br>ETH 0.001442840998935J2<br>MATIC 0.0906014997787198<br>USDC 21BB.48070265943<br>XLM 0.01317231529972J | BTC 0.000478552185342188 | | |
| 3.1.444714 | PATRIK DVORSKÝ | ADDRESS REDACTED | | | CEL 83.6429021836603<br>XLM 0.0000000046153846154 | | | |
| 3.1.444715 | PATRIK EKSTROM | ADDRESS REDACTED | | | BTC 0.00435190031158233<br>CEL 56.9098609377298<br>USDT ERC20 175.18 | | | |
| 3.1.444716 | PATRIK ELFSTRÖM | ADDRESS REDACTED | | | BTC 0.0885754951774718<br>DASH 30.7256191953967 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444717 | PATRIK FALK | ADDRESS REDACTED | | | AAVE 1.8199746917460600000000<br>BCH 1.0971594067370<br>BSV 1.0492734333069<br>BTC 1.1814767654312<br>CEL 2218.6894786664<br>EOS 56.643069026531800000000<br>ETH 5.818782264060190000000<br>LINK 10.471383419371<br>LTC 0.5732722743795550000000<br>PAXG 1.2578557492524200000000<br>SGB 385.115063135365<br>USDC 11.866885058672<br>XLM 107.7680380933166<br>XRP 1973.5418874482 | | | |
| 3.1.444718 | PATRIK FARSKY | ADDRESS REDACTED | | | BTC 0.000561740206687175<br>CEL 315.29214214783<br>ETH 0.004158981058585010000000<br>LTC 0.005033816531270740000000 | | | |
| 3.1.444719 | PATRIK FEJES | ADDRESS REDACTED | | | CEL 48.5589795545161<br>ETH 0.665469410000000 | | | |
| 3.1.444720 | PATRIK FEJFER | ADDRESS REDACTED | | | BTC 0.000073901921522329<br>EOS 0.00069049031193045100000<br>ETH 0.00080766573448171300000 | | | |
| 3.1.444721 | PATRIK FORSBERG | ADDRESS REDACTED | | | BTC 0.1011884491464830000000 | | | |
| 3.1.444722 | PATRIK FUHRMANN | ADDRESS REDACTED | | Yes | BTC 0.031923724879789310000000<br>ETH 0.01191204916585060000000<br>USDC 1.7700895236314600000000 | | | BTC 0.5203703302181838 |
| 3.1.444723 | PATRIK GÁLLA | ADDRESS REDACTED | | | BTC 0.0000000000111110595<br>CEL 0.062820841956427100000000<br>ETH 0.00000000860200704110000000 | | | |
| 3.1.444724 | PATRIK GEORGIEV | ADDRESS REDACTED | | | BTC 0.002617228233594610000000<br>CEL 1.0685270745685<br>LINK 0.011913796690728<br>MATIC 0.03640650727542390000000<br>SGB 154.6644251368650000000<br>XRP 0.35959756098644300000000 | | | |
| 3.1.444725 | PATRIK GERMANN | ADDRESS REDACTED | | | BTC 0.5399484586076810000000<br>CEL 47509.9613530740000000<br>MCDAI 120<br>USDC 96729.265138 | | | |
| 3.1.444726 | PATRIK GOLOB | ADDRESS REDACTED | | | CEL 0.77961376490641900000000<br>XRP 107.847780000000 | | | |
| 3.1.444727 | PATRIK GORSE | ADDRESS REDACTED | | | BTC 0.016849115980921400000000<br>CEL 0.194750215000365000000000 | | | |
| 3.1.444728 | PATRIK GRILL | ADDRESS REDACTED | | | BTC 0.010200000948592030000000<br>CEL 213.29978916052300000000<br>ETH 0.0000360000000000<br>UST 290.843775 | | | |
| 3.1.444729 | PATRIK GRUBOR | ADDRESS REDACTED | | | CEL 0.007765092329307130000000 | | | |
| 3.1.444730 | PATRIK GUSTAV MAURITS KRONHOLM | ADDRESS REDACTED | | | BTC 0.000000005490536404<br>CEL 0.339447766585609<br>LINK 0.00000035<br>USDC 0.00000000180323605060000000<br>USDT ERC20 0.00000028485726364200000000 | | | |
| 3.1.444731 | PATRIK HADARITS | ADDRESS REDACTED | | | BTC 0.000679272303402384<br>CEL 5.4079135295841<br>DOT 0.009334257851783950000000 | | | |
| 3.1.444732 | PATRIK HANCAR | ADDRESS REDACTED | | | BTC 0.00228246093509008 | | | |
| 3.1.444733 | PATRIK HANGSEK | ADDRESS REDACTED | | | BTC 0.001129605817397200000000<br>DOT 21.730129584374<br>ETH 0.196204052573116<br>SNX 5.9701095632429 | | | |
| 3.1.444734 | PATRIK HELLBERG | ADDRESS REDACTED | | | ETH 0.015499133289626700000000 | | | |
| 3.1.444735 | PATRIK HORÁK | ADDRESS REDACTED | | | BTC 0.06621666843352650000000<br>CEL 8.366708758166610000000<br>ETH 0.001067436034605270000000 | | | |
| 3.1.444736 | PATRIK HOŘEJŠÍ | ADDRESS REDACTED | | | BTC 0.00389213<br>CEL 6.234278787954010000000<br>DOT 2.952399985<br>XRP 66.57008 | | | |
| 3.1.444737 | PATRIK HRNICKO | ADDRESS REDACTED | | | BTC 0.052284073481222400000000<br>XRP 888.6126593981110000000 | | | |
| 3.1.444738 | PATRIK HUDÁK | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 17.4396712064363<br>LINK 0.000219053410020000000000 | | | |
| 3.1.444739 | PATRIK JAN KOVACS | ADDRESS REDACTED | | | BTC 0.000600242525259210000000 | | | |
| 3.1.444740 | PATRIK JANSSON | ADDRESS REDACTED | | | CEL 3.1165202865422 | | | |
| 3.1.444741 | PATRIK JONSSON | ADDRESS REDACTED | | | BTC 0.000003266640052636<br>CEL 1.16000391530432<br>SGB 243.386671885939300000000<br>XRP 0.000349176427991235 | | | |
| 3.1.444742 | PATRIK JURCI | ADDRESS REDACTED | | | BTC 0.034542901008676100000000 | | | |
| 3.1.444743 | PATRIK KALLA | ADDRESS REDACTED | | | BTC 0.000551005150404504100000000<br>CEL 105.042327171893 | | | |
| 3.1.444744 | PATRIK KARLSSON | ADDRESS REDACTED | | | BTC 0.000000001416596654<br>CEL 0.0040750283562581 | | | |
| 3.1.444745 | PATRIK KARLSSON | ADDRESS REDACTED | | | AAVE 1.2410107904006700000000<br>ADA 0.000000180840793168<br>AVAX 0.003492038023670080000000<br>BTC 0.036701654824566100000000<br>CEL 1691.29088016731<br>ETH 0.224088267381962<br>LINK 22.075985187635300000000<br>MATIC 2500.43162998 | | | |
| 3.1.444746 | PATRIK KATO | ADDRESS REDACTED | | | BTC 0.000132159757782848<br>CEL 3.372349554944461<br>LTC 4.803367606639150000000 | | | |
| 3.1.444747 | PATRIK KETTNER | ADDRESS REDACTED | | | CEL 11541.8627494971<br>DASH 0.000000825<br>SNX 5000.0000001627 | | | |
| 3.1.444748 | PATRIK KOHLJ | ADDRESS REDACTED | | | AAVE 0.001535050609088920000000<br>BTC 1.0375809996629605<br>DOT 0.295266304100066<br>ETH 0.000238510805790059<br>MATIC 3.018944676163170000000<br>SNX 0.149158886397610000000<br>UNI 0.009185145936476860000000<br>USDC 0.014949512867589500000000 | | | |
| 3.1.444749 | PATRIK KOHLICEK | ADDRESS REDACTED | | | BTC 0.005338<br>CEL 4.16858581177946<br>ETH 0.01120038314704710000000 | | | |
| 3.1.444750 | PATRIK KOKINDA | ADDRESS REDACTED | | | ADA 47.521707448126 | | | |
| 3.1.444751 | PATRIK KONČITÝ | ADDRESS REDACTED | | | BTC 0.001071053999542<br>CEL 0.095099952002362 | | | |
| 3.1.444752 | PATRIK KOSIK | ADDRESS REDACTED | | | CEL 0.473073032147388 | | | |
| 3.1.444753 | PATRIK KOVACS | ADDRESS REDACTED | | | ETH 0.031611357726734600000000<br>BTC 0.000000000651771291100000000<br>CEL 190.266164779775<br>LINK 17.9855562900000000<br>SNX 3.660154350000000000<br>USDT ERC20 21.248639 | | | |
| 3.1.444754 | PATRIK KOVÁŘ | ADDRESS REDACTED | | | BTC 0.00000000063901857 | | | |
| 3.1.444755 | PATRIK KRAUSE | ADDRESS REDACTED | | | CEL 0.010042874683634 | | | |
| 3.1.444756 | PATRIK KREHÁK | ADDRESS REDACTED | | | BTC 0.0000541096230915230000000<br>CEL 0.041451564609351<br>CEL 0.339804526322970000000000 | | | |
| 3.1.444757 | PATRIK KUKUCKA | ADDRESS REDACTED | | | ETH 0.000000024<br>ADA 525.375108053365<br>BTC 0.003148494540668670000000<br>CEL 17.747772476651100000000<br>USDT ERC20 251 | | | |
| 3.1.444758 | PATRIK KUMBÁR | ADDRESS REDACTED | | | BTC 0.00549543393130396<br>CEL 59.427101062308400000000<br>ETH 0.1056027400000000 | | | |
| 3.1.444759 | PATRIK KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000110120621689530000000<br>DOT 21.500791992084700000000<br>LINK 346.807317051388<br>XRP 678.99639345763900000000 | | | |
| 3.1.444760 | PATRIK LAKATOŠ | ADDRESS REDACTED | | | ADA 0.514815646687962<br>BTC 0.000455340227885183362<br>ETH 0.000004144456055858<br>PAXG 0.000139482066333943<br>USDC 0.462589657837237 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444761 | PATRIK LEKAI | ADDRESS REDACTED | | | BTC 0.0007686884426966622 | | | |
| 3.1.444762 | PATRIK LENGYEL | ADDRESS REDACTED | | | CEL 2.6205548308142 | | | |
| 3.1.444763 | PATRIK MAGNUSSON | ADDRESS REDACTED | | | BTC 0.0012147190825108 | | | |
| | | | | | CEL 183.42964798243 | | | |
| 3.1.444764 | PATRIK MÄKELIN | ADDRESS REDACTED | | | BTC 0.0000138256159783 | | | |
| | | | | | CEL 1.976763638665335 | | | |
| 3.1.444765 | PATRIK MANESTAR | ADDRESS REDACTED | | | BTC 0.00000008336339674 | | | |
| | | | | | CEL 574.33039126086868 | | | |
| | | | | | LINK 2489.7030124497.5 | | | |
| 3.1.444766 | PATRIK MAREK | ADDRESS REDACTED | | | BTC 0.002732347208330.12 | | | |
| | | | | | CEL 155.83059307978 | | | |
| 3.1.444767 | PATRIK MARTINEK | ADDRESS REDACTED | | | BTC 0.00000828389353864.1 | | | |
| | | | | | CEL 0.0495042784935097 | | | |
| | | | | | BTC 0.0020721253667621.7 | | | |
| | | | | | CEL 0.00703999551916.39 | | | |
| | | | | | MCDA1 42.721152826326 | | | |
| | | | | | USDC 1818.63105081743 | | | |
| 3.1.444768 | PATRIK MARTINKO | ADDRESS REDACTED | | | BTC 0.0008833996163.09 | | | |
| | | | | | CEL 0.09388902152743687 | | | |
| | | | | | USDC 2.390805422028.19 | | | |
| 3.1.444769 | PATRIK MASEK | ADDRESS REDACTED | | | BTC 0.00000000661143213.4 | | | |
| | | | | | CEL 0.4223777393913601 | | | |
| 3.1.444770 | PATRIK MAVRI | ADDRESS REDACTED | | | BTC 0.000000001615131027 | | | |
| | | | | | CEL 0.002411390925116.09 | | | |
| | | | | | XRP 0.3765132064186.65 | | | |
| 3.1.444771 | PATRIK MENŠÍK | ADDRESS REDACTED | | | BTC 0.002304684839037307 | | | |
| 3.1.444772 | PATRIK MESZAROS | ADDRESS REDACTED | | | BTC 0.00556895307277162 | | | |
| | | | | | CEL 2.55499385740152 | | | |
| 3.1.444773 | PATRIK MIKLOVIČ | ADDRESS REDACTED | | | ETH 0.11108898779402.2 | | | |
| | | | | | BNB 0.1030125428456.19 | | | |
| | | | | | BTC 0.00085624171128658.3 | | | |
| 3.1.444774 | PATRIK MIKOLÁŠIK | ADDRESS REDACTED | | | USDC 283.785080955792 | | | |
| | | | | | BTC 0.009850527625961.19 | | | |
| 3.1.444775 | PATRIK MÓCZ | ADDRESS REDACTED | | | CEL 17.80773938028.16 | | | |
| | | | | | ETH 0.12660945232.2 | | | |
| | | | | | ADA 0.1380448568594.63 | | | |
| | | | | | BNB 0.0004064382241672.18 | | | |
| | | | | | BTC 0.000034485092370701 | | | |
| | | | | | DOT 0.0001440403645733.31 | | | |
| | | | | | ETH 0.0005179424311634.7 | | | |
| | | | | | LINK 0.00583205191003721 | | | |
| | | | | | MATIC 0.3521633457553769 | | | |
| 3.1.444776 | PATRIK MOJŽÍŠEK | ADDRESS REDACTED | | | BTC 0.01580501217928.97 | | | |
| | | | | | CEL 0.3814592636451.0 | | | |
| 3.1.444777 | PATRIK MURÁRIK | ADDRESS REDACTED | | | BTC 0.015052925743884.83 | | | |
| | | | | | CEL 57.9936674114237 | | | |
| | | | | | DOT 19.9 | | | |
| | | | | | ETH 0.376650888182467 | | | |
| | | | | | MATIC 1000.39368402 | | | |
| 3.1.444778 | PATRIK NGO | ADDRESS REDACTED | | | BTC 0.005159256462154.71 | | | |
| | | | | | CEL 0.644099737.54325 | | | |
| | | | | | ETH 0.0000662861353010.6 | | | |
| | | | | | LTC 4.033145387931.76 | | | |
| 3.1.444779 | PATRIK NOVOTNY | ADDRESS REDACTED | | | BTC 0.0000000528602782.38 | | | |
| | | | | | BUSD 0.44744029209345.2 | | | |
| | | | | | CEL 0.05736477701267.69 | | | |
| | | | | | USDC 0.24798232946644.7 | | | |
| 3.1.444780 | PATRIK NOVOTNY | ADDRESS REDACTED | | | ADA 0.22965896035544.4 | | | |
| | | | | | BTC 0.055916033116719 | | | |
| | | | | | CEL 12.1293282797969 | | | |
| | | | | | ETH 0.2098287516362.05 | | | |
| 3.1.444781 | PATRIK NOVY | ADDRESS REDACTED | | | BTC 1.27094402620.8 | | | |
| | | | | | ETH 20.569106571972.2 | | | |
| | | | | | USDC 24626.202294461.5 | | | |
| 3.1.444782 | PATRIK ONDO | ADDRESS REDACTED | | | BTC 0.01902229627244.43 | | | |
| | | | | | CEL 24.86747012605.81 | | | |
| | | | | | ETH 0.0778370408273881 | | | |
| | | | | | SNX 31.320922193161 | | | |
| | | | | | USDT ERC20 136.763305 | | | |
| 3.1.444783 | PATRIK ORLOVSKÝ | ADDRESS REDACTED | | | ETH 0.1294203800678.2 | | | |
| 3.1.444784 | PATRIK ÖRN | ADDRESS REDACTED | | | ADA 0.00637.1 | | | |
| | | | | | BTC 0.01624687368768.31 | | | |
| | | | | | CEL 26.5328860903359 | | | |
| | | | | | ETH 0.25446634 | | | |
| | | | | | SOL 0.0009588211878750.04 | | | |
| 3.1.444785 | PATRIK PALKOVIC | ADDRESS REDACTED | | | BTC 0.01503441 | | | |
| | | | | | CEL 14.5250613609.92 | | | |
| 3.1.444786 | PATRIK PATÁČIČ | ADDRESS REDACTED | | | AAVE 0.0003927445676432.9 | | | |
| | | | | | ADA 1.378190536395644 | | | |
| | | | | | BTC 0.00000031810397646.67 | | | |
| | | | | | CEL 1.738812725858256 | | | |
| | | | | | ETH 0.00007795847940132.1 | | | |
| | | | | | LTC 0.0006467876176282189 | | | |
| | | | | | SNX 4.830453796629.39 | | | |
| | | | | | XLM 0.0290193952714644 | | | |
| | | | | | XRP 0.21714502115354.9 | | | |
| 3.1.444787 | PATRIK PATERSON | ADDRESS REDACTED | | | BTC 0.00039249196419078.7 | | | |
| | | | | | CEL 755.050207573357 | | | |
| 3.1.444788 | PATRIK PEKAR | ADDRESS REDACTED | | | ADA 0.01453357773523.3 | | | |
| | | | | | BTC 0.0000023599748689.39 | | | |
| | | | | | CEL 0.0024945009622459.9 | | | |
| | | | | | ETH 0.0000003529768031.87 | | | |
| | | | | | MATIC 0.00053495627501.15 | | | |
| | | | | | UNI 0.000031216411301567 | | | |
| 3.1.444789 | PATRIK PESA | ADDRESS REDACTED | | | BTC 0.00000006388670176 | | | |
| | | | | | CEL 11.045118991236.3 | | | |
| 3.1.444790 | PATRIK PEZIĆ | ADDRESS REDACTED | | | CEL 0.13660352190283.6 | | | |
| 3.1.444791 | PATRIK PIŇÁK | ADDRESS REDACTED | | | BTC 0.00264027911353059 | | | |
| 3.1.444792 | PATRIK POHLY | ADDRESS REDACTED | | | CEL 11.40816775176.89 | | | |
| | | | | | SGB 506.618296056321 | | | |
| 3.1.444793 | PATRIK POMOTHY | ADDRESS REDACTED | | | XLM 0.0307368 | | | |
| 3.1.444794 | PATRIK PŘEČEK | ADDRESS REDACTED | | | CEL 0.010516423382461.6 | | | |
| | | | | | LTC 0.00082596490190538.6 | | | |
| 3.1.444795 | PATRIK PRELESAN | ADDRESS REDACTED | | | BTC 0.064301195593925.2 | | | |
| 3.1.444796 | PATRIK PÚHON | ADDRESS REDACTED | | | CEL 0.0092698997725292 | | | |
| | | | | | BTC 0.03379580387944.16 | | | |
| | | | | | ADA 0.0615 | | | |
| | | | | | BTC 0.005852803177595.34 | | | |
| | | | | | CEL 24.467042750633.3 | | | |
| | | | | | DOGE 0.0000000080558822.26 | | | |
| | | | | | LUNC 2.678018 | | | |
| 3.1.444797 | PATRIK PUSKAR | ADDRESS REDACTED | | | BTC 0.000000750207764154 | | | |
| 3.1.444798 | PATRIK RACHEV | ADDRESS REDACTED | | | CEL 2.209729830822.3 | | | |
| 3.1.444799 | PATRIK RADEK | ADDRESS REDACTED | | | ADA 0.25066128491628.8 | | | |
| | | | | | BAT 19.176384118059.9 | | | |
| | | | | | BTC 0.0000130646162215727 | | | |
| | | | | | CEL 0.2207203697848.5 | | | |
| | | | | | DOT 4.56682369613818 | | | |
| | | | | | ETH 0.000016206432468577 | | | |
| | | | | | MATIC 9.685757542933.33 | | | |
| 3.1.444800 | PATRIK RAMI | ADDRESS REDACTED | | | LTC 0.0002906288965445.59 | | | |
| 3.1.444801 | PATRIK REHM | ADDRESS REDACTED | | | BTC 0.00481270474983102 | | | |
| 3.1.444802 | PATRIK RÖHMAN | ADDRESS REDACTED | | | BTC 0.0008004750764602924 | | | |
| | | | | | CEL 101.694885778455 | | | |
| | | | | | DOT 27.33285622972.4 | | | |
| | | | | | ETH 1.86854974575426 | | | |
| 3.1.444803 | PATRIK RUNALD | ADDRESS REDACTED | | | ADA 3.15283196190296 | CEL 102.0441452746021 | | |
| | | | | | AVAX 2515.68902300561 | USDC 682.71927827967.9 | | |
| | | | | | BTC 2.00502435121144 | | | |
| | | | | | ETH 0.000284771379272972 | | | |
| | | | | | SGB 2499.70934103629 | | | |
| | | | | | USDC 0.6591028050048964 | | | |
| | | | | | XRP 10.86945175695.63 | | | |
| 3.1.444804 | PATRIK SABO | ADDRESS REDACTED | | | BTC 0.0000000041715016.18 | | | |
| | | | | | CEL 0.99416897228201.4 | | | |
| 3.1.444805 | PATRIK ŠALAMON | ADDRESS REDACTED | | | AAVE 2.0721471546267.3 | | | |
| | | | | | BAT 471.980111613847 | | | |
| | | | | | BTC 0.074505882240511.1 | | | |
| 3.1.444806 | PATRIK SAMAL | ADDRESS REDACTED | | | ADA 0.000963831707648698 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444807 | PATRIK SÁNDORFY | ADDRESS REDACTED | | | BTC 0.02254577247268163<br>CEL 0.5807349142921145<br>DOT 13.893960923093<br>ETH 0.2133128852068035<br>LTC 4.3092546952020<br>XLM 1057.10975063824 | | | |
| 3.1.444808 | PATRIK SCHULLER | ADDRESS REDACTED | | | BTC 0.007730818783027691<br>CEL 7.26028724328024<br>XRP 76.6864042096872 | | | |
| 3.1.444809 | PATRIK SEDLACEK | ADDRESS REDACTED | | | BTC 0.03118987444461681<br>LTC 0.83252114466076 | | | |
| 3.1.444810 | PATRIK SEMAN | ADDRESS REDACTED | | | BTC 0.000000001760443354<br>CEL 0.0000426280268826865 | | | |
| 3.1.444811 | PATRIK SEMAN | ADDRESS REDACTED | | | BTC 0.00000000631642849 | | | |
| 3.1.444812 | PATRIK ŠKULA | ADDRESS REDACTED | | | BTC 0.0376771539272657<br>ETH 0.0000345544551164441<br>LINK 0.005345477910806827<br>LTC 0.0002519838953604052<br>MCDAI 0.0303269950541079<br>XLM 0.18753805288500 | | | |
| 3.1.444813 | PATRIK ŠIMČIK | ADDRESS REDACTED | | | BTC 0.1118409809339859<br>ETH 0.680742363960885 | | | |
| 3.1.444814 | PATRIK ŠIMKO | ADDRESS REDACTED | | | BTC 5.1702322880099956-06 | | | |
| 3.1.444815 | PATRIK SIMONEAU | ADDRESS REDACTED | | | BTC 0.0001591033108869453<br>CEL 3.1541283978033 | | | |
| 3.1.444816 | PATRIK ŠISKA | ADDRESS REDACTED | | | BTC 0.02702926966668292<br>ETH 0.0393989715374064 | | | |
| 3.1.444817 | PATRIK SMEDBERG | ADDRESS REDACTED | | | BTC 0.00650717208818293<br>CEL 0.028376870077646<br>MCDAI 42.55731292437552 | | | |
| 3.1.444818 | PATRIK SOUKUP | ADDRESS REDACTED | | | BTC 0.0000000305372485551<br>CEL 0.191502598010639<br>USDC 0.2664453315251564 | | | |
| 3.1.444819 | PATRIK SPARRING | ADDRESS REDACTED | | | ADA 0.3724579734014339<br>BNB 1.002587089580S<br>BTC 0.07399481739568881<br>CEL 4.43455487377993<br>USDC 0.00000083679525336 | | | |
| 3.1.444820 | PATRIK SRŠEK | ADDRESS REDACTED | | | CEL 3.061783499994442<br>MATIC 45.79695182 | | | |
| 3.1.444821 | PATRIK STODOLA | ADDRESS REDACTED | | | BTC 0.00003585894139023<br>ETH 0.000214102428043259 | | | |
| 3.1.444822 | PATRIK STUCHLIK | ADDRESS REDACTED | | | BTC 0.09010736106781637 | | | |
| 3.1.444823 | PATRIK STUDENOVSKÝ | ADDRESS REDACTED | | | BTC 0.0000000094783104239 | | | |
| 3.1.444824 | PATRIK SUNDEN | ADDRESS REDACTED | | | ADA 78.21542959603S<br>BTC 0.0018183633056S252<br>CEL 0.008986374165333<br>DOT 2.27044165178179<br>ETH 0.02982588797767768 | | | |
| 3.1.444825 | PATRIK SVEDBERG | ADDRESS REDACTED | | | CEL 20.51213374220089<br>ETH 0.05748024203000578 | | | |
| 3.1.444826 | PATRIK TAKAC | ADDRESS REDACTED | | | BTC 0.01132611828173511<br>CEL 11.02781277408<br>ETH 0.29204435113433<br>LTC 0.499<br>SOL 2.1260097 | | | |
| 3.1.444827 | PATRIK TEXTORIS | ADDRESS REDACTED | | | BTC 0.00001144047665211<br>CEL 0.920821748910235<br>ETH 0.00096789038045143 | | | |
| 3.1.444828 | PATRIK TOMAIDES | ADDRESS REDACTED | | | BTC 0.009810474993044417<br>CEL 0.363046245975978 | | | |
| 3.1.444829 | PATRIK TOMASKO | ADDRESS REDACTED | | | BTC 0.0000000000310204153 | | | |
| 3.1.444830 | PATRIK TOMASKO | ADDRESS REDACTED | | | ADA 0.114751341562169<br>BNB 0.00109891572446682<br>BTC 0.00001810715869518<br>USDT ERC20 0.3762776300108097 | | | |
| 3.1.444831 | PATRIK TROJAK | ADDRESS REDACTED | | | BTC 0.00052915097758786B | | | |
| 3.1.444832 | PATRIK TROJAK | ADDRESS REDACTED | | | ADA 0.08322762858D9444<br>BNB 0.002880094806092<br>BTC 0.0000032086579739948<br>USDT ERC20 0.26315680879265S1 | | | |
| 3.1.444833 | PATRIK TURKOVIC | ADDRESS REDACTED | | | ADA 0.18591054022669S<br>BTC 0.001304496053320971<br>ETH 0.0015032152136219G | | | |
| 3.1.444834 | PATRIK LUVÁRY | ADDRESS REDACTED | | | BTC 0.0000034968425412127<br>USDC 534.03187516790S | | | |
| 3.1.444835 | PATRIK URBANČSÓK | ADDRESS REDACTED | | | CEL 0.3780827721839S12<br>ETH 0.00048817301303249B<br>MATIC 0.8003047G | | | |
| 3.1.444836 | PATRIK VACHALIK | ADDRESS REDACTED | | | BTC 0.0000001061358235935 | | | |
| 3.1.444837 | PATRIK VALCU | ADDRESS REDACTED | | | BTC 0.00000000720636783Z | | | |
| 3.1.444838 | PATRIK VALTER | ADDRESS REDACTED | | | CEL 0.823015230025432<br>BTC 0.000001627532421311<br>CEL 0.0082850256846215 | | | |
| 3.1.444839 | PATRIK VALTR | ADDRESS REDACTED | | | ETH 0.00053615517634172<br>BTC 0.0066815314080S1626<br>CEL 6.50532775982698 | | | |
| 3.1.444840 | PATRIK VETTORI | ADDRESS REDACTED | | | BTC 0.001731775221247892<br>ADA 0.658335780391904 | | | |
| 3.1.444841 | PATRIK VIDA | ADDRESS REDACTED | | | ADA 246.875766502186<br>BTC 0.00212391774656656<br>CEL 21.0446967300S309<br>ETH 0.1221841074Z493<br>SNX 37.87813465<br>USDT ERC20 31.56.5540773964 | | | |
| 3.1.444842 | PATRIK VIDLICKA | ADDRESS REDACTED | | | BTC 0.00218640931033419<br>USDC 821.75215188993 | | | |
| 3.1.444843 | PATRIK VITASOVIC | ADDRESS REDACTED | | | BTC 0.000000079517537S<br>CEL 0.01008681969B109<br>TUSD 0.82468095169646 | | | |
| 3.1.444844 | PATRIK VOLDÁN | ADDRESS REDACTED | | | BTC 0.0001869997574946893<br>CEL 20.59766457711117<br>ETH 0.25574261<br>LTC 0.4206881B<br>XLM 209 | | | |
| 3.1.444845 | PATRIK VONDRA | ADDRESS REDACTED | | | BTC 0.0000001898720977552 | | | |
| 3.1.444846 | PATRIK VRAŽEL | ADDRESS REDACTED | | | BTC 0.0000000950267705256<br>CEL 0.091600517505382 | | | |
| 3.1.444847 | PATRIK WEISS | ADDRESS REDACTED | | | BTC 0.000512037524546<br>CEL 5.720842064391147<br>EOS 108.885363015876<br>ETH 0.3141834028767113<br>LINK 9.38356685699116<br>USDC 0.7354 | | | |
| 3.1.444848 | PATRIK WENNERKVIST | ADDRESS REDACTED | | | CEL 0.04035840016014D6<br>USDC 0.0000004859570684S | | | |
| 3.1.444849 | PATRIK WESTIN | ADDRESS REDACTED | | | BTC 5.042811713140996-06<br>CEL 0.282099602007659<br>ETH 0.0001531897544459S3<br>USDT ERC20 0.7107 | | | |
| 3.1.444850 | PATRIK WOZNIACKI | ADDRESS REDACTED | | | BTC 0.00001310022188670B6<br>CEL 66.84178361000Z3<br>DOT 1.58298266591S12<br>EOS 68.8912<br>ETH 15.054736647145G<br>LINK 351.6694082898036Z<br>LTC 0.00000000044880R137<br>MATIC 39.48470933483BZ<br>SNX 229.4013248861Z9 | | | |
| 3.1.444851 | PATRIK ZEINER | ADDRESS REDACTED | | | LTC 0.10062657273248B | | | |
| 3.1.444852 | PATRIK ZVAIKAR | ADDRESS REDACTED | | | BTC 0.0000000005824523268<br>CEL 0.31786358242061B<br>ETH 0.0000019150553990Z4 | | | |
| 3.1.444853 | PATRIKAS BALCIUNAS | ADDRESS REDACTED | | | BTC 0.0000001080600460701<br>USDT ERC20 0.24220353867695Z | | | |
| 3.1.444854 | PATRIKAS VANAGAS | ADDRESS REDACTED | | | BTC 0.000000027975065839<br>MCDAI 0.0470837641905178 | | | |
| 3.1.444855 | PATRIKS JAKOBSONS | ADDRESS REDACTED | | | ETH 0.00000276658758B8711<br>XLM 0.1717186976B0496 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 613 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444856 | PATRIKUS MAXIMUS | ADDRESS REDACTED | | | BTC 0.00140750579917993<br>CEL 1.5612939872179Z<br>ETH 0.039983346B920418<br>USDC 1.56<br>XRP 0.00000553717238413 | | | |
| 3.1.444857 | PATRINA DAVIS | ADDRESS REDACTED | | | BTC 0.000023985754483367 | | | |
| 3.1.444858 | PATRINA ESTRADA-DUNLAP | ADDRESS REDACTED | | | BTC 0.000105125133028158 | | | |
| 3.1.444859 | PATRIOT PHAMLE | ADDRESS REDACTED | | | ETH 0.39279255277375 | | | |
| 3.1.444860 | PATRIOT WEALTH MANAGEMENT INC | 4350 LASSITER AT NORTH HILLS AVE SUITE 330, RALEIGH, NORTH CAROLINA 27609 | | | BTC 2.07022180712637<br>ETH 26.0736392656849<br>ETH 6.8556724763827<br>GUSD 583.3361395536647<br>USDC 1027.25013909701<br>USDT ERC20 18.9437471050794 | | ETH 0.0552627606230753<br>USDC 29.92 | |
| 3.1.444861 | PATRIQUE DEFAUX | ADDRESS REDACTED | | | BTC 0.0000004627B139608 | | | |
| 3.1.444862 | PATRIZIA ANDELINI | ADDRESS REDACTED | | | BUSD 0.455572476597476 | | | |
| 3.1.444863 | PATRIZIA ANNA MARIA BOGNAR | ADDRESS REDACTED | | | BTC 0.2985774195Z0814 | | | |
| 3.1.444864 | PATRIZIA ANTICI | ADDRESS REDACTED | | | ADA 1.03750251256281<br>BTC 0.000004013741653639<br>CEL 6.5506150579099 | | | |
| 3.1.444865 | PATRIZIA AQUILINO | ADDRESS REDACTED | | | BTC 0.000020692057374366 | | | |
| 3.1.444866 | PATRIZIA BERNASCONI | ADDRESS REDACTED | | | CEL 0.5121069856x10442 | | | |
| 3.1.444867 | PATRIZIA BOGNAR | ADDRESS REDACTED | | | ADA 4221.29013292619<br>BTC 0.000000027080037357<br>CEL 1135.459792519J01<br>DASH 0.000000373725113457<br>LINK 240.029<br>SGB 1046.8161923239<br>SNX 100<br>UMA 100<br>XRP 6780.89789378101 | | | |
| 3.1.444868 | PATRIZIA BORRELLI | ADDRESS REDACTED | | | ADA 0.391309899898954<br>BTC 0.000000315102337773 | | | |
| 3.1.444869 | PATRIZIA BUCCIARELLI | ADDRESS REDACTED | | | BTC 0.000000048963665312<br>CEL 1.556443681193D7 | | | |
| 3.1.444870 | PATRIZIA CARISSIMI | ADDRESS REDACTED | | | USDC 201.262513806804<br>BTC 0.0008559301599617277<br>USDT ERC20 0.907128397926482 | | | |
| 3.1.444871 | PATRIZIA CIGALA | ADDRESS REDACTED | | | BTC 0.000020437785249639 | | | |
| 3.1.444872 | PATRIZIA COZZA | ADDRESS REDACTED | | | ADA 0.163862887147215 | | | |
| 3.1.444873 | PATRIZIA EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000512995779809 | | | |
| 3.1.444874 | PATRIZIA FRIGHETTO | ADDRESS REDACTED | | | BTC 0.000454180707673&4<br>ADA 0.0868197015530325<br>BNB 0.000000074437190&9<br>BTC 0.000000018342480&<br>CEL 0.073915404385393&4<br>USDC 0.837526464533992 | | | |
| 3.1.444875 | PATRIZIA GABRIELLI | ADDRESS REDACTED | | | BTC 0.0005271515B6853038<br>XLM 1013.85415512313 | | | |
| 3.1.444876 | PATRIZIA GRAVANTE | ADDRESS REDACTED | | | BTC 0.000006128675224909 | | | |
| 3.1.444877 | PATRIZIA INNAURATO | ADDRESS REDACTED | | | BTC 0.00135009296189673<br>USDT ERC20 3.32648148511158 | | | |
| 3.1.444878 | PATRIZIA IRENE BIENIA | ADDRESS REDACTED | | | BTC 0.01454483326517&7 | | | |
| 3.1.444879 | PATRIZIA LEONARDI | ADDRESS REDACTED | | | BTC 0.000083929496809178<br>ETH 0.000371107048649499<br>USDC 0.803778649506332 | | | |
| 3.1.444880 | PATRIZIA MARANO | ADDRESS REDACTED | | | BTC 0.015391125845691<br>CEL 71.6741100328059<br>ETH 0.06235055583515<br>LUNC 2.282564<br>UST 295.004047 | | | |
| 3.1.444881 | PATRIZIA MAYRHOFER | ADDRESS REDACTED | | | BTC 0.005947<br>CEL 2.13253002848291 | | | |
| 3.1.444882 | PATRIZIA MAZZOCCOLI | ADDRESS REDACTED | | | BTC 0.000000484841829788<br>CEL 0.1270697470848 | | | |
| 3.1.444883 | PATRIZIA MORLEO | ADDRESS REDACTED | | | BTC 0.0118628680458106<br>CEL 6.1042935337957 | | | |
| 3.1.444884 | PATRIZIA PECCHIOLI | ADDRESS REDACTED | | | BTC 0.000015040262622569<br>USDT ERC20 0.197010334105506 | | | |
| 3.1.444885 | PATRIZIA PEROTTI | ADDRESS REDACTED | | | BTC 0.001101381438307Z4<br>CEL 1.69198904205736<br>SNX 313.519530053088 | | | |
| 3.1.444886 | PATRIZIA PRADELLI | ADDRESS REDACTED | | | BTC 0.000020282302345303<br>ETH 0.000270795249815124 | | | |
| 3.1.444887 | PATRIZIA PROVENZANO | ADDRESS REDACTED | | | ADA 0.5170322883621Z<br>BNB 0.003172690072300B6<br>BTC 0.000116631432222688<br>CEL 0.0249190664189216<br>ETH 0.0649257738572Z2<br>USDC 0.6887114915047&2<br>USDT ERC20 0.343511960658019 | | | |
| 3.1.444888 | PATRIZIA REBECCA | ADDRESS REDACTED | | | BTC 0.000630720316624&1<br>CEL 0.434574314898441<br>ETH 0.000000846293175095 | | | |
| 3.1.444889 | PATRIZIA SANTONICOLA | ADDRESS REDACTED | | | BCH 0.000001405292303402<br>BTC 0.000000245936323111<br>CEL 0.0444214419886636<br>ETH 0.000723452398000D5<br>LTC 0.000700006910231827<br>ZEC 0.003214857833974337 | | | |
| 3.1.444890 | PATRIZIA SCHMID | ADDRESS REDACTED | | | ADA 0.20595369762531Z<br>BNB 0.000942023721561155<br>BTC 0.000009570653701487<br>CEL 0.177721448764Z<br>NKDAH 0.0844234559133436<br>USDC 0.000636828860653J7 | | | |
| 3.1.444891 | PATRIZIA SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.00000196096881683&4<br>USDT ERC20 1.70603510129549 | | | |
| 3.1.444892 | PATRIZIA TONANTZIN CRESPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000000597606886<br>CEL 1.64033682729986 | | | |
| 3.1.444893 | PATRIZIA TROVATO | ADDRESS REDACTED | | | BNB 0.00481154927428493<br>BTC 0.000000402079971693<br>CEL 0.383787329338274<br>USDT ERC20 0.150555152653406& | | | |
| 3.1.444894 | PATRIZIA VALENTI | ADDRESS REDACTED | | | BTC 0.000000007141344487<br>CEL 16.805038957226 | | | |
| 3.1.444895 | PATRIZIO ANGELINI | ADDRESS REDACTED | | | BTC 0.00364728310409435<br>CEL 46.6743420858387<br>ETH 0.514729445225427<br>USDT ERC20 790.1 | | | |
| 3.1.444896 | PATRIZIO DI GREGORIO | ADDRESS REDACTED | | | DOT 0.00345061038437068 | | | |
| 3.1.444897 | PATRIZIO GIANNI | ADDRESS REDACTED | | | BTC 0.09670830588843B8<br>EOS 0.003923667608746&9<br>ETH 0.000002523705357293<br>USDC 1.01305413578793<br>XLM 0.09417236221545x1 | | | |
| 3.1.444898 | PATRIZIO IACOVELLI | ADDRESS REDACTED | | | BCH 0.43726392<br>BTC 0.00000000646158123&<br>CEL 50.7490124127666 | | | |
| 3.1.444899 | PATRIZIO MASINI | ADDRESS REDACTED | | | BTC 0.00001202321784971 | | | |
| 3.1.444900 | PATRIZIO MELISSARI | ADDRESS REDACTED | | | BTC 0.201056371746709 | BTC 0.00765513611788909 | | |
| 3.1.444901 | PATRIZIO MILIONE | ADDRESS REDACTED | | | BTC 0.00581142505867437 | | | |
| 3.1.444902 | PATRIZIO PAOLO CARRINO | ADDRESS REDACTED | | | BTC 0.0017015060645231 | | | |
| 3.1.444903 | PATRIZIO STEFANI | ADDRESS REDACTED | | | CEL 0.0346512553730898<br>DASH 0.0000000046153846615<br>XLM 0.000000004798365366 | | | |
| 3.1.444904 | PATRIZIO TROBIANI | ADDRESS REDACTED | | | BTC 0.000002152826057177<br>USDT ERC20 1.66142742373996 | | | |
| 3.1.444905 | PATROCINIO FLORES | ADDRESS REDACTED | | | BAT 1.82178074226603<br>BTC 3.78513033935799E-06<br>CEL 146.823893346061<br>EOS 0.0213774266572&8<br>ETH 1.28575921717468<br>LINK 0.16279168045701B<br>LTC 0.02264519580787B<br>MATIC 1.18579210864869<br>SNX 23.9453780009047<br>XLM 4.5523279081318J<br>XRP 0.000000049637622757<br>ZEC 10.6044226748924 | | | |
| 3.1.444906 | PATROCINIO LUNA | ADDRESS REDACTED | | | MATIC 11.9359416262405 | | | |
| 3.1.444907 | PATRYCJA BACZKOWICZ | ADDRESS REDACTED | | | ETH 0.149380593162603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444908 | PATRYCJA BALMAS | ADDRESS REDACTED | | | BTC 0.0000000338260573398 | | | |
| 3.1.444909 | PATRYCJA BARAŃSKA | ADDRESS REDACTED | | | BTC 0.0000006189295503 | | | |
| | | | | | BUSD 0.3369433333354225 | | | |
| 3.1.444910 | PATRYCJA BOGUNIA | ADDRESS REDACTED | | | BTC 0.0000000006383752434 | | | |
| | | | | | ETH 0.000076326626573752 | | | |
| | | | | | USDC 0.00000004364152132904 | | | |
| | | | | | USDT ERC20 0.000000026806974524 | | | |
| 3.1.444911 | PATRYCJA BORZUCKI | ADDRESS REDACTED | | | ADA 0.00000005176963597355 | | | |
| | | | | | BTC 0.00000000975036918 | | | |
| | | | | | CEL 0.2003438759456 | | | |
| 3.1.444912 | PATRYCJA DUDEK | ADDRESS REDACTED | | | BTC 0.00000052280180275 | | | |
| | | | | | CEL 0.07437695603937 | | | |
| 3.1.444913 | PATRYCJA FRANCZAK | ADDRESS REDACTED | | | BTC 0.00000804038636493 | | | |
| 3.1.444914 | PATRYCJA GABOR | ADDRESS REDACTED | | | BCH 0.00243991353385404 | | | |
| | | | | | BTC 0.0000133850283831 53 | | | |
| | | | | | CEL 1.0815183271501 1 | | | |
| | | | | | LTC 0.01011409059868353 | | | |
| | | | | | USDC 0.15702045446403 | | | |
| 3.1.444915 | PATRYCJA HUCZEK | ADDRESS REDACTED | | | BTC 0.00304065159184654 | | | |
| | | | | | CEL 7.599248436602 21 | | | |
| 3.1.444916 | PATRYCJA KOWALUK | ADDRESS REDACTED | | | BNB 0.8651549419013 83 | | | |
| | | | | | BTC 0.00089186793284551 4 | | | |
| | | | | | CEL 10.9230124752269 | | | |
| 3.1.444917 | PATRYCJA KROCZEK | ADDRESS REDACTED | | | BTC 0.00000149901927442 | | | |
| | | | | | CEL 1.0716144061 2597 | | | |
| | | | | | USDC 0.297362452839346 | | | |
| 3.1.444918 | PATRYCJA KRUPIŃSKA | ADDRESS REDACTED | | | BTC 0.000000003423351032 | | | |
| | | | | | CEL 0.090355370326 7027 | | | |
| | | | | | XRP 0.2403609740067 47 | | | |
| 3.1.444919 | PATRYCJA KSIĘŻYK | ADDRESS REDACTED | | | BTC 0.000000051231404 16 | | | |
| | | | | | CEL 0.00720343483685 7 | | | |
| | | | | | USDT ERC20 0.2178654419251 17 | | | |
| 3.1.444920 | PATRYCJA KSIĘŻYK | ADDRESS REDACTED | | | BTC 0.000000000963569211 | | | |
| | | | | | CEL 0.163565683252582 | | | |
| 3.1.444921 | PATRYCJA KUSYK | ADDRESS REDACTED | | | ADA 0.1929177084361 14 | | | |
| | | | | | BTC 0.0000000051274988 69 | | | |
| | | | | | DOT 0.00875059546914128 | | | |
| | | | | | DOT 0.07145358950566486 | | | |
| 3.1.444922 | PATRYCJA LORENZ | ADDRESS REDACTED | | | ADA 0.4845395812433 83 | | | |
| | | | | | BTC 0.0024355907228010 4 | | | |
| | | | | | USDT ERC20 113.10566017664 9 | | | |
| 3.1.444923 | PATRYCJA MARIOLA SYMULA | ADDRESS REDACTED | | | BTC 0.01739268248466 74 | | | |
| | | | | | CEL 6.0922588200789 3 | | | |
| | | | | | ETH 0.060257878817243 1 | | | |
| 3.1.444924 | PATRYCJA NIEMIEC | ADDRESS REDACTED | | | ADA 0.14039311012 4424 | | | |
| | | | | | BNB 0.00330271116227263 | | | |
| | | | | | BTC 1.11412531079499 9.06 | | | |
| | | | | | CEL 0.53236281003880 6 | | | |
| 3.1.444925 | PATRYCJA NIKOLA JUSZCZYSZYN | ADDRESS REDACTED | | | BTC 3.90987887880990 07 | | | |
| | | | | | CEL 0.0715941189707678 | | | |
| 3.1.444926 | PATRYCJA PAWLUS | ADDRESS REDACTED | | | BTC 0.00128728007717614 | | | |
| | | | | | CEL 2.584623163548 86 | | | |
| 3.1.444927 | PATRYCJA PECOLD | ADDRESS REDACTED | | | ADA 552.901462767876 | | | |
| | | | | | BTC 0.07395396260 23685 | | | |
| | | | | | CEL 92.1740172100619 | | | |
| | | | | | DOT 0.0004210115 | | | |
| | | | | | ETH 0.000318389006433992 | | | |
| | | | | | LINK 0.00058717 | | | |
| | | | | | MATIC 0.14853651 | | | |
| | | | | | SNX 0.00178528 | | | |
| | | | | | SOL 35.958575475221 4 | | | |
| | | | | | USDC 0.296 | | | |
| | | | | | XLM 0.0198929 | | | |
| | | | | | XRP 30.017152 | | | |
| 3.1.444928 | PATRYCJA POCHYLSKA | ADDRESS REDACTED | | | BTC 0.0000203 | | | |
| | | | | | CEL 1.1786206240041 4 | | | |
| | | | | | ETH 0.000075597093712927 | | | |
| 3.1.444929 | PATRYCJA SAPIERZYŃSKA | ADDRESS REDACTED | | | BNB 0.001111469782241 81 | | | |
| | | | | | BTC 0.0000000789495273 | | | |
| 3.1.444930 | PATRYCJA SIERADZKA | ADDRESS REDACTED | | | BTC 0.0000000108438644 85 | | | |
| | | | | | BUSD 0.26562027462633 5 | | | |
| 3.1.444931 | PATRYCJA SKOCZEK | ADDRESS REDACTED | | | ADA 280.706724216397 | | | |
| 3.1.444932 | PATRYCJA SLOMSKA | ADDRESS REDACTED | | | BTC 0.12819220212468 | | | |
| | | | | | BTC 0.010295707319991 6 | | | |
| | | | | | CEL 7.86771397916608 | | | |
| 3.1.444933 | PATRYCJA SLUPEK | ADDRESS REDACTED | | | ADA 0.144203225671412 | | | |
| | | | | | BNB 0.00875962729896648 | | | |
| | | | | | BTC 0.000017011590981 | | | |
| | | | | | ETH 0.000273812858579715 | | | |
| 3.1.444934 | PATRYCJA STEYER | ADDRESS REDACTED | | | BTC 1.17940060660099.06 | | | |
| | | | | | BUSD 0.48524492192541 | | | |
| | | | | | CEL 0.133871806472317 | | | |
| | | | | | USDC 0.444881758561 82 | | | |
| 3.1.444935 | PATRYCJA SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.1625785804641 42 | | | |
| | | | | | CEL 111.716540160302 | | | |
| 3.1.444936 | PATRYCJA SZULC | ADDRESS REDACTED | | | DASH 0.000021243359616 7347 | | | |
| 3.1.444937 | PATRYCJA SZULC | ADDRESS REDACTED | | | BTC 0.000000004107550962 | | | |
| 3.1.444938 | PATRYCJA TREPA | ADDRESS REDACTED | | | CEL 0.112443179253457 | | | |
| | | | | | BTC 0.042530952700 4939 | | | |
| | | | | | CEL 192.681581884578 | | | |
| | | | | | EUR 155 | | | |
| | | | | | FAX 1554.62645009057 | | | |
| | | | | | PAXG 0.984803 | | | |
| 3.1.444939 | PATRYCJA WANDA OLEDZKA | ADDRESS REDACTED | | | BTC 0.00249361388461.01 | | | |
| | | | | | USDT ERC20 406.390035687478 | | | |
| 3.1.444940 | PATRYCJA WOJCIECHOWSKA | ADDRESS REDACTED | | | BNB 0.000056666429456055 | | | |
| | | | | | BTC 0.00000064860476000551 | | | |
| | | | | | CEL 1.28458936920009 | | | |
| 3.1.444941 | PATRYCJA WOZNIAK | ADDRESS REDACTED | | | BTC 0.00894308020496003 | | | |
| | | | | | CEL 7.73666241055376 | | | |
| | | | | | ETH 0.030744 | | | |
| 3.1.444942 | PATRYCJUSZ KOSUN | ADDRESS REDACTED | | | BTC 0.000875119373878 22 | | | |
| | | | | | BUSD 17810.340865982 7 | | | |
| | | | | | CEL 0.029940351859118 1 | | | |
| | | | | | DOT 0.006246629510889925 | | | |
| | | | | | ETH 0.040545127032974 7 | | | |
| | | | | | LUNC 0.00068533124569348 | | | |
| | | | | | USDC 10724.547688801 | | | |
| | | | | | USDT ERC20 0.0203678934973848 | | | |
| 3.1.444943 | PATRYCJUSZ NIEBYT | ADDRESS REDACTED | | | CEL 0.00109658567888601 | | | |
| 3.1.444944 | PATRYK R SHEPARD | ADDRESS REDACTED | | | AAVE 0.0000005766576060043 | AAVE 0.00057436031438773 54 | | |
| | | | | | ADA 0.0000404210347268664 | ADA 0.0483935948516502 | | |
| | | | | | AVAX 0.00001497650722804 | AVAX 0.01261074363 7724 | | |
| | | | | | BAT 0.000002522895897431 | BAT 0.0153060247841933 | | |
| | | | | | BNT 0.000073627214954899 | BNT 0.0652607913057693 | | |
| | | | | | BTC 0.000000010388958798 9 | BTC 0.00007795579516664 1 | | |
| | | | | | COMP 0.00000076867653194 | COMP 0.0002393932096024 188 | | |
| | | | | | DOGE 0.000004606663926321 | DOGE 0.0462359496479124 | | |
| | | | | | DOT 2.23119705026789 E-05 | DOT 0.012120751346996 7 | | |
| | | | | | LUNC 0.0000011690779589 6 | LUNC 0.0019191308144455 5 | | |
| | | | | | MANA 0.000002360606813 | MANA 0.0312262180924696 | | |
| | | | | | MATIC 0.152139726071093 | MATIC 101.946401815613 | | |
| | | | | | SNX 0.119437791802046 | SNX 42.1469215613979 | | |
| | | | | | SOL 0.0000021134079253651 | SOL 0.00185918541747295 | | |
| | | | | | USDC 0.00551238651714179 | USDC 3.79702830328993 | | |
| | | | | | XLM 0.2036862451144826 | XLM 963.818800522649 | | |
| | | | | | | XRP 164.8934 | | |
| 3.1.444945 | PATRYK ADAM HAJDUK | ADDRESS REDACTED | | | BTC 0.000000061379997913 | | | |
| 3.1.444946 | PATRYK ADRIAN MICHALIK | ADDRESS REDACTED | | | BTC 3.5401724953399E-07 | | | |
| 3.1.444947 | PATRYK BALIGA | ADDRESS REDACTED | | | CEL 1.066744199687 87 | | | |
| 3.1.444948 | PATRYK BERA | ADDRESS REDACTED | | | CEL 0.00584982830498353 | | | |
| 3.1.444949 | PATRYK BIAŁAS | ADDRESS REDACTED | | | AVAX 3.62032122618504 | | | |
| | | | | | BNB 0.50111203468202614 | | | |
| | | | | | BTC 0.0558321673426 36 | | | |
| | | | | | CEL 43.0725587774327 | | | |
| | | | | | ETH 0.362645877901644 | | | |
| | | | | | USDC 0.000000363510276347 | | | |
| 3.1.444950 | PATRYK BIENIEK | ADDRESS REDACTED | | | ADA 0.00051537631541 7329 | | | |
| | | | | | AVAX 0.00004 | | | |
| | | | | | BNB 1.13712942688653 | | | |
| | | | | | BTC 0.0228450859046034 | | | |
| | | | | | CEL 760.928731825462 | | | |
| | | | | | ETH 0.417785689688641 | | | |
| | | | | | LTC 0.000128730517326282 | | | |
| | | | | | USDC 0.00155832054909504 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444951 | PATRYK BUJAK | ADDRESS REDACTED | | | BTC 0.0032157623256593 | | | |
| 3.1.444952 | PATRYK BOBEK | ADDRESS REDACTED | | | BTC 0.0000048058020486 | | | |
| | | | | | CEL 129.60813068104B | | | |
| | | | | | USDC 0.004166399034992S2 | | | |
| 3.1.444953 | PATRYK BRZEZINSKI | ADDRESS REDACTED | | | ADA 0.065971365247304Z | | | |
| | | | | | BTC 0.0000014753367573D9 | | | |
| | | | | | CEL 0.474589974772802 | | | |
| | | | | | ETH 0.00000169000867926J7 | | | |
| | | | | | LUNC 0.00001779664117368D9 | | | |
| | | | | | MCDAI 4.22778185639345 | | | |
| | | | | | PAX 0.03227325361865T4 | | | |
| | | | | | SGB 876.358112725191 | | | |
| | | | | | USDC 0.056151682775893L | | | |
| 3.1.444954 | PATRYK BUCZEK | ADDRESS REDACTED | | | ADA 530.89184708D419 | | | |
| | | | | | CEL 0.106273555162475 | | | |
| | | | | | XRP 1314.4319574ฯ4 | | | |
| 3.1.444955 | PATRYK CHAJKO | ADDRESS REDACTED | | | CEL 0.57100288564141ฯ | | | |
| 3.1.444956 | PATRYK CHELMECKI | ADDRESS REDACTED | | | BTC 0.0000000619935900927 | | | |
| | | | | | CEL 1.102470692539914 | | | |
| | | | | | ETH 0.000100686898743668J | | | |
| | | | | | LTC 0.0001541163602583Z7 | | | |
| | | | | | USDC 0.052371373529648 | | | |
| 3.1.444957 | PATRYK CHOWANSKI | ADDRESS REDACTED | | | BTC 0.10007099279S084 | | | |
| | | | | | CEL 430.38484097ฯ3 | | | |
| | | | | | DOT 159.84461497 | | | |
| 3.1.444958 | PATRYK CZMOCHOWSKI | ADDRESS REDACTED | | | BTC 0.00002030937856014 | | | |
| | | | | | ETH 5.71884061814999E-07 | | | |
| | | | | | USDC 22.418402798274Z | | | |
| 3.1.444959 | PATRYK DAWCZAK | ADDRESS REDACTED | | | BTC 0.00000250398663369 | | | |
| 3.1.444960 | PATRYK DOMINIK KESKA | ADDRESS REDACTED | | | BTC 0.00130938736229244 | | | |
| | | | | | ETH 0.0014962467857577S | | | |
| | | | | | LTC 5.51717128495ฯ1 | | | |
| 3.1.444961 | PATRYK DONOCIK | ADDRESS REDACTED | | | CEL 1.443493727505ฯ | | | |
| 3.1.444962 | PATRYK DZIKOWSKI | ADDRESS REDACTED | | | LTC 0.0000000087436943459 | | | |
| 3.1.444963 | PATRYK FIJOLEK | ADDRESS REDACTED | | | BCH 0.40003403353741J9 | | | |
| | | | | | BTC 0.0005338448604696Z1 | | | |
| | | | | | CEL 0.02344683691161812 | | | |
| | | | | | MCDAI 42.63915391024B7 | | | |
| 3.1.444964 | PATRYK FRANZ RATAJCZYK | ADDRESS REDACTED | | | BTC 0.000000420513678801 | | | |
| 3.1.444965 | PATRYK FROŃ | ADDRESS REDACTED | | | USDT ERC20 0.00065464997464883J | | | |
| 3.1.444966 | PATRYK FUTA | ADDRESS REDACTED | | | BTC 0.00201570545286206 | | | |
| | | | | | BUSD 1.545802222229085 | | | |
| 3.1.444967 | PATRYK G DECHNIK | ADDRESS REDACTED | | | ADA 7641.87450053608 | LUNC 0.000000962643220776 | | |
| | | | | | AVAX 35.82748853317SS | USDC 10 | | |
| | | | | | BTC 4.11417808118236 | | | |
| | | | | | DOT 137.0180805414⁴9 | | | |
| | | | | | ETH 51.229897375365⁴ | | | |
| | | | | | LINK 1292.93531616296 | | | |
| | | | | | MATIC 2412.6203389359 | | | |
| | | | | | SOL 24.9864343538564 | | | |
| | | | | | UNI 607.3353985377L6 | | | |
| | | | | | USDC 21023.5046297105 | | | |
| 3.1.444968 | PATRYK GAPIŃSKI | ADDRESS REDACTED | | | BTC 0.0000014932336253528 | | | |
| | | | | | USDT ERC20 0.2573836863617I96 | | | |
| 3.1.444969 | PATRYK GIERJATOWICZ | ADDRESS REDACTED | | | AAVE 4.91 | | | |
| | | | | | BNT 97.73 | | | |
| | | | | | BSV 1.04948911 | | | |
| | | | | | BTC 0.094 | | | |
| | | | | | CEL 637.148085770971 | | | |
| | | | | | DASH 2.2459158 | | | |
| | | | | | ETC 5.009 | | | |
| | | | | | MATIC 9097.348 | | | |
| | | | | | SNX 42.01732520730J2 | | | |
| | | | | | UMA 40.3361721886457 | | | |
| 3.1.444970 | PATRYK GIERJATOWICZ | ADDRESS REDACTED | | | CEL 0.002010781375199Z1 | | | |
| 3.1.444971 | PATRYK GLOS | ADDRESS REDACTED | | | CEL 0.075785033312025L | | | |
| 3.1.444972 | PATRYK GOCZOL | ADDRESS REDACTED | | | XLM 139.213340445339 | | | |
| 3.1.444973 | PATRYK GONERA | ADDRESS REDACTED | | | BTC 0.00000029089077853J7 | | | |
| | | | | | USDT ERC20 0.3266665353733428 | | | |
| 3.1.444974 | PATRYK GRABOWSKI | ADDRESS REDACTED | | | CEL 0.171809540653981 | | | |
| 3.1.444975 | PATRYK GRELEWICZ | ADDRESS REDACTED | | | CEL 1.077794422011199 | | | |
| | | | | | ADA 177.75048 | | | |
| | | | | | CEL 22.067405686190I | | | |
| | | | | | DOT 24.775 | | | |
| | | | | | XRP 200 | | | |
| 3.1.444976 | PATRYK HAWROT | ADDRESS REDACTED | | | BCH 1.024471 | | | |
| | | | | | BTC 0.00000000415024432S | | | |
| | | | | | CEL 10.265790702325 | | | |
| | | | | | DOT 69.996594289054T | | | |
| | | | | | SGB 318.963088254739 | | | |
| | | | | | XRP 2180.31559703642 | | | |
| 3.1.444977 | PATRYK JACEK FUTA | ADDRESS REDACTED | | | ETH 0.000001327980397368 | | | |
| 3.1.444978 | PATRYK JAKUB KALINSKI | ADDRESS REDACTED | | | LTC 0.000007736989963S | | | |
| | | | | | BTC 9.28733114759990 07 | | | |
| | | | | | ETH 0.0003156186118969 6 | | | |
| 3.1.444979 | PATRYK KALISZ | ADDRESS REDACTED | | | ADA 0.00000051278389755J2 | | | |
| | | | | | BNB 0.000000006201250T5 | | | |
| | | | | | BTC 0.00238912909025201 | | | |
| | | | | | CEL 1.269877326690B7 | | | |
| | | | | | ETH 0.1743172430196 | | | |
| | | | | | USDC 7685.71450727663 | | | |
| | | | | | USDT ERC20 3.6600739542276 | | | |
| | | | | | UST 10.0235287482713 | | | |
| 3.1.444980 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.000000007408260968 | | | |
| 3.1.444981 | PATRYK KALUZA | ADDRESS REDACTED | | | CEL 0.391989658229519 | | | |
| 3.1.444982 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.0000000004862492S4 | | | |
| | | | | | CEL 0.195363000061333 | | | |
| 3.1.444983 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.0000001039139619I | | | |
| | | | | | CEL 0.001770425636657J6 | | | |
| | | | | | LTC 0.0026184647974181 | | | |
| 3.1.444984 | PATRYK KALUZA | ADDRESS REDACTED | | | BTC 0.000000450055612945 | | | |
| 3.1.444985 | PATRYK KALUZA | ADDRESS REDACTED | | | ETH 0.0000656403480728D3 | | | |
| 3.1.444986 | PATRYK KARKUT | ADDRESS REDACTED | | | LTC 0.00173143807352566 | | | |
| | | | | | BTC 0.0098369883068240ฯ | | | |
| | | | | | LTC 1.963463515585Z1 | | | |
| 3.1.444987 | PATRYK KARTER | ADDRESS REDACTED | | Yes | ADA 0.0000009463784853I98 | | | ADA 52617.6857850344 |
| | | | | | AVAX 0.00008 | | | |
| | | | | | BAT 344.70819986 | | | |
| | | | | | BNB 0.0000000003974454B6 | | | |
| | | | | | BTC 0.035808636135781J3 | | | |
| | | | | | CEL 1417.89435821803 | | | |
| | | | | | LINK 51.785 | | | |
| | | | | | LUNC 0.00006 | | | |
| | | | | | PAXG 0.488093326803027 | | | |
| | | | | | SNX 500.00042113 | | | |
| | | | | | UNI 0.000544096735976715 | | | |
| | | | | | USDC 2862.3280001598 | | | |
| | | | | | USDT ERC20 173.74173 | | | |
| | | | | | XAUT 0.1275828573757J3 | | | |
| | | | | | XLM 0.05356 | | | |
| 3.1.444988 | PATRYK KASZYNSKI | ADDRESS REDACTED | | | BNB 0.000926824955593388 | | | |
| 3.1.444989 | PATRYK KIESZONKOWSKI | ADDRESS REDACTED | | | ADA 0.165649900903134 | | | |
| | | | | | BTC 0.0011576722458452 | | | |
| | | | | | CEL 0.112164011708901 | | | |
| | | | | | MATIC 120.944700016381 | | | |
| 3.1.444990 | PATRYK KOPKA | ADDRESS REDACTED | | | BTC 0.00179909609893348 | | | |
| | | | | | CEL 2.017406586377B | | | |
| | | | | | SGB 1.961816692407995 | | | |
| | | | | | XRP 12.8025716460558 | | | |
| 3.1.444991 | PATRYK KOTARSKI | ADDRESS REDACTED | | | BTC 0.1014356714166⁴ | | | |
| | | | | | BUSD 48.2484182803147 | | | |
| | | | | | DOT 51.866312991266 | | | |
| | | | | | ETH 0.00648640303854508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.444992 | PATRYK KRASNICKI | ADDRESS REDACTED | | | AAVE 1.05009037497875<br>AVAX 7.02450149327864<br>BTC 0.077533444620328<br>DOT 46.9494068659554<br>EOS 108.863021272197<br>ETH 0.564177578959972<br>LINK 17.9765179755709<br>MATIC 660.576130090142<br>SNX 21.527733979405<br>USDC 3182.78887508517<br>XLM 122.001481391328 | | | |
| 3.1.444993 | PATRYK KRAUS | ADDRESS REDACTED | | | BTC 0.000019923266071332<br>CEL 0.004519236661623135<br>ETH 0.0002434391870126B | | | |
| 3.1.444994 | PATRYK KUBICKI | ADDRESS REDACTED | | | BTC 0.0000000041237819T<br>CEL 0.0120219403095B | | | |
| 3.1.444995 | PATRYK KUBISIAK | ADDRESS REDACTED | | | ADA 61.32411<br>BTC 0.0000007307965099B23<br>CEL 0.742695239536374<br>ETH 0.000051859052619509<br>LUNC 0.029122 | | | |
| 3.1.444996 | PATRYK KYCIA | ADDRESS REDACTED | | | CEL 0.77416641688207T | | | |
| 3.1.444997 | PATRYK LACH | ADDRESS REDACTED | | | BTC 0.0000000085302165T1<br>CEL 16.2984764912838 | | | |
| 3.1.444998 | PATRYK LACHOWICZ | ADDRESS REDACTED | | | BTC 0.0000033617513714T2<br>CEL 1.1608168895971T | | | |
| 3.1.444999 | PATRYK LENARCZYK | ADDRESS REDACTED | | | BTC 0.00000238069224105<br>LTC 0.000221857739707S2 | | | |
| 3.1.445000 | PATRYK LESNIEWSKI | ADDRESS REDACTED | | | BTC 0.23642501025585 | | | |
| 3.1.445001 | PATRYK LESNIK | ADDRESS REDACTED | | | BTC 1.01328239646987<br>CEL 0.11257382313582S<br>DOT 103.918088111086<br>ETH 0.000006661499422029<br>MATIC 17.2528691486793<br>XRP 1.53035940772098 | | | |
| 3.1.445002 | PATRYK LEWROWSKI | ADDRESS REDACTED | | | BTC 0.013001405398303S<br>USDC 0.16701665359086S | | | |
| 3.1.445003 | PATRYK LIS | ADDRESS REDACTED | | | CEL 0.08912274206412A1 | | | |
| 3.1.445004 | PATRYK MARCIN JACKOWSKI | ADDRESS REDACTED | | | BTC 0.00012142791713474B | | | |
| 3.1.445005 | PATRYK MATYJASZCZYK | ADDRESS REDACTED | | | BTC 0.00000082873023769<br>USDT ERC20 0.014159703335650T | | | |
| 3.1.445006 | PATRYK MIAKIENKO | ADDRESS REDACTED | | | CEL 1.07681005771319 | | | |
| 3.1.445007 | PATRYK MICHALIK | ADDRESS REDACTED | | | BTC 0.000004902285977161<br>CEL 0.021823832961328 | | | |
| 3.1.445008 | PATRYK MIECZKOWSKI | ADDRESS REDACTED | | | CEL 0.0198273809918693<br>ETH 0.034205284705D404<br>MCDAI 31.854721767177 | | | |
| 3.1.445009 | PATRYK MISIOWIEC | ADDRESS REDACTED | | | BTC 0.00053397445370155S<br>CEL 19.2442368300497<br>ETH 3.995 | | | |
| 3.1.445010 | PATRYK MISIOWIEC | ADDRESS REDACTED | | | CEL 0.062271696817668G | | | |
| 3.1.445011 | PATRYK MORUSEWICZ | ADDRESS REDACTED | | | CEL 0.312602659574331 | | | |
| 3.1.445012 | PATRYK NOWICKI | ADDRESS REDACTED | | | BNB 4.22247572225218<br>BTC 0.10363974710774Z<br>CEL 199.741717478257<br>ETH 6.57960153296715<br>USDC 0.000008796969185099 | | | |
| 3.1.445013 | PATRYK NOWOTKA | ADDRESS REDACTED | | | CEL 0.00118134635121079<br>DASH 0.0002525768153123T1<br>SNX 0.00687589916724488 | | | |
| 3.1.445014 | PATRYK ORLOWICZ | ADDRESS REDACTED | | | BTC 0.000009397695889143<br>CEL 1.07024553488323 | | | |
| 3.1.445015 | PATRYK ORLOWICZ | ADDRESS REDACTED | | | CEL 1.11160351795338 | | | |
| 3.1.445016 | PATRYK OSENDOWSKI | ADDRESS REDACTED | | | BNB 0.0000000085085069414<br>BTC 0.00000005284657292<br>CEL 55.600202748S144 | | | |
| 3.1.445017 | PATRYK OZIEBLO | ADDRESS REDACTED | | | BTC 0.000531853647062237 | | | |
| 3.1.445018 | PATRYK PAPIEZ | ADDRESS REDACTED | | | BTC 0.000000007235511351 | | | |
| 3.1.445019 | PATRYK PATALAG | ADDRESS REDACTED | | | BNB 0.00120184459116629 | | | |
| 3.1.445020 | PATRYK PATYK | ADDRESS REDACTED | | | CEL 1.9026583259B342<br>ETH 0.079652940290434 | | | |
| 3.1.445021 | PATRYK PAWLOWSKI | ADDRESS REDACTED | | | AAVE 0.000021096999605787<br>BTC 2.9111892723239<br>DOT 0.35599771415764B<br>ETH 20.2038679565374<br>LINK 2.17847500852993<br>MATIC 0.0205245840058168<br>MCDAI 0.035469954669292<br>SNX 0.317688283649113<br>USDC 0.03958631278S6761<br>USDT ERC20 0.010439335570307B | | | |
| 3.1.445022 | PATRYK PAWLOWSKI | ADDRESS REDACTED | | | LTC 0.0002410315132162816 | | | |
| 3.1.445023 | PATRYK PEC | ADDRESS REDACTED | | | BTC 0.2404191588798B7<br>CEL 431.30311083902<br>ETH 2.76243020231507<br>SNX 79.7517923005A9 | | | |
| 3.1.445024 | PATRYK PIECUCH | ADDRESS REDACTED | | | BTC 0.00091084360830457T<br>USDC 0.26851804101149<br>USDT ERC20 339.075143553383 | | | |
| 3.1.445025 | PATRYK PIETNOCZKO | ADDRESS REDACTED | | | BTC 0.000000017438303G7<br>CEL 23.90469005559<br>DASH 0.0000000009459744156<br>EOS 0.000154531955S2949 | | | |
| 3.1.445026 | PATRYK PIETRZYK | ADDRESS REDACTED | | | CEL 0.19420658268023<br>USDC 0.067002915833972 | | | |
| 3.1.445027 | PATRYK PIKULSKI | ADDRESS REDACTED | | | BTC 0.0003517<br>CEL 0.23683636172972T<br>LTC 0.000008 | | | |
| 3.1.445028 | PATRYK PIOTR GRABOWSKI | ADDRESS REDACTED | | | BTC 0.0000005163842097718<br>CEL 0.0263584991927<br>DOT 0.00005<br>USDC 3.513 | | | |
| 3.1.445029 | PATRYK PISARKIEWICZ | ADDRESS REDACTED | | | ETC 0.00629251S6208002 | | | |
| 3.1.445030 | PATRYK PLEWKA | ADDRESS REDACTED | | | CEL 1.07414681140903 | | | |
| 3.1.445031 | PATRYK PODGORSKI | ADDRESS REDACTED | | | BTC 0.00000000732660124Z<br>CEL 1.0387037435119T | | | |
| 3.1.445032 | PATRYK POLEK | ADDRESS REDACTED | | | CEL 0.23379090210166<br>MCDAI 0.142881104533815 | | | |
| 3.1.445033 | PATRYK PRZYBOROWSKI | ADDRESS REDACTED | | | BSV 0.00402827<br>BTC 0.00000491862170558<br>CEL 46.15755986355Z<br>DOT 20.0099017136892<br>XRP 9822 | | | |
| 3.1.445034 | PATRYK ROZWADOWSKI | ADDRESS REDACTED | | | BTC 0.000106336795458954<br>ETH 0.001741105238137T<br>LINK 0.032158462271377S<br>LTC 0.00002177638723184<br>USDC 0.006408471258975B<br>ZEC 0.01774445600625 | | | |
| 3.1.445035 | PATRYK SIEGER | ADDRESS REDACTED | | | CEL 0.00883709722124676<br>BTC 0.0000129287135S809 | | | |
| 3.1.445036 | PATRYK SIUDZINSKI | ADDRESS REDACTED | | | CEL 1.13454396595765 | | | |
| 3.1.445037 | PATRYK SKOWORKSKI | ADDRESS REDACTED | | | ADA 369.35018650256<br>BTC 0.00219762204383069<br>CEL 0.2280013507B352<br>USDC 1.27179430S9643 | | | |
| 3.1.445038 | PATRYK SKRZYNIARZ | ADDRESS REDACTED | | | ADA 3208.7850403937B<br>AVAX 0.00153388208S6495<br>BTC 0.003972781070D8266<br>DOT 68.42910575755S9<br>USDC 6.67634476506628 | | | |
| 3.1.445039 | PATRYK SLOWIKOWSKI | ADDRESS REDACTED | | | BTC 0.01223349172401B5<br>CEL 1.64660622257059 | | | |
| 3.1.445040 | PATRYK SLUZALEK | ADDRESS REDACTED | | | BTC 0.000725196552923022<br>CEL 1.32689585818743<br>ETH 0.00015705370379670B | | | |
| 3.1.445041 | PATRYK SMOLIŃSKI | ADDRESS REDACTED | | | BTC 0.000000009684851934<br>CEL 1.17594917843392 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445042 | PATRYK SMÓRDAL | ADDRESS REDACTED | | | ADA 0.00241309530494475<br>BTC 0.000012964538353319<br>ETH 1.483230639119R5<br>LINK 0.00798720472805298<br>USDC 0.023512713500904<br>USDT ERC20 9.1533656036D512 | | | |
| 3.1.445043 | PATRYK SOBCZAK | ADDRESS REDACTED | | | BTC 0.00199874556426256<br>BUSD 1.869383109R1771 | | | |
| 3.1.445044 | PATRYK SOBECKI | ADDRESS REDACTED | | | BTC 0.01275693341233779<br>CEL 11.401896355D818<br>KLM 1770.4931129<br>XRP 403.291523 | | | |
| 3.1.445045 | PATRYK SOKOLL | ADDRESS REDACTED | | | ADA 1.342941492R7172<br>AVAX 0.00465337040629815<br>BCH 0.000001242446394097<br>BNB 2.70423475799998I-09<br>BTC 0.0000007539711R8606<br>CEL 0.961900000090991<br>DOT 0.000434478382682157<br>ETH 0.000000213933862955<br>LTC 0.000000000640585982<br>LUNC 0.0000007378156D531<br>MATIC 0.196628157786993<br>PAXG 0.0000053905427859689<br>SOL 0.0018R125002724481<br>USDC 3.2515271I6640607<br>XRP 0.000241675013660524<br>XTZ 0.105R830199447R7 | | | |
| 3.1.445046 | PATRYK SOMMER | ADDRESS REDACTED | | | AVAX 13.1457697357196<br>BTC 0.027123066767310R<br>DOT 14.51988R6161732<br>MATIC 493.7389994412I5 | | | |
| 3.1.445047 | PATRYK SONDEJ | ADDRESS REDACTED | | | BTC 0.00000000002R826004<br>CEL 0.119555545179987 | | | |
| 3.1.445048 | PATRYK SOPALA | ADDRESS REDACTED | | | CEL 0.040410609776436R | | | |
| 3.1.445049 | PATRYK STARCZYŃSKI | ADDRESS REDACTED | | | USDC 3.11833887845814 | | | |
| 3.1.445050 | PATRYK SUPIŃSKI | ADDRESS REDACTED | | | BTC 0.000890617398516852<br>CEL 19.0450519787528 | | | |
| 3.1.445051 | PATRYK SZCZEPAŃCZYK | ADDRESS REDACTED | | | ADA 0.143853397049103<br>BTC 0.000000685809841567<br>CEL 2.16864627604696<br>ETH 0.000207216289291097<br>LTC 0.0000000080959316126<br>USDC 0.069356801317098<br>USDT ERC20 0.226644190518I<br>KLM 0.0162676708721945 | | | |
| 3.1.445052 | PATRYK SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.001725955565100I7<br>ETH 0.655880723758633<br>USDT ERC20 0.395073907663604 | | | |
| 3.1.445053 | PATRYK TABOR | ADDRESS REDACTED | | | BTC 0.00000073405410986<br>CEL 0.512116230633666<br>USDC 0.0000070109<br>SGB 1330.1105531277<br>XRP 0.000000821520128579 | | | |
| 3.1.445054 | PATRYK TATARZYŃSKI | ADDRESS REDACTED | | | BCH 0.141754775945977<br>CEL 0.9084933455320R7<br>LTC 0.700270843790193 | | | |
| 3.1.445055 | PATRYK TOMASZ PISZCZATOWSKI | ADDRESS REDACTED | | | ADA 7.473071<br>CEL 3.494551307007R4<br>DOT 7.55629409<br>ETH 0.0296702203706R2 | | | |
| 3.1.445056 | PATRYK TRUSZKOWSKI | ADDRESS REDACTED | | | BNB 4.27502026274990-06<br>BTC 0.031237925483476<br>CEL 0.0158573941346321<br>ETH 0.220370223963009<br>LTC 0.0000130007237509S3<br>MATIC 0.79692484837164R<br>USDC 0.0069513462249713I6<br>USDT ERC20 0.0000006031154RB964 | | | |
| 3.1.445057 | PATRYK TURKOWIAK | ADDRESS REDACTED | | | AAVE 0.01059966255402I72<br>BTC 0.0000000001824678I23<br>CEL 163.25613105786<br>DOT 40.9951559750I25<br>ETH 7.208103761938R9<br>USDC 1335.288259 | | | |
| 3.1.445058 | PATRYK TURKOWSKI | ADDRESS REDACTED | | | BTC 0.00000002599217919<br>CEL 295.151768078I1<br>DOT 10.7341275202286<br>EOS 0.000007873055622216<br>LTC 0.0000000038893816R9<br>LUNC 1.003146647649S<br>MATIC 192.869291004751<br>USDC 1.90369214815354 | | | |
| 3.1.445059 | PATRYK TWAROWSKI | ADDRESS REDACTED | | | ETH 0.09370102301578D2 | | | |
| 3.1.445060 | PATRYK TYBORA | ADDRESS REDACTED | | | USDC 25.425659126005S | | | |
| 3.1.445061 | PATRYK TYBURSKI | ADDRESS REDACTED | | | CEL 0.4221305186122R7 | | | |
| 3.1.445062 | PATRYK TYLEC | ADDRESS REDACTED | | | DOT 0.000000000047399578<br>BTC 0.000486657889659936 | | | |
| 3.1.445063 | PATRYK TYMKO | ADDRESS REDACTED | | | BTC 0.00127700983488148<br>ETH 0.43492496803909I | | | |
| 3.1.445064 | PATRYK WARDZIŃSKI | ADDRESS REDACTED | | | BTC 0.006240890196286R<br>CEL 7.017007882606S6<br>LTC 2.8029414<br>XLM 1276.471168 | | | |
| 3.1.445065 | PATRYK WIECZYŃSKI | ADDRESS REDACTED | | | CEL 1.0686675221625I4 | | | |
| 3.1.445066 | PATRYK WIERZBICKI | ADDRESS REDACTED | | | BTC 0.00000005533538681<br>CEL 0.186245570655085<br>ETH 0.00009811369118706R | | | |
| 3.1.445067 | PATRYK WILLIAMS | ADDRESS REDACTED | | | USDC 2762.45704656817<br>XRP 58.7551192192185 | | | |
| 3.1.445068 | PATRYK WINIARCZYK | ADDRESS REDACTED | | | BTC 0.000427228197902I49<br>USDC 15561.2723644952 | | | |
| 3.1.445069 | PATRYK WIŃSKI | ADDRESS REDACTED | | | BTC 0.00107788201143574<br>CEL 0.7583076687S3824<br>ETH 0.0018337359799850R<br>SOL 0.00780473313376201 | | | |
| 3.1.445070 | PATRYK WŁODARCZYK | ADDRESS REDACTED | | | BTC 0.001064513758451I26<br>USDC 525.349249545936 | | | |
| 3.1.445071 | PATRYK WÓJCIK | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.445072 | PATRYK WOJDA | ADDRESS REDACTED | | | BTC 0.00111429771103957<br>BUSD 1.491221124B344 | | | |
| 3.1.445073 | PATRYK WRONA | ADDRESS REDACTED | | | BTC 0.0000003460549S.9951<br>CEL 0.00596036077444287 | | | |
| 3.1.445074 | PATRYK ZACKIEWICZ | ADDRESS REDACTED | | | BTC 0.00996426127931493<br>CEL 25.9255066644115<br>ETH 0.633771188077734<br>XRP 0.195913164541157 | | | |
| 3.1.445075 | PATRYK ŻAK | ADDRESS REDACTED | | | BTC 0.000659351R3196259<br>ETH 0.000000418725280115<br>LTC 0.000251846494572745 | | | |
| 3.1.445076 | PATRYK ZELIŃSKI | ADDRESS REDACTED | | | BTC 0.00000110356258381I7<br>CEL 0.021166300581R174<br>XRP 0.000476093481444407 | | | |
| 3.1.445077 | PATRYSJA BOORTMAN | ADDRESS REDACTED | | | BTC 0.073204299080740S<br>ETH 1.105897556318474 | | | |
| 3.1.445078 | PATRYZJA CAMPION | ADDRESS REDACTED | | | BTC 0.0000000008953438R1<br>CEL 0.0427773664315941<br>ETH 0.000353791899570554<br>SGB 5.7418<br>XRP 0.01258 | | | |
| 3.1.445079 | PATSHELI YENGO | ADDRESS REDACTED | | | AAVE 0.000004873934736902<br>CEL 0.06964564477377911 | | | |
| 3.1.445080 | PATSON WAGOUM | ADDRESS REDACTED | | | BTC 0.00486307492907704<br>CEL 1.02766213281749 | | | |
| 3.1.445081 | PATSY GREER | ADDRESS REDACTED | | | USDC 104.277243160212 | | | |
| 3.1.445082 | PATSY LEON | ADDRESS REDACTED | | | BTC 0.000105116449087276 | | | |
| 3.1.445083 | PATSY LIMI | ADDRESS REDACTED | | | ETH 0.010598110311053I1 | | | |
| 3.1.445084 | PATSY MALARA | ADDRESS REDACTED | | | LTC 7.81939085333989 | | | |
| 3.1.445085 | PATTAMA MABANGYANG | ADDRESS REDACTED | | | ETH 0.000430096727345I46 | | | |
| 3.1.445086 | PATTAWAN NGERNTAB | ADDRESS REDACTED | | | CEL 1<br>BTC 0.00012080439222627I7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445087 | PATTANAWIT KUNRATTANATHANAYOT | ADDRESS REDACTED | | | CEL 0.359209249767145<br>USDT ERC20 1.18170405732 | | | |
| 3.1.445088 | PATTANAWONG LEERASIRI | ADDRESS REDACTED | | | BTC 0.000987384414232816<br>CEL 22.9910791043622<br>USDC 640 | | | |
| 3.1.445089 | PATTARACHAI KHONGWONG | ADDRESS REDACTED | | | BTC 0.000049590415371184<br>SOL 25.725445382171<br>USDC 0.0027472692288714L<br>XLM 0.00145974864853498 | | | |
| 3.1.445090 | PATTARANARINT TRAN | ADDRESS REDACTED | | | DOT 0.0509697097651189<br>ETH 0.0091079251568074B<br>MATIC 3.6293961178079B | | | |
| 3.1.445091 | PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | | | USDC 0.0156069633742377<br>BUSD 0.593177543610372 | | | |
| 3.1.445092 | PATTARAPHON SANSANAYUTH | ADDRESS REDACTED | | | CEL 0.28102786080827<br>BTC 0.0225942840525784<br>USDC 0.0083337224829459<br>XLM 0.0656412292342618 | | | |
| 3.1.445093 | PATTARAPON SINLAPAJAN | ADDRESS REDACTED | | Yes | BTC 0.10718876265885<br>DOT 232.823083383849<br>ETH 12.338354215314<br>LINK 0.0362164460939934<br>MATIC 4.918251729614B<br>MCDAI 31.7951594037398<br>USDC 699.688642974479<br>XRP 0.00116066727100053 | | | BTC 4.32979083284236 |
| 3.1.445094 | PATTARAPONG JAITIENG | ADDRESS REDACTED | | | BTC 0.000000008962561431<br>CEL 1.37249910589083 | | | |
| 3.1.445095 | PATTARAPORN CHIEW | ADDRESS REDACTED | | | BTC 0.101142560882157<br>CEL 10.846169056375I | | | |
| 3.1.445096 | PATTARAPORN PUTTAMONGKOL | ADDRESS REDACTED | | | BTC 0.000545790440260691<br>USDC 0.042240221505094 | BTC 0.743262304524668<br>USDC 0.00000097861711885 | | |
| 3.1.445097 | PATTARAPORN SINO | ADDRESS REDACTED | | | BTC 0.0000000001296516097<br>CEL 0.14356401467517T<br>XRP 0.314472639873661 | | | |
| 3.1.445098 | PATTARAT KHAMNOETRAT | ADDRESS REDACTED | | | BTC 0.01022600644064654<br>CEL 0.28770222767073I | | | |
| 3.1.445099 | PATTARAWIT POLIPINIT | ADDRESS REDACTED | | | BNB 0.02247004656453<br>BTC 0.101100706447157<br>ETH 1.482080196531537<br>USDC 2.5441491692388I<br>USDT ERC20 20.3772768788214 | | | |
| 3.1.445100 | PATTAWEE JITVIBOON | ADDRESS REDACTED | | | BTC 0.000000559326175454<br>CEL 0.04750015820615519<br>USDC 0.621463038813884 | | | |
| 3.1.445101 | PATTAWEE TEMIYAPUTRA | ADDRESS REDACTED | | | ADA 0.410325866732264<br>BTC 0.00004132258256473<br>CTC 0.000654719480587153<br>MATIC 0.00077239499819287 | ADA 0.00000087620113908Z<br>BTC 0.000000079506511837<br>LTC 0.00000000005903498538<br>MATIC 0.53027678954013I4 | | |
| 3.1.445102 | PATTERSON PATTERSON | ADDRESS REDACTED | | | ADA 5071.94761218101<br>BTC 0.026991929512959 | | | |
| 3.1.445103 | PATTH OZKAN | ADDRESS REDACTED | | | BTC 0.000001086444289381<br>MATIC 0.160526470050576 | | | |
| 3.1.445104 | PATTHARIN MAWAI | ADDRESS REDACTED | | | USDC 0.560517983621571<br>BTC 0.00000000075689414248<br>CEL 1.00036973987775<br>SGB 0.0305172494902872<br>XRP 0.201967537411463 | | | |
| 3.1.445105 | PATTHAWI RODDOUYBOON | ADDRESS REDACTED | | | ADA 14.018548616455S<br>BNB 0.098518128889104<br>BTC 0.033008652237124I3<br>USDC 109.76024936211<br>USDC 109.76024936211 | | | |
| 3.1.445106 | PATTHAWI RODDOUYBOON | ADDRESS REDACTED | | | BTC 0.000015607563979937<br>CEL 0.0470141148394031 | | | |
| 3.1.445107 | PATTI BOWEN | ADDRESS REDACTED | | | BTC 0.015718652838784I<br>ETH 0.057173277766679 | | | |
| 3.1.445108 | PATTI CHIANG | ADDRESS REDACTED | | | BTC 0.00495288529413421<br>USDC 598.330972373515<br>XLM 10.815723356556 | | | |
| 3.1.445109 | PATTI ESTLING | ADDRESS REDACTED | | | BTC 1.03328322289253 | | | |
| 3.1.445110 | PATTI KARI | ADDRESS REDACTED | | | BTC 0.000798781317803641 | BTC 1.05116242152501 | | |
| 3.1.445111 | PATTI KENNEDY | ADDRESS REDACTED | | | ADA 1570.53529391829<br>AVAX 5.776909630408I4 | | | |
| 3.1.445112 | PATTI MORENO | ADDRESS REDACTED | | | BTC 0.00136972798301643<br>ADA 305.539834286957<br>BTC 0.032909439464146T<br>ETH 0.681754732698I93<br>SNX 178.97971598546Z | | | |
| 3.1.445113 | PATTI NICHOLS | ADDRESS REDACTED | | | BTC 0.0238239900887844<br>USDC 4065.93308259442 | | | |
| 3.1.445114 | PATTI SPELLMEYER | ADDRESS REDACTED | | | ADA 779.575282162997<br>BTC 0.066464738910715<br>ETH 0.18765988573197B | | | |
| 3.1.445115 | PATTRADANAI PUNVICHARTKUL | ADDRESS REDACTED | | | BTC 0.0004691170716796B<br>CEL 17.4051159931309<br>XLM 8600.00001 | | | |
| 3.1.445116 | PATTY BATH | ADDRESS REDACTED | | | AAVE 1.050207166167Z<br>BTC 1.246827594459807<br>ETH 0.207253511550I01<br>LINK 1158.3266833616<br>USDC 36015.1294959209 | USDC 9000 | | |
| 3.1.445117 | PATTY CHUNG | ADDRESS REDACTED | | | BTC 0.000002049069460025<br>CEL 0.006586837799703I94 | | | |
| 3.1.445118 | PATTY DICKENS | ADDRESS REDACTED | | | USDC 1.339859843903I9<br>BTC 0.000993660446352273<br>CEL 164.431341955838 | | | |
| 3.1.445119 | PATTY ELLSWORTH | ADDRESS REDACTED | | | USDC 4931.37198397S6<br>ETH 0.005193109105174BB | | | |
| 3.1.445120 | PATTY JEAN STAPLETON | ADDRESS REDACTED | | | USDC 6363.4808934521G<br>BTC 0.025110077994088<br>MATIC 71.8861210995114 | | | |
| 3.1.445121 | PATTY KEUNG | ADDRESS REDACTED | | | CEL 448.870018520791<br>DOT 16.08721954<br>ETH 2.24211146<br>PAXG 5.648790663B7 | | | |
| 3.1.445122 | PATTY LEE | ADDRESS REDACTED | | | BTC 0.001144587878154Z7<br>USDC 0.667449490961563 | | | |
| 3.1.445123 | PATTY LUM | ADDRESS REDACTED | | | BTC 0.032750010765409I7<br>ETH 0.705885495077I0J | | | |
| 3.1.445124 | PATTY MARQUES | ADDRESS REDACTED | | | XRP 47.4880458642664 | | | |
| 3.1.445125 | PATTY NAKKEN | ADDRESS REDACTED | | | BTC 0.000039547574696069<br>CEL 1.45706902625842<br>XRP 60.299646 | | | |
| 3.1.445126 | PATTY NEELEY | ADDRESS REDACTED | | | BTC 0.01627113230029I2<br>SNX 0.1286379552007641<br>USDC 0.427457798173934 | | | |
| 3.1.445127 | PATTY RABIDA | ADDRESS REDACTED | | | BTC 0.0969941354873223 | | | |
| 3.1.445128 | PATTY WINEBRENNER | ADDRESS REDACTED | | | ETH 0.713635249278523 | | | |
| 3.1.445129 | PATTY YAO | ADDRESS REDACTED | | | BTC 0.004401324568778Z6<br>CEL 0.049856457058769<br>MCDAI 42.4756229022902T | | | |
| 3.1.445130 | PATTZAI TAMÁS | ADDRESS REDACTED | | | BTC 0.006363598191817O2<br>CEL 50.01857264587<br>COMP 2.0445040345883B<br>MCDAI 31.6240107573328<br>SNX 136.80920847761S | | | |
| 3.1.445131 | PATTZAI ZOLTÁN | ADDRESS REDACTED | | | BTC 0.000797057344556929<br>LTC 0.001137464748435Z8<br>SGB 2545.84040056655 | | | |
| 3.1.445132 | PATXI IMANOL RAMOS MARTÍN | ADDRESS REDACTED | | | BNB 0.000241585735320714<br>BTC 0.000001284644173042<br>CEL 0.13253600713380B<br>DOT 0.000000000049936991 | | | |
| 3.1.445133 | PATXI MARTIARENA | ADDRESS REDACTED | | | USDC 1.4124029845042T | | | |
| 3.1.445134 | PATXI ORDOZGOITI | ADDRESS REDACTED | | | ADA 0.0129123313326473<br>BNB 0.000044900829153B3<br>BTC 0.00000417136306894<br>ETH 0.000003559738954046<br>EUROC 0.000100444934526035<br>USDC 85.6545889236265<br>XLM 0.0383562397756427<br>XRP 214.090518909828 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445135 | PATXI RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0532130903617909 | | | |
| | | | | | CEL 2.1814449961178 | | | |
| | | | | | ETH 0.606801778241782 | | | |
| 3.1.445136 | PAU ANANDA FULLANA GOMILA | ADDRESS REDACTED | | | BTC 0.0102217751164436 | | | |
| 3.1.445137 | PAU ANTON MALAUD DOS SANTOS | ADDRESS REDACTED | | | BTC 0.1111613082427103 | | | |
| | | | | | CEL 159.296739859922 | | | |
| 3.1.445138 | PAU BACARDIT ASSET | ADDRESS REDACTED | | | BTC 0.000660003063280993 | | | |
| | | | | | CEL 3.20124863318521 | | | |
| 3.1.445139 | PAU BADIA | ADDRESS REDACTED | | | BTC 0.020057696879207 | | | |
| | | | | | USDT ERC20 0.625060060447468 | | | |
| 3.1.445140 | PAU BOSCH | ADDRESS REDACTED | | | ADA 98.735405866155 | | | |
| | | | | | BNB 0.00000679713784 | | | |
| | | | | | BTC 0.000841439903178308 | | | |
| | | | | | CEL 3.20634603544077 | | | |
| | | | | | DOT 5.33634543807895 | | | |
| | | | | | ETH 0.0367210845642273 | | | |
| | | | | | LINK 6.53796100707415 | | | |
| | | | | | LUNC 2.0792915356563 | | | |
| | | | | | SOL 1.30179478776538 | | | |
| 3.1.445141 | PAU CANADELL | ADDRESS REDACTED | | | BTC 0.045285788568913 | | | |
| | | | | | CEL 18.195054606749 | | | |
| | | | | | ETH 0.212124571360237 | | | |
| 3.1.445142 | PAU CARBONELL | ADDRESS REDACTED | | | BNB 0.00000166087711481 | | | |
| | | | | | BTC 0.00000002335950435 | | | |
| | | | | | ETH 0.000000685056429072 | | | |
| | | | | | MCDAI 0.004715117603326 | | | |
| 3.1.445143 | PAU CLARET | ADDRESS REDACTED | | | ADA 0.15704367553476 | | | |
| | | | | | BTC 0.0000061733915410 | | | |
| 3.1.445144 | PAU CONTRERAS | ADDRESS REDACTED | | | ADA 109.409232794237 | | | |
| | | | | | BTC 0.0138714145685721 | | | |
| | | | | | CEL 4.23307242784666 | | | |
| | | | | | ETH 0.081175611 | | | |
| 3.1.445145 | PAU CORRALIZA SAGRERA | ADDRESS REDACTED | | | BTC 0.313760240884231 | | | |
| | | | | | CEL 24.784643144506 | | | |
| 3.1.445146 | PAU GARCIA ALAPONT | ADDRESS REDACTED | | | ADA 0.126988471182046 | | | |
| | | | | | BTC 0.0000006877302745538 | | | |
| 3.1.445147 | PAU GÓMEZ | ADDRESS REDACTED | | | BTC 0.016455 | | | |
| | | | | | CEL 35.078214680335 | | | |
| | | | | | ETH 0.19 | | | |
| 3.1.445148 | PAU GORRIZ HIREU | ADDRESS REDACTED | | | BTC 0.0124184702086321 | | | |
| | | | | | CEL 0.0096381165747200 | | | |
| 3.1.445149 | PAU GRACIA | ADDRESS REDACTED | | | BTC 0.0000000359103733448 | | | |
| | | | | | CEL 0.1364509138764 | | | |
| 3.1.445150 | PAU GRACIA MARTIN | ADDRESS REDACTED | | | CEL 0.004914807520726 | | | |
| | | | | | USDC 0.000000515950295 | | | |
| 3.1.445151 | PAU LABARTA BAJO | ADDRESS REDACTED | | | ETH 0.034011694273949 | | | |
| 3.1.445152 | PAU LLERENA ARASA | ADDRESS REDACTED | | | BTC 2.69876494469996-06 | | | |
| 3.1.445153 | PAU LLORET DE RIBA | ADDRESS REDACTED | | | ADA 201.50470931150 9 | | | |
| | | | | | BTC 0.0586065765816299 | | | |
| | | | | | DOT 16.16189768748 3 | | | |
| | | | | | MATIC 382.103687602615 | | | |
| 3.1.445154 | PAU MARTÍNEZ | ADDRESS REDACTED | | | ADA 51.427549881758 6 | | | |
| | | | | | BTC 0.0458143905359324 | | | |
| | | | | | DOT 10.523381675323 3 | | | |
| | | | | | SOL 1.77789030697 59 | | | |
| | | | | | USDC 526.35154694978 9 | | | |
| 3.1.445155 | PAU MUNDET | ADDRESS REDACTED | | | BTC 0.0009572331815506 | | | |
| | | | | | USDT ERC20 572.21348576321 | | | |
| 3.1.445156 | PAU NAVARRO VAZQUEZ | ADDRESS REDACTED | | | CEL 0.017720046087429 5 | | | |
| 3.1.445157 | PAU OROMI | ADDRESS REDACTED | | | BTC 0.0000039139765740196 | | | |
| | | | | | ETH 0.000000560067750 63 | | | |
| | | | | | XLM 0.0448761295933381 | | | |
| 3.1.445158 | PAU RIAL | ADDRESS REDACTED | | | BTC 0.0000000014607241 59 | | | |
| | | | | | CEL 1.01753113335178 | | | |
| | | | | | USDC 0.0000001085164835 16 | | | |
| 3.1.445159 | PAU RIBAS TOSSAS | ADDRESS REDACTED | | | BTC 0.00000007526778089 | | | |
| | | | | | CEL 4642.7264993901 | | | |
| | | | | | ETH 17.409691853215 5 | | | |
| 3.1.445160 | PAU RISA | ADDRESS REDACTED | | | BTC 0.0000064709814600 95 | | | |
| | | | | | CEL 1.06736792140488 | | | |
| | | | | | ETH 0.0002316351035236 9 | | | |
| | | | | | USDC 0.1271640776887 91 | | | |
| 3.1.445161 | PAU RUA | ADDRESS REDACTED | | | ETH 0.0000003040523416 848 | | | |
| 3.1.445162 | PAU SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000006027279499 55 | | | |
| 3.1.445163 | PAU SANG SONGLAM | ADDRESS REDACTED | | | BTC 0.0311605139803143 | | | |
| | | | | | ETH 0.33628722491457 6 | | | |
| | | | | | USDC 26.244514585782 4 | | | |
| 3.1.445164 | PAU SANROMA | ADDRESS REDACTED | | | BTC 0.0000010441378635 68 | | | |
| | | | | | ETH 0.000148985195351 426 | | | |
| 3.1.445165 | PAU SWAN TOH | ADDRESS REDACTED | | | BTC 0.0016345818375666 9 | | | |
| | | | | | CEL 0.105282393085338 | | | |
| | | | | | XRP 0.47511281212654 2 | | | |
| 3.1.445166 | PAU TUR | ADDRESS REDACTED | | | BTC 0.0000006516105936 08 | | | |
| | | | | | XLM 0.484446583079147 | | | |
| 3.1.445167 | PAU VADELL CARREÑO | ADDRESS REDACTED | | | BTC 0.1170259572350 06 | | | |
| | | | | | CEL 14.186513113739 98 | | | |
| 3.1.445168 | PAU VILARRASA GALLEGO | ADDRESS REDACTED | | | BTC 0.0000007381687528 63 | | | |
| | | | | | CEL 0.000245254413084 085 | | | |
| | | | | | XRP 0.252630804845931 | | | |
| 3.1.445169 | PAU ZHI CHI | ADDRESS REDACTED | | | BTC 0.0073308146842732 4 | | | |
| | | | | | CEL 4.84280132485737 | | | |
| 3.1.445170 | PAUBAKLAL LANGEL | ADDRESS REDACTED | | | BNB 0.0014130678217530 9 | | | |
| | | | | | BTC 0.0000000305041920 55 | | | |
| | | | | | CEL 0.002471334653267 27 | | | |
| 3.1.445171 | PAUEL HENNEK | ADDRESS REDACTED | | | BTC 0.0011570589756495 8 | | | |
| | | | | | ETH 0.0142867891290338 | | | |
| | | | | | MATIC 1.07166933481747 | | | |
| 3.1.445172 | PAUKHAN KHUF | ADDRESS REDACTED | | | BNB 0.0008648901655113 68 | | | |
| | | | | | BTC 0.0000000127868254116 | | | |
| | | | | | CEL 0.0092477778720714 58 | | | |
| 3.1.445173 | PAUL A DEROBERTIS | ADDRESS REDACTED | | | BTC 1.51621432013359 | | | |
| | | | | | CEL 508.60577211317 | | | |
| | | | | | LINK 115.995161828578 | | | |
| 3.1.445174 | PAUL A FEENEY | ADDRESS REDACTED | | | CEL 18.333033216573 6 | | | |
| | | | | | LINK 0.00421314600111386 | | | |
| 3.1.445175 | PAUL A ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.92610269722090 6-06 | | | |
| | | | | | CEL 2.83981528251485 | | | |
| | | | | | ETH 0.000487771279783083 | | | |
| | | | | | XLM 0.43956896327905 8 | | | |
| 3.1.445176 | PAUL AALBERTS | ADDRESS REDACTED | | | AAVE 0.039971608772 2757 | | | |
| | | | | | BTC 0.195572264859129 | | | |
| | | | | | CEL 7.41883519107339 | | | |
| | | | | | DOT 0.104425307954 72 | | | |
| | | | | | ETH 1.41321837317606 | | | |
| | | | | | ETH 1.84690309120178 | | | |
| | | | | | LINK 0.40852735 | | | |
| | | | | | UNI 14.413141655264 9 | | | |
| | | | | | XLM 502.228564067509 | | | |
| | | | | | XRP 136.057267990074 | | | |
| 3.1.445177 | PAUL AARON JAMILA | ADDRESS REDACTED | | | BTC 0.0000000002542656063 | | | |
| | | | | | CEL 1.588412589907 9 | | | |
| 3.1.445178 | PAUL AARON OTTO | ADDRESS REDACTED | | | BTC 0.000025563303351976 | | | |
| 3.1.445179 | PAUL ABAD | ADDRESS REDACTED | | | BTC 0.00000024960563717 9 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.0300728606248616 2 | | | |
| | | | | | ETH 0.000003075844130202 | | | |
| | | | | | LTC 0.00031786011609255 5 | | | |
| | | | | | OMG 0.016164651774573 8 | | | |
| | | | | | PAX 0.043697105909931 1 | | | |
| | | | | | SGB 7.315476320842 16 | | | |
| | | | | | USDC 0.0789384297304795 | | | |
| | | | | | XLM 0.311220532940603 | | | |
| | | | | | XRP 48.8912618984289 | | | |
| | | | | | ZRX 0.088807307744148 9 | | | |
| 3.1.445180 | PAUL ABBOTT | ADDRESS REDACTED | | | BTC 0.089385198345011 9 | BTC 0.052687904781565 5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445181 | PAUL ABRAHAM | ADDRESS REDACTED | | | BTC 1.3651597660665595 ETH 0.00001042296329912576 KNC 0.0880225429488319 MANA 2.01848557429215 OMG 0.13380331928993 SGB 1543.76915135617 SNX 103.19670758104 USDC 1.67660126076992 XLM 26.2557992599819 XRP 8.25834987653162 | BTC 0.00000000919140845 USDC 0.00000070941944265 | | |
| 3.1.445182 | PAUL ABRUDAN | ADDRESS REDACTED | | | BTC 0.0037884250698879 CEL 2420.2085789981 USDC 61144.0976702d XLM 431.39233539021d | | | |
| 3.1.445183 | PAUL ABUZALAF | ADDRESS REDACTED | | | MCDAI 42.721152826326 XLM 2035.83198425588 | | | |
| 3.1.445184 | PAUL ACCELEANU | ADDRESS REDACTED | | | BTC 0.00280153834505d22 CEL 53.84237061716641 SNX 25.517626 | | | |
| 3.1.445185 | PAUL ADAME | ADDRESS REDACTED | | | BTC 0.005888215462476d2 MATIC 162.979148433556 | | | |
| 3.1.445186 | PAUL ADDI | ADDRESS REDACTED | | | AAVE 6.5746660938362 BTC 0.36541321250979 DASH 7.58853074938331 ETH 11.05814226001d7 USDC 38.063043148078d | | BTC 0.00518041 | |
| 3.1.445187 | PAUL ADESEIYE | ADDRESS REDACTED | | | BTC 0.0014566492206548d1 CEL 3.8625566420302 DOT 2.3088982785533d | | | |
| 3.1.445188 | PAUL ADEWALE MAKINDE | ADDRESS REDACTED | | | BTC 0.0004663774385809d7 | | | |
| 3.1.445189 | PAUL ADJAYI | ADDRESS REDACTED | | | CEL 0.0096870655999307 ETH 0.003142 | | | |
| 3.1.445190 | PAUL ADLINGTON | ADDRESS REDACTED | | | BTC 0.0022711580480608 CEL 0.9444429339100881 | | | |
| 3.1.445191 | PAUL AGEH | ADDRESS REDACTED | | | BTC 0.0000268264600059663 ETH 0.0000067273115609267 | | | |
| 3.1.445192 | PAUL AGUIRRE | ADDRESS REDACTED | | | BTC 0.010777359321108d | | | |
| 3.1.445193 | PAUL AHN | ADDRESS REDACTED | | | AAVE 0.0005726482492991d87 ADA 0.2277933122276d DOT 0.029832224098076d1 ETH 7.7414133370199d9E-07 LINK 0.010178210270269d7 MANA 0.1060188245721d3 MATIC 0.0017163816814350d9 SNX 0.3156739479882d51 | | | |
| 3.1.445194 | PAUL AIAMSUBHAB | ADDRESS REDACTED | | | ADA 447.936171722746 BTC 0.01500090606305186 ETH 7.49516100481958 SOL 25.4710032491998 XLM 1056.6346773758d | | | |
| 3.1.445195 | PAUL AICHHOLZER | ADDRESS REDACTED | | | CEL 3.410334231119675 DASH 0.00510479959223949 XLM 0.36199872562437 XRP 0.3120464457d7645 | | | |
| 3.1.445196 | PAUL AITKEN | ADDRESS REDACTED | | | BTC 0.01808153804811147 CEL 0.29636460d56368d9 USDC 124.1802366971d3 | | | |
| 3.1.445197 | PAUL AIZPORIETIS | ADDRESS REDACTED | | | BTC 0.0001169950207978d71 CEL 12.5336440872487 XRP 0.11978562336164 | | | |
| 3.1.445198 | PAUL AKERLEY | ADDRESS REDACTED | | | AAVE 0.4118653955451d96 BTC 0.05438694681555536 DOT 6.6464134123227d ETH 0.36762441201260d4 LINK 49.069356991862d7 MATIC 651.195787327814 USDC 1535.4065557602 XLM 163.4319398850d16 | | | |
| 3.1.445199 | PAUL ALBERT CHALUPSKY | ADDRESS REDACTED | | | AAVE 1.2977127140844d8 BCH 0.00440374747497dd2 BTC 0.000837080506072334 CEL 735.04754313736d9 COMP 8.016427838286d95 DASH 26.454503409025d8 ETH 3.247378423870d8 MATIC 4170.66496385d899 SNX 678.18656532157d7 USDC 8456.328989817d86 USDT ERC50 5121.63850556498 | | | |
| 3.1.445200 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000040680787636 ETH 0.000013177772285d1 MCDAI 0.000072234299135751 USDC 0.000831707350038114 | BTC 0.000000001959d7203d2 USDC 0.000000733665126499 | | |
| 3.1.445201 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000035939789852 | | | |
| 3.1.445202 | PAUL ALEJANDRO GUERRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000070915243089 DOT 0.000000000003098976 ETH 0.000000654667587217 GUSD 0.015995120620821d2 LUNC 0.000000557505208746 | | | |
| 3.1.445203 | PAUL ALEXANDER | ADDRESS REDACTED | | | BTC 0.0013517916120666d1 CEL 0.23615526726758 | | | |
| 3.1.445204 | PAUL ALEXANDER HYETT-CZOMPO | ADDRESS REDACTED | | | ADA 0.19099782040331d BTC 0.00000008253287487 CEL 0.010349199104325 DOT 0.01742790013412d95 LINK 0.00597219026550554 MATIC 0.36472465712726d8 XLM 0.00282544094427301 | | | |
| 3.1.445205 | PAUL ALEXANDER JUNEAU | ADDRESS REDACTED | | | BTC 0.03106607d237755d4 | | | |
| 3.1.445206 | PAUL ALEXANDER PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.00000730546207242d9 CEL 1293.4191386390S DOT 10.291678071380d3 ETH 1.998183863697d14 LINK 0.029530255977180d4 UNI 0.1817271534856d USDC 0.047233311345382d7 | BTC 0.000000009539927535 USDC 0.000000038714982745 | | |
| 3.1.445207 | PAUL ALEXANDER TOOFAN | ADDRESS REDACTED | | | ADA 35.951252785557d BTC 0.002363773630015d5 DOT 0.00196433339539567 ETH 0.02330891948064d9 LINK 0.11844386678262d4 MATIC 15.889764254936d7 UNI 0.1213825701744d8 USDC 33.42189976309d8 | ADA 37748.9569132174 BTC 5.16454134293883 DOT 0.945712971870874 LINK 284.950757519225 MATIC 9456.93351585011 UNI 205.54763593628 USDC 0.000000986415651512 | | |
| 3.1.445208 | PAUL ALEXANDER ZIMMERER | ADDRESS REDACTED | | | BTC 0.00000095803321701 | | | |
| 3.1.445209 | PAUL ALEXANDRE SIMON COLLIN | ADDRESS REDACTED | | | BTC 0.00002823868571253 CEL 12.407907956322 UNI 0.0000d034 | | | |
| 3.1.445210 | PAUL ALEXANDRU IVAN | ADDRESS REDACTED | | | BTC 9.6109836163999dE-06 CEL 0.00296001118390264 USDT ERC20 0.0225681734023506 | | | |
| 3.1.445211 | PAUL ALFRED KUCHUKIAN | ADDRESS REDACTED | | | ADA 8849.8 BSV 2.3530298914508 BTC 2.95921121130011 CEL 453.630594190484 ETH 17.19661124646072 SNX 28.84225959805387 SOL 177.50021075394d8 USDT ERC20 16.09913951338872 | BTC 0.5 | | |
| 3.1.445212 | PAUL ALGATE | ADDRESS REDACTED | | | ADA 224.808607993647 BNB 1.05195513516375 BTC 0.0488992409454961 CEL 0.04776517465189771 DOT 2.361608400692673 ETH 0.41833893848295 | | | |
| 3.1.445213 | PAUL ALLAN TRACE | ADDRESS REDACTED | | | BTC 0.000000005038492126 CEL 5.87332573890046 MATIC 0.00480637 SOL 0.000000000914346469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445214 | PAUL ALLEN | ADDRESS REDACTED | | | AAVE 0.0791456277939073<br>BTC 0.0618625859478875<br>CEL 40.006916453345<br>DOT 189.0456545757<br>ETH 27.821838361047<br>LINK 216.82806570067 | | | |
| 3.1.445215 | PAUL ALLEN | ADDRESS REDACTED | | | BTC 0.00000474668263018<br>CEL 113.633644445833<br>MATIC 90.76930621<br>SNX 63.86027453<br>USDC 612.091410555894<br>USDT ERC20 220.667474149211 | | | |
| 3.1.445216 | PAUL ALLEN | ADDRESS REDACTED | | | BTC 0.181269077381437<br>CEL 93.1175249593746<br>ETH 2.1700985883528<br>XLM 39.3985a55440047 | | | |
| 3.1.445217 | PAUL ALLEN LUBBERS | ADDRESS REDACTED | | | ADA 712.746365421757 | BTC 0.00000141036628198T | | |
| 3.1.445218 | PAUL ALLEN, III SKINNER | ADDRESS REDACTED | | | ADA 161.251020395243 | USDC 0.0000000031691160069 | | |
| 3.1.445219 | PAUL ALIX | ADDRESS REDACTED | | | BTC 0.00148270776171543<br>CEL 22.209520299533<br>ETH 0.0936830551638821 | | | |
| 3.1.445220 | PAUL ALMEIDA | ADDRESS REDACTED | | | CEL 0.00351436267366968<br>USDC 89.6305374807986 | | | |
| 3.1.445221 | PAUL ALTER | ADDRESS REDACTED | | | BTC 0.00001476184169225<br>CEL 1.12564104464277<br>MCDAI 0.0302184570487754<br>USDT ERC20 0.630080241866612 | | | |
| 3.1.445222 | PAUL ALWIN | ADDRESS REDACTED | | | BTC 0.00609647286540077<br>DOT 0.0189149204230783<br>LUNC 21.4557812731764<br>USDC 0.00826529535227725<br>UST 1.1568336559765?7 | | | |
| 3.1.445223 | PAUL AMEDEE JULIEN BASTIE | ADDRESS REDACTED | | | ETH 0.0155261395285716 | | | |
| 3.1.445224 | PAUL AMORI | ADDRESS REDACTED | | | BTC 1.907998?370343<br>ETH 34.9484654753438<br>MCDAI 8.87110987493854<br>SNX 234.2176245663B1<br>USDT ERC20 30.1638279925679 | | | |
| 3.1.445225 | PAUL ANAYA | ADDRESS REDACTED | | | ADA 6.0360428181753533 | | | |
| 3.1.445226 | PAUL ANDERSEN HEFLINGER | ADDRESS REDACTED | | | BTC 0.433647374199392<br>ETH 12.9782657772031<br>USDC 8148.18480608328 | | | |
| 3.1.445227 | PAUL ANDERSON | ADDRESS REDACTED | | | BTC 0.0510034549798B9<br>CEL 92.5188789797?2<br>MCDAI 30 | | | |
| 3.1.445228 | PAUL ANDERSON | ADDRESS REDACTED | | | BTC 0.0271408356552452 | | | |
| 3.1.445229 | PAUL ANDERSON | ADDRESS REDACTED | | | AAVE 0.0105969040951906<br>BTC 0.00035797631893209<br>CEL 0.722617916277311<br>LINK 0.0121684502642591<br>LTC 0.0233767676040723<br>SNX 0.20621207746861<br>USDC 121.449188253638<br>USDT ERC20 120.1634152089413<br>UST 57.4827622581677 | | | |
| 3.1.445230 | PAUL ANDERSON | ADDRESS REDACTED | | | LINK 557.780507240092 | | | |
| 3.1.445231 | PAUL ANDERSON | ADDRESS REDACTED | | Yes | BTC 1.00210580939226<br>CEL 1.101169078B1457<br>ETH 0.000583253610786278 | | BTC 0.00000003461454B424 | BTC 0.102590917596215 |
| 3.1.445232 | PAUL ANDERSON | ADDRESS REDACTED | | | AVAX 0.497669578392091<br>LINK 0.0115170084734667<br>USDC 78.4354814084616 | | | |
| 3.1.445233 | PAUL ANDERSON | ADDRESS REDACTED | | | SGB 0.0595309310065169<br>XRP 0.397861055167041 | | | |
| 3.1.445234 | PAUL ANDREW CORLETT | ADDRESS REDACTED | | | BTC 0.00321542<br>CEL 2.97530532778B93<br>ETH 0.04259782 | | | |
| 3.1.445235 | PAUL ANDREW FOX | ADDRESS REDACTED | | | BTC 0.0000009874194350B5 | | | |
| 3.1.445236 | PAUL ANDREW HAUSCHKA | ADDRESS REDACTED | | | BAT 0.101767019322976<br>BSV 0.00677446358674369<br>BTC 0.000307770940778876<br>CEL 1.281731480B082<br>COMP 0.000639684957393405<br>DOT 0.00000000010639416<br>XRP 0.000000633486345745<br>ZRX 0.0450137581500715 | | | |
| 3.1.445237 | PAUL ANDREW KOVACIK | ADDRESS REDACTED | | | ETH 0.00149954844981168 | | | |
| 3.1.445238 | PAUL ANDREW SANCHEZ | ADDRESS REDACTED | | | MATIC 1226.27096642344<br>SUSHI 143.572795680442 | | | |
| 3.1.445239 | PAUL ANDREW TIMMIS | ADDRESS REDACTED | | | BTC 0.00236778898384755 | | | |
| 3.1.445240 | PAUL ANDREW WEBB | ADDRESS REDACTED | | | CEL 0.0636970090924338<br>CEL 0.0589442627594S8<br>USDC 428.601441608216<br>XRP 0.0182035508160205 | | | |
| 3.1.445241 | PAUL ANDUJA JACKSON | ADDRESS REDACTED | | | MATIC 142.415698457816 | | | |
| 3.1.445242 | PAUL ANDYSON ECOY | ADDRESS REDACTED | | | BTC 0.00000433960657227I<br>CEL 4.3886838641999<br>ETH 1.293183099203011 | | | |
| 3.1.445243 | PAUL ANGELO HESSION | ADDRESS REDACTED | | | BTC 0.137729068040965<br>ETH 1.532244357938S7 | BTC 0.00048002354223B344 | | |
| 3.1.445244 | PAUL ANGOLD | ADDRESS REDACTED | | | BTC 0.025798584101520B | | | |
| 3.1.445245 | PAUL ANTHONY GEORGE | ADDRESS REDACTED | | | BTC 0.002706769580401S4<br>XLM 564.895554761I | | | |
| 3.1.445246 | PAUL ANTHONY GREEN | ADDRESS REDACTED | | | BTC 2.034123666464S<br>USDC 7.79461671379295 | | | |
| 3.1.445247 | PAUL ANTHONY MARCHETTI JR | ADDRESS REDACTED | | | BTC 0.000001178278132389<br>ETH 0.00374317217304411<br>MATIC 17.25222679B245 | BTC 0.00000038761319199<br>ETH 3.129006562B1108<br>MATIC 10579.2694867261 | | |
| 3.1.445248 | PAUL ANTHONY MESSINA | ADDRESS REDACTED | | | ADA 0.774830965685367<br>BTC 0.000046008642700746<br>ETH 0.00125753883886<br>USDC 0.217164863880507 | ADA 0.0998676976901935<br>BTC 0.0000465B7781399292<br>ETH 0.0000229735642654D4 | | |
| 3.1.445249 | PAUL ANTHONY PEREZ | ADDRESS REDACTED | | | AAVE 3.29463601877712<br>ADA 3350.5877407072<br>BTC 0.0484560167489083<br>LINK 53.4163368193S8<br>LTC 1.26168004229019<br>MCDAI 59.3033374000132<br>UNI 12.5852672181806<br>XLM 476.588468212481 | CEL 3 | | |
| 3.1.445250 | PAUL ANTHONY SHEARER | ADDRESS REDACTED | | | CEL 0.0417291991853517<br>ETH 0.00161605528792204 | | | |
| 3.1.445251 | PAUL ANTHONY WALSH | ADDRESS REDACTED | | | BTC 0.0047620954305119B<br>LUNC 0.0212367355569611<br>MANA 0.032437610450174<br>SOL 1.375159760394121<br>USDC 2.478952089506B1 | | | |
| 3.1.445252 | PAUL ANTHONY WILLIAMS JR | ADDRESS REDACTED | | | AAVE 0.00024060794768B675<br>BTC 0.00000182257033?528<br>EOS 0.036073402110S113<br>ETH 1.06440961780169E-05<br>LINK 0.028190349924114<br>MATIC 0.641346750289759<br>SNX 0.0152113173622664<br>UMA 0.0022124787077834D4<br>UNI 0.01434075923530D2<br>USDC 0.02130078301516B8<br>USDT ERC20 0.0054597626397B387<br>ZRX 0.035314717?172262 | BTC 0.0000000775456154S<br>USDC 0.0000063380B976431<br>USDT ERC20 0.00000081203452052589 | | |
| 3.1.445253 | PAUL ANTOINE ALEXANDRE BRIENT | ADDRESS REDACTED | | | BTC 0.0013882718791681<br>USDC 401.873653 | | | |
| 3.1.445254 | PAUL ANTOINE CHAMPY | ADDRESS REDACTED | | | BTC 0.00965175001393901<br>CEL 50.18606?521405<br>PAXG 1.02210003963076<br>USDC 2205.84190382471<br>USDT ERC20 1753.6866919226 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445255 | PAUL ANTONIO GARCIA | ADDRESS REDACTED | | | ADA 770.96502267435<br>BTC 0.00127322387709017<br>GUSD 409.920209138252<br>MANA 109.120446368585<br>USDC 0.009204811013536531<br>XLM 0.0280097107663515<br>XRP 98.91 | GUSD 50 | | |
| 3.1.445256 | PAUL ARABOS | ADDRESS REDACTED | | | ADA 761.171421200545<br>BTC 0.00106146370931677 | | | |
| 3.1.445257 | PAUL ARBIC II | ADDRESS REDACTED | | | AAVE 0.0446155284327835<br>BTC 0.000783660197154707<br>DOT 1464.62619695404<br>ETH 0.0879229560252333<br>LINK 1.7528716436920<br>MATIC 76.1460871378133<br>MCDAI 3.355.10957727099<br>USDC 4.12738008638184<br>USDT ERC20 0.00467297116662292 | AAVE 0.00000000955470767644<br>BTC 0.000000379125199397<br>DOT 0.85397096649<br>ETH 0.00000000481031016216<br>LINK 0.00023958367236653<br>MATIC 0.00000056704353881<br>USDT ERC20 234.927727018097 | | |
| 3.1.445258 | PAUL ARBIS | ADDRESS REDACTED | | | ADA 1571.05829093412<br>BTC 0.0031597990778769S<br>DOT 26.358824634135i2<br>ETH 9.932054656063699<br>MATIC 2022.258318i84155<br>USDC 14.647472362793696 | | | |
| 3.1.445259 | PAUL ARMITAGE | ADDRESS REDACTED | | | BCH 0.0019915503910i273<br>BSV 0.001400407387559635<br>CEL 2.004723609184955<br>EOS 0.00055936292057925s<br>LTC 0.0000000650040073s<br>OMG 0.018946732193474<br>XRP 2.83481347634455s | | | |
| 3.1.445260 | PAUL ARMITAGE | ADDRESS REDACTED | | | CEL 1.0708880505771 | | | |
| 3.1.445261 | PAUL ARMSDEN | ADDRESS REDACTED | | | BTC 0.021204018802245<br>ETH 0.20741189936726<br>LUNC 2.305246332863655 | | | |
| 3.1.445262 | PAUL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00515694906360683 | | | |
| 3.1.445263 | PAUL ARRINGTON | ADDRESS REDACTED | | | USDC 988.458761156051 | | | |
| 3.1.445264 | PAUL ARSENAULT | ADDRESS REDACTED | | | USDC 11.67096515474i07 | | | |
| 3.1.445265 | PAUL ARTHUR GRAYBURN | ADDRESS REDACTED | | | BTC 0.000001866422582686<br>XRP 0.000000018013063S<br>AAVE 0.00843450710877419<br>BTC 4.99066669586929<br>CEL 3899.72599919623<br>COMP 0.00946790885032341<br>DASH 0.03596436007805i8<br>ETH 89.2653864500494<br>LINK 0.94087393548336<br>MATIC 7.84017833689606<br>SNX 1.65544463934741<br>SUSHI 0.369030434441412i<br>ZRX 3.10920431849991 | LINK 276.2770047 | | |
| 3.1.445266 | PAUL ASH | ADDRESS REDACTED | | | BTC 0.00201055395668769<br>CEL 1.9297566908045S<br>XRP 50.388272 | | | |
| 3.1.445267 | PAUL ASH | ADDRESS REDACTED | | | BTC 0.004188400184353S4<br>MATIC 8607.0963916558S<br>MCDAI 446.0814204050922<br>SNX 59.5125103671443<br>USDC 627.644918327694i7<br>XLM 320.2616675891R2 | | | |
| 3.1.445268 | PAUL ASHER | ADDRESS REDACTED | | | BTC 0.705112793057514<br>CEL 1.2854327052590S<br>EOS 0.11.5892505776<br>ETH 3.0845113131951<br>LINK 186.999019224214<br>LTC 132.60201770957<br>OMG 421.935894278885<br>SGB 31.5003473695679<br>XLM 2146.871630964955<br>XRP 206.056034153408<br>ZRX 664.951078901177 | | | |
| 3.1.445269 | PAUL ASHMORE | ADDRESS REDACTED | | | BTC 0.0000166690233757i67 | | | |
| 3.1.445270 | PAUL ASKEY | ADDRESS REDACTED | | | BTC 0.0934708371591481<br>ETH 2.70886320337924 | | | |
| 3.1.445271 | PAUL ASPAIN | ADDRESS REDACTED | | | BTC 0.0000303096249i989<br>LINK 550.924231822862 | | | |
| 3.1.445272 | PAUL ATENCIA | ADDRESS REDACTED | | | BTC 0.0000000098743531i74<br>CEL 20.78454236375i02 | | | |
| 3.1.445273 | PAUL ATHANASIUS | ADDRESS REDACTED | | | ADA 11198.5502111102<br>BTC 1.02860457307818<br>DOGE 1.98677921026067<br>DOT 171.85312757780i<br>ETH 15.1635092712018<br>LINK 63.0281068299647<br>MATIC 3200.09253606282<br>SOL 115.568794846975<br>USDC 0.002372843625278R7<br>USDT ERC20 1.43472075362429 | | | |
| 3.1.445274 | PAUL ATKINS | ADDRESS REDACTED | | | BTC 0.0000000095083044i2 | BTC 0.000000005748536922 | | |
| 3.1.445275 | PAUL ATKINSON | ADDRESS REDACTED | | | CEL 1.11351279551849 | | | |
| 3.1.445276 | PAUL ATLE LERPOLD | ADDRESS REDACTED | | | CEL 1.063558856i3242<br>AVAX 0.00000820038625686i7<br>BTC 0.0002960340848882i06<br>CEL 25.5001365245771<br>DOT 1.0950688753056S<br>ETH 0.001377100416307i<br>LTC 0.0000600350574876i1<br>LUNC 28.1405441566838<br>MANA 0.738756733588975<br>SNX 0.1279318046531612<br>SOL 0.0105850285735i07<br>USDC 0.0080013192307692i3 | | | |
| 3.1.445277 | PAUL AUDHOE | ADDRESS REDACTED | | | CEL 1.070671341i64443 | | | |
| 3.1.445278 | PAUL AUGADE | ADDRESS REDACTED | | | AAVE 2.2496017103518S8<br>ADA 0.000000837468517311<br>BNB 5.09803200745043<br>BTC 0.099999929535830196<br>CEL 2835.4353049475<br>EOS 0.00796100769311756<br>ETH 2.3643084155993S<br>LTC 0.000000000000092i864<br>SGB 0.098555217804011i8<br>USDC 5000<br>USDT ERC20 0.0000002604316S997<br>XRP 0.000001607052154519 | | | |
| 3.1.445279 | PAUL AUGUSTIN POISSON | ADDRESS REDACTED | | | BTC 0.000002316398154609<br>ETH 0.5462088754534i7 | | | |
| 3.1.445280 | PAUL AVELLINO | ADDRESS REDACTED | | | ADA 3.582150352174i2<br>BCH 0.009868652280593266<br>BTC 0.00148735627095516<br>LTC 0.03473257133833248 | | | |
| 3.1.445281 | PAUL AYESTAS | ADDRESS REDACTED | | | BTC 0.00254996510943176<br>ETH 0.335513772636007<br>USDC 781.623793635958 | | | |
| 3.1.445282 | PAUL AZEVEDO | ADDRESS REDACTED | | | BTC 0.031384526775i7032<br>COMP 0.012931734117277R6<br>XLM 22.8169514567 | | | |
| 3.1.445283 | PAUL B | ADDRESS REDACTED | | | USDC 522.385785557866 | | | |
| 3.1.445284 | PAUL B CHEN | ADDRESS REDACTED | | | AVAX 20.589951346003<br>MATIC 1348.41637095176 | | | |
| 3.1.445285 | PAUL B KRAUSS | ADDRESS REDACTED | | | BTC 0.00000280109714251i9 | | | |
| 3.1.445286 | PAUL BACA | ADDRESS REDACTED | | | BSV 2.23860573195577<br>BTC 0.24757670688443<br>ETH 2.97838662322764 | ETH 0.3046648D1316887 | | |
| 3.1.445287 | PAUL BACCAM | ADDRESS REDACTED | | | BTC 0.4454512271D4799<br>ETH 0.2099019023110i02<br>USDC 419.06865052942i2 | | | |
| 3.1.445288 | PAUL BACKE | ADDRESS REDACTED | | | BTC 5.9058145889362i9E-05<br>CEL 3.37203937034286<br>ETH 0.00449085423310i71 | | | |
| 3.1.445289 | PAUL BACKSTROM | ADDRESS REDACTED | | | USDC 0.1556078175596248 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445290 | PAUL BACQUET | ADDRESS REDACTED | | | BCH 0.0012195300775338B<br>BTC 0.258382341167794<br>BUSD 0.084043404782939X<br>CEL 1.202861774S00S6<br>DASH 0.003282694329321L4<br>EOS 0.05989791R2153212<br>ETH 1.582241951403I78<br>LTC 0.00305516949687001<br>PAXG 0.0142186642505774<br>SGB 0.0576664009956893<br>USDC 0.187781R43823654<br>XRP 0.389196698136853<br>ZRX 0.565669058044817 | | | |
| 3.1.445291 | PAUL BAOCHKAM | ADDRESS REDACTED | | | BTC 0.478836488994811<br>ETH 0.008257811074945317 | BTC 0.0075011260749202I<br>ETH 6.77036658112664 | | |
| 3.1.445292 | PAUL BAILEY | ADDRESS REDACTED | | | BTC 0.09494126150736T7<br>LINK 400.254019485683<br>LTC 0.000373829894335871<br>SNX 4.80005350502234<br>XLM 475.685467283062 | | | |
| 3.1.445293 | PAUL BAILEY | ADDRESS REDACTED | | | BTC 0.000172793379107645<br>DOT 0.000000607148894895<br>ETH 0.000000297492137728<br>MANA 0.00000060468907700B<br>USDC 0.0000950939915644479 | BTC 0.0000000208003074792<br>DOT 0.0002721453575127R1<br>ETH 0.0000006500573544S7<br>MANA 0.000512784220883A8<br>USDC 0.0538265778834405 | | |
| 3.1.445294 | PAUL BAKER | ADDRESS REDACTED | | | BTC 0.000089612667037688<br>ETH 0.00184647815070117<br>MCDAI 0.02422285221I40962<br>USDC 30267.19167352<br>USDT ERC20 1.05163945971439<br>XLM 2.72972347427873 | | | |
| 3.1.445295 | PAUL BAKK | ADDRESS REDACTED | | | BTC 0.0000151233090718705 | | | |
| 3.1.445296 | PAUL BAKKER | ADDRESS REDACTED | | | BTC 0.220964307446662<br>CEL 686.700137415925 | | | |
| 3.1.445297 | PAUL BALBACH | ADDRESS REDACTED | | | ADA 200.973139180091<br>BTC 0.043819040605984B<br>MCDAI 0.06638197902645M8 | | | |
| 3.1.445298 | PAUL BALLINGER | ADDRESS REDACTED | | | BTC 0.0536721793626396<br>CEL 164.195558021028<br>LTC 16.6731244925751 | | | |
| 3.1.445299 | PAUL BALTAZAR | ADDRESS REDACTED | | | ADA 11966.534160127G<br>BTC 0.000860064113645409<br>XLM 18675.6896678456 | | | |
| 3.1.445300 | PAUL BAN | ADDRESS REDACTED | | | BTC 0.216697979666S<br>DOT 19.7721507871062<br>ETH 0.687975163278Z2<br>LINK 27.805912101602S<br>USDC 436.629648737337 | | | |
| 3.1.445301 | PAUL BAPPOO | ADDRESS REDACTED | | | CEL 2.77515465481229<br>USDC 0.751484346164519<br>USDT ERC20 0.7487257411159302 | | | |
| 3.1.445302 | PAUL BARAKA | ADDRESS REDACTED | | | BTC 0.129445741637764<br>DOT 49.2496626079825<br>ETH 0.664471787586007<br>USDC 6.421369923531 | | | |
| 3.1.445303 | PAUL BARANOWSKI | ADDRESS REDACTED | | | AAVE 7.07630360063236<br>ADA 48298.0214160889<br>AVAX 104.453998773623<br>BTC 3.46301376407475<br>BUSD 7.64296887260189<br>CEL 0.005595089170029I1<br>DOT 73.4647596567537<br>ETH 33.0959240066433<br>LINK 927.0705505859378<br>MCDAI 31.1591697489443<br>USDC 0.253051141097566 | | | |
| 3.1.445304 | PAUL BARANOWSKI | ADDRESS REDACTED | | | BTC 3.03734200430877<br>CEL 571.780769028927<br>ETH 12.70474<br>USDC 3266978.494142825 | | | |
| 3.1.445305 | PAUL BARICU | ADDRESS REDACTED | | | USDT ERC20 39.918052319075 | | | |
| 3.1.445306 | PAUL BARKMEIER | ADDRESS REDACTED | | | BTC 0.00458549193444A221<br>USDC 208.194743329646<br>USDT ERC20 53.065757059310B2 | | | |
| 3.1.445307 | PAUL BARNARD | ADDRESS REDACTED | | | BUSD 0.47232377<br>CEL 43.751390616929S | | | |
| 3.1.445308 | PAUL BARNED | ADDRESS REDACTED | | | USDC 0.239172415358747<br>BTC 1.489728760344504<br>CEL 0.4682679874375S7<br>USDT ERC20 112033.497360443 | | | |
| 3.1.445309 | PAUL BARNETT | ADDRESS REDACTED | | | TUSD 2.35211532239513 | | | |
| 3.1.445310 | PAUL BARNETT | ADDRESS REDACTED | | | USDC 0.2578156959612 | | | |
| 3.1.445311 | PAUL BARNETT | ADDRESS REDACTED | | | AAVE 13.552332846375A<br>BSV 1.2388817673R011<br>BTC 2.465842154889528<br>CEL 4317.16844498449<br>DOT 145.652414585757<br>ETH 16.7658178234883<br>LINK 0.001237152841461S72<br>MANA 5484.033964935<br>MATIC 925.42607290B463<br>MCDAI 0.052163829729403<br>SNX 488.10279201994<br>UNI 0.000944533999476398<br>USDC 25196.36593651B5<br>USDT ERC20 1.98753060719859 | BTC 0.2319785847789518 | | |
| 3.1.445312 | PAUL BARON | ADDRESS REDACTED | | | BTC 0.005939460740597T5<br>CEL 170.857991863515<br>SNX 2980.93 | | | |
| 3.1.445313 | PAUL BARON CASTILLO | ADDRESS REDACTED | | | ADA 18.728161<br>BCH 0.000504831102412064<br>BTC 0.000955594770992202<br>CEL 0.175848381755335<br>DASH 0.00113128109279013<br>XLM 44.8798397<br>ZEC 0.00105228054095822 | | | |
| 3.1.445314 | PAUL BARRERA | ADDRESS REDACTED | | | BTC 0.00054392631375771<br>CEL 37.9173425781948<br>PAX 0.00704797180924315 | | | |
| 3.1.445315 | PAUL BARTOW | ADDRESS REDACTED | | | ADA 145.308953487001<br>BTC 0.100242789128086<br>COMP 0.9617294309497B<br>DOT 12.184533511320493<br>ETH 2.048855320543A1<br>MANA 36.9548794051042<br>MATIC 11.084302308949<br>SOL 1.5539049059953B<br>XLM 16.7063076S2339 | | | |
| 3.1.445316 | PAUL BASAGOITIA | ADDRESS REDACTED | | | BTC 6.35603376748935<br>ETH 82.259022832819B<br>USDT ERC20 125.622560742528 | | | |
| 3.1.445317 | PAUL BASCHE | ADDRESS REDACTED | | | BTC 0.000001629252893755<br>COMP 0.0448742525583621<br>LINK 0.00327503657084BB9<br>MCDAI 0.026165093887225S | | | |
| 3.1.445318 | PAUL BASCOUL | ADDRESS REDACTED | | | BTC 0.000897159015681083<br>ETH 0.000281884824168359 | | | |
| 3.1.445319 | PAUL BATES | ADDRESS REDACTED | | | CEL 37.598553811454B | | | |
| 3.1.445320 | PAUL BATTEN | ADDRESS REDACTED | | | ADA 0.000000670400538592<br>BTC 7.70992510951933<br>CEL 56921.5079119334<br>ETH 50.84954514<br>USDC 0.005539 | | | |
| 3.1.445321 | PAUL BATY | ADDRESS REDACTED | | | BTC 0.254327591413407<br>CEL 1.15116892753898 | | | |
| 3.1.445322 | PAUL BAUER | ADDRESS REDACTED | | | BTC 0.690191560531606<br>ETH 10.223469081216<br>MATIC 4.02170730827186<br>SOL 166.370715668212 | | | |
| 3.1.445323 | PAUL BAYER | ADDRESS REDACTED | | | BTC 0.0009111093060237S3<br>LINK 0.4278488465813129 | LINK 1044.0869337733 | | |

Debtor Name: Celsius Network LLC                                                                                                                                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445324 | PAUL BEAMAN | ADDRESS REDACTED | | | ADA 0.4672234837805279<br>BNB 1.11065456586863<br>BTC 0.0935139415288418<br>CEL 14.95934737975449<br>USDC 750.382<br>USDT ERC20 213.146964145802 | | | |
| 3.1.445325 | PAUL BEAMISH | ADDRESS REDACTED | | | BTC 0.00101233665448154<br>CEL 1.236775790632268<br>USDC 283.84957022886 | | | |
| 3.1.445326 | PAUL BEARD | ADDRESS REDACTED | | | ADA 202.721108994513<br>BTC 0.0187578705128217<br>CEL 122.154495624375<br>DOT 22.820322379708<br>ETH 4.29829760475392<br>UNI 28.8021951854221<br>USDT ERC20 2184.705701 | | | |
| 3.1.445327 | PAUL BEELER | ADDRESS REDACTED | | | BTC 0.000003392025982383<br>EOS 0.0328997450390576<br>MATIC 0.499384279383376<br>USDC 0.0636639003878773<br>XLM 0.231859912777968 | | | |
| 3.1.445328 | PAUL BEER | ADDRESS REDACTED | | | BTC 0.0275820830496279 | | | |
| 3.1.445329 | PAUL BEERA | ADDRESS REDACTED | | | BTC 0.0010856044175276<br>USDC 1.01572986082541 | USDC 0.0000009777128607728 | | |
| 3.1.445330 | PAUL BEHRINGER | ADDRESS REDACTED | | | MATIC 0.105999478281493<br>SNX 2.83821646854682<br>XLM 25.6088100246386<br>ZEC 0.000080791082772598 | | | |
| 3.1.445331 | PAUL BEIER | ADDRESS REDACTED | | | BTC 0.00115613981755116<br>ETH 0.206900815682671 | | | |
| 3.1.445332 | PAUL BEIFORT | ADDRESS REDACTED | | | CEL 1.13297151852494<br>DASH 0.00533280189515116 | | | |
| 3.1.445333 | PAUL BEJU | ADDRESS REDACTED | | | BTC 0.0068410945563601 | | | |
| 3.1.445334 | PAUL BELANGER | ADDRESS REDACTED | | | BTC 0.00133612274237607<br>ETH 0.39988235068391<br>MATIC 238.797548956673<br>SNX 38.5053413348601<br>USDC 2173.23016472618 | | | |
| 3.1.445335 | PAUL BELARDI | ADDRESS REDACTED | | | ADA 1084.10594136409<br>BTC 0.76474084345645<br>ETH 9.34577204792717<br>XRP 110.332022968572 | | | |
| 3.1.445336 | PAUL BELDEN | ADDRESS REDACTED | | | AVAX 25.4869676342043<br>DOT 203.900887482893<br>MATIC 9471.8091733379<br>SNX 337.348223677355 | | | |
| 3.1.445337 | PAUL BELL | ADDRESS REDACTED | | | DASH 0.044215882599572<br>ETH 8.3029162626859<br>LTC 41.0810644948683<br>XLM 109.092083044668 | | | |
| 3.1.445338 | PAUL BELLAMY | ADDRESS REDACTED | | | CEL 19.8189876212798 | | | |
| 3.1.445339 | PAUL BELLO | ADDRESS REDACTED | | | ADA 615.697172347453<br>ETH 13.7350740303048<br>LINK 76.2232504446499<br>MATIC 5412.95334689739<br>SOL 147.838660490706<br>USDC 998.70744548922<br>XLM 742.570572211767 | | | |
| 3.1.445340 | PAUL BENDER | ADDRESS REDACTED | | | AAVE 0.0803360311445794<br>BAT 64.9533605197181<br>BTC 0.00143226787162725<br>DOT 0.981833696961945<br>ETH 0.47871232299115<br>MATIC 147.576424949371<br>SNX 9.54295454546848<br>XLM 45.9258304009212 | | | |
| 3.1.445341 | PAUL BENDIX EHRLING | ADDRESS REDACTED | | | BTC 0.0000124159640992 88 | | | |
| 3.1.445342 | PAUL BENDOR-SAMUEL | ADDRESS REDACTED | | | BTC 0.458234022632103<br>ETH 0.576000218302756<br>USDC 4.46797838158963 | | | |
| 3.1.445343 | PAUL BENEFIEL | ADDRESS REDACTED | | | BTC 0.0286186515693755<br>CEL 1.14807341926284 | | | |
| 3.1.445344 | PAUL BENITEZ | ADDRESS REDACTED | | | ADA 364.80803654675<br>BTC 0.0016833954178806<br>USDC 311.169662603359 | | | |
| 3.1.445345 | PAUL BENSUSEN | ADDRESS REDACTED | | | MATIC 1.3368418339142<br>MCDAI 0.0530784273149706<br>XLM 1.20597052498501<br>ZRX 0.000224418974841316 8<br>ZRX 0.0390705637847 61 | | | |
| 3.1.445346 | PAUL BENTOLILA | ADDRESS REDACTED | | | ADA 272.436032659175<br>BTC 0.00264028577834044<br>CEL 0.33916156290408<br>ETH 0.0146242041938888 | | | |
| 3.1.445347 | PAUL BENVENISTE | ADDRESS REDACTED | | Yes | BTC 0.000169909623052072<br>ETH 4.23511936627174<br>USDC 54.3506926233056 | | | BTC 0.728340386107317 |
| 3.1.445348 | PAUL BENZ | ADDRESS REDACTED | | | BTC 0.00225958952115125<br>MATIC 2135.41088629224<br>USDC 3.31326360000093 | | | |
| 3.1.445349 | PAUL BERCHESAN | ADDRESS REDACTED | | | BNB 0.00119826849242525<br>BTC 0.000837278089536006<br>CEL 0.561151574147203<br>USDT ERC20 0.341364911019017 | | | |
| 3.1.445350 | PAUL BERDINER | ADDRESS REDACTED | | | BTC 0.00133355168779667<br>MATIC 101.614893717618 | | | |
| 3.1.445351 | PAUL BERG | ADDRESS REDACTED | | | ETC 9.46980932299999E-08<br>CEL 1.1212324165793<br>MCDAI 0.242860111335497 | | | |
| 3.1.445352 | PAUL BERGER | ADDRESS REDACTED | | | BTC 0.000119207229673083<br>CEL 107.661888751296<br>ETH 0.00148454545686906 | | | |
| 3.1.445353 | PAUL BERIAULT | ADDRESS REDACTED | | | BTC 0.06533439511387287<br>CEL 2071.43437022058<br>LUNC 37.5088874553664<br>USDT ERC20 65.595274 | | | |
| 3.1.445354 | PAUL BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000540518298704225<br>SNX 0.966879484739737 | | | |
| 3.1.445355 | PAUL BERMUDEZ | ADDRESS REDACTED | | | ADA 1518.77089880176<br>BTC 0.0609282789881102<br>ETH 3.06470231986486<br>MATIC 3708.85119306551 | | | |
| 3.1.445356 | PAUL BERNARD | ADDRESS REDACTED | | | BTC 1.088996959474<br>LINK 1.11551099497 52<br>MATIC 584.518263022899<br>SOL 42.616656584908 | | | |
| 3.1.445357 | PAUL BERNHARD LEINMÜLLER | ADDRESS REDACTED | | | BTC 3.7176626068960E-05 | | | |
| 3.1.445358 | PAUL BERRY | ADDRESS REDACTED | | | BTC 0.000636018567542183<br>ETH 0.000878788830415077<br>USDT ERC20 4.36661205497428 | | | |
| 3.1.445359 | PAUL BERRY | ADDRESS REDACTED | | | BTC 0.00000000030302756009<br>CEL 0.20688212994469<br>USDT ERC20 0.000000361284093417 | | | |
| 3.1.445360 | PAUL BEST | ADDRESS REDACTED | | | BTC 0.000880286692593992<br>BUSD 7.3646173865326<br>CEL 1.54217256560818<br>ETH 2.2663243803543<br>MATIC 5350.57022784084<br>XRP 4983.9088603662 | | | |
| 3.1.445361 | PAUL BEST | ADDRESS REDACTED | | | BTC 0.00139190484050046<br>USDC 314.341290723909 | | | |
| 3.1.445362 | PAUL BEVINS | ADDRESS REDACTED | | | BTC 0.0000000003747180219<br>SNX 0.000034536824622832 | ETH 0.00999960125882468<br>MATIC 0.999999740847922 | | |
| 3.1.445363 | PAUL BIANCHI | ADDRESS REDACTED | | | BTC 0.000958257218446603<br>ETH 0.13477546457045 4 | | | |
| 3.1.445364 | PAUL BIANCO | ADDRESS REDACTED | | | BTC 0.00106491232897046 | | | |
| 3.1.445365 | PAUL BIAVA | ADDRESS REDACTED | | | BTC 0.00001159414149837<br>CEL 0.0402533491602653 | | | |
| 3.1.445366 | PAUL BILLIG | ADDRESS REDACTED | | | ETH 0.231711605876281 | | | |
| 3.1.445367 | PAUL BILLINGER | ADDRESS REDACTED | | Yes | CEL 13.5543374443288<br>ETH 0.00200282993718086<br>TUSD 30 | | | ETH 0.997997170062819 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445368 | PAUL BILLINGS | ADDRESS REDACTED | | | MATIC 35.0368469109606 USDC 12.3583144584189 USDT ERC20 4.04369082220266 | | | |
| 3.1.445369 | PAUL BILLINGTON | ADDRESS REDACTED | | | BCH 2.00122186 BTC 0.00052298805037491 LS 13.9433895043267 | | | |
| 3.1.445370 | PAUL BILLOT | ADDRESS REDACTED | | | BCH 0.37000000388888 BTC 0.00027615259692246 CEL 5.2189298733255 COMP 0.00146068211200 76 ETH 0.00564956829877665 LTC 0.00000000827147959 MATIC 11.0244776742441 USDC 2.97462643080226 XLM 0.0000000058857933744 | | | |
| 3.1.445371 | PAUL BILODEAU | ADDRESS REDACTED | | | BTC 0.00000081335268115 6 MATIC 0.62830059605477 79 | | BTC 0.000000022324039698 MATIC 0.0013708167773725 6 | |
| 3.1.445372 | PAUL BILOTTA | ADDRESS REDACTED | | | ADA 0.000000274334312485 BTC 0.000000003572449752 USDC 0.0000038495315917 3 XLM 0.0000000631526212286 | | | |
| 3.1.445373 | PAUL BINAG | ADDRESS REDACTED | | | BTC 0.00000009616619982 BUSD 0.363922145388022 PAX 0.250854177950506 | | | |
| 3.1.445374 | PAUL BIONDICH | ADDRESS REDACTED | | | CEL 1.1201346115179 8 | | | |
| 3.1.445375 | PAUL BISAILLON | ADDRESS REDACTED | | | CEL 1.1297393178442 4 SGB 293.071076284277 XRP 0.0000005237775644 4 ZRX 1780.13784112332 | | | |
| 3.1.445376 | PAUL BIXLER | ADDRESS REDACTED | | | 1INCH 20.6990836763737 AAVE 1.36823597450546 ADA 514.083950229977 BAT 1185.27769285545 BNT 122.28771428585 8 BTC 0.35238730964048 8 DASH 2.24320043897292 ETC 45.3582289183416 ETH 4.25515681353588 KNC 301.990546999182 LINK 72.328578356946 4 MATIC 663.548531537102 UNI 72.125478305042 ZRX 1168.35051661627 | | | |
| 3.1.445377 | PAUL BLACKLER | ADDRESS REDACTED | | | BTC 0.000017324793490847 USDC 1.60783484780969 USDT ERC20 448.098035420274 USDC 0.00000738355430263 | | | |
| 3.1.445378 | PAUL BLACKWOOD | ADDRESS REDACTED | | | BTC 0.0000705316623353 7 ETH 0.00022492324343407 1 LINK 0.00472433648961701 MATIC 492.34114239924 2 XLM 0.290037065785702 | | | |
| 3.1.445379 | PAUL BLAKE | ADDRESS REDACTED | | | AAVE 1.72951283426998 BTC 0.00098543279055551 5 COMP 0.00029215555556749 ETH 0.410851239560022 LTC 0.00202727346012567 5 SNX 0.040600651886414 5 XLM 0.358429653439 72 | COMP 0.804835365895018 SNX 16.454012345502 8 XLM 1711.63038025998 | | |
| 3.1.445380 | PAUL BLALOCK | ADDRESS REDACTED | | | ADA 1027.45051211066 AVAX 9.72266686953378 BTC 0.006019314413796 5 DOT 2.63266675302495 ETH 0.000029947555965255 GUSD 0.10756803022 12 LINK 0.00184016365413585 MATIC 314.695075054985 SNX 19.9139744805252 SOL 0.155117754733406 USDC 7277.10933362618 | BTC 0.019449902887741 4 ETH 0.0000015112106002 09 GUSD 0.14641281982766 8 LINK 0.000294370316414061 SOL 2.43569 USDC 55 | | |
| 3.1.445381 | PAUL BLEIER | ADDRESS REDACTED | | | BTC 0.00482230384825732 MATIC 13.9357139782225 USDC 0.0008330718519059 USDT ERC20 0.396227346539946 | | | |
| 3.1.445382 | PAUL BLOOMFIELD | ADDRESS REDACTED | | | BAT 3.77823433937804 BCH 0.01224199126446637 BTC 0.00027187259398679 6 CEL 67.5080820055183 EOS 0.000083296172133 53 ETC 23.8586503981993 ETH 0.000477360457846592 LTC 0.0000000944019373 22 MATIC 0.014873360801162 9 SGB 722.398304874862 XLM 5.65298781268785 XRP 1.10653085603838 | | | |
| 3.1.445383 | PAUL BOCHINO | ADDRESS REDACTED | | | BTC 0.001304089395057 ETH 2.01923411079312 | | | |
| 3.1.445384 | PAUL BOEHME | ADDRESS REDACTED | | | CEL 1.10374235607844 USDC 0.03565182728414 17 | | USDC 0.000000119287469559 | |
| 3.1.445385 | PAUL BOERSMA | ADDRESS REDACTED | | | USDC 0.10029327753651 | | USDC 0.0000000875774587957 | |
| 3.1.445386 | PAUL BOGLE | ADDRESS REDACTED | | | BTC 0.001106895947385 62 CEL 2.03047438706478 | | | |
| 3.1.445387 | PAUL BOGOVIC | ADDRESS REDACTED | | | BCH 0.00060578 BTC 0.000000178499099161 CEL 183.297592731036 DOT 0.343344235308784 ETH 0.00071715431442552 1 MATIC 0.00798179519926274 USDC 0.123 XRP 150164.045559047 | | | |
| 3.1.445388 | PAUL BOLENDER | ADDRESS REDACTED | | | USDC 0.000017311117088 71 LUNC 0.00399266183727433 | | | |
| 3.1.445389 | PAUL BOLTER | ADDRESS REDACTED | | | AAVE 0.00890666056972711 BTC 0.000000184795473036 CEL 32.2935524240065 DOT 0.00645569811574714 ETH 0.000261653785581819 LINK 0.03907474354751 | | | |
| 3.1.445390 | PAUL BOMBA | ADDRESS REDACTED | | | BTC 0.129654906147313 ETH 1.30110827331098 | | | |
| 3.1.445391 | PAUL BONDU | ADDRESS REDACTED | | | BTC 0.000000048403748775 CEL 0.00007938634375969 XRP 0.0724306913528466 | | | |
| 3.1.445392 | PAUL BONIFACIO | ADDRESS REDACTED | | | ETH 0.00100318139381478 | | | |
| 3.1.445393 | PAUL BONMARCHAND | ADDRESS REDACTED | | | BTC 0.005517694733851 58 CEL 4.41386880456359 MCDAI 70 | | | |
| 3.1.445394 | PAUL BONNET | ADDRESS REDACTED | | | CEL 0.00997471932252622 | | | |
| 3.1.445395 | PAUL BONTEMS | ADDRESS REDACTED | | | ETH 0.079502627713411 | | | |
| 3.1.445396 | PAUL BOOTE | ADDRESS REDACTED | | | BTC 0.000000662851770614 CEL 6.29206501292221 DOT 11.3949 USDC 0.007 | | | |
| 3.1.445397 | PAUL BOOTH | ADDRESS REDACTED | | | BTC 0.00043506204397222 3 CEL 338.187861778646 ETH 2.2547702 | | | |
| 3.1.445398 | PAUL BOOTH | ADDRESS REDACTED | | | CEL 1.8617614820102 2 | | | |
| 3.1.445399 | PAUL BOPP | ADDRESS REDACTED | | | BTC 0.00000005914481357 8 CEL 121.99355146669 1 DOT 0.032501271015468 1 ETH 1.57684401438999E-07 SNX 0.236636650913293 USDC 0.00423106631021015 | ETH 0.00042436843149593 7 USDC 63.958 | | |
| 3.1.445400 | PAUL BORASH | ADDRESS REDACTED | | | BTC 0.031478602047004 GUSD 512.870482668152 USDC 2048.4785848538 | | | |
| 3.1.445401 | PAUL BORTH | ADDRESS REDACTED | | | BTC 0.006508577304515 57 | | | |
| 3.1.445402 | PAUL BOUCHER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.445403 | PAUL BOUCHER | ADDRESS REDACTED | | | BTC 3.30804420990349E-05 | | | |
| 3.1.445404 | PAUL BOURGEIX | ADDRESS REDACTED | | | ETH 0.000017464041091 29 BTC 0.000006895763821398 CEL 9.87761076890643 USDC 0.000000532070501717 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445405 | PAUL BOURNE | ADDRESS REDACTED | | | BTC 0.0000007719805846616<br>CEL 3.9432830286247 | | | |
| 3.1.445406 | PAUL BOURNE | ADDRESS REDACTED | | | BCH 0.00000091826310925216<br>BNB 0.0000333237174063336<br>BTC 0.00004095021131855593<br>CEL 0.49483195778126<br>DASH 0.00000008968461941<br>LTC 0.00000096904067405<br>USDC 4.655768533342412<br>XRP 5.905384313830639 | | | |
| 3.1.445407 | PAUL BOUSSARD | ADDRESS REDACTED | | | ADA 0.16658390203336<br>BTC 0.00000008862810267267<br>CEL 0.03151987414504636<br>XRP 0.056777545899741743 | | | |
| 3.1.445408 | PAUL BOUWERS | ADDRESS REDACTED | | | USDC 18.06267010300482 | | | |
| 3.1.445409 | PAUL BOWDEN | ADDRESS REDACTED | | | CEL 0.06354592722803586<br>ETH 0.001553082037945519<br>MCDAI 0.01720196221089455 | | | |
| 3.1.445410 | PAUL BRAAM | ADDRESS REDACTED | | | AAVE 1.0096447<br>ADA 218.81522326727<br>BTC 0.0546070044482167<br>CEL 888.21492368425<br>LUNC 6<br>MATIC 910.24651366061<br>MCDAI 30.53260727397 54<br>SNX 28.28933086<br>USDC 280 | | | |
| 3.1.445411 | PAUL BRACKLEY | ADDRESS REDACTED | | | ADA 5896.31799018771<br>BTC 0.955989613734479<br>CEL 151.91852307252 5<br>ETH 3.54131767966242<br>USDC 0.002182611525 15927 | | | |
| 3.1.445412 | PAUL BRADBURY | ADDRESS REDACTED | | | ETH 0.00084888220848 709<br>LTC 0.00069529873342 8224<br>MCDAI 31.878830207 9651 | | | |
| 3.1.445413 | PAUL BRADEA | ADDRESS REDACTED | | | AAVE 0.9122271150685 73<br>ETH 0.0086967467100 4356<br>LINK 80.883545044523 1<br>SNX 1.5382781746668 9<br>USDC 0.0222518609844 927<br>USDT ERC20 22.35191 8628268<br>XLM 0.441385721472021 | | | |
| 3.1.445414 | PAUL BRADEN | ADDRESS REDACTED | | | ETH 0.00029801888002 496 | | | |
| 3.1.445415 | PAUL BRADLEY | ADDRESS REDACTED | | | CEL 1.14583594192388<br>USDC 332.98731363553 | | | |
| 3.1.445416 | PAUL BRADLEY | ADDRESS REDACTED | | | AAVE 0.00081<br>BCH 0.03042655<br>BTC 0.28016066<br>CEL 3865.77140638928<br>DASH 0.69141841<br>DOGE 6.80962026586347<br>EOS 2.0219<br>ETH 0.49391 2966<br>LTC 3.20030849<br>MATIC 7452.34153699<br>OMG 25.24907<br>SGB 71.126896992 8111<br>USDC 6851.8<br>XLM 14.11332023<br>XRP 470.691061<br>ZEC 0.8451814 | | | |
| 3.1.445417 | PAUL BRADSHAW | ADDRESS REDACTED | | | BTC 0.17596489307072<br>ETH 1.41595338394657<br>USDC 4991.57063096337 | | | |
| 3.1.445418 | PAUL BRADY | ADDRESS REDACTED | | | AAVE 0.0099683364801 7836<br>SNX 0.265929708010397 | | | |
| 3.1.445419 | PAUL BRAMWELL | ADDRESS REDACTED | | | CEL 42.1572138061 63<br>XRP 5200.467444 | | | |
| 3.1.445420 | PAUL BRANDST | ADDRESS REDACTED | | | ADA 485.065559<br>BTC 0.11791490337994 2<br>CEL 41.8315441729668<br>DOT 0.00768442098605 159<br>ETH 1.35483815347 81<br>MATIC 577.746876540739<br>XRP 10.12600072362 56 | | | |
| 3.1.445421 | PAUL BRANDT | ADDRESS REDACTED | | | MATIC 155.06045875241 | | | |
| 3.1.445422 | PAUL BRANUM | ADDRESS REDACTED | | | BTC 0.892075260 10651<br>CEL 2197.16010686719<br>ETH 8.21697873364971<br>LINK 0.07340100912756561<br>USDC 286.46717959 1479 | | | |
| 3.1.445423 | PAUL BRASPENNING | ADDRESS REDACTED | | | BTC 1.10514153537594<br>ETH 5.45576056504812<br>USDC 0.56258737713 5441 | | | |
| 3.1.445424 | PAUL BRATT | ADDRESS REDACTED | | | ETH 42.4469517262955 | | | ETH 0.000000997166328549 |
| 3.1.445425 | PAUL BRAY | ADDRESS REDACTED | | | ADA 1016.43608689083<br>AVAX 8.13656024503929<br>BTC 0.0201105413727344<br>DOT 6.39981503020650<br>ETH 1.35228972513955<br>GUSD 2.45983742421263<br>MATIC 634.11696844887<br>USDC 213.5988269099101 | AVAX 1.2220356387104 | | |
| 3.1.445426 | PAUL BRAY | ADDRESS REDACTED | | | CEL 528.586577464852 | | | |
| 3.1.445427 | PAUL BRETT | ADDRESS REDACTED | | Yes | BTC 0.0000900117390 75485<br>CEL 98.261878457 1139 | | | BTC 4.98801940385948 |
| 3.1.445428 | PAUL BRETT BARBEE | ADDRESS REDACTED | | | ETH 0.0599972853 26028 | | | |
| 3.1.445429 | PAUL BREUDER | ADDRESS REDACTED | | | BTC 2.69100797151695<br>ETH 14.937898071 8823<br>USDC 121.15540318992 | | | USDC 0.0000013385089083 7 |
| 3.1.445430 | PAUL BREWER | ADDRESS REDACTED | | | BCH 0.00000426708968 1972<br>BTC 0.000213192035349 9629<br>ETH 0.00000607654233 0436<br>LTC 0.00070682871435 8817 | | | |
| 3.1.445431 | PAUL BRIAN KATIPUNAN | ADDRESS REDACTED | | | ADA 0.45809850157 2377<br>BNB 0.00194101077330934<br>BTC 0.10113417354086<br>ETH 11.0186685737 4071<br>XRP 0.50771976466 1908 | | | |
| 3.1.445432 | PAUL BRICKLEY | ADDRESS REDACTED | | | BTC 0.00000058542337 2829 | | | |
| 3.1.445433 | PAUL BRICKNER | ADDRESS REDACTED | | | BTC 0.005861321 30064085<br>ETH 0.0822069403630121 | | | |
| 3.1.445434 | PAUL BRISSKE | ADDRESS REDACTED | | | ADA 4916.90548 10094<br>BTC 0.041851885 7266716<br>ETH 0.801461620852032<br>UMA 89.94557012 78676<br>XRP 3640.306056 | | | |
| 3.1.445435 | PAUL BRISSONNET | ADDRESS REDACTED | | | BTC 0.0000000503 0864783<br>CEL 692.671861214717 | | | |
| 3.1.445436 | PAUL BRIVES | ADDRESS REDACTED | | | BTC 0.0000000942 6810646<br>CEL 26.547053978 5933<br>ETH 0.00095586343 5441917<br>MANA 46.3191775640015<br>SNX 5.102705677 24925<br>USDC 0.000000320 236469076<br>XLM 481.98424691 6163 | | | |
| 3.1.445437 | PAUL BROCK | ADDRESS REDACTED | | | ADA 709.768687399656<br>BTC 0.031492366349 4445<br>DOT 8.39777440743461<br>ETH 0.110061589645058<br>MATIC 68.0601080987 921<br>USDC 2.99576760 387869 | ADA 76.972<br>BTC 0.0008537<br>ETH 0.016304 | | |
| 3.1.445438 | PAUL BROCK WOODHAM | ADDRESS REDACTED | | | BTC 0.045868385 5016568<br>SOL 11.29681677 53663 | | | |
| 3.1.445439 | PAUL BROCKMAN | ADDRESS REDACTED | | | BTC 0.00001166323 801 4835<br>ETH 0.0001557220 84287194<br>MATIC 0.07832714706553<br>SOL 0.0163222647 874584 | | | |
| 3.1.445440 | PAUL BROSENNE | ADDRESS REDACTED | | | ETH 0.56231772 7939315 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445441 | PAUL BROST | ADDRESS REDACTED | | | BTC 0.021463827626724 3<br>COMP 2.347373768371 55<br>ETH 0.125750958616051<br>PAXG 0.591849219467411<br>SNX 72.1336661426312<br>USDC 546.418826896373 | | | |
| 3.1.445442 | PAUL BROTMAN | ADDRESS REDACTED | | | LINK 3.82556567628243<br>LTC 0.512203873366850<br>MATIC 21.100888215549 | | | |
| 3.1.445443 | PAUL BROUSSOLOUX | ADDRESS REDACTED | | | BTC 0.000448282382321794 | | | |
| 3.1.445444 | PAUL BROUSSOLOUX | ADDRESS REDACTED | | | CEL 1.06420885378193 | | | |
| 3.1.445445 | PAUL BROWN | ADDRESS REDACTED | | | BTC 0.0290373046296026 | | | |
| 3.1.445446 | PAUL BROWN | ADDRESS REDACTED | | | BTC 0.00934546603918373 | | | |
| 3.1.445447 | PAUL BROWN | ADDRESS REDACTED | | | CEL 7.86024758041<br>ETH 1.0360142<br>LTC 1.03593436441 17 | | | |
| 3.1.445448 | PAUL BROWN | ADDRESS REDACTED | | | ETH 0.00947410052536746<br>MATIC 152.307294798695 | | | |
| 3.1.445449 | PAUL BROWN MUGFORD | ADDRESS REDACTED | | | BNB 0.0105236822669716<br>BTC 0.00110726532825636<br>LTC 1.0226651253136 8<br>XLM 0.0627756280248119<br>XRP 0.433360360808193 | | | |
| 3.1.445450 | PAUL BRUCE | ADDRESS REDACTED | | | CEL 0.655471237809297 | | | |
| 3.1.445451 | PAUL BRUCKER | ADDRESS REDACTED | | | ADA 0.476879147623515<br>BTC 0.0228663828900 82 | | | |
| 3.1.445452 | PAUL BRUNO | ADDRESS REDACTED | | | BTC 0.000000401730115641<br>CEL 38.5437833192214<br>ETH 0.000694023320051 35<br>LINK 0.08730539146117 13<br>LTC 0.000016256403728965<br>MATIC 1.1101269043929<br>MCDAI 0.809118338227037<br>USDC 22.3137026597308<br>USDT ERC20 0.0661847252990239<br>ZEC 0.00005862201701102 | | | |
| 3.1.445453 | PAUL BRUNO | ADDRESS REDACTED | | | BCH 0.0001356<br>BTC 0.00000002168204528<br>CEL 0.0898775546161311<br>SGB 14.571845 2063<br>XLM 0.107274220010747 | | | |
| 3.1.445454 | PAUL BRUNO | ADDRESS REDACTED | | | CEL 0.322156225462906 | | | |
| 3.1.445455 | PAUL BRYAN WILLIS | ADDRESS REDACTED | | | BTC 0.0359438829075296<br>ETH 0.0615208841635429 | BTC 0.0014614027501144 | | |
| 3.1.445456 | PAUL BRYANT | ADDRESS REDACTED | | | AAVE 1.66757803486763<br>BTC 0.16759105002 1208<br>CEL 1.15116892753898<br>COMP 0.7506633324391 81<br>DASH 4.56883598548035<br>DOT 24.50252704 0529<br>LINK 83.4669815917689<br>LTC 0.00288613578096842<br>MATIC 155.38705858 4479<br>SNX 0.176960196404996<br>UNI 45.158813709077 7<br>USDC 3.7496264093497<br>ZRX 0.20564135461267 | | | |
| 3.1.445457 | PAUL BRYSON | ADDRESS REDACTED | | | BTC 0.00225697066606669<br>CEL 911.647969676104<br>MATIC 11767.45<br>SNX 190.737 | | | |
| 3.1.445458 | PAUL BRYZEK | ADDRESS REDACTED | | | CEL 190.43901561 1655<br>SGB 140.110990000345<br>XRP 916.520526009519<br>ZRX 3490.1072585 8619 | | | |
| 3.1.445459 | PAUL BUCHINGER | ADDRESS REDACTED | | | BTC 0.0000014199856197 26<br>DOT 12.5226868538452<br>ETH 1.2302032664 6089<br>USDC 1199.15550499275 | | | |
| 3.1.445460 | PAUL BUGEJA | ADDRESS REDACTED | | | AVAX 319.915533197939<br>BNB 1.10920764850857<br>BTC 24.6211079026973<br>BUSD 2527.00603684873<br>ETH 28.847489839572 3<br>LUNC 304.465682860292<br>USDC 27045.659841003 4<br>ZEC 807.346435927415 | | | |
| 3.1.445461 | PAUL BUGRI | ADDRESS REDACTED | | | BTC 0.02971312<br>CEL 24.4814213984383 | | | |
| 3.1.445462 | PAUL BUITENHUIS | ADDRESS REDACTED | | | BTC 1.13116739 4653<br>CEL 212.898112115641<br>ETH 7.2640331528864 2<br>LINK 354.450924628821 | | | |
| 3.1.445463 | PAUL BULLEN | ADDRESS REDACTED | | | ADA 267.333228931643<br>BNB 1.13611318781779<br>BSV 0.378099311523443<br>BTC 0.0212227947434285<br>CEL 6.31063212296407<br>ETH 0.210163116378784<br>USDT ERC20 445.366723888099 | | | |
| 3.1.445464 | PAUL BUNDY | ADDRESS REDACTED | | | ADA 1.82140420915473<br>BTC 0.0004819466292038 34<br>CEL 0.507264338487187<br>DOT 0.425655013329071<br>EOS 52.536511025630 75<br>ETH 0.0109815505328289<br>MATIC 4.7285442667594 3<br>XRP 0.7254602880774 98 | | | |
| 3.1.445465 | PAUL BUNYAN | ADDRESS REDACTED | | | BTC 0.000010633153797531<br>CEL 1.644367674313362 | | | |
| 3.1.445466 | PAUL BURDETT | ADDRESS REDACTED | | | BTC 0.000000801850370161<br>CEL 1.09632259369473 | | | |
| 3.1.445467 | PAUL BURGOON | ADDRESS REDACTED | | | BTC 0.326498013963333<br>BUSD 547.663889903682<br>ETH 4.01643832145764<br>MATIC 6924.46393152456 | ETH 6.5231787106 4509 | | |
| 3.1.445468 | PAUL BURKE | ADDRESS REDACTED | | | BTC 0.0192500402287542<br>CEL 1657.88036879852<br>COMP 0.00000036<br>ETH 0.556456296029845<br>LINK 0.013031942381062 3<br>MATIC 1583.35889147983<br>OMG 0.0000047 5<br>SGB 190.77915124586<br>SNX 275.67787857495 4<br>USDC 0.003959892612189 92 | | | |
| 3.1.445469 | PAUL BURNHAM | ADDRESS REDACTED | | | BTC 0.000000757695561737 | | | |
| 3.1.445470 | PAUL BURRELL | ADDRESS REDACTED | | | BTC 0.0000053034243775 8 | | | |
| 3.1.445471 | PAUL BURTON | ADDRESS REDACTED | | | BTC 0.00862722649667283 | | | |
| 3.1.445472 | PAUL BUSH | ADDRESS REDACTED | | | BTC 0.119571714459908<br>ETH 1.45770659374686<br>MATIC 8821.97250834187 | BTC 0.23664299<br>MATIC 608.5 | | |
| 3.1.445473 | PAUL BUSTAMANTE | ADDRESS REDACTED | | | ADA 1168.98099404964<br>BTC 2.43677997770985<br>ETH 3.45297691090558 | | | |
| 3.1.445474 | PAUL BUSTIN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BTC 0.0000003052972109 95<br>CEL 11.6958433833 61<br>DOT 0.000000000626240487<br>LINK 0.000251291752672 46 | | | |
| 3.1.445475 | PAUL BUTLER | ADDRESS REDACTED | | | BTC 0.0373179722958977<br>CEL 91.3582081992356 3<br>ETH 2.10761901681983<br>UNI 6.00663811393244 | | | |
| 3.1.445476 | PAUL BUTLER | ADDRESS REDACTED | | | BTC 0.0013019734889474<br>CEL 13.5042741997374<br>ETH 0.0151865189121681<br>OMG 0.123918456190376<br>SGB 0.169210077517601<br>XLM 6271.91389423786<br>XRP 1.14201688197742<br>ZRX 3626.77148380668 | | | |
| 3.1.445477 | PAUL BUTTERWORTH | ADDRESS REDACTED | | | CEL 1.07199653533194 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445478 | PAUL BUZILA | ADDRESS REDACTED | | | ADA 0.06437927791.48299<br>BTC 0.00222921898184814<br>CEL 0.0166777987649332<br>DOT 0.0266380373195869<br>USDC 0.50089342254496<br>UST 300 | | | |
| 3.1.445479 | PAUL BYERS | ADDRESS REDACTED | | | BTC 0.19060439293045.4 | | | |
| 3.1.445480 | PAUL BYRD | ADDRESS REDACTED | | | ADA 1.24378527799147<br>BTC 0.00029122889547467.4<br>DOT 0.75926104386768.7<br>ETH 0.00926976666277668<br>MATIC 6.55609728977713 | | | |
| 3.1.445481 | PAUL BYRNE | ADDRESS REDACTED | | | BTC 0.11274428262761.6<br>ETH 0.30153464060408<br>MATIC 745.55283073492.1 | | | |
| 3.1.445482 | PAUL BYRNE | ADDRESS REDACTED | | | BTC 1.28186320346139E-05 | | | |
| 3.1.445483 | PAUL BYRNES | ADDRESS REDACTED | | | BTC 0.085734281201752 | | | |
| 3.1.445484 | PAUL C GAFFNEY | ADDRESS REDACTED | | | CEL 85.7542451201752 | | | |
| 3.1.445485 | PAUL C SZEWS | ADDRESS REDACTED | | | BTC 0.00546939981361416<br>ETH 0.00147598243401629 | | | |
| 3.1.445485 | PAUL C SZEWS | ADDRESS REDACTED | | Yes | BTC 0.1680331918316<br>CEL 444.56756192823<br>LTC 1.10649175225242<br>PAX 0.39946753482720.9<br>USDC 16.18567953549.09 | BTC 0.040677848407320.2 | | BTC 2.89285501358279 |
| 3.1.445486 | PAUL CACCIA | ADDRESS REDACTED | | | AAVE 1.00203478831326<br>ADA 313.55559667679.4<br>AVAX 0.280237870933171<br>BTC 0.06137749942040097<br>DOT 3.5105225303848.3<br>ETH 0.40273270567614.5<br>KNC 8.30727424995518<br>LINK 11.3957683994423<br>LTC 2.1001170579458.6<br>MANA 15.4250037742945<br>MATIC 269.29541804.6466<br>SNX 13.9738507700635<br>SOL 1.00236055562277<br>USDC 0.10757289469818.19<br>USDT ERC20 0.00802704361530983 | USDT ERC20 0.812275 | | |
| 3.1.445487 | PAUL CADDEN | ADDRESS REDACTED | | Yes | ADA 2778.42606812025<br>BTC 0.05075938647285.11<br>COMP 1.09675006418.35<br>ETH 0.00044209176760984.6<br>ETH 1.0145057080408.5<br>MATIC 1075.45765917294<br>SNX 68.9089326929677<br>SOL 3.0585367094948.9<br>USDC 102.127024166063.3<br>ZRX 0.102114611587657 | | | BTC 0.00933318402389511 |
| 3.1.445488 | PAUL CALDO | ADDRESS REDACTED | | | BTC 0.00000385100664803<br>USDC 12.9631120421369 | BTC 0.00000068272675427.21<br>USDC 0.00000077846138007 | | |
| 3.1.445489 | PAUL CALEB | ADDRESS REDACTED | | | ETH 0.01041943069110.3<br>MANA 0.91546489804930.9<br>MATIC 44048.8912250692<br>SGB 12037.261300827.4<br>USDC 5.2729546191515.5<br>XRP 0.028033066455305.3 | MATIC 212.531374064003<br>USDC 42.72 | | |
| 3.1.445490 | PAUL CALLAHAN | ADDRESS REDACTED | | | BTC 0.03664075135581.6<br>DOT 10.55830838499679<br>ETH 0.78573641270868<br>LTC 4.1948895327343.7 | | | |
| 3.1.445491 | PAUL CALLANAN | ADDRESS REDACTED | | | CEL 2.371885737330.59<br>SGB 77.2530260524203<br>XRP 513.373784872.42 | | | |
| 3.1.445492 | PAUL CALLANDER | ADDRESS REDACTED | | Yes | BTC 0.02608845280085126<br>CEL 13.20577879491.32<br>ETH 0.000589310871751.203<br>USDT ERC20 0.00000601937059232 | | | BTC 0.347567127888704 |
| 3.1.445493 | PAUL CALVELLI | ADDRESS REDACTED | | | BTC 0.00111820785258345<br>DOT 28.119681490577.3 | | | |
| 3.1.445494 | PAUL CAMERON | ADDRESS REDACTED | | Yes | ADA 0.0000000841419299.58<br>BTC 1.94623039791483<br>CEL 339.036281217323<br>ETH 1.0578849341792<br>LUNC 0.00000000134695140.31<br>SOL 0.0000000001247561.1<br>USDC 189.57408277512.6 | | | BTC 0.757970533895494 |
| 3.1.445495 | PAUL CAMP | ADDRESS REDACTED | | | CEL 281.05769223097.9<br>ETH 1.16375227024576<br>MATIC 6164.64535374377 | | | |
| 3.1.445496 | PAUL CAMPANELLA | ADDRESS REDACTED | | | ADA 1.71034874698877<br>ADA 578.456515970317<br>AVAX 17.319903874873.9<br>BAT 940.129377021395<br>BTC 0.03813226179733.97<br>DASH 2.3787489782246<br>DOT 28.263384894842<br>EOS 512.523844451894<br>ETH 0.7197313691729.3<br>LINK 32.6031880773387<br>MATIC 670.769130307888<br>SUSHI 23.876909274548<br>UMA 20.58554965866<br>USDT ERC20 4492.95129538108<br>XLM 853.93091556564<br>ZRX 303.26864937748 | | | |
| 3.1.445497 | PAUL CAMPANO | ADDRESS REDACTED | | | BTC 0.00103907489867546<br>ETH 0.02442866224210505<br>USDC 337.977351542803 | BTC 0.0000000606907073169<br>USDC 0.000000758618850261 | | |
| 3.1.445498 | PAUL CAMPBELL | ADDRESS REDACTED | | | BTC 0.27143104676538<br>ETH 2.0239403291729.8 | | | |
| 3.1.445499 | PAUL CANCELLIERI | ADDRESS REDACTED | | | BTC 0.00000497876017.4004<br>ETH 0.00006720705696770.7<br>USDC 0.225041483558473 | | | |
| 3.1.445500 | PAUL CAOUETTE | ADDRESS REDACTED | | | ADA 2023.3885852138<br>AVAX 11.09017543.4336<br>BTC 0.00205680180908055<br>DOT 511.7199697777327<br>ETH 0.00048664412999415.78<br>LUNC 8.90026665759947<br>MANA 604.45876040029.9<br>MATIC 8.37133068184314<br>OMG 0.01392407501.50158<br>SNX 256.70627069.4761<br>SOL 35.0566198221575<br>USDC 0.00122970729669126 | UST 3 | | |
| 3.1.445501 | PAUL CAPANO | ADDRESS REDACTED | | | BAT 0.171131316051843<br>XLM 0.289900541494591 | | | |
| 3.1.445502 | PAUL CAPUANO | ADDRESS REDACTED | | | ETH 0.02133304143441386 | | | |
| 3.1.445503 | PAUL CARACAS | ADDRESS REDACTED | | | USDC 1.4927374758431.8<br>CEL 0.00115250189990717<br>SGB 15.4377223890064<br>XLM 0.040480536550348<br>XRP 0.025354046664225 | | | |
| 3.1.445504 | PAUL CARD | ADDRESS REDACTED | | | BTC 0.00027500718292352.2 | | BTC 0.0000000756840877.4 | |
| 3.1.445505 | PAUL CARKHUFF | ADDRESS REDACTED | | | BAT 0.04964461904174<br>BTC 0.00588535256503.0732<br>DOT 0.04694617965204.95<br>ETH 0.00216698771864355<br>LTC 0.00153014497102865<br>MATIC 290.851649271047<br>USDC 0.112942456915213<br>USDT ERC20 1.5942623687829 | | | |
| 3.1.445506 | PAUL CARL WILHELM HAVEMANN | ADDRESS REDACTED | | | ADA 23.386526<br>BNB 2.38126829<br>BTC 0.138495418711449<br>CEL 21.98427611022444<br>DOT 26.9200069<br>ETH 1.157105326800023<br>LUNC 1.267333162570.8<br>SOL 3.41217207451392 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445507 | PAUL CARLSON | ADDRESS REDACTED | | | AAVE 0.0014070197405775<br>ADA 0.0271241969561665<br>BTC 0.0000012958261836<br>COMP 0.0059254925120358<br>DOT 0.0036191867393453<br>ETH 0.0000320077985730059<br>LINK 0.0068951927641731 | | | |
| 3.1.445508 | PAUL CARLSON | ADDRESS REDACTED | | | CEL 0.0283024618412368 | | | |
| 3.1.445509 | PAUL CARMAN | ADDRESS REDACTED | | | CEL 244.799258710715<br>ETH 0.0930166664<br>SGB 118.99125 | | | |
| 3.1.445510 | PAUL CARMICHAEL | ADDRESS REDACTED | | | BTC 0.22730463<br>CEL 296.836924478957<br>SGB 584.655519442194<br>XLM 4168.871745<br>XRP 6218.034206 | | | |
| 3.1.445511 | PAUL CARMINE GAMBARDELLA III | ADDRESS REDACTED | | | ADA 348.967113273061<br>BTC 0.0200741047919202075<br>CEL 1131.45372903393<br>DOT 0.0743317764809442<br>ETH 0.00175491406101614<br>GUSD 8.4272800803570<br>LINK 141.418130325233<br>LTC 0.00490225705696642<br>MANA 0.16472421673639<br>MATIC 1518.99415908765<br>SNX 0.2811251778303179<br>SOL 0.0093099665266612<br>SUSHI 0.0383000559844754<br>UNI 0.0098640716240251<br>USDC 44.4958868335824<br>XLM 0.9585477443896<br>ZRX 0.4496635052838 | BTC 0.066157851854917<br>DOT 32.3645546932472<br>ETH 0.2183161250713<br>MANA 2666.42258338395<br>SOL 0.0000000029144468<br>USDC 952.591825624315<br>XLM 3611.82618125203 | | |
| 3.1.445512 | PAUL CARO | ADDRESS REDACTED | | | BTC 0.0000906469456203<br>CEL 0.0387971330807343<br>ETH 0.0291209203603892<br>SNB 0.0136065196123916 | | | |
| 3.1.445513 | PAUL CARON | ADDRESS REDACTED | | | USDC 1.33012043275072 | | | |
| 3.1.445514 | PAUL CARR | ADDRESS REDACTED | | | BTC 0.0008131508608256732<br>CEL 1.17435941569635<br>ETH 0.0009759546343586<br>XLM 163.512452930363 | | | |
| 3.1.445515 | PAUL CARREON | ADDRESS REDACTED | | | BTC 2.24595021590007<br>ETH 7.73927721995964<br>LTC 19.4782353640916 | | | |
| 3.1.445516 | PAUL CARRIER | ADDRESS REDACTED | | | ADA 0.02440335580859<br>BCH 0.00010342600155623<br>BSV 0.0105157352678514<br>BTC 0.00071138591274584<br>DOT 0.0402115525894239<br>ETH 0.0005739490704590<br>MATIC 0.8781509745178<br>USDC 0.58510966094552 | | | |
| 3.1.445517 | PAUL CARRINGTON | ADDRESS REDACTED | | | BTC 0.0000167297041697<br>DOT 0.07520987562855<br>ETH 1.45511297504795<br>LINK 0.030874630753621<br>MATIC 0.9164184585768<br>SOL 0.1621413034595 | | BTC 0.000000005951934739<br>SOL 134.322403623209<br>USDC 0.0000007678105071 | |
| 3.1.445518 | PAUL CARROLL | ADDRESS REDACTED | | | BTC 0.00003680571839512<br>ETH 0.0047047829529018 | | | |
| 3.1.445519 | PAUL CARROLL | ADDRESS REDACTED | | | BTC 0.0519629610239117<br>USDC 1015.60029427 | ETH 1.6 | | |
| 3.1.445520 | PAUL CARTER | ADDRESS REDACTED | | | ETH 0.00075112765083059 | | | |
| 3.1.445521 | PAUL CARTER | ADDRESS REDACTED | | | BTC 3.97656020609862<br>CEL 2337.9965102616<br>ETH 18.7050169931758<br>USDC 52313.980606 | | | |
| 3.1.445522 | PAUL CARTIERI | ADDRESS REDACTED | | | CEL 0.19719908765423 | | | |
| 3.1.445523 | PAUL CARTWRIGHT | ADDRESS REDACTED | | Yes | ADA 1808.72876540337<br>BTC 0.02146040454629<br>CEL 0.14028363588705<br>ETH 5.44583260391097<br>USDC 1462.42289163867 | | | BTC 1.29985382643049<br>ETH 29.6826458206133 |
| 3.1.445524 | PAUL CASAGRANDE | ADDRESS REDACTED | | | CEL 0.10851120959196 | | | |
| 3.1.445525 | PAUL CASARIN | ADDRESS REDACTED | | | BTC 0.0003137193595186055<br>CEL 0.0010299128699941<br>BNB 0.000810524760090<br>BTC 0.0000336128590993<br>CEL 3.71931134415533<br>DOT 0.00000000006878392<br>ETH 0.00850408322479747<br>USDC 0.07219724708772 | | | |
| 3.1.445527 | PAUL CASE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.445528 | PAUL CASEY | ADDRESS REDACTED | | | BTC 0.01078799157492 | | | |
| 3.1.445529 | PAUL CASEY | ADDRESS REDACTED | | | BTC 0.00233451543332<br>USDC 1426.35139938639 | | | |
| 3.1.445530 | PAUL CASEY | ADDRESS REDACTED | | | ETH 0.17532157470371<br>CEL 56.8437102996838<br>MATIC 1034.16391994142<br>SNX 35.0129604548415 | | | |
| 3.1.445531 | PAUL CASH | ADDRESS REDACTED | | | BTC 0.0099515500025810<br>ETH 0.0000008653589717<br>MATIC 0.00183234140046873<br>MCOH 0.0023592553506398<br>SNX 0.0003038346954152 | | | |
| 3.1.445532 | PAUL CASLIN | ADDRESS REDACTED | | | BTC 0.00071937160486619<br>ETH 0.0012378777947240<br>MATIC 5.73442173094<br>USDC 10.2383797120009<br>USDT ERC20 50.8703569704245 | USDT ERC20 30924.0585458754 | | |
| 3.1.445533 | PAUL CAVE | ADDRESS REDACTED | | | CEL 20.0551677230835 | | | |
| 3.1.445534 | PAUL CEBROWSKI | ADDRESS REDACTED | | Yes | BCH 20.196017150134<br>BTC 0.0000385640641387<br>CEL 5390.487593594507<br>ETH 6.0999722594329<br>KNC 0.0529547027905<br>LINK 4.10240485140731<br>LTC 0.00010133459620909<br>MATIC 3408.43829423905<br>MCDAI 31.8304786294818<br>SGB 1550.0798039836<br>SNX 345.3376249479<br>UMA 0.0071145623702796<br>UNI 51.098298442316<br>USDC 0.031729777140484<br>XLM 2.66528214817924<br>XRP 6.29298086077164 | ADA 0.00049088291549<br>DOT 0.00058458592592<br>MATIC 187.70241165881<br>USDC 593.456218 | | ADA 107397.248509117<br>BTC 0.62815458159472<br>DOT 1034.0740740740<br>LINK 1052.4714628897<br>XLM 20038.6305946169 |
| 3.1.445535 | PAUL CECCHETTI | ADDRESS REDACTED | | | BTC 0.0000126200780177<br>CEL 158.49234373035<br>ETH 4.23461078634737<br>LINK 0.0321197318251335 | | | |
| 3.1.445536 | PAUL CECIL | ADDRESS REDACTED | | | ETH 0.22662175638515<br>GUSD 1.11175410622974<br>USDC 1.79799310314885 | GUSD 0.0024621867849697<br>USDC 0.000001364034591677 | | |
| 3.1.445537 | PAUL CEDENO | ADDRESS REDACTED | | | ETH 0.83902233184288<br>ETH 1.22191743341113<br>MATIC 3150.91514885587<br>OMG 39.5167148143689 | | | |
| 3.1.445538 | PAUL CELEBUCKI | ADDRESS REDACTED | | | USDC 523.702920692061 | | | |
| 3.1.445539 | PAUL CHABOT | ADDRESS REDACTED | | | ETH 0.00164106882393663 | | | |
| 3.1.445540 | PAUL CHADAJ | ADDRESS REDACTED | | | CEL 0.42152732302039<br>LINK 0.0108509914735787<br>MATIC 0.5977400916010<br>SGB 305333.903328854<br>XLM 0.000000690532715647<br>XRP 5.78168867495586 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445541 | PAUL CHAMBERS | ADDRESS REDACTED | | | AVAX 0.0051693051143483<br>BTC 0.0001325244151520572<br>CEL 2.181267516860105<br>ETH 1.9380234404884<br>GUSD 0.020768235198439<br>USDC 5108.33680432924<br>USDT ERC20 0.100708901622331 | | | |
| 3.1.445542 | PAUL CHAMBERS | ADDRESS REDACTED | | | BTC 0.00000018760560107B<br>ETH 0.0000018451544012B5<br>USDC 0.0310360033514913 | | | |
| 3.1.445543 | PAUL CHAMBERS | ADDRESS REDACTED | | | BTC 0.00001609410953B62S<br>CEL 0.0593627743735692<br>ETH 0.0000613075180648B5<br>USDC 0.060580416364467B<br>USDT ERC20 0.213059535913378 | | | |
| 3.1.445544 | PAUL CHAMPAGNE | ADDRESS REDACTED | | | ETH 0.000014722440721447 | | | |
| 3.1.445545 | PAUL CHAMPOISEAU | ADDRESS REDACTED | | | CEL 13.5866598543416 | | | |
| 3.1.445546 | PAUL CHAN | ADDRESS REDACTED | | | BTC 0.0000043941868607765<br>CEL 47.7924344084713<br>ETH 0.473951<br>USDC 399.788891 | | | |
| 3.1.445547 | PAUL CHAN | ADDRESS REDACTED | | | BNB 0.025951063566752Z<br>BTC 0.463751746378251<br>ETH 4.4830535221891 | | | |
| 3.1.445548 | PAUL CHANEY | ADDRESS REDACTED | | | SGB 1545.16163391565<br>XRP 0.764847666339071 | | | |
| 3.1.445549 | PAUL CHANG | ADDRESS REDACTED | | | BCH 0.460503859951465<br>BTC 0.128016310455493<br>ETH 1.42156331875573<br>USDC 5503.18914529984 | | | |
| 3.1.445550 | PAUL CHANKAY | ADDRESS REDACTED | | | BTC 8.40047075268699E-06<br>CEL 0.018397679922930Z<br>DOT 0.0185324270021176 | | | |
| 3.1.445551 | PAUL CHANTHALUSY | ADDRESS REDACTED | | | CEL 1.148490813276D6<br>LTC 0.025024307626343G<br>ZRX 21.462945001647 | | | |
| 3.1.445552 | PAUL CHAPPELL | ADDRESS REDACTED | | | AAVE 1.06001407402I5<br>BCH 0.399062022265217<br>BSV 0.1580804533805D1<br>BTC 0.13669144772304S<br>CEL 5.7681309020908<br>COMP 0.60485317653314S<br>ETH 0.00051010835085170B<br>LTC 1.34525840632203<br>SGB 47.647827472919A<br>SNX 14.318375632164A<br>XLM 367.883414350796<br>XRP 21.6719171714734<br>ZEC 2.62964578499990E-09 | | | |
| 3.1.445553 | PAUL CHARLTON | ADDRESS REDACTED | | yes | BTC 0.0178242316531172<br>CEL 78.4258609868378<br>DOT 59.099316452776A<br>MATIC 465.96451583532 | | | BTC 0.0585904961669681 |
| 3.1.445554 | PAUL CHARRIER | ADDRESS REDACTED | | | CEL 222.224811513607 | | | |
| 3.1.445555 | PAUL CHAU | ADDRESS REDACTED | | | BTC 0.00021622703987265<br>ETH 0.0050999127728365S | | | |
| 3.1.445556 | PAUL CHAU | ADDRESS REDACTED | | | BTC 0.0000000076823425B6<br>CEL 3.21182041191444<br>LTC 0.00000000355H534392<br>USDC 243.657<br>XLM 0.0000000045628208<br>XRP 0.0000000448003135 | | | |
| 3.1.445557 | PAUL CHEN | ADDRESS REDACTED | | | BTC 0.001587936727317B1<br>USDT ERC20 407.111707459779 | | | |
| 3.1.445558 | PAUL CHEN | ADDRESS REDACTED | | | ADA 2805.44005474817<br>BTC 3.9202531707132S<br>CEL 5311.34508042199<br>ETH 10.3381109055621<br>GUSD 931.35.7132018677<br>MATIC 3141.49046344047<br>SOL 32.3058217720407<br>USDC 1.42371266626333 | GUSD 10000 | | |
| 3.1.445559 | PAUL CHEONG | ADDRESS REDACTED | | | AVAX 3.651557800571G9<br>BTC 0.0019258488952471<br>CEL 256.034381525656<br>DASH 1.0205<br>DOT 10.97018116015B6<br>LINK 4<br>LUNC 14.558645566888I3<br>MATIC 517.139844452BZ | | | |
| 3.1.445560 | PAUL CHEW | ADDRESS REDACTED | | | BTC 0.40535659022574I3<br>ETH 3.557432062678S4 | | | |
| 3.1.445561 | PAUL CHIAR | ADDRESS REDACTED | | | BTC 1.13702514093698 | BTC 0.00165359374851572<br>CEL 47.942443907936I | | |
| 3.1.445562 | PAUL CHIEN | ADDRESS REDACTED | | | ADA 1.13742483295513<br>BTC 0.000007525997914D8<br>ETH 0.0002547892102563Z | | | |
| 3.1.445563 | PAUL CHIN | ADDRESS REDACTED | | | BCH 5.18950366689929<br>BTC 0.18803820948452<br>ETH 0.0052138716401617<br>LTC 7.3194592504585<br>USDC 8.3030584287571I3 | | | |
| 3.1.445564 | PAUL CHIN | ADDRESS REDACTED | | | ADA 346.345563074803<br>BTC 0.76314517719884<br>ETH 0.810234226395623 | | | |
| 3.1.445565 | PAUL CHIOLA | ADDRESS REDACTED | | | CEL 1.972253801B5387<br>DASH 0.028147518951090A | | | |
| 3.1.445566 | PAUL CHIROI | ADDRESS REDACTED | | | BTC 0.00118194927073Z3<br>CEL 1.93574726025402 | | | |
| 3.1.445567 | PAUL CHOHAN | ADDRESS REDACTED | | | BAT 1500.615471604Z<br>BTC 0.000815769160916462<br>CEL 1319.64925905478<br>DOT 109.21177127<br>ETC 402.332240464161<br>LUNC 57.182368<br>MATIC 6964<br>SNX 189.83590919608I<br>UNI 342.456148670193<br>XRP 152500.00449 | | | |
| 3.1.445568 | PAUL CHOI | ADDRESS REDACTED | | | BTC 0.00000089285622887B | | | |
| 3.1.445569 | PAUL CHOI | ADDRESS REDACTED | | | BTC 0.000000081644939312G<br>ETH 0.00002001479130B0933<br>MATIC 1.14894296779381 | BNB 8.371846708791B | | |
| 3.1.445570 | PAUL CHONG | ADDRESS REDACTED | | | BTC 0.057879517B351306<br>ETH 1.06600773169062<br>GUSD 0.0133767345715579<br>MATIC 269.961200618009<br>USDC 1.078371469808SS | | | |
| 3.1.445571 | PAUL CHONPIMAI | ADDRESS REDACTED | | | CEL 0.075697196052 | | | |
| 3.1.445572 | PAUL CHOONG | ADDRESS REDACTED | | | BTC 0.000836372152512822 | | | |
| 3.1.445573 | PAUL CHOONG | ADDRESS REDACTED | | | CEL 1.0240903803168<br>XLM 1.95039587071766 | | | |
| 3.1.445574 | PAUL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000960565598935835<br>ETH 0.00005075842086087Z<br>PAXG 0.000167382212716356<br>USDC 1.31680900173955<br>USDT ERC20 0.3343728146038B8 | | | |
| 3.1.445575 | PAUL CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00942749987D1094<br>MCDAI 42.4756290229027 | | | |
| 3.1.445576 | PAUL CHRISTIAN LEWIS | ADDRESS REDACTED | | | BTC 0.000051574894503G3<br>SNX 0.00118889268784522 | | | |
| 3.1.445577 | PAUL CHRISTOPHER ABRAMS | ADDRESS REDACTED | | | AVAX 2.02790071730B733<br>BTC 0.0011417921067991B<br>ETH 0.214711181052894<br>MATIC 122.293442018638 | | | |
| 3.1.445578 | PAUL CHRISTOPHER TEBBE | ADDRESS REDACTED | | | USDC 103.139002283963 | | | BTC 0.0271900623566652 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445579 | PAUL CHUBB | ADDRESS REDACTED | | | ADA 3.47465353984299<br>BTC 0.000293943845727127<br>CEL 1.11569390431422<br>COMP 0.00799176450836822<br>DOT 0.0565959726315182<br>SGB 0.089611594713342<br>XLM 0.669302626277591<br>XRP 0.586222263800637 | | | |
| 3.1.445580 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.00253245588866626<br>CEL 42.115400406243046<br>USDT ERC20 990 | | | |
| 3.1.445581 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.0022640270045283883<br>ETH 0.00118790733308807<br>MATIC 0.438343727679716 | | | |
| 3.1.445582 | PAUL CHUNG | ADDRESS REDACTED | | | BTC 0.82551868526307<br>ETH 5.17298328049227<br>SOL 46.8678162490494 | | | |
| 3.1.445583 | PAUL CHUNG JOE CHEONG | ADDRESS REDACTED | | | BTC 0.000000735139411576<br>ETH 0.000625130316284652 | | | |
| 3.1.445584 | PAUL CHWALCZYK | ADDRESS REDACTED | | | ADA 58.6969417035167<br>BTC 0.075434104859064<br>CEL 1.40211761358008<br>DOT 68.4568428390597<br>ETH 0.820451749172769<br>LUNC 4.80769526335357<br>MCDAI 40.7624135336773<br>USDT ERC20 5.15658267286251<br>XRP 1017.45521868066 | | | |
| 3.1.445585 | PAUL CIOFFRE | ADDRESS REDACTED | | | BTC 1.08114838878505 | | | |
| 3.1.445586 | PAUL CIORNEI | ADDRESS REDACTED | | | BTC 0.000476128642885763<br>CEL 0.663358833850387 | | | |
| 3.1.445587 | PAUL CIURYSEK | ADDRESS REDACTED | | | ADA 0.0340327202988071<br>BTC 0.589039232624501<br>DOGE 753.030935442945<br>DOT 149.708341398153<br>ETH 21.5088214138804<br>LINK 192.341967442701<br>MANA 151.032066493217<br>MATIC 798.027713483816<br>USDC 1.06716375298499<br>XLM 20.0891803493085 | | | |
| 3.1.445588 | PAUL CLACK | ADDRESS REDACTED | | | BTC 0.00000077846851997<br>BUSD 0.0100505874946635<br>CEL 80.376125070161<br>MATIC 257.058481315635<br>SNX 50.496165096293 | | | |
| 3.1.445589 | PAUL CLAPHAM | ADDRESS REDACTED | | | ADA 0.436545364873349<br>BTC 4.68665077205229E-05 | | | |
| 3.1.445590 | PAUL CLARK | ADDRESS REDACTED | | | AAVE 1.61512984027834<br>BNB 3.42106831375652<br>CEL 141.365545469444<br>COMP 0.587752333886504<br>ETH 0.02689856<br>LINK 10.05529368<br>MCDAI 40<br>SNX 0.0874635428249558<br>USDC 9007.62147428692 | | | |
| 3.1.445591 | PAUL CLARK | ADDRESS REDACTED | | Yes | BTC 0.6399543483285<br>CEL 849.133776410771<br>ETH 3.777593558224592 | | | BTC 0.886066602672967 |
| 3.1.445592 | PAUL CLARKE | ADDRESS REDACTED | | | AVAX 0.0000271810402462476<br>BTC 0.000000003433278364<br>CEL 0.0426143354014679<br>DOT 0.000000000001192052<br>LINK 0.000516166764261114<br>LTC 0.000028397731407707<br>MANA 1.86780138228071<br>SNX 0.00258548371918899<br>SOL 0.000000000074499449<br>USDC 0.0000000274562031428<br>XRP 7.35477356857609 | | | |
| 3.1.445593 | PAUL CLARKE | ADDRESS REDACTED | | Yes | BTC 0.0000213925947509829<br>CEL 181.397238697035<br>USDC 325.801953736956<br>USDT ERC20 750.406518686271 | | | BTC 0.105016442292847 |
| 3.1.445594 | PAUL CLAYTON | ADDRESS REDACTED | | | BTC 0.0000447841813711342<br>CEL 0.227465773357964<br>XRP 0.578419743555698 | | | |
| 3.1.445595 | PAUL CLEGG | ADDRESS REDACTED | | | CEL 33.2363059902182<br>USDC 94.076364 | | | |
| 3.1.445596 | PAUL CLENTON | ADDRESS REDACTED | | | BTC 0.00000000976623878...4<br>CEL 0.00462857709920913 | | | |
| 3.1.445597 | PAUL CLEVELAND | ADDRESS REDACTED | | | BTC 0.00077566271493507...9<br>MANA 19.230929215489...3<br>XLM 26.520358252765...5 | | | |
| 3.1.445598 | PAUL CLIFTON FIELDS | ADDRESS REDACTED | | | KTZ 4.21763994265951<br>ETH 0.001630873924083...2 | | | |
| 3.1.445599 | PAUL CLINTON THORUP | ADDRESS REDACTED | | | ETH 0.00150573443166955 | | | |
| 3.1.445600 | PAUL CLOONAN | ADDRESS REDACTED | | | BAT 1985.81897740007<br>BTC 1.0375070058015...9<br>CEL 281.726499335178<br>ETH 6.15815878157881<br>LINK 196.851375877612<br>LTC 22.019437523134...4<br>XLM 20112.462103061...9<br>XRP 3025.771706782...2 | | | |
| 3.1.445601 | PAUL CLOWARD | ADDRESS REDACTED | | | BTC 0.0000189895686504...46<br>DOT 0.00193513798252745<br>ETH 0.0009460825885849...07<br>USDC 6.98807648404...49<br>USDT ERC20 48.5255969...761 | | | |
| 3.1.445602 | PAUL COCHRANE | ADDRESS REDACTED | | | BTC 0.0000000704366484723<br>USDC 27.833223499...97 | BTC 0.0000000070724596535<br>USDC 0.0000000016372616344 | | |
| 3.1.445603 | PAUL COCKERHAM | ADDRESS REDACTED | | | BAT 24.873172870821<br>BTC 0.27380509963923<br>CEL 30.8451010556326<br>DOGE 5676.942496846...34<br>ETH 1.24364350303801<br>LINK 6.93169986762...84<br>LTC 12.088455058356...8<br>SGB 1563.854775107...51<br>UNI 7.2534212341303...3<br>XLM 164.086781094...98<br>XRP 3831.6415019833...9 | | | |
| 3.1.445604 | PAUL COCKLE | ADDRESS REDACTED | | | BTC 0.0145720543813688 | | | |
| 3.1.445605 | PAUL COFFEY | ADDRESS REDACTED | | | BTC 0.0006945733852766...43 | BTC 0.00159758845158...56 | | |
| 3.1.445606 | PAUL COHALAN | ADDRESS REDACTED | | | ADA 1672.193235<br>CEL 21.99610081005...33 | | | |
| 3.1.445607 | PAUL COLE | ADDRESS REDACTED | | | BTC 0.00131826085068343<br>ETH 0.0233718684580774<br>LTC 0.10942197044699<br>SNX 4.159405948016...53<br>USDC 51.318721860156...4<br>XLM 99.1913042552482 | | | |
| 3.1.445608 | PAUL COLEMAN | ADDRESS REDACTED | | Yes | AVAX 9.59100600033856<br>BTC 0.205298472020...55<br>CEL 121.382593083459<br>DOT 152.372103735507<br>MATIC 807.3815713200...74<br>USDC 202.38112755377...3 | | | BTC 0.573773121579835 |
| 3.1.445609 | PAUL COLLADO | ADDRESS REDACTED | | | ADA 1160.699201542...95<br>BTC 0.0807090567470...989<br>DOT 4.2013591383551...5<br>ETH 0.19986315806041...3<br>GUSD 1025.03266649...593<br>SOL 1.14918731510819<br>USDC 20951.8201759747<br>XLM 1050.934027765...24<br>ZEC 0.9543706185914...17 | ADA 185.937761<br>BTC 0.00568958<br>ETH 0.076862724728...6628<br>GUSD 500 | | |
| 3.1.445610 | PAUL COLLIER | ADDRESS REDACTED | | | BCH 0.00116978378714367<br>BTC 0.0000001197310549...954<br>DOT 0.15127571160861...9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445611 | PAUL COLLIGAN | ADDRESS REDACTED | | | BTC 0.0000315667470535368<br>CEL 1.62632680880692<br>ETH 0.00000022<br>SGB 0.452041150S0822<br>USDC 0.95131745536S227<br>USDT ERC20 2.018058443565S | | | |
| 3.1.445612 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.0250704320503928<br>CEL 187.35641040396<br>ETC 3.57484720700546<br>ETH 8.37298828844596<br>MCDAI 30.18220325089<br>SOL 11.04943669 | | | |
| 3.1.445613 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.0000081186330367348<br>CEL 0.97478823690341<br>DOT 0.00716506882677379<br>ETH 0.00003668002467492<br>LINK 0.00230300638271165<br>LUNC 0.00281101401776523<br>MATIC 0.17107065693274 | | | |
| 3.1.445614 | PAUL COLLINS | ADDRESS REDACTED | | | ETH 0.00362464783594132 | | | |
| 3.1.445615 | PAUL COLLINS | ADDRESS REDACTED | | | BTC 0.05193118052088S4<br>CEL 2.37017568659031<br>ETH 5.1270241419861 | | | |
| 3.1.445616 | PAUL CONNELLY | ADDRESS REDACTED | | | BTC 0.00157265000995I49<br>MATIC 365.640344255964 | | | |
| 3.1.445617 | PAUL CONOVER | ADDRESS REDACTED | | | BTC 0.00109142028100157<br>ETH 0.24735446219228I | | | |
| 3.1.445618 | PAUL CONRAD | ADDRESS REDACTED | | | CEL 1.13142175286033 | | | |
| 3.1.445619 | PAUL CONROY | ADDRESS REDACTED | | | BCH 0.00012923038103S179<br>CEL 3.1357778441646<br>USDT ERC20 21.4492293537524 | | | |
| 3.1.445620 | PAUL CONSTANTAKIS | ADDRESS REDACTED | | | LTC 0.00074639730066641S<br>MATIC 0.06090780877010B9<br>KLM 0.03412561039B551 | | | |
| 3.1.445621 | PAUL CONZATTI | ADDRESS REDACTED | | | AAVE 0.00000061800419406I<br>ADA 0.00305I<br>BTC 0.00000011430S624201<br>CEL 26.689555S452837<br>ETH 0.0000258134827458426<br>UNI 0.00007122281037617T | | | |
| 3.1.445622 | PAUL COOK | ADDRESS REDACTED | | | ADA 1078.71165140667<br>BTC 0.00139413798086085<br>CEL 1132.88116386231<br>DOT 541.3495848151B4<br>ETH 0.02337E80345475S22<br>LINK 477.7170877316I<br>LUNC 115.7926621550D8<br>MATIC 12062.4102634605<br>USDC 0.00477333467663I8<br>XRP 88083.7569497538 | | | |
| 3.1.445623 | PAUL COOKSEY | ADDRESS REDACTED | | | BTC 0.00000787405130641<br>ETH 0.00018370651345003<br>LTC 0.00016879837264638I4 | | | |
| 3.1.445624 | PAUL COOKSON | ADDRESS REDACTED | | | KLM 0.27881164B083379<br>BCH 0.000000342028812922<br>BTC 0.0000199516170S605 | | | |
| 3.1.445625 | PAUL COON | ADDRESS REDACTED | | | AAVE 0.000705904297700367<br>BTC 0.00079948931405963<br>COMP 0.000618812322249225<br>DOT 0.02141836487466I95<br>ETH 0.00255263711740658<br>MATIC 0.93629417481D366<br>XLM 20.3837506586233 | | | |
| 3.1.445626 | PAUL COONEY | ADDRESS REDACTED | | | BTC 0.20018648586166<br>ETH 4.67512424452691 | | | |
| 3.1.445627 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.0306481076495464 | | | |
| 3.1.445628 | PAUL COOPER | ADDRESS REDACTED | | | BAT 3.32417167684301<br>BCH 0.00000731194300260B<br>BTC 0.00024888241691904I<br>CEL 1.30685065231938<br>DASH 0.000000008050816489<br>EOS 0.0323776835443753<br>ETH 0.0066771709034018<br>USDC 1.31209867107831<br>XRP 0.0000009938434485S4 | | | |
| 3.1.445629 | PAUL COOPER | ADDRESS REDACTED | | | CEL 41.52118135684I6 | | | |
| 3.1.445630 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.00000127133182347Z<br>CEL 0.046451762598175I4<br>ETH 0.00005204458068615I9 | | | |
| 3.1.445631 | PAUL COOPER | ADDRESS REDACTED | | | BTC 0.0000149875122976302<br>LINK 636.02547720285 | | | |
| 3.1.445632 | PAUL COPELAND | ADDRESS REDACTED | | | ADA 709.21796487080B<br>DOT 55.0072380184551<br>ETH 1.05647505139961<br>MATIC 5330.87220631602<br>SOL 48.01476647I2534<br>XRP 5169.76988481831 | | | |
| 3.1.445633 | PAUL CORBETT | ADDRESS REDACTED | | | CEL 3.47275453941163<br>XRP 0.004452 | | | |
| 3.1.445634 | PAUL CORLATAN | | | | ADA 2.58982105039990-08<br>BAT 0.000000000006I084<br>BTC 0.0000000000021460097<br>DOGE 0.000000002076952345<br>ETH 0.00000000000547051<br>LINK 0.0000000000466793S6<br>LTC 0.0000000005B6342456<br>MCDAI 2.49075299999999E-12<br>USDT ERC20 0.000000001005467065<br>XLM 0.00000000035732651 | ADA 0.14952830917881I<br>BAT 0.00000000033908Z2824<br>BTC 0.0000000008445750T3<br>DOGE 0.00000000005403825<br>ETH 0.0000000000505793812<br>LINK 0.0000000001403771918<br>LTC 0.000000004617064431<br>MCDAI 0.0000000028817493636<br>USDT ERC20 0.00000092411220S9603<br>XLM 0.0000000793435Z082 | | |
| 3.1.445635 | PAUL CORNISH | ADDRESS REDACTED | | | BTC 0.0126052070592895<br>ETH 0.22937218845B104<br>LINK 12.35205433446184<br>MATIC 50.03170775821I64 | BTC 0.00121201 | | |
| 3.1.445636 | PAUL CORONEIOS | ADDRESS REDACTED | | | BTC 0.00014427743187364<br>ETH 0.00142458673487B7 | BTC 0.00000000045998957I3 | | |
| 3.1.445637 | PAUL CORTEZ | ADDRESS REDACTED | | Yes | BTC 0.00000000621896895<br>CEL 315.18994913376<br>ETH 0.00000016388<br>USDC 0.009 | | | BTC 14.5413231204582 |
| 3.1.445638 | PAUL COSTANZA | ADDRESS REDACTED | | | BTC 0.00011431851884767I<br>CEL 10.5126756840531<br>ETH 0.00235829102591326 | | | |
| 3.1.445639 | PAUL COTE | ADDRESS REDACTED | | | BTC 0.04508954239084B7<br>CEL 55.98659338143S<br>ETH 0.12616656B6991 | | | |
| 3.1.445640 | PAUL COULTRUP | ADDRESS REDACTED | | | ADA 0.10710622266580I<br>BTC 0.00965026218990216<br>ETH 0.00022389381160295I1<br>MATIC 0.14730856728793 9<br>USDC 0.36134117899463 4<br>XLM 90.868281277814 9 | | | |
| 3.1.445641 | PAUL COUSINEAU | ADDRESS REDACTED | | | CEL 0.0284048102115532<br>ETH 0.00083562811637434<br>USDC 3.84162603766849 | | | |
| 3.1.445642 | PAUL COWELL | ADDRESS REDACTED | | | BTC 0.00126057814789668<br>ETH 0.07360728452176B4<br>USDC 232.097838570778 | | | |
| 3.1.445643 | PAUL COWIE | ADDRESS REDACTED | | | BTC 0.2195476478468273<br>ETH 7.52936552528791 | | | |
| 3.1.445644 | PAUL COWLES | ADDRESS REDACTED | | | USDC 730.061138957995<br>BTC 0.000000071887725776<br>ETH 0.0000657813827801S<br>LINK 0.00634229218977381<br>SGB 36.1296104123946<br>USDC 262.620039944149<br>XLM 0.287218901575S<br>XRP 236.337845T2934 | | | |
| 3.1.445645 | PAUL COWLEY | ADDRESS REDACTED | | | BTC 1.021884184649995E-08<br>CEL 0.00028660639574S679<br>DOT 0.00079081934005507 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445646 | PAUL COWLEY | ADDRESS REDACTED | | | BTC 0.000437551904959517 CEL 0.18409429400268T DOT 0.00228451609076143 SGB 119.35818779269 SOL 0.0133469608873504 | | | |
| 3.1.445647 | PAUL COX | ADDRESS REDACTED | | | BTC 0.000007353553873152 ETH 0.044411659924659 MATIC 182.604231474905 SNX 8.02894559741702 | | | |
| 3.1.445648 | PAUL COX | ADDRESS REDACTED | | Yes | BTC 0.16184595387669 USDC 4.84748498124931 | | | BTC 1.83881626203131 |
| 3.1.445649 | PAUL COZZI | ADDRESS REDACTED | | | CEL 0.46398225873636 DASH 0.000042327059738406 ETH 0.000012878482285933 MATIC 0.25683092514193 SGB 0.00198016397137103 XRP 0.0132343360912341 ZEC 0.00100863149396476 | | | |
| 3.1.445650 | PAUL CRACROFT-WILSON | ADDRESS REDACTED | | | ADA 889.853303952416 LINK 46.245364600749 MATIC 10.145188670882 XRP 1761.0645076372 | | | |
| 3.1.445651 | PAUL CRAINE | ADDRESS REDACTED | | | ADA 307.739385205596 BTC 0.263340750175656 LINK 50.1612822060918 MATIC 514.727436842585 SOL 10.1565263838165 XRP 2748.86469991826 | | | |
| 3.1.445652 | PAUL CRAPO | ADDRESS REDACTED | | | BTC 0.0183006960338661 ETH 0.9963777473343939 | | | |
| 3.1.445653 | PAUL CREEK | ADDRESS REDACTED | | | AAVE 0.00232368790451234 ADA 288.962178389653 BTC 0.4352645134508649 ETH 2.16321259986686 LINK 102.082459515367 UNI 102.73706810174 | | | |
| 3.1.445654 | PAUL CREEMERS | ADDRESS REDACTED | | | CEL 0.015043396651014 DASH 0.005075430348376936 ETH 0.00191204268815689 SNX 0.2179820251149 | | | |
| 3.1.445655 | PAUL CREIGLOW | ADDRESS REDACTED | | | AAVE 6.43332409875051 BAT 246.896327267259 BCH 1.02875118564607 BTC 0.32037816811277T CEL 1.07934402271323 COMP 3.02566129647294 DASH 2.46401980468162 DOT 9.37604830146B1 ETH 6.61071992791192 KNC 56.9348333117597 LINK 121.490166705071 LTC 36.453398803522 MATIC 165.955182654667 OMG 132.120742845862 SNX 103.39334326493 TUSD 35.88.888768205B3 UNI 127.881215987075 USDC 24973.272863247B XLM 711.748159121801 XRP 274.51391431256 ZEC 7.69101601218314 | | | |
| 3.1.445656 | PAUL CREMERS | ADDRESS REDACTED | | | BTC 0.1128733507415081 LTC 7.94016625451123 | | | |
| 3.1.445657 | PAUL CRIDDLE | ADDRESS REDACTED | | | AVAX 1.07267474950559 BTC 0.0155675103651735 | | | |
| 3.1.445658 | PAUL CRIHALMEAN | ADDRESS REDACTED | | | BTC 0.0000023610530939608 USDT ERC20 0.427896415213208 | BTC 0.0023528869818905B USDT ERC20 0.0000000152809204 | | |
| 3.1.445659 | PAUL CRISCUOLO | ADDRESS REDACTED | | | ADA 3588.4285833152 BTC 0.00100250803952064B LINK 106.595480912T5 LTC 16.76664093217 | | | |
| 3.1.445660 | PAUL CROOK | ADDRESS REDACTED | | | BTC 0.000008386168348976 | | | |
| 3.1.445661 | PAUL CROSS | ADDRESS REDACTED | | | ADA 1486.3142119451 BTC 0.057914241847291 COMP 0.000015584138807047 LTC 0.000956397088292574 MATIC 1684.97938585437 USDC 2.1616511740345 | ADA 1163.934323 ETH 0.1932362 | | |
| 3.1.445662 | PAUL CROUCH | ADDRESS REDACTED | | | ADA 1.32377098393377 BTC 0.0709664296060615 CEL 2035.36789295367 ETH 1.44199485709877 PAXG 2.74606179414751 SGB 272.167474260801 SNX 0.68687607431561 USDC 15.2866720913959 USDT ERC20 0.12381791914989B UST 722.632649932692 | | | |
| 3.1.445663 | PAUL CROUCHER | ADDRESS REDACTED | | Yes | BTC 0.0000080764660554919 CEL 1623.62380370B1 MATIC 47184 SGB 861.49974860503 USDC 5030.96 XLM 39370 XRP 13568B5.73048791 ZEC 155.9998 | | | BCH 1620.5398 XRP 795518.575380599 |
| 3.1.445664 | PAUL CROW | ADDRESS REDACTED | | | AAVE 0.00012553367981900b ADA 0.757240301603088 BTC 0.000008351744395225 CEL 1.01098845189336 DOT 0.0731005105185475 ETH 0.000573640308509693 LINK 0.0113393768935986 MANA 0.0242928725225294 MATIC 0.0878547133807746 SNX 0.0553706761234058 UNI 0.0025653116182B524 USDC 0.000000093302290105 XRP 0.0562433290795372 | | | |
| 3.1.445665 | PAUL CROWLEY | ADDRESS REDACTED | | | BTC 0.000000026513768663 CEL 0.187624775942247 | | | |
| 3.1.445666 | PAUL CROZIER | ADDRESS REDACTED | | Yes | BTC 0.0000082486505988B12 ETH 0.0002097055135592939 MATIC 13.2322249524981 USDT ERC20 7.12905434536567 | | | ETH 19.853988941524 |
| 3.1.445667 | PAUL CRUDGINGTON | ADDRESS REDACTED | | | ADA 0.000000780408911104 BCH 0.0000000801259282B9 BTC 0.00000000609281762 CEL 278.007170520647 COMP 0.000000588945799917 DOT 0.00000000008014158B ETH 0.30081728942218T LTC 0.00064897611756162b LUNC 0.0000000555630393936 SGB 167.9616420736D3 TGBP 0.64538784282971T USDC 2.48513030394254 XLM 0.00000000766695638T XRP 0.000000149629364b | | | |
| 3.1.445668 | PAUL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00000000244963166 CEL 1375.26840119144 DOT 155.178841215892 ETH 0.00172370568140T MATIC 28925.025738556b | | | |
| 3.1.445669 | PAUL CUPP | ADDRESS REDACTED | | | USDT ERC20.47.980221545303 | | | |
| 3.1.445670 | PAUL CUSIN | ADDRESS REDACTED | | | BTC 0.0011059113938387 CEL 220.660828926528 | | | |
| 3.1.445671 | PAUL CUSTANCE | ADDRESS REDACTED | | | BTC 0.00061513535236195 | | | |
| 3.1.445672 | PAUL CYPHERS | ADDRESS REDACTED | | | BTC 0.000003337233037521 CEL 6.87123217727118 ETH 0.000033424897299787 LTC 0.00073371786226B695 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445673 | PAUL CZARNECKI | ADDRESS REDACTED | | | BTC 0.15466202562796 DASH 10.06631818567 45 PAXG 2.0293024760549 1 SNX 133.66345360331 3 USDC 1283.59546976437 | | | |
| 3.1.445674 | PAUL DALECKI | ADDRESS REDACTED | | | BTC 0.0000167374547982 34 ETH 0.00380498857417 52 USDC 20.09199862739 4 | | | |
| 3.1.445675 | PAUL DALEN | ADDRESS REDACTED | | | ETH 0.00285808357387 72 | | | |
| 3.1.445676 | PAUL DALEY | ADDRESS REDACTED | | | CEL 3.081827039984 09 | | | |
| 3.1.445677 | PAUL DAMIEN O'REILLY | ADDRESS REDACTED | | | BNB 0.0000537793145600 1 BTC 0.0000009498345320 96 CEL 0.39789251809156 1 DASH 0.0140751466950238 EOS 0.00049482590721314 1 | | | |
| 3.1.445678 | PAUL DANBURY | ADDRESS REDACTED | | | BTC 0.00331037771926548 CEL 0.44999082702867 95 | | | |
| 3.1.445679 | PAUL DANG | ADDRESS REDACTED | | | BTC 0.00044407797121956 5 | | | |
| 3.1.445680 | PAUL DANIEL DIJON THOMPSON | ADDRESS REDACTED | | | ADA 0.00346093927653792 BCH 0.0012670498768456 6 BTC 0.00000705025434322 5 CEL 7.791984610479 14 DASH 0.0000973929802470 07 ETH 0.0001429518115925 231 LTC 0.00011614005604292 8 MCDAI 0.0270769346028444 4 XLM 0.02270969352129 1 | BTC 0.0000000585902147 57 ADA 3.2218152049283 2 BTC 0.000000004086357507 CEL 0.18381387805926 8 MCDAI 0.0085491 8 | | |
| 3.1.445681 | PAUL DANIEL ESSLINGER | ADDRESS REDACTED | | | BTC 0.0879385783866201 ETH 0.00186508421627698 | BTC 0.12130683 ETH 0.22365 | | |
| 3.1.445682 | PAUL DANIEL STORVICK | ADDRESS REDACTED | | Yes | BTC 0.00129607058477835 CEL 569.67386219993 2 ETH 165.78404265897 3 GUSD 35.4093238146491 PAXG 12.5826726875731 USDC 6.0188890489999E-08 | BTC 0.0000000069101014 356 CEL 45.857074264304 3 GUSD 3910.83404498442 USDC 0.0350147966184684 | | BTC 46.2128222755547 |
| 3.1.445683 | PAUL DANIELS | ADDRESS REDACTED | | | BTC 0.639551708389065 ETH 4.8791412603 4724 | | | |
| 3.1.445684 | PAUL DANIELS | ADDRESS REDACTED | | | AAVE 0.0148862031037924 BTC 0.00007080028740175 CEL 1.064085765965 04 ETH 0.00371369616585278 MANA 25.0208228046708 SNX 3.15206728392388 UNI 0.00403021896366053 USDC 2.7008018444290 9 | BTC 0.000000004026172873 CEL 124.894713356918 USDC 17.2915406162283 | | |
| 3.1.445685 | PAUL DAPONTE | ADDRESS REDACTED | | | LS 1.06632191572959 | | | |
| 3.1.445686 | PAUL DAVID ADOLPH | ADDRESS REDACTED | | | BTC 0.0201691761792444 CEL 48.882496233296 MATIC 2116.54802279367 USDC 42.362 1312633228 | | | |
| 3.1.445687 | PAUL DAVID BARRON | ADDRESS REDACTED | | | BTC 0.0002064462084479 64 ETH 0.00994513026795604 MATIC 8.05235631835538 USDT ERC20 7.37348231829481 | BTC 0.0002631193592498 85 ETH 0.0003642291418570 83 MATIC 0.0080174542492 91 USDC 0.0066524035791951 2 USDT ERC20 0.17031852505 3046 | | |
| 3.1.445688 | PAUL DAVID CAULDER | ADDRESS REDACTED | | | AVAX 0.550859602960609 BTC 5.91745198792599E-06 ETH 0.00809599453 82698 | ETH 0.010350090481 517 ETH 0.160993 | | |
| 3.1.445689 | PAUL DAVID ELLIS | ADDRESS REDACTED | | | CEL 253.87204810137 5 MATIC 7106.68142475 SOL 85.6840765 15 UNI 435.98794489 | ETH 24.7001609 | | |
| 3.1.445690 | PAUL DAVID GHERARDI | ADDRESS REDACTED | | | BTC 0.398346705940718 LINK 56.7039766711986 | | | |
| 3.1.445691 | PAUL DAVID HOLLIFIELD | ADDRESS REDACTED | | | ETH 0.00026269026889285 | | | |
| 3.1.445692 | PAUL DAVID LASSITER | ADDRESS REDACTED | | | ADA 0.0820519169597599 DOT 11.6893156124842 EOS 0.00214582800248439 LUNC 2.71242695418779 | ADA 0.0000028290561535 5 | | |
| 3.1.445693 | PAUL DAVIDOWITZ | ADDRESS REDACTED | | | BTC 1.10115972104796 CEL 201.485064908425 ETH 46.3546377509578 | | | |
| 3.1.445694 | PAUL DAVIDSON | ADDRESS REDACTED | | | BTC 0.0000366403033061 08 ETH 0.00000032573144064 USDC 0.00643008580161 9 | BTC 0.0000000059496375 45 ETH 0.000312014378192204 USDC 62.814265475592 7 | | |
| 3.1.445695 | PAUL DAVIE | ADDRESS REDACTED | | | BTC 0.000022417849014144 ETH 0.0183210832626309 | | | |
| 3.1.445696 | PAUL DAVIES | ADDRESS REDACTED | | | ADA 117.82685037132 CEL 1.70347626874469 ETH 0.208739260783772 XRP 311.47900690667 2 | | | |
| 3.1.445697 | PAUL DAVIES | ADDRESS REDACTED | | | BTC 0.0160014876225969 | | | |
| 3.1.445698 | PAUL DAVIES | ADDRESS REDACTED | | | 1INCH 0.00444249332019293 ADA 0.596879768444736 BNB 0.00233438458428555 BTC 0.00001241277915566 CEL 34.5535538256003 DOT 0.0036213908810381 LINK 0.00000084317849 7369 LPT 20.1855 MATIC 0.00016530867125829 SNX 295.569395642 USDC 0.0863372932609127 | | | |
| 3.1.445699 | PAUL DAVIES | ADDRESS REDACTED | | | CEL 0.80286000674118 5 | | | |
| 3.1.445700 | PAUL DAVIES | ADDRESS REDACTED | | | BTC 0.0000003142828006 66 KNC 0.0704639802064647 MATIC 29.5882127311 | | | |
| | | | | | OMG 0.0166955575533199 | | | |
| 3.1.445701 | PAUL DAVIES | ADDRESS REDACTED | | | CEL 0.010269787362362 ETH 0.000138586543876675 | | | |
| 3.1.445702 | PAUL DAVIS | ADDRESS REDACTED | | | BTC 0.000008760641669579 | | | |
| 3.1.445703 | PAUL DAVIS | ADDRESS REDACTED | | | MATIC 1.93515085147106 USDT ERC20 106.489539066373 | | | |
| 3.1.445704 | PAUL DAVIS | ADDRESS REDACTED | | | MATIC 591.390164162066 | | | |
| 3.1.445705 | PAUL DAVIS | ADDRESS REDACTED | | | ETH 0.00124579965795987 USDC 0.847968393627 59 | | | |
| 3.1.445706 | PAUL DAVIS | ADDRESS REDACTED | | | AAVE 7.46021004660567 ADA 21174.0818070642 BTC 1.73450372160721 CEL 320.708289579433 COMP 3.23039081819832 ETH 11.8771308844065 MATIC 701.76205124809 5 SNX 57.1674674186835 | | | |
| 3.1.445707 | PAUL DAVIS | ADDRESS REDACTED | | | BTC 0.0000862692802174 5 USDC 19.1760451879122 | BTC 0.0000004068830053705 USDC 0.0046918676649152 2 | | |
| 3.1.445708 | PAUL DAVIS | ADDRESS REDACTED | | | ADA 0.0157580716613 81 MATIC 0.2156424754648371 | | | |
| 3.1.445709 | PAUL DAVISON | ADDRESS REDACTED | | | BTC 0.0005718550154860 77 CEL 1.4571710169037 USDC 0.44904667883964 5 USDT ERC20 32.8731816156611 | | | |
| 3.1.445710 | PAUL DAVY | ADDRESS REDACTED | | | BTC 0.000034297303517216 | | | |
| 3.1.445711 | PAUL DAWSON | ADDRESS REDACTED | | | BTC 0.60169221010403 DOT 0.329283140425963 ETH 7.85856099213319 SUSHI 313.16616499486 USDC 15477.082772709 5 XLM 272.57749592062 7 ZRX 889.728531541258 | | | |
| 3.1.445712 | PAUL DAX | ADDRESS REDACTED | | | ADA 0.105292074684369 BTC 0.0000230343957105 25 ETH 2.40323860589999E-08 LTC 0.0000426503410964316 MATIC 0.2367110818040485 SOL 0.0029735669933973 | ADA 0.0000005375847825591 BTC 0.0000000003936192248 ETH 0.0003348160962465 61 LTC 0.0000005510107935 5 LUNC 9.402364 MATIC 0.0008327442005478 52 SOL 0.00000090115182718 | | |
| 3.1.445713 | PAUL DE BARBEYRAC | ADDRESS REDACTED | | | ADA 2.88241048247352 BTC 0.000035564068300145 CEL 65.3285011728529 ETH 0.0074466921646835 PAXG 0.001242671296737 USDC 92.9435628652167 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445714 | PAUL DE BOER | ADDRESS REDACTED | | | BTC 0.0000021415418719194<br>BUSD 88.67247540953<br>LINK 0.00097882838247259 | | | |
| 3.1.445715 | PAUL DE HAVILLAND | ADDRESS REDACTED | | | BCH 0.0007041733233889036<br>BTC 0.104055764967716<br>CEL 1.204821590895512<br>DASH 0.002171184123460091<br>ETH 1.980125280951262<br>LTC 0.001357743880942129<br>SGB 0.35577345482198<br>USDC 258.843959251352<br>USDT ERC20 1.62248416810947<br>XLM 0.293944078683941<br>XRP 13.944748780988<br>ZEC 0.00028543997289692 | | | |
| 3.1.445716 | PAUL DE JONG | ADDRESS REDACTED | | | BTC 0.00000888101356727<br>CEL 0.000153877896879641<br>DOT 0.0059920779985803<br>ETH 0.00551033767995<br>MATIC 0.22296174550278 | | | |
| 3.1.445717 | PAUL DE LA SAYETTE | ADDRESS REDACTED | | | CEL 45.766196391010<br>USDC 1.591762 | | | |
| 3.1.445718 | PAUL DE SMEDT | ADDRESS REDACTED | | | BTC 0.001079062976294986<br>ETH 3.771118315513998 | | | |
| 3.1.445719 | PAUL DE SOUZA | ADDRESS REDACTED | | | BTC 0.00000057919669729<br>CEL 0.27252040906043 | | | |
| 3.1.445720 | PAUL DE WIJS | ADDRESS REDACTED | | | DOT 4.19871533484901<br>MATIC 115.853299827909 | | | |
| 3.1.445721 | PAUL DEAN | ADDRESS REDACTED | | | ADA 434.9<br>BTC 0.054769670169565<br>CEL 98.920538409089<br>DOT 28.1<br>ETH 9.4 | | | |
| 3.1.445722 | PAUL DECKERT | ADDRESS REDACTED | | | ADA 137.374417205416<br>BSV 0.0765738725340007<br>BTC 0.0251086017734475<br>CEL 0.14992149091438<br>ETH 0.7219064723590<br>LTC 1.045755110154461<br>XLM 125.73464747763<br>XRP 499.491805379233 | | | |
| 3.1.445723 | PAUL DEGRANDPRE | ADDRESS REDACTED | | | BTC 0.01661479820597<br>ETH 1.06728484294892<br>MCDAI 74.42396935425655 | | | |
| 3.1.445724 | PAUL DEHART | ADDRESS REDACTED | | | BTC 0.00002226507169369<br>ETH 0.0000000510782181275<br>SNR 0.174649262212081<br>USDC 0.0000067367637990464<br>USDT ERC20 0.00059152249664888 5 | BTC 0.0000000202993378866<br>ETH 0.0000676894104329176<br>USDC 0.74710250819545<br>USDT ERC20 0.664799263900829 | | |
| 3.1.445725 | PAUL DEKDEKKOEK | ADDRESS REDACTED | | | BTC 0.00001946449348<br>BTC 0.000002161259609272<br>SNX 0.300014320017581 | ADA 0.018970033345868<br>BTC 0.0000005981154793 01<br>SNX 0.001312998283 73715<br>USDC 294.054 | | |
| 3.1.445726 | PAUL DELABRUYERE | ADDRESS REDACTED | | | BTC 0.000510103765451304<br>CEL 20.7418446073976<br>XRP 2408.2853543943 | | | |
| 3.1.445727 | PAUL DELAWARDE | ADDRESS REDACTED | | | BTC 0.001168418532098461<br>CEL 13.963208017429<br>ETH 0.09654991345834 73<br>LINK 103.4 93565121122<br>LTC 117.952641449251<br>MATIC 2577.77835560997<br>USDT ERC20 42.59777316097151 | | | |
| 3.1.445728 | PAUL DELFGOU | ADDRESS REDACTED | | | CEL 0.01055329253705 75 | | | |
| 3.1.445729 | PAUL DELMAS | ADDRESS REDACTED | | | CEL 3.69465778019582 | | | |
| 3.1.445730 | PAUL DEMARCO | ADDRESS REDACTED | | | ETH 0.09509406 | | | |
| 3.1.445731 | PAUL DEMARIA | ADDRESS REDACTED | | | ETH 0.27242854154779 8<br>ADA 798.38901914742 1<br>BTC 0.00123676250740883<br>CEL 1.082860198391<br>XRP 499.6050828600095 | | | |
| 3.1.445732 | PAUL DEMKOWSKI | ADDRESS REDACTED | | | ADA 11663.5718221837<br>AVAX 59.934063535893<br>BCH 2.0253891636424 24<br>BTC 0.305736235821012<br>DOT 765.20347905092 5<br>EOS 1014.86866866197<br>LINK 614.432127387578<br>LUNC 12.0342426442967<br>MANA 1254.67647971988<br>MATIC 9032.60715430137<br>XLM 5520.48151917195<br>ZEC 47.1692146435847 | BTC 0.00068323173838534 | | |
| 3.1.445733 | PAUL DEMORAES | ADDRESS REDACTED | | | ETH 0.259015146341 78 | | | |
| 3.1.445734 | PAUL DEMPSEY | ADDRESS REDACTED | | | BTC 0.00000003525939324<br>CEL 0.07111551329792 85<br>LTC 0.00000000415725225<br>OMG 0.34758651253 7825<br>USDT ERC20 0.000000461338461539 | | | |
| 3.1.445735 | PAUL DEMPSEY | ADDRESS REDACTED | | | BTC 0.57290497237218<br>CEL 31.923430005 2461<br>ETH 3.436671678227952 | | | |
| 3.1.445736 | PAUL DEN BREEJEN | ADDRESS REDACTED | | | CEL 136.49492743724 9<br>USDC 9937.434288766 11 | | | |
| 3.1.445737 | PAUL DENSLEY | ADDRESS REDACTED | | | AAVE 1.007281538858 71<br>ADA 130.29473043548<br>BTC 0.00342465133575 1<br>DOT 11.38321859468 32<br>ETH 0.02536071643583 68<br>LINK 131.04838734 2618<br>MATIC 525.968407216689<br>SNX 6.37546373174727 | | | |
| 3.1.445738 | PAUL DENYA | ADDRESS REDACTED | | | BTC 1.375617392178 01<br>ETH 6.312275554 46461 | | | |
| 3.1.445739 | PAUL DERIEMAEKER | ADDRESS REDACTED | | | BTC 0.0000010980687976 38<br>CEL 34.687681360 7982<br>LTC 0.000000004467528136<br>MCDAI 0.0631108784 26982<br>USDC 0.01648 0843841189<br>XLM 13.81164886622 | BTC 0.0000000044862060 52<br>USDC 0.0060609486882041 1 | | |
| 3.1.445740 | PAUL DEROUSSEAU | ADDRESS REDACTED | | | BTC 0.0000000704321362 1<br>ETH 0.038151918427993 | | | |
| 3.1.445741 | PAUL DESANTIS | ADDRESS REDACTED | | | BTC 0.00001542039027239<br>CEL 0.13181348719694<br>DASH 0.00000001123615717<br>MCDAI 0.0893504848939981<br>XRP 0.37560929666004 | | | |
| 3.1.445742 | PAUL DESANTIS | ADDRESS REDACTED | | | ADA 1.34875518996007<br>BAT 0.14254531271013<br>BTC 0.00123944223506136<br>ETH 0.004199077969328 35<br>GUSD 0.585122060619713<br>MATIC 2808.659346069 24<br>USDC 405.725982230039 | ETH 0.0020285438394566 6 | | |
| 3.1.445743 | PAUL DESMOND DAVIS | ADDRESS REDACTED | | | BTC 0.00575910394571694<br>COMP 0.00185696299544145<br>LTC 0.000576349332836 12<br>MATIC 1221.388715 295246 | | | |
| 3.1.445744 | PAUL DESOUZA | ADDRESS REDACTED | | | BTC 0.016847971829 5497 | | | |
| 3.1.445745 | PAUL DESPE | ADDRESS REDACTED | | | BTC 0.000479218600108398<br>ETH 0.000166974876573418 | | | |
| 3.1.445746 | PAUL DEVANEY | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.1513363331055421<br>ETH 0.83033715082432<br>SOL 146.560041362085 | | | |
| 3.1.445747 | PAUL DEVOTO | ADDRESS REDACTED | | | AVAX 0.000036199611905394<br>BTC 0.0000010523379834 42<br>ETH 0.00001717317500 6179<br>LINK 0.00038423110318 3293<br>MATIC 0.0036610192807 62216<br>MCDAI 0.01841151852816 94<br>USDC 6.752284157050 38 | AVAX 0.00006425484765898 92<br>BTC 0.000000750850783381<br>ETH 0.000004970628303371<br>LINK 0.00090603946534839<br>MATIC 0.01002472268906544<br>MCDAI 42.096082639852<br>USDC 0.00000049851670467 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445748 | PAUL DHINSAY | ADDRESS REDACTED | | | ADA 0.2614666053109868<br>AVAX 17.319010513193<br>BTC 0.110259864052671<br>DOT 5.152938488316602<br>ETH 13.936020087615<br>LUNC 8636.560572624<br>MATIC 5.90366156353463<br>SOL 49.16755598978 | | | |
| 3.1.445749 | PAUL DI BIASE | ADDRESS REDACTED | | | BTC 0.07065002570092275<br>ETH 0.57934057449772 | | | |
| 3.1.445750 | PAUL DI FANT | ADDRESS REDACTED | | | BTC 0.00142557<br>BUSD 10.6240760083828<br>CEL 45.37447417532285<br>PAX 108.074293917051<br>USDC 211.094117730414<br>XRP 224.500526 | | | |
| 3.1.445751 | PAUL DI TRAPANI | ADDRESS REDACTED | | | BTC 0.0000016891814949462<br>CEL 0.0001495400630602287<br>ETH 0.000076685507876862<br>LINK 0.00078124152157738B<br>UNI 0.00085100565935726B | | | |
| 3.1.445752 | PAUL DICKEY | ADDRESS REDACTED | | | BTC 0.000010529768350226 | | | |
| 3.1.445753 | PAUL DICKIE | ADDRESS REDACTED | | | ETH 0.00051321645233933 | | | |
| 3.1.445754 | PAUL DICKSON | ADDRESS REDACTED | | | BCH 0.000004169764316685 | | | |
| 3.1.445755 | PAUL DICKSON | ADDRESS REDACTED | | | CEL 1.134229033085<br>ADA 4099.55520476434<br>BTC 1.55010666962238<br>DOT 211.01513028222 | | | |
| 3.1.445756 | PAUL DIGANCE | ADDRESS REDACTED | | | BTC 0.02086617102718587<br>ETH 0.00205745333248728 | | | |
| 3.1.445757 | PAUL DIJKSTRA | ADDRESS REDACTED | | | USDC 2.984317024081307<br>ADA 1004.245468420319<br>BNB 5.325466415583I<br>BTC 0.09477500365268637 | | | |
| 3.1.445758 | PAUL DILLEY | ADDRESS REDACTED | | | BTC 0.0000014534960332107<br>CEL 15.155499385031I5<br>SGB 7.007554713771I<br>USDC 5.53490412002<br>XRP 45.83914159861I2 | | | |
| 3.1.445759 | PAUL DILLON | ADDRESS REDACTED | | | BTC 0.15889507126539I7<br>ETH 0.000890764873661994 | | ETH 0.0000018166128508 | |
| 3.1.445760 | PAUL DIMARCO | ADDRESS REDACTED | | | ADA 20.489129059567I<br>BAT 0.002304306851533B<br>BNB 0.043729785296904I3<br>BTC 0.000000661254853447<br>CEL 0.22510789568367S<br>DASH 0.000000021390844I2<br>DOGE 14.9409731092988<br>LTC 0.001588681264820047<br>SGB 12.398409928522S<br>SNX 0.000149744901471762<br>UNI 0.00032833113767810S<br>USDC 0.0000000936610725289<br>UST 1.184860710162I63<br>XLM 3.591693553267I21<br>XRP 0.056069471269329I2<br>ZRX 2.105864424389S | | | |
| 3.1.445761 | PAUL DINH | ADDRESS REDACTED | | | ADA 0.18148060784106S<br>BTC 0.00000002966978632I2<br>CEL 0.000027055667588087<br>ETH 0.000271166222610505<br>SNX 0.000339460518124296<br>USDC 0.335485718714627<br>USDT ERC20 0.852158493810166 | | | |
| 3.1.445762 | PAUL DININ | ADDRESS REDACTED | | | BTC 0.000005324617040334<br>LTC 0.000176268227787538<br>MATIC 0.741196549636602 | | BTC 0.0009247117687475444<br>LTC 0.0000000618267755696<br>MATIC 550.954731435956 | |
| 3.1.445763 | PAUL DINU | ADDRESS REDACTED | | | BTC 0.014662960112973B<br>CEL 5.71742657574181 | | | |
| 3.1.445764 | PAUL DINWOODIE | ADDRESS REDACTED | | | CEL 0.20707817723106I4<br>ETH 0.014798118033651I | | | |
| 3.1.445765 | PAUL DIROU | ADDRESS REDACTED | | | USDC 0.000000200103314593 | | | |
| 3.1.445766 | PAUL DISBURY | ADDRESS REDACTED | | | CEL 49.63396908174226 | | | |
| 3.1.445767 | PAUL DITTER | ADDRESS REDACTED | | | 1INCH 4823.6513545371I3<br>AAVE 14.639798637888I3<br>ADA 3908.960838605938<br>BTC 0.223244024527318<br>CEL 2056.435187206635<br>COMP 57.647274195175S<br>DASH 155.6422955592929<br>ETH 2.191052871888S3<br>UMA 1521.7680372715S3<br>USDC 1.887034243821I48<br>USDT ERC20 5.14938354308924 | | ETH 0.00000006603783372I<br>USDT ERC20 0.000000724147641792 | |
| 3.1.445768 | PAUL DITULLIO | ADDRESS REDACTED | | | BTC 0.021922043578560I4 | | | |
| 3.1.445769 | PAUL DIXON | ADDRESS REDACTED | | | USDC 0.023911230000144931 | | | |
| 3.1.445770 | PAUL DIXON | ADDRESS REDACTED | | | BTC 0.000132393800737701<br>CEL 2.66724795723508<br>ETH 0.017737805204<br>COMP 2.222391095751I4<br>DOT 3.202000556269504<br>MATIC 1.184025060013202<br>SNX 52.746635005753S | | | |
| 3.1.445771 | PAUL DLUGOSZ NOUSSE | ADDRESS REDACTED | | | ADA 281.83556786969S3<br>BTC 0.079025108456706<br>CEL 3.9672038229436I<br>ETH 0.56458188416592I7<br>LTC 8.06176965542442<br>USDT ERC20 290.051148828989<br>XLM 77.120112452477B<br>XRP 560.32708358213I8 | | | |
| 3.1.445772 | PAUL DODD | ADDRESS REDACTED | | | CEL 0.000053619335100005 | | | |
| 3.1.445773 | PAUL DODSON | ADDRESS REDACTED | | | BTC 0.000752993490444312 | | | |
| 3.1.445774 | PAUL DOGGETT | ADDRESS REDACTED | | | ETH 0.00349951435952634<br>USDC 6.09725219350538 | | | |
| 3.1.445775 | PAUL DOMINIQUE | ADDRESS REDACTED | | | BTC 0.001266497836537B3<br>USDT ERC20 1.212894092662654<br>XRP 0.06097570754527S7 | | | |
| 3.1.445776 | PAUL DONALD | ADDRESS REDACTED | | | ADA 221.95913867361<br>BTC 0.018166775320387S<br>DOT 6.71123425472304<br>ETH 0.0885396073509263<br>MATIC 75.17556934342I5<br>SOL 1.1340821653430I | | | |
| 3.1.445777 | PAUL DONALDSON | ADDRESS REDACTED | | | AVAX 4.919631480099B4<br>BAT 1017.41501283142<br>BTC 0.923390218333913<br>CEL 25.234373950864I<br>ETH 5.4792110511205I2<br>LINK 246.42366310484I3<br>LUNC 26.6709904999221<br>MANA 711.021806071426<br>MATIC 1362.7032153115I3<br>PAXG 4.220165178792B9 | | | |
| 3.1.445778 | PAUL DORAN | ADDRESS REDACTED | | | BTC 0.002456214581816534<br>USDC 6.89597231939524 | | | |
| 3.1.445779 | PAUL DORIO | ADDRESS REDACTED | | | ADA 0.000804078825540026<br>BAT 0.13861713444036I9<br>BTC 0.000000671641183437<br>MATIC 0.013755400091891I62 | | | |
| 3.1.445780 | PAUL DORMODY | ADDRESS REDACTED | | | BTC 0.00140790804189578<br>ETH 0.00203057965893299 | | BTC 0.0000000097181483S8<br>USDC 256.96 | |
| 3.1.445781 | PAUL DOROSH | ADDRESS REDACTED | | | USDC 0.4832093949882S<br>ADA 1438.980229429I94<br>BTC 0.09009107301462017<br>DASH 2.910258388374B1<br>ETH 2.60205088777591<br>LTC 0.005321312058569S2<br>MATIC 144.913903314733<br>SNX 64.388632318704I<br>SOL 2.55744508067421 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445782 | PAUL DOTSON | ADDRESS REDACTED | | | BTC 0.00000000528192806<br>CEL 1.09945500998105 | | | |
| 3.1.445783 | PAUL DOUGAN | ADDRESS REDACTED | | | BTC 0.00163460271195327<br>CEL 15.6415362815507<br>ETH 0.24934678 | | | |
| 3.1.445784 | PAUL DOUGLAS | ADDRESS REDACTED | | | BAT 0.0683592195799545<br>BTC 0.00000662046843707<br>CEL 1.1055090842318<br>ETH 0.00005246106391555<br>MANA 58.6428872234393 | | | |
| 3.1.445785 | PAUL DOUGLAS ANDERS | ADDRESS REDACTED | | | DASH 0.00520293587210495<br>ETH 0.00147793538664752 | | | |
| 3.1.445786 | PAUL DOUGLAS JONES | ADDRESS REDACTED | | | BTC 0.0000008841197934458<br>CEL 0.000840531399073685<br>ETH 0.000002674726553184<br>GUSD 0.028759599096129i<br>PAXG 0.00000006886022332i7<br>USDC 0.120905118566032<br>USDT ERC20 0.000564108563732607 | BTC 0.000000007020184451<br>CEL 1.5358242047316<br>ETH 0.00045914221608394<br>GUSD 0.0090643123881296<br>PAXG 0.00151062514744244<br>USDC 0.000000349207713755<br>USDT ERC20 0.821403587410372 | | |
| 3.1.445787 | PAUL DOUGLAS ROBISON | ADDRESS REDACTED | | | AVAX 0.14132727163743i<br>BTC 0.00039783574342431i9<br>DOT 0.48403694763356<br>ETH 0.0063179286318479i1<br>LINK 0.3699678067398i69<br>MATIC 10.60816277789i39<br>UNI 0.0000148281330029i<br>USDC 0.005386005334594i14 | AVAX 0.025379684835917<br>BTC 0.00000502349960793<br>DOT 0.16830407513469i8<br>ETH 0.000001028665072982<br>LINK 0.0134853530101573<br>MATIC 0.924797522660987<br>UNI 0.0603951281103276<br>USDC 0.0000004796178000i12<br>XRP 5831.72295 | | |
| 3.1.445788 | PAUL DOUMANIS | ADDRESS REDACTED | | | ADA 0.713888376981215<br>BAT 0.013803643369722<br>BCH 0.0012697193289478i3<br>BTC 0.000002948544828013<br>CEL 0.1796655081961i11<br>ETH 0.0000051767976028i23<br>LTC 0.000494781159260077<br>MATIC 3.25936279366499<br>MCDAI 0.00002053984990025i8<br>SGB 0.000168998480002516<br>USDC 0.0935935030749344<br>USDT ERC20 1.4944140177130i2<br>XLM 0.000152333028535031<br>XRP 0.0000001069497394243 | ADA 0.00000000082348747<br>BTC 0.000000006495334028 | | |
| 3.1.445789 | PAUL DOUMANIS | ADDRESS REDACTED | | | BTC 0.0000001627862851i2<br>CEL 1.0665459414622i3<br>OMG 0.006269950306871i2<br>SGB 0.000005141830700905<br>USDC 0.030554680143081<br>XLM 0.14186348627671i8<br>XRP 0.000370375896753942<br>ZRX 0.0033818578550966i9 | | | |
| 3.1.445790 | PAUL DOUMANIS | ADDRESS REDACTED | | | ADA 0.000672742445471028<br>BTC 0.0000000933051073385<br>CEL 10.8585658631i85<br>ETH 0.0005486992597441i2<br>USDC 12.5125931999021<br>XLM 0.307484225569846 | | | |
| 3.1.445791 | PAUL DOUROS | ADDRESS REDACTED | | | BTC 0.52414509398296i3 | | | |
| 3.1.445792 | PAUL DOUTHITT | ADDRESS REDACTED | | | BAT 0.01233731641781i84<br>BCH 0.0000131376214524i93<br>BTC 3.0156100454219990-07<br>CEL 0.119110014509061<br>DASH 0.000075191293834408<br>EOS 0.00132256665710569<br>ETC 0.000752444230599082<br>ETH 0.00000053379620509i49<br>KNC 0.00162970388952096<br>LINK 0.000029157813533782<br>LTC 0.00007065353573217<br>MATIC 0.015841506113983i4<br>OMG 0.00053395369945638<br>SGB 0.0020527198765511i1<br>USDC 0.4729743920544i85<br>XLM 0.0227271442752i5<br>XRP 0.013427639766201i4<br>ZRX 0.0141466038167i558 | | | |
| 3.1.445793 | PAUL DOWNES | ADDRESS REDACTED | | | BTC 0.000789605434685613<br>CEL 115.736611997968<br>ETH 0.000992442987281i99<br>MATIC 9.06339609061217 | | | |
| 3.1.445794 | PAUL DOWNEY | ADDRESS REDACTED | | | BTC 0.0480684118488538<br>ETH 0.46848095062232<br>USDC 539.832091732004 | | | |
| 3.1.445795 | PAUL DOYLE | ADDRESS REDACTED | | | ADA 0.0004204342853276i57<br>BTC 0.00000000956209521i2<br>CEL 0.00781399793587345<br>USDT ERC20 0.26947684567i3445 | | | |
| 3.1.445796 | PAUL DRAVES | ADDRESS REDACTED | | | BTC 1.71311966999999i9 -08<br>CEL 0.4488533558278 | | | |
| 3.1.445797 | PAUL DRENNAN | ADDRESS REDACTED | | | BTC 0.1159798919i782 | | | |
| 3.1.445798 | PAUL DRESSLER | ADDRESS REDACTED | | | ADA 0.5943664151465i25 | | | |
| 3.1.445799 | PAUL DRESVYANNIKOV | ADDRESS REDACTED | | | BTC 0.000699089682422581<br>ETH 0.02927609118679065<br>USDC 0.1240338750017 | BTC 0.00000027367682931i7<br>ETH 0.000005767682354567<br>LINK 0.00000023976769i6211 | | |
| 3.1.445800 | PAUL DRUMMOND | ADDRESS REDACTED | | | BTC 0.0009873770914720i81<br>ETH 0.00158185841789102<br>MANA 0.00167100963032318<br>MATIC 1.55003821668441i5<br>USDC 0.0325340414716052<br>XRP 0.000000141546250226 | | | |
| 3.1.445801 | PAUL DU RAND | ADDRESS REDACTED | | | ADA 499.683656<br>BTC 0.00092394400610521<br>CEL 1629.16094730664<br>USDT ERC20 3469.265621<br>XRP 1000.19385 | | | |
| 3.1.445802 | PAUL DUBE | ADDRESS REDACTED | | | BTC 0.00000127710161i7585<br>COMP 0.0013676988596060i2<br>EOS 0.003796299230890i94<br>ETC 0.00066501909312680i1<br>ETH 0.000080046538597101<br>LINK 0.0127247534944163<br>MATIC 0.00554288617567594<br>USDC 0.2392685821973<br>XLM 0.133802205100972<br>XRP 0.0000003232237684934 | | | |
| 3.1.445803 | PAUL DUBON | ADDRESS REDACTED | | | BTC 0.0001199253715172i22<br>ETH 0.000100828521464i99<br>LINK 106.028782816753<br>SGB 61.9753279038i45<br>XLM 2.39961782670619<br>XRP 0.0000000386464040i51 | XLM 9999.9 | | |
| 3.1.445804 | PAUL DUBUST | ADDRESS REDACTED | | | CEL 1.106428430640i652 | | | |
| 3.1.445805 | PAUL DUCCO | ADDRESS REDACTED | | | ADA 883.32556176480i2<br>BTC 0.16498883346687<br>CEL 0.0019749104977934<br>DOT 39.116858247048<br>ETC 21.7459085803855<br>ETH 5.63643672725842<br>LTC 2.210730000750i61<br>XRP 503.76319251837 | | | |
| 3.1.445806 | PAUL DUDZINSKI | ADDRESS REDACTED | | | BTC 0.00002751154874384<br>GUSD 65.9330414i56195<br>USDC 80.005961613i2926 | | BTC 0.000000007080201763<br>GUSD 0.00236256131563187<br>USDC 0.00000019148i279903 |
| 3.1.445807 | PAUL DUECK | ADDRESS REDACTED | | | BTC 0.30242790691i8971<br>CEL 424.133258006611<br>USDT ERC20 12921.896066 | | | |
| 3.1.445808 | PAUL DUFF | ADDRESS REDACTED | | | CEL 5.377888354i5893<br>ETH 0.00046972718605i8385<br>LINK 0.0035671839074i601i8 | | | |
| 3.1.445809 | PAUL DUFFEY | ADDRESS REDACTED | | | BTC 0.1063480173i529i57<br>ETH 2.38138753725384<br>SNX 19.250388864i6932 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445810 | PAUL DUFFNER | ADDRESS REDACTED | | | BTC 0.0006853394286161D<br>CEL 46.42484121060I82<br>ETH 0.62126159472713I<br>XRP 101.64183I026366 | | | |
| 3.1.445811 | PAUL DUGGAN | ADDRESS REDACTED | | | BTC 0.00026613755023217I4<br>CEL 1.15116B5753898<br>LTC 0.00439673272672068<br>MATIC 1452.78695148837<br>SGB 22723.2529B75101<br>SNX 51.102673245668B<br>XRP 9.60587715105724 | | | |
| 3.1.445812 | PAUL DUKE | ADDRESS REDACTED | | | BTC 0.25547608539874I6 | | | |
| 3.1.445813 | PAUL DUNCAN | ADDRESS REDACTED | | | CEL 29.44023B832116I7 | | | |
| 3.1.445814 | PAUL DUNCAN | ADDRESS REDACTED | | | BTC 0.000000017166760I38<br>SNX 0.00392776185250363<br>USDC 0.0002B8584561611639<br>USDT ERC20 0.000053555207715564<br>XLM 0.004110328104654I89 | BTC 0.00000118510032647I5<br>USDC 0.15339169277397I<br>USDT ERC20 0.0284655262796B36 | | |
| 3.1.445815 | PAUL DUNN | ADDRESS REDACTED | | | BTC 1.44965140292647<br>ETH 11.1146757427I8<br>LINK 236429036B61355 | | | |
| 3.1.445816 | PAUL DUNNE | ADDRESS REDACTED | | | BTC 0.0000077623796762I4<br>CEL 0.0830926175183488<br>ETH 0.000002103851997086 | | | |
| 3.1.445817 | PAUL DUONG | ADDRESS REDACTED | | | BTC 0.00015729405075769 | | | |
| 3.1.445818 | PAUL DUONG | ADDRESS REDACTED | | | CEL 1.15554415070572<br>MATIC 4.08249111193857<br>SNX 0.3163099200B1196<br>USDC 7.43658854219599E-06 | | | |
| 3.1.445819 | PAUL DUOP TER | ADDRESS REDACTED | | | BTC 0.0927867760633495<br>ETH 4.85795867340978 | | | |
| 3.1.445820 | PAUL DUPERVIL | ADDRESS REDACTED | | | BTC 0.00006428939817633<br>ETH 0.0791540407620939 | | | |
| 3.1.445821 | PAUL DURRANT | ADDRESS REDACTED | | | ADA 163.90896194825<br>BTC 0.181346946293125<br>CEL 110.890364260389<br>COMP 0.8581544783569I4<br>DOT 85.11241622790281<br>ETH 9.91701105730891<br>LTC 151.15031028576I7<br>USDT ERC20 307.188362611146 | | | |
| 3.1.445822 | PAUL DUTCHER | ADDRESS REDACTED | | | LINK 0.0295909684708188<br>MATIC 3.28984136485671<br>MCDAI 42.39784528411409<br>SNX 0.80602239908I751<br>SOL 0.031904612271741I2<br>USDC 4.544426363573I3<br>USDT ERC20 38.8516B84248503 | | | |
| 3.1.445823 | PAUL DUZYNSKI | ADDRESS REDACTED | | | BTC 0.000002729525904701<br>CEL 1.06133788B15065<br>ETH 0.0196335091B3634 | | | |
| 3.1.445824 | PAUL DYCKMANS | ADDRESS REDACTED | | | BTC 0.00000062557277707<br>CEL 3.89165175176055<br>ETH 0.0000262B2547599749<br>LINK 0.01628786209B218<br>SGB 26.004598B66606B<br>SOL 0.0305595B065178235<br>XRP 0.0000039914313I244 | | | |
| 3.1.445825 | PAUL DYLAN LIM | ADDRESS REDACTED | | | BTC 0.000146315176296727<br>CEL 18.68917868251I3 | | | |
| 3.1.445826 | PAUL DYSON | ADDRESS REDACTED | | | BTC 2.07749985791945<br>CEL 911.614102506974<br>ETH 4.1851335916063 | | | |
| 3.1.445827 | PAUL E SONDEREGGER | ADDRESS REDACTED | | | | BTC 0.0184301380419744 | | |
| 3.1.445828 | PAUL EASKER | ADDRESS REDACTED | | | CEL 1.1412728956697I2 | | | |
| 3.1.445829 | PAUL EAST | ADDRESS REDACTED | | | BTC 0.14207856606 | | | |
| 3.1.445830 | PAUL EASTWOOD | ADDRESS REDACTED | | | BTC 0.00000333371591897<br>LINK 0.00181340999911581<br>SNX 0.0377816082868337<br>SUSHI 1.16577765860273<br>USDC 0.745957673721238<br>XTZ 0.0407826224900376 | BTC 0.0000005 | | |
| 3.1.445831 | PAUL EBI | ADDRESS REDACTED | | | ADA 0.162702409682125<br>BTC 0.00000040918B963743 | | | |
| 3.1.445832 | PAUL EBUBE EJIM | ADDRESS REDACTED | | | BTC 0.0000006628400950I | | | |
| 3.1.445833 | PAUL EDON | ADDRESS REDACTED | | | BTC 0.00226401113716B9 | | | |
| 3.1.445834 | PAUL EDUARDO MOLINA ARELLANO | ADDRESS REDACTED | | | BTC 0.000002423959789I58<br>CEL 1.78338846416648<br>MANA 704.954265963092<br>USDC 3.458398020014652 | | | |
| 3.1.445835 | PAUL EDWARD CULLEN | ADDRESS REDACTED | | | BTC 0.0000022264100345455<br>CEL 0.00440532611918782<br>USDC 0.0978234831115I3 | | | |
| 3.1.445836 | PAUL EDWARD REMBOLD | ADDRESS REDACTED | | | AAVE 2.3542546121234<br>AVAX 16.7562426874785<br>BTC 8.438630907599990.07<br>CEL 608.28499024285I<br>COMP 0.00006370024465I8465<br>DASH 0.001334047030068I2<br>ETH 0.00010688469296082<br>LINK 0.013002350667452<br>MATIC 74.2618162441378<br>MCDAI 0.0954092797008985<br>SNX 5.61288471678247<br>SOL 0.00104558471041721<br>UMA 53.887716001003<br>UNI 0.009831214664565I7<br>USDC 0.00068862340160929I<br>XLM 0.012564351060467I6 | BTC 0.00000084693667498I<br>SOL 0.01401714707041I54<br>USDC 0.089 | | |
| 3.1.445837 | PAUL EDWARD SMITH | ADDRESS REDACTED | | | AAVE 0.00530671576667I76<br>BAT 0.22664998737518B<br>BTC 0.000000265478165I21<br>EOS 6.13303104530347<br>DASH 0.00321991591481495<br>ETH 0.00132349546187127<br>LINK 0.048270948B540454<br>LTC 0.00450885520503542<br>LUNC 0.544113036239558<br>MATIC 4996.57354646718<br>SNX 1.6470246245604I<br>UNI 0.39707525118465I3<br>USDC 0.006725441669165I22<br>ZEC 0.00166476069571792 | CEL 39.778811320754I7<br>ETH 0.0328342624211222<br>LUNC 115.686002257664 | | |
| 3.1.445838 | PAUL EDWARDS | ADDRESS REDACTED | | | ADA 807.781885929981<br>BTC 0.029098773221378<br>DOT 13.521594621267I<br>ETH 0.3304485434287I7<br>LINK 22.99122062760I73<br>MATIC 140.93752825152<br>SOL 0.0570657139I149 | | | |
| 3.1.445839 | PAUL EDWARDS | ADDRESS REDACTED | | | ADA 0.229598677651344<br>MATIC 0.00347436641556991<br>USDC 0.0749720254168977<br>XLM 0.33713867157I116 | | | |
| 3.1.445840 | PAUL EFFENBERGER | ADDRESS REDACTED | | | BTC 0.000002411064713383 | | | |
| 3.1.445841 | PAUL EGAN | ADDRESS REDACTED | | | BTC 3.868761829941I7<br>CEL 30492.2368878362<br>ETH 3.48548834495839<br>LTC 70.84626981<br>MATIC 16518.30493228<br>USDT ERC20 0.01 | | | |
| 3.1.445842 | PAUL EGRET | ADDRESS REDACTED | | | CEL 3.11500648331595<br>USDC 46.4110505141828 | | | |
| 3.1.445843 | PAUL EICHWALD | ADDRESS REDACTED | | | AAVE 7.17819873937B632<br>BTC 0.587814196163865<br>CEL 0.33672691889575I3<br>SNX 119.649229714456 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445844 | PAUL EIKELAND | ADDRESS REDACTED | | | BTC 0.000817137166390763400<br>SGB 151.6-784157499752<br>SGB 151.920392629953<br>XRP 1008.09296677768 | | | |
| 3.1.445845 | PAUL EISMAN | ADDRESS REDACTED | | | BTC 0.000002453361174826<br>COMP 4.24877586880899E-05<br>DASH 0.001591023945454488<br>ETH 0.000001669623373645<br>LTC 0.000001510385392565<br>MANA 0.000446696643509972<br>MATIC 26192.1240645087<br>OMG 0.000629758131360676<br>SNX 493.386003382425<br>UMA 0.000823847967370655<br>UNI 0.000347457503739708<br>USDC 0.00149319423247689<br>ZEC 0.000013193026519663 | | | |
| 3.1.445846 | PAUL ELDER | ADDRESS REDACTED | | | BTC 0.018245013889576 | | | |
| 3.1.445847 | PAUL ELLEMO | ADDRESS REDACTED | | | USDC 0.7134323085616<br>BTC 0.00000047723973451<br>CEL 17.939658867014B<br>DOT 0.000000064213 | | | |
| 3.1.445848 | PAUL ELLIOTT | ADDRESS REDACTED | | | BTC 0.000117592908839574 | | | |
| 3.1.445849 | PAUL ELLISON | ADDRESS REDACTED | | | BTC 0.00379673112621828<br>ETH 0.000571700208551198 | | | |
| 3.1.445850 | PAUL ELLUL | ADDRESS REDACTED | | | BNB 20.174716764015<br>BTC 0.000149491477795625<br>CEL 3199.76901611911<br>SNX 1100.08735585749<br>USDT ERC20 0.000000041866394885 | | | |
| 3.1.445851 | PAUL EMERY | ADDRESS REDACTED | | | BTC 0.001184149279622<br>CEL 1.09597878277272<br>SGB 0.04337080313036467<br>XRP 0.28985862045208 | | | |
| 3.1.445852 | PAUL EMERY | ADDRESS REDACTED | | | ADA 1<br>CEL 3.61537772762696<br>DOT 1.3849279984<br>MATIC 24<br>XRP 1.34615702568762 | | | |
| 3.1.445853 | PAUL EMILE ALLAIN | ADDRESS REDACTED | | | CEL 0.046535201862744 | | | |
| 3.1.445854 | PAUL EMMANUEL RENAULT | ADDRESS REDACTED | | | CEL 0.4910682341408D1 | | | |
| 3.1.445855 | PAUL ENNS | ADDRESS REDACTED | | | BTC 0.000000003658218147 | | | |
| 3.1.445856 | PAUL ENZO MARCHISET | ADDRESS REDACTED | | | CEL 50.2064286047385<br>CEL 190.564315419159<br>XRP 67.364304 | | | |
| 3.1.445857 | PAUL ERCHINGER | ADDRESS REDACTED | | | BTC 0.000810310507B7425<br>ETH 6.352168224057Z5 | | | |
| 3.1.445858 | PAUL ERIC DRUMMOND | ADDRESS REDACTED | | | BTC 0.000885673469487964 | | | |
| 3.1.445859 | PAUL ERIC EZRA | ADDRESS REDACTED | | | BTC 0.00000044397206B221<br>USDT ERC20 0.726456124545488 | | | |
| 3.1.445860 | PAUL ERIC EZRA | ADDRESS REDACTED | | | BTC 0.00124147992181923 | | | |
| 3.1.445861 | PAUL ERIC PAJARITO | ADDRESS REDACTED | | | BTC 0.00018376 | | | |
| 3.1.445862 | PAUL ERWIN | ADDRESS REDACTED | | | CEL 3.817269030622Z3<br>BTC 0.0001442309031S9221 | | | |
| 3.1.445863 | PAUL ESTEP | ADDRESS REDACTED | | | BTC 0.091164262258080B6 | | | |
| 3.1.445864 | PAUL ESTES | ADDRESS REDACTED | | | ETH 1.39927776112719<br>USDC 4.67331721536037 | | | |
| 3.1.445865 | PAUL EULIANO JR | ADDRESS REDACTED | | | BTC 0.00130008212525<br>ETH 2.1217891237421Z<br>BTC 0.012451876841316<br>ETH 0.46657067890188I<br>USDT ERC20 77.805491966806<br>XRP 684.414878 | | | |
| 3.1.445866 | PAUL EURICH | ADDRESS REDACTED | | | BTC 0.00008528358190869B | | | |
| 3.1.445867 | PAUL EVANS | ADDRESS REDACTED | | | BTC 0.01275718186111569 | | | |
| 3.1.445868 | PAUL EVANS | ADDRESS REDACTED | | | BTC 0.24662903483572B | BTC 0.00503666 | | |
| 3.1.445869 | PAUL EVISON | ADDRESS REDACTED | | | ETH 2.769627676329999<br>BTC 7.72557540890086<br>ETH 24.24886480428D8<br>GUSD 213.275510257642 | | | |
| 3.1.445870 | PAUL EWERS | ADDRESS REDACTED | | | CEL 0.91006052890B973 | | | |
| 3.1.445871 | PAUL EXCELL | ADDRESS REDACTED | | | BTC 1.00145193606491<br>PAXG 0.015468918283I899<br>USDC 32.464987477164S<br>XRP 0.3670430179D9984 | | | |
| 3.1.445872 | PAUL FABIAN BRITO RAMOS | ADDRESS REDACTED | | | BTC 0.0124612962228S6 | | | |
| 3.1.445873 | PAUL FALDUTO | ADDRESS REDACTED | | | BTC 0.000614225767652339<br>CEL 1.11952175245641<br>ETH 0.051439143338208S<br>LINK 0.115632542012<br>SGB 0.81197669110190Z<br>USDC 88.461390362006J7<br>XRP 5.31145561125753 | USDC 0.000000325129540687 | | |
| 3.1.445874 | PAUL FANNING | ADDRESS REDACTED | | | BTC 0.00053<br>CEL 0.485695101755864 | | | |
| 3.1.445875 | PAUL FARAH | ADDRESS REDACTED | | | ETH 0.00128703172186063 | | | |
| 3.1.445876 | PAUL FARIAS | ADDRESS REDACTED | | | ETH 1.07073923037155 | | | |
| 3.1.445877 | PAUL FARNWORTH | ADDRESS REDACTED | | | BTC 0.1585429935215S4<br>CEL 8391.30824806I3<br>COMP 0.000007788461538462<br>ETH 4.09113377365348<br>LINK 0.0000000999840204<br>LTC 20.00168172<br>MATIC 30.856429705D56<br>SNX 89.4965491717963<br>USDC 5085.5645345322<br>USDT ERC20 0.0000007434782238 | | | |
| 3.1.445878 | PAUL FARRELL | ADDRESS REDACTED | | | BTC 0.000277731917691<br>ETH 7.69898246713149E-05<br>USDC 13751.9220076199 | | | |
| 3.1.445879 | PAUL FASSE | ADDRESS REDACTED | | | BTC 0.001013917861939G<br>DOT 3.2290048530058S<br>EOS 0.027097788856694<br>ETH 0.39602302004111<br>XLM 200.568984797412 | BTC 0.00000095 | | |
| 3.1.445880 | PAUL FAULKNER | ADDRESS REDACTED | | | BTC 6.17873604850926<br>ETH 32.320751783977<br>TGBP 8B500.21031947N6 | | | |
| 3.1.445881 | PAUL FAYARD | ADDRESS REDACTED | | | BTC 0.307867055580D3<br>CEL 0.52296497486444<br>DOT 10.466091985487J<br>MATIC 20.84599056419S | | | |
| 3.1.445882 | PAUL FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.01544735942341D1<br>ETH 0.02343879109334D1 | | | |
| 3.1.445883 | PAUL FEIGHNER | ADDRESS REDACTED | | | BTC 0.10143058368996<br>MCDAI 0.03355999790449B6<br>SNX 0.111379782645763<br>UNI 14.7240222722676<br>USDC 223.849294145455 | MCDAI 42.1525274514012<br>SNX 0.002352775805644994<br>USDC 125.243 | | |
| 3.1.445884 | PAUL FELDMAN | ADDRESS REDACTED | | | ADA 4351.5947913567<br>BTC 0.53119173300628T<br>DOT 17.4587336643619<br>ETH 11.263630425376<br>LINK 124.551084684196<br>MATIC 2517.7860887658S<br>SOL 46.5575734157635<br>UNI 18.4507593828756<br>USDC 6.44518922860078 | BTC 0.00491166 | | |
| 3.1.445885 | PAUL FENTON | ADDRESS REDACTED | | | CEL 163.415981379691 | | | |
| 3.1.445886 | PAUL FERGUSON | ADDRESS REDACTED | | Yes | AAVE 0.0008981956662334822<br>ADA 1.96927002073906<br>AVAX 0.01779313943473195<br>BTC 0.000421057099132755<br>DOT 0.05932365886191 3<br>ETH 0.00176390425667468<br>LINK 0.06763546988849846<br>MATIC 2.97254984107966<br>SOL 0.110514233959935S<br>USDC 0.0163861195522922<br>USDT ERC20 0.005085642516468212 | | AAVE 0.71523850357S569<br>ADA 1872.59575151166<br>AVAX 12.034553188501Z<br>BTC 0.00000000177586901?<br>DOT 25.780390446615A<br>ETH 1.127043869S735<br>LINK 147.640642152304<br>MATIC 1598.84071447925<br>SOL 0.000000000846830369<br>USDC 8.93916285569562<br>USDT ERC20 2.79160217521407 | BTC 1.60258057911434<br>ETH 8.10285910234634<br>SOL 107.2516758074J4 |
| 3.1.445887 | PAUL FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000011328615279 | BTC 0.0025377347246169I | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445888 | PAUL FEY | ADDRESS REDACTED | | | BNT 0.06832113<br>BTC 0.00000072<br>CEL 55.971581412231<br>MATIC 988<br>SNX 243.831<br>USDC 0.001<br>XRP 233.714013 | | | |
| 3.1.445889 | PAUL FIEBIGER | ADDRESS REDACTED | | | AAVE 1.775986112622314<br>ADA 8378.5300128015<br>BTC 0.25181486680039<br>COMP 1.3638646414216<br>DASH 2.28141959599965<br>ETH 11.2465824760996<br>LINK 340.12356947386<br>MANA 1316.3078731319<br>MATIC 1533.14441151209<br>SNX 205.44441245722<br>UNI 643.1626508997<br>USDC 5959.447620810B7<br>ZEC 7.20766832795178<br>ZRX 4545.2090687709 | ETH 0.082844 | | |
| 3.1.445890 | PAUL FIELDS | ADDRESS REDACTED | | | ETH 0.00350934514379598 | | | |
| 3.1.445891 | PAUL FINNIE | ADDRESS REDACTED | | | BNT 35.6032398<br>BTC 0.30033073239657<br>CEL 5002.30904545212<br>DOT 184.49313002<br>ETH 13.5299774394083<br>SGB 2596.80297567S<br>SNX 387.1921924<br>XRP 7757.504395 | | | |
| 3.1.445892 | PAUL FIORENZA | ADDRESS REDACTED | | | BTC 0.0286058982264467<br>CEL 472.408687401186<br>ETH 0.898881963680314 | | | |
| 3.1.445893 | PAUL FIORI | ADDRESS REDACTED | | | BTC 0.000001165186704676 | | | |
| 3.1.445894 | PAUL FISCHER | ADDRESS REDACTED | | | CEL 1115.7099087491<br>ETH 5.678298 | | | |
| 3.1.445895 | PAUL FISHER | ADDRESS REDACTED | | | BTC 0.000143649744653986<br>DOT 0.00135543889477937<br>ETH 0.000308424533114506 | BTC 0.0005480703919371449<br>DOT 3.09860475580948 | | |
| 3.1.445896 | PAUL FISHER | ADDRESS REDACTED | | | CEL 1.09791387191656 | | | |
| 3.1.445897 | PAUL FITE | ADDRESS REDACTED | | | BTC 0.00107942439599175<br>USDC 10636.6081751231 | | | |
| 3.1.445898 | PAUL FITZPATRICK | ADDRESS REDACTED | | | BAT 1751.91995067692<br>BCH 0.0000000007252051311<br>BTC 0.83404123005249<br>CEL 6740.9672503793S<br>EOS 186.407046056861<br>ETH 29.716665015132S<br>LTC 0.0000009236013471<br>SGB 1173.54402361287<br>SNX 2693.47046127547<br>XRP 0.0000002411878045<br>BUSD 11.33868958698 | | | |
| 3.1.445899 | PAUL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00000000052772541369 | | | |
| 3.1.445900 | PAUL FITZSIMMONS | ADDRESS REDACTED | | | CEL 7.72974384251361<br>DOT 0.0140852659581495 | | | |
| 3.1.445901 | PAUL FLANNERY | ADDRESS REDACTED | | | BTC 0.0143327000207352<br>CEL 0.69285879791697<br>ETH 0.65973958813037<br>XLM 0.017893560520308T | | | |
| 3.1.445902 | PAUL FLETCHER | ADDRESS REDACTED | | | CEL 23.4863926263033 | | | |
| 3.1.445903 | PAUL FLETCHER | ADDRESS REDACTED | | | AAVE 0.000219541172159533<br>BTC 0.000062085228491985<br>CEL 332.850785777287<br>ETH 0.00541621447011691<br>MCDAI 2.801424907443G7<br>SGB 71.36821652594S2<br>USDC 25.718251289324<br>XLM 0.087088132512707S<br>XRP 0.224147546863122 | | | |
| 3.1.445904 | PAUL FLOURENS | ADDRESS REDACTED | | | CEL 0.72697117912S993 | | | |
| 3.1.445905 | PAUL FLYNN | ADDRESS REDACTED | | | LTC 0.9982<br>BTC 0.000000003817253996 | | | |
| 3.1.445906 | PAUL FODROVICS | ADDRESS REDACTED | | | CEL 4.9575834600489S7<br>AAVE 0.00118127702678304<br>ADA 0.55652342405727S<br>BTC 0.0000001642865377716<br>DOT 0.00459238975311394<br>ETH 1.63381522210948E-05<br>LTC 0.00177024517778153<br>MATIC 0.05205102080S0147<br>SNX 0.03724019587341B<br>UNI 0.006167708998644719<br>USDC 0.57307376356018S | | | |
| 3.1.445907 | PAUL FOGEL | ADDRESS REDACTED | | | BTC 0.00012446387623594<br>DOT 0.77018081951698T<br>MATIC 1.97192655776693 | | | |
| 3.1.445908 | PAUL FOLAND | ADDRESS REDACTED | | | LINK 1.80187519191933 | | | |
| 3.1.445909 | PAUL FOLEY | ADDRESS REDACTED | | | BTC 0.40511122470092I<br>ETH 5.87632290874847<br>MATIC 3505.26286792698 | | | |
| 3.1.445910 | PAUL FOLEY | ADDRESS REDACTED | | | BTC 0.00302021164022634<br>CEL 22.038667181853<br>ETH 0.179425956935321<br>MATIC 117.963023541939<br>USDC 0.37705309001B081 | | | |
| 3.1.445911 | PAUL FORD | ADDRESS REDACTED | | | BTC 0.0017688893627972<br>CEL 243.968009418194<br>EOS 0.000063841449306149<br>ETH 2.16720478595037<br>LINK 96.2935182586688<br>SGB 1087.4314562272<br>XLM 0.0000000000399760894<br>XRP 14.071608 | | | |
| 3.1.445912 | PAUL FORDE | ADDRESS REDACTED | | | BTC 0.0000102112269785<br>CEL 0.727210440279971<br>ETH 0.7150426421912AT<br>USDC 0.14434225414510Z | | | |
| 3.1.445913 | PAUL FORDHAM | ADDRESS REDACTED | | | CEL 1.1554838961553A<br>LTC 0.004787110107253I1 | | | |
| 3.1.445914 | PAUL FORREST | ADDRESS REDACTED | | | BTC 1.095110518141839<br>CEL 4866.79807027137<br>ETH 68.014<br>MCDAI 30 | | | |
| 3.1.445915 | PAUL FORRESTER | ADDRESS REDACTED | | | BTC 0.00916538541328677<br>ETH 0.104351786335764<br>LINK 5.851855137551161<br>MATIC 397.577660561433 | | | |
| 3.1.445916 | PAUL FORSTER | ADDRESS REDACTED | | | BCH 1.03526897987792<br>CEL 20.2048661526283<br>ETH 0.0319874512S0476<br>LTC 0.56325563263138<br>OMG 1.673751174S4978<br>SGB 5.36894163579541<br>USDT ERC20 9.94475862133484<br>XRP 36.2072896699176<br>ZRX 11.4863365212124 | | | |
| 3.1.445917 | PAUL FOTH | ADDRESS REDACTED | | | BTC 0.000899191669BB9072 | | | |
| 3.1.445918 | PAUL FOUKAS | ADDRESS REDACTED | | | 1INCH 0.010505042174B509<br>AAVE 2.08258698831057<br>COMP 5.48802928475679<br>DASH 6.2091972120314S<br>DOT 11.889473797465I3<br>ETH 0.0006419955643097S3<br>MATIC 784.075607067397<br>UNI 37.7988422823879<br>XLM 2344.2099441062<br>XRP 779.105411<br>ZEC 5.0440681235E312 | 1INCH 0.0017851496380G323<br>ETH 0.8250976546433B<br>MATIC 2403.37619710261<br>UNI 0.03247980456026055<br>USDC 0.003 | | |
| 3.1.445919 | PAUL FOURGOUX | ADDRESS REDACTED | | | BTC 0.0000212098127131382<br>USDC 4.80171318802637 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445920 | PAUL FOWLER | ADDRESS REDACTED | | | BTC 0.0000000458460676A2<br>CEL 12.33204396865336<br>COMP 0.000620553472618153<br>ETH 0.0000012622570641S7<br>MATIC 1.0046341359769599<br>SNX 0.10951410466D183<br>ZRX 0.0779950SA4247S38 | | | |
| 3.1.445921 | PAUL FRAMBOT | ADDRESS REDACTED | | | BTC 0.003393482916310J9<br>ETH 0.000095126662145436 | | | |
| 3.1.445922 | PAUL FRANCIS LEFAIVE | ADDRESS REDACTED | | | ADA 263.9586760434333<br>AVAX 13.8395290816421<br>BTC 0.0000384777069342J5<br>DOT 14.033887094344B3<br>ETH 0.001119706040104G1<br>LUNC 15.728117458J496<br>MATIC 499.17462965034B<br>SOL 14.441648271034J2 | | | |
| 3.1.445923 | PAUL FRANCIS MADDALENA | ADDRESS REDACTED | | | BTC 0.40090646808083B<br>CEL 0.0.4009064680808<br>CEL 111.70216654110H<br>ETH 1.99353149087046 | | | |
| 3.1.445924 | PAUL FRANCIS REISER | ADDRESS REDACTED | | | BTC 0.41052930641372J | | | |
| 3.1.445925 | PAUL FREDERIC PIPIA | ADDRESS REDACTED | | | BTC 0.001547667204784H2<br>CEL 1.36215914824956<br>ETH 0.33380528672738H | | | |
| 3.1.445926 | PAUL FREDERICK | ADDRESS REDACTED | | | BTC 0.00000419916525538S2 | BTC 4.93985043131191<br>USDC 759.733659 | | |
| 3.1.445927 | PAUL FREEDMAN | ADDRESS REDACTED | | | BTC 8.623732616591Z5<br>ETH 241.426966798936<br>MATIC 7258.5637561377S<br>SNX 0.17862529957113J7<br>USDC 1145.4366264669 | BTC 2.53158147 | | |
| 3.1.445928 | PAUL FREEMAN | ADDRESS REDACTED | | | ETH 0.3243502650543217<br>KNC 117.135589834045<br>MATIC 1091.92986464036 | | | |
| 3.1.445929 | PAUL FREEMAN | ADDRESS REDACTED | | | ADA 3374.17571121144<br>AVAX 51.9649272244118<br>BTC 2.12385277513677<br>DOT 242.310422439958<br>ETH 4.614458739457<br>LINK 369.999919250713<br>MATIC 2750.8023577T | | | |
| 3.1.445930 | PAUL FREGENE | ADDRESS REDACTED | | | BTC 0.000014223109050196 | | | |
| 3.1.445931 | PAUL FREITAS | ADDRESS REDACTED | | | ETH 0.0035618972452441 | | | |
| 3.1.445932 | PAUL FRENCH | ADDRESS REDACTED | | | BTC 0.002317840S8638248 | | | |
| 3.1.445933 | PAUL FRILINK | ADDRESS REDACTED | | | MCDAI 20.7143537172328 | | | |
| 3.1.445934 | PAUL FROYDENLUND | ADDRESS REDACTED | | | XRP 0.1464546N07074J | | | |
| 3.1.445935 | PAUL FRUTIGER | ADDRESS REDACTED | | | BTC 1.0630097466869B | | | |
| | | | | | ADA 743.476263843087<br>BTC 0.000001156857406092<br>DOT 158.569786777B16<br>ETH 3.024807481362J5<br>LINK 126.444386689204 | AVAX 20.353<br>ETH 0.0000001005 | | |
| 3.1.445936 | PAUL FRYER | ADDRESS REDACTED | | | CEL 13.589850186956B<br>USDT ERC20 100 | | | |
| 3.1.445937 | PAUL FRYZEL | ADDRESS REDACTED | | | BTC 2.085567274668ZB<br>CEL 174.5377956054T | | | |
| 3.1.445938 | PAUL FULFORD | ADDRESS REDACTED | | | ETH 40.761708914005<br>BTC 0.0006394596088939D3<br>MANA 1957.88806342013<br>OMG 48.388642888112J<br>SNX 35.711588317188T | | | |
| 3.1.445939 | PAUL FULLER | ADDRESS REDACTED | | | BTC 0.023353931752601B | | | |
| 3.1.445940 | PAUL G | ADDRESS REDACTED | | | BTC 0.0016<br>CEL 1.184825719414S5 | | | |
| 3.1.445941 | PAUL GABADIAN | ADDRESS REDACTED | | | BTC 0.05093138581599H9<br>CEL 1.14487975882068 | | | |
| 3.1.445942 | PAUL GABRIEL | ADDRESS REDACTED | | | BTC 0.0225010122596027<br>ETH 0.307594886231039 | | | |
| 3.1.445943 | PAUL GABRIEL POPESCU | ADDRESS REDACTED | | | BTC 0.01103837795318B2 | | | |
| 3.1.445944 | PAUL GABRIEL ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000005316343006I4 | | | |
| 3.1.445945 | PAUL GABRIEL YVES RENAHY | ADDRESS REDACTED | | | BTC 0.0032772Z8 | | | |
| 3.1.445946 | PAUL GAGNON | ADDRESS REDACTED | | | CEL 0.028615001581807B<br>CEL 19.6496289865955 | | | |
| 3.1.445947 | PAUL GAGNON | ADDRESS REDACTED | | Yes | BTC 0.004142159610423<br>CEL 104.649285001494<br>DOT 0.037364584370089T<br>USDC 0.2959668778990T7 | | | BTC 2.01704606S833 |
| 3.1.445948 | PAUL GAIDIS | ADDRESS REDACTED | | | CEL 1.336516714543S45<br>SGB 10097.0629907697<br>XLM 55021.154077772<br>XRP 66048.8196639742 | | | |
| 3.1.445949 | PAUL GALE | ADDRESS REDACTED | | | ADA 0.000000556002087S5<br>BTC 0.0000000076869141I6<br>CEL 19.068273624164J3<br>DOT 0.4448131637589S6<br>LTC 0.0000000090378909231<br>MATIC 0.2843217560986T7<br>SGB 152.83345165110<br>USDC 8024.551531010159<br>XLM 0.0000000018365893366 | | | |
| 3.1.445950 | PAUL GALLAGHER | ADDRESS REDACTED | | | ETH 0.353403453040941 | | | |
| 3.1.445951 | PAUL GALLISKIN | ADDRESS REDACTED | | | BTC 0.113031916186185<br>ETH 0.036460846166<br>USDC 31.2625090646894 | | | |
| 3.1.445952 | PAUL GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.000112754666704875<br>LINK 0.097155483243B932<br>MCDAI 0.027310040763638T | BTC 0.0000005576466280074<br>MCDAI 0.00000051887353333 | | |
| 3.1.445953 | PAUL GAMBLE | ADDRESS REDACTED | | | ETH 0.00000064996004<br>ETH 11.065470918D699 | | | |
| 3.1.445954 | PAUL GAMBLE | ADDRESS REDACTED | | | ADA 0.074322503467599J<br>BTC 0.0000006747359370G1<br>DOT 0.029713960540058B<br>ETH 0.000006349966972775<br>LINK 0.01355691427B42<br>LTC 0.00655913272418365<br>MANA 0.023355729472687<br>MATIC 0.11948455786128B<br>PAX 0.196552899555944<br>SNX 2.976689377259<br>USDC 2.140466145503B8<br>ZRX 0.165322685487113 | ADA 191.474497791471<br>BTC 0.00120233714205552<br>DOT 0.0000000002953167J<br>LTC 0.00000000379192090B<br>USDC 0.00000070636311228B | | |
| 3.1.445955 | PAUL GANN | ADDRESS REDACTED | | | BTC 0.00007608S10360052S<br>CEL 1.131490157733DS<br>SGB 0.00094628915168772S<br>SNX 0.15906530750596<br>XRP 0.006190045699197H2<br>ZRX 0.48644647074585I | | | |
| 3.1.445956 | PAUL GARAY | ADDRESS REDACTED | | | LTC 0.00013090451846091H<br>MATIC 16.7852244488441 | | | |
| 3.1.445957 | PAUL GARCIA | ADDRESS REDACTED | | | BAT 0.029106365991833<br>BTC 0.0001432048685466Z3<br>ETH 7.763529238202196-0S<br>MATIC 1.82345430789492<br>SNX 70.136203195858B44<br>XLM 0.046572995659B9535<br>XRP 591.0621694729D1 | | | |
| 3.1.445958 | PAUL GARCIA | ADDRESS REDACTED | | | BTC 0.0000132833468Z343<br>CEL 724.923155021915<br>COMP 0.08293288972937S1<br>MATIC 0.024245717591706T<br>SNX 123.2502369555009<br>UNI 0.049102061754592I4<br>XLM 8.29433336568475<br>ZRX 817.760974134066 | | | |
| 3.1.445959 | PAUL GARCIA | ADDRESS REDACTED | | | ADA 0.01941805541329S<br>BTC 0.0000000696848431368I<br>ETH 0.0000153407971817B4 | | | |
| 3.1.445960 | PAUL GARDINER | ADDRESS REDACTED | | | BTC 4.3791508726099SE-07<br>CEL 18.677545903395B<br>ETH 1.05621321011159E-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445961 | PAUL GARLICK | ADDRESS REDACTED | | | BTC 0.0827309753217172<br>CEL 0.968889753145324<br>USDT ERC20 478.183631161611 | | | |
| 3.1.445962 | PAUL GAROZZO | ADDRESS REDACTED | | | CEL 26.2072080571299<br>SNX 3.5647353727311 | | | |
| 3.1.445963 | PAUL GARVEY | ADDRESS REDACTED | | | MCDAI 20.0793666188779 | | | |
| 3.1.445964 | PAUL GASSER | ADDRESS REDACTED | | | BTC 0.000000007997345285<br>CEL 0.268783108810566<br>DASH 0.00360169203728869<br>LINK 0.0574655804343943<br>SGB 637.518754890571<br>UNI 0.0847695837577193<br>USDC 0.00613290163574083<br>USDT ERC20 0.00000082840460409<br>XRP 4.66698934729950-07 | | | |
| 3.1.445965 | PAUL GASTON | ADDRESS REDACTED | | Yes | BTC 79.3779013040467<br>CEL 28847.0474151766<br>ETH 1.16230705763431<br>PAXG 0.255082253544944<br>TGBP 4.10017600304996<br>USDC 123240.821710988<br>XAUT 6.91480979705589<br>XLM 0.0000000434647173917 | | | BTC 17.1075947618767 |
| 3.1.445966 | PAUL GATTO | ADDRESS REDACTED | | | AAVE 0.00199595953254442<br>BTC 0.0520994948098977<br>CEL 0.266710556168282<br>ETH 3.33444338877929<br>LINK 0.0349918894168879<br>MATIC 0.577957435189262<br>SGB 234.286592930174<br>SNX 0.271186628268178<br>USDC 1671.50228031213<br>XRP 0.666409114327115 | CEL 28B.105380657475<br>LINK 0.000592010644659883<br>MATIC 0.008411150770157776<br>USDC 898.56 | | |
| 3.1.445967 | PAUL GATZIOS | ADDRESS REDACTED | | | BTC 0.00109613908647975<br>LINK 2.679915141051944 | | | |
| 3.1.445968 | PAUL GAUDREAULT | ADDRESS REDACTED | | | MCDAI 1.06281427499834 | | | |
| 3.1.445969 | PAUL GAVEL | ADDRESS REDACTED | | | BTC 0.0160078421830115<br>CEL 66.735309406717<br>DOT 19.6762553736726<br>ETH 1.15404751311182<br>MATIC 1443.25310110032<br>MCDAI 40.1326506222069<br>XRP 2326.56182200607 | | | |
| 3.1.445970 | PAUL GAW | ADDRESS REDACTED | | | CEL 482.911121438569 | | | |
| 3.1.445971 | PAUL GAW | ADDRESS REDACTED | | | USDC 103.207747720001 | | | |
| 3.1.445972 | PAUL GEDEON | ADDRESS REDACTED | | | BTC 0.0005465049771287111<br>CEL 18.4472329401951 | | | |
| 3.1.445973 | PAUL GEISZ | ADDRESS REDACTED | | | BSV 0.143937702043099<br>USDC 216.298244752417<br>XLM 420.573923005686 | | | |
| 3.1.445974 | PAUL GENEROSO | ADDRESS REDACTED | | | ETH 0.000342363111512379 | | | |
| 3.1.445975 | PAUL GENSIC | ADDRESS REDACTED | | | BTC 0.275033770862262<br>ETH 5.68320760996323 | | | |
| 3.1.445976 | PAUL GEORG REUBEL | ADDRESS REDACTED | | | BTC 0.0000123139353512552<br>BTC 0.0015642186512407 | | | |
| 3.1.445977 | PAUL GEORGE | ADDRESS REDACTED | | | LINK 1.64492665608091 | | | |
| 3.1.445978 | PAUL GEORGE | ADDRESS REDACTED | | | BTC 0.00119672083143127<br>CEL 0.0336664463570822<br>XRP 0.168510975033609 | | | |
| 3.1.445979 | PAUL GEORGE | ADDRESS REDACTED | | | BTC 0.0086012750779317081<br>CEL 154.506600323661 | | | |
| 3.1.445980 | PAUL GEORGE VICHIMA | ADDRESS REDACTED | | | BTC 0.0018567160566412 | BTC 0.05165718 | | |
| 3.1.445981 | PAUL GERAETS | ADDRESS REDACTED | | | ETH 1.14632142523854 | | | |
| 3.1.445982 | PAUL GERARD | ADDRESS REDACTED | | | BTC 0.0000996504571866689<br>ETH 0.0002487900266224881<br>USDC 615.200902061406 | | | |
| 3.1.445983 | PAUL GERARD CHARETTE | ADDRESS REDACTED | | | BTC 0.0000013921644372545<br>CEL 2.11139314260656<br>ETH 0.00147712329984786<br>USDC 521.758021040254 | | | |
| 3.1.445984 | PAUL GERARD MINOR | ADDRESS REDACTED | | | ADA 6655.99669883195 | | | |
| 3.1.445985 | PAUL GERHARD LORENZEN | ADDRESS REDACTED | | | BTC 0.6778160777321 | | | |
| 3.1.445986 | PAUL GERIMON | ADDRESS REDACTED | | | BTC 0.00656189721480136<br>CEL 7.8663157037522 | | | |
| 3.1.445987 | PAUL GERMAN | ADDRESS REDACTED | | | ETH 0.0521764<br>BTC 0.000560617144416293<br>EOS 7.38934715936655 | | | |
| 3.1.445988 | PAUL GERTENBACH | ADDRESS REDACTED | | | LTC 0.00204110069040433<br>BTC 0.0000072932276112185 | | | |
| 3.1.445989 | PAUL GETZ | ADDRESS REDACTED | | | BTC 0.00906704641473716 | | | |
| 3.1.445990 | PAUL GEYEN | ADDRESS REDACTED | | | AAVE 0.00049800068208384<br>BAT 0.000144180165845478<br>BTC 0.00000013533209615<br>COMP 0.000482797723968155<br>ETH 0.00000710623191271<br>LINK 0.00662089757584418<br>LTC 0.000034549358466692<br>MATIC 0.820953804787347<br>OMG 0.00000053902179382<br>SGB 0.109342683781971<br>SNX 0.129731830318422<br>UNI 0.081014291354753<br>ZRX 0.105120335010453 | AAVE 1.45516075724106<br>BAT 1.65997149069283<br>BTC 0.000021361498900066<br>COMP 2.74624151982699<br>ETH 0.00119244499900419<br>LINK 53.0128026415181<br>LTC 0.00052270510219808<br>MATIC 1152.90773880433<br>OMG 0.0124175426008579<br>SGB 282.694300188977<br>SNX 96.142129557638<br>UNI 324.344512295585<br>XRP 1864.18607618218<br>ZRX 2086.49194140914 | | |
| 3.1.445991 | PAUL GHORMLEY | ADDRESS REDACTED | | | BTC 1.00320102971855<br>CEL 0.31204392560409<br>ETH 0.0126885126585639<br>LINK 0.110747177103858<br>MATIC 12831.2297174315<br>OMG 0.018598263247596B<br>SNX 0.385094679053832<br>UNI 0.098581026597803Z<br>USDC 165192.852867761<br>USDT ERC20 149409.397639005 | | | |
| 3.1.445992 | PAUL GIAMMONA | ADDRESS REDACTED | | | AAVE 0.467837090648857<br>BCH 5.56334093358908<br>BSV 0.019172240198185<br>BTC 0.113975936659279<br>DASH 1.59708368253573<br>ETC 48.6674257337807<br>LTC 9.25507362452779<br>MATIC 374.386506940266<br>USDC 24.5978466605369<br>WBTC 0.000779458792069624<br>ZEC 2.7925576813707 | | | |
| 3.1.445993 | PAUL GIANG | ADDRESS REDACTED | | | BTC 0.00233856041220563<br>CEL 1147.01943752D4<br>LTC 0.8088756<br>MATIC 1.332925367B561<br>XLM 240.4947383 | | | |
| 3.1.445994 | PAUL GIANNELLI | ADDRESS REDACTED | | | CEL 0.0038152370644134<br>DOT 0.00000042<br>PAX 0.00000096<br>ZEC 0.00000024 | | | |
| 3.1.445995 | PAUL GIBSON | ADDRESS REDACTED | | | ADA 184.090018915994 | | | |
| 3.1.445996 | PAUL GILL | ADDRESS REDACTED | | | BTC 0.00084963686695903<br>ETH 0.00000893126836317<br>LINK 0.143377228436646<br>LUNC 0.0176654283261244<br>MATIC 1.24907845145898<br>TGBP 0.0343276582947446 | | | |
| 3.1.445997 | PAUL GILLARD | ADDRESS REDACTED | | | BTC 0.0000045797789640448<br>BUSD 0.0678090688049004<br>CEL 0.087037333807481<br>ETC 0.000100306097658677<br>ETH 0.00000989286041768D<br>LTC 0.00111408663696223 | | | |
| 3.1.445998 | PAUL GILLIBRAND | ADDRESS REDACTED | | | BTC 0.00000000779392747B<br>CEL 116.886543115413<br>SGB 894.879041187144<br>USDC 0.000000762205370867<br>XRP 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.445999 | PAUL GILLIGAN | ADDRESS REDACTED | | | DOT 0.27919006184866<br>MATIC 4.53724282965057 | | | |
| 3.1.446000 | PAUL GILMARTIN | ADDRESS REDACTED | | | ADA 1061.87176397058<br>BTC 0.163363133144327<br>ETH 4.28439313060609 | | | |
| 3.1.446001 | PAUL GINKEL | ADDRESS REDACTED | | | BTC 0.00265830548772614 | | | |
| 3.1.446002 | PAUL GIROD | ADDRESS REDACTED | | | BTC 0.00000040160716230S<br>CEL 3.71266732997522 | | | |
| 3.1.446003 | PAUL GITTINS | ADDRESS REDACTED | | | BTC 0.00001626144842826<br>CEL 0.00218893297708311<br>DOT 0.0881385061701387<br>ETH 0.00061162289212333 | | | |
| 3.1.446004 | PAUL GIURGIU | ADDRESS REDACTED | | | BTC 0.00232675158368567<br>CEL 1.95152600514545<br>ETH 0.149753255128698 | | | |
| 3.1.446005 | PAUL GOMEZ | ADDRESS REDACTED | | | BTC 0.00000991118666667<br>CEL 1.25278970480878<br>ETH 0.000164328243613964<br>LTC 0.00008472824135469<br>LUNC 2998 76.9<br>SGB 0.0693935187452455<br>USDC 0.0003246734990364437<br>XRP 0.465946670047649 | | | |
| 3.1.446006 | PAUL GLADEN | ADDRESS REDACTED | | | BTC 0.479786568706438<br>ETH 16.4708506542253<br>USDC 68238.7110906952 | ETH 0.341066081425161 | | |
| 3.1.446007 | PAUL GLAVIN | ADDRESS REDACTED | | | BTC 0.000116728217458348<br>CEL 1715.59776506279<br>EOS 0.756519710030336<br>ETH 0.0000579388510571<br>LINK 0.12078955778351t<br>LTC 0.0247284902237032<br>OMG 0.086427948955788<br>SGB 0.22326662243958<br>UNI 877.318557104004<br>USDC 1.65173564087217<br>XLM 0.0216257864853891<br>XRP 1.46047388757096 | | | |
| 3.1.446008 | PAUL GLENN KENDRICK | ADDRESS REDACTED | | | ETH 0.00048785835087957 | | | |
| 3.1.446009 | PAUL GLOSSOP | ADDRESS REDACTED | | | BTC 0.048382197594797 3<br>CEL 0.00210790587837128 | | | |
| 3.1.446010 | PAUL GLOUFCHEV | ADDRESS REDACTED | | | BTC 0.00001258179460591 9<br>CEL 0.497991222558644<br>USDC 0.00002671790436019 9<br>SNX 0.00559902801965763<br>XLM 0.00000000159875<br>XRP 0.053368401288511 1 | | | |
| 3.1.446011 | PAUL GLOVER | ADDRESS REDACTED | | | BTC 0.204661665038634<br>ETH 1.63711311070186<br>LTC 2.12585792445572<br>USDC 1677.70584764309 | LTC 0.32118292 | | |
| 3.1.446012 | PAUL GOBERT JR | ADDRESS REDACTED | | | BTC 0.00000982091474763 1 | | | |
| 3.1.446013 | PAUL GODFREY | ADDRESS REDACTED | | | CEL 66.2092007499088 | | | |
| 3.1.446014 | PAUL GOEBEL | ADDRESS REDACTED | | | BTC 3.68477936909999E-07 | | | |
| 3.1.446015 | PAUL GOMEZ | ADDRESS REDACTED | | | BTC 0.00115245973685271 | | | |
| 3.1.446016 | PAUL GOMEZ | ADDRESS REDACTED | | | ETH 0.485951014136363 | | | |
| 3.1.446017 | PAUL GONTRAN | ADDRESS REDACTED | | | BTC 0.00000400290793848<br>LTC 0.01684491326815113 | | | |
| 3.1.446018 | PAUL GONZALES | ADDRESS REDACTED | | | BTC 0.01705543416488179<br>CEL 4.609706355514064<br>ETH 3.69249466231958<br>MCDAI 0.716554930950577 | CEL 0.248951280187649<br>MCDAI 0.31328485 | | |
| 3.1.446019 | PAUL GONZALEZ | ADDRESS REDACTED | | | ETH 0.0299464914249526<br>XLM 149.317226576871 | | | |
| 3.1.446020 | PAUL GONZALEZ | ADDRESS REDACTED | | | MANA 11.1400448913392<br>SNX 13.858687438426 | | | |
| 3.1.446021 | PAUL GOODIER | ADDRESS REDACTED | | | BTC 0.00017543724128561<br>AAVE 14.388293535 2796<br>BTC 0.00011046094814648<br>MATIC 5.54691987238004 | BTC 0.00000038 | | |
| 3.1.446022 | PAUL GOODINSON | ADDRESS REDACTED | | | ADA 34093.111868759E<br>BTC 4.35910057581061<br>CEL 5167.52919966773<br>DOT 111.134026104624<br>ETH 6.660152143185202<br>SGB 12051.080288133<br>USDC 85.227831565486<br>XLM 212530.353869073<br>XRP 20124.766487904 | | | |
| 3.1.446023 | PAUL GOODMAN | ADDRESS REDACTED | | | BTC 0.0888803206466726<br>MATIC 5661.38686285913 | BTC 0.1193004 | | |
| 3.1.446024 | PAUL GOODMAN | ADDRESS REDACTED | | | BTC 0.00140730005768693<br>ETH 0.0254019293300888<br>SUSHI 4.2551392561 7029 | BTC 0.00000045365665 9261<br>ETH 0.00000028020761 9211<br>SUSHI 0.0000007165315 53676 | | |
| 3.1.446025 | PAUL GOSLING | ADDRESS REDACTED | | | BTC 0.0081797 9 | | | |
| 3.1.446026 | PAUL GOWER | ADDRESS REDACTED | | | CEL 8.166025336236 76<br>BTC 0.01371115586689 66<br>ETH 0.51890701302574 7 | | | |
| 3.1.446027 | PAUL GRAHAM | ADDRESS REDACTED | | | BSV 1.01315532316664<br>BTC 0.00111176664345671 9 | | | |
| 3.1.446028 | PAUL GRAHAM | ADDRESS REDACTED | | | UNI 14.4036580977569<br>CEL 0.879687782787044 | | | |
| 3.1.446029 | PAUL GRAMADA | ADDRESS REDACTED | | | MATIC 0.003378879<br>ADA 91.5156199781522 | | | |
| 3.1.446030 | PAUL GRAND MAISON | ADDRESS REDACTED | | | CEL 0.0159803913668365<br>BTC 0.046273493854547548<br>CEL 156.389056299615<br>ETH 0.0051322479659211 2<br>SGB 1619.40976164233<br>XRP 5262.3077565170 9 | | | |
| 3.1.446031 | PAUL GRANDACARPIO | ADDRESS REDACTED | | | BTC 0.000507621019943861<br>SOL 2.06588930706659885 | SNX 35.6514949323006 | | |
| 3.1.446032 | PAUL GRANDCHAMP | ADDRESS REDACTED | | | ADA 0.00477720168362016<br>AVAX 1.05030331164328<br>BTC 0.00269530489035485<br>DOT 0.00470821714053513<br>ETH 0.228282326873378<br>MATIC 0.043788704747606<br>USDC 1.15789009068272<br>USDC 0.046404380108632 9 | BTC 0.0000001<br>USDC 0.00882951714457261 | | |
| 3.1.446033 | PAUL GRANT | ADDRESS REDACTED | | | CEL 0.654270027 87808<br>XLM 302.6461 | | | |
| 3.1.446034 | PAUL GRANT | ADDRESS REDACTED | | | BTC 0.0000000069555 66725<br>CEL 0.0741635359256231 | | | |
| 3.1.446035 | PAUL GRANT | ADDRESS REDACTED | | | BTC 0.00161206741106489<br>CEL 3.645110832601 4<br>ETH 0.00010554776324115 8<br>SNX 30.59865240757 94<br>XLM 50.5502685392686 | | | |
| 3.1.446036 | PAUL GRANT | ADDRESS REDACTED | | | ADA 0.00028558889384704 2<br>BTC 0.0000000002926244593<br>USDT ERC20 0.380120277681125 | ADA 0.255482972665803<br>BTC 0.0000017446157937 6 | USDT ERC20 2015.53625445078 4 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446037 | PAUL GRANT | ADDRESS REDACTED | | | AAVE 5.72753<br>ADA 9025.23815<br>AVAX 77.87075344<br>BNB 9.99<br>BNT 153.6<br>BTC 0.966993962354226<br>CEL 34887.3315000038<br>DASH 3.998<br>DOGE 4016.39<br>DOT 1084.8901<br>EOS 897.5<br>ETH 3.548209<br>LINK 262.0208504<br>LTC 11.9989916<br>LUNC 12.97<br>MATIC 15000.1255160998<br>OMG 97.5<br>SGB 305.1452114333<br>SOL 42.27487<br>UMA 43.206681638704<br>UNI 60.87<br>USDC 10.296059<br>XRP 2018.691803 | | | |
| 3.1.446038 | PAUL GRAUE | ADDRESS REDACTED | | | BSV 0.0000948644409650036<br>BTC 0.0000031232307215749<br>CEL 22.0669490464346<br>ETH 0.00006308585371808 | | | |
| 3.1.446039 | PAUL GREALY | ADDRESS REDACTED | | | CEL 3.13282413720381<br>MATIC 72.5634221900008<br>SNX 0.00000008<br>USDT ERC20 0.152024 | | | |
| 3.1.446040 | PAUL GREEN | ADDRESS REDACTED | | | BCH 0.91307406418894<br>BTC 0.215351705204145<br>CEL 10.685996762.3882<br>COMP 0.5403709715722886<br>EOS 132.21855826.3512<br>ETH 8.22044516300098<br>LINK 0.034191633536305392243<br>LTC 0.0088632734503072<br>MATIC 1131.16295623794<br>MCDAI 0.1101114691662607<br>SNX 23.81464093553866 | | | |
| 3.1.446041 | PAUL GREEN | ADDRESS REDACTED | | | BNB 0.617<br>BTC 0.00000097429935.1144<br>CEL 99.97864646059.233<br>DOT 0.018245120464957<br>ETH 0.0000008961839800687<br>LUNC 0.0100406374706.4108<br>MANA 255.19727502<br>MATIC 0.4568323593854.93<br>XRP 0.6464198819016691 | | | |
| 3.1.446042 | PAUL GREEN | ADDRESS REDACTED | | | BTC 0.0103456745599.45 | | | |
| 3.1.446043 | PAUL GREEN | ADDRESS REDACTED | | | ADA 52.898846123.6881<br>BCH 0.0240634328764166<br>BTC 0.011699624781610.5 | | | |
| 3.1.446044 | PAUL GREEN | ADDRESS REDACTED | | | CEL 1.068948214083.15 | | | |
| 3.1.446045 | PAUL GREEN | ADDRESS REDACTED | | | BTC 0.000000184673601018 | | | |
| 3.1.446046 | PAUL GREENE | ADDRESS REDACTED | | | LINK 0.0352918631654608 | | | |
| 3.1.446047 | PAUL GREENE | ADDRESS REDACTED | | | BTC 0.0010359324595.3659<br>MATIC 19847.1720605303 | | | |
| 3.1.446048 | PAUL GREENWOOD | ADDRESS REDACTED | | | BTC 0.0072459442426457.3<br>CEL 103.747925795207<br>ETH 1.16713966<br>MATIC 188.9682292<br>SNX 61.8172874.4 | | | |
| 3.1.446049 | PAUL GREGOIRE BILLOT | ADDRESS REDACTED | | | BTC 1.83651292655999.97 | | | |
| 3.1.446050 | PAUL GREGORY | ADDRESS REDACTED | | | BTC 0.0006740871778782.12 | | | |
| 3.1.446051 | PAUL GREGORY | ADDRESS REDACTED | | | ETH 0.800574496054532<br>BCH 0.009853570860046.668 | | | |
| 3.1.446052 | PAUL GREIDANUS | ADDRESS REDACTED | | | BTC 0.000113471146224.74<br>LTC 0.0257521608510143 | | | |
| 3.1.446053 | PAUL GREWAL | ADDRESS REDACTED | | | ADA 0.005639<br>BTC 0.00005697130698152.7<br>CEL 0.0882786396382874 | | | |
| 3.1.446054 | PAUL GRICE | ADDRESS REDACTED | | | AAVE 1.03325153527591 | | | |
| 3.1.446055 | PAUL GRIFFITH | ADDRESS REDACTED | | | CEL 0.000000000000011992 | | | |
| 3.1.446056 | PAUL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00241080802263722 | | | |
| 3.1.446057 | PAUL GRIFFITHS | ADDRESS REDACTED | | | CEL 1.11443980305144 | | | |
| 3.1.446058 | PAUL GRIMES | ADDRESS REDACTED | | | BTC 0.000165501149613342<br>GUSD 10.5590141723397<br>MATIC 0.038237932748.7875 | | | |
| 3.1.446059 | PAUL GRIMPART | ADDRESS REDACTED | | | BAT 39.250076012.2853<br>BTC 0.0273566198830671<br>CEL 2.90132856071652<br>ETH 0.626775085235431<br>USDC 53.59 | | | |
| 3.1.446060 | PAUL GRIMSHAW | ADDRESS REDACTED | | | BTC 0.0004470865841999812<br>ETH 0.537281105316841 | | | |
| 3.1.446061 | PAUL GROBLER | ADDRESS REDACTED | | | BTC 0.176976510909576<br>CEL 0.084061311440627.7<br>ETH 2.330983744250076<br>XRP 1167.43344498566 | | | |
| 3.1.446062 | PAUL GROENEWEG | ADDRESS REDACTED | | | BTC 0.00000032409885323<br>XRP 0.313169732755253 | | | |
| 3.1.446063 | PAUL GRONDAHL | ADDRESS REDACTED | | | BAT 113.921973441293<br>BCH 0.1696076288848814<br>BSV 0.046916440204124.24<br>BTC 1.021020915591468<br>CEL 47.251666227020B<br>EOS 1.570267789382.11<br>ETH 0.1114604501571.21<br>LPT 2.1467627095133.4<br>MCDAI 13.5140939983718<br>SGB 2.44086331683614<br>SNX 0.0128988096813432<br>USDC 40.39331300BB46<br>XRP 15.966637099991.73 | | | |
| 3.1.446064 | PAUL GROOTINGS | ADDRESS REDACTED | | | BTC 0.4383714851407.76<br>CEL 7.91042773721328<br>DOT 129.95886420036.7<br>ETH 0.001917248860482<br>LINK 306.44363422406<br>MATIC 3.57785777606712 | | | |
| 3.1.446065 | PAUL GROTE | ADDRESS REDACTED | | | BTC 1.5073412006999998.08 | BTC 0.0000004638512590447 | | |
| 3.1.446066 | PAUL GROVER | ADDRESS REDACTED | | | BTC 0.291200164304997<br>LINK 35.701741612452<br>MATIC 725.593476501425<br>SOL 17.4720256691899 | | | |
| 3.1.446067 | PAUL GRÜTZE | ADDRESS REDACTED | | | BTC 0.0000017106154B5191 | | | |
| 3.1.446068 | PAUL GUADAGNIN | ADDRESS REDACTED | | | ADA 431.74680318264B<br>BCH 1.19177044918734<br>BNB 2.084238104403B7<br>BTC 0.00261201508984678<br>CEL 317.85358080916<br>DASH 4.978054692271559<br>EOS 0.001087827704926B61<br>ETH 0.001101117420398<br>ETH 0.3565<br>LTC 1.57599845<br>SNX 184.738<br>USDT ERC20 0.919395<br>XLM 2502.9335527326 | | | |
| 3.1.446069 | PAUL GUGER | ADDRESS REDACTED | | | CEL 10.813692068551.2 | | | |
| 3.1.446070 | PAUL GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.000217009278979565<br>EOS 0.1629368615584.91<br>ETH 0.0021749348657409.97<br>USDC 6.93962097696803 | | | |
| 3.1.446071 | PAUL GUSTAV SEBASTIAN SALOMONSSON | ADDRESS REDACTED | | | BTC 0.002630148060011636<br>CEL 269.174193073539<br>ETH 90.39142915949933 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 645 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446072 | PAUL GUTIERREZ | ADDRESS REDACTED | | | ADA 1047.18111539677<br>BTC 0.0528222279669421<br>DOT 4.48243749773658<br>ETH 0.0165947290640744<br>LINK 202.26693296821<br>LTC 1.80464911895649<br>MATIC 320.969690049388<br>USDC 0.00343152679739287<br>USDT ERC20 227.689100352105<br>KLM 3065.88231692698 | LUNC 2.36508 | | |
| 3.1.446073 | PAUL GUTIERREZ PIZARRO | ADDRESS REDACTED | | Yes | BTC 0.0333985568665517<br>ETH 0.18116245505164<br>USDC 231.070683946431 | | | BTC 0.15760732426051 |
| 3.1.446074 | PAUL GUYE | ADDRESS REDACTED | | | ETH 0.000965958657981093 | | | |
| 3.1.446075 | PAUL GUYE | ADDRESS REDACTED | | | SNX 0.0462837838645342 | | | |
| 3.1.446076 | PAUL GUYER | ADDRESS REDACTED | | | ETH 0.0480968606857492 | | | |
| 3.1.446077 | PAUL GWEON | ADDRESS REDACTED | | | BTC 0.449889345518715<br>DOT 448.81626497330<br>MATIC 3548.24161156381 | BTC 0.00034232<br>LUNC 242.549881190511 | | |
| 3.1.446078 | PAUL H LEFEVRE III | ADDRESS REDACTED | | | AAVE 5.49195934800286<br>ADA 2099.01425709184<br>BCH 0.000002423642556308<br>BTC 0.15706946765993<br>COMP 5.55404696146254<br>DASH 0.000005574454286236<br>EOS 0.0355777639117932<br>ETH 4.62077542571497<br>LINK 0.000056954915701463<br>SUSHI 141.32657592342<br>UNI 610.7525956241<br>ZEC 0.000002982513660637 | | | |
| 3.1.446079 | PAUL HA | ADDRESS REDACTED | | | USDC 0.00498056745426429 | | | |
| 3.1.446080 | PAUL HAAS | ADDRESS REDACTED | | | ETH 0.0635176827479083 | | | |
| 3.1.446081 | PAUL HABERMAN | ADDRESS REDACTED | | | DOT 16.2431641374569 | | | |
| 3.1.446082 | PAUL HABETS | ADDRESS REDACTED | | | ADA 1766.31046620783<br>BTC 0.000073576131380018<br>CEL 38.8967533493376<br>DOT 70.5842335690115<br>ETH 4.16651204956332<br>LINK 20.1877169425115<br>KLM 649.0310013<br>XRP 1994.24873362868 | | | |
| 3.1.446083 | PAUL HADLAND | ADDRESS REDACTED | | | ETH 0.000433398503338013<br>USDT ERC20 0.417565188653748 | | | |
| 3.1.446084 | PAUL HAERING | ADDRESS REDACTED | | | BTC 0.0175102369908623<br>CEL 103.115930050811<br>ETH 0.19520002756059<br>SNX 3.84324405735952<br>UNI 20.65365737577009<br>USDC 12.3154630741404 | | | |
| 3.1.446085 | PAUL HAGEN GRANTHAM | ADDRESS REDACTED | | | AAVE 0.007127635582208<br>ADA 1.65498942781118<br>BTC 0.10221054427675<br>DASH 0.00996363006650183<br>EOS 0.097764807916507<br>ETH 0.0140710006293246<br>SNX 0.1852472415401<br>ZEC 0.000159058604705834 | AAVE 0.00043986582196050<br>ADA 0.100775060860201<br>BTC 0.00000094<br>DASH 3.43213707671355<br>EOS 0.063419982810163<br>ETH 0.033502443047065<br>SNX 0.00147588027452567<br>USDC 98148.5220007077<br>ZEC 1.93450968634267 | | |
| 3.1.446086 | PAUL HAGUE | ADDRESS REDACTED | | | ADA 322.36834671751<br>CEL 63.921536162325<br>DOT 21.777775852484<br>KLM 517.443510878367<br>XRP 3024.02650138647 | | | |
| 3.1.446087 | PAUL HAINES | ADDRESS REDACTED | | | BTC 0.148368868929914<br>CEL 130.731652704301<br>ETH 0.00029809972027194<br>MATIC 970.263704722091<br>USDT ERC20 64.585143438373 | | | |
| 3.1.446088 | PAUL HAISLIP | ADDRESS REDACTED | | | BTC 0.071484602038967<br>CEL 36.029783017361<br>ETH 0.216168605811442<br>LINK 54.022241970897<br>SNX 21.577905706508<br>USDC 5.67461454978264 | | | |
| 3.1.446089 | PAUL HALE | ADDRESS REDACTED | | | BTC 0.00069773851345106<br>DOT 52.916129531949<br>ETH 0.027015030322579<br>LINK 14.623045110758<br>PAXG 0.143223290911825<br>SNX 165.83730691372<br>USDC 27.655941238867 | BTC 0.00476673 | | |
| 3.1.446090 | PAUL HALICKI | ADDRESS REDACTED | | | ADA 0.914924256986<br>BTC 0.000295004724075934<br>DOT 0.167797028646723<br>ETH 0.00126740301905182<br>LINK 0.050065126746718<br>LTC 0.00951225439134653<br>MATIC 2.70520312850387 | | | |
| 3.1.446091 | PAUL HALLELUJAH | ADDRESS REDACTED | | | BAT 0.0188600426707811 | | | |
| 3.1.446092 | PAUL HALSTEAD | ADDRESS REDACTED | | | BTC 0.000477347515439147<br>ETH 0.264429213931141<br>SOL 6.16335080878739<br>USDC 44.08855700723 | | BTC 0.00000000187835583<br>USDC 0.00457108344106295 | |
| 3.1.446093 | PAUL HALTER | ADDRESS REDACTED | | | TUSD 1.69340548504368 | | | |
| 3.1.446094 | PAUL HAMILL | ADDRESS REDACTED | | | AAVE 0.0415892122478407<br>ADA 0.695003875681737<br>BTC 0.000048795768372229<br>CEL 27.2958157054183<br>DOT 0.542264406408241<br>ETH 0.00561605969812432<br>MANA 0.0662329873833661<br>KLM 58.2840250277008<br>XRP 7.32308081129524 | | | |
| 3.1.446095 | PAUL HAMILTON | ADDRESS REDACTED | | | USDC 0.476580352270066 | | | |
| 3.1.446096 | PAUL HAMILTON | ADDRESS REDACTED | | | BTC 0.0228820023361958 | | | |
| 3.1.446097 | PAUL HAMLIN | ADDRESS REDACTED | | | CEL 1.10210366283284 | | | |
| 3.1.446098 | PAUL HAMMOND | ADDRESS REDACTED | | | USDC 1.246381409993366 | | | |
| 3.1.446099 | PAUL HAMMOND | ADDRESS REDACTED | | | ETH 0.0212736182667<br>AVAX 0.0086049259241533<br>BTC 0.000145341720889622<br>ETH 0.00139899517388465<br>USDC 3.78449736951036 | BTC 0.0000000085807905<br>USDC 0.0000000959995318763 | | |
| 3.1.446100 | PAUL HAMPTON | ADDRESS REDACTED | | | USDC 22.7050749953277 | | | |
| 3.1.446101 | PAUL HANCOCK | ADDRESS REDACTED | | | CEL 4.00066564574878<br>ETH 0.01<br>USDT ERC20 100 | | | |
| 3.1.446102 | PAUL HAND | ADDRESS REDACTED | | | BCH 0.000005478754234436<br>BTC 0.000004360104229297<br>CEL 0.000874261142338563 | | | |
| 3.1.446103 | PAUL HANLEY | ADDRESS REDACTED | | | ADA 93.5329151193567<br>BTC 0.0214375657284165<br>CEL 51.7839805694209<br>MATIC 539.865385004534 | | | |
| 3.1.446104 | PAUL HANNAWAY | ADDRESS REDACTED | | | BCH 0.360348623246079<br>BTC 1.34763620087709<br>CEL 64.3982104965383<br>ETH 1.51678401 15455<br>LTC 0.595759423382684 | | | |
| 3.1.446105 | PAUL HANNUM | ADDRESS REDACTED | | | BTC 0.0116414445169817 | | | |
| 3.1.446106 | PAUL HANSEN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.446107 | PAUL HANSEN | ADDRESS REDACTED | | | BTC 1.42342261116736 | | | |
| 3.1.446108 | PAUL HARAMIS | ADDRESS REDACTED | | | ETH 19.7613378623815<br>ADA 576.635792717137<br>BTC 0.400164925596797<br>CEL 1082.35686736317<br>EOS 0.0700920211467 9<br>MATIC 133.351958008279<br>USDC 2516.15384088369 | | | |
| 3.1.446109 | PAUL HARBARAN | ADDRESS REDACTED | | | BTC 0.035016114372181<br>ETH 0.376671100610466<br>SGB 83.5560927440219<br>XRP 546.259239811675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446110 | PAUL HARDCASTLE HARDCASTLE | ADDRESS REDACTED | | | ADA 1578.6826468042<br>BAT 1160.5762705877<br>BTC 1.0084110261309<br>CEL 188.90706517051<br>ETH 3.7145530546637<br>MATIC 780.47375403308<br>SOL 9.6400227951658 | | | |
| 3.1.446111 | PAUL HARDICK | ADDRESS REDACTED | | | BTC 1.974305935715B<br>CEL 2604.0975946137G<br>ETH 35.554865038707 | | | |
| 3.1.446112 | PAUL HARRIS | ADDRESS REDACTED | | | ADA 544.61670102167<br>BTC 0.0066166893547047A<br>ETH 0.066474136316209Z | | | |
| 3.1.446113 | PAUL HARRIS | ADDRESS REDACTED | | Yes | BTC 0.13753172724361A<br>ETH 0.0012340620899229<br>USDC 3.99707742256761 | | | ETH 5.48699777165833 |
| 3.1.446114 | PAUL HARRISON | ADDRESS REDACTED | | | ADA 5.9245361724582S<br>BTC 0.00061375432812227B<br>GUSD 0.0010376304155817<br>MATIC 1599.74146952422<br>USDT ERC20 2.37147201682233 | ADA 0.0064637130925939G<br>GUSD 0.0034349305327272G | | |
| 3.1.446115 | PAUL HART | ADDRESS REDACTED | | | BTC 0.0169778995122276 | | | |
| 3.1.446116 | PAUL HARVEY | ADDRESS REDACTED | | | BTC 0.00000194731481775S<br>CEL 0.0251165030530643<br>XRP 0.00225275405070506 | | | |
| 3.1.446117 | PAUL HATCH | ADDRESS REDACTED | | | BTC 0.000130341164282654<br>COMP 0.015491112549072D4<br>DOT 12.386330265604<br>ETH 9.2173821453913D6<br>MATIC 59.250937468610S<br>USDC 0.419767380864639<br>XLM 395.720455502111 | | | |
| 3.1.446118 | PAUL HATINI | ADDRESS REDACTED | | | BTC 0.0273151109507653<br>USDC 128.69115337S795<br>ZRX 0.0642963320682148 | | | |
| 3.1.446119 | PAUL HAUEISEN | ADDRESS REDACTED | | | AAVE 0.0156803362033496<br>ADA 1.36600309379652<br>BTC 0.00047868051913191B<br>CEL 0.2075708321265B<br>DOT 0.2281337985654998<br>ETH 0.00725583719528757<br>MATIC 4.99283330456756<br>SNX 0.279344860298805<br>USDC 0.846091064095150B | | | |
| 3.1.446120 | PAUL HAWKINS | ADDRESS REDACTED | | | BSV 0.00032102007726380B3<br>BTC 0.0000014990S3877282<br>CEL 0.702116169415876<br>DOT 0.0000000000034368B9<br>ETH 0.0000162264192865DB<br>MATIC 0.0000305316273906<br>CEL 14.4204191979963 | | | |
| 3.1.446121 | PAUL HAWORTH | ADDRESS REDACTED | | | BTC 0.000000035316273906<br>CEL 14.4204191979963 | | | |
| 3.1.446122 | PAUL HAYES | ADDRESS REDACTED | | | ETH 0.08867600448976655<br>CEL 536.68271693865<br>MATIC 15.454700646161614 | | | |
| 3.1.446123 | PAUL HAYNE | ADDRESS REDACTED | | | USDC 2054.56511521214<br>ADA 0.0705027840591751<br>BNB 0.00162365519874916<br>BTC 0.0000000110769523DB<br>CEL 0.145432441974769<br>DOT 0.00000000000800074147 | | | |
| 3.1.446124 | PAUL HAYNES | ADDRESS REDACTED | | | XRP 177.440140281746 | | | |
| 3.1.446125 | PAUL HAYS | ADDRESS REDACTED | | | BTC 0.000001439627593846<br>SGB 289.777780712642<br>XRP 1008.64820438288 | | | |
| 3.1.446126 | PAUL HAYWARD | ADDRESS REDACTED | | | ETH 0.0327539897583572 | | | |
| 3.1.446127 | PAUL HAYWOOD | ADDRESS REDACTED | | | BTC 0.000891795614487877<br>DOT 53.246968074245<br>ETH 0.109012206996587 | | | |
| 3.1.446128 | PAUL HEALY | ADDRESS REDACTED | | | BTC 7.71473987420990E-07<br>CEL 3.18662164958413<br>DOT 0.00035536633849167<br>ETH 0.0000285565591881388<br>LINK 0.016431478912450B<br>MATIC 0.233576017527853<br>USDC 0.10058B1224665<br>XRP 0.0036936759438482B | | | |
| 3.1.446129 | PAUL HEAYN | ADDRESS REDACTED | | | AAVE 0.0044697782038705<br>BTC 0.0000051645136089T2<br>CEL 0.017841158917098T<br>ETH 0.00000347018162279<br>LINK 0.12950767679D283<br>MATIC 0.02288322689169B78<br>SNX 0.00060281724654486<br>USDC 0.06897053458917S91 | | | |
| 3.1.446130 | PAUL HEDEGAN | ADDRESS REDACTED | | | BTC 0.000000000939764397 | | | |
| 3.1.446131 | PAUL HEFFNER | ADDRESS REDACTED | | | BTC 0.0845452746193952<br>USDC 412.189707462553 | | | |
| 3.1.446132 | PAUL HELDEN | ADDRESS REDACTED | | | CEL 0.215534280900163<br>XLM 212.565517074814<br>XRP 3255.54136479567 | | | |
| 3.1.446133 | PAUL HELIO LARSEN | ADDRESS REDACTED | | | BTC 7.40698135336599E-05 | BTC 0.00000007584756205D7 | | |
| 3.1.446134 | PAUL HELMER | ADDRESS REDACTED | | | AVAX 102.673295181211<br>BTC 0.4797732328B<br>CEL 94.208244414759<br>DOT 142.552308746914<br>ETC 0.2529248240677506<br>MATIC 9280.99185424059<br>SOL 408.814697363852 | ETC 0.90065116<br>USDC 70.303429 | | |
| 3.1.446135 | PAUL HELMERS | ADDRESS REDACTED | | | BTC 0.0000000019325281B<br>CEL 3.08799070271G5<br>USDT ERC20 58.4J75 | | | |
| 3.1.446136 | PAUL HENAGHAN | ADDRESS REDACTED | | | BTC 0.26884678<br>CEL 1807.07891413536<br>ETH 7.33647049769656 | | | |
| 3.1.446137 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 0.820189462652353<br>DOT 90.576491795439B<br>ETH 14.307348700G311<br>LINK 93.82392413281140<br>MATIC 1050.37998071937 | | | |
| 3.1.446138 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 1.0091384797820B<br>ETH 19.9939915246223<br>FAKG 2.8577223853289<br>USDC 0.036692432998677S | | | |
| 3.1.446139 | PAUL HENDERSON | ADDRESS REDACTED | | | BTC 0.00000423104577376J<br>DOT 0.010362693749005J<br>PAX 0.3891175640723469 | | | |
| 3.1.446140 | PAUL HENDERSON | ADDRESS REDACTED | | | USDT ERC20 0.20010212057B117 | | | |
| 3.1.446141 | PAUL HENDRIX | ADDRESS REDACTED | | | MATIC 102.587071220066 | | | |
| 3.1.446142 | PAUL HENNESSY | ADDRESS REDACTED | | | CEL 1.05966040178705 | | | |
| 3.1.446143 | PAUL HENNETON | ADDRESS REDACTED | | | BTC 0.000011833551042516<br>MATIC 2.33990586011811<br>MCDAI 9.87847662524738<br>PAX 0.019729670273151I<br>TUSD 0.0358062493265564<br>USDC 0.010131484501146B<br>USDT ERC20 0.0163692775738199<br>XLM 79.261385784826Z | | | |
| 3.1.446144 | PAUL HENRI RATTE | ADDRESS REDACTED | | | CEL 13.2036026B1241<br>XLM 206.9969065 | | | |
| 3.1.446145 | PAUL HENRI WINTER | ADDRESS REDACTED | | | BTC 0.00070500240057555 | | | |
| 3.1.446146 | PAUL HENRY | ADDRESS REDACTED | | | ETH 0.102130039494215<br>FAKG 0.025524979601464I | | | |
| 3.1.446147 | PAUL HENRY MONCADA | ADDRESS REDACTED | | | CEL 0.0353617187528758 | | | |
| 3.1.446148 | PAUL HENRY SHUSTAK | ADDRESS REDACTED | | | ADA 2756.97452941803<br>BTC 0.0191767495128207<br>ETH 21.0723382505779<br>GUSD 13.863245625499<br>MATIC 3382.02455021269<br>USDC 0.00986059585219 | | | |
| 3.1.446149 | PAUL HEPSCHKE | ADDRESS REDACTED | | | BTC 0.001826090768985J5<br>CEL 71.0739792171977<br>ETH 0.0128220368764Z<br>MATIC 165.338824963377 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446150 | PAUL HERDER II | ADDRESS REDACTED | | | BTC 0.00000019337859342<br>ETH 0.0020775228768581<br>USDT ERC20 0.117211349040656 | | | |
| 3.1.446151 | PAUL HERMET | ADDRESS REDACTED | | | ADA 190.172513403567<br>BNB 1.25580515006174<br>BTC 0.0305292220245753<br>BUSD 3712.51463706<br>CEL 690.875339470878<br>DOT 13.3561540539568<br>ETH 0.289334613362239<br>LTC 0.49101158<br>PAX1 1.60384648482676<br>TUSD 1417.92747497156<br>USDC 7513.59690798303 | | | |
| 3.1.446152 | PAUL HERNANDEZ SULENTIC | ADDRESS REDACTED | | | BTC 0.0128676012982522<br>CEL 2.31675293811707 | | | |
| 3.1.446153 | PAUL HERZMANN | ADDRESS REDACTED | | | ADA 0.290206195519111<br>BTC 0.00165318009164061<br>DOT 61.3844080726339 | ADA 347.145085766587 | | |
| 3.1.446154 | PAUL HESLOP | ADDRESS REDACTED | | | CEL 1.16164769676901<br>ETH 0.0252571761848577<br>LTC 0.139214442746811<br>XRP 36.3422919205285 | | | |
| 3.1.446155 | PAUL HEWITT | ADDRESS REDACTED | | | BTC 0.22857632<br>CEL 2343.41657301219<br>ETH 4.18763257<br>MATIC 1666.715 | | | |
| 3.1.446156 | PAUL HILL | ADDRESS REDACTED | | | BTC 0.140739677328937<br>USDC 315.333742635796 | | | |
| 3.1.446157 | PAUL HILL | ADDRESS REDACTED | | | LTC 0.00122134486390679<br>XLM 27.932808029492 | | | |
| 3.1.446158 | PAUL HILTON | ADDRESS REDACTED | | | BTC 0.00000128768034069<br>ETH 0.00000048349091422 | | | |
| 3.1.446159 | PAUL HILTON | ADDRESS REDACTED | | | BTC 0.00000227701322496<br>CEL 1059.56604573398<br>USDC 88200.9887814051 | | | |
| 3.1.446160 | PAUL HINCHBERGER | ADDRESS REDACTED | | | BAT 0.0465070696929721<br>BCH 0.000042170505037211<br>BSV 0.000038459746205697<br>BTC 0.000015425008764893<br>CEL 0.1115808154903148<br>DASH 0.000459510916677363<br>EOS 0.00279586964837621<br>ETC 0.000077661260409685<br>ETH 0.000030428466202397<br>LINK 0.000613752839193191<br>LTC 0.000513687801057693<br>MCDAI 0.0561798726138933<br>OMG 0.00121954058340564<br>SGB 0.00431291433578333<br>SNX 0.0384009021616612<br>USDC 1.32083849632168<br>XRP 0.0286241054387434<br>ZRX 0.00960190554570517 | | | |
| 3.1.446161 | PAUL HINES | ADDRESS REDACTED | | | AAVE 0.000269088275044041<br>BTC 0.0000085495666385352<br>DOT 0.000163629175842268<br>ETH 0.000000503157842807<br>LINK 0.00437588800709998<br>MATIC 0.00801949179200614 | | | |
| 3.1.446162 | PAUL HINKER | ADDRESS REDACTED | | | ADA 4.69384928374639<br>BCH 4.33818112343543<br>BTC 0.0109432788438658<br>CEL 4009.08536621677<br>DASH 14.640375206784<br>DOT 367.629597746108<br>EOS 606.895702805749<br>ETC 155.475389739447<br>ETH 2.1140914945791<br>LINK 74.350403017196<br>MATIC 2916.79377864531<br>USDC 173578.625676809<br>ZEC 19.7660285300541<br>ZRX 0.207026791978404 | | | |
| 3.1.446163 | PAUL HLETKO | ADDRESS REDACTED | | | BTC 0.000000039455020679<br>ETH 1.31775548177619E-05<br>MCDAI 0.0385401137788875<br>USDC 0.0153671514380609 | | | |
| 3.1.446164 | PAUL HO | ADDRESS REDACTED | | | CEL 2.22587536813615 | | | |
| 3.1.446165 | PAUL HOANG | ADDRESS REDACTED | | Yes | ADA 0.16263998085273<br>BCH 0.000081215053742716<br>BTC 0.000079226563155593<br>DOT 0.018513337840672<br>ETH 0.000033725561500083<br>LINK 0.00845573847616181<br>PAX 0.434207002372812<br>TUSD 3.38712289112813<br>USDC 5.73037062602646<br>USDT ERC20 1.53197502739964 | BTC 0.0000000040017169938<br>USDC 79.7268 | | USDC 3000 |
| 3.1.446166 | PAUL HOCK | ADDRESS REDACTED | | | BTC 0.361791465623012 | | | |
| 3.1.446167 | PAUL HOCKERSMITH | ADDRESS REDACTED | | | BTC 1.48564671550346<br>BUSD 8071.80197058301<br>ETH 8.28248871552544<br>MATIC 6258.61743460695<br>MCDAI 42.4756290229027<br>PAXG 2.04768805495888 | | | |
| 3.1.446168 | PAUL HOCKLEY | ADDRESS REDACTED | | | CEL 123.374409684813<br>ETH 29.3667644173091<br>TUSD 0.00371239698601769<br>USDT ERC20 2.15473655164674<br>XLM 0.0000000938722917517 | | | |
| 3.1.446169 | PAUL HODGE | ADDRESS REDACTED | | | BTC 0.104592549462715<br>CEL 51.0441435911813<br>LINK 32.847900526846<br>LTC 4<br>MCDAI 1.6237150049742<br>USDC 251.504473740034 | | | |
| 3.1.446170 | PAUL HODS | ADDRESS REDACTED | | | BTC 0.0106841214578026<br>ETH 37.594197954180 | | | |
| 3.1.446171 | PAUL HOEFKENS | ADDRESS REDACTED | | | ETH 0.405<br>CEL 2.7350997309053<br>ETH 0.02829094 | | | |
| 3.1.446172 | PAUL HOFFMAN | ADDRESS REDACTED | | | BAT 2281.83798125395<br>BCH 3.1503488282500<br>BTC 0.6598982992558<br>COMP 1.45463337063594<br>DASH 20.111238761194<br>EOS 148.250590944411<br>ETC 16.444466085976<br>ETH 15.5189835475535<br>LINK 271.477214817424<br>LTC 5.86829494602327<br>MATIC 25.9965889243477<br>OMG 154.647680744451<br>SGB 456.791196793055<br>SNX 470.389400152547<br>XLM 0.48400690870660932<br>XRP 0.00000016133245213 | | | |
| 3.1.446173 | PAUL HOIKKA | ADDRESS REDACTED | | | XLM 0.00798521457461141 | | | |
| 3.1.446174 | PAUL HOLDER | ADDRESS REDACTED | | | BTC 0.0137645013008184<br>CEL 0.000103716144413466 | | | |
| 3.1.446175 | PAUL HOLGATE | ADDRESS REDACTED | | | ADA 142.304416460699<br>CEL 45.8287660979645<br>ETH 10.1802378473763<br>XRP 49.3179545612179 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446176 | PAUL HOLMES | ADDRESS REDACTED | | | BTC 0.0000147816135159664<br>CEL 190.916942639097<br>DASH 0.000102999895455161<br>LINK 0.137640341799137<br>MANA 0.00261133233080818<br>PAX 2.55625016833385<br>PAXG 0.000979596531826917<br>SGB 2219.98383185745<br>XRP 8.52066741630345<br>ZEC 0.0321562727664758 | | | |
| 3.1.446177 | PAUL HOM | ADDRESS REDACTED | | | BTC 0.0000025252753598281<br>ETH 0.00004448380976998<br>MCDAI 0.010142736387553<br>USDC 2847.17937513291 | | | |
| 3.1.446178 | PAUL HONG | ADDRESS REDACTED | | | BTC 0.0000823421465486986<br>ETH 0.0000430797074178712<br>SNX 0.383442706425437<br>USDC 0.311278571568844<br>USDT ERC20 0.325627645038967 | | | |
| 3.1.446179 | PAUL HOOGERVORST | ADDRESS REDACTED | | | | ADA 2683.053<br>BTC 0.00164031231546486<br>CEL 46.7786145070208<br>XLM 3018.1717107 | | |
| 3.1.446180 | PAUL HOOKER | ADDRESS REDACTED | | | BTC 0.00095235408299407<br>ETH 1.0465559201419 | | | |
| 3.1.446181 | PAUL HOOVER | ADDRESS REDACTED | | | MATIC 18.7558490465747 | | | |
| 3.1.446182 | PAUL HÖPNER | ADDRESS REDACTED | | | BTC 0.000001903505665377 | | | |
| 3.1.446183 | PAUL HORMOZ | ADDRESS REDACTED | | | BTC 0.0000000047246367652<br>CEL 630.680538848846<br>USDC 0.000000082757805039 | | | |
| 3.1.446184 | PAUL HORNBERGER | ADDRESS REDACTED | | | CEL 1.11366234798088<br>DASH 2.19950240431749<br>LINK 52.8576841093407 | | | |
| 3.1.446185 | PAUL HORNBY | ADDRESS REDACTED | | | CEL 0.01368700853570828 | | | |
| 3.1.446186 | PAUL HOUGHTON | ADDRESS REDACTED | | | CEL 310.029129914024<br>SGB 752.155952233654<br>XLM 4507.509317264<br>XRP 6391.47598184127 | | | |
| 3.1.446187 | PAUL HOUK | ADDRESS REDACTED | | | BTC 6.74985170339999E-08<br>USDC 0.32583477500489 | | | |
| 3.1.446188 | PAUL HOULDSWORTH | ADDRESS REDACTED | | | BTC 0.00000324378714307 6<br>ETH 0.00000140666385144 69<br>MCDAI 0.0523663400068902 | | | |
| 3.1.446189 | PAUL HOULKER | ADDRESS REDACTED | | | BTC 0.0743925053898527<br>CEL 352.153788303093 3<br>ETH 0.107310425033051<br>UNI 0.00203036 | | | |
| 3.1.446190 | PAUL HOURIGAN | ADDRESS REDACTED | | | BTC 0.0167230013063005<br>CEL 19.885220321892 2<br>DOT 4.04966326<br>ETH 0.04241036<br>MATIC 99.2997 2894 | | | |
| 3.1.446191 | PAUL HOWARD | ADDRESS REDACTED | | | BTC 0.0000000094155 7225<br>CEL 0.809618940144116<br>ETH 0.0000178009398 72636<br>GUSD 1.131319714364 33<br>USDT ERC20 0.01651312317974372 | | | |
| 3.1.446192 | PAUL HOWARTH | ADDRESS REDACTED | | | AAVE 0.000192682753202928<br>CEL 0.193588875783 01<br>ETH 0.00000277182676263<br>LINK 0.00167938502638404<br>USDC 1.15158199730452 | | | |
| 3.1.446193 | PAUL HOWDEN | ADDRESS REDACTED | | | ADA 0.0000005636121139691<br>BTC 0.00105106892453 88<br>CEL 59.0055832266529<br>ETH 0.001715245629 1366<br>XRP 0.000000440294071764 | | | |
| 3.1.446194 | PAUL HOWE | ADDRESS REDACTED | | | AVAX 5.96508976577503<br>BTC 0.0745045954809541<br>CEL 203.95514563055 8<br>DOT 25.581445272157 7<br>LTC 1.03321067599957<br>LUNC 43.0749196268168<br>MATIC 190.333<br>USDT ERC20 3413.77354 | | | |
| 3.1.446195 | PAUL HOWE | ADDRESS REDACTED | | | BTC 1.0128897299876 2 | | | |
| 3.1.446196 | PAUL HOWE | ADDRESS REDACTED | | | BTC 1.012875386165719 | | | |
| 3.1.446197 | PAUL HOWE | ADDRESS REDACTED | | Yes | BTC 1.745984339397614<br>USDC 794.976602323502 | BTC 0.020040477132949 1 | | BTC 2.94676252242898 |
| 3.1.446198 | PAUL HOWE | ADDRESS REDACTED | | | 1INCH 0.00368410897477256<br>ADA 0.0001660956724599 8<br>BCH 0.00007805635127005<br>BNB 1.4414117970534 9E-05<br>BTC 0.00000077184184492 4<br>CEL 0.00711830011480105<br>DASH 0.00020001422205088<br>DOT 0.000976474018393012<br>EOS 0.00428488283167769<br>ETC 0.00038055131441 6001<br>ETH 0.000010644122532026<br>LINK 0.00080376724121302<br>LTC 0.000024929605283713<br>LUNC 0.00016657276627107 8<br>MANA 0.000125143315297 21<br>MATIC 0.005508678770964 26<br>SNX 0.002051736411836 23<br>XLM 0.0075441566572987 3<br>XRP 0.00680603430128011<br>XTZ 0.003121090347041 989<br>ZEC 0.000097251325647921 | | | |
| 3.1.446199 | PAUL HOWITT | ADDRESS REDACTED | | | ADA 46.2968337704713<br>BCH 0.04640983831584 01<br>BSV 0.0212085263025396<br>BTC 0.0000133192962321 5<br>CEL 114.023536651703<br>DOGE 319.928530488895<br>DOT 0.00190703972861192<br>ETH 0.0000257321579999 21<br>LTC 0.1777239972801 02<br>MATIC 0.7792020898553 29<br>XRP 75.486459377373<br>ZEC 0.175443832884421 | | | |
| 3.1.446200 | PAUL HUANG | ADDRESS REDACTED | | | USDC 0.90321973957661 7 | | | |
| 3.1.446201 | PAUL HUBERT | ADDRESS REDACTED | | | BTC 0.000005535377430877<br>ETC 0.00804346087356067<br>ETH 0.0005930016123 70246 | BTC 0.000000072271836193<br>ETH 0.000000352332336879 | | |
| 3.1.446202 | PAUL HUBERT COURTS | ADDRESS REDACTED | | | | BTC 0.054362109021 91263<br>DOT 20<br>ETH 1.29057331<br>MATIC 306<br>SNX 4.7 | | |
| 3.1.446203 | PAUL HUGHES | ADDRESS REDACTED | | | CEL 2.97475254655417 | | | |
| 3.1.446204 | PAUL HUGHES | ADDRESS REDACTED | | | USDC 10091.1698263108 | | | |
| 3.1.446205 | PAUL HULSMAN | ADDRESS REDACTED | | | CEL 1.04443265591382<br>USDC 10.6093354993173 | | | |
| 3.1.446206 | PAUL HUNG | ADDRESS REDACTED | | Yes | BTC 0.00827456012664406<br>USDT ERC20 129.775647666889 | | | BTC 0.450621177925322 |
| 3.1.446207 | PAUL HUNG | ADDRESS REDACTED | | | BTC 0.150950256985059<br>USDC 303.888092761803<br>USDT ERC20 89.5481620749263 | | | |
| 3.1.446208 | PAUL HUNGLER | ADDRESS REDACTED | | | COMP 0.000034007832904623<br>ETH 9.935763673369E-05 | | | |
| 3.1.446209 | PAUL HUNT | ADDRESS REDACTED | | | BTC 1.06591833622268<br>ETH 79.4140808063382<br>CEL 217.993175275718<br>USDT ERC20 3.08449124337877 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 649 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446210 | PAUL HUNT | ADDRESS REDACTED | | | BTC 0.13871395<br>CEL 841.21723092102<br>DOT 58.206<br>ETH 1.20018881370<br>LINK 29.95639089<br>MATIC 1.90255741<br>SNX 225.08<br>UNI 1.99241229<br>XRP 22.05 | | | |
| 3.1.446211 | PAUL HUNT | ADDRESS REDACTED | | | CEL 7.02071439847032<br>DOT 16.75285208616581<br>MATIC 486.238378300844<br>XRP 10391.73237461 | | | |
| 3.1.446212 | PAUL HUNTER | ADDRESS REDACTED | | | BTC 0.0016231618283974<br>ETH 0.47994363642062 | | | |
| 3.1.446213 | PAUL HURLEY | ADDRESS REDACTED | | | BTC 0.0000044514934590612<br>CEL 1.1435627368982<br>TUSD 0.1180759216337553<br>USDT ERC20 419.098331005184 | | | |
| 3.1.446214 | PAUL HUTCHISON | ADDRESS REDACTED | | | BTC 0.0010125073779653<br>ETH 0.0103710937466846<br>USDT ERC20 0.0479236229813347 | | | |
| 3.1.446215 | PAUL HUTTON | ADDRESS REDACTED | | | BTC 0.01780088<br>CEL 69.333766259094<br>DOT 7.846<br>ETH 0.31033714 | | | |
| 3.1.446216 | PAUL HUYNH | ADDRESS REDACTED | | | BTC 0.13336123698360<br>USDC 25916.206675967 | BTC 0.00129431 | | |
| 3.1.446217 | PAUL HWANG | ADDRESS REDACTED | | | BTC 0.0013249515613493<br>MATIC 3.85669507094 | | | |
| 3.1.446218 | PAUL HWANG | ADDRESS REDACTED | | | ADA 1.35977232903731<br>BTC 0.0003148651363697<br>ETH 0.0000010921713334214<br>MATIC 1.67819749215514<br>SNX 0.814340597486185<br>USDC 0.884213934342604<br>USDT ERC20 514.476930400597 | USDC 200 | | |
| 3.1.446219 | PAUL HYERS | ADDRESS REDACTED | | | ADA 1054.47905044535<br>BTC 0.00239100400016555<br>ETH 0.51906385071239<br>LINK 81.3627811006527<br>MATIC 528.16297488381<br>SNX 38.292591064691<br>USDC 315.578348315658 | | | |
| 3.1.446220 | PAUL HYNES | ADDRESS REDACTED | | | BTC 0.01445038362940062 | | | |
| 3.1.446221 | PAUL HYUN KYUN KIM | ADDRESS REDACTED | | | AAVE 0.00151691911349936<br>BTC 0.000111762749239519<br>COMP 0.000000409398724835<br>ETH 3.09293931923022<br>LINK 0.000037964517450311<br>MATIC 6.83386798191161<br>SNX 0.000262845289019438<br>UNI 0.04661912182866931<br>USDC 0.0000820086770930398 | BTC 0.00000006916790111<br>COMP 0.0015156428731709<br>ETH 0.42877985824241582<br>SNX 0.12673139642367<br>USDC 0.0764776300899764 | | |
| 3.1.446222 | PAUL IAN MARETT | ADDRESS REDACTED | | | ADA 390.1868<br>CEL 1.3176468238738 | | | |
| 3.1.446223 | PAUL IFRIM | ADDRESS REDACTED | | | BTC 0.3788340687721<br>ETH 0.0184160873123 | | | |
| 3.1.446224 | PAUL ILIFFE | ADDRESS REDACTED | | | ADA 433.76462645B501<br>BTC 0.2010315814521B1<br>CEL 124.278372426849<br>ETH 0.05143553B138595<br>MCDAI 40.0768232076923<br>USDC 272.329881059115 | | | |
| 3.1.446225 | PAUL ILIA IMMANUEL CRECELIUS | ADDRESS REDACTED | | | BTC 0.00093588778232976S | | | |
| 3.1.446226 | PAUL IMBUZAN | ADDRESS REDACTED | | | BTC 0.101155926337107<br>CEL 4.35502209964048 | | | |
| 3.1.446227 | PAUL IMHOF | ADDRESS REDACTED | | | BTC 0.0022694696045038<br>LTC 2.14380676133391<br>USDC 4048.41047161035 | | | |
| 3.1.446228 | PAUL INGRAM | ADDRESS REDACTED | | | SNX 0.00223493811111418<br>USDC 0.597612527354131<br>XLM 0.402617916360281 | | | |
| 3.1.446229 | PAUL INMAN | ADDRESS REDACTED | | | CEL 1.09364277981066 | | | |
| 3.1.446230 | PAUL INTRARAKHA | ADDRESS REDACTED | | | CEL 1.00103009099889 | | | |
| 3.1.446231 | PAUL IONESCU | ADDRESS REDACTED | | | BTC 0.00017056813783088<br>ETH 0.00262728867896445<br>USDT ERC20 262.630582256852 | | | |
| 3.1.446232 | PAUL IRARTBORDE | ADDRESS REDACTED | | | ADA 0.362316781171291<br>BTC 2.15483170388799E-06<br>USDT ERC20 0.421364674898997 | | | |
| 3.1.446233 | PAUL IRONDI | ADDRESS REDACTED | | | USDT ERC20 1.27941516192588 | | | |
| 3.1.446234 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.00112081109429389 | | | |
| 3.1.446235 | PAUL IRONDI | ADDRESS REDACTED | | | CEL 0.185469047302B6 | | | |
| 3.1.446236 | PAUL IRONDI | ADDRESS REDACTED | | | BTC 0.000000441582296758<br>BUSD 0.000543222032826101<br>USDT ERC20 0.0303001995082 | | | |
| 3.1.446237 | PAUL IRONDI | ADDRESS REDACTED | | | USDT ERC20 0.735041037081212<br>BTC 0.000000746747352402 | | | |
| 3.1.446238 | PAUL IRONSIDE | ADDRESS REDACTED | | | USDT ERC20 0.324637724416156<br>MATIC 2830.35369465793 | | | |
| 3.1.446239 | PAUL ISIBOR | ADDRESS REDACTED | | | CEL 0.00167062875379577 | | | |
| 3.1.446240 | PAUL IVAN URENA | ADDRESS REDACTED | | | ETH 0.05123575227040064<br>EOS 9.19469444786557<br>ETH 0.00149838271034327<br>MATIC 52.6491185102648 | | | |
| 3.1.446241 | PAUL IVERSEN | ADDRESS REDACTED | | | BTC 0.00000180684622840351 | BTC 0.00000039217125565B | | |
| 3.1.446242 | PAUL J KANDERA | ADDRESS REDACTED | | | BTC 0.02275733<br>CEL 10.68347714572B5 | | | |
| 3.1.446243 | PAUL J LEENDERS | ADDRESS REDACTED | | | BTC 0.0156391331610909<br>CEL 2.35814208693179<br>DOT 5.80867313149364<br>ETH 0.0550854337507S<br>MATIC 259.434074819653<br>XRP 709.103513091529 | | | |
| 3.1.446244 | PAUL J SINIBALDI | ADDRESS REDACTED | | | AVAX 41.877170564235<br>BTC 0.25563720732748T<br>ETH 11.7644707800376<br>MANA 1806.1.550879179<br>MATIC 153037.29211174<br>USDT ERC20 127.374973984848 | CEL 45.1330197894503<br>USDT ERC20 0.01 | | |
| 3.1.446245 | PAUL J SMIKOVECUS | ADDRESS REDACTED | | | GUSD 1040.50467570593 | | | |
| 3.1.446246 | PAUL J WASZAK | ADDRESS REDACTED | | | BTC 0.07800935262503Z1<br>ETH 8.86795199847036<br>LINK 223.14560090403<br>MATIC 4552.38401118898 | | | |
| 3.1.446247 | PAUL JACKSON | ADDRESS REDACTED | | | BTC 0.00197364387B7145<br>ETH 0.000214752B07069551 | | | |
| 3.1.446248 | PAUL JACKSON | ADDRESS REDACTED | | | CEL 17398.53108469T<br>DASH 99.02862622<br>EOS 21544.888254633<br>ETH 307.9673065245<br>MCDAI 42.316326535357<br>OMG 1001<br>USDC 0.76680779741924 | | | |
| 3.1.446249 | PAUL JACOB HIBY | ADDRESS REDACTED | | | BTC 0.0003201459664252B | | | |
| 3.1.446250 | PAUL JACQUES | ADDRESS REDACTED | | | BTC 0.0000B42296568261T<br>CEL 1.09945500998105<br>USDT ERC20 0.046126297566023 | | | |
| 3.1.446251 | PAUL JAEL | ADDRESS REDACTED | | | CEL 26.375750187362T<br>ETH 0.076400B901088848<br>USDC 91.367409 | | | |
| 3.1.446252 | PAUL JAFFE | ADDRESS REDACTED | | | BTC 0.00164555357640433<br>ETH 0.00001034678866234B<br>LINK 0.000489579027435368<br>SGB 2500.06422271348<br>SNX 0.00173326065145555<br>USDC 0.0001419747489136Z5<br>USDC 0.52297549768240Z4<br>XRP 10.5995208438021 | | | |
| 3.1.446253 | PAUL JAKOBI | ADDRESS REDACTED | | | CEL 7.86151180960755<br>XLM 0.0000003393287992 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446254 | PAUL JAMES BRADDEN RATCHFORD | ADDRESS REDACTED | | | BCH 0.0000000006154689517 BTC 0.0000000004100499624 CEL 353.51344503164 COMP 0.000055006360036253 ETH 31.303705509367B LTC 0.0000000166621643142 USDC 30.1120377704587 USDT ERC20 395.923110492989 XRP 0.0000004638681864441 ZEC 0.0000000001037771711 ZRX 1.8136632773944 | | | |
| 3.1.446255 | PAUL JAMES GO | ADDRESS REDACTED | | | BTC 0.0062812990240254 CEL 24.0440731357751 USDT ERC20 646.740383 | | | |
| 3.1.446256 | PAUL JAMES GRAVELLE | ADDRESS REDACTED | | | ADA 6580.4430318329 BTC 0.00128080841975081 ETH 31.9630180514331 | | | |
| 3.1.446257 | PAUL JAMES INSERRA | ADDRESS REDACTED | | | AVAX 6.10480156112297 BTC 0.147898211465704 CEL 47.9005100407S7 ETH 1.51478078340847 SOL 3.25813527449191 USDC 159.343797631662 | BTC 0.000478119397887507 | | |
| 3.1.446258 | PAUL JAMES PURCELL | ADDRESS REDACTED | | | BTC 0.00024365696630000T ETH 3.75378254244J | | | |
| 3.1.446259 | PAUL JAMISON | ADDRESS REDACTED | | Yes | ADA 0.109737115111731 DOGE 0.00267247704147B DOGE 11522.45861576TJ ETH 12.6418529292538 LINK 57.83038411413BB MATIC 274.279814735267 MCDAI 24.78854016633B8 OMG 237.865737773786 SNX 345.10374948137B USDC 6002.84332677659 USDT ERC20 1.03624114502273 | ADA 0.00000082381438585B USDC 5.45 | | BTC 0.601154090692422 |
| 3.1.446260 | PAUL JANDRISEVITS | ADDRESS REDACTED | | | AAVE 25.9050768685362 BTC 0.0258850919749161B ETH 0.045127977337751 MATIC 3218.88632249536 | | | |
| 3.1.446261 | PAUL JANICKI | ADDRESS REDACTED | | | ETH 2.2927645629347S | | | |
| 3.1.446262 | PAUL JANISKI | ADDRESS REDACTED | | | ADA 1468.39775808971 BTC 0.04219995937961355 DASH 0.00165058775833971 ETH 13.230825361495J LINK 0.00630170472458742 MANA 360.085416897S KLM 0.094546158919026S | BTC 0.17656283548052S | | |
| 3.1.446263 | PAUL JANNEY | ADDRESS REDACTED | | | DOT 0.00178175997B73S9 LTC 0.00001656364017235 | | | |
| 3.1.446264 | PAUL JANSSEN | ADDRESS REDACTED | | | BTC 0.00038475807834258T ETH 0.00666359703896947 GUSD 0.048401035729989S USDT ERC20 0.49150950896476 | | | |
| 3.1.446265 | PAUL JARAMILLO BIRMAHER | ADDRESS REDACTED | | | BTC 0.03401768965595J1 CEL 0.0427803295494226 MCDAI 0.0025108322587726J | | | |
| 3.1.446266 | PAUL JARCZYK | ADDRESS REDACTED | | | DOT 62.2164768896004 ETH 2.66266803829766 MATIC 4010.2481721284B | DOT 152.1783614245 ETH 3.76206864 | | |
| 3.1.446267 | PAUL JARDET | ADDRESS REDACTED | | | ADA 1453.8648027365S4 BTC 0.042978 CEL 145.75820416318J ETH 1.49838854 | | | |
| 3.1.446268 | PAUL JARVIS | ADDRESS REDACTED | | | ETH 0.00001362203666108S | | | |
| 3.1.446269 | PAUL JEFFERIES | ADDRESS REDACTED | | | ADA 31.15233781789DS KLM 0.016269191579322J | | | |
| 3.1.446270 | PAUL JEFFERY | ADDRESS REDACTED | | | BTC 0.0000000097733741S CEL 39.047247092669S MATIC 12078.353099196J SNX 69.305626828399J | | | |
| 3.1.446271 | PAUL JEFFERY RANDALL | ADDRESS REDACTED | | | DOGE 0.09774110270B8213 ETH 0.00001600880616388 SNX 129.94202175551B | BTC 0.0019096139124649 ETH 0.19345714251182X SNX 16.733028364B402 | | |
| 3.1.446272 | PAUL JEFFERYES | ADDRESS REDACTED | | | BUSD 431.688734158956 CEL 1.2066242002883S MCDAI 40 | | | |
| 3.1.446273 | PAUL JEFFREY DE DIOS CRUZ | ADDRESS REDACTED | | | BTC 0.001124798633692S1 CEL 354.78479326423 ETH 0.00296753021246629 USDT ERC20 0.0000033661203844 UNI 0.140021164770415 | CEL 131.049060836905 ETH 8.03655480186682 MCDAI 2.7855317516432 | | |
| 3.1.446274 | PAUL JEFFREY LEOPANDO | ADDRESS REDACTED | | | AAVE 0.0022199447142729J ADA 0.746462103587732 AVAX 0.0366829767704862 BTC 0.0001198934545610J5 COMP 0.0020082413134112 DOT 0.06856767385075JS ETH 0.0026858127601563 LINK 0.0173641573932512 MATIC 1.63445667973611 SNX 0.1907116339085J SOL 0.030567398749931J USDC 0.01820678058549 USDC 8.81737063292509 | ADA 0.00000607481904668 BTC 0.00000000458950641J DOT 0.0000000001324503G SOL 0.00000000070253894 USDC 0.000000325990484642 | | |
| 3.1.446275 | PAUL JEFFRIES | ADDRESS REDACTED | | | BTC 0.087899171858120J MCDAI 40.67760361255B | | | |
| 3.1.446276 | PAUL JEKEL | ADDRESS REDACTED | | | BTC 0.26243860296211G CEL 60.028807579948J DOT 0.163147614425D9 LTC 0.014546076779782 | | | |
| 3.1.446277 | PAUL JELINEK | ADDRESS REDACTED | | | BTC 1.6316181241108B DOGE 8473.867723016B6 DOT 125.661156273383 ETH 6.75000793705908 LINK 28.119951513347S | | | |
| 3.1.446278 | PAUL JELLICOE | ADDRESS REDACTED | | | BTC 0.00101785600517674 CEL 30.507779248797 | | | |
| 3.1.446279 | PAUL JENKINS | ADDRESS REDACTED | | | BTC 0.135814241350046 ETH 0.223341515305092 MATIC 1331.4295300431 | | | |
| 3.1.446280 | PAUL JENNINGS | ADDRESS REDACTED | | | BTC 0.000000018839621557 MATIC 0.000148778705886024 SOL 0.00012054768787627 | BTC 0.0000298504588730D8 MATIC 0.21194703242175B SOL 5.824431966757S | | |
| 3.1.446281 | PAUL JENSEN | ADDRESS REDACTED | | | BTC 0.000000136228768354 USDT ERC20 0.026023987395467 | | | |
| 3.1.446282 | PAUL JENSEN | ADDRESS REDACTED | | | BTC 0.000000414364154971S USDC 0.00145310060101159 | | | |
| 3.1.446283 | PAUL JENSWOLD | ADDRESS REDACTED | | | BTC 0.430687760150977 USDC 5271.10942989687 | | | |
| 3.1.446284 | PAUL JEQUINTO | ADDRESS REDACTED | | | BTC 0.019970086365449S MATIC 178.950960211657 TUSD 19.333894874651 | BTC 0.002 | | |
| 3.1.446285 | PAUL JEZIERNY | ADDRESS REDACTED | | | BAT 0.90673058585843 BNT 0.0687928634905T BTC 0.0000840417154826B ETH 0.003597640561804B LINK 0.0048571291004079G LTC 0.00018363409220796 MATIC 0.41004085497393J | BTC 0.0000000018935275S4 LTC 0.000000001372219541 | | |
| 3.1.446286 | PAUL JIN | ADDRESS REDACTED | | | BTC 0.0001424757929520S CEL 11.6596871907721 ETH 6.92542708B600I7 UNI 25.2328501857244 | | | |
| 3.1.446287 | PAUL JOBLING | ADDRESS REDACTED | | | BTC 0.0000000093372098S7 CEL 150.09234392542T | | | |
| 3.1.446288 | PAUL JOHANNES VENTER | ADDRESS REDACTED | | | CEL 0.851955076055214 MATIC 0.21342421 XRP 0.34401 | | | |
| 3.1.446289 | PAUL JOHN BEJO | ADDRESS REDACTED | | | CEL 0.010574149295799I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446290 | PAUL JOHN BLESENER | ADDRESS REDACTED | | | BTC 0.9690689850094<br>DOT 41.4409434120641<br>ETH 9.4800397672205<br>MATIC 553.131008831148 | | | |
| 3.1.446291 | PAUL JOHN CAMACHO | ADDRESS REDACTED | | | CEL 0.0137548522366504 | | | |
| 3.1.446292 | PAUL JOHN COOK | ADDRESS REDACTED | | | BTC 0.00000059916095928<br>ETH 4.18001702492573<br>LINK 180.124707266112<br>UNI 0.00114789886332576 | | | |
| 3.1.446293 | PAUL JOHN MULLANE | ADDRESS REDACTED | | | BTC 0.00168110369854858<br>ETH 0.351417972867822 | | | |
| 3.1.446294 | PAUL JOHN OKEEFFE | ADDRESS REDACTED | | | CEL 1.58104351882011 | | | |
| 3.1.446295 | PAUL JOHNSON | ADDRESS REDACTED | | | ETH 0.0566246094564743115<br>BTC 0.00019948564743115<br>CEL 4.01104433581159<br>ETH 0.00028887894525641<br>SOL 0.0126299236863197 | | | |
| 3.1.446296 | PAUL JOHNSON | ADDRESS REDACTED | | | ADA 0.203278600689906<br>BTC 0.00218739534216642<br>TCAD 1.04607451562413 | | | |
| 3.1.446297 | PAUL JOHNSON | ADDRESS REDACTED | | | BTC 0.00116892784899797<br>XRP 217.009228037529 | | | |
| 3.1.446298 | PAUL JOHNSON | ADDRESS REDACTED | | | CEL 1.15247781526093<br>USDC 1.430663775765 | | | |
| 3.1.446299 | PAUL JOHNSON | ADDRESS REDACTED | | | BTC 1.15814812259458<br>CEL 1230.83130053837<br>ETH 22.49114286600051<br>LTC 0.00000000607915231<br>SGB 2356.45013979926<br>USDC 316.099<br>XRP 2508.82698948403 | | | |
| 3.1.446300 | PAUL JOHNSRUD | ADDRESS REDACTED | | | ADA 2256.75824292821<br>BTC 0.41345146086459<br>DOT 42.582980866788<br>XRP 1863.70018078080 | | | |
| 3.1.446301 | PAUL JON HOWE | ADDRESS REDACTED | | | BTC 1.01261510456997 | BTC 0.0748380253263035 | | |
| 3.1.446302 | PAUL JONATHON DAY | ADDRESS REDACTED | | | CEL 302.615339836436<br>LUNC 287.375341 | | | |
| 3.1.446303 | PAUL JONES | ADDRESS REDACTED | | | DOT 393.835553484788<br>ETH 0.00102812932168916<br>MATIC 191773534460.337<br>SNX 792.990305890561 | | | |
| 3.1.446304 | PAUL JONES | ADDRESS REDACTED | | | BTC 0.017505753053800<br>LTC 0.000006291914923496<br>MATIC 43.7580751870686 | | | |
| 3.1.446305 | PAUL JONES | ADDRESS REDACTED | | | ADA 0.0000089734643543<br>AVAX 0.00157110391157567<br>BNB 0.00117840952992894<br>BTC 0.000000041117732757<br>CEL 0.13386015923061<br>MATIC 1.69887687954978<br>SGB 1.32222391158113<br>USDC 0.006175385954935971<br>USDT ERC20 0.440698760829235<br>XRP 0.00606406735096361 | | | |
| 3.1.446306 | PAUL JOOSTEN | ADDRESS REDACTED | | | BNB 0.000033834662017763<br>BTC 0.00070231544022709<br>CEL 209.845056207205<br>ETH 0.0228486595513698<br>LINK 0.820544267948622 | | | |
| 3.1.446307 | PAUL JORDAAN | ADDRESS REDACTED | | Yes | AAVE 153.902800097521<br>BAT 7410.75013237<br>BCH 0.00084794<br>BNB 0.00147564<br>BTC 0.00027235735488921<br>CEL 2382.29404304037<br>DASH 14.3123297<br>DOT 0.002872<br>ETH 9.30878463335404<br>LINK 423.308<br>OMG 128.07<br>UNI 327.52<br>XRP 42510.297227<br>ZRX 4164 | | | BTC 8.38608608389082 |
| 3.1.446308 | PAUL JORDAN | ADDRESS REDACTED | | | BTC 0.0000084225410798 16<br>USDC 0.101756103235127 | | | |
| 3.1.446309 | PAUL JORDAN | ADDRESS REDACTED | | | BTC 0.000033370099595938<br>USDT ERC20 0.64907653287625 5 | | | |
| 3.1.446310 | PAUL JORDAN | ADDRESS REDACTED | | | ADA 1.74819797762558<br>CEL 12.0390919878 84<br>DASH 0.000000004774176646<br>SGB 0.223809205928056<br>USDT ERC20 0.350819936357987 | | | |
| 3.1.446311 | PAUL JOSCHA LEEUW | ADDRESS REDACTED | | | BTC 0.00000273003936 7363 | | | |
| 3.1.446312 | PAUL JOSEPH | ADDRESS REDACTED | | | BTC 0.000315842208171 14<br>CEL 8.96362466459453<br>ETH 0.13826729684642 | | | |
| 3.1.446313 | PAUL JOSEPH BARBER | ADDRESS REDACTED | | | | CEL 1192.7709 | | |
| 3.1.446314 | PAUL JOSEPH BERTOZZI | ADDRESS REDACTED | | | AAVE 7.15909032900445<br>ADA 3698.74960747504<br>AVAX 0.88668246837699<br>BTC 0.563986587101288<br>ETH 0.000017378329619337<br>LINK 91.885417998415<br>MATIC 2145.85199295763<br>SOL 10.3372729432638<br>USDC 701.273558986533 | ETH 0.0112040229759699 | | |
| 3.1.446315 | PAUL JOSEPH BURGESS | ADDRESS REDACTED | | | CEL 0.0516335415964464<br>ETH 0.00165944785610 8 | | | |
| 3.1.446316 | PAUL JOSEPH GONZALES | ADDRESS REDACTED | | | BTC 1.03368897498333<br>ETH 12.99784437348 33<br>GUSD 14758.55794 6479<br>MATIC 4181.59058554582<br>PAX 13507.4949829899<br>USDC 14214.5544029874 | | | |
| 3.1.446317 | PAUL JOSEPH MORENO | ADDRESS REDACTED | | | AVAX 283.97416715<br>BTC 0.000001<br>CEL 30396.364087307<br>ETH 0.0000012242071194 84<br>LUNC 240.048008<br>SNX 9406.819<br>USDC 0.004 | | | |
| 3.1.446318 | PAUL JOSEPH MOSELEY | ADDRESS REDACTED | | | BTC 0.00256896575788113 | EOS 1 | | |
| 3.1.446319 | PAUL JOSEPH SACCHETTI | ADDRESS REDACTED | | | EOS 23.382779510832 8 | AAVE 27.840542983389<br>BTC 0.00169705563915772<br>LUNC 6.5 | | |
| 3.1.446320 | PAUL JOSEPH SCHUCHART | ADDRESS REDACTED | | | AVAX 223.108<br>BTC 0.000276151136561426<br>CEL 673.583086210436<br>ETH 1.31540611215232<br>LUNC 253.02136<br>SGB 256.323269774927 | 1INCH 0.00803017572949759<br>BAT 0.013822<br>BTC 0.000000007476788893<br>DOGE 0.054154<br>LINK 0.000663<br>MANA 0.00374280555810028<br>OMG 0.003714<br>SUSHI 0.00599083349950464<br>UNI 0.000772 | | |
| 3.1.446321 | PAUL JOUAN | ADDRESS REDACTED | | | BAT 246<br>BTC 0.011727<br>CEL 265.732851917629<br>LINK 15.88<br>SGB 145.052978<br>XRP 509.58 | | | |
| 3.1.446322 | PAUL JOUBRAN | ADDRESS REDACTED | | | XRP 1295.42890083188 | | | |
| 3.1.446323 | PAUL JULIEN | ADDRESS REDACTED | | | BTC 0.0000000091441163799<br>CEL 0.4170369790951261 | | | |
| 3.1.446324 | PAUL JULIUS KOSMALLA | ADDRESS REDACTED | | | BTC 0.00700411902362278 | | | |
| 3.1.446325 | PAUL JUNG | ADDRESS REDACTED | | Yes | BTC 0.00020829091813268<br>ETH 0.00105703837905691<br>USDC 0.0948306408065851<br>USDT ERC20 3.30786202100253 | BTC 0.000000282956207755 | | BTC 0.85128421584087 |
| 3.1.446326 | PAUL JUPP | ADDRESS REDACTED | | | ETH 0.0016744185632547 | | | |
| 3.1.446327 | PAUL JUTTE | ADDRESS REDACTED | | | BTC 0.5418092890089 14<br>ETH 3.63715788057 74<br>LTC 2.2982683881463 8 | | BTC 0.02323546 | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
652 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446328 | PAUL JÜTTE | ADDRESS REDACTED | | | BTC 0.0000010866819246 | | | |
| 3.1.446329 | PAUL KAGECE | ADDRESS REDACTED | | | CEL 1.0851262477879 | | | |
| 3.1.446330 | PAUL KAISER | ADDRESS REDACTED | | | BTC 0.0000360223960606146 | | ETH 0.028907632745811 | |
| | | | | | CEL 0.1016072089509306 | | MCDAI 232.399427570406 | |
| | | | | | ETH 13.20826881466639 | | | |
| | | | | | MATIC 4.29352208995367 | | | |
| | | | | | MCDAI 0.434334983091949 | | | |
| 3.1.446331 | PAUL KALAPNATHSING | ADDRESS REDACTED | | | BTC 0.000477837823262309 | | | |
| | | | | | CEL 258.758423925306 | | | |
| | | | | | ETH 0.004292561905127 | | | |
| | | | | | PAXG 0.042545309388214 | | | |
| | | | | | XRP 11.745718883914 | | | |
| 3.1.446332 | PAUL KAMMLER | ADDRESS REDACTED | | | BTC 0.000000163035949444 | | | |
| 3.1.446333 | PAUL KANG | ADDRESS REDACTED | | | BTC 0.001717918291493 | | ETH 0.0994569645142241 | |
| | | | | | ETH 0.2152083961666672 | | | |
| 3.1.446334 | PAUL KARCIC | ADDRESS REDACTED | | | AVAX 0.044909512990761 | | BTC 0.00000002412529606 | |
| | | | | | BTC 0.0000087735246274553 | | | |
| | | | | | ETH 0.0002053431215028143 | | | |
| | | | | | SNP 0.0157631285766288 | | | |
| | | | | | USDC 0.25855819171686 | | | |
| 3.1.446335 | PAUL KÄRKÖNEN | ADDRESS REDACTED | | | BTC 9.72723010245999E-07 | | | |
| | | | | | ETH 0.000060406943910807 | | | |
| | | | | | USDC 3.0193922279381 | | | |
| 3.1.446336 | PAUL KARLE | ADDRESS REDACTED | | | BTC 0.0373374274246795 | | | |
| 3.1.446337 | PAUL KATZFEY | ADDRESS REDACTED | | | BTC 0.0000538647483158 | | BTC 0.00000000338625547 | |
| | | | | | ETH 0.0000191315170301 7562 | | LINK 0.0047271842672808 | |
| | | | | | LINK 0.000001517468244357 | | UNI 0.0036857605001892 8 | |
| | | | | | UNI 1.68154056798099E-06 | | | |
| | | | | | USDC 0.23140754926136 | | | |
| 3.1.446338 | PAUL KAUFFMANN III | ADDRESS REDACTED | | | BTC 0.0060754263911676 | | | |
| | | | | | DASH 15.929911333428 | | | |
| 3.1.446339 | PAUL KAY | ADDRESS REDACTED | | | ADA 0.1302265868936 | | | |
| | | | | | BTC 0.00000400077025441 6 | | | |
| | | | | | DOT 0.000071531148 71 19 | | | |
| | | | | | ETH 0.0000551327511003507 | | | |
| 3.1.446340 | PAUL KAYROUZ | ADDRESS REDACTED | | | BTC 0.8437512997914 | | | |
| 3.1.446341 | PAUL KECK | ADDRESS REDACTED | | | BTC 0.001313187982704 59 | | | |
| 3.1.446342 | PAUL KEDDIE | ADDRESS REDACTED | | | BTC 0.000004757103035 47 | | | |
| 3.1.446343 | PAUL KEELING | ADDRESS REDACTED | | | BTC 0.00000701970998967 | | | |
| 3.1.446344 | PAUL KEEN WOOI NEOH | ADDRESS REDACTED | | | BTC 0.0478072066444341 | | | |
| | | | | | CEL 0.0070290659263936 | | | |
| | | | | | ETH 1.65950605345227 | | | |
| | | | | | LINK 0.0000419413132919 59 | | | |
| | | | | | SNX 0.00036768529611191 | | | |
| | | | | | USDC 4446.6015959297 | | | |
| 3.1.446345 | PAUL KEHOE | ADDRESS REDACTED | | | AAVE 0.0039489030113582 | | | |
| | | | | | BTC 0.000516790243357518 | | | |
| | | | | | DOT 0.30175596929317 12 | | | |
| | | | | | ETH 0.00000623164023 1091 | | | |
| | | | | | LINK 0.038864933362095 | | | |
| | | | | | MATIC 2634.29817630062 | | | |
| 3.1.446346 | PAUL KEIM | ADDRESS REDACTED | | | XRP 0.0197854812767731 | | | |
| 3.1.446347 | PAUL KELLY | ADDRESS REDACTED | | | ADA 2009.197102059 | | | |
| | | | | | BNB 0.21760217165386 3 | | | |
| | | | | | BTC 0.0175940139672249 | | | |
| | | | | | DOT 5.9469957170854 4 | | | |
| | | | | | SGB 42.7111174143926 | | | |
| | | | | | TAUD 861.443526730495 | | | |
| | | | | | XRP 288.261892263965 | | | |
| 3.1.446348 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.0875648400952847 | | BTC 0.09611569 | |
| 3.1.446349 | PAUL KELLY | ADDRESS REDACTED | | | USDC 4.1045537899 1639 | | | |
| | | | | | XLM 190.4273939033712 | | | |
| 3.1.446350 | PAUL KELLY | ADDRESS REDACTED | | | AVAX 0.0444607846453981 | | BTC 0.0000000093489 3271 | |
| | | | | | BTC 2.873072519489990 7 | | USDC 0.00000010274462 1513 | |
| | | | | | LINK 0.0307130083130638 | | | |
| | | | | | MATIC 1.19507339041301 | | | |
| | | | | | USDC 0.00730764363465 292 | | | |
| 3.1.446351 | PAUL KELLY | ADDRESS REDACTED | | | ADA 264.317850583711 | | | |
| | | | | | BNB 0.000666318758387415 | | | |
| | | | | | BTC 0.000103436447888586 | | | |
| | | | | | CEL 7.377314863845504 | | | |
| | | | | | USDC 0.90158967687167 | | | |
| | | | | | ZEC 0.0000783872075341 22 | | | |
| 3.1.446352 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.000513145985824564 | | | |
| | | | | | CEL 607.56978682 9 | | | |
| | | | | | COMP 1.457 | | | |
| | | | | | LUNC 54.869823 | | | |
| | | | | | SNX 34.14 | | | |
| | | | | | UMA 100.085 | | | |
| 3.1.446353 | PAUL KELLY | ADDRESS REDACTED | | | CEL 0.017014051815 4759 | | | |
| | | | | | ETH 0.0001307268917 23859 | | | |
| | | | | | MCDAI 0.038501540490083 6 | | | |
| 3.1.446354 | PAUL KELLY | ADDRESS REDACTED | | | BTC 0.0002100182364881 27 | | BTC 0.337166040053453 | |
| | | | | | ETH 4.33457034342506 | | USDC 3812.533 | |
| | | | | | LTC 0.00143450674883295 | | | |
| | | | | | USDC 20660.8006256286 | | | |
| 3.1.446355 | PAUL KELLY | ADDRESS REDACTED | | | CEL 0.0184724993057818 | | | |
| 3.1.446356 | PAUL KELLY SIMON | ADDRESS REDACTED | | | BCH 0.00116679 | | | |
| | | | | | CEL 1.6583422079171 6 | | | |
| | | | | | DASH 0.00977008 | | | |
| | | | | | LTC 0.01511321 | | | |
| | | | | | SGB 0.024484227708964 2 | | | |
| | | | | | USDC 0.01726837151138497 | | | |
| | | | | | XLM 12.09 | | | |
| 3.1.446357 | PAUL KENDAL | ADDRESS REDACTED | | | BTC 0.00175085038757 67 | | | |
| 3.1.446358 | PAUL KENNEDY | ADDRESS REDACTED | | | CEL 45.770085995089 3 | | | |
| | | | | | BTC 0.111655005706419 | | | |
| | | | | | CEL 4.843000050623 3 | | | |
| | | | | | ETH 0.00024521219363054 3 | | | |
| | | | | | LINK 180.387180207519 | | | |
| | | | | | LTC 0.555634539154638 | | | |
| | | | | | XLM 213.2461969151 11 | | | |
| | | | | | XRP 704.217496337667 | | | |
| 3.1.446359 | PAUL KENNY | ADDRESS REDACTED | | | AAVE 0.0000077667 71043142 | | | |
| | | | | | BTC 0.0000040508533597 | | | |
| | | | | | CEL 43.12825215179 | | | |
| | | | | | LINK 0.0000006 | | | |
| 3.1.446360 | PAUL KENSIT | ADDRESS REDACTED | | | BTC 0.00109119212585284 | | | |
| | | | | | PAXG 0.0065657695142764 | | | |
| | | | | | USDC 46.7793977850795 | | | |
| 3.1.446361 | PAUL KENT | ADDRESS REDACTED | | | BTC 0.237049437164665 | | | |
| | | | | | CEL 284.583039028663 | | | |
| | | | | | ETH 5.42914985256496 | | | |
| 3.1.446362 | PAUL KERGLONIOU | ADDRESS REDACTED | | | CEL 10.7927315942283 | | | |
| 3.1.446363 | PAUL KERSLAKE | ADDRESS REDACTED | | | BTC 0.00161751476425228 | | | |
| | | | | | BUSD 1640.57312146406 | | | |
| | | | | | CEL 69.4822237743177 | | | |
| | | | | | ETH 0.995 | | | |
| 3.1.446364 | PAUL KERSSE | ADDRESS REDACTED | | | BSV 1.02968856398154 | | | |
| | | | | | BTC 0.0000015266318 18029 | | | |
| | | | | | LTC 0.00125088578103782 | | | |
| 3.1.446365 | PAUL KEÎLER | ADDRESS REDACTED | | | BTC 0.0000148761491819 32 | | | |
| 3.1.446366 | PAUL KEWELL | ADDRESS REDACTED | | | ADA 2304.8027803597 7 | | | |
| | | | | | BAT 56.9966837871902 | | | |
| | | | | | BTC 0.01568580027308 23 | | | |
| | | | | | CEL 2.0708860518074 | | | |
| | | | | | COMP 0.39271563788817 | | | |
| | | | | | ETH 10.5100993182922 | | | |
| | | | | | LINK 24.0659530313638 | | | |
| | | | | | MATIC 1844.17421442242 | | | |
| | | | | | SNX 44.1215809889128 | | | |
| | | | | | XLM 7597.08738684832 | | | |
| | | | | | XRP 11112.6622440176 | | | |
| | | | | | XTZ 163.802045088538 | | | |
| | | | | | ZRX 286.97817302214 | | | |
| 3.1.446367 | PAUL KEY | ADDRESS REDACTED | | | AAVE 145.359599087947 | | | |
| | | | | | BTC 1.04881037554492 | | | |
| | | | | | CEL 32533.0507813705 | | | |
| | | | | | COMP 94.7838163373779 | | | |
| | | | | | ETH 10.1183164936078 | | | |
| | | | | | SNX 841.7539209575878 | | | |
| | | | | | ZEC 101.278131843472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446368 | PAUL KIEFFER | ADDRESS REDACTED | | | BTC 0.00000104714721.7062 / ETH 0.00027021933409L286 / USDC 2.2087540500B332 | | | |
| 3.1.446369 | PAUL KIEFFER | ADDRESS REDACTED | | | MATIC 1.4562757959209 | | | |
| 3.1.446370 | PAUL KIENER | ADDRESS REDACTED | | | BTC 0.00011354 / CEL 1.4202882167459 / ETH 0.009279775412993L68 | | | |
| 3.1.446371 | PAUL KIENHUIS | ADDRESS REDACTED | | | BTC 0.0000623713528117222 / USDT ERC20 4.273411434391L44 | | | |
| 3.1.446372 | PAUL KIM | ADDRESS REDACTED | | | ADA 7161.82209670807 / AVAX 7.09294383915314 / BTC 0.00212514758435014 / ETH 0.65896944205411L3 / MATIC 1323.6530610069L | | | |
| 3.1.446373 | PAUL KIM | ADDRESS REDACTED | | | CEL 1.0688097358705B | | | |
| 3.1.446374 | PAUL KIM | ADDRESS REDACTED | | | AAVE 0.00012687090026753 / BTC 0.0000017542498976L27 / CEL 0.08522024506773B39 / DASH 0.000000380131067B7 / ETH 0.000848508102222B57 / GUSD 0.332668116533L525 / MCDAI 0.00689457145718753 / SNX 0.022573758222J976 / USDC 0.4108228764931261 / USDT ERC20 0.19744216052953L6 / XLM 0.00226893175260995 | | | |
| 3.1.446375 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.371886705282228 / CEL 33.996660079426.7 / EOS 184.9505 / ETH 24.0420170037686 / MATIC 22719.691079548 / XRP 3708.588197 | | | |
| 3.1.446376 | PAUL KIM | ADDRESS REDACTED | | | BTC 8.68667449479699E-06 | | | |
| 3.1.446377 | PAUL KIM | ADDRESS REDACTED | | | ETC 0.000141208387.74 | | | |
| 3.1.446378 | PAUL KIM | ADDRESS REDACTED | | | ETH 4.22275540099947 / MATIC 578.722882664661 / MCDAI 42.364847729818 / USDC 0.221844278288239 | | | |
| 3.1.446379 | PAUL KIM | ADDRESS REDACTED | | Yes | AVAX 0.0041432725872L4562 / BTC 0.0001269677740427.75 / DOT 0.0279717845203245 / ETH 0.000227382663009009 / USDC 0.00008214920966133373 | AVAX 6.86439922030629 / BTC 0.00000000104633726 / DOT 24.482048196659.1 / ETH 0.351334848731.108 / USDC 0.110438256076088 | | BTC 0.458118122888459 |
| 3.1.446380 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.18186156410.7965 / ETH 0.77985057626020.7 | | | |
| 3.1.446381 | PAUL KIM | ADDRESS REDACTED | | | AVAX 0.15993379669631.5 / BTC 0.0000070037743311786 / DOT 0.034450174943B448 / ETH 0.0020455696331688 / LINK 0.037598856558837 / LUNC 42.00287760467.96 / MATIC 2686.302100317L4 | | | |
| 3.1.446382 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.000000092387186402.5 | BTC 0.0018098029829492 | | |
| 3.1.446383 | PAUL KIM | ADDRESS REDACTED | | | ADA 0.124132585122623 / BTC 0.249527811740876 | | | |
| 3.1.446384 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.000612925153077862 | BTC 0.00000000282789418.2 | | |
| 3.1.446385 | PAUL KIM | ADDRESS REDACTED | | | ADA 69.69533674653B5 / BTC 0.0548605028600041 / ETH 0.339057668740697 | | | |
| 3.1.446386 | PAUL KIM | ADDRESS REDACTED | | | ADA 7177.84070485169 / BTC 1.169911815733898 / ETH 13.484718406232.5 / LINK 311.26319388093 / SUSHI 186.182122343976 / UNI 135.245615130115 | | | |
| 3.1.446387 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.27478690045084 | BTC 0.09116453 | | |
| 3.1.446388 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.000751291898362.72 / XRP 1100.97392451128 | | | |
| 3.1.446389 | PAUL KIM | ADDRESS REDACTED | | | BTC 0.101695.2242390B / ETH 0.00101999452154239 / MATIC 18256.163977583B | | | |
| 3.1.446390 | PAUL KIMBALL | ADDRESS REDACTED | | | ADA 1.3254788438B943 / BTC 0.001191289556668.304 / ETH 0.009925132584441261 / USDC 5.876825936543.43 | | | |
| 3.1.446391 | PAUL KING | ADDRESS REDACTED | | | BTC 0.0013840975233292 / ETH 0.0196684398648.1 / USDC 416.648314478987 | | | |
| 3.1.446392 | PAUL KING | ADDRESS REDACTED | | | BTC 0.015583452913329 / CEL 53.303668020426.2 / MATIC 193.1802023.1 / PAXG 0.204271432830638 / SNX 96.64177762 / USDC 356.314824 | | | |
| 3.1.446393 | PAUL KING | ADDRESS REDACTED | | | BTC 0.394285816473792 / MCDAI 31.8093265455215 | | | |
| 3.1.446394 | PAUL KINLAY | ADDRESS REDACTED | | | BTC 0.0000000013595.3017 / CEL 0.509097538842303 | | | |
| 3.1.446395 | PAUL KIRBY | ADDRESS REDACTED | | Yes | BTC 0.307291100109977 / CEL 22.416149995B357 / ETH 10.192800181214G / USDT ERC20 500 / WBTC 0.0201462806421118 | | | BTC 0.9236514583930812 / ETH 8.5009228962636.3 |
| 3.1.446396 | PAUL KIRIHARA | ADDRESS REDACTED | | | AAVE 1.0443424079800B / ADA 1762.737540758B07 / BTC 0.13449060313401 / ETH 2.478267868322698 / LINK 84.0527356554852 / LTC 3.4232260805L465 / MATIC 2942.2312842L393 / USDC 3159.54358825509 / XLM 101.841261668B53 | | | |
| 3.1.446397 | PAUL KIRKHAM | ADDRESS REDACTED | | | BTC 0.0419557 / CEL 103.886531008304 / DOT 0.00125883 | | | |
| 3.1.446398 | PAUL KITCHENER | ADDRESS REDACTED | | | BTC 0.00425139274277L963 / CEL 1.49709205209932 / ETH 0.193067582517821 / MATIC 97.68049965B0146 / USDC 97.413455185952 | | | |
| 3.1.446399 | PAUL KITTSON | ADDRESS REDACTED | | | BNB 0.00000063951242470.6 / BTC 0.09657826201965.4 / CEL 28895.357983176.1 / ETH 29.89533966 / PAXG 66.41743956615.6 | | | |
| 3.1.446400 | PAUL KLAMBAUER | ADDRESS REDACTED | | | BTC 0.0103291446928881 / ETH 1.05765898444027 | | | |
| 3.1.446401 | PAUL KLAUS | ADDRESS REDACTED | | | BTC 0.053587788892070.7 / DOT 4.875934974934.56 / ETH 0.635596683364842 / MANA 188.200036453631 / MATIC 492.609925888067 / OMG 11.9277090875663 | | | |
| 3.1.446402 | PAUL KLEIN | ADDRESS REDACTED | | | BTC 0.036724726562L586 / CEL 6.76649126992148 / USDT ERC20 0.26 | | | |
| 3.1.446403 | PAUL KLEIN | ADDRESS REDACTED | | | AAVE 1.36999761709066 / ADA 322.634437044254 / BTC 0.04340228026323903 / EOS 0.0544833773768499 / ETH 0.227503624502T459 / LINK 36.3499234514928 / MATIC 373.13434308642 / UNI 15.4566377637803 / USDC 0.598437381869555 / XLM 0.186403681890421 | | | |
| 3.1.446404 | PAUL KLEYN | ADDRESS REDACTED | | | BTC 0.0000277068970043 / LUNC 0.0062713726182L821 | | | |
| 3.1.446405 | PAUL KLINGES | ADDRESS REDACTED | | | BTC 0.02123198570272.72 | | | |
| 3.1.446406 | PAUL KNIGHT | ADDRESS REDACTED | | | BTC 0.00001367583375.7802 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446407 | PAUL KNIGHT | ADDRESS REDACTED | | | ADA 62573.3988396167<br>BTC 2.0511735557448<br>DOT 1771.7391982731S<br>ETH 101.2962574701176<br>LINK 2054.5036141000S6<br>LTC 573.3797468937B1<br>ZEC 33.07955117265889 | ETH 1.5<br>KNC 2000 | | |
| 3.1.446408 | PAUL KNISELY | ADDRESS REDACTED | | | BCH 0.0028074217273478S<br>CEL 134.91509211635Z<br>DASH 0.0231273363376585<br>SGB 0.543289666738846<br>XRP 3.6305494392676S | | | |
| 3.1.446409 | PAUL KNOBLOCH | ADDRESS REDACTED | | | BTC 0.0000125978223470Z | | | |
| 3.1.446410 | PAUL KO | ADDRESS REDACTED | | | BTC 0.108657873683886 | | | |
| 3.1.446411 | PAUL KOGAN | ADDRESS REDACTED | | | BSV 1.6605603627717<br>BTC 0.000451413301005973<br>ETH 0.00824435811885328<br>MATIC 1258.088471162S8<br>SOL 0.5758830238191S3<br>USDC 1.60380833219444 | BTC 0.01549841<br>ETH 0.0000001184609b0563<br>SOL 0.00940094S | | |
| 3.1.446412 | PAUL KÖLLNER | ADDRESS REDACTED | | | CEL 3.12404578244<br>LTC 0.000543867139440971<br>USDT ERC20 76.808348 | | | |
| 3.1.446413 | PAUL KOLNIK | ADDRESS REDACTED | | | BTC 0.0011859046592327<br>MATIC 15470.9793850522 | | | |
| 3.1.446414 | PAUL KONDO | ADDRESS REDACTED | | | AVAX 0.43102843103047Z<br>LUNC 285.587538341333 | AVAX 7.50065540347547 | | |
| 3.1.446415 | PAUL KONOPACKI | ADDRESS REDACTED | | | BCH 0.00148986553B9002<br>CEL 1.1271038351451<br>EOS 0.33142080159461S1<br>ETC 0.11334277213964b<br>LTC 0.12336331786763<br>MCDAI 0.87488573822S227<br>SNX 1.5705687925471d<br>USDC 17.05908362643761<br>USDT ERC20 75.2895756881Q | | | |
| 3.1.446416 | PAUL KOPPEN | ADDRESS REDACTED | | | BTC 0.00011560099140154b<br>ETH 0.000893591862620557<br>XRP 0.464501685381274 | | | |
| 3.1.446417 | PAUL KORBAL | ADDRESS REDACTED | | | ADA 0.004494837770507970 | | | |
| 3.1.446418 | PAUL KORNBERG | ADDRESS REDACTED | | | BTC 0.0966551813850S8<br>ETH 1.6300377815392S<br>USDC 3364.8186362S488 | | | |
| 3.1.446419 | PAUL KOROMA | ADDRESS REDACTED | | | BTC 0.00012173956065281Z<br>ETH 0.00052263233948478<br>MATIC 0.4511593002363b4 | | | |
| 3.1.446420 | PAUL KORONILIAN | ADDRESS REDACTED | | | AVAX 0.616060983679237Z<br>BTC 2.0105304128999bE-07<br>ETH 0.00000079305400349<br>MATIC 0.0016042815943317b<br>SOL 0.00000469629136743i<br>SUSHI 0.015999521b668S27 | | | |
| 3.1.446421 | PAUL KOSAL | ADDRESS REDACTED | | | MATIC 100.888720890411 | | | |
| 3.1.446422 | PAUL KOSIR | ADDRESS REDACTED | | | ADA 72484.7557523979<br>AVAX 54.458865075220B<br>BTC 0.76956391047106A<br>CEL 334.66711879436<br>DOT 230.92511397101i<br>ETH 12.54576043030B7<br>LINK 563.60872951969A<br>LTC 6.819263853712S1<br>MATIC 13468.2934743408<br>MCDAI 42.63915391024B7<br>PAXG 0.4637877705D5649<br>SOL 115.788930385562<br>USDC 2596.2721594229<br>USDT ERC20 6266.11392866883 | | | |
| 3.1.446423 | PAUL KOSTER | ADDRESS REDACTED | | | USDC 0.0526657826117498 | | | |
| 3.1.446424 | PAUL KOSTICK III | ADDRESS REDACTED | | | CEL 1.15596917624446<br>ETH 0.0000001588075857725<br>SGB 100.43689858B037<br>XRP 0.19767179858397i | | | |
| 3.1.446425 | PAUL KOTLER | ADDRESS REDACTED | | | BTC 0.02512012208541d9<br>USDC 6.0353762865451b | | | |
| 3.1.446426 | PAUL KRACH | ADDRESS REDACTED | | | BTC 0.0000001759665034i | | | |
| 3.1.446427 | PAUL KRAEUTER | ADDRESS REDACTED | | | BAT 227.96335757843<br>BTC 0.008447673905786T3<br>CEL 121.29525711372d<br>DOT 11.60766105<br>ETH 1.30907969623556<br>LTC 0.7773271612183Z<br>SNX 73.601126262933Q<br>XRP 517.085702607995<br>ZEC 1.1124693690b053 | | | |
| 3.1.446428 | PAUL KRAMER | ADDRESS REDACTED | | | CEL 1.15016324945i6 | | | |
| 3.1.446429 | PAUL KRENDL | ADDRESS REDACTED | | | BTC 0.014269708194190A | BTC 0.06099436<br>ETH 1.01432B | | |
| 3.1.446430 | PAUL KRISTEN | ADDRESS REDACTED | | | ADA 0.001600121233609B<br>BTC 0.000425638510980172<br>CEL 261.63606516454B7<br>DOGE 1.69878028361139<br>EOS 0.00265930471015127<br>ETH 0.000263992262b7151S<br>LINK 0.033592473120807S<br>MATIC 0.8711694042b789<br>SOL 0.0125438052075249<br>UNI 0.00107467659576164<br>USDC 5.18895399343824<br>USDT ERC20 0.000000599051044823<br>XRP 2.24482900243521 | | | |
| 3.1.446431 | PAUL KRIVACKA | ADDRESS REDACTED | | | BTC 0.00109357872898I71<br>DOT 5.27870938251654<br>ETH 0.358442260496497 | | | |
| 3.1.446432 | PAUL KROENKE | ADDRESS REDACTED | | | ADA 4122.78985840359<br>BTC 0.10756537020118<br>LINK 49.69905749434316<br>XLM 3055.43727528914<br>XRP 2996.5 | | | |
| 3.1.446433 | PAUL KRUEGER | ADDRESS REDACTED | | | AVAX 16.97687212950B<br>DOT 133.81484538288S<br>ETH 1.50291210740784<br>LUNC 41.0535542441O1<br>XRP 0.60515? | | | |
| 3.1.446434 | PAUL KUBIAK | ADDRESS REDACTED | | | BTC 0.00001909343431O417 | | | |
| 3.1.446435 | PAUL KÜBLER | ADDRESS REDACTED | | | BTC 0.00000434256623811 | | | |
| 3.1.446436 | PAUL KUHN | ADDRESS REDACTED | | | BTC 0.018405601421320d<br>CEL 271.558137134158<br>ETH 3.2446637660525d<br>USDC 28215.746904287S<br>XRP 264.271871187499 | | | |
| 3.1.446437 | PAUL KUKUNAS | ADDRESS REDACTED | | | ADA 202.15367669342S<br>BTC 0.005680654927346O6<br>USDC 944.1563664179BB | | | |
| 3.1.446438 | PAUL KUNKLE | ADDRESS REDACTED | | | ETH 0.0000000768305639I<br>CEL 1.09291968133984<br>USDC 0.40000068083740b7 | | | |
| 3.1.446439 | PAUL KUNZE | ADDRESS REDACTED | | | BTC 0.02684083136268b1 | | | |
| 3.1.446440 | PAUL KURSCH | ADDRESS REDACTED | | | AAVE 1.54024061996344<br>AVAX 9.98354929967381<br>BNT 26.08385747411I98<br>COMP 1.05530240491301<br>DASH 1.49902066358395<br>EOS 50.91474417948S4<br>ZEC 1.7561969576147 | | | |
| 3.1.446441 | PAUL KUSSAUER | ADDRESS REDACTED | | | BTC 0.000000053148908S2 | | | |
| 3.1.446442 | PAUL KVISGAARD | ADDRESS REDACTED | | | BTC 0.00000026420574797<br>USDC 15.5710241570507 | | | |
| 3.1.446443 | PAUL LABUDIK | ADDRESS REDACTED | | | BTC 0.033373441500S423 | | | |
| 3.1.446444 | PAUL LACHAPELLE | ADDRESS REDACTED | | | ETH 0.00024329420168729<br>MATIC 0.2449225182535801<br>SNX 0.03844669179710Z8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446445 | PAUL LAFFERTY | ADDRESS REDACTED | | | BTC 0.000564273697197853<br>COL 0.655754166566287<br>SGB 3.93764736150776<br>XRP 26.2290436859279 | | | |
| 3.1.446446 | PAUL LAFLEUR | ADDRESS REDACTED | | | ADA 422.256492577565<br>BTC 0.00123841938352133<br>CEL 17.2291423634831<br>EOS 38.967994057121<br>ETH 0.18969905952463<br>MATIC 1129.55381470566<br>USDC 1012.06747421318<br>XLM 685.17030097142<br>XRP 179.377161262736 | | | |
| 3.1.446447 | PAUL LAHIFF | ADDRESS REDACTED | | | BTC 0.00000021025123412<br>CEL 2222.99334962126 | | | |
| 3.1.446448 | PAUL LAMB | ADDRESS REDACTED | | | ADA 2210.90086698722<br>BCH 0.000696654872236472<br>BTC 0.00000621108092016<br>CEL 1.15116882753898<br>EOS 0.01827207119362<br>ETH 0.000004767866796883<br>LTC 0.00603881313120828<br>OMG 0.00037389752977243<br>SGB 322.002828709652<br>USDC 0.11067629054378<br>XLM 2.40176314273825<br>XRP 1.82149823038813 | | | |
| 3.1.446449 | PAUL LAMELA | ADDRESS REDACTED | | Yes | BTC 0.000002961663942455<br>ETH 0.0273213751462467<br>MATIC 155.809982487547<br>USDC 0.444962096989375<br>XLM 16.9264626874753<br>XRP 125.77 | | | BTC 0.0522852323176545 |
| 3.1.446450 | PAUL LAMORE | ADDRESS REDACTED | | | DOT 1.18221704929255 | | | |
| 3.1.446451 | PAUL LANDOLFI | ADDRESS REDACTED | | Yes | BTC 0.000751572878517584<br>ETH 0.0701959798800864<br>USDC 0.0714982837958214 | | BTC 0.985508349984965<br>ETH 0.000000495174599718<br>USDC 0.00005709437451389 | BTC 0.461542011861629 |
| 3.1.446452 | PAUL LANG | ADDRESS REDACTED | | | CEL 789.932774220164<br>USDC 1050.73424965999 | | | |
| 3.1.446453 | PAUL LANGE | ADDRESS REDACTED | | | BTC 0.3053404641503 | | | |
| 3.1.446454 | PAUL LANGER | ADDRESS REDACTED | | | BTC 1.05092631115699E-05<br>ETH 16.2111943120712<br>UNI 0.00005383807049251<br>USDC 0.0314018290007878<br>USDT ERC20 0.839675298629835 | | | |
| 3.1.446455 | PAUL LANSFORD LARUE | ADDRESS REDACTED | | | AAVE 0.0105973508291665<br>BTC 2.26384674546891<br>CEL 158.223496885978<br>DOT 0.0366143247056055<br>ETH 26.7027388777331<br>LINK 699.153899120996<br>MATIC 5578.31703238546<br>UNI 0.0163745244994728<br>XRP 0.99994 | | | |
| 3.1.446456 | PAUL LANTVIT | ADDRESS REDACTED | | | BTC 0.00004030450608862 | | BTC 0.00000003917779479 | |
| 3.1.446457 | PAUL LARDINOIS | ADDRESS REDACTED | | | BTC 0.00053951233854289 | | | |
| 3.1.446458 | PAUL LARSEN | ADDRESS REDACTED | | | LINK 581.086235126156<br>ETH 3.95818391546079E-05 | | | |
| 3.1.446459 | PAUL LARUSSA | ADDRESS REDACTED | | | USDC 5.13255997938454 | | | |
| 3.1.446460 | PAUL LARUSSA | ADDRESS REDACTED | | | BAT 0.0277244676922205<br>BTC 0.000018009662447827<br>DOT 0.0000433235725563 53<br>MATIC 2.95570840637359<br>1INCH 0.006570616226917<br>AAVE 0.00099242878161423<br>ADA 0.09270224057413131<br>AVAX 0.1495144135892<br>BAT 0.418170223038626<br>BTC 0.0008528019325050756<br>DOT 0.00195647004774499<br>ETH 0.00800103165966315<br>GUSD 0.369018476810855<br>LINK 0.102203356509232<br>LTC 0.000079468252159591<br>LUNC 7.19834826163386<br>MANA 0.0176554428031518<br>MATIC 14.5495731157663<br>SOL 0.0334043790302057<br>SUSHI 0.000838048316326 68<br>TUSD 0.2168433810500707<br>USDC 0.0312042588203345<br>USDT ERC20 0.427366512654303 | ADA 0.005<br>BTC 0.00000000361579562<br>GUSD 0.00106087150088327<br>SOL 0.000039537205384247<br>USDC 0.00125336763067717 | | |
| 3.1.446461 | PAUL LASCIK | ADDRESS REDACTED | | | MANA 241.271091334124 | | | |
| 3.1.446462 | PAUL LATEGAN | ADDRESS REDACTED | | | USDT ERC20 67.4225827341804 | | | |
| 3.1.446463 | PAUL LAURENCE CHUA | ADDRESS REDACTED | | | BTC 0.00120749614408339 | | | |
| 3.1.446464 | PAUL LAVELLE | ADDRESS REDACTED | | | BTC 0.00000004049013906<br>CEL 0.510573474462583 | | | |
| 3.1.446465 | PAUL LAWRENCE | ADDRESS REDACTED | | | CEL 1.08571072668223 | | | |
| 3.1.446466 | PAUL LAWRENCE GAJESKI | ADDRESS REDACTED | | Yes | BAT 10168.5086333152<br>BCH 40.6318184576736<br>CEL 855.803749786555<br>EOS 5092.49187120337<br>ETH 9.51498511403263<br>LINK 606.688906156249<br>LTC 166.098501276047<br>MANA 577.172003541234<br>MATIC 5452.10552780868<br>SNX 507.357400797574<br>SUSHI 202.132529620621<br>UNI 100.709322624489<br>USDC 10004.0724496336 | BTC 0.0690072806093757<br>ETH 0.818695860581367 | | ETH 34.2383689358109 |
| 3.1.446467 | PAUL LAYNE | ADDRESS REDACTED | | Yes | BTC 0.000295269967260646<br>USDC 0.69253687031464 | BTC 0.000532406075085873 | | BTC 0.2230092620212864 |
| 3.1.446468 | PAUL LE | ADDRESS REDACTED | | | ADA 1.87697154532267<br>BTC 0.556352237609061<br>DOT 0.269457431355722<br>EOS 0.586625892239924<br>ETH 0.00337122203670112<br>LPT 0.000131<br>MATIC 0.260599987892203<br>USDC 2.10256949388785<br>USDT ERC20 0.419417841966717 | BTC 0.0000178<br>DOT 0.000062882128851024<br>ETH 0.000187<br>MATIC 1.24087663562689<br>USDT ERC20 290.919169825162 | | |
| 3.1.446469 | PAUL LE | ADDRESS REDACTED | | | ETH 0.04660553980346687<br>ETH 0.389101629262358 | | | |
| 3.1.446470 | PAUL LE BLEU | ADDRESS REDACTED | | Yes | ADA 6843.81394080131<br>BTC 2.94197629684911<br>ETH 27.70720817975<br>MATIC 4220.88096399616<br>USDC 982.336950243231 | ETH 4.20253562047118<br>USDC 47.96 | | BTC 2.26464660189777 |
| 3.1.446471 | PAUL LE ROUX | ADDRESS REDACTED | | | ADA 9.26805119987064<br>BTC 0.000000060474834 74<br>CEL 255.170208175543<br>USDC 0.0289459316781526 | | | |
| 3.1.446472 | PAUL LEANDRI | ADDRESS REDACTED | | | BTC 0.000001060878409819<br>CEL 0.227111635583419 | | | |
| 3.1.446473 | PAUL LEBLANC | ADDRESS REDACTED | | | BTC 3.67440094399389E-05<br>CEL 159.325460282399<br>DASH 0.00585383305664792<br>MCDAI 119.51046018448 | | | |
| 3.1.446474 | PAUL LEBOEUF | ADDRESS REDACTED | | | EOS 0.033083640771826<br>MATIC 0.0032144200282745 | | | |
| 3.1.446475 | PAUL LEBOUTHILLIER | ADDRESS REDACTED | | | ADA 0.212043106595757<br>BTC 0.00016953674435681<br>CEL 36.3892023940108<br>DOT 0.0123533701822998<br>ETH 0.00161741218256585<br>LUNC 5.73641382035312 | | | |
| 3.1.446476 | PAUL LEE | ADDRESS REDACTED | | | ADA 256.083282383437<br>BTC 0.00419531557948 62<br>ETH 4.19426507109143<br>MATIC 644.803287443262<br>USDC 212.031917557546 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                           Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446477 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.000398041288618087<br>ETH 0.00541147250574969<br>LTC 0.00153620664383307<br>USDC 69.382112811352277 | USDC 5001 | | |
| 3.1.446478 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.0000006250147974?<br>LTC 10.1271288720279<br>USDC 9993.54746687913 | | | |
| 3.1.446479 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.00136073815754216<br>DOT 8.19625322034217<br>MATIC 94.8349519783236<br>XLM 1441.34267878868 | | | |
| 3.1.446480 | PAUL LEE | ADDRESS REDACTED | | | BTC 5.32987273413272<br>ETH 29.3840803534748<br>LINK 1096.68110779225<br>MATIC 5716.27514348361<br>SGB 3811.2939172224<br>USDC 47.8364548736954<br>XRP 24931.1572137941 | | | |
| 3.1.446481 | PAUL LEE | ADDRESS REDACTED | | | ADA 0.169651918774472<br>BTC 0.000407996213594395<br>DOT 0.0155099644448793<br>LINK 0.00513395081907327<br>MANA 0.0175489850147?7<br>MATIC 0.180976631560672 | | | |
| 3.1.446482 | PAUL LEE | ADDRESS REDACTED | | | BCH 10.5000071633878<br>BTC 0.00130240630315?99<br>CEL 143.0149654216 66<br>ETH 0.0360579479721039<br>LINK 3.48004559170 1<br>MATIC 4072.93338593202<br>SNX 2.35653697912435<br>USDC 4.22732274168511 | | | |
| 3.1.446483 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.00234451154923096 | | | |
| 3.1.446484 | PAUL LEE | ADDRESS REDACTED | | | EC 0.000111441197804712 | | | |
| 3.1.446485 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.42945793571553<br>DOT 33.34231437626?2<br>ETH 2.11890875395014<br>LINK 0.05166484501419 66 | | | |
| 3.1.446486 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.000012607598605459 | | | |
| 3.1.446487 | PAUL LEE | ADDRESS REDACTED | | | BTC 1.25061859560090 06<br>DOT 0.019937244929533 1<br>ETH 0.00094432534092470 2<br>LINK 0.00719508066973334<br>MATIC 0.757989076141041<br>USDC 0.126368351223753<br>USDT ERC20 14.5726512259422 | BTC 0.00000080753008623<br>USDC 0.038452 | | |
| 3.1.446488 | PAUL LEE | ADDRESS REDACTED | | | BTC 0.0192045726451436<br>CEL 10.8757760368052<br>USDC 102.595882256873 | | | |
| 3.1.446489 | PAUL LEE | ADDRESS REDACTED | | | ADA 508.061654635499<br>BTC 0.0012176078005688 | ADA 796.918012<br>DOGE 51854.98 | | |
| 3.1.446490 | PAUL LEE | ADDRESS REDACTED | | | ADA 824.695411892823<br>BTC 0.000450781408818802<br>ETH 0.00612822629816 76<br>MATIC 0.949711369922358<br>SNX 0.15287862941581 2 | BTC 0.000000038913185 85<br>ETH 0.00119585861686058<br>MATIC 0.00000067454340938 2<br>SNX 0.00000025889076243 | | |
| 3.1.446491 | PAUL LEFEVER | ADDRESS REDACTED | | | BTC 0.00000009115032578<br>CEL 1.35287067943313<br>ETH 0.00000009497251123 7 | | | |
| 3.1.446492 | PAUL LEFEVRE | ADDRESS REDACTED | | | AAVE 0.00000199961101071<br>ADA 8759.02960707207<br>BTC 0.000000041569052486<br>COMP 0.000001203162359361<br>ETH 17.20121112136 9<br>LINK 1020.32811109696<br>MANA 2385.35430107056<br>SNX 0.000287441105350591<br>SOL 55.4943587944217<br>UNI 0.00000770039108846 2<br>USDC 0.028055551634235<br>USDT ERC20 0.18101189167189 | ETH 4.69133109710179<br>USDT ERC20 0.00000078624158595 2<br>UST 6708.07 | | |
| 3.1.446493 | PAUL LEIMBACHER | ADDRESS REDACTED | | | ADA 4801.78495540683<br>BTC 0.112319906160066<br>ETH 1.26584803376 37 | | | |
| 3.1.446494 | PAUL LEIS | ADDRESS REDACTED | | | BTC 0.000365720829461335<br>USDC 658.585040759825 | | | |
| 3.1.446495 | PAUL LEM | ADDRESS REDACTED | | | BTC 0.00573143116546 58<br>DASH 0.882207629570332<br>ETH 1.93551854558006<br>LINK 6.98968974122 88<br>LTC 2.07896489292456<br>OMG 57.6488559968228<br>SNX 6.55387469746531<br>XLM 2076.9182838096 | | | |
| 3.1.446496 | PAUL LEMAIRE | ADDRESS REDACTED | | | BTC 0.000000444061081705<br>CEL 0.489743286791769<br>LTC 0.00333465457028564 3 | | | |
| 3.1.446497 | PAUL LEMASLE | ADDRESS REDACTED | | | CEL 12.3403814502305 | | | |
| 3.1.446498 | PAUL LEMIC | ADDRESS REDACTED | | | USDC 371.850167<br>BTC 0.00000009598974054<br>CEL 8536.49989490999<br>LUNC 0.00000063628339385 5<br>USDC 0.00000019861937799<br>USDT ERC20 0.000000329439770 3 | | | |
| 3.1.446499 | PAUL LENNON | ADDRESS REDACTED | | | BTC 0.00000704895547033<br>USDC 810.8735382799 68 | | | |
| 3.1.446500 | PAUL LEONARD | ADDRESS REDACTED | | | ADA 1966.85347478622<br>BTC 0.00000090050739354 7<br>DOT 22.2682895501819 | | | |
| 3.1.446501 | PAUL LEONIAK | ADDRESS REDACTED | | | BTC 0.00001170756177686 15<br>ETH 0.00021538362807664<br>LINK 0.0016616954541561 | | BTC 0.00000032485102672 9<br>ETH 0.00000014519908479<br>LINK 0.00000004977529081 3 | |
| 3.1.446502 | PAUL LEPEUDRY | ADDRESS REDACTED | | | CEL 1.07989142863127<br>PAX 4.18054274859483<br>USDC 0.671603302113456 | | | |
| 3.1.446503 | PAUL LEROY ARCHIBALD BURTON | ADDRESS REDACTED | | | BTC 0.000010749020559096 | | | |
| 3.1.446504 | PAUL LESKO | ADDRESS REDACTED | | | BTC 1.02142326103429<br>OMG 9.23711838656587<br>USDC 2876.1228380593 | | | |
| 3.1.446505 | PAUL LETHLEAN | ADDRESS REDACTED | | | BTC 0.121551210364182<br>CEL 0.00211190726064675<br>ETH 4.37183471642599 | | | |
| 3.1.446506 | PAUL LEVA | ADDRESS REDACTED | | | BTC 1.04100545037933<br>ETH 7.04867741857312<br>USDC 7022.36912206 68 | | | |
| 3.1.446507 | PAUL LEVITT | ADDRESS REDACTED | | | SNX 59.9773070727431 | | | |
| 3.1.446508 | PAUL LEWIS | ADDRESS REDACTED | | | BTC 0.230367681487724<br>USDC 0.277700887871196<br>XLM 0.0439275426468807 | | BTC 0.09891967 | |
| 3.1.446509 | PAUL LEWIS | ADDRESS REDACTED | | | BNB 1.79254150197334<br>BTC 0.6551259546019591<br>CEL 95.1695603514107<br>ETH 1.19856987876983 | | | |
| 3.1.446510 | PAUL LEWIS | ADDRESS REDACTED | | | ADA 0.528538947490191<br>BTC 0.00000224251208898 3<br>ETH 0.00138659283976267<br>MCDA1 2.32395752882396<br>USDC 9.75862434943943 | | | |
| 3.1.446511 | PAUL LIBASSI | ADDRESS REDACTED | | | BTC 0.00000340258901619<br>MATIC 294.51432930784<br>USDC 0.516448886840108 | USDC 0.0000061485926057 | | |
| 3.1.446512 | PAUL LIGHT | ADDRESS REDACTED | | | ADA 0.220154257887576<br>BTC 0.00000126979237 1552 | ADA 0.0000000765412781317<br>BTC 0.000942330689551951 | | |
| 3.1.446513 | PAUL LILBURN | ADDRESS REDACTED | | Yes | BTC 0.134720249085109<br>CEL 8.32424706608812<br>ETH 0.810367623149351<br>USDC 1.35497008532107<br>USDT ERC20 0.47395768044456 | | | ETH 0.0807116358237 |
| 3.1.446514 | PAUL LIM | ADDRESS REDACTED | | | BTC 0.0270041746819014<br>ETH 0.767617513766371 | | | |
| 3.1.446515 | PAUL LIN | ADDRESS REDACTED | | | BTC 1.1153722981133 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446516 | PAUL LIN | ADDRESS REDACTED | | | BTC 0.0007714263781427S8 CEL 0.375997612967548 ETH 0.0016084137834087 SNX 0.0684283751208482 | | | |
| 3.1.446517 | PAUL LIND | ADDRESS REDACTED | | | BTC 0.00005938088157681 ETH 0.000337001563621131 LINK 0.0599439426082487 SNX 462.770048534192 | BTC 0.0000000053515468054 | | |
| 3.1.446518 | PAUL LINGER | ADDRESS REDACTED | | | BTC 0.0002387041620816664 ETH 0.00200327209168858 MATIC 1589.92081810059 USDT ERC20 0.66959790520242 | BTC 0.0000000008784195313 | | |
| 3.1.446519 | PAUL LINNELL | ADDRESS REDACTED | | | BTC 0.11516035171794S CEL 137.930383166134 | | | |
| 3.1.446520 | PAUL LINUS OLIVER SCHLUTER | ADDRESS REDACTED | | | BTC 0.00011836798077650S8 | | | |
| 3.1.446521 | PAUL LINZY | ADDRESS REDACTED | | | ADA 0.591507097548537 BAT 0.099593710645696S9 BTC 0.000022000307229114 DOT 0.42967448251725 ETH 0.00000467589165207S KNC 300.954041238409 SNX 544.48790891538 SUSHI 0.1151801629738S12 USDC 2.037308887151616 ZRX 246.282738860066 | DOT 0.0000000006690393S1 | | |
| 3.1.446522 | PAUL LIPPERT | ADDRESS REDACTED | | | BTC 0.01174656055370661 | | | |
| 3.1.446523 | PAUL LIPSCHIK | ADDRESS REDACTED | | | BTC 0.0566390284132446 | | | |
| 3.1.446524 | PAUL LODEWICK | ADDRESS REDACTED | | | ETH 0.79017815393196 | | | |
| 3.1.446525 | PAUL LOELTZ | ADDRESS REDACTED | | | BTC 0.00000000066405309S4 CEL 0.07490308005056S3 BTC 0.0000005219653585S2 CEL 17.8101295197894 ETH 0.2029330222740681 USDC 76.4946939797583 | | | |
| 3.1.446526 | PAUL LOGAN DELAVERGNE | ADDRESS REDACTED | | | ADA 0.0003915890957890377 BTC 0.0000184666434051S1 DOT 0.0000019499734230265 ETH 0.000000013154657527 USDC 0.89823051958G769 USDT ERC20 0.0000001898228340B3 | ADA 0.6183192737564S5 BTC 0.0979178349795S02 DOT 0.0143460253804561 ETH 0.000279313580766316 USDC 0.0198477693057606 USDT ERC20 0.0001324640699514647 | | |
| 3.1.446527 | PAUL LOHMANN | ADDRESS REDACTED | | | BTC 0.000125015381281S76 | | | |
| 3.1.446528 | PAUL LOISELLE | ADDRESS REDACTED | | | BTC 0.00000258293836315 CEL 1.2361962741709S7 DASH 0.0017853737725433S2 ETH 0.000005224332106934 LTC 0.00214508744198906 USDC 6.33956216729999E-08 XRP 0.1069997257027G2 | | | |
| 3.1.446529 | PAUL LOISZCZYK | ADDRESS REDACTED | | | ADA 1487.85781655S86 BTC 0.1916044618597G7 ETH 0.538836461566008 SOL 5.17683895340095 USDC 36.3139308274609 | | | |
| 3.1.446530 | PAUL LOKER | ADDRESS REDACTED | | | ADA 2651.26528530708 BTC 0.1914916252285S5 DOT 10.440141266109S9 ETH 0.0217521035916442 MATIC 1375.08669204281 USDC 30.5475958724062 | BTC 0.00484564 | | |
| 3.1.446531 | PAUL LOMPECH | ADDRESS REDACTED | | | BTC 0.000921757429026663 ETH 0.1359566434357 | | | |
| 3.1.446532 | PAUL LONGACRE | ADDRESS REDACTED | | | XLM 241.315330599096 | | | |
| 3.1.446533 | PAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.00001645452536107G4 | | | |
| 3.1.446534 | PAUL LOPEZ | ADDRESS REDACTED | | | MATIC 1.22001997912592 XLM 0.70757974526718 | | | |
| 3.1.446535 | PAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.00136909893111027 CEL 0.064746053953385S4 MATIC 1.1052554214008 | | | |
| 3.1.446536 | PAUL LOUBIERE | ADDRESS REDACTED | | | USDT ERC20 1.46108060246S2 | | | |
| 3.1.446537 | PAUL LOUIS | ADDRESS REDACTED | | | 1INCH 2906.0348902617 AAVE 0.02295808302226S6 ADA 22636.685537092G AVAX 340.433052570073 BAT 1.81969633826S15 BTC 2.60586494269225 CEL 158.831879523288 DOT 1142.69079039988 ETH 38.68593162745627 LINK 1088.4212670205S3 LTC 0.00983872047709548 LUNC 83.9810143605971 MATIC 35322.7302385S3 PAX 233.974266539065 SOL 503.13024571451S3 SUSHI 1791.89451629574 USDT ERC20 11.414813676085 | USDT ERC20 0.000005691918535S38 | | |
| 3.1.446538 | PAUL LOURA | ADDRESS REDACTED | | | AAVE 0.00046287412405490S9 ADA 0.618967976208S21 AVAX 5.417665306154S2 BTC 0.22188627917463G ETH 2.617377157293S3 LINK 31.79076502G694 LTC 0.00187218116736094 MATIC 391.892322000666B SOL 0.005127540440837S3 USDC 4304.558171619737S | | | |
| 3.1.446539 | PAUL LOUSTAUNAU | ADDRESS REDACTED | | Yes | BTC 0.000621095762B04874 ETH 0.10178204205681G USDC 0.1744675518609S | ETH 0.0687995216927516 | | BTC 0.087455641934832G9 |
| 3.1.446540 | PAUL LOVEGROVE | ADDRESS REDACTED | | Yes | ADA 235.92160072794G BNB 1.632316143749S5 BTC 0.002708400560834S1 CEL 0.03318127902128R7 USDC 479.8898547691G3 XLM 316.47850351143S7 XRP 443.5279591628 | | | XLM 3825.84388017566 |
| 3.1.446541 | PAUL LOWBRIDGE | ADDRESS REDACTED | | Yes | ADA 104.18940084615S6 BTC 0.52737376877B2 BNB 2.812243146804B99 BTC 0.80601384680429S7 CEL 1115.712956958S7 COMP 0.11372483847793S6 ETH 2.30385403312142 MATIC 13.29025174946096 USDC 1781.37 USDT ERC20 1000 | | | ADA 14737.7826084954 |
| 3.1.446542 | PAUL LOWTHER | ADDRESS REDACTED | | | BTC 0.1467377027777S1 CEL 58.3107438486096 | | | |
| 3.1.446543 | PAUL LUCA | ADDRESS REDACTED | | | BTC 0.045904082204194 | | | |
| 3.1.446544 | PAUL LUCCI JR | ADDRESS REDACTED | | | XLM 0.08387869766225R41 | | | |
| 3.1.446545 | PAUL LUCIAN CHAPEY | ADDRESS REDACTED | | | CEL 100.531303004115 GUSD 1032.56676786B3 | | | |
| 3.1.446546 | PAUL LUCK | ADDRESS REDACTED | | | BTC 0.006619968813758B6 | | | |
| 3.1.446547 | PAUL LUDFORD | ADDRESS REDACTED | | | BTC 0.01530S5 CEL 113.72612782081S DOT 30.460743185979S ETH 0.3 LINK 24.36 LINK 23.31 | | | |
| 3.1.446548 | PAUL LUDLAM | ADDRESS REDACTED | | | MATIC 107.65203779506S | | | |
| 3.1.446549 | PAUL LUDWIG CARRIER | ADDRESS REDACTED | | | USDC 0.027221914931752S | | | |
| 3.1.446550 | PAUL LUUCK | ADDRESS REDACTED | | | BTC 0.0000000006590809854 CEL 155.320562943439 LINK 158.5803965075S41 SNX 709.94578142226S | | | |
| 3.1.446551 | PAUL LUKAS GERICKE | ADDRESS REDACTED | | | BTC 0.000000026346338740S3 | | | |
| 3.1.446552 | PAUL LUNDSTROM | ADDRESS REDACTED | | | ADA 25.57186643894S BTC 0.026436581345476S7 ETH 1.1492847101B11S LINK 2.35412586083267 MATIC 0.328494757675777 USDC 5833.591404401999 XLM 2.761560002205190-05 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446553 | PAUL LUNNEBERG | ADDRESS REDACTED | | | BAT 0.0201547194138891<br>BTC 0.00019504448705070S<br>DOGE 0.050883872059366S<br>ETC 0.00005378437730954<br>ETH 0.0010109022116023S9<br>LTC 0.00018383090533649? | BAT 46.8266289121<br>BTC 0.0000000032009680854<br>DOGE 0.0000000058079562I<br>ETC 0.108948663764106<br>LTC 0.00000000708282676B | | |
| 3.1.446554 | PAUL LUNNEBERG | ADDRESS REDACTED | | | USDC 0.0047144672354508 | | | |
| 3.1.446555 | PAUL LUONG | ADDRESS REDACTED | | | ETH 2.22138934039673<br>MCDAI 1.43878952561933 | | | |
| 3.1.446556 | PAUL LUXFORD | ADDRESS REDACTED | | | USDC 0.235785213204145<br>BTC 0.0504058t<br>CEL 717.365868237897<br>DOT 7.60520555<br>EOS 9.8<br>ETH 3.892497399<br>SGB 1477.06660041<br>XRP 5200 | | | |
| 3.1.446557 | PAUL LUZARDO | ADDRESS REDACTED | | | BTC 0.0000074534367039062 | BTC 0.000000002223571612 | | |
| 3.1.446558 | PAUL LYKO | ADDRESS REDACTED | | | BTC 0.0000053630603697361 | | | |
| 3.1.446559 | PAUL LYNCH | ADDRESS REDACTED | | | ETH 0.438231595130505<br>ADA 0.668125594083875 | | | |
| 3.1.446560 | PAUL LYNN | ADDRESS REDACTED | | | ADA 0.080847951563852869<br>BCH 0.00119227723688898<br>BSV 0.000388093170304652<br>BTC 0.00000052575697039<br>DASH 0.00124195267104328<br>EOS 0.00256137733023145<br>ETC 0.000153874527956608<br>ETH 0.0145312818871032<br>KNC 3.78817502406457<br>LTC 0.00494427535101203<br>OMG 0.00148938133963208<br>TUSD 0.0133685029961314<br>USDC 2.85769811109304<br>USDT ERC20 0.0090646658604080B<br>XLM 0.431969608254046<br>ZEC 7.65229780413152<br>ZRX 2206.26530022721 | | | |
| 3.1.446561 | PAUL LYONS | ADDRESS REDACTED | | | BTC 1.21464302064834<br>CEL 1.15116892753898<br>ETH 27.222204959528 | | | |
| 3.1.446562 | PAUL LYTTON | ADDRESS REDACTED | | | ADA.4998<br>BTC 0.176330905657911<br>CEL 801.185577698643<br>DASH 9.73667314682939<br>ETC 16.638679299961<br>ETH 3.44509633342765<br>LTC 0.00000268<br>MATIC 4954<br>ZEC 1.08020413329099 | | | |
| 3.1.446563 | PAUL M LEACH | ADDRESS REDACTED | | | BTC 0.04904010273565B<br>ETH 0.0015047498372846 | BTC 0.01149998 | | |
| 3.1.446564 | PAUL M SHAFER | ADDRESS REDACTED | | | AAVE 0.0044754393385551S<br>BTC 2.493166490519900-06<br>CEL 424.3578934787B4<br>DASH 5.881416644459B58<br>EOS 262.031127360B8<br>ETH 0.000000031787947402-4<br>OMG 100.799091344077<br>SNX 105.89911282712B<br>UNI 0.0422059250379951<br>USDC 0.000000087927249512-3<br>USDT ERC20 0.00061203197308671-3 | CEL 0.364357278130477<br>ETH 0.00047242952680045<br>USDC 0.000007157109985858<br>USDT ERC20 0.771625901420433 | | |
| 3.1.446565 | PAUL MAC GIOLLA CAOINE | ADDRESS REDACTED | | | BAT 4798.52287470227<br>BTC 0.3239471034165<br>CEL 765.287504282896<br>DOT 122.1426001603-9<br>KNC 97.1383597195827<br>LINK 275.83421335329B<br>LTC 15<br>MATIC 105.850667889373<br>SGB 234.751220859877<br>TUSD 480<br>XLM 1386.4<br>XRP 3606.0729426997 | | | |
| 3.1.446566 | PAUL MACHELLE | ADDRESS REDACTED | | | ADA 0.010650263478201B<br>BTC 0.000000462696630421<br>CEL 2.9168363471974S<br>CRV 0.0196177846568757<br>ETH 0.000000371851006507<br>MATIC 0.00733080314626775<br>SOL 9.84250936<br>YFI 1.80001671029999E-07 | | | |
| 3.1.446567 | PAUL MACHEMER | ADDRESS REDACTED | | | BTC 0.0019170533841206S<br>CEL 3.120018520007S5<br>ETH 177.68427953997 | | | |
| 3.1.446568 | PAUL MACIDROWSKI | ADDRESS REDACTED | | | BTC 0.000125704665739658<br>ETH 0.0115154870129064<br>LTC 0.0040330332093055S<br>USDC 0.037843864256484B<br>USDT ERC20 0.591772684763526 | | BTC 0.000000000553297837B<br>USDC 31.6876703672223<br>USDT ERC20 0.00000046925439591S910 | |
| 3.1.446569 | PAUL MACKAY | ADDRESS REDACTED | | | BTC 0.000000458740629055<br>CEL 1.75840622939<br>LINK 0.02316892223689489 | | | |
| 3.1.446570 | PAUL MACKENZIE | ADDRESS REDACTED | | | MATIC 0.516885037136314 | | | |
| 3.1.446571 | PAUL MACQUARRIE | ADDRESS REDACTED | | | BTC 0.00141175260737428<br>ETH 0.59611407222B296 | | | |
| 3.1.446572 | PAUL MACQUARRIE | ADDRESS REDACTED | | | BTC 0.000114161635040044<br>ETH 0.00012472596679654B9<br>ADA 588B 1245762183B | | | |
| 3.1.446573 | PAUL MACRAE | ADDRESS REDACTED | | | ETH 0.899769063463452<br>USDC 102.91906085391<br>ADA 2921.83842889755<br>BTC 0.15641938523519<br>DOT 53.718849682030S<br>ETH 8.235802951293125<br>MATIC 3282.99855983822<br>SOL 118.269171913924 | | | |
| 3.1.446574 | PAUL MADDOX | ADDRESS REDACTED | | | BTC 0.00004857904841873<br>CEL 116.329087810505<br>ETH 0.000779291280658774<br>USDC 4.09056648564108 | | | |
| 3.1.446575 | PAUL MAGEE | ADDRESS REDACTED | | | BTC 0.0000014446315311173<br>XRP 0.1437968789668 | | | |
| 3.1.446576 | PAUL MAGLIOCCHETTI | ADDRESS REDACTED | | | BTC 0.0350723257229385<br>ETH 0.143933589256364<br>SNX 53.9500067519044 | | | |
| 3.1.446577 | PAUL MAI | ADDRESS REDACTED | | | BTC 0.00429392294655341<br>ETH 1.10790335061613<br>USDC 76655.0964940229 | | | |
| 3.1.446578 | PAUL MALFARA | ADDRESS REDACTED | | | BTC 0.00120995817235147<br>CEL 0.203882074976226<br>XRP 2389.05209376774 | | | |
| 3.1.446579 | PAUL MALINOS | ADDRESS REDACTED | | | CEL 1.06206773035164 | | | |
| 3.1.446580 | PAUL MALOTT | ADDRESS REDACTED | | | ADA 1379.71840609964<br>BTC 0.2450303186661767<br>ETH 0.00064018330631822<br>LINK 0.024358161291948Z<br>MATIC 192.780162250848<br>USDC 412.751460689994<br>XLM 511.097145255B6 | | | |
| 3.1.446581 | PAUL MALTON | ADDRESS REDACTED | | | CEL 3.54290752051501<br>XRP 394.768844 | | | |
| 3.1.446582 | PAUL MANALAC | ADDRESS REDACTED | | | BTC 1.8013014999042RE-05<br>CEL 55.0431555842225<br>LINK 0.805724338152175<br>SGB 1550.87417073502<br>USDT ERC20 0.130038182300035<br>XRP 0.469845684260885<br>ZRX 0.126599197861056 | | | |
| 3.1.446583 | PAUL MANDERS | ADDRESS REDACTED | | | BTC 0.25628962303391<br>ETH 2.07934241888392<br>PAXG 15.4018941860S5<br>USDC 22.5952381673486 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446584 | PAUL MANGIONE | ADDRESS REDACTED | | | ETH 0.0003446885689105436<br>USDC 0.796067605669486 | | | |
| 3.1.446585 | PAUL MANIFESTA | ADDRESS REDACTED | | | BTC 0.4971505873601178<br>DASH 13.243416331100642<br>DOT 76.52517886316802<br>SNX 160.158706352238 | | | |
| 3.1.446586 | PAUL MANN | ADDRESS REDACTED | | | BTC 0.00000858889251884 | | | |
| 3.1.446587 | PAUL MANNING | ADDRESS REDACTED | | | CEL 4.395464825128135<br>ETH 0.00000054<br>SOL 41.8741166699484<br>USDC 4.994 | | | |
| 3.1.446588 | PAUL MANNS | ADDRESS REDACTED | | | CEL 0.11837279533834<br>ETH 0.0001659727133153834<br>USDC 0.0019015132711263 | | | |
| 3.1.446589 | PAUL MANOFU | ADDRESS REDACTED | | | BTC 0.39503426376895<br>ETH 0.8598015440556024 | | | |
| 3.1.446590 | PAUL MANOIAN | ADDRESS REDACTED | | | USDC 0.1343550217998887 | | | |
| 3.1.446591 | PAUL MAPLESON | ADDRESS REDACTED | | | BCH 8.354305167613495-05<br>BTC 0.0006484666112301509<br>CEL 12.20814639332b8<br>EOS 0.00001586657933118<br>ETH 0.2088806230337679<br>MATIC 0.02032391829674551<br>USDC 0.47817642182096<br>XLM 0.018905157922112<br>ZRX 0.2243438247444329 | | | |
| 3.1.446592 | PAUL MAPSON | ADDRESS REDACTED | | | BTC 0.1600627999811192<br>CEL 33.3646300193046<br>DOT 66.082944142701414 | | | |
| 3.1.446593 | PAUL MARCINKO | ADDRESS REDACTED | | | BCH 0.00002412116005458<br>BTC 0.0000011585071811117<br>ETC 0.002693503310341<br>MATIC 0.09602305574994403<br>USDC 0.00412069324693127<br>XLM 0.1454469408513b4 | | | |
| 3.1.446594 | PAUL MARES | ADDRESS REDACTED | | | BTC 0.0248711381741289 | | | |
| 3.1.446595 | PAUL MARIANO | ADDRESS REDACTED | | Yes | BTC 0.000024007568778322<br>ETH 0.000015460910710253<br>USDC 0.1074865141606631 | | BTC 0.000000014311121216<br>USDC 138.37379352b584 | BTC 0.513371109930438 |
| 3.1.446596 | PAUL MARIN | ADDRESS REDACTED | | | CEL 2386.262831393929<br>DOT 206.42053887b642<br>ETH 0.0000448054773223858<br>LINK 544.020354683434<br>SNX 2549.30993925866<br>USDC 2.57996253270063<br>USDT ERC20 6.977917960233159 | ETH 2.98715 | | |
| 3.1.446597 | PAUL MARINER | ADDRESS REDACTED | | | USDC 84.6171166666639 | | | |
| 3.1.446598 | PAUL MARINIS | ADDRESS REDACTED | | | BTC 0.000000239462713992<br>LINK 0.0001981755215713b2 | | | |
| 3.1.446599 | PAUL MARKERT | ADDRESS REDACTED | | | MATIC 0.0040750808705205<br>ETH 0.0000140142260964881 | | | |
| 3.1.446600 | PAUL MARKOWSKI | ADDRESS REDACTED | | | XLM 0.003045765027423322<br>BTC 0.0000347905071751316 | | | |
| 3.1.446601 | PAUL MARMION | ADDRESS REDACTED | | | MATIC 0.5926756108b17b04<br>BTC 0.0954076476900828<br>CEL 1.510227021171<br>ETH 1.038100269456b6<br>USDC 10129.22414461b | | | |
| 3.1.446602 | PAUL MARMOL | ADDRESS REDACTED | | | BTC 0.16780143235684b4<br>ETH 16.993958192070b | | | |
| 3.1.446603 | PAUL MARONEY | ADDRESS REDACTED | | | USDC 5289.65224636428<br>BTC 0.0000032780075638b2 | | | |
| 3.1.446604 | PAUL MARSALKO | ADDRESS REDACTED | | | USDT ERC20 23.5352589453622<br>BTC 0.025625372986762<br>ETH 0.09431750013145b76<br>LTC 2.8374893352107b | BTC 0.00314098 | | |
| 3.1.446605 | PAUL MARSDEN | ADDRESS REDACTED | | | ADA 372.283038002319<br>BTC 0.03285150073334b9<br>ETH 0.1223704810667b4 | | | |
| 3.1.446606 | PAUL MARSEILLES | ADDRESS REDACTED | | | ETH 0.15750415859012b6 | | | |
| 3.1.446607 | PAUL MARSHALL | ADDRESS REDACTED | | | BTC 0.45187333514b7503<br>CEL 13603.56185968b6 | | | |
| 3.1.446608 | PAUL MARSHALL | ADDRESS REDACTED | | | USDC 10207.853801730b9<br>BTC 0.0000159872677559b39 | | | |
| 3.1.446609 | PAUL MARTIN | ADDRESS REDACTED | | | CEL 1.07348903802b89<br>ADA 0.084847677820964<br>BTC 0.000003577098842804<br>CEL 0.0037897550106457<br>ETH 0.0000360136065331019<br>MATIC 0.08354854442b2217 | | ADA 0.0000023272228357b<br>BTC 0.0000006075682328b23<br>CEL 0.00003110593865741b<br>MATIC 0.00000083606209088b2 | |
| 3.1.446610 | PAUL MARTIN AMMERSCHUBER | ADDRESS REDACTED | | | BTC 0.0000454390b4399 | | | |
| 3.1.446611 | PAUL MARTIN LOEFFLER | ADDRESS REDACTED | | | AAVE 9.928217782738b1<br>ADA 0.000490275343808771<br>AVAX 38.8262689514217<br>BTC 0.76097299613397<br>CEL 11421.661590535<br>COMP 0.0000817862743812b8<br>DOT 307.614231104b8<br>ETH 52.0913032143851<br>GUSD 10.6910b11600736<br>LINK 942.965674337029<br>LUNC 256.914018435115<br>MANA 910.34834945551b9<br>MATIC 20664.354943886<br>MCDAI 1.55794678084183<br>PAXG 0.233037011820b842<br>SNX 0.6793713262221212<br>SOL 492.995732869073<br>UNI 131.73270860457<br>USDC 317.15968947567<br>UST 8039.07192011062 | AVAX 0.0000071463792409b41<br>BTC 0.00154424205338515<br>USDC 0.003 | | |
| 3.1.446612 | PAUL MARTINSSON | ADDRESS REDACTED | | | BTC 0.0101743297300b9<br>ETH 0.141796969317b79 | | | |
| 3.1.446613 | PAUL MASATANI | ADDRESS REDACTED | | | ADA 1.18724429048b9<br>BTC 0.1086756859161b1<br>MATIC 100.723573227066<br>USDC 0.28594538461767b | BTC 0.0000007<br>USDC 0.000000686316668513 | | |
| 3.1.446614 | PAUL MASCARY | ADDRESS REDACTED | | | ETH 1.515237561483b79<br>MATIC 3439.40733893107<br>MCDAI 31.90098534552b71<br>SNX 120.3637503b3172 | | | |
| 3.1.446615 | PAUL MASON | ADDRESS REDACTED | | | BTC 0.00072989157967b553<br>CEL 0.1528644527457b4<br>LINK 0.024842103715808b<br>MATIC 2013.604660809493<br>USDC 0.0031674995122843b4 | | | |
| 3.1.446616 | PAUL MASON | ADDRESS REDACTED | | | BTC 0.0086125143751498b1<br>CEL 32.062828447607b<br>ETH 0.0000344213130911b84<br>UNI 0.055574718349973b2 | | | |
| 3.1.446617 | PAUL MASON-RISEBOROUGH | ADDRESS REDACTED | | | ADA 198.540057221935<br>BTC 0.000004119098657522<br>ETH 0.027722818858560b6<br>LINK 4.88378938420962<br>MATIC 3.15293933936114<br>USDC 0.22516532363979b9<br>XLM 2875.00585417b6<br>XRP 3150.67449664b8 | | | |
| 3.1.446618 | PAUL MASSIE | ADDRESS REDACTED | | | ADA 238.633461096146<br>BTC 0.0098282690887309b4<br>DOT 14.0210514805904<br>ETH 0.0005730290413382b21<br>LINK 9.8962078933746b5<br>LTC 0.499945560744932<br>XRP 924.985968008875 | | | |
| 3.1.446619 | PAUL MASSIS | ADDRESS REDACTED | | | BTC 0.00238778<br>CEL 1.77740011926989 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446620 | PAUL MATEI | ADDRESS REDACTED | | | ADA 590.95353357581<br>BTC 0.02687869001396671<br>CEL 52.6758032274166<br>COMP 0.013169596223732<br>DOT 11.121063507566<br>ETH 4.232498803669191<br>MCDAI 21.80208253690<br>USDT ERC20 0.471745627340754<br>XLM 24.457420071783 | | | |
| 3.1.446621 | PAUL MATEI | ADDRESS REDACTED | | | USDC 19.29148049231563 | | | |
| 3.1.446622 | PAUL MATHESON | ADDRESS REDACTED | | | MATIC 118.830631588096 | | | |
| 3.1.446623 | PAUL MATHIEU | ADDRESS REDACTED | | | BTC 0.0002744107419658<br>MATIC 29587.751360572<br>MCDAI 0.018674307777431<br>XRP 0.0000009021164002117 | BTC 0.0000000082178477794 | | |
| 3.1.446624 | PAUL MATHO | ADDRESS REDACTED | | | CEL 9.79605497393784 | | | |
| 3.1.446625 | PAUL MATTEI | ADDRESS REDACTED | | | BNB 0.78665783259523<br>BTC 0.00325599848843925<br>CEL 17.878843303835<br>DOT 4.3443340012669<br>ETC 1.046787694200006<br>USDT ERC20 478.000495437618<br>XLM 29.047090850841<br>XRP 216.309451386195 | | | |
| 3.1.446626 | PAUL MATTIOLI | ADDRESS REDACTED | | | USDC 0.015811717934595 | | | |
| 3.1.446627 | PAUL MATUKA | ADDRESS REDACTED | | | BTC 0.000000638071551001 | | | |
| 3.1.446628 | PAUL MAURICIO CONTRERAS FLORES | ADDRESS REDACTED | | | BTC 0.00245800890400845 | | | |
| 3.1.446629 | PAUL MAURO | ADDRESS REDACTED | | | BTC 0.10826442942510 | | | |
| 3.1.446630 | PAUL MAVIN | ADDRESS REDACTED | | | CEL 34.345688203150 | | | |
| 3.1.446631 | PAUL MAXIM | ADDRESS REDACTED | | | EOS 9.9019 | | | |
| | | | | | BTC 0.0164859961491 | | | |
| 3.1.446632 | PAUL MAXIMILIAN DALEY | ADDRESS REDACTED | | | USDT ERC20 0.798479586921073<br>BTC 0.07328838115599443 | | | |
| 3.1.446633 | PAUL MAY | ADDRESS REDACTED | | | CEL 28.405837196583<br>ETH 3.024326969722 | | | |
| | | | | | BTC 0.0000004216782919 | | | |
| 3.1.446634 | PAUL MAYFIELD | ADDRESS REDACTED | | | SNX 0.023745976166070 | | | |
| 3.1.446635 | PAUL MAY-KRAMER | ADDRESS REDACTED | | | MATIC 2.2566644630425 | | | |
| 3.1.446636 | PAUL MAZZOCHI | ADDRESS REDACTED | | | BTC 0.0000013735112216 | | | |
| | | | | | ETH 0.47010460612277 | | | |
| 3.1.446637 | PAUL MC CANN | ADDRESS REDACTED | | Yes | ETH 15.9917667123753<br>BTC 0.023355489257417<br>CEL 2.7129088208591<br>USDC 0.8185546388377214 | | | BTC 0.177013081266705 |
| 3.1.446638 | PAUL MC GREENE | ADDRESS REDACTED | | | CEL 0.02787058108348891 | | | |
| 3.1.446639 | PAUL MC GUINNESS | ADDRESS REDACTED | | | BAT 232.70505241706 | | | |
| | | | | | CEL 0.23657467582391 | | | |
| 3.1.446640 | PAUL MCALISTER | ADDRESS REDACTED | | | BTC 0.10628208649041<br>BUSD 3.520647278654469<br>ETH 0.517341957040707 | | | |
| 3.1.446641 | PAUL MCARTHUR | ADDRESS REDACTED | | | ADA 157.870960206791<br>BTC 0.000114769653043022<br>CEL 31.8623889454795<br>DOT 0.03767343789257702<br>ETH 0.000748818052018127<br>LINK 8.04916475<br>SNX 0.00000090585874766<br>SOL 0.00376082556021994<br>XLM 14.856653819472 | | | |
| 3.1.446642 | PAUL MCCABE | ADDRESS REDACTED | | | BTC 0.0000517807608470986<br>CEL 1.094551786716<br>ETH 0.0000601163099082509<br>LTC 0.0000000559669916196<br>SGB 168.77807954270 | | | |
| | | | | | USDC 0.034700241201789 | | | |
| | | | | | XRP 0.752635951261485 | | | |
| 3.1.446643 | PAUL MCCALLUM | ADDRESS REDACTED | | | BTC 0.00958285842575023 | | | |
| | | | | | CEL 1.18945630506603 | | | |
| 3.1.446644 | PAUL MCCARTHY | ADDRESS REDACTED | | | ADA 555.548701<br>BTC 0.11335096<br>CEL 250.82592678481<br>ETH 2.34299561 | | | |
| 3.1.446645 | PAUL MCCARTHY | ADDRESS REDACTED | | | USDC 0.272381210520536 | | | |
| 3.1.446646 | PAUL MCCONVILLE | ADDRESS REDACTED | | | CEL 1.06804151783351 | | | |
| 3.1.446647 | PAUL MCCORMACK | ADDRESS REDACTED | | | BTC 0.0000511192907711998 | | | |
| | | | | | XRP 0.227695916971778 | | | |
| 3.1.446648 | PAUL MCCOWN | ADDRESS REDACTED | | | USDC 330.700643697027 | DOT 24.95 | | |
| 3.1.446649 | PAUL MCCOY | ADDRESS REDACTED | | | CEL 0.74281278826488 | | | |
| | | | | | ETH 0.0000020649485596602 | | | |
| | | | | | XLM 0.0000104289109321 | | | |
| 3.1.446650 | PAUL MCCRAVEN | ADDRESS REDACTED | | | CEL 1.09565509998105 | | | |
| 3.1.446651 | PAUL MCCROREY | ADDRESS REDACTED | | | BTC 0.80398793279794<br>CEL 31.5133575169812<br>ETH 1.0390727991342<br>USDC 3.19362622048008 | | | |
| 3.1.446652 | PAUL MCDANIEL | ADDRESS REDACTED | | | 1INCH 1422.65235960697<br>AAVE 8.52609130194881<br>ADA 1687.444167950061<br>AVAX 69.1782398422175<br>BTC 24.59953745947023<br>COMP 14.1540335953783<br>DASH 21.171245524918<br>EOS 1.5176649540805<br>ETH 19.5438279389849<br>LINK 274.479752851447<br>MATIC 25527.7949782378<br>SNX 282.672510727906<br>UNI 1451.98519202491<br>USDT ERC20 13041.4072058623<br>XLM 76629.782895823<br>ZRX 3.17112316272386 | | | |
| 3.1.446653 | PAUL MCDERMOTT | ADDRESS REDACTED | | | BTC 0.010825015981470S | | | |
| 3.1.446654 | PAUL MCDILL | ADDRESS REDACTED | | | 1INCH 110.842198242302<br>ADA 2271.62389550847<br>BAT 296.422543891792<br>BTC 2.85141453079315<br>DASH 2.8902109153598<br>DOT 31.95479046845884<br>EOS 41.11367317839<br>ETH 9.37049910978069<br>LINK 64.343157565370S<br>LTC 5.105368779333248<br>MATIC 1424.329092037779<br>SOL 370.50369312471S<br>UNI 101.18305311725<br>XRP 499.202 | | | |
| 3.1.446655 | PAUL MCDONAGH | ADDRESS REDACTED | | | BTC 0.0000000000823778087<br>CEL 0.003640931123922596<br>SGB 3555.73209571709<br>XRP 62.417628999957S | | | |
| 3.1.446656 | PAUL MCDONAD FORDE | ADDRESS REDACTED | | | BTC 0.0000006737523127<br>CEL 42.014446574068S<br>TUSD 9.66656358721696<br>USDC 2.239613554559024 | | | |
| 3.1.446657 | PAUL MCDONALD | ADDRESS REDACTED | | | BTC 0.0002789722535328814<br>CEL 29.739960946476<br>LTC 0.628359317<br>XRP 126.25191 | | | |
| 3.1.446658 | PAUL MCDONALD | ADDRESS REDACTED | | | AVAX 6.65232238969951<br>BTC 0.0000005711123691035<br>ETH 5.12754992949236<br>MANA 172.03398355871L<br>MATIC 0.602694802753104<br>SOL 18.888179189S3<br>USDC 0.307319536359013 | | USDC 0.00000063216190434 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446659 | PAUL MCGEHEE | ADDRESS REDACTED | | | ADA 0.0083681754966768I<br>BTC 0.00000018820850478X<br>DASH 0.0000777749532625B5<br>DOT 0.0062674057040598S6<br>EOS 0.0065873940262374I3<br>LINK 0.01228612333097038<br>LUNC 1.78205718372185<br>MANA 0.00117388667422747<br>MATIC 1.056300813B542<br>OMG 0.00129036939834237<br>USDC 0.00210423891533306<br>XLM 0.0704675863905309<br>ZEC 0.00000287676620375I | | |
| 3.1.446660 | PAUL MCGILLIVARY | ADDRESS REDACTED | | | BTC 0.395880358616259<br>SOL 171.11623808717S<br>UNI 15.1449315664663 | BTC 0.000478446007368069 | | |
| 3.1.446661 | PAUL MCGOWAN | ADDRESS REDACTED | | | CEL 0.0397982765882412<br>XRP 25 | | | |
| 3.1.446662 | PAUL MCGRANE | ADDRESS REDACTED | | | BTC 0.251823308987997<br>CEL 228.144031542702 | | | |
| 3.1.446663 | PAUL MCGRATH | ADDRESS REDACTED | | | ADA 33291.2520947234<br>BTC 0.00093938849434899<br>CEL 503.825413462693<br>MATIC 36.4968508622652 | | | |
| 3.1.446664 | PAUL MCHALE | ADDRESS REDACTED | | | ADA 2788.79788533136<br>BTC 0.00015504748864146<br>ETH 0.00130998762887735<br>USDC 0.377780831660287 | | | |
| 3.1.446665 | PAUL MCKAY | ADDRESS REDACTED | | | BTC 0.01090036070265S3 | | | |
| 3.1.446666 | PAUL MCKEE | ADDRESS REDACTED | | | XRP 0.09299091277848I4 | | | |
| 3.1.446667 | PAUL MCKENZIE | ADDRESS REDACTED | | | BTC 0.000761461764734922<br>CEL 1.81798162839212 | | | |
| 3.1.446668 | PAUL MCKENZIE | ADDRESS REDACTED | | | BAT 692.339127051096<br>BTC 1.2363326925334B<br>CEL 0.11958633943771<br>ETH 0.01866692400888X7<br>LINK 62.5030725210079<br>LTC 0.00105837993095032<br>SNX 115.940232944651<br>UNI 0.0721271852921034<br>USDC 17.7861053642798<br>XLM 0.59216277928072 | | | |
| 3.1.446669 | PAUL MCKINLEY | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.002<br>BCH 0.00001463<br>BTC 0.11872258024004G<br>CEL 78.6178780426765<br>COMP 2.2<br>DASH 8.09999655<br>LINK 0.0001<br>LPT 16.10613386200076<br>LTC 12.36669959<br>MANA 0.00385832<br>MATIC 0.00730363000002I5<br>SUSHI 0.00324859000000I02<br>USDC 13.219<br>ZEC 0.19385 | | | |
| 3.1.446670 | PAUL MCKNIGHT | ADDRESS REDACTED | | | BTC 0.0007724089742243S2 | | | |
| 3.1.446671 | PAUL MCLACHLAN | ADDRESS REDACTED | | | AAVE 9.690028<br>AVAX 7.1123052<br>BTC 0.04602463<br>CEL 186.384480018541<br>DOT 244.546114678164<br>LINK 49.46<br>LUNC 6.01 | | | |
| 3.1.446672 | PAUL MCLAREN | ADDRESS REDACTED | | | BTC 0.00002582134834135G<br>BUSD 0.895091444235207<br>CEL 0.06222380658786777<br>ETH 0.000346252466651614 | | | |
| 3.1.446673 | PAUL MCLAUGHLIN | ADDRESS REDACTED | | Yes | 1INCH 0.00243639701520105<br>AAVE 0.00000096663849446I5<br>ADA 2004.22198861106<br>AVAX 0.01345724042002O3<br>BTC 0.106158702143957<br>CEL 9.98167409339893<br>DOT 0.01275459895563098<br>ETH 0.0572664877542I<br>LINK 0.00011146434302724G<br>LTC 0.00002684748B040956<br>LUNC 12.21714357397I7<br>MATIC 1.54741655681276<br>USDC 76.2905253525246I3<br>XRP 0.00631347095560378 | | | BTC 0.244949609469761 |
| 3.1.446674 | PAUL MCLAUGHLIN | ADDRESS REDACTED | | | CEL 1.06313094729302 | | | |
| 3.1.446675 | PAUL MCLEAN | ADDRESS REDACTED | | | BTC 0.517716016620382<br>ETH 8.682153786104S4 | | | |
| 3.1.446676 | PAUL MCLEOD | ADDRESS REDACTED | | | BTC 0.394729984825118<br>CEL 3.07057364107476<br>ETH 8.1892326348107Z | BTC 0.000692900567948139 | | |
| 3.1.446677 | PAUL MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000794105356752764<br>CEL 72.8176302633S1<br>LINK 220.45367218329 | | | |
| 3.1.446678 | PAUL MCMENEMY | ADDRESS REDACTED | | | BTC 7.402779787099790.05<br>BUSD 0.00367089481604554 | | | |
| 3.1.446679 | PAUL MCNALLY | ADDRESS REDACTED | | | AVAX 1.5186804662408I4<br>BNB 0.321632890154311<br>CEL 0.00107449155715826<br>DOGE 760.028292839665<br>DOT 5.537114361703S7<br>ETH 0.00000000263170367OI<br>LTC 0.93465034319634B<br>LUNC 2.10405313515038<br>MATIC 0.00210693321902783<br>XRP 164.417586779458 | | | |
| 3.1.446680 | PAUL MCNEAL | ADDRESS REDACTED | | Yes | BCH 0.00311364489580403<br>BSV 4.073202584869Y4<br>BTC 0.0000021828789414I3<br>CEL 1.15116892753898<br>DOGE 0.10.786749814967Y<br>ETH 13.8529770077BI6<br>LTC 0.00526766129482355<br>MCDAI 4052.77070100B9<br>SGB 257.044457020204<br>XLM 52.08064005363608<br>XRP 7.38174462305834 | BTC 0.0000003526155446I2<br>ETH 0.0970696454244291<br>LTC 21.0159942590603<br>MCDAI 4948.140716 | | BTC 34.1443586230901<br>ETH 39.327770829I542<br>LTC 309.688873431587 |
| 3.1.446681 | PAUL MCPEEK | ADDRESS REDACTED | | | BTC 0.00105691860022B6<br>CEL 269.251495832848<br>DOT 0.3129018383120Y7<br>ETH 0.01738668977945I0<br>MATIC 9.51742723440574 | DOT 0.000000000015003693 | | |
| 3.1.446682 | PAUL MCVAUGH | ADDRESS REDACTED | | | BTC 0.00009170829573839<br>USDC 1068.30954695878 | | | |
| 3.1.446683 | PAUL MCVEIGH | ADDRESS REDACTED | | | BTC 0.00012400586735107 | | | |
| 3.1.446684 | PAUL MEDRANICK | ADDRESS REDACTED | | | BTC 0.000000166410375969 | | | |
| 3.1.446685 | PAUL MEECE | ADDRESS REDACTED | | | BTC 0.00002607895383546B<br>CEL 1.15653938624662<br>SGB 0.006841309629S4332<br>XRP 0.044751603747404 | | | |
| 3.1.446686 | PAUL MEHAFFEY | ADDRESS REDACTED | | | AAVE 0.7632604193882I4<br>BTC 0.0000037777471534352<br>COMP 0.724996544356341<br>DOT 25.0814786739689<br>ETH 0.0103508645160639<br>LINK 21.468231247004Y<br>SUSHI 67.1100009939903 | | | |
| 3.1.446687 | PAUL MEIJER | ADDRESS REDACTED | | | BTC 0.00532779<br>CEL 4.53462397172936 | | | |
| 3.1.446688 | PAUL MELANCON | ADDRESS REDACTED | | | BTC 0.00014035787951024Y4<br>SGB 2793.24014089698<br>XRP 12.3784781678443 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg    Case Number: 22-10964

662 of 4416

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446689 | PAUL MELHUISH | ADDRESS REDACTED | | | BTC 0.5372954981537<br>CEL 1288.3369827046<br>ETH 0.0933757420356<br>LTC 11.0208303<br>OMG 104.468223827814<br>XRP 13819.120609 | | | |
| 3.1.446690 | PAUL MELLOR | ADDRESS REDACTED | | | BTC 0.0011132021337309<br>CEL 261.897732949786<br>DASH 0.000000003778552058<br>SGB 20.1331431095251<br>USDC 0.724795114073388<br>USDT ERC20 0.000000089302482024<br>XRP 0.000000026031153078 9<br>ZEC 0.000000005216861442 | | | |
| 3.1.446691 | PAUL MELLYN | ADDRESS REDACTED | | Yes | ADA 565.75166338 8832<br>BTC 0.0600858088609494<br>ETH 0.3130532635541461<br>MCDAI 0.006785574246566 64 | BTC 0.00000163270502 8089<br>ETH 0.5203775354972 45<br>MCDAI 58.7 | | BTC 0.1181873038785 46<br>ETH 0.5187491179906 55 |
| 3.1.446692 | PAUL MENCE | ADDRESS REDACTED | | | CEL 0.0685757772874184<br>DOT 3.13149635230375<br>XLM 100.835448481398 | | | |
| 3.1.446693 | PAUL MENCIASSI | ADDRESS REDACTED | | | BTC 0.0118862399524271<br>LINK 0.199393079884707<br>USDC 26460.3555412762 | | | |
| 3.1.446694 | PAUL MENDELSON | ADDRESS REDACTED | | | AAVE 5.88668352917082<br>ADA 208.776165437605<br>BCH 0.150404615595215<br>BSV 0.0416203722 60678<br>BTC 0.29670956086 3335<br>ETC 0.00104592498498579<br>ETH 27.1659387509896<br>LTC 0.00714748603980135 6<br>MATIC 428.061019813481<br>SGB 34.6113501163346<br>XRP 0.105973079063734 | | | |
| 3.1.446695 | PAUL MENDIS | ADDRESS REDACTED | | | ETH 0.0001654245347769 43 | | | |
| 3.1.446696 | PAUL MENDOZA | ADDRESS REDACTED | | | CEL 19.1891241369759<br>USDT ERC20 1013.04045980027 | | | |
| 3.1.446697 | PAUL MENELL | ADDRESS REDACTED | | | USDC 107.181551701296 | | | |
| 3.1.446698 | PAUL MENON | ADDRESS REDACTED | | | BTC 0.0003494<br>CEL 0.0802050059613042<br>USDT ERC20 10.9843696615243 | | | |
| 3.1.446699 | PAUL MERCER | ADDRESS REDACTED | | | ETH 0.06052389 | | | |
| 3.1.446700 | PAUL MEREDITH | ADDRESS REDACTED | | | CEL 10650.3831899415 | | | |
| 3.1.446701 | PAUL MERINO | ADDRESS REDACTED | | | BTC 0.08697819722393 26 | ETH 0.73882194 | | |
| 3.1.446702 | PAUL MERINO | ADDRESS REDACTED | | | BTC 0.0002293795493517 9 | BTC 0.000000034889726 95 | | |
| 3.1.446703 | PAUL MERLIN | ADDRESS REDACTED | | | ETH 0.0050733121935004 5<br>CEL 14.8894390323779 | | | |
| 3.1.446704 | PAUL MERRIEN | ADDRESS REDACTED | | | ADA 23874.3758952747<br>AVAX 18.1042766288798<br>BTC 0.6498940960226 18<br>CEL 394.687377558241<br>DOT 554.144851207908<br>ETH 2.09571381876 3<br>LUNC 19.3980245967591<br>MATIC 554.901028357547<br>SOL 2.22191928840403 | | | |
| 3.1.446705 | PAUL MERRIMAN | ADDRESS REDACTED | | | BTC 0.0082827773952857 2<br>CEL 8.13026058583119<br>ETH 0.0528395 | | | |
| 3.1.446706 | PAUL MERRITT | ADDRESS REDACTED | | | ETH 0.0699151996107381 | | | |
| 3.1.446707 | PAUL MERRY | ADDRESS REDACTED | | | ADA 0.2494006748082 46<br>BTC 0.000001561248715538<br>ETH 0.0011114818891507 3<br>MATIC 0.323563078943564<br>USDC 0.0283155716164662<br>USDT ERC20 0.18014401161631 | ETH 0.440082274752718<br>USDC 0.00000048786852486 7 | | |
| 3.1.446708 | PAUL MESSERSCHMIDT | ADDRESS REDACTED | | | BTC 0.0003038376142 77063 | | | |
| 3.1.446709 | PAUL MEWIES | ADDRESS REDACTED | | | CEL 1.79298253200176<br>MCDAI 31.843999630946 2<br>XRP 10324.2124612917 | | | |
| 3.1.446710 | PAUL MICALLEF | ADDRESS REDACTED | | | BTC 0.0102090608732424<br>DOT 211.148973632645<br>ETH 0.0068756030452 4088 | | | |
| 3.1.446711 | PAUL MICHAEL ARCARIO | ADDRESS REDACTED | | | BAT 0.006626561275643 62<br>BTC 0.000001285640996946<br>CEL 0.18414430967256 4<br>MATIC 0.0156543014741914<br>USDC 0.989149505491 3514<br>USDT ERC20 0.0239415386047676 | | | |
| 3.1.446712 | PAUL MICHAEL CAPUTO | ADDRESS REDACTED | | | BTC 0.2132278654687 36 | | | |
| 3.1.446713 | PAUL MICHAEL CROPPER | ADDRESS REDACTED | | | ADA 274.58350363236<br>BTC 0.0017023970008176 5<br>DOT 7.44701732963652<br>XRP 99.999 | | | |
| 3.1.446714 | PAUL MICHAEL DAHLEN | ADDRESS REDACTED | | | ADA 1426.15929153926<br>BTC 0.0087384936 6032<br>BUSD 884.299318861745<br>CEL 50.2854129108785<br>ETC 30.934583231513<br>ETH 68.716434689452<br>GUSD 17224.4039878737<br>LTC 16.5983547343976<br>MCDAI 0.0190846158446781<br>USDC 964.325652798149<br>USDT ERC20 106797.22025747<br>XLM 1342.91506388587 | CEL 0.0000002604473621363<br>ETH 0.0000007 | | |
| 3.1.446715 | PAUL MICHAEL DESANTIS | ADDRESS REDACTED | | | BTC 0.0125110215548022<br>ETH 0.322200579429618 | | | |
| 3.1.446716 | PAUL MICHAEL DONOGHUE | ADDRESS REDACTED | | | ETC 0.0000009474272214 4<br>CEL 4.87245277618193<br>USDC 0.00000010703566099 9 | | | |
| 3.1.446717 | PAUL MICHAEL JOHN BUTTACAVOLI | ADDRESS REDACTED | | | BTC 1.01576120459205<br>ETH 12.2290647104 3 | | | |
| 3.1.446718 | PAUL MICHAEL LABAND | ADDRESS REDACTED | | Yes | BTC 0.0715147420403527<br>ETH 8.36331113841807<br>MATIC 5723.05300005468<br>USDC 0.537259908938862 | CEL 47.3220138841232 | | BTC 1.33210773191736 |
| 3.1.446719 | PAUL MICHAEL MOMITA | ADDRESS REDACTED | | | ADA 0.0059424425234028<br>BTC 0.444138526844716<br>CEL 40.853045248 4215<br>LINK 914.428439622892<br>USDC 2357.42357178911 | | | |
| 3.1.446720 | PAUL MICHAEL PAGE | ADDRESS REDACTED | | Yes | ADA 1003.61598339973<br>BNT 1028.44018555635<br>BTC 1.74768290525211<br>CEL 123.89603884271 8<br>ETH 16.4735348898805<br>LTC 234.784690540004<br>OMG 198.211740137454<br>USDC 3015.21305477025 | BTC 1.006628<br>ETH 30.35663<br>USDC 1.15 | | BTC 0.77295800441765<br>ETH 113.920193662007 |
| 3.1.446721 | PAUL MICHAEL SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.0000297457777353 | | | |
| 3.1.446722 | PAUL MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.17491497693576<br>COMP 0.0092273758716908<br>ETH 0.780479713470359<br>LTC 0.00315413902809606<br>USDC 7349.30053452349<br>XTZ 0.0285322391164239 | | | |
| 3.1.446723 | PAUL MICHAEL SCHUTZMEIER | ADDRESS REDACTED | | | BTC 4.81227276519499 E-06 | | | |
| 3.1.446724 | PAUL MICHAEL SEVANICH | ADDRESS REDACTED | | | BTC 0.9491424495136<br>CEL 44.0554737312283<br>ETH 181.929635014445<br>USDC 625.688620645224 | BTC 0.00351296<br>ETH 0.0651593145240112<br>USDC 0.100107830927631 | | |
| 3.1.446725 | PAUL MICHAEL STURGIS | ADDRESS REDACTED | | | ETH 0.0017167659995 9995 | | | |
| 3.1.446726 | PAUL MICHEL LAMBERT | ADDRESS REDACTED | | | BTC 0.000239175227660591 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446727 | PAUL MIEDZIK | ADDRESS REDACTED | | | ADA 0.529084797303596<br>DOT 27.2441138045259<br>LINK 20.288771489183<br>LTC 0.00548343838949172<br>LUNC 0 7250849665659<br>MANA 10.565916647976<br>MATIC 535.367286502S7<br>SOL 11.293494271245<br>XRP 554.323446678622 | | | |
| 3.1.446728 | PAUL MIERLO | ADDRESS REDACTED | | | BTC 0.000167571379332955<br>CEL 0.837599873235619<br>ETH 0.00317735566164482 | | | |
| 3.1.446729 | PAUL MIGENDA | ADDRESS REDACTED | | | BTC 0.00617144393508285 | | | |
| 3.1.446730 | PAUL MIHALACHE | ADDRESS REDACTED | | | BAT 418.566680235411<br>BCH 13.4758419219039<br>BNB 0.000000009313611434<br>BTC 0.0983016581918<br>BUSD 3524.3957055<br>CEL 626.921081483351<br>COMP 0.645520655588T7<br>DASH 0.0116110074544325<br>EOS 11.922071700983<br>ETC 11.1820762441925<br>ETH 2.24636157864678<br>KNC 0.0006937193497814 26<br>LTC 8.87681659970606<br>MCDAI 8955.34214659096<br>OMG 0.000367837872625353<br>SGB 29.206236482068 2<br>UNI 0.000048369694564098<br>USDC 3668.657908<br>USDT ERC20 201.17<br>XLM 2884.9060271775<br>XRP 0.000000043955202328<br>ZEC 3.2824164036937 2<br>ZRX 0.0021996525448144 | | | |
| 3.1.446731 | PAUL MIJNDERS | ADDRESS REDACTED | | | BCH 0.0859802<br>BTC 0.00041149<br>CEL 10.5752696572188<br>DOT 14.68966321<br>ETH 0.058621421233 | | | |
| 3.1.446732 | PAUL MIKITKA | ADDRESS REDACTED | | | BTC 0.0392793204539527<br>ETH 0.180272486050206 | | | |
| 3.1.446733 | PAUL MILBOURN | ADDRESS REDACTED | | | BTC 0.149866378310612<br>CEL 212.029437475815<br>DOT 19.8395948155276<br>LINK 27.5475573152395 | | | |
| 3.1.446734 | PAUL MILFEIT | ADDRESS REDACTED | | | BCH 0.0195082842495183<br>BTC 0.00034549945079782 6<br>ETH 0.0116431607295799 | | | |
| 3.1.446735 | PAUL MILLER | ADDRESS REDACTED | | | BTC 0.0913611554989562<br>ETH 1.95091341875304 | | | |
| 3.1.446736 | PAUL MILLER | ADDRESS REDACTED | | | BCH 0.00113864330065994<br>CEL 1.15238090963276<br>ETH 0.00282461885590929<br>LTC 0.0125660636324919<br>ZRX 23.2644438717371 | | | |
| 3.1.446737 | PAUL MILLER | ADDRESS REDACTED | | | ADA 134.194106114641<br>BTC 0.00557102538404934<br>DOT 4.23205272524483<br>MATIC 67.0571328243792 | | | |
| 3.1.446738 | PAUL MILLER | ADDRESS REDACTED | | | USDC 0.168527341883148 | | | |
| 3.1.446739 | PAUL MILLER | ADDRESS REDACTED | | | BTC 4.04299510578706E-05<br>ETH 0.000708860587756881 | BTC 0.00000046073022748<br>ETH 0.0000006220286720 29 | | |
| | | | | | | LINK 0.0003007605310925 14 | | |
| 3.1.446740 | PAUL MILLER | ADDRESS REDACTED | | | BTC 0.0903901501915 | | | |
| 3.1.446741 | PAUL MILLER | ADDRESS REDACTED | | | BTC 1.0442406450799<br>ETH 52.5340451945524 | | | |
| 3.1.446742 | PAUL MILLS | ADDRESS REDACTED | | | BTC 0.00905719643969278<br>AVAX 1.11465630 7687 | | | |
| 3.1.446743 | PAUL MIRANDA | ADDRESS REDACTED | | | BTC 0.24567527788 2991<br>ETH 0.342787900278153 | | | |
| 3.1.446744 | PAUL MIRET | ADDRESS REDACTED | | | SNX 27.9064990239113 | | | |
| 3.1.446745 | PAUL MIROSLAW BLOCK | ADDRESS REDACTED | | | BTC 0.000000064512239414 | | | |
| 3.1.446746 | PAUL MISICHKO | ADDRESS REDACTED | | | USDC 1.475596059570 4 | | | |
| 3.1.446747 | PAUL MITCHELL | ADDRESS REDACTED | | | ETH 0.0891604420836 | | | |
| 3.1.446748 | PAUL MITCHELL | ADDRESS REDACTED | | | BTC 6.24656364183999E-07<br>CEL 0.25169936754 2895 | | | |
| 3.1.446749 | PAUL MITCHELL | ADDRESS REDACTED | | | BTC 0.00120774169 88857<br>CEL 255.195915382313<br>LINK 51.084138977361 4<br>MATIC 1029.23549578 78<br>XLM 1641.666212531444 | | | |
| 3.1.446750 | PAUL MIZOULE | ADDRESS REDACTED | | | BTC 0.00081412197261300 5<br>CEL 14.7927641767707<br>USDT ERC20 401.257163 | | | |
| 3.1.446751 | PAUL MIZONIAK | ADDRESS REDACTED | | | BTC 0.0226806644729001<br>CEL 38.487135250975 9<br>ETH 0.304751 | | | |
| 3.1.446752 | PAUL MOGA | ADDRESS REDACTED | | | BTC 0.00000000744550007 1<br>CEL 4.068326127093 63 | | | |
| 3.1.446753 | PAUL MOJICA | ADDRESS REDACTED | | | SNX 0.0802487964635814<br>BTC 1.0285717274544 8<br>ETH 1.69312654868465<br>MATIC 2630.611096000547<br>SNX 2.4136027564767<br>USDC 27.7007421494594<br>USDT ERC20 168.634484179787 | | | |
| 3.1.446754 | PAUL MOLANDER | ADDRESS REDACTED | | | ADA 0.328550364381544<br>BTC 0.000000062856747078<br>ETH 0.000817418229124761 | | | |
| 3.1.446755 | PAUL MOLDOVAN | ADDRESS REDACTED | | | BTC 0.00706281056757115<br>MATIC 1.07600586953 65<br>SNX 1669.494650826 13<br>SOL 7.2187059288504 3 | | | |
| 3.1.446756 | PAUL MOLL | ADDRESS REDACTED | | | CEL 0.01268014435514529<br>XLM 8 | | | |
| 3.1.446757 | PAUL MOLLOY | ADDRESS REDACTED | | | COMP 0.742484052140914<br>DOT 13.711186706308<br>ZRX 285.823118174162 | | | |
| 3.1.446758 | PAUL MOLLOY | ADDRESS REDACTED | | | BTC 0.0000192553158481 1<br>CEL 0.0104132912662 15 | | | |
| 3.1.446759 | PAUL MONH | ADDRESS REDACTED | | | BTC 7.30064082589999E-05<br>ETH 0.000000575199530852 | | | |
| 3.1.446760 | PAUL MONROE SIMPSON | ADDRESS REDACTED | | | BTC 0.000005732911182037<br>ETH 0.0015057344167106 4 | | | |
| 3.1.446761 | PAUL MONSOREZ | ADDRESS REDACTED | | | ADA 0.517186645109665<br>BTC 0.000000003964609978<br>CEL 1013.271167120 35<br>EOS 0.316862609063014<br>ETH 1.30460009725725<br>XRP 1359.86041417501 | | | |
| 3.1.446762 | PAUL MONTEZ JR | ADDRESS REDACTED | | | MATIC 0.1135839069098 18<br>UNI 0.00096586700141 6674 | | | |
| 3.1.446763 | PAUL MONTGOMERY | ADDRESS REDACTED | | | BTC 5.08753889324999E-07<br>CEL 0.0028972036596416 5<br>USDC 0.55340749875778 7 | | | |
| 3.1.446764 | PAUL MOONEY | ADDRESS REDACTED | | | AVAX 5.138901678920 33<br>BAT 997.761886220318<br>BTC 0.00328433434721 9<br>DOT 208.407100243598<br>ETH 8.54675244507085<br>LINK 139.8570440842 6<br>MATIC 2554.340263970 08<br>SNX 118.002566222732<br>SOL 27.4403100564713 | | | |
| 3.1.446765 | PAUL MORETTI | ADDRESS REDACTED | | | ETH 0.00015132553401130 4 | | | |
| 3.1.446766 | PAUL MORGAN | ADDRESS REDACTED | | | BTC 0.000012591263924512<br>ETH 0.0000011371027589 82<br>XLM 2.58605731245723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446767 | PAUL MORGAN | ADDRESS REDACTED | | | BAT 24.75<br>BTC 0.1361772527541302<br>CEL 356.610258429119<br>EOS 1075.6271971666<br>ETH 92.0475505967242<br>OMG 109.5546<br>SGB 215.916125256354<br>SNX 1758.2188018951Z<br>XLM 28632.5581423842<br>XRP 1404.67880396T2 | | | |
| 3.1.446768 | PAUL MORGAN | ADDRESS REDACTED | | | BAT 1.9492286410S185<br>BTC 0.000160077729631524<br>ETH 0.00284544555827206<br>LINK 0.205372053953589<br>MATIC 10.7701196982633<br>UNI 0.0810731046682844<br>ZRX 0.337609865519606 | BTC 0.000015603612310467<br>ETH 0.0000007626425872511<br>LINK 0.0000054149498335Z<br>MATIC 0.000000236299168696 | | |
| 3.1.446769 | PAUL MORIARTY | ADDRESS REDACTED | | | AAVE 1.0711768658994<br>ADA 572.969352862402<br>AVAX 1.03314663372637<br>BCH 0.00217307146673341<br>BTC 0.31494290338445<br>DASH 1.05577616644189<br>DOT 41.510401217078B<br>EOS 0.00669102556675962<br>ETC 0.00563615487865479<br>ETH 2.51722812166255<br>LINK 30.8754935980863<br>LUNC 6.17469382927336<br>MANA 126.380694Z5623<br>MATIC 321.15525308196L<br>SNX 16.6722792685292<br>USDC 0.19781777067887T<br>XLM 0.83771054341124G<br>ZRX 0.029707209312072 3 | ADA 0.003<br>BTC 0.001939182827146G<br>ETH 0.016778 | | |
| 3.1.446770 | PAUL MORRIS | ADDRESS REDACTED | | | ADA 9.835819<br>CEL 0.135044356012B5 | | | |
| 3.1.446771 | PAUL MORITZ GOLLER | ADDRESS REDACTED | | | BTC 0.000008392285732 9 | | | |
| 3.1.446772 | PAUL MORREN | ADDRESS REDACTED | | | CEL 0.06599512220781 12 | | | |
| 3.1.446773 | PAUL MORRIS | ADDRESS REDACTED | | | BTC 0.0197962631605105<br>CEL 0.777783854732792<br>ETH 0.14754917296901 4<br>UST 355.982342617425 | | | |
| 3.1.446774 | PAUL MORRIS | ADDRESS REDACTED | | | BNB 1.0330101088959G<br>BTC 0.00069691570341 31<br>CEL 14.1411159578147<br>DOT 74.8235484943096<br>ETH 0.00931027888372868<br>LTC 1.166254685762 12<br>USDT ERC20 23.88398752339 4 | | | |
| 3.1.446775 | PAUL MORRIS | ADDRESS REDACTED | | | BCH 0.01219966729188B1<br>BSV 0.000214642142157583<br>BTC 0.00476032206023024<br>COMP 1.06170098179008<br>CTC 0.29641966446594 6<br>ETH 1.23936534310538<br>GUSD 0.18592627899163 4<br>KNC 0.728288067830002<br>LINK 10.5332392228B33<br>MATIC 154.795853268619<br>SGB 72.2005755903362<br>SNX 25.6271648510414<br>USDC 7.68638386271852<br>XRP 0.00000011539587135<br>ZRX 7.95705662704 98 | | | |
| 3.1.446776 | PAUL MORRISSEY | ADDRESS REDACTED | | | BTC 0.2584423397280B1<br>ETH 10.0972791712624<br>USDT ERC20 11.6393187031115 | | | |
| 3.1.446777 | PAUL MORRISSEY | ADDRESS REDACTED | | | BTC 4.786794002117<br>CEL 12352.744172703 9<br>ETH 101.505878667632<br>MCDAI 0.0571640121708932<br>SNX 2845.587988B0468 | | | |
| 3.1.446778 | PAUL MORTENSEN | ADDRESS REDACTED | | | BTC 0.00549023<br>CEL 16.9196761806341<br>ETH 0.06 | | | |
| 3.1.446779 | PAUL MOSSOP | ADDRESS REDACTED | | | BTC 1.0251826413S544<br>CEL 894.31076705383T<br>ETH 12.87869241597L3<br>LTC 22.75800157 | | | |
| 3.1.446780 | PAUL MOULINIER | ADDRESS REDACTED | | | BTC 0.00291499836957877<br>ETH 0.0929132270382918<br>MCDAI 31.8029364917742 | | | |
| 3.1.446781 | PAUL MOUNTFORD | ADDRESS REDACTED | | | BTC 0.0000005569536Z3553<br>CEL 0.18218823976180 3<br>ETH 4.61647690092046 | | | |
| 3.1.446782 | PAUL MOUTHAAN | ADDRESS REDACTED | | | BTC 0.000366787749163416<br>SNX 0.00161424831195566<br>TAUD 87.014471204944B<br>USDC 530.2701767407 08<br>USDT ERC20 6.10764537023971 | | | |
| 3.1.446783 | PAUL MOYER | ADDRESS REDACTED | | | BTC 0.035075749676105 4<br>USDC 11503.7070739215 | | | |
| 3.1.446784 | PAUL MOYLAN | ADDRESS REDACTED | | | BTC 0.03373298<br>CEL 57.6055480321988<br>ETH 0.51268442 | | | |
| 3.1.446785 | PAUL MUHN | ADDRESS REDACTED | | | BTC 0.025919034110996 3<br>ETH 0.52604983578575<br>MATIC 320.299271683772 | | | |
| 3.1.446786 | PAUL MUIR | ADDRESS REDACTED | | | USDT ERC20 188.310578983 05 | | | |
| 3.1.446787 | PAUL MULDER | ADDRESS REDACTED | | | ETH 0.000027755147772214 | | | |
| 3.1.446788 | PAUL MULFORD | ADDRESS REDACTED | | | CEL 0.0637227646785962 | | | |
| 3.1.446789 | PAUL MULHOLLAND | ADDRESS REDACTED | | | BTC 0.00000000902803137<br>CEL 7.21181827518963<br>ETH 0.00015009724460B519 | | | |
| 3.1.446790 | PAUL MULLIGAN | ADDRESS REDACTED | | | BTC 0.000243606830208202<br>CEL 156.80198493<br>ETH 0.01151905146481 3<br>LTC 0.057949637882169G | | | |
| 3.1.446791 | PAUL MULRYAN | ADDRESS REDACTED | | | CEL 1.08386393999502<br>SGB 0.03918142485966 57<br>XRP 0.226904085003072 | | | |
| 3.1.446792 | PAUL MUN | ADDRESS REDACTED | | | USDC 0.16125094565778 6 | | | |
| 3.1.446793 | PAUL MUN | ADDRESS REDACTED | | | DOT 0.039295813207510 5<br>ETH 0.000001411805636402<br>MATIC 0.1203845582964 95<br>USDC 0.83705994860035 3 | | | |
| 3.1.446794 | PAUL MUNDO | ADDRESS REDACTED | | | ADA 0.27265804596Z58<br>BTC 0.0000008771323956O7<br>ETH 0.00147383942338108 | | | |
| 3.1.446795 | PAUL MUNFORD | ADDRESS REDACTED | | | BTC 0.0012977176790442L<br>CEL 175.795420964313 | | | |
| 3.1.446796 | PAUL MUNLEY | ADDRESS REDACTED | | | SGB 2511.319563629G | XRP 3.78268014655386 | | |
| 3.1.446797 | PAUL MURGATROYD | ADDRESS REDACTED | | | BTC 0.16130034014401B<br>LTC 0.504042630367668<br>KLM 0.77680718848952A | | | |
| 3.1.446798 | PAUL MURO | ADDRESS REDACTED | | | BTC 0.03812712861129L<br>ETH 3.5219784706809 | | | |
| 3.1.446799 | PAUL MURPHY | ADDRESS REDACTED | | | AVAX 124.690020417641<br>BTC 0.00311403429539517<br>DOT 0.4652704294411 | | | |
| 3.1.446800 | PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.000026307108174174<br>CEL 0.0711675169684211<br>ETH 0.00245926776698411<br>LTC 0.00185934B1056503 9<br>MANA 0.092289163812416<br>XLM 0.21853104073955 5<br>XRP 1.04908025759323 | | | |
| 3.1.446801 | PAUL MURPHY | ADDRESS REDACTED | | | CEL 0.06541458625187 | | | |
| 3.1.446802 | PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.041126927933190G<br>CEL 1.11868631086O1<br>ETH 4.37392224755559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446803 | PAUL MURPHY | ADDRESS REDACTED | | | ADA 4569.3194737159<br>BTC 0.0527843445782409<br>CEL 6.5534650101847<br>ETH 1.91569036526666<br>USDC 0.132927993376208 | | | |
| 3.1.446804 | PAUL MURRAY | ADDRESS REDACTED | | | AAVE 3.90642767847294<br>BTC 0.0283583960664215<br>BUSD 2206.97152169951<br>CEL 87.6768186613662<br>ETH 2.2735563907D388<br>MATIC 1634.54777391627<br>USDT ERC20 2.29300910896737 | | | |
| 3.1.446805 | PAUL MURRAY | ADDRESS REDACTED | | | AVAX 20.9973558599558<br>BTC 0.00054143151014865<br>CEL 711.78448909S4096<br>ETH 8.20153956268956<br>USDC 11413.9512610079 | | | |
| 3.1.446806 | PAUL MURUFAS | ADDRESS REDACTED | | | ADA 0.158394601117<br>BTC 0.00002458288051558<br>ETH 0.06850218433836559<br>GUSD 5.3229289470D149<br>MATIC 1.39514198885108<br>UNI 0.00076406296792372S | | | |
| 3.1.446807 | PAUL MURZA | ADDRESS REDACTED | | | ADA 0.000000091372070548<br>BTC 0.00000041882480497<br>CEL 1.44918962066699<br>DOT 0.00785771298647628<br>LUNC 829.2589906066<br>USDC 0.000000597585546723<br>XLM 0.000000048193634287 | | | |
| 3.1.446808 | PAUL MUSEE | ADDRESS REDACTED | | | BTC 0.00000236<br>CEL 0.36911812033879S | | | |
| 3.1.446809 | PAUL MWANGANGI | ADDRESS REDACTED | | | ADA 3.72102273523083<br>BTC 0.0000292914870304666<br>CEL 0.326707695551768<br>ETH 0.0153278755063653<br>LTC 0.0761267534444354 | | | |
| 3.1.446810 | PAUL MWANIKI | ADDRESS REDACTED | | | AVAX 0.03790055081144B | | | |
| 3.1.446811 | PAUL MWANJE | ADDRESS REDACTED | | | BTC 0.00000000057277322<br>CEL 0.374265033103873<br>USDC 0.00371795722081466<br>USDT ERC20 5.039994 | | | |
| 3.1.446812 | PAUL MYERS | ADDRESS REDACTED | | | BTC 0.00000002430558613 | | | |
| 3.1.446813 | PAUL MYSTAKIDIS | ADDRESS REDACTED | | | ADA 0.126172138878763<br>BTC 0.00251018861379768<br>CEL 447.89752139391S<br>DOT 0.0144211727143838<br>ETH 0.00143916022517495<br>LTC 0.00065826480478393T<br>LUNC 0.0038869137640667S<br>MATIC 0.28843095095217b | | | |
| 3.1.446814 | PAUL N THORN | ADDRESS REDACTED | | | | ADA 606.3<br>BTC 0.0016696523996375T | | |
| 3.1.446815 | PAUL NABEEL ALOUNY | ADDRESS REDACTED | | | ADA 610.27651271645b<br>AVAX 2.249523007073b5<br>BTC 0.0162018197809093<br>DOT 5.07278199156663<br>ETH 0.0391736906989224<br>MATIC 123.16315629821<br>USDC 1340.00204254407 | | | |
| 3.1.446816 | PAUL NADEAU | ADDRESS REDACTED | | | BTC 0.0004380893919272<br>ETH 0.18765761100266S | | | |
| 3.1.446817 | PAUL NAHMANI | ADDRESS REDACTED | | | BTC 0.42808<br>CEL 990.290771267802<br>ETH 4.06785363S1083<br>LTC 23.99829877<br>USDT ERC20 144.332474 | | | |
| 3.1.446818 | PAUL NAHMANI | ADDRESS REDACTED | | | BTC 0.00055703904013806T<br>CEL 3.07440516157558 | | | |
| 3.1.446819 | PAUL NAM | ADDRESS REDACTED | | | DOT 0.0322047493130654<br>LINK 0.00571560789182381<br>MATIC 0.163211327343983<br>UNI 0.01116861847668871<br>USDC 0.27984619111380 | DOT 0.0000050714264581<br>MATIC 0.0000000091165245b2<br>USDC 0.0000093147980402T | | |
| 3.1.446820 | PAUL NATHAN | ADDRESS REDACTED | | | DOT 91.6997142130112<br>MATIC 3396.66915534148 | | | |
| 3.1.446821 | PAUL NATHANAEL ANG | ADDRESS REDACTED | | | BTC 0.000000804617963437<br>TAUD 0.33895418911740T | | | |
| 3.1.446822 | PAUL NAVARRO | ADDRESS REDACTED | | | ADA 272.381037502544<br>BTC 0.007116161893033A<br>DOT 6.48169487188121<br>ETH 0.536295385423051<br>USDC 6642.99834297987 | | | |
| 3.1.446823 | PAUL NAVARRO SANCHEZ | ADDRESS REDACTED | | | ADA 47.317476089813A<br>BTC 0.000809466265664939<br>LINK 9.2668158227689S<br>MATIC 144.127186868731<br>XLM 20.4398369348539 | | | |
| 3.1.446824 | PAUL NAVEAU | ADDRESS REDACTED | | | CEL 0.22656141956291S<br>USDC 0.2021993331921942 | | | |
| 3.1.446825 | PAUL NAY | ADDRESS REDACTED | | | BTC 0.01204848118704S2<br>ETH 0.295351021919314b<br>USDC 104.832034700971 | | | |
| 3.1.446826 | PAUL NAY | ADDRESS REDACTED | | | BTC 0.1202014399805b9B<br>ETH 1.372228199638S1 | | | |
| 3.1.446827 | PAUL NAYLOR | ADDRESS REDACTED | | | BTC 0.00068028415016255b<br>ETH 0.0001809265735610b1<br>MATIC 409.494630408132<br>MCDAI 0.3665572639525511<br>SNX 11.3224422401802<br>ZRX 218.2768552809b8 | | | |
| 3.1.446828 | PAUL NECKLEN | ADDRESS REDACTED | | | DOGE 0.00000010451100S5743<br>DASH 0.00002961963573701b<br>ETH 0.00003801264206912<br>LINK 0.000091206274088b60<br>UNI 0.000060038826409503 | | | |
| 3.1.446829 | PAUL NEIL CHIAPURIS | ADDRESS REDACTED | | Yes | 1INCH 2842.75903414264<br>BTC 9.15182423489957<br>CEL 17561.4398512126<br>DOT 3594.51492659078<br>EOS 0.0013818859070661S<br>ETH 311.92234784752S<br>LINK 3820.53899772106<br>SGB 2.343637660435D5<br>USDC 1368.08086127386<br>XRP 15.663154243450J | CEL 36798.7670657477<br>ETH 0.0202292602972764 | | BTC 6.201621618949T6<br>CEL 48894.9907B723<br>ETH 221.995209933699 |
| 3.1.446830 | PAUL NELSON | ADDRESS REDACTED | | Yes | BTC 0.00163599516567257<br>ETH 18.250623858S817<br>MCDAI 1863.8922648095B | BTC 2.2226418830118B<br>ETH 0.4863654862T4488<br>MCDAI 4575.19419645797 | | BTC 3.085159320693431 |
| 3.1.446831 | PAUL NELSON | ADDRESS REDACTED | | | BTC 0.00000163864140051T<br>CEL 4.54277563732672<br>DOT 0.0705590789753918<br>USDC 0.099 | | | |
| 3.1.446832 | PAUL NELSON | ADDRESS REDACTED | | | ADA 673.872621513027<br>BTC 0.0253674432621499<br>ETH 0.166519416558741I<br>GUSD 0.305862483730509<br>MATIC 311.417766699508<br>MCDAI 0.03846076442838444<br>USDC 0.263074737396968<br>XLM 0.266591237412943 | | | |
| 3.1.446833 | PAUL NELSON | ADDRESS REDACTED | | | BTC 0.000223081657947096<br>CEL 0.746156300438011<br>ETH 0.01643837723632523<br>LINK 0.15579802277630B<br>SNX 1.09010997377476 | | | |
| 3.1.446834 | PAUL NELSON | ADDRESS REDACTED | | | BCH 4.5467798117937S<br>BTC 0.054151707263118d4<br>CEL 13.343145658593767<br>DOT 28.878322428707<br>ETH 2.1318449436110S | | | |
| 3.1.446835 | PAUL NEO | ADDRESS REDACTED | | | BTC 0.00000000457142315S<br>CEL 0.069118055828b27<br>ETH 0.000008007168820293 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446836 | PAUL NEPPL | ADDRESS REDACTED | | | USDC 0.33325425789782 | | | |
| 3.1.446837 | PAUL NESCHEN | ADDRESS REDACTED | | | BTC 0.0011589248971 05 | | | |
| 3.1.446838 | PAUL NESTERUK | ADDRESS REDACTED | | | BTC 0.000006538525130095; CEL 0.50517991048448; ETH 0.00005555012583053; SNX 0.04915835566632424 | | | |
| 3.1.446839 | PAUL NETO | ADDRESS REDACTED | | | BTC 0.00000225443997108; ETH 0.000033578036882179 | | | |
| 3.1.446840 | PAUL NETO | ADDRESS REDACTED | | | BTC 0.097388231776752; CEL 463.484772745499; ETH 10.836803430327 | | | |
| 3.1.446841 | PAUL NETTLEFOLD | ADDRESS REDACTED | | Yes | ADA 0.000000420616338232; AVAX 0.0442938771257292; BNB 0.0030023309250544; BTC 0.00000010314020819; CEL 3103.18708094853; ETH 0.000142; USDC 26.18.008336 | | | BTC 0.182048295207487 |
| 3.1.446842 | PAUL NEUFELD | ADDRESS REDACTED | | | GUSD 0.897596286344638 | | | |
| 3.1.446843 | PAUL NEUMANN | ADDRESS REDACTED | | | CEL 6.14201327964418; ETH 0.04234110764945 | | | |
| 3.1.446844 | PAUL NEWCOMB | ADDRESS REDACTED | | | BTC 9.26503807271999E-07; CEL 0.863938864374795; ETH 0.000100016757901795; MCDAI 23.7628195025345; SNX 0.0425290396956761; UNI 0.0734611538499266; USDC 43.1966694056439; USDT ERC20 0.125107844665966 | | | |
| 3.1.446845 | PAUL NEWELL | ADDRESS REDACTED | | | BCH 0.000400560012588557; BTC 0.00011343403173885; CEL 11.7092427693842; DASH 0.0139504756410377; EOS 1.78448044772085; ETH 0.000197833618431015; LTC 0.0605736590894671; SGB 0.0124679094300084; USDC 0.0000000333511318293; XLM 203.481565651437; XRP 0.081574489164063 | | | |
| 3.1.446846 | PAUL NG | ADDRESS REDACTED | | | AAVE 10.6726435008238; BTC 0.000787238083448133; MATIC 2994.30559570571; SNX 59.5428181904502; XLM 2295.93591437226; ZEC 6.5331352583567; ZRX 1145.05619491627 | | | |
| 3.1.446847 | PAUL NGO | ADDRESS REDACTED | | | BTC 0.0215707498956417; ETH 0.116521757393063 | | | |
| 3.1.446848 | PAUL NGO | ADDRESS REDACTED | | | BTC 3.32309438283956E-06 | | | |
| 3.1.446849 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 0.00216234902640526 | USDC 0.00000066088786954; USDC 0.250883481832687 | | |
| 3.1.446850 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 0.001023370377658102 | | | |
| 3.1.446851 | PAUL NGUYEN | ADDRESS REDACTED | | | BTC 2.19278501024463; ETH 28.39851075328; USDC 10448.2574483299 | | | |
| 3.1.446852 | PAUL NICHOLAS | ADDRESS REDACTED | | | BTC 0.0005704748826873; ETH 0.00910743966303023; LINK 0.000386244392272755 | | | |
| 3.1.446853 | PAUL NICHOLAS | ADDRESS REDACTED | | | BTC 0.00019341177520356; USDC 102.107723162596 | BTC 0.0014122 | | |
| 3.1.446854 | PAUL NICHOLL | ADDRESS REDACTED | | | BTC 0.00000457580086014; CEL 127.544019905796 | | | |
| 3.1.446855 | PAUL NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000427664423811; DOT 0.0000000000081284983 | | | |
| 3.1.446856 | PAUL NICOL | ADDRESS REDACTED | | | CEL 1.44946637642361; SGB 23.2681427004385; XRP 150.722636954582 | | | |
| 3.1.446857 | PAUL NIEHE | ADDRESS REDACTED | | | BTC 0.0962359326782154; ETH 30324.10455379; KNC 0.0000034374270322795; USDC 237750.860817394; USDT ERC20 0.000642638556946497 | | | |
| 3.1.446858 | PAUL NIEMANN | ADDRESS REDACTED | | | AAVE 0.667172342442863; AVAX 6.12022857373157; DOT 39.4714786234317; LINK 19.9654083901561; SNX 56.5123433609314 | | | |
| 3.1.446859 | PAUL NIGRO | ADDRESS REDACTED | | | ADA 330.948017069858; BTC 0.0280999339523354; COMP 0.016220875868873; ETH 0.766939966663482; LINK 0.001395540806793; USDC 1544.03461732544; XLM 0.00372276674318107 | | | |
| 3.1.446860 | PAUL NIKOLSKY | ADDRESS REDACTED | | | BTC 0.000680691758834954 | | | |
| 3.1.446861 | PAUL NINNES | ADDRESS REDACTED | | | BTC 0.257088628821373 | | | |
| 3.1.446862 | PAUL NIVEN | ADDRESS REDACTED | | | CEL 125.369685250101 | | | |
| 3.1.446863 | PAUL NOBLE | ADDRESS REDACTED | | | BTC 0.000001718804958566; ETH 0.000011895531345363; ETH 1.49762239980952; SGB 11769.6278416544; XLM 13465.9806712287; XRP 77070.3711684232 | | | |
| 3.1.446864 | PAUL NOBLIN | ADDRESS REDACTED | | | BTC 4.96959480136969E-05; COMP 0.000031365200423928; EOS 3.36710316027773; ETH 0.000110125943958451; MCDAI 0.00700597687634356; XLM 97.8927465642089 | | | |
| 3.1.446865 | PAUL NORMAN | ADDRESS REDACTED | | | CEL 2185.96984550651 | | | |
| 3.1.446866 | PAUL NORRIS | ADDRESS REDACTED | | Yes | 1INCH 1.62053987747309; ADA 4.62379241840586; BNT 0.0705157668253081; BSV 0.240251614677384; BTC 0.0000634843657649812; CEL 0.300184755735855; DOT 0.08239477478132381; ETH 0.000001302671151675; LTC 0.00251737111598804; MATIC 1.19309445681227; USDC 0.0007180508379521; XRP 127.341233454554 | | | BTC 0.847331963479992 |
| 3.1.446867 | PAUL NORTH | ADDRESS REDACTED | | Yes | BTC 0.00285565580881355; CEL 150.946716362041; ETH 5.1833966257301; LINK 112.302522403826; MATIC 7141.69413846601; USDC 1.28927501729153; XLM 10749.0610060176 | ADA 3705.76111242617; ETH 3.322238886919633; USDC 120.389404122656 | | ADA 5291.23888757383 |
| 3.1.446868 | PAUL NORTON | ADDRESS REDACTED | | | CEL 0.104490629526971; DASH 0.00327649770453571; SNX 0.0014681194507394; ZEC 0.00177791756829557 | | | |
| 3.1.446869 | PAUL NOTHNAGEL | ADDRESS REDACTED | | | CEL 1.066800859615136 | | | |
| 3.1.446870 | PAUL NOTTOLI | ADDRESS REDACTED | | | BTC 0.00000922117036948; ETH 0.000001706151990341; USDC 0.0009293403918469 | | | |
| 3.1.446871 | PAUL NOVACOVICI | ADDRESS REDACTED | | | AAVE 0.00102441530001074; BTC 0.00053929697200635; LINK 0.0164737377721609; USDC 838.341383194424 | | | |
| 3.1.446872 | PAUL NOVAK | ADDRESS REDACTED | | | BTC 0.0000160909627776481; CEL 1.09946500998105 | | | |
| 3.1.446873 | PAUL NOVAK | ADDRESS REDACTED | | | USDC 0.078844631490876 | | | |
| 3.1.446874 | PAUL NOVAK | ADDRESS REDACTED | | | DOT 106.467568537248 | | | |
| 3.1.446875 | PAUL NOVAK | ADDRESS REDACTED | | | ETH 0.00425118549047393 | | | |
| 3.1.446876 | PAUL NUEZ | ADDRESS REDACTED | | | CEL 0.0443767050013; XRP 0.157096030942036 | | | |
| 3.1.446877 | PAUL NYLEN | ADDRESS REDACTED | | | BTC 0.459207422782563; USDC 103712.241534827 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446878 | PAUL O REILLY | ADDRESS REDACTED | | | BTC 0.00000087506967589 | | | |
| | | | | | CEL 0.000097271788152173 | | | |
| 3.1.446879 | PAUL O'BRIEN | ADDRESS REDACTED | | | BTC 0.000291587537674 09 | | | |
| 3.1.446880 | PAUL O'CONNELL | ADDRESS REDACTED | | | BTC 0.03678874059532222 | | | |
| | | | | | CEL 37.23095805495 1 | | | |
| 3.1.446881 | PAUL O'CONNOR | ADDRESS REDACTED | | | AAVE 1.579273164096066 | | | |
| | | | | | ADA 0.116813519210161 | | | |
| | | | | | BCH 0.518725714703849 | | | |
| | | | | | BTC 1.0632175809836 1 | | | |
| | | | | | CEL 755.528762937098 | | | |
| | | | | | ETH 5.381478127820 12 | | | |
| | | | | | LINK 27.744620130353 | | | |
| | | | | | MATIC 1045.11241334671 | | | |
| | | | | | SGB 370.97742772 1235 | | | |
| | | | | | XLM 1.019887680147 85 | | | |
| | | | | | XRP 7568.90874421534 | | | |
| 3.1.446882 | PAUL O'HEAR | ADDRESS REDACTED | | | BTC 0.00000013 | | | |
| | | | | | CEL 0.001990076834973 34 | | | |
| 3.1.446883 | PAUL OBRIEN | ADDRESS REDACTED | | | CEL 0.11104703993426 6 | | | |
| | | | | | MATIC 84.1539166027738 | | | |
| | | | | | USDC 50.4520856279918 | | | |
| 3.1.446884 | PAUL OBRIEN | ADDRESS REDACTED | | | BTC 0.00255958017928717 4 | | | |
| | | | | | CEL 6.28511113559863 | | | |
| | | | | | MATIC 11.01272709972 1 | | | |
| | | | | | XLM 212.917087782088 | | | |
| | | | | | XRP 35.5.695346104523 | | | |
| 3.1.446885 | PAUL O'BRIEN | ADDRESS REDACTED | | | CEL 0.117160259923955 | | | |
| | | | | | CEL 0.017145849570412 4 | | | |
| | | | | | ETH 2.655596882165 4 | | | |
| | | | | | SOL 25.2567334425797 | | | |
| | | | | | USDC 6954.7544346368 5 | | | |
| 3.1.446886 | PAUL OBUSAN | ADDRESS REDACTED | | | BNB 0.00016551325824399 4 | | | |
| | | | | | BTC 0.05154904766140 36 | | | |
| | | | | | CEL 3.78662356537018 | | | |
| | | | | | XRP 0.000000057839621 962 | | | |
| 3.1.446887 | PAUL OCONNELL | ADDRESS REDACTED | | | BTC 0.08032665106055 5 | BTC 0.21751753 | | |
| 3.1.446888 | PAUL ODUNEYE | ADDRESS REDACTED | | | CEL 0.000002092258431453 | | | |
| 3.1.446889 | PAUL OESTEN-CREASEY | ADDRESS REDACTED | | | CEL 0.04958693712 29003 | | | |
| 3.1.446890 | PAUL OGAWA | ADDRESS REDACTED | | | BSV 1.031133938 28654 | | | |
| | | | | | BTC 1.4716592066388 | | | |
| | | | | | COMP 0.00014937827 1428324 | | | |
| 3.1.446891 | PAUL OKOEDION | ADDRESS REDACTED | | | AAVE 0.00279628232763 22 | | | |
| | | | | | BTC 0.000175892558230873 | | | |
| | | | | | CEL 44.7666781962379 | | | |
| | | | | | DASH 0.00000005040886066 1 | | | |
| | | | | | ETH 0.00000000123563668 9 | | | |
| | | | | | LTC 0.00034636158135622 3 | | | |
| | | | | | USDC 3.2336272942899 9E-07 | | | |
| | | | | | XLM 1.196685398281 77 | | | |
| 3.1.446892 | PAUL OLIVER VILLAROMAN | ADDRESS REDACTED | | | BTC 0.000006225245348333 | | | |
| 3.1.446893 | PAUL OLIVIERI | ADDRESS REDACTED | | | ADA 6584.77591204788 | | | |
| | | | | | BTC 0.00000121337600624 6 | | | |
| | | | | | ETH 0.5183312472902872 | | | |
| | | | | | USDC 9.22714707639489 | | | |
| 3.1.446894 | PAUL OLLIVIER | ADDRESS REDACTED | | | BTC 0.0000669757510592 09 | | | |
| 3.1.446895 | PAUL OLTHOF | ADDRESS REDACTED | | | BSV 0.441445504 | | | |
| | | | | | BTC 0.00108096237262 35 | | | |
| | | | | | CEL 18.2830653257121 | | | |
| | | | | | ETC 0.013186085079270 3 | | | |
| | | | | | ETH 0.00199640834306389 | | | |
| | | | | | MATIC 20.1614908375725 | | | |
| | | | | | SNX 22.995884911416 8 | | | |
| 3.1.446896 | PAUL OLLICHI EKE | ADDRESS REDACTED | | | BTC 0.000528494442152547 | | | |
| 3.1.446897 | PAUL OLYNYK | ADDRESS REDACTED | | | BTC 0.00112468151002878 | | | |
| | | | | | CEL 14.700152290095 1 | | | |
| | | | | | ETH 0.169269966488619 | | | |
| 3.1.446898 | PAUL OMDAL | ADDRESS REDACTED | | | ADA 238.180087262871 | | | |
| | | | | | AVAX 63.356097243042 | | | |
| | | | | | BTC 0.242044344482566 | | | |
| | | | | | ETH 3.142888333976369 | | | |
| | | | | | USDC 28346.577185104 1 | | | |
| 3.1.446899 | PAUL OMOGUE | ADDRESS REDACTED | | | BTC 0.0000033489517 87897 | | | |
| 3.1.446900 | PAUL OMORODION | ADDRESS REDACTED | | | BTC 0.001384387985146 34 | | | |
| 3.1.446901 | PAUL ONI | ADDRESS REDACTED | | | BNB 0.000190104149138469 | | | |
| | | | | | BTC 0.00002369543946913 | | | |
| | | | | | DOT 0.0234499057203546 | | | |
| | | | | | MATIC 0.190293640443444 | | | |
| 3.1.446902 | PAUL ONODY | ADDRESS REDACTED | | | BTC 0.0988086314645579 | | | |
| | | | | | CEL 0.933949074769598 | | | |
| | | | | | DOT 31.2423692960477 | | | |
| | | | | | MANA 405.240200013756 | | | |
| | | | | | OMG 25.3322645 | | | |
| | | | | | SNX 65.172234170727 1 | | | |
| | | | | | ZRX 213.22451284 | | | |
| 3.1.446903 | PAUL OOI | ADDRESS REDACTED | | | ADA 67.937300972184 | | | |
| | | | | | AVAX 0.947612511378676 | | | |
| | | | | | BTC 0.02241534465348 94 | | | |
| | | | | | CEL 0.392247663750 68 | | | |
| | | | | | ETH 0.020597034043336 6 | | | |
| | | | | | LUNC 0.5 | | | |
| | | | | | USDT ERC20 0.3789964711011 38 | | | |
| 3.1.446904 | PAUL OPPERMAN | ADDRESS REDACTED | | | BTC 1.0169808723011 | | | |
| | | | | | ETC 886.538186470894 | | | |
| | | | | | ETH 65.358090456260 4 | | | |
| 3.1.446905 | PAUL OREJIMI | ADDRESS REDACTED | | | BTC 0.193089536162807 | | | |
| | | | | | MATIC 534.875258815 91 | | | |
| 3.1.446906 | PAUL OREM | ADDRESS REDACTED | | | BTC 0.00892952756520 08 | | | |
| 3.1.446907 | PAUL ORLINO | ADDRESS REDACTED | | | BCH 0.00518919732169636 | | | |
| | | | | | CEL 1.0994550096105 | | | |
| | | | | | LTC 0.00013819701474 74668 | | | |
| | | | | | SGB 0.319640186846 24 | | | |
| | | | | | USDC 1.17536398269502 | | | |
| | | | | | XLM 5.568805272957 77 | | | |
| | | | | | XRP 2.134903787604 48 | | | |
| 3.1.446908 | PAUL ORMSBY | ADDRESS REDACTED | | | DOT 62.8518769409218 | | | |
| 3.1.446909 | PAUL ORVIN | ADDRESS REDACTED | | | ADA 0.685533524490944 | | | |
| | | | | | DASH 0.000487014816597616 | | | |
| | | | | | ETH 0.000738370134836865 | | | |
| | | | | | LINK 0.014131116081396 7 | | | |
| | | | | | LTC 0.00044229108086298 | | | |
| | | | | | USDC 0.51981663332080 6 | | | |
| | | | | | XLM 0.07251936998751 81 | | | |
| 3.1.446910 | PAUL OSCAR JULES ABURE | ADDRESS REDACTED | | | BTC 0.000004830465806086 | | | |
| | | | | | ETH 0.2629633974909 5 | | | |
| | | | | | PAXG 0.05603906549460 32 | | | |
| 3.1.446911 | PAUL OSSEWEIJER | ADDRESS REDACTED | | | ADA 0.000000882804419668 | | | |
| | | | | | BTC 0.1600660734851 53 | | | |
| | | | | | CEL 2755.225615561 77 | | | |
| | | | | | ETH 3.15014432 | | | |
| 3.1.446912 | PAUL OSTERMAN | ADDRESS REDACTED | | | BTC 0.00000185137747079 | | | |
| | | | | | MATIC 34933.8486492743 | | | |
| 3.1.446913 | PAUL OVALLE | ADDRESS REDACTED | | | BTC 0.2082422075848 99 | | | |
| 3.1.446914 | PAUL OWEN | ADDRESS REDACTED | | | ETH 30.6417062033 83 | | | |
| | | | | | BTC 0.00152702491341594 | | | |
| | | | | | CEL 61.4489566409 44 | | | |
| | | | | | SGB 77.1886119450324 | | | |
| | | | | | XRP 5000.1482708777 2 | | | |
| 3.1.446915 | PAUL PACE | ADDRESS REDACTED | | | ADA 1224.56835355044 | | | |
| | | | | | BTC 0.30281310581684 5 | | | |
| | | | | | ETH 0.7458117438310396 | | | |
| | | | | | GUSD 107.00317554531 9 | | | |
| 3.1.446916 | PAUL PACIS | ADDRESS REDACTED | | | CEL 0.00328004063231954 | | | |
| | | | | | ETH 0.00001389627406661 6 | | | |
| 3.1.446917 | PAUL PADILLA | ADDRESS REDACTED | | | ADA 0.1530221383814 14 | | | |
| | | | | | BNB 0.00000438578712 0258 | | | |
| | | | | | BTC 4.50217988697990 07 | | | |
| | | | | | BUSD 0.00436493052236477 | | | |
| | | | | | MCDAI 0.0538522815666 13 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446918 | PAUL PAESSLER | ADDRESS REDACTED | | | BTC 0.0000015208844215383<br>CEL 0.0286568757339829<br>DASH 0.0347406746767521<br>ETH 0.0000005741380079985<br>LINK 0.0001558716378638802<br>UNI 0.0000275194666646675 | | | |
| 3.1.446919 | PAUL PAGE | ADDRESS REDACTED | | | ETH 0.000167205299532291<br>USDC 42270.6102807646 | | | |
| 3.1.446920 | PAUL PAK | ADDRESS REDACTED | | | BTC 0.00146583671892176 | | | |
| 3.1.446921 | PAUL PALCIC | ADDRESS REDACTED | | | BCH 0.00203339225410229<br>EOS 0.0229876849143968<br>ETH 0.0010634727342586<br>KNC 0.0014788481954458<br>LTC 0.00309519478060518<br>OMG 0.0117542072822004<br>SOL 0.0121465202632481<br>USDC 1.58538720721662<br>ZEC 0.00133950200413098 | | | |
| 3.1.446922 | PAUL PANICKAVEETIL | ADDRESS REDACTED | | | AAVE 0.939372322068784<br>ETH 0.0178538056971783<br>SGB 486.450611586851<br>UNI 15.2171492089909<br>XRP 0.000000978319863587<br>ZRX 507.412298336771 | | | |
| 3.1.446923 | PAUL PANNOZZO | ADDRESS REDACTED | | | BTC 0.318790705440601<br>CEL 52.7580867947926<br>DOT 45.5186079946648<br>ETH 4.03083945005894<br>LINK 142.484608926216<br>LTC 21.255533973397B | | | |
| 3.1.446924 | PAUL PAPAMICHAEL | ADDRESS REDACTED | | | CEL 1.49254240974425 | | | |
| 3.1.446925 | PAUL PAPP | ADDRESS REDACTED | | | BTC 0.0000002363665764<br>CEL 0.215811941055112<br>DASH 0.000000058137037G1<br>DOT 0.00000000094577287<br>LTC 0.000000037089658<br>XLM 0.000000040309067766 | | | |
| 3.1.446926 | PAUL PAPPAN | ADDRESS REDACTED | | | ADA 103.355063930883<br>BAT 95.8899927459709<br>BCH 0.000452583261269289<br>BTC 0.00241102489601854<br>MATIC 721.658594063376 | | | |
| 3.1.446927 | PAUL PAQUETTE | ADDRESS REDACTED | | | BTC 0.00112871366831285<br>DOT 17.0719953862299<br>ETH 0.26208218874251<br>SNX 0.0745607627132858 | | | |
| 3.1.446928 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.0060920806659328 | | | |
| 3.1.446929 | PAUL PARK | ADDRESS REDACTED | | | USDC 51.7547375949979 | | | |
| 3.1.446930 | PAUL PARK | ADDRESS REDACTED | | | ADA 7375.4625808466<br>BTC 1.70315055613616<br>DOT 214.903242380252<br>ETH 4.650532740344T<br>MATIC 2594.76162122845<br>SNX 663.77050457250G<br>USDC 19059.917045845G | | | |
| 3.1.446931 | PAUL PARK | ADDRESS REDACTED | | | BTC 0.0446169982477084<br>DOT 23.9886669691743 | | | |
| 3.1.446932 | PAUL PARK | ADDRESS REDACTED | | | ETH 3.34808879375201<br>BTC 0.472276547995509<br>ETH 4.051206746522B4<br>MATIC 3660.10732205675 | | | |
| 3.1.446933 | PAUL PARK | ADDRESS REDACTED | | | ZEC 0.000243130233101d7 | | | |
| 3.1.446934 | PAUL PARKER | ADDRESS REDACTED | | | BTC 0.0000010610907861l9<br>ADA 4.73392371006036<br>ETH 0.0818727669254484<br>USDC 191.009764552335 | | | |
| 3.1.446935 | PAUL PARKER | ADDRESS REDACTED | | | DOT 144.900041033366 | | | |
| 3.1.446936 | PAUL PARKER | ADDRESS REDACTED | | | BTC 0.00011743813860660B<br>XRP 0.74187127078434 | | | |
| 3.1.446937 | PAUL PASABA | ADDRESS REDACTED | | | BAT 45.9558202215221<br>BTC 0.00505782737151165<br>CEL 15.6362837258312<br>COMP 0.0283827307069866<br>EOS 2.83199880548293<br>ETH 0.12800364627005<br>LTC 10.28205316440B<br>USDC 30.3755007918309<br>USDT ERC20 3.20727416472886<br>XLM 142.364158755411 | | | |
| 3.1.446938 | PAUL PASKO | ADDRESS REDACTED | | | BTC 0.0007552097907242<br>DOT 0.0733631829529S1<br>LTC 0.00561373778547388<br>UNI 0.0130582440891921<br>XLM 5.37365855540569 | | | |
| 3.1.446939 | PAUL PATRICE JEAN WEYDERT | ADDRESS REDACTED | | | BTC 0.0038096516309113<br>CEL 0.0239013643857625<br>ETH 0.0632380030324602 | | | |
| 3.1.446940 | PAUL PATTAVINA | ADDRESS REDACTED | | | BTC 0.0000002037885709602<br>USDC 1.11268149423545 | | BTC 0.00123054488338987<br>USDC 616.714068570969 | |
| 3.1.446941 | PAUL PATTERSON | ADDRESS REDACTED | | | DOT 482.755942538009 | | | |
| 3.1.446942 | PAUL PATTERSON | ADDRESS REDACTED | | | MATIC 54916.3374564544 | | | |
| 3.1.446943 | PAUL PAUL | ADDRESS REDACTED | | | USDC 0.26565484100497 | | | |
| 3.1.446944 | PAUL PAUL NATALE | ADDRESS REDACTED | | | BTC 0.00216395410601956<br>GUSD 2.14118689473626 | | | |
| 3.1.446945 | PAUL PAZ | ADDRESS REDACTED | | | ADA 7.61666436965209<br>DOT 0.0819063687467922993 | ADA 7218.75017592637<br>BTC 0.0380536057596719 | | |
| 3.1.446946 | PAUL PEARCE | ADDRESS REDACTED | | | BTC 0.0015623003693516<br>USDC 43676.6298505042 | | | |
| 3.1.446947 | PAUL PECILE | ADDRESS REDACTED | | | BTC 0.2116825615589l2<br>ETH 4.4773662973904G<br>ADA 18.3925464719102 | | | |
| 3.1.446948 | PAUL PEDERSON | ADDRESS REDACTED | | | BTC 0.52863432987246<br>SNX 29.6762089948023<br>SOL 6.45006456166041 | | | |
| 3.1.446949 | PAUL PEDREIRA | ADDRESS REDACTED | | | CEL 1.08014269083225 | | | |
| 3.1.446950 | PAUL PEDRON | ADDRESS REDACTED | | | ETH 0.000001071031580363<br>MATIC 0.146287974766955 | | | |
| 3.1.446951 | PAUL PEETERS | ADDRESS REDACTED | | | BTC 0.000001223514924929<br>CEL 0.31207364784268l<br>ETH 0.00099923108266577B<br>USDC 1.27390751094579<br>CEL 5.13366592887444<br>MCDAI 30<br>XRP 499.4891 | | | |
| 3.1.446952 | PAUL PELAYO | ADDRESS REDACTED | | | ADA 0.219587610568764<br>BTC 0.00001646703197276<br>DOT 0.0701958073260806<br>ETH 0.00122242191115832<br>MANA 0.00125392333927768<br>MATIC 0.25311527775665B<br>SOL 0.00239634961159412<br>USDC 0.588510544788331 | BTC 0.000000610635838829<br>DOT 0.00018327634154547<br>ETH 0.00000026011373916<br>MATIC 0.006300140181276877<br>SOL 0.000104067565191597 | | |
| 3.1.446953 | PAUL PENA | ADDRESS REDACTED | | | BTC 0.00077019868051585S | | | |
| 3.1.446954 | PAUL PERCA | ADDRESS REDACTED | | | BTC 0.000228678226927762<br>CEL 290.9701161756S<br>ETH 0.022629502925407<br>PAX 21.455711275008<br>TUSD 151.28424120618<br>USDC 29.876451450098l3<br>USDT ERC20 21.8858467953441 | | | |
| 3.1.446955 | PAUL PEREIRA | ADDRESS REDACTED | | | CEL 0.17780315198497<br>SNX 0.753363535977507 | | | |
| 3.1.446956 | PAUL PEREZ | ADDRESS REDACTED | | | ADA 349.763096430852<br>BTC 0.00060886730758102<br>LINK 0.02326444386666324<br>MANA 0.012431138441276BB<br>MATIC 1126.75333591313<br>SOL 0.858285145663628<br>USDC 0.00599376350477041<br>USDT ERC20 0.254532420048039<br>XLM 0.019360037675245G | USDC 0.0056520968509896<br>XLM 0.000000091948032246 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446971 | PAUL PERROTTA | ADDRESS REDACTED | | | BTC 0.0272072I5254893<br>ETH 1.1644947437I414<br>MATIC 146.185426435953 | | | |
| 3.1.446958 | PAUL PERROUAULT | ADDRESS REDACTED | | | BTC 0.0646897<br>CEL 1717.24989206895<br>ETH 2.697753 | | | |
| 3.1.446959 | PAUL PERRY | ADDRESS REDACTED | | | BTC 0.4844782083888839<br>COMP 2.127288486347795<br>ETH 1.20309200681066<br>MATIC 3048.4123576277<br>XLM 18.881159355I0596 | | | |
| 3.1.446960 | PAUL PESON | ADDRESS REDACTED | | | CEL 15.3393986040952 | | | |
| 3.1.446961 | PAUL PETER MALEC | ADDRESS REDACTED | | | BTC 0.245940626207256<br>ETH 3.160090049550077<br>MATIC 1727.71950387976<br>USDC 2545.27484110662 | | | |
| 3.1.446962 | PAUL PETER PHILIP LEWIS | ADDRESS REDACTED | | | BTC 0.0007724245402906862<br>COMP 0.068370140224I109<br>EOS 4.236612806090I92<br>ETH 5.003945594081609899<br>USDC 100690.85319011<br>XLM 60.681786281949I | BTC 0.0000010889663535376<br>CEL 46.981448B220109<br>ETH 0.0000024324442088831 | | |
| 3.1.446963 | PAUL PETERSEN | ADDRESS REDACTED | | | BTC 0.000895757200861259<br>MATIC 423.708540373989 | | | |
| 3.1.446964 | PAUL PETERSON | ADDRESS REDACTED | | | ETC 0.079767740543I375<br>CEL 142.910953478432<br>ETH 0.780129779672 | | | |
| 3.1.446965 | PAUL PETERSON | ADDRESS REDACTED | | | BTC 1.368250509589990-07<br>ETH 9.655477508573996-06<br>GUSD 0.227554994876709<br>LINK 0.0000453852810011314<br>UNI 0.00008016965232114<br>USDC 0.012011819116511 | BTC 0.000192364784961836<br>ETH 0.010052651181I8702<br>GUSD 227.987665328934<br>LTC 0.064606094049346<br>UNI 0.197590589724222<br>USDC 23.69306312448I74 | | |
| 3.1.446966 | PAUL PETERSON | ADDRESS REDACTED | | | AAVE 0.0000000000022395489<br>ADA 0.0000000008058480I11<br>AVAX 0.0000000011839205506<br>BAT 1.968219709999998-11<br>BTC 0.0000000000327083658<br>COMP 1.02059999I999990-12<br>DOT 0.0000000062I548874<br>EOS 0.0000018168558250756<br>ETH 0.0000000000069636<br>GUSD 0.0042694349031397<br>KNC 0.000000000000I30972<br>LINK 0.0000000000I0254933<br>LTC 0.0000000081023066I1<br>MANA 0.000000002139789<br>MATIC 0.0000000011277B9947<br>OMG 0.0000000000000613888<br>SNX 0.00000000109305I3043<br>SOL 0.000000000000B397931I6<br>SUSHI 0.0000000000014716084<br>UNI 0.0000000000243881I74<br>USDC 0.00000005883671I36<br>XLM 0.000000074641818027<br>XTZ 3.54534471441999I-07 | ADA 0.0008372513825302I35<br>AVAX 0.00000231780046291I9<br>BTC 0.00000000650191777514<br>COMP 0.0000000005222143104<br>DOT 0.000046792771662568<br>EOS 0.00047769632160708<br>ETH 0.0000000010400522I2<br>LTC 0.0000000001I30096409<br>MANA 0.0000000I0590458576<br>OMG 0.0000000013658213195<br>SOL 0.0000000001I8705639I4<br>SUSHI 0.00078222843985542<br>UNI 0.0000001I08481700901<br>USDC 0.0000005963782061I806<br>XLM 0.000000058320412I33<br>XTZ 0.00000071892951440I8 | | |
| 3.1.446967 | PAUL PETTINGER | ADDRESS REDACTED | | | CEL 7.1306674701437I7 | | | |
| 3.1.446968 | PAUL PEZZANO | ADDRESS REDACTED | | | BAT 178.48747<br>BTC 0.075476230I765354<br>CEL 1.1575151119I2003<br>ETH 3.38274106305409 | | | |
| 3.1.446969 | PAUL PHAM | ADDRESS REDACTED | | | ADA 1013.97484060836<br>BAT 354.90703055<br>BNB 1.3833669218486<br>BTC 0.051206560282644I2<br>CEL 1331.636548962B1<br>DOT 31.44090024<br>ETH 0.555818276735743<br>LTC 0.8311079<br>LUNC 29.3181786734886<br>MANA 268.68084921<br>MATIC 1175.93607241<br>PAX 4.08<br>SNX 128.22865846<br>XLM 208.2033609<br>XRP 510.288963 | | | |
| 3.1.446970 | PAUL PHILIP DEY | ADDRESS REDACTED | | | ADA 0.0001587957299I0716<br>BAT 0.00000030582776246809<br>BCH 0.00000000036799660057<br>BTC 0.00354727668D10526<br>CEL 1.11619300210846<br>DOT 0.0000000010B044006I15<br>MATIC 31.8823240157825<br>SGB 0.0000004698614101I1<br>USDC 0.0000010570481795136<br>XLM 3.193716106622117 | ADA 0.162323992335697<br>BAT 0.02064551576327I68<br>BCH 0.0000004025007409988<br>ETH 0.00031732536849011I8<br>SGB 0.000035532380461253I7<br>USDC 0.006223479349613I2<br>XRP 0.00235765944097I7 | | |
| 3.1.446971 | PAUL PHILIPP GÖOITKE | ADDRESS REDACTED | | | BTC 0.000003596719991I82 | | | |
| 3.1.446972 | PAUL PHILIPPE PEREIRA MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000000009166687I9 | | | |
| 3.1.446973 | PAUL PHILIPSON | ADDRESS REDACTED | | | CEL 3.103433115373152 | | | |
| 3.1.446974 | PAUL PIANTONE | ADDRESS REDACTED | | | AVAX 17.78696501695I7<br>BTC 0.078774188824896I<br>ETH 0.867125332030485<br>USDC 0.0541047406144358I9 | USDC 0.0000007353212061I45 | | |
| 3.1.446975 | PAUL PICIU-HORVAT | ADDRESS REDACTED | | | BNB 1.33840460166521<br>BTC 0.004680754841914I3 | | | |
| 3.1.446976 | PAUL PICKERING | ADDRESS REDACTED | | | BTC 0.50796007367462<br>DOT 0.047611267476191I7<br>ETH 1.550625968331862<br>LINK 0.016302462I334431<br>SOL 59.25461263130I2 | | | |
| 3.1.446977 | PAUL PICKMANS | ADDRESS REDACTED | | | BTC 0.0000018223504920764 | | | |
| 3.1.446978 | PAUL PIERANGELI | ADDRESS REDACTED | | | AVAX 1.9143077328204I3<br>DOT 19.0966924793I38<br>MATIC 138.182013327999<br>USDC 508.91099867011I6 | ETH 0.18550221 | | |
| 3.1.446979 | PAUL PINEDA | ADDRESS REDACTED | | | BTC 0.0000010628013948466<br>USDC 0.5066815079425I98 | | | |
| 3.1.446980 | PAUL PINS | ADDRESS REDACTED | | | BTC 0.007563348165172I81<br>ETH 0.055264260184599I7<br>MATIC 102.219996871421<br>USDC 1085.5614528I2652 | | | |
| 3.1.446981 | PAUL PINTO | ADDRESS REDACTED | | | MATIC 0.055159177557I1797 | | | |
| 3.1.446982 | PAUL PLATTEN | ADDRESS REDACTED | | | ETH 1.08172203976I74 | | | |
| 3.1.446983 | PAUL PODRIO | ADDRESS REDACTED | | | BTC 0.005123840857431273<br>USDC 412.830984117528 | | | |
| 3.1.446984 | PAUL POLLOCK | ADDRESS REDACTED | | | CEL 0.17740982801013I<br>MATIC 0.0204999955809715<br>SGB 0.006054275894327I61<br>USDC 0.016705396232I1341<br>XRP 0.0000281 0.0000020692307692I31<br>XRP 0.00397118264000504 | | | |
| 3.1.446985 | PAUL PONCIANO | ADDRESS REDACTED | | | BTC 1.40258172291I79<br>CEL 1.14105211690011<br>EOS 0.116517910I44653<br>ETH 15.21560747587B2<br>LINK 4248.12602052601<br>LTC 0.003177880658760187<br>MCDAI 0.040873995119711I97<br>OMG 0.0340164377529115<br>SGB 3167.23227256488<br>SNX 0.5578967150012I95<br>XLM 16.1562608386166<br>XRP 16.166418455637I6<br>ZRX 0.866773313473402I6 | | | |
| 3.1.446986 | PAUL POPKIN | ADDRESS REDACTED | | | BTC 0.027392737537I1873<br>ETH 1.839718596975I66 | | | |
| 3.1.446987 | PAUL POPPE | ADDRESS REDACTED | | | BTC 0.000951192860418452<br>ETH 0.170014277559I00 | | | |
| 3.1.446988 | PAUL PORPIGLIA | ADDRESS REDACTED | | | BTC 0.034021157210640I<br>ETH 0.635509549721I66<br>USDC 3001.64454006804 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.446989 | PAUL PORTER | ADDRESS REDACTED | | | AAVE 0.0006108142548041192 ADA 0.18869433332603 BCH 0.001711894410311 BNB 0.00117022594482917 BTC 0.0000010951406246 CEL 0.31308470854185 COMP 0.00125808485593164 DOT 0.2557012373377696 ETH 0.000002144779483704 LINK 0.000039151316125661 PAXG 0.0000009651703592215 | | | |
| 3.1.446990 | PAUL POSTHOUWER | ADDRESS REDACTED | | | BAT 0.24219695449680G BCH 0.0007515173373604B7 BTC 0.000000001896601G4 CEL 0.10815701646793B CEL 0.0093190383911929 | | | |
| 3.1.446991 | PAUL POTTER | ADDRESS REDACTED | | | BTC 0.0120786825814156 CEL 12.866292568262 | | | |
| 3.1.446992 | PAUL POUCHER | ADDRESS REDACTED | | | BTC 0.0301103826959729 ETH 0.456050331115336 USDC 0.369514782732313 XLM 0.0024937923932685 | | | |
| 3.1.446993 | PAUL POULOSE | ADDRESS REDACTED | | | BTC 0.0000000133236603 MATIC 3.026886006622228 | BTC 0.000000192564351901 MATIC 0.010780858823063 | | |
| 3.1.446994 | PAUL POZZOBON | ADDRESS REDACTED | | | BTC 0.000817629342411783 CEL 0.101226942079909 XRP 0.28967591699089 | | | |
| 3.1.446995 | PAUL PRESINZANO | ADDRESS REDACTED | | | USDC 0.006033215218611662 | | | |
| 3.1.446996 | PAUL PRESINZANO | ADDRESS REDACTED | | | CEL 1.115555545734 ETH 0.00694468463704864 SGB 1035.75259967387 USDC 3013.99715737912 XRP 3.16697535933361 | | | |
| 3.1.446997 | PAUL PRICE | ADDRESS REDACTED | | | CEL 0.085479090808034 | | | |
| 3.1.446998 | PAUL PRICE | ADDRESS REDACTED | | | AVAX 0.1070473619268B6 BTC 2.039103997664B7 ETH 25.709412663945 MATIC 23419.3751295951 SNX 3.4429601877B185 SOL 562.781821487072 USDC 4.89808477704304 | AVAX 0.0010606820715422B SNX 0.000840044811187192 USDC 0.867 | | |
| 3.1.446999 | PAUL PROCOPIO | ADDRESS REDACTED | | | BTC 0.0002172025868615 CEL 50.9521155301507 ETH 0.0006844520827335224 LUNC 0.102909494997591 MATIC 14.9987980112838 USDC 6.6149962075242B | | | |
| 3.1.447000 | PAUL PROFETA | ADDRESS REDACTED | | | BTC 0.253308168945386 CEL 351.36604254533424 | | | |
| 3.1.447001 | PAUL PROMMER | ADDRESS REDACTED | | | BTC 0.0312333704887P CEL 2.95507382291838 MATIC 337.669348191009 XLM 3484.86493579977 | | | |
| 3.1.447002 | PAUL PROVANCE | ADDRESS REDACTED | | | AVAX 11.1733427971389 BTC 0.0344914837674761 ETH 0.000953245326306325 MATIC 780.394356263258 USDC 0.00244157130626778 | ETH 0.00000049371930976381 USDC 769.271502229154 | | |
| 3.1.447003 | PAUL PRUITT | ADDRESS REDACTED | | | ADA 78.8825347191395 BTC 0.0102131460907217 ETH 0.00163274370531281 GUSD 0.01490624597407B7 MATIC 179.412730493644 USDC 0.00632067975968B9 | ETH 1.1745541098691B7 GUSD 6.37796653893359 USDC 0.33 | | |
| 3.1.447004 | PAUL PRYOR | ADDRESS REDACTED | | | ADA 335.37413782205 AVAX 5.04121329543627 BTC 0.00125743306638582 ETH 0.153454107894083B2 MATIC 150.21405507667S | | | |
| 3.1.447005 | PAUL PU GU | ADDRESS REDACTED | | | BTC 2.85345739819228 ETH 0.0236112475812654 LTC 53.9364484537485 MATIC 29067.207177038T | BTC 2.88376822 ETH 0.95316890129088 | | |
| 3.1.447006 | PAUL PUEY | ADDRESS REDACTED | | | BTC 0.0174726531609TG CEL 1.07216992786B1 | | | |
| 3.1.447007 | PAUL PYSH | ADDRESS REDACTED | | | ETH 0.0236159832420357 | | | |
| 3.1.447008 | PAUL QUEBADA | ADDRESS REDACTED | | | BTC 1.01424918318116 ETH 7.431584288175O5 USDC 30812.547068B024 | BTC 0.00000029 USDC 0.996 | | |
| 3.1.447009 | PAUL QUIGLEY | ADDRESS REDACTED | | | BTC 1.17028242620567 | | | |
| 3.1.447010 | PAUL QUINN | ADDRESS REDACTED | | | BTC 1.04544459023483 EOS 104.0875405468S5 SNX 69.54271822550618 XLM 5045.6680764342H | | | |
| 3.1.447011 | PAUL QUPI | ADDRESS REDACTED | | | CEL 0.036588630100581 | | | |
| 3.1.447012 | PAUL R | ADDRESS REDACTED | | | BTC 0.0000905820517696H21 | | | |
| 3.1.447013 | PAUL R O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000048217176243O7 EOS 0.00205239660747884 ETH 0.00045284280094589 KNC 0.0007886300514506H1 LINK 0.0073375775505239B SGB 0.0495822553007481 USDC 0.07856668014100B6B XLM 1.08365733815151 XRP 0.324336807741418 | | | |
| 3.1.447014 | PAUL R THERIAULT | ADDRESS REDACTED | | | ETH 6.75585513B2239 SOL 40.59966414695B | BTC 0.001288 | | |
| 3.1.447015 | PAUL RADCLIFFE | ADDRESS REDACTED | | | AAVE 0.000014775053567843 BTC 0.000001900572206992 COMP 0.007550054133913B7 DOT 0.001503007264475216 ETC 1.54583316778819E-05 ETH 0.0000139889202402216 LINK 0.08336138207610B1 LTC 0.0000005593518874289 MANA 0.23524650687121G1 MATIC 0.0182648256152127T UNI 0.0000507827815111B62 XLM 1.189901710742G5 | | | |
| 3.1.447016 | PAUL RADIL | ADDRESS REDACTED | | | BTC 0.000004981558223099 ETH 0.000513274392262158 USDT ERC20 211.485491633581 | ETH 0.126337982429928 | | |
| 3.1.447017 | PAUL RAEBURN | ADDRESS REDACTED | | | CEL 59.18848247G1335 MATIC 366.57203999 | | | |
| 3.1.447018 | PAUL RAFFERTY | ADDRESS REDACTED | | | BTC 0.000004276190154037 | | | |
| 3.1.447019 | PAUL RAHE | ADDRESS REDACTED | | | ADA 1088.30125067003 AVAX 6.08170845781384 BTC 0.12306129713251G EOS 103.01044883180S ETH 2.220703418052A4 LUNC 5.93371622782805 SOL 5.82919669047586 | | | |
| 3.1.447020 | PAUL RAINIER NICOLAS | ADDRESS REDACTED | | | CEL 0.02654293550907B72 ZEC 0.0293750L | | | |
| 3.1.447021 | PAUL RAITI | ADDRESS REDACTED | | | ADA 305.142260392141 BTC 1.13805587476H9 ETH 2.15748458390993 USDC 5.67510756892065 XLM 642.93261300047 | USDC 0.0069018538493609l | | |
| 3.1.447022 | PAUL RAJ DEVADOSS | ADDRESS REDACTED | | | BTC 0.276563283514137 CEL 2.0712964435156 DOT 16.1873428827124 ETH 2.2105499002224B LINK 42.899030336298 MATIC 62.1229648091794 | | | |
| 3.1.447023 | PAUL RAKOWSKI | ADDRESS REDACTED | | | CEL 1.09181428050904 | | | |
| 3.1.447024 | PAUL RAMBAUX | ADDRESS REDACTED | | | CEL 12.716858977231G ETH 0.05941765 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447025 | PAUL RAMBERT | ADDRESS REDACTED | | | BCH 0.00000624673701716<br>BSV 0.00004625938421717<br>BTC 0.00000100665774173<br>DASH 0.00000491022633665<br>ETC 0.015398857047942<br>LTC 0.00000355000834230 | ZEC 0.20003243 | | |
| | | | | | ZEC 0.00043535745239789 | | | |
| 3.1.447026 | PAUL RAMEY II | ADDRESS REDACTED | | | CEL 1.0695145454 393 | | | |
| 3.1.447027 | PAUL RAMIREZ | ADDRESS REDACTED | | | DOT 1.017742549 16642 | | | |
| 3.1.447028 | PAUL RAMSDEN | ADDRESS REDACTED | | | BTC 0.00184103188243445 | | | |
| 3.1.447029 | PAUL RAMSEY | ADDRESS REDACTED | | Yes | ETH 0.03972654361804 3 | BTC 0.1639700818 37802 | | BTC 4.4565503251 8115 |
| | | | | | ETH 0.00012227918 6206243 | USDC 23.142416051 0129 | | |
| | | | | | USDC 0.03288 106711 20829 | | | |
| 3.1.447030 | PAUL RAMSOONDAR | ADDRESS REDACTED | | | ADA 0.15604313648 83858<br>BTC 0.00348293 482007818<br>CEL 71.7722478 378501<br>DOT 0.00680 699066203038<br>ETH 0.00014315 999670368 8<br>LINK 0.00245 571035062 1<br>LUNC 4.94791 53995637<br>MATIC 0.13105 7364219392<br>XRP 0.0462413 0268069 49 | | | |
| 3.1.447031 | PAUL RANKIN | ADDRESS REDACTED | | | BTC 0.07182135292 33854 | | | |
| | | | | | LUNC 16.0160447 418771 | | | |
| 3.1.447032 | PAUL RANOLA | ADDRESS REDACTED | | | BTC 0.00003377129 7972277 | BTC 0.0000002078370 23394 | | |
| 3.1.447033 | PAUL RAPHAEL HAYNE | ADDRESS REDACTED | | | XLM 455.25994 186601 | | | |
| | | | | | BNB 0.00000000 727803054 9 | | | |
| 3.1.447034 | PAUL RAPHAEL HAYNE PEDROSA | ADDRESS REDACTED | | | DOT 0.000000 007692225052 | | | |
| | | | | | CEL 1.2292924 897959 | | | |
| | | | | | BTC 0.00000000 396 7192654 | | | |
| | | | | | CEL 0.184981351 43937 9 | | | |
| | | | | | DOT 0.000000000 60 15 1933 | | | |
| 3.1.447035 | PAUL RATHGEB | ADDRESS REDACTED | | | ADA 72.17694516 96952 | | | |
| | | | | | BTC 0.01244916 26640886 | | | |
| | | | | | ETH 0.15391847 8545012 | | | |
| 3.1.447036 | PAUL RATTIGAN | ADDRESS REDACTED | | | ADA 0.000000 6887805 3113<br>BTC 0.000000 0030165 6012<br>CEL 0.242038 1461 74752<br>DASH 0.00000060 803942 090567<br>LTC 0.000042428 406902 1376<br>SGB 0.023664592936 4677<br>USDC 18.41281434 89125<br>USDT ERC20 0.0525<br>XLM 0.00000 00787 42 13<br>XRP 0.149997305 999125 | | | |
| 3.1.447037 | PAUL RAY SHIELDS | ADDRESS REDACTED | | | BTC 0.000000164 310468 53 | | | |
| | | | | | ETH 0.0000014149 83064237 | | | |
| 3.1.447038 | PAUL RAYGOZA | ADDRESS REDACTED | | | TUSD 0.7188477 8018041 | | | |
| | | | | | USDC 10.30485 6634512 | | | |
| 3.1.447039 | PAUL RAYMOND COGGINS | ADDRESS REDACTED | | | BTC 0.033919387 4450412 | | | |
| 3.1.447040 | PAUL RAYNER | ADDRESS REDACTED | | | USDC 60668.07910 57721 | | | |
| | | | | | BTC 0.00083192916 6755652 | | | |
| | | | | | CEL 734.72644627 4285 | | | |
| | | | | | ETH 0.495 | | | |
| 3.1.447041 | PAUL RAYNER | ADDRESS REDACTED | | | TGBP 816 | | | |
| | | | | | BTC 0.21956806 9682413 | | | |
| | | | | | DOT 4.762408432 98101 | | | |
| | | | | | ETH 1.07805324 863485 | | | |
| | | | | | LINK 25.759339 5413661 | | | |
| 3.1.447042 | PAUL READLY | ADDRESS REDACTED | | | ADA 0.13724043 4867095<br>BTC 0.00008802 832095 1107<br>DOT 1.238780101 65952<br>ETC 1.030450 2405 43299<br>ETH 0.06434 7584252045<br>KNC 0.006682998 7905178<br>LINK 2.23357 870458358<br>LTC 0.0053 5665757019817<br>MANA 0.0064024 5714 76856<br>MATIC 83.2364441 913607<br>SNX 0.29084789 7440245<br>UMA 0.2245035 6219 1635<br>UNI 61.64455 009519113<br>USDC 0.064323692 9131751<br>ZRX 0.60998 0343 93776 | | | |
| 3.1.447043 | PAUL READY | ADDRESS REDACTED | | | BTC 8.610974599 67258<br>CEL 5.367505014 80584<br>ETH 50.17146149 14446<br>LUNC 0.65342850 00078757<br>SOL 1459.656192 09142<br>USDC 34.51744340 30754 | | | |
| 3.1.447044 | PAUL RECHANI | ADDRESS REDACTED | | | ADA 222.18776076 9693 | | | |
| 3.1.447045 | PAUL REDIFER | ADDRESS REDACTED | | | BTC 0.00111356009 365257<br>AVAX 45.0826102052 593<br>BTC 0.125181627041073<br>DOT 126.793846264692<br>LINK 0.000328702 293864409<br>MANA 0.013806671891414<br>MATIC 1625.884 25392702<br>USDC 0.0015441866 5990291 | | | |
| 3.1.447046 | PAUL REDMAN | ADDRESS REDACTED | | | BTC 0.00801063286 495678 | | | |
| 3.1.447047 | PAUL REEHAL | ADDRESS REDACTED | | | ETH 2.564266710 15746 | | | |
| 3.1.447048 | PAUL REES | ADDRESS REDACTED | | | CEL 1.05958006 827446 | | | |
| | | | | | BTC 0.000000032837 188 7248 | | | |
| | | | | | CEL 1.077374 11100826 | | | |
| 3.1.447049 | PAUL REGAN III GRACE | ADDRESS REDACTED | | | BTC 0.000029615 4175 38389<br>CEL 49.6547436075 351<br>ETH 0.001178002 29090927<br>LINK 0.000222026 785564856<br>LTC 0.000034596742 284559<br>MATIC 1.5502270 3254697<br>MCDAI 0.023470146 364726<br>SGB 709.394045454963<br>UNI 0.00015258 5563295 59<br>USDC 5.64570984 417648<br>XLM 4.173008150 87115<br>XRP 0.357887015149012 | BTC 0.000000000 34560789 | | |
| 3.1.447050 | PAUL REHM | ADDRESS REDACTED | | | ETH 0.24176086 269584 | | | |
| 3.1.447051 | PAUL REID | ADDRESS REDACTED | | | BTC 0.00000000 9319116262 | | | |
| | | | | | CEL 0.004043097 7817 4715 | | | |
| 3.1.447052 | PAUL REID | ADDRESS REDACTED | | | ADA 687.55244825 2303<br>BTC 0.00111657791 9739<br>DOT 65.9064 2062934 35<br>EOS 54.82231 28634901<br>ETH 1.66026 72634015<br>LINK 94.66729 30816296<br>UNI 23.53067 71548694 | | | |
| 3.1.447053 | PAUL REMBOLD | ADDRESS REDACTED | | | BTC 0.00000807787 22351 198<br>ETH 0.00011 338189994 2473<br>OMG 0.009514 33233137878<br>SGB 0.0165881 762647623<br>XRP 0.1108631 5691 7685<br>ZRX 0.12288 48475830 55 | | | |
| 3.1.447054 | PAUL RENSHAW | ADDRESS REDACTED | | | LINK 0.06089 831 16427 | | | |
| 3.1.447055 | PAUL RENT | ADDRESS REDACTED | | | ADA 0.1585722 26582 8957<br>AVAX 0.00615434 66336 6669<br>BTC 0.00000 018843234423<br>CEL 15.5580354 590041<br>DOT 0.0000 00000627721 35<br>ETH 0.00062 8376731779673<br>LINK 0.0000 0353139673024 77<br>LTC 0.0000000 436395 2314<br>LUNC 0.6754 5337866 74959<br>MANA 0.0000 095303772231 61<br>MATIC 0.3892 642993 53864<br>SOL 46.9585 809927102<br>USDC 0.00000 0930825717039 | | | |
| 3.1.447056 | PAUL RESCHENHOFER | ADDRESS REDACTED | | | BTC 0.01884915 42262841 | BTC 0.002428876420 04715 | | |
| 3.1.447057 | PAUL RESNICK | ADDRESS REDACTED | | | ADA 0.2125514 18489269 | | | |
| | | | | | DOT 0.0019182 348 171682 | | | |
| | | | | | USDC 214.42546 5739919 | | | |
| 3.1.447058 | PAUL RESTELLI | ADDRESS REDACTED | | | BTC 0.00090523670 6392078 | | | |
| | | | | | ETH 0.254769431 145329 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447059 | PAUL REYNOLDS | ADDRESS REDACTED | | | BAT 0.0040149633643458<br>BTC 0.0005584676801497<br>CEL 1142.1546399166<br>ETH 0.0000553942931516621<br>MATIC 129.9310833029534<br>USDC 0.002<br>ZEC 0.0033565837770638 | | | |
| 3.1.447060 | PAUL REZA | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 2.104461114238818<br>ETH 0.00000083 | | | |
| 3.1.447061 | PAUL RICCIO | ADDRESS REDACTED | | | BTC 0.0013305198698981<br>ETH 1.04969516865358 | | | |
| 3.1.447062 | PAUL RICHARD | ADDRESS REDACTED | | | AAVE 0.0000332644679457777<br>BTC 0.0000017065170777513<br>CEL 0.4485428908381386<br>DOT 0.0027416061387765<br>ETH 0.0000119674115687954<br>LINK 0.0175860840082641<br>MATIC 1.2045449735882<br>SNX 0.0061238174608195<br>USDC 0.0305781863860005<br>XLM 1.36470247669084 | MATIC 0.005<br>USDC 0.508401 | | |
| 3.1.447063 | PAUL RICHARD A/L VINSITTI | ADDRESS REDACTED | | | BTC 0.0082642785094202<br>CEL 61.4565062150634<br>ETH 0.0988239485579749<br>USDC 7.038 | | | |
| 3.1.447064 | PAUL RICHARD DULLEY | ADDRESS REDACTED | | | BTC 0.0017138149345591<br>LUNC 0.00857311602199863 | | | |
| 3.1.447065 | PAUL RICHARD HOLOYE | ADDRESS REDACTED | | | BTC 5.9234269556299900-07<br>CEL 758.44502913053<br>ETH 0.00057393655886634<br>SNX 4.78406860447692<br>UNI 0.046363737430528<br>USDC 10.763842616124 | | | |
| 3.1.447066 | PAUL RICHARD KOCH | ADDRESS REDACTED | | | BTC 0.0166193836300271<br>DOT 10.407738031591<br>GUSD 0.6216277968751699<br>SOL 0.00235197517153 | GUSD 0.0025205586775328<br>SOL 0.00000000016268739<br>XRP 23.046447 | | |
| 3.1.447067 | PAUL RICHARD VANDER HEIDEN | ADDRESS REDACTED | | | BTC 0.0013977789495354<br>DOT 22.39516909629 | USDT ERC20 0.000001278585530936 | | |
| 3.1.447068 | PAUL RICHARDOT | ADDRESS REDACTED | | | LUNC 10.93200534230 4<br>USDT ERC20 15.450252443789 5<br>CEL 0.490119767951448<br>ETH 0.008336 | | | |
| 3.1.447069 | PAUL RICHARDS | ADDRESS REDACTED | | | ETH 1.2073070831763 8 | | | |
| 3.1.447070 | PAUL RICHARDS | ADDRESS REDACTED | | | BTC 0.0231044160739188<br>CEL 35.1764201720871<br>DOT 5.05809137213835<br>MCDAI 30<br>XAUT 0.203398 | | | |
| 3.1.447071 | PAUL RICHER | ADDRESS REDACTED | | | BTC 1.147042268928790-05<br>ETH 0.00078081349956153<br>MATIC 0.1119231339466441<br>PAXG 0.0003466078989842396<br>XLM 0.0018100582097043 | | | |
| 3.1.447072 | PAUL RICHMOND | ADDRESS REDACTED | | | USDC 203.155248742745 | | | |
| 3.1.447073 | PAUL RICKETTS | ADDRESS REDACTED | | | AAVE 5.1315465839805<br>BNT 196.779561868378<br>BTC 7.0649997530999900-07<br>CEL 1.78591107692047<br>COMP 1.7688153071792<br>DOT 0.0011497891980 4282<br>ETH 0.00003264058730360 4<br>LINK 0.0146225516816282<br>LTC 0.0065385524188742<br>MANA 2433.2171480748<br>SNX 313.250343785 97<br>UNI 0.0299998315884399 | | | |
| 3.1.447074 | PAUL RIDOUT-JONES | ADDRESS REDACTED | | | BTC 0.1552942193973 6<br>CEL 0.563155419226052<br>EOS 3.491<br>MCDAI 31.8873636635648<br>XLM 130.3366337 | | | |
| 3.1.447075 | PAUL RIGA | ADDRESS REDACTED | | | BTC 0.0000013870128537 03<br>ETH 0.0002234565766662929 | | | |
| 3.1.447076 | PAUL RIHANI | ADDRESS REDACTED | | | BTC 0.0000000627963172957<br>MCDAI 0.0539342155912723 | | | |
| 3.1.447077 | PAUL RIJKAART | ADDRESS REDACTED | | | BTC 0.0127853 4<br>CEL 11.821021568731 3 | | | |
| 3.1.447078 | PAUL RILEY | ADDRESS REDACTED | | | BTC 0.0000778693724665 3<br>COMP 0.000021851687499067<br>ETH 0.00044245740997921 8<br>LINK 0.0093292615745294 22<br>XRP 1.79378631229944 | | | |
| 3.1.447079 | PAUL RILING | ADDRESS REDACTED | | | ADA 0.0131259556921508<br>BTC 0.00000065239977023 2<br>ETH 0.00000774011940294 7<br>MATIC 0.0310514280780286 9<br>USDC 0.0615868019451264<br>XLM 0.0623580194507122 | | | |
| 3.1.447080 | PAUL RINALDI | ADDRESS REDACTED | | | USDT ERC20 10186.7044330669 | | | |
| 3.1.447081 | PAUL RINK | ADDRESS REDACTED | | | USDT ERC20 0.0201854432528614 | | | |
| 3.1.447082 | PAUL RINK | ADDRESS REDACTED | | | AVAX 0.00744475534550487<br>BCH 0.00313051643098972<br>BSV 0.359852248073475<br>BTC 0.0588849819096901<br>DASH 0.000531605234340698<br>ETC 0.0102305442727717<br>ETH 2.68198791328669<br>LTC 0.00181660475356042<br>MATIC 10109.0956762696<br>SGB 291.478532675711<br>SNX 0.4178763543343249<br>UNI 0.0093316324046718 2<br>USDC 12285.07285348 9<br>XRP 1.15255389489303 | | USDC 2980 | |
| 3.1.447083 | PAUL RIPMEESTER | ADDRESS REDACTED | | | BTC 0.0000830981704975698<br>CEL 0.1072383609450596<br>MANA 0.0102052027510145<br>USDT ERC20 0.531614408029861 | | | |
| 3.1.447084 | PAUL RITTER | ADDRESS REDACTED | | | ETH 179.273659373 33 | ETH 0.0645282663907744 | | |
| 3.1.447085 | PAUL RIZZUTO | ADDRESS REDACTED | | | AAVE 0.9366107367403 36<br>CEL 127.740495705802<br>ETH 2.02560208250314 | | | |
| 3.1.447086 | PAUL ROACH | ADDRESS REDACTED | | | CEL 0.6934419309063814 | | | |
| 3.1.447087 | PAUL ROACH | ADDRESS REDACTED | | | ADA 2703.9 906342804 9<br>BSV 0.00150321670368015<br>BTC 1.2201670888411 3<br>CEL 3382.85324204055<br>ETH 5.905<br>LINK 301.135590653921 | | | |
| 3.1.447088 | PAUL ROBBINS | ADDRESS REDACTED | | | BTC 0.0002823315034312 2<br>CEL 0.442394639927008<br>EOS 0.00727581492419885<br>LINK 0.04003271324665 3<br>OMG 0.00367103877495474<br>SGB 222.65193733 55<br>SNX 0.0283812352631227<br>UNI 0.00028002743007793 9<br>USDC 0.86435914626386 5<br>XLM 0.0899513763 1708898<br>XRP 0.000000008447692213 45 | | | |
| 3.1.447089 | PAUL ROBBINS | ADDRESS REDACTED | | | CEL 0.0366125476415392<br>ETH 0.00000976429664392 | | | |
| 3.1.447090 | PAUL ROBBSHAW | ADDRESS REDACTED | | | BNB 3.1022066235842<br>BTC 0.0011950999687253<br>DOT 2.0073382300928 1 | | | |
| 3.1.447091 | PAUL ROBERT BROOKS | ADDRESS REDACTED | | | BTC 0.00165802216562224<br>ETH 203.672873551974<br>ETH 2.04152465657089 | | | |
| | | | | | USDC 17000 | | | |
| 3.1.447092 | PAUL ROBERT HAINLINE | ADDRESS REDACTED | | | | DOT 0.00000097<br>MATIC 0.00000065<br>SOL 0.000000573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447093 | PAUL ROBERT SHARER | ADDRESS REDACTED | | | BTC 0.0002779979570505052 COMP 0.001204356592081003 ETH 0.0022567951860750503 LINK 0.02141199618271 LTC 0.001014058171923517 MATIC 3.2064401848216 MCDAI 32.16421679634 USDC 13.1468498428456 XLM 0.3618047292507725 XTZ 0.2271359098630 | BTC 0.0000006412656096 CEL 47.8468899515131 COMP 2.680381946688B8 ETH 0.000000674981153J1 LTC 2.26117164802661 MATIC 2635.9743594 XTZ 211.0028815777779 | | |
| 3.1.447094 | PAUL ROBERT WHITE | ADDRESS REDACTED | | | ADA 809.5473608965S6 BTC 0.0975299042998332 CEL 48.563050293791S ETH 2.24492888366548 MATIC 0.00452734170258496 XLM 0.53228699195807S | | | |
| 3.1.447095 | PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.150976990138833 DOT 80.34313436860074 ETH 0.14265833075424I GUSD 222.33794627688 MATIC 596.005205655985 MCDAI 42.3978452841409 SOL 7.910237937280Z | | | |
| 3.1.447096 | PAUL ROBERTS | ADDRESS REDACTED | | | ADA 14794.9775183607 BTC 5.17813554267169 CEL 634.893916915555 DASH 5.07586841321411 DOT 605.313223910651 ETH 28.265362075506A LINK 0.00000099 SOL 5.27237188472181 UNI 0.00000015710603919 USDC 0.0000000980047374S7 XRP 7616.47284775392 | | | |
| 3.1.447097 | PAUL ROBINSON | ADDRESS REDACTED | | | AAVE 0.091180083967006 ADA 517.690051432419 BTC 0.31913537747936 CEL 142.560058122159 ETH 1.65233436921572 MATIC 173.451993283623 SNX 79.05258311133574 | | | |
| 3.1.447098 | PAUL ROBINSON | ADDRESS REDACTED | | | BTC 0.000001633407821495 | | | |
| 3.1.447099 | PAUL ROBISON | ADDRESS REDACTED | | | BTC 0.00000318943180598 CEL 0.01351263904250Z USDC 1.50847626703866 | | | |
| 3.1.447100 | PAUL ROBSON | ADDRESS REDACTED | | | CEL 1.07014965885 | | | |
| 3.1.447101 | PAUL ROBSON | ADDRESS REDACTED | | | BTC 0.21899316858562B CEL 117.19112514116I | | | |
| 3.1.447102 | PAUL ROCCO MARSICO | ADDRESS REDACTED | | | CEL 399.44411725218 USDC 0.83487023637251B | BTC 0.0000006204214965B9 ETH 0.0000008343984414344 LTC 0.0000000553864821B73 MATIC 0.0000001429162321I6 USDC 0.000000362068796754 | | |
| 3.1.447103 | PAUL RODGERS | ADDRESS REDACTED | | | BTC 0.02259830670090S5 CEL 3524.602598311805 ETH 0.00453267680254511 MANA 1.36691289493217 MATIC 54.3352201990637 SNX 0.176803180210883 USDC 4.1655766783421B | | | |
| 3.1.447104 | PAUL RODGERS | ADDRESS REDACTED | | | BTC 0.000832500832500833 CEL 107.45135085594 DOT 18.1576871504 LUNC 9.283767 MATIC 21751.835590663 | | | |
| 3.1.447105 | PAUL RODNEY COPPEDGE | ADDRESS REDACTED | | | ETH 0.997221566368278 | | | |
| 3.1.447106 | PAUL RODRIGUES | ADDRESS REDACTED | | | BTC 0.093744106975716S PAX 3.54209543452107 | | | |
| 3.1.447107 | PAUL RODRIGUEZ | ADDRESS REDACTED | | | USDC 110.452661867527 | | | |
| 3.1.447108 | PAUL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.12058474807824 BTC 0.000175610176049508 ETH 0.006150938266471I7 MATIC 57.123601374991 SNX 24.618740127871Z UNI 35.11976231876I7 | | | |
| 3.1.447109 | PAUL ROFALSKI | ADDRESS REDACTED | | | BTC 0.00015248106015076 CEL 0.1985261582 16574 EOS 0.0082601472174537B ETH 0.00330340591159103 USDC 3.75882383389628 | | | |
| 3.1.447510 | PAUL ROGAN | ADDRESS REDACTED | | | BTC 0.0007164582763569 CEL 0.14181634046011 LINK 0.00793836445374 74 SNX 94.90107124641 | | | |
| 3.1.447111 | PAUL ROGASH | ADDRESS REDACTED | | | BNB 0.0056438777338206 BTC 0.0000001730760414 4 CEL 2133.9138148123B USDC 357.7342034238 9 | | | |
| 3.1.447112 | PAUL ROHAN | ADDRESS REDACTED | | | USDT ERC20 0.009289016549455S ADA 357.380349290967 BTC 0.066939260079317I USDC 419.590083004534 | | | |
| 3.1.447113 | PAUL ROHAN | ADDRESS REDACTED | | | BTC 0.00130825262201919 USDC 211852.682311094 | | | |
| 3.1.447114 | PAUL ROLLE | ADDRESS REDACTED | | | BTC 0.000000003847196311 SNX 0.02593901166566836 | | | |
| 3.1.447115 | PAUL ROMEO | ADDRESS REDACTED | | | USDC 0.00000033630066258 CEL 294.738443817215 | | | |
| 3.1.447116 | PAUL ROMEO | ADDRESS REDACTED | | | BTC 0.000003656570198875 | BTC 0.0000000097105022073 | | |
| 3.1.447117 | PAUL ROMERO VEGA | ADDRESS REDACTED | | | BTC 0.011832476249427 CEL 95.1115316481541 DOT 21.342462619549 6 MATIC 1.597109519669 32 SNX 65.928938785698 2 | | | |
| 3.1.447118 | PAUL ROONEY | ADDRESS REDACTED | | | MATIC 1.45163955595132 BTC 0.0000503796535866 28 ETH 0.000918769101712464 LINK 0.00584565360118981 | | | |
| 3.1.447119 | PAUL ROONEY | ADDRESS REDACTED | | | ADA 20114.6968723159 BTC 3.07184750022867 CEL 23920.320828043 PAX 38967.6202637051 USDC 29840.6429102536 USDT ERC20 166480.99034717 | | | |
| 3.1.447120 | PAUL ROSE | ADDRESS REDACTED | | | BTC 0.0005794454757946I4 ETH 0.0016557006691047 MATIC 2874.80190809369 | BTC 0.00000000965800526 | | |
| 3.1.447121 | PAUL ROSE | ADDRESS REDACTED | | | BTC 0.00015525003367728 ETH 0.00822644054B7118 MCDAI 6.18835764602604 | | | |
| 3.1.447122 | PAUL ROSSER | ADDRESS REDACTED | | | CEL 53.0299775110518 USDT ERC20 0.01236467019993B9 | | | |
| 3.1.447123 | PAUL ROSSI | ADDRESS REDACTED | | | BTC 0.0000010290920736 ETH 0.000163834273032444 | | | |
| 3.1.447124 | PAUL ROTHENBUHLER | ADDRESS REDACTED | | | BTC 0.0548140047725106 CEL 0.52949681561926 | | | |
| 3.1.447125 | PAUL ROTTLER | ADDRESS REDACTED | | | BTC 0.000540590284072177 CEL 10.74869386496B8 ETH 0.470249889807964 | | | |
| 3.1.447126 | PAUL ROUGET | ADDRESS REDACTED | | | BTC 0.0000411095709612 41 ETH 0.00107861375935125 USDT ERC20 0.020597941956006B | | | |
| 3.1.447127 | PAUL ROUGVIE | ADDRESS REDACTED | | | BTC 0.0147001724377B6 DOT 14.96945135205 14 CEL 17328512375 4199 MATIC 1526.09660559073 SOL 0.654150244199421 USDT ERC20 42.8705153028467 | | | |
| 3.1.447128 | PAUL ROULEAU | ADDRESS REDACTED | | | LTC 0.00006019 SGB 0.00000009066 XRP 0.000006 | | | |
| 3.1.447129 | PAUL ROURKE | ADDRESS REDACTED | | | CEL 1.07248356982724 ETH 0.0020984990103694 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447130 | PAUL ROUX | ADDRESS REDACTED | | | ADA 0.000365<br>BTC 0.0000018078385551<br>CEL 0.34676420823151 | | | |
| 3.1.447131 | PAUL ROWE | ADDRESS REDACTED | | | AAVE 4.98363816075318<br>ADA 676.656978317806<br>BTC 0.586797810581106<br>DOT 224.986267912S<br>LINK 323.11153863151S<br>MATIC 7106.59946703836<br>UNI 99.6459156146756 | | | |
| 3.1.447132 | PAUL ROWLAMDS | ADDRESS REDACTED | | | MCDAI 40.669541249892 | | | |
| 3.1.447133 | PAUL ROY | ADDRESS REDACTED | | | ADA 0.0437054747622239<br>BTC 0.60915472578382<br>LUNC 1.88499739344375<br>MATIC 428.031170387225<br>SOL 12.15632585273B<br>USDC 0.0191918501453074 | BTC 0.04557455<br>SOL 0.62996705 | | |
| 3.1.447134 | PAUL RUBEN VIKRA | ADDRESS REDACTED | | | BTC 0.00000987105135175S<br>CEL 16.5268937119069 | | | |
| 3.1.447135 | PAUL RUBINO | ADDRESS REDACTED | | | ETH 0.259453363099541<br>BTC 0.1430663523737X3<br>CEL 898.765412403737 | | | |
| 3.1.447136 | PAUL RUCCI | ADDRESS REDACTED | | | ETH 0.626077319672104<br>BNB 0.00000103<br>BTC 0.000000526813603447<br>CEL 8.788334194196626<br>LINK 0.00024308683662930B | | | |
| 3.1.447137 | PAUL RUDKIN | ADDRESS REDACTED | | | BTC 0.0000095986262538845 | | | |
| 3.1.447138 | PAUL RUDOLPH | ADDRESS REDACTED | | | BTC 0.000001503600988T | | | |
| 3.1.447139 | PAUL RUEB | ADDRESS REDACTED | | | BTC 0.0000054460459348316<br>SGB 7138.168350521S6<br>USDC 41252.7524263145<br>XLM 1.0197277386S247<br>XRP 0.0000000552068229B6 | | | |
| 3.1.447140 | PAUL RUFFIE | ADDRESS REDACTED | | | BTC 0.000000227100093838B | | | |
| 3.1.447141 | PAUL RULE | ADDRESS REDACTED | | | BAT 155.58223751<br>BTC 0.0154642327631S<br>CEL 16.586239689887Z | | | |
| 3.1.447142 | PAUL RULIFFSON | ADDRESS REDACTED | | | XLM 80.1858381<br>ADA 0.0017649098453916<br>BTC 0.0002852748851263364<br>ETH 0.003409985582147S5<br>MATIC 0.75794077332696B | BTC 0.000000874625099923<br>ETH 0.0000097808824551 | | |
| 3.1.447143 | PAUL RUNGE | ADDRESS REDACTED | | | BTC 0.0012287752263449 | | | |
| 3.1.447144 | PAUL RUNNOE | ADDRESS REDACTED | | | USDC 1107.308424560Z9 | | | |
| 3.1.447145 | PAUL RUSH | ADDRESS REDACTED | | | BTC 0.0000008644207622192 | | | |
| 3.1.447146 | PAUL RYAN | ADDRESS REDACTED | | | BNB 0.0100058440016176<br>BTC 0.4628018537447B9<br>CEL 8.7616283963232<br>ETH 1.74482149508119 | | | |
| 3.1.447147 | PAUL RYAN | ADDRESS REDACTED | | | LTC 3.02917320648002<br>ADA 6785.14715488525<br>BTC 0.09565140885640S4<br>CEL 2.6166445381940T<br>DOT 46.873174886788B<br>ETH 3.52086S0861928<br>LTC 0.0013173633327T7<br>SGB 20.477648770741T<br>XRP 135.672082087062 | | | |
| 3.1.447148 | PAUL RYAN BOHMAN | ADDRESS REDACTED | | | BTC 0.9789326618168X4<br>CEL 84.8405305841033<br>BTC 0.0207853140875014<br>LUNC 19.01412434433206<br>MATIC 163.967008900306<br>MCDAI 42.365949015548T<br>SNX 0.407999017740188<br>USDC 2347.52932201619 | BTC 0.00000068<br>ETH 0.0000001436960S18483 | | |
| 3.1.447149 | PAUL RYAN ONG | ADDRESS REDACTED | | | USDT ERC20 22.53024021807S8 | | | |
| 3.1.447150 | PAUL RYLAND | ADDRESS REDACTED | | | BTC 0.00113924817008117<br>ADA 186.233480507188<br>BTC 0.126107050179372<br>CEL 1.15116685753898<br>ETH 0.15403168914660S | | | |
| 3.1.447151 | PAUL SAENZ | ADDRESS REDACTED | | | USDC 99.34716397059S1 | | | |
| 3.1.447152 | PAUL SAHAGUN | ADDRESS REDACTED | | | USDC 0.2061155408019B8<br>BTC 0.0012187398760626 | | | |
| 3.1.447153 | PAUL SAKAMOTO | ADDRESS REDACTED | | | ETH 0.13252765158329<br>BTC 0.0000018629435058583<br>CEL 0.0179954524008Z7 | | | |
| 3.1.447154 | PAUL SAKHELE | ADDRESS REDACTED | | | ETH 0.000580201587444109<br>CEL 0.0339896931753B | | | |
| 3.1.447155 | PAUL SALAZAR | ADDRESS REDACTED | | | ETH 0.0224925730921<br>USDC 46.6400680017073 | | | |
| 3.1.447156 | PAUL SALDAT | ADDRESS REDACTED | | | BTC 0.00000165400077<br>BTC 0.04524094389S6299 | | | |
| 3.1.447157 | PAUL SALERNO | ADDRESS REDACTED | | | CEL 33.350819152148B<br>COMP 2.0506996332S386<br>BTC 3.05782789018668<br>BAT 13.6401580929SS<br>BTC 0.0543989464589368<br>COMP 0.1698001298S1576<br>ETH 0.2402918841088S9<br>LINK 3.64324287231684<br>LTC 2.2003586861285S | | | |
| 3.1.447158 | PAUL SALES | ADDRESS REDACTED | | | XLM 127.0719982089S2<br>ZEC 0.0377512501125618<br>BTC 0.0693292052982646<br>MATIC 2191.38089358867 | | | |
| 3.1.447159 | PAUL SALIBA | ADDRESS REDACTED | | | USDC 0.17023830242468Z<br>BTC 0.0125233071622Z1<br>CEL 2295.523323856Z19<br>DOGE 2090.24<br>ETH 1.3993831B<br>SNX 299.73185559 | | | |
| 3.1.447160 | PAUL SALVADOR | ADDRESS REDACTED | | | USDC 2500.009408<br>BTC 0.000584007407007019<br>ETH 0.68567589566S693 | | | |
| 3.1.447161 | PAUL SALVADOR INVENTADO | ADDRESS REDACTED | | | ADA 0.09847099653542i49<br>BAT 14.96465643367B3<br>BTC 0.0075954958908639<br>ETH 0.051035735475289S<br>MATIC 0.50347655291498i<br>SNX 5.51580445528658 | MATIC 0.000000461511081194 | | |
| 3.1.447162 | PAUL SALVARE | ADDRESS REDACTED | | | USDC 0.44940702042015S<br>USDT ERC20 5.63906540761755 | | | |
| 3.1.447163 | PAUL SALVATORE PICONE | ADDRESS REDACTED | | Yes | BTC 0.0147012092538651<br>CEL 261.37879102874i<br>BTC 0.024241903686694S<br>USDC 155.4707045068Z | | | BTC 4.317670466353S186 |
| 3.1.447164 | PAUL SAMBORSKI | ADDRESS REDACTED | | | BTC 0.000539216336111921<br>CEL 5.8410802824584S<br>DOT 22.33676449703i8<br>LINK 211.8065756580B8<br>LTC 5.13533085099i2<br>MATIC 2.431310887S2113 | | | |
| 3.1.447165 | PAUL SAMFIRA | ADDRESS REDACTED | | | CEL 1.0656422034617B<br>ETH 0.0000093936436411354 | | | |
| 3.1.447166 | PAUL SAMUDA | ADDRESS REDACTED | | | AAVE 0.5437850004016669<br>BTC 0.2359864981751S<br>COMP 0.7746319758622461<br>ETH 1.678176280905319<br>OMG 0.00375222226254007 | | | |
| 3.1.447167 | PAUL SANDERS | ADDRESS REDACTED | | | USDT ERC20 0.154428361606776<br>BTC 0.00187159806604435 | | | |
| 3.1.447168 | PAUL SANDERS | ADDRESS REDACTED | | | BTC 1.039853763608B | | | |
| 3.1.447169 | PAUL SANDERS | ADDRESS REDACTED | | | ADA 625.2424149657T2<br>BTC 0.00004013802187149Z4<br>CEL 17.4185516951377<br>DOT 26.566711729549S<br>ETH 0.005144687252263S8<br>LUNC 6.719406373571x1 | | | |
| 3.1.447170 | PAUL SANDERSON | ADDRESS REDACTED | | | BTC 0.100644652061923<br>USDC 0.1543123427S5726 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447171 | PAUL SANDHU | ADDRESS REDACTED | | | BTC 0.01220422243111386<br>CEL 12.46850512368572 | | | |
| 3.1.447172 | PAUL SANDMAN | ADDRESS REDACTED | | | AAVE 9.37232972967659<br>BAT 6083.211745052574<br>BCH 0.000915825599267315<br>BTC 0.08544448835517795<br>CEL 0.2248085650877<br>COMP 2.093948144D513<br>DASH 20.1525120100972<br>EOS 0.273344223257<br>ETC 0.0306845000775655<br>ETH 6.11563960073771<br>KNC 0.05440398338191632<br>LINK 177.485917481929<br>LTC 0.03389177343301559<br>MATIC 295.04985189699<br>OMG 0.008891621806697915<br>PAXG 0.2404161882131776<br>SGB 0.7706914125926649<br>SNX 886.791603315033<br>UNI 355.61825260205<br>USDC 6.975583981874192<br>XLM 4513.4265331908H<br>XRP 5.041392537661<br>ZEC 19.005088971976<br>ZRX 1849.7688221422 | CEL 0.0000191153228113946 | | |
| 3.1.447173 | PAUL SANDMAN-BRYA | ADDRESS REDACTED | | | USDC 124.158778040666 | | | |
| 3.1.447174 | PAUL SANDROLINI | ADDRESS REDACTED | | | BTC 0.005565214769156H1 | USDC 100 | | |
| 3.1.447175 | PAUL SANDU | ADDRESS REDACTED | | | BTC 0.000000884288465437<br>USDT ERC20 0.417515315445766 | | | |
| 3.1.447176 | PAUL SANKAR | ADDRESS REDACTED | | | BTC 0.0473387634866432<br>CEL 1.39105200100885 | | | |
| 3.1.447177 | PAUL SANO | ADDRESS REDACTED | | | BTC 0.000000001<br>CEL 1.73301059928581<br>ETH 0.002546897233974931<br>SGB 8.448008389312Z8<br>XRP 0.00000090345654763 | | | |
| 3.1.447178 | PAUL SANTOS | ADDRESS REDACTED | | | ADA 4234.92501438786<br>BTC 0.0044069645730176<br>ETH 18.504067402689G<br>MATIC 2554.105010466668 | | | |
| 3.1.447179 | PAUL SANTOS | ADDRESS REDACTED | | | ADA 725.187735<br>BTC 0.001153304887672H6<br>CEL 118.75937628921J<br>USDC 200.52 | | | |
| 3.1.447180 | PAUL SANTOS | ADDRESS REDACTED | | | BTC 0.000000166556520607<br>BTC 0.02559240915325323<br>LINK 0.000007273687999222<br>LTC 0.0000030279618855886<br>USDC 0.0046870633115193644<br>XLM 0.00008046464859175S | BTC 0.0000000021128175535<br>LINK 0.02559240462045<br>LTC 0.0106510695907465<br>USDC 0.0000000510390481583<br>XLM 0.518957859402813 | | |
| 3.1.447181 | PAUL SAPERSTONE | ADDRESS REDACTED | | | BTC 0.0015090805374011G<br>MODH 0.382858757179707<br>USDT ERC20 23.097604862546 | | | |
| 3.1.447182 | PAUL SAPIANO | ADDRESS REDACTED | | | BTC 0.001056441158254B4<br>GUSD 419.851992964799 | | | |
| 3.1.447183 | PAUL SARDON | ADDRESS REDACTED | | | BTC 0.001096814233S134<br>ETH 0.001465702915452115<br>MATIC 7.20564820786739 | | | |
| 3.1.447184 | PAUL SARGI | ADDRESS REDACTED | | | BTC 0.00191523579950727<br>ETH 15.06754713127T9 | | | |
| 3.1.447185 | PAUL SARREAL | ADDRESS REDACTED | | | ETH 1.05091631844385 | | | |
| 3.1.447186 | PAUL SAUCIER | ADDRESS REDACTED | | | BTC 0.000086089942516816<br>ETH 0.000125373310088644<br>LINK 0.0112903067675723<br>USDC 2535.070530975 | | BTC 0.0000000510598987282 | |
| 3.1.447187 | PAUL SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000213809376311B6<br>CEL 0.920914930936G6 | | | |
| 3.1.447188 | PAUL SAUNIER | ADDRESS REDACTED | | | ADA 53.5692888199128<br>BTC 0.029780229350513G<br>LTC 0.36640998457905B | | | |
| 3.1.447189 | PAUL SAUVAGE | ADDRESS REDACTED | | | BTC 0.000002394957588B8<br>ETH 0.00352087396697245<br>LTC 0.005192347739265999<br>UNI 0.058582169243673R8<br>XRP 0.136297977631802 | | | |
| 3.1.447190 | PAUL SAUVE | ADDRESS REDACTED | | | ETH 0.016371298950139S | | | |
| 3.1.447191 | PAUL SAVIOLI | ADDRESS REDACTED | | | BTC 0.00107458623B553<br>ETH 0.0028473117905470T<br>LUNC 0.0078791276402759J<br>MATIC 0.366895587518815<br>SOL 0.0192644452845924 | | | |
| 3.1.447192 | PAUL SAVVAS | ADDRESS REDACTED | | | BTC 0.01113959557221025<br>ETH 0.014963187206245J | | | |
| 3.1.447193 | PAUL SCANLON | ADDRESS REDACTED | | | BTC 0.000179138642017R3<br>ETH 0.0291968019906759 | | | |
| 3.1.447194 | PAUL SCARDINO | ADDRESS REDACTED | | | ADA 122.609411330419<br>BTC 0.008086454023127027<br>CEL 0.0248402201473475<br>MATIC 41.356386857639<br>XLM 298.21170627262S | | | |
| 3.1.447195 | PAUL SCHADE | ADDRESS REDACTED | | | AVAX 0.4406292525790J<br>BCH 0.30529463590523H<br>BTC 0.01538542507605B2<br>COMP 0.050733360249982T<br>DOT 1.22650245437407<br>ETH 2.20262778570906<br>ETH 0.22243579212148B<br>LTC 0.3258591173801G8<br>PAXG 0.083434994898246<br>USDC 386.87616876525H | | | |
| 3.1.447196 | PAUL SCHAEFER | ADDRESS REDACTED | | | ADA 0.0062292326689647<br>BTC 0.000000799356675791 | | | |
| 3.1.447197 | PAUL SCHAEFER | ADDRESS REDACTED | | | BTC 0.00113933895520735<br>USDC 18.3047290035496 | | | |
| 3.1.447198 | PAUL SCHAEFFER | ADDRESS REDACTED | | | AAVE 0.00000600301598B926<br>ADA 0.002153770017796092<br>BTC 0.000025746366912561<br>ETH 0.00003318349706332<br>GUSD 0.0270319502553008<br>MATIC 0.01290062102016B5<br>SGB 0.648358B106B2612<br>SNX 0.00034273762241955<br>USDC 4.95239185433034<br>USDT ERC20 0.01408638455773841<br>XLM 0.51438773368521J | | BTC 0.000183419058243719<br>USDC 35.2195749356407 | |
| 3.1.447199 | PAUL SCHAFER | ADDRESS REDACTED | | | BTC 0.82418981605231J | | | |
| 3.1.447200 | PAUL SCHALBETTER | ADDRESS REDACTED | | | BTC 0.0195101511547344796<br>BUSD 32.5428911877979<br>USDC 58450.9952714721<br>USDT ERC20 57765.0914423B33 | | | |
| 3.1.447201 | PAUL SCHEMBRI | ADDRESS REDACTED | | | ADA 715.721500373576<br>AVAX 9.93098166707048<br>BTC 0.0436935563050514<br>DOGE 634.603594462509<br>DOT 14.8915580577719<br>ETH 0.641726768401629<br>LINK 4.18350979246873<br>MANA 189.398629400955<br>MATIC 256.820710189569<br>UNI 4.06797455012303 | USDC 85 | | |
| 3.1.447202 | PAUL SCHUNDEL | ADDRESS REDACTED | | | ADA 0.000007859524307T7<br>BNB 0.000000633962726646<br>BTC 0.1500467167083TB<br>CEL 3.9860509885455B<br>DOT 0.0000000000021314723<br>EOS 0.0000643174280980T6<br>ETH 2.78995238745728<br>MATIC 5.08886226310912<br>MATIC 1618.14599262388<br>SOL 5.85280005783636<br>XLM 0.0000000543381533977<br>XRP 0.0000005092966D443 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447203 | PAUL SCHLARMAN | ADDRESS REDACTED | | Yes | AAVE 2.3835864757895 4<br>ADA 166.79317646775<br>BAT 2153.09413132105<br>BCH 0.0028111177087345 8<br>BTC 0.31394288399320 2<br>CEL 17.752096536045 7<br>COMP 3.0972629090619 9<br>DASH 4.5340782906814<br>EOS 0.069633314106535 9<br>ETC 0.0044284969131498 6<br>ETH 1.9300712288601 9<br>LINK 97.7586383436574<br>LTC 0.0020327992819127 1<br>MANA 3349.99441663842<br>MATIC 766.768461793783<br>MCDAI 77.5617393380842<br>OMG 0.0704220033063483<br>SGB 26.6657428800881<br>SNX 0.6980684762900929<br>UNI 63.5819324376311<br>USDC 3595.75182641631<br>USDT ERC20 123.229349174062<br>XLM 3.4508958291386<br>XRP 0.0000002405142199 52<br>ZEC 4.1306741828307 4<br>ZRX 0.66193912189045 5 | USDT ERC20 4.11 | | BTC 2.883718688919<br>ETH 21.3898540974752 2 |
| 3.1.447204 | PAUL SCHLUSSEL | ADDRESS REDACTED | | Yes | BTC 0.0000037893480906 3<br>CEL 0.03648414351598 78<br>ETH 0.09877573514553 87<br>LINK 0.00035216145971576 2<br>SNX 0.0667464439200293<br>UNI 0.0006682969046410 85<br>USDC 0.0002915978433306 65<br>XLM 0.30707331996583 1<br>XRP 0.1899659917066 37 | BTC 0.0000000042291721 07<br>UNI 0.0003390649358501 88<br>USDC 6.966 | | BTC 0.145977781224266 6 |
| 3.1.447205 | PAUL SCHMIDT | ADDRESS REDACTED | | | CEL 1.0958888831757 8 | | | |
| 3.1.447206 | PAUL SCHMIDTKE | ADDRESS REDACTED | | | AAVE 0.0007296445861641 43<br>BTC 0.0000661748646437 75<br>ETH 0.0019454671122316 43<br>MATIC 0.3579472110984 12<br>XLM 0.9834122193937993 | | | |
| 3.1.447207 | PAUL SCHNEIDER | ADDRESS REDACTED | | | CEL 1.2701473310160 9<br>DOT 119.337413978128<br>LUNC 187.151144692677<br>MATIC 1681.63987764499<br>USDC 12.069485<br>USDT ERC20 20.42 | | | |
| 3.1.447208 | PAUL SCHOENBERGER | ADDRESS REDACTED | | | BTC 0.0000026042428980 4<br>USDC 0.7363827136506 73 | | | |
| 3.1.447209 | PAUL SCHOLES | ADDRESS REDACTED | | | BAT 2.1530744346645<br>BNT 0.9271590947914 2<br>BSV 0.0046699810751140 8<br>BTC 0.0000088586487484 34<br>CEL 271.03365511013 2<br>COMP 0.0027337670258103 5<br>DASH 0.0088542087915876 3<br>DOT 0.31223724298523 5<br>EOS 0.1825343628336 32<br>ETC 0.0466011500752 97<br>LINK 0.31440304697197 9<br>OMG 0.0353058494609662 4<br>UNI 0.1196503795638 03<br>ZEC 0.4165065488346 9 | | | |
| 3.1.447210 | PAUL SCHÖN | ADDRESS REDACTED | | | BTC 0.4207898762767 29 | | | |
| 3.1.447211 | PAUL SCHOOLING | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.447212 | PAUL SCHRADER | ADDRESS REDACTED | | | CEL 0.0009044553707712<br>USDT ERC20 0.1754555532491 8<br>XLM 1.5682244611263 1 | | | |
| 3.1.447213 | PAUL SCHROEDER | ADDRESS REDACTED | | | MCDAI 42.3665944054105<br>USDC 5545.4181458476 7 | | | |
| 3.1.447214 | PAUL SCHULTZ | ADDRESS REDACTED | | | BTC 0.0001510434748715 31<br>ETH 0.0012887189307859<br>USDC 23.6638790690867 | | | |
| 3.1.447215 | PAUL SCHUMACHER | ADDRESS REDACTED | | | CEL 1.0846128377607 7<br>ETH 0.0023607506664162 9 | | | |
| 3.1.447216 | PAUL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0496559113558862<br>ETH 0.7964773425600 61 | | | |
| 3.1.447217 | PAUL SCHUWEILER | ADDRESS REDACTED | | | COMP 0.0425952113259158 | | | |
| 3.1.447218 | PAUL SCHWEIGLER | ADDRESS REDACTED | | | BAT 1.4169467552603 1<br>BTC 0.0009845348616516 83<br>COMP 0.0467510324003636<br>EOS 2.9741251688308<br>ETH 0.0106758969597037<br>LINK 0.0135271414929824<br>LTC 0.0473380593917419<br>MATIC 0.5619155261281<br>MCDAI 2.2426349303680 1<br>UNI 0.0380368102702281<br>XLM 0.9312798743750 7<br>ZRX 0.0627150587370 799 | BAT 0.0000024179951174 4<br>BTC 0.0000004473624763 45<br>ETH 0.0000000740663123166<br>LINK 0.0000002803775281 41<br>LTC 0.0000000862427665821<br>MATIC 529.245172700377<br>UNI 102.44180650766 2<br>XLM 0.0000003973138561 05<br>ZRX 937.2608581879 67 | | |
| 3.1.447219 | PAUL SCHWEIZERHOF | ADDRESS REDACTED | | | SGB 0.0109395015998549<br>XRP 0.0731114007383127 | | | |
| 3.1.447220 | PAUL SCIPIONI | ADDRESS REDACTED | | | CEL 1.30482020953266<br>SGB 1511 | | | |
| 3.1.447221 | PAUL SCOGGINS | ADDRESS REDACTED | | | BTC 0.019606861851031<br>USDC 3.0030716247816 | | | |
| 3.1.447222 | PAUL SCOLARDI | ADDRESS REDACTED | | | CEL 0.8938639204082 7<br>ETH 0.0013409382495948 3<br>USDC 20.0669633690319 | CEL 2203.79425383867 | | |
| 3.1.447223 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.0139807765056539<br>EOS 2.6390007638131 | | | |
| 3.1.447224 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.3733489997551 22 | | | |
| 3.1.447225 | PAUL SCOTT | ADDRESS REDACTED | | | AAVE 6.1148669694689 2<br>BTC 0.9289322963056 64<br>CEL 1167.47792479485<br>COMP 6.4519203686652<br>ETH 13.6441642165389<br>LINK 132.967374065919<br>OMG 0.0086566589892299 47<br>XLM 23708.4364889555 | | | |
| 3.1.447226 | PAUL SCOTT | ADDRESS REDACTED | | | ETH 0.0026098749609525 14<br>ETH 0.0028609238209554<br>LINK 59.8350499068203 | | | |
| 3.1.447227 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.0000213499404958 09<br>ETH 0.0006201063134741<br>MATIC 1.1018671433136 1 | BTC 0.0139009981173265<br>ETH 6.3173000430210 2<br>MATIC 645.260845538495 | | |
| 3.1.447228 | PAUL SCOTT | ADDRESS REDACTED | | | BTC 0.0015122312189117<br>CEL 1.883293138583 9<br>MATIC 1474.80782271999 | | | |
| 3.1.447229 | PAUL SCROCE | ADDRESS REDACTED | | | BTC 0.0015412927779002 24<br>CEL 1.5197728033391 4 | | | |
| 3.1.447230 | PAUL SCUDDER | ADDRESS REDACTED | | | USDC 12.4294306165058 | USDC 0.0000002313102088 38 | | |
| 3.1.447231 | PAUL SEAH | ADDRESS REDACTED | | | ADA 0.6297843100546 91<br>BTC 0.1203380647851 9<br>DOT 1.0526367256612<br>ETH 0.7084698723337 9<br>USDC 12881.161243498 5 | | | |
| 3.1.447232 | PAUL SEELANDT | ADDRESS REDACTED | | | BTC 0.0010458556616092 5 | | | |
| 3.1.447233 | PAUL SEELEY | ADDRESS REDACTED | | | ADA 177.912588632096<br>BTC 0.0250896521680274<br>COMP 1.0723105837222<br>DOT 16.1732394218529<br>ETH 0.3231105067158 16<br>SNX 25.7470150406818<br>USDC 6389.916915950228<br>ZRX 439.373552153803 | | | |
| 3.1.447234 | PAUL SEELEY | ADDRESS REDACTED | | | BTC 0.0002667019915571 89<br>USDC 11.8679463550269 | | | |
| 3.1.447235 | PAUL SEFERIAN | ADDRESS REDACTED | | | CEL 1.0688415981866 1 | | | |
| 3.1.447236 | PAUL SEGARD | ADDRESS REDACTED | | | BTC 0.0005714840699873 87 | | | |
| 3.1.447237 | PAUL SEMCZUK | ADDRESS REDACTED | | | BTC 0.0006824583700999<br>CEL 34.8786546864907 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447238 | PAUL SEMMENS | ADDRESS REDACTED | | | BTC 0.00011104742159948<br>ETH 0.00177963761906867<br>LTC 0.00309660448670541 | | | |
| 3.1.447239 | PAUL SEMPLE | ADDRESS REDACTED | | | 1INCH 1403.9664191363<br>BTC 0.00225052347756367<br>ETH 0.05203710445037755<br>MATIC 3120.85903836121<br>MCDA 3.24837255539275 | | | |
| 3.1.447240 | PAUL SENN | ADDRESS REDACTED | | | BTC 0.00000441474150101<br>LINK 1.60089908669894<br>SGB 1561.48370737374<br>XRP 0.00000382445405675 | | | |
| 3.1.447241 | PAUL SERBIN | ADDRESS REDACTED | | | BTC 0.00214458745603811<br>GUSD 422.44755151855<br>USDC 210.320828015377 | | | |
| 3.1.447242 | PAUL SERRA | ADDRESS REDACTED | | | BTC 0.02581118449923926 | | | |
| 3.1.447243 | PAUL SERRO | ADDRESS REDACTED | | | BTC 0.00124075285157997<br>CEL 0.04915712545097211<br>XLM 3222.03715499725<br>XRP 2.47976030068696 | | | |
| 3.1.447244 | PAUL SERVINSKAS | ADDRESS REDACTED | | | ADA 291.561742394135<br>BTC 0.19075425879384S<br>ETH 1.15204833926665<br>MATIC 1324.16818594023<br>SNX 50.9074509583799<br>USDT ERC20 1043.46975432248 | | | |
| 3.1.447245 | PAUL SERWAMUKOKO | ADDRESS REDACTED | | | CEL 1.07219723554233 | | | |
| 3.1.447246 | PAUL SETH | ADDRESS REDACTED | | | BTC 0.00393903529783079<br>CEL 14.4372887956993<br>ETH 0.00010287970346124<br>LINK 9.19728206657689E-05<br>MATIC 633.14636837298<br>SGB 16988.171089934<br>SOL 5.68586568772828<br>USDT ERC20 5.03231006610084<br>XLM 1.86522635497144<br>XRP 0.02797580974469S13 | | | |
| 3.1.447247 | PAUL SEWELL | ADDRESS REDACTED | | | BTC 0.00530125973322198<br>ETH 0.0584568943558385 | | | |
| 3.1.447248 | PAUL SEXTON | ADDRESS REDACTED | | | ADA 274.16447409274S<br>BTC 2.09539233103524<br>ETH 3.6641435669751<br>GUSD 12642.4840467578<br>USDC 0.26550540972463 | | | USDC 0.00262476900602122 |
| 3.1.447249 | PAUL SEYMAND | ADDRESS REDACTED | | | BTC 0.0463640269086898<br>ETH 0.653996760040182<br>LTC 7.11989395014676 | | | |
| 3.1.447250 | PAUL SEYMOUR | ADDRESS REDACTED | | | BTC 0.04314967398631108 | | | |
| 3.1.447251 | PAUL SHADE | ADDRESS REDACTED | | | BTC 0.00677286061722301 | | | |
| 3.1.447252 | PAUL SHADWELL | ADDRESS REDACTED | | | BTC 0.00113083795092163<br>CEL 7.2339392759367S | | | |
| 3.1.447253 | PAUL SHANKS | ADDRESS REDACTED | | | ETH 0.17093129912776<br>BTC 0.00758090360537262<br>BUSD 340.718773702195<br>CEL 1.27346983106402<br>USDC 550.240380017471<br>XRP 255.83489663282 | | | |
| 3.1.447254 | PAUL SHANNON | ADDRESS REDACTED | | | BTC 0.00035531564752136A<br>ETH 0.51107224595646<br>MANA 0.000152440658070287<br>MATIC 4.24524002887976<br>MCDA 0.576998384246825<br>USDC 52.7098487684882 | | | |
| 3.1.447255 | PAUL SHANTZ | ADDRESS REDACTED | | | CEL 0.7537566559669998<br>USDC 0.0018829 | | | |
| 3.1.447256 | PAUL SHARPE | ADDRESS REDACTED | | | BTC 0.0007501095268723395<br>ETH 0.000117028716096893 | | | |
| 3.1.447257 | PAUL SHEKOCHIKHIN | ADDRESS REDACTED | | | BCH 0.22483097093946<br>BTC 0.58750332817941T<br>CEL 230.590287711358<br>DASH 0.110895773010468<br>EOS 1.09995945635523<br>ETH 5.94182710232955<br>LTC 6.92778930953707<br>SGB 10.4077352188476<br>USDC 2447.44031894818<br>XLM 105.012941461492<br>XRP 68.0810474419066<br>ZRX 12.752951912139 | BTC 0.00797824655079469 | | |
| 3.1.447258 | PAUL SHELLDOG | ADDRESS REDACTED | | | CEL 11.9270974641558<br>EOS 1.61997710846636<br>ETH 0.08743292<br>OMG 28.19574973 | | | |
| 3.1.447259 | PAUL SHELLEY | ADDRESS REDACTED | | | BTC 0.0000000S1821632798<br>DOT 0.0252416988060146 | | | |
| 3.1.447260 | PAUL SHELTON AGAYO | ADDRESS REDACTED | | | BTC 0.01456608239787G8<br>ETH 0.0392676493932534 | | | |
| 3.1.447261 | PAUL SHEN | ADDRESS REDACTED | | | BTC 0.00045543213165S623<br>USDC 346.066092648807 | USDC 0.0000000809095051521 | | |
| 3.1.447262 | PAUL SHEPPERD IV | ADDRESS REDACTED | | | AVAX 6.12531882245082<br>BTC 0.00085133942851475B<br>ETH 1.82368013786542<br>MATIC 6992.27205900164 | AVAX 0.75736897559672S | | |
| 3.1.447263 | PAUL SHERAK BYRON | ADDRESS REDACTED | | | BTC 1.01011853334341<br>CEL 1005.43349538699<br>ETH 10.1495241783343<br>GUSD 0.0625925120257651<br>MATIC 6124.85029210013 | | | |
| 3.1.447264 | PAUL SHERIDAN | ADDRESS REDACTED | | | BCH 1.86088476164732<br>DASH 2.84388387267856 | | | |
| 3.1.447265 | PAUL SHERIDAN | ADDRESS REDACTED | | | CEL 50.27146905463346 | | | |
| 3.1.447266 | PAUL SHERIF EBI | ADDRESS REDACTED | | | BTC 0.000000484570995023<br>CEL 0.17190091391945S | | | |
| 3.1.447267 | PAUL SHERMAN | ADDRESS REDACTED | | | ETH 0.9489598022320502 | | | |
| 3.1.447268 | PAUL SHERMAN BROWN III | ADDRESS REDACTED | | | USDC 0.0254013682457T | | | |
| 3.1.447269 | PAUL SHERWIN ANG | ADDRESS REDACTED | | | ADA 523.969104459123<br>BNB 1.11302290485644<br>BTC 0.00560282793188468<br>BUSD 9992.25056264<br>CEL 737.710054813965<br>MATIC 2130.34316282<br>USDT ERC20 285<br>XLM 1499.3173215<br>XRP 1622.377751 | | | |
| 3.1.447270 | PAUL SHIN | ADDRESS REDACTED | | | ADA 85452.3635511656<br>BCH 1.0455058065157B<br>BTC 0.00138876407522938<br>ETH 0.19662482463357A<br>LINK 10.2090043808618<br>LTC 1.03758812606304<br>XLM 121.88995431707A | | | |
| 3.1.447271 | PAUL SHIPSTONE | ADDRESS REDACTED | | | BTC 0.1409G897<br>CEL 299.155390029039<br>ETH 0.60043714<br>PAX 74.4987243 | | | |
| 3.1.447272 | PAUL SHIPWAY | ADDRESS REDACTED | | | CEL 0.0243240599024513 | | | |
| 3.1.447273 | PAUL SHORKEY | ADDRESS REDACTED | | | ADA 114.19101303854S<br>BTC 1.03534580S2949<br>CEL 1.1150686703859G<br>COMP 0.0380771037644505<br>EOS 3.55311147093826<br>ETH 0.57223151581222<br>USDC 442.199651133862 | | | |
| 3.1.447274 | PAUL SHORSTEIN | ADDRESS REDACTED | | | BTC 0.000760304296680922<br>CEL 200.683874488223<br>MCDAI 0.0549769451345129 | BTC 0.98855537133735A | | |
| 3.1.447275 | PAUL SHOUPE | ADDRESS REDACTED | | | BTC 0.0579856190051122<br>USDC 0.17662305099484 | USDC 0.0000083974497368T | | |
| 3.1.447276 | PAUL SHULER | ADDRESS REDACTED | | | ETH 0.0006322986838117G | | | |
| 3.1.447277 | PAUL SHUTTLEWORTH | ADDRESS REDACTED | | | CEL 0.913003759397189 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447278 | PAUL SIAN | ADDRESS REDACTED | | | BTC 0.000000665487736597<br>CEL 118.26206762622<br>DOT 0.0000004787<br>ETH 0.000000844162988<br>MANA 0.00000065<br>MATIC 0.00000005 | | | |
| 3.1.447279 | PAUL SIBENIK | ADDRESS REDACTED | | | BTC 0.00273898690720821<br>CEL 1.13767485629057<br>USDC 7140.13473764436 | | | |
| 3.1.447280 | PAUL SIDERSKY | ADDRESS REDACTED | | | BTC 0.0000002555206745<br>CEL 1.14897662503253<br>DOT 5.10067805876182<br>ETH 0.00408985265934301<br>LTC 0.0021960937783774<br>XRP 410.111606254437 | | | |
| 3.1.447281 | PAUL SIEGFRIED BÜHLER | ADDRESS REDACTED | | | BCH 0.082455705723426<br>CEL 1.12715860709775 | | | |
| 3.1.447282 | PAUL SIGGINS | ADDRESS REDACTED | | | BSV 2.12317396169397<br>CEL 0.510721789695261 | | | |
| 3.1.447283 | PAUL SILVA | ADDRESS REDACTED | | | BTC 0.341154498559914<br>ETH 0.0234867622014791<br>LTC 51.7726593583726<br>USDC 70.539723155197B | | | |
| 3.1.447284 | PAUL SIMANSKAS | ADDRESS REDACTED | | | CEL 0.00408892551553S8 | | | |
| 3.1.447285 | PAUL SIMAS | ADDRESS REDACTED | | | BTC 0.0162611441421443<br>ETH 3.142951414133415<br>USDC 0.01599646315623442 | USDC 0.00000081482627994B2 | | |
| 3.1.447286 | PAUL SIMMONS | ADDRESS REDACTED | | | BTC 0.000176370522441642<br>ETH 0.208345900433612 | | | |
| 3.1.447287 | PAUL SIMMS | ADDRESS REDACTED | | | CEL 0.0148075827719175<br>USDT ERC20 0.30924377637016 | | | |
| 3.1.447288 | PAUL SIMON | ADDRESS REDACTED | | | BTC 0.371574771393433 | | | |
| 3.1.447289 | PAUL SIMON SHELTON | ADDRESS REDACTED | | | BSV 0.000000027582534235<br>BTC 0.000000243681890813<br>CEL 125.396088641714<br>DASH 0.0000898417280B9106<br>LUNC 355.218047214534<br>MATIC 0.00441809225699872<br>TGBP 0.024027725750915<br>USDC 0.0000000716274176185 | | | |
| 3.1.447290 | PAUL SIMON THOMAS | ADDRESS REDACTED | | | BTC 0.00107820790818613<br>BUSD 250.889789959485<br>ETH 0.0347530651596822<br>MATIC 3347.28781269085<br>USDC 1.69298830215396 | | | |
| 3.1.447291 | PAUL SIMOUNE PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000000495420B5816<br>USDC 0.77149817181589 | | | |
| 3.1.447292 | PAUL SIMS | ADDRESS REDACTED | | | ADA 193.343777805322<br>BAT 0.00451089682577498<br>BTC 0.262132073004848<br>CEL 2715.91457361787<br>COMP 0.000002200564768434<br>DOT 10.3769772029012<br>EOS 0.0031740251493542<br>ETH 8.78519511213412<br>KNC 0.0367806780252006<br>LINK 14.4466787536008<br>LTC 0.0161610982370194<br>LUNC 40.774813444206<br>MATIC 153.3.1283250403<br>MCDAI 0.0000000010963525J28<br>OMG 0.000581169791294875<br>SGB 1131.66013610547<br>SOL 51.770571500465<br>UNI 0.000320783279437314<br>USDC 0.0000000841241168601<br>USDT ERC20 0.00000037468645297<br>XLM 0.539398701040756<br>XRP 0.002915777802130609 | | | |
| 3.1.447293 | PAUL SINDELAR | ADDRESS REDACTED | | | BTC 0.106058636780056<br>ETH 0.516740859104113<br>MATIC 618.924674661691 | ETH 0.06073905 | | |
| 3.1.447294 | PAUL SINGH | ADDRESS REDACTED | | | BTC 0.0000332708521170373<br>CEL 13.2613862571349<br>SNX 0.540554657091169 | | | |
| 3.1.447295 | PAUL SKAINS | ADDRESS REDACTED | | | BTC 0.000011601985999713<br>COMP 0.0000232120953922<br>XLM 0.51567338375372B<br>XRP 0.1118619376175566 | | | |
| 3.1.447296 | PAUL SKEIE | ADDRESS REDACTED | | | SNX 10.0667761507B | | | |
| 3.1.447297 | PAUL SKINMORE | ADDRESS REDACTED | | | CEL 0.0192622735040957 | | | |
| 3.1.447298 | PAUL SKOBNIKOV | ADDRESS REDACTED | | | ETH 0.00843400710674066 | | | |
| 3.1.447299 | PAUL SLATTERY | ADDRESS REDACTED | | | BTC 0.00185984450353B1<br>CEL 59.535405152706B<br>ETH 0.000004458045844902<br>LINK 45.8738665337717<br>LTC 1.0209326708019A4<br>MATIC 1.00968403995851<br>USDC 4.669<br>ZRX 134.88827038720B | | | |
| 3.1.447300 | PAUL SLAYTON DIMICK | ADDRESS REDACTED | | | ADA 1519.770013B575<br>BTC 0.00107758845078324<br>SNX 49.0247754849368 | | | |
| 3.1.447301 | PAUL SLINGO | ADDRESS REDACTED | | | ETH 0.0000348264315714091 | | | |
| 3.1.447302 | PAUL SLOYAN | ADDRESS REDACTED | | | BTC 0.0047509993580736<br>CEL 54.209110954J101<br>USDT ERC20 1007 | | | |
| 3.1.447303 | PAUL SMALE | ADDRESS REDACTED | | | BTC 0.0000012143448445661<br>CEL 7.8465565284J984<br>MATIC 0.00000019<br>MCDAI 43.489962188874<br>XRP 1142.40382464126 | | | |
| 3.1.447304 | PAUL SMALLER | ADDRESS REDACTED | | | BTC 0.4195211625524J1<br>CEL 142.305240314798<br>DOGE 11292.8681717917<br>ETH 0.000002061687669583<br>USDC 3550.35499058607 | | | |
| 3.1.447305 | PAUL SMART | ADDRESS REDACTED | | | CEL 1.07656195803591 | | | |
| 3.1.447306 | PAUL SMART | ADDRESS REDACTED | | | ADA 202.071814511654<br>BCH 1.2234196107S753<br>BTC 0.0675070067464143<br>CEL 2.66129286661039<br>DASH 1.00091979<br>DOT 56.3192312910908<br>ETH 0.496475113612568<br>LINK 2.58182067<br>LTC 1.53925078672337<br>USDC 222.172535708474<br>XLM 109.3903874<br>XRP 260.862183 | | | |
| 3.1.447307 | PAUL SMEDINGHOFF | ADDRESS REDACTED | | | BTC 0.79216915323317<br>ETH 2.10295366661369 | | | |
| 3.1.447308 | PAUL SMETHURST | ADDRESS REDACTED | | | BTC 0.0614937706002097<br>DOT 181.962444965382<br>ETH 1.56103718280372<br>MATIC 2764.00208611652 | | | |
| 3.1.447309 | PAUL SMITH | ADDRESS REDACTED | | | BTC 0.385334499422J2<br>CEL 1139.30702132333 | | | |
| 3.1.447310 | PAUL SMITH | ADDRESS REDACTED | | | ADA 0.2960602507809644<br>BTC 0.0000124658189007<br>CEL 0.2978687954515J02<br>USDC 0.18488<br>USDT ERC20 0.008082 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447311 | PAUL SMITH | ADDRESS REDACTED | | | ADA 198783.20246632<br>BTC 3.29345095963713<br>CEL 1.31211364178919<br>ETH 1.64930362334034<br>LINK 1034.00820022734<br>PAX 928.02119786182<br>PAXG 56.256789573792<br>USDC 0.00000003586951199<br>KLM 65015.7999164623<br>XRP 0.000000664534014342<br>ZEC 0.00000000740851288 | | | |
| 3.1.447312 | PAUL SMITH | ADDRESS REDACTED | | | ETH 0.0000050085267123089<br>XRP 0.0000006133431118778 | | | |
| 3.1.447313 | PAUL SMITH | ADDRESS REDACTED | | | BTC 0.000136482491341565<br>ETH 0.00116181398206218<br>MATIC 0.0332162652037308<br>USDT ERC20 1.37059729988066 | | | |
| 3.1.447314 | PAUL SMITHEDAIKUL | ADDRESS REDACTED | | | AVAX 0.010766553915037<br>ETH 0.104904620351021<br>DOT 2.96807821419067<br>ETH 0.00569967158660984<br>MATIC 14.31474216648418<br>SOL 0.00886510461696821<br>USDC 1.71448018362177 | | AVAX 0.000000407136730945<br>ETH 0.000000030064951107<br>MATIC 0.000000593691586264<br>SOL 0.000000746301595065<br>USDC 0.000000354978837214 | |
| 3.1.447315 | PAUL SNEE | ADDRESS REDACTED | | | BTC 0.02104436<br>CEL 104.26520363809<br>ETH 1.1872749 | | | |
| 3.1.447316 | PAUL SOARES ROBE | ADDRESS REDACTED | | | BTC 0.06079305896355<br>ETH 3.65002679316536<br>MATIC 272.77857634434 | | | |
| 3.1.447317 | PAUL SOBCZAK | ADDRESS REDACTED | | | AAVE 0.000560341051775148<br>ADA 0.467390438565984<br>BTC 0.00004278115426159<br>DOT 0.00911951683791219<br>ETH 0.00131021568922112<br>MATIC 0.334557910471915<br>OMG 0.001279492684890311<br>USDC 0.15513252986722 | | | |
| 3.1.447318 | PAUL SOLARTE-VIGIL | ADDRESS REDACTED | | | ADA 154.036936317764<br>BTC 0.031997852474629<br>ETH 1.12967849078616<br>MATIC 290.401452522539 | | | |
| 3.1.447319 | PAUL SOLOMON | ADDRESS REDACTED | | | CEL 0.0027011023042957 | | | |
| 3.1.447320 | PAUL SOMERS | ADDRESS REDACTED | | | BTC 0.10000305265716<br>CEL 2485.25291856018<br>ETC 7.01401267<br>ETH 5.00000033<br>SGB 0.00000061750895558<br>USDC 0.000000662997245162<br>XRP 0.000004 | | | |
| 3.1.447321 | PAUL SONNER | ADDRESS REDACTED | | | BTC 0.01284744097818<br>ETH 6.27981497699757<br>USDC 39588.6633956256 | | | |
| 3.1.447322 | PAUL SORYAL | ADDRESS REDACTED | | Yes | BTC 0.49100256751577<br>CEL 0.0794974044358D1<br>ETH 0.00073476504842421<br>LINK 48.8505041562747<br>LUNC 39.0057662490552<br>SOL 9.03482097212647<br>USDC 104.56763263202 | | | BTC 1.37312351272847 |
| 3.1.447323 | PAUL SORYAL | ADDRESS REDACTED | | Yes | BTC 0.796937580508846<br>USDC 499.066049089312 | | | BTC 0.856512708507312 |
| 3.1.447324 | PAUL SOULA | ADDRESS REDACTED | | | BNB 0.00057588623158937<br>BTC 0.7906607796267<br>CEL 3.66402920060043<br>DOT 0.0972092207932468<br>XRP 0.00147929953361421 | | | |
| 3.1.447325 | PAUL SOURBETS | ADDRESS REDACTED | | | BTC 0.000912615407575932<br>CEL 24.06454112491594<br>DOT 2.17060901890806<br>LTC 0.22482473<br>MATIC 172.67019409<br>USDT ERC20 400 | | | |
| 3.1.447326 | PAUL SPALLA | ADDRESS REDACTED | | | USDC 115.725783615185 | | | |
| 3.1.447327 | PAUL SPANN | ADDRESS REDACTED | | | ADA 288.863320605743<br>BTC 0.029516256286348<br>ETH 0.24566134701727<br>USDT ERC20 264.342657040694 | | | |
| 3.1.447328 | PAUL SPENCE | ADDRESS REDACTED | | | CEL 319.34067061 7597<br>ETH 0.0000007492407723201 | | | |
| 3.1.447329 | PAUL SPENCER | ADDRESS REDACTED | | | BTC 0.0000073275298176D1 | | | |
| 3.1.447330 | PAUL SPOERRY | ADDRESS REDACTED | | | AAVE 1.01361285235263<br>ADA 10800.6107380134<br>BAT 0.0135380777834494<br>BTC 0.00000891158545D3728<br>CEL 1.15116827253898<br>ETH 0.928964284779718<br>LINK 195.078627D0621<br>MATIC 14521.9853596267<br>OMG 1.09355285641612<br>SNX 23.324090512D365<br>USDC 1.89009568240655<br>XLM 4567.87145331752<br>ZRX 0.719611533153843 | BTC 0.0000000020806780955<br>USDC 0.0000001449683464429 | | |
| 3.1.447331 | PAUL SPRINGETT | ADDRESS REDACTED | | | BTC 0.00000796200641227<br>CEL 3.17642342151D3<br>ETH 0.2824602633247492 | | | |
| 3.1.447332 | PAUL SPURIA | ADDRESS REDACTED | | | BTC 0.00064409797295994 | | | |
| 3.1.447333 | PAUL SQUILLANTE | ADDRESS REDACTED | | | ETH 0.499985454525673<br>SGB 15.74456308D6322<br>XLM 136.1016418292D8<br>XRP 103.004398448615 | | | |
| 3.1.447334 | PAUL STAFFORD | ADDRESS REDACTED | | | BTC 0.00287297702119988 | | | |
| 3.1.447335 | PAUL STAINES | ADDRESS REDACTED | | | CEL 0.0205752324644275<br>ETH 0.00003536 | | | |
| 3.1.447336 | PAUL STAINTHORP | ADDRESS REDACTED | | | CEL 0.5012447166193<br>DOT 0.008093912212450D9<br>LUNC 18.9788650017073<br>MANA 0.004 | | | |
| 3.1.447337 | PAUL STAINTON | ADDRESS REDACTED | | | BTC 0.0165430801D7684 | | | |
| 3.1.447338 | PAUL STALEY | ADDRESS REDACTED | | | BTC 0.00000121351666753S<br>ETH 0.0000207414751326S5<br>LINK 0.00171719139586716<br>MATIC 0.16717789628726<br>XLM 0.068315927323998S19 | | | |
| 3.1.447339 | PAUL STAMAS | ADDRESS REDACTED | | | BAT 0.03452650135917D88<br>BTC 0.00126826420712905<br>ETH 0.12130726160S219<br>MATIC 535.607696921104<br>USDT ERC20 1.64942380739455 | | | |
| 3.1.447340 | PAUL STANILAND | ADDRESS REDACTED | | | DASH 0.000271512238312992<br>USDC 0.0029966551416043 | | | |
| 3.1.447341 | PAUL STANLEY | ADDRESS REDACTED | | Yes | BTC 0.66328928360534<br>DASH 1.02280523374386<br>ETH 1.69984371245307<br>SNX 10.92670267697339<br>ZRX 772.795474330806 | BTC 0.0000072615355D0434 | | BTC 3.9063975200768 |
| 3.1.447342 | PAUL STANSELL | ADDRESS REDACTED | | | ETH 0.00018092446239689 | | | |
| 3.1.447343 | PAUL STAPLETON | ADDRESS REDACTED | | | ADA 36.4226385636338<br>BCH 1.35335083199224<br>BSV 0.380006385791463<br>BTC 61.249277243D922<br>CEL 98401.323232366S2<br>ETH 33.035538093D89S1 | | | |
| 3.1.447344 | PAUL STAPLETON | ADDRESS REDACTED | | | BTC 0.000651967492112S32<br>ETH 1.50551205749635 | | | |
| 3.1.447345 | PAUL STARCK | ADDRESS REDACTED | | | ADA 1205.80990099664<br>BTC 0.12877875149388S<br>CEL 10.55603827490S53<br>DOT 0.49145875387339T<br>ETH 1.948411494443366<br>XLM 1.43042127459682<br>XRP 3.33947488241213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447346 | PAUL STASI | ADDRESS REDACTED | | | BTC 0.000319508442442564<br>ETH 2.360404206685<br>GUSD 16.58751028348 | | | |
| 3.1.447347 | PAUL STAVES | ADDRESS REDACTED | | | DASH 0.002098977214008878<br>ETH 0.00128176360670607<br>MATIC 3.593941472153 | | | |
| 3.1.447348 | PAUL STEEL | ADDRESS REDACTED | | | CEL 5.238453772351<br>LUNC 0.042270770669281<br>LUNC 0.042270770669281 | | | |
| 3.1.447349 | PAUL STEFANKIEWICZ | ADDRESS REDACTED | | Yes | ADA 2032.446217321611<br>AVAX 0.00722641931567384<br>BTC 0.0000000772746746878<br>DOT 0.091544397373181112<br>ETH 0.000285486369127B<br>LINK 0.0135962600338893<br>LUNC 14.5247922789819<br>MATIC 491.851748820727<br>USDC 0.196657070351994<br>USDT ERC20 0.1425892852749<br>XRP 57.8905873437742 | | | DOT 36.91884838902406<br>ETH 0.5877886899659957 |
| 3.1.447350 | PAUL STEINBURG | ADDRESS REDACTED | | | BTC 0.1065074<br>CEL 191.957855415742<br>ETH 0.533353015458581<br>LINK 0.000203<br>MATIC 1665.1098<br>SOL 16.126410239 | | | |
| 3.1.447351 | PAUL STEINLECHNER | ADDRESS REDACTED | | | BTC 0.003934545397787B<br>USDC 923.78736297030B | | | |
| 3.1.447352 | PAUL STEPHAN | ADDRESS REDACTED | | | BCH 2.780010785717B<br>BSV 2.54725448045799<br>BTC 2.295661824755399<br>CEL 1.151168927518983<br>ETC 22.412972614721B<br>ETH 2.308681915826314<br>LTC 22.633522700149<br>USDC 24741.89947674322<br>ZRX 310.708984195922 | | | |
| 3.1.447353 | PAUL STEPHEN KUBASAK | ADDRESS REDACTED | | | BTC 0.00523854912127796<br>ETH 0.059660865113838B<br>SOL 2.031404060215013 | | | |
| 3.1.447354 | PAUL STEPHEN MESSER | ADDRESS REDACTED | | | ADA 0.87492906300734<br>BCH 0.00147155737242144<br>BTC 0.0016850143708486B<br>DOT 0.078419510489114<br>EOS 1.734991751107B<br>LTC 0.00156467757071431<br>SOL 0.035891432368035<br>XLM 0.473022966673942<br>XTZ 1.193613735787B<br>ZEC 0.00254033195952034 | ADA 0.00000081897427428B<br>BCH 5.80716845766357<br>DOT 0.0000000000012172B6<br>EOS 0.00000708161425925B<br>ETC 0.0000000001283678A<br>LUNC 11.65358758149<br>SOL 0.00000000059881844<br>XLM 2197.39983402214<br>XTZ 0.0000008109190357B8<br>ZEC 23.651341200845 | | |
| 3.1.447355 | PAUL STEPHENSON | ADDRESS REDACTED | | | ETH 0.000021340028548684 | | | |
| 3.1.447356 | PAUL STEVEN BRAHAM | ADDRESS REDACTED | | | ETH 0.24538140290458B<br>KNC 236.82840145189B | | | |
| 3.1.447357 | PAUL STEVEN GONZALES | ADDRESS REDACTED | | | ADA 18.62981909571B<br>BTC 0.00141741631240167<br>CEL 9.71539420579923<br>DOGE 30.0541696211776<br>EOS 20.7475273015734<br>ETH 0.2139518945418B<br>USDC 52.5238065442301<br>USDT ERC20 208.65003960428B<br>XLM 31.9602758543001 | | | |
| 3.1.447358 | PAUL STEVENS | ADDRESS REDACTED | | | ETH 0.0495244694072635<br>DOT 0.02286933356332<br>ETH 0.02761903022737<br>USDC 0.46617895467480B | DOT 0.000000000047866B | | |
| 3.1.447359 | PAUL STEWART | ADDRESS REDACTED | | | CEL 0.164720196006461<br>LUNC 5<br>MATIC 0.340251549012339 | | | |
| 3.1.447360 | PAUL STINEDURF II | ADDRESS REDACTED | | | ETH 0.000001085506229788 | | | |
| 3.1.447361 | PAUL STOCKWELL | ADDRESS REDACTED | | | BTC 0.000780100400153224 | | | |
| 3.1.447362 | PAUL STOFFER | ADDRESS REDACTED | | Yes | AAVE 0.00033193189410744<br>ADA 0.89358275955863<br>AVAX 0.023792749158596B<br>BTC 0.0301456602461584<br>DOT 0.104496825605004<br>ETH 0.00072672993891601<br>GUSD 0.033932476455803<br>LINK 0.0776327823604851<br>MATIC 1.157634929548B<br>SOL 0.01565979220175B1<br>UNI 0.00675055385039437<br>USDC 6.83949114755599E-06<br>USDT ERC20 0.08885175863167 | ADA 0.0000018506152309<br>DOT 0.00000000007005284B<br>ETH 0.000000402145483B<br>LUNC 0.000000021982185685<br>SOL 0.000000000003152279<br>USDC 15.0000000684558 | | BTC 1.59039321080505 |
| 3.1.447363 | PAUL STONEMAN | ADDRESS REDACTED | | | CEL 2.094565710029<br>MCDAI 30 | | | |
| 3.1.447364 | PAUL STONEROCK | ADDRESS REDACTED | | | MATIC 3335.18992002 | | | |
| 3.1.447365 | PAUL STONEY | ADDRESS REDACTED | | | ETH 0.014250661347367B | | | |
| 3.1.447366 | PAUL STOVER | ADDRESS REDACTED | | | AAVE 2.27807986938286<br>ADA 0.000000024725962959<br>BAT 8.38544689999999E-11<br>BCH 1.500653209999999E-10<br>ETC 0.486238936277172<br>MATIC 15.752728150296666<br>MATIC 322.9388576105932<br>USDC 16205.0853304979 | ADA 16.3221906911987<br>BAT 0.004295488665161438<br>BCH 0.0000012756628328282<br>ETH 15.28885119211512<br>USDC 0.002 | | |
| 3.1.447367 | PAUL STPIERRE | ADDRESS REDACTED | | | BAT 0.04566820264654<br>BTC 0.530727992565558<br>CEL 5957.49063432203<br>COMP 0.0386412669848927<br>EOS 0.00190293127918386<br>ETH 0.11031888010330B<br>LTC 0.0040224963239415737<br>MATIC 151.729795064378<br>PAXG 0.808689702032602<br>SNX 153.945115933423<br>TUSD 1.641204934256<br>USDC 44009.189606387B<br>XLM 0.120797966359134<br>ZEC 3.566682025131207 | ZEC 0.0001754 | | |
| 3.1.447368 | PAUL STRACK | ADDRESS REDACTED | | | BTC 1.0805918823177<br>ETH 49.623216602166 | | | |
| 3.1.447369 | PAUL STRAUB | ADDRESS REDACTED | | Yes | 1INCH 322.666385612905<br>AAVE 12.0361599533112<br>ADA 0.338801237063213<br>BAT 559.319981834412<br>BCH 0.00047354214412929<br>BTC 0.509938560315D9<br>BUSD 3303.90577644781<br>DOT 44.351269282465D9<br>ETC 16.094936396282B<br>ETH 0.02073160728814428<br>LINK 101.337681727842<br>LTC 0.00141412497906673<br>MANA 0.0110987742580848<br>MATIC 3256.79856104342<br>SGB 152.173984320162<br>SNX 1535.107050078B6<br>SOL 10.163224012182<br>UNI 101.841159322516<br>USDC 2731.0251218407B3<br>XLM 428.496744137731<br>ZRX 999.377130022534 | ADA 0.00401506601600475<br>BCH 0.00026206406801370939<br>BTC 0.0001007155663832262<br>ETH 15.2888511931512<br>LTC 0.000034086101652905<br>MANA 139.711558502874<br>USDC 473.749<br>XLM 0.0086161<br>XRP 995.4292567566631 | | ETH 21.081497548079 |
| 3.1.447370 | PAUL STRICKLAND | ADDRESS REDACTED | | | BTC 0.000466148349682535 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447371 | PAUL STUART CHAN | ADDRESS REDACTED | | | AAVE 2.13359429772274<br>ADA 4101.38270845252<br>BAT 1.0903949757091<br>BTC 0.000796369320650013<br>BUSD 112.70507120907<br>CEL 3628.37412723584<br>ETH 0.00204528251525536<br>LINK 0.0186648237579487<br>MATIC 28.6825223438276<br>MCDAI 264.17694251538<br>PAXG 0.56418884372783<br>SNX 1.49552850546128<br>SOL 0.0199321426034654<br>UMA 0.028265117572756<br>USDC 637.88894978946<br>USDT ERC20 0.409254805979541<br>KLM 1810.81597358939<br>XTZ 20.93157669765 | BTC 0.000000081768003008<br>ETH 1.67769735925662 | | |
| 3.1.447372 | PAUL SUCHER | ADDRESS REDACTED | | | BTC 0.00118952924316022 | | | |
| 3.1.447373 | PAUL SUCHIT | ADDRESS REDACTED | | | CEL 1.06052161856622 | | | |
| 3.1.447374 | PAUL SULLIVAN | ADDRESS REDACTED | | | CEL 538.599060696827<br>ETH 14.0606165260019<br>USDT ERC20 6 | | | |
| 3.1.447375 | PAUL SUMMERS | ADDRESS REDACTED | | | ADA 3.50168753372201<br>BTC 0.0009942718770466899<br>CEL 139.018949938412<br>COMP 5.29100439181857<br>ETH 0.000025480842706937... continued<br>ETH 0.00002548084270693<br>LINK 0.0410545028816125<br>MATIC 26.5573440855833<br>SNX 1.06626959502978<br>UNI 0.0468597097058901 | | | |
| 3.1.447376 | PAUL SUN | ADDRESS REDACTED | | | BTC 0.0113946899616379<br>USDC 509.908927794145 | | | |
| 3.1.447377 | PAUL SUNG | ADDRESS REDACTED | | | BTC 0.00142697331434761<br>ETH 0.000509717505968872<br>MATIC 0.290602430506123 | | | |
| 3.1.447378 | PAUL SUNMAN | ADDRESS REDACTED | | | BTC 0.105494268701402<br>ETH 1.01889944047879<br>USDC 0.467271154614583 | | | |
| 3.1.447379 | PAUL SURRANS | ADDRESS REDACTED | | | ADA 0.000000521093051628<br>BTC 0.0000000014544098909<br>CEL 2.67009521453426 | | | |
| 3.1.447380 | PAUL SURREY | ADDRESS REDACTED | | | BTC 0.000176208341262421<br>CEL 14.1345830019497<br>DOT 2.72829204196387<br>ETH 0.00787660871321726 | | | |
| 3.1.447381 | PAUL SUTORIS | ADDRESS REDACTED | | | BTC 0.0000001777689002667<br>LTC 0.000069741193474303 | BTC 0.0000000836187778039<br>LTC 0.000212074046305991 | | |
| 3.1.447382 | PAUL SWANSON | ADDRESS REDACTED | | | BTC 0.219883055199191<br>DOT 66.0885359956478<br>ETH 5.59901416586775<br>USDC 502.577562732181 | | | |
| 3.1.447383 | PAUL SWEET IV | ADDRESS REDACTED | | | DOT 0.476182799598811<br>ETH 0.00246821260667177 | DOT 0.0000000000523464 9 | | |
| 3.1.447384 | PAUL SWEETMAN | ADDRESS REDACTED | | | BTC 0.00379453814046531<br>CEL 728.57579926509<br>ETH 0.53652046<br>XRP 1990.5 | | | |
| 3.1.447385 | PAUL SWIENICICKI | ADDRESS REDACTED | | | ADA 0.50319031427874 7<br>BTC 0.20860545124558<br>ETH 0.000704473538213808<br>LINK 0.0210842058712189<br>USDC 4.57160278127017 | | | |
| 3.1.447386 | PAUL SWITZER | ADDRESS REDACTED | | | BTC 0.0006055113519738<br>CEL 1.09945009968105 | | | |
| 3.1.447387 | PAUL SYMES | ADDRESS REDACTED | | | ADA 0.0619276045084525<br>BTC 0.00124196196118638<br>ETH 0.00028760642547520 6<br>MATIC 1065.36820336302<br>USDT ERC20 0.812799403090796 | | | |
| 3.1.447388 | PAUL SZABLEWSKI | ADDRESS REDACTED | | | ADA 0.000296657846006628<br>BTC 0.000001476213961 72<br>ETH 0.0000005567706536 84 | ADA 0.2782641979163 3<br>BTC 0.000000006706165133<br>ETH 0.00040508952905430 5 | | |
| 3.1.447389 | PAUL SZCZECH | ADDRESS REDACTED | | | BTC 0.000455594033535458 | | | |
| 3.1.447390 | PAUL SZCZEPANIAK | ADDRESS REDACTED | | | ETH 0.0543675509027008<br>LINK 2019.90115305703<br>KLM 62361.2584204183 | CEL 109.754170956373 | | |
| 3.1.447391 | PAUL SZETO | ADDRESS REDACTED | | | ADA 205.426513396177<br>BTC 0.00216824889602238<br>CEL 378.819443113756<br>MATIC 652.867621855174 | | | |
| 3.1.447392 | PAUL T. KIM | ADDRESS REDACTED | | | SGB 154.505711239848<br>XRP 0.000000263881502001 | | | |
| 3.1.447393 | PAUL TAAFFE | ADDRESS REDACTED | | | BCH 0.0000000003581741303<br>BTC 0.0116058700942072<br>CEL 0.102597592572295<br>CEL 0.8031116408281032<br>DOT 0.00766194084693526<br>EOS 0.0430849439991789<br>ETH 0.0000096384909280 92<br>LINK 0.0241271223895282<br>LTC 0.00579421574321931<br>LUNC 50.0355930039756<br>MATIC 0.941907434126177<br>PAXG 0.00107426703996586<br>SNX 0.021191638119863<br>USDC 0.0104049043056 08<br>USDT ERC20 9.09775505059832<br>XLM 0.58777720128609<br>XRP 0.477168963948012<br>ZEC 0.00149846951354562 | | | |
| 3.1.447394 | PAUL TADALAN | ADDRESS REDACTED | | | ETH 0.0987286707148702<br>USDC 0.454594699794841 | | | |
| 3.1.447395 | PAUL TAI | ADDRESS REDACTED | | | BTC 0.00478970456524555<br>ETH 0.829263369151188 | | | |
| 3.1.447396 | PAUL TAING | ADDRESS REDACTED | | | BTC 0.0000097052741109 48<br>CEL 0.22708822854 0472<br>EOS 0.00377731155953637<br>MCDAI 0.0395751680851847<br>USDC 0.0576911302731569<br>XLM 1.59244637473235<br>ZRX 2.33531579035911 | | | |
| 3.1.447397 | PAUL TAIRA | ADDRESS REDACTED | | | BTC 0.00765741254290185<br>ETH 0.0841516463272886<br>MATIC 466.545483493035<br>SNX 26.0690421394653 | | | |
| 3.1.447398 | PAUL TALIA | ADDRESS REDACTED | | | BTC 0.0566882597260212<br>COMP 0.273211880304974<br>MATIC 212.327850836337<br>XLM 750.074851135746 | | | |
| 3.1.447399 | PAUL TAN | ADDRESS REDACTED | | | BTC 0.00806407009057613 | | | |
| 3.1.447400 | PAUL TAN | ADDRESS REDACTED | | | XLM 603.518156161817 | | | |
| 3.1.447401 | PAUL TAN BOON KING | ADDRESS REDACTED | | | BTC 0.388894032820821<br>CEL 0.05885705671512024 | | | |
| 3.1.447402 | PAUL TANCK | ADDRESS REDACTED | | | BTC 0.000835885918549356<br>CEL 733.757569707782<br>ETH 0.0328145501113364<br>USDC 0.765233326023739 | BTC 0.00000000032302411 24<br>USDC 0.0000000797965275088 | | |
| 3.1.447403 | PAUL TANDHASETTI | ADDRESS REDACTED | | | BTC 1.00850380595692<br>CEL 645.511757863818<br>ETH 24.3686242874387<br>MATIC 15906.543626372<br>SNX 514.4 | | | |
| 3.1.447404 | PAUL TANG | ADDRESS REDACTED | | | BTC 0.0056354<br>CEL 6.80197272772266<br>LTC 1.17172491 | | | |
| 3.1.447405 | PAUL TANKO | ADDRESS REDACTED | | | ADA 0.0458777923732853 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447406 | PAUL TANNEHILL | ADDRESS REDACTED | | | AAVE 0.235106254434995<br>ADA 4489.331118073306<br>AVAX 6.61775798881164<br>BAT 1667.83479519481<br>CEL 54.515906328850?<br>COMP 1.38472630313469<br>DASH 10.586996583965<br>DOT 10.79724253364??<br>ETC 1.15100995804331<br>ETH 1.316609603860?<br>KNC 0.03098800638835555<br>LINK 235.527515620166<br>MATIC 393.632105709079<br>SNX 0.0974781064941802<br>UNI 53.6499033125743<br>USDC 2512.63079917696<br>USDT ERC20 1.81790221969713<br>XLM 1189.29031211091<br>XRP 26.0038072569444<br>ZEC 5.64306698477862<br>ZRX 1867.05393767853 | | | |
| 3.1.447407 | PAUL TANNER | ADDRESS REDACTED | | | ADA 1757.68156606956<br>BTC 0.000000003054774471<br>CEL 31.9221186311193<br>DOT 90.79567054361?3<br>LINK 183.86707886017?<br>LTC 0.0027689903682719<br>USDC 20546.3117442736<br>XRP 585.80838<br>ZRX 0.14051965157200? | | | |
| 3.1.447408 | PAUL TANSWELL | ADDRESS REDACTED | | Yes | BAT 1158.12923837<br>BNB 60.69332529473?<br>BNT 741.08446<br>BTC 1.05318129344766<br>CEL 7401.51825629929<br>DOT 152.742287384147<br>EOS 15152.8127<br>ETH 33.02773295<br>LINK 1086.15895147<br>LTC 10.00001126<br>LUNC 117.746581<br>MATIC 1000.70774546<br>SGB 1511<br>SNX 111.3731907<br>USDT ERC20 166.770823549 | | | BTC 1.98063822272014 |
| 3.1.447409 | PAUL TARIFA | ADDRESS REDACTED | | | CEL 1.08983716056354<br>LTC 0.0139591915137737<br>SGB 0.00101039951762862<br>XRP 0.0128834309277791 | | | |
| 3.1.447410 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.000252842886560905<br>ETH 0.00258328218293811 | BTC 0.0000005620728710?4 | | |
| 3.1.447411 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.00153131466461865<br>CEL 0.024645656434937<br>MCDAI 42.7211522826326<br>USDT ERC20 688.856891509798 | | | |
| 3.1.447412 | PAUL TAYLOR | ADDRESS REDACTED | | | AAVE 0.000765488512373534<br>BAT 0.0185988014543296<br>BCH 0.00011862795666124?<br>BSV 0.0002758218472762?4<br>BTC 3.23661782698569E-05<br>BUSD 2.5159739116484?<br>CEL 0.056377770165277<br>COMP 0.00060239422992025?2<br>DASH 0.00117476943204376<br>EOS 0.0149806677354258<br>ETC 0.00250365802607085<br>ETH 0.00011123159150541?<br>GUSD 5.90507306589139<br>KNC 0.00388420225212588<br>LINK 0.00068228794482296S<br>LTC 0.000319470037353854<br>MANA 0.129190424901749<br>MATIC 0.0235063648018685<br>MCDAI 0.272978213367975<br>OMG 0.000393040731595385<br>PAX 0.373780362238548<br>PAXG 0.000004297840319721<br>SGB 4.3253395314271?<br>SNX 0.018308675505148?<br>TAU 0.3301302138903713<br>TCAD 6.53878275974295<br>TGBP 6.0375645917257<br>THKD 41.5835148376024 | | | |
| 3.1.447413 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.000508852482476561 | | | |
| 3.1.447414 | PAUL TAYLOR | ADDRESS REDACTED | | | BTC 0.1725457858039?6<br>MCDAI 31.8068222206224<br>USDC 29168.0797589254 | | | |
| 3.1.447415 | PAUL TAYLOR | ADDRESS REDACTED | | | ADA 2387.37314796923<br>BTC 0.412845307927002<br>CEL 1427.45754282165<br>DOT 58.7798574586008<br>ETH 3.91308929611559<br>LINK 462.981294362223<br>SGB 831.33168298065<br>XRP 5524.29714766924 | | | |
| 3.1.447416 | PAUL TAYLOR | ADDRESS REDACTED | | | CEL 2.58746427157996<br>MCDAI 30<br>USDC 39 | | | |
| 3.1.447417 | PAUL TAYLOR JR | ADDRESS REDACTED | | | ADA 327.082276542335<br>BTC 0.0820560631727888<br>ETH 0.3955403229476S5<br>MATIC 66.0529431594777<br>SNX 9.14276694419795<br>SOL 3.144535391872<br>USDC 79.2112220180978 | | | |
| 3.1.447418 | PAUL TE LINDERT | ADDRESS REDACTED | | | BTC 0.0234709264669853<br>CEL 14.2523983751869<br>ETH 0.339135305645288<br>MATIC 335.620207607258<br>MCDAI 40.5514021227383 | | | |
| 3.1.447419 | PAUL TEAGUE | ADDRESS REDACTED | | | AAVE 0.001773<br>BAT 0.017513<br>BSV 0.0001308Z<br>BTC 0.000003603020761402<br>CEL 90.0905113107211<br>ETH 0.000004366046254741<br>LINK 0.00915495074828S<br>MATIC 0.138252022242059<br>MCDAI 0.7615358050651?2<br>UNI 0.000806<br>USDC 1.9373355794073S<br>XLM 0.06286<br>ZEC 0.000023882595177248S | | | |
| 3.1.447420 | PAUL TEASDALE | ADDRESS REDACTED | | Yes | ADA 287.18987095233<br>AVAX 2.66319612688021<br>BNB 0.1031301044221S3<br>BTC 0.0470847902535406<br>CEL 8.05640284944443<br>DOT 28.1860807653Z3<br>EOS 30.65<br>ETH 1.41928162465534<br>LINK 36.896577463955S<br>LUNC 1.47133517644977<br>MATIC 355.0366095935?2<br>SNX 34.5<br>SOL 0.912808252570339<br>USDC 0.763481693124677<br>XTZ 39.8879712013371 | | | BTC 0.15948142813046S<br>ETH 4.00532029254588 |
| 3.1.447421 | PAUL TEJEDA | ADDRESS REDACTED | | | BTC 0.00060228995017539 | | | |
| 3.1.447422 | PAUL TEJERINA | ADDRESS REDACTED | | | BTC 0.000499233328342Z2<br>CEL 7.276080667531?7 | | | |
| 3.1.447423 | PAUL TELFORD | ADDRESS REDACTED | | Yes | BTC 0.00117441349264<br>GUSD 0.89543841129645S | | | BTC 0.229773116666246 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447424 | PAUL TEMPLE | ADDRESS REDACTED | | | BTC 0.00000000545249966808<br>CEL 5298.546599471741<br>ETH 5.535985938<br>LINK 0.00000057967137897.4<br>USDC 92.2315<br>USDT ERC20 50.914906516467<br>XLM 0.00000009516763218.1 | | | |
| 3.1.447425 | PAUL TEODO | ADDRESS REDACTED | | Yes | ADA 1560.6379315767<br>AVAX 35.854595831453<br>BTC 1.1916626119073<br>COMP 0.00081942196534501<br>DASH 0.001105093746654.75<br>ETH 11.6235485529798<br>LINK 52.561604302213<br>MATIC 1832.82702230057<br>SOL 40.620153459419<br>USDT ERC20 0.452392578354296 | AVAX 1.2026458208057.7<br>BTC 0.01037014863997293<br>USDT ERC20 100.685791509767 | | BTC 0.442453418544829 |
| 3.1.447426 | PAUL TERRY | ADDRESS REDACTED | | | ADA 131.2963827990164<br>BTC 0.0286181833781074<br>COMP 1.2049546588585<br>ETH 1.0902816739547.9<br>LTC 0.65782550991146.7<br>USDC 36045.1890933378 | | | |
| 3.1.447427 | PAUL THERRIAULT | ADDRESS REDACTED | | | BTC 0.000000004294269934<br>CEL 0.0204118112352898<br>ETH 0.0000008269985134711<br>LINK 0.00067083700241022.1<br>MCDAI 0.016796830683192.4 | | | |
| 3.1.447428 | PAUL THIEBAUTH | ADDRESS REDACTED | | | BTC 0.0000005663563997429<br>USDC 5.99202734369141 | | | |
| 3.1.447429 | PAUL THOMAS | ADDRESS REDACTED | | | BCH 0.00000852549164709.2<br>LTC 0.0000596837744657.95<br>SGB 0.030553252820831<br>XLM 0.120857454288136<br>XRP 0.204195520566367 | | | |
| 3.1.447430 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00075322512612062.65<br>USDC 338.0825352901099 | | | |
| 3.1.447431 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00296296413645872<br>CEL 0.0108785854142123 | | | |
| 3.1.447432 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.00054672863123451.86<br>BUSD 16.5500983200713<br>CEL 0.00285804508518967<br>ETH 0.00003155887483153.2<br>LINK 0.0281346910337367<br>SNX 0.177603172359754 | | | |
| 3.1.447433 | PAUL THOMAS | ADDRESS REDACTED | | | ETH 0.0124959367295183<br>LTC 0.00013176768381759.9<br>SGB 0.00689991776861358<br>XRP 0.046113986859799.9 | | | |
| 3.1.447434 | PAUL THOMAS | ADDRESS REDACTED | | | BTC 0.0000779.5 | | | |
| 3.1.447435 | PAUL THOMAS | ADDRESS REDACTED | | | CEL 0.00691011258941129<br>BTC 0.0011131206775688.81<br>CEL 94.2202652107169<br>MATIC 517.369711381314 | | | |
| 3.1.447436 | PAUL THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.00076007905245243 | | | |
| 3.1.447437 | PAUL THOMAS FISHER | ADDRESS REDACTED | | | BTC 0.19892778471253.3 | | | |
| 3.1.447438 | PAUL THOMAS WIDERA | ADDRESS REDACTED | | | BTC 0.0114280394961924 | | | |
| 3.1.447439 | PAUL THOMPSON | ADDRESS REDACTED | | | BTC 0.34677406356383 | | | |
| 3.1.447440 | PAUL THOMPSON | ADDRESS REDACTED | | | CEL 7.722388715226.19<br>LTC 0.00879561511652387 | | | |
| 3.1.447441 | PAUL THOMPSON | ADDRESS REDACTED | | | CEL 1.0755248964369.5 | | | |
| 3.1.447442 | PAUL THOMPSON | ADDRESS REDACTED | | | ETH 0.196633646899937 | | | |
| 3.1.447443 | PAUL THOMPSON | ADDRESS REDACTED | | | CEL 1.1565393862.4662 | | | |
| 3.1.447444 | PAUL THOMSEN | ADDRESS REDACTED | | | BTC 0.00143547034218769<br>CEL 1.99945500998105 | | | |
| 3.1.447445 | PAUL THORNTON | ADDRESS REDACTED | | | BTC 0.00005077161027797.79<br>CEL 141.02489744663.5 | | | |
| 3.1.447446 | PAUL THORNTON | ADDRESS REDACTED | | | BTC 0.000001523113759185<br>ETH 0.000160155942595.47 | | | |
| 3.1.447447 | PAUL TICHY | ADDRESS REDACTED | | | AAVE 6.24990038542228<br>AVAX 31.506717059906.8<br>BNT 103.903618864183<br>BTC 0.53547936847809<br>COMP 4.90293096604154<br>DOT 40.8270433660.75<br>ETH 22.9378110979245<br>LINK 39.6478887873715<br>LTC 0.0020746856556354.7<br>MATIC 1990.42137469327<br>SNX 114.761789096742<br>SOL 5.9938658817225.8<br>UNI 108.6938082696<br>ZEC 5.24754355997048<br>ZRX 812.577154378217 | AVAX 1.1491636199022.1 | | |
| 3.1.447448 | PAUL TICHY | ADDRESS REDACTED | | | BTC 0.00000027079949036<br>ETH 0.00004683788955671<br>LTC 0.0056687033534553.54<br>USDC 0.0112372889803445<br>XLM 0.919156379522832<br>XRP 0.00000003746027133.8<br>ZRX 0.60366504316017 | | | |
| 3.1.447449 | PAUL TIDWELL | ADDRESS REDACTED | | | BTC 0.00003656107003171 | BTC 0.00000077294748422.8 | | |
| 3.1.447450 | PAUL TIERNEY | ADDRESS REDACTED | | | BTC 0.00181356870378331<br>CEL 0.23543338350782 | | | |
| 3.1.447451 | PAUL TILLER | ADDRESS REDACTED | | | BTC 0.00102646639885.73 | | | |
| 3.1.447452 | PAUL TIMOTHY GARAY | ADDRESS REDACTED | | | ETH 0.0007065452456183.2<br>ADA 0.000000253439110139<br>BTC 0.00000118212601983.8<br>CEL 4.46191481597.15<br>DOT 0.00000000080981773 | | | |
| 3.1.447453 | PAUL TLUCZEK | ADDRESS REDACTED | | | BTC 0.00002883399785735.7<br>CEL 0.27531880590627.7<br>EOS 4.7050614593567.3<br>MANA 0.0268015910818601<br>USDC 1.221722891.45596 | | | |
| 3.1.447454 | PAUL TOBA TOYOSI | ADDRESS REDACTED | | | BTC 0.0024134391206.4001<br>USDT ERC20 403.507148909.65 | | | |
| 3.1.447455 | PAUL TOBIN | ADDRESS REDACTED | | | BTC 0.00000442304821291 | | | |
| 3.1.447456 | PAUL TOBOLOV | ADDRESS REDACTED | | | BNB 0.000022703489357017<br>BTC 0.00016123999531587.3<br>CEL 0.00115099278186663<br>ETH 0.0383702782274839<br>LINK 0.0508203690868574<br>XRP 215.818411296006<br>ZEC 0.000575837343713803 | | | |
| 3.1.447457 | PAUL TODDINGTON | ADDRESS REDACTED | | | BTC 2.5132678490433.2<br>ETH 0.0167273698881384<br>USDC 1.00368851763848 | | | |
| 3.1.447458 | PAUL TOMASZEWSKI | ADDRESS REDACTED | | | ETH 3.61653942307306 | | ETH 1.4773724409886.3 | |
| 3.1.447459 | PAUL TOMLINSON | ADDRESS REDACTED | | | AAVE 0.0001034519813.91335<br>AVAX 0.0005462141066223099<br>AVAX 0.000581236450665.34<br>DASH 0.0050610951290503.7<br>ETH 0.00002635736838673.7<br>LINK 0.0874791000424246<br>LUNC 0.00140565326094599<br>MATIC 0.03544585917.179144<br>SNX 0.36231525385376<br>SOL 0.00004436819416527.3<br>UMA 0.117770672578974<br>UNI 0.0004389620802611.18<br>USDC 0.0147302246786149<br>USDT ERC20 0.965728520992291 | | AVAX 0.0020425735566419<br>BTC 0.000000692284015588<br>MATIC 0.000138959589205294<br>USDC 0.00949845869839151.1 | |
| 3.1.447460 | PAUL TOMS | ADDRESS REDACTED | | | BTC 0.00267702615983346<br>ETH 0.499968847645278<br>USDC 110.975113482615 | | | |
| 3.1.447461 | PAUL TOOMEY | ADDRESS REDACTED | | | BTC 0.97696343162537.9 | | | |

Debtor Name: Celsius Network LLC                                                                                           Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447462 | PAUL TOOTE | ADDRESS REDACTED | | | ADA 2.289991084525987 BTC 0.228078797873354 ETH 0.000556784123545112 MATIC 12.520216711077 MCDAI 361.306951096655 SNX 272.554781751235 | BTC 0.03040592 | | |
| 3.1.447463 | PAUL TOPHAM | ADDRESS REDACTED | | | BTC 0.035698872068712 CEL 414.153823838999 ETH 3.316730299518029 XRP 5044.436563612213 | | | |
| 3.1.447464 | PAUL TORLOTING | ADDRESS REDACTED | | | ETH 0.0547693343297404 | | | |
| 3.1.447465 | PAUL TORNOS | ADDRESS REDACTED | | | BTC 0.0949501394475592 SNX 117.550175914358 USDC 6.802795360339465 XLM 3616.478505227027 | | | |
| 3.1.447466 | PAUL TORRE | ADDRESS REDACTED | | | BTC 0.000292691484724108 CEL 0.7339741187928469 | | | |
| 3.1.447467 | PAUL TORRES | ADDRESS REDACTED | | | BNB 0.02 BTC 0.00001350406005345 USDT ERC20 0.436531401266644 | | | |
| 3.1.447468 | PAUL TORRES | ADDRESS REDACTED | | | AAVE 5.250321661937011 ADA 2906.92489823758 AVAX 29.7022984831328 BAT 0.017088868103581 BTC 0.7728581607057666 DOT 165.785814569319 EOS 0.10596227487436 ETH 17.82101810550667 LTC 0.01047875191958735 MANA 312.329537822983 MATIC 5107.848243984512 SOL 4.071945774713888 USDC 1.219241747312931 XLM 155.75336392743 | USDC 764.539315459703 | | |
| 3.1.447469 | PAUL TOULEMONDE | ADDRESS REDACTED | | | BTC 0.000442056452272948 ETH 0.221510115130546 | | | |
| 3.1.447470 | PAUL TRACEY | ADDRESS REDACTED | | | ADA 975.244928296852 BTC 0.00000051362802806 CEL 539.727744911359 DOGE 2721.07 DOT 20.0000002569946 ETH 1.89879136 LINK 0.00002 LUNC 0.57663978818105 MANA 320.331 MATIC 0.00028838 SOL 8.82052 USDC 5874.874 XLM 0.000000091741939535 XRP 2000 | | | |
| 3.1.447471 | PAUL TRAE PETERS | ADDRESS REDACTED | | | BTC 0.000568889992173557 USDC 0.003698548671031835 | | | |
| 3.1.447472 | PAUL TRAILL | ADDRESS REDACTED | | | CEL 1.084680358754588 | | | |
| 3.1.447473 | PAUL TRAN | ADDRESS REDACTED | | | ADA 0.05515983984511121 BTC 0.000197389828204454 DOT 11.91625843674485 ETH 0.00311490617831006 LINK 0.022558422615724 MATIC 9.296720469971435 SNX 0.3878570772168011 UNI 0.015376084092271 USDC 1.667238640385286 | BTC 0.00000029385369066 ETH 0.000000861813953174 LINK 0.0000004606708577319 | | |
| 3.1.447474 | PAUL TRAN | ADDRESS REDACTED | | | CEL 0.461397287875729 ETH 3.392671557643342 MCDAI 42.47562902729027 | | | |
| 3.1.447475 | PAUL TRAN | ADDRESS REDACTED | | | BTC 0.0173446529733416 ETH 0.000049185457700652 | | | |
| 3.1.447476 | PAUL TRAPMAN | ADDRESS REDACTED | | | CEL 7.685824775658603 | | | |
| 3.1.447477 | PAUL TRAVERT | ADDRESS REDACTED | | | CEL 0.0017249036669 XRP 84.78290075 | | | |
| 3.1.447478 | PAUL TRAVIS | ADDRESS REDACTED | | | ETH 0.0159382881380805 | | | |
| 3.1.447479 | PAUL TREACY | ADDRESS REDACTED | | | BTC 0.000465774704303842 CEL 1.1192400976733 | | | |
| 3.1.447480 | PAUL TREACY | ADDRESS REDACTED | | | BTC 0.000000185142687221 ETH 0.000001714208847833 | | | |
| 3.1.447481 | PAUL TREBE | ADDRESS REDACTED | | | BAT 1323.891506477752 BTC 0.00120043022108718 | | | |
| 3.1.447482 | PAUL TREBOSC | ADDRESS REDACTED | | | BTC 0.00116871182790596 CEL 35.44970295052924 USDC 1007.302987833 | | | |
| 3.1.447483 | PAUL TRETHOWAN | ADDRESS REDACTED | | Yes | BTC 0.00003216373180960628 ETH 0.00783242269912929 | | | BTC 0.752625296004395 |
| 3.1.447484 | PAUL TRIMBLE | ADDRESS REDACTED | | | BTC 0.110666321384642 ETH 4.993161783350784 XLM 44.617225353665 | | | |
| 3.1.447485 | PAUL TRIPORO | ADDRESS REDACTED | | | 1INCH 0.04976783718981147 ADA 2.050085571223747 BCH 7.5807243721703098-05 BSV 0.00017211946279588 BTC 0.0001323747355168172 COMP 0.0002154300022511193 DOT 0.1602799125533202 EOS 0.0145681824514538 ETH 0.00137200488331438 LINK 0.00224150941049101 LTC 0.00012566287285477 MANA 0.03555528831156868 MATIC 1.21282599165097 PAXG 0.0000305414974180057 SNX 0.637716452902062 SUSHI 0.0135118641277719 UNI 0.00766074621958238 WBTC 6.196204024589951-07 XLM 0.27058206085481 XTZ 0.01044029158943345 | BCH 0.0000000044711172368 BSV 0.371195003966785 EOS 0.00003749616703198 LTC 0.0000000034795788937 WBTC 0.0000000097344278892 XTZ 0.0000007716624105011 | | |
| 3.1.447486 | PAUL TRUBA | ADDRESS REDACTED | | | ADA 381.65796916855 BTC 0.316324589533264 EOS 20.267183484831 ETH 3.7007125283753 LINK 27.189127922425 LTC 4.18974130076799 UNI 29.765907460221 USDC 2.911085394758 XLM 154.75089357021 | | | |
| 3.1.447487 | PAUL TRUDEAU | ADDRESS REDACTED | | | BTC 0.00007817409954305 ETH 0.00006098173166382 USDC 0.00000667000229096 SNX 0.022861887866072 | | | |
| 3.1.447488 | PAUL TRUNDLE | ADDRESS REDACTED | | | USDC 0.000000730023909 | | | |
| 3.1.447489 | PAUL TRUONG | ADDRESS REDACTED | | | BTC 0.00131776845492655 USDC 6.285506586630997 | USDC 0.0054067224382842 | | |
| 3.1.447490 | PAUL TSELEKIDIS | ADDRESS REDACTED | | | BTC 0.0474123693103362 CEL 647.324167812883 ETH 0.644201251706448 USDC 164298.769670585 | | | |
| 3.1.447491 | PAUL TSURUI | ADDRESS REDACTED | | | CEL 1.063504678094539 | | | |
| 3.1.447492 | PAUL TSUTAGAWA | ADDRESS REDACTED | | | BTC 1.042167377674887 MCDAI 31.8325681306679 USDC 10751.892202145 USDT ERC20 48145.3940202166 | | | |
| 3.1.447493 | PAUL TUALLON | ADDRESS REDACTED | | | CEL 0.103900386668973 USDC 0.062388759736845 USDT ERC20 0.1150989525246211 | | | |
| 3.1.447494 | PAUL TUDAN | ADDRESS REDACTED | | | BTC 0.008848937730607003 ETH 4.622123455662242 USDC 533.409153042262 | | | |
| 3.1.447495 | PAUL TUMANENG | ADDRESS REDACTED | | | BTC 0.000171261100112145 ETH 0.000264007720655926 | BTC 0.0000007783598488583 ETH 0.000001331263473237 | | |
| 3.1.447496 | PAUL TURCOTTE | ADDRESS REDACTED | | | BTC 0.00109134561795314 ETH 0.170591142739336 | | | |
| 3.1.447497 | PAUL TWARDOCHLEB | ADDRESS REDACTED | | | CEL 0.00124581617847526 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447498 | PAUL TWIDALE | ADDRESS REDACTED | | | ADA 0.000000212336333963<br>BTC 4.13259641320199E-06<br>CEL 26.892527357570S<br>ETH 0.000494845381962137<br>USDT ERC20 0.000577218226168951<br>XLM 0.216031978225703<br>XRP 0.255499299770096 | | | |
| 3.1.447499 | PAUL TWISS | ADDRESS REDACTED | | | USDC 0.350977282198683<br>USDC 15.1553578318867 | | | |
| 3.1.447500 | PAUL TZANIS | ADDRESS REDACTED | | | BTC 0.0012610805195122<br>ETH 1.769565164460042<br>USDC 10328.0617450596 | | | |
| 3.1.447501 | PAUL ULISSE | ADDRESS REDACTED | | | USDC 1132.56515777361 | | | |
| 3.1.447502 | PAUL ULRICH | ADDRESS REDACTED | | | MATIC 0.0879485677917934 | | | |
| 3.1.447503 | PAUL URBAN | ADDRESS REDACTED | | | CEL 44.706482449373 | | | |
| 3.1.447504 | PAUL UTTING | ADDRESS REDACTED | | | USDC 10212.1382048474<br>BTC 0.022888037836250 6<br>CEL 139.457000783308 | | | |
| 3.1.447505 | PAUL V OTTUN | ADDRESS REDACTED | | | AVAX 5.526886433370b3<br>BTC 0.0420349793655331<br>DOT 24.878639924S131<br>ETH 0.316095393761 47<br>LUNC 5.44284625397095 | AVAX 1.2540751124302 | AVAX 1.2540751124302 | |
| 3.1.447506 | PAUL VACCA | ADDRESS REDACTED | | | BTC 0.000000832883753501<br>MATIC 0.00237138917643253 | | | |
| 3.1.447507 | PAUL VALDEZ | ADDRESS REDACTED | | | CEL 1.09914947675818 | | | |
| 3.1.447508 | PAUL VAN BUSSEL | ADDRESS REDACTED | | | BTC 1.56273484633079E-05<br>USDC 0.202890880170859<br>XLM 0.000592979035700467 | | | |
| 3.1.447509 | PAUL VAN DE GEIJN | ADDRESS REDACTED | | | BTC 0.000908984033763022<br>CEL 39.1623119610421<br>DOT 32.449316<br>USDC 3 | | | |
| 3.1.447510 | PAUL VAN DEN RYDT | ADDRESS REDACTED | | | ADA 235.31645696202<br>BAT 615<br>BCH 0.05176045<br>BNB 0.93933485892424<br>BTC 0.00872952578664181<br>CEL 439.987263003049<br>DASH 1.13194288<br>ETC 5.291038058<br>ETH 1.79614717677343<br>LINK 12.52830574<br>LTC 0.62211257<br>UNI 11.13585352802S1<br>XLM 709.034904689915<br>ZRX 27.69864584 | | | |
| 3.1.447511 | PAUL VAN DER LEER | ADDRESS REDACTED | | | ADA 0.000000518689563824<br>BTC 0.0000000001340381938<br>ETH 0.00000426012850266<br>XRP 0.000000037227128622 | | | |
| 3.1.447512 | PAUL VAN DER SCHEE | ADDRESS REDACTED | | | USDT ERC20 0.0109056451034237 | | | |
| 3.1.447513 | PAUL VAN DIJK | ADDRESS REDACTED | | | MATIC 440.825918694104<br>SNX 30.24376429385S<br>USDC 1935.388743220042<br>USDT ERC20 0.9789391913245<br>XLM 2142.3885065135 4<br>ZRX 209.33892626703S | | | |
| 3.1.447514 | PAUL VAN DUYN | ADDRESS REDACTED | | | ADA 0.0126475178518803<br>MATIC 0.0193386939287726 | | | |
| 3.1.447515 | PAUL VAN EERT | ADDRESS REDACTED | | | BTC 0.00000067113589209 9<br>USDT ERC20 0.431000091265539 | | | |
| 3.1.447516 | PAUL VAN GARDEREN | ADDRESS REDACTED | | | CEL 7.67596060379756<br>DASH 0.004130680695042 | | | |
| 3.1.447517 | PAUL VAN GEYT | ADDRESS REDACTED | | Yes | ADA 0.000000637282363014<br>BAT 7869.11254862<br>BTC 0.318275651986854<br>CEL 3108.31434241476<br>DASH 0.000000008128617<br>LINK 0.000179<br>MANA 3005.3<br>SNX 0.00000003<br>USDT ERC20 70.8700000023447<br>XLM 0.0000000000000 1 | | | ADA 23717.4211573627 |
| 3.1.447518 | PAUL VAN KIDERT | ADDRESS REDACTED | | | CEL 0.0431270089800223<br>XLM 102.090278158415 | | | |
| 3.1.447519 | PAUL VAN LULING | ADDRESS REDACTED | | | BTC 0.008447794352467 72<br>CEL 0.769402819294779<br>DOT 4.027535793292<br>ETH 0.585296664869752<br>UNI 303.075565881512<br>USDC 1115.4622983593 | | | |
| 3.1.447520 | PAUL VAN NATTEN | ADDRESS REDACTED | | | CEL 0.667420309717305<br>LTC 0.00534651617270 1 | | | |
| 3.1.447521 | PAUL VAN OORSCHOT | ADDRESS REDACTED | | | CEL 1.127382363910 92<br>TUSD 13667.8097488846 | | | |
| 3.1.447522 | PAUL VANCE | ADDRESS REDACTED | | | BTC 0.00000590895616959<br>ETH 4.381778565830996-06<br>MANA 0.015211261308599 5<br>MATIC 2.724910809997 8<br>XLM 0.118695839497621 | | | |
| 3.1.447523 | PAUL VANDENABEELE | ADDRESS REDACTED | | | BTC 0.000003129411764454<br>CEL 2.18757526S7946<br>USDC 102.744 | | | |
| 3.1.447524 | PAUL VANSICKLE | ADDRESS REDACTED | | | BTC 0.00817249000548428<br>CEL 0.00648580921896625 | | | |
| 3.1.447525 | PAUL VANWANZEELE | ADDRESS REDACTED | | | BTC 0.01533006518400 14<br>USDC 2341.881964201009 | | | |
| 3.1.447526 | PAUL VARGAS | ADDRESS REDACTED | | | ETH 0.000038676532426225 | | | |
| 3.1.447527 | PAUL VARGHESE VITHAYATHIL | ADDRESS REDACTED | | | BNB 0.00106407414274318<br>BTC 0.0000000096073636819<br>CEL 0.00486967864439942 | | | |
| 3.1.447528 | PAUL VASUT | ADDRESS REDACTED | | | CEL 3.855726009615796<br>ETH 0.00866675250051647 | | | |
| 3.1.447529 | PAUL VATASSO | ADDRESS REDACTED | | | ADA 50.0321343201568<br>CEL 0.189983686273958 | | | |
| 3.1.447530 | PAUL VAUGHAN | ADDRESS REDACTED | | | BTC 0.08284121749514429 | | | |
| 3.1.447531 | PAUL VELASQUEZ | ADDRESS REDACTED | | | BTC 5.00303582939999E-06<br>LTC 0.00015381754540857 | | | |
| 3.1.447532 | PAUL VELLA | ADDRESS REDACTED | | | AAVE 1.17285825231957<br>ADA 5114.50732450108<br>BNB 3.13568396204452<br>BTC 0.87552394654789<br>CEL 1078.76463179426<br>COMP 0.9978560682354 28<br>DOT 210.469684804 27<br>ETH 14.389894393777<br>LTC 8.01454353<br>LUNC 1476463348314677<br>MATIC 210.226011321983<br>SNX 67.68689716<br>UNI 69.612721615781 3<br>USDC 282.737375020599<br>XLM 5602.4650725<br>XRP 10143.735103355 | | | |
| 3.1.447533 | PAUL VENOSTA | ADDRESS REDACTED | | | BTC 0.0103038774458384<br>CEL 0.444754838322233 | | | |
| 3.1.447534 | PAUL VERBATEN | ADDRESS REDACTED | | | BTC 0.00000483<br>CEL 0.254464256357S | | | |
| 3.1.447535 | PAUL VERHOEVEN | ADDRESS REDACTED | | | CEL 0.083993150334366 | | | |
| 3.1.447536 | PAUL VERNIER | ADDRESS REDACTED | | | ADA 0.14156280058346B<br>BCH 1.056588321390847<br>BNB 1.2583114567919<br>BTC 0.0027847890385071<br>DOT 0.023658276959284 34<br>EOS 21.6281888083326<br>ETH 0.239110386132824<br>USDT ERC20 0.450245861293426<br>XRP 259.412192800553<br>XRP 372.532519585187 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447537 | PAUL VERTSEKHA | ADDRESS REDACTED | | | BTC 0.221280859269549<br>COMP 0.0414324405141429<br>ETH 1.08528798373337<br>MATIC 6280.02870879272<br>SNX 152.641959992122<br>TUSD 1.75822592482367<br>USDC 1127.14911896328 | SNX 54.1502697947214<br>USDC 0.002 | | |
| 3.1.447538 | PAUL VICTOR WALDHAUSER | ADDRESS REDACTED | | | BTC 0.000399189734934307 | | | |
| 3.1.447539 | PAUL VIERVANT | ADDRESS REDACTED | | | AAVE 5.262<br>BTC 0.00115029343441064<br>CEL 247.748479577447<br>SNX 29.0420353057692 | | | |
| 3.1.447540 | PAUL VILCOT | ADDRESS REDACTED | | | CEL 1.07824617297321 | | | |
| 3.1.447541 | PAUL VILLAGRANA | ADDRESS REDACTED | | | ADA 0.00105171717102099<br>AVAX 0.0200362137507232<br>BTC 0.000004130682780R3<br>DOT 0.230331663462483<br>ETH 8.2620783742999E-06<br>LINK 0.0000040849323487721<br>MATIC 0.00602590004511448<br>SNX 0.0578500655738887<br>USDC 0.0164078483222544 | USDC 0.00000017223944869J | | |
| 3.1.447542 | PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000741346426635149<br>ETH 0.00302804473633574 | | | |
| 3.1.447543 | PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.333903653476327<br>ETH 0.000072064665579313<br>GUSD 0.0283593036108526<br>USDC 0.379961006238433 | | | |
| 3.1.447544 | PAUL VILLASENOR | ADDRESS REDACTED | | | BTC 0.1564843852634R7<br>CEL 260.172319477463<br>GUSD 3394.72514675302<br>MATIC 2240.86698225386<br>PAXG 0.174644122582S2 | EOS 0.000504604780757565 | | |
| 3.1.447545 | PAUL VINCENT MACAPAGAL | ADDRESS REDACTED | | | CEL 1.18805119131088<br>SGB 0.0595245269832516<br>KLM 0.000000073137566934<br>XRP 0.388080892621 | | | |
| 3.1.447546 | PAUL VINCENT PISKLAK | ADDRESS REDACTED | | | CEL 48.2361139949592 | | | |
| 3.1.447547 | PAUL VINCENTE | ADDRESS REDACTED | | | BTC 0.000000205207139229 | | | |
| 3.1.447548 | PAUL VINDEL | ADDRESS REDACTED | | | BCH 0.128787580007224<br>BTC 0.000908728793434447<br>DOT 0.0106100365027657<br>LUNC 0.0064621427108635 | | | |
| 3.1.447549 | PAUL VINH LAC LUONG | ADDRESS REDACTED | | | SGB 0.229239648516618 | | | |
| 3.1.447550 | PAUL VIS | ADDRESS REDACTED | | | XRP 1.54582090037968 | | | |
| 3.1.447551 | PAUL VISCONTI | ADDRESS REDACTED | | | DASH 0.000005747987054232 | | | |
| 3.1.447552 | PAUL VITIELLO | ADDRESS REDACTED | | Yes | BTC 0.0006282652061T2141<br>BCH 11.3730900362287<br>BTC 0.00538270532834424<br>CEL 5.65885410265753<br>COMP 0.00006216960054393J<br>ETH 0.00003438083741650 6<br>LINK 0.118977048229912<br>LTC 15.1389368959373<br>MATIC 0.60317901363288 1<br>SNX 230.229296307147<br>USDT ERC20 38.2882505385084<br>XLM 0.0115091852355823<br>XRP 0.000000302369674032<br>XTZ 0.156131018729938 | BTC 0.00006917<br>LINK 9.57988178004673<br>MATIC 279.227713278938<br>USDT ERC20 42.18<br>XLM 1389.22810470575<br>XTZ 20.4247360205764 | | LINK 496.078273723665<br>MATIC 2682.89788023973<br>XLM 60128.1191461807<br>XTZ 980.432673414323 |
| 3.1.447553 | PAUL VITIELLO | ADDRESS REDACTED | | | BTC 0.000680512913791253<br>CEL 52.833363030102<br>XRP 714.8 | | | |
| 3.1.447554 | PAUL VIVIER | ADDRESS REDACTED | | | ADA 0.48913708985022<br>BNB 7.40317207258095<br>BTC 0.0600661463539996<br>CEL 85.266411871097<br>ETH 0.000389216246029612<br>LINK 18.100979047640J | | | |
| 3.1.447555 | PAUL VLAD MOSCOLIUC | ADDRESS REDACTED | | | CEL 0.227262696681S2 | | | |
| 3.1.447556 | PAUL VOGANOFF | ADDRESS REDACTED | | | BTC 0.00205537118145S9<br>CEL 0.01197388793746638<br>USDT ERC20 5079.45155089187 | | | |
| 3.1.447557 | PAUL VOGEL | ADDRESS REDACTED | | | BTC 0.0178877737378172 | | | |
| 3.1.447558 | PAUL VON HOYNINGEN HUENE | ADDRESS REDACTED | | | BTC 0.396640451292317<br>CEL 0.299106416321665<br>ETH 1.10320016647686<br>SOL 14.4883808772084 | | | |
| 3.1.447559 | PAUL VONDERHAAR | ADDRESS REDACTED | | | ETH 0.0270586391239081 | | | |
| 3.1.447560 | PAUL VOORHIES | ADDRESS REDACTED | | | ADA 160.588114884999<br>BCH 0.00031064746069285<br>BTC 0.0140413398437587<br>CEL 1489.8914010496B<br>COMP 0.897203462916004<br>ETC 4.8496855527845J<br>ETH 3.44639912433809<br>LINK 75.934150432585A<br>LTC 1.3622397783684J<br>SGB 253.641837232398<br>UNI 4.25762893351271<br>USDC 3682.95072707846<br>XLM 2443.25834153210<br>XRP 2333.62038708092<br>ZEC 1.67308641757669<br>ZRX 76.9277388287353 | | | |
| 3.1.447561 | PAUL W BROOKS | ADDRESS REDACTED | | | ADA 100<br>CEL 0.97689398425177 | | | |
| 3.1.447562 | PAUL WACHSMUTH | ADDRESS REDACTED | | | ADA 0.007312298986295109 | | | |
| 3.1.447563 | PAUL WACKEROW | ADDRESS REDACTED | | | BTC 0.9785238652232596 | | | |
| 3.1.447564 | PAUL WAGNER | ADDRESS REDACTED | | Yes | ETH 12.4420997167211<br>BTC 0.0066698280756921J<br>USDT ERC20 1128.2740642426 | | | BTC 0.176020902728739 |
| 3.1.447565 | PAUL WAINWRIGHT | ADDRESS REDACTED | | | AAVE 0.0113375250876<br>BTC 0.000077861399688442<br>DOT 0.277636138341771<br>ETH 0.00120156066768088 | | | |
| 3.1.447566 | PAUL WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.00199394737362666<br>CEL 8.42972674268295<br>ETH 0.042 | | | |
| 3.1.447567 | PAUL WAIS | ADDRESS REDACTED | | | BTC 0.14111403123173A<br>CEL 1202.36114176424<br>ETH 5.8744816064705J<br>USDC 0.943691463299T3 | | | |
| 3.1.447568 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.0000036640926451265<br>CEL 0.0179192912056057<br>ETH 0.000097553568177725<br>XRP 0.02769930068497J | | | |
| 3.1.447569 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.0000018381091050660<br>CEL 2.1476592732283<br>ETH 0.00000931187292954R<br>SNX 0.0160592783250173<br>USDC 0.2607268933789569<br>XLM 25.710224712371 | ETH 0.0152315466830072 | | |
| 3.1.447570 | PAUL WALKER | ADDRESS REDACTED | | | BTC 0.752022991689141<br>ETH 9.382101262550636<br>LINK 73.2206632862143<br>MATIC 5369.71518495392<br>USDC 0.339117867864792 | | | |
| 3.1.447571 | PAUL WALLACE | ADDRESS REDACTED | | | ETH 0.152582037563338 | | | |
| 3.1.447572 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.19806130350964<br>ETH 0.103792858170859<br>GUSD 10727.00053R0368 | | | |
| 3.1.447573 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.205302438847559<br>CEL 8.67725521486R8 | | | |
| 3.1.447574 | PAUL WALSH | ADDRESS REDACTED | | | BTC 0.00000006677883246648<br>CEL 15.39453202613804<br>USDC 0.000000288994134235<br>USDT ERC20 0.003664 | | | |
| 3.1.447575 | PAUL WALTER | ADDRESS REDACTED | | | USDC 0.0366068929278503 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447576 | PAUL WALVISCH | ADDRESS REDACTED | | | BTC 0.00038450081002865<br>CEL 1.41450002177278<br>DASH 1.7243651373274<br>DOT 0.15218106000831.8<br>ETH 0.005184533994246.23<br>LINK 65.8824031662812<br>LTC 9.3908853420191.8<br>MATIC 0.01540487666681.36 | | | |
| 3.1.447577 | PAUL WALVISCH SUPER PTY LTD | GOE ST, CAULFIELD SOUTH, 3162 AUSTRALIA | | | ETC 0.0020591805155299.32<br>ETH 0.00162156695539471<br>LINK 0.01047411667112146 | | | |
| 3.1.447578 | PAUL WAMPLER | ADDRESS REDACTED | | | BTC 0.01411000796405.36<br>ETH 1.02550502159679 | BTC 0.0000013 | | |
| 3.1.447579 | PAUL WANTY | ADDRESS REDACTED | | | USDC 1038.34214182133 | | | |
| 3.1.447580 | PAUL WARD | ADDRESS REDACTED | | | XRP 1659.6714793561 | | | |
| 3.1.447581 | PAUL WARN | ADDRESS REDACTED | | | BTC 0.000451096374907115<br>BAT 0.2723237991207.26<br>BSV 0.01846707044451.61<br>BTC 0.0000000540149236835<br>CEL 115.36154796980.1<br>ETH 0.0012541800083274.5<br>USDC 11.137762<br>USDT ERC20 180.694371 | | | |
| 3.1.447582 | PAUL WARNER | ADDRESS REDACTED | | | XLM 3036.59446923249<br>XRP 5.36794018877245 | | | |
| 3.1.447583 | PAUL WARREN | ADDRESS REDACTED | | | ADA 2139.06887267471<br>CEL 481.6777333475.89<br>MATIC 1796.29248604<br>UNI 0.00046342339274718<br>USDC 11879.873216 | | | |
| 3.1.447584 | PAUL WASINDGE | ADDRESS REDACTED | | | BCH 0.79288031<br>BSV 11.30077202051251<br>BTC 0.174416324996819<br>CEL 772.94566132.7085<br>ETC 4.364941 | | | |
| 3.1.447585 | PAUL WASSA | ADDRESS REDACTED | | | BTC 0.428609171765479<br>CEL 1.3511689275.3898<br>ETH 5.7128723891.1408 | | | |
| 3.1.447586 | PAUL WASSENBERG | ADDRESS REDACTED | | | BTC 0.08444460892.3824<br>CEL 72.5614544953764 | | | |
| 3.1.447587 | PAUL WATERREUS | ADDRESS REDACTED | | | BTC 0.652242795.74525<br>CEL 149.97828319.6173<br>DOT 0.1715914207.1883<br>ETH 0.2342155943890.91<br>LINK 0.0000007669705360.76<br>MATIC 4.5246525216565<br>USDC 9353.374187010.48<br>XRP 188.54134 | | | |
| 3.1.447588 | PAUL WATKINS | | | | AAVE 2.0459778109210.6<br>ADA 717.382317367484<br>AVAX 4.11579659282999<br>BTC 0.0000224883251110273<br>BUSD 1043.60833645861<br>COMP 2.02397757091735<br>DOT 11.76754385.14524<br>ETH 0.00209433700083007<br>GUSD 0.0114857166003799<br>KNC 0.01319968528338.71<br>LINK 31.6943356108102<br>LTC 4.70960180587.87<br>MATIC 282.87854262048.4<br>PAX 0.01560429522727.67<br>PAXG 2.04988207800671<br>SNX 7.73972847496383<br>SOL 0.016641044031846.3<br>UNI 6.93748147901638<br>USDC 0.024661649328202.52<br>XRP 213.330443 | | | |
| 3.1.447589 | PAUL WAWERU | ADDRESS REDACTED | | | BAT 0.847724158767648<br>CEL 0.115581323053926<br>COMP 0.0018500083007458.2<br>LINK 0.00452486150966.194<br>MANA 0.65143602145484.8<br>MATIC 29.8637174850556<br>SNX 0.0009523870278119.81<br>UMA 0.01709209736946.13<br>USDC 0.328565093511073<br>XLM 0.51603569376.2024<br>ZRX 0.0731582366639.38 | | | |
| 3.1.447590 | PAUL WAYNE CUPP | ADDRESS REDACTED | | Yes | | BTC 0.00283262724888256<br>LINK 20.4982006486034 | | LINK 1569.20179935139 |
| 3.1.447591 | PAUL WEAR | ADDRESS REDACTED | | | CEL 1.06971807601687<br>ETH 26.11848477.3389 | | | |
| 3.1.447592 | PAUL WEATHERLY | ADDRESS REDACTED | | | BTC 0.000857986294671613<br>USDC 0.964311168615727 | | | |
| 3.1.447593 | PAUL WEBB | ADDRESS REDACTED | | | ADA 174645.104731606<br>BTC 4.19335600043517<br>CEL 37321.258332653.2<br>DOT 74.5800871269<br>EOS 143.8629<br>ETH 3.50282114127935<br>LINK 1.15377372210035<br>LTC 0.0214<br>MATIC 29.935041314648<br>MCDAI 9.08026383997743<br>SGB 17604.924558763.7<br>SNX 0.895244068780191<br>SOL 339.324696826252<br>UNI 6.086641<br>USDC 2509.33949100275<br>USDT ERC20 82.937653052645<br>XRP 56011.744267 | | | |
| 3.1.447594 | PAUL WEBER | ADDRESS REDACTED | | Yes | | BTC 0.0000000063089860671 | | BTC 2.75327338005906 |
| 3.1.447595 | PAUL WEEKES | ADDRESS REDACTED | | | BTC 0.208093236819.5 | | | |
| 3.1.447596 | PAUL WEHAGE | ADDRESS REDACTED | | | BTC 0.0827274309418885 | | | |
| 3.1.447597 | PAUL WEIMER | ADDRESS REDACTED | | | BAT 1031.72710437564<br>BSV 0.0250664012949132<br>SNX 2.41880594684323<br>UNI 283.0497342182.5<br>ZRX 515.77133151318 | | | |
| 3.1.447598 | PAUL WEINSTEIN | ADDRESS REDACTED | | | BTC 0.15308120586.7007<br>ETH 8.27931080677072 | | | |
| 3.1.447599 | PAUL WEIR | ADDRESS REDACTED | | | BTC 0.000033761274380613<br>ETH 0.0000643376321194.54 | BTC 0.0000000116295774 | | |
| 3.1.447600 | PAUL WEISKOPF | ADDRESS REDACTED | | | BTC 0.079158456295208 | | | |
| 3.1.447601 | PAUL WEISS | ADDRESS REDACTED | | | BTC 0.0000000079727238.1<br>CEL 1.59882615098927 | | | |
| 3.1.447602 | PAUL WELDER | ADDRESS REDACTED | | | AVAX 3.66754774023.94<br>BTC 0.079561580903740.6<br>DOT 3.12003310211529<br>ETH 4.07915232341097<br>SOL 0.50190531797252.7<br>USDC 752.958449202199 | | | |
| 3.1.447603 | PAUL WELLHAM | ADDRESS REDACTED | | | BTC 0.0018546273691992<br>CEL 30.6993774801064<br>LTC 12.1688562783406<br>SGB 54.7910264192627<br>XRP 564.248799473858 | | | |
| 3.1.447604 | PAUL WELLHAUSEN | ADDRESS REDACTED | | | CEL 1.118930820033241<br>XLM 2969.20956450403 | | | |
| 3.1.447605 | PAUL WELLINGTON | ADDRESS REDACTED | | | BTC 0.00119011154939862<br>CEL 3.70678443915606<br>XRP 297.530118 | | | |
| 3.1.447606 | PAUL WELLS | ADDRESS REDACTED | | | CEL 0.0143419185879<br>USDC 0.152865566951891 | | | |
| 3.1.447607 | PAUL WELLS | ADDRESS REDACTED | | | BTC 0.00008978649935050.2<br>ETH 0.0009036859519851.81<br>LINK 0.039338902244973 | BTC 0.0000000520593084 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447608 | PAUL WELLS | ADDRESS REDACTED | | | BTC 0.192242359910145<br>CEL 2600.38395013868<br>ETH 9.1306561708732<br>LINK 38.21205096<br>SGB 1003.89633768344<br>TAUD 996<br>XRP 6786.28237782045 | | | |
| 3.1.447609 | PAUL WERNER | ADDRESS REDACTED | | | USDC 0.00690944097861707 | | | |
| 3.1.447610 | PAUL WEST | ADDRESS REDACTED | | | ADA 1424.96166316561<br>AVAX 4.28852607806714<br>BTC 0.326263655645626<br>DOT 25.1562967182798<br>ETH 2.18065247129502<br>MANA 123.38653051584<br>MATIC 1383.79027511658<br>SNX 113.74664340126<br>SOL 2.86403247496026<br>XLM 7439.02409930398 | | | |
| 3.1.447611 | PAUL WEST | ADDRESS REDACTED | | | AAVE 2.04211800915059<br>BTC 1.13258793033834<br>DOT 25.726<br>ETH 9.89509197406988<br>MATIC 1777.93304603971 | BTC 0.01572006<br>ETH 0.20879737 | | |
| 3.1.447612 | PAUL WEST | ADDRESS REDACTED | | | ADA 0.142338252411179<br>BTC 0.000233948295394758<br>CEL 2.461823505658<br>ETH 0.00349924184617394<br>MATIC 0.0374341471990314<br>USDC 99.928238 | | | |
| 3.1.447613 | PAUL WESTBROOK | ADDRESS REDACTED | | | AVAX 6.23718127137211<br>BTC 0.0578522019037876<br>ETH 0.49689721551801<br>USDT ERC20 2562.11928962529 | | | |
| 3.1.447614 | PAUL WESTWATER | ADDRESS REDACTED | | | DOT 11606.318904715T<br>ETH 0.0000131100374848276<br>LINK 139.3453217090<br>MATIC 4.98274777616781<br>SOL 94.2163483150527 | | | |
| 3.1.447615 | PAUL WEVER | ADDRESS REDACTED | | | BTC 0.14819548724177<br>COMP 0.0211196470402942<br>DOT 13.6570095593836<br>ETH 0.062032890251033<br>MATIC 22.2910521006881<br>MCDAI 0.196392420084617<br>USDC 0.226993734925509<br>XLM 39.696247463654 | | | |
| 3.1.447616 | PAUL WHEELER | ADDRESS REDACTED | | | BTC 0.15581481198568<br>CEL 23.0994809637238<br>USDT ERC20 7.776239 | | | |
| 3.1.447617 | PAUL WHIDDEN | ADDRESS REDACTED | | | BTC 0.554263161223245<br>CEL 54.3477167319539<br>ETH 2.2083312730613 | | | |
| 3.1.447618 | PAUL WHISLER | ADDRESS REDACTED | | | BTC 0.000270450112275 | BTC 0.309312072112174 | | |
| 3.1.447619 | PAUL WHITAKER | ADDRESS REDACTED | | Yes | BTC 0.000201887307829T<br>CEL 41.9935851778552<br>LINK 0.043646889584753<br>LUNC 0.08411770305462<br>MATIC 8.59972728472274<br>USDC 124.6813130B538<br>XTZ 0.389910020756234 | | | BTC 1.33072538352142 |
| 3.1.447620 | PAUL WHITBY | ADDRESS REDACTED | | | ADA 452.275053<br>BNB 0.00000079471053T554<br>BTC 0.00000043<br>CEL 102.451632216204<br>ETH 0.647412763703514 | | | |
| 3.1.447621 | PAUL WHITE | ADDRESS REDACTED | | | AAVE 14.335890922341<br>ADA 772.724316385652<br>BNT 0.388874769541144<br>BTC 2.98674883208947<br>COMP 5.7731881654566T<br>DOT 668.109800179572<br>ETH 109.749365146182<br>MATIC 30156.1715214213<br>SNX 163.658388113749<br>UMA 0.028604656427669T<br>USDC 1.40027028192543 | | | |
| 3.1.447622 | PAUL WHITING | ADDRESS REDACTED | | | CEL 1.07854392225265 | | | |
| 3.1.447623 | PAUL WHITMORE | ADDRESS REDACTED | | | BTC 0.302267546176363<br>ETH 1.921515161774Z | | | |
| 3.1.447624 | PAUL WHITTINGTON | ADDRESS REDACTED | | | ETH 0.00007248252279102T | | | |
| 3.1.447625 | PAUL WHYTE | ADDRESS REDACTED | | | MATIC 0.289808617258385 | | | |
| 3.1.447626 | PAUL WIELINGA | ADDRESS REDACTED | | | BTC 0.04331541631733927<br>CEL 34.6218341647553 | | | |
| 3.1.447627 | PAUL WILCOX | ADDRESS REDACTED | | | DOT 214.514832365129<br>MATIC 16612.0685986866 | | | |
| 3.1.447628 | PAUL WILDE | ADDRESS REDACTED | | | CEL 0.117783067076166<br>USDC 0.009 | | | |
| 3.1.447629 | PAUL WILDS | ADDRESS REDACTED | | | CEL 14847.236083579<br>MATIC 25380.0378852398 | | | |
| 3.1.447630 | PAUL WILDSMITH | ADDRESS REDACTED | | | BTC 0.00001205<br>CEL 0.870004889472859 | | | |
| 3.1.447631 | PAUL WILFRED GALANG | ADDRESS REDACTED | | | AAVE 0.000443191144917Z3<br>ADA 0.029049366460312079<br>BTC 0.0370607157139395<br>COMP 0.000001576939650692<br>MATIC 0.00641187600055744<br>SNX 0.0905065051712602<br>USDC 0.00286909231111468<br>USDT ERC20 8.4217342036870B<br>XLM 0.0702390863119886<br>XRP 2002.7556344977 | ADA 0.0000006334431506127<br>ETH 0.000003<br>USDC 1507.915 | | |
| 3.1.447632 | PAUL WILKINS | ADDRESS REDACTED | | | CEL 1.29753591474698<br>ETH 0.0246B528 | | | |
| 3.1.447633 | PAUL WILKINSON | ADDRESS REDACTED | | | BTC 0.0000051400805599079<br>CEL 0.137077643905995 | | | |
| 3.1.447634 | PAUL WILKINSON | ADDRESS REDACTED | | | ADA 1955.5202233307<br>BTC 0.14862959403836<br>CEL 9.37237288434339<br>ETH 0.782800549290946<br>LTC 4.9626266756610B<br>MATIC 638.494431319055<br>SOL 1.02459976205262<br>USDC 1.87139953347338<br>XRP 1846.642051737397 | | | |
| 3.1.447635 | PAUL WILKINSON | ADDRESS REDACTED | | | BTC 0.00000000829476981<br>CEL 2.28440934585985<br>COMP 0.15959993<br>ETH 0.36693734670B115 | | | |
| 3.1.447636 | PAUL WILLAR | ADDRESS REDACTED | | | ADA 804.98075432B924<br>AVAX 7.65222265902621<br>BNT 0.02000206230909974<br>BTC 0.000022396576524715<br>CEL 111.474707839809<br>DASH 2.57407808183896<br>DOT 11.5391215346943<br>EOS 0.0488730678947165<br>ETH 0.078288895357272A<br>LINK 14.61720320588B6<br>PAXG 0.00211201882B13159<br>SNX 66.135550295344T<br>SOL 3.44472461581755<br>USDC 3.42146665060959<br>ZEC 0.0005189328940926473 | BTC 0.0000004536166173<br>USDC 0.009 | | |
| 3.1.447637 | PAUL WILLERTON | ADDRESS REDACTED | | | BCH 0.0189756961945927<br>CEL 1.15631815050648 | | | |
| 3.1.447638 | PAUL WILLIAM | ADDRESS REDACTED | | | BTC 0.000000005394362985<br>CEL 1.25599345014308<br>SGB 581.880154393964<br>XRP 0.870549 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447639 | PAUL WILLIAM CARIOLA | ADDRESS REDACTED | | | AAVE 0.05149022168571486 <br> BTC 0.00000035720234729 <br> ETH 0.000047047681450777 <br> MATIC 6.7906801902547 <br> USDC 0.09041460898666652 | BTC 0.0000000001244173B7 <br> USDC 0.0000000751847769079 | | |
| 3.1.447640 | PAUL WILLIAM CLARK | ADDRESS REDACTED | | | BTC 3.390641056988818 <br> CEL 1583.8425629255 <br> DASH 5.699338265383827 <br> ETH 20.323885177727 <br> UNI 169.71722165317S <br> USDC 16085 19341787S <br> ZEC 14.90757247123B5 <br> ZRX 1985.901205911267 | | | |
| 3.1.447641 | PAUL WILLIAM JOVEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000117590560S7799 <br> ETH 0.001493510238888S4 | | | |
| 3.1.447642 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002238612508664 <br> ETH B.1149057063315S90.05 <br> PAX 6.999088212546768 <br> SNX 0.02206276725707016 <br> USDC 0.178102572145558 <br> USDT ERC20 76.797020272477S | USDT ERC20 0.0000007835159235298 | | |
| 3.1.447643 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.03113170433462600 | | | |
| 3.1.447644 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002669786781394 <br> USDC 118.5432306660048 | | | |
| 3.1.447645 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 15.6299515685 <br> DASH 54.434193566754 <br> ETH 187.93923131145 <br> LTC 170.76232465096B | | | |
| 3.1.447646 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.35364512B785674 <br> CEL 677.239150620214 <br> PAX 39.936082646302 | | | |
| 3.1.447647 | PAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00015132762467942Z <br> ETH 0.00083990187446422B <br> MATIC 0.018426761430285B <br> USDC 16.51107546S6703 | BTC 0.0000000373473728B | | |
| 3.1.447648 | PAUL WILSON | ADDRESS REDACTED | | | BTC 0.297193437011279 <br> CEL 491.311531379542 <br> ETH 5.25896293 | | | |
| 3.1.447649 | PAUL WILSON | ADDRESS REDACTED | | | BTC 1.064970709S1677 <br> CEL 1650.14034B12735 <br> DOT 163.15729583122J <br> ETH 0.002237721373176O2 <br> MATIC6.515488237323665 <br> SGB 329.73466B918599 <br> SNX 0.0792511314367351 <br> XRP 1344.38894044398 | | | |
| 3.1.447650 | PAUL WINGER | ADDRESS REDACTED | | | 1INCH 666.586968990056 <br> AAVE 31.528731992369J <br> AVAX 61.56243742469338 <br> BTC 1.168477354379B8 <br> ETH 19.95191022211363 <br> LINK 0.029758390578961S <br> MATIC 2855.35626339636 <br> UNI 461.141479326491 <br> USDC 26866.2725D01689 | | | |
| 3.1.447651 | PAUL WINNELL | ADDRESS REDACTED | | Yes | BAT 266.25874651709J <br> BNB 26.97824601056IB <br> BTC 1.2077642203A696 <br> CEL 401.204998629081 <br> DOT 48.92897353757344 <br> ETH 8.597813757526644 <br> LINK 1379.45852994515 <br> LTC 41.6516309341522 <br> SGB 1355.49B84303274 <br> SOL 9.249976991678Z6 <br> USDC 0.121101093407677 <br> USDT ERC20 0.169025741530079 <br> XLM 26059.7173817785 <br> XRP 8968.8730946442I <br> XTZ 58.5443030022379 | | | LTC 53.4258972360622 |
| 3.1.447652 | PAUL WINNING | ADDRESS REDACTED | | | ADA 102.68718521721 <br> BAT 0.3910790193306O7 <br> BTC 0.138632715884746 <br> CEL 2.12428189241866 <br> ETC 2.073018837B7468 <br> ETH 0.912681891901971 <br> MATIC 0.280463333742350G | | | |
| 3.1.447653 | PAUL WINTERGERST | ADDRESS REDACTED | | | BTC 0.00035464524786221 | | BTC 0.00000695066173588 | |
| 3.1.447654 | PAUL WISLOCKI | ADDRESS REDACTED | | | ADA 4033.337557064I8 <br> BTC 0.251893573658534 <br> ETH 4.66355761339O9 <br> LTC 17.620547105987 <br> MATIC 7142.475664S3051 | | | |
| 3.1.447655 | PAUL WISNIOWSKI | ADDRESS REDACTED | | | AVAX 0.00007782046036763J <br> BTC 0.149105505643303 <br> DOT 0.0365881746562957 <br> USDC 0.0091738741708S113 | | | |
| 3.1.447656 | PAUL WITT | ADDRESS REDACTED | | | BTC 0.005347444212074O9 <br> ETH 0.0759599669755965 <br> USDC 109.503636506914 | | | |
| 3.1.447657 | PAUL WOLFE | ADDRESS REDACTED | | | ETH 0.0000032114440579O7 <br> OMG 0.08080484910332 <br> UNI 0.00107486195765594 <br> USDC 0.80477789501624 | | | |
| 3.1.447658 | PAUL WOLFF | ADDRESS REDACTED | | | BTC 0.0035937229800881 <br> CEL 63.5601106865051 <br> ETH 1.596237686IB747 <br> LTC 3.77809511004017 <br> XLM 85.8718723183145 | | | |
| 3.1.447659 | PAUL WONG | ADDRESS REDACTED | | | ADA 135.2342072162 <br> ETH 0.1060192365957I1 | | | |
| 3.1.447660 | PAUL WOOD | ADDRESS REDACTED | | | BTC 2.111129788733Z7 | | | |
| 3.1.447661 | PAUL WOOD | ADDRESS REDACTED | | | ETH 0.000009197964232952 <br> ETH 0.232514400371869 <br> USDC 564.068515581954 | | | |
| 3.1.447662 | PAUL WOOD | ADDRESS REDACTED | | | AVAX 2.05067911089272 <br> BAT 0.02446103415901D7 <br> BTC 0.0001083540991377 <br> DOT 0.0175456542588025 <br> EOS 22.986897099776S <br> ETC 2.219994675327Q1 <br> ETH 0.00132933384698291 <br> LINK 10.729730167709Z <br> LUNC 2.0851961511195S <br> MATIC 1839.18389275338 <br> SNX 95.1336671120747 <br> USDC 9.6458426302141Q <br> XLM 2421.35503933305 | BTC 0.10082669563490B <br> ETH 1.3518429417973J <br> USDC 0.00669358598887134 | | |
| 3.1.447663 | PAUL WOODS | ADDRESS REDACTED | | | BTC 1.52260586562499E-05 <br> CEL 1.10492545412032 <br> ETH 0.0005383021190825388 <br> MCDAI 0.076923076923O769 <br> XLM 0.0000000502125995Z2 | | | |
| 3.1.447664 | PAUL WOODS | ADDRESS REDACTED | | | BTC 0.01293872249934 | | | |
| 3.1.447665 | PAUL WOLTERS | ADDRESS REDACTED | | | CEL 0.003633899745186678 | | | |
| 3.1.447666 | PAUL WRIGHT | ADDRESS REDACTED | | | CEL 1.064113331523284 <br> SGB 1896.67339017B37 <br> XRP 12675.97300586OB | | | |
| 3.1.447667 | PAUL WROBEL | ADDRESS REDACTED | | Yes | BTC 0.0001143537698350GB <br> ETH 0.002050849113915582 <br> LINK 3.14742910801067 <br> USDC 5.7138429200416 <br> XLM 41.6791743994826 | BTC 0.314910628220622 <br> ETH 0.00000376305924729 <br> USDC 932.931153 <br> XRP 316.79801J | | BTC 0.13185996315240S |
| 3.1.447668 | PAUL WROBLEWSKI | ADDRESS REDACTED | | | ETH 4.848267551834996-06 <br> LTC 0.000030745208779682 | LTC 0.00061668 | | |
| 3.1.447669 | PAUL WU | ADDRESS REDACTED | | | ADA 7.02477247798523 <br> BTC 0.995579939831762 <br> ETH 4.53762458607B3 <br> MATIC 28.140537932914B <br> USDC 6.9626481227454A4 | USDC 0.00000099085349361J | | |
| 3.1.447670 | PAUL WU | ADDRESS REDACTED | | | BTC 0.028221661508225 <br> USDC 104.452329258195 | BTC 0.00499939 | | |
| 3.1.447671 | PAUL WÜHRER | ADDRESS REDACTED | | | BTC 0.0870766143929664 | | | |
| 3.1.447672 | PAUL WÜNNE JEGENSDORF | ADDRESS REDACTED | | | BTC 0.0009053448252032JS | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447673 | PAUL WUTHE | ADDRESS REDACTED | | | BTC 0.00117363182000981<br>DOT 110.02053178065S | | | |
| 3.1.447674 | PAUL YACKEE | ADDRESS REDACTED | | | BTC 0.07883720649613373<br>ETH 0.000048745753888695<br>LINK 0.00057840577172416Z<br>MATIC 80.789165015048Z<br>SOL 33.055437739021B<br>USDC 1.975459867499B3 | | | |
| 3.1.447675 | PAUL YAN | ADDRESS REDACTED | | | BTC 0.79669103482974S<br>CEL 7.23790903897194<br>USDC 0.0426694782552005 | | | |
| 3.1.447676 | PAUL YANG | ADDRESS REDACTED | | | BTC 0.00087668341250089A<br>USDC 51.579833976298S | | | |
| 3.1.447677 | PAUL YASI | ADDRESS REDACTED | | | BTC 0.0978743674145526<br>ETH 1.37657081B9424<br>PAX 1281.8482222117A<br>USDC 2287.46163077956 | | | |
| 3.1.447678 | PAUL YASSA | ADDRESS REDACTED | | Yes | BAT 2360.58924755766<br>BTC 0.00129704454876057<br>ETH 0.5420667B388015<br>USDT ERC20 6.196541935500B5 | | | BAT 4533.4226943896 |
| 3.1.447679 | PAUL YDEL | ADDRESS REDACTED | | | AAVE 4.47265767<br>BCH 1.03507570D1702<br>BTC 0.00000000230761280B<br>CEL 1821.27394779452<br>COMP 3.415685662922D2<br>LTC 5.41960786<br>MANA 0.000949159738950IG<br>MATIC 2666.38420605375<br>PAX 23.35<br>SGB 1719.90951336622<br>USDC 0.000155796983109483<br>USDT ERC20 49.17<br>XLM 7064.95306742458<br>XRP 0.0000007675468605DZ | | | |
| 3.1.447680 | PAUL YEOMANS | ADDRESS REDACTED | | | BTC 0.00119327266894297<br>CEL 625.395223486954<br>TUSD 20000 | | | |
| 3.1.447681 | PAUL YI | ADDRESS REDACTED | | | BTC 0.00005696561556014 | | | |
| 3.1.447682 | PAUL YOO | ADDRESS REDACTED | | | BTC 0.00102361601293447 | | | |
| 3.1.447683 | PAUL YOO | ADDRESS REDACTED | | | ETH 0.492431180271628 | | | |
| 3.1.447684 | PAUL YOO | ADDRESS REDACTED | | | BTC 0.000006011053407688 | | | |
| 3.1.447685 | PAUL YOON | ADDRESS REDACTED | | | BTC 0.00027242874339442<br>USDC 2045.357590368B9 | | | |
| 3.1.447686 | PAUL YOON | ADDRESS REDACTED | | | BTC 0.00126771372751284<br>SNX 50.972596567381Y | | | |
| 3.1.447687 | PAUL YOST | ADDRESS REDACTED | | | BTC 0.00010150360825535 | | | |
| 3.1.447688 | PAUL YOUNG | ADDRESS REDACTED | | | BTC 0.81564062966916G | | | |
| 3.1.447689 | PAUL YOUNG | ADDRESS REDACTED | | | BTC 0.000507587237974708 | | BTC 0.0024581 | |
| 3.1.447689 | PAUL YOUNG | ADDRESS REDACTED | | | BTC 0.00000088664474S0A<br>CEL 0.000041784152135212<br>EOS 0.000063926745752366 | | | |
| 3.1.447690 | PAUL YOUNG | ADDRESS REDACTED | | | ADA 0.00213825690768352<br>BTC 0.00616583358477488<br>BTC 0.000199172170958061<br>ETH 0.00020017730634Z1<br>MATIC 0.96864766809028<br>SOL 0.000001324331896967<br>USDC 0.001419991606014IB | | BTC 0.000000009765979855<br>MATIC 565.913591642299<br>SOL 0.00157640440257315 | |
| 3.1.447691 | PAUL YOUNG | ADDRESS REDACTED | | | BCH 0.0004973<br>BTC 0.00000191237937519<br>CEL 19.99605795949I5<br>ETH 0.00037358384203575B<br>LTC 0.00111481<br>KLM 2.54392418004596<br>ZRX 0.0000000000000001 | | | |
| 3.1.447692 | PAUL YOUNGBLOOD | ADDRESS REDACTED | | Yes | ADA 1329.05201574028<br>BTC 0.408822329252374<br>ETH 11.9953687742713<br>MATIC 1100.30189243361<br>USDC 2134.601726452G | | | BTC 0.656598818122127 |
| 3.1.447693 | PAUL YOUNGS | ADDRESS REDACTED | | | BTC 0.0001569898533454435 | | | |
| 3.1.447694 | PAUL YUCH | ADDRESS REDACTED | | | BTC 0.261812570808829 | | | |
| 3.1.447695 | PAUL YURCHISON | ADDRESS REDACTED | | | ADA 350.396544958316<br>BTC 0.1645709849509S<br>ETH 3.37436399433885 | ETH 1.65 | | |
| 3.1.447696 | PAUL ZACHARSKI | ADDRESS REDACTED | | | AVAX 494.408217393212<br>USDC 0.000001135832663236<br>LINK 11035.1146491661<br>SNX 0.01347473123993092<br>USDC 14.836568960197B | AVAX 7.17999488112077 | | |
| 3.1.447697 | PAUL ZAMANI | ADDRESS REDACTED | | | ADA 112.899781350115 | | | |
| 3.1.447698 | PAUL ZANDECKI | ADDRESS REDACTED | | | CEL 0.11086653075B687 | | | |
| 3.1.447699 | PAUL ZANOWICK | ADDRESS REDACTED | | | BTC 0.000000261855572338<br>BTC 0.00000975734559373Z<br>MATIC 3749.387193331351<br>SNX 101.566208575173 | | | |
| 3.1.447700 | PAUL ZAPPAVIGNA | ADDRESS REDACTED | | | CEL 0.3970667009654B2<br>DASH 0.000000003440380178<br>LTC 0.00942337663360488<br>TUSD 1.13665998172488<br>USDC 0.00000038987223346S | | | |
| 3.1.447701 | PAUL ZENS | ADDRESS REDACTED | | | USDC 477.595090448043 | | | |
| 3.1.447702 | PAUL ZEPEDA | ADDRESS REDACTED | | | CEL 1.087881435490046 | | | |
| 3.1.447703 | PAUL ZERF | ADDRESS REDACTED | | | BTC 0.00000026673168548Z | | | |
| 3.1.447704 | PAUL ZHU | ADDRESS REDACTED | | | BTC 0.000288653895845024<br>BUSD 2337.6492014262G<br>ETH 0.004321452467624I6 | | | |
| 3.1.447705 | PAUL ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.001005375524390G3<br>CEL 6.06761689417394<br>SNX 3.57966378214287 | | | |
| 3.1.447706 | PAUL ZOHAV | ADDRESS REDACTED | | | BTC 8.51191669367099E-05<br>ETH 0.000229357622790172 | | | |
| 3.1.447707 | PAUL ZOMPARELLI | ADDRESS REDACTED | | | BTC 0.00000215933010841<br>CEL 0.0256878275970T3<br>MATIC 0.710260335329442 | | | |
| 3.1.447708 | PAUL ZWARTJES | ADDRESS REDACTED | | | CEL 2.42887870572763 | | | |
| 3.1.447709 | PAULA ACOSTA RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.0000007338461538S<br>BTC 0.000000276973194907B9<br>TUSD 0.342215002412S5 | | | |
| 3.1.447710 | PAULA AGUDELO | ADDRESS REDACTED | | | BTC 0.355281171438595<br>ETH 8.8491857840811 | | | |
| 3.1.447711 | PAULA AGUILAR | ADDRESS REDACTED | | | BTC 0.00135457303857824<br>USDT ERC20 3.42451854579452 | | | |
| 3.1.447712 | PAULA AGUILERA ORTEGA | ADDRESS REDACTED | | | BTC 0.00000000307927113352<br>CEL 12.4099887526358<br>ETH 0.18364212 | | | |
| 3.1.447713 | PAULA ALEXANDRA ALMEIDA VENTURA | ADDRESS REDACTED | | | BTC 0.0000003525654642D5<br>USDC 0.9027125046977A7<br>USDT ERC20 0.297830429031Z3 | | | |
| 3.1.447714 | PAULA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000913337193203375<br>BUSD 0.50927457458394 | | | |
| 3.1.447715 | PAULA AMARILLO | ADDRESS REDACTED | | | BTC 0.00000095654030D586<br>USDT ERC20 0.75025968460175S | | | |
| 3.1.447716 | PAULA ANDREA IBARGUEN GOMEZ | ADDRESS REDACTED | | | ADA 0.109053161996047<br>BNB 0.001321392099385408<br>BTC 1.12201234734572996-06<br>USDC 0.17053151877365S | | | |
| 3.1.447717 | PAULA ANN HARRISON | ADDRESS REDACTED | | | ETH 0.0014713284171551A7 | | | |
| 3.1.447718 | PAULA ANTONIZ MAC | ADDRESS REDACTED | | | BTC 0.01260169761B9B29 | | | |
| 3.1.447719 | PAULA APRO | ADDRESS REDACTED | | | USDC 974.797541861431 | | | |
| 3.1.447720 | PAULA ARAUJO RABINOVICH | ADDRESS REDACTED | | | BTC 0.0000133906B221907 | | | |
| 3.1.447721 | PAULA ARMOUR | ADDRESS REDACTED | | | CEL 1.10972709291663 | | | |
| 3.1.447722 | PAULA AZEVEDO | ADDRESS REDACTED | | | BTC 0.001922014581498I<br>USDC 0.46022190514D5 | | | |
| 3.1.447723 | PAULA BALI OGLU MASCARELL | ADDRESS REDACTED | | | BTC 0.000000665617960125<br>ETH 0.00643344856730699<br>CEL 0.00154675973558585 | | | |
| 3.1.447724 | PAULA BARRY | ADDRESS REDACTED | | | CEL 1.09974533903B7<br>ETH 0.100130897883B552 | | | |
| 3.1.447725 | PAULA BASSMAJI | ADDRESS REDACTED | | | BTC 0.00133570808676T6<br>LINK 32.11041393D0111<br>USDC 337.351891208973<br>BTC 0.004492303422B1376 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447726 | PAULA BATISTE | ADDRESS REDACTED | | | BTC 0.0010500991354116 2<br>ETH 3.14155102638715<br>GUSD 649.21330959678 5 | | | |
| 3.1.447727 | PAULA BAXTER | ADDRESS REDACTED | | | BTC 0.0068814510958044 7<br>ETH 0.1256236116830 54<br>MATIC 226.61938115695 5<br>XLM 42.0453123570593 | | | |
| 3.1.447728 | PAULA BECA | ADDRESS REDACTED | | | BTC 0.0069022439996056 6<br>CEL 26.6476136037619<br>ETH 0.268785837709 | | | |
| 3.1.447729 | PAULA BORGES | ADDRESS REDACTED | | | ADA 642.902834137387<br>BTC 0.0013694127957931 6<br>CEL 5.01961706635785<br>DOT 16.193635054913 4<br>EOS 59.3683<br>ETH 0.208121553783038<br>MANA 77.8525850574788<br>XLM 305.941778<br>XTZ 72.926162 | | | |
| 3.1.447730 | PAULA BOTELLA | ADDRESS REDACTED | | | BTC 0.0047193035460562 7<br>CEL 0.163224137507073<br>MCDAI 73.1462973491674<br>USDT ERC20 215.619215073392 | | | |
| 3.1.447731 | PAULA BOTTALLO | ADDRESS REDACTED | | | BTC 0.0000000051207643 36<br>CEL 0.1088165424972 54<br>USDT ERC20 0.000000185807184248 | | | |
| 3.1.447732 | PAULA BRATHWAITE | ADDRESS REDACTED | | | BTC 0.0000023398084562 8<br>ETH 0.00044178337201343 2<br>LINK 0.0018345846067281<br>MATIC 0.144302031371192 | | | |
| 3.1.447733 | PAULA BULNES | ADDRESS REDACTED | | | ADA 0.0790731919320818<br>BTC 0.0000005362419095 02 | | | |
| 3.1.447734 | PAULA CAMILA CORNEJO | ADDRESS REDACTED | | | BTC 0.0294696085300 31 | | | |
| 3.1.447735 | PAULA CAMILA SABA | ADDRESS REDACTED | | | BTC 0.0000000070175528096<br>CEL 0.0000026839951560 22<br>USDC 0.679715078068363 | | | |
| 3.1.447736 | PAULA CANO | ADDRESS REDACTED | | | BTC 0.0012443835850413 6<br>CEL 1.10476907508899 | | | |
| 3.1.447737 | PAULA CAPELLA | ADDRESS REDACTED | | | BTC 0.0186212301408913<br>CEL 0.322802267749 43<br>ETH 0.0553260908420187<br>USDC 230.499986781053 | | | |
| 3.1.447738 | PAULA CAROLINA AGUERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000092043101679 48<br>USDT ERC20 0.0027040742168984 8 | | | |
| 3.1.447739 | PAULA CARTAGENA | ADDRESS REDACTED | | | ADA 0.111343487383888<br>BTC 0.0000084863766840 3<br>ETH 0.00105080019596939 | | | |
| 3.1.447740 | PAULA CHAPARRO ANGEL | ADDRESS REDACTED | | | BTC 0.380209203912612<br>USDC 1453.7805097699 | | | |
| 3.1.447741 | PAULA CHAVES | ADDRESS REDACTED | | | BTC 0.0019918847210658<br>MATIC 1.61346700310368<br>SNX 2.0414189341223 | | | |
| 3.1.447742 | PAULA CHEUQUELAF | ADDRESS REDACTED | | | MATIC 131.730645408111 | | | |
| 3.1.447743 | PAULA CHRISTINE EMILIE LIMPER | ADDRESS REDACTED | | | BTC 0.0000000760134918 | | | |
| 3.1.447744 | PAULA CLARELLA | ADDRESS REDACTED | | | BTC 0.0000059304452753 6 | | | |
| 3.1.447745 | PAULA COLEMAN | ADDRESS REDACTED | | | BTC 0.0000593557615961 02<br>ETH 0.000111349472360529 | | BTC 0.00000011704706984 4 | |
| 3.1.447746 | PAULA CONDE | ADDRESS REDACTED | | | BTC 0.00858919836948818<br>CEL 0.061960804131011 5 | | | |
| 3.1.447747 | PAULA CONSOLI LIZZI | ADDRESS REDACTED | | | BTC 0.00170460990859112 8<br>CEL 8.81216551684627<br>USDC 160 | | | |
| 3.1.447748 | PAULA COPPOLA | ADDRESS REDACTED | | | BTC 0.000153961551517775 | BTC 0.81950422176022 1 | | |
| 3.1.447749 | PAULA COREA | ADDRESS REDACTED | | | BTC 0.000906158193113612<br>EOS 51.2913998377364<br>MATIC 213.768256074181<br>XRP 5368.14487242071 | | | |
| 3.1.447750 | PAULA CORIANO | ADDRESS REDACTED | | | ETH 0.000286928794880131 | | | |
| 3.1.447751 | PAULA CORREDOR | ADDRESS REDACTED | | | BTC 0.0315579855236829 | | | |
| 3.1.447752 | PAULA CREPPEL | ADDRESS REDACTED | | | BTC 0.386136339840155 | | | |
| 3.1.447753 | PAULA CRISTINA ALVES DA SILVA | ADDRESS REDACTED | | | CEL 1.18740723498702 | | | |
| 3.1.447754 | PAULA CRISTINA BARTOLOMEU RODRIGUES | ADDRESS REDACTED | | | USDC 0.206174539168305<br>BTC 0.112965786821 2 | | | |
| 3.1.447755 | PAULA CRISTINA MACEDO RAMOS | ADDRESS REDACTED | | | ETH 3.05511379653202 | | | |
| 3.1.447756 | PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | | | BTC 0.0000220394528316 05<br>AVAX 0.0000000083474465 81<br>BTC 0.0000007304562171<br>CEL 0.90039551739927 3<br>ETH 0.000000286414863154 | | | |
| 3.1.447757 | PAULA CRISTINA PICANCO QUEIROZ | ADDRESS REDACTED | | | ETH 0.0014852777026571 7 | | | |
| 3.1.447758 | PAULA CUADRADO | ADDRESS REDACTED | | | BTC 0.0010893016887496 | | | |
| 3.1.447759 | PAULA CUNHA | ADDRESS REDACTED | | | BTC 0.000977347723480 28<br>CEL 0.0097275122972694<br>USDC 342.142960956483 | | | |
| 3.1.447760 | PAULA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.0000008064077324497 | | | |
| 3.1.447761 | PAULA DE MIGUEL | ADDRESS REDACTED | | | ADA 1287.73971792913<br>BTC 0.0011874213261057 8<br>CEL 1.0223740956911 9<br>MATIC 201.241962220221 | | | |
| 3.1.447762 | PAULA DEGEL | ADDRESS REDACTED | | | BTC 0.0098<br>CEL 61.1125632893926 | | | |
| 3.1.447763 | PAULA DELGADO | ADDRESS REDACTED | | | CEL 17.6372934509362 | | | |
| 3.1.447764 | PAULA DICKASON | ADDRESS REDACTED | | | MATIC 135.925282856532 | | | |
| 3.1.447765 | PAULA DILLARD | ADDRESS REDACTED | | | BTC 0.0148540164996493<br>USDC 212.266728513381 | | | |
| 3.1.447766 | PAULA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000005820326044 6<br>ETH 0.34787535140534 | | | |
| 3.1.447767 | PAULA DORKINS | ADDRESS REDACTED | | | BTC 0.0140916429347263 | | | |
| 3.1.447768 | PAULA EMILIENNE PIERRETTE SOGLO | ADDRESS REDACTED | | | BTC 0.00000163843207633 21 | | | |
| 3.1.447769 | PAULA ESCORIAL | ADDRESS REDACTED | | | BNB 2.34046331<br>CEL 23.7413187238 81<br>EOS 60.7422<br>LUNC 14.334737 | | | |
| 3.1.447770 | PAULA ESPERANZA ROMANO RUIZ | ADDRESS REDACTED | | | BTC 0.0189786014532065<br>CEL 112.99201920 8024<br>MCDAI 31.8594264213721 | | | |
| 3.1.447771 | PAULA FELIC | ADDRESS REDACTED | | | BTC 0.0018630029785962<br>USDC 615.703573973629 | | | |
| 3.1.447772 | PAULA FERNANDES | ADDRESS REDACTED | | | BTC 0.0088559458712564 4 | | | |
| 3.1.447773 | PAULA FERREIRA | ADDRESS REDACTED | | | ADA 0.0000009483118402<br>BCH 0.0137737688884 73<br>BNB 0.0022856588079275<br>BTC 0.0000149257506731<br>CEL 0.00174589991913864<br>DASH 0.000000005590516 58<br>ETH 0.0000333456580226 38<br>LTC 0.0217481663870195<br>SGB 35.8187929641341<br>USDC 0.774487384539 1<br>USDT ERC20 0.00000093183824183 3<br>XRP 0.0000007164505013 82<br>ZEC 0.0034940015236740 2 | | | |
| 3.1.447774 | PAULA FESCINA | ADDRESS REDACTED | | | ADA 0.188684467984206<br>BTC 0.0010146908241474 8 | | | |
| 3.1.447775 | PAULA FIRPO | ADDRESS REDACTED | | | BTC 0.0000004687478509 11<br>CEL 0.00809713263922555<br>MCDAI 0.00467<br>USDT ERC20 0.0034400104445266 | | | |
| 3.1.447776 | PAULA FRANCES SATTLER | ADDRESS REDACTED | | | USDC 3568.0 022730197 | BTC 0.06332920169342326 | | |
| 3.1.447777 | PAULA FREEMAN | ADDRESS REDACTED | | | BTC 0.0660234510139489<br>ETH 0.168476825878433<br>GUSD 6021.02473391903<br>MATIC 20.4583023686335 | | | |
| 3.1.447778 | PAULA GABRIELA CHIRI | ADDRESS REDACTED | | | BTC 0.0075422139419510 5<br>DOT 0.0313926705432216<br>ETH 0.000000290404980829 9 | | | |
| 3.1.447779 | PAULA GALLEGO CRISTOBAL | ADDRESS REDACTED | | | ADA 0.2105940971432 29<br>BTC 0.0460629800115983<br>CEL 0.23568709863826 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447780 | PAULA GÁMEZ | ADDRESS REDACTED | | | ADA 103.58549874243?<br>BNB 1.31965595517326<br>BTC 0.00107571217783893 | | | |
| 3.1.447781 | PAULA GHILARDOTTI | ADDRESS REDACTED | | | CEL 280.33322907638<br>USDC 9890.3027 | | | |
| 3.1.447782 | PAULA GIGAS | ADDRESS REDACTED | | Yes | BTC 0.0662094023944593<br>CEL 33.9160075167404<br>ETH 0.0436138967649515<br>USDC 99.972795 | | | BTC 0.272106909304233<br>ETH 1.0602641136602 |
| 3.1.447783 | PAULA GIGLIOTTI | ADDRESS REDACTED | | | BNB 0.000642004935748934<br>DOT 0.0068905569362137 | | | |
| 3.1.447784 | PAULA GILBERT | ADDRESS REDACTED | | | CEL 47.1156156761408<br>ETH 0.5537834534429?8 | | | |
| 3.1.447785 | PAULA GILLIS | ADDRESS REDACTED | | | BTC 0.00160670957031?3<br>CEL 1691.76554139956<br>ETH 0.0027554490186086?9<br>OMG 0.057627823281322<br>USDC 0.000000581113654226 | | | |
| 3.1.447786 | PAULA GILLIS | ADDRESS REDACTED | | | BTC 0.00127616170055243<br>USDT ERC20 211.434901436983 | | | |
| 3.1.447787 | PAULA GLISBERGER | ADDRESS REDACTED | | | ETH 0.0531638728150699 | | | |
| 3.1.447788 | PAULA GOFLA | ADDRESS REDACTED | | | BTC 0.00104861701892323 | | | |
| 3.1.447789 | PAULA GONZAGA | ADDRESS REDACTED | | | ETH 0.00045294400972543?5<br>DOT 0.00000004933927654 | | | |
| 3.1.447790 | PAULA GONZALEZ BOURLOT | ADDRESS REDACTED | | | CEL 0.478428986589271 | | | |
| 3.1.447791 | PAULA GONZALEZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.00110062784032156<br>USDT ERC20 1135.27781588351 | | | |
| 3.1.447792 | PAULA HAND | ADDRESS REDACTED | | | BTC 0.0172720489006954 | | | |
| 3.1.447793 | PAULA HANULIAKOVA | ADDRESS REDACTED | | | BTC 0.00173176564187835<br>CEL 48.640268258904<br>ETH 0.24513995212377?9<br>LINK 10.1<br>SGB 618.028230267?19<br>XLM 3620.5294358<br>XRP 1396.493063 | | | |
| 3.1.447794 | PAULA HEUER | ADDRESS REDACTED | | | BTC 0.00684341295146235<br>CEL 16.6079775715061<br>ETH 0.1218932451967<br>MATIC 0.197737223510361 | | | |
| 3.1.447795 | PAULA HERRERA | ADDRESS REDACTED | | | BTC 0.0564347548517479 | | | |
| 3.1.447796 | PAULA HESHKA | ADDRESS REDACTED | | | CEL 0.0542204595615945?2<br>BTC 0.00903642837510269 | | | |
| 3.1.447797 | PAULA HIVES | ADDRESS REDACTED | | | ETH 0.77675487475166<br>ETH 12.1567310741511<br>BTC 0.0103493234365133<br>CEL 21.46026354868<br>DOT 4.16718455<br>ETH 0.07775916<br>MATIC 53.8842688<br>UNI 3.43636124 | | | |
| 3.1.447798 | PAULA HOYOS | ADDRESS REDACTED | | | BTC 0.00241361239744089 | | | |
| 3.1.447799 | PAULA IBARROLA | ADDRESS REDACTED | | | USDC 1.405122449?831 | | | |
| 3.1.447800 | PAULA INES MARTINEZ | ADDRESS REDACTED | | | ADA 430.676253231457<br>BTC 0.00081628988900?1184<br>CEL 0.000251590380042896 | | | |
| 3.1.447801 | PAULA IVERSEN | ADDRESS REDACTED | | | CEL 2.18543557309245<br>BTC 0.000000601965?70923<br>DOT 0.0577684773849?9<br>ETH 0.00297461813800453<br>SOL 0.0410923408823634 | BTC 0.000430016081320351<br>DOT 26.1611353544896<br>SOL 30.1609100815269 | | |
| 3.1.447802 | PAULA I. KRUPPSTADT, M.D., P.A. | ADDRESS REDACTED | | | BTC 0.13601329428045<br>ETH 1.877711489938757 | CEL 48.076923076923 | | |
| 3.1.447803 | PAULA JESUS | ADDRESS REDACTED | | | ADA 0.13607156299071?1<br>BTC 0.0000006447690048245<br>CEL 0.01094710043411<br>DOT 0.0247530756508665<br>LUNC 0.0066147337537?8681 | | | |
| 3.1.447804 | PAULA JESUS | ADDRESS REDACTED | | | BTC 0.000000835281764351<br>ETH 0.000138911490612194 | | | |
| 3.1.447805 | PAULA JONES | ADDRESS REDACTED | | | BCH 2.3771194851512<br>BTC 2.46883593936265<br>ETH 0.19272697612091 | | | |
| 3.1.447806 | PAULA KACEROVSKA | ADDRESS REDACTED | | | BTC 0.00168254010995457<br>CEL 3.364795881131?44<br>SOL 6.94 | | | |
| 3.1.447807 | PAULA KAESER | ADDRESS REDACTED | | | BAT 0.422335596851436<br>BTC 0.000000003696501?7<br>SNX 0.0855902590214594 | | | |
| 3.1.447808 | PAULA KARACIC | ADDRESS REDACTED | | | BTC 0.01898766605467?67<br>USDT ERC20 223.021073666755 | | | |
| 3.1.447809 | PAULA KARINA GALLINAL | ADDRESS REDACTED | | | BTC 0.00000037560569?6396<br>ETH 0.0002528967034?76187 | | | |
| 3.1.447810 | PAULA KERKKIAN CHAMYAN | ADDRESS REDACTED | | | BTC 0.0097000889124492?8<br>CEL 8.467585958076 | | | |
| 3.1.447811 | PAULA KOTALA | ADDRESS REDACTED | | | BTC 0.0000000000040740623<br>CEL 21.2104824274289 | | | |
| 3.1.447812 | PAULA KRAUSSE | ADDRESS REDACTED | | | BTC 0.0000040452476577?6<br>CEL 0.00197871959709819<br>USDC 0.000032819081457?14 | | | |
| 3.1.447813 | PAULA KREBS | ADDRESS REDACTED | | | BTC 0.00282429350255?72<br>CEL 1.14364060622298<br>COMP 1.92838797431668<br>ETH 0.53760548705254?7<br>SGB 66.490754610148?7<br>USDC 6839.970209481?12<br>XRP 434.941908482616 | | | |
| 3.1.447814 | PAULA LEE | ADDRESS REDACTED | | | ZRX 191.631062484884<br>AAVE 0.00000103159483213 | | | |
| 3.1.447815 | PAULA LIMPER | ADDRESS REDACTED | | | BTC 0.0000000099212839<br>BCH 0.00179823<br>BTC 0.00003632<br>CEL 1.71130252262092<br>DASH 0.0015634 | | | |
| 3.1.447816 | PAULA LIZARDO | ADDRESS REDACTED | | | BSV 2.0808215<br>BTC 0.000153384340227?65<br>BUSD 4.50028301373125<br>CEL 1.54687595945687<br>ETH 0.000269341441381481<br>USDT ERC20 1.0654800703866 | | | |
| 3.1.447817 | PAULA LLOVIO VILLARIAS | ADDRESS REDACTED | | | BTC 0.000000392481835551<br>USDT ERC20 0.195151379611391 | | | |
| 3.1.447818 | PAULA LOPEZ | ADDRESS REDACTED | | | BTC 0.000745602991228264<br>MCDAI 0.362791034789774 | | | |
| 3.1.447819 | PAULA LOPEZ | ADDRESS REDACTED | | | CEL 0.152954536938882<br>ETH 0.000243245310957589<br>USDT ERC20 0.936648955431973 | | | |
| 3.1.447820 | PAULA MAE GOHING | ADDRESS REDACTED | | | BTC 0.0087935<br>CEL 16.38186875006515<br>USDC 205 | | | |
| 3.1.447821 | PAULA MALDONADO | ADDRESS REDACTED | | | BTC 0.000001310758197156<br>USDT ERC20 0.753386395653255 | | | |
| 3.1.447822 | PAULA MARIANA PARISI | ADDRESS REDACTED | | | BTC 0.000561001835257403 | | | |
| 3.1.447823 | PAULA MARTIN | ADDRESS REDACTED | | | CEL 0.507107704638291 | | | |
| 3.1.447824 | PAULA MARTIN GARCIA | ADDRESS REDACTED | | | BTC 0.000000009901513216<br>CEL 0.984063460523?99 | | | |
| 3.1.447825 | PAULA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003506291036163<br>BUSD 0.153862264682207<br>CEL 0.0884962931583364 | | | |
| 3.1.447826 | PAULA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001606297?50164<br>CEL 64.888230116?2186<br>ETH 0.00000117794075439 | | | |
| 3.1.447827 | PAULA MARTINEZ VILA | ADDRESS REDACTED | | | BTC 0.00060568337859?7036<br>USDT ERC20 0.00044271275307?51124 | | | |
| 3.1.447828 | PAULA MASSON | ADDRESS REDACTED | | | CEL 0.01938597215?0133<br>XLM 28.4284539 | | | |
| 3.1.447829 | PAULA MATTOS HABIT | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.447830 | PAULA MCCANNON | ADDRESS REDACTED | | | BTC 0.00261512417456511<br>USDT ERC20 22.618228018217<br>ADA 0.029165795587478?5<br>BTC 0.176091927799997E-07<br>ETH 0.000055519706110925<br>XLM 0.18765457075?0886 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.447831 | PAULA MCCOIN | ADDRESS REDACTED | | | BTC 0.4562102752951123<br>ETH 10.997297015535306<br>UNI 36.1484687242742<br>ZRX 584.1470263203149 | | | |
| 3.3.447832 | PAULA MCQUEEN | ADDRESS REDACTED | | | ETC 0.01301704205063<br>XLM 2612.6330324762? | | | |
| 3.3.447833 | PAULA MILES | ADDRESS REDACTED | | | AAVE 1.8265349780374<br>BTC 0.1431951263125 47<br>CEL 0.0904968764923957<br>LUNC 7.4236790080659 4 | | | |
| 3.3.447834 | PAULA MOLINARI | ADDRESS REDACTED | | | BTC 0.000142812452258 44<br>CEL 23.5178746948047<br>ETH 0.617220928365954 | | | |
| 3.3.447835 | PAULA MOORE | ADDRESS REDACTED | | | BTC 0.0016551380774252 6<br>COMP 0.00122415763676241<br>DOT 0.01092686630 547<br>ETH 0.18826703387076 9<br>LINK 0.0272453126938 35<br>MATIC 0.438327470350519<br>MCDAI 9.50669974341107<br>SNX 0.0465355005788716<br>UNI 0.00334716032011416 | MCDAI 0.57430147 | | |
| 3.3.447836 | PAULA MORALES | ADDRESS REDACTED | | | BTC 0.0246836879915332<br>CEL 14.5710892606314<br>SNX 0.001<br>USDC 0.0041167507105044 4<br>USDT ERC20 205.269938431061 | | | |
| 3.3.447837 | PAULA MORALES | ADDRESS REDACTED | | | BTC 0.0000000005917026315<br>CEL 0.51250004304828 8 | | | |
| 3.3.447838 | PAULA MULLER | ADDRESS REDACTED | | | ADA 13750.03853586<br>BCH 8.3564356698472 9<br>BTC 0.0586052739648918<br>COMP 0.15039081832626 2<br>EOS 880.90563249565<br>ETH 1.0635096905964 5<br>LTC 4.2976931061753 1<br>MATIC 9240.99288734473<br>USDC 34.6497099630704<br>XLM 1946.04113672263 | ADA 198.477517<br>USDC 0.000000710325944975<br>XLM 79.0259425 | | |
| 3.3.447839 | PAULA MUNDELL | ADDRESS REDACTED | | | BTC 0.0160827682196396<br>ETH 0.3399147222449? 1 | | | |
| 3.3.447840 | PAULA MYERS | ADDRESS REDACTED | | | CEL 0.0838598233875 6 | | | |
| 3.3.447841 | PAULA NOICE | ADDRESS REDACTED | | | BTC 0.0025955855287778 6 | | | |
| 3.3.447842 | PAULA OLIVARES HELLIE | ADDRESS REDACTED | | | ETH 0.0149858805586728 | | | |
| 3.3.447843 | PAULA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0885466202278 5<br>BTC 0.0000077603418594 02<br>USDC 31.3000110452618<br>USDT ERC20 0.6404232496645 23 | | | |
| 3.3.447844 | PAULA OTT | ADDRESS REDACTED | | | BTC 0.0005878667166053 09<br>CEL 0.0000119674394723 6<br>USDC 0.0284588369471195<br>USDT ERC20 0.409049094186491 | | | |
| 3.3.447845 | PAULA PACCO | ADDRESS REDACTED | | | BTC 0.0021816345532818 9<br>ETH 0.096688771644124 | | | |
| 3.3.447846 | PAULA PALADINO | ADDRESS REDACTED | | | BTC 0.0011629041981761 | | | |
| 3.3.447847 | PAULA PARRA | ADDRESS REDACTED | | | BTC 0.1446970881369 49 | | | |
| 3.3.447848 | PAULA PASZKOWSKA | ADDRESS REDACTED | | | CEL 138.71262056273<br>BTC 0.0000002294512792 08<br>ETH 0.00000081145109669 36<br>USDC 0.2604593488530 86 | | | |
| 3.3.447849 | PAULA PEREIRA | ADDRESS REDACTED | | | BTC 0.0000027186547064 87<br>USDC 0.4512341973362 31<br>USDT ERC20 0.830633802352583 | | | |
| 3.3.447850 | PAULA PEREYRA | ADDRESS REDACTED | | | BNB 0.001096394125414 37<br>BTC 0.00000008272447457 6 | | | |
| 3.3.447851 | PAULA POLLARD-THOMAS | ADDRESS REDACTED | | | CEL 11.7779748832226<br>LINK 6.6388806245681 2<br>SNX 10.0291617145651 | | | |
| 3.3.447852 | PAULA PONCE | ADDRESS REDACTED | | | BTC 7.146865988139990 07 | | | |
| 3.3.447853 | PAULA PORCARIO | ADDRESS REDACTED | | | BTC 0.0000003641800651705<br>CEL 1.0355963306775<br>USDT ERC20 2.15211970001875 | | | |
| 3.3.447854 | PAULA PUGNALIN | ADDRESS REDACTED | | | BTC 0.000000006152950465<br>CEL 0.57101752708684 | | | |
| 3.3.447855 | PAULA RAE GONZALES FULLEROS | ADDRESS REDACTED | | | ADA 1050.19831175311<br>BTC 0.0667114750184201<br>CEL 652.50496861607 2<br>DOT 20.0992135912<br>LINK 18.8458378056291 | | | |
| 3.3.447856 | PAULA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000023488245 15<br>CEL 0.9750967733533 8 | | | |
| 3.3.447857 | PAULA REYES | ADDRESS REDACTED | | | BTC 0.0000279747262748 37<br>USDC 6465.50457999793 | | | |
| 3.3.447858 | PAULA RIDGEL | ADDRESS REDACTED | | | LTC 0.0042816616715493 5<br>XLM 0.480602943942354<br>XRP 0.235344170049629 | | | |
| 3.3.447859 | PAULA RIOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000010453927766 74<br>USDC 0.2442463939 7679<br>USDT ERC20 0.3881853300018772 | | | |
| 3.3.447860 | PAULA RIVAS | ADDRESS REDACTED | | | BTC 0.0000015877571348 58 | | | |
| 3.3.447861 | PAULA ROCHA | ADDRESS REDACTED | | | BCH 0.0001092521335278 2<br>CEL 0.0000772741246113<br>LTC 0.000412984568128 141<br>XLM 0.058091216900198 5 | | | |
| 3.3.447862 | PAULA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000005324706916 1<br>XLM 0.187609191666466 | | | |
| 3.3.447863 | PAULA ROMERO | ADDRESS REDACTED | | | BTC 0.000000084273937 3<br>CEL 1.17125608060564<br>USDT ERC20 0.000000687546741453 | | | |
| 3.3.447864 | PAULA ROMINA CHIZZOTTI | ADDRESS REDACTED | | | USDC 404.428602555229 | | | |
| 3.3.447865 | PAULA ROMINA PACHELLAT | ADDRESS REDACTED | | | BTC 0.0000003118275097 5<br>MCDAI 0.374277300198577 | | | |
| 3.3.447866 | PAULA ROSENTHAL | ADDRESS REDACTED | | | CEL 1.07461255457583 | | | |
| 3.3.447867 | PAULA RUIZ | ADDRESS REDACTED | | | BTC 0.000000004420375103 | | | |
| 3.3.447868 | PAULA RUSSO | ADDRESS REDACTED | | | CEL 0.0206171219915163 | | | |
| 3.3.447869 | PAULA S STOKES | ADDRESS REDACTED | | | BTC 0.0101269868386388 | | | |
| 3.3.447870 | PAULA S WALTERS | ADDRESS REDACTED | | Yes | CEL 60.4210865319571<br>ETH 0.00090864411244634 3<br>PAXG 1.9011420962076<br>USDT ERC20 75.5171823361048 | | | USDT ERC20 2000 |
| 3.3.447871 | PAULA SALGADO | ADDRESS REDACTED | | | BTC 0.0068269125908161 6 | | | |
| 3.3.447872 | PAULA SANDERSON | ADDRESS REDACTED | | | CEL 1.06512582234449 | | | |
| 3.3.447873 | PAULA SCAGNOLI | ADDRESS REDACTED | | | BTC 0.0000004705446675 7<br>BUSD 0.00417795<br>CEL 0.997880552614 87 | | | |
| 3.3.447874 | PAULA SCHNEIDER | ADDRESS REDACTED | | | ADA 354.097037279299<br>BTC 0.0448792695 79<br>ETH 0.9081049589710 47<br>MCDAI 70 | | | |
| 3.3.447875 | PAULA SIMON | ADDRESS REDACTED | | | BTC 0.0096469901285306<br>ETH 0.0598376078398308 | | | |
| 3.3.447876 | PAULA SINGLIAROVA | ADDRESS REDACTED | | | BTC 0.0000043761063744664<br>ETH 0.000186544256777 8<br>USDT ERC20 0.509512891371269 | | | |
| 3.3.447877 | PAULA SOFIA FONSECA NABAIS | ADDRESS REDACTED | | | ADA 0.094878271855140 8 | | | |
| 3.3.447878 | PAULA STEVENS | ADDRESS REDACTED | | | BTC 0.0010897313680338<br>CEL 1.07146251318455<br>SGB 3.0835081731601 1<br>XLM 10.4145815111239<br>XRP 20.6079078564025 | | | |
| 3.3.447879 | PAULA STRAVALACCI | ADDRESS REDACTED | | | BTC 0.0016254565265104<br>CEL 1.5003642943701 2 | | | |
| 3.3.447880 | PAULA SUE GOLBERG | ADDRESS REDACTED | | | BTC 0.0000016518878148 6<br>ETH 0.0063563919165453 7<br>MATIC 7.60217682567584 | BTC 0.000000365374930326<br>ETH 0.000000685429685518<br>MATIC 0.000000043376446651 | | |
| 3.3.447881 | PAULA SULLIVAN | ADDRESS REDACTED | | | CEL 1.11695893433 12<br>SGB 2.85909640734021<br>XRP 0.0000009626520 7305 | | | |
| 3.3.447882 | PAULA SWEET | ADDRESS REDACTED | | | ETH 0.0001736104170089533 | | | |
| 3.3.447883 | PAULA TABASCHEK | ADDRESS REDACTED | | | BTC 0.0121854705378072 | BTC 0.00176432514568476 | | |
| 3.3.447884 | PAULA THOMPSON | ADDRESS REDACTED | | | CEL 1.09393881181813 | | | |
| 3.3.447885 | PAULA VALLE | ADDRESS REDACTED | | | BTC 0.0000199100959369<br>USDC 0.537353249614503 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447886 | PAULA VAN DER HULST | ADDRESS REDACTED | | | BTC 0.0163787272886429<br>CEL 0.0185439435968812<br>ETH 0.0508554184149893 | | | |
| 3.1.447887 | PAULA VAN STRAATEN | ADDRESS REDACTED | | | BTC 1.14153764388399E-06<br>USDC 0.713803131024102S | | | |
| 3.1.447888 | PAULA VAN STRIEN | ADDRESS REDACTED | | | BTC 0.00000362157106S188 | | | |
| 3.1.447889 | PAULA VAZQUEZ TORRES | ADDRESS REDACTED | | | BTC 0.0000000090045826703 | | | |
| 3.1.447890 | PAULA VERONICA ROSALES | ADDRESS REDACTED | | | CEL 0.597507076868411<br>BTC 0.00633086072338425 | | | |
| 3.1.447891 | PAULA VIEYRA | ADDRESS REDACTED | | | CEL 1.490711351701644<br>BTC 0.0000000076S248407 | | | |
| 3.1.447892 | PAULA VIGIL | ADDRESS REDACTED | | | MCDAI 0.0005895146406706<br>ETH 0.055969657060716 | | | |
| 3.1.447893 | PAULA WETTEN | ADDRESS REDACTED | | | BTC 0.00000000822742013<br>CEL 0.25856472225811 | | | |
| 3.1.447894 | PAULA WITTMER | ADDRESS REDACTED | | | USDC 0.05013022048624367 | | | |
| 3.1.447895 | PAULA WONG | ADDRESS REDACTED | | | BTC 0.00101049069106987<br>CEL 8666.31000S14641 | | | |
| 3.1.447896 | PAULA YAPUR | ADDRESS REDACTED | | | USDC 101581.913529983<br>BTC 0.0000011932573273568<br>MCDAI 0.08585724804910006 | | | |
| 3.1.447897 | PAULA YIM | ADDRESS REDACTED | | | USDC 0.2285733797966S29<br>BTC 0.0288521510898352<br>ETH 0.0801073808967665 | | | |
| 3.1.447898 | PAULA ZARATE MORENO | ADDRESS REDACTED | | | USDC 3.27137404509576<br>BTC 0.00000020679945662S4 | | | |
| 3.1.447899 | PAULA ZIDOVSKA | ADDRESS REDACTED | | | BTC 0.0000000050354236073<br>CEL 1.14179483873757<br>ETH 0.00412343771834875<br>LINK 0.0398252292326225<br>USDC 0.64234872023008S | | | |
| 3.1.447900 | PAUL-ADRIEN GENET | ADDRESS REDACTED | | | BTC 0.0000436921357782 | | | |
| 3.1.447901 | PAUL-ALEXANDRE CHEVREL | ADDRESS REDACTED | | | BTC 0.00066437150976S912<br>CEL 1.12342535190881 | | | |
| 3.1.447902 | PAUL-ALEXANDRU HELER | ADDRESS REDACTED | | | USDC 57.53981476B9288<br>BTC 0.00003017103485430S | | | |
| 3.1.447903 | PAUL-ALEXANDRU PODASCA | ADDRESS REDACTED | | | CEL 2.51781157127512<br>SOL 4.4855 | | | |
| 3.1.447904 | PAUL-ALEXIS LUZIN | ADDRESS REDACTED | | | BTC 0.0000023982S600436<br>ETH 0.0000000000237373433<br>CEL 357.356639429078<br>MATIC 1137.41323430484 | | | |
| 3.1.447905 | PAUL-ANDRÉ ANTONELLI | ADDRESS REDACTED | | | SGB 179.406045623<br>XRP 0.00421339358241<br>BTC 0.00060576153951111 | | | |
| 3.1.447906 | PAUL-ANDREA PORTE | ADDRESS REDACTED | | | CEL 2.16107186219554<br>USDC 13.32696492613949 | | | |
| 3.1.447907 | PAUL-ANDREI PURCAREA | ADDRESS REDACTED | | | ADA 0.170512517727335 | | | |
| 3.1.447908 | PAUL-ANTOINE LARZAT | ADDRESS REDACTED | | | BNB 0.00188651781435078<br>BTC 0.0000013424027B9223 | | | |
| 3.1.447909 | PAUL-ANTOINE STAMMLER | ADDRESS REDACTED | | | CEL 1.09823751870102 | | | |
| 3.1.447910 | PAUL-APRAHAM OHANNESSIAN | ADDRESS REDACTED | | | BTC 0.000447167519797207 | | | |
| 3.1.447911 | PAUL-ARTHUR THIÉRY | ADDRESS REDACTED | | | BTC 0.0064417739335601B<br>ETH 0.0329952825053686 | | | |
| 3.1.447912 | PAUL-AXEL MARIE | ADDRESS REDACTED | | | USDC 160.289475202S5<br>CEL 0.00584488347538021<br>EOS 0.0382193465314354 | | | |
| 3.1.447913 | PAUL-CHRISTOPH BARNEKOW | ADDRESS REDACTED | | | SNX 0.0790190284673514<br>BTC 3.6252759148859BE-06 | | | |
| 3.1.447914 | PAUL-CLÉMENT SANCHEZ | ADDRESS REDACTED | | | CEL 0.024440912932693<br>CEL 26.429586315693 7<br>DOT 2.34353534491405<br>ETH 0.021749150864007S | | | |
| 3.1.447915 | PAULDEEP DHAMI | ADDRESS REDACTED | | | BTC 0.00000238092203178G<br>USDC 50.108809645350B | | | |
| 3.1.447916 | PAULE BENNETT FAMILY SUPER PTY LTD | 17 ARTHUR ST, MOSS VALE, 2577 AUSTRALIA | | | USDT ERC20 0.01849212949377222<br>BTC 0.91606979230529B<br>CEL 39828.612819249<br>ETH 20.89560408143<br>MATIC 10078.9493708384<br>PAX 93.51 | | | |
| 3.1.447917 | PAUL-EMILE CHANTREL | ADDRESS REDACTED | | | USDC 685.610397<br>BTC 0.00019632393133897<br>CEL 0.00056223258958B263 | | | |
| 3.1.447918 | PAUL-EMILE JOËSSEL | ADDRESS REDACTED | | | ETH 0.0034011406079054S3<br>BTC 0.00001S875 | | | |
| 3.1.447919 | PAULENE REJANO | ADDRESS REDACTED | | | CEL 0.13038427797089<br>BTC 0.0386564114113705<br>ETH 1.5277203589S7242 | | | |
| 3.1.447920 | PAULETTA WRIGHT | ADDRESS REDACTED | | | UNI 76.490437499422B<br>ETH 7.31730016264448 | | | |
| 3.1.447921 | PAULETTE BELLINGER | ADDRESS REDACTED | | | BCH 0.0238083042274B66<br>BTC 0.00119353164828306<br>DASH 3.8326921668428 7<br>XLM 1228.01235642842 | | | |
| 3.1.447922 | PAULETTE DELETRAZ | ADDRESS REDACTED | | | CEL 0.3661229324958S<br>XRP 0.250039656400687 | | | |
| 3.1.447923 | PAULETTE E RAKESTRAW | ADDRESS REDACTED | | | 1INCH 246.237330756 32<br>AAVE 4.4526885640583 15<br>ADA 113.331674380494<br>AVAX 0.014973333801531<br>BTC 0.00047151495987145 2<br>COMP 20.063538143303 7<br>ETH 0.00594480472363307<br>LUNC 5.2719513675777 2<br>SOL 5.6689076617 4<br>SUSHI 99.0778592265711<br>USDC 1.1140637168834 3<br>USDT ERC20 3.4532695174401 4<br>XLM 1042.4355703432 6 | AVAX 0.00008123971766351 4<br>BTC 0.00003378631742109 3<br>ETH 0.00063372251310661 9<br>LUNC 0.0041196524277371<br>USDT ERC20 0.00037390123992635 3 | | |
| 3.1.447924 | PAULETTE MASTROIANNI | ADDRESS REDACTED | | | BTC 0.22312380107364 3<br>CEL 18.1835934943648<br>ETH 2.05486723671112<br>MATIC 1173.5174704861 3 | | | |
| 3.1.447925 | PAULETTE OQUENDO | ADDRESS REDACTED | | | BTC 0.0181873483684145<br>ETH 0.5510743947485 67<br>MCDAI 41.4132665422282 | | | |
| 3.1.447926 | PAULETTE WRIGHT | ADDRESS REDACTED | | | AAVE 0.29324253851238<br>BTC 0.2157431373172 66<br>COMP 0.346155775068338<br>ETH 1.348547656468299<br>LINK 21.049295821012 4<br>USDC 2.96454864737 13<br>USDC 1.9043305540776 3<br>XLM 1533.4180099805 8 | | | |
| 3.1.447927 | PAULHENRY ORACIUS | ADDRESS REDACTED | | | MATIC 2.02227620968646 | | | |
| 3.1.447928 | PAULI ENTERPRISES LLC | 1827 E 17TH PL, TULSA, OKLAHOMA 74104 | | | USDC 6.882605240426D1<br>ADA 10.0933852544124<br>BTC 0.246054239170891<br>CEL 103.481233405211<br>ETH 0.000012962291146578<br>GUSD 17.2853534840107<br>MATIC 11.80305368158 9<br>PAXG 3.669288654252S1<br>USDC 56527.4760664943 | ETH 0.000000787575872531 | | |
| 3.1.447929 | PAULI HILTUNEN | ADDRESS REDACTED | | | USDT ERC20 0.49205975d509953<br>BTC 0.00073901767578906 1<br>CEL 0.45300356297064S | | | |
| 3.1.447930 | PAULIEN DE GROOT | ADDRESS REDACTED | | | USDC 0.663172809787977<br>BTC 0.2301356768030S5<br>CEL 466.49040514121 9 | | | |
| 3.1.447931 | PAULIEN KRAAKMAN | ADDRESS REDACTED | | | BTC 0.0000382036168838 29<br>CEL 0.2519971792093S13 | | | |
| 3.1.447932 | PAULIEN VANDEBEEK | ADDRESS REDACTED | | | ETH 0.00117748555887083<br>BTC 0.00209661222414165 | | | |
| 3.1.447933 | PAULINA SOLE | ADDRESS REDACTED | | | CEL 26.2099058610487<br>BTC 0.005<br>CEL 5.45377735187469 | | | |
| 3.1.447934 | PAULIN LUZI | ADDRESS REDACTED | | | ADA 17567.5986853872<br>BTC 0.00009012940826084<br>DOT 107.194489351494<br>ETH 0.00032619246316S029 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447935 | PAULIN TCHEUKU | ADDRESS REDACTED | | | ADA 219.748175223271<br>AVAX 0.023781685608384<br>BTC 0.008968655890802613<br>DOT 104.090514602279<br>ETH 1.620285699297<br>USDC 0.7575086626596632<br>USDT ERC20 1.226897870784684 | ADA 104.563911864955<br>AVAX 0.000009823876604371<br>DOT 61.1658008923547<br>ETH 0.9840812280669263<br>USDC 5.637<br>USDT ERC20 133.24<br>XRP 1574.498738 | | |
| 3.1.447936 | PAULINA ALEKSANDRA WILKOSZ | ADDRESS REDACTED | | | BTC 0.000000451357951581<br>ETH 0.00000123543251581<br>USDC 0.41417399542052 | | | |
| 3.1.447937 | PAULINA ALEKSANDRA BUITRÓN CELORIO | ADDRESS REDACTED | | | BNB 1.6085964049783<br>BTC 0.016733132755061<br>USDT ERC20 14.1640057993023 | | | |
| 3.1.447938 | PAULINA ALTSHULER | ADDRESS REDACTED | | | BTC 0.00330911161513447<br>USDC 1542.073497425095 | | | |
| 3.1.447939 | PAULINA BEKUS | ADDRESS REDACTED | | | BTC 0.00000000787101217517 | | | |
| 3.1.447940 | PAULINA BETHANCOURTH | ADDRESS REDACTED | | | CEL 0.2056175772594076 | | | |
| 3.1.447941 | PAULINA BILICKA-JAWOR | ADDRESS REDACTED | | | USDC 212.318529028842<br>BTC 0.00107881540802534 | | | |
| 3.1.447942 | PAULINA CASTANEDA ZAJAC | ADDRESS REDACTED | | | LTC 1.91488738<br>BTC 0.0000003072320294<br>CEL 0.0002699815614642663<br>DOT 0.0083278377100404 | | | |
| 3.1.447943 | PAULINA CHUDOBSKA | ADDRESS REDACTED | | | BTC 0.0000467970903321166<br>XLM 0.30448611489823 | | | |
| 3.1.447944 | PAULINA DROZDZOWSKA | ADDRESS REDACTED | | | BTC 0.00000021946219173<br>USDC 0.6847888046606674 | | | |
| 3.1.447945 | PAULINA DUDKIEWICZ | ADDRESS REDACTED | | | CEL 602.916659549705 | | | |
| 3.1.447946 | PAULINA DWORAKOWSKA | ADDRESS REDACTED | | | BTC 3.144748334881990E-06<br>CEL 0.4492326245980 | | | |
| 3.1.447947 | PAULINA EMILIA SALMAN TARIJO | ADDRESS REDACTED | | Yes | BTC 0.0000117013062375542<br>CEL 0.731651816324068<br>USDC 23.4 | | | BTC 0.190391415078011 |
| 3.1.447948 | PAULINA FERNÁNDEZ | ADDRESS REDACTED | | | MCOAI 339.79462576381? | | | |
| 3.1.447949 | PAULINA FULCZYK | ADDRESS REDACTED | | | BTC 0.000000495427354583<br>LTC 0.000889436326394919 | | | |
| 3.1.447950 | PAULINA FURTAK | ADDRESS REDACTED | | | BTC 0.0006361491800116011<br>CEL 0.01141719801507?26<br>ETH 0.004156711186815?95<br>LTC 0.006439465963196S5<br>USDC 19.286018947355?4<br>USDT ERC20 5.017668544329?95 | | | |
| 3.1.447951 | PAULINA GAWENDA | ADDRESS REDACTED | | | ADA 762.812022<br>BTC 0.000818813048604743<br>CEL 7.299307642S4016 | | | |
| 3.1.447952 | PAULINA GINA ALCANTARA ZEVALLOS | ADDRESS REDACTED | | | BTC 0.00000000479677154?3<br>USDC 0.000000333806738913?2 | | | |
| 3.1.447953 | PAULINA GRABARCZYK | ADDRESS REDACTED | | | BNB 0.00049767575980?98<br>BTC 0.0000000083343010?35<br>CEL 0.0014901764188509?1<br>PAXG 0.00014516321242879?82<br>USDC 0.611944687487?876 | | | |
| 3.1.447954 | PAULINA GUERRERO LOZA | ADDRESS REDACTED | | | BTC 0.245988763029324<br>CEL 696.061655086418<br>ETH 3<br>PAX 5.199705728615?07<br>USDT ERC20 0.000000221867511196 | | | |
| 3.1.447955 | PAULINA HALACZYNOWSKA | ADDRESS REDACTED | | | BTC 0.0000006762656993?05<br>BUS0 0.5748414927349?05 | | | |
| 3.1.447956 | PAULINA HOLMGREN | ADDRESS REDACTED | | Yes | BTC 0.14887998952235 | | | BTC 2.15273349701707 |
| 3.1.447957 | PAULINA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0673171245910?25<br>CEL 1.037387499183?34<br>DOT 38.533404984196<br>ETH 0.7074828542599 | | | |
| 3.1.447958 | PAULINA JOANNA KOBLANSKA | ADDRESS REDACTED | | | USDC 3996.60730588854 | | | |
| 3.1.447959 | PAULINA KISIAK | ADDRESS REDACTED | | | BTC 0.0000001871341620?84<br>USDC 0.50165875922264?9 | | | |
| 3.1.447960 | PAULINA KOBEK | ADDRESS REDACTED | | | CEL 0.027241587030?798 | | | |
| 3.1.447961 | PAULINA KOWALCZYK | ADDRESS REDACTED | | | ADA 0.189418274606582<br>BNB 1.30626244058207<br>BTC 0.0008833598285b?104<br>CEL 1.4397953065?684<br>USDC 0.435306723420023 | | | |
| 3.1.447962 | PAULINA KRAKOWIAK | ADDRESS REDACTED | | | BTC 0.0010710454566613?2<br>CEL 131.627786513871<br>ETH 2.10144368 | | | |
| 3.1.447963 | PAULINA LASON | ADDRESS REDACTED | | | BNB 0.200404096087204?275<br>BTC 0.00000135951661631<br>CEL 0.000340529977009391<br>LTC 0.001884860170551?02 | | | |
| 3.1.447964 | PAULINA MALISZEWSKA | ADDRESS REDACTED | | | BTC 0.0000000712978529?5<br>CEL 578.341550613816 | | | |
| 3.1.447965 | PAULINA MARIE SOLIS | ADDRESS REDACTED | | | BTC 0.23030600715884?6<br>ETH 1.02236318783193<br>LNM 0.01909889562976418<br>SOL 43.30295362280?69 | BTC 0.05445005<br>ETH 0.000002197192611136<br>SOL 7.88306<br>USDC 0.005 | | |
| 3.1.447966 | PAULINA MASSON | ADDRESS REDACTED | | | CEL 0.000776423474309803 | | | |
| 3.1.447967 | PAULINA MIBENGE | ADDRESS REDACTED | | | ADA 2200.67858757161<br>BTC 0.0101553858324566<br>DOT 20.5211779541505<br>ETH 0.2012071165024?42<br>LUNC 17.028932881600?7<br>SOL 28.2262206012994 | | | |
| 3.1.447968 | PAULINA MIRANDA | ADDRESS REDACTED | | | CEL 1.07699969937068 | | | |
| 3.1.447969 | PAULINA MIRANDA ANDRADES | ADDRESS REDACTED | | | BTC 0.0000000004953174829 | | | |
| 3.1.447970 | PAULINA MORAGA | ADDRESS REDACTED | | | CEL 0.0738871228253788<br>BTC 0.000010085274728856<br>CEL 868.933612988815<br>ETH 0.046621757005088<br>USDC 0.07537809112322?96<br>USDT ERC20 758.775993 | | | |
| 3.1.447971 | PAULINA NAKALE | ADDRESS REDACTED | | Yes | BTC 0.0000000075684765?64<br>CEL 330.254123783?34<br>COMP 2.104838488152?33<br>ETH 0.00144890982993162<br>SGB 32.610018251608?2<br>XRP 0.0000003183383888?51 | | | ETH 0.78217909486815?4 |
| 3.1.447972 | PAULINA NOWAK | ADDRESS REDACTED | | | ADA 136.29<br>BTC 0.06089529649523?61<br>CEL 46.642641208389<br>DOT 2.8085<br>ETH 0.11253545 | | | |
| 3.1.447973 | PAULINA ORÓSTICA | ADDRESS REDACTED | | | BTC 0.00159913723677?67<br>CEL 141.641176419182 | | | |
| 3.1.447974 | PAULINA ORTEGA RUELAS | ADDRESS REDACTED | | | ADA 0.191571760930063<br>BTC 0.00084988705350467?4 | | | |
| 3.1.447975 | PAULINA PAZMINO | ADDRESS REDACTED | | | USDC 0.005226852638164?66 | | | |
| 3.1.447976 | PAULINA PIECHOCKA | ADDRESS REDACTED | | | BTC 0.000000022419780?92<br>DASH 0.0000002480308039?78<br>LINK 0.000000499201199?728<br>MATIC 0.00197853738576?679<br>USDC 0.00106374160625?065 | | | |
| 3.1.447977 | PAULINA PLONKA | ADDRESS REDACTED | | | CEL 0.051114879026663?7 | | | |
| 3.1.447978 | PAULINA PODOLSKA | ADDRESS REDACTED | | | CEL 0.000511532993749179 | | | |
| 3.1.447979 | PAULINA PONORSKA | ADDRESS REDACTED | | | BTC 0.00107420798214227 | | | |
| 3.1.447980 | PAULINA RICHTEROVA | ADDRESS REDACTED | | | ETH 0.1000108441814<br>BTC 0.0000000297235473?5<br>CEL 0.2776054639369?36 | | | |
| 3.1.447981 | PAULINA ROMERO-MORALES | ADDRESS REDACTED | | | BTC 0.00499911808121218<br>ETH 0.02388608263?729 | | | |
| 3.1.447982 | PAULINA ROSAS | ADDRESS REDACTED | | | CEL 0.01628412019592?48 | | | |
| 3.1.447983 | PAULINA SCHMIEDEBERG | ADDRESS REDACTED | | | CEL 1.33495906750656<br>ETH 0.002404240971?28992 | | | |
| 3.1.447984 | PAULINA SEGURA | ADDRESS REDACTED | | | USDC 0.11050751337?3616 | | | |
| 3.1.447985 | PAULINA SERENO DEGIOVANNI | ADDRESS REDACTED | | | BTC 0.0000000063542132?37<br>USDT ERC20 0.58365428614442?71 | | | |
| 3.1.447986 | PAULINA SIERPINSKA | ADDRESS REDACTED | | | 1INCH 155.642597354177<br>BTC 0.032408364354874?7<br>CEL 53.2546270794871<br>LTC 1.1169 | | | |
| 3.1.447987 | PAULINA SIWIERA | ADDRESS REDACTED | | | BTC 0.0001131358868556647<br>USDC 470.643161992489 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.447988 | PAULINA SJOBERG | ADDRESS REDACTED | | | BTC 0.0033146093282814 ETH 0.0187314545237099 | | | |
| 3.1.447989 | PAULINA SKORA | ADDRESS REDACTED | | | BTC 0.0621364626244331 | | | |
| 3.1.447990 | PAULINA SKWAREK | ADDRESS REDACTED | | | ADA 0.0000000139346452508 BNB 0.0000000572955632785 BTC 0.00000004545012936617 CEL 0.69916793224024 | | | |
| 3.1.447991 | PAULINA SUDJATMIKO | ADDRESS REDACTED | | | ADA 542.227531968351 BTC 0.00354216819440944 CEL 0.0229513925416076 ETH 1.39286287826814 KLM 574.887052167188 | | | |
| 3.1.447992 | PAULINA SZCZUTOWSKA | ADDRESS REDACTED | | | BTC 0.00131760085042227 CEL 3.34665227937797 XRP 840.5 | | | |
| 3.1.447993 | PAULINA TKACZONEK | ADDRESS REDACTED | | | CEL 0.490237239743959 DOT 35.9488505177722 ETH 1.29375012622179 | | | |
| 3.1.447994 | PAULINA TLOCZEK | ADDRESS REDACTED | | | BTC 0.00803944968451334 MOAI 0.095435781156747 | | | |
| 3.1.447995 | PAULINA VINCENT | ADDRESS REDACTED | | | CEL 1.06541804179538 | | | |
| 3.1.447996 | PAULINA WARCZAK | ADDRESS REDACTED | | | ADA 0.20320564958661 3 BNB 0.0027695472976419 2 BTC 0.0000012227236866631 USDC 0.468989990428325 | | | |
| 3.1.447997 | PAULINA ZIELINSKA | ADDRESS REDACTED | | | BTC 0.0000008661641236994 USDT ERC20 0.285450310723942 | | | |
| 3.1.447998 | PAULINE BENNINGER-KACH | ADDRESS REDACTED | | | BTC 0.00054199739623152 7 | | | |
| 3.1.447999 | PAULINE BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.0022054054001549 3 ETC 14.0575157359527 MATIC 138.091042882305 XLM 373.577498690299 | | | |
| 3.1.448000 | PAULINE CHAN | ADDRESS REDACTED | | | ADA 1036.14249510667 BTC 0.13245710141046 6 ETH 1.07088711830482 MATIC 804.228679205361 USDC 346.021218077646 | | | |
| 3.1.448001 | PAULINE CHEN | ADDRESS REDACTED | | | AAVE 0.016980427297823 AVAX 0.0003722586785603 22 BNB 0.0000117330627074 31 BTC 0.000001040891541568 CEL 0.778007668928166 ETH 0.0000233349504296 8 GUSD 0.349901666157916 MATIC 1.56664154233675 SNX 0.0134013936154544 USDC 0.051620499735833 2 USDT ERC20 0.040043558497422 9 ZEC 0.0000000000896712638 1 | | | |
| 3.1.448002 | PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ADDRESS REDACTED | | | BTC 0.0011385519304477 8 CEL 10.1365302314215 USDC 400 | | | |
| 3.1.448003 | PAULINE CLARKE | ADDRESS REDACTED | | | BTC 0.00999313869707998 7 USDC 521.42565777302 | | | |
| 3.1.448004 | PAULINE COOCHE | ADDRESS REDACTED | | | BTC 0.0000993422500379 2 CEL 11.0137956145039 USDC 203.732058 | | | |
| 3.1.448005 | PAULINE DARNE | ADDRESS REDACTED | | | BTC 0.00014919251857994 7 ETH 0.0029030404725476 8 XLM 1.33399679083252 | | | |
| 3.1.448006 | PAULINE DELVALLEE | ADDRESS REDACTED | | | BTC 0.0015939684301206 | | | |
| 3.1.448007 | PAULINE GAHRMAN | ADDRESS REDACTED | | | XRP 200.722166454514 | | | |
| 3.1.448008 | PAULINE GATES | ADDRESS REDACTED | | | BTC 0.0009980456762306 ETH 0.00272454951829903 MATIC 6.68761791128226 | BTC 0.00000000015800720062 | | |
| 3.1.448009 | PAULINE GEORGES | ADDRESS REDACTED | | | BCH 0.23426365 BTC 0.0005975142792683 62 CEL 88.9692425924 6 USDC 10 | | | |
| 3.1.448010 | PAULINE GOLDBERG | ADDRESS REDACTED | | | BTC 0.0324266766981942 CEL 45.3635490407488 ETH 0.1847704 | | | |
| 3.1.448011 | PAULINE HUI FANG LOW | ADDRESS REDACTED | | | ADA 194.471561879 1 BNB 1.15175149952342 BTC 0.0035615541861363 4 CEL 337.023744160362 MATIC 200 SNX 25 USDT ERC20 250 XRP 800 | | | |
| 3.1.448012 | PAULINE JEANBOURQUIN | ADDRESS REDACTED | | | CEL 12.584111378307 7 ETH 0.1834617 | | | |
| 3.1.448013 | PAULINE JONES | ADDRESS REDACTED | | | BTC 0.01041386041466 8 | | | |
| 3.1.448014 | PAULINE LAM | ADDRESS REDACTED | | | ADA 5013.958777 CEL 0.1055754382103 5 CEL 72.3997248559443 | | | |
| 3.1.448015 | PAULINE LAPAGE | ADDRESS REDACTED | | | BTC 0.0000009924312493881 MCDAI 0.0716525409192169 USDC 0.379404447015 88 USDT ERC20 0.752474755084194 | | | |
| 3.1.448016 | PAULINE LECOMTE | ADDRESS REDACTED | | | BTC 0.000000040651327102 1 CEL 1.11074255627567 | | | |
| 3.1.448017 | PAULINE MAH | ADDRESS REDACTED | | | ADA 0.050644308835962 BNB 0.0011001937758562 8 BTC 0.0000016534587211 13 USDT ERC20 0.32044333203873 11 | | | |
| 3.1.448018 | PAULINE MARIE CLAIRE SUSSMILCH | ADDRESS REDACTED | | | BTC 0.00005071600307769 2 | | | |
| 3.1.448019 | PAULINE MARTIN-BROOKS | ADDRESS REDACTED | | | BTC 0.0914875653436726 CEL 38.3033027758506 ETH 2.87373287687105 LTC 3.19816202814 53 | | | |
| 3.1.448020 | PAULINE MERCIER | ADDRESS REDACTED | | | BTC 0.00095222976190987 5 CEL 0.617634766837013 USDT ERC20 0.820361416638 2 | | | |
| 3.1.448021 | PAULINE MERIAU | ADDRESS REDACTED | | | ADA 0.2647731074804 92 BTC 1.71499451972859 05 DOT 0.0275905279578809 ETH 0.00017906829005484 8 LINK 0.0061741915929454 2 MATIC 0.359942907769777 USDC 0.01178291809378 5 | ADA 0.0000000774883640 66 DOT 0.0000000006478737 35 USDC 0.0000003572444908 77 | | |
| 3.1.448022 | PAULINE MOCLING LUNA | ADDRESS REDACTED | | | ETH 0.31625218400029 8 | | | |
| 3.1.448023 | PAULINE MOTTET | ADDRESS REDACTED | | | ADA 0.30783972804001 9 BNB 1.13008576817893 BTC 0.1018003283215 85 CEL 632.342639536575 ETH 4.2780064250198 3 USDT ERC20 261.545273306 82 | | | |
| 3.1.448024 | PAULINE MURAT | ADDRESS REDACTED | | | BTC 0.00115937578866797 CEL 126.40835014416 9 ETH 1.19138889005545 USDC 4748.216825 | | | |
| 3.1.448025 | PAULINE NAMAGANDA | ADDRESS REDACTED | | | BNB 2.80700991690769 BTC 0.16353300576697 CEL 1.36240593501199 DOT 35.0132214777696 ETH 5.31166661067453 LINK 8.030155605542 98 MATIC 147.914742385 96 XRP 260.773456316789 | | | |
| 3.1.448026 | PAULINE NTIOKOTHA | ADDRESS REDACTED | | | BTC 0.0260052436788029 CEL 90.4077276110062 DOT 10.746009677648 ETH 0.0585959638132335 MATIC 454.092361966032 PAX 0.914371930954716 SNX 10.203061887342 7 USDT ERC20 1.0664731627497 9 | | | |
| 3.1.448027 | PAULINE O'CONNOR | ADDRESS REDACTED | | | ADA 236.36141756274 2 BNB 0.650711884800402 | | | |
| 3.1.448028 | PAULINE PINPIN | ADDRESS REDACTED | | | BTC 0.0126017844889 8 BTC 0.0001925550750750 5 CEL 0.074930726321844 DOT 0.0283201974639918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448029 | PAULINE RAGUIN | ADDRESS REDACTED | | | BTC 0.0049683351838615<br>CEL 3.4675245874314<br>USDC 5851.17066999829 | | | |
| 3.1.448030 | PAULINE ROBERT | ADDRESS REDACTED | | | BTC 0.0009546265797616522<br>CEL 0.0710791270353<br>MATIC 349.505892934675 | | | |
| 3.1.448031 | PAULINE ROSE | ADDRESS REDACTED | | | SNX 214.368346238866 | | | |
| 3.1.448032 | PAULINE ROSE LE | ADDRESS REDACTED | | | BTC 0.0145838814636524 | | | |
| 3.1.448033 | PAULINE ROTH | ADDRESS REDACTED | | | ETH 0.0016188536490786<br>AAVE 14.8360215755377<br>BTC 0.000450962779635038<br>CEL 35.9815706822059<br>ETH 2.102352064313795 | | | |
| 3.1.448034 | PAULINE SAELENS | ADDRESS REDACTED | | | BTC 0.0011751667641857373<br>CEL 8.16532613732419<br>ETH 0.196976 | | | |
| 3.1.448035 | PAULINE SASYAN | ADDRESS REDACTED | | | ETH 0.490289953487668 | | | |
| 3.1.448036 | PAULINE SCOTT | ADDRESS REDACTED | | | MATIC 692.5910380413896 | | | |
| 3.1.448037 | PAULINE SHABAZZ | ADDRESS REDACTED | | | USDT 0.0807905633512d<br>ADA 0.000055248532950728<br>BTC 0.082672305347288<br>USDC 57.8031596574 | | | |
| 3.1.448038 | PAULINE SMITH | ADDRESS REDACTED | | | USDT ERC20 3470.82803986732<br>BTC 0.0004720664049B5164<br>CEL 100.656263411484<br>USDC 1220.133837 | | | |
| 3.1.448039 | PAULINE SMOLDERS | ADDRESS REDACTED | | | BCH 1.0051350d<br>BTC 0.0024060998252d934<br>CEL 5.8486985131203<br>DASH 0.10882725<br>EOS 7.0562<br>ETH 0.244064611177562<br>LTC 0.19386033<br>USDC 42.632575 | | | |
| 3.1.448040 | PAULINE SPARROW | ADDRESS REDACTED | | | BTC 0.000495890938675925<br>CEL 31.482075146B457<br>DOT 132.84964842688T<br>ETH 0.0061248451202924d<br>LINK 151.864561050261<br>LUNC 28.690519821208b<br>MATIC 3290.50694667245<br>SOL 15.176200184571<br>USDT ERC20 41.926947047994Z | | | |
| 3.1.448041 | PAULINE TAN | ADDRESS REDACTED | | | BTC 0.0252947742159636<br>CEL 26.3166218959863 | | | |
| 3.1.448042 | PAULINE VASTA | ADDRESS REDACTED | | | BTC 0.00003910240825373d | | | |
| 3.1.448043 | PAULINE VUONG | ADDRESS REDACTED | | | BTC 0.000018934467150148 | | | |
| 3.1.448044 | PAULINE WEERTS | ADDRESS REDACTED | | | CEL 1.0780014432674T<br>BTC 0.000539420286371954<br>CEL 956.12848377430T<br>ETH 15.046964773151 | | | |
| 3.1.448045 | PAULINE WIIMA | ADDRESS REDACTED | | | BTC 0.0516344001718522 | | | |
| 3.1.448046 | PAULINE WILSON | ADDRESS REDACTED | | | BTC 0.00000383606476157 | | BTC 0.0010668764371498Z | |
| 3.1.448047 | PAULINO MUNOZ III | ADDRESS REDACTED | | | ADA 394.702851108645<br>BTC 0.141440495B046<br>DOT 17.2232078980239<br>SOL 0.671370223615?7 | | | |
| 3.1.448048 | PAULI-IONUT NITA | ADDRESS REDACTED | | | BTC 0.00000083518880644<br>CEL 0.00025325890154270d3<br>ETC 0.0124440296660306<br>USDC 0.000000804480515311 | | | |
| 3.1.448049 | PAULIS BRUVERS | ADDRESS REDACTED | | | BTC 0.289613213143338<br>CEL 51.5775244951213<br>ETH 2.20907561899805 | | | |
| 3.1.448050 | PAULITA PUGLIA | ADDRESS REDACTED | | | CEL 0.0494429635729149 | | | |
| 3.1.448051 | PAULIUS ARLAUSKAS | ADDRESS REDACTED | | | CEL 1.06351095743669 | | | |
| 3.1.448052 | PAULIUS BARTASKA | ADDRESS REDACTED | | | BTC 0.0000000058947507936<br>CEL 7.83126313025585<br>KNC 2.2003141023431Z<br>LINK 16.2079971288866<br>MCDAI 1.3355960385314<br>TUSD 5.76948640081266<br>UNI 0.4694982960Z6962<br>USDC 14.85795807085Z8<br>USDT ERC20 64.5551781B17445 | | | |
| 3.1.448053 | PAULIUS BENDIKAS | ADDRESS REDACTED | | | BTC 0.000000053814059203<br>CEL 0.000050759186231213 | | | |
| 3.1.448054 | PAULIUS BERNOTAS | ADDRESS REDACTED | | | BTC 0.000000293841801381<br>CEL 1.1168513796072<br>USDC 0.259131321903134 | | | |
| 3.1.448055 | PAULIUS CEPAS | ADDRESS REDACTED | | | BTC 0.00000023363998206T<br>XLM 0.48673181623405S | | | |
| 3.1.448056 | PAULIUS DUOBLYS | ADDRESS REDACTED | | | AVAX 13.4092187260146<br>BTC 0.0568050191508T<br>DOT 0.038877185995452T<br>ETH 0.3808534791257339<br>MATIC 0.286188293076669<br>SOL 9.69161493338036 | | | |
| 3.1.448057 | PAULIUS GIRTAVICIUS | ADDRESS REDACTED | | | BTC 0.000000606890933909<br>LINK 0.0481732129670907<br>USDC 0.360726615577842<br>USDT ERC20 0.360603989939247 | | | |
| 3.1.448058 | PAULIUS GIŽYS | ADDRESS REDACTED | | | BTC 0.0358408970973494 | | | |
| 3.1.448059 | PAULIUS ISODA | ADDRESS REDACTED | | | BTC 0.007209244935152J | | | |
| 3.1.448060 | PAULIUS JASUKAITIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.448061 | PAULIUS JURKA | ADDRESS REDACTED | | | BTC 0.00982828<br>CEL 27.92071841126T<br>ETH 0.25210184 | | | |
| 3.1.448062 | PAULIUS KUPRYS | ADDRESS REDACTED | | | BAT 9.77018901902366<br>BTC 7.1539270900199997-07<br>BUSD 0.85347741590586d | | | |
| 3.1.448063 | PAULIUS LUTKEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000001405894179501<br>PAXG 0.000231516815543047 | | | |
| 3.1.448064 | PAULIUS MACULAITIS | ADDRESS REDACTED | | | BTC 0.00108166181022747<br>LTC 0.00213095071448527d | | | |
| 3.1.448065 | PAULIUS MEŠKEREVIČIUS | ADDRESS REDACTED | | | BCH 0.003913995079301J6<br>BNB 0.0032145404165240S<br>BTC 0.002032321153991S4<br>CEL 1.62248796263002<br>DASH 0.007711983672444956<br>EOS 0.335270239898765<br>ETH 0.001144080166185S4<br>LTC 0.0155143161722d5<br>SGB 0.092755331524554S<br>USDC 0.016710096041651d<br>XLM 10.601775764278S<br>XRP 1.6729763620962B<br>ZEC 0.00193432954084B7<br>ZRX 1.05460378644572 | | | |
| 3.1.448066 | PAULIUS MINIALGA | ADDRESS REDACTED | | | BNB 0.2795<br>BTC 0.0034441S<br>CEL 8.21655355772579<br>ETH 0.01742 | | | |
| 3.1.448067 | PAULIUS MORKUNAS | ADDRESS REDACTED | | | CEL 0.0017095019677313t | | | |
| 3.1.448068 | PAULIUS NAGLIUS | ADDRESS REDACTED | | | BTC 0.00000000961695671B<br>CEL 2.1689672438442b<br>EOS 0.139037768663B1<br>USDC 0.106025117102276 | | | |
| 3.1.448069 | PAULIUS NIROLIS | ADDRESS REDACTED | | | ADA 1.123.209197142S9<br>CEL 0.1855702959531507<br>DOT 68.2454837630536 | | | |
| 3.1.448070 | PAULIUS PANAVAS | ADDRESS REDACTED | | | BTC 0.0015426877397309S | | | |
| 3.1.448071 | PAULIUS PAZDRAZDYS | ADDRESS REDACTED | | | ETH 0.00162815089997456 | | | |
| 3.1.448072 | PAULIUS PELCDZUS | ADDRESS REDACTED | | | ADA 0.2222779005793933<br>BTC 0.00009082067909221S3 | | | |
| 3.1.448073 | PAULIUS RUOYS | ADDRESS REDACTED | | | MATIC 0.6517933952515?1<br>BTC 0.000091429072d40163<br>CEL 5.518583571642B<br>ETH 0.00059730174556868<br>USDC 22.775527622606t3 | | | |
| 3.1.448074 | PAULIUS SMETONIS | ADDRESS REDACTED | | | BTC 0.000726766897443768<br>ETH 0.5837023195607911<br>LINK 105.413104313338<br>MATIC 0.8967300094709009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448075 | PAULIUS VALAINIS | ADDRESS REDACTED | | | MATIC 53.951558596709<br>SGB 36.696394995582<br>XRP 0.000000320287052098 | | | |
| 3.1.448076 | PAULIUS ZABINSKAS | ADDRESS REDACTED | | | BTC 0.000541364020888225<br>CEL 0.614507254506638<br>DOT 0.0277721877310613<br>ETH 0.000558292728110165<br>KLM 0.124029253513456<br>XRP 0.000000496403852513 | | | |
| 3.1.448077 | PAULIUS ZAICEV | ADDRESS REDACTED | | | BTC 0.00000643211327037<br>CEL 0.00949944705079648<br>DOT 0.115101693045652<br>ETH 1.88825997594679E-05<br>SGB 38.5889788061426<br>UNI 0.283652910290226<br>USDC 0.011582888180629<br>KLM 0.366975910956673<br>XRP 0.000005701302156342 | | | |
| 3.1.448078 | PAULI LOUIS BAUTES | ADDRESS REDACTED | | | CEL 0.09649446099434783 | | | |
| 3.1.448079 | PAULI-LOUIS RAFFAELLI | ADDRESS REDACTED | | | CEL 0.09476087833483 | | | |
| 3.1.448080 | PAULI-MARIE JEAN BERNARD OLICARD | ADDRESS REDACTED | | | BTC 0.010422615666715 | | | |
| 3.1.448081 | PAULI-MAXIME LE DUC | ADDRESS REDACTED | | | CEL 0.171374879923595<br>LTC 36.9983969088922<br>USDC 68.38290046693136 | | | |
| 3.1.448082 | PAUL-MICHAEL IP | ADDRESS REDACTED | | | BTC 0.000203931884868339<br>ETH 0.00373124850683122<br>MCDH 0.000313660948535306<br>USDC 2424.70646446863 | | | |
| 3.1.448083 | PAULO ALEXANDRE CARROLO ARAUJO | ADDRESS REDACTED | | | BTC 0.000011704526590065 | | | |
| 3.1.448084 | PAULO ALEXANDRE PEDRO | ADDRESS REDACTED | | | ADA 0.331600852558805<br>BTC 0.0000000002512301774<br>CEL 0.230687543068863<br>ETH 0.25508012537665 | | | |
| 3.1.448085 | PAULO ALMEIDA | ADDRESS REDACTED | | | CEL 1.08406570550395<br>USDC 0.575972625692032 | | | |
| 3.1.448086 | PAULO ALMEIDA | ADDRESS REDACTED | | | ADA 240.119864916115<br>BAT 115.920320068533<br>BTC 0.231704727694967<br>ETH 1.66905608615709<br>LINK 0.70197725207208<br>XRP 20.3976152852357 | | | |
| 3.1.448087 | PAULO ALVARENGA | ADDRESS REDACTED | | | CEL 0.032679930163305 | | | |
| 3.1.448088 | PAULO ALVES | ADDRESS REDACTED | | | CEL 0.116403746362703 | | | |
| 3.1.448089 | PAULO ALVES | ADDRESS REDACTED | | | BAT 0.697772533710756<br>BTC 0.000007731310602672<br>CEL 863.326394630985<br>DASH 0.000733856773684142<br>EOS 0.0922971692362586<br>ETC 0.00169420941495021<br>MCDH 0.000000982710941155<br>OMG 0.00789534101358821<br>SGB 0.237035013436924<br>XRP 1.5505382535615<br>ZRX 0.511693416106784 | | | |
| 3.1.448090 | PAULO ALZATE | ADDRESS REDACTED | | | BTC 0.002950237167386697 | | | |
| 3.1.448091 | PAULO ANDRADE DE OLVEIRA | ADDRESS REDACTED | | | BTC 5.18876464798529E-05<br>ETH 20.55072517195<br>XRP 0.006322 | | | |
| 3.1.448092 | PAULO ANTONIO SOARES RIBEIRO | ADDRESS REDACTED | | | AAVE 0.081163589610456<br>BAT 105.659040433111<br>BTC 0.000003504261603727<br>CEL 1.14895230372554<br>ETH 0.000180915897414305<br>KNC 79.3434897012939<br>MATIC 12.8116702686863<br>OMG 117.477137872304<br>SGB 0.00431411959944518<br>SNX 305.176812390934<br>UMA 0.107056452923686<br>UNI 0.13157303938029<br>USDC 174.767844675962<br>XLM 0.22477617554058<br>XRP 0.028220335639207<br>ZRX 432.38063909192 | | | |
| 3.1.448093 | PAULO ARANDA | ADDRESS REDACTED | | | BTC 0.00000043311316809<br>MCDAI 0.738241536430972 | | | |
| 3.1.448094 | PAULO ARAUJO | ADDRESS REDACTED | | | BTC 0.0225119608760<br>USDC 441.175864399229 | | | |
| 3.1.448095 | PAULO ARAUJO | ADDRESS REDACTED | | | BTC 0.00952071291912663 | | | |
| 3.1.448096 | PAULO BARREIRA BAIA | ADDRESS REDACTED | | | ETH 0.000315815535884606 | | | |
| 3.1.448097 | PAULO BARRETO | ADDRESS REDACTED | | | ETH 9.74040460873846<br>USDT ERC20 1356.19784787881 | | | |
| 3.1.448098 | PAULO BASILIO | ADDRESS REDACTED | | | BTC 0.443109537139453<br>CEL 394.420160283783<br>ETH 2.18528509603152<br>LINK 15.9466009862801<br>MANA 0.0281511700000584<br>USDC 0.003199<br>XLM 18.0705138 | | | |
| 3.1.448099 | PAULO BASTO | ADDRESS REDACTED | | | BTC 0.00133310134956337<br>CEL 0.768249785926736 | | | |
| 3.1.448100 | PAULO BASTOS | ADDRESS REDACTED | | | BNB 0.0310610576276042<br>CEL 0.403458287538468<br>USDC 3.54525934782282 | | | |
| 3.1.448101 | PAULO BONONI BELLO | ADDRESS REDACTED | | | CEL 6.65405995510773<br>ETH 0.000181397380427833 | | | |
| 3.1.448102 | PAULO BRITO | ADDRESS REDACTED | | | BTC 0.00218967571934455<br>LTC 0.00250023676867328<br>USDC 0.508231664654167 | | | |
| 3.1.448103 | PAULO CAFÉ MARQUES | ADDRESS REDACTED | | | ADA 947.765900054432<br>BTC 0.5103946380606056<br>CEL 1336.85630169506<br>DOT 0.000000003093149282<br>ETH 1.13791390345946<br>MATIC 518.634121320781<br>PAXG 0.0182777373748497<br>USDC 5022.09088098878<br>KLM 200.000000056448 | | | |
| 3.1.448104 | PAULO CALLUF | ADDRESS REDACTED | | | BTC 0.08292627<br>BUSD 173.21<br>CEL 59.134710595032 | | | |
| 3.1.448105 | PAULO CALVINO | ADDRESS REDACTED | | | BTC 0.0000000005187135<br>CEL 0.408403037008052 | | | |
| 3.1.448106 | PAULO CALVO | ADDRESS REDACTED | | | CEL 0.635753072714651<br>ETH 0.051888 | | | |
| 3.1.448107 | PAULO CARDOSO | ADDRESS REDACTED | | | ADA 0.29224732201141<br>BNB 0.001358123915255974<br>BTC 1.51687428014890E-06 | | | |
| 3.1.448108 | PAULO CARINO | ADDRESS REDACTED | | | BTC 0.10367921319258 | | | |
| 3.1.448109 | PAULO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000790600046241<br>CEL 0.063837745347729<br>LINK 0.01109649002043099 | | | |
| 3.1.448110 | PAULO CARVALHO | ADDRESS REDACTED | | | AAVE 1.05596828618954<br>BNB 0.0004775638018566362<br>BTC 0.091355698291112<br>CEL 0.0491595135781756<br>MCDH 0.0505045136906033 | | | |
| 3.1.448111 | PAULO CARVALHO | ADDRESS REDACTED | | | BTC 0.0343850609733583<br>ETH 0.4345465773606281 | | | |
| 3.1.448112 | PAULO CASTRO | ADDRESS REDACTED | | | BTC 0.0155133933001456<br>CEL 47.151262652037<br>ETH 6.175464759567679 | | | |
| 3.1.448113 | PAULO CASTRO | ADDRESS REDACTED | | | ADA 0.120516505727484<br>BCH 0.0004791998179858518<br>BTC 0.000005157865886533<br>CEL 6.5293061200188<br>DASH 3.26390531388042<br>ETH 1.00996122205956<br>LTC 0.00211059318513<br>USDC 0.336728596479648<br>XRP 0.000000913087009922<br>ZEC 0.0000000309838014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448114 | PAULO CESAR ASTO VIDAL | ADDRESS REDACTED | | | ADA 0.035751347677311<br>BTC 0.00002323438709269<br>CEL 2.592479564407383<br>ETH 0.000237601079964803<br>LUNC 0.000000705206330128 | | | |
| 3.1.448115 | PAULO CESAR BECERRA | ADDRESS REDACTED | | | BAT 0.052399019931687<br>BTC 0.000000037058979117<br>CEL 12.584256243634<br>DOT 2.213289694555<br>LUNC 0.005137414971992229<br>OMG 0.006067561068803157<br>SGB 2.610779520677768<br>XLM 2.690218941794646<br>XRP 5.168335513682512 | | | |
| 3.1.448116 | PAULO CESAR SANTOS CRUZ | ADDRESS REDACTED | | | ETH 0.000001119379075891 | | | |
| 3.1.448117 | PAULO CESAR SOUZA | ADDRESS REDACTED | | | BTC 0.000000767284469638<br>CEL 1.063707761660722<br>ETH 0.000514864606853199<br>TUSD 0.073214446556828257 | | | |
| 3.1.448118 | PAULO CESAR SOUZA | ADDRESS REDACTED | | | BTC 0.0000006805098856659<br>CEL 1.062398597868408<br>USDC 0.095200315349123<br>USDT ERC20 0.3302112361654441 | | | |
| 3.1.448119 | PAULO CHAPARRO | ADDRESS REDACTED | | | BTC 0.00000002407432767<br>CEL 135.034736211477<br>ETH 0.5<br>LINK 0.000006457532005128 | | | |
| 3.1.448120 | PAULO CHOI | ADDRESS REDACTED | | | ETH 0.001478569272379B2 | | | |
| 3.1.448121 | PAULO CLEMENTE | ADDRESS REDACTED | | | BTC 0.047311832284245<br>CEL 1.111194283683347<br>ETH 0.374587701610022 | | | |
| 3.1.448122 | PAULO COELHO | ADDRESS REDACTED | | | BTC 0.00000014829682684<br>CEL 0.004733822739B3084<br>USDC 0.004463730020691128 | | | |
| 3.1.448123 | PAULO CONCEIÇÃO | ADDRESS REDACTED | | | CEL 0.195680537689592 | | | |
| 3.1.448124 | PAULO CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.638424015101625<br>BTC 0.000002254076749474 | | | |
| 3.1.448125 | PAULO CORONADO | ADDRESS REDACTED | | | ADA 1340.485251<br>AVAX 38.073897151501<br>BTC 0.005968831601252A<br>CEL 64.387412945437O<br>DOT 81.02400598493<br>ETH 0.06532756<br>LUNC 5.024401<br>SOL 27.429379503 | | | |
| 3.1.448126 | PAULO CORTE REAL | ADDRESS REDACTED | | | AAVE 0.000054155249011739<br>ADA 5.019199770562667<br>AVAX 0.051333837924507Z<br>BNB 0.027784344235643B<br>BTC 0.000019531174333013B<br>CEL 1.544320196610024<br>DOT 0.38489462916597<br>ETH 0.001126690134624T8<br>LINK 0.330982017024387<br>LUNC 0.055842936266T983<br>MATIC 12.884081882987B<br>SOL 6.46787713176593E-06<br>USDC 3.037928209909B<br>XLM 0.004961514794597D9<br>XTZ 0.000236006490127033 | | | |
| 3.1.448127 | PAULO CORTI GONZALEZ | ADDRESS REDACTED | | | ADA 145<br>CEL 2.161269135982AB<br>ETH 0.018 | | | |
| 3.1.448128 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.204046139814232<br>AVAX 0.985173495334684<br>BTC 0.012187984002679<br>DOT 0.00291629229163126<br>ETH 0.072723305140945J<br>LUNC 2.323986372742I7<br>MATIC 0.276120047460907<br>USDC 0.009168613857346D9<br>XRP 0.067997742426575 | | | |
| 3.1.448129 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.188044047899292<br>BTC 0.0000027802224551IB<br>USDC 1.296918941955S3 | | | |
| 3.1.448130 | PAULO COSTA | ADDRESS REDACTED | | | ADA 0.006667<br>BTC 0.003592057407901G3<br>CEL 22.5526871971905<br>ETH 0.407574079992I3<br>LUNC 1.089996<br>SOL 1.97892<br>USDC 0.000312277250446767 | | | |
| 3.1.448131 | PAULO COSTA | ADDRESS REDACTED | | | BTC 0.00000000666487293 | | | |
| 3.1.448132 | PAULO COSTA | ADDRESS REDACTED | | | CEL 0.815239180187755<br>BTC 0.2425266657667<br>ETH 3.419572672B7597 | | | |
| 3.1.448133 | PAULO COSTA | ADDRESS REDACTED | | | BTC 0.000796658974838713<br>CEL 0.876398141372928<br>ETH 0.00027521102577533<br>MCOIN 39.63<br>PAX 0.226532090462B18<br>UNI 0.0008306785911780T1<br>USDC 0.156979<br>XRP 0.06158095637399026 | | | |
| 3.1.448134 | PAULO COSTAL | ADDRESS REDACTED | | | BTC 0.000014147105943063<br>CEL 1.19235547373806<br>ETH 0.00049070348290257S<br>SGB 0.00608996755573189<br>XRP 0.040389265837389 | | | |
| 3.1.448135 | PAULO COTAS | ADDRESS REDACTED | | | BTC 0.00410778125289345<br>CEL 8.899059691202A2<br>ETH 0.063682963210089Z<br>SNR 2.363268808604Z1 | | | |
| 3.1.448136 | PAULO CREDO | ADDRESS REDACTED | | | USDC 359.391755367835<br>BTC 0.0000000883850513978 | | | |
| 3.1.448137 | PAULO CREDO | ADDRESS REDACTED | | | USDT ERC20 0.630650109749534 | | | |
| 3.1.448138 | PAULO CRESTANI | ADDRESS REDACTED | | | BTC 0.000000250511218616<br>USDT ERC20 1.179397313005B1 | | | |
| 3.1.448139 | PAULO CUSTODIO | ADDRESS REDACTED | | | BTC 0.000000540704917885<br>CEL 26645.595460561B<br>ETH 0.000000074797258494Z | | | |
| 3.1.448140 | PAULO CUSTODIO | ADDRESS REDACTED | | | BNB 0.001061012647557S3<br>BTC 0.00000008805796T701<br>USDC 0.442016089698722 | | | |
| 3.1.448141 | PAULO DA FONSECA | ADDRESS REDACTED | | | ADA 1.421394566287B3<br>BNB 0.0017101449846023TB<br>BTC 0.000000895973606797<br>CEL 1.638862132707Z4<br>ETH 0.000002072594117775<br>USDC 0.0196385888310409<br>XLM 0.030120135867199T | | | |
| 3.1.448142 | PAULO DANTAS | ADDRESS REDACTED | | | BTC 0.0325153240665024<br>ETH 0.017099516291718<br>LINK 0.0626218295533518<br>USDC 1.130648674452I96<br>USDT ERC20 0.337890631174245 | | | |
| 3.1.448143 | PAULO DE ALMEIDA | ADDRESS REDACTED | | | ADA 0.094025036037109J1<br>BTC 0.000838200380129241<br>XRP 0.101978813319206 | | | |
| 3.1.448144 | PAULO DEL CARPIO | ADDRESS REDACTED | | | ADA 0.00000057370158909<br>BTC 0.00000170150708925<br>CEL 0.234507988070073<br>XRP 0.36243049876066B<br>ADA 127.803281124793<br>ETH 0.212640855045T4<br>GUSD 2257.32395867973<br>USDC 207.190413540841<br>XLM 329.373436916604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448145 | PAULO DIAS | ADDRESS REDACTED | | | ADA 0.0813996501034597<br>BTC 0.3300167063602322<br>CEL 119.467927098028<br>ETH 1.389765770241033<br>USDC 9046.406801933981<br>XLM 0.0000000761463580069 | | | |
| 3.1.448146 | PAULO DIAS | ADDRESS REDACTED | | | ADA 0.857123352350242<br>BTC 0.00044255830077486<br>DOT 0.371669064017947<br>ETH 0.006610391679934<br>LUNC 0.006492382259232815<br>MATIC 1.966081293814152<br>USDC 31.262465164056 | | | |
| 3.1.448147 | PAULO EBERHARDT | ADDRESS REDACTED | | | BTC 0.0002417316403966556<br>CEL 187.416463999159<br>LUNC 43.7751428864602 | | | |
| 3.1.448148 | PAULO EDUARDO BLUMER PARADEDA | ADDRESS REDACTED | | | BTC 0.00505716143840326<br>ETH 0.020342018110690S | | | |
| 3.1.448149 | PAULO ENRICO ANSAY | ADDRESS REDACTED | | | BTC 0.000003452897492548<br>CEL 0.095920163538337 | | | |
| 3.1.448150 | PAULO FABRICIO MOTA MUNIZ DA SILVA | ADDRESS REDACTED | | | BCH 0.00263233849796845<br>BTC 0.000738964311295301<br>CEL 1.39410359898865<br>DASH 0.000147061723331772<br>ETH 0.080368901504478S<br>LTC 0.004278897332194ZS<br>OMG 0.047636093225795S | | | |
| 3.1.448151 | PAULO FERNANDES | ADDRESS REDACTED | | | ADA 519.148808043827<br>BNB 1.728661795426ZS<br>BTC 0.002154096563904476<br>USDT ERC20 219.098100081132J | | | |
| 3.1.448152 | PAULO FERNANDES | ADDRESS REDACTED | | | BNB 0.0007965999949512705<br>BTC 0.000008458509748063<br>CEL 15.376399172756J<br>USDC 14.4300049347208 | | | |
| 3.1.448153 | PAULO FERNANDES | ADDRESS REDACTED | | | BTC 0.01500221875530J<br>CEL 26.380865504724A<br>USDT ERC20 5.049574026711SJ | | | |
| 3.1.448154 | PAULO FERNANDO REIS GONÇALVES | ADDRESS REDACTED | | | ADA 300.72395167035J<br>BNB 6.052298190874A44<br>BTC 0.2356441173838Z1<br>CEL 3289.03922389626<br>EOS 391.9115<br>ETH 5.586968804515B2<br>PAXG 1.021528206463S6<br>SNX 139.193<br>USDC 780.000233753577 | | | |
| 3.1.448155 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.000008916159982J47<br>COMP 0.0006963040218348OB | | | |
| 3.1.448156 | PAULO FERREIRA | ADDRESS REDACTED | | | BCH 0.000000008908807692<br>BTC 0.3134840628169166<br>CEL 663.777052697173<br>DOT 66.310987960202J<br>ETH 5.839506120387A9<br>MATIC 2.476508067534S45<br>SOL 5.368263623130S1<br>USDC 15218.9535671598 | | | |
| 3.1.448157 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.04145590381576B | | | |
| 3.1.448158 | PAULO FERREIRA | ADDRESS REDACTED | | | CEL 2406.35497J132J<br>PAXG 13.130492725107<br>USDC 27566.2258029996 | | | |
| 3.1.448159 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.00001164448849291 | | | |
| 3.1.448160 | PAULO FERREIRA | ADDRESS REDACTED | | Yes | BTC 0.0004132740968710J<br>ETH 1.892757613103777 | | | BTC 0.211066339294536 |
| 3.1.448161 | PAULO FERREIRA | ADDRESS REDACTED | | | CEL 1.09945500998310S | | | |
| 3.1.448162 | PAULO FERREIRA | ADDRESS REDACTED | | | BTC 0.000689344003691773<br>CEL 0.182143875690558<br>USDC 220.413028244181<br>XRP 164.273196323954 | | | |
| 3.1.448163 | PAULO FERRIOLS KAMINSKI | ADDRESS REDACTED | | Yes | BTC 0.0002818517444147Z8<br>CEL 24470.27553311A<br>ETH 0.015475600327430Z<br>GUSD 2.3003154510661Z<br>LTC 17.192613038Z459<br>MATIC 1897.558165800B1<br>MCDAI 7.190793629728S1<br>SGB 416.366545120765<br>SNX 116.913758055746<br>XLM 304.609731081828<br>XRP 0.00000078933199S763 | BTC 0.052685282205317S<br>CEL 439.6671 | | BTC 0.667955807042S1 |
| 3.1.448164 | PAULO FIALHO | ADDRESS REDACTED | | | BTC 0.000081101409553152<br>CEL 153.983253173676<br>ETH 0.00074493141857454B<br>KNC 0.665364783559607 | | | |
| 3.1.448165 | PAULO FIGUEIRA | ADDRESS REDACTED | | | 1INCH 0.006052075574S2395<br>AAVE 22.139402427317S<br>ADA 132.024251849<br>BTC 0.009505062413594723<br>CEL 46.316727012146A<br>DOT 0.9338922727885B<br>ETH 0.014896302266365S9<br>LINK 127.961854809877<br>LTC 0.000000027864409768<br>SNX 1.73545784647795<br>UNI 200.905086436064<br>USDC 0.000000009547024873 | | | |
| 3.1.448166 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.001663184373744A3<br>CEL 6.474472849460S6 | | | |
| 3.1.448167 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.0076570251577028G<br>BTC 0.000092054354322046<br>CEL 7.763797968723378<br>USDC 1.953326124475S3<br>XRP 0.120775348928471 | | | |
| 3.1.448168 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00073513702738371 | | | |
| 3.1.448169 | PAULO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.084245627859S983<br>ETH 0.000165871947817117<br>SOL 18.4832711004728 | | | |
| 3.1.448170 | PAULO FILIPE CRUZ ALMEIDA | ADDRESS REDACTED | | | BTC 0.01215731091980A<br>CEL 3.5501707617859S | | | |
| 3.1.448171 | PAULO FIORIO | ADDRESS REDACTED | | | BTC 0.000000092912079842<br>CEL 69.5641861243485<br>MCDAI 0.60990537002492B<br>TUSD 32.685593681252B<br>USDT ERC20 0.000000237775646663<br>USDT ERC20 0.000000236661978811 | | | |
| 3.1.448172 | PAULO FIRMINO RAMOS MANUEL PICAO | ADDRESS REDACTED | | | ADA 839.184125503215<br>BTC 5.425849009129996-07<br>CEL 900.78538457197<br>DOT 0.092372423321682<br>MATIC 0.00270928297256348 | | | |
| 3.1.448173 | PAULO FONTES | ADDRESS REDACTED | | | ADA 896.071840791539<br>CEL 0.080544806120105G<br>ETH 0.891134166926548<br>MCDAI 74.1930799799122<br>USDC 627.246684949639 | | | |
| 3.1.448174 | PAULO FRANCISCO | ADDRESS REDACTED | | | ADA 875.419240009Z4<br>BTC 0.45753006387180G<br>LINK 25.483783922B791 | | | |
| 3.1.448175 | PAULO FREITAS | ADDRESS REDACTED | | | BTC 0.0000000073022233609<br>CEL 0.000023324683700515 | | | |
| 3.1.448176 | PAULO GAMEIRO | ADDRESS REDACTED | | | XRP 0.0000038601773761 | | | |
| 3.1.448177 | PAULO GASPAR | ADDRESS REDACTED | | | DOT 11.3827880354319<br>ETH 0.393103343426265 | | | |
| 3.1.448178 | PAULO GATO | ADDRESS REDACTED | | | BTC 0.00025474235446S2<br>ETH 0.786867296050644 | | | |
| 3.1.448179 | PAULO GODTSPRIEDT | ADDRESS REDACTED | | | SGB 11.79888116593032<br>XRP 0.01835445606263B3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448180 | PAULO GOMES | ADDRESS REDACTED | | | BNB 0.497696792161748<br>BTC 0.0114848580955677<br>CEL 2428.2065107551<br>USDC 21406.1300279767 | | | |
| 3.1.448181 | PAULO GOMEZ | ADDRESS REDACTED | | | CEL 1.0651625347430 | | | |
| 3.1.448182 | PAULO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00002492582169184 | | | |
| 3.1.448183 | PAULO GONCALVES VANELLI | ADDRESS REDACTED | | | CEL 0.0889754767960716<br>BTC 0.9976232940096814 | | | |
| 3.1.448184 | PAULO GOUVEIA | ADDRESS REDACTED | | | CEL 0.00108864942241864<br>BTC 0.000004678587076517<br>CEL 0.105274791187935<br>DOT 3.39798163195173<br>ETH 0.000288045200381293<br>MATIC 0.408852954991554<br>USDC 0.000000015554969906<br>XLM 85.84440314222 | | | |
| 3.1.448185 | PAULO GUGA | ADDRESS REDACTED | | | BTC 0.000413693353562125<br>CEL 0.215063075090413<br>DOT 0.000000000070398046<br>USDC 1 | | | |
| 3.1.448186 | PAULO HAYASHIDA | ADDRESS REDACTED | | | CEL 635.301537924392<br>SNX 351.36141447 | | | |
| 3.1.448187 | PAULO HENRIQUE CAZULA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.448188 | PAULO HENRIQUE MARTINS | ADDRESS REDACTED | | | ADA 600.734791420963<br>BNB 1.31770636481643<br>BTC 0.0143982885821065<br>DOT 25.9474664639153<br>ETH 0.674592034097082<br>MATIC 18.5530349120769<br>SOL 2.69214056927432 | | | |
| 3.1.448189 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000001223999950837<br>CEL 1.00022959334683<br>USDC 0.256205773775077 | | | |
| 3.1.448190 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000000115964882442<br>CEL 1.00269772921103<br>USDC 0.043184205729167 | | | |
| 3.1.448191 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.448192 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000000190940631139<br>CEL 1.0035<br>TUSD 0.001366020833333337<br>XLM 0.890730316840278 | | | |
| 3.1.448193 | PAULO HENRIQUE MONTEIRO | ADDRESS REDACTED | | | BTC 0.00000000285342097538<br>CEL 1.00144686988715<br>USDC 0.040460677083333 | | | |
| 3.1.448194 | PAULO HENRIQUE MOREIRA SANTANA | ADDRESS REDACTED | | | ETH 0.00149751650537217 | | | |
| 3.1.448195 | PAULO HENRIQUE RIBEIRO SOARES | ADDRESS REDACTED | | | BTC 0.0063842790208207<br>CEL 0.0324707509068356 | | | |
| 3.1.448196 | PAULO HENRIQUE TEDDO DE SOUSA | ADDRESS REDACTED | | | LTC 0.000869735239379973<br>BTC 0.000019633775045897 | | | |
| 3.1.448197 | PAULO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.008751599146677<br>XRP 1 | | | |
| 3.1.448198 | PAULO IDE | ADDRESS REDACTED | | | ADA 801.819368699852<br>BTC 0.000000100585704727<br>DOT 38.929405464852T<br>ETH 0.001217071410434409 | | | |
| 3.1.448199 | PAULO IGLESIA | ADDRESS REDACTED | | | DOT 53.604968850074 | DOT 49.9371155896 | | |
| | | | | | USDC 0.256138428214413 | USDC 33.121102 | | |
| 3.1.448200 | PAULO JOEL BATISTA SILVA | ADDRESS REDACTED | | | CEL 0.04411027770852<br>ETH 0.00147253040467062 | | | |
| 3.1.448201 | PAULO JORGE CARREIRAS PEDRAS | ADDRESS REDACTED | | | BTC 0.0032797595339912<br>USDT ERC20 410.142302824007 | | | |
| 3.1.448202 | PAULO JORGE DA LUZ TAVARES | ADDRESS REDACTED | | | BTC 0.000411762349316956<br>CEL 5.0680528283104G<br>SGB 0.45732133368701B<br>XRP 18.526976 | | | |
| 3.1.448203 | PAULO JORGE FERREIRA RAMA ROQUE LINO | ADDRESS REDACTED | | | BTC 0.000005876361810327<br>ETH 0.0016388196626548T | | | |
| 3.1.448204 | PAULO JORGE MATOSO RITA MORGADO | ADDRESS REDACTED | | | BTC 0.0193888895683641 | | | |
| 3.1.448205 | PAULO JORGE MOURA NUNES | ADDRESS REDACTED | | | CEL 0.0200022211907835<br>LTC 0.000037438730464236<br>SOL 0.000000024550835607<br>USDC 21.1096900712118 | | | |
| 3.1.448206 | PAULO JORGE SIMOES RODRIGUES | ADDRESS REDACTED | | | CEL 0.0393654228559722 | | | |
| 3.1.448207 | PAULO JORGE TEIXEIRA PEREIRA | ADDRESS REDACTED | | | CEL 0.0483748798413943<br>ETH 0.0015738660004801 | | | |
| 3.1.448208 | PAULO JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00000000389511482 | | | |
| 3.1.448209 | PAULO JOSE VIEIRA ALVEZ | ADDRESS REDACTED | | | CEL 3.09301927546846<br>BSV 0.167919648169217<br>BTC 0.17341462852081<br>CEL 68.0463315921996<br>XRP 130.825528449944 | | | |
| 3.1.448210 | PAULO KAKU | ADDRESS REDACTED | | | ADA 250<br>CEL 5.24855597582511<br>SNX 9.349 | | | |
| 3.1.448211 | PAULO LASTRA | ADDRESS REDACTED | | | BTC 0.00205406126012S | | | |
| 3.1.448212 | PAULO LATORRE | ADDRESS REDACTED | | | USDT ERC20 0.00943672994576897 | | | |
| 3.1.448213 | PAULO LEONEL | ADDRESS REDACTED | | | BTC 0.001334<br>CEL 2.38259963014G | | | |
| 3.1.448214 | PAULO LIM | ADDRESS REDACTED | | | BTC 0.57905469777816B | BTC 0.01722501 | | |
| | | | | | ETH 2.818175298299B8<br>ZEC 2.25473158427827 | | | |
| 3.1.448215 | PAULO LOPES | ADDRESS REDACTED | | | BCH 0.38555929<br>BTC 0.0172654760354394<br>CEL 83.6898889901473<br>EOS 46.27<br>ETH 0.2365544945085B | | | |
| 3.1.448216 | PAULO LOPEZ | ADDRESS REDACTED | | | ADA 13.3283867882988<br>ETH 0.0370043424746B2<br>MANA 76.6351861850557<br>MATIC 20.7157399935619<br>XLM 13.8210114890903<br>XTZ 11.964479272B892 | | | |
| 3.1.448217 | PAULO LOUREIRO | ADDRESS REDACTED | | | ADA 180.391067425556<br>BTC 0.0016786690691975<br>CEL 0.3135895895634<br>ETH 1.55029036158678 | | | |
| 3.1.448218 | PAULO LOURENCO | ADDRESS REDACTED | | | BTC 0.00009413124912251<br>CEL 0.0503163906958625<br>MATIC 0.0057422496847676<br>UST 1.00334121234963 | | | |
| 3.1.448219 | PAULO LOURENÇO | ADDRESS REDACTED | | | CEL 697.301479235172<br>MATIC 73.33333<br>XLM 0.00000007 | | | |
| 3.1.448220 | PAULO LUIS ANTONIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00011737733752I02 | | | |
| 3.1.448221 | PAULO LUIZAGA | ADDRESS REDACTED | | | ADA 26.3916735710816<br>BTC 0.073830580582112T<br>ETH 8.66846248846928<br>MATIC 42.9971516068747 | | | |
| 3.1.448222 | PAULO LULIS | ADDRESS REDACTED | | | BTC 0.000118974494378821 | | | |
| 3.1.448223 | PAULO MACIEL | ADDRESS REDACTED | | | BTC 7.028071351899996.08<br>ETH 0.000000604567748856<br>MATIC 0.341782821283747 | | | |
| 3.1.448224 | PAULO MADEIRA | ADDRESS REDACTED | | | BTC 0.00845165457254723 | | | |
| 3.1.448225 | PAULO MAIO | ADDRESS REDACTED | | | CEL 1.06056963427019 | | | |
| 3.1.448226 | PAULO MALVAR FERNANDEZ | ADDRESS REDACTED | | | ADA 1340.55871367512<br>BCH 0.000926013634964254<br>BTC 0.50454420925246<br>CEL 86.4817781408123<br>DASH 0.0187944013929179<br>ETH 10.1291471454904<br>GUSD 162.151741212603<br>KNC 0.000571593147333193<br>LTC 2.017895780984S9<br>USDC 159.990917384643<br>ZRX 0.117127456529268 | BTC 0.00758016402464426 | | |
| 3.1.448227 | PAULO MANUEL FREITAS | ADDRESS REDACTED | | | BNB 0.00110767571602004<br>BTC 0.0194009815139664 | | | |
| 3.1.448228 | PAULO MANUEL SOUSA DA CUNHA SANTOS | ADDRESS REDACTED | | | CEL 0.000005248011943548<br>LTC 7.527370061591339 | BTC 0.0026108013954653 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448229 | PAULO MARQUES | ADDRESS REDACTED | | | BSV 1.4166 BTC 0.00102092164368741 CEL 2695.44881709438 LINK 1.00288141926699E-06 MATIC 6.4822397279230 SGB 275.940735205287 USDC 1643.967597 XLM 2152.0305872 XRP 1787.4446 ZRX 840.30416 | | | |
| 3.1.448230 | PAULO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0329078347703705 | | | |
| 3.1.448231 | PAULO MARTINEZ DE VERA | ADDRESS REDACTED | | Yes | BTC 0.101687917633791 ETH 0.0000029765460014443 USDC 0.678323881465776 | | | BTC 0.97001562629481.9 |
| 3.1.448232 | PAULO MASSIE | ADDRESS REDACTED | | | BTC 0.00046832999862101.88 CEL 51.45263298711.38 ETH 0.0092059861147528 MATIC 19.83963897124726 USDC 4.63827361892664 | | | |
| 3.1.448233 | PAULO MATOS | ADDRESS REDACTED | | | BNB 0.001477252351111183 BTC 0.0012137548215729 | | | |
| 3.1.448234 | PAULO MELO | ADDRESS REDACTED | | | BTC 0.0006456821225908.49 LTC 0.004147878724495.61 XRP 1129.12 | | | |
| 3.1.448235 | PAULO MENDES | ADDRESS REDACTED | | | BTC 0.0000000699275.2971 | | | |
| 3.1.448236 | PAULO MENDONÇA | ADDRESS REDACTED | | | CEL 0.0580353405477 ADA 0.06914070666861 BTC 0.19338840785121 ETH 2.11855047217846 GUSD 0.139541654774105 MATIC 0.244198740830116 | | | |
| 3.1.448237 | PAULO MENDONÇA | ADDRESS REDACTED | | | CEL 35.127707344580S ETH 0.00097257857676288 SNX 0.2255412152765 USDC 4695.0105955756 XRP 0.09178435571311955 | | | |
| 3.1.448238 | PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.01184295336764.27 ETH 0.98589795490882 | | | |
| 3.1.448239 | PAULO MIGUEL MARQUES FONTES | ADDRESS REDACTED | | | BTC 0.0128250362587289 CEL 1.51075453543544 ETH 0.079459974559524.7 USDC 0.003054529381700.12 XLM 0.000067348245381.96 | | | |
| 3.1.448240 | PAULO MILLA | ADDRESS REDACTED | | | CEL 1.14517050664477 | | | |
| 3.1.448241 | PAULO MOLARINHO FARIA | ADDRESS REDACTED | | | BTC 0.0000078406676300.71 CEL 76.93402120678.72 ETH 0.00023523000453.13267 USDC 173.83593398198.3 | | | |
| 3.1.448242 | PAULO MOLLASGO | ADDRESS REDACTED | | | BTC 0.00000124542559.7041 USDT ERC20 0.616001511466876 | | | |
| 3.1.448243 | PAULO MONTEIRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.448244 | PAULO MORA | ADDRESS REDACTED | | | BTC 0.000512650386918547 CEL 0.4319293823.1362 | | | |
| 3.1.448245 | PAULO MORGADO | ADDRESS REDACTED | | | ADA 696.4318036910.268 BNB 1.42238411550908 BTC 0.16773704159663.1 ETH 0.35684459798392 LTC 4.010400077288.33 USDC 209.89629070327.9 | | | |
| 3.1.448246 | PAULO MOURA | ADDRESS REDACTED | | | CEL 5.076258114854.98 USDT ERC20 252.260428139959 | | | |
| 3.1.448247 | PAULO MOUTINHO | ADDRESS REDACTED | | | CEL 1.063834179750.81 | | | |
| 3.1.448248 | PAULO NEVES | ADDRESS REDACTED | | | ADA 0.110627400072131 BNT 0.006991243196424393 BTC 0.02000245096.7409664 EOS 0.03191980164272.35 EOS 0.018727775672111.52 ETH 0.00010864357140565 LINK 0.006307734006391.83 LTC 0.005687741847662.45 SNX 0.03530535583633.667 UNI 0.00158919347923.26 | | | |
| 3.1.448249 | PAULO NINO | ADDRESS REDACTED | | | BTC 0.00100624851557.05 ZEC 0.0005104195313930559 | | | |
| 3.1.448250 | PAULO NUNES | ADDRESS REDACTED | | | LINK 0.39105189075.63 | | | |
| 3.1.448251 | PAULO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.471817447636407 BNB 0.0006401984313545206 BTC 0.001624691.7449558 | | | |
| 3.1.448252 | PAULO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000077057066.5319 | | | |
| 3.1.448253 | PAULO PAGANELLI | ADDRESS REDACTED | | Yes | CEL 7.0027292867973 USDT ERC20 318.4553134400914 | | | USDT ERC20 1900 |
| 3.1.448254 | PAULO PAREDES | ADDRESS REDACTED | | | BTC 0.000141170848397113 CEL 0.4529652805.57044 ETH 0.0001418758203164.24 USDC 5521.62427613102 | | | |
| 3.1.448255 | PAULO PARRACHO | ADDRESS REDACTED | | | ADA 0.66995004173104.7 BNB 0.00169750202648843 BTC 0.000001636235387458 USDC 0.61695938727235.5 | | | |
| 3.1.448256 | PAULO PEDROSA | ADDRESS REDACTED | | | BTC 0.00000021462071.9665 DOT 0.0047995588980274.5 | | | |
| 3.1.448257 | PAULO PEREIRA | ADDRESS REDACTED | | | ADA 0.232753695138907 BTC 0.0010963671113189 | | | |
| 3.1.448258 | PAULO PEREIRA DE REZENDE JUNIOR | ADDRESS REDACTED | | | BNB 1.6995 BTC 0.001335431781716S2 CEL 17.3805356161086 | | | |
| 3.1.448259 | PAULO PESTANA | ADDRESS REDACTED | | | BTC 0.000754029478608135 CEL 17.4990060507363 ETH 0.0005824846098222434 | | | |
| 3.1.448260 | PAULO PINHO | ADDRESS REDACTED | | | BTC 0.010714296185728.2 CEL 0.006861307733939.88 | | | |
| 3.1.448261 | PAULO PINTO | ADDRESS REDACTED | | | BTC 0.007108601849513.36 USDC 442.23157569742.7 USDT ERC20 1619.07538374413 | | | |
| 3.1.448262 | PAULO PIQUETE | ADDRESS REDACTED | | | CEL 1.15007652552254 | | | |
| 3.1.448263 | PAULO PONCIANO | ADDRESS REDACTED | | | BTC 0.000513395080069199 CEL 0.51805092271256 | | | |
| 3.1.448264 | PAULO PONTES | ADDRESS REDACTED | | | CEL 0.04589678637566I1 USDC 0.278700087794001 | | | |
| 3.1.448265 | PAULO PORTELA | ADDRESS REDACTED | | | ADA 1.96117442662756 BTC 0.16047970717861.7 COMP 0.00495134214019447 ETH 0.0082735964347495.1 ETH 0.520698473491726 UNI 0.10205743720756.2 | | | |
| 3.1.448266 | PAULO PORTILHO | ADDRESS REDACTED | | | BTC 0.000025149137494088 DOT 0.18744946347522 | | | |
| 3.1.448267 | PAULO POVERINI | ADDRESS REDACTED | | | BTC 0.023385350620036.1 CEL 150.36204883347 LTC 0.25867272 XLM 2782.01280973843 XRP 866.44129671966 | | | |
| 3.1.448268 | PAULO QUIÑONES | ADDRESS REDACTED | | | BTC 0.00000003990603061.84 ETH 0.00013993990351.18826 | | | |
| 3.1.448269 | PAULO RAFAEL LINAS | ADDRESS REDACTED | | | BCH 0.00393983 BTC 0.000000000345386742 CEL 17.0666752130773 LTC 0.0119406 FRAX 138.669169 ZEC 0.03410416 | | | |
| 3.1.448270 | PAULO RAIMUNDO | ADDRESS REDACTED | | | BTC 0.010656609596279 ETH 0.5388007321398.25 MCDAI 30.540519951244.9 XRP 504.516432794774 | | | |
| 3.1.448271 | PAULO RAPOSO | ADDRESS REDACTED | | | BTC 0.023335477607495.1 USDC 0.30844367631053.24 | | | |
| 3.1.448272 | PAULO REIS | ADDRESS REDACTED | | | BTC 0.00000083935991814.1 BUSD 0.9679048081533993 | | | |
| 3.1.448273 | PAULO REIS | ADDRESS REDACTED | | | XRP 0.1462716809640626 | | | |
| 3.1.448274 | PAULO REMIGIO VEGA | ADDRESS REDACTED | | | BTC 0.010760110015338 | | | |
| 3.1.448275 | PAULO RENAN SOARES LESSA | ADDRESS REDACTED | | | CEL 9.80565.13298G983 SNX 19.35 | | | |
| 3.1.448276 | PAULO RENATO GONCALVES DA SILVA | ADDRESS REDACTED | | | CEL 8.75507137827827 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448277 | PAULO RENATO SOARES DA SILVA | ADDRESS REDACTED | | | ADA 0.31220056235271 BTC 0.00296048381384087 | | | |
| 3.1.448278 | PAULO RICARDO NOBREGA NUNES PINTO | ADDRESS REDACTED | | | BTC 0.00105423049033644 CEL 124.73902784923 ETH 5.13842300551239 | | | |
| 3.1.448279 | PAULO RICARDO VIDAL | ADDRESS REDACTED | | | ETH 0.00150235469960337 | | | |
| 3.1.448280 | PAULO ROBERTO DE QUEIROZ TELLES FILHO | ADDRESS REDACTED | | | BTC 0.000009013041931733 | | | |
| 3.1.448281 | PAULO ROBERTO NUNES DA SILVA SEMBLANO | ADDRESS REDACTED | | | BTC 0.00025437453747351 CEL 0.189200742620711 ETH 0.00158858585381 USDT ERC20 428.442749239358 | | | |
| 3.1.448282 | PAULO RODRIGO EVANGELISTA YABUT | ADDRESS REDACTED | | | ADA 207.87158028402 BTC 0.0258498349050651 ETH 0.14225387510213 MATIC 309.557690011936 SOL 2.10140880963819 | | | |
| 3.1.448283 | PAULO RODRIGUES | ADDRESS REDACTED | | | CEL 3.33653209847724 | | | |
| 3.1.448284 | PAULO ROSSI | ADDRESS REDACTED | | | BTC 0.0179189320699916 | | | |
| 3.1.448285 | PAULO S MEDEIROS | ADDRESS REDACTED | | | ADA 738.445223266802 AVAX 8.61816893382164 BTC 0.0290322397810842 DOT 59.3023738504508 ETH 0.62359625608737B MATIC 788.050976348504 SOL 6.9289430093875 | | | |
| 3.1.448286 | PAULO SÁ | ADDRESS REDACTED | | | CEL 1.08514593329035 | | | |
| 3.1.448287 | PAULO SALIM | ADDRESS REDACTED | | | CEL 0.608244958246038 USDT ERC20 0.253373765588823 | | | |
| 3.1.448288 | PAULO SANKOVIC | ADDRESS REDACTED | | | BTC 0.000000001065513021 CEL 0.15474972685683B | | | |
| 3.1.448289 | PAULO SARMENTO | ADDRESS REDACTED | | | ADA 205.645141302326 BTC 0.00084476730759150B | | | |
| 3.1.448290 | PAULO SERGIO CRISTOVAO DINIS | ADDRESS REDACTED | | | BTC 0.0471727138762618 | | | |
| 3.1.448291 | PAULO SERGIO DA CONCEICAO SANTOS | ADDRESS REDACTED | | | CEL 0.000196601926393806 | | | |
| 3.1.448292 | PAULO SÉRGIO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000021686174376A BCH 0.00014648977651249S BTC 0.000007661116446839 CEL 0.00548347839420013 LTC 0.00091401433361604 USDT ERC20 0.1401026472115114 | | | |
| 3.1.448293 | PAULO SILVA | ADDRESS REDACTED | | | ADA 426.462184445482 BTC 0.0160895068611575 CEL 2.27002390763312 | | | |
| 3.1.448294 | PAULO SILVA | ADDRESS REDACTED | | | ADA 0.000000510532003932 AVAX 3.24228640042228 BTC 0.0118675678966913 CEL 76.5079408505654 DOT 14.4073897404388 LINK 2.27739235551232 | | | |
| 3.1.448295 | PAULO SILVA | ADDRESS REDACTED | | | BTC 0.26328682700B466 | | | |
| 3.1.448296 | PAULO SILVA | ADDRESS REDACTED | | | ETH 0.0291290124722234 | | | |
| 3.1.448297 | PAULO SIMÕES | ADDRESS REDACTED | | | BTC 0.0106530618732614 ETH 0.0987005079886573 BTC 1.19029381281118 CEL 212.97525736308B ETH 31.9288820515655 KNC 999 MANA 64219.63819514843 USDC 0.335157855889816 XLM 11690.3529725255 | | | |
| 3.1.448298 | PAULO SOBRINHO | ADDRESS REDACTED | | | ETH 0.000001487115801532 | | | |
| 3.1.448299 | PAULO SONGANE | ADDRESS REDACTED | | | BTC 0.00148981898582106 CEL 15.0671395025637 COMP 0.269607894541408 PAX 346.00518189 USDT ERC20 76 ZRX 368.887469748719 | | | |
| 3.1.448300 | PAULO SOUSA | ADDRESS REDACTED | | | ADA 1.92686105292901 BCH 0.00123071759519201 CEL 0.000000054926242408 CEL 0.0458515043637542 USDC 0.0317782263213B6 | | | |
| 3.1.448301 | PAULO STAGNARO | ADDRESS REDACTED | | | BTC 0.0028764395393692 SNX 9.83879325496942 USDC 5223.2112262656 | | | |
| 3.1.448302 | PAULO TELES DE OLIVEIRA JUNIOR | ADDRESS REDACTED | | | BTC 0.508382777747337 ETH 1.06465421745731 | | | |
| 3.1.448303 | PAULO TEOTONIO | ADDRESS REDACTED | | | BTC 0.00053380356690416B CEL 0.0214793813678643 ETH 1.01647330785916 | | | |
| 3.1.448304 | PAULO TUALA | ADDRESS REDACTED | | | CEL 14.4901676485548 MATIC 11.5878651941776 SGB 349.110127928892 XRP 0.000000899872621646 | | | |
| 3.1.448305 | PAULO VALDIVIA | ADDRESS REDACTED | | | BTC 0.0000531941301242I ETH 0.00145312921942922 LINK 5.38499090159157 SOL 0.00347234952164825 | | | |
| 3.1.448306 | PAULO VARANDAS | ADDRESS REDACTED | | | ADA 0.315060614382932 MATIC 0.21783417263625T | | | |
| 3.1.448307 | PAULO VASCO XAVIER | ADDRESS REDACTED | | | BTC 0.00010991535471557B CEL 0.00193903152363095 ETH 1.601803676247I3 USDC 2.37557423749744 USDT ERC20 8.64375745517659 | | | |
| 3.1.448308 | PAULO VEGA | ADDRESS REDACTED | | | Yes | BAT 0.598297940596562 BCH 0.8183382166626 BTC 0.000025812489871633 CEL 43.8578471420847 COMP 0.00163683655505359 ETH 18.89187485481A6 LINK 114.193874893425 LTC 0.00767760001866222 OMG 0.150797294550138 SGB 390.834174375008 SNX 0.435662330707312 UNI 0.031225654182399I USDC 16.8286939373909 USDT ERC20 315.741323037167 XLM 1.02024999897237 XRP 1.57321350492001 ZRX 2.76961564784943 | | | BTC 6.648506880322 ETH 83.829907270578T |
| 3.1.448309 | PAULO VEIGA FERRAZ PEREIRA | ADDRESS REDACTED | | | AAVE 0.000000774337512361 ADA 19202.4886769297 AVAX 300.922204780974 BTC 0.25761226115311 CEL 635.805843610326 COMP 0.0000009353086537I7 ETH 0.0603588643329849 MCDAI 475.800212477174 SOL 509.915155110791 UNI 2.63878568211667 USDC 1204.20156374939 | | | |
| 3.1.448310 | PAULO VELOSO | ADDRESS REDACTED | | | BTC 0.00000123905202T443 CEL 0.45872266527676B USDT ERC20 0.527076519947426 | | | |
| 3.1.448311 | PAULO VICTOR BERTACO BUENO | ADDRESS REDACTED | | | BTC 0.00228807524093175 CEL 1 | | | |
| 3.1.448312 | PAULO VITOR AIRAGHI | ADDRESS REDACTED | | | CEL 13.1335588240419Z | | | |
| 3.1.448313 | PAULO VITOR ALVES SANTIAGO | ADDRESS REDACTED | | | CEL 0.000031890831301121Z | | | |
| 3.1.448314 | PAULO WENCESLAO | ADDRESS REDACTED | | | BTC 0.000114129583811428 ETH 0.000778714062500142 USDC 5.31505879819355 | | | |
| 3.1.448315 | PAULO ZHANG | ADDRESS REDACTED | | | BTC 0.000000005167089933 CEL 0.000799042077090592 | | | |
| 3.1.448316 | PAULOANTONIO MARQUES MOTTA | ADDRESS REDACTED | | | BNB 0.000003059705675253B | | | |
| 3.1.448317 | PAULOS BERHE | ADDRESS REDACTED | | | BTC 0.00000017221259105I | | | |
| 3.1.448318 | PAULOS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.000034068481730646 | | | |
| 3.1.448319 | PAUL-PETER DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.00878252497099956 ETH 0.0001132520226739S MATIC 1.301785430354 XLM 0.148101376240553 | | | |
| 3.1.448320 | PAURAVI BHOLA | ADDRESS REDACTED | | | GUSD 1.81399687921624 MATIC 2578.16100805112 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448321 | PAUL-RENAUD CHABOT | ADDRESS REDACTED | | | ADA 695.79287369791<br>BTC 0.0791585151815979<br>CEL 115.22530948918<br>DOT 4.3038465044151<br>LTC 1.033848733825<br>MCDAI 40<br>USDT ERC20 2990.33229448845<br>XRP 101.80469658176<br>3 | | | |
| 3.1.448322 | PAULS BENSONS | ADDRESS REDACTED | | | BTC 0.000190399048002<br>ETH 0.003517182515600747 | | | |
| 3.1.448323 | PAULS RUZZDROGA | ADDRESS REDACTED | | | CEL 0.000010579639067134<br>LTC 0.00016056972985348 | | | |
| 3.1.448324 | PAULS SUKULS | ADDRESS REDACTED | | | BTC 0.000000790476316148<br>USDT ERC20.898366101982861 | | | |
| 3.1.448325 | PAULSON JOYSON | ADDRESS REDACTED | | | LTC 2.0570450431S413 | | | |
| 3.1.448326 | PAULSON LINGGI | ADDRESS REDACTED | | | BTC 0.000003525668304389<br>CEL 0.46124298061305<br>ETC 0.000005916163795592<br>ETH 0.00013987<br>LTC 0.0000006<br>USDC 0.007658<br>XRP 0.744822<br>ZEC 0.00003085 | | | |
| 3.1.448327 | PAULUS DE KRUIJFF | ADDRESS REDACTED | | | AAVE 0.006187303911326174<br>BTC 0.000111592860529156<br>DOT 0.218724647442327<br>EOS 503.470938044069<br>MATIC 10.9664416076376<br>USDC 48.68170351093874 | | | |
| 3.1.448328 | PAULUS HAMSTRA | ADDRESS REDACTED | | | USDC 0.0028557448640279 | | | |
| 3.1.448329 | PAULUS HENDRIX | ADDRESS REDACTED | | | BTC 0.01770830010330262 | | | |
| 3.1.448330 | PAULUS KRISTIANTO | ADDRESS REDACTED | | | CEL 0.00435982316906331<br>ETC 0.000000029412377331<br>LTC 0.0000657 | | | |
| 3.1.448331 | PAULUS MAASSON | ADDRESS REDACTED | | | CEL 2.645915328777777 | | | |
| 3.1.448332 | PAULUS NGALANGI | ADDRESS REDACTED | | | CEL 25.93963528805912 | | | |
| 3.1.448333 | PAULUS PARI | ADDRESS REDACTED | | | BAT 0.319162123051223<br>CEL 0.492186435293014<br>MCDAI 42.24270487152202 | | | |
| 3.1.448334 | PAULUS SCHOOL | ADDRESS REDACTED | | | ADA 0.1793921352632259<br>BTC 0.000115835461139969<br>CEL 0.00228912684919335<br>COMP 0.000034299807554929<br>DOT 0.0770459910071609<br>ETH 1.02272551394079E-05<br>KNC 0.0814072662682488<br>LINK 0.0228230639743676<br>MATIC 0.08638686644377797<br>USDC 0.1121196996824246<br>USDT ERC20 0.01246369732842272 | | | |
| 3.1.448335 | PAULUS VAN DORSTEN | ADDRESS REDACTED | | | BTC 0.0000020469255143349 | | | |
| 3.1.448336 | PAULUS VULLINGS | ADDRESS REDACTED | | | AVAX 206.05<br>BTC 0.00118608213253077<br>CEL 1007.79518506503 | | | |
| 3.1.448337 | PAULY BRUGGMANN | ADDRESS REDACTED | | | USDC 1.7330174171791 | | | |
| 3.1.448338 | PAULY PAUL | ADDRESS REDACTED | | | CEL 0.341568865185912 | | | |
| 3.1.448339 | PAUNARAM TRAKULLIRAIPORN | ADA 148.113135608016 | | | ETH 0.00573413 | | | |
| 3.1.448340 | PAUQUITA KING-MEDELLIN | ADDRESS REDACTED | | | BTC 0.00107862290138057<br>ETH 0.0195762567438713<br>MATIC 108.479506017493<br>SOL 31.4916147154066<br>SOL 3.063666557520b2 | | | |
| 3.1.448341 | PAURIAC HENNEBRY | ADDRESS REDACTED | | | BAT 4.067315587056564<br>LINK 0.00319281857141811<br>MATIC 0.191523306604772<br>OMG 0.503476408840059<br>USDC 0.1275726665351614<br>ZRX 0.00223627259004603 | | | |
| 3.1.448342 | PAURIAC HENNEBRY | ADDRESS REDACTED | | | BTC 0.0000005821611949379<br>LINK 0.0674750883676844<br>MATIC 0.00326862883315554<br>OMG 0.00186646052240993<br>ZRX 0.0193425256852605 | | BTC 0.00000148482481943 | |
| 3.1.448343 | PAURIC O SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000050526328678633<br>CEL 0.0383911406328519<br>ETH 0.0000744523211762B<br>XRP 0.0182814974008461 | | | |
| 3.1.448344 | PAUWEL EMONDS | ADDRESS REDACTED | | | BTC 0.000471248208686148<br>CEL 2.0269934237099<br>ETH 0.17405661234115<br>LINK 6.36979784<br>LTC 1.0389478113496b<br>MCDAI 42.639153910248 | | | |
| 3.1.448345 | PAV NIKOLOV | ADDRESS REDACTED | | | ADA 4.4203151845286<br>BTC 0.000003107705852067<br>DOT 0.0534970370849539<br>ETH 0.00289931300690842 | | | |
| 3.1.448346 | PAVALAKODI KOLANJI | ADDRESS REDACTED | | | BTC 0.00000912936134393S<br>MCDAI 0.1127648667466S7 | | | |
| 3.1.448347 | PAVAN AFPANNAGARI | ADDRESS REDACTED | | | ETH 8.2842443231595 | | | |
| 3.1.448348 | PAVAN BANDHU | ADDRESS REDACTED | | | BTC 0.000006712404503457<br>CEL 0.009327197343881043 | | | |
| 3.1.448349 | PAVAN BHANGOO | ADDRESS REDACTED | | | ETH 0.000485207418069643<br>ETH 0.000011870849971L | | | |
| 3.1.448350 | PAVAN CHINDALIYA | ADDRESS REDACTED | | | USDC 257.58529014287<br>BTC 0.0000041030040463367<br>CEL 1.1398710526519S1<br>ETH 0.000112802141151818<br>LTC 9.42548006129598-06<br>SGB 0.00191393023361649<br>XRP 0.0290382117392227 | | | |
| 3.1.448351 | PAVAN DEEP GILL | ADDRESS REDACTED | | | ADA 414.161365691438 | | | |
| 3.1.448352 | PAVAN GILDA | ADDRESS REDACTED | | | BTC 0.00118809705795483<br>ETH 30.6438234383197 | | | |
| 3.1.448353 | PAVAN KALLURI | ADDRESS REDACTED | | | ADA 0.10158561216B181<br>BTC 0.000254755419781b2<br>DOT 0.129011643142696<br>ETH 0.0007394052153S1184<br>USDT ERC20 0.2729182828123798 | | | |
| 3.1.448354 | PAVAN KALYAN BHIMAVARAPU | ADDRESS REDACTED | | | BTC 0.0000071090384879445 | | | |
| 3.1.448355 | PAVAN KALYAN GURREVELA | ADDRESS REDACTED | | | ETH 0.00149521946668862 | | | |
| 3.1.448356 | PAVAN KEDAR PASUPULETI | ADDRESS REDACTED | | | AVAX 3.9542924316719<br>BTC 0.00107456240423786<br>SOL 2.688988595L1223 | | | |
| 3.1.448357 | PAVAN KUMAR ASHOK | ADDRESS REDACTED | | | BTC 0.000307618299191915 | | | |
| 3.1.448358 | PAVAN KUMAR CHITTULURU | ADDRESS REDACTED | | | ADA 0.01121476472197 4<br>BAT 0.000899095937051235<br>BTC 1.03325500167999E-07<br>CEL 0.00038642324382<br>COMP 0.000001145975923587<br>DASH 0.0000027925930259599<br>ETH 0.00000326867680095<br>KNC 0.246277228788011<br>LINK 0.000070715485173611<br>LTC 0.000004440410741128<br>SGB 458.5120360S3312<br>UNI 0.00005750401895207b<br>USDC 108615.916666671<br>XRP 0.548027532644656 | ADA 0.00312859258673943<br>BTC 0.000000753438605767<br>ETH 0.0000004589378644089 | | |
| 3.1.448359 | PAVAN KUMAR DAMULURI | ADDRESS REDACTED | | | GUSD 57.6748620710068 | | | |
| 3.1.448360 | PAVAN KUMAR KATA | ADDRESS REDACTED | | | LTC 0.617988977423 4<br>BTC 0.0000000906619614744<br>CEL 0.09945982928288368 | | | |
| 3.1.448361 | PAVAN KUMAR MALLADI | ADDRESS REDACTED | | | MATIC 0.42407542772429B<br>AAVE 13.2549788656112<br>BTC 0.0000015475912780845<br>CEL 1.11822219169155<br>DOT 0.29369877221841b<br>ETH 0.0000020396548800001<br>LINK 922.254613871269<br>MATIC 0.0019681642108746 2<br>SNX 828.631966900687<br>USDT ERC20 0.15990658748814 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448362 | PAVAN KUMAR REDDY KOVVURI | ADDRESS REDACTED | | | BTC 0.022819605.5791661 | | | |
| 3.1.448363 | PAVAN KUMAR REDDY THAMATAM | ADDRESS REDACTED | | | BTC 0.034050144048.7944 MATIC 151.53736265.1391 | | | |
| 3.1.448364 | PAVAN KUMAR TIRUMALASETTY | ADDRESS REDACTED | | | ADA 0.220878866484351 BTC 0.102080919557256 DOT 0.055642516021.4606 ETH 2.033864101454 LTC 0.000588431468457408 MATIC 0.009632644660229009 SOL 0.003784496869286173 USDC 0.69950680562.9316 ZEC 0.102344695316828 | BTC 0.02219092 ETH 0.03374092 | | |
| 3.1.448365 | PAVAN KUMAR YALAMANCHILI | ADDRESS REDACTED | | | BTC 0.001125121412163.42 USDC 1.10215344209044 | | | |
| 3.1.448366 | PAVAN MADAMANCHI | ADDRESS REDACTED | | | MATIC 40.9227253042307 | | | |
| 3.1.448367 | PAVAN MAHADKAR | ADDRESS REDACTED | | Yes | ADA 2078.22822759853 AVAX 81.05176342509.11 BCH 2.2896891571895 BTC 0.519587615738125 CEL 4696.50209064127 ETH 0.337074054938383 LINK 146.594464975428 MATIC 5060.73001566868 SGB 335.0757644533B5 USDC 33.655809 | | | BTC 0.823254863682542 |
| 3.1.448368 | PAVAN PARASU | ADDRESS REDACTED | | | ADA 235.397916662105 BTC 0.002781756975777608 DOT 28.5266925409638 ETH 0.314668813663538 LINK 7.186172434128394 MATIC 2146.99830127441 | | | |
| 3.1.448369 | PAVAN PASTHAIPURAM | ADDRESS REDACTED | | | AAVE 19.024293852526.7 BTC 0.835941744067085 BUSD 56930.653253036.4 CEL 310.595491470538 ETH 24.149671755109B MANA 2094.628865627319 MCDAI 104.6756649831.01 UNI 423.0046230266114 USDC 70.028708430892.9 USDT ERC20 6.455330715177.203 ZEC 0.007483035929955559 | | | |
| 3.1.448370 | PAVAN PATEL | ADDRESS REDACTED | | | DOT 0.000682846706517175 MATIC 39.630041098572 USDC 46.00 36856256.52 | | | |
| 3.1.448371 | PAVAN POOJAR | ADDRESS REDACTED | | | CEL 0.556197480096489 USDC 50.05140964654.55 | | | |
| 3.1.448372 | PAVAN PUNYANI | ADDRESS REDACTED | | | BTC 0.003665417441712745 CEL 2.695069891428.23 USDT ERC20 0.949642060993609 | | | |
| 3.1.448373 | PAVAN RAO | ADDRESS REDACTED | | | ADA 799.174632740326 | | | |
| 3.1.448374 | PAVAN REDDY | ADDRESS REDACTED | | | BTC 0.003016267560234.46 GUSD 524.448202751813 | | | |
| 3.1.448375 | PAVAN ROHIT | ADDRESS REDACTED | | | BTC 0.000000000526525118 CEL 1.58236151408.29 | | | |
| 3.1.448376 | PAVAN ROUTHU | ADDRESS REDACTED | | | AAVE 0.005186842970423.53 BTC 0.005787900493044.82 CEL 0.0004512193084657.92 ETH 0.0184682546953.93 LINK 0.027686816408742 MATIC 0.122458394703915 | | | |
| 3.1.448377 | PAVAN SAMARAKKODY MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000859520372187368 CEL 13.1560569806.1 ETH 0.16511119875572.3 | | | |
| 3.1.448378 | PAVAN SATHYAMOORTHY | ADDRESS REDACTED | | | BNB 0.001626635616775.78 BTC 0.003069012292370.53 CEL 6.9146258679539.1 USDC 200 | | | |
| 3.1.448379 | PAVAN SETHI | ADDRESS REDACTED | | Yes | BTC 0.000000983456005507 USDC 3.816215176870.5 | BTC 0.0000000019161999.54 | | BTC 1.90867013408407 |
| 3.1.448380 | PAVAN SWAMINATHAN GANAPATHY | ADDRESS REDACTED | | | BTC 0.00197234 CEL 2.00175799830747 | | | |
| 3.1.448381 | PAVAN THELIS | ADDRESS REDACTED | | | CEL 0.038258715215346 | | | |
| 3.1.448382 | PAVAN WELIHINDA | ADDRESS REDACTED | | | BTC 0.00010482570519183 CEL 0.092482766223501 | | | |
| 3.1.448383 | PAVARAANTHAN BALASINGAM | ADDRESS REDACTED | | | CEL 0.00805229271381471 | | | |
| 3.1.448384 | PAVANDEEP HOLLIDAY | ADDRESS REDACTED | | | BTC 0.591054651789807 ETH 3.19566339292833 USDC 3261.15635061638 | | | |
| 3.1.448385 | PAVANI CHILUVERU | ADDRESS REDACTED | | | BTC 0.00130366848330378 GUSD 836.095865840476 | | | |
| 3.1.448386 | PAVANI KOLAPALLI | ADDRESS REDACTED | | | BTC 0.01541215664499144 ETC 15.505327539955S ZEC 17.921232876801 | | | |
| 3.1.448387 | PAVANI RANNULU | ADDRESS REDACTED | | | ETH 1.2759958166.1441 MCDAI 0.179876426332824 | | | |
| 3.1.448388 | PAVANKUMAR JAMDADE | ADDRESS REDACTED | | | ETH 0.00152440444050975 | | | |
| 3.1.448389 | PAVANKUMAR KASANI | ADDRESS REDACTED | | | MCDAI 42.3342841615585 XRP 2000.61574305B06 | | | |
| 3.1.448390 | PAVANSAI VARRE | ADDRESS REDACTED | | | ETH 0.000764708660151178 | | | |
| 3.1.448391 | PAVAO DUGOSIJA | ADDRESS REDACTED | | | BTC 0.00115176904525725 DOT 0.0459714073851901 ETH 0.00034349064B2149 | | | |
| 3.1.448392 | PAVAORN NOIPHAN | ADDRESS REDACTED | | | BTC 0.00000394398000B165 | | | |
| 3.1.448393 | PAVEE PHONGSOPA | ADDRESS REDACTED | | | BNB 0.40321301581847 ETH 0.149039498551238 | | | |
| 3.1.448394 | PAVEL ALEKSANDROV | ADDRESS REDACTED | | | BTC 0.000000615607506221 ETH 0.00000668140703308B9 USDT ERC20 0.126219832583469 | | | |
| 3.1.448395 | PAVEL ALEKSANDROVICH GRECHANUK | ADDRESS REDACTED | | Yes | BTC 0.0144708680699186 ETH 1.3127218166416 LINK 1.85748731029080E-05 USDC 0.00126526620604324 | ETH 0.0189616408096575 LINK 117.117888975475 USDC 0.29527120B00B376 | | LINK 588.944123742137 |
| 3.1.448396 | PAVEL ALEKSANDROVICH ROGOV | ADDRESS REDACTED | | | BTC 0.000000106390574141 CEL 0.371027649618468 | | | |
| 3.1.448397 | PAVEL ANDRYIANAU | ADDRESS REDACTED | | | BTC 0.62616066747294 | | | |
| 3.1.448398 | PAVEL ANUFRIYEV | ADDRESS REDACTED | | | BTC 0.000798425199041941 OMG 0.002604565969323.2 | | | |
| 3.1.448399 | PAVEL ARMATUROV | ADDRESS REDACTED | | | BTC 0.000000395121584072 DOT 0.040622761824983.2 | | | |
| 3.1.448400 | PAVEL BABICH | ADDRESS REDACTED | | | BTC 0.000000675256206658 USDC 0.7224996193967.98 | | | |
| 3.1.448401 | PAVEL BABORÁK | ADDRESS REDACTED | | | BTC 0.031228612105946.19 CEL 0.182891585577486 | | | |
| 3.1.448402 | PAVEL BAEV | ADDRESS REDACTED | | | BNB 0.502157464553924 CEL 45.79003625606.6 DOT 10.46327394 LINK 1.6 LTC 0.057 | | | |
| 3.1.448403 | PAVEL BAGIROV | ADDRESS REDACTED | | | BTC 0.00000002399412988 CEL 0.775320700605.48 | | | |
| 3.1.448404 | PAVEL BAMBUROV | ADDRESS REDACTED | | | ADA 210.558628 CEL 330.369580145706 SNX 637.053254686164 USDC 0.996 XRP 6 | | | |
| 3.1.448405 | PAVEL BANDILOV | ADDRESS REDACTED | | | CEL 0.025428262405139.3 | | | |
| 3.1.448406 | PAVEL BARAN | ADDRESS REDACTED | | | BTC 0.000000593941862843 XRP 0.06361489445103.13 | | | |
| 3.1.448407 | PAVEL BARKOV | ADDRESS REDACTED | | | BTC 0.000001500040014536 USDC 0.90494017866386.3 | | | |
| 3.1.448408 | PAVEL BARTOS | ADDRESS REDACTED | | | BTC 1.17754886699990-07 | | | |
| 3.1.448409 | PAVEL BARTOSEK | ADDRESS REDACTED | | | CEL 74.362677874671.1 | | | |
| 3.1.448410 | PAVEL BELAI | ADDRESS REDACTED | | | AVAX 23.424924348644 BTC 0.00114800542765845 CEL 1.218317325549533 DOT 8.944127205177.44 SOL 3.18053856070945 | | | |
| 3.1.448411 | PAVEL BELOV | ADDRESS REDACTED | | | CEL 114.300707936143 MATIC 6.82836421173393 SGB 71.8292522404649 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 706 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448412 | PAVEL BENEŠ | ADDRESS REDACTED | | | BNB 0.0000977573424048S2 BTC 0.00000006759082650S CEL 0.9594617350731 MCDAI 0.0382643076292003 | | | |
| 3.1.448413 | PAVEL BLUDOVSKÝ | ADDRESS REDACTED | | | BTC 0.000010641295834886 CEL 1.0169186168936 | | | |
| 3.1.448414 | PAVEL BORCHESCU | ADDRESS REDACTED | | | CEL 26.519413943454 SGB 48.574703497I089 KLM 0.0000003626607018911 | | | |
| 3.1.448415 | PAVEL BORISLAVOV NYAGOLOV | ADDRESS REDACTED | | | BTC 0.00140474792095016 ETH 0.0065416369396392 | | | |
| 3.1.448416 | PAVEL BOROVIKOV | ADDRESS REDACTED | | | BTC 0.0000000135729497Z | | | |
| 3.1.448417 | PAVEL BRADNITSKI | ADDRESS REDACTED | | | CEL 0.5040947486223Z BTC 0.0000004662176468T CEL 0.0001806345489072Z ETH 0.0000003040342241I4 USDC 0.0045528187477565 3 | | | |
| 3.1.448418 | PAVEL BRAGA | ADDRESS REDACTED | | | ADA 2.44126837601891 BTC 0.00174302131516155 | | | |
| 3.1.448419 | PAVEL BREUER | ADDRESS REDACTED | | | BTC 0.000191849820343844 DOT 79.66588951028376 | | | |
| 3.1.448420 | PAVEL BREZNIK | ADDRESS REDACTED | | | ADA 832.058775479I1 BNB 0.0160005012925502 BTC 0.00109212061803396 CEL 11.2906122Z3044 EOS 6.838814999B6295 XRP 0.0000010170036751167 | | | |
| 3.1.448421 | PAVEL BRODSKIY | ADDRESS REDACTED | | | BTC 0.000001725935503S7 USDC 0.577705058211578 | BTC 0.0000008617305727 7 USDC 0.000000516515749587 | | |
| 3.1.448422 | PAVEL BUDNY | ADDRESS REDACTED | | | BTC 0.000290637390496S8 CEL 0.0030408478758473G ETH 2.74102214965016 USDT ERC20 26433.943103876 3 | | | |
| 3.1.448423 | PAVEL BUGLA | ADDRESS REDACTED | | | BTC 0.000019306832073236 ETH 0.0000991780663039G USDT 0.0020081042082647 | | | |
| 3.1.448424 | PAVEL ČERMÁK | ADDRESS REDACTED | | | BTC 0.00000003211376716 CEL 0.0010844029876309T ETH 0.0000008337561669942 MCDAI 0.013053210688829S | | | |
| 3.1.448425 | PAVEL ČERNÝ | ADDRESS REDACTED | | | BTC 0.0000065957182948T USDT ERC20 0.08243970635194G3 | | | |
| 3.1.448426 | PAVEL CERSAC | ADDRESS REDACTED | | | BTC 0.0000000097735820 3 CEL 472.31796654260I USDC 0.0000006894935906T1 USDT ERC20 37 | | | |
| 3.1.448427 | PAVEL CHEPERETOV | ADDRESS REDACTED | | | BTC 0.01474371720711B CEL 1.688064302485Z5 | | | |
| 3.1.448428 | PAVEL CHEREPANOV | ADDRESS REDACTED | | | BTC 0.0729593958393693 SOL 6.872383884439B4 | | | |
| 3.1.448429 | PAVEL CHMELAR | ADDRESS REDACTED | | | ADA 267.6977853063G8 BNB 1.62061997916089 BTC 0.99419620657304 3 CEL 151.67082771664X ETH 11.025315391008X LINK 0.00000051742712S2B8 LTC 115.07055411797Z MATIC 42.89877050591I39 USDTC 71.016462987185X | BTC 0.0073793467966962B | | |
| 3.1.448430 | PAVEL CIBULKA | ADDRESS REDACTED | | | BTC 0.01601254593704T7 CEL 8.579027215091X4S | | | |
| 3.1.448431 | PAVEL CIHLÁŘ | ADDRESS REDACTED | | | BNB 0.001211517227537Z3 BTC 0.000000294589693S1 CEL 0.017626241835835X1 DOT 0.037301714224909B USDC 1.00019436260452 | | | |
| 3.1.448432 | PAVEL CISOVSKY | ADDRESS REDACTED | | | ADA 451.341950479189 BTC 0.000001352561646I4 CEL 3.026188101422Z46 DOT 52.16802805537I6 ETH 0.527843718295139 | | | |
| 3.1.448433 | PAVEL CONSTANTINOV | ADDRESS REDACTED | | | ADA 1104.65411218627 BTC 0.0000015865884305I36 ETH 0.050611450867357B GUSD 13.2472790647797 LUNC 0.012810069166719S PAXG 3.272458192B0662 USDC 17.25088956135376 | | | |
| 3.1.448434 | PAVEL DABERGER | ADDRESS REDACTED | | | ADA 7.1001938580767T BNB 0.0196665792352482 BTC 0.0036753221556065Z CEL 0.00011104940391734 3 USDC 0.1855573219072726 | | | |
| 3.1.448435 | PAVEL DAITCH | ADDRESS REDACTED | | | BTC 0.01090297852915S CEL 2.597331558070333 ETH 0.456215946488465 9 LINK 16.507005 | | | |
| 3.1.448436 | PAVEL DAMBORSKY | ADDRESS REDACTED | | | BTC 0.01022009761963332 ETH 0.043333054239784 | | | |
| 3.1.448437 | PAVEL DANEK | ADDRESS REDACTED | | | BTC 0.3236025906308I1 | | | |
| 3.1.448438 | PAVEL DENAU | ADDRESS REDACTED | | | ADA 0.9837006792288I | | | |
| 3.1.448439 | PAVEL DERKOZLIEV | ADDRESS REDACTED | | | BTC 0.000063453242499776 CEL 1.1395900697944S | | | |
| 3.1.448440 | PAVEL DIBLIK | ADDRESS REDACTED | | | BTC 0.5721037725676S4 CEL 4.431703313037S2 ETH 0.8138693162261T8 | | | |
| 3.1.448441 | PAVEL DINDA | ADDRESS REDACTED | | | BTC 0.000000006277727235 CEL 0.529907697321349 | | | |
| 3.1.448442 | PAVEL DIVIS | ADDRESS REDACTED | | | BTC 0.054475732840B578 CEL 14.206574199882G | | | |
| 3.1.448443 | PAVEL DOBES | ADDRESS REDACTED | | | CEL 0.6860727293750d2 BTC 0.0000016623307818073 CEL 0.0748516572845S23 ETH 0.0017695401453615I LINK 0.0346496197125201 MATIC 2.5952899051747Z | | | |
| 3.1.448444 | PAVEL DOBUŠ | ADDRESS REDACTED | | | ADA 288.63904512022Z BTC 0.0010805388824961G DOGE 28.9704483118167 | | | |
| 3.1.448445 | PAVEL DOLZHENKO | ADDRESS REDACTED | | | BTC 0.000166793080332P4 | | | |
| 3.1.448446 | PAVEL DOUBINSKI | ADDRESS REDACTED | | | ADA 0.99181264041303 CEL 0.2428556164038G9 DOT 0.047327475706340 3 LUNC 0.0318345510054S16 | | | |
| 3.1.448447 | PAVEL DOUDA | ADDRESS REDACTED | | | BNB 0.000000524117117596 BTC 0.00156080341I4028 CEL 0.00633792076592785 USDC 0.000000535385923S2 | | | |
| 3.1.448448 | PAVEL DOVYDENKO | ADDRESS REDACTED | | | BTC 0.00000063530423G USDC 0.02684320557975772 | | | |
| 3.1.448449 | PAVEL DRESSLER | ADDRESS REDACTED | | | BTC 0.01434458051779D2 CEL 15.40719427275474 | | | |
| 3.1.448450 | PAVEL DRTÍLEK | ADDRESS REDACTED | | | BTC 0.00000006501283083 CEL 0.3730061101B4271 USDC 0.074123640S943141 USDT ERC20 0.41280510100512Z7 | | | |
| 3.1.448451 | PAVEL DUBINETS | ADDRESS REDACTED | | | BTC 0.0000005862225162I2 ETH 0.000548974563004922 MATIC 1033.90576016513 PAX 0.102050862507903 SNX 858.12221732I943 USDT ERC20 0.1050773921371I4 | | | |
| 3.1.448452 | PAVEL EDUKAS | ADDRESS REDACTED | | | ETH 0.000000289080078919 | | | |
| 3.1.448453 | PAVEL ELISEEV | ADDRESS REDACTED | | | BTC 0.0004591091098671798 CEL 3.71705781017879 XRP 500 | | | |
| 3.1.448454 | PAVEL ENTIN | ADDRESS REDACTED | | | BTC 0.00423696502898G9 CEL 6.0415236496328T USDT ERC20 38.29 XRP 15 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 707 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448455 | PAVEL ESPINAL | ADDRESS REDACTED | | | BNT 695.90437765901<br>BTC 0.805434714722314<br>ETH 6.5429051649682<br>OMG 395.57489921304<br>UNI 138.08062129515S<br>USDT ERC20 9.17181670003513<br>ZRX 755.542838589473 | | | |
| 3.1.448456 | PAVEL ETKIN | ADDRESS REDACTED | | | BTC 0.00231332175374339<br>CEL 65392.5430439885 | | | |
| 3.1.448457 | PAVEL FISER | ADDRESS REDACTED | | | ADA 0.0776621077563779<br>BTC 0.00008872377330949<br>CEL 0.114896350509782<br>ETH 0.000217367700690568<br>LTC 0.00114020610373245 | | | |
| 3.1.448458 | PAVEL FLAMIK | ADDRESS REDACTED | | | BTC 0.00000000560239512B<br>CEL 2.83994699957568 | | | |
| 3.1.448459 | PAVEL FORRO | ADDRESS REDACTED | | | BTC 0.01199308446790BB<br>CEL 12.07425279680 | | | |
| 3.1.448460 | PAVEL FOTIN | ADDRESS REDACTED | | | BTC 0.00000135760566602 | | | |
| 3.1.448461 | PAVEL FOUČEK | ADDRESS REDACTED | | | USDC 0.726295344721429<br>BTC 1.08866922811440E-05<br>ETH 6.6256373916527 9E-05<br>LTC 0.00048862350134091 | | | |
| 3.1.448462 | PAVEL FRANKL | ADDRESS REDACTED | | | BTC 0.01222787851958B2 | | | |
| 3.1.448463 | PAVEL FUCHS | ADDRESS REDACTED | | | BTC 0.01169247990601S<br>MCDAI 74.1856511019583 | | | |
| 3.1.448464 | PAVEL GADENOV | ADDRESS REDACTED | | | CEL 0.3231142647D361B | | | |
| 3.1.448465 | PAVEL GALAMESI | ADDRESS REDACTED | | | ETH 0.00149954846B33168 | | | |
| 3.1.448466 | PAVEL GOLUBEV | ADDRESS REDACTED | | | ADA 26.831514<br>BTC 0.00426596442490698<br>CEL 7.36639B63490149<br>DASH 0.06058289<br>ETH 0.037841501567323B<br>XRP 91.497117478134S | | | |
| 3.1.448467 | PAVEL GRACHEV | ADDRESS REDACTED | | | BTC 0.0034902765067B479<br>CEL 1152.94296861597<br>ETH 0.888647472081425 | | | |
| 3.1.448468 | PAVEL GRIGORIEV | ADDRESS REDACTED | | | BTC 0.000000000204653B08<br>CEL 1.32480306050341 | | | |
| 3.1.448469 | PAVEL GULIN | ADDRESS REDACTED | | | BTC 0.000137384679483954<br>CEL 34.156978650728A<br>USDC 2.21384582673754<br>USDT ERC20 0.550955407213645 | | | |
| 3.1.448470 | PAVEL GULOV | ADDRESS REDACTED | | | BTC 0.0000010<br>CEL 0.43948011168353<br>XLM 0.0000032 | | | |
| 3.1.448471 | PAVEL GULYAS | ADDRESS REDACTED | | | CEL 0.031121003208387 | | | |
| 3.1.448472 | PAVEL GUSAK | ADDRESS REDACTED | | | USDT ERC20 0.000280576728350506 | | | |
| 3.1.448473 | PAVEL HAMRIK | ADDRESS REDACTED | | | CEL 18.185384365400S<br>ETH 6.76698210345121<br>OMG 14.96243693796S1<br>USDC 0.000000075961559355<br>XLM 656.26651355516B | | | |
| 3.1.448474 | PAVEL HASNA | ADDRESS REDACTED | | | ADA 0.31873445859056S<br>BTC 0.0013278801575855<br>CEL 9.3349017099755 | | | |
| 3.1.448475 | PAVEL HEINRICH | ADDRESS REDACTED | | | BTC 0.02387102548499S<br>CEL 38.127523730061L<br>ETH 0.000000165968811507<br>MATIC 0.000000385295848265<br>USDC 100 | | | |
| 3.1.448476 | PAVEL HEINRICH | ADDRESS REDACTED | | | BTC 0.2418795099S7B57 | BTC 0.0078918812271B752 | | |
| 3.1.448477 | PAVEL HEJTMANIK | ADDRESS REDACTED | | | CEL 1.156533938824662 | | | |
| 3.1.448478 | PAVEL HERBEN | ADDRESS REDACTED | | | BTC 0.0009759B127154387B<br>CEL 1.10505761679859<br>ETH 2.107895304561L5<br>LTC 0.0017361109110217B | | | |
| 3.1.448479 | PAVEL HLADIL | ADDRESS REDACTED | | | BCH 0.00030642766206531G<br>CEL 0.3489175345B1114<br>DASH 0.00368763716395817<br>EOS 0.0068721704D03189<br>ETH 0.000289145938298198<br>LTC 0.003730010272515S2<br>OMG 0.0647289709194S3<br>USDC 0.258302043396625 | | | |
| 3.1.448480 | PAVEL HORNAK | ADDRESS REDACTED | | | BTC 0.0010263137S36375<br>CEL 51.9143545440348 | | | |
| 3.1.448481 | PAVEL HORVAT | ADDRESS REDACTED | | | BTC 0.000008137293449569 | | | |
| 3.1.448482 | PAVEL HOSPASKA | ADDRESS REDACTED | | | BTC 0.000007344686753G7 | | | |
| 3.1.448483 | PAVEL HOVORKA | ADDRESS REDACTED | | | CEL 3.68655336504187<br>BTC 0.0177369197030309 | | | |
| 3.1.448484 | PAVEL HRDINKA | ADDRESS REDACTED | | | CEL 8.71706226238517 | | | |
| 3.1.448485 | PAVEL HUSAR | ADDRESS REDACTED | | | BTC 0.01701938<br>BTC 0.00000061<br>CEL 53.46488250B7605<br>DOT 0.010933<br>ETH 0.00000006<br>LTC 0.00333881 | | | |
| 3.1.448486 | PAVEL HYSEK | ADDRESS REDACTED | | | BTC 0.00049222901999441L<br>CEL 0.40789588264794<br>DOT 111.92349192B259<br>ETH 0.0123155127302041<br>USDC 25794.3916700633 | | | |
| 3.1.448487 | PAVEL IVANOV | ADDRESS REDACTED | | | BTC 0.000138604023421342<br>ETH 0.00245751100B92449<br>LINK 0.000060827596986873<br>USDC 0.0521450B10410463<br>USDT ERC20 0.00514721434374204 | BTC 0.007992386459655 | | |
| 3.1.448488 | PAVEL IVANOV | ADDRESS REDACTED | | | CEL 0.065029630104798B<br>DOT 0.00711238276353129 | | | |
| 3.1.448489 | PAVEL IVANOV | ADDRESS REDACTED | | | BTC 0.000000613898138481 | | | |
| 3.1.448490 | PAVEL JABUREK | ADDRESS REDACTED | | | BTC 0.0498093809472D7<br>CEL 121.84971922782N<br>ETH 1.99999955879001<br>SGB 1228.512778B9083<br>USDC 76.171<br>XLM 11.0956325049556<br>XRP 8404.16049B58888 | | | |
| 3.1.448491 | PAVEL JAKUBEC | ADDRESS REDACTED | | | BTC 1.1986917944349B 06<br>USDC 0.65387415713766S | | | |
| 3.1.448492 | PAVEL JANDEK | ADDRESS REDACTED | | | DOT 0.066465521977S549<br>LTC 0.095611828000083I4<br>XLM 58.4028531414727<br>ZEC 0.09124052637B347 | | | |
| 3.1.448493 | PAVEL JANTAC | ADDRESS REDACTED | | | BTC 0.2546739683D044 | | | |
| 3.1.448494 | PAVEL JEŘABEK | ADDRESS REDACTED | | | BTC 0.000000307854528133 | | | |
| 3.1.448495 | PAVEL JIRASEK | ADDRESS REDACTED | | | ADA 0.06141043107297J9<br>BTC 0.01802454620346J3<br>CEL 0.616161766290319 | | | |
| 3.1.448496 | PAVEL JOUZA | ADDRESS REDACTED | | | BTC 0.000197113617058178<br>BUSD 23.591750846034 | | | |
| 3.1.448497 | PAVEL JUNEK | ADDRESS REDACTED | | | BTC 0.014011265404789J | | | |
| 3.1.448498 | PAVEL JURČA | ADDRESS REDACTED | | | ADA 164.79167017968J<br>BNB 0.02784741449614<br>BTC 0.023504601B10123<br>DASH 0.142794269773164<br>LTC 0.11965230913591 | | | |
| 3.1.448499 | PAVEL JURČIK | ADDRESS REDACTED | | | BTC 0.00585156246269227<br>CEL 0.000019733281530B5 | | | |
| 3.1.448500 | PAVEL JUREC | ADDRESS REDACTED | | | ETH 0.00010581904B252747<br>MCDAI 0.091253424955155A | | | |
| 3.1.448501 | PAVEL JUŘIČEK | ADDRESS REDACTED | | | BTC 0.01379059984799SS<br>CEL 0.00137977875909406 | | | |
| 3.1.448502 | PAVEL JUST | ADDRESS REDACTED | | | BTC 0.02915710320B306<br>ETH 0.112255379882527 | | | |
| 3.1.448503 | PAVEL KABANOV | ADDRESS REDACTED | | | BTC 0.000003628766193695 | | | |
| 3.1.448504 | PAVEL KALININ | ADDRESS REDACTED | | | BTC 0.000000003215773464<br>CEL 0.33589387268591A | | | |
| 3.1.448505 | PAVEL KAPELNIKOV | ADDRESS REDACTED | | | BTC 0.000038894205485872<br>CEL 44.3186587666523 | SNX 21 | | |
| 3.1.448506 | PAVEL KARA | ADDRESS REDACTED | | | BTC 0.07036109044583T7 | | | |
| 3.1.448507 | PAVEL KARAFIAT | ADDRESS REDACTED | | | BTC 0.000000658584988343<br>CEL 0.6375042915735OB<br>USDC 0.43049669920632G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448508 | PAVEL KELLY | ADDRESS REDACTED | | | BTC 0.0000551170821124767<br>CEL 0.01451538172998566<br>ETH 0.0000395344638604412 | | | |
| 3.1.448509 | PAVEL KHALCHYTSKI | ADDRESS REDACTED | | | ADA 1396.409699335935<br>AVAX 7.29675931640822<br>BTC 0.28174027617834<br>CEL 9.55940038759277<br>SOL 13.25970045037O7<br>USDT ERC20 686.572441278151 | | | |
| 3.1.448510 | PAVEL KLAS | ADDRESS REDACTED | | | BTC 0.00728068055816<br>CEL 0.085343339153623 | | | |
| 3.1.448511 | PAVEL KLESAL | ADDRESS REDACTED | | | BTC 0.00131297399500464<br>CEL 0.0483664723828126<br>ETH 0.00156469630856509 | | | |
| 3.1.448512 | PAVEL KNITL | ADDRESS REDACTED | | | ADA 0.00000051131221735<br>BTC 0.00000000036558611729<br>CEL 0.327491366868302 | | | |
| 3.1.448513 | PAVEL KNIZEK | ADDRESS REDACTED | | | BCH 0.00009862407695383<br>BNB 0.0589554002716<br>BTC 0.0215396063573S5<br>CEL 6.7628360920961S<br>DASH 1.02050188892284<br>DOT 0.0029786508752261<br>EOS 49.905091541296G<br>ETH 0.00671455383754<br>LINK 0.00264016787469585<br>XLM 0.06202882889567064<br>XRP 0.10224419553597 | | | |
| 3.1.448514 | PAVEL KNORR | ADDRESS REDACTED | | | BTC 0.11357951030598<br>ETH 0.42634552129245 | | | |
| 3.1.448515 | PAVEL KOCHEPASOV | ADDRESS REDACTED | | | BTC 0.0000003607454552626<br>OMG 0.002193282326416 | | | |
| 3.1.448516 | PAVEL KOGAN | ADDRESS REDACTED | | | BTC 0.14159069129946 | | | |
| 3.1.448517 | PAVEL KOLOTUKHIN | ADDRESS REDACTED | | | BTC 0.0000004077001474S<br>CEL 0.0377313306111813<br>LTC 1.25434754936188 | | | |
| 3.1.448518 | PAVEL KONIG | ADDRESS REDACTED | | | BTC 4.7737177332099E-07 | | | |
| 3.1.448519 | PAVEL KOPACEK | ADDRESS REDACTED | | | CEL 0.00984638110635O4<br>DOT 0.1689890571297906<br>ETH 0.69284817931049<br>LINK 0.06124974233315G1<br>LUNC 86.5450B9206488<br>MATIC 5.55740551818053<br>USDC 0.00453596807892581 | | | |
| 3.1.448520 | PAVEL KORANDA | ADDRESS REDACTED | | | CEL 2.72251844365408<br>MCDAI 50.68909 | | | |
| 3.1.448521 | PAVEL KOSTEBELOV | ADDRESS REDACTED | | | ADA 2.50462182111725<br>BTC 0.00103018596172877<br>CEL 0.034706201744759<br>ETH 0.00128054703734878<br>MATIC 1.68110535356857 | | | |
| 3.1.448522 | PAVEL KOVALCHUK | ADDRESS REDACTED | | | SOL 0.00006337548257814G | | | |
| 3.1.448523 | PAVEL KOVARICEK | ADDRESS REDACTED | | | BTC 0.00161175455506095 | | | |
| 3.1.448524 | PAVEL KOZHAN | ADDRESS REDACTED | | | BTC 0.0030400620384146<br>CEL 0.301756285S373<br>ETC 2.01900969618738<br>USDT ERC20 12.6271508O043 | | | |
| 3.1.448525 | PAVEL KRASL | ADDRESS REDACTED | | | BTC 0.00750716279133444<br>ETH 0.00151162743354756G | | | |
| 3.1.448526 | PAVEL KRASNOSLOBODTSEV | ADDRESS REDACTED | | | BTC 1.04583107299996-08<br>OMG 0.00759177684416344 | | | |
| 3.1.448527 | PAVEL KRASTEV | ADDRESS REDACTED | | | BTC 0.00000011768858663<br>CEL 1.16181401053876<br>ETH 5.00025948039089191<br>SGB 0.064167501625B464<br>XRP 0.41565394174688I | | | |
| 3.1.448528 | PAVEL KREJSA | ADDRESS REDACTED | | | CEL 0.0313314718463342<br>ETH 0.00028000541493645G | | | |
| 3.1.448529 | PAVEL KRIŠTAN | ADDRESS REDACTED | | | BTC 0.01806727032727Z<br>CEL 26.6114570568115<br>LTC 3.4053S002 | | | |
| 3.1.448530 | PAVEL KRŮLOV | ADDRESS REDACTED | | | ADA 1026.85521639735<br>BTC 0.0000000073155716G26<br>CEL 1784.78709342375<br>EOS 237.571974447134<br>LTC 0.0000000091385043T7<br>SGB 1563.42960654081<br>USDC 1.1438675081088З<br>XLM 0.0000000470695142З<br>XRP 5000.333430662TS<br>ZRX 1008.190934868S13 | | | |
| 3.1.448531 | PAVEL KUBA | ADDRESS REDACTED | | | BCH 0.06275567778360J9<br>BTC 0.00733324424155426<br>ETH 0.20573792063095S<br>LTC 0.52287810369385J9 | | | |
| 3.1.448532 | PAVEL KUBÁC | ADDRESS REDACTED | | Yes | BTC 0.5800283518B6480G<br>CEL 165.840371714996<br>ETH 0.49699991360928G<br>USDT ERC20 1237.57334409868 | | | BTC 3.14075607544291 |
| 3.1.448533 | PAVEL KUBENA | ADDRESS REDACTED | | | BTC 0.0000177859354530Z7<br>CEL 0.135878961417395<br>ETH 2.71657442129996-07<br>LTC 0.327964732816692 | | | |
| 3.1.448534 | PAVEL KUBILOV | ADDRESS REDACTED | | | BTC 0.00241219606329602<br>BUSD 402.59740259<br>SOL 5.57246660627135 | | | |
| 3.1.448535 | PAVEL KUPCHENKO | ADDRESS REDACTED | | | ADA 82.40161192834I7<br>BTC 0.04473019102194O2<br>CEL 8.72171404620B2<br>ETH 0.23237378133262G<br>MATIC 161.488201006594 | | | |
| 3.1.448536 | PAVEL KUPKA | ADDRESS REDACTED | | | BTC 2<br>CEL 7382.00321517078<br>DASH 21.010982237610I<br>EOS 79.82<br>LINK 321.7<br>LTC 0.00978903074060217<br>OMG 51.3015027165901<br>PAXG 32.5610721020858<br>SGB 168.242774574873<br>SNX 822<br>USDC 0.000000308202084517<br>XAUT 5.574064<br>XLM 16401.0750640117<br>XRP 1113.45317389062<br>ZRX 513.49038270254G | | | |
| 3.1.448537 | PAVEL KURCHIK | ADDRESS REDACTED | | | BTC 0.0000008884714714IS<br>USDC 0.668455683419699 | | | |
| 3.1.448538 | PAVEL KUTIS | ADDRESS REDACTED | | | BTC 0.00000205207928642<br>CEL 0.149804308771148 | | | |
| 3.1.448539 | PAVEL KUZ'KIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.448540 | PAVEL LABKOV | ADDRESS REDACTED | | | BTC 0.000000267167855572<br>CEL 0.00992172449529396<br>XRP 0.310552547381672 | | | |
| 3.1.448541 | PAVEL LAGUTIN | ADDRESS REDACTED | | | BTC 0.00138693498876058<br>CEL 0.142168987873792<br>LTC 3.9 | | | |
| 3.1.448542 | PAVEL LALETIN | ADDRESS REDACTED | | | BNB 0.00149896493449826<br>BTC 0.00104209810058963<br>CEL 0.38200804961I<br>ETC 0.16344159750757G4 | | | |
| 3.1.448543 | PAVEL LANG | ADDRESS REDACTED | | | BTC 0.00000043230617841<br>BTC 0.00250838401688439<br>USDC 509.172439262284 | | | |
| 3.1.448544 | PAVEL LANGR | ADDRESS REDACTED | | | USDT ERC20 50.3739554B9143 | | | |
| 3.1.448545 | PAVEL LEILYUKH | ADDRESS REDACTED | | | BTC 0.001148227450B16443<br>GUSD 0.7536388913484421 | | | |
| 3.1.448546 | PAVEL LEON | ADDRESS REDACTED | | | CEL 0.191108528B0462<br>MCDAI 70 | | | |
| 3.1.448547 | PAVEL LESKO | ADDRESS REDACTED | | | BTC 0.00000060644855700G<br>CEL 0.1868445209164G<br>DASH 0.00037273807983661I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448548 | PAVEL LINEITSEV | ADDRESS REDACTED | | | BTC 0.0004568388019438168<br>CEL 14.72172831112909<br>MATIC 300.5201880721344 | | | |
| 3.1.448549 | PAVEL LOMOV | ADDRESS REDACTED | | | ADA 1255.374661509552<br>BTC 0.03230642336295G0<br>ETH 0.2307206534149<br>LINK 4.26571254755463 | | | |
| 3.1.448550 | PAVEL LUCHAVA | ADDRESS REDACTED | | | BTC 0.00019699434606699 | | | |
| 3.1.448551 | PAVEL LUNGU | ADDRESS REDACTED | | | BTC 0.0000010015812237785<br>MATIC 0.6464340908323596 | BTC 0.00000008050265659 | | |
| 3.1.448552 | PAVEL MACEJÍK | ADDRESS REDACTED | | | BNB 0.000104231367709491<br>BTC 0.000015797036012608<br>CEL 0.6674174419736S<br>ETH 0.2617640223553484<br>LTC 0.002104713998032221 | | | |
| 3.1.448553 | PAVEL MAKSIMCHUK | ADDRESS REDACTED | | | ADA 0.4777100611117419<br>MATIC 0.03511485021144148 | | | |
| 3.1.448554 | PAVEL MALINA | ADDRESS REDACTED | | | BTC 0.02902076435008009<br>CEL 73.60998046111365<br>DOT 46.52903771245B9 | | | |
| 3.1.448555 | PAVEL MALINA | ADDRESS REDACTED | | | BTC 0.09599640536G0129<br>ETH 8.982016245121339 | | | |
| 3.1.448556 | PAVEL MALINA | ADDRESS REDACTED | | | ADA 0.1696245388361147<br>BNB 1.108669693285319<br>BTC 0.005066574577371272<br>CEL 9.168691070213B1<br>DOT 0.1336693971200097<br>ETH 1.31621587163988<br>LPT 2.048963987974415<br>MATIC 16.394254603923G4 | | | |
| 3.1.448557 | PAVEL MALYSHKIN | ADDRESS REDACTED | | | BTC 0.0000000237527475B5 | | | |
| 3.1.448558 | PAVEL MAMAEV | ADDRESS REDACTED | | | AVAX 0.3413098851607771<br>BTC 0.001293144430344S1 | | | |
| 3.1.448559 | PAVEL MANKOU | ADDRESS REDACTED | | | USDC 515.9437511947G3<br>BTC 0.00000066563596889S<br>CEL 0.29799205603G644<br>LTC 0.001358540005934G4 | | | |
| 3.1.448560 | PAVEL MARTIŠ | ADDRESS REDACTED | | | CEL 550.432999649045<br>DASH 0.000930638504600502<br>ETH 1.61703587629318<br>USDC 401.79785766041G | | | |
| 3.1.448561 | PAVEL MASEK | ADDRESS REDACTED | | | BTC 0.017091245018233 | | | |
| 3.1.448562 | PAVEL MATSKO | ADDRESS REDACTED | | | BTC 1.021621079962995<br>CEL 0.7814285909020117<br>ETH 12.855593721204S<br>SOL 1.007693630075B5<br>UNI 137.434834512706<br>ZEC 10.13616580747G9 | | | |
| 3.1.448563 | PAVEL MATVEEV | ADDRESS REDACTED | | | CEL 7.523642856973S<br>USDT ERC20 54.274337861G84<br>XRP 182.9916703853574 | | | |
| 3.1.448564 | PAVEL MEŠIČEK | ADDRESS REDACTED | | | CEL 12.397914463354B | | | |
| 3.1.448565 | PAVEL MICHALEC | ADDRESS REDACTED | | | BTC 0.001355105487918B1<br>USDC 3143.73574061848 | | | |
| 3.1.448566 | PAVEL MIHAI | ADDRESS REDACTED | | | BTC 0.00000008587421223 | | | |
| 3.1.448567 | PAVEL MIHRANAU | ADDRESS REDACTED | | | CEL 0.028292537687983S | | | |
| 3.1.448568 | PAVEL MIKESKA | ADDRESS REDACTED | | | BTC 0.01470344708083 | | | |
| 3.1.448569 | PAVEL MIKESKA | ADDRESS REDACTED | | | CEL 1.069206840466337 | | | |
| 3.1.448570 | PAVEL MIŇO | ADDRESS REDACTED | | | CEL 1.073750909S3967<br>BNB 0.00000006209661601<br>BTC 0.0000000535253263096<br>CEL 187.0331001483091 | | | |
| 3.1.448571 | PAVEL MITIN | ADDRESS REDACTED | | | BTC 7.656898716669991-07<br>OMG 0.008305247342142 4 | | | |
| 3.1.448572 | PAVEL MLYNÁŘ | ADDRESS REDACTED | | | 1INCH 0.001021927479744093<br>BTC 0.092559603966752<br>CEL 16120.098941857B<br>LTC 0.00004211258591278 1<br>MCDAI 30<br>USDC 2.758134529379G9<br>USDT ERC20 3.1409342140235S | | | |
| 3.1.448573 | PAVEL MOTYCAK | ADDRESS REDACTED | | | ADA 0.07944944599930 2<br>BTC 0.0150456851859 31<br>ETH 0.4772472968162 31<br>LTC 0.001209124062737 73<br>XLM 0.1074869217172 25 | | | |
| 3.1.448574 | PAVEL MUIRKO | ADDRESS REDACTED | | | BTC 0.00036804106365200 8<br>CEL 0.3811680209872 45 | | | |
| 3.1.448575 | PAVEL MUSIL | ADDRESS REDACTED | | | BTC 0.0262323133081749 | | | |
| 3.1.448576 | PAVEL MYNÁŘ | ADDRESS REDACTED | | | CEL 12.950034954094 3 | | | |
| 3.1.448577 | PAVEL NABER | ADDRESS REDACTED | | | BTC 0.0020050201682909 7<br>CEL 1.76199257172555 | | | |
| 3.1.448578 | PAVEL NAFTULIN | ADDRESS REDACTED | | | BTC 0.0102044880830 9<br>CEL 99.3630408320699<br>ETH 0.6833186466930 95 | | | |
| 3.1.448579 | PAVEL NEBESKY | ADDRESS REDACTED | | | BTC 0.0000000203363385 1<br>CEL 0.5428937623318 36 | | | |
| 3.1.448580 | PAVEL NEKHAEV | ADDRESS REDACTED | | | CEL 0.000000000000050 43 | | | |
| 3.1.448581 | PAVEL NEMES | ADDRESS REDACTED | | | BTC 0.00000088521566094 4<br>CEL 0.407308807906404 | | | |
| 3.1.448582 | PAVEL NEVRKLA | ADDRESS REDACTED | | | USDT ERC20 0.2073139G0729791<br>BTC 0.00000019193463296 2<br>CEL 0.514154119916061<br>COMP 0.00009842 | | | |
| 3.1.448583 | PAVEL NIKIENKOV | ADDRESS REDACTED | | | USDC 0.00000042307691307 7<br>BAT 0.398373768305111<br>BTC 0.00000000916443289S<br>CEL 28.2888454523536<br>EOS 110.493916113256<br>OMG 58.388301104768<br>USDC 6.961950683279 38<br>USDT ERC20 0.07385038751335 59<br>ZRX 224.537768897009 | | | |
| 3.1.448584 | PAVEL NIKITIN | ADDRESS REDACTED | | | ADA 347.11<br>BNB 1.02761284204888<br>BTC 0.0002118242637313 36<br>CEL 24.988281575092<br>DOT 15.0081<br>ETH 0.0084452928896497 2<br>LTC 3.11424023<br>USDC 304.64748288877 6<br>USDT ERC20 301 | | | |
| 3.1.448585 | PAVEL NIKOLAEVICH INOZEMCEV | ADDRESS REDACTED | | | CEL 0.40363644053436 7<br>ETH 0.0033111799321082 8<br>SGB 0.0147614123<br>XRP 0.097693 | | | |
| 3.1.448586 | PAVEL NOVÁČEK | ADDRESS REDACTED | | | BTC 0.0000000067<br>CEL 0.01131509434055 1 | | | |
| 3.1.448587 | PAVEL NOVACHKI | ADDRESS REDACTED | | | CEL 0.005768563493917 35<br>ETH 0.0000005853644201 25 | | | |
| 3.1.448588 | PAVEL NOVÁK | ADDRESS REDACTED | | | BTC 0.00118232001365S 29<br>CEL 0.16285329037922 | | | |
| 3.1.448589 | PAVEL NOVOTNÝ | ADDRESS REDACTED | | | ETH 0.0876612146961475<br>BTC 0.0000072869521447 09<br>CEL 0.3328049691770B1 | | | |
| 3.1.448590 | PAVEL OCAMPO QUINTERO | ADDRESS REDACTED | | | ETH 0.0000011467864286 38<br>MCDAI 0.02572713897561 44<br>USDC 1.508544164077 43 | | | |
| 3.1.448591 | PAVEL OLEGOVICH LAGUTIN | ADDRESS REDACTED | | | USDT ERC20 0.8498512729761 2<br>BTC 0.0124518515141817<br>CEL 0.22247970028032 9<br>ETH 0.0016079341904694 5<br>LTC 3.7 | | | |
| 3.1.448592 | PAVEL ONDREICIK | ADDRESS REDACTED | | | DOT 23.092072919702 9<br>CEL 5.7779504879363 | | | |
| 3.1.448593 | PAVEL ONDREJEK | ADDRESS REDACTED | | | ADA 186.24<br>BNB 0.9779583 1<br>BTC 0.00213903955186577<br>MANA 719.169279 | | | |
| 3.1.448594 | PAVEL OTÁHALÍK | ADDRESS REDACTED | | | BTC 0.00000506324291993 7<br>ETH 0.0000318180917473S 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448595 | PAVEL PALÁČEK | ADDRESS REDACTED | | | BTC 0.00271332778112997 CEL 0.5288583739191911 ETH 0.0257661442982709 | | | |
| 3.1.448595 | PAVEL PANASEVICH | ADDRESS REDACTED | | | BTC 0.00011792760188223 | | | |
| 3.1.448597 | PAVEL PARVIN | ADDRESS REDACTED | | | BTC 0.00000000491910370 | | | |
| 3.1.448598 | PAVEL PAVLOV | ADDRESS REDACTED | | | CEL 0.4569864474784 USDC 0.108165611196922 | | | |
| 3.1.448599 | PAVEL PAVLOVICH TOPCHII | ADDRESS REDACTED | | | BTC 0.00000270603010352 USDC 404.766678453341 | | | |
| 3.1.448600 | PAVEL PETRAS | ADDRESS REDACTED | | | BTC 0.00375753715217 CEL 3.3158348670353 ETH 0.184829168257526 USDT ERC20.0.38553827476405 | | | |
| 3.1.448601 | PAVEL PETRUN | ADDRESS REDACTED | | | ETH 0.000013903233377357 MATIC 0.0217061604734467 | | | |
| 3.1.448602 | PAVEL PETRYAKOV | ADDRESS REDACTED | | | ETH 0.000018153111345176363 | | | |
| 3.1.448603 | PAVEL PILÁŘ | ADDRESS REDACTED | | | BTC 0.000001060523937152 | | | |
| 3.1.448604 | PAVEL PODELOV | ADDRESS REDACTED | | | CEL 3.17453752022225 AVAX 0.00462811578299373 | | | |
| 3.1.448605 | PAVEL POGODIN | ADDRESS REDACTED | | | BTC 0.0000002132596941108 BTC 3.0915307206588R-05 BUSD 18.0169256850016 CEL 1.14953712046445 ETH 0.00876607781966117 | | | |
| 3.1.448606 | PAVEL POLETAEV | ADDRESS REDACTED | | | BTC 0.000000002676916817 CEL 0.793708847251706 | | | |
| 3.1.448607 | PAVEL POTAPKIN | ADDRESS REDACTED | | | BTC 0.000000924165040922 USDC 0.526728083377146 | | | |
| 3.1.448608 | PAVEL RABTSEVICH | ADDRESS REDACTED | | | BTC 0.00004716748688026 | | | |
| 3.1.448609 | PAVEL RADA | ADDRESS REDACTED | | | BTC 0.0000000052018855593 CEL 12.6624040504498 | | | |
| 3.1.448610 | PAVEL REBICEK | ADDRESS REDACTED | | | BTC 0.1976899148651113 CEL 2023.834587684019 DASH 7.94606771549132 ETH 6.28178043686897 MATIC 960.2674050373282 USDC 10 | | | |
| 3.1.448611 | PAVEL REDUVENKO | ADDRESS REDACTED | | | BTC 0.00234002335953996 CEL 5.59343194829132 USDT ERC20 403.080616 | | | |
| 3.1.448612 | PAVEL REHULA | ADDRESS REDACTED | | | BTC 0.009138164170292556 | | | |
| 3.1.448613 | PAVEL REHULA | ADDRESS REDACTED | | | BTC 0.000000008764891568 | | | |
| 3.1.448614 | PAVEL REVIDOVICH | ADDRESS REDACTED | | | BTC 0.00001546231493667 | | | |
| 3.1.448615 | PAVEL REYES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.01388977235789B CEL 9.02148813288317 | | | |
| 3.1.448616 | PAVEL REZNICEK | ADDRESS REDACTED | | | BCH 0.00000000441076793Z BTC 0.0000000436749338I CEL 0.00166050617181247 EOS 0.000025549549960353 USDC 0.00000001084014579465 XLM 0.00000004239618207 | | | |
| 3.1.448617 | PAVEL REZNICEK | ADDRESS REDACTED | | | BTC 0.04676225241397 ETC 309.502289810855 ETH 57.1947540319022 | | | |
| 3.1.448618 | PAVEL RIOS PINEDA | ADDRESS REDACTED | | | BTC 0.00001933824984242R CEL 1.07129306033395 ETH 0.00089506582822658019 SGB 0.0375554237573401 USDC 11.3674902838137 XRP 0.250993016271643 | | | |
| 3.1.448619 | PAVEL RISTO BORGES JEREZ | ADDRESS REDACTED | | | PAXG 0.000512977019781585 | | | |
| 3.1.448620 | PAVEL ROMANOV | ADDRESS REDACTED | | | BTC 0.02359020619406 | | | |
| 3.1.448621 | PAVEL ROSULSOHII | ADDRESS REDACTED | | | BTC 0.001262519792B2208 CEL 0.93588703473049 ETH 0.00164076523969558 | | | |
| 3.1.448622 | PAVEL ROZHOŇ | ADDRESS REDACTED | | | BTC 0.000000006758762042 CEL 7.10416585314063 ETH 9.08961996 | | | |
| 3.1.448623 | PAVEL RUBES | ADDRESS REDACTED | | | BTC 0.000000000818920071 BUSD 0.00999942115384615 CEL 22390.590806773 ETH 1.10049704792194 USDC 0.149332 | | | |
| 3.1.448624 | PAVEL RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.00544769919808089 ETH 0.0234190760362353 | | | |
| 3.1.448625 | PAVEL RYPÁČEK | ADDRESS REDACTED | | | DOT 3.17129670842901 | | | |
| 3.1.448626 | PAVEL RYUMSHIN | ADDRESS REDACTED | | | BTC 0.00032527233B407545 DOT 20.357007423693 EOS 16.158595508945 ETH 0.000373497396B72209 LINK 3.56183257409506 LTC 2.1363603012553 MATIC 212.617273181508 USDT ERC20 109.375700053089 XLM 709.771346667497 | | | |
| 3.1.448627 | PAVEL SAIDL | ADDRESS REDACTED | | | BTC 0.06561297387033885 CEL 0.911240537770044 | | | |
| 3.1.448628 | PAVEL SEDIKKIN | ADDRESS REDACTED | | | BNB 0.000425809554252216 BTC 4.45586408693990-06 DOT 0.01823905171218I | | | |
| 3.1.448629 | PAVEL SELETONOV | ADDRESS REDACTED | | | BTC 0.000000007678232451 CEL 2.120040685984 71 | | | |
| 3.1.448630 | PAVEL SEMENEC | ADDRESS REDACTED | | | BTC 0.00000002733315289 CEL 354.457807221064 ETH 0.00000003821227274 | | | |
| 3.1.448631 | PAVEL SERDYUK | ADDRESS REDACTED | | | MDOM 0.105667537130267 XLM 0.1962547395996l39 | | | |
| 3.1.448632 | PAVEL SERGUNOV | ADDRESS REDACTED | | | BTC 0.00000000100188400?7 OMG 0.00651036345572661 | | | |
| 3.1.448633 | PAVEL SHARIPOV | ADDRESS REDACTED | | | BTC 0.000000003613200629 CEL 0.0001139571022759 MCDAI 0.505773902629189 | | | |
| 3.1.448634 | PAVEL SHCHEDOVITSKIY | ADDRESS REDACTED | | | BTC 0.0004137918922B3564 CEL 1.144738597032Z2 ETH 0.00446259211525327 USDC 35.0004059688756 | | | |
| 3.1.448635 | PAVEL SHEIGAY | ADDRESS REDACTED | | | BTC 0.000261746445903996 CEL 51.9934465425773 | | | |
| 3.1.448636 | PAVEL SHELYAGIN | ADDRESS REDACTED | | | BTC 0.00000024272668548? OMG 0.00823832622991l32 | | | |
| 3.1.448637 | PAVEL SHERMETIEV | ADDRESS REDACTED | | | CEL 2.866906184334281 ETC 0.00001233 ETH 0.00864149269544708 | | | |
| 3.1.448638 | PAVEL SHINOYAKOV | ADDRESS REDACTED | | | CEL 1.06306277122355 | | | |
| 3.1.448639 | PAVEL SHMUKLER | ADDRESS REDACTED | | | BCH 4.60238530307179 BSV 3.65072571149793 BTC 1.730630649077?3 CEL 92.1464198195407 COMP 1.324673724668O1 DASH 3.50572218844371 DOT 14.6784870706463 ETH 3.7981721085483 LTC 125.28240399347 MATIC 168.641272575778 SNX 27.6478558785151 USDC 75.4366019838604 XLM 471.354646114625 | BCH 0.0099822 BTC 0.00000043 | | |
| 3.1.448640 | PAVEL SHOKHIREV | ADDRESS REDACTED | | | BTC 0.00003829781500447J CEL 0.00327273090743168 | | | |
| 3.1.448641 | PAVEL SHOPOV | ADDRESS REDACTED | | | BTC 0.000078436284015022 CEL 0.1107352496499BI9 DOT 0.0246056848935018 LUNC 0.01835064476174644 | | | |
| 3.1.448642 | PAVEL SHULZHENKO | ADDRESS REDACTED | | | BTC 0.0000000639970343123 USDC 0.01807629370774I5 | | | |
| 3.1.448643 | PAVEL SHUNAEV | ADDRESS REDACTED | | | BTC 0.000001434637637268 ETH 0.000287155476B1146 | | | |
| 3.1.448644 | PAVEL SHVEICER | ADDRESS REDACTED | | | BTC 0.000007836784531I CEL 0.0143958796246719 UNI 0.004477140103851441 | | | |
| 3.1.448645 | PAVEL ŠIMEK | ADDRESS REDACTED | | | BUSD 643.141029513772 | | | |
| 3.1.448646 | PAVEL SIMISINOV | ADDRESS REDACTED | | | BTC 0.00000003982349075D3 XLM 0.186686055633889 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448647 | PAVEL SIROTKIN | ADDRESS REDACTED | | | BTC 0.0017695040529929<br>USDT ERC20 0.341845788593B4 | | | |
| 3.1.448648 | PAVEL SKÁLA | ADDRESS REDACTED | | | ADA 0.05612766446146D9<br>BTC 0.00000482952D743687<br>CEL0 0.0012695125036DB44<br>COMP 0.00009278778116492<br>DOT 0.001448487178D9953<br>EOS 0.0072305148725 7596<br>LINK 0.00083732813503481 2<br>LTC 0.0003612890539B5749<br>MANA 0.0085711385461 1607<br>MATIC 0.2237594065 76494<br>XLM 0.0220578748756941 | | | |
| 3.1.448649 | PAVEL SKORODUMOV | ADDRESS REDACTED | | | BTC 0.0000010075087546466<br>USDC 0.652444463175662 | | | |
| 3.1.448650 | PAVEL SKRBEK | ADDRESS REDACTED | | | ADA 0.0147634940245257<br>BTC 0.17565698707629 3<br>BUSD 20.06459542D6734<br>CEL 591.08483787641 6<br>DOT 0.4860174164563D5<br>ETH 0.00713608959409B13<br>LINK 0.000033071971447938<br>LUNC 0.000080779134829329<br>MATIC 0.00798390798922517<br>SGB 308.85701796506 2<br>SNX 0.0021620303D84 6499<br>SUSHI 164.48995939204 9<br>USDC 0.0066591359B278377<br>USDT ERC20 18.773363850797<br>XRP 0.00000067933455433 5 | | | |
| 3.1.448651 | PAVEL ŠKVRNA | ADDRESS REDACTED | | | BNB 0.0047493614791701 5<br>BTC 0.00017872824B758219<br>BUSD 0.013009239035075 8<br>CEL 2.04239351268093<br>USDT ERC20 0.36410560508 4294 | | | |
| 3.1.448652 | PAVEL ŠLÉGEL | ADDRESS REDACTED | | | BTC 0.003119958753011103<br>CEL 0.00136709552525663<br>ETC 6.93720345967134 | | | |
| 3.1.448653 | PAVEL SLIPOV | ADDRESS REDACTED | | | BTC 0.000003976226786223 | | | |
| 3.1.448654 | PAVEL SMID | ADDRESS REDACTED | | | ADA 3.19330627832665<br>BNB 2.15898863066931<br>BTC 0.2427743927244665<br>CEL 4.70958549473D4<br>ETH 5.19124022310065 | | | |
| 3.1.448655 | PAVEL ŠMIDRKAL | ADDRESS REDACTED | | | BTC 0.0000000324991483 15<br>ETH 0.0000002054192985B6<br>LTC 0.00059537231618246B<br>USDT ERC20 0.928761684422929 | | | |
| 3.1.448656 | PAVEL SMIRNOV | ADDRESS REDACTED | | | BTC 0.000103412157833127<br>ETH 0.00020306610187848 | | | |
| 3.1.448657 | PAVEL SOCHOR | ADDRESS REDACTED | | | BTC 0.00000000976528B21 | | | |
| 3.1.448658 | PAVEL SOROKIN | ADDRESS REDACTED | | | CEL 0.22505878089B875<br>BTC 0.0008841472294559 | | | |
| 3.1.448659 | PAVEL SOTNIKOV | ADDRESS REDACTED | | | BUSD 0.35933063518399D | | | |
| 3.1.448660 | PAVEL SOUKUP | ADDRESS REDACTED | | | BTC 0.01180909087255112<br>ADA 0.071<br>BTC 1.123700560796B9<br>CEL 1090.3934B919315<br>ETH 0.0147851180624853<br>LINK 0.0002<br>SGB 77.18553404D0546<br>USDC 10993.6706729926 | | | |
| 3.1.448661 | PAVEL SOUKUP | ADDRESS REDACTED | | | ETH 0.00293156576973761 | | | |
| 3.1.448662 | PAVEL ŠPIRHANZL | ADDRESS REDACTED | | | ADA 0.01659209037779 42<br>BNB 0.0370750755048756<br>BTC 0.015319597779924<br>CEL 5.20437040130632<br>LTC 0.0651362239019362<br>XRP 44.1009847530011 | | | |
| 3.1.448663 | PAVEL SRUBAR | ADDRESS REDACTED | | | BTC 0.0000006320259B051<br>CEL 16.169575976D981<br>USDT ERC20 1.1061442834264 | | | |
| 3.1.448664 | PAVEL STANČÍK | ADDRESS REDACTED | | | CEL 0.9541161416651<br>LTC 0.12200412D705506<br>MCDAI 0.0323810386921123<br>XLM 0.06012959782529B6 | | | |
| 3.1.448665 | PAVEL STEJSKAL | ADDRESS REDACTED | | | BUSD 2757.640D919<br>CEL 435.219002710645<br>USDC 7253.44197265512 | | | |
| 3.1.448666 | PAVEL STEPANIK | ADDRESS REDACTED | | | CEL 0.105660506182727 | | | |
| 3.1.448667 | PAVEL STEPANOV | ADDRESS REDACTED | | | BTC 0.00000706432B216787<br>BUSD 1.713101164691B9 | | | |
| 3.1.448668 | PAVEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.117015537997682<br>CEL 0.07840194405B0004<br>DOT 1.0396803633B629<br>ETH 0.229026656012267<br>MCDAI 0.0707481554842655<br>SOL 0.13152023691B299<br>USDC 28.21910930229R<br>USDT ERC20 3.34134616147864 | | | |
| 3.1.448669 | PAVEL ŠTĚRBA | ADDRESS REDACTED | | | BTC 0.000000014464306271<br>CEL 0.01538985364D0509<br>USDC 0.000000083774412D9 | | | |
| 3.1.448670 | PAVEL STOCEK | ADDRESS REDACTED | | | BTC 0.153335143685171 | | | |
| 3.1.448671 | PAVEL STOJASPAL | ADDRESS REDACTED | | | BTC 0.001368550704B0361<br>CEL 0.571403991957884<br>ETH 0.16317148240438B | | | |
| 3.1.448672 | PAVEL ŠTŘBAVÝ | ADDRESS REDACTED | | | CEL 0.076742286583542 2 | | | |
| 3.1.448673 | PAVEL STUDNIČKA | ADDRESS REDACTED | | | BTC 0.000012935924377615<br>CEL 1.11746767997 47 | | | |
| 3.1.448674 | PAVEL SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.11299390096964<br>ETH 0.654529268112619D6 | | | |
| 3.1.448675 | PAVEL SUCHY | ADDRESS REDACTED | | | BTC 0.010069069625774<br>CEL 11.151250676365 | | | |
| 3.1.448676 | PAVEL SUKHANOV | ADDRESS REDACTED | | | ETH 0.013260039B4<br>CEL 0.285051133551809 | | | |
| 3.1.448677 | PAVEL SUKHANOV | ADDRESS REDACTED | | | ETH 0.00843227199190535 | | | |
| 3.1.448678 | PAVEL SUMA | ADDRESS REDACTED | | | BTC 0.0005302754931349D7<br>CEL 0.0016661443450B013 | | | |
| 3.1.448679 | PAVEL SVIMBERSKÝ | ADDRESS REDACTED | | | ETH 0.199144959134015<br>BTC 0.001633054578592D9<br>CEL 3.6143480146708<br>ETH 0.1716 | | | |
| 3.1.448680 | PAVEL SVITEK | ADDRESS REDACTED | | | BTC 0.015978312071444 4 | | | |
| 3.1.448681 | PAVEL SYCHEV | ADDRESS REDACTED | | | BAT 1.6118747870391 7<br>BTC 0.00256155540697597<br>CEL 8.2162219196659B<br>ETC 0.06789575354D3591<br>ETH 0.0020644802280980 2<br>MCDAI 0.33659913187D709<br>UNI 0.0403133486577084<br>XRP 3.6881713961201 5 | | | |
| 3.1.448682 | PAVEL SYKORA | ADDRESS REDACTED | | | BTC 0.0000000906950 3007<br>CEL 10.91245163714 7B<br>ETH 0.09836196 | | | |
| 3.1.448683 | PAVEL SYRAMALOTAU | ADDRESS REDACTED | | | BTC 0.00107192625147389<br>BUSD 13.5966058D3768<br>CEL 0.93549076786B146<br>LTC 0.0010030958559331 6 | | | |
| 3.1.448684 | PAVEL TARASOV | ADDRESS REDACTED | | | BTC 0.000000490464726246<br>CEL 2.59151165466899 | | | |
| 3.1.448685 | PAVEL TEMPÍR | ADDRESS REDACTED | | | BTC 0.2575539568D9544<br>ETH 1.02186908039391 | | | |
| 3.1.448686 | PAVEL TICHOTA | ADDRESS REDACTED | | | BTC 0.033398677840381 5<br>CEL 0.47664059B517409<br>DASH 0.00000000959507D765<br>XLM 0.000000037277781 37 | | | |
| 3.1.448687 | PAVEL TIKHONOV | ADDRESS REDACTED | | | BSV 0.03136422296148178<br>BTC 0.0000060415982B3041<br>CEL 353.64595150171 1<br>ETH 1.0262247147D126<br>LUNC 1<br>MATIC 504.827997377621<br>SNX 30.7237935947936 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 712 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448688 | PAVEL TKACHENKO | ADDRESS REDACTED | | | BTC 2.806730681019996-07<br>USDC 1.4996712608924461 | | | |
| 3.1.448689 | PAVEL TRIGO | ADDRESS REDACTED | | | BTC 1.0114318419834<br>ETH 2.3943414904581<br>LINK 19.78139935906024<br>LUNC 7.2721783622T034<br>MATIC 248.58128575807<br>SOL 21.4339832878035<br>USDC 9.3830436182631 | | | |
| 3.1.448690 | PAVEL TRNKA | ADDRESS REDACTED | | | CEL 0.1519665422484666 | | | |
| 3.1.448691 | PAVEL TROFIMOV | ADDRESS REDACTED | | | BTC 0.00000092913330467S<br>CEL 0.0561103002599885 | | | |
| 3.1.448692 | PAVEL TUREK | ADDRESS REDACTED | | | XLM 0.2373074406S633<br>BAT 565.892986261<br>BCH 1.1307192521727<br>CEL 1.9362158719326S<br>COMP 0.3050050091663862<br>ETC 17.1875206993849<br>LTC 2.8307573940T436<br>XLM 572.27104350326<br>XRP 274.73216129834 | | | |
| 3.1.448693 | PAVEL TURK | ADDRESS REDACTED | | | BTC 0.0008505092529259634<br>CEL 22.567505817674S<br>ETH 0.6802979579879517<br>LTC 0.36201297200873S<br>XRP 662.5596303082171 | | | |
| 3.1.448694 | PAVEL TURKO | ADDRESS REDACTED | | | BTC 0.000001505935600535<br>USDC 0.359052156671443 | | | |
| 3.1.448695 | PAVEL TVAROHA | ADDRESS REDACTED | | | CEL 0.0054119016433119<br>CEL 14.9483855478911<br>ETH 0.1254666350780S6 | | | |
| 3.1.448696 | PAVEL UCHYTEL | ADDRESS REDACTED | | | BTC 0.0012011538702588<br>CEL 1.2905495701094T<br>DOT 6.0960283426630E<br>ETH 0.1306436104365605 | | | |
| 3.1.448697 | PAVEL UGWITZ | ADDRESS REDACTED | | | BTC 0.060684158204097S6<br>CEL 0.03721027012559458<br>ETH 0.60054301595590T | | | |
| 3.1.448698 | PAVEL UHLIAR | ADDRESS REDACTED | | | AAVE 95.77915<br>ADA 0.000000897021053684<br>BTC 0.0127331156497447<br>CEL 2630.7541423621S | | | |
| 3.1.448699 | PAVEL UNGUREANU | ADDRESS REDACTED | | Yes | AAVE 0.000025211985300474Z<br>BAT 0.0615174390660739<br>BCH 0.000245341880343Z5<br>BNT 0.0412858639187932<br>BTC 0.0000868300289177I8<br>BUSD 0.650567559765007<br>CEL 41.9334703267321<br>COMP 0.00035062595050103<br>DASH 0.000426934734793001<br>DOT 7.4218503450454T<br>EOS 0.02324420126230556<br>ETC 1.8084187750535S<br>ETH 0.32126264129332Z4<br>LINK 0.00238815374919007<br>LTC 0.0007589445385951T5<br>MANA 0.01521145522283T2<br>MATIC 510.817004564988<br>OMG 11.259046859045S8<br>SNX 8.8697094691790Z<br>UMA 3.001649401335689<br>UNI 0.002396331432549506<br>USDC 0.000000945681133187<br>USDT ERC20 34.9652977255709<br>XLM 0.066674227758846<br>XRP 0.000000192217943777<br>ZEC 0.00058261181589231I<br>ZRX 0.04114798517689S5 | | | BTC 0.0324750728561055 |
| 3.1.448701 | PAVEL VACHEK | ADDRESS REDACTED | | | CEL 0.0014523210394773 | | | |
| 3.1.448701 | PAVEL VACLAVEK | ADDRESS REDACTED | | | BTC 0.00001462985718761S<br>CEL 0.84930469057392 | | | |
| 3.1.448702 | PAVEL VALEK | ADDRESS REDACTED | | | BTC 0.000045182512624I91 | | | |
| 3.1.448703 | PAVEL VALIEV | ADDRESS REDACTED | | | BTC 0.0000034578023571<br>USDT ERC20 0.4441796317102Z8 | | | |
| 3.1.448704 | PAVEL VANA | ADDRESS REDACTED | | | BTC 0.000001022486329936<br>ETH 0.001599588582267Z7<br>USDC 50.561323099A142<br>USDT ERC20 510.510365699599 | | | |
| 3.1.448705 | PAVEL VAPENIK | ADDRESS REDACTED | | | BTC 0.0097443736842102T | | | |
| 3.1.448706 | PAVEL VARNAVSKIY | ADDRESS REDACTED | | | CEL 0.49388442932050S9<br>ETH 0.00285396 | | | |
| 3.1.448707 | PAVEL VASAT | ADDRESS REDACTED | | | BTC 0.0031191286127635S<br>CEL 1457.76003333199<br>EOS 50<br>ETC 16.90502675<br>ETH 3.0878699<br>LINK 41.2459875346852<br>LTC 7<br>SNX 23.312569348883A<br>USDT ERC20 317.326703560001 | | | |
| 3.1.448708 | PAVEL VASILEV | ADDRESS REDACTED | | | BNB 0.00115279683943537<br>BTC 0.000001564185463646<br>CEL 0.0008405301991609I2 | | | |
| 3.1.448709 | PAVEL VASINA | ADDRESS REDACTED | | | BTC 0.00000005001141566<br>CEL 2.011381279016667<br>USDC 0.0000000016025564A3 | | | |
| 3.1.448710 | PAVEL VECERA | ADDRESS REDACTED | | | BCH 0.44301024865319<br>ETC 7.392257994425ZS<br>LTC 0.610663356713262 | | | |
| 3.1.448711 | PAVEL VERA | ADDRESS REDACTED | | | BTC 0.00095213748901483 | | | |
| 3.1.448712 | PAVEL VERA | ADDRESS REDACTED | | | BTC 0.0004729505323310Z3 | | | |
| 3.1.448713 | PAVEL VERPATOV | ADDRESS REDACTED | | | BTC 0.00002076819755420A | | | |
| 3.1.448714 | PAVEL VEVERKA | ADDRESS REDACTED | | | BTC 0.13248634718710Z<br>ETH 1.40345053323252<br>USDC 6000.60310255698 | | | |
| 3.1.448715 | PAVEL VICTOR LITVINOV CARRASCO | ADDRESS REDACTED | | | BNB 0.00149259029011448<br>BTC 0.000001992633951276<br>CEL 0.000343987991300942<br>USDT ERC20 0.19966541004727 | | | |
| 3.1.448716 | PAVEL VILIM | ADDRESS REDACTED | | | BTC 0.00000114107712074T<br>ETH 0.00082520123414454S | | | |
| 3.1.448717 | PAVEL VITKOUSKI | ADDRESS REDACTED | | | BTC 0.00000000201627411B<br>CEL 0.039122217238326T | | | |
| 3.1.448718 | PAVEL VLADIMIROVICH NOVOZHENIN | ADDRESS REDACTED | | | BTC 1.18539490T194990-06<br>PAXG 0.06981956461683DI | | | |
| 3.1.448719 | PAVEL VOJTECH | ADDRESS REDACTED | | | BTC 0.082427939239406T | | | |
| 3.1.448720 | PAVEL VONDRA | ADDRESS REDACTED | | | CEL 6.280507904044419<br>ETH 0.086654169384152 | | | |
| 3.1.448721 | PAVEL VOROBETS | ADDRESS REDACTED | | | BTC 0.000796927603996951<br>MATIC 32.2067382577767 | | | |
| 3.1.448722 | PAVEL VOSTROV | ADDRESS REDACTED | | | BTC 0.0000037250738066B<br>OMG 0.01054432180481S7 | | | |
| 3.1.448723 | PAVEL VRANA | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.47913885065399<br>ETH 0.00000087 | | | |
| 3.1.448724 | PAVEL VRATIL | ADDRESS REDACTED | | | ADA 893.206573103696<br>BTC 0.098732301B012079<br>DOT 19.9736504882707<br>ETH 0.626377602274666<br>MATIC 582.10471730619B | | | |
| 3.1.448725 | PAVEL YAKOVLEV | ADDRESS REDACTED | | | BTC 0.00000139929048I206<br>ETH 0.00011194283475356T | | | |
| 3.1.448726 | PAVEL YERALOV | ADDRESS REDACTED | | | BTC 0.00240508001183208<br>CEL 0.0641248530265B<br>USDT ERC20 402.50174D2 | | | |
| 3.1.448727 | PAVEL YUSUF RAHMAN | ADDRESS REDACTED | | | BTC 0.0000000063142868663<br>USDC 0.40459032365781S<br>USDT ERC20 0.38623065330973 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448728 | PAVEL ZACHAZEVSKIJ | ADDRESS REDACTED | | | ADA 523.92293084780S<br>BNB 0.45851593153806S<br>BTC 0.17526207785996<br>CEL 2.85125105247346<br>EOS 103.64884788336S<br>LUNC 0.907094664256029<br>MATIC 0.121715695021046<br>XRP 815.35905873969S | | | |
| 3.1.448729 | PAVEL ZAGADAILOV | ADDRESS REDACTED | | | ADA 0.067982799171891S<br>BTC 2.49617465342739E-0S<br>DOT 0.018893218608311S<br>ETH 0.001335536180670S7<br>MATIC 0.5737412827340576<br>SNX 21.06479586871S6 | | | |
| 3.1.448730 | PAVEL ZAITSEV | ADDRESS REDACTED | | | BTC 0.000000006603068053<br>CEL 0.99304697466293S | | | |
| 3.1.448731 | PAVEL ZAK | ADDRESS REDACTED | | | BTC 0.4343708488414S | | | |
| 3.1.448732 | PAVEL ZATYNAICHENKO | ADDRESS REDACTED | | | BTC 0.000000015800458819<br>CEL 0.00298025611086967 | | | |
| 3.1.448733 | PAVEL ZBRANEK | ADDRESS REDACTED | | | ETC 0.001947930357160S2<br>ETH 0.000122619123875549S<br>CEL 1.717189458428S7<br>ETH 0.000122614973938109<br>USDT ERC20 9.09990409166912 | | | |
| 3.1.448734 | PAVEL ZELENÝ | ADDRESS REDACTED | | | CEL 4.42625208982448<br>ETH 0.1024497325327S7 | | | |
| 3.1.448735 | PAVEL ZEROVNIK | ADDRESS REDACTED | | | BTC 0.03331962092243S63<br>CEL 54.27490566327S0S | | | |
| 3.1.448736 | PAVEL ZHUKOV | ADDRESS REDACTED | | | BTC 0.000000009101140422<br>BUSD 1.46644778176925<br>CEL 0.5279064704110215<br>ETC 1.11619722569915<br>MATIC 0.055426068082959S<br>MCDAI 0.0295047090900081S<br>ZEC 1.0858108086217S7 | | | |
| 3.1.448737 | PAVEL ZHURAVLEV | ADDRESS REDACTED | | | BTC 0.1952203026857031S<br>DOT 106.088226460174<br>ETH 0.000002035659060238<br>MATIC 3164.98725226802<br>SNX 3196.35190983502<br>USDC 3635.36384284545 | | | |
| 3.1.448738 | PAVEL ZIDEK | ADDRESS REDACTED | | | BTC 0.09168539263075S3 | | | |
| 3.1.448739 | PAVEL ZITA | ADDRESS REDACTED | | | ETC 0.04242376155688829<br>ETH 0.6242030298017 | | | |
| 3.1.448740 | PAVEL ZLESÝ | ADDRESS REDACTED | | | BTC 0.000000009254110801<br>CEL 0.5479959775221S8 | | | |
| 3.1.448741 | PAVEL ZORIN | ADDRESS REDACTED | | Yes | AVAX 300.24959003132A<br>BTC 0.018655796754977<br>CEL 13101.7078627094<br>ETH 0.37045916028176228<br>MCDAI 0.03589724812358A<br>USDT ERC20 0.176212321386109 | | | BTC 20.8008320598065 |
| 3.1.448742 | PAVEL ZUBKOV | ADDRESS REDACTED | | | BTC 0.000002735638892832<br>CEL 0.000442781737970562<br>USDT ERC20 0.038614849416643 | | | |
| 3.1.448743 | PAVEL ZUBRYCKI | ADDRESS REDACTED | | | BTC 0.00000000238146888S2<br>CEL 0.17525171725930B | | | |
| 3.1.448744 | PAVEL ZVONAREV | ADDRESS REDACTED | | | USDT ERC20 0.000000863181570636<br>ADA 1548.30722383512<br>BTC 1.05746333002596<br>CEL 9.23069595908061<br>DOT 48.06808644600898<br>ETH 7.06776937082581<br>USDT ERC20 12.77916724996Z | | | |
| 3.1.448745 | PAVELAS ZUZEJEVAS | ADDRESS REDACTED | | | BTC 0.000000236848500423 | | | |
| 3.1.448746 | PAVEL-DANIEL TUMURUG | ADDRESS REDACTED | | Yes | BTC 0.000538004518342954<br>CEL 0.01585766559823BS<br>ETH 1.29370822820005<br>USDT ERC20 2.28309350158Z | | | ETH 9.37640042745354 |
| 3.1.448747 | PAVELEAN DAN | ADDRESS REDACTED | | | USDT ERC20 0.032457105469260B | | | |
| 3.1.448748 | PAVELS ARTJOMONS | ADDRESS REDACTED | | | BTC 0.503628020573911<br>CEL 496.564638413512<br>LINK 642.897<br>USDC 10.67 | | | |
| 3.1.448749 | PAVELS DUBCAKS | ADDRESS REDACTED | | | BNB 0.000843791320286184<br>BTC 0.000000008222342773<br>CEL 0.60694476726079A<br>DOT 0.016135121101142 | | | |
| 3.1.448750 | PĀVELS GRIGORJEVS | ADDRESS REDACTED | | | ADA 0.178445510334323<br>BTC 0.000000055748169489<br>BUSD 0.5896033837931Z8<br>CEL 0.04968268752297B<br>USDT ERC20 0.536198918424424 | | | |
| 3.1.448751 | PAVELS JELISEJEVS | ADDRESS REDACTED | | | USDT ERC20 106.467485108064 | | | |
| 3.1.448752 | PĀVELS SENKOVS | ADDRESS REDACTED | | | BTC 0.011166071594305<br>CEL 3.64261856790299 | | | |
| 3.1.448753 | PAVELS SKUDRA | ADDRESS REDACTED | | | BTC 0.000084464808970421<br>ETH 0.000269123147887611<br>USDT ERC20 2.336068081346D9 | | | |
| 3.1.448754 | PAVELS STANKEVICS | ADDRESS REDACTED | | | ADA 736.569542029972<br>BNB 0.000023370169943S8<br>BTC 0.000000989798685757<br>CEL 1.228555762471276<br>COMP 0.000213302747280914<br>DOT 15.397058701009S<br>LINK 0.062093846451491S<br>USDT ERC20 0.34813226045313Z | | | |
| 3.1.448755 | PAVIDRA TS | ADDRESS REDACTED | | | BTC 0.000000058288972B6<br>USDT ERC20 0.75591855690542S | | | |
| 3.1.448756 | PAVILION FANGUPO | ADDRESS REDACTED | | | ETH 0.007661901383679S5 | | | |
| 3.1.448757 | PAVIN SAIHOO | ADDRESS REDACTED | | | BTC 0.038446436341204S | | | |
| 3.1.448758 | PAVINOU MANURANGA | ADDRESS REDACTED | | | ETC 76130093258497B<br>BTC 0.000000218670481118<br>USDT ERC20 6.427084195828176 | | | |
| 3.1.448759 | PAVIT BATH | ADDRESS REDACTED | | | BTC 0.00000010101359741 | | BTC 0.000000003517372189 | |
| 3.1.448760 | PAVITHRA JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000003318406330997<br>MCDAI 0.064262643542390G | | | |
| 3.1.448761 | PAVITHRA C K | ADDRESS REDACTED | | | BTC 0.002354154121911Z3<br>USDC 405.42945929753A | | | |
| 3.1.448762 | PAVITHRA DEVI | ADDRESS REDACTED | | | BTC 0.001077338145724981<br>CEL 0.781221262670375<br>LUNC 0.006716950293453B4 | | | |
| 3.1.448763 | PAVITHRA MAKAM | ADDRESS REDACTED | | | BTC 0.05633052343434154<br>COMP 0.031072675952474S<br>EOS 9.73176450114233<br>USDC 216.257118698285<br>XLM 33.789533804662S | | | |
| 3.1.448764 | PAVITHRA SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.004161381763728D5<br>XRP 90.2025411137097 | | | |
| 3.1.448765 | PAVITHRA V N | ADDRESS REDACTED | | | BTC 0.000064029219935T7<br>CEL 12.0158215673364<br>SNX 35.69114 | | | |
| 3.1.448766 | PAVITRA ARAN | ADDRESS REDACTED | | | BTC 0.001203236785064Z4<br>CEL 16.842420721203B<br>DOT 9.30326304401478<br>ETH 0.069549864783415S<br>MATIC 99.241399846056A | | | |
| 3.1.448767 | PAVITRA MALHOTRA | ADDRESS REDACTED | | | BCH 0.000005996142563419<br>BTC 0.000031229045834319<br>ETH 0.000008728236351303<br>LTC 0.001068330324659709<br>USDC 14418.5278362591 | | | |
| 3.1.448768 | PAVITRAN TAMILARASU | ADDRESS REDACTED | | | BTC 0.000913919519879163<br>ETH 0.001915542033263056 | | | |
| 3.1.448769 | PAVITTER SINGH | ADDRESS REDACTED | | | BTC 0.001327734536775154<br>XLM 1162.20576215757 | | | |
| 3.1.448770 | PAVITTRAN JAYAPALAN | ADDRESS REDACTED | | | ADA 880.99257213228L<br>BTC 0.001115145821157Z<br>CEL 4.542176104711TB<br>DOT 13.780146630442<br>MATIC 565.00997B727<br>XRP 1815.37418719957 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 714 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448771 | PAVLA BARTUSKOVA | ADDRESS REDACTED | | | BNB 0.001909431311685006<br>BTC 0.000000010727115681<br>CEL 1.275679669109525<br>ETH 0.000437840823028488<br>SNX 0.169151717937915 | | | |
| 3.1.448772 | PAVLA ČÍŽKOVÁ | ADDRESS REDACTED | | | BTC 0.01277723030194<br>ETH 0.698950965752152 | | | |
| 3.1.448773 | PAVLA HRUSKOVA BRENOVA | ADDRESS REDACTED | | | BTC 0.000076167741017682<br>CEL 3.00083948658756 | | | |
| 3.1.448774 | PAVLA MACOUNOVÁ | ADDRESS REDACTED | | | ADA 241.543665606995<br>BNB 1.161574446930335<br>BTC 0.005870302311402746<br>CEL 222.889963513872<br>USDC 226.105175051723 | | | |
| 3.1.448775 | PAVLA MAŠKOVÁ | ADDRESS REDACTED | | | BTC 0.005569543866634453<br>CEL 5.678966873547125 | | | |
| 3.1.448776 | PAVLA MUŽÍKOVÁ | ADDRESS REDACTED | | | ADA 0.126402705325192 | | | |
| 3.1.448777 | PAVLA OBIZINOVÁ | ADDRESS REDACTED | | | ETH 0.000413064413439367 | | | |
| 3.1.448778 | PAVLA SKÝBOVA | ADDRESS REDACTED | | | USDC 0.002690270396068589<br>ADA 211.441393273524<br>BNB 1.076756707949557<br>BTC 0.017527548046051<br>USDC 256.898101529971 | | | |
| 3.1.448779 | PAVLA SLANA | ADDRESS REDACTED | | | BTC 0.01832436430850 | | | |
| 3.1.448780 | PAVLA SLEZAKOVA | ADDRESS REDACTED | | | BTC 0.000000841666720215<br>USDC 0.354216582431309 | | | |
| 3.1.448781 | PAVLA STANKOVA | ADDRESS REDACTED | | | BTC 0.080701033956215<br>CEL 71.6277500957928<br>ETH 0.801546610153643 | | | |
| 3.1.448782 | PAVLA STAŇKOVÁ | ADDRESS REDACTED | | | BTC 0.008460765250485 74<br>ETH 2.42627558245912 | | | |
| 3.1.448783 | PAVLA SYKOROVÁ | ADDRESS REDACTED | | | BTC 0.007770194581715 38<br>CEL 6.97094077762867 | | | |
| 3.1.448784 | PAVLA ZACHEUSOVÁ | ADDRESS REDACTED | | | BTC 0.06761163391 53772<br>ETH 0.213936039113581 | | | |
| 3.1.448785 | PAVLE BABOVIC | ADDRESS REDACTED | | | BTC 0.000002500277491034<br>CEL 70.155136655087<br>DOT 0.002427176065993 31<br>ETH 0.000374721013477769<br>LUNC 1.086840814059 8<br>MATIC 0.10411949366770 5<br>SOL 0.001313230275358 45 | | | |
| 3.1.448786 | PAVLE CULUM | ADDRESS REDACTED | | | BTC 0.000016732279178608<br>CEL 0.27069389827784<br>ETH 0.728111281325921<br>XRP 342.887324136674 | | | |
| 3.1.448787 | PAVLE JAKSIC | ADDRESS REDACTED | | | BTC 0.000000019305244705 1<br>CEL 1.0080785594902<br>TUSD 0.040095185189267 4 | | | |
| 3.1.448788 | PAVLE JONKE | ADDRESS REDACTED | | | AVAX 0.007332711027865 01<br>BNB 0.000951299585366 87<br>USDT ERC20 0.007392091 1083569 | | | |
| 3.1.448789 | PAVLE KOLOVRAT | ADDRESS REDACTED | | | BTC 0.001259290406264809<br>CEL 8.024106383724<br>ETH 0.596204971217507 | | | |
| 3.1.448790 | PAVLE KRIVOKUCA | ADDRESS REDACTED | | | CEL 1.118503841696 2 | | | |
| 3.1.448791 | PAVLE KRSMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000007566281283158<br>CEL 0.003947234306892 78<br>ETH 0.000471119247403 27 | | | |
| 3.1.448792 | PAVLE LEKIĆ | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 9.19332766257802<br>ETH 0.016378788149037 6 | | | |
| 3.1.448793 | PAVLE LOŠIĆ | ADDRESS REDACTED | | | ADA 0.006463<br>BTC 0.000537230850668634<br>CEL 9945241323895 83 | | | |
| 3.1.448794 | PAVLE MALEK | ADDRESS REDACTED | | | CEL 197.352832674058<br>USDC 55.4957943038006<br>XRP 2881.121515 | | | |
| 3.1.448795 | PAVLE MALUNOV | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.79271027402452<br>XRP 5.34591218584907 | | | |
| 3.1.448796 | PAVLE MARIC | ADDRESS REDACTED | | | ADA 0.001138014391770975<br>BTC 0.006760127915996062<br>CEL 4.887804003504 28<br>EOS 0.025343704094720 5<br>ETH 0.017939104506578 4<br>LTC 0.000141441547704838<br>MANA 0.0238273727702984<br>KLM 440.422110061055<br>XRP 1132.69062403351 | | | |
| 3.1.448797 | PAVLE MARINKOVIC | ADDRESS REDACTED | | | ETH 0.414129717205755<br>LINK 12.327830351024 2<br>UNI 6.9503180586242 4<br>XRP 53.4206968248223 | | | |
| 3.1.448798 | PAVLE MOMIROVIC | ADDRESS REDACTED | | | BTC 0.000000030980393238 5 | | | |
| 3.1.448799 | PAVLE NIKIC | ADDRESS REDACTED | | | USDC 0.430747244556597 | | | |
| 3.1.448800 | PAVLE NIKOLIC | ADDRESS REDACTED | | | CEL 0.028046604199455<br>BTC 0.000000009576153429<br>CEL 0.004412468750391 | | | |
| 3.1.448801 | PAVLE PAVICEVIC | ADDRESS REDACTED | | | LTC 0.000854705073444523 | | | |
| 3.1.448802 | PAVLE PAVLOVIC | ADDRESS REDACTED | | | BTC 0.001668163500518903<br>DOT 40.9261014126663 | | | |
| 3.1.448803 | PAVLE PETROVIC | ADDRESS REDACTED | | | BTC 0.003514159374 1409<br>CEL 3.79106328969642 | | | |
| 3.1.448804 | PAVLE SAVKIC | ADDRESS REDACTED | | | BTC 0.000000006454168734<br>CEL 2.55902647574042 | | | |
| 3.1.448805 | PAVLE SEIDEL | ADDRESS REDACTED | | | BTC 0.044708766652 1888 | | | |
| 3.1.448806 | PAVLE SHEMAZASHVILI | ADDRESS REDACTED | | | BTC 0.001187817741 24578 | | | |
| 3.1.448807 | PAVLE SLAVIĆ | ADDRESS REDACTED | | | CEL 0.619001586452842<br>BTC 0.000090376107383018<br>DOT 0.216941575798611<br>LTC 0.000989232111011606<br>MATIC 0.955930727178726 | | | |
| 3.1.448808 | PAVLE STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000008450802126968<br>CEL 0.084613178787672 6 | | | |
| 3.1.448809 | PAVLE VEKIC | ADDRESS REDACTED | | | BTC 0.143458150017874 | | | |
| 3.1.448810 | PAVLE VOJINOVIC | ADDRESS REDACTED | | | BTC 0.000848451193706679<br>CEL 7.36465488341871<br>ETH 1.034754006351 | | | |
| 3.1.448811 | PAVLE VONIĆ | ADDRESS REDACTED | | | BTC 0.001188919250000013<br>DOT 14.5662186341717 | | | |
| 3.1.448812 | PAVUN IVANOV | ADDRESS REDACTED | | | BTC 0.000019406609963295<br>CEL 0.159893762433873<br>EOS 0.000079002680030364 | | | |
| 3.1.448813 | PAVUN MARINOV | ADDRESS REDACTED | | | BTC 0.002133641358789 01<br>CEL 0.75486433223807<br>DOT 44.535600765210 4<br>ETH 1.006641554773 14 | | | |
| 3.1.448814 | PAVUN MIHAYLOV MIHOV | ADDRESS REDACTED | | | ADA 559.175634952136<br>CEL 18.610035053217 7<br>ETH 2.66542825033456<br>XRP 787.101032135182 | | | |
| 3.1.448815 | PAVUN PLUGCHIEV | ADDRESS REDACTED | | | BTC 0.002289382388828781<br>CEL 0.036743248816105<br>ETH 0.68496780701007<br>LTC 0.025224955764037 1 | | | |
| 3.1.448816 | PAVLÍNA BAKOVÁ | ADDRESS REDACTED | | | BTC 0.000003617121789568<br>CEL 0.760780007817831 | | | |
| 3.1.448817 | PAVLÍNA BUEČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000031031816024349<br>CEL 0.72944620013327 | | | |
| 3.1.448818 | PAVLINA BUECKOVA | ADDRESS REDACTED | | | BTC 0.001317694890230096 | | | |
| 3.1.448819 | PAVLINA BUECKOVA | ADDRESS REDACTED | | | BTC 0.000013552389025971 | | | |
| 3.1.448820 | PAVLINA FORMANOVA | ADDRESS REDACTED | | | BTC 0.06839494057199172<br>USDC 263.133635374246 | | | |
| 3.1.448821 | PAVLINA JANČOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.000007647006515179 | | | |
| 3.1.448822 | PAVLINA LIPOVA | ADDRESS REDACTED | | | BTC 0.000003766113105571<br>ETH 0.251542966063655 | | | |
| 3.1.448823 | PAVLINA MACHANOVA | ADDRESS REDACTED | | | BTC 0.007158462367 3166 | | | |
| 3.1.448824 | PAVLINA MARECKOVA SOUKUPOVA | ADDRESS REDACTED | | | ADA 0.398848001680221<br>BTC 0.000010153760645134<br>CEL 6.375600852764290 05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448825 | PAVLÍNA MARTINČOVÁ | ADDRESS REDACTED | | | BTC 0.0189705591665791 | | | |
| 3.1.448826 | PAVLINA NGOOVÁ | ADDRESS REDACTED | | | CEL 17.0831319632582 | | | |
| 3.1.448827 | PAVLINA POLÁŠKOVÁ | ADDRESS REDACTED | | | TRX 0.461213444635067 | | | |
| 3.1.448828 | PAVLINA TOMANOVA | ADDRESS REDACTED | | | CEL 6.69736807544931 | | | |
| | | | | | ETH 0.09852265 | | | |
| 3.1.448829 | PAVLINA TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.0007756681748198 | | | |
| 3.1.448830 | PAVLINA ZAROSKA | ADDRESS REDACTED | | | CEL 6.34186444147848 | | | |
| | | | | | BTC 0.000033339321896 | | | |
| | | | | | BTC 0.0000005480101232183 | | | |
| 3.1.448831 | PAVULSKA ALVAREZ | ADDRESS REDACTED | | | USDT ERC20 0.547472094122516 | | | |
| | | | | | BTC 0.0233417437598835 | | | |
| 3.1.448832 | PAVLO ANIKIN | ADDRESS REDACTED | | | CEL 10.5186122800114 | | | |
| | | | | | BTC 0.00235737859500235 | | | |
| | | | | | CEL 0.215224799643529 | | | |
| 3.1.448833 | PAVLO ANIKIN | ADDRESS REDACTED | | | USDC 403.643259779527 | | | |
| | | | | | CEL 0.285111415593329 | | | |
| | | | | | ETH 0.0084340072667406 | | | |
| 3.1.448834 | PAVLO BAGINSKYI | ADDRESS REDACTED | | | CEL 1.09074557776359 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | USDT ERC20 0.196564765873444 | | | |
| 3.1.448835 | PAVLO BAKHADAMOV | ADDRESS REDACTED | | | BTC 0.00000830244883167 | | | |
| | | | | | USDC 0.667752071271064 | | | |
| 3.1.448836 | PAVLO BEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0024774896464202 | | | |
| | | | | | CEL 1.50070288216005 | | | |
| | | | | | USDT ERC20 412.445144986674 | | | |
| 3.1.448837 | PAVLO BILOSHYTSKYY | ADDRESS REDACTED | | | BNB 0.000315888369014496 | | | |
| | | | | | BTC 0.0000012660780284 | | | |
| | | | | | CEL 0.285291196581174 | | | |
| | | | | | DASH 0.00000034906340246 | | | |
| | | | | | DOT 0.0151737364737353 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | XRP 0.188302857313811 | | | |
| | | | | | ZEC 0.000121131423221567 | | | |
| 3.1.448838 | PAVLO BOROVYY | ADDRESS REDACTED | | | BTC 0.0345683270957754 | | | |
| 3.1.448839 | PAVLO CHYROCHKA | ADDRESS REDACTED | | | BTC 0.000002396099793603 | | | |
| | | | | | USDT ERC20 0.357585163168032 | | | |
| 3.1.448840 | PAVLO HERASYMCHUK | ADDRESS REDACTED | | | BTC 0.0000000033853304 | | | |
| | | | | | CEL 1.47879954508667 | | | |
| | | | | | ETH 0.0016922223564962 | | | |
| | | | | | USDT ERC20 0.000005867905958642 | | | |
| 3.1.448841 | PAVLO HOLOBORODKO | ADDRESS REDACTED | | | ETH 0.0086085139494465465 | | | |
| 3.1.448842 | PAVLO HRYHORUK | ADDRESS REDACTED | | | ETH 0.0086067418433193 | | | |
| 3.1.448843 | PAVLO HRYTSIUK | ADDRESS REDACTED | | | CEL 4.02559013521999 | | | |
| | | | | | LUNC 0.000000170963634123 | | | |
| | | | | | XLM 0.000000010224305313 | | | |
| 3.1.448844 | PAVLO ILIN | ADDRESS REDACTED | | | BTC 0.00114728895619365 | | | |
| | | | | | ETH 0.00842029678572706 | | | |
| | | | | | XLM 1.06902451966847 | | | |
| 3.1.448845 | PAVLO KAPPALIN | ADDRESS REDACTED | | | ADA 577.090419171147 | | | |
| | | | | | BNB 0.00295654501109315 | | | |
| | | | | | BTC 0.00134385620505392 | | | |
| | | | | | CEL 58.6004963394925 | | | |
| | | | | | DOT 0.0139782612101855 | | | |
| | | | | | ETH 0.0001672520684923154 | | | |
| | | | | | XRP 0.443207706803983 | | | |
| 3.1.448846 | PAVLO KAPSHUCHENKO | ADDRESS REDACTED | | | BTC 0.0000000032306529 | | | |
| | | | | | CEL 0.288651565501269 | | | |
| | | | | | ETH 0.0084340072667406 | | | |
| | | | | | XRP 0.228274769875009 | | | |
| 3.1.448847 | PAVLO KLUNNIKOV | ADDRESS REDACTED | | | CEL 520.624930876329 | | | |
| 3.1.448848 | PAVLO KOLYADA | ADDRESS REDACTED | | | BTC 0.000000005804185865 | | | |
| | | | | | CEL 0.05026972289965867 | | | |
| 3.1.448849 | PAVLO KORYAKOV | ADDRESS REDACTED | | | ETH 0.000472235360592351 | | | |
| | | | | | CEL 2.88596531642275 | | | |
| | | | | | USDC 51.0988369750781 | | | |
| 3.1.448850 | PAVLO KRULIKEVICH | ADDRESS REDACTED | | | BTC 0.0021133595716441 | | | |
| 3.1.448851 | PAVLO KUCHERNYK | ADDRESS REDACTED | | | ETC 0.0090244689969358 | | | |
| 3.1.448852 | PAVLO KYRYLYUK | ADDRESS REDACTED | | | USDC 0.0665790916042803 | | | |
| | | | | | BTC 0.0634503791692012 | | | |
| | | | | | BUSD 20.2360465210591 | | | |
| | | | | | CEL 66.8757422897699 | | | |
| 3.1.448853 | PAVLO LIAPIN | ADDRESS REDACTED | | | ETH 0.008611329451300752 | | | |
| | | | | | BTC 0.00084180521369635 | | | |
| | | | | | ETH 0.0084385052369635 | | | |
| | | | | | MCDAI 0.0555430253371425 | | | |
| 3.1.448854 | PAVLO MALENIUK | ADDRESS REDACTED | | | BTC 0.0000001147245105505 | | | |
| | | | | | CEL 0.00111232477879241 | | | |
| | | | | | ETH 0.0000067062862932157 | | | |
| | | | | | LTC 0.0002180470463690559 | | | |
| 3.1.448855 | PAVLO NESTERENKO | ADDRESS REDACTED | | | BTC 0.000000500459404933 | | | |
| | | | | | ETH 0.0000099976556347962 | | | |
| | | | | | USDT ERC20 0.322984006609579 | | | |
| 3.1.448856 | PAVLO PAVLENKO | ADDRESS REDACTED | | | BTC 8.79924656150999 E-07 | | | |
| | | | | | USDT ERC20 0.640488542364877 | | | |
| 3.1.448857 | PAVLO PIDOPRYGORA | ADDRESS REDACTED | | | BCH 0.01390756 | | | |
| | | | | | BTC 0.00960153686387558 | | | |
| | | | | | CEL 11.8378900782616 | | | |
| | | | | | XLM 311.49999 | | | |
| 3.1.448858 | PAVLO POCHULA | ADDRESS REDACTED | | | BNB 0.0095 | | | |
| | | | | | CEL 0.3711763260414569 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.448859 | PAVLO PODVIAZNIKOV | ADDRESS REDACTED | | | BTC 0.0000000145533060419 | | | |
| | | | | | DOT 0.00979585728219448 | | | |
| | | | | | ETH 0.00860851436288533 | | | |
| 3.1.448860 | PAVLO PLIZKO | ADDRESS REDACTED | | | BTC 0.0000058941760009663 | | | |
| | | | | | USDT ERC20 0.742432010193214 | | | |
| 3.1.448861 | PAVLO SKLIAR | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.448862 | PAVLO SOBOL | ADDRESS REDACTED | | | BTC 0.00398152545354839 | | | |
| 3.1.448863 | PAVLO STOMA | ADDRESS REDACTED | | | BTC 0.00000004528082109 | | | |
| | | | | | CEL 0.34357342470185 | | | |
| | | | | | DASH 0.0000000006249417S | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.448864 | PAVLO TANTSIURA | ADDRESS REDACTED | | | CEL 0.285110461044169 | | | |
| | | | | | ETH 0.0084340072667406 | | | |
| 3.1.448865 | PAVLO VASYLENKO | ADDRESS REDACTED | | | CEL 18.8938003671414 | | | |
| 3.1.448866 | PAVLO VOLODIMIROVIC FOMIN | ADDRESS REDACTED | | | BTC 0.0237485775521607 | | | |
| 3.1.448867 | PAVLO VOROBIOV | ADDRESS REDACTED | | | ETH 0.0084340072667406 | | | |
| 3.1.448868 | PAVLO YATSENKO | ADDRESS REDACTED | | | CEL 1.1195756825158 | | | |
| 3.1.448869 | PAVLO YATSENKO | ADDRESS REDACTED | | | CEL 0.2850507413583 | | | |
| 3.1.448870 | PAVLO YUSHCHENKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| | | | | | EGV 0.1132984 | | | |
| | | | | | CEL 0.005097848274115715 | | | |
| | | | | | ZEC 0.00031419 | | | |
| 3.1.448871 | PAVLO ZADOROZHNYI | ADDRESS REDACTED | | Yes | ADA 8.8489166799959 | | | BTC 0.092385471599933332 |
| | | | | | BTC 0.01242002620344456 | | | |
| | | | | | CEL 172.373411887971 | | | |
| | | | | | DOT 0.0711433806428056 | | | |
| | | | | | EOS 25 | | | |
| | | | | | ETH 0.0489878757179225 | | | |
| | | | | | SNX 0.171054211343136 | | | |
| | | | | | XLM 0.80436762151821 | | | |
| 3.1.448872 | PAVLO ZADVOROV | ADDRESS REDACTED | | | BTC 0.0000013767693495481 | | | |
| | | | | | CEL 0.0592163547055319 | | | |
| | | | | | ETH 0.0000413438353030726 | | | |
| | | | | | SOL 0.0067184161089896 | | | |
| 3.1.448873 | PAVLO ZHORNYK | ADDRESS REDACTED | | | BTC 0.0294763727769205 | | | |
| 3.1.448874 | PAVLOS ANGELIDIS | ADDRESS REDACTED | | | ADA 0.126573142378O4 | | | |
| | | | | | BTC 0.0000000837524917037 | | | |
| | | | | | XLM 0.0771472835883283 | | | |
| | | | | | XRP 0.471940125273378 | | | |
| 3.1.448875 | PAVLOS APOLLON FILIPPOU | ADDRESS REDACTED | | | BTC 0.4899250818248669 | | | |
| | | | | | ETH 8.97180539536344 | | | |
| | | | | | MATIC 1994.85603520836 | | | |
| 3.1.448876 | PAVLOS EKMETZOGLOU | ADDRESS REDACTED | | | CEL 0.0095823960904261G | | | |
| 3.1.448877 | PAVLOS FILIPPAKIS | ADDRESS REDACTED | | | CEL 0.0208772280417752 | | | |
| 3.1.448878 | PAVLOS FRAGOULIDIS | ADDRESS REDACTED | | | BTC 0.0109585918344373 | | | |
| 3.1.448879 | PAVLOS KALLIANIOTIS | ADDRESS REDACTED | | | BTC 0.00055516961251765 | | | |
| | | | | | CEL 0.4080162789195 | | | |
| | | | | | ETH 5.06778760384822 | | | |
| 3.1.448880 | PAVLOS KAFONIS | ADDRESS REDACTED | | | BTC 0.0000000033705599007 | | | |
| | | | | | CEL 0.6887648823091862 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448881 | PAVLOS KARAMPOIS | ADDRESS REDACTED | | | BTC 0.0053917153683188S<br>CEL 2.6904256884715S<br>DASH 3.0204058894941RE-05<br>ETH 0.019001900250430 3<br>MATIC 0.015867479902790 3<br>SNX 0.7559771963000609<br>USDC 0.053720739285370 6<br>XRP 0.0950243805777255 | | | |
| 3.1.448882 | PAVLOS KATSIOTIS | ADDRESS REDACTED | | | BTC 0.000160856127872102<br>CEL 0.546438399236016<br>DOT 1.7417488493746<br>ETH 1.12162873245277<br>XLM 759.373367486 | | | |
| 3.1.448883 | PAVLOS KOLIOS | ADDRESS REDACTED | | Yes | BTC 0.0172766685171 26<br>ETH 0.000080901433366662<br>LUNC 33.68121343295 85<br>USDT ERC20 0.00088975 759799289S | | | BTC 0.286286859433151 |
| 3.1.448884 | PAVLOS LAZAROU | ADDRESS REDACTED | | | ETH 0.1057594678851 2<br>LINK 0.009028237092836 14<br>MATIC 329.798894477778 | | | |
| 3.1.448885 | PAVLOS MARANTIDIS | ADDRESS REDACTED | | | BTC 0.0013037653830542 7<br>USDC 413.043953871382 | | | |
| 3.1.448886 | PAVLOS MICHAEL VARNAVIDES | ADDRESS REDACTED | | | BTC 0.00146909416622 9<br>ETH 1.31462314465 13 | | | |
| 3.1.448887 | PAVLOS NICOLAS | ADDRESS REDACTED | | | ADA 0.20901126009482 2<br>BTC 0.0000000075545684 94<br>CEL 0.56511619154759<br>LUNC 0.00773320386650006 | | | |
| 3.1.448888 | PAVLOS PASIPOULARIDIS | ADDRESS REDACTED | | | AAVE 0.8905588600034424<br>AVAX 4.5395741892B299<br>BAT 7.034850774477S2<br>BTC 0.0532811098045245<br>CEL 15.2970309376703<br>LTC 4.7809764272253<br>LUNC 2.0195853462301 1<br>SOL 1.31664586555738<br>XLM 225.498059849424 | | | |
| 3.1.448889 | PAVLOS PATSOURIS | ADDRESS REDACTED | | | BTC 0.00198125034432594<br>CEL 1.11737161521 7<br>USDC 0.54412684382889 1 | | | |
| 3.1.448890 | PAVLOS PETRAKIDIS | ADDRESS REDACTED | | | BTC 0.09653987329657S4<br>CEL 10.1701288727128<br>ETH 0.00296583187369047<br>USDC 14222.382503053 1<br>USDT ERC20 4.09799981124818 | | | |
| 3.1.448891 | PAVLOS SKOUPRAS | ADDRESS REDACTED | | | BTC 0.0016039143166123S<br>LTC 0.006746664756471 99 | | | |
| 3.1.448892 | PAVLOS TZEGIANNAKIS | ADDRESS REDACTED | | | BTC 0.00117381913764722<br>CEL 0.7856404769077S2 | | | |
| 3.1.448893 | PAVLOS TZEPA | ADDRESS REDACTED | | | ETH 0.000000050914374875 7 | | | |
| 3.1.448894 | PAVLOS VINIERATOS | ADDRESS REDACTED | | | BNB 0.00007867595517546 6 | | | |
| 3.1.448895 | PAVLOVSKAYA OLGA | ADDRESS REDACTED | | | BTC 0.00808061759581 68 | | | |
| 3.1.448896 | PAVLYUCHYK DMYTRO | ADDRESS REDACTED | | | ETH 0.000000506202637S4 | | | |
| 3.1.448897 | PAVNEET HUNDAL | ADDRESS REDACTED | | | BTC 0.000000000359248127 39 | | | |
| 3.1.448898 | PAVO DOMINIKOVIĆ | ADDRESS REDACTED | | | CEL 3.2147570496165 6<br>BTC 0.10721354 | | | |
| 3.1.448899 | PAVO LAUŠ | ADDRESS REDACTED | | | CEL 68.458505450370 1 | | | |
| 3.1.448900 | PAVO PLEIĆ | ADDRESS REDACTED | | | BTC 0.599695286500361<br>BTC 0.0000009383790677 94<br>CEL 467.058167669649<br>SNX 0.00013953<br>USDC 0.00414 | | | |
| 3.1.448901 | PAVO ŠTIMAC | ADDRESS REDACTED | | | CEL 13.78947809886 18 | | | |
| 3.1.448902 | PAVOL BALAZ | ADDRESS REDACTED | | | BTC 0.186407889620153<br>ETH 4.39530036913806<br>USDC 18352.0615640571 | BTC 0.000452982116253954<br>ETH 2.478126 | | |
| 3.1.448903 | PAVOL BARON | ADDRESS REDACTED | | | AAVE 0.0250542596494404<br>ADA 0.1907979478353 79<br>BTC 0.000027798362269765<br>CEL 14.2155706169911<br>DOT 0.1954538589793 49<br>ETH 0.0128924774146223<br>LINK 0.024034541060249 99<br>LTC 0.0061373273993783 6<br>SNX 0.3426340683083 82<br>UNI 0.00485777545795557<br>USDT ERC20 0.24703809028017 | | | |
| 3.1.448904 | PAVOL BOBULA | ADDRESS REDACTED | | | CEL 0.288282524729647<br>SNX 1.7003012 | | | |
| 3.1.448905 | PAVOL CABAN | ADDRESS REDACTED | | | BTC 0.0122606885585322<br>CEL 10650.200075143<br>SNX 0.873918764214 93 | | | |
| 3.1.448906 | PAVOL CABAN | ADDRESS REDACTED | | | BTC 0.00186668914165093<br>CEL 1004.16690961806<br>ETH 0.06324238394645B3 | | | |
| 3.1.448907 | PAVOL CSIZMÁR | ADDRESS REDACTED | | | BTC 0.0000113614788956S1 | | | |
| 3.1.448908 | PAVOL DZURJANIN | ADDRESS REDACTED | | | BTC 0.000871666108097846<br>ETH 0.150895839068341 | | | |
| 3.1.448909 | PAVOL FAJDEK | ADDRESS REDACTED | | | BTC 0.00081841686293847 1<br>CEL 31.24854672256D3<br>LTC 1.02380271S5546<br>SNX 59.29064151480 99 | | | |
| 3.1.448910 | PAVOL FLOCH | ADDRESS REDACTED | | | ADA 0.9111343040795 45<br>BNB 0.001415245259178 87<br>BTC 7.14505078557299 06<br>CEL 12.6401923372293<br>DOT 0.151882223641237<br>USDC 0.294158162682143 | | | |
| 3.1.448911 | PAVOL FULOP | ADDRESS REDACTED | | | ADA 0.003980198019801 98<br>BTC 0.0129511275892929<br>CEL 20.7007783126286<br>USDC 255.176493 | | | |
| 3.1.448912 | PAVOL GOREK | ADDRESS REDACTED | | | BTC 0.000191206460449125<br>ETH 0.57640078644216 1 | | | |
| 3.1.448913 | PAVOL JANCOVIC | ADDRESS REDACTED | | | BNB 0.00128995990315 56<br>BTC 0.00009634336877961 4<br>CEL 245.29314475697 6<br>DOT 0.05595333445218 05<br>EOS 11.7408552760051<br>ETC 1.1727239819421 4<br>ETH 0.001861494979351 74<br>LTC 0.000514537772953809<br>MATIC 2.13318188588112 | | | |
| 3.1.448914 | PAVOL JANČOVIČ | ADDRESS REDACTED | | | ADA 0.00000099793179749 9<br>BNB 0.0000000081094531 9<br>BTC 0.00000000873012766<br>CEL 0.000063796174818086<br>CVX 0.0976285605422008<br>ETH 0.00000055880327906935<br>MATIC 16.66466824 18 | | | |
| 3.1.448915 | PAVOL KACEJ | ADDRESS REDACTED | | | CEL 0.0976285605422008 | | | |
| 3.1.448916 | PAVOL KACEJ | ADDRESS REDACTED | | | BTC 0.000005880327906935 | | | |
| 3.1.448917 | PAVOL KACENA | ADDRESS REDACTED | | | BTC 0.010569616953766 9 | | | |
| 3.1.448918 | PAVOL KLIMEK | ADDRESS REDACTED | | | CEL 845.91466682418<br>BTC 0.00086150999676634 6<br>CEL 6.53303724829 73<br>ETH 0.038160533226527S<br>USDT ERC20 0.815066119883 47 | | | |
| 3.1.448919 | PAVOL KUSTAR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.448920 | PAVOL LASTIC | ADDRESS REDACTED | | | BTC 0.0019555551882923 88<br>CEL 164.86549631522B<br>MATIC 922.360936416042 | | | |
| 3.1.448921 | PAVOL LUPTÁK | ADDRESS REDACTED | | | BTC 0.000000511800442519 | | | |
| 3.1.448922 | PAVOL MASARYK | ADDRESS REDACTED | | | BTC 0.000603301495061<br>CEL 3.45706285110806 | | | |
| 3.1.448923 | PAVOL MICHAL | ADDRESS REDACTED | | | BTC 0.0131625312642052<br>CEL 5.06120170376906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448924 | PAVOL PASKA | ADDRESS REDACTED | | | ADA 0.0000004593755503664<br>BNB 0.000000020041534188<br>BTC 0.00000000125380086<br>CEL 0.00276505048014291<br>DASH 0.0000000018766477005<br>EOS 0.00000908645880453<br>LTC 0.000000011020866159<br>SNX 97.24842264431<br>USDC 202.73976182935<br>UST 1252.79429586496<br>XLM 0.0370393 | | | |
| 3.1.448925 | PAVOL PINTER | ADDRESS REDACTED | | | BTC 0.053223<br>CEL 79.1978119728648<br>LTC 10.32620048<br>PAX 544.272783879147 | | | |
| 3.1.448926 | PAVOL SABAKA | ADDRESS REDACTED | | | BTC 0.0124088835912393 | | | |
| 3.1.448927 | PAVOL SAJBEN | ADDRESS REDACTED | | | BTC 0.000745793326726539<br>BUSD 0.101020286065883<br>CEL 0.426893532380131<br>ETH 0.0683985824915279<br>XLM 155.663527812788 | | | |
| 3.1.448928 | PAVOL SALAJ | ADDRESS REDACTED | | | BTC 0.00115519639753183<br>CEL 26.2168549945391<br>USDC 1045.0909 | | | |
| 3.1.448929 | PAVOL SMILNAK | ADDRESS REDACTED | | | AAVE 1.491<br>BCH 1.4995<br>BTC 0.000149384981722749<br>CEL 426.422614519385<br>EOS 29.97<br>LINK 50.5092514008469<br>LTC 3.33175928<br>UNI 50.4243464497137<br>USDT ERC20 1614.48730081547<br>XLM 3012.7717628<br>ZRX 496.8629049 | | | |
| 3.1.448930 | PAVOL SRNANEK | ADDRESS REDACTED | | | BTC 0.000002813711128006<br>CEL 0.000091946144428223 | | | |
| 3.1.448931 | PAVOL TRENCAK | ADDRESS REDACTED | | | BTC 0.000000002432136174<br>CEL 0.088097265046857I9 | | | |
| 3.1.448932 | PAVOL TURJAN | ADDRESS REDACTED | | | ADA 99.2005366744097<br>BTC 0.0240846346823372<br>CEL 0.676252250800414<br>ETC 0.75430110155267<br>ETH 0.638234928939558<br>MATIC 21.5722286927806<br>USDT ERC20 104.106449437443 | | | |
| 3.1.448933 | PAVUÉ LOUIS | ADDRESS REDACTED | | | CEL 2.63516755152673<br>DASH 0.0000000425<br>MCDAI 12.2766970239013 | | | |
| 3.1.448934 | PAW HANSEN ANTONSEN | ADDRESS REDACTED | | | BTC 0.00379710609276979<br>CEL 5.83251421031579<br>LTC 1.47233004871681 | | | |
| 3.1.448935 | PAWAKARN SONSAP | ADDRESS REDACTED | | | BNB 0.03190127<br>BTC 0.00231287943587614<br>CEL 2395.26898618305<br>USDT ERC20 293.17 | | | |
| 3.1.448936 | PAWAN AHUJA | ADDRESS REDACTED | | | BTC 0.0000000943000802367<br>USDC 0.191128341930758<br>XRP 0.109741473964I72 | | | |
| 3.1.448937 | PAWAN CHAWLA | ADDRESS REDACTED | | | ADA 4358.04025088835<br>BTC 0.21976791714997<br>USDC 1390.50278001036 | | | |
| 3.1.448938 | PAWAN CHAWLA | ADDRESS REDACTED | | | ADA 43.4558498142157<br>BAT 838.511051292896<br>BCH 0.53759501025487I3<br>BTC 0.00912085966605166<br>DASH 2.1124664511517<br>EOS 81.9849349711707<br>ETH 0.292553363395176<br>LINK 37.6469708535637<br>LTC 1.89433371621I38<br>MATIC 166.921765792I62 | | | |
| 3.1.448939 | PAWAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00252145238706731 | | | |
| 3.1.448940 | PAWAN HANSAKA | ADDRESS REDACTED | | | BSV 0.0106271989649144<br>BTC 0.0000004693803821428 | | | |
| 3.1.448941 | PAWAN KAPANY | ADDRESS REDACTED | | | MCDAI 9.71058437779275<br>UNI 0.0363634483981232 | UNI 0.000000415210379872 | | |
| 3.1.448942 | PAWAN KHAWAS | ADDRESS REDACTED | | | CEL 4.32473172457804<br>USDT ERC20 91 | | | |
| 3.1.448943 | PAWAN KOROTANIA | ADDRESS REDACTED | | | BAT 0.0524009326175372<br>BTC 0.00000019701390547S7<br>DOT 0.006775076948595OI<br>ETH 8.40998582984239E-05<br>LTC 0.00126297232034496<br>MATIC 0.18575707682687I3<br>UNI 0.00064140529617I1 | | | |
| 3.1.448944 | PAWAN KUMAR MAHESHWARI | ADDRESS REDACTED | | | BSV 0.0000000017592449I2<br>BTC 1.00155278211937<br>BUSD 201790.91743007<br>CEL 95254.1478206226<br>EOS 39466.8625834648<br>ETH 5.17786982305793<br>SGB 60730.2665408989<br>USDT ERC20 466725.118632393 | | | |
| 3.1.448945 | PAWAN KUMAR MISHRA | ADDRESS REDACTED | | | ADA 0.155327281942985 | | | |
| 3.1.448946 | PAWAN MANOCHA | ADDRESS REDACTED | | | BTC 0.1058998118648I | | | |
| 3.1.448947 | PAWAN MEHTA | ADDRESS REDACTED | | | ETH 2.65541466577896 | | | |
| 3.1.448948 | PAWAN RATHNAYAKE | ADDRESS REDACTED | | | MATIC 3145.62264916024<br>ADA 10<br>CEL 123.588217384905<br>DOT 0.000493833244430199<br>ETH 0.000003730197S088<br>SOL 0.0300057235447802<br>USDC 112.159073188001 | | | |
| 3.1.448949 | PAWAN SHARMA | ADDRESS REDACTED | | | BTC 0.000710071641052635<br>CEL 11.0137749254539<br>SNX 57.9454802275811 | | | |
| 3.1.448950 | PAWAN SHOKER | ADDRESS REDACTED | | | ETH 0.0015162745530497I6 | | | |
| 3.1.448951 | PAWAN SINGH SINGH | ADDRESS REDACTED | | | BTC 0.0005439253244802661<br>ETH 0.00309771748677526 | | | |
| 3.1.448952 | PAWAN SIRSE | ADDRESS REDACTED | | | ADA 100.940870904364<br>BTC 0.00115773023638555<br>ETH 15.0042782045797 | | | |
| 3.1.448953 | PAWAN SOLANKI | ADDRESS REDACTED | | | BTC 0.105768311739257<br>CEL 289.991614678552<br>USDC 3.53540189413898 | | | |
| 3.1.448954 | PAWAN VONGVIKARN | ADDRESS REDACTED | | | CEL 0.502997397923407<br>ETH 0.000003188070318895 | | | |
| 3.1.448955 | PAWANKUMAR PATIBANDA | ADDRESS REDACTED | | | ADA 239.970113549768<br>BTC 0.00672142824436725<br>CEL 17.4062404234026<br>ETH 0.100081507953991<br>MATIC 97.1001945<br>XRP 51.136112395384 | | | |
| 3.1.448956 | PAWANRAJ PULU ISHWARA | ADDRESS REDACTED | | | CEL 0.00714360293886991<br>ETH 0.00000184950815889<br>MATIC 0.0991073203187619<br>USDC 0.00407322229487431<br>XRP 0.000454321197318074 | | | |
| 3.1.448957 | PAWAT NAKPIMATKUL | ADDRESS REDACTED | | | BCH 1.2416400379593I | | | |
| 3.1.448958 | PAWAT WUTTHASUPUT | ADDRESS REDACTED | | | DOT 310.2223787463I6 | | | |
| 3.1.448959 | PAWEE WACHIRAKITTIKUN | ADDRESS REDACTED | | | ETH 3.380961160929I95<br>BTC 0.0000004774585199I34<br>BUSD 0.00129944648569938<br>DOT 0.040431450962427I3<br>ETH 0.000213784764140383<br>USDC 0.8228707250604184 | | | |
| 3.1.448960 | PAWEENUT POUNDHANAMAS | ADDRESS REDACTED | | | BTC 0.151746128703355<br>CEL 126.066480174799<br>ETH 1.8888209 | | | |
| 3.1.448961 | PAWEK KAYINA | ADDRESS REDACTED | | | BTC 0.000112879049905068<br>CEL 1.433144160B606 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 718 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.448962 | PAWEL ADAMCZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000041512331187<br>CEL 0.13084934315157<br>USDT ERC20 0.0000005107981847741<br>XLM 0.0000003 | | | |
| 3.1.448963 | PAWEL ADAMIEC | ADDRESS REDACTED | | | BTC 0.00126531897091043<br>MATIC 1081.33977213464<br>XLM 0.0964433321336344<br>XRP 0.0998000739320793 | | | |
| 3.1.448964 | PAWEL ADAMKIEWICZ | ADDRESS REDACTED | | | ADA 433.47556530483<br>BNB 1.31963447155474<br>BTC 0.0572458535333215<br>CEL 9.8690460491443<br>ETH 0.20067231630234<br>LTC 1.78067610816944<br>SGB 165.162931569653<br>USDT ERC20 266.612373325091<br>XRP 141.695246339724 | | | |
| 3.1.448965 | PAWEL ADRIAN SIEROCKI | ADDRESS REDACTED | | | BTC 0.01616793112474427<br>CEL 20.670407751368 | | | |
| 3.1.448966 | PAWEL ANDRYSEWICZ | ADDRESS REDACTED | | | BTC 0.00000008547117147<br>CEL 0.699737383748126 | | | |
| 3.1.448967 | PAWEL ANDRZEY SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00183320072510<br>CEL 1.21983615744766 | | | |
| 3.1.448968 | PAWEL ANTONI MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.00300900596942472<br>CEL 1.04099794539831<br>LTC 0.196342866<br>USDC 0.01825179208290830<br>XLM 0.0360960289519276 | | | |
| 3.1.448969 | PAWEL ARCISZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000086649797703<br>CEL 18.236901442733 | | | |
| 3.1.448970 | PAWEL ARMATYS | ADDRESS REDACTED | | | BAT 0.2400898591326444<br>BCH 0.00106227180275551<br>CEL 0.0828140410070165<br>LINK 0.0427501773017233<br>LTC 0.00480197396088643<br>LUNC 0.0000563446589189001<br>UNI 0.0382638423646663<br>XLM 0.35298083045287<br>XRP 0.00047120206800695B | | | |
| 3.1.448971 | PAWEL BADENKO | ADDRESS REDACTED | | | XRP 0.326514833792702 | | | |
| 3.1.448972 | PAWEL BADZIO | ADDRESS REDACTED | | | | ADA 1120.3<br>ETC 8.31772097<br>MATIC 0.0000009 | | |
| 3.1.448973 | PAWEL BAGINSKI | ADDRESS REDACTED | | | BTC 0.0062049626341215<br>CEL 5.79428957503416<br>XRP 231.008145409942 | | | |
| 3.1.448974 | PAWEL BAGNIUK | ADDRESS REDACTED | | | BTC 0.00000337713872492<br>CEL 4.7531054737441T<br>USDT ERC20 0.0321517695732181 | | | |
| 3.1.448975 | PAWEL BALCZUN | ADDRESS REDACTED | | | BTC 0.00012173262794254I<br>CEL 0.453337048872809 | | | |
| 3.1.448976 | PAWEL BALTAZIUK | ADDRESS REDACTED | | | BTC 1.02626445047511<br>ETH 31.53741373494S7<br>USDC 26691.9373059T1 | | | |
| 3.1.448977 | PAWEL BARCZUK | ADDRESS REDACTED | | | BTC 0.001291762318D1061<br>CEL 11.869061453787<br>DOT 30.92884 | | | |
| 3.1.448978 | PAWEL BASINSKI | ADDRESS REDACTED | | | CEL 4.00296708239833<br>XRP 1914.32720601498 | | | |
| 3.1.448979 | PAWEL BASTER | ADDRESS REDACTED | | | BTC 0.0000378B0403792251<br>CEL 2.976214284944B<br>COMP 0.003758654914483S7<br>MATIC 0.7444854814B1609<br>SGB 1.18046929831756<br>XRP 7.85582150262874 | | | |
| 3.1.448980 | PAWEL BEDER | ADDRESS REDACTED | | | BTC 0.00000000598656B309<br>CEL 17.468615123D4467 | | | |
| 3.1.448981 | PAWEL BEDNARCZYK | ADDRESS REDACTED | | | CEL 0.00356640677366S | | | |
| 3.1.448982 | PAWEL BEDNAREK | ADDRESS REDACTED | | | BTC 0.0000000752599592169<br>USDC 50384.9068638294 | | | |
| 3.1.448983 | PAWEL BIALAS | ADDRESS REDACTED | | | CEL 0.00092164321099630I | | | |
| 3.1.448984 | PAWEL BIALOBLOCKI | ADDRESS REDACTED | | | BTC 0.001154983729741631<br>CEL 3.3218120099108G<br>LUNC 5.195909 | | | |
| 3.1.448985 | PAWEL BILANT | ADDRESS REDACTED | | | BTC 0.0000077556649286B11 | | | |
| 3.1.448986 | PAWEL BLAZEWICZ | ADDRESS REDACTED | | | CEL 0.01910766912843A9 | | | |
| 3.1.448987 | PAWEL BOGACKI | ADDRESS REDACTED | | | ADA 3062.44976275906<br>DOT 52.2618478339D4<br>ETH 0.03916418997921ST<br>MATIC 1029.169999972137<br>USDC 6359.85626210449 | | | |
| 3.1.448988 | PAWEL BOGUSLAWSKI | ADDRESS REDACTED | | | BCH 0.9463714261272B7<br>BNB 1.5078625376S239<br>BSV 0.53113545<br>BTC 0.2221306458099B<br>CEL 2.05900544518181<br>DASH 0.35568379185120B<br>ETH 1.9183812843977<br>LTC 6.52B8039133014S<br>XLM 1219.78262715136<br>XRP 1925.65683361018 | | | |
| 3.1.448989 | PAWEL BOHDZIEWICZ | ADDRESS REDACTED | | | BTC 0.0000105529439467ZB<br>CEL 23.1232608163573<br>LTC 0.0285444175028S3 | | | |
| 3.1.448990 | PAWEL BOND | ADDRESS REDACTED | | | BAT 0.01692631176B46B1<br>BNB 0.0000846019481321G1<br>BTC 0.000040091357437952Z<br>ETC 0.000323411099780866<br>MANA 0.003525227301995T3<br>MATIC 0.461044698670054<br>XLM 0.116537552183093 | | | |
| 3.1.448991 | PAWEL BONIEK | ADDRESS REDACTED | | | BTC 0.03868530575064Z2<br>CEL 1.51246623938419<br>ETH 0.30432876236841G | | | |
| 3.1.448992 | PAWEL BONK | ADDRESS REDACTED | | | BTC 0.9108092498290d5<br>XRP 121 | | | |
| 3.1.448993 | PAWEL BORECKI | ADDRESS REDACTED | | | ADA 0.3292964907992T6<br>BTC 0.0000110517487T0846<br>CEL 0.0222969946622014<br>DOT 0.029993102142S681<br>USDC 21.486817202143S | | | |
| 3.1.448994 | PAWEL BORKOWSKI | ADDRESS REDACTED | | | CEL 29.4375060471589<br>ETH 0.5459209183446A3 | | | |
| 3.1.448995 | PAWEL BOROS | ADDRESS REDACTED | | | CEL 0.9344849122833991 | | | |
| 3.1.448996 | PAWEL BRANDYS | ADDRESS REDACTED | | | CEL 1.75260573987823<br>ETH 0.0229065689419526<br>XRP 469.169591930892 | | | |
| 3.1.448997 | PAWEL BROZEK | ADDRESS REDACTED | | | BTC 0.2970071012784B | | | |
| 3.1.448998 | PAWEL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00000000781255615J<br>CEL 0.550052778472928 | | | |
| 3.1.448999 | PAWEL BRZYSKI | ADDRESS REDACTED | | | BTC 0.0027126612410055S<br>BUSD 410<br>CEL 19.0986199563948 | | | |
| 3.1.449000 | PAWEL BUDNY | ADDRESS REDACTED | | | BTC 0.00197524281613743<br>CEL 84.728038068I606<br>DOT 32.0198686026668 | | | |
| 3.1.449001 | PAWEL BUDZICH | ADDRESS REDACTED | | | BTC 0.000027480961836069<br>CEL 0.3879244974625A<br>EOS 0.1534479251260276<br>ETH 0.0000031772085289B<br>LTC 0.00216544464659325<br>XLM 0.854648873850198<br>XRP 0.5311008B7227118 | | | |
| 3.1.449002 | PAWEL BUJNOWSKI | ADDRESS REDACTED | | | BAT 126.79706<br>CEL 36.1941454943335<br>MATIC 758.6341 | | | |
| 3.1.449003 | PAWEL BURACZYNSKI | ADDRESS REDACTED | | | BTC 0.0110185360407S04<br>CEL 10.13328770171T1 | | | |
| 3.1.449004 | PAWEL BURDYNSKI | ADDRESS REDACTED | | | XRP 0.0367291510678727 | | | |
| 3.1.449005 | PAWEL CEGIELSKI | ADDRESS REDACTED | | | BTC 0.0002902624740004<br>CEL 0.9197849254552S6<br>DOT 31.85136590029396 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449006 | PAWEL CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000797598279723702<br>CEL 1044.16819637682<br>LUNC 18<br>PAXG 0.176604177172355<br>USDC 0.6193 | | | |
| 3.1.449007 | PAWEL CHODACKI | ADDRESS REDACTED | | | BTC 1.85091702437279E-05<br>ETH 0.000217353600096796 | | | |
| 3.1.449008 | PAWEL CHRZASZCZ | ADDRESS REDACTED | | | BTC 0.000212375867361016<br>MATIC 0.201503298466276 | | | |
| 3.1.449009 | PAWEL CHUDZIKOWSKI | ADDRESS REDACTED | | | ADA 0.106422781977778<br>BNB 0.00384780133215484<br>BTC 0.100076435087438<br>ETH 0.00143086833756281<br>LINK 0.0217569013788396<br>USDT ERC20 0.326078186100303 | | | |
| 3.1.449010 | PAWEL CHYLINSKI | ADDRESS REDACTED | | | BTC 0.000015806211327599<br>CEL 98.2588633375127<br>ETH 0.000007311253165431<br>MCDAI 0.0421022687006545 | | | |
| 3.1.449011 | PAWEL CIARACH | ADDRESS REDACTED | | | CEL 3.02434501364869E-05<br>SGB 6.70677631048066<br>XRP 0.02033347862664625 | | | |
| 3.1.449012 | PAWEL CIECHAN | ADDRESS REDACTED | | | CEL 78.6406349865<br>ETH 8.06648589901<br>XRP 317.921442 | | | |
| 3.1.449013 | PAWEL CIECHANOWSKI | ADDRESS REDACTED | | | ADA 0.0223742662064362 | | | |
| 3.1.449014 | PAWEL CIEPLOWSKI | ADDRESS REDACTED | | | BTC 0.0133487941018332<br>CEL 3.1111264905763 | | | |
| 3.1.449015 | PAWEL CIESLINSKI | ADDRESS REDACTED | | | USDT ERC20 59.17<br>BTC 0.1377166423665315<br>ETH 0.999091681253869 | | | |
| 3.1.449016 | PAWEL CIOLKIEWICZ | ADDRESS REDACTED | | | BTC 1.01922061383702<br>ETH 6.87501757946847 | | | |
| 3.1.449017 | PAWEL CISZAK | ADDRESS REDACTED | | | ADA 1.56416523674119<br>BNB 0.000339455815058306<br>BTC 0.271609357815233<br>CEL 0.11792550501188<br>DOT 0.00311171096080944<br>ETH 1.74379485292632<br>LTC 0.000000009862372492<br>MATIC 0.501199805232689<br>SOL 0.00863350371212471<br>USDC 1.2877136003079 | | | |
| 3.1.449018 | PAWEL CIUCHTA | ADDRESS REDACTED | | | BTC 0.0119242890216<br>LINK 0.0936983492174 | | | |
| 3.1.449019 | PAWEL COFUA | ADDRESS REDACTED | | | CEL 0.0453818291618232 | | | |
| 3.1.449020 | PAWEL CZAPLICKI | ADDRESS REDACTED | | | BTC 0.0166777114934737 | | | |
| 3.1.449021 | PAWEL CZECZKO | ADDRESS REDACTED | | | CEL 2.59485833160823 | | | |
| 3.1.449022 | PAWEL CZECZOR | ADDRESS REDACTED | | | BNB 0.000002452018014823<br>BTC 0.000001627645572775<br>BUSD 130585.045340602<br>CEL 1310.92753029619<br>DOGE 2993.6165130536<br>ETH 1.03470115003236<br>SGB 9.99085104483417<br>USDC 0.000000028527625758<br>USDT ERC20 0.01145393063445165<br>UST 857.13015654057<br>XRP 0.000000047580534 | | | |
| 3.1.449023 | PAWEL CZECZOR | ADDRESS REDACTED | | | BNB 0.00146750166745517<br>BTC 1.62044939058029E-05<br>BUSD 2509.17905135278<br>CEL 26.9755125902191<br>ETH 0.000001880624181953<br>LTC 0.0000000066483049<br>PAX 1.33168395965104<br>USDC 0.271865827221458<br>XRP 0.000007263374482 | | | |
| 3.1.449024 | PAWEL CZUBA | ADDRESS REDACTED | | Yes | BTC 0.2825748943836<br>CEL 1268.5487712907<br>ETH 0.371405182445274<br>MATIC 2.091<br>USDC 0.08053835944702 41<br>USDT ERC20 6.47968266041167 | | | ETH 15.3937776100177 |
| 3.1.449025 | PAWEL DEMBCZYNSKI | ADDRESS REDACTED | | | DASH 8.9252591300618 | | | |
| 3.1.449026 | PAWEL DLUZNIEWSKI | ADDRESS REDACTED | | | BNB 0.00565209341742966 | | | |
| 3.1.449027 | PAWEL DOMANSKI POBEATLE6 | ADDRESS REDACTED | | | BTC 0.070525649346950S<br>BTC 0.000000948376165413 | | | |
| 3.1.449028 | PAWEL DOMIN | ADDRESS REDACTED | | | CEL 0.943366196940257 | | | |
| 3.1.449029 | PAWEL DORAWA | ADDRESS REDACTED | | | CEL 1.8712864740S734<br>LUNC 40.98148246466<br>USDC 0.001 | | | |
| 3.1.449030 | PAWEL DRELICH | ADDRESS REDACTED | | | BNB 0.31079347<br>BTC 0.0384508168219359<br>CEL 159.176204266021<br>SOL 0.7667 | | | |
| 3.1.449031 | PAWEL DYCHTON | ADDRESS REDACTED | | | BTC 0.000619718102153897<br>CEL 0.8717806613515477<br>CEL 0.155476086818438 | | | |
| 3.1.449032 | PAWEL DYJAK | ADDRESS REDACTED | | | KLM 0.000000079506257607<br>BTC 0.000415604193848606 | | | |
| 3.1.449033 | PAWEL DZIEDZIC | ADDRESS REDACTED | | | CEL 118.34340158094 | | | |
| 3.1.449034 | PAWEL DZINROK | ADDRESS REDACTED | | | CEL 4.2147570250595<br>BTC 0.000551147912053031<br>CEL 1.74954553074685 | | | |
| 3.1.449035 | PAWEL DZUMAN | ADDRESS REDACTED | | | USDT ERC20 2<br>BTC 0.000000006263621529<br>CEL 0.273722999104417 | | | |
| 3.1.449036 | PAWEL ELERT | ADDRESS REDACTED | | | BTC 0.000047106084293598<br>ETH 0.00212324292930438<br>USDT ERC20 2.90286421726247 | | | |
| 3.1.449037 | PAWEL FALKO | ADDRESS REDACTED | | | ADA 0.211186436379 2<br>BTC 1.41443072391999E-06<br>USDT ERC20 0.4065726730359S6 | | | |
| 3.1.449038 | PAWEL FIEDOREK | ADDRESS REDACTED | | | BTC 0.000000004541683213<br>CEL 122.203422707387<br>LTC 0.000000004518665<br>XRP 0.00000038 | | | |
| 3.1.449039 | PAWEL GAJSIEWSKI | ADDRESS REDACTED | | | BTC 0.000160543339847773<br>CEL 38.8179387468825<br>SNK 10.502 | | | |
| 3.1.449040 | PAWEL GASIOR | ADDRESS REDACTED | | | ADA 2.48792197430764<br>BNB 0.00102459602613697<br>BTC 0.000001147759671672<br>CEL 5.45041933415199<br>DOT 0.02176638647684616<br>ETH 0.000180706291774408<br>USDC 0.0000005918634988884<br>XRP 917.465700921863 | | | |
| 3.1.449041 | PAWEL GAWRONSKI | ADDRESS REDACTED | | | CEL 684.785762005294<br>MATIC 3207.55822725405<br>SNK 146.850215799846 | | | |
| 3.1.449042 | PAWEL GESZKA | ADDRESS REDACTED | | | BNB 0.00113582618863177<br>BTC 0.000000164049501749<br>LUNC 0.000117302732846<br>XRP 0.06351617995725 4 | | | |
| 3.1.449043 | PAWEL GIBULA | ADDRESS REDACTED | | | BTC 0.000000010900495779<br>CEL 996.9150270437 93<br>SGB 152.7422522595 | | | |
| 3.1.449044 | PAWEL GIELAZYS | ADDRESS REDACTED | | | BTC 0.000004070338339656<br>CEL 0.141504319424577 | | | |
| 3.1.449045 | PAWEL GOJZEWSKI | ADDRESS REDACTED | | | CEL 0.38231756869564 | | | |
| 3.1.449046 | PAWEL GOJZEWSKI | ADDRESS REDACTED | | | CEL 1.08231900965104 | | | |
| 3.1.449047 | PAWEL GOLAWSKI | ADDRESS REDACTED | | | CEL 1.08230391168457 | | | |
| 3.1.449048 | PAWEL GOLDYN | ADDRESS REDACTED | | | BNB 0.00158041597572644<br>BTC 0.000587956691000043<br>CEL 7.83699727322376<br>USDC 0.004199 | | | |
| 3.1.449049 | PAWEL GOLICZ | ADDRESS REDACTED | | | BTC 0.000000008112840248<br>CEL 380.89233771B6 | | | |
| 3.1.449050 | PAWEL GORECKI | ADDRESS REDACTED | | | BTC 0.000845006768049336<br>CEL 33.2894041293167<br>PAXG 0.70004406318 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449051 | PAWEL GORSKI | ADDRESS REDACTED | | | ADA 10083.7889007259<br>BTC 0.0068605392920353<br>CEL 1668.0074062835<br>MATIC 3692.63292989724<br>SNX 186.663291123932<br>USDC 4089.50050835542 | | | |
| 3.1.449052 | PAWEL GRABARCZYK | ADDRESS REDACTED | | | ADA 387.334285035576<br>BTC 0.2722697443567264<br>DOT 31.281133126864<br>SOL 1.020751210731171 | | | |
| 3.1.449053 | PAWEL GRACZYK | ADDRESS REDACTED | | | BTC 0.0000000098574822239<br>CEL 245.23561873374<br>USDC 2.001677 | | | |
| 3.1.449054 | PAWEL GRAJEWSKI | ADDRESS REDACTED | | Yes | ADA 1775.99883541126<br>BTC 0.03277848436117404<br>CEL 95.6116780076395<br>ETH 0.2129724060068447<br>PAXG 0.026324562642641<br>SOL 0.00087211520420453<br>USDC 0.010631460056211<br>USDT ERC20 0.5072841302991489 | ADA 50<br>BTC 0.00175799133002944<br>CEL 5.827150444897795<br>USDC 0.23778307061294 | | BTC 0.199632311416676<br>PAXG 0.967146048724818 |
| 3.1.449055 | PAWEL GROCHOWSKI | ADDRESS REDACTED | | | ADA 39.305717<br>BTC 0.01408559803904338<br>CEL 63.8904476781059<br>DOT 1.577321<br>KLM 124.9756981 | | | |
| 3.1.449056 | PAWEL GRZEGORZ SOSNECKI | ADDRESS REDACTED | | | BNB 0.05246025<br>CEL 0.698467697933971<br>SOL 0.51 | | | |
| 3.1.449057 | PAWEL GRZONA | ADDRESS REDACTED | | | ADA 206.821197630046<br>BNB 0.0010979597842817<br>BTC 0.10491830542870<br>CEL 5.2555938861407<br>USDC 220.65876396956 | | | |
| 3.1.449058 | PAWEL GRZYWACZ | ADDRESS REDACTED | | | BTC 0.0049381782561716<br>EOS 326.268101993028 | | | |
| 3.1.449059 | PAWEL GUBALA | ADDRESS REDACTED | | | BTC 0.000000003937353346<br>CEL 0.0092422769674799 | | | |
| 3.1.449060 | PAWEL GUCWA | ADDRESS REDACTED | | | BTC 0.0002578249883978376<br>CEL 2.9080694242767Z<br>USDC 107.031809 | | | |
| 3.1.449061 | PAWEL GWIAZDOWSKI | ADDRESS REDACTED | | | BTC 0.0000000007677070828<br>CEL 0.0299821873278624<br>USDT ERC20 0.99 | | | |
| 3.1.449062 | PAWEL HARONIK | ADDRESS REDACTED | | | ETH 0.00161738601490198 | | | |
| 3.1.449063 | PAWEL HOLC | ADDRESS REDACTED | | | CEL 7.58751840385361 | | | |
| 3.1.449064 | PAWEL HOROSZ | ADDRESS REDACTED | | | CEL 1.22064169800979 | | | |
| 3.1.449065 | PAWEL HUBAR | ADDRESS REDACTED | | | ADA 210.316453342047<br>BNB 1.58807894787461<br>BTC 0.00191969426151481<br>CEL 43.5830160370041<br>ETH 0.27<br>USDC 54.000095 | | | |
| 3.1.449066 | PAWEL HUBER | ADDRESS REDACTED | | | BTC 0.00000000795494563<br>CEL 0.0141636805987811 | | | |
| 3.1.449067 | PAWEL HUMA | ADDRESS REDACTED | | | BTC 0.0000000078127307<br>CEL 0.0265487055119419<br>MATIC 0.00213268117877492<br>SOL 0.00000000524939117 | | | |
| 3.1.449068 | PAWEL HYJEK | ADDRESS REDACTED | | | USDC 0.00202540076801158<br>BTC 0.00189199164336684<br>CEL 121.2998501468643<br>ETH 2.01073168464493 | | | |
| 3.1.449069 | PAWEL HYJEK | ADDRESS REDACTED | | | BTC 0.00056382522924711 | | | |
| 3.1.449070 | PAWEL IWANCZUK | ADDRESS REDACTED | | | CEL 16.623361468063 | | | |
| 3.1.449071 | PAWEL JACKOWSKI | ADDRESS REDACTED | | | USDC 166.403962856795<br>BTC 0.0000000046589669 | | | |
| 3.1.449072 | PAWEL JACZKOWSKI | ADDRESS REDACTED | | | CEL 1.23692044785639<br>BTC 0.00001164999109261 | | | |
| 3.1.449073 | PAWEL JADCZAK | ADDRESS REDACTED | | | CEL 2.0154087906387<br>ETH 0.00151812016704849<br>KLM 1.7402720424871 | | | |
| 3.1.449074 | PAWEL JAN TRZEBINSKI | ADDRESS REDACTED | | | CEL 0.13545286178429<br>MC04I 0.0711177395760948<br>KLM 1.02684 | | | |
| 3.1.449075 | PAWEL JANDA | ADDRESS REDACTED | | | BTC 0.00161918303117726<br>CEL 10.0617408947773<br>USDC 435.326078418593 | | | |
| 3.1.449076 | PAWEL JANKOWSKI | ADDRESS REDACTED | | | BNB 0.003524322755477028<br>BTC 0.0000111519198701S<br>CEL 0.190650979394694<br>LUNC 11018.9013423088<br>USDC 0.293191913440462 | | | |
| 3.1.449077 | PAWEL JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000004422576476439<br>CEL 1.06935656711781<br>USDT ERC20 0.543096693291988 | | | |
| 3.1.449078 | PAWEL JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.0000102302503093941<br>DASH 3.97557770190269E-05<br>EOS 0.00007292197452488<br>USDT ERC20 1.2835503806686890E-05 | | | |
| 3.1.449079 | PAWEL KAJETANCZYK | ADDRESS REDACTED | | | BTC 0.0158176124060868<br>USDC 31363.9017275583 | | | |
| 3.1.449080 | PAWEL KAMINSKI | ADDRESS REDACTED | | | BTC 0.00000850374099604<br>XLM 0.314849506358191 | | | |
| 3.1.449081 | PAWEL KAROL NOWAK | ADDRESS REDACTED | | | BTC 0.0164182916475102<br>CEL 4.7944353452023<br>XRP 31077.924730617Z | | | |
| 3.1.449082 | PAWEL KARWEL | ADDRESS REDACTED | | | BTC 0.0306866086510677<br>CEL 0.2179092250859374<br>DOT 10.8354460581075<br>ETH 0.00186049949713278 | | | |
| 3.1.449083 | PAWEL KASPROWICZ | ADDRESS REDACTED | | | LUNC 0.001890274363671193<br>BTC 0.000002552059336098<br>ETH 0.000508809139145001<br>LINK 0.0112911334946203 | | | |
| 3.1.449084 | PAWEL KICIA | ADDRESS REDACTED | | | BTC 1.74431967809178<br>CEL 624.367386810474 | | | |
| 3.1.449085 | PAWEL KIELAK | ADDRESS REDACTED | | | BTC 0.00585217227368647<br>CEL 0.647473852501437<br>ETH 0.11662517948943<br>BNB 0.00072518614215545 | | | |
| 3.1.449086 | PAWEL KIELBUS | ADDRESS REDACTED | | | BTC 0.0118180875436196<br>USDC 0.671603685837833<br>ADA 0.751263462986882<br>BTC 0.0015489415806401<br>CEL 29.705883785103S<br>ETH 0.000016024902191498<br>MATIC 3612.71933850017<br>MC04I 2088.93701870309<br>SNX 217.301801696504<br>XLM 644.630419302364 | CEL 616.8699<br>SNX 376.05328423 | | |
| 3.1.449087 | PAWEL KLECHA | ADDRESS REDACTED | | | BTC 0.0000000001933890637<br>CEL 0.50328242325776 | | | |
| 3.1.449088 | PAWEL KLEWEK | ADDRESS REDACTED | | | CEL 0.673206817925S99 | | | |
| 3.1.449089 | PAWEL KLOS | ADDRESS REDACTED | | | ETH 0.000151723931550532 | | | |
| 3.1.449090 | PAWEL KNAP | ADDRESS REDACTED | | | USDC 0.041490513010484<br>BTC 0.00007427620365117<br>CEL 50.195485489107<br>ETH 0.00048364830594427S<br>USDC 0.00010328523962148<br>XLM 0.007 | | | |
| 3.1.449091 | PAWEL KNOP | ADDRESS REDACTED | | | BTC 0.00132280500518552<br>USDC 0.475363759318532<br>USDT ERC20 0.373872501310888 | | | |
| 3.1.449092 | PAWEL KOBYLANSKI | ADDRESS REDACTED | | | BTC 0.00235129910062802<br>CEL 41.8743026466134<br>USDC 325.112263 | | | |
| 3.1.449093 | PAWEL KOCIAK | ADDRESS REDACTED | | Yes | CEL 69.0972754481255<br>LINK 1.48757810608619<br>SNX 34.44775716 | | | LINK 635.734053821511 |
| 3.1.449094 | PAWEL KOCZUR | ADDRESS REDACTED | | | BTC 0.000002519016760221<br>CEL 0.123199479837526 | | | |
| 3.1.449095 | PAWEL KOKOSZA | ADDRESS REDACTED | | | BTC 0.0000018467464331146<br>CEL 128.127599660256 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449096 | PAWEL KOMINSKI | ADDRESS REDACTED | | | BTC 0.0000091104198652395<br>CEL 1.10606345835259 | | | |
| 3.1.449097 | PAWEL KOMOSZEWSKI | ADDRESS REDACTED | | | BTC 0.0010737000696115<br>CEL 13.1358514924462 | | | |
| 3.1.449098 | PAWEL KONIECZNY | ADDRESS REDACTED | | | USDC 0.654828018022252<br>USDT ERC20 2.8140731914196 | | | |
| 3.1.449099 | PAWEL KOPICZAK | ADDRESS REDACTED | | | BTC 0.00000004640772256<br>CEL 0.0008385097975413808<br>USDC 1.0476467364337 | | | |
| 3.1.449100 | PAWEL KORALEWSKI | ADDRESS REDACTED | | | BTC 0.00082043877065446<br>CEL 1.0762428936015 | | | |
| 3.1.449101 | PAWEL KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.00000009095258262<br>ETH 0.00000018581615745 | | | |
| 3.1.449102 | PAWEL KOSCIOŁEK | ADDRESS REDACTED | | | CEL 0.0175088791257474<br>COMP 0.000013054617477207<br>LTC 0.01548809 | | | |
| 3.1.449103 | PAWEL KOWALCZYK | ADDRESS REDACTED | | | BAT 137.123883871967<br>BTC 0.000591215850394728<br>CEL 6.528694005905677<br>COMP 0.00004<br>EOS 0.000000967996428571<br>ETH 0.0000299224857982982<br>SGB 60.8755720410415<br>SNX 3.92611576548377<br>UNI 48.79<br>USDC 0.41335121277876<br>XLM 0.0000000501310044338<br>ZRX 18.0953214198344 | | | |
| 3.1.449104 | PAWEL KOWALCZYK | ADDRESS REDACTED | | | BTC 0.19307658170150<br>DOT 60.837724020406<br>ETH 1.43617555617535<br>USDC 1596.47944271863 | | | |
| 3.1.449105 | PAWEL KOWALSKI | ADDRESS REDACTED | | | BTC 0.0000008079937367<br>CEL 0.00267995036880079<br>USDT ERC20 0.008495215004315714 | | | |
| 3.1.449106 | PAWEL KOWZAN | ADDRESS REDACTED | | | CEL 0.0799613156203574<br>MCDAI 0.0153608730413208 | | | |
| 3.1.449107 | PAWEL KOZAK | ADDRESS REDACTED | | | BTC 0.00079829016025664<br>CEL 131.150291370744<br>USDC 1434.690440322679 | | | |
| 3.1.449108 | PAWEL KOZIAWSKI | ADDRESS REDACTED | | | CEL 0.180850407661074 | | | |
| 3.1.449109 | PAWEL KOZLOWSKI | ADDRESS REDACTED | | | OMG 148.499736256381 | | | |
| 3.1.449110 | PAWEL KOZULIAO | ADDRESS REDACTED | | | CEL 0.0154600976039036 | | | |
| 3.1.449111 | PAWEL KRAWCZYK | ADDRESS REDACTED | | | CEL 7.69985580180956<br>USDC 173.723802 | | | |
| 3.1.449112 | PAWEL KRAWCZYK | ADDRESS REDACTED | | | ADA 224.073811473387<br>BNB 0.00113330540460982<br>BTC 0.0044687572841344<br>CEL 0.73793611847007<br>ETH 0.47981150153196<br>USDC 0.263592111003407 | | | |
| 3.1.449113 | PAWEL KRUPA | ADDRESS REDACTED | | | DASH 0.0000000426315315124 | | | |
| 3.1.449114 | PAWEL KRZYSZTOF RACZKOWSKI | ADDRESS REDACTED | | Yes | ADA 428.550296<br>BTC 0.0028041320684175<br>CEL 10.8882478091135<br>DOT 7.85367188<br>ETH 0.0498226419484967 | | | BTC 0.0957648016471546<br>ETH 0.602789831223201 |
| 3.1.449115 | PAWEL KRZYWOSZ | ADDRESS REDACTED | | | CEL 0.0195544351828063<br>MCDAI 0.0568185666780109<br>XRP 0.181669011668908 | | | |
| 3.1.449116 | PAWEL KSIAŻEK | ADDRESS REDACTED | | | BTC 0.0000016600317649905<br>CEL 0.0578525879805504<br>USDC 2567.57711164803 | | | |
| 3.1.449117 | PAWEL KUBA JACHNIK | ADDRESS REDACTED | | | BTC 0.00009951533287025 | | | |
| 3.1.449118 | PAWEL KUBICZ | ADDRESS REDACTED | | | ADA 0.0000006331875459836<br>BTC 0.0098349728361057<br>BUSD 2208.164756229<br>CEL 1098.67546824584<br>DOT 0.0000000008406505904<br>ETH 1.95458257932271 | | | |
| 3.1.449119 | PAWEL KUCHARCZYK | ADDRESS REDACTED | | | BAT 84.3925716z<br>BTC 0.020137807013634S<br>CEL 35.1134187830606<br>EOS 218.380626934549 | | | |
| 3.1.449120 | PAWEL KUCHARSKI | ADDRESS REDACTED | | | ADA 631.52802566749<br>BTC 0.00121411656657775<br>CEL 40.398753002804L<br>XLM 204.464643728344 | | | |
| 3.1.449121 | PAWEL KUCYBALA | ADDRESS REDACTED | | | BTC 0.0007730629228L7052<br>CEL 105.87332373494L | | | |
| 3.1.449122 | PAWEL KUFEL | ADDRESS REDACTED | | | ADA 0.051113735486L75<br>BNB 0.0000000000091160207<br>BTC 0.000006341616789141<br>CEL 1052.89904987594<br>SNX 0.018562601218190S<br>USDC 0.002 | | | |
| 3.1.449123 | PAWEL KUKUK | ADDRESS REDACTED | | | BTC 0.0000132465958179S4<br>BUSD 3229.811379040S28<br>CEL 33.51022144966139<br>DOT 0.5805835194948B1<br>ETH 0.010251461972690S3<br>LINK 0.10590258390867<br>LUNC 0.004670744527365OS<br>MATIC 1.88640387937372<br>USDC 33179.944393399<br>UST 1123.96148517635Z | | | |
| 3.1.449124 | PAWEL KURZYCA | ADDRESS REDACTED | | | BNB 1.50110830664218<br>BTC 0.20640826919779Z<br>CEL 210.61843436691S<br>ETH 6.3700022884399G<br>SGB 291.131855879983<br>USDC 0.00000035064578684L<br>USDT ERC20 0.000000511430190S3 | | | |
| 3.1.449125 | PAWEL KUSIAK | ADDRESS REDACTED | | | CEL 3.48306913211083<br>USDC 93.8630331424007 | | | |
| 3.1.449126 | PAWEL KUSZKA | ADDRESS REDACTED | | | BTC 0.00101936332052994<br>BUSD 1.53817850058103 | | | |
| 3.1.449127 | PAWEL LAPA | ADDRESS REDACTED | | | BTC 0.000000015997471715<br>SNX 59.2902890480036 | | | |
| 3.1.449128 | PAWEL LASKI | ADDRESS REDACTED | | | CEL 0.147442610701586<br>ZEC 0.1439778 | | | |
| 3.1.449129 | PAWEL LASKOWSKI | ADDRESS REDACTED | | | BTC 0.01642143652460B<br>CEL 4.83255972367265 | | | |
| 3.1.449130 | PAWEL LASKUDA | ADDRESS REDACTED | | | BTC 0.0000000042152018875<br>CEL 19.0768842729327<br>XRP 2502 | | | |
| 3.1.449131 | PAWEL LECHOWICZ | ADDRESS REDACTED | | | BTC 0.00000146769688176L<br>GUSD 0.620791914192646<br>USDC 0.0158536292537Z8 | | | |
| 3.1.449132 | PAWEL LECKI | ADDRESS REDACTED | | | BTC 0.000448615206589G7<br>CEL 0.0076420975578535S | | | |
| 3.1.449133 | PAWEL LEGUTKO | ADDRESS REDACTED | | | BTC 0.000550037718899193<br>ETH 0.0002795763561132 | | | |
| 3.1.449134 | PAWEL LEŚNIAK | ADDRESS REDACTED | | | BNB 0.00160974089543917<br>BTC 0.0000505084065720S6<br>CEL 12.42798495668637<br>ETH 0.00147616045189888<br>USDT ERC20 0.23421100469944A | | | |
| 3.1.449135 | PAWEL LEWICKI | ADDRESS REDACTED | | | CEL 141.053536464428 | | | |
| 3.1.449136 | PAWEL LIEDTKE | ADDRESS REDACTED | | | BTC 0.000795707314161962<br>CEL 0.00190866621673<br>USDC 0.196525 | | | |
| 3.1.449137 | PAWEL LIPKA | ADDRESS REDACTED | | | BTC 0.0000007315011854837<br>CEL 1.10776390041233<br>MCDAI 0.00788581635209B6<br>XLM 0.00093053146346449 | | | |
| 3.1.449138 | PAWEL LIPOWCZAN | ADDRESS REDACTED | | | BTC 0.000532237866266974<br>BUSD 5000<br>CEL 995.842595781255<br>ETH 1.6<br>USDC 2565.9<br>USDT ERC20 2.15337161762016 | | | |

Page 10683 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449139 | PAWEL LIS | ADDRESS REDACTED | | | LINK 0.006625685346515542 | | | |
| | | | | | MATIC 0.973481956739017 | | | |
| | | | | | SNX 0.064692566969241 | | | |
| | | | | | UNI 0.005591465805933 | | | |
| | | | | | XLM 0.23515406091593 | | | |
| 3.1.449140 | PAWEL LISIEWSKI | ADDRESS REDACTED | | | BTC 0.000280481972646 | | | |
| | | | | | CEL 0.425236454710433 | | | |
| | | | | | USDT ERC20 3.615471870022 | | | |
| 3.1.449141 | PAWEL LISIEWICZ | ADDRESS REDACTED | | | BNB 0.0000000059083027313 | | | |
| | | | | | BTC 0.0001889518010514 | | | |
| | | | | | CEL 1149.618761707012 | | | |
| | | | | | DOT 0.774100788136 | | | |
| | | | | | ETH 0.003108543096 | | | |
| | | | | | LUNC 962.92342416204 | | | |
| | | | | | USDC 0.67627496118702 | | | |
| 3.1.449142 | PAWEL LITWINOWICZ | ADDRESS REDACTED | | | MCDA 30.578007827901 | | | |
| 3.1.449143 | PAWEL LORENCON | ADDRESS REDACTED | | | USDT ERC20 0.074246178701279 | | | |
| 3.1.449144 | PAWEL LUCARZ | ADDRESS REDACTED | | | BTC 0.001162368971051 | | | |
| | | | | | CEL 6.30717478269103 | | | |
| 3.1.449145 | PAWEL LUKASZ KASPRZAK | ADDRESS REDACTED | | | PAKG 0.983268460539746 | | | |
| | | | | | USDC 1171.666526576 | | | |
| | | | | | BNB 1.254597746623 | | | |
| 3.1.449146 | PAWEL LUKOMSKI | ADDRESS REDACTED | | Yes | ADA 14.060604316175 | | | ETH 18.413802901336 |
| | | | | | BNB 0.046070354530540 | | | |
| | | | | | BTC 2.596156015 | | | |
| | | | | | CEL 0.026790891053478 | | | |
| | | | | | ETH 0.018926303698 | | | |
| | | | | | USDC 8.692873848130 | | | |
| | | | | | USDT ERC20 388.7226123877 | | | |
| 3.1.449147 | PAWEL LUNIEWSKI | ADDRESS REDACTED | | | BCH 0.0000000010213503 | | | |
| | | | | | BTC 0.0000380634673107 | | | |
| | | | | | CEL 9.189390646 | | | |
| 3.1.449148 | PAWEL LYCZBINSKI | ADDRESS REDACTED | | | MATIC 0.45676571605441 | | | |
| | | | | | XRP 0.030757588090924 | | | |
| 3.1.449149 | PAWEL MACIAS | ADDRESS REDACTED | | | ADA 0.01242 | | | |
| | | | | | CEL 2.76247465597131 | | | |
| | | | | | DOT 0.039618665310901 | | | |
| | | | | | ETH 0.002394618384141 | | | |
| 3.1.449150 | PAWEL MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.003191286168204 | | | |
| | | | | | CEL 17.554826117535 | | | |
| | | | | | ETH 0.2464 | | | |
| 3.1.449151 | PAWEL MAGIERA | ADDRESS REDACTED | | | BTC 0.001303776388 | | | |
| | | | | | CEL 1.338706152376 | | | |
| | | | | | USDC 5669.937370674 | | | |
| 3.1.449152 | PAWEL MALCZUK | ADDRESS REDACTED | | | ADA 0.560379083041 | | | |
| | | | | | BNB 0.000728932825804 | | | |
| | | | | | BTC 0.040225912872 | | | |
| | | | | | CEL 707.163908035804 | | | |
| | | | | | ETH 0.000244684275 | | | |
| | | | | | USDC 1.155088644 | | | |
| | | | | | XLM 61.002489038141 | | | |
| 3.1.449153 | PAWEL MALINOWSKI | ADDRESS REDACTED | | | USDT ERC20 0.00766768610309731 | | | |
| 3.1.449154 | PAWEL MANIORA | ADDRESS REDACTED | | | BNB 0.00217243169 | | | |
| | | | | | BTC 0.00000313451330 | | | |
| | | | | | BUSD 2.354938400730 | | | |
| | | | | | LTC 0.001570081693 | | | |
| | | | | | MCDA 0.08060103544 | | | |
| | | | | | USDC 0.96997548498491 | | | |
| 3.1.449155 | PAWEL MARCIN SOLTYSIAK | ADDRESS REDACTED | | | BTC 0.0012561076 | | | |
| | | | | | CEL 15.011111296 | | | |
| | | | | | ETH 0.00166037623559 | | | |
| | | | | | LTC 36.938 | | | |
| 3.1.449156 | PAWEL MARCINIUK | ADDRESS REDACTED | | | BTC 0.0000000070201 | | | |
| | | | | | CEL 4976.572841434 | | | |
| | | | | | PAKG 1.098419570940 | | | |
| | | | | | USDT ERC20 292.5 | | | |
| 3.1.449157 | PAWEL MAREK JAWOREK | ADDRESS REDACTED | | | BTC 0.00000048778916 | | | |
| | | | | | CEL 0.556289306240 | | | |
| 3.1.449158 | PAWEL MASIEWICZ | ADDRESS REDACTED | | | ADA 546.33148549 | | | |
| | | | | | BTC 0.138580010029 | | | |
| | | | | | CEL 10.1879697764 | | | |
| | | | | | ETH 1.322202692 | | | |
| | | | | | LTC 0.000645714179 | | | |
| | | | | | USDT ERC20 1651.622134 | | | |
| 3.1.449159 | PAWEL MAZUR | ADDRESS REDACTED | | | BTC 0.030794461647 | | | |
| | | | | | CEL 30.363386821 | | | |
| 3.1.449160 | PAWEL MEKARSKI | ADDRESS REDACTED | | | BTC 0.000000026902317 | | | |
| | | | | | CEL 0.042427205883 | | | |
| 3.1.449161 | PAWEL MELON | ADDRESS REDACTED | | | BTC 0.01706460836 | | | |
| | | | | | CEL 0.20883063611 | | | |
| | | | | | USDC 11652826213 | | | |
| 3.1.449162 | PAWEL MICHALIK | ADDRESS REDACTED | | | BTC 0.00000008610 | | | |
| | | | | | CEL 534.5076564 | | | |
| | | | | | USDC 0.0010080251024 | | | |
| 3.1.449163 | PAWEL MICHOCKI | ADDRESS REDACTED | | | ADA 437.92090058787 | | | |
| | | | | | BTC 0.0000000000000002 | | | |
| | | | | | CEL 509.839341743 | | | |
| | | | | | DASH 5.04799807 | | | |
| | | | | | DOT 41.08564057 | | | |
| | | | | | ETH 3 | | | |
| | | | | | LTC 3.120875 | | | |
| | | | | | USDC 500 | | | |
| 3.1.449164 | PAWEL MICHURSKI | ADDRESS REDACTED | | | BTC 0.000000441226 | | | |
| | | | | | CEL 35.92388213985 | | | |
| 3.1.449165 | PAWEL MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.006651900302631521 | BTC 0.00000000680228478 | | |
| | | | | | DOT 108.64741647431 | USDC 0.0000000620066212565 | | |
| | | | | | ETH 0.006246263768 | | | |
| | | | | | LINK 50.254242544485 | | | |
| | | | | | MATIC 988.91679732 | | | |
| | | | | | UNI 101.2923027 | | | |
| | | | | | USDC 41.06847493 | | | |
| | | | | | XLM 3113.40965803 | | | |
| | | | | | ZRX 154.311457 | | | |
| 3.1.449166 | PAWEL MILCZANOWSKI | ADDRESS REDACTED | | | BTC 0.00000259919 | | | |
| | | | | | SNX 0.022355775901 | | | |
| | | | | | XRP 0.000000647628 | | | |
| 3.1.449167 | PAWEL MILEWSKI | ADDRESS REDACTED | | | BTC 0.0000000003643 | | | |
| | | | | | CEL 48.0087315491 | | | |
| 3.1.449168 | PAWEL MIROSLAW SZUTENBERG | ADDRESS REDACTED | | | BTC 0.00042700364 | | | |
| 3.1.449169 | PAWEL McYNCZAK | ADDRESS REDACTED | | | CEL 7.45346457817 | | | |
| | | | | | DOT 10.35536586 | | | |
| 3.1.449170 | PAWEL MOCHOWSKI | ADDRESS REDACTED | | | BTC 0.00165261574 | | | |
| | | | | | CEL 0.057444921171511 | | | |
| | | | | | USDT ERC20 6.65090825 | | | |
| 3.1.449171 | PAWEL MOCZULSKI | ADDRESS REDACTED | | | BTC 0.563654595089 | | | |
| | | | | | CEL 19.19760557 | | | |
| 3.1.449172 | PAWEL MROZIK | ADDRESS REDACTED | | | CEL 0.0136397161 | | | |
| | | | | | XLM 0.512105839 | | | |
| 3.1.449173 | PAWEL MURAWSKI | ADDRESS REDACTED | | | BTC 0.000051044591 | | | |
| | | | | | DOT 0.0088593197 | | | |
| | | | | | ETH 0.000025922938 | | | |
| | | | | | USDC 325.73610507562 | | | |
| 3.1.449174 | PAWEL MURDZA | ADDRESS REDACTED | | | ADA 574.93842509 | | | |
| | | | | | AVAX 23.111361426 | | | |
| | | | | | BTC 0.246630733962 | | | |
| | | | | | ETH 1.355685136361 | | | |
| | | | | | LTC 3.416640718006 | | | |
| | | | | | USDC 2.72338078035511 | | | |
| 3.1.449175 | PAWEL NALEWAJKO | ADDRESS REDACTED | | | BTC 0.001300882 | | | |
| | | | | | CEL 6.06259664 | | | |
| | | | | | DOT 0.06617743 | | | |
| 3.1.449176 | PAWEL NIEBYLSKI | ADDRESS REDACTED | | | BTC 0.01007517416 | | | |
| | | | | | CEL 7.54114217 | | | |
| 3.1.449177 | PAWEL NIESTRÓJ | ADDRESS REDACTED | | | BTC 0.021246098 | | | |
| | | | | | CEL 160.474148 | | | |
| | | | | | DOT 40 | | | |
| 3.1.449178 | PAWEL NIEWEGLOWSKI | ADDRESS REDACTED | | | BTC 0.000003911996838 | | | |
| | | | | | CEL 0.0393508676 | | | |
| 3.1.449179 | PAWEL NOWAK | ADDRESS REDACTED | | | BCH 0.0238037611 | BTC 0.000478119397887507 | | |
| | | | | | BTC 0.046198304 | | | |
| | | | | | CEL 0.015280196 | | | |
| | | | | | LTC 0.0000067389 | | | |
| | | | | | SNX 1.103674947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449180 | PAWEL NOWAK | ADDRESS REDACTED | | | AVAX 118.08486928384<br>BNB 95.121345632646<br>BTC 3.02839410201409<br>CEL 292.212501347494<br>DOT 2896.76435820874<br>ETH 121.34515412017<br>LUNC 13.410595213415 | | | |
| 3.1.449181 | PAWEL O. | ADDRESS REDACTED | | | BTC 0.00220319057197059<br>CEL 13.70713919026661 | | | |
| 3.1.449182 | PAWEL OGONOWSKI | ADDRESS REDACTED | | | BTC 0.08241419273280X<br>CEL 94.7353562044793<br>ETH 1.41692537384681<br>USDT ERC20 3103.86945048238 | | | |
| 3.1.449183 | PAWEL OKONSKI | ADDRESS REDACTED | | | BTC 0.00087848745331964X<br>CEL 3.77878056302566<br>DOT 7.97807563625366<br>USDC 0.278633530521697 | | | |
| 3.1.449184 | PAWEL OLESZCZYK | ADDRESS REDACTED | | | BTC 0.0000502466823546X54<br>CEL 0.204985127019314<br>USDC 10.388701160767 | | | |
| 3.1.449185 | PAWEL OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.001185069411785<br>CEL 1.193781641341X<br>USDT ERC20 0.000000244501042058 | | | |
| 3.1.449186 | PAWEL OPASKA | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.00090528521532261<br>CEL 21.1097815608397 | | | |
| 3.1.449187 | PAWEL ORCHOWSKI | ADDRESS REDACTED | | | BNB 0.00113026288744993<br>USDC 2.349243193167925 | | | |
| 3.1.449188 | PAWEL ORMINSKI | ADDRESS REDACTED | | | BTC 0.000002263815674744<br>CEL 0.308715342156554<br>MATIC 0.01175055560608X4<br>USDC 0.003 | | | |
| 3.1.449189 | PAWEL OSTRZYNIEWSKI | ADDRESS REDACTED | | | BTC 0.00000023381373247<br>CEL 5.9986712401X2182<br>USDC 281.195 | | | |
| 3.1.449190 | PAWEL OTULAK | ADDRESS REDACTED | | | BTC 0.00000000520248868<br>CEL 2.9342024382524 | | | |
| 3.1.449191 | PAWEL OWSIANKA | ADDRESS REDACTED | | | BTC 0.0000436462561741X6<br>CEL 17.7544876443012<br>SGB 37.279773104866X<br>USDC 20.14035390846X3<br>XRP 1020.073541 | | | |
| 3.1.449192 | PAWEL PACER | ADDRESS REDACTED | | | BTC 0.0172588832837444<br>CEL 7.5714613049084X9 | | | |
| 3.1.449193 | PAWEL PACZKOWSKI | ADDRESS REDACTED | | | BTC 0.00000076892710X1<br>CEL 0.101103938285595<br>XRP 0.5674840876857X28 | | | |
| 3.1.449194 | PAWEL PAJCZYK | ADDRESS REDACTED | | | BTC 0.000000000316677954<br>CEL 2.000606090456518 | | | |
| 3.1.449195 | PAWEL PAPIERZ | ADDRESS REDACTED | | | BTC 0.00008010045867400X91<br>ETH 0.000236573794755905 | | | |
| 3.1.449196 | PAWEL PAWLAK | ADDRESS REDACTED | | | BNB 0.0016806844012552<br>BTC 0.0000000088249786X23<br>CEL 0.283709788582512 | | | |
| 3.1.449197 | PAWEL PELCZARSKI | ADDRESS REDACTED | | | BTC 0.00001541175297052X92<br>CEL 0.8437655936663755<br>USDT ERC20 217.653631626311 | | | |
| 3.1.449198 | PAWEL PELKA | ADDRESS REDACTED | | | CEL 0.00792257547388023<br>USDT ERC20 152.3151911119977 | | | |
| 3.1.449199 | PAWEL PIASECKI | ADDRESS REDACTED | | | CEL 34.08417562463X16<br>ETH 0.00004476<br>LTC 6.43182539<br>MCDAI 40 | | | |
| 3.1.449200 | PAWEL PIECHOCKI | ADDRESS REDACTED | | | CEL 2.5464422856X782<br>USDC 71.1098755432632 | | | |
| 3.1.449201 | PAWEL PIEKOSZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000068299048595<br>CEL 1.074541204585X46<br>XLM 0.645179518532741 | | | |
| 3.1.449202 | PAWEL PIEKUT | ADDRESS REDACTED | | | BTC 0.00000000611841986X6<br>CEL 0.926897458051103<br>DOT 97.1498528175274<br>ETH 2.01026925285X09<br>USDC 20155.0616794953<br>USDT ERC20 0.026728635330281 | | | |
| 3.1.449203 | PAWEL PIELKA | ADDRESS REDACTED | | | BTC 0.0016876843831729X1<br>USDC 6078.0343936079 | | | |
| 3.1.449204 | PAWEL PIENKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000766449992<br>CEL 1.489890646494765 | | | |
| 3.1.449205 | PAWEL PIETRAS | ADDRESS REDACTED | | | BTC 0.00109726442640218<br>BUSD 0.522237825368398 | | | |
| 3.1.449206 | PAWEL PIETRASIAK | ADDRESS REDACTED | | | CEL 0.351582781134633<br>KNC 0.359034667656747<br>XLM 0.435369645563449 | | | |
| 3.1.449207 | PAWEL PIETRZYK | ADDRESS REDACTED | | | CEL 49.199080049318<br>SGB 3081.7090154507 | | | |
| 3.1.449208 | PAWEL PIKULA | ADDRESS REDACTED | | | BTC 0.015446610770X02<br>DOT 5.597251504209X07 | | | |
| 3.1.449209 | PAWEL PILCH | ADDRESS REDACTED | | | CEL 0.00771726836437396 | | | |
| 3.1.449210 | PAWEL PIOTR BELCZAK | ADDRESS REDACTED | | | BTC 0.0000000397504195413<br>CEL 42.470285360604X6<br>ETH 1.81801132284887<br>USDC 705.715496499585 | | | |
| 3.1.449211 | PAWEL PIOTR GABOR | ADDRESS REDACTED | | | BTC 0.027789839138008<br>CEL 4.521783492145X02<br>ETH 0.201123670634X4<br>LUNC 15901560738 | | | |
| 3.1.449212 | PAWEL PIOTR GACEK | ADDRESS REDACTED | | | DASH 7.544642915515X28 | | | |
| 3.1.449213 | PAWEL PIOTR SLAWNIAK | ADDRESS REDACTED | | | BTC 3.05387818739105 | | | |
| 3.1.449214 | PAWEL PIWOWARSKI | ADDRESS REDACTED | | | USDT ERC20 255.484627542812 | | | |
| 3.1.449215 | PAWEL PIWOWARSKI | ADDRESS REDACTED | | | BTC 0.014602498128030S | | | |
| 3.1.449216 | PAWEL PLESNIAK | ADDRESS REDACTED | | | USDC 0.2569017999795X8<br>BGV 0.000317518958535859<br>CEL 0.002061838702796283S | | | |
| 3.1.449217 | PAWEL PLOCKI | ADDRESS REDACTED | | | BTC 0.00007849782736877X2<br>CEL 18.176541470872X7<br>EOS 156.1393<br>LINK 10 | | | |
| 3.1.449218 | PAWEL PLOSKON | ADDRESS REDACTED | | | CEL 0.0075265564459163<br>ETH 0.00000772748802446X | | | |
| 3.1.449219 | PAWEL POKORA | ADDRESS REDACTED | | | BTC 0.00000046117877823<br>CEL 0.362973651179625 | | | |
| 3.1.449220 | PAWEL POLAK | ADDRESS REDACTED | | | BTC 0.00001453716812927<br>CEL 0.00718868121701082 | | | |
| 3.1.449221 | PAWEL POLEC | ADDRESS REDACTED | | | ADA 130.288860210133<br>BTC 0.00540427062759059<br>CEL 36.5133120912601<br>ETH 0.565633928376285 | | | |
| 3.1.449222 | PAWEL POLOK | ADDRESS REDACTED | | | CEL 20.796638192928 | | | |
| 3.1.449223 | PAWEL POPLAWSKI | ADDRESS REDACTED | | | CEL 0.725946608657558 | | | |
| 3.1.449224 | PAWEL POTOCKI | ADDRESS REDACTED | | | BTC 0.000000003798328745 | | | |
| 3.1.449225 | PAWEL POWROZNIK | ADDRESS REDACTED | | | CEL 3.27980318208411<br>BTC 0.00101704930771171<br>CEL 155.28281471300T<br>MATIC 0.519882547575X13 | | | |
| 3.1.449226 | PAWEL PUSTELNIK | ADDRESS REDACTED | | | CEL 0.1845587293801<br>LTC 0.000000091334207112 | | | |
| 3.1.449227 | PAWEL PYDA | ADDRESS REDACTED | | | BTC 0.7675057131286X1<br>CEL 1.11832121005216<br>ETH 26.00532813810391<br>TGBP 113.0496200920T3 | | | |
| 3.1.449228 | PAWEL PYZIK | ADDRESS REDACTED | | | BTC 0.00152466139811145<br>CEL 3.165858879912<br>LUNC 3 | | | |
| 3.1.449229 | PAWEL RADZIK | ADDRESS REDACTED | | | BTC 0.0000053997182X64018<br>CEL 0.0203077624403164<br>DOT 0.02406406917834<br>ETH 0.00000019854657620688<br>LTC 0.00000021<br>LUNC 0.024621372293755X2 | | | |
| 3.1.449230 | PAWEL RAK | ADDRESS REDACTED | | | BTC 0.0000061881672626X1<br>CEL 0.5856895810139<br>ETH 0.007093872018833363 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449231 | PAWEL RAPALA | ADDRESS REDACTED | | | BTC 0.0000000059534797082<br>CEL 20.15328061256677<br>SGB 152.218625253823<br>USDC 446.112717<br>XRP 0.0000000475334639168 | | | |
| 3.1.449232 | PAWEL REĆKO | ADDRESS REDACTED | | | BTC 0.0000124637235435<br>CEL 3.27413508734251<br>DOT 7.44216281174281<br>KLM 0.026666362053587B | | | |
| 3.1.449233 | PAWEL REJAK | ADDRESS REDACTED | | | ADA 0.19515854787907<br>BNB 0.00133251416503253<br>BTC 0.0000000010977115319<br>CEL 15.2856906995331<br>LTC 0.00000007301721743 | | | |
| 3.1.449234 | PAWEL ROBERT EFISZOW | ADDRESS REDACTED | | | BTC 0.00685837642764929<br>CEL 24.0443388036657<br>DOT 3.440967S | | | |
| 3.1.449235 | PAWEL ROLKA | ADDRESS REDACTED | | | BTC 0.00170109888277905<br>CEL 627.491355867452 | | | |
| 3.1.449236 | PAWEL ROSOWSKI | ADDRESS REDACTED | | | CEL 1340.78394887163<br>PAXG 0.03907929619967S2<br>TUSD 7.44792941134579<br>USDC 115.120050396677 | | | |
| 3.1.449237 | PAWEL RUSINOWSKI | ADDRESS REDACTED | | | ADA 505.286208079036<br>BTC 0.02290661987737741<br>ETH 1.549006465049S8 | | | |
| 3.1.449238 | PAWEL RUTKOWSKI | ADDRESS REDACTED | | | DOT 0.010716998592419<br>LUNC 0.00860493673534573<br>XRP 0.0861458287560105 | | | |
| 3.1.449239 | PAWEL SAMBORSKI | ADDRESS REDACTED | | | BTC 0.0110891325908577 | | | |
| 3.1.449240 | PAWEL SAMUL | ADDRESS REDACTED | | | BNB 0.00211777854295B9 | | | |
| 3.1.449241 | PAWEL SAS | ADDRESS REDACTED | | | CEL 0.00050665694315016<br>ADA 0.0629103199637B9<br>BNB 0.00067946664212655S<br>BTC 0.0000115794005069816<br>ETH 0.00100515712171152<br>PAXG 0.000221002667034074<br>SGB 15.8334164106896<br>USDT ERC20 0.0071062938154579J<br>KLM 0.00020740143434177 | | | |
| 3.1.449242 | PAWEL SEBASTIAN GORECKI | ADDRESS REDACTED | | | BTC 0.00484479213682995<br>DASH 6.4944784782946G | | | |
| 3.1.449243 | PAWEL SELUCHA | ADDRESS REDACTED | | | BTC 0.00084114319267775Z<br>ETH 0.205523673717893 | | | |
| 3.1.449244 | PAWEL SIECZKO | ADDRESS REDACTED | | | BTC 0.14558521329964Z<br>CEL 26.128188353454S<br>DOT 20.6958423332084<br>LTC 2.86711571221201<br>SGB 7165.24663220905<br>XRP 3617.66695614836 | | | |
| 3.1.449245 | PAWEL SIEDLANOWSKI | ADDRESS REDACTED | | | BSV 2.10093834761741<br>BTC 0.00055029733174297J<br>CEL 1.22884306613697 | | | |
| 3.1.449246 | PAWEL SIELACHOWICZ | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.52511249822366<br>CEL 272.934241260416<br>TUSD 70.2506330680181<br>USDC 19898.232 | | | |
| 3.1.449247 | PAWEL SIKOMAS | ADDRESS REDACTED | | | BTC 0.8431629689065T2<br>DOT 148.566754006808<br>ETH 22.95340678709B3<br>KNC 0.0852560588568413<br>MATIC 1.69514595891S<br>SNX 38.4832538815758<br>USDC 5.94111620715278 | | | |
| 3.1.449248 | PAWEL SKARBINSKI | ADDRESS REDACTED | | | BTC 0.0009519537783024661<br>CEL 0.35190050432082J<br>DOT 9.25563887704882 | | | |
| 3.1.449249 | PAWEL SKORUPA | ADDRESS REDACTED | | | BTC 0.0026844858159131J | | | |
| 3.1.449250 | PAWEL SŁOMIŃSKI | ADDRESS REDACTED | | | CEL 12.00361994161445<br>LINK 0.174831955557012<br>PAXG 0.00305436687363735 | | | |
| 3.1.449251 | PAWEL SMICHURSKI | ADDRESS REDACTED | | | BTC 0.0000010396442897684<br>CEL 1.07869892415855<br>ETH 0.010700052562559 | | | |
| 3.1.449252 | PAWEL SOLTYSIK | ADDRESS REDACTED | | | BTC 0.0000000088516937987<br>ETH 0.0001283021477952A | | | |
| 3.1.449253 | PAWEL SOSNOWSKI | ADDRESS REDACTED | | | BTC 1.056215080963I7<br>ETH 26.6278417685565<br>LINK 913.54627033446S<br>USDC 51549.1338864204<br>USDT ERC20 51549.1627480941 | | | |
| 3.1.449254 | PAWEL SOWULA | ADDRESS REDACTED | | | ADA 631.059094493963<br>BTC 0.00498025956S798<br>DOT 4.87325894156366<br>ETH 0.360954974385529<br>LINK 26.6322401342312 | | | |
| 3.1.449255 | PAWEL SRAMA | ADDRESS REDACTED | | | ADA 0.0000065137464037A4<br>BTC 0.0000000087730524I7<br>CEL 0.279532973644459 | | | |
| 3.1.449256 | PAWEL STADNICKI | ADDRESS REDACTED | | | AVAX 10.786244744585<br>BTC 0.1152453564092J1<br>CEL 0.019092767578847<br>ETH 4.37196369632605<br>MATIC 559.665410900007<br>SOL 8.2390025354344B | | | |
| 3.1.449257 | PAWEL STANIEK | ADDRESS REDACTED | | | USDC 2.72163510926134<br>XRP 212.05 | | | |
| 3.1.449258 | PAWEL STANISLAW STRACALA | ADDRESS REDACTED | | | BTC 0.002349957240889B4 | | | |
| 3.1.449259 | PAWEL STANISZ | ADDRESS REDACTED | | | CEL 10423.6077676946<br>BTC 0.0000099015248095S9<br>CEL 0.276095677125S | | | |
| 3.1.449260 | PAWEL STEFAŃSKI | ADDRESS REDACTED | | | ADA 1840.56738499744<br>BTC 0.0012129177994538<br>USDC 4056.33332240222 | | | |
| 3.1.449261 | PAWEL STEPANIUK | ADDRESS REDACTED | | | BTC 0.0000018156397948B | | | |
| 3.1.449262 | PAWEL STEPIEN | ADDRESS REDACTED | | | BTC 0.0018590728252441<br>BUSD 3200.66988816687<br>CEL 11.99514076447<br>USDC 2046.89083228921 | | | |
| 3.1.449263 | PAWEL STEPNIEWSKI | ADDRESS REDACTED | | | BTC 0.00010916756053474A<br>CEL 0.0168666198723714 | | | |
| 3.1.449264 | PAWEL STURGULEWSKI | ADDRESS REDACTED | | | BNB 0.00000000744150851S<br>BTC 0.0000000381166968<br>BUSD 0.0000002435230405939<br>CEL 129.835075474095<br>DOT 0.0000000000072684804 | | | |
| 3.1.449265 | PAWEL SUPRYKA | ADDRESS REDACTED | | | CEL 38.1293151623282<br>PAXG 1.01518618D148<br>USDC 0.0000007512214723594 | | | |
| 3.1.449266 | PAWEL SURMACZ | ADDRESS REDACTED | | | CEL 0.00617980374866675<br>TLI 7.624553583116S5<br>DOT 2.236695243960D1<br>LTC 0.7 | | | |
| 3.1.449267 | PAWEL SURMACZ | ADDRESS REDACTED | | | BTC 0.00493437266497445<br>CEL 5.398362396845S4 | | | |
| 3.1.449268 | PAWEL SZABLA | ADDRESS REDACTED | | | CEL 425.10295196778Z<br>MCDAI 40 | | | |
| 3.1.449269 | PAWEL SZAFRAŃSKI | ADDRESS REDACTED | | | USDC 10025.7361253342<br>BTC 0.0000011791224069B04<br>CEL 212.59691416597<br>MCDAI 40<br>USDT ERC20 0.0000008948359976S5 | | | |
| 3.1.449270 | PAWEL SZAJDA | ADDRESS REDACTED | | | ETH 0.021323671854317B<br>USDC 548.186437331928 | | | |
| 3.1.449271 | PAWEL SZALACHOWSKI | ADDRESS REDACTED | | | BUSD 10134.5195750206 | | | |
| 3.1.449272 | PAWEL SZARMACH | ADDRESS REDACTED | | | BTC 0.0255947162936808<br>CEL 15.3248216863906<br>DOT 37.0942802741665 | | | |
| 3.1.449273 | PAWEL SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.3271025631517J<br>CEL 1.63151764471474<br>ETH 3.89153303722337<br>MATIC 828.686432799571<br>USDC 30.5922085326277 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449274 | PAWEL SZCZUREK | ADDRESS REDACTED | | | BTC 0.00000000567478919B | | | |
| | | | | | CEL 1.0003390376984I | | | |
| | | | | | KLM 0.43104949697293 | | | |
| 3.1.449275 | PAWEL SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00000000885224568B | | | |
| | | | | | CEL 0.0863939677158075 | | | |
| 3.1.449276 | PAWEL SZEWCZYK | ADDRESS REDACTED | | | BNB 0.00110256868208116 | | | |
| | | | | | BTC 2.111223322710990 06 | | | |
| | | | | | CEL 5.40105440070428 | | | |
| | | | | | USDC 3.2653804130753 7 | | | |
| 3.1.449277 | PAWEL SZKODA | ADDRESS REDACTED | | | CEL 0.00943183371591336 | | | |
| 3.1.449278 | PAWEL SZOŁTYSIK | ADDRESS REDACTED | | | BTC 0.00000087000114525 | | | |
| 3.1.449279 | PAWEL SZPAK | ADDRESS REDACTED | | | BTC 0.000000003007145018 | | | |
| 3.1.449280 | PAWEL SZPONAR | ADDRESS REDACTED | | | CEL 0.573095772325726 | | | |
| | | | | | BTC 0.31378700778997 | | | |
| 3.1.449281 | PAWEL SZRĘBOWATY | ADDRESS REDACTED | | | CEL 85.76591855320B2 | | | |
| | | | | | BTC 0.00000325339404760S | | | |
| | | | | | CEL 53.494146418636B | | | |
| | | | | | XRP 1.50921D | | | |
| 3.1.449282 | PAWEL SZULA | ADDRESS REDACTED | | | BTC 0.027869816373325S | | | |
| | | | | | CEL 1.1021833254179 | | | |
| 3.1.449283 | PAWEL SZUST | ADDRESS REDACTED | | | BTC 0.00000975164908663l | | | |
| | | | | | XLM 26.38484456484 6 | | | |
| 3.1.449284 | PAWEL SZUSTAKOWSKI | ADDRESS REDACTED | | | BTC 0.0000017815830741 09 | | | |
| | | | | | USDT ERC20 0.29649577992468 3 | | | |
| 3.1.449285 | PAWEL SZWARC | ADDRESS REDACTED | | | CEL 0.13205840163907 1 | | | |
| 3.1.449286 | PAWEL SZYMCZYK | ADDRESS REDACTED | | | CEL 1.0667925141163 47 | | | |
| 3.1.449287 | PAWEL TASZAKOWSKI | ADDRESS REDACTED | | | CEL 0.3308247243144 96 | | | |
| 3.1.449288 | PAWEL TOMCZYK | ADDRESS REDACTED | | | BTC 0.00577296B12320334 | | | |
| | | | | | CEL 1619.31894548923 | | | |
| | | | | | ETH 0.000000792287220634 | | | |
| | | | | | MATIC 0.000000748503475548 | | | |
| | | | | | TUSD 0.00000008296720843158 | | | |
| | | | | | USDC 0.00684537806339809 | | | |
| | | | | | USDT ERC20 47.32865081541 3 | | | |
| 3.1.449289 | PAWEL TOMCZYK | ADDRESS REDACTED | | | ADA 48.0605207541256 | | | |
| | | | | | BTC 0.0013537200663166 | | | |
| | | | | | DOT 29.2287236495638 | | | |
| | | | | | EOS 15.35072145438B49 | | | |
| | | | | | LINK 4.6460549137802 | | | |
| 3.1.449290 | PAWEL TOPIELEC | ADDRESS REDACTED | | | BTC 0.00001432430426964 9 | | | |
| | | | | | USDC 0.17905555580323 | | | |
| 3.1.449291 | PAWEL TROJANOWSKI | ADDRESS REDACTED | | | BCH 0.0043752850735382 | | | |
| | | | | | BTC 0.00000629309146394B | | | |
| | | | | | MATIC 2.498292907031 3 | | | |
| | | | | | USDC 3.5770435585405 | | | |
| 3.1.449292 | PAWEL TWOROWSKI | ADDRESS REDACTED | | | BTC 0.0000000034160089 73 | | | |
| | | | | | CEL 0.175185681645943 | | | |
| 3.1.449293 | PAWEL URBANOWICZ | ADDRESS REDACTED | | | BUSD 175.928791004538 | | | |
| | | | | | USDC 176.45336488141 9 | | | |
| | | | | | USDT ERC20 318.2264438799B1 | | | |
| 3.1.449294 | PAWEL WANKIEWICZ | ADDRESS REDACTED | | | BNB 0.86479653525718 5 | | | |
| | | | | | BTC 0.0373230392794734 | | | |
| | | | | | CEL 93.3032579496344 | | | |
| | | | | | SGB 58.663450782246 | | | |
| | | | | | XRP 0.00000040766178266 | | | |
| 3.1.449295 | PAWEL WAJTOR | ADDRESS REDACTED | | | BTC 0.000000377096684 17 | | | |
| | | | | | CEL 0.0193015230737723 | | | |
| | | | | | ETH 0.000042542764161661 | | | |
| | | | | | SNX 0.0640314717802398 | | | |
| 3.1.449296 | PAWEL WĘDRYCHOWICZ | ADDRESS REDACTED | | | CEL 145.136293367039 | | | |
| | | | | | LINK 46.462587 | | | |
| | | | | | USDT ERC20 600 | | | |
| 3.1.449297 | PAWEL WEGLICKI | ADDRESS REDACTED | | | BTC 0.00000022 | | | |
| | | | | | CEL 0.006297277778293 31 | | | |
| | | | | | ETH 0.0000027811473735404 | | | |
| 3.1.449298 | PAWEL WEGRZYNIAK | ADDRESS REDACTED | | | DOT 1.7757505821821 | | | |
| | | | | | LUNC 0.6119793547755 76 | | | |
| 3.1.449299 | PAWEL WEREŃKO | ADDRESS REDACTED | | | BTC 0.000346505467829167 | | | |
| 3.1.449300 | PAWEL WICHARY | ADDRESS REDACTED | | | BTC 0.636063027972869 | | | |
| | | | | | USDT ERC20 20293.605490248 | | | |
| 3.1.449301 | PAWEL WIEJACKI | ADDRESS REDACTED | | | BTC 0.00200082824913199S | | | |
| | | | | | DOGE 0.00113380295250142 | | | |
| 3.1.449302 | PAWEL WILK | ADDRESS REDACTED | | | BTC 0.0000000203512826926 | | | |
| | | | | | CEL 0.2893023986135599 | | | |
| | | | | | DOT 0.4094718007245199 | | | |
| 3.1.449303 | PAWEL WINNICKI | ADDRESS REDACTED | | | BTC 0.0000044530849710273 | | | |
| | | | | | ETH 0.00044513845073850J | | | |
| 3.1.449304 | PAWEL WITCZAK | ADDRESS REDACTED | | | AAVE 1.4291182697218J | | | |
| | | | | | BTC 0.0124148334814737 | | | |
| | | | | | COMP 0.000412279937552683 | | | |
| | | | | | MATIC 1052.7044093327S | | | |
| | | | | | SNX 0.08160737332308J | | | |
| | | | | | UMA 0.0019888274162755S | | | |
| 3.1.449305 | PAWEL WLADYSLAW DADEJ | ADDRESS REDACTED | | | BTC 0.00166411502363043 | | | |
| | | | | | CEL 56.651975305628 7 | | | |
| | | | | | LTH 1.8B | | | |
| 3.1.449306 | PAWEL WLUDYKA | ADDRESS REDACTED | | | CEL 1.0792461771785J | | | |
| 3.1.449307 | PAWEL WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 1.07531110939859 | | | |
| 3.1.449308 | PAWEL WÓJCIK | ADDRESS REDACTED | | | ADA 99.819979 | | | |
| | | | | | BTC 0.00090934608592097 67 | | | |
| | | | | | CEL 15.8572262598101 | | | |
| | | | | | EOS 5.2959 | | | |
| | | | | | LTC 0.999 | | | |
| | | | | | MATIC 100 | | | |
| 3.1.449309 | PAWEL WÓJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.0000001434505687 9 | | | |
| | | | | | USDC 0.82842912448156S | | | |
| 3.1.449310 | PAWEL WOJEWODA | ADDRESS REDACTED | | | BNB 0.0004161599020783791 | | | |
| | | | | | BTC 0.000787467591117912 | | | |
| | | | | | DOT 5.6419462368147S | | | |
| | | | | | ETH 0.00038221523525764 | | | |
| | | | | | PAXG 0.10552560981344 6 | | | |
| | | | | | USDC 0.646382119614077 | | | |
| 3.1.449311 | PAWEL WOLKOWICZ | ADDRESS REDACTED | | | CEL 1.1134048196016J | | | |
| 3.1.449312 | PAWEL WOS | ADDRESS REDACTED | | | BNB 0.2595002313414D8 | | | |
| 3.1.449313 | PAWEL WOŻNIAK | ADDRESS REDACTED | | | BTC 0.0010170649829591J7 | | | |
| | | | | | BNB 0.0009116095692509942 | | | |
| | | | | | CEL 0.00527745212939B2 | | | |
| | | | | | USDC 0.000636419052070098 | | | |
| | | | | | XLM 0.01937987452586D9 | | | |
| 3.1.449314 | PAWEL WRÓBLEWSKI | ADDRESS REDACTED | | | BTC 0.0106474979233499 | | | |
| | | | | | CEL 4.7686116473137J7 | | | |
| 3.1.449315 | PAWEL WRONSKI | ADDRESS REDACTED | | | BTC 0.00025416850544458J2 | | | |
| | | | | | CEL 18.6391613761723 | | | |
| | | | | | DOT 0.091092678603853J | | | |
| | | | | | ETH 0.00181787287702612 | | | |
| | | | | | LINK 0.083969762541295S | | | |
| | | | | | LTC 0.00989483703811378 | | | |
| 3.1.449316 | PAWEL WYDRA | ADDRESS REDACTED | | | BTC 0.00000000341276767 | | | |
| | | | | | CEL 15.6226689805804 | | | |
| | | | | | DOT 19.9 | | | |
| | | | | | LTC 0.60469 | | | |
| | | | | | XLM 343.3743103 | | | |
| | | | | | XRP 110.243434 | | | |
| 3.1.449317 | PAWEL WYRABKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000100989080953849 | | | |
| | | | | | CEL 136.297100064966 | | | |
| 3.1.449318 | PAWEL ZAJĄC | ADDRESS REDACTED | | | BTC 0.000000004611847435 | | | |
| 3.1.449319 | PAWEL ZALEWSKI | ADDRESS REDACTED | | | BTC 0.00000000975902503J7 | | | |
| | | | | | USDC 0.668738650781712 | | | |
| 3.1.449320 | PAWEL ZAWADZKI | ADDRESS REDACTED | | | BTC 0.0000051133000577S5 | | | |
| | | | | | CEL 0.26917079347657B | | | |
| | | | | | ETC 0.000460341564623226 | | | |
| 3.1.449321 | PAWEL ZAWADZKI | ADDRESS REDACTED | | | ADA 0.0000000369008584577 | | | |
| | | | | | BCH 0.0006419 | | | |
| | | | | | BTC 0.00168633253581264 | | | |
| | | | | | CEL 3.69187833116571 | | | |
| | | | | | LTC 0.00100612 | | | |
| 3.1.449322 | PAWEL ZELICHOWSKI | ADDRESS REDACTED | | | BTC 0.00139905247206132 | | | |
| 3.1.449323 | PAWEL ZERR | ADDRESS REDACTED | | | BTC 0.0000149916100381J7 | | | |
| 3.1.449324 | PAWEL ZGLOBA | ADDRESS REDACTED | | | CEL 3.45695540752475 | | | |
| | | | | | USDC 100.998047 | | | |
| 3.1.449325 | PAWEL ZIELINSKI | ADDRESS REDACTED | | | CEL 54.2155748785858 | | | |
| 3.1.449326 | PAWEL ZIEMINSKI | ADDRESS REDACTED | | | CEL 0.00340482788159 | | | |
| 3.1.449327 | PAWEL ZIMIRSKI | ADDRESS REDACTED | | | BTC 0.00043361735084255J7 | | | |
| | | | | | CEL 4.88050204855198 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449328 | PAWEL ZUZIAK | ADDRESS REDACTED | | | CEL 10.3894704843026 XRP 452.69973667307 | | | |
| 3.1.449329 | PAWULAJ LIMPITTAYA | ADDRESS REDACTED | | | BTC 0.00590493524215926 | | | |
| 3.1.449330 | PAWIN JAMPRASERTKUN | ADDRESS REDACTED | | | BTC 5.03075691179999E-08 | | | |
| 3.1.449331 | PAWIN KITSANAKARAKET | ADDRESS REDACTED | | | BTC 0.104491584217977 | | | |
| 3.1.449332 | PAWNNEE AMONNUNTARAT | ADDRESS REDACTED | | | BNB 0.842090724919134 BTC 0.532703251182421 CEL 17.5444687905143 ETH 0.189794941750452 UNI 303.935035949709 | | | |
| 3.1.449333 | PAWNN SONGTACHALERT | ADDRESS REDACTED | | | BTC 0.469950099340616 CEL 1.15116892753898 DASH 7.08383063133154 DOT 33.1822301828225 LTH 1.18387988768259 LTC 6.197737160009276 SGB 1371.51422116781 USDC 0.029041720589905 XLM 1080.40190325254 XRP 7663.33055184661 | | | |
| 3.1.449334 | PAWIT AUE-APINYA | ADDRESS REDACTED | | | BTC 2.5908582338729E-06 | | | |
| 3.1.449335 | PAWIT FUNGSIRIWROT | ADDRESS REDACTED | | | BTC 0.264979944476341 | | | |
| 3.1.449336 | PAWIT MEECHAN | ADDRESS REDACTED | | | ETH 0.00144020419397756 | | | |
| 3.1.449337 | PAWITA WARASIRI | ADDRESS REDACTED | | | BTC 0.000158784994302226 LUNC 0.0121402174999647 | | | |
| 3.1.449338 | PAWITA YUATHONGTHED | ADDRESS REDACTED | | | BTC 0.0235239552832527 | | | |
| 3.1.449339 | PAWLO PRAWDIUK | ADDRESS REDACTED | | | ADA 208.642964607837 BTC 0.00112664967677191 CEL 778.901427204915 DOT 10.244785999163 MATIC 215.5251757366977 SOL 40.8453703606486 USDC 484.165253405333 ZRX 967.43015067738 | | | |
| 3.1.449340 | PAWPASAW NAW | ADDRESS REDACTED | | | AVAX 4.99407903757729 BTC 0.00108116722341271 | | | |
| 3.1.449341 | PAWRSA NKZAD | ADDRESS REDACTED | | | BTC 0.131408279540843 ETH 2.101443008738626 LINK 215.822399735508 MATIC 967.030078344619 SNX 121.415658535215 | | | |
| 3.1.449342 | PAXIL KUMAR | ADDRESS REDACTED | | | BTC 0.0719890697067562 | | | |
| 3.1.449343 | PAXTON CLARK | ADDRESS REDACTED | | | BTC 0.232527632512216 ETH 1.11167565251661 MATIC 4370.22297994 USDC 74.907886069272 | | | |
| 3.1.449344 | PAXTON JONES | ADDRESS REDACTED | | | BTC 0.000570653886796471 CEL 0.0751727202855246 ETC 9.88025347289285 ETH 0.00228076782022224 TUSD 73.69865217895 | | | |
| 3.1.449345 | PAXTON LARCHER | ADDRESS REDACTED | | | MCDAI 125.06884008776 | | | |
| 3.1.449346 | PAXTON LEWIS | ADDRESS REDACTED | | | ETH 0.415223437435072 | | | |
| 3.1.449347 | PAXTON POWERS | ADDRESS REDACTED | | | SOL 8.62918743388449 | | | |
| 3.1.449348 | PAXTON ROBERTS | ADDRESS REDACTED | | | CEL 1.09129253868341 | | | |
| 3.1.449349 | PAXXA REDEWALD | ADDRESS REDACTED | | | USDC 466.124027160413 ADA 507.501488071155 | | | |
| 3.1.449350 | PAYAL AGARWAL | ADDRESS REDACTED | | | BTC 0.00114715734410131 BTC 0.0005.80506377693352 CEL 10.6231441740888 USDC 10.11855923541096 | | | |
| 3.1.449351 | PAYAL BHADRECHA | ADDRESS REDACTED | | | ADA 1.20903032802317 BAT 0.00116507566025255 | | | |
| 3.1.449352 | PAYAL BHATIA | ADDRESS REDACTED | | | BTC 0.000785497793937949 CEL 67.49432034965516 LINK 8.19020768 | | | |
| 3.1.449353 | PAYAL HALDAR | ADDRESS REDACTED | | | BTC 0.0000080018040025547 USDC 0.2759374902947512 | | | |
| 3.1.449354 | PAYAL PALIWAL | ADDRESS REDACTED | | | BTC 0.00255123213369334 CEL 8.55872136281194 USDC 469.246087165597 USDT ERC20 215 | | | |
| 3.1.449355 | PAYAL SINGH | ADDRESS REDACTED | | Yes | BTC 0.0001463105398088446 ETH 0.0002293382155915 MATIC 97.68151163900702 USDC 0.0119538378277126 XLM 20.586456354629 | BTC 0.221106989775459 USDC 5.60661386309011 | | BTC 0.212113808767254 |
| 3.1.449356 | PAYAM AFIGHOM | ADDRESS REDACTED | | | BTC 0.000117275777715826 | | | |
| 3.1.449357 | PAYAM AQAI | ADDRESS REDACTED | | | ADA 1.03204702520747 BTC 0.823357132803919 XRP 1187.60393622063 | | | |
| 3.1.449358 | PAYAM CHITSAZAN | ADDRESS REDACTED | | | XRP 0.645538745225668 | | | |
| 3.1.449359 | PAYAM DARIAN | ADDRESS REDACTED | | | SNX 0.002076072950066073 | | | |
| 3.1.449360 | PAYAM GHARDASH | ADDRESS REDACTED | | | USDC 0.0175796068576709 BTC 0.009013668245234558 ETH 2.1288730550148 MCDAI 31.8782713660945 | | | |
| 3.1.449361 | PAYAM MODEL | ADDRESS REDACTED | | | BAT 430.1 BTC 0.0041346439592526 CEL 72.287542813702 MATIC 488 USDC 267.195266 | | | |
| 3.1.449362 | PAYAM RAZAVI | ADDRESS REDACTED | | | ADA 0.262383279092892 BTC 0.00004871383566876 DOT 0.0150573957195581 ETH 0.0000257664049465175 MATIC 0.052458300751312 SOL 0.00175362908130446 XLM 0.137227395393644 | ADA 0.0000029543088872396 BTC 0.000000000980021571 DOT 6.68023284883066 MATIC 28.7663634888117 SOL 1.33370189411529 XLM 0.000000091059014284 | | |
| 3.1.449363 | PAYAM SALIOUGHAN | ADDRESS REDACTED | | | BCH 1.04590488524252 BTC 2.02183033633168 ETH 6.24256340342816 MATIC 0.183534013496924 UNI 2.386067120533 XLM 35.6588557137405 | | | |
| 3.1.449364 | PAYAM YOUSEF | ADDRESS REDACTED | | | MATIC 185.611886710359 | | | |
| 3.1.449365 | PAYAMI ZABANAVAR | ADDRESS REDACTED | | | MATIC 0.350595426964365 | | | |
| 3.1.449366 | PAYAP RATNARATHON | ADDRESS REDACTED | | | BTC 0.000000067606456999 CEL 0.000285650873960596 USDT ERC20 1.251425762734575 | | | |
| 3.1.449367 | PAYALI CHARDENCHAI | ADDRESS REDACTED | | | BNB 0.087843526291426 | | | |
| 3.1.449368 | PAYAD RD LLC | N POST OAK LN, HOUSTON , TEXAS 77024 | | | BTC 0.00000006148198056 ETH 0.000529280706311 ETH 0.00180070257110036 | BTC 0.836738145608068 ETH 0.8654967053136203 | | |
| 3.1.449369 | PAYMAHN MOGHADASIAN | ADDRESS REDACTED | | | BTC 0.0013094968126041 CEL 1485.33813472492 ETH 0.00123437483625827 LTC 0.00000005610225427 MCDAI 30 OMG 0.00000025650623168 SGB 1587.67261817577 TUSD 0.000000125946290301 UNI 0.000000487175687187 XLM 0.000000988090070337 XRP 0.000000856987674811 ZRX 0.000000041061818188877 | | | |
| 3.1.449370 | PAYMAN ALAEIAN | ADDRESS REDACTED | | | SNX 1.56057002005972 | | | |
| 3.1.449371 | PAYMAN SAMI | ADDRESS REDACTED | | | DOT 27.2796360139974 | | | |
| 3.1.449372 | PAYMAN SHAHIN | ADDRESS REDACTED | | | MATIC 8.04747362950158 | | | |
| 3.1.449373 | PAYMAN TAEI | ADDRESS REDACTED | | | ETH 1.02279514076143 | | | |
| 3.1.449374 | PAYMENT REWARDS CLUB COM LLC | W RIVER RD, HOOKSETT, NEW HAMPSHIRE 3106 | | | BTC 0.00000222106587957092 ETH 0.0000002151974414166 TUSD 15.8382194401047 USDC 0.31235232682078 | BTC 0.00000822063018427 ETH 0.01534866445092 | | |
| 3.1.449375 | PAYNE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00514566992223685 | | | |
| 3.1.449376 | PAYNE ELLIOTT | ADDRESS REDACTED | | | ADA 254.571047315345 BTC 0.001337767193388825 ETH 0.8772719156026334 MATIC 35.4100254636944 SUSHI 3.51379060278163 | | | |
| 3.1.449377 | PAYNE TETLEY | ADDRESS REDACTED | | | COMP 0.00017362573518565695 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 727 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449378 | PAYON NIMSOUN | ADDRESS REDACTED | | | ADA 0.88101801047591B<br>BTC 0.040708124143180T<br>DOT 0.0275256216647552<br>LUNC 0.0043271817672542T<br>MATIC 0.27938712635482I<br>USDC 0.70570533768055I | ADA 0.000001763175061A<br>BTC 0.01879532<br>DOT 0.000000000007156097A<br>LUNC 3.51027253672082 | | |
| 3.1.449379 | PAYTON ALLEN SMITH | ADDRESS REDACTED | | | ADA 479.85291368703<br>AVAX 6.41308478656289<br>BTC 0.066756425325569B<br>DOGE 0.035422751043465<br>ETH 0.77106782380913E<br>MANA 96.914223073867B<br>MATIC 349.24648721608I<br>SOL 9.95634201725 | | | |
| 3.1.449380 | PAYTON BIDDINGTON | ADDRESS REDACTED | | | BTC 0.21991820288385<br>ETC 0.77901412130709<br>EOS 0.020261123054064<br>ETH 1.026072092211631<br>MATIC 0.569565996632892<br>UNI 0.00420123817542522<br>XLM 0.40282925793621S | DOT 0.000000000084755261<br>EOS 0.000051344019271123 | | |
| 3.1.449381 | PAYTON CHRISTOPHER O DONNELL | ADDRESS REDACTED | | | BTC 0.018628282298673I | | | |
| 3.1.449382 | PAYTON GARTNER | ADDRESS REDACTED | | | USDC 640.31317618450T | | | |
| 3.1.449383 | PAYTON GIBSON | ADDRESS REDACTED | | | XRP 1420.15742228172<br>BTC 1.09352907909999E-08<br>CEL 0.00171788229386248 | | | |
| 3.1.449384 | PAYTON HARBOUR | ADDRESS REDACTED | | | CEL 0.00000055751831581<br>BTC 0.11445371711131 | USDC 19.77 | | |
| 3.1.449385 | PAYTON HILL | ADDRESS REDACTED | | | USDC 4.02099047815968<br>BTC 0.000000862172609755T<br>MCDAI 2.198841382194B9<br>SGB 1352.60571334178<br>XRP 0.000000254670103071 | | | |
| 3.1.449386 | PAYTON HINES | ADDRESS REDACTED | | | USDC 0.451574515473183 | | | |
| 3.1.449387 | PAYTON JONES | ADDRESS REDACTED | | | AAVE 0.002307724539882B9<br>BTC 0.020875104816025Z<br>DOT 15.60821561242816<br>ETH 1.039608436755451<br>MATIC 82.21171990562Z9 | | | |
| 3.1.449388 | PAYTON JORGE | ADDRESS REDACTED | | | XRP 204.639149155432 | | | |
| 3.1.449389 | PAYTON KRAMER | ADDRESS REDACTED | | | BTC 1.69610979303115E-05 | | | |
| 3.1.449390 | PAYTON MATTHEW LAUBACH | ADDRESS REDACTED | | | ETH 0.001721344894858 | | | |
| 3.1.449391 | PAYTON MCCORD | ADDRESS REDACTED | | | USDC 0.000005854880542S5 | | | |
| 3.1.449392 | PAYTON MOORE | ADDRESS REDACTED | | | BTC 0.00000086100700567T<br>CEL 1.11348088734701<br>COMP 0.00004354667659288B<br>DASH 0.013175363148925S<br>ETC 0.04167275218760D9<br>ETH 0.000001551097574868<br>LINK 0.085591499492119<br>LTC 0.0213243113940365<br>USDC 10318.8116981989<br>XLM 0.016551935703417I | | | |
| 3.1.449393 | PAYTON VALLIERES | ADDRESS REDACTED | | | ADA 0.23126526538765<br>BTC 0.012019836420643T<br>CEL 53.0614621940437<br>DOT 0.0031740077274864I<br>ETH 0.15382218527973<br>LINK 14.077414710126<br>LTC 0.240970237353268<br>MATIC 82.538368860944 | | | |
| 3.1.449394 | PAYTON VICKNAIR | ADDRESS REDACTED | | | BTC 0.049680956523887I<br>DOT 714.998449315668<br>ETH 4.020418284734I9<br>LINK 0.00907054470085097<br>MATIC 56.8710362090125<br>SNX 295.354590015613<br>SOL 8.44244725338772<br>USDC 2021.53113350766 | | USDC 0.12 | |
| 3.1.449395 | PAYTON WOLBERT | ADDRESS REDACTED | | | BTC 0.012512921315805Z<br>ETH 0.145034919906602 | | | |
| 3.1.449396 | PAYU HARRIS | ADDRESS REDACTED | | | BAT 8.658410669231024<br>BTC 0.0002233871133230566<br>CEL 1.1364468242556633<br>DASH 0.062902363639466I4<br>ETH 0.0068124370087071S<br>LTC 0.053239347960786S5<br>MATIC 2.63080926719286<br>SNX 3.59143674848261<br>USDC 109.28890666222I8<br>USDT ERC20 36.168116219311O1 | | | |
| 3.1.449397 | PAYVAND AFSHARI | ADDRESS REDACTED | | | ADA 0.13742954709476S6<br>BTC 0.000952229330341702 | | | |
| 3.1.449398 | PAZ DE LA CALZADA | ADDRESS REDACTED | | | BTC 0.00080387152197885S9<br>ETH 0.0003600115547483I<br>USDC 0.0008685044488840Z<br>LTC 0.00089371047563860S<br>XLM 0.113391552273492 | | | |
| 3.1.449399 | PAZ DHODY | ADDRESS REDACTED | | | CEL 1.060161509811111 | | | |
| 3.1.449400 | PAZ LUCILYN SALONGA | ADDRESS REDACTED | | | BTC 0.002025<br>CEL 4.499648264926103<br>LTC 0.03998515<br>SGB 55.2272196853<br>XRP 365.501123 | | | |
| 3.1.449401 | PAZ PARAMDEEP DHODY | ADDRESS REDACTED | | | Yes | AAVE 0.18448806010165335<br>BTC 0.000098409557660005<br>ETH 0.26866090568851S<br>GUSD 198.971447420714<br>LINK 1.76030415100842<br>MATIC 1.267225941264<br>MCDAI 7.38069847796078<br>SNX 5.55280579021641<br>UNI 4.9693270954331Z<br>USDC 21.447828810474I2 | BTC 0.000000001196110208<br>GUSD 0.00836340298287927<br>USDC 584.015939464057 | ETH 2700.99817838277 | |
| 3.1.449402 | PAZHANI PICHAKARAN | ADDRESS REDACTED | | | BTC 0.000000444788179067<br>CEL 0.2406313867058I2 | | | |
| 3.1.449403 | PAZHANIAMMAL SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000816854054544<br>CEL 0.19032918768415B | | | |
| 3.1.449404 | PAZHANINMAL KATHIRVELU | ADDRESS REDACTED | | | BTC 0.000001777412165696<br>CEL 0.49198720218773I4 | | | |
| 3.1.449405 | PAZHANIVEL KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.0000051317708136S<br>BTC 0.000000047031405831S9 | | | |
| 3.1.449406 | PAZHANIYAMMAL PAZHANI | ADDRESS REDACTED | | | | | | |
| 3.1.449407 | PAZHANIYAMMAL RANGANATHAN | ADDRESS REDACTED | | | CEL 0.02184661420287S7 | | | |
| 3.1.449408 | PAZHANIYAMMAL VADAMALAI | ADDRESS REDACTED | | | BTC 0.0000035615286486S5<br>CEL 0.12148730120256B<br>BTC 0.0000298001698072664 | | | |
| 3.1.449409 | PAZIENZA LLC | 360 E DESERT INN RD, LAS VEGAS, NEVADA 89109 | | | CEL 0.097008415970657<br>BTC 0.016872090926516B<br>ETH 0.74568791499447B<br>MATIC 3184.574209256<br>SNX 54.807569357586<br>UNI 409.132037811582 | | | |
| 3.1.449410 | PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | GLENARM CRESCENT, KILLARNEY HEIGHTS, 2087 AUSTRALIA | | | CEL 576.964408389Z<br>USDC 62<br>USDT ERC20 0.005503 | | | |
| 3.1.449411 | PC LALRINMUANA | ELECTRIC VENG, LUNGLEI, 796701 INDIA | | | BNB 0.000087227053972O1<br>BTC 0.000000000429421918<br>CEL 0.695131950870197<br>USDT ERC20 2.34058117535931I | | | |
| 3.1.449412 | PC LAM | ADDRESS REDACTED | | | CEL 0.003451071112949BB | | | |
| 3.1.449413 | PC PELSER | ADDRESS REDACTED | | | BTC 2.6321223533333I7<br>CEL 574.401702482266<br>DOT 324.974421711176<br>USDC 3579.06843920017<br>USDT ERC20 4473.81946596156 | | | |
| 3.1.449414 | PCI COMMUNICATIONS, INC. | PO BOX 161, ELLENTON, FLORIDA 34222 | | | BTC 0.00013400988601567S<br>ETH 0.0024946930076662I<br>USDC 36.64812641357I23 | BTC 0.000000527059666037<br>ETH 0.000000047593267303<br>USDC 0.0000004494690498S9 | | |
| 3.1.449415 | PD COWLE SUPERFUND | ANGOPHORA CRES, FORESTVILLE, 2087 AUSTRALIA | | | BTC 1.57245543599287<br>CEL 482.886168434464<br>ETH 8.70662067339767<br>SOL 105.08551993 | | | |
| 3.1.449416 | PDINGMANN RD LLC | E WINDSOR AVE, SCOTTSDALE, ARIZONA 85257 | | | BTC 1.445489779789S9<br>ETH 26.6622767814497 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 728 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449417 | PE HON ONG | ADDRESS REDACTED | | | BTC 0.0024033631197242<br>CEL 1.1516882753898<br>USDC 0.0027127541561435 | | | |
| 3.1.449418 | PE_LU_KA JAVIER | ADDRESS REDACTED | | | CEL 0.024690716900471 | | | |
| 3.1.449419 | PEACE IBE | ADDRESS REDACTED | | | BTC 0.0024867302023083.6<br>CEL 3500.8559124006<br>ETH 1.0865740606727.5 | | | |
| 3.1.449420 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.00000000388843729<br>ETH 0.00000497631827005 | | | |
| 3.1.449421 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.00000001385064277.7<br>ETH 0.00003091018484712.6 | | | |
| 3.1.449422 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.00000025549319885.9<br>USDT ERC20 1.1902698994343.1 | | | |
| 3.1.449423 | PEACE NWOSU | ADDRESS REDACTED | | | BTC 0.00000037618600073.52<br>BUSD 0.26220769350389.3 | | | |
| 3.1.449424 | PEACE OTU | ADDRESS REDACTED | | | BCH 0.00098080490060.2<br>CEL 0.0133163073847088<br>EOS 2.5522238408087<br>LTC 0.3122681276404.22<br>XRP 0.5 | | | |
| 3.1.449425 | PEACE UDOGU | ADDRESS REDACTED | | | BTC 0.00105711594200736 | | | |
| 3.1.449426 | PEACEFUL MOKOTO | ADDRESS REDACTED | | | CEL 0.2364573662578.8<br>BTC 0.00000000131012573.3 | | | |
| 3.1.449427 | PEACELY KLAM | ADDRESS REDACTED | | | CEL 0.04486778272697.1 | | | |
| 3.1.449428 | PEAK ASSET MANAGEMENT LLC | YELLOWSTONE ROAD, CHEYENNE, WYOMING 82009 | | | SNX 542.09485491522.8<br>1INCH 4601.9152905282.8<br>AVAX 172.92485511921.3<br>BTC 2.3827544181097.8<br>ETH 6.4198920028770.1<br>LINK 1390.3164474398.8 | 1INCH 2<br>AVAX 2<br>LINK 20 | | |
| 3.1.449429 | PEAK SIE AU | ADDRESS REDACTED | | | BTC 0.00423357450080175<br>ETH 0.44327893251273.4<br>USDT ERC20 0.41100127017668.4 | | | |
| 3.1.449430 | PEALE TRAN | ADDRESS REDACTED | | | BTC 0.00000040795872054.1<br>CEL 0.0024753470297857.1<br>ETH 0.00003573787813428.3<br>XRP 0.01535095584623.2 | | | |
| 3.1.449431 | PEANO MUKOSI | ADDRESS REDACTED | | | CEL 0.05887534987886.14<br>ETH 0.000000058 | | | |
| 3.1.449432 | PEARAK TAN | ADDRESS REDACTED | | | BTC 0.00116900020204204<br>USDT ERC20 4043.4209278545.92 | | | |
| 3.1.449433 | PEARCE ROEMER | ADDRESS REDACTED | | | BTC 0.12621597925708.4<br>MATIC 4085.4524846515.9<br>USDC 327.0023056198.2 | | BTC 0.02654768855544187 | |
| 3.1.449434 | PEARL BYRD | ADDRESS REDACTED | | | BTC 0.00003760472909115.3<br>CEL 1.5151727738924<br>DASH 0.0030823630399306.2<br>ETH 0.00007150075525.279<br>LTC 0.0003541572815286.29<br>SGB 108.42435780664.5<br>USDC 0.1981631808724.78<br>XRP 0.00000030014984293.8 | | | |
| 3.1.449435 | PEARL DER | ADDRESS REDACTED | | | BTC 0.00113677160560.87<br>ETH 0.000027429453783698 | | | |
| 3.1.449436 | PEARL LORD | ADDRESS REDACTED | | | USDC 9.32090904980213<br>BTC 0.00101744865129246<br>CEL 18.62037140702.1<br>ETH 0.000016831 | | | |
| 3.1.449437 | PEARL MIHARA | ADDRESS REDACTED | | | ADA 0.3319401045667.53<br>AVAX 0.00017769320763802.6<br>BTC 1.5741412542856.4<br>ETH 7.3698456642559.3<br>LUNC 30.151668752126.6<br>MANA 1.3837685252925.29<br>MATIC 2.3997287042041.2<br>SHIB 0.1308299568824.11<br>UNI 0.0295681451079138<br>USDC 1.4024302074613.7<br>ZEC 8.80011356028139 | BTC 0.00036283<br>ETH 0.0067140494747669.1<br>USDC 767.77991664936<br>ZEC 0.12199585 | | |
| 3.1.449438 | PEARL ODESSA MINTZ | ADDRESS REDACTED | | | ETH 0.001496141637907.19 | | | |
| 3.1.449439 | PEARL PILLAERT | ADDRESS REDACTED | | | COMP 64.2835073810438<br>SNX 2297.532204666661<br>SUSHI 2907.2620773094.1<br>UNI 1139.9058794354.3<br>USDC 360.537294840272<br>USDT ERC20 0.014438563791474.2<br>ZRX 40293.890042441.3 | | | |
| 3.1.449440 | PEARL QUION | ADDRESS REDACTED | | | BTC 0.000071504213208477<br>ETH 0.0145341038878602<br>LINK 1.4649654509270.8<br>MATIC 288.70666693698<br>USDT ERC20 0.016266520636077.5 | | | |
| 3.1.449441 | PEARL STUDER | ADDRESS REDACTED | | | BTC 0.00000101016909300.4<br>KNC 0.0516131110874734.8 | | | |
| 3.1.449442 | PEARL TIN | ADDRESS REDACTED | | | BTC 0.37185885059236.9 | | | |
| 3.1.449443 | PEARL VEPURI | ADDRESS REDACTED | | Yes | BTC 0.00142324245925989<br>CEL 70.08966420109.5<br>ETH 6.7795536839633.3<br>SGB 1088.06508046809<br>USDC 7.2265701176411.5<br>XRP 7319.0967124759.1 | | | ETH 14.9487965833489 |
| 3.1.449444 | PEARLEEN TAN | ADDRESS REDACTED | | | BNB 0.00052268093966246<br>BTC 0.037522468725645<br>ETH 0.0216477865482623<br>USDT ERC20 1.1923639260947 | | | |
| 3.1.449445 | PEARLETTE TRENT | ADDRESS REDACTED | | | ADA 904.419447040585<br>BNB 4.1591816797261<br>BTC 0.000813028655212353<br>CEL 0.0355168347941175<br>EOS 102.52258817126<br>LTC 20.3750169040631 | | | |
| 3.1.449446 | PEARLINE LUNG | ADDRESS REDACTED | | | BTC 0.20411739106807<br>CEL 0.67046041064282.7<br>ETH 0.0016314462625599.8 | BTC 0.00047901895647217 | | |
| 3.1.449447 | PEARLINE MCKENZIE-GARNER | ADDRESS REDACTED | | | MATIC 18.1725491445192 | | | |
| 3.1.449448 | PEARLY UNG | ADDRESS REDACTED | | | BTC 0.0509560416498771<br>CEL 1.1516882753898<br>ETH 0.0416239998038883<br>OMG 1.2458196482177.3 | | | |
| 3.1.449449 | PEARLYN CHUA | ADDRESS REDACTED | | | BTC 0.00116095025397683<br>GUSD 0.3192366994580.48 | | | |
| 3.1.449450 | PEARLYN NG | ADDRESS REDACTED | | | BNB 0.893924223076106<br>BTC 0.37063927455429.5<br>ETH 1.7068897823595.1<br>LINK 9.8758812323741<br>USDC 0.5309967511194652 | | | |
| 3.1.449451 | PEARLYN SEAH | ADDRESS REDACTED | | | BTC 0.00116416498756279<br>CEL 10.2871559406175<br>GUSD 405 | | | |
| 3.1.449452 | PEARLYN TAN | ADDRESS REDACTED | | | CEL 9.3920431107811.9<br>LINK 207.6081<br>SOL 45.2984137262358 | | | |
| 3.1.449453 | PEARLYN WONG | ADDRESS REDACTED | | | ADA 437.807767517056<br>BTC 0.2674561684607<br>CEL 25.6908589218178<br>DOT 30.2655244667515<br>ETH 0.3318788126052088<br>LUNC 5.0843951085262<br>MATIC 253.158741646856<br>TUSD 725<br>USDC 2432.92664802054<br>USDT ERC20 26.0741721310684 | | | |
| 3.1.449454 | PEARSE CORCORAN | ADDRESS REDACTED | | | AAVE 0.00084377096487422.2<br>ADA 0.1036337862720663<br>BTC 0.0000560424470044.33<br>CEL 79.5830963247136<br>COMP 1.2831037337942<br>KNC 0.0122813763118709<br>SNX 0.106721260989051 | | | |
| 3.1.449455 | PEARSE KING | ADDRESS REDACTED | | | BTC 0.00000240646190677 | | | |
| 3.1.449456 | PEARY HANKU | ADDRESS REDACTED | | | BTC 0.00001090933458330.1 | | | |
| 3.1.449457 | PECA IVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000000981943577.5<br>CEL 0.1006731346704.29 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449458 | PECE ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.00048077454263049<br>CEL 15.46047980200<br>MATIC 5766.774177841 | | | |
| 3.1.449459 | PECE TRAJKOVSKI | ADDRESS REDACTED | | | BTC 0.00000000281929865<br>CEL 0.01618557287755S3 | | | |
| 3.1.449460 | PECHERSKIKH ANATOLVICH | ADDRESS REDACTED | | | CEL 0.019216078432012S<br>LTC 0.00001941410295565? | | | |
| 3.1.449461 | PECK CHENG QUEK | ADDRESS REDACTED | | | ADA 0.1233576333869S4<br>BTC 5.46527194924999E-07 | | | |
| 3.1.449462 | PECK GIA CHIA | ADDRESS REDACTED | | | BNB 1.18446049681955<br>BTC 0.000802878163835666 | | | |
| 3.1.449463 | PECK HAR TAN | ADDRESS REDACTED | | | BTC 0.032280723000802I<br>ETH 0.489948091802341 | | | |
| 3.1.449464 | PECK HEAN TAN | ADDRESS REDACTED | | | ADA 0.00009407542728695<br>BTC 2.24150108899999E-08<br>ETH 0.000000254910400595<br>USDC 0.00000435123468092 | | | |
| 3.1.449465 | PECK KEE HO | ADDRESS REDACTED | | | BCH 2.10750689079I9<br>BTC 0.00005410140989542 | | | |
| 3.1.449466 | PECK SIM TAN | ADDRESS REDACTED | | | BTC 0.00049784134369193S9<br>BUSD 283.57487839<br>CEL 18.0669294180231 | | | |
| 3.1.449467 | PECK WAAN LAU | ADDRESS REDACTED | | | BTC 0.00008990862006419?<br>USDT ERC20 0.278812006213845 | | | |
| 3.1.449468 | PECKSING TEE | ADDRESS REDACTED | | | BTC 0.0001106175126400S4 | | | |
| 3.1.449469 | PEDAGOGUINOLA SURESH | ADDRESS REDACTED | | | USDC 5131.35956866499<br>CEL 1.07662381220005 | | | |
| 3.1.449470 | PEDDIREDDY SREENATHREDDY | ADDRESS REDACTED | | | BTC 0.000039771576096012<br>MATIC 77.6597991183975 | | | |
| 3.1.449471 | PEDER HAUGEDAL | ADDRESS REDACTED | | | BTC 0.0191725097244828<br>CEL 0.0247247729935597<br>ETH 0.0426087635066588 | | | |
| 3.1.449472 | PEDER KARUP LARSEN | ADDRESS REDACTED | | | BTC 0.031085601215352S<br>CEL 24.6896978035038<br>SNX 60.64108867<br>XLM 51.9229639 | | | |
| 3.1.449473 | PEDER KRONSGAARD | ADDRESS REDACTED | | | BNB 0.73842963607225?<br>BTC 0.000144362109179976<br>CEL 18.8005866714347<br>SGB 1554.61592508998<br>USDC 1.996948920183?8<br>USDT ERC20 52.0097915806937<br>XRP 5.20728700093765 | | | |
| 3.1.449474 | PEDER STEIRUD | ADDRESS REDACTED | | | CEL 0.211067883749416<br>USDT ERC20 32.885320328763I | | | |
| 3.1.449475 | PEDRAM ASLMAND | ADDRESS REDACTED | | | BTC 0.0527201324584429d<br>ETH 2.0668913313865<br>LINK 35.542618035567<br>USDC 10541.1844688255 | | | |
| 3.1.449476 | PEDRAM EDALATHAMI | ADDRESS REDACTED | | | CEL 0.15224974076748S | | | |
| 3.1.449477 | PEDRAM FARIJAD | ADDRESS REDACTED | | | USDC 276.49974488176J | | | |
| 3.1.449478 | PEDRAM GHADINIZADEH | ADDRESS REDACTED | | | BTC 0.00062528680894371<br>AAVE 2.9670011675106 | | | |
| 3.1.449479 | PEDRAM GHASSEMI | ADDRESS REDACTED | | | BTC 0.75696055930576?<br>ETH 39.1808211334117<br>ADA 0.00107274251953487<br>BAT 0.02648625810771416<br>BTC 0.61659406375476A<br>DOT 225.675440692131<br>ETH 19.479160909I1886<br>LINK 47.9939113455675<br>USDC 17653.9237975039 | ETH 0.01067682449244dj | | |
| 3.1.449480 | PEDRAM HAGVERDY | ADDRESS REDACTED | | | USDC 3.76211599255925 | | | |
| 3.1.449481 | PEDRAM JALARMIZADEH | ADDRESS REDACTED | | | BTC 0.00117056553835265<br>CEL 7.62394392894201<br>LTC 0.00079487594211288b | | | |
| 3.1.449482 | PEDRAM NIKOUI | ADDRESS REDACTED | | | USDT ERC20 0.980133923889023 | | | |
| 3.1.449483 | PEDRAM OREIZI | ADDRESS REDACTED | | | ADA 96093.1476875427<br>BTC 0.13168610969470Z<br>CEL 385.619009036566<br>ETH 0.00212352808041755<br>USDC 32.6843378187977 | | | |
| 3.1.449484 | PEDRAM SHIRGIR | ADDRESS REDACTED | | | AAVE 0.00001370045492156B<br>SNX 0.008039266770323dd<br>USDC 0.08477640552211866 | | | |
| 3.1.449485 | PEDRAM TEYMOURI | ADDRESS REDACTED | | | BTC 0.55565272561190d | | | |
| 3.1.449486 | PEDRAM TOWFIGHI | ADDRESS REDACTED | | | BTC 0.000900940150329289<br>ETH 0.00547307000620504<br>KNC 0.33480405645030?<br>LINK 346.809043915339<br>XRP 75.7274856759876 | | | |
| 3.1.449487 | PEDREGOSA PEDREGOSA | ADDRESS REDACTED | | | BTC 0.36458686147375 | | | |
| 3.1.449488 | PEDRITO CUASAY | ADDRESS REDACTED | | | BTC 0.0141132543070049<br>CEL 29.2977497774?9<br>ETH 0.0710028263141121<br>CLC 1.87732458844833<br>SNX 8.65278240514488<br>XLM 119.853644047?39<br>XRP 44.6539147994775 | | | |
| 3.1.449489 | PEDRO A MAIA FRANCO | ADDRESS REDACTED | | | AAVE 0.00825977609228489<br>BTC 0.00010956923541677S<br>ETH 0.00677146807815655<br>KNC 0.21251413075879?<br>LINK 39.8802898151236<br>MANA 0.46889311434589d<br>MATIC 17.4756285527519<br>OMG 0.27245511937023?<br>SNX 0.376929496903J1 | ETH 0.00135746476301816 | | |
| 3.1.449490 | PEDRO A TORRES JR | ADDRESS REDACTED | | | AVAX 51.2250801983454<br>ETH 1.03888696339496<br>MANA 567.86017027883d<br>MATIC 4589.11243533766 | ETH 0.48610942<br>MATIC 37.11875602 | | |
| 3.1.449491 | PEDRO ABRANTES | ADDRESS REDACTED | | | ADA 0.385792826656613<br>BTC 0.09303912194346Z<br>ETH 0.000766516036089997<br>USDC 0.535868559517821 | BTC 0.00047844600736806? | | |
| 3.1.449492 | PEDRO ABREU | ADDRESS REDACTED | | | BAT 34.8180764717345<br>BTC 0.0138276442261262<br>USDT ERC20 12.4956539144014<br>XLM 7.89015551137552 | | | |
| 3.1.449493 | PEDRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.02993125898733995 | | | |
| 3.1.449494 | PEDRO ACOSTA CALDERON | ADDRESS REDACTED | | | ADA 81.78751796255S | | | |
| 3.1.449495 | PEDRO ACUNA | ADDRESS REDACTED | | | BTC 4.7684033001395E-05 | | | |
| 3.1.449496 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 0.00000088607804232B<br>CEL 0.97786830478088B<br>ETH 0.000000655293642208<br>USDT ERC20 0.356059981851401 | | | |
| 3.1.449497 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 37.832005337669d<br>CEL 25.93663142233396<br>DOGE 0.03066979737917d8<br>MATIC 27.316<br>SNX 4.90603503<br>SOL 0.000043690986629476<br>USDC 0.004<br>USDT ERC20 30.3280741054361<br>XRP 43.4625996777095 | | | |
| 3.1.449498 | PEDRO AFONSO | ADDRESS REDACTED | | | ADA 4.05366559277049<br>BTC 0.00000158509701298B<br>ETH 0.0014671321014356<br>LUNC 0.01845529415369?2<br>USDC 0.05084536452907B | | | |
| 3.1.449499 | PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.00663065606350743<br>ETH 0.10921611075587d | | | |
| 3.1.449500 | PEDRO AGUERO | ADDRESS REDACTED | | | ADA 261.55661805398<br>BTC 0.00193789700850553<br>USDT ERC20 0.81166705809673J | | | |
| 3.1.449501 | PEDRO AGUIAR | ADDRESS REDACTED | | | BCH 0.0000000057690942I<br>CEL 0.01977403885319J | | | |
| 3.1.449502 | PEDRO AGUILUZ | ADDRESS REDACTED | | | BCH 2.04420186457311<br>BTC 0.00104948199049947<br>ETH 0.817335610885679 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 730 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449503 | PEDRO AGUSTO CAMPOSESCOBAR | ADDRESS REDACTED | | | BCH 2.867096196374B2<br>BTC 0.0065394035430173<br>CEL 75.6174603520095<br>DASH 7.3501736009b356<br>DOT 42.37111448676679<br>SNX 106.329381594722<br>USDC 498.226334521145 | | | |
| 3.1.449504 | PEDRO ALBERTO CORDOBA | ADDRESS REDACTED | | | BTC 0.00000001603257B902<br>CEL 0.0581737750703678<br>USDC 0.000000930723558884 | | | |
| 3.1.449505 | PEDRO ALEJANDRO REYNA | ADDRESS REDACTED | | | BTC 0.0001357577934193b2<br>ETH 0.00150381418678355 | | | |
| 3.1.449506 | PEDRO ALEX MAMANI LAIME | ADDRESS REDACTED | | | BTC 0.0000001d3431398097<br>MCDAI 0.50444963535252 | | | |
| 3.1.449507 | PEDRO ALEXANDER GARCIA ALBA | ADDRESS REDACTED | | | BTC 0.000000725214795763 | | | |
| 3.1.449508 | PEDRO ALEXANDER GARCIA CHAVARRO | ADDRESS REDACTED | | | CEL 0.843733345302714<br>ETH 0.00166018313153946<br>USDC 0.000000239316239316 | | | |
| 3.1.449509 | PEDRO ALEXANDRE TRAVASSOS PAULINO | ADDRESS REDACTED | | | BNB 0.00000038<br>BTC 0.0000007953490506607<br>CEL 607.721179639584<br>USDC 0.001847<br>XLM 0.0000003 | | | |
| 3.1.449510 | PEDRO ALFARO PEREIRA DOS SANTOS E CRUZ | ADDRESS REDACTED | | | BTC 0.0014911977711119 | | | |
| 3.1.449511 | PEDRO ALFREDO DOREN CARRASCO | ADDRESS REDACTED | | | BTC 0.0003621202339 | | | |
| 3.1.449512 | PEDRO ALFREDO TOLABA | ADDRESS REDACTED | | | BTC 0.000001311296101302<br>USDC 0.1793908874606.77 | | | |
| 3.1.449513 | PEDRO ALMAGUER | ADDRESS REDACTED | | | BTC 0.0121659518771411<br>DOT 0.132568561696214<br>ETH 0.0019176570407363<br>LTC 0.00112634030615471<br>MATIC 0.824054037916502<br>SNX 0.0170536507982081 | | | |
| 3.1.449514 | PEDRO ALMEIDA | ADDRESS REDACTED | | | ADA 0.267386034153027<br>BTC 0.0000011556700B376<br>LUNC 0.006758299018778T4<br>MATIC 0.521071588825913<br>USDC 22.87024814761d3 | | | |
| 3.1.449515 | PEDRO ALTAMIRANA | ADDRESS REDACTED | | | CEL 1.119663949272T57 | | | |
| 3.1.449516 | PEDRO ALULEMA | ADDRESS REDACTED | | | BTC 0.06120488680b1155 | | | |
| 3.1.449517 | PEDRO ALVAREZ | ADDRESS REDACTED | | | USDC 0.08200509566b7678 | | | |
| 3.1.449518 | PEDRO ALVAREZ | ADDRESS REDACTED | | | CEL 1.075593844769632 | | | |
| 3.1.449519 | PEDRO ALVAREZ SUAREZ | ADDRESS REDACTED | | | BTC 0.0310243629599637<br>XRP 419.556840454418 | | | |
| 3.1.449520 | PEDRO ALVES | ADDRESS REDACTED | | | BTC 0.0191484870089822 | | | |
| 3.1.449521 | PEDRO ALVES | ADDRESS REDACTED | | | BTC 0.000247159005280T5 | | | |
| 3.1.449522 | PEDRO ALVES DE SOUSA FILHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.449523 | PEDRO AMARO | ADDRESS REDACTED | | | BTC 0.00000078271124583<br>USDC 0.796160753035765 | | | |
| 3.1.449524 | PEDRO AMARO | ADDRESS REDACTED | | | BTC 0.02121590460200!93 | | | |
| 3.1.449525 | PEDRO AMBROSIO | ADDRESS REDACTED | | | CEL 0.137128831607139 | | | |
| 3.1.449526 | PEDRO AMORIM | ADDRESS REDACTED | | | BTC 0.00000089945704545!1 | | | |
| 3.1.449527 | PEDRO ANASTASSIOU ROJAS | ADDRESS REDACTED | | | XRP 0.21950877074917<br>BTC 0.00138520053203077<br>CEL 10.7140431588531<br>ETH 0.34098674433D159 | | | |
| 3.1.449528 | PEDRO ANDRADE | ADDRESS REDACTED | | | CEL 0.0510603653881236<br>MCDAI 0.076076657642554d2<br>USDC 0.000000207371130547 | | | |
| 3.1.449529 | PEDRO ANDRADE | ADDRESS REDACTED | | | BTC 0.00122799805133482<br>CEL 0.0827264596005527<br>USDC 0.2356808602I1576<br>USDC 0.908423765317063 | | | |
| 3.1.449530 | PEDRO ANDRADE | ADDRESS REDACTED | | | ADA 0.0000003074637380I95<br>BNB 1.44505703422053<br>BTC 0.121581354222838<br>CEL 843.783690977831<br>ETH 3.02833566599909<br>MATIC 596.510219779233<br>USDC 0.0046<br>XRP 2854.45260838941 | | | |
| 3.1.449531 | PEDRO ANDREU ROS | ADDRESS REDACTED | | | AVAX 28.94581298464b7<br>BTC 0.102239830738T<br>ETH 0.597268035812643 | | | |
| 3.1.449532 | PEDRO ANGELICO | ADDRESS REDACTED | | | BTC 0.00218632123654236<br>CEL 26.70852738261d4<br>DOT 15.734<br>ETH 0.49332457<br>XRP 227.92688 | | | |
| 3.1.449533 | PEDRO ANJOS | ADDRESS REDACTED | | | BTC 0.0056009873186625<br>ETH 1.10580207487889<br>USDC 1.111108049591J | USDC 0.021609954126284S | | |
| 3.1.449534 | PEDRO ANOTONIO ROCHEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000064495557911<br>CEL 6452.52445226493 | | | |
| 3.1.449535 | PEDRO ANSELMO CORREIA | ADDRESS REDACTED | | | BTC 0.031065055642296T<br>CEL 209.378726848136<br>USDC 0.000000534627496662 | | | |
| 3.1.449536 | PEDRO ANTONIO CAZARES SALAZAR | ADDRESS REDACTED | | | BTC 0.00000210614381647<br>XRP 3.116691301644T8 | | | |
| 3.1.449537 | PEDRO ANTONIO LUCENA GONZÁLEZ | ADDRESS REDACTED | | | ADA 211.693343049224<br>BTC 0.00613213081324263<br>USDC 118.438874530327<br>XLM 671.079377944099 | | | |
| 3.1.449538 | PEDRO ANTONIO LUCENA HOCES | ADDRESS REDACTED | | | BNB 1.17881138617881<br>BTC 0.00114811129841584 | | | |
| 3.1.449539 | PEDRO ANTONY | ADDRESS REDACTED | | | BTC 0.000000001251744319 | | | |
| 3.1.449540 | PEDRO ANTUNES VIEIRA DANTAS | ADDRESS REDACTED | | | CEL 27.04591219S1322<br>CEL 1.14806480851327<br>DOT 2.72299827 | | | |
| 3.1.449541 | PEDRO APARICIO | ADDRESS REDACTED | | | BTC 0.00021947620713896 | | | |
| 3.1.449542 | PEDRO APOLOGISTA | ADDRESS REDACTED | | | BTC 0.00000000320318667<br>CEL 0.051967722191822 | | | |
| 3.1.449543 | PEDRO ARANA LIRA | ADDRESS REDACTED | | | BTC 0.00084407343545025d<br>CEL 0.58659015416694 | | | |
| 3.1.449544 | PEDRO ARAYA | ADDRESS REDACTED | | | BTC 2.02459998B2545<br>BUSD 0.005451914430543I15<br>CEL 210.435220765B5<br>USDC 8888.98369251107<br>USDT ERC20 0.00438508055883493 | | | |
| 3.1.449545 | PEDRO ARCO | ADDRESS REDACTED | | | BNB 0.000634273929725017<br>BTC 0.0000014164668289B<br>CEL 2.369178700741T<br>LTC 17.0940682441585<br>USDT ERC20 0.24177796666993 | | | |
| 3.1.449546 | PEDRO ARRIBAS | ADDRESS REDACTED | | | CEL 0.004636676474494d2 | | | |
| 3.1.449547 | PEDRO ARROYO | ADDRESS REDACTED | | | BTC 0.000923390022944124 | | | |
| 3.1.449548 | PEDRO ARROYO | ADDRESS REDACTED | | | BTC 0.0000905219252818<br>ETH 0.000293210408275593 | | | |
| 3.1.449549 | PEDRO ARROYO RUIZ | ADDRESS REDACTED | | | BCH 0.5977113273475129<br>BTC 0.100927003627046<br>ETH 0.9224240855060629<br>LTC 4.64881364813008 | | | |
| 3.1.449550 | PEDRO ARTAZCOZ | ADDRESS REDACTED | | | CEL 0.38457748430708'2 | | | |
| 3.1.449551 | PEDRO ARTUR DE ALMEIDA FIDALGO | ADDRESS REDACTED | | | BTC 0.015151104270271'0<br>CEL 129.73421571569'91<br>ETH 0.0998991136087564<br>SNX 33.481940575021'1<br>SOL 2.6432307J935085 | | | |
| 3.1.449552 | PEDRO ASCEF | ADDRESS REDACTED | | | BTC 0.01339350184428'2 | | | |
| 3.1.449553 | PEDRO AUGUSTO NEVES DA SILVA | ADDRESS REDACTED | | | LTC 12.0996440082299 | | | |
| 3.1.449554 | PEDRO AZAGRA STANGAFERRO | ADDRESS REDACTED | | | ADA 0.0000085129973456d<br>BTC 0.0000000085747571.43<br>CEL 21.806515947470'3<br>DASH 0.00187660493BZ839<br>DOT 0.0239173142592'37 | | | |
| 3.1.449555 | PEDRO AZPE SALAZAR | ADDRESS REDACTED | | | ADA 336.896723338373<br>BTC 0.02084301803727.77<br>CEL 41.6360035949773<br>ETH 5.06348155807528<br>LTC 2.17181194253632<br>TAUD 10175.1670518693<br>XRP 1785.07502812114 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 731 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449556 | PEDRO BALIZA | ADDRESS REDACTED | | | BTC 0.0484446147391705<br>ETH 0.383316532539287<br>LTC 0.00056647946683061<br>MATIC 21.4490626226901<br>USDC 0.251428000599851<br>XLM 0.000006972605373 | | | |
| 3.1.449557 | PEDRO BAPTISTA | ADDRESS REDACTED | | | ADA 617.407173860934<br>BTC 0.0152557982877928<br>GUSD 1051.44890329712<br>MATIC 149.801819781336<br>USDT ERC20 1.3305450146024 | USDT ERC20 0.00161969310260199 | | |
| 3.1.449558 | PEDRO BARAVALLE | ADDRESS REDACTED | | | BTC 0.00000918877508385 | | | |
| 3.1.449559 | PEDRO BARBUDO | ADDRESS REDACTED | | | CEL 0.2561042093119884 | | | |
| 3.1.449560 | PEDRO BARROS | ADDRESS REDACTED | | | BTC 0.000278411309614074<br>CEL 2.3444761218347<br>ETH 0.0323247023652222 | | | |
| 3.1.449561 | PEDRO BASUALDO | ADDRESS REDACTED | | | BTC 2.0183301334503790-05<br>CEL 0.05305527375297 6<br>MATIC 0.908879720627398 | | | |
| 3.1.449562 | PEDRO BATISTA | ADDRESS REDACTED | | | BTC 0.0036983982538253 5<br>CEL 1.07109849951707<br>ETH 0.0232335981616634<br>MCDAI 0.0005115516210464 97<br>ADA 0.0000051842059648 7<br>AVAX 27.09<br>BTC 0.071679863073546 5<br>CEL 3878.54592375468<br>DOT 362.97014940488 1<br>ETH 2.53554536010572<br>LUNC 0.0000004714470643<br>MATIC 2450.9149218 5<br>SGB 15.399128083033 9<br>USDC 2247.789951 | | | |
| 3.1.449563 | PEDRO BATISTA | ADDRESS REDACTED | | | BTC 0.00222191798133406<br>ETH 0.0458734599697007<br>USDC 485.16069040002 3<br>XLM 0.0607991026956267 | | | |
| 3.1.449564 | PEDRO BATISTA | ADDRESS REDACTED | | | ADA 0.00556020502551059<br>BTC 0.000567397087247922<br>CEL 0.198623892065618<br>ETH 0.0103412028786506<br>SNX 0.00100319951238 02<br>USDC 0.00895127701710844<br>USDT ERC20 0.00000064130872429 9 | | | |
| 3.1.449565 | PEDRO BAUER | ADDRESS REDACTED | | | ADA 0.00155882835609555<br>CEL 0.185110082993952<br>DOT 0.00224243868388948<br>EOS 0.00050877758164267<br>ETH 0.000001490574362233<br>MATIC 0.0193350688784871<br>SNX 0.01709642274113361 | | | |
| 3.1.449566 | PEDRO BECKER | ADDRESS REDACTED | | | PAXG 0.00299028907987279 | | | |
| 3.1.449567 | PEDRO BENJAMIN MOTTO | ADDRESS REDACTED | | | BTC 0.0000000101148183834<br>CEL 0.00362611010668245<br>USDC 0.619145963659639 | | | |
| 3.1.449568 | PEDRO BERENGUER | ADDRESS REDACTED | | | ADA 0.229900805869265<br>BNB 0.00106858944764437<br>BTC 0.0000615267485332<br>USDT ERC20 0.348933846127366 | | | |
| 3.1.449569 | PEDRO BERNAL | ADDRESS REDACTED | | | BTC 0.00164226060622242<br>CEL 53.946572676550 3<br>ETH 0.003 | | | |
| 3.1.449570 | PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ADDRESS REDACTED | | | XLM 0.101611668063848 | | | |
| 3.1.449571 | PEDRO BERRAZUETA | ADDRESS REDACTED | | | BTC 0.01750882344766445 | | | |
| 3.1.449572 | PEDRO BIRMANN | ADDRESS REDACTED | | | CEL 29.4582183231213 | | | |
| 3.1.449573 | PEDRO BLANCO | ADDRESS REDACTED | | | USDC 148.614100260249<br>BTC 0.00000000707597146 5<br>CEL 0.0520696761482566 | | | |
| 3.1.449574 | PEDRO BLANCO | ADDRESS REDACTED | | | ADA 0.00610087982350594<br>BTC 0.00360410589875103<br>CEL 24.2547893249568<br>ETH 0.0001301279158573 29<br>MCDAI 0.132920339505384<br>USDC 0.0509471646517912<br>USDT ERC20 0.0093715370410766 | | | |
| 3.1.449575 | PEDRO BOBADILLA | ADDRESS REDACTED | | | BTC 0.07424739181456 44<br>ETH 4.86451311604797<br>MATIC 1362.2703045607 1<br>USDC 1172.2335836537 | | | |
| 3.1.449576 | PEDRO BORGES | ADDRESS REDACTED | | Yes | ADA 1221.22104805933<br>BNB 0.00168265578662812<br>BTC 0.0008293581685324 2<br>BUSD 0.3716427223960 87<br>CEL 0.41862006306968 8<br>MCDAI 0.0532536411737816<br>USDC 0.00461321627587096 | | | ADA 4576.19133665109 |
| 3.1.449577 | PEDRO BORGES | ADDRESS REDACTED | | | BTC 0.0003962004684748 45<br>CEL 1.35149392883219<br>USDC 0.00000049032412 2908<br>USDT ERC20 0.00000098944737831 1 | | | |
| 3.1.449578 | PEDRO BORGES DE MELO | ADDRESS REDACTED | | | ETH 0.00001667228082 7047 | | | |
| 3.1.449579 | PEDRO BOSSIO BOSSA | ADDRESS REDACTED | | | AAVE 0.193781152534402<br>ETH 1.01552128618211<br>KNC 72.2380588578069<br>LINK 93.38209554291 54<br>MATIC 1187.75386831959<br>MCDAI 31.9043363708601<br>XLM 900.943012407689<br>ZRX 169.178882902096 | | | |
| 3.1.449580 | PEDRO BOUSSINET FRANCO | ADDRESS REDACTED | | | ADA 162.28720935785<br>BTC 0.00101524309571753<br>CEL 0.00573983896193695<br>LINK 27.2154507315803<br>SOL 29.4268621692816 | | | |
| 3.1.449581 | PEDRO BRAZ CARIA | ADDRESS REDACTED | | | BTC 0.00103518297310674<br>CEL 7.68943748112735<br>USDC 0.005253 | | | |
| 3.1.449582 | PEDRO BRUHANTE | ADDRESS REDACTED | | | BTC 0.00120010055261386<br>ETH 0.97641703248043 7<br>MATIC 1.33668558293949<br>SOL 3.96576003109259<br>USDC 0.41276688838485 4<br>USDT 0.0000000214149000975 | | | |
| 3.1.449583 | PEDRO BRITO | ADDRESS REDACTED | | | BTC 0.0673453640652417 | | | |
| 3.1.449584 | PEDRO BRITO | ADDRESS REDACTED | | | BTC 0.00000218105739500 8 | | | |
| 3.1.449585 | PEDRO BRITO | ADDRESS REDACTED | | | ADA 0.00000063334897325<br>BTC 0.000013130892749479<br>CEL 0.138256597422829<br>DOT 0.00011029755654873 4<br>ETH 0.00000874319869201 9<br>USDC 0.00239955101866605<br>UST 0.000000976459144 1 | | | |
| 3.1.449586 | PEDRO BRITO | ADDRESS REDACTED | | | ADA 0.0754534871389431<br>BTC 0.0133787050312842<br>XLM 21.8812874387629 | | | |
| 3.1.449587 | PEDRO BRUDER | ADDRESS REDACTED | | | BAT 369<br>BTC 0.0201486910823836<br>CEL 14.1687189676313<br>DASH 0.32277109<br>DOT 19<br>EOS 81.8846<br>ETH 0.00973901818537722<br>LINK 7.93182099550462<br>OMG 20.033004351071<br>SGB 37.771978<br>XRP 327.974178<br>ZRX 237.525711003202 | | | |
| 3.1.449588 | PEDRO BULACIO COROMINAS | ADDRESS REDACTED | | | CEL 1.35950550098105 | | | |
| 3.1.449589 | PEDRO BUSCEMA | ADDRESS REDACTED | | Yes | BNB 0.00000000183091000073<br>BTC 0.00018430691030073<br>CEL 28.9178187595976<br>ETH 0.56 | | | BTC 1.00584719053327 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449590 | PEDRO CABRAL | ADDRESS REDACTED | | | BTC 2.6548195186040T<br>ETH 34.550344161688T<br>USDC 0.089409937641265J | | | |
| 3.1.449591 | PEDRO CABRAL | ADDRESS REDACTED | | | BAT 0.03205796545T5444<br>BCH 0.000175367087360564<br>BTC 0.0000572687482072J7<br>CEL 85.6481401205106<br>ETC 0.000351666644284818<br>ETH 3.82985715988982<br>LTC 0.000351115293227653 | | | |
| 3.1.449592 | PEDRO CACERES | ADDRESS REDACTED | | | ADA 0.39623444102542T<br>BTC 0.000020515648562904<br>COMP 0.00258906884030765<br>ETH 0.000282294543850176<br>LINK 0.010815391828701J<br>LTC 0.00178660331470288<br>MATIC 0.514321306082363 | | | |
| 3.1.449593 | PEDRO CADENA | ADDRESS REDACTED | | | BTC 0.00126496668113971<br>LINK 194.133828088336 | | | |
| 3.1.449594 | PEDRO CAIANO CARDOSO SOARES | ADDRESS REDACTED | | | BTC 0.143919296197T98<br>ETH 1.76170751115528 | | | |
| 3.1.449595 | PEDRO CALBARRO MORALES | ADDRESS REDACTED | | | BNB 1.39401474<br>BTC 0.00138800878454087<br>CEL 6.85284344238639 | | | |
| 3.1.449596 | PEDRO CAMACHO ARRANZ | ADDRESS REDACTED | | | BTC 0.00011322003479200<br>CEL 2.20973135867425 | | | |
| 3.1.449597 | PEDRO CAMARA | ADDRESS REDACTED | | | BTC 0.000004090953316407<br>CEL 1.24692367706662<br>ETH 0.000011672325806987<br>PAXG 43.864978305656<br>USDC 390029.962306832<br>USDT ERC20 0.228905821761697 | | | |
| 3.1.449598 | PEDRO CAMILOTI GOULART E SILVA | ADDRESS REDACTED | | | BTC 1.032826625982J8<br>ETH 1.1445452012613<br>LUNC 5.17116162014411 | | | |
| 3.1.449599 | PEDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.00102978857051081<br>ETH 24.91129610976001 | | | |
| 3.1.449600 | PEDRO CAMPOS | ADDRESS REDACTED | | | ETH 0.0000017083793625J8 | | | |
| 3.1.449601 | PEDRO CAMPOS | ADDRESS REDACTED | | | ADA 0.110687623233632<br>AVAX 0.000943163580623766<br>BCH 7.7558273880109JE-06<br>CEL 0.00237983447488769<br>DOT 0.00436457459689542<br>ETH 0.000009568934233409 | | | |
| 3.1.449602 | PEDRO CAMPOS | ADDRESS REDACTED | | | BTC 0.012211223902004B<br>CEL 4.78049416350901<br>ETH 0.05825381612089S4<br>LTC 0.300245667702027 | | | |
| 3.1.449603 | PEDRO CAMPOSANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000002223304649<br>CEL 0.28443056035388 | | | |
| 3.1.449604 | PEDRO CANO | ADDRESS REDACTED | | | BTC 0.000014073248837B4<br>USDC 0.609769107437343 | | | |
| 3.1.449605 | PEDRO CANO | ADDRESS REDACTED | | | CEL 1.118538069606644 | | | |
| 3.1.449606 | PEDRO CANUL | ADDRESS REDACTED | | | TUSD 0.243322780323973<br>BTC 0.000201554868303447<br>CEL 6.01329364443625 | | | |
| 3.1.449607 | PEDRO CARDOSO | ADDRESS REDACTED | | | ETH 0.061820190507378J<br>ADA 0.001666074201892B8<br>CEL 0.0003359912629683J<br>ETH 0.000014673467314465<br>LTC 0.000012060919583679<br>XLM 0.005447901235485B1 | | | |
| 3.1.449608 | PEDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.000034825361803496 | | | |
| 3.1.449609 | PEDRO CARDOSO | ADDRESS REDACTED | | | ADA 0.18725678542577<br>BTC 0.0000022397893852<br>USDT ERC20 1.214623151803128 | | | |
| 3.1.449610 | PEDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.00011968961301S886<br>CEL 0.00286018766429582<br>MATIC 0.433467341918554 | | | |
| 3.1.449611 | PEDRO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000506271339663669<br>ETH 0.000170640260535516 | | | |
| 3.1.449612 | PEDRO CARNEIRO | ADDRESS REDACTED | | | BTC 0.079924632724798B6<br>USDC 281.508540163418 | | | |
| 3.1.449613 | PEDRO CARRASCO | ADDRESS REDACTED | | | BAT 0.0003757B<br>BCH 0.00000081<br>BTC 0.13888257382T596<br>CEL 195.247694780608<br>ETH 0.230451210111636<br>LTC 1.21201676<br>USDC 0.007210050366300036<br>XRP 36.854679 | | | |
| 3.1.449614 | PEDRO CARTAYA | ADDRESS REDACTED | | | ADA 1031.11910703628<br>ETH 1.04538904395S6 | | | |
| 3.1.449615 | PEDRO CARVALHO | ADDRESS REDACTED | | | BNB 1.1275203633806<br>BTC 0.00130012551889044 | | | |
| 3.1.449616 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 0.018069968370B304<br>BNB 0.000877028904158384<br>BTC 0.000355973789354B6<br>BUSD 7957.40063120302<br>ETH 0.00147026372736603<br>PAXG 0.003003287717664B8<br>TGBP 0.0158731571433852<br>TUSD 0.006780543224682974<br>USDC 0.03103447677S6771<br>USDT ERC20 0.2061030101005441 | | | |
| 3.1.449617 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 175.288287<br>BTC 0.00106405618216641<br>CEL 3.08643405775008<br>XLM 56.9577025 | | | |
| 3.1.449618 | PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.0000004452093987B6<br>EOS 0.0828451678398987<br>ETH 0.0000019955025371865<br>KNC 0.0997323593446109J<br>XLM 0.00145750621816387<br>ZEC 0.00250016524416666<br>ZRX 0.0000066759643241772 | | | |
| 3.1.449619 | PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.000037830683916035<br>CEL 0.130718209467921<br>SGB 0.24015762082313J4<br>XRP 1.9927424090091 | | | |
| 3.1.449620 | PEDRO CARVALHO | ADDRESS REDACTED | | | ADA 5.62019455982901<br>BTC 0.00000041245782752J5<br>ETH 0.00246489897380712 | | | |
| 3.1.449621 | PEDRO CASIMIRO HERNANDEZ | ADDRESS REDACTED | | | | BTC 0.00031508<br>ETH 0.06989846573873J1<br>LINK 22.54805021<br>XTZ 51.923513 | | |
| 3.1.449622 | PEDRO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0000353J<br>CEL 812.561588443931<br>ETH 0.0000099406029511J47<br>USDC 50 | | | |
| 3.1.449623 | PEDRO CASTRO | ADDRESS REDACTED | | | ADA 403.653615349644<br>BTC 0.00126193<br>CEL 14.1763742531375<br>ETH 0.22053756250128T<br>LUNC 3.36661<br>NICDH 0.05936168868332011 | | | |
| 3.1.449624 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000006285404418438 | | | |
| 3.1.449625 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000012762589277059 | | | |
| 3.1.449626 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.0000109928100616602 | | | |
| 3.1.449627 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.00121511534960932<br>DOT 13.308251723317J9<br>MATIC 267.730504984499 | | | |
| 3.1.449628 | PEDRO CASTRO | ADDRESS REDACTED | | | BTC 0.000713016857277481<br>CEL 4.9999302160096J | | | |
| 3.1.449629 | PEDRO CASTRO | ADDRESS REDACTED | | | EOS 0.00610687290272154<br>ETH 0.000030818184990217 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449630 | PEDRO CASTRO VENTURA | ADDRESS REDACTED | | | BTC 1.1728654890866690.05<br>CEL 1.007315001398685<br>DOT 0.065927832520486<br>ETH 0.00001029861353226<br>LINK 0.036929208637466665<br>MATIC 8.290880161112522<br>UNI 0.118103757459772<br>USDC 0.143301328028826 | BTC 0.000000001992112278 | | |
| 3.1.449631 | PEDRO CAVACO | ADDRESS REDACTED | | | ETH 0.00000000916289761 | | | |
| 3.1.449632 | PEDRO CAVALCANTI DE PETRIBU NETO | ADDRESS REDACTED | | | CEL 0.0577117987862612 | | | |
| 3.1.449633 | PEDRO CHACON | ADDRESS REDACTED | | | BTC 0.00000266858381356 | | | |
| 3.1.449634 | PEDRO CHAGAS DA SILVA | ADDRESS REDACTED | | | USDC 0.346496496566488 | | | |
| 3.1.449635 | PEDRO CHAMPALANNE | ADDRESS REDACTED | | | CEL 326.6526661259525<br>BTC 0.000000015554925939<br>CEL 0.529871724399163 | | | |
| 3.1.449636 | PEDRO CHECO | ADDRESS REDACTED | | | BTC 0.2551787075573362<br>ETH 5.720398219436З | | | |
| 3.1.449637 | PEDRO CHEN | ADDRESS REDACTED | | | ADA 0.803850618833408<br>BTC 0.00000266906459707707<br>CEL 1.2589388923445б<br>USDC 44.786232422448Э<br>XRP 0.2506485002150833 | | | |
| 3.1.449638 | PEDRO CHICALA LOPEZ | ADDRESS REDACTED | | | BCH 6.27232163763Э<br>BTC 0.00089258915314477<br>CEL 76.869089660931Z<br>EOS 122.190545755654<br>ETH 23.9021487797558<br>LTC 39.9269060318689<br>MATIC 751.448843081334<br>MICDAI 654.3553422176Э<br>SGB 497.36025566523Ц<br>XLM 1630.66086919467<br>XRP 3238.01355564741 | | | |
| 3.1.449639 | PEDRO CINTRA | ADDRESS REDACTED | | Yes | ADA 0.3497438363722Ц<br>BTC 0.507627688732Зв<br>CEL 1220.03884163404<br>ETH 8.2162629043241<br>LTC 0.00217206833509744<br>UNI 40.4707325<br>XRP 0.00000000679441327Ц | | | BTC 0.445506936543Яв |
| 3.1.449640 | PEDRO CISNEROS | ADDRESS REDACTED | | | AAVE 0.64756479928107<br>BTC 0.01773231456669Э<br>DASH 0.447686567226949<br>ETH 0.205988064445772<br>GUSD 240.07908788302Z<br>LINK 12.7852331311З<br>LTC 0.0000134410589Вб372<br>MATIC 66.140243612905<br>SNX 19.8321259967187 | | | |
| 3.1.449641 | PEDRO COE | ADDRESS REDACTED | | | BTC 0.06000692<br>CEL 0.01665021974951583 | | | |
| 3.1.449642 | PEDRO COHEN MONTEIRO | ADDRESS REDACTED | | | CEL 4.259647266123б4<br>DOT 67.5381536893626 | | | |
| 3.1.449643 | PEDRO COLON | ADDRESS REDACTED | | | BCH 0.00053589173546876Ц<br>BTC 0.000030223217630317<br>CEL 0.0379141357074017<br>DASH 0.00163108323877Ц<br>DOT 0.0193410325636846<br>EOS 0.0275620870795214<br>ETH 0.00003529667265659Ц<br>LINK 0.043853316441428<br>MANA 0.0558573554236864<br>MATIC 0.101587629787405<br>OMG 0.00119455286717075<br>PAX 0.050933946363736<br>PAXG 0.000006418507459216<br>SGB 57.9410445164096<br>SNX 0.08606323491022Ц<br>TGBP 0.121803835918649<br>UMA 0.000590845045173219<br>UNI 0.0041007051350511Ц<br>XRP 428.43006371299Б<br>ZEC 0.000203869316101043<br>ZRX 0.01849133134154ЯБ | DOT 0.000000000780373Яб | | |
| 3.1.449644 | PEDRO CONDE | ADDRESS REDACTED | | | BTC 0.0340867376896051<br>CEL 23.7629592900774 | | | |
| 3.1.449645 | PEDRO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000005359889288Я95 | | | |
| 3.1.449646 | PEDRO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000611331021654 | | | |
| 3.1.449647 | PEDRO CONTRERAS | ADDRESS REDACTED | | | USDT ERC20 0.155818010756871<br>BTC 0.00212647499145385<br>CEL 0.131335864397444Z<br>MCDAI 1.472711225255б7 | | | |
| 3.1.449648 | PEDRO COPPOLA | ADDRESS REDACTED | | | BTC 0.000002612936046551Ц | | | |
| 3.1.449649 | PEDRO CORAGEM | ADDRESS REDACTED | | | BTC 0.00667296120036636 | | | |
| 3.1.449650 | PEDRO CORREIA | ADDRESS REDACTED | | | ADA 3343.957315658Б2<br>BTC 0.197341597902703<br>DOT 0.00384790959438827<br>ETH 0.2587687340410Э7<br>MATIC 2.929155806223В1 | | | |
| 3.1.449651 | PEDRO CORTÉS | ADDRESS REDACTED | | | BTC 0.011405261388В233 | | | |
| 3.1.449652 | PEDRO CORTÉS NIEVES | ADDRESS REDACTED | | | BTC 0.1095384080519Б3 | | | |
| 3.1.449653 | PEDRO CORTEZ | ADDRESS REDACTED | | | ADA 1526.2704332165Э<br>BTC 0.0000019944616062Б7Э<br>DOT 15.2907811434895<br>MATIC 1087.9772908559Z<br>USDC 0.00000085591897736<br>XLM 0.0103512542699183 | | | |
| 3.1.449654 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.000006184746324702<br>CEL 8.08252085579979<br>DOT 0.0035218441909В37Ц<br>ETH 0.000301007436509Э | | | |
| 3.1.449655 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.018322153651986<br>ETH 0.05581388356378б9 | | | |
| 3.1.449656 | PEDRO COSTA | ADDRESS REDACTED | | | ADA 0.08560296186153Э2<br>AVAX 0.000565685162622491<br>BTC 0.005832002848306бб<br>CEL 0.05703620601145<br>LTC 0.04691719537242Б<br>XRP 87.7857540856477 | | | |
| 3.1.449657 | PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.00000022274065218Б | | | |
| 3.1.449658 | PEDRO COSTA | ADDRESS REDACTED | | | ADA 279.317856037065<br>BTC 0.265680648366В56<br>CEL 0.1160408316689Ц<br>ETH 0.00115090866535108<br>USDC 0.0565443544606386 | | | |
| 3.1.449659 | PEDRO COUTO | ADDRESS REDACTED | | | BUSD 200<br>CEL 21.6715112598155 | | | |
| 3.1.449660 | PEDRO CRUJLLAS | ADDRESS REDACTED | | | BTC 0.000027741902351З27<br>EOS 82.905760319769<br>USDC 5197.30054487123 | | | |
| 3.1.449661 | PEDRO CRUZ | ADDRESS REDACTED | | | BTC 0.000000024427406287<br>TUSD 0.891070686411413 | | | |
| 3.1.449662 | PEDRO CRUZ | ADDRESS REDACTED | | | ETH 0.00007299350425872Z | | | |
| 3.1.449663 | PEDRO CRUZ | ADDRESS REDACTED | | | BNT 0.963541760879556<br>BTC 0.00153947431703487<br>CEL 17.251171981802Э<br>DASH 0.00000003233847026<br>DOT 9.6474290499948Ц<br>EOS 4.280535710586296.05<br>ETH 0.000013083163095898<br>KNC 1.04478118254595<br>LINK 0.031017219850818Б<br>LTC 0.0000000068986557Z1<br>MANA 1.2805759858бб<br>MATIC 9.2641336212562Э<br>MCDAI 3.1839620270739Ц<br>SNX 0.083092525279169Э<br>UNI 0.132196319773756<br>USDC 0.000000332807741364 | | | |
| 3.1.449664 | PEDRO CUETO | ADDRESS REDACTED | | | BTC 0.00000000077989446Об | | | |
| 3.1.449665 | PEDRO CUNHA | ADDRESS REDACTED | | | CEL 0.013866781495684<br>XRP 0.000000490936700585 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449666 | PEDRO DA CUNHA ROSA | ADDRESS REDACTED | | | BTC 0.0011532428986058S USDC 2115.7547268441 | | | |
| 3.1.449667 | PEDRO DALESSIO POISSON | ADDRESS REDACTED | | | BTC 0.0000004872936761433 USDC 0.4965147825433333 | | | |
| 3.1.449668 | PEDRO DANI MARIALHAS GONCALVES | ADDRESS REDACTED | | | AVAX 11.33476527272336 BTC 0.0280111055446939 ETH 4.5483775797116S | | | |
| 3.1.449669 | PEDRO DANIEL AMARO LOPES | ADDRESS REDACTED | | | BTC 0.00024615816064926S | | | |
| 3.1.449670 | PEDRO DANIEL DA ROCHA SANTOS | ADDRESS REDACTED | | | ADA 0.178302092086612 BCH 0.00117972218167366 BNB 0.0010918527823089 BTC 0.02502661803072431 CEL 0.179335862396042 ETH 0.2247733026880722 USDC 0.442146962509003 | | | |
| 3.1.449671 | PEDRO DANIEL PIMENTEL ALMEIDA | ADDRESS REDACTED | | | BTC 0.000034797149968684 | | | |
| 3.1.449672 | PEDRO DANIEL RODRIGUEZ MAGANA | ADDRESS REDACTED | | | BTC 0.367384851909569 | | | |
| 3.1.449673 | PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ADDRESS REDACTED | | | DOT 14.5850311461417 | | | |
| 3.1.449674 | PEDRO DANTA | ADDRESS REDACTED | | | BTC 0.0395413806320157 | | | |
| 3.1.449675 | PEDRO DAVID SANCHEZ AYUSO | ADDRESS REDACTED | | | CEL 0.0013276527083176S LTC 0.000151730633212256 KLM 0.219215670661136 BTC 0.000091163568434917 ETH 0.000963612155215 UNI 0.008970090439779527 USDT ERC20 0.229600886041175 | | | |
| 3.1.449676 | PEDRO DE CASTRO OJEDA | ADDRESS REDACTED | | | BTC 0.516647712265728 CEL 0.029268692208012S ETH 3.6249053686730S SOL 67.5934586760418 | | | |
| 3.1.449677 | PEDRO DE LEON | ADDRESS REDACTED | | | BTC 0.000194533715974734 ETH 0.000080826051674356 SGB 0.440976462618548 KLM 0.0354325263987674 XRP 0.70561918308198 | | | |
| 3.1.449678 | PEDRO DE LIMA | ADDRESS REDACTED | | | BTC 0.000464823512048231 ETH 0.00438945158107389 MATIC 3144.49716023584 | | | |
| 3.1.449679 | PEDRO DE MARCHI | ADDRESS REDACTED | | | BTC 0.000000442201153368 CEL 0.00727089515370965 | | | |
| 3.1.449680 | PEDRO DE OLVEIRA | ADDRESS REDACTED | | | BTC 0.000000395712469531 DOT 0.0866439651683627 ETH 0.00301406675522005 | | | |
| 3.1.449681 | PEDRO DE SOUZA GALVÃO JÚNIOR | ADDRESS REDACTED | | | CEL 1.099451600998105 | | | |
| 3.1.449682 | PEDRO DEL TORO BAEZ | ADDRESS REDACTED | | | BTC 0.00769876198897668 | | | |
| 3.1.449683 | PEDRO DELGADO HERNANDEZ | ADDRESS REDACTED | | | ADA 227.96839354216 BTC 0.037858526459148 ETH 1.67125762083839 LINK 10.4165552713879 MATIC 300.10778481476S | | | |
| 3.1.449684 | PEDRO DELGADO JR | ADDRESS REDACTED | | | BTC 0.000665716595272717 XLM 298.141951797092 | | | |
| 3.1.449685 | PEDRO DHERS | ADDRESS REDACTED | | | BTC 0.00001037152368171 CEL 3.50891454517731 ETH 0.00040916256570537 | | | |
| 3.1.449686 | PEDRO DI RISIO | ADDRESS REDACTED | | | BTC 0.174164131480775 ETH 1.53917995639644 NICDAI 0.859812656851709 USDT ERC20 1.32105876280569 XRP 0.0416618328051494 | | | |
| 3.1.449687 | PEDRO DIAS | ADDRESS REDACTED | | | BTC 0.000000008991809709 CEL 0.794187758519356 NICDAI 0.0784688052409564 | | | |
| 3.1.449688 | PEDRO DIAS | ADDRESS REDACTED | | | BTC 0.00236506 CEL 1.6065092923317 | | | |
| 3.1.449689 | PEDRO DIAZ | ADDRESS REDACTED | | | MATIC 0.31252860825007S | | | |
| 3.1.449690 | PEDRO DIAZ | ADDRESS REDACTED | | | BTC 0.0000000080909271656 CEL 0.135321879152628 USDC 0.00000000539876380S | | | |
| 3.1.449691 | PEDRO DILAN MORENOAYALA | ADDRESS REDACTED | | | ETH 0.001621539050420027 | | | |
| 3.1.449692 | PEDRO DIOGO | ADDRESS REDACTED | | | BTC 0.000549951429478416 CEL 363.052023899381 LTC 0.000000002816123725 USDC 3424.21837825446 | | | |
| 3.1.449693 | PEDRO DIREITO | ADDRESS REDACTED | | | AAVE 0.000056502974875565 ADA 0.0061163582308778 DOT 0.00001541084341639 DOT 0.95596554606024 | | | |
| 3.1.449694 | PEDRO DISRAELI HERNANDEZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.10102093975056l ETH 9.94536748230079 LTC 124.629848466321 XRP 5876.05878254735 | | | |
| 3.1.449695 | PEDRO DOMINGOS | ADDRESS REDACTED | | | BTC 0.00769683706691495 CEL 0.315180499112026 DOT 0.0175818061503901 ETH 0.0252108161800114 SOL 0.97278 | | | |
| 3.1.449696 | PEDRO DOMINGOS | ADDRESS REDACTED | | | AAVE 0.1700126863371 BCH 0.000045759052790634 BTC 0.00678281384017777 CEL 0.0159653839490327 DOT 2.63533377539849 ETH 0.032832159527756 USDC 1.37478361562967 USDT ERC20 17.0368664255891 | | | |
| 3.1.449697 | PEDRO DOMINGUEZ | ADDRESS REDACTED | | | ADA 1434.36060107842 BTC 0.0024949287608058 LTC 20.3290314780255 USDC 2603.54711862374 | | | |
| 3.1.449698 | PEDRO DOMINGUEZ RAMOS | ADDRESS REDACTED | | | BAT 36.8854736750765 BTC 0.0165028583836262 COMP 9.015068585819890-05 ETH 0.0854560317198988 ZEC 0.000033052340640021 | | | |
| 3.1.449699 | PEDRO DOREN VILLASECA | ADDRESS REDACTED | | | ADA 1036.27936437224 BTC 2.0471430504723 ETH 2.69842631506008 | | | |
| 3.1.449700 | PEDRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.489443663431584 MATIC 0.07216847742292 | | | |
| 3.1.449701 | PEDRO DOSREIS | ADDRESS REDACTED | | | ETH 0.00002315859563951 MATIC 0.117548574254267 | | | |
| 3.1.449702 | PEDRO DUARTE | ADDRESS REDACTED | | | ADA 0.0318952041313632 BTC 0.000001645354858479 ETH 0.000066533752762153 USDC 0.071666185766274 | ADA 0.00000001932724333 BTC 0.00000061657614498 USDC 0.0000000617555030983 | | |
| 3.1.449703 | PEDRO DUARTE | ADDRESS REDACTED | | | BTC 0.258205583568476 ETH 7.73442961857908 | | | |
| 3.1.449704 | PEDRO DUARTE | ADDRESS REDACTED | | | CEL 0.0049917073050803 XRP 1.50982245454729 | | | |
| 3.1.449705 | PEDRO DUARTE | ADDRESS REDACTED | | | BTC 0.0326155602528181 DOT 6.12870245041819 ETH 0.119067328037512 LUNC 1.46468390340013 MATIC 51.621828003843 SOL 0.665586345511947 | | | |
| 3.1.449706 | PEDRO DUBOSC | ADDRESS REDACTED | | | USDT ERC20 285.204636371102 | | | |
| 3.1.449707 | PEDRO DURÃO | ADDRESS REDACTED | | | USDC 0.32269561784825 CEL 0.000571226862445722 LTC 0.000043458678963962 SGB 1.32105652862084 KLM 0.00664701429384732 XRP 0.0083051457322222 | | | |
| 3.1.449708 | PEDRO ELOISEÑADOR | ADDRESS REDACTED | | | BNB 0.000951085010324923 | | | |
| 3.1.449709 | PEDRO ELERA | ADDRESS REDACTED | | | BTC 0.174582767977557 | | | |
| 3.1.449710 | PEDRO ELIAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000586770102245 USDC 10.5241862485527 | BTC 0.006168951165073598 USDC 6216.36393695773 | | |
| 3.1.449711 | PEDRO ELIZARRARAZ | ADDRESS REDACTED | | | ETH 0.0001602274326341B | | | |
| 3.1.449712 | PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | ADDRESS REDACTED | | | BNB 0.000010089153874723689 BNB 0.0000316315594269474 BTC 0.0140488742639602 CEL 6.819602481085279 USDC 0.000000592863638182 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449713 | PEDRO EMMANUEL REYES MONCADA | ADDRESS REDACTED | | | BTC 0.0000013068629864 | | | |
| 3.1.449714 | PEDRO ENRIQUE CARRERA GALLARDO | ADDRESS REDACTED | | | BTC 0.1288319248057773 | | | |
| 3.1.449715 | PEDRO ENRIQUE MEDINA MELENDEZ | ADDRESS REDACTED | | | BTC 0.0001351273516105614 | | BTC 0.0429914527945244 | |
| | | | | | USDC 12.960932194666 | | | |
| 3.1.449716 | PEDRO ENRIQUE RAMOS | ADDRESS REDACTED | | | BTC 0.0027744652938932 | | | |
| | | | | | CEL 0.3683023993883 | | | |
| 3.1.449717 | PEDRO ESCALONA | ADDRESS REDACTED | | | BTC 0.0000029620896625 | | | |
| | | | | | DASH 0.0009409405324918 | | | |
| | | | | | DOT 24.5014824161835 | | | |
| | | | | | ETH 0.4110059355494686 | | | |
| | | | | | LINK 15.4350735083608 | | | |
| | | | | | LTC 0.0002116036936525734 | | | |
| | | | | | USDC 0.0058120741240519 | | | |
| 3.1.449718 | PEDRO ESCRIBANO SOTOMAYOR | ADDRESS REDACTED | | | BNB 3.3005433727143 | | | |
| | | | | | BTC 0.0259600477652086 | | | |
| | | | | | ETH 0.9701734963006 | | | |
| | | | | | LUNC 51.5498575850388 | | | |
| | | | | | MATIC 684.3022934049 | | | |
| | | | | | XRP 1771.7433052867 | | | |
| 3.1.449719 | PEDRO ESTEVES | ADDRESS REDACTED | | | BNB 0.1380138 | | | |
| | | | | | CEL 0.6537852779291 | | | |
| 3.1.449720 | PEDRO ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00005779247217637 | | | |
| 3.1.449721 | PEDRO ESTRADA | ADDRESS REDACTED | | | AAVE 0.009729328370196 | | | |
| | | | | | BTC 0.00106340038019588 | | | |
| | | | | | KNC 0.1623372052461 | | | |
| | | | | | MANA 0.00970650364423925 | | | |
| | | | | | MATIC 7.30664416291 | | | |
| | | | | | SNX 18.654377384367 | | | |
| | | | | | USDC 3.01728781962471 | | | |
| | | | | | XLM 31.6112720982446 | | | |
| 3.1.449722 | PEDRO ESTRADA | ADDRESS REDACTED | | | BTC 0.0004363034571 | | | |
| 3.1.449723 | PEDRO ESTRADA | ADDRESS REDACTED | | | ADA 0.00847384467759342 | | | |
| | | | | | BTC 0.00002481584054706 | | | |
| | | | | | COMP 0.0000100681946364 | | | |
| | | | | | ETH 0.00000819167955923 | | | |
| | | | | | XLM 0.00315123550034109 | | | |
| 3.1.449724 | PEDRO EVARISTO | ADDRESS REDACTED | | | CEL 1.0812126553972 | | | |
| 3.1.449725 | PEDRO FARINHA | ADDRESS REDACTED | | | BTC 0.16519944319153 | | | |
| | | | | | ETH 3.3607064618550 | | | |
| | | | | | USDC 7.63493157503043 | | | |
| | | | | | XRP 1309.98353166936 | | | |
| 3.1.449726 | PEDRO FARINHA | ADDRESS REDACTED | | | ADA 423.005279131134 | | | |
| | | | | | BNB 0.966576723607798 | | | |
| | | | | | BTC 0.0021595413977252 | | | |
| | | | | | CEL 347.470729597522 | | | |
| | | | | | SNX 62.081212107717 | | | |
| | | | | | USDT ERC20 209.450503219314 | | | |
| 3.1.449727 | PEDRO FELIPE SOARES VILLAS BOAS | ADDRESS REDACTED | | | BTC 0.0952718764951254 | | | |
| | | | | | CEL 104.53462026037 | | | |
| | | | | | ETC 2.9549789735594 | | | |
| | | | | | USDC 3.978 | | | |
| 3.1.449728 | PEDRO FERNANDES | ADDRESS REDACTED | | | BTC 0.00002051726150321 | | | |
| | | | | | CEL 11.0338497760094 | | | |
| 3.1.449729 | PEDRO FERNANDES | ADDRESS REDACTED | | | ETH 0.5612890391 8643 | | | |
| 3.1.449730 | PEDRO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0053487743424994 | | | |
| 3.1.449731 | PEDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000127794886687 | | | |
| 3.1.449732 | PEDRO FERNANDEZ SIERRA | ADDRESS REDACTED | | | USDT ERC20 8.87142391665179 | | | |
| | | | | | BTC 0.00000000982130769 2 | | | |
| | | | | | CEL 54.0865465134654 | | | |
| | | | | | MATIC 258.7100135 | | | |
| 3.1.449733 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.000000008703270060 53 | | | |
| | | | | | USDC 0.7673446691 3862 | | | |
| 3.1.449734 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.00000002744330 32828 | | | |
| | | | | | CEL 0.0749159732898017 | | | |
| | | | | | USDT ERC20 0.000000035970635409 | | | |
| 3.1.449735 | PEDRO FERRARIO | ADDRESS REDACTED | | | BTC 0.00000006195118443 69 | | | |
| | | | | | USDT ERC20 0.4491448723382 78 | | | |
| 3.1.449736 | PEDRO FERREIRA | ADDRESS REDACTED | | | DOT 0.1419369486659614 | | | |
| 3.1.449737 | PEDRO FERREIRA | ADDRESS REDACTED | | | ADA 0.00000015307191355 2 | | | |
| | | | | | BTC 0.00024094559489049 2 | | | |
| | | | | | CEL 0.7342062792330 61 | | | |
| | | | | | DOT 0.006534201099874707 | | | |
| | | | | | USDC 0.00000045790369010 2 | | | |
| | | | | | USDT ERC20 0.0000005711121 42162 | | | |
| 3.1.449738 | PEDRO FERREIRA | ADDRESS REDACTED | | | BTC 0.00003281138392102 | | | |
| | | | | | CEL 77.0636130395938 | | | |
| | | | | | ETH 0.16211045 | | | |
| | | | | | LINK 10.49791036 | | | |
| 3.1.449739 | PEDRO FERREIRA | ADDRESS REDACTED | | | BCH 0.40675016629666 6 | | | |
| | | | | | BTC 0.029152524804853 | | | |
| | | | | | CEL 1.16593356150519 | | | |
| | | | | | DOT 0.0453693782682137 | | | |
| | | | | | EOS 0.00436563869822163 | | | |
| | | | | | ETH 0.00000541143486845 5 | | | |
| | | | | | LTC 0.00013047304315073 7 | | | |
| | | | | | MATIC 232.07450826182 | | | |
| | | | | | XLM 0.01687588364341 86 | | | |
| | | | | | XRP 0.02091345659689 65 | | | |
| 3.1.449740 | PEDRO FERRER | ADDRESS REDACTED | | | CEL 1.2489859086892 | | | |
| 3.1.449741 | PEDRO FIGUEROA | ADDRESS REDACTED | | | XLM 1399.1176069 | | | |
| 3.1.449742 | PEDRO FIGUEROA SZUCHMAN | ADDRESS REDACTED | | | BTC 0.0000086972847961 | | | |
| | | | | | MATIC 1033.86099463666 | | | |
| 3.1.449743 | PEDRO FILIPE | ADDRESS REDACTED | | | BTC 0.1016334303270 54 | | | |
| | | | | | CEL 1.0225297862051 2 | | | |
| | | | | | USDT ERC20 5.93954440972999 6-07 | | | |
| | | | | | BCH 0.00016267645172364 | | | |
| | | | | | BTC 0.00000137030804503 | | | |
| | | | | | CEL 1.1506315499833 | | | |
| | | | | | ETH 0.00154172870004271 | | | |
| | | | | | USDT ERC20 0.0423751513005674 | | | |
| | | | | | XLM 0.16167103183663 | | | |
| | | | | | ZRX 0.00420128125799348 | | | |
| 3.1.449744 | PEDRO FILIPE ALMEIDA CARNEIRO | ADDRESS REDACTED | | | ADA 58.081014142575 3 | | | |
| | | | | | BTC 0.0697759755759285 | | | |
| | | | | | DOGE 49.5614129487093 | | | |
| | | | | | LTC 8.6590277474583 4 | | | |
| | | | | | SGB 22.782537320419 6 | | | |
| | | | | | XLM 867.45001355104 3 | | | |
| | | | | | XRP 140.126953448763 | | | |
| 3.1.449745 | PEDRO FILIPE ALMEIDA SILVA | ADDRESS REDACTED | | | ADA 127.540488787667 | | | |
| | | | | | BTC 0.00742303811256062 | | | |
| | | | | | CEL 0.2496214088706 18 | | | |
| | | | | | DOT 1.7928030887644 3 | | | |
| | | | | | ETH 0.0979414128145 51 | | | |
| | | | | | XTZ 7.9946467423373 3 | | | |
| 3.1.449746 | PEDRO FILIPE DA SILVA CARVALHO | ADDRESS REDACTED | | | BTC 0.00158953512139993 | | | |
| | | | | | CEL 0.00145124279156249 | | | |
| | | | | | ETH 0.00163194233472065 | | | |
| | | | | | USDT ERC20 0.54778312446023 8 | | | |
| 3.1.449747 | PEDRO FILIPE GREGORIO ESCALA | ADDRESS REDACTED | | | DOT 3.27551825160637 | | | |
| 3.1.449748 | PEDRO FILIPE VIEIRA RITO | ADDRESS REDACTED | | | USDC 62.174764626177 29 | | | |
| | | | | | BNB 0.00076967399504741 7 | | | |
| | | | | | EOS 0.07606445991249965 | | | |
| | | | | | MATIC 0.6682395059051 | | | |
| | | | | | USDC 0.235363747219949 | | | |
| 3.1.449749 | PEDRO FINISTERRA | ADDRESS REDACTED | | | BTC 0.00635441605418916 | | | |
| | | | | | CEL 0.0152499748957 81 | | | |
| | | | | | ETH 0.02273796434356 81 | | | |
| | | | | | MATIC 0.2488255024312651 | | | |
| | | | | | PAXG 0.00004743068687052 | | | |
| | | | | | USDC 0.01082387897021 43 | | | |
| 3.1.449750 | PEDRO FLOR DE SA GOMES DA SILVA | ADDRESS REDACTED | | | BTC 0.000225074932642 | | | |
| | | | | | ETH 0.0032728565504611 | | | |
| 3.1.449751 | PEDRO FLOR PIMENTEL | ADDRESS REDACTED | | | BTC 0.00054617456729145 6 | | | |
| 3.1.449752 | PEDRO FONSECA | ADDRESS REDACTED | | | BTC 0.0000213136809523 37 | | | |
| | | | | | USDT ERC20 0.306818237807747 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 736 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449753 | PEDRO FONSECA | ADDRESS REDACTED | | | AAVE 6.186707 | | | |
| | | | | | CEL 2878.888463262232 | | | |
| | | | | | DOT 499.61560546 | | | |
| | | | | | ETH 2.271245554367648 | | | |
| | | | | | SNX 360.959023 | | | |
| | | | | | UNI 28.899371 | | | |
| | | | | | USDC 0.007052 | | | |
| 3.1.449754 | PEDRO FONTES | ADDRESS REDACTED | | | DASH 0.0001016181386875519 | | | |
| 3.1.449755 | PEDRO FRANCISCO URIANO PEREZ | ADDRESS REDACTED | | | BTC 0.00001127961664819 | | | |
| | | | | | CEL 2.0663535995.7629 | | | |
| 3.1.449756 | PEDRO FREITAS | ADDRESS REDACTED | | | BTC 0.00015836265039603 | | | |
| | | | | | EOS 0.09526723791691 | | | |
| | | | | | ETH 0.002992775239938997 | | | |
| | | | | | XRP 0.676132586672059 | | | |
| 3.1.449757 | PEDRO FURRER MENDOZABAL | ADDRESS REDACTED | | | BTC 0.000005100546573258 | | | |
| | | | | | BUSD 0.078485375306946 | | | |
| | | | | | CEL 0.00711914714846478 | | | |
| | | | | | PAXG 0.135340079039374 | | | |
| | | | | | USDC 0.152304955107681 | | | |
| 3.1.449758 | PEDRO FUSTER | ADDRESS REDACTED | | | BTC 0.8959042876345 | | | |
| | | | | | MATIC 16.713017819905 | | | |
| | | | | | UNI 21.816686264243 | | | |
| 3.1.449759 | PEDRO GALARZA MONTANEZ | ADDRESS REDACTED | | | BTC 0.000007882990669445 | | | |
| | | | | | CEL 0.19197273801790 | | | |
| | | | | | ETH 0.000000549467103838 | | | |
| | | | | | MCDAI 0.090410601676924 | | | |
| | | | | | SNX 0.0877430531974264 | | | |
| 3.1.449760 | PEDRO GALHARDAS | ADDRESS REDACTED | | | CEL 0.007423356151213157 | | | |
| 3.1.449761 | PEDRO GALHARDO | ADDRESS REDACTED | | | ADA 24.4 | | | |
| | | | | | CEL 1.04919038285121 | | | |
| | | | | | MATIC 25 | | | |
| 3.1.449762 | PEDRO GALLUSSI | ADDRESS REDACTED | | | BTC 0.000000002394568974 | | | |
| | | | | | CEL 0.0056180812580846 | | | |
| 3.1.449763 | PEDRO GARCIA | ADDRESS REDACTED | | | BNB 0.07814726426697 | | | |
| | | | | | BTC 4.474244118482695-05 | | | |
| | | | | | CEL 422.764486917584 | | | |
| | | | | | DOT 0.00030711 | | | |
| | | | | | ETH 1.67718396328358 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.449764 | PEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.000000006146917195 | | | |
| | | | | | CEL 0.3103609059152827 | | | |
| 3.1.449765 | PEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.00000414151491151 | | | |
| 3.1.449766 | PEDRO GARCIA | ADDRESS REDACTED | | | BTC 0.00000000290896407 | | | |
| | | | | | BUSD 0.9174381889.19258 | | | |
| | | | | | CEL 0.4561929458282779 | | | |
| | | | | | ETH 0.00025367731916361 | | | |
| 3.1.449767 | PEDRO GARCÍA | ADDRESS REDACTED | | | ETH 0.00286699716061191 | | | |
| 3.1.449768 | PEDRO GARCIA ABLLEIRA DE CASTRO | ADDRESS REDACTED | | | CEL 20.0386444709238 | | | |
| | | | | | ETH 0.0512646640160347 | | | |
| 3.1.449769 | PEDRO GARCIA VAZQUEZ | ADDRESS REDACTED | | | ETH 0.000001436407076124 | | ETH 0.00000505380201844 | | |
| 3.1.449770 | PEDRO GASALHO | ADDRESS REDACTED | | | CEL 0.1134939325 76372 | | | |
| 3.1.449771 | PEDRO GASPAR | ADDRESS REDACTED | | | BTC 0.000000845528461 | | | |
| | | | | | CEL 3.51468633982292 | | | |
| 3.1.449772 | PEDRO GAUDICIOS | ADDRESS REDACTED | | | BTC 0.0000063556433667 66 | | | |
| | | | | | CEL 0.1159551265546634 | | | |
| | | | | | USDT ERC20 0.415546877372562 | | | |
| 3.1.449773 | PEDRO GERMAN RAMIRE | ADDRESS REDACTED | | | BTC 0.000002368744709105 | | | |
| | | | | | USDT ERC20 0.298720768854142 | | | |
| 3.1.449774 | PEDRO GIANELLI | ADDRESS REDACTED | | | ADA 132.838425935712 | | | |
| | | | | | CEL 11.180747262827 | | | |
| | | | | | PAXG 1.609052753520863 | | | |
| 3.1.449775 | PEDRO GIUSTO | ADDRESS REDACTED | | | LTC 0.003080503005566 | | | |
| | | | | | LTC 0.002003139298509 | | | |
| 3.1.449776 | PEDRO GODINHO | ADDRESS REDACTED | | | ADA 142.99789363013 | | | |
| | | | | | BTC 0.0260886290573373 | | | |
| | | | | | CEL 0.009607755480671772 | | | |
| | | | | | ETH 0.00308257739004883 | | | |
| | | | | | USDC 1093.55255330956 | | | |
| | | | | | XRP 53.9707132696 4 | | | |
| 3.1.449777 | PEDRO GOICO RODRIGUEZ | ADDRESS REDACTED | | | USDC 549.594941331267 | | | |
| 3.1.449778 | PEDRO GÒIS | ADDRESS REDACTED | | | BTC 0.00000296860118357 | | | |
| | | | | | ETH 0.000002834833994041 | | | |
| | | | | | LUNC 6.6057665817707 | | | |
| | | | | | USDC 0.157471420183612 | | | |
| | | | | | USDT ERC20 0.000663176740310195 | | | |
| | | | | | KLM 0.1586226938758 75 | | | |
| 3.1.449779 | PEDRO GOLDING | ADDRESS REDACTED | | | ETH 0.044315329440957 | | | |
| 3.1.449780 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.000000008883125115 | | | |
| | | | | | CEL 0.9201418064113135 | | | |
| 3.1.449781 | PEDRO GOMES | ADDRESS REDACTED | | | CEL 0.080099600577840S | | | |
| 3.1.449782 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.00000309084385554 | | | |
| 3.1.449783 | PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.072433426721674 7 | | | |
| 3.1.449784 | PEDRO GOMES DE FREITAS | ADDRESS REDACTED | | | ETH 0.738427268301S4 | | | |
| | | | | | BTC 0.2682775422822 | | | |
| | | | | | CEL 4.7311625450012 | | | |
| | | | | | ETH 0.50675992511495 | | | |
| 3.1.449785 | PEDRO GOMEZ BARTOLOME | ADDRESS REDACTED | | | BSV 0.00004292517940682 | | | |
| 3.1.449786 | PEDRO GONÇALVES | ADDRESS REDACTED | | | ADA 363.72627409266 | | | |
| | | | | | BTC 0.00292928959160208 | | | |
| | | | | | SOL 0.00211107553148643 | | | |
| 3.1.449787 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000001422839135 | | | |
| | | | | | CEL 0.220287635561879 | | | |
| | | | | | USDT ERC20 0.0000001970613406 4 | | | |
| 3.1.449788 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.005092432613413 | | | |
| | | | | | LTC 0.0036833206259104 8 | | | |
| | | | | | USDC 868.789786745 | | | |
| 3.1.449789 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.001205417352521 8 | | | |
| | | | | | CEL 262.160858643882 | | | |
| | | | | | USDC 275.820864866263 | | | |
| 3.1.449790 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.0001671256025058858 | | | |
| 3.1.449791 | PEDRO GONÇALVES | ADDRESS REDACTED | | | ADA 0.02514087650601 45 | | | |
| | | | | | BNB 0.0004986710258766 6 | | | |
| | | | | | CEL 0.02204251302 10951 | | | |
| | | | | | CYL 279.884623284353 | | | |
| | | | | | DOT 0.000000144364824272 | | | |
| | | | | | ETH 0.109759411728697 | | | |
| | | | | | USDC 14241.341007S159 | | | |
| 3.1.449792 | PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000002409582874439 4 | | | |
| | | | | | CEL 1.00321029029877 | | | |
| 3.1.449793 | PEDRO GONCALVES DA SILVA SOARES | ADDRESS REDACTED | | | ADA 0.2351430815408296 | | | |
| | | | | | BTC 0.00890954394586531 | | | |
| | | | | | CEL 0.163140811888562 | | | |
| 3.1.449794 | PEDRO GONZÁLEZ | ADDRESS REDACTED | | | ADA 650.80013551021 | | | |
| | | | | | BTC 0.16793250909 7742 | | | |
| | | | | | CEL 13.2799771360058 | | | |
| | | | | | DOT 22.029911564469S | | | |
| | | | | | ETH 3.33835299909303 | | | |
| | | | | | MANA 135.721181040043 | | | |
| | | | | | SNX 162.176481039956 | | | |
| | | | | | SOL 7.03309126140184 2 | | | |
| 3.1.449795 | PEDRO GONZÁLEZ | ADDRESS REDACTED | | | USDC 0.091989128439628 7 | | | |
| | | | | | XRP 1 | | | |
| 3.1.449796 | PEDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.047189589194641 6 | | | |
| | | | | | CEL 40.2586413543 | | | |
| | | | | | ETH 0.157681964504711 | | | |
| 3.1.449797 | PEDRO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000000910981302396 | | | |
| | | | | | CEL 2.886223041020947 | | | |
| | | | | | ETH 0.0053061247931 2684 | | | |
| 3.1.449798 | PEDRO GONZALEZ KUHN | ADDRESS REDACTED | | | AAVE 6.316330076866939 | | | |
| | | | | | BTC 0.086700630109938 6 | | | |
| | | | | | EOS 208.696877508332 | | | |
| | | | | | LINK 103.8514274028 84 | | | |
| | | | | | SNX 120.844805819696 | | | |
| | | | | | UNI 44.07518929236 3 | | | |
| 3.1.449799 | PEDRO GONZALEZ MARABOLI | ADDRESS REDACTED | | | BTC 0.000001392254512 64 | | | |
| | | | | | BUSD 0.9484025399 7503 | | | |
| | | | | | USDC 0.9281000044852 43 | | | |
| 3.1.449800 | PEDRO GONZALEZ RENTERIA | ADDRESS REDACTED | | | BTC 0.016235586036304 3 | | | |
| 3.1.449801 | PEDRO GONZALEZ ROBLES | ADDRESS REDACTED | | | ADA 0.19108209237978 7 | | | |
| | | | | | BTC 0.00000002183879102 35 | | | |
| | | | | | MATIC 1.03312162396 748 | | | |
| | | | | | MCDAI 0.0116511256003339 | | | |
| 3.1.449802 | PEDRO GONZALO | ADDRESS REDACTED | | | CEL 0.034610784007029 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449803 | PEDRO GOUVEIA | ADDRESS REDACTED | | | ADA 0.13254333037373<br>BTC 0.000001335106612656<br>CEL 0.019518087798894<br>DOT 0.012099363835864<br>LUNC 0.00633688181192498 | | | |
| 3.1.449804 | PEDRO GOUVEIA | ADDRESS REDACTED | | | ADA 0.482321263834819<br>BNB 0.00191038688313889<br>BTC 0.021869918199878<br>USDC 0.652174319707639 | | | |
| 3.1.449805 | PEDRO GRACA | ADDRESS REDACTED | | | BAT 148.103881328038<br>BNB 0.000000086224239079<br>BTC 0.124173953541477<br>CEL 231.344312866955<br>NICDAI 30 | | | |
| 3.1.449806 | PEDRO GRAÑA | ADDRESS REDACTED | | | CEL 0.271061184644102<br>EOS 0.549857667615573 | | | |
| 3.1.449807 | PEDRO GRANA ORTEGA | ADDRESS REDACTED | | | CEL 0.00988231409028726 | | | |
| 3.1.449808 | PEDRO GRAS PINA | ADDRESS REDACTED | | | BTC 0.000105114518682305<br>CEL 1.3598488461872<br>DOT 0.124705046866661<br>ETH 0.00609487408953417<br>LINK 0.00002383138390126 | | | |
| 3.1.449809 | PEDRO GRAU | ADDRESS REDACTED | | | BTC 7.486002129737296-05<br>CEL 0.0679148383454302<br>USDC 0.374788871498257 | | | |
| 3.1.449810 | PEDRO GREBLER | ADDRESS REDACTED | | | BTC 0.0000153944477554437<br>CEL 31.9159034678606<br>ETH 0.0000022972349832<br>LINK 0.0000361298873129476<br>SGB 233.900127227458<br>USDC 0.00258547907446083<br>XLM 0.00000002639625096<br>XRP 0.0000003076702527995 | | | |
| 3.1.449811 | PEDRO GREGORIO | ADDRESS REDACTED | | | BTC 0.000006570879218161<br>CEL 1.64788046993867<br>MCDAI 0.061860722967904<br>SGB 24.0056581141905 | | | |
| 3.1.449812 | PEDRO GRILO | ADDRESS REDACTED | | | BTC 0.0000010631333240B5<br>CEL 0.025510710364103<br>DASH 9.43048765599996-09<br>EOS 2.63318161493921<br>ETH 0.0008159836316294411<br>MCDAI 0.236319025269I4<br>PAXG 0.00030262973981276<br>USDC 8.707401955257807 | | | |
| 3.1.449813 | PEDRO GRIN | ADDRESS REDACTED | | | BTC 0.000001523466640765<br>BUSD 0.347165354405141<br>CEL 0.0119085707963719 | | | |
| 3.1.449814 | PEDRO GUEDES | ADDRESS REDACTED | | | CEL 0.467276316453969<br>ETH 0.102379154223965<br>LINK 23.12426288 | | | |
| 3.1.449815 | PEDRO GUERRA | ADDRESS REDACTED | | | CEL 0.013747848873328 | | | |
| 3.1.449816 | PEDRO GUILLEN | ADDRESS REDACTED | | | BTC 0.00003436761237 | | | |
| 3.1.449817 | PEDRO GUILLERMO HAMMOND | ADDRESS REDACTED | | | BTC 0.00003747903881B682<br>ETH 0.773343558854849<br>LINK 211.88293026B226 | BTC 0.226978612350315 | | |
| 3.1.449818 | PEDRO GUTIÉRREZ | ADDRESS REDACTED | | | LTC 1.82388353939188<br>BTC 0.00760716681745967 | | | |
| 3.1.449819 | PEDRO GUZMÁN | ADDRESS REDACTED | | | CEL 1.31166314637293 | | | |
| 3.1.449820 | PEDRO HENRIQUE GONTIJO TEIXEIRA | ADDRESS REDACTED | | | CEL 59.4747916806979<br>BTC 0.000184731222198299<br>DOT 0.0301016302430055<br>ETH 0.00364304617823546 | BTC 0.00000000641275B095<br>DOT 45.8943395535155 | | |
| 3.1.449821 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | BTC 0.000000061028251462<br>CEL 0.00172299431423<br>USDC 0.114017773437S | | | |
| 3.1.449822 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | BTC 0.000000023681030764<br>CEL 1.00061104153645<br>USDC 0.027266230709B765 | | | |
| 3.1.449823 | PEDRO HENRIQUE RIBAS | ADDRESS REDACTED | | | CEL 1.00010872949845<br>USDC 0.00141825006430041 | | | |
| 3.1.449824 | PEDRO HERMEIRO | ADDRESS REDACTED | | | ADA 0.282743001378591 | | | |
| 3.1.449825 | PEDRO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010346922572S1<br>ADA 151.688070434744<br>BTC 0.000938789428609825<br>CEL 5.28661466613757<br>DOT 0.0622797881733132<br>ETH 0.00123035254790508<br>LINK 0.0413461498057119<br>USDC 4.660417120153834 | | | |
| 3.1.449826 | PEDRO HERNANDEZ BAEZ | ADDRESS REDACTED | | | BTC 1.468358740243D3<br>CEL 103.15727437920T<br>DOT 341.813745361784<br>ETH 0.0129914035648005<br>MATIC 5918.66168763861<br>TUSD 34.3794156808065<br>UST 5717.59484920958 | | | |
| 3.1.449827 | PEDRO HERNANDEZ BLANCO | ADDRESS REDACTED | | | ADA 0.43486327994146З<br>BTC 0.000000283087338866<br>USDT ERC20 0.00251376402119126 | | | |
| 3.1.449828 | PEDRO HERREROS GUERRA | ADDRESS REDACTED | | | BTC 0.00138145681704499<br>CEL 571.87288406511<br>USDT ERC20 1175.13688021729 | | | |
| 3.1.449829 | PEDRO HUERTA | ADDRESS REDACTED | | | CEL 0.0129161181317238<br>CEL 0.419660137435055<br>DASH 0.323668757850711<br>ETH 0.103656086B1607<br>LTC 0.43032727463457 | | | |
| 3.1.449830 | PEDRO HUMBERTO RIBEIRO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.10454701423168B<br>CEL 2185.0684607053S<br>DOT 600<br>ETH 7.78947702480B<br>LINK 0.00549788628798781<br>LUNC 141.09847381146<br>SOL 100.01419<br>USDC 0.29732054737S496<br>UST 1052.53285126541 | | | BTC 5.4814441608914<br>ETH 8.33496654667246 |
| 3.1.449831 | PEDRO HURTADO | ADDRESS REDACTED | | | BTC 0.067277120571682<br>ETH 1.21283439885838 | | | |
| 3.1.449832 | PEDRO ICAZA | ADDRESS REDACTED | | | CEL 162.473855603158 | | | |
| 3.1.449833 | PEDRO IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000010326518877899<br>USDT ERC20 0.44189785754103 | | | |
| 3.1.449834 | PEDRO IGNACIO CASTRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000050121014992913<br>CEL 0.223250736619004<br>MCDAI 0.06610194203059З | | | |
| 3.1.449835 | PEDRO INÁCIO | ADDRESS REDACTED | | | ADA 250.09735425751<br>BTC 0.0127313316627627<br>CEL 0.0447939965611348<br>DOT 4.69704208450539<br>MATIC 136.12640845097 | | | |
| 3.1.449836 | PEDRO INFANTE | ADDRESS REDACTED | | | ADA 0.1308.905832420S<br>DOT 111.95994896808B9<br>MATIC 2281.86242014507 | | | |
| 3.1.449837 | PEDRO ISABEL | ADDRESS REDACTED | | | CEL 2.717182596471<br>MATIC 1.633849397J2038<br>SNX 0.0878709823024156<br>USDC 2.26445830385879 | | | |
| 3.1.449838 | PEDRO J CANTO | ADDRESS REDACTED | | | BTC 0.114266148596593<br>CEL 388.261427030711<br>ETH 0.111718338200971<br>LTC 0.0000000671320182<br>CEL 0.019069382122589 | | | |
| 3.1.449839 | PEDRO J JORDÁN GALLEGO | ADDRESS REDACTED | | | CEL 0.019069382122589 | | | |

Debtor Name: Celsius Network LLC                                                                                                                                                      Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449840 | PEDRO JACINTO | ADDRESS REDACTED | | | AAVE 0.0124995893303724<br>AVAX 0.00604636201034936<br>BCH 0.00518187<br>BNB 0.11325239533785<br>BTC 0.00028824454695919<br>CEL 0.0851909576829253<br>COMP 0.15280697686774<br>DASH 0.00608024<br>DOT 0.729417239358359<br>ETH 0.00802836472381916<br>SNX 103.769635739028<br>SUSHI 0.103005601642355<br>XLM 1100.29374146859 | | | |
| 3.1.449841 | PEDRO JALES | ADDRESS REDACTED | | | BTC 0.24962793<br>CEL 427.294199429511<br>ETH 2.40438937<br>LTC 10.02023692<br>XLM 5319.7650621 | | | |
| 3.1.449842 | PEDRO JARDIM | ADDRESS REDACTED | | | BTC 0.0211744508803073<br>ETH 0.000198324495512223 | | | |
| 3.1.449843 | PEDRO JAUREGUI | ADDRESS REDACTED | | | BTC 0.1552938505465 | | | |
| 3.1.449844 | PEDRO JIMENO | ADDRESS REDACTED | | | BTC 0.00000000133415382<br>CEL 0.0000978012807685<br>UNI 0.000137446258770325 | | | |
| 3.1.449845 | PEDRO JIMENO | ADDRESS REDACTED | | | CEL 0.87765933761666 | | | |
| 3.1.449846 | PEDRO JIMENO MOREL | ADDRESS REDACTED | | | ADA 147.327205685548 | | | |
| 3.1.449847 | PEDRO JOAO | ADDRESS REDACTED | | | ADA 0.000000087697369292<br>BTC 0.0000004463036370642<br>CEL 12.817086602910 22<br>LUNC 65.3746 | | | |
| 3.1.449848 | PEDRO JOAO ARAUJO ALVES | ADDRESS REDACTED | | Yes | ADA 599.81258541436<br>BTC 0.0955472271697443<br>CEL 99.608057180057 77<br>ETH 1.34104849400555<br>LINK 9.834363476269 3<br>LUNC 43.90086<br>SNX 29.2029606 2751<br>SOL 45.16864<br>USDC 72.1025373317775 | | | BTC 0.224441702055255<br>ETH 1.68914101545 11 |
| 3.1.449849 | PEDRO JOAQUIM | ADDRESS REDACTED | | | BTC 0.0111887493892957<br>CEL 18.902845613463<br>ETH 0.180136881494857 | | | |
| 3.1.449850 | PEDRO JOAQUIM | ADDRESS REDACTED | | | BTC 0.00000000127816 7281<br>CEL 0.562410627973304 4 | | | |
| 3.1.449851 | PEDRO JORGE | ADDRESS REDACTED | | | CEL 0.344454446366393<br>DOT 11.962920914703<br>XRP 605.7541143 2874 | | | |
| 3.1.449852 | PEDRO JORGE | ADDRESS REDACTED | | | BTC 0.00871366325174 241<br>CEL 1.20047578926394 | | | |
| 3.1.449853 | PEDRO JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00000000036154 5799<br>CEL 0.361799400108911 | | | |
| 3.1.449854 | PEDRO JOSE DIAZ MELERO | ADDRESS REDACTED | | | BTC 0.0000058425212 31185<br>CEL 0.0178654066473 37<br>ETH 0.00150731281623768 | | | |
| 3.1.449855 | PEDRO JOSE GOMEZ MEDINA | ADDRESS REDACTED | | | BTC 0.00145858074536353<br>ETH 0.001484608416130 97<br>GUSD 1906.194366 05146 | | | |
| 3.1.449856 | PEDRO JOSE GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.16937896980144 4 | | | |
| 3.1.449857 | PEDRO JOSE GUTIERREZ HERRERA | ADDRESS REDACTED | | | BTC 0.02336497602684 38 | | | |
| 3.1.449858 | PEDRO JOSE HIDALGO | ADDRESS REDACTED | | | ADA 257.420254553242<br>BTC 0.0082124196889 7133<br>ETH 0.0932969021551523 | AVAX 1.08922748416048<br>BTC 0.00252793 | | |
| 3.1.449859 | PEDRO JOSE MEJIAS TEMIMI | ADDRESS REDACTED | | | BTC 0.00280037428999375<br>CEL 0.726027455487606<br>ETH 0.544695783254368 | | | |
| 3.1.449860 | PEDRO JOSE MORENO GARCIA | ADDRESS REDACTED | | | BTC 0.05608520759037 95 | | | |
| 3.1.449861 | PEDRO JOSE PEÑACOBA PEREZ | ADDRESS REDACTED | | | BTC 0.0000000012020250 67<br>CEL 196.533064024653 | | | |
| 3.1.449862 | PEDRO JOSE REPETO DURAN | ADDRESS REDACTED | | | BTC 0.163431866613759<br>CEL 88.1145761935045 | | | |
| 3.1.449863 | PEDRO JOSE ROBLES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000167280413436236<br>CEL 0.0521985648213088 | | | |
| 3.1.449864 | PEDRO JOSE SANGUINO | ADDRESS REDACTED | | | BTC 0.00000022104815376 73<br>CEL 0.000062146009419675 | | | |
| 3.1.449865 | PEDRO JOSE VALENTE CALAFATE NAZARIO | ADDRESS REDACTED | | | ETH 0.00149521943716525 | | | |
| 3.1.449866 | PEDRO JUAN FRES ROLON | ADDRESS REDACTED | | | | ADA 46<br>BTC 0.01645<br>DOGE 1867.55600376<br>DOT 7.51994445 | | |
| 3.1.449867 | PEDRO JUAN MATEO | ADDRESS REDACTED | | | ETC 100.584194366202 | | | |
| 3.1.449868 | PEDRO JUAREZ | ADDRESS REDACTED | | | BTC 0.00991834615462971 | | | |
| 3.1.449869 | PEDRO JUBRAN LUNARDELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.449870 | PEDRO JULIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000008513286305<br>CEL 1.01783842765134 | | | |
| 3.1.449871 | PEDRO JUNIOR | ADDRESS REDACTED | | | BTC 0.000005301869563<br>CEL 0.0787547913564656 | | | |
| 3.1.449872 | PEDRO KERR | ADDRESS REDACTED | | | BTC 0.002395758012058 | | | |
| 3.1.449873 | PEDRO KNIPPLING | ADDRESS REDACTED | | | AVAX 10.412758132842<br>BTC 0.0548416758847 96<br>CEL 13.991025252045<br>DOT 57.9415632141956<br>ETH 0.75084780733482 | | | |
| 3.1.449874 | PEDRO KURI | ADDRESS REDACTED | | | ADA 406.659148946823<br>AVAX 3.98473140204516<br>BTC 0.0394458945884738<br>CEL 0.547305254412<br>DOT 29.2413094895635<br>ETH 0.185539099109607<br>MATIC 261.470330643382<br>SOL 3.16777001313266<br>USDC 195.447203621336 | | | |
| 3.1.449875 | PEDRO LABISA | ADDRESS REDACTED | | | BAT 0.10464402138619 4<br>BTC 0.000003712680968441<br>CEL 0.535928868406388<br>ETH 0.0000035068515897 33<br>KNC 0.0540287585565551<br>LINK 0.0430964734532625<br>UNI 0.058931132468 2168<br>USDC 1.42044056494881 | | | |
| 3.1.449876 | PEDRO LAFOSSE | ADDRESS REDACTED | | | DOT 0.0123665842793564 | | | |
| 3.1.449877 | PEDRO LAMBAR | ADDRESS REDACTED | | | ADA 64.97806766604 6 | | | |
| 3.1.449878 | PEDRO LARANJEIRA RIBEIRO | ADDRESS REDACTED | | | ADA 0.00000032924903 1647<br>BTC 0.000000457689707479<br>CEL 0.049079134411629<br>SNX 0.001<br>SOL 0.00042795458951 4652<br>USDC 0.359591444135717<br>XTZ 0.00167088333843739 | | | |
| 3.1.449879 | PEDRO LAURA | ADDRESS REDACTED | | | BTC 0.01082375191999 43<br>CEL 9.36344352051575 | | | |
| 3.1.449880 | PEDRO LEAL | ADDRESS REDACTED | | | CEL 6.40624524786069<br>USDC 303.91213740083 | | | |
| 3.1.449881 | PEDRO LEAL | ADDRESS REDACTED | | | BTC 0.00111634648450447<br>CEL 32.747320636859 2<br>ETH 0.62445644 | | | |
| 3.1.449882 | PEDRO LEAL | ADDRESS REDACTED | | | ADA 488.283996115368<br>BTC 0.018482610517340 3<br>CEL 1053.6347833639 5<br>ETH 14.6455<br>LINK 26.4024332839673<br>SNX 30.506641910992 2 | | | |
| 3.1.449883 | PEDRO LEAL | ADDRESS REDACTED | | | AAVE 0.0038173922089 7741<br>BTC 0.0000058956524680 51<br>ETH 0.00140744713311634<br>LTC 0.00434853160371736 | | | |
| 3.1.449884 | PEDRO LEALDINO FILHO | ADDRESS REDACTED | | | ETH 0.00294384984011869 | | | |
| 3.1.449885 | PEDRO LEANDRO MARTINS DE ANDRADE | ADDRESS REDACTED | | | BTC 0.0171944493393518<br>CEL 31.4560105340779<br>USDC 43.105011 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 739 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449886 | PEDRO LEMOS | ADDRESS REDACTED | | | BTC 0.0000012419908316602<br>CEL 1.8162854929851<br>ETH 0.000397204019313692<br>MATIC 0.0267593379110A4989<br>USDC 0.328<br>USDT ERC20 0.395775365463641 | | | |
| 3.1.449887 | PEDRO LEMOS | ADDRESS REDACTED | | | BTC 0.0000000035729442B6<br>CEL 2.280167564300S6<br>SNX 0.247469885995906 | | | |
| 3.1.449888 | PEDRO LENNON | ADDRESS REDACTED | | | BAT 0.0006639538686777846<br>BTC 0.0495903571382815<br>CEL 36.7572973634644<br>ETH 1.1319175197448S<br>LTC 0.00144280311168878 | | | |
| 3.1.449889 | PEDRO LEON | ADDRESS REDACTED | | | BCH 0.4525700340600B4<br>BTC 0.0317761620581803<br>CEL 1.1511689275389B<br>DASH 0.066687202075304Z<br>ETH 0.48875621719298S<br>GUSD 7813.58953156237<br>LTC 1.0466008849000S<br>SGB 0.0191118191024A1<br>USDC 5235.29441791818<br>XLM 200.551337770527<br>XRP 0.3250178468126707 | | | |
| 3.1.449890 | PEDRO LIMA | ADDRESS REDACTED | | | ADA 4839.93014662424<br>BTC 0.00094608305114841<br>CEL 1.7090187552003S | | | |
| 3.1.449891 | PEDRO LIMA | ADDRESS REDACTED | | | BTC 0.00000017353872656S3<br>BUSD 0.33719785143129<br>CEL 205.601646757593<br>SGB 55.8992530134694<br>USDC 18683.6593532115<br>XRP 21659.38947808S | | | |
| 3.1.449892 | PEDRO LIMA | ADDRESS REDACTED | | | ADA 0.2694953411168Z2<br>BNB 0.00149123003603734<br>BTC 0.0000035591020031697<br>BUSD 5.34224333782334<br>CEL 0.0162259593474907<br>ETH 0.0204854783256767<br>LTC 0.419057429480997<br>MATIC 95.29585847995177<br>USDC 0.0285946902456239<br>XLM 0.0670633736469759 | | | |
| 3.1.449893 | PEDRO LIMAS | ADDRESS REDACTED | | | ADA 242.307487075522<br>BTC 0.0000054820957893179<br>ETH 0.79366743092409 | | | |
| 3.1.449894 | PEDRO LINS | ADDRESS REDACTED | | | BTC 0.2218446139554S4<br>DOT 7.24376900816819<br>ETH 0.5181283300262121 | | | |
| 3.1.449895 | PEDRO LIZARAZO | ADDRESS REDACTED | | | CEL 2.79956253790B6 | | | |
| 3.1.449896 | PEDRO LIZARDO PEREIRA | ADDRESS REDACTED | | | ETH 0.0775183016238276 | | | |
| 3.1.449897 | PEDRO LIZARZABURU | ADDRESS REDACTED | | | MCDA1 1.11985812557609<br>AAVE 0.00448396013377336<br>BTC 1.00519939081965<br>ETH 51.3856409608B05<br>LINK 1581.6550627149S | | | |
| 3.1.449898 | PEDRO LOBEU | ADDRESS REDACTED | | | CEL 0.0012406521328A724 | | | |
| 3.1.449899 | PEDRO LONDONO JARAMILLO | ADDRESS REDACTED | | | BTC 0.0228287074832605 | | | |
| 3.1.449900 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.00120863275998428<br>CEL 0.540902230885423<br>USDC 0.749637347304669 | | | |
| 3.1.449901 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.0214235679529887 | | | |
| 3.1.449902 | PEDRO LOPES | ADDRESS REDACTED | | | AVAX 0.00004709393037641<br>BTC 0.00000141258547484A<br>CEL 94.1962411610885<br>DOT 0.000115658243297777<br>ETH 5.00003499933491722<br>MATIC 0.0333340141214692Z<br>SOL 0.000145064<br>USDC 256.838<br>XRP 0.45360059133177 | | | |
| 3.1.449903 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 2.29366066489996.08<br>XTZ 0.094503903511253 | | | |
| 3.1.449904 | PEDRO LOPES | ADDRESS REDACTED | | | ADA 31.0222007119141<br>BTC 0.00453974815197808<br>CEL 2.1107725959877<br>ETH 0.304297761306537<br>USDT ERC20 0.000000340406418825<br>XRP 37.728523010426Z | | | |
| 3.1.449905 | PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.003495751165391S2<br>ETH 0.034580159082683<br>LTC 1.0777591716555S3 | | | |
| 3.1.449906 | PEDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000059570872771502 | | | |
| 3.1.449907 | PEDRO LOPEZ | ADDRESS REDACTED | | | LINK 0.0224578979558948<br>MATIC 1.181508471229S | | | |
| 3.1.449908 | PEDRO LÓPEZ | ADDRESS REDACTED | | | BCH 3.132283625B9446<br>DASH 4.361094547613A4<br>ETH 0.0102204443648726<br>OMG 198.934132686268<br>USDC 11.6522323225257<br>XLM 2651.60782472588<br>ZRX 899.2493176357B7 | | | |
| 3.1.449909 | PEDRO LOURO | ADDRESS REDACTED | | | BTC 0.000001208110786869<br>CEL 0.15813439207521<br>USDT ERC20 10.544707599808B<br>XLM 41.6288639215812 | | | |
| 3.1.449910 | PEDRO LUAN MURATORE SALEMEBA | ADDRESS REDACTED | | | ADA 0.052938696300297S<br>BTC 0.0000089869190968SS<br>DOT 0.0021082352013344A<br>ETH 0.00035700622899517<br>MATIC 0.11675503235675 | | | |
| 3.1.449911 | PEDRO LUCAS DA SILVA | ADDRESS REDACTED | | | BTC 0.0000003035935587S7<br>USDC 0.880185503519654 | | | |
| 3.1.449912 | PEDRO LUCIO DE ASTRE | ADDRESS REDACTED | | | BTC 0.00000078612252450A<br>CEL 1.06370360560306<br>ETH 0.000523919911956207<br>USDC 0.1627878342124537 | | | |
| 3.1.449913 | PEDRO LUCIO DE ASTRE | ADDRESS REDACTED | | | BTC 0.0000006837520242338<br>CEL 1.06238789043003<br>USDC 0.0953118716896497<br>USDT ERC20 0.334180304438907 | | | |
| 3.1.449914 | PEDRO LUIS | ADDRESS REDACTED | | | BAT 0.000000000000000002<br>CEL 0.125359537693366 | | | |
| 3.1.449915 | PEDRO LUIS COLL PINA | ADDRESS REDACTED | | | BTC 0.801828526695589<br>CEL 808.928052083249<br>DOT 39.8007754<br>ETH 2.2734027<br>LINK 83 | | | |
| 3.1.449916 | PEDRO LUIS LOPEZ BLANCO | ADDRESS REDACTED | | | BCH 0.000195241465766<br>XLM 0.345767057671182 | | | |
| 3.1.449917 | PEDRO LUIS POLANCO JR. | ADDRESS REDACTED | | | BTC 0.2643864714135A9<br>USDT ERC20 0.20363536709S566 | | | |
| 3.1.449918 | PEDRO LUIS TEJADADEJESUS | ADDRESS REDACTED | | | ETH 0.00150733429977141 | | | |
| 3.1.449919 | PEDRO LUIZ MAGALHÃES CUMINO | ADDRESS REDACTED | | | BTC 0.00010422 | | | |
| 3.1.449920 | PEDRO LUTA | ADDRESS REDACTED | | | CEL 0.0812304383142661<br>BTC 0.000002489068969683<br>BUSD 0.20517471888168<br>USDC 0.506211583172926 | | | |
| 3.1.449921 | PEDRO M PIRES | ADDRESS REDACTED | | | ADA 3.18337803792277<br>BTC 0.3850598019648S7<br>DOT 2.11267429438418<br>ETH 1.88921761220246<br>LINK 0.77405123353853B<br>MATIC 4.5688296371027Z<br>USDC 10330.77345012B6 | BTC 0.0021134 | | |
| 3.1.449922 | PEDRO MACEDO | ADDRESS REDACTED | | | BTC 0.00002942676129239B<br>CEL 0.0996398522777557<br>USDT ERC20 0.31323113361546<br>USDC 1.62628350114513 | | | |
| 3.1.449923 | PEDRO MACHADO | ADDRESS REDACTED | | | USDT ERC20 0.974197530617G<br>BTC 0.00077900410160029I<br>CEL 0.16930566701993S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449924 | PEDRO MACHUCA | ADDRESS REDACTED | | | ADA 460.559393 | | | |
| 3.1.449925 | PEDRO MADRID | ADDRESS REDACTED | | | CEL 6.329690861618613 | | | |
| 3.1.449926 | PEDRO MAGANA | ADDRESS REDACTED | | | XLM 0.18285246818757 | | | |
| | | | | | ADA 869.1032874922159 | | | |
| | | | | | BTC 0.0094058618D200583 | | | |
| | | | | | MATIC 28.7570311I9497 | | | |
| 3.1.449927 | PEDRO MAGDALENO | ADDRESS REDACTED | | | SOL 2.080768317867594 | | | |
| | | | | | ADA 71.51467589208447 | USDC 6.2770800091904 | | |
| | | | | | BTC 0.007792605743203996 | | | |
| | | | | | ETH 0.00008443313152780 | | | |
| | | | | | MCDAI 95.559581369D236 | | | |
| | | | | | SNX 0.12161948516736 | | | |
| 3.1.449928 | PEDRO MAIA | ADDRESS REDACTED | | | USDC 0.31904197975647 | | | |
| 3.1.449929 | PEDRO MALLOZZI | ADDRESS REDACTED | | | ETC 12.2626672815896 | | | |
| | | | | | BCH 0.00022282240102194B | | | |
| | | | | | BTC 0.000127092668403548 | | | |
| | | | | | CEL 0.20211479457255A | | | |
| | | | | | DASH 0.005985526703118D2 | | | |
| | | | | | LTC 0.00033944164076290I | | | |
| 3.1.449930 | PEDRO MALPICA MALAGON | ADDRESS REDACTED | | | ZEC 0.0001336112634353567 | | | |
| 3.1.449931 | PEDRO MANGOURI | ADDRESS REDACTED | | | CEL 1.099455009986105 | | | |
| 3.1.449932 | PEDRO MANUEL ARAUJO RAMOS | ADDRESS REDACTED | | | BTC 0.313853707608852 | | | |
| 3.1.449933 | PEDRO MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.01205690637S7359 | | | |
| | | | | | BNB 0.0004090058573D3375 | | | |
| | | | | | BTC 0.00001897884715S334 | | | |
| | | | | | CEL 0.0554419362450686 | | | |
| | | | | | DOT 0.093773113491450I9 | | | |
| | | | | | ETH 0.000234374560182335 | | | |
| 3.1.449934 | PEDRO MANUEL NAVARRO GARCIA | ADDRESS REDACTED | | | MATIC 9 | | | |
| | | | | | BTC 0.0269962915181666 | | | |
| 3.1.449935 | PEDRO MANUEL RODRIGUEZ SANTOS | ADDRESS REDACTED | | | ETH 0.147123448729064 | | | |
| 3.1.449936 | PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ADDRESS REDACTED | | | BTC 0.2126132474551342 | | | |
| | | | | | ADA 0.2115248969421 | | | |
| | | | | | BTC 0.0000124075789454S5 | | | |
| 3.1.449937 | PEDRO MARCHÃO | ADDRESS REDACTED | | | ETH 0.000241551379594536 | | | |
| | | | | | ADA 175.003046872956 | | | |
| | | | | | BNB 0.0000000062071143618 | | | |
| | | | | | BTC 0.010246670894027 | | | |
| | | | | | CEL 4.37849505550242 | | | |
| | | | | | DOT 0.0153164096621724 | | | |
| 3.1.449938 | PEDRO MARCHESE | ADDRESS REDACTED | | | LUNC 3.7511400189701 | | | |
| | | | | | BTC 0.00598311910396438 | | | |
| | | | | | CEL 0.98060219252434 | | | |
| | | | | | MCDAI 0.19937581048427 | | | |
| | | | | | USDC 0.69028134234203I2 | | | |
| 3.1.449939 | PEDRO MARDONES MUNOZ | ADDRESS REDACTED | | | USDT ERC20 0.10794878977488I | | | |
| 3.1.449940 | PEDRO MARIA COSTA | ADDRESS REDACTED | | | CEL 0.031159730806A8853 | | | |
| 3.1.449941 | PEDRO MARIA COSTA | ADDRESS REDACTED | | | ETH 0.00116487501584755 | | | |
| | | | | | CEL 1 | | | |
| | | | | | BTC 0.000000061709341717 | | | |
| | | | | | CEL 1.0016815465219 | | | |
| 3.1.449942 | PEDRO MARIA FLORIDO VARGAS | ADDRESS REDACTED | | | ETH 0.0000286236573303 | | | |
| | | | | | BTC 0.0000019862230005271 | | | |
| | | | | | CEL 0.558919222006896 | | | |
| | | | | | ETH 0.0000028236573303 | | | |
| 3.1.449943 | PEDRO MARIEZCURRENA | ADDRESS REDACTED | | | USDC 0.0033192 | | | |
| | | | | | BTC 0.0000000952364255587 | | | |
| | | | | | BUSD 0.42615115470974I3 | | | |
| 3.1.449944 | PEDRO MARIJUAN | ADDRESS REDACTED | | | CEL 0.5480559591904534 | | | |
| | | | | | BTC 0.020100194835955B1 | | | |
| 3.1.449945 | PEDRO MARIN | ADDRESS REDACTED | | | CEL 30.21900589533 | | | |
| 3.1.449946 | PEDRO MARINO MARINO | ADDRESS REDACTED | | | BTC 0.00272473252794135 | | | |
| 3.1.449947 | PEDRO MARQUES | ADDRESS REDACTED | | | BTC 0.000427990861394699 | | | |
| | | | | | BTC 0.1003810081D8817 | | | |
| | | | | | DOT 0.03286528612S1986 | | | |
| | | | | | ETH 0.00215421206616704 | | | |
| | | | | | LUNC 0.0061096766870317I9 | | | |
| | | | | | XLM 0.0499554445212I2 | | | |
| 3.1.449948 | PEDRO MARQUES | ADDRESS REDACTED | | | XRP 0.09687078S0185 | | | |
| | | | | | BTC 0.0746156653922093 | | | |
| | | | | | ETH 0.27562170690078G | | | |
| | | | | | MATIC 158.35885066990G | | | |
| 3.1.449949 | PEDRO MARQUES | ADDRESS REDACTED | | | USDC 0.161272903945473 | | | |
| 3.1.449950 | PEDRO MARSHALL DE COSTA | ADDRESS REDACTED | | | BTC 0.02972216917164H | | | |
| 3.1.449951 | PEDRO MARTE | ADDRESS REDACTED | | Yes | CEL 0.014956436948039I48 | | | USDC 4000 |
| | | | | | BTC 0.00011142533143B853 | | | |
| | | | | | LTC 0.4418587832117Z1 | | | |
| 3.1.449952 | PEDRO MARTIN PLAZA | ADDRESS REDACTED | | | USDC 473.4910565907I3 | | | |
| 3.1.449953 | PEDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003315574461283S | | | |
| | | | | | AVAX 9.368264505I3073 | | | |
| | | | | | BTC 0.0445074783667366 | | | |
| | | | | | DOT 36.442752157417Z | | | |
| | | | | | ETH 1.124511939594186 | | | |
| | | | | | LTC 2.000696988045D5 | | | |
| | | | | | LUNC 9.535863689724I1 | | | |
| | | | | | MATIC 553.772025118795 | | | |
| 3.1.449954 | PEDRO MARTINEZ | ADDRESS REDACTED | | | SOL 3.351994019311603 | | | |
| | | | | | BNB 0.00000000862243907G | | | |
| | | | | | BTC 0.000000570680093996 | | | |
| | | | | | CEL 141.618161064811 | | | |
| 3.1.449955 | PEDRO MARTINEZ DUARTE | ADDRESS REDACTED | | | TUSD 1586.85168358987 | | | |
| 3.1.449956 | PEDRO MARTINS | ADDRESS REDACTED | | | XRP 1.3101191373082A | | | |
| | | | | | BTC 0.5386199916l5 | | | |
| | | | | | CEL 0.0060219780174306G | | | |
| | | | | | DOT 0.000505040851897718 | | | |
| | | | | | ETH 10.064935833975Z | | | |
| | | | | | LINK 0.00004472991183306A | | | |
| | | | | | SOL 150.988938026524 | | | |
| | | | | | USDC 0.0000004343B6545605 | | | |
| 3.1.449957 | PEDRO MARTINS | ADDRESS REDACTED | | | USDT ERC20 9.009181865469998-D7 | | | |
| | | | | | ADA 500 | | | |
| | | | | | CEL 1.3042206885178Z | | | |
| 3.1.449958 | PEDRO MARTINS | ADDRESS REDACTED | | | LINK 7 | | | |
| | | | | | BTC 0.000003167233450802 | | | |
| 3.1.449959 | PEDRO MATEUS | ADDRESS REDACTED | | | USDT ERC20 0.23643163164784 | | | |
| | | | | | ADA 0.166722234179079 | | | |
| | | | | | BTC 0.0000004313668883336 | | | |
| 3.1.449960 | PEDRO MATEUS | ADDRESS REDACTED | | | DOT 0.0114039439561217 | | | |
| | | | | | BTC 0.0024514582962086A | | | |
| | | | | | CEL 16.4732545999043 | | | |
| 3.1.449961 | PEDRO MEDINA-DELREAL | ADDRESS REDACTED | | | XRP 0.5378748850541G1 | | | |
| | | | | | ETC 0.0139417701347669 | | | |
| | | | | | GUSD 0.6188751889458G | | | |
| 3.1.449962 | PEDRO MEIRELLES | ADDRESS REDACTED | | | MATIC 0.018181094841886B5 | | | |
| | | | | | AAVE 0.0102738196101742 | | | |
| | | | | | BAT 6.157637142322176 | | | |
| | | | | | BNT 0.0957527070994994 | | | |
| | | | | | COMP 0.00000556164719333I | | | |
| | | | | | MANA 0.07874297896689D74 | | | |
| | | | | | SNX 2.070105769616198 | | | |
| 3.1.449963 | PEDRO MELCHOR VILLASENOR | ADDRESS REDACTED | | | ZRX 2.632840245442D2 | | | |
| | | | | | BTC 0.00116076563927I4 | | | |
| 3.1.449964 | PEDRO MELEIRO | ADDRESS REDACTED | | | MATIC 2131.55831236101 | | | |
| | | | | | BTC 0.0826217161241578I9 | | | |
| | | | | | CEL 0.4202916046643313 | | | |
| | | | | | ETH 0.00024586639231487B | | | |
| 3.1.449965 | PEDRO MELO | ADDRESS REDACTED | | | USDC 0.37396066864720G | | | |
| | | | | | BTC 0.000000001941026129 | | | |
| 3.1.449966 | PEDRO MELO | ADDRESS REDACTED | | | CEL 0.1504027610326697 | | | |
| | | | | | BTC 0.025895685608BD21 | | | |
| | | | | | CEL 0.6720069974565275 | | | |
| 3.1.449967 | PEDRO MENDES | ADDRESS REDACTED | | | MCDAI 30.415512443976Z | | | |
| 3.1.449968 | PEDRO MENDES | ADDRESS REDACTED | | | ETH 0.044799447003782A | | | |
| | | | | | BTC 0.0012009345003737A | | | |
| | | | | | CEL 13.70491113946672 | | | |
| | | | | | ETH 1.2316880581744I9 | | | |
| 3.1.449969 | PEDRO MENDONÇA | ADDRESS REDACTED | | | USDC 6105.560680415338 | | | |
| | | | | | BTC 0.00000091958072794A | | | |
| 3.1.449970 | PEDRO MERCADO | ADDRESS REDACTED | | | USDC 0.19592321738263I2 | | | |
| | | | | | ADA 6.77188018641623 | | | |
| | | | | | CEL 10.20447940018741G | | | |
| | | | | | MATIC 0.55513066830398I3 | | | |
| | | | | | USDC 102.108555717489 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 741 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.449971 | PEDRO MERCADO | ADDRESS REDACTED | | | BTC 0.0445887877422928<br>USDC 159.9052717747229 | BTC 0.000001<br>USDC 151451.260689366 | | |
| 3.1.449972 | PEDRO MICHAEL BOESE | ADDRESS REDACTED | | | BTC 0.00091658076320374 | | | |
| 3.1.449973 | PEDRO MIGUEL | | | | BTC 0.00000000183707451Z<br>CEL 13.95738168B4469<br>ETC 0.00241435995717767<br>ETH 0.00017696091230966T<br>LINK 0.0352660234372949<br>LTC 0.00032344518444B264<br>MCDAI 0.00221175095486474<br>PAXG 0.000104185853114908<br>SGB 0.0363888119579423<br>USDC 0.0164372009824028<br>XLM 2.66545364455941<br>XRP 0.238033383937066<br>ZEC 0.0002913664817466I4<br>ZRX 0.346149249308554 | | | |
| 3.1.449974 | PEDRO MIGUEL | ADDRESS REDACTED | | | BTC 0.00000086419419481B<br>USDC 1.58801427927358 | | | |
| 3.1.449975 | PEDRO MIGUEL | ADDRESS REDACTED | | | CEL 1.09218902777419 | | | |
| 3.1.449976 | PEDRO MIGUEL ANTUNES | ADDRESS REDACTED | | | ADA 12.8857106393399<br>BTC 0.00061286316996829<br>CEL 0.3097440828523286 | | | |
| 3.1.449977 | PEDRO MIGUEL COSTA DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.018363638346B379<br>CEL 12.4759146916066 | | | |
| 3.1.449978 | PEDRO MIGUEL DE OLIVEIRA VENANCIO | ADDRESS REDACTED | | | CEL 0.51691822222781<br>MCDAI 7.03487218348651<br>XLM 189.389015675252<br>XRP 101.53044231S9486 | | | |
| 3.1.449979 | PEDRO MIGUEL DE SOUSA PINA | ADDRESS REDACTED | | | BTC 0.0000000018353740436<br>CEL 1.71394608073059<br>MCDAI 31.8293536397184 | | | |
| 3.1.449980 | PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.01327166715590012<br>ETH 0.000001107086109002 | | | |
| 3.1.449981 | PEDRO MIGUEL FLORES DIAS | ADDRESS REDACTED | | | ADA 1413.89163431617<br>BTC 0.28665395385385Z<br>CEL 138.395732021617<br>ETH 1.00236373225868<br>USDT ERC20 0.80422718617S315 | | | |
| 3.1.449982 | PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ADDRESS REDACTED | | | BTC 1.4541658871657B<br>ETH 6.38465558607076 | BTC 0.0071486441404946B | | |
| 3.1.449983 | PEDRO MIGUEL GONCALVES LUCAS | ADDRESS REDACTED | | | BTC 0.002344457542S0489<br>USDT ERC20 0.18417303811919I | | | |
| 3.1.449984 | PEDRO MIGUEL LOPES CARDOSO | ADDRESS REDACTED | | | BNB 0.00008196620129985S<br>BTC 0.00000036380214309I4<br>CEL 0.9559146029549S<br>ETH 0.00001765722446098I | | | |
| 3.1.449985 | PEDRO MIGUEL LOURENCO FERREIRA | ADDRESS REDACTED | | | BTC 0.000003680058819637 | | | |
| 3.1.449986 | PEDRO MIGUEL MACHADO | ADDRESS REDACTED | | | ADA 0.000000593085042329<br>BNB 0.00000006216373971<br>BTC 0.05395032912997465<br>CEL 5.04906484Z3889<br>USDC 134.516312948136 | BTC 0.0004855583459654S7 | | |
| 3.1.449987 | PEDRO MIGUEL MARTINS FERNANDES | ADDRESS REDACTED | | | BTC 0.02013918346510B6<br>CEL 1.12796424390685<br>SGB 1888.745418531I3<br>XLM 2208.54731537267 | | | |
| 3.1.449988 | PEDRO MIGUEL MOREIRA DIAS LOPES | ADDRESS REDACTED | | | ADA 0.5964887804756Z8<br>BTC 0.01444951337068I4<br>ETH 0.29285170065419S | | | |
| 3.1.449989 | PEDRO MIGUEL NEVES DA COSTA | ADDRESS REDACTED | | | BCH 0.000507036571637035<br>BTC 0.000093275253209I79<br>ETH 0.000446804731580345 | | | |
| 3.1.449990 | PEDRO MIGUEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00002550337078753T<br>ETH 0.42218759268777T | | | |
| 3.1.449991 | PEDRO MIGUEL OLIVEIRA E CUNHA | ADDRESS REDACTED | | | BTC 0.01483311369385I41 | | | |
| 3.1.449992 | PEDRO MIGUEL PARDAL MARTINS | ADDRESS REDACTED | | | BTC 0.00005082016644434S<br>LUNC 0.027653613729005 | | | |
| 3.1.449993 | PEDRO MIGUEL PEDROSO RAIMUNDO | ADDRESS REDACTED | | | ADA 19646.978642319Z<br>AVAX 0.11344652100254б<br>BNB 35.487655600B073<br>BTC 0.94065056030B928<br>DOT 2312.78235898218<br>ETH 29.264741789621<br>LUNC 64.262437547973б<br>SOL 405.89375074992I | | | |
| 3.1.449994 | PEDRO MIGUEL PEREIRA MAIA | ADDRESS REDACTED | | | BTC 0.00113573695091464<br>CEL 11.433246292S992<br>USDT ERC20 400 | | | |
| 3.1.449995 | PEDRO MIGUEL PEREIRA RUIVO | ADDRESS REDACTED | | | BTC 0.02627418866400З<br>CEL 43.0366981B84531 | | | |
| 3.1.449996 | PEDRO MIGUEL PINTO DA COSTA | ADDRESS REDACTED | | Yes | ADA 426.13786566396T<br>AVAX 10.677095035833<br>BTC 0.04463565802116076<br>CEL 139.25143400104S<br>DOT 86.69639391047б9<br>ETH 5.180498040771<br>SOL 24.724783567103B<br>USDC 5869.10666864705 | | | ADA 7204.287187796<br>BTC 0.157475778201194<br>ETH 3.97306942285052 |
| 3.1.449997 | PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ADDRESS REDACTED | | | BTC 0.023859353793332<br>ETH 0.263935903954453 | | | |
| 3.1.449998 | PEDRO MIGUEL PIRES DA SILVA | ADDRESS REDACTED | | | BTC 0.00001634380139534 | | | |
| 3.1.449999 | PEDRO MIGUEL VENTURA FERREIRA ENES | ADDRESS REDACTED | | | BTC 0.00164047376882443<br>CEL 0.301395837761722 | | | |
| 3.1.450000 | PEDRO MIGUEL VICENTE GRACA | ADDRESS REDACTED | | | USDC 405.97245741369I4 | | | |
| 3.1.450001 | PEDRO MILETI | ADDRESS REDACTED | | | USDC 3182.342701034б7 | | | |
| 3.1.450002 | PEDRO MIQUEO | ADDRESS REDACTED | | | ETH 0.00153926349553465<br>BTC 0.0000000008536746B | BTC 0.000001247150931709 | | |
| 3.1.450003 | PEDRO MIRANDA | ADDRESS REDACTED | | | ETH 0.000730307226497301<br>BTC 0.000002512401359719<br>CEL 1.21539668690953<br>USDC 0.376302636899001 | | | |
| 3.1.450004 | PEDRO MIRANDA | ADDRESS REDACTED | | | BTC 0.013127367566720б<br>DOT 6.003266521766З<br>ETH 0.280407105976922<br>MATIC 37.285847005209<br>SNX 86.9350359203б6<br>USDC 0.135810613312463<br>XLM 226 101204977бЗ<br>XTZ 16.690814797840S | | | |
| 3.1.450005 | PEDRO MIRANDA CABALLERO | ADDRESS REDACTED | | | BTC 0.004154265<br>CEL 0.320002444002813 | | | |
| 3.1.450006 | PEDRO MIZCLES | ADDRESS REDACTED | | | | BAT 14.001986072123I9 | | |
| 3.1.450007 | PEDRO MOHAMMED | ADDRESS REDACTED | | | CEL 0.533390647816992<br>ETH 0.000115933336673I34 | | | |
| 3.1.450008 | PEDRO MOLES | ADDRESS REDACTED | | | BTC 0.00000358414578382S<br>CEL 0.366648756134236 | | | |
| 3.1.450009 | PEDRO MOLLASGO | ADDRESS REDACTED | | | BTC 0.000001045546106B21<br>USDT ERC20 0.60201712667413I9 | | | |
| 3.1.450010 | PEDRO MONAGAS | ADDRESS REDACTED | | | BCH 2.400471156820S5<br>BTC 0.00109196118521787<br>LTC 1.00027265369057<br>XLM 343.054575410749 | | | |
| 3.1.450011 | PEDRO MONTEGORDO FELIX | ADDRESS REDACTED | | | ADA 421.58103<br>AVAX 0.00000634<br>BTC 0.0772365019117249<br>CEL 260.815851774184<br>DOT 0.0000764<br>ETH 0.0514354931509165<br>MATIC 0.000585<br>SOL 4.822098<br>UST 0.08<br>XLM 0.0001 | | | |
| 3.1.450012 | PEDRO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00368769304253B8<br>CEL 2850.345676769S<br>COMP 0.078119S5<br>ETH 0.043585<br>MATIC 127.728<br>PAX 113<br>SGB 26.569983816264<br>SNX 27.534<br>USDC 2114.314042<br>XRP 0.000000938875005 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450013 | PEDRO MONTEIRO | ADDRESS REDACTED | | | ADA 0.000000114845695121<br>BNB 0.000011148602889868<br>BTC 0.000000044403249275<br>BUSD 0.005814237574512134<br>CEL 0.083982289783194<br>ETH 0.000000839589288624<br>USDT ERC20 0.000000630739448787 | | | |
| 3.1.450014 | PEDRO MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000086965015898<br>CEL 240.035526093435<br>ETH 0.064505484137052<br>MATIC 3817.73358533366 | | | |
| 3.1.450015 | PEDRO MONTEIRO | ADDRESS REDACTED | | | CEL 1.09565500998105<br>DASH 0.002075900484844631 | | | |
| 3.1.450016 | PEDRO MORALES | ADDRESS REDACTED | | | ADA 30.6064708514<br>BTC 0.000116870162852364<br>DOT 18.654431071375<br>ETH 0.131597933239402<br>MCDAI 32.1024812581448 | | | |
| 3.1.450017 | PEDRO MORALES | ADDRESS REDACTED | | | AAVE 0.001023300439370031 | | | |
| 3.1.450018 | PEDRO MORALES | ADDRESS REDACTED | | | BTC 0.000092224353564961<br>AAVE 0.007562214588505864<br>BTC 0.000077929571963287<br>LINK 0.028503024599346<br>MATIC 0.450386588913651 | | | |
| 3.1.450019 | PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.001490499373296627<br>MCDAI 0.046764689757886 | | | |
| 3.1.450020 | PEDRO MOREIRA | ADDRESS REDACTED | | | USDC 1.47035011935446<br>BTC 0.000005120428754745 | | | |
| 3.1.450021 | PEDRO MOREIRA | ADDRESS REDACTED | | | CEL 0.001297506849011131 | | | |
| 3.1.450022 | PEDRO MOREIRA TORRES | ADDRESS REDACTED | | | BTC 0.000000449229006608 | | | |
| 3.1.450023 | PEDRO MORELOS | ADDRESS REDACTED | | | ETH 0.001482535527670117<br>BCH 0.904865513767352<br>BTC 0.009911069346318532<br>COMP 1.58188814723483<br>ETH 12.4706366622116<br>ETH 0.406433206122631<br>KNC 84.9651877877222<br>LINK 10.630282902x133<br>MATIC 2295.39716923379<br>SGB 420.2918139353519<br>SNX 11.33527541830x42<br>USDC 0.393150869918127<br>XLM 795.942365784504<br>XRP 0.000000653005584685 | | | |
| 3.1.450024 | PEDRO MORFIN NAVA | ADDRESS REDACTED | | Yes | BAT 361.814686792750x4<br>BTC 0.350612067093447<br>CEL 4727.32154935281<br>DASH 29.2527679965085<br>ETH 10.1899143917978<br>LINK 556.694798584054<br>LTC 12.4733630000x462<br>MANA 676.61160947805x6<br>SGB 299.953739869589<br>UNI 104.35545650075<br>USDC 0.0009644745960x74357<br>XLM 9567.80029083615<br>XRP 8475.64386021351<br>ZRX 1632.84930934874 | USDC 0.95150119235142 | | BTC 0.605621491949303 |
| 3.1.450025 | PEDRO MORIM | ADDRESS REDACTED | | | ADA 0.010589189638641x1<br>BTC 0.078873523303850x9<br>CEL 21.8770267454282<br>ETH 0.000020727864529801x8<br>MATIC 537.003756137<br>SNX 4.44438850775239<br>USDC 0.002546 | | | |
| 3.1.450026 | PEDRO MOTA | ADDRESS REDACTED | | | ADA 389.860485977601<br>BTC 0.011133875725553x87<br>SOL 5.65328150758334 | | | |
| 3.1.450027 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000978442267923<br>CEL 1.063694006x7307<br>TUSD 0.106285237605x38<br>USDC 0.215741032996435 | | | |
| 3.1.450028 | PEDRO MOURA | ADDRESS REDACTED | | | USDT ERC20 0.283297047793757<br>AVAX 0.011186182251024x85<br>BTC 0.000152562624079039<br>DOT 0.029027004164015x6<br>ETH 0.000264676396234504<br>LUNC 0.023170120534340x8<br>SOL 0.014431095314802x18 | | | |
| 3.1.450029 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000307360032541<br>CEL 1.130486477241x03 | | | |
| 3.1.450030 | PEDRO MOURA | ADDRESS REDACTED | | | BTC 0.000000021309342952<br>CEL 1.06261561875954<br>ETH 0.274461122370509 | | | |
| 3.1.450031 | PEDRO MOURE DOPICO | ADDRESS REDACTED | | | BTC 0.001035492988816x3<br>CEL 680.00591066x0942 | | | |
| 3.1.450032 | PEDRO MPADI MAKENGO | ADDRESS REDACTED | | | BAT 27.9371556216658<br>BTC 0.000000002491003516<br>CEL 56.690797964x2587<br>XLM 25.254455706x1537<br>ZEC 0.06928719 | | | |
| 3.1.450033 | PEDRO MUNO | ADDRESS REDACTED | | | BTC 0.000000049068314432<br>USDC 0.029587451923x1537 | | | |
| 3.1.450034 | PEDRO MUÑOZ | ADDRESS REDACTED | | | CEL 170.138166141738 | | | |
| 3.1.450035 | PEDRO MUÑOZ | ADDRESS REDACTED | | | BTC 0.034419443386x5511<br>CEL 6.05979160003029<br>ETH 0.205828181617674 | | | |
| 3.1.450036 | PEDRO MUR | ADDRESS REDACTED | | | BTC 0.002076776576495x05 | | | |
| 3.1.450037 | PEDRO MURILLO | ADDRESS REDACTED | | | AVAX 0.002496868069378x58 | | | |
| 3.1.450038 | PEDRO MUZIETTI | ADDRESS REDACTED | | | BTC 0.000575112778669896<br>LINK 5.72201370074824<br>SNX 3.22867627162525<br>XLM 17.715662916101x4 | | | |
| 3.1.450039 | PEDRO NARANJO | ADDRESS REDACTED | | | BTC 0.173378883195093 | | | |
| 3.1.450040 | PEDRO NARBAIS | ADDRESS REDACTED | | | BTC 0.000000006743477826 | | | |
| 3.1.450041 | PEDRO NETO | ADDRESS REDACTED | | | BTC 0.000000007469740742<br>CEL 1 | | | |
| 3.1.450042 | PEDRO NEVES | ADDRESS REDACTED | | | BTC 0.000006380298940998<br>USDC 0.354213304526942 | | | |
| 3.1.450043 | PEDRO NEVES | ADDRESS REDACTED | | | BTC 0.23306753513x4458<br>CEL 5.34321694638669<br>DOT 2.12498427592848<br>ETH 2.0964431259x6082 | | | |
| 3.1.450044 | PEDRO NEVOEIRO | ADDRESS REDACTED | | | AAVE 1.2802359272586<br>ADA 267.88850010x7127<br>BTC 4.424446115026796-05<br>CEL 63.6643710424835<br>DOT 11.5517938868153<br>ETH 0.000649369002334022<br>LINK 8.52291250988046<br>SNX 19.46477312177745 | | | |
| 3.1.450045 | PEDRO NICOLAS BAZAN MUNOZ DE BURGO | ADDRESS REDACTED | | | AVAX 0.018954723597x9083<br>BTC 0.037137583247888x5<br>CEL 0.12071046963x1578<br>DOT 0.023521304349041x1<br>ETH 0.00050765381258x9486<br>LUNC 0.01397858045312x898 | | | |
| 3.1.450046 | PEDRO NICOLAS MALDONADO | ADDRESS REDACTED | | | BTC 0.196146441092286 | | | |
| 3.1.450047 | PEDRO NICOLAS NOWAK | ADDRESS REDACTED | | | BTC 0.001177819442516x73 | | | |
| 3.1.450048 | PEDRO NICOLAU | ADDRESS REDACTED | | | CEL 0.0187591620740x5078<br>BTC 0.015317887495980x2 | | | |
| 3.1.450049 | PEDRO NOGUEIRA | ADDRESS REDACTED | | | CEL 89.2606466546531<br>ETH 0.995 | | | |
| 3.1.450050 | PEDRO NOLASCO | ADDRESS REDACTED | | | ADA 0.000003429036005026<br>BTC 0.048745764896942x5<br>CEL 40.834074097485x4<br>USDC 1917.55895820266 | | | |
| 3.1.450051 | PEDRO NOVA | ADDRESS REDACTED | | | BTC 0.010818706723667x6<br>CEL 0.091914952427019 | | | |
| 3.1.450052 | PEDRO NOVALES | ADDRESS REDACTED | | | BTC 0.000000044127570x39<br>USDC 0.0000006309458505x71<br>USDT ERC20 0.005544974154522x27<br>ETH 0.361198289298108<br>KNC 123.469664406093 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450053 | PEDRO NUNES | ADDRESS REDACTED | | | XRP 0.148611804359407 | | | |
| 3.1.450054 | PEDRO NUNO BARBOSA DINIS | ADDRESS REDACTED | | | XTZ 0.00158834730451979 | | | |
| | | | | | BTC 0.00173699243853956 | | | |
| 3.1.450055 | PEDRO NUNO BRANDÃO GONÇALVES | ADDRESS REDACTED | | Yes | ETH 0.99577381936625B | | | BTC 0.240507634603418 |
| | | | | | BTC 0.0162325243060977 | | | ETH 2.1220229101675 |
| | | | | | CEL 0.27624590011678B | | | |
| | | | | | ETH 0.000183241937072184 | | | |
| | | | | | LUNC 0.0836238751560885 | | | |
| | | | | | SOL 40.8921824571713 | | | |
| | | | | | USDC 0.911487062477318 | | | |
| | | | | | USDT ERC20 25.2432173598025 | | | |
| 3.1.450056 | PEDRO NUNO MONTEIRO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 808.618045528489 | | | |
| | | | | | AVAX 20.0552596768662 | | | |
| | | | | | BNB 0.00113664957852295 | | | |
| | | | | | BTC 0.000000001127441667 | | | |
| | | | | | CEL 298.759169900514 | | | |
| | | | | | DOT 155.283052459633 | | | |
| | | | | | ETH 1.40601717240234 | | | |
| | | | | | SNX 63.185447178829 | | | |
| 3.1.450057 | PEDRO NUNO NUNO | ADDRESS REDACTED | | | BTC 0.0376347328954524 | | | |
| 3.1.450058 | PEDRO OJEDA | ADDRESS REDACTED | | | AAVE 0.00223914919503875 | | | |
| | | | | | BTC 0.0000005164565700334 | | | |
| | | | | | ETH 0.00000011753479735 | | | |
| | | | | | LINK 38.5064667743058 | | | |
| | | | | | MATIC 324.945438004959 | | | |
| | | | | | PAXG 1.93063053021879 | | | |
| 3.1.450059 | PEDRO OLEGARIO MARTINEZ SALGADO | ADDRESS REDACTED | | | BTC 1.61715892632788 | | | |
| | | | | | CEL 42.8591421966327 | | | |
| | | | | | ETH 1.92294775194581 | | | |
| 3.1.450060 | PEDRO OLIVAL | ADDRESS REDACTED | | | CEL 8.39766381932 | | | |
| 3.1.450061 | PEDRO OLIVAS PEREZ | ADDRESS REDACTED | | | BTC 0.00001489572930058 | | | |
| 3.1.450062 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.51132268167640627 | | | |
| | | | | | DOT 0.375407433690037 | | | |
| | | | | | ETH 0.00000205377985877 | | | |
| | | | | | USDT ERC20 0.02621354934972218 | | | |
| 3.1.450063 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | CEL 1.29310196586494 | | | |
| 3.1.450064 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000150050778776387 | | | |
| | | | | | CEL 2.74512413173933 | | | |
| | | | | | COMP 0.222215092817792 | | | |
| | | | | | DASH 0.0026640713983674 | | | |
| | | | | | ETH 0.0125206411531105 | | | |
| | | | | | LTC 0.00000173922028932 | | | |
| | | | | | MCDAI 0.9356137718681834 | | | |
| | | | | | XLM 131.786148276596 | | | |
| | | | | | ZEC 0.080778593238318 | | | |
| 3.1.450065 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | ADA 2.823842978708S9 | | | |
| | | | | | BCH 0.634713276313737 | | | |
| | | | | | BNB 0.00482076520976281 | | | |
| | | | | | BTC 0.704384347158352 | | | |
| | | | | | DOT 0.0733144175300616 | | | |
| | | | | | ETH 1.70721118645893 | | | |
| | | | | | LTC 4.9142932194750 | | | |
| | | | | | LUNC 0.0090660361274623B | | | |
| | | | | | XLM 1040.59344347381 | | | |
| | | | | | XRP 603.880842344467 | | | |
| 3.1.450066 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.000009785505781268 | | | |
| | | | | | BTC 0.0116250233418429 | | | |
| | | | | | USDC 45.759558610605 | | | |
| 3.1.450067 | PEDRO OLIVEIRA | ADDRESS REDACTED | | | BCH 0.000003697398985S1 | | | |
| | | | | | BTC 0.510153876965486449 | | | |
| | | | | | BUSD 153.252186592848 | | | |
| | | | | | CEL 168.220012793942 | | | |
| | | | | | ETH 0.000305169526413869 | | | |
| | | | | | USDT ERC20 1.35374913605698 | | | |
| 3.1.450068 | PEDRO OMAR MASOTTI | ADDRESS REDACTED | | | BTC 0.548595787869954 | | | |
| 3.1.450069 | PEDRO ORTEGA | ADDRESS REDACTED | | | BTC 0.0200204336115814 | | | |
| | | | | | CEL 0.139574190374046 | | | |
| | | | | | ETH 0.293827922456164 | | | |
| 3.1.450070 | PEDRO ORTEGA COTARELO | ADDRESS REDACTED | | | BTC 0.00836762656232915 | | | |
| | | | | | CEL 1.1003197727196 | | | |
| | | | | | USDT ERC20 456.530737852805 | | | |
| 3.1.450071 | PEDRO ORTIZ | ADDRESS REDACTED | | | AVAX 9.7219737237225J | | | |
| | | | | | BTC 0.00706407642362325 | | | |
| | | | | | DOT 30.6336668718033 | | | |
| | | | | | ETH 4.76212205993594 | | | |
| | | | | | SOL 3.445193707780768 | | | |
| 3.1.450072 | PEDRO ORTIZ | ADDRESS REDACTED | | | AAVE 0.00356916006220485 | | | |
| | | | | | BTC 0.000062407276787111 | | | |
| | | | | | ETH 0.00137250503884588 | | | |
| | | | | | MATIC 1.36047616707703 | | | |
| 3.1.450073 | PEDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.00291217860002119 | | | |
| | | | | | ETH 0.0015358161000442 | | | |
| | | | | | LINK 13.41196452898B | | | |
| | | | | | MATIC 168.888835294595 | | | |
| 3.1.450074 | PEDRO ORTIZ GUALAJARA | ADDRESS REDACTED | | | BTC 0.00123370923084018 | | | |
| | | | | | DOT 60.5213909459605 | | | |
| | | | | | ETH 0.00264228620057441 | | | |
| | | | | | MATIC 4368.7200670352 | | | |
| 3.1.450075 | PEDRO OSMIN MORENO CRUZ | ADDRESS REDACTED | | | ETH 0.00148253917650JJ | | | |
| | | | | | USDC 152.657263914839 | | | |
| 3.1.450076 | PEDRO OSUNA | ADDRESS REDACTED | | | ADA 9.51175908419797 | | | |
| | | | | | BTC 0.0280092609575851 | | | |
| | | | | | CEL 1.1166013793473 | | | |
| | | | | | ETH 0.0001157848894976 | | | |
| | | | | | LTC 8.1033660564497 | | | |
| 3.1.450077 | PEDRO PABLO BARBERS | ADDRESS REDACTED | | | CEL 1832.86060667171 | | | |
| 3.1.450078 | PEDRO PABLO GARCIA | ADDRESS REDACTED | | | ADA 3415.93507000818 | | | |
| | | | | | BTC 1.05102163584568 | | | |
| | | | | | CEL 12.9569713715575 | | | |
| | | | | | DOT 0.421355422896482 | | | |
| | | | | | ETH 3.15435801339895 | | | |
| | | | | | USDC 0.123523226031796 | | | |
| | | | | | USDT ERC20 1.95790712825874 | | | |
| 3.1.450079 | PEDRO PACHECO | ADDRESS REDACTED | | | AVAX 0.0054445939003J207 | | | |
| | | | | | BTC 0.0000010378892354B5 | | | |
| | | | | | DOT 0.0179674074986566 | | | |
| | | | | | LUNC 11.8990100269477 | | | |
| | | | | | MATIC 379.43421724847 | | | |
| | | | | | OMG 0.000528176678030609 | | | |
| | | | | | SNX 25.894267136778 | | | |
| | | | | | USDT ERC20 0.27463063177734 | | | |
| 3.1.450080 | PEDRO PAES LEME DE MATTOS | ADDRESS REDACTED | | | BTC 0.31103993784277 | | | |
| | | | | | ETH 2.07539810477626 | | | |
| 3.1.450081 | PEDRO PAIVA | ADDRESS REDACTED | | | ADA 65.0602416059726 | | | |
| | | | | | BCH 0.372330038257883 | | | |
| | | | | | BTC 0.0396296062644079 | | | |
| | | | | | CEL 1.97657985133364 | | | |
| | | | | | ETH 0.15334712344977 | | | |
| 3.1.450082 | PEDRO PAIVA | ADDRESS REDACTED | | | BTC 0.178543571395b7 | | | |
| | | | | | ETH 0.000000570698377695 | | | |
| | | | | | LINK 44.1975840314945 | | | |
| 3.1.450083 | PEDRO PAIVA | ADDRESS REDACTED | | | BTC 0.00113080155018653 | | | |
| | | | | | ETH 0.30653721757690T | | | |
| 3.1.450084 | PEDRO PALOMINO GUTIERREZ | ADDRESS REDACTED | | | ADA 0.000005859972926609 | | | |
| | | | | | BNB 0.00019003678334692b | | | |
| | | | | | BTC 0.000000079919516524 | | | |
| | | | | | CEL 2.79232058209529 | | | |
| | | | | | USDC 0.005664 | | | |
| 3.1.450085 | PEDRO PALTING | ADDRESS REDACTED | | | BTC 1.00829419393613 | | | |
| | | | | | DOT 0.206784223202016 | | | |
| 3.1.450086 | PEDRO PARRA | ADDRESS REDACTED | | | ETH 15.3576312407655 | | | |
| 3.1.450087 | PEDRO PATIÑO GARCIA | ADDRESS REDACTED | | | CEL 1.07190124696444 | | | |
| | | | | | BNB 0.7295 | | | |
| | | | | | BTC 0.00023960704447106 | | | |
| | | | | | CEL 13.9882563257597 | | | |
| | | | | | USDC 208.666874 | | | |
| 3.1.450088 | PEDRO PAULO INÁCIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000014703886338411 | | | |
| | | | | | ETH 0.00121038360460014 | | | |
| 3.1.450089 | PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.222219157107B5 | | | |
| 3.1.450090 | PEDRO PEDRO | ADDRESS REDACTED | | | SGB 83.0178243968438 | | | |
| | | | | | XRP 0.35041478525B252 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 744 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450091 | PEDRO PEDROGAM | ADDRESS REDACTED | | | ADA 0.208631492817155<br>BNB 0.00183906514621868<br>BTC 0.0000004432367141189 | | | |
| 3.1.450092 | PEDRO PEPÉ | ADDRESS REDACTED | | | BTC 0.00041651044790327<br>CEL 1.58081349655993<br>ETH 0.0036661219437924S<br>USDC 2.12582065860067 | | | |
| 3.1.450093 | PEDRO PERALTA | ADDRESS REDACTED | | | ADA 0.047217158047344<br>BTC 0.0000532444117701129<br>ETH 0.000004254199564607 | | | |
| 3.1.450094 | PEDRO PEREIRA | ADDRESS REDACTED | | | CEL 0.053071930082795<br>ETH 0.000044360509587093 | | | |
| 3.1.450095 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0035076862769038<br>CEL 5.982050120338 | | | |
| 3.1.450096 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 1.09745220686000E-05<br>CEL 0.00048809132004573 | | | |
| 3.1.450097 | PEDRO PEREIRA | ADDRESS REDACTED | | | ADA 332.010601755578<br>BTC 0.00388362496871417<br>DOT 12.8392454549301<br>MATIC 540.125450748943<br>USDC 362.933819438771 | | | |
| 3.1.450098 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.000244804410291125<br>DASH 0.0931211687759958 | | | |
| 3.1.450099 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0175749964856683 | | | |
| 3.1.450100 | PEDRO PEREIRA | ADDRESS REDACTED | | | ETH 0.00508781157522291 | | | |
| 3.1.450101 | PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000083743174108<br>CEL 0.231657318509916<br>SGB 90.6056351787194<br>XRP 0.000000410181564108 | | | |
| 3.1.450102 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.0000015037740781<br>ETH 0.000012339600086019 | | | |
| 3.1.450103 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.0114164557324979<br>ETH 0.3386234534170354 | | | |
| 3.1.450104 | PEDRO PEREZ | ADDRESS REDACTED | | | BTC 0.114323085497558<br>ETH 1.51158492682117 | | | |
| 3.1.450105 | PEDRO PESSOA | ADDRESS REDACTED | | | MATIC 3233.761027560I17 | | | |
| 3.1.450106 | PEDRO PESTANA | ADDRESS REDACTED | | | CEL 1.06285074947447<br>BTC 0.0007152028900489955 | | | |
| 3.1.450107 | PEDRO PETIT | ADDRESS REDACTED | | | CEL 0.81901497873I372 | | | |
| 3.1.450108 | PEDRO PIMENTA | ADDRESS REDACTED | | | CEL 1.06597605894634<br>BSV 0.0004798I<br>CEL 0.0105610712302722<br>DASH 0.00202278047911620.7<br>BTC 0.000509144899992291<br>LTC 0.00504709472117741<br>ZEC 0.000516095425927598 | | | |
| 3.1.450109 | PEDRO PIMENTA | ADDRESS REDACTED | | | BTC 0.00000188025416587T<br>ETH 0.00152220161813783 | | | |
| 3.1.450110 | PEDRO PIMENTA | ADDRESS REDACTED | | | ADA 0.000000400913943222<br>BNB 0.000000000814234538<br>BTC 0.000000001291858675<br>CEL 271.25274205153<br>USDT ERC20 249.19<br>ZEC 30.85504618 | | | |
| 3.1.450111 | PEDRO PINHEIRO | ADDRESS REDACTED | | | XLM 0.00105258850646599 | | | |
| 3.1.450112 | PEDRO PINTO | ADDRESS REDACTED | | | BTC 9.2728612181609991-06<br>CEL 0.531817437102923<br>ETH 0.000123903767183340I<br>XLM 3.241766210B002 | | | |
| 3.1.450113 | PEDRO PINTO | ADDRESS REDACTED | | | BNB 0.0011517579438B772<br>BTC 0.00005049031115597.46<br>CEL 0.015957343510505<br>DOT 0.0000000000816805501<br>LUNC 1.11144798538806 | | | |
| 3.1.450114 | PEDRO PINTO | ADDRESS REDACTED | | | BTC 0.0000552357429735126<br>CEL 1.11661744174579 | | | |
| 3.1.450115 | PEDRO PINTO PEREIRA | ADDRESS REDACTED | | | BNB 9.83284120156689<br>BTC 0.2298971458366449<br>ETH 6.566173543866387<br>SNX 87.4223153874767 | | | |
| 3.1.450116 | PEDRO PIRES | ADDRESS REDACTED | | | BTC 0.00946648633779491<br>USDT ERC20 232.060232020774 | | | |
| 3.1.450117 | PEDRO PIRES | ADDRESS REDACTED | | | ADA 0.220482883886587<br>BTC 0.0000007069628193125<br>CEL 0.00748836151945388<br>COMP 0.000026175347000072<br>ETH 0.00007167108191961.6<br>LINK 0.00058720647633917S<br>MATIC 0.0557511266423277<br>UNI 0.00296041404703103<br>USDC 0.00360188246585701<br>ZRX 0.0149979578741489I | | | |
| 3.1.450118 | PEDRO PIRES | ADDRESS REDACTED | | | USDC 0.00750769370270451 | | | |
| 3.1.450119 | PEDRO PIRES | ADDRESS REDACTED | | | BTC 6.45353650149999E-07<br>ETH 0.000108848989182184 | | | |
| 3.1.450120 | PEDRO POLANCO | ADDRESS REDACTED | | | AAVE 0.001750206869326<br>ADA 0.233865583423927<br>BTC 0.00046430044854422<br>CEL 237.837420830464<br>DOT 0.182999986335895<br>ETH 0.00637879987002056<br>LINK 0.036253685240605<br>LUNC 24.3238369566065<br>MATIC 3.60239386745799<br>MCDAI 55.7646287387089<br>SOL 0.056192126894B023<br>USDC 1135.562380002I6 | | | |
| 3.1.450121 | PEDRO POLZINETTI | ADDRESS REDACTED | | | BTC 0.0149638530623109 | | | |
| 3.1.450122 | PEDRO PONCE | ADDRESS REDACTED | | | MATIC 0.023765939781217.3<br>MCDAI 0.0205296443139565<br>SNX 0.1156594448B4817<br>TCAD 0.027888022047T7S7 | | | |
| 3.1.450123 | PEDRO PONCIANO | ADDRESS REDACTED | | | BTC 0.0000091129285001.3<br>CEL 665.406307682396<br>ETH 0.29313371<br>USDC 1502.629 | | | |
| 3.1.450124 | PEDRO PÓVOAS | ADDRESS REDACTED | | | BTC 0.0000003651365704915<br>CEL 665.406307682396<br>ETH 0.29313371<br>USDC 1502.629 | | | |
| 3.1.450125 | PEDRO PRESARAS | ADDRESS REDACTED | | | BTC 0.0000000049356B7127<br>CEL 0.9331784257840B7 | | | |
| 3.1.450126 | PEDRO PRETE | ADDRESS REDACTED | | | BTC 0.25636948580214<br>CEL 4.4780319219B839<br>ETH 5.7567561961902I | | | |
| 3.1.450127 | PEDRO QUEIRÓS | ADDRESS REDACTED | | | BTC 0.0000418422258074<br>CEL 0.0494509385977246<br>ETH 0.0000038045306256T1<br>LINK 0.2171346109570I | | | |
| 3.1.450128 | PEDRO QUETGLAS | ADDRESS REDACTED | | | ADA 0.0434150664157T4<br>BTC 0.0577425759164659<br>CEL 0.380604105041368<br>ETH 0.000031394437084818<br>USDT ERC20 5.85159971849914 | | | |
| 3.1.450129 | PEDRO QUINTANA | ADDRESS REDACTED | | | MATIC 4.264816126B4956 | | | |
| 3.1.450130 | PEDRO RAMIREZ | ADDRESS REDACTED | | | BAT 0.04617525246B3224<br>BTC 0.000002744221357654<br>ETH 0.003136799197239449<br>LINK 0.0039105913400S894<br>SUSHI 0.0192438710623913<br>USDC 0.0000151236103229<br>USDT ERC20 0.00186506600753326 | BTC 0.00203082302897909<br>USDC 0.633201056332529<br>USDT ERC20 0.00000865145573199S | | |
| 3.1.450131 | PEDRO RAMIREZ | ADDRESS REDACTED | | | MATIC 119.421630708197<br>USDT ERC20 0.09122683796747B9<br>XRP 80.090296 | | | |
| 3.1.450132 | PEDRO RAMIREZ | ADDRESS REDACTED | | | CEL 1.09565500988105 | | | |
| 3.1.450133 | PEDRO RAMIREZ MUÑIZ | ADDRESS REDACTED | | | BTC 0.0039066824652332S<br>CEL 142.964245654474<br>USDC 34.0733515966412<br>USDT ERC20 2716 | | | |
| 3.1.450134 | PEDRO RAMON ASCENCIO | ADDRESS REDACTED | | | BCH 0.000270561203820418<br>BTC 0.000000107013712521<br>CEL 1.08743637916865 | | | |
| 3.1.450135 | PEDRO RAMONY | ADDRESS REDACTED | | | ETH 0.0000881374667595I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450136 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.00001127332185513 ETH 0.00015881377751566 USDC 4.893278408254151 | | | |
| 3.1.450137 | PEDRO RAMOS | ADDRESS REDACTED | | | ADA 0.0507597027344522 BTC 2.54824647711999E-07 | | | |
| 3.1.450138 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.0008120966816654658 MATIC 495.280876165787 | | | |
| 3.1.450139 | PEDRO RAMOS | ADDRESS REDACTED | | | CEL 1.09262061359302 | | | |
| 3.1.450140 | PEDRO RAMOS | ADDRESS REDACTED | | | AAVE 1.9539534706353 ADA 0.1595082168567513 BTC 0.001088140960121139 ETH 0.3811422674478119 KLM 0.491709531796281 | | | |
| 3.1.450141 | PEDRO RAMOS | ADDRESS REDACTED | | | BTC 0.002738164777714847 CEL 0.006393735617796183 ETH 0.01256999852279 | | | |
| 3.1.450142 | PEDRO REBELO | ADDRESS REDACTED | | | BAT 0.5335188068886256 BTC 0.05301192086163139 CEL 1.311857858931557 DOT 0.002811460092010103 EOS 0.261257982534971 ETH 2.697882384555657 LINK 0.09361581860092013 SGB 0.128393587730053 USDC 0.04688280432773388 XLM 2920.92504384164 XRP 0.86654203393562522 ZRX 5.03789573650228 | | | |
| 3.1.450143 | PEDRO REIS | ADDRESS REDACTED | | | CEL 0.000000176195559141 | | | |
| 3.1.450144 | PEDRO REIS COLAÇO | ADDRESS REDACTED | | | BTC 0.000112511869333099 CEL 1.05163787267914 | | | |
| 3.1.450145 | PEDRO REMELHE | ADDRESS REDACTED | | | BTC 0.0086164430714817 31 CEL 7.319192671040 15 | | | |
| 3.1.450146 | PEDRO RESENDE | ADDRESS REDACTED | | | BTC 0.0000001244 3417622414 CEL 0.001915482988431494 ETH 0.000930000915895433 LINK 0.006294828414089 92 | | | |
| 3.1.450147 | PEDRO RESENDE | ADDRESS REDACTED | | | CEL 17.63560353687139 ETH 0.23433406 | | | |
| 3.1.450148 | PEDRO RIBAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.450149 | PEDRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00415628173359355 USDC 873.498837485011 | | | |
| 3.1.450150 | PEDRO RIBEIRO | ADDRESS REDACTED | | | ADA 0.16860957255420B BNB 0.00170654707394445 BTC 3.74389234561399E-06 CEL 1.5862359583163B USDC 0.319389338854484 | | | |
| 3.1.450151 | PEDRO RIBEIRO | ADDRESS REDACTED | | | ADA 0.13189942258D088 BTC 0.00000015103977089 USDC 0.539103133721502 | | | |
| 3.1.450152 | PEDRO RIBEIRO | ADDRESS REDACTED | | | CEL 0.000000002058603182 9 CEL 0.294634988837 56 COMP 0.306785710203227 ETH 0.000153431001402266 | | | |
| 3.1.450153 | PEDRO RICARDO RIBEIRO DA SILVA REBELO | ADDRESS REDACTED | | | BTC 0.004397361656934 02 | | | |
| 3.1.450154 | PEDRO RICHARD BEAUCHAMP | ADDRESS REDACTED | | | | BTC 0.006723488738571 45 MATIC 27.624 USDC 235.000059 | | |
| 3.1.450155 | PEDRO ROBERTO | ADDRESS REDACTED | | | BTC 0.000770368965903122 CEL 20.0036094195459 LTC 0.02828412 | | | |
| 3.1.450156 | PEDRO ROCHA | ADDRESS REDACTED | | | ADA 4005.781863 15245 BAT 1.248741444655 64 BTC 0.113348089991382 ETH 1.109108643244B8 LTC 66.7820508849996 SGB 192.054461724855 USDC 346.6435215015B2 XRP 0.71543130564 1847 | | | |
| 3.1.450157 | PEDRO RODRIGUES | ADDRESS REDACTED | | | CEL 1.09833399649932 | | | |
| 3.1.450158 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.054461523 5360614 CEL 663.907216465 181 ETH 5.64791835617357 LINK 85.10467554 XRP 18457.427083 | | | |
| 3.1.450159 | PEDRO RODRIGUES | ADDRESS REDACTED | | | CEL 0.002296073329405 5 XLM 37.0617731120384 | | | |
| 3.1.450160 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0065765461047 5186 CEL 36.4458566003622 LTC 0.09556172 XLM 98.4496904 XRP 98.7515 | | | |
| 3.1.450161 | PEDRO RODRIGUES | ADDRESS REDACTED | | | BTC 0.002611584587 45592 LINK 208.260022305844 SOL 104.416422264903 UST 2166.2638294 7566 | | | |
| 3.1.450162 | PEDRO RODRIGUES | ADDRESS REDACTED | | | AVAX 0.0000004812602 17189 BTC 0.00000000564332 31274 CEL 46.350648439 7807 USDC 3501.100000068 289 XLM 2852.021300325 35 XRP 863.809060557467 | | | |
| 3.1.450163 | PEDRO RODRIGUES MOITINHO NETO | ADDRESS REDACTED | | | BTC 0.000844431515796648 MCDAI 0.09193042 1544075 USDT ERC20 0.674617613850217 | | | |
| 3.1.450164 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.0618929605225517 LINK 53.0814965821549 USDC 0.24356430 1109717 | | | BTC 0.07987698943626B1 |
| 3.1.450165 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.49425256356204 AVAX 0.0060615736431 4411 BTC 0.023568946216044 DOT 0.035987273993 3829 ETH 0.000189938075527616 SOL 21.587105976 6301 | ADA 0.00000098800 3894776 DOT 0.0000000005436 3142 | | |
| 3.1.450166 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00143408430790994 CEL 1084.17534924014 KNC 511.66348993035B SNX 0.39770415138073 6 UMA 84.6198300265 31 ZRX 1569.384731395 6 | | | |
| 3.1.450167 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.320901309311595 ETH 11.2829763799407 MATIC 2962.29290536286 SNX 62.686959635 2591 | | | |
| 3.1.450168 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 11949.3786411888 BTC 0.1848378149 37789 ETH 1.1017234662884 MANA 311.8581394950295 SNX 208.12927797 6852 | | | |
| 3.1.450169 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 2.852316068365 BTC 1.7212575206999 DOT 26.99594205510 92 ETH 24.0692871857913 LUNC 0.224266636123325 MATIC 7609.97581905624 MCDAI 4.5604399539 6266 USDC 22519.6178749112 USDT ERC20 5515.4256362 3595 | ADA 0.00000024043210 1946 LUNC 325.6075977024 | | |
| 3.1.450170 | PEDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00047493956 7494 ETH 1.05411342401705 LTC 3.0871006523691 | | | |
| 3.1.450171 | PEDRO RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.013293782023049 4 CEL 62.187354143173 5 | | | |
| 3.1.450172 | PEDRO RODRIGUEZ ROMEO | ADDRESS REDACTED | | | MATIC 0.006752824238272712 | | | |
| 3.1.450173 | PEDRO ROGELIO GUTIÉRREZ AMIEVA | ADDRESS REDACTED | | | BTC 0.00000808350482 4635 | | | |
| 3.1.450174 | PEDRO ROLANDO VEGA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00011515834445 8058 | BTC 0.00000003743418937 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450175 | PEDRO ROMAN | ADDRESS REDACTED | | | AVAX 0.11671303654024<br>BAT 0.11835305350744D2<br>BTC 0.00030530046907079l<br>CEL 0.6019740776729S5<br>ETH 0.000069829531826s4<br>LUNC 0.098300480636381167<br>USDC 187.600102295451<br>USDT ERC20 0.07352428034482227<br>XLM 0.35453162509778l | | | |
| 3.1.450176 | PEDRO ROMERO | ADDRESS REDACTED | | | BTC 0.0143125133990757l<br>ETH 0.26027961795886l9 | | | |
| 3.1.450177 | PEDRO ROMERO | ADDRESS REDACTED | | | BTC 0.00000000442603277A<br>BUSD 1.31085561160479<br>CEL 0.14595320802505l7 | | | |
| 3.1.450178 | PEDRO ROMERO GOMEZ | ADDRESS REDACTED | | | CEL 0.1765184327S0527 | | | |
| 3.1.450179 | PEDRO ROQUE | ADDRESS REDACTED | | | ADA 0.205255708000252<br>CEL 3.9878425934723A<br>DOT 0.00303448847606198<br>ETH 0.00000096266359006<br>UNI 0.00252413870957S3<br>XRP 0.060567227294218A | | | |
| 3.1.450180 | PEDRO ROSA | ADDRESS REDACTED | | | CEL 0.0150787694977T<br>DASH 0.000047962115810615 | | | |
| 3.1.450181 | PEDRO ROSARIO | ADDRESS REDACTED | | | LTC 0.00021261588766996 | | | |
| 3.1.450182 | PEDRO ROSSI | ADDRESS REDACTED | | | BTC 0.0000207224523115A7 | | | |
| 3.1.450183 | PEDRO RUFIN | ADDRESS REDACTED | | | BTC 0.02110573446985A7<br>ETH 0.56512040310727T | | | |
| 3.1.450184 | PEDRO RUZ | ADDRESS REDACTED | | | LINK 0.00617963229221406 | | | |
| 3.1.450185 | PEDRO RUIZ-BLANCO | ADDRESS REDACTED | | | MATIC 0.25241864234071S | | | |
| 3.1.450186 | PEDRO RUPRECHT | ADDRESS REDACTED | | | BTC 0.00100958478281347<br>USDC 182131074605d22 | | | |
| 3.1.450187 | PEDRO SACÓN | ADDRESS REDACTED | | | BTC 0.001298398862095O5<br>USDC 1584.53501805804 | | | |
| 3.1.450188 | PEDRO SALCERINI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000003086042692<br>CEL 0.07598666180488<br>DASH 0.61260241 | | | |
| 3.1.450189 | PEDRO SALTAÑO | ADDRESS REDACTED | | | ADA 80.47574714950S3<br>BTC 0.00059526035037111<br>ETC 0.0004891217090S8085<br>ETH 0.0883016274409934<br>LTC 0.00012643120153208383<br>SOL 0.201223863865981<br>USDC 385.64240071707Z<br>XRP 46.13884501542A | | | |
| 3.1.450190 | PEDRO SANCHES | ADDRESS REDACTED | | | BTC 0.00006613679477202l<br>CEL 1.1432822575141 | | | |
| 3.1.450191 | PEDRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0047401148673901l<br>CEL 8.370875383600B2<br>ETH 0.12821905448418l9 | | | |
| 3.1.450192 | PEDRO SÁNCHEZ | ADDRESS REDACTED | | | ADA 9.125213041391l4<br>BTC 0.0017807057117459<br>CEL 52.910518888355 | | | |
| 3.1.450193 | PEDRO SANTANA | ADDRESS REDACTED | | | ADA 0.18864133115967<br>BTC 0.000001370086259143 | | | |
| 3.1.450194 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 10.9577316074624<br>USDT ERC20 27.513103 | | | |
| 3.1.450195 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.00000077T<br>CEL 0.2025980709705S7<br>XRP 133.026895 | | | |
| 3.1.450196 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.000020269732985645<br>CEL 19.083571088373B<br>ETH 0.00218310812596746<br>MCDAI 37.93<br>SNX 113.18339116664B<br>USDT ERC20 72.580810220611Z | | | |
| 3.1.450197 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 0.3475240518461O6<br>MCDAI 0.024088570774094 | | | |
| 3.1.450198 | PEDRO SANTOS | ADDRESS REDACTED | | Yes | BTC 0.01942468430561Z9<br>ETH 0.002800411515854<br>USDT ERC20 19.327413438795l | | | BTC 0.23716047325590J |
| 3.1.450199 | PEDRO SANTOS | ADDRESS REDACTED | | | AVAX 0.21976137635066J<br>BAT 65.79889946809J<br>BCH 0.027513374641075<br>BSV 0.03455990613946Z2<br>BTC 0.00297055980073775l<br>CEL 79.453180475772l<br>DASH 0.01200832416185S9<br>DOT 7.4770705182748A<br>EOS 2.1075145948196d<br>ETC 1.35666391410706<br>ETH 0.2267330670206A1<br>KNC 27.021994810286B<br>LTC 0.17725747329038Z<br>MATIC 9.69398186323226<br>MCDAI 32.50347279573B6<br>PAX 26.182313289378T<br>SGB 7.85720913441339<br>SOL 0.15002444507907B<br>USDC 274.59158287910S<br>USDT ERC20 2.43081278130743<br>XLM 472.38762772843S<br>XRP 51.82289733116S1<br>ZEC 0.00739883412851058<br>ZRX 12.13611085492273 | | | |
| 3.1.450200 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.00301636480604882<br>CEL 0.044029011161090B<br>XRP 924.90477114113T | | | |
| 3.1.450201 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.010462418554843S<br>CEL 2.2338681886973B<br>ETH 0.0439396970594B | | | |
| 3.1.450202 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.04856040623809l8<br>CEL 0.028428869013868 | | | |
| 3.1.450203 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.236961380397962<br>ETH 1.38679857078777<br>LINK 0.007260208459207 | | | |
| 3.1.450204 | PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.01285723568935J<br>BUSD 0.34763589903865<br>CEL 0.00125561942547873<br>USDT ERC20 0.7059143260035T | | | |
| 3.1.450205 | PEDRO SANTOS | ADDRESS REDACTED | | Yes | AAVE 0.00002522<br>ADA 0.00341751256281407<br>BNT 0.002<br>BTC 1.75230329960J7<br>CEL 23286.184876365d<br>LINK 0.00016792<br>MATIC 29957.793191107<br>SNX 297.374386<br>SOL 106.56338<br>USDC 0.78627 | | | BTC 3.16641248885585 |
| 3.1.450206 | PEDRO SANTOS | ADDRESS REDACTED | | | CEL 1.39111463284074 | | | |
| 3.1.450207 | PEDRO SCORMIN | ADDRESS REDACTED | | | BTC 0.00121159117110914<br>BUSD 1819.63924906323 | | | |
| 3.1.450208 | PEDRO SECO | ADDRESS REDACTED | | | CEL 1.09167068110816 | | | |
| 3.1.450209 | PEDRO SERRANO | ADDRESS REDACTED | | | BTC 0.00003131610786895J | | | |
| 3.1.450210 | PEDRO SERRANO | ADDRESS REDACTED | | | DOT 0.55061464539189<br>ZEC 0.000578266673495J5 | DOT 0.00020209691912051J3<br>ETH 0.398038<br>ZEC 0.0230256649737S | | |
| 3.1.450211 | PEDRO SIGÁ ITZÉP | ADDRESS REDACTED | | | BTC 0.19427381320727<br>XRP 0.29210806580224 | | | |
| 3.1.450212 | PEDRO SILIE | ADDRESS REDACTED | | | ADA 3104.48908431672 | | | |
| 3.1.450213 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.00106810119054608<br>BNB 0.00110548650465737<br>CEL 0.058673380544189B<br>XRP 0.0000001820819090l65 | | | |
| 3.1.450214 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000000019978016484<br>GUSD 0.53130533995119<br>USDC 0.339975569677921 | | | |
| 3.1.450215 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000060170696905985<br>SOL 4.01093743187372<br>USDC 1.76075274310291 | | | |
| 3.1.450216 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.0008987419956580S5<br>USDC 26459.8931824581 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450217 | PEDRO SILVA | ADDRESS REDACTED | | | CEL 71.0050351483875<br>USDT ERC20 94.9693444749861 | | | |
| 3.1.450218 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.0001837067409984488<br>CEL 2.3960496541971<br>ETH 0.0002581475005893557<br>LINK 8.3312570477848<br>LTC 1.1035401740944<br>SNX 3.6426769700419<br>UNI 5.2882770273648<br>XRP 102.040958779511 | | | |
| 3.1.450219 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 2125.747397<br>BTC 0.001509857938026693<br>CEL 817.744721253322<br>DOT 19.9<br>ETH 6.96547494<br>LINK 22.09992511<br>LTC 6.3793929<br>MATIC 354.717120023964<br>USDC 200 | | | |
| 3.1.450220 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 270.963020150572<br>BNB 1.182900829890034<br>BTC 0.005250706041261142<br>CEL 37.279861677518<br>DOT 73.1269710481867<br>ETH 4.83574033391006<br>LINK 5.966699464099561<br>USDT ERC20 1058.46170071445 | | | |
| 3.1.450221 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 440.60415118445<br>BTC 0.05470612495570606<br>DOT 64.85299089446698<br>EOS 32.438336656835<br>ETH 0.827835164340043<br>LTC 1.39603360797858<br>LUNC 7.52617564759764<br>MATIC 270.2754453581<br>USDT ERC20 215.300169931933 | | | |
| 3.1.450222 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.0000015647061204<br>CEL 1.00055150872106<br>USDC 0.342694003379115 | | | |
| 3.1.450223 | PEDRO SILVA | ADDRESS REDACTED | | | ADA 44.57203216492<br>BTC 0.028555452361366<br>DOT 2.39074090461631<br>ETH 0.12257525897521<br>USDC 0.0091119018375482<br>XLM 0.0353254974926 | | | |
| 3.1.450224 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000001798561170551<br>CEL 1.119117578700072<br>MCDAI 0.01382399401242559<br>USDT ERC20 0.184509409589631 | | | |
| 3.1.450225 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000580026713690677<br>CEL 1.06376807423065<br>USDC 0.235073464927705<br>USDT ERC20 0.612125237307281 | | | |
| 3.1.450226 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.002954318560024461<br>USDC 747.976826805878 | | | |
| 3.1.450227 | PEDRO SILVA | ADDRESS REDACTED | | | BTC 0.000000143957765228 | | | |
| 3.1.450228 | PEDRO SILVA MOURA | ADDRESS REDACTED | | | BTC 0.000001353030786287<br>CEL 1.06302747534437<br>USDC 0.0588487824843 | | | |
| 3.1.450229 | PEDRO SIMÕES | ADDRESS REDACTED | | | ADA 160.362778955348<br>BTC 0.0124359773936<br>MATIC 173.422367293211<br>USDC 0.490053372458 | | | |
| 3.1.450230 | PEDRO SINTES | ADDRESS REDACTED | | | USDC 48.0865396692091 | | | |
| 3.1.450231 | PEDRO SMALL | ADDRESS REDACTED | | | ETH 0.000638477735117304 | | | |
| 3.1.450232 | PEDRO SOARES | ADDRESS REDACTED | | | BTC 0.00001261130858947 | | | |
| 3.1.450233 | PEDRO SOARES | ADDRESS REDACTED | | | ETH 0.0000704495097233242<br>CEL 1.815908107380 | | | |
| 3.1.450234 | PEDRO SOARES | ADDRESS REDACTED | | | LINK 0.447933251718663<br>XLM 0.0000000316447935745<br>AAVE 0.271067620602189<br>BNB 1.139030533889<br>BTC 0.005005397022327 16<br>DOT 4.29084932249066<br>ETH 0.107955605053936<br>LUNC 1.09283726677043<br>MATIC 151.842901844574<br>USDT ERC20 521.988140036376 | | | |
| 3.1.450235 | PEDRO SOLANO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000000023988771593<br>CEL 0.866788681942004 | | | |
| 3.1.450236 | PEDRO SONZINI | ADDRESS REDACTED | | | BTC 0.017196109131539<br>ETH 0.07919373799488 95 | | | |
| 3.1.450237 | PEDRO SOSTRE | ADDRESS REDACTED | | | BTC 0.0108422929746825<br>CEL 1.1101665089640 1<br>ETH 1.948951372774 776 | | | |
| 3.1.450238 | PEDRO SOTO | ADDRESS REDACTED | | | BTC 0.001100947910890229<br>ETH 5.10583477999818 | | | |
| 3.1.450239 | PEDRO SOUSA | ADDRESS REDACTED | | | CEL 7.31421207936526 | | | |
| 3.1.450240 | PEDRO SOUTO | ADDRESS REDACTED | | | BTC 0.000015077363493419 | | | |
| 3.1.450241 | PEDRO TALAVERA RESENDEZ | ADDRESS REDACTED | | | ADA 0.53377423869172<br>BTC 0.000020557884215548<br>COMP 4.73892535627554<br>DOT 0.044758089304262853<br>ETH 0.000930531116601161<br>MATIC 1.44990458471481<br>SNX 159.42520936099<br>USDC 0.416626775276361<br>USDT ERC20 0.005074680058897654<br>XLM 0.3390647201832175 | | | |
| 3.1.450242 | PEDRO TAMEZ | ADDRESS REDACTED | | | BAT 0.134704134046183<br>BTC 0.057739874337975 1<br>DOT 0.032046055984049<br>ETH 4.26701740986476 | | | |
| 3.1.450243 | PEDRO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000066648356381 7<br>MCDAI 0.109596638487277<br>USDT ERC20 0.238823009065979 | | | |
| 3.1.450244 | PEDRO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000975825567527B<br>USDC 0.0134679082906725 | | | |
| 3.1.450245 | PEDRO TEIXEIRA | ADDRESS REDACTED | | | ADA 1.78654158575859<br>AVAX 0.0116107085302 26<br>BTC 0.000154736166183136<br>DOT 0.045445053209 5774<br>ETH 0.0093821252258514<br>MATIC 1.32918499870069<br>USDC 62319.559882994 | | | |
| 3.1.450246 | PEDRO TEIXEIRA RODRIGUES COELHO | ADDRESS REDACTED | | | BTC 1.42465506300499E-06<br>MATIC 2033.740965517621 | | | |
| 3.1.450247 | PEDRO THEODORO | ADDRESS REDACTED | | | ADA 6893.5 309580748<br>AVAX 615.628096654511<br>ETH 0.00498453424300232 | ETH 8.5271373648330 1<br>SOL 593.192581634678 | | |
| 3.1.450248 | PEDRO TINOCO | ADDRESS REDACTED | | | SOL 0.35057381508141 3<br>BTC 0.0985 1936 | | | |
| 3.1.450249 | PEDRO TOLOSA | ADDRESS REDACTED | | | CEL 89.721289789239<br>CEL 0.004990810555291 35<br>MATIC 0.000017395856057328<br>SNX 0.001<br>USDC 0.009 | | | |
| 3.1.450250 | PEDRO TORRES | ADDRESS REDACTED | | | ADA 0.15035248195420 4<br>BTC 0.00091360306235530 1<br>LINK 0.0042228532814910 2 | | | |
| 3.1.450251 | PEDRO TORRES | ADDRESS REDACTED | | | ETH 0.00136198963042024 | | | |
| 3.1.450252 | PEDRO TORRES | ADDRESS REDACTED | | | BTC 0.01367234751197 01 | | | |
| 3.1.450253 | PEDRO TORRES | ADDRESS REDACTED | | | ADA 8443.8198456872 83<br>AVAX 8.8817888798912 4<br>BTC 0.02159526366087<br>CEL 2.19024404603016<br>DOT 100.477148833191<br>ETH 2.0371896737780 6<br>LINK 9.871851526264B 78<br>LUNC 11.1352131595446<br>MATIC 213135.62149161 4<br>SNX 269.093239222417<br>SOL 3.06078706206372 | ADA 519 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450254 | PEDRO TORRES | ADDRESS REDACTED | | | BTC 0.0000027953642908B8<br>CEL 0.09589190225327088<br>ETC 0.000121249417857361<br>ETH 0.00000171406019784S<br>LTC 0.000005537782105Z2 | BTC 0.000000407566753484<br>ETC 0.4130435954634143<br>ETH 0.0000042467021862279<br>LTC 0.242659720555166 | | |
| 3.1.450255 | PEDRO TOVAR | ADDRESS REDACTED | | | BTC 0.000000772511888678<br>XRP 0.348703744901228 | | | |
| 3.1.450256 | PEDRO TOYOS | ADDRESS REDACTED | | | BTC 0.0010878315166547 | | | |
| 3.1.450257 | PEDRO TRINDADE | ADDRESS REDACTED | | | ADA 1.42701171077372<br>CEL 0.324368937620242 | | | |
| 3.1.450258 | PEDRO URDAY | ADDRESS REDACTED | | | ADA 4416.2469577Z426<br>BTC 0.3557167726T3819<br>ETH 3.82608397075471<br>GUSD 7.53390943829064<br>SOL 42.1535554665613 | | | |
| 3.1.450259 | PEDRO URIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.0232075242304T<br>CEL 100.829274097943<br>ETH 0.6906133043860601<br>MATIC 689.789067858052<br>SNX 900.820406264086 | | | |
| 3.1.450260 | PEDRO VALA | ADDRESS REDACTED | | | BNB 1.20593730487563<br>BTC 0.0118100407650544 | | | |
| 3.1.450261 | PEDRO VALADAS | ADDRESS REDACTED | | | ADA 0.000056925379096773<br>BNB 0.0000801811103565687<br>BTC 4.17954165683990-06<br>ETH 0.000343092467064913<br>ETH 2.000198863770825B<br>USDT ERC20 0.00139919767516628 | | | |
| 3.1.450262 | PEDRO VALDEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.2464236T706552<br>UNI 0.00126535938331007 | | | |
| 3.1.450263 | PEDRO VALENTINI | ADDRESS REDACTED | | | ETH 0.0000048604190562I5<br>LTC 0.000004825901651342A<br>USDC 0.104823150564839 | | | |
| 3.1.450264 | PEDRO VALERIO | ADDRESS REDACTED | | | LINK 19.915261918378B<br>MANA 275.720049729276 | | | |
| 3.1.450265 | PEDRO VALLADARES | ADDRESS REDACTED | | | BTC 1.058905060Z3151<br>MATIC 7113.04139997785<br>SNX 1436.2483941021Z<br>USDC 8294.16078339419 | | | |
| 3.1.450266 | PEDRO VAN | ADDRESS REDACTED | | | CEL 3061.69910039825<br>ETH 44.689221980B089 | | | |
| 3.1.450267 | PEDRO VANGA | ADDRESS REDACTED | | | USDC 37319.60438986578 | | | |
| 3.1.450268 | PEDRO VAQUERO | ADDRESS REDACTED | | | BTC 4.3486926059799E-07 | | | |
| 3.1.450269 | PEDRO VASCONCELOS FERNANDES | ADDRESS REDACTED | | | BTC 0.180769986600119<br>CEL 20.5572075838688<br>DOT 106.07637867908I<br>ETH 2.26175132379714<br>SOL 3.28219239987591 | | | |
| 3.1.450270 | PEDRO VAZ | | | | ADA 148.680899223339<br>BNB 0.000343630082787609<br>BTC 0.0015300B48199307<br>ETH 0.000253845882804947<br>LUNC 4.53848773152434<br>USDC 0.400023454B90534 | | | |
| 3.1.450271 | PEDRO VAZ | ADDRESS REDACTED | | | BTC 0.700815098310093<br>CEL 220.991906454564 | | | |
| 3.1.450272 | PEDRO VAZ | ADDRESS REDACTED | | | BTC 0.000000006487225205<br>CEL 0.0518238996706371 | | | |
| 3.1.450273 | PEDRO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000003283916024688<br>ETH 0.000097511241I25935<br>USDC 0.0183695778925614 | | | |
| 3.1.450274 | PEDRO VEGA MAGALLANES | ADDRESS REDACTED | | | BTC 0.0000000241210421I75<br>USDC 0.2719274010553339 | | | |
| 3.1.450275 | PEDRO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.001301786199072894<br>DASH 0.28392511B463929<br>ETH 0.0000750788876637Z8 | | | |
| 3.1.450276 | PEDRO VELEZ | ADDRESS REDACTED | | | BTC 0.0252151341849I423<br>USDC 15272.8427017368 | | | |
| 3.1.450277 | PEDRO VERACIERTO | ADDRESS REDACTED | | | BTC 0.000192495677233229<br>CEL 4.37060713212702<br>EOS 100.47515717566<br>ETH 0.0029237852222763I<br>LINK 17.57294440531I61<br>SUSHI 63.0164830950752 | | | |
| 3.1.450278 | PEDRO VIANA | ADDRESS REDACTED | | | ADA 0.062007595716244Z<br>KLM 0.01390130005635Z4<br>XRP 0.055332153206827G | | | |
| 3.1.450279 | PEDRO VICENTE BONIAS JUAN | ADDRESS REDACTED | | | BTC 0.00885864543312526<br>BUSD 44.9310960952112<br>CEL 329.361233336958<br>ETH 0.160018809281 | | | |
| 3.1.450280 | PEDRO VIDEIRA | ADDRESS REDACTED | | | BTC 0.0000019692654274T6<br>CEL 36.3093747235255<br>USDC 0.099780521758I6018<br>USDT ERC20 1.08080512408799<br>XRP 0.117716719178262 | | | |
| 3.1.450281 | PEDRO VIEGAS | ADDRESS REDACTED | | | BTC 0.000000823555719746<br>CEL 0.95270779435189<br>USDC 17.966460014944<br>USDT ERC20 16.1580521023953 | | | |
| 3.1.450282 | PEDRO VIEIRA | ADDRESS REDACTED | | | BTC 0.0190892867990372<br>CEL 0.0136397825351515<br>DOT 1.05576381T3309<br>ETH 0.2752819636313421<br>SOL 0.1538473499078S<br>KLM 4.02282913215559 | | BTC 0.0004995116537284S | |
| 3.1.450283 | PEDRO VIEIRA | ADDRESS REDACTED | | | AAVE 0.00871428892402388<br>ADA 2.408280131451Z<br>BTC 0.0181455580328707<br>CEL 200.2847851151577<br>DOT 54.205582428953<br>ETH 1.24831838803666<br>MATIC 2.092664623126<br>SOL 0.058132361839193<br>USDC 0.86089863193044 | | | |
| 3.1.450284 | PEDRO VIEIRA | ADDRESS REDACTED | | | BAT 99.2124315523974<br>ZRX 0.0204591462188504 | | | |
| 3.1.450285 | PEDRO VIGUERA | ADDRESS REDACTED | | | BTC 0.0000004012108109 | | | |
| 3.1.450286 | PEDRO VILA NOVA | ADDRESS REDACTED | | | BTC 0.00001445446723392 | | | |
| 3.1.450287 | PEDRO VINUEZA | ADDRESS REDACTED | | | ETH 0.170971810145 39 | | | |
| 3.1.450288 | PEDRO VIRGENS | ADDRESS REDACTED | | | BTC 0.000614370782143873<br>ETH 0.000579209780365441 | | | |
| 3.1.450289 | PEDRO VOLPIANI | ADDRESS REDACTED | | | BTC 0.0000877904649B1553<br>CEL 0.276674091453682<br>DOT 0.0213785491012119<br>ETH 0.00258095381794853<br>USDC 0.000950087789921704 | | | |
| 3.1.450290 | PEDRO WALL | ADDRESS REDACTED | | | AVAX 11.5251831807841<br>BTC 0.00261466373035082<br>CEL 1.0792078326944B<br>DOT 21.1260252912556<br>ETC 1.21245714439272<br>LINK 29.73685716054B5<br>LUNC 26.16990749B5675<br>MATIC 4353.72619356349<br>SOL 2.56650728855579<br>KLM 146.917330058605 | AVAX 1.19760479041916<br>BTC 0.0010311004039973 | |
| 3.1.450291 | PEDRO YANGA | ADDRESS REDACTED | | | BCH 0.0013190943540624<br>BTC 0.00010296215524824<br>ETH 0.00196403887336242<br>LINK 0.0394460500971312<br>LTC 5.900038869741B<br>SOL 0.0234591948743 13<br>UNI 0.13888315626Z052<br>USDC 1.0677978077453B | BCH 0.000007421502322577<br>BTC 0.00000003177497443I<br>LINK 0.0122142371773687<br>SOL 0.000065634542065751<br>USDC 0.000312418883099542<br>USDC 0.000000591909350S5 | |
| 3.1.450292 | PEDRO YOUNG | ADDRESS REDACTED | | | ADA 19.043660323898<br>BTC 0.25284548120439 | | | |
| 3.1.450293 | PEDRO ZAPONI | ADDRESS REDACTED | | | BTC 0.000000211494690442<br>USDT ERC20 0.423262907011927 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450294 | PEDROLUIS TORO-ESQUIVEL | ADDRESS REDACTED | | | BCH 0.00025621674754903<br>BTC 0.000016534057 07996<br>GUSD 0.116148848396208<br>MATIC 0.225133117080935<br>SNX 0.0208217281167391<br>USDC 0.210672636911775<br>ZEC 0.00369121500033956 | | | |
| 3.1.450295 | PEDRUM KHOSRAVI | ADDRESS REDACTED | | | BTC 1.3668451704159900 06<br>GUSD 3.9294368837 0739 | | | |
| 3.1.450296 | PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ADDRESS REDACTED | | | BTC 0.00182050815912138<br>CEL 7.49383848897621<br>USDT ERC20 403 | | | |
| 3.1.450297 | PEE NIAN CHOO | ADDRESS REDACTED | | | ADA 2016.87364691394 | | | |
| 3.1.450298 | PEER BERNHARD | ADDRESS REDACTED | | | BTC 0.001186280067295 13 | | | |
| 3.1.450299 | PEER LENDING BY JACK AND ANNA | ADDRESS REDACTED | | | BTC 0.00001501820517 7501<br>USDC 14943.5530195399 | | | |
| 3.1.450300 | PEER MAGNUS ZIMMERMANN | ADDRESS REDACTED | | | USDT ERC20 35153.4757303537 | | | |
| 3.1.450301 | PEER TRITZ | ADDRESS REDACTED | | | BTC 0.000364780393961563<br>CEL 2.10389226069045<br>LINK 10.1103192353756<br>SNX 82.8698960825582<br>XRP 360.349201542993 | | | |
| 3.1.450302 | PEERA BILLINGS | ADDRESS REDACTED | | | BTC 0.0329560540197917<br>LTC 4.1296818409437<br>UNI 10.2681860154774<br>XLM 382.230805383467 | | | |
| 3.1.450303 | PEERA HENG | ADDRESS REDACTED | | | BCH 0.00021916782826 7166 | | | |
| 3.1.450304 | PEERAPAT PRAKONGTHAM | ADDRESS REDACTED | | | BTC 0.000838208534747428<br>ETH 0.933091105418716<br>MCDAI 31.8080851309408 | | | |
| 3.1.450305 | PEERAPHAT BOONCHUEN | ADDRESS REDACTED | | | BTC 0.00169174592486697<br>USDT ERC20 0.474971394035917 | | | |
| 3.1.450306 | PEERAPON KALAYANAPARK | ADDRESS REDACTED | | | BCH 1.00264583032401 | | | |
| 3.1.450307 | PEERAPONG DANGRUNGROJ | ADDRESS REDACTED | | | BTC 0.00127854348326386<br>BUSD 4965.49995<br>CEL 360.235695764451<br>USDC 5080.542962<br>USDT ERC20 4996.07 | | | |
| 3.1.450308 | PEERAPONG JADSUWAN | ADDRESS REDACTED | | | BTC 0.00802545333741045 | | | |
| 3.1.450309 | PEERAPONG JITJATURAN | ADDRESS REDACTED | | | BTC 0.0128371589294433 | | | |
| 3.1.450310 | PEERAPONG RERAISRANOI | ADDRESS REDACTED | | | BTC 0.000000004677951755<br>CEL 0.538809261474191<br>DOT 0.000000000035744239<br>USDT ERC20 0.237692554421803<br>XRP 0.00000005710996154 | | | |
| 3.1.450311 | PEERAPONG SUMKONG | ADDRESS REDACTED | | | BTC 0.00255711865135733<br>BUSD 429.852362351102<br>CEL 12.13889527411344 | | | |
| 3.1.450312 | PEERAWACH AMPHANWACHARAKUL | ADDRESS REDACTED | | | BTC 0.0652837402 402456<br>CEL 23.94288726255983<br>USDC 0.847606358851402 | | | |
| 3.1.450313 | PEERAWAT BOONYOPRAKARN | ADDRESS REDACTED | | | BTC 0.000615981264787565<br>CEL 0.326665251708039 | | | |
| 3.1.450314 | PEERAYUT KANCHANAKAMTHON | ADDRESS REDACTED | | | LUNC 2.08563840087497 | | | |
| 3.1.450315 | PEET VAN DER PUTTEN | ADDRESS REDACTED | | | USDT ERC20 6373.86397256394 | | | |
| 3.1.450316 | PEETER RAUDSIK | ADDRESS REDACTED | | | BTC 0.0222526851706265<br>CEL 0.716778107974158<br>USDT ERC20 3.54425060608032 | | | |
| 3.1.450317 | PEETER TORIM | ADDRESS REDACTED | | | CEL 0.767883976907931 | | | |
| 3.1.450318 | PEETR KALKOVOY | ADDRESS REDACTED | | | BTC 0.00129481968398508 | | | |
| 3.1.450319 | PEETU RANYALA | ADDRESS REDACTED | | | LINK 0.194251976792137 | | | |
| 3.1.450320 | PEEVARA KHEEREEMEK | ADDRESS REDACTED | | | MATIC 870.250074834797 | | | |
| 3.1.450321 | PEEYUSH AGGARWAL | ADDRESS REDACTED | | | USDC 0.030540428563428 | | | |
| 3.1.450322 | PEEYUSH DUBEY | ADDRESS REDACTED | | | CEL 5.66069606991957 | | | |
| 3.1.450323 | PEEYUSH GARG | ADDRESS REDACTED | | | BTC 0.00211979431020123<br>GUSD 0.001567965943267<br>XLM 0.000000088120313417 | | | |
| 3.1.450324 | PEEYUSH UPADHYAY | ADDRESS REDACTED | | | BCH 0.00010588423658635<br>CEL 7.66647782867999<br>ETH 0.0618975143739063 | | | |
| 3.1.450325 | PEFOUHO JULE | ADDRESS REDACTED | | | BTC 0.00016892082785685 6<br>CEL 0.141143070378 64<br>LTC 0.0151998365478415 | | | |
| 3.1.450326 | PEG DANEK | ADDRESS REDACTED | | | BTC 0.0120723182094941<br>ETH 0.189164518936647<br>USDC 1034.21906282627 | | | |
| 3.1.450327 | PEGAH CHAVOSHI CHAMANI | ADDRESS REDACTED | | | BTC 0.000802112921416027<br>DOT 21.3844146891644<br>ETH 0.195518308745 81 | | | |
| 3.1.450328 | PEGAH SAIDIYAN | ADDRESS REDACTED | | | BTC 0.0121162699765247<br>CEL 3.70696260931002 | | | |
| 3.1.450329 | PEGASUS HOLDINGS LTD | MONT FLEUR, MAHE, SEYCHELLES | | | BCK 0.2106662469 0828<br>USDT ERC20 92.39537834990611 | | | |
| 3.1.450330 | PEGASUS VENTURE CAPITAL LLC | NE 195TH, MIAMI , FLORIDA 33179 | | | USDC 103.246499693209 | | | |
| 3.1.450331 | PEGGIE ROSS | ADDRESS REDACTED | | | MATIC 0.66551757898369<br>USDC 0.308334645915387 | | | |
| 3.1.450332 | PEGGIE TAN | ADDRESS REDACTED | | | ADA 130.035982599374<br>BTC 0.00885063627931491<br>ETH 15.1123858700041 07 | | | |
| 3.1.450333 | PEGGY ANN WHITE SPECIAL NEEDS TRUST | N HAYDEN BAY DRIVE, PORTLAND, OREGON 97217 | | | BTC 1.992621304728396 05<br>ETH 0.0000511006335 84629<br>USDC 3.21440841029876 | BTC 0.00000067238223887<br>CEL 127.308290265244<br>ETH 0.000000379788806 07<br>USDC 184.306194733282 | | |
| 3.1.450334 | PEGGY BECKER | ADDRESS REDACTED | | | BTC 0.00130419293317987<br>LINK 176.241016408126<br>USDC 32.9221175250701 | USDC 4.13 | | |
| 3.1.450335 | PEGGY BRANDT | ADDRESS REDACTED | | | BTC 0.00115173000542 6<br>MCDAI 31.76303650155 4 | | | |
| 3.1.450336 | PEGGY CAWTHRA | ADDRESS REDACTED | | | ADA 263.325972248861<br>BTC 0.000952141702 132438 | | | |
| 3.1.450337 | PEGGY CHENG | ADDRESS REDACTED | | | BTC 0.000373903522210906<br>CEL 0.115024540840711<br>USDC 0.685079582272 35 | | | |
| 3.1.450338 | PEGGY DORSEY | ADDRESS REDACTED | | | BTC 0.00283661707220418<br>MATIC 986.636926467025<br>USDC 2719.71566287189<br>XRP 161.257428 | | | |
| 3.1.450339 | PEGGY EDWARDS | ADDRESS REDACTED | | | BTC 0.00123057937387553<br>GUSD 564.131282045432 | | | |
| 3.1.450340 | PEGGY ELEGEERT | ADDRESS REDACTED | | | BTC 0.000000001730769231<br>CEL 0.583409256295234 | | | |
| 3.1.450341 | PEGGY FOK | ADDRESS REDACTED | | | ADA 288.432475091717<br>AVAX 0.999582067973741<br>BNB 1.95004932413813<br>BTC 0.00842542868893 41<br>CEL 0.175810304257356<br>ETH 0.0492449343756838<br>USDC 791.957148735685<br>USDT ERC20 0.000000157090585719 | | | |
| 3.1.450342 | PEGGY HAMILTON | ADDRESS REDACTED | | | ZRK 1.22978721225485 | | | |
| 3.1.450343 | PEGGY HETSCHER | ADDRESS REDACTED | | | BTC 0.000753261396334376 | | | |
| 3.1.450344 | PEGGY HO | ADDRESS REDACTED | | | ADA 929.484916095628<br>BTC 0.00179026969307472<br>ETH 2.87844751 55434<br>USDC 65453.0297635065 | | | |
| 3.1.450345 | PEGGY JEZ BLACK | ADDRESS REDACTED | | | ETH 0.0529987592527744 | | | |
| 3.1.450346 | PEGGY JOHNSON | ADDRESS REDACTED | | | BTC 0.212323468571879<br>ETC 16.3487371075225 | | | |
| 3.1.450347 | PEGGY JOU | ADDRESS REDACTED | | | BTC 0.00205679709978959<br>CEL 9.8780373030 0739 | | | |
| 3.1.450348 | PEGGY LARUE | ADDRESS REDACTED | | | CEL 0.0529951832 41838 | | | |
| 3.1.450349 | PEGGY LIE | ADDRESS REDACTED | | | BTC 0.000587336000337067<br>CEL 100.402903139799<br>ETH 0.560570969585904<br>LINK 13.08226635<br>USDT ERC20 2775.87450664663 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 750 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450350 | PEGGY UEDTKE | ADDRESS REDACTED | | | ADA 8.15926676097673<br>BNB 0.000757037011342507<br>BTC 0.00000000717858710S<br>CEL 967.11503118881<br>DASH 1.094327104011S<br>EOS 1.34950054873771<br>LTC 0.0000000531489358 1<br>SGB 0.2564384706779O4<br>USDC 0.0000007401547209043<br>XLM 1314.80070911763<br>XRP 0.000000763666098475<br>ZRX 10.2591828573842 | | | |
| 3.1.450351 | PEGGY LURTZ | ADDRESS REDACTED | | | BTC 0.29867537448045 3<br>ETH 5.34586034454284<br>LTC 17.7412620930233 | | | |
| 3.1.450352 | PEGGY MEREDITH | ADDRESS REDACTED | | | BTC 0.291696442365753<br>ETH 3.58728862061141 | | | |
| 3.1.450353 | PEGGY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0410706443862 | BTC 0.05982855 | | |
| 3.1.450354 | PEGGY PUTENSEN | ADDRESS REDACTED | | | BTC 0.000001650670537109 | | | |
| 3.1.450355 | PEGGY RADEBE | ADDRESS REDACTED | | | BTC 0.00000000984640707S | | | |
| 3.1.450356 | PEGGY SHAFAGHI | ADDRESS REDACTED | | | CEL 0.591043983487363<br>BTC 0.000118478084353221 | | | |
| 3.1.450357 | PEGGY SHAPIRO | ADDRESS REDACTED | | | USDC 52647.7082065014<br>BTC 0.00003918903634375 6 | | | |
| 3.1.450358 | PEGGY STIEVENARD | ADDRESS REDACTED | | | ETH 0.00029778261664001S<br>CEL 0.1260504062100S<br>OMG 0.1224674381816 68 | | | |
| 3.1.450359 | PEGGY TSE | ADDRESS REDACTED | | | BTC 0.0016281791467915 7<br>CEL 51.4616496421688<br>LINK 0.0757296570367932<br>MATIC 13.9462119505578<br>SNX 0.245586308545972<br>UNI 0.01660079335550641 | | | |
| 3.1.450360 | PEGGY VAN HAVER | ADDRESS REDACTED | | | BTC 0.77129917846934 4<br>CEL 148.27035 1371492<br>DOT 521.848345438954<br>ETH 3.62249660651762 | | | |
| 3.1.450361 | PEGGY WILLIAMS | ADDRESS REDACTED | | | ADA 5575.36917665013<br>AVAX 6.0918518596972 1<br>BTC 0.96226380541097<br>DOT 48.6788193395635<br>ETH 2.75844433968324<br>LINK 136.743913197628<br>LTC 0.00412024150741422<br>MATIC 1333.51378562013<br>SOL 3.04378261214603<br>USDC 35.3292598835789 | ADA 2881.667<br>AVAX 9.95381<br>BTC 0.080545<br>DOGE 2934.97<br>ETH 0.227123 | | |
| 3.1.450362 | PEGGY YARUCHYK | ADDRESS REDACTED | | | BTC 0.00262537727284638<br>USDC 5210.14861221419 | | | |
| 3.1.450363 | PEGGY YEE | ADDRESS REDACTED | | | BTC 0.10645393064626 | | | |
| 3.1.450364 | PEGGY-ANNE CAROLINO STEPHENS | ADDRESS REDACTED | | | BTC 0.0000000083475049 | | | |
| 3.1.450365 | PEH HAI SWEE | ADDRESS REDACTED | | | CEL 0.645793447522972<br>BTC 0.00386990714754 2<br>CEL 2.62459616456221<br>USDC 10<br>USDT ERC20 200 | | | |
| 3.1.450366 | PEH HOCK KEONG | ADDRESS REDACTED | | | AAVE 0.79378220363522<br>CEL 0.510377171304019<br>ETH 0.685664867725496<br>LINK 19.42328728501 5S<br>XRP 908.976425506324 | | | |
| 3.1.450367 | PEH SHULIE | ADDRESS REDACTED | | | BTC 0.0000752724554362 6<br>CEL 0.00757080686694287<br>ETH 0.00250116732964372 | | | |
| 3.1.450368 | PEH SIONG KEE | ADDRESS REDACTED | | | BTC 0.03861945511092 71 | | | |
| 3.1.450369 | PEH WEI JUN | ADDRESS REDACTED | | | BTC 0.02050643949514001<br>CEL 7.0858929028188 2 | | | |
| 3.1.450370 | PEHR BENDERIX | ADDRESS REDACTED | | | BTC 0.256769026976392<br>XRP 0.301876715325184 | | | |
| 3.1.450371 | PEHR GRANFALK | ADDRESS REDACTED | | | AAVE 1.69923889<br>BTC 0.3369120666062<br>CEL 2834.2578897 1066<br>COMP 0.87675633<br>ETH 5.03067527380915<br>LINK 36.66897307<br>MANA 2562.25706866368<br>MATIC 9593.21374411219<br>OMG 138.67773156<br>SGB 75.9210841630873<br>UMA 29.11861876<br>USDC 0.0022287972468286<br>XRP 0.000000326713128S | | | |
| 3.1.450372 | PEI CHEN | ADDRESS REDACTED | | | BTC 0.00071108613906357 4<br>CEL 775.029307307964<br>ETH 0.0281161099919061 | | | |
| 3.1.450373 | PEI CHEN TSOU | ADDRESS REDACTED | | | BTC 0.00000002405555049<br>CEL 8.48241271659746 | | | |
| 3.1.450374 | PEI CHUAN TSAI | ADDRESS REDACTED | | | BTC 2.06391445613999E-07<br>USDT ERC20 0.547317080407722 | | | |
| 3.1.450375 | PEI CHUN LEE | ADDRESS REDACTED | | | BTC 0.000919937286874186<br>USDC 26351.5716061218 | | | |
| 3.1.450376 | PEI FANG TEY | ADDRESS REDACTED | | | BTC 0.00243765573808338 | | | |
| 3.1.450377 | PEI HAN TOH | ADDRESS REDACTED | | | BTC 0.038635472141453 1<br>ETH 0.51445884341967B | | | |
| 3.1.450378 | PEI HE | ADDRESS REDACTED | | | ADA 0.15156779856338B<br>BNB 0.00095191145043893<br>BTC 0.00001866993152419 2<br>ETH 0.000004318162540512 | | | |
| 3.1.450379 | PEI HOON NG | ADDRESS REDACTED | | | AVAX 0.0555987589586245<br>BTC 0.0201517757228B492<br>BUSD 4.16679313755696<br>CEL 0.08825955933172575<br>ETH 0.00284579864864B6<br>GUSD 14.1954591157B9<br>USDC 7.86768867534556 | | | |
| 3.1.450380 | PEI HSIU HUANG | ADDRESS REDACTED | | | BTC 0.0001516369248452998<br>ETH 0.0008297476168149 15<br>USDC 4.27170550937661 | | | |
| 3.1.450381 | PEI HUA YOU | ADDRESS REDACTED | | | BTC 0.0016259257928406<br>CEL 2.0564382751330B<br>USDC 0.0000009175549800S7 | | | |
| 3.1.450382 | PEI HUA YU | ADDRESS REDACTED | | | BTC 0.00000435474026045<br>USDC 3.86695720043212 | | | |
| 3.1.450383 | PEI HUAN TAY | ADDRESS REDACTED | | | ETH 0.000145633727573149 | | | |
| 3.1.450384 | PEI HWANG PHUN | ADDRESS REDACTED | | | BCH 0.51994476043109 3<br>BTC 0.000912199179167853<br>CEL 2.30785443367183 | | | |
| 3.1.450385 | PEI JUN HOO | ADDRESS REDACTED | | | AAVE 16.413256178497 6<br>BSV 0.00000000886739307<br>BTC 0.00001526809284877S<br>CEL 38452680349369<br>ETH 0.00049819998396937 2<br>GUSD 9.84307670017544<br>LINK 0.01012161410448294<br>SNX 0.70194752657342B<br>UNI 0.0455178574082471<br>USDT ERC20 0.0000006772975932 72 | | | |
| 3.1.450386 | PEI JUN LIM | ADDRESS REDACTED | | | ADA 71.1865234365635<br>BTC 0.0167656422979544<br>BUSD 993.852826664791<br>DOT 11.978592977077<br>ETH 0.5784033901086 42<br>LINK 1.499600352087S7<br>MATIC 261.756788338278<br>XLM 138.34225852749 7<br>XRP 223.71615042179 4 | | | |
| 3.1.450387 | PEI KOON KHOO | ADDRESS REDACTED | | | BTC 0.0000000708677004459<br>DOT 0.2355353928278B6<br>ETH 0.077861345486999E-06<br>USDC 0.00460611661106585<br>XRP 0.5812545169846421 | | | |
| 3.1.450388 | PEI LIM | ADDRESS REDACTED | | | BUSD 2066.40132025B7<br>CEL 12.2241507154308 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450389 | PEI LIM | ADDRESS REDACTED | | | CEL 1.891165894506753 | | | |
| | | | | | USDT ERC20 290.66696334383838 | | | |
| 3.1.450390 | PEI LIM WONG | ADDRESS REDACTED | | | BTC 0.001403548169773318 | | | |
| | | | | | CEL 0.923232099552268 | | | |
| | | | | | USDT ERC20 473.967051060976 | | | |
| 3.1.450391 | PEI LIN | ADDRESS REDACTED | | | ADA 0.0000027469352823 | | | |
| | | | | | BTC 0.007485664319343933 | | | |
| | | | | | CEL 1.2600188234050558 | | | |
| | | | | | USDC 0.0000000741252657046 | | | |
| | | | | | XRP 0.0000037623419078 | | | |
| 3.1.450392 | PEI LING FOO | ADDRESS REDACTED | | | CEL 0.513888183544066 | | | |
| 3.1.450393 | PEI LING HON | ADDRESS REDACTED | | | BTC 0.031214088187154 | | | |
| 3.1.450394 | PEI LING TAY | ADDRESS REDACTED | | | AVAX 0.00781185260021627 | | | |
| | | | | | BTC 0.00000847835826736 | | | |
| | | | | | ETH 0.002491747587480663 | | | |
| | | | | | USDC 0.517902399023655 | | | |
| 3.1.450395 | PEI LING TEOH | ADDRESS REDACTED | | | BTC 0.0060021068893732 | | | |
| | | | | | CEL 138.103853913105 | | | |
| | | | | | USDT ERC20 753.05 | | | |
| 3.1.450396 | PEI LIU | ADDRESS REDACTED | | | AVAX 74.02753082097022 | AVAX 98.1917 | | |
| | | | | | BTC 0.016621779492594 | | | |
| | | | | | ETH 39.0656343777046 | | | |
| | | | | | MATIC 15887.0300016376 | | | |
| | | | | | USDC 323680.325991471 | | | |
| 3.1.450397 | PEI LUA | ADDRESS REDACTED | | | BTC 0.0089782993516635 | | | |
| | | | | | CEL 7.7763205223770S | | | |
| 3.1.450398 | PEI MOON TIO | ADDRESS REDACTED | | | ADA 0.9342409556772219 | | | |
| | | | | | BNB 1.659051743602384 | | | |
| | | | | | BTC 0.014147965708837I | | | |
| | | | | | BUSD 0.525411571931709 | | | |
| | | | | | CEL 6.3194333469753S | | | |
| | | | | | DOT 0.0419630283109064 | | | |
| | | | | | LTC 0.00197158203147465 | | | |
| | | | | | SOL 0.00901322343638391 | | | |
| | | | | | USDC 1.715195310643666 | | | |
| | | | | | USDT ERC20 1.78087697567518 | | | |
| 3.1.450399 | PEI MOON TIO | ADDRESS REDACTED | | | BTC 0.001203401581833942 | | | |
| | | | | | CEL 2.858564628801415 | | | |
| | | | | | DOT 0.00000000000608854 | | | |
| 3.1.450400 | PEI NI TIO | ADDRESS REDACTED | | | BTC 0.00000312462372603 | | | |
| | | | | | CEL 0.101392244212102 | | | |
| | | | | | LTC 0.00077910915086286 | | | |
| | | | | | XRP 0.254370871994259 | | | |
| 3.1.450401 | PEI NING LEE | ADDRESS REDACTED | | | BTC 0.00000741393326008 | | | |
| | | | | | LTC 0.001348106454136I8 | | | |
| 3.1.450402 | PEI PEI DAPHNE CHOO | ADDRESS REDACTED | | | ADA 0.1202459269812261 | | | |
| 3.1.450403 | PEI QI MAGGIE CHOO | ADDRESS REDACTED | | | BTC 0.0000188232657345462 | | | |
| | | | | | BTC 0.0000107142564808078 | | | |
| | | | | | CEL 0.147124530585093 | | | |
| | | | | | USDC 0.314265436532059 | | | |
| 3.1.450404 | PEI SEE WAN | ADDRESS REDACTED | | | BTC 0.000000008113853806 | | | |
| | | | | | CEL 6.7620648336043 | | | |
| | | | | | USDC 45.9253594808294 | | | |
| | | | | | USDT ERC20 0.000000385959707182 | | | |
| 3.1.450405 | PEI SHAN | ADDRESS REDACTED | | | XRP 0.063615534238706S | | | |
| 3.1.450406 | PEI SHAN ESTHER GOH | ADDRESS REDACTED | | | BTC 0.0000145698868698826 | | | |
| | | | | | CEL 14.9900348883838 | | | |
| | | | | | ETH 0.105593841940615 | | | |
| | | | | | LTC 1.043877527394S2 | | | |
| 3.1.450407 | PEI SHAN JESSINA TANG | ADDRESS REDACTED | | | ADA 53.5039237533142 | | | |
| | | | | | CEL 2.1926281978591S | | | |
| 3.1.450408 | PEI SHI CHAN | ADDRESS REDACTED | | | BTC 0.0019997764469330S | | | |
| | | | | | CEL 138.550964164773 | | | |
| 3.1.450409 | PEI TECK NG | ADDRESS REDACTED | | | USDT ERC20 0.4133602016795S2 | | | |
| | | | | | XLM 0.0862025679442901 | | | |
| 3.1.450410 | PEI TING CHAN | ADDRESS REDACTED | | | BTC 0.000088076913735959 | | | |
| | | | | | CEL 11.2502449652113 | | | |
| 3.1.450411 | PEI TZU CHU | ADDRESS REDACTED | | | BTC 0.001474488213781S22 | | | |
| | | | | | CEL 38.8134401439796 | | | |
| | | | | | DOT 7.237186164555719 | | | |
| | | | | | ETH 7.250138194493B4 | | | |
| | | | | | MCDAI 60.8797420233509 | | | |
| 3.1.450412 | PEI WANG | ADDRESS REDACTED | | | BTC 0.0000488867094331613 | | | |
| 3.1.450413 | PEI WANG | ADDRESS REDACTED | | | BTC 0.015633712471229S | | | |
| | | | | | CEL 1.125349212455I | | | |
| | | | | | ETH 0.094725045815843S9 | | | |
| | | | | | USDC 318.314067288824 | | | |
| 3.1.450414 | PEI WEN LIAO | ADDRESS REDACTED | | | BTC 0.00170030841160002 | | | |
| | | | | | CEL 9.93509676578556 | | | |
| | | | | | ETH 0.145 | | | |
| | | | | | USDC 2133.5468488S227 | | | |
| 3.1.450415 | PEI WEN TENG | ADDRESS REDACTED | | | ADA 327.512310462642 | | | |
| | | | | | BNB 0.0025752537930352 | | | |
| | | | | | BTC 0.0000000078636735594 | | | |
| 3.1.450416 | PEI WOON LIM | ADDRESS REDACTED | | | CEL 1.354097988152A | | | |
| | | | | | BTC 0.0000326241583953S | | | |
| | | | | | CEL 2.373968264255519 | | | |
| | | | | | SGB 0.006198634269165A1 | | | |
| | | | | | XLM 209.3908962023D7 | | | |
| | | | | | XRP 113.92487775B21I | | | |
| 3.1.450417 | PEI YI GOH | ADDRESS REDACTED | | | CEL 1.064273277235B5 | | | |
| 3.1.450418 | PEI YI LOO | ADDRESS REDACTED | | | BTC 0.000835946253328B56 | | | |
| | | | | | BUSD 338.395499390253 | | | |
| | | | | | ETH 0.03885729860164A26 | | | |
| | | | | | LINK 2.419015892703S3 | | | |
| 3.1.450419 | PEI YI WONG | ADDRESS REDACTED | | | ADA 7288.391245788A29 | | | |
| | | | | | BNB 8.98697017514A1 | | | |
| | | | | | BTC 1.063790258656S5 | | | |
| | | | | | ETH 12.468114712500D9 | | | |
| | | | | | MATIC 1431.6.0720012872 | | | |
| 3.1.450420 | PEI YIN NG | ADDRESS REDACTED | | | BTC 0.0000000856442423403 | | | |
| | | | | | DOT 0.0374765106147282 | | | |
| 3.1.450421 | PEI YING CHIN | ADDRESS REDACTED | | | BTC 0.0000783794610771B5 | | | |
| 3.1.450422 | PEI YU HO | ADDRESS REDACTED | | | BTC 0.074391849639781 | | | |
| 3.1.450423 | PEI YU LEE | ADDRESS REDACTED | | | ETH 0.0016287440627633S | | | |
| 3.1.450424 | PEI YUN CHUA | ADDRESS REDACTED | | | BTC 0.0000016161234S7497 | | | |
| | | | | | ETH 0.0017249617491514S | | | |
| | | | | | SOL 0.0064198098035705T | | | |
| 3.1.450425 | PEI ZHANG | ADDRESS REDACTED | | | BTC 0.0000000008888573278 | | | |
| | | | | | BUSD 0.000054092528284765 | | | |
| | | | | | CEL 72.5508407867557 | | | |
| | | | | | USDT ERC20 0.000000231871382S25 | | | |
| 3.1.450426 | PEI ZHEN LIM | ADDRESS REDACTED | | | AAVE 0.3171 | | | |
| | | | | | BNB 0.400360101667926 | | | |
| | | | | | BTC 0.023562089521726 | | | |
| | | | | | CEL 48.7082237656079 | | | |
| | | | | | DOT 2.35452185 | | | |
| | | | | | ETH 0.05814834 | | | |
| | | | | | MATIC 139.3418153 | | | |
| | | | | | USDT ERC20 429.199258 | | | |
| 3.1.450427 | PEI ZHI TAN | ADDRESS REDACTED | | | BTC 0.0000454854583197212 | | | |
| | | | | | DOT 0.00817344394837633 | | | |
| | | | | | ETH 0.0000231166402913994 | | | |
| | | | | | XLM 0.0188333377202493 | | | |
| | | | | | XRP 0.0894601833774084 | | | |
| 3.1.450428 | PEI-CHI TU | ADDRESS REDACTED | | | BTC 0.002993253432633 | | | |
| | | | | | CEL 0.030706714414720I | | | |
| 3.1.450429 | PEI-CHUN CHEN | ADDRESS REDACTED | | | BTC 0.024098600905605 | | | |
| | | | | | CEL 1.127241104261S6 | | | |
| 3.1.450430 | PEI-CHUNG CHOU | ADDRESS REDACTED | | | USDT ERC20 1.12112126878723 | | | |
| 3.1.450431 | PEI-CHUNG CHOU | ADDRESS REDACTED | | | BTC 0.0000001081446436836 | | | |
| | | | | | CEL 0.328530785812717 | | | |
| | | | | | MATIC 0.0168529718511481 | | | |
| | | | | | USDT ERC20 0.007809528866615585 | | | |
| 3.1.450432 | PEI-CHUNG TING | ADDRESS REDACTED | | | BTC 0.258258562799116 | | | |
| 3.1.450433 | PEIO HOONG | ADDRESS REDACTED | | | BTC 0.021516859005291I | | | |
| | | | | | XRP 0.01807321013274I1 | | | |
| 3.1.450434 | PEIFEN CYNTHIA WANG | ADDRESS REDACTED | | | BTC 0.2342673139646S1 | | | |
| 3.1.450435 | PEIGNAUD MARION | ADDRESS REDACTED | | | BTC 0.0001172781803112426 | | | |
| 3.1.450436 | PEIHAN NG | ADDRESS REDACTED | | | XLM 14.934408080453B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
752 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450437 | PEI-HSIU CHEN | ADDRESS REDACTED | | | BTC 0.0004886781431756?1<br>BUSD 2860.742565833328<br>CEL 77.296435860373?3<br>ETH 0.0153241305808261<br>USDC 3.330941311185234 | | | |
| 3.1.450438 | PEI-HSUN KAO | ADDRESS REDACTED | | | BTC 0.0000012261167323?6<br>CEL 1.08763699428043<br>ETH 0.0000759872001065?19<br>USDC 3.330941311185214 | | | |
| 3.1.450439 | PEI-HUNG HSU | ADDRESS REDACTED | | | BTC 0.0001516871151245?4<br>DOT 52.9308789205267<br>ETH 0.00525234535692?<br>MATIC 1107.6220589433 | | | |
| 3.1.450440 | PEIJIE HU | ADDRESS REDACTED | | | ADA 112.068983877057<br>BTC 0.0042123734549225<br>ETH 0.058910840181717?6 | | | |
| 3.1.450441 | PEIJUN LIU | ADDRESS REDACTED | | | BTC 0.0013571257958666<br>USDC 471.231000690608 | | | |
| 3.1.450442 | PEIK PAUL FJELDSTAD | ADDRESS REDACTED | | | BTC 5.334447130829995-07<br>ETH 0.0032717415364205 | | | |
| 3.1.450443 | PEIKE ZHOU | ADDRESS REDACTED | | | BTC 0.032831745665231<br>ETH 0.310045471413741 | | | |
| 3.1.450444 | PEIKEE TING | ADDRESS REDACTED | | | BTC 0.0006454277515689?6<br>CEL 2.894821345774?35<br>DOT 0.033876144852994?<br>ETH 0.548465179443461 | | | |
| 3.1.450445 | PEIKEN TIEN | ADDRESS REDACTED | | | BTC 0.0003126619312273209<br>ETH 0.0136038496826417<br>GUSD 0.011167704768318? | BTC 0.00000031687656035?<br>ETH 0.0229105482337184<br>GUSD 0.0031007052181942?2 | | |
| 3.1.450446 | PEIKUN XU | ADDRESS REDACTED | | | BTC 0.00000000019323313?2<br>CEL 29.962728552585?1<br>ETH 0.00100958479181?2 | | | |
| 3.1.450447 | PEILEEPELLI KONG | ADDRESS REDACTED | | | ETH 0.0080461147695745?5 | | | |
| 3.1.450448 | PEILIN GUAN | ADDRESS REDACTED | | | BAT 0.7524484842518<br>BTC 0.00000308449066366?7<br>CEL 0.155597856976848<br>DOT 0.0233915931555861<br>MATIC 0.0263437594158581<br>USDC 0.00000173379715177?1 | | | |
| 3.1.450449 | PEILIN TSAI | ADDRESS REDACTED | | | BTC 0.0000011719694456?82<br>SNX 0.668694543051005 | | | |
| 3.1.450450 | PEILIN WANG | ADDRESS REDACTED | | | CEL 8.047225803160?09<br>ETH 0.136920081731724 | | | |
| 3.1.450451 | PEILING HUAM | ADDRESS REDACTED | | | BTC 0.00433480275901381<br>ETH 0.062949075157495 | | | |
| 3.1.450452 | PEILING LE | ADDRESS REDACTED | | | BTC 0.0450056831001593 | | | |
| 3.1.450453 | PEIMAN MANSOURI | ADDRESS REDACTED | | | CEL 3.09945309981035 | | | |
| 3.1.450454 | PEIMING LEE | ADDRESS REDACTED | | | CEL 0.0268564054531638 | | | |
| 3.1.450455 | PEIPEI XU | ADDRESS REDACTED | | | BTC 1.745516584042995-06<br>ETH 0.0022228376584297?<br>LUNC 0.00371091157476773<br>USDT ERC20 0.0005050665189889 | | | |
| 3.1.450456 | PEIQI MA | ADDRESS REDACTED | | | ADA 0.103589168576852<br>BTC 0.7503260454531<br>USDC 0.657723985872771<br>XLM 0.921104221202589 | | | |
| 3.1.450457 | PEIQI WU | ADDRESS REDACTED | | | BTC 0.045972855073531?7<br>CEL 0.0101548551132124<br>ETH 0.742262359424526<br>GUSD 8269.496571174?3<br>USDC 208.964781770154<br>XRP 596.093370404402 | | | |
| 3.1.450458 | PEIQI YANG | ADDRESS REDACTED | | | BTC 0.0000019426051516541 | | | |
| 3.1.450459 | PEIQIAO LIN | ADDRESS REDACTED | | | BTC 0.000000737709154419<br>CEL 14.881256031?103<br>GUSD 400 | | | |
| 3.1.450460 | PEIQING LI | ADDRESS REDACTED | | | BTC 0.0001141712881222208<br>USDT ERC20 0.543908423985977 | | | |
| 3.1.450461 | PEIRAN SHEN | ADDRESS REDACTED | | | BTC 0.3201203951200?2<br>ETH 37.29729465429?1<br>USDC 2193.000?651484 | | | |
| 3.1.450462 | PEIRE, LÉO LESCHER | ADDRESS REDACTED | | | BTC 0.01367427458230?2<br>CEL 0.17824754959?585 | | | |
| 3.1.450463 | PEIRETTI LUCA | ADDRESS REDACTED | | | AAVE 0.000015314213784678<br>CEL 22.49762942433314<br>ETH 0.0000037359444?1426<br>UNI 0.000613612007041777 | | | |
| 3.1.450464 | PEIRIS KOLAMBAGE KANCHANA SHIROMI | ADDRESS REDACTED | | | BTC 0.00000000720182918?3<br>ETH 0.923803293265583 | | | |
| 3.1.450465 | PEI-RU LIAO | ADDRESS REDACTED | | | BTC 0.0347454958067556<br>CEL 0.614548426731818<br>ETH 0.564858522319159<br>MATIC 1777.222405105<br>SNX 61.988485197?1235<br>USDC 850.07540921511?2 | | | |
| 3.1.450466 | PEISHENG GUO | ADDRESS REDACTED | | | BTC 0.011594169285007? | | | |
| 3.1.450467 | PEIXIU YEO | ADDRESS REDACTED | | | BTC 0.0026285903475?2844<br>USDC 0.540355802867715 | | | |
| 3.1.450468 | PEIXUAN TOH | ADDRESS REDACTED | | | BTC 0.0068967443737?709<br>ETH 0.0484739164111979<br>XRP 200.29310857?789 | | | |
| 3.1.450469 | PEIYIN CHIA | ADDRESS REDACTED | | | CEL 1.092023716315?1<br>ETH 0.051168022010063<br>USDC 28.5859783373?5 | | | |
| 3.1.450470 | PEI-YIN TSAI | ADDRESS REDACTED | | | BTC 0.0000003286267656897 | | | |
| 3.1.450471 | PEIYING CHIA | ADDRESS REDACTED | | | BTC 0.0133445091789441<br>CEL 1.260704786493<br>ETH 5.578046680729944<br>SGB 311.833197057?22<br>XRP 0.097621770773148?2 | | | |
| 3.1.450472 | PEIYU HUANG | ADDRESS REDACTED | | | BTC 0.0013210963081939?7<br>CEL 60.7881288410288<br>ETH 0.058502100180606? | | | |
| 3.1.450473 | PEIYU WU | ADDRESS REDACTED | | | BTC 0.05375670559551?88<br>CEL 4.1278523272966<br>ETH 1.49750897543055<br>LTC 1.008221?12<br>XRP 565.623 | | | |
| 3.1.450474 | PEIYUAN LIU | ADDRESS REDACTED | | | BTC 1.20566286755932<br>ETH 5.000010069186841838<br>LTC 0.00001047796131?4562<br>MCDAI 0.0695599729811?91 | | | |
| 3.1.450475 | PEIZE LI | ADDRESS REDACTED | | | SOL 0.00028231175451877 | | | |
| 3.1.450476 | PEIZHEN LIM | ADDRESS REDACTED | | | BNB 0.000048830784189414<br>ETH 0.000477325567173694<br>ETH 0.00742601880994527<br>USDT ERC20 0.044692653600903? | | | |
| 3.1.450477 | PEJMAHN CHOUPANI | ADDRESS REDACTED | | | USDC 20.938259326687? | | | |
| 3.1.450478 | PEJMAN AFRAKHTEH | ADDRESS REDACTED | | | BTC 0.00000081569186133?6<br>CEL 0.174558029719?74<br>USDC 0.0123304310579411 | | | |
| 3.1.450479 | PEJMAN DALAIE | ADDRESS REDACTED | | | ADA 3143.96535597542<br>BTC 0.00121280710204875 | | | |
| 3.1.450480 | PEJMAN HADADI | ADDRESS REDACTED | | | BTC 0.023040145844886?9<br>ETH 0.525707836826?17<br>LTC 7.42188782564633 | | | |
| 3.1.450481 | PEJMAN KORDBACHEH | ADDRESS REDACTED | | Yes | ADA 7747.273915122?16<br>BTC 0.030211151756644?1<br>ETH 52.238050748174? | | | BTC 6.10015177760696 |
| 3.1.450482 | PEJMAN MAJD | ADDRESS REDACTED | | | BTC 0.006127778263369?7<br>USDC 11.26298271479?3 | | | |
| 3.1.450483 | PEJMAN RAHMATI GOVARI | ADDRESS REDACTED | | | BTC 0.00178747097325159<br>ETH 5.685168854148?5<br>USDC 0.928473501859667<br>USDT ERC20 32.4868990579554 | ETH 0.525762204010309 | | |
| 3.1.450484 | PEJMAN ZOROUFCHIAN MOGHADAM | ADDRESS REDACTED | | | ADA 0.108131759728014<br>BNB 0.2911831509297?<br>BTC 0.0188169716605223<br>CEL 172.15643633846?1<br>DOT 0.00000291848603115?<br>ETH 0.348283907920269<br>LTC 1.03332194656324<br>USDC 0.008<br>XLM 0.0103239 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450485 | PEK KEI LAM | ADDRESS REDACTED | | | BTC 0.0003456525444995292<br>CEL 0.000753738816295074 | | | |
| 3.1.450486 | PEK KUAN CHON | ADDRESS REDACTED | | | BTC 0.0009673504635211686<br>CEL 0.0512317902543I99<br>ETH 0.0888980357586197 | | | |
| 3.1.450487 | PEK UN CHONG | ADDRESS REDACTED | | | BTC 0.1128493308O569<br>CEL 89.5666882495803<br>ETH 0.6480822 | | | |
| 3.1.450488 | PEK MATÉ | ADDRESS REDACTED | | | BCH 0.006185056174I9511<br>BTC 0.0235542286371I78<br>CEL 37.6847520257205<br>COMP 0.0394493177137I39<br>DOGE 31.1569074383969<br>ETH 0.413279160077238<br>LTC 0.0314186606I9I386<br>PAXG 0.136616698287762<br>USDC 681.492269266416<br>XLM 32.8721157218759<br>ZEC 0.0004237528672I6671 | | | |
| 3.1.450489 | PEK TRY UNG | ADDRESS REDACTED | | | CEL 5.435606186189I33 | | | |
| 3.1.450490 | PEKKA KARHU | ADDRESS REDACTED | | | BSV 0.00005517680454803I89<br>BTC 0.000399820069261I8667<br>SNX 0.0018216781159167 | | | |
| 3.1.450491 | PEKKA KARJALAINEN | ADDRESS REDACTED | | | ADA 1390.21748947776<br>BNB 2.05456114495509<br>BTC 0.0026875149765935<br>CEL 30.29863990484487 | | | |
| 3.1.450492 | PEKKA KASA | ADDRESS REDACTED | | | BNB 0.000641948310300455<br>BTC 0.000040917773572785<br>ETH 0.000514915451951896 | | | |
| 3.1.450493 | PEKKA KEUKKA | ADDRESS REDACTED | | | CEL 0.0797685615009032<br>LINK 0.0184728299024 | | | |
| 3.1.450494 | PEKKA LÄNSIAHO | ADDRESS REDACTED | | | BTC 0.1807972693305I8 | | | |
| 3.1.450495 | PEKKA LILLEROS | ADDRESS REDACTED | | | BTC 0.0033280886342I7379<br>CEL 213.789224334669<br>ETH 5.07614720617997 | | | |
| 3.1.450496 | PEKKA NISU | ADDRESS REDACTED | | | AAVE 0.00755024094I76704<br>BTC 0.0090849441763686B<br>CEL 24.38738294004I41<br>LINK 5348.66940542952<br>MATIC 14.43038514062I83<br>USDC 7.45 | | | |
| 3.1.450497 | PEKKA PAASONEN | ADDRESS REDACTED | | | ADA 286.204662626I44<br>BTC 0.1448364233596B3<br>CEL 1493.084883582I41<br>EOS 0.0044<br>USDC 155.9030036754I38<br>UST 1146.99699478281 | | | |
| 3.1.450498 | PEKKA PELLINEN | ADDRESS REDACTED | | | ADA 2209.40236401077<br>BTC 0.00648848182I58423<br>CEL 1214.13083723508<br>DOT 38.3396240645252<br>ETH 0.247140072875738<br>MATIC 1689.3478595B066<br>USDC 212.361094220132<br>XRP 886.14595763535 | | | |
| 3.1.450499 | PEKKA RAVELA | ADDRESS REDACTED | | Yes | ADA 2.477914097403I2<br>BTC 0.0006093463371I4497<br>ETH 0.0074488001380527 | | | BTC 1.8163D474692651 |
| 3.1.450500 | PEKKA SAARINEN | ADDRESS REDACTED | | | PAX 304.556939606I13<br>AAVE 0.0371729806732412<br>BTC 0.000009501110220G1<br>BUSD 1.24109924854I99<br>CEL 0.00494718811962509<br>ETH 0.0008222010200554416 | | | |
| 3.1.450501 | PEKKA SARANPÄÄ | ADDRESS REDACTED | | | SGB 1.25391558005879<br>BTC 0.1101704586282O1<br>CEL 15.76069678O787 | | | |
| 3.1.450502 | PEKKA SILTANEN | ADDRESS REDACTED | | | ETH 0.3403485284436663<br>BTC 0.0000000013352B7476<br>CEL 34.3256899950235<br>USDC 8.99 | | | |
| 3.1.450503 | PEKKA TIRKKONEN | ADDRESS REDACTED | | | CEL 0.0058815693634013 | | | |
| 3.1.450504 | PEKKA VEHVILÄINEN | ADDRESS REDACTED | | | CEL 0.2127145132674I03<br>USDC 0.0000006530479953S<br>XRP 0.0000004173812I9366 | | | |
| 3.1.450505 | PEKO CSONGOR | ADDRESS REDACTED | | | BTC 0.00000471064562O5<br>CEL 0.0157040941772089<br>ETH 0.000223409983534I2 | | | |
| 3.1.450506 | PEKO KU | ADDRESS REDACTED | | | BTC 0.00001998695389O334<br>CEL 0.000654737848586452<br>MCDAI 0.055243836226622I4<br>SGB 2.6178950249546I<br>XRP 0.00000020435263I017 | | | |
| 3.1.450507 | PELAGERE ROMAN | ADDRESS REDACTED | | | BTC 0.3100177660512771 | | | |
| 3.1.450508 | PELAK PATEL | ADDRESS REDACTED | | | DOT 0.0109543715450B2 | | | |
| 3.1.450509 | PELARD ADRIEN | ADDRESS REDACTED | | | CEL 1.617794866602G8 | | | |
| 3.1.450510 | PELAYO GIL CARNERO | ADDRESS REDACTED | | | CEL 1.30807856S3629 | | | |
| 3.1.450511 | PELAYO LÓPEZ SUÁREZ-VALDIVIESO | ADDRESS REDACTED | | | BTC 0.0000000032333460Z8<br>CEL 0.6955621625295S9 | | | |
| 3.1.450512 | PELAYO MARCUELLO | ADDRESS REDACTED | | | AAVE 0.0028710106713448I3<br>EOS 0.02425320980647I3<br>MCDAI 31.6376304525B4 | | | |
| 3.1.450513 | PELAYO MENDEZ FLOREZ | ADDRESS REDACTED | | | BTC 0.000005354989932276 | | | |
| 3.1.450514 | PELAYO MENENDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.004015894936B6047<br>CEL 14.258937067931B<br>ETH 0.35328356 | | | |
| 3.1.450515 | PELERGY LTD | LOSTOCK OFFICE PARK LYN STOCK WAY, LOSTOCK, BL6 4SG UNITED KINGDOM | | | BTC 0.00001741638088271<br>CEL 137.596032852993<br>ETH 0.0000381951698752B1<br>LINK 0.0017601985928218I | | | |
| 3.1.450516 | PELESKEI KRISZTIÁN | ADDRESS REDACTED | | | CEL 0.534938156839761 | | | |
| 3.1.450517 | PELIN ALTIATAŞ | ADDRESS REDACTED | | | CEL 0.0167216198012704<br>CEL 125.97282595I054<br>ETH 0.547900696428948 | | | |
| 3.1.450518 | PELIN ISINER | ADDRESS REDACTED | | | BTC 0.0007638499115021972<br>CEL 0.10333429376304 | | | |
| 3.1.450519 | PELIN KAVAK | ADDRESS REDACTED | | | LINK 33.779735517424 | | | |
| 3.1.450520 | PELIN NUR ÖZGÜR | ADDRESS REDACTED | | | BNB 0.00128440547055027<br>BTC 0.000000096123542403I<br>ETH 0.000667895020788837 | | | |
| 3.1.450521 | PELLE DUVEBLAD | ADDRESS REDACTED | | | BTC 0.00000978850258228<br>CEL 0.1249174068745I6 | | | |
| 3.1.450522 | PELLE THIESEN | ADDRESS REDACTED | | | |
| 3.1.450523 | PELLE VAN ESSEN | ADDRESS REDACTED | | | ADA 0.14849875492I8957<br>BNB 0.00087502590085481<br>BTC 0.0181593180706143<br>MCDAI 0.115408489053469<br>USDC 0.37101147123238 | | | |
| 3.1.450524 | PELLEGRY ELISE | ADDRESS REDACTED | | | BTC 0.00000019616530758I<br>USDC 0.97923758934207S | | | |
| 3.1.450525 | PELLERVO RUPONEN | ADDRESS REDACTED | | | ADA 0.37009112139512<br>BNB 0.00138262046903I29<br>BTC 0.0524873579944798<br>CEL 37.0615300102743<br>USDC 0.4946748389610I | | | |
| 3.1.450526 | PELLETIER MATHIEU | ADDRESS REDACTED | | | ADA 0.16183374862527I2<br>BNB 0.000036670311110078<br>BTC 0.0000053984646838G<br>CEL 25.3680283663I68<br>DOT 0.0000000000570142<br>ETH 0.00001537693716I69<br>MATIC 149.9 | | | |
| 3.1.450527 | PELLI WANG | ADDRESS REDACTED | | | BTC 0.00007600874467441<br>ETH 0.0024104275801B038<br>GUSD 0.020263640305681I<br>MATIC 0.2958171532933I2<br>SNX 0.000217194003B9101<br>USDC 0.0477394248888913<br>XLM 0.16302660649306S | BTC 0.000000285154197287<br>ETH 0.000003800B83923945<br>MATIC 0.00000089451205795<br>SNX 0.10383187258626A<br>USDC 0.0072201317939437I<br>XLM 1047.1369000651S | USDC 0.00075410750646628S | |
| 3.1.450528 | PELOPIDAS ZOURIDAKIS | ADDRESS REDACTED | | | ADA 0.22419503812679<br>BTC 0.000001184301785747<br>ETH 0.0001333109507659I<br>USDC 0.6497871403184338 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450529 | PELTIER MATHIAS | ADDRESS REDACTED | | | CEL 0.00477661625808381<br>ETH 0.000917702106237949 | | | |
| 3.1.450530 | PELTOM PELTOM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.450531 | PEMA CHODEN | ADDRESS REDACTED | | | BTC 0.0000000037340701755<br>CEL 20.6778863545729<br>ETH 0.823937302851759 | | | |
| 3.1.450532 | PEMA SHERPA | ADDRESS REDACTED | | | BTC 0.223668581207004<br>ETH 2.899758500633746<br>MCDAI 4.42996364308442 | | | |
| 3.1.450533 | PEMA WANGCHUG | ADDRESS REDACTED | | | BTC 0.0524817304808973<br>ETH 1.0251478425234 | | | |
| 3.1.450534 | PEMBA LAMA | ADDRESS REDACTED | | | ADA 232.986744590929<br>BTC 0.0015577880756709<br>ETH 10.619056137575<br>LINK 21.6067440958076<br>SNX 59.9984351137569<br>USDC 1.0759851854347 | | | |
| 3.1.450535 | PEMBA T SHERPA | ADDRESS REDACTED | | | ETH 4.5549046185197 | | | |
| 3.1.450536 | PEMELA FABIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.000009810297325641<br>USDT ERC20 0.273720669812029 | | | |
| 3.1.450537 | PEMIKA THIRAVANITKUL | ADDRESS REDACTED | | | BTC 0.00118321950825534<br>DOT 127.748003049363 | | | |
| 3.1.450538 | PEMIKA YODMUANG | ADDRESS REDACTED | | | BTC 0.000025800592646627<br>ETH 0.0006883896631661332 | | | |
| 3.1.450539 | PEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.03262328240095937 | | | |
| 3.1.450540 | PENA ERNESTO | ADDRESS REDACTED | | | ADA 0.2183998161963B<br>BTC 0.000000584098748437<br>CEL 0.00713209036515903 | | | |
| 3.1.450541 | PENAFRANCIA OREA | ADDRESS REDACTED | | | CEL 0.000242129661893866<br>XRP 0.03009 | | | |
| 3.1.450542 | PENDOLA GAEL | ADDRESS REDACTED | | | CEL 11.4748559475B1 | | | |
| 3.1.450543 | PENE POMARE | ADDRESS REDACTED | | | CEL 0.2139610297484S | | | |
| 3.1.450544 | PENELOPE ANDREWS | ADDRESS REDACTED | | | ADA 0.1223926900865773<br>BTC 1.01201328930499E-06<br>CEL 0.00046146854123191<br>USDC 0.588308165554B5<br>USDT ERC20 0.262599238011812 | | | |
| 3.1.450545 | PENELOPE ANN SPADEMAN | ADDRESS REDACTED | | | BTC 0.0221934377780599<br>CEL 0.9028219026698741 | | | |
| 3.1.450546 | PENELOPE AUBREY | ADDRESS REDACTED | | | BTC 0.0006629150168873772<br>ETH 3.27010391819741Z | | | |
| 3.1.450547 | PENELOPE CHENG | ADDRESS REDACTED | | | AAVE 0.0000102826620620043<br>ADA 0.909707917575762<br>BNB 0.003586084316B431<br>BTC 0.000000483055950419<br>CEL 3.1163974397789B<br>ETH 0.0015375205475B227<br>MCDAI 0.00221276142478401<br>TAUD 3.2272980365034<br>USDC 0.00209751359514404<br>USDT ERC20 0.0196188612321155 | | | |
| 3.1.450548 | PENELOPE CROWTHER | ADDRESS REDACTED | | | BTC 0.000424976061109456<br>CEL 0.06154055461247476<br>ETH 0.0518139702270679<br>LUNC 59.8651459435525<br>MATIC 3.5408306310938B<br>SOL 0.000154282100244734<br>USDC 0.0461428168680B06 | | | |
| 3.1.450549 | PENELOPE FOOTE | ADDRESS REDACTED | | | BTC 0.205273312332732<br>CEL 4344.03267726685 | | | |
| 3.1.450550 | PENELOPE LEMOS | ADDRESS REDACTED | | | ADA 478.51863024153G<br>BTC 0.02086671985549S3<br>USDC 1059.44068970992 | | | |
| 3.1.450551 | PENELOPE LEYVA | ADDRESS REDACTED | | | SGB 18.0016938280729<br>XRP 117.756086773257 | | | |
| 3.1.450552 | PENELOPE LOPEZ | ADDRESS REDACTED | | | BTC 0.047535806049084B | | | |
| 3.1.450553 | PENELOPE LOPEZ | ADDRESS REDACTED | | | BTC 0.010224543775229S<br>CEL 1.10116907881457<br>ETH 0.162415032366292<br>MCDAI 30 | | | |
| 3.1.450554 | PENELOPE OUBRE | ADDRESS REDACTED | | | AVAX 0.0121615063880605<br>BTC 0.00017191037923147<br>CEL 10.134750688432<br>DOT 0.0905040920288D1319<br>ETH 0.000244066371809781 | | | |
| 3.1.450555 | PENELOPE SONG | ADDRESS REDACTED | | | BTC 0.002523736138308B6<br>CEL 13.1057250084844<br>ETH 0.159016 | | | |
| 3.1.450556 | PENELOPE VERACOECHEA | ADDRESS REDACTED | | | ADA 48.2452693800076 | | | |
| 3.1.450557 | PENG BOON LEOW | ADDRESS REDACTED | | | ADA 5.075512788075B3<br>BNB 0.0009270146299644362<br>BTC 0.000023184698944792<br>BUSD 1.64406298756861<br>USDT ERC20 1.78812953170799 | | | |
| 3.1.450558 | PENG CHA | ADDRESS REDACTED | | Yes | ADA 0.00520123456006095<br>BTC 0.763432197131419<br>DOT 0.183103168532011<br>MCDAI 0.8074499097246618<br>USDC 8.18265716371207 | ADA 0.0047252098147015S1<br>BTC 0.0002967031038364379<br>USDC 18.462 | | BTC 8.6679531928815 |
| 3.1.450559 | PENG CHONG TAN | ADDRESS REDACTED | | | BTC 0.01073254032272746<br>ETH 0.196443706539537 | | | |
| 3.1.450560 | PENG CHOONG LAU | ADDRESS REDACTED | | | ADA 209.000014748502<br>AVAX 8.88787192554275<br>BNB 0.109785091829484<br>BTC 0.00177088277192796<br>CEL 47.2124431674273<br>TUSD 1017.23<br>USDT ERC20 0.000000024609101273 | | | |
| 3.1.450561 | PENG CHUN SHIH | ADDRESS REDACTED | | | ADA 0.604.0709724147<br>BTC 1.53767329199375<br>ETH 20.4034730173155<br>LINK 369.307126976015<br>LTC 50.4396599694436<br>MATIC 3596.35573203293 | | | |
| 3.1.450562 | PENG GIAM NG | ADDRESS REDACTED | | | ADA 596.8<br>BTC 0.00166043337240716<br>CEL 15.09115675424405<br>USDT ERC20 200 | | | |
| 3.1.450563 | PENG HAI CHUAH | ADDRESS REDACTED | | | ADA 28.0034776695699<br>BTC 0.00202024595726852<br>USDC 0.934308850227617 | | | |
| 3.1.450564 | PENG HONG | ADDRESS REDACTED | | | BTC 0.000215761113525866<br>BUSD 0.00127926307173559<br>ETH 0.00419198606231986<br>USDT ERC20 0.165953760007434 | | | |
| 3.1.450565 | PENG HOU | ADDRESS REDACTED | | | BTC 0.00129789340025563<br>MATIC 496.102942575369<br>USDC 1.03367610085768 | | | |
| 3.1.450566 | PENG HOU | ADDRESS REDACTED | | | BTC 0.000384080972096844 | | | |
| 3.1.450567 | PENG HSIANG FANG | ADDRESS REDACTED | | | AVAX 0.000694107879142218<br>BNB 0.00000667766145054<br>BTC 0.000023951393020684<br>CEL 32.5214293043095<br>USDT ERC20 0.0000005456514815509G | | | |
| 3.1.450568 | PENG HSIANG WANG | ADDRESS REDACTED | | | BTC 0.0882320973518179 | | | |
| 3.1.450569 | PENG HU | ADDRESS REDACTED | | | BTC 0.0000028697368321S | | | |
| 3.1.450570 | PENG HUANG | ADDRESS REDACTED | | | BTC 0.000169499159013245<br>ETH 0.0115653453331886<br>USDC 0.351771222104654 | BTC 0.00000077916190T2<br>USDC 0.000000147888B7701 | | |
| 3.1.450571 | PENG HUI | ADDRESS REDACTED | | | BTC 0.00541325961180765<br>USDC 5304T.824322774 | | | |
| 3.1.450572 | PENG JIE LI | ADDRESS REDACTED | | | MCDAI 0.120933239679346<br>USDT ERC20 0.0270237058820339 | | | |
| 3.1.450573 | PENG KUAN TAN | ADDRESS REDACTED | | | BTC 0.0115050627987912262<br>BTC 0.00260250876811531 | | | |
| 3.1.450574 | PENG KWAN LIM | ADDRESS REDACTED | | | BTC 0.0530269074315795<br>ETH 1.5207807029650S<br>LINK 34.8243226228538 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 755 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450575 | PENG LEE | ADDRESS REDACTED | | | BTC 0.0000000007890604341<br>CEL 229.6354273203315<br>EOS 518.53325415396<br>ETC 5.874201317767227<br>ETH 0.001183437503151569<br>LINK 40.72<br>MATIC 1666 | | | |
| 3.1.450576 | PENG LI CHAN | ADDRESS REDACTED | | | CEL 337.654024723119<br>XRP 39149.29117 | | | |
| 3.1.450577 | PENG PENG | ADDRESS REDACTED | | | BTC 0.0001609603366913201<br>ETH 3.817940785700086 | BTC 0.319100432251124 | | |
| 3.1.450578 | PENG PENG NG | ADDRESS REDACTED | | | BTC 0.0010481329535012128<br>LTC 2.9 | | | |
| 3.1.450579 | PENG SHAO | ADDRESS REDACTED | | | BTC 0.000000004742831243<br>USDC 0.6436806408006024 | BTC 0.0000000023830699932<br>USDC 0.00000006397898213 | | |
| 3.1.450580 | PENG SHENG FOO | ADDRESS REDACTED | | | AVAX 0.5058955267160276<br>BCH 0.0000947545167980388<br>BTC 0.0271628670328041<br>DASH 0.17114287952879<br>ETH 0.795348556881013<br>LTC 0.00007694985511873638<br>MATIC 58.586056191973661<br>SOL 0.000164017549516838<br>USDC 0.004058894591928109<br>XLM 0.07016663102410191 | | | |
| 3.1.450581 | PENG TANG | ADDRESS REDACTED | | | BNB 0.00198098943512028<br>BTC 0.0000000004234215309<br>CEL 0.1023950971739S | | | |
| 3.1.450582 | PENG TZE MELVIN TAN | ADDRESS REDACTED | | | BTC 0.3180695844413B6 | | | |
| 3.1.450583 | PENG WANG | ADDRESS REDACTED | | | BTC 0.01133367390307S6<br>CEL 20.9729972858791<br>ETH 0.22250184 | | | |
| 3.1.450584 | PENG WANG | ADDRESS REDACTED | | | BTC 0.00178146378935976 | | | |
| 3.1.450585 | PENG XU | ADDRESS REDACTED | | | BTC 0.00125818782S3826<br>USDC 1031.99884905332 | | | |
| 3.1.450586 | PENG YEOW TOH | ADDRESS REDACTED | | | ADA 0.12586405221500S<br>BTC 1.027208879197996-06<br>CEL 0.0199385100764553 | | | |
| 3.1.450587 | PENG YU TSENG | ADDRESS REDACTED | | | BTC 0.0000001791575B741<br>ETH 0.00016878973618365<br>MATIC 0.01086863952952D<br>SOL 0.001368551883593575<br>USDC 0.00586627761765653 | BTC 0.0000000015363011147<br>ETH 0.5996232109900735<br>MATIC 71.9751006475958<br>SOL 1.145801832820044<br>USDC 24.61195420054154 | | |
| 3.1.450588 | PENG YUNING | ADDRESS REDACTED | | | BTC 0.00000217799306527B<br>ETH 0.00007170251761815S | | | |
| 3.1.450589 | PENG ZHANG | ADDRESS REDACTED | | | BTC 0.0001454147324120113<br>ETH 0.001415240046836909 | | | |
| 3.1.450590 | PENG ZHAO | ADDRESS REDACTED | | | BTC 0.00004746388593864B | | | |
| 3.1.450591 | PENG ZHU | ADDRESS REDACTED | | | ETH 0.000202875818158783 | | | |
| 3.1.450592 | PENGCHENG BU | ADDRESS REDACTED | | | ADA 1<br>BTC 0.00033011<br>CEL 0.2339934938954662 | | | |
| 3.1.450593 | PENGCHENG CHEN | ADDRESS REDACTED | | | BTC 0.03083612149975B<br>CEL 24.2462080060688<br>GUSD 521.70494B185115 | | | |
| 3.1.450594 | PENGCHENG JIA | ADDRESS REDACTED | | | ADA 2857.71877493473<br>BNB 0.91621604400398<br>BTC 0.0485751091026874<br>ETH 0.0043886139576443B<br>MATIC 565.078383528475<br>USDC 220.71427591423B<br>XRP 9018.18786357304 | | | |
| 3.1.450595 | PENGCHIEN CHEN | ADDRESS REDACTED | | | BTC 0.03129468S2691633<br>ETH 0.50574426772B858 | | | |
| 3.1.450596 | PENGCHONG ZHANG | ADDRESS REDACTED | | | BTC 0.00000636858388126S<br>LTC 0.0001419774041B2311<br>MATIC 0.001856903812700846 | BTC 0.0000000046336395666<br>LTC 0.00000000086356448819 | | |
| 3.1.450597 | PENGE BIN LUNGHY JUMA | ADDRESS REDACTED | | | BTC 0.0000029712434162793 | | | |
| 3.1.450598 | PENGFEI DUAN | ADDRESS REDACTED | | | CEL 32.744794414016 | | | |
| 3.1.450599 | PENGFEI WANG | ADDRESS REDACTED | | | USDC 1021.54720867537<br>BTC 0.05151513453474221<br>ETH 0.50200833779481<br>LTC 1.65831372693444 | | | |
| 3.1.450600 | PENGHAO WANG | ADDRESS REDACTED | | | BTC 0.0011904275180466S<br>CEL 2.918958459315S48<br>COMP 2.167761265S3586<br>LINK 15.667301039798 | | | |
| 3.1.450601 | PENGJUN WEN | ADDRESS REDACTED | | | BTC 0.00549556510087975S<br>CEL 1.104688414322DS | | | |
| 3.1.450602 | PENGLEI JIA | ADDRESS REDACTED | | | BTC 0.00277763436254059<br>ETH 3.1205387948284<br>GUSD 545.12268306163S<br>USDC 14.1628108045783 | | | |
| 3.1.450603 | PENGO BOSSIO WANGI | ADDRESS REDACTED | | | BTC 0.0014417497S982724<br>ETH 0.03700516387671326<br>XRP 122.155661038671 | | | |
| 3.1.450604 | PENGRAN ZHAO | ADDRESS REDACTED | | | BTC 0.00000691512017052S1<br>GUSD 1.16752450011795<br>USDC 2524.289491729611 | | | |
| 3.1.450605 | PENGXIANG XU | ADDRESS REDACTED | | | BTC 0.00109578958908871<br>USDC 2618.514714B3248 | | | |
| 3.1.450606 | PENGYU FAN | ADDRESS REDACTED | | | BTC 0.00623940212294232<br>GUSD 0.18074293913783<br>MATIC 0.6061257S2472036<br>USDT ERC20 0.48279616097904B | USDT ERC20 0.000000070002014634 | | |
| 3.1.450607 | PENKA MINCHEVA ZHELYAZKOVA | ADDRESS REDACTED | | | BTC 0.0023620515772700494<br>LTC 5.96203357631156 | | | |
| 3.1.450608 | PENKA PAVLOVA | ADDRESS REDACTED | | | BTC 0.00113502224643603<br>CEL 12.6847338257479<br>USDC 410 | | | |
| 3.1.450609 | PENKO PENKOV | ADDRESS REDACTED | | | USDC 10.1532050792045 | | | |
| 3.1.450610 | PEN-LI YU | ADDRESS REDACTED | | | BTC 0.0003000840347663B2<br>USDC 77.0209.2019328883 | | | |
| 3.1.450611 | PEN-MAO CHU | ADDRESS REDACTED | | | BTC 0.022554438058956379<br>LINK 26517.01711322S4 | LINK 0.00000019606418846 | | |
| 3.1.450612 | PENNA OMEGA | ADDRESS REDACTED | | | BTC 0.01104680503177<br>ETH 0.12392679352860B6 | | | |
| 3.1.450613 | PENNCOVERS LLC | MULLEN RD, MEADVILLE, PENNSYLVANIA 16335 | | | BTC 0.0147505167830531 | | | |
| 3.1.450614 | PENNIE BEATSON | ADDRESS REDACTED | | | CEL 12.10090968302B8 | | | |
| 3.1.450615 | PENNIE CHEONG | ADDRESS REDACTED | | | CEL 1.174462976473116<br>USDT ERC20 0.76207562146S94 | | | |
| 3.1.450616 | PENNY CUMMINGS | ADDRESS REDACTED | | | BTC 0.0001720474187S01SS<br>CEL 1.08817151481609 | | | |
| 3.1.450617 | PENNY GRAHAM | ADDRESS REDACTED | | | BTC 2.30804473879999E-08 | | | |
| 3.1.450618 | PENNY HUANG | ADDRESS REDACTED | | | BTC 0.00100956749630208<br>DOT 10.57149773349372<br>ETH 3.157886134280S6 | | | |
| 3.1.450619 | PENNY JAMES | ADDRESS REDACTED | | | BTC 0.000000006360069448<br>CEL 73.0713343856596 | | | |
| 3.1.450620 | PENNY JILL ZENKER | ADDRESS REDACTED | | | BTC 0.01377454427044B | BTC 0.08447246 | | |
| 3.1.450621 | PENNY JORDAN | ADDRESS REDACTED | | | BTC 0.08062008545121772 | | | |
| 3.1.450622 | PENNY LAI | ADDRESS REDACTED | | | BTC 0.000001778074286696<br>USDT ERC20 12.4279934160345 | | | |
| 3.1.450623 | PENNY LIMPERIS | ADDRESS REDACTED | | | BTC 0.07640400106628S2<br>ETH 0.483664545221033<br>LTC 0.9954243398533S8 | BTC 0.00121124000964406 | | |
| 3.1.450624 | PENNY ONG | ADDRESS REDACTED | | | BTC 0.00071637739108840B<br>CEL 7.14757892032771<br>USDC 5.917600553021SS | | | |
| 3.1.450625 | PENNY PENNY | ADDRESS REDACTED | | | CEL 1.55182157626885<br>SGB 23.0442511014876<br>XRP 149.27235067973 | | | |
| 3.1.450626 | PENNY SEOW | ADDRESS REDACTED | | | BTC 0.0000184729780965339 | | | |
| 3.1.450627 | PENNY SHAND | ADDRESS REDACTED | | | BTC 0.00185098<br>CEL 1.80740099864574 | | | |
| 3.1.450628 | PENNY THARPE | ADDRESS REDACTED | | | BTC 0.000009311104896812<br>SGB 0.061603037389734<br>XLM 0.17879427343B305<br>XRP 0.422171199916609 | | | |
| 3.1.450629 | PENNY VIOLETTE | ADDRESS REDACTED | | | SGB 175.65346325941<br>XRP 0.00767906651079621 | | | |
| 3.1.450630 | PENNY WHITE | ADDRESS REDACTED | | | BCH 0.000092319970660981<br>CEL 1.0943689887391S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450631 | PENNY WINTER | ADDRESS REDACTED | | | ADA 239.95147600745<br>AVAX 6.0817245369154<br>BTC 0.12442809036848<br>ETH 11.207954808827<br>LUNC 6.71220895334793 | | | |
| 3.1.450632 | PENNY WROBEL | ADDRESS REDACTED | | | BTC 0.81099344436024 | | | |
| 3.1.450633 | PENORD BEASON | ADDRESS REDACTED | | | ADA 0.019050334988397<br>BTC 7.0655740845699E-07<br>ETH 0.00000662072816749B<br>MATIC 0.028115891043319<br>XLM 25.218293537468 | | | |
| 3.1.450634 | PENSCO TRUST COMPANY CUSTODIAN FBO PAMELA DAY IRA | 149 S BARRINGTON AVE, LOS ANGELES , CALIFORNIA 90049 | | | ETH 0.10042710175053B | | | |
| 3.1.450635 | PENTECOST SIMON | ADDRESS REDACTED | | | CEL 0.027967430651092B6<br>XRP 5.926553 | | | |
| 3.1.450636 | PENUGONDA JNANA VENKATA SRI HARSHA | ADDRESS REDACTED | | | CEL 0.018624443223569<br>XLM 18.004951842145 | | | |
| 3.1.450637 | PENWISA JAISUK | ADDRESS REDACTED | | | ADA 33<br>CEL 0.44948878187551 | | | |
| 3.1.450638 | PENWISA SAMROUNHAN | ADDRESS REDACTED | | | BTC 0.00053905665194387 | | | |
| 3.1.450639 | PENYIH PENYIH | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000000126 | | | |
| 3.1.450640 | PENZ KORNEL | ADDRESS REDACTED | | | BTC 0.000000715151536639 | | | |
| 3.1.450641 | PEO DEIF | ADDRESS REDACTED | | | BTC 0.6043074712560067<br>CEL 462.6598200016671 | | | |
| 3.1.450642 | PEOR OTTO | ADDRESS REDACTED | | | BTC 0.0026668649592833<br>USDT ERC20 6.26665353542056 | | | |
| 3.1.450643 | PEP CARLES | ADDRESS REDACTED | | | ADA 329.62593712817<br>BTC 0.012869075370372<br>CEL 5.15366076699534<br>ETH 135.05479109344 | | | |
| 3.1.450644 | PEP DE VRIES | ADDRESS REDACTED | | | BTC 0.0000005025926638B8<br>ETH 0.00000204377141105<br>MCDAI 74.474789601179<br>SNX 2348.7673790806<br>USDC 4.6095837472362 | | | |
| 3.1.450645 | PEPA HRISTOVA | ADDRESS REDACTED | | | BTC 0.01105711794648B5<br>CEL 21.3759377384637<br>ETH 0.1249076315829B5 | | | |
| 3.1.450646 | PEPA JECH | ADDRESS REDACTED | | | BTC 0.0000010753020228B31<br>CEL 0.0338618684312976<br>USDT ERC20 0.00000084633091086 | | | |
| 3.1.450647 | PEPE BERONA | ADDRESS REDACTED | | | AAVE 36.882580683973<br>ADA 8.77125718373156<br>BTC 1.06163039906196<br>COMP 3.1422906764437B4<br>DOT 112.143644073403<br>ETH 2.13936306112107<br>SNX 45.7809622168843<br>SOL 19.937530572336<br>UNI 11.77424962346B65 | | | |
| 3.1.450648 | PEPE CARBAJAL | ADDRESS REDACTED | | | BTC 0.000000005470709363<br>CEL 0.016683254583957 | | | |
| 3.1.450649 | PEPE CARBAJAL | ADDRESS REDACTED | | | BTC 0.0004256928387407B15<br>CEL 4049.6459376B133<br>MATIC 3447.628242117B08<br>USDC 1.19608937694602 | CEL 11.6618<br>MATIC 314.831296294996<br>USDC 16.346135860852B8 | | |
| 3.1.450650 | PEPE DANIEL LOPEZ GENOVEZ | ADDRESS REDACTED | | | BNB 0.030792907202627<br>CEL 0.00074221959024377B1<br>LTC 0.07526703998B3429 | | | |
| 3.1.450651 | PEPE MIQUEL ANGEL SAND MEDINA | ADDRESS REDACTED | | | BTC 0.001169938146195B5 | | | |
| 3.1.450652 | PEPEL ROBERT | ADDRESS REDACTED | | | BTC 0.00011700043768751B5 | | | |
| 3.1.450653 | PEPI OIKONOMOU | ADDRESS REDACTED | | | ADA 0.196562759118012<br>BNB 0.00103116308132987<br>BTC 0.00000157259375313B2<br>ETH 0.00007337974468553B | | | |
| 3.1.450654 | PEPIJN BLOM | ADDRESS REDACTED | | | ADA 0.62583321283709<br>BTC 0.5929773267549B7<br>CEL 25922.23709744<br>ETH 5.343500765050595<br>CEL 0.844978256892304<br>MATIC 129916.303400704<br>SOL 0.000000062715340499<br>USDC 0.00090336113272763B4<br>USDT ERC20 1.00373486167977<br>UST 0.9195488497B133 | | | |
| 3.1.450655 | PEPIJN CARLO JOHANNES KESSELS | ADDRESS REDACTED | | | BTC 0.0000003542116435B9B<br>ETH 12.00089257B584<br>USDC 2.295143866B7497 | | | |
| 3.1.450656 | PEPIJN DIJK | ADDRESS REDACTED | | | CEL 0.0150509073066224 | | | |
| 3.1.450657 | PEPIJN FRENKEN | ADDRESS REDACTED | | | BTC 0.000000085834640B4<br>CEL 4.6880112782185B3<br>DASH 0.02123845<br>USDT 0.000732542904583964 | | | |
| 3.1.450658 | PEPIJN KOUWENHOVEN | ADDRESS REDACTED | | | ETH 0.000275422900000028B2<br>SGB 0.016843370743203<br>XRP 6.1559337221745B1 | | | |
| 3.1.450659 | PEPIJN LAMBREGTS | ADDRESS REDACTED | | | CEL 0.39237667934692B8 | | | |
| 3.1.450660 | PEPIJN MICHIEL LOUIS DE JONG | ADDRESS REDACTED | | | USDC 23.43866685571932 | | | |
| 3.1.450661 | PEPIJN N JONKER | ADDRESS REDACTED | | | BTC 1.61762810251272E-05 | | | |
| 3.1.450662 | PEPIJN TIGGES | ADDRESS REDACTED | | | BTC 0.000029665326685855 | | | |
| 3.1.450663 | PEPIJN VAN HOUWELINGEN | ADDRESS REDACTED | | | BTC 0.16847642157B406<br>CEL 1.13150892712943<br>ETH 53.008348583B68<br>USDC 46641.916308379B3 | | | |
| 3.1.450664 | PEPITO DALUPE | ADDRESS REDACTED | | | BCH 0.0000005439711B45947<br>BTC 1.80261404240599E-06<br>CEL 0.015354252389270B8<br>DASH 0.0000209182568474155<br>LTC 0.0124307614350392<br>SGB 0.09563270605341<br>USDC 0.00000053959475281<br>USDT ERC20 0.026973460148B0163<br>XRP 0.01410994783770B46 | | | |
| 3.1.450665 | PEPITO LEWIS | ADDRESS REDACTED | | | BTC 0.01506612006B7393<br>CEL 406.80119995B046<br>ETH 1.29421033455993<br>USDC 197.700697 | | | |
| 3.1.450666 | PEPITO VALENCIA JR | ADDRESS REDACTED | | | BTC 0.195977380574315 | | | |
| 3.1.450667 | PEPLER SANDRI | ADDRESS REDACTED | | | CEL 0.89052990448910B4<br>CEL 12.209347668315B3<br>ETH 12.821830855548<br>LTC 5.04369082<br>DE 18.575966754383B1 | | | |
| 3.1.450668 | PEPO SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.08422549982369 | | | |
| 3.1.450669 | PEPPINO COSTANZA GAGLIO | ADDRESS REDACTED | | | BTC 0.00000066715235695B7 | | | |
| 3.1.450670 | PEPPLE FYNE | ADDRESS REDACTED | | | ADA 0.182771160329196<br>BTC 0.0000016857662353B | | | |
| 3.1.450671 | PEPPLE PRINCEWILL | ADDRESS REDACTED | | | BTC 0.000000002714B8619<br>CEL 0.27498715140977B7 | | | |
| 3.1.450672 | PEPS GANEA | ADDRESS REDACTED | | | BTC 0.00015186384180635B8<br>CEL 1.09341372007402 | | | |
| 3.1.450673 | PEPS TSUTSUMANOV | ADDRESS REDACTED | | | ADA 192.96602499796B4<br>BNB 0.175645818246366<br>BTC 0.125798585044253<br>CEL 2465.775598073717<br>DASH 0.000000008637401742<br>EOS 1.49980360201331<br>ETH 0.056223429355977<br>LTC 0.0000000164598637B8<br>PAX 286.81263046654<br>SGB 31.571237169159<br>USDC 1706.358795977B36<br>XLM 557.208993087099<br>XRP 0.0000044785012594<br>XYZ 5.20869183205475<br>ZRX 583.11034745944B | | | |
| 3.1.450674 | PER ALEXANDER LEHMANN | ADDRESS REDACTED | | | BTC 0.00035837271109382 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450675 | PER ANDERS BENGTSSON | ADDRESS REDACTED | | | ADA 0.08379687994416662 BCH 0.001313962264384645 BNB 0.005218634844492598 BTC 0.0002674338933477398 CEL 1545.27487803821 DASH 0.0000000059105498488 DOT 0.0003468199537074427 LUNC 0.000000804319226264 MATIC 0.00024935097440113 SNX 320.70901127598S USDC 0.000000045104986370S XRP 0.007651707928187? | | | |
| 3.1.450676 | PER ANDERS ELG | ADDRESS REDACTED | | | BTC 8.11045545793789E-05 | | | |
| 3.1.450677 | PER ANDRE RØNSEN | ADDRESS REDACTED | | | BTC 1.57638394559999E-07 | | | |
| 3.1.450678 | PER BERGSTROM | ADDRESS REDACTED | | | BTC 0.00000000557927139S | | | |
| 3.1.450679 | PER BJERKE | ADDRESS REDACTED | | | CEL 4.21542231251532 | | | |
| 3.1.450679 | PER BJERKE | ADDRESS REDACTED | | | BSV 0.000001914674970618 BTC 0.000230393392276897 | | | |
| 3.1.450680 | PER CARSTEN LUND | ADDRESS REDACTED | | | AAVE 1.428825577781SS BNB 11.9810982579374 BTC 0.907706647880861 BUSD 450.397762090475 CEL 11.29901354284768 DASH 2.88687220148556 DOT 32.82977196869376 ETH 3.66969216861275 SNX 72.99001809170128 | | | |
| 3.1.450681 | PER ERIK BORJA | ADDRESS REDACTED | | | ADA 3309.31186534332 BTC 0.00000490701216 ETH 4.2107526476452 MATIC 1834.21848652904 USDC 21153.4391434891 | | | |
| 3.1.450682 | PER ERIK LINDGREN | ADDRESS REDACTED | | | BTC 0.00000730846186045? CEL 0.067863101169205 | | | |
| 3.1.450683 | PER ESKIL WAAGE | ADDRESS REDACTED | | | BTC 0.013701697587535S | | | |
| 3.1.450684 | PER FLYVBJERG | ADDRESS REDACTED | | | BTC 0.00247013745005581 CEL 241.477647300396 | | | |
| 3.1.450685 | PER GORAN OSKAR MELINDER | ADDRESS REDACTED | | | BTC 0.08716568400080S73 CEL 5129.7934500S054 ETH 1.9325845934612S | | | |
| 3.1.450686 | PER GUNNAR NORENES | ADDRESS REDACTED | | | ADA 336.408900857643 BTC 0.06697922774264626 COMP 1.782498276686S1 ETH 1.62367898685371 MATIC 360.7285888758333 SNX 63.8227488698216 | | | |
| 3.1.450687 | PER GUSTAV RUNDBERG | ADDRESS REDACTED | | | BTC 0.0182300882869497 CEL 221.8691881667 | | | |
| 3.1.450688 | PER GUSTAVSSON | ADDRESS REDACTED | | | BTC 0.00000004015421902 CEL 1046.39738837088 DOT 77.34053376 ETH 0.2166825 MATIC 2000.42723577 SNX 37.27354821 | | | |
| 3.1.450689 | PER HENRIK SOEDERLUND | ADDRESS REDACTED | | Yes | ADA 0.000588943451982247 BTC 0.103631776210038 CEL 116.25750802442 ETH 0.51625447038157S | | | BTC 0.23996534268929 |
| 3.1.450690 | PER HESSELBAEK | ADDRESS REDACTED | | | CEL 0.46079198524539S | | | |
| 3.1.450691 | PER JAKOBSEN | ADDRESS REDACTED | | | CEL 6.84332822827685 XLM 599 | | | |
| 3.1.450692 | PER JENNERSTRÖM | ADDRESS REDACTED | | | ADA 7.33177187795999E-07 BTC 0.49807549360388S CEL 0.0304897677739045 DOT 0.000000000243853 ETH 0.000713086576146558 GUSD 15.2008327340024 LINK 0.02136958475009394 USDC 0.725918838091605 | | | |
| 3.1.450693 | PER JESPER DANIEL FREDRIKSSON | ADDRESS REDACTED | | | BTC 0.000001628511714942 ETH 0.000058084087160004 LUNC 2.08903197865792 | | | |
| 3.1.450694 | PER JOHAN MEIJER | ADDRESS REDACTED | | | BTC 0.000005345890078233 | | | |
| 3.1.450695 | PER JOHANNESSEN | ADDRESS REDACTED | | | ADA 70.3386791455168 BTC 0.05836643515393681 COMP 0.0192152519150392 DOT 3.34228167129606 ETH 3.52912566333433 XRP 120.30559106077? | | | |
| 3.1.450696 | PER JOHANSSON | ADDRESS REDACTED | | | BTC 0.0467682388S4152 CEL 0.65774327873264? ETH 0.00011142473704191 | | | |
| 3.1.450697 | PER JOHNNY ANDREAS BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.00001408490556024B | | | |
| 3.1.450698 | PER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00108172975290032 CEL 9.007009268770021 ETH 0.2982662449025424 | | | |
| 3.1.450699 | PER JUUL ULRICH | ADDRESS REDACTED | | | CEL 1911.37634159211 | | | |
| 3.1.450700 | PER KIM LENG | ADDRESS REDACTED | | | BTC 0.000002307891016544 USDC 0.0166012059049665 USDT ERC20 2.17152221747200S | | | |
| 3.1.450701 | PER KRAGH | ADDRESS REDACTED | | | CEL 0.105962991842661 CEL 4.87052040742444 | | | |
| 3.1.450702 | PER KRISTOFFER KONGSRUD | ADDRESS REDACTED | | | ETH 0.007563436603237SS BTC 0.01697119949967B9 CEL 39.8361716942148 ETH 0.14681614863351S USDC 140 | | | |
| 3.1.450703 | PER KRISTOFFER SUND | ADDRESS REDACTED | | | CEL 0.00177383638797075 | | | |
| 3.1.450704 | PER KRONHOLM KLINTORP | ADDRESS REDACTED | | | CEL 25.702691339395B | | | |
| 3.1.450705 | PER LAUGE FISCHER | ADDRESS REDACTED | | | CEL 0.22225708278522? | | | |
| 3.1.450706 | PER LINDBERG | ADDRESS REDACTED | | | BTC 2.22689155266194 ETH 0.006506883C16350B | ETH 0.000000925461305842 USDC 4.934099 | | |
| 3.1.450707 | PER LINDEKAER | ADDRESS REDACTED | | | CEL 0.0534088711106966 | | | |
| 3.1.450708 | PER LUSTH | ADDRESS REDACTED | | | CEL 1.99047058092201 MATIC 1.12695409488593 USDT ERC20 0.5395612211067?1 | | | |
| 3.1.450709 | PER LYKKE EVERS | ADDRESS REDACTED | | | BTC 0.068935774441247 CEL 33.398462033660? ETH 0.52184452557362S | | | |
| 3.1.450710 | PER M. NALEY | ADDRESS REDACTED | | | BTC 0.00107944175769866 CEL 53.2331776017845 SNX 0.40599540756979B | | | |
| 3.1.450711 | PER MARTIN LEONHARD | ADDRESS REDACTED | | | ETH 0.8319256626929435 | | | |
| 3.1.450712 | PER NICOLAI CLAUSEN | ADDRESS REDACTED | | | BTC 3.702820371004396-05 | | | |
| 3.1.450713 | PER NIKLAS BOTOLD | ADDRESS REDACTED | | | MATIC 1.01827096999364 | | | |
| 3.1.450714 | PER NORDQVIST | ADDRESS REDACTED | | | BTC 0.6787SS140498107 ETH 2.10456498663916 | | | |
| 3.1.450715 | PER OLA HENRIDSSON | ADDRESS REDACTED | | | BTC 0.00001277283981551 ETH 0.00074759S263830252 USDC 3.72121208448B9 | BTC 0.0000007482714101739 CEL 26.7302679132565 ETH 0.00000000931533926S6 USDC 103.126731 | | |
| 3.1.450716 | PER OLOF KRISTER BILAR | ADDRESS REDACTED | | | BTC 0.00000027432213S957 CEL 0.0181440290603045 ETH 0.00000090097505511 | | | |
| 3.1.450717 | PER OTTESTAD | ADDRESS REDACTED | | | BTC 1.9184072870803 | | | |
| 3.1.450718 | PER PAULSSON | ADDRESS REDACTED | | | BTC 0.814322578966502 CEL 30363.9432413058 ETH 1.72264479711547 OMG 114.97427 UNI 0.0009 | | | |
| 3.1.450719 | PER PETERSEN | ADDRESS REDACTED | | | BTC 0.286969322701318 CEL 10360.6494686211 ETH 20.0027936410307 PAXG 1.003581633522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450720 | PER RAGNAR PILKVAM | ADDRESS REDACTED | | | ADA 1043.6203984927S<br>BCH 0.1803737806S2233<br>BNB 0.80123SS276676168<br>BTC 0.01848847733205991<br>CEL 578.104988498908<br>ETH 0.62484742S594407<br>LINK 3.30971282S63508<br>LTC 0.254110S12667106<br>MATIC 34.990723770263<br>SNX 9.0464901660888<br>UNI 2.89930419375814<br>USDC 217.S14641107472<br>XTZ 2S.S23217179411Z | | | |
| 3.1.450721 | PER RASMUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000628S93890873631<br>CEL 7.99838240594192<br>ETH 0.01709683170477D4 | | | |
| 3.1.450722 | PER RASMUSSEN | ADDRESS REDACTED | | | ADA 1808.4S12755776J<br>AVAX 0.0012252335247147S<br>BCH 0.01454909927131AS<br>CEL 164.469006S63922<br>ETH 0.0001817568279050S6<br>LINK 15.955372748S378A<br>LUNC 0.00008032624SS53376<br>MATIC 794.87249663641<br>USDC 1.007<br>USDT ERC20 0.43468726646118G<br>XLM 3005.94972576643<br>XRP 9.427704130133S | | | |
| 3.1.450723 | PER RISTESUND | ADDRESS REDACTED | | | BAT 2245.9S36567<br>BCH 2.17641903182972<br>BTC 0.00242S000949839E<br>CEL 979.34940479748<br>DASH 11.01897708<br>ETH 0.03848559<br>SNX 79.6748632<br>USDC 6.769444<br>XLM 9268.9<br>ZEC 8.46786346 | | | |
| 3.1.450724 | PER SANDSTRÖM | ADDRESS REDACTED | | | ADA 36.6020493600841<br>BTC 0.0005707158757327B5<br>CEL 0.006795634104S7881<br>LTC 0.003264611330415T1 | | | |
| 3.1.450725 | PER SEYFFART | ADDRESS REDACTED | | | BTC 0.00000898737185213B5<br>CEL 0.17909848611055S | | | |
| 3.1.450726 | PER SEYFFART | ADDRESS REDACTED | | | BTC 0.00000005654296888<br>CEL 259.30038900106 | | | |
| 3.1.450727 | PER SIMON HAUGLAND | ADDRESS REDACTED | | | BTC 0.00094362941S308118<br>CEL 0.01910305468287G<br>ETH 1.1105602673511 | | | |
| 3.1.450728 | PER STEFANIUK | ADDRESS REDACTED | | | BTC 0.0010790S056225416<br>ETH 0.0381236094655 | | | |
| 3.1.450729 | PER STRAARUP | ADDRESS REDACTED | | | BTC 0.000001164731173ZS<br>CEL 2466.487062B6924 | | | |
| 3.1.450730 | PER STRIEGLER | ADDRESS REDACTED | | | USDC 1.80938712114137<br>BTC 0.0000000094417SS2072 | | | |
| 3.1.450731 | PER SUSZKIEWICZ | ADDRESS REDACTED | | | CEL 11.6431634740989<br>BAT 11.190161462342<br>BCH 0.0006856<br>BTC 0.17601698037B789<br>CEL 3514.6519081235E<br>LINK 11.6261950927777<br>USDC 0.0023593469274645B<br>XLM 247.3863693 | | | |
| 3.1.450732 | PER TIPSCHIS | ADDRESS REDACTED | | | BTC 0.0986536512945893<br>CEL 1.04244266764927 | | | |
| 3.1.450733 | PER TREBORG | ADDRESS REDACTED | | | LINK 33.72539481940B3<br>BTC 0.00002146960786877S<br>CEL 10.3502487330208<br>ETH 0.01499701448S5468<br>GUSD 27.8130S172431 | | | |
| 3.1.450734 | PER TUNESTÅL | ADDRESS REDACTED | | | BCH 0.21371127<br>BTC 0.0026700B<br>CEL 9.91759616744059 | | | |
| 3.1.450735 | PER ULSETH | ADDRESS REDACTED | | | ADA 107.113342769446<br>BTC 0.00653530857277B6<br>CEL 1.69569470654864<br>ETH 0.3828340884862338<br>XLM 1486.867842S9889 | | | |
| 3.1.450736 | PER WIKSTRAND | ADDRESS REDACTED | | | BTC 0.3406409930677511<br>CEL 0.648025710526B4<br>XRP 622.97101459460G<br>USDC 0.00226S58225310TT | | | |
| 3.1.450737 | PER-ANDERS JOHANSSON | ADDRESS REDACTED | | | ADA 671.35494304956G<br>BNB 4.7522101063461Z<br>BTC 0.9083115629799J<br>CEL 27.769117480983<br>SNX 205.S57821100103 | | | |
| 3.1.450738 | PER-ANDERS PERSSON | ADDRESS REDACTED | | | ADA 210.3<br>BTC 0.02818815377141D6<br>CEL 317.84605667434A<br>DOT 13.0185D109<br>PAXG 0.2399999908<br>USDC 250<br>XTZ 34.375115 | | | |
| 3.1.450739 | PERAPAT NUANGJAKUOY | ADDRESS REDACTED | | | BNB 0.00021025971350873 | | | |
| 3.1.450740 | PERAPAT THAMRONGDOLLAPARK | ADDRESS REDACTED | | | ADA 2.33584377057037<br>BTC 0.00088926004874664J4<br>CEL 0.334713998733S27 | | | |
| 3.1.450741 | PERARD ANNE | ADDRESS REDACTED | | | ETH 0.0790204378486058 | | | |
| 3.1.450742 | PERARD JULIEN | ADDRESS REDACTED | | | ETH 0.64942915584055B<br>MATIC 119.46319655788S<br>SOL 2.428429311167268<br>XRP 425.221957565781 | | | |
| 3.1.450743 | PERAS PELEGRINO MICHELLE | ADDRESS REDACTED | | | BTC 0.000000318978681S8<br>CEL 0.00137859939S3072<br>USDT ERC20 0.06777433686311A4 | | | |
| 3.1.450744 | PERCHIK GARCIA | ADDRESS REDACTED | | | XLM 32.39894570879 | | | |
| 3.1.450745 | PERCIA MOTHI ANTHONY MUTHU | ADDRESS REDACTED | | | ADA 0.00000046269S50065A<br>BNB 0.00000092006947426<br>BTC 0.0000002942174438S7<br>CEL 0.00025384966662359S<br>USDT ERC20 0.00000849700390467 | | | |
| 3.1.450746 | PERCIVAL JONES | ADDRESS REDACTED | | | BTC 0.6570529165D001<br>DOT 90.86123661044319<br>ETH 10.7762091623322<br>LINK 91.9246887B142<br>MATIC 1170.257968049 | | | |
| 3.1.450747 | PERCIVAL MEDROSO | ADDRESS REDACTED | | | BTC 0.0000054914331963629<br>ETH 0.000206915137177B7 | | | |
| 3.1.450748 | PERCIVAL RIVERA | ADDRESS REDACTED | | | BTC 0.0205.702041166202D<br>USDC 99.257734735891A | | | |
| 3.1.450749 | PERCIVAL TIENG | ADDRESS REDACTED | | | BTC 6.21275572317038<br>ETH 22.5705950704596<br>MATIC 275.792868194281 | | | |
| 3.1.450750 | PERCIVAL WONG | ADDRESS REDACTED | | | ADA 104.97232248195<br>CEL 5.00588840339095<br>MATIC 76.49221420S6221<br>XLM 0.00000000242003454IS<br>XRP 0.0000087827059348A | | | |
| 3.1.450751 | PERCY AUSTIN GRISBY | ADDRESS REDACTED | | | BTC 0.000001320846470771<br>ZEC 0.0031175882938S967 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 759 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450752 | PERCY DANIEL CHAVEZ CANGAHUALA | ADDRESS REDACTED | | | ADA 0.0029762347778096<br>BTC 0.054240320909413<br>CEL 1607.6012271630<br>DOGE 0.08660841536064495<br>DOT 0.0067548988998859<br>ETH 0.00039096113946435<br>LUNC 0.00046760111077317<br>MANA 0.012178096185907<br>MATIC 0.0045864575281541<br>SOL 0.0004214430176058<br>USDC 0.08215185612541<br>USDT ERC20 0.12504884155953<br>XLM 1284.9935414753<br>XRP 4.1201144288077 | | | |
| 3.1.450753 | PERCY FORRESTER | ADDRESS REDACTED | | | BTC 0.000001943429647975<br>MANA 0.039506187989695 | | | |
| 3.1.450754 | PERCY HAL DONALD | ADDRESS REDACTED | | | ADA 242.62289330428<br>BTC 0.40258690261125<br>CEL 1763.6251508764B<br>DOT 0.000000000089314736<br>ETH 0.81647334031939<br>LTC 1.8<br>LUNC 63.8483542412305<br>MATIC 2.7312348127157<br>SGB 30.179923985687<br>USDC 95.75000853822<br>USDT ERC20 0.000000631854954<br>XRP 195.628129786703 | | | |
| 3.1.450755 | PERCY HODZA | ADDRESS REDACTED | | | CEL 21.9943239184209<br>USDC 2.9413800653221 | | | |
| 3.1.450756 | PERCY MCADOO | ADDRESS REDACTED | | | ADA 0.1138807314168<br>BTC 0.0000079955509970323 | | | |
| 3.1.450757 | PERCY ORDONEZ | ADDRESS REDACTED | | | BTC 0.0007317239349946603<br>ETH 0.02456591972799903 | | | |
| 3.1.450758 | PERCY VERSTAPPE | ADDRESS REDACTED | | Yes | ADA 1501.6.023324102<br>BTC 0.0002595802947539<br>CEL 30.8694455644935<br>DOT 3.5487546318221B<br>LTC 1.0176797462290B<br>MATIC 12.396378524264<br>USDC 0.19258514537457 | | | DOT 115.587559368177<br>LTC 33.5384347737709<br>MATIC 4976.34362146573 |
| 3.1.450759 | PERCY WONG | ADDRESS REDACTED | | | BTC 0.0000025640837259524<br>CEL 1.78339459137089<br>DOT 0.00150763664365514<br>ETH 0.00011640519156191<br>LTC 0.24082521866755B<br>MATIC 0.031146001925461<br>USDC 202.577 | | | |
| 3.1.450760 | PERCY YING | ADDRESS REDACTED | | | BTC 0.000183019156255174<br>CEL 3049.06359116006<br>ETH 0.00194437660986472<br>LINK 0.075494990256335<br>UNI 0.013441152503965<br>USDC 0.000000594006180396<br>XRP 2.87231409020754 | | | |
| 3.1.450761 | PERCY ZELADA | ADDRESS REDACTED | | | BTC 0.00000447998299084<br>USDC 0.95359730181632 | | | |
| 3.1.450762 | PERCY ZUNIGA | ADDRESS REDACTED | | | BTC 0.00095104810807104<br>ETH 0.0078861786350912<br>MANA 5015.7043706876<br>MATIC 1801.7440278426 | | | |
| 3.1.450763 | PERDIEPKOEMAR BHAGGOE | ADDRESS REDACTED | | | BTC 0.0003310582303039B<br>CEL 0.01587966406563 | | | |
| 3.1.450764 | PERDRIAT JOFFREY | ADDRESS REDACTED | | | ETH 2.60790900281329<br>BTC 0.000000001710925173<br>CEL 0.04670599805967 | | | |
| 3.1.450765 | PERE CANALS | ADDRESS REDACTED | | | ETH 2.41715132754721 | | | |
| 3.1.450766 | PERE CERDAN | ADDRESS REDACTED | | | BNB 0.000302791467798962<br>BTC 0.001610292929302 | | | |
| 3.1.450767 | PERE FULLANA | ADDRESS REDACTED | | | BTC 0.0360633721555103<br>CEL 422.469645695118<br>DASH 1.08593894230769<br>ETH 0.0002953714902747071<br>XRP 0.875124882631241 | | | |
| 3.1.450768 | PERE MANILS | ADDRESS REDACTED | | | CEL 420.456370281215<br>LINK 32.20660425222 | | | |
| 3.1.450769 | PERE PONS | ADDRESS REDACTED | | | ADA 934.82703244052<br>DOT 14.5794702111131 | | | |
| 3.1.450770 | PER-EDVIN STOLTZ | ADDRESS REDACTED | | | BTC 0.0000630500905169B<br>DOT 0.00664943145006613<br>ETH 0.00154272381015617 | | | |
| 3.1.450771 | PEREIRA LUCAS LUIS MIGUEL | ADDRESS REDACTED | | | BTC 0.0041<br>CEL 4.391479029650D4 | | | |
| 3.1.450772 | PEREIRA PAULO | ADDRESS REDACTED | | | CEL 41.4503071007243<br>ETH 0.000000475362372016 | | | |
| 3.1.450773 | PERERA MEDAKANDAGE THUSHAN THIHARIKA | ADDRESS REDACTED | | | BTC 0.000000058800829826<br>CEL 1.64359889902543 | | | |
| 3.1.450774 | PERERA WARNAKULASURIYA NELIG SHANILKA | ADDRESS REDACTED | | | BTC 0.000000734580049274<br>CEL 0.45325313224931? | | | |
| 3.1.450775 | PERES BAPTISTE | ADDRESS REDACTED | | | CEL 0.02362513386584641<br>USDT ERC20 5 | | | |
| 3.1.450776 | PERES CEDRIC | ADDRESS REDACTED | | | BTC 0.000000017817662<br>CEL 2.59350438285333 | | | |
| 3.1.450777 | PERES ERWAN | ADDRESS REDACTED | | | BTC 0.000820341810234411<br>CEL 0.72793916393597 | | | |
| 3.1.450778 | PERETZ RIVKIN | ADDRESS REDACTED | | | BTC 0.50291951036596S<br>CEL 0.46586364847519<br>GUSD 2519.0910435404B<br>USDC 0.20991539325452 | | | |
| 3.1.450779 | PERETZ RIVKIN | ADDRESS REDACTED | | | BTC 4.84256289047099S 06<br>ETH 0.0000010120541804665 | | | |
| 3.1.450780 | PEREZ QUENTIN | ADDRESS REDACTED | | | CEL 0.00000982648649045<br>CEL 0.00011180486898663 | | | |
| 3.1.450781 | PEREZ RAMON | ADDRESS REDACTED | | | BTC 0.00011101830167983083<br>CEL 66.9071012846053 | | | |
| 3.1.450782 | PÉREZ TEIXEIRA BRUNO | ADDRESS REDACTED | | | BTC 0.0013339317703607?<br>CEL 0.06243694504918309<br>USDC 297.27051625082Y | | | |
| 3.1.450783 | PERFECTO CAPARAS | ADDRESS REDACTED | | | USDT ERC20 327.171945576767<br>BTC 0.0008961955896381D<br>DOT 6.466777514351337<br>EOS 13.4454594506347<br>ETH 0.00464159923852468<br>MATIC 97.590449484863<br>XRP 20.028541051499 | | | |
| 3.1.450784 | PERFECTO CERVANA | ADDRESS REDACTED | | | BTC 2.110016091636B<br>ETH 20.743384720208 | | | |
| 3.1.450785 | PERFECTO CERVANA | ADDRESS REDACTED | | Yes | ADA 427.346897070667<br>BTC 0.00013001217135385D<br>ETH 0.0120659000685794<br>LINK 25.4180434732352<br>MATIC 1032.310102905D<br>USDC 1.26459251600904 | BTC 0.14111838754188 | | BTC 3.21303314654621<br>ETH 0.99527361810682D<br>LINK 1018.58224363386 |
| 3.1.450786 | PERFECTO CERVANA | ADDRESS REDACTED | | Yes | BTC 0.00005059603968141<br>ETH 13.1716473565145<br>USDC 0.01261806895355 | | | ETH 118.409547113395 |
| 3.1.450787 | PERFORMANCE CAPITAL INVESTMENTS LLC | CREEKSIDE DR, SUMMERVILLE, SOUTH CAROLINA 29485 | | | BTC 0.00130816174203171<br>ETH 3.2625177489754 | ETH 0.20239356925494 | | |
| 3.1.450788 | PERI OZKARAPINAR | ADDRESS REDACTED | | | BTC 0.012624554666834S<br>CEL 0.1681821493657D<br>DOT 10.998360404037D<br>ETH 0.5881860596289G3<br>USDC 36.701636512313G<br>USDT ERC20 0.433610271748842 | | | |
| 3.1.450789 | PERIAKARUPPAN KASI RAMANATHAN | ADDRESS REDACTED | | | BTC 0.00021808678709B8<br>CEL 1249.95580391462<br>DOT 1.416106116772993<br>ETH 7.7640207986143<br>USDC 0.00000035472435186S | ETH 0.068288 | | |
| 3.1.450790 | PERICA CALIC | ADDRESS REDACTED | | | AVAX 5.86764707092911<br>BTC 0.00114285822194074<br>CEL 2.8487106120744?<br>MATIC 259.47295159729 3<br>SOL 6.96770375103592 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450791 | PERICA TODOROVIC | ADDRESS REDACTED | | | USDC 17.7121316430069 | | | |
| 3.1.450792 | PERICA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.0000855675729563B | | | |
| 3.1.450793 | PERICHAPPAN PERICHAPPAN | ADDRESS REDACTED | | | BTC 0.0086920344215931 | | | |
| | | | | | CEL 73.0938230235391 | | | |
| | | | | | ETH 0.00681863077195142 | | | |
| | | | | | LINK 224.005971568075 | | | |
| | | | | | USDT ERC20 10 | | | |
| 3.1.450794 | PERICLES EDUARDO CAETANO BRANDAO | ADDRESS REDACTED | | | CEL 0.0003097165615914706 | | | |
| | | | | | ETH 0.00000020619017554Z | | | |
| 3.1.450795 | PERICLES KONTOS | ADDRESS REDACTED | | | BTC 0.00002487896164157Z | | | |
| | | | | | ETH 0.000203718264644 | | | |
| 3.1.450796 | PERICLES PAPAYANNIS | ADDRESS REDACTED | | | BTC 0.5037520700B6736 | MATIC 72.1233251160825 | | |
| | | | | | MATIC 944.87428003946 | | | |
| | | | | | PAXG 1.5201289096217Z | | | |
| 3.1.450797 | PERIG VENNETIER | ADDRESS REDACTED | | | BCH 0.0000626434038D2048 | | | |
| | | | | | BTC 0.0915179315390534 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | DASH 3.43605777724915 | | | |
| | | | | | ETH 1.670001234185 34 | | | |
| | | | | | LTC 1.46988688214469 | | | |
| | | | | | OMG 0.0061734048247924 1 | | | |
| | | | | | SGB 28.328759655295 | | | |
| | | | | | SNX 220.956291521348 | | | |
| | | | | | USDC 30.2927655855508 | | | |
| | | | | | XLM 5880.652999588 | | | |
| | | | | | XRP 0.00000323227722107 | | | |
| | | | | | ZRX 246.14766011079 | | | |
| 3.1.450798 | PERIHAN ASLAN | ADDRESS REDACTED | | | CEL 0.0002439746767289G9 | | | |
| | | | | | ETH 0.000000658892171127 | | | |
| 3.1.450799 | PERIHAN BAYAZITOĞLU | ADDRESS REDACTED | | | BTC 0.00000000696527588 | | | |
| | | | | | CEL 0.035091859992714 | | | |
| 3.1.450800 | PERIHAN CALISKAN | ADDRESS REDACTED | | | ETH 0.00000112223D521731 | | | |
| 3.1.450801 | PERIHAN UNAL | ADDRESS REDACTED | | | BTC 0.0005105820660D5876 | | | |
| | | | | | MCDAI 42.639153910248 7 | | | |
| | | | | | XRP 705.54032395258 4 | | | |
| 3.1.450802 | PERIKLIS ATZAMPOS | ADDRESS REDACTED | | | ETH 0.0016284576430357B | | | |
| 3.1.450803 | PERIKLIS BOKOTAS | ADDRESS REDACTED | | | BTC 0.0011120907116804S | | | |
| | | | | | CEL 4.44650134869327 | | | |
| | | | | | LTC 2.95533566 | | | |
| 3.1.450804 | PERIKLIS DEMETIS | ADDRESS REDACTED | | | BTC 0.00000609506704G759 | | | |
| | | | | | CEL 12.512884315917S | | | |
| 3.1.450805 | PERIKLIS DOSIS | ADDRESS REDACTED | | | BAT 2.4546999999997 | | | |
| | | | | | CEL 0.0046830164541843 | | | |
| 3.1.450806 | PERIKLIS MAZARAKIS | ADDRESS REDACTED | | | CEL 0.0412556B9201390S | | | |
| | | | | | ETH 0.00159771756929833 | | | |
| 3.1.450807 | PERIKLIS POLITIS | ADDRESS REDACTED | | | ADA 474.521793332962 | | | |
| | | | | | BTC 0.000000000409985541 | | | |
| | | | | | CEL 5.55245079949169 | | | |
| | | | | | ETH 0.0262143357121D1 | | | |
| 3.1.450808 | PERIN RUSSELL LEVINE | ADDRESS REDACTED | | | AVAX 9.89335413319607 | | | |
| | | | | | BTC 0.0823443025519B | | | |
| | | | | | ETH 0.3273191260782B9 | | | |
| | | | | | LUNC 6.3358020567714 | | | |
| | | | | | SOL 4.9520982569593 | | | |
| | | | | | USDC 4308.63121690285 | | | |
| 3.1.450809 | PERINPAKALA PIRASANNA | ADDRESS REDACTED | | | BTC 0.000000006649549327 | | | |
| | | | | | CEL 0.06864048381430S6 | | | |
| 3.1.450810 | PERION JÉRÔME | ADDRESS REDACTED | | | BTC 0.0003323230141407B1 | | | |
| | | | | | CEL 0.0296814222328513 | | | |
| | | | | | XLM 151.127760047D1 | | | |
| 3.1.450811 | PERISH BARNETTE | ADDRESS REDACTED | | Yes | BAT 0.8721575898275BS | BTC 0.0000806932142000626 | | MATIC 15177.0690563073 |
| | | | | | BTC 0.156571479334306 | MATIC 0.00180493692920093 | | |
| | | | | | CEL 2112D.083620401 | | | |
| | | | | | ETH 0.0001186127093084DB | | | |
| | | | | | LTC 0.0760489669064565 | | | |
| | | | | | MATIC 324106.158526334 | | | |
| | | | | | SNX 882.49221892568Z | | | |
| | | | | | USDC 5.19481BB440714 | | | |
| 3.1.450812 | PERISH MUTYANDA | ADDRESS REDACTED | | | BCH 0.3207494015994?3 | | | |
| | | | | | BTC 0.0396098449028156 | | | |
| | | | | | CEL 912.079961592041 | | | |
| | | | | | DOT 23.3199297028765 | | | |
| | | | | | ETH 1.70412064105114 | | | |
| | | | | | LINK 40.14299867381G | | | |
| | | | | | USDC 38.0310626813201 | | | |
| | | | | | USDT ERC20 55.704692867580B | | | |
| | | | | | XRP 0.54067599714911 | | | |
| | | | | | ZRX 42.7839074B93474 | | | |
| 3.1.450813 | PERIYAMMAL RAJI | ADDRESS REDACTED | | | CEL 0.0657821300847108 | | | |
| 3.1.450814 | PERIYANAYAKI MANIKANDAN | ADDRESS REDACTED | | | CEL 0.00000004738572D173 | | | |
| | | | | | CEL 0.2372700341S6031 | | | |
| 3.1.450815 | PERIYASAMY NARASAN | ADDRESS REDACTED | | | BTC 0.0134258155246?9 | | | |
| 3.1.450816 | PERIYASAMY PONGIYANNAN | ADDRESS REDACTED | | | BTC 0.00000000436161533722 | | | |
| | | | | | USDT ERC20 422.252694852411 | | | |
| 3.1.450817 | PERIZAT BEGIMBAEVA | ADDRESS REDACTED | | | ADA 1869.01201015809 | USDC 1146.15069 | | |
| | | | | | BTC 0.70590038428452 | | | |
| | | | | | USDC 2319.6202916157B | | | |
| 3.1.450818 | PERK OETTINGER | ADDRESS REDACTED | | | BTC 0.00000099163010656Z | | | |
| | | | | | MCDAI 0.0786427706T0749 | | | |
| | | | | | USDC 53.6026457816141 | | | |
| 3.1.450819 | PERKINS OGBANKOMI | ADDRESS REDACTED | | | CEL 1.09605746827272 | | | |
| | | | | | ETH 0.00052041590337 | | | |
| 3.1.450820 | PERLA AGUILAR | ADDRESS REDACTED | | | ADA 82331.7043268016 | | | |
| | | | | | BTC 0.0926444101047484 | | | |
| | | | | | CEL 114.569680296983 | | | |
| | | | | | DOT 272.904319450533 | | | |
| | | | | | ETH 20.2566712725831 | | | |
| | | | | | MATIC 15547.2332200995 | | | |
| | | | | | USDC 6004.233475481 | | | |
| 3.1.450821 | PERLA ALBARRAN | ADDRESS REDACTED | | | BTC 0.00102613443243376 | | | |
| | | | | | ETH 0.00000006233D347432 | | | |
| 3.1.450822 | PERLA AVILA ROBLES | ADDRESS REDACTED | | | BTC 0.00000002066311D125 | | | |
| 3.1.450823 | PERLA CAMPOS | ADDRESS REDACTED | | | BTC 0.00000173782121B91B | | | |
| | | | | | CEL 0.00486958860302193 | | | |
| | | | | | MCDAI 0.039506204134426S | | | |
| 3.1.450824 | PERLA DOUGLAS | ADDRESS REDACTED | | | BTC 0.022840036888335S1 | | | |
| 3.1.450825 | PERLA GAMEZ AGUILERA | ADDRESS REDACTED | | | BTC 0.25724143986774A | | | |
| 3.1.450826 | PERLA GUZMAN | ADDRESS REDACTED | | | ADA 0.109430292910639 | | | |
| | | | | | BNB 0.00157473684823005 | | | |
| | | | | | BTC 0.0000018375129418S65 | | | |
| | | | | | CEL 0.02106343736079205 | | | |
| 3.1.450827 | PERLA LERTORA | ADDRESS REDACTED | | | ADA 67.124232700068B | | | |
| | | | | | BTC 0.0062930310B579561 | | | |
| | | | | | CEL 0.3678486366913957 | | | |
| 3.1.450828 | PERLA MARINA NARIO ROBLES | ADDRESS REDACTED | | | BTC 0.000001413013307B573 | | | |
| 3.1.450829 | PERLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.01751906116839?3 | | | |
| 3.1.450830 | PERLA MEDINA | ADDRESS REDACTED | | | BTC 0.0000587258770S284 | BTC 0.0038703955473771B | USDC 0.00000024916068108I | |
| | | | | | ETH 0.000269613886126 1 | ETH 0.19196588681987B | | |
| | | | | | USDC 2.95559391806677 | USDC 0.0000002916068108I | | |
| 3.1.450831 | PERLA NEAVE MILLER | ADDRESS REDACTED | | | BTC 0.000000629266445928 | | USDC 0.000000410305433183 | |
| | | | | | USDC 3.75265833679861 | | | |
| 3.1.450832 | PERLA SUPERANNUATION FUND | 138-130 HARROW ROAD, SYDNEY, 2207 AUSTRALIA | | | BTC 0.000000008373958732 | | | |
| | | | | | CEL 0.526517986458229 | | | |
| 3.1.450833 | PERLA TAZI | ADDRESS REDACTED | | | ADA 528.24174G | | | |
| | | | | | BTC 0.0070824017143991B | | | |
| | | | | | CEL 11.09868B633646 | | | |
| | | | | | DOT 1.3278285640739 | | | |
| | | | | | ETH 0.37181967543978B | | | |
| | | | | | LTC 1.827831 | | | |
| | | | | | XLM 53.9280032 | | | |
| | | | | | XRP 43.752742 | | | |
| 3.1.450834 | PERLE HJELLAND | ADDRESS REDACTED | | | BCH 1.14942555336203 | | | |
| | | | | | BTC 0.7093540096D3602 | | | |
| 3.1.450835 | PERLITA CARDINO | ADDRESS REDACTED | | | ADA 0.15388817437486 | | | |
| | | | | | BTC 0.00000021022750386 | | | |
| 3.1.450836 | PERLITA QUIJOTE | ADDRESS REDACTED | | | CEL 0.2031541205283D5 | | | |
| 3.1.450837 | PERMANENT DATA SOLUTIONS, INC | THE GREEN, DOVER, DELAWARE 19901 | | | BTC 1.31126131277944 | USDC 0.0000144023299979846 | | |
| | | | | | ETH 10.3844707219607 | | | |
| | | | | | USDC 6670.1169100B879 | | | |
| 3.1.450838 | PERN FEI YAP | ADDRESS REDACTED | | | ADA 1.977903794608?2 | | | |
| | | | | | CEL 490.801213941047 | | | |
| | | | | | ETH 0.0035597622951160Z | | | |
| | | | | | USDC 1483.05652307205 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450839 | PERNARD JOHN BAMBA | ADDRESS REDACTED | | | BTC 0.0000001960765535526 XRP 0.28513436066762 | | | |
| 3.1.450840 | PERNELL CASSEY | ADDRESS REDACTED | | | BTC 0.00104257158879475 CEL 11.5414641170124 ETH 1.81845459252234 MCDAI 40.20214103381163 USDT ERC20 7.71183862778999E-07 | | | |
| 3.1.450841 | PERNELL DUMAH | ADDRESS REDACTED | | Yes | USDT ERC20 1299622637 MCDAI 241.450289505842 | | | BTC 0.016954645250875 |
| 3.1.450842 | PERNELL MAURICE GIBSON | ADDRESS REDACTED | | | BTC 0.0000015545357177792 CEL 43.5517519602872 ETH 0.00177081190260983 LUNC 0.5760610027797772 MATIC 1.45363707003628 USDC 0.00258220619324086 UST 0.0171422316523906 | LUNC 0.0000053342954173 MATIC 0.00498766021767772 USDC 0.00376578201540501 UST 16.6561023415431 XLM 0.0170605 | | |
| 3.1.450843 | PERNILLA KUIJPERS | ADDRESS REDACTED | | | BTC 0.0000000513771084238 CEL 0.153333606348075 | | | |
| 3.1.450844 | PERNILLE RENEE JEANNE MARQUEZ | ADDRESS REDACTED | | | BTC 0.00993509498024741 CEL 0.431337779980089 DASH 1.69954513916729 ETH 0.0296117060833762 | | | |
| 3.1.450845 | PERNILLA ANDERSEN | ADDRESS REDACTED | | | BTC 1.46867695866245 CEL 372.202205424913 DOT 5.51482910630165 EOS 0.0000233755656674623 ETH 19.3752571305024 USDC 2740.73754684646 | | | |
| 3.1.450846 | PERNILLA MOBERGER | ADDRESS REDACTED | | | BTC 0.0436954592883347 | | | |
| 3.1.450847 | PERNILLA WIMAN | ADDRESS REDACTED | | | BTC 0.0699978574473031 CEL 0.208895872267377 | | | |
| 3.1.450848 | PERNILLE BERGEDORF | ADDRESS REDACTED | | | BTC 0.00841168012539637 | | | |
| 3.1.450849 | PERNILLE EULGER | ADDRESS REDACTED | | | BTC 0.0304904186817116 | | | |
| 3.1.450850 | PERNILLE JENSEN | ADDRESS REDACTED | | | BTC 0.0488942566493236 USDC 2293.68155424056 | | | |
| 3.1.450851 | PERNILLE JEPPESEN | ADDRESS REDACTED | | | BTC 0.000000003764263116 CEL 0.146971064438505 XRP 0.00000001563480002089 | | | |
| 3.1.450852 | PERNILLE KRONSGAARD | ADDRESS REDACTED | | | BTC 0.00015800742534044 USDC 71.444597274157 USDT ERC20 0.00651138825661629 | | | |
| 3.1.450853 | PERNILLE SOELUND WAHLGREN | ADDRESS REDACTED | | | BTC 0.244808193123594 | | | |
| 3.1.450854 | PERNILLE WITT | ADDRESS REDACTED | | | BTC 0.00123372547339287 CEL 105.902671811978 ETH 1.09762255 LINK 76.15430598 | | | |
| 3.1.450855 | PERO BAOTIC | ADDRESS REDACTED | | | BTC 0.00144994042324879 CEL 25.227800151905 ETH 0.256808394794825 | | | |
| 3.1.450856 | PERO BORIC | ADDRESS REDACTED | | | BTC 0.0000000080937703155 CEL 0.141509988337867 | | | |
| 3.1.450857 | PERO KORDIC | ADDRESS REDACTED | | | BNB 0.0000003420868234 BTC 0.0000002450587275112 CEL 7.482770978646641 | | | |
| 3.1.450858 | PERO PRCAN | ADDRESS REDACTED | | | BTC 0.000000639295136132 CEL 239.73490271139 ETH 0.262521888196612 LINK 5.076 XRP 80.28171684494J | | | |
| 3.1.450859 | PERO SEVELI | ADDRESS REDACTED | | | ADA 5368.39487556391 BTC 0.876865354371995 CEL 322.624760753152 DOT 331.842966445746 ETH 4.306340297359J7 USDC 8.23072646404658 | | | |
| 3.1.450860 | PERO SPASKOV | ADDRESS REDACTED | | | BTC 0.00116392958067882 | | | |
| 3.1.450861 | PER-OLE CHAMLIDEN | ADDRESS REDACTED | | | BTC 0.00954382842563516 CEL 740.826661100585 COMP 0.0000165840697706725 DOT 11.3277741476136 ETH 0.000022334726142528 MATIC 0.5042657177J7557 SNX 443.7412282700B USDC 0.0153106243636B USDT ERC20 2.46597815460909E-07 XLM 0.246096273102939 | | | |
| 3.1.450862 | PER-OLLE HARALDSSON | ADDRESS REDACTED | | | BTC 0.014706278431620J | | | |
| 3.1.450863 | PER-OLOF BRYVALD | ADDRESS REDACTED | | | ADA 122.905022454072 BTC 0.0000189547175652J2 CEL 0.3007292351316141 | | | |
| 3.1.450864 | PER-OLOF MARKSTRÖM | ADDRESS REDACTED | | | BTC 0.10983222031922J7 CEL 0.1133211203590681 ETH 0.642702699002608 | | | |
| 3.1.450865 | PEROUNSACK MOON | ADDRESS REDACTED | | | BTC 0.00210777853444001 DOT 16.6704779384383 ETH 0.0310188296241636 PAX 1009.11823708738 SNX 75.4968141531722 USDC 1064.40491755285 USDT ERC20 115.431316122566 XLM 51.610599818484 | DOGE 498.56 | | |
| 3.1.450866 | PERPETUA EKATAH | ADDRESS REDACTED | | | BNB 0.27244865073983 BTC 0.00172777 CEL 45.5033752089872 ZRX 613.730737005922 | | | |
| 3.1.450867 | PERPETUA MAODZA | ADDRESS REDACTED | | | CEL 1913.90949874625 MATIC 9327.23237324618 | | | |
| 3.1.450868 | PERRA LAURENT | ADDRESS REDACTED | | | USDT ERC20 0.0896456077444482 | | | |
| 3.1.450869 | PERREAUT SESSOU | ADDRESS REDACTED | | | BTC 0.000000002055812222 | | | |
| 3.1.450870 | PERRET BENOÎT | ADDRESS REDACTED | | | CEL 1529.36725456807 | | | |
| 3.1.450871 | PERRI DUNCAN | ADDRESS REDACTED | | | BTC 0.183915631853829 CEL 2996.27522827225 | | | |
| 3.1.450872 | PERRIE KITCHING | ADDRESS REDACTED | | | CEL 1.06790742281658 | | | |
| 3.1.450873 | PERRIN ANAIS | ADDRESS REDACTED | | | BTC 0.0000000039019631 CEL 0.0928519705414106 SGB 140.560462351904 | | | |
| 3.1.450874 | PERRIN FINE | ADDRESS REDACTED | | | ADA 903.2534761140096 BTC 0.0614593059073344 ETH 1.97511328313783 MATIC 1581.60491353058 USDC 20263.4240900423 | | | |
| 3.1.450875 | PERRIN GRANDNE | ADDRESS REDACTED | | | BNB 0.90169869375852 BTC 0.000079573110916325 COMP 0.330757134299603 ETH 0.00400420954672539 KNC 0.00333359897187007 LINK 0.00411621325286794 MATIC 0.0137469632234267 MCDAI 0.122239952965551 SNX 22.2361071540181 | | | |
| 3.1.450876 | PERRIN LORA | ADDRESS REDACTED | | | BTC 0.00255222040771803 | | | |
| 3.1.450877 | PERRIN MOLLOY | ADDRESS REDACTED | | | BTC 0.512304698056887 CEL 27.8378782655232 ETH 0.02687700143491716 LUNC 30.163755121050J SOL 0.0516888475076098 USDC 3.4601947156136J | | | |
| 3.1.450878 | PERRIN THOMPSON | ADDRESS REDACTED | | | ADA 232.695800735709 BTC 0.0000067689594466225 DOT 3.83282479966799 LTC 1.07001244875451 MATIC 126.3800993405J9 XLM 290.570128840499 XRP 165.36 | | | |
| 3.1.450879 | PERRINE BOWIE | ADDRESS REDACTED | | | CEL 1.529729503356804 USDC 103.817515830J7 | | | |
| 3.1.450880 | PERRINE HUVELIN | ADDRESS REDACTED | | | BTC 0.000019841851130516 CEL 0.0183912837384427 ETH 0.000252968806985423 USDC 0.0906169663157J9 | | | |
| 3.1.450881 | PERRINE LANGUET | ADDRESS REDACTED | | | BTC 0.0000662574553466J5 CEL 21.28766763244J USDT ERC20 2.80583132301124 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450882 | PERRINE ROBIN | ADDRESS REDACTED | | | BTC 0.0000008895191910347<br>DOT 0.0400062215344356 | | | |
| 3.1.450883 | PERRINE TANG | ADDRESS REDACTED | | | ADA 205.22720245201<br>BAT 4843.138608802339<br>BNB 1.121696217148401<br>BTC 0.0033554927725866<br>CEL 14.9838466210883<br>ETH 0.3296140933550602<br>MCDAI 278.899836172<br>USDT ERC20 213.936268805909 | | | |
| 3.1.450884 | PERRY ACREE | ADDRESS REDACTED | | | ADA 610.094898116407<br>BTC 0.3268241299410368<br>DOT 7.879609967336486<br>ETH 0.0521614927607<br>LINK 17.516135771192<br>MATIC 255.383143799449<br>SOL 2.33458065153023 | | | |
| 3.1.450885 | PERRY APPLEBEE | ADDRESS REDACTED | | | BTC 0.0000062316512802628<br>ETH 0.0000479367722534672 | | | |
| 3.1.450886 | PERRY BARR | ADDRESS REDACTED | | | CEL 6.355511947536S | | | |
| 3.1.450887 | PERRY BEELEN | ADDRESS REDACTED | | | BTC 0.034731464374583S<br>CEL 31.285949065S556 | | | |
| 3.1.450888 | PERRY BELL | ADDRESS REDACTED | | | AAVE 3.2660417518079S<br>ADA 482.109379471753<br>BTC 0.0015104811724S756<br>DOT 338.026765869348<br>ETH 3.089228744220S9<br>LINK 76.864330609002S<br>MATIC 2951.12367075211 | BTC 2.05019497946733 | | |
| 3.1.450889 | PERRY BENNETT | ADDRESS REDACTED | | | ADA 5562.362470841S1<br>BTC 1.7226387043899S<br>BUSD 33145.4623805789<br>COMP 2.0139253403841<br>DASH 2.0356253383114S9<br>DOT 171.73153908638762<br>ETH 11.797804S03485<br>LINK 0.1297525769958547<br>SNX 24.6160531013903S<br>UNI 42.375141646S337<br>ZEC 9.237114129304446<br>ZRX 882.430283904686 | | | |
| 3.1.450890 | PERRY BOOTH | ADDRESS REDACTED | | | BTC 6.82081617973999E-07<br>CEL 0.322851759248999<br>DOT 0.0466138624961171 | | | |
| 3.1.450891 | PERRY BRITO | ADDRESS REDACTED | | | BTC 0.000000782763088589<br>CEL 0.0110694343619137 | | | |
| 3.1.450892 | PERRY BROWN | ADDRESS REDACTED | | | BTC 0.1241130410403S19<br>ETH 1.31205133233117<br>USDC 5375.70451742448 | | | |
| 3.1.450893 | PERRY CHOU | ADDRESS REDACTED | | Yes | ADA 0.000726579739649988<br>BCH 0.000004023533869814<br>BTC 0.00364869657868883<br>ETH 2.592453087800S5<br>LTC 15.189636144036S6<br>USDC 0.0000295140732638<br>USDT ERC20 0.48188887152790S | USDC 0.000003714352613308 | BTC 0.0967167218121659 | |
| 3.1.450894 | PERRY DAVIS | ADDRESS REDACTED | | | BTC 0.0012041164650166 | | | |
| 3.1.450895 | PERRY DEMITRIUS EDGERSON | ADDRESS REDACTED | | | BTC 0.0030377341612077S<br>MATIC 0.516378120062754 | | | |
| 3.1.450896 | PERRY DOROSH | ADDRESS REDACTED | | | SNX 1.69174888826944<br>BTC 0.235229871151439<br>CEL 302.346164824713 | | | |
| 3.1.450897 | PERRY DOVBERG | ADDRESS REDACTED | | | ETH 6.169710971389512<br>USDC 0.001988086546674117 | | | |
| 3.1.450898 | PERRY DUNCAN HOLLOMAN | ADDRESS REDACTED | | | BTC 12.584916195S6784<br>DOT 0.5284411277686494<br>ETH 21.0600841553816<br>MATIC 28786.26859853S5 | ETH 2 | | |
| 3.1.450899 | PERRY E SUNDBERG | ADDRESS REDACTED | | | ADA 82.543807242134<br>AVAX 1.63972472015973<br>BTC 0.0843864678653823<br>ETH 0.6330079726416079<br>MATIC 43.7196585851137<br>SOL 1.00756289351922 | | | |
| 3.1.450900 | PERRY FAINT | ADDRESS REDACTED | | | BTC 0.0000004803658709889 | | | |
| 3.1.450901 | PERRY FARRELL | ADDRESS REDACTED | | | BTC 0.02560344425504 | | | |
| 3.1.450902 | PERRY FEINBERG | ADDRESS REDACTED | | | ETH 0.208363090491402 | | | |
| 3.1.450903 | PERRY FISHER | ADDRESS REDACTED | | | BTC 0.00017535 | | | |
| 3.1.450904 | PERRY FULFORD | ADDRESS REDACTED | | | MATIC 15.949960402316<br>BTC 0.00000034738691043S<br>CEL 0.263624306509533<br>ETH 0.0000068272396304B<br>LINK 0.000175582163834425<br>LTC 5.500438787525998-06<br>MATIC 0.0752924113731305<br>SNX 0.0003966850631133B1<br>USDC 5.15970678929361<br>USDT ERC20 0.000234609148471<br>XLM 0.14178367568933 | | | |
| 3.1.450905 | PERRY FUNG | ADDRESS REDACTED | | | ADA 116.335178843008<br>BTC 2.669054464603098-05<br>CEL 0.0446497851906563<br>ETH 0.748114491064494 | | | |
| 3.1.450906 | PERRY GILREATH CLINKSCALES | ADDRESS REDACTED | | | BTC 0.782248446611845<br>CEL 423.97854098534<br>ETH 25.307 | SOL 258.860846651 | | |
| 3.1.450907 | PERRY GOES | ADDRESS REDACTED | | | BTC 0.0000069345851189139<br>CEL 0.0127838051139004 | | | |
| 3.1.450908 | PERRY HAMPTON | ADDRESS REDACTED | | | USDC 0.0478453226795349 | | | |
| 3.1.450909 | PERRY HART | ADDRESS REDACTED | | | BTC 0.000000052324811551<br>CEL 7.96450068342399<br>USDC 15.42 | | | |
| 3.1.450910 | PERRY HESTER | ADDRESS REDACTED | | | LINK 0.0013598158212B101<br>MANA 0.014143637393906S2<br>MATIC 0.591859035681035<br>MCDAI 0.0264818836997S42 | | | |
| 3.1.450911 | PERRY HINGSTON | ADDRESS REDACTED | | | ADA 254.125767232353<br>BTC 0.000848586862804927<br>CEL 97.6376517066874<br>USDC 0.0000003964517017081<br>USDT ERC20 250.000000545061 | | | |
| 3.1.450912 | PERRY HUANG | ADDRESS REDACTED | | | BTC 0.00117653131022433<br>ETH 1.025902286881128 | | | |
| 3.1.450913 | PERRY ILACAS | ADDRESS REDACTED | | | ETH 0.3625756595157519 | | | |
| 3.1.450914 | PERRY JONES | ADDRESS REDACTED | | | BTC 0.03843310711623008<br>DOT 47.009732458741B<br>MATIC 1066.45715272287<br>USDC 0.484774367555069 | MATIC 10.7829751862539 | | |
| 3.1.450915 | PERRY JORSS | ADDRESS REDACTED | | | ETH 1.067025033514S7 | | | |
| 3.1.450916 | PERRY JUNIOR QUIROS | ADDRESS REDACTED | | | BCH 0.000010900015601761<br>CEL 0.408306782134512<br>LTC 0.0000103732137827S2<br>PAX 10.36835737<br>USDC 0.00895751969952288<br>USDT ERC20 0.0117181324789307<br>XRP 2.06550868571303 | | | |
| 3.1.450917 | PERRY KAVOOKIAN | ADDRESS REDACTED | | | SGB 0.327066845938853<br>XRP 2.1954715552248B | | | |
| 3.1.450918 | PERRY KEITH JEFFRIES III | ADDRESS REDACTED | | | ADA 656.461946200831<br>BTC 0.18798861418340S<br>CEL 48.8242525488142<br>ETH 0.572548618747893<br>MATIC 564.652309464107<br>SNX 82.6102501993641 | | | |
| 3.1.450919 | PERRY KNAAP | ADDRESS REDACTED | | | BTC 0.03274872151568X | | | |
| 3.1.450920 | PERRY KNEST | ADDRESS REDACTED | | | BUSD 40.69709587773943<br>CEL 3.87475165563516<br>USDC 0.01561021170033961 | | | |
| 3.1.450921 | PERRY LAWSON | ADDRESS REDACTED | | | CEL 0.0000218581474999G<br>MANA 201.46464S44579<br>MATIC 544.308121815889<br>SNX 115.80909834492<br>XRP 0.115887034417222 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450922 | PERRY LEVINE WHITECAGE | ADDRESS REDACTED | | | ADA 502.80923<br>BTC 0.0253440067701149<br>CEL 274.136095223676<br>MATIC 206.5<br>USDC 2517.030408 | | | |
| 3.1.450923 | PERRY LO | ADDRESS REDACTED | | | BTC 0.0256983150851185 | | | |
| 3.1.450924 | PERRY LUI | ADDRESS REDACTED | | | BTC 0.00010256800487203<br>CEL 208.67273087459T<br>ETH 1.99703929487342 | | | |
| 3.1.450926 | PERRY MAI | ADDRESS REDACTED | | | BTC 0.000027737232590456<br>CEL 76.7986262521368<br>ETH 5.23310251421134<br>MANA 213.591337907582<br>XLM 0.00000003827850T136 | | | |
| 3.1.450926 | PERRY MARTIN | ADDRESS REDACTED | | | ETH 0.00000183236472930T | | | |
| 3.1.450927 | PERRY MCLAUGHLAN | ADDRESS REDACTED | | | AAVE 2.12839490250625<br>ADA 225.897469789733<br>BNB 2.31587857830636<br>BTC 0.21905447881539B<br>CEL 24.6279650893901<br>DOT 58.6054576393208<br>ETH 3.52709730810479<br>MATIC 2031.46394616123<br>SOL 24.2788564575585<br>TAUD 0.0213329536461844<br>USDC 19952.052521014<br>XRP 5787.984646314 | | | |
| 3.1.450928 | PERRY MOORE | ADDRESS REDACTED | | | BTC 0.00091657486154106<br>ETH 0.00017073637563657T | | | |
| 3.1.450929 | PERRY MORGAN STEVENS | ADDRESS REDACTED | | | ADA 955.660593514028<br>BTC 0.00056053372329067<br>CEL 124.387012631294<br>ETH 4.12841689806626<br>USDC 0.460656537591144 | BTC 0.0000003236791976T<br>USDC 0.0056588800716514B | | |
| 3.1.450930 | PERRY NARAYANAN | ADDRESS REDACTED | | | ETH 0.0000537926804750B4 | | | |
| 3.1.450931 | PERRY PAONE | ADDRESS REDACTED | | | BTC 0.184097614453311<br>ETH 4.034631429537<br>MATIC 1296.61034086378<br>USDC 5.0116839086859T1 | | | |
| 3.1.450932 | PERRY PARKS | ADDRESS REDACTED | | | BTC 0.000564319490210857<br>ETH 0.0991912344007412<br>UNI 0.518547193561558 | | | |
| 3.1.450933 | PERRY PLOTKIN | ADDRESS REDACTED | | Yes | BTC 0.0501546853753706<br>ETH 5.73162219389T41<br>USDT ERC20 510.997149453264 | | | BTC 0.720195471119293 |
| 3.1.450934 | PERRY SAVAS | ADDRESS REDACTED | | | BTC 0.0193908603312G1<br>ETH 0.58973695901926B | | | |
| 3.1.450935 | PERRY SAVAS | ADDRESS REDACTED | | | BTC 0.118431748450215<br>ETH 1.189173937B1184<br>KNC 30.46617218588T7<br>MANA 108.815534410862<br>XLM 74.3100505404945 | | | |
| 3.1.450936 | PERRY SELF | ADDRESS REDACTED | | | BTC 0.05097539720606T2 | | | |
| 3.1.450937 | PERRY SEONBUCHNER | ADDRESS REDACTED | | | AAVE 2.065194149999904<br>BCH 0.267331513673938<br>BNT 39.3379752794198<br>BTC 0.0251657574056784<br>COMP 0.2996512487470D<br>DASH 0.89624878866117<br>DOT 7.99916331623992<br>ETH 0.24729061924996<br>LINK 32.496055453721<br>LTC 1.01023611290782<br>MATIC 141.979093972119<br>SNX 14.80019147912J1<br>UNI 37.2514985955525<br>USDC 113.066822375554<br>XLM 514.974413481J1 | | | |
| 3.1.450938 | PERRY SLOMNICKI | ADDRESS REDACTED | | | BCH 0.3517180513699548<br>BTC 1.27450276113796<br>ETH 26.68314722182G1<br>LTC 31.2707009664281<br>MCDAI 42.5573129243752<br>XRP 741.008 | | | |
| 3.1.450939 | PERRY SMITH | ADDRESS REDACTED | | | BTC 0.0325649814533029<br>DOT 42.3687599352146<br>LINK 49.9573958027858<br>MATIC 1385.2165567367 | | | |
| 3.1.450940 | PERRY SMITH | ADDRESS REDACTED | | | ADA 0.155163326813598<br>AVAX 0.153524542787788<br>BTC 0.00117056721310302<br>CEL 0.883851441387857<br>ETH 0.00000005120264112B<br>LINK 0.000279796760B2511<br>MATIC 1.66380648261409<br>UNI 1.78481008416769E-05<br>USDC 96.784613567612B<br>USDT ERC20 5.111030676290J | AVAX 0.000005065B84728152<br>USDC 0.0000007984992884415 | | |
| 3.1.450941 | PERRY STEELE | ADDRESS REDACTED | | | CEL 0.184383922993365 | | | |
| 3.1.450942 | PERRY STITCH | ADDRESS REDACTED | | | BAT 0.016959673932912<br>CEL 1.115159577140T7<br>LINK 0.006690967650183469<br>XRP 0.268910168247219 | | | |
| 3.1.450943 | PERRY THOMSON | ADDRESS REDACTED | | | ADA 207.121206379077<br>BTC 0.00187833597023427<br>BUSD 0.00000011<br>CEL 1509.18190419578<br>ETH 0.1584898<br>PAXG 0.326192T484<br>LINK 0.024843065043607б<br>USDC 5052.448481 | | | |
| 3.1.450944 | PERRY TOONE | ADDRESS REDACTED | | | BTC 0.045112400498399<br>CEL 3.12661702451J2<br>ETH 0.312464623B1186<br>LTC 0.322844732254863<br>XLM 1364.24195092841<br>XRP 103.606594791011 | | | |
| 3.1.450945 | PERRY UBER | ADDRESS REDACTED | | | BTC 0.0408948757666443<br>DOT 30.8799848964225<br>ETH 0.56404688146J3946<br>MATIC 611.546171611688 | | | |
| 3.1.450946 | PERRY UNRUH | ADDRESS REDACTED | | | MATIC 612.41254834701J4 | | | |
| 3.1.450947 | PERRY VEICK | ADDRESS REDACTED | | | BTC 0.00128560081059301<br>LINK 7.041739170183J3<br>LUNC 8.564159416527T<br>MATIC 115.459346047312<br>XLM 636.825355014276 | DOGE 383.566<br>MANA 16.97648<br>OMG 22.44479 | | |
| 3.1.450948 | PERRY WALTON | ADDRESS REDACTED | | | MATIC 662.1094543112293 | | | |
| 3.1.450949 | PERRY WONG | ADDRESS REDACTED | | | BTC 0.0735388663304181 | ETH 0.947977713625993 | | |
| 3.1.450950 | PERSA STOYANOVA | ADDRESS REDACTED | | | USDC 104.6058346D365<br>BTC 0.00060386158318<br>DOT 0.486289700316029<br>ETH 0.0037710755157258<br>XRP 0.676649651152433 | BTC 0.0073778293777259BB | | |
| 3.1.450951 | PERSI SALAZAR | ADDRESS REDACTED | | | ADA 181.134889749048<br>BTC 0.017013421705417J<br>ETH 0.000000668727597208<br>MATIC 420.750971232048<br>USDT ERC20 0.113162071634045 | | | |
| 3.1.450952 | PERSIDA MATEI | ADDRESS REDACTED | | | ETH 0.000113901199620481<br>GUSD 0.054005124040B908<br>LINK 0.00074771183048B703<br>MATIC 0.0786159704285D7<br>USDC 0.686777154790555 | | | |
| 3.1.450953 | PERSIO LIRIANO | ADDRESS REDACTED | | | ADA 2642.20567787332<br>SGB 2885.50632762089 | BTC 0.00186533889657604 | | |
| 3.1.450954 | PERSIO LOPEZ LOYO | ADDRESS REDACTED | | | BTC 0.0000002883233B4557<br>ETH 0.0000123887337516B4<br>USDC 0.00000238044427678B6 | | BTC 0.0000000050428571259<br>USDC 0.00000027354393235S | |
| 3.1.450955 | PERT ANTHONY CABDO | ADDRESS REDACTED | | | CEL 1.27667869576898 | | | |
| 3.1.450956 | PERT PALIAVY | ADDRESS REDACTED | | | BTC 0.0000000029767829J5<br>CEL 0.122836077642278 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 764 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450957 | PERTTI KUOPPAMÄKI | ADDRESS REDACTED | | | BTC 0.0008369080.3627429<br>CEL 0.2483443887315508<br>DOT 3.864454010341377<br>LINK 1.79768030758616 | | | |
| 3.1.450958 | PERTTI NURMINEN | ADDRESS REDACTED | | | BTC 2.521465503589990-07 | | | |
| 3.1.450959 | PERTTU PULKKINEN | ADDRESS REDACTED | | | AAVE 5.819248916606991<br>ADA 3246.95533479043<br>BTC 0.10067896276262S<br>CEL 100.036005718102<br>EOS 34.615693174542S<br>ETH 1.21286637538047<br>LUNC 245.879106259747<br>XLM 19.3503938 | | | |
| 3.1.450960 | PERUMADURA NAVOD MADUSANKA DE ZOYZA | ADDRESS REDACTED | | | BNB 0.000003152478606867<br>BTC 0.00000086166059709<br>BUSD 0.05497954043119<br>CEL 0.877843917175127<br>MCDA1 0.05069730083199963<br>XLM 0.003005 | | | |
| 3.1.450961 | PERUMAL AKSHAYA PRABA | ADDRESS REDACTED | | | BTC 0.0000036651275199992<br>USDC 0.8289907467740004 | | | |
| 3.1.450962 | PERUMAL ILAMARAN | ADDRESS REDACTED | | | BTC 0.000010088257516S3<br>CEL 0.00095154868017768<br>ETH 0.00000063825343034<br>USDT ERC20 0.24688867534368 | | | |
| 3.1.450963 | PERVIN GUNEY | ADDRESS REDACTED | | | USDT ERC20 406.67220040159 | | | |
| 3.1.450964 | PERVIN TEKIN | ADDRESS REDACTED | | | ADA 289.56768547307B<br>BNB 2.1506956095359<br>BTC 0.99255306379560<br>ETH 0.00651741409634<br>LTC 17.6565390469619<br>USDT ERC20 50.41306882365S6 | | | |
| 3.1.450965 | PERVIN-LUCIAN LAPUSNEANU | ADDRESS REDACTED | | | BTC 0.0000017281892142S<br>ETH 0.094037271057735 | | | |
| 3.1.450966 | PERVIS LOUDER | ADDRESS REDACTED | | | ETH 3.1091601306903 | | | |
| 3.1.450967 | PERVYI DENISOVICH | ADDRESS REDACTED | | | ADA 0.00000093080592463S<br>BCH 0.00008499915433064<br>BNB 0.00102488840067321<br>BTC 0.000012816466720402<br>CEL 1.23684913055935<br>DASH 0.004910191503929S2<br>DOT 0.00659207594000436<br>EOS 0.00846416633974215<br>ETC 0.013877235321197<br>ETH 0.0001764551351123<br>LINK 0.0011362293383049<br>LTC 0.0035125635769352<br>LUNC 0.005214367445782717<br>MATIC 0.1856447958886S<br>PAXG 0.00111397803044403<br>SNX 0.1628153170170907<br>USDT ERC20 0.00000030497990371<br>XAUT 0.000170122099951235<br>XLM 0.258131061658923<br>XRP 0.478384351874805<br>ZEC 0.00779895211860674 | | | |
| 3.1.450968 | PERWAIZ RAHIMI | ADDRESS REDACTED | | | 1INCH 485.204792831231<br>AAVE 8.55640302590B<br>ADA 1.466603120862789<br>AVAX 71.44304940508265<br>BAT 3430.15637604473<br>BTC 0.009944471857843218<br>COMP 3.339760194239963<br>DOT 44.80541343098970<br>ETH 0.00942346155781514<br>LINK 0.30700893133127373<br>LTC 5.0997504384354<br>MANA 0.1656019290578721<br>MATIC 5.27762487114363<br>SNX 78.9223029273237<br>SOL 0.22416825649527<br>UNI 27.7355766498631<br>USDC 1.4460507806494S<br>XTZ 1060.72364966498<br>ZRX 564.9822084646S7 | ADA 0.000000806886208727<br>SOL 0.0000000065331951<br>USDC 57.195581913594 | | |
| 3.1.450969 | PERZELLA LUI | ADDRESS REDACTED | | | BTC 0.724528627477754<br>CEL 11.7900963856232<br>ETH 4.817143017756S3 | | | |
| 3.1.450970 | PESACH PORUSH | ADDRESS REDACTED | | | BTC 0.001160328141780S2<br>LTC 124.780273774883 | | | |
| 3.1.450971 | PESCE FILIPPO | ADDRESS REDACTED | | | ADA 1630.88737483731<br>BTC 0.0000060865583200S2<br>CEL 143.411077209241<br>DOT 22.39545935822S<br>ETH 0.988444072049596<br>USDC 0.40481675493862S<br>XLM 479.41230711624<br>XRP 1024.8715182871? | | | |
| 3.1.450972 | PESHALA HERATH | ADDRESS REDACTED | | | BTC 0.003120105714346907<br>USDT ERC20 0.68778834555080S | | | |
| 3.1.450973 | PESHINA LYUBOV | ADDRESS REDACTED | | | CMAQ 0.00790794917382S5 | | | |
| 3.1.450974 | PESSI PEURA | ADDRESS REDACTED | | | ADA 808.943371520865<br>AVAX 3.5916620271868<br>BNB 2.19468246080027<br>BTC 0.36906223607608<br>CEL 47.6411083663838<br>DOT 67.835645059272S<br>ETH 2.5101699127333B<br>LINK 97.01216574704S1<br>LTC 17.7956652<br>MATIC 6415.20051889771<br>USDC 0.0000078045055634 | | | |
| 3.1.450975 | PET YONG YAP | ADDRESS REDACTED | | | AAVE 1.255443857S206<br>ADA 0.0066549626752367S<br>BTC 0.68244266053296<br>CEL 47.972011353554<br>DOGE 1748.73623114143<br>ETH 26.6116698043368<br>GUSD 5055.31852590198<br>MATIC 102.95120208?773<br>PAXG 4.815593837681S<br>SGB 12239.118076276<br>SNX 66.196872459709S<br>USDC 90129.31776422664<br>XLM 453.2752971087816 | BTC 0.00221820543576801<br>LUNC 0.000000610837066432 | | |
| 3.1.450976 | PETA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000831465666197041<br>CEL 0.51572786462127S<br>ETH 1.2469230357705S<br>HMI 155.740416124S8 | | | |
| 3.1.450977 | PETA DIGIGLIO | ADDRESS REDACTED | | | BTC 0.0415078895109976 | | | |
| 3.1.450978 | PETA GAY HENRY | ADDRESS REDACTED | | | BTC 0.00132288532480873<br>ETH 0.00269149605916157<br>LTC 0.067610274576285S7<br>SGB 0.0118108888226053<br>TUSD 0.02787766509S1704<br>USDC 6.9347234940381?<br>USDT ERC20 22.1665549207229<br>XLM 0.124025794470IS<br>XRP 0.0789353134675136 | | | |
| 3.1.450979 | PETA HORNBERG | ADDRESS REDACTED | | | BTC 0.4252091097345ZS | | | |
| 3.1.450980 | PETA MCRAE | ADDRESS REDACTED | | | MCDAI 42.0260375754453<br>BAT 14.1951121163413<br>BTC 0.00221213303940839<br>CEL 4.90456456372682<br>XRP 700 | | | |
| 3.1.450981 | PETA WRIGHT | ADDRESS REDACTED | | | ADA 0.000000845363650669<br>BNB 0.000000000575906305<br>BTC 0.00000000387850934<br>CEL 10.7231741543670B<br>USDT ERC20 0.00000055984821903ZB | | | |
| 3.1.450982 | PETAGAY HENRY | ADDRESS REDACTED | | | BTC 0.003676467731126S9<br>ETH 0.10986448951498l<br>SOL 65.13184634092 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.450983 | PETALYN SWART | ADDRESS REDACTED | | | ADA 0.00017647187051843<br>BAT 1.7598678059516RE-05<br>BTC 0.0002287390551646841<br>ETH 0.000203662120774295<br>MANA 0.0293703534708575<br>MATIC 1.56282354433396<br>SNX 0.502521972106617<br>USDC 4.36194802037326<br>USDT ERC20 0.389593818783125B<br>ZEC 0.0002717731007949909 | ADA 0.229151859734899<br>BAT 0.0916300814159011<br>BTC 0.188108481985309<br>ETH 0.129547600391644<br>MANA 0.00255715382340424<br>MATIC 826.329090879866<br>SNX 6.3052681840497L<br>USDC 2353.91869792021<br>USDT ERC20 210.229476814208<br>ZEC 2.0281550882307A | | |
| 3.1.450984 | PETAR ANTIĆ | ADDRESS REDACTED | | | ADA 0.13607918805365<br>BTC 0.00000014867450427L<br>USDC 0.0629536123380349 | | | |
| 3.1.450985 | PETAR ANTONIO STADLER | ADDRESS REDACTED | | | BTC 0.00000168499743289L | | | |
| 3.1.450986 | PETAR ASENOV | ADDRESS REDACTED | | | BTC 0.0014179502476828 | | | |
| 3.1.450987 | PETAR ATANASOV | ADDRESS REDACTED | | | BNB 0.225<br>BTC 0.00233849056603773<br>CEL 3.7380053915935<br>ETH 0.033<br>USDC 194.01456 | | | |
| 3.1.450988 | PETAR ATANASOVSKI | ADDRESS REDACTED | | | CEL 1.00301388888888 | | | |
| 3.1.450989 | PETAR ATANASOVSKI | ADDRESS REDACTED | | | BCH 0.0395.9998<br>BTC 0.139602633478485<br>CEL 155148.205770981<br>DASH 0.43427597<br>ETH 0.00665963263710737<br>MATIC 2.3992018920961<br>SGB 0.0718860630588565<br>SNX 21.6733775845436<br>UNI 8.9539400244645<br>USDC 0.000000545603274739<br>USDT ERC20 0.00000036318232264<br>XLM 20.0942512<br>XRP 0.465652 | | | |
| 3.1.450990 | PETAR BALAC | ADDRESS REDACTED | | | BTC 0.0000017512938786A1<br>USDT ERC20 0.507580618927034 | | | |
| 3.1.450991 | PETAR BASARIC | ADDRESS REDACTED | | | BTC 0.00000399954302166 | | | |
| 3.1.450992 | PETAR BLAŽEVIĆ | ADDRESS REDACTED | | | CEL 16.3022404684474 | | | |
| 3.1.450993 | PETAR BOGDANOVIC | ADDRESS REDACTED | | | CEL 0.0369314523625729<br>ETH 0.0000000697203745026<br>MATIC 0.043720087909012 9 | | | |
| 3.1.450994 | PETAR BOGUNOVIC | ADDRESS REDACTED | | | BTC 0.00000000856857047S<br>CEL 427.620146180637 | | | |
| 3.1.450995 | PETAR BOJOVIC | ADDRESS REDACTED | | | CEL 1.0677154396605 | | | |
| 3.1.450996 | PETAR BOZOVIC | ADDRESS REDACTED | | | BTC 0.0000093713835376<br>ETH 0.000612439622095 | | | |
| 3.1.450997 | PETAR BREKALO | ADDRESS REDACTED | | Yes | ADA 0.000000040118741174<br>BTC 0.00000133830947653<br>CEL 593.429804621104<br>LINK 340.465694510188<br>USDC 0.32 | | | LINK 7800.08738429796 |
| 3.1.450998 | PETAR BRZICA | ADDRESS REDACTED | | | BTC 0.00000000847427355Z<br>CEL 0.5719744968302 | | | |
| 3.1.450999 | PETAR BUBALO | ADDRESS REDACTED | | | ADA 208.754382095 97<br>BTC 0.000245050871785 29<br>DOT 21.0097218355046<br>LTC 12.8668494962944<br>MATIC 1260.97231946982<br>USDC 228.235374719732 | | | |
| 3.1.451000 | PETAR BUBULI | ADDRESS REDACTED | | | ADA 1.1120591478305A<br>BTC 0.000137322114725243<br>CEL 1.144259582464833<br>ETH 0.00197347650434322<br>LUNC 332.255000301867<br>SGB 189.2502552909S5<br>USDC 0.424219174169787<br>USDT ERC20 0.00302057590834263<br>XLM 0.00400743942325956<br>XRP 0.354580214144602 | | | |
| 3.1.451001 | PETAR ČEKEREVAC | ADDRESS REDACTED | | | BTC 0.004633566404790047<br>CEL 1307.54146016593<br>ETH 0.00473314<br>MATIC 70.52383465<br>ZEC 0.12483739 | | | |
| 3.1.451002 | PETAR CHUCHANOV | ADDRESS REDACTED | | | BNB 0.657587443526133<br>CEL 2.789333757T71243 | | | |
| 3.1.451003 | PETAR CRNJAK | ADDRESS REDACTED | | | CEL 0.0233205786050918 | | | |
| 3.1.451004 | PETAR DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.000000661781602665<br>USDT ERC20 0.532936137756769 | | | |
| 3.1.451005 | PETAR DAVIDOVIC | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.451006 | PETAR DENCIC | ADDRESS REDACTED | | | MATIC 3.287869034250A6 | | | |
| 3.1.451007 | PETAR DENIC | ADDRESS REDACTED | | | BTC 0.00000000893112110A4<br>CEL 1.4117508481979A | | | |
| 3.1.451008 | PETAR DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000012002710A1327<br>LTC 0.0016845085359234 1 | | | |
| 3.1.451009 | PETAR DIMITROV | ADDRESS REDACTED | | | BTC 0.00113074701303336<br>CEL 60.770116754153Z<br>ETH 1.19946749<br>LUNC 46886.771691<br>MANA 90.1530509148699<br>MATIC 684.809069181477 | | | |
| 3.1.451010 | PETAR DINOVSKI | ADDRESS REDACTED | | | BTC 0.0274045037174<br>CEL 86.4279312013267<br>LTC 8.8259147<br>USDC 5.19821546999999E-09<br>USDT ERC20 2.8228440489351R | | | |
| 3.1.451011 | PETAR DJOROVIC | ADDRESS REDACTED | | | BTC 0.00101858503500456<br>CEL 1.94380941345829<br>ETH 0.000332702268943R7 | | | |
| 3.1.451012 | PETAR DRANDOV | ADDRESS REDACTED | | | BTC 0.0000000088489678A<br>CEL 144.242537249761<br>ETH 0.0006767904168516R2<br>SNX 45.478452040632Z | | | |
| 3.1.451013 | PETAR DUVNJAK | ADDRESS REDACTED | | | BTC 0.0850900247120502<br>CEL 0.0700372517221777<br>ETH 0.610214743834451<br>LINK 2.0111778693585A<br>USDC 1580.44386508235 | | | |
| 3.1.451014 | PETAR FILIPOV | ADDRESS REDACTED | | | ADA 329.454754728544<br>BTC 0.0099942278013842R6<br>ETH 0.4053983640561R4<br>MATIC 292.584427864376<br>XLM 513.347757022742 | | | |
| 3.1.451015 | PETAR GALIC | ADDRESS REDACTED | | | ADA 259.596351868462<br>BTC 0.00230225016937793<br>USDC 0.054804103046618A<br>USDT ERC20 0.016597787196211 3 | | | |
| 3.1.451016 | PETAR GEORGIEV | ADDRESS REDACTED | | | BTC 0.1017967825625 75<br>ETH 0.000772645454517000S<br>USDC 1.1337748859921 | | | |
| 3.1.451017 | PETAR GETSOV | ADDRESS REDACTED | | | ADA 1406.46750495545<br>CEL 3.548685750180R | | | |
| 3.1.451018 | PETAR GLOBAREVIC | ADDRESS REDACTED | | | ADA 0.388184551065075<br>USDC 0.374153889341097 | ADA 0.00000048601880322A<br>BTC 0.00239355535352608 | | |
| 3.1.451019 | PETAR GLOBAREVIC | ADDRESS REDACTED | | | ADA 402.424412695654<br>BTC 0.000052329705460027<br>ETH 0.0234568460346278 | | | |
| 3.1.451020 | PETAR GRDIC | ADDRESS REDACTED | | | BTC 0.21161<br>CEL 73.0366483889626<br>ETH 3.89191 | | | |
| 3.1.451021 | PETAR GROSETA | ADDRESS REDACTED | | | BTC 0.2594148061208D7<br>ETH 15.5626082770631<br>CEL 1.0653770544102 2 | | | |
| 3.1.451022 | PETAR GRUDOV | ADDRESS REDACTED | | | USDC 1.4531108491582 | | | |
| 3.1.451023 | PETAR HADZHITONEV | ADDRESS REDACTED | | | BTC 0.0017954052631666<br>ETH 0.002810953227345S | | | |
| 3.1.451024 | PETAR HARIZANOV | ADDRESS REDACTED | | | USDC 0.604564773731465 | | | |
| 3.1.451025 | PETAR HOTKO | ADDRESS REDACTED | | | BTC 0.000858273438037929<br>ETH 0.527393951518467 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451026 | PETAR HOTOVEC | ADDRESS REDACTED | | | ADA 0.09236796072435621<br>BNB 2.2626707380220B<br>BTC 0.00227103255249231<br>CEL 395.2591564107033<br>ETH 0.5423032B0469959 | | | |
| 3.1.451027 | PETAR HRGOVIĆ | ADDRESS REDACTED | | | ADA 469.4928313674647<br>BTC 0.001153428741401397 | | | |
| 3.1.451028 | PETAR HROSTPV | ADDRESS REDACTED | | | BTC 0.01608533510227B<br>ETH 0.00868444389145035<br>XRP 120.14644100978 | | | |
| 3.1.451029 | PETAR ILIC | ADDRESS REDACTED | | | BTC 0.00000000072884386624<br>CEL 0.1691134344783GB | | | |
| 3.1.451030 | PETAR ILIĆ | ADDRESS REDACTED | | | BTC 0.0000022505812995518<br>ETH 0.00004710601089516<br>USDC 0.3498041262443B | | | |
| 3.1.451031 | PETAR IVACIC | ADDRESS REDACTED | | | CEL 42.03619210053909 | | | |
| 3.1.451032 | PETAR IVAKOVIC | ADDRESS REDACTED | | | CEL 34.576670511B162 | | | |
| 3.1.451033 | PETAR IVANOV MANOV | ADDRESS REDACTED | | | BTC 0.0000491907523817773 | | | |
| 3.1.451034 | PETAR IVAYLOV IVANOV | ADDRESS REDACTED | | | BCH 0.000637778986050366<br>BTC 0.000223159927636934<br>CEL 4.063915598716622<br>DASH 0.01726324092425B6<br>LTC 0.005114153282156B78<br>USDC 103.03697956935 | | | |
| 3.1.451035 | PETAR JANIC | ADDRESS REDACTED | | | BTC 0.0000000071188B0211<br>CEL 0.04133177648289G | | | |
| 3.1.451036 | PETAR JELIC | ADDRESS REDACTED | | | BTC 0.00012B1495631B1075<br>CEL 316.126207631686<br>MATIC 118.53671959<br>SOL 3.09864186 | | | |
| 3.1.451037 | PETAR JEVTIC | ADDRESS REDACTED | | | BTC 0.000000B613633792739<br>MATIC 0.8165720623322853 | | | |
| 3.1.451038 | PETAR JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000104141335632 | | | |
| 3.1.451039 | PETAR JUKIĆ | ADDRESS REDACTED | | | BTC 4.05253644128609E-06<br>LINK 0.03142743752524T<br>USDC 0.02798465484757S3 | | | |
| 3.1.451040 | PETAR JURINA | ADDRESS REDACTED | | | BTC 0.000000632995144921<br>CEL 1.32707995346491<br>DOT 0.47610274287627<br>XRP 0.49788224867636 | | | |
| 3.1.451041 | PETAR KARAKALCHEV | ADDRESS REDACTED | | | CEL 0.05861446504290T4<br>ETH 0.00777986568084365<br>SNX 0.0286531401229146<br>USDC 0.51774780781294 | | | |
| 3.1.451042 | PETAR KASHEV | ADDRESS REDACTED | | | BTC 5.28999533465999E-07<br>CEL 0.03770078518154B<br>ETH 0.0004942233033638 | | | |
| 3.1.451043 | PETAR KENIC | ADDRESS REDACTED | | | MCDAI 0.114819291411674<br>USDT ERC20 5.96449958399999E-0B<br>XLM 0.66307316107248B<br>ADA 1.10154078825246<br>BTC 0.00110879002207553<br>CEL 10.56222328992231<br>DOT 1.201681005597S<br>LINK 0.0374213075576908<br>MATIC 2.380968371955954<br>UNI 0.01822439090507S | | | |
| 3.1.451044 | PETAR KEVREV | ADDRESS REDACTED | | | BTC 0.001567812636254439<br>CEL 0.63304367681141S | | | |
| 3.1.451045 | PETAR KNEZEVIC | ADDRESS REDACTED | | | BTC 0.001308349309463341<br>USDC 0.27159535756720 | | | |
| 3.1.451046 | PETAR KOCHOVSKI | ADDRESS REDACTED | | | BTC 0.00123399685785982<br>ETH 0.00007958290144261 | | | |
| 3.1.451047 | PETAR KOSTIC | ADDRESS REDACTED | | | BCH 0.0000518548135635S4<br>BTC 0.00000102817135529 | | | |
| 3.1.451048 | PETAR KOSTOV | ADDRESS REDACTED | | | BTC 0.0000068215261B741<br>CEL 3.11986603073824 | | | |
| 3.1.451049 | PETAR KOVACEVIC | ADDRESS REDACTED | | | ETH 0.02993131979231S5 | | | |
| 3.1.451050 | PETAR KRESIMIR MARASOVIC | ADDRESS REDACTED | | | BTC 1.6203965172799E-07 | | | |
| 3.1.451051 | PETAR KRISTO | ADDRESS REDACTED | | | ETH 0.000259604150053242<br>CEL 62.15158797180S23<br>ETH 0.000151165644045352<br>MATIC 204.0816132653061<br>SNX 15.30563254<br>USDC 8.422906 | | | |
| 3.1.451052 | PETAR KRKLEC | ADDRESS REDACTED | | | ADA 1933.62848017BS<br>AVAX 11.02036519243B<br>BTC 0.88793692787386T<br>CEL 13.2796092903576<br>DOT 19.18149784610662<br>ETH 1.040483980911325<br>LINK 4.48874413495964<br>LUNC 59.158098<br>MANA 169.52384775241A<br>MATIC 2.2271345407677A<br>USDC 229.90011663907 | | | |
| 3.1.451053 | PETAR LIUBIC | ADDRESS REDACTED | | | BTC 0.000106779342142019<br>CEL 0.16997B675630583<br>DOT 0.035623530997967Z<br>LINK 0.020610087351715410A<br>MANA 0.025150083762917T<br>MATIC 2.3724025654813I<br>OMG 6.52819834949254<br>SGB 396.07617121413 | | | |
| 3.1.451054 | PETAR MALESEVIC | ADDRESS REDACTED | | | BTC 0.00160728668113083<br>CEL 336.43284917247I<br>DOT 17.34244<br>LINK 19.11<br>MATIC 1450.9156<br>SNX 29.57128S<br>XLM 1517.8606<br>XRP 513.10613 | | | |
| 3.1.451055 | PETAR MANOV | ADDRESS REDACTED | | | BTC 0.0054769B1026312<br>CEL 945.675748277158<br>EOS 34.3622<br>LTC 5.395728119976S5<br>XLM 2583.3042657<br>XRP 1627.733069 | | | |
| 3.1.451056 | PETAR MARGETA | ADDRESS REDACTED | | | BTC 0.000131319231177941<br>CEL 0.01041814345555B7<br>ETH 0.399708405746175 | | | |
| 3.1.451057 | PETAR MARKOTA | ADDRESS REDACTED | | | BTC 6.13058621662699E-06<br>ETH 0.00010003726008I3<br>MATIC 0.78860749798580S<br>USDC 0.28049168450S364 | | | |
| 3.1.451058 | PETAR MICIC | ADDRESS REDACTED | | | ADA 538.692887<br>BTC 0.00582B06901282503<br>CEL 61.5060819473393<br>DOT 12.48454882<br>ETH 0.5013317<br>USDC 986.9906625227S5 | | | |
| 3.1.451059 | PETAR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.0000007118170936S3 | | | |
| 3.1.451060 | PETAR MILOSEVIC | ADDRESS REDACTED | | | CEL 0.00180791520711024<br>BTC 0.0000010110438131I2<br>CEL 0.6619415231633035<br>USDT ERC20 0.88290779035549 | | | |
| 3.1.451061 | PETAR MIRCHESKI | ADDRESS REDACTED | | | ADA 0.00001401480254252S<br>ETH 0.000229724153210175 | | | |
| 3.1.451062 | PETAR MITIĆ | ADDRESS REDACTED | | | BTC 0.000000796830753409<br>ETH 0.000115116822280285 | | | |
| 3.1.451063 | PETAR MITROVIC | ADDRESS REDACTED | | | BTC 0.0000000035818010493<br>CEL 1.949129381419I | | | |
| 3.1.451064 | PETAR MLADENOVIC | ADDRESS REDACTED | | | BTC 0.0023399944607209<br>LTC 0.000591354139675197 | | | |
| 3.1.451065 | PETAR MRAKUZIC | ADDRESS REDACTED | | | BTC 0.00001223051669265G<br>BUSD 1.182721218B91516<br>CEL 6.565781713386B6<br>ETH 0.68236641467B987<br>MCDAI 0.103990344300137 | | | |
| 3.1.451066 | PETAR NASTEV | ADDRESS REDACTED | | | BTC 0.000000618662293516<br>ETH 0.000160517156396246 | | | |
| 3.1.451067 | PETAR NOVOSEL | ADDRESS REDACTED | | | BTC 0.0000080960855183Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451068 | PETAR OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0000000010591066481<br>CEL 0.0105070136644963<br>XRP 0.0000006413529117824 | | | |
| 3.1.451069 | PETAR OBRADOVIC | ADDRESS REDACTED | | Yes | BNB 0.031294<br>BTC 0.0045371514565674<br>BTC 0.0045371514565736<br>CEL 5.801277882175<br>XRP 73.114543 | | | BTC 0.0093909042016749 |
| 3.1.451070 | PETAR PALANKOV | ADDRESS REDACTED | | | BTC 0.2709806810985098<br>USDC 60.3589791037884 | | | |
| 3.1.451071 | PETAR PANTOVIĆ | ADDRESS REDACTED | | | BTC 0.0000004599694145375<br>LTC 0.0022532508018894 | | | |
| 3.1.451072 | PETAR PAVLOVIC | ADDRESS REDACTED | | | BNB 1.04474337924B<br>BTC 0.00165992558895A4 | | | |
| 3.1.451073 | PETAR PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0350456032027465 | | | |
| 3.1.451074 | PETAR PAVLOVIC | ADDRESS REDACTED | | | CEL 330.30148195817 | | | |
| 3.1.451075 | PETAR PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.0000007970704471<br>CEL 4.3633980862117 | | | |
| 3.1.451076 | PETAR PESHEV | ADDRESS REDACTED | | | BTC 0.0230994877590216<br>CEL 3.594454942188B | BTC 0.0005120613785968B6 | | |
| 3.1.451077 | PETAR PETRI | ADDRESS REDACTED | | | BTC 0.0000000033B89468S<br>CEL 2.096029566S2513 | | | |
| 3.1.451078 | PETAR PETROV | ADDRESS REDACTED | | | ADA 0.0584905595233176<br>AVAX 0.0021196218058440B<br>BTC 0.00116629077835591<br>ETH 0.0000394962335978Z9 | | | |
| 3.1.451079 | PETAR PETROVIC | ADDRESS REDACTED | | | USDC 0.0000009748975A1081<br>USDT ERC20 0.4142698416139513 | | | |
| 3.1.451080 | PETAR PODBREZNIČKI | ADDRESS REDACTED | | | BTC 0.0051600765895970Z<br>USDC 6568.9607019962Z | | | |
| 3.1.451081 | PETAR POPOV | ADDRESS REDACTED | | | BTC 0.0001503506590978Z3 | | | |
| 3.1.451082 | PETAR POPOVIC | ADDRESS REDACTED | | | BTC 0.01139280589176407<br>CEL 6.14453405098252<br>USDC 0.0000004555724206B6<br>USDT ERC20 0.0044210313008750S | | | |
| 3.1.451083 | PETAR PRIBETIC | ADDRESS REDACTED | | | BTC 0.0001613506423122B5 | | | |
| 3.1.451084 | PETAR PROLE | ADDRESS REDACTED | | | ADA 375.32<br>CEL 17.4493471960J2<br>MATIC 332.9 | | | |
| 3.1.451085 | PETAR RADOJICIC | ADDRESS REDACTED | | | BTC 0.0000000535016016J | | | |
| 3.1.451086 | PETAR RADOJKOVIC | ADDRESS REDACTED | | | CEL 0.2145223645659633 | | | |
| 3.1.451087 | PETAR RADOVANOVIC | ADDRESS REDACTED | | | CEL 0.0720046580591166<br>ETH 0.0476564680591379 | | | |
| 3.1.451088 | PETAR RADULOVAC | ADDRESS REDACTED | | | BTC 5.497560071999990-08<br>BTC 0.000000004789005747<br>CEL 0.0007792617994096 | | | |
| 3.1.451089 | PETAR RAKICEVIC | ADDRESS REDACTED | | | ETH 0.000112925606667994<br>ADA 1.70381171729231 | | | |
| 3.1.451090 | PETAR RAJIC | ADDRESS REDACTED | | | BTC 0.00000360034227B458 | | | |
| 3.1.451091 | PETAR RANKOVIC | ADDRESS REDACTED | | | BTC 0.0063125880741S463<br>BTC 0.0000004654441045J9 | | | |
| 3.1.451092 | PETAR RUZIC | ADDRESS REDACTED | | | MCDH 0.07714710101228S<br>BTC 0.00002798837772649J<br>CEL 97.78527968110J2<br>DASH 0.0000000048030339365<br>DOT 0.015412194409032<br>EOS 0.0000117647218969S<br>LTC 0.00162355700018128<br>XLM 525.95770363685A<br>XRP 0.1045505701976J2 | | | |
| 3.1.451093 | PETAR SAMARDZIJA | ADDRESS REDACTED | | | BTC 0.0000003397814543S67<br>CEL 1.092053618S1853<br>USDT ERC20 0.1137229378440Z4 | | | |
| 3.1.451094 | PETAR SAVIC | ADDRESS REDACTED | | | DOT 0.0123914819475063<br>XRP 0.22353431942182 | | | |
| 3.1.451095 | PETAR SIBINKIC | ADDRESS REDACTED | | | BCH 0.000792105708183752<br>BTC 0.0000169141899225A7<br>COMP 0.0008833670695044A<br>ETH 0.0001139633467519A1<br>LINK 0.0000350791538993B3<br>LTC 0.0000307890850286S<br>SNX 0.001093706840399069<br>UNI 0.02253028625535572<br>USDC 0.0253520992173B712 | | | |
| 3.1.451096 | PETAR SIMIC | ADDRESS REDACTED | | | BTC 0.0000004852974271118<br>CEL 0.0042769889803348B6<br>ETH 0.000019663732359619<br>LTC 0.0000609072847130007 | | | |
| 3.1.451097 | PETAR SIMSIC | ADDRESS REDACTED | | | CEL 26.08608026766B | | | |
| 3.1.451098 | PETAR SLOVIC | ADDRESS REDACTED | | | ADA 1260.027131<br>BTC 0.07418492<br>CEL 677.264244652281<br>ETH 1.03188088<br>MATIC 27 | | | |
| 3.1.451099 | PETAR SRZENTIC | ADDRESS REDACTED | | | BTC 0.00002684073786A521<br>CEL 1.491486174965I<br>EOS 0.0523330626697571<br>ETH 0.5431225691597AB<br>LTC 0.00027408286372615S6 | | | |
| 3.1.451100 | PETAR STANKOVIC | ADDRESS REDACTED | | | CEL 23.00964637843829 | | | |
| 3.1.451101 | PETAR STEFANOV PEEV | ADDRESS REDACTED | | | BTC 0.01501292491748S3<br>ETH 0.3966250488S5628<br>MANA 51.12797716169I1<br>MATIC 91.4082535203665 | | | |
| 3.1.451102 | PETAR STEFANOV RAYKOV | ADDRESS REDACTED | | | BTC 0.00073018364391282 | | | |
| 3.1.451103 | PETAR STOYANOV | ADDRESS REDACTED | | | BTC 0.0008666005642735D1<br>CEL 1.40340820045435 | | | |
| 3.1.451104 | PETAR TADIC | ADDRESS REDACTED | | | BTC 0.0000014547819620094<br>USDT ERC20 0.1385274882494669<br>XRP 258.801039770709 | | | |
| 3.1.451105 | PETAR TEOFILOVIC | ADDRESS REDACTED | | | BTC 0.0000029738794294245<br>BTC 0.0000059397611149964<br>CEL 0.5881560876713397 | | | |
| 3.1.451106 | PETAR TEŠIĆ | ADDRESS REDACTED | | | BTC 0.0010759867399145S<br>CEL 3.8799938812720Z<br>ETH 0.5417291644427S9<br>USDT ERC20 0.1090801841859S4 | | | |
| 3.1.451107 | PETAR TONEV | ADDRESS REDACTED | | | ADA 542.535810042319<br>AVAX 8.02913784371168<br>BTC 0.00007284696157092Z<br>CEL 3880.40752586933<br>DOT 0.003735098316648I0<br>EOS 84.6274086423926<br>ETH 0.0002619757043846A6<br>LUNC 6.75455739509357<br>SOL 0.05629892067039S<br>XRP 0.197144076787094 | | | |
| 3.1.451108 | PETAR VELIKOVIC | ADDRESS REDACTED | | | LTC 0.00017184252869383A<br>MCDH 0.04832783754173I4 | | | |
| 3.1.451109 | PETAR VRECKO | ADDRESS REDACTED | | | CEL 0.128920110278729 | | | |
| 3.1.451110 | PETAR VUKOVLJAK | ADDRESS REDACTED | | | CEL 0.0000117440083337I1<br>ZEC 0.00007274 | | | |
| 3.1.451111 | PETAR YANEV | ADDRESS REDACTED | | | ADA 475.768472252074<br>BTC 0.02028260101793S5<br>ETH 0.194924359105714 | | | |
| 3.1.451112 | PETAR ZHELYAZNOV IVANOV | ADDRESS REDACTED | | | BTC 0.0000007482658S4091<br>LTC 0.0010729302B393484 | | | |
| 3.1.451113 | PETAR ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0000002141497804674<br>CEL 14.1513645951665<br>SNX 5.37943577 | | | |
| 3.1.451114 | PETAR ZOJICEVSKI | ADDRESS REDACTED | | | BCH 0.0000061823062981J | | | |
| 3.1.451115 | PETCHARAT SANKAM | ADDRESS REDACTED | | | CEL 0.00029928527497153J3<br>BTC 0.00251529588543481 | | | |
| 3.1.451116 | PETCHARAT SAUNDERS | ADDRESS REDACTED | | | USDC 454.353050532518 | | | |
| 3.1.451117 | PETCHSRI THABMAK | ADDRESS REDACTED | | | BTC 0.54739226661594S<br>BTC 0.0013861856573828B | | | |
| 3.1.451118 | PETCU MARIUS ADRIAN | ADDRESS REDACTED | | | CEL 0.04467740140646A4<br>CEL 0.183068539075243 | | | |
| 3.1.451119 | PETE AGUIRRE II | ADDRESS REDACTED | | | AAVE 0.00194370564041Z3<br>BTC 0.0465767640433929<br>ETH 0.000731198317571D4<br>LINK 0.01504078686S069<br>MATIC 672.8689547545D2<br>UMA 0.001183468461622J2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451120 | PETE ANTHONY BOOTH | ADDRESS REDACTED | | | BTC 0.0059829169827412G<br>CEL 1872.52203888662<br>ETH 2.4792564940496<br>XRP 257.22028 | | | |
| 3.1.451121 | PETE BERTOLOTTI | ADDRESS REDACTED | | | CEL 1.09385162131735 | | | |
| 3.1.451122 | PETE BISKIND | ADDRESS REDACTED | | | AAVE 0.0056900711416064<br>BAT 0.11550240989780A<br>BTC 8.5463003952399E-07<br>DASH 10.5244887523514<br>ETH 0.00109887293761181<br>OMG 0.0107356101442738<br>USDC 0.0142054923500891<br>ZEC 7.69701819004065<br>ZRX 0.000215889263531G5 | | | |
| 3.1.451123 | PETE BOISVERT | ADDRESS REDACTED | | | XLM 0.0272584594395B8 | | | |
| 3.1.451124 | PETE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000005799772018849 | | | |
| 3.1.451125 | PETE CONWAY | ADDRESS REDACTED | | | ETH 0.00004452686011531B | | | |
| 3.1.451126 | PETE COUTROS | ADDRESS REDACTED | | | CEL 0.00037430951109324<br>CEL 111.730382457611 | | | |
| 3.1.451127 | PETE DELLAFORA | ADDRESS REDACTED | | | XLM 19.9040103084256 | | | |
| 3.1.451128 | PETE DELMATOFF | ADDRESS REDACTED | | | BTC 0.00055058266059319<br>SNX 119.666745953224 | | | |
| 3.1.451129 | PETE DEMMA | ADDRESS REDACTED | | | MATIC 0.0000004734551499G1<br>USDC 2.10318955300012<br>BAT 360.819451862895<br>BTC 0.00106520320511437<br>DOT 15.955788137759T<br>EOS 183.827999420726<br>LINK 58.3390137849319<br>MATIC 395.941173800493 | MATIC 20.5220787 | | |
| 3.1.451130 | PETE DESALVO | ADDRESS REDACTED | | | BCH 0.00096266025793424B<br>MATIC 0.353994653780987<br>SNX 0.0526856954436891<br>USDC 0.245244215535574 | | | |
| 3.1.451131 | PETE DICKEY | ADDRESS REDACTED | | | ETH 0.1190495721840B | | | |
| 3.1.451132 | PETE DOROSH | ADDRESS REDACTED | | | ADA 3985.50176096278<br>BTC 0.0309380823529648<br>ETH 2.62497728381377<br>MATIC 11.9393856771947 | | | |
| 3.1.451133 | PETE ELLIOTT | ADDRESS REDACTED | | | CEL 0.275832359729063 | | | |
| 3.1.451134 | PETE FREEBERG | ADDRESS REDACTED | | | BTC 0.00129010680529579 | | | |
| 3.1.451135 | PETE FUGGLE | ADDRESS REDACTED | | | ETH 1.55219580326847<br>CEL 393.258554297874<br>DOT 27.0612044139659<br>ETH 2.06094148220403<br>MATIC 1109.94466529962 | | | |
| 3.1.451136 | PETE GABRIEL | ADDRESS REDACTED | | | BTC 0.00118926709036004<br>PAX 0.0543228950912S9 | | | |
| 3.1.451137 | PETE GORDON | ADDRESS REDACTED | | | BTC 0.000874886554231886<br>CEL 0.000313144164081392I<br>ETH 0.000016720776555604<br>MATIC 1.834542109668338<br>SNX 0.0294864093402575 | | | |
| 3.1.451138 | PETE HEGSETH | ADDRESS REDACTED | | | BTC 3.75078486116383 | | | |
| 3.1.451139 | PETE HEINLE | ADDRESS REDACTED | | | ETH 7.81741632007019<br>LINK 136.636835158972<br>MATIC 1626.29002545328<br>USDT ERC20 5218.07321835536 | | | |
| 3.1.451140 | PETE HOLTZEN | ADDRESS REDACTED | | | BTC 0.00114376791082091 | | | |
| 3.1.451141 | PETE HUANG | ADDRESS REDACTED | | | BTC 0.00109325.70677553<br>MATIC 8.610227607905J4 | | | |
| 3.1.451142 | PETE JAMES SPERLING | ADDRESS REDACTED | | | ADA 1446.7.7400278373<br>AVAX 38.6371308323676<br>BTC 1.24052674650374<br>COMP 5.396928828744T4<br>DASH 10.722959889865<br>DOT 86.0506823093309<br>ETH 10.6305709663693<br>LINK 37.1187035462432<br>MATIC 856.664162383534<br>SNX 309.309457688752<br>USDC 6134.3564346969 | CEL 120.349956121509 | | |
| 3.1.451143 | PETE JOHNSON | ADDRESS REDACTED | | | AAVE 2.07690652380T9<br>BAT 44.6575203229516<br>BTC 0.2109495062333998<br>CEL 3.863270421760A6<br>ETH 1.4126764150262T<br>MATIC 0.221712622426972 | | | |
| 3.1.451144 | PETE JORDAN | ADDRESS REDACTED | | | BTC 0.000000000925378024 | | | |
| 3.1.451145 | PETE KAPICH | ADDRESS REDACTED | | | CEL 11.2686400415099 | | | |
| 3.1.451146 | PETE KARKUT | ADDRESS REDACTED | | | BTC 0.0000001892024706B<br>ADA 10.0760935906093<br>BTC 0.00340963409722919<br>CEL 2.14370904954043<br>ETH 0.00537466024209171<br>SNX 0.0162997625210633<br>USDC 1518.19256246387 | | | |
| 3.1.451147 | PETE KOHOUT | ADDRESS REDACTED | | | BAT 555.019647764285<br>BTC 0.000541069558480033<br>CEL 3.15168927538B8<br>ETH 0.001613199460125B2<br>LTC 0.00470593827496I9<br>MATIC 19.203698B395878<br>OMG 647.894247440055<br>UMA 28.005374808265I<br>UNI 186.161763985786<br>ZRX 1772.23889350484 | | | |
| 3.1.451148 | PETE KOMINOS | ADDRESS REDACTED | | | BTC 0.00029803705334251<br>USDC 103805.900514222 | | USDC 500 | |
| 3.1.451149 | PETE KRON | ADDRESS REDACTED | | Yes | AVAX 0.05101846161666Z<br>BTC 0.00005539217518930I<br>DOT 0.610866083171666<br>ETH 0.0077715070383B9B9<br>SOL 0.488362586044342 | AVAX 37.385347708B50K<br>BTC 0.6784748173778I7<br>DOT 261.4724781636567<br>ETH 6.36844914250698<br>SOL 369.694998170566<br>USDC 531.38 | | BTC 1.08882538690041 |
| 3.1.451150 | PETE KRYCH | ADDRESS REDACTED | | | BTC 0.412497995137249 | | | |
| 3.1.451151 | PETE LAZONBY | ADDRESS REDACTED | | | ADA 0.00000070353286092A<br>BNB 0.0000000780381944A<br>BTC 0.0962391004546854<br>CEL 5028.6507464A163<br>ETH 1.91038307458332<br>MATIC 0.6557451799511124 | | | |
| 3.1.451152 | PETE LEE | ADDRESS REDACTED | | | BTC 0.0000387436152615B4 | | | |
| 3.1.451153 | PETE MARFLITT | ADDRESS REDACTED | | | BTC 0.00567015467384102<br>GUSD 5229.86060927361<br>MATIC 2826.93234246132<br>MCDAI 42.6391539103487 | | | |
| 3.1.451154 | PETE MARQUEZ | ADDRESS REDACTED | | | MATIC 1.949585922724683 | | | |
| 3.1.451155 | PETE MARTINEZ | ADDRESS REDACTED | | | ADA 1156.92335249131<br>BUSD 76.758201935496 | | | |
| 3.1.451156 | PETE MASTERPOLE | ADDRESS REDACTED | | | BCH 0.00003394<br>BTC 0.490549994B157<br>CEL 4415.53731170737<br>ETH 7.15513281417497<br>LTC 0.00165272<br>SGB 0.042507905J<br>USDC 0.556801653317176<br>XRP 0.281323 | | | |
| 3.1.451157 | PETE MATTHEWS | ADDRESS REDACTED | | | BTC 0.0587206196470144<br>ETH 0.791049145022T2 | | | |
| 3.1.451158 | PETE MENDEZ | ADDRESS REDACTED | | | ADA 250.998772153389<br>BTC 0.513076922293735<br>ETH 3.6404786210544G<br>MANA 766.856103538435<br>MATIC 899.038845118743<br>USDC 2184.24991884287 | | | |
| 3.1.451159 | PETE MEOSKY | ADDRESS REDACTED | | | BTC 0.00586324776777S1 | BTC 0.00104094 | | |
| 3.1.451160 | PETE MERTZ | ADDRESS REDACTED | | | CEL 0.0000621844020B426<br>USDC 0.0000005683128182D9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451161 | PETE MESICH | ADDRESS REDACTED | | | ADA 0.0731089273139662 BTC 0.2506197917.2164 USDT ERC20 0.3097537256875006 XLM 0.2760575817.2829 | | | |
| 3.1.451162 | PETE MILLER | ADDRESS REDACTED | | | BTC 0.000002441273954331 LINK 5.6022168068122.5 XLM 0.3237570947327.54 | | | |
| 3.1.451163 | PETE MILLER | ADDRESS REDACTED | | | ADA 2.162899335568.1 AVAX 0.0387060638060.17 BNB 0.00127824953645578 BTC 0.000092546140629587 DOT 0.278675512859241 ETH 0.000009365769871419 LINK 0.038839242026989 LUNC 10.6774715249451 MATIC 2.635245132756484 USDT ERC20 0.0109460902274498 XLM 0.157960744076549 XRP 0.546753156657155 | | | |
| 3.1.451164 | PETE MITCHELL | ADDRESS REDACTED | | | ADA 259.5700869737248 BTC 0.283501034980765 DOT 32.062595101457.0 ETH 6.316675524795.2 LINK 16.01572577258.9 MATIC 468.585125809378 XLM 553.520523860506 | | | |
| 3.1.451165 | PETE MORTON | ADDRESS REDACTED | | | CEL 0.786748492817845 ETH 0.01855499 | | | |
| 3.1.451166 | PETE MYERS | ADDRESS REDACTED | | | BTC 0.717020982336336 CEL 1.16066281357024 ETH 0.00118648242304275 LTC 0.0019795365842168.4 XLM 0.160456587605277 | | | |
| 3.1.451167 | PETE NIELSEN | ADDRESS REDACTED | | | BTC 1.028341976082.93 ETH 2.0473535191535.4 LINK 0.0354965958402052 MATIC 6.98712373799939 OMG 0.0110533714350714 UNI 0.0132646905943585 USDC 529.163451105332 | | | |
| 3.1.451168 | PETE NURENBERG | ADDRESS REDACTED | | | ADA 79.5482253751141 BTC 0.0224090260656749 COMP 0.0387780755304448 DOT 1.96273220980934 ETH 0.40265782623902.6 LINK 5.30186367127984 MANA 56.44679763917222 XLM 29.89321885160073 | | | |
| 3.1.451169 | PETE PANGMAN | ADDRESS REDACTED | | | ADA 257.734742647714 AVAX 10.1985772792747 BTC 0.00000000456062511397 CEL 202.270205672673 DOT 16.1534987367402 LTC 0.00338689023665773 LUNC 5.16192325269942 MATIC 2323.80600864335 SOL 5.09125743968444 XRP 1269.001552045.3 | | | |
| 3.1.451170 | PETE PASQUALI | ADDRESS REDACTED | | | MATIC 0.0458118746788 SGB 0.00173068537711513 XLM 0.00200280916404113 XRP 0.00758193934760914 | | | |
| 3.1.451171 | PETE PENNANT-HILL | ADDRESS REDACTED | | | AVAX 15.3365967490936 BTC 0.0004051877932439888 DOT 95.1534989887475 ETH 0.00126441249216672 MATIC 535.954086666947 MCDAI 42.3769594158392 | | | |
| 3.1.451172 | PETE PHILIPPIS | ADDRESS REDACTED | | | BTC 0.000000989446366244 USDC 0.319165058923839 | | BTC 0.00000000428522027866 | |
| 3.1.451173 | PETE PHILP | ADDRESS REDACTED | | | CEL 0.699148420798824 MATIC 31.0189185573473 | | | |
| 3.1.451174 | PETE POZNANSKI | ADDRESS REDACTED | | | ETH 0.00247547421302554 MATIC 7.60972038601394 | | | |
| 3.1.451175 | PETE RICHSON | ADDRESS REDACTED | | | BTC 0.00220204676681.93 USDC 10996.930565091 USDT ERC20 1053.49655908031 | | | |
| 3.1.451176 | PETE ROHUS | ADDRESS REDACTED | | | BTC 0.04264377680209007 ETH 0.806535110147983 ETH 0.245027925036154 MATIC 118.013617803689 | | | |
| 3.1.451177 | PETE RUIZ | ADDRESS REDACTED | | | ADA 57.4053614596032 BTC 0.00345130726558519 MATIC 30.684128678069 | | | |
| 3.1.451178 | PETE SCHIAZZA | ADDRESS REDACTED | | | MATIC 0.0168275336623609 | | | |
| 3.1.451179 | PETE SINTES | ADDRESS REDACTED | | | BTC 0.00001819223043784 CEL 0.215734513692276 TGBP 0.23038593411048 XRP 0.000000563306102937 | | | |
| 3.1.451180 | PETE SMARTT | ADDRESS REDACTED | | | CEL 21.9353237702987 LUNC 2.63668222759.07 | | | |
| 3.1.451181 | PETE STRATES | ADDRESS REDACTED | | | ETH 33.9363381076428 MATIC 1.30317152992564 | | | |
| 3.1.451182 | PETE STREBEIGH | ADDRESS REDACTED | | | AAVE 1.046633082139.72 BAT 329.182174458774 BTC 0.3538563628969 DOT 11.0863254056541 EOS 47.3688375682786 ETH 2.2268534211632 KNC 195.032192053502 LINK 0.0140477729511183 USDC 5767.51400837854 XLM 10461.5013203106 ZRX 284.851168336351 | | | |
| 3.1.451183 | PETE TERMAAT | ADDRESS REDACTED | | | BTC 0.000001894757312323 ETH 0.000051003554786315 GUS0 0.05511102502531848 USDC 0.2168967058646.6 | | | |
| 3.1.451184 | PETE TERMINE | ADDRESS REDACTED | | | ADA 0.1625246670206.3 BTC 0.0000012844767909444 DOT 0.0381905932832552 MATIC 0.4919155829411192 USDC 0.514797156526401 | BTC 0.00000002915022261 DOT 0.0000000019441760 | | |
| 3.1.451185 | PETE TEWES | ADDRESS REDACTED | | | BTC 0.0000632006355930862 GUSO 222.0184644562.5 | | | |
| 3.1.451186 | PETE TUCKER | ADDRESS REDACTED | | | CEL 1.078601583376.48 | | | |
| 3.1.451187 | PETE TURNER | ADDRESS REDACTED | | | BTC 0.00000252551159141 | | BTC 0.000000004866789924 | |
| 3.1.451188 | PETE VAN VELDEN | ADDRESS REDACTED | | | MCDAI 0.031137559645864.4 | | | |
| 3.1.451189 | PETE VELA | ADDRESS REDACTED | | | ADA 38.8017699857713 ETH 0.000252842797249.45 | ETH 0.23948859 SOL 9.216474966 | | |
| 3.1.451190 | PETE VINCI | ADDRESS REDACTED | | | BCH 0.0000048247879806692 CEL 67.0850237713041 | | | |
| 3.1.451191 | PETE WAGNER | ADDRESS REDACTED | | | ETH 0.00527417436364319 | | | |
| 3.1.451192 | PETE WALTERS | ADDRESS REDACTED | | | BTC 0.000000104433637615 CEL 0.073313596990733 SGB 0.336766529833265 USDC 0.000000352523201005 | | | |
| 3.1.451193 | PETE WATSON | ADDRESS REDACTED | | | BTC 0.00125419896506831 | | | |
| 3.1.451194 | PETE WILDERMUTH | ADDRESS REDACTED | | | ETH 0.00316880059700065 | | | |
| 3.1.451195 | PETE YOUNG | ADDRESS REDACTED | | | BTC 0.106391253160917 COMP 2.11102584201232 ETH 5.35242055192523 UMA 26.0235295527791 ZRX 497.141781583814 | | | |
| 3.1.451196 | PETEA TAURU | ADDRESS REDACTED | | | BTC 0.001698 CEL 1.82377781856597 | | | |
| 3.1.451197 | PETE-ANDREW COHEN | ADDRESS REDACTED | | | ETH 0.000384791454857402 | | | |
| 3.1.451198 | PETENA GRACE STRETTON | ADDRESS REDACTED | | | ADA 130.54822 BTC 0.07798848 CEL 25.8209125582511 ETH 0.141699725924 SOL 1.117786763 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451199 | PETER A CUMKOWSKI | ADDRESS REDACTED | | | ADA 690.06210250889<br>BTC 0.00180146459767769<br>ETH 2.37798561041912<br>MATIC 706.30385254054<br>SOL 13.56467917756435<br>USDC 20232.17572752 | | | |
| 3.1.451200 | PETER A PANIPUCCI | ADDRESS REDACTED | | | CEL 14.19354641838 | | | |
| | | | | | ETH 0.45350252130540 | | | |
| 3.1.451201 | PETER AARON O KEEFE | ADDRESS REDACTED | | | ETH 0.00163735275974947 | | | |
| 3.1.451202 | PETER ABBASI | ADDRESS REDACTED | | | BTC 0.00049198264874001<br>SNX 29.78223114359373<br>XLM 0.55167571122386S<br>XRP 0.00000527409481379 | | | |
| 3.1.451203 | PETER ABIA | ADDRESS REDACTED | | | CEL 1.54565708031901 | | | |
| | | | | | SNX 0.025181439377381 | | | |
| 3.1.451204 | PETER ABRAHAM | ADDRESS REDACTED | | | BCH 6.50719090662784 | | | |
| | | | | | BTC 0.225371991082074 | | | |
| | | | | | DOGE 80158.917405785 | | | |
| 3.1.451205 | PETER ABRAHAM | ADDRESS REDACTED | | | AAVE 12.77396418540043<br>AVAX 5.969345233988S<br>BTC 0.257390930672809<br>CEL 206.527180411411<br>COMP 3.0910610433491S<br>DASH 23.8710195297854<br>DOT 0.0644583287342345<br>ETH 30.4861182857889<br>MATIC 1970.47874119432<br>OMG 0.10633088971408<br>SNX 528.276449569292<br>UNI 328.250976415732<br>ZEC 329.7682021016515<br>ZRX 8803.23938874902 | | | |
| 3.1.451206 | PETER ABROMITIS | ADDRESS REDACTED | | | BTC 0.00001216458219905 | | | |
| | | | | | ETH 0.000100699856340982 | | | |
| 3.1.451207 | PETER ADAMEK | ADDRESS REDACTED | | | BCH 2.0148872175432<br>BTC 0.00261506210068684<br>CEL 435.763797534908<br>USDC 1916.9911106013 | | | |
| 3.1.451208 | PETER ADIE | ADDRESS REDACTED | | | ADA 602.156801185751<br>AVAX 4.01731537419115<br>BTC 0.00216150707330951<br>CEL 0.327522574251896<br>ETH 0.57213645413168 | | | |
| 3.1.451209 | PETER ADRIAN KANTEK | ADDRESS REDACTED | | | BTC 0.00126486280507038 | | | |
| 3.1.451210 | PETER AGNEW | ADDRESS REDACTED | | | BTC 1.03775687324857<br>CEL 0.991942074279544<br>MCDAI 40 | | | |
| 3.1.451211 | PETER AGOSTINELLI | ADDRESS REDACTED | | | AAVE 0.0162889524673179<br>ADA 4621.04606735069<br>BCH 0.26947261775929<br>BTC 0.366074596118102<br>EOS 116.345856865209<br>ETH 19.859737317906<br>KNC 100.39156147667<br>TAUD 13.4060512832526<br>USDT ERC20 46.0545741458868<br>XLM 4366.86491250653<br>XRP 1346.24533402195 | | | |
| 3.1.451212 | PETER AGOSTON | ADDRESS REDACTED | | | BTC 0.67868811057712 | BTC 0.00717179096831259 | | |
| | | | | | MATIC 2311.9062311531 | | | |
| | | | | | USDC 10.02095618576 | | | |
| 3.1.451213 | PETER AGUIRRE | ADDRESS REDACTED | | | ADA 1624.24717872378<br>BTC 0.717237451349999<br>ETH 0.4246464056196278<br>MANA 174.493339639026<br>MATIC 577.721244462922<br>SNX 181.823595906194<br>SOL 10.155765600653<br>USDC 1012.42065571368 | | | |
| 3.1.451214 | PETER AHLBURG | ADDRESS REDACTED | | | BTC 0.000001405354338091<br>ETH 0.00002614730298078 | | | |
| 3.1.451215 | PETER AHSIU | ADDRESS REDACTED | | | ETH 0.000107486529610128 | | | |
| 3.1.451216 | PETER AITCHISON | ADDRESS REDACTED | | | XRP 409.907206649636<br>BTC 0.000848864730101551<br>DOT 0.450212395668118 | | | |
| 3.1.451217 | PETER AJAYI | ADDRESS REDACTED | | | MATIC 2.48221759099348 | | | |
| | | | | | BTC 0.000000463127590031 | | | |
| 3.1.451218 | PETER AKDEMIR | ADDRESS REDACTED | | | XLM 0.0916933867466992 | | | |
| 3.1.451218 | PETER AKDEMIR | ADDRESS REDACTED | | | BTC 0.0462636286688169 | | | |
| 3.1.451219 | PETER AKINBINU | ADDRESS REDACTED | | | CEL 0.463597109802269 | | | |
| 3.1.451220 | PETER ALDRED | ADDRESS REDACTED | | | BTC 0.0153527307640567 | | | |
| 3.1.451221 | PETER ALDROVANDI | ADDRESS REDACTED | | | CEL 1.06826927759574<br>BTC 0.000000005041040313<br>CEL 167.971941447353<br>MATIC 390.133260562061<br>SNX 20.5618462033927 | | | |
| 3.1.451222 | PETER ALDWIN BOURNE | ADDRESS REDACTED | | | | MATIC 75.43184733 | | |
| 3.1.451223 | PETER ALEXANDER | ADDRESS REDACTED | | | ADA 0.688763577210947<br>BTC 0.000015866875654416<br>MATIC 1.03567109279029<br>XLM 0.134690203396906 | | | |
| 3.1.451224 | PETER ALEXANDER SCHELIN | ADDRESS REDACTED | | | BTC 0.000490911085205485<br>CEL 110.175645356705 | | | |
| 3.1.451225 | PETER ALFRED BRAUN | ADDRESS REDACTED | | | BTC 0.0421624858023154 | | | |
| 3.1.451226 | PETER ALLARD | ADDRESS REDACTED | | | BTC 0.000000006127806659<br>CEL 4127.53096234498<br>ETH 61.7078218845903<br>MATIC 26287.5281864056<br>UNI 1792.72413019 | | | |
| 3.1.451227 | PETER ALLEN | ADDRESS REDACTED | | | ADA 0.00046943269561492<br>BTC 6.833072621789999-07<br>EOS 0.146852085124661<br>ETH 0.000000187231800394<br>LINK 0.00096619700924073<br>MATIC 0.230258862591904<br>USDC 0.08555199983870559<br>XLM 0.289551150565113 | ADA 0.820177334574099<br>ETH 0.000222527910524477 | | |
| 3.1.451228 | PETER ALLEN SCHUMACHER | ADDRESS REDACTED | | | AAVE 0.00616906117403095<br>ADA 5040.62221662745<br>BAT 0.162210976828377<br>BNB 3.49286<br>BTC 0.232006565998373<br>CEL 29072.741832518<br>COMP 0.0028480696013344<br>DOT 410.376191370753<br>ETH 8.80452322196134<br>GUSD 50.08<br>KNC 735.85928921789<br>LINK 0.0676556079378823<br>LUNC 58.6970476288228<br>MANA 742.140618674944<br>MATIC 23873.4456856773<br>PAXG 1.44036853467432<br>SGB 7.48927345079469<br>SNX 1243.03633972073<br>TUSD 0.0721158875252376<br>UNI 28.739343881216<br>USDC 0.000000569509304365<br>XLM 0.252407972955484<br>XRP 0.0007933350427387<br>ZRX 1558.9017370505 | | | |
| 3.1.451229 | PETER ALTENBERG | ADDRESS REDACTED | | | BTC 0.007438679847253<br>MCDAI 71.3336815454868 | | | |
| 3.1.451230 | PETER ALVES | ADDRESS REDACTED | | | CEL 73.0148487023011<br>ETH 0.100057480524443<br>LTC 0.751486391725579<br>USDC 1.289015976391177 | | | |
| 3.1.451231 | PETER AMPONSAH | ADDRESS REDACTED | | | BTC 0.00259247136494061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451232 | PETER ANANABA | ADDRESS REDACTED | | | ADA 1219.3692<br>BNT 0.0176635627771789<br>BTC 0.000000000000000002<br>CEL 5.11236725062855<br>DOT 0.000000000050270517<br>MATIC 4.09645165540777<br>XLM 3.290885228299991-08<br>XRP 1.177114379769990 -07 | | | |
| 3.1.451233 | PETER ANANDO NEWTON | ADDRESS REDACTED | | | BTC 0.000000030193342899 | BTC 0.00000000943571748 | | |
| 3.1.451234 | PETER ANASTA | ADDRESS REDACTED | | | BTC 0.0000028304699544178 | | | |
| 3.1.451235 | PETER ANDERSEN | ADDRESS REDACTED | | | USDT ERC20 5406.45604618411<br>ADA 0.887613010118189<br>BNB 0.00000000764731786<br>BTC 0.000000085839682258<br>CEL 0.999248118123696<br>DOT 0.0144276345327374<br>SOL 0.000000210143916142<br>XRP 0.00000009508511597 | | | |
| 3.1.451236 | PETER ANDERSEN | ADDRESS REDACTED | | | ADA 505.066397820913<br>BTC 0.218967751665123<br>CEL 7.68697327958856<br>ETH 2.10181656455059<br>XRP 363.692763 | | | |
| 3.1.451237 | PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.0227987114270753<br>ETH 0.390837334763761<br>GUSD 2280.88713710269<br>LINK 1.57050426427068<br>USDC 1377.45952382016 | | | |
| 3.1.451238 | PETER ANDERSON | ADDRESS REDACTED | | | ADA 1.79160428051632<br>BTC 0.1670899429362314<br>CEL 1202.64736874479<br>ETH 0.00135196027787933<br>LINK 0.0458403181028609<br>SOL 0.0271660450264209<br>USDC 3.96639756920384 | ADA 1268.29352782365<br>BTC 0.0592817<br>SOL 0.000001210523637399<br>USDC 3000 | | |
| 3.1.451239 | PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.234344768570767<br>MATIC 86046.943729636 | | | |
| 3.1.451240 | PETER ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.0401212485069012<br>CEL 703.061591428595<br>ETH 0.00296299714038929<br>MCDAI 0.000184914496523993<br>USDC 0.000000860603936644 | | | BTC 1.43261063909508<br>ETH 21.2124231141728 |
| 3.1.451241 | PETER ANDERSSON | ADDRESS REDACTED | | | BTC 0.00115172308078114<br>CEL 61.545516067241 | | | |
| 3.1.451242 | PETER ANDERST | ADDRESS REDACTED | | | BTC 0.213894440869866<br>CEL 0.789119187311387<br>ETH 0.29211081115126<br>LINK 33.5890420680934<br>LTC 0.000010499043803218 | | | |
| 3.1.451243 | PETER ANDRAS SZABOLCS NAGY | ADDRESS REDACTED | | | BTC 0.000001842594379673<br>CEL 32.204619871844<br>DOT 0.0246964532603939<br>MATIC 0.370091580171673 | | | |
| 3.1.451244 | PETER ANDREAS LANGE | ADDRESS REDACTED | | | BTC 0.00001028512783868 | | | |
| 3.1.451245 | PETER ANDREAS LARSEN | ADDRESS REDACTED | | | AVAX 1.10196194860763 | | | |
| 3.1.451246 | PETER ANDREW CLARKE | ADDRESS REDACTED | | | BTC 0.000276217755285971<br>ETH 0.00577191625576655<br>SOL 0.091948097949585 | | | |
| 3.1.451247 | PETER ANDREW GIBSON | ADDRESS REDACTED | | | BTC 0.000000528851532877 | | | |
| 3.1.451248 | PETER ANDREW LEIGH RESTREPO | ADDRESS REDACTED | | | BTC 0.0170933232525291<br>CEL 1.48439905053324<br>USDC 142.434859593234 | | | |
| 3.1.451249 | PETER ANDREW ROSCONI | ADDRESS REDACTED | | | AVAX 101.962980819051<br>CEL 24.4466671783522111<br>USDC 36.1385766946232 | AVAX 6.0860272422376 | | |
| 3.1.451250 | PETER ANDREW WINT | ADDRESS REDACTED | | | ETH 0.00149477399890159 | | | |
| 3.1.451251 | PETER ANDREWS | ADDRESS REDACTED | | | BTC 0.00236930097027954 | | | |
| 3.1.451252 | PETER ANDRIAKOS | ADDRESS REDACTED | | | ETH 0.165043240410368<br>AAVE 0.00001724353754747<br>ADA 0.0039823853765785<br>AVAX 0.0261854999411495<br>BAT 0.800784739361718<br>BCH 0.00106660779508808<br>BTC 0.000012871690700772<br>CEL 1011.04495330126<br>COMP 0.004244036153153201<br>ETH 2.938937060036099E-06<br>KNC 0.17137882038376<br>LINK 0.0268866932717672<br>LTC 0.00299217534522576<br>MANA 1.2967674323259<br>MATIC 0.0246550126627136<br>OMG 0.0834640655730251<br>SNX 0.356699135441225<br>SOL 0.00164001265530739<br>UMA 0.0982988666158598<br>UNI 0.0408752892944641<br>USDC 0.00506844400886437<br>XLM 2.19229193995589<br>XRP 1.6423160432426<br>ZRX 0.982164436404329 | | | |
| 3.1.451253 | PETER ANDROVIC | ADDRESS REDACTED | | | BTC 0.0278132315593234<br>USDC 2270.75128619147 | | | |
| 3.1.451254 | PETER ANG LENTEJAS | ADDRESS REDACTED | | | ETH 0.00156153311548646 | | | |
| 3.1.451255 | PETER ANTHONY MARCHICA | ADDRESS REDACTED | | | ADA 1.39731676815088<br>BTC 0.000532985626495504<br>ETH 0.0114085148021443 | ADA 0.0000003433580959006<br>BTC 0.000000796319586803<br>ETH 0.000000751791022971 | | |
| 3.1.451256 | PETER ANTHONY VAN VELSEN | ADDRESS REDACTED | | | BTC 0.000000006538181042<br>CEL 0.019966277932776 | | | |
| 3.1.451257 | PETER ANTIFAVE | ADDRESS REDACTED | | | BTC 0.0237662251492097<br>CEL 516.415071065103<br>ETH 1.07517354673774<br>SGB 152.186249383166<br>SOL 16.1412198876021<br>XRP 0.000000827108601138 | | | |
| 3.1.451258 | PETER ANTON MARTNER | ADDRESS REDACTED | | | ETH 0.00193044668354227 | | | |
| 3.1.451259 | PETER APOLLO GEORGE | ADDRESS REDACTED | | | BTC 0.000203120035144028 | | | |
| 3.1.451260 | PETER APPEL | ADDRESS REDACTED | | | ADA 146.913877810094 | | | |
| 3.1.451261 | PETER APPLETON | ADDRESS REDACTED | | | CEL 5.19307369991715 | | | |
| 3.1.451262 | PETER ARMISTEAD | ADDRESS REDACTED | | | TUSD 11.5214968382215<br>BTC 0.0653602874621532<br>DOT 147.1449321238159<br>ETH 0.00567783459504488<br>MATIC 2443.8730269729 | | | |
| 3.1.451263 | PETER ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0607753050654999<br>CEL 19.87975473237<br>ETH 0.000695993259065522<br>LINK 107.79073260323<br>MANA 0.25332373566024<br>USDT ERC20 68.44388055886885 | | | |
| 3.1.451264 | PETER ARNOLD | ADDRESS REDACTED | | | ADA 96.4673931340075<br>BTC 0.000000034061670654<br>BUSD 0.00190008<br>CEL 10.380772742577<br>DOT 0.0163128145<br>MATIC 0.0023379090509009<br>SGB 433.177568766<br>USDC 0.575459 | | | |
| 3.1.451265 | PETER ASHLEY STUCKINGS | ADDRESS REDACTED | | | BTC 0.0605484288723563<br>USDC 3.50528499150924 | | | |
| 3.1.451266 | PETER ASONG MORFAW | ADDRESS REDACTED | | | CEL 0.0954574603077967<br>SNX 0.246249482971251 | | | |
| 3.1.451267 | PETER ATSAVES | ADDRESS REDACTED | | | BTC 0.0000772<br>CEL 1 | | | |
| 3.1.451268 | PETER ATTRIDGE | ADDRESS REDACTED | | | BTC 0.000000390447703074<br>DOT 3.2595383252203<br>MATIC 0.0154105610344373 | | | |
| 3.1.451269 | PETER AUSTIN | ADDRESS REDACTED | | | BTC 0.000536109341114713<br>CEL 644.164772726999<br>MATIC 3987.37093635944 | | | |
| 3.1.451270 | PETER AUSTYN ERIC FRANCE | ADDRESS REDACTED | | | BTC 0.000609388652462006 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451271 | PETER AUTON | ADDRESS REDACTED | | | BTC 0.0106955990920273<br>CEL 11.0084779266741 | | | |
| 3.1.451272 | PETER AVERY BRENSON-GRIGG | ADDRESS REDACTED | | | ADA 267.48273106346B<br>BTC 0.00081783395219530B<br>DOT 0.035914495929438<br>ETH 0.00000217853845743<br>GUSD 2.113380638253<br>MATIC 38.2191110542685<br>USDC 2.08439127981122<br>XRP 0.000398 | | | |
| 3.1.451273 | PETER AVIS | ADDRESS REDACTED | | | CEL 594.017899671368<br>ETH 9.0538807995386B | | | |
| 3.1.451274 | PETER AWAD | ADDRESS REDACTED | | | GUSD 0.126863160030943 | | | |
| 3.1.451275 | PETER B CURRY | ADDRESS REDACTED | | | CEL 0.321420298209724 | | | |
| 3.1.451276 | PETER BACK | ADDRESS REDACTED | | | XRP 36.678696<br>BTC 0.1066442285666222<br>ETH 0.768612695185691<br>MATIC 665.792781401 | | | |
| 3.1.451277 | PETER BAE | ADDRESS REDACTED | | | AAVE 25.4059439068858<br>ADA 29825.5281765646<br>AVAX 54.56482324242218<br>BAT 10052.6496926704<br>BCH 10.883588386835B3<br>BTC 2.7456459005233<br>COMP 16.9128181108736<br>DOT 1572.74921900222<br>ETH 102.037650548934<br>KNC 1257.40082857458<br>LINK 549.153381891269<br>LTC 139.451920953668<br>MATIC 87007.05976305S2<br>SNX 1504.877146094S1<br>UNI 110.860308491533<br>USDC 239240.42445785<br>XLM 19522.0306231629<br>ZRX 3287.29046689963 | | | |
| 3.1.451278 | PETER BAIAN | ADDRESS REDACTED | | | ADA 0.378713983779978<br>BTC 0.000179719046514392 | | | |
| 3.1.451279 | PETER BAIAN | ADDRESS REDACTED | | | BTC 0.00000049574585.7469 | | | |
| 3.1.451280 | PETER BAIAN | ADDRESS REDACTED | | | ADA 0.342259707770632 | | | |
| 3.1.451281 | PETER BAKER CRAIG | ADDRESS REDACTED | | | BTC 1.16118546809109E-06<br>DASH 0.000060437598553695<br>ETH 0.0000010652625712B5<br>KNC 0.001815444502384Z<br>LINK 0.00053938389060428H<br>LTC 0.000109474157247298<br>UNI 0.001130831482238S9<br>USDC 0.0906956176005383<br>XRP 0.0066548588354374Z | | | |
| 3.1.451282 | PETER BAKKER | ADDRESS REDACTED | | | BTC 0.00000000079975857<br>CEL 10557.5519192555 | | | |
| 3.1.451283 | PETER BALABANOS | ADDRESS REDACTED | | Yes | ADA 0.037252958501976<br>BTC 0.0164237676996437<br>DOT 0.011810873545511<br>USDC 0.124240504853863 | BTC 0.008128279548453B3<br>ETH 0.00000117<br>USDC 1587.41847777187 | | BTC 0.499340005589909 |
| 3.1.451284 | PETER BALATI | ADDRESS REDACTED | | | BCH 0.000000050417756077<br>BTC 0.00000000040400341.0 | | | |
| 3.1.451285 | PETER BALAŽ | ADDRESS REDACTED | | | CEL 207.07795746472B<br>BTC 1.133712107317590-05<br>CEL 0.0772957961957774<br>ETH 0.0002761766762072B1<br>LTC 0.00001844291651559G<br>USDT ERC20 0.21409322619934S | | | |
| 3.1.451286 | PETER BALAZS | ADDRESS REDACTED | | Yes | BTC 0.00005128439268195.4<br>COMP 0.0012942541529647<br>ETH 0.0005563741100691672<br>USDC 0.26688309192602<br>XLM 31.117020042797<br>XRP 0.000000221818401082 | USDC 82.6<br>XLM 18699.9900000987<br>XRP 31745.2248 | XLM 432756.50490191<br>XRP 93714.78120970X7 | |
| 3.1.451287 | PETER BALÁZS NAGY | ADDRESS REDACTED | | | BTC 0.000000000000002<br>CEL 0.191615867591957<br>EOS 3.99<br>SGB 150.07 | | | |
| 3.1.451288 | PETER BALAZSY | ADDRESS REDACTED | | | BTC 0.99956478127S374<br>CEL 133.290425827248<br>ETH 2.46982444479T7<br>USDT ERC20 228.0712 | | | |
| 3.1.451289 | PETER BALCAREK | ADDRESS REDACTED | | | BTC 0.000000670088439646<br>CEL 3.48094100750527<br>LTC 0.00000042 | | | |
| 3.1.451290 | PETER BALCAREK | ADDRESS REDACTED | | | USDT ERC20 0.001361<br>BCH 0.00260250739038433<br>BTC 0.0017530195766S151<br>CEL 24.6953196906211<br>DOT 0.0120440516S7257<br>ETH 0.0239342742133123<br>LINK 1.51880245497056<br>OMG 0.22767314636723T<br>SNX 0.0000060086960661173<br>SUSHI 1.07340805814286 | | | |
| 3.1.451291 | PETER BALDWIN | ADDRESS REDACTED | | | ETH 0.002689388416613<br>ETH 0.870799337292BB | | | |
| 3.1.451292 | PETER BALINT | ADDRESS REDACTED | | | USDC 146.168958164806<br>BTC 0.00184251 | | | |
| 3.1.451293 | PETER BALOGH | ADDRESS REDACTED | | | CEL 1.16211458864759<br>BTC 0.0249179914390835<br>CEL 4.66591793109594 | | | |
| 3.1.451294 | PETER BANDSHOLM | ADDRESS REDACTED | | | ETH 0.498242837938255<br>BTC 0.0000000045001537<br>CEL 59.62980874955B1 | | | |
| 3.1.451295 | PETER BARANY | ADDRESS REDACTED | | | LUNC 0.0000001806788868B3<br>DOT 0.0208118967288708 | | | |
| 3.1.451296 | PETER BARIAK | ADDRESS REDACTED | | | AAVE 0.23408666<br>BAT 103.58716398<br>BCH 0.0734685314441556<br>BTC 0.001453207238204449<br>CEL 245.63760737294I<br>COMP 0.2368919062655997<br>DOT 12.616008515883I<br>EOS 28.5135<br>ETH 0.834208716052D3<br>LINK 3.64446281<br>LTC 0.00009156<br>MATIC 975.165563437365<br>SNX 13.40170509964<br>USDC 0.09586 | | | |
| 3.1.451297 | PETER BARKER | ADDRESS REDACTED | | | BTC 0.00305671359343973<br>CEL 52.62023115072<br>ETH 0.643637996413541 | | | |
| 3.1.451298 | PETER BARNETT | ADDRESS REDACTED | | | ADA 10436.6111708471<br>BTC 0.737744378256589<br>CEL 910.960148654044<br>DOT 220.439132402617<br>ETH 0.00277984744285679<br>USDC 9.61987381005297 | | | |
| 3.1.451299 | PETER BARNETT | ADDRESS REDACTED | | | BTC 1.70778856158299E-06<br>CEL 0.933555396974669<br>DOT 0.0294652728243088<br>SNX 0.29843302627S527<br>UST 9897.81568078857 | | | |
| 3.1.451300 | PETER BARNSLEY | ADDRESS REDACTED | | | BTC 0.0240070470136643<br>CEL 1666.16450962095<br>ETH 1.50021309562313<br>LUNC 75.22<br>SGB 1208.7999992445<br>XRP 10009.999995 | | | |
| 3.1.451301 | PETER BARRANCO | ADDRESS REDACTED | | | DOT 4.23427774026625 | | | |
| 3.1.451302 | PETER BARRETT | ADDRESS REDACTED | | | ETH 0.001739011780B823 | | | |
| 3.1.451303 | PETER BARROW | ADDRESS REDACTED | | | LTC 0.02392842196263648<br>BTC 0.16417063586473A<br>CEL 4217.1685072098B<br>ETH 0.495727475438048<br>USDC 106.849751080356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451304 | PETER BARTALOS | ADDRESS REDACTED | | | BTC 0.000001193704911218<br>ETH 0.00087229774932901 | | | |
| 3.1.451305 | PETER BARWELL | ADDRESS REDACTED | | | BTC 0.00089731165428176<br>CEL 65.1865870733622<br>DOT 100 | | | |
| 3.1.451306 | PETER BASTI | ADDRESS REDACTED | | | ADA 309.299232083641<br>BTC 0.00785021466935503<br>DOT 0.0273642030163262<br>LTC 5.2009973252081<br>MCDAI 0.98738186156468| KLM 11.4587441242676 | | | |
| 3.1.451307 | PETER BATTY | ADDRESS REDACTED | | | BNB 2.263135804119554<br>BTC 0.3096801825915516<br>ETH 0.39726388419441<br>KLM 497.239791502274<br>XRP 315.061605288181 | | | |
| 3.1.451308 | PETER BAUMAN | ADDRESS REDACTED | | | ADA 479.819316710055<br>BTC 0.01291747255998818<br>ETH 0.217620043156074<br>MATIC 0.544197250675043<br>SNX 11.5768945635298<br>USDC 0.447384705297158 | ETH 0.011309617545958 | | |
| 3.1.451309 | PETER BECKER | ADDRESS REDACTED | | | BTC 0.095216101793461S<br>ETH 0.002493596865532 | | | |
| 3.1.451310 | PETER BECKMANN | ADDRESS REDACTED | | | CEL 326.68302461993S | | | |
| 3.1.451311 | PETER BEDWELL | ADDRESS REDACTED | | | 1INCH 0.073784437107078S<br>CEL 1.6225070795916<br>DOT 0.00000000062717391S<br>LINK 0.000000002638481631 | | | |
| 3.1.451312 | PETER BEEMSTERBOER | ADDRESS REDACTED | | | BTC 0.00950659878662814<br>CEL 8.109117255946S | | | |
| 3.1.451313 | PETER BEHN | ADDRESS REDACTED | | | AAVE 1.443866353287955<br>ADA 2261.542067349127<br>BTC 0.99415797286815S7<br>DOT 50.27837605092S<br>ETH 0.31222086785864<br>LINK 22.534484029305S8<br>LTC 14.407839307963<br>MATIC 1012.614741069055<br>SNX 132.415065612247<br>SUSHI 47.036224158879S<br>UNI 25.7175302987016<br>XLM 1011.550493994855<br>XRP 20.24994<br>ZEC 2.024475391002615 | | | |
| 3.1.451314 | PETER BEILARD | ADDRESS REDACTED | | | CEL 2.40326135090813 | | | |
| 3.1.451315 | PETER BEKE | ADDRESS REDACTED | | | BTC 7.302343447301095E-06<br>CEL 2641.027514560728<br>ETH 0.13011724472413S<br>LTC 0.009029635093481S2<br>USDC 0.031543931638957 | | | |
| 3.1.451316 | PETER BENCSIK | ADDRESS REDACTED | | | CEL 1.071646016225S79 | | | |
| 3.1.451317 | PETER BENDOR-SAMUEL | ADDRESS REDACTED | | | BTC 0.001293701968186609<br>ETH 6.7099164984768 | BTC 0.000000000839380732 | | |
| 3.1.451318 | PETER BENNAR | ADDRESS REDACTED | | | CEL 0.0494745336777277 | | | |
| 3.1.451319 | PETER BENNER | ADDRESS REDACTED | | | BTC 0.00059904112663973S<br>CEL 1.1511680753898<br>DASH 2.662761457662B6<br>ETH 0.025157002105277B<br>GUSD 133.0294816623S2<br>LTC 331.11486528913 | | | |
| 3.1.451320 | PETER BENNETT | ADDRESS REDACTED | | | BTC 0.052245050982762<br>CEL 299.418174115678<br>ETH 0.40641758S | | | |
| 3.1.451321 | PETER BERGER | ADDRESS REDACTED | | | BTC 0.0000039105112418994 | | | |
| 3.1.451322 | PETER BERGSTRAND | ADDRESS REDACTED | | | ADA 0.2800612588297B7<br>BAT 0.000005801283154S36<br>BTC 0.053737786264749<br>ETH 0.0000011698268840S1<br>MATIC 81.5401072133657<br>USDT ERC20 0.029970068224757S | ADA 1.0312521700431S<br>BAT 0.002749305359282S8<br>USDT ERC20 0.000000248472159474 | | |
| 3.1.451323 | PETER BERKEL | ADDRESS REDACTED | | | CEL 6.6180739739623T<br>USDT ERC20 96 | | | |
| 3.1.451324 | PETER BERNTH | ADDRESS REDACTED | | | ADA 175.37449753B512<br>BTC 0.01028242808618S4<br>CEL 134.6595826153756<br>ETH 0.13754645<br>SOL 3.5072144752452B | | | |
| 3.1.451325 | PETER BESSONOFF | ADDRESS REDACTED | | | ADA 6.073053881481363S4<br>BTC 0.0000003446958455847<br>MATIC 0.3434552387001S39<br>USDC 0.067976448746075S | | | |
| 3.1.451326 | PETER BEVAN | ADDRESS REDACTED | | | BTC 0.10410605449361S<br>CEL 36.9308959905945<br>ETH 18.2498492969642 | | | |
| 3.1.451327 | PETER BEZEK | ADDRESS REDACTED | | | CEL 23.29945977494T1<br>ETH 0.4212481841247T1 | | | |
| 3.1.451328 | PETER BICKFORD O'BRIEN | ADDRESS REDACTED | | | BAT 968.766100229807<br>BTC 0.55731713555937B<br>DASH 19.1520751009944<br>ETH 4.591721804810B1<br>USDC 58599.407588472S | | | |
| 3.1.451329 | PETER BICZO | ADDRESS REDACTED | | | BAT 513.09506178268B<br>BTC 0.000668597234435S1<br>CEL 1.52578749990521 | | | |
| 3.1.451330 | PETER BIELDERMAN | ADDRESS REDACTED | | | BCH 0.01855419<br>CEL 9.2558885249383B<br>LTC 0.3413<br>MATIC 155.7<br>XLM 62.3971676 | | | |
| 3.1.451331 | PETER BIRKELAND | ADDRESS REDACTED | | | 1INCH 190.456587601619S<br>BTC 0.00105092727619369<br>GUSD 5253.455574609488<br>MANA 100.191120705825 | | | |
| 3.1.451332 | PETER BITTERA | ADDRESS REDACTED | | | ADA 0.309262461002814<br>BCH 0.00005864447925822S<br>BNB 0.000320558739268118<br>BTC 0.00121240734788051<br>ETH 0.012688920883675<br>DOT 0.00544741542602905<br>LTC 0.00039544007562115T<br>LUNC 0.0119236771923852<br>USDC 0.230009951823934 | | | |
| 3.1.451333 | PETER BJÖRNLUND | ADDRESS REDACTED | | | BTC 0.033973902901194B<br>CEL 9.3206011383753Z<br>MATIC 180 | | | |
| 3.1.451334 | PETER BLACKBYRNE | ADDRESS REDACTED | | | DOT 49.9715455911192<br>ETH 2.18152315104B1 | | | |
| 3.1.451335 | PETER BLAETTLER | ADDRESS REDACTED | | | ADA 1.77358<br>BCH 0.00000092<br>BNB 13.70670972<br>BTC 0.100000079187892<br>CEL 7801.27020826544<br>DOT 12.884399984<br>ETH 5.949064565714Z8<br>LINK 0.000288739531874304<br>LTC 0.0000002432568652339<br>MATIC 27215.348196082Z<br>SGB 443.3842136<br>SNX 121.3423425474T3<br>USDC 0.000000015384615385<br>USDT ERC20 2991<br>XRP 2963.893285 | | | |
| 3.1.451336 | PETER BLAHO | ADDRESS REDACTED | | | CEL 0.1977135058246BS | | | |
| 3.1.451337 | PETER BLAKE | ADDRESS REDACTED | | | BTC 0.0000580380524B696<br>DOT 0.02597071370B2193<br>ETC 0.00838746213428B37 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451338 | PETER BLANCHARD | ADDRESS REDACTED | | | BCH 0.0000048102222105394<br>BTC 0.2742735710655596<br>CEL 1663.2034783253<br>DASH 0.0014428296936395<br>DOT 0.0369481588160041<br>ETH 0.605189714932555<br>MATIC 1055.73943059516<br>USDC 0.7787423476657<br>USDT ERC20 0.758744059874622 | | | |
| 3.1.451339 | PETER BLANCHARD | ADDRESS REDACTED | | | ADA 168.37831828694<br>BCH 0.2435724207764653<br>BTC 0.4919493318847252<br>COMP 5.586192546929654<br>ETH 2.660274817813317<br>GUSD 3162.66716941402<br>LINK 0.0586723356727331<br>MATIC 738.835182638052<br>USDC 0.1730811124371585<br>XLM 6081.14838869307<br>XRP 0.0000000001456373386 | BTC 0.0074630578635753 | | |
| 3.1.451340 | PETER BLANEY | ADDRESS REDACTED | | | BTC 0.0001433536335543 | BTC 0.0000000014787659 55 | | |
| 3.1.451341 | PETER BLOSSER | ADDRESS REDACTED | | | BTC 0.0611512464809946<br>ETH 0.6838764993793384<br>LINK 42.8218693625196 | | | |
| 3.1.451342 | PETER BLUMBERG | ADDRESS REDACTED | | | BTC 0.4781385381393 47<br>ETH 5.264277091018 97<br>LTC 2.39271430936042 | | | |
| 3.1.451343 | PETER BOARDMAN | ADDRESS REDACTED | | | BTC 0.0012027513533395 | | | |
| 3.1.451344 | PETER BOBAK | ADDRESS REDACTED | | | BTC 0.0012332701325179 7<br>USDT ERC20 430.917474287405 | | | |
| 3.1.451345 | PETER BOCKING | ADDRESS REDACTED | | | BTC 0.0000000623221920 32 | | | |
| 3.1.451346 | PETER BOCSAK | ADDRESS REDACTED | | | BTC 0.0010137685632667 7<br>USDC 262.13460345555 | | | |
| 3.1.451347 | PETER BODNÁR | ADDRESS REDACTED | | | BTC 0.001085247713602 76<br>CEL 18.8538282592 05<br>DOT 23.2595818 | | | |
| 3.1.451348 | PETER BODNAR | ADDRESS REDACTED | | | BTC 0.0002939323849648 05<br>DOT 0.1509679268196 2<br>LUNC 0.1046992064349 9<br>MATIC 1.6186816374765 4 | | | |
| 3.1.451349 | PETER BOEKEL | ADDRESS REDACTED | | | BTC 0.0000531019336896 008<br>ETH 37.7964786228383<br>USDC 80.02288815635 1 | | | |
| 3.1.451350 | PETER BOEMLER | ADDRESS REDACTED | | | BTC 0.0000120549695476 19<br>CEL 0.116195470909125<br>ETH 0.0001373586454705 28<br>LINK 0.0075042320874936 4<br>LTC 0.002582730085461 01<br>SGB 0.0459167089553608<br>USDC 7.6514427269455 6<br>XRP 0.30035906708167 1 | | | |
| 3.1.451351 | PETER BOER | ADDRESS REDACTED | | | BTC 0.0012597997618047 2<br>ETH 0.0195058625307022<br>LINK 0.000238711333472097<br>MATIC 0.0602442293259594<br>USDT ERC20 0.0003262936201479 7<br>ZRX 0.00001094115430187 1 | BTC 0.0000060716149221<br>ETH 0.0000005900549365<br>LINK 0.0000366983320818 4<br>MATIC 0.0127132457542 28<br>USDT ERC20 0.0248433441235199<br>ZRX 0.114978260495463 | | |
| 3.1.451352 | PETER BOESIGER | ADDRESS REDACTED | | | BTC 0.0382734681549946<br>ETH 0.6215273937989484 | | | |
| 3.1.451353 | PETER BOGINO | ADDRESS REDACTED | | | ADA 1040.27167185069<br>AVAX 43.25481959726<br>BTC 0.5884707423178 52<br>CEL 154.60511889451 9<br>DOT 84.02111327556171<br>ETH 16.1332589404212<br>LINK 9.5968934166441 9<br>LUNC 1.985799812142 97<br>MANA 131.223533794631<br>MATIC 11192.5935231001<br>SGB 109.122258964331<br>SNX 196.168941009282<br>SOL 21.876700135507 8<br>UNI 0.0252677889943368<br>USDC 39453.1715169104<br>XLM 0.001023669219384 96<br>XRP 0.383665858632033 | AVAX 0.0000083490092 39092 | | |
| 3.1.451354 | PETER BOHLIN | ADDRESS REDACTED | | | AVAX 5.04819613636796<br>BTC 1.08025782895537<br>DOT 44.9807669645028<br>ETH 4.8428752152786<br>MATIC 919.024343728956<br>SOL 15.1782119728417<br>USDC 2600.23617158864 | BTC 0.518944398087749 | | |
| 3.1.451355 | PETER BOLAJI | ADDRESS REDACTED | | | BTC 0.0000102757537 58005 1<br>ETH 0.0000445708863149 1<br>MATIC 0.452349348578169 | | | |
| 3.1.451356 | PETER BOMBOŚ | ADDRESS REDACTED | | | MANA 20.17318315386 44 | | | |
| 3.1.451357 | PETER BONDARENKO | ADDRESS REDACTED | | | AAVE 7.8882902426344<br>BSV 1.66770078544094<br>BTC 0.9411627493053 68<br>DOT 93.2943971440866<br>ETH 4.0964853649452 2<br>LINK 118.696029051978<br>MATIC 2537.51161340198<br>SNX 7.94317221640496<br>USDC 0.239167139756 1<br>XRP 672.851124 | | | |
| 3.1.451358 | PETER BONE | ADDRESS REDACTED | | | BTC 0.0009865459300 83233<br>CEL 0.96687463024 7507<br>ETH 0.0005308130984 11504 | | | |
| 3.1.451359 | PETER BONFILS | ADDRESS REDACTED | | | CEL 47.43381016861496<br>MATIC 1000 | | | |
| 3.1.451360 | PETER BONN | ADDRESS REDACTED | | | LINK 19.7882849823133 | | | |
| 3.1.451361 | PETER BONNY | ADDRESS REDACTED | | | ADA 1.0744225820980 9<br>BTC 0.0000966552915 47083<br>LINK 0.0211568209544 593<br>XLM 0.2636600425 74851 | | | |
| 3.1.451362 | PETER BOOLKAH | ADDRESS REDACTED | | | BTC 0.000445301245 71557<br>ETH 0.0003512523145 97779 | | | |
| 3.1.451363 | PETER BOON | ADDRESS REDACTED | | | BTC 0.001752388639458 68<br>CEL 279.72784705362<br>DOT 0.6538670901347 42<br>ETH 0.00000030124096451 11<br>LINK 6.6756067588511 3<br>LUNC 1.42473381322 057<br>MATIC 3200.0649700598 9<br>SNX 846.582772963965<br>USDT ERC20 10370.5642360668 | | | |
| 3.1.451364 | PETER BÖRJESON | ADDRESS REDACTED | | | AAVE 0.71216321<br>BCH 0.9856624<br>BNT 39.4946031 4<br>BTC 0.0130664943270093<br>CEL 86.2226976793402<br>ETH 0.38129678<br>LINK 546.0063528<br>SNX 7.8318321<br>USDC 106.227959<br>XRP 425 | | | |
| 3.1.451365 | PETER BORTOLON | ADDRESS REDACTED | | | MATIC 139.283863444014 | | | |
| 3.1.451366 | PETER BOSCHMANS | ADDRESS REDACTED | | | CEL 0.046671208857 583<br>CEL 63.8500811925501 | | | |
| 3.1.451367 | PETER BÖSENHOFER | ADDRESS REDACTED | | | BTC 0.0027374797991 5915<br>EOS 10669.7919224711<br>KLM 979884.3388053 38<br>XRP 279.387217960072 | | | |
| 3.1.451368 | PETER BOSTER | ADDRESS REDACTED | | | BCH 0.14486544459 2696<br>LTC 0.0001914311011614 38 | | | |
| 3.1.451369 | PETER BOTEK | ADDRESS REDACTED | | | BTC 0.0120595300017715<br>CEL 12.374663488933 7 | | | |
| 3.1.451370 | PETER BOTKA | ADDRESS REDACTED | | | BTC 0.000603977110629012<br>DOT 0.0071909751792205 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451371 | PETER BOTSOE | ADDRESS REDACTED | | | ADA 19&8.54781710129<br>BTC 0.00107038876519952<br>CEL 1287.87573933894<br>MATIC 10262.971881472<br>USDC 0.003 | | | |
| 3.1.451372 | PETER BOTTOMLEY | ADDRESS REDACTED | | | ADA 13401.633467652<br>BAT 1385.11673561496<br>BTC 0.521153686856<br>DOT 107.741970426957<br>ETH 28.13542176604<br>LINK 204.249872828137<br>MATIC 11177.5634427397<br>SNX 1329.81620830649 | ETH 0.0000002542189557 | | |
| 3.1.451373 | PETER BOUCHARD | ADDRESS REDACTED | | | ADA 0.0108394321208877<br>BTC 0.00000907234915582<br>MATIC 0.246697689810518<br>SNX 0.000567968297634<br>USDC 2.03934620881038 | | | |
| 3.1.451374 | PETER BOULDEN | ADDRESS REDACTED | | Yes | BTC 0.133669331642666<br>MATIC 52689.2105922084<br>USDC 334.867329328161 | | | BTC 7.81305490446764 |
| 3.1.451375 | PETER BOULTON-LEAR | ADDRESS REDACTED | | | BTC 0.0000007829010022352<br>CEL 5.08053725420079<br>USDC 0.00102956405113678<br>XLM 2.09195453881529 | | | |
| 3.1.451376 | PETER BOUMA | ADDRESS REDACTED | | | BNB 0.00145056135008488<br>BTC 0.160158256732968<br>CEL 51.36504153571504<br>ETH 0.00138529365889898<br>KNC 0.00399117<br>LINK 0.00753084890400829<br>MATIC 581.2692563815567<br>MCDAI 12.74559957<br>OMG 0.0006011730227624495<br>PAX 52.02185732<br>SGB 104.583943949806<br>UNI 0.0000853<br>USDC 0.646934807125189<br>XLM 0.0348931<br>XRP 0.00000111593644731<br>ZRX 0.00070489 | | | |
| 3.1.451377 | PETER BOURAPHAEL | ADDRESS REDACTED | | | MATIC 0.287947285282369 | MATIC 266.010607248377 | | |
| 3.1.451378 | PETER BOURNAS | ADDRESS REDACTED | | | ADA 3.59163278441387<br>BTC 0.0000902688439099914<br>USDC 3.77614113724265 | | | |
| 3.1.451379 | PETER BOUTSIKAKIS | ADDRESS REDACTED | | | BTC 0.00000161120163089 | BTC 0.00000829310773371 | | |
| 3.1.451380 | PETER BOUWMEESTER | ADDRESS REDACTED | | | ETH 0.00104145763491217<br>BTC 0.000141214592179567<br>CEL 5.19735877796488<br>ETH 0.00062389676709333337 | | | |
| 3.1.451381 | PETER BOVEN | ADDRESS REDACTED | | | BTC 0.458042729988114<br>ETH 1.00994535110762 | | | |
| 3.1.451382 | PETER BOWERS | ADDRESS REDACTED | | | ADA 0.0843771359657823<br>BTC 0.0147522027605995<br>CEL 22.803211526602<br>ETH 0.56991184403716<br>GUSD 0.660218936184741<br>MATIC 0.480195038922675<br>MCDAI 0.00887472547687183<br>SNX 21.6124897164556<br>USDC 0.984660259254746 | BTC 0.001842<br>ETH 0.0745 | | |
| 3.1.451383 | PETER BRACE | ADDRESS REDACTED | | | BTC 0.0000273093624108<br>CEL 0.00140455901297191<br>USDC 0.314268879567373<br>USDT ERC20 0.000000207405747042 | | | |
| 3.1.451384 | PETER BRACERO | ADDRESS REDACTED | | | BTC 0.000028441156822573<br>USDC 0.949170522405855 | | | |
| 3.1.451385 | PETER BRADBURY | ADDRESS REDACTED | | | CEL 0.02290083076032 | | | |
| 3.1.451386 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.000543062310344369<br>CEL 126.64920731872<br>USDT ERC20 0.0000007966070711473 | | | |
| 3.1.451387 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.068717899444089<br>ETH 1.7914089827074<br>MATIC 1079.27586917492 | | | |
| 3.1.451388 | PETER BRADLEY | ADDRESS REDACTED | | | BTC 0.00120250700009<br>DOT 34.9096295902193 | | | |
| 3.1.451389 | PETER BRADY | ADDRESS REDACTED | | | BTC 1.1926733326827<br>DOT 131.503541584947<br>ETH 6.14920157346297<br>LINK 0.0125869130294829<br>MATIC 4292.54186013534<br>SOL 363.785800956356 | | LINK 41.5993083923653 | |
| 3.1.451390 | PETER BRANDEL | ADDRESS REDACTED | | | CEL 12.0390321887342<br>SNX 153.2673151834 | | | |
| 3.1.451391 | PETER BRANDL | ADDRESS REDACTED | | | ADA 0.11142790446026<br>BTC 0.04680809654318132<br>CEL 52.58341472772866<br>DOT 0.0171522125294339<br>ETH 0.068051234389375 | | | |
| 3.1.451392 | PETER BRASK | ADDRESS REDACTED | | | BTC 0.000177472574809892 | | | |
| 3.1.451393 | PETER BREBAN | ADDRESS REDACTED | | | BTC 0.000417539147480502<br>CEL 56.1014935634 | | | |
| 3.1.451394 | PETER BRECHE | ADDRESS REDACTED | | | BTC 0.088868315310724 | | | |
| 3.1.451395 | PETER BREITENFELLNER | ADDRESS REDACTED | | | BTC 0.00000046425476621177 | | | |
| 3.1.451396 | PETER BREMNER | ADDRESS REDACTED | | | BTC 0.284338613862973<br>CEL 1123.19372546235<br>ETH 14.7456330734138<br>LUNC 28<br>MATIC 35.9334915129423<br>SOL 380.395476223402 | | | |
| 3.1.451397 | PETER BRENT | ADDRESS REDACTED | | | CEL 0.0659785371490113 | | | |
| 3.1.451398 | PETER BROEBECK GREGERSEN | ADDRESS REDACTED | | | BTC 0.0294071445868218 | | | |
| 3.1.451399 | PETER BRONZINO | ADDRESS REDACTED | | | BAT 3.83858654635701<br>BTC 0.000034248833340081<br>ETH 0.0197850627263521<br>MATIC 52.3132051629105<br>OMG 0.644511061541015<br>USDC 0.00000620769524102258<br>ZRX 1.79365491151619 | | | |
| 3.1.451400 | PETER BROOKES | ADDRESS REDACTED | | | BTC 0.0000000023678902246<br>CEL 2450.161662742929<br>ETH 0.00004336161 | | | |
| 3.1.451401 | PETER BROSNAN | ADDRESS REDACTED | | | BTC 0.0415504042205688<br>ETH 0.17223488902544 | | | |
| 3.1.451402 | PETER BROWN | ADDRESS REDACTED | | | BAT 3.18126549214962<br>BTC 1.63929959343679E-05<br>ETH 0.000082018700641847<br>LTC 0.00987811410842426<br>USDT ERC20 0.466081340137653 | | | |
| 3.1.451403 | PETER BROWN | ADDRESS REDACTED | | | CEL 4.2091751868371<br>ETH 0.0930362115400284<br>USDC 428.318533473387 | | | |
| 3.1.451404 | PETER BROWN | ADDRESS REDACTED | | | USDC 0.287293010486251 | | | |
| 3.1.451405 | PETER BROWN | ADDRESS REDACTED | | | AAVE 0.0251453845427479<br>BTC 0.0008344910279005501<br>ETH 0.00158247919417079<br>SNX 0.40323568135171<br>UNI 0.12287362624615 | | | |
| 3.1.451406 | PETER BROWN | ADDRESS REDACTED | | | BTC 1.0277778878481<br>ETH 0.00106050521538 | | | |
| 3.1.451407 | PETER BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.000047794399970943 | | | |
| 3.1.451408 | PETER BRUNO RAINER | ADDRESS REDACTED | | | ETH 2.3161024653753 | | | |
| 3.1.451409 | PETER BRYAN ST. ANDREWS | ADDRESS REDACTED | | | USDC 43.6127106309384 | | | |
| 3.1.451410 | PETER BRYANT | ADDRESS REDACTED | | | BTC 0.00107066050558284<br>CEL 1.30175173140433<br>LTC 0.113293185548414<br>SGB 0.719359075448555<br>XRP 0.933989651674465<br>ZRX 3.57415223050598 | | | |
| 3.1.451411 | PETER BRYANT | ADDRESS REDACTED | | | BTC 0.0421306215489385<br>CEL 587.041894253115 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451412 | PETER BRZOZA | ADDRESS REDACTED | | | LINCH 1794.895867127215<br>AVAX 0.08144139367846696<br>LINK 0.0599598620259267<br>MATIC 2.352696933762 | LINCH 81.7943106380695 | | |
| 3.1.451413 | PETER BUBENICEK | ADDRESS REDACTED | | | BTC 0.5107894353500649<br>ETH 11.096649905572 | | | |
| 3.1.451414 | PETER BUBLEWICZ | ADDRESS REDACTED | | | BTC 0.26372416021592 4<br>CEL 991.314655538246<br>DASH 0.008676236660796057<br>EOS 39.46753069942 5<br>ETH 0.6728952845882 99<br>LINK 0.06272958757579 03<br>MCDAI 11.829428312589<br>XRP 3013.339573940 2 | | | |
| 3.1.451415 | PETER BUCHINGER | ADDRESS REDACTED | | | BTC 0.00252548659366 543<br>ETH 2.610149644233 78 | | | |
| 3.1.451416 | PETER BUCHT | ADDRESS REDACTED | | | AAVE 2.505319798373 69<br>ADA 5.151641492149630 3<br>AVAX 5.463390345124 12<br>BTC 0.2681130368681 73<br>BUSD 2521.516673176 32<br>CEL 4351.609790353 98<br>DOT 30.867790250951<br>ETH 2.236471307585 95<br>LINK 14.891235936683<br>LTC 3.519261514598 22<br>MATIC 3579.67382892 706<br>SNX 578.920414749159<br>USDC 0.83711505827997 9 | | | |
| 3.1.451417 | PETER BUCHWALD | ADDRESS REDACTED | | | BAT 0.08034242622563 9<br>BTC 0.00000600490084 7454<br>CEL 5.917822048973 83<br>COMP 0.4344788597169 59<br>ETH 0.00036074720571 4242<br>LINK 0.006356423343133 56<br>SNX 0.0101123510980039 | | | |
| 3.1.451418 | PETER BUELUND | ADDRESS REDACTED | | | BTC 0.0020670757883950 6<br>CEL 0.165478344374394<br>USDC 0.168334711292 | | | |
| 3.1.451419 | PETER BUGAJ | ADDRESS REDACTED | | | BTC 0.01667312120247 43<br>CEL 12.466371574406 | | | |
| 3.1.451420 | PETER BUGGE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.187436747684161<br>CEL 453.115624709933 | | | |
| 3.1.451421 | PETER BUICK | ADDRESS REDACTED | | | AAVE 0.0093123748151569 9<br>BTC 0.7525095065555 13<br>CEL 0.22910746803720 9<br>COMP 0.0113732006873689<br>ETH 23.105609084275 9<br>LINK 0.0850522788864222<br>LTC 0.00483457081003 81<br>MANA 0.01246204128214 16<br>MATIC 1.1417364977154 1<br>SNX 0.20161663298539 4 | | BTC 0.00000027<br>ETH 0.000761333 | |
| 3.1.451422 | PETER BUJNAK | ADDRESS REDACTED | | | BTC 0.0025364175938674 5 | | | |
| 3.1.451423 | PETER BULL | ADDRESS REDACTED | | | CEL 0.064184146104365 6<br>DASH 0.02506249 | | | |
| 3.1.451424 | PETER BULUT | ADDRESS REDACTED | | | ADA 94.554320075208 1<br>BTC 0.0048370599306463 1<br>DOT 4.6138072069568 7<br>ETH 0.0653014017921 91 | | | |
| 3.1.451425 | PETER BURKE | ADDRESS REDACTED | | | MATIC 220.012534827649 | | | |
| 3.1.451426 | PETER BURLAND | ADDRESS REDACTED | | | BTC 0.0700222643758068<br>CEL 114.644374962409<br>MATIC 474.284106174372 | | | |
| 3.1.451427 | PETER BURNS | ADDRESS REDACTED | | | BTC 0.0467020710571 26<br>ETH 0.001089056353581 18<br>LINK 0.0704926163323585<br>MATIC 8.459921278637 97 | | | |
| 3.1.451428 | PETER BURNS | ADDRESS REDACTED | | | ADA 1.833910355772926<br>BAT 0.66345859793535 4<br>BCH 0.0008042168895430481<br>BTC 0.09981783935815 07<br>DASH 0.003088382439849 57<br>ETH 0.02108075808789 8<br>ETHH 0.0014542521080769<br>LPT 0.00027820335933 8525<br>LTC 0.00682879416969326<br>USDC 75.032454760908 7<br>XLM 2.0428661152399 1<br>XRP 0.000000052216892962<br>ETH 0.1560079412920 29 | | | |
| 3.1.451429 | PETER BURNS | ADDRESS REDACTED | | | | | | |
| 3.1.451430 | PETER BURNSIDE | ADDRESS REDACTED | | | ADA 459.897556756085<br>BTC 0.33248356833660 3<br>ETH 5.638940670270 4<br>LINK 107.69831877668 8<br>MATIC 4174.36405622 205<br>SOL 120.3812606814 37 | BTC 0.1359881<br>SOL 0.00000047 | | |
| 3.1.451431 | PETER BURRELL | ADDRESS REDACTED | | | BTC 0.00108369796612 517<br>CEL 4.880193700343 56<br>DOT 2.6820966300223 7<br>MATIC 17.192450760178 44<br>USDC 364.749370493 41 | | | |
| 3.1.451432 | PETER BUSCIGLIO | ADDRESS REDACTED | | | BTC 2.4926681858099 99<br>ETH 27.00000000-07 | | | |
| 3.1.451433 | PETER BYSOE | ADDRESS REDACTED | | | BTC 0.03098953310898 32 | | | |
| 3.1.451434 | PETER BYSTRICKY | ADDRESS REDACTED | | | CEL 224.390347441747 | | | |
| 3.1.451435 | PETER CABLE | ADDRESS REDACTED | | | CEL 0.0063966627869377 5<br>ADA 65.625060787471 | | | |
| 3.1.451436 | PETER CAIN | ADDRESS REDACTED | | | BTC 0.02542634863599 67<br>CEL 0.03866093962314 03<br>ETH 0.82621485210597 | | | |
| 3.1.451437 | PETER CALDER | ADDRESS REDACTED | | | BTC 0.00000000437053307 2<br>CEL 13.853234667861<br>SGB 323.10095933386 | | | |
| 3.1.451438 | PETER CALLAHAN FRASER | ADDRESS REDACTED | | | BTC 0.03147405817618 4<br>CEL 30.766072704301 | | | |
| 3.1.451439 | PETER CALLISON | ADDRESS REDACTED | | | BTC 0.00133604513691661<br>MATIC 360.158397833229 | | | |
| 3.1.451440 | PETER CALLUY | ADDRESS REDACTED | | | BTC 0.0083023<br>CEL 16.10651011990907<br>MATIC 0.006991 | | | |
| 3.1.451441 | PETER CALON | ADDRESS REDACTED | | | BTC 0.0217904101891199<br>CEL 21.843222457913<br>AAVE 0.00000639162840123<br>AVAX 0.00003983751223435 9<br>BTC 0.0000482321584607 49<br>DOT 0.0004047818244005 37<br>ETH 0.00000025240862675 839<br>LUNC 0.00050206967841350 8 | | | |
| 3.1.451442 | PETER CALTON | ADDRESS REDACTED | | Yes | BTC 0.00000062456464155<br>CEL 0.279146942509395<br>ETH 0.01310760497730075<br>MATIC 0.0089542614449991 8<br>USDC 813.344362523447 | | | ETH 1.9423162345865 |
| 3.1.451443 | PETER CAMERON | ADDRESS REDACTED | | | MATIC 12.963616752896 | | | |
| 3.1.451444 | PETER CANFIELD | ADDRESS REDACTED | | | BTC 0.0001636594654653 3<br>ETH 0.00306509584808904<br>MATIC 1.795099075987 44 | | | |
| 3.1.451445 | PETER CANNIZZARO | ADDRESS REDACTED | | | DOT 25.342443377322 4<br>MATIC 159.479745259892 | | | |
| 3.1.451446 | PETER CANNON | ADDRESS REDACTED | | | BTC 0.0000006003587417 6<br>CEL 56.312202798102 9<br>DOT 15.347966581302 3<br>XLM 0.5411738056611 9 | | | |
| 3.1.451447 | PETER CANNON | ADDRESS REDACTED | | | ADA 1277.689339327 02<br>CEL 0.0949329843109091<br>LINK 17.443341707147 6<br>LTC 3.7084350375629<br>MATIC 1313.4705052276 6<br>XLM 43.8514310034681 | BTC 0.0157314 | | |
| 3.1.451448 | PETER CAPOMOLLA | ADDRESS REDACTED | | | CEL 0.779365990256565 | | | |
| 3.1.451449 | PETER CAPLICIATI | ADDRESS REDACTED | | | AAVE 63.69473238371134 | | | |
| 3.1.451450 | PETER CARBONARO | ADDRESS REDACTED | | | BTC 0.02564351895387 58<br>CEL 0.779035903230452 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451451 | PETER CARDILINI | ADDRESS REDACTED | | | BTC 0.310538309559306<br>DOT 0.0790754910753066<br>ETH 3.9454116742B856 | | | |
| 3.1.451452 | PETER CARDINALE | ADDRESS REDACTED | | | ETH 1.353205489361597<br>MATIC 729.680661617424<br>USDC 2045.607467907B | | | |
| 3.1.451453 | PETER CARLSGAARD | ADDRESS REDACTED | | | BTC 1.111880444033312<br>CEL 1.15116897753898<br>USDC 14.072230238901B | | | |
| 3.1.451454 | PETER CARMINES | ADDRESS REDACTED | | | BTC 1.37905453655999E-07<br>ETH 0.0002902619795105<br>SNX 0.04871258880610117 | BTC 0.0000000039497351339 | | |
| 3.1.451455 | PETER CARNOCHAN | ADDRESS REDACTED | | | BTC 0.0301423613957198<br>CEL 3.5494121908713<br>ETH 0.420467286958441 | | | |
| 3.1.451456 | PETER CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.102978387439957<br>CEL 85.9265813154328 | | | |
| 3.1.451457 | PETER CASAS | ADDRESS REDACTED | | | BTC 0.0594807103765128<br>ETH 1.298165530211558 | BTC 0.419901604346712 | | |
| 3.1.451458 | PETER CASIMIR JURIS | ADDRESS REDACTED | | | AAVE 0.1498406644202438<br>BTC 0.0031231728043433B<br>CEL 187669B.60566252<br>SNX 3.108694639376446<br>UNI 409.312514828832<br>USDC 17764.493907073<br>USDT ERC20 1082.36853906725 | CEL 215802.7734<br>ETH 1.7667719109549<br>USDC 440094.982 | | |
| 3.1.451459 | PETER CASPERSEN | ADDRESS REDACTED | | | BTC 0.0145283076711193<br>CEL 121.499298127661<br>ETH 0.396056071577408 | | | |
| 3.1.451460 | PETER CAWTHORNE | ADDRESS REDACTED | | | BTC 0.9561988431969743<br>CEL 1.4625836950457B<br>USDT ERC30 33.545618287752 | | | |
| 3.1.451461 | PETER CEKANAK | ADDRESS REDACTED | | | BTC 0.00793351059146729<br>CEL 0.0017811961547084 | | | |
| 3.1.451462 | PETER CELESTE | ADDRESS REDACTED | | | BTC 0.000165777637254863 | | | |
| 3.1.451463 | PETER CERVANTES | ADDRESS REDACTED | | | COMP 0.069651705833133<br>XLM 161.473249771854 | | | |
| 3.1.451464 | PETER CHABAY | ADDRESS REDACTED | | | ADA 0.00380648941533B | | | |
| 3.1.451465 | PETER CHAI | ADDRESS REDACTED | | | AAVE 0.0077457928414739<br>AVAX 0.0714036853974963<br>BNT 0.24033153064022<br>BTC 0.00060156489239588<br>CEL 122.562495870476<br>COMP 0.0086886904852417<br>DASH 0.01091010704279794<br>DOT 0.3869482408237668<br>ETH 0.0133126031313617<br>LUNC 69.578395391089<br>MATIC 5.44070155074051<br>SNX 0.28081305160505 | | | |
| 3.1.451466 | PETER CHALLA | ADDRESS REDACTED | | | BTC 0.006141166399646<br>ETH 1.73640738530007<br>XLM 1.12712228935039<br>XTZ 1095.46183180135 | | | |
| 3.1.451467 | PETER CHAN | ADDRESS REDACTED | | | ETH 0.137135206263086<br>SNX 41.4539290781226<br>XRP 261.532058121411 | | | |
| 3.1.451468 | PETER CHAN | ADDRESS REDACTED | | | ADA 0.987372416816806<br>BTC 0.000103065815507213<br>ETH 0.00000005067479860B<br>LINK 0.044423624686713<br>MATIC 0.158150747127071<br>USDC 0.005621568711388662 | | | |
| 3.1.451469 | PETER CHARLES | ADDRESS REDACTED | | | BTC 0.00215792907864879 | | | |
| 3.1.451470 | PETER CHARLES DURNING | ADDRESS REDACTED | | | BTC 0.001641295986B2156<br>ETH 1.24169508530077 | | | |
| 3.1.451471 | PETER CHARLES KEITH | ADDRESS REDACTED | | | USDC 10098.197261766B | | | |
| 3.1.451472 | PETER CHARLES SAWYER | ADDRESS REDACTED | | | ETH 8.20485425501266<br>AAVE 1.03926867322484<br>ADA 60B.260763849584<br>BCH 0.0276671047634276<br>BTC 0.2266822054525204<br>LINK 5.44941064187148<br>LTC 1.00444638229436<br>LUNC 11.27660727083575<br>MATIC 205.128733765027<br>XLM 331.406543471596 | BTC 0.0009825263938017813 | | |
| 3.1.451473 | PETER CHASSAIGNAC | ADDRESS REDACTED | | | ADA 0.19809322813096<br>BTC 0.0000086694979905206<br>ETH 0.000003388198640485<br>LTC 0.0001745691337344O5<br>MATIC 0.0130187033862668<br>SNX 0.0033527221832014B<br>USDC 0.40657443937327 | | | |
| 3.1.451474 | PETER CHEN | ADDRESS REDACTED | | | ADA 1.888161446559281<br>BTC 0.0001883422739155633<br>ETH 6.66191665886077<br>MATIC 2.074916769597626<br>SNX 0.0895672600464782<br>USDC 0.0688820618330928 | BTC 0.08 | | |
| 3.1.451475 | PETER CHEN | ADDRESS REDACTED | | | ADA 1109.9201676156B<br>BTC 4.116849616096619E-05 | | BTC 0.0000000019355639048 | |
| 3.1.451476 | PETER CHENG | ADDRESS REDACTED | | | BTC 0.0147341891378244<br>ETH 0.272026633475407 | | | |
| 3.1.451477 | PETER CHEONG | ADDRESS REDACTED | | | BTC 0.00001642296543661B<br>LTC 0.00476026013507935 | | | |
| 3.1.451478 | PETER CHERIAN | ADDRESS REDACTED | | | BTC 0.00094146375956309<br>SNX 101.682984861152 | | | |
| 3.1.451479 | PETER CHEUNG | ADDRESS REDACTED | | | BTC 0.0000002026510721944<br>USDC 0.871167B7296391B | | | |
| 3.1.451480 | PETER CHINNECK | ADDRESS REDACTED | | Yes | BTC 0.196830249538326<br>CEL 15.7576477159B2<br>GUSD 1237.32 | | | BTC 0.137224224836022 |
| 3.1.451481 | PETER CHIODO III | ADDRESS REDACTED | | | SOL 0.00272699604474683 | BTC 0.0012455066035385<br>SOL 0.000154274166555318 | | |
| 3.1.451482 | PETER CHMIEL | ADDRESS REDACTED | | Yes | ADA 690.14210943428<br>BTC 0.00512953852235969<br>CEL 1.147079536D484<br>ETH 0.0304533080740238<br>LTC 0.0007997217120629B<br>MATIC 591.417450435561<br>USDC 180.244941775757 | BTC 0.0775632473325B9<br>USDC 228.66 | | BTC 0.717996367783308<br>ETH 54.3659242468627 |
| 3.1.451483 | PETER CHO | ADDRESS REDACTED | | | BTC 0.923390864558775<br>ETH 67.683884564436B | | | |
| 3.1.451484 | PETER CHOCHUL | ADDRESS REDACTED | | | BTC 0.002365369804672B4 | | | |
| 3.1.451485 | PETER CHOI | ADDRESS REDACTED | | Yes | BTC 0.0033080659992464<br>MCDAI 3.05390314301341<br>USDC 2.51008801863139<br>XLM 0.00700062306519942 | | | BTC 3.29725945019629 |
| 3.1.451486 | PETER CHONG | ADDRESS REDACTED | | | BTC 0.000016593931564217<br>CEL 2.2454377998348B<br>DOT 0.0281831230444312<br>ETH 0.00315055665216112<br>LINK 0.567124288437412 | | | |
| 3.1.451487 | PETER CHOO | ADDRESS REDACTED | | | BTC 0.334229251746631<br>ETH 8.33756454570504 | BTC 0.0004790189564722217 | | |
| 3.1.451488 | PETER CHRIS G LAGAEYSSE | ADDRESS REDACTED | | | BTC 0.956198864914095 | | | |
| 3.1.451489 | PETER CHRISTENSEN | ADDRESS REDACTED | | | ADA 4907.64573807109<br>BNB 1.42859386388057<br>DOT 41.5743926932505<br>ETH 1.07063608936971<br>LUNC 5.14588823737763 | | | |
| 3.1.451490 | PETER CHRISTIAN BINAU-HANSEN | ADDRESS REDACTED | | | ADA 2120.65828443945<br>BCH 0.37188698<br>BNB 8.82302117531416<br>BTC 0.00040632177107189<br>CEL 2317.42943236173<br>DOT 202.17<br>ETH 8.95043<br>LINK 299.45<br>LTC 27.58529795<br>SNX 49.24<br>XRP 3303 | | | |
| 3.1.451491 | PETER CHRISTIAN NISSEN | ADDRESS REDACTED | | | BTC 0.301724196184136 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451492 | PETER CHRISTIAN RADBRUCH | ADDRESS REDACTED | | | BTC 0.00000002765928406 | | | |
| 3.1.451493 | PETER CHRISTIAN TRAPP | ADDRESS REDACTED | | | BTC 0.00647436793126198 | | | |
| 3.1.451494 | PETER CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00846011488207058 | | | |
| | | | | | CEL 38.17138782806412 | | | |
| | | | | | MATIC 618.011937099434 | | | |
| 3.1.451495 | PETER CHRISTOPHER MOSER | ADDRESS REDACTED | | | ETH 1.79474448157856 | | | |
| | | | | | MATIC 1199.54872418001 | | | |
| | | | | | USDC 713.345612692 | | | |
| 3.1.451496 | PETER CHRUSCH | ADDRESS REDACTED | | | USDC 21.48908350422757 | | | |
| 3.1.451497 | PETER CHUNG | ADDRESS REDACTED | | | ADA 4692.3595342568S | | | |
| | | | | | BTC 0.159121974231162 | | | |
| | | | | | ETH 3.24360103496468 | | | |
| 3.1.451498 | PETER CHUNG | ADDRESS REDACTED | | | BTC 0.0152772768787529 | | | |
| 3.1.451499 | PETER CHUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.25880724999159 | USDC 220.671981429865 | | |
| | | | | | ETH 3.6634045252798 | | | |
| | | | | | USDC 0.289579412508209 | | | |
| | | | | | USDT ERC20 2.54468970772153 | | | |
| 3.1.451500 | PETER CIMINO | ADDRESS REDACTED | | Yes | BTC 1.02113366012352 | | BTC 0.0277516633853888 | BTC 2.81365005664021 |
| | | | | | ETH 0.0109415823523607 | | | |
| | | | | | USDC 278.235501176132 | | | |
| 3.1.451501 | PETER CINCURA | ADDRESS REDACTED | | | BTC 0.00062875789763425 | | | |
| | | | | | CEL 2460.53852289092 | | | |
| | | | | | ETC 102.013065 | | | |
| | | | | | ETH 32.9234390916018 | | | |
| | | | | | LUNC 10.790098 | | | |
| 3.1.451502 | PETER CINTULA | ADDRESS REDACTED | | | ADA 0.166003299181563 | | | |
| | | | | | BTC 0.000000583840267568 | | | |
| | | | | | CEL 0.000913437618076265 | | | |
| | | | | | MATIC 5.8507203 | | | |
| | | | | | XLM 0.00305781486778237 | | | |
| 3.1.451503 | PETER CIPOLLINI | ADDRESS REDACTED | | | CEL 1.08513386346623 | | | |
| 3.1.451504 | PETER CLARK | ADDRESS REDACTED | | | CEL 0.0156147430350511 | | | |
| 3.1.451505 | PETER CLIPP | ADDRESS REDACTED | | | BTC 0.00872931470484124 | | | |
| 3.1.451506 | PETER COATEN | ADDRESS REDACTED | | | USDC 601.90571305151 | | | |
| | | | | | CEL 1.36776585884997 | | | |
| | | | | | LINK 7.46 | | | |
| 3.1.451507 | PETER COATES | ADDRESS REDACTED | | | CEL 105.704652024443 | LINK 68.8883320243607 | | |
| | | | | | ETH 1.00433421487308 | UNI 564.816360288502 | | |
| | | | | | LINK 0.031681119408432 | | | |
| | | | | | MATIC 25.7789203486578 | | | |
| | | | | | SGB 755.782074047895 | | | |
| | | | | | SNX 52.4987475662308 | | | |
| | | | | | UNI 0.369060743218589 | | | |
| | | | | | USDC 0.74895237639829 | | | |
| | | | | | XRP 4.67804912100916 | | | |
| 3.1.451508 | PETER COBURN | ADDRESS REDACTED | | | CEL 50.4595948393619 | | | |
| | | | | | LTC 1.3182 | | | |
| | | | | | USDC 457.976715 | | | |
| 3.1.451509 | PETER COCKS | ADDRESS REDACTED | | | BTC 0.076469019087882 | | | |
| | | | | | ETH 0.777303004750389 | | | |
| 3.1.451510 | PETER COFRANCESCO | ADDRESS REDACTED | | | BTC 0.674074943155615 | | BTC 0.00100628626662845 | |
| | | | | | ETH 3.44799978510011 | | | |
| | | | | | LUNC 92.7387128534464 | | | |
| 3.1.451511 | PETER COLE | ADDRESS REDACTED | | | BTC 0.00000019 | | | |
| | | | | | CEL 0.8895770800725 | | | |
| | | | | | DOT 1.307960185 | | | |
| 3.1.451512 | PETER COLLINS | ADDRESS REDACTED | | | BNB 0.00013107178295423 | | | |
| | | | | | BTC 0.000002520951064697 | | | |
| | | | | | DOT 0.00207373959264575 | | | |
| | | | | | ETH 0.000060721043938194 | | | |
| 3.1.451513 | PETER COLLINS | ADDRESS REDACTED | | | BTC 0.000001834161718405 | | | |
| | | | | | ETH 0.000047381664740292 | | | |
| | | | | | USDC 0.165832096488537 | | | |
| 3.1.451514 | PETER COLLISON | ADDRESS REDACTED | | | AAVE 2.38334722287902 | | | |
| | | | | | BTC 0.0013018733137455 | | | |
| | | | | | DASH 2.66110964040767 | | | |
| | | | | | DOT 138.528372870344 | | | |
| | | | | | ETC 8.31890228659864 | | | |
| | | | | | ETH 5.87025388250635 | | | |
| | | | | | LINK 97.0780288279762 | | | |
| | | | | | SNX 113.544595611711 | | | |
| | | | | | UNI 14.5842805953186 | | | |
| | | | | | XLM 533.038627380174 | | | |
| | | | | | XTZ 53.6365703179298 | | | |
| | | | | | ZEC 0.92409264057827 | | | |
| 3.1.451515 | PETER COMINOS | ADDRESS REDACTED | | | ADA 1.06400806723488 | | | |
| | | | | | BTC 0.000000857979639568 | | | |
| | | | | | DOT 0.0353067029685166 | | | |
| | | | | | ETH 0.000343954408166877 | | | |
| | | | | | MATIC 0.495756049215851 | | | |
| 3.1.451516 | PETER CONCEPCION | ADDRESS REDACTED | | | BCH 0.00143811780208175 | | | |
| | | | | | BTC 0.00110306140655965 | | | |
| | | | | | CEL 1.12718509186336 | | | |
| | | | | | ETH 0.00160870347633699 | | | |
| | | | | | LTC 0.00564321756109132 | | | |
| | | | | | USDC 9.86191927658298 | | | |
| 3.1.451517 | PETER CONNA | ADDRESS REDACTED | | | ETH 0.80453909760809 | | | |
| 3.1.451518 | PETER CONTRERAS | ADDRESS REDACTED | | | ETH 0.000012278197549113 | | | |
| 3.1.451519 | PETER COOKE | ADDRESS REDACTED | | | ETH 9.15414089579796 | LINK 322.6794 | | |
| | | | | | LINK 494.279271351228 | USDC 992.5 | | |
| | | | | | MATIC 1.12566959688009 | | | |
| | | | | | USDC 5925.412969216 | | | |
| 3.1.451520 | PETER COONEY | ADDRESS REDACTED | | | BTC 0.0012843468208246 | | | |
| | | | | | ETH 0.168260285935926 | | | |
| 3.1.451521 | PETER COOTE | ADDRESS REDACTED | | | ADA 0.388245056415406 | | | |
| | | | | | BTC 0.000549462711207003 | | | |
| | | | | | BUSD 8.81956741724655 | | | |
| | | | | | CEL 24.4842963597022 | | | |
| | | | | | DOT 0.691529202840897 | | | |
| | | | | | ETH 0.00915889152426288 | | | |
| | | | | | LINK 0.0752696135398646 | | | |
| | | | | | MATIC 52.0829583397039 | | | |
| | | | | | SGB 308.765459898326 | | | |
| | | | | | USDC 7.65296666543416 | | | |
| | | | | | XRP 0.796125689615928 | | | |
| 3.1.451522 | PETER COPLAN | ADDRESS REDACTED | | | BTC 1.1911399797558 | BTC 0.00033389 | | |
| | | | | | ETH 18.2437215850391 | | | |
| | | | | | LTC 6.88473827486858 | | | |
| | | | | | MANA 1145.96337850053 | | | |
| | | | | | SNX 10.7420199230611 | | | |
| 3.1.451523 | PETER CORRY | ADDRESS REDACTED | | | BTC 0.00206024168296743 | | | |
| 3.1.451524 | PETER CORZO | ADDRESS REDACTED | | | BCH 0.0017588221103075 | | | |
| | | | | | BTC 1.37305939802902 | | | |
| | | | | | CEL 1.15116892752898 | | | |
| | | | | | EOS 41.3219723772981 | | | |
| | | | | | ETH 2.329507435057 | | | |
| | | | | | LTC 1.28024210777849 | | | |
| | | | | | SGB 79.7191502760699 | | | |
| | | | | | USDC 0.143339748351205 | | | |
| | | | | | XLM 780.774286284067 | | | |
| | | | | | XRP 0.25707247433029 | | | |
| | | | | | ZRX 254.51022671992 | | | |
| 3.1.451525 | PETER COSGRAVE | ADDRESS REDACTED | | | MATIC 4.94275215941675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451526 | PETER COSTELLO | ADDRESS REDACTED | | | 1INCH 0.04806985707947741<br>AAVE 1.10516791632691<br>AVAX 2.58019786347947<br>BAT 0.02292101202823303<br>BNT 36.0665417995352<br>BTC 0.0027143703716873<br>CEL 30.1582363296855<br>COMP 1.33873466831362<br>DASH 0.000864564113857482<br>EOS 0.00458353795567491<br>ETH 7.96405730624144<br>KNC 0.00557103044418831<br>LINK 0.000030967090267905<br>MATIC 121.09225158935<br>MCDAI 0.023004810934863<br>PAXG 0.0014071441489669<br>SGB 0.0567237566786423<br>SNX 54.1246104963003<br>SUSHI 10.3746627272544<br>UNI 328.660649521266<br>USDC 2227.25456597401<br>USDT ERC20 424.430609172473<br>XLM 0.388677511007759<br>XRP 0.3710521730537B3<br>ZEC 1.71798765907175<br>ZRX 664.054705457774 | ZEC 0.20147981 | | |
| 3.1.451527 | PETER COURTRIGHT | ADDRESS REDACTED | | | BCH 0.05088616123177733<br>BSV 0.05010636215960114<br>BTC 0.03004544392167<br>CEL 1.15116892753898<br>LTC 6.41050136417804B3<br>LTC 5.092857488058577<br>USDC 72597.8357501931<br>XLM 102940.87393633<br>XRP 3033277.77547638 | | | |
| 3.1.451528 | PETER COUSINS | ADDRESS REDACTED | | | AAVE 0.0025363345015501<br>BTC 0.000630710463385565<br>COMP 0.0010054243158926B<br>ETH 0.019182521577142<br>MATIC 30.7630121829647<br>PAXG 0.00128344148115585<br>UNI 0.03710612700310079 | ETH 0.000000210989613086<br>PAXG 0.000000716355805325 | | |
| 3.1.451529 | PETER COYLE | ADDRESS REDACTED | | | BTC 0.00919611923875157<br>GUSD 420.510700150417 | | | |
| 3.1.451530 | PETER COYNE | ADDRESS REDACTED | | | BTC 0.0021900602187B663<br>CEL 2.68782638003996<br>ETH 0.7524100230071576<br>LTC 0.001946222000092678<br>USDC 86.96097631D3178 | | | |
| 3.1.451531 | PETER CRAIG | ADDRESS REDACTED | | | BTC 0.000002013018437649<br>CEL 38.68652977142D7<br>ETH 0.000223444075077378<br>SGB 4.62586364125383<br>USDT ERC20 50.74811614O697<br>XRP 0.025597052321D531 | | | |
| 3.1.451532 | PETER CRAIG | ADDRESS REDACTED | | | CEL 583.907810616571 | | | |
| 3.1.451533 | PETER CRAMPTON | ADDRESS REDACTED | | | ADA 0.592890664445737<br>BTC 0.0920566759560386<br>LTC 32.6945216380764<br>XLM 0.509695548174501<br>XRP 1630.9419 | | | |
| 3.1.451534 | PETER CRANER | ADDRESS REDACTED | | | AAVE 0.00113667694985031<br>ADA 1513.41326126B<br>AVAX 6.92882139526653<br>BTC 0.000077386626237837<br>CEL 254.899420835427<br>ETH 3.33090493721259<br>LINK 0.04033517170231B3<br>MATIC 2250.61896050468<br>PAX 0.02443438651680SB<br>SNX 0.258654309489435<br>USDC 0.6343136213442S1<br>USDT ERC20 266.956066618774 | BTC 0.0003959992417D1601 | | |
| 3.1.451535 | PETER CRAWLEY | ADDRESS REDACTED | | | AAVE 5.14743286837036<br>ADA 1029.79203731392<br>BTC 1.3460102966601T<br>DOT 115.944470096688<br>ETH 27.8702160146101<br>LINK 101.545950495492<br>UNI 70.99042079954B | | | |
| 3.1.451536 | PETER CREEMERS | ADDRESS REDACTED | | | BTC 0.000011381589595251<br>DOT 0.86047359874D933<br>ETH 0.000015772641943119 | | | |
| 3.1.451537 | PETER CREGO | ADDRESS REDACTED | | | ETH 0.01284746144951B1 | | | |
| 3.1.451538 | PETER CROCE | ADDRESS REDACTED | | | BTC 0.000014367685183252<br>USDC 117.497895330412 | | | |
| 3.1.451539 | PETER CROWE | ADDRESS REDACTED | | | BTC 0.215712549108199 | | | |
| 3.1.451540 | PETER CSABA PEK | ADDRESS REDACTED | | | DOGE 2998.93512668342<br>BTC 0.000000000924683136<br>CEL 11.5516445333883<br>UNI 50 | | | |
| 3.1.451541 | PETER CSANYI | ADDRESS REDACTED | | | CEL 0.877931035600811<br>MATIC 24.4401813835348 | | | |
| 3.1.451542 | PETER CSEH | ADDRESS REDACTED | | | EOS 0.088929244384243<br>ETH 0.002686611112267105 | | | |
| 3.1.451543 | PETER CSERTI | ADDRESS REDACTED | | | ADA 9.74744348837969<br>BTC 0.000537028969405991<br>CEL 94.2528248164017<br>DOT 0.496694984522092<br>ETH 0.01506273541047B4<br>LINK 114.662715753398<br>LTC 12.1877526709463<br>LUNC 0.13271234963B374<br>MATIC 5.2754052240196T<br>USDC 64.2057845354086 | | | |
| 3.1.451544 | PETER CSOMA | ADDRESS REDACTED | | | CEL 3.82053575373475 | | | |
| 3.1.451545 | PETER CSONGRADI | ADDRESS REDACTED | | | USDC 2.21098813864128<br>BTC 0.0000015956755391656<br>ETH 3.16454487030S249 | | | |
| 3.1.451546 | PETER CULLEN | ADDRESS REDACTED | | | BTC 0.13082452619383B6<br>CEL 3072.15933362685 | | | |
| 3.1.451547 | PETER CULLEN | ADDRESS REDACTED | | | BTC 0.45088604480915B4<br>USDC 0.84398478570395B1 | | | |
| 3.1.451548 | PETER CULPEPPER | ADDRESS REDACTED | | | BCH 0.00077210467750254<br>BTC 0.00000027398790B571<br>CEL 1.1269415505237<br>DASH 0.02195369255593232<br>ETC 0.055039788191957B3<br>ETH 0.000075644709127T22<br>LTC 0.015381668084462S<br>MCDAI 0.055701859894155B<br>TUSD 0.293543425388886<br>XLM 13.0524958617629 | | | |
| 3.1.451549 | PETER CUNLIFFE | ADDRESS REDACTED | | | CEL 2.29084432217686 | | | |
| 3.1.451550 | PETER CUNNINGHAM | ADDRESS REDACTED | | Yes | BTC 1.23788793618898<br>CEL 390.587382753602<br>ETH 21.0694388833987<br>LINK 1020.20773731944<br>USDT ERC20 0.000000793725216159 | | | BTC 0.507106414399091 |
| 3.1.451551 | PETER CURCURUTO | ADDRESS REDACTED | | | ADA 1967.58017859785<br>BTC 0.0632100733397318<br>ETH 1.3103858850658B1 | | | |
| 3.1.451552 | PETER CURRY | ADDRESS REDACTED | | | BTC 0.526694417833B8<br>BUSD 5433.08677333037<br>CEL 1.13955968339533<br>ETH 15.5080954897705<br>KNC 0.29230781171610S4<br>OMG 0.67303536655506S2<br>USDC 138983.019039632<br>USDT ERC20 6.238427170B4878<br>XLM 6.80734451512163<br>XTZ 900.702834244054<br>ZRX 2129.33867595452 | | | |
| 3.1.451553 | PETER CURTIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451554 | PETER CURTIS | ADDRESS REDACTED | | | BTC 0.0004551439351486 | | | |
| 3.1.451555 | PETER CURTIS MAGIC | ADDRESS REDACTED | | | ADA 4.089519418024777 | ADA 0.006286149246906228 | | |
| | | | | | AVAX 0.089413892987085.4 | AVAX 0.00001523587697440.9 | | |
| | | | | | BTC 0.0001700248562528.76 | BTC 0.0000010388612124.94 | | |
| | | | | | DOT 0.771191864907924 | DOT 3.492427358576.93 | | |
| | | | | | ETH 0.0027666669171792 | ETH 0.000001306803230.95 | | |
| | | | | | MATIC 4.42389613292059 | MATIC 53.3952797890.52 | | |
| | | | | | SOL 0.0891075704000.81 | SOL 0.896641352786052 | | |
| | | | | | USDC 24.5551240620001 | USDC 3257.620204965.7 | | |
| 3.1.451556 | PETER CZEPIEL | ADDRESS REDACTED | | | BTC 0.0001287838858016.81 | BTC 0.000000390507379052 | | |
| | | | | | MATIC 11.7560508448.11 | MATIC 0.00077992676566237.4 | | |
| | | | | | SNX 0.161065964406716 | SNX 0.000393558020488639 | | |
| | | | | | LINK 0.0034513981769596 | UMA 29.410258625844.4 | | |
| | | | | | | USDC 0.004 | | |
| 3.1.451557 | PETER CZIEL | ADDRESS REDACTED | | | BTC 0.000708357561856194 | | | |
| | | | | | CEL 131.63039195.1225 | | | |
| 3.1.451558 | PETER D'AMATO | ADDRESS REDACTED | | | BTC 0.00000058691738804 | | | USDC 0.0003314242750920797 |
| | | | | | USDC 1.332847092208.23 | | | |
| 3.1.451559 | PETER D'AUTRY | ADDRESS REDACTED | | | ADA 0.506803298245614 | | | |
| | | | | | AVAX 0.00216848192288595 | | | |
| | | | | | BNB 1.8418372572009.2 | | | |
| | | | | | BTC 0.0588540724472513 | | | |
| | | | | | CEL 35528.468334068.1 | | | |
| | | | | | DOT 0.00215785 | | | |
| | | | | | ETH 1.4141224708322.4 | | | |
| | | | | | LUNC 2445.52235 | | | |
| | | | | | MATIC 29555.22876044 | | | |
| | | | | | SNX 2856.640292 | | | |
| | | | | | SOL 10.05207 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.451560 | PETER DAALMEIJER | ADDRESS REDACTED | | | BTC 0.00001009101.7900966 | | | |
| | | | | | CEL 0.0109390807328.24 | | | |
| | | | | | DOT 0.01667663550855976 | | | |
| | | | | | ETH 0.00000001484534375.79 | | | |
| | | | | | LINK 0.0194429287343195 | | | |
| | | | | | MATIC 0.00088538147634619.5 | | | |
| | | | | | USDC 8.96627941406446 | | | |
| 3.1.451561 | PETER DABINETT | ADDRESS REDACTED | | | CEL 14.2892375643067 | | | |
| 3.1.451562 | PETER DACHULET | ADDRESS REDACTED | | | BTC 0.0000000054221383 | BTC 0.00000081452842571 | | |
| | | | | | USDC 0.00034975330738080.9 | USDC 0.482018661350471 | | |
| 3.1.451563 | PETER DAHL | ADDRESS REDACTED | | | ADA 964.01703757665.6 | | | |
| | | | | | BTC 0.50780378 | | | |
| | | | | | CEL 3915.52581603642 | | | |
| | | | | | EOS 13.9535 | | | |
| | | | | | ETH 21.127753046 | | | |
| | | | | | LTC 2.44617436 | | | |
| | | | | | SGB 355.769845720507 | | | |
| | | | | | XLM 11481.864 | | | |
| | | | | | XRP 2328 | | | |
| 3.1.451564 | PETER DALUM | ADDRESS REDACTED | | | ADA 188.639979 | | | |
| | | | | | BTC 0.0387368426037364 | | | |
| | | | | | CEL 117.660741519575 | | | |
| | | | | | DOT 133.840539809 | | | |
| | | | | | ETH 0.846615542401.61 | | | |
| | | | | | MATIC 404.36655929 | | | |
| 3.1.451565 | PETER DALY | ADDRESS REDACTED | | | CEL 0.71908839705009 | | | |
| 3.1.451566 | PETER DALY | ADDRESS REDACTED | | | BTC 0.0000047826808736.07 | | | |
| | | | | | CEL 0.545967165803.71 | | | |
| | | | | | ETH 0.00015846036621540.2 | | | |
| 3.1.451567 | PETER DAMIANAKIS | ADDRESS REDACTED | | | BTC 0.00000006517100862.71 | | | |
| | | | | | CEL 0.00050321458610367.3 | | | |
| | | | | | ETH 0.00022343385891689 | | | |
| | | | | | MATIC 0.230229958079253 | | | |
| 3.1.451568 | PETER DAMIANI | ADDRESS REDACTED | | | CEL 2.97837992367516 | | | |
| | | | | | USDT ERC20 101.1381 | | | |
| 3.1.451569 | PETER DANI | ADDRESS REDACTED | | | BTC 0.00002669170953366 | | | |
| | | | | | CEL 1.50065204882552 | | | |
| 3.1.451570 | PETER DANIEL | ADDRESS REDACTED | | | ADA 285.320446663315 | | | |
| | | | | | BTC 0.0016772001342090.4 | | | |
| | | | | | USDC 5512.114410848005 | | | |
| 3.1.451571 | PETER DANIEL WITTENBERG | ADDRESS REDACTED | | | BTC 0.00025565327906.7152 | BTC 0.000000003984659388 | | |
| 3.1.451572 | PETER DAVID APPERLEY | ADDRESS REDACTED | | | BTC 0.001605.0962082935 | | | |
| | | | | | CEL 0.00000124947697.2688 | | | |
| | | | | | LUNC 6.50002929248797 | | | |
| 3.1.451573 | PETER DAVID MAPLETHORPE | ADDRESS REDACTED | | | AAVE 0.0001285804071785.09 | | | |
| | | | | | BTC 0.000000098284003816 | | | |
| | | | | | USDC 0.018677871157068.8 | | | |
| 3.1.451574 | PETER DAVID MARSHALL | ADDRESS REDACTED | | | AVAX 7.40550251417782 | | | |
| | | | | | BNB 0.0027362832572035.8 | | | |
| | | | | | BTC 0.00000249752977569.8 | | | |
| | | | | | CEL 0.0153519017884329 | | | |
| | | | | | ETH 0.177527004314387 | | | |
| | | | | | USDT ERC20 0.378477557382504 | | | |
| 3.1.451575 | PETER DAVIES | ADDRESS REDACTED | | | BTC 0.0078391333384301 | | | |
| | | | | | CEL 26.152267738199.5 | | | |
| | | | | | DOT 84.265501124643.5 | | | |
| | | | | | ETH 0.000098857922313096 | | | |
| | | | | | LINK 7.56606938894198 | | | |
| 3.1.451576 | PETER DAWSON | ADDRESS REDACTED | | | AAVE 0.00256749014220092 | | | |
| | | | | | AVAX 0.00006883114372008.7 | | | |
| | | | | | AVAX 0.0083012218996.7635 | | | |
| | | | | | BTC 0.0003391066357750.82 | | | |
| | | | | | DOT 0.07510537791422.2 | | | |
| | | | | | EOS 0.003018205803243.19 | | | |
| | | | | | ETH 0.0051026255548520.8 | | | |
| | | | | | LINK 0.0129618993501.619 | | | |
| | | | | | LUNC 6.12196936470801.6 | | | |
| | | | | | MATIC 0.91373918834181 | | | |
| | | | | | SOL 0.0053615374571849.1 | | | |
| | | | | | USDC 0.0071107640976506.7 | | | |
| | | | | | XLM 0.0219380222449325 | | | |
| 3.1.451577 | PETER DAWSON | ADDRESS REDACTED | | Yes | BTC 0.00859382 | | | ETH 0.332793234209045 |
| | | | | | CEL 29.53167837768.08 | | | |
| | | | | | ETH 0.0535845557909.54 | | | |
| | | | | | SOL 0.49948745261.5826 | | | |
| 3.1.451578 | PETER DE JONG | ADDRESS REDACTED | | | BTC 0.00091505445431335.63 | | | |
| | | | | | ETH 0.0131739609840511 | | | |
| 3.1.451579 | PETER DE PELSMAKER | ADDRESS REDACTED | | | CEL 1.05012259617152 | | | |
| 3.1.451580 | PETER DE ROCHE | ADDRESS REDACTED | | Yes | BTC 0.04576601567090.05 | | | ETH 8.16226717651936 |
| | | | | | CEL 0.00138669853736628 | | | |
| | | | | | ETH 0.7545120367860.2 | | | |
| | | | | | MCDAI 120.885664373418 | | | |
| | | | | | SNX 76.5299680898798.7 | | | |
| | | | | | UNI 0.023404097442354.9 | | | |
| | | | | | XLM 0.01031432609381.89 | | | |
| 3.1.451581 | PETER DE RUITER | ADDRESS REDACTED | | | BTC 0.00122440462314875 | | | |
| | | | | | CEL 0.0155511432080626 | | | |
| | | | | | DOT 10.701139416086.4 | | | |
| | | | | | ETH 0.0029366888525723.3 | | | |
| | | | | | UTC 0.00693884 | | | |
| 3.1.451582 | PETER DE SOUZA | ADDRESS REDACTED | | | USDC 3140.53725921265 | | | |
| 3.1.451583 | PETER DE TEMMERMAN | ADDRESS REDACTED | | | CEL 132.63345860607.7 | | | |
| 3.1.451584 | PETER DE VREEDE | ADDRESS REDACTED | | | BTC 0.01130294351961.75 | | | |
| | | | | | CEL 0.0129543413425.5 | | | |
| | | | | | ETH 0.20475050207189 | | | |
| | | | | | XLM 110.542783390865 | | | |
| 3.1.451585 | PETER DEARNE PEARSON | ADDRESS REDACTED | | | BTC 0.001276393910940245 | | | |
| | | | | | PAXG 3.13622207407524 | | | |
| | | | | | USDC 352079.75142996 | | | |
| 3.1.451586 | PETER DEBANE | ADDRESS REDACTED | | | BTC 0.1539104076524658 | | | |
| 3.1.451587 | PETER DEBROOKY | ADDRESS REDACTED | | | CEL 3.04496378161404 | | | |
| 3.1.451588 | PETER DELAPENA | ADDRESS REDACTED | | | BTC 0.351130070830781 | | | |
| | | | | | ETH 0.0762988317021724 | | | |
| 3.1.451589 | PETER DELBOVE | ADDRESS REDACTED | | | BTC 0.0019983096470174 | | | |
| | | | | | USDC 3448.315215780211 | | | |
| | | | | | BTC 0.00697842280134098 | BTC 0.0000051 | | |
| | | | | | ETH 0.06330659017297.63 | ETH 0.195805507178442 | | |
| 3.1.451590 | PETER DELFORGE | ADDRESS REDACTED | | | CEL 0.0318043985509401 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451591 | PETER DELMEDICO | ADDRESS REDACTED | | | AAVE 2.656591010045454 | | | |
| | | | | | ADA 497.886696666268 | | | |
| | | | | | BAT 1206.84616377951 | | | |
| | | | | | BTC 0.13271791766010 | | | |
| | | | | | COMP 1.136052640999914 | | | |
| | | | | | DASH 2.246250111177332 | | | |
| | | | | | ETC 0.002380074091883362 | | | |
| | | | | | ETH 2.98237261052743 | | | |
| | | | | | LINK 26.629495447054.9 | | | |
| | | | | | LTC 0.008967088944449.89 | | | |
| | | | | | MATIC 2164.75773120195 | | | |
| | | | | | SNX 37.37998947064 | | | |
| | | | | | XLM 620.906547413092 | | | |
| | | | | | XRP 99.215622 | | | |
| 3.1.451592 | PETER DELROY WILLIAMSON | ADDRESS REDACTED | | | ETH 0.240851378972374 | | | |
| 3.1.451593 | PETER DELUCA | ADDRESS REDACTED | | Yes | ADA 227.222049757907 | | | BTC 1.14713819998824 |
| | | | | | BTC 0.064846389056140.9 | | | |
| | | | | | USDT ERC20 175.754352427914 | | | |
| 3.1.451594 | PETER DEMARIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.451595 | PETER DEMARTINO | ADDRESS REDACTED | | | BTC 4.639533016699996-07 | | | |
| | | | | | ETH 0.002236730236573424 | | | |
| | | | | | MATIC 436.61865907577 | | | |
| | | | | | USDC 9.932171729267 | | | |
| 3.1.451596 | PETER DENENBERG | ADDRESS REDACTED | | | BTC 0.51579623660219.7 | | | |
| 3.1.451597 | PETER DENG | ADDRESS REDACTED | | | ETH 0.000236090993388804 | | | |
| 3.1.451598 | PETER DEPUTTER | ADDRESS REDACTED | | | BTC 0.000833987165275463 | | | |
| 3.1.451599 | PETER DERDAK | ADDRESS REDACTED | | | ETH 5.280155288206706 | | | |
| | | | | | BTC 0.000001216208811001 | | | |
| | | | | | GUSD 427.206168303456 | | | |
| | | | | | PAXG 0.000357835405363633 | | | |
| 3.1.451600 | PETER DEROSIER | ADDRESS REDACTED | | | USDC 77.83661855 45436 | | | |
| 3.1.451601 | PETER DEUTSCH | ADDRESS REDACTED | | | BTC 1.500614595916721 | | | |
| 3.1.451602 | PETER DEUTSCH | ADDRESS REDACTED | | | ETH 0.019549966273545 | | | |
| 3.1.451603 | PETER DEWISPELAERE | ADDRESS REDACTED | | | BTC 0.112159062161.4545 | | | |
| 3.1.451604 | PETER DIACO | ADDRESS REDACTED | | | CEL 0.361517564612081 | | | |
| 3.1.451605 | PETER DIANTONI | ADDRESS REDACTED | | | BTC 0.00000150696333471.1 | ADA 0.00000049949570048 | | |
| | | | | | AAVE 0.001186333060311662 | DOT 0.00000000001456616 | | |
| | | | | | ADA 0.361550043486125 | | | |
| | | | | | AVAX 0.006977361911081524 | | | |
| | | | | | BTC 0.504441157463086 | | | |
| | | | | | CEL 53.505234362854.9 | | | |
| | | | | | DOT 0.06477032430675.8 | | | |
| | | | | | ETH 2.3732301990637 | | | |
| | | | | | MATIC 872.01936842894.6 | | | |
| | | | | | USDC 568.641140256335 | | | |
| | | | | | ZRX 0.110750673129421 | | | |
| 3.1.451606 | PETER DIGNAN | ADDRESS REDACTED | | | CEL 5.062138106220.2 | | | |
| 3.1.451607 | PETER DINAN | ADDRESS REDACTED | | | BTC 0.9 | | | |
| | | | | | CEL 789.573438519275 | | | |
| | | | | | ETH 7.2199809 | | | |
| | | | | | LTC 12.49899557 | | | |
| | | | | | LUNC 70 | | | |
| | | | | | MATIC 1478.38867987 | | | |
| | | | | | OMG 342.45131801 | | | |
| | | | | | SUSHI 227.02683932 | | | |
| | | | | | UMA 160.16230566 | | | |
| | | | | | XLM 15109.836125 | | | |
| | | | | | ZEC 6.61119975 | | | |
| | | | | | ZRX 83.21.48551561 | | | |
| 3.1.451608 | PETER DINGMANN | ADDRESS REDACTED | | | ADA 4026.0793794437.3 | | | |
| | | | | | AVAX 19.014201823194.1 | | | |
| | | | | | BTC 0.204733512948583 | | | |
| | | | | | DOT 57.0941563257268 | | | |
| | | | | | ETH 9.116743201553343 | | | |
| | | | | | GUSD 23.601801673899.5 | | | |
| | | | | | MATIC 8646.64754496197 | | | |
| | | | | | SOL 7.320792427229.54 | | | |
| 3.1.451609 | PETER DINWIDDIE | ADDRESS REDACTED | | | ADA 1475.951203669.5 | | | |
| | | | | | BTC 0.217625748097549 | | | |
| | | | | | ETH 7.880102531517467 | | | |
| | | | | | ZRX 528.949573428659 | | | |
| 3.1.451610 | PETER DIRKS | ADDRESS REDACTED | | | ETH 0.492089326521034 | | | |
| | | | | | ETH 2.014889119338.79 | | | |
| 3.1.451611 | PETER DISTEFANO | ADDRESS REDACTED | | | ADA 359.65114376122.1 | | | |
| | | | | | BTC 0.105425658982426 | | | |
| | | | | | ETH 1.54421747438787 | | | |
| | | | | | LTC 5.411179566496.99 | | | |
| 3.1.451612 | PETER DITTLI | ADDRESS REDACTED | | | CEL 0.031589806730.64 | | | |
| | | | | | ETH 0.0096315805097467.9 | | | |
| | | | | | USDC 273166.207338957 | | | |
| 3.1.451613 | PETER DITTLI | ADDRESS REDACTED | | | BTC 0.00000304400810529 | | | |
| 3.1.451614 | PETER DO | ADDRESS REDACTED | | Yes | BTC 0.00000895231368638 0 | | | BTC 0.07481612495028 01 |
| | | | | | CEL 3581.7526494951.9 | | | |
| | | | | | ETH 8.283424525679.1 | | | |
| | | | | | LUNC 241.305866 | | | |
| | | | | | TUSD 20.924024 | | | |
| | | | | | USDC 43.658796 | | | |
| 3.1.451615 | PETER DO | ADDRESS REDACTED | | | BTC 0.004720923919155092 | | | |
| | | | | | ETH 0.7952018037310 11 | | | |
| 3.1.451616 | PETER DOBOS-KOVACS | ADDRESS REDACTED | | | BTC 0.000000851281075544 | | | |
| | | | | | CEL 0.132644132944806 | | | |
| 3.1.451617 | PETER DODEK | ADDRESS REDACTED | | | ADA 298.857614050723 | | | |
| | | | | | BNB 0.001108044209582 21 | | | |
| | | | | | BTC 0.011244446069971 | | | |
| 3.1.451618 | PETER DOGGART | ADDRESS REDACTED | | | BTC 0.000000086619478586 | | | |
| | | | | | CEL 143.996869934022 | | | |
| 3.1.451619 | PETER DOGTEROM VERBURG | ADDRESS REDACTED | | | MCOIN 0.586607843347879 | | | |
| 3.1.451620 | PETER DOL | ADDRESS REDACTED | | | BTC 0.02223203038043.07 | | | |
| | | | | | ETH 0.0352496304479.81 | | | |
| | | | | | USDC 31574.24108407.88 | | | |
| 3.1.451621 | PETER DOMINGO | ADDRESS REDACTED | | | BTC 0.005181208467391.91 | | | |
| | | | | | USDC 208.521859443643 | | | |
| 3.1.451622 | PETER DOMINIKUS JOSEF GEBHARD BERNEGG | ADDRESS REDACTED | | | USDC 0.000071192601225927 | | | |
| 3.1.451623 | PETER DONALD PHILPITT | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.000000000000001561 | | | |
| 3.1.451624 | PETER DONNELLY | ADDRESS REDACTED | | | ADA 1.464560290790 09 | | | |
| | | | | | AVAX 8.369020226199996-08 | | | |
| | | | | | BTC 1.368800830116.1 | | | |
| | | | | | CEL 24.808436837638.5 | | | |
| | | | | | DOT 0.000367937368295981 | | | |
| | | | | | ETH 5.04771274900971 | | | |
| | | | | | LINK 0.05708722061765.31 | | | |
| | | | | | LUNC 103.948795 | | | |
| | | | | | MATIC 0.000000924161666824 | | | |
| | | | | | SNX 0.147659743027627 | | | |
| | | | | | SOL 0.000000514722545936 | | | |
| | | | | | USDC 0.000000185784907571 | | | |
| | | | | | USDT ERC20 0.000000621496435151 | | | |
| 3.1.451625 | PETER DORNIEDEN | ADDRESS REDACTED | | | ADA 1.663283768954966-06 | | | |
| 3.1.451626 | PETER DORRANCE | ADDRESS REDACTED | | | ADA 353.421202296068 | | | |
| | | | | | BTC 0.00102132426932387 | | | |
| 3.1.451627 | PETER DOSSCHE | ADDRESS REDACTED | | | BTC 0.19445955 | | | |
| | | | | | CEL 466.66888085955 | | | |
| | | | | | ETH 3.30649023 | | | |
| 3.1.451628 | PETER DOUGHERTY | ADDRESS REDACTED | | | DASH 0.139109887291583 | | | |
| | | | | | EOS 1.154054053118286 | | | |
| | | | | | ZEC 0.218141120135292 | | | |
| 3.1.451629 | PETER DOWLMAN | ADDRESS REDACTED | | | CEL 112.208277593355 | | | |
| 3.1.451630 | PETER DR ZAHOLA | ADDRESS REDACTED | | | ADA 986.348692738892 | | | |
| | | | | | AVAX 2.671711451437 99 | | | |
| | | | | | BTC 0.043271055525081.5 | | | |
| | | | | | CEL 0.314330581158715 | | | |
| | | | | | DOT 23.824924096043 5 | | | |
| | | | | | ETH 1.572626559526.27 | | | |
| | | | | | MATIC 976.953693931707 | | | |
| | | | | | XRP 824.528908112496 | | | |
| 3.1.451631 | PETER DRAGOVIC | ADDRESS REDACTED | | | BTC 0.00058946247050905.1 | | | |
| | | | | | CEL 11.4269209852767 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 782 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451632 | PETER ORAHOS | ADDRESS REDACTED | | | BTC 0.00001850277122391<br>DASH 2.166987378990038<br>GUSD 0.1847048297837732<br>MATIC 561.7893915060091<br>MCDAI 0.04727378294048816<br>USDC 18.47230455983333 | | | |
| 3.1.451633 | PETER DREIBELBIES | ADDRESS REDACTED | | | BTC 0.0011725310201128<br>LINK 0.00809637953390976<br>USDC 1.468800602780083<br>XRP 0.632117817062412 | USDC 0.00000035198632052 | | |
| 3.1.451634 | PETER DREYFUSS | ADDRESS REDACTED | | | AAVE 8.158915773214231<br>ADA 10558.204235045<br>AVAX 11.734838336378<br>BAT 5323.801768153S8<br>BTC 4.9134234551142<br>CEL 177.586108864SS<br>COMP 8.555113121199<br>DASH 15.324020967647<br>ETH 71.694847286115<br>LINK 354.523104439<br>MATIC 885.66701432800<br>SNX 20272.63777812<br>UNI 457.335701815433<br>XLM 13698.2580879329<br>ZEC 16.689874399500S<br>ZRX 10282.30904362383 | | | |
| 3.1.451635 | PETER DRÖPPELMANN GEN BLÜGGEL | ADDRESS REDACTED | | | BTC 0.00001017941502892 | | | |
| 3.1.451636 | PETER DRUMMOND | ADDRESS REDACTED | | | BTC 0.0002594644091249967<br>ETH 0.0047489765636445 | | | |
| 3.1.451637 | PETER DUDAS | ADDRESS REDACTED | | | CEL 859.301935231367<br>DOT 2051.13364765957<br>ETH 0.098117830839889<br>LINK 0.05683275468633975<br>PAXG 5.45357797574981<br>USDC 1.080578351593331 | | | |
| 3.1.451638 | PETER DUFFY | ADDRESS REDACTED | | | BTC 0.0011297640502923<br>CEL 88.63695461249S5<br>DOT 89.485645157S631<br>ETH 0.0826039189946325 | | | |
| 3.1.451639 | PETER DUFFY | ADDRESS REDACTED | | | BTC 0.0000024670809S779 | | | |
| 3.1.451640 | PETER DUKE | ADDRESS REDACTED | | | BTC 0.01304315745420027<br>ETH 0.211472971741211<br>USDT ERC20 267.192709760131 | | | |
| 3.1.451641 | PETER DUNCAN | ADDRESS REDACTED | | | CEL 0.01426207374610899<br>TUSD 0.03412620092214369<br>USDC 0.0897921949910031 | | | |
| 3.1.451642 | PETER DUNWORTH | ADDRESS REDACTED | | | CEL 1.080586805294264 | | | |
| 3.1.451643 | PETER ĎURAK | ADDRESS REDACTED | | | BTC 0.000001395460579563<br>CEL 0.09820891082S3651 | | | |
| 3.1.451644 | PETER DURICA | ADDRESS REDACTED | | | BTC 0.00007633951741S3011<br>CEL 17.072805734699<br>MATIC 356.2487052<br>XRP 300 | | | |
| 3.1.451645 | PETER DURNFORD | ADDRESS REDACTED | | | BTC 0.0001070594245610<br>CEL 1.262487995785S7<br>XRP 0.18083620923S922 | | | |
| 3.1.451646 | PETER DWYER | ADDRESS REDACTED | | | BTC 0.086539740966201 | | | |
| 3.1.451647 | PETER DYER | ADDRESS REDACTED | | | ADA 36.2712501617797<br>BTC 0.4616673329646<br>MATIC 0.1660283561704808<br>XLM 25.40026302307 | | | |
| 3.1.451648 | PETER DZIAK | ADDRESS REDACTED | | | BTC 0.0000089298873742S3 | | | |
| 3.1.451649 | PETER DZUBA | ADDRESS REDACTED | | | BTC 0.00053836115726644S<br>ETH 0.1560044399906S6 | | | |
| 3.1.451650 | PETER DZURIK | ADDRESS REDACTED | | | AVAX 5.15098687386703<br>BCH 0.03988466247264S4<br>BTC 0.00142530805913193<br>CEL 9.113324750660684<br>DOT 10.8978402989907<br>BTC 0.0001721639058638<br>ETH 1.508982191S14821<br>XRP 206.476978036402 | | | |
| 3.1.451651 | PETER DZURINA | ADDRESS REDACTED | | | BTC 0.00020838759962484<br>DOT 0.03068297480217319<br>ETH 0.0016304413024721 | | | |
| 3.1.451652 | PETER EBBAGE | ADDRESS REDACTED | | | BTC 0.0008755701S4827553 | | | |
| 3.1.451653 | PETER ECONOMEN | ADDRESS REDACTED | | | BTC 0.00000512863782S341<br>MATIC 1.013380451172122 | | | |
| 3.1.451654 | PETER EDBROOKE | ADDRESS REDACTED | | | BTC 2.4806532465914RE-05<br>CEL 0.0005412927510017651<br>USDC 0.1966443853653372 | | | |
| 3.1.451655 | PETER EDGAR SURIN | ADDRESS REDACTED | | | BTC 0.0007349706610982261 | | | |
| 3.1.451656 | PETER EDGE | ADDRESS REDACTED | | | BTC 0.0000008655942282 | | | |
| 3.1.451657 | PETER EDQVIST | ADDRESS REDACTED | | | BTC 0.00000476977333392 | | | |
| 3.1.451658 | PETER EDUVIE | ADDRESS REDACTED | | | BTC 0.00000000714068330S | | | |
| 3.1.451659 | PETER EDWARD MEISTER | ADDRESS REDACTED | | | CEL 2.35802097984889 | | | |
| 3.1.451660 | PETER EDWARD SOSKIN | ADDRESS REDACTED | | | ETH 0.00151512518019744<br>BTC 1.8325881088S287<br>CEL 46.976320528702<br>ETH 30.673150273839<br>MATIC 0.00405128382674326<br>MCDAI 0.03045796179412S | MATIC 3.75090236194221 | | |
| 3.1.451661 | PETER EDWARDS | ADDRESS REDACTED | | | ETH 0.00000648586473133<br>SNX 0.2881947454205S3 | | | |
| 3.1.451662 | PETER EDWARDS | ADDRESS REDACTED | | | BAT 1.79856183067706<br>BSV 0.0018096762024882<br>BTC 0.0358837703S54719<br>CEL 131.358604442299<br>ETC 0.01403335246979712<br>KNC 0.1722736349744111<br>LTC 0.2169561571947692<br>MANA 0.00033981996258138S<br>MATIC 43.9217105373064<br>OMG 0.08429092661435584<br>TUSD 0.07269382607932219<br>UNI 0.059569490844777S<br>USDC 5760.08540261614<br>ZEC 5.05596104993399S-06<br>ZRX 1.56470348509974 | BTC 0.00000099<br>LTC 0.17299335<br>UNI 100.29570004094<br>USDC 54 | | |
| 3.1.451663 | PETER EFSTRATIOU | ADDRESS REDACTED | | | CEL 0.3952869523884823<br>XRP 61.47611025997 | | | |
| 3.1.451664 | PETER EGAN | ADDRESS REDACTED | | | ADA 41.18848153606S5<br>BTC 0.00087982080973627<br>ETH 0.11908465081736S | | | |
| 3.1.451665 | PETER EHRENGRUBER | ADDRESS REDACTED | | | ADA 0.1041655744365298<br>BNB 0.000932486801322247<br>BTC 0.00002884744284477S<br>ETH 0.00000208420768671<br>USDC 0.006138625149865933<br>USDT ERC20 0.303330647504987 | | | |
| 3.1.451666 | PETER EHRENGRUBER | ADDRESS REDACTED | | | BTC 0.0322374447720002 | | | |
| 3.1.451667 | PETER EHRINGHAUSEN | ADDRESS REDACTED | | | BTC 0.00000106056913727 | | | |
| 3.1.451668 | PETER EICHNER | ADDRESS REDACTED | | | BTC 0.0712574702241<br>CEL 0.02705541747115OS<br>ETH 1.60723992942321<br>LTC 0.00938762644879618 | | | |
| 3.1.451669 | PETER EIJKEL | ADDRESS REDACTED | | | BTC 0.0007919913128393507<br>CEL 15.03082009235S5<br>USDC 200 | | | |
| 3.1.451670 | PETER ELAND | ADDRESS REDACTED | | | ADA 899.39509788336<br>AVAX 10.246585376016<br>BTC 2.55781027942815<br>DOT 0.01999307S3352550<br>ETH 12.60122823193668<br>LINK 139.06883502778S<br>LUNC 26.5226933085129<br>MANA 77.355903S705749<br>MATIC 0.01007661756849973<br>SOL 311.773208696933 | | | |
| 3.1.451671 | PETER ELIAS | ADDRESS REDACTED | | | BTC 0.01877922084063957<br>ETH 0.000000020095026878<br>MCDAI 0.02813436544844132<br>USDC 0.00007390303607806 | | | |
| 3.1.451672 | PETER ELLIOTT | ADDRESS REDACTED | | | CEL 1.07314065509229 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451673 | PETER ELLIOTT | ADDRESS REDACTED | | | BTC 0.02514727033600076<br>CEL 27.83448891865031<br>ETH 0.17634334391712 | | | |
| 3.1.451674 | PETER ELSON | ADDRESS REDACTED | | | BTC 0.00108023013519095<br>USDC 512.95285645602 | | | |
| 3.1.451675 | PETER EMMEN | ADDRESS REDACTED | | | BTC 0.00010031615235413<br>CEL 11.140623995935 | | | |
| 3.1.451676 | PETER EMMONS | ADDRESS REDACTED | | | AAVE 3.530679026790043<br>BAT 0.833815046860134<br>BCH 1.670524483722<br>DASH 9.163964486821225<br>ETH 3.281207890712<br>KNC 163.4958668789<br>MATIC 2089.29051951024<br>OMG 0.01662423239164<br>SNX 64.583318326477<br>UNI 133.43202627885<br>XLM 6917.3011054736<br>ZEC 4.901275505486235<br>ZRX 3202.15306455287 | | | |
| 3.1.451677 | PETER EMMS | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 6.71191241843406 | | | |
| 3.1.451678 | PETER ENGELIN | ADDRESS REDACTED | | | BTC 0.00000194764965172<br>CEL 36851.6392457842<br>ETH 0.00000049424679890<br>LINK 0.00000336923076923<br>MATIC 0.00000384611586627<br>OMG 0.00000252345653846<br>PAXG 0.9983003<br>SGB 302.25510646057<br>USDC 703661.107416<br>XRP 0.00000091307691307 | | | |
| 3.1.451679 | PETER ENGFELT | ADDRESS REDACTED | | | BTC 0.00676636321369809 | | | |
| 3.1.451680 | PETER ENGH | ADDRESS REDACTED | | | BTC 0.001330388901067<br>LINK 5.569449025701<br>MATIC 342.363918512754<br>USDC 754.61413480576 | | | |
| 3.1.451681 | PETER ENNS | ADDRESS REDACTED | | | BTC 0.000200760160006616<br>CEL 0.08262672987422<br>ETH 0.000001664720803558<br>USDC 4.244154985389 | BTC 0.00045856516012949 | | |
| 3.1.451682 | PETER ENNS | ADDRESS REDACTED | | | BTC 0.00000025158273992 | | | |
| 3.1.451683 | PETER ENZENHOFER | ADDRESS REDACTED | | | BTC 0.011776432796683<br>PAXG 0.424928354488073 | | | |
| 3.1.451684 | PETER EONBOEM SHIN | ADDRESS REDACTED | | | BTC 0.000007075125455<br>CEL 226.880275420481<br>ETH 102.319504818211<br>KNC 0.042601039151587 | | | |
| 3.1.451685 | PETER EPHRAIM III RUSSELL | ADDRESS REDACTED | | | ADA 1041.666686672<br>BTC 0.017776060600952 | | | |
| 3.1.451686 | PETER ERDÉSZ | ADDRESS REDACTED | | | ADA 20.690774747837<br>BTC 0.025656082136693<br>CEL 12.408784145910<br>DOT 61.626885875141<br>MATIC 52.006898669656<br>SNX 53.363424892985 | | | |
| 3.1.451687 | PETER ERICKSON | ADDRESS REDACTED | | | AAVE 4.659062903279<br>ADA 2619.761255019<br>BCH 2.892035679555<br>BTC 0.185845510766461<br>ETH 2.693232774546<br>LINK 110.86557802175<br>LTC 14.271850111791<br>MANA 2217.152578090<br>MATIC 2277.124202730<br>XLM 727.648522957964 | | | |
| 3.1.451688 | PETER ESKESEN | ADDRESS REDACTED | | | CEL 292.091261280563<br>ETH 0.348100<br>LUNC 54.840000 | | | |
| 3.1.451689 | PETER ESPOSITO | ADDRESS REDACTED | | | ADA 714.581249674861<br>BTC 0.006092409851460<br>ETH 0.408008901801981<br>SGB 26206.066422927<br>XRP 17.440247331072 | | | |
| 3.1.451690 | PETER ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000000050914801<br>CEL 67.122602943804<br>ETH 0.706826595287942<br>XRP 99.994591 | | | |
| 3.1.451691 | PETER ETERNO | ADDRESS REDACTED | | | CEL 1.064120533089 | | | |
| 3.1.451692 | PETER F CASTELLANI | ADDRESS REDACTED | | | BTC 0.00005610405682584 | | BTC 0.00000000787820706053 | |
| 3.1.451693 | PETER F VITALE | ADDRESS REDACTED | | | MATIC 4166.112743784 | | | |
| 3.1.451694 | PETER FABER | ADDRESS REDACTED | | | CEL 0.042959492436 | | | |
| 3.1.451695 | PETER FABER | ADDRESS REDACTED | | | BTC 0.003264640087595 | | | |
| 3.1.451696 | PETER FABIAN | ADDRESS REDACTED | | | BTC 0.00114407282896<br>CEL 3.11440728286<br>ETH 0.00162204557501295<br>USDT ERC20 0.514126068477 | | | |
| 3.1.451697 | PETER FACINELLI | ADDRESS REDACTED | | | 1INCH 0.836740441356<br>AAVE 0.019197512506265<br>BAT 0.49745764703137<br>BNT 0.64522625583399<br>BTC 0.000996149191168<br>CEL 0.367550290170<br>COMP 0.00393509210770<br>DASH 0.031525597443<br>ETC 0.043991615957<br>ETH 0.000760155347466<br>KNC 0.06265890529358<br>LUNC 0.138755934766<br>MANA 0.050512064585796<br>MATIC 57.508867674976<br>OMG 0.028069031731013<br>SNX 0.0046790060025769<br>SUSHI 0.32090785086149<br>UNI 0.51279362643974<br>USDC 26.617094034644<br>ZEC 0.0024443272381732<br>ZRX 0.24646202262049 | 1INCH 893.903178661853<br>AAVE 21.181632736766<br>BAT 2617.454430827<br>CEL 278.803068249<br>COMP 11.884680213423<br>LUNC 0.000008937457890<br>ZEC 0.0000000002791543<br>ZRX 2594.99445889076 | | |
| 3.1.451698 | PETER FACKRELL | ADDRESS REDACTED | | | BNB 0.1288215<br>CEL 11.2186499170694<br>SNX 11.24<br>USDC 2.515075<br>XRP 1831.22874 | | | |
| 3.1.451699 | PETER FACUNA | ADDRESS REDACTED | | | BNB 1.205467152095<br>BTC 0.001161845009875 | | | |
| 3.1.451700 | PETER FAGAN | ADDRESS REDACTED | | | BTC 2.559020213<br>CEL 1880.882313366<br>COMP 37.535334016<br>DASH 20.110829685<br>ETH 529.796610215667<br>MATIC 30863.6631036402<br>OMG 1207.275249441<br>SNX 224.214893468617<br>UNI 842.837215910814<br>ZEC 22.522838510585<br>ZRX 9012.21493731991 | | | |
| 3.1.451701 | PETER FAGAN | ADDRESS REDACTED | | | BTC 0.223313012753197<br>CEL 218.008930082109<br>DOT 0.0000000004611383<br>USDC 339.779592369692 | | | |
| 3.1.451702 | PETER FAIRNINGTON | ADDRESS REDACTED | | | BTC 0.00115231312462<br>CEL 3.34937640901917<br>LUNC 7.016647320389 | | | |
| 3.1.451703 | PETER FALLE | ADDRESS REDACTED | | | CEL 0.327609242975676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451704 | PETER FANCSIK | ADDRESS REDACTED | | | BCH 1.3976338675826<br>BTC 0.0019797848497433<br>CEL 534.60247970862<br>COMP 5.08168046211147<br>ETH 15.6218893750312<br>MATIC 881.39991462707<br>USDC 272.42081763461<br>XRP 514.32733895122 | | | |
| 3.1.451705 | PETER FARKAS | ADDRESS REDACTED | | | BTC 0.0157591650976071<br>CEL 4.14442139553194<br>ETH 0.00159626738154558 | | | |
| 3.1.451706 | PETER FARMER | ADDRESS REDACTED | | | AVAX 5.1419234604065S | | | |
| 3.1.451707 | PETER FARMER | ADDRESS REDACTED | | | CEL 4.49632507346654 | | | |
| 3.1.451708 | PETER FATOUROS | ADDRESS REDACTED | | | ETH 0.15329807796757Z<br>BTC 0.0021436719382672<br>DOT 10.9659053812636<br>MATIC 262.096157977662<br>USDT ERC20 237.065766628939 | | | |
| 3.1.451709 | PETER FAUST | ADDRESS REDACTED | | | BTC 0.1103031011223143 | | | |
| 3.1.451710 | PETER FAWBE | ADDRESS REDACTED | | | BTC 0.0415304527304525<br>DOT 86.9015533223046<br>SGB 230.085463837733<br>USDC 210.618998226708<br>XRP 808.367269074593 | | | |
| 3.1.451711 | PETER FEHER | ADDRESS REDACTED | | | AAVE 0.00002308551976324<br>ADA 0.49292453946S477<br>BAT 0.00687762214556601<br>DOT 0.237807513431S<br>ETH 0.00023353597283011S<br>USDT ERC20 1.08253263051075 | | | |
| 3.1.451712 | PETER FENG | ADDRESS REDACTED | | | BTC 0.0061595808090721 | | | |
| 3.1.451713 | PETER FERRANTE | ADDRESS REDACTED | | | BTC 0.000045027587940348<br>CEL 542.124162467585<br>DASH 0.795479284696398<br>EOS 17.372262315191<br>ETH 0.00228090331631384<br>SGB 65.907332406253B<br>XLM 4860.64763486037<br>XRP 431.12551674008S<br>ZRX 155.09476971555B | | | |
| 3.1.451714 | PETER FERREIRA | ADDRESS REDACTED | | | BTC 0.000780020024887068 | BTC 0.0000005424536859 | | |
| 3.1.451715 | PETER FERREYRA | ADDRESS REDACTED | | | ADA 275.338973168073<br>BTC 0.00117503151243814<br>DOT 11.6448009571034<br>ETH 0.05984001424210Z1<br>MANA 140.07696264921 | | | |
| 3.1.451716 | PETER FICO | ADDRESS REDACTED | | | USDC 0.000089012657198987B<br>CEL 0.473750644822653 | | | |
| 3.1.451717 | PETER FIGMIK | ADDRESS REDACTED | | | USDC 0.476783783082729 | | | |
| 3.1.451718 | PETER FIJI | ADDRESS REDACTED | | | BTC 0.00202059219697608B<br>DOT 14.4153646949814<br>MATIC 165.57416826590B<br>USDC 214.35476717823S | | | |
| 3.1.451719 | PETER FINGER | ADDRESS REDACTED | | | MCOH 31.83786094417114<br>SNX 0.41381290115269S<br>ZRX 0.61302526390172Z | | | |
| 3.1.451720 | PETER FINOCCHIARO | ADDRESS REDACTED | | | ADA 1240.98073133342<br>BTC 1.50785103757848<br>DOT 30.26717168263OB<br>ETH 0.003168266986988S8<br>SOL 1.354166184520B | ETH 3.94734974841696 | | |
| 3.1.451721 | PETER FIREY | ADDRESS REDACTED | | | BTC 0.516447746601969<br>ETH 5.19112192372O3 | | | |
| 3.1.451722 | PETER FISCHER | ADDRESS REDACTED | | | BTC 0.0229417267342B6 | | | |
| 3.1.451723 | PETER FISKER | ADDRESS REDACTED | | | BTC 0.00105734773206S1<br>ETH 1.02328479881Z1 | | | |
| 3.1.451724 | PETER FLINT | ADDRESS REDACTED | | | USDC 4972.0525242272<br>ADA 0.13485781223589G<br>BNB 0.000943517314136S7<br>BTC 0.000034963770188466<br>CEL 0.037371791464419<br>USDC 0.03257030487Z3291 | | | |
| 3.1.451725 | PETER FLOYD | ADDRESS REDACTED | | | BTC 0.00000003151913049G<br>ETH 5.863237666099SE-07<br>USDC 4.78030823682675 | | BTC 0.000032583058726137<br>ETH 0.0006515136722025727<br>USDC 0.00000005872897779336 | |
| 3.1.451726 | PETER FOBER | ADDRESS REDACTED | | | AAVE 0.0346892497906722<br>BTC 0.00942403683453231<br>CEL 1.347171841239G<br>DOT 43.824992475058G<br>ETH 0.140774671870199<br>LINK 17.46462326099722 | | | |
| 3.1.451727 | PETER FOLDIAK | ADDRESS REDACTED | | Yes | BTC 0.01228110381988Z<br>MCDH 0.640450813492514 | | | BTC 0.337957142628035 |
| 3.1.451728 | PETER FONG | ADDRESS REDACTED | | | ADA 2091.743876789112<br>BTC 0.25814584274400S<br>DOT 108.729092835343<br>ETH 8.35401685012289<br>LINK 102.50517593999<br>MATIC 5533.11304861902<br>SNX 110.55352644032S | | | |
| 3.1.451729 | PETER FORIAN | ADDRESS REDACTED | | | BTC 0.000158786753961258<br>CEL 245.207104223655<br>ETH 0.0136707820660114<br>PAXG 0.0016463818304175 | | | |
| 3.1.451730 | PETER FORRAY | ADDRESS REDACTED | | | CEL 0.0113477783899032<br>USDC 0.336546931807155 | | | |
| 3.1.451731 | PETER FORRESTER | ADDRESS REDACTED | | | BTC 0.00093436144016624B<br>CEL 0.3580936838344Z2<br>MATIC 3.09797601818877 | | | |
| 3.1.451732 | PETER FORTH | ADDRESS REDACTED | | | BCH 1.754509940296B6<br>BTC 0.957607478266535<br>ETH 16.1520801915805 | | BCH 0.1298461<br>BTC 0.00364888<br>ETH 0.34147695616S627 | |
| 3.1.451733 | PETER FORTNER | ADDRESS REDACTED | | | CEL 0.0527769341421S115 | | | |
| 3.1.451734 | PETER FOSU | ADDRESS REDACTED | | | CEL 0.0527605096657<br>MANA 0.09737562 | | | |
| 3.1.451735 | PETER FOUSE | ADDRESS REDACTED | | | BTC 0.00000103931S466806<br>USDT ERC20 0.39295873491344Z | | | |
| 3.1.451736 | PETER FOX | ADDRESS REDACTED | | | BTC 0.000186908582378862<br>ETH 0.0287066160044678 | | | |
| 3.1.451737 | PETER FOX | ADDRESS REDACTED | | | AAVE 0.00002767195826402<br>DOT 0.00001163135125263S<br>LINK 0.00000441591613181<br>MATIC 0.00274023132315939<br>SNX 0.00002610952916Z397 | AAVE 0.00264826667371017<br>DOT 0.060667279502736<br>LINK 0.01156882877414733<br>SNX 0.0069390944433824<br>ZRX 0.000069 | | |
| 3.1.451738 | PETER FRANCIS | ADDRESS REDACTED | | | SGB 657.371415207143<br>USDC 52.516150904036<br>XRP 4.333135707346115 | | | |
| 3.1.451739 | PETER FRANCO | ADDRESS REDACTED | | | BTC 0.02568882139563OS | BTC 0.0022218 | | |
| 3.1.451740 | PETER FRANS ANDRIES BAKKER | ADDRESS REDACTED | | | AAVE 0.00001<br>BTC 0.3394544622957S<br>CEL 8915.396146438844<br>DASH 0.74912237<br>ETH 0.0150302056446706<br>MATIC 0.108788793828193<br>SNX 0.0258155667881455<br>UNI 0.563058<br>USDC 1007.046<br>XLM 0.0408755 | | | |
| 3.1.451741 | PETER FRANSSON | ADDRESS REDACTED | | | ADA 0.0114284228004062<br>BAT 43.3410579135281<br>BCH 0.000060835297218253<br>BTC 0.00158865195847542<br>DASH 0.0143666770329265<br>MATIC 0.073450591287785B4<br>SNX 274.202866262193<br>USDC 0.499094135781644 | | | |
| 3.1.451742 | PETER FREDERIKSEN | ADDRESS REDACTED | | | CEL 0.52749558826094B | | | |
| 3.1.451743 | PETER FREDIANI | ADDRESS REDACTED | | | ADA 0.00000600751840102<br>AVAX 0.0430209619576Z5<br>BTC 0.000178674266601725<br>BTC 0.0001786758422416S5<br>CEL 25.506371409753Z<br>ETH 0.000663294628625103<br>USDC 0.0487902657577543 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451744 | PETER FRIEL | ADDRESS REDACTED | | | BTC 0.00040921725184566<br>BUSD 12.0681043602663<br>CEL 0.0128518014616811<br>ETH 0.00221826781877426<br>SOL 33.1696827525065<br>USDC 7.2272469857041 | | | |
| 3.1.451745 | PETER FRITZ HORNER | ADDRESS REDACTED | | | BTC 0.000012609745527085<br>CEL 0.00932172872280485<br>ETH 0.000130861402870501<br>USDC 0.00883302792746997 | | | |
| 3.1.451746 | PETER FROGGATT | ADDRESS REDACTED | | | BTC 0.00118009376921172<br>ETH 0.5097607584835547 | | | |
| 3.1.451747 | PETER FROMONT | ADDRESS REDACTED | | | BTC 0.211938042011239<br>CEL 11.8589354201223<br>ETH 2.04531379508285<br>MATIC 0.00217581306489819<br>USDC 1.58647657954606 | | | |
| 3.1.451748 | PETER FU | ADDRESS REDACTED | | | ETH 1.06994190648405<br>USDC 11098.1979754702 | | | |
| 3.1.451749 | PETER FUDGE | ADDRESS REDACTED | | | CEL 9.68626906741531<br>SGB 147.267613882188<br>XRP 965.166429272652 | | | |
| 3.1.451750 | PETER FUENTES | ADDRESS REDACTED | | | BTC 1.08493786020784<br>ETH 0.0846181546150305<br>USDC 20543.8121343755 | | | |
| 3.1.451751 | PETER FULLER | ADDRESS REDACTED | | | BTC 0.25031431928167S<br>CEL 3.96999880170673<br>ETH 10.1887707756014<br>SOL 101.804840843514 | | | |
| 3.1.451752 | PETER FULOP | ADDRESS REDACTED | | | BTC 0.00170415789762?9<br>CEL 22.6509347443224<br>ETH 0.0241427274895609<br>LTC 0.2160041351838?09<br>USDC 52.7264548578287 | | | |
| 3.1.451753 | PETER FURLONG | ADDRESS REDACTED | | | BTC 0.0000023953867?00869<br>CEL 1.1501261361675<br>DASH 0.00125973444316658<br>ETH 0.00050859365188222S<br>MCDAI 0.33685339228997<br>PAX 1.38796940601741<br>XLM 1.66984550697266 | | | |
| 3.1.451754 | PETER FÜRSTEN | ADDRESS REDACTED | | | ADA 0.293366644324091<br>CEL 38.5668731955647<br>ETH 0.000081038878631005 | | | |
| 3.1.451755 | PETER FURUGLYAS | ADDRESS REDACTED | | | BTC 0.0990786473677203<br>USDC 1.79939436346297 | | | |
| 3.1.451756 | PETER GADDIS | ADDRESS REDACTED | | | BTC 0.00134096464202865<br>DOT 3.23631814989332<br>ETH 0.000125705587305715 | | | |
| 3.1.451757 | PETER GAFFNEY | ADDRESS REDACTED | | | BTC 1.58477499267669E-05 | | | |
| 3.1.451758 | PETER GAGLIANO | ADDRESS REDACTED | | | DOT 2.68387785523007 | | | |
| 3.1.451759 | PETER GAHAGAN | ADDRESS REDACTED | | | ETH 0.0308348336564133 | | | |
| 3.1.451760 | PETER GAJAR | ADDRESS REDACTED | | | USDC 1473.59547494263 | | | |
| 3.1.451761 | PETER GAJDOSIK | ADDRESS REDACTED | | | BTC 0.00000275999715952<br>USDC 905.70785062001?7<br>1INCH 100.614523729997<br>AAVE 0.00644158699770845<br>ADA 2.71704794323?13<br>AVAX 0.0493768295525244<br>BNB 0.00791510350344441<br>BNT 241.17131801?2699<br>BTC 0.96353072847367?7<br>CEL 390.523676227995<br>DOT 444.012094694109<br>ETH 0.013969554954162<br>LINK 152.082720294095<br>MATIC 7854.96912017336<br>OMG 0.030292036062683?9<br>SNX 4170.29757467522<br>SOL 0.06034000909101?67<br>UNI 27.006055765411<br>USDC 40.43863241289?69<br>XLM 3274.40187775598<br>ZRX 251.6710501665?53 | | | |
| 3.1.451762 | PETER GAL | ADDRESS REDACTED | | | BTC 0.0151222772465283<br>CEL 0.0913360477487189 | | | |
| 3.1.451763 | PETER GAL | ADDRESS REDACTED | | | CEL 0.00838199385082617<br>USDC 61.468079982695 | | | |
| 3.1.451764 | PETER GALL | | | | BTC 0.00000357593728894<br>CEL 0.0354632567482501<br>USDT ERC20 0.00000077170827495 | | | |
| 3.1.451765 | PETER GALLEGHAN | ADDRESS REDACTED | | | BTC 0.00224322794845161<br>CEL 2.79864314313702<br>ETH 1.08185237816606 | | | |
| 3.1.451766 | PETER GALLION | ADDRESS REDACTED | | | XLM 402.851085045588 | | | |
| 3.1.451767 | PETER GAMBLE | ADDRESS REDACTED | | | BTC 0.0000011084904590?29 | | | |
| 3.1.451768 | PETER GANEV | ADDRESS REDACTED | | | CEL 1.62225371247305<br>BTC 1.01427939235845 | | | |
| 3.1.451769 | PETER GANNON | ADDRESS REDACTED | | | BTC 0.000001594484779104<br>ETH 0.000070341149550938<br>LINK 0.0002283568431?74544 | | | |
| 3.1.451770 | PETER GAO | ADDRESS REDACTED | | Yes | ADA 14.0798531095?07<br>AVAX 0.03045954904110?52<br>BTC 2.44082928664999?E-07<br>DOT 0.00095140225041?07966<br>ETH 14.0970922885508<br>MATIC 9.24490757295709<br>SNX 0.00376148594726368<br>SOL 0.0032853859582?93048<br>USDC 84.9572194171916 | ADA 629.91627122245?99<br>AVAX 44.65009249930691<br>BTC 0.000000007671823274<br>MATIC 0.0045601788430?3012<br>SOL 0.00031910082963767<br>USDC 4285.097 | | BTC 3.8065354169?8118 |
| 3.1.451771 | PETER GARABÁŠ | ADDRESS REDACTED | | | BTC 0.04056890231?31094<br>CEL 0.376561509579524<br>ETH 1.70896023780145 | | | |
| 3.1.451772 | PETER GARAY | ADDRESS REDACTED | | | AVAX 0.0193899896182163<br>BTC 0.0012522354010987 | | | |
| 3.1.451773 | PETER GARCIA | ADDRESS REDACTED | | | BTC 0.000106142033502569 | | | |
| 3.1.451774 | PETER GARDBERG | ADDRESS REDACTED | | | AVAX 0.00133716233168675<br>BTC 0.000000025335335813<br>CEL 264.870637978747<br>SOL 0.0031619734734653<br>USDC 0.00000125356125356 | | | |
| 3.1.451775 | PETER GARDNER | ADDRESS REDACTED | | | BCH 0.1215<br>CEL 857.379777929703<br>MATIC 6111.396610187<br>MCDAI 1670<br>SNX 11.14338317<br>USDC 3379.22 | | | |
| 3.1.451776 | PETER GARHERR | ADDRESS REDACTED | | | LTC 0.017135960272585?4<br>MATIC 18.04224450627<br>XRP 28.9631698529187 | | | |
| 3.1.451777 | PETER GARITO | ADDRESS REDACTED | | | CEL 0.0883737862021909 | | | |
| 3.1.451778 | PETER GARRATT | ADDRESS REDACTED | | | ADA 417.807578145737<br>BTC 0.0143243452710?76<br>CEL 181.69938342688<br>DOT 2.06161817<br>ETH 1.66403514<br>LINK 2.03197778<br>MATIC 128.79587328<br>TAUD 1996 | | | |
| 3.1.451779 | PETER GARRATT | ADDRESS REDACTED | | | BTC 0.13994305165792<br>CEL 5.88480316671843<br>ETH 9.71145154387799 | | | |
| 3.1.451780 | PETER GASKINS | ADDRESS REDACTED | | | BTC 0.0000010760?1486489<br>ETH 0.0013986614061?0412<br>MANA 0.0199602879303864 | | | |
| 3.1.451781 | PETER GASPARICS | ADDRESS REDACTED | | | BTC 0.0000219471721?2029<br>CEL 0.21290176335638?9<br>DOT 0.01884524611260?85<br>ETH 0.00011398094730?12836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451782 | PETER GAŠPARÍK | ADDRESS REDACTED | | | ADA 0.00000043404293845<br>BNB 0.00115555680763563<br>BTC 0.00800180702093471<br>CEL 0.5266733370445235<br>USDT ERC20 0.2880581038465553 | | | |
| 3.1.451783 | PETER GATES | ADDRESS REDACTED | | | BTC 0.0966573043188394<br>ETH 4.825326185580B | | | |
| 3.1.451784 | PETER GAŻA | ADDRESS REDACTED | | | BTC 0.00000002505153917<br>CEL 0.88574545294242 | | | |
| 3.1.451785 | PETER GAŻO | ADDRESS REDACTED | | | ADA 257.5410024663783<br>BTC 0.00093776137459892<br>CEL 2.1668083997403<br>ZEC 2.0668409819004 | | | |
| 3.1.451786 | PETER GEIER | ADDRESS REDACTED | | | BTC 0.0016210732812963664<br>ETH 0.424048300088966 | | | |
| 3.1.451787 | PETER GELDIS | ADDRESS REDACTED | | | ADA 0.0052912816274888<br>BTC 0.02023440250887<br>DOGE 1048.924240413.36<br>ETH 2.201354865077776<br>USDC 0.039796762598B72 | | | |
| 3.1.451788 | PETER GENNIP | ADDRESS REDACTED | | | BTC 0.0000039368306148<br>CEL 0.00079853396909009<br>DOGE 431.178571464894<br>ETH 0.0000004930044684121<br>MATIC 1.2488957609463<br>USDC 0.6994607036479 | | | |
| 3.1.451789 | PETER GEORGE | ADDRESS REDACTED | | | BTC 0.0113800752773811 | | | |
| 3.1.451790 | PETER GEORGE | ADDRESS REDACTED | | | BTC 0.04110635398B2602<br>CEL 1.1174054832591B<br>ETH 0.2159432081119B95<br>SGB 0.02051897676348644<br>XRP 0.16542628920456 | | | |
| 3.1.451791 | PETER GEORGE DELLECHIAIE | ADDRESS REDACTED | | | ADA 1453.28723077183<br>BTC 0.00004696739021741<br>CEL 57.453771179849<br>ETH 3.32851441652272<br>MATIC 38948.9514057448<br>USDC 0.313346376113891 | ADA 0.783983<br>BTC 0.0001780204155939402<br>USDC 28.922 | | |
| 3.1.451792 | PETER GEORGE INWOOD | ADDRESS REDACTED | | | BTC 0.00170078422348J<br>CEL 6.77283190213341<br>ETH 1.0446799944003J | | | |
| 3.1.451793 | PETER GERARD JACK HERMANS | ADDRESS REDACTED | | Yes | BTC 0.00141624207921J7<br>ETH 3.50090918923018<br>LUNC 5.344438300553763<br>USDC 138.02153451070BB<br>USDT ERC20 20.54085526217J1 | | | BTC 0.56953920675310B<br>ETH 3.674307482493364 |
| 3.1.451794 | PETER GERARD JR TROYAN | ADDRESS REDACTED | | | ADA 958.857950548015<br>AVAX 8.09421051156246<br>BTC 0.0087802511154229<br>ETH 0.1132260995754604<br>KNC 0.007269781839536J5<br>MATIC 785.53789409740B<br>SNX 120.64507785685J<br>UNI 30.203102479513J<br>USDC 4191.3957685116B | BTC 0.04035<br>KNC 111.316750832697<br>MATIC 693.668<br>SOL 2.64866<br>UNI 59.7944 | | |
| 3.1.451795 | PETER GERGES | ADDRESS REDACTED | | | ADA 537.31790888272<br>BCH 0.08286983237769J<br>BTC 0.0011595672511543J<br>LTC 0.38686188199545<br>SOL 4.37290188016525<br>XRP 303.695198016243 | | | |
| 3.1.451796 | PETER GERGO | ADDRESS REDACTED | | | BTC 0.00000718799327291J7<br>CEL 1.095716360654J6 | | | |
| 3.1.451797 | PETER GHIULAMILA | ADDRESS REDACTED | | | DOT 0.0209533471068426<br>ETH 0.00009977960249415<br>LINK 0.006887696096590J271<br>MATIC 0.62270834105222J6<br>UNI 0.00549890333008582<br>XLM 0.35307092439402J4 | | | |
| 3.1.451798 | PETER GIAMBRONE | ADDRESS REDACTED | | | BTC 0.000010288296522403 | | | |
| 3.1.451799 | PETER GIBBS | ADDRESS REDACTED | | | ETH 0.00011574743137171597 | | | |
| 3.1.451800 | PETER GIBSON | ADDRESS REDACTED | | | ADA 0.13456516994514J7<br>BNB 0.002668420481742J5<br>BTC 0.0000045009638110047<br>ETH 0.0001501028210264BJ7<br>TGBP 3.555769233909325<br>USDC 2579.46606623258<br>XLM 1.6905573970858J6 | | | |
| 3.1.451801 | PETER GILL | ADDRESS REDACTED | | | BTC 0.00000058931280073J9<br>CEL 0.0004798973480274J15<br>COMP 0.000051222894211051J<br>XLM 0.13334422833956J5 | | | |
| 3.1.451802 | PETER GILLE | ADDRESS REDACTED | | | BTC 0.008368100633866753J<br>CEL 608.2900361559344J<br>SNX 208.29316110BB86J | | | |
| 3.1.451803 | PETER GILSON SISTROM | ADDRESS REDACTED | | | BTC 0.0013882953120770J3<br>ETH 0.181306147914306 | ETH 0.5 | | |
| 3.1.451804 | PETER GINSBERG | ADDRESS REDACTED | | | BTC 0.0023138418959546J<br>DOT 99.0346631257404 | | | |
| 3.1.451805 | PETER GIZELLA | ADDRESS REDACTED | | | ADA 1360.70106077J22<br>BTC 0.00000008517849575J2<br>CEL 201.90806037079J2<br>ETH 0.595428496366946<br>MATIC 1.591021599016<br>UNI 0.000001169753042J33<br>USDT ERC20 8.86703664121941J | | | |
| 3.1.451806 | PETER GLEESON | ADDRESS REDACTED | | | BTC 0.0072604411712581 | | | |
| 3.1.451807 | PETER GLEMBA | ADDRESS REDACTED | | | BTC 0.00055088134187542B | | | |
| 3.1.451808 | PETER GLICKMAN | ADDRESS REDACTED | | | CEL 21.41561825564J77 | | | |
| 3.1.451809 | PETER GNIRS | ADDRESS REDACTED | | | BTC 0.0000000051450334J75<br>CEL 32.45573484625646<br>ETH 0.47137680408482J9<br>USDC 48.08 | | | |
| 3.1.451810 | PETER GO | ADDRESS REDACTED | | | CEL 0.43661712617978J1<br>MATIC 0.00000024 | | | |
| 3.1.451811 | PETER GOETTEL | ADDRESS REDACTED | | | BTC 0.1071565340413J95 | | | |
| 3.1.451812 | PETER GOLD | ADDRESS REDACTED | | | BTC 0.0109722184722J95<br>DOT 3.575653348485J28<br>ETH 1.03182123511954<br>MATIC 380.6458276624J15<br>SOL 26.0492696857J045<br>UNI 2.7321396124527J7<br>ZEC 0.2714422727303J05 | | | |
| 3.1.451813 | PETER GOMAN | ADDRESS REDACTED | | Yes | BTC 0.00039657214179459J9<br>CEL 1.8119075663392J4<br>ETH 89.7603889608J74<br>LINK 103.537876487J94<br>MATIC 59542.477591838J9<br>SNX 12.1524473023289<br>XLM 163093.4466910J16 | | | LINK 8703.4119086269 |
| 3.1.451814 | PETER GOMEZ | ADDRESS REDACTED | | | BAT 0.4578467893463J43<br>BTC 0.0000930390361192J9<br>CEL 0.04806875187041J6<br>ETH 0.0018039447047400J5<br>USDC 0.0689947431386J70 | | | |
| 3.1.451815 | PETER GONYO | ADDRESS REDACTED | | | ADA 0.58120837448352J4<br>BTC 0.0010723191186116J1<br>ETH 0.001644620244165J72<br>MATIC 120.441369214864<br>USDC 15446.700704322J4 | | | |
| 3.1.451816 | PETER GOODALL | ADDRESS REDACTED | | | CEL 2.46345457228806<br>MANA 0.16010934707673J3 | | | |
| 3.1.451817 | PETER GOODGAME | ADDRESS REDACTED | | | ADA 123091.027672128<br>BTC 0.0146510437735J76<br>CEL 5.01416114990613<br>DASH 0.00285047493929355<br>MATIC 0.79125470767292<br>USDC 1687.421102544J43<br>USDT ERC20 39.20399052152J04 | USDC 541.66 | | |
| 3.1.451818 | PETER GOODMAN | ADDRESS REDACTED | | | BTC 0.0013595440849881<br>MANA 0.00833344094174239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451819 | PETER GOODRICH | ADDRESS REDACTED | | | BTC 0.0000020320105130595<br>MATIC 0.6072313893589435<br>XLM 0.707329534338276 | | | |
| 3.1.451820 | PETER GOUGH | ADDRESS REDACTED | | | BTC 0.0010992539333378<br>CEL 259.31143796001<br>ETH 1.98888868<br>XRP 44.99 | | | |
| 3.1.451821 | PETER GOULD | ADDRESS REDACTED | | | BTC 1.8525528091571090-06<br>USDC 0.6255624323729 | BTC 0.00000057764873612G | | |
| 3.1.451822 | PETER GRADY | ADDRESS REDACTED | | | CEL 1.3366640759869<br>SGB 158.90768285477B<br>XRP 1072.48492027428 | USDC 0.0071349567251123 | | |
| 3.1.451823 | PETER GRAHAM | ADDRESS REDACTED | | | BTC 0.0004562785206434<br>CEL 21613.222316149<br>ETH 1.01221767606<br>USDC 0.009443735840846636 | | | |
| 3.1.451824 | PETER GRANT POCSIK | ADDRESS REDACTED | | | MATIC 5800.779985933748 | | | |
| 3.1.451825 | PETER GRAVES | ADDRESS REDACTED | | | BTC 0.1005419558554701<br>MCOH 0.0425230012603245<br>USDT ERC20 0.491377845794218 | | | |
| 3.1.451826 | PETER GRAY | ADDRESS REDACTED | | | BSV 0.5354338093893<br>BTC 0.0266427027893585<br>CEL 2296.71843463028<br>COMP 0.0527163033908739<br>ETH 0.0800419356197729<br>MANA 584.256846679713<br>MATIC 20697S.513456865<br>PAXG 1.06134395224985<br>SGB 0.321121140448927<br>SNX 7.68491214849323<br>UNI 9.7863408001174<br>USDC 9629.64664847944<br>USDT ERC20 1.5900431664S186<br>XLM 64.108013902117<br>XRP 0.00000009308181283J | | | |
| 3.1.451827 | PETER GREEN | ADDRESS REDACTED | | | CEL 2.0396783425956J<br>XRP 101.85 | | | |
| 3.1.451828 | PETER GREEN | ADDRESS REDACTED | | | BTC 0.000000018450954l4<br>CEL 4.9367737J974403G | | | |
| 3.1.451829 | PETER GREENBAUM | ADDRESS REDACTED | | | BTC 0.000239941790050372<br>ETH 0.00095329959221183S<br>USDC 5.70309025599569 | | BTC 0.0000007587439314B<br>ETH 0.0000001565704109G<br>USDC 0.0000007535228B3292 | |
| 3.1.451830 | PETER GREGOR | ADDRESS REDACTED | | | BTC 8.55014229135800E-05<br>CEL 0.01196104501756935<br>EOS 811.670989878151 | | | |
| 3.1.451831 | PETER GREGORIC | ADDRESS REDACTED | | | BTC 3.8309232800956R6-05 | | | |
| 3.1.451832 | PETER GREGORIAN | ADDRESS REDACTED | | | ADA 322.3824704800077<br>BTC 0.039866483425931G<br>CEL 33.81156658650951<br>ETH 1.04778234353871<br>MATIC 777.1595178946SG<br>TCAD 2.318490106080266 | | | |
| 3.1.451833 | PETER GREIN | ADDRESS REDACTED | | | ADA 315.14857333172S<br>BTC 0.0280824504688009 | | | |
| 3.1.451834 | PETER GRIMM | ADDRESS REDACTED | | | BTC 0.0000276935507683647<br>USDC 0.0012934709118875A | | | |
| 3.1.451835 | PETER GROB | ADDRESS REDACTED | | | BTC 0.10752474518189<br>CEL 8.31361651363113<br>MATIC 300.1393186277S<br>USDT ERC20 264.755952 | | | |
| 3.1.451836 | PETER GROSSKOPF | ADDRESS REDACTED | | | BTC 0.000000009451482219<br>CEL 895.3643346S229<br>SNX 203.8614634<br>UNI 491.9066877 | | | |
| 3.1.451837 | PETER GUBAN | ADDRESS REDACTED | | | BTC 0.364184448398255<br>CEL 21.031454670591G<br>ETH 0.333694668833878<br>LINK 185.439073333895<br>MATIC 2122.114952747A<br>XRP 5349.50727855274 | | | |
| 3.1.451838 | PETER GUDDE | ADDRESS REDACTED | | | BTC 0.0004344343353132l4<br>CEL 58.4355639289J<br>ETH 0.27 | | | |
| 3.1.451839 | PETER GUDDEMI | ADDRESS REDACTED | | | ADA 347.568444<br>BTC 0.05392530312961J1<br>CEL 2133.23694213366<br>ETH 9.28358129695714 | | | |
| 3.1.451840 | PETER GUNTER | ADDRESS REDACTED | | | BTC 0.0042738G<br>CEL 33.8146486293372 | | | |
| 3.1.451841 | PETER GUNTLIN | ADDRESS REDACTED | | | ADA 0.00701595412355284<br>BNB 2.291081624103990-06<br>BTC 0.101864819657122<br>ETH 10.0667716000543<br>USDC 0.0455303096222835<br>USDT ERC20 0.398516672556323 | | | |
| 3.1.451842 | PETER GUSTAV NIKOLAJ GROßKOPF | ADDRESS REDACTED | | | BTC 0.01921036241843l5 | | | |
| 3.1.451843 | PETER GYARMATI | ADDRESS REDACTED | | | CEL 0.005843019619749G<br>SGB 0.00001318010795804l<br>XRP 0.000087227716466l9 | | | |
| 3.1.451844 | PETER GYURKO | ADDRESS REDACTED | | | AVAX 26.6044689210069<br>BTC 0.02554388036G8602<br>ETH 0.451440513055883<br>MATIC 2018.53423179678 | | | |
| 3.1.451845 | PETER H BAEK | ADDRESS REDACTED | | | BTC 0.003124666052372447<br>CEL 29.4013462728553<br>ETH 0.01899171S42S7714 | | | |
| 3.1.451846 | PETER H M VAN SANTEN | ADDRESS REDACTED | | | CEL 2.36200038271907 | | | |
| 3.1.451847 | PETER HAAB | ADDRESS REDACTED | | | ADA 0.802796712710583<br>BTC 0.0010807411113393<br>CEL 1.13773143439579 | | | |
| 3.1.451848 | PETER HAANSCHOTEN | ADDRESS REDACTED | | | BTC 0.0022397293202613G<br>USDC 683.53887838509J | | | |
| 3.1.451849 | PETER HAASE | ADDRESS REDACTED | | | ADA 1148.01846791858<br>BAT 93.18965293007G<br>BTC 0.54308044970792B<br>DOT 41.53636485B3469<br>EOS 3.38600586961987<br>ETH 1.137854707773707<br>LTC 1.04719338904554<br>MATIC 3533.32409621973<br>UMA 16.7093752971229<br>UNI 9.62140008093215<br>USDC 10.9983921685171<br>XLM 7460.91249399402<br>XRP 16741.773248312 | SOL 2.008829333 | | |
| 3.1.451850 | PETER HAASE | ADDRESS REDACTED | | | BNT 107.00700038444J<br>CEL 104.95899585484<br>MATIC 114.32158250927l1<br>PAXG 0.000134776093531781<br>UNI 3.09827262293635<br>XRP 1.7431181756222J | | | |
| 3.1.451851 | PETER HABLUTZEL | ADDRESS REDACTED | | | BTC 0.20172628607169<br>CEL 80.244168206911J<br>ETH 1.09048494456G7<br>USDC 0.005822573132607l44 | | | |
| 3.1.451852 | PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | LIGHT PLACE, CABOOLTURE SOUTH, 4510 AUSTRALIA | | | AAVE 11.00705157666l9<br>CEL 0.313138050761552<br>CEL 70.368780689074B<br>DOT 46.13054725274222<br>ETH 7.69620872272289<br>LINK 0.00649668812995221<br>MATIC 1583.24277777729<br>SNX 100.4728307B719<br>UNI 0.00004282968512717l7<br>USDC 1399.9528497184J | | | |
| 3.1.451853 | PETER HACHE | ADDRESS REDACTED | | | ADA 15000.610907<br>BAT 10130.0811853B8<br>BTC 2.15653691<br>CEL 1870.1540849545B<br>DOT 1.0044<br>ETH 1<br>MATIC 2135.39029043<br>XLM 14711.1954709<br>ETH 0.0000030307l2520235 | | | |
| 3.1.451854 | PETER HAGEN | ADDRESS REDACTED | | | ETH 0.0000030307l2520235 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451855 | PETER HAUEN | ADDRESS REDACTED | | | BTC 0.8686308525853094 CEL 1780.723250127 ETH 410.618482797608 MCDAI 40.5925531825959 | | | |
| 3.1.451856 | PETER HALL | ADDRESS REDACTED | | | AAVE 0.0017453917457758 BCH 0.0009536143414080152 CEL 0.121513709564947 ETH 0.0013749813363382 LINK 0.007713260912605523 SNX 0.0653866531062341 XRP 0.1155524796566476 | | | |
| 3.1.451857 | PETER HALL | ADDRESS REDACTED | | | ADA 0.16086058197047B BTC 0.277395714979569 ETH 1.69688140102219 LTC 0.003918362560133286 LUNC 0.00002723210951269S | | | |
| 3.1.451858 | PETER HALLOCK | ADDRESS REDACTED | | | ADA 171.40960288043 AVAX 20.8747689B9041 BTC 0.00049575737539743 3 CEL 2088.474174018875 COMP 0.0391834671712683 DOGE 1211.160805 DOT 76.83046538867777 GUSD 0.5480440612955594 PAXG 0.0019497272034960B USDC 11.078559307847G XLM 33.766585289715 | 1INCH 1022.83179364274 BTC 0.0000000945482984B LTC 14.623773708205T USDC 0.000000712883508B18 ZEC 0.000000006253332235 | | |
| 3.1.451859 | PETER HALMAI | ADDRESS REDACTED | | | CEL 153.42504990217 COMP 1.9727428461538B DOT 109.71517807 ETH 1.0518358917339T LINK 0.0182179891209693 MATIC 1016.27488531149 SNX 233.2387127533 UNI 0.0748211538461538 ZRX 992.658153846153 | | | |
| 3.1.451860 | PETER HALMES | ADDRESS REDACTED | | | BTC 0.0066501206531706Z MCDAI 31.8488102812479 XLM 123.670315807837 | | | |
| 3.1.451861 | PETER HAMAR | ADDRESS REDACTED | | | BTC 9.9934152824789GE-06 | | | |
| 3.1.451862 | PETER HANDS | ADDRESS REDACTED | | | ADA 0.057564453705705 CEL 8.9354777048459Z USDC 23.59788 | | | |
| 3.1.451863 | PETER HANNA | ADDRESS REDACTED | | | SGB 0.1445910759808B1 XRP 0.95650307068749B | | | |
| 3.1.451864 | PETER HANS JURGEN STEINHAGEN | ADDRESS REDACTED | | | BTC 0.02206245055062 | | | |
| 3.1.451865 | PETER HANS ROSENFELD | ADDRESS REDACTED | | | BTC 0.222949004050115 | | | |
| 3.1.451866 | PETER HANSEN | ADDRESS REDACTED | | | BTC 0.09231453322325 75 CEL 5.9186627437681B ETH 0.3151628264472B6 | | | |
| 3.1.451867 | PETER HANSEN | ADDRESS REDACTED | | | CEL 0.17201715934812 | | | |
| 3.1.451868 | PETER HANSEN HANSEN | ADDRESS REDACTED | | | BCH 0.165919 BTC 0.011819 CEL 19.85990467143 ETH 0.118687 LTC 0.430642 | | | |
| 3.1.451869 | PETER HAPGOOD | ADDRESS REDACTED | | | BTC 0.021064638430145 | | | |
| 3.1.451870 | PETER HARASZTI | ADDRESS REDACTED | | | BTC 0.000001730898691708 CEL 0.0078511851461974 DOT 0.04871507757462G1 LINK 0.024891249670593 USDC 0.250764722387604 XRP 0.0147711311986072 | | | |
| 3.1.451871 | PETER HARGARTEN | ADDRESS REDACTED | | | BTC 0.003269551535391031 | | | |
| 3.1.451872 | PETER HARRINGTON | ADDRESS REDACTED | | | CEL 0.235523248551896 LINK 1.11634422 | | | |
| 3.1.451873 | PETER HARRINGTON | ADDRESS REDACTED | | | BTC 0.022628323341356 | | | |
| 3.1.451874 | PETER HARRIS | ADDRESS REDACTED | | | SGB 0.120785562S XRP 0.799375 | | | |
| 3.1.451875 | PETER HARRIS | ADDRESS REDACTED | | | DOT 0.008268212944998 15 MATIC 0.0249844437394414 USDC 0.185784406770609 | | | |
| 3.1.451876 | PETER HARRISON | ADDRESS REDACTED | | | BTC 0.273196076793135 ETH 1.1986269586657Z | | | |
| 3.1.451877 | PETER HARSANYI | ADDRESS REDACTED | | | BTC 0.092975I9 CEL 210.15374007750S DOT 1.77405909188361 ETH 0.200741559163962 LUNC 17.897952 USDC 0.1380423504294Z1 USDT ERC20 2712.66306391667 | | | |
| 3.1.451878 | PETER HARSEVOORD | ADDRESS REDACTED | | | BTC 0.002251258929061406 | | | |
| 3.1.451879 | PETER HASLER | ADDRESS REDACTED | | | BTC 0.000492129058073858 LINK 9.196062933642S7 | | | |
| 3.1.451880 | PETER HATCLIFFE | ADDRESS REDACTED | | | BTC 0.0282814619350212 CEL 14.1492865864495 ETH 0.651906354142081 USDC 260.64103051550S | | | |
| 3.1.451881 | PETER HATTEBERG | ADDRESS REDACTED | | | BTC 0.0012300064807137T MATIC 0.633322798612AB | | | |
| 3.1.451882 | PETER HATZIKOSTAS | ADDRESS REDACTED | | | ADA 3.2190460921383B BAT 0.0681277240668I4 BTC 0.400340650964809 CEL 554.401667017421 ETH 0.000003441078468533 LINK 0.000034785993243017 LTC 0.000537034061643012 MATIC 268.952996453822 SGB 0.043301250413865 USDC 12299B.055272758 XLM 0.3190033565622876 XRP 0.2683940195205346 | | ADA 0.000000600627792202 | |
| 3.1.451883 | PETER HAUBEN | ADDRESS REDACTED | | | BTC 0.000001736112014536 ETH 0.000011225961141484 MATIC 0.0019919744240267B SNX 0.0134535023308493 USDC 0.006222788553680913 | | | |
| 3.1.451884 | PETER HAUCH | ADDRESS REDACTED | | | BTC 0.0291562342000618 CEL 337.30164120022Z SGB 393.501368600819 SNX 126.69 | | | |
| 3.1.451885 | PETER HAUGNAESS | ADDRESS REDACTED | | | CEL 1.14986975880246 ETH 0.1 | | | |
| 3.1.451886 | PETER HAUJE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.451887 | PETER HAUSZ | ADDRESS REDACTED | | | CEL 1.3667873515236T CEL 0.106617607070168 | | | |
| 3.1.451888 | PETER HAWKINS | ADDRESS REDACTED | | | BTC 0.008608513935I9842 BTC 0.001272702008734457 CEL 6.17221310586693 KNC 309 | | | |
| 3.1.451889 | PETER HAYTER | ADDRESS REDACTED | | | BTC 0.0010562785195200Z CEL 75.1341055348032 ETH 1.4624217 | | | |
| 3.1.451890 | PETER HEADLEY | ADDRESS REDACTED | | | AAVE 1.02130632357639 BTC 0.000232641367588962 CEL 13.237064639641I3 DOT 0.00000000004180438T ETH 0.0004839209023168608 ETH 0.0002738155570471 LUNC 2.17248533892275 MATIC 0.15494389541321A USDC 0.1118431420B3544 USDT ERC20 0.106613046605202 XRP 0.000000727283637795 | | | |
| 3.1.451891 | PETER HEBBORN | ADDRESS REDACTED | | | ADA 0.026075573593911G CEL 0.061791484605287 ETH 0.000000179594 | | | |
| 3.1.451892 | PETER HEBERT | ADDRESS REDACTED | | | BTC 0.000000945404618487 EOS 0.056256612682953 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451893 | PETER HEEKS | ADDRESS REDACTED | | | ADA 284.70583800718<br>BCH 0.0000004445903068422<br>BTC 1.6870113392679991E-06<br>BUSD 0.001<br>CEL 0.0021502771674348<br>ETH 0.00000463384307451<br>MATIC 0.37321482462400<br>XLM 1.000000001560401 | | | |
| 3.1.451894 | PETER HEFFER | ADDRESS REDACTED | | | ADA 2342.94946444211<br>BNT 30.38298187<br>BTC 0.7187694587854<br>CEL 223.9644480589<br>DOT 157.999201402957<br>ETH 0.028940183655915<br>LTC 5.37948286063<br>MATIC 925.96278339369<br>TGBP 495.68411232850<br>USDT ERC20 5520.9144757225<br>XLM 2812.71<br>XRP 10769.785217088 | | | |
| 3.1.451895 | PETER HEIDEGGER | ADDRESS REDACTED | | Yes | BTC 0.10772494210209<br>ETH 0.00285806736015035<br>USDC 0.654357849003276<br>XRP 8036.0581246470 | | | ETH 10.9734326295464 |
| 3.1.451896 | PETER HEINRICH GAYER | ADDRESS REDACTED | | | BTC 0.020479352196173 | | | |
| 3.1.451897 | PETER HEINZ BARON | ADDRESS REDACTED | | | BTC 0.0002342021951469981 | | | |
| 3.1.451898 | PETER HELANDER | ADDRESS REDACTED | | | BTC 0.017660343371506<br>DOT 393.743352380963<br>ETH 0.018524493683887<br>LINK 111.67972470730<br>MATIC 97.9784648243646 | BTC 0.00890902<br>ETH 0.593542260208926<br>MATIC 7761.58790147559 | | |
| 3.1.451899 | PETER HELLGREN | ADDRESS REDACTED | | | BTC 0.101<br>CEL 336.628090216184<br>ETH 1.792<br>MCDAI 40<br>USDC 2301 | | | |
| 3.1.451900 | PETER HELLWEGE | ADDRESS REDACTED | | | BTC 0.00000917659611557 | | | |
| 3.1.451901 | PETER HILSHAM | ADDRESS REDACTED | | | BTC 0.00000075377578856 | | | |
| 3.1.451902 | PETER HEMPEL | ADDRESS REDACTED | | | BTC 0.0020126022732874 | | | |
| 3.1.451903 | PETER HENC | ADDRESS REDACTED | | | BTC 9.796596659879991-06 | | | |
| 3.1.451904 | PETER HENDRIKS | ADDRESS REDACTED | | | CEL 86.678890214972<br>ETH 1.00460179294822<br>LTC 5.15489961<br>ZRX 501.395431764647 | | | |
| 3.1.451905 | PETER HENEVELD | ADDRESS REDACTED | | | BAT 1731.84388308355<br>BTC 0.255767423800053<br>CEL 122.522146571284<br>COMP 2.25304858143346<br>DASH 7.863751835416<br>EOS 75.5384545711074<br>SNX 78.2453538729747<br>USDC 0.0060541406806453 | USDC 0.0000006333543825558 | | |
| 3.1.451906 | PETER HENEZI | ADDRESS REDACTED | | | BTC 0.0017205932737315<br>USDT ERC20 0.703239449470155 | | | |
| 3.1.451907 | PETER HENG WANG | ADDRESS REDACTED | | | BTC 0.5138100457289559<br>CEL 54.278250643507<br>DASH 10.4267454884654<br>ETH 5.3400162159084<br>GUSD 235.574710050895<br>LINK 113.384746689573<br>LTC 12.2161347323721<br>USDC 0.274529469121508<br>XLM 7012.3020418196 | BTC 0.00559321<br>CEL 0.0000551942523050558 | | |
| 3.1.451908 | PETER HENKE | ADDRESS REDACTED | | | BTC 0.00000164287637045 | | | |
| 3.1.451909 | PETER HENNESSY | ADDRESS REDACTED | | | BTC 0.0000053885248319596 | | | |
| 3.1.451910 | PETER HENNIG | ADDRESS REDACTED | | | AAVE 3.20212226647201<br>ADA 2033.72740464864<br>AVAX 25.853460408093<br>BTC 0.00017805457525937<br>COMP 1.09777959555395<br>DOT 0.0220926544950379<br>ETH 2.10423492813861<br>GUSD 51.296994569919<br>LINK 0.0513361626928621<br>LTC 0.0049568695794531<br>MATIC 4290.43996011351<br>SNX 0.3356499722118302<br>SOL 4.04749951511114<br>UNI 20.9132278667848<br>USDC 3584.213927029649 | BTC 0.00022061505943760<br>SOL 0.0981 | | |
| 3.1.451911 | PETER HENSEL | ADDRESS REDACTED | | | BTC 0.0021933990222785<br>CEL 0.200036356165816 | | | |
| 3.1.451912 | PETER HENSLER | ADDRESS REDACTED | | | ADA 1256.5539312<br>BTC 3<br>CEL 5231.08915989912<br>DOT 29.01502372<br>ETH 30<br>LINK 18.9611797<br>MATIC 7210.48255749508<br>SNX 605.169447766882 | | | |
| 3.1.451913 | PETER HENSLER | ADDRESS REDACTED | | | BTC 1.011026968184452<br>CEL 3506.16748353409<br>ETH 17.13604306 | | | |
| 3.1.451914 | PETER HEPPT | ADDRESS REDACTED | | | BTC 0.0373395886071126 | | | |
| 3.1.451915 | PETER HERBERT HORACEK | ADDRESS REDACTED | | | BTC 0.0008593180081141468 | | | |
| 3.1.451916 | PETER HERMANN | ADDRESS REDACTED | | | BCH 0.0527194267722704<br>BTC 0.00124335082866361<br>CEL 0.28397872358783S | | | |
| 3.1.451917 | PETER HERMANN GERHA OUDE HEUVEL | ADDRESS REDACTED | | | BTC 0.48705225536176G | | | |
| 3.1.451918 | PETER HERMANN MÄLLICH | ADDRESS REDACTED | | | BTC 0.01165766228142514 | | | |
| 3.1.451919 | PETER HERNADI | ADDRESS REDACTED | | | BTC 0.000000311500914022 | | | |
| | | | | | CEL 0.0650545666297777 | | | |
| 3.1.451920 | PETER HERNANDEZ | ADDRESS REDACTED | | Yes | ADA 2.03316360525793<br>AVAX 14.4785657932217<br>BTC 0.248899269425005<br>DOT 0.0472225386080074<br>ETC 5.39502473479082<br>ETH 0.000740239118792873<br>GUSD 183.023188733861<br>MATIC 0.460052596645633<br>SNX 0.602268188772957<br>SOL 41.610997957395G<br>USDC 0.00235796295809401<br>USDT ERC20 0.42081088320569 | | | BTC 0.591065320167421 |
| 3.1.451921 | PETER HERRERA | ADDRESS REDACTED | | | BTC 0.0008330018639574495<br>ETH 0.1480343341541104 | | | |
| 3.1.451922 | PETER HERRMANN | ADDRESS REDACTED | | | BTC 0.0000051668566631 | | | |
| 3.1.451923 | PETER HERRMANN | ADDRESS REDACTED | | Yes | AVAX 0.0000529193276729597<br>BTC 0.0000479985488452G<br>BUSD 0.581005606876659<br>ETH 0.664422321007107<br>LINK 2.558490954780114<br>LTC 0.0127743231977144<br>USDC 0.0057152601857625 4 | | | BTC 0.183217295712715 |
| 3.1.451924 | PETER HERVIR | ADDRESS REDACTED | | | BTC 0.00684636<br>CEL 5.6076873545621 | | | |
| 3.1.451925 | PETER HESLINGA | ADDRESS REDACTED | | | ADA 0.298921770098073<br>BNB 3.86836727142999E-06<br>BSV 0.000108530997642<br>BTC 0.00000012943385149<br>CEL 582.38194825124<br>ETH 2.02584562783261<br>LINK 0.016105394275304<br>LTC 0.00189321603850789<br>MATIC 0.00091175051975196<br>USDC 0.000000940751284768<br>USDT ERC20 0.01266405884250481<br>XLM 0.0188385428071164<br>XRP 0.0345062126959828 | | | |
| 3.1.451926 | PETER HEUDTLASS | ADDRESS REDACTED | | | BTC 0.00479631<br>CEL 6.16452112392968<br>ETH 0.148739266461175<br>MCDAI 30 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451927 | PETER HEUTLING | ADDRESS REDACTED | | | BTC 0.0667635647619664 / CEL 59.531099598082 | | | |
| 3.1.451928 | PETER HEWITT | ADDRESS REDACTED | | | BTC 0.0864762123143857 / ETH 0.00158309531741915 | | | |
| 3.1.451929 | PETER HEYBLOM | ADDRESS REDACTED | | Yes | BTC 0.0035416563851454 / CEL 0.2684274807755823 / USDC 49.44131251417876 | | | BTC 0.4853696318724219 |
| 3.1.451930 | PETER HEYBIDER | ADDRESS REDACTED | | | ADA 0.47313472462347474 / BTC 0.000000813790662277 / KLM 0.04506100486635387 / XRP 0.03341380053828D5 | | | |
| 3.1.451931 | PETER HIGGINS | ADDRESS REDACTED | | | LINK 0.0191041841993763 / MCDAI 31.81577842885527 / USDC 4.0664015689069 | | | |
| 3.1.451932 | PETER HIGGINS | ADDRESS REDACTED | | | BNB 1.4963310274473 / BTC 0.0023730215916163 / CEL 171.66768733256 / ETH 1.2001033242933 | | | |
| 3.1.451933 | PETER HIGGINS | ADDRESS REDACTED | | | CEL 1.07915780587647 | | | |
| 3.1.451934 | PETER HILL | ADDRESS REDACTED | | | BTC 0.00091949700190663 | | | |
| 3.1.451935 | PETER HILL | ADDRESS REDACTED | | | CEL 0.4198803884120667 / LTC 0.30337 | | | |
| 3.1.451936 | PETER HILL | ADDRESS REDACTED | | | AAVE 0.51509145449858 / ADA 811.01577541395 / BTC 0.01228713679944 / DOT 18.269967287994 / ETH 0.07766568321300 / LINK 9.344870165871E2 / MATIC 789.66234798194 / SOL 19.2369140504839 | | | |
| 3.1.451937 | PETER HILLEBERT MUUSMANN | ADDRESS REDACTED | | | BTC 0.090801443532706 / CEL 0.3108497253068 | | | |
| 3.1.451938 | PETER HILOVSKY | ADDRESS REDACTED | | | CEL 0.5845646369888342 / DOT 5.653624872702 / LTC 1.130414169196428 | | | |
| 3.1.451939 | PETER HIMMERICH | ADDRESS REDACTED | | | BTC 0.0026267314480143 | BTC 0.00108763 | | |
| 3.1.451940 | PETER HINGE | ADDRESS REDACTED | | | AVAX 20 / BTC 0.1023348911172835 / CEL 2395.34083915411 / ETH 0.01 / PAXG 0.2789442 / SOL 50 | | | |
| 3.1.451941 | PETER HINGE | ADDRESS REDACTED | | | BTC 0.000000001909492014 / CEL 37.9158916503S / LUNC 6.01 | | | |
| 3.1.451942 | PETER HIROSHI NOZAKI | ADDRESS REDACTED | | | ETH 0.0016411989547670I | | | |
| 3.1.451943 | PETER HIRSCH | ADDRESS REDACTED | | | BTC 0.0011499542844388 / CEL 2.827606312575577 / ETH 0.20407092005B987 | | | |
| 3.1.451944 | PETER HITZ | ADDRESS REDACTED | | | BTC 0.028039941979617I / CEL 1.0709610866068 | | | |
| 3.1.451945 | PETER HJALMARSSON | ADDRESS REDACTED | | | BCH 0.0010372 / BTC 0.01172439027423543 / CEL 3.5808295425946 / DASH 0.00037724 | | | |
| 3.1.451946 | PETER HLOUŠEK | ADDRESS REDACTED | | | BTC 0.0268358913903535 / CEL 0.44002844668232I / DOT 25.6639760415S47 | | | |
| 3.1.451947 | PETER HO | ADDRESS REDACTED | | | BTC 0.000017646100233448 / CEL 1.09510982776481 | | | |
| 3.1.451948 | PETER HOBBS | ADDRESS REDACTED | | | AAVE 24.89239178932I6 / ADA 13546.496815101 / BTC 1.397279854837I21 / CEL 259.55373539602S / COMP 0.0026341334097573I / ETH 19.621284043661I4 / KNC 0.03886938545530399 / LINK 1243.56733199234 / MATIC 7760.9049755000I / SNX 293.436353312894 / UNI 0.0672772556745139 / XRP 2112.63529576386 / ZRX 0.3215223532860731 | | | |
| 3.1.451949 | PETER HOBBS | ADDRESS REDACTED | | | ADA 0.0848506821106038 / BTC 0.0011793765052962I / CEL 4.0180440040958 / DOT 0.1787159061466I | | | |
| 3.1.451950 | PETER HODAK | ADDRESS REDACTED | | | BTC 0.0000012018107I204 | | | |
| 3.1.451951 | PETER HOFFMANN | ADDRESS REDACTED | | | BTC 0.0031272740590695S / USDC 0.02814889514351S7 | | | |
| 3.1.451952 | PETER HOLBEN | ADDRESS REDACTED | | | BTC 0.11628205890011 / COMP 0.1682593364669663 / EOS 3.81198674951085 / ETH 4.39958756902832 / LINK 91.81307784432I / SGB 173.17990648114 / UNI 77.9556492917122 / USDC 2.5733214609I7636 / XLM 8010.2554302524 / XRP 10590.91797402I85 | | | |
| 3.1.451953 | PETER HOLCOMB | ADDRESS REDACTED | | | BTC 3.15661166215990.07 / ETH 0.000426235046983I / MANA 0.0643155587839694 / MATIC 3.8601217271430S / UNI 0.0288135644197996 | BTC 0.00027323733144509 | | |
| 3.1.451954 | PETER HOLDERHEAD | ADDRESS REDACTED | | | BTC 0.0000000094644414I7 / LTC 7.428690893006 | | | |
| 3.1.451955 | PETER HOLLAND | ADDRESS REDACTED | | | LTC 0.00025452807515203 | | | |
| 3.1.451956 | PETER HOLLAND | ADDRESS REDACTED | | | XRP 1.3437519580140 / BTC 0.256076180093153 / ETH 0.002839155914224S / LINK 0.027833560733B457 / USDC 1.64355684037018 | | | |
| 3.1.451957 | PETER HOLLAND | ADDRESS REDACTED | | | CEL 0.12297801183228s | | | |
| 3.1.451958 | PETER HOLLENS | ADDRESS REDACTED | | | ADA 1.25111523128658 / ETH 0.00137576326302704 / USDC 5332.56411204s9 | | | |
| 3.1.451959 | PETER HOLST | ADDRESS REDACTED | | | BTC 0.0141082341I9604 / CEL 11.448576900338I4 | | | |
| 3.1.451960 | PETER HOLTSJO | ADDRESS REDACTED | | | BTC 0.0016512954510436S / ETH 0.01770008385371642 / SOL 1.14993217789339 / USDC 0.0186350S163386BI | | | |
| 3.1.451961 | PETER HONG | ADDRESS REDACTED | | | BTC 0.00846243901763156 / ETH 0.1524308518747446 / MATIC 12.58220083351I3 | | | |
| 3.1.451962 | PETER HOOD | ADDRESS REDACTED | | | BTC 0.000001850394274B3 / DOT 0.048954532846184I / ETH 0.00010373040659439 / MANA 0.113680540440478 / MATIC 0.124240579483781 / USDC 0.6062437281152I43 | | | |
| 3.1.451963 | PETER HOOD | ADDRESS REDACTED | | | AAVE 0.03504878064320063 / MATIC 51.8340861228277 / SNX 2.9407298427S387 / USDT ERC20 0.16786700576504I | | | |
| 3.1.451964 | PETER HOOD | ADDRESS REDACTED | | | BTC 0.10805331861238I7 / CEL 26.324066324674B / LUNC 17.1843477373255 | | | |
| 3.1.451965 | PETER HOOGAKKER | ADDRESS REDACTED | | | BTC 0.00017277346378D349 / MCDAI 42.3509807765G | | | |
| 3.1.451966 | PETER HOOGERS | ADDRESS REDACTED | | | ADA 1.1061088650826S / BTC 5.8594709870999990-08 / CEL 0.471008809525106 / ETH 0.000000954383858254 / LTC 0.003133129109E1732 / MATIC 0.002955419846009 / USDC 0.0024239548725868 / XRP 0.000090597690253244 | | | |
| 3.1.451967 | PETER HORACE | ADDRESS REDACTED | | | AVAX 0.00643131737193052 / BTC 0.000000003022253573 / CEL 0.450884122211404 / DOT 0.018383072605374B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.451968 | PETER HORN | ADDRESS REDACTED | | | BTC 0.0000000329687998288<br>DOT 19.2010395477216<br>GUSD 0.020463893168974<br>MATIC 600.36002214211 | BTC 0.000000001430861144 | | |
| 3.1.451969 | PETER HORNANSKY | ADDRESS REDACTED | | | BTC 0.110842766109659<br>CEL 201.80612456934B<br>ETH 0.91407409<br>MATIC 1960.56452314<br>SNX 151.9103951 | | | |
| 3.1.451970 | PETER HORRELT | ADDRESS REDACTED | | | XRP 0.0100072711430662 | | | |
| 3.1.451971 | PETER HORTON | ADDRESS REDACTED | | | BTC 0.0000012307132140092<br>USDC 1.59748244312381 | | BTC 0.00000000738942134G<br>USDC 0.000000005793713076 | |
| 3.1.451972 | PETER HORVÁTH | ADDRESS REDACTED | | | BTC 0.00269656<br>CEL 4.29124800462521<br>ETH 0.1254438<br>USDT ERC20 106.941134 | BTC 0.0025996635300152 | | |
| 3.1.451973 | PÉTER HORVÁTH | ADDRESS REDACTED | | | BTC 0.0439122964892568<br>CEL 103.066650997291<br>COMP 0.4096<br>LINK 15.7<br>UNI 44.009 | | | |
| 3.1.451974 | PETER HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000090703B174<br>CEL 8.13796236025033<br>SNX 8.523<br>UNI 11.24 | | | |
| 3.1.451975 | PETER HORWOOD | ADDRESS REDACTED | | | ADA 42.08486<br>AVAX 0.62779176938440B<br>BTC 0.01383739<br>CEL 5.861022276858<br>ETH 9.13472896571372 | | | |
| 3.1.451976 | PETER HOSTETLER | ADDRESS REDACTED | | | BAT 0.578533276823807<br>BTC 0.000112897940315062<br>CEL 1132.24315135151<br>DASH 0.00138073896989812<br>EOS 0.058286797963242A<br>ETH 0.00175268160967229<br>LTC 0.0083573333631770Z<br>SGB 310.081489053374<br>USDC 114.889535301921<br>XLM 1.17025092560095<br>XRP 2047.987891B1586 | BTC 0.08248748461239556<br>USDC 0.00000059011526978S9 | | |
| 3.1.451977 | PETER HOVANEC | ADDRESS REDACTED | | | BTC 0.443611904054542 | | | |
| 3.1.451978 | PETER HOVING | ADDRESS REDACTED | | | AVAX 222.143736411154<br>BTC 0.148156780753308<br>CEL 188.565805988657<br>SOL 151.48952966<br>USDC 187B9.837101D044 | | | |
| 3.1.451979 | PETER HOWARD | ADDRESS REDACTED | | | USDT ERC20 6.452703413314001 | | | |
| 3.1.451980 | PETER HOWARD WHITWAM | ADDRESS REDACTED | | | BTC 0.096046376965635 | | | |
| 3.1.451981 | PETER HOWE | ADDRESS REDACTED | | | CEL 47.724546496443S | | | |
| 3.1.451982 | PETER HOWE | ADDRESS REDACTED | | | ETH 0.078767102D687<br>ADA 591.6190806259AA<br>BTC 0.0886991383058889<br>DOT 0.176464638897707<br>ETH 5.17636464B04226<br>USDC 209.5796335B3503<br>XRP 6228.55906473229 | | | |
| 3.1.451983 | PETER HOWELL | ADDRESS REDACTED | | | BTC 0.0006441456330741373<br>CEL 0.663053743769912 | | | |
| 3.1.451984 | PETER HRDLICA | ADDRESS REDACTED | | | BTC 0.020740205319642B<br>CEL 0.00592416661759966 | | | |
| 3.1.451985 | PETER HRIC | ADDRESS REDACTED | | | BTC 0.00000171707423619P7<br>CEL 31.483201818199P7<br>LTC 0.000763304601656889 | | | |
| 3.1.451986 | PETER HRIXICO | ADDRESS REDACTED | | | BTC 0.0026178393945880S | | | |
| 3.1.451987 | PETER HRZIC | ADDRESS REDACTED | | | BTC 0.001279288771192<br>BUSD 8293.3622994<br>CEL 201.15055902895S | | | |
| 3.1.451988 | PETER HU DONG PHU | ADDRESS REDACTED | | | BTC 0.0001271431018617S<br>ETH 0.025201383181674Z<br>LINK 0.567480778140214<br>USDC 5594B.24956191A45 | BTC 0.00000000050552322B<br>USDC 100 | | |
| 3.1.451989 | PETER HUA | ADDRESS REDACTED | | | BTC 4.574919039104996-06<br>ETH 0.000120891252194664<br>MATIC 12.6560998080797<br>UNI 0.062370126A009092 | | | |
| 3.1.451990 | PETER HUANG | ADDRESS REDACTED | | | BCH 0.7074480965S1065<br>BTC 0.10943184716152G<br>ETH 0.712910082474115<br>LTC 2.9234937128911B | | | |
| 3.1.451991 | PETER HUBER | ADDRESS REDACTED | | | ETH 9.80033339403996-06<br>ETH 0.000114622763927076 | | | |
| 3.1.451992 | PETER HUDEPOHL | ADDRESS REDACTED | | | ADA 6.61838295418028B<br>BTC 0.000054815682260008<br>USDC 0.646952619090G7 | BTC 0.03334473179215S4<br>USDC 24B | | |
| 3.1.451993 | PETER HUDSON | ADDRESS REDACTED | | | ADA 1032.68611079895<br>BTC 0.016476077875131Z<br>ETH 0.001629977043B822<br>LINK 62.58184616608B5<br>MANA 258.904130088275 | | | |
| 3.1.451994 | PETER HUGHES | ADDRESS REDACTED | | | BTC 1.24101106124339I-05<br>CEL 23.3660089512273<br>ETH 3.001488549662G7<br>ETH 0.00102220882809708<br>LINK 4.9674814801460B<br>SNX 0.2950019834131S9<br>USDC 0.0258337363651578<br>USDT ERC20 3.7859689514844S<br>XLM 0.2544249182333679<br>XRP 0.062058B273359229 | | | |
| 3.1.451995 | PETER HUGHES | ADDRESS REDACTED | | | BTC 0.00450961481379551<br>BCH 0.000000033667834B222<br>BUSD 3.4997764566350Z<br>ETH 5.0543637362705B<br>MCDAI 0.0514515202027115<br>USDC 7249.2690917120P | | | |
| 3.1.451996 | PETER HUIZINGA | ADDRESS REDACTED | | | ADA 0.537754210202768<br>BNB 0.00140550585015351<br>BTC 0.00122639123176376<br>CEL 1.782693621672D6<br>ETH 0.201403080703676<br>USDT ERC20 0.00000064977530027P | | | |
| 3.1.451997 | PETER HUME | ADDRESS REDACTED | | | BTC 0.000170389200953846<br>CEL 0.312546319106527<br>ETH 0.00565190455364402<br>TAUD 3.08208382134303<br>USDC 0.53228772094572I<br>USDT ERC20 0.4922065216286O7 | | | |
| 3.1.451998 | PETER HUME | ADDRESS REDACTED | | | AVAX 0.100220535D31161<br>BTC 0.000000800097809929<br>ETH 0.00497506953786302<br>USDC 18.820301552B308 | ETH 0.000000655649301252 | | |
| 3.1.451999 | PETER HUMENAY | ADDRESS REDACTED | | | BAT 41.67789544S1474<br>CEL 44.3388189186291<br>ETH 1.015251B5582315<br>LINK 17.4404949482168<br>LTC 0.00039353682577<br>LUNC 0.986667747412813<br>OMG 39.2521507745777<br>XLM 533.613231300081 | | | |
| 3.1.452000 | PETER HUMPLEBY | ADDRESS REDACTED | | | ADA 12643.414237<br>BTC 0.5<br>CEL 319.637962245381<br>DOT 29.1825768S<br>ETH 0.00000272<br>SOL 9.54505303 | | | |
| 3.1.452001 | PETER HUNZIKER | ADDRESS REDACTED | | | CEL 1.342109036S3738<br>ETH 0.00059B848 | | | |
| 3.1.452002 | PETER HUNZIKER | ADDRESS REDACTED | | | BTC 0.00000548331168019545<br>MATIC 728.996732510513<br>MCDAI 42.6391539102487<br>USDC 1.05947293839767 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452003 | PETER HUR | ADDRESS REDACTED | | | BCH 0.00142388006762792 BTC 0.00000074306108256 9 CEL 1.0633144557108 1 | | | |
| 3.1.452004 | PETER HURD | ADDRESS REDACTED | | | ADA 5481.4630453926 06 BCH 0.00001957995095967 9 BTC 0.21549668388362 6 ETH 9.54598795086135 LTC 14.8834848804543 | | | |
| 3.1.452005 | PETER HURLEY | ADDRESS REDACTED | | | BTC 0.00123549115144103 ETH 0.112828093327038 | | | |
| 3.1.452006 | PETER HUYNH | ADDRESS REDACTED | | | | AVAX 16.98025397 BTC 0.00166677778518567 | | |
| 3.1.452007 | PETER HUYNH | ADDRESS REDACTED | | | BTC 0.15330388290327 7 | | BTC 0.00617540186410914 4 | |
| 3.1.452008 | PETER HUYNH | ADDRESS REDACTED | | | ADA 144.801638606589 BTC 0.01923593185026 9 CEL 0.13128149865 47 DOGE 163.328797358136 ETH 0.12416401310643 2 KLM 783.967103409152 XRP 385.26112466886 7 | | | |
| 3.1.452009 | PETER HYLAND | ADDRESS REDACTED | | | ADA 5072.60958804984 BTC 3.03507759217636 MATIC 2090.271657831 17 SNX 547.876991353787 | | | |
| 3.1.452010 | PETER HYMMEN | ADDRESS REDACTED | | | BTC 0.00265577825908604 CEL 0.00067113035794682 ETH 0.00081912740388834 1 | | | |
| 3.1.452011 | PETER IACONA | ADDRESS REDACTED | | | BTC 0.115474391468312 | | | |
| 3.1.452012 | PETER IAN CABAHUG | ADDRESS REDACTED | | | BNB 0.0000531704671648 07 CEL 0.00364682152280913 | | | |
| 3.1.452013 | PETER IARIA | ADDRESS REDACTED | | | BTC 0.000631349027012 73 ETH 0.108286484759842 MATIC 938.313226102 56 | | | BTC 0.00000009244515395 |
| 3.1.452014 | PETER IBEKWE UCHE | ADDRESS REDACTED | | | BTC 0.000000004518437 | | | |
| 3.1.452015 | PETER IFJ BEKKER | ADDRESS REDACTED | | | ETH 0.00000019788438750 52 CEL 1.235561964751 11 ETH 0.00634036637771 45 | | | |
| 3.1.452016 | PETER IHRIG | ADDRESS REDACTED | | | BTC 8.63288212085999 07 USDC 0.781157775970142 | | | |
| 3.1.452017 | PETER ILÉS | ADDRESS REDACTED | | | BTC 0.00225028039542344 ETH 0.000241427942189 44 XRP 0.131420547569435 | | | |
| 3.1.452018 | PETER IRUNGU MURIGI | ADDRESS REDACTED | | | BTC 0.000000008820024887 CEL 6.37209701060504 | | | |
| 3.1.452019 | PETER ISAKSSON | ADDRESS REDACTED | | | BTC 0.01899950031000345 | | | |
| 3.1.452020 | PETER ISKANDER | ADDRESS REDACTED | | | BTC 0.000315250075516676 | | | |
| 3.1.452021 | PETER ISKANDER | ADDRESS REDACTED | | | BNB 0.00133882716762556 CEL 0.00000036146169685 CEL 71.887624717772 6 DOT 0.047672976191620 9 | | | BTC 0.00000002106750124 |
| 3.1.452022 | PETER J CILENTO | ADDRESS REDACTED | | | ADA 454.221362687 17 AVAX 16.054708706747 BTC 1.00869043696282 ETH 5.14543491882831 MATIC 1953.504113986 33 USDC 741.063212639791 | | BTC 0.00779009915396015 | |
| 3.1.452023 | PETER J HALLEDAY | ADDRESS REDACTED | | | BTC 0.00000013816483052 1 LUNC 260.446882872861 SOL 0.00005424651567387 1 | | | |
| 3.1.452024 | PETER J KAPLAN | ADDRESS REDACTED | | | BTC 1.03342591605863 CEL 887.234021503611 ETH 17.5287981245817 GUSD 3698.56291754901 | | | |
| 3.1.452025 | PETER J MERCURIO | ADDRESS REDACTED | | | BTC 0.240046767415996 06 USDC 0.193182868657689 | | | |
| 3.1.452026 | PETER J OLSON | ADDRESS REDACTED | | | BTC 0.196275808878345 | | | |
| 3.1.452027 | PETER J SULLIVAN | ADDRESS REDACTED | | | 1INCH 20.309954179308 3 ADA 301.912629864 93 AVAX 3.27281791504321 BSV 0.000000043120661058 9 BTC 0.58185704952144 1 DOT 16.2731297491814 EOS 0.00451356121748377 9 LUNC 3.19437311750274 MANA 99.438170850459 4 MATIC 227.393789681545 SOL 3.28668300304129 USDC 140.66815058223 4 XLM 16.143282051262 | BSV 0.01648621190033121 BTC 0.203132015142003 EOS 0.00247778645361786 USDC 351.455 | | |
| 3.1.452028 | PETER J VINCENZO | ADDRESS REDACTED | | | ETH 0.00161566876033083 | | | |
| 3.1.452029 | PETER JACK | ADDRESS REDACTED | | | ADA 30010 BTC 0.64261439915086 4 CEL 2215.349137725 65 DOT 1782.96409761 ETH 1 MATIC 51289.57697319 XRP 51133.024546 | | | |
| 3.1.452030 | PETER JACKS | ADDRESS REDACTED | | | BTC 0.0018739774465490 6 CEL 0.689422479269941 | | | |
| 3.1.452031 | PETER JACKSON | ADDRESS REDACTED | | | AAVE 0.00323132449864739 ADA 635.908675541259 BTC 1.99661293484697 CEL 1806.75628021046 ETH 2.63531320110098 LINK 0.05264746276533902 | | | |
| 3.1.452032 | PETER JACKSON | ADDRESS REDACTED | | | CEL 0.8668340316498 | | | |
| 3.1.452033 | PETER JACO | ADDRESS REDACTED | | | BTC 0.368902449375575 DOT 1068.80460125727 ETH 11.2227642208942 LINK 38.4308341195454 | | | |
| 3.1.452034 | PETER JACSÓ | ADDRESS REDACTED | | | BTC 0.00000000551648414 34 CEL 0.893055845475742 | | | |
| 3.1.452035 | PETER JAHN | ADDRESS REDACTED | | | CEL 1.01051423789448 | | | |
| 3.1.452036 | PETER JAIKO | ADDRESS REDACTED | | | BTC 0.001096356135704017 | | | |
| 3.1.452037 | PETER JAKOBER | ADDRESS REDACTED | | | USDT ERC20 5.18149485220189 | | | |
| 3.1.452038 | PETER JAMES GAGNON | ADDRESS REDACTED | | | BTC 0.01016821233375829 | | | |
| 3.1.452039 | PETER JAMES HOOD | ADDRESS REDACTED | | | BTC 0.5504091010951135 ETH 21.268761007404S | | BTC 0.02571880185260926 | |
| 3.1.452040 | PETER JAMES STEPHENSON MORIARITY | ADDRESS REDACTED | | | ADA 1295.02006941528 BTC 0.101164166073912 ETH 2.22727523318836 SOL 20.0688274633905 | | | |
| 3.1.452041 | PETER JAMES TANNER | ADDRESS REDACTED | | | BTC 1.39282641 CEL 323.840388602403 | | | |
| 3.1.452042 | PETER JANDA | ADDRESS REDACTED | | | BCH 0.118354417372675 BTC 0.0361292307233499 CEL 29.6138080022B2 DASH 19.1858234133929 ETH 2.78747040146919 GUSD 74.189772931593 4 LTC 3.11784411407832 MATIC 192.430713283 SNX 69.6043551012394 UNI 62.8976054718996 USDC 7623.18146563948 | | BTC 0.0079369 USDC 17 | |
| 3.1.452043 | PETER JANEK | ADDRESS REDACTED | | | ADA 0.352919866740111 BTC 8.37508937099990 08 CEL 0.808482229611433 DOT 0.05396839137121545 MATIC 0.602009872502S | | | |
| 3.1.452044 | PETER JANIK | ADDRESS REDACTED | | | BTC 0.000000000162155903 1 CEL 1.228026688767 45 | | | |
| 3.1.452045 | PETER JANOS MEIER | ADDRESS REDACTED | | | ADA 0.0000003964820657 18 BTC 0.000000008615511318 CEL 0.432281895638636 | | | |
| 3.1.452046 | PETER JANSSEN | ADDRESS REDACTED | | | BTC 0.00193832107494234 CEL 57.2658559394158 DOT 26.7626 ETH 0.189510554044144 BTC 1.00709293843864 MCDAI 42.6391539102487 USDC 169.024597713151 | | | |
| 3.1.452047 | PETER JAQUES | ADDRESS REDACTED | | | BTC 0.034557905828509683 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452048 | PETER JARROD MCGUIRE | ADDRESS REDACTED | | | BTC 0.1528999941115698<br>ETH 1.508957496192373 | | | |
| 3.1.452049 | PETER JARVIS | ADDRESS REDACTED | | | AVAX 0.0053371593421374...<br>BTC 0.0002487848934826731<br>ETH 0.0016287321609521...<br>LINK 0.0064703323138405... | | | |
| 3.1.452050 | PETER JARZEMBOVSKY | ADDRESS REDACTED | | | BTC 0.3882830886 7 5 5 7<br>CEL 162.7646773011855<br>DOT 5.561<br>ETH 2.433513043168 | | | |
| 3.1.452051 | PETER JEAN LOUIS | ADDRESS REDACTED | | | USDC 302.5088823608734 | | | |
| 3.1.452052 | PETER JEAN MARIE | ADDRESS REDACTED | | | ETH 0.00026756971827956 | | | |
| 3.1.452053 | PETER JEFFERY | ADDRESS REDACTED | | | BTC 0.028891469076067 6 | | | |
| 3.1.452054 | PETER JEFFREE | ADDRESS REDACTED | | | CEL 31.5966115271111<br>BTC 0.00009268714322156 3<br>CEL 6.4423656431396 8<br>DOT 0.09863373133158 0 3<br>MATIC 224.760785310348<br>XRP 921.78 | | | |
| 3.1.452055 | PETER JELINSKY | ADDRESS REDACTED | | | BTC 0.000000604662024675<br>USDT ERC20 1.064238767550 35 | | | |
| 3.1.452056 | PETER JENKINS | ADDRESS REDACTED | | | BTC 0.0012102297946116 2<br>CEL 81.65665523843 4 8<br>ETH 12.1550698668919 | | | |
| 3.1.452057 | PETER JENSEN | ADDRESS REDACTED | | | CEL 0.0994370517865075 | | | |
| 3.1.452058 | PETER JENSEN | ADDRESS REDACTED | | | BTC 0.01860760616103 89 | | | |
| 3.1.452059 | PETER JENSEN | ADDRESS REDACTED | | | CEL 4.90280358154648<br>ADA 174.2411175891 16<br>BTC 0.0207864265442811<br>CEL 596.8146874488 4<br>ETH 0.995<br>USDC 250<br>XRP 672.14399 | | | |
| 3.1.452060 | PETER JENSEN | ADDRESS REDACTED | | | BTC 0.0118981 78405004 | | | |
| 3.1.452061 | PETER JENSEN-SABOL | ADDRESS REDACTED | | | BTC 0.00113075429791959<br>USDC 410.10999961440 2 | | | |
| 3.1.452062 | PETER JESENSKY | ADDRESS REDACTED | | | AAVE 0.0009649819335014 28<br>BNT 0.7064929413054 72<br>BTC 3.06878096866099 0 6<br>CEL 60.36854628301 41 | | | |
| 3.1.452063 | PETER JESPERSEN | ADDRESS REDACTED | | | BTC 0.0037147486766944 2<br>ETH 0.2066488485102 48 | | | |
| 3.1.452064 | PETER JIANG | ADDRESS REDACTED | | | ADA 0.06017812984070 7<br>BTC 0.0479791840392339<br>ETH 0.86937108855214 5<br>GUSD 10108.863475850 8<br>LINK 24.56128655160 5 6<br>MATIC 250.82715374046 1<br>USDC 0.0026316943331047 79<br>XRP 122.6887 | | | |
| 3.1.452065 | PETER JITSE WOLDENDORP | ADDRESS REDACTED | | | BTC 0.2007982673748 1<br>ETH 2.9290687720474 6 | | | |
| 3.1.452066 | PETER JOCHEN HAAS | ADDRESS REDACTED | | | BTC 0.000068772732977 | | | |
| 3.1.452067 | PETER JOHAN P HAUEN | ADDRESS REDACTED | | | BTC 0.00969059375425 | | | |
| 3.1.452068 | PETER JOHANNES BRUMMER | ADDRESS REDACTED | | | BTC 0.017976410921116 6 | | | |
| 3.1.452069 | PETER JOHANNES FRANCISCUS VERBRUGGE | ADDRESS REDACTED | | | BTC 0.0000007466268025 45 | | | |
| 3.1.452070 | PETER JOHANSSON | ADDRESS REDACTED | | | BTC 0.0038638520558429<br>MANA 780.872378552617 | | | |
| 3.1.452071 | PETER JOHN DUPRE | ADDRESS REDACTED | | | ETH 0.0016393030924974<br>USDC 323.0127031128 33 | USDC 150 | | |
| 3.1.452072 | PETER JOHN KEUNING | ADDRESS REDACTED | | | BTC 0.77802613154412 5<br>CEL 156.22443196611 2<br>ETH 5.664277511280226<br>USDC 5506.663053323 | | | |
| 3.1.452073 | PETER JOHN MOYER | ADDRESS REDACTED | | | BTC 0.94110569007572 8<br>CEL 673.266678065699<br>USDC 42147.5460552409<br>USDT ERC20 924.4198918116 15 | CEL 43.5594592330323 | | |
| 3.1.452074 | PETER JOHN SY | ADDRESS REDACTED | | | BTC 0.00000006162220927<br>CEL 0.04742493583886 81<br>EOS 0.027809448483124 9<br>ETH 0.000073296411658797<br>SGB 0.10521369438822 6<br>USDC 0.0000007479113751 1<br>XRP 0.08869175601 2333 | | | |
| 3.1.452075 | PETER JOHN VENTURA | ADDRESS REDACTED | | | BTC 0.0787024603355689<br>ETH 1.402719857248 61<br>USDC 2275.9313017612 4 | | | |
| 3.1.452076 | PETER JOHNSON | ADDRESS REDACTED | | | AAVE 0.00076455171068034<br>BTC 0.00000671373915428 9<br>ETH 0.00013232854159376<br>LINK 0.0095217153671 3415<br>MATIC 1.841191504090 78 | | | |
| 3.1.452077 | PETER JOHNSON | ADDRESS REDACTED | | | CEL 0.0004005227551500 4<br>COMP 0.000000768355134138<br>ETH 2.20316091375559 E-05<br>LINK 0.0050041025102688099<br>LTC 2.1075967 2977699 6 06<br>UNI 0.00003898356239044 5 | CEL 0.8288825084031 53<br>COMP 0.0045663938219977<br>ETH 0.000020116175225457 6<br>LINK 0.0000005068297555 46<br>LTC 0.0131289730414912<br>UNI 0.16309282508381 6 | | |
| 3.1.452078 | PETER JOHNSON | ADDRESS REDACTED | | | CEL 6.14321978342158<br>MATIC 114.7<br>XLM 90.98<br>XRP 62.45 | | | |
| 3.1.452079 | PETER JOHNSON | ADDRESS REDACTED | | | BTC 0.00000145541229609 9<br>MATIC 0.43166093263813 | BTC 0.0000000083632280 7 | | |
| 3.1.452080 | PETER JOHNY | ADDRESS REDACTED | | | ADA 0.00355773979360 62 | | | |
| 3.1.452081 | PETER JOLLYMAN | ADDRESS REDACTED | | | CEL 109.8700730902 91<br>XRP 2127.70840773686 | | | |
| 3.1.452082 | PETER JONAS | ADDRESS REDACTED | | | BTC 0.00120947108411815<br>CEL 4.543457031884 58 | | | |
| 3.1.452083 | PETER JONATAN BJORK | ADDRESS REDACTED | | | BTC 0.549117947911054<br>CEL 248.80948476726 8<br>ETH 5.98579301227545<br>USDC 8.152336 | | | |
| 3.1.452084 | PETER JONATHON KELLY | ADDRESS REDACTED | | | ETH 0.00808056889923076<br>USDC 7.38280198728658 | USDC 0.000000815622948695 | | |
| 3.1.452085 | PETER JONES | ADDRESS REDACTED | | | BTC 0.00081275956425912 1<br>ETH 0.1212492298435 4 | | | |
| 3.1.452086 | PETER JONES | ADDRESS REDACTED | | | BTC 0.00083073817789863 5<br>ETH 0.1043036468335 25 | | | |
| 3.1.452087 | PETER JONES | ADDRESS REDACTED | | | BTC 0.0334875338354616<br>MATIC 6855.57606235496<br>USDC 0.12689714950026<br>XLM 0.0103982210525 61 | | | |
| 3.1.452088 | PETER JONG | ADDRESS REDACTED | | | BTC 0.0002105034920378 61<br>ETH 4.39904695717671<br>XRP 3193.52437409 9 | | | |
| 3.1.452089 | PETER JORDAAN | ADDRESS REDACTED | | | BTC 0.00000003606462689<br>CEL 0.88676251466739 1 | | | |
| 3.1.452090 | PETER JORDAN | ADDRESS REDACTED | | | BTC 0.0572675864857261<br>CEL 1294.85622922764<br>DOT 16.4359346752903<br>LINK 42.66595155919 2<br>MATIC 584.070345967475<br>SGB 255.90391961537 6<br>SNX 128.85087758077 3<br>UNI 68.94454999<br>XLM 1504.40420189287<br>XRP 1688.9103430984 7 | | | |
| 3.1.452091 | PETER JORDAN PELAYO | ADDRESS REDACTED | | | BNB 0.00221300978885608<br>BTC 0.00000108095273916 3 | | | |
| 3.1.452092 | PETER JOSEF SCHWENDERLING | ADDRESS REDACTED | | | BTC 0.01306709610676 03 | | | |
| 3.1.452093 | PETER JOSEPH | ADDRESS REDACTED | | | BTC 0.6152949072543 91<br>ETH 3.79994188846702<br>MATIC 2.12014968815199<br>XLM 5.10943445730374 | | | |
| 3.1.452094 | PETER JOSEPH | ADDRESS REDACTED | | | BTC 0.000337491185190605<br>ETH 0.000487603743383618<br>USDT ERC20 0.0726091186670398 | | | |
| 3.1.452095 | PETER JOSEPH PORTMAN | ADDRESS REDACTED | | | BTC 0.0000285798461588 86<br>ETH 0.00031568766770506 6<br>USDC 0.849072166072583 | | BTC 0.0432338023742786<br>ETH 0.516351674508213<br>USDC 0.0080734463995583 5 | |
| 3.1.452096 | PETER JOURNEAY-KALER | ADDRESS REDACTED | | | BTC 0.0245641034586875<br>ETH 0.2991537712991 67 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452097 | PETER JOZEF J CRAPS | ADDRESS REDACTED | | | BTC 0.0632619782305427<br>CEL 39.076564931669 | | | |
| 3.1.452098 | PETER JUONNY | ADDRESS REDACTED | | | BNB 0.00511543961510B<br>BTC 0.00003483973007313<br>USDC 0.53857735633546B<br>USDT ERC20 0.198954125706674 | | | |
| 3.1.452099 | PETER JUHASZ | ADDRESS REDACTED | | | BTC 0.00207625355808314<br>CEL 7.92929018527S6 | | | |
| 3.1.452100 | PETER JUHÁSZ | ADDRESS REDACTED | | | BTC 0.0008286070932B7125<br>DOT 13.2311980969774<br>ETH 0.3657438689S8111<br>LTC 1.09550498909817 | | | |
| 3.1.452101 | PETER JUHÁSZ | ADDRESS REDACTED | | | ADA 0.23124879785761A<br>BTC 0.0008436331104117B<br>CEL 0.2575460419198111 | | | |
| 3.1.452102 | PETER JUHL | ADDRESS REDACTED | | | CEL 0.0S126465979D6195 | | | |
| 3.1.452103 | PETER JULES S PANS | ADDRESS REDACTED | | | BTC 0.0176482790010S78 | | | |
| 3.1.452104 | PETER JUNG | ADDRESS REDACTED | | | ADA 0.36029810775B367<br>BTC 0.00030290252777947<br>ETH 0.9906732695D0861<br>USDT ERC20 999.272812690409 | | | |
| 3.1.452105 | PETER JUNIOR WHITE | ADDRESS REDACTED | | | CEL 0.04116036410A1066 | | | |
| 3.1.452106 | PETER JUNKER | ADDRESS REDACTED | | | CEL 305.4361305908I99 | | | |
| 3.1.452107 | PETER K TONG | ADDRESS REDACTED | | | BTC 0.00089459B10138d68B9<br>CEL 235.66314794068<br>ETH 6.95961610829092 | ETH 0.199314027422856 | | |
| 3.1.452108 | PETER KAELA | ADDRESS REDACTED | | | AVAX 355.79914857S877<br>BTC 0.74359116303057<br>ETH 30.1712597334016 | | | |
| 3.1.452109 | PETER KALEIKINI | ADDRESS REDACTED | | | BTC 0.05856086009276J21<br>CEL 1.33336253214725<br>ETH 0.3137473309593B<br>LINK 0.62983866376<br>MATIC 103.496798620G75<br>SGB 163.982744166092<br>USDC 6.45304262900205<br>XRP 3003.33724880J87 | | | |
| 3.1.452110 | PETER KALPAS | ADDRESS REDACTED | | | AAVE 0.00452365975919488<br>BTC 0.0000028891499J036<br>CEL 1.35264261098699<br>ETH 0.000001741943870158<br>LINK 0.019544990283459S<br>SNX 2.22917616D89292 | BTC 0.0000000042218282097 | | |
| 3.1.452111 | PETER KALU | ADDRESS REDACTED | | | AVAX 188.53807<br>BCH 13.3300171311978<br>BTC 0.37439578498522B<br>CEL 705.33681821022<br>DOGE 7539.3B17679A<br>ETH 10.387997668478S<br>LINK 100.928660875351<br>LUNC 4273488B9973526<br>MANA 292.982147190201<br>MATIC 2727.395320B9332<br>SOL 415.3024851 | | | |
| 3.1.452112 | PETER KAMAU | ADDRESS REDACTED | | | BTC 0.0107601642638J2 | | | |
| 3.1.452113 | PETER KAMBOUKOS | ADDRESS REDACTED | | | BTC 0.000000627843952849<br>CEL 120.727955S12331<br>SOL 0.0102750099590471<br>USDC 0.3241808174272 11 | CEL 0.0159964984339093<br>SOL 0.0004631943888920I7 | | |
| 3.1.452114 | PETER KAMENSKÝ | ADDRESS REDACTED | | | BTC 0.01814526449011G<br>CEL 0.49913151137607B<br>ETH 0.42377584523496 | | | |
| 3.1.452115 | PETER KANTAS | ADDRESS REDACTED | | | ADA 0.061375158268585I<br>BTC 0.046872767577067B9<br>CEL 2.11845511254979<br>DOT 0.164306843204204<br>ETH 1.2609691752B797<br>LUNC 20.362225576045A | | | |
| 3.1.452116 | PETER KANTI | ADDRESS REDACTED | | | ADA 212.00921619775<br>BNB 0.0338740294B794<br>BTC 0.0437518573709589<br>CEL 83.74813503142S4<br>DOT 21.614109146234J<br>USDC 656.590B391617395 | | | |
| 3.1.452117 | PETER KANZIG | ADDRESS REDACTED | | | CEL 1.080922274826Z9 | | | |
| 3.1.452118 | PETER KAPRÁLIK | ADDRESS REDACTED | | | BTC 0.020B0473814845D2<br>USDC 62.74724344S0217 | BTC 0.0004627079090D128 | | |
| 3.1.452119 | PETER KARABA | ADDRESS REDACTED | | | UNI 0.050119045901842 | | | |
| 3.1.452120 | PETER KARAGHIOZAKIS | ADDRESS REDACTED | | | BTC 0.0000074368176252J8<br>ETH 0.00002296933815412 | | | |
| 3.1.452121 | PETER KARKOV | ADDRESS REDACTED | | | BTC 0.00031754352345763 | | | |
| 3.1.452122 | PETER KARL KIRCHMAN | ADDRESS REDACTED | | | ADA 104.5319477B6677<br>BTC 0.0128445463686059<br>DOT 0.0221560762791393<br>ETH 0.163210574B8496<br>LINK 33.8316068010259<br>USDC 1000.16495640276<br>USDT ERC20 0.175676590219991 | | | |
| 3.1.452123 | PETER KARL KRAUTER | ADDRESS REDACTED | | | BTC 0.0000379320497438B7 | | | |
| 3.1.452124 | PETER KARLSSON | ADDRESS REDACTED | | | AAVE 0.19488466<br>ADA 167.505622<br>BTC 0.0459617<br>CEL 19.2990412479615<br>COMP 0.67544155<br>ETH 0.04247549<br>UMA 2.44129081<br>UNI 3.15334279<br>ZRX 51.2240073 | | | |
| 3.1.452125 | PETER KARMANOS III | ADDRESS REDACTED | | | BTC 0.9701930014432J<br>ETH 6.62078137067B31<br>MATIC 8851.62237691998<br>SNX 167.929186439935<br>USDC 20.9615710223785<br>USDT ERC20 1070.541554335778 | | | |
| 3.1.452126 | PETER KASKIE | ADDRESS REDACTED | | | AAVE 0.0000190198721411J2<br>BTC 0.0000151553514006244<br>CEL 3.18069466393063<br>ETH 0.00247572395992787<br>LINK 0.0380729896293904<br>LTC 0.0000226040874B5481<br>MATIC 16.7804437306768<br>SNX 0.07708917008255J96<br>UNI 0.10516548274S337<br>USDC 13.4539471841236 | BTC 0.0000009903170434B6<br>LTC 0.00008122111012408B4<br>SNX 0.028609044483788B<br>USDC 0.00760169374695416 | | |
| 3.1.452127 | PETER KASSNER | ADDRESS REDACTED | | | BTC 0.0006265080182768D8<br>CEL 41.799041809A24<br>DASH 0.000000007S74966847<br>DOT 78.17719025<br>ETH 2.00636237444Z5<br>LINK 6.73593618096314<br>LUNC 45<br>MATIC 900<br>UNI 50.00000048<br>USDT ERC20 0.0052574725294762I | | | |
| 3.1.452128 | PETER KASSNER | ADDRESS REDACTED | | | BCH 0.000514726860348776<br>BTC 0.0000890239705642S5<br>ETH 0.00656055289584701<br>LTC 0.01793720B350328 | | | |
| 3.1.452129 | PETER KASTRUP-LARSEN | ADDRESS REDACTED | | | BTC 0.01513432553J8464<br>CEL 1.56109906359582<br>ETH 0.00123342181D7618 | | | |
| 3.1.452130 | PETER KAYINU | ADDRESS REDACTED | | | BTC 0.0000071315455778Z | | | |
| 3.1.452131 | PETER KAZAR | ADDRESS REDACTED | | | BTC 0.00000000974256138Z<br>USDC 0.07521309755315B8 | | | |
| 3.1.452132 | PETER KAZZI | ADDRESS REDACTED | | | CEL 37.8126080218018<br>ETH 0.0597352458279S<br>MATIC 15.1938613838905 | | | |
| 3.1.452133 | PETER KEAY | ADDRESS REDACTED | | | BTC 0.000017802144861741<br>CEL 589.037404117576<br>ETH 0.01312873577660D1<br>USDC 205.32837S529522 | CEL 58.3632099381907 | | |
| 3.1.452134 | PETER KECSKES | ADDRESS REDACTED | | | | MCDAI 14.53207627 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452135 | PETER KEEF | ADDRESS REDACTED | | | BTC 0.00174210518297951<br>ETH 1.6695408715978S<br>SNX 20.7252449050242<br>USDC 4273.66682978149<br>XLM 37.614882981474S | | | |
| 3.1.452136 | PETER KEHLE | ADDRESS REDACTED | | | BTC 1.50261961899514<br>ETH 10.2210416569765 7 | BTC 1.37635259382841<br>ETH 12.4860722467167<br>USDT ERC20 6998.3 | | |
| 3.1.452137 | PETER KELLER | ADDRESS REDACTED | | | BTC 0.0260331428290621 | | | |
| 3.1.452138 | PETER KELLER | ADDRESS REDACTED | | | BTC 0.00306887080843549 | | | |
| 3.1.452139 | PETER KELLY | ADDRESS REDACTED | | | USDC 1361.38689059179 | | | |
| | | | | | CEL 0.83430864297318B<br>DOT 0.0000000804 | | | |
| 3.1.452140 | PETER KENNEDY | ADDRESS REDACTED | | | LTC 0.000005<br>CEL 1.11696246415621<br>OMG 3.53828005777696<br>ZRX 7.05427618689337 | | | |
| 3.1.452141 | PETER KENNEDY | ADDRESS REDACTED | | | BTC 0.00255385043715B7<br>ETH 6.64576243598422<br>MATIC 11245.0695605346<br>XRP 37956.1684307162 | | | |
| 3.1.452142 | PETER KENNETH LESPERANCE | ADDRESS REDACTED | | | ETH 0.00000248705265872 1 | ETH 0.0016324688961B051 | | |
| 3.1.452143 | PETER KENNY | ADDRESS REDACTED | | | BTC 0.00013769994787204 1<br>ETH 0.00431981446385041 | | | |
| 3.1.452144 | PETER KERTAPATI | ADDRESS REDACTED | | | BTC 0.000002300804337394<br>CEL 44.4228019843167<br>ETC 0.2546810823589 79<br>ETH 0.00000004512027486 | | | |
| 3.1.452145 | PETER KESKENY | ADDRESS REDACTED | | | BTC 0.00000510051997929 65<br>CEL 0.88107905299396 S<br>DOT 0.0399333426003580<br>ETC 10.39072463588 26<br>ETH 0.30165849597766161 4<br>USDT ERC20 0.0038887727066643 9 | | | |
| 3.1.452146 | PETER KEUNG | ADDRESS REDACTED | | | ADA 615.30593368299 7<br>BTC 0.1339415291952 1<br>CEL 0.281187155128245<br>DOT 70.42843662333S<br>LTC 6.0058935306767 1<br>MCDAI 337.49403146477 2<br>SNX 24.55461561177BS<br>XRP 747.3481357080 17 | | | |
| 3.1.452147 | PETER KEUSCH | ADDRESS REDACTED | | | BTC 0.000954182094240931<br>GUSD 1683.15999515988<br>MATIC 736.26100867934 | | | |
| 3.1.452148 | PETER KEYES | ADDRESS REDACTED | | | ADA 2141.5177323127<br>AVAX 5.1846986012399B<br>DOT 37.158495201483<br>MATIC 0.341893609391593 | DOT 0.0080434783 | | |
| 3.1.452149 | PETER KHODKEVYCH | ADDRESS REDACTED | | | BTC 0.000278161573535591<br>CEL 0.3496117169496 17<br>ETH 1.06598636936412<br>LINK 29.6352909707494<br>MATIC 572.073175865212 | | | |
| 3.1.452150 | PETER KHOO | ADDRESS REDACTED | | | AAVE 0.00465887154041974<br>BTC 0.0002509558057907 11<br>CEL 190.54382110952 7<br>COMP 0.00323685676806653<br>DOT 0.5623890389102649<br>ETH 0.002794510923487 02<br>LINK 0.0879446638527197<br>MATIC 5.2963930233485 9<br>SNX 0.162145100858837<br>XRP 204.79995753024 3 | | | |
| 3.1.452151 | PETER KHOURY | ADDRESS REDACTED | | | BCH 0.0028195647973958 5<br>CEL 1.3331327732286 8 | | | |
| 3.1.452152 | PETER KIAC | ADDRESS REDACTED | | | ADA 10.28705400049007 | | | |
| 3.1.452153 | PETER KIM | ADDRESS REDACTED | | | USDC 0.459661571468293 | | | |
| 3.1.452154 | PETER KIM | ADDRESS REDACTED | | Yes | BTC 0.000000295697826242<br>ETH 0.0001238549648651<br>ETH 0.00022759900950671 4<br>GUSD 0.00871346440043965<br>LTC 0.2535363993837 34<br>MATIC 1046.84066079037<br>USDC 0.65868726378153 9 | BTC 0.000000018335021 49<br>LTC 87.5791606550337 | | LTC 2117.84246698153 |
| 3.1.452155 | PETER KIM | ADDRESS REDACTED | | | ADA 1990.22400921133<br>BTC 0.002346209411867 91 | | | |
| 3.1.452156 | PETER KIM | ADDRESS REDACTED | | | ADA 0.10705197241211<br>BNB 0.00173747163664193<br>BTC 0.0000099571215316 68<br>CEL 0.82291198977203<br>MATIC 0.053227043790424<br>USDC 0.39960177803377<br>USDT ERC20 0.236270814543871 | | | |
| 3.1.452157 | PETER KIM | ADDRESS REDACTED | | | BTC 0.0379983011564382 | | | |
| 3.1.452158 | PETER KIM | ADDRESS REDACTED | | | AAVE 0.000882183846088 47<br>BTC 0.000023208229671 13<br>LTC 0.000730740369591183<br>MCDAI 0.029192144974627 3<br>USDC 0.00878214019900704 | | | |
| 3.1.452159 | PETER KIM | ADDRESS REDACTED | | | BTC 23.737612065222 1<br>CEL 73.5246748583082<br>DOT 8.9102481564646 4<br>ETH 0.26670703757946<br>LTC 73.58790298704 27<br>MATIC 134.013372027076<br>SNX 418.476724978065<br>USDT ERC20 371.502375081 2S<br>XRP 16.37856751574 | | | |
| 3.1.452160 | PETER KIM HISLE | ADDRESS REDACTED | | Yes | BTC 0.013319978747275 9 | BTC 0.0116252090094706 | | BTC 4.9744115292287 |
| 3.1.452161 | PETER KIRIAZOPOULOS | ADDRESS REDACTED | | | BTC 0.00001035477181924<br>ETH 0.00017005768574750 7 | | | |
| 3.1.452162 | PETER KIRK JENSEN | ADDRESS REDACTED | | Yes | BTC 0.0721013328389359<br>CEL 3.17711674322041<br>ETH 0.0000001685498826 17<br>LTC 0.0000000078282793 23<br>USDC 0.141943457805623<br>XLM 0.0167330836719569<br>ZRX 0.021022544417044 | | | BTC 0.37273790612195 6 |
| 3.1.452163 | PETER KIRLES | ADDRESS REDACTED | | | BTC 0.0009357136705194 14<br>MATIC 1.04716654602035 | | | |
| 3.1.452164 | PETER KIRLES | ADDRESS REDACTED | | | ADA 0.09284730949306 6<br>BTC 0.0000060238043084 3<br>MATIC 1320.91708232033<br>USDC 0.188231012478976 | ADA 0.000000743796596153<br>BTC 0.000000020130913 71<br>USDC 0.0000001014577293 49 | | |
| 3.1.452165 | PETER KISON | ADDRESS REDACTED | | | BTC 0.023664058027256 1<br>CEL 131.246887684996<br>ETH 0.12100618<br>USDC 223.100053 | | | |
| 3.1.452166 | PETER KISS | ADDRESS REDACTED | | Yes | BTC 0.032078901514339<br>CEL 30.9609129301349<br>ETH 0.104685769045<br>USDC 26.302513 | | | BTC 0.0155468019958258 |
| 3.1.452167 | PETER KISTERS | ADDRESS REDACTED | | | SOL 4.05431817087058 | | | |
| 3.1.452168 | PETER KISTERS | ADDRESS REDACTED | | | BTC 0.49422040477065 6<br>BUSD 3981.325766<br>CEL 1115.18303602653<br>USDC 19752.265812 | | | |
| 3.1.452169 | PETER KLANČŠAK LOVIS | ADDRESS REDACTED | | | BTC 0.0000000026893140 22<br>CEL 814.524706321538<br>USDC 0.000000395730640B | | | |
| 3.1.452170 | PETER KLAUS LANG | ADDRESS REDACTED | | | BTC 0.000017604752309693 | | | |
| 3.1.452171 | PETER KLAUS STEINBOECK | ADDRESS REDACTED | | | BTC 0.0012369367240401<br>CEL 200.735842368806<br>ETH 1.03468934728528 | | | |
| 3.1.452172 | PETER KLEIN | ADDRESS REDACTED | | | BTC 0.00082493697586597<br>CEL 0.660145640499094<br>ETH 6.75360739887122 | | | |
| 3.1.452173 | PETER KLEIN | ADDRESS REDACTED | | | CEL 164.787730966257<br>ETH 2.09373282996094<br>USDC 375 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452174 | PETER KLINGENBERG | ADDRESS REDACTED | | | BTC 0.0113880392843396<br>CEL 40.466197627800<br>DOT 10.260453403133<br>ETH 0.846063786773298 | | | |
| 3.1.452175 | PETER KLINKNER | ADDRESS REDACTED | | | AAVE 2.17997947664443<br>ADA 713.289184370358<br>BTC 1.00342159872193<br>ETH 3.819458335960<br>ETH 10.129549183654<br>MATIC 2353.7815224402<br>SNX 29.417338522917<br>SOL 28.50797141145722<br>USDC 17176.8460198692 | | | |
| 3.1.452176 | PETER KLOPCIC | ADDRESS REDACTED | | | BTC 3.548897158767990.06<br>ETH 0.000000356192712879 | | | |
| 3.1.452177 | PETER KLOSS | ADDRESS REDACTED | | | USDC 0.249802483164778<br>BTC 0.636334583329263<br>ETH 8.331157249033153 | | | |
| 3.1.452178 | PETER KLU | ADDRESS REDACTED | | | BTC 0.000001354082580671<br>ETH 0.045576044328381<br>LINK 0.001870251823613814<br>LTC 0.000980378323396033<br>MANA 0.0709050844238506<br>MATIC 194.500564515178<br>SGB 0.245381343566256<br>SNX 0.118085952543569<br>USDC 0.181876744352541116<br>USDC 0.180828143726573<br>XLM 0.683115822554974<br>XRP 0.00000005638799502<br>ZRX 131.2750993764437 | | | |
| 3.1.452179 | PETER KMET | ADDRESS REDACTED | | | ADA 0.0290894576335546<br>BNB 0.00037803477099726<br>BTC 0.000000535360547214<br>CEL 0.00064652816212444<br>LTC 0.0017748299530472900<br>USDC 0.099036110682900481 | | | |
| 3.1.452180 | PETER KMIECIK | ADDRESS REDACTED | | | BTC 0.000001311091217314<br>USDC 0.597874095434299 | BTC 0.00000029912694473<br>USDC 0.0000005078190919 | | |
| 3.1.452181 | PETER KNEMEYER | ADDRESS REDACTED | | | BTC 0.053991583563045 | | | |
| 3.1.452182 | PETER KNIGHT | ADDRESS REDACTED | | | BTC 0.196012925433015<br>ETH 1.99996789600645 | | | |
| 3.1.452183 | PETER KNIGHT | ADDRESS REDACTED | | | BTC 0.000759360693834045<br>CEL 2.51884328552692<br>ETH 1.633619129 | | | |
| 3.1.452184 | PETER KNOCK | ADDRESS REDACTED | | | BTC 0.001130096726280062<br>CEL 12.109070171405 | | | |
| 3.1.452185 | PETER KNOWLES | ADDRESS REDACTED | | | BTC 0.251697951033405<br>ETH 4.17109075322837 | | | |
| 3.1.452186 | PETER KOCH | ADDRESS REDACTED | | | USDC 0.004569923268847 | | | |
| 3.1.452187 | PETER KOCH | ADDRESS REDACTED | | | BAT 30.1293891496243<br>BTC 0.00223669438002198<br>CEL 1.15116827513898<br>DASH 0.0142667143953338<br>LTC 0.109732376227268<br>MATIC 811.919039184127<br>USDC 563.976003620272<br>XLM 1309.104023096619 | | | |
| 3.1.452188 | PETER KOCZARSKI | ADDRESS REDACTED | | | BTC 0.002663657358093983 | | | |
| 3.1.452189 | PETER KOECK | ADDRESS REDACTED | | | CEL 1.3146275232414<br>BTC 0.048993847351461313 | | | |
| 3.1.452190 | PETER KOENS | ADDRESS REDACTED | | | CEL 1.2092768103409<br>BTC 0.012784628539536<br>CEL 892.013430418205<br>DOT 391.72796981 | | | |
| 3.1.452191 | PETER KOH WEICHANG | ADDRESS REDACTED | | | ETH 9.15865933368206<br>BTC 0.00138815625086759<br>CEL 10.509346769953<br>ETH 0.00160092383819987<br>SNX 80 | | | |
| 3.1.452192 | PETER KÖHL | ADDRESS REDACTED | | | BTC 0.00191886629254196 | | | |
| 3.1.452193 | PETER KOHLER | ADDRESS REDACTED | | | BTC 0.000000191564669636 | BTC 0.00000003416529315 | | |
| 3.1.452194 | PETER KOK | ADDRESS REDACTED | | | BTC 0.000046759498225423 | | | |
| 3.1.452195 | PETER KOKOT | ADDRESS REDACTED | | | BUSD 0.163715192161152<br>BTC 0.000000008915176957<br>CEL 0.345016641614322 | | | |
| 3.1.452196 | PETER KOLB | ADDRESS REDACTED | | | ADA 15223.0346094792<br>BTC 0.619035247054143<br>DOT 343.748871897502<br>ETH 8.42001425881366<br>MATIC 17711.3593877714 | ADA 17.492742<br>BTC 0.01641416<br>DOT 12.9233855786<br>ETH 0.067579790142173<br>MATIC 190.094152222772 | | |
| 3.1.452197 | PETER KOLLAR | ADDRESS REDACTED | | | BTC 1.78714323466460E-05<br>CEL 6.40826687690145 | | | |
| 3.1.452198 | PETER KOLLAR | ADDRESS REDACTED | | | BTC 0.015261560763816 | | | |
| 3.1.452199 | PETER KOUZOVÁRY | ADDRESS REDACTED | | | BTC 0.00000579057411241199<br>CEL 0.00243991045633547<br>DOT 0.0499952471066312<br>ETH 0.000101100069729544<br>SGB 21.7671885684991 | | | |
| 3.1.452200 | PETER KOMENSKY | ADDRESS REDACTED | | | ADA 0.106383185411118<br>BNB 0.00235337992554925<br>BTC 0.000000221291303247<br>CEL 0.100014660392922<br>LTC 0.00761849048971096<br>MCDAI 0.49264318063697<br>USDC 0.033896482582526 | | | |
| 3.1.452201 | PETER KONDRAT | ADDRESS REDACTED | | | ADA 2384.31419811878<br>BTC 0.080389160383472<br>ETH 1.94664101791188<br>MATIC 2048.63173886365 | | | |
| 3.1.452202 | PETER KONECNY | ADDRESS REDACTED | | | ADA 0.123880009874416<br>BTC 0.000001639624239072<br>CEL 0.338671660590496<br>DOT 0.049389842536397<br>ETH 0.00028660109275737<br>LTC 0.000448446470472899 | | | |
| 3.1.452203 | PETER KONRAD | ADDRESS REDACTED | | | BAT 6.75<br>BCH 0.005706104772122277<br>BTC 0.0121198<br>CEL 8.09350480088739<br>DASH 0.4666739260082803<br>MATIC 10 | | | |
| 3.1.452204 | PETER KONYVES | ADDRESS REDACTED | | | BTC 7.649176583315152<br>CEL 1417.1577042924<br>ETH 4.94632805424109E-05<br>LINK 2569.21558342437<br>GNO 0.000003371877487092<br>PAXG 0.103769201139989<br>USDC 0.27010311570912<br>USDT ERC20 0.42705772517861<br>XLM 0.000000542993679077<br>ZRX 0.000000606209399466 | | | |
| 3.1.452205 | PETER KOOP | ADDRESS REDACTED | | | BTC 0.000001848051306635 | | | |
| 3.1.452206 | PETER KOOPMAN | ADDRESS REDACTED | | | BTC 0.000000739804740122 | | | |
| 3.1.452207 | PETER KOPAČKA | ADDRESS REDACTED | | | BTC 0.043462971393745<br>ETH 2.746874447806271<br>LTC 0.085965335409516<br>USDT ERC20 0.891601810484057 | | | |
| 3.1.452208 | PETER KORENČIAK | ADDRESS REDACTED | | | ADA 1008.00991252023<br>BTC 0.000000008376955047<br>CEL 231.307838948175<br>ETH 0.839697444<br>CEL 6.008334508515817 | | | |
| 3.1.452209 | PETER KOROSI | ADDRESS REDACTED | | | USDC 0.00000048037121083 | | | |
| 3.1.452210 | PETER KÖRTIS | ADDRESS REDACTED | | | CEL 0.229389536851469<br>DOT 0.813189457932 | | | |
| 3.1.452211 | PETER KOSC | ADDRESS REDACTED | | | BTC 0.000439715943610597<br>CEL 1.663680200969571 | | | |
| 3.1.452212 | PETER KOSSOK | ADDRESS REDACTED | | | BTC 0.000893934406976046 | | | |
| 3.1.452213 | PETER KÖSZÓ | ADDRESS REDACTED | | | BTC 0.0172227308660798<br>CEL 1.01577442025<br>ETH 0.023013864893896<br>GUSD 0.297849569754959 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452214 | PETER KOUCH | ADDRESS REDACTED | | | ETH 0.0000057723382944566<br>MATIC 0.16728038019852 | | | |
| 3.1.452215 | PETER KOUDRIACHEV | ADDRESS REDACTED | | | BAT 3111.5396247441S<br>BTC 2.4545974435868G<br>COMP 7.589285167771S2<br>DOT 161.73721138331S<br>LINK 63.21352868104S45<br>MATIC 30136.4483139541<br>SNX 74.27705362661757<br>UMA 96.61941902830S35<br>UNI 70.4041665983599<br>KLM 19326.228101S901 | | | |
| 3.1.452216 | PETER KOVACH | ADDRESS REDACTED | | | ETH 0.0129140273554186 | | | |
| 3.1.452217 | PETER KOVACS | ADDRESS REDACTED | | | ADA 0.1576910459959354<br>BTC 0.0000005001121154753<br>DOT 0.00114690077975303<br>SOL 0.00124155676311193 | | | |
| 3.1.452218 | PETER KOVACS | ADDRESS REDACTED | | | ADA 328.18500805294<br>BTC 0.0000000870234917G<br>CEL 11.94853342809<br>DOT 33.23233222272682<br>ETH 1.03599516215118 | | | |
| 3.1.452219 | PETER KOVACS | ADDRESS REDACTED | | | BTC 0.04908578855378575<br>CEL 660.522837133542<br>TGBP 0.0002988137081274S9 | | | |
| 3.1.452220 | PETER KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0006211066118139G7<br>CEL 1.3106216751227G<br>ETH 0.0018286582341706S<br>USDC 10.615494194067S<br>XRP 0.00000223990346046004 | | | |
| 3.1.452221 | PETER KRALJ | ADDRESS REDACTED | | | BAT 0.0000000079046379266 | | | |
| 3.1.452222 | PETER KRALJ | ADDRESS REDACTED | | | BTC 0.01443808288772896<br>CEL 16.17917750117778<br>ETC 2.21199519<br>SGB 7649.35448383 | | | |
| 3.1.452223 | PETER KRAMLIK | ADDRESS REDACTED | | | BTC 0.0554997463941344<br>CEL 0.9669301953025S41<br>ETH 0.50359280373446S2 | | | |
| 3.1.452224 | PETER KRASTINS | ADDRESS REDACTED | | Yes | ADA 0.37257117357706S3<br>BTC 0.093821647870978S8<br>CEL 0.13815855438374G4<br>ETH 0.6619463050356S38<br>LINK 0.0016933991S987164<br>MATIC 0.97613795420826S3<br>SOL 28.2297280971187<br>USDC 0.10134504971591S4 | | | BTC 0.37811689002512 |
| 3.1.452225 | PETER KRAUS | ADDRESS REDACTED | | | CEL 0.00224137663863406<br>COMP 0.0129511165564B8 | | | |
| 3.1.452226 | PETER KRENS | ADDRESS REDACTED | | | BTC 0.00929319 | | | |
| 3.1.452227 | PETER KRETT | ADDRESS REDACTED | | | CEL 10.61173327371B9 | | | |
| 3.1.452228 | PETER KRIEL | ADDRESS REDACTED | | | BTC 0.26279347142463S<br>ETH 0.003306877643511S2 | | | |
| 3.1.452229 | PETER KRIGOVSKY | ADDRESS REDACTED | | | CEL 46.05703246134444<br>ETH 0.13066606618207<br>BTC 0.12176090855213S<br>CEL 13281.006223984<br>ETH 9.70291191427464<br>LUNC 38461.001206<br>SGB 0.163722528729078<br>USDC 0.995304<br>USDT ERC20 0.00532867612669101<br>XRP 1.082421855444S | | | |
| 3.1.452230 | PETER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.170905973730702 | | | |
| 3.1.452231 | PETER KRISTIANTO WIDJAJA | ADDRESS REDACTED | | | BTC 0.0000000040401112S8<br>CEL 2.7381713039955<br>ETH 0.0000123336637795S9<br>MCDAI 7.0637558068S692<br>USDC 0.0115058479912309 | | | |
| 3.1.452232 | PETER KRISTOFIK | ADDRESS REDACTED | | | BTC 12.510603425966<br>CEL 9561274122132 13<br>DOT 100.25969311<br>ETH 69.515620031764B<br>LTC 25.00000312 | | | |
| 3.1.452233 | PETER KROEZEN | ADDRESS REDACTED | | | BTC 0.00000000191S291528 1<br>CEL 6.742673565351S9<br>DOT 0.00000000340706874G9<br>USDT ERC20 0.000000907216984953 7 | | | |
| 3.1.452234 | PETER KRÖHN | ADDRESS REDACTED | | | ADA 0.50989737136572 4<br>BNB 0.00162138033421239<br>BTC 0.00000001266233847 2<br>ETH 0.00000025606220622<br>LUNC 0.00000936493661441 9<br>PAXG 0.000432820351809220 1<br>USDT ERC20 0.706126838192428<br>ZRX 0.044234908814869 2 | | | |
| 3.1.452235 | PETER KROLL | ADDRESS REDACTED | | | BCH 0.00000000370020386 6<br>BTC 0.0000000185391412 2<br>CEL 0.00002123009036718<br>DASH 0.00000000682959553 4<br>LTC 0.00000579323661336<br>TUSD 0.11540400553047<br>USDC 0.0000002528039062 72 | | | |
| 3.1.452236 | PETER KRÖPLIN | ADDRESS REDACTED | | | BTC 0.0000028979990748S4 | | | |
| 3.1.452237 | PETER KROST | ADDRESS REDACTED | | | BTC 0.11658240480072 9 | | | |
| 3.1.452238 | PETER KRUGER | ADDRESS REDACTED | | | CEL 0.00560666773049G2<br>XRP 0.00000001486009361 | | | |
| 3.1.452239 | PETER KRULL | ADDRESS REDACTED | | | CEL 0.000523687799S4769 | | | |
| 3.1.452240 | PETER KSHONDE | ADDRESS REDACTED | | | BTC 0.00195403012700014 | | | |
| 3.1.452241 | PETER KUBOVIC | ADDRESS REDACTED | | | USDC 0.03034400716823 3 | | | |
| 3.1.452242 | PETER KUGELMANN | ADDRESS REDACTED | | | BTC 0.00026305718770178 026 | | | |
| 3.1.452243 | PETER KULCSÁR | ADDRESS REDACTED | | | ETH 0.3769243633766S7<br>ETH 1.21708705379389<br>MATIC 3037.79300650131<br>MCDAI 42.72115228263326 | | | |
| 3.1.452244 | PETER KULIKOV | ADDRESS REDACTED | | | BTC 0.00001191747390793 4 | | | |
| 3.1.452245 | PETER KUN | ADDRESS REDACTED | | | ADA 0.00456737810866025<br>BTC 0.0000026545685646B<br>CEL 0.13623180670B<br>ETH 0.00001386209229909<br>LTC 0.00107537451730461<br>USDC 2.0645345928419S | | | |
| 3.1.452246 | PETER KUNEL | ADDRESS REDACTED | | | AVAX 10.39<br>BTC 0.0000000005619424494<br>CEL 381.268395708297<br>DOT 110<br>MATIC 5102<br>SNX 147.67<br>USDT ERC20 185 | | | |
| 3.1.452247 | PETER KUPIER | ADDRESS REDACTED | | | BTC 0.000391925346B834488 | | | |
| 3.1.452248 | PETER KLIPISZ | ADDRESS REDACTED | | | AAVE 29.9762<br>BTC 0.00041651596529293<br>CEL 2063.0879336503<br>SNX 552.4<br>USDT ERC20 6414.50990146013<br>XRP 7.612951444025646 | | | |
| 3.1.452249 | PETER KURAI | ADDRESS REDACTED | | | EOS 0.01547628463091B<br>LTC 0.00001456039668430 14 | | | |
| 3.1.452250 | PETER KURCIK | ADDRESS REDACTED | | | BTC 0.00079591417339741 9<br>CEL 2.185820681285 74<br>DOT 0.0000000000247557998 | | | |
| 3.1.452251 | PETER KUTKA | ADDRESS REDACTED | | | BTC 0.206060473449233<br>CEL 1.3538453744792 3<br>COMP 0.04739674352233585<br>ETH 0.972889848963 45<br>LINK 3.48022279749236<br>USDC 0.17351578522910 7<br>USDT ERC20 1.23184578255326<br>XLM 33.166947094255 4<br>XRP 267.052419374477 | | | |
| 3.1.452252 | PETER KUŻMA | ADDRESS REDACTED | | | BTC 0.00051412719182499 5<br>CEL 0.60185236134371 1<br>LTC 0.00000000286590078 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452253 | PETER KWEE | ADDRESS REDACTED | | Yes | ADA 182.6450880878983<br>BNB 21.2788260643966<br>BTC 0.144537528226499<br>BUSD 15.2528890264329<br>CEL 596.404488809298<br>DOT 102<br>ETH 0.0030957082483376 | | | BNB 5.55209091945726 |
| 3.1.452254 | PETER KY | ADDRESS REDACTED | | | ADA 224.268483834239<br>AVAX 12.9343752601963<br>BTC 0.924746163734508<br>CEL 21716.650783693822<br>ETH 17.5825760962042<br>LINK 275.4035660556287<br>USDC 30300.6079646183 | | | |
| 3.1.452255 | PETER L PURUCKER | ADDRESS REDACTED | | | BTC 0.005430411410541513<br>ETH 0.100268504516572 | | | |
| 3.1.452256 | PETER LA | ADDRESS REDACTED | | | BTC 0.011901248242682 | | | |
| 3.1.452257 | PETER LABORGE | ADDRESS REDACTED | | | ETH 2.92533943839938 | | | |
| 3.1.452258 | PETER LACEY | ADDRESS REDACTED | | | BTC 0.00540633635249321<br>CEL 3765.989229286003 | | | |
| 3.1.452259 | PETER LACINE | ADDRESS REDACTED | | | ETH 81.62774733364<br>LINK 177.752542397596<br>BTC 0.0010151468259905 | | | |
| 3.1.452260 | PETER LACINE | ADDRESS REDACTED | | | BTC 0.485145174946359<br>ETH 0.0788559605464534<br>SOL 12.2381616262855 | ETH 1.79956046597136 | | |
| 3.1.452261 | PETER LALLY | ADDRESS REDACTED | | | BTC 4.69739378582306E-05<br>LUNC 0.0539618816551888<br>SOL 0.0481354880049504 | | | |
| 3.1.452262 | PETER LAURINAWMA | ADDRESS REDACTED | | | BTC 6.71488830166999E-07 | | | |
| 3.1.452263 | PETER LAM | ADDRESS REDACTED | | | BTC 0.0992991280602775 | BTC 0.00741625281331872 | | |
| 3.1.452264 | PETER LAM | ADDRESS REDACTED | | | BTC 0.0000000036788761571<br>CEL 0.281763636315969<br>ETH 0.00123966045419817<br>MATIC 0.00484767676373103 | | | |
| 3.1.452265 | PETER LAM | ADDRESS REDACTED | | | BTC 0.0535324623240202<br>LINK 6.25882280589699<br>MATIC 168.551505381129 | | | |
| 3.1.452266 | PETER LAMPERT | ADDRESS REDACTED | | | BTC 0.000624426963760932<br>ETH 0.00641453605527384<br>USDC 404.379732654153 | | | |
| 3.1.452267 | PETER LANDOLFO | ADDRESS REDACTED | | | USDC 16.266411265158 | | | |
| 3.1.452268 | PETER LANG | ADDRESS REDACTED | | | AAVE 0.774143647841676<br>BTC 0.102488349318216<br>ETH 0.00250795562278863<br>MATIC 196.263285742743<br>USDC 0.202208655677595 | ETH 0.063 | | |
| 3.1.452269 | PETER LANG | ADDRESS REDACTED | | | ADA 0.0069446997971612<br>CEL 0.0277729342833444<br>ETH 0.00157203646321376 | | | |
| 3.1.452270 | PETER LANGCASTER | ADDRESS REDACTED | | | ADA 0.309145567060304<br>BTC 0.000087136495269046<br>CEL 0.253656827861451 | | | |
| 3.1.452271 | PETER LARBI | ADDRESS REDACTED | | | BAT 0.1169127848464438<br>BTC 0.029097835979096B<br>CEL 7.5314255907285B<br>ETH 0.0674805893619691 | | | |
| 3.1.452272 | PETER LARSEN | ADDRESS REDACTED | | | BTC 0.0551966394433156<br>ETH 0.52213722458597<br>MATIC 57.0937002131559 | | | |
| 3.1.452273 | PETER LARSEN | ADDRESS REDACTED | | | BTC 0.00063091192689021<br>USDC 254.155178582247<br>USDT ERC20 1119.5795762903 | | | |
| 3.1.452274 | PETER LARSSON | ADDRESS REDACTED | | | CEL 702.782213664861 | | | |
| 3.1.452275 | PETER LASCHTOWITZ | ADDRESS REDACTED | | | BTC 0.00000384647181972B | | | |
| 3.1.452276 | PETER LASKIEWICZ | ADDRESS REDACTED | | | ADA 0.39001728409921<br>BTC 0.0000003961602865817<br>ETH 6.4686253946157<br>USDC 14616.5193741262 | BTC 0.00000090068983216<br>LUNC 5.467502<br>USDC 0.007305 | | |
| 3.1.452277 | PETER LAST | ADDRESS REDACTED | | | ADA 353.275257979B<br>BCH 2.21112800392418<br>BTC 0.479858159469398<br>CEL 83.9865606242174<br>COMP 2.725313160707Z<br>ETH 2.31253924132963<br>LINK 8.75243988842768<br>MATIC 6568.8893153729<br>OMG 249.811608985<br>XRP 1222.361929231B<br>ZEC 12.5585180301481 | | | |
| 3.1.452278 | PETER LATSOS | ADDRESS REDACTED | | Yes | CEL 8555.33796396118<br>ETH 0.0000002516250100034<br>LUNC 254.832128<br>USDC 0.00424489941644841<br>USDT ERC20 0.0000006631731369 | ADA 0.00000050301225819<br>BTC 0.0000004274705834139<br>USDC 0.004 | | BTC 0.01749713173433 |
| 3.1.452279 | PETER LAU | ADDRESS REDACTED | | | AVAX 5.1758398253614<br>BTC 0.0767090795046B.79<br>ETH 2.87122392550727<br>GUSD 306.147065285663<br>MCDAI 0.024561228744875B<br>USDC 0.205915972525555<br>USDT ERC20 0.00130191906524551 | ETH 0.00000005121713351Z<br>USDC 0.00040963684797691Z | | |
| 3.1.452280 | PETER LAURENCE | ADDRESS REDACTED | | | CEL 4.53809188108224 | | | |
| 3.1.452281 | PETER LAURITZEN | ADDRESS REDACTED | | | ETH 0.0826585132035G | | | |
| 3.1.452282 | PETER LAUX | ADDRESS REDACTED | | | USDT ERC20 1013.34986255153 | | | |
| 3.1.452283 | PETER LAVENDER | ADDRESS REDACTED | | | BTC 0.000307390407377375 | | | |
| 3.1.452284 | PETER LAVINGTON | ADDRESS REDACTED | | Yes | CEL 468.488852206696<br>LINK 70.0153261489791<br>SNX 220.725408139335<br>UNI 104.228378375866<br>BTC 0.00022906090454116 | | | BTC 0.2506984365772541 |
| 3.1.452285 | PETER LAWSON | ADDRESS REDACTED | | | CEL 0.3133862551461B5<br>USDC 9.18067831824743 | | | |
| 3.1.452286 | PETER LAYER | ADDRESS REDACTED | | | BTC 0.0791869654433037<br>CEL 45.0358807366405 | | | |
| 3.1.452287 | PETER LAZ | ADDRESS REDACTED | | | BTC 0.0925879236383447<br>ETH 0.0007658196629574B9<br>ADA 0.2271922556250663<br>BNB 1.03996895021799<br>BTC 0.0207702079043993<br>CEL 115.472627478181<br>ETH 0.809884875617808<br>LINK 20.623448661646I<br>MATIC 336.141930160784<br>SNX 124.648918913306<br>USDT ERC20 0.414390785665457<br>XRP 555.63906805747 | | | |
| 3.1.452288 | PETER LE | ADDRESS REDACTED | | | ADA 680.633475790743<br>BAT 69.45875632008I1<br>BTC 0.0000257931782951194<br>CEL 1.1396237320381B4<br>ETH 0.49753643544015I1<br>LINK 11.354314161540B<br>LTC 12.152438709197D<br>KLM 53292.0418656779<br>ZRX 571.388155406621 | | | |
| 3.1.452289 | PETER LE | ADDRESS REDACTED | | | BTC 0.00000029988512520B7<br>ETH 0.0000315105243654G2<br>LTC 0.000495855157576537<br>SGB 0.00244345604102566<br>XRP 0.0163302670475823 | | | |
| 3.1.452290 | PETER LE | ADDRESS REDACTED | | | BTC 0.0000007094323786S<br>ETH 0.00000320615901749G | | | |
| 3.1.452291 | PETER LEDNICZKY | ADDRESS REDACTED | | | AVAX 22.252524657B399<br>BNB 0.002840898086763G<br>BTC 0.00020999574465027S<br>DOT 0.0360041252961407<br>ETH 0.00369494167611276<br>LUNC 10.5143030101298<br>MATIC 8.06685423388348<br>USDT ERC20 0.285036527752955 | AVAX 1.1671272740997Z<br>BTC 0.0010316646488682 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452292 | PETER LEE | ADDRESS REDACTED | | | BTC 0.0084413677825L054<br>ETH 0.205207257114494<br>USDC 911.296813181322 | | | |
| 3.1.452293 | PETER LEE | ADDRESS REDACTED | | | BTC 0.1890145143617L65<br>DOT 0.181172624049859<br>LUNC 104.961365014326<br>MATIC 5138.5837766194<br>SOL 225.634741647467 | DOT 85.0866322559575 | | |
| 3.1.452294 | PETER LEE | ADDRESS REDACTED | | | ADA 150.430551420541 | | | |
| 3.1.452295 | PETER LEE | ADDRESS REDACTED | | | BTC 0.00220189429126836<br>BUSD 1.48606312345653<br>DOT 0.0361706474696757<br>ETH 0.00197860372364199 | | | |
| 3.1.452296 | PETER LEE | ADDRESS REDACTED | | | BTC 0.0834651742803845<br>DASH 4.128437064454439<br>EOS 109.86714713197<br>ETH 3.27835639272606<br>LINK 8.57410696094348<br>SNX 102.793179951352<br>USDC 27087.3234707352<br>XLM 0.187753032351365<br>ZEC 6.9213375865286 | | | |
| 3.1.452297 | PETER LEE | ADDRESS REDACTED | | | ADA 23696.4751425889<br>BTC 2.09005617028439<br>ETH 3.16507902892063 | | | |
| 3.1.452298 | PETER LEE | ADDRESS REDACTED | | | ADA-42.878659398811<br>BTC 0.00108060976639676<br>LINK 7.86824257435796<br>XRP 0.629397379377638 | | | |
| 3.1.452299 | PETER LEE | ADDRESS REDACTED | | | ADA 0.145084028605314<br>AVAX 7.43715066743362<br>BTC 0.0593770374862151<br>CEL 1157.13816290717<br>DOT 0.0331707052200561<br>ETH 0.653517841739691<br>GUSD 3283.71555157184<br>LINK 0.00641043977054519<br>MANA 0.73735962058L324<br>MATIC 1334.7521937676<br>MCDAI 2.2941737363041<br>PAXG 0.501276387462211<br>SNX 0.522072952958173<br>UNI 0.156306371651531<br>USDC 0.211943696062275 | BTC 0.09161910396854L<br>CEL 74.4386744533463 | | |
| 3.1.452300 | PETER LEGASEY | ADDRESS REDACTED | | | BTC 0.0411463627683469<br>DOT 56.879606882361<br>ETH 0.315365538961636<br>MATIC 614.290814665734 | | | |
| 3.1.452301 | PETER LEHNERT | ADDRESS REDACTED | | | BTC 0.0000016934083043 | | | |
| 3.1.452302 | PETER LEMBESSIS | ADDRESS REDACTED | | | AAVE 6.46407154477199E-06<br>ADA 10070.966290870L<br>AVAX 0.00008251424273760D<br>BAT 0.00030485464336616<br>BTC 0.170259566233679<br>CEL 0.000346895103627028<br>DOT 97.261846047267<br>ETH 1.6715337862987<br>LINK 0.00000787711391717<br>MATIC 3995.72096983934<br>SNX 0.00173561562207589<br>UNI 57.2585602569526<br>USDC 0.000218591269018539 | AAVE 0.00882599438982208<br>AVAX 0.085092548202992<br>BAT 1.51717539772601<br>CEL 824.271795134D5<br>LINK 0.02578569307762755<br>SNX 0.00202359956170547<br>USDC 5.25048441713504 | | |
| 3.1.452303 | PETER LENTZ | ADDRESS REDACTED | | | ETH 0.0360548552758179<br>SOL 1.01250644778296 | | | |
| 3.1.452304 | PETER LEONARD | ADDRESS REDACTED | | | ADA 183.48632408765R<br>ETH 0.0497863892586121<br>MATIC 172.939135511038 | BTC 0.00293114 | | |
| 3.1.452305 | PETER LEONARDIS | ADDRESS REDACTED | | | BTC 0.00000011676723745<br>LTC 4.8152776230419E-06<br>USDC 0.00889737139612S4 | | | |
| 3.1.452306 | PETER LERMA | ADDRESS REDACTED | | | BAT 0.2492249546361D9<br>BTC 0.44194721754614S<br>ETH 5.03591300307732<br>LINK 68.803616657515L<br>XLM 4610.31687880267<br>XRP 854.5896487L745 | | | |
| 3.1.452307 | PETER LESZEK | ADDRESS REDACTED | | | CEL 0.380797056172928 | | | |
| 3.1.452308 | PETER LETHLEAN | ADDRESS REDACTED | | | BTC 0.00000086052035636Z7<br>CEL 9.6825585770076d | | | |
| 3.1.452309 | PETER LEVENDAHL | ADDRESS REDACTED | | | LINK 459.32515485247R<br>BTC 0.0085260617575468B | | | |
| 3.1.452310 | PETER LEVENBERG | ADDRESS REDACTED | | Yes | ADA 1121.80520688BZ<br>BTC 3.23517047048248<br>ETH 50.5413860021249<br>LINK 33.7710567230271<br>MCDAI 5.84011520990D64 | | ETH 0.00003818736674766d<br>LINK 2.619809742162772 | BTC 0.897862932988605 |
| 3.1.452311 | PETER LEVER | ADDRESS REDACTED | | | BTC 0.00179106602488405<br>ETH 0.003029069028473D6<br>MATIC 762.206862359822<br>USDC 2187.68908074242 | ETH 0.005097 | | |
| 3.1.452312 | PETER LEVY | ADDRESS REDACTED | | | BTC 0.0013181608062429Z<br>BUSD 5097.9962727841 | | | |
| 3.1.452313 | PETER LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.167719157829796<br>ETH 0.67878136453752<br>USDC 590.878344267545 | | BTC 0.00016199 | |
| 3.1.452314 | PETER LEWIS | ADDRESS REDACTED | | Yes | ADA 749.129933287674<br>BNB 7.08176163036261<br>BTC 0.304576186510412<br>CEL 5223.16728395755<br>ETH 5.6424325247652L<br>LTC 7<br>MATIC 6271.89517518897<br>SOL 26.2759956327376<br>USDC 0.000000067960375178<br>XLM 2849.828494961d7<br>XRP 2503.110479552 | | | ETH 24.34159614423 |
| 3.1.452315 | PETER LEWIS | ADDRESS REDACTED | | | ADA 0.143248697556939<br>BTC 0.00000516601215202D4<br>DOT 0.039809295741634T<br>ETH 0.000043491849203439L<br>MATIC 0.00549067207245S<br>XLM 0.0182147688139777 | | | |
| 3.1.452316 | PETER LEWYCKYJ | ADDRESS REDACTED | | | BTC 0.0003396603873173S<br>CEL 0.0393689711684377<br>DOT 0.0137098468739298<br>ETH 0.00112797990343696<br>MATIC 0.146266909109513<br>PAXG 0.000763801669009<br>TCAD 7.5120498542898<br>USDC 2.98841727625856 | | | |
| 3.1.452317 | PETER LI | ADDRESS REDACTED | | | USDC 99.165496968B722 | | | |
| 3.1.452318 | PETER LIBER | ADDRESS REDACTED | | | AAVE 0.000001660865015283<br>AVAX 0.00664271d549571<br>BTC 0.0000028420391338<br>CEL 0.00034411167975785d<br>ETH 0.0000359876965349S<br>LINK 0.03453815812600676<br>MATIC 0.0028664007659535Z<br>SNX 0.122222773334116<br>SOL 0.00068143054014251T<br>USDC 0.0329694469421579 | | | |
| 3.1.452319 | PETER LICAVOLI | ADDRESS REDACTED | | Yes | ADA 1569.40479537065<br>BTC 0.140168973567674<br>ETH 3.32014159514S2 | BTC 0.0362139907303124<br>ETH 0.1021<br>USDC 122.072998177126 | | BTC 1.04662732640055 |
| 3.1.452320 | PETER LIDDELL | ADDRESS REDACTED | | | ADA 7.05156906884421<br>CEL 1.14156629881237<br>DOT 4.24445089815771<br>LUNC 0.0273181206051S5<br>XRP 70.8678268935296<br>ZEC 0.287573747601083 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452321 | PETER LIDSTRÖM | ADDRESS REDACTED | | | BTC 0.0000005570390516876 CEL 0.77461718826926 ETC 0.100049622621421 ETH 0.000005527233607383 MCDAI 0.124583566740323 ZEC 0.0000273857489676S2 | | | |
| 3.1.452322 | PETER LIECHTY | ADDRESS REDACTED | | | CEL 1.1199081607390S | | | |
| 3.1.452323 | PETER LIGHT | ADDRESS REDACTED | | | ETH 0.00575340720936547 BSV 14.9418279730997 ETH 0.00536582049520449 | | | |
| 3.1.452324 | PETER LIN | ADDRESS REDACTED | | | ADA 159.707178206209 BTC 0.01181608441065S7 USDC 273.840177479637 | | | |
| 3.1.452325 | PETER LINDEN | ADDRESS REDACTED | | | BTC 0.0010537604615136S9 | | | |
| 3.1.452326 | PETER LINDGREN | ADDRESS REDACTED | | | CEL 0.180884579576026 ETH 0.00683791160838508 LINK 0.022784841655447 MATIC 8.13279686957417 SGB 0.0103876891346153 USDT ERC20 53.7561466664196 XRP 0.0993426891423014 | | | |
| 3.1.452327 | PETER LINKE | ADDRESS REDACTED | | | BTC 0.00000473033229416S | | | |
| 3.1.452328 | PETER LIPTÁK | ADDRESS REDACTED | | | BTC 0.0101180215350739 USDC 230.035559344056 | | | |
| 3.1.452329 | PETER LIVINGSTON | ADDRESS REDACTED | | | ETH 0.0201163975765S72 ETH 0.1291639324417O7 | | | |
| 3.1.452330 | PETER LM CHAN | ADDRESS REDACTED | | | BAT 0.034731456836977S6 BNB 0.0000821445907827T7 BTC 0.000000021824832215 BUSD 2.44063297802652 CEL 0.0945116930821S3 DASH 0.01157642256S6424 DOT 0.00173132817285473 ETH 0.0000103316990676933 LINK 0.00005253015564155 SNX 0.00428803071106474 UNI 0.00007547995350230S USDT ERC20 0.0281846124611117 ZRX 0.516912412131826 | | | |
| 3.1.452331 | PETER LOBOGZINSKI | ADDRESS REDACTED | | | BTC 0.00001947022579441A ETH 0.00001159720496S472 | | | |
| 3.1.452332 | PETER LOCHER | ADDRESS REDACTED | | | BTC 0.0000000677429885S CEL 5801.41411515833 LTC 0.0000000006666666 SGB 1641.57835116194 XRP 0.000000526458839 | | | |
| 3.1.452333 | PETER LODER | ADDRESS REDACTED | | Yes | BSV 4.60431269377946 BTC 0.0413850535209319G CEL 0.817171770660792 ETH 0.117727656734349 USDT ERC20 376.141597590035 | | | BTC 0.280231497738569 |
| 3.1.452334 | PETER LÖFFLER | ADDRESS REDACTED | | | BTC 13.4901569449067 | | | |
| 3.1.452335 | PETER LOFTUS | ADDRESS REDACTED | | | AVAX 36.97783389001 BTC 0.2897200801T611 COMP 12.1372415904649 ETH 2.79228157569729 LTC 19.6486168504855 SNX 459.127804838R9 USDC 50.9100856131635 USDT ERC20 3.72410417173418 | | | |
| 3.1.452336 | PETER LOGOVIK | ADDRESS REDACTED | | | BTC 0.000261712856429111 | | | |
| 3.1.452337 | PETER LOGUE | ADDRESS REDACTED | | | AAVE 0.00379770448884348 ADA 3.80965103711879 BTC 0.0201161663020740G DASH 0.3558978017323 ETH 0.0168808511007726 LINK 0.0422907895162O6 LUNC 16.49784582274I MATIC 3.384650031124162 SNX 0.306810777849519 UNI 0.03028486869672B1 USDC 0.9716513493516B7 | MATIC 5.26317628674037 USDC 57.2614202550976 | | |
| 3.1.452338 | PETER LOMAX | ADDRESS REDACTED | | | BTC 0.00011788285123283 | | | |
| 3.1.452339 | PETER LOPEZ | ADDRESS REDACTED | | | ADA 1064.09709501217 BTC 1.542288847S3082 ETH 4.3565821065461 MCDAI 0.02804834489135S3 USDC 1508.48147001438 | BTC 0.00385504 | | |
| 3.1.452340 | PETER LORINCZ | ADDRESS REDACTED | | | BTC 0.0008942629285S8429 CEL 5.1779074090191A DOT 0.021400688351796 USDT ERC20 0.00095956726440A | | | |
| 3.1.452341 | PETER LOUCKS | ADDRESS REDACTED | | | ADA 444.68784130399T BTC 0.0011041658894020S DOT 18.340272718678I | | | |
| 3.1.452342 | PETER LOUI FARCON | ADDRESS REDACTED | | | BCH 6.7530365683099E-06 BSV 0.0007915969629626T3 BTC 0.0000029916442639T2 CEL 3.37486966867883 DASH 0.0132961763274874 ETH 0.00014942397888233S LTC 0.05037679116353Z9 SGB 7.24431429460708 XLM 22.186642548264I3 XRP 0.113421967258054 ZEC 0.00083675169612369O3 | | | |
| 3.1.452343 | PETER LOUIS | ADDRESS REDACTED | | | BTC 0.0000005103172790G4 USDC 4.342486580844971 | BTC 0.000000087658513T2 USDC 0.00000000598100T214 | | |
| 3.1.452344 | PETER LOUIS SONNEK | ADDRESS REDACTED | | | BTC 0.00138132006980923 USDC 7691.422937929B4 | | | |
| 3.1.452345 | PETER LOUPE | ADDRESS REDACTED | | | USDC 0.5990628102909G7 XRP 688.9 | | | |
| 3.1.452346 | PETER LOWELL OHLINGER | ADDRESS REDACTED | | | ADA 0.711505203980I1 BAT 0.034432393179605 BTC 0.005648658881055691 BSV 0.00027842831703181 BTC 0.00727773912613489T6 CEL 1608.60000070338 DASH 0.000368381033884434 DOT 0.005784443515090S ETH 0.3000008967591623796 LTC 0.0281032404479121 MATIC 0.267998765022788 MCDAI 23.9590722847604 OMG 0.00102166880972754 SGB 61.946306050S404 SGB 0.022747610102S9366 USDC 53.978825672608B XLM 0.2060977607166S7 XRP 0.0000630830619384A USDC 156.013355421911I4 | BTC 0.0004395 CEL 682.48888264305 USDC 0.99999999999956 | | |
| 3.1.452347 | PETER LOWELL SCOTT IV | ADDRESS REDACTED | | | BTC 0.0002045280061191J3 ETH 0.0038504730532919 USDC 6155.6958874645S | BTC 0.00000000622357900L | | |
| 3.1.452348 | PETER LOWRANCE | ADDRESS REDACTED | | | AAVE 0.00065358501594275Z ETH 0.00000101296682172G1 | | | |
| 3.1.452349 | PETER LOWRIE | ADDRESS REDACTED | | | BTC 0.00035355986861217 ETH 0.00485083970006793 LINK 0.024500481009243 USDC 0.00395741377356824 | | BTC 0.000000006218558398 | |
| 3.1.452350 | PETER LUBLINK | ADDRESS REDACTED | | | BTC 0.1091447117952R6 CEL 91.6247526633Z9 ETH 0.3534707831342 | | | |
| 3.1.452351 | PETER LUCRAFT | ADDRESS REDACTED | | | ZEC 24.372694145455 CEL 6504.08181589892 | | | |
| 3.1.452352 | PETER LUDWIG KÄGBAUER | ADDRESS REDACTED | | | BTC 0.0000014416673521B | | | |
| 3.1.452353 | PETER LUDWIG WILHELM SÜVERN | ADDRESS REDACTED | | | BTC 5.82274300879799E-06 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452354 | PETER LUIJPERS | ADDRESS REDACTED | | | BTC 0.3692026218448799<br>CEL 26010.05217607<br>ETH 12.5731539<br>MATIC 59500<br>SGB 983.3588<br>SNX 605.85<br>USDC 6456.982668<br>USDT ERC20 824.78<br>UST 77<br>XRP 107<br>ZRX 5.944784106827742 | | | |
| 3.1.452355 | PETER LUJAN | ADDRESS REDACTED | | | BTC 0.0010106499188905<br>MATIC 692.0281796434623 | | | |
| 3.1.452356 | PETER LUJAN | ADDRESS REDACTED | | | AAVE 0.0012480191318761<br>BTC 0.1085268622565383<br>ETH 0.0006447277813800<br>LTC 0.0034939246660744<br>MATIC 3.049022891891606<br>OMG 0.0126534017300133<br>SNX 0.2273946638979<br>UNI 0.001215177609302<br>XLM 0.86683030795630B | | | |
| 3.1.452357 | PETER LUKÁČ | ADDRESS REDACTED | | | CEL 0.0693860662485332<br>ETH 0.001 | | | |
| 3.1.452358 | PETER LUKASSEN | ADDRESS REDACTED | | | ADA 719.708888044827<br>BNB 8.13991875151071<br>BTC 0.004275290667502B1<br>CEL 11417.05011B1319<br>ETH 6.00000588<br>LINK 57.984<br>MATIC 13213.13876<br>USDC 0.000000985528846154<br>XRP 0.000001 | | | |
| 3.1.452359 | PETER LUNDIE | ADDRESS REDACTED | | | ADA 1.9987961560391<br>BTC 1.735554140432<br>CEL 0.6243085260821B<br>ETH 10.7250436474404<br>KLM 180.237428203456<br>ZRX 71.9962143120125 | | | |
| 3.1.452360 | PETER LUNDIN | ADDRESS REDACTED | | | BTC 0.30041375346855<br>MATIC 437.11824633367 | | | |
| 3.1.452361 | PETER LUPOLI | ADDRESS REDACTED | | | BTC 0.0000132887686713B4<br>SNX 0.121806374458834 | | | |
| 3.1.452362 | PETER LUPTÁK | ADDRESS REDACTED | | | BTC 0.211572266384879<br>SNX 21.29264769769 | | | |
| 3.1.452363 | PETER LUSCÓN | ADDRESS REDACTED | | | ADA 393.11033713492B<br>BTC 0.0000211943321498B<br>DOGE 173.288048009147<br>DOT 5.29561385504094<br>ETH 0.02542903671142B4<br>LUNC 1.08437559690322<br>MATIC 112.0684405013B2<br>SOL 1.34074159060721<br>XRP 5.8851158564416 | | | |
| 3.1.452364 | PETER LUSSENBURG | ADDRESS REDACTED | | | AAVE 0.0001123092804548S<br>ADA 51.3845209742066<br>LINK 21.6373469246741<br>LTC 0.001156211407808G<br>SNX 0.055353061756431B6 | | | |
| 3.1.452365 | PETER LUTZE | ADDRESS REDACTED | | | CEL 1.372190832790Z7 | | | |
| 3.1.452366 | PETER LUU | ADDRESS REDACTED | | | AVAX 11.678099023035<br>BTC 0.008434979617112777<br>ETH 0.4963297366462T<br>LUNC 7.334640384774G2<br>SNX 31.4678382301232 | | | |
| 3.1.452367 | PETER LUXEM | ADDRESS REDACTED | | | ADA 0.185854876516001<br>BTC 0.000015419937911722<br>LINK 12.5320364149158<br>USDC 0.378813125746055 | | | |
| 3.1.452368 | PETER LUYCKX | ADDRESS REDACTED | | | AAVE 0.2908352110113G<br>BTC 0.19766013281508S<br>ETH 0.564284598357793 | | | |
| 3.1.452369 | PETER LY | ADDRESS REDACTED | | | BTC 0.0000254491667053G6<br>CEL 1.3031320413552G<br>ETH 0.000761204714871176<br>KLM 186.019587405776 | | | |
| 3.1.452370 | PETER LYDELL | ADDRESS REDACTED | | | BTC 0.0005068963425620691<br>CEL 354.60871046B205<br>LTC 7.44488554571554 | | | |
| 3.1.452371 | PETER LYHNE | ADDRESS REDACTED | | | ADA 3143.68203211963<br>BTC 0.0113775659149672<br>ETH 0.14540732391865T<br>LINK 218.22809648981I<br>MATIC 13324.859533T559<br>SNX 143.883425051056<br>XLM 2356.55729369885 | | | |
| 3.1.452372 | PETER LYNN | ADDRESS REDACTED | | | BTC 0.001193757314394T9 | | | |
| 3.1.452373 | PETER LYUDMER | ADDRESS REDACTED | | | BTC 0.335339429153939 | BTC 0.012 | | |
| 3.1.452374 | PETER M NEAL | ADDRESS REDACTED | | | ETH 0.0015205787127109B | | | |
| 3.1.452375 | PETER M. | ADDRESS REDACTED | | | BTC 0.0000000531256432<br>ETH 0.000000551239884M | | | |
| 3.1.452376 | PETER MAAG | ADDRESS REDACTED | | | BTC 0.0000000779058927<br>CEL 0.234125157447972<br>MATIC 3.67265571153619 | | | |
| 3.1.452377 | PETER MACALA | ADDRESS REDACTED | | | AAVE 3.11007502762B4<br>BTC 0.14931317242137I<br>ETH 2.10051199326301<br>LINK 22.529542899204S<br>SOL 12.5257339472118 | | | |
| 3.1.452378 | PETER MACDONALD | ADDRESS REDACTED | | | BTC 0.017737795803612I<br>ETH 0.010120005582641 | BTC 0.00708876 | | |
| 3.1.452379 | PETER MADDEN | ADDRESS REDACTED | | | AAVE 13.208173422942<br>BTC 0.0000002947305832G9<br>LINK 252.931628537401<br>UNI 41.6577052905936<br>USDC 0.240388682110864 | | | |
| 3.1.452380 | PETER MADDEN | ADDRESS REDACTED | | | ADA 62.088823142768<br>DOT 7.34662659862206 | | | |
| 3.1.452381 | PETER MADERA | ADDRESS REDACTED | | | ADA 6481.50433308275<br>BCH 2.76201794902693<br>BTC 0.000842599750976589<br>DOT 35.3450369371353<br>ETH 25.5464722203645<br>LTC 85.7076436609121 | | | |
| 3.1.452382 | PETER MAERO | ADDRESS REDACTED | | | BTC 0.00117319060718614<br>ETH 0.056897328586505<br>MATIC 2154.180155100BB<br>USDC 0.5747598570470337 | | | |
| 3.1.452383 | PETER MAGDIN | ADDRESS REDACTED | | | BTC 0.012469133661271Z<br>CEL 0.1628953751829T5 | | | |
| 3.1.452384 | PETER MAGNIN | ADDRESS REDACTED | | | BTC 0.007063064879072I<br>ETH 0.09120196789556Z2<br>MCDAI 74.4213495740683 | | | |
| 3.1.452385 | PETER MAGER | ADDRESS REDACTED | | | CEL 0.9684014950764T6<br>XRP 59.387492 | | | |
| 3.1.452386 | PETER MAGNUS ALEXANDER NEUGEBAUER | ADDRESS REDACTED | | | BTC 0.0000032576831299S9 | | | |
| 3.1.452387 | PETER MAGULA | ADDRESS REDACTED | | | ADA 251.459525161277<br>BTC 0.0036684051708917<br>CEL 94.3431800074B49<br>USDC 1109.740916 | | | |
| 3.1.452388 | PETER MAHER | ADDRESS REDACTED | | | BTC 0.0008798211470442I<br>ETH 0.000019107949323B33 | | | |
| 3.1.452389 | PETER MAHNE | ADDRESS REDACTED | | | BTC 0.002506365500677<br>LINK 0.075641477274591T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452390 | PETER MAHONEY | ADDRESS REDACTED | | | ADA 0.000456833717815144<br>BTC 2.75541586731999E-07<br>EOS 0.00193720867397779<br>ETH 0.000506680315338277<br>GUSD 0.0275567472740921<br>LINK 0.0257152200090973<br>MATIC 0.51133962548434S<br>PAXG 0.000524774133340212<br>SNX 0.160182744726298<br>USDC 0.00206841308942233<br>XLM 0.576846139276801 | | ADA 0.50773336462102G<br>BTC 0.00024094002802815S<br>ETH 0.000004793160474403<br>GUSD 0.00327008958609704<br>LINK 0.000000252843879S7<br>MATIC 0.000000019102724562<br>SNX 0.0000007322751212G5<br>USDC 1.65346402057793 | |
| 3.1.452391 | PETER MAI | ADDRESS REDACTED | | | CEL 1.06134319260633 | | | |
| 3.1.452392 | PETER MAIJIR | ADDRESS REDACTED | | | ADA 754.15786<br>BTC 0.0937084207708154<br>CEL 20.7479713741727<br>ETH 0.615337723178258 | | | |
| 3.1.452393 | PETER MAKAI | ADDRESS REDACTED | | | ADA 0.0671108705627I1<br>BNB 0.00182589951968004<br>BTC 0.00522687716990577<br>CEL 7.5311126480541S<br>ETH 0.16311<br>LUNC 0.000967384507892<br>USDC 85.82192717978948<br>USDT ERC20 187.848786134712 | | | |
| 3.1.452394 | PETER MAKK | ADDRESS REDACTED | | | BTC 0.000028274454720803 | | | |
| 3.1.452395 | PETER MAKOWSKI | ADDRESS REDACTED | | | ADA 110.722593709753<br>AVAX 3.26218123930058<br>BTC 0.0429672812846261<br>ETH 0.0946306487547069<br>MATIC 0.10298687449097I<br>SOL 0.777059742142S<br>USDC 2045.48192393851<br>USDT ERC20 1.08829300082362 | | | |
| 3.1.452396 | PETER MALESKI | ADDRESS REDACTED | | | BTC 0.00000163399118481Z<br>CEL 17.0788575796966<br>ETH 0.000013511241863709<br>USDC 0.038231783886392G | | | |
| 3.1.452397 | PETER MAM | ADDRESS REDACTED | | | BTC 0.0000564232988781391<br>CEL 0.00289460693890128<br>ETH 0.00480889526215692 | | | |
| 3.1.452398 | PETER MANADEE | ADDRESS REDACTED | | | | AVAX 2.29252407<br>BTC 0.0000008<br>USDC 0.002338 | | |
| 3.1.452399 | PETER MANN | ADDRESS REDACTED | | | ADA 397.211271707651<br>BTC 0.260745104307878<br>CEL 1369.0481518036G<br>ETH 4.668728990441I7<br>MATIC 6434.458412075S4<br>SNX 882.698583785754<br>USDC 26626.3300799994 | | | |
| 3.1.452400 | PETER MANNING | ADDRESS REDACTED | | | BTC 0.000216476457433702 | BTC 0.000000030113328549 | | |
| 3.1.452401 | PETER MANNION | ADDRESS REDACTED | | | ADA 0.025835759623143<br>BTC 1.71820802093384<br>CEL 49.7090031286764<br>XRP 0.313137943631865 | | | |
| 3.1.452402 | PETER MANTOVANI | ADDRESS REDACTED | | | MATIC 6.08901427899528<br>USDC 7.68162138310647 | USDC 0.000000229462840578 | | |
| 3.1.452403 | PETER MARCANIO | ADDRESS REDACTED | | | BTC 0.021410096659727G<br>CEL 92.5346286929002<br>COMP 1.76304215920997<br>DASH 4.153856691252S1<br>ETH 1.2509952107658I4<br>KNC 62.6598209727055<br>MATIC 874.688323680146<br>MCDAI 42.348338173888B<br>SNX 9.21126765188799<br>VLN 33.1699392660335<br>USDC 0.485705274519182<br>ZRX 0.238305959026667 | ETH 0.52482 | | |
| 3.1.452404 | PETER MARCH | ADDRESS REDACTED | | | BAT 0.0953622051237806<br>BTC 0.000001394171800719<br>COMP 0.0022335340897069<br>DASH 0.000651633809323962<br>KNC 0.0522272470385295<br>MATIC 0.764374924579565<br>SNX 0.0818649613573096<br>UNI 0.00577253170721437<br>ZRX 0.159428864303073 | | | |
| 3.1.452405 | PETER MARCUCCI | ADDRESS REDACTED | | | AAVE 2.62563851100911<br>ADA 907.134836257185<br>BTC 0.04016265126569<br>ETH 10.8576121826352<br>MATIC 67.105372578946I<br>SNX 28.6497706899941<br>UNI 0.82886442675407 | | | |
| 3.1.452406 | PETER MARCUS ROLANDO | ADDRESS REDACTED | | | BTC 0.000018835313682714 | BTC 0.00000000 | | |
| 3.1.452407 | PETER MARIA TASCHLER | ADDRESS REDACTED | | | BTC 0.0000001705999693I1 | | | |
| 3.1.452408 | PETER MARKIS | ADDRESS REDACTED | | | CEL 1.07227604445723 | | | |
| 3.1.452409 | PETER MARIASIN | ADDRESS REDACTED | | | BTC 0.242534282896A<br>ETH 5.9371538773726Z | | | |
| 3.1.452410 | PETER MARK | ADDRESS REDACTED | | | BTC 0.000253726413209044<br>ETH 0.00305678304583483<br>USDC 0.243309706568009 | ETH 0.003603157993358356<br>USDC 0.000000686124072712 | | |
| 3.1.452411 | PETER MARKARIAN | ADDRESS REDACTED | | | BTC 0.000001193264683443<br>LINK 0.0142478116930809<br>MANA 0.1334009788670Z6<br>MATIC 0.00356622608284994<br>UMA 0.01097384901323S6 | | | |
| 3.1.452412 | PETER MARKO | ADDRESS REDACTED | | | ADA 0.235258660123213<br>BTC 0.0000000735062757<br>CEL 238.153100837913<br>DOT 0.0073557263667348G<br>OMG 0.004320929531214122<br>USDC 0.00475302930304 | | | |
| 3.1.452413 | PETER MARONEY | ADDRESS REDACTED | | | ETH 0.000188936766773B | | | |
| 3.1.452414 | PETER MARQUEZ | ADDRESS REDACTED | | | ETH 1.082165861019G3 | | | |
| 3.1.452415 | PETER MARTIGNETTI | ADDRESS REDACTED | | | AVAX 69.814066223870B<br>BAT 3008.30840769247<br>BCH 13.5009716684394<br>BSV 2.30023317540829<br>BTC 5.052077177368I1<br>ETH 30.464458285668Z<br>LINK 303.246669548166<br>MANA 6005.68013685899<br>MATIC 5377.535166235?5<br>USDC 76.031970931I039 | BTC 0.015057 | | |
| 3.1.452416 | PETER MARTIN | ADDRESS REDACTED | | | ETH 0.000803931152206914 | | | |
| 3.1.452417 | PETER MARTIN BETO DY | ADDRESS REDACTED | | | BTC 0.0000130367062843369<br>ETH 0.000001328025367569<br>USDT ERC20 0.2921551737952106 | | | |
| 3.1.452418 | PETER MARTIN FRITZ KUNZE | ADDRESS REDACTED | | | BTC 0.000716990189803319 | | | |
| 3.1.452419 | PETER MARTINČEK | ADDRESS REDACTED | | | BTC 1.054485391967906-06 | | | |
| 3.1.452420 | PETER MARTINĚK | ADDRESS REDACTED | | | CEL 0.0757241551508992<br>AAVE 163.196405120953 | | | |
| 3.1.452421 | PETER MARTINENGO | ADDRESS REDACTED | | | CEL 452.564789009213<br>BNB 0.000000960045204746<br>BTC 0.000000003480930571<br>CEL 2.10954306136273<br>DOT 0.0000493884 | | | |
| 3.1.452422 | PETER MARTON | ADDRESS REDACTED | | | BTC 0.00240300159192358 | | | |
| 3.1.452423 | PETER MARXAS | ADDRESS REDACTED | | | BTC 0.00177193785726393<br>USDT ERC20 416.186048856093 | | | |
| 3.1.452424 | PETER MASLOWSKI | ADDRESS REDACTED | | | MATIC 83.8635057399533<br>USDC 0.255542962518989 | USDC 0.000000553348843G2 | | |
| 3.1.452425 | PETER MASON | ADDRESS REDACTED | | | BTC 0.000003967985799589<br>ETH 0.0000447904041873B | | | |
| 3.1.452426 | PETER MASSOURIDIS | ADDRESS REDACTED | | | ADA 0.123846556924576<br>BNB 0.000958722444047588<br>BTC 0.0173202302634911<br>CEL 105.171070446352<br>LINK 0.02211209451193?3<br>XRP 0.003383 | | | |
| 3.1.452427 | PETER MATASH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452428 | PETER MATTHEW | ADDRESS REDACTED | | | BTC 0.00010720183268917.4<br>CEL 0.1549691925047.58<br>ETH 0.00288249830593.49 | | | |
| 3.1.452429 | PETER MATTHEW GILLIGAN | ADDRESS REDACTED | | Yes | ADA 0.1216424448745.8<br>BTC 0.060417680556080.89<br>CEL 1.5210753393033.4<br>ETH 5.12887305715925<br>GUSD 2524.25223979189<br>USDC 24.0940546729245 | | | BTC 1.25196155126707 |
| 3.1.452430 | PETER MATULA | ADDRESS REDACTED | | Yes | BTC 0.0602346738708596<br>CEL 243.37799148126.6<br>DOT 161.114456330685<br>ETH 3.23936133073.01<br>LINK 187.177155763721<br>LTC 0.00000034<br>SNX 0.37629125348674.8<br>UNI 253.393031084614<br>XLM 2927.66273851893<br>XRP 3052.64489575504 | | | ETH 7.9332360251341 |
| 3.1.452431 | PETER MATULKA | ADDRESS REDACTED | | | BTC 0.03375818257855.73 | | | |
| 3.1.452432 | PETER MAURITS TEMPELAAR | ADDRESS REDACTED | | | BTC 0.000000520640425884<br>ETH 0.0001557311530105.74<br>LINK 0.0315793799529241<br>USDT ERC20 21.5502324426918 | | | |
| 3.1.452433 | PETER MAURO | ADDRESS REDACTED | | | BAT 110.097087189431<br>BCH 0.143865836675649<br>BSV 0.143623680328403<br>BTC 0.00000612121411333.8<br>BUSD 134.603961144386<br>CEL 1.2034117335918.1<br>COMP 0.05277319149540.79<br>DASH 0.086043844229657.5<br>EOS 4.109800587616.4<br>ETH 0.000241614339987158<br>KNC 31.2239570324937<br>LINK 15.7932388222339<br>LTC 0.0016179412007926.3<br>MANA 81.96470883775.2<br>MATIC 1021.61711081675<br>MCDAI 92.2356482556783<br>OMG 3.648117813441.58<br>PAX 124.004198843.61<br>PAXG 0.042492661152066<br>SNX 43.8917270265532<br>TUSD 93.5908644546599.8<br>UMA 1.46483769004986<br>UNI 5.67424283059707<br>USDC 0.967812945496127<br>USDT ERC20 11.995866810314<br>XAUT 0.032595043434591.6<br>XLM 392.054647824185<br>XRP 25.463420944581.7 | | | |
| 3.1.452434 | PETER MAWDSLEY | ADDRESS REDACTED | | | ADA 1817.67735031254<br>BNB 1.03894174150418<br>BTC 0.00590099431335745<br>DOT 36.6834899406857<br>ETH 5.96844740739914<br>MATIC 776.787004714661<br>USDC 933.191642188158<br>USDT ERC20 4.0036971129729.9 | | | |
| 3.1.452435 | PETER MAX BALLAS BOGRAD | ADDRESS REDACTED | | | BCH 0.000458187490709413 | | | |
| 3.1.452436 | PETER MAYR | ADDRESS REDACTED | | | BTC 0.0015872928726084<br>CEL 2316.72841323239 | | | |
| 3.1.452437 | PETER MAZZEI | ADDRESS REDACTED | | | ADA 5.4333757471017.5<br>BTC 1.024163698862684<br>ETH 0.0034024068540320.29<br>USDC 131.368098307489<br>XLM 4505.66301968006 | | | |
| 3.1.452438 | PETER MCALLISTER | ADDRESS REDACTED | | | BTC 0.0003426318985333488<br>ETH 0.00276860339767212<br>USDC 0.0123416820500825 | BTC 0.000000003644777273<br>ETH 0.0000009053169861604<br>USDC 0.00299913934153136<br>XRP 5000.572008 | | |
| 3.1.452439 | PETER MCALLIFFE | ADDRESS REDACTED | | | BTC 0.0002298063531615<br>CEL 40.8304672122186 | | | |
| 3.1.452440 | PETER MCCARTHY | ADDRESS REDACTED | | | ADA 0.003<br>AVAX 11.3775811401356<br>BTC 0.0001622238695774111<br>CEL 34.6446654704343<br>DOT 0.000000000789779338<br>EOS 0.004<br>ETH 0.0232508709880027<br>LINK 0.000095803063614683<br>MATIC 516.060214549884<br>USDC 0.005<br>XRP 0.004955 | | | |
| 3.1.452441 | PETER MCCARTHY | ADDRESS REDACTED | | | ADA 336.393942422144<br>BTC 0.000004566238400053<br>CEL 111.963736268704<br>USDC 3.17052732331205 | | | |
| 3.1.452442 | PETER MCCARTHY | ADDRESS REDACTED | | | CEL 58801.022392467.2<br>EOS 1<br>MCDAI 40<br>OMG 207.37734583 | | | |
| 3.1.452443 | PETER MCCLEAN | ADDRESS REDACTED | | | BTC 8.645001851554990-06<br>SGB 3936.31697334078<br>SOL 39.5432082871396 | | | |
| 3.1.452444 | PETER MCCRORIE | ADDRESS REDACTED | | Yes | ADA 0.347659567925575<br>BTC 0.0261923434070558<br>CEL 385.793014006491<br>ETH 0.000197489557111814<br>LINK 0.0382380074673986<br>SOL 0.00213216261872788<br>USDC 0.0000005905651374001<br>USDT ERC20 0.5112091234072488 | | | BTC 0.0266515641136689 |
| 3.1.452445 | PETER MCCROSSAN | ADDRESS REDACTED | | | CEL 0.0454516860944028<br>XLM 1004.24178927416<br>XRP 0.3970092238945522 | | | |
| 3.1.452446 | PETER MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000180445509060429<br>MATIC 2.36236292295794<br>MCDAI 0.596615916745865<br>USDC 1.55796416714746<br>USDT ERC20 1.6431849650163.1 | | | |
| 3.1.452447 | PETER MCDERMOTT | ADDRESS REDACTED | | | ETH 0.00161526064907103 | | | |
| 3.1.452448 | PETER MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000001197331721689<br>USDC 0.02387359712685.28 | | USDC 0.00000078619838626.7 | |
| 3.1.452449 | PETER MCFARLANE | ADDRESS REDACTED | | | BTC 0.00124652242381819<br>CEL 6.22433592757641<br>ETH 0.506557505315195<br>USDT ERC20 200 | | | |
| 3.1.452450 | PETER MCGAVIN | ADDRESS REDACTED | | | ADA 1656.07391684842<br>BTC 0.236091073043737<br>ETH 3.7758821058251.9<br>MATIC 2929.68337628251<br>XLM 24.8523620286393 | | | |
| 3.1.452451 | PETER MCGRAW | ADDRESS REDACTED | | | BTC 0.0055642794386177 | | | |
| 3.1.452452 | PETER MCKENNA | ADDRESS REDACTED | | | CEL 11.8437756553468<br>MCDAI 22.1499435388849<br>USDC 1143.45690845483 | | | |
| 3.1.452453 | PETER MCKINNEY COCHRAN | ADDRESS REDACTED | | | BTC 33.7013134787767<br>CEL 1.15116897253898 | CEL 122.387546461377 | | |
| 3.1.452454 | PETER MCLAREN | ADDRESS REDACTED | | | BTC 1.07516193699102 | | | |
| 3.1.452455 | PETER MCLAREN | ADDRESS REDACTED | | | BTC 3.007320302634618<br>CEL 709.6519838631 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452456 | PETER MCLEAN | ADDRESS REDACTED | | | BAT 0.0131864474001766<br>BCH 0.00113146345654981<br>BTC 0.0102085048620369<br>DOT 26.3130451643665<br>EOS 42.891869073085B<br>LINK 5.238680382B1141<br>LTC 0.00240466217905049<br>MCDAI 0.036788652752156G<br>OMG 23.60392B513422<br>USDC 0.00414599552982S7<br>XLM 939.78309561B354 | | | |
| 3.1.452457 | PETER MCLEISH | ADDRESS REDACTED | | | AAVE 0.0230562B814709I9<br>BTC 0.000267985058296677<br>ETH 0.00634326213314764<br>LINK 0.0018213867138292S<br>MATIC 27.89107241715128 | | | |
| 3.1.452458 | PETER MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.49998905144B364<br>CEL 930.046280361966<br>DOT 199.9<br>ETH 5.1249374656S013<br>LINK 214.070808078968<br>LTC 3.03B846940542 | | | |
| 3.1.452459 | PETER MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.867909B37115401<br>BNB 0.000032963915220173<br>BTC 0.12383149088256<br>CEL 0.57732812511392I7<br>LTC 0.000000006141378258<br>MCDAI 0.0076772518635B797<br>USDT ERC20 0.668503061636668 | BTC 0.0078548010276256I | | |
| 3.1.452460 | PETER MCMAHON | ADDRESS REDACTED | | | BTC 0.00972673048402129<br>CEL 1.121240B46b4028<br>DOT 57.3133345623751<br>ETH 0.953357012570105<br>TGBP 2.55727B25113624 | | | |
| 3.1.452461 | PETER MCPHERSON | ADDRESS REDACTED | | | BTC 1.148018896684I1<br>ETH 21.27011708051195 | | | |
| 3.1.452462 | PETER MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.071548107975161I<br>ETH 0.276144401609I79<br>GUSD 3.2109809021977<br>LINK 2.10058875757707<br>MATIC 83.4462190111393<br>XLM 230.561258185213 | BTC 0.0025725<br>ETH 0.00000015651580484G | | |
| 3.1.452463 | PETER MEAKIN | ADDRESS REDACTED | | | BTC 0.00469758813267571<br>CEL 0.04678876768S101 | | | |
| 3.1.452464 | PETER MECKEL | ADDRESS REDACTED | | | BTC 0.00137343123097033 | | | |
| 3.1.452465 | PETER MEDAWAR | ADDRESS REDACTED | | | BTC 0.000007033300038I74<br>LTC 0.00266878437148205<br>MATIC 1440.5491281766I7<br>SNX 674.600803944B4<br>USDT ERC20 0.09194491607075 | | | |
| 3.1.452466 | PETER MEDIUM PAGH | ADDRESS REDACTED | | | BTC 0.00158078176770513 | | | |
| 3.1.452467 | PETER MEDVEDEV | ADDRESS REDACTED | | | BTC 0.000117067470141776<br>ETH 30.969978590649<br>LUNC 133.409408965335<br>MATIC 14167.6879030756 | | | |
| 3.1.452468 | PETER MEERSMA | ADDRESS REDACTED | | | BTC 0.000391080830061569<br>CEL 0.086283209339682<br>XRP 2.19654335606202 | | | |
| 3.1.452469 | PETER MEISENBACHER | ADDRESS REDACTED | | | ADA 78.895402001839<br>BTC 0.03960590859803242<br>ETH 0.354140421174661<br>USDC 219.985016372878 | | | |
| 3.1.452470 | PETER MEIUSI | ADDRESS REDACTED | | | BTC 0.002009590927047263 | | | |
| 3.1.452471 | PETER MEIJUGER | ADDRESS REDACTED | | | BTC 0.000000040949S5024<br>CEL 28.8947235955362 | | | |
| 3.1.452472 | PETER MELUCH | ADDRESS REDACTED | | | BTC 0.0460968238978446<br>ETH 0.0679800282377488<br>LTC 0.000376700737449549<br>MATIC 155.37993812185<br>UNI 0.00155990527142S5<br>XLM 0.586255648635S952 | | | |
| 3.1.452473 | PETER MENA | ADDRESS REDACTED | | | BTC 0.00120984015040605 | | | |
| 3.1.452474 | PETER MENDES | ADDRESS REDACTED | | | CEL 1.10315916677Z4 | | | |
| 3.1.452475 | PETER MENDIS | ADDRESS REDACTED | | | ADA 0.105735134584237<br>AVAX 5.07865302686434<br>BTC 0.0534395431714755<br>CEL 56.333107135181B<br>DOT 6.60677374075694<br>ETH 0.19891747017462B<br>LINK 6.17876877232587<br>MATIC 511.791520517172 | | | |
| 3.1.452476 | PETER MENESES | ADDRESS REDACTED | | | USDC 0.53806353150S791 | | | |
| 3.1.452477 | PETER MENG | ADDRESS REDACTED | | | BTC 0.00001293796850953S<br>CEL 44.918038812815I<br>ETH 0.000075003110402396<br>XLM 0.07853190366B409 | | | |
| 3.1.452478 | PETER MENKE | ADDRESS REDACTED | | | BAT 0.126921685733539 | | | |
| 3.1.452479 | PETER MENZO | ADDRESS REDACTED | | | ADA 41.0207272027679<br>BTC 0.0172720880218219<br>DOT 19.1306584191202<br>ETH 0.0593009153360S<br>LTC 20.74533742015S4<br>MATIC 102.639496483862 | | | |
| 3.1.452480 | PETER MERINO | ADDRESS REDACTED | | | BTC 0.00104445688421493 | | | |
| 3.1.452481 | PETER MERRIEN | ADDRESS REDACTED | | Yes | ADA 96<br>AVAX 73.4<br>BNB 7.9995<br>BTC 0.00370454654852608<br>CEL 28022.994100243Z<br>DOT 153.488137395S<br>ETH 5.46627882671918<br>LINK 319.65903036760B7<br>MATIC 7082.8<br>MCDAI 90<br>SOL 144.445<br>UNI 205.629375S5<br>USDT ERC20 619.737669 | | | BTC 2.25406561B0272d<br>ETH 2.78631759556759<br>LINK 2135.4886023623B |
| 3.1.452482 | PETER MESKO | ADDRESS REDACTED | | | BTC 0.166190214738927<br>DOGE 15020.7150401553<br>ETH 5.3496938157005d<br>SNA 599.973280967762 | | | |
| 3.1.452483 | PETER MESSENGER | ADDRESS REDACTED | | | BTC 0.026869054957B121<br>ETH 0.635355009915662<br>USDC 1004.58723298I4 | | | |
| 3.1.452484 | PETER MESSERLI | ADDRESS REDACTED | | | BTC 0.0216429818473966 | | | |
| 3.1.452485 | PETER MESSHA | ADDRESS REDACTED | | | MATIC 56.8598771547804 | | | |
| 3.1.452486 | PETER MEYER | ADDRESS REDACTED | | | BTC 0.020171360170B986<br>ETH 0.274744794632358<br>SNX 148.215294120048 | | | |
| 3.1.452487 | PETER MEZENSKY | ADDRESS REDACTED | | Yes | ADA 0.352162956173556<br>BAT 0.23029031071571B<br>BTC 0.054332280607297<br>CEL 96.325717982226I<br>DOT 0.159824986281929<br>ETH 0.000191063812705423<br>LINK 0.0329512847292OB<br>MATIC 123.925482704161<br>SOL 0.059712038803746<br>USDC 5.915898020398998-06<br>USDT ERC20 2.78061733783537 | DOT 0.0000000000629B5344<br>SOL 0.0000000007783316469<br>USDC 0.30273029204829 | | BTC 0.750628905299034 |
| 3.1.452488 | PETER MHAGAMA | ADDRESS REDACTED | | | BTC 0.0000346383136344S9 | | | |
| 3.1.452489 | PETER MHAGAMA | ADDRESS REDACTED | | | BCH 0.00420448314614046<br>CEL 3.07077826388585<br>ETH 0.001869873176106B<br>USDT ERC20 84.48354 | | | |
| 3.1.452490 | PETER MICHAEL BATCHELDER | ADDRESS REDACTED | | | DOT 32.9495286667347<br>SNX 0.391518429359751<br>USDC 7663.3462524764 | | | |
| 3.1.452491 | PETER MICHAEL CANNELL | ADDRESS REDACTED | | | BTC 0.00162531627720952 | | | |
| 3.1.452492 | PETER MICHAEL NAGY | ADDRESS REDACTED | | | BTC 0.00002498923024004601 | BTC 0.0000000064155475 | | |
| 3.1.452493 | PETER MICHAEL RUIZ | ADDRESS REDACTED | | | | ETH 0.025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452494 | PETER MICHAEL SIEMENS | ADDRESS REDACTED | | | BTC 0.00101645091766064 | | | |
| 3.1.452495 | PETER MICHAEL ZENGER | ADDRESS REDACTED | | | BTC 0.00294765175639086 | | | |
| 3.1.452496 | PETER MICHAS-MARTIN | ADDRESS REDACTED | | | BTC 0.00147916572711819 | | | |
| | | | | | MATIC 1292.10870856468 | | | |
| | | | | | USDC 5137.88904986476 | | | |
| 3.1.452497 | PETER MIHALOVICS | ADDRESS REDACTED | | | BTC 0.23410085293286 | | | |
| 3.1.452498 | PETER MIJATOVICH | ADDRESS REDACTED | | Yes | ADA 46.393001892814 | ADA 0.0000021867852013 | | ADA 950070.814658902 |
| | | | | | USDT ERC20 0.0590730381437434 | BTC 0.00233089208482306 | | |
| | | | | | | USDC 166708.036608 | | |
| | | | | | | USDT ERC20 0.0000001472393857 | | |
| 3.1.452499 | PETER MIKA | ADDRESS REDACTED | | | ADA 0.368272644440598 | ADA 0.0000005957272927 | | |
| | | | | | BTC 9.7119026728399906-07 | PAXG 0.00173179735291515 | | |
| | | | | | DOT 0.0316820663010523 | USDC 0.0000005268997788766 | | |
| | | | | | ETH 0.000276501038110838 | | | |
| | | | | | LINK 0.000074525628231548 | | | |
| | | | | | MATIC 0.132283935691474 | | | |
| | | | | | PAXG 0.0000005689385426 | | | |
| | | | | | USDC 0.382835879456022 | | | |
| 3.1.452500 | PETER MIKKELSEN | ADDRESS REDACTED | | | 1INCH 391.37281205934 | | | |
| | | | | | ADA 1.3227616808165 | | | |
| | | | | | BNB 0.0346546727678229 | | | |
| | | | | | BTC 0.000186455476905098 | | | |
| | | | | | CEL 68.2571233818757 | | | |
| | | | | | DOT 1.09769184170887 | | | |
| | | | | | ETH 0.000015507281644526 | | | |
| | | | | | MATIC 10.5482875439107 | | | |
| | | | | | SNX 1.0733977414607 | | | |
| 3.1.452501 | PETER MIKLOS | ADDRESS REDACTED | | | BTC 0.02523311356573373 | | | |
| 3.1.452502 | PETER MILAN PAPP | ADDRESS REDACTED | | | BTC 0.0000019935258425 | | | |
| | | | | | ETH 0.000049207221585731 | | | |
| 3.1.452503 | PETER MILLS | ADDRESS REDACTED | | | ADA 720.073249955804 | | | |
| | | | | | ETH 0.2536119827969348 | | | |
| 3.1.452504 | PETER MILMAN | ADDRESS REDACTED | | | BTC 0.00276103894016256 | BTC 0.000000116330012173 | | |
| | | | | | MATIC 44002.5842108474 | | | |
| 3.1.452505 | PETER MILOSEVICH | ADDRESS REDACTED | | | 1INCH 129.56681149403 | | | |
| | | | | | AAVE 0.16309274608327B | | | |
| | | | | | BTC 0.00000000888807670 | | | |
| | | | | | COMP 0.00101454300415848 | | | |
| | | | | | ETH 0.000258779173694062 | | | |
| | | | | | LINK 10.716408874063 | | | |
| | | | | | MATIC 0.7305912650691635 | | | |
| | | | | | MCDAI 0.00499299693238849 | | | |
| | | | | | SNX 0.047037632217663B | | | |
| 3.1.452506 | PETER MILOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000004617649682 | | | |
| | | | | | CEL 17.1974424702259 | | | |
| 3.1.452507 | PETER MILOVNIK | ADDRESS REDACTED | | | BTC 0.068937177636994 | | | |
| | | | | | ETH 0.576691563384978 | | | |
| | | | | | USDC 26153.59422075B | | | |
| | | | | | USDT ERC20 346.8035662425522 | | | |
| 3.1.452508 | PETER MILUS | ADDRESS REDACTED | | | AAVE 0.00218416880107215 | | | |
| | | | | | ADA 0.938050651627035 | | | |
| | | | | | BAT 0.15783033643961 | | | |
| | | | | | BTC 0.0000085132279130 | | | |
| | | | | | CEL 4941.28913041992 | | | |
| | | | | | DOT 0.213000624126283 | | | |
| | | | | | EOS 1.01842868508887 | | | |
| | | | | | LINK 0.0156995819233379 | | | |
| | | | | | LTC 0.000000008077183B3 | | | |
| | | | | | OMG 0.0319879589090016 | | | |
| | | | | | SNX 0.526087313268463 | | | |
| | | | | | USDC 5.56048317093157 | | | |
| | | | | | XLM 2.17767243358004 | | | |
| | | | | | ZRX 0.44805338059281 | | | |
| 3.1.452509 | PETER MILVERTON | ADDRESS REDACTED | | | BTC 0.000001704478170604 | | | |
| | | | | | CEL 0.12254506265634 | | | |
| | | | | | ETH 0.000067445128919366 | | | |
| | | | | | TGBP 0.010977082545417 | | | |
| 3.1.452510 | PETER MINNAERT | ADDRESS REDACTED | | | 1INCH 0.000471334416107944 | | | |
| | | | | | AVAX 27.694107531878 | | | |
| | | | | | BTC 0.751975013650984 | | | |
| | | | | | CEL 6440.86082897B8 | | | |
| | | | | | ETH 3.40384512530259 | | | |
| | | | | | LINK 16.237259490696B | | | |
| | | | | | LTC 0.000000436332564997 | | | |
| | | | | | LUNC 149.568750940079 | | | |
| | | | | | MANA 382.09081310706 | | | |
| | | | | | MATIC 33242.7361693506 | | | |
| | | | | | MCDAI 41.1877360970255 | | | |
| | | | | | PAXG 6.01058649404B71 | | | |
| | | | | | SNX 0.00060874763817052 | | | |
| | | | | | SOL 0.00108944501832226 | | | |
| | | | | | USDC 44940.262463946B1 | | | |
| | | | | | XRP 30226.336665393 | | | |
| | | | | | ZRX 0.00488122071107B43 | | | |
| 3.1.452511 | PETER MIOCH | ADDRESS REDACTED | | | BTC 0.010311569329527B4 | | | |
| 3.1.452512 | PETER MIŠKUS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 0.00000000000001049 | | | |
| 3.1.452513 | PETER MISNER | ADDRESS REDACTED | | | USDC 99.66320086260B64 | | | |
| 3.1.452514 | PETER MITTERMAIR | ADDRESS REDACTED | | | BTC 0.000058881393370618 | | | |
| | | | | | DOT 0.00131016452840142 | | | |
| | | | | | ETH 0.000153743495069325 | | | |
| 3.1.452515 | PETER MIŽÁK | ADDRESS REDACTED | | | BTC 0.000360004338309421 | | | |
| | | | | | CEL 4.56932822805755 | | | |
| 3.1.452516 | PETER MOE | ADDRESS REDACTED | | | BTC 0.00073591770890B436 | | | |
| | | | | | SNX 50.9079472899502 | | | |
| 3.1.452517 | PETER MOERS | ADDRESS REDACTED | | | BTC 0.099747406360222B43 | | | |
| | | | | | CEL 13.59051702123S | | | |
| 3.1.452518 | PETER MOFFAT | ADDRESS REDACTED | | | AAVE 8.98509586591544 | | | |
| | | | | | AVAX 7.32356693708094 | | | |
| | | | | | BAT 4723.34799788613 | | | |
| | | | | | BNT 77.3494142541018 | | | |
| | | | | | BTC 0.0535320233195B3 | | | |
| | | | | | COMP 4.277644334615446 | | | |
| | | | | | DASH 10.81884274906B25 | | | |
| | | | | | DOT 20.296570794693B | | | |
| | | | | | ETH 11.42167296062B4 | | | |
| | | | | | LINK 246.9295883240B3 | | | |
| | | | | | LTC 8.77992411422307 | | | |
| | | | | | LUNC 6.202337677632B1 | | | |
| | | | | | MATIC 1501.1582460620B1 | | | |
| | | | | | SNX 103.078587639981 | | | |
| | | | | | SUSHI 51.15822082655B46 | | | |
| | | | | | UNI 234.58750371945 | | | |
| | | | | | XLM 5882.73708814514 | | | |
| | | | | | XRP 4608.25316526412 | | | |
| | | | | | ZEC 12.3596651209162 | | | |
| | | | | | ZRX 6161.26085861244 | | | |
| 3.1.452519 | PETER MOGYOROS | ADDRESS REDACTED | | | BTC 0.000090324994830245 | | | |
| 3.1.452520 | PETER MOHRBACHER | ADDRESS REDACTED | | | BTC 0.00048827152635412 | BTC 0.000000005992291699 | | |
| | | | | | ETH 0.0205520084081178 | | | |
| | | | | | LINK 0.0069920372747928 | | | |
| 3.1.452521 | PETER MOLEFE | ADDRESS REDACTED | | | BTC 0.000010184243826316 | | | |
| 3.1.452522 | PETER MØLLER | ADDRESS REDACTED | | | ADA 3.58739613709B8 | | | |
| | | | | | BTC 0.000883430722048166 | | | |
| | | | | | SNX 0.608484516983403 | | | |
| 3.1.452523 | PETER MONEYPENNY | ADDRESS REDACTED | | | BTC 0.00115894167755444 | | | |
| | | | | | CEL 1.47687447242187 | | | |
| 3.1.452524 | PETER MONEYPENNY | ADDRESS REDACTED | | | BTC 0.000013101908196713 | | | |
| | | | | | CEL 14.0105843500876 | | | |
| | | | | | ETH 0.00317989642467612 | | | |
| | | | | | MATIC 2.779444566368 | | | |
| | | | | | SNX 15.42424143505909 | | | |
| | | | | | XLM 50 | | | |
| 3.1.452525 | PETER MONK | ADDRESS REDACTED | | | BTC 0.2169790861905463 | | | |
| | | | | | ETH 1.04758184408089 | | | |
| 3.1.452526 | PETER MONK | ADDRESS REDACTED | | | ADA 173.025 | | | |
| | | | | | BTC 0.01684624 | | | |
| | | | | | CEL 33.60040349977361 | | | |
| | | | | | MATIC 54.93098668 | | | |
| | | | | | USDC 2315.020834 | | | |
| 3.1.452527 | PETER MONOSTORI | ADDRESS REDACTED | | | BTC 0.000000009748664936 | | | |
| | | | | | CEL 0.0707297081264002 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452528 | PETER MONSOD | ADDRESS REDACTED | | | BTC 0.033300028900306<br>DOT 86.3721493327546<br>ETH 1.149727093642S<br>MATIC 415.678511893636 | DOT 0.009387079 | | |
| 3.1.452529 | PETER MONTI | ADDRESS REDACTED | | | ADA 103.297500204027<br>BTC 0.00381389716141028<br>ETH 4.45988616133642<br>KNC 578.82348328931I3<br>LINK 24.6984719052593<br>USDC 214.1152333062786<br>XRP 422.049028823053 | | | |
| 3.1.452530 | PETER MOON | ADDRESS REDACTED | | | BTC 0.30671140721682S<br>MATIC 66.715112421955 | | | |
| 3.1.452531 | PETER MOORE | ADDRESS REDACTED | | | BTC 0.70142770872761<br>CEL 1153.62059957839 | | | |
| 3.1.452532 | PETER MOORE | ADDRESS REDACTED | | | CEL 1.099455000998105<br>SGB 53.9725293423835 | | | |
| 3.1.452533 | PETER MORAN | ADDRESS REDACTED | | | XRP 360.712778374613<br>BTC 0.000725214422824078<br>CEL 725.897616404523<br>ETH 0.1<br>USDC 229.14 | | | |
| 3.1.452534 | PETER MORAN | ADDRESS REDACTED | | | BTC 0.00000132734994633<br>CEL 1.418812791753393<br>EOS 0.000025717592307692<br>LINK 0.000852205021909105<br>XLM 0.0000000588389149907<br>XRP 0.02475557039800575<br>ZEC 0.000366036788020465 | | | |
| 3.1.452535 | PETER MORENO | ADDRESS REDACTED | | | ADA 0.444822569908094<br>AVAX 0.01608838752165095<br>BTC 0.000120163416719929<br>COMP 0.000160590982760738<br>ETH 0.0000203172197692766<br>LINK 0.01437262184879208<br>MATIC 0.981557795464234<br>SOL 0.0142678636763079<br>USDC 0.00005344754391956 | BTC 0.00000000471698498?<br>SOL 0.0236690025041064 | | |
| 3.1.452536 | PETER MORGAN | ADDRESS REDACTED | | | BCH 0.0007538115747681I2<br>BTC 0.000041244755320482<br>CEL 0.18345783441552A<br>DASH 0.000565542772862038<br>LTC 0.00000018913658407<br>MATIC 0.3804518550199A4<br>USDC 0.004566829916901?1<br>USDT ERC20 0.0083363046192447A | | | |
| 3.1.452537 | PETER MORGAN | ADDRESS REDACTED | | | ADA 3113.85438460I6<br>BTC 0.0002542643497162A8<br>DOT 0.0672876309628659<br>ETH 3.11528837850611<br>LTC 9.121298193509A7<br>SNX 0.294745489710716<br>USDC 1.05911804854735 | | | |
| 3.1.452538 | PETER MORGAN | ADDRESS REDACTED | | | CEL 1.066199488820I4 | | | |
| 3.1.452539 | PETER MORNEAU | ADDRESS REDACTED | | | BTC 0.000158909988905214 | | | |
| 3.1.452540 | PETER MORRISON | ADDRESS REDACTED | | | CEL 1.0854624117642S | | | |
| 3.1.452541 | PETER MORTENSEN | ADDRESS REDACTED | | | CEL 0.0209786623833997<br>ETH 0.486053473999752 | | | |
| 3.1.452542 | PETER MORVAY | ADDRESS REDACTED | | | BTC 0.07451716795491I6<br>CEL 3.605689711887Z8<br>ADA 245.578543788235<br>BTC 0.25540166393301<br>CEL 106.059177215176<br>ETH 1.126513796044I2<br>MCDAI 40.797688699134S | | | |
| 3.1.452543 | PETER MOSER | ADDRESS REDACTED | | | BTC 0.0221602554902376<br>ETH 0.105527878040169 | | | |
| 3.1.452544 | PETER MOURITZEN | ADDRESS REDACTED | | | BTC 0.0056008718116078<br>CEL 4.11703244136S22<br>DOT 3.029083105961I6<br>ETH 0.198642349059652 | | | |
| 3.1.452545 | PETER MOUSA | ADDRESS REDACTED | | | ADA 0.79858744071954I8<br>BTC 0.000013327023602<br>ETH 0.00134018809377113<br>GUSD 0.874645919359I4<br>MATIC 194.011238947Z3 | | | |
| 3.1.452546 | PETER MOWRY | ADDRESS REDACTED | | | BTC 1.55307849966554<br>CEL 16004.049702491S<br>ETH 31.758604550321<br>USDC 41.235884693613S | | | |
| 3.1.452547 | PETER MOYER | ADDRESS REDACTED | | | ADA 0.0000493887617929S<br>BTC 0.01148190187509I1<br>ETH 0.00000000907319660431<br>GUSD 0.0121012060813981<br>USDC 0.00798062136931553 | | ADA 0.0763559684849569<br>ETH 0.00007334791520597 | |
| 3.1.452548 | PETER MOZSA | ADDRESS REDACTED | | | AAVE 0.0137783493432708<br>ADA 0.819876876158782<br>BTC 0.00000063384800171<br>CEL 62.7398045901999<br>DOT 0.00112379269841608<br>ETH 0.54786378779531I<br>LINK 0.0705012244413Z<br>LUNC 1.5304429647152I<br>MATIC 0.647265224371309S<br>SNX 0.77497097160592B<br>SOL 0.00133514755639333<br>USDC 0.001<br>USDT ERC20 115.135657203916 | | | |
| 3.1.452549 | PETER MPAYO | ADDRESS REDACTED | | | CEL 0.00180578094480989 | | | |
| 3.1.452550 | PETER MRAK | ADDRESS REDACTED | | | BTC 0.00132361902078796<br>CEL 28.133513181253S<br>ETH 1.357322336315577<br>LTC 1.62572404329661<br>SGB 30.509146605762 | | | |
| 3.1.452551 | PETER MRAZ | ADDRESS REDACTED | | | ADA 142.292477898208<br>BNB 0.039349923590989Z<br>CEL 0.085502033399378<br>EOS 3.9 | | | |
| 3.1.452552 | PETER MUERSET | ADDRESS REDACTED | | | BTC 0.001193943689067A7<br>CEL 57.0060680652814<br>DOT 8.30332997639957<br>ETH 0.137750251046179 | | | |
| 3.1.452553 | PETER MULFINGER | ADDRESS REDACTED | | | ADA 490.70864722678<br>BTC 0.01057246750185I4<br>MATIC 628.77274069573<br>USDC 79527.72606569I1 | ADA 1782.285<br>BTC 0.0018528<br>MATIC 41 | | |
| 3.1.452554 | PETER MULLEN | ADDRESS REDACTED | | | BTC 0.0010295620809020S<br>ETH 2.07205686118274<br>XRP 283 | | | |
| 3.1.452555 | PETER MULSER | ADDRESS REDACTED | | | BTC 0.00001242860610630<br>LTC 0.000033593540136139<br>MATIC 0.0454357898414771<br>XRP 0.227806172903852 | | | |
| 3.1.452556 | PETER MUNDEN | ADDRESS REDACTED | | | BTC 8.715082696579990-07<br>CEL 3625.83062161148<br>DASH 0.580767038457167<br>DOT 0.096783874049237<br>XRP 387.669348045106 | | | |
| 3.1.452557 | PETER MUNSCHAUER | ADDRESS REDACTED | | | ADA 145.786678305192<br>BTC 0.0467944825202I6<br>USDC 0.0415007546657004<br>USDC 0.352167164214444 | | | |
| 3.1.452558 | PETER MURACA | ADDRESS REDACTED | | | BTC 0.00000673509656616608<br>DOT 0.0744266154843551<br>ETH 0.100333064757574<br>LUNC 0.000000780732523842<br>MATIC 0.011832291127152A<br>SUSHI 0.319647088478963<br>USDT ERC20 0.298089479674158 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.452559 | PETER MURFIN | ADDRESS REDACTED | | | BTC 2.2055568657609<br>CEL 5223083146273603<br>ETH 25.94936013113<br>LINK 30.399042312982<br>FAX 55808.557097251<br>PAXG 33.31304012239 | | | |
| 3.3.452560 | PETER MURPHY | ADDRESS REDACTED | | | 1INCH 114.83161960633<br>BTC 0.0602107708632041<br>CEL 19.9899513912318<br>LINK 14.2144807575812<br>MATIC 176.215010535123<br>USDT ERC20 398.1516 | | | |
| 3.3.452561 | PETER MURPHY | ADDRESS REDACTED | | | BTC 0.10421975549013 | | | |
| 3.3.452562 | PETER MURPHY | ADDRESS REDACTED | | | CEL 36.43759145908558<br>USDT ERC20 0.633891784489158 | BTC 0.00381838<br>USDC 0.737 | | |
| 3.3.452563 | PETER MURRAY | ADDRESS REDACTED | | | BTC 0.0000042605941218<br>CEL 7.28159587803798<br>ETH 0.00004839670541208<br>USDC 0.000000078629403071<br>XRP 0.0713932145180846 | | | |
| 3.3.452564 | PETER MURRAY | ADDRESS REDACTED | | | BTC 0.00596846150683879<br>ETH 0.796528274360054<br>MATIC 14.4877471041475<br>PAXG 0.216388477097775<br>XLM 457.76396160998<br>XTZ 16.7192221297396 | | | |
| 3.3.452565 | PETER MYERS | ADDRESS REDACTED | | | ETH 0.0000163955791249372<br>MCDAI 0.0950281200665753 | | | |
| 3.3.452566 | PETER NACHOD | ADDRESS REDACTED | | | BTC 0.0026153538963046<br>PAXG 0.447721548288051<br>USDC 267.20654615027 | | | |
| 3.3.452567 | PETER NAGY | ADDRESS REDACTED | | | CEL 0.23721838853442 | | | |
| 3.3.452568 | PETER NAGY | ADDRESS REDACTED | | | BTC 0.00021106461317613<br>ETH 0.25773969445822<br>USDC 0.116963001267133 | | | |
| 3.3.452569 | PETER NAGY | ADDRESS REDACTED | | | BSV 0.00232720683735242S<br>BTC 0.000063638108329038<br>ETH 0.0003985247856625d1<br>USDT ERC20 5.09644063223846 | | | |
| 3.3.452570 | PETER NASH | ADDRESS REDACTED | | | BTC 0.0002577154437368822 | | | |
| 3.3.452571 | PETER NASH | ADDRESS REDACTED | | | AAVE 6.15427586481961<br>BTC 0.000257551079267208<br>USDC 261.93743967034 | BTC 0.0000090608099631121 | | |
| 3.3.452572 | PETER NAUMES | ADDRESS REDACTED | | | BTC 0.13741383874879S<br>COMP 0.69975724513063<br>DASH 2.18746308000483<br>ETH 0.672217308848<br>LINK 120.591890007076<br>LTC 0.000843461267846<br>MATIC 378.877166937567<br>SNX 53.98844402544<br>ZEC 4.41628785454465<br>ZRX 314.59892363989 | | | |
| 3.3.452573 | PETER NEGRETE | ADDRESS REDACTED | | | ADA 355.33731421870 | | | |
| 3.3.452574 | PETER NEHA | ADDRESS REDACTED | | | BTC 0.002071125670401 | | | |
| 3.3.452575 | PETER NEHEN | ADDRESS REDACTED | | | ETH 0.3156319946467 | | | |
| 3.3.452575 | PETER NEHEN | ADDRESS REDACTED | | | CEL 6.45794317379557<br>XRP 8.73376396610287<br>AQA 494.737874177975<br>DOT 37.564406351383<br>MATIC 999.5630397097 | | | |
| 3.3.452576 | PETER NELSON | ADDRESS REDACTED | | | MCDAI 0.400487159190858<br>CEL 233.258502714179 | | | |
| 3.3.452577 | PETER NELSON | ADDRESS REDACTED | | | BTC 0.00000813752163039<br>CEL 917.546509272037<br>ETH 0.0001633<br>LTC 0.00000048<br>USDT ERC20 0.00495 | | | |
| 3.3.452578 | PETER NEMCOK | ADDRESS REDACTED | | | CEL 0.338156391774486<br>LTC 0.00005145726920629S | | | |
| 3.3.452579 | PETER NEMES | ADDRESS REDACTED | | | BTC 0.077160354745683<br>CEL 6543.93917484388<br>ETH 20.71366616<br>MATIC 505.320853659S3<br>SNX 591.185190965459<br>USDC 1943.137972<br>USDT ERC20 1298.58881614404 | | | |
| 3.3.452580 | PETER NEMETH | ADDRESS REDACTED | | | BTC 0.001045986484369S11 | | | |
| 3.3.452581 | PETER NESPESNY | ADDRESS REDACTED | | | BTC 0.076256355062316<br>CEL 10922.3036977714<br>SGB 2403.03866977275<br>USDT ERC20 0.000000960757378472 | | | |
| 3.3.452582 | PETER NETELBEEK | ADDRESS REDACTED | | | 1INCH 77.56263491503S25<br>AAVE 2.10364965386S9<br>ADA 1361.44080043403<br>AVAX 15.2710743357485<br>BAT 1710.981189S494<br>BCH 0.425078944858727<br>BNT 77.94196040365S21<br>BTC 2.5083950152395<br>CEL 182.106647329913<br>COMP 1.45332029754174<br>DASH 1.299592693T384<br>DOT 54.221935827627 6<br>ETC 20.584938535638<br>ETH 4.859131001262 34<br>LINK 275.469806545219<br>LTC 2.06320945180453<br>MATIC 1689.08571097<br>OMG 68.43415920213 87<br>SNX 36.08615849413 81<br>SOL 28.431172334208 9<br>SUSHI 22.95790030970 48<br>UMA 17.11041654010 88<br>UNI 85.268960183189 9<br>USDC 274992.906112223<br>XLM 2018.53597184711<br>ZRX 669.880635252685 | BTC 0.01036255<br>LUNC 835.462116 | | |
| 3.3.452583 | PETER NEUFELD | ADDRESS REDACTED | | | CEL 16.18719188017 43 | | | |
| 3.3.452584 | PETER NEVBERG | ADDRESS REDACTED | | | BTC 0.0020458641523 1887<br>CEL 15.9117502169S28<br>ETH 1.15670810304872<br>USDT ERC20 57.558231 | | | |
| 3.3.452585 | PETER NG | ADDRESS REDACTED | | | BTC 0.00000175051246473<br>USDC 0.42916369560846 76 | | | |
| 3.3.452586 | PETER NG | ADDRESS REDACTED | | | AAVE 5.23593973614179<br>ADA 1035.57690737951<br>AVAX 20.3543399238843<br>BCH 2.18781964104594<br>BNT 316.085422813405<br>BSV 2.13900917818681<br>BTC 0.934183775050188<br>DOT 60.54874075249S<br>EOS 237.390183227115<br>ETH 7.31893799037732<br>LINK 0.0148270370290393<br>MATIC 7509.27173612482<br>SNX 235.207219426324<br>UNI 0.01148225549669S9<br>USDC 2131.23340456253 | AVAX 1.10375275938189 | | |
| 3.3.452587 | PETER NG | ADDRESS REDACTED | | | BTC 2.962590735603844<br>ETH 2.02603743414b4<br>USDC 146699.814187635 | | | |
| 3.3.452588 | PETER NG | ADDRESS REDACTED | | | BTC 0.000000063492990068<br>CEL 24.4229361303682 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452589 | PETER NGAN | ADDRESS REDACTED | | | AVAX 35.6312137895369<br>BTC 0.00108837875420496<br>CEL 847.531606809428<br>DOT 1.0123812222928<br>ETH 0.61471922735994<br>LINK 0.00000012019396309<br>LUNC 190.574037<br>MANA 0.0012596323018057<br>MATIC 0.0697809746914475<br>SOL 13.5640344580403<br>USDT ERC20 560.845870597561<br>XRP 10.0179396046874 | | | |
| 3.1.452590 | PETER NGO | ADDRESS REDACTED | | | ADA 4084.05969461986<br>BTC 0.088815824706521743<br>ETH 1.7818490635858<br>MATIC 3519.88340882237<br>XRP 3732.0413 | ADA 3.329289<br>ETH 0.42648181 | | |
| 3.1.452591 | PETER NGUYEN | ADDRESS REDACTED | | | BTC 0.0000542054695995382<br>ETH 0.00119863535372879<br>USDC 46.9109595818272 | BTC 0.0000000035656789<br>USDC 0.0000004200803396664 | | |
| 3.1.452592 | PETER NGUYEN | ADDRESS REDACTED | | | DOT 530.22192640967<br>EOS 1471.1944151369<br>ETH 1.02919195071054<br>MANA 1473.39784412672<br>MATIC 2023.16049851302<br>USDC 5.98957134180197 | | | |
| 3.1.452593 | PETER NGUYEN | ADDRESS REDACTED | | | BCH 0.364642563500945<br>BTC 0.000000004234099963<br>CEL 3.74757733036691<br>ETH 0.000450898590489381 | | | |
| 3.1.452594 | PETER NICHOLAS EARLEY | ADDRESS REDACTED | | | BTC 0.00128014731420804<br>ETH 0.317703358637453 | | | |
| 3.1.452595 | PETER NICHOLLS | ADDRESS REDACTED | | | BTC 0.0578210416623787 | | | |
| 3.1.452596 | PETER NICHOLLS | ADDRESS REDACTED | | | ETH 0.00468167078745 | | | |
| 3.1.452597 | PETER NICHOLS | ADDRESS REDACTED | | Yes | AAVE 1.99824604972431<br>ADA 0.000000777777777778<br>BAT 2566.1349941<br>BCH 0.261958700155094<br>BTC 0.15504718781724<br>CEL 50977.3316856469<br>DOT 137.53831652<br>ETH 1.2359007170157<br>LINK 283.54400484<br>LTC 0.00000048<br>MATIC 10387.64983786<br>SNX 769.90923411<br>USDC 22.6605148929307<br>USDT ERC20 4.461463 | | | BTC 1.47436825467888 |
| 3.1.452598 | PETER NICHOLS | ADDRESS REDACTED | | | BTC 0.000358702298928962<br>CEL 155.429956236034<br>ETH 0.66626 | | | |
| 3.1.452599 | PETER NICHOLS | ADDRESS REDACTED | | | CEL 293.936601268645<br>LTC 0.00000000404294444 | | | |
| 3.1.452600 | PETER NICKELL | ADDRESS REDACTED | | | ADA 5.20089192181663<br>BTC 0.00970731885551112<br>CEL 11.855950563175<br>COMP 0.020275618266833<br>DOT 1.178425279276211<br>ETH 0.471790251602511<br>MATIC 91.3192622994055<br>XLM 220.916260314482 | | | |
| 3.1.452601 | PETER NICOLAJ PING MEYER | ADDRESS REDACTED | | | BTC 0.0393225371858614 | | | |
| 3.1.452602 | PETER NICOLOV | ADDRESS REDACTED | | | BTC 0.00116740529642637 | | | |
| 3.1.452603 | PETER NIELSEN | ADDRESS REDACTED | | | CEL 0.6180770937161<br>BTC 0.000000082551142845<br>CEL 774.670303773808 | | | |
| 3.1.452604 | PETER NIELSEN | ADDRESS REDACTED | | | ADA 0.000000831003956243<br>BNB 0.00129750632229789<br>BTC 0.0689740327683925<br>CEL 39.10694393458<br>DOT 0.0469473515500225<br>ETH 0.0358818545850891<br>LINK 34.549902084017<br>LUNC 6.13156220889236<br>MATIC 967.833535429104<br>UNI 23.7025156372092<br>USDC 233.4473<br>XRP 0.0323052097440099 | | | |
| 3.1.452605 | PETER NIJHUIS | ADDRESS REDACTED | | | BTC 0.0000041164401118042<br>USDT ERC20 4.758065247221168 | | | |
| 3.1.452606 | PETER NIJS | ADDRESS REDACTED | | | ADA 0.0282920034664565 | | | |
| 3.1.452607 | PETER NIKLAS JOAKIM ASP | ADDRESS REDACTED | | | BCH 0.0754600040960229 | | | |
| 3.1.452608 | PETER NIKOLOV | ADDRESS REDACTED | | | BTC 0.0237713228211894<br>CEL 172.859430626481<br>ETH 0.13635084<br>MATIC 129.58499957 | | | |
| 3.1.452609 | PETER NIXEY | ADDRESS REDACTED | | | BTC 0.0000000256607035<br>BUSD 195.6364194468826<br>CEL 72.6042708249626 | | | |
| 3.1.452610 | PETER NOBLE | ADDRESS REDACTED | | | ADA 150.26727235242<br>BTC 0.0699766272116499<br>ETH 1.4047523177508<br>LINK 9.89475819564818<br>MATIC 546.2206647985<br>USDC 552.83209176525<br>ZRX 224.208052525921 | | | |
| 3.1.452611 | PETER NORBERT | ADDRESS REDACTED | | | BTC 0.000005369946015633<br>CEL 0.0940898540217735 | | | |
| 3.1.452612 | PETER NORTH | ADDRESS REDACTED | | | AAVE 0.0188399131482485<br>BTC 0.083622649939061<br>CEL 1.52117319281825<br>ETH 0.00021289195410542<br>LINK 0.6347428646570123<br>MATIC 10.7540414368251<br>USDC 0.0348469528941295 | | | |
| 3.1.452613 | PETER NORTHAGE | ADDRESS REDACTED | | | CEL 1.41118526338878<br>SGB 323.023454893224<br>XRP 0.766753948634214 | | | |
| 3.1.452614 | PETER NORTON PETROVICH | ADDRESS REDACTED | | | ADA 0.00512810430396421<br>BTC 0.0000000597936313<br>CEL 62.455097693344<br>DOT 45.7666667773854<br>ETH 0.00548077218599E-06<br>USDC 20.1676450930881 | ADA 12053.757480572 9<br>BTC 0.00000080216303702 5<br>ETH 0.00000094321704316 6<br>USDC 0.0000000930535532365 | | |
| 3.1.452615 | PETER NOSEWORTHY | ADDRESS REDACTED | | | AAVE 1.00654476681154<br>ADA 0.000000533722893579<br>BTC 0.2552804666670868<br>CEL 1235.85190331427<br>COMP 1.30342982473669<br>DOT 19.1928458563991<br>ETH 0.50332082460207<br>LINK 19.09125298394335<br>MATIC 303.283454294203<br>UNI 13.044444354502<br>XRP 411.17058560754 | | | |
| 3.1.452616 | PETER NOVAK | ADDRESS REDACTED | | | BTC 0.00109046094153041<br>CEL 164.819194203469 | | | |
| 3.1.452617 | PETER NOVEL | ADDRESS REDACTED | | | BTC 0.0000000176760024<br>CEL 3.42371311529621<br>DASH 0.000000063256565806 | | | |
| 3.1.452618 | PETER NYISZTOR | ADDRESS REDACTED | | | BAT 0.488156289028194<br>BTC 0.00000189667420823<br>CEL 9.0617434169058<br>COMP 0.0003662539166867 59<br>ETH 1.140305968023<br>MATIC 5.348722522510016<br>SNX 0.0011875521876464<br>UNI 0.0440768251052517 | | | |
| 3.1.452619 | PETER NYMAN | ADDRESS REDACTED | | | BTC 0.3812023913006003<br>CEL 0.0000650667995501348<br>USDC 3.78049682977339 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 809 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452620 | PETER O DONOHOE | ADDRESS REDACTED | | | BCH 0.0027502765448782\nBSV 26.6809127389454\nBTC 0.0013668571073743\nCEL 31.9475732161237\nEOS 69.0035374749726\nOMG 383.050984377794\nXLM 1674.79358369897\nZEC 8.42137156785111 | | | |
| 3.1.452621 | PETER O TOWNSEND | ADDRESS REDACTED | | Yes | BTC 0.043955303729193\nCEL 16.4481600924155\nUSDT ERC20 107.783326211018 | | | BTC 0.213818331133579 |
| 3.1.452622 | PETER O'FEZO | ADDRESS REDACTED | | | BTC 0.579577103651148 | | | |
| 3.1.452623 | PETER OBICKY | ADDRESS REDACTED | | | USDC 10821.8322813817\nAAVE 0.57896972622231\nADA 0.231878180454161\nBCH 0.280482558586352\nBNB 0.393151047913365\nBSV 0.350981252511921\nBTC 0.0550761053933776\nETH 0.302212897954 4\nLTC 5.101451908041596\nSOL 1.27647273813175\nXRP 28.3935629245562 | | | |
| 3.1.452624 | PETER OBRIEN | ADDRESS REDACTED | | | USDC 0.00243358345280049 | | | |
| 3.1.452625 | PETER O'BRIEN | ADDRESS REDACTED | | | BTC 0.215698414563924 | | | |
| 3.1.452626 | PETER OCHS | ADDRESS REDACTED | | | BTC 0.2388011017917 37\nDOT 34.796096108267 7\nETH 1.66200524161954 | | | |
| 3.1.452627 | PETER OCHSNER | ADDRESS REDACTED | | | BTC 0.00064204844420897 1\nCEL 321.227428631983\nEOS 129.877948056884\nETH 0.2462820274103 1\nUSDC 2086.15688866482 | | | |
| 3.1.452628 | PETER ODEGAARD | ADDRESS REDACTED | | | BTC 0.000252175067712792 | | | |
| 3.1.452629 | PETER ODVARKA | ADDRESS REDACTED | | | BNB 0.000634080060320815\nBTC 0.0000005288677377 85\nBUSD 0.00376488704871093\nCEL 0.0056125364281088\nETH 0.0000014779316376 63\nUSDT ERC20 0.0048163244217716 6 | | | |
| 3.1.452630 | PETER OESTERBYE | ADDRESS REDACTED | | | BTC 2.044527056372 59\nCEL 1.45806140055527\nUSDC 7.6427058542040 3\nUSDT ERC20 30.82550957540 6 | | | |
| 3.1.452631 | PETER OGAH | ADDRESS REDACTED | | | BTC 0.000001446780261968 | | | |
| 3.1.452632 | PETER OGEDENGBE | ADDRESS REDACTED | | | BTC 0.00112550859251779\nCEL 154.223334008415\nETH 0.0017898364153515\nSGB 18.0235409453819\nXLM 0.238682450246872\nXRP 0.000000369873855 32 | | | |
| 3.1.452633 | PETER OH | ADDRESS REDACTED | | | BTC 8.33513190585999 E-07 | | | |
| 3.1.452634 | PETER OHANYAN | ADDRESS REDACTED | | | MATIC 3.54510180761808\nSNX 59.581493910282 | | | |
| 3.1.452635 | PETER OKOH | ADDRESS REDACTED | | | BTC 0.0000430489897176 2 | | | |
| 3.1.452636 | PETER OLEJÁR | ADDRESS REDACTED | | | BTC 0.009767035105049 41\nCEL 10.2677660743921 | | | |
| 3.1.452637 | PETER OLIN | ADDRESS REDACTED | | | BTC 0.102768908076669\nCEL 3.20924837926 8\nETH 1.56237678604767\nSOL 8.82207924388833\nUSDC 0.5062631812897 92 | | | |
| 3.1.452638 | PETER OLIVER | ADDRESS REDACTED | | | ETH 0.000048757584903442\nUSDC 0.041438721317537 3 | | | |
| 3.1.452639 | PETER OLLERENSHAW | ADDRESS REDACTED | | | AAVE 0.000368562195649103\nBTC 0.949795388116762\nCEL 79.3370352955913\nDOT 51.3058143648601\nETH 5.58919485211 36\nLINK 0.0136071540672794\nLUNC 0.00303231173647761 5\nSOL 25.913442510666 2\nUSDC 0.031711534408215 9 | | | |
| 3.1.452640 | PETER OLLERHEAD | ADDRESS REDACTED | | | ETH 0.178868561843482\nETH 3.1186695264855 2\nMATIC 1150.30156982553 | | | |
| 3.1.452641 | PETER OLSEN | ADDRESS REDACTED | | | BTC 0.00000062565647353 4\nCEL 1485.5549000045\nDOT 17.1\nLINK 133.976605425926\nSNX 44.16433\nXRP 5000.461954 | | | |
| 3.1.452642 | PETER OLSON | ADDRESS REDACTED | | | BTC 0.00043325426019013 6\nETH 0.0141599704382532 9\nGUSD 0.0789578617212015\nLINK 0.0010623789462698\nMCDAI 0.06245248288468 41\nUSDC 298.500444565785 | BTC 0.000000009151232582\nUSDC 0.145306732683256 | | |
| 3.1.452643 | PETER OLUFSON | ADDRESS REDACTED | | | CEL 1.0645183716109 | | | |
| 3.1.452644 | PETER OMONDI | ADDRESS REDACTED | | | CEL 1.07446332676 95 | | | |
| 3.1.452645 | PETER ONG | ADDRESS REDACTED | | | BTC 0.00013231633879442 3\nCEL 0.299264965156689\nDOT 0.009525784961964 74\nETH 0.00205018466830416\nLTC 0.0007268079479767 26 | | | |
| 3.1.452646 | PETER OOMSELS | ADDRESS REDACTED | | | 1INCH 32.856\nBTC 0.0064739110427817 6\nCEL 4.85929205618007\nDOT 0.1676702791692 6\nETH 0.365890362828732\nUSDC 0.009953344780377 29 | | | |
| 3.1.452647 | PETER OOSTERS | ADDRESS REDACTED | | | BTC 0.618130427631382\nCEL 0.28401383426833 6 | | | |
| 3.1.452648 | PETER OPARA | ADDRESS REDACTED | | | BTC 0.001165715762303 46\nUSDT ERC20 0.42763140157939 2 | USDT ERC20 0.00000005247833 8583 | | |
| 3.1.452649 | PETER OPARA | ADDRESS REDACTED | | | BTC 0.00000010068929009 5 | | | |
| 3.1.452650 | PETER OPDAHL | ADDRESS REDACTED | | | BTC 0.00000259036421702 4\nCEL 1.153483843284 97\nETH 0.000734826117618706\nUSDC 165.561869481382 | | | |
| 3.1.452651 | PETER OPDENACKER | ADDRESS REDACTED | | | BCH 1.79996125887098\nBTC 0.00238629967011229\nCEL 0.000081550156590 05\nEOS 0.0277574520856135\nETH 0.2559714153 46712\nXLM 0.0386348479383778 | | | |
| 3.1.452652 | PETER ORAM | ADDRESS REDACTED | | | | ZEC 0.12417 | | |
| 3.1.452653 | PETER ORAVEC | ADDRESS REDACTED | | | ADA 328.76497880245 5\nBTC 0.00083547295057070 1\nUSDC 0.58948346215068 7\nXLM 1002.78710009086 | | | |
| 3.1.452654 | PETER ORCHARD | ADDRESS REDACTED | | | BAT 1.40204755386502\nZRX 0.00209068187170723 | | | |
| 3.1.452655 | PETER ORLANDO | ADDRESS REDACTED | | | BTC 0.00000636460256037 97\nETH 1.42314212632151 | | BTC 0.00000064841862513\nETH 0.0128036597299912 | |
| 3.1.452656 | PETER ORME | ADDRESS REDACTED | | | BTC 0.000001482466744466\nUSDT ERC20 0.34956325504407 7 | | | |
| 3.1.452657 | PETER OROSZ | ADDRESS REDACTED | | | CEL 15.1949785742604 63\nMCDAI 0.0110816205618645\nUSDC 33.9207860203759 | | | |
| 3.1.452658 | PETER ORSZTYNOWICZ | ADDRESS REDACTED | | | BTC 0.027946609380562 9\nCEL 0.470771010116322\nETH 0.269883139136109 | | | |
| 3.1.452659 | PETER ORTIZ | ADDRESS REDACTED | | | BTC 2.13330504585515\nETH 0.0015360123406338 | | | |
| 3.1.452660 | PETER OSACHAK | ADDRESS REDACTED | | | CEL 1.081072595938605 | | | |
| 3.1.452661 | PETER OSIPOVIC | ADDRESS REDACTED | | | BTC 0.001247395884858636\nUSDT ERC20 8.74157278200205 | | | |
| 3.1.452662 | PETER OSULUVAN | ADDRESS REDACTED | | | BTC 0.000000007231146 47\nCEL 4.92525334715977 | | | |
| 3.1.452663 | PETER OTTLEY | ADDRESS REDACTED | | | ETH 0.00001164040535188 8 | | | |
| 3.1.452664 | PETER OUK | ADDRESS REDACTED | | | ETH 0.00099509704415590 3 | | | |
| 3.1.452665 | PETER OWEN | ADDRESS REDACTED | | | SNX 6548.50394619068 | BTC 0.0000000097949260 4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452666 | PETER OWENS | ADDRESS REDACTED | | | BTC 0.00056455346841682B<br>CEL 13.266498246360B<br>ETH 0.18 | | | |
| 3.1.452667 | PETER OWENS | ADDRESS REDACTED | | | GUSD 0.0803387845351939 | | | |
| 3.1.452668 | PETER OWUSU OPOKU | ADDRESS REDACTED | | Yes | BTC 0.9605847008267B<br>ETH 0.05875029907693G7<br>LINK 0.000135245953317D4<br>MATIC 30.106369666365S<br>PAX 183.810853222117<br>SNX 1.616751602301J9<br>UNI 0.019879351427344<br>USDT ERC20 4108.96796995491 | BTC 0.193300296507084<br>USDT ERC20 2054.95 | | BTC 1.03219118792259 |
| 3.1.452669 | PETER OŻBOT | ADDRESS REDACTED | | | BTC 0.000025080525219908<br>LTC 0.00379903120824335<br>USDT ERC20 3.09663478315914 | | | |
| 3.1.452670 | PETER P JANKUS | ADDRESS REDACTED | | | ADA 0.0170635162350186<br>BTC 2.817680519128444<br>CEL 131.721482559385<br>DOT 518.030202639513<br>ETH 23.182992087091D4<br>LINK 111.734118188628<br>MANA 2485.47021167014<br>MATIC 14128.304704537S<br>SOL 544.041602649205<br>USDC 1.41492118097599 | | | |
| 3.1.452671 | PETER PACHEINER | ADDRESS REDACTED | | | BTC 0.000000206308884639R<br>LTC 0.000849550351794748 | | | |
| 3.1.452672 | PETER PACZYNSKI | ADDRESS REDACTED | | | BTC 0.00892223566879762 | | | |
| 3.1.452673 | PETER PAGH | ADDRESS REDACTED | | | BTC 0.0155255876276123 | | | |
| 3.1.452674 | PETER PAK | ADDRESS REDACTED | | | ADA 0.449675788876111<br>BTC 0.384138054875534<br>ETH 0.00821951428300Z6<br>USDC 20.0292457993125 | ETH 0.00000017029580077 47<br>USDC 0.057 | | |
| 3.1.452675 | PETER PAKKO | ADDRESS REDACTED | | | BTC 0.00768265306951572<br>CEL 0.913632217984732<br>ETH 0.3247735137042Z9 | | | |
| 3.1.452676 | PETER PALL | ADDRESS REDACTED | | | CEL 0.000423504599603877<br>ETH 0.0000097855593931557 | | | |
| 3.1.452677 | PETER PALMÉN | ADDRESS REDACTED | | | BTC 0.0000217497012561S1<br>LTC 0.00209618263625799 | | | |
| 3.1.452678 | PETER PALUGA | ADDRESS REDACTED | | | BTC 0.000000119877631257<br>CEL 0.01968040314924<br>MATIC 0.078871432963<br>SNX 0.000114 | | | |
| 3.1.452679 | PETER PANACOS | ADDRESS REDACTED | | | BTC 0.53880040947054Z<br>CEL 0.02350670710502D6<br>DOT 431.737372835296<br>ETH 0.00243238731633877<br>USDC 3.66110186635648<br>XRP 0.759796783852438<br>ZEC 0.0077453165838112 | | | |
| 3.1.452680 | PETER PANAGIOTOPOULOS | ADDRESS REDACTED | | | CEL 189.325890844464<br>LINK 0.000831314207674A9<br>MATIC 0.60583630316737A<br>USDC 80.2586979357926<br>USDT ERC20 0.142309805609335 | USDT ERC20 0.006082751984717 | | |
| 3.1.452681 | PETER PANAGO | ADDRESS REDACTED | | | ADA 1999<br>CEL 398.04903473242B<br>ETH 7 | | | |
| 3.1.452682 | PETER PANARETOS | ADDRESS REDACTED | | | AAVE 0.230277360116214<br>BTC 0.245118562724269<br>CEL 1.72203103712908<br>DOT 7.04861731562246<br>ETH 0.110768212609664<br>LINK 5.08902349360212<br>XRP 282.370138337293 | | | |
| 3.1.452683 | PETER PANIAGUA PEÑA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.452684 | PETER PANTELIDES | ADDRESS REDACTED | | | MATIC 1.10646400995764 | | | |
| 3.1.452685 | PETER PAPPE PELGRON | ADDRESS REDACTED | | | USDC 0.00913671774274624 | | | |
| 3.1.452686 | PETER PAPS | ADDRESS REDACTED | | | ETH 1.92444311724802<br>UNI 0.138920186302089 | | | |
| 3.1.452687 | PETER PARIKKA | ADDRESS REDACTED | | | ETH 0.730088893120283<br>BTC 0.0695890009510066<br>CEL 1.80259374804889<br>ETH 0.5154076415103T6<br>LINK 10.925<br>USDC 134.014199093882 | | | |
| 3.1.452688 | PETER PARK | ADDRESS REDACTED | | | BTC 0.0061495350251014<br>ETH 0.176218856349084 | | | |
| 3.1.452689 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00269108990762832<br>COMP 1.01064520549725<br>ZRX 359.800708439581 | | | |
| 3.1.452690 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00227517921006662<br>USDC 1100.33763140243 | | | |
| 3.1.452691 | PETER PARK | ADDRESS REDACTED | | | ETC 0.00420707417294595<br>ETC 0.0284616275438799<br>ETH 0.00311342491395579 | BTC 1.5875268214912B<br>ETC 54.4750871640369<br>ETH 2.41219123906646 | | |
| 3.1.452692 | PETER PARK | ADDRESS REDACTED | | | BTC 0.00005588137217650Z<br>USDC 11.5061804075085 | BTC 0.000000099421908536T<br>USDC 0.309593220916364 | | |
| 3.1.452693 | PETER PARK | ADDRESS REDACTED | | | CEL 0.00119199189924635 | | | |
| 3.1.452694 | PETER PARKER | ADDRESS REDACTED | | | BTC 0.00356164788218067S1<br>ETH 0.00155136364834139<br>LINK 0.00610159140202681<br>MATIC 0.19894155207338A<br>PAKG 0.00009720631049991<br>SGB 3054.46564685489<br>XRP 0.00256350216995454S | | | |
| 3.1.452695 | PETER PARKER | ADDRESS REDACTED | | | BNB 0.000729138309949257<br>BTC 0.00000290068254416<br>CEL 3.14649624995512 | | | |
| 3.1.452696 | PETER PARLEVLIET | ADDRESS REDACTED | | | MCOAI 31.868616681445A | | | |
| 3.1.452697 | PETER PASSMORE | ADDRESS REDACTED | | | CEL 0.00391094021765037<br>ETH 0.00003247733861276<br>PAKG 0.0232333428395101Z | | | |
| 3.1.452698 | PETER PASTORIA | ADDRESS REDACTED | | | BTC 0.00090616876918645S9<br>XRP 473.45 | | | |
| 3.1.452699 | PETER PATPATIAN | ADDRESS REDACTED | | | ADA 178.171493480B3<br>BTC 0.001208371159478668<br>DOT 12.422144364511<br>ETH 0.0891928709319654<br>MATIC 328.261288864344<br>OMG 27.785326312144 | | | |
| 3.1.452700 | PETER PATZAK | ADDRESS REDACTED | | | BTC 6.61043406247317<br>CEL 369.356660054S4<br>ETH 17.249162204921<br>KLM 443.21568283547A | | | |
| 3.1.452701 | PETER PAU | ADDRESS REDACTED | | | BTC 0.0010175803481000A<br>MATIC 311.049793071877<br>SNX 24.465501426220T<br>USDC 0.14319601023794J | | | |
| 3.1.452702 | PETER PAUKNER | ADDRESS REDACTED | | | CEL 1.0783607395220Z | | | |
| 3.1.452703 | PETER PAUL GADI | ADDRESS REDACTED | | | BTC 0.0017413942857495<br>CEL 6.87918092927J7<br>USDT ERC20 0.0000000040185237 | | | |
| 3.1.452704 | PETER PAUL KALLUS | ADDRESS REDACTED | | | BTC 0.000428014391391692 | | | |
| 3.1.452705 | PETER PAUL LAI | ADDRESS REDACTED | | | BCH 1.39812904435029<br>BSV 0.00000083373997001<br>BTC 0.000000010458475111<br>COMP 0.00000000862870024<br>EOS 0.000001907038942984<br>ETH 0.0000000010582509A4<br>LINK 0.939356494395J4<br>USDC 0.0224688793152J8<br>XLM 0.00000423519642426<br>ZEC 0.00000000027293568A | BSV 0.000442585538036565<br>BTC 0.000002391218683076<br>COMP 0.0000539596802770964<br>EOS 0.00473456114842B<br>ETH 0.0000013121133139136<br>USDC 0.0000005388754416117<br>XLM 0.0471479378217B6<br>ZEC 0.00001591490564297T | | |
| 3.1.452706 | PETER PAUL LEIBOLD | ADDRESS REDACTED | | | BTC 0.0000034995936209J4 | | | |
| 3.1.452707 | PETER PAUL SANTIAGO | ADDRESS REDACTED | | | BTC 0.00431470658307339T<br>CEL 6.15646985277338<br>USDC 20 | | | |
| 3.1.452708 | PETER PAUL WORTMAN | ADDRESS REDACTED | | | CEL 2.29835447452131<br>ETH 0.000191044405312598<br>XLM 0.519075427597811 | | | |
| 3.1.452709 | PETER PAULICKA | ADDRESS REDACTED | | | ADA 0.044649<br>CEL 1.77542815906353 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452710 | PETER PAULOS | ADDRESS REDACTED | | | BTC 0.5571889452310 | | | |
| 3.1.452711 | PETER PAVLIDAKIS | ADDRESS REDACTED | | | AAVE 0.00207612952429138<br>ADA 1756.7389015843<br>BTC 0.00072601223577144<br>CEL 109.603091299095<br>COMP 5.25468657684992<br>EOS 0.00333418431333591<br>ETH 37.94273543789<br>KNC 235.7444877045.07<br>LINK 80.4265623360054<br>MATIC 7804.44549048226<br>SNX 358.8396167986<br>UNI 181.8013053037673<br>USDC 10.5097035059449<br>XLM 0.000000100642404395<br>XRP 1021.00541433618 | | | |
| 3.1.452712 | PETER PAVLIK | ADDRESS REDACTED | | | BTC 0.00010530183648731<br>CEL 0.4999411381221106<br>ETH 0.000002381450187226<br>SNX 0.000975885287524057<br>ZRX 0.361433961055259 | | | |
| 3.1.452713 | PETER PAVLINA | ADDRESS REDACTED | | | BTC 0.00107523150877761 | | | |
| 3.1.452714 | PETER PAZICKY | ADDRESS REDACTED | | | BTC 0.00266821887922981 | | | |
| 3.1.452715 | PETER PEČAN | ADDRESS REDACTED | | | BTC 0.000000112747658249<br>ETH 0.0000000786878120 28<br>USDT ERC20 0.206860561503295 | | | |
| 3.1.452716 | PETER PECHOČIAK | ADDRESS REDACTED | | | BTC 0.000000689715545363<br>CEL 0.000400116424406787<br>ETH 0.00004804003098891<br>MATIC 0.00128867704070188<br>USDC 0.27198646119793 | | | |
| 3.1.452717 | PETER PEEL | ADDRESS REDACTED | | | BTC 0.000008261981804834<br>USDC 0.5543174137720175 | | | |
| 3.1.452718 | PETER PEIA | ADDRESS REDACTED | | | AAVE 31.6414134121588<br>AVAX 7.6444070924866<br>DOGE 11.0531895218054<br>EOS 174.978905527446<br>ETH 22.499471478217<br>MATIC 174.33558269282<br>USDC 1005.683886989 | DOGE 0.00000000845940237<br>USDC 0.00781 | | |
| 3.1.452719 | PETER PEIFER | ADDRESS REDACTED | | | BTC 0.00113016140266596<br>ETH 0.115979861065879 | | | |
| 3.1.452720 | PETER PEJADY | ADDRESS REDACTED | | | CEL 0.559774096610493 | | | |
| 3.1.452721 | PETER PELLIONISZ | ADDRESS REDACTED | | | ADA 0.0611120815680197<br>BTC 0.000001270052389794<br>DASH 0.00013638684464488<br>ETC 0.000355122835667578<br>ETH 0.000208979819138647<br>MATIC 0.526068615275803<br>USDC 0.0488210866760 72<br>XLM 0.170783920321645 | | | |
| 3.1.452722 | PETER PELLIYERA | ADDRESS REDACTED | | | BTC 0.000001038472386059<br>ETH 0.285087467968101<br>SGB 186.406013067265<br>USDC 1.5965149167311<br>XRP 1219.35429295964 | | | BTC 0.00104731189693378 |
| 3.1.452723 | PETER PENALVERT | ADDRESS REDACTED | | | BTC 0.0027446284279811<br>ETH 1.22740594329565<br>USDC 0.0147160035186976 | | | |
| 3.1.452724 | PETER PENDOWSKI | ADDRESS REDACTED | | | MATIC 0.00516680871422643<br>XLM 0.022686512197688 | MATIC 0.359682858340164<br>XLM 0.0490741 | | |
| 3.1.452725 | PETER PERAT | ADDRESS REDACTED | | | BTC 0.123284328718943 | | | |
| 3.1.452726 | PETER PERSSON | ADDRESS REDACTED | | | CEL 1.58301235769011<br>CEL 0.243443925441458<br>ETH 0.000169314037617234<br>MANA 0.164669840354424<br>MCDAI 0.113471377869528 | | | |
| 3.1.452727 | PETER PETELA | ADDRESS REDACTED | | Yes | BTC 0.000718677469699419 | BTC 1.01328689314724 | | BTC 0.161494142451099 |
| 3.1.452728 | PETER PETER | ADDRESS REDACTED | | | BTC 0.00227117173506 88 | | | |
| 3.1.452729 | PETER PETRANIC | ADDRESS REDACTED | | | CEL 6.41354620985701<br>UNI 0.068607098432359 | | | |
| 3.1.452730 | PETER PETROV | ADDRESS REDACTED | | | BTC 0.000649541777047503<br>CEL 7.5262984845023<br>ETH 0.0981153693193258 | | | |
| 3.1.452731 | PETER PETROVICH | ADDRESS REDACTED | | | ADA 0.025519551862558<br>AVAX 0.000204843680354714<br>CEL 47.5325801803665<br>DOT 0.00768935826212845<br>ETH 1.294515178160190-05<br>USDC 0.0662831738008746<br>USDT ERC20 0.0218462217317792 | BTC 0.000000002829863018<br>USDC 0.000000533898363748 | | |
| 3.1.452732 | PETER PEZZANO | ADDRESS REDACTED | | | ADA 0.1584693627051 | | | |
| 3.1.452733 | PETER PHAM | ADDRESS REDACTED | | | BTC 0.00001902102440766 2<br>ETH 0.000147635670136541 | | | |
| 3.1.452734 | PETER PHAM | ADDRESS REDACTED | | | ADA 0.090860250670549<br>CEL 0.000211839480526382<br>MATIC 0.124889074890248 | | | |
| 3.1.452735 | PETER PHAM | ADDRESS REDACTED | | Yes | ADA 0.00849373481645602<br>BTC 0.000208703647553170<br>ETH 0.000162217139270459<br>LINK 0.0000000665301614 52<br>LTC 0.000580790145916585<br>SNX 0.265461053435214<br>USDC 0.00236996143312708 | | | ADA 38207.7191160637<br>BTC 0.2385367455316059<br>LINK 9234.01762741215 |
| 3.1.452736 | PETER PHAM | ADDRESS REDACTED | | | ETH 0.000061465827557106<br>USDC 0.184201164655534 | | | |
| 3.1.452737 | PETER PHILBROOK | ADDRESS REDACTED | | | BTC 0.859584122353614 | | | |
| 3.1.452738 | PETER PHILIPPE PRIEUR | ADDRESS REDACTED | | | BTC 0.000001128736365715<br>CEL 0.105476556459308 | | | |
| 3.1.452739 | PETER PHOLI | ADDRESS REDACTED | | | ETH 0.0000011238827093304 | | | |
| 3.1.452740 | PETER PHUNG | ADDRESS REDACTED | | | BTC 0.197141114260809<br>ETH 1.2888248896488<br>USDC 1088.11186801583 | | | |
| 3.1.452741 | PETER PIACENTI | ADDRESS REDACTED | | | USDC 1.335465800515247 | | | |
| 3.1.452742 | PETER PIERCE | ADDRESS REDACTED | | | BTC 0.0743483190646096<br>CEL 182.039725185326<br>USDC 3.55110406708876 | | | |
| 3.1.452743 | PETER PIN JUNG HUANG | ADDRESS REDACTED | | | ADA 0.300645041199222<br>BTC 0.00000001027430614819<br>CEL 48.3613981742277<br>DOT 0.0862436499259339<br>ETH 0.0000003509677395223<br>MATIC 0.43842849307128<br>USDC 0.0014232785344172 | ADA 0.000000617814202528<br>BTC 0.000000000572140086<br>DOT 0.00000000000065431 13<br>USDC 0.7685517204611 | | |
| 3.1.452744 | PETER PINERA | ADDRESS REDACTED | | | LINK 29.823398282125 | | | |
| 3.1.452745 | PETER PINNIK | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.587623944320457<br>USDT ERC20 0.000000861615039411 | | | |
| 3.1.452746 | PETER PIVON | ADDRESS REDACTED | | | BAT 0.0000099999339<br>CEL 0.0022469169045328 | | | |
| 3.1.452747 | PETER PLEVRITIS | ADDRESS REDACTED | | | BTC 0.00251070640423664<br>ETH 0.0373613714610799 | | | |
| 3.1.452748 | PETER PLUMERI | ADDRESS REDACTED | | | ADA 1219.8086046387<br>BTC 0.351447597522535<br>ETC 312.451238422391<br>ETH 2.02730859306398<br>LTC 0.888793515961389<br>MATIC 635.5256366476979<br>SOL 3.32052709762614 | | | |
| 3.1.452749 | PETER PLUMERI | ADDRESS REDACTED | | | ETH 0.100629876413542 | | | |
| 3.1.452750 | PETER POCHYBA | ADDRESS REDACTED | | | BTC 0.000004585725001584<br>CEL 0.3267119521151169<br>DOT 0.00203279686646407<br>LTC 0.00014473608010877 5 | | | |
| 3.1.452751 | PETER POCTA | ADDRESS REDACTED | | | ETH 0.00973191467001641<br>CEL 4.82324953631617 | | | |
| 3.1.452752 | PETER PODLEWSKI | ADDRESS REDACTED | | | BTC 0.00664866339051524 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452753 | PETER POLAK | ADDRESS REDACTED | | | ADA 0.00925824123230288<br>AVAX 0.00015968089958708<br>BTC 0.0000168027290135<br>ETH 0.00000412724322218<br>LTC 0.00000419918583669<br>PAXG 0.000000650439776567<br>USDT ERC20 0.0261937690461393 | | | |
| 3.1.452754 | PETER POLJČIĆ | ADDRESS REDACTED | | | BTC 0.00000001635361127<br>CEL 499.736162022584<br>LINK 0.1145 | | | |
| 3.1.452755 | PETER POLLARD | ADDRESS REDACTED | | | BTC 0.000000000094983704<br>CEL 6.18597799879222<br>USDC 0.466400921305687 | | | |
| 3.1.452756 | PETER POLOMBO | ADDRESS REDACTED | | | BTC 0.10080043712528857<br>ETH 25.1369162170465 | | ETH 24.359 | |
| 3.1.452757 | PETER PONTON | ADDRESS REDACTED | | | CEL 18.859766162485<br>XRP 975.04575 | | | |
| 3.1.452758 | PETER POSSET | ADDRESS REDACTED | | | BTC 0.044574066062455 | | | |
| 3.1.452759 | PETER POVIRK | ADDRESS REDACTED | | | BTC 0.268342872135514 | | | |
| 3.1.452760 | PETER PRESTLEY | ADDRESS REDACTED | | | BCH 0.15000315<br>BTC 0.0188996126359892<br>CEL 1.08655246279501<br>ETH 4.64094176409733<br>LINK 15.0731314117605<br>SNX 54.5983882119885 | | | |
| 3.1.452761 | PETER PRINGLE | ADDRESS REDACTED | | | CEL 6.498253242033974<br>ETH 0.092 | | | |
| 3.1.452762 | PETER PRITCHARD | ADDRESS REDACTED | | | BTC 0.00507611511130779<br>CEL 336.106293963<br>ETH 0.00241720250561516<br>XRP 0.0000006553320622237 | | | |
| 3.1.452763 | PETER PRIVITERA | ADDRESS REDACTED | | Yes | BAT 0.0324823615057364<br>BTC 0.110965014496303<br>CEL 10806.1201581309<br>ETH 4.7370669828915<br>LTC 0.000197917059588895<br>SGB 16.3852112976744<br>USDC 2.07580894625306<br>USDT ERC20 0.214786170822025<br>XLM 0.00762633739348251<br>XRP 1.132874557328B | BTC 0.00000044<br>CEL 3.595430473094449 | | BTC 0.545561394525899 |
| 3.1.452764 | PETER PRUSINOWSKI | ADDRESS REDACTED | | | ADA 13.2346732250341<br>AVAX 25.1758554709411<br>BTC 0.00102388744510413<br>DOT 0.71910858380577<br>ETH 0.00014843179432212<br>GUSD 113.600427737368<br>LINK 0.05680065100211111<br>MATIC 11.5544564981489<br>UNI 267.248778464892<br>XRP 501.141810664491 | ADA 0.0000000096567063437<br>BTC 0.000000000616533456<br>DOT 0.000000000004155473<br>ETH 1.09344661292584 | | |
| 3.1.452765 | PETER PRYJMAK | ADDRESS REDACTED | | | BTC 0.0089133850600446 | | | |
| 3.1.452766 | PETER PSOTKA | ADDRESS REDACTED | | | ADA 0.2651754611132531<br>BTC 0.0000001200919276644<br>CEL 0.883080406942944<br>ETH 0.000749795117646733<br>XRP 92.0817842050682 | | | |
| 3.1.452767 | PETER PULLICINO | ADDRESS REDACTED | | | BNT 0.0038237<br>BTC 0.471811079857415<br>CEL 1111.42200554886<br>ETH 6.71956138<br>LINK 237.529808069999<br>USDC 0.004 | | | |
| 3.1.452768 | PETER PYTEL | ADDRESS REDACTED | | | BTC 0.0122382348413381<br>CEL 4.89264194529425<br>XTZ 50.7779036746634 | | | |
| 3.1.452769 | PETER QUANG PHAT PHUNG | ADDRESS REDACTED | | | BNB 0.15880819<br>BTC 0.0152363128586093<br>CEL 57.6919413265431<br>SOL 0.7169372S | | | |
| 3.1.452770 | PETER QUINLAN | ADDRESS REDACTED | | | BTC 0.07717192089491S6<br>CEL 70.6566961392056 | | | |
| 3.1.452771 | PETER R KLINK | ADDRESS REDACTED | | | CEL 2.6511365795B459<br>MATIC 290.68 | | | |
| 3.1.452772 | PETER R SEXTON | ADDRESS REDACTED | | | ADA 666.232385468809<br>AVAX 12.1825658409615<br>BTC 0.128873297472262<br>ETH 4.489788206656B8<br>LUNC 15.10969851447<br>SOL 10.1804931846791 | | | |
| 3.1.452773 | PETER RABI | ADDRESS REDACTED | | | CEL 24.433223616505 | | | |
| 3.1.452774 | PETER RABIE | ADDRESS REDACTED | | | BTC 0.03848252003552S44 | | | |
| 3.1.452775 | PETER RAFTOPOULOS | ADDRESS REDACTED | | | BTC 5.443986846020674<br>CEL 770.4342322888884 | | | |
| 3.1.452776 | PETER RAHE | ADDRESS REDACTED | | | BTC 0.00001124392287445<br>ETH 0.00198051541446623<br>USDC 0.475845754230271 | | | |
| 3.1.452777 | PETER RAI | ADDRESS REDACTED | | | ADA 0.044486140889273<br>BTC 0.0000011063945504438<br>DOT 0.01229733709922178 | | | |
| 3.1.452778 | PETER RAIA | ADDRESS REDACTED | | | BTC 0.011355774631570B<br>COMP 0.0303648361568542<br>ETH 0.0275400181496905<br>XLM 36.9218896015776 | BTC 0.00000114 | | |
| 3.1.452779 | PETER RAIMONDO | ADDRESS REDACTED | | | USDC 0.0090677390035235B | | | |
| 3.1.452780 | PETER RANOLA | ADDRESS REDACTED | | | BTC 0.000614671800538874 | | BTC 0.546356496981678 | |
| 3.1.452781 | PETER RASUM | ADDRESS REDACTED | | Yes | AVAX 6.03971555434795S9<br>BTC 0.91291006991006B2<br>ETH 2.42165223229990-06<br>LINK 0.00010541265876B223<br>MATIC 185.499158388364<br>UNI 0.000092521584463202<br>USDC 326.3421709B5718<br>USDT ERC20 193.83791581497B | BTC 0.01408534740462S7<br>USDT ERC20 2.54 | | BTC 4.198785B379B37B |
| 3.1.452782 | PETER RATKOVICS | ADDRESS REDACTED | | | BTC 0.01291242841507<br>CEL 10.1132743776S75<br>ETH 0.018<br>USDT ERC20 296 | | | |
| 3.1.452783 | PETER RAUCH | ADDRESS REDACTED | | | ADA 90.8458431626602<br>BTC 0.01023014005302S<br>CEL 5.2722210572918<br>ETH 0.0034578475148358 | | | |
| 3.1.452784 | PETER RAYMOND BUSTO | ADDRESS REDACTED | | | BNB 1.11333467073168<br>BTC 0.02189548624511143<br>CEL 0.23370296062061B<br>ETH 6.02809202993315B<br>XRP 25.5 96491430425 | | | |
| 3.1.452785 | PETER RECCHIA | ADDRESS REDACTED | | | ETH 5.22663982669426<br>XLM 1.053893478076 76 | | | |
| 3.1.452786 | PETER REDDY | ADDRESS REDACTED | | | ADA 0.05727544651533045 | | | |
| 3.1.452787 | PETER REDMOND | ADDRESS REDACTED | | | AAVE 0.000231811195124259<br>ADA 0.11295719027 76<br>BTC 0.000005929837618B78<br>ETH 0.00004663794921708<br>LTC 0.0000013521389960B4<br>MATIC 0.436590481723275<br>USDC 0.0015397408856426 | | | |
| 3.1.452788 | PETER REESER | ADDRESS REDACTED | | | ADA 0.06599260117B3906<br>BTC 0.00000581771178099<br>ETH 0.00000538161291171B<br>MATIC 0.18089054481 4895<br>SNX 1.876261059527556 | | | |
| 3.1.452789 | PETER REGENFELDER | ADDRESS REDACTED | | | ADA 1.5486146838368S<br>BTC 0.000031678067907539<br>CEL 0.799436508501895<br>DOT 0.0133989876566b3<br>LINK 13.795283825684S<br>MCDAI 30<br>SGB 83.8742503961098<br>USDT ERC20 235.4440543212B1<br>XRP 561.888886634056 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 813 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452790 | PETER REGINALD | ADDRESS REDACTED | | | BTC 0.000021576700280691<br>CEL 0.140535571308489<br>MATIC 0.003226<br>USDC 0.328541907235452 | | | |
| 3.1.452791 | PETER REGULLY | ADDRESS REDACTED | | | ADA 0.694249506946381 | | | |
| 3.1.452792 | PETER REHAR | ADDRESS REDACTED | | | ADA 0.00232006915474425<br>BTC 0.000864304215090752<br>CEL 15.6508799561566 | | | |
| 3.1.452793 | PETER REHNKE | ADDRESS REDACTED | | | CEL 0.195394875682865<br>DOT 32.7486749083814<br>ETH 0.281720574886637<br>LINK 100.816298104536<br>MANA 165.144425428B2<br>MATIC 1.71315077952785<br>XRP 1447.48464564341 | | | |
| 3.1.452794 | PETER RENDINA | ADDRESS REDACTED | | | AAVE 0.00376654929359317<br>ADA 0.273417965177196<br>BNB 0.00000000003430434<br>BTC 0.032870067539805<br>CEL 24.5947256590985<br>ETC 2.99059803784433<br>ETH 0.485870004455689<br>LTC 0.00000000054582187<br>XRP 0.448050008242B4 | | | |
| 3.1.452795 | PETER RENE JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.00144367364165825 | | | |
| 3.1.452796 | PETER RENITZ | ADDRESS REDACTED | | | BTC 0.00002054757468197 | | | |
| 3.1.452797 | PETER RESCHENHOFER | ADDRESS REDACTED | | | BTC 0.49832177542682<br>ETH 7.71896598673095 | | | |
| 3.1.452798 | PETER RICE | ADDRESS REDACTED | | | BTC 0.00000000894926544 | | | |
| 3.1.452799 | PETER RICHARD OSBRINK | ADDRESS REDACTED | | | ETH 0.00150086482009251 | | | |
| 3.1.452800 | PETER RICHARD ROTA | ADDRESS REDACTED | | | BTC 0.000596057485577<br>ETH 0.0167075193606A32<br>USDC 106.034377805809 | | | |
| 3.1.452801 | PETER RICHTER | ADDRESS REDACTED | | | ETH 0.00975377623892B2 | | | |
| 3.1.452802 | PETER RIEHL | ADDRESS REDACTED | | | BTC 0.037056857942367A<br>CEL 18.4088374347452<br>ETH 0.088728594663709S | | | |
| 3.1.452803 | PETER RIFKIND | ADDRESS REDACTED | | | BTC 0.000003824246678276<br>ETH 0.999203321924872<br>GUSD 0.01672355102216612<br>USDC 0.0590573818920099 | BTC 0.000001407037326899<br>USDC 0.005 | | |
| 3.1.452804 | PETER RINGENBERG | ADDRESS REDACTED | | | CEL 1.1795880B162 | | | |
| 3.1.452805 | PETER RINGSING | ADDRESS REDACTED | | | BTC 0.00107736116498611<br>CEL 2.426584938665455<br>DOT 2.74108300916592<br>ETH 0.005168481216299901<br>SNX 61.2208674695571 | | | |
| 3.1.452806 | PETER RINKE | ADDRESS REDACTED | | | BTC 0.00547712102321885 | | | |
| 3.1.452807 | PETER RIVERS CAPITAL | BALLUSTRADE DR, IRVING, TEXAS 75039 | | | BTC 0.00106680808845084 | | | |
| 3.1.452808 | PETER RIVERWIND | ADDRESS REDACTED | | | BTC 0.0000002796722915137<br>CEL 0.0094453652410045<br>ETH 0.000000869670071248<br>LINK 0.0000001575353814<br>USDC 0.576196834488338 | | | |
| 3.1.452809 | PETER ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.119727007762854<br>CEL 172.25658770466 | | | BTC 2.3583793217301 |
| 3.1.452810 | PETER ROBIN MCCORKINDALE | ADDRESS REDACTED | | | BTC 0.047518375087268T<br>CEL 17.4907008832599 | | | |
| 3.1.452811 | PETER ROBINSON | ADDRESS REDACTED | | | BTC 0.000452682859248359<br>CEL 113.8794571669B<br>DOT 42.0470382314253<br>ETH 0.00567608769901722<br>MATIC 36.8729185712986<br>OMG 0.00222412728487B98<br>USDC 0.717280071796323 | | | |
| 3.1.452812 | PETER ROBINSON | ADDRESS REDACTED | | | BTC 0.000539245264194109<br>CEL 1.15249124503775<br>LTC 0.0147964701399B8<br>SGB 1.016373726301I7<br>USDC 0.297382729798191<br>XLM 0.0806527855553371<br>XRP 0.00209275722501501 | | | |
| 3.1.452813 | PETER RODGERS | ADDRESS REDACTED | | | ADA 1300.77927175B6<br>BCH 0.0007896423232408I7<br>BTC 0.385136754569D7<br>DOT 70.180152413B513<br>EOS 146.262817389982<br>ETH 6.92020924981191<br>LINK 50.55539B069265T<br>LTC 0.00395520175121396<br>SOL 18.282951192743b<br>UNI 0.0234563089940342<br>XLM 2533.42666392084 | | | |
| 3.1.452814 | PETER RODRIGUES | ADDRESS REDACTED | | | CEL 2.069057248045136 | | | |
| 3.1.452815 | PETER RODRIGUES | ADDRESS REDACTED | | | CEL 0.0000002 | | | |
| 3.1.452816 | PETER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.03849939802940B5<br>CEL 5.90480059121851 | | | |
| 3.1.452817 | PETER RODWICK | ADDRESS REDACTED | | Yes | AVAX 0.00001127131635846<br>BTC 0.817098258556662<br>ETH 0.0000002197121404538<br>MATIC 2227.95177428477<br>PAXG 0.00480B71926961894<br>USDC 0.449400600063B64<br>USDT ERC20 0.004B98988984294 | ETH 0.0023046632164614 | | BTC 1.35608249381225 |
| 3.1.452818 | PETER ROESSELET | ADDRESS REDACTED | | | ADA 0.0767505834240279<br>BTC 1.00869071207074<br>DASH 0.000721828966765263<br>ETC 25.5557142283837<br>LTC 0.0000093957045142<br>MATIC 27.155045998T492<br>USDC 0.00552506489196026<br>ZEC 1.32567033254518 | BTC 0.0074419527684064B<br>DASH 0.000000055362423246<br>ZEC 0.00101877 | | |
| 3.1.452819 | PETER ROGERS | ADDRESS REDACTED | | | ADA 291.279480B21277<br>BTC 0.002507875451196728<br>CEL 3.58402836524794<br>ETH 0.051353830350063<br>LTC 0.0000000000694346358<br>MATIC 101.832318885876<br>XRP 157.830679<br>XTZ 39.826862769658 | | | |
| 3.1.452820 | PETER ROGERS | ADDRESS REDACTED | | | BTC 0.00000000644289664<br>MATIC 0.0131416262784952<br>USDC 0.00001561599437066 | BTC 0.0000009940659278774<br>MATIC 0.00000034742917426<br>USDC 0.0237447605870395 | | |
| 3.1.452821 | PETER ROGERS | ADDRESS REDACTED | | | CEL 1.0714906306949T | | | |
| 3.1.452822 | PETER ROGERS | ADDRESS REDACTED | | | CEL 1.149141104859938<br>USDC 7087.20466053175 | | | |
| 3.1.452823 | PETER ROKIOS | ADDRESS REDACTED | | | LINK 0.00231375604921411<br>MCDAI 0.0246905871100199 | | | |
| 3.1.452824 | PETER ROLLO | ADDRESS REDACTED | | | DASH 0.00286220258561S9<br>ETH 0.00000708793315644<br>LTC 0.00044377138171345B9 | | | |
| 3.1.452825 | PETER ROMANÃK | ADDRESS REDACTED | | | BTC 0.000000003074493254<br>CEL 0.0164471516385699<br>USDT ERC20 0.804710619283149 | | | |
| 3.1.452826 | PETER ROOS | ADDRESS REDACTED | | | CEL 0.2076988465219B4 | | | |
| 3.1.452827 | PETER ROOSE | ADDRESS REDACTED | | | CEL 42.1339153660034<br>XRP 124.464416 | | | |
| 3.1.452828 | PETER ROOVERS | ADDRESS REDACTED | | | BTC 0.0000003203697558B1<br>ETH 0.000204726260559578<br>XRP 0.10676422314603b | | | |
| 3.1.452829 | PETER ROSENFIELD | ADDRESS REDACTED | | | BTC 0.2845202950B06<br>ETH 18.2132348720079 | | | |
| 3.1.452830 | PETER ROSS | ADDRESS REDACTED | | | BTC 1.05521302453142<br>ETH 48.6164823200942<br>USDC 27.7982294755689 | | | |
| 3.1.452831 | PETER ROTH | ADDRESS REDACTED | | | CEL 0.0204966584580413<br>SNX 1.39252796746676 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452832 | PETER ROTONDO | ADDRESS REDACTED | | | BTC 0.245949432658789<br>CEL 1.266058075243<br>ETH 0.00150845273193263<br>LINK 39.207150601333<br>MATIC 207.303610082091<br>SOL 29.3563535519925<br>UNI 3.450363602145573 | BTC 0.00121429<br>CEL 117.654357514153<br>ETH 0.00061947982385342T | | |
| 3.1.452833 | PETER ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.0196147030434523<br>USDC 1024.39996514406 | | | |
| 3.1.452834 | PETER ROZENDAAL | ADDRESS REDACTED | | | BTC 0.0482219682301895<br>CEL 0.20933378075473 | | | |
| 3.1.452835 | PETER ROZIC | ADDRESS REDACTED | | | BTC 0.000489540195964194<br>CEL 316.913668148215<br>MCDAI 40 | | | |
| 3.1.452836 | PETER RUBAN | ADDRESS REDACTED | | | ADA 0.16105469270705<br>BTC 0.000223024658544561<br>ETH 3.026157395940625<br>MATIC 0.00203524601679713<br>UNI 0.0272988031626088<br>USDC 0.00372485507555673 | BTC 0.00000000210717319<br>USDC 2.459359298607T18 | | |
| 3.1.452837 | PETER RUDIK | ADDRESS REDACTED | | | BTC 0.00000000655646018<br>CEL 0.234768810274678 | | | |
| 3.1.452838 | PETER RUIJTERS | ADDRESS REDACTED | | | BTC 0.0000102166516528 | | | |
| 3.1.452839 | PETER RUMSEY | ADDRESS REDACTED | | | ADA 0.171810221741598<br>AVAX 11.6718279577206<br>BTC 0.12392914017514<br>DOT 0.2925963691136427<br>ETH 0.00210142769525964<br>SOL 0.00389547951520606<br>USDC 0.6241624639204883 | BTC 0.00000075<br>ETH 0.0000055366687342T69 | | |
| 3.1.452840 | PETER RUNGE | ADDRESS REDACTED | | | BTC 0.0008779975706858816<br>CEL 1.985958593616236<br>DOT 0.000077<br>LINK 0.000174<br>SOL 0.483525347<br>USDC 24.647<br>XLM 0.00490032 | | | |
| 3.1.452841 | PETER RUNO | ADDRESS REDACTED | | | BTC 0.0108119447809664 | | | |
| 3.1.452842 | PETER RUPPERT | ADDRESS REDACTED | | | BTC 0.00118960563333229<br>USDT ERC20 1.52470114155936 | | | |
| 3.1.452843 | PETER RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0139088119284096<br>CEL 12.101129670T912 | | | |
| 3.1.452844 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.0000066484266646319 | | | |
| 3.1.452845 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.0000024351632406627<br>CEL 0.0057528321881077<br>DOT 0.11233820025411 | | | |
| 3.1.452846 | PETER RYAN | ADDRESS REDACTED | | | CEL 13.6246678894738<br>ETH 0.0006427578220039072 | | | |
| 3.1.452847 | PETER RYAN | ADDRESS REDACTED | | | ADA 0.334419264543883<br>BTC 0.000038186535T3793<br>DOT 0.000184421400554336<br>MATIC 0.00214646508832809<br>SNX 0.000238966554337557<br>USDC 0.00203887946458017 | BTC 0.00000090859775882I<br>DOT 0.102609210463097<br>MATIC 0.857325684281434<br>SNX 0.103277739265825<br>USDC 1.43119716194592 | | |
| 3.1.452848 | PETER RYAN | ADDRESS REDACTED | | | BTC 0.00000166071117337I66<br>LUNC 0.57879862640201S<br>MATIC 0.03370912688355546<br>SOL 0.00203769054422183 | | | |
| 3.1.452849 | PETER RYBAR | ADDRESS REDACTED | | | BTC 0.46612619322146I9<br>CEL 0.00005363490113895I<br>ETH 0.0087397421931 | | | |
| 3.1.452850 | PETER RYGUER | ADDRESS REDACTED | | | BCH 0.258568125693796<br>BSV 0.244026732515023<br>BTC 0.02062533298764I92<br>CEL 8.7533964670407I6<br>DASH 0.00715156377454723<br>EOS 2.160808041024I85<br>ETH 0.0128530565570826<br>LTC 0.00000000011782981I<br>SGB 193.82468945836<br>UNI 0.00348233084862I99<br>USDC 0.409609919434I94<br>XLM 1500.49702450701<br>XRP 0.766550234367I09 | | | |
| 3.1.452851 | PETER S FEASEL | ADDRESS REDACTED | | | AVAX 4.0974731704570I1<br>BTC 0.0075213116496621I8<br>SOL 1.01475332382057 | | | |
| 3.1.452852 | PETER SACCO | ADDRESS REDACTED | | | AAVE 23.590277347657<br>ADA 48.253815181924I1<br>BTC 0.0000028524370902I02<br>DOT 3068.300627967I9<br>ETH 30.9298265155645<br>MATIC 11749.912442462I4<br>UNI 505.855237883544 | ADA 0.000566973127391000I<br>BTC 0.000000045186245775<br>CEL 109.168279627998 | | |
| 3.1.452853 | PETER SACCULLO | ADDRESS REDACTED | | | BTC 0.9480635003613T9<br>ETH 10.854306315261 | | | |
| 3.1.452854 | PETER SACKS | ADDRESS REDACTED | | | DOT 10.4589842207711<br>ETH 0.615747052524576<br>LINK 6.609601084373T91<br>MATIC 95.4786608143277<br>XTZ 80.725221616T988 | ETH 0.15799121 | | |
| 3.1.452855 | PETER SAECHAO | ADDRESS REDACTED | | | BTC 0.0001229015237720I92<br>USDC 20561.46424226I65 | | | |
| 3.1.452856 | PETER SAJDAK | ADDRESS REDACTED | | | ZRX 0.34440545309376I1 | | | |
| 3.1.452857 | PETER SALAZAR | ADDRESS REDACTED | | | ETH 0.0027805213931I0866<br>USDC 0.31491710325993 | | | |
| 3.1.452858 | PETER SALMIK | ADDRESS REDACTED | | | BTC 0.000201090420617I04<br>CEL 1.54518152917321 | | | |
| 3.1.452859 | PETER SALVATORE SALVINO | ADDRESS REDACTED | | | ETH 0.00154883894280457<br>USDC 1004.26717171205 | USDC 970 | | |
| 3.1.452860 | PETER SALVIGA | ADDRESS REDACTED | | | USDC 6.78844785351316 | | | |
| 3.1.452861 | PETER SAN NICOLAS | ADDRESS REDACTED | | | USDC 622.878611667841 | | | |
| 3.1.452862 | PETER SAN PEDRO | ADDRESS REDACTED | | | BTC 0.00549986433349387<br>ETH 0.38620729596784S<br>LTC 0.36565742467450I2 | | | |
| 3.1.452863 | PETER SANDLAND | ADDRESS REDACTED | | | BTC 0.143781453005193<br>ETH 0.102653368725005<br>MATIC 116.076060129552 | | | |
| 3.1.452864 | PETER SANDQVIST | ADDRESS REDACTED | | | BTC 0.000000004718946708<br>CEL 0.07021348719175<br>DOT 0.0000000000015318351<br>ETH 0.006243 | | | |
| 3.1.452865 | PETER SANJAY SANTOSH | ADDRESS REDACTED | | | CEL 366.105879443247 | | | |
| 3.1.452866 | PETER SANTER | ADDRESS REDACTED | | | BTC 0.0000000005126039<br>CEL 5.1967.9624398644<br>DOT 0.719618435035486<br>SNX 8085.1957 | | | |
| 3.1.452867 | PETER SANTIAGO | ADDRESS REDACTED | | | ADA 538.786092008723<br>BTC 0.00289868432762I4<br>CEL 0.00371836850823429<br>EOS 0.00776600761128562<br>ETH 2.11878309168605<br>LINK 1.40684171293527<br>MATIC 4.42026398978706<br>USDC 2551.07318274704 | | | |
| 3.1.452868 | PETER SARAUER | ADDRESS REDACTED | | | MATIC 207.9901338636635 | | | |
| 3.1.452869 | PETER SARGALSKI | ADDRESS REDACTED | | | ADA 4503.96722649927<br>BTC 0.698119491509313<br>XRP 4104.96812017984 | | | |
| 3.1.452870 | PETER SARKADI | ADDRESS REDACTED | | | ADA 0.119109031285564<br>CEL 0.52353731470T001 | | | |
| 3.1.452871 | PETER SASARAK | ADDRESS REDACTED | | | BNB 0.5401203725042l01<br>BTC 0.009326891978163<br>CEL 5.47616276400312<br>DOT 0.022296336171840S<br>ETH 0.00133463659756753<br>LTC 2.44573994461723<br>USDT ERC20 0.496070021243991<br>XRP 287.551348164256 | | | |
| 3.1.452872 | PETER SASI | ADDRESS REDACTED | | | BTC 0.0442982969517634<br>SOL 11.0218204437351 | | | |
| 3.1.452873 | PETER SAULNIER | ADDRESS REDACTED | | | BTC 0.00393042826354816<br>CEL 1.13117088770851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452874 | PETER SAUNDERS | ADDRESS REDACTED | | | BTC 0.1055424874393217 | | | |
| | | | | | CEL 108.1591757511493 | | | |
| 3.1.452875 | PETER SAUNDERS | ADDRESS REDACTED | | | BTC 0.0005206360010050158 | | | |
| | | | | | CEL 24.915488971262 | | | |
| | | | | | UNI 63.46425512337775 | | | |
| | | | | | USDC 0.0758058810595547 | | | |
| 3.1.452876 | PETER SAKÄGER | ADDRESS REDACTED | | | BTC 0.0001376270081202257 | | | |
| | | | | | CEL 84.20643402987769 | | | |
| | | | | | DOT 0.0031788519002600.98 | | | |
| | | | | | LTC 0.00000000664838J3183 | | | |
| | | | | | USDC 11.389421217181S | | | |
| 3.1.452877 | PETER SCARPETTA | ADDRESS REDACTED | | | USDC 0.045420075297S463 | | | |
| 3.1.452878 | PETER SCHAL | ADDRESS REDACTED | | | BTC 0.26414559216243 | | | |
| 3.1.452879 | PETER SCHARRER | ADDRESS REDACTED | | | BTC 0.0000802987835072BB | | | |
| | | | | | CEL 3.2558623816187 | | | |
| | | | | | ETH 0.00395497488309151 | | | |
| | | | | | LINK 3.724515555250966 | | | |
| 3.1.452880 | PETER SCHELKER | ADDRESS REDACTED | | | BTC 10.63855841762412 | | | |
| 3.1.452881 | PETER SCHELLE | ADDRESS REDACTED | | | BTC 0.0040234201538D766 | | | |
| 3.1.452882 | PETER SCHELTUS | ADDRESS REDACTED | | | BTC 2.5500160082631 | | | |
| | | | | | CEL 5965.284506790.29 | | | |
| | | | | | ETH 9.97 | | | |
| 3.1.452883 | PETER SCHETTNOE | ADDRESS REDACTED | | | MATIC 0.5778141202602595 | | | |
| 3.1.452884 | PETER SCHEEL | ADDRESS REDACTED | | | BTC 0.00255541053795902 | | | |
| 3.1.452885 | PETER SCHILLER | ADDRESS REDACTED | | Yes | BTC 6.463163284958837 | | | BTC 10.4900985925664 |
| | | | | | CEL 1.1289150325537 | | | |
| 3.1.452886 | PETER SCHLUESSEL | ADDRESS REDACTED | | | BTC 0.026 | | | |
| | | | | | CEL 53.17720096405B6 | | | |
| 3.1.452887 | PETER SCHMID | ADDRESS REDACTED | | | BAT 1.244931032727215 | | | |
| | | | | | BTC 0.0006236938055S6891 | | | |
| | | | | | CEL 8.281632765296B8 | | | |
| | | | | | DASH 0.00000000113713B419 | | | |
| | | | | | EOS 74.590098473370S | | | |
| | | | | | ETH 0.0060243980726631 | | | |
| | | | | | LINK 3.549711388464217 | | | |
| | | | | | LTC 0.005599797173.78154 | | | |
| | | | | | OMG 1.542605783504T2 | | | |
| | | | | | SNX 0.4119690477653S3 | | | |
| 3.1.452888 | PETER SCHMIDT | ADDRESS REDACTED | | | BTC 0.0264092968350697 | | | |
| | | | | | COMP 1.239685810B84439 | | | |
| | | | | | MANA 141.170228742475 | | | |
| | | | | | SNX 13.159136398618B | | | |
| | | | | | USDC 1232.975808928k3 | | | |
| 3.1.452889 | PETER SCHNABL | ADDRESS REDACTED | | | BTC 0.01949967329286.36 | | | |
| | | | | | CEL 17.5567983018949 | | | |
| 3.1.452890 | PETER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000340652688787 | | | |
| | | | | | CEL 0.05311228069311D2 | | | |
| 3.1.452891 | PETER SCHNELLHARDT | ADDRESS REDACTED | | | BTC 0.000000051796600258 | | | |
| 3.1.452892 | PETER SCHOENFELD | ADDRESS REDACTED | | | ADA 0.0803194698264S8 | BTC 0.0000000000650390939 | | |
| | | | | | AVAX 0.002307772320S4511 | SOL 0.0000000000056573949 | | |
| | | | | | BTC 0.0000173881995462.78 | USDC 0.000996 | | |
| | | | | | DOT 0.0130234935443545 | | | |
| | | | | | ETH 0.0001318849021k6145 | | | |
| | | | | | LINK 0.09250237179975B9 | | | |
| | | | | | LUNC 7.09808904162128 | | | |
| | | | | | MATIC 0.3225173877047T91 | | | |
| | | | | | SOL 0.04354745219348k4 | | | |
| | | | | | USDC 0.00381484976049.77 | | | |
| 3.1.452893 | PETER SCHOMMER | ADDRESS REDACTED | | | SNX 88.363838978976.1 | | | |
| 3.1.452894 | PETER SCHOOLEY | ADDRESS REDACTED | | | ADA 204.85564983613 | ADA 0.009 | | |
| | | | | | BTC 0.419937716024253 | BTC 0.170939 | | |
| | | | | | DOT 54.70628483636.99 | USDC 0.418 | | |
| | | | | | ETH 26.66856072137l | | | |
| | | | | | LINK 0.237333377664578 | | | |
| | | | | | MANA 890.72833421263.3 | | | |
| | | | | | MATIC 911.934961864082 | | | |
| | | | | | SNX 47.035140674275S | | | |
| | | | | | USDC 0.502641104286417 | | | |
| 3.1.452895 | PETER SCHRADER | ADDRESS REDACTED | | | ADA 1270.99869711024 | | | |
| | | | | | AVAX 2.0135440044481B | | | |
| | | | | | BAT 182.984943877305 | | | |
| | | | | | BTC 0.296659030646255 | | | |
| | | | | | COMP 0.428334601406538 | | | |
| | | | | | DASH 0.42749002491450.1 | | | |
| | | | | | DOT 5.122950140B409 | | | |
| | | | | | EOS 25.137474657767.3 | | | |
| | | | | | ETH 2.374252271466.11 | | | |
| | | | | | LINK 9.924070757137.62 | | | |
| | | | | | LTC 1.031406925245229 | | | |
| | | | | | MANA 39.883976007449S | | | |
| | | | | | MATIC 97.89135633B1562 | | | |
| | | | | | SOL 2.8734242386442 | | | |
| | | | | | UMA 6.586241367282.42 | | | |
| | | | | | UNI 1.38588455294367 | | | |
| | | | | | ZRX 129.175790617551 | | | |
| 3.1.452896 | PETER SCHREYER | ADDRESS REDACTED | | | AAVE 0.008480376530722332 | | | |
| | | | | | BTC 0.000002144059797101 | | | |
| | | | | | DOT 0.14274131650659.3 | | | |
| | | | | | EOS 0.0439669862534879 | | | |
| | | | | | ETH 0.00096518705287003.6 | | | |
| | | | | | MATIC 1.098265248136.34 | | | |
| | | | | | SNX 0.392903442881608 | | | |
| | | | | | UNI 0.006093100066667651 | | | |
| | | | | | USDC 0.277608306492713 | | | |
| | | | | | XLM 7.204168799860.9 | | | |
| | | | | | ZEC 0.000052737051026291 | | | |
| 3.1.452897 | PETER SCHUTT | ADDRESS REDACTED | | | BTC 0.000327030919360305 | | | |
| | | | | | USDC 2.2448704491898.7 | | | |
| 3.1.452898 | PETER SCIARRETTA | ADDRESS REDACTED | | | BTC 0.0950213217139523 | | | |
| | | | | | ETH 1.07534553067688 | | | |
| 3.1.452899 | PETER SCOTT | ADDRESS REDACTED | | | ADA 6.828206252193636 | | | |
| | | | | | AVAX 19.3579802960504 | | | |
| | | | | | BTC 0.00072968701671749 | | | |
| | | | | | DOT 0.906574240615228 | | | |
| | | | | | ETH 0.0118090005586I75 | | | |
| | | | | | MATIC 3.101603337018.6 | | | |
| | | | | | SGB 152.8183694856.1 | | | |
| | | | | | SNX 757.498166821865 | | | |
| | | | | | UNI 237.184013860355 | | | |
| | | | | | USDC 3.973653898630B | | | |
| | | | | | USDT ERC20 7.501720477077T8 | | | |
| | | | | | XRP 0.85550311686107.3 | | | |
| 3.1.452900 | PETER ŠČUR | ADDRESS REDACTED | | | BTC 0.0044912738137322.4 | | | |
| | | | | | CEL 5.847542171066609 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.452901 | PETER SEBEN | ADDRESS REDACTED | | | BTC 1.056960546973999 | | | |
| | | | | | CEL 1.147074179366639 | | | |
| 3.1.452902 | PETER SEBO | ADDRESS REDACTED | | | ETH 0.01258196240009682 | | | |
| 3.1.452903 | PETER SEBOK | ADDRESS REDACTED | | | BTC 0.00000000812896505.2 | | | |
| | | | | | CEL 967.21937666931 | | | |
| | | | | | ETH 4.08264449 | | | |
| | | | | | SNX 13.331970526474.3 | | | |
| | | | | | USDT ERC20 0.000000783310621536 | | | |
| 3.1.452904 | PETER SEIERSBOEL | ADDRESS REDACTED | | | ADA 1605.00636197019 | | | |
| | | | | | BTC 0.0527293013078739 | | | |
| 3.1.452905 | PETER SEKULA | ADDRESS REDACTED | | | ETH 1.770080030341419 | | | |
| 3.1.452906 | PETER SELMAN | ADDRESS REDACTED | | | BTC 0.00000000858257291B | | | |
| | | | | | BUSD 10.4226260909943 | | | |
| | | | | | CEL 11.118304339474 | | | |
| | | | | | USDC 11.08101534404T | | | |
| | | | | | USDT ERC20 28.1529080140034 | | | |
| 3.1.452907 | PETER SEMKO | ADDRESS REDACTED | | | BTC 0.000002243850151886 | | | |
| | | | | | CEL 0.05028068758804.1 | | | |
| 3.1.452908 | PETER ŠENDULA | ADDRESS REDACTED | | | ADA 50.69506093961D8 | | | |
| | | | | | BTC 0.028526518195645.1 | | | |
| | | | | | CEL 0.06784818291844.95 | | | |
| 3.1.452909 | PETER SENNIER | ADDRESS REDACTED | | | BTC 0.0001448703617509S29 | | | |
| | | | | | ETH 0.00393074174304464 | | | |
| | | | | | LINK 0.31121951057531.4 | | | |
| | | | | | MCDAI 86.827046491b482 | | | |
| | | | | | USDC 12.1164355954329 | | | |
| 3.1.452910 | PETER SERVAAS | ADDRESS REDACTED | | | BTC 0.0052891145137178.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452911 | PETER SEUNGHYUN KIM | ADDRESS REDACTED | | | AVAX 8.5546924069396 BTC 0.0547776789851958 DOT 0.028907564417889 ETH 1.6100661535377 LINK 0.0050723557003348 | | | |
| 3.1.452912 | PETER SEYBOLD | ADDRESS REDACTED | | | BCH 0.000000017578783 BTC 1.0318799286299990E-07 CEL 4.5275938416367 DASH 0.000000008260942 33 EOS 0.000002773165671 LTC 0.000000083667088 USDC 0.000000021878579915 XLM 0.0000000005735052061 XRP 0.000000348543271 | | | |
| 3.1.452913 | PETER SEYMOUR | ADDRESS REDACTED | | | GUSD 18.367728342196 | | | |
| 3.1.452914 | PETER SHANAHAN | ADDRESS REDACTED | | | BTC 0.000000394441757588 ETH 3.663750888805511 | | | |
| 3.1.452915 | PETER SHAW | ADDRESS REDACTED | | | AAVE 0.0052180609825426 CEL 10.071442725284 ETH 0.0025658265451653639 | | | |
| 3.1.452916 | PETER SHEPHERD | ADDRESS REDACTED | | | BTC 0.0443472396874059 ETH 0.7783152001194 | | | |
| 3.1.452917 | PETER SHIN | ADDRESS REDACTED | | | BTC 2.0999277727859990 07 ETH 0.00000453972874 637 | BTC 0.00000000975763651 6 | | |
| 3.1.452918 | PETER SHIU CHANG | ADDRESS REDACTED | | | BTC 0.2869363040674 96 ETH 22.823190359953 2 GUSD 26743.765050242 8 USDC 10096.438770648 1 | | | |
| 3.1.452919 | PETER SHONE | ADDRESS REDACTED | | | CEL 3.28079588529168 ETH 0.0012706980249294 4 USDC 36.71272 | | | |
| 3.1.452920 | PETER SIAMIDIS | ADDRESS REDACTED | | | ADA 0.483965528246452 BTC 0.0001955795435984 9 DOT 0.0531855487988624 MATIC 0.4483094180492223 | | | |
| 3.1.452921 | PETER SIAPNO | ADDRESS REDACTED | | | BTC 0.2442217180920 68 DOT 105.79984557283 7 LINK 48.656777703881 SNX 171.89754687286 9 | | | |
| 3.1.452922 | PETER SIBBALD | ADDRESS REDACTED | | | CEL 0.417756852713442 ETH 0.007 | | | |
| 3.1.452923 | PETER SICHEL | ADDRESS REDACTED | | | BTC 0.0014998223001961 8 COMP 0.2604479377303 3 ETH 0.276203283619784 ZRX 339.352959304759 | | | |
| 3.1.452924 | PETER SIEGENTHALER | ADDRESS REDACTED | | | BTC 0.000170622539518 26 USDT ERC20 4505.234953239 7 | | | |
| 3.1.452925 | PETER SIEYENG LEE | ADDRESS REDACTED | | Yes | BTC 0.175999538318903 CEL 807.913755144858 ETH 32.802637789059 9 | 1INCH 111.112 BTC 0.007203 USDC 1400 | | BTC 1.37763185084839 |
| 3.1.452926 | PETER SIGAL | ADDRESS REDACTED | | | USDC 2540.508125261 01 | | | |
| 3.1.452927 | PETER SILVOY | ADDRESS REDACTED | | | BTC 0.0013736134775429 4 ETH 0.0528609412152308 LINK 6.1900238269585 5 1INCH 75.315194298208 ADA 252.45541471317 6 BAT 1146.9688725857 1 BCH 7.1649084709945 4 BTC 0.0003141715163208 163 ETH 2.744416857126 29 USDC 1049.742700711 09 XLM 265.98569268471 | BTC 0.520761759042528 | | |
| 3.1.452928 | PETER SIMMONDS | ADDRESS REDACTED | | | ADA 196.68696479263 2 BTC 0.0360551104780 14 CEL 78.346744180645 ETH 1.2725231401915 5 SOL 3.7137821562737 2 | | | |
| 3.1.452929 | PETER SIMONIDES | ADDRESS REDACTED | | | ADA 0.000000344490607875 BNB 0.000000000835768 19 BTC 0.000136386889534247 CEL 27.218147140770 8 USDC 0.000000023466161 08 | | | |
| 3.1.452930 | PETER SIMONIDES | ADDRESS REDACTED | | | BTC 0.003047246900937 2 | | | |
| 3.1.452931 | PETER SIMONS | ADDRESS REDACTED | | | ADA 419.708071973183 BTC 0.1529740045455 6 CEL 23.551387537491 3 DOT 163.3331562948 1 USDC 6125.436119426 16 | | | |
| 3.1.452932 | PETER SIMONSEN | ADDRESS REDACTED | | | CEL 14.377623915763 8 ETH 1.000633 | | | |
| 3.1.452933 | PETER SIMONSEN | ADDRESS REDACTED | | | BTC 0.000731157680300 1721 CEL 0.044034823503586 1 ETH 0.00000032 | | | |
| 3.1.452934 | PETER SINDA | ADDRESS REDACTED | | | BTC 0.000000004978416356 CEL 0.0019195268514779 7 | | | |
| 3.1.452935 | PETER SIPOS | ADDRESS REDACTED | | | BTC 0.0000000077030876 87 CEL 0.2368316975529 1 | | | |
| 3.1.452936 | PETER SKALTSIS | ADDRESS REDACTED | | | BTC 0.0163105138983174 | | | |
| 3.1.452937 | PETER SKARHEIM | ADDRESS REDACTED | | | CEL 20.522865254509 2 LUNC 0.0360569254974895 | | | |
| 3.1.452938 | PETER SKARTVEDT | ADDRESS REDACTED | | | ADA 704.666771947132 BTC 0.6294824749764 33 DOT 129.6169399047 48 ETH 0.6179972973147 7 MATIC 2584.366668037 | | | |
| 3.1.452939 | PETER SKLADANI | ADDRESS REDACTED | | | BTC 0.0174673866035338 CEL 0.0606693035522 08 | | | |
| 3.1.452940 | PETER SKOG | ADDRESS REDACTED | | | BCH 0.0000001 CEL 0.151114578270265 ETH 0.000280575928702 68 | | | |
| 3.1.452941 | PETER SKOLKAY | ADDRESS REDACTED | | | BTC 0.00480063 CEL 5.98980267406669 MCDAI 30 | | | |
| 3.1.452942 | PETER SKOU | ADDRESS REDACTED | | | BTC 0.00947508140256666 SOL 0.148622107995528 | | | |
| 3.1.452943 | PETER SKOU | ADDRESS REDACTED | | | BTC 0.000000390398907846 | | | |
| 3.1.452944 | PETER SKOV | ADDRESS REDACTED | | | CEL 11.518129916031 5 MATIC 1.9810517917966 8 | | | |
| 3.1.452945 | PETER SKOV | ADDRESS REDACTED | | | BNB 0.0131280129288751 BTC 0.0758016538574768 CEL 15.483138567086 8 ETH 0.761499134890321 | | | |
| 3.1.452946 | PETER SKUNDA | ADDRESS REDACTED | | | BTC 0.000000000049929432 BUSD 1.40095090355744 CEL 0.331836734786126 XLM 0.0101216692212778 | | | |
| 3.1.452947 | PETER SLAKHORST | ADDRESS REDACTED | | | BTC 0.000176702040242435 CEL 0.0942041728468658 | | | |
| 3.1.452948 | PETER SLATTERY | ADDRESS REDACTED | | | BTC 0.0237320574076984 CEL 1.909.8185309263 2 ETH 0.00000196 USDT ERC20 0.007431 | | | |
| 3.1.452949 | PETER SLAVÍK | ADDRESS REDACTED | | | ZEC 1.23507956 | | | |
| 3.1.452950 | PETER SLAVKOVSKY | ADDRESS REDACTED | | | CEL 2.406423654032186 BTC 0.0615217813286012 CEL 0.576333949530747 ETH 5.15642362239789 | | | |
| 3.1.452951 | PETER SLEIFFER | ADDRESS REDACTED | | | BTC 0.0011075359899837 LTC 54.2723927838513 | | | |
| 3.1.452952 | PETER SLOSAR | ADDRESS REDACTED | | | BTC 0.0000018367915564 CEL 0.00073544963250441 41 SGB 0.00105354293239483 XRP 0.0068244712908238 7 | | | |
| 3.1.452953 | PETER SLOVACEK | ADDRESS REDACTED | | | BTC 0.0160084767347435 | | | |
| 3.1.452954 | PETER SMIDERLE | ADDRESS REDACTED | | | BTC 0.00738815203496786 DOGE 2505.71214170968 MATIC 87.8568942465901 MCDAI 38.6170649575344 SNX 114.67592442381 USDC 0.535570817388618 USDT ERC20 92.3117397598504 | | | |
| 3.1.452955 | PETER SMILOVITS | ADDRESS REDACTED | | Yes | BTC 2.928573354393 13 | | | BTC 17.1130915735432 |
| 3.1.452956 | PETER SMITH | ADDRESS REDACTED | | | BTC 0.001280410694520 75 MATIC 3.0539387864792 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452957 | PETER SMOLEJ | ADDRESS REDACTED | | | BTC 0.000000000008689 1694<br>CEL 4.321787 1391159<br>ETH 0.D618 | | | |
| 3.1.452958 | PETER SNEDEC | ADDRESS REDACTED | | | CEL 0.008920489340999906<br>ETH 0.0000002 | | | |
| 3.1.452959 | PETER SOAR | ADDRESS REDACTED | | | 1INCH 0.D03<br>BTC 0.025990529849 8256<br>CEL 3.3266900323096<br>COMP 0.0597399607366547<br>ETH 0.2704954998 4435<br>LTC 0.00251209228807842<br>MATIC 218.963108596962<br>PAXG 0.357483951924854<br>SNX 22.75963 7978 5423<br>USDC 0.0013474743090 5513<br>XLM 72.1371283 6218<br>XRP 110.83985 721 9199 | | | |
| 3.1.452960 | PETER SÖDERMAN | ADDRESS REDACTED | | | CEL 0.016568 6713176038<br>MATIC 11.08539 817799 48 | | | |
| 3.1.452961 | PETER SOETAN | ADDRESS REDACTED | | | BTC 0.00000033971358433<br>CEL 0.880207034 28094<br>ETH 0.00289 5398203056 24<br>LTC 0.00000000650904 3705<br>UNI 0.000884007973777 7575 | | | |
| 3.1.452962 | PETER SOLTESZ | ADDRESS REDACTED | | | BTC 0.032622998244 6839<br>LINK 7.545825 16693894 | | | |
| 3.1.452963 | PETER SOMORA | ADDRESS REDACTED | | | BTC 0.000000005662543 26<br>CEL 0.7226302 123643 14<br>USDC 0.000004 | | | |
| 3.1.452964 | PETER SON | ADDRESS REDACTED | | | AAVE 0.02354418513062 55<br>ADA 0.017334056999 1388<br>BTC 0.00000663154596 4386<br>ETH 0.000052572665454 851<br>LTC 0.0476234584056 578<br>MATIC 2.868651 22364087<br>USDC 1.491028887749 29<br>USDT ERC20 0.52048005647 4796 | BTC 0.00000081<br>ETH 0.047097<br>USDC 0.717<br>USDT ERC20 12 | | |
| 3.1.452965 | PETER SØNBERG | ADDRESS REDACTED | | | CEL 0.023404084210 1653<br>COMP 0.0116091 | | | |
| 3.1.452966 | PETER SONG | ADDRESS REDACTED | | | ADA 0.3692072776 22506<br>ETH 0.000519888006349051 | | | |
| 3.1.452967 | PETER SONG | ADDRESS REDACTED | | | BTC 0.0052735603650 7569<br>BUSD 636.70573 886136<br>ETH 2.015517001282 06<br>USDC 409.27679932 6733 | | | |
| 3.1.452968 | PETER SORENSEN | ADDRESS REDACTED | | | CEL 1.0600304411 0389 | | | |
| 3.1.452969 | PETER SORENSEN | ADDRESS REDACTED | | | CEL 0.9704760911 81557<br>USDC 0.35436078746 5442 | | | |
| 3.1.452970 | PETER SOROTA | ADDRESS REDACTED | | | BTC 1.122533530035 99E-06<br>EOS 0.0813866277708 866<br>ETC 0.0007663699795 94891 | | | |
| 3.1.452971 | PETER SOSINSKI | ADDRESS REDACTED | | | LUNC 0.00000033485 9401 7094 | 1INCH 0.000000000194642 2214 | | |
| 3.1.452972 | PETER SPAAN | ADDRESS REDACTED | | | BTC 1.860774384093 990-06<br>USDC 1.15413715815966 | | | |
| 3.1.452973 | PETER SPADA | ADDRESS REDACTED | | | XLM 0.252700765932 761<br>BTC 0.000016764885 79296<br>CEL 0.009305072207 33256<br>MCDAI 0.0780167444827006<br>USDC 0.446854344521862 | | | |
| 3.1.452974 | PETER SPEACH | ADDRESS REDACTED | | | BTC 0.000900581470561804<br>USDT ERC20 2159.32824532989 | | | |
| 3.1.452975 | PETER SPEIGHT | ADDRESS REDACTED | | Yes | BTC 0.480284744144496<br>CEL 27.797515021 0101<br>DOT 0.0194605260626266<br>ETH 0.000053273878 989432<br>USDC 1342.382211 16447 | | | BTC 1.81365 648481 4678 |
| 3.1.452976 | PETER SPIGT | ADDRESS REDACTED | | | BAT 0.129487360 3995<br>BTC 0.00031014 95715366<br>CEL 0.060948365071 2168<br>ETH 81.8962001 73302<br>ZRX 5.088173899 57887 | | | |
| 3.1.452977 | PETER SPINAZE | ADDRESS REDACTED | | | BTC 0.47035167 1405708 | | | |
| 3.1.452978 | PETER ST. LAWRENCE | ADDRESS REDACTED | | | BTC 0.0913301036089 4915<br>USDC 412.470911 163278 | | | |
| 3.1.452979 | PETER STAFFORD | ADDRESS REDACTED | | | BTC 0.0507594358545 195 | | | |
| 3.1.452980 | PETER STAMATOV | ADDRESS REDACTED | | | 1INCH 0.43379005272 4679<br>AAVE 0.00279399193744208<br>BAT 0.701062578041 37<br>BCH 0.00000605489225 6292<br>BNT 0.293780724243192<br>BTC 0.000008693731 14337 1<br>CEL 1.125443536445 47<br>COMP 3.804870615585 62<br>DASH 0.007255070457 2122<br>EOS 0.0002479472255 03226<br>ETC 57.42350083 5493<br>ETH 0.00094401175393 46 72<br>KNC 0.087523718919 1825<br>LINK 0.0001099022161 763801<br>LTC 0.00284159982327544<br>LUNC 15.505200190721<br>MANA 0.083210055 7309090 9<br>MCDAI 2.811889502094 18<br>OMG 0.143042537687 853<br>PAXG 0.0000009852667 167 23<br>SGB 0.000396007564 12395<br>SNX 93.696335416 7108<br>UMA 0.0911856960931 794<br>UNI 0.00012278844720 5502<br>XLM 0.003612968175 5702<br>XRP 0.00267265139129636<br>ZEC 11.227492211 2809 | | | |
| 3.1.452981 | PETER STANIFEL | ADDRESS REDACTED | | | ADA 169.3953816656 | | | |
| 3.1.452982 | PETER STANFIELD | ADDRESS REDACTED | | | CEL 0.032287055344 3154<br>DOT 26.093934612 9531<br>ETH 1.303613050590 371<br>LINK 0.0179802769419976<br>LTC 0.000000007912473984<br>MATIC 32.073962967 2557<br>SNX 75.765984834535<br>UMA 0.0018028515910 1191<br>USDC 6.740449058559 99E-07<br>USDT ERC20 2.137276220729 7 | | | |
| 3.1.452983 | PETER STANLEY | ADDRESS REDACTED | | | ETH 0.00184823136147 19<br>XRP 0.00000063919487 8226 | | | |
| 3.1.452984 | PETER STANLEY | ADDRESS REDACTED | | | AVAX 0.00000078052014094<br>MATIC 0.0184225026096833 | | | |
| 3.1.452985 | PETER STANTON | ADDRESS REDACTED | | | BTC 1.937945020919 990-06<br>CEL 11.1851876644861<br>DASH 5.432437398 98551<br>EOS 0.1393235683154 47<br>ETH 0.00002741304470 8656<br>USDC 0.00000027893128 8736 | | | |
| 3.1.452986 | PETER STAUN KASTHOLM | ADDRESS REDACTED | | | BTC 0.0000014 | | | |
| 3.1.452987 | PETER STAUNTON | ADDRESS REDACTED | | | CEL 42.8642339320388 | | | |
| 3.1.452988 | PETER STAVISKI | ADDRESS REDACTED | | | BTC 0.00059167164934449<br>CEL 51.9389281361785 | | | |
| 3.1.452988 | PETER STAVISKI | ADDRESS REDACTED | | | BTC 0.0012072906533775<br>ETH 1.1493820183349 | ETH 0.19998872 | | |
| 3.1.452989 | PETER STAVROPOULOS | ADDRESS REDACTED | | | ETH 1.14938208125646<br>CCOMP 0.000005852559025<br>COMP 0.0000010362943 21452<br>DOT 78.175549035 9522<br>ETH 1.06196606 071061 | | | |
| 3.1.452990 | PETER STEC | ADDRESS REDACTED | | | ADA 1332.40284422166<br>BTC 0.4394550720641 86<br>DOT 34.708842477 8399<br>EOS 672.489289313 463<br>LINK 40.668323618 1477<br>USDC 6130 4.314779311 17<br>XLM 1252.7172544 4343 | BTC 0.22376487 | | |

Debtor Name: Celsius Network LLC          22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
818 of 4416                                                                                                                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.452991 | PETER STEEN | ADDRESS REDACTED | | | BTC 0.4265613111195763<br>CEL 280.4740045052773<br>ETH 1.474554833525126<br>USDC 40409.5101925724 | | | |
| 3.1.452992 | PETER ŠTEFÁNIK | ADDRESS REDACTED | | | BTC 0.00000132085364006<br>ETH 0.0000070940311193701 | | | |
| 3.1.452993 | PETER STEFANOVSKI | ADDRESS REDACTED | | | ETC 0.0391301520880343<br>CEL 78.9613477226628<br>ETH 0.5657682327489691 | | | |
| 3.1.452994 | PETER STELLAR | ADDRESS REDACTED | | | BTC 0.0203377116843981 | | | |
| 3.1.452995 | PETER STELLAR | ADDRESS REDACTED | | | BTC 0.0011301358388<br>SGB 403.50780472176<br>SNX 102.30786806315<br>USDC 202.3948063845211<br>UST 99.259717570608 | | | |
| 3.1.452996 | PETER STENNER | ADDRESS REDACTED | | | BNB 0.0094699811041382<br>CEL 122.60458141746<br>ETC 20.96558824<br>ETH 0.3159672811291227<br>MATIC 2227.14412312<br>XLM 412.80709551 | | | |
| 3.1.452997 | PETER STEPHEN RUBIN | ADDRESS REDACTED | | | BTC 0.15420176165785787<br>CEL 701.89466679423<br>DASH 0.004412441099977771<br>ETH 3.0730584078777778<br>LINK 0.09107433950001117<br>PAXG 21.15834249650014<br>SNX 0.00596144402861274<br>USDC 35677.3717383469 | | | |
| 3.1.452998 | PETER STERLE | ADDRESS REDACTED | | | BTC 0.0026233132785043<br>CEL 321.50818340246<br>COMP 1.1752<br>DOT 0.00002034<br>MATIC 4756.47494938<br>SNX 241.09047949 | | | |
| 3.1.452999 | PETER STEVENS | ADDRESS REDACTED | | | BTC 0.000001753401287912<br>CEL 1.1660655171232<br>LTC 0.00505652<br>USDC 1.895360102770637 | | | |
| 3.1.453000 | PETER STEWART | ADDRESS REDACTED | | | BAT 5256.89690763742<br>BTC 1.0074501937133<br>CEL 5194.09221850913<br>DOT 353.9897279797909<br>MATIC 61363.1974941245<br>SNX 139.05518467079A<br>USDC 4036.16685023934<br>XRP 30097.4254355013 | | | |
| 3.1.453001 | PETER STIASNY | ADDRESS REDACTED | | | BTC 0.03095<br>CEL 7.8870162612833A | | | |
| 3.1.453002 | PETER STIER | ADDRESS REDACTED | | | BTC 0.0312698713372312<br>CEL 1.088533509200956 | | | |
| 3.1.453003 | PETER STIERLI | ADDRESS REDACTED | | | CEL 431.91642581379 | | | |
| 3.1.453004 | PETER STOOPMAN | ADDRESS REDACTED | | | BTC 2<br>CEL 1369.95068D2847<br>USDT ERC20 20834.882739 | | | |
| 3.1.453005 | PETER STRAATSMA | ADDRESS REDACTED | | | BTC 0.00000056344710b438<br>USDC 0.000000239643B3485 | | | |
| 3.1.453006 | PETER STRAKA | ADDRESS REDACTED | | | ADA 1017.72578026748<br>BCH 4.0631303527540900-06<br>BTC 0.087362638170385A<br>CEL 0.0281794568400875<br>DOT 23.9394317932D3<br>EOS 0.1149954377025175<br>ETH 1.07445881280503<br>LTC 13.968059153747A<br>SNX 83.8976493077423<br>USDC 14.1876283782462 | | | |
| 3.1.453007 | PETER STRAPAC | ADDRESS REDACTED | | | BTC 0.01301619<br>CEL 8.69829031107589 | | | |
| 3.1.453008 | PETER STRASSER | ADDRESS REDACTED | | | BTC 0.00059441618193661.7<br>CEL 44.450970904386.7<br>ETH 0.00390198949183756<br>LINK 256.16503437434<br>USDC 2.691035395705<br>USDT ERC20 103.647054266324 | | | |
| 3.1.453009 | PETER STRAYER | ADDRESS REDACTED | | | BTC 0.0258095423786101 | | | |
| 3.1.453010 | PETER STREIT | ADDRESS REDACTED | | | BAT 95.240260243509<br>BTC 0.00086038247841266<br>CEL 0.7726149746a9304<br>DOT 4.421347349992452<br>ETH 0.23033173417B847<br>LUNC 4.62690197890113<br>XRP 135.86857868406S | | | |
| 3.1.453011 | PETER STROOBOSSCHER | ADDRESS REDACTED | | | CEL 30.9254764486768<br>ETH 0.50968483933263 | | | |
| 3.1.453012 | PETER STUART BOONE | ADDRESS REDACTED | | Yes | AAVE 15.0507642053495<br>ADA 4041.00789171879<br>BTC 0.897653098651228<br>CEL 5146.76037495965<br>COMP 0.02569648930263B5<br>EOS 4.10966128917292<br>GUSD 2.49059536188<br>MATIC 56023.2491875448<br>MCDAI 14.6034510381181<br>OMG 99.98522832A1119<br>PAX 0.078369815446261<br>USDC 3575.72435296967<br>USDT ERC20 4.37301963050B57<br>XLM 0.7047965096404B<br>XRP 0.0000002973A24B11 | | | BTC 3.85033948071606 |
| 3.1.453013 | PETER STUART MUDD | ADDRESS REDACTED | | | ADA 44.7502479159B3<br>AVAX 0.15380794473720B<br>BTC 0.0000007066983860B2<br>DOT 1.37314493538B84<br>ETH 2.01033971324693<br>LTC 0.12934897081571T<br>MATIC 27.0728857688318<br>SGB 1.79188073795775<br>SOL 0.19504040744118T<br>USDC 100742.33781865<br>XRP 13.21382049060078 | | | |
| 3.1.453014 | PETER STUHLMANN | ADDRESS REDACTED | | | BTC 0.0000012716757796808 | | | |
| 3.1.453015 | PETER STURTZ | ADDRESS REDACTED | | | BTC 0.001045801131130055 | | | |
| 3.1.453016 | PETER SUH | ADDRESS REDACTED | | | BTC 0.0006137540011387586 | BTC 0.88721894081L869 | | |
| 3.1.453017 | PETER SULLIVAN | ADDRESS REDACTED | | | BTC 0.8693961063514666<br>MATIC 1511.160721187677<br>USDT ERC20 109.71888759072J | | | |
| 3.1.453018 | PETER SUNDAY | ADDRESS REDACTED | | | BTC 0.000007855289619683 | | | |
| 3.1.453019 | PETER SUNENSHINE | ADDRESS REDACTED | | | BTC 0.10126966692130T<br>CEL 330.73472648285J<br>ETH 3.72101578882103<br>USDC 23705.03150985A7<br>USDT ERC20 34.878205547259 | USDT ERC20 0.00000071858153515938 | | |
| 3.1.453020 | PETER SVÄRDSMYR | ADDRESS REDACTED | | | BTC 0.0041628125365341<br>CEL 3.67521927849592 | | | |
| 3.1.453021 | PETER SVENSON | ADDRESS REDACTED | | | CEL 89.54421588178A<br>ETH 0.25237341<br>USDT ERC20 2606.77320985155 | | | |
| 3.1.453022 | PETER SVITZ | ADDRESS REDACTED | | | XRP 0.05100913872532S.7 | | | |
| 3.1.453023 | PETER SWAKOPF | ADDRESS REDACTED | | | ADA 570.387726791025<br>DOT 73.3627451051320<br>ETH 5.12583542850695 | | | |
| 3.1.453024 | PETER SWART | ADDRESS REDACTED | | | ETH 2.107008472976D3<br>MCDAI 31.84033567346 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453025 | PETER SWEDENHAMMAR | ADDRESS REDACTED | | | AAVE 0.00901124530490653<br>ADA 0.00339110839935631<br>BCH 0.00284508964948794<br>BTC 0.28208775149501 7<br>CEL 117.678804717231<br>DOT 0.376927112628346<br>ETH 3.996323691066 35<br>LINK 0.028741443258936 4<br>MATIC 0.00395117733411098<br>SNX 0.237892743349554<br>USDC 8715.39350184 42<br>USDT ERC20 0.06976806 18020618<br>XRP 1.33202015371526 | | | |
| 3.1.453026 | PETER SWEENEY | ADDRESS REDACTED | | Yes | BTC 0.02034871535 24516<br>ETH 2.065343948777 6<br>USDC 2.372199206590 97 | | | BTC 0.0627322920918641 |
| 3.1.453027 | PETER SWEETMAN | ADDRESS REDACTED | | Yes | BTC 0.01759565271698 97<br>CEL 17.057800291911<br>LINK 5.2602991 2 | | | BTC 0.138406450941167 |
| 3.1.453028 | PETER SYREK | ADDRESS REDACTED | | | BTC 0.26708<br>CEL 258.416319615412 | | | |
| 3.1.453029 | PETER SZABO | ADDRESS REDACTED | | | BTC 0.00000000216686 3399<br>CEL 0.593345500824 36<br>COMP 2.690250069365 71<br>ETH 0.005921733556008 58<br>LINK 0.12109944833292 9<br>SNX 80.5157905648945<br>UNI 181.89770549787<br>XRP 0.441707274838593 | | | |
| 3.1.453030 | PETER SZEWS | ADDRESS REDACTED | | | BTC 8.56161295718999E-07<br>CEL 0.054329607726361 | | | |
| 3.1.453031 | PETER SZUARTO | ADDRESS REDACTED | | | CEL 0.249422072797682<br>USDC 1.643565343000958 | USDC 1 | | |
| 3.1.453032 | PETER SZILÁGYI | ADDRESS REDACTED | | | BTC 0.00000000089826 54463<br>CEL 0.012117523708159 2 | | | |
| 3.1.453033 | PETER SZILÁSI | ADDRESS REDACTED | | | BNB 0.00042670143926 02608<br>BTC 0.010412977610238 7<br>CEL 28.974300691300 3<br>ETH 0.0000050675581 991824<br>USDT ERC20 0.07740536887 35702 | | | |
| 3.1.453034 | PETER SZOBOSZLAY | ADDRESS REDACTED | | | CEL 187.99497005771<br>USDC 0.004<br>USDT ERC20 14.744760 6655775 | | | |
| 3.1.453035 | PETER SZOLIK | ADDRESS REDACTED | | | BTC 0.00515501400848 347<br>CEL 16.1461944494581<br>ETH 0.145539763135 | | | |
| 3.1.453036 | PÉTER SZULIMÁN | ADDRESS REDACTED | | | CEL 0.000000001771600 08<br>CEL 0.05976318540275 07 | | | |
| 3.1.453037 | PETER SZUM | ADDRESS REDACTED | | | BCH 1.019284539182 34<br>BTC 0.068602097285229<br>ETH 0.000176679095399 158<br>LTC 0.000667862433217 784<br>USDC 0.319727640280161<br>ZRX 0.000992385253140 042 | | | |
| 3.1.453038 | PETER TAE-HYUN FANG | ADDRESS REDACTED | | | AVAX 28.930156217464 9<br>BTC 0.305018721668266 | AVAX 1.09596253498323<br>BTC 0.00161398536623896 | | |
| 3.1.453039 | PETER TAING | ADDRESS REDACTED | | | DOT 135.937745755927<br>MATIC 1086.10405646005 | | | |
| 3.1.453040 | PETER TAKACS | ADDRESS REDACTED | | Yes | ADA 0.00000081439089 3211<br>BTC 0.109563198135347<br>CEL 69.345072457770 9<br>ETH 0.035111793196128 9<br>USDC 361.1024491953 7 | | | BTC 0.624479600333055 |
| 3.1.453041 | PETER TAKACS | ADDRESS REDACTED | | | BTC 0.00000000768408 0652<br>CEL 1.156568512120 6 | | | |
| 3.1.453042 | PETER TAKACS | ADDRESS REDACTED | | | DOT 0.040016414873453<br>EOS 0.024991325165346 7<br>MATIC 0.179183723218 34 | | | |
| 3.1.453043 | PETER TAKÁCS | ADDRESS REDACTED | | | BTC 0.012494166614502 5<br>CEL 3.31846634769079 | | | |
| 3.1.453044 | PETER TAMINIAU | ADDRESS REDACTED | | | BTC 4.617235070303 87<br>DOT 354.774044945027<br>ETH 8.399770246520 8 | | | |
| 3.1.453045 | PETER TAN | ADDRESS REDACTED | | | BTC 0.00331269841619 694<br>ETH 5.344152872188 5<br>USDC 5443.904057045 85<br>USDT ERC20 262.302664612 475 | | | |
| 3.1.453046 | PETER TAN | ADDRESS REDACTED | | | BTC 0.05663017887781 01<br>ETH 1.22561955439165<br>GUSD 437.580963942164 | | | |
| 3.1.453047 | PETER TANG | ADDRESS REDACTED | | | BTC 0.813644013251314<br>ETH 0.000370815567396 022<br>USDC 0.494858113725413<br>XLM 0.075302504275767<br>XRP 116.778851 | | | |
| 3.1.453048 | PETER TANKISS | ADDRESS REDACTED | | | BCH 0.000077202455801 377<br>CEL 1.016552318183809<br>ETH 0.000101467627568 744<br>USDC 0.116272561519306 | | | |
| 3.1.453049 | PETER TANUWIDJAJA | ADDRESS REDACTED | | | BTC 0.000011625382897 623<br>USDC 0.451105263220079 | | | |
| 3.1.453050 | PETER TARANOVICH | ADDRESS REDACTED | | | AVAX 0.016740267565635 2<br>BTC 0.000127218407772855<br>DOT 0.061973917954878 7<br>ETH 0.00111461274605245<br>MATIC 1.89043287354 9 | BTC 0.00000623<br>ETH 0.00000010566768 17222 | | |
| 3.1.453051 | PETER TAY | ADDRESS REDACTED | | | LTC 0.000163639650556 609 | | | |
| 3.1.453052 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 0.000237006342026 478<br>DOT 0.000884083182522 9<br>ETH 0.001990064969862 54<br>LINK 0.005188639867392 45<br>MATIC 0.328212664527911<br>USDC 2.65493633131202<br>XMP 0.247209218676192 | | | |
| 3.1.453053 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 4.07606737668778<br>CEL 53.8634100218 67<br>ETH 16.6053358173 04 | | | |
| 3.1.453054 | PETER TAYLOR | ADDRESS REDACTED | | | BTC 0.000089666034422886<br>USDC 0.01207015163477 66 | | | |
| 3.1.453055 | PETER TEEBAY | ADDRESS REDACTED | | | AVAX 0.0145208069810267<br>BTC 0.05094843632006 63<br>CEL 3.73250354760908<br>ETH 2.03944175794224<br>LUNC 0.024841306868 9401<br>USDC 813.839634196283<br>UST 0.0735484058577 13 | | | |
| 3.1.453056 | PETER TEMPLE | ADDRESS REDACTED | | | ADA 15911.018510300 8<br>BTC 1.027428491248 12<br>ETH 18.96243225020 51<br>LTC 15.7472282157256 | | | |
| 3.1.453057 | PETER TERMAAT | ADDRESS REDACTED | | | BTC 0.15249094944847<br>DOT 46.298219570870 4<br>ETH 1.764626207469<br>GUSD 306.28.399821174 9<br>LINK 75.6307102454791<br>LUNC 6.06180720630827<br>MATIC 35.8879079108406<br>SOL 11.9244375118879<br>USDC 0.491032788926307 | BTC 0.00120699275581893 | | |
| 3.1.453058 | PETER TEUGELS | ADDRESS REDACTED | | | BTC 0.202643003357813<br>CEL 16.5526179374 56 | | | |
| 3.1.453059 | PETER TEVENDALE | ADDRESS REDACTED | | | XRP 50 | | | |
| 3.1.453060 | PETER THA PHRAMOUSONH | ADDRESS REDACTED | | | ETH 0.000001249845769 137 | | | |
| 3.1.453061 | PETER THAI | ADDRESS REDACTED | | | BTC 0.00000147751996538 1<br>ETH 0.000064136511410956<br>USDT ERC20 47.8877424227786 | | | |
| 3.1.453062 | PETER THAI | ADDRESS REDACTED | | | BTC 0.04112407880238 83<br>CEL 238.33950731957 9<br>DOT 16<br>ETH 3.91884036 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453063 | PETER THANG MAU | ADDRESS REDACTED | | | ADA 0.980696840346462<br>BTC 1.92723994099239<br>ETH 18.714232433659<br>LINK 273.980260279358<br>SOL 42.919285431672<br>USDC 20.9722472530007<br>XLM 0.000628204178503462 | ETH 0.545269936178685 | | |
| 3.1.453064 | PETER THAO | ADDRESS REDACTED | | | ADA 918.638724714265<br>BTC 0.133589413849429<br>DOGE 50.0788374550089<br>ETH 2.19297712449231<br>MATIC 594.041111355714<br>SOL 28.410480619260 | | | |
| 3.1.453065 | PETER THATCHER | ADDRESS REDACTED | | | BTC 0.00789927880588412<br>BUSD 3734.00989546646<br>CEL 0.542597227032<br>ETH 0.245718003923590 | | | |
| 3.1.453066 | PETER THEISE | ADDRESS REDACTED | | | BTC 0.00110363156771158<br>DOT 29.9558060062459<br>ETH 0.0156823192142228 | | | |
| 3.1.453067 | PETER THEODOR REINHOLD RAUSCHEL | ADDRESS REDACTED | | | BTC 0.0125816816682229 | | | |
| 3.1.453068 | PETER THEODORATOS | ADDRESS REDACTED | | | ETH 0.000135296366781333 | | | |
| 3.1.453069 | PETER THEROUX | ADDRESS REDACTED | | | BTC 0.107025513601507 | | | |
| 3.1.453070 | PETER THIESSEN | ADDRESS REDACTED | | | ETH 0.460402442927756 | | | |
| 3.1.453071 | PETER THIRAVIANKANOK | ADDRESS REDACTED | | | CEL 0.429210687327768 | | | |
| 3.1.453072 | PETER THOMAS | ADDRESS REDACTED | | | USDC 0.00840385846684837 | | | |
| 3.1.453073 | PETER THOMAS ARVANITIS | ADDRESS REDACTED | | | ETH 0.170905872270119 | | | |
| 3.1.453074 | PETER THOMAS YOUNG | ADDRESS REDACTED | | | BTC 0.00191577<br>CEL 1.03484953455369 | | | |
| 3.1.453075 | PETER THOMASKALUNGI MPAGI | ADDRESS REDACTED | | | AVAX 1.08512743039945<br>BTC 0.000775571557609253<br>ETH 0.0172633468417643 | | BTC 0.00167523<br>USDC 3689.556366<br>ETH 0.0332 | |
| 3.1.453076 | PETER THOMPSON | ADDRESS REDACTED | | | BTC 0.000013652874639357 | | | |
| 3.1.453077 | PETER THOMPSON | ADDRESS REDACTED | | | USDC 0.0380562436963361 | | | |
| 3.1.453078 | PETER THORPE | ADDRESS REDACTED | | | MATIC 0.529074427619402 | | | |
| 3.1.453079 | PETER THUBUKU | ADDRESS REDACTED | | | CEL 0.393170809756182<br>ETH 0.00816921814099758 | | | |
| 3.1.453080 | PETER THURY | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 106.520464966659<br>COMP 3.17517<br>MCDAI 40<br>SNX 66.631<br>UNI 37.72586054 | | | |
| 3.1.453081 | PETER TIBBETTS | ADDRESS REDACTED | | | BTC 0.0000005799252245342<br>ETH 0.000032984072185<br>MATIC 0.0417602916196099<br>SNX 0.01209306915365393<br>USDC 3.289991897349 | | BTC 0.0000000635091404 | |
| 3.1.453082 | PETER TIBERIU | ADDRESS REDACTED | | | BTC 0.0086460284151531303<br>CEL 23.0954573828813<br>ETH 0.00000194<br>LINK 7.46<br>LTC 0.90930414<br>SNX 38.80144121263314 | | | |
| 3.1.453083 | PETER TILLES | ADDRESS REDACTED | | | ADA 2892.07657680179<br>BTC 0.00501417232706791<br>DOT 96.119448258456 | | | |
| 3.1.453084 | PETER TITUS | ADDRESS REDACTED | | | BTC 0.0001164665794810S2 | | | |
| 3.1.453085 | PETER TOBECHUKWU EKPUNOBI | ADDRESS REDACTED | | | CEL 0.0266913329545616 | | | |
| 3.1.453086 | PETER TODD | ADDRESS REDACTED | | Yes | BTC 0.00944365681105286S<br>ETH 0.0722676343316766<br>CEL 0.771114042560817<br>MATIC 210.196221863128<br>USDC 0.778824158319889<br>USDT ERC20 0.39902320803089? | | | MATIC3554.71111566472 |
| 3.1.453087 | PETER TOKARCIK | ADDRESS REDACTED | | | BOH 0.00203486692894242<br>BTC 0.00000011145387352202<br>CEL 0.0038614004S467531 | | | |
| 3.1.453088 | PETER TOLDI | ADDRESS REDACTED | | | BTC 0.000544418686204773<br>CEL 41.128489871873B<br>COMP 0.45377219<br>DOT 5<br>ETH 0.00000000000000000004<br>LTC 0.40927504<br>MATIC 400<br>SNX 3.75<br>UNI 6<br>ZRX 110.54 | | | |
| 3.1.453089 | PETER TOLER | ADDRESS REDACTED | | | ADA 0.977327675020224<br>AVAX 0.0271115820407601<br>BAT 5.01654919285675<br>BTC 0.0000011262749396S2<br>DOT 65.477634803S746<br>ETH 0.00289774006676354<br>ETH 0.0001020989306346461<br>LINK 0.02243637517496<br>LTC 0.001348771054648B7<br>MANA 1.14701913089534<br>MATIC 869.768307054555<br>SNX 0.7540090972307<br>SOL 0.00186712875884313<br>UNI 0.0274107220398943<br>USDC 0.713377629213899<br>XLM 3809.23948027931<br>XTZ 0.0239031190050627 | | ADA 0.0000001092173628S8<br>AVAX 0.0001<br>BTC 0.0000000086552625S3<br>SNX 0.0003507681692167<br>XTZ 0.0000000262695723275 | |
| 3.1.453090 | PETER TOMANKA | ADDRESS REDACTED | | | BTC 0.000015579322121189<br>LTC 0.000565152723581372 | | | |
| 3.1.453091 | PETER TOMIS | ADDRESS REDACTED | | | ETH 0.000030343928340666 | | | |
| 3.1.453092 | PETER TONG | ADDRESS REDACTED | | | USDT ERC20 0.762015302272128 | | | |
| 3.1.453093 | PETER TONG | ADDRESS REDACTED | | | BTC 0.0186297370293144<br>DOT 10.6841497644411<br>PAX 277.484677906026<br>SNX 333.385033028833 | | | |
| 3.1.453094 | PETER TOROK | ADDRESS REDACTED | | | CEL 0.581185337817628 | | | |
| 3.1.453095 | PETER TORP EKLUND | ADDRESS REDACTED | | | BTC 0.00114657686708089<br>ETH 0.00511276372433337 | | | |
| 3.1.453096 | PETER TORRES | ADDRESS REDACTED | | | BTC 0.0000084574193973964<br>ETH 0.000109936675734637<br>MATIC 0.19002930961367 | | | |
| 3.1.453097 | PETER TOTH | ADDRESS REDACTED | | | AAVE 0.00003083825819443Z<br>BTC 0.0000015737726151Z6<br>DOGE 237.239116729948<br>ETH 0.000006743960000083<br>USDC 0.00000362154397386 | | | |
| 3.1.453098 | PETER TOTH | ADDRESS REDACTED | | | BTC 0.01127610060273955<br>CEL 78.0377396498A | | | |
| 3.1.453099 | PETER TOWNSLEY | ADDRESS REDACTED | | | AAVE 0.00706106998497597<br>BTC 3.70198739599996-09<br>CEL 0.1067856249355559<br>DOT 0.192993419584476<br>ETH 2.37191976466099E-06<br>LUNC 0.033500917216966<br>SNX 0.356113296288437<br>USDC 3.39068987316497 | | | |
| 3.1.453100 | PETER TRAN | ADDRESS REDACTED | | | CEL 1.0603234216497Z | | | |
| 3.1.453101 | PETER TRAN | ADDRESS REDACTED | | | ADA 0.47107239446687<br>BTC 0.00000005044582769A<br>GUSD 0.0164246688361216<br>USDC 1.280980411047<br>USDT ERC20 0.02482802731767B | | USDT ERC20 0.00000133879559009 | |
| 3.1.453102 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.0000071762587857538 | | | |
| 3.1.453103 | PETER TRAN | ADDRESS REDACTED | | | ADA 0.840175300604204<br>BTC 0.238331171101232<br>ETH 1.32543568590452<br>USDT ERC20 258.325881434835 | | USDT ERC20 0.05 | |
| 3.1.453104 | PETER TRAN | ADDRESS REDACTED | | | USDC 25 | | USDC 25 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453105 | PETER TRAN | ADDRESS REDACTED | | | BAT 0.1636318723703 BTC 0.1221603178412228 CEL 35.3368832761698 GUSD 2177.02350296178 LINK 0.150582664130794 LTC 0.0111438605548133 OMG 185.945041888295 UNI 0.0233212248484473 USDC 1449.49365254628 | | | |
| 3.1.453106 | PETER TRAN | ADDRESS REDACTED | | | BAT 19.3275717J9984 BTC 0.000151905360493 CEL 417.363803053827 ETH 0.785460516215811 USDC 405666.316022769 | BTC 0.0007129 | | |
| 3.1.453107 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.000111197709149968 CEL 1.7770054819174J EOS 13.5082520106805 LTC 0.008014914907027 | | | |
| 3.1.453108 | PETER TRAN | ADDRESS REDACTED | | | BTC 0.00080050176463672J DOT 5.6528988126800 MATIC 498.889745398066 | | | |
| 3.1.453109 | PETER TRAN | ADDRESS REDACTED | | Yes | ADA 0.2898768170721 15 BTC 0.158821219054235 ETH 0.000003557442000322 GUSD 0.001621304347510 13 LINK 0.099218490971804 MATIC 0.0287730057319367 SOL 0.0284133834199465 USDC 0.1635659322407 USDT ERC20 0.0345684326727264 | GUSD 0.26 SOL 0.0083263768300152 | | BTC 1.91119056589788 |
| 3.1.453110 | PETER TRAN | ADDRESS REDACTED | | | ADA 597.353974290676 BTC 0.00121647419154843 DOT 26.2285786182518 ETH 0.68718373471906 LTC 4.35356030415451 | | | |
| 3.1.453111 | PETER TRANG | ADDRESS REDACTED | | | BTC 0.010279553473386J ETH 0.148529406266875 GUSD 111.534855052272 USDC 222 5.7955341 1175 | | | |
| 3.1.453112 | PETER TRAVERSO | ADDRESS REDACTED | | | BTC 0.06529302495 15146 ETH 1.26448488324219 | | | |
| 3.1.453113 | PETER TRETHOWAN | ADDRESS REDACTED | | | ADA 3107.05101718697 BAT 61.61819541881 BTC 0.00062903241364912J CEL 3.6449646347J529 DOT 0.0996341593371 ETH 0.7744257799195 MATIC 0.3244531408535J KLM 208.47915158383J | | | |
| 3.1.453114 | PETER TRIMBLE | ADDRESS REDACTED | | | BTC 0.182008870408516 DOT 30.554250433007 ETH 1.2672540307091 | | | |
| 3.1.453115 | PETER TRNKA | ADDRESS REDACTED | | | BTC 0.001189021411J28288 | | | |
| 3.1.453116 | PETER TRNKA | ADDRESS REDACTED | | | ADA 0.2728774718016 75 BNB 0.00165024270548724 BTC 0.00000528839829262 USDT ERC20 0.158213347533278 | | | |
| 3.1.453117 | PETER TROSZTMER | ADDRESS REDACTED | | | AAVE 7.4756503120555 BTC 0.037760881873793J CEL 197.0293496126 DOT 0.00982204377929651 ETH 1.9343097863187 LTC 0.00000000470609274 LUNC 0.006536260392241 55 MATIC 0.830772481060239 SNX 0.020364762456648 | | | |
| 3.1.453118 | PETER TRUNZO | ADDRESS REDACTED | | | BTC 0.028857436395J096 ETH 1.54172431358666 MATIC 524.7025780J1567 PAX 1.189160356286 USDC 3.024919639263 | BTC 0.03639179 MATIC 499.293777J62322 | | |
| 3.1.453119 | PETER TRUONG | ADDRESS REDACTED | | | BTC 0.0014695667500 901 USDC 2141.5561095381J USDT ERC20 2.1192093942620 | USDT ERC20 0.00000086495310284 | | |
| 3.1.453120 | PETER TRUONG | ADDRESS REDACTED | | | XRP 72.677 | | | |
| 3.1.453121 | PETER TRUSS | ADDRESS REDACTED | | Yes | BCH 0.000041540259253179 BTC 3.37221081177999 06 CEL 0.21981948684927 ETH 0.00000240543006988 OMG 0.47138133637027 SOL 0.0169405166699691 USDC 2.01088013005164 | BTC 0.00000000000347097 USDC 0.008303931219993 | | BTC 44.1689025360075 |
| 3.1.453122 | PETER TSE | ADDRESS REDACTED | | Yes | ADA 10.49681748541J BTC 0.000211221364150299 CEL 44.2127724438 DOT 0.000000000074741J LINK 363.0897671J219 MATIC 2.18226391160688 USDC 0.023638115877J129 USDT ERC20 90.085369069154 XRP 0.7519015589209 | | | LINK 65.6614071114297 |
| 3.1.453123 | PETER TUINSTRA | ADDRESS REDACTED | | | BTC 0.08577073778483 CEL 3.2446269501 5755 ETH 0.0913777159583 03 USDC 30365.876084904 KLM 2264.815209671 XRP 2931.23960506209 | | | |
| 3.1.453124 | PETER TURNER | ADDRESS REDACTED | | | BTC 0.000000000097630857 CEL 1.958838227061J6 TUSD 0.566599384049526 USDC 0.83398038739290J6 USDT ERC20 29.9406749696093 XRP 293.727972726682 | | | |
| 3.1.453125 | PETER TURNER | ADDRESS REDACTED | | | BTC 0.000000069696454678 CEL 21.517099470526J TUSD 0.206021961164799 USDC 0.2678210557J0096 | | | |
| 3.1.453126 | PETER TVINGSMARK | ADDRESS REDACTED | | | ADA 659.36032781 6716 BTC 0.001122708045355939 CEL 330.116571866431 DOT 21.176551213765J ETH 0.5759807262J7451 MATIC 754.58184453202J SNX 34.7585599459414 KLM 25.6691942500073 | | | |
| 3.1.453127 | PETER TZAVARAS | ADDRESS REDACTED | | | BTC 0.001097828337J227 | | | |
| 3.1.453128 | PETER TZIOTIS | ADDRESS REDACTED | | | BTC 0.0000000000036950893 CEL 0.01002837208051J86 | | | |
| 3.1.453129 | PETER UDO RÖßLER | ADDRESS REDACTED | | | BTC 0.01201646648188J3 | | | |
| 3.1.453130 | PETER UGOCHUKWU OBODOEZE | ADDRESS REDACTED | | | CEL 3.67978321866557 EOS 32.521260226521J UNI 25 USDT ERC20 100.24233120954 | | | |
| 3.1.453131 | PETER ULRICH LETH ANDREASEN | ADDRESS REDACTED | | | BTC 0.0099566J CEL 25.4833510879J9 ETH 0.109413 | | | |
| 3.1.453132 | PETER UMEKUBO | ADDRESS REDACTED | | | ADA 104.31427147649J AVAX 5.09603601232813 BTC 0.26555459652921J DOT 11.8094056497207 ETH 1.2166865918508 SOL 6.8696354050344J | | | |
| 3.1.453133 | PETER UNGUREANU | ADDRESS REDACTED | | | BTC 0.000164092076927231 ETH 0.00399288276031815 PAXG 1.0335625320607 USDC 32.043114773946 | BTC 0.00000000686257743J ETH 3.52754909292031 USDC 5359.8626219823J | | |
| 3.1.453134 | PETER UNZEITIG | ADDRESS REDACTED | | | ADA 434.90972244283J BTC 0.001582899976342 CEL 0.7911374849149J67 USDC 0.04049985700J118 | | | |
| 3.1.453135 | PETER URBAN | ADDRESS REDACTED | | | ADA 99.6535837J859307 | | | |
| 3.1.453136 | PETER URBAN | ADDRESS REDACTED | | | BTC 0.0000000673886465J8 CEL 10.815645651745 ETH 0.24840482049J397 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453137 | PETER URBASEK | ADDRESS REDACTED | | | BTC 0.00374051152273549 | | | |
| 3.1.453138 | PETER VAARTIES | ADDRESS REDACTED | | | BTC 0.0000000575480153901<br>CEL 5640.6270898948<br>LTC 0.000000009622215875<br>USDC 50539.0040113394 | | | |
| 3.1.453139 | PETER VAGIANOS | ADDRESS REDACTED | | | AAVE 0.1763380640528271<br>BTC 0.0000064354453525137<br>ETH 0.000037939311480626<br>USDC 0.188538936706975 | AAVE 1.9591373004242<br>ETH 0.00102982233916739 | | |
| 3.1.453140 | PETER VALACH | ADDRESS REDACTED | | | BTC 0.13828599373 7839<br>CEL 17016.0049632244<br>ETH 0.14459299523316<br>LINK 9.9063409236252<br>USDC 0.198565447610817<br>WDGLD 76.905264766398 | | | |
| 3.1.453141 | PETER VAMVILIS | ADDRESS REDACTED | | | AVAX 11.921906104653<br>DOT 38.204201174631.5<br>MATIC 1910.8998865717 | | | |
| 3.1.453142 | PETER VAN ARSDALE | ADDRESS REDACTED | | | ADA 1.052511684965501<br>BAT 0.1078790423061095<br>CEL 0.0437487521760898<br>MATIC 0.152785137702935<br>XLM 0.158975472665434 | CEL 71.5324383821753 | | |
| 3.1.453143 | PETER VAN BESAUW | ADDRESS REDACTED | | | ADA 270.545124723502<br>BNB 0.000000009237638498<br>BTC 0.00318541357223938<br>CEL 244.594278925749<br>ETH 0.000000623619675535 | | | |
| 3.1.453144 | PETER VAN DE GRAAF | ADDRESS REDACTED | | | ADA 22.502087<br>CEL 6.7138271345397 1<br>DOT 15.511379741 | | | |
| 3.1.453145 | PETER VAN DE MUNT | ADDRESS REDACTED | | | BTC 0.00852813763516279 | | | |
| 3.1.453146 | PETER VAN DE VRIE | ADDRESS REDACTED | | | ADA 187.533601957893 | | | |
| 3.1.453147 | PETER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.037206322369869 | | | |
| 3.1.453148 | PETER VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.000542176570009207<br>BTC 0.0798163321445413<br>CEL 82.065466442170 2<br>ETH 0.15219176<br>LTC 3 | | | |
| 3.1.453149 | PETER VAN DEN HAM | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 12.331127737596 2<br>MATIC 0.287930744706<br>SNX 0.207775712 | | | |
| 3.1.453150 | PETER VAN DEN RIJDT | ADDRESS REDACTED | | | BTC 2.01256269680 71<br>CEL 193.589029948428<br>DOT 0.000000000009966866<br>ETH 0.00091878989362547 1<br>KNC 0.135771945568321<br>LTC 0.00349047274033148<br>OMG 0.15635952071748 5<br>SNX 0.00000000141778700 2<br>USDC 9.9127171038679 1 | | | |
| 3.1.453151 | PETER VAN DEN SPIEGEL | ADDRESS REDACTED | | | BTC 0.00540527663774544<br>USDT ERC20 19.88518096664402 | | | |
| 3.1.453152 | PETER VAN DER EEDT | ADDRESS REDACTED | | | CEL 6.663371931770006<br>ETH 0.00516689248247586<br>LINK 0.0376619747812307<br>USDC 0.008537 | | | |
| 3.1.453153 | PETER VAN DER HELM | ADDRESS REDACTED | | | BTC 0.23120443054587<br>CEL 1266.75684013501<br>ETH 34.864858326702 1<br>USDC 89.7653681076 19 | | | |
| 3.1.453154 | PETER VAN DER KROON | ADDRESS REDACTED | | | BTC 0.000156315672276737<br>CEL 291.404674952758<br>DOT 64.6095470810456<br>ETH 0.0000044265264171215<br>LINK 61.1730691755436<br>MATIC 624.228925658199 | | | |
| 3.1.453155 | PETER VAN DER PAS | ADDRESS REDACTED | | | BTC 0.037245696130087 5<br>ETH 0.301937893869293<br>LINK 0.00237199948979898<br>MATIC 0.09511303740759 02 | | | |
| 3.1.453156 | PETER VAN DER VEEN | ADDRESS REDACTED | | | CEL 65.932083751774<br>ETH 1 | | | |
| 3.1.453157 | PETER VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00403601242095947<br>CEL 183.104927037<br>USDC 5591.62516 | | | |
| 3.1.453158 | PETER VAN DER WAL | ADDRESS REDACTED | | | BTC 0.000109923543465259 | | | |
| 3.1.453159 | PETER VAN DYKE | ADDRESS REDACTED | | | ADA 774.730706397421<br>AVAX 6.42351744799344<br>BTC 0.058314124970913 4<br>DOT 93.6521065112939<br>ETH 0.419096524595512<br>LINK 26.579364926764 4<br>LTC 3.22727610748889<br>MANA 90.8562985237197<br>MATIC 294.451934176448<br>SOL 5.6934522357231 | | | |
| 3.1.453160 | PETER VAN EYCK | ADDRESS REDACTED | | | ADA 598.2133071930 5<br>AVAX 92.81996612446628<br>BTC 0.0160772153377159<br>CEL 14256.6786314256<br>EOS 100.886034171353<br>ETH 18.52795660280 96<br>GUSD 1449.91990074502<br>HBAR 62.2670690226576<br>MANA 751.3485853927 3<br>MATIC 25487.1217193934<br>SNX 535.14108132138 1<br>SUSHI 474.81736094389 3<br>UNI 115.263875595085<br>XLM 1681.74696851158<br>XRP 9541.347551 | | | |
| 3.1.453161 | PETER VAN GRINSVEN | ADDRESS REDACTED | | | CEL 0.0451502625552756<br>MCDAI 0.000009760155383885<br>USDC 0.000000004498347694 | | | |
| 3.1.453162 | PETER VAN HOLST | ADDRESS REDACTED | | | CEL 0.671512966513271 | | | |
| 3.1.453163 | PETER VAN KERCKHOVEN | ADDRESS REDACTED | | | BTC 0.000693342282848547<br>CEL 88.136513840324 5<br>USDC 1008.23524075594 | | | |
| 3.1.453164 | PETER VAN MIEGHEM | ADDRESS REDACTED | | | ADA 524.319000611747<br>BTC 0.0189652968287761<br>CEL 36.708736494274 2<br>ETH 0.24362014 | | | |
| 3.1.453165 | PETER VAN NIEWHYZEN | ADDRESS REDACTED | | Yes | BTC 0.0223340150157936<br>DOT 4749.58723751101<br>ETH 0.198453621250023<br>LTC 0.0233484427138986<br>USDC 4.56415499773265 | ETH 19.5<br>USDC 4834.11284165081 | | ETH 638.461727488292 |
| 3.1.453166 | PETER VAN REE | ADDRESS REDACTED | | | CEL 0.0509066002604516<br>USDT ERC20 6.44444765872398 | | | |
| 3.1.453167 | PETER VAN RIESSEN | ADDRESS REDACTED | | | BTC 0.00110169918242<br>CEL 53.70236359169<br>ZEC 44.90588229 | | | |
| 3.1.453168 | PETER VAN SEVENTER | ADDRESS REDACTED | | | ADA 0.112890772141502<br>BNB 0.00210357509492517<br>BTC 0.000004238304661385<br>CEL 0.00125871867403531<br>USDC 1.36572275659157<br>XLM 0.0472130463196332 | | | |
| 3.1.453169 | PETER VAN TOL | ADDRESS REDACTED | | | AAVE 0.0066935607306867<br>ADA 0.2152916748571<br>BTC 0.0859128166829 44<br>COMP 0.000465584957743468<br>EOS 0.010214585065497 3<br>ETH 1.7780943989 5102<br>MATIC 0.752663664747776<br>SNX 104.022998389852<br>USDC 0.000959405901797<br>USDT ERC20 0.00132426680930898<br>XRP 0.0526332648480277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453170 | PETER VAN WINGERDEN | ADDRESS REDACTED | | | BCH 0.00000000754614628 | | | |
| | | | | | BTC 0.0511300231375299 | | | |
| | | | | | CEL 2.7365786354307Z | | | |
| | | | | | LTC 6.10597230421679 | | | |
| | | | | | XRP 963.39367632523 | | | |
| 3.1.453171 | PETER VANCO | ADDRESS REDACTED | | | BTC 0.00072676796110939 | | | |
| | | | | | CEL 0.01403351460307I | | | |
| | | | | | USDT ERC20 1308.68090129339 | | | |
| 3.1.453172 | PETER VANDECASTEELE | ADDRESS REDACTED | | | BTC 0.00106617905435782 | | | |
| | | | | | CEL 0.0251505528717907 | | | |
| 3.1.453173 | PETER VANDERYT | ADDRESS REDACTED | | | AAVE 0.00220015997143496 | BTC 0.00001973068542333 6 | | |
| | | | | | AVAX 0.0239823733101385 | | | |
| | | | | | BTC 0.00035862644190359 4 | | | |
| | | | | | DOT 10.9635912316489 | | | |
| | | | | | ETH 0.000262553148468719 | | | |
| | | | | | LINK 0.00583877590835704 | | | |
| | | | | | LUNC 0.0183492478724269 | | | |
| | | | | | MATIC 523.531063423968 | | | |
| | | | | | SOL 8.2571311908496 7 | | | |
| 3.1.453174 | PETER VANDIEPEN | ADDRESS REDACTED | | | BTC 0.000570419076612675 | | | |
| | | | | | ETH 1.09020650966 78 | | | |
| | | | | | UNI 5.1833051253191 5 | | | |
| 3.1.453175 | PETER VANG | ADDRESS REDACTED | | | BTC 0.00000155264375734 6 | | | |
| | | | | | USDC 10171.4732849419 | | | |
| 3.1.453176 | PETER VANG | ADDRESS REDACTED | | | ADA 0.716308546133664 | | | |
| | | | | | BTC 0.000115536818571267 | | | |
| | | | | | ETH 0.00098030972633031 1 | | | |
| | | | | | USDC 0.188756754249894 | | | |
| 3.1.453177 | PETER VANG MADSEN | ADDRESS REDACTED | | | BTC 0.00133587980791 32 | | | |
| | | | | | ETH 0.443545469807096 | | | |
| 3.1.453178 | PETER VANIK | ADDRESS REDACTED | | | BCH 9.66570476593299 0 06 | | | |
| | | | | | BNB 0.636061005124087 | | | |
| | | | | | BTC 0.09660438233500 18 | | | |
| | | | | | ETH 0.32948002347158 5 | | | |
| | | | | | LTC 0.000867923891343023 | | | |
| 3.1.453179 | PETER VANVALEN | ADDRESS REDACTED | | | BTC 0.0104094467118293 | | | |
| | | | | | CEL 16.3554010106092 | | | |
| | | | | | DOT 24.180213630187 5 | | | |
| | | | | | LTC 5.01327412994427 | | | |
| 3.1.453180 | PETER VARGA | ADDRESS REDACTED | | | ADA 4.14.037347579192 | | | |
| | | | | | BTC 0.0110257780800365 | | | |
| | | | | | CEL 13.6142609741725 | | | |
| 3.1.453181 | PETER VARGA | ADDRESS REDACTED | | | ADA 1464.05674930415 | | | |
| | | | | | BCH 0.0080581130938935 3 | | | |
| | | | | | BTC 0.0436276942105191 | | | |
| | | | | | CEL 239.98121606707 4 | | | |
| | | | | | DOGE 964.320247596216 | | | |
| | | | | | ETH 1.4093540187308 | | | |
| | | | | | LTC 0.0230038354474529 | | | |
| | | | | | MATIC 3036.53557374262 | | | |
| | | | | | SOL 0.514606968141616 | | | |
| | | | | | USDC 0.36059651625275 7 | | | |
| 3.1.453182 | PETER VARGA | ADDRESS REDACTED | | | BTC 0.0322179827231936 | | | |
| | | | | | CEL 0.00409916567314201 | | | |
| | | | | | DOT 4.45165547320382 | | | |
| | | | | | LINK 11.7718025467948 | | | |
| 3.1.453183 | PETER VARGA | ADDRESS REDACTED | | | CEL 0.0015345060467201 | | | |
| 3.1.453184 | PETER VARGA | ADDRESS REDACTED | | | ADA 0.000128228167034361 | | | |
| | | | | | BTC 0.00000126688097293 | | | |
| | | | | | ETH 2.235532738155499 | | | |
| | | | | | USDC 0.00555325692929877 | | | |
| | | | | | XRP 0.29796606441753 4 | | | |
| 3.1.453185 | PETER VARI | ADDRESS REDACTED | | | ADA 274.830923098313 | | | |
| | | | | | BTC 0.00118587743462377 | | | |
| | | | | | ETH 4.2736085112707 8 | | | |
| | | | | | MATIC 133.792391722795 | | | |
| 3.1.453186 | PETER VASILIADIS | ADDRESS REDACTED | | | USDC 8705.364255588 | | | |
| 3.1.453187 | PETER VEITCH | ADDRESS REDACTED | | | ADA 0.192237092319023 | | | |
| | | | | | BTC 0.27684951687179 6 | | | |
| | | | | | ETH 0.007511037826377 15 | | | |
| | | | | | KLM 2098.36505609185 | | | |
| | | | | | XRP 3008.24951561965 | | | |
| 3.1.453188 | PETER VELA | ADDRESS REDACTED | | | BTC 0.00123650708777 92 | | | |
| | | | | | CEL 1.11061182926541 | | | |
| | | | | | ETH 0.447211172920547 | | | |
| | | | | | LTC 1.08166625096389 | | | |
| | | | | | SGB 78.929911143805 3 | | | |
| | | | | | XRP 516.311273506999 | | | |
| 3.1.453189 | PETER VELARDE CASTILLO | ADDRESS REDACTED | | | BTC 0.00000072818521866 3 | | | |
| | | | | | LTC 0.00753838874733545 | | | |
| | | | | | USDT ERC20 0.4433806000277 4 | | | |
| 3.1.453190 | PETER VELASCO | ADDRESS REDACTED | | | BTC 0.000188106340101573 | | | |
| | | | | | LINK 27.2688133190 59 | | | |
| | | | | | SNX 141.910040855943 | | | |
| 3.1.453191 | PETER VELIKANOV | ADDRESS REDACTED | | | EOS 259.2484091695 | | | |
| | | | | | ETH 6.50379786672538 | | | |
| | | | | | LTC 10.7713114804141 | | | |
| | | | | | MATIC 1679.87647496117 | | | |
| 3.1.453192 | PETER VELLA | ADDRESS REDACTED | | | ADA 1012.005251 | | | |
| | | | | | BTC 0.2058783 | | | |
| | | | | | CEL 54.098865938748 5 | | | |
| | | | | | COMP 5.894 | | | |
| | | | | | LINK 64.423 | | | |
| 3.1.453193 | PETER VELLA | ADDRESS REDACTED | | | CEL 2.45749730879831 | | | |
| 3.1.453194 | PETER VENEGAS | ADDRESS REDACTED | | | BTC 0.00156055940932635 | | | |
| | | | | | CEL 182.167393059405 | | | |
| | | | | | ETH 0.000506544291279656 | | | |
| | | | | | MANA 0.267894850389291 | | | |
| | | | | | MATIC 11.5664051323367 | | | |
| | | | | | MCDAI 88.5668026398278 | | | |
| | | | | | SNX 13.3647569344989 | | | |
| | | | | | UNI 0.0600663080637329 | | | |
| 3.1.453195 | PETER VENTOURIS | ADDRESS REDACTED | | | BTC 0.0000013087831 79744 | BTC 0.0000000008120617 11 | | |
| | | | | | CEL 353.156224456337 | XRP 0.00000094376959320 5 | | |
| | | | | | ETH 0.00193978656487373 | | | |
| | | | | | LTC 0.0121760715585 08 | | | |
| | | | | | MANA 0.315611009108969 | | | |
| | | | | | MATIC 0.09787624349591 51 | | | |
| | | | | | MCDAI 0.03905282418768 05 | | | |
| | | | | | SGB 7427.9335214953 | | | |
| | | | | | UNI 0.126817517534 93 | | | |
| | | | | | USDC 0.0037164277027780 7 | | | |
| | | | | | USDT ERC20 0.0204676532407584 | | | |
| | | | | | XLM 3.5284936599069 4 | | | |
| 3.1.453196 | PETER VENTURA | ADDRESS REDACTED | | | ETH 38.767204464642 | | | |
| | | | | | MATIC 37635.5967572159 | | | |
| | | | | | USDC 10656.10848962 71 | | | |
| 3.1.453197 | PETER VERBOK | ADDRESS REDACTED | | | 1INCH 142.885667652923 | | | |
| | | | | | AAVE 5.298619626647297 | | | |
| | | | | | BTC 0.0467389785674621 | | | |
| | | | | | CEL 0.00808521149575 | | | |
| | | | | | SNX 197.4900379655572 | | | |
| | | | | | SUSHI 52.5416644425679 | | | |
| 3.1.453198 | PETER VERDUYN | ADDRESS REDACTED | | | BTC 0.0000004983452482 11 | | | |
| | | | | | GUSD 0.8236481091687 07 | | | |
| 3.1.453199 | PETER VERDUYN | ADDRESS REDACTED | | | BTC 0.0000079067400005665 | | BTC 0.0000000003155859 8 | |
| | | | | | GUSD 5.51610748360002 | | | |
| | | | | | USDC 50.0125979271844 4 | | | |
| | | | | | USDT ERC20 0.000144358799161257 | | | |
| 3.1.453200 | PETER VERDUYN LUNEL | ADDRESS REDACTED | | | AAVE 0.00224119548708203 | | | |
| | | | | | BTC 0.00000183169754113 5 | | | |
| | | | | | CEL 2.44057949298785 | | | |
| | | | | | DASH 0.00814895401318092 | | | |
| | | | | | ETH 1.01127813065648E-05 | | | |
| | | | | | LTC 0.0000000515477555 | | | |
| | | | | | SNX 0.00227830305919306 | | | |
| | | | | | USDT ERC20 0.00768662327640522 | | | |
| 3.1.453201 | PETER VERHOEVEN | ADDRESS REDACTED | | | BTC 0.00202623583462429 | | | |
| | | | | | CEL 5.13966803091158 | | | |
| | | | | | XRP 700 | | | |
| 3.1.453202 | PETER VERHOFSTAD | ADDRESS REDACTED | | | BTC 0.000011943029132637 | | | |
| 3.1.453203 | PETER VERHOLEN | ADDRESS REDACTED | | | BTC 0.000940648534018248 | | | |
| | | | | | CEL 1.84364723652101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453204 | PETER VERZHANSKYI | ADDRESS REDACTED | | | BTC 0.0017973559613229<br>ETH 1.9861322807067<br>USDC 188.5832237910551 | | | |
| 3.1.453205 | PETER VESEL | ADDRESS REDACTED | | | CEL 4.2866093420603910 | | | |
| 3.1.453206 | PETER VEZZOSI | ADDRESS REDACTED | | | ADA 4.13.288035265036<br>BTC 0.0010714257363173<br>MATIC 120.90960008908 | | | |
| 3.1.453207 | PETER VIDOVIC | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 151.34787375B454<br>ETH 0.00000073891521982<br>NICDAI 40 | | | |
| 3.1.453208 | PETER VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.0022149488995254S<br>CEL 0.0739841593039504<br>XLM 1331.9124715408S<br>XRP 161.65207683486S | | | |
| 3.1.453209 | PETER VISSER | ADDRESS REDACTED | | | CEL 0.00060801898683028A | | | |
| 3.1.453210 | PETER VO | ADDRESS REDACTED | | | BTC 0.0003224568711106A2<br>CEL 4.2264291466709B<br>ETH 0.0572369147635135 | | | |
| 3.1.453211 | PETER VOJTEK | ADDRESS REDACTED | | | BTC 0.01681642549968517 | | | |
| 3.1.453212 | PETER VOLANSKY | ADDRESS REDACTED | | | BTC 0.000000000890B901094<br>CEL 13.7488070616853 | | | |
| 3.1.453213 | PETER VOLEK | ADDRESS REDACTED | | | BTC 0.0000000005012256861<br>CEL 0.3943685134489327 | | | |
| 3.1.453214 | PETER VOLEK | ADDRESS REDACTED | | | BTC 2.13871737202728<br>CEL 6761.5755740129<br>ETC 21.2842347748995<br>ETH 0.7006124593458874<br>XRP 1837.835106268653 | | | |
| 3.1.453215 | PETER VOLEK | ADDRESS REDACTED | | | BTC 0.5366029066227B9 | | | |
| 3.1.453216 | PETER VOLK | ADDRESS REDACTED | | | CEL 0.4626091503979 25 | | | |
| 3.1.453217 | PETER VOLNA | ADDRESS REDACTED | | | BNB 0.00001893941282951<br>BTC 0.0000082596417465 99<br>CEL 2.7653102042583B | | | |
| 3.1.453218 | PETER VONGPASEUTH | ADDRESS REDACTED | | | BTC 0.0223800024043311 | | | |
| 3.1.453219 | PETER VOOSIS | ADDRESS REDACTED | | | CEL 0.0116019115915535 | | | |
| 3.1.453220 | PETER VRBANCIC | ADDRESS REDACTED | | | XRP 0.000000509562511946 | | | |
| 3.1.453221 | PETER VU | ADDRESS REDACTED | | | BTC 0.000050215601998<br>ADA 2.9660302538391<br>BTC 0.000000189165263933<br>MATIC 0.9064807828B7668<br>SNX 0.06063028015701 26<br>USDC 0.0014346333290434 7 | USDC 2500 | | |
| 3.1.453222 | PETER VU | ADDRESS REDACTED | | | BTC 0.9671521467105OS<br>CEL 257.8086547777049<br>EOS 0.0002719434498634 3<br>XLM 1.7973616326255B | | | |
| 3.1.453223 | PETER VUCHELEN | ADDRESS REDACTED | | | BTC 0.0146468050250575 63<br>CEL 23.046853532637 2<br>LINK 619.549306830302 | | | |
| 3.1.453224 | PETER W KZYZYK | ADDRESS REDACTED | | | USDC 1900.10663287035 | | | |
| 3.1.453225 | PETER WACHIRA | ADDRESS REDACTED | | | CEL 0.44719632995487 6<br>CEL 0.300704393721 | | | |
| 3.1.453226 | PETER WAHBA | ADDRESS REDACTED | | | SNX 31.560481<br>BTC 0.0000183830749031 4<br>ETH 0.00008448811319857 1 | | | |
| 3.1.453227 | PETER WAHL | ADDRESS REDACTED | | | USDC 0.5625095897011 24<br>BTC 0.1143430327107 B<br>ETC 50.558669520145<br>ETH 30.2201858B9266<br>LINK 29.65062546693S | | | |
| 3.1.453228 | PETER WAHLRAB | ADDRESS REDACTED | | | USDC 0.1696210029757 99<br>BTC 0.0201940100906591<br>CEL 54.81204401492B6<br>DOT 2.98317202<br>ETH 0.03347 | | | |
| 3.1.453229 | PETER WAINSCOTT | ADDRESS REDACTED | | | BTC 0.0042465398833186 2<br>ETH 0.036757711656367<br>LINK 1772.2738884451 | BTC 10.7297805972118<br>ETH 0.000000059904678533 7 | | |
| 3.1.453230 | PETER WALDRON | ADDRESS REDACTED | | | BTC 0.00005734963850066<br>DOT 15.9393865861177<br>ETH 0.8538189916045 47 | | | |
| 3.1.453231 | PETER WALLIS | ADDRESS REDACTED | | | BTC 0.1009413798B6653<br>CEL 61.398263238410B<br>DASH 0.00000001011490887<br>ETH 1.999<br>LINK 0.00000002929858052B<br>LUNC 47.5170559756913<br>MATIC 6.1288977587721 9<br>PAXG 0.00000000000000187<br>SNX 0.133766164368595 | | | |
| 3.1.453232 | PETER WALKER | ADDRESS REDACTED | | | BTC 0.00981922820435767<br>CEL 0.1029628795531 35S | | | |
| 3.1.453233 | PETER WALKER | ADDRESS REDACTED | | | ETH 0.000015435929551434 | | | |
| 3.1.453234 | PETER WALL | ADDRESS REDACTED | | | ADA 323.629101965582<br>BTC 0.0000355420812516 24<br>ETH 0.30677174189278 3 | | | |
| 3.1.453235 | PETER WALL | ADDRESS REDACTED | | | MATIC 201.71426251396 3<br>BTC 0.0000000004035810 68<br>CEL 832.36234709B292 | | | |
| 3.1.453236 | PETER WALLACE | ADDRESS REDACTED | | | BTC 0.0127290004049817<br>USDC 0.2318088538667 24 | USDC 315.997315465176 | | |
| 3.1.453237 | PETER WALLACE | ADDRESS REDACTED | | | AAVE 0.00103422540577801<br>ADA 1035.3795870911<br>BAT 0.0458519000864365<br>BSV 0.02317070660142<br>BTC 0.0122015131042847<br>CEL 41.2339411028219<br>COMP 0.00195441719202858<br>DASH 0.000738577515017O4<br>DOT 10.809699397441B<br>ETH 1.029718508637I<br>MANA 1007.3616320261 3<br>MATIC 1030.59095327446<br>PAX 0.12499262182489 7<br>PAXG 0.044780811431101 2<br>SNX 70.595592876762 9<br>SOL 6.453042231255<br>UNI 86.86385870449 1<br>ZEC 0.00193808185914 97<br>ZRX 1128.2006433097S | | | |
| 3.1.453238 | PETER WALLACE | ADDRESS REDACTED | | | ADA 5759.50803013139<br>BTC 0.0006000122287290 4<br>CEL 0.00544008912797717<br>ETH 5.145404910345 16<br>USDC 0.0010249863036951 3<br>XLM 0.13141823389375 3 | | | |
| 3.1.453239 | PETER WALLIS | ADDRESS REDACTED | | | ETH 0.0018745709856014 4 | | | |
| 3.1.453240 | PETER WALSH | ADDRESS REDACTED | | | CEL 0.8783312577991 64<br>XRP 115.154796 | | | |
| 3.1.453241 | PETER WALSH | ADDRESS REDACTED | | | ADA 334.866293<br>BTC 0.1418476604848I7<br>CEL 1899.902831999001<br>DOT 60.585500 49 36<br>ETH 0.05546767<br>SOL 0.86931300357552<br>USDC 0.2820773567778 21<br>UST 174.9066821 99257<br>XLM 0.071994 | | | |
| 3.1.453242 | PETER WALTER STENGER | ADDRESS REDACTED | | | BTC 0.00182898235574 2 | | | |
| 3.1.453243 | PETER WALTERS | ADDRESS REDACTED | | | ADA 406.763<br>BTC 0.0025288<br>CEL 8.209797413477 62<br>XRP 73.44957 9 | | | |
| 3.1.453244 | PETER WALTON | ADDRESS REDACTED | | | CEL 2.94138533850049<br>MATIC 265.3256226481 29 | | | |
| 3.1.453245 | PETER WAMBUGU | ADDRESS REDACTED | | | BTC 0.01081973799320631 | | | |
| 3.1.453246 | PETER WANDELER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.453247 | PETER WANDELL | ADDRESS REDACTED | | | ADA 256.36088215396B<br>BTC 0.49563741213386 3<br>CEL 1.1187948128277 2<br>ETH 1.8164334841602<br>LINK 3.9080953269910S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453248 | PETER WANG | ADDRESS REDACTED | | | BTC 0.00000486329091958T DOT 0.01495737003742S5 ETH 0.00000934856541599 MATIC 0.02319891777330365 USDC 0.16548367512423 | | | |
| 3.1.453249 | PETER WANG | ADDRESS REDACTED | | | BTC 0.00001219658834149 6 MATIC 17.329826396831 USDC 0.50977239496314S | MATIC 10184.2762168502 | | |
| 3.1.453250 | PETER WANG | ADDRESS REDACTED | | | BTC 0.00004638237902695 | | | |
| 3.1.453251 | PETER WARD | ADDRESS REDACTED | | | BTC 0.02941697431171132 CEL 45.4934671646093 XRP 265.855664274429 | | | |
| 3.1.453252 | PETER WARIHOLIC | ADDRESS REDACTED | | | AAVE 12.6843714768626 BTC 1.4800079691628T DASH 18.7797940669867 ETH 12.92170911288669 LINK 171.80157388740S SGB 431.014287498438 UMA 52.286339682296 4 USDC 2.69546809065357 XLM 1685.95678877477 XRP 1.59721286453495 | | | |
| 3.1.453253 | PETER WASINSKI | ADDRESS REDACTED | | | BCH 0.0030179438790252 BTC 0.97576358510735 9 CEL 36.1654034519227 ETH 4.14286272338292 LTC 0.00315335595205 17 USDC 10246.229459763 USDT ERC20 1046.6020153954 | | | |
| 3.1.453254 | PETER WATSON | ADDRESS REDACTED | | | AVAX 2.8846923981484 4 CEL 5.78819000903533 DOT 0.00113427162870509 LINK 0.43302699647756 USDC 169.440463815378 | | | |
| 3.1.453255 | PETER WEAVER | ADDRESS REDACTED | | | BTC 0.00054276166232335S CEL 73.6897091133057 | | | |
| 3.1.453256 | PETER WEBBER | ADDRESS REDACTED | | | BTC 0.00074516450216030 8 CEL 0.18590713125305S SNX 0.07884969715019 43 UNI 0.04977352053748 72 USDC 0.871662142459599 XLM 1.19026342949 47 | | | |
| 3.1.453257 | PETER WEBER | ADDRESS REDACTED | | | BTC 0.00016729681453540 9 USDC 0.28990068439072 | BTC 0.00000000287097508 | | |
| 3.1.453258 | PETER WEBER | ADDRESS REDACTED | | | LINK 11.5741281379866 | | | |
| 3.1.453259 | PETER WEBER | ADDRESS REDACTED | | | BTC 0.01396369027204 19 | | | |
| 3.1.453260 | PETER WECHTERSBACH | ADDRESS REDACTED | | | BTC 0.0010554020045185 2 | | | |
| 3.1.453261 | PETER WEIGL | ADDRESS REDACTED | | | CEL 0.9647245042633563 | | | |
| 3.1.453262 | PETER WEINBALM | ADDRESS REDACTED | | | BTC 1.00391430997158 BTC 0.0001566700336910 6 ETH 0.000363449870625385 USDC 0.21201862923937 | | | |
| 3.1.453263 | PETER WEINSTEIN | ADDRESS REDACTED | | | BTC 0.21470298421773 7 DOT 43.3264478258399 ETH 3.30260111334524 USDC 5330.51291931205 XLM 0.98664290201512 3 | | | |
| 3.1.453264 | PETER WEISBERG | ADDRESS REDACTED | | | BTC 0.10141830419889 6 GUSD 0.00724955793510022 USDC 0.000399303028870188 | GUSD 0.00169999683865368 USDC 0.24579194161077 7 | | |
| 3.1.453265 | PETER WEIE | ADDRESS REDACTED | | | BTC 0.42318029859943 1 | | | |
| 3.1.453266 | PETER WEISSENHORN | ADDRESS REDACTED | | | BTC 0.06664856143546 04 ETH 2.2014350997S299 LTC 10.3628924146603 | | | |
| 3.1.453267 | PETER WENZL | ADDRESS REDACTED | | | BAT 2.01891875117077 ETH 0.000000298443998 87 MANA 9.46167897277507 MATIC 162.227336410554 SNX 1.63500032050352 ZRX 2.31591458777598 | | | |
| 3.1.453268 | PETER WEST | ADDRESS REDACTED | | | Yes | BNB 1.49424395080333 BTC 0.47164581439925 2 CEL 74.333354019693 9 DOT 49.0734354306 61 ETH 0.80884020714086S LINK 49.385003186254 LTC 0.02261762687563 02 USDT ERC20 212.25103955336 2 | | BTC 1.41004681886326 ETH 22.3428708318742 |
| 3.1.453269 | PETER WEST | ADDRESS REDACTED | | | BAT 603.860722144145 CEL 13.89887532770 9S ETH 0.271192857512453 SNX 9.16345465371527 SNX 32.3741760 8 ZRX 312.674301702989 | | | |
| 3.1.453270 | PETER WEST | ADDRESS REDACTED | | | BTC 0.03923073885644874 | BTC 0.00000000S | | |
| 3.1.453271 | PETER WESTERBEEKE | ADDRESS REDACTED | | | ETH 0.35876071655877 | BTC 0.0004761224586963 76 | | |
| 3.1.453272 | PETER WESTRA | ADDRESS REDACTED | | | XTZ 31.79326551331 67 BTC 0.000071299563829 663 | | | |
| 3.1.453273 | PETER WHEAL | ADDRESS REDACTED | | | CEL 4.39389597106 19 ADA 10368.45535641 48 CEL 1.03392526852952 CEL 1.06063054280982 COMP 0.99951168130204 ETH 1.02166738201442 MATIC 1716.58447078994 UNI 49.73060867926 | | | |
| 3.1.453274 | PETER WHIPP | ADDRESS REDACTED | | | BTC 0.0004979968291766 36 CEL 0.48781432191993 | | | |
| 3.1.453275 | PETER WHITE | ADDRESS REDACTED | | | BTC 0.00019913465187004 4 CEL 1.37918577741593 | | | |
| 3.1.453276 | PETER WHITE | ADDRESS REDACTED | | | BTC 0.0009112416257816 82 USDC 453.946905038075 | | | |
| 3.1.453277 | PETER WICK | ADDRESS REDACTED | | | ADA 0.37792343295912 8 BTC 0.0000027720283651 96 COMP 7.20985310499149 1-0S DOT 0.01728499812986 03 ETH 0.00005486227770481 7 GUSD 0.094084425049350S LINK 0.00037938781636390 66 LTC 0.00096342426002351 4 MATIC 0.28373991291821 2 PAXG 0.0002711185693606 23 SNX 0.29976612988789 7 USDC 0.1448846222889 15 XLM 2.68600743754548 XRP 0.00707 2 | | | |
| 3.1.453278 | PETER WICKBERG | ADDRESS REDACTED | | | BTC 0.0339854035697226 | | | |
| 3.1.453279 | PETER WICKINGS | ADDRESS REDACTED | | | BTC 0.73919529554015 8 CEL 49.222833779658 4 MCDAI BL1 9490459077779 | | | |
| 3.1.453280 | PETER WIELANDT | ADDRESS REDACTED | | | GUSD 4.46466249743855 | | | |
| 3.1.453281 | PETER WIJMA | ADDRESS REDACTED | | | BTC 0.0005782518595895 CEL 104.730601624793 | | | |
| 3.1.453282 | PETER WILEY | ADDRESS REDACTED | | | Yes | AVAX 0.028990092168516 4 BTC 0.00010609520113843 5 ETH 0.426121176765966 LINK 84.881583771745 MATIC 2.447413113918S2 SUSHI 0.8887971842811 93 USDC 1.21915708523082 USDT ERC20 1.3687707926208 5 | AVAX 1.0237170038733 2 BTC 0.00000000354533544 1 ETH 0.027095908884398 MATIC 562.96911490874 7 SUSHI 124.293454545454 USDC 17.61 | AVAX 19.243177917S06 ETH 3.43112736461698 MATIC 2984.09538213267 SUSHI 354.546778464254 |
| 3.1.453283 | PETER WILKINS | ADDRESS REDACTED | | | Yes | BTC 0.0010710641531887 CEL 782.446025124026 DOT 68.52495134 ETH 1.77320729936629 | | | ETH 16.2907465706337 |
| 3.1.453284 | PETER WILKINSON | ADDRESS REDACTED | | | DOT 584.690065592U5 | | | |
| 3.1.453285 | PETER WILLI HEIMPEL | ADDRESS REDACTED | | | ETH 10.40156138955665 | | | |
| 3.1.453286 | PETER WILLIAM FORCH | ADDRESS REDACTED | | | BTC 0.0002686914810301S3 BTC 0.18796726077952 7 | | | |
| 3.1.453287 | PETER WILLIAMS | ADDRESS REDACTED | | | CEL 11.0999929551568 BTC 0.0564065181652626 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453288 | PETER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00222901111167406<br>ADA 0.275777784690015<br>BNB 0.00185574667774996<br>BTC 0.389041397440563<br>ETH 1.01832088016049<br>LINK 0.0355664766468564<br>UNI 0.00362323940040219<br>USDC EX20 0.789297927523348 | | | |
| 3.1.453289 | PETER WILLIAMS | ADDRESS REDACTED | | | BTC 0.099163027655491S<br>ETH 0.491093122869908<br>USDC 213.992574643056 | | | |
| 3.1.453290 | PETER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00140911069367917<br>BTC 0.0213378354751487<br>ETH 0.2638554565488836<br>MATIC 0.0971370466034255<br>SNX 0.0220073347438606<br>UNI 0.0164298750922498 | BTC 0.00298651 | | |
| 3.1.453291 | PETER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00262223410242539<br>ETH 0.000013339810371803 | | | |
| 3.1.453292 | PETER WILMOT | ADDRESS REDACTED | | | BTC 0.410877954217193<br>DOT 83.7306438812817<br>ETH 4.97881424524541 | | | |
| 3.1.453293 | PETER WILSON | ADDRESS REDACTED | | | BTC 0.253202234159985<br>DOT 1060.56581157718<br>ETH 10.3426085285975<br>MATIC 10353.827811525 | | | |
| 3.1.453294 | PETER WILSON | ADDRESS REDACTED | | | ADA 1.53185899644182<br>AVAX 0.000199356972918837<br>BTC 0.00000609656610458S<br>CEL 0.175029881474779<br>ETH 0.000024232379239236<br>LINK 0.0636775744316767<br>MATIC 3.40228137715432<br>MCDAI 0.028712374383642<br>USDC 0.0115600458862135 | | | |
| 3.1.453295 | PETER WILSON | ADDRESS REDACTED | | | CEL 63.1374057593949<br>ETH 0.013394900516093<br>USDC 1508.32577731278 | | | |
| 3.1.453296 | PETER WILSON | ADDRESS REDACTED | | | BTC 1.37891799742734<br>CEL 2136.83482881716<br>DOT 55.588445674902<br>ETC 19.31559216<br>ETH 10.0525756817165<br>LINK 368.71539842<br>OMG 71.86786<br>SNX 61.62753099 | | | |
| 3.1.453297 | PETER WING | ADDRESS REDACTED | | | BTC 0.0609554803225257 | | | |
| 3.1.453298 | PETER WINNELL | ADDRESS REDACTED | | | BTC 0.000758206095859977<br>SGB 131.259571337431<br>XRP 885.884863287765 | | | |
| 3.1.453299 | PETER WINTERS | ADDRESS REDACTED | | | BTC 0.00120011082148B<br>ETH 10.394474888963<br>LINK 187.541872082162<br>USDC 5176.89145057626 | | | |
| 3.1.453300 | PETER WIRTH | ADDRESS REDACTED | | | BAT 213.17166873555<br>BTC 0.0678827833978597<br>ETH 0.591873211157322<br>MATIC 1368.5967970167<br>SGB 61.7041015950675<br>XRP 403.355180351819 | | | |
| 3.1.453301 | PETER WONG | ADDRESS REDACTED | | | AAVE 19.6079790730768<br>ADA 39.9871093852514<br>BSV 0.146377774167996<br>BTC 0.254688562183809 | | | |
| 3.1.453302 | PETER WOOD | ADDRESS REDACTED | | | MATIC 318.936187784278 | | | |
| 3.1.453303 | PETER WOOD | ADDRESS REDACTED | | | BTC 0.00051644807698552<br>CEL 0.290148665700328<br>OMG 506.036651934995 | | | |
| 3.1.453304 | PETER WOOD | ADDRESS REDACTED | | | BNB 2.21104708955279<br>BTC 0.508496375353578<br>ETH 10.773785927601<br>LINK 183.727267915965<br>SNX 0.00154238663782621<br>USDC 3.80534517815878<br>USDT ERC20 11.8383073341078 | | | |
| 3.1.453305 | PETER WOODARD | ADDRESS REDACTED | | | BTC 0.00147127209580786<br>CEL 2.24180916951853 | | | |
| 3.1.453306 | PETER WORTH | ADDRESS REDACTED | | | BTC 0.035234265220487 | | | |
| 3.1.453307 | PETER WRIGHT | ADDRESS REDACTED | | | BTC 0.152037251571027 | BTC 0.0735862 | | |
| 3.1.453308 | PETER WRIGHT | ADDRESS REDACTED | | | AAVE 1.70784431719091<br>CEL 123.771606835244<br>COMP 1.16232239823865<br>MATIC 1271.89297881688<br>MCDAI 74.326337501317<br>SNX 61.369424210676 | | | |
| 3.1.453309 | PETER WRIGHT | ADDRESS REDACTED | | Yes | ADA 0.96655598367644S<br>BTC 0.00014092670181761<br>GUSD 8.53941097875229<br>MCDAI 0.0490279642031317<br>USDC 0.429361092188528 | BTC 0.00000007366470267 | | BTC 0.763931086213298 |
| 3.1.453310 | PETER WRIGHT | ADDRESS REDACTED | | | CEL 1.11297167725477<br>SGB 2516.46872548391<br>XRP 16461.20150861534 | | | |
| 3.1.453311 | PETER WRIGHTE | ADDRESS REDACTED | | | AVAX 0.00005<br>BTC 0.00270607426433891<br>CEL 635.894418082963<br>ETH 0.058602<br>KNC 0.505169540867393<br>LTC 0.00766498277015919<br>SGB 307.059702661348<br>SNX 53.1947437492866<br>SUSHI 0.0008<br>UNI 0.173915138471027<br>USDC 90176.7289189895<br>XRP 1.60910969537033 | | | |
| 3.1.453312 | PETER WROBEL | ADDRESS REDACTED | | | BTC 0.313407338661888<br>ETH 4.53531542925121 | BTC 0.09120154<br>LTC 0.00004017 | | |
| 3.1.453313 | PETER WU | ADDRESS REDACTED | | | BTC 0.000410374105000327<br>GUSD 104.777622289489<br>USDC 543.721199542162 | | | |
| 3.1.453314 | PETER WULFF KANSTRUP | ADDRESS REDACTED | | | BTC 0.96013493700162<br>CEL 3955.91165738539<br>MATIC 4577.15855473 | | | |
| 3.1.453315 | PETER WUNDERLICH | ADDRESS REDACTED | | | CEL 8.30679805274604<br>GUSD 13.4997725635503<br>LTC 0.00363827258293089<br>USDT ERC20 1.58984689871296 | | | |
| 3.1.453316 | PETER WYNNE | ADDRESS REDACTED | | | BCH 4.74296000320857<br>BTC 1.64709562174087<br>CEL 91.758192949163<br>EOS 84.2287076050623<br>ETH 2.783107015027225<br>LTC 30.8125065451768<br>MCDAI 33.8747347963229<br>USDC 4.72137807182999E-07<br>USDT ERC20 237.197818725354<br>XLM 7066.74046895687<br>XRP 1027.45611<br>ZEC 2.45539545 | | | |
| 3.1.453317 | PETER XIE | ADDRESS REDACTED | | | BTC 0.000000273536553872<br>ETH 0.000014886751498668<br>USDC 210.274639188423 | | | |
| 3.1.453318 | PETER Y LEE | ADDRESS REDACTED | | | BTC 0.972679113705686<br>ETH 20.8835468450453<br>USDC 9601.01747463103 | | | |
| 3.1.453319 | PETER YANAKIEV | ADDRESS REDACTED | | | AAVE 1.20087235988249<br>ADA 3555.66610515024<br>BTC 0.000953011071408438<br>GUSD 6981.60359930787<br>SNX 43.0878674418511 | | | |
| 3.1.453320 | PETER YANEZ | ADDRESS REDACTED | | | BTC 0.155702460904373<br>CEL 1.15116892753898<br>ETH 3.42037461724496<br>MCDAI 42.3767737853576 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453321 | PETER YANG | ADDRESS REDACTED | | | BTC 0.0022905517958832 | | | |
| 3.1.453322 | PETER YANG | ADDRESS REDACTED | | | AAVE 0.0035434228706473S | | | |
| | | | | | ADA 0.27423844373705S | | | |
| | | | | | BTC 2.14580604123899E-05 | | | |
| | | | | | ETH 0.0000042798324669065 | | | |
| | | | | | LINK 0.019252817933912 | | | |
| | | | | | MATIC 2.148452257941933 | | | |
| | | | | | USDC 0.010848804154108208 | | | |
| | | | | | XLM 0.256642425868267 | | | |
| 3.1.453323 | PETER YANG | ADDRESS REDACTED | | | USDC 4.222593612951774 | | | |
| 3.1.453324 | PETER YANG | ADDRESS REDACTED | | | BNB 0.001648823408876 | | | |
| | | | | | BTC 8.751767887793999E-06 | | | |
| | | | | | USDC 2.066706370572366 | | | |
| | | | | | USDT ERC20 0.8828363963931 | | | |
| 3.1.453325 | PETER YANG | ADDRESS REDACTED | | | CEL 1.0994590099810S | | | |
| 3.1.453326 | PETER YATICH | ADDRESS REDACTED | | | CEL 0.8509571555544465 | | | |
| 3.1.453327 | PETER YEH | ADDRESS REDACTED | | | AAVE 0.004885959072626077 | BTC 0.00000000635982215S | | |
| | | | | | ADA 0.094902869329125 | | | |
| | | | | | BTC 0.0000192619556016 | | | |
| | | | | | COMP 0.0011428035419899I | | | |
| | | | | | ETH 0.0000027582689293I25 | | | |
| | | | | | LINK 0.000055411797721155 | | | |
| | | | | | MATIC 0.0048953266467525I | | | |
| | | | | | UNI 0.0188424752072043 | | | |
| | | | | | USDC 0.0072689544803778I9 | | | |
| | | | | | XLM 0.773352241128524 | | | |
| 3.1.453328 | PETER YELLEN | ADDRESS REDACTED | | | BTC 0.000000005099076848 | | | |
| | | | | | CEL 0.063094585167042I8 | | | |
| 3.1.453329 | PETER YEUNG | ADDRESS REDACTED | | | ADA 705.63178083631Z | | | |
| | | | | | BCH 0.2611090771240366 | | | |
| | | | | | BTC 0.00218343933788842 | | | |
| | | | | | CEL 12.274851934131I | | | |
| | | | | | ETH 0.89148021166005O4 | | | |
| | | | | | MCDAI 31.354493775827Z | | | |
| 3.1.453330 | PETER YOO | ADDRESS REDACTED | | | ETH 0.00173320819272442 | | | |
| | | | | | MCDAI 42.397845284140I9 | | | |
| 3.1.453331 | PETER YOOD | ADDRESS REDACTED | | | BTC 0.076697497522198Z | | | |
| 3.1.453332 | PETER YOON CHOI | ADDRESS REDACTED | | | AVAX 0.0151957537215238 | CEL 47.15209126742Z | | |
| | | | | | BTC 0.000047058188013215 | DOT 0.00005916663319448I4 | | |
| | | | | | CEL 4.5948944618060I9 | SNX 0.00059227906576640I4 | | |
| | | | | | ETH 0.000215164365854909 | | | |
| | | | | | USDC 0.004218531964298I | | | |
| 3.1.453333 | PETER YORK | ADDRESS REDACTED | | | BTC 0.272911846049915 | | | |
| | | | | | CEL 4473.798767166098 | | | |
| | | | | | SNX 322.43074406 | | | |
| | | | | | USDC 0.078 | | | |
| 3.1.453334 | PETER YOUNG | ADDRESS REDACTED | | | Yes | AAVE 52.2078847350425 | | | BTC 5.83250955215862 |
| | | | | | ADA 1977.315960846 | | | |
| | | | | | BAT 931.3212119333445 | | | |
| | | | | | BTC 5.4119005462741Z | | | |
| | | | | | COMP 14.7345250018855 | | | |
| | | | | | DASH 6.878829074572I6 | | | |
| | | | | | DOT 695.126753816457 | | | |
| | | | | | ETC 0.0516546252904979 | | | |
| | | | | | ETH 0.00867454205604773 | | | |
| | | | | | LPT 305.96533214 | | | |
| | | | | | MATIC 23892.98494623I67 | | | |
| | | | | | PAX 549.46785302202 | | | |
| | | | | | SNX 202.0087877166532 | | | |
| | | | | | SOL 280.211707849312 | | | |
| | | | | | UNI 911.134534092992 | | | |
| | | | | | USDC 48.7203343901715 | | | |
| | | | | | USDT ERC20 965.060288800952 | | | |
| | | | | | XLM 12155.444563320A | | | |
| | | | | | XRP 4623.296701 | | | |
| | | | | | ZRX 4108.42263162447 | | | |
| 3.1.453335 | PETER YU | ADDRESS REDACTED | | | BTC 0.0000022322482734439 | | | |
| | | | | | ETH 0.0124982682040063 | | | |
| | | | | | MCDAI 0.04744139409808889 | | | |
| 3.1.453336 | PETER YUEN | ADDRESS REDACTED | | | BTC 0.3751062990543111 | | | |
| | | | | | CEL 57.351771043538S | | | |
| | | | | | ETH 2.3144242471912B | | | |
| 3.1.453337 | PETER YUNE | ADDRESS REDACTED | | | AVAX 0.0001102464478937048 | BTC 0.000000043458168Z | | |
| | | | | | BTC 0.0000000779730313I37 | | | |
| | | | | | ETH 0.0000008816655593I49 | | | |
| | | | | | MATIC 0.0353176499131348 | | | |
| | | | | | MCDAI 0.0202157416713416 | | | |
| | | | | | USDC 0.0083194346792042I9 | | | |
| 3.1.453338 | PETER ZACHAR | ADDRESS REDACTED | | | BNB 0.0000006104811523I4 | | | |
| | | | | | BTC 0.0107095154397349 | | | |
| | | | | | CEL 3.8991605160861A | | | |
| 3.1.453339 | PETER ZAJÁČKO | ADDRESS REDACTED | | | ADA 259 | | | |
| | | | | | BTC 0.00081639317495305I7 | | | |
| | | | | | CEL 4.771214106658I6 | | | |
| 3.1.453340 | PETER ZAŠEK | ADDRESS REDACTED | | | BTC 0.020856103548302A | | | |
| | | | | | CEL 901.228247150878 | | | |
| | | | | | MATIC 12.45141663341924 | | | |
| 3.1.453341 | PETER ZALEWSKI | ADDRESS REDACTED | | | Yes | BTC 2.370657054214S6 | ETH 0.00296515518998947 | | BTC 0.363488571249673 |
| | | | | | ETH 2.3352453418613Z | USDC 17.584228 | | |
| | | | | | USDT ERC20 1.10505617868875 | | | |
| 3.1.453342 | PETER ZAMFIROV | ADDRESS REDACTED | | | ADA 1057.71622821064 | | | |
| | | | | | BTC 0.5250820507702Z3 | | | |
| | | | | | ETH 7.538334697079I3 | | | |
| | | | | | LTC 8.5553855594997A | | | |
| | | | | | MATIC 105I7.159503345B | | | |
| | | | | | SNX 2104.40472483877 | | | |
| | | | | | USDC 52273.0643623942 | | | |
| | | | | | XLM 3555.2660194320B | | | |
| | | | | | XRP 2060.865614 | | | |
| 3.1.453343 | PETER ZAMISKA | ADDRESS REDACTED | | | BTC 0.0082629234794216S | | | |
| 3.1.453344 | PETER ZELLMANN | ADDRESS REDACTED | | | Yes | BTC 1.207705466223651 | | | BTC 3.14590502364131 |
| | | | | | CEL 1.1269718918603 | | | |
| | | | | | ETH 27.950854183848Z | | | |
| | | | | | GUSD 38.7078149904I1 | | | |
| | | | | | USDC 3319.222417688B7 | | | |
| | | | | | USDT ERC20 20.870097931465A | | | |
| 3.1.453345 | PETER ZELONIS | ADDRESS REDACTED | | | BTC 0.00942480126878B8 | | USDC 0.00000016415477393391 | |
| | | | | | USDC 4.853390307813BB | | | |
| 3.1.453346 | PETER ZHANG | ADDRESS REDACTED | | | BTC 0.2520075874455S8 | | | |
| | | | | | ETH 23.3119903071785 | | | |
| | | | | | LINK 0.0303227489556999 | | | |
| | | | | | LTC 5.1871298748924 | | | |
| | | | | | MCDAI 74.2998443444616 | | | |
| | | | | | USDC 16573.879733018B9 | | | |
| | | | | | ZRX 0.3226099475600B02 | | | |
| 3.1.453347 | PETER ZHAO | ADDRESS REDACTED | | | BTC 0.0230418679205202 | | | |
| | | | | | GUSD 32456.9433395016 | | | |
| | | | | | USDC 26459.1798999257 | | | |
| 3.1.453348 | PETER ŽIAČEK | ADDRESS REDACTED | | | CEL 0.881822574959498 | | | |
| | | | | | USDC 52.640052 | | | |
| 3.1.453349 | PETER ŽIAČEK | ADDRESS REDACTED | | | CEL 0.80594777100197 | | | |
| 3.1.453350 | PETER ZIDEK | ADDRESS REDACTED | | | CEL 1.0028113539972I05 | | | |
| | | | | | CEL 11.11483984124295 | | | |
| 3.1.453351 | PETER ZIFF | ADDRESS REDACTED | | | BTC 0.00000367783802966 | | | |
| 3.1.453352 | PETER ZIOBRO | ADDRESS REDACTED | | | AVAX 10.1503646865323 | | | |
| | | | | | XRP 0.0000000478009591838 | | | |
| 3.1.453353 | PETER ZIOMEK | ADDRESS REDACTED | | | ADA 0.38224806666630895 | ADA 0.000000002271496162333 | | |
| | | | | | BTC 0.00003953732636263Z | DOGE 0.000000002854739751 | | |
| | | | | | CEL 0.161088073596476 | LINK 0.351388370037B | | |
| | | | | | DOGE 0.0212770240663349 | | | |
| | | | | | ETH 0.0000492729752289334 | | | |
| | | | | | GUSD 1.9570257159275Z3 | | | |
| | | | | | LINK 0.0001450987237059B6 | | | |
| | | | | | LTC 0.0000951751355986625 | | | |
| | | | | | MANA 0.00091226387743508Z | | | |
| | | | | | MATIC 780.05175207271G | | | |
| | | | | | SNX 124.049805234909 | | | |
| | | | | | USDC 0.6099352058655374 | | | |
| | | | | | XLM 15.254490521994 | | | |
| 3.1.453354 | PETER ZUCAR | ADDRESS REDACTED | | | LTC 0.18770890434855I6 | | | |
| | | | | | LTC 0.118764700650786 | | | |
| 3.1.453355 | PETER ZONTAK | ADDRESS REDACTED | | | BTC 0.078886284322559I | | | |
| | | | | | CEL 6.64216567116712 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453356 | PÉTER ZSADÁNYI | ADDRESS REDACTED | | | CEL 2.9588046271955<br>ETH 0.0000228450356976B8<br>LINK 1.46012161661928<br>SNX 5.71489708041478 | | | |
| 3.1.453357 | PETER ZSOLDOS | ADDRESS REDACTED | | | CEL 43.441999318966Z<br>ETH 0.320551733701266<br>LINK 190.984924386215<br>MCDAI 30<br>SGB 679.80785952518G<br>USDT ERC20 0.00000081314014823T<br>XRP 0.0000000801992033S2 | | | |
| 3.1.453358 | PÉTER ZSOLT FÖLDIAK | ADDRESS REDACTED | | | BTC 0.000000618484842395 | | | |
| 3.1.453359 | PETER ZUIDAM | ADDRESS REDACTED | | | BTC 0.00106097835835964 | | | |
| 3.1.453360 | PETER ZUREK | ADDRESS REDACTED | | | CEL 47.7615574792117<br>BTC 0.00174392262167686 | | | |
| 3.1.453361 | PETER ZVIRINSKY | ADDRESS REDACTED | | Yes | USDC 66.232041654879<br>AVAX 0.00000067<br>BTC 0.062046460059205B<br>CEL 950.240858215822<br>MATIC 0.00000009 | | | BTC 1.36797715992559 |
| 3.1.453362 | PETERALLEN HIRSCHOFF | ADDRESS REDACTED | | | BTC 0.000008650317082569<br>CEL 45.1136451664904<br>ETH 0.000039926824789292<br>MATIC 351.594794545704<br>USDC 0.000033953384632859 | | | |
| 3.1.453363 | PETER-BASTIAN HALBERG | ADDRESS REDACTED | | | BTC 0.071400548641897t<br>CEL 52.549695762958T<br>ETH 0.22864721 | | | |
| 3.1.453364 | PETERCHUNSHAN CHIEN | ADDRESS REDACTED | | | BTC 0.000043836806025539 | | | |
| 3.1.453365 | PETER-EMANUEL MUNKERT | ADDRESS REDACTED | | | BTC 0.000040657600769006 | BTC 0.0000177128408628t1 | | |
| 3.1.453366 | PETERS PUTNINS | ADDRESS REDACTED | | | CEL 0.0589355628075766 | | | |
| 3.1.453367 | PETER RAFTERY | ADDRESS REDACTED | | | BSV 0.00001636402458512 | | | |
| 3.1.453368 | PETER-JAN BENJAMIN VAN DER SLUISZEN | ADDRESS REDACTED | | | CEL 0.14793729866302T<br>BTC 0.155386422838093 | | | |
| 3.1.453369 | PETERJOHN MILLAN | ADDRESS REDACTED | | | CEL 0.029897401229281Z<br>ADA 3810.23431385546<br>BTC 0.957408080620597<br>CEL 2337.00859831133<br>DOT 245.432476407715<br>ETH 13.2638310840362<br>LINK 792.078042898436<br>MATIC 2054.80347165S3<br>SOL 91.2295714438854<br>USDC 2034.21181320315 | USDC 500 | | |
| 3.1.453370 | PETER-JOHN STOCK | ADDRESS REDACTED | | Yes | ADA 0.1424281053461t5<br>BNB 0.00247070587435631<br>BTC 0.51101322754587t<br>DOT 0.0185615591260tt1<br>ETH 0.0039580896611BB17S<br>USDC 0.01000190882964933<br>USDT ERC20 0.02342106035693T<br>ZRX 0.000908215533801439 | | | ETH 18.4356330317848 |
| 3.1.453371 | PETER-JOHN TRAPP | ADDRESS REDACTED | | | AVAX 3.19246466011t99<br>BTC 0.0211508206307112<br>USDC 0.00467725541558931 | BTC 0.0018268 | | |
| 3.1.453372 | PETERLEE NDUATI | ADDRESS REDACTED | | | BTC 0.00003t<br>CEL 0.00932357251401964<br>LTC 0.00059588 | | | |
| 3.1.453373 | PETER-MANUEL MENZINGER | ADDRESS REDACTED | | | BTC 0.0154138328t4359 | | | |
| 3.1.453374 | PETER-MICAEL DUNCKEL | ADDRESS REDACTED | | | BTC 0.000019861369438202 | | | |
| 3.1.453375 | PETER-NICHOLAS MOURELATOS | ADDRESS REDACTED | | | CEL 11.1895683399t2<br>USDC 0.002855 | | | |
| 3.1.453376 | PETER-PAUL DE KLDE | ADDRESS REDACTED | | Yes | BTC 3.02994150402246<br>CEL 3972.84395151958<br>USDT ERC20 0.0000000589401593529<br>XRP 0.000000504006001763 | | | BTC 6.58459376534415 |
| 3.1.453377 | PETER-PAUL DE MEIJER | ADDRESS REDACTED | | | BTC 0.000003751264648377<br>USDC 15144.1385580546 | | | |
| 3.1.453378 | PETER-PAUL LAARHUIS | ADDRESS REDACTED | | | BTC 0.000049420322801t24<br>BUSD 3.2992631215512<br>CEL 16.3935341495549<br>USDC 2.5202793412624t3 | | | |
| 3.1.453379 | PETER-RENE BECKER | ADDRESS REDACTED | | | BTC 0.1811644267665t5 | | | |
| 3.1.453380 | PETER-RENE ROBLING | ADDRESS REDACTED | | | BTC 0.190742933976031 | | | |
| 3.1.453381 | PETERSON DENILSON SARR | ADDRESS REDACTED | | | BTC 0.000214322591884239<br>CEL 2.58576309464576<br>ETH 0.00011082662350169G<br>KNC 2.74160494530337<br>MCDAI 10 | | | |
| 3.1.453382 | PETERSON DESSALINES | ADDRESS REDACTED | | | BTC 0.0004425005945Z4953 | BTC 0.02579454 | | |
| 3.1.453383 | PETERSON HANDJAJA | ADDRESS REDACTED | | | ETH 0.0096734392395431 | | | |
| 3.1.453384 | PETERSON KARATU | ADDRESS REDACTED | | | BTC 0.0000001621440769<br>CEL 0.00231413904020559 | | | |
| 3.1.453385 | PETERSON MARDI | ADDRESS REDACTED | | | BTC 0.00002337297887623t<br>CEL 0.000506566960460346 | | | |
| 3.1.453386 | PETERSON MOISE | ADDRESS REDACTED | | | ADA 0.297484958131445<br>BTC 0.000047582411306208<br>CEL 45.31005210487Z8<br>DOT 0.1514210253B8686<br>ETH 0.000090954209601391<br>LINK 0.010838301805561S<br>LTC 0.005842542657202Z7<br>MANA 408.931247368365<br>MATIC 989.232545831S36<br>SNX 0.0603190640926513<br>SUSHI 0.01005421600912S93<br>USDC 0.009250581323164t46 | ADA 0.00000031811B551295 | | |
| 3.1.453387 | PETERSON SOIMIN | ADDRESS REDACTED | | | BTC 0.0000000086519104466<br>CEL 0.2761442815294<br>LINK 0.892563044321306<br>LTC 0.0000000004747965453 | | | |
| 3.1.453388 | PETERSON TOUSSAINT | ADDRESS REDACTED | | | CEL 0.491152517349422 | | | |
| 3.1.453389 | PETERSON VALCOURT-LOUIS | ADDRESS REDACTED | | | BTC 4.55048391370299t.06<br>CEL 0.0245645B5953343<br>ETH 0.001840438Z3422066 | | | |
| 3.1.453390 | PETER-TILL DREISCHMEIER | ADDRESS REDACTED | | | BTC 0.000001885836463343 | | | |
| 3.1.453391 | PETHAI GERDJHON | ADDRESS REDACTED | | | CEL 0.0694400057513 | | | |
| 3.1.453392 | PETHRA DAUTZENBERG | ADDRESS REDACTED | | | ADA 555.513460015201<br>BTC 0.42386795679t383<br>DOT 32.87797802966t15<br>ETH 0.98300878257S044<br>USDC 1123.38922471171 | | | |
| 3.1.453393 | PETIA LACHEVA | ADDRESS REDACTED | | | BSV 0.000237176735882584<br>CEL 0.00498568619876904<br>ETH 0.00942217842242767<br>LTC 0.01061410171915126<br>UMA 0.153916636395B5783 | | | |
| 3.1.453394 | PETIO GOSPODINOV | ADDRESS REDACTED | | | BTC 0.000975552650576552<br>CEL 1.97288092040047 | | | |
| 3.1.453395 | PETIT JUSTINE | ADDRESS REDACTED | | | BTC 0.000001164141892092<br>USDC 0.355401305102205<br>USDT ERC20 0.45841588219960t4 | | | |
| 3.1.453396 | PETIT MATHIEO | ADDRESS REDACTED | | | BTC 0.000141188077188627<br>CEL 11.3173170470861<br>ETH 0.34678905 | | | |
| 3.1.453397 | PETIT SIMON | ADDRESS REDACTED | | | BTC 0.056664117308B43<br>CEL 2.3738570306463t<br>ETH 1.56279529941t | | | |
| 3.1.453398 | PETJA CVAR | ADDRESS REDACTED | | | BTC 0.096954749262929B4 | | | |
| 3.1.453399 | PETKO DIMITROV | ADDRESS REDACTED | | | BSV 0.640854567823907<br>BTC 0.7006595885921t6<br>UNI 0.00120102061081417 | BTC 0.3126505 | | |
| 3.1.453400 | PETKO PETKOV | ADDRESS REDACTED | | | ADA 0.3464958224331312<br>BTC 0.00000142027525478Z<br>BTC 0.032735774466374t4<br>CEL 59.5321739352235<br>EOS 4.61766480111406<br>ETH 0.283141006322082<br>LINK 1.96117115<br>XLM 130.7904763 | | | |
| 3.1.453402 | PETKO PLACHKOV | ADDRESS REDACTED | | | USDC 25.258094122084t | USDC 0.00830024734727434 | | |
| 3.1.453403 | PETKO TABAKOV | ADDRESS REDACTED | | | ADA 37.0336531B51356<br>BTC 0.0518203803728779 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453404 | PETKO VATEV | ADDRESS REDACTED | | | BTC 8.7561752216049906 | | | |
| 3.1.453405 | PETKOVIC PETKOVIC | ADDRESS REDACTED | | | CEL 0.0294257221732679 | | | |
| 3.1.453406 | PETNOI LOIKAEW | ADDRESS REDACTED | | | BTC 0.00000008000840559389 | | | |
| | | | | | CEL 1.0002650717338 | | | |
| | | | | | LTC 0.0004908002703567T1 | | | |
| 3.1.453407 | PETR AMBROŽ | ADDRESS REDACTED | | | CEL 0.0001538821303201T41 | | | |
| | | | | | LTC 0.0000008544421615992 | | | |
| | | | | | XLM 0.0156703622418939 | | | |
| 3.1.453408 | PETR ANDRES | ADDRESS REDACTED | | | BTC 0.1054561530243417 | | | |
| | | | | | CEL 0.0437511566196159 | | | |
| | | | | | ETH 0.7738842116511T9 | | | |
| | | | | | LTC 0.0013817548079146 | | | |
| | | | | | USDC 1.9570955595T027 | | | |
| | | | | | XRP 6.369543411095118 | | | |
| 3.1.453409 | PETR ANTOŠ | ADDRESS REDACTED | | | BTC 0.0000009533667090T | | | |
| | | | | | CEL 0.0407146080583T09 | | | |
| 3.1.453410 | PETR BALKOVYY | ADDRESS REDACTED | | | BTC 0.00000028675668824 | | | |
| | | | | | BUSD 0.0012351237575958T5 | | | |
| 3.1.453411 | PETR BALKOVOI | ADDRESS REDACTED | | | BTC 0.0000000204967043T55 | | | |
| | | | | | CEL 0.0504448439215885 | | | |
| 3.1.453412 | PETR BALKOVYY | ADDRESS REDACTED | | | BTC 0.00000023167411T459 | | | |
| | | | | | BUSD 0.00566028137400004 | | | |
| 3.1.453413 | PETR BALKOVOY | ADDRESS REDACTED | | | BTC 0.0000001704009T17327 | | | |
| | | | | | CEL 0.0001411279094316T97 | | | |
| 3.1.453414 | PETR BAMÁNEK | ADDRESS REDACTED | | | BTC 0.24919718187T5936 | | | |
| 3.1.453415 | PETR BARTA | ADDRESS REDACTED | | | ADA 468.298T9205648T | | | |
| | | | | | CEL 0.1498277219811T63 | | | |
| | | | | | LTC 44.761591890T8025 | | | |
| | | | | | USDC 1360 | | | |
| 3.1.453416 | PETR BARTAK | ADDRESS REDACTED | | | ADA 6.16288810175266T8 | | | |
| | | | | | BTC 0.0000036249897190442 | | | |
| | | | | | CEL 0.0687710713590318 | | | |
| | | | | | ETH 0.0002238889413424T23 | | | |
| | | | | | LTC 0.02485085555018956 | | | |
| | | | | | SNX 0.0149231579182598 | | | |
| | | | | | ZEC 0.011568415225839T2 | | | |
| 3.1.453417 | PETR BARTOŇ | ADDRESS REDACTED | | | BTC 0.0293224503550279 | | | |
| 3.1.453418 | PETR BARVÍK | ADDRESS REDACTED | | | CEL 0.2223809720T1614 | | | |
| | | | | | MATIC 40.5400614929034 | | | |
| | | | | | SNX 46.335506362T554 | | | |
| 3.1.453419 | PETR BEČVÁŘ | ADDRESS REDACTED | | | CEL 0.0000674651050004T99 | | | |
| | | | | | LTC 0.586725808990327 | | | |
| | | | | | XLM 0.1002298625338T67 | | | |
| 3.1.453420 | PETR BEDNARIK | ADDRESS REDACTED | | | ADA 0.422184222560913 | | | |
| | | | | | BTC 0.0000001980033654422 | | | |
| | | | | | DOT 0.0850249240264968 | | | |
| | | | | | LUNC 0.007720924333075 | | | |
| | | | | | XRP 0.359013033263134 | | | |
| 3.1.453421 | PETR BENEŠ | ADDRESS REDACTED | | | BTC 0.0000004854446115225 | | | |
| | | | | | USDC 0.532388168842738 | | | |
| 3.1.453422 | PETR BERAN | ADDRESS REDACTED | | | BTC 0.20417898916313T5 | | | |
| | | | | | DASH 16.371816348817147 | | | |
| | | | | | ETH 2.35175085525999 | | | |
| | | | | | LTC 25.891194740463T | | | |
| | | | | | USDT ERC20 2097.60085301359 | | | |
| | | | | | XRP 2986.449559252T77 | | | |
| 3.1.453423 | PETR BLAHA | ADDRESS REDACTED | | | BTC 0.049090057994811 | | | |
| | | | | | CEL 863.986963134435 | | | |
| | | | | | ETH 1.416606421930T77 | | | |
| | | | | | MATIC 162.34072692481 | | | |
| 3.1.453424 | PETR BOK | ADDRESS REDACTED | | | BTC 0.00180097141601T581 | | | |
| | | | | | USDC 147.329456549939 | | | |
| | | | | | USDC 295.535893234647 | | | |
| 3.1.453425 | PETR BOLEK | ADDRESS REDACTED | | | BTC 0.000000721234721538 | | | |
| | | | | | CEL 1794.37693201607 | | | |
| | | | | | DOGE 0.00775846455631 | | | |
| | | | | | DOT 55.9654 | | | |
| | | | | | ETH 0.0000027195322579662 | | | |
| | | | | | LTC 0.01545242 | | | |
| | | | | | MATIC 0.017 | | | |
| | | | | | SNX 998.537 | | | |
| | | | | | USDC 0.008909 | | | |
| 3.1.453426 | PETR BOŘIL | ADDRESS REDACTED | | | BNB 17.5779062701975 | | | |
| | | | | | BTC 0.10095506199673T6 | | | |
| | | | | | BUSD 0.0364829757881375 | | | |
| | | | | | USDC 4.38515577455T86 | | | |
| 3.1.453427 | PETR BRABENEC | ADDRESS REDACTED | | | BTC 0.651351694791823 | | | |
| 3.1.453428 | PETR BROWN | ADDRESS REDACTED | | | ADA 98.0591417765394 | ETH 0.0006618451603020T55 | | |
| | | | | | BTC 0.0000016237912358T03 | | | |
| | | | | | DOGE 11.7547377333935 | | | |
| | | | | | ETH 0.0001047922070513843 | | | |
| | | | | | USDC 0.052462411731815T9 | | | |
| 3.1.453429 | PETR BULÍŘ | ADDRESS REDACTED | | | BTC 0.0305915849295562 | | | |
| | | | | | ETH 0.0480422827934756 | | | |
| 3.1.453430 | PETR BUNDÁLEK | ADDRESS REDACTED | | | BTC 0.0188580551868173 | | | |
| 3.1.453431 | PETR BURIAN | ADDRESS REDACTED | | | CEL 0.0326210598978293 | | | |
| 3.1.453432 | PETR CECH | ADDRESS REDACTED | | | BTC 0.00021724 | | | |
| | | | | | CEL 0.187363116660784 | | | |
| 3.1.453433 | PETR ČERVENÝ | ADDRESS REDACTED | | | BTC 0.0000000632050625T8 | | | |
| | | | | | CEL 2.6861414745912T8 | | | |
| 3.1.453434 | PETR CHAMULA | ADDRESS REDACTED | | | BTC 0.0000000042914089T99 | | | |
| | | | | | CEL 0.4298776449607T9 | | | |
| | | | | | BAT 322.732 | | | |
| | | | | | BTC 0.0446328191597387 | | | |
| | | | | | CEL 645.6168200048T39 | | | |
| | | | | | DOT 17.12926933 | | | |
| | | | | | MATIC 578.2032 | | | |
| | | | | | OMG 31.58563 | | | |
| 3.1.453435 | PETR CHRENČÍK | ADDRESS REDACTED | | | BTC 0.00774513924834914 | | | |
| | | | | | CEL 6.78727441516295 | | | |
| | | | | | LTC 0.23205 | | | |
| 3.1.453436 | PETR CHROMÝ | ADDRESS REDACTED | | | BTC 0.0218409543058988 | | | |
| | | | | | ETH 0.37830298214379T2 | | | |
| 3.1.453437 | PETR CHUDĚJ | ADDRESS REDACTED | | | BTC 0.0000000007828453001 | | | |
| | | | | | CEL 0.0605176690773758 | | | |
| 3.1.453438 | PETR CHYTRA | ADDRESS REDACTED | | | BTC 0.00000059774731T997 | | | |
| | | | | | CEL 0.070696055959T984 | | | |
| 3.1.453439 | PETR CIESLAR | ADDRESS REDACTED | | | BTC 0.10292140421113T8 | BTC 0.0005034876501T399 | | |
| | | | | | CEL 3.28546069080451 | | | |
| | | | | | ETH 0.0215669574474915 | | | |
| 3.1.453440 | PETR DARANSKY | ADDRESS REDACTED | | | BTC 0.030988 | | | |
| | | | | | CEL 23.7039370532272 | | | |
| 3.1.453441 | PETR DIVIŠ | ADDRESS REDACTED | | | BTC 0.0010553483300641 | | | |
| | | | | | BUSD 0.5701120594390T16 | | | |
| | | | | | CEL 453.43054131920T4 | | | |
| 3.1.453442 | PETR DÓHA | ADDRESS REDACTED | | | BTC 0.0000000013195T456 | | | |
| | | | | | CEL 3.462605903222715 | | | |
| | | | | | USDT ERC20 6.801824465084T54 | | | |
| 3.1.453443 | PETR DOHNAL | ADDRESS REDACTED | | | BTC 0.0001446673320976T45 | | | |
| | | | | | CEL 83.40836055479T54 | | | |
| | | | | | ETH 0.0149750610221599 | | | |
| | | | | | LINK 0.0498063680232488 | | | |
| | | | | | USDC 8.10252285T195038 | | | |
| 3.1.453444 | PETR DOLEŠ | ADDRESS REDACTED | | | BTC 0.011067060563963 | | | |
| | | | | | CEL 1.34058047597168 | | | |
| | | | | | ETH 0.00531385337094951 | | | |
| 3.1.453445 | PETR DOROS | ADDRESS REDACTED | | | BNB 0.0474925942899453 | | | |
| | | | | | LTC 0.1039381521682T57 | | | |
| 3.1.453446 | PETR DOUBRAVA | ADDRESS REDACTED | | | BTC 0.0000024299247284422 | | | |
| 3.1.453447 | PETR DRÁPAK | ADDRESS REDACTED | | | BTC 0.0000161378938668T22 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 830 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453448 | PETR DRDA | ADDRESS REDACTED | | | AAVE 0.73261710897964 BAT 390.06293643454 BTC 0.10123655035812 CEL 14.259663306960B COMP 0.99920741199998 DASH 0.76945505 DOT 11.3240442B34189 EOS 44.3432588975588 ETC 10.1034845852148 ETH 0.00438435843200441 LINK 47.716492942097 MATIC 217.90724981628 SNX 23.0413171706429 UNI 10.64484391566B2 XLM 0.0000005569301358 | | | |
| 3.1.453449 | PETR DUFEK | ADDRESS REDACTED | | | BTC 0.00284065470375845 CEL 0.05326473341915B1 ETH 0.28760740609B262 MCDAI 31.48B30309710924 XRP 35.39886236328 | | | |
| 3.1.453450 | PETR DLUSIK | ADDRESS REDACTED | | | ADA 1679.708057 BTC 0.00127322163812729 CEL 37.750064033599 DOGE 2206.5065057659 LTC 28.95108967 SOL 19.08159826100B | | | |
| 3.1.453451 | PETR DULKIN | ADDRESS REDACTED | | | BTC 0.00000021195924912 OMG 0.00358593527792531 | | | |
| 3.1.453453 | PETR DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00001662741407554 | | | |
| 3.1.453453 | PETR DVORÁK | ADDRESS REDACTED | | | CEL 404.9417575181127 | | | |
| 3.1.453454 | PETR EGOROV | ADDRESS REDACTED | | | XLM 1.1651791966127B | | | |
| 3.1.453455 | PETR ERBEN | ADDRESS REDACTED | | | CEL 8.07907901791931 | | | |
| 3.1.453456 | PETR FETISOV | ADDRESS REDACTED | | | ADA 206.727628455168 BNB 0.0027811199355831 BTC 0.100B3014172441 BUSD 0.19102489205551B ETH 1.39116908003816 USDC 40.7816855036013 | | | |
| 3.1.453457 | PETR FIALA | ADDRESS REDACTED | | | BTC 0.00982798847094764 CEL 15.052823376572 | | | |
| 3.1.453458 | PETR FIALÍK | ADDRESS REDACTED | | | BTC 0.01976391739346 CEL 2.72008189868135 ETH 0.50723461152337B LTC 0.00077165775636345 MCDAI 30.0854078354878 SNX 12.052247668003 | | | |
| 3.1.453459 | PETR FIEDLER | ADDRESS REDACTED | | | BTC 0.27048681060903 | | | |
| 3.1.453460 | PETR FILAK | ADDRESS REDACTED | | | BTC 0.25842997623711 CEL 3.6546980370875 ETH 13.2110808353339 | | | |
| 3.1.453461 | PETR FIRST | ADDRESS REDACTED | | | ADA 242.960478865554 BTC 0.2128173835639311 | | | |
| 3.1.453462 | PETR GOLOVEICHUK | ADDRESS REDACTED | | | USDC 0.10208900696063 | | | |
| 3.1.453463 | PETR GONCHARUK | ADDRESS REDACTED | | | USDT ERC20 0.00231101631143402 | | | |
| 3.1.453464 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.008613891130471144 | | | |
| 3.1.453465 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.008613893087676102 | | | |
| 3.1.453466 | PETR GONCHARUK | ADDRESS REDACTED | | | ETH 0.00000605325914119b | | | |
| 3.1.453467 | PETR GREGOR | ADDRESS REDACTED | | | ETH 0.00001099690212279 | | | |
| 3.1.453467 | PETR GREINER | ADDRESS REDACTED | | | BTC 0.00175473472494823 ETH 0.1202081921041B1 MCDAI 42.721152826326 USDT ERC20 4301.85092085514 | | | |
| 3.1.453468 | PETR HASA | ADDRESS REDACTED | | | BTC 0.00165892561455692 CEL 3.6040816598B9062 ETH 0.35845448084067B | | | |
| 3.1.453469 | PETR HAVLICEK | ADDRESS REDACTED | | | BTC 0.001081710B5230825 CEL 0.42761948142432B MATIC 4.06653605568109 | | | |
| 3.1.453470 | PETR HAVLÍN | ADDRESS REDACTED | | | BTC 0.00007258009790005B | | | |
| 3.1.453471 | PETR HEBELKA | ADDRESS REDACTED | | | BTC 0.00000778627281505B CEL 53.8407806785156 | | | |
| 3.1.453472 | PETR HEINZ | ADDRESS REDACTED | | | BTC 0.00173134618927024 CEL 67.37144198426B9 SNX 20.21817B3906157 | | | |
| 3.1.453473 | PETR HEJTKOV | ADDRESS REDACTED | | | BTC 0.0000622953511304I7 CEL 2.45971261181491 DASH 2.11023406889687 EOS 10.39869651531046 LTC 3.54168404454B19 | | | |
| 3.1.453474 | PETR HERA | ADDRESS REDACTED | | | BTC 0.00033458 CEL 7.3200770199B748 DOT 11.0607913006 | | | |
| 3.1.453475 | PETR HETFLEIS | ADDRESS REDACTED | | | BTC 0.0000007753756924274 LTC 1.348711669b1741 | | | |
| 3.1.453476 | PETR HLAVNIČKA | ADDRESS REDACTED | | | BTC 0.0006698815247B1431 | | | |
| 3.1.453477 | PETR HOLEK | ADDRESS REDACTED | | | ADA 0.0026704839226716 CEL 0.198641916660669 LTC 0.00000054377298081143 XRP 0.0000012988910969 | | | |
| 3.1.453478 | PETR HOLICKÝ | ADDRESS REDACTED | | | BTC 2.8317916263294 05 ETH 0.135894700050393 LTC 0.0006651712151915 USDC 0.439781569601843 | | | |
| 3.1.453479 | PETR HOLUB | ADDRESS REDACTED | | | BTC 0.001350685788014547 CEL 18.138627958757 ETH 3.02722759278722 | | | |
| 3.1.453480 | PETR HOMOLA | ADDRESS REDACTED | | | BTC 0.0300434337335005 CEL 2.2745068458238B LTC 1.1761192541900b | | | |
| 3.1.453481 | PETR HORAK | ADDRESS REDACTED | | | ADA 1.5477753499B427 BTC 0.2546038873B1248 DOT 0.0135802609206734 ETH 0.00176506937412431 MCDAI 0.021154305651265 | | | |
| 3.1.453482 | PETR HOUDEK | ADDRESS REDACTED | | | ADA 191.37781343B23 BTC 0.00002090B85691546 USDT ERC20 1.1576932840122b | | | |
| 3.1.453483 | PETR HRDY | ADDRESS REDACTED | | | BTC 0.03080131151155805 CEL 13.73074820353374 DOT 16.0972009030639 ETH 0.000210568814269509 LTC 2.3060761082003 MCDAI 30 SNX 5.0612079737555 XLM 565.3932595 XRP 502.5 | | | |
| 3.1.453484 | PETR HŘÍB | ADDRESS REDACTED | | | BTC 0.064772883000729T ETH 0.10720351844419 LTC 0.4553514970643A | | | |
| 3.1.453485 | PETR HROCH | ADDRESS REDACTED | | | BTC 0.0030514063970077 | | | |
| 3.1.453486 | PETR HROMADKA | ADDRESS REDACTED | | | BTC 0.0000000709163372 | | | |
| 3.1.453487 | PETR HRUŠKA | ADDRESS REDACTED | | | CEL 0.4795385732569d9 BTC 0.01B456727567865 CEL 25.0147048277425 ETH 0.0B93331 | | | |
| 3.1.453488 | PETR HURDA | ADDRESS REDACTED | | | BTC 0.2207358057717b9 ETH 1.1237661203204I | | | |
| 3.1.453489 | PETR HYNČICA | ADDRESS REDACTED | | | BTC 0.00000000529892385B CEL 0.109224841626b3 LTC 0.00000005578461388 XLM 0.0398692693784126 | | | |
| 3.1.453490 | PETR IVANKO | ADDRESS REDACTED | | | BTC 0.00009378455398I611 CEL 0.06319800546602d6 | | | |
| 3.1.453491 | PETR JANDA | ADDRESS REDACTED | | | BTC 0.019246558040B826 DOT 23.6524426599911 EOS 0.05086953100055B5 ETH 2.653827518245I7 LINK 12.66583210323I4 LTC 0.0003614122158787I3 SNH 0.0349100852638415 XRP 0.04660418445809657 | | | |
| 3.1.453492 | PETR JANEČEK | ADDRESS REDACTED | | | BTC 0.000005357020308955 ETH 0.000407263346811873 USDT ERC20 0.381728382033263 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453493 | PETR JANISKA | ADDRESS REDACTED | | | BTC 0.00001684646758273 | | | |
| 3.1.453494 | PETR JANSKA | ADDRESS REDACTED | | | BTC 0.000000004913070304 | | | |
| | | | | | CEL 1.7059820324435 | | | |
| | | | | | ETH 0.000004380277160747 | | | |
| 3.1.453495 | PETR JANKOVSKY | ADDRESS REDACTED | | | BTC 0.2538145563B4448 | | | |
| | | | | | CEL 0.8503436609600475 | | | |
| 3.1.453496 | PETR JANOUSEK | ADDRESS REDACTED | | | CEL 3.99175017785896 | | | |
| | | | | | XRP 302829.35501575 | | | |
| 3.1.453497 | PETR JANOUŠEK | ADDRESS REDACTED | | | AOA 0.00000001890571516 | | | |
| | | | | | BTC 0.000000000474971821 | | | |
| | | | | | CEL 0.8298966738045D4 | | | |
| | | | | | DOT 0.000000000076923077 | | | |
| | | | | | ETH 0.05316411121187211 | | | |
| | | | | | MCDAI 0.07447089254791049 | | | |
| 3.1.453498 | PETR JASANSKY | ADDRESS REDACTED | | | BTC 0.0278844809510445 | | | |
| 3.1.453499 | PETR JELÍNEK | ADDRESS REDACTED | | | BTC 0.000007716454726453 | | | |
| 3.1.453500 | PETR JENÍČEK | ADDRESS REDACTED | | | ADA 4.92940263501633 | | | |
| 3.1.453501 | PETR JIRAK | ADDRESS REDACTED | | | BTC 0.0264865460501589 | | | |
| | | | | | LTC 6.3324750069897 | | | |
| 3.1.453502 | PETR JIVETIN | ADDRESS REDACTED | | | USDT ERC20 1.88032184448865 | | | |
| 3.1.453503 | PETR JOHN | ADDRESS REDACTED | | | BTC 0.03040491060272593 | | | |
| 3.1.453504 | PETR JUNEK | ADDRESS REDACTED | | | BTC 0.001012226021052192 | | | |
| | | | | | CEL 27.3924836846154 | | | |
| | | | | | MATIC 2.51311461894634 | | | |
| 3.1.453505 | PETR JURIČA | ADDRESS REDACTED | | | BTC 0.000000178760484888 | | | |
| | | | | | LTC 0.00332352237291828 | | | |
| | | | | | USDC 0.220813404581902 | | | |
| 3.1.453506 | PETR JURENA | ADDRESS REDACTED | | | BTC 0.0273315475988085 | | | |
| 3.1.453507 | PETR KADALA | ADDRESS REDACTED | | | BTC 0.16485249105B621 | | | |
| | | | | | CEL 5.8981853976232S | | | |
| | | | | | ETH 0.114535586084231 | | | |
| 3.1.453508 | PETR KÁDĚ | ADDRESS REDACTED | | | BTC 0.72564807260269 | | | |
| 3.1.453509 | PETR KADLEC | ADDRESS REDACTED | | | ADA 25.6690789071016 | | | |
| | | | | | BCH 0.00054403 | | | |
| | | | | | BTC 0.01467530557442 39 | | | |
| | | | | | CEL 15.9501615637645 | | | |
| | | | | | ETH 0.3090721045566003 | | | |
| | | | | | LTC 0.00132574 | | | |
| | | | | | USDC 0.184001876721678 | | | |
| 3.1.453510 | PETR KAFKA | ADDRESS REDACTED | | | BTC 0.000182076678931007 | | | |
| | | | | | CEL 1.19895485498258 | | | |
| | | | | | ETH 0.000278660423010781 | | | |
| 3.1.453511 | PETR KALAB | ADDRESS REDACTED | | | BTC 0.18251937251S329 | | | |
| | | | | | BTC 0.000000648316695811 | | | |
| 3.1.453512 | PETR KALAB | ADDRESS REDACTED | | | ADA 0.18249342238717 6 | | | |
| | | | | | BTC 0.00000220635882 7443 | | | |
| 3.1.453513 | PETR KALAB | ADDRESS REDACTED | | | ADA 956.449774414439 | | | |
| | | | | | BTC 0.12970736363189 6 | | | |
| | | | | | ETH 0.745072113615172 | | | |
| | | | | | LTC 6.16251508097994 | | | |
| 3.1.453514 | PETR KALAB | ADDRESS REDACTED | | | AOA 15659.9596918739 | | | |
| | | | | | BTC 0.565039130030448 | | | |
| | | | | | CEL 0.0284452552047S2 | | | |
| | | | | | ETH 0.000509060652868787 2 | | | |
| | | | | | LTC 0.0302894346749721 | | | |
| | | | | | USDC 0.004 | | | |
| 3.1.453515 | PETR KALINA | ADDRESS REDACTED | | | BTC 0.000000554204857S134 | | | |
| 3.1.453516 | PETR KAMENČÁK | ADDRESS REDACTED | | | BTC 0.00033194680884962 | | | |
| | | | | | AVAX 0.82181614477115S | | | |
| | | | | | BTC 0.00244789855258 76 | | | |
| | | | | | DOT 2.888205440599S9 | | | |
| | | | | | ETH 0.28091445S272547 | | | |
| | | | | | MATIC 480.422729197044 | | | |
| | | | | | SOL 0.72329781807B469 | | | |
| 3.1.453517 | PETR KAPLAN | ADDRESS REDACTED | | | BTC 0.046624630838818 | | | |
| | | | | | CEL 330.339969661873 | | | |
| | | | | | DOT 49.0358501761034 | | | |
| | | | | | ETH 0.07768524613936S3 | | | |
| | | | | | MATIC 99.131637831396S | | | |
| | | | | | USDC 1660.7292183068d4 | | | |
| 3.1.453518 | PETR KAŠPÁREK | ADDRESS REDACTED | | | BTC 8.289576774262990.06 | | | |
| 3.1.453519 | PETR KIVORCHIAN | ADDRESS REDACTED | | | USDT ERC20 0.38410290089351S3 | | | |
| 3.1.453520 | PETR KLAŠKA | ADDRESS REDACTED | | | ETH 0.00011755905803186 7 | | | |
| 3.1.453521 | PETR KLASTERKA | ADDRESS REDACTED | | | CEL 0.48735885843236S | | | |
| | | | | | ETH 0.032681464248700 6 | | | |
| 3.1.453522 | PETR KLÁŠTERKA | ADDRESS REDACTED | | | ADA 0.230828275651159 | | | |
| | | | | | BTC 0.046174406146255 | | | |
| | | | | | LTC 0.003094383763128 36 | | | |
| | | | | | USDT ERC20 5900.20207202753 | | | |
| 3.1.453523 | PETR KLATOVSKY | ADDRESS REDACTED | | | BTC 0.000000004629079026 | | | |
| | | | | | CEL 0.17974705706483 3 | | | |
| 3.1.453524 | PETR KLESKA | ADDRESS REDACTED | | | BTC 8.7846249007810 9E-05 | | | |
| 3.1.453525 | PETR KLICKA | ADDRESS REDACTED | | | BTC 0.000152170181062608 | | | |
| 3.1.453526 | PETR KLIMUNDA | ADDRESS REDACTED | | | USDC 0.516339889054902 | | | |
| | | | | | BTC 0.028925017292157 | | | |
| | | | | | USDC 0.329664152610067 | | | |
| 3.1.453527 | PETR KOCALKA | ADDRESS REDACTED | | | AOA 3.368955257496 77 | | | |
| | | | | | BTC 0.000505347337724433 | | | |
| | | | | | CEL 1.35187653125496 | | | |
| | | | | | USDT ERC20 12.48195 | | | |
| 3.1.453528 | PETR KOCIAN | ADDRESS REDACTED | | | BTC 0.000000000805137889 | | | |
| 3.1.453529 | PETR KOCOUREK | ADDRESS REDACTED | | | ETH 0.08155749293463 64 | | | |
| 3.1.453530 | PETR KOLÁŘ | ADDRESS REDACTED | | | BTC 0.03360314650771 13 | | | |
| | | | | | ETH 0.00160305326344334 | | | |
| | | | | | BTC 0.000139056523494773 | | | |
| | | | | | ETH 0.001553039669760 77 | | | |
| | | | | | USDC 2044.522655400O6 | | | |
| 3.1.453531 | PETR KONÍČEK | ADDRESS REDACTED | | | BTC 0.000001376433058896 | | | |
| | | | | | ETH 0.000121790517690107 | | | |
| 3.1.453532 | PETR KOPČIL | ADDRESS REDACTED | | | MATIC 1.17645696920941 | | | |
| 3.1.453533 | PETR KOPULETY | ADDRESS REDACTED | | | BTC 0.20778828727435S9 | | | |
| | | | | | CEL 4275.31309225093 | | | |
| | | | | | ETH 3.185592699S331 | | | |
| 3.1.453534 | PETR KOSMAK | ADDRESS REDACTED | | | BTC 0.042560496853S502 | | | |
| 3.1.453535 | PETR KOUTNY | ADDRESS REDACTED | | | CEL 1548.72741685594 | | | |
| | | | | | USDC 227.93682 | | | |
| 3.1.453536 | PETR KOVÁŘÍČEK | ADDRESS REDACTED | | | BTC 0.14588211143952 2 | | | |
| | | | | | CEL 34.613955216907 | | | |
| | | | | | ETH 0.2140747898121S01 | | | |
| | | | | | MATIC 224.643060527271 | | | |
| | | | | | USDC 7.6041 | | | |
| | | | | | XRP 448.59 | | | |
| 3.1.453537 | PETR KRAL | ADDRESS REDACTED | | | BTC 0.021071718985782 | | | |
| | | | | | ETH 0.265613953218679 | | | |
| 3.1.453538 | PETR KRATOCHVIL | ADDRESS REDACTED | | | BTC 0.00160256544003961 | | | |
| 3.1.453539 | PETR KRUŠINA | ADDRESS REDACTED | | | ADA 0.08691048690550 2 | | | |
| | | | | | BTC 0.000000754629734602 | | | |
| | | | | | ETH 0.0000031632056693P9 | | | |
| | | | | | USDC 0.2930594663605S93 | | | |
| 3.1.453540 | PETR KRIZOK | ADDRESS REDACTED | | | ETH 0.29244007164792O | | | |
| 3.1.453541 | PETR KUBAC | ADDRESS REDACTED | | | BCH 0.0728749545488628 | | | |
| | | | | | BSV 12.96856966931B2 | | | |
| | | | | | BTC 0.000288707849417642 | | | |
| | | | | | CEL 125.31505332421O | | | |
| | | | | | EOS 187.303282311823 | | | |
| | | | | | ETC 15.309430332329S | | | |
| | | | | | ETH 0.029387222027795S | | | |
| | | | | | LTC 8.14343039246607 | | | |
| | | | | | PAXG 10.05485463970 46 | | | |
| | | | | | USDC 10307.7838599258 | | | |
| 3.1.453542 | PETR KUBISTA | ADDRESS REDACTED | | | BTC 0.00001975614458588 | | | |
| | | | | | ETH 0.00102103866838164 | | | |
| | | | | | ETH 0.000149651155601425 | | | |
| | | | | | MCDAI 0.085383203487707B | | | |
| 3.1.453543 | PETR KUCERA | ADDRESS REDACTED | | | BTC 0.0066997 | | | |
| | | | | | CEL 3.41525116344633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453544 | PETR KUDLACEK | ADDRESS REDACTED | | | ADA 0.01441587924246689<br>AVAX 0.1314808820214<br>BTC 0.00000153419102866<br>CEL 233.94342485066B<br>DOT 0.000099569332294822<br>ETH 0.00000785508618707<br>LINK 0.0276716859797019<br>MANA 0.35481452873625<br>USDC 86611.41750B4005 | | | |
| 3.1.453545 | PETR KULHANEK | ADDRESS REDACTED | | | BTC 0.014548634519476<br>CEL 0.05986731270136743<br>DOT 1.07769082112094<br>MATIC 51.442575512829 | | | |
| 3.1.453546 | PETR KUNC | ADDRESS REDACTED | | | BTC 0.07551171908649<br>CEL 49.106020174735B<br>MATIC 10.0651529121458<br>SNX 322.527265064361<br>USDC 0.589280360134944 | | | |
| 3.1.453547 | PETR KUZEL | ADDRESS REDACTED | | | BTC 0.25577020621396 | | | |
| 3.1.453548 | PETR LABUTA | ADDRESS REDACTED | | | BTC 0.046550467841050B<br>XLM 25.045832571293I | | | |
| 3.1.453549 | PETR LACINA | ADDRESS REDACTED | | | BTC 0.00173742412157234<br>CEL 76.12025678652D6<br>DOT 20.6234<br>MATIC 53.190015760483B<br>USDC 0.004957 | | | |
| 3.1.453550 | PETR LALADVOY | ADDRESS REDACTED | | | BTC 0.00000027316745520Z<br>USDT ERC20 0.549979904591347 | | | |
| 3.1.453551 | PETR LANGR | ADDRESS REDACTED | | | BTC 0.0011779132955633<br>CEL 0.00084428439227318<br>DASH 0.000000000106554349<br>USDC 0.0000000086604370B33<br>USDT ERC20 0.000000876195476B1 | | | |
| 3.1.453552 | PETR LANGR | ADDRESS REDACTED | | | BTC 0.0014542233857187T<br>CEL 1798.163873B1746<br>DASH 0.0000000055834002B<br>MATIC 2714.497792<br>SNX 282.3847984<br>USDC 15236.1089930535<br>USDT ERC20 2989.357223036043 | | | |
| 3.1.453553 | PETR LÁSKA | ADDRESS REDACTED | | | BTC 0.021968097579194<br>CEL 0.7397234920491d5 | | | |
| 3.1.453554 | PETR LEJDAR | ADDRESS REDACTED | | | BTC 0.02203654460B266 | | | |
| 3.1.453555 | PETR LINHART | ADDRESS REDACTED | | | CEL 2.33087368720762<br>ADA 0.34959322416910T<br>BNB 0.00453896972234777 | | | |
| 3.1.453556 | PETR LISA | ADDRESS REDACTED | | | BTC 0.01066529028B215<br>BTC 0.000367528678B53626<br>MATIC 5806.4655571551I<br>USDC 0.391003752734665 | USDC 447.199511137845 | | |
| 3.1.453557 | PETR LISONĚK | ADDRESS REDACTED | | | BTC 0.13634711498266d6<br>ETH 0.475018949928899 | | | |
| 3.1.453558 | PETR LOKAJICEK | ADDRESS REDACTED | | | BNB 0.02332385439662226<br>BTC 0.24179804714167<br>CEL 3.23625904585862<br>LTC 7.20798307573631 | | | |
| 3.1.453559 | PETR LUKÁŠEK | ADDRESS REDACTED | | | ADA 30.0000001598895<br>BTC 0.0032876803B15534<br>CEL 10.5748006208971<br>DOGE 22.0547813652699<br>ETH 0.061086405972001S<br>SOL 1.187493673604B6 | | | |
| 3.1.453560 | PETR LUPINEK | ADDRESS REDACTED | | | BTC 0.0000098337261117D8 | | | |
| 3.1.453561 | PETR LYAZIN | ADDRESS REDACTED | | | BTC 0.0000010374781B763B<br>USDC 13.891671643871B | | | |
| 3.1.453562 | PETR LYUTENKO | ADDRESS REDACTED | | | BTC 0.000000240773493042<br>OMG 0.00648267465712d9 | | | |
| 3.1.453563 | PETR MACA | ADDRESS REDACTED | | | BNB 1.11487160405687<br>BTC 0.0029302943364518d<br>CEL 553.39368977B107<br>ETH 0.93012255417d353<br>USDC 14837.6350319111 | | | |
| 3.1.453564 | PETR MACH | ADDRESS REDACTED | | | BTC 0.01652762924211T1<br>CEL 0.482278341109596<br>USDC 0.490367833046243 | | | |
| 3.1.453565 | PETR MAKOVICKÝ | ADDRESS REDACTED | | | USDC 0.000002251229312783 | | | |
| 3.1.453566 | PETR MANDOK | ADDRESS REDACTED | | | ETH 0.00000145324081944D3<br>CEL 0.808161795492519<br>ZEC 0.973023 | | | |
| 3.1.453567 | PETR MANYCH | ADDRESS REDACTED | | | 1INCH 19.95369731277T5<br>AAVE 0.11566765B896287<br>BAT 133.5454659418Z1<br>BTC 0.00300052951969275<br>COMP 0.322060243486682<br>ETC 1.81561140634517<br>ETH 0.0133137108747814<br>LTC 0.34854572542061<br>MATIC 18.59493672904T<br>OMG 8.1891054765559G<br>SNX 2.84628680B7396<br>SUSHI 5.20011732242457<br>UNI 1.86980967121242<br>XLM 660.999944506B5<br>XRP 1588.077553309d3 | | | |
| 3.1.453568 | PETR MARA | ADDRESS REDACTED | | | ZEC 0.455581658765345<br>BTC 0.00000007042825005<br>CEL 15.361333974498 | | | |
| 3.1.453569 | PETR MARA | ADDRESS REDACTED | | | BTC 0.00000084127259476Z<br>COL 0.00918288022257146 | | | |
| 3.1.453570 | PETR MARTINEK | ADDRESS REDACTED | | | ADA 230.631480737512<br>BTC 0.11464491B74928<br>ETH 1.630469838345I<br>MATIC 181.28506515772G | | | |
| 3.1.453571 | PETR MARTINEK | ADDRESS REDACTED | | | BTC 0.0572434423115512 | | | |
| 3.1.453572 | PETR MASAŘÍK | ADDRESS REDACTED | | | BTC 0.000000037351015d7 | | | |
| 3.1.453573 | PETR MASEK | ADDRESS REDACTED | | | CEL 1.83283914698054 | | | |
| 3.1.453574 | PETR MAŠEK | ADDRESS REDACTED | | | BTC 0.00031031369742902S<br>CEL 0.00606224671338I1 | | | |
| 3.1.453575 | PETR MASNICA | ADDRESS REDACTED | | | BTC 0.00128612688871048 | | | |
| 3.1.453576 | PETR MATOUSEK | ADDRESS REDACTED | | | CEL 1.6505158234569S<br>BTC 0.00035900341205295B<br>AAVE 0.708591247630641<br>BTC 0.00043200136382125d<br>CEL 0.205237170307729<br>ETH 0.336320624341117<br>LINK 3.08707450420078 | | | |
| 3.1.453577 | PETR MELICHAR | ADDRESS REDACTED | | | BTC 0.0000203777390578119<br>LTC 0.00008761243134076S<br>LUNC 0.000345166644569956<br>USDC 0.35859650434930S<br>USDC 58.195181348922I1 | | | |
| 3.1.453578 | PETR MENCL | ADDRESS REDACTED | | | BTC 0.000011800414143992 | | | |
| 3.1.453579 | PETR MENDL | ADDRESS REDACTED | | | BTC 0.00000779388982239S<br>CEL 0.00754282741923724 | | | |
| 3.1.453580 | PETR MICHALEK | ADDRESS REDACTED | | | BTC 0.00000221974900512<br>DOT 0.0379094553217D | | | |
| 3.1.453581 | PETR MICHALEK | ADDRESS REDACTED | | | BTC 0.56280241085701B<br>CEL 17.8417471612421<br>ETH 0.203073170546B71<br>LTC 1.16005564909696 | | | |
| 3.1.453582 | PETR MICZKA | ADDRESS REDACTED | | | BTC 0.00000000969478156<br>CEL 0.33441863560299I | | | |
| 3.1.453583 | PETR MIKHAILOVICH FEOKTISTOV | ADDRESS REDACTED | | | BTC 0.00246227925105151<br>XRP 1202.09930414851 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453584 | PETR MIKULA | ADDRESS REDACTED | | | ADA 16.537<br>BCH 0.550045981645738<br>BTC 0.02341019233799909<br>CEL 175.21770884281<br>DASH 0.5590332227480844<br>EOS 0.0000778285444444073<br>LTC 0.00000000293178086<br>MATIC 8.039<br>SGB 76.383406713737<br>SNX 171.25134392069<br>XRP 0.000000869103189436 | | | |
| 3.1.453585 | PETR MISAK | ADDRESS REDACTED | | Yes | ADA 2140.48681309841<br>BTC 0.003425313030512019<br>CEL 1006.22917417244<br>DOT 50.7582479656133<br>ETH 0.06495485395055532<br>LINK 6.5205224976B198<br>MATIC 1059.30938212893<br>SNX 37.5601668948915<br>USDC 213.437645988371 | | | BTC 0.19787886526462 |
| 3.1.453586 | PETR MISČIK | ADDRESS REDACTED | | | BTC 0.00201655589624598<br>CEL 1.05653508018 | | | |
| 3.1.453587 | PETR MITANA | ADDRESS REDACTED | | | ADA 105.699808069714<br>BTC 0.16898548816916<br>CEL 41.840590611652<br>ETH 1.06197273239251<br>LTC 2.08363860600475<br>XRP 106.683248014778 | | | |
| 3.1.453588 | PETR MORAVEC | ADDRESS REDACTED | | | BTC 0.00213840094913355 | | | |
| 3.1.453589 | PETR MORONG | ADDRESS REDACTED | | | BTC 0.00017668490055.1833<br>CEL 10.67295250665<br>ETH 0.00143763179010935 | | | |
| 3.1.453590 | PETR MOURAL | ADDRESS REDACTED | | | BTC 0.00000000094353502 | | | |
| 3.1.453591 | PETR MRHAC | ADDRESS REDACTED | | | BTC 0.41870534018176 | | | |
| 3.1.453592 | PETR MUZIKANT | ADDRESS REDACTED | | | BTC 0.106336781334023 | | | |
| 3.1.453593 | PETR NADIRADZE | ADDRESS REDACTED | | | BTC 0.0428878212317B<br>EOS 0.0318484687274325<br>MCD4 0.0800661989991467 | | | |
| 3.1.453594 | PETR NAGY | ADDRESS REDACTED | | | BTC 0.24196457279620B<br>USDC 0.200365917133655 | BTC 0.006990982940B295 | | |
| 3.1.453595 | PETR NAKLADAL | ADDRESS REDACTED | | | BTC 0.003358212677B444<br>USDC 736.86081331930.1 | | | |
| 3.1.453596 | PETR NAVRÁTIL | ADDRESS REDACTED | | | BTC 0.0000001118734064178<br>BUSD 0.000967927735124917<br>USDT ERC20 0.00165394841091576<br>XLM 0.000608298610350771 | | | |
| 3.1.453597 | PETR NECKAR | ADDRESS REDACTED | | | ADA 0.00005886435405457<br>BNB 0.000813187036516695<br>BTC 3.4537022099999.09<br>LUNC 0.000003719024205831<br>USDC 0.31184224104235 | | | |
| 3.1.453598 | PETR NEJEDLY | ADDRESS REDACTED | | | BTC 0.0000403493419944B4<br>CEL 0.0385276649224.31 | | | |
| 3.1.453599 | PETR NELHYBEL | ADDRESS REDACTED | | | BNB 2.187324561580B1<br>BTC 0.000141872863500554<br>CEL 0.287305187227B78<br>USDC 0.363536167941688<br>XLM 0.006730028360507708 | | | |
| 3.1.453600 | PETR NĚMEC | ADDRESS REDACTED | | | BTC 0.00104905456096008<br>CEL 78.6271277813486<br>ETH 0.2 | | | |
| 3.1.453601 | PETR NĚMEC | ADDRESS REDACTED | | | BTC 0.12182333639239B6 | | | |
| 3.1.453602 | PETR NĚMEC | ADDRESS REDACTED | | Yes | BTC 0.0596329899857909<br>USDT ERC20 2706.88399321449 | | | BTC 4.0341316600824 |
| 3.1.453603 | PETR NEUBAUER | ADDRESS REDACTED | | | CEL 0.0606952577964828<br>ETH 0.027359570939763B | | | |
| 3.1.453604 | PETR NIKIFOROVICH | ADDRESS REDACTED | | | BTC 0.00000000334480778<br>CEL 0.0029374225353855 | | | |
| 3.1.453605 | PETR NOVAK | ADDRESS REDACTED | | | BTC 0.00511214<br>CEL 171.620869431517<br>ETH 0.083947097183027.3<br>MATIC 167.5476628478B8 | | | |
| 3.1.453606 | PETR NOVAK | ADDRESS REDACTED | | | BCH 0.03606973414873.22<br>BTC 0.0238944082065.19<br>CEL 0.008707470B6049179<br>LTC 4.76019548938990.07 | BTC 0.00045903722727070.1 | | |
| 3.1.453607 | PETR NOVAK | ADDRESS REDACTED | | | BCH 10.783<br>BTC 0.0029571873349676.6<br>CEL 1689.66624358D1<br>COMP 0.2083452703703.2<br>EOS 4.327085305975.1<br>ETH 1.997<br>LINK 165<br>LTC 10<br>SNX 243.289<br>UNI 3.22411139075039<br>USDC 9.953<br>XLM 0.00000000644172410.5 | | | |
| 3.1.453608 | PETR NOVÁK | ADDRESS REDACTED | | | BTC 0.013467360708299<br>DOT 23.939460865511.7<br>USDT ERC20 250.6980903558.62 | | | |
| 3.1.453609 | PETR NYKODYM | ADDRESS REDACTED | | | BTC 0.19149645008430.4<br>CEL 0.2210346480629.66 | BTC 0.0068738255501B151 | | |
| 3.1.453610 | PETR OHNÚTEK | ADDRESS REDACTED | | | BTC 0.00898043454580963 | | | |
| 3.1.453611 | PETR OLŠÁK | ADDRESS REDACTED | | | BTC 0.0345876480479749 | | | |
| 3.1.453612 | PETR ONDRACEK | ADDRESS REDACTED | | | BTC 0.0002186115417655173<br>BUSD 8.0508276444214<br>CEL 1.271217594B3329 | | | |
| 3.1.453613 | PETR PALACEK | ADDRESS REDACTED | | | 1INCH 572.608241935207<br>ADA 823.7146481121B2<br>AVAX 0.019269258287142.5<br>BNB 0.0024838065306306.3<br>BTC 0.000002434469803B44<br>CEL 0.0699545966452426<br>DOT 0.0565070302752065<br>ETH 0.000423000793305791<br>LUNC 0.00216887154876937<br>MATIC 799.681673960472<br>SNX 0.395600784960425<br>SOL 9.796353006764.45<br>USDC 0.218730184865597<br>USDT ERC20 0.01259183752578.51 | | | |
| 3.1.453614 | PETR PALKOVIČ.V | ADDRESS REDACTED | | | BTC 0.00129478340352319 | | | |
| 3.1.453615 | PETR PALTYŘÍK | ADDRESS REDACTED | | | CEL 0.216073426089394 | | | |
| 3.1.453616 | PETR PAVLICA | ADDRESS REDACTED | | | BTC 0.00000489537914504.9<br>CEL 0.0519214345659422 | | | |
| 3.1.453617 | PETR PAZOUR | ADDRESS REDACTED | | | BTC 0.0182624100660799<br>CEL 3.260693005346.7<br>USDT ERC20 419.109498527469 | | | |
| 3.1.453618 | PETR PETR | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 2.489392772061.78 | | | |
| 3.1.453619 | PETR PIPEK | ADDRESS REDACTED | | | BTC 0.000021891407439141<br>CEL 0.46137452810955 | | | |
| 3.1.453620 | PETR PLAHIN | ADDRESS REDACTED | | | BTC 0.00000000114352392.1<br>OMG 0.0061076192623683 | | | |
| 3.1.453621 | PETR PODRAZSKY | ADDRESS REDACTED | | | BTC 0.103297702569349 | | | |
| 3.1.453622 | PETR POGREBISSKII | ADDRESS REDACTED | | | BTC 0.237534786757621 | | | |
| 3.1.453623 | PETR POKORNY | ADDRESS REDACTED | | | BTC 0.000005157475689509<br>CEL 0.0028335171439435.2<br>ETH 0.000364239313364165<br>LTC 0.000771500644345061 | | | |
| 3.1.453624 | PETR POPELKA | ADDRESS REDACTED | | | ETH 6.191093645610.26<br>MATIC 18512.832946B1B19<br>SNX 3.62217560289869 | | | |
| 3.1.453625 | PETR POSPISIL | ADDRESS REDACTED | | | ADA 0.2471788156441.31<br>BTC 0.165056908296264<br>USDC 3.13224895628913 | | | |
| 3.1.453626 | PETR POSPISIL | ADDRESS REDACTED | | | ADA 681.34587952593.3<br>BTC 0.00362858761512.59<br>CEL 275.195508990787<br>MATIC 7262.0260169702<br>USDC 0.068464 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453627 | PETR PŘIBYL | ADDRESS REDACTED | | | BTC 0.02826345815511178 PAX 0.003523490850007235 USDC 1.157997909528S USDT ERC20 0.00885073841143257 | | | |
| 3.1.453628 | PETR PROCHÁZKA | ADDRESS REDACTED | | | CEL 0.344928284172986 LTC 0.00063631590312732 | | | |
| 3.1.453629 | PETR PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.0057794816134747 DOT 6.36179019552 ETH 0.6099566815885S1 LUNC 1.15585257133 | | | |
| 3.1.453630 | PETR PROFANT | ADDRESS REDACTED | | | CEL 0.57959844549144 ETH 3.4551419565212 | | | |
| 3.1.453631 | PETR PROŠEK | ADDRESS REDACTED | | | ADA 1.099941080333222 BTC 0.000010784121500S5 BUSD 9.60300000088678 ETH 0.09597386567366J | | | |
| 3.1.453632 | PETR PŠENIČNÝ | ADDRESS REDACTED | | | BTC 0.0000013467363109B CEL 0.042690242027933J | | | |
| 3.1.453633 | PETR PUZIKOV | ADDRESS REDACTED | | | BTC 0.000000304849323376 CEL 0.000033982184849129 DASH 0.000000005803215666 EOS 0.06161969767578SB LTC 0.000000001027970028 SGB 62.107916446758S USDC 0.000000966035847227 XLM 0.00000001513595017 XRP 0.000000178097280248 | | | |
| 3.1.453634 | PETR RADA | ADDRESS REDACTED | | | BTC 0.036623423411558B ETH 0.76068485413681S | | | |
| 3.1.453635 | PETR RAŠÍN | ADDRESS REDACTED | | | BTC 0.0014991010300016J CEL 0.10917620172221S USDC 444.78985441362B USDT ERC20 261.9782748563B1 | | | |
| 3.1.453636 | PETR REPA | ADDRESS REDACTED | | | BTC 0.000514293507843205 LTC 1.3096840979334 MCDAI 42.639153910248J7 | | | |
| 3.1.453637 | PETR RIHA | ADDRESS REDACTED | | | BTC 0.0121743910176787 USDT ERC20 0.0289700361304817 | | | |
| 3.1.453638 | PETR ROSENDORF | ADDRESS REDACTED | | | BTC 0.016387099521691 | | | |
| 3.1.453639 | PETR ROZMARIN | ADDRESS REDACTED | | | BTC 0.000000000529284168S CEL 2.554044102J292 LINK 6.08959564501944 | | | |
| 3.1.453640 | PETR RYGR | ADDRESS REDACTED | | | BTC 0.0021847784532219S CEL 2.77863837866229 ETH 0.0431741487623371 | | | |
| 3.1.453641 | PETR RYSINOV | ADDRESS REDACTED | | | BTC 0.00000082507666485B OMG 0.0013692743358704J | | | |
| 3.1.453642 | PETR SAFARCIK | ADDRESS REDACTED | | | CEL 0.0145961035223919 ETH 0.0006400026908293SB | | | |
| 3.1.453643 | PETR ŠANĚK | ADDRESS REDACTED | | | BTC 0.0013519390502897 ETH 0.8273767469929G3 | | | |
| 3.1.453644 | PETR SAZEL | ADDRESS REDACTED | | | USDC 22.0487766124932 | | | |
| 3.1.453645 | PETR SCHIRMER | ADDRESS REDACTED | | | ETH 0.0210288747880716 | | | |
| 3.1.453646 | PETR SCHLOSSER | ADDRESS REDACTED | | | ZEC 0.0371719337578S5 | | | |
| 3.1.453647 | PETR SENKERIK | ADDRESS REDACTED | | Yes | BTC 0.0003669047265529 34 | | | ETH 21.6212044460577 |
| 3.1.453648 | PETR ŠERÁK | ADDRESS REDACTED | | | CEL 5841.39146720689 ETH 78.39252979B2178 | | | |
| 3.1.453649 | PETR SEVCIK | ADDRESS REDACTED | | | CEL 0.0041357817484906J DASH 0.0020041252018866 | | | |
| 3.1.453650 | PETR SHARKOV | ADDRESS REDACTED | | | BTC 0.001303 CEL 0.5784040612439J DOT 0.0751191911151125 LUNC 0.0182785720065651 | | | |
| 3.1.453651 | PETR ŠILHA | ADDRESS REDACTED | | | BTC 3.726957118169990-07 OMG 0.0317244971061679 CEL 0.0009294743192347I9 | | | |
| 3.1.453652 | PETR ŠMÁČEK | ADDRESS REDACTED | | | BTC 0.8830142097747B USDC 0.40373959345750J | | | |
| 3.1.453653 | PETR SIMONIDES | ADDRESS REDACTED | | | BTC 0.000001839778575675 ADA 203.771726623599 | | | |
| 3.1.453654 | PETR ŠIR | ADDRESS REDACTED | | | BTC 0.0116246472407289 BTC 0.10617868535776 | | | |
| 3.1.453655 | PETR ŠIŠKA | ADDRESS REDACTED | | | CEL 0.00242830464747026 ETH 0.53386879614252 BTC 0.0000550869243537083 CEL 4.0217580259180A DASH 2.9549923029515B LTC 0.03784903 MCDAI 40 XRP 156.300163 | | | |
| 3.1.453656 | PETR ŠKODA | ADDRESS REDACTED | | | BTC 0.0000033024639545J1 | | | |
| 3.1.453657 | PETR SMOLA | ADDRESS REDACTED | | | BTC 0.00013187 CEL 0.077404707508336G | | | |
| 3.1.453658 | PETR SMOLA | ADDRESS REDACTED | | | ADA 108T.96952673094 BTC 0.0758571103305034 CEL 360.466199176413 ETH 1.76761 | | | |
| 3.1.453659 | PETR SOBOTKA | ADDRESS REDACTED | | | ADA 0.116487061727357 BTC 0.0575499309313669 CEL 0.1138568206511036 | | | |
| 3.1.453660 | PETR SOTORNÍK | ADDRESS REDACTED | | | BTC 0.0000153882912116J1 CEL 0.641920993731196 | | | |
| 3.1.453661 | PETR SOTORNÍK | ADDRESS REDACTED | | | BTC 6.295324861575990-06 CEL 0.58153300848499G | | | |
| 3.1.453662 | PETR SPACEK | ADDRESS REDACTED | | | BTC 0.000059124351007107 | | | |
| 3.1.453663 | PETR SPITALSKY | ADDRESS REDACTED | | | BNB 0.0012803152621432 BTC 0.00024412979526052S | | | |
| 3.1.453664 | PETR SRBA | ADDRESS REDACTED | | | BTC 0.0000062959811079 49 CEL 0.013344933096680I9 | | | |
| 3.1.453665 | PETR STACH | ADDRESS REDACTED | | | LTC 0.0003485173213250J2 BTC 0.000007294648303129 CEL 0.8393326835453 27 ETH 0.0381354526200436 USDT ERC20 2.751150084824J1 | | | |
| 3.1.453666 | PETR STAIF | ADDRESS REDACTED | | | BTC 0.00120474170277774 CEL 1.333220048541 46 | | | |
| 3.1.453667 | PETR ŠŤÁSTKA | ADDRESS REDACTED | | | BTC 0.00000000020725933 1 CEL 1.87423465009073 | | | |
| 3.1.453668 | PETR STOS | ADDRESS REDACTED | | | BTC 0.00145466529410051 BUSD 229.064514664039 MCDAI 42.639153910248J7 USDC 218.94826579 7776 | | | |
| 3.1.453669 | PETR STREICHSBIER | ADDRESS REDACTED | | | BTC 0.27895087134563J7 | | | |
| 3.1.453670 | PETR SUCHAN | ADDRESS REDACTED | | | LTC 0.0002041617872537S4 | | | |
| 3.1.453671 | PETR SUCHY | ADDRESS REDACTED | | | BTC 0.000000001902438031 CEL 0.0662299923815248 | | | |
| 3.1.453672 | PETR SURY | ADDRESS REDACTED | | | BTC 0.0000000507366586I CEL 3.831312539259S DOT 0.04139585419096 43 XRP 0.0000000399681344 51 | | | |
| 3.1.453673 | PETR SUSILA | ADDRESS REDACTED | | | BTC 0.00000078745500275 J CEL 0.002248163731668 44 PAXG 0.00002238971839486J USDC 0.078089156599508 9 | | | |
| 3.1.453674 | PETR SVOBODA | ADDRESS REDACTED | | | ADA 0.49102649278512 1 BNB 0.000000705610347442 BTC 0.0004200680591674BS CEL 7.54238070316616 DOT 0.00000317042106440J ETH 0.0029407616296280 2 LUNC 3.69460942796B8 USDC 1.036634488049404 | | | |
| 3.1.453675 | PETR SVOBODA | ADDRESS REDACTED | | | BTC 0.00000000000795280 79 CEL 0.28252754073795S ETH 0.0173109249889B | | | |
| 3.1.453676 | PETR SVOBODA | ADDRESS REDACTED | | | ETH 0.114508371262586 | | | |
| 3.1.453677 | PETR SYCHRAVA | ADDRESS REDACTED | | | CEL 126.905462573423 LUNC 5000 | | | |
| 3.1.453678 | PETR TAX | ADDRESS REDACTED | | | CEL 0.000028249284566641 | | | |
| 3.1.453679 | PETR TICHY | ADDRESS REDACTED | | | BTC 0.0000000045466238919 CEL 43.88536257B136S ETH 0.006115 OMG 0.50263859 SGB 757.011 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453680 | PETR TOMAN | ADDRESS REDACTED | | | ADA 213.8513685308406<br>AVAX 11.2324038707944<br>BNB 0.004309760554312514<br>BTC 0.15044422776623<br>CEL 4113.89769966614<br>DOT 32.48945005000043<br>ETH 1.98785785653343<br>LINK 67.490300434094B<br>LUNC 0.01753547103498<br>MATIC 505.27066348S195<br>UNI 194.22795823406<br>USDC 0.004317345399523333<br>USDT ERC20 0.488910899809803<br>XLM 27.04963<br>XRP 725.367345652864 | | | |
| 3.1.453681 | PETR TRMAL | ADDRESS REDACTED | | | BTC 0.01481302703834393<br>ETH 0.870431280391807<br>MCDAI 31.8207294255S8 | | | |
| 3.1.453682 | PETR TURECEK | ADDRESS REDACTED | | | BTC 0.01181327450327B<br>CEL 10.9530933697397 | | | |
| 3.1.453683 | PETR TFKAL | ADDRESS REDACTED | | | CEL 0.031519417019079<br>EOS 0.00003919608007733 | | | |
| 3.1.453684 | PETR UHER | ADDRESS REDACTED | | | BNB 68.09773331063312<br>BTC 0.00332601314302192<br>BUSD 121624.85090593<br>CEL 6.362437373497779<br>DOT 2.9267033858713G<br>ETH 8.52186766750086<br>SOL 78.18966166139B5 | | | |
| 3.1.453685 | PETR URBÁNEK | ADDRESS REDACTED | | | BTC 0.04557772297B5728<br>CEL 13.209672643372<br>ETH 0.1566683593602B9 | | | |
| 3.1.453686 | PETR VACEK | ADDRESS REDACTED | | | BTC 0.09264682608350J<br>CEL 0.219827757309162<br>DOT 0.0974699683256771<br>ETH 0.00106773684454147 | | | |
| 3.1.453687 | PETR VAGNER | ADDRESS REDACTED | | | BTC 0.00002944337305995<br>CEL 0.891218768922015<br>ETH 0.00127368816902693<br>MCDAI 30 | | | |
| 3.1.453688 | PETR VALENTA | ADDRESS REDACTED | | | BTC 0.00000428101763717J<br>BUSD 0.283651358825298 | | | |
| 3.1.453689 | PETR VANÉČEK | ADDRESS REDACTED | | | BTC 0.0000117207216540J<br>CEL 7.3528658051853<br>ETH 0.000800450074027161<br>USDC 225 | | | |
| 3.1.453690 | PETR VANEK | ADDRESS REDACTED | | | BTC 0.00004680798245333J<br>CEL 0.000275830902063515 | | | |
| 3.1.453691 | PETR VANÉK | ADDRESS REDACTED | | | BTC 0.0007417740815477BB<br>CEL 1.5225650779043J<br>ETH 0.383686670142736<br>MCDAI 40 | | | |
| 3.1.453692 | PETR VAŠÍČEK | ADDRESS REDACTED | | | BTC 0.00000000072215411J<br>CEL 0.19736997191259J | | | |
| 3.1.453693 | PETR VAVERKA | ADDRESS REDACTED | | | BTC 0.01857121468973JJ | | | |
| 3.1.453694 | PETR VELICHKO | ADDRESS REDACTED | | | BTC 0.0000094195002612J4<br>ETH 0.006434007266740066<br>USDT ERC20 2.13001220490508 | | | |
| 3.1.453695 | PETR VELICKA | ADDRESS REDACTED | | | USDC 4.6886296203940B | | | |
| 3.1.453696 | PETR VELKOVY | ADDRESS REDACTED | | | USDT ERC20 0.610564371184371 | | | |
| 3.1.453697 | PETR VENCELIDES | ADDRESS REDACTED | | | BTC 0.00180180808052925<br>CEL 0.032483322717538 | | | |
| 3.1.453698 | PETR VENCELIDES | ADDRESS REDACTED | | | MCDAI 0.165728524535457 | | | |
| 3.1.453699 | PETR VESELOVSKY | ADDRESS REDACTED | | | BTC 0.006505914061267J1<br>CEL 0.0438826223561413<br>BTC 0.0018236187171560J<br>CEL 2.40930095414348<br>DASH 0.682<br>DOT 5.72874506835496 | | | |
| 3.1.453700 | PETR VESELÝ | ADDRESS REDACTED | | | CEL 307.41484185794<br>USDC 0.00000000248652378B<br>USDT ERC20 0.0053359347318653G | | | |
| 3.1.453701 | PETR VIKTORIN | ADDRESS REDACTED | | | BTC 1.03081798191117<br>CEL 381.73866623093J<br>ETH 10.7630073009119<br>SNX 1.97324280738096<br>USDT ERC20 8362.2265745791J4<br>XLM 76.18573270564B43 | | | |
| 3.1.453702 | PETR VINICKY | ADDRESS REDACTED | | | BTC 0.0008968723593B31J3<br>CEL 5.04914752136766<br>PAXG 0.024174954063 | | | |
| 3.1.453703 | PETR VINICKY | ADDRESS REDACTED | | | BTC 0.05539914727895J2<br>LTC 0.30336116445669J | | | |
| 3.1.453704 | PETR VLČEK | ADDRESS REDACTED | | | BTC 0.00129344858886216 | | | |
| 3.1.453705 | PETR VODVÁŘKA | ADDRESS REDACTED | | | CEL 0.30128270011676<br>FAX 0.25884408682601S | | | |
| 3.1.453706 | PETR VOLKOV | ADDRESS REDACTED | | | BTC 0.044047921072928J<br>CEL 101.0983048809931<br>DOT 32.45500649<br>ETH 0.27510006<br>LINK 28.42825024<br>LUNC 16.97 | | | |
| 3.1.453707 | PETR VONDRACEK | ADDRESS REDACTED | | | BTC 0.000000002416108018<br>CEL 0.02194653600541J | | | |
| 3.1.453708 | PETR VOSATKA | ADDRESS REDACTED | | | BNT 0.00429030377782J<br>CEL 0.04764562003742A9<br>ETH 0.0003470512426530J7<br>LINK 0.00778255735133428<br>LTC 0.000000007071305493<br>MANA 0.0008744473742157SJ<br>UNI 0.01452401382058J6 | | | |
| 3.1.453709 | PETR VYBÍRAL | ADDRESS REDACTED | | | BTC 0.02698947242507G<br>ETH 0.04895655749521651<br>LTC 1.64526291734885 | | | |
| 3.1.453710 | PETR WEINHART | ADDRESS REDACTED | | | BTC 0.00000841978048666<br>ETH 0.000284052212805009 | | | |
| 3.1.453711 | PETR WEINHART | ADDRESS REDACTED | | | BTC 0.000009446316561372 | | | |
| 3.1.453712 | PETR YURYEVICH SORKIN | ADDRESS REDACTED | | | ETH 0.0031130747749715B<br>USDT ERC20 102.022528105092 | | | |
| 3.1.453713 | PETR ZACEK | ADDRESS REDACTED | | | CEL 0.00000000306655794<br>CEL 0.69190664099413A | | | |
| 3.1.453714 | PETR ZACHARA | ADDRESS REDACTED | | | XRP 0.0000001445312S<br>BTC 0.000002345249881632<br>CEL 0.12297012414654J | | | |
| 3.1.453715 | PETR ŽÁK | ADDRESS REDACTED | | Yes | USDC 0.44519357098268B<br>BTC 0.0397025259571463<br>CEL 559.151124375727<br>SNX 145.4 | | | BTC 1.42336579385113 |
| 3.1.453716 | PETR ZÁPOTOCKÝ | ADDRESS REDACTED | | | ADA 0.272285350684S7 | | | |
| 3.1.453717 | PETR ZEMANEK | ADDRESS REDACTED | | | BTC 0.00000000024249288<br>CEL 0.3234069430882J7 | | | |
| 3.1.453718 | PETR ZETEL | ADDRESS REDACTED | | | BTC 0.00000006404054993B<br>CEL 0.18897997147740B<br>USDC 0.814253 | | | |
| 3.1.453719 | PETR ZITA | ADDRESS REDACTED | | | BTC 2.979947242784660<br>CEL 658.723306434999<br>DOT 0.000000000066245228<br>ETH 81.49868774287Z2<br>LINK 1370.59907880762<br>SNX 0.010024833560B503<br>XRP 0.00000057316105281A | | | |
| 3.1.453720 | PETRA ANDRUCSAK | ADDRESS REDACTED | | | XRP 283.660216292219 | | | |
| 3.1.453721 | PETRA ATA | ADDRESS REDACTED | | | BTC 0.00166400728966132<br>CEL 0.14175279334B517 | | | |
| 3.1.453722 | PETRA AZAR | ADDRESS REDACTED | | | BTC 0.024905779451353B<br>ETH 1.05418736054295<br>MATIC 0.2964069297051S8 | | | |
| 3.1.453723 | PETRA BALAŽIC | ADDRESS REDACTED | | | BTC 0.119939345428599<br>CEL 234.471971368048<br>ETH 0.623920782930872 | | | |
| 3.1.453724 | PETRA BARRATT | ADDRESS REDACTED | | | CEL 345.87411691766S | | | |
| 3.1.453725 | PETRA BARTAKOVA | ADDRESS REDACTED | | | CEL 0.7802630865458S5 | | | |
| 3.1.453726 | PETRA BARTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.010991440232099J<br>CEL 6.1803663184486J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453727 | PETRA BEN TOUZIA | ADDRESS REDACTED | | | BTC 0.0010139811048316 CEL 14.729194069294 ETH 0.0154 MATIC 67 | | | |
| 3.1.453728 | PETRA BIESBROECK | ADDRESS REDACTED | | | BTC 0.0000008668647863114 | | | |
| 3.1.453729 | PETRA BINOVA | ADDRESS REDACTED | | | CEL 1.18856487636846 ETH 0.01830427 | | | |
| 3.1.453730 | PETRA BRATINA | ADDRESS REDACTED | | | BTC 0.0000000663658224 CEL 2.40966454639427 | | | |
| 3.1.453731 | PETRA BREZAK | ADDRESS REDACTED | | | BTC 0.0098762511474367 CEL 1.3846401238885 DOT 6.924788 | | | |
| 3.1.453732 | PETRA BUGARIN | ADDRESS REDACTED | | | BTC 0.0000000776602636 CEL 0.34540097816953 SOL 0.00064023957149797 | | | |
| 3.1.453733 | PETRA BURGER | ADDRESS REDACTED | | Yes | BTC 0.028031435324101 CEL 153.176784088009 ETH 1.64220824009377 | | | BTC 0.278716101641089 |
| 3.1.453734 | PETRA BURIANOVÁ | ADDRESS REDACTED | | | BTC 0.0053833520394247 CEL 1.01205941841658 DOT 3.13967184697239 MATIC 309.970768444953 | | | |
| 3.1.453735 | PETRA BUZZINI | ADDRESS REDACTED | | | USDC 66.9982896447208 | | | |
| 3.1.453736 | PETRA CAREX | ADDRESS REDACTED | | | BTC 0.00000080027291066635 USDT ERC20 0.592440537611717 | | | |
| 3.1.453737 | PETRA CHARYPAROVA | ADDRESS REDACTED | | | ADA 0.101830138 79035 BTC 0.000000029806 1819821 | | | |
| 3.1.453738 | PETRA CHOWANIKOKIA | ADDRESS REDACTED | | | BTC 7.51902527345999E-07 CEL 0.000150079112136697 ETH 0.00125479324180556 USDC 0.00344514304294333 USDT ERC20 0.18073061825783 | | | |
| 3.1.453739 | PETRA CHRISTINE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000022430268066868 | | | |
| 3.1.453740 | PETRA CRNKOVIC | ADDRESS REDACTED | | | ADA 97.5290712307773 BTC 0.0061324871113484 CEL 389.379686297524 USDC 201 | | | |
| 3.1.453741 | PETRA CVAHTE | ADDRESS REDACTED | | | BTC 0.0012755910025503 USDC 1202.96669553406 | | | |
| 3.1.453742 | PETRA CVITKOVIC | ADDRESS REDACTED | | | BTC 0.0000027885640951107 USDC 0.399361288821122 | | | |
| 3.1.453743 | PETRA DAGMAR GRECELIUS | ADDRESS REDACTED | | | BTC 0.049811773642745 8 | | | |
| 3.1.453744 | PETRA DEKKER | ADDRESS REDACTED | | | BTC 0.00000019156720711 6 USDT ERC20 0.841020159591405 | | | |
| 3.1.453745 | PETRA DUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000496805752 7 CEL 0.0565759118144672 EOS 0.5331 ETH 0.00002513743090436 | | | |
| 3.1.453746 | PETRA DVORAKOVA | ADDRESS REDACTED | | | ADA 0.203130058711077 BTC 0.0501241101822026 CEL 10.0198652012672 ETH 1.260353457382 | | | |
| 3.1.453747 | PETRA FIEDLER | ADDRESS REDACTED | | | BTC 0.0008983743287443 4 CEL 16.6068782913333 USDC 546.7611523211 | | | |
| 3.1.453748 | PETRA FRICOVÁ | ADDRESS REDACTED | | | BTC 0.0000000023008467 54 CEL 0.03245780116162 74 | | | |
| 3.1.453749 | PETRA GALUSKOVA | ADDRESS REDACTED | | | ADA 0.0000002919708029 2 BTC 0.0000000028025391 66 CEL 10.85925910257 38 USDC 258.7 1905 | | | |
| 3.1.453750 | PETRA GAZOVA | ADDRESS REDACTED | | | ADA 0.2875051714 66542 BTC 0.0000007342686609 71 CEL 0.24317235042 8284 USDT ERC20 0.55153254567 6208 | | | |
| 3.1.453751 | PETRA GÖBELOVÁ | ADDRESS REDACTED | | | BTC 0.008854578330716 | | | |
| 3.1.453752 | PETRA GOLIEVŠČEK | ADDRESS REDACTED | | | BTC 0.00033752544216461 7 CEL 94.9348589907251 | | | |
| 3.1.453753 | PETRA GOLLONG | ADDRESS REDACTED | | | CEL 1.10026229603677 | | | |
| 3.1.453754 | PETRA GOLOB | ADDRESS REDACTED | | | BTC 0.001411642565132 81 | | | |
| 3.1.453755 | PETRA GRUBER | ADDRESS REDACTED | | | ETH 0.014926391269841 4 BTC 0.0000640652929177462 CEL 15.0907775503961 ETH 0.1824277760491 6 LINK 2.93520396 | | | |
| 3.1.453756 | PETRA GUALIAIARA | ADDRESS REDACTED | | | BTC 0.0012337092308401 8 MATIC 2525.29723295823 USDC 8313.34310645705 | | | |
| 3.1.453757 | PETRA HAMBÁLKOVÁ | ADDRESS REDACTED | | | BNB 1.54900000682237 BTC 0.00210608951070403 CEL 9.47010067477805 DOT 0.00000000000216766 EOS 13.1293926918066 USDC 268.5099954541 4 XLM 267.997428694827 | | | |
| 3.1.453758 | PETRA HASAROVA | ADDRESS REDACTED | | | BNB 0.000000021178779806 BTC 0.0000002297502666 4 CEL 0.906817526211158 | | | |
| 3.1.453759 | PETRA HERTA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0026258709660736 9 | | | |
| 3.1.453760 | PETRA HOLIKOVÁ | ADDRESS REDACTED | | | BTC 0.01885621522083624 | | | |
| 3.1.453761 | PETRA HUGTENBURG | ADDRESS REDACTED | | | BTC 0.0000000044160045 12 | | | |
| 3.1.453762 | PETRA IVANCEVIC | ADDRESS REDACTED | | | CEL 0.29537844074566 2 BNB 0.0000000003005267 BTC 0.00000205733530407 4 CEL 2.18339617448242 | | | |
| 3.1.453763 | PETRA JANYŠKOVÁ | ADDRESS REDACTED | | | DOT 0.0000000066180179 BCH 0.000015749348071 29 CEL 0.3377603618817 7 | | | |
| 3.1.453764 | PETRA JORDAN CILINIK | ADDRESS REDACTED | | | BTC 0.0010791090629615 6 | | | |
| 3.1.453765 | PETRA JURMAN | ADDRESS REDACTED | | | USDC 30.448043134271 9 BTC 0.0018771980492174 6 | | | |
| 3.1.453766 | PETRA KADEŘÁBKOVÁ | ADDRESS REDACTED | | | USDC 0.5403362416588 72 BTC 0.0022261423946493 1 | | | |
| 3.1.453767 | PETRA KARABATIĆ | ADDRESS REDACTED | | | CEL 69.4823236725482 BTC 0.0000010789743991152 | | | |
| 3.1.453768 | PETRA KAUL | ADDRESS REDACTED | | | BCH 0.0080090085891473 BTC 0.00728105710339167 CEL 1.12884386687635 DASH 0.16875028905903 1 ETH 0.00071473777197096 LTC 0.00350418619317894 SGB 26.0999444163429 XLM 441.816116472743 XRP 176.026485697869 ZRX 132.76146721656 7 | | | |
| 3.1.453769 | PETRA KILLAROVÁ | ADDRESS REDACTED | | | BTC 0.0359133984230137 CEL 2.66670719871576 | | | |
| 3.1.453770 | PETRA KINDLE | ADDRESS REDACTED | | | BTC 0.04123670456171226 ETH 0.325063831085008 | | | |
| 3.1.453771 | PETRA KMETTEC | ADDRESS REDACTED | | | BTC 1.007003059 20928 CEL 15.9464082006208 | | | |
| 3.1.453772 | PETRA KNESLOVA | ADDRESS REDACTED | | | BTC 0.0393135493117719 | | | |
| 3.1.453773 | PETRA KNEŽEVIĆ | ADDRESS REDACTED | | | CEL 166.550068551274 BTC 0.00500020882291666 CEL 7.92300620124226 SNX 11.0254777060586 USDC 50 | | | |
| 3.1.453774 | PETRA KOLESAROVA | ADDRESS REDACTED | | | BCH 0.000122518293333491 BSV 0.127345217212397 BTC 0.000626435956393401 CEL 0.025012863499 1295 DOT 0.01037205712686634 EOS 0.557103411353757 ETH 4.77680649228079E-05 LTC 0.00306543662550019 ZRX 0.210301135271002 | | | |
| 3.1.453775 | PETRA KOSOVÁ | ADDRESS REDACTED | | | BTC 0.0000138271007345 18 | | | |
| 3.1.453776 | PETRA KOSOVA | ADDRESS REDACTED | | | CEL 0.001116329200844441 ETH 30.596888395 5889 | | | |
| 3.1.453777 | PETRA KRENS | ADDRESS REDACTED | | | BTC 0.0109792584323085 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453778 | PETRA LINCOLN | ADDRESS REDACTED | | | ADA 166.68857562922 BNB 1.1324908171568 BTC 0.02274560047279 CEL 190.824356481575 ETH 0.312032266235475 USDT ERC20 204.603512 | | | |
| 3.1.453779 | PETRA LUND | ADDRESS REDACTED | | | BTC 0.127352474112946 | | | |
| 3.1.453780 | PETRA MALEČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000009001675003 CEL 0.000099865779129589 | | | |
| 3.1.453781 | PETRA MARIA JENEWEIN | ADDRESS REDACTED | | | BTC 0.12986531990635 | | | |
| 3.1.453782 | PETRA MARIE TIMMONS | ADDRESS REDACTED | | | BTC 0.000083064843967351 ETH 0.00165962058334866 | | | |
| 3.1.453783 | PETRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0155812308128149 CEL 1.1136957518083 | | | |
| 3.1.453784 | PETRA MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0137997338635876 CEL 13.1415108800528 ETH 0.0251125539353027 | | | |
| 3.1.453785 | PETRA MEINKING | ADDRESS REDACTED | | | BTC 0.01857722044469924 CEL 52.4804116733819 DOT 76.58068082020882 ETH 0.0331620068337307 LINK 0.10120936 USDC 24.4849649578959 XRP 9.995 | | | |
| 3.1.453786 | PETRA MERTL | ADDRESS REDACTED | | | AAVE 0.00392651173594483 MATIC 3.70450972805674 | | | |
| 3.1.453787 | PETRA MILKOVA | ADDRESS REDACTED | | | ADA 327.511869047993 BNB 0.897151157081877 BTC 0.000913357205888777 | | | |
| 3.1.453788 | PETRA MIRKOVIC | ADDRESS REDACTED | | | ADA 338.98259548896 BNB 1.11841163832842 BTC 0.00811648570945397 DOT 0.00734247145454868 | | | |
| 3.1.453789 | PETRA MRAK | ADDRESS REDACTED | | | BTC 0.11738789521193 | | | |
| 3.1.453790 | PETRA MUCIC | ADDRESS REDACTED | | | BTC 0.0158680087010882 CEL 0.693768848703779 ETH 0.454244647268177 USDC 0.446332300408049 | | | |
| 3.1.453791 | PETRA MUELLLER-RUPPRECHT | ADDRESS REDACTED | | | BTC 0.002787736933D564 DOT 14.7790486373437 ETH 0.517625037706427 | | | |
| 3.1.453792 | PETRA MURPHY | ADDRESS REDACTED | | | AAVE 0.00177439818067605 BCH 0.000000003065906179 BTC 0.00000002210136159 CEL 7.12377298246512 ETH 0.902391781412978 LINK 0.0261549106173279 LTC 0.855322408095598 OMG 13.75594 SNX 30.5041803871539 UNI 0.00957088711047076 USDC 2014.49004772079 XLM 0.0000000742901572898 XRP 0.000000742901572898 | | | |
| 3.1.453793 | PETRA NANDRÁŽOVÁ | ADDRESS REDACTED | | | BNB 1.11059626335973 BTC 0.0033403363863446 USDT ERC20 3.31742827811829 | | | |
| 3.1.453794 | PETRA NEPODALOVA | ADDRESS REDACTED | | | BTC 0.0237659173000112 | | | |
| 3.1.453795 | PETRA NESPĚŠNÁ | ADDRESS REDACTED | | | BTC 0.020403433601274 | | | |
| 3.1.453796 | PETRA NEVOLOVÁ | ADDRESS REDACTED | | | CEL 0.00506381951868448 | | | |
| 3.1.453797 | PETRA NICOLL | ADDRESS REDACTED | | | USDC 0.002431 AAVE 0.000005517254997958 BAT 0.464979550171459 BCH 0.00610026707366833 BTC 0.000000286114990571 DASH 0.000000251402100015 EOS 0.234645779184703 ETH 0.000008696227539513 KNC 0.000295230642239645 LINK 0.00000280767645171787 LTC 0.000000345108813173 MATIC 0.0047971061152194 OMG 0.008547627510033233 SNX 0.582722538715738 UNI 0.0931180814629561 XLM 4.11178936926622 XRP 0.000000742901572898 ZRX 0.0509253113206452 | AAVE 0.01098320253669689 BTC 0.000458867705461291 DASH 0.00000009908527196 LINK 0.222713029857421 MATIC 6.86075351503151 | | |
| 3.1.453798 | PETRA NIEUWLAAT | ADDRESS REDACTED | | | BTC 0.00519466607284623 CEL 1.16635734341942 XRP 216.285639991929 | | | |
| 3.1.453799 | PETRA OLCZYK-KOVACS | ADDRESS REDACTED | | | BTC 0.00664639154845307 MCDAI 31.82929952627751 | | | |
| 3.1.453800 | PETRA POCKAY | ADDRESS REDACTED | | | BTC 0.25004253590879 CEL 0.16775814299317 ETH 1.29115845636849 | | | |
| 3.1.453801 | PETRA PRIMC MARKO | ADDRESS REDACTED | | | BTC 0.378605434236919 CEL 3501.42503229005 ETH 5.36484 LINK 27.37767436 SGB 396.509065 | | | |
| 3.1.453802 | PETRA PUTZER | ADDRESS REDACTED | | | BTC 0.0444960109769981 | BTC 0.000478331579450875 | | |
| 3.1.453803 | PETRA QUARTEL BRANCO | ADDRESS REDACTED | | | BTC 0.000623497959302713 CEL 909.341156074643 | | | |
| 3.1.453804 | PETRA RAKOVEC | ADDRESS REDACTED | | | BTC 0.001394556123219 CEL 1.60951330718352 CEL 0.818341216845217 | | | |
| 3.1.453805 | PETRA RAUTENBERG | ADDRESS REDACTED | | | USDC 4.09738253654986 BTC 0.112816670574075 | | | |
| 3.1.453806 | PETRA REDATH | ADDRESS REDACTED | | | BTC 0.000382008012151124 | | | |
| 3.1.453807 | PETRA ROEBER | ADDRESS REDACTED | | | BTC 3.6713592517000005 | | | |
| 3.1.453808 | PETRA ROMANCIKOVA | ADDRESS REDACTED | | | BTC 0.000000267702144421 CEL 0.00013038087429115 | | | |
| 3.1.453809 | PETRA SASSO | ADDRESS REDACTED | | | BTC 0.162486685403541 CEL 31.1110193775722 ETH 1.54161584476555 | | | |
| 3.1.453810 | PETRA ŠČEPANOVIĆ | ADDRESS REDACTED | | | BTC 0.00224039853677164 CEL 3.22686594425665 XRP 0.21375 | | | |
| 3.1.453811 | PETRA SCHONFELDOVA | ADDRESS REDACTED | | | MCDAI 31.84382780511069 USDC 4.57270307829084 | | | |
| 3.1.453812 | PETRA SEGERDAHL | ADDRESS REDACTED | | | BTC 0.10277704591568 CEL 0.282615690547823 ETH 0.272227482301982 | | | |
| 3.1.453813 | PETRA SILVIA MIETHKE | ADDRESS REDACTED | | | BTC 0.000017489338180688 | | | |
| 3.1.453814 | PETRA SKRICKOVA | ADDRESS REDACTED | | | BTC 0.010957953132268 | | | |
| 3.1.453815 | PETRA SONJA GROSCHUPF | ADDRESS REDACTED | | | BTC 0.0074034981340979 | | | |
| 3.1.453816 | PETRA STANOIC | ADDRESS REDACTED | | | USDC 0.247811461562611 | | | |
| 3.1.453817 | PETRA STAVOVSKÁ | ADDRESS REDACTED | | | BTC 0.00097092801672825 ETH 0.000080040167994865 | | | |
| 3.1.453818 | PETRA STOCKOVA | ADDRESS REDACTED | | | BTC 0.0334963742021567 | | | |
| 3.1.453819 | PETRA STRECK | ADDRESS REDACTED | | | BTC 0.00273322016710125 | | | |
| 3.1.453820 | PETRA SUSANNE GEISTER | ADDRESS REDACTED | | | BTC 0.39141537824524 | | | |
| 3.1.453821 | PETRA SUSANNE LAEHDEKALLIO | ADDRESS REDACTED | | | ADA 11.842514 CEL 0.246527994044869 ETH 0.00160468855737599 XRP 34.597526 | | | |
| 3.1.453822 | PETRA SVRČEK OLEJAROVA | ADDRESS REDACTED | | | ADA 0.133956619205836 | | | |
| 3.1.453823 | PETRA TANJA SCHÄRER | ADDRESS REDACTED | | | BTC 0.00042059375667976 | | | |
| 3.1.453824 | PETRA VANOVA | ADDRESS REDACTED | | | BTC 0.0659133195176873 CEL 996.648049178073 ETH 5.09392202 MATIC 20.5505339918783 USDC 10 | | | |
| 3.1.453825 | PETRA VARLEK | ADDRESS REDACTED | | | CEL 1.0596012661842 | | | |
| 3.1.453826 | PETRA VIROLAINEN | ADDRESS REDACTED | | | BTC 0.0152809315157439 MATIC 399.364170799446 | | | |
| 3.1.453827 | PETRA WIJNHOLDS | ADDRESS REDACTED | | | CEL 1.41127859717797 USDC 0.436058431701586 | | | |
| 3.1.453828 | PETRA WILHITE | ADDRESS REDACTED | | | CEL 1.07987030072019 | | | |
| 3.1.453829 | PETRA WÜBBERS | ADDRESS REDACTED | | | BTC 0.37155165563431 | | | |
| 3.1.453830 | PETRA YACOUB | ADDRESS REDACTED | | | BTC 0.0129872615267434 | | | |
| 3.1.453831 | PETRA ZAHRADNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.012195130604808 | | | |
| 3.1.453832 | PETRA ZAPLETALOVÁ | ADDRESS REDACTED | | | BTC 0.000012557025023248 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453833 | PETRA ZEMANKOVA | ADDRESS REDACTED | | | BTC 0.0000063769542115 | | | |
| 3.1.453834 | PETRA ZIMULAKOVA | ADDRESS REDACTED | | | BTC 0.0000000713BA32213 | | | |
| | | | | | CEL 0.210145158458356 | | | |
| 3.1.453835 | PETRA ZLATA | ADDRESS REDACTED | | | BTC 0.0000000083937B341 | | | |
| | | | | | CEL 0.04613067091143462 | | | |
| 3.1.453836 | PETRA ZUBOVA | ADDRESS REDACTED | | | BTC 0.09508090159947B4 | | | |
| | | | | | ETH 21.0425349481197 | | | |
| 3.1.453837 | PETRAKIS SKORDELLIS | ADDRESS REDACTED | | | CEL 13.9747495997136 | | | |
| | | | | | USDT ERC20 125.88 | | | |
| 3.1.453838 | PETRANKA GEORGI LESHEVA | ADDRESS REDACTED | | | BTC 0.068318040354137 | | | |
| 3.1.453839 | PETRAS BUTKEVICIUS | ADDRESS REDACTED | | Yes | BTC 0.0018358239090341 | | | BTC 4.16182526339357 |
| | | | | | CEL 57.480078240303B7 | | | |
| | | | | | USDT ERC20 275.252873543114 | | | |
| 3.1.453840 | PETRAS ŠUKUTIS | ADDRESS REDACTED | | | BTC 0.0010325417739787B4 | | | |
| | | | | | CEL 127.810657744902 | | | |
| 3.1.453841 | PETRÁSS ARNOLD-ZOLTÁN | ADDRESS REDACTED | | | CEL 2.628753498165581 | | | |
| 3.1.453842 | PETRE ANDOV | ADDRESS REDACTED | | | BTC 0.0073102395732458S | | | |
| | | | | | CEL 1.176685081059786 | | | |
| 3.1.453843 | PETRE CHITASHVILI | ADDRESS REDACTED | | | CEL 1.116163070248119 | | | |
| 3.1.453844 | PETRE CORNELIU NEACSU | ADDRESS REDACTED | | | BTC 0.00041550783968906S | | | |
| | | | | | DOT 0.14498714038916S2 | | | |
| | | | | | ETH 0.009968308348950524 | | | |
| | | | | | LINK 0.040210272936173S | | | |
| | | | | | UNI 0.096730367440626S | | | |
| | | | | | USDC 1.52323970974125 | | | |
| 3.1.453845 | PETRE GABRIEL | ADDRESS REDACTED | | | BTC 0.00000335891428388 | | | |
| | | | | | CEL 0.02819191515989539 | | | |
| | | | | | LTC 0.00250607921008631 | | | |
| 3.1.453846 | PETRE GIURGIA | ADDRESS REDACTED | | | BTC 0.000000006467095535 | | | |
| | | | | | CEL 45.8705570273969 | | | |
| | | | | | LTC 0.00001096 | | | |
| | | | | | SNX 110.982 | | | |
| 3.1.453847 | PETRE KRSTEV | ADDRESS REDACTED | | | BTC 0.00000000402208J201 | | | |
| | | | | | CEL 0.118272719126869 | | | |
| 3.1.453848 | PETRE MIHAI | ADDRESS REDACTED | | | BTC 0.0000000017B8024603 | | | |
| | | | | | CEL 1.153510064384646 | | | |
| | | | | | LTC 0.0019009076653467S | | | |
| 3.1.453849 | PETRE PLOTNIC | ADDRESS REDACTED | | | BTC 0.0000136739064696938 | | | |
| | | | | | CEL 0.01085326947939S3 | | | |
| | | | | | ETH 0.000087052442742261 | | | |
| 3.1.453850 | PETRE RANTARU | ADDRESS REDACTED | | | BTC 0.00080686806093467S | | | |
| | | | | | CEL 91.0866388577536 | | | |
| | | | | | ETH 2.0874099808B4013 | | | |
| 3.1.453851 | PETRE STOIEV | ADDRESS REDACTED | | | BTC 0.0000007661596305378 | | | |
| | | | | | CEL 2.806274705281S | | | |
| 3.1.453852 | PETRE TOMANOV | ADDRESS REDACTED | | | BTC 0.0000147650103174445 | | | |
| | | | | | CEL 0.07019082591B853 | | | |
| 3.1.453853 | PETREA NØRGAARD DALUM | ADDRESS REDACTED | | | ADA 28.717461B495472 | | | |
| | | | | | CEL 82.682468144016 | | | |
| | | | | | ETH 0.028433 | | | |
| | | | | | LINK 1.768131 | | | |
| 3.1.453854 | PETREF BEGAJ | ADDRESS REDACTED | | | BNB 0.86514754 | | | |
| | | | | | BTC 0.0013633843663B871 | | | |
| | | | | | CEL 7.054285847T359 | | | |
| 3.1.453855 | PETRENS CEDRIC | ADDRESS REDACTED | | | ADA 0.00076450382629402T | | | |
| | | | | | BNB 0.000000008479457631 | | | |
| | | | | | BTC 5.061844477299996-08 | | | |
| | | | | | CEL 0.0389885326J621 | | | |
| | | | | | ETH 0.01172953505752JB | | | |
| | | | | | SOL 0.000151135520101T4 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | USDT ERC20 0.00000069458621003 | | | |
| 3.1.453856 | PETRESCU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.273938513563325 | | | |
| | | | | | XRP 45.760266 | | | |
| 3.1.453857 | PETRESCU PETRESCU | ADDRESS REDACTED | | | BTC 0.000301954788001095 | | | |
| | | | | | CEL 2.49381599103301 | | | |
| 3.1.453858 | PETRI HEINANEN | ADDRESS REDACTED | | | BTC 0.4793134310292SS | | | |
| 3.1.453859 | PETRI JARVINEN | ADDRESS REDACTED | | | BTC 0.000000036721528021 | | | |
| | | | | | CEL 3.976444929575J5 | | | |
| 3.1.453860 | PETRI KARKOLA | ADDRESS REDACTED | | | BTC 0.0053014737057115T | | | |
| | | | | | CEL 6.1034530217195 | | | |
| 3.1.453861 | PETRI KAUTTO | ADDRESS REDACTED | | | CEL 0.322347890381565 | | | |
| 3.1.453862 | PETRI KRISTIAN JAASKELAINEN | ADDRESS REDACTED | | | CEL 1.556618926270445 | | | |
| 3.1.453863 | PETRI LEHTONEN | ADDRESS REDACTED | | | BAT 72.510226778B679 | | | |
| | | | | | BTC 0.717006074086279 | | | |
| | | | | | CEL 936.816176327343 | | | |
| | | | | | LTC 49.0760319 | | | |
| 3.1.453864 | PETRI MARKUS TUOMELA | ADDRESS REDACTED | | | BTC 2.444858731665S7 | | | |
| | | | | | ETH 3.361803410274B2 | | | |
| | | | | | USDC 10120.142940794J | | | |
| 3.1.453865 | PETRI MATTI JOHANNES KIVINIEMI | ADDRESS REDACTED | | | ETH 0.001583971249614162 | | | |
| 3.1.453866 | PETRI MIKKONEN | ADDRESS REDACTED | | | BTC 0.000038658B48783462S | | | |
| | | | | | CEL 280.906090316012 | | | |
| 3.1.453867 | PETRI NIEMELÄ | ADDRESS REDACTED | | | BSV 0.32793241 | | | |
| | | | | | BTC 0.003900595480339011 | | | |
| | | | | | CEL 31.4360119231175 | | | |
| | | | | | LTC 1.876048062420JB | | | |
| | | | | | USDC 545.708827616975 | | | |
| 3.1.453868 | PETRI OLAVI KOLA | ADDRESS REDACTED | | Yes | ADA 42.6766981736663 | | | ADA 504.323301826333 |
| | | | | | CEL 2.672414728281J9 | | | |
| | | | | | USDC 99.68 | | | |
| 3.1.453869 | PETRI RATALA | ADDRESS REDACTED | | | BTC 0.09086784229457S5 | | | |
| | | | | | CEL 72.5333466340856S | | | |
| 3.1.453870 | PETRI SEPPANEN | ADDRESS REDACTED | | | BTC 0.00000011073122486I | | | |
| 3.1.453871 | PETRI TOURU | ADDRESS REDACTED | | | ADA 0.055114273952495A | | | |
| | | | | | AVAX 7.294199944228657 | | | |
| | | | | | BTC 0.000035862619528067 | | | |
| | | | | | CEL 0.03023857531B993 | | | |
| | | | | | ETH 0.18862393364099J3 | | | |
| | | | | | LUNC 0.000933845771245S2 | | | |
| | | | | | USDC 0.011946219867683I9 | | | |
| | | | | | USDT ERC20 0.157555926182112 | | | |
| 3.1.453872 | PETRA RADULOVIC BAST | ADDRESS REDACTED | | Yes | ADA 0.060851477098798J7 | | | ETH 0.53836517418461J |
| | | | | | BTC 6.42047710S01299E-06 | | | |
| | | | | | CEL 10.835734272B822 | | | |
| | | | | | DOT 0.002283525899261J48 | | | |
| | | | | | ETH 3.720068067B3968 | | | |
| | | | | | MATIC 1.33482658256964 | | | |
| | | | | | SOL 0.04374508224374T3 | | | |
| | | | | | USDC 1.533608 | | | |
| | | | | | USDT ERC20 45.7345994493549 | | | |
| 3.1.453873 | PETRIC ALEXANDRU | ADDRESS REDACTED | | | CEL 0.06467207087B7007 | | | |
| 3.1.453874 | PETRICE NICOLE FOXWORTHY | ADDRESS REDACTED | | | | BTC 0.00167476134650812 | | |
| | | | | | | DOT 23.85823543 | | |
| 3.1.453875 | PETRICK STOLP | ADDRESS REDACTED | | | BTC 2.158471738482990-06 | | | |
| 3.1.453876 | PETRIE TARARA | ADDRESS REDACTED | | | BTC 0.00068758186726927J | | | |
| 3.1.453877 | PETRIKA GIANCI | ADDRESS REDACTED | | | ADA 0.2730949107757B8 | | | |
| | | | | | BTC 0.0000000755442B869 | | | |
| | | | | | CEL 0.03299674994T3796 | | | |
| 3.1.453878 | PETRINA ALEXANDRINA SPANU | ADDRESS REDACTED | | | BTC 0.0000000093809980S1 | | | |
| | | | | | CEL 0.0302488788504951 | | | |
| | | | | | EOS 0.063915393984764 | | | |
| | | | | | LTC 0.000000004243B3012 | | | |
| | | | | | USDT ERC20 102193269686364 | | | |
| 3.1.453879 | PETRINA BABOULAS | ADDRESS REDACTED | | | BTC 0.00000122862695827S | | | |
| | | | | | ETH 0.000493296831620SS | | | |
| | | | | | XRP 0.74087902582237 | | | |
| 3.1.453880 | PETRINA DERKSEN | ADDRESS REDACTED | | | AAVE 0.01538739587B2038 | | | |
| | | | | | BTC 0.0015274420128774J | | | |
| | | | | | ETH 0.02196823911581I66 | | | |
| | | | | | LINK 0.367430681962199 | | | |
| | | | | | MATIC 5.572542856B5024 | | | |
| | | | | | SNX 0.6745623543T4488 | | | |
| 3.1.453881 | PETRIS ISABELLE | ADDRESS REDACTED | | | CEL 30.1101828B97602 | | | |
| | | | | | DOT 1.97443380283081 | | | |
| | | | | | XRP 43.663217655271 | | | |
| 3.1.453882 | PETRISOR ANDREI | ADDRESS REDACTED | | | CEL 2.436233364739J24 | | | |
| 3.1.453883 | PETRIT BERISHA | ADDRESS REDACTED | | | BTC 0.000940594159748054 | | | |
| | | | | | CEL 0.14154163031886I | | | |
| | | | | | DOT 10.9786385816426 | | | |
| | | | | | ETH 0.024075416111931 | | | |
| 3.1.453884 | PETRIT DUSHKU | ADDRESS REDACTED | | | BNB 0.00103370710331448 | | | |
| | | | | | BTC 0.00000000004964774534 | | | |
| | | | | | CEL 1.135024468678J39 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453885 | PETRIT GJOKAJ | ADDRESS REDACTED | | | BTC 0.0001158611719054355 | | | |
| 3.1.453886 | PETRO BARKOV | ADDRESS REDACTED | | | USDT ERC20 1014.057767259615 | | | |
| 3.1.453887 | PETRO GONTARUK | ADDRESS REDACTED | | | ETH 0.0084140265544798 | | | |
| 3.1.453888 | PETRO HALAICHUK | ADDRESS REDACTED | | | BTC 0.0502009856321683 | | | |
| 3.1.453889 | PETRO LAKH | ADDRESS REDACTED | | | MANA 0.1593688091169912 | | | |
| | | | | | BTC 0.0024903807680163 | | | |
| 3.1.453890 | PETRO MELNYSHUK | ADDRESS REDACTED | | | ETC 0.008530850217562474 | | | |
| | | | | | BTC 0.00002021680720238B3 | | | |
| | | | | | ETH 0.00001324327102331E9 | | | |
| 3.1.453891 | PETRO OSKOLOV | ADDRESS REDACTED | | | USDC 0.58367680068379A | | | |
| | | | | | CEL 0.45559293991664 | | | |
| | | | | | DOT 16.133661786078C | | | |
| | | | | | ETH 0.08547876112579S13 | | | |
| | | | | | XRP 400 | | | |
| 3.1.453892 | PETRO SERNIAK | ADDRESS REDACTED | | | ADA 0.2997332100072C95 | | | |
| | | | | | BNB 0.0011342059050370C6 | | | |
| | | | | | BTC 0.00000109452572082TD | | | |
| | | | | | ETH 0.00B593819841096012 | | | |
| 3.1.453893 | PETRO SHIMAT | ADDRESS REDACTED | | | BTC 0.000000350162516875 | | | |
| | | | | | ETH 0.0084385052136936B5 | | | |
| | | | | | XRP 0.2619643249376724 | | | |
| 3.1.453894 | PETRO YAREMIY | ADDRESS REDACTED | | | BTC 0.015 | | | |
| | | | | | CEL 2.71013434658101 | | | |
| 3.1.453895 | PETRO FASNOHORODSKYI | ADDRESS REDACTED | | | CEL 0.28529196854787T | | | |
| 3.1.453896 | PETROHASH LLC | LAVACA ST #559, AUSTIN, TEXAS 78701 | | | ETH 0.0084392743574365 | | | |
| | | | | | BTC 0.0003318212744776S7 | | | |
| 3.1.453897 | PETRONELA KAFKOVÁ | ADDRESS REDACTED | | | BTC 0.0000010867461538069 | | | |
| 3.1.453898 | PETRONELLA KUBÁNOVÁ | ADDRESS REDACTED | | | ETH 0.00000000061356236 | | | |
| | | | | | CEL 0.08990743355227087 | | | |
| 3.1.453899 | PETRONELLA AALTJE WILHELMINA MASTENBROEK | ADDRESS REDACTED | | | ETH 0.00050512868390645 | | | |
| | | | | | BTC 0.0016567556818788G | | | |
| | | | | | CEL 6.6505779182G129 | | | |
| | | | | | DOT 24.9 | | | |
| 3.1.453900 | PETRONELLA CATHSRINA ELISABETH DE GROOT | ADDRESS REDACTED | | | BNB 0.00000309161437326B | | | |
| | | | | | CEL 7.4369490048145A | | | |
| | | | | | ETH 0.00187246907109424 | | | |
| | | | | | LUNC 15.01895281B5995 | | | |
| 3.1.453901 | PETRONELLA MAZUREL | ADDRESS REDACTED | | | ADA 377.9153135574049 | | | |
| | | | | | BTC 0.01517139801350G8 | | | |
| | | | | | SNX 47.75371086461A4 | | | |
| | | | | | USDC 271.7367359981B5 | | | |
| 3.1.453902 | PETRONELLA VAN DER LITH | ADDRESS REDACTED | | | BTC 0.02B755152835415C0B | | | |
| | | | | | CEL 12.670B512980D76 | | | |
| | | | | | ETH 1.656561721Z5809 | | | |
| | | | | | USDT ERC20 B425.83322193007 | | | |
| | | | | | XRP 135B.03042931359 | | | |
| 3.1.453903 | PETRONILA BLASCO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0082578274612654 | | | |
| | | | | | CEL 0.34421040765S821 | | | |
| 3.1.453904 | PETRONILLA CHHAVARI | ADDRESS REDACTED | | | BNB 0.00002006894620392 | | | |
| | | | | | BTC 0.00000032918164159B | | | |
| | | | | | CEL 0.021128473807563 | | | |
| | | | | | ETH 0.005031473690402D2 | | | |
| | | | | | LUNC 0.0846 | | | |
| 3.1.453905 | PETRONILLA CIOFFI | ADDRESS REDACTED | | | ETH 0.0016905975353T107 | | | |
| 3.1.453906 | PETRONILO ROSEL | ADDRESS REDACTED | | | ADA 703.3419243196B5 | | | |
| | | | | | BTC 0.0015606025586546 | | | |
| 3.1.453907 | PETROS ADALIALIS | ADDRESS REDACTED | | | USDC 414.87468942772L | | | |
| | | | | | BCH 0.00007976 | | | |
| 3.1.453908 | PETROS ANASTOS-PRASTACOS | ADDRESS REDACTED | | | BTC 0.00056836293300381T | | | |
| 3.1.453909 | PETROS ANDREOU | ADDRESS REDACTED | | | CEL 0.3648584156932J1 | | | |
| 3.1.453910 | PETROS BOUNTACHIDIS | ADDRESS REDACTED | | | BTC 0.019147008699723Z | | | |
| | | | | | ETH 0.00003156488176457S9 | | | |
| | | | | | ADA 0.14627133940083J2 | | | |
| | | | | | BTC 0.00003041944604741 | | | |
| | | | | | CEL 5.5167849024808 | | | |
| | | | | | DOT 0.0049888214617J625 | | | |
| | | | | | ETH 0.006398291276248A6 | | | |
| | | | | | LINK 0.05668983160388371 | | | |
| | | | | | SNX 1.51471416097708 | | | |
| | | | | | USDT ERC20 0.401857172643268 | | | |
| 3.1.453911 | PETROS CHARALAMBOS YIANNIKOUROS | ADDRESS REDACTED | | | 1INCH 505.0653970500Z3 | | | |
| | | | | | AAVE 3.21842743495139 | | | |
| | | | | | ADA 3849.1611108Z3B5 | | | |
| | | | | | AVAX 12.89050985689Z6 | | | |
| | | | | | BTC 0.1860045709048S5 | | | |
| | | | | | DASH 5.03803203943434 | | | |
| | | | | | DOT 77.2968958368312 | | | |
| | | | | | ETH 2.47409951124923 | | | |
| | | | | | LINK 167.1514318216984 | | | |
| | | | | | LTC 5.8506194912385S1 | | | |
| | | | | | MATIC 2259.0517354399 | | | |
| | | | | | OMG 649.76197879159 | | | |
| | | | | | SNX 113.5951432931556 | | | |
| | | | | | SOL 9.8769359698S1196 | | | |
| | | | | | SUSHI 150.789170749185 | | | |
| | | | | | XTZ 660.0196549953B6 | | | |
| | | | | | ZEC 13.0350615169678 | | | |
| | | | | | ZRX 3247.17621559766 | | | |
| 3.1.453912 | PETROS DARBINYAN | ADDRESS REDACTED | | | BTC 0.099216626B750451 | | | |
| | | | | | CEL 70.692000846T155 | | | |
| | | | | | ETH 0.010961443014524 | | | |
| 3.1.453913 | PETROS DIMAS | ADDRESS REDACTED | | | MCDAI 0.02503136171380S5 | | | |
| | | | | | BTC 0.000012960034556095 | | | |
| | | | | | CEL 0.105032865612451 | | | |
| | | | | | DOT 0.02573847503J4990k | | | |
| | | | | | ETH 0.000824822513192692 | | | |
| | | | | | KNC 0.008680454511153B3 | | | |
| | | | | | LINK 0.01278423.3756454 | | | |
| | | | | | LUNC 0.013216779931800S5 | | | |
| | | | | | MATIC 0.13949888518524 | | | |
| | | | | | USDC 0.0488813031420934 | | | |
| 3.1.453914 | PETROS FILIDIS | ADDRESS REDACTED | | | ETH 0.000280289159673B52 | | | |
| 3.1.453915 | PETROS GALANAKIS | ADDRESS REDACTED | | | BTC 0.38369181049041J9 | | | |
| | | | | | ETH 5.80427467741058 | | | |
| | | | | | LTC 0.004224192199139 | | | |
| 3.1.453916 | PETROS GEKCHYAN | ADDRESS REDACTED | | | CEL 1.06863773498216 | | | |
| 3.1.453917 | PETROS GIAMPOURAS | ADDRESS REDACTED | | | USDC 0.06174402772512J97 | | | |
| | | | | | BTC 0.000003514105349724 | | | |
| | | | | | LUNC 21.82112591526B3 | | | |
| 3.1.453918 | PETROS KALIMERIS | ADDRESS REDACTED | | | CEL 308.094373676127 | | | |
| 3.1.453919 | PETROS KIOURMPAS | ADDRESS REDACTED | | | ADA 32.191712678B122 | | | |
| | | | | | BTC 0.06856301679164A | | | |
| | | | | | CEL 121.397700999726 | | | |
| | | | | | USDC 1406.824520906D1 | | | |
| 3.1.453920 | PETROS KOURRIS | ADDRESS REDACTED | | | ADA 0.00072597156398106B3 | | | |
| | | | | | BNB 2.379D1975954897 | | | |
| | | | | | BTC 0.15743718387339S | | | |
| | | | | | CEL 139.75943939459G | | | |
| | | | | | DOT 0.000000002 | | | |
| | | | | | ETH 0.000386576962353A2 | | | |
| | | | | | MATIC 1981.88844644774 | | | |
| | | | | | USDC 0.D09 | | | |
| 3.1.453921 | PETROS KOURRIS | ADDRESS REDACTED | | | BTC 0.0000008629812B9803 | | | |
| | | | | | USDC 0.9177863711L436 | | | |
| 3.1.453922 | PETROS LIATOS | ADDRESS REDACTED | | | BTC 0.00011940410551150J3 | | | |
| 3.1.453923 | PETROS LYPIMENOS | ADDRESS REDACTED | | | BNB 0.00119284124767G2 | | | |
| | | | | | BTC 0.0109684996242521 | | | |
| | | | | | COMP 0.000034941699017161 | | | |
| | | | | | ETH 0.14517488921424 | | | |
| | | | | | USDC 231.38740972021J3 | | | |
| | | | | | USDT ERC20 1.67717806867525 | | | |
| 3.1.453924 | PETROS MANTIZIAN | ADDRESS REDACTED | | | CEL 1.09183159576244 | | | |
| 3.1.453925 | PETROS MOSCHIDIS | ADDRESS REDACTED | | | ADA 0.69558535293276J3 | | | |
| | | | | | BTC 0.00426917043517269 | | | |
| | | | | | MCDAI 0.011131558760SS74 | | | |
| | | | | | PAXG 0.004502308933412B | | | |
| | | | | | USDT ERC20 2.41396749594425 | | | |
| | | | | | XRP 0.15814587441658B | | | |
| 3.1.453926 | PETROS PAGONIS | ADDRESS REDACTED | | | BTC 0.00000004197266511S2 | | | |
| | | | | | CEL 0.57732545779B636 | | | |
| | | | | | LTC 0.0000000001159392SB | | | |
| 3.1.453927 | PETROS PAPARIZOS | ADDRESS REDACTED | | | CEL 1.0879091091B735 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453928 | PETROS PASIOUDIS | ADDRESS REDACTED | | | BTC 0.0000001996022618526<br>ETH 0.0000670972951665988 | | | |
| 3.1.453929 | PETROS POLYCHRONOPOULOS | ADDRESS REDACTED | | | BTC 0.00000006067679089<br>CEL 19.3301933107737<br>ETH 0.00148733407188482 | | | |
| 3.1.453930 | PETROS RESTEMIS | ADDRESS REDACTED | | | CEL 1.64881741380994 | | | |
| 3.1.453931 | PETROS SERIDIS | ADDRESS REDACTED | | | BTC 0.0157010851981624<br>BUSD 1.29191972678514<br>USDC 11.612792890708 | | | |
| 3.1.453932 | PETROS STOGIANNOPOULOS | ADDRESS REDACTED | | | ADA 0.0236730791080782<br>BTC 0.0000650280135073S<br>CEL 1.65302590092026 | | | |
| 3.1.453933 | PETROS TSAFRAKIDIS | ADDRESS REDACTED | | | BTC 0.0248310680930874<br>USDC 1356.81093125189 | | | |
| 3.1.453934 | PETROS TSOUKATOS | ADDRESS REDACTED | | | ADA 2.26816743959539<br>BTC 0.0000306298350158563<br>ETH 0.01483547128395942<br>MATIC 234.973650000478<br>USDC 0.000945538291787368 | ADA 2260.27103957325<br>BTC 0.00000000924511935966<br>USDC 0.557897412495293 | | |
| 3.1.453935 | PETROS TYMPAKIANAKIS | ADDRESS REDACTED | | | BUSD 0.023548461955563 | | | |
| 3.1.453936 | PETRU ANDREI BINDILA | ADDRESS REDACTED | | | BTC 0.0000381035154280661<br>CEL 1.12493843326099 | | | |
| 3.1.453937 | PETRU BIRGOVEANU | ADDRESS REDACTED | | | ADA 0.0000000972393629511<br>BNB 0.000000033692942444<br>CEL 0.0000440905123005623<br>CEL 12.8483072986876 | | | |
| 3.1.453938 | PETRU DANIEL VAIDA | ADDRESS REDACTED | | | ADA 230.870186388838<br>BTC 0.262859608810913<br>CEL 723.310580063603<br>DOT 2.095782937S454<br>ETH 1.229254395006J5<br>MATIC 29.4990933102786<br>USDC 0.19041229163176J | BTC 0.0075900805187J839 | | |
| 3.1.453939 | PETRU DIACONESCU | ADDRESS REDACTED | | | CEL 1.15532298375818<br>ETH 0.0000035177191271474 | | | |
| 3.1.453940 | PETRU GOLOVECIUC | ADDRESS REDACTED | | | CEL 13.24472607635J3<br>USDT ERC20 6.96716775783023 | | | |
| 3.1.453941 | PETRU NICU | ADDRESS REDACTED | | | ADA 0.115248565448109<br>BTC 0.0000608479569783J<br>MATIC 0.372284202316487<br>XLM 0.0692032878628731<br>XRP 102.262120982244 | | | |
| 3.1.453942 | PETRU OCTAVIAN FUM | ADDRESS REDACTED | | | ADA 358.157194210B3<br>BTC 0.07977405337D023<br>CEL 413.054384194S1<br>DOGE 187.8904<br>MATIC 94.4071436570048<br>USDC 105J0.692120248E<br>USDT ERC20 450.887645 | | | |
| 3.1.453943 | PETRU PASCAL | ADDRESS REDACTED | | | BTC 0.019071260906273<br>CEL 20.149101816876 | | | |
| 3.1.453944 | PETRU PEIA | ADDRESS REDACTED | | | BTC 0.0009092119252818<br>CEL 106.99774145086I | | | |
| 3.1.453945 | PETRU SALOMIA | ADDRESS REDACTED | | | BTC 0.5872740996175456<br>CEL 319.560207552452<br>DOT 44.35933592<br>ETH 2.7993724223969<br>LUNC 12.637655<br>UNI 12.92 | | | |
| 3.1.453946 | PETRU SERACIN | ADDRESS REDACTED | | | BTC 0.00090951193252818<br>CEL 210.364149278187 | | | |
| 3.1.453947 | PETRU TURCANU | ADDRESS REDACTED | | | BTC 0.00982458127735907<br>MATIC 1823.66632079751 | | | |
| 3.1.453948 | PETRU UNGUREAN | ADDRESS REDACTED | | | BTC 0.00261043832J2026<br>USDC 515.357706985825 | | | |
| 3.1.453949 | PETRU USATII | ADDRESS REDACTED | | | BCH 0.0000069785195311881<br>BNB 0.00000178573311207J<br>BTC 8.8072631671099900.07<br>CEL 0.486497696192405<br>MCDAI 0.0287939492515557<br>OMG 0.0140565666031224<br>ZRX 0.000402549865169215 | | | |
| 3.1.453950 | PETRU-CATALIN COJOCARIU | ADDRESS REDACTED | | | BTC 0.09058649919632362 | | | |
| 3.1.453951 | PETRU-DANIEL GURGU | ADDRESS REDACTED | | | CEL 1.38047822641573<br>USDT ERC20 93.963087 | | | |
| 3.1.453952 | PETRUNO ASCINO | ADDRESS REDACTED | | | BTC 0.00329619974579313<br>CEL 1.14064456837831<br>ETH 0.266284311S5274<br>MATIC 1301.42616060171<br>SGB 801.638178318719<br>SNX 31.1332810237271<br>UNI 269.47052139499B<br>XRP 0.0104562863247756<br>ZRX 538.34323818241 | | | |
| 3.1.453953 | PETRUS ABRI SANTOSO | ADDRESS REDACTED | | | ADA 0.801663350037203<br>BTC 5.65454671779990.07<br>CEL 0.436232911654604<br>COMP 0.000175813131554087<br>EOS 0.00756168080700038<br>ETH 0.000102467825357508<br>LINK 0.000138649130567135<br>USDC 8.5000521680506<br>USDT ERC20 0.220515123130943<br>XLM 0.0690622139177771<br>XRP 0.000000870748037844 | | | |
| 3.1.453954 | PETRUS ADRIANUS MARIA HULST | ADDRESS REDACTED | | | BTC 1.010529473040S3<br>ETH 602.465228254743<br>MATIC 127477.864738557 | | | |
| 3.1.453955 | PETRUS ANTONIUS REEZIGT | ADDRESS REDACTED | | | BTC 0.00014464266192J645<br>BUSD 3.2349881403226<br>CEL 6.90991270531171<br>DNX 93.50460337959S8<br>USDC 0.0143384219985326 | | | |
| 3.1.453956 | PETRUS BAAS | ADDRESS REDACTED | | | ADA 0.2570585609807281<br>BTC 0.00106949832446615<br>CEL 0.134028942924953<br>LTC 0.000069554071365776 | | | |
| 3.1.453957 | PETRUS BROUWERS | ADDRESS REDACTED | | | BTC 0.000000777713578149<br>DASH 107.141300802593 | | | |
| 3.1.453958 | PETRUS C REIJVEN | ADDRESS REDACTED | | | BTC 0.1714286835J0172 | | | |
| 3.1.453959 | PETRUS COETZEE | ADDRESS REDACTED | | | CEL 17.2630432172492 | | | |
| 3.1.453960 | PETRUS CORNELIS ANTONIUS MOERENHOUT | ADDRESS REDACTED | | | CEL 0.00776494384138498 | | | |
| 3.1.453961 | PETRUS DAVID | | | | BCH 0.000197<br>BTC 0.0000001670051185J3<br>CEL 0.0478348643790945<br>DOT 0.00118544407 | | | |
| 3.1.453962 | PETRUS DE JONG | ADDRESS REDACTED | | | BTC 0.0012780371292914<br>SNX 116.013222033988<br>USDC 5954.431388S5656 | | | |
| 3.1.453963 | PETRUS DE ROOIJ | ADDRESS REDACTED | | | BTC 0.0000000765636470J<br>CEL 0.000440857277586592<br>EOS 0.000763465023213765 | | | |
| 3.1.453964 | PETRUS DOL | ADDRESS REDACTED | | | AAVE 0.00481508145738583<br>BTC 0.510119036288692<br>MATIC 4362.69919134188<br>SOL 3.67722624915764 | | | |
| 3.1.453965 | PETRUS ERASMUS | ADDRESS REDACTED | | | CEL 1.14050014276123 | | | |
| 3.1.453966 | PETRUS GELDENHUYS | ADDRESS REDACTED | | | BTC 0.01304278768133J9<br>CEL 0.5723498985142126 | | | |
| 3.1.453967 | PETRUS HEIMSTRA | ADDRESS REDACTED | | | BTC 0.0502769994497799 | | | |
| 3.1.453968 | PETRUS HUSSMAN | ADDRESS REDACTED | | | BCH 0.000000000141626B084<br>BSV 0.000121280819553901<br>BTC 0.000000000346087489<br>CEL 0.00037731950970078B<br>LTC 0.000000000906819004<br>XLM 0.00466168446970825<br>XRP 0.000000630867412 | | | |
| 3.1.453969 | PETRUS J HERBST | ADDRESS REDACTED | | | BTC 0.024788942880303I | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 841 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.453970 | PETRUS JACOBUS JOHANNES GEYER | ADDRESS REDACTED | | | BNB 0.000335885190066617<br>BTC 0.000000002927853946<br>CEL 0.20343536331533<br>ETH 0.00000013134938591 5<br>USDC 0.196293806204329 | | | |
| 3.1.453971 | PETRUS JACOBUS PIENAAR | ADDRESS REDACTED | | | BTC 0.000238812766381038<br>CEL 251.015376431111<br>DOT 0.003232157707206<br>LINK 0.000012870207691 41<br>LTC 0.003377387417648 01<br>MATIC 57.6490783347264<br>OMG 0.157808545991133<br>SGB 100.065369869037<br>SNX 1.37579772271584<br>XLM 0.186251676623763<br>XRP 0.361694054027112 | | | |
| 3.1.453972 | PETRUS JOHANNES COETZEE | ADDRESS REDACTED | | Yes | BTC 0.010229634724639 1<br>CEL 12.58945614829 41 | | | BTC 0.050188254979636 2 |
| 3.1.453973 | PETRUS JOHANNES CORNELIS SCHILDER | ADDRESS REDACTED | | | ETH 0.433417228695187 | | | |
| 3.1.453974 | PETRUS JOHANNES HAUBRICH | ADDRESS REDACTED | | | CEL 38.2548140278541 | | | |
| | | | | | ETH 1 | | | |
| 3.1.453975 | PETRUS JOHANNES MARIA LUIJPERS | ADDRESS REDACTED | | | AAVE 3.350017<br>ADA 164.136802<br>BTC 0.009401174790155<br>CEL 62.8312533025228<br>ETH 0.25828108<br>LTC 0.53368042<br>MATIC 263.76339681<br>SOL 1.61274284 | | | |
| 3.1.453976 | PETRUS JOHANNES WILHELMUS VAN WEEZEL | ADDRESS REDACTED | | | BTC 0.001765610526350 57<br>BTC 0.034277810159783 4<br>CEL 11.6360574535785<br>ETH 2.02436857493713 | | | |
| 3.1.453977 | PETRUS KRUGER | ADDRESS REDACTED | | | BTC 0.000045272760920556<br>CEL 13.7908882776649<br>ETH 0.00676812572584788 2<br>LTC 0.001268088563669 84<br>SGB 318.2679886164 13<br>XRP 1064.38273370183 | | | |
| 3.1.453978 | PETRUS LUIJPERS | ADDRESS REDACTED | | | USDC 0.907761504592891 | | | |
| 3.1.453979 | PETRUS MARIA ANTONIUS HOEFMANS | ADDRESS REDACTED | | | BTC 0.000000347706886506<br>CEL 22.4101251486249<br>DOT 0.07780147584512 36<br>SGB 312.07<br>SNX 0.27670910017911 6 | | | |
| 3.1.453980 | PETRUS MARTINUS DE ROOIJ | ADDRESS REDACTED | | | BTC 0.216550843400077<br>CEL 3553.36167776827<br>ETH 5.21533751272302<br>PAX 0.000000141079723048<br>USDT ERC20 3095.328062981 5 | | | |
| 3.1.453981 | PETRUS MARTINUS VAN DER MEER | ADDRESS REDACTED | | | BTC 0.062138420590025 9 | | | |
| 3.1.453982 | PETRUS ODENHOV | ADDRESS REDACTED | | | ETH 0.941533015954245 | | | |
| 3.1.453983 | PETRUS REININK | ADDRESS REDACTED | | | BTC 0.000038964475642988 | | | |
| 3.1.453984 | PETRUS SESSINK | ADDRESS REDACTED | | | ETH 0.000381155107916839<br>MCDAI 308.489026150304 | | | |
| 3.1.453985 | PETRUS SO | ADDRESS REDACTED | | | BTC 0.000269484708267554<br>CEL 5.55457391080136<br>USDC 0.350783529543466<br>USDT ERC20 0.848916022862004 | | | |
| 3.1.453986 | PETRUS THEBISTISLE | ADDRESS REDACTED | | | BTC 0.000000439439479603<br>CEL 5.76774603242 99 | | | |
| 3.1.453987 | PETRUS VAN DE BERG | ADDRESS REDACTED | | Yes | BTC 0.000001708427800 19<br>DOT 0.02717732901301 3 | | | BTC 0.522003278740443 |
| 3.1.453988 | PETRUS VAN DEN ESSCHERT | ADDRESS REDACTED | | | BTC 0.152810388305519<br>CEL 89.9985498001429 | | | |
| 3.1.453989 | PETRUS VAN HAL | ADDRESS REDACTED | | | BTC 1.74104113051362<br>CEL 54.6796668373748<br>LTC 0.00000000649388152 3 | | | |
| 3.1.453990 | PETRUS VAN RHIJN | ADDRESS REDACTED | | | CEL 2328.71504525369<br>ETH 0.00000061 | | | |
| 3.1.453991 | PETRUS VAN ZYL | ADDRESS REDACTED | | | ADA 0.221037599937607<br>BTC 0.002887059203374 62<br>USDC 332.413850229629<br>USDT ERC20 0.166724317077713 | | | |
| 3.1.453992 | PETRUTE BARKAUSKIENE | ADDRESS REDACTED | | | ADA 541.727641434135<br>AVAX 15.292507990796 4<br>BNB 29.5213210608 69<br>BTC 1.0351803831864 1<br>DOT 84.34129428737 7<br>ETH 18.5658850539825<br>LUNC 164.618859477992 4<br>USDT ERC20 526.638051800988 | | | |
| 3.1.453993 | PETRUŢ-MARIO DOROBANŢU | ADDRESS REDACTED | | | BTC 0.00823150316640422<br>CEL 0.20462292703486<br>ETH 0.14232989803850 | | | |
| 3.1.453994 | PETTER BAKKEN | ADDRESS REDACTED | | | BTC 0.038527690225850 3<br>CEL 1.9170871160022 | | | |
| 3.1.453995 | PETTER EGNEFORS | ADDRESS REDACTED | | | BTC 0.20013190911868 1 | | | |
| 3.1.453996 | PETTER HARSEM | ADDRESS REDACTED | | | BTC 0.32957110664549 1 | | | |
| 3.1.453997 | PETTER HÖRNBERG | ADDRESS REDACTED | | | ETH 2.13892475291 23<br>CEL 0.208777382086101<br>SNX 0.00234368364497 98 | | | |
| 3.1.453998 | PETTER JANSSON | ADDRESS REDACTED | | | UNI 0.003616024921492 13<br>BTC 0.00011545484021004 | | | |
| 3.1.453999 | PETTER JOHANSSON | ADDRESS REDACTED | | | CEL 3.89217886699546<br>CEL 1.09945500998105 | | | |
| 3.1.454000 | PETTER KARL JOEL ARONSSON | ADDRESS REDACTED | | | AVAX 19.3871534374158<br>BTC 0.000000826673467904<br>ETH 1.82316593164991<br>LUNC 9.8576543810249 | | | |
| 3.1.454001 | PETTER NILSSEN | ADDRESS REDACTED | | | BTC 0.010450757634725<br>CEL 0.313634305608149 | | | |
| 3.1.454002 | PETTER RONNLOF | ADDRESS REDACTED | | | BTC 0.000000702277080 23<br>CEL 21.9733488760602<br>USDC 2667.3655700799 7 | | | |
| 3.1.454003 | PETTER SKIMMELAND | ADDRESS REDACTED | | | BTC 0.00113287725324087<br>CEL 36.6513934536433<br>ETH 0.18077807621531 8 | | | |
| 3.1.454004 | PETTER STEFANSSON | ADDRESS REDACTED | | | BTC 0.000677941591744255<br>CEL 4273.64367171736<br>DOT 62.89811297<br>ETH 2.34036085870 2<br>PAXG 26.2142275977563<br>SNX 676.83767844905<br>USDC 6806.73789105217 | | | |
| 3.1.454005 | PETTERI JERNBERG | ADDRESS REDACTED | | | CEL 1.0676019747431 2<br>SGB 0.0375440417174115<br>XRP 0.253391054411666 | | | |
| 3.1.454006 | PETTERI KARESMAA | ADDRESS REDACTED | | | AVAX 1.02021589018232<br>BTC 0.0120959375507186<br>CEL 1.01658079072023<br>USDC 0.584589005546033 | | | |
| 3.1.454007 | PETTERI MIKKONEN | ADDRESS REDACTED | | | BTC 0.000028014610875 08<br>CEL 0.159286899056385<br>MATIC 0.78018419930545 3 | | | |
| 3.1.454008 | PETTERI SALO | ADDRESS REDACTED | | | BTC 0.000000920395881303<br>CEL 0.0203021298872313<br>XRP 15.5791246182713 | | | |
| 3.1.454009 | PETTERI SÄRKKÄ | ADDRESS REDACTED | | | BTC 0.000000000171524270 4<br>CEL 1.50709530294236 | | | |
| 3.1.454010 | PETTERI TOIKKA | ADDRESS REDACTED | | | BTC 0.000199903368161952<br>CEL 0.025387707706814<br>USDT ERC20 0.000000584219602 43 | | | |
| 3.1.454011 | PETTY CELESTANO WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.0112416478265118 | | | |
| 3.1.454012 | PETUÑA TRONCHATORO | ADDRESS REDACTED | | | BTC 0.000000348360690372<br>PAXG 0.00026995116303759 9 | | | |
| 3.1.454013 | PETY GREEN | ADDRESS REDACTED | | | CEL 0.000000053255985283 | | | |
| 3.1.454014 | PETY PALLAVY | ADDRESS REDACTED | | | ETH 0.0793561211625213<br>BTC 0.000000000608960958<br>CEL 0.000947124443454076<br>DOT 0.042021066256183 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454015 | PETY PAVLOV | ADDRESS REDACTED | | | BTC 0.0000002003545954508<br>DOT 0.03306343404041 | | | |
| 3.1.454016 | PETY PETROV | ADDRESS REDACTED | | | BTC 0.0000000129806513964 | | | |
| 3.1.454017 | PETYA BAKLASHA | ADDRESS REDACTED | | | MATIC 0.61940815930032<br>BTC 0.0000079995120124401 | | | |
| 3.1.454018 | PETYA BALKOVYSH | ADDRESS REDACTED | | | BTC 0.0000000010084735814<br>CEL 0.082505720012212127 | | | |
| 3.1.454019 | PETYA GEORGIEVA-DOYTCHINOV | ADDRESS REDACTED | | | BTC 0.0000000695927152597<br>ETH 1.60970614325742<br>SNX 0.001015054374929 | | | |
| 3.1.454020 | PETYA PALIAVY | ADDRESS REDACTED | | | UNI 66.256744713247<br>BTC 0.0000000535124059<br>CEL 0.000959873047414348 | | | |
| 3.1.454021 | PETYA PALKOVA | ADDRESS REDACTED | | | EOS 0.096340616246687<br>BTC 0.0000001970360902782 | | | |
| 3.1.454022 | PETYA PALKOVDY | ADDRESS REDACTED | | | BTC 0.0000053500248584905<br>CEL 0.013759678300872 | | | |
| 3.1.454023 | PETYA VASILEVA | ADDRESS REDACTED | | | USDT ERC20 0.00000037763422466<br>BTC 0.30910420909573<br>DASH 5.2032240100316<br>DOT 0.0846914670653532<br>ETH 5.36743417858905<br>LINK 187.165201759968<br>LTC 30.6887609054246<br>LUNC 143.077934959697 | | | |
| 3.1.454024 | PEY CROSS | ADDRESS REDACTED | | | USDT ERC20 8.50497074570223<br>ADA 341.476434161215<br>BTC 0.0860229775365613<br>ETH 0.6786043527170 | | | |
| 3.1.454025 | PEY FUANG NG | ADDRESS REDACTED | | | USDC 1534.10215829865<br>BTC 0.00001077134168078 | | | |
| 3.1.454026 | PEYA RAKOVA-TONEVA | ADDRESS REDACTED | | | BTC 1.37437089702490-05<br>USDC 0.39021520593414 | | | |
| 3.1.454027 | PEYMAN AJAMPOOR | ADDRESS REDACTED | | | BTC 0.052254768677499 | | | |
| 3.1.454028 | PEYMAN ANSARI | ADDRESS REDACTED | | | ADA 0.00245619950751569<br>AVAX 0.00199930763723888<br>BTC 0.60648839182756<br>DOT 0.00906876024945352<br>ETH 0.000001849758657667<br>SNX 261.167007690593<br>SOL 0.00591558909866374<br>USDC 0.656653423773891<br>XTZ 0.00185130939293309 | | | |
| 3.1.454029 | PEYMAN BEHIN | ADDRESS REDACTED | | | ADA 1284.69741729398<br>BTC 1.02872173159S<br>ETH 18.6602516287234<br>MATIC 2161.30002667159<br>USDC 53.881595056488 | | | |
| 3.1.454030 | PEYMAN JABARI | ADDRESS REDACTED | | | ADA 0.132924002175163<br>AVAX 9.93281006871854<br>BTC 0.00031195660837122<br>ETH 0.11380680903794 | | | |
| 3.1.454031 | PEYMAN MIRTAHERI | ADDRESS REDACTED | | | BTC 0.0044924923483700S | | | |
| 3.1.454032 | PEYMAN NADERPOUR | ADDRESS REDACTED | | | BAT 1542.12745127399<br>BTC 0.000510173480634878<br>EOS 103.307993482526<br>LINK 477.942593447511<br>MATIC 12088.1266103555<br>SGB 3161.84453384104<br>SNX 140.058673498606 | | | |
| 3.1.454033 | PEYMAN SARAMOLKI | ADDRESS REDACTED | | | XRP 0.0000004013040007664 | | | |
| 3.1.454034 | PEYMAN SAYYADI | ADDRESS REDACTED | | | BTC 0.00083940449511379 | | | |
| 3.1.454035 | PEYO POIRIER | ADDRESS REDACTED | | | BTC 0.02117666570786466<br>BTC 0.000015400460601563 | | | |
| 3.1.454036 | PEYO VIDEV | ADDRESS REDACTED | | | BTC 3.8262173850011996-06<br>CEL 0.00993022798030617 | | | |
| 3.1.454037 | PEYRE HUGO | ADDRESS REDACTED | | | ZEC 0.0031734587737729<br>CEL 851.504709238175<br>SNX 353.70869706<br>XRP 0.0000000809916904837 | | | |
| 3.1.454038 | PEYSAKH AGABABAYEV | ADDRESS REDACTED | | | ZEC 0.000000000620021565S<br>AAVE 0.033413754604353<br>BTC 0.0791599389985497<br>CEL 2.635127681827162<br>ETH 0.0058458661719671S | | | |
| 3.1.454039 | PEYSHA TRAN | ADDRESS REDACTED | | | MATIC 4.14035036561165<br>USDC 27.651127435529<br>BTC 0.00000034133490614S | | | |
| 3.1.454040 | PEYSHWARA SANKUPELLAY | ADDRESS REDACTED | | | USDC 0.043648583870914<br>CEL 42.5451608996249 | | | |
| 3.1.454041 | PEYTON CHIANG | ADDRESS REDACTED | | | ETH 0.1516790663499907<br>BTC 0.000722532335890172<br>ETH 0.000789380980620528 | | | |
| 3.1.454042 | PEYTON COOLIK | ADDRESS REDACTED | | | MATIC 0.66015482224173B<br>AAVE 0.88967172448542J<br>ADA 200.48290769641<br>BAT 244.135085214818<br>BTC 0.2499034075B5146<br>CEL 1.15116881758898<br>COMP 1.484855620931S2<br>ETH 1.07578961393D7<br>LINK 3.66381632954519<br>LTC 6.345009598055166<br>MATIC 1528.07019106677<br>MCDA0 6.922669642932277<br>SNX 70.121901056262<br>USDC 30090.8812061631<br>XLM 971.454030690553 | | | |
| 3.1.454043 | PEYTON CULBERSON | ADDRESS REDACTED | | | ZRX 273.346788287667<br>BTC 0.00114190440973823<br>ETH 0.000320769035678329<br>LINK 0.0307503092218172<br>LTC 0.0010735736330229J | | | |
| 3.1.454044 | PEYTON EDWARD ARMSTRONG | ADDRESS REDACTED | | | MATIC 0.457029546807573<br>BTC 1.58201080541986<br>DASH 0.0185906007245055<br>ETH 11.72464813914B<br>LINK 0.0040503004469186D<br>LTC 0.00949288389750593<br>USDC 10843.6983723867 | | | |
| 3.1.454045 | PEYTON ELWELL | ADDRESS REDACTED | | | ZRX 0.5571395587734S | BTC 0.0000165027776341444<br>ETH 0.00008896531375373<br>LTC 0.0003079979821956645 | BTC 0.0213089888487023<br>ETH 0.124257275751341<br>LTC 1.4512065640159 | |
| 3.1.454046 | PEYTON FAY | ADDRESS REDACTED | | | BTC 0.004351154356443093 | | | |
| 3.1.454047 | PEYTON GARCIA | ADDRESS REDACTED | | | BTC 0.0000005675768609<br>ETH 0.0000607631358849S<br>LTC 0.00031018226815566<br>MANA 0.000653323886216706<br>MATIC 0.03049694783337631<br>SNX 0.3021307839458<br>USDC 0.011756281794405<br>USDT ERC20 0.0127826470069387 | | | |
| 3.1.454048 | PEYTON GLYNN | ADDRESS REDACTED | | | XRP 33.0107509016129 | | | |
| 3.1.454049 | PEYTON GREGORY | ADDRESS REDACTED | | | BTC 0.0000013407766910731<br>ETH 1.90685750079173 | ETH 0.37176107925550J | | |
| 3.1.454050 | PEYTON GUFFEY | ADDRESS REDACTED | | | BTC 0.000262748845240019 | | BTC 0.237227212797616 | |
| 3.1.454051 | PEYTON HARTENSTEIN | ADDRESS REDACTED | | | COMP 0.0110204661519105<br>LINK 17.1614053959752 | | | |
| 3.1.454052 | PEYTON HEASLIP | ADDRESS REDACTED | | | MATIC 2.97453791867268<br>BTC 0.023506736212117<br>ETH 0.321368893195023 | | | |
| 3.1.454053 | PEYTON HOPPES | ADDRESS REDACTED | | | USDC 0.0250757451232901<br>ETH 0.285440338072356<br>MATIC 102.831134471033 | | | |
| 3.1.454054 | PEYTON LACOSTE | ADDRESS REDACTED | | | AVAX 0.53102143982B149<br>BTC 0.0000031560082220821<br>SOL 0.129463570373474 | | BTC 0.0013161404641379 | |
| 3.1.454055 | PEYTON MATTHEWS | ADDRESS REDACTED | | | USDC 1039.57601409187<br>ETH 0.036227825114696J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454056 | PEYTON MCBURNETT | ADDRESS REDACTED | | | ADA 30.81262027923355 BTC 0.00001058697214882 DOT 4.27189339828755 ETH 0.000223716133747524 LINK 9.76763916507424 MANA 0.00635861072731939 | BTC 0.00000000896308316 | | |
| 3.1.454057 | PEYTON MCKEEVER | ADDRESS REDACTED | | | BTC 0.0000133717966512 XLM 0.718180214667852 | | | |
| 3.1.454058 | PEYTON MEYER | ADDRESS REDACTED | | | BTC 0.0001160576730293164 | | | |
| 3.1.454059 | PEYTON PRICE | ADDRESS REDACTED | | | DOGE 931.864556332645 | | | |
| 3.1.454060 | PEYTON RHODES SIMMONS | ADDRESS REDACTED | | | ETH 0.00156721133482030B | | | |
| 3.1.454061 | PEYTON ROBERT JONES | ADDRESS REDACTED | | | BTC 0.05458921490065444 | | | |
| 3.1.454062 | PEYTON SCHAPPERT | ADDRESS REDACTED | | | ADA 1580.13239712547 BTC 0.07766960397296 ETH 1.941331153300649 LINK 3.79409760484617 XLM 248.677731116426 | | | |
| 3.1.454063 | PEYTON SCHROEDER | ADDRESS REDACTED | | | BTC 0.477737327480376 SOL 76.103186093837 USDC 923.061579160922 | | | |
| 3.1.454064 | PEYTON SMITH | ADDRESS REDACTED | | | MATIC 34.4741958758202 | | | |
| 3.1.454065 | PEYTON SQUIRES | ADDRESS REDACTED | | Yes | BTC 0.04131964429929547 USDC 0.140751208501911 | | | BTC 0.173769988265307 |
| 3.1.454066 | PEYTON VALLIER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.454067 | PEYTON VANHOUTEN | ADDRESS REDACTED | | | ADA 165.45604280818J BTC 0.000936878604945372 COMP 0.539982662138242 ETH 0.291900189230444 LINK 11.810800277714 LTC 1.22311671668372 OMG 32.9887190965218 USDC 989.724616609369 | | | |
| 3.1.454068 | PEYTON WHITTEN | ADDRESS REDACTED | | | CEL 1.0653252872B712 | | | |
| 3.1.454069 | PEYTON WILSON | ADDRESS REDACTED | | | CEL 1.09200160809926 | | | |
| 3.1.454070 | PEYTON WINGET | ADDRESS REDACTED | | | BTC 0.039842841092342 USDC 819.007740836521 | | | |
| 3.1.454071 | PEYTON XAYASONE | ADDRESS REDACTED | | | BTC 0.00001988664305314 | | | |
| 3.1.454072 | PEZHMAN ELIASZADEH | ADDRESS REDACTED | | | ADA 488.611432288793 AVAX 12.9131407858943 BTC 0.166533921099651 ETH 3.23737022693009 LUNC 10.316533268272 MATIC 718.243695302253 USDC 199.12465438928B | | | |
| 3.1.454073 | PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | NAREEN PARADE, NORTH NARRABEEN, 2101 AUSTRALIA | | Yes | BTC 1.45346774562258T ETC 97.84268932419G3 ETH 9.626865549226825 USDC 713.60672392320A | | | BTC 1.54661716362205 |
| 3.1.454074 | PFEIFLE FAMILY INVESTMENTS PTY LTD | BEDFORD STREET, BENTLEY, 6102 AUSTRALIA | | | AAVE 0.00122330552863152 ADA 2131.07144293606 AVAX 8.21148333974296 BNB 1.10040114759586 BTC 0.257511490230297 CEL 234.243192749922 COMP 0.000487160586584186 DOT 119.402309851815 EOS 0.0499887023944667 ETH 11.526082956789 LINK 80.193471920410S LUNC 29.7082751748102 MATIC 2784.38846035925 SOL 43.059007944099 UNI 0.00887962922994157 USDC 0.00715960943791043 XLM 1.124512682501028 XRP 586.022960191381 ZRX 0.0275128358695775 | | | |
| 3.1.454075 | PHI BE | ADDRESS REDACTED | | | BCH 0.0498282841428137 BTC 0.00753481707601129 ETH 0.027988061632970B LTC 0.26795003989257Z XLM 34.3593166744 | | | |
| 3.1.454076 | PHABEON LIWAGBAI | ADDRESS REDACTED | | | BTC 0.00002274170305068224 ETH 0.000239914773546646 USDC 0.00315659160343898B | | | |
| 3.1.454077 | PHACHARA LAOHAPIENGSAK | ADDRESS REDACTED | | | BTC 10.139358989012B | | | |
| 3.1.454078 | PHACHARA WALAISRI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.454079 | PHAEDRA PUTNAM | ADDRESS REDACTED | | | BTC 0.00000181175173467 OMG 0.045391762178835J | | | |
| 3.1.454080 | PHAEDRUS RAZNIKOV | ADDRESS REDACTED | | | AAVE 0.000252921469523573 BSV 0.0069425547391206941 BTC 0.000003759928451114 CEL 0.09793116123707 COMP 0.00124738412955943 ETH 0.00000500033926175 LINK 0.15881116310426 OMG 0.10563731113681S SNX 0.0227336392274245 UNI 0.01645610517041144 USDC 0.0040607097754769T XLM 0.098586959115394Z XRP 0.950610131550625 ZEC 0.000083573388685806 | USDC 0.00000529435764594 | | |
| 3.1.454081 | PHAHLADIRA MOJA | ADDRESS REDACTED | | | BAT 1.25 BTC 0.0000000099092718B CEL 0.8976796000643773 MANA 0.00046032689485336J USDC 7 | | | |
| 3.1.454082 | PHAIBUN HATSADONG | ADDRESS REDACTED | | | BTC 0.000000037073994919 CEL 0.00375745031435568 ETH 0.0000000520057053 | | | |
| 3.1.454083 | PHAIK GNOH QUAH | ADDRESS REDACTED | | | BTC 0.0000022369131445Z2 CEL 2.62469378686038 MCDAI 30.26954163527B2 XRP 0.216675784830532 | | | |
| 3.1.454084 | PHAIK GOOI | ADDRESS REDACTED | | | CEL 1.93581080014484 ETH 0.0515938348761485 | | | |
| 3.1.454085 | PHAIK HUA CHAN | ADDRESS REDACTED | | | BTC 0.0000000024306283218 | | | |
| 3.1.454086 | PHAIK KEE TEOH | ADDRESS REDACTED | | | BTC 0.0000107485742564S | | | |
| 3.1.454087 | PHAILIN BALDRIDGE | ADDRESS REDACTED | | | BTC 0.00118210824007381 DOT 11.020657009246 MATIC 615.98099145227B | | | |
| 3.1.454088 | PHAINORIN ANONGDETH | ADDRESS REDACTED | | | AAVE 3.30508B157284J AVAX 2.08804549127492 BTC 0.0074754888292304J ETH 0.071248732148590J GUSD 457.677849237756 MATIC 36.3868017206718 SNX 22.881459766776 | | | |
| 3.1.454089 | PHAISAN UYARNONTRUK | ADDRESS REDACTED | | | BTC 0.00105289337475594 CEL 2.45971558258863 | | | |
| 3.1.454090 | PHAK HUNG | ADDRESS REDACTED | | | CEL 178.50480854689J ETH 2.57516519 LINK 104.991 | | | |
| 3.1.454091 | PHAKAPHON VORAPHONGTANA | ADDRESS REDACTED | | | CEL 0.77262679414296& USDT ERC20 21.76707954347B4 | | | |
| 3.1.454092 | PHAKAPONG THONGMAI | ADDRESS REDACTED | | | BTC 0.00056395 CEL 0.01356450112248J ETH 0.01389776 | | | |
| 3.1.454093 | PHAKAWADEE POOMNGAM | ADDRESS REDACTED | | | BTC 0.108405632258J9 CEL 85.0393097443663 MATIC 523.12334876651J2 USDT ERC20 0.00000039771030J5 | | | |
| 3.1.454094 | PHAKKHARIN PHATPHURIMONGKON | ADDRESS REDACTED | | | BTC 0.00000001185172454S XRP 0.0894265042743B6 | | | |
| 3.1.454095 | PHAKPHSUT SOMCHIT | ADDRESS REDACTED | | | BTC 0.00000004249490B96 USDC 0.71822624116699B | | | |
| 3.1.454096 | PHALA VONG | ADDRESS REDACTED | | | ETH 0.00165517328473G SGB 77.2109179617259 XRP 0.293657571857J7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454097 | PHALAKONE MYSAY | ADDRESS REDACTED | | | ADA 1.8162695937568<br>BNB 0.0044799678451049<br>BTC 0.000165318799884296<br>CEL 1.3671552646392<br>DOT 0.227607950299794<br>MATIC 0.0561992918724364S | | | |
| 3.1.454098 | PHALANGTHAM CHANTHONG | ADDRESS REDACTED | | | CEL 0.05780625816787S5 | | | |
| 3.1.454099 | PHALE TERRENCE DITSHEGO | ADDRESS REDACTED | | | MATIC 0.448172857520401<br>CEL 11.64609846603313 | | | |
| 3.1.454100 | PHALOO TOWSIRI | ADDRESS REDACTED | | | ETH 0.14763738<br>BTC 0.000111130442791683<br>CEL 0.0704787641954109 | | | |
| 3.1.454101 | PHALY LLY | ADDRESS REDACTED | | | SNX 0.020789519066511Z | | | |
| 3.1.454102 | PHAM CHARLY | ADDRESS REDACTED | | | BTC 0.00753128252036663<br>CEL 8.3179235041272 | | | |
| 3.1.454103 | PHAM DUYCHIEN BLESZAK | ADDRESS REDACTED | | | AAVE 1.70670031408143<br>BTC 0.085426745123476Z<br>LINK 44.7371548973253<br>XRP 153.56930672843 | | | |
| 3.1.454104 | PHAM HONG HAI | ADDRESS REDACTED | | | BTC 0.000525568228478521<br>CEL 0.0313735479932691<br>ETH 2.21530870590709 | | | |
| 3.1.454105 | PHAM HOP | ADDRESS REDACTED | | | BTC 0.00111140764792334<br>BUSD 6.57818524059248 | | | |
| 3.1.454106 | PHAM KHIEM | ADDRESS REDACTED | | | CEL 0.403816539141326 | | | |
| 3.1.454107 | PHAM MINH TAI | ADDRESS REDACTED | | | CEL 0.353701314586723<br>USDC 0.556408877429 | | | |
| 3.1.454108 | PHAM NGOC HAN | ADDRESS REDACTED | | | BNB 0.00887940061215596<br>BTC 0.00758453700913693<br>BUSD 0.00428523816400493<br>CEL 1.8609895083105 | | | |
| 3.1.454109 | PHAM NGOC HUYEN | ADDRESS REDACTED | | | USDT ERC20 0.207875622775322<br>BNB 0.065192684616816<br>BTC 0.00000000422534879<br>CEL 0.0748248666703609 | | | |
| 3.1.454110 | PHAM PHU | ADDRESS REDACTED | | | BTC 0.00000250169377874<br>USDT ERC20 0.365025900446782 | | | |
| 3.1.454111 | PHAM PHUONG | ADDRESS REDACTED | | | BTC 0.0224665282550714<br>CEL 1.70805751165022<br>LTC 10.038356 | | | |
| 3.1.454112 | PHAM TAN THANH | ADDRESS REDACTED | | | BTC 0.0000029045180293 | | | |
| 3.1.454113 | PHAM THANH LONG | ADDRESS REDACTED | | | USDT ERC20 405.806949702507<br>BTC 0.00000006381095750<br>ETH 0.00000023649068662<br>USDC 0.067167917239748<br>USDT ERC20 0.24354183773285Z | | | |
| 3.1.454114 | PHAM THE | ADDRESS REDACTED | | | BTC 0.000000000215213946S | | | |
| 3.1.454115 | PHAM THI HIEN TRANG | ADDRESS REDACTED | | | CEL 0.369729698906857<br>ADA 335.226339558A8<br>BTC 0.1026196839737O2<br>ETH 0.482493393185763<br>USDC 0.385346574432017 | | | |
| 3.1.454116 | PHAM THUY DUONG PHAN | ADDRESS REDACTED | | | BTC 0.00333740298361893I<br>CEL 57.293771806658B<br>DOT 63.9875149047252<br>MATIC 1798.955016073B1 | BTC 0.000000008258789B03 | | |
| 3.1.454117 | PHAM XUAN CONG | ADDRESS REDACTED | | | BTC 0.00000029116354348<br>ETH 0.000002087162602664<br>USDC 0.529792361397572<br>USDT ERC20 0.726450213182186 | | | |
| 3.1.454118 | PHAN ANH TUAN | ADDRESS REDACTED | | | BTC 0.00002636340574087<br>ETH 0.000279582406361914 | | | |
| 3.1.454119 | PHAN CHUN KIT | ADDRESS REDACTED | | | BTC 0.00000646190323709<br>CEL 0.123771680003957 | | | |
| 3.1.454120 | PHAN DUC LUONG | ADDRESS REDACTED | | | BTC 0.00000058207603250A<br>SOL 0.00738015067427S | | | |
| 3.1.454121 | PHAN KHAC MANH VU | ADDRESS REDACTED | | | ADA 204.01507768794L<br>BNB 0.0011097115720476<br>BTC 0.00370283607315852<br>DOT 10.406810986B732<br>MATIC 222.834079171902<br>USDC 0.3108874572182B7 | | | |
| 3.1.454122 | PHAN LUONG | ADDRESS REDACTED | | | BTC 0.00000076219100074Z<br>USDT ERC20 0.661891578156433 | | | |
| 3.1.454123 | PHAN MINH NGOC | ADDRESS REDACTED | | | BTC 0.2281886784555666<br>USDC 84.744896650407 | | | |
| 3.1.454124 | PHAN NGOC QUYNH VAN | ADDRESS REDACTED | | | BTC 0.000000001312985619B<br>CEL 0.00147601522537529<br>USDT ERC20 0.067175671146331Z | | | |
| 3.1.454125 | PHAN QUI TANG | ADDRESS REDACTED | | | CEL 76.7880530611857<br>ETH 0.9551185026024668<br>LINK 9.6259970252797 3<br>USDC 457.830145 | | | |
| 3.1.454126 | PHAN THI THU PHONG | ADDRESS REDACTED | | | BTC 0.000851772621073564<br>CEL 0.106175238504325 | | | |
| 3.1.454127 | PHANANH PHAM | ADDRESS REDACTED | | | ADA 2065.58059338B9<br>BSV 0.794978996395022<br>BTC 1.33859449311666<br>ETH 11.6200152155534<br>SNX 1119.09827845A7 | | | |
| 3.1.454128 | PHANAS HEINELT | ADDRESS REDACTED | | | BTC 0.011148777735248B4 | | | |
| 3.1.454129 | PHANATNILOUN INHDARA | ADDRESS REDACTED | | | ADA 131.801832659689<br>BTC 0.000859785590267764<br>DASH 1.0294606826191S<br>ETH 0.1508169958914B<br>MANA 145.497568380393<br>XLM 262.0795567022<br>ZEC 1.01228682517B3 | | | |
| 3.1.454130 | PHANEENDRA PAGADALA | ADDRESS REDACTED | | | ADA 196.774707282B72<br>BTC 0.000000863470315 3<br>ETH 3.25214134107996-06<br>LTC 3.56260938284996-06<br>USDC 0.254987578150271 | | | |
| 3.1.454131 | PHANESH C MALLAMPATI | ADDRESS REDACTED | | | ETH 0.001510302215577515 | | | |
| 3.1.454132 | PHANG GIN YEE | ADDRESS REDACTED | | | BTC 0.0015863654935012 9<br>CEL 0.769049414866056 | | | |
| 3.1.454133 | PHANG JIUN SHYI | ADDRESS REDACTED | | | UST 931.098362744518<br>BTC 0.020336209708660L<br>LUNC 3429.53362898177 | | | |
| 3.1.454134 | PHANG KANG | ADDRESS REDACTED | | | ADA 0.0000000288056716418<br>BNB 9.10980439937485<br>BTC 0.00499203392749866<br>CEL 108.27371054768B | | | |
| 3.1.454135 | PHANG TENG FONE | ADDRESS REDACTED | | | BTC 0.0000002027126257b<br>CEL 0.00130368070632682<br>USDC 0.06763507465905Z7 | | | |
| 3.1.454136 | PHANI GRANDHISULA | ADDRESS REDACTED | | Yes | ADA 4.45088304739997<br>BTC 0.06571562975162 9<br>DOT 79.9496684513586<br>ETH 6.0567746818021 7<br>LPT 25.5<br>LTC 0.0126901421134836<br>MANA 0.00131071792157595<br>MCDAI 117.794282812619<br>UNI 0.00828268941447094<br>XLM 1.3357317888439 9 | ADA 0.000000924507918502<br>ETH 0.570701363407363<br>MANA 4767.18911179884<br>MCDAI 607.69 | | ADA 51345.7939398119<br>BTC 0.0794919497112S3 |
| 3.1.454137 | PHANI KESAPRAGADA | ADDRESS REDACTED | | | BNB 0.0000000S<br>BTC 0.000609658194242<br>CEL 19.7759763219269<br>LTC 8.33116743<br>USDT ERC20 12.006104<br>ZEC 0.736241 | | | |
| 3.1.454138 | PHANI KRISHNA | ADDRESS REDACTED | | | BTC 0.00541940349853A88 | | | |
| 3.1.454139 | PHANI SANTHOSH AYYAGARI | ADDRESS REDACTED | | | BTC 0.00001766862775300Z | | | |
| 3.1.454140 | PHANI VENTRAPRAGADA | ADDRESS REDACTED | | | CEL 0.0876473887521A1<br>BTC 0.0000030847468493I3<br>CEL 0.00165454166425292<br>ETH 0.000005566506604037<br>MATIC 0.552556433843B24 | | | |
| 3.1.454141 | PHANINDRA ATMAKURI | ADDRESS REDACTED | | | DOT 0.0294336346626106 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454142 | PHANINDRA HEBBANI GURURAJACHAR | ADDRESS REDACTED | | | ADA 956.545575582499 BTC 0.000160953841115389 COMP 1.56418316666448 MATIC 1354.80015542426 | | | |
| 3.1.454143 | PHANINDRA PADALA | ADDRESS REDACTED | | | BTC 0.00623951130278137 ETH 1.10109166965687 MATIC 262.879924864473 | | | |
| 3.1.454144 | PHANISH CHANDRA | ADDRESS REDACTED | | | ADA 9 CEL 0.103512392080026 | | | |
| 3.1.454145 | PHANISREE AKSHINTHALA | ADDRESS REDACTED | | | BTC 0.00479863285210188S ETH 0.0610147300763667 UNI 25.936756149622 USDC 5.99925511143681 | USDC 1080 | | |
| 3.1.454146 | PHANKIT DOSHI | ADDRESS REDACTED | | | BTC 0.0130478172897632 CEL 445.288410506245 ETH 1.02060853 LUNC 1.8266 MATIC 101.858916 | | | |
| 3.1.454147 | PHANNA PHOENG | ADDRESS REDACTED | | | BTC 0.035920799821361 ETH 0.54607714159079 MATIC 1668.106087687 | | | |
| 3.1.454148 | PHANONVANH CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 8126.48085197762 BCH 2.08420699395866 BTC 0.00119409498059073 LTC 12.4910608752043 | | | |
| 3.1.454149 | PHANOUSIT SIYAKHOM | ADDRESS REDACTED | | | BTC 0.033402363443267S ETH 0.60330220182401 USDC 107.699918620193 | | | |
| 3.1.454150 | PHANPHON LAORPHANPHON | ADDRESS REDACTED | | Yes | BTC 0.0373971976428342 CEL 45.3676221749912 DOT 3.13944309099857 ETH 0.410614861265696 LTC 0.00128102249466685 USDC 64.0752496378387 USDT ERC20 207.593253250714 XRP 0.000000094602444475 | | | BTC 0.483648630534695 |
| 3.1.454151 | PHANTHAVONG ANANH | ADDRESS REDACTED | | | BTC 0.000000557517508219 USDT ERC20 0.17293478776321B | | | |
| 3.1.454152 | PHANTHIP RATTANACHANTRA | ADDRESS REDACTED | | | BTC 0.00163355827687453 CEL 11.8539824735427 MCDAI 31.8466939925222 USDC 213 | | | |
| 3.1.454153 | PHANTHIPHA OWAT | ADDRESS REDACTED | | | BTC 0.00107631040792164 CEL 3.58877151074713 XRP 508.933636 | | | |
| 3.1.454154 | PHANTOM CIPI | ADDRESS REDACTED | | | CEL 0.69006180420947 PAXG 0.000343323929813327 | | | |
| 3.1.454155 | PHANUPHAN JAREONLARP | ADDRESS REDACTED | | | BTC 0.00111163009750718 BUSD 5.03504638855282 | | | |
| 3.1.454156 | PHAP NGUYEN | ADDRESS REDACTED | | | BTC 0.000000122751283471Z ETH 0.00014221316752553S | | | |
| 3.1.454157 | PHARA KEO | ADDRESS REDACTED | | | AAVE 0.0099353971296988I ADA 0.29671736030942 AVAX 0.00616045061775S1 BTC 0.00004892076819770B COMP 0.000865333137600436 DOT 0.0523743143535254 EOS 0.018605513506026 ETH 0.0029191975091544S LINK 0.0148714488656S3 MATIC 0.59892903849462 SNX 0.0732056537929668 XLM 0.20703202637322I ZRX 0.096352521734663TB | | | |
| 3.1.454158 | PHARAOH TORNES | ADDRESS REDACTED | | | BTC 0.000307687510814 | | | |
| 3.1.454159 | PHARDIA ADIBE | ADDRESS REDACTED | | | BTC 1.08054943754I DOT 85.172791458209 ETH 0.27466824559188T LINK 19.210983386834 MATIC 1141.88612908049 UNI 50.977020190533S USDC 193.737971857278 ZEC 2.80897442974164 | | | |
| 3.1.454160 | PHARIN DIM | ADDRESS REDACTED | | | BTC 0.019146061399526 CEL 9.97803988762559 | | | |
| 3.1.454161 | PHAROHL CHARLES | ADDRESS REDACTED | | | AVAX 43.1228523382108 ETH 0.00334682142564672 MATIC 3465.12587521364 | | | |
| 3.1.454162 | PHAROS FUND SPC - PHAROS ETH+ SP | LANDMARK SQUARE , 1ST FLOOR, 64 EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | | | BTC 0.00007328612835351S BUSD 350665.847822073 ETH 0.0471219814319766 | | | |
| 3.1.454163 | PHAROT TERASUWANJAK | ADDRESS REDACTED | | | BTC 0.02779498666868S1 CEL 32.0217447789859 USDC 871.103 | | | |
| 3.1.454164 | PHARREN GOOD | ADDRESS REDACTED | | | USDC 0.0039379745680865 | | | |
| 3.1.454165 | PHASIT KHUMPANG | ADDRESS REDACTED | | | CEL 0.14986187893384 ETH 0.0126428528248328 | | | |
| 3.1.454166 | PHASSAKORN CHENTAKUL | ADDRESS REDACTED | | | BTC 0.00106939443238947 ETH 0.00027920615728368Z LINK 0.000190019203352114 | | | |
| 3.1.454167 | PHASSAMONT RINMUKDAPIFAT | ADDRESS REDACTED | | | BTC 0.25686392126102 CEL 0.11416587260666 ETH 9.098125210166I PAXG 14.4205611832434 USDC 31.7109821649292 | | | |
| 3.1.454168 | PHAT BUI | ADDRESS REDACTED | | | ADA 0.08438728661342I9 AVAX 0.00112304996343798 BTC 0.000004516218853364 DOT 0.026114141491693I ETH 0.00001864331350553I MATIC 0.88579298680589 XLM 0.00997208322197469 | | | |
| 3.1.454169 | PHAT GIANG | ADDRESS REDACTED | | | BTC 0.00121662572265577 MATIC 24.0047249057473 | | | |
| 3.1.454170 | PHAT KHUU | ADDRESS REDACTED | | | BAT 0.152905408147633 BTC 0.00169731755625395 ETH 0.0027860900144222S LINK 0.000033904553073781 MANA 0.12849088671336Z MATIC 4.99462370794649 | | | |
| 3.1.454171 | PHAT LE | ADDRESS REDACTED | | | BSV 0.535867403574311 BTC 0.00000294736775561 CEL 23.564563366487 ETH 0.0111197334062029 | | | |
| 3.1.454172 | PHAT LIU | ADDRESS REDACTED | | | BTC 0.00214512840075S1 ETH 0.01569188426172661 MATIC 6.40372330231003 | | | |
| 3.1.454173 | PHAT LY | ADDRESS REDACTED | | | USDC 3671.70137191802 | | | |
| 3.1.454174 | PHAT NGO | ADDRESS REDACTED | | | BTC 0.00100574973714115 USDC 0.0704451682956114 | | | |
| 3.1.454175 | PHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.00661305861874B2 ETH 0.0685107047541103 | BTC 0.001738649399176921 | | |
| 3.1.454176 | PHAT NGUYEN | ADDRESS REDACTED | | | XLM 18.9002958859927 | | | |
| 3.1.454177 | PHAT NGUYEN | ADDRESS REDACTED | | | BTC 0.000076519456987647 | | | |
| 3.1.454178 | PHAT NGUYEN TAN | ADDRESS REDACTED | | | BNB 0.00091501248071647G | | | |
| 3.1.454179 | PHAT NGUYEN THANH | ADDRESS REDACTED | | | BTC 0.00008067981896715 | | | |
| 3.1.454180 | PHAT TA | ADDRESS REDACTED | | | BTC 0.000745357423553923 MATIC 16.5531458652182 USDC 10.7376820129424 | | | |
| 3.1.454181 | PHAT THINH DUONG | ADDRESS REDACTED | | | | BTC 0.00173187394855359 MATIC 1450 | | |
| 3.1.454182 | PHAT TRAN | ADDRESS REDACTED | | | BTC 0.12144900255965G ETH 0.99714437635374G MATIC 757.56784870344 | | | |
| 3.1.454183 | PHAT TRÂN | ADDRESS REDACTED | | | BTC 0.0090383630319378 | | | |
| 3.1.454184 | PHATARAWEE LEKHAWATTANA | ADDRESS REDACTED | | | BTC 0.07439033784638T9 CEL 4.86152245959854 | | | |
| 3.1.454185 | PHATCHARAPON SUANGSUB | ADDRESS REDACTED | | | BTC 1.4869961546033BE-05 | | | |
| 3.1.454186 | PHATCHAREE SIWATEWINTRA | ADDRESS REDACTED | | | ETH 0.0976147011795144 USDC 1017.75485982B3 | BTC 0.00167274334110166 | | |
| 3.1.454187 | PHATH SOPHANNE | ADDRESS REDACTED | | | ADA 0.000000006369426752 BNB 0.0000000085157B024 BTC 0.00000006631713304S CEL 0.00204142080075235 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454188 | PHATHEENAN CHAYAYAN | ADDRESS REDACTED | | | BTC 0.0011127921865866<br>CEL 0.5869985205293 | | | |
| 3.1.454189 | PHATHREEYA KITCHANON | ADDRESS REDACTED | | | BTC 0.000000025227111322<br>CEL 1.0664353294423<br>USDT ERC20 0.000304720047972011 | | | |
| 3.1.454190 | PHATMANI TABUNDIZE | ADDRESS REDACTED | | | BTC 0.000005943075975391<br>LTC 0.0000922783612002B2 | | | |
| 3.1.454191 | PHATSEDH MAETHIBOENYAKIAT | ADDRESS REDACTED | | | BTC 0.0000000027187426721<br>CEL 0.1027742095848B | | | |
| 3.1.454192 | PHATSKARN ANURATPANICH | ADDRESS REDACTED | | | ADA 149<br>BTC 0.001131433143035039<br>CEL 3.57653270274662 | | | |
| 3.1.454193 | PHATSORN VAN DER WALT | ADDRESS REDACTED | | | BTC 0.08332456470818398<br>ETH 0.944909952712068 | | | |
| 3.1.454194 | PHATTA GURUNG | ADDRESS REDACTED | | | CEL 0.015223685B314259 | | | |
| 3.1.454195 | PHATTANAN PHATTARAYOL | ADDRESS REDACTED | | | CEL 1.0766291407158 | | | |
| 3.1.454196 | PHATTANAPORN CHUECHOMPOL | ADDRESS REDACTED | | | BTC 0.00252<br>CEL 6.19597577723143<br>USDC 124.86 | | | |
| 3.1.454197 | PHATTHANOU XAYSOURINHO | ADDRESS REDACTED | | Yes | BTC 0.00019535933245799<br>USDT ERC20 0.801090413666436 | | | BTC 0.0434382451934456 |
| 3.1.454198 | PHATTHARA KOTHANAROT | ADDRESS REDACTED | | | BTC 0.000014589990594703 | | | |
| 3.1.454199 | PHATTHARAPORN SINGKANIPA | ADDRESS REDACTED | | | BTC 0.00512600157978788<br>BUSD 4631.45391168625<br>CEL 0.270993168520626<br>USDC 3070.85588D1537 | | | |
| 3.1.454200 | PHATTHARASAK OGIER | ADDRESS REDACTED | | | BTC 0.00132361933931121<br>CEL 0.474547753766565 | | | |
| 3.1.454201 | PHAWIT WATTANAVANICHAKORN | ADDRESS REDACTED | | | LINK 0.037899116538722S<br>MATIC 0.759442576293573<br>XLM 0.223030346990062 | | | |
| 3.1.454202 | PHAYAKKAGIT SUWANDEE | ADDRESS REDACTED | | | AVAX 20.052998T<br>BTC 0.027233309132SS82<br>CEL 13.595603663244<br>LINK 8.96203908179871 | | | |
| 3.1.454203 | PHEAK MEAS | ADDRESS REDACTED | | | BTC 0.007355092295301511<br>ETH 0.0058586180609979<br>LTC 1.24244299847698<br>USDC 27.7148476505262 | | | |
| 3.1.454204 | PHEAP OUK | ADDRESS REDACTED | | | ETH 5.74997638741B2 | | | |
| 3.1.454205 | PHEAREAK HUN | ADDRESS REDACTED | | | CEL 9.0738072343129S | | | |
| 3.1.454206 | PHEBE ZHENG | ADDRESS REDACTED | | | ADA 163.138079875397<br>BTC 0.00000000590709S417<br>CEL 0.30830105428421B9<br>USDT ERC20 0.000000669584784723 | | | |
| 3.1.454207 | PHECHGUECH TAING | ADDRESS REDACTED | | | BTC 0.001100197339737A6<br>DOT 43.5351684439221<br>LINK 51.6567839562857<br>SNX 123.857962601065<br>SOL 12.1331996736775<br>USDT ERC20 1786.24715903494 | | | |
| 3.1.454208 | PHECK WEE KDAY | ADDRESS REDACTED | | | BTC 0.00037789283689586<br>ETH 0.010693874685841 | | | |
| 3.1.454209 | PHEDIAS TORNARIS | ADDRESS REDACTED | | | BTC 0.0000B725335721731 | | | |
| 3.1.454210 | PHEE LIP SIM | ADDRESS REDACTED | | | BTC 0.00082711516B514111<br>CEL 0.06530713699S0414<br>ETH 0.772368498B42977<br>LINK 38.8879440592739 | | | |
| 3.1.454211 | PHEI ANN CHAN | ADDRESS REDACTED | | | BTC 0.001846691896B5429<br>USDC 698.64630744519 | | | |
| 3.1.454212 | PHEI GEE CHAN | ADDRESS REDACTED | | | BTC 0.0018514617181155T<br>CEL 0.44403156173T467 | | | |
| 3.1.454213 | PHEI LIM CHAN | ADDRESS REDACTED | | | ADA 0.2138316102B082<br>BNB 0.00190776116148567<br>BTC 0.00603018844875822<br>DOT 13.8882350442S6<br>USDC 0.652074655661934 | | | |
| 3.1.454214 | PHELIPE SANTOS | ADDRESS REDACTED | | | BTC 0.000092685024613643<br>CEL 0.8887414542435B | | | |
| 3.1.454215 | PHELIPPE LEUTWILER | ADDRESS REDACTED | | | BTC 0.09523273131S4189 | | | |
| 3.1.454216 | PHELISA OLGA VUTULA | ADDRESS REDACTED | | | BTC 0.000000003420256459 | | | |
| 3.1.454217 | PHELLAZIE SIMON | ADDRESS REDACTED | | | ETH 0.0000021951146250S | | | |
| 3.1.454218 | PHEMELO MOKALAKE | ADDRESS REDACTED | | | CEL 0.01476097472973327 | | | |
| 3.1.454219 | PHEN CHAY | ADDRESS REDACTED | | | ETH 0.00000000100792S1626<br>CEL 0.0170972319783757 | | | |
| 3.1.454220 | PHENCHIT CHAU | ADDRESS REDACTED | | | BTC 0.0000260661416805465<br>ETH 0.000359511917922356<br>MATIC 9426.76383067445 | | | |
| 3.1.454221 | PHENG CHAK | ADDRESS REDACTED | | | BTC 0.0005238551342800B7<br>CEL 80158.578626T153 | | | |
| 3.1.454222 | PHENG KONG CHIEM | ADDRESS REDACTED | | | ETH 0.00171105062278024 | | | |
| 3.1.454223 | PHENG PHOKHACHANG | ADDRESS REDACTED | | | BTC 0.0000005872475241SS<br>CEL 1.07323433478639<br>LTC 0.00297158936037316 | | | |
| 3.1.454224 | PHENG SHENG TENG | ADDRESS REDACTED | | | BTC 0.000003596689S85914<br>CEL 2.20451179539507<br>ETH 0.04587B20483S1387<br>MCDAI 6.83<br>USDT ERC20 0.000000283593432032 | | | |
| 3.1.454225 | PHENG TAING | ADDRESS REDACTED | | | ADA 0.1727058650S9552<br>BNB 0.001105376778152<br>BTC 0.0000462467S191B36<br>DOT 0.079707561381079<br>ETH 2.04165763144363<br>MATIC 1219.53576090985<br>USDC 6367.88651747056<br>USDT ERC20 0.336763B21011738 | | | |
| 3.1.454226 | PHENG THAO | ADDRESS REDACTED | | | ADA 218.20729039153S<br>BAT 46.881926354733<br>BTC 0.007886251996S8503<br>EOS 11.4193817323482<br>ETH 0.000961568111401<br>LINK 2.89526181383233<br>MATIC 105.416882755486<br>SNX 19.27661602220B8<br>UNI 1.97247219332108<br>USDC 266.921099284899<br>XLM 79.955144901B891<br>ZRX 70.23204903616334 | | | |
| 3.1.454227 | PHENG THAO | ADDRESS REDACTED | | | BTC 2.00752891547598E-06<br>MATIC 922.54502505485 | | | |
| 3.1.454228 | PHENG YANG | ADDRESS REDACTED | | | BTC 0.0000014877193454996<br>LINK 442.155391861103<br>MATIC 1667.01599915333<br>SNX 1421.85499429863 | | MATIC 1924 | | |
| 3.1.454229 | PHENOL LULLY JR. | ADDRESS REDACTED | | | ADA 183.7874871565631<br>MANA 189.5547148900T9 | | | |
| 3.1.454230 | PHEONA SMOCZYNSKA | ADDRESS REDACTED | | | AAVE 0.00541917872079949<br>BTC 0.002074252493507515<br>CEL 455.479815525523<br>ETH 10.06330B712551S<br>PAXG 0.0323094966B1917<br>XLM 1249.871 | | | |
| 3.1.454231 | PHERASIN SRIMONGKOLKAT | ADDRESS REDACTED | | | BTC 0.029966992007547S | | | |
| 3.1.454232 | PHERN KERN EWE | ADDRESS REDACTED | | | ADA 0.243402663811425<br>BTC 0.006288865308474S4<br>DOT 0.191537357838375<br>USDC 0.13763875103S303 | | | |
| 3.1.454233 | PHETHSAMONE NASAY | ADDRESS REDACTED | | | ETH 2.21451452861072<br>LTC 0.00353307018407 | | | |
| 3.1.454234 | PHETMANY SENTHAVY | ADDRESS REDACTED | | | ADA 1.37323028323544<br>BTC 0.00267031131279606<br>DOT 10.5712313614389<br>ETH 0.00935045470144676<br>MATIC 1.778327803T7498 | | | |
| 3.1.454235 | PHETSAMAY SENG ALOUN | ADDRESS REDACTED | | | ADA 0.0000008531006891Z4<br>BNB 0.00355416670275899<br>BTC 0.087283672490B945<br>CEL 164.881010837561<br>ETH 1.9318054259832<br>SNX 57.8421584199027<br>USDT ERC20 0.0000004346028944S | | | |
| 3.1.454236 | PHETSAMORN BOUPHAVONG | ADDRESS REDACTED | | | USDT ERC20 0.00000043466433675<br>ETH 0.1083469281436675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454237 | PHETSAPHONE SOUKSENGDAO | ADDRESS REDACTED | | | ETH 0.0016876166276602 | | | |
| 3.1.454238 | PHI A NGUYEN | ADDRESS REDACTED | | | ADA 0.2739880388321555 | BTC 0.0004784460073680669 | | |
| | | | | | BTC 0.02023303646828046 | | | |
| | | | | | ETH 0.0001950800415424221 | | | |
| | | | | | USDC 0.2671826442450 | | | |
| 3.1.454239 | PHI BUI | ADDRESS REDACTED | | | BAT 202.9465502189111 | | | |
| | | | | | BTC 0.0697618433839265 | | | |
| | | | | | MANA 975.70906701356 | | | |
| | | | | | XLM 764.44380602097 | | | |
| 3.1.454240 | PHI CHI | ADDRESS REDACTED | | | BTC 0.1549914923476512 | BTC 0.00237969 | | |
| | | | | | EOS 25.7965054371357 | | | |
| | | | | | ETH 0.0001995549718429232 | | | |
| | | | | | MATIC 2022.05433164769 | | | |
| | | | | | XLM 453.705827767895 | | | |
| 3.1.454241 | PHI HUNG HOANG | ADDRESS REDACTED | | | BAT 96.073489909145 | | | |
| | | | | | BTC 0.0000000004613316559 | | | |
| | | | | | CEL 2.19384848782854 | | | |
| 3.1.454242 | PHI HUNG VUONG NGUYEN | ADDRESS REDACTED | | | ADA 11.343216951898 | | | |
| | | | | | BTC 0.2042633428955415 | | | |
| | | | | | ETH 2.0719288260564 | | | |
| 3.1.454243 | PHI LE | ADDRESS REDACTED | | | BTC 0.0011038803992012 | | | |
| | | | | | CEL 43.3952544791956 | | | |
| | | | | | ETH 0.00000055 | | | |
| | | | | | USDT ERC20 48.93836 | | | |
| 3.1.454244 | PHI LONG HOANG | ADDRESS REDACTED | | | BTC 0.00000341870843638 | | | |
| | | | | | USDC 36.879050237382 | | | |
| 3.1.454245 | PHI LONG LUONG | ADDRESS REDACTED | | | BTC 0.001160266419458441 | | | |
| | | | | | ETH 0.69743235214922 | | | |
| 3.1.454246 | PHI LU | ADDRESS REDACTED | | | BCH 12.856576045862 | | | |
| | | | | | BNB 10.612232884307 | | | |
| | | | | | BTC 1.95341667598362 | | | |
| | | | | | CEL 17.4929150420663 | | | |
| | | | | | ETH 48.97405155473 | | | |
| | | | | | LINK 129.066269361808 | | | |
| | | | | | LTC 18.5002950685611 | | | |
| | | | | | SGB 2016.5231522093 | | | |
| | | | | | USDC 353.720700418725 | | | |
| | | | | | XLM 67322.9616761168 | | | |
| | | | | | XRP 2543.37627119614 | | | |
| 3.1.454247 | PHI NGUYEN | ADDRESS REDACTED | | | ADA 0.179443310597259 | | ADA 0.000000253790541671 | |
| | | | | | BTC 0.000002903598128782 | | BTC 0.00259299958132953 | |
| | | | | | ETH 17.0767751315807 | | ETH 0.0050593613286481 | |
| | | | | | MATIC 528.533841776425 | | | |
| | | | | | USDC 1065.06643002018 | | | |
| 3.1.454248 | PHI PHAM | ADDRESS REDACTED | | | BTC 0.000513294158260176 | | | |
| 3.1.454249 | PHI PHAN | ADDRESS REDACTED | | | BTC 0.00959854936926164 | | | |
| | | | | | USDC 0.339672454525152 | | | |
| 3.1.454250 | PHI RIN HA | ADDRESS REDACTED | | | ADA 224.796458188178 | | | |
| | | | | | BNB 0.831567120365706 | | | |
| | | | | | BTC 0.433735289695479 | | | |
| | | | | | CEL 1360.37598716783 | | | |
| | | | | | DOT 55.5488162369123 | | | |
| | | | | | ETH 2.71020018 | | | |
| | | | | | LTC 2.997 | | | |
| | | | | | LUNC 70.4098178864009 | | | |
| | | | | | USDT ERC20 356.66 | | | |
| 3.1.454251 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001861641915359 | | | |
| 3.1.454252 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00000095671745196 | | | |
| 3.1.454253 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000113406036617769 | | | |
| 3.1.454254 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000265098877919 | | | |
| 3.1.454255 | PHI TRUONG | ADDRESS REDACTED | | | SOL 0.00705085854257489 | | | |
| | | | | | BTC 0.0000020444228364082 | | | |
| | | | | | ADA 0.114188669560014 | | | |
| | | | | | BNB 0.0000925755530129514 | | | |
| | | | | | BTC 0.0050281182049339 | | | |
| | | | | | USDT ERC20 0.250037737131792 | | | |
| 3.1.454256 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.0016591488258114 | | | |
| | | | | | ETH 0.160448056805829 | | | |
| 3.1.454257 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.0000005682194220577 | | | |
| 3.1.454258 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00000259678914333 | | | |
| 3.1.454259 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000135891754047413 | | | |
| | | | | | BTC 0.0017115134625179 | | | |
| 3.1.454260 | PHI TRUONG | ADDRESS REDACTED | | | LUNC 5.22542477431233 | | | |
| 3.1.454261 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.00001371132268499 | | | |
| 3.1.454262 | PHI TRUONG | ADDRESS REDACTED | | | LUNC 0.000298150001780637 | | | |
| 3.1.454263 | PHI TRUONG | ADDRESS REDACTED | | | MATIC 0.3044113110300727 | | | |
| 3.1.454264 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000116511313716862 | | | |
| | | | | | ADA 0.178217523378694 | | | |
| | | | | | BTC 0.00000017463934134 | | | |
| | | | | | USDT ERC20 0.325374387613671 | | | |
| 3.1.454265 | PHI TRUONG | ADDRESS REDACTED | | | USDC 0.338084460311543 | | | |
| | | | | | XRP 0.105852577242859 | | | |
| 3.1.454266 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000915703004632 | | | |
| | | | | | ETH 0.000083099215734453 | | | |
| | | | | | XRP 0.115165667818755 | | | |
| 3.1.454267 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.107783551905972 | | | |
| | | | | | ETH 0.000085185099879298 | | | |
| 3.1.454268 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001159239478002 | | | |
| | | | | | SOL 0.00522035927697963 | | | |
| 3.1.454269 | PHI TRUONG | ADDRESS REDACTED | | | MATIC 0.592887381247258 | | | |
| 3.1.454270 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001313831974932 | | | |
| | | | | | ETH 0.000091943111106142 | | | |
| 3.1.454271 | PHI TRUONG | ADDRESS REDACTED | | | BNB 0.000488413246071599 | | | |
| | | | | | BTC 0.000000840408102407 | | | |
| | | | | | BUD 0.477008133417123 | | | |
| | | | | | ETH 0.000002990601168861 | | | |
| 3.1.454272 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000012071384667105 | | | |
| 3.1.454273 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000004991273860399 | | | |
| 3.1.454274 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000014306436091397 | | | |
| 3.1.454275 | PHI TRUONG | ADDRESS REDACTED | | | ADA 0.177083483179586 | | | |
| | | | | | XRP 0.0263928731398809 | | | |
| 3.1.454276 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000019047124298739 | | | |
| | | | | | USDC 0.538417214087006 | | | |
| 3.1.454277 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000000019313221279 | | | |
| | | | | | USDT ERC20 0.269841633184197 | | | |
| 3.1.454278 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000001438795211366 | | | |
| 3.1.454279 | PHI TRUONG | ADDRESS REDACTED | | | ETH 0.000162860157879758 | | | |
| | | | | | BTC 0.0164732618262826 | | | |
| | | | | | USDC 0.346701404500184 | | | |
| 3.1.454280 | PHI TRUONG | ADDRESS REDACTED | | | BTC 0.000906259325533072 | | | |
| | | | | | GUSD 424.858513947135 | | | |
| 3.1.454281 | PHI VU NGUYEN | ADDRESS REDACTED | | | AAVE 21.0611192545402 | | | |
| | | | | | ADA 13939.250041006 | | | |
| | | | | | BTC 0.00686259969302997 | | | |
| | | | | | MATIC 3377.84785166405 | | | |
| 3.1.454282 | PHIA BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00282479467087965 | | | |
| 3.1.454283 | PHIA YANG | ADDRESS REDACTED | | | BTC 0.00206685181057479 | | | |
| | | | | | USDC 1582.13588457987 | | | |
| | | | | | USDT ERC20 960.393617331005 | | | |
| 3.1.454284 | PHIALOUANG PAOTHOR | ADDRESS REDACTED | | | BTC 0.000000039781161778 | | | |
| | | | | | USDT ERC20 0.0683048678817893 | | | |
| 3.1.454285 | PHIAT HONG SONG | ADDRESS REDACTED | | | ETH 0.0102785486489279 | | | |
| | | | | | CEL 208.287227687555 | | | |
| | | | | | ETH 0.0050065390889237 | | | |
| 3.1.454286 | PHICHAI SINGHRATHAI | ADDRESS REDACTED | | | BTC 0.000001791046685899 | | | |
| | | | | | MATIC 1019.75435982085 | | | |
| 3.1.454287 | PHICHAPHOP CHANAITHIPPAPONG | ADDRESS REDACTED | | | BTC 0.000192005404045293 | | | |
| 3.1.454288 | PHICHET ARTHAN | ADDRESS REDACTED | | | CEL 1.0923543945069 | | | |
| 3.1.454289 | PHICHET SANOHLAM | ADDRESS REDACTED | | | BTC 0.0000110492026341 | | | |
| 3.1.454290 | PHICHET SINGHRATHAI | ADDRESS REDACTED | | | CEL 1.07720927998349 | | | |
| | | | | | BTC 0.00111906313954163 | | | |
| 3.1.454291 | PHICHHIETH TAO | ADDRESS REDACTED | | | USDT ERC20 0.09533025740434 | | | |
| | | | | | BTC 0.0000000002472591005 | | | |
| 3.1.454292 | PHICHIT AKKHANIT | ADDRESS REDACTED | | | CEL 146.437392751623 | | | |
| | | | | | BCH 0.00010317 | | | |
| 3.1.454293 | PHIDEAUX XAVIER | ADDRESS REDACTED | | | CEL 0.0004343425439846321 | | | |
| | | | | | BTC 1.01476540860367 | | | |
| | | | | | COMP 4.1951810689128 | | | |
| | | | | | SNX 134.148759218766 | | | |
| | | | | | USDC 0.09731461190066716 | | | |
| 3.1.454294 | PHIDRAWEE PHORMYOO | ADDRESS REDACTED | | | ADA 0.00000069535415307 | | | |
| | | | | | BTC 0.0000015540760835788 | | | |
| | | | | | CEL 0.1232185129134602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454295 | PHIEN HO | ADDRESS REDACTED | | | BTC 0.0000000253.12741742, CEL 8.866213174590033, DASH 0.000000004760790598, ZEC 0.0000000453112279 | | | |
| 3.1.454296 | PHIEN PHAM | ADDRESS REDACTED | | | BTC 0.0391836651035049, ETC 20.38652979589092, ETH 0.412039871517741 | | | |
| 3.1.454297 | PHIK KEI YEONG | ADDRESS REDACTED | | | BTC 0.0007906367004135, CEL 0.3152406267547651, USDT ERC20 0.0000003801078311231 | | | |
| 3.1.454298 | PHIKUL MERAT | ADDRESS REDACTED | | | ADA 317.7038974869, BTC 0.0009519384517076137, CEL 4.431549848145 | | | |
| 3.1.454299 | PHIL & RHONDA HAPGOOD SUPER PTY LTD | HAROLD MEWS, FYANSFORD, 3218 AUSTRALIA | | | AAVE 1.798586647402295, ADA 513.895212866889, BTC 1.021286629053108, CEL 44.37438349900658, DOT 30.0956037761688, ETH 9.532613878777536, LINK 54.49007040092, LUNC 39.68628422187793, MATIC 1575.25393695209, SOL 79.00010850044835, USDC 3652.49851029673 | | | |
| 3.1.454300 | PHIL ANDERSON | ADDRESS REDACTED | | | AAVE 0.00088567053287668, BTC 0.000653494919532681, ETH 0.00437646776222337, MATIC 1.116490176616 | | | |
| 3.1.454301 | PHIL AYBAR | ADDRESS REDACTED | | | ADA 0.4319448911433308, BTC 0.0000251806497650356, DOT 7.359819862875599, ETH 0.0842750605312902, MCDAI 0.0019059540720662 | ADA 0.00000075517500846, BTC 0.000000001174683726 | | |
| 3.1.454302 | PHIL AYBAR | ADDRESS REDACTED | | | BTC 0.00003692463725012.5, CEL 0.199470571842106, DOT 0.0815487141391504, ETH 0.00023979369026993, LINK 0.00241347988813182, MANA 0.605478528960407, MATIC 0.305379927929119, SGB 187.025413870538, TUSD 0.107164814855006, USDC 0.232078459871397, USDT ERC20 39.4791712072505, XLM 0.317739539427805, XRP 4.21381520427014, ZRX 2.2162733479456 | | | |
| 3.1.454303 | PHIL BARAN | ADDRESS REDACTED | | | BTC 1.0262242543215 | | | |
| 3.1.454304 | PHIL BARRON | ADDRESS REDACTED | | | CEL 1.53185951666416 | | | |
| 3.1.454305 | PHIL BARTLETT | ADDRESS REDACTED | | | BTC 0.00005115280766.7959, ETH 0.15015157659854, XLM 31.4264136334671 | | | |
| 3.1.454306 | PHIL BASKETTE | ADDRESS REDACTED | | | BTC 0.00000023761367263 | | | |
| 3.1.454307 | PHIL BAU | ADDRESS REDACTED | | | BTC 0.121620549875194 | | | |
| 3.1.454308 | PHIL BENNETT | ADDRESS REDACTED | | | CEL 1195.65205069441 | | | |
| 3.1.454309 | PHIL BINGLEY | ADDRESS REDACTED | | | ADA 14495.883938013, AVAX 4.7696, BTC 0.770905313409795, CEL 186.369037987188 | | | |
| 3.1.454310 | PHIL BREED | ADDRESS REDACTED | | | ETH 0.00103157457087086 | | | |
| 3.1.454311 | PHIL BREUDER | ADDRESS REDACTED | | | AAVE 1.85296546143656, ADA 119482.176595588, BTC 0.0019357785654821, ETH 37.0168178852594, MATIC 2464.939432048, UNI 22.1541380255733 | | | |
| 3.1.454312 | PHIL BROWNING | ADDRESS REDACTED | | | BTC 0.25932058663004, ETH 6.75750379009045, LTC 0.02473382981.5789 | | | |
| 3.1.454313 | PHIL BUCKLER | ADDRESS REDACTED | | | ADA 0.053711465474162, BTC 0.000002649209494419, DOT 0.00188457580146882, ETH 0.00033829008120383, SOL 0.000012511021436098.5, USDC 0.0755957193431275 | ADA 0.000906860940454457, BTC 0.00000046915772319, DOT 0.00004223813675161, ETH 0.0000021502401.3642, SOL 0.000012865620563, USDC 0.00195423000753.9792 | | |
| 3.1.454314 | PHIL BUNYI | ADDRESS REDACTED | | | BTC 0.100214000488415, USDC 6330.02346861984 | | | |
| 3.1.454315 | PHIL BURKE | ADDRESS REDACTED | | | BTC 0.001147713244107, CEL 33.2757419900732, MATIC 1015.31313556319 | | | |
| 3.1.454316 | PHIL BURKHART | ADDRESS REDACTED | | | BAT 0.548621394539659, BTC 1.32881918194199906, MANA 0.371019016793346, SNX 0.14171110172565 | | | |
| 3.1.454317 | PHIL BURNETT | ADDRESS REDACTED | | | BTC 0.00099102924399906, CEL 0.455883449499278, XLM 0.702183826665349, XRP 0.124123557796561 | | | |
| 3.1.454318 | PHIL BYRON PADOR | ADDRESS REDACTED | | | BTC 0.720212581941054 | | BTC 0.0248030597409383 | |
| 3.1.454319 | PHIL BYSTRY | ADDRESS REDACTED | | | BTC 0.1414812506937143 | | | |
| 3.1.454320 | PHIL CABE | ADDRESS REDACTED | | | BTC 0.0051120369715460316, ETH 1.25136290364934, MATIC 3310.729263630389 | | | |
| 3.1.454321 | PHIL CALLAHAN | ADDRESS REDACTED | | | BTC 0.000002199453222558.4 | | | |
| 3.1.454322 | PHIL CALVERT | ADDRESS REDACTED | | | BTC 0.0000000075502033098, CEL 11.7371241092094 | | | |
| 3.1.454323 | PHIL CAMPBELL | ADDRESS REDACTED | | | CEL 1.852173749016604, ETH 0.00252891594195738, LTC 0.0034872185202236 | | | |
| 3.1.454324 | PHIL CARSTENS | ADDRESS REDACTED | | | BTC 0.269656179538518, ETH 5.35851902301788 | | | |
| 3.1.454325 | PHIL CENTRACCHIO | ADDRESS REDACTED | | | DOT 5.29471394613486, BTC 0.000249366486298424, ETH 0.03118193339319609, MATIC 71.9374250489754 | | | |
| 3.1.454326 | PHIL CHU | ADDRESS REDACTED | | | ETH 1.21743564026152, SOL 30209273682824 | USDC 6164.51 | | |
| 3.1.454327 | PHIL CLEARY | ADDRESS REDACTED | | | AVAX 0.00000022023791112, BTC 0.000000011112810964, CEL 81.9176732917026, ETH 0.0000000162727127976, GUSD 0.0166729189293188, MATIC 0.000003832123648876, MCDAI 0.000003217361064869, SNX 0.00509528642030685, USDC 0.000016760093239565, USDT ERC20 0.05172603660523324 | AVAX 0.000450606766937212, BTC 0.00000806063635345, ETH 0.0000002791328232106, GUSD 0.00962479082178922, MATIC 0.00636598410984478, MCDAI 0.0174764486243986, USDC 0.00000072133537222, USDT ERC20 0.0000004314576772215 | | |
| 3.1.454328 | PHIL CONTRERAS | ADDRESS REDACTED | | | BTC 0.0010367030399296 | | | |
| 3.1.454329 | PHIL COOPER JR | ADDRESS REDACTED | | | BTC 0.000177978768018804, SNX 6.349039003471065 | | | |
| 3.1.454330 | PHIL CORRICK | ADDRESS REDACTED | | | BTC 0.0754033139673355 | | | |
| 3.1.454331 | PHIL COSTILLAS | ADDRESS REDACTED | | | BTC 0.0000000310827734281, CEL 0.0398726753489953 | | | |
| 3.1.454332 | PHIL CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000016016038488, GUSD 10.0209259972321 | | | |
| 3.1.454333 | PHIL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0163467396862847, ETH 0.265113552371532 | BTC 0.03199504, ETH 0.07086927 | | |
| 3.1.454334 | PHIL DIAS | ADDRESS REDACTED | | | CEL 457.794605472499 | | | |
| 3.1.454335 | PHIL DICKENSON | ADDRESS REDACTED | | | BTC 0.000956710992186296 | | | |
| 3.1.454336 | PHIL DIEP | ADDRESS REDACTED | | | BTC 0.000690219992579641, ETH 0.000329179439371902 | BTC 0.67120400918364, ETH 0.235116867942884 | | |
| 3.1.454337 | PHIL DIEP | ADDRESS REDACTED | | | CEL 1.094650098105 | | | |
| 3.1.454338 | PHIL DIEP | ADDRESS REDACTED | | | BTC 0.00000640927284884 | | | |
| 3.1.454339 | PHIL DINUNZIO | ADDRESS REDACTED | | | BTC 0.00562581823753145, ETH 3.89746446155156 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454340 | PHIL DINWIDDIE | ADDRESS REDACTED | | Yes | AAVE 11.443840754261 ADA 16538.634475000 BTC 0.69189305901575 EOS 0.345434078207 ETH 0.014890942501740 LINK 612.0077413627 LTC 20.205710785210 SNX 721.198495051576 USDC 2555.047691S8642 | BTC 0.39220407226957 USDC 2034.68 | | BTC 3.3662194595304 |
| 3.1.454341 | PHIL DOF | ADDRESS REDACTED | | | BTC 0.00001282 CEL 0.078646781734382 | | | |
| 3.1.454342 | PHIL DOVEY | ADDRESS REDACTED | | Yes | BTC 5.4538457824368 CEL 57.771775700083 DOT 78.548965197532 ETH 43.32525386267 LINK 237.90507379282 LUNC 35.890008320149 MATIC 1049.4975177819 SOL 179.76117080549 USDT ERC20 33.71681634R935 XTZ 457.547851652470 | | | BTC 2.6057622134654 |
| 3.1.454363 | PHIL ELLIS | ADDRESS REDACTED | | | CEL 177.66795078852 | | | |
| 3.1.454344 | PHIL EVANS | ADDRESS REDACTED | | | MATIC 0.689153273393237 | | | |
| 3.1.454345 | PHIL FACCIOLO | ADDRESS REDACTED | | | BTC 0.034310908074817 CEL 187.88136382408 DOT 0.4721723078921034 ETH 0.605746242467299 USDC 10169.251647S279 | | | |
| 3.1.454346 | PHIL FAIAZZA | ADDRESS REDACTED | | | BTC 0.001018238507712664 CEL 300.295345880646 ETH 3.381098259015606 | | | |
| 3.1.454347 | PHIL FREUND | ADDRESS REDACTED | | | BTC 0.000684467866365177 CEL 1.101953477203 | | | |
| 3.1.454348 | PHIL FRIEDRICH | ADDRESS REDACTED | | | BTC 0.086718970223797 ETH 0.292896900756747 | | | |
| 3.1.454349 | PHIL FUST | ADDRESS REDACTED | | | CEL 1.06429458936914 | | | |
| 3.1.454350 | PHIL GALVAN | ADDRESS REDACTED | | | XRP 5 | | | |
| 3.1.454351 | PHIL GEIGER | ADDRESS REDACTED | | | BTC 0.000000005517304518 CEL 1.09945500998105 | | | |
| 3.1.454352 | PHIL GEORGE | ADDRESS REDACTED | | | BTC 0.001562929294R2468 CEL 4.27956212122169 | | | |
| 3.1.454353 | PHIL GEORGE | ADDRESS REDACTED | | | BTC 0.014831562615722 ETH 4.186895177251S7 KLM 1.501103717976 | | | |
| 3.1.454354 | PHIL GILBERT | ADDRESS REDACTED | | | CEL 0.303063107892737 | | | |
| 3.1.454355 | PHIL GOLDER | ADDRESS REDACTED | | | CEL 61.010906831176 | | | |
| 3.1.454356 | PHIL GREGORY | ADDRESS REDACTED | | | ETH 1.00254908672 BTC 0.11741686647896 CEL 10.17532637220 ETH 1.898630076988492 LTC 0.759556370786941 KLM 62.304228334015 XRP 177.269712146089 | | | |
| 3.1.454357 | PHIL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000000001224494292 CEL 870.54214151047 | | | |
| 3.1.454358 | PHIL GRONER | ADDRESS REDACTED | | | BTC 0.000450144341571S18 | | | |
| 3.1.454359 | PHIL GUNTLE | ADDRESS REDACTED | | | BTC 0.000512773247658S8 ETH 12.93376911116954 MATIC 540.01843B785072 | BTC 0.00000003271462759 | | |
| 3.1.454360 | PHIL HALL | ADDRESS REDACTED | | | BAT 282.70432556507B DASH 0.34886078572715I7 | | | |
| 3.1.454361 | PHIL HAPGOOD | ADDRESS REDACTED | | | AAVE 3.466514965305S8 ADA 1024.35543728232 BNB 0.001614093314761R41 BTC 0.582196819945829 CEL 6.331935664B192S DOT 218.948079716262 ETH 5.302884153543153 LINK 177.606645209427 LUNC 78.70672839B5415 MATIC 1916.0385379007 OMG 0.000000000138038663 UNI 51.733097055R129 USDC 0.299877792606555 XRP 999.35055747972 | | | |
| 3.1.454362 | PHIL HARDING | ADDRESS REDACTED | | | BTC 0.00000000433101771 CEL 0.1209346340S7282 USDC 0.000000007713312R26 | | | |
| 3.1.454363 | PHIL HAYWOOD | ADDRESS REDACTED | | Yes | BAT 0.370890025841382 BTC 0.002567555702435S3 CEL 223.43502305281R ETH 0.000230141564353196 LINK 0.011118673693286 MATIC 29.072163048R395 SNX 0.073836172363638 UNI 0.0448660212363785 USDC 402.934941858845 XRP 0.396867920696904 ZRX 1.798019738724R8 | MATIC 393.316025166591 USDC 57.08 | | MATIC 1544R.409847423 |
| 3.1.454364 | PHIL HEMSTREET | ADDRESS REDACTED | | | ADA 600.76504292900R BTC 0.265213109544182 | | | |
| 3.1.454365 | PHIL HERNANDEZ | ADDRESS REDACTED | | | AAVE 10.571959775055R BTC 3.0874411660899R6-07 DOT 347.472773192R3 ETH 6.533760331771R24 LINK 0.012139638637679B MATIC 11565.1889694218 SOL 3.8789881514373R43 UNI 0.017030442510511 USDC 35437.401557670B | | | |
| 3.1.454366 | PHIL HERNZ | ADDRESS REDACTED | | | AAVE 0.0228453210041443 BTC 0.000001532454232661 DOT 0.37344645783092 MATIC 12.75561129720838 SNX 0.0039578173679951 | | | |
| 3.1.454367 | PHIL HERRINGTON | ADDRESS REDACTED | | | BTC 0.00286755038305021 | | | |
| 3.1.454368 | PHIL HICKEN | ADDRESS REDACTED | | | AAVE 0.00549498947985S5 BNB 7.7401198734365B BTC 4.8416371695412 CEL 586.930105389727 ETH 89.0583566172671 LINK 431.59164482588 USDC 0.026587050881911 XRP 0.000000652966406615 | | | |
| 3.1.454369 | PHIL HIMMELMANN | ADDRESS REDACTED | | | CEL 393.86773528852 MATIC 17686.530557 MCDAI 30 | | | |
| 3.1.454370 | PHIL HOLLADAY | ADDRESS REDACTED | | | BTC 2.38891530625I ETH 29.835058858124S USDC 53816.910098147 USDT ERC20 0.0216137580072288 KLM 0.176693758663228 | | | |
| 3.1.454371 | PHIL HRUSKA | ADDRESS REDACTED | | | BTC 0.017496318096078 ETH 0.051066478661179S USDC 0.5500678505S4309 | | | |
| 3.1.454372 | PHIL HUENING | ADDRESS REDACTED | | | BTC 0.0000952768378169 | | | |
| 3.1.454373 | PHIL HURMAN | ADDRESS REDACTED | | | BTC 1.68749815128559R-05 CEL 25.8936790059597 SGB 165.485070853603 XRP 1116.3461438140B | | | |
| 3.1.454374 | PHIL J | ADDRESS REDACTED | | | SUSHI 0.000024493215714754 | | | |
| 3.1.454375 | PHIL JAGDON | ADDRESS REDACTED | | | BTC 0.032183921779344T ETH 1.576323583265 MATIC 2138.887224S5211 USDT ERC20 6.63554510654786 | SUSHI 92.2946530222919 | | |
| 3.1.454376 | PHIL JENKINS | ADDRESS REDACTED | | | BTC 0.47987867469287R ETH 3.612904486B2752 LINK 0.0109472866681066 MATIC 2002.4207315244S2 | | | |
| 3.1.454377 | PHIL JOHN TRESPECES | ADDRESS REDACTED | | | CEL 0.0150371708227887 | | | |
| 3.1.454378 | PHIL JOHNSON | ADDRESS REDACTED | | | BTC 0.001581948007024R2 CEL 9.7765814324239 XRP 452.638547946682 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454379 | PHIL JOHNSON | ADDRESS REDACTED | | | ADA 223.57525153043<br>DOT 10.35651857340B<br>MATIC 1058.73216803839<br>SNX 1014.62095263816<br>KLM 1018.19314183297<br>XRP 1093.222205 | | | |
| 3.1.454380 | PHIL JOO | ADDRESS REDACTED | | | BTC 0.01762493009277822 | BTC 0.00846929 | | |
| 3.1.454381 | PHIL KATZ | ADDRESS REDACTED | | | BTC 0.13111039770308Z<br>ETH 0.00647782679834924<br>USDC 2.04513716366418 | | | |
| 3.1.454382 | PHIL KEINATH | ADDRESS REDACTED | | | BAT 13.2415484047578<br>BTC 0.00000060474580417S<br>DASH 0.417230297915301<br>DOT 9.3143091380662G<br>MATIC 174.369069899095<br>ZEC 0.70319398571542<br>ZRX 2259.28967156944 | MATIC 0.50615996<br>ZEC 0.00005188 | | |
| 3.1.454383 | PHIL KIM | ADDRESS REDACTED | | | ADA 30901.921709139B<br>BTC 0.51170017965551B<br>ETH 15.9914036611068 | | | |
| 3.1.454384 | PHIL KNITTEL | ADDRESS REDACTED | | | BTC 1.01861860588023<br>ETH 10.34753657317B<br>MATIC 577.69473694980? | | | |
| 3.1.454385 | PHIL KOBYLKO | ADDRESS REDACTED | | | CEL 49.7020609302253<br>ETH 0.0518177 | | | |
| 3.1.454386 | PHIL KOSEROWSKI | ADDRESS REDACTED | | | ETH 0.0321777474011943<br>LINK 3.38483109104287 | | | |
| 3.1.454387 | PHIL KULIS | ADDRESS REDACTED | | | BTC 0.00231177273994779<br>USDC 110.176189540145 | | | |
| 3.1.454388 | PHIL KWARTA | ADDRESS REDACTED | | | ADA 3980.09174051376<br>DOT 15.9791238212037<br>MATIC 0.865718585126624 | | | |
| 3.1.454389 | PHIL LASAGNA | ADDRESS REDACTED | | | CEL 0.166952228050342<br>XRP 20.75 | | | |
| 3.1.454390 | PHIL LAUSA | ADDRESS REDACTED | | | ADA 782.730049605106<br>MATIC 685.924380117081 | | | |
| 3.1.454391 | PHIL LAW | ADDRESS REDACTED | | | BTC 1.20971336239636<br>CEL 336.716711324221<br>XRP 3772.75495697226 | | | |
| 3.1.454392 | PHIL LAWLER | ADDRESS REDACTED | | | BTC 0.00505847493345B1<br>ETH 6.67493095864694<br>USDC 5276.99710806611 | | | |
| 3.1.454393 | PHIL LEE | ADDRESS REDACTED | | | USDC 14133.6299410072 | | | |
| 3.1.454394 | PHIL LIM | ADDRESS REDACTED | | | AAVE 6.16877588<br>CEL 36.0469405047654<br>DASH 0.60732442<br>LINK 8.13101 | | | |
| 3.1.454395 | PHIL LINCE | ADDRESS REDACTED | | | CEL 199.89361166140A<br>XRP 22625.749758 | | | |
| 3.1.454396 | PHIL LLEWELLYN | ADDRESS REDACTED | | | ADA 72.58415263956G5<br>BTC 0.00983214866194895<br>DOT 15.3510204132941<br>ETH 0.0149719359466058<br>LINK 2.39065692365224<br>USDT ERC20 59.3075728305071 | | | |
| 3.1.454397 | PHIL LOENNIG | ADDRESS REDACTED | | | BTC 0.47664809338124B<br>ETH 4.195196469S492<br>LINK 32.2332491953118 | | | |
| 3.1.454398 | PHIL LUCERO | ADDRESS REDACTED | | | BTC 0.000000183338860294 | | | |
| 3.1.454399 | PHIL MAHER | ADDRESS REDACTED | | | BAT 0.65670504019742<br>BUSD 33.440534519108<br>ETH 0.04821194281705114<br>GUSD 17.9590773584084<br>USDC 121.289490607761 | GUSD 0.00604576269575037<br>USDC 0.0000000913423030S | | |
| 3.1.454400 | PHIL MASTERS | ADDRESS REDACTED | | | CEL 165.062203956599 | | | |
| 3.1.454401 | PHIL MATHEW | ADDRESS REDACTED | | | CEL 39.8828637172193<br>LINK 33.15699473657Z7<br>LTC 2.00691062690801<br>LUNC 5.1207540172594J<br>MATIC 1316.50050800743<br>UNI 206.77442252405J<br>USDC 312.416934691J9<br>USDT ERC20 94.90716142184S<br>XLM 187.1175663 | | | |
| 3.1.454402 | PHIL MAXIMILIAN MEYER | ADDRESS REDACTED | | | BTC 0.29781699725961A | | | |
| 3.1.454403 | PHIL MAYHEW | ADDRESS REDACTED | | | CEL 0.00527862538992904<br>KLM 0.054790728492S835 | | | |
| 3.1.454404 | PHIL MCCLURE | ADDRESS REDACTED | | | BTC 0.00912429153240563 | | | |
| 3.1.454405 | PHIL MCDONALD | ADDRESS REDACTED | | | ETH 0.00861615564204121 | | | |
| 3.1.454406 | PHIL MCGINLAY | ADDRESS REDACTED | | | MATIC 0.054817245050905?<br>BTC 0.00000000908993164B<br>CEL 33.5779144668874 | | | |
| 3.1.454407 | PHIL MCGRATH | ADDRESS REDACTED | | | CEL 70.709149483748B<br>ETH 2.42554621415S1<br>XRP 1003.2993547661 | | | |
| 3.1.454408 | PHIL MCKENNA | ADDRESS REDACTED | | | BTC 0.00011459321174318<br>CEL 0.0702554279753411 | | | |
| 3.1.454409 | PHIL MELVIN PFLUGNER | ADDRESS REDACTED | | | BTC 0.00000057895384B994 | | | |
| 3.1.454410 | PHIL MESSNER | ADDRESS REDACTED | | | ADA 153.19443079741<br>BTC 5.548851024909996-07<br>CEL 16.3395744584501<br>COMP 0.00165288206551<br>ETC 0.01480596435540B6<br>ETH 0.005124709649216BB<br>LINK 32.309731616646J<br>MATIC 1.96113182381717<br>SGB 773.392310633005<br>USDC 2.44556480708137<br>XLM 1.34568187705666<br>XRP 0.0000000448036799941 | BTC 0.0000000066987926S4<br>MATIC 1127.15138746364<br>USDC 0.00000074641096096A<br>XLM S036.00821911394 | | |
| 3.1.454411 | PHIL MONDY | ADDRESS REDACTED | | | ADA 3066.82432113647<br>AVAX 26.5398845536271<br>BTC 0.00043826027133862<br>DOT 0.0943274107337374<br>ETH 0.000007738675487983<br>MATIC 3807.06737610128<br>SNX 0.65559667028178S<br>SOL 53130639689553<br>USDC 0.01693962476442J7<br>USDT ERC20 0.0272744830273475 | BTC 0.0000000097880575G2<br>DOT 0.000256040553063948<br>MATIC 0.000951247704658946<br>SNX 0.00237977724031S2<br>USDC 904.095027628436<br>USDT ERC20 0.00000056105971146? | | |
| 3.1.454412 | PHIL MOORE | ADDRESS REDACTED | | | BTC 0.24726813712050S1<br>CEL 893.62624383257?<br>ETH 9.46275612387157<br>MATIC 7266.33831019767<br>SNX 42.017<br>USDC 204.967797168606 | | | |
| 3.1.454413 | PHIL MOORE | ADDRESS REDACTED | | | BTC 0.00145706644006306<br>ETH 0.04538008S948665J | | | |
| 3.1.454414 | PHIL MORALES | ADDRESS REDACTED | | | USDC 1082.98182487411 | | | |
| 3.1.454415 | PHIL MORTON | ADDRESS REDACTED | | | CEL 1.42199993923335<br>MCDAI 40 | | | |
| 3.1.454416 | PHIL MULLINS | ADDRESS REDACTED | | | BNB 0.679237285096275<br>BTC 0.00123671138155603<br>CEL 0.07678093415869<br>EOS 86.8896549527048<br>ETH 0.169438027574799<br>USDT ERC20 5.7565563434374157<br>XRP 124.621005497759 | | | |
| 3.1.454417 | PHIL MURRAY | ADDRESS REDACTED | | | CEL 1.0772517899537S | | | |
| 3.1.454418 | PHIL NICLAS DRECHSLER | ADDRESS REDACTED | | | BTC 0.00000145582925T2 | | | |
| 3.1.454419 | PHIL NOELTING | ADDRESS REDACTED | | | ETH 0.0000001905834188b | | | |
| 3.1.454420 | PHIL OCAMPO | ADDRESS REDACTED | | | BTC 4.43278277199999E-09<br>ETH 0.0000000904642489164<br>LINK 0.00000075339924623B | BTC 0.00000823417911631J<br>LINK 0.0046748068464614 | | |
| 3.1.454421 | PHIL OCONNOR | ADDRESS REDACTED | | | ADA 327.368794325241<br>BNB 1.07389932624804<br>BTC 0.00104859174129144<br>CEL 17.4041721972305<br>XRP 75.0.06766 | | | |
| 3.1.454422 | PHIL OLSEN | ADDRESS REDACTED | | | USDC 1120.65929108786 | | | |
| 3.1.454423 | PHIL OLSON | ADDRESS REDACTED | | | ETH 0.58134364252572G<br>LINK 0.032680352761763J<br>USDC 0.0554929027795 76 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454424 | PHIL PAEZ | ADDRESS REDACTED | | | BTC 0.0236401078875338<br>ETH 0.7522752939062 | | | |
| 3.1.454425 | PHIL PARKINSON | ADDRESS REDACTED | | | BCH 0.0000000853102538J2<br>BTC 0.0774531454198233<br>CEL 0.0952746821700403<br>ETH 0.0362913388919792<br>LINK 0.50949908005241<br>LTC 0.000000003986389832<br>SGB 4327.08727761772<br>USDC 19.68060501274B2<br>USDT ERC20 34.527717503510J7<br>XRP 0.0000000986137905J1 | | | |
| 3.1.454426 | PHIL PATTEE | ADDRESS REDACTED | | | BCH 1.44276928398303<br>BTC 3.06980571798905<br>CEL 1.15116852753898<br>ETH 20.5062591353717<br>LTC 209.213517446027<br>XLM 2.53843437555072 | | | |
| 3.1.454428 | PHIL PERGIS | ADDRESS REDACTED | | | BTC 0.0000418847198170999<br>ETH 0.0001830038803880503 | | | |
| 3.1.454430 | PHIL PHADAVONE | ADDRESS REDACTED | | | ETH 0.00112046286068495 | | | |
| 3.1.454429 | PHIL PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005720513254097 | | | |
| 3.1.454430 | PHIL PRITCHARD | ADDRESS REDACTED | | | BCH 0.0009700630360791J03<br>BTC 0.000000054546258042<br>CEL 0.004054537825439<br>ETH 0.000251680536580996<br>LTC 0.00207561861182279<br>USDC 2.31888276244842<br>XRP 0.053780900612182 | | | |
| 3.1.454431 | PHIL PURVIANCE | ADDRESS REDACTED | | | BTC 0.272509120773899<br>ETH 2.55146271095799<br>MATIC 6152.66808358076 | | | |
| 3.1.454432 | PHIL REICHELT | ADDRESS REDACTED | | | BTC 0.0011484954368955<br>CEL 0.56054667923B224<br>ETH 0.00101141654570702<br>USDT ERC20 14.5672329138106<br>XRP 78.851199 | | | |
| 3.1.454433 | PHIL ROMBS | ADDRESS REDACTED | | | BTC 0.0000447999620222J5 | | | |
| 3.1.454434 | PHIL RYAN | ADDRESS REDACTED | | | BTC 0.0000012890134609964<br>ETH 0.00251559976628J83 | BTC 0.0000000647072236 | | |
| 3.1.454435 | PHIL SABER | ADDRESS REDACTED | | | BAT 0.0560489656946351<br>BTC 0.150375285392839<br>ETC 2.07421580267175<br>ETH 0.0623932502862118<br>LINK 0.331894193792<br>MATIC 116.051865835J2 | LINK 822.285089740473 | | |
| 3.1.454436 | PHIL SHACKELL | ADDRESS REDACTED | | | BTC 0.107293085930123<br>CEL 588.286666563089<br>ETH 0.447993391536129<br>SGB 744.92306433888<br>USDC 1010.162974 | | | |
| 3.1.454437 | PHIL SOBKOW | ADDRESS REDACTED | | | AAVE 2.41291316177516<br>ADA 228.18921953J095<br>BTC 0.000000008183994228<br>CEL 39.6123210665758<br>COMP 0.175986154412284<br>DOT 0.00000000000892707<br>SNX 20.464345635400S<br>USDC 319.404134828T5 | | | |
| 3.1.454438 | PHIL STRICKLAND | ADDRESS REDACTED | | | XLM 2.70551031B6916 | | | |
| 3.1.454439 | PHIL TAYLOR | ADDRESS REDACTED | | | CEL 3.81002570674909 | | | |
| 3.1.454440 | PHIL TAYLOR | ADDRESS REDACTED | | | ADA 0.099971280209217S2<br>BTC 0.5540766658157J2<br>CEL 0.426351528159235<br>LINK 0.000072152732830558<br>XLM 1.94960231929J71 | | | |
| 3.1.454441 | PHIL TEMPLE | ADDRESS REDACTED | | | BNB 1.7643095734551<br>CEL 1.8737845369278J4<br>ETH 11.42483J0358041<br>USDC 3.40647524485397<br>USDT ERC20 0.2868546626202J9 | | | |
| 3.1.454442 | PHIL THESAVICH | ADDRESS REDACTED | | | BTC 0.0000597675503718J4 | | | |
| 3.1.454443 | PHIL TURNER | ADDRESS REDACTED | | | BTC 1.138191413687B<br>ETH 0.462135654016262<br>GUSD 32542.3235922541<br>PAXG 19.550200328711J2 | | | |
| 3.1.454444 | PHIL VOGLER | ADDRESS REDACTED | | | ADA 1.42882362159968<br>BTC 0.000079400012951872<br>CEL 0.0402612796J85921<br>ETH 0.00020997117528919B<br>GUSD 5.8038468883801J4<br>MATIC 0.72545741704431J4<br>SNX 0.0597267112643583 | ADA 0.00335875123082B49 | | |
| 3.1.454445 | PHIL WALTER | ADDRESS REDACTED | | | EOS 2.510184003B305<br>XLM 96.910627169871J1 | | | |
| 3.1.454446 | PHIL WEYHE | ADDRESS REDACTED | | | BTC 0.00000215717803577<br>CEL 0.0293237475J4146<br>XLM 0.296199322196008 | | | |
| 3.1.454447 | PHIL WIELER | ADDRESS REDACTED | | | BTC 0.09736641444279J13<br>EOS 324.622904413212<br>ETH 1.89845779666622<br>MATIC 3372.95263433905 | | | |
| 3.1.454448 | PHIL XUE | ADDRESS REDACTED | | | BTC 0.380145567868876<br>ETH 1.06837731629915 | | | |
| 3.1.454449 | PHILA TUTANI | ADDRESS REDACTED | | | AAVE 0.0034724888003425<br>BTC 0.000000165994409544<br>CEL 0.37319766933571<br>LUNC 137.975176135023 | | | |
| 3.1.454450 | PHILAMAE D'ANTHES | ADDRESS REDACTED | Yes | | BTC 0.00823564553070387<br>LINK 1100.223558133B<br>MATIC 40106.9671035606<br>USDT ERC20 4.054119101653J28<br>XLM 2.0102950160137J7 | | | XLM 141644.185095545 |
| 3.1.454451 | PHILAVANH SAYAVONG | ADDRESS REDACTED | | | SNX 50.034873617056S | USDC 990 | | |
| 3.1.454452 | PHILBERT BARTLEY | ADDRESS REDACTED | | | BTC 0.0687120730519706<br>CEL 0.653780638312408 | | | |
| 3.1.454453 | PHILBERT FORD | ADDRESS REDACTED | | | BCH 34.868060653J986<br>BTC 0.0292913495J4846254<br>ETH 0.039400847993151J2<br>LINK 316.115204166<br>LTC 119.874821441J09<br>UNI 0.129256359206S<br>XLM 10.8551247754758 | | | |
| 3.1.454454 | PHILBERT JN-FRANCOIS | ADDRESS REDACTED | | | AAVE 0.0000947559240412J77<br>BAT 0.07348750466054J3<br>BTC 0.000013826657849831<br>ETH 0.00000036318864650616<br>KNC 0.28550689033489J9<br>LINK 0.00013855954091311<br>MATIC 0.313822201845J1 | | | |
| 3.1.454455 | PHILBERT MARANGA | ADDRESS REDACTED | | | BTC 0.0000018157531947J6 | | | |
| 3.1.454456 | PHILCY ARANGATTU | ADDRESS REDACTED | | | BTC 0.000188021901222J42 | | | |
| 3.1.454457 | PHILEMON CHRISTOPHER | ADDRESS REDACTED | | | CEL 0.00369498671455868 | | | |
| 3.1.454458 | PHILEMON DE JAEGHER | ADDRESS REDACTED | | | CEL 0.24193754177320S | | | |
| 3.1.454459 | PHILEMON JOEL DIETIKER | ADDRESS REDACTED | | | BTC 0.001185190228313J3 | | | |
| 3.1.454460 | PHILEMON JOHNSON | ADDRESS REDACTED | | | BCH 0.5812242018J5439<br>BTC 0.00038183006041B854<br>MATIC 159.642465729679<br>SNX 32.3111307204065<br>SOL 7.70072087042467 | BTC 0.00000000660189502 | | |
| 3.1.454461 | PHILEMON SARFO | ADDRESS REDACTED | | | BTC 0.00000605 | | | |
| 3.1.454462 | PHILEMON SPRINGER | ADDRESS REDACTED | | | BTC 0.00272130069418592<br>ETH 1.11313752725937<br>GUSD 1674.17333421626 | | | |
| 3.1.454463 | PHILENA BREMNER | ADDRESS REDACTED | | | ETH 0.0103304622029344 | | | |
| 3.1.454464 | PHILHO KIM | ADDRESS REDACTED | | | EOS 0.3515411130055960 | | | |
| 3.1.454465 | PHILIBERT MANIEZ | ADDRESS REDACTED | | | BTC 0.0252790162498567<br>CEL 23.1044111534868<br>DASH 2.001570058018J5<br>EOS 151.487053408644<br>LTC 2.0045799378045S<br>SGB 1526.36590876288<br>XRP 10046.738026920J4<br>ZEC 2.00088973944B4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454466 | PHILBERT TONY | ADDRESS REDACTED | | | BTC 0.000000077743624968<br>CEL 0.029903442156032 | | | |
| 3.1.454467 | PHILBERT VANDERCAM | ADDRESS REDACTED | | | AAVE 0.0079403851721132<br>BTC 0.0000089348437228<br>ETH 0.000020293393368079 | | | |
| 3.1.454468 | PHILICIA LEE | ADDRESS REDACTED | | | BTC 0.0000000165714583<br>CEL 3.1276142205025 | | | |
| 3.1.454469 | PHILICIA TAN | ADDRESS REDACTED | | | ADA 0.0625523324207698<br>BTC 0.0000001527845975<br>USDC 0.801210868597835 | | | |
| 3.1.454470 | PHILINE MUSICK | ADDRESS REDACTED | | | BTC 0.0248230919938706 | | | |
| 3.1.454471 | PHILIP A BASILE | ADDRESS REDACTED | | Yes | AAVE 3.0157669311153<br>AVAX 28.2803732702385<br>BTC 1.1207906579456<br>CEL 132.62800979739<br>DOGE 23583.8870035855<br>ETH 40.6979500316058<br>LINK 351.115423725797<br>MATIC 6069.09663552186<br>UNI 272.47556584693<br>USDC 2801.78423861911 | | | BTC 6.2436962681907 6 |
| 3.1.454472 | PHILIP A BLOEM | ADDRESS REDACTED | | | BTC 0.0036389143831126 2<br>CEL 9.8199748170236 6<br>ETH 0.34364 | | | |
| 3.1.454473 | PHILIP AAGAARD | ADDRESS REDACTED | | | BTC 0.00009202<br>CEL 1.1562362290608 1<br>XLM 25.5158846 | | | |
| 3.1.454474 | PHILIP ABEL | ADDRESS REDACTED | | | MATIC 0.2228099586306 48 | | | |
| 3.1.454475 | PHILIP ABRAMS | ADDRESS REDACTED | | | BTC 0.0000000096101414 74<br>CEL 73.6786584681971<br>USDC 0.0000065341229021 5<br>USDC 0.0000000006311595696 | | | |
| 3.1.454476 | PHILIP ADAMS | ADDRESS REDACTED | | | BTC 0.0203775097596162 | | | |
| 3.1.454477 | PHILIP ADAMSON | ADDRESS REDACTED | | | BTC 0.0000007837405162 3<br>CEL 0.015967992603980 7<br>SNX 0.0010052 1<br>USDC 0.004 | | | |
| 3.1.454478 | PHILIP AIGNER | ADDRESS REDACTED | | | CEL 0.0254087210508533<br>ETH 0.00000871845 2 | | | |
| 3.1.454479 | PHILIP AITKEN | ADDRESS REDACTED | | | BTC 0.0012125244652598 45<br>XRP 10010 | | | |
| 3.1.454480 | PHILIP ALEXANDER CORONEOS | ADDRESS REDACTED | | | BCH 2.6634134235568 3<br>BTC 1.8161356637865 1<br>CEL 45.5846718529496<br>ETH 22.9520801482847<br>SOL 57.731085169744 5<br>USDC 37.0531368815088 | | BTC 0.00583451 | |
| 3.1.454481 | PHILIP ALLEN | ADDRESS REDACTED | | | DASH 0.0032392959643958 7<br>USDC 4.3133280781966 4<br>ZEC 0.0007400518259157 42 | | | |
| 3.1.454482 | PHILIP ALLEN FARRELL TEMPLET | ADDRESS REDACTED | | | BTC 0.6401301665213 13 | | BTC 0.0513380954319206 | |
| 3.1.454483 | PHILIP ALMOND | ADDRESS REDACTED | | | CEL 1.0191103962315 1<br>CEL 3030.02013695547<br>DOT 150.7187812924 5<br>ETH 38.2882956277193<br>TAUD 13164.533053266<br>USDC 14535.18<br>ZRX 759.5435292 8 | | | |
| 3.1.454484 | PHILIP ALPHONSE STEELE | ADDRESS REDACTED | | | AAVE 0.0000052166234307 77<br>AVAX 0.1199226711633322<br>BAT 0.0140609195567 24<br>BTC 0.0005299460805851<br>BTC 1.1643457874709 9<br>COMP 0.0002485802319087 24<br>ETH 0.0111216550157517<br>LUNC 202.0465383730 34<br>MANA 0.0234627446505633<br>MATIC 0.9809529311055 74<br>SNX 0.032870263693869 5<br>UMA 0.0129421817704792<br>UNI 0.0194587050603661<br>USDC 50.6610428423741 | AVAX 0.000168592729352 36<br>BAT 0.009108080428778 46<br>MATIC 0.003880289197589008<br>USDC 0.00000003457940502 61 | | |
| 3.1.454485 | PHILIP AMADOR | ADDRESS REDACTED | | | LINK 7.6232236943462 7 | | | |
| 3.1.454486 | PHILIP AN NGUYEN | ADDRESS REDACTED | | | ETH 0.001467336124725 86 | | | |
| 3.1.454487 | PHILIP ANAGNOS | ADDRESS REDACTED | | | UNI 0.0000280041106808 73 3 | | | |
| 3.1.454488 | PHILIP ANDERSEN | ADDRESS REDACTED | | | USDC 12953.581309313 7 | | | |
| 3.1.454489 | PHILIP ANDERSSON | ADDRESS REDACTED | | | BTC 0.0306430084957006<br>BTC 0.0484836315400503<br>CEL 12.4099329417739<br>DOT 24.273299492966 7<br>ETH 1.1126850806778 3 | | BTC 0.0369362 | |
| 3.1.454490 | PHILIP ANDREASEN | ADDRESS REDACTED | | | BTC 1.7416848098179 6<br>ETH 5.3227672267336 8<br>LTC 19.8752458671055 | | | |
| 3.1.454491 | PHILIP ANDREW | ADDRESS REDACTED | | | CEL 0.0000120733401271 52<br>CEL 0.076273059117789 | | | |
| 3.1.454492 | PHILIP ANDREW BULAVKO | ADDRESS REDACTED | | | ADA 366.102562989393<br>BTC 0.0969179386809573<br>DOT 11.138392056067 5<br>ETH 1.4262384243469<br>SGB 152.54489013919 5<br>SOL 6.64922942941256 | | | |
| 3.1.454493 | PHILIP ANDREW RONESS | ADDRESS REDACTED | | Yes | BCH 0.0001638565027021<br>BTC 7.8073935827982 1<br>CEL 12078.510268 8<br>DASH 0.01974715452968 8<br>ETH 326.868116181438<br>KNC 0.0561235480657 24<br>LINK 1206.82609542661<br>LTC 0.000059134953715063<br>MATIC 34170.7608709897<br>OMG 0.124059424877071<br>SGB 87.06740054540888<br>SOL 156.738551782<br>USDC 60.236560251190 6<br>USDT ERC20 2.49009160142403<br>XLM 8.45215037 51814<br>XRP 0.516200797917875<br>ZRX 6.88994531348948 | CEL 607.178684149788<br>LINK 0.387204450625869 | | ETH 110.73561831386 2 |
| 3.1.454494 | PHILIP ANTHONY | ADDRESS REDACTED | | | ADA 219.885701590075<br>BTC 0.2442045853021 74<br>ETH 0.367361475270792<br>LINK 18.3860032547057<br>MATIC 690.899689188952<br>SOL 6.1461928202185 9 | | | |
| 3.1.454495 | PHILIP ANTHONY ANGLADE | ADDRESS REDACTED | | | AAVE 0.0014911682430997<br>BAT 1.23648391297744<br>BTC 0.0003037345012490 05<br>CEL 42.2907252551775<br>COMP 0.000577282119647768<br>DASH 5.13990101681575<br>KNC 0.0181383604051797<br>LINK 0.414563476642997<br>MANA 0.213184120593817<br>OMG 72.3906588918372<br>UNI 0.421054614871391<br>USDC 62.2553124978971<br>XLM 1881.51064696196<br>ZEC 0.0017020161732245<br>ZRX 3.35351108075342 | BTC 0.00000083423693137 6 | | |
| 3.1.454496 | PHILIP ANTHONY BABIERRA | ADDRESS REDACTED | | | CEL 2.34156495131170 | | | |
| 3.1.454497 | PHILIP ANTHONY PRZYBYLA | ADDRESS REDACTED | | | ETH 0.0020228711054209 | | BTC 0.00024559 | |
| 3.1.454498 | PHILIP ANTIPA | ADDRESS REDACTED | | | BTC 7.3936827989999 E-09<br>DOT 0.0645627400079719<br>ETH 0.000001550131122117<br>LINK 0.0008543824901329<br>MATIC 0.5838491894061 04<br>MCDAI 0.00759841703926113<br>PAX 0.127423788977925<br>SNX 0.00151880753200 11 | | | |
| 3.1.454499 | PHILIP APPLETON | ADDRESS REDACTED | | | BTC 0.0000904662305312 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 853 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454500 | PHILIP APTS | ADDRESS REDACTED | | | BCH 0.000373875443179447<br>BTC 0.0000084121970924<br>CEL 0.0218202594768591<br>DASH 0.0022122499434268264<br>DOT 0.2332015524795887<br>LTC 0.0131441178842523<br>OMG 0.411997091124266<br>SGB 0.214402803062931<br>USDC 0.105848731408286<br>XLM 1.40753827285218<br>XRP 1.40930536790524 | | | |
| 3.1.454501 | PHILIP ARTHUR MOORE | ADDRESS REDACTED | | | CEL 1.09344871818195 | | | |
| 3.1.454502 | PHILIP ARTHUR STRAW | ADDRESS REDACTED | | | ETH 0.00168202879571124 | | | |
| 3.1.454503 | PHILIP AYAZI | ADDRESS REDACTED | | | AVAX 0.00802754662601039<br>BTC 0.00000588713125953<br>ETH 0.00308299116400919<br>MANA 0.0151897057441106<br>MATIC 3.18750783908348<br>SOL 0.0156729489576634 | AVAX 6.935619481147832<br>BTC 0.063427917834156t<br>ETH 2.635182809711343<br>MANA 284.86867925978t<br>MATIC 2255.13918186722<br>SOL 14.080641071154 2 | | |
| 3.1.454504 | PHILIP B HEINEN | ADDRESS REDACTED | | | BTC 0.0984859861642313<br>CEL 2.693573445519 2<br>ETH 2.88675088578833 | | | |
| 3.1.454505 | PHILIP BAES | ADDRESS REDACTED | | | BTC 0.00124900079936051<br>CEL 25.5107686032948<br>DASH 14.46936117<br>EOS 663.5845<br>ZEC 23.22096223 | | | |
| 3.1.454506 | PHILIP BAINES | ADDRESS REDACTED | | | AAVE 6.35588935<br>ADA 11146.9008743529<br>BTC 1.65234294102887<br>CEL 627.443974944851<br>DOT 5.63750709<br>ETH 4.074760505535387<br>LINK 5.75425906<br>OMG 20.0256798<br>USDT ERC20 1024.33008568797 | | | |
| 3.1.454507 | PHILIP BALIKOWSKI | ADDRESS REDACTED | | | ADA 0.004562509400013555<br>MATIC 0.00576640670085541 | | | |
| 3.1.454508 | PHILIP BARKER | ADDRESS REDACTED | | | BTC 0.0006602849872240t1<br>USDC 27013.7136607248 | | | |
| 3.1.454509 | PHILIP BARKLEY SAUNDERSON | ADDRESS REDACTED | | Yes | ADA 1361.85412295t44<br>BTC 0.05448034546789t15<br>CEL 0.475592929566495<br>ETH 0.000994713965163834 | | | BTC 0.521431046279268 |
| 3.1.454510 | PHILIP BARRETT | ADDRESS REDACTED | | | BAT 68.7596354264663<br>BTC 0.072120056456004t1<br>CEL 105.831096647299<br>COMP 0.0311601860304809<br>ETH 0.000548961798273148<br>LINK 0.138770653223812<br>MCDAI 0.230146831895t1<br>UNI 0.0230629440159557 | | | |
| 3.1.454511 | PHILIP BARTON | ADDRESS REDACTED | | | XRP 1243.26192203206 | | | |
| 3.1.454512 | PHILIP BASSANT | ADDRESS REDACTED | | | ADA 176.8<br>CEL 60.9972186673699<br>ETH 0.10039869<br>LTC 1.39729339<br>PAXG 0.096251599575<br>XLM 500 | | | |
| 3.1.454513 | PHILIP BATTIATO | ADDRESS REDACTED | | | BTC 0.521916780293 09<br>DOT 259.312289183318<br>ETH 20.2394059165128<br>KNC 1036.19312047164<br>MATIC 1637.24500507713 | | | |
| 3.1.454514 | PHILIP BATTIS | ADDRESS REDACTED | | | ADA 71.4395983744933<br>BTC 0.00367331294580474<br>ETH 0.0452126666695999 | | | |
| 3.1.454515 | PHILIP BATTY | ADDRESS REDACTED | | | BTC 0.029325859601747<br>CEL 63.2376709962955<br>ETH 0.19484892755349<br>LTC 0.437213660222176<br>SGB 232.45757587563<br>XRP 1536.87439900t4 | | | |
| 3.1.454516 | PHILIP BEHNERT | ADDRESS REDACTED | | | BTC 0.00000650133165857 | | | |
| 3.1.454517 | PHILIP BELALCAZAR | ADDRESS REDACTED | | | USDT ERC20 0.460774281083t7 | | | |
| 3.1.454518 | PHILIP BELLVILLE | ADDRESS REDACTED | | | BTC 0.000001641408243475 | | | |
| 3.1.454519 | PHILIP BENEDICT | ADDRESS REDACTED | | | CEL 270.362841911392 | | | |
| 3.1.454520 | PHILIP BENFIELD | ADDRESS REDACTED | | | BTC 0.0461086919571175<br>DOT 37.5983317727778<br>ETH 0.856083739348292<br>USDC 1.246458694924 9 | | | |
| 3.1.454521 | PHILIP BENJAMIN | ADDRESS REDACTED | | | BTC 0.0151558847984152<br>ETH 0.4544214098781 48<br>LINK 43.5144727433953<br>MATIC 406.494367171201<br>SNX 180.5410510245<br>USDC 12.57389733t609 | | | |
| 3.1.454522 | PHILIP BERRY | ADDRESS REDACTED | | | BTC 0.000537855135614385<br>MANA 501.897643768307 | | | |
| 3.1.454523 | PHILIP BEUN | ADDRESS REDACTED | | | AAVE 1.68513234621121<br>BTC 0.392908826579 22<br>CEL 0.9612316297259 45<br>ETH 1.57165659275549<br>LTC 0.600369783451129<br>MATIC 278.571448070016<br>UNI 20.457831857t985<br>USDC 5108.246947700 73<br>XRP 70.59561817874891 | | | |
| 3.1.454524 | PHILIP BILDNER | ADDRESS REDACTED | | | AAVE 0.000032610955273904<br>ADA 0.000000587164363t23<br>BTC 4.25703999289956t-07<br>CEL 0.0538318145997t53<br>COMP 0.000000409429867573t3<br>EOS 0.100091807193377<br>ETH 0.000003574221641941<br>MATIC 0.0001207305303911t77<br>SGB 0.00170013027056942<br>SNX 0.0011803238865733<br>USDC 0.000000361586137953t3<br>XLM 0.000000383212656357<br>XRP 0.0000085157702620t7 | MATIC 0.188438633374715<br>SGB 3.47888772276555 | | |
| 3.1.454525 | PHILIP BIRD | ADDRESS REDACTED | | | BTC 0.00000325274250477t5<br>COMP 0.0231840568282t76<br>XLM 0.0125156513005778<br>XRP 0.0000006126818783t07 | | | |
| 3.1.454526 | PHILIP BLACKMAN | ADDRESS REDACTED | | | BTC 1.02710835670246<br>DOT 44.2316496534648<br>ETH 5.19400712356709<br>USDC 1944.26848519451 | | | |
| 3.1.454527 | PHILIP BLAND | ADDRESS REDACTED | | | BTC 0.1378213499t76266<br>CEL 5.08510028250184<br>EOS 478.89298103331 | | | |
| 3.1.454528 | PHILIP BLAQUIERE | ADDRESS REDACTED | | | ADA 4488.53053367152<br>BTC 2.7895921415724t<br>CEL 87.5401640909517<br>ETH 9.38365840400657<br>LINK 12.55540532<br>XLM 5385.3339 | | | |
| 3.1.454529 | PHILIP BOADU | ADDRESS REDACTED | | | BCH 0.11869329050226<br>ETH 0.2113046854893 5<br>MATIC 39.2420363444093<br>USDC 1.9278591378852 7 | | | |
| 3.1.454530 | PHILIP BOND | ADDRESS REDACTED | | | BTC 0.00246433607051044<br>ETH 10.7582286462447 | | | |
| 3.1.454531 | PHILIP BORKOWSKI | ADDRESS REDACTED | | | ADA 203.085760041 91<br>BTC 0.00105073583585094<br>ETH 0.000055725276678354<br>USDC 0.25676707985679 7 | | | |
| 3.1.454532 | PHILIP BORRELLI | ADDRESS REDACTED | | | BCH 0.0118010583434045<br>BTC 0.0348696630197006<br>DASH 1.85318047920602<br>USDC 8.32692326864651 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454533 | PHILIP BORRELLI | ADDRESS REDACTED | | | USDC 5584.34778195088 | | | |
| 3.1.454534 | PHILIP BOUVIER | ADDRESS REDACTED | | | ADA 3.59100063205943<br>CEL 1.7247313712009<br>DOT 0.000112459127176062<br>USDC 12.676 | | | |
| 3.1.454535 | PHILIP BRADFORD | ADDRESS REDACTED | | | ETH 0.0000000707046315532 | | | |
| 3.1.454536 | PHILIP BRAUN | ADDRESS REDACTED | | | CEL 7.45760089537124<br>ETH 0.10473912 | | | |
| 3.1.454537 | PHILIP BRAWNER | ADDRESS REDACTED | | | BTC 0.00000009865646727<br>CEL 1.8232234008501<br>8 | | | |
| 3.1.454538 | PHILIP BROCHMAN | ADDRESS REDACTED | | | BTC 0.00000050041584<br>CEL 0.0506639568266523<br>ETH 0.0000007444851050<br>81<br>LINK 0.00668102274522482<br>UNI 0.00407132253139473<br>USDC 5.80547629353838<br>USDT ERC20 0.00298135113531<br>45<br>ZRX 0.0620795531000633 | | | |
| 3.1.454539 | PHILIP BROCHMAN | ADDRESS REDACTED | | | ADA 102.213279789963<br>BTC 0.00291502905329541<br>CEL 547.484887496709<br>ETH 2.0986114750615<br>LINK 0.0101401617060995<br>LTC 0.00117029860428564<br>UNI 13.5335772842322<br>USDC 135583.724133942<br>USDT ERC20 2.57746840677525<br>XLM 25.70265222849<br>ZRX 291.151949721331 | | | |
| 3.1.454540 | PHILIP BROCOUM | ADDRESS REDACTED | | | MCDAI 42.639153910248<br>XLM 0.513190833595461 | | | |
| 3.1.454541 | PHILIP BRODSY | ADDRESS REDACTED | | | BTC 0.01247755130028966 | | | |
| 3.1.454542 | PHILIP BRUMMOND | ADDRESS REDACTED | | | ADA 1.88471832784733<br>BTC 0.00106537236859483<br>ETH 0.0018948343194373 | | | |
| 3.1.454543 | PHILIP BRYAN HAGEN | ADDRESS REDACTED | | | BTC 0.262024720839975<br>LTC 5.35487998012235<br>SNX 85.7943363052776<br>USDC 1.134564820759399 | CEL 47.624386858049 | | |
| 3.1.454544 | PHILIP BUHLER | ADDRESS REDACTED | | | BTC 0.01445368403987088 | | | |
| 3.1.454545 | PHILIP BUI | ADDRESS REDACTED | | | BTC 0.0105674850882435<br>CEL 1.11385850614583 | | | |
| 3.1.454546 | PHILIP BULLA | ADDRESS REDACTED | | | ADA 1683.05218903108<br>MATIC 116.855446357241 | | | |
| 3.1.454547 | PHILIP BUNYAN | ADDRESS REDACTED | | | CEL 1.0595492700860 | | | |
| 3.1.454548 | PHILIP BURDICK | ADDRESS REDACTED | | | ETH 0.000280079791392481<br>BTC 0.0000006317180410086<br>CEL 0.000904470839468677<br>ETH 0.00010002293955588803<br>MCDAI 0.300872334259795 | | | |
| 3.1.454549 | PHILIP BURGESS | ADDRESS REDACTED | | | CEL 1.09741891292525 | | | |
| 3.1.454550 | PHILIP BURLAND | ADDRESS REDACTED | | | BAT 0.437389485532649<br>BTC 1.01612577495061<br>COMP 0.00600053686093496<br>DASH 0.568302418797535<br>ETH 2.08955103908013<br>LINK 79.8743785696427<br>MANA 4313.89195437084<br>MATIC 829.502262716002<br>XLM 0.0122578568131486<br>USDC 1690.319328760214<br>XLM 0.922451315597669<br>ZRX 1769.239605412 | | | |
| 3.1.454551 | PHILIP BURNS | ADDRESS REDACTED | | | BAT 0.0134394925900192<br>BTC 0.00000679886590142<br>ETH 0.000200229716476831<br>LTC 0.00019550893189798<br>MATIC 0.078354623907196<br>SNX 0.00764268993416304<br>USDC 0.00141391967421291<br>XLM 1.11521317799<br>ZRX 11.86504662506099 | | | |
| 3.1.454552 | PHILIP BUYS | ADDRESS REDACTED | | | BCH 0.000645802595899197<br>CRO 0.000010163246301061<br>CEL 1.66578756129548<br>ETH 0.000584437783510688<br>LTC 0.0023287560380759<br>SGB 826.527806303184<br>USDT ERC20 0.0833519472933797 | | | |
| 3.1.454553 | PHILIP BUYS | ADDRESS REDACTED | | | BTC 0.00000871289427194<br>CEL 1.06910961658687<br>ETH 0.0002750053709317<br>USDT ERC20 0.921160791299235 | | | |
| 3.1.454554 | PHILIP BYRNE | ADDRESS REDACTED | | | BTC 1.80461706<br>CEL 73218.4672007881 | | | |
| 3.1.454555 | PHILIP BYRNE | ADDRESS REDACTED | | | BTC 0.147846219614324<br>CEL 0.0116675498381491<br>LINK 100.821882882822 | | | |
| 3.1.454556 | PHILIP C FORDE | ADDRESS REDACTED | | | BTC 0.001309182120508<br>ETH 1.59365769570014 | | | |
| 3.1.454557 | PHILIP C GALLOWAY | ADDRESS REDACTED | | | ADA 0.479851437083904<br>AVAX 0.0359429257945449<br>BTC 0.000052403065624515<br>CEL 4.16345389767189<br>DOT 122.917082584611<br>ETH 0.0014901149977248<br>GUSD 0.21592669214718<br>MATIC 1532.05603446562<br>MCDAI 0.0741251263249886<br>PAXG 0.3040228284520065<br>SOL 0.000000644575917309<br>USDC 268.388173505663<br>XLM 0.05200628206846441 | ADA 1.7658093999641<br>BTC 0.00000000344544294<br>LUNC 0.00741132269693831<br>SOL 0.000000000685395852<br>XLM 0.0287531 | | |
| 3.1.454558 | PHILIP CADLE | ADDRESS REDACTED | | | BTC 0.00006484045036113<br>CEL 125.609105474638<br>DOT 46.8944713530756<br>ETH 0.410980408<br>SNX 19.69073341 | | | |
| 3.1.454559 | PHILIP CARLEFROH | ADDRESS REDACTED | | | BTC 0.00972882173430833<br>ETH 0.0276641439234634 | | | |
| 3.1.454560 | PHILIP CARTER | ADDRESS REDACTED | | | XLM 1.84897550221222 | | | |
| 3.1.454561 | PHILIP CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000000001775791<br>CEL 163.76816185106<br>DOT 0.000000000000039864 | | | |
| 3.1.454562 | PHILIP CASTALDO | ADDRESS REDACTED | | | BTC 0.000281540366791062<br>MATIC 14541.5867560035<br>USDC 0.000581616748981520 | BTC 0.0000000288094937<br>5 | | |
| 3.1.454563 | PHILIP CASUTT | ADDRESS REDACTED | | | BTC 0.0826001193819366 | | | |
| 3.1.454564 | PHILIP CHAMBERS | ADDRESS REDACTED | | | BTC 0.00000000395339304<br>CEL 0.00155738597905922<br>USDC 0.00908510735583615 | | | |
| 3.1.454565 | PHILIP CHAN | ADDRESS REDACTED | | | BTC 0.00110134175264511<br>MATIC 2776.55566307651 | | | |
| 3.1.454566 | PHILIP CHANG | ADDRESS REDACTED | | | BTC 0.0770605.7557745297 | BTC 0.03115596 | | |
| 3.1.454567 | PHILIP CHANG | ADDRESS REDACTED | | | CEL 1.38484103324444 | | | |
| 3.1.454568 | PHILIP CHANG | ADDRESS REDACTED | | | ADA 0.355794977071819<br>BTC 0.00019647823242471<br>USDC 27.5697548357039 | | | |
| 3.1.454569 | PHILIP CHARLES | ADDRESS REDACTED | | | BTC 0.00745927128562153<br>CEL 19.4303840446399<br>ETH 0.16856704 | | | |
| 3.1.454570 | PHILIP CHEUNG | ADDRESS REDACTED | | | BTC 0.00177276948727704<br>ETH 2.81611297579355 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454571 | PHILIP CHEUNG | ADDRESS REDACTED | | | AAVE 0.00175764581151182<br>ADA 0.70010885725804<br>BNB 0.00281046025378819<br>BTC 0.00000015718265726<br>DOT 0.03837280647564725<br>ETH 0.00000200273189146<br>GUSD 0.00816634196580682<br>LINK 0.0275091818530155<br>MANA 0.04313828843668365<br>MATIC 0.94123667842694<br>UNI 0.01582504471008449<br>USDC 0.00452195811436866 | | | |
| 3.1.454572 | PHILIP CHIANG | ADDRESS REDACTED | | | BTC 0.000006861142393487<br>ETH 0.000363871175838323<br>USDC 0.706727067456156 | | | |
| 3.1.454573 | PHILIP CHIARALUCE | ADDRESS REDACTED | | | EOS 0.0234782682872922 | | | |
| 3.1.454574 | PHILIP CHIOU | ADDRESS REDACTED | | | BTC 0.494751379416052<br>ETH 6.03257190313325 | | | |
| 3.1.454575 | PHILIP CHO | ADDRESS REDACTED | | | BNB 0.00089576361939827<br>BTC 0.00000175494478452<br>CEL 0.000737760975741713<br>ETH 0.000771068735761104 | | | |
| 3.1.454576 | PHILIP CHORNEY | ADDRESS REDACTED | | | ADA 0.49368708856169<br>AVAX 7.13195572229595<br>BTC 0.0336638791249457<br>DOT 16.566067753618<br>ETH 0.2126504764609<br>LINK 0.00241915452949763<br>LTC 0.00183240723965842<br>MATIC 240.488742482835<br>SOL 0.9461576928739737<br>USDC 0.00103289206974082<br>XLM 0.36406604558994 | | | |
| 3.1.454577 | PHILIP CHOW | ADDRESS REDACTED | | | ADA 730.069929579184<br>BTC 0.0113392464554687<br>EOS 565.34793675701<br>ETH 0.6524140078078331<br>LINK 177.04581668044<br>ZRX 824.642388842292 | | | |
| 3.1.454578 | PHILIP CHRISTIAN ØRSKOV SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001598159289722 | | | |
| 3.1.454579 | PHILIP CHUKWUEBUKA IFEAGWAZI | ADDRESS REDACTED | | | BTC 0.000000758825811136 | | | |
| 3.1.454580 | PHILIP CHUN | ADDRESS REDACTED | | | ADA 3535.3755743505<br>BTC 1.23998671644402<br>ETH 6.03173968865171 | LUNC 123.578794 | | |
| 3.1.454581 | PHILIP CIESLAK | ADDRESS REDACTED | | | BAT 4033.92718339051<br>CEL 0.176179369577269<br>EOS 0.0371981442346654<br>ETH 0.000328356057012765 | | | |
| 3.1.454582 | PHILIP CLARK | ADDRESS REDACTED | | | ADA 6187.09862458055<br>AVAX 33.3319438138237<br>BTC 0.000292550131064087<br>DOGE 6076.54208213548<br>DOT 76.105673854939<br>ETC 0.1857337530673342<br>ETH 0.0123265235346959<br>LINK 32.2516763932904<br>LTC 7.55811990469608<br>MANA 716.895109242039<br>MATIC 964.899413590861<br>SOL 19.8561891458522<br>XTZ 198.90687004701 4 | BTC 0.28183669093325 8<br>ETC 408.141541702495 | | |
| 3.1.454583 | PHILIP CLARKSON | ADDRESS REDACTED | | | ADA 1647.37026<br>BTC 2.62548669<br>CEL 7678.00748439119<br>ETH 32.38886702<br>MCDAI 30<br>SOL 121.85582511 | | | |
| 3.1.454584 | PHILIP COFFARO | ADDRESS REDACTED | | | ADA 77.6122467532 29 | | | |
| 3.1.454585 | PHILIP COLLINS | ADDRESS REDACTED | | | BTC 0.114748392028549<br>CEL 1.137222318407<br>EOS 374.728012592705<br>SGB 1121.228118949 26<br>XRP 2.08507183220305 | USDC 78.29 | | |
| 3.1.454586 | PHILIP CONROY | ADDRESS REDACTED | | | BTC 0.0000105217326888 89 | | | |
| 3.1.454587 | PHILIP CONTOMICHALOS | ADDRESS REDACTED | | | BTC 0.000287099731742222<br>DOT 0.0145697489287 56<br>ETH 0.00102614594394667<br>USDT ERC20 0.11067555816623 | | | |
| 3.1.454588 | PHILIP COOPER | ADDRESS REDACTED | | | BTC 0.00000007908379988<br>CEL 0.0721996713263 52<br>DOT 0.00000000003773172 | | | |
| 3.1.454589 | PHILIP COOPER | ADDRESS REDACTED | | | ADA 799.800647750758<br>BTC 0.00400701976633877<br>LINK 16.694886595655 2<br>MATIC 2228.76253218443<br>PAX 64.53168993595 18<br>SNX 83.5391712347541<br>USDC 0.503451936350406<br>XLM 803.560391 0058 | | | |
| 3.1.454590 | PHILIP CORDEIRO | ADDRESS REDACTED | | Yes | ADA 1053.489215164467<br>BTC 0.0326152430566408<br>USDC 1311.662073415 34 | | | ADA 6039.93456322982 |
| 3.1.454591 | PHILIP CORNELL | ADDRESS REDACTED | | | BAT 388.146592820808<br>BCH 0.505433583351524<br>BSV 0.508718661573962<br>BTC 0.0181759129516 5<br>CEL 535.8203326156<br>DASH 1.51828324492 61<br>DOGE 1002.07108865743<br>DOT 20.6949102325585<br>EOS 0.00915921078380178<br>ETC 10.1058534853029<br>ETH 5.52025146024467 7<br>KNC 0.0091855567341 01<br>LINK 9.78985150390843<br>LTC 2.01665814169732<br>MANA 25.143617450196<br>MATIC 100.230923413623<br>OMG 33.8450695178299<br>PAXG 1.27631786387396-05<br>SGB 0.0238069966026662<br>SNX 22.1546106845242<br>USDC 0.0218364387636447<br>XLM 0.180047076401456<br>XRP 0.15573081894494 9<br>ZEC 2.00937151953691<br>ZRX 231.576784 10522 | | | |
| 3.1.454592 | PHILIP COURNOYER | ADDRESS REDACTED | | | BTC 0.01385179956057 78<br>ETH 0.0744642830417764 | | | |
| 3.1.454593 | PHILIP COWLES | ADDRESS REDACTED | | | ADA 0.234960077986193<br>BTC 0.00723306384135279<br>ETH 0.26339081551165 6<br>LINK 0.0156730407507103<br>MATIC 1225.39316099849 | ADA 223.955737111327<br>LINK 36.5871252863452 | | |
| 3.1.454594 | PHILIP CRITCHLOW | ADDRESS REDACTED | | | BNB 0.000056<br>BTC 0.00075809948569284 5<br>CEL 12.0216278186642<br>COMP 0.03144633<br>ETH 0.00927026070039669<br>USDT ERC20 13.54759116889 46 | | | |
| 3.1.454595 | PHILIP CULLEN | ADDRESS REDACTED | | | BTC 0.000006355627785931<br>ETH 2.231820986554590-05<br>USDC 1.57145002187709 | | | |
| 3.1.454596 | PHILIP CUPIN | ADDRESS REDACTED | | | BCH 0.05<br>BTC 0.00274638<br>CEL 3.07099868499398<br>ETH 0.01 | | | |
| 3.1.454597 | PHILIP DA SILVA | ADDRESS REDACTED | | | BTC 0.00119221731212086<br>CEL 1.11522238731308<br>USDC 1136.58013425765 | | | |
| 3.1.454598 | PHILIP DAGOSTINO | ADDRESS REDACTED | | | ADA 60014.6296244955<br>BTC 1.02057970507829<br>XLM 13.0969212418347 | BTC 0.0182765883744951<br>XLM 0.000000080314046 41 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454599 | PHILIP DAGOSTINO | ADDRESS REDACTED | | | BTC 0.0000012089047SO456<br>ETH 0.00004159755245981 | | | |
| 3.1.454600 | PHILIP DALEY | ADDRESS REDACTED | | | BTC 0.0005395457451782361<br>ETH 0.0957546509429751<br>LTC 1.327222030632067<br>XRP 144.323494567759 | | | |
| 3.1.454601 | PHILIP DAM GADE | ADDRESS REDACTED | | | BTC 0.0005325024018S1911<br>CEL 55.96483483825561 | | | |
| 3.1.454602 | PHILIP DARLING | ADDRESS REDACTED | | | BTC 0.0000557432107418361<br>CEL 83.87060543257O4<br>ETH 0.000000049<br>MATIC 0.18934116<br>XRP 250 | | | |
| 3.1.454603 | PHILIP DATE | ADDRESS REDACTED | | | BTC 0.00003731639013821G<br>CEL 0.07956539543155O3 | | | |
| 3.1.454604 | PHILIP DAVIS | ADDRESS REDACTED | | | BTC 0.0010631327470298J<br>ETH 0.0000000050742339877J<br>LINK 0.00042822041759447J<br>USDC 0.06348546682318I9J | BTC 0.00000000044293910J<br>ETH 0.00003450877154440J<br>USDC 36.62823982983735 | | |
| 3.1.454605 | PHILIP DAVIS | ADDRESS REDACTED | | | BTC 0.00021460107413601J<br>ETH 0.00740118393867561<br>GUSD 4180.628774583J<br>LINK 10.269222540019J<br>MATIC 1208.503330662586 | BTC 0.21666805115383J<br>ETH 6.7068957874847J | | |
| 3.1.454606 | PHILIP DE PAULA | ADDRESS REDACTED | | | BTC 0.0008356801690773668<br>ETH 0.22043020401022J<br>MCDAI 208.035407739326 | | | |
| 3.1.454607 | PHILIP DEAN SMITH | ADDRESS REDACTED | | | BTC 0.0050589280034654J<br>ETH 0.00238152023809606J<br>USDC 0.68082920259646 | USDC 0.00000003581921003329 | | |
| 3.1.454608 | PHILIP DEETS | ADDRESS REDACTED | | | ADA 19.20172044628233J<br>BTC 0.00135374541651235J<br>COMP 0.082142508808322J<br>DOT 1.377603901383113J<br>LINK 1.659746891361J2J<br>MATIC 1.979051680604S5J<br>XTZ 14.445536584234J<br>ZRX 44.25009288396113 | | | |
| 3.1.454609 | PHILIP DEGENKAMP | ADDRESS REDACTED | | | BTC 0.02524253111148813J<br>CEL 994.48455216415J6J<br>LTC 3.39066106J<br>XLM 31764.7501805J<br>XRP 130990 | | | |
| 3.1.454610 | PHILIP DEL POZZO | ADDRESS REDACTED | | | CEL 4616.000209575798 | | | |
| 3.1.454611 | PHILIP DEMERS | ADDRESS REDACTED | | | BTC 0.00001492856925862S | | | |
| 3.1.454612 | PHILIP DENNIS LANGERHOLC | ADDRESS REDACTED | | | BTC 0.0083496619937553J<br>EOS 249.865777276896J<br>ETH 2.006261683439J<br>LINK 112.41766541218J8J<br>MATIC 292.047788358818J<br>OMG 175.3885368713J39J<br>SGB 126.681489068817J<br>USDC 1605.121459257J6J<br>XEM 2897.73563877785J<br>ZEC 1.813327460874S1 | XLM 0.0000008 | | |
| 3.1.454613 | PHILIP DEON | ADDRESS REDACTED | | | BTC 0.00116155157014088<br>MATIC 1083.710248547J6 | | | |
| 3.1.454614 | PHILIP DER NERCESSIAN | ADDRESS REDACTED | | | CEL 1.063576094218337 | | | |
| 3.1.454615 | PHILIP DIECKHONER | ADDRESS REDACTED | | | ADA 0.07196623600048O2J<br>BTC 0.0101966453133701J<br>ETH 3.62718762733069E-05 | | | |
| 3.1.454616 | PHILIP DIETMAR KEIL | ADDRESS REDACTED | | | BTC 0.2883736715584S<br>ETH 0.6424665847035J6 | | | |
| 3.1.454617 | PHILIP DILLON GASKINS | ADDRESS REDACTED | | | BTC 0.00021449353121776J<br>ETH 0.0000412893325627SJ<br>PAKG 0.00015740037752048J<br>USDC 2538.388863773J09 | | | |
| 3.1.454618 | PHILIP DILULLO | ADDRESS REDACTED | | | BTC 0.00002868437845631J1<br>CEL 5.074539527172OSJ<br>ETH 0.0004203176481469S6 | | | |
| 3.1.454619 | PHILIP DIVERS | ADDRESS REDACTED | | | XLM 42.53781703223G5 | | | |
| 3.1.454620 | PHILIP DOBROWSKI | ADDRESS REDACTED | | | ADA 2230.89556326804J<br>BTC 0.34223032325273J<br>DOT 106.138743965774J<br>ETH 0.7069142103434225J<br>MATIC 104.87462335933SJ<br>USDC 195.526653590204J<br>XLM 156280645629J<br>XRP 500 | | | |
| 3.1.454621 | PHILIP DOMINICI | ADDRESS REDACTED | | | MCDAI 0.2524721428135593 | | | |
| 3.1.454622 | PHILIP DONNICK | ADDRESS REDACTED | | | USDC 0.002958397285632J69 | | | |
| 3.1.454623 | PHILIP DOOLETTE | ADDRESS REDACTED | | | CEL 0.61927299083909 | | | |
| 3.1.454624 | PHILIP DOUGLAS | ADDRESS REDACTED | | | ADA 0.015319824269949J2J<br>AVAX 0.0003980442901664SJ<br>BTC 0.0000002703250405JJ<br>DOT 0.001504267134390J07J<br>GUSD 0.428232086846133J<br>MATIC 0.01800758048232414J<br>USDC 0.00209612412963J427 | | | |
| 3.1.454625 | PHILIP DROGUETT | ADDRESS REDACTED | | | BNB 0.001463147346096875<br>BTC 0.01728211541204J98J<br>ETH 0.127402518782081J<br>LINK 16.59401402574J85J<br>USDT ERC20 180.055776127J297J<br>XRP 422.512614702029 | | | |
| 3.1.454626 | PHILIP DRUCE | ADDRESS REDACTED | | | BTC 1.391662007J9396J<br>CEL 607.724090303463J<br>ETH 16.855360788J685J<br>LINK 61.0264920755J33J<br>USDC 12467.2811913956J<br>USDT ERC20 0.0051225597T165422 | | | |
| 3.1.454627 | PHILIP DUE | ADDRESS REDACTED | | | DOT 16.8300380422393J<br>LTC 1.009091605575402 | | | |
| 3.1.454628 | PHILIP DUGGAN | ADDRESS REDACTED | | | BTC 0.0009180850433000S03J<br>TAUD 994.7391257394J97J<br>TUSD 0.00013428615472J24J<br>USDC 7.624881743906S5 | | | |
| 3.1.454629 | PHILIP DUNAY | ADDRESS REDACTED | | | BTC 0.0010552122653240J41 | | | |
| 3.1.454630 | PHILIP DURKE | ADDRESS REDACTED | | | BTC 0.0000000083373853J2J<br>CEL 1.28463584593J13J<br>LUNC 41.559959 | | | |
| 3.1.454631 | PHILIP DUROW | ADDRESS REDACTED | | | CEL 0.32876739940223J72 | | | |
| 3.1.454632 | PHILIP DZHEDICH | ADDRESS REDACTED | | | MCDAI 0.05964324554108J64J<br>XLM 0.2206644246318J82 | | | |
| 3.1.454633 | PHILIP EBERHARD | ADDRESS REDACTED | | | BTC 0.26692356988918S | | | |
| 3.1.454634 | PHILIP EDWARD BARTON | ADDRESS REDACTED | | | BNB 0.1024453304613J11J<br>BTC 0.00000004679849887J4J<br>CEL 0.8880909050502123 | | | |
| 3.1.454635 | PHILIP EDWARD BEARD II | ADDRESS REDACTED | | | BTC 0.000145242603872699J<br>CEL 0.0284755155870364J<br>DOT 0.07176740047202SJ<br>GUSD 0.10944746115509SJ<br>USDC 0.0271377129118436G | BTC 0.000000209854436805J<br>CEL 48.01749295565BJ<br>DOT 0.00018695613487585J<br>GUSD 0.0014508914224194J9J<br>USDC 0.00838149480833275 | | |
| 3.1.454636 | PHILIP EISENLOHR | ADDRESS REDACTED | | | BTC 0.00000308508545582J<br>EOS 0.17465380302276J<br>ETH 0.00000057370462068J<br>LINK 1.17898140165JG9J<br>LUNC 5.041896877R3105J<br>MATIC 0.031271987476SJ367J<br>SNR 0.3684771652258J1SJ<br>USDC 0.004083955291B4001J<br>XRP 0.00000005926675J47S | | | |
| 3.1.454637 | PHILIP ELIADES | ADDRESS REDACTED | | Yes | BTC 0.4086794310415J15J<br>USDC 0.583666919826097 | BTC 0.027197916252857J1J<br>MCDAI 0.00191572965725861 | | BTC 0.26487111791697J2 |
| 3.1.454638 | PHILIP ELLETT | ADDRESS REDACTED | | Yes | BTC 0.0012675844990783OJ8J<br>CEL 30.744425464683J<br>SNX 33.9530736619677J<br>USDC 0.00000027998058033J7J | | | BTC 0.20257800498685J6 |
| 3.1.454639 | PHILIP ENGLE | ADDRESS REDACTED | | | BTC 0.002070426921319O7J<br>ETH 0.019262079719307J1J<br>XLM 0.00605404406543645 | | | |
| 3.1.454640 | PHILIP ERVIN | ADDRESS REDACTED | | | ADA 1.079025998956797J<br>BTC 0.00000106152423814O2J<br>USDC 0.0795473693065762 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454641 | PHILIP EVERETTS | ADDRESS REDACTED | | | ADA 0.982831843228222<br>BTC 1.33333570518790-05<br>CEL 1.1349065282048<br>ETH 0.000201059339184759<br>SNX 0.996615343529881<br>USDC 5.3981403394896 | ADA 1047.7779549154<br>BTC 0.00896033416311427<br>ETH 0.146056376900588<br>USDC 0.0000002962732903327 | | |
| 3.1.454642 | PHILIP EYTAN | ADDRESS REDACTED | | | CEL 53.9149485541461 | | | |
| 3.1.454643 | PHILIP FAYTER | ADDRESS REDACTED | | | CEL 0.08000314423317164 | | | |
| 3.1.454644 | PHILIP FAYTER | ADDRESS REDACTED | | | BTC 0.0000071 | | | |
| | | | | | CEL 1.1256192307335 | | | |
| 3.1.454645 | PHILIP FAZIOLI | ADDRESS REDACTED | | | BTC 0.00000016539629388 | | | |
| 3.1.454646 | PHILIP FELICE | ADDRESS REDACTED | | | BTC 0.0000015183753104519 | | | |
| 3.1.454647 | PHILIP FERNANDEZ | ADDRESS REDACTED | | | CEL 1.0105500459679 | | | |
| 3.1.454648 | PHILIP FILIOU | ADDRESS REDACTED | | | BAT 0.1678926989674<br>BTC 0.0050111098847836<br>CEL 8.1848688207746<br>EOS 0.0025<br>ETH 0.29117870265562<br>LINK 0.01102668582461414<br>LTC 0.0000000070568525558<br>SGB 96.17302002018182<br>USDC 0.002 | | | |
| | | | | | KLM 0.12242089585175<br>XRP 185.7362300055124 | | | |
| 3.1.454649 | PHILIP FISCHER | ADDRESS REDACTED | | | USDC 2.8305162995272 | | | |
| 3.1.454650 | PHILIP FITZGERALD | ADDRESS REDACTED | | | BTC 0.0000022050974291556 | | | |
| | | | | | CEL 7.2668391182850 | | | |
| 3.1.454651 | PHILIP FLORENS | ADDRESS REDACTED | | Yes | 1INCH 53.97716887<br>AAVE 2.58992265110793<br>ADA 239.195386492861<br>BAT 538.28058<br>BCH 0.0000000004625<br>BNB 1.99412650669389<br>BTC 5.039397512995<br>CEL 31208.1970364723<br>COMP 0.20714199<br>DASH 6.45928820764976<br>EOS 278.43714086609<br>ETC 203.3329871857B<br>ETH 62.4237595125389<br>LINK 256.314034106714<br>LTC 68.47778770312B<br>MATIC 17664.8425847066<br>MCDAI 157.452852<br>OMG 208.343322494797<br>SGB 633.22578352737B<br>SNX 47.637785<br>USDC 276.061514<br>USDT ERC20 1400<br>XLM 3792.081283B841<br>XRP 2146.64976287063<br>ZEC 6.96339955<br>ZRX 244.56477489535B | | | BTC 5.29247255645161 |
| 3.1.454652 | PHILIP FORDE | ADDRESS REDACTED | | | ADA 3.04926713265604<br>BTC 0.0000014714663B384<br>ETH 0.000702271937633701<br>MATIC 12.599339425B226 | BTC 0.00000009599793879<br>USDC 0.0000009048651240062 | | |
| 3.1.454653 | PHILIP FORST | ADDRESS REDACTED | | | ADA 167937.440711664<br>BTC 0.092218197B130109<br>DOT 181.802766587271<br>ETH 0.0221205937687B92<br>LINK 33.725590706995<br>LTC 35.505253842981<br>MANA 0.0152569281453026<br>MATIC 7997.821124145614<br>SNX 39.82826509350405 | | | |
| 3.1.454654 | PHILIP FRANK SIGNORILE | ADDRESS REDACTED | | | BTC 0.000000089599333778<br>ETH 0.000000700027671788 | BTC 0.000158476101233873<br>ETH 0.13340927778754S | | |
| 3.1.454655 | PHILIP FRASCHETTI-HOLDERMAN | ADDRESS REDACTED | | | ADA 176.599229372808<br>BTC 0.023844144199074.7<br>ETC 0.125454897550219<br>ETH 0.623721281B00162<br>SOL 0.025290494894.7<br>USDC 260.635062264742 | | | |
| 3.1.454656 | PHILIP FREDIANI | ADDRESS REDACTED | | | AAVE 0.00000497628736535.7<br>ADA 0.0002804185089S5922<br>AVAX 0.000029699053636455<br>BAT 0.0000722876318399S3<br>BTC 0.0000000800263044967<br>DOT 0.0001899187892442.44<br>ETH 0.00000000409995768.14<br>LINK 0.00000050015674274B<br>MATIC 0.00000007463603117.7<br>SNX 0.0000130572053514.18<br>SOL 0.00000796709764805.4<br>USDC 0.0017B671899360508 | AAVE 0.0000158159111009587<br>ADA 0.0007915547141427OS<br>AVAX 0.0000130946041SD94<br>BAT 0.0007404281831697.17<br>BTC 0.00000001380452859<br>DOT 0.0002217033603127.506<br>LINK 0.00036175870S255928<br>MATIC 0.0043629700171S4444<br>SNX 0.0009415206316582318<br>SOL 0.00007380863527017.2<br>USDC 0.00834862813416771 | | |
| 3.1.454657 | PHILIP FRENTSOS | ADDRESS REDACTED | | | BTC 0.00001174339957241.7<br>ETH 0.00230856201608117 | | | |
| 3.1.454658 | PHILIP FRIEDRICH BARG | ADDRESS REDACTED | | | BTC 8.20840063741019E-05 | | | |
| 3.1.454659 | PHILIP FRITZ | ADDRESS REDACTED | | | ADA 1136.57564980553<br>BAT 91.55369744<br>BCH 0.24695559<br>BTC 0.01015510414121<br>CEL 25.3296694981586<br>DOT 0.0006<br>LINK 9.08021033<br>LTC 0.9995<br>MANA 85.1256391B<br>XLM 300<br>XRP 166.350002 | | | |
| 3.1.454660 | PHILIP FROST | ADDRESS REDACTED | | | BTC 0.1299383244066.11<br>CEL 939.108313521795<br>ETH 0.042150519906068S<br>PAX 48.85877563246.74 | | | |
| 3.1.454661 | PHILIP FROST | ADDRESS REDACTED | | | BTC 0.00076672573826015.9<br>CEL 1031.42772767B03<br>ETH 0.000665528575349917<br>PAX 4935.4.23479406<br>USDC 129346.292B01348 | | | |
| 3.1.454662 | PHILIP FULTON | ADDRESS REDACTED | | | ADA 759.842652958B<br>BTC 0.04845258255206.27<br>ETC 5.61605777154886<br>MATIC 900.349976861284<br>XLM 1139.812934950.96 | | | |
| 3.1.454663 | PHILIP GABRIEL JORNEY | ADDRESS REDACTED | | | BTC 0.01151547979183S<br>CEL 10.8488029987264<br>SOL 0.001596303102907.44 | | | |
| 3.1.454664 | PHILIP GARCES | ADDRESS REDACTED | | | XLM 2.9502752990473.7 | | | |
| 3.1.454665 | PHILIP GARCIA | ADDRESS REDACTED | | | ETH 0.000013103423911815<br>LINK 0.100826474541304<br>USDC 0.157958007020581 | | | |
| 3.1.454666 | PHILIP GARFAGNOLI | ADDRESS REDACTED | | | BTC 0.00027213868442B618<br>CEL 1.15116897253898<br>ETH 0.0404049568508305.7<br>USDC 4.78689386261746 | BTC 0.00000000373170045.7<br>USDC 3785.7465703105.3 | | |
| 3.1.454667 | PHILIP GARLICK | ADDRESS REDACTED | | | ADA 9.95.09624437.36<br>BTC 0.5425069580748<br>ETH 0.324017096285563<br>USDC 5262B.651570847.9<br>USDT ERC20 150.0459709405.14<br>XLM 3040.117040747847 | BTC 0.00639718 | | |
| 3.1.454668 | PHILIP GASKELL | ADDRESS REDACTED | | Yes | BTC 0.10050064357595.3<br>LUNC 0.0000075513953643038 | | | BTC 2.03315714012906 |
| 3.1.454669 | PHILIP GASKINS | ADDRESS REDACTED | | | USDC 0.0000745395343038 | | | |
| 3.1.454670 | PHILIP GAUDIANO | ADDRESS REDACTED | | | BTC 0.00001438271589945S<br>ETH 0.0003241258579216.47<br>LINK 0.00091976928790751S | | | |
| 3.1.454671 | PHILIP GENONA | ADDRESS REDACTED | | | ADA 0.0937693700173776<br>BTC 1.62613926607999E-07 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 858 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454672 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.0550133612805322<br>CEL 1.09533108177774<br>ETH 0.857347733025806<br>LTC 0.00440720162404657 | | | |
| 3.1.454673 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.424090576151<br>ETH 2.46991860420829<br>USDC 215.543357014875 | | | |
| 3.1.454674 | PHILIP GEORGE | ADDRESS REDACTED | | | BTC 0.000016787414823439<br>ETH 1.14884679470969E-05<br>MANA 0.184706866685345<br>USDC 0.23941589406785 | | | |
| 3.1.454675 | PHILIP GEORGES | ADDRESS REDACTED | | | BTC 0.0550545040259361 | | | |
| 3.1.454676 | PHILIP GERACE | ADDRESS REDACTED | | | ADA 116.27792866047331<br>BTC 2.38769803999998E-10<br>USDC 1055.462786895552 | BTC 0.00000000295798627999 | | |
| 3.1.454677 | PHILIP GLAGOLEVSCHI | ADDRESS REDACTED | | | BTC 0.00135224427355912<br>CEL 1.69192991991901<br>COMP 0.533602662812023<br>ETH 0.00196322668822549 | | | |
| 3.1.454678 | PHILIP GLASS | ADDRESS REDACTED | | | BTC 0.0285287080678584<br>USDC 4696.76700846105 | | | |
| 3.1.454679 | PHILIP GLOYNE | ADDRESS REDACTED | | | CEL 0.0601124026477359<br>ETH 0.000013775311237644<br>USDC 0.0399583780292428 | | | |
| 3.1.454680 | PHILIP GODEN | ADDRESS REDACTED | | | AAVE 4.54352733827499<br>BTC 0.00921377638218633<br>CEL 128.880357835849<br>ETH 0.416707572595529 | | | |
| 3.1.454681 | PHILIP GOOD | ADDRESS REDACTED | | | BTC 0.00000026460629685E<br>SOL 0.0369778335096151 | | | |
| 3.1.454682 | PHILIP GORMAN | ADDRESS REDACTED | | | BTC 0.256060799151296<br>ETH 17.5823374647038 | | | |
| 3.1.454683 | PHILIP GOUGH | ADDRESS REDACTED | | | BTC 0.00000000804417436<br>CEL 0.368252799717644<br>LINK 0.00394576370391809 | | | |
| 3.1.454684 | PHILIP GRAFF SHAPIRO | ADDRESS REDACTED | | | | BTC 0.00695208<br>DOT 53.019862158<br>ETH 1.3005700371569 | | |
| 3.1.454685 | PHILIP GREENBERG | ADDRESS REDACTED | | | BTC 0.00112041095488639<br>CEL 60.2945586260113 | | | |
| 3.1.454686 | PHILIP GROSS | ADDRESS REDACTED | | | BTC 0.00002715809248714<br>CEL 0.591268783968845<br>ETH 0.00189692115306609<br>MCDAI 0.0169364654850784<br>USDT ERC20 0.0000004883118399L | | | |
| 3.1.454687 | PHILIP GRUSZKA | ADDRESS REDACTED | | | BTC 0.46739011495360L2 | | | |
| 3.1.454688 | PHILIP GULDBORG | ADDRESS REDACTED | | | BNB 0.09921768246661L06<br>BTC 0.01649458638279L6<br>CEL 4.00318878694839<br>DOGE 109.43563583046L | | | |
| 3.1.454689 | PHILIP GUSTIN | ADDRESS REDACTED | | | BTC 0.0003950090047543L69 | BTC 0.00000009864848451071 | | |
| 3.1.454690 | PHILIP GYAN | ADDRESS REDACTED | | | ETH 0.0000284203211645L93 | | | |
| 3.1.454691 | PHILIP H P NGUYEN | ADDRESS REDACTED | | | BTC 0.0100280607258L4 | | | |
| 3.1.454692 | PHILIP HAFFNER | ADDRESS REDACTED | | | BTC 0.0000013723590371703<br>MCDAI 0.132841725397671<br>USDC 0.44127958385084L2<br>USDT ERC20 1.15872448396672L<br>XRP 0.0863533214997893 | | | |
| 3.1.454693 | PHILIP HALLIDAY | ADDRESS REDACTED | | | BTC 0.00977370733017053<br>CEL 5.00007910046466 | | | |
| 3.1.454694 | PHILIP HAMRICK | ADDRESS REDACTED | | | Yes | BTC 0.0381694915790047<br>USDC 5.01836880920177 | | BTC 4.327676306579625 |
| 3.1.454695 | PHILIP HARDER | ADDRESS REDACTED | | | ADA 57.456254672813<br>BTC 0.0310826041442563<br>CEL 0.0643137323172873<br>DOT 5.60652177248755<br>ETH 0.0671143625168564<br>MATIC 108.330464546985 | | | |
| 3.1.454696 | PHILIP HARDING | ADDRESS REDACTED | | | CEL 0.0000166283863686L2 | | | |
| 3.1.454697 | PHILIP HARDING | ADDRESS REDACTED | | | BCH 0.0000000092337413L27<br>BTC 3.00423731499611<br>CEL 4746.73730263189<br>EOS 0.00006900827572469L7<br>LTC 0.0000000061650288L15<br>LUNC 0.000037179906825939<br>SGB 0.0789537453788118<br>UNI 0.0213483152295096<br>USDC 0.00245416444494918<br>USDT ERC20 0.00000073381761591L2<br>XLM 3.70650319556564<br>XRP 0.000058107286051L7 | | | |
| 3.1.454698 | PHILIP HARLING | ADDRESS REDACTED | | | BTC 0.0000400115564441L33 | | | |
| 3.1.454699 | PHILIP HARRELL | ADDRESS REDACTED | | | BTC 0.0627813207145L4<br>ETH 16.0131496091955<br>USDC 1.36613251956557 | | | |
| 3.1.454700 | PHILIP HARRIS STEWART | ADDRESS REDACTED | | | BTC 6.12947828295557<br>CEL 1717.1159776571L<br>ETH 0.00209196466821<br>USDC 85.861902 | | | |
| 3.1.454701 | PHILIP HAYLOCK | ADDRESS REDACTED | | | ADA 0.0486071933465691<br>BTC 0.0000050088235676L9<br>CEL 0.782918250225477<br>ETH 0.0005287729414210<br>USDC 0.00483156734953303 | | | |
| 3.1.454702 | PHILIP HEATH | ADDRESS REDACTED | | | BTC 0.045619665369137L4<br>CEL 48.74853731369L16<br>ETH 0.58115465085580L2 | | | |
| 3.1.454703 | PHILIP HEAVENER | ADDRESS REDACTED | | | AVAX 0.0273577247473288<br>BTC 0.14603048457344L7<br>DOT 0.00386455320004315<br>ETH 2.156444951377L5<br>MANA 0.0288080513129698L5<br>MATIC 2.104395168370L09<br>SOL 0.0326676840864L27<br>USDC 0.04790045080762778 | AVAX 0.00002517650705951L46<br>SOL 0.000034847551420332<br>USDC 6425.17155660486 | | |
| 3.1.454704 | PHILIP HEINMILLER | ADDRESS REDACTED | | | AAVE 0.00872814861595463<br>ADA 1.38394284665197<br>ETH 0.000711614948064L39<br>LTC 0.00044084435050L84<br>LTC 0.0184638625447578L<br>MATIC 10.94296231555665<br>SNX 1.0168872346934L4 | | | |
| 3.1.454705 | PHILIP HEIREMAN | ADDRESS REDACTED | | | AVAX 0.000307111037935284<br>BAT 0.936999901902683<br>BNB 0.00183883088591623<br>BTC 0.0000900649320530L16<br>CEL 0.4705260518161L2<br>DOT 0.00105705902048735<br>ETH 0.000134653749737052L<br>LUNC 6.278054074027L55<br>MATIC 0.175817374176005<br>SOL 0.0873792754646751<br>USDC 0.00678228120054465 | | | |
| 3.1.454706 | PHILIP HELLQVIST | ADDRESS REDACTED | | | MATIC 31.66544075693L4 | | | |
| 3.1.454707 | PHILIP HEMMINGSEN | ADDRESS REDACTED | | | BTC 0.0085057969314241<br>CEL 0.0671037000978248<br>ETH 0.093243792927851L5 | | | |
| 3.1.454708 | PHILIP HENDERSON | ADDRESS REDACTED | | | CEL 1.14572166056152<br>DOT 1.1066969563371<br>USDC 5.25680677725594 | | | |
| 3.1.454709 | PHILIP HENDERSON ANGEL | ADDRESS REDACTED | | | BTC 2.08833093909349 | | | |
| 3.1.454710 | PHILIP HENRY | ADDRESS REDACTED | | | ADA 0.590067125988753<br>BTC 0.0000617829393668L3<br>DASH 0.000148237281151081<br>DOT 0.03940102531486<br>ETH 0.00019401355719819<br>LINK 0.0255422157700707<br>LTC 0.000427923845003588<br>MATIC 0.485824166879656<br>SNX 0.66499793132670L9<br>SOL 0.00114251518175672<br>USDC 0.1518981412058004<br>XLM 1.19896388896366 | ADA 0.00000829852539280005<br>BTC 0.00000027045224585<br>ETH 0.0000005867111583L36<br>LINK 0.000063752915341113<br>LTC 0.000021<br>MATIC 0.236<br>SOL 0.00932845129405253<br>USDC 0.006<br>XLM 7.478695<br>XRP 2.517254 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454711 | PHILIP HEROD | ADDRESS REDACTED | | | BTC 0.00129583923725902 / CEL 0.0685167306520034 / SNX 87.2617239005527 | | | |
| 3.1.454712 | PHILIP HERRON | ADDRESS REDACTED | | | CEL 27.1808133231581 | | | |
| 3.1.454713 | PHILIP HIGGINS | ADDRESS REDACTED | | | BAT 0.162097045056404 / BTC 0.016944502478375 / CEL 24.2172587234788 / ETH 0.000754318684064424 / MCDAI 0.0912348602644818 / USDC 18.1337642053523 / USDT ERC20 1.3263980335156 | | | |
| 3.1.454714 | PHILIP HIGH | ADDRESS REDACTED | | | BTC 0.00118773010782878 / LTC 7.69589354812647 | | | |
| 3.1.454715 | PHILIP HILLS | ADDRESS REDACTED | | | BTC 0.013942748257434 / LTC 7.71005273976745 / ETH 0.1245027 | | | |
| 3.1.454716 | PHILIP HINES | | | | BTC 0.141555064478276 | | | |
| 3.1.454717 | PHILIP HO | ADDRESS REDACTED | | | AOA 0.439093606322872 / BTC 0.000013664592105853 / GUSD 0.0183596386580626 / PAXG 1.02938811891403 / USDC 0.0926466998937472 | | BTC 0.00130887306592389 / GUSD 11.2280143615809 / USDC 56.6552616655323 | |
| 3.1.454718 | PHILIP HOLEMANS | ADDRESS REDACTED | | | BTC 0.000727558361511061 / CEL 117.613396027825 / XLM 604.0649187 / XRP 248.73889 | | | |
| 3.1.454719 | PHILIP HOLUBECK | ADDRESS REDACTED | | | SGB 309.323100112728 / XRP 2023.482806742 | | | |
| 3.1.454720 | PHILIP HONG | ADDRESS REDACTED | | | BCH 1.58355253083269 / BSV 1.52482706499508 / BTC 1.97979713165942 / COMP 0.0210658758995266 / ETH 6.26244453395109 / GUSD 0.0649344462049037 / USDC 0.0310971960735242 / XLM 33.9512220542352 | | | |
| 3.1.454721 | PHILIP HORNBECK | ADDRESS REDACTED | | | BTC 0.00000629464393946 / MATIC 0.21152249319315 | | | |
| 3.1.454722 | PHILIP HOUIELLEBECQ | ADDRESS REDACTED | | | BTC 0.00110347148027282 / ETH 0.067145852352287 | | | |
| 3.1.454723 | PHILIP HOWARD | ADDRESS REDACTED | | | BTC 2.349462239599956-08 / CEL 0.0371497855841266 / ETH 0.00000015926101077 / USDC 0.0770157599729196 | | | |
| 3.1.454724 | PHILIP HOWSON | ADDRESS REDACTED | | | AAVE 0.56821293248991 / BTC 0.03300479804189 / DOT 0.816019442331276 / LINK 12.7023176070489 / MATIC 1075.93354785639 / MCDAI 0.975871107502978 / SNX 47.4156466681349 / UNI 10.2024998685282 / XLM 736.474877867259 / XRP 115.404754 / ZRX 231.014712914918 | MCDAI 107.14 | | |
| 3.1.454725 | PHILIP HUAN | ADDRESS REDACTED | | | ADA 161.856698978056 / BNB 1.078811232820 / BTC 0.145591642263839 / CEL 4.1213918742231 / ETH 2.43087824340006 | | | |
| 3.1.454726 | PHILIP HUES | ADDRESS REDACTED | | | BTC 0.000028214101766224 / CEL 0.0703071844239415 / ETH 3.65199882145586 / LUNC 32.369707630369 / MATIC 3122.05650626172 | | | |
| 3.1.454727 | PHILIP HUGHES | ADDRESS REDACTED | | | CEL 0.0533074751876224 / DOT 0.0482698435389176 / ETH 2.59352246993536 / TGBP 0.621085511173178 / USDC 1.53859358199129 | | | |
| 3.1.454728 | PHILIP HURRELL | ADDRESS REDACTED | | | BTC 0.00000000972273378 / CEL 126.999952867591 / MATIC 0.01515261544775807 / MCDAI 65.4592564725541 / USDC 0.00222595485784875 / USDT ERC20 0.00600373797290783 | | | |
| 3.1.454729 | PHILIP HURTADO | ADDRESS REDACTED | | | BCH 0.356042582837508 | | | |
| 3.1.454730 | PHILIP HURTER | ADDRESS REDACTED | | | BTC 0.000012331273471752 | | | |
| 3.1.454731 | PHILIP HUTTON | ADDRESS REDACTED | | | CEL 1.06852166259214 | | | |
| 3.1.454732 | PHILIP HYLDGAARD | ADDRESS REDACTED | | | EOS 0.0305873675182538 / SNX 0.019237136521858 / XLM 0.193061842360701 / MATIC 53.475935 | | | |
| 3.1.454733 | PHILIP IFEAGWAZI | ADDRESS REDACTED | | | CEL 1.06804959005473 | | | |
| 3.1.454734 | PHILIP ILIC | ADDRESS REDACTED | | | ETH 1.60988851786923 | | | |
| 3.1.454735 | PHILIP ISAAC | ADDRESS REDACTED | | | MCDAI 0.257950088070276 / USDC 0.0313013951125515 | | | |
| 3.1.454736 | PHILIP IVAN BROWN | ADDRESS REDACTED | | | BTC 0.0012512614868815 / ETH 3.09046644207599 | | | |
| 3.1.454737 | PHILIP J HUNT | ADDRESS REDACTED | | | AAVE 0.0142581457839997 / AVAX 0.18893559916251 / BAT 2.77756081997241 / CEL 0.140061626280928 / DASH 0.00451011586521749 / ETH 2.44148565551443 / LINK 0.0271025684532869 / MATIC 1.60105282750377 / SNH 0.37551326866569 / USDC 52.4987324608245 / XLM 0.719244842939878 | | | |
| 3.1.454738 | PHILIP JACARUSO | ADDRESS REDACTED | | | BTC 0.000006898072185692 / GUSD 0.00991690170107776 / LTC 3.08389476249996-07 / PAXG 1.36463112607878 | | BTC 0.000068980721856029 / GUSD 5.69093429224074 / LTC 0.000728892889055203 | |
| 3.1.454739 | PHILIP JACKMAN | ADDRESS REDACTED | | | ADA 151.543224710617 / BTC 0.000764931187430685 / CEL 0.580316838335012 / ETH 0.768885634039712 | | | |
| 3.1.454740 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.419173294157402 / CEL 815.795665745086 / ETH 8.00000175116412 / LTC 20 / SNX 455.011931682811 / USDC 12086.5892733111 / USDT ERC20 5.61882766702867 | | | |
| 3.1.454741 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.00110172241515155 / ETH 1.04953391167145 | | | |
| 3.1.454742 | PHILIP JACKSON | ADDRESS REDACTED | | | BTC 0.000000027017689173 / SOL 2.08693130552499E-06 | | BTC 0.000000305675352446 / SOL 0.000000058049751677 | |
| 3.1.454743 | PHILIP JACKSON | ADDRESS REDACTED | | Yes | BTC 0.000000112345582047 / ETH 0.000188063024701477 / MATIC 0.00123786580070067 / SOL 0.000013397306971966 / USDC 0.000493687199546979 | | BTC 0.000000178211673854 / ETH 0.000000820031189679 / SOL 0.00000161670190652 / USDC 5.17066659405827 | BTC 0.0751477198121307 |
| 3.1.454744 | PHILIP JACKSON STARNES | ADDRESS REDACTED | | | AVAX 0.00481105379382863 / BTC 2.90344030939999E-08 / ETH 0.00013169703182987 / SOL 0.000923073776024098 | | AVAX 0.0107844787868634 / BTC 0.0000139919475223566 / LUNC 0.0226748846017094 / SOL 0.0206923926888812 | |
| 3.1.454745 | PHILIP JAEGER | ADDRESS REDACTED | | | AAVE 0.002001138689477554 / BTC 0.000001269896650252 / DOT 0.1432715400626788 / ETH 0.00125129366122065 / LTC 0.00142578560760436 / MANA 0.1001063352095134 / MATIC 1.03071184402882 / UNI 0.01411516578557941 / XLM 1.61950490393885 | | | |
| 3.1.454746 | PHILIP JAEKU AN | ADDRESS REDACTED | | | BTC 0.000017369633384731 | | BTC 0.000000066032626723 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454747 | PHILIP JAMES AIKEN | ADDRESS REDACTED | | | BTC 0.001108726931461B3<br>CEL 48.2026245937563<br>ETH 6.1137735934151<br>USDC 12692.9882321378 | | | |
| 3.1.454748 | PHILIP JANIS SELL | ADDRESS REDACTED | | | BTC 0.2539604750003T2<br>DOT 44.727415452478B<br>ETH 1.7753165269043J<br>MATIC 55.8418506316980 | BTC 0.0080936978251630B | | |
| 3.1.454749 | PHILIP JASPER FRIAS | ADDRESS REDACTED | | | | ADA 149.063113<br>AVAX 0.2883555<br>BTC 0.037090925437680J<br>DOT 16.927735155<br>ETH 0.26976234<br>SOL 0.03351652 | | |
| 3.1.454750 | PHILIP JASPER RECEL | ADDRESS REDACTED | | | BTC 0.0291940608021799 | | | |
| 3.1.454751 | PHILIP JASPER SCHAAR | ADDRESS REDACTED | | | BTC 0.0000478655364490A6 | | | |
| 3.1.454752 | PHILIP JEFTING | ADDRESS REDACTED | | | ADA 0.3118368746090S2<br>BNB 0.0006650923390534B<br>BTC 0.00165516892788618<br>ETH 0.00150561476074052<br>LTC 0.0266073386639402<br>XRP 2.8496616335698 | | | |
| 3.1.454753 | PHILIP JENKINSON | ADDRESS REDACTED | | | ADA 999<br>CEL 12.5497359689428 | | | |
| 3.1.454754 | PHILIP JOBLING | ADDRESS REDACTED | | | BTC 0.01211680755986D4<br>CEL 0.097757804499662J<br>ETH 0.00017396489591433<br>LUNC 5.9645715936069D53<br>MATIC 169.6268915974335<br>UNI 9.491409671099DB | | | |
| 3.1.454755 | PHILIP JOHN EXE | ADDRESS REDACTED | | | BTC 0.00248966398519684<br>USDT ERC20 403.342993753753 | | | |
| 3.1.454756 | PHILIP JOHN PAGE | ADDRESS REDACTED | | | BTC 0.0000000047331B5715<br>CEL 1186.99999046573<br>PAX 481.25<br>USDC 0.0000004809911168091 | | | |
| 3.1.454757 | PHILIP JOHN WAGNER | ADDRESS REDACTED | | | ADA 0.3657491126470J6<br>BTC 0.00000637079562797S<br>MATIC 0.4467816038336J7 | ADA 0.0000009552727090435<br>BTC 0.000000004708609532 | | |
| 3.1.454758 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 0.0859739016533S3 | | | |
| 3.1.454759 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 236.7406759B127<br>DOT 468.29114731258I<br>LINK 631.15163582T517<br>LUNC 0.6376920B5678T17<br>MATIC 5210.12990451621 | | | |
| 3.1.454760 | PHILIP JOHNSON | ADDRESS REDACTED | | | CEL 0.9673434060426D<br>USDC 0.00786040B9546751G<br>XLM 0.14766669558219B | | | |
| 3.1.454761 | PHILIP JONES | ADDRESS REDACTED | | | 1INCH 2130.90038390784<br>AAVE 36.07233106551276<br>ADA 19378.9045857742<br>AVAX 45.0534526434S41<br>BNB 18.518775412269<br>BTC 0.5246046J0242848<br>DOT 608.15028543603J<br>EOS 245.733061441065<br>ETH 10.772121908050B<br>LINK 980.868809890973<br>LTC 3.60280844790903<br>MATIC 0.031794120848582<br>SNX 1859.7103273449<br>SOL 65.07659985258T6<br>XRP 43204.233292570T | | | |
| 3.1.454762 | PHILIP JOSEPH | ADDRESS REDACTED | | | BTC 0.172016300032904 | | | |
| 3.1.454763 | PHILIP JOSEPH FICKEL | ADDRESS REDACTED | | | BTC 0.0000011477340644613<br>CEL 47.1197684501897<br>DASH 0.0515046768507874<br>EOS 45.2231361200274<br>SNX 2.23599580177937 | BTC 0.6<br>DASH 0.000000008288432T7<br>EOS 44634.3651764713 | | |
| 3.1.454764 | PHILIP JOSEPH GROSSMANN | ADDRESS REDACTED | | | EOS 0.0300143458B3621816 | BTC 0.000000007904100671 | | |
| 3.1.454765 | PHILIP JOSEPH MANAHI JOHNSON | ADDRESS REDACTED | | | BTC 3.29688234512499I-06<br>CEL 4169.27244621641<br>DOT 0.0001099<br>USDC 368.93725898D014 | BTC 0.0023903047064112 | | |
| 3.1.454766 | PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ADDRESS REDACTED | | | ADA 469.5541240337I8 | BTC 0.13077567 | | |
| 3.1.454767 | PHILIP JOZSEF BIRO | ADDRESS REDACTED | | | BTC 0.0395342754102259<br>CEL 22.6480244598734<br>ETH 0.5218063112B339<br>USDC 66.16 | | | |
| 3.1.454768 | PHILIP KADZIELAWSKI | ADDRESS REDACTED | | | BTC 0.000000074914093631 | | | |
| 3.1.454769 | PHILIP KÄLLANDER ROS | ADDRESS REDACTED | | | ADA 0.1445160708971Z5<br>BNB 0.00121671353415793<br>BTC 0.00073000086015781S<br>CEL 0.615615518183321<br>ETH 0.000130208471825623<br>USDC 0.399223385316227 | | | |
| 3.1.454770 | PHILIP KANDER | ADDRESS REDACTED | | | ADA 230.317718544951<br>BAT 654.556170014262<br>BCH 3.4775963216445I<br>BSV 2.2050050095799<br>BTC 0.043661301950A924<br>BUSD 598.750628081619<br>CEL 3.18393239665886<br>DASH 5.034020425586I1<br>EOS 0.00332705911571D4<br>ETC 0.00001088043520135B<br>ETH 10.332266502085A<br>LINK 99.498988908279J<br>LTC 0.000005089327552198<br>MATIC 210.661365067395<br>SGB 12.7738750576546<br>SNX 26.171205D370063<br>USDT ERC20 0.726010721275662<br>XLM 945.971572454948<br>XRP 83.55889184871Z<br>ZRX 1499.71708341934 | | | |
| 3.1.454771 | PHILIP KANG | ADDRESS REDACTED | | | BTC 0.000441169008592897B<br>ETH 0.02248244854361S2 | | | |
| 3.1.454772 | PHILIP KARL BAYER | ADDRESS REDACTED | | | BTC 0.01278704646033B26 | | | |
| 3.1.454773 | PHILIP KARLSSON | ADDRESS REDACTED | | | CEL 0.05316551529290I91<br>ETH 0.00206368738070771 | | | |
| 3.1.454774 | PHILIP KARNES | ADDRESS REDACTED | | | BTC 0.11035590038B064<br>CEL 157.347378206368<br>ETH 0.7651399870166I8<br>LPT 2.3782811032404 | | | |
| 3.1.454775 | PHILIP KARPIAK | ADDRESS REDACTED | | | ADA 310.663606848S161<br>AVAX 2.027915769B9778<br>BNB 0.00053464236374B605<br>BTC 0.0256690854577099<br>CEL 6.440561978342B8<br>DOT 9.88447699048983<br>ETH 0.661618370117606<br>LUNC 0.0000019921672409A<br>USDC 0.10588535362708B | | | |
| 3.1.454776 | PHILIP KARRER | ADDRESS REDACTED | | | BTC 0.00119706352065J29<br>ETH 0.050934267656I3 | | | |
| 3.1.454777 | PHILIP KEDROWSKI | ADDRESS REDACTED | | | BTC 0.14238563306J962 | | | |
| 3.1.454778 | PHILIP KEMP | ADDRESS REDACTED | | | BTC 0.06940261709286I94 | | | |
| 3.1.454779 | PHILIP KENDALL | ADDRESS REDACTED | | | CEL 150.6154917827I3<br>BTC 0.0470882<br>CEL 82.9834245432Z1<br>LTC 14.9755339 | | | |
| 3.1.454780 | PHILIP KENT | ADDRESS REDACTED | | | BTC 0.0010112574810102<br>ETH 1.38981144024627 | | | |
| 3.1.454781 | PHILIP KHOO | ADDRESS REDACTED | | | USDT ERC20 3.49647B6A147682<br>BTC 0.0020893277I154843<br>CEL 7.49754961569815<br>LTC 6.06980253538425<br>MATIC 3286.66346595666<br>USDT ERC20 206.8013 | | | |
| 3.1.454782 | PHILIP KIM | ADDRESS REDACTED | | | BTC 0.00423568396515618<br>GUSD 55.9211523442229 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454783 | PHILIP KIM | ADDRESS REDACTED | | Yes | BTC 0.8706314916627844<br>ETH 1.942066001000332<br>USDC 0.260380874923497<br>XLM 1150.4538105843 | USDC 134.031414020507 | | BTC 0.8476159637333505 |
| 3.1.454784 | PHILIP KIM | ADDRESS REDACTED | | | MATIC 0.308824118091162 | | | |
| 3.1.454785 | PHILIP KIRKBRIDE | ADDRESS REDACTED | | | ADA 268.810211857211<br>BNB 0.001317566678995S7<br>BTC 0.000010085601919651<br>CEL 0.27056376306285<br>ETC 0.01045650513734Q8<br>THKD 165.80796142743B | | | |
| 3.1.454786 | PHILIP KJAER | ADDRESS REDACTED | | | ADA 4319.89934800384<br>BTC 0.00574158752480786<br>CEL 3.31062428628982<br>ETH 0.3393314795165B6<br>XRP 4033.90481193673 | | | |
| 3.1.454787 | PHILIP KLIE | ADDRESS REDACTED | | | BTC 0.0000001671326B8996 | | | |
| 3.1.454788 | PHILIP KLINKEN | ADDRESS REDACTED | | | BTC 0.0000000109904339307<br>CEL 15.44483334509l3<br>DOT 0.1<br>ETH 0.0000000000000004<br>SGB 72.008606437986S<br>XRP 0.0000011989940B7262 | | | |
| 3.1.454789 | PHILIP KNITTEL | ADDRESS REDACTED | | Yes | BSV 2.11960035827344<br>BTC 1.195850614706Z<br>ETH 7.49246178593297<br>LTC 2.53651538677702<br>USDC 637.07399656129<br>XLM 43241.9968940178<br>XRP 6.7593951820482S | USDC 11724.98 | | BTC 0.954221236193611 |
| 3.1.454790 | PHILIP KOBERNIK | ADDRESS REDACTED | | | AAVE 5.141259351205B3<br>ADA 20.232670049954Q<br>AVAX 67.4838294374852<br>BTC 0.019517544911279S<br>DOT 20.41787461341S2<br>ETH 0.44120338877673O<br>USDC 197.703718B327649<br>XLM 7912.6283935007S | BTC 0.03331632<br>ETH 0.498927547186124 | | |
| 3.1.454791 | PHILIP KOBIEROWSKI | ADDRESS REDACTED | | | BTC 0.01438193716999075Z<br>DASH 0.01438955320S5351<br>MATIC 1806.9527S279297<br>USDC 32206.082610B203 | | | |
| 3.1.454792 | PHILIP KOEHLER | ADDRESS REDACTED | | | BTC 0.01839497775B574<br>CEL 36.964319550085S9<br>DOT 5.3572283529533<br>ETH 0.174819064135884<br>LUNC 6.69572923084461<br>MANA 0.000000544899448719<br>SOL 0.0000020858974358S7 | | | |
| 3.1.454793 | PHILIP KOHN | ADDRESS REDACTED | | | BTC 0.00001678979001Z017<br>CEL 1.1241423771478<br>USDC 84.51750573493S49 | | | |
| 3.1.454794 | PHILIP KOLLER | ADDRESS REDACTED | | | BTC 0.530542233987488<br>LINK 365.3136105984S1<br>MCOAI 42.5573129243752 | | | |
| 3.1.454795 | PHILIP KONINGS | ADDRESS REDACTED | | | BTC 0.04437264<br>CEL 44.394291908055B | | | |
| 3.1.454796 | PHILIP KOOIJMAN | ADDRESS REDACTED | | | BTC 0.9288445375722O1<br>CEL 193.36277507853<br>MATIC 4680.7 | | | |
| 3.1.454797 | PHILIP KOTLER | ADDRESS REDACTED | | | BTC 0.002600429519664346 | | | |
| 3.1.454798 | PHILIP KRAFT | ADDRESS REDACTED | | | BTC 0.000007820543038816<br>CEL 0.883875929832G8 | | | |
| 3.1.454799 | PHILIP KRASTEV | ADDRESS REDACTED | | | BTC 0.021210480247B542<br>BTC 0.17483826 | | | |
| 3.1.454800 | PHILIP KRETZ | ADDRESS REDACTED | | | CEL 143.032707684178 | | | |
| 3.1.454801 | PHILIP KROGH-PEDERSEN | ADDRESS REDACTED | | | BTC 0.00280458012019742 | | | |
| 3.1.454802 | PHILIP KUO | ADDRESS REDACTED | | | BTC 0.02175926S10793<br>BTC 0.102159826413152<br>ETH 2.42439090513I03<br>GUSD 0.194002212422048<br>USDC 0.196009977571946 | GUSD 131.806675561776<br>USDC 0.0000008584308Z5722 | | |
| 3.1.454803 | PHILIP KWON | ADDRESS REDACTED | | | BTC 0.000134314381658121<br>ETH 0.00157410732711467 | BTC 0.000000063680232215<br>ETH 0.0000005887393440Z | | |
| 3.1.454804 | PHILIP LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00283660955586475<br>CEL 34038.395424017B<br>ETC 12.66<br>ETH 158.403642783595<br>LTC 9.17073757<br>USDC 5976.138444<br>USDT ERC20 2894.313685 | | | |
| 3.1.454805 | PHILIP LACOMBE | ADDRESS REDACTED | | | ADA 3714.21607451179<br>AVAX 33.956543977366<br>BTC 0.00111101134558427<br>DOT 138.386991308298<br>ETH 5.78814796773651<br>MATIC 1009.86011225386<br>SOL 32.928605394750B<br>USDC 272.403633964774 | | | |
| 3.1.454806 | PHILIP LAMBDIN | ADDRESS REDACTED | | | MANA 1.69206336103375<br>MATIC 104.556258051516<br>SGB 843.825799334687<br>XLM 1.1538358549682S<br>XRP 0.0000002428612O9366 | | | |
| 3.1.454807 | PHILIP LAMMENS | ADDRESS REDACTED | | | AVAX 10.6102828289927<br>BTC 0.003082925226460l34<br>ETH 0.06552419609601106<br>MANA 100.182141244168<br>MATIC 207.218365003695 | AVAX 1.1322182712935 | | |
| 3.1.454808 | PHILIP LAMPE OLSEN | ADDRESS REDACTED | | | BTC 0.0126553622285756<br>DOGE 5.99136784076494<br>XLM 26.8224906659415 | | | |
| 3.1.454809 | PHILIP LANGEVIN | ADDRESS REDACTED | | | BNB 0.000200400877390785<br>BTC 5.77841710346999E-06<br>PAXG 0.000496155680254169 | | | |
| 3.1.454810 | PHILIP LATOUR | ADDRESS REDACTED | | | BNB 0.0193829895995361<br>BTC 0.218507481892454<br>DOT 5.0018062450788B4<br>ETH 15.1188715236805<br>LINK 303.289184909282<br>TAUD 17.138703566479 | | | |
| 3.1.454811 | PHILIP LAVIN | ADDRESS REDACTED | | | BTC 0.0004773342766392O72<br>CEL 0.89440461271523<br>DOT 0.127096697475717<br>ETH 0.00369467352101011<br>USDC 100.511073421129 | | | |
| 3.1.454812 | PHILIP LAWLOR | ADDRESS REDACTED | | | BTC 0.00633636469016I6<br>ETH 3.13216788975231 | | | |
| 3.1.454813 | PHILIP LEACH | ADDRESS REDACTED | | | ADA 0.5224079211721465<br>BTC 0.000256032610256S3<br>DOT 0.15844745830864<br>ETH 0.000170595122767443<br>MANA 0.0488267931279S<br>MATIC 1.3515646572673I<br>SNX 0.83967528904005Q<br>USDC 12.46905328005S14<br>XTZ 0.486778626955972 | BTC 0.0000000067714445t5 | | |
| 3.1.454814 | PHILIP LEAH | ADDRESS REDACTED | | | BTC 0.538288196422513<br>ETH 0.0027839835336209T | | | |
| 3.1.454815 | PHILIP LEE | ADDRESS REDACTED | | | BTC 1.05429908992103<br>ETH 2.38708409882727 | | | |
| 3.1.454816 | PHILIP LEMAR | ADDRESS REDACTED | | | BTC 0.0001182255006I3319<br>ETH 0.0019309101583344<br>USDC 0.0231401424156548<br>USDT ERC20 5.03560858332795 | BTC 0.00000000934823292 | | |
| 3.1.454817 | PHILIP LEMMONS | ADDRESS REDACTED | | | BTC 0.0000939315924388B<br>ETH 0.000030778351493Z2<br>MATIC 0.655471459469S8<br>MCDAI 0.0617848629340518<br>SNX 0.082378929023701I<br>USDC 1.04232480839355<br>USDT ERC20 9.77704545564996 | | | |
| 3.1.454818 | PHILIP LESLIE TYSOE | ADDRESS REDACTED | | | BTC 0.102932162009239 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454819 | PHILIP LEVERRIER | ADDRESS REDACTED | | | BTC 0.00114030869030136<br>ETH 2.916426143613223<br>MATIC 1.33291847410918<br>UNI 0.000957009597686<br>USDC 0.539365746748685<br>XLM 0.2128926501373 | BTC 0.0343023<br>MATIC 0.000523333611101611<br>UNI 0.000612804047428879<br>USDC 604.808489047227<br>XLM 0.0033369333867204 | | |
| 3.1.454820 | PHILIP LI | ADDRESS REDACTED | | | BTC 0.301188051203428<br>ETH 2.33642426843542 | BTC 0.01178825<br>ETH 0.42014076 | | |
| 3.1.454821 | PHILIP LIANG | ADDRESS REDACTED | | | ADA 0.00662845533315936<br>BTC 0.000013777532825426<br>ETH 0.000053141631545539<br>LUNC 5.607372186055969<br>USDC 0.0245018745056014 | BTC 0.00098779797895688 | | |
| 3.1.454822 | PHILIP LIM | ADDRESS REDACTED | | | BTC 0.105005901489454<br>CEL 1.035419576781146<br>USDT ERC20 54.522754631806 1 | | | |
| 3.1.454823 | PHILIP LINDSAY | ADDRESS REDACTED | | | BTC 6.076043107622990 05<br>CEL 0.376044404695823 | | | |
| 3.1.454824 | PHILIP LING | ADDRESS REDACTED | | | BTC 0.000856213845343127<br>CEL 2.643208271534068<br>ETH 0.530683835997166 | | | |
| 3.1.454825 | PHILIP LISCOM | ADDRESS REDACTED | | | ADA 352.701106634417<br>BTC 0.00124432183225069<br>ETH 0.598256084148302 | | | |
| 3.1.454826 | PHILIP LOPORTO | ADDRESS REDACTED | | | BTC 0.092336322465854 54<br>CEL 0.006129501591935879<br>ETH 0.000075438011137675<br>PAXG 0.000001921043485267<br>USDC 17.6993997024479<br>WBTC 0.0013678603037158 | | | |
| 3.1.454827 | PHILIP LORENZ | ADDRESS REDACTED | | | BTC 0.0000016880975545 52 | | | |
| 3.1.454828 | PHILIP LOUIE MOJICA | ADDRESS REDACTED | | | BTC 0.00108991027943856 | | | |
| 3.1.454829 | PHILIP LUDINGTON | ADDRESS REDACTED | | | ETH 0.000191511303751802 | | | |
| 3.1.454830 | PHILIP LUND | ADDRESS REDACTED | | Yes | BTC 0.00103150839713946 3<br>BTC 0.003170053044971 72<br>CEL 1.93600582208749E-05<br>ETH 0.035069128205956506<br>KLM 34.2752763929616 | BTC 1.80547776425167 | | BTC 4.19315727101429 |
| 3.1.454831 | PHILIP LUNDSTRÖM | ADDRESS REDACTED | | | ETH 1.50660462771561<br>USDC 1.5857779513397 | | | |
| 3.1.454832 | PHILIP LYMO | ADDRESS REDACTED | | | CEL 1.097454768992 17 | | | |
| 3.1.454833 | PHILIP LYON | ADDRESS REDACTED | | | BTC 0.04241725836990 45<br>ETH 0.866138379783236<br>USDC 183.588102029899 | | | |
| 3.1.454834 | PHILIP M FERRANTE | ADDRESS REDACTED | | | BAT 0.047295031548227 6<br>BTC 0.000111447648838989<br>DOT 0.00016061414045284 4<br>ETH 0.0029603393416194 5<br>LINK 0.00785092373933206<br>MATIC 1.13454579654274<br>SOL 0.04930953473191 48<br>UNI 0.018964457835917 2<br>USDC 0.000366042330315979<br>XLM 0.0586622550040595 | BTC 0.00000000066027172343<br>DOT 0.150891839545 4<br>LINK 0.15161481093805<br>SOL 0.00000000020619565<br>USDC 0.4342073856059395<br>XLM 0.0000000085408393 27 | | |
| 3.1.454835 | PHILIP MACHUT | ADDRESS REDACTED | | | BTC 0.00036069064072767 8<br>COMP 2.86833087229712<br>ETH 2.185714741217<br>ZRX 500.399937810635 | ETH 0.0993060368623088 | | |
| 3.1.454836 | PHILIP MACK | ADDRESS REDACTED | | | BTC 0.00461565715986694<br>MATIC 113.27588699743<br>SNX 16.856097562015 3<br>XLM 125.10128744074 1 | | | |
| 3.1.454837 | PHILIP MAKOTYN | ADDRESS REDACTED | | | BTC 0.28134832264214<br>ETH 3.96395366897823 | | | |
| 3.1.454838 | PHILIP MALLOY | ADDRESS REDACTED | | | BTC 0.02343988193098001<br>ETH 0.23777140482527 2<br>USDC 0.35666689525297 9 | | | |
| 3.1.454839 | PHILIP MARK GUTIERREZ | ADDRESS REDACTED | | | ADA 529.711206426914<br>BTC 0.00000015788128592 7<br>CEL 6.234882749431 83<br>USDT ERC20 0.00000279937008565<br>XRP 1049.16574208877 | | | |
| 3.1.454840 | PHILIP MARKS | ADDRESS REDACTED | | | AVAX 19.9660583145664<br>BTC 0.287058569171552<br>ETH 3.686782062231608<br>LINK 29.4716876551743<br>LTC 0.013723203385 86<br>LUNC 23.44373009457 2<br>MATIC 844.602457849921<br>UNI 4.13742526468958<br>USDC 0.0022932641949170 4<br>XLM 186.56962365028 5 | AVAX 0.77664781924116 1<br>BTC 0.00000015<br>ETH 0.00000003<br>USDC 1.7056894891869 1 | | |
| 3.1.454841 | PHILIP MARMORSTEIN | ADDRESS REDACTED | | | CEL 13.746784289521<br>SNX 2.17628194501404<br>XLM 0.0050008985243739 | | | |
| 3.1.454842 | PHILIP MARSDEN | ADDRESS REDACTED | | | ADA 0.000000431498213956<br>BNB 0.00000057167818901<br>BTC 0.000142883077935142<br>CEL 0.0932527481725188<br>DOT 0.00000000203515376 8<br>EOS 0.00004932692860344<br>ETH 0.000037986491384<br>LUNC 0.000001<br>SNX 0.00000029935789812<br>SOL 0.00000534794832048 2<br>USDC 0.010568212999124 | | | |
| 3.1.454843 | PHILIP MARTEN | ADDRESS REDACTED | | | BTC 0.00103058282578 55<br>CEL 24.3835467372 11<br>ETH 0.33096641 | | | |
| 3.1.454844 | PHILIP MARZEC | ADDRESS REDACTED | | | SGB 1726.59949672995<br>XRP 11287.1773536977 | | | |
| 3.1.454845 | PHILIP MASTERS | ADDRESS REDACTED | | | BTC 0.000024851053219886<br>CEL 1.06897135887343 | | | |
| 3.1.454846 | PHILIP MASTERSON | ADDRESS REDACTED | | | CEL 7.47919362764 | | | |
| 3.1.454847 | PHILIP MATARAS | ADDRESS REDACTED | | | BTC 1.36359283230871 | | | |
| 3.1.454848 | PHILIP MAUGUERET | ADDRESS REDACTED | | | USDC 47397.4755998231<br>BTC 1.32913440981969E-05 | | | |
| 3.1.454849 | PHILIP MAXIMILIAN ROLLES | ADDRESS REDACTED | | | CEL 0.00517904281530667<br>BTC 0.00067779520487150 7 | | | |
| 3.1.454850 | PHILIP MAYER | ADDRESS REDACTED | | | BTC 0.59922393<br>CEL 317.972965746987<br>ETH 4.39723277<br>USDC 0.640292967160154<br>USDT ERC20 5.623810786666615 | | | |
| 3.1.454851 | PHILIP MAYO | ADDRESS REDACTED | | | ADA 1321.46157098346<br>DOT 44.6254187442 35<br>ETH 0.895592451045936<br>MATIC 682.931249037151<br>UNI 42.0985691850287 | | | |
| 3.1.454852 | PHILIP MAYOPOULOS | ADDRESS REDACTED | | | BTC 0.052773720802 7052<br>ETH 8.428572193810 63<br>USDC 1.85849995750866 | | USDC 0.00000915482620879 | |
| 3.1.454853 | PHILIP MCCARTHY | ADDRESS REDACTED | | | BTC 0.000002279258370406<br>MATIC 0.51302554764753 8 | BTC 0.00000003402844552 | | |
| 3.1.454854 | PHILIP MCELROY | ADDRESS REDACTED | | Yes | ETH 9.70151377301779<br>USDT ERC20 2.48707964563038 | ETH 13.9889548370958 | | ETH 13.5068595547444 |
| 3.1.454855 | PHILIP MCINTOSH | ADDRESS REDACTED | | | BTC 0.0956749815237649<br>CEL 0.010224064748 3821<br>DOT 2.11330526491 72<br>ETH 1.9020398795 7345 | | | |
| 3.1.454856 | PHILIP MCQUEEN | ADDRESS REDACTED | | | AAVE 0.591062323083743<br>ADA 155.30563165 14004<br>BTC 0.112965679195694<br>CEL 4.711178342662634<br>DOT 15.335937724 3093<br>LINK 5.88594034854329<br>MATIC 294.177817322956<br>UNI 7.29176194352419<br>XRP 354.283575156636 | | | |
| 3.1.454857 | PHILIP MCWHORTER | ADDRESS REDACTED | | | ADA 0.272719483425613<br>BTC 0.00000008950065 7737<br>ETH 0.000001163817800801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454858 | PHILIP MEADE | ADDRESS REDACTED | | | ADA 69.94309960940605<br>BTC 0.013718973404148<br>KLM 488.83491772155 | BTC 0.0214 | | |
| 3.1.454859 | PHILIP MEDFORD | ADDRESS REDACTED | | | ADA 14695.2569193128<br>AVAX 7.32324529962399<br>BCH 1.76256224322666<br>BTC 0.22433039029156<br>CEL 104.804200596937<br>EOS 38.364393756848<br>ETC 28.413738085867<br>ETH 15.188476868209S<br>LTC 12.73965128447509<br>LUNC 5.91073992738996<br>SGB 166.334016384682<br>USDC 25.911072383652B<br>USDT ERC20 3.57919932213089<br>XLM 2410.67925102D8<br>XRP 0.0000001069306624394<br>ZRX 123.09251276122G | ADA 2590 | | |
| 3.1.454860 | PHILIP MICHAEL BRENO | ADDRESS REDACTED | | | BTC 0.00137550586682646<br>ETH 0.153886730782291<br>LUNC 2.47193003175707 | | | |
| 3.1.454861 | PHILIP MICHAEL CHEANG | ADDRESS REDACTED | | | BTC 0.00000292974133938<br>CEL 0.019654466562788T<br>ETH 0.00000028596163467<br>LTC 0.00090047763987046<br>SGB 3.47518151117061<br>XLM 6.576447643331<br>XRP 2.3830819705S536 | | | |
| 3.1.454862 | PHILIP MICHAEL JOHN MCDOWALL | ADDRESS REDACTED | | | BTC 0.00000000069058827104<br>CEL 0.0146011182677H9<br>XRP 0.0127310088806781 | | | |
| 3.1.454863 | PHILIP MICHALSKI | ADDRESS REDACTED | | | BTC 0.00023710466088785S<br>CEL 895.822024945858<br>DASH 0.000000000097052438<br>USDC 130.667358318938 | | | |
| 3.1.454864 | PHILIP MIECZYNSKI | ADDRESS REDACTED | | | ADA 1180.83487438Z2<br>AVAX 13.77785380376S8<br>BTC 0.91325130791673Z<br>CEL 102.315504776592<br>DOT 98.69544263321T6<br>ETH 3.46494872433409<br>MATIC 951.248975138357<br>SOL 45.18224880042H4<br>USDC 5065.23906004789 | BTC 0.00797884842541779 | AVAX 1.34196818466997<br>USDC 32.83 | |
| 3.1.454865 | PHILIP MILLER | ADDRESS REDACTED | | | LINK 0.00000023135857852S | | | |
| 3.1.454866 | PHILIP MODZELEWSKI | ADDRESS REDACTED | | | ADA 83.354067645884B<br>MATIC 156.16152786D231<br>USDC 0.25589837122182S<br>XRP 957.603339 | | | |
| 3.1.454867 | PHILIP MOELLER | ADDRESS REDACTED | | | BTC 0.02041756330673I5<br>MCDAI 32.1642167986S4 | | | |
| 3.1.454868 | PHILIP MOGBOCK | ADDRESS REDACTED | | | ADA 0.27418197737860S4<br>AVAX 6.90706327661587<br>BTC 0.08477831172351I3<br>LTC 0.0013211137414395S | | | |
| 3.1.454869 | PHILIP MOHR | ADDRESS REDACTED | | | MATIC 39.5654433080385<br>SNX 12.64541879549S3<br>USDT ERC20 57.0874522482988 | | | |
| 3.1.454870 | PHILIP MOLLAT | ADDRESS REDACTED | | | ADA 0.19206843970257I<br>BTC 0.00000154823971379 | | | |
| 3.1.454871 | PHILIP MONTANUS | ADDRESS REDACTED | | | AAVE 0.012600074670725T<br>AVAX 0.2428529289033I<br>BTC 0.00000095895059043B<br>DOT 49.0574901460039<br>ETH 0.0000207227731871T8<br>LINK 0.0451163636551352<br>MATIC 12.76067124260G2<br>MCDAI 2.55990974414751<br>UNI 0.0430418912601766 | BTC 0.000000000065962471<br>MCDAI 40.42199120233305 | | |
| 3.1.454872 | PHILIP MOON | ADDRESS REDACTED | | | BTC 0.00055400026699866494<br>COMP 0.001410910518610S5<br>KNC 0.15833203271302<br>MCDAI 0.0234412717803456<br>SNX 26.345871835939<br>UNI 0.0572115674922444 | | | |
| 3.1.454873 | PHILIP MOORE | ADDRESS REDACTED | | | BTC 0.00147960297432586<br>EOS 0.10591999260205Z | | | |
| 3.1.454874 | PHILIP MORGAN | ADDRESS REDACTED | | | CEL 3.06123363316305 | | | |
| 3.1.454875 | PHILIP MORRIS | ADDRESS REDACTED | | | BTC 0.00310214931855803<br>CEL 26.840799230583I<br>SNX 117.69<br>USDC 4.906109 | | | |
| 3.1.454876 | PHILIP MORRISON | ADDRESS REDACTED | | | BTC 0.08761656003433D3<br>CEL 30.27435509774I4<br>DOT 0.1231673019091Z<br>ETH 0.00413125980150B7<br>LINK 0.04578573988087Z9<br>LUNC 51.045968930740S<br>MATIC 432.531303250131<br>USDC 8.907170507684I | | | |
| 3.1.454877 | PHILIP MOSAKOWSKI | ADDRESS REDACTED | | | BTC 0.00780849175920613<br>ETH 0.41848440172001T<br>MATIC 0.0077208740424079<br>SNX 0.0164339456972731<br>XLM 0.6570442015095S1<br>XRP 484.48615413455Z | | | |
| 3.1.454878 | PHILIP MOSS | ADDRESS REDACTED | | | BTC 0.0000494161257757Z1<br>CEL 0.17806534664334 | | | |
| 3.1.454879 | PHILIP MOSSMAN | ADDRESS REDACTED | | | BTC 0.01878904357499488<br>USDC 27085.080703703B | | | |
| 3.1.454880 | PHILIP MOURADIAN | ADDRESS REDACTED | | | BTC 0.7199800512194Z6<br>ETH 5.82312257322441<br>SOL 23.3501176328642 | | | |
| 3.1.454881 | PHILIP MOYD | ADDRESS REDACTED | | | CEL 0.00081469112301277T | | | |
| 3.1.454882 | PHILIP MUZZALL | ADDRESS REDACTED | | | BTC 0.0354191218183I89<br>XLM 76.6855625436808 | | | |
| 3.1.454883 | PHILIP N MWANIKO | ADDRESS REDACTED | | | AAVE 3.74589307<br>ADA 3074.9254121008<br>AVAX 4.59624095<br>BTC 0.99999983689470S<br>CEL 1325.1103453365<br>DOGE 0.0000000080406574603<br>DOT 21.96<br>ETH 5.13904036<br>MATIC 3309.38663054107<br>SNX 5004.125901D0191<br>SOL 51.42017041 | | | |
| 3.1.454884 | PHILIP NASIM | ADDRESS REDACTED | | | BTC 0.00649841187671261<br>CEL 0.170151727409847<br>DOT 4.34980264675677<br>ETH 0.07624849535117481 | | | |
| 3.1.454885 | PHILIP NAUMANN | ADDRESS REDACTED | | | BTC 0.01424366769749D04<br>CEL 0.108260909037664 | | | |
| 3.1.454886 | PHILIP NAZAR MENDEZ | ADDRESS REDACTED | | | CEL 1.10224966190424<br>SGB 0.02932851<br>XRP 0.1941 | | | |
| 3.1.454887 | PHILIP NERGES | ADDRESS REDACTED | | | BTC 0.16521325621497Z<br>BUSD 33.95995210132Z<br>LTC 0.6952925952469T9 | | | |
| 3.1.454888 | PHILIP NEWLIN | ADDRESS REDACTED | | | BTC 0.454731788516541<br>ETH 0.330348349909558<br>GUSD 0.47200788889004S<br>MATIC 1185.82618309607<br>SNX 75.34377326452<br>SOL 0.0519233452912229 | ETH 1.69165597654514<br>GUSD 0.000838578407134521<br>SOL 0.00000000025707109<br>USDC 78.9204731316054 | | |
| 3.1.454889 | PHILIP NGUYEN | ADDRESS REDACTED | | | BTC 0.00000458736337708B<br>COMP 0.0224567847341978<br>ETH 0.00647855498792830D3<br>MATIC 6.52491435871717<br>XLM 0.01204744919948939 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454890 | PHILIP NGUYEN | ADDRESS REDACTED | | | BTC 0.0393720586111973<br>ETH 0.000200752725377719<br>USDC 5.03959450758595 | | | |
| 3.1.454891 | PHILIP NIEDZWIADEK | ADDRESS REDACTED | | | CEL 0.0394488436816551 | | | |
| 3.1.454892 | PHILIP NILES | ADDRESS REDACTED | | | BTC 0.004346734203953312<br>CEL 5.5995428562300S<br>USDC 0.0772802910030382 | | | |
| 3.1.454893 | PHILIP NO | ADDRESS REDACTED | | | BTC 0.2821742385064849<br>DOT 136.116782466537<br>ETH 3.26952296537014<br>MATIC 441.305768096044<br>SOL 50.6895039276838<br>USDC 1080.2999714668867 | BTC 0.0004785521852 42188 | | |
| 3.1.454894 | PHILIP NOWAK | ADDRESS REDACTED | | | BTC 0.0747672964854961<br>ETH 1.73107698747643 | | | |
| 3.1.454895 | PHILIP NWADKONKO | ADDRESS REDACTED | | | ETH 0.00860851489036632 | | | |
| 3.1.454896 | PHILIP O'BRIEN | ADDRESS REDACTED | | | BCH 0.000011942855156133<br>BTC 0.024478978816671<br>CEL 8.56780209478302<br>DOGE 868.462645510061<br>DOT 3.22187909974346<br>ETH 0.0000642661910203899<br>LTC 26.8349842477909<br>MCDAI 291.992581797955<br>UNI 0.00626104870897 78<br>USDC 0.00101096489296557<br>XRP 276.808634225216 | | | |
| 3.1.454897 | PHILIP O'KEEFFE | ADDRESS REDACTED | | | ADA 0.002847<br>BTC 0.2564166564751 21<br>CEL 3041.17121093874<br>DOGE 0.0000000029718840808<br>DOT 0.000776643868736841<br>EOS 0.0000094991482814 29<br>ETH 3.05799686702247<br>LUNC 9.48307182847266<br>MATIC 0.0107520679325159<br>SOL 76.7205389 23<br>USDC 0.00600004364230891<br>XRP 0.000000279990112392 | BTC 0.00046160689937657S | | |
| 3.1.454898 | PHILIP OBOBO | ADDRESS REDACTED | | | BTC 0.0111268103959670 8<br>CEL 60.0133515905 1816<br>ETH 0.720686913321115<br>LUNC 64.609100575660S5 | | | |
| 3.1.454899 | PHILIP OGHENEFEJIRO SAGBOJE | ADDRESS REDACTED | | | BTC 0.00000084786104 1884 | | | |
| 3.1.454900 | PHILIP OLSON | ADDRESS REDACTED | | | MATIC 4.51690867275762 | | | |
| 3.1.454901 | PHILIP OLSZOWKA | ADDRESS REDACTED | | | ADA 117.99476424 7138<br>BTC 0.0354058036505703<br>ETH 6.3335082296486 | | | |
| 3.1.454902 | PHILIP ONG | ADDRESS REDACTED | | | BTC 0.00121312681474529<br>ETH 0.000593104362509448 | | | |
| 3.1.454903 | PHILIP OWAR | ADDRESS REDACTED | | | BTC 0.00000000147885768S<br>CEL 1.0986168850 6239<br>DOT 0.0685158327099492<br>LINK 0.0025499571786975 | | | |
| 3.1.454904 | PHILIP OYOO | ADDRESS REDACTED | | | BTC 0.6907352491091 84 | | | |
| 3.1.454905 | PHILIP PACE | ADDRESS REDACTED | | | ETH 4.14688350677 01 | | | |
| 3.1.454906 | PHILIP PAGE | ADDRESS REDACTED | | | BTC 0.000031810343963129<br>CEL 1.09945500998105 | | | |
| 3.1.454907 | PHILIP PANZARELLA | ADDRESS REDACTED | | | BTC 0.000000015996718741<br>CEL 1.082284156847 6 | | | |
| 3.1.454908 | PHILIP PARCHMENT | ADDRESS REDACTED | | | BTC 0.47731868621943 8<br>CEL 1566.05808182705<br>BTC 0.000006268089578338<br>ETH 4.42215551496649E-05<br>LTC 0.000629563502123228<br>XLM 0.0383581258902891 | | | |
| 3.1.454909 | PHILIP PARKER | ADDRESS REDACTED | | | CEL 17.4782340 29297<br>ETH 0.25 | | | |
| 3.1.454910 | PHILIP PARLEE | ADDRESS REDACTED | | | BTC 0.0126784 | | | |
| 3.1.454911 | PHILIP PASHOV | ADDRESS REDACTED | | | CEL 11.225396421 4452<br>BTC 0.013348001355071 3<br>CEL 116909.37433003 4<br>ETH 2.00394325082844<br>LTC 0.00000000192219472 | | | |
| 3.1.454912 | PHILIP PAULSSON | ADDRESS REDACTED | | | BTC 0.182708164 241583<br>ETH 5.2574233311 2109<br>USDC 89956.8159559114 | | | |
| 3.1.454913 | PHILIP PEDRO | ADDRESS REDACTED | | | BTC 0.000184169620070557<br>LTC 0.031990581431 1285 | BTC 0.256677597723427<br>LTC 102.126820222077 | | |
| 3.1.454914 | PHILIP PEJOVSKI | ADDRESS REDACTED | | | MCDAI 42.47562902290 27<br>XLM 0.53671954796797 | | | |
| 3.1.454915 | PHILIP PENABELLA | ADDRESS REDACTED | | | ETH 0.000087595904958154 | | | |
| 3.1.454916 | PHILIP PENNINGTON | ADDRESS REDACTED | | | BTC 0.00484651319144367<br>TUSD 23.3452186522598 | | | |
| 3.1.454917 | PHILIP PEREIRA | ADDRESS REDACTED | | | BNB 0.0000008920723115 37<br>BTC 0.0000003088225096 71<br>CEL 1.11158064675694 | | | |
| 3.1.454918 | PHILIP PEREZ | ADDRESS REDACTED | | | CEL 1.66667943563 04 | | | |
| 3.1.454919 | PHILIP PERILLO | ADDRESS REDACTED | | | BTC 0.000000050373261 344<br>LINK 0.000051253050054082 | | | |
| 3.1.454920 | PHILIP PERRY | ADDRESS REDACTED | | | AAVE 10.35141206607 85<br>BTC 5.45078869526023<br>ETH 4.01292247585004<br>USDC 266627.21082507 2 | | | |
| 3.1.454921 | PHILIP PERRY | ADDRESS REDACTED | | | ADA 137.09883493042<br>BTC 0.01061713071103 83<br>KNC 102.314903951658 | | | |
| 3.1.454922 | PHILIP PHUNG | ADDRESS REDACTED | | | BCH 0.068315688595406<br>DOT 7.2710325178909 8<br>ETH 0.102021172135288<br>MATIC 525.37466368997 7 | | | |
| 3.1.454923 | PHILIP PINTARIC | ADDRESS REDACTED | | | CEL 0.006223726091736 2<br>ETH 0.000117513560117439 | | | |
| 3.1.454924 | PHILIP PIWCZYNSKI | ADDRESS REDACTED | | | ADA 0.00306865613756198<br>BTC 0.02023604695189353 | | | |
| 3.1.454925 | PHILIP PLAT | ADDRESS REDACTED | | | BTC 0.000000046909838818 | | | |
| 3.1.454926 | PHILIP PLAYER | ADDRESS REDACTED | | | BTC 3.17239297107181<br>EOS 1.07647143027502<br>ETH 7.70052874175719<br>MATIC 5507.64922278564<br>SNX 1638.57468149825 | ADA 4996 | | |
| 3.1.454927 | PHILIP PLAZEWSKI | ADDRESS REDACTED | | | BTC 0.00016972996112692<br>MATIC 26.1040953974272<br>ZEC 0.36347032959655 1 | | | |
| 3.1.454928 | PHILIP PLOTNIKOV | ADDRESS REDACTED | | | ADA 21225.343687821 1<br>BTC 0.016099687877 2498<br>CEL 6.31574168674749<br>DOT 1035.88262803693<br>LINK 499.074626474399<br>MATIC 486.038026184089<br>SOL 76.1715240869301 | | | |
| 3.1.454929 | PHILIP POLITES | ADDRESS REDACTED | | | BTC 0.00000000979650884<br>CEL 7.3064357515 2726<br>USDC 0.00000028129451567 | | | |
| 3.1.454930 | PHILIP POLITO | ADDRESS REDACTED | | | BTC 0.00000718705764 8674 | | | |
| 3.1.454931 | PHILIP POWELL | ADDRESS REDACTED | | | ADA 0.99907478011 4798<br>BTC 0.015243509871 7083<br>CEL 5.510182314713 29<br>CRV 119.015838208463<br>DOT 0.0788881155048774<br>ETC 4.03323846170 42<br>MATIC 1.25534553361 893<br>SNX 71.9338803242236<br>USDT ERC20 0.000000230167540434 | | | |
| 3.1.454932 | PHILIP PRAMER | ADDRESS REDACTED | | | BTC 0.00377584273848315<br>CEL 1.16207416989618<br>ETH 0.37645819988093 | | | |
| 3.1.454933 | PHILIP PRESS | ADDRESS REDACTED | | | BTC 1.61951639699099E-06<br>ETH 0.000245826222121626 | | | |
| 3.1.454934 | PHILIP PUGET | ADDRESS REDACTED | | | BTC 0.42175696993 93<br>ETH 0.000915046385239 92<br>USDC 1.69913066898945 | ETH 0.0016598589566 4586 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454935 | PHILIP PURNOMO | ADDRESS REDACTED | | Yes | BTC 0.00012457417283902J CEL 284.043840982237 DOT 0.0545451063871OR USDT ERC20 0.43797477834904S | | | BTC 0.0906679964639481 |
| 3.1.454936 | PHILIP PUTHENVILA | ADDRESS REDACTED | | | CEL 720.13375230040T DOT 289.38696729 LINK 471.28458910750A MANA 15990.55104083 MATIC 5900.43594364703 ZRX 4261.16177717157 | | | |
| 3.1.454937 | PHILIP PYTLESKI | ADDRESS REDACTED | | | BTC 8.69222705675499E-06 | | | |
| 3.1.454938 | PHILIP QEY | ADDRESS REDACTED | | | BTC 0.00000171902531596 CEL 0.044851498249320B ETH 0.000013962910914916 USDC 0.12370848949833Z | | | |
| 3.1.454939 | PHILIP QUINN | ADDRESS REDACTED | | | ADA 247.706710162436 BNB 0.86398804860303 BTC 0.0704618974784697 CEL 0.37948174026506T USDC 0.0010176706423924 | | | |
| 3.1.454940 | PHILIP RAFTER DEE | ADDRESS REDACTED | | | BTC 0.00000143436252406G ETH 1.36948580683685 | | | BTC 0.00000004845579283 |
| 3.1.454941 | PHILIP RAWLINS | ADDRESS REDACTED | | | USDT ERC20 0.56610762381936B | | | |
| 3.1.454942 | PHILIP RAYMOND LIM | ADDRESS REDACTED | | | BTC 0.0011157451851885B CEL 38.7127424023527 USDC 308 XRP 3096.15 | | | |
| 3.1.454943 | PHILIP READE | ADDRESS REDACTED | | | BTC 0.0005153163702852B1 CEL 89.7880305021917 | | | |
| 3.1.454944 | PHILIP REID DESOTO | ADDRESS REDACTED | | | BTC 0.0018902262760210Z CEL 17.5834845512S3 USDC 29199.8682487002 USDT ERC20 30108.7806632656 | | | |
| 3.1.454945 | PHILIP REINHARDT | ADDRESS REDACTED | | | BTC 0.0011680997003799 ETH 2.66864095069118 USDC 12938.3561959775 | | ETH 0.101079554687276 | |
| 3.1.454946 | PHILIP REJNHOLD | ADDRESS REDACTED | | | ADA 209.14361742669 BTC 0.0183703184708134 DOT 10.4350095003843 ETH 0.188717145912955 | | | |
| 3.1.454947 | PHILIP RENCHER | ADDRESS REDACTED | | | BAT 0.677442879891238 | | | |
| 3.1.454948 | PHILIP RENE KELLER | ADDRESS REDACTED | | | BTC 0.00001669575512041A | | | |
| 3.1.454949 | PHILIP RENTSCH | ADDRESS REDACTED | | | BTC 0.070472508905427 | | | |
| 3.1.454950 | PHILIP RICCIO | ADDRESS REDACTED | | | BTC 0.00235453137696156 CEL 3290.85201444392 DOT 3.20286498288246 OMG 0.0111001401040421Z USDT ERC20 0.0000009001358909994 | | | |
| 3.1.454951 | PHILIP RICHARDSON | ADDRESS REDACTED | | | BCH 0.0599527156834534 BTC 0.00099651237463724G CEL 6.53876884219667 COMP 0.0202864513303761 LTC 0.12871216450399 SNX 1.89078192889177 XLM 25.0556654113774 | | | |
| 3.1.454952 | PHILIP RINELLA | ADDRESS REDACTED | | | BTC 0.141608080412029 SNX 133.782281443088 USDC 260.648832860979 | | BTC 0.0071720904553094 | |
| 3.1.454953 | PHILIP RIPLEY | ADDRESS REDACTED | | | CEL 168.935989898726 ETH 0.510211466572 USDC 597.101088 | | | |
| 3.1.454954 | PHILIP RISTAU | ADDRESS REDACTED | | | BTC 0.00000784366820917 | | | |
| 3.1.454955 | PHILIP ROBINSON | ADDRESS REDACTED | | | SNX 0.515062874271861 XLM 0.590440940529328 ZRX 0.139014185730399 | | | |
| 3.1.454956 | PHILIP ROCHLEAU | ADDRESS REDACTED | | | AAVE 1.27085044161829 BTC 0.0146245504791464 COMP 0.00180801777432563 LPT 2.29576341676834 MATIC 21.3724743420137 SNX 114.615468424559 USDC 0.325391385323544 | | | |
| 3.1.454957 | PHILIP RODLEY | ADDRESS REDACTED | | | BTC 0.000552195658156251 CEL 1.41215207864734 | | | |
| 3.1.454958 | PHILIP ROE | ADDRESS REDACTED | | | BTC 0.000873757951662451 | | | |
| 3.1.454959 | PHILIP ROMAN SCHALLERMEIR | ADDRESS REDACTED | | | BTC 0.0502180256954206 | | | |
| 3.1.454960 | PHILIP ROMANO | ADDRESS REDACTED | | | BTC 0.00251552672306543 EOS 1083.2483007724 XRP 1754.5 | | | |
| 3.1.454961 | PHILIP RONALD EWEN | ADDRESS REDACTED | | | AVAX 0.0170889109239257 BTC 0.00013621363973435 | | | |
| 3.1.454962 | PHILIP RONAN | ADDRESS REDACTED | | | BTC 0.00000968475493877S CEL 3.06712541082906 LINK 0.00998057832782Z5 USDC 0.0815324961344772 | | | |
| 3.1.454963 | PHILIP ROSENMAN | ADDRESS REDACTED | | | BTC 0.0000460245201755S3 | | | |
| 3.1.454964 | PHILIP ROTH | ADDRESS REDACTED | | | ADA 2090.78438329184 BTC 0.00249357936524914 MATIC 1398.61275625053 USDC 1343.835200886 | | | |
| 3.1.454965 | PHILIP RÖTTL | ADDRESS REDACTED | | | CEL 0.005705130348854S2 ETH 0.005200031366951J1 | | | |
| 3.1.454966 | PHILIP ROY | ADDRESS REDACTED | | | BCH 0.0076302947840552P ETH 6.06204158073999E-07 | | BTC 0.0000000551 3039424 | |
| 3.1.454967 | PHILIP RUFFINI | ADDRESS REDACTED | | | LINK 0.029960732431572J | | | |
| 3.1.454968 | PHILIP RUTHERFORD | ADDRESS REDACTED | | | AVAX 10.2831535676491 BTC 0.0203813609227116 LINK 0.0146861716975716 USDC 1522.53336246247 | | | |
| 3.1.454969 | PHILIP SALA | ADDRESS REDACTED | | | BTC 0.000018427999546614 | | | |
| 3.1.454970 | PHILIP SALAVONG | ADDRESS REDACTED | | | ADA 0.3693249115161J3 BTC 0.0000051966369607 CEL 0.7230215058094J2 ETH 0.000281480606490577 SNX 0.020649673340337J USDT ERC20 0.00789451658653871 | | ADA 0.00000087122576145 BTC 0.00000009049516044 USDT ERC20 0.0000009091132608J9 | |
| 3.1.454971 | PHILIP SALE | ADDRESS REDACTED | | | BTC 0.0039077271424219 | | | |
| 3.1.454972 | PHILIP SAMARIN | ADDRESS REDACTED | | | BAT 2987.532904601G6 BSV 0.284972345037569 BTC 0.0248926526647026 CEL 193.167688071418 COMP 2.89504868854814 DASH 5.79628030209135 LTC 2.2574711110985 MANA 4233.30552699942 SNX 470.488685699588 USDC 2697.94707303008 | | | |
| 3.1.454973 | PHILIP SANDER NIELSEN | ADDRESS REDACTED | | | CEL 9.44783628478582 ETH 0.020981588574139S4 LTC 0.174089948002G | | | |
| 3.1.454974 | PHILIP SAPORITO | ADDRESS REDACTED | | | ADA 290.0300460779A9 BTC 0.0104632703504524 DOT 5.96046129471519 MATIC 92.0912892229602 SOL 2.542712973290A2 XLM 0.103793173388112 | | XLM 0.00000097608858679 | |
| 3.1.454975 | PHILIP SCARRY | ADDRESS REDACTED | | | ADA 0.343049623576376 BTC 0.00005877808063516J CEL 49.763787032401J DOT 0.0487520994402J56 ETH 0.000221416708589S8 MATIC 0.000421912747773342 USDC 1.19158261232387 | | | |
| 3.1.454976 | PHILIP SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000031970014558358 | | | |
| 3.1.454977 | PHILIP SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000641154206931 ETH 0.00000023828627492 | | | |
| 3.1.454978 | PHILIP SCHORR | ADDRESS REDACTED | | | ADA 631.86118517412T BTC 0.12180358708988Z COMP 3.07413143500008 MCDAI 31.89185374578Z8 USDC 1929.10065907388 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.454979 | PHILIP SCHUESSLER | ADDRESS REDACTED | | | BTC 0.00675210330451633<br>MATIC 392.2753403601125<br>USDC 29.006757905292838<br>XLM 48.3963246651473 | | | |
| 3.1.454980 | PHILIP SCHWANDER | ADDRESS REDACTED | | | BTC 0.01106128586697585<br>CEL 5.947056432150095 | | | |
| 3.1.454981 | PHILIP SCOTT | ADDRESS REDACTED | | | CEL 2.291272168429<br>ETH 22.0806157302746 | | | |
| 3.1.454982 | PHILIP SCOTT RULON | ADDRESS REDACTED | | | | BTC 0.00249543939769998<br>ETH 1.429752<br>SOL 9.167770195<br>USDC 96.018719 | | |
| 3.1.454983 | PHILIP SCULLY | ADDRESS REDACTED | | | AAVE 0.166354586660757<br>BTC 0.34837952161497B<br>LINK 10.522572817277S<br>SGB 23.47363487B9618<br>UNI 6.384219488579T<br>XLM 102.837687552633<br>XRP 10.77017786022279 | | | |
| 3.1.454984 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.0000009946140836 | | | |
| 3.1.454985 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.0000902457851B1332<br>ZEC 0.00554372160479541 | | | |
| 3.1.454986 | PHILIP SEACREST | ADDRESS REDACTED | | | BTC 0.0030676421197658S | | | |
| 3.1.454987 | PHILIP SEEL | ADDRESS REDACTED | | | CEL 0.00041188424222874S | | | |
| 3.1.454988 | PHILIP SEVELIUS | ADDRESS REDACTED | | | ETH 2.95291515004424<br>USDC 17.9311848561925 | | | |
| 3.1.454989 | PHILIP SHAO | ADDRESS REDACTED | | | CEL 10.247444378036B9<br>BTC 0.00793939480683766 | | | |
| 3.1.454990 | PHILIP SHEHADEH | ADDRESS REDACTED | | | CEL 0.703654723036246<br>BTC 0.001162245496578TS<br>ETH 1.043319849695S46<br>USDC 18428.3896460974 | | | |
| 3.1.454991 | PHILIP SHELL | ADDRESS REDACTED | | | AAVE 0.67104779S707588<br>ADA 1002.312476<br>BTC 0.0816192635B5965<br>CEL 10.863393458479S<br>LUNC 3.06179243437943<br>MANA 89.15648475006t<br>MATIC 109.324677622515<br>USDC 209.85830718981<br>XRP 3937.58106753086 | | | |
| 3.1.454992 | PHILIP SHERRILL | ADDRESS REDACTED | | | BCH 0.0001566232302867859<br>BTC 0.2133032903680643<br>DOT 44.71867607737385<br>ETH 0.31759312406B4447<br>MATIC 635.433659595367<br>SOL 2.597116796B3551<br>USDC 2.62166038146761 | USDC 0.00000000331315313 | | |
| 3.1.454993 | PHILIP SIIM | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 0.22517049706961 | | | |
| 3.1.454994 | PHILIP SINGH | ADDRESS REDACTED | | | BAT 3031.17791652665<br>BTC 0.0015213636289931<br>CEL 38.3415236183112<br>EOS 0.06703818662668O6<br>ETH 0.099305806599243<br>KNC 0.0343736085285.22<br>LINK 1.5727615670077<br>OMG 0.011808108939248<br>SGB 193.65477377O224<br>USDC 36.534714564B063<br>XLM 5127.1026447624<br>XRP 1306.9967472718<br>ZRX 0.4038584234B5787 | | | |
| 3.1.454995 | PHILIP SKEEF | ADDRESS REDACTED | | | BTC 0.00588611924740175<br>CEL 6.3760147303284S | | | |
| 3.1.454996 | PHILIP SKINNER | ADDRESS REDACTED | | | MATIC 3533.81156886472<br>SNX 107.39346874947T | | | |
| 3.1.454997 | PHILIP SKOBLAR | ADDRESS REDACTED | | | ADA 0.3914960657291664<br>BTC 0.001853730485588<br>COMP 0.00016604749105317<br>ETH 0.00000058271563S703<br>MATIC 1.321140871241.4<br>USDC 0.544500496S912<br>XLM 0.00580310616069T | BTC 0.000000813958332446<br>ETH 0.00065078724925.2442<br>USDC 0.000000690022960516<br>XLM 0.0085045009089549t | | |
| 3.1.454998 | PHILIP SKOV | ADDRESS REDACTED | | | BTC 0.396S0146534051 | | | |
| 3.1.454999 | PHILIP SMART | ADDRESS REDACTED | | | CEL 3.591468803929S | | | |
| 3.1.455000 | PHILIP SMILES | ADDRESS REDACTED | | | ADA 14.43963155642.2<br>BTC 0.13870995241269.6<br>CEL 17.38902B9968371<br>DOT 3.1263625B690253<br>ETH 0.05667044442779.61<br>LINK 0.905901994526363<br>MATIC 68.25290988229517<br>USDC 133.5961634422697 | | | |
| 3.1.455001 | PHILIP SMITH | ADDRESS REDACTED | | | AAVE 0.0026664867724608.6<br>DOT 0.18227972990B314<br>ETH 0.00341606523626074<br>LINK 0.10673178870B98<br>SNX 0.3368954334950443<br>USDC 2.07746366053225<br>USDT ERC20 1.07408151019852 | | | |
| 3.1.455002 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 0.0000005465921490924<br>CEL 0.3542900103654S<br>LINK 0.00005746865105772 | | | |
| 3.1.455003 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 0.537383143690B<br>ETH 1.02642952992012<br>MATIC 689.207620766134<br>SOL 53.01180277666712 | | | |
| 3.1.455004 | PHILIP SMITH | ADDRESS REDACTED | | | CEL 1.09158081378822 | | | |
| 3.1.455005 | PHILIP SMITH | ADDRESS REDACTED | | | BTC 7.330004303158.2<br>GUSD 1.88104445206869E-05<br>LUNC 0.2076738760654.3<br>USDT ERC20 0.000010705669648791 | GUSD 0.01529380B466186<br>LUNC 0.00000053869397251B<br>USDT ERC20 0.3265977451658.32 | | |
| 3.1.455006 | PHILIP SMITH | ADDRESS REDACTED | | Yes | BTC 0.00042755950082962<br>CEL 80.001820630142.4<br>ETH 0.009300926639212.6<br>LINK 0.0223387800061943<br>MCDAI 8.4811893830283.3<br>SNX 205.318807802428<br>USDC 13.565800725464<br>USDT ERC20 0.2863621856560B6 | | | BTC 0.721331520128565<br>ETH 10.67790961566866 |
| 3.1.455007 | PHILIP SNELMAN | ADDRESS REDACTED | | | ADA 0.042599<br>BTC 0.0000000573858289.4<br>CEL 2.50898539747087<br>ETH 0.000001193519626<br>USDC 1.634 | | | |
| 3.1.455008 | PHILIP SOMMER | ADDRESS REDACTED | | | BTC 0.195643541834373<br>CEL 123.44857440656S6<br>SOL 55.099164239102 | | | |
| 3.1.455009 | PHILIP SPARROW | ADDRESS REDACTED | | | ADA 481.746031746031<br>BTC 0.90971956019O131<br>CEL 592.625033152398<br>ETH 1.852864420S007<br>USDC 13181.6762017885 | | | |
| 3.1.455010 | PHILIP SPRATT | ADDRESS REDACTED | | | ADA 0.09015916763707<br>BCH 0.00182221859581636<br>BTC 1.008690448253.3<br>CEL 0.059077672631261.3<br>DOT 0.0239260862311763<br>ETC 0.00632938557189t68<br>ETH 16.34887895455<br>LTC 0.0090787573047308<br>MATIC 5856.2523643034T<br>USDC 6.4524072463153.31<br>USDC 0.249331956266165 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455011 | PHILIP SPRATT | ADDRESS REDACTED | | | AAVE 0.0029575913481625<br>ADA 3.577334093112<br>BCH 0.00000129436957578<br>BNB 0.0048543124692146<br>BTC 0.00000070417943994<br>CEL 0.0987543818799441<br>COMP 0.0016466700566181<br>DOT 0.1650167761305<br>ETH 0.0001207621456576<br>LINK 0.0378995891884313<br>LTC 0.0041362475450599<br>LUNC 0.0000971897532763<br>MATIC 0.750755298515487<br>UNI 0.02877068876666291<br>USDC 0.3637331099999198<br>USDT ERC20 0.1471640722523<br>XRP 0.296191907611052 | | | |
| 3.1.455012 | PHILIP SPRATT | ADDRESS REDACTED | | | BTC 0.00007918698483879<br>CEL 10.2487561325298 | | | |
| 3.1.455013 | PHILIP STALEY | ADDRESS REDACTED | | | ETH 14060212203<br>BTC 0.0001270078145121<br>ETH 0.1471316097636<br>MATIC 47.5800199292788<br>USDC 0.195814506552433<br>USDT ERC20 0.7889329868350 | ADA 161.186<br>ETH 0.073014<br>USDC 0.004257 | | |
| 3.1.455014 | PHILIP STARK | ADDRESS REDACTED | | | CEL 1.0517013025424 | | | |
| 3.1.455015 | PHILIP STEARS | ADDRESS REDACTED | | Yes | BAT 0.00192487810735175<br>BCH 0.00001074926231363<br>BTC 0.0001980298529900<br>CEL 0.0342109122274247<br>DOT 111.6905382406<br>ETC 0.000000981320284<br>ETH 3.205003011404<br>MANA 244.168265390665<br>MATIC 26.4071532198859<br>USDC 0.0560101011042587319<br>XRP 250.339643637307 | | | ETH 16.717168497235 |
| 3.1.455016 | PHILIP STEC | ADDRESS REDACTED | | | ADA 446.550806820737<br>BTC 0.0013391825684657B<br>USDC 52309.6060513575 | | | |
| 3.1.455017 | PHILIP STEIN | ADDRESS REDACTED | | | BTC 0.005132328295395171<br>CEL 5.136931883654405<br>ETH 0.06395 | | | |
| 3.1.455018 | PHILIP STEVEN READY | ADDRESS REDACTED | | | BTC 0.016802828419003 | | | |
| 3.1.455019 | PHILIP STEVENS | ADDRESS REDACTED | | | BTC 0.0290716881681E7<br>ETH 0.2184505800718<br>MATIC 32.939066476416 | | | |
| 3.1.455020 | PHILIP STEVENS | ADDRESS REDACTED | | | BTC 0.00003430500732441<br>ETH 0.000000496216548556<br>SNX 0.009705935002354<br>UNI 0.0027434049555009<br>USDC 0.5370986207938905<br>2867.69916843531854 | | | |
| 3.1.455021 | PHILIP STEVENSON | ADDRESS REDACTED | | | ADA 6112.08033761984<br>BTC 0.0000323018007709I<br>ETH 0.0067443L2054977708 | ADA 37.1736320454201<br>ETH 11.1945435352911 | | |
| 3.1.455022 | PHILIP STOEHR | ADDRESS REDACTED | | Yes | AAVE 3.2763647843917<br>BCH 0.00059830632214887S5<br>BTC 2.06233295336847<br>CEL 1223.19554388253<br>DASH 0.0033969950935061696<br>ETH 28.21702800911126<br>GUSD 2378.4609513675<br>LINK 14.4968852463435<br>LTC 4.35361268074551<br>MATIC 10718.3617143254<br>OMG 0.1121325678189<br>PAXG 0.0013960145080B012<br>SGB 79.335291712631S<br>SOL 27.82664852316316<br>USDC 424.754021674<br>XLM 6661.200773896113<br>XRP 509.377414610183 | CEL 60.6861979601545<br>GUSD 59.79 | | BTC 0.485802327610514 |
| 3.1.455023 | PHILIP STOGSDILL | ADDRESS REDACTED | | | ADA 914.259436018287<br>BTC 0.0013031496132791B<br>ETH 0.3460208774313143<br>MATIC 304.2661321202977 | | | |
| 3.1.455024 | PHILIP STOWELL | ADDRESS REDACTED | | | BTC 0.0000504052606321572<br>CEL 65.7353212408673<br>MATIC 0.003<br>USDC 8.333584114902228 | | | |
| 3.1.455025 | PHILIP SU | ADDRESS REDACTED | | | ADA 217.804651116279<br>BNB 1.584770906062484<br>BTC 0.01147949875882235<br>CEL 1676.83431465188 | | | |
| 3.1.455026 | PHILIP SUOZZO | ADDRESS REDACTED | | | ADA 25.9081187977847<br>BTC 0.01694296501263B2<br>SNX 22.8627832151613<br>USDC 301.417222486787 | | | |
| 3.1.455027 | PHILIP SWEIGERS | ADDRESS REDACTED | | | ETH 0.071335845062342T | | | |
| 3.1.455028 | PHILIP SYWASH | ADDRESS REDACTED | | | ADA 4061.451521929T3<br>BTC 0.00093257095365672<br>CEL 8.443496250605J7<br>ETH 0.641461249396<br>SOL 14.516965562B986<br>XLM 1142.463234B077<br>XRP 5279.69878179941 | | | |
| 3.1.455029 | PHILIP TAAFFE | ADDRESS REDACTED | | | ADA 105.164084880807<br>BCH 0.006958769238012S2<br>BTC 0.005200736795215S9<br>ETH 0.0860280258294516<br>LTC 0.0039734728561876<br>MATIC 43.256944368037 | | | |
| 3.1.455030 | PHILIP TABAH | ADDRESS REDACTED | | | BTC 0.0001801071814593B<br>USDT ERC20 99.8858138979194 | | | |
| 3.1.455031 | PHILIP TAM | ADDRESS REDACTED | | | BTC 0.150920530500264<br>ETH 6.30374738408433<br>USDC 11663.4131959072 | | | |
| 3.1.455032 | PHILIP TAM | ADDRESS REDACTED | | | USDT ERC20 1.74796540190S7 | | | |
| 3.1.455033 | PHILIP TAM | ADDRESS REDACTED | | | BTC 1.08088856391031<br>CEL 7563.678866289<br>ETH 34.6066372765703<br>USDC 224051.4265135<br>USDT ERC20 18.80789841591J9 | | | |
| 3.1.455034 | PHILIP TAN | ADDRESS REDACTED | | | BTC 0.013261932449792B<br>CEL 0.0257407798367369<br>ETH 0.9833234732089B<br>USDC 26.8929545028773<br>USDT ERC20 151.6342345483B9 | | | |
| 3.1.455035 | PHILIP TAN CHYE HENG | ADDRESS REDACTED | | | BTC 0.046833648396624B<br>ETH 4.32582098935445<br>USDT ERC20 557.960548938543 | | | |
| 3.1.455036 | PHILIP TASCA | ADDRESS REDACTED | | | ETH 0.0024939629414942 | | | |
| 3.1.455037 | PHILIP TAT | ADDRESS REDACTED | | | BTC 0.0028769845345961J2<br>CEL 1.931165335831J7 | | | |
| 3.1.455038 | PHILIP TENSLEY | ADDRESS REDACTED | | | BTC 0.000000197195451088<br>CEL 3.07058873675794 | | | |
| 3.1.455039 | PHILIP TEUMA | ADDRESS REDACTED | | | BTC 0.001055133697996E9<br>CEL 0.2900927868B4787<br>ETH 5.33035641773814 | | | |
| 3.1.455040 | PHILIP THERON | ADDRESS REDACTED | | | BCH 0.08<br>BTC 0.00314245<br>CEL 13.03399145041J4<br>ETH 0.007<br>MCDAI 2.3908380798699T<br>SGB 179.84587084951I2<br>XLM 289.978975<br>XRP 154.976713<br>ZRX 424.626369590397 | | | |
| 3.1.455041 | PHILIP THERON | ADDRESS REDACTED | | | AVAX 3.807523325409B7<br>BTC 0.0572685065267<br>LUNC 10.0574759187T3 | | | |
| 3.1.455042 | PHILIP THOMPSON | ADDRESS REDACTED | | | BTC 0.00000003847021476T<br>ETH 8.302217927920S6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455043 | PHILIP THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000007194095263 CEL 0.0215254023267512 USDC 0.0246810900856095 KLM 0.0675874880963725 | | | |
| 3.1.455044 | PHILIP THOMSEN | ADDRESS REDACTED | | | BTC 0.0000000048396011192 CEL 0.0776541531289225 MATIC 0.0278641411489518 SNX 0.142699441855035 | | | |
| 3.1.455045 | PHILIP TIERNAN | ADDRESS REDACTED | | | BTC 0.00900157215883446 | | | |
| 3.1.455046 | PHILIP TUERINA | ADDRESS REDACTED | | | ADA 96.4519687649619 BAT 0.0630534915159089 BTC 0.00000007312162222 CEL 10.0342093785466 MATIC 0.0326443157818847 SGB 0.00928413384785773 SNX 0.0750217237024775 UNI 0.032231361311138 XRP 0.590583664024084 ZRX 0.3445205573869555 | | | |
| 3.1.455047 | PHILIP TUERINA | ADDRESS REDACTED | | | CEL 1.06243578877733 | | | |
| 3.1.455048 | PHILIP TILDEN | ADDRESS REDACTED | | | CEL 0.248938174805638 ETH 0.199223694467543 | | | |
| 3.1.455049 | PHILIP TILMAN PASCUAL GÓMRES | ADDRESS REDACTED | | | BTC 0.00000396665550066638 | | | |
| 3.1.455050 | PHILIP TIMMINS | ADDRESS REDACTED | | | BTC 0.000165854640860919 CEL 5.52773526786648 ETH 0.00127230151347734 | | | |
| 3.1.455051 | PHILIP TING | ADDRESS REDACTED | | | CEL 0.089242333062645 ETH 0.000856554140335174 1 XRP 5.09864383133476 | | | |
| 3.1.455052 | PHILIP TINGLEFF | ADDRESS REDACTED | | | BTC 0.0173786317489873 CEL 0.038943510149305 4 DOT 14.5632068723828 ETH 0.2759629943293278 | | | |
| 3.1.455053 | PHILIP TODD KEESE | ADDRESS REDACTED | | | ADA 5131.722459063053 BTC 0.2358239986667997 CEL 193.998869257764 ETH 2.43327824054051 MATIC 2826.037628814 SOL 90.516015865446 1 SUSHI 559.460302058486 USDC 1.08497181283454 | | | |
| 3.1.455054 | PHILIP TODD YOUNGWORTH | ADDRESS REDACTED | | | BTC 0.0012755108756224 USDC 2014.66754896885 | | | |
| 3.1.455055 | PHILIP TOLEDO | ADDRESS REDACTED | | | BTC 0.00004454562627690023 CEL 0.000997785527357456 ETH 0.00882085552625194 | | | |
| 3.1.455056 | PHILIP TOLK | ADDRESS REDACTED | | | SNX 2.90765227575705 | | | |
| 3.1.455057 | PHILIP TONG | ADDRESS REDACTED | | | BTC 0.248824160220654 ETH 0.00271348860036338 SNX 96.285269687807 | | | |
| 3.1.455058 | PHILIP TORBER | ADDRESS REDACTED | | | CEL 3.73416185504877 MATIC 14.1735453857612 | | | |
| 3.1.455059 | PHILIP TRAN | ADDRESS REDACTED | | | BTC 0.000001218055656269 ETH 0.00205348157061624 | | | |
| 3.1.455060 | PHILIP TREMBATH | ADDRESS REDACTED | | | BTC 0.000051666802171742 DOT 0.293144967894379 MATIC 5.531334365345547 SNX 0.217599590671415 | BTC 0.0000000005886451569 | | |
| 3.1.455061 | PHILIP TRISNADI | ADDRESS REDACTED | | | KLM 0.482789830728421 | | | |
| 3.1.455062 | PHILIP TRUONG | ADDRESS REDACTED | | | BTC 0.106100281516486 CEL 0.000241481233122891 ETH 2.41643052284091 USDT ERC20 0.52227913775844 | BTC 0.0004608932110043001 | | |
| 3.1.455063 | PHILIP TSAO | ADDRESS REDACTED | | | ADA 0.160492732009259 BTC 0.0000137436574427 79 GUSD 0.01288477329377798 USDC 0.032248888763336 | | | |
| 3.1.455064 | PHILIP TSAPPAS | ADDRESS REDACTED | | | BTC 0.00219715009391778 CEL 414.38607653469 DOT 15.595434419743 7 MATIC 3953.2305288232 3 SNX 102.130310724068 USDC 2034.65523216199 | | | |
| 3.1.455065 | PHILIP TURNER | ADDRESS REDACTED | | | AAVE 0.00899554414442802 BTC 0.000011896905910191 ETH 0.00089525354341427 1 LINK 0.0624341270800763 MATIC 1.199821076360 2 MCDAI 0.90227714583644 SOL 0.00768998960812996 1 | | | |
| 3.1.455066 | PHILIP TUXBURY | ADDRESS REDACTED | | | ADA 54.1391441189637 AVAXC 0.0490914453660152 USDC 0.505256386072219 | USDC 0.00000030474233770 5 | | |
| 3.1.455067 | PHILIP TWUMASI | ADDRESS REDACTED | | | BTC 0.000000333488493329 | | | |
| 3.1.455068 | PHILIP UDO PFEFFERKORN | ADDRESS REDACTED | | | BTC 0.025133209671884 | | | |
| 3.1.455069 | PHILIP UMLAUFT | ADDRESS REDACTED | | | BCH 1.22076899310413 BTC 0.161102011343067 BUSD 141.98109900967 CEL 11.923922544407 DASH 0.00138038137811248 ETH 1.6763534028839 LTC 0.00160081236952532 MATIC 1081.01161829141 SGB 76.27159163827 KLM 706.234638563668 XRP 301.098529117424 | | | |
| 3.1.455070 | PHILIP URAL | ADDRESS REDACTED | | | BTC 0.000852970858814693 USDC 3184.50986125455 | | | |
| 3.1.455071 | PHILIP UZOMA NWANKU | ADDRESS REDACTED | | | BTC 0.000000222020196741 | | | |
| 3.1.455072 | PHILIP VALK | ADDRESS REDACTED | | | ADA 0.0926515563181481 BTC 0.000002774629909908 DOT 0.000332484325113305 ETH 0.000256641683653051 LINK 0.0297504404727998 USDC 0.12948882988737 USDT ERC20 0.00350606945769378 | ADA 0.0123120491715486 BTC 0.0000015840188817 7 DOT 0.0046387569073110 23 ETH 0.000076239679286405 LINK 0.01001097849338906 USDC 398.478804829877 USDT ERC20 4.77276785095707 | | |
| 3.1.455073 | PHILIP VALLONE | ADDRESS REDACTED | | | AAVE 2.42324660911903 BTC 0.000269335176259187 DOT 53.5434501678909 ETH 0.00550917239389082 LINK 64.6889340383971 MATIC 2214.244980159 4 UNI 35.5413487072 21 | BTC 0.0000008402311077399 ETH 0.0000001424352005788 | | |
| 3.1.455074 | PHILIP VAN LAM | ADDRESS REDACTED | | | ADA 1045.3058905406 MATIC 1978.55790219287 KLM 3808.70887769324 | | | |
| 3.1.455075 | PHILIP VAN WESEL | ADDRESS REDACTED | | | BNB 0.000000006447284148 BTC 0.000000007578660163 CEL 0.0470238590768381 USDC 0.00000102607486684 4 USDT ERC20 0.00000043507179719 | | | |
| 3.1.455076 | PHILIP VAUGHN | ADDRESS REDACTED | | | GUSD 490.048919141004 KNC 0.00287681334911578 PAX 446.868144720219 SGB 308.949298475311 SNX 17.4002847600191 TUSD 502.052001314003 UNI 0.01403081749841352 USDC 1079.60714627463 XRP 1.18227368501354 | | | |
| 3.1.455077 | PHILIP VELLA | ADDRESS REDACTED | | | CEL 11.7936449554108 XRP 6168.66312541328 | | | |
| 3.1.455078 | PHILIP VOORHEIS | ADDRESS REDACTED | | | ADA 0.000054553185012804 BTC 3.70534594999999E-10 USDC 0.000526362630941693 | ADA 0.1523089915131343 BTC 0.00000064987323091 3 USDC 8.84470455089266 | | |
| 3.1.455079 | PHILIP WADE | ADDRESS REDACTED | | | CEL 0.0922671273834523414 CEL 0.0952266758981162 | | | |
| 3.1.455080 | PHILIP WAGGONER | ADDRESS REDACTED | | | BTC 0.0105123037980751 | | | |
| 3.1.455081 | PHILIP WAGNER | ADDRESS REDACTED | | | ETC 0.337485766243175 USDC 9505.03841320358 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455082 | PHILIP WANG | ADDRESS REDACTED | | | BTC 2.3746265040935<br>DOT 66.89230116760<br>ETH 7.530338568720<br>GUSD 0.02888906731698<br>LINK 182.817673657532<br>MATIC 5156.86101252722<br>SNX 50.600577051415 | | | |
| 3.1.455083 | PHILIP WANG | ADDRESS REDACTED | | | BTC 0.00003307244285S4<br>CEL 2.241776100517<br>ETH 0.000363491358256471<br>SNX 0.772942764617486 | BTC 0.0000000087102415<br>CEL 0.00007227186632257 | | |
| 3.1.455084 | PHILIP WANG YI LONG | ADDRESS REDACTED | | | AVAX 20.069726044833 | | | |
| 3.1.455085 | PHILIP WARNER | ADDRESS REDACTED | | | CEL 0.1227283707652S | | | |
| 3.1.455086 | PHILIP WARNER | ADDRESS REDACTED | | | BTC 0.0000001665763154<br>ETH 0.008333194987025914<br>BTC 0.000128263355686678<br>ETH 1.297363037704122<br>USDC 0.649287692867184<br>USDT ERC20 267.883302474225 | | BTC 0.21040975823015 | |
| 3.1.455087 | PHILIP WEE | ADDRESS REDACTED | | | CEL 25.03164276960 | | | |
| 3.1.455088 | PHILIP WEISS | ADDRESS REDACTED | | | DOT 16.347257174164<br>MATIC 309.00838628666<br>BAT 1091.82305535531<br>BCH 0.440506372851881<br>BTC 1.316006319812781<br>BUSD 475.765355<br>CEL 2298.47409494485<br>DASH 0.646820315671015<br>EOS 1.4221<br>ETH 4.842218798492B<br>LTC 5.8056274<br>MATIC 3357.83611498861<br>MCDAI 0.00203423<br>SGB 19.644028053663<br>USDT ERC20 253.14<br>XLM 81.748861688105B<br>XRP 130.00680379461S | | | |
| 3.1.455089 | PHILIP WHARTON | ADDRESS REDACTED | | | CEL 1.079346200916 | | | |
| 3.1.455090 | PHILIP WHEELER | ADDRESS REDACTED | | | BTC 0.044847208264073<br>ETH 2.5928609245615S<br>LTC 0.00113158900473306 | | | |
| 3.1.455091 | PHILIP WHITE | ADDRESS REDACTED | | | AAVE 0.258532722256957<br>ADA 126.344430650142<br>BTC 0.00001578807977134<br>CEL 0.41032755260180G<br>DOT 2.306767707679<br>EOS 11.2568756091493<br>ETH 0.00068419745234481<br>LINK 1.737413937184G7<br>LTC 0.000677857287302S<br>MATIC 50.5596181165784<br>SNX 3.116886214363S1<br>UNI 4.468365973355G6<br>XLM 107.685552236851<br>XRP 27.4296325865277 | | | |
| 3.1.455092 | PHILIP WILDING | ADDRESS REDACTED | | | BCH 1.0940177668970G<br>CEL 8.365143133994I<br>ETH 0.0500529486020989 | | | |
| 3.1.455093 | PHILIP WILLARD GUERRERO | ADDRESS REDACTED | | | BTC 0.001681508096748I6<br>ETH 1.015419768262J7 | | | |
| 3.1.455094 | PHILIP WILLIAM WEHLING | ADDRESS REDACTED | | | BTC 0.003186973644005B | | | |
| 3.1.455095 | PHILIP WILLIAMS | ADDRESS REDACTED | | | BTC 0.0009957J<br>CEL 0.896215315350336<br>SNX 3.560381405815O9 | | | |
| 3.1.455096 | PHILIP WINKEL | ADDRESS REDACTED | | | BTC 0.00000354708705574J | | | |
| 3.1.455097 | PHILIP WITTLINGER | ADDRESS REDACTED | | | BTC 0.08677316389J044 | | | |
| 3.1.455098 | PHILIP WOJCIK | ADDRESS REDACTED | | | BTC 0.00002591105040851JS | | | |
| 3.1.455099 | PHILIP WOLKERSTORFER | ADDRESS REDACTED | | | BTC 0.1216733377424 | | | |
| 3.1.455100 | PHILIP WOOD | ADDRESS REDACTED | | | BCH 0.00743465<br>BTC 0.008857052123195G4<br>CEL 184.855512171585<br>ETH 1.007688 | | | |
| 3.1.455101 | PHILIP WOOLLACOTT | ADDRESS REDACTED | | | BTC 0.309485709665233<br>CEL 52.088454551706I<br>MCDAI 30 | | | |
| 3.1.455102 | PHILIP WORSWICK | ADDRESS REDACTED | | | BTC 0.00000000102377766J49<br>CEL 33.10759273876IS<br>DOT 0.0278158261859242<br>XRP 342.9239204355BB | | | |
| 3.1.455103 | PHILIP WRIGHT | ADDRESS REDACTED | | | BTC 0.08356453155328197<br>ETH 1.086847653148G<br>LINK 0.169915834798612<br>SOL 0.033175937135185J<br>USDC 3085.48687636295 | BTC 0.00000071<br>ETH 0.20139915105489J<br>MATIC 0.000576672027779518<br>SOL 0.000944151917323668<br>USDC 10378.147 | | |
| 3.1.455104 | PHILIP WU | ADDRESS REDACTED | | | BTC 0.00001686729129553 | | | |
| 3.1.455105 | PHILIP WU | ADDRESS REDACTED | | | USDT ERC20 26622.7230002618 | | | |
| 3.1.455106 | PHILIP XAVIER FUCHS | ADDRESS REDACTED | | | BTC 0.00747710693512J4<br>USDC 1.66437776256822<br>ADA 296.13320901B4B5 | | | |
| 3.1.455107 | PHILIP YAP | ADDRESS REDACTED | | | BTC 0.03373939384961628<br>BTC 0.0015502J9 | | | |
| 3.1.455108 | PHILIP YARD | ADDRESS REDACTED | | | CEL 1.7171201079798 | | | |
| 3.1.455109 | PHILIP YBARAO | ADDRESS REDACTED | | | BTC 0.000000185388585197<br>ADA 1.304911676432I6 | | | |
| 3.1.455110 | PHILIP YEN | ADDRESS REDACTED | | | MATIC 5.38742896809843<br>BTC 0.00000633442852900I3<br>KNC 0.0539297983330I24<br>LINK 0.02024132569782AB<br>OMG 0.058502140566O386<br>SGB 89.9151512129736<br>SNX 2.10052034321369<br>TUSD 1.10627810994527<br>UNI 0.21570855768841I1<br>USDC 0.3647020900595I38<br>XRP 0.5724730608998S6 | BTC 0.00000000969683027I62<br>SNX 0.00000052120547631B<br>UNI 0.00000000833961865I3<br>USDC 0.0000007696041794452 | | |
| 3.1.455111 | PHILIP YENDIKS | ADDRESS REDACTED | | | BTC 0.11384101989091I9<br>ETH 2.264416736231S<br>LINK 1063.19446705239<br>LTC 5.351586342030I28 | | | |
| 3.1.455112 | PHILIP YOUNG | ADDRESS REDACTED | | | ADA 1333.97213206633<br>BTC 0.214085019036663<br>CEL 56.7116408702615<br>DOT 19.865872069928B<br>ETH 1.408405487J0245<br>LINK 22.407201825570J2 | | | |
| 3.1.455113 | PHILIP ZAUTKE | ADDRESS REDACTED | | | BTC 0.01210746803233 | | | |
| 3.1.455114 | PHILIPE DA SILVA | ADDRESS REDACTED | | | CEL 0.048818150073036<br>ETH 0.00148102153489299 | | | |
| 3.1.455115 | PHILIPE DOUGHTY | ADDRESS REDACTED | | | BAT 32.3178629441405<br>BCH 0.700472897962887<br>CEL 0.00010655203700181<br>DOT 0.038125514462108<br>ETH 0.000000878668313JA3<br>LINK 5.853848505324O9 | | | |
| 3.1.455116 | PHILIPE EDUARDO SCHEFER BERMAN | ADDRESS REDACTED | | | BTC 0.000098546697361291 | | | |
| 3.1.455117 | PHILIPE FATIO | ADDRESS REDACTED | | | BTC 0.00109264560552184 | | | |
| 3.1.455118 | PHILIPE LANDRY | ADDRESS REDACTED | | | LTC 14.712232565722<br>BTC 0.00136064851749I0<br>ETH 2.124436850565I96<br>USDC 0.450449977086793 | | | |
| 3.1.455119 | PHILIPE SENICHAL | ADDRESS REDACTED | | | BTC 0.000000509766891089 | | | |
| 3.1.455120 | PHILIPP A KAGELMACHER | ADDRESS REDACTED | | | | CEL 123.429820784069<br>ETH 125 | | |
| 3.1.455121 | PHILIPP ALBRECHT | ADDRESS REDACTED | | Yes | BTC 0.223952860243053<br>CEL 364.339145628939<br>ETH 9.169665426363678<br>USDT ERC20 33.3575939525837 | | | BTC 1.55966701109333 |
| 3.1.455122 | PHILIPP ALEXANDER ALLGEIER | ADDRESS REDACTED | | | BTC 0.00000009128915248J7 | | | |
| 3.1.455123 | PHILIPP ALEXANDER FORSTER | ADDRESS REDACTED | | | BTC 0.000000070366597S5 | | | |
| 3.1.455124 | PHILIPP ALEXANDER RUDOLF | ADDRESS REDACTED | | | CEL 0.0109414518257581 | | | |
| 3.1.455125 | PHILIPP AMON | ADDRESS REDACTED | | | BTC 0.0000679405230436 | | | |
| 3.1.455126 | PHILIPP ANDREAS ARMBRUSTER | ADDRESS REDACTED | | | BTC 0.013624729022242I9 | | | |
| 3.1.455127 | PHILIPP ANDREAS MEYER | ADDRESS REDACTED | | | BTC 0.000213780163542202 | | | |
| 3.1.455128 | PHILIPP ANDREAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.02656963538416O1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455129 | PHILIPP ASANGER | ADDRESS REDACTED | | | ADA 265.11745579874<br>BNB 0.00222058924387112<br>BTC 0.10148724562813<br>BUSD 952.93466272401<br>CEL 1278.60635913687<br>DOT 78.275968538246<br>EOS 0.0032<br>ETH 2.01045808170443<br>LINK 105.6855695767553<br>PAXG 5.01011812855487<br>USDC 0.41962095152822 | | | |
| 3.1.455130 | PHILIPP AUER | ADDRESS REDACTED | | | BTC 0.00084957146768707<br>CEL 0.0285542394413393<br>ETH 0.00779574626713077<br>USDC 2508.42594141442 | | | |
| 3.1.455131 | PHILIPP BAUER | ADDRESS REDACTED | | | BCH 0.113992245636347<br>BTC 0.000308162109903127<br>CEL 34.4672593611112<br>DASH 0.065073463542169<br>EOS 7.21789685758028<br>ETH 0.00339670293340825<br>LTC 0.000220748045851862<br>MCDAI 9.42035785935129<br>PAX 63.6504396492043<br>SNX 0.00788639672917161<br>USDC 0.11316644740810<br>XLM 40.8206359079048<br>ZEC 0.03295131185669.42 | | | |
| 3.1.455132 | PHILIPP BEAT HOTZ | ADDRESS REDACTED | | | BTC 0.1803909841618 | | | |
| 3.1.455133 | PHILIPP BEER | ADDRESS REDACTED | | | BTC 0.000000350644905316 | | | |
| 3.1.455134 | PHILIPP BEER | ADDRESS REDACTED | | | CEL 1.08209740825929<br>ETH 0.00027481686428746S | | | |
| 3.1.455135 | PHILIPP BENJAMIN KLUG | ADDRESS REDACTED | | | BTC 1.08896777150059E-05 | | | |
| 3.1.455136 | PHILIPP BERNHARD MOHR | ADDRESS REDACTED | | | BTC 0.602441250040189 | | | |
| 3.1.455137 | PHILIPP BERNHARD RUDOLF SCHULZE | ADDRESS REDACTED | | | BTC 0.0284942850319249 | | | |
| 3.1.455138 | PHILIPP BERTSCH | ADDRESS REDACTED | | | CEL 0.13588649164723<br>USDC 118.428472915708 | | | |
| 3.1.455139 | PHILIPP BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.0831916874886274 | | | |
| 3.1.455140 | PHILIPP BISHKONSKY | ADDRESS REDACTED | | | BTC 0.000002551653071201<br>CEL 0.27005664274313 3 | | | |
| 3.1.455141 | PHILIPP BLIEDUNG | ADDRESS REDACTED | | Yes | ADA 221.75456873447<br>AVAX 0.5063433341354<br>BTC 0.0723363250576G5<br>CEL 50.5775499403912<br>DASH 0.00321800632345215<br>ETH 0.53332016874791S<br>GUSD 0.066417941386343<br>KNC 0.0595690049682741<br>MATIC 472.80041899744<br>MCDAI 0.062411512891133<br>PAX 0.00163041024500Z<br>PAXG 0.03265189226840S6<br>SNX 0.036670739825543B<br>UNI 0.00164613836405184<br>USDC 0.0124491242485.23 | BTC 0.006843318781270.11<br>GUSD 35.64 | | BTC 0.346950977325196 |
| 3.1.455142 | PHILIPP BORNHAUSER | ADDRESS REDACTED | | | ADA 156.61915759459<br>BTC 0.0189938600495113<br>CEL 27.6260632684089<br>DOT 10.9025198855961<br>ETH 0.199486686321092<br>LINK 7.38313478741459<br>USDT ERC20 0.103972654393215<br>XLM 0.017573580485356 | | | |
| 3.1.455143 | PHILIPP BORST | ADDRESS REDACTED | | | ADA 97.594134<br>AVAX 3.79742492655973<br>BTC 0.25135253487684<br>CEL 299.595815462845<br>ETH 2.485<br>MATIC 400<br>SNX 200 | | | |
| 3.1.455144 | PHILIPP BÖSCH | ADDRESS REDACTED | | | BCH 0.54643521<br>BTC 0.0431229660385902<br>CEL 2.9005007637674<br>ETH 1.05518114918162<br>USDC 2515.67574890777 | | | |
| 3.1.455145 | PHILIPP BRUCKSCH | ADDRESS REDACTED | | | BTC 0.000000007740782 | | | |
| 3.1.455146 | PHILIPP BUCHMAIER | ADDRESS REDACTED | | | BTC 0.000025147644306.46 | | | |
| 3.1.455147 | PHILIPP BUCK | ADDRESS REDACTED | | | BTC 0.0008066709990364385<br>CEL 6.710957501291.93<br>ETH 1.034657873305S7 | | | |
| 3.1.455148 | PHILIPP BUERGI | ADDRESS REDACTED | | | BTC 0.099693434809726.8 | | | |
| 3.1.455149 | PHILIPP CANNONS | ADDRESS REDACTED | | | BTC 0.000166468780684226<br>ETH 0.0041382746845752 | | | |
| 3.1.455150 | PHILIPP CHRISTOPHER AICHHOLZER | ADDRESS REDACTED | | | BTC 0.004932408764115.10 | | | |
| 3.1.455151 | PHILIPP CIELEN | ADDRESS REDACTED | | | AAVE 2.55493120455987<br>BAT 1757.14768426542<br>BCH 0.42142645015929S6<br>BTC 0.865886896509258<br>CEL 17419.0197088363<br>DASH 13.5635886272527<br>EOS 71.09447964933588<br>ETH 35.7860736544064<br>OMG 57.7553833583163<br>SGB 967.766610562221<br>SNX 61.2682023346595<br>UNI 50.0459582053857<br>USDT ERC20 0.000000022374269271<br>ZEC 10.61779708838692<br>ZRX 797.844311931843 | | | |
| 3.1.455152 | PHILIPP CREPAZ | ADDRESS REDACTED | | | ADA 470.051420361063<br>BTC 0.01118896227586Z2<br>CEL 12.22519767895 31<br>ETH 0.60433174182979S | | | |
| 3.1.455153 | PHILIPP DANIEL FISCHER | ADDRESS REDACTED | | | BTC 0.3306882896636O4 | | | |
| 3.1.455154 | PHILIPP DANIEL PITRELLA | ADDRESS REDACTED | | | BTC 0.0216774427302393 | | | |
| 3.1.455155 | PHILIPP DAVYDENKO | ADDRESS REDACTED | | | BTC 0.00021027611890472 | | | |
| 3.1.455156 | PHILIPP DE MONTE | ADDRESS REDACTED | | | BTC 0.0000002654591399B1<br>CEL 169.56981543892B | | | |
| 3.1.455157 | PHILIPP DIEDRICH | ADDRESS REDACTED | | | BTC 0.000024082985224117 | | | |
| 3.1.455158 | PHILIPP DIETRICH | ADDRESS REDACTED | | | BTC 0.06390382574976S3 | | | |
| 3.1.455159 | PHILIPP DÖLKER | ADDRESS REDACTED | | | BTC 0.03334237875852 2<br>CEL 1.1458521925.7432 | | | |
| 3.1.455160 | PHILIPP DRESCHER | ADDRESS REDACTED | | | BTC 0.00006087854656206<br>CEL 109.24226352544 3<br>ETH 0.01297340898800114<br>LTC 0.0076548106891815 | | | |
| 3.1.455161 | PHILIPP DUPONT | ADDRESS REDACTED | | | BTC 0.0000001725596683B2 | | | |
| 3.1.455162 | PHILIPP EBERHARDT | ADDRESS REDACTED | | | BTC 0.001049996675856G4 | | | |
| 3.1.455163 | PHILIPP EDER | ADDRESS REDACTED | | | ADA 0.2257876451353.12<br>BTC 0.0000007483410590.12 | | | |
| 3.1.455164 | PHILIPP EGGSTEIN | ADDRESS REDACTED | | | ADA 0.176350758326291<br>BTC 3.24273095793399E-06 | | | |
| 3.1.455165 | PHILIPP EISL | ADDRESS REDACTED | | | BTC 0.0626338489250493<br>ETH 0.71510296094858.4<br>USDC 0.28664026190124.7 | | | |
| 3.1.455166 | PHILIPP EMANUEL WASSIBAUER | ADDRESS REDACTED | | | BTC 0.00447841540692.61 | | | |
| 3.1.455167 | PHILIPP ENGLER | ADDRESS REDACTED | | | BTC 0.103261621866228<br>ETH 23.0262743012.99 | | | |
| 3.1.455168 | PHILIPP ENGMANN | ADDRESS REDACTED | | | BNB 0.000275364301927386 | | | |
| 3.1.455169 | PHILIPP ERNST | ADDRESS REDACTED | | | BTC 0.000010882580424.126 | | | |
| 3.1.455170 | PHILIPP FAHRBACH | ADDRESS REDACTED | | | ADA 4.1694542817813<br>BNB 0.000000005516680.81<br>BTC 0.017886365969712.2<br>DAI 2481.08056613437<br>DASH 146 | | | |
| 3.1.455171 | PHILIPP FEER | ADDRESS REDACTED | | Yes | BTC 0.003111389571590.59<br>CEL 164.385496592274<br>ETH 6.0994200072158.2<br>USDC 992.887<br>USDT ERC20 131.770607193732 | | | BTC 0.418663152078336 |
| 3.1.455172 | PHILIPP FEHRINGER | ADDRESS REDACTED | | | CEL 0.0315635962964135<br>ETH 0.0027657782 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455173 | PHILIPP FERRETTI | ADDRESS REDACTED | | | BTC 0.00000011567677971<br>ETH 1.40062997190699E-06<br>LINK 5.44227568052809E-05<br>USDC 0.03519745469176132<br>USDT ERC20 0.5065446699212272 | | | |
| 3.1.455174 | PHILIPP FRANZ FRIEDRICH LESCHE | ADDRESS REDACTED | | | BTC 0.1096646535536234 | | | |
| 3.1.455175 | PHILIPP FRANZ JOSEF ECK | ADDRESS REDACTED | | | BTC 0.002951110842398826 | | | |
| 3.1.455176 | PHILIPP FRANZ KAUFMANN | ADDRESS REDACTED | | | BTC 0.009024772911115524 | | | |
| 3.1.455177 | PHILIPP GANTER | ADDRESS REDACTED | | | BTC 0.01072867664208 | | | |
| 3.1.455178 | PHILIPP GEORG HUBERTUS RICHTER | ADDRESS REDACTED | | | BTC 0.2069762525154 | | | |
| 3.1.455179 | PHILIPP GEORG SALLMANN | ADDRESS REDACTED | | | BTC 0.001698390254867166<br>CEL 0.4917504233673T<br>SOL 5.0508003647387B | | | |
| 3.1.455180 | PHILIPP GERHARD STOLL | ADDRESS REDACTED | | | BTC 0.003382767843918B7 | | | |
| 3.1.455181 | PHILIPP GIANGIULIO | ADDRESS REDACTED | | | BTC 0.006623864027821T7 | | | |
| 3.1.455182 | PHILIPP GINS | ADDRESS REDACTED | | | ADA 2.11.638656986653<br>BTC 0.00446783532300973<br>CEL 10931.686534043<br>ETH 0.468580660829486<br>MATIC 36593.4887125451<br>SGB 3427.2873165968<br>SNX 102.78069916621<br>USDC 2021.17026729531<br>USDT ERC20 2299.05801676957<br>XRP 0.0000010017054514525 | | | |
| 3.1.455183 | PHILIPP GLEIXNER | ADDRESS REDACTED | | | BTC 0.09585494013029T5<br>CEL 0.0361516857217T98<br>DOT 0.03041271263112153<br>ETH 0.8245921260355Z<br>LINK 0.01967852656086T1<br>LUNC 27.271909514118<br>MANA 0.029656111687716Ii<br>USDC 0.03546374415423948<br>USDT ERC20 0.48008806298241.3 | | | |
| 3.1.455184 | PHILIPP GOHMERT | ADDRESS REDACTED | | | BTC 0.019333364223515S | | | |
| 3.1.455185 | PHILIPP GÖRING | ADDRESS REDACTED | | | CEL 1.4142203856309<br>ETH 0.00000087547489533<br>USDC 5.27869436239367 | | | |
| 3.1.455186 | PHILIPP GOSCH | ADDRESS REDACTED | | | BTC 0.001116226700644492<br>ETH 1.1235050769591B<br>USDC 379.03819596170B | | | |
| 3.1.455187 | PHILIPP GOSSAK | ADDRESS REDACTED | | | BTC 0.007228441504969S | | | |
| 3.1.455188 | PHILIPP GOSSMANN | ADDRESS REDACTED | | | BTC 0.00254520607295477<br>CEL 1.4484865026799I | | | |
| 3.1.455189 | PHILIPP GRIES | ADDRESS REDACTED | | | ADA 201.262386135<br>BCH 0.35063978913289ii<br>BSV 0.75099770398781I<br>BTC 5.0021570169829<br>CEL 379.61207496249G<br>ETH 9.91591886371629<br>SGB 519.30400143887I<br>USDC 6.2859730454671I<br>XRP 0.000000119459747775 | | | |
| 3.1.455190 | PHILIPP GSALLER | ADDRESS REDACTED | | | ADA 0.48609630732772I<br>AVAX 8.36845783050694<br>BTC 0.00541046157440G1<br>CEL 2.04909994228816<br>DOGE 3963.5557286097I<br>DOT 41.686936961359I<br>ETH 0.49890207841184S<br>MATIC 0.10359675503183I<br>SOL 10.397125419844J<br>XLM 15.670087564367I | | | |
| 3.1.455191 | PHILIPP GÜNTER LUGERT | ADDRESS REDACTED | | | BTC 0.000004320052106675 | | | |
| 3.1.455192 | PHILIPP HAHN | ADDRESS REDACTED | | | ADA 256.515404856I43<br>BTC 0.000236939044437128<br>CEL 15629.538041888<br>ETH 28.8679986978348<br>LTC 16.068204115957I | | | |
| 3.1.455193 | PHILIPP HANJO RENNER | ADDRESS REDACTED | | | BTC 0.000000717866411706 | | | |
| 3.1.455194 | PHILIPP HANS LIEDTKE | ADDRESS REDACTED | | | BTC 0.000058234427426165T | | | |
| 3.1.455195 | PHILIPP HANUSCH | ADDRESS REDACTED | | | ADA 1352.06947998036<br>BTC 0.001921188830618B5<br>CEL 807.689748696609<br>DOT 1.7139637450297Z<br>ETH 0.005821049522435I<br>MATIC 39.798444336273<br>SNX 106.758521777853<br>USDC 17.41744566561164 | | | |
| 3.1.455196 | PHILIPP HARTKAMPER | ADDRESS REDACTED | | | BTC 0.001630811052168 | | | |
| 3.1.455197 | PHILIPP HAVENSTEIN | ADDRESS REDACTED | | | BTC 0.677241011959577T<br>ETH 0.4072642370034I | | | |
| 3.1.455198 | PHILIPP HEITBERGER | ADDRESS REDACTED | | | BTC 0.086299570281585 | | | |
| 3.1.455199 | PHILIPP HEIL | ADDRESS REDACTED | | | BCH 1.11632517843381<br>BTC 0.07110270828986I1<br>CEL 464.857944933534<br>COMP 0.14509009<br>EOS 0.000031664728931048<br>LTC 0.0000000068582334<br>SGB 366.96030153405J<br>USDC 0.0000004274854856I4<br>USDT ERC20 688.560911<br>XLM 584.53446221087<br>XRP 1.05706812402302 | | | |
| 3.1.455200 | PHILIPP HEINEMEYER | ADDRESS REDACTED | | | BTC 0.000031055622986517 | | | |
| 3.1.455201 | PHILIPP HEINZE | ADDRESS REDACTED | | | BTC 0.0012385646769T631<br>LUNC 5.352384157I2866<br>MATIC 310.913819607126<br>SOL 7.43793785842042 | BTC 0.00101191786262709 | | |
| 3.1.455202 | PHILIPP HELLBACH | ADDRESS REDACTED | | | BTC 0.0000206703679504I | | | |
| 3.1.455203 | PHILIPP HERRMANN | ADDRESS REDACTED | | | BTC 0.00000090553496038 | | | |
| 3.1.455204 | PHILIPP HOFER | ADDRESS REDACTED | | | BTC 0.042631698326683S<br>CEL 43.0446331268574<br>LINK 80.5416239287982<br>LTC 3.998995<br>XLM 1000 | | | |
| 3.1.455205 | PHILIPP HOFFMANN | ADDRESS REDACTED | | | BTC 0.000016220893823334<br>CEL 0.003712331107237727<br>ETH 0.0000966573871091S<br>MCDAI 1.0318851717903 | | | |
| 3.1.455206 | PHILIPP HORN | ADDRESS REDACTED | | | BTC 0.00159894882001238<br>CEL 233.726413855572 | | | |
| 3.1.455207 | PHILIPP HUG | ADDRESS REDACTED | | | BTC 0.2116554273562D1<br>CEL 0.002884789103982I<br>ETH 0.000531023281243794<br>XLM 0.000002672694893932<br>XRP 0.00000080462433427S | | | |
| 3.1.455208 | PHILIPP HUG | ADDRESS REDACTED | | | BTC 0.15869061687379 | | | |
| 3.1.455209 | PHILIPP IMMANUEL PÖTZSCH | ADDRESS REDACTED | | | BTC 0.0071751855662806T | | | |
| 3.1.455210 | PHILIPP ISELI | ADDRESS REDACTED | | | BTC 0.0427275623939062<br>CEL 178.391345846176<br>USDC 544.591797293825 | | | |
| 3.1.455211 | PHILIPP JONATHAN STAUBACH | ADDRESS REDACTED | | | BTC 0.000563631274865775 | | | |
| 3.1.455212 | PHILIPP JOSEF HEIL | ADDRESS REDACTED | | | BTC 0.01107410778076336 | | | |
| 3.1.455213 | PHILIPP KAHLER | ADDRESS REDACTED | | | BTC 0.000013770132453194 | | | |
| 3.1.455214 | PHILIPP KARL NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.14902966821746 | | | |
| 3.1.455215 | PHILIPP KASPAR | ADDRESS REDACTED | | | BTC 0.00156531327001353 | | | |
| 3.1.455216 | PHILIPP KÄSINGER | ADDRESS REDACTED | | | BTC 0.1479733795093D7<br>CEL 20.1764899926844<br>ETH 0.479928353519093<br>SGB 9.7944985700595<br>XRP 64.1569153391087 | | | |
| 3.1.455217 | PHILIPP KAUFMANN | ADDRESS REDACTED | | | BTC 0.00881849540556919 | | | |
| 3.1.455218 | PHILIPP KOEHLER | ADDRESS REDACTED | | | PAXG 1.06654110706845 | | | |
| 3.1.455219 | PHILIPP KONSTANTIN REICHHART | ADDRESS REDACTED | | | BTC 0.01788695903595438 | | | |
| 3.1.455220 | PHILIPP KONSTANTIN SCHNEE | ADDRESS REDACTED | | | BTC 0.00034993844241954 | | | |
| 3.1.455221 | PHILIPP KOTZAN | ADDRESS REDACTED | | | BTC 0.0689201824249105 | | | |
| 3.1.455222 | PHILIPP KRENMAYER | ADDRESS REDACTED | | | BTC 0.0000000554376810B4<br>CEL 0.056541778028595 | | | |
| 3.1.455223 | PHILIPP KRENZLIN | ADDRESS REDACTED | | | BTC 0.00358953054930468 | | | |
| 3.1.455224 | PHILIPP KRIECHBAUM | ADDRESS REDACTED | | | BTC 0.000025753997016023<br>USDC 5.801848548035594 | | | |
| 3.1.455225 | PHILIPP KRITZER | ADDRESS REDACTED | | | BTC 0.0000066848864009678 | | | |
| 3.1.455226 | PHILIPP KUBA | ADDRESS REDACTED | | | BTC 0.0000018687879073I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455226 | PHILIPP KÜHNER | ADDRESS REDACTED | | | BTC 0.002442806216343122 | | | |
| 3.1.455227 | PHILIPP KÜHNER | ADDRESS REDACTED | | | BTC 0.002442806216343122 | | | |
| 3.1.455228 | PHILIPP KÜPPERS | ADDRESS REDACTED | | | BTC 0.051361415466454568 | | | |
| 3.1.455229 | PHILIPP KURZHALS | ADDRESS REDACTED | | | BTC 0.084148605508149 | | | |
| 3.1.455230 | PHILIPP LABOISSIERE | ADDRESS REDACTED | | | BTC 0.007095987369521 | | | |
| 3.1.455231 | PHILIPP LAWRENCE KNUTH | ADDRESS REDACTED | | | BTC 0.04092945189974601 | | | |
| 3.1.455232 | PHILIPP LEBER | ADDRESS REDACTED | | | BTC 0.043731617454936 | | | |
| 3.1.455233 | PHILIPP LIESENFELD | ADDRESS REDACTED | | | BTC 0.17367147725114 | | | |
| 3.1.455234 | PHILIPP LLOYD | ADDRESS REDACTED | | | BTC 0.000201559955971058 DOT 0.00005558321725096 ETH 0.000000840138587415 MATIC 6.64304523105299E-06 USDC 0.003054168692155739 USDT ERC20 0.001719181505302265 | BTC 0.163669780100247 DOT 0.028601585858217 ETH 0.00000296694230512 MATIC 0.89008837823708 SOL 0.00527 USDC 0.0001623715987576607 USDT ERC20 238.504385799811 | | |
| 3.1.455235 | PHILIPP LOMBRISER | ADDRESS REDACTED | | | ADA 0.22451464391 BTC 0.000000211793146098 DOT 0.0450233277752768 ETH 0.001272453744547 USDC 0.0169511346368864 USDT ERC20 3.684614238804 XRP 0.327662263167162 | | | |
| 3.1.455236 | PHILIPP LÖTSCHER | ADDRESS REDACTED | | | ADA 191.83541360836 BNB 1.0954144412938 BTC 0.00182060639759334 CEL 38.1694965537755 USDC 511.24148 | | | |
| 3.1.455237 | PHILIPP MALINA | ADDRESS REDACTED | | | BTC 0.00000133336152422 | | | |
| 3.1.455238 | PHILIPP MAX VON DER TANN | ADDRESS REDACTED | | | BTC 0.00365299237604529 | | | |
| 3.1.455239 | PHILIPP MICHALSKI | ADDRESS REDACTED | | | BTC 0.00073528743963224 | | | |
| 3.1.455240 | PHILIPP MIKIO HERZBERG | ADDRESS REDACTED | | Yes | AAVE 0.00354479093893164 ADA 8614.65187292238 BNB 0.754457740569769 BTC 0.0346757586096754 CEL 0.3582529639913 DOT 0.755170481605010 ETH 10.6322316139489 LINK 2.12308247483022 LUNC 0.024143574225897 MATIC 12.85536194578117 SNX 0.2133409634148 SOL 0.003113759428347675 UNI 0.05656394082005538 USDC 11.4735089880978 USDT ERC20 0.0000007244455593602 XLM 0.85321909245374 XRP 1474.52152614124 | | | BTC 0.39339338996194 ETH 11.0157596918012 LINK 674.69984883651713 MATIC 2392.0743582099 |
| 3.1.455241 | PHILIPP MORITZ FRIEDRICH KOLLMAR | ADDRESS REDACTED | | | BTC 0.000355905174566661 | | | |
| 3.1.455242 | PHILIPP MORITZ NAGEL | ADDRESS REDACTED | | | BTC 0.00000047909842531 | | | |
| 3.1.455243 | PHILIPP MORITZ RÖCK | ADDRESS REDACTED | | | BTC 0.000097847574609145 | | | |
| 3.1.455244 | PHILIPP MÜLLER | ADDRESS REDACTED | | | BCH 0.13525114307137 BTC 0.00173137777213065 CEL 27.0165722096278 ETH 0.09333643001296 LTC 0.18200531 XRP 399.998033136488 | | | |
| 3.1.455245 | PHILIPP NEITMANN | ADDRESS REDACTED | | | BTC 0.000000261612013492 | | | |
| 3.1.455246 | PHILIPP NEUBERGER | ADDRESS REDACTED | | | BTC 0.021856464802306 | | | |
| 3.1.455247 | PHILIPP NIKOLAS WALLUTIS | ADDRESS REDACTED | | | BTC 0.000001093212966 | | | |
| 3.1.455248 | PHILIPP NIMZ | ADDRESS REDACTED | | | BTC 0.00000814716521943 | | | |
| 3.1.455249 | PHILIPP OKOT | ADDRESS REDACTED | | | BTC 0.01649620379671 89 | | | |
| 3.1.455250 | PHILIPP OSWALD | ADDRESS REDACTED | | Yes | BCH 2.10084702944986 CEL 0.116126052292487 CEL 6.62778045350415 ETH 1.05127323885791 USDC 50.582090443465 USDT ERC20 0.163508829386505 XRP 991.63461909355 | | | BTC 0.14624261924503 |
| 3.1.455251 | PHILIPP PARTEL | ADDRESS REDACTED | | | BTC 0.000037529992161432 CEL 1.06937695950 XRP 0.00000463630 | | | |
| 3.1.455252 | PHILIPP PAUL PEHART | ADDRESS REDACTED | | | BTC 1.00452696400414 CEL 1237.98738738158 LINK 0.00048579 MATIC 3032.875775080 USDC 4065.0786158532 USDT ERC20 3165.69046310853 | | | |
| 3.1.455253 | PHILIPP PEHL | ADDRESS REDACTED | | | ADA 0.00393 BTC 0.0758479856601794 CEL 2038.16373398291 DOT 45.6153 EOS 217.7811 ETH 2.16590967 LTC 8.46161007 PAXG 1.9856028 SNX 195.1971658 | | | |
| 3.1.455254 | PHILIPP PETER | ADDRESS REDACTED | | | BTC 0.2559852854257 CEL 0.000585333013677371 USDC 0.2792374650988 | | | |
| 3.1.455255 | PHILIPP PETERS AMMANN | ADDRESS REDACTED | | | BTC 0.026081228187099 CEL 0.345849069417 ETH 0.000295058573711941 USDC 0.85234609895697 | | | |
| 3.1.455256 | PHILIPP PRÜGGER | ADDRESS REDACTED | | | BTC 0.02987729632189B CEL 44.82146794417843 ETH 0.22435567 | | | |
| 3.1.455257 | PHILIPP PÜTZ | ADDRESS REDACTED | | | BTC 0.000000606366332938 | | | |
| 3.1.455258 | PHILIPP RABUS | ADDRESS REDACTED | | | ADA 0.431769307431906 BTC 0.000000002209250258 CEL 0.0133360061546502 ETH 0.000130153544355651 USDC 0.115900386727237 USDT ERC20 0.005139403835616173 | | | |
| 3.1.455259 | PHILIPP RAFELSBERGER | ADDRESS REDACTED | | | BTC 0.01482923 CEL 12.30587997631423 | | | |
| 3.1.455260 | PHILIPP REINHOLD | ADDRESS REDACTED | | | BTC 0.005049628462530669 CEL 2.10484128499431 DOT 4.09008853122918 ETH 0.022401287134915S MATIC 21.44115257479 51 SNX 6.28024098869244 USDC 213.083995808236 | | | |
| 3.1.455261 | PHILIPP REISCHL | ADDRESS REDACTED | | | BTC 0.00105413389516014 | | | |
| 3.1.455262 | PHILIPP RIEBENSAHM | ADDRESS REDACTED | | | CEL 2.97132823617923 ETH 0.000769404209844472 MATIC 105.620106840627 | | | |
| 3.1.455263 | PHILIPP RINGEL | ADDRESS REDACTED | | | ETH 0.73138197540S381 | | | |
| 3.1.455264 | PHILIPP ROBECK | ADDRESS REDACTED | | | BAT 2706.70071804082 BTC 0.404321808526232 CEL 3486.2692383683 DOT 33.780790894122 ETH 26.0466051632936 LINK 66.7923901974113 MATIC 58643.5508425S6 SGB 1429.4156831S182 SNX 63.036726052B28 USDT ERC20 26487.4204984083 XLM 3007.09591338809 XRP 3351.75170672948 ZRX 253.94241404302 | | | |
| 3.1.455265 | PHILIPP ROCH | ADDRESS REDACTED | | | BTC 0.108337109848809 CEL 1.71686477053429 USDT ERC20 1158.37322923695 XLM 3600.4568975374S | | | |
| 3.1.455266 | PHILIPP RODEMERS | ADDRESS REDACTED | | | BTC 0.05259732502B8835 | | | |
| 3.1.455267 | PHILIPP ROLF OLSEN | ADDRESS REDACTED | | | BTC 0.0580841418119371 | | | |
| 3.1.455268 | PHILIPP ROSENBUSCH | ADDRESS REDACTED | | | BTC 0.000231115296060094 | | | |
| 3.1.455269 | PHILIPP ROTH | ADDRESS REDACTED | | | BTC 0.00058121064668748 CEL 0.078660397172308 | | | |
| 3.1.455270 | PHILIPP RUSCH | ADDRESS REDACTED | | | ADA 0.000000732006271852 BTC 0.160672278548315 CEL 414.33704405327 ETH 2.5581241554563 LTC 0.00000000S4730602233 USDC 0.000000957783606009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455271 | PHILIPP SAELZER | ADDRESS REDACTED | | | BTC 0.00004660380074218442<br>CEL 1530.58033404882<br>EOS 4786.40899064839 | | | |
| 3.1.455272 | PHILIPP SAUTER | ADDRESS REDACTED | | | ADA 103.76785188535<br>BTC 0.00128648652610694<br>CEL 3.89939447324047<br>ETH 0.0705086982474591<br>MATIC 215.577016288815<br>SGB 172.001799949909<br>SNX 67.255395243576B<br>USDC 100<br>XLM 434.5490B4003646<br>XRP 172.754996988342 | | | |
| 3.1.455273 | PHILIPP SCHAAD | ADDRESS REDACTED | | | BTC 0.0000020B69757431<br>CEL 0.02285310B4562331 | | | |
| 3.1.455274 | PHILIPP SCHADE | ADDRESS REDACTED | | | CEL 0.0159600729351271 | | | |
| 3.1.455275 | PHILIPP SCHÄFER | ADDRESS REDACTED | | | BTC 0.001702181772131175 | | | |
| 3.1.455276 | PHILIPP SCHALLENBERG | ADDRESS REDACTED | | | CEL 5.30788608177908 | | | |
| 3.1.455277 | PHILIPP SCHEICH | ADDRESS REDACTED | | | BTC 0.000272686892718618 | | | |
| 3.1.455278 | PHILIPP SCHEIFER | ADDRESS REDACTED | | | AAVE 3.69060246529076<br>BTC 0.92309213808965?<br>CEL 268.918184422238<br>ETH 0.432109404894141<br>MATIC 1340.64211877965<br>PAXG 0.23865301718479<br>USDC 448.7516785B184 | | | |
| 3.1.455279 | PHILIPP SCHLUMPF | ADDRESS REDACTED | | | CEL 0.39833623326962<br>XRP 101.406712433982 | | | |
| 3.1.455280 | PHILIPP SCHLÜTER | ADDRESS REDACTED | | | BCH 0.000006187972996362<br>BTC 0.000001596192164208<br>CEL 1.1653007802824B<br>LTC 0.000021808149468066 | | | |
| 3.1.455281 | PHILIPP SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000005036647474427 | | | |
| 3.1.455282 | PHILIPP SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000000192398309<br>CEL 7.24846961787402 | | | |
| 3.1.455283 | PHILIPP SCHOERG | ADDRESS REDACTED | | | BTC 0.0023593068418376 | | | |
| 3.1.455284 | PHILIPP SCHÖRG | ADDRESS REDACTED | | | BTC 0.00078112605229427? | | | |
| 3.1.455285 | PHILIPP SCHULT | ADDRESS REDACTED | | | CEL 0.0277567234361578 | | | |
| 3.1.455286 | PHILIPP SCHUNKE | ADDRESS REDACTED | | | BTC 0.00004851100572285?? | | | |
|  |  |  | | | ADA 19.40194<br>BTC 0.0131540781231575<br>CEL 242.93838191237?<br>ETH 0.03452952 | | | |
| 3.1.455287 | PHILIPP SCHUSTER | ADDRESS REDACTED | | | BTC 0.143717686561126 | | | |
| 3.1.455288 | PHILIPP SCHWEGEL | ADDRESS REDACTED | | | BTC 0.00112623553977362 | | | |
| 3.1.455289 | PHILIPP SCHWEIZER | ADDRESS REDACTED | | | BTC 0.0000000798262548935<br>CEL 49.277396935535<br>USDC 0.00000000445813841214 | | | |
| 3.1.455290 | PHILIPP SEBASTIAN LITTERSKI | ADDRESS REDACTED | | | BTC 2.0548031036759996-06 | | | |
| 3.1.455291 | PHILIPP SESSLER | ADDRESS REDACTED | | | BTC 0.00007168909410496 | | | |
| 3.1.455292 | PHILIPP SHILTSOV | ADDRESS REDACTED | | | BTC 0.000274012472068709 | | | |
| 3.1.455293 | PHILIPP SIEGEL | ADDRESS REDACTED | | | BTC 0.0505935128163599<br>ETH 0.102320223555738 | | | |
| 3.1.455294 | PHILIPP SILVIO GÖTZ | ADDRESS REDACTED | | | BTC 0.00000001086670407? | | | |
| 3.1.455295 | PHILIPP SIMEON BEGARE | ADDRESS REDACTED | | | BTC 0.000001271043616525 | | | |
| 3.1.455296 | PHILIPP SITTER | ADDRESS REDACTED | | | AAVE 0.0357628241881407<br>ADA 8.75221910070147<br>BCH 0.000000620915079318<br>BTC 2.30521973342149E-05<br>CEL 6.949773939505<br>COMP 0.0610764117865371<br>DOT 0.5716835690804129<br>ETH 0.0471799840692037<br>MCDAI 45.8407302515654<br>SNX 0.7173736567627D4 | | | |
| 3.1.455297 | PHILIPP SPELLENBERG | ADDRESS REDACTED | | | BTC 0.214043355441663<br>LINK 0.028205642912287?<br>LTC 2.046252151645970<br>XLM 0.4024676507388B4 | | | |
| 3.1.455298 | PHILIPP SPORKA | ADDRESS REDACTED | | | BTC 1.08578207210446<br>ETH 0.00154822824626068<br>USDC 0.29364594339632B | | | |
| 3.1.455299 | PHILIPP STAUBER | ADDRESS REDACTED | | | BTC 1.5264501075126? | | | |
| 3.1.455300 | PHILIPP STAUSS | ADDRESS REDACTED | | | BTC 0.00000104958287160B | | | |
| 3.1.455301 | PHILIPP STEFAN EMIG | ADDRESS REDACTED | | | BTC 0.00073282939212329G | | | |
| 3.1.455302 | PHILIPP STEINER | ADDRESS REDACTED | | | BTC 0.00001162443793?2 | | | |
| 3.1.455303 | PHILIPP STEINER | ADDRESS REDACTED | | | ADA 6.09341400530359<br>AVAX 0.00435546178155608<br>BTC 0.023785858287339<br>CEL 0.177108430373252<br>DOT 0.0138637711316927<br>LINK 0.010115079583265<br>LUNC 0.00325134219705947<br>MATIC 0.4351464224271D3<br>SNX 0.015845945119937<br>USDC 127.790861539325<br>XRP 0.044851533496521? | | | |
| 3.1.455304 | PHILIPP STERN | ADDRESS REDACTED | | | BTC 0.00283943486791926<br>CEL 1825.1894715539 | | | |
| 3.1.455305 | PHILIPP STIEBELING | ADDRESS REDACTED | | | BTC 0.00723766505027343<br>CEL 263.788473850552<br>ETH 3.078791B4 | | | |
| 3.1.455306 | PHILIPP STRAßER | ADDRESS REDACTED | | | BTC 0.000947117617683316 | | | |
| 3.1.455307 | PHILIPP STUHRMANN | ADDRESS REDACTED | | | BTC 0.01511150141127351<br>CEL 25.886612757237? | | | |
| 3.1.455308 | PHILIPP SUTOR | ADDRESS REDACTED | | | BTC 0.01850692110200669 | | | |
| 3.1.455309 | PHILIPP SYLVESTER SAß | ADDRESS REDACTED | | | BTC 6.1205712787099OE-08 | | | |
| 3.1.455310 | PHILIPP THOMAS KIRCHHOFF | ADDRESS REDACTED | | | BTC 4.27215090640067b | | | |
| 3.1.455311 | PHILIPP TRANTIN | ADDRESS REDACTED | | | ADA 303.2446749472?7<br>BTC 0.000216478440291G<br>USDT ERC20 217.788837414595<br>XRP 1.89999271504l6 | | | |
| 3.1.455312 | PHILIPP ULRICH WILLEM WAGNER | ADDRESS REDACTED | | | BTC 0.0000001556168073988 | | | |
| 3.1.455313 | PHILIPP URBAN | ADDRESS REDACTED | | | AAVE 1.95789203586491<br>AVAX 9.8114339792794<br>CEL 7.8667041783949G | AVAX 1.22419389603663 | | |
| 3.1.455314 | PHILIPP VON HOLTZENDORFF-FEHLING | ADDRESS REDACTED | | Yes | BTC 0.3203563223276b2 | BTC 0.0703340857082739 | | BTC 3.64381699461611 |
| 3.1.455315 | PHILIPP VON RÜDEN | ADDRESS REDACTED | | | BTC 2.646386570313b1 | | | |
| 3.1.455316 | PHILIPP WACHAUER | ADDRESS REDACTED | | | BAT 0.10100586779162l3<br>BTC 0.0000000597958535111<br>CEL 0.0036954861257077l<br>ETH 0.0001981982438247722<br>SNX 0.08833991767788l | | | |
| 3.1.455317 | PHILIPP WAHLMÜLLER | ADDRESS REDACTED | | | BTC 0.00101704837975562<br>CEL 0.3053692713497?<br>USDC 1157.34367584B6 | | | |
| 3.1.455318 | PHILIPP WALLNER | ADDRESS REDACTED | | | BTC 0.0002621451833257269 | | | |
| 3.1.455319 | PHILIPP WÄLTI | ADDRESS REDACTED | | | AAVE 16.21088<br>BTC 0.22415950651988<br>CEL 2361.05255739231<br>ETH 5.339728991852b7<br>USDT ERC20 0.002373 | | | |
| 3.1.455320 | PHILIPP WANITSCHKA | ADDRESS REDACTED | | | ADA 0.155977180725608<br>BTC 0.0000000061430490693<br>CEL 54.7731442339776<br>XLM 0.0000002297999b659<br>XRP 0.000000825600412785 | | | |
| 3.1.455321 | PHILIPP WEISSBACH | ADDRESS REDACTED | | | AAVE 44.11982601<br>CEL 21505.4636776027<br>OMG 250.883364<br>SGB 3487.70976941l43<br>SNX 240.58505<br>UMA 94.17385173<br>UNI 600.140752397576 | | | |
| 3.1.455322 | PHILIPP WESTHELLE | ADDRESS REDACTED | | | BTC 0.0003943377728973 | | | |
| 3.1.455323 | PHILIPP WIEDERKEHR | ADDRESS REDACTED | | | BAT 11.685317765601l<br>BTC 0.000129631691174821<br>CEL 1.343580065254b1<br>ETH 0.48311083755967l4 | | | |
| 3.1.455324 | PHILIPP WIEGEL | ADDRESS REDACTED | | | BTC 0.051051759952577S | | | |
| 3.1.455325 | PHILIPP WOLFRAM DRESCHER | ADDRESS REDACTED | | | BTC 0.000010272966573592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455326 | PHILIPP ZEHNDER | ADDRESS REDACTED | | | ADA 0.0027807520758608<br>BTC 0.0000000438571745S<br>CEL 352.17389435700B<br>DOT 0.0000000000663660564<br>SNX 0.261135650139644<br>USDC 0.70068689958844 | | | |
| 3.1.455327 | PHILIPP ZEISKE | ADDRESS REDACTED | | | BTC 0.146944636596802<br>ETH 2.0646477131498T<br>USDT ERC20 0.999697891791787 | | | |
| 3.1.455328 | PHILIPP ZINGLER | ADDRESS REDACTED | | | BTC 0.0000012017815137S | | | |
| 3.1.455329 | PHILIPP ZRIM | ADDRESS REDACTED | | | BTC 0.00001170213131048 | | | |
| 3.1.455330 | PHILIPP ZULECHNER | ADDRESS REDACTED | | | CEL 0.817566406624648<br>BTC 0.0111377891394709 | | | |
| 3.1.455331 | PHILIPP ZURAWSKI | ADDRESS REDACTED | | | BTC 0.0000000097635S7492 | | | |
| 3.1.455332 | PHILIPPA ALDOUS | ADDRESS REDACTED | | | CEL 14876.974862512S<br>BTC 0.781926380908702<br>ETH 3.10528412376314<br>LINK 101.580739282442 | | | |
| 3.1.455333 | PHILIPPA ANN MARGARET LABAO | ADDRESS REDACTED | | | ADA 79.6<br>CEL 23.0251720858829<br>DOT 5 | | | |
| 3.1.455334 | PHILIPPA CAREY | ADDRESS REDACTED | | | BTC 0.005604137319049I | | | |
| 3.1.455335 | PHILIPPA CATHCART | ADDRESS REDACTED | | | BTC 0.0000014384490639S3<br>CEL 0.29597452651470A<br>SGB 170.439340198817<br>USDC 0.000000566072886786<br>XRP 1364.08497652526 | | | |
| 3.1.455336 | PHILIPPA CATHCART | ADDRESS REDACTED | | | CEL 3.48145278710898 | | | |
| 3.1.455337 | PHILIPPA SECKER | ADDRESS REDACTED | | | BTC 1.43506159902726<br>ETH 3.22990704620S5 | | | |
| 3.1.455338 | PHILIPPA VICKERS | ADDRESS REDACTED | | | BTC 0.00047804271779330S<br>CEL 22.7207017033149<br>ETH 3.83305718202Z7 | | | |
| 3.1.455339 | PHILIPPA WILSON-BUYS | ADDRESS REDACTED | | | BTC 0.13431738161392I<br>CEL 159.624578743026<br>XAUT 0.200002 | | | |
| 3.1.455340 | PHILIPPE ABEILLE | ADDRESS REDACTED | | | BTC 0.001006755155S71123<br>CEL 34.00356853937S76<br>ETH 0.48188345<br>USDC 519.870475<br>USDT ERC20 27 | | | |
| 3.1.455341 | PHILIPPE ADONIS | ADDRESS REDACTED | | | ADA 0.5074412609289G2<br>BTC 0.000001142478808471I<br>MANA 0.0242638357351396<br>SNX 0.32783182704145I9<br>USDT ERC20 0.31319277188583S | | | |
| 3.1.455342 | PHILIPPE AGATHOS | ADDRESS REDACTED | | | BTC 0.0000000063370655B3<br>CEL 0.0643788464060375<br>USDC 0.3945785970961O6 | | | |
| 3.1.455343 | PHILIPPE ALBERT PAPET | ADDRESS REDACTED | | | CEL 530.308109555I66<br>USDC 1948.629608 | | | |
| 3.1.455344 | PHILIPPE AMBLARD | ADDRESS REDACTED | | | BTC 0.000003727844254B99B | | | |
| 3.1.455345 | PHILIPPE ANDRE CHRISTIN | ADDRESS REDACTED | | | CEL 0.0215376603107677<br>BTC 0.0000197300989913764 | | | |
| 3.1.455346 | PHILIPPE ANDRE FAUCONNIER-BANK | ADDRESS REDACTED | | | USDC 10.106604349264<br>AAVE 4.507290125444B<br>AVAX 148.162573107536<br>BTC 0.0633728641777051<br>CEL 53.0466334227286<br>COMP 0.000027424191691432<br>ETH 0.00002358230324696<br>LINK 443.699025440674<br>LTC 0.000241637477415571<br>MATIC 1.30300336407043<br>MCDAI 0.735360507436209<br>PAXG 0.249286585S724<br>SOL 46.8068426036866<br>UNI 107.075444806759<br>USDC 166.821085783267<br>XLM 0.0602112723488617 | BTC 0.0243739321927753<br>USDC 497.316 | | |
| 3.1.455347 | PHILIPPE ANDRIN | ADDRESS REDACTED | | | BTC 0.00096411689986484 | | | |
| 3.1.455348 | PHILIPPE ARMAND | ADDRESS REDACTED | | | ADA 1.18558080976276<br>BNB 0.000348622888536414<br>BTC 0.000045699746444248<br>CEL 18.313294131723<br>MATIC 1<br>USDT ERC20 1 | | | |
| 3.1.455349 | PHILIPPE ARMAND BIANCHE | ADDRESS REDACTED | | | ADA 294.107904877636<br>CEL 34.0827371521623<br>ETH 4.79623459489267<br>LUNC 10.3814140049173<br>SOL 25.7072541248634<br>SUSHI 326.6795246909B82 | | | |
| 3.1.455350 | PHILIPPE ASSUNCAO | ADDRESS REDACTED | | | BTC 0.10147166275412<br>CEL 0.0594575541064548 | | | |
| 3.1.455351 | PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ADDRESS REDACTED | | | BTC 0.0178466286516351 | | | |
| 3.1.455352 | PHILIPPE AZIMZADEH | ADDRESS REDACTED | | | AVAX 406.039080344137<br>BTC 3.16711031029743<br>DASH 97.6928724150502<br>ETH 120.594511334949<br>MATIC 35996.8697813113<br>MCDAI 21.291557726014G | | | |
| 3.1.455353 | PHILIPPE BALHADERE | ADDRESS REDACTED | | | BTC 0.00000000847395O103<br>CEL 0.07120073930022487 | | | |
| 3.1.455354 | PHILIPPE BANEGAS | ADDRESS REDACTED | | | BTC 0.00000000112054776B<br>CEL 0.178093630623<br>MCDAI 31.8951071231978<br>SGB 515.757457212755 | | | |
| 3.1.455355 | PHILIPPE BASABOSE | ADDRESS REDACTED | | | BTC 0.00361701689337266<br>CEL 1.836962159B1574 | | | |
| 3.1.455356 | PHILIPPE BAUDOUIN | ADDRESS REDACTED | | | BTC 0.0438934313974069<br>CEL 39.361126270047B<br>ETH 0.133481306251I6 | | | |
| 3.1.455357 | PHILIPPE BAUVIR | ADDRESS REDACTED | | | BTC 0.00131243929968239<br>CEL 66.1671745027071<br>ETH 1.3795<br>XRP 1459.34431 | | | |
| 3.1.455358 | PHILIPPE BAYLE | ADDRESS REDACTED | | | CEL 2.00828237304018<br>MCDAI 0.009798087770S424<br>USDC 0.0000004780219780I22 | | | |
| 3.1.455359 | PHILIPPE BEAUMONT | ADDRESS REDACTED | | | BTC 0.00127725745043949<br>BUSD 0.037815175454373A<br>CEL 18.974908149532I<br>ETH 0.0827571993471588<br>LINK 0.16510009872105<br>USDT ERC20 3.62866527134459<br>XLM 12.781227562142 | | | |
| 3.1.455360 | PHILIPPE BEAUSEJOUR | ADDRESS REDACTED | | | BTC 0.000002762072550027<br>CEL 2.25739768573684<br>ETH 5.25224811309329E-05<br>MANA 0.14007547268S728<br>MATIC 0.58643266283436T | | | |
| 3.1.455361 | PHILIPPE BELEMSIGRI | ADDRESS REDACTED | | | CEL 1.06649096486656 | | | |
| 3.1.455362 | PHILIPPE BENKEMOUN | ADDRESS REDACTED | | | CEL 0.458617869520373<br>XLM 0.0000000816508B5932 | | | |
| 3.1.455363 | PHILIPPE BERGERON | ADDRESS REDACTED | | | BTC 0.000687147707408537<br>CEL 31.8389626480S | | | |
| 3.1.455364 | PHILIPPE BERGERON | ADDRESS REDACTED | | | BTC 0.00172842675791575 | | | |
| 3.1.455365 | PHILIPPE BERINI | ADDRESS REDACTED | | | BTC 0.0539303814069979 | | | |
| 3.1.455366 | PHILIPPE BERNARD JAPY | ADDRESS REDACTED | | | ADA 8408.58080809569<br>BCH 8.571304146353O7<br>BTC 1.62609S31409874<br>CEL 6249.0972263115<br>DOT 215.312379833318<br>ETH 3.23453867858024<br>LINK 898.699730555346<br>MATIC 2395.74546593688<br>PAXG 7.50085913851682<br>SNX 188.397843789027<br>SOL 28.544838356805I<br>USDC 26172.8431486613 | CEL 6849 | | |
| 3.1.455367 | PHILIPPE BERNIER | ADDRESS REDACTED | | | ETH 0.0057129752043255 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg     875 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455368 | PHILIPPE BERTHELOT | ADDRESS REDACTED | | | ETH 0.03406025933496623 | | | |
| 3.1.455369 | PHILIPPE BERTRAND | ADDRESS REDACTED | | | BAT 30.595232219316 | | | |
| | | | | | BTC 0.0002754177442777748 | | | |
| | | | | | CEL 67.216722488244 | | | |
| | | | | | DASH 0.0011817112726738 | | | |
| | | | | | ETH 1.9173344767903 | | | |
| | | | | | LTC 0.000000097373586608 | | | |
| | | | | | MANA 10.240154552337 | | | |
| | | | | | MCDAI 240.632963721519 | | | |
| | | | | | USDT ERC20 0.95123540707295 | | | |
| | | | | | XLM 0.000000000000000252 | | | |
| | | | | | ZRX 0.16662371161690 | | | |
| 3.1.455370 | PHILIPPE BIANCHETTI | ADDRESS REDACTED | | | CEL 8.14901745836532 | | | |
| 3.1.455371 | PHILIPPE BILELLO | ADDRESS REDACTED | | | BTC 0.04964528855567586 | | | |
| | | | | | CEL 5.09790328277545 | | | |
| | | | | | ETH 0.78913345685123 | | | |
| | | | | | USDC 42947.75315354313 | | | |
| 3.1.455372 | PHILIPPE BILLARD | ADDRESS REDACTED | | | CEL 0.17552530435006 | | | |
| 3.1.455373 | PHILIPPE BINIAKOUNOU | ADDRESS REDACTED | | | ETH 0.00012895136901523 | | | |
| | | | | | BNB 0.001345406649171124 | | | |
| | | | | | BTC 0.000002651049972926 | | | |
| | | | | | DOT 0.0045915683992638 | | | |
| | | | | | ETH 1.72466350123670E-05 | | | |
| 3.1.455374 | PHILIPPE BIRON | ADDRESS REDACTED | | | BAT 2915.18740800753 | | | |
| | | | | | BTC 0.0013063860206824 | | | |
| 3.1.455375 | PHILIPPE BLANCHARD | ADDRESS REDACTED | | | ADA 0.17712070127869 | | | |
| | | | | | BNB 0.000086277357429364 | | | |
| | | | | | BTC 0.000019172281288608 | | | |
| | | | | | ETH 0.00046721578021610 | | | |
| | | | | | USDC 0.002167685781328179 | | | |
| 3.1.455376 | PHILIPPE BLANCHETTE | ADDRESS REDACTED | | | BTC 0.50316680986448 | | | |
| | | | | | CEL 0.01527398237433277 | | | |
| 3.1.455377 | PHILIPPE BLONDEL | ADDRESS REDACTED | | | USDT ERC20 0.12890629801290B | | | |
| 3.1.455378 | PHILIPPE BOCHET | ADDRESS REDACTED | | | CEL 1.06326460977777 | | | |
| 3.1.455379 | PHILIPPE BONSIGNOUR | ADDRESS REDACTED | | | ADA 14953.4503796965 | | | |
| | | | | | ETH 5.098806561663A3 | | | |
| | | | | | SNX 2167.2466313738 | | | |
| 3.1.455380 | PHILIPPE BORMS | ADDRESS REDACTED | | | BTC 0.045804860559S6754 | | | |
| | | | | | CEL 1.09529736744415 | | | |
| 3.1.455381 | PHILIPPE BOT | ADDRESS REDACTED | | | BTC 0.000000434211219878 | | | |
| | | | | | CEL 8.84207766619779 | | | |
| | | | | | ETH 0.000000418727560219 | | | |
| | | | | | USDC 66.760948777B792 | | | |
| | | | | | XLM 0.000000892788443963 | | | |
| 3.1.455382 | PHILIPPE BOUCHARD | ADDRESS REDACTED | | | BCH 0.527915871336135 | | | |
| | | | | | BTC 0.042931489846785B | | | |
| | | | | | EOS 32.9301904682297 | | | |
| | | | | | ETH 1.78847310668714 | | | |
| | | | | | LTC 9.33496752810451 | | | |
| | | | | | XLM 1.33874981107693 | | | |
| | | | | | XRP 671.130270245442 | | | |
| 3.1.455383 | PHILIPPE BOULANGER | ADDRESS REDACTED | | | CEL 1.06438553172099 | | | |
| 3.1.455384 | PHILIPPE BOURDEAU | ADDRESS REDACTED | | | BTC 0.000042242684883704 | | | |
| | | | | | CEL 0.03687904089448B1 | | | |
| | | | | | ETH 0.000205162346950624 | | | |
| | | | | | USDC 0.185708401404618 | | | |
| | | | | | ZEC 0.17638797783209 | | | |
| 3.1.455385 | PHILIPPE BOURDUA | ADDRESS REDACTED | | | BTC 0.041647927255616 | | | |
| | | | | | CEL 65.2591289391174 | | | |
| | | | | | ETH 1.04528115740117 | | | |
| | | | | | MCDAI 100 | | | |
| | | | | | USDC 238.993866 | | | |
| 3.1.455386 | PHILIPPE BOUSSOCO | ADDRESS REDACTED | | | AAVE 1.116 | | | |
| | | | | | CEL 51.40351171B0792 | | | |
| | | | | | COMP 0.70127016642244 | | | |
| | | | | | DASH 2.261878 | | | |
| | | | | | UNI 64.00382198622.36 | | | |
| | | | | | ZEC 3.6549 | | | |
| 3.1.455387 | PHILIPPE BOUVET | ADDRESS REDACTED | | | ADA 0.13359327537396 | | | |
| | | | | | BAT 113.29178933696J7 | | | |
| | | | | | BCH 0.00061097724462B096 | | | |
| | | | | | BTC 0.000002494340870736 | | | |
| | | | | | CEL 0.99565394283674J | | | |
| | | | | | DASH 0.00139551891609J | | | |
| | | | | | DOT 0.00665834737630945 | | | |
| | | | | | ETC 0.000764579122450227 | | | |
| | | | | | ETH 0.00163131427788961 | | | |
| | | | | | KNC 0.008752785317176485 | | | |
| | | | | | LINK 0.012348498488B38 | | | |
| | | | | | LTC 0.00226069923990289 | | | |
| | | | | | LUNC 0.07304612433989J8 | | | |
| | | | | | MATIC 0.33461330534527B | | | |
| | | | | | OMG 0.001706680566688S2 | | | |
| | | | | | SNX 0.091877758560708S | | | |
| | | | | | UNI 0.00163449747473324 | | | |
| | | | | | USDT ERC20 0.4974517102S2513 | | | |
| | | | | | XLM 0.0396043828193282 | | | |
| | | | | | XRP 0.102542876622952 | | | |
| | | | | | ZRX 0.18905647096313J | | | |
| 3.1.455388 | PHILIPPE BRAGANÇA | ADDRESS REDACTED | | | BTC 0.000000000471781581 | | | |
| | | | | | CEL 6.8608868031157S | | | |
| | | | | | DASH 0.15976402504106 | | | |
| | | | | | LTC 0.00000000535435212.3 | | | |
| | | | | | SGB 30.1301284496381 | | | |
| | | | | | XLM 0.000000006541108988 | | | |
| | | | | | XRP 0.0000006357796983228 | | | |
| 3.1.455389 | PHILIPPE BRAUN | ADDRESS REDACTED | | | BCH 20.50497704539707 | | | |
| | | | | | BTC 0.00121274038460646 | | | |
| | | | | | CEL 86.07918747384J4 | | | |
| | | | | | DASH 0.32558382453B331 | | | |
| | | | | | LTC 2.30163866 | | | |
| | | | | | SGB 156.035185717499 | | | |
| | | | | | SNX 12.69337 | | | |
| | | | | | XRP 1413.10377697328 | | | |
| | | | | | ZEC 1.37987855 | | | |
| 3.1.455390 | PHILIPPE BRIOIS | ADDRESS REDACTED | | | BTC 0.12637028780269B | | | |
| | | | | | CEL 73.41333864153964 | | | |
| | | | | | DOT 44.41010585430J2 | | | |
| | | | | | ETH 1.18832580870754 | | | |
| | | | | | LUNC 0.04903735072306B | | | |
| | | | | | SOL 1.32060691571929 | | | |
| 3.1.455391 | PHILIPPE BRODEUR | ADDRESS REDACTED | | | BTC 0.000000007308342264 | | | |
| 3.1.455392 | PHILIPPE BRUDERER | ADDRESS REDACTED | | | ADA 0.22402530448076 | | | |
| 3.1.455393 | PHILIPPE BLIMANN | ADDRESS REDACTED | | | ADA 0.33709941870606J2 | | | |
| | | | | | BTC 0.0000009971405S643 | | | |
| | | | | | ETH 0.07316920642061591 | | | |
| 3.1.455394 | PHILIPPE BUREAU | ADDRESS REDACTED | | | ETH 0.63005156233174J | | | |
| | | | | | BTC 0.0081434849592656B | | | |
| | | | | | COMP 0.27264123677494 | | | |
| | | | | | ETH 0.66016614588807 | | | |
| | | | | | SNX 24.3103461806475 | | | |
| | | | | | USDC 1097.97433914991 | | | |
| 3.1.455395 | PHILIPPE BUREAU | ADDRESS REDACTED | | | BTC 0.0061266537993329 | | | |
| 3.1.455396 | PHILIPPE BURGER | ADDRESS REDACTED | | | BCH 0.001372570835982551 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | TUSD 12.017410168651 | | | |
| 3.1.455397 | PHILIPPE BURRELLE | ADDRESS REDACTED | | | BTC 0.000110013017681276 | BTC 0.08034402078732S | | |
| | | | | | MATIC 3.02477045632S4 | MATIC 1644.87607494O7 | | |
| | | | | | | XRP 961.787 | | |
| 3.1.455398 | PHILIPPE CANCELLIER | ADDRESS REDACTED | | | ADA 876.789 | | | |
| | | | | | BTC 0.0000003798136932466 | | | |
| | | | | | CEL 6.0125472659809 | | | |
| | | | | | USDT ERC20 226 | | | |
| 3.1.455399 | PHILIPPE CARASSOU | ADDRESS REDACTED | | | BTC 0.000054260929593912 | | | |
| | | | | | CEL 6.32864045767397 | | | |
| | | | | | MANA 0.01329284893601B6 | | | |
| 3.1.455400 | PHILIPPE CARRABIN | ADDRESS REDACTED | | | ADA 208.927628689982 | | | |
| | | | | | BNB 1.59520204862243 | | | |
| | | | | | BTC 0.06504682585334114 | | | |
| | | | | | CEL 1108.35498443227 | | | |
| | | | | | ETH 3 | | | |
| | | | | | MATIC 4685.479226 | | | |
| | | | | | USDT ERC20 217.120863 | | | |
| 3.1.455401 | PHILIPPE CHARRIER | ADDRESS REDACTED | | | USDC 15061S.824401814 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455402 | PHILIPPE CHARRON | ADDRESS REDACTED | | | BTC 0.0008159869310150.38 CEL 10.10460537604.68 DOT 15 | | | |
| 3.1.455403 | PHILIPPE CLOSSET | ADDRESS REDACTED | | | BNB 0.00221857937490.85 BTC 0.0009147501674240.96 CEL 0.002980203854864 | | | |
| 3.1.455404 | PHILIPPE COACHE | ADDRESS REDACTED | | | BTC 35.49150157678 ETC 34.143159017917.8 | | | |
| 3.1.455405 | PHILIPPE COLETTE | ADDRESS REDACTED | | | ETC 0.0000000043826781 | | | |
| 3.1.455406 | PHILIPPE COLLET | ADDRESS REDACTED | | | CEL 8.57336993685818 | | | |
| 3.1.455407 | PHILIPPE COLLET | ADDRESS REDACTED | | | USDC 10755.3398735475 | | | |
| 3.1.455407 | PHILIPPE COLLET | ADDRESS REDACTED | | | BTC 0.0036565957072692 CEL 0.65794130532685 | | | |
| 3.1.455408 | PHILIPPE COLOMBARA | ADDRESS REDACTED | | | BNB 0.5222071597182.92 BTC 0.00003014805420371.5 CEL 46.5521773436 ETH 0.00122215937602.145 | | | |
| 3.1.455409 | PHILIPPE COMTE | ADDRESS REDACTED | | | BTC 0.00000000147056884.6 CEL 227.6254841619.1 USDT ERC20 0.0000001681344577546 | | | |
| 3.1.455410 | PHILIPPE COURTOIS | ADDRESS REDACTED | | | BTC 0.011180013165631 | | | |
| 3.1.455411 | PHILIPPE CRITCHLEY | ADDRESS REDACTED | | | BTC 6.55352648677699E-06 | | | |
| 3.1.455412 | PHILIPPE CUSSON | ADDRESS REDACTED | | | CEL 1.12123840601389 SGB 1.7245754206599 XLM 0.0010058499418768 XRP 0.0063140578514655 | | | |
| 3.1.455413 | PHILIPPE D'ARGENT | ADDRESS REDACTED | | | BTC 0.0000000007465682 91 CEL 0.0032529653858415 | | | |
| 3.1.455414 | PHILIPPE DAMAY | ADDRESS REDACTED | | | CEL 29.6741705335393 ETH 1 | | | |
| 3.1.455415 | PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ADDRESS REDACTED | | | ADA 1.390778 BTC 0.0000233110294974 77 CEL 0.6083376862765 78 DOGE 0.0006784465288461 5 DOT 0.0000848804916922 08 ETH 0.0000027 | | | |
| 3.1.455416 | PHILIPPE DARGAUD | ADDRESS REDACTED | | | CEL 0.0017855058178055 XLM 2 | | | |
| 3.1.455417 | PHILIPPE DAVID | ADDRESS REDACTED | | | BTC 0.000000080010003047 1 CEL 0.0191603139048128 | | | |
| 3.1.455418 | PHILIPPE DAVIES | ADDRESS REDACTED | | | CEL 9.55635630912823 USDC 96.881501 | | | |
| 3.1.455419 | PHILIPPE DE BEER | ADDRESS REDACTED | | | BTC 0.142271699316709 CEL 1037.13320357074 DOT 47.5530029498199 ETH 3.37190478 LINK 77.939137 SNX 81.8 UNI 568.22613 USDC 1090.643179 XLM 827.49998 XRP 969.21025 | | | |
| 3.1.455420 | PHILIPPE DE MEYER | ADDRESS REDACTED | | | BTC 0.001327803816372 6 CEL 375.596560285616 SNX 1561.297 UNI 294.03505179 | | | |
| 3.1.455421 | PHILIPPE DEBLIRE | ADDRESS REDACTED | | | CEL 1.18158661529344 SGB 0.351008086882333 XRP 2.2965939219116 | | | |
| 3.1.455422 | PHILIPPE DEPELTEAU | ADDRESS REDACTED | | | BTC 0.0000113924711195 31 XLM 0.600241323195569 XRP 0.0820694327390293 | | | |
| 3.1.455423 | PHILIPPE DESAUTELS | ADDRESS REDACTED | | | BTC 0.0000062041924514 38 | | | |
| 3.1.455424 | PHILIPPE DESFORGES | ADDRESS REDACTED | | | ADA 735.97 BTC 0.01077570441640 37 CEL 27.6756625372519 ETH 0.262528 | | | |
| 3.1.455425 | PHILIPPE DESJARDINS | ADDRESS REDACTED | | | BTC 0.0000740710731883 8 | | | |
| 3.1.455426 | PHILIPPE DESNOUX | ADDRESS REDACTED | | | AAVE 0.0298797458832691 CEL 12.3193776148119 MANA 1.89589009661196 MCDAI 40.4459031644251 | | | |
| 3.1.455427 | PHILIPPE DESPAX | ADDRESS REDACTED | | | ADA 288.20105183029 BNB 1.157458735216O1 BTC 0.0290212737431493 CEL 147.2206850802 65 ETH 1.74864213 USDC 208.75 | | | |
| 3.1.455428 | PHILIPPE DI RENZO | ADDRESS REDACTED | | | BTC 0.008785351293854 98 CEL 5.811114885608 08 ETH 0.108243511126 261 | | | |
| 3.1.455429 | PHILIPPE DIERKENS | ADDRESS REDACTED | | | BTC 0.00291601371789 626 CEL 1422.49980240192 USDC 392.5 | | | |
| 3.1.455430 | PHILIPPE DIMITRI | ADDRESS REDACTED | | | BTC 0.01197202 CEL 10.70952103060O3 ETH 0.03938057 | | | |
| 3.1.455431 | PHILIPPE DION | ADDRESS REDACTED | | | BTC 0.0000069348317382 45 ETH 0.000264447199083 144 XRP 1.28946358854745 | | | |
| 3.1.455432 | PHILIPPE DROLET | ADDRESS REDACTED | | Yes | AAVE 10.94602614438 DOT 515.843178701559 ETH 70.2524203251393 59 LINK 136.71963804974 3 | LUNC 243.794140B121O7 | | ETH 23.532826331663 8 |
| 3.1.455433 | PHILIPPE DROUET | ADDRESS REDACTED | | | AVAX 125.5786609706 41 BTC 0.0001094712662352 98 CEL 21009.3311376835 DOT 52.8200116625683 ETH 4.97350095484814 MATIC 72081.3071315683 MCDAI 31.8132082087848 SNX 1199.70582141667 USDC 32.4836398427917 USDT ERC20 5694.5057445947 3 | | | |
| 3.1.455434 | PHILIPPE DUBOIS | ADDRESS REDACTED | | | BTC 0.0046132 CEL 3.49122423135809 | | | |
| 3.1.455435 | PHILIPPE DUBUC-BERNARD | ADDRESS REDACTED | | | BTC 0.0008183709172614 49 CEL 9.912688168834 89 ETH 0.0671423750909693 LINK 0.0011107242031211 9 TCAD 0.517976917382196 USDC 0.0944524879952752 | | | |
| 3.1.455436 | PHILIPPE DUCRET | ADDRESS REDACTED | | | CEL 2.4761128839147 | | | |
| 3.1.455437 | PHILIPPE DUFOREST | ADDRESS REDACTED | | | ADA 142 BTC 0.0010417671875532 6 CEL 3.3340440399683 8 | | | |
| 3.1.455438 | PHILIPPE DUMAS-COUTURE | ADDRESS REDACTED | | | BCH 31.1474560106085 BTC 1.59591403756247 ETH 22.4373892076199 | | | |
| 3.1.455439 | PHILIPPE EBACHER | ADDRESS REDACTED | | | ADA 1.40587173092107 | | | |
| 3.1.455440 | PHILIPPE FAURE | ADDRESS REDACTED | | | BCH 0.0010508367121429 3 BNB 0.011185793925848 BTC 0.0000015060227989 75 COMP 0.00162344008533883 DOT 0.27007811867614 7 ETH 0.0038218068761715 5 LUNC 613.391487183O3 | | | |
| 3.1.455441 | PHILIPPE FERET | ADDRESS REDACTED | | | CEL 3.3365067499960 6 USDC 103.999681 | | | |
| 3.1.455442 | PHILIPPE FERNANDES | ADDRESS REDACTED | | | ADA 1146.20210264559 BNB 0.000395025920941965 CEL 0.0490322020564111 DOT 58.7513380559402 ETH 0.50711980623888 LUNC 2.84039241124707 USDC 2.31080914906921 XRP 0.133789152662766 | | | |
| 3.1.455443 | PHILIPPE FONTAINE | ADDRESS REDACTED | | | CEL 0.0278857874195764 | | | |
| 3.1.455444 | PHILIPPE FORSAN | ADDRESS REDACTED | | | CEL 0.972915297648421 MCDAI 30.4546697471748 XLM 0.0000006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455445 | PHILIPPE FORTIN-DARVEAU | ADDRESS REDACTED | | | CEL 164.76643859009<br>SGB 244.18539891446<br>UNI 101.50488601036<br>XLM 2499.9<br>XRP 1581.74498 | | | |
| 3.1.455446 | PHILIPPE FRANCOIS | ADDRESS REDACTED | | | BTC 0.03135725312.0347<br>DOT 14.13501.70974509<br>ETH 0.29042267010621<br>USDC 1320.90680713234 | | | |
| 3.1.455447 | PHILIPPE FRANCOIS MANDEAU | ADDRESS REDACTED | | | BTC 0.00000068839970515 | | | |
| 3.1.455448 | PHILIPPE FRANGIONI | ADDRESS REDACTED | | | ADA 1503<br>BTC 0.49605782677968<br>CEL 5154.89084106674<br>ETH 5.1595<br>MATIC 1501.84<br>SGB 151.096978<br>USDC 8000.000000009.109 | | | |
| 3.1.455449 | PHILIPPE FRANK | ADDRESS REDACTED | | | BTC 0.00000000422475.7819<br>CEL 13.92295274715347 | | | |
| 3.1.455450 | PHILIPPE GAGNON-GRISE | ADDRESS REDACTED | | | ETH 0.31939016085780.7 | | | |
| 3.1.455451 | PHILIPPE GAILLARD | ADDRESS REDACTED | | | CEL 4445.93089865875<br>MCDAI 40<br>USDC 7.449361.10375491 | | | |
| 3.1.455452 | PHILIPPE GARCIA ARQUES | ADDRESS REDACTED | | | BTC 0.0092369300.580493 | BTC 0.0004871197279.49049 | | |
| 3.1.455453 | PHILIPPE GARRUCHET | ADDRESS REDACTED | | | USDC 0.35768892795967.7<br>BTC 0.0005324154326.0907 | | | |
| 3.1.455454 | PHILIPPE GASSMANN | ADDRESS REDACTED | | | CEL 33.19689595.3276<br>BTC 0.0000067258163912<br>CEL 0.0336253483645425<br>ETH 0.000138120095888.21 | | | |
| 3.1.455455 | PHILIPPE GAUDETTE | ADDRESS REDACTED | | | BTC 0.0000257920218052.2<br>DOT 0.00328233148540111<br>ETH 0.0000389571478090.07<br>MATIC 0.29341408818949.5 | | | |
| 3.1.455456 | PHILIPPE GENDRE | ADDRESS REDACTED | | | BAT 0.01943311174293.71<br>BTC 0.0000247944796863.87<br>CEL 0.80667838623787.9<br>ETH 0.00016125957627.5.156 | | | |
| 3.1.455457 | PHILIPPE GENDRON | ADDRESS REDACTED | | | ADA 0.000000091440424537.8<br>BTC 0.00210615844763428<br>CEL 0.0648747742808471<br>ETH 0.00052738795898.6213 | | | |
| 3.1.455458 | PHILIPPE GENTILLON MOLINA | ADDRESS REDACTED | | | ADA 11265.893751.9441<br>BTC 5.43354777815298<br>CEL 1279.68065083.53<br>DOT 0.63762818004077<br>EOS 40.50086707.32368<br>ETH 14.42625842.1318<br>LINK 74.59589301.96013<br>LTC 21.2266499238215<br>MATIC 48.806717657.44.19<br>MCDAI 0.0229786607669454<br>OMG 0.0020643400102.7026<br>PAXG 1.05345598480592<br>SNX 0.49929593912644<br>UNI 208.97591759069<br>USDC 10.04865847584.52<br>WBTC 0.47947143565.3281<br>ZRX 1340.60312.208359 | | | |
| 3.1.455459 | PHILIPPE GILBERT | ADDRESS REDACTED | | | CEL 0.027676569490014 | | | |
| 3.1.455460 | PHILIPPE GILLET | ADDRESS REDACTED | | | CEL 0.05241343177303005<br>ETH 0.00518838741683.4665 | | | |
| 3.1.455461 | PHILIPPE GODINEAU | ADDRESS REDACTED | | | BTC 0.0000000019678402.06<br>CEL 55.3229048624706 | | | |
| 3.1.455462 | PHILIPPE GOLLOTTE | ADDRESS REDACTED | | | BTC 0.0052004027603.2804<br>CEL 596.89250049848 | | | |
| 3.1.455463 | PHILIPPE GONDAY | ADDRESS REDACTED | | | USDC 228.044429<br>BTC 0.000000007641030838 | | | |
| 3.1.455464 | PHILIPPE GORET | ADDRESS REDACTED | | | CEL 0.40169541674704<br>BTC 0.0000037040917095281<br>CEL 6.29341352617063<br>XRP 4791.52097922135 | | | |
| 3.1.455465 | PHILIPPE GOUZER | ADDRESS REDACTED | | | COMP 0.000495269645881877<br>ZEC 0.00050773795468134 | | | |
| 3.1.455466 | PHILIPPE GOYETTE | ADDRESS REDACTED | | | CEL 58.13321566104.12<br>DOT 107.868200031076<br>ETH 0.2805454521869603<br>MATIC 1111.5278247<br>USDC 191.439221178898 | | | |
| 3.1.455467 | PHILIPPE GRAF | ADDRESS REDACTED | | | BTC 0.00094980135362.9371<br>SNX 219.416690174.74 | | | |
| 3.1.455468 | PHILIPPE GREGORY | ADDRESS REDACTED | | | BTC 0.000000001731153234<br>CEL 0.00284158966754225<br>EOS 0.00395302387642759 | | | |
| 3.1.455469 | PHILIPPE GROST | ADDRESS REDACTED | | | AVAX 0.0041210078246193<br>BNB 0.0010970090475104.4<br>BTC 0.00043887071931.7982<br>CEL 0.36667743631.4511<br>DOGE 0.18131308158.1852<br>ETH 0.0010932041076127<br>LUNC 3.78318206303609<br>PAXG 0.016630244367761.2<br>USDC 33.40113811278.19<br>USDT ERC20 6.22685784390999.0 07<br>XRP 0.24428492905.4364 | | | |
| 3.1.455470 | PHILIPPE GUIOISE | ADDRESS REDACTED | | | DASH 0.0016484636480309.1 | | | |
| 3.1.455471 | PHILIPPE GULDIN | ADDRESS REDACTED | | Yes | BTC 0.57241043470329<br>ETH 5.30642792087392<br>USDC 0.67762117145767.2 | | | BTC 4.33666269662223<br>ETH 32.49027463770098 |
| 3.1.455472 | PHILIPPE HAMMERLING | ADDRESS REDACTED | | | BTC 0.000135550360607609<br>USDC 12.12163746014.43 | | | |
| 3.1.455473 | PHILIPPE HATET | ADDRESS REDACTED | | | AAVE 1.2209307<br>BTC 0.02144278987027.53<br>CEL 80.13141544393152<br>ETH 0.30887772 | | | |
| 3.1.455474 | PHILIPPE HAUSSY | ADDRESS REDACTED | | | BTC 0.00017358155085.7169<br>ETH 0.00024294889885676 | | | |
| 3.1.455475 | PHILIPPE HAUTCOEUR | ADDRESS REDACTED | | | BTC 1.894088181529990.07<br>CEL 773.93601018263.5<br>ETH 0.0000019647420852<br>SNX 54.293206.1281115<br>XLM 3577.4969590.1833<br>XRP 797.168495560496 | | | |
| 3.1.455476 | PHILIPPE HAUV ETTE | ADDRESS REDACTED | | | CEL 1.09122508185339 | | | |
| 3.1.455477 | PHILIPPE HEGI | ADDRESS REDACTED | | | ADA 0.0000000041375457317<br>BTC 0.29981231286516<br>CEL 16918.18548973.57<br>DOT 314.88776247210.6<br>ETH 10.63080748922.89<br>MATIC 0.0000000052435295.3<br>USDC 3147.342684262747<br>USDT ERC20 5.89418361210953<br>XRP 44369.6232236858 | | | |
| 3.1.455478 | PHILIPPE HENCHES | ADDRESS REDACTED | | | CEL 20.8997026645391<br>ETH 0.22086414346611.99 | | | |
| 3.1.455479 | PHILIPPE HENRI PAUL CAVAILLES | ADDRESS REDACTED | | | BNB 0.08958402869805985<br>BTC 0.00779680508963529<br>CEL 4.59395117778315<br>SOL 2.00968167299994<br>XTZ 14.9576312412198 | | | |
| 3.1.455480 | PHILIPPE HOFFMANN | ADDRESS REDACTED | | | BNB 0.01733207125454.19<br>BTC 0.000290039974657.757<br>CEL 56.30193245214797<br>ETH 0.01576868300485.64<br>LINK 1.426757653115.3<br>LUNC 0.44370620644442.9<br>MATIC 38.85150531003.29<br>USDT ERC20 24.50697112593999 | | | |
| 3.1.455481 | PHILIPPE HOLUB | ADDRESS REDACTED | | | BTC 0.0012589234906.4127<br>CEL 0.12273778019036.8<br>USDC 0.0115805441212959 | | | |
| 3.1.455482 | PHILIPPE HUBERDEAU | ADDRESS REDACTED | | | CEL 1.01983977575964<br>ETH 1.02983292561339 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455483 | PHILIPPE HUMBLOT | ADDRESS REDACTED | | | BTC 0.00215228534876982<br>CEL 84.0798868088842<br>ETH 0.2408081361153<br>MATIC 155.408927028864<br>SNX 13.4757866362741 | | | |
| 3.1.455484 | PHILIPPE HURIAUX | ADDRESS REDACTED | | | BTC 0.0489896530023S5<br>CEL 47.821016802084S<br>ETH 3.39615710302285 | | | |
| 3.1.455485 | PHILIPPE ILHARREGUY | ADDRESS REDACTED | | | CEL 2.35297770950426 | | | |
| 3.1.455486 | PHILIPPE IVANOV | ADDRESS REDACTED | | | BTC 0.00000018496545224<br>CEL 0.25021011663623<br>MATIC 0.0235211573934B8 | | | |
| 3.1.455487 | PHILIPPE JACQUES LACOMBE | ADDRESS REDACTED | | | ETH 0.00149988228453211 | | | |
| 3.1.455488 | PHILIPPE JEAN A COLLETTE | ADDRESS REDACTED | | | BTC 0.00124956345061467 | | | |
| 3.1.455489 | PHILIPPE JEAN FRÉDÉRIC ROSSARD DE BELLET | ADDRESS REDACTED | | | LTC 0.0062662771381143B<br>BTC 0.000000379997787734 | | | |
| 3.1.455490 | PHILIPPE JEDAR | ADDRESS REDACTED | | | BTC 0.0000012496035393181<br>CEL 3.19142366073295<br>ETH 0.00152674334998748<br>PAXG 0.000101805503635374<br>USDC 0.18857121004164S | | | |
| 3.1.455491 | PHILIPPE JOLIVOT | ADDRESS REDACTED | | | BTC 0.00063077569949659<br>CEL 156.189212781361<br>DOT 4.2891491813839T<br>PAXG 0.10250045376171<br>TUSD 547.166891502787<br>USDC 600.624622658377 | | | |
| 3.1.455492 | PHILIPPE JOLY | ADDRESS REDACTED | | | BTC 0.00000016749944O1161<br>CEL 0.0640933587566586 | | | |
| 3.1.455493 | PHILIPPE JOSEPH ANDRE GOUDEY | ADDRESS REDACTED | | | ADA 0.9617959654349<br>BAT 536.406493938097<br>BNB 0.00158845307020733<br>BTC 0.000139954374867S8<br>CEL 213.713604578238<br>DOT 0.19013982164244<br>ETC 11.8659784407304<br>LINK 0.0274531310081461<br>LTC 0.00285487138958678<br>USDT ERC20 0.942197<br>XLM 0.312381449756283<br>XRP 0.446672151449534<br>ZRX 209.82069691O192 | | | |
| 3.1.455494 | PHILIPPE JOSEPH BERNARD MILLET | ADDRESS REDACTED | | | BTC 0.00130046751692174<br>ETH 0.00152918495167S1<br>XRP 0.532885711353763 | | | |
| 3.1.455495 | PHILIPPE JOZEF M WUYTS | ADDRESS REDACTED | | | BTC 0.0000104050901488T8 | | | |
| 3.1.455496 | PHILIPPE JUILLET | ADDRESS REDACTED | | | BTC 0.0232110828161S<br>CEL 340.476085183721<br>DOT 218.25820251403<br>ETH 0.0014395940412458B<br>LINK 161.24257078237S<br>SNX 110.31283881270L<br>USDC 319.93484799O109 | | | |
| 3.1.455497 | PHILIPPE JUNIOR ESAIE VOLCY | ADDRESS REDACTED | | | BTC 0.00000067402358132S<br>CEL 2.36389262837004<br>ETC 0.00010115777591879<br>ETH 0.000016028630560S4<br>LINK 0.000195 | | | |
| 3.1.455498 | PHILIPPE KEIGHLEY | ADDRESS REDACTED | | | ADA 1016.2115461818S<br>BTC 0.0110644311534668<br>CEL 15.5731080419391S | | | |
| 3.1.455499 | PHILIPPE KIMURA-THOLLANDER | ADDRESS REDACTED | | | ETH 0.0721913115145S4 | | | |
| 3.1.455500 | PHILIPPE KISSLING | ADDRESS REDACTED | | | BSV 0.11383972<br>BTC 1.85845303821009E-05<br>CEL 0.22919650214811S | | | |
| 3.1.455501 | PHILIPPE KONGSTAD | ADDRESS REDACTED | | | CEL 0.28073678997972S4 | | | |
| 3.1.455502 | PHILIPPE LA BOISSIÈRE | ADDRESS REDACTED | | | ADA 0.2770023388868S5<br>BTC 0.00000039330624S<br>CEL 0.158281917064189<br>ETH 0.0000002341280O7247<br>XRP 0.17546509538341S4 | | | |
| 3.1.455503 | PHILIPPE LABRECQUE | ADDRESS REDACTED | | | BTC 0.00000638936098S496<br>CEL 1.2255221753075<br>ETH 0.00309763739088736<br>USDC 6.87308970904749<br>XRP 3.6751709348585S1 | | | |
| 3.1.455504 | PHILIPPE LAFRANCE MCGUIRE | ADDRESS REDACTED | | | BTC 0.0000016951424422T<br>CEL 19.708743933604<br>ETH 0.00114438900154599 | | | |
| 3.1.455505 | PHILIPPE LANOS | ADDRESS REDACTED | | | BTC 0.70865652962896Z<br>CEL 204.378080015924<br>ETH 3.770792438742T<br>USDC 826.905573035272 | | | |
| 3.1.455506 | PHILIPPE LAPOINTE | ADDRESS REDACTED | | | BTC 0.000052534796056411<br>CEL 150.419964655866<br>ETH 0.00194899952307724<br>USDT ERC20 6.182144094743S | | | |
| 3.1.455507 | PHILIPPE LAZNOWSKI | ADDRESS REDACTED | | | BTC 0.04126088920960994 | | | |
| 3.1.455508 | PHILIPPE LECLERCQ | ADDRESS REDACTED | | | BTC 0.006153678306Z9606<br>CEL 545.58197194325S1<br>SNX 18.9193912042016<br>USDC 16703.28362843B4 | | | |
| 3.1.455509 | PHILIPPE LECOCQ | ADDRESS REDACTED | | | CEL 2.1191705291933Z | | | |
| 3.1.455510 | PHILIPPE LECOMTE | ADDRESS REDACTED | | | BNB 0.00896510217490486<br>CEL 10.09517427701042<br>DOT 19.612200651045S | | | |
| 3.1.455511 | PHILIPPE LEE | ADDRESS REDACTED | | | XLM 2771.5060734529S<br>BTC 0.00126948932946616<br>DOT 102.46831520779B6<br>LTC 20.842804634B102<br>MANA 357.106737684828<br>MATIC 532.67228587828B<br>USDC 2607.53009464B67 | | | |
| 3.1.455512 | PHILIPPE LEGAIT | ADDRESS REDACTED | | | BTC 0.00153830165851768<br>CEL 0.681478248451059 | | | |
| 3.1.455513 | PHILIPPE LEGAULT-CAPOZIO | ADDRESS REDACTED | | | CEL 0.01875296927B8409 | | | |
| 3.1.455514 | PHILIPPE LEPAILLEUR | ADDRESS REDACTED | | | ADA 1691.6321555969T<br>BTC 0.03862670617345Z9<br>CEL 7.10565365003211<br>DOT 15.1574327585L6<br>MATIC 915.96503766174S<br>USDC 0.4211843684560445 | | | |
| 3.1.455515 | PHILIPPE LETENDRE | ADDRESS REDACTED | | | ADA 271.946493<br>BTC 0.0164215890981032<br>CEL 29.7913131670157<br>DOT 1.9<br>ETH 0.26488991732179T | | | |
| 3.1.455516 | PHILIPPE LICKER | ADDRESS REDACTED | | | BTC 0.00068491923237B7<br>CEL 2.59493136337105<br>PAXG 0.0770581268258994 | | | |
| 3.1.455517 | PHILIPPE LICOP | ADDRESS REDACTED | | | BTC 0.00000848716746958T<br>CEL 0.04460631425647S<br>ETH 0.000684420003991516 | | | |
| 3.1.455518 | PHILIPPE LIMBOUR | ADDRESS REDACTED | | | BTC 0.00000000783037820T<br>CEL 28.3681210944973 | | | |
| 3.1.455519 | PHILIPPE LLECH | ADDRESS REDACTED | | | BTC 0.00127021918850489<br>CEL 13.2766383002302<br>LUNC 0.15172732271565<br>USDC 6.800448 | | | |
| 3.1.455520 | PHILIPPE LOGIE | ADDRESS REDACTED | | | BNB 0.00135077595376436<br>BTC 0.00015590271087152<br>CEL 0.25203864321463A<br>COMP 0.00106244816166935<br>DOT 0.08111759579124S8<br>ETH 1.139070782193G<br>LINK 0.00630901554231525<br>LTC 0.00215465387256928<br>MATIC 0.39875756818065G<br>SNX 0.0502142630263275<br>UMA 0.000976147957Z749<br>USDC 0.001<br>USDT ERC20 0.0000006355540299917 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455521 | PHILIPPE LOURDEZ | ADDRESS REDACTED | | | BTC 0.0010880169801672<br>CEL 139.34909236355<br>DOT 53.3571676<br>ETH 0.02635862<br>LTC 2.04738363<br>XRP 1424.1521 | | | |
| 3.1.455522 | PHILIPPE LUC MARIE TORSET | ADDRESS REDACTED | | | ADA 348.785753<br>BTC 0.0072303266151764<br>CEL 9.6572253093949<br>ETH 0.17090996 | | | |
| 3.1.455523 | PHILIPPE LUCAS | ADDRESS REDACTED | | | CEL 0.0311916495707693 | | | |
| 3.1.455524 | PHILIPPE LULU | ADDRESS REDACTED | | | CEL 45.2698012034198 | | | |
| 3.1.455525 | PHILIPPE LUYCKX | ADDRESS REDACTED | | | ETH 0.615<br>CEL 0.118524051893 | | | |
| 3.1.455526 | PHILIPPE LY YANG LAO | ADDRESS REDACTED | | | KLM 0.2938460300097413<br>ADA 0.0131604401080204<br>BTC 0.0000016644111144583<br>CEL 0.0610517919909105 | | | |
| 3.1.455527 | PHILIPPE MAHIEU | ADDRESS REDACTED | | | CEL 2.22995606888908<br>USDC 69.1496209416994 | | | |
| 3.1.455528 | PHILIPPE MAILLEUX | ADDRESS REDACTED | | | 1INCH 151.694403815589<br>AAVE 16.9374105409108<br>ADA 3377.81270634376<br>AVAX 0.0161524708730002<br>BTC 0.2571103859866888<br>CEL 52.0924230969615<br>COMP 2.37203065768708<br>DOT 115.426549030298<br>ETH 3.9167944800725<br>MATIC 3326.82835002588<br>MCDAI 42.7215152826326<br>SNX 562.563662386116<br>SUSHI 153.798519909611<br>USDC 430.717062505789 | | | |
| 3.1.455529 | PHILIPPE MALIN | ADDRESS REDACTED | | | BTC 0.0000375034154811205<br>CEL 11.3889135045795<br>ETH 0.0000077372179241162<br>XRP 0.0283367267386665 | | | |
| 3.1.455530 | PHILIPPE MARCAIS | ADDRESS REDACTED | | | BTC 0.1634301757972563<br>USDC 25950.6835774378 | | | |
| 3.1.455531 | PHILIPPE MARIACHER | ADDRESS REDACTED | | | CEL 509.595510905918 | | | |
| 3.1.455532 | PHILIPPE MARNAS | ADDRESS REDACTED | | | BTC 0.0088447330153232276<br>CEL 189.16481015025<br>MATIC 231.17046945<br>SNX 46.79733729<br>USDT ERC20 534.966622 | | | |
| 3.1.455533 | PHILIPPE MATEKA | ADDRESS REDACTED | | | BTC 0.0000025142318739B<br>CEL 0.208990078418121 | | | |
| 3.1.455534 | PHILIPPE MBISE | ADDRESS REDACTED | | | AAVE 0.000472976385130944<br>BCH 0.00000000998187429<br>BNB 5.59683047999990.10<br>BTC 0.0163743518175075<br>BUSD 0.0323919537128089<br>CEL 9.96703462243745<br>COMP 0.000385418239078515<br>DOT 0.0366150346297825<br>ETH 0.00185451672119149<br>LINK 0.00434852136675486<br>MATIC 0.308120471142.14<br>USDC 0.0389766582789561<br>XLM 0.000000557415320631 | | | |
| 3.1.455535 | PHILIPPE MIRGAIN | ADDRESS REDACTED | | | BTC 0.00000017371020375<br>CEL 0.140875946560359<br>DASH 0.00000061<br>MCDAI 0.0000006807741188B9<br>SNX 0.00166544<br>ZRX 0.000000611197820908 | | | |
| 3.1.455536 | PHILIPPE MONNERY | ADDRESS REDACTED | | | BTC 0.0000097567860301.14<br>CEL 47.833286106242<br>SNX 3.42051345<br>USDC 50.908944 | | | |
| 3.1.455537 | PHILIPPE MONO | ADDRESS REDACTED | | | BNB 0.000000041303127705<br>BTC 0.00000958361707811.1<br>CEL 0.468394580392772<br>ETH 0.00119923118043364<br>LINK 0.0246917912960417<br>MATIC 0.0107634108055822 | | | |
| 3.1.455538 | PHILIPPE MONO | ADDRESS REDACTED | | | CEL 0.000128259268912773<br>ETH 0.764591440780795 | | | |
| 3.1.455539 | PHILIPPE MORALES | ADDRESS REDACTED | | | BTC 0.000000001741283128<br>CEL 587.306976310416<br>SGB 152.10835906<br>XRP 0.478625178982419 | | | |
| 3.1.455540 | PHILIPPE MORTHIER | ADDRESS REDACTED | | | BTC 0.0000171617013457.6<br>CEL 0.669865514829758 | | | |
| 3.1.455541 | PHILIPPE MOTTART | ADDRESS REDACTED | | | ETH 0.0000067277708716.25<br>CEL 11.8258494867776<br>USDC 0.0000000226035215597 | | | |
| 3.1.455542 | PHILIPPE MUELLER | ADDRESS REDACTED | | | USDT ERC20 5648.52699110937 | | | |
| 3.1.455543 | PHILIPPE NAULT | ADDRESS REDACTED | | | ADA 1106.21346271314<br>AVAX 40.47<br>BTC 0.1552761029529138<br>CEL 299.78157539532<br>DOT 95.1251019973673<br>ETH 5.1510707427449 | | | |
| 3.1.455544 | PHILIPPE NGOC PHU CUONG HUYNH | ADDRESS REDACTED | | | CEL 3.01279091187252<br>ETH 0.19761453919641 | | | |
| 3.1.455545 | PHILIPPE NTOUMOS | ADDRESS REDACTED | | | BNB 2.13279921891322<br>BTC 0.0000016575060332.74<br>DOT 17.492196685313B<br>SOL 0.85021594945485 | | | |
| 3.1.455546 | PHILIPPE PAGE | ADDRESS REDACTED | | | BCH 3.27284893407535<br>BTC 0.45475241233652.7<br>CEL 6416.09657773372<br>DASH 172.37166779190B<br>ETH 20.6558913660963<br>LINK 800<br>MATIC 42.27570466315902<br>MCDAI 1557.89925996B89<br>OMG 184.195683429283<br>SNX 270.275028066497<br>XLM 10423.966107539S<br>ZRX 7983.65332503783 | | | |
| 3.1.455547 | PHILIPPE PANANS | ADDRESS REDACTED | | | BTC 0.00466023702462158 | | | |
| 3.1.455548 | PHILIPPE PARROT | ADDRESS REDACTED | | | BTC 0.00000000100216799003<br>CEL 2.5391376416262.2<br>SNX 16.25 | | | |
| 3.1.455549 | PHILIPPE PASCAL WINTERHAGEN | ADDRESS REDACTED | | | BTC 0.0000007415659548B8 | | | |
| 3.1.455550 | PHILIPPE PAUL J HENNIN | ADDRESS REDACTED | | | AVAX 11.692123572947.4<br>BTC 0.0993293054731.24<br>CEL 15.2318313376361<br>ETH 9.13951534422542 | | | |
| 3.1.455551 | PHILIPPE PAUL PIERRE LUSTRAT | ADDRESS REDACTED | | | BTC 0.04270124<br>CEL 219.857241765026<br>ETH 0.723714427786 | | | |
| 3.1.455552 | PHILIPPE PAUWELS | ADDRESS REDACTED | | | LINK 12.4157136263766 | | | |
| 3.1.455553 | PHILIPPE PAYEN | ADDRESS REDACTED | | | AAVE 0.00056640529000296<br>BTC 0.0000509361770B9053<br>CEL 659.533825891958<br>DOT 0.20428973079B774<br>ETH 0.00105907179586321<br>LTC 0.00116152935182818<br>MATIC 1096.37154322434<br>XRP 0.665047709878506 | | | |
| 3.1.455554 | PHILIPPE PEERAER | ADDRESS REDACTED | | | BTC 0.00528792894191491 | | | |
| 3.1.455555 | PHILIPPE PELAEZ | ADDRESS REDACTED | | | BTC 0.0002880517270623A0<br>ETH 0.00559360195301012 | BTC 0.0000000024140477803B9 | | |
| 3.1.455556 | PHILIPPE PELLETIER DE CHAMBURE | ADDRESS REDACTED | | | CEL 149.4241048367(4)<br>DOT 242.1003567714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455557 | PHILIPPE PERCHENET | ADDRESS REDACTED | | | ADA 315.08603441046<br>BTC 0.00249647741047104<br>CEL 359.248310568321<br>ETH 0.772048<br>USDT ERC20 31.061189 | | | |
| 3.1.455558 | PHILIPPE PEREIRA | ADDRESS REDACTED | | | BTC 0.00003213410123-1649<br>CEL 1.08065048106976 | | | |
| 3.1.455559 | PHILIPPE PEROV | ADDRESS REDACTED | | | CEL 2.73064677161307<br>USDC 65 | | | |
| 3.1.455560 | PHILIPPE PERREUX | ADDRESS REDACTED | | | BTC 0.00075525384326385<br>CEL 0.316457847704777<br>ETH 0.21181106718243<br>KLM 23.791492150072 | | | |
| 3.1.455561 | PHILIPPE PERRIER-PERRERY | ADDRESS REDACTED | | | ADA 261.177009416609<br>BTC 0.00097742166331159<br>CEL 3.9955931304419<br>USDC 52.356155784516 | | | |
| 3.1.455562 | PHILIPPE PETIT | ADDRESS REDACTED | | | ADA 260.480915812278<br>BNB 0.7151163350034258<br>BTC 0.005273452490335D4<br>CEL 0.006726526037085<br>USDT ERC20 0.107886170749332 | | | |
| 3.1.455563 | PHILIPPE PHAN | ADDRESS REDACTED | | | AAVE 0.000036267624576254<br>AVAX 233.18338961036<br>BNB 0.0527626563412235<br>BNT 0.00105125597526813<br>BTC 0.496705002358288<br>CEL 26468.4486421712<br>DASH 0.03284962845363B3<br>EOS 351.68941775D744<br>ETH 1.41006117423358<br>LINK 389.619999727703<br>LTC 0.00003616631064Z884<br>LUNC 59.96<br>MATIC 59376.6916977736<br>SGB 895.381723473421<br>SNX 0.00178632787230465<br>UMA 0.024754612461388268<br>USDC 3171.8812560b<br>USDT ERC20 0.0000007506722B4449<br>XRP 1902.75 | | | |
| 3.1.455564 | PHILIPPE PIERDON | ADDRESS REDACTED | | | BTC 0.00000000891855807<br>CEL 1.39238516900272 | | | |
| 3.1.455565 | PHILIPPE PIERRE | ADDRESS REDACTED | | | CEL 2.31908203798205<br>ETH 0.0920003544.43 | | | |
| 3.1.455566 | PHILIPPE PIERRE SAINT | ADDRESS REDACTED | | | XLM 150.01723222595 | | | |
| 3.1.455567 | PHILIPPE PIERRON | ADDRESS REDACTED | | | ADA 0.492092229187416<br>BTC 0.00000015825094925d<br>CEL 134.220272561166<br>DOT 0.00000000007152530d<br>ETC 2.050457189610944<br>ETH 0.099916553407239<br>SNX 0.2812455517943d2<br>USDC 0.000000580960450496 | | | |
| 3.1.455568 | PHILIPPE PINEAU | ADDRESS REDACTED | | | USDC 3.10171163166241 | | | |
| 3.1.455569 | PHILIPPE POEZDACH | ADDRESS REDACTED | | | BCH 2.076706796175S<br>BSV 2.04419577601810b<br>BTC 2.206281077096b | | | |
| 3.1.455570 | PHILIPPE POHER | ADDRESS REDACTED | | | BTC 0.00102103834045d6<br>ETH 12.073108985535 | | | |
| 3.1.455571 | PHILIPPE POULIN | ADDRESS REDACTED | | | BTC 0.00000854955939415d6<br>CEL 0.0850314893562863<br>DOT 0.02054413498754d4<br>ETH 0.00005750061912928D<br>MATIC 0.3776138535385<br>SNX 0.08310040D32S5667 | | | |
| 3.1.455572 | PHILIPPE PRIGNEAU | ADDRESS REDACTED | | | AVAX 11.233812425358D<br>BTC 0.00130336B43159794 | | | |
| 3.1.455573 | PHILIPPE PROFETA | ADDRESS REDACTED | | | BAT 10.63672748<br>CEL 143.301287450B8<br>COMP 0.05098541<br>ETH 0.0104791<br>LTC 0.20727066<br>MCDAI 30<br>XLM 218.5305776 | | | |
| 3.1.455574 | PHILIPPE QUENTIN | ADDRESS REDACTED | | | AVAX 43.938971880679S<br>BCH 0.00822912231395284<br>BTC 1.107862453659S<br>COMP 0.00244912993536913<br>ETH 0.00050953966158720l<br>MATIC 552.66393070593d | | | |
| 3.1.455575 | PHILIPPE RAILHET | ADDRESS REDACTED | | | CEL 7.1256987858D8852<br>USDT ERC20 226 | | | |
| 3.1.455576 | PHILIPPE REYMOND | ADDRESS REDACTED | | | ADA 1.45824802973707<br>BTC 0.220961799266321<br>CEL 3038.871814379181<br>DOT 62.59948256<br>ETH 4.22371121<br>MATIC 3364.8416859<br>TUSD 7.87516823789479<br>USDC 13.15711889713b2<br>XRP 3848.957532 | | | |
| 3.1.455577 | PHILIPPE RICA | ADDRESS REDACTED | | | ADA 37.3748134962621<br>BTC 0.18007523103924d<br>CEL 1.23234887120309<br>MATIC 468.4060256697891<br>OMG 30.11399863130d | | | |
| 3.1.455578 | PHILIPPE RIO | ADDRESS REDACTED | | | ADA 524.1258029684D3<br>BCH 0.001550037382D579<br>BTC 0.3860541447B4089<br>CEL 1.1226217262154B<br>EOS 53.2151494215201<br>ETH 0.2754830371860B7<br>MATIC 106.08046262188D4<br>MCDAI 28.125837364597B<br>SGB 45.6884434416804<br>SNX 24.7697295819794<br>SOL 0.357433792648752<br>USDC 12.54833175624B4<br>XLM 1326.697428852761<br>XRP 208.86489150072S<br>ZEC 4.86157918382855 | BTC 0.0000067917630000808<br>USDC 22.17 | | |
| 3.1.455579 | PHILIPPE RIVEST PARADIS | ADDRESS REDACTED | | | BTC 0.0275769459117073 | | | |
| 3.1.455580 | PHILIPPE ROBICHAUD-BAILLARGEON | ADDRESS REDACTED | | | BNB 0.006133255877711974<br>BTC 1.68471641491491l 05<br>MATIC 1127.82348465366<br>USDC 0.2260712367777 | | | |
| 3.1.455581 | PHILIPPE RODRIGUES VIANA | ADDRESS REDACTED | | | CEL 0.0003791256640641l3<br>XLM 0.01956649658198 | | | |
| 3.1.455582 | PHILIPPE ROGIEST | ADDRESS REDACTED | | | BTC 0.42702103717371<br>USDC 3018.961185943156 | | | |
| 3.1.455583 | PHILIPPE ROSE | ADDRESS REDACTED | | | BTC 0.00109438155931594<br>PAXG 0.016790952927997 | | | |
| 3.1.455584 | PHILIPPE ROY | ADDRESS REDACTED | | | BTC 0.00001474865209171S4<br>CEL 0.448517140074143l3<br>ETH 0.00321203913393207 | | | |
| 3.1.455585 | PHILIPPE SANCHEZ | ADDRESS REDACTED | | | ADA 0.00000080554363151S<br>BNT 39.59038201<br>BTC 0.00000000564594398l<br>CEL 4.28807540624S7<br>COMP 2.1939<br>SNX 39.6<br>USDT ERC20 0.00113 | | | |
| 3.1.455586 | PHILIPPE SANTOS | ADDRESS REDACTED | | | CEL 0.07068588303583886 | | | |
| 3.1.455587 | PHILIPPE SCHNYDER | ADDRESS REDACTED | | | CEL 0.010597180566966B<br>USDC 0.278321374109414 | | | |
| 3.1.455588 | PHILIPPE SCHULLIGEN | ADDRESS REDACTED | | Yes | BTC 0.2831485967B7913<br>ETH 0.00146997099739266<br>MANA 0.033212869860793d<br>MATIC 3.5342301600921l<br>USDC 176.591973513004 | ETH 0.00000041945384091<br>MANA 0.00000098036014343l<br>MATIC 0.0000003505388906 | | BTC 0.69930609300699 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 881 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455589 | PHILIPPE SERANDOUR | ADDRESS REDACTED | | | BTC 0.0000072409163420015<br>CEL 0.00029849515729029<br>DOT 0.02720261536352D2<br>ETH 0.00021506421734698I<br>MATIC 0.329094593461379<br>USDC 0.551099753542624 | | | |
| 3.1.455591 | PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ADDRESS REDACTED | | | LUNC 10.1047802175132<br>SOL 0.00781303490003004 | | | |
| 3.1.455591 | PHILIPPE SEYER | ADDRESS REDACTED | | | AAVE 6.4137848<br>CEL 2285.58624992008<br>MATIC 21429.55120001 | | | |
| 3.1.455593 | PHILIPPE SILVA | ADDRESS REDACTED | | | CEL 1.09318919519342 | | | |
| 3.1.455593 | PHILIPPE SOOSAI AROKIADOSS | ADDRESS REDACTED | | | BTC 0.00000295434037284<br>DOT 0.0100772920248474<br>ETH 0.000122839551921791 | | | |
| 3.1.455594 | PHILIPPE SORREL | ADDRESS REDACTED | | | CEL 29.639863535356<br>ETH 0.0599136274759669 | | | |
| 3.1.455595 | PHILIPPE SPLINGART | ADDRESS REDACTED | | | BTC 0.00007011614645364178<br>CEL 1.367263150852218<br>SGB 0.2327508958955604<br>XRP 1.60140710761031 | | | |
| 3.1.455596 | PHILIPPE STEBLER | ADDRESS REDACTED | | | BTC 0.01516789707780555 | | | |
| 3.1.455597 | PHILIPPE ST-ONGE | ADDRESS REDACTED | | | CEL 107.095968879471 | | | |
| 3.1.455598 | PHILIPPE STORRER | ADDRESS REDACTED | | | BTC 0.0000247565542608I2<br>CEL 0.0268002108627519<br>ETH 0.000018847448519768<br>BTC 2.305128621234I99<br>CEL 7597.31674244629<br>ETH 16.8258865924213<br>USDC 47213.9167317073<br>USDT ERC20 1214.78014352491 | | | |
| 3.1.455599 | PHILIPPE SUY | ADDRESS REDACTED | | | ADA 1254.88960961375<br>BTC 0.9374772963050I1<br>CEL 47.0368663814053<br>ETH 0.000055353086202773<br>MCDAI 1151.66450811205<br>USDC 5195.37049393621<br>XLM 2075.29306790406 | BTC 0.28215967806219 | | |
| 3.1.455600 | PHILIPPE SYLVESTRE | ADDRESS REDACTED | | | BTC 0.0000007371015917Z<br>CEL 0.000530214606963D3 | | | |
| 3.1.455601 | PHILIPPE T JACQUES | ADDRESS REDACTED | | | ADA 862.04990773960E<br>BTC 0.13690763432677<br>CEL 10.47503720057676<br>EOS 105.630351423013<br>ETH 7.99878322108901<br>LINK 55.505827088847Z<br>USDC 211.20048838288<br>USDT ERC20 4.65838194108566 | | | |
| 3.1.455602 | PHILIPPE TAMINIAU | ADDRESS REDACTED | | | BTC 0.00000351163726734<br>CEL 0.731810338004I3 | | | |
| 3.1.455603 | PHILIPPE TAQUET | ADDRESS REDACTED | | | BTC 0.0000020214031626I4<br>USDT ERC20 0.00647684481586402 | | | |
| 3.1.455604 | PHILIPPE TÉGHUNIAN | ADDRESS REDACTED | | | USDC 107.3532059184 | | | |
| 3.1.455605 | PHILIPPE THAI | ADDRESS REDACTED | | | BTC 0.00024833156714672B<br>CEL 1.81417926595926<br>ETH 0.005697450995B9555<br>MATIC 1.05902395950781 | | | |
| 3.1.455606 | PHILIPPE THOMAS LABRIE | ADDRESS REDACTED | | | BTC 0.25818042661500I3<br>ETH 1.67299332172486 | BTC 0.00047445125560442T | | |
| 3.1.455607 | PHILIPPE THOUEILLES | ADDRESS REDACTED | | | BTC 0.0000100092760917829<br>CEL 3.46367874083105<br>DOT 8.5674212712252<br>ETH 0.00062362257749637B | | | |
| 3.1.455608 | PHILIPPE TIELEMANS | ADDRESS REDACTED | | | BTC 0.0509500588156934<br>SOL 30166.53643516S4<br>ETH 1.00787993324533<br>MATIC 50625<br>SNX 10912.922<br>USDC 200000.361813 | | | |
| 3.1.455609 | PHILIPPE TISNE-PUCHEU | ADDRESS REDACTED | | | ETH 17.8973105866Z<br>ETH 0.50762931533844<br>LTC 2.04915430447583<br>SNX 48.81875128208I48<br>KLM 0.00000000166920I993<br>XRP 0.000000000593151858 | | | |
| 3.1.455610 | PHILIPPE TIVOLI | ADDRESS REDACTED | | | ADA 0.15979539304165I9<br>BTC 0.000000077858041858<br>USDC 0.0000003027061845458<br>USDC 0.2861508977906I7 | | | |
| 3.1.455611 | PHILIPPE TREMBLAY DESCHÊNES | ADDRESS REDACTED | | | BTC 0.00645479282618804<br>CEL 114.94590557D224 | | | |
| 3.1.455612 | PHILIPPE VAN BOCKSTAL | ADDRESS REDACTED | | | CEL 1.1138107653269I<br>SGB 3.18571143612444<br>XRP 0.9460786013527I2 | | | |
| 3.1.455613 | PHILIPPE VAN CAMPENHOUT | ADDRESS REDACTED | | | BTC 0.00050422761207385I<br>CEL 47.44047012420I94<br>XLM 3.2922102919296I | | | |
| 3.1.455614 | PHILIPPE VAN DE WALLE | ADDRESS REDACTED | | | XRP 6000<br>BTC 0.000547564453448384<br>CEL 0.0920682709977101<br>COMP 0.00209976654270717<br>DASH 0.00758531461182362<br>UNI 0.1142922096891S6<br>ZEC 0.00485400537779738 | | | |
| 3.1.455615 | PHILIPPE VAN DER VOORN | ADDRESS REDACTED | | | BTC 0.0000003787164630I25<br>USDT ERC20 0.07322472385458I1 | | | |
| 3.1.455616 | PHILIPPE VANHUFFEL | ADDRESS REDACTED | | | ADA 0.004241681164598D6 | | | |
| 3.1.455617 | PHILIPPE VENNER | ADDRESS REDACTED | | | BTC 0.0000028356418064Z8<br>ETH 0.000253789680708<br>ETH 0.00025083215721746 | | | |
| 3.1.455618 | PHILIPPE VERREAULT-JULIEN | ADDRESS REDACTED | | | MATIC 399.686564138964<br>BTC 0.0355955418167818<br>CEL 0.0656436787066358<br>ETH 0.587400487063878<br>MCDAI 42.7211522826326<br>TCAD 2269.58262669664<br>XLM 1431.50605352041 | | | |
| 3.1.455619 | PHILIPPE VERVILLE | ADDRESS REDACTED | | | BTC 0.00001456732536307B<br>ETH 0.00155451971574032<br>MATIC 4.502015388240977<br>USDC 1.66632642526021<br>USDT ERC20 68.68960887212338 | | | |
| 3.1.455620 | PHILIPPE VIGEANT | ADDRESS REDACTED | | | ADA 0.2099611008795782<br>BNB 0.000004581702053041<br>BTC 0.000817117014765I3<br>CEL 0.269751611832799<br>ETH 0.00002283341543014I9<br>USDT ERC20 0.26800817157531I6 | | | |
| 3.1.455621 | PHILIPPE VORNIQUE | ADDRESS REDACTED | | | BTC 0.002152038841071B1<br>USDC 1237.23009398276 | | | |
| 3.1.455622 | PHILIPPE WAGNER | ADDRESS REDACTED | | | BTC 0.01723700651397S4 | | | |
| 3.1.455623 | PHILIPPE WANG | ADDRESS REDACTED | | | CEL 17.09839978056Z1<br>BAT 1493.44525140062<br>CEL 1.2822537007074I<br>ETH 0.0009807783892118809 | | | |
| 3.1.455624 | PHILIPPE WATELET | ADDRESS REDACTED | | | CEL 25.0036256566062<br>ETH 0.01 | | | |
| 3.1.455625 | PHILIPPE WILLSON | ADDRESS REDACTED | | | ADA 0.46554367261302A<br>BTC 0.000000206699323842<br>ETH 0.000000339150647538<br>MATIC 0.000705085542846862<br>SNX 0.2959585718B2239<br>USDC 0.00190594069672945<br>XRP 0.2986266644467B | | | |
| 3.1.455626 | PHILIPPE WUYTS | ADDRESS REDACTED | | | ADA 241.30753024862T<br>BTC 0.782665821124873<br>CEL 133.917907301055<br>DOT 0.0866196927524678<br>ETH 3.23939963020261<br>LINK 188.532040437582<br>LUNC 141.473314296417 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455627 | PHILIPPE ZHANG | ADDRESS REDACTED | | | BTC 0.0000024672400044673 CEL 0.0313173730957875 MCDAI 0.238964109638922 USDC 0.483581495410598 | | | |
| 3.1.455628 | PHILIPPE ZIMMER | ADDRESS REDACTED | | | BTC 0.0122753642090117 CEL 8.849396132376239 ETH 0.024188732279187 | | | |
| 3.1.455629 | PHILIPPE ZURCHER | ADDRESS REDACTED | | | BAT 0.0030674370097913 BTC 0.5721301715592073 CEL 79.6035595116666 DOGE 0.021266769185640 ETH 2.7970257556038 LINK 0.000251543447432297 USDC 10376.9115271659 USDT ERC20 255.756882447001 XRP 1357.68300518259 | | | |
| 3.1.455630 | PHILIPPE ZWERTVAEGHER | ADDRESS REDACTED | | | BTC 0.000000340443414568 | | | |
| 3.1.455631 | PHILLIP-DAVID ADDOR | ADDRESS REDACTED | | | BNB 6.800414717101144 BTC 0.325132923880831 CEL 181.135362825593 ETH 0.417908368499256 | | | |
| 3.1.455632 | PHILLIP-EDOUARD WATINE | ADDRESS REDACTED | | | BTC 0.001830176100001117 CEL 1156.351113832234 ETH 2.9791693396572 LINK 65 SNX 126.94895 USDC 7016.386665 USDT ERC20 1217.82094 | | | |
| 3.1.455633 | PHILLIP-HENRY SICLAIT | ADDRESS REDACTED | | | BTC 0.001182871026754498 ETH 2.267181378146449 | | | |
| 3.1.455634 | PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | | | BTC 0.0013096978878082 | | | |
| 3.1.455635 | PHILIPPINA LIGHTFOOT | ADDRESS REDACTED | | | CEL 1.7840070436861 | | | |
| 3.1.455636 | PHILIPP-NIKOLAI BLIES | ADDRESS REDACTED | | | ETH 0.13682206917352 | | | |
| 3.1.455637 | PHILIPPS DUNHILL OB JR. M. TANEDO | ADDRESS REDACTED | | | BTC 0.000375097209503609 CEL 5.712544409103 | | | |
| 3.1.455638 | PHILIPPUS BERGWERF | ADDRESS REDACTED | | | BTC 0.036045480176224 ETH 1.312950021512 USDC 562.312664470942 | | | |
| 3.1.455639 | PHILIPPUS VAN COLLER | ADDRESS REDACTED | | | AAVE 0.000215658759920566 DOT 0.048098763363415 LINK 0.009540467598598516 MATIC 0.184685889773835 XLM 0.077394396154522 XRP 1.844737600601534 | | | |
| 3.1.455640 | PHILISIWE NDLOVU | ADDRESS REDACTED | | | BTC 0.000000071732895079 CEL 0.096777365294287 ETH 0.000105997997938147 XRP 0.000000668658067045 | | | |
| 3.1.455641 | PHILISO NGESI | ADDRESS REDACTED | | | CEL 1.866079873815562 XLM 177.3052857 XRP 343.560499 | | | |
| 3.1.455642 | PHILISWA MNUKWA | ADDRESS REDACTED | | | BTC 0.0148950? CEL 14.9221285521763 ETH 0.0597957 | | | |
| 3.1.455643 | PHILL BEWICK | ADDRESS REDACTED | | | BCH 2.373663344442 BTC 0.203527711624253 CEL 24.683315201783 DOT 20.736180629517 ETH 2.902257587095662 XRP 752.859664923445 | | | |
| 3.1.455644 | PHILL BLACK | ADDRESS REDACTED | | | BTC 0.0000000421831747 ETH 0.005661519311056 | | | |
| 3.1.455645 | PHILL CHANNON | ADDRESS REDACTED | | | BTC 0.001480532421869513 LTC 0.135201673551208 XLM 71.780626633623 | | | |
| 3.1.455646 | PHILL GREATBATCH | ADDRESS REDACTED | | | BAT 14.27673404 BTC 0.0000000056324917719 CEL 6.214743035290? EOS 1.369439617227703 LTC 0.000000000899402422 | | | |
| 3.1.455647 | PHILL MASON | ADDRESS REDACTED | | | BTC 0.000000055738693371 CEL 0.00182036380941229? | | | |
| 3.1.455648 | PHILL ROHITH RAVURI | ADDRESS REDACTED | | | BTC 0.000000000972356646 CEL 0.06702112773357742 XRP 0.000000079374511587 | | | |
| 3.1.455649 | PHILL SINCLAIR | ADDRESS REDACTED | | | BCH 0.0003006855320270S2 BTC 0.000136284198565077 CEL 0.202065094681088 LTC 0.00152373066815742 XLM 0.798820722560078 XRP 0.000008196568139358 | | | |
| 3.1.455650 | PHILL STANCIL | ADDRESS REDACTED | | | BTC 0.00011300599426659 | | | |
| 3.1.455651 | PHILL THRELFALL | ADDRESS REDACTED | | | SNX 62.504277954216 BTC 0.000810524064810843 CEL 10.7529389292795 | | | |
| 3.1.455652 | PHILL VAN DER SPUY | ADDRESS REDACTED | | Yes | BTC 0.000000006967695423 CEL 276.832102988636 LINK 41.4643788005944 | | | BTC 0.140154561530298 |
| 3.1.455653 | PHILLIP AAEN | ADDRESS REDACTED | | | ADA 0.02501209750063663 BTC 0.0000175470971717386 | | | |
| 3.1.455654 | PHILLIP AARESTRUP | ADDRESS REDACTED | | | ADA 444.871706 BNB 0.000260820504752739 CEL 15.763216375336 DOT 10.8 ETH 0.100358259160581 XRP 235.563996294429 | | | |
| 3.1.455655 | PHILLIP AHN | ADDRESS REDACTED | | | ADA 8157.849170191 BTC 0.000386994569759? ETH 18.9861255125347 MATIC 718.685544007363 SOL 43.5860935560837 | BTC 0.387885324687015 ETH 32.593427522023? | | |
| 3.1.455656 | PHILLIP ALAN CONNEILLY | ADDRESS REDACTED | | Yes | ADA 0.001477694357419 BTC 0.000863860748521735 DOT 0.000054886704071655 ETH 0.02162701291646842 SOL 0.339788315450256 USDC 0.011656647406632 | BTC 0.000000000494457262% DOT 0.0636729739965607 LUNC 20.482220125869 SOL 0.000000000045296651% USDC 100.130086811284 | | BTC 0.808822211511125 |
| 3.1.455657 | PHILLIP ALBANO | ADDRESS REDACTED | | | BTC 0.000010559291923820S | | | |
| 3.1.455658 | PHILLIP ALFONSO | ADDRESS REDACTED | | | ETH 0.0301188426233946?7 ETH 3.35241395585828 MATIC 5895.24490835132 | | | |
| 3.1.455659 | PHILLIP AMER KADAJ | ADDRESS REDACTED | | | BTC 0.000000179394704037 | | | |
| 3.1.455660 | PHILLIP ANDREW HOLBROOK | ADDRESS REDACTED | | | BTC 0.00699918255300S2 ETH 0.010797804209029 | | | |
| 3.1.455661 | PHILLIP ANTHONY | ADDRESS REDACTED | | | MATIC 1.6120113202283S | | | |
| 3.1.455662 | PHILLIP ANTHONY PUSATERI | ADDRESS REDACTED | | Yes | ADA 244.332345101046 BTC 1.842792362446876 CEL 8336.6201184087? ETH 50.815639121821S MATIC 14032.113349505S USDT 26.014455251S7 | BTC 0.140838744846764 LINK 0.236046058088279 | | BTC 0.271728006494136 |
| 3.1.455663 | PHILLIP ARENSMAN | ADDRESS REDACTED | | | BCH 0.62751304301747S EOS 39.0292122886766 | | | |
| 3.1.455664 | PHILLIP ARKIN | ADDRESS REDACTED | | | ETH 3.03973615034429 | | | |
| 3.1.455665 | PHILLIP ARMIJO | ADDRESS REDACTED | | | BTC 0.000002214040422427 ETH 0.005237948582546614 SGB 1852.94022398558 USDT ERC20 54.870626149670S XLM 0.4348055591848518 XRP 23823.13164666S? | | | |
| 3.1.455666 | PHILLIP ASSAN | ADDRESS REDACTED | | | ADA 537.62150912429S BTC 0.01063325062160S4 DOT 38.6222273907885 ETH 0.000217723820331931 LINK 0.00514335455842874 LTC 0.0000456513417412?2 USDC 0.278434033673001 XLM 0.0267541871981898 | USDC 0.0024715166577781S | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455667 | PHILLIP AU | ADDRESS REDACTED | | | BAT 17.9728022707575<br>BTC 0.00133722768866947<br>ETH 0.10334168094836<br>MANA 68.519651128556<br>SNX 10.343439433439433<br>SUSHI 9.76881599682495<br>KLM 606.95324719036S | | | |
| 3.1.455668 | PHILLIP AUBIN | ADDRESS REDACTED | | | 1INCH 245.265276896137<br>AAVE 5.08891812588192<br>BTC 2.14210654952358<br>ETH 19.6173478049617<br>KNC 572.631706176439<br>LTC 0.00124844069275732<br>MATIC 1276.332220806033<br>USDC 414.073066466846<br>ZRX 471.668350865748 | | | |
| 3.1.455669 | PHILLIP AUSTIN | ADDRESS REDACTED | | | BCH 0.287575743871124<br>BTC 0.0676848644011108<br>COMP 0.0178279971572048<br>DOT 28.35166069591245<br>ETH 0.5725482435760S<br>GUSD 373.237484667138<br>LINK 6.94586686681491<br>LUNC 10.125319926S394<br>MATIC 220.888507432652<br>MCDAI 0.10337120152749<br>SOL 2.86865637100065<br>USDC 0.904068502882BB | BTC 0.000849148728399779 | | |
| 3.1.455670 | PHILLIP AUSTIN GREEN | ADDRESS REDACTED | | | ADA 1.44260516903477<br>BTC 0.00000038025070S5193<br>SOL 0.000798795258807644<br>USDC 0.0041501533055193 | | | |
| 3.1.455671 | PHILLIP BAHR | ADDRESS REDACTED | | | BTC 0.000079485084809437<br>USDC 0.0291511277429368 | BTC 0.00000000639395701<br>USDC 0.19 | | |
| 3.1.455672 | PHILLIP BAILEY | ADDRESS REDACTED | | | | BTC 0.00026254 | | |
| 3.1.455673 | PHILLIP BAILEY | ADDRESS REDACTED | | | BTC 0.01782348243891S4<br>DOT 2.099235854241S8 | | | |
| 3.1.455674 | PHILLIP BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000000005710340786<br>CEL 1202.074189950Z5 | | | |
| 3.1.455675 | PHILLIP BANKY | ADDRESS REDACTED | | | BTC 0.000001554460382299<br>ETH 0.000339441756142537 | BTC 0.00117233724975188<br>ETH 3.1383009491845 | | |
| 3.1.455676 | PHILLIP BEACH | ADDRESS REDACTED | | | ADA 239.3955016150Z4<br>AVAX 6.68817265103088<br>BTC 0.22727970166B226<br>DOGE 912.819299583352<br>DOT 21.257701820762S<br>ETH 1.561157963510O4<br>LINK 31.9820099557493<br>LTC 2.70514502272383<br>MANA 32.7155715249314<br>MATIC 352.426963089677<br>USDC 177.06210063952S<br>XLM 138.016179599959<br>XRP 186.313<br>XTZ 15.142713578124 | BTC 0.0000000842635254B | | |
| 3.1.455677 | PHILLIP BEAUGE | ADDRESS REDACTED | | | BTC 0.000008411164909079<br>DOT 0.0589330681381159 | BTC 0.0000000042635254B<br>DOT 0.000000000041369146 | | |
| 3.1.455678 | PHILLIP BEECH | ADDRESS REDACTED | | | CEL 356.885676249853 | | | |
| 3.1.455679 | PHILLIP BEHRENS | ADDRESS REDACTED | | | LTC 1.7847308321695<br>MATIC 450.303S15985285<br>USDC 1056.2674366539S | | | |
| 3.1.455680 | PHILLIP BENEFIELD | ADDRESS REDACTED | | | BTC 0.054173938621B082<br>DOT 0.092660116606121<br>ETH 0.996870050192518<br>LUNC 14.55816365S0194 | DOT 0.00000000097954752 | | |
| 3.1.455681 | PHILLIP BENJAMIN PECORA | ADDRESS REDACTED | | | ADA 2476.97285056T<br>BTC 0.000035440893697433<br>CEL 0.701022564187261<br>ETH 3.14027435738828<br>GUSD 0.84332067330663<br>MATIC 436.708465602449<br>USDC 97.949788647406 | | | |
| 3.1.455682 | PHILLIP BENJAMIN SCOGGINS | ADDRESS REDACTED | | | AAVE 2.84627518552247<br>BTC 0.0214148761177494B<br>COMP 2.42044197292473<br>ETH 0.973593848614329<br>LTC 0.0025315947465071Z<br>SNX 38.8219451761938 | | | |
| 3.1.455683 | PHILLIP BENSON | ADDRESS REDACTED | | | CEL 138.3394927677T9<br>ETH 0.0000003<br>LINK 0.21398152090709 | | | |
| 3.1.455684 | PHILLIP BERGE | ADDRESS REDACTED | | | BTC 1.67276357273999E-07<br>ETH 0.000001460B83805187<br>USDC 8.82869437106954 | | | |
| 3.1.455685 | PHILLIP BERLICK | ADDRESS REDACTED | | | CEL 0.0722529297741904 | | | |
| 3.1.455686 | PHILLIP BERNARD | ADDRESS REDACTED | | | ADA 1332.61514907285<br>AVAX 14.0502823110203<br>BTC 0.269677910595741<br>ETH 1.1253159052131<br>MATIC 3763.48886342345<br>SOL 18.6730205161269 | | | |
| 3.1.455687 | PHILLIP BERRY | ADDRESS REDACTED | | | EOS 46.7491270382397 | | | |
| 3.1.455688 | PHILLIP BERTOSS | ADDRESS REDACTED | | | BTC 0.0839327058382889<br>ETH 0.000576387951171508 | | | |
| 3.1.455689 | PHILLIP BJØRNESET | ADDRESS REDACTED | | | ETH 0.0937483241217486<br>BTC 0.000037838471006449<br>USDC 1.08600711046299 | | | |
| 3.1.455690 | PHILLIP BLEY | ADDRESS REDACTED | | | CEL 1.0838441726221I | | | |
| 3.1.455691 | PHILLIP BLOCKLINGER | ADDRESS REDACTED | | | BTC 0.000002644965357916 | | | |
| 3.1.455692 | PHILLIP BLOCKLINGER | ADDRESS REDACTED | | | ADA 555.501788833084<br>BTC 1.52844316326387<br>CEL 62.7753790220109<br>ETH 4.10731015828732<br>LINK 32.886645840054B<br>MATIC 565.23101512776T<br>USDC 14006.005180023G | BTC 0.020978<br>USDC 400 | | |
| 3.1.455693 | PHILLIP BOCK | ADDRESS REDACTED | | | ADA 0.00135368674901276<br>BTC 0.00000023270118809<br>ETH 3.95700473187999E-07<br>LTC 1.2422256133779<br>MATIC 192.341289447712 | ADA 0.00000005651704153<br>BTC 0.00027321682345992<br>ETH 0.0005025692298089S8 | | |
| 3.1.455694 | PHILLIP BOGER | ADDRESS REDACTED | | | MATIC 945.68004280324B | MATIC 247.89593415 | | |
| 3.1.455695 | PHILLIP BORBON | ADDRESS REDACTED | | | ADA 48.6239007884583<br>CEL 10.7868540503372<br>SNX 12.1166566783259<br>USDC 287.607478646511<br>XLM 1056.529700987B4 | | | |
| 3.1.455696 | PHILLIP BOUGRAM | ADDRESS REDACTED | | | BTC 0.0119826239684279 | | | |
| 3.1.455697 | PHILLIP BOYLES | ADDRESS REDACTED | | | BTC 0.000017075952327175 | | | |
| 3.1.455698 | PHILLIP BRANDON HARRIS | ADDRESS REDACTED | | | ETH 0.00162166826272589 | | | |
| 3.1.455699 | PHILLIP BRAUND | ADDRESS REDACTED | | | BTC 0.000031670193048573<br>MATIC 0.50264657962S251 | | | |
| 3.1.455700 | PHILLIP BREEZE | ADDRESS REDACTED | | | BTC 0.000000805012330192<br>CEL 2367.19638780246<br>MATIC 2500.16052335216<br>USDC 0.0340691109273315<br>USDT ERC20 0.027460097S233983 | | | |
| 3.1.455701 | PHILLIP BREEZE | ADDRESS REDACTED | | | BNB 0.0116932880404804<br>BTC 0.00000004624693705B<br>CEL 0.0809287346341464<br>ETH 0.000000098726204421<br>TAUD 1.69102196574G2 | | | |
| 3.1.455702 | PHILLIP BRENT THOMAS | ADDRESS REDACTED | | | BTC 0.000054865067118566<br>CEL 48.3902929517719<br>ETH 0.000709150384951139<br>LUNC 327.610126735136<br>SOL 0.2892729654765335<br>USDC 21.0739538645566 | BTC 0.000000430489744643<br>SOL 0.0000000000817871407 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455703 | PHILLIP BRIAN ELLER | ADDRESS REDACTED | | | ADA 10824.711441B547<br>BCH 0.87061171609775S<br>BSV 0.850163733463922<br>BTC 36.600560511S297<br>CEL 723356.95931543<br>DASH 12.815205370048J2<br>EOS 3.08565141641555<br>ETH 174.520205520674<br>LINK 201L.647914J091<br>LTC 43.387092045714<br>MATIC 9474.06041823644<br>SNX 288.143105439975<br>UNI 324.316393B6269<br>USDC 252759.540443926<br>XLM 73507.351299591B<br>XRP 1957.29242551S2<br>ZEC 15.325225961747B | | | |
| 3.1.455704 | PHILLIP BRIAN MOORE | ADDRESS REDACTED | | | BTC 0.048143813401740173<br>DOT 112.97537944780A<br>USDC 36006.113455327A | | | |
| 3.1.455705 | PHILLIP BRISKI | ADDRESS REDACTED | | | BTC 0.000859871180969508<br>ETH 0.009405772608041115<br>MATIC 78.65013424723S9 | | | |
| 3.1.455706 | PHILLIP BROWN | ADDRESS REDACTED | | | BTC 0.0036785B<br>CEL 312.621447157131<br>ETH 0.343503698 | | | |
| 3.1.455707 | PHILLIP BRUCE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.000556122312402791 | | | |
| 3.1.455708 | PHILLIP BRUNETT | ADDRESS REDACTED | | | SGB 1.27947307765483b<br>XRP 0.000000619057259144 | | | |
| 3.1.455709 | PHILLIP BRYSON | ADDRESS REDACTED | | | AAVE 0.047937074923430 2<br>AVAX 0.095000096533B627<br>BTC 0.000000200608317253 1<br>COMP 0.0098648D013071588<br>DOT 0.361647431B2517<br>EOS 0.00103343782587 61<br>ETH 0.000004660313431954<br>LINK 0.034986367783B942<br>MANA 0.000867269269467333<br>MATIC 82.022112629079 3<br>MCDAI 0.017463712107447 9<br>SNX 0.08627864504154 65<br>SOL 0.047733860006045<br>SUSHI 0.57916410241172<br>UMA 0.00449284421630712<br>XLM 3.180726395S8373<br>ZRX 0.4913531155868 | DOT 0.0000000000170233 691<br>LINK 166.171974<br>SOL 0.0000000058530958 4<br>XRP 0.0000006172975556 85 | | |
| 3.1.455710 | PHILLIP BURTON | ADDRESS REDACTED | | | BTC 0.000000388847915018<br>CEL 3.6666670760468 4<br>ETH 0.000009956<br>LTC 0.00002506 | | | |
| 3.1.455711 | PHILLIP BUSSARD | ADDRESS REDACTED | | | ADA 3081.77243409789<br>BTC 0.59674366818373 8<br>COMP 0.03405157680517B 9<br>LINK 407.240883911809<br>MATIC 17859.7240659642<br>OMG 0.005107393796758 47<br>SNX 62.250520332953 5<br>SOL 20.690009863075 09 | | | |
| 3.1.455712 | PHILLIP CAESAR | ADDRESS REDACTED | | | ADA 224.81794941362 5<br>BCH 1.029819556161 67<br>BTC 0.002926293600469862<br>ETH 0.175450503649943<br>GUSD 110.961974752 81<br>SOL 2.4447282459558 7 | | | |
| 3.1.455713 | PHILLIP CAMPBELL | ADDRESS REDACTED | | | BTC 0.000106318885310105 | | | |
| 3.1.455714 | PHILLIP CAMPBELL | ADDRESS REDACTED | | | AVAX 0.043093958762725<br>BTC 0.000081465451551263<br>ETH 0.00156161571626806<br>USDC 0.119923794934327<br>XLM 0.0524808356599938 | | | |
| 3.1.455715 | PHILLIP CAMPING | ADDRESS REDACTED | | | AVAX 32.3233933642854<br>BTC 0.00001663570291725<br>ETH 0.000088098330893463<br>LINK 0.0274586328836358<br>MATIC 0.016037990808070 6 | BTC 0.0000003787578775 45<br>LINK 0.0002166551610556 08 | | |
| 3.1.455716 | PHILLIP CARLOCK | ADDRESS REDACTED | | | SGB 0.096791736284415 8<br>XRP 0.000000169806347595 | | | |
| 3.1.455717 | PHILLIP CARMICHAEL | ADDRESS REDACTED | | | AAVE 1.382839689579S5<br>BTC 1.740587758755 43<br>CEL 38.950287823B17 7<br>DOT 9.18807650380659<br>ETH 0.423332803469969<br>LINK 4.713250182112682 | | | |
| 3.1.455718 | PHILLIP CARR | ADDRESS REDACTED | | | BTC 0.000000384193926433 2 | | | |
| 3.1.455719 | PHILLIP CARTER | ADDRESS REDACTED | | | ADA 0.485614219991458<br>BTC 0.00971043413669858<br>CEL 41.273168733199 8<br>DOT 0.11345530504038<br>ETH 0.000000033118190503<br>LINK 0.0234662191719297<br>MATIC 0.122969806168013<br>SNX 0.067422790192524 2<br>USDC 0.031318367283102 6<br>USDT 6.002137648149355<br>XRP 0.000000882771911697 | | | |
| 3.1.455720 | PHILLIP CARTER MCGUIGAN | ADDRESS REDACTED | | | BTC 3.08891057501999I-07<br>ETH 0.001491132057738 05 | BTC 0.0000007709039186 | | |
| 3.1.455721 | PHILLIP CASEY MORRIS | ADDRESS REDACTED | | | AVAX 20.421042411861 6<br>BTC 0.547223106850739<br>ETH 0.9325291026177<br>DOGE 20654.5895741713<br>ETH 4.51887217669302<br>LTC 10.241476173944 2<br>MANA 2621.58169988832 | | | |
| 3.1.455722 | PHILLIP CHANDLER | ADDRESS REDACTED | | | BTC 0.01125553<br>CEL 8.44328907673641<br>DOT 8.4627957773<br>ETH 0.25284108 | | | |
| 3.1.455723 | PHILLIP CHANDRA | ADDRESS REDACTED | | | ADA 0.06440683247091 48<br>BNB 0.0006054554075927 54<br>BTC 0.0000000087114656 9<br>CEL 0.644684668150237<br>DOT 0.05258272481028 48<br>ETH 0.000073307947696561<br>USDT ERC20 0.000000188314000814<br>XRP 0.00000082597982861 | | | |
| 3.1.455724 | PHILLIP CHANTHASENE | ADDRESS REDACTED | | | BTC 0.001054303589135 66<br>MATIC 1170.840029891 | | | |
| 3.1.455725 | PHILLIP CHEN | ADDRESS REDACTED | | | BTC 0.00000000462903753<br>CEL 0.20683642354042 7<br>ETH 0.0003179677599320 06<br>LINK 0.002615114859390985<br>LUNC 0.000000348792549636 | | | |
| 3.1.455726 | PHILLIP CHEN | ADDRESS REDACTED | | | BNB 0.0006166649077503<br>ETH 0.000000008802016041 4<br>LINK 0.000000348792549636 | | | |
| 3.1.455727 | PHILLIP CHHOA | ADDRESS REDACTED | | | BTC 0.001097738319370503<br>USDC 0.928228123813271 | | | |
| 3.1.455728 | PHILLIP CHILSON | ADDRESS REDACTED | | | ETH 1.11140098264715 | | | |
| 3.1.455729 | PHILLIP CHIN | ADDRESS REDACTED | | | BTC 3.136047446967813<br>ETH 2.14647623669348<br>USDC 1040.979781637b3 | | | |
| 3.1.455730 | PHILLIP CHRISTOPHER DANIELS | ADDRESS REDACTED | | | ETH 0.00172027637900281 | | | |
| 3.1.455731 | PHILLIP CLARK | ADDRESS REDACTED | | | BTC 0.000000275573075857<br>USDC 0.0398099662986551 | | | |
| 3.1.455732 | PHILLIP CLARKE | ADDRESS REDACTED | | | BTC 1.01000661995282<br>CEL 3.31620424539118<br>USDC 1314673327111732<br>USDT ERC20 5336703816174907 | | | |
| 3.1.455733 | PHILLIP CLARY | ADDRESS REDACTED | | | LTC 10.3941985353B7 | LTC 0.05282185 | | |
| 3.1.455734 | PHILLIP COHRS | ADDRESS REDACTED | | | MATIC 0.034821086088237 4<br>USDC 0.2240444626640166 | | MATIC 23.9156185895581<br>USDC 0.00000082543192433 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455735 | PHILLIP COLE SUIRE | ADDRESS REDACTED | | | LINCH 113.73914386390Z ADA 1045.97538188761 BTC 0.0012332046025172S MATIC 381.68397151422 | | | |
| 3.1.455736 | PHILLIP COLLINS | ADDRESS REDACTED | | | BTC 2.02458637550578 ETH 2.80025896914866 | | | |
| 3.1.455737 | PHILLIP COSELLI | ADDRESS REDACTED | | | BTC 0.03982435732079S2 ETH 1.56343385544423 SNX 10.86651795737247 SOL 1.02053411159967 | | | |
| 3.1.455738 | PHILLIP COURTNIER | ADDRESS REDACTED | | Yes | ADA 8.35660789945514 BAT 3091.73862527T9 BCH 0.0000409305052614641 BTC 3.4536383912169S CEL 1757.17685145609 COMP 7.955591022513961 DOT 0.30598400850773 EOS 0.00281910770951642 ETH 23.0698210879195 LINK 0.19898648600439B LPT 0.00071599035862Z LTC 0.03304215885544745 MATIC 5115.54155499826 OMG 6.719617366933 PAX 3.14070640700444 PAXG 0.204395366000174 SGB 53.325388010B594 SNX 245.543426323361 SOL 211.31133833291 UNI 0.27036721095741T USDC 2254.53197051261 XLM 0.83764562287352S XRP 348.822120729101 ZRX 0.949312246582293 | USDC 50 | | ETH 15.0921185184067 PAXG 2.07901991282689 |
| 3.1.455739 | PHILLIP CRABLE | ADDRESS REDACTED | | | BTC 0.00002643298093052 ETH 0.0392699862382S7 | BTC 0.01704799597167Z2 ETH 18.6572365235097 | | |
| 3.1.455740 | PHILLIP CUARTAS | ADDRESS REDACTED | | | ADA 1025.26216338857 BTC 1.90071109711502 DOT 14.8905774335556 ETH 6.58749337777575 | | | |
| 3.1.455741 | PHILLIP CUARTAS | ADDRESS REDACTED | | | ADA 1.6464506610631 BTC 0.00010392881317126S DOT 1.07165356186449 ETH 0.01773618965B954 | | ADA 1497.5794780745 BTC 1.365581365553339 DOT 447.191314682827 ETH 15.3812196974139 | |
| 3.1.455742 | PHILLIP CULLEY | ADDRESS REDACTED | | | CEL 1.063495602110Z9 | | | |
| 3.1.455743 | PHILLIP CULVER | ADDRESS REDACTED | | | CEL 1.0798322398372 | | | |
| 3.1.455744 | PHILLIP CUNHA | ADDRESS REDACTED | | | BTC 0.112229458318334 | | | |
| 3.1.455745 | PHILLIP CUPP | ADDRESS REDACTED | | | ADA 0.000000817729170906 BCH 0.0000003209749415648 BTC 0.00000016524181407S USDC 0.000000060460292888341 XLM 0.00000013464263649S | | | |
| 3.1.455746 | PHILLIP CZUPRYNSKI | ADDRESS REDACTED | | | BTC 0.00017531105591363 | | | |
| 3.1.455747 | PHILLIP DALTON MOORE | ADDRESS REDACTED | | | USDC 0.41425603127503B | | | |
| 3.1.455748 | PHILLIP DANIEL VALDEZ | ADDRESS REDACTED | | | ETH 0.00168974281342493 AVAX 2.144636185866S BTC 0.01444175327238Z3 COMP 1.720590836556662 ETC 37.4223652911611 | BTC 0.00125685837971552 | | |
| 3.1.455749 | PHILLIP DARMANIN | ADDRESS REDACTED | | | BTC 0.000754124031041234 CEL 3454.44164267079 ETH 0.00585170848143975 | | | |
| 3.1.455750 | PHILLIP DAVID CAMERON | ADDRESS REDACTED | | | BTC 0.00000010419162081Z MATIC 0.04B691638300092S | | | |
| 3.1.455751 | PHILLIP DAVIES | ADDRESS REDACTED | | | AAVE 0.006327249314114B BTC 0.00063414967154612S LINK 98.91453504313S18 SNX 93.81157851295B5 USDC 10.034992952966498B | | | |
| 3.1.455752 | PHILLIP DAVIS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.455753 | PHILLIP DAVIS | ADDRESS REDACTED | | | ADA 0.70066959551116 AVAX 7.332622424759S BTC 0.0846897014394B9 DOT 0.00212326169110442 ETH 0.43907324220789G MATIC 754.288460554309 USDC 51.81206224858 USDT ERC20 0.22759770815447 | BTC 0.16378932930983 | | |
| 3.1.455754 | PHILLIP DAWSON | ADDRESS REDACTED | | | BTC 0.001097242594605I1 ETH 2.65499334307603 | | | |
| 3.1.455755 | PHILLIP DEMORROW | ADDRESS REDACTED | | | ADA 4.69255532294062 AVAX 0.1803978791681Z BTC 0.001099229507513B1 MATIC 9.14240099950108 MCDAI 73.466441799359Z SOL 0.18959459216653S USDC 19.40228729863Z4 XLM 80.53393622B06Z3 | | | |
| 3.1.455756 | PHILLIP DERENZO | ADDRESS REDACTED | | | BTC 0.000000082457691939B ETH 0.007054175934717322 USDC 9.225975051687S4 | | | |
| 3.1.455757 | PHILLIP DEROSE | ADDRESS REDACTED | | | CEL 3.12615482183616 USDC 0.5444952547170T7 | | | |
| 3.1.455758 | PHILLIP DSOUZA | ADDRESS REDACTED | | | QGEO 0.061648622637732 | | | |
| 3.1.455759 | PHILLIP DIASINOS | ADDRESS REDACTED | | | BTC 0.140738188342999 CEL 134.79211848182S ETH 0.12988168200S187 LTC 0.628959972754238 USDC 104.975395375689 | | | |
| 3.1.455760 | PHILLIP DIEP | ADDRESS REDACTED | | | ADA 7.545417515B2098 AVAX 0.596019171601773 BSV 0.0020526150849446 BTC 0.0008880832688395S DOT 0.99060916955612S ETH 0.02921691004105ZS LINK 190.703296939168 MATIC BS 525261845970 MCDAI 42.639153910248T SOL 0.19714731705460Z USDC 10.934981273852S XLM 1.24164891524755 | SOL 0.000000000221577374 | | |
| 3.1.455761 | PHILLIP DO | ADDRESS REDACTED | | | BTC 0.00120411894424363 CEL 0.0263035243254492 XRP 611.131498660171 | | | |
| 3.1.455762 | PHILLIP DO | ADDRESS REDACTED | | | BTC 0.00113108961659556 CEL 0.460373420553266 | | | |
| 3.1.455763 | PHILLIP DOBSON | ADDRESS REDACTED | | | BTC 0.02765267814369A | | | |
| 3.1.455764 | PHILLIP DRUMMOND | ADDRESS REDACTED | | | BTC 0.0000160734460015662 | | | |
| 3.1.455765 | PHILLIP DRYDEN | ADDRESS REDACTED | | | ADA 19.2755037918143 BTC 0.0002B9024956287259 COMP 0.0353722074414165 XLM 34.3382717888199 | | | |
| 3.1.455766 | PHILLIP DUANE FAIR | ADDRESS REDACTED | | | AVAX 6.31154133290732 BTC 0.04836321702291B9 LUNC 5.316418223T1946 ZEC 2.499440690509095 | | | |
| 3.1.455767 | PHILLIP DUERRMEIER | ADDRESS REDACTED | | | BTC 1.296128964719TS CEL 1120.38528479786 ETH 12.272699236157B | | | |
| 3.1.455768 | PHILLIP DUNN | ADDRESS REDACTED | | | ADA 142.082628140792 ETH 0.31345287264413S USDC 0.0459233053698183 XTZ 271.26618183839 | | | |
| 3.1.455769 | PHILLIP DYER | ADDRESS REDACTED | | | BTC 0.0010910289817179 ETH 0.652760889238907 | | | |
| 3.1.455770 | PHILLIP DYSART | ADDRESS REDACTED | | | BTC 0.181841077358 LUNC 456.97065235769 SOL 722.258410818567 | BTC 0.82892693 | | |
| 3.1.455771 | PHILLIP EDMOND WILBURN | ADDRESS REDACTED | | | ETH 0.00168868823303546 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455772 | PHILLIP EDWARD LEWIS JR | ADDRESS REDACTED | | Yes | BTC 0.0000721466695814024<br>DOT 0.690383859993799<br>ETH 0.00208120308080791<br>MATIC 1692.78886098386<br>SOL 0.0573976260228882<br>USDC 0.127203514951043 | BTC 0.128940220871973<br>DOT 0.00000000000005943265<br>ETH 0.548309271381775<br>SOL 0.00006000044653875<br>USDC 0.778 | | BTC 0.10412034091646 |
| 3.1.455773 | PHILLIP ELLER | ADDRESS REDACTED | | | BTC 0.84422374491042<br>ETH 3.62352426693735 | | | |
| 3.1.455774 | PHILLIP ELLIS | ADDRESS REDACTED | | | ADA 98.485394325182<br>BTC 0.000235754180562003<br>TUSD 37.189767055817<br>USDC 52.6531938721056 | | | |
| 3.1.455775 | PHILLIP ELLSWORTH | ADDRESS REDACTED | | | ETH 2.64564035310295<br>MCDAI 0.044065885515323<br>USDC 1.11284145597703 | | | |
| 3.1.455776 | PHILLIP ENGMOSE | ADDRESS REDACTED | | | BTC 0.08525000091653197<br>CEL 1811.21298999507<br>ETH 5.06850706<br>LTC 75.199<br>SGB 1963.541478<br>USDT ERC20 0.763447 | | | |
| 3.1.455777 | PHILLIP EPHRON | ADDRESS REDACTED | | | BTC 0.000010246860586212 | | | |
| 3.1.455778 | PHILLIP ESCARAVAGE | ADDRESS REDACTED | | | BTC 0.000887443478630107<br>MANA 0.149194168040849 | | | |
| 3.1.455779 | PHILLIP EUDY | ADDRESS REDACTED | | | BAT 608.773153782485<br>BTC 0.0935610045541134<br>MATIC 4762.63642765087 | | | |
| 3.1.455780 | PHILLIP EVANS | ADDRESS REDACTED | | | CEL 0.0401678105089691 | | | |
| 3.1.455781 | PHILLIP EVANS | ADDRESS REDACTED | | | CEL 0.0355955362383017 | | | |
| 3.1.455782 | PHILLIP FENDER | ADDRESS REDACTED | | Yes | AVAX 0.0121500239036642<br>BTC 0.126705809287342<br>LINK 0.0105026679959185<br>MATIC 2690.09629111865<br>SNX 0.0844993871817<br>UMA 0.0094066727400762<br>UNI 101.242398743523<br>USDC 0.0017552585653626 | | AVAX 0.000000349663197902<br>BTC 0.000431961349413396<br>LINK 0.000589166971691014<br>MATIC 0.0000003254833484444<br>USDC 1.5632845125846 | BTC 0.244124130792774 |
| 3.1.455783 | PHILLIP FISH | ADDRESS REDACTED | | | BTC 0.0092716258115297 | | | |
| 3.1.455784 | PHILLIP FLORES | ADDRESS REDACTED | | | BTC 0.0146913492383639 | | | |
| 3.1.455785 | PHILLIP FOGOLIN | ADDRESS REDACTED | | | ADA 0.079790261551053B<br>BTC 0.00004070716606945B<br>DOT 0.0001638090211217278<br>ETH 0.000264084469036429<br>MATIC 0.040316012267113S | | | |
| 3.1.455786 | PHILLIP FORMAN | ADDRESS REDACTED | | | BTC 0.0313284593704851<br>ETH 0.0457112628119499 | ETH 0.000709940615264O5 | | |
| 3.1.455787 | PHILLIP FOSTER | ADDRESS REDACTED | | | AAVE 8.13312767990845<br>ADA 316.43837126916A<br>BTC 0.00278762138431191<br>LTC 1.02564326313928<br>SNX 7.68954134610235<br>USDC 0.001286797610235 | | | |
| 3.1.455788 | PHILLIP FREEMAN | ADDRESS REDACTED | | | BTC 0.00078970156890694<br>SNX 26.3122454448797<br>USDC 193.7162792878644 | | | |
| 3.1.455789 | PHILLIP GAETA | ADDRESS REDACTED | | | BTC 1.08001567771704<br>ETH 4.196442963767G4 | | | |
| 3.1.455790 | PHILLIP GALANTY | ADDRESS REDACTED | | | BTC 0.000820649239314<br>MATIC 56.955728623 | | | |
| 3.1.455791 | PHILLIP GALBREATH | ADDRESS REDACTED | | | ADA 2686.10888605925<br>BTC 0.132189929759371<br>ETH 13.0838279133297<br>USDC 2167.80475447F9 | | | |
| 3.1.455792 | PHILLIP GALSGAARD | ADDRESS REDACTED | | | 1INCH 2.34318249702591<br>BTC 0.0000520481809442328<br>CEL 89.2035627670846<br>DOT 0.470387223192233<br>ETH 6.1988946608754S<br>LINK 3.56373304185341<br>LTC 0.0489127041334562<br>MATIC 5.379794742669461<br>SNX 1.31532397140672<br>UNI 0.000020480076302579<br>USDC 6457.46461365611 | | | |
| 3.1.455793 | PHILLIP GARCIA | ADDRESS REDACTED | | | BTC 0.00227476420951974<br>SGB 0.733871579942132<br>XRP 0.00126019414499261 | | | |
| 3.1.455794 | PHILLIP GARROTT | ADDRESS REDACTED | | | BTC 0.000000072033186070S<br>ETH 0.0000375460748166609<br>KNC 0.0314452338772901<br>LINK 0.474719643311917<br>MATIC 0.071176269839307G<br>SGB 182.49071280846A1<br>SNX 0.3244232169475T7<br>XRP 0.79252956483398S | BTC 0.000000070227255T4<br>KNC 649.332618811724<br>MATIC 104.037325901207<br>SNX 250.246375170696 | | |
| 3.1.455795 | PHILLIP GATTO | ADDRESS REDACTED | | | AAVE 1.85170257123467<br>ADA 819.849259642047<br>BTC 0.305165465493775<br>ETH 1.03392958756919<br>LINK 953.801225622AI<br>MATIC 4625.63708938292<br>XTZ 225.708296689658 | | | |
| 3.1.455796 | PHILLIP GAWEL | ADDRESS REDACTED | | | BTC 0.000950819835519137<br>USDC 534.393948891177 | | | |
| 3.1.455797 | PHILLIP GEON AMIL STA ELENA | ADDRESS REDACTED | | | BTC 0.000001396902980064<br>USDT ERC20 0.386954179730682 | | | |
| 3.1.455798 | PHILLIP GLADDING | ADDRESS REDACTED | | Yes | BTC 0.00116575057524564<br>CEL 53.9744840096284<br>ETH 0.0109864519735595 | | | ETH 0.972473374501556 |
| 3.1.455799 | PHILLIP GONZALES | ADDRESS REDACTED | | | BAT 175.89107184971<br>BTC 0.010512534098086B<br>CEL 1.11960866327446<br>ETH 0.118085116223934<br>LINK 3.326120316251<br>LTC 0.586100422094469<br>MCDAI 58.439753889152L<br>UNI 42.3273170998198<br>USDC 79.885573763983 | | | |
| 3.1.455800 | PHILLIP GOODWIN | ADDRESS REDACTED | | | BTC 0.0047151534638709T<br>ETH 0.0581615226804478 | | | |
| 3.1.455801 | PHILLIP GRAY | ADDRESS REDACTED | | | BTC 9.23478378641899E-05<br>ETH 0.00080910341554290S<br>XRP 1.62116906863815 | | | |
| 3.1.455802 | PHILLIP GREEN | ADDRESS REDACTED | | | BTC 0.036479630900115B<br>MCDAI 15.017138785489G<br>USDT ERC20 8.43928262695136 | BTC 0.012213874571392<br>USDC 12.7 | | |
| 3.1.455803 | PHILLIP GREEN | ADDRESS REDACTED | | | BTC 0.00000002573700323<br>CEL 0.0804299380872044 | | | |
| 3.1.455804 | PHILLIP GREENHOW | ADDRESS REDACTED | | | BTC 0.00850601<br>CEL 5.85080401644906S<br>ETH 0.08526959 | | | |
| 3.1.455805 | PHILLIP GREER | ADDRESS REDACTED | | | BTC 0.03034771010873I7<br>ETH 0.16412705029188S<br>LINK 33.8084273751153 | | | |
| 3.1.455806 | PHILLIP GREGORY HODGES | ADDRESS REDACTED | | | BTC 0.106390974708553<br>ETH 2.08269936301362<br>LTC 0.0000249558824345S1 | BTC 0.00000753<br>ETH 0.000953361928502T1<br>USDC 0.00000000046742466S | | |
| 3.1.455807 | PHILLIP GRIFFIN | ADDRESS REDACTED | | | ADA 19.373153707I069<br>BTC 0.0148884334109187 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 887 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455808 | PHILLIP GUTWEIN | ADDRESS REDACTED | | | ADA 10323.908311959 AVAX 9.995 BTC 1.1752455050484 CEL 1873.385114290051 DOGE 5370.59 DOT 601.866918101861 ETH 8.666480460474666 LINK 48.9598119764952 LUNC 16.994185578235 MANA 68 MATIC 959 SGB 27.32125 SOL 8.99 UNI 30.9741352160847 USDC 1.5278666794952 XLM 2993.829139875128 XRP 1121.37683684591 XTZ 1431.561 | | | |
| 3.1.455809 | PHILLIP HADLEY | ADDRESS REDACTED | | | ADA 2921.846359988329 AVAX 5.1671267175415133 BTC 0.0498654144597032 USDC 126717.820563972 | ADA 313 | | |
| 3.1.455810 | PHILLIP HADLEY | ADDRESS REDACTED | | | ADA 0.470425760456643 BTC 0.0000291454013727486 DOT 2.00759535397475 USDC 0.00084966467433651S | | | |
| 3.1.455811 | PHILLIP HAMILL | ADDRESS REDACTED | | | BTC 0.0001654580030847 ETH 0.002444858619845 LINK 0.0178840605467441 MATIC 0.1997127235460751 OMG 0.00286531357572606 UNI 0.00514718309650337 XLM 0.579682235121545 | BTC 0.0943012603478166 ETH 1.5285583495625 | | |
| 3.1.455812 | PHILLIP HAMROCK | ADDRESS REDACTED | | | BTC 2.143720575512323 CEL 11.44622565953614 DOT 10.668000637513B ETH 10.247607151545409 LINK 10.327731503475 USDC 77247.2297655371 | | | |
| 3.1.455813 | PHILLIP HANCOCK | ADDRESS REDACTED | | | ADA 0.14536803495513S8 BTC 0.000000115416030298 LINK 0.00020733069628651S USDC 0.0277016173999015 | BTC 0.0000000990046144679 USDC 1.12325952436805 | | |
| 3.1.455814 | PHILLIP HARRIS | ADDRESS REDACTED | | | CEL 1.141481168884309 XLM 3.19236424658975 | | | |
| 3.1.455815 | PHILLIP HARRIS WALKER | ADDRESS REDACTED | | | ETH 0.000614430957388272 SOL 0.01201838025794t5 USDC 3.29586445015377 | | | |
| 3.1.455816 | PHILLIP HAUA | ADDRESS REDACTED | | | AAVE 0.00099828514040394B AVAX 16.7563665892412 DOT 0.085028483547161t SNX 0.2259993665897 | | | |
| 3.1.455817 | PHILLIP HAWTHORNE | ADDRESS REDACTED | | | BTC 0.000936602625966t5 CEL 87.31433593463426 USDC 0.000000158981510516 USDT ERC20 2434.471045 | | | |
| 3.1.455818 | PHILLIP HAZELTON | ADDRESS REDACTED | | | BTC 0.003454867183129B8 MATIC 0.97916036304812S | | | |
| 3.1.455819 | PHILLIP HECTOR | ADDRESS REDACTED | | | BTC 0.000101032617361609S CEL 1.212042829130S ETH 0.0000064431002166t27 | | | |
| 3.1.455820 | PHILLIP HENRY | ADDRESS REDACTED | | | ADA 4033.992259744 BTC 1.09065475171254 ETH 4.42297528846085 USDC 66.5270775400S6 | | | |
| 3.1.455821 | PHILLIP HERCHENRODER | ADDRESS REDACTED | | | ADA 1043.49049989985 BTC 0.2464174131575t68 DOT 34.8305772972412 ETH 11.636397591872 SOL 30.566608889001t | | | |
| 3.1.455822 | PHILLIP HICKLING | ADDRESS REDACTED | | | ADA 42.0712156321706 BTC 0.0005560236616319t9 CEL 0.82286426868t937 MATIC 67.131771625280S SGB 180.5535309493t76 XRP 2608.66203118658 | | | |
| 3.1.455823 | PHILLIP HILLARD | ADDRESS REDACTED | | | BTC 0.0001860698886t752 | | | |
| 3.1.455824 | PHILLIP HILYAR | ADDRESS REDACTED | | | BTC 0.00148787631701691 DOT 13.5871443114543 ETH 0.000070009362905513 LINK 21.851383142435 LTC 0.00821824131428491 LUNC 0.047869561514B687 MATIC 2.49632496B12704 SNX 0.147996498108616 XLM 443.43654125562 | LUNC 0.0000803653404099J1 MATIC 0.218056921328504 | | |
| 3.1.455825 | PHILLIP HIPKIND | ADDRESS REDACTED | | | ETH 0.00141745789375137 XRP 26.676742 | | | |
| 3.1.455826 | PHILLIP HJORT NIELSEN | ADDRESS REDACTED | | | BTC 0.000655658402470t03 CEL 22.29509585220t7 | | | |
| 3.1.455827 | PHILLIP HO | ADDRESS REDACTED | | | ADA 1690.7343102139T BTC 0.0420668993752785 SOL 32.75688960984t | | | |
| 3.1.455828 | PHILLIP HOBERMAN | ADDRESS REDACTED | | | BTC 0.000001339159980361 CEL 0.009218855708401t52 DASH 0.000794340029903B7 ETH 0.000001937930279517 XLM 0.012238166923336B ZEC 0.000446040322268939 | | | |
| 3.1.455829 | PHILLIP HOFFMAN | ADDRESS REDACTED | | | BTC 0.325292642375565 | | | |
| 3.1.455830 | PHILLIP HONG | ADDRESS REDACTED | | | CEL 0.3171055061794S4 MATIC 48.27448573D9204 | | | |
| 3.1.455831 | PHILLIP HORLINGS | ADDRESS REDACTED | | | BTC 0.01866830453436t36 ETH 0.0808372156698S25 | | | |
| 3.1.455832 | PHILLIP HOUGH | ADDRESS REDACTED | | | ADA 441.218643489966 BNB 0.917486127130646 BTC 0.169503614777t54 CEL 28.79915146162B4 USDC 300 | | | |
| 3.1.455833 | PHILLIP HUGHES AMBERSON | ADDRESS REDACTED | | | MATIC 303.363444839861 | | | |
| 3.1.455834 | PHILLIP HUMPHREYS | ADDRESS REDACTED | | | CEL 0.35782238690B262 DOT 0.0000000002706558 | | | |
| 3.1.455835 | PHILLIP HUNT | ADDRESS REDACTED | | | BTC 0.00002928339459810S CEL 0.11983509330286B ETH 0.0006982280645497 USDC 0.008358987261446t8 | | | |
| 3.1.455836 | PHILLIP HUNT | ADDRESS REDACTED | | | BTC 0.001273292036107t8 ETH 4.05436181253J9 USDT ERC20 959.01529561t64 | | | |
| 3.1.455837 | PHILLIP IKEDA | ADDRESS REDACTED | | | BTC 0.00934591307780S6 | | | |
| 3.1.455838 | PHILLIP INGRAM | ADDRESS REDACTED | | | ADA 2266.635713937155 BTC 0.5501285350B4365 ETH 2.31524865739306 MATIC 0.0092598842574199t7 MCDAI 31.816638834296J SOL 1.27670605627314 | | | |
| 3.1.455839 | PHILLIP INTRONA | ADDRESS REDACTED | | | BNB 0.289293516730417 BTC 0.157463102782t4 CEL 5.363038630781B | | | |
| 3.1.455840 | PHILLIP JACKSON | ADDRESS REDACTED | | | ADA 0.00279643119068069 LTC 0.00308787829141605 SNX 0.0018250662435795t BTC 0.000000000792112090B CEL 23.8363249327t3 | | | |
| 3.1.455841 | PHILLIP JACKSON | ADDRESS REDACTED | | | BTC 0.02210974594381382 | | | |
| 3.1.455842 | PHILLIP JAGER | ADDRESS REDACTED | | | ADA 3595.45362227083 | | | |
| 3.1.455843 | PHILLIP JAMES | ADDRESS REDACTED | | | BTC 0.000851309654600882 USDC 1.77240985422621 | | | |
| 3.1.455844 | PHILLIP JAMES FISK | ADDRESS REDACTED | | | ADA 477.05013447B432 MATIC 327.3875720066t | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 888 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455845 | PHILLIP JAMES GRAHAM | ADDRESS REDACTED | | | AAVE 3.062577414333376<br>BTC 1.457824982390089<br>COMP 6.285077727977222<br>DOT 239.974055225561<br>ETH 9.931226433875543<br>GUSD 104476.752984235<br>SNX 1754.74875400059<br>USDC 20679.0567571997<br>USDT ERC20 20887.42905860822 | | | |
| 3.1.455846 | PHILLIP JARMAN | ADDRESS REDACTED | | | BTC 0.001090189214193861 | | | |
| 3.1.455847 | PHILLIP JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.001098404022633194 | | | |
| 3.1.455848 | PHILLIP JEFFEREY VANESKO | ADDRESS REDACTED | | | BTC 0.003638446000969337 | | | |
| 3.1.455849 | PHILLIP JEFFRIES | ADDRESS REDACTED | | | ADA 0.01788863774280772<br>BTC 0.00000004069036243<br>DOT 0.01047664960373381<br>EOS 1.57153448001337<br>MATIC 0.05675312147274484<br>USDT ERC20 0.150295183044912<br>XLM 0.01070355014869<br>ZEC 0.000007680106460623 | BTC 0.0000000002213477317 | | |
| 3.1.455850 | PHILLIP JOHNSON | ADDRESS REDACTED | | | ADA 89.5341161315159<br>AVAX 1.740250437I6952<br>BTC 0.001030044478889943<br>DOT 2.642105189348836<br>ETH 0.01780637083450711<br>LINK 0.003917486035542519<br>MATIC 79.7248437350966<br>SOL 0.4752336980909065<br>USDT ERC20 0.01763608353578I27 | LUNC 6.70363416880317<br>MATIC 116.851857313601<br>SOL 0.136487422 | | |
| 3.1.455851 | PHILLIP JOHNSTON | ADDRESS REDACTED | | | BAT 2.834728988814277<br>BTC 0.007728101205S8964<br>ETH 0.01754409951771I42<br>MANA 0.002407754557I4982<br>MCDAI 30.780693759783<br>SNX 33.90865711491G1<br>XLM 545.021363909111 | | | |
| 3.1.455852 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 1.072438466629473<br>CEL 1676.0633277150S<br>LTC 0.01529101188337407<br>MATIC 5516.98294036943<br>UNI 420.8459981I3399 | | | |
| 3.1.455853 | PHILLIP JONES | ADDRESS REDACTED | | | AVAX 0.009585858569531354<br>BTC 0.00000015125855105S9<br>ETH 2.37470706922194<br>MATIC 54.0963443380022<br>USDC 18.931744771062<br>XRP 4.2042131706444166 | | | |
| 3.1.455854 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.26053811671305S7<br>DOT 6.624961549047334<br>ETH 2.15514759821347<br>MATIC 3142.79916411578<br>SNX 5.86637250994253<br>SOL 39.26983150539 | | | |
| 3.1.455855 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.000000882016007255<br>DOT 0.325967473041134<br>LINK 0.03124712923899I79<br>LUNC 0.00020577038545942S<br>MATIC 0.00307272552348552 | | | |
| 3.1.455856 | PHILLIP JONES | ADDRESS REDACTED | | | BTC 0.01976635902643S1<br>CEL 0.5530144627112S5<br>ETH 0.641254140401073 | | | |
| 3.1.455857 | PHILLIP JUBB | ADDRESS REDACTED | | | ADA 0.6308086167628S6<br>BTC 0.000058172825186577<br>CEL 16.155423599S6637<br>DOT 0.1200629971964I7<br>ETH 0.000668345707478856<br>LINK 0.017775536123814<br>MATIC 3.456166165579148<br>USDC 35.82065800362G7<br>USDT ERC20 0.05778513844226S8<br>XRP 0.3762810059185S6 | | | |
| 3.1.455858 | PHILLIP JUDE BROUSSARD | ADDRESS REDACTED | | | BTC 0.00017936028867044<br>DASH 0.002790421060352B7<br>EOS 0.1961094801989S1<br>ETH 0.000477031887652G5<br>LINK 0.074699518423553S6<br>LTC 0.005398571417603I3<br>SNX 0.303897771543845S7<br>XLM 2.62658505904761<br>XRP 2.3504133186103 | | | |
| 3.1.455859 | PHILLIP KALEBU | ADDRESS REDACTED | | | BTC 0.01558388883669S7 | | | |
| 3.1.455860 | PHILLIP KATOPODIS | ADDRESS REDACTED | | | BTC 0.00063689065442S8<br>ETH 5.09315473147082 | | | |
| 3.1.455861 | PHILLIP KAUTI | ADDRESS REDACTED | | | BTC 0.010945910858035S8<br>CEL 43.2338823664012<br>ETH 0.00022474744433S054<br>MATIC 93.6223022591604<br>USDC 0.0002538306618484G4<br>USDT ERC20 103.945966861209<br>XLM 0.00057201698889S4<br>XRP 0.00000078026126092S4 | BTC 0.0066685545051207S<br>MATIC 236.980402182753 | | |
| 3.1.455862 | PHILLIP KELLY | ADDRESS REDACTED | | | AAVE 0.49152391<br>BTC 0.15936518083995<br>CEL 191.795524563209<br>DOT 18<br>ETH 0.72830101253517S<br>LINK 50<br>MATIC 1125 | | | |
| 3.1.455863 | PHILLIP KENDALL | ADDRESS REDACTED | | | BTC 0.1117440702790I76 | | | |
| 3.1.455864 | PHILLIP KERBER | ADDRESS REDACTED | | | ADA 486.740194798199<br>BCH 0.55905073440955I7<br>BTC 0.51701580137358I7<br>ETH 2.16484731309689<br>LTC 4.0514396715I906<br>USDC 8835.40115340007<br>XLM 1104.23179257822 | | | |
| 3.1.455865 | PHILLIP KERVEL | ADDRESS REDACTED | | | BTC 0.00000014673140073I7<br>ETH 0.00011202232129847<br>ETH 0.00030936938450756I2<br>MATIC 3.618430766233B5 | | | |
| 3.1.455866 | PHILLIP KEY | ADDRESS REDACTED | | | BTC 0.00000095954300283I9<br>GUSD 0.56996969675171I6 | | | |
| 3.1.455867 | PHILLIP KHONG | ADDRESS REDACTED | | | CEL 0.40675682346569I9 | | | |
| 3.1.455868 | PHILLIP KIATIPIS | ADDRESS REDACTED | | | BTC 0.00267124083780569<br>DASH 3.3458551849B468<br>ETH 0.00229155960046999<br>MATIC 2.09010873928304<br>SNX 0.13908972673B406 | | | |
| 3.1.455869 | PHILLIP KIM | ADDRESS REDACTED | | | | | | |
| 3.1.455870 | PHILLIP KIM | ADDRESS REDACTED | | | BTC 0.00907038270419293<br>DOT 12.548117610272<br>ETH 0.37427523127643B<br>MATIC 104.911741466843<br>XLM 285.94081820660B | | | |
| 3.1.455871 | PHILLIP KING | ADDRESS REDACTED | | | CEL 1.1147169869145<br>SGB 4.89301802480285<br>XRP 10000.0000007753 | | | |
| 3.1.455872 | PHILLIP KING | ADDRESS REDACTED | | | BTC 1.051732151170879<br>ETH 14.0603714210052 | | | |
| 3.1.455873 | PHILLIP KIRKLAND | ADDRESS REDACTED | | | BTC 0.03978104912900S4 | | | |
| 3.1.455874 | PHILLIP KISMARTONI | ADDRESS REDACTED | | | USDC 417.831124132627S | | | |
| 3.1.455875 | PHILLIP KLIEWER | ADDRESS REDACTED | | | BTC 0.00213648572523764 | | | |
| 3.1.455876 | PHILLIP KOCH | ADDRESS REDACTED | | | BTC 0.567626421020714<br>ETH 1.09978209747664 | | | |
| 3.1.455877 | PHILLIP KOCSI | ADDRESS REDACTED | | | BTC 0.00889747331686226 | | | |
| 3.1.455878 | PHILLIP KOREIS | ADDRESS REDACTED | | | BTC 0.07584464278610I46<br>ETH 3.6811782060534I3<br>LTC 0.0547120967781427 | | | |
| 3.1.455879 | PHILLIP KRUCHTEN | ADDRESS REDACTED | | | 1INCH 46.74353124033111<br>BTC 0.3866323692623G<br>COMP 2.12176694377846<br>DOT 10.405022184B547<br>MATIC 150.34781838069S<br>SNX 26.38049439596I6<br>UNI 59.7074732674191 | SNX 0.002227<br>SOL 1.66759<br>USDC 0.004 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455880 | PHILLIP KUHN | ADDRESS REDACTED | | | BTC 0.00136729525051478<br>COMP 4.69560749105253<br>ETH 0.30164776237249 | | | |
| 3.1.455881 | PHILLIP KUNTZE | ADDRESS REDACTED | | | BTC 0.0942399396597267<br>USDC 470.37613998356B | | | |
| 3.1.455882 | PHILLIP KUOCH | ADDRESS REDACTED | | | BTC 0.0271459824942186<br>CEL 8.59180482236084<br>USDC 257.491404099507 | | | |
| 3.1.455883 | PHILLIP KWONG | ADDRESS REDACTED | | | AAVE 0.000024325770694968<br>BTC 0.000021561292163988 | AAVE 0.0387761160358849<br>BTC 0.0000000021325664B5 | | |
| 3.1.455884 | PHILLIP LARRY | ADDRESS REDACTED | | | BTC 0.000015367362250634<br>DASH 0.000293150830111218<br>DOT 0.00437988173244496<br>ETH 0.000211718994518608<br>LINK 0.00236111855623899<br>LTC 0.000040729062395106<br>PAX 0.1116442653320277<br>USDC 0.3389498572099B3<br>USDT ERC20 0.17844369568274B<br>ZEC 0.000173408556746959B | BTC 0.0000000020096773384 | | |
| 3.1.455885 | PHILLIP LARSON | ADDRESS REDACTED | | | BTC 0.000016845299239766<br>MATIC 1.07887680997732 | | | |
| 3.1.455886 | PHILLIP LAVEN | ADDRESS REDACTED | | | BTC 0.000538959603987854<br>ETH 2.18530244699132<br>LTC 10.8607747468346 | | | |
| 3.1.455887 | PHILLIP LAY | ADDRESS REDACTED | | | ADA 6253.16648546539<br>BTC 0.26675777640815<br>ETH 3.43657720072069 | | | |
| 3.1.455888 | PHILLIP LE | ADDRESS REDACTED | | | AAVE 0.000231327142576492<br>ETH 0.000427061469068 | | | |
| 3.1.455889 | PHILLIP LEBLANC | ADDRESS REDACTED | | | BTC 0.000000000138814601<br>CEL 0.0362445234241B3 | | | |
| 3.1.455890 | PHILLIP LEBOEUF | ADDRESS REDACTED | | | ADA 578.025294231D9<br>AVAX 11.5657787753206<br>BTC 0.00242968484225639<br>DOT 42.8605375710885<br>LTC 4.15358246699B12<br>SOL 12.554575723211 | | | |
| 3.1.455891 | PHILLIP LECOMPTE | ADDRESS REDACTED | | | USDC 210.823242206051 | | | |
| 3.1.455892 | PHILLIP LECONTE | ADDRESS REDACTED | | | BTC 0.0008268382113474191<br>ETH 0.001919292478264S | | | |
| 3.1.455893 | PHILLIP LEE | ADDRESS REDACTED | | Yes | ADA 1419.12824200783<br>BTC 0.0005723751410654S9<br>ETH 1.3359177968861B<br>USDC 547.857133403168 | ETH 6.4312113953460l<br>USDC 64.04 | | ADA 62833.8654683909<br>BTC 1.6207332642582 |
| 3.1.455894 | PHILLIP LEE | ADDRESS REDACTED | | | ADA 26.9536520856607<br>BTC 1.2736262528137RE-05<br>ETH 0.2903015497456429<br>USDC 15702.0604365095<br>ZRX 98.3647497826337 | | | |
| 3.1.455895 | PHILLIP LEE JONES III | ADDRESS REDACTED | | | ETH 0.212346954512346<br>USDC 206.974621935525 | | ETH 0.00612461141125381 | |
| 3.1.455896 | PHILLIP LEMIEUX | ADDRESS REDACTED | | | ADA 6.40997227378708B<br>BCH 0.00212405411227S<br>BTC 0.000017083378048767<br>DOGE 0.29412251341893S<br>DOT 0.0262337035795875<br>ETH 0.0006460531096348B6<br>GUSD 3.1767123911809B<br>LINK 0.003279937789627B<br>MATIC 0.23944934795253G<br>USDC 0.536702873774752<br>XLM 0.139422083730975 | | | |
| 3.1.455897 | PHILLIP LEONARD | ADDRESS REDACTED | | | BTC 0.00488633142749746<br>CEL 106.684984478552<br>DOT 16.68703362R634<br>ETH 1.39298783696864<br>MATIC 1078.79636450791 | | | |
| 3.1.455898 | PHILLIP LETEFF | ADDRESS REDACTED | | | AAVE 0.000000173613140Z9<br>BTC 0.000000987910704435<br>DOT 0.000353590270008151<br>ETH 0.000026115753851081<br>LINK 0.0000307222516511<br>MATIC 0.016110356545418S | AAVE 0.000191503066822515<br>BTC 0.000000000711872490S<br>DOT 0.000620148969295136<br>ETH 0.00006445065082491G<br>LINK 0.092159814881499S | | |
| 3.1.455899 | PHILLIP LEWIS | ADDRESS REDACTED | | | ADA 0.00993428607266315<br>BTC 0.000000112602624617S<br>CEL 20.62163110015685<br>COMP 0.000032707498580305<br>ETH 0.00002140175129954S<br>GUSD 0.13795734285196<br>LINK 0.000196109254086849<br>MATIC 0.06392552822202213<br>SNX 0.101337586780799<br>SUSHI 0.000777210861326564<br>USDC 0.0780575146828055 | | | |
| 3.1.455900 | PHILLIP LEWIS | ADDRESS REDACTED | | | BTC 0.0016390X<br>CEL 2.198004726593<br>ETH 0.0140408 | | | |
| 3.1.455901 | PHILLIP LIN | ADDRESS REDACTED | | | | USDC 10541.251<br>XLM 0.001548 | | |
| 3.1.455902 | PHILLIP LIÑAN | ADDRESS REDACTED | | | BTC 0.37124015370198R<br>CEL 390.4464175137<br>USDC 1375.20670306722 | | | |
| 3.1.455903 | PHILLIP LIPPERT | ADDRESS REDACTED | | | BTC 0.000840626516700S7<br>CEL 37.8098277757A37<br>USDC 255.264341 | | | |
| 3.1.455904 | PHILLIP LOCKYER | ADDRESS REDACTED | | Yes | BTC 1.91887196451359E-05<br>CEL 0.52403324009B767<br>ETH 0.24762585146985 | | | BTC 0.30186582841502<br>ETH 4.24609438839791 |
| 3.1.455905 | PHILLIP LORAN FEHLER | ADDRESS REDACTED | | | BTC 0.15848523327079<br>CEL 259.8994769986<br>DASH 13.564484969B249<br>DOT 85.6444596066692<br>EOS 308.570736036645<br>ETH 26.7726499000293<br>SNX 325.123388511916<br>USDC 0.000000507420777501 | | | |
| 3.1.455906 | PHILLIP LORENZO | ADDRESS REDACTED | | | ETH 0.000029526138720S9<br>MATIC 16.7929320S6734 | | | |
| 3.1.455907 | PHILLIP LORIA | ADDRESS REDACTED | | Yes | BTC 0.00002000227573316B<br>ETH 0.00247396070384486<br>SNX 0.373660644B9335<br>USDC 0.011428933708237741<br>ZRX 0.58052712492562Z | USDC 0.695575749845211 | | BTC 0.19856834877073 |
| 3.1.455908 | PHILLIP LOUIE | ADDRESS REDACTED | | | BTC 0.000000501637958853<br>PAKG 0.001409302997107R9 | | | |
| 3.1.455909 | PHILLIP LOUIS BEADLE | ADDRESS REDACTED | | | BTC 0.016925739593l3<br>ETH 2.16903699526202<br>LINK 189.145961867964<br>USDC 40533.3559942003 | CEL 49.5049504950495 | | |
| 3.1.455910 | PHILLIP LUKE INFINGER | ADDRESS REDACTED | | | USDC 103.956667822628 | | | |
| 3.1.455911 | PHILLIP LUONG | ADDRESS REDACTED | | | BTC 0.01282777853391248<br>CEL 1.53352283022156<br>DOT 12.18399124<br>ETH 0.57863156953B222<br>MATIC 1456.02988494833<br>USDC 11.60519746286634 | | | |
| 3.1.455912 | PHILLIP LUU | ADDRESS REDACTED | | | ADA 0.816304872667785<br>BTC 0.000002051176878128<br>BTC 0.000001495487010408<br>MATIC 0.855977583784509<br>USDC 3.63135744655545<br>USDT ERC20 0.06158069847314l3 | | | |
| 3.1.455913 | PHILLIP LUZA | ADDRESS REDACTED | | | | | | |
| 3.1.455914 | PHILLIP LY | ADDRESS REDACTED | | | BTC 1.05405620479777<br>LINK 3459.19425135491<br>MATIC 118760.186115211<br>MCDAI 42.5573125043752<br>UNI 674.830386875855 | | | |
| 3.1.455915 | PHILLIP M J HARRISON | ADDRESS REDACTED | | | BTC 0.00000000017467966D9<br>CEL 355.455815467202 | | | |
| 3.1.455916 | PHILLIP MAGATTER | ADDRESS REDACTED | | | CEL 0.721953096698971 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459917 | PHILLIP MANGUM | ADDRESS REDACTED | | | AAVE 0.7310088916167<br>ADA 317.56647032073<br>BSV 0.00338687073236912<br>BTC 0.0573973996584148<br>COMP 0.0214307134577<br>DOT 3.93435864733388<br>ETH 0.115254451745358<br>LINK 15.769266986966<br>MATIC 518.880467230133<br>SNX 15.1743987332886<br>UMA 0.27429001833291<br>USDC 1.45369832954474<br>XLM 15.2223453745157 | | | |
| 3.1.459918 | PHILLIP MANH CHUAN TANG | ADDRESS REDACTED | | | BTC 6.07006535984999E-07 | | | |
| 3.1.459919 | PHILLIP MARASHIAN | ADDRESS REDACTED | | | BTC 0.00730034588834023<br>ETH 0.0287338731734405 | | | |
| 3.1.459920 | PHILLIP MARBUT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.459921 | PHILLIP MARSHALL HARRIS | ADDRESS REDACTED | | | BCH 0.000105887321666381<br>BTC 0.00827200475104417<br>CEL 3.20740740987143<br>COMP 0.142254510734698<br>ETC 3.39584200007493<br>ETH 0.0708321792115999<br>MATIC 404.060687241537<br>XLM 1182.82799129721 | | | |
| 3.1.459922 | PHILLIP MASON | ADDRESS REDACTED | | | BTC 2.20993859527799E-06<br>XRP 1.7212062908196 | | | |
| 3.1.459923 | PHILLIP MASON | ADDRESS REDACTED | | | AAVE 0.0780221365723953<br>BTC 0.0148149482701956<br>COMP 0.000050061921434893<br>ETH 0.138267828952703<br>MATIC 175.071464204<br>USDC 744.011651386480<br>XLM 0.260894309562.48 | | | |
| 3.1.459924 | PHILLIP MAZZELLA | ADDRESS REDACTED | | | BTC 0.000000225943947409<br>ETH 0.0000536993815365989<br>USDC 0.0188100029650862 | BTC 0.000000002075149873<br>USDC 0.00000007549886055141 | | |
| 3.1.459925 | PHILLIP MCATEE | ADDRESS REDACTED | | | BTC 0.000562598954631148<br>LINK 0.4098305862353<br>MCDAI 59.697650088199 | | | |
| 3.1.459926 | PHILLIP MCCALLA | ADDRESS REDACTED | | | BTC 0.0000625151635262.41 | | | |
| 3.1.459927 | PHILLIP MCCOLLUM | ADDRESS REDACTED | | | BTC 0.0000005282318352.42<br>USDC 2855.68 740332837<br>XLM 24.3514010426 | BTC 0.0000017659501297.74 | | |
| 3.1.459928 | PHILLIP MCMANUS | ADDRESS REDACTED | | Yes | BTC 0.0101620425556606<br>CEL 0.01305701588254.43<br>ETH 2.33301889875701<br>LINK 0.110439628605217<br>MATIC 0.213889349387738<br>USDC 55.1362896042625 | | | BTC 22.892537195.3059 |
| 3.1.459929 | PHILLIP MCPHERSON | ADDRESS REDACTED | | | BTC 0.00121950408493064<br>ETH 0.30831388923041 | | | |
| 3.1.459930 | PHILLIP MERRITT | ADDRESS REDACTED | | | CEL 1.02880111307219 | | | |
| 3.1.459931 | PHILLIP MICHAEL HARDER | ADDRESS REDACTED | | | BTC 0.31397949528999<br>ETH 3.85858938370165<br>LINK 68.6916169599442 | BTC 0.00509885<br>LINK 30.5210896613649 | | |
| 3.1.459932 | PHILLIP MICHAEL TAN | ADDRESS REDACTED | | | ADA 41.6704581152.6<br>CEL 0.060462952623.5417<br>ETH 0.00925458886070751 | | | |
| 3.1.459933 | PHILLIP MIKULA | ADDRESS REDACTED | | | ADA 1.590282597436.35<br>BTC 0.0000503288683879.58<br>XLM 0.005527860536104 | | | |
| 3.1.459934 | PHILLIP MILLER | ADDRESS REDACTED | | | BTC 0.000242246446073109<br>EOS 0.3459731353296.61<br>ETH 0.00105099614757868<br>KNC 0.0316272170693673<br>LINK 0.05364218296034.36<br>SGB 1656.08370336559<br>USDC 1.78308523661.241<br>USDT ERC20 0.509702068081408<br>XRP 0.87893519177484.1 | | | |
| 3.1.459935 | PHILLIP MILTON | ADDRESS REDACTED | | | AAVE 0.009234879897885.28<br>BTC 0.000310001888529.75<br>CEL 489.28336870344<br>DOT 1.40212647966522<br>LINK 0.37653631784202.6<br>MATIC 134.284642160447<br>SNX 146.59<br>UNI 31.382880603653<br>USDC 1.011199369466266 | | | |
| 3.1.459936 | PHILLIP MINNICK | ADDRESS REDACTED | | | AAVE 0.480715933596095<br>ADA 333.70770130829.3<br>BTC 0.029771834932406.9<br>CEL 32.423288545765.1<br>COMP 0.48210055229561<br>DOT 0.0518688358383327<br>EOS 20.458810934707.3<br>ETH 0.4695079746966.19<br>KNC 0.2185796379172.14<br>LTC 1.6243855289928.9<br>LUNC 5.612535170551593<br>MANA 426.515039228692<br>MATIC 2765.71195235039<br>PAXG 0.40214340916753.6<br>SNX 22.990888476409.9<br>SUSHI 23.3560383343898<br>UMA 0.01274509371549.31<br>UNI 11.636060020010.5<br>USDC 1035.38092675766<br>ZEC 1.763328458908.82<br>ZRX 1.9225486629474 | LUNC 0.011446<br>MANA 0.00308944646446611<br>MATIC 0.000893536056648158<br>USDC 93.664 | | |
| 3.1.459937 | PHILLIP MIRANDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00244506828477179 | | | |
| 3.1.459938 | PHILLIP MOATS | ADDRESS REDACTED | | | BTC 0.00052659349417464 | | | |
| 3.1.459939 | PHILLIP MORAN | ADDRESS REDACTED | | | USDT ERC20 5.3979451247235 | | | |
| 3.1.459940 | PHILLIP MORGAN | ADDRESS REDACTED | | | CEL 1.08172131787057<br>XRP 215.6 | | | |
| 3.1.459941 | PHILLIP MORRIS | ADDRESS REDACTED | | | BTC 0.000278841613449836<br>XLM 349.304770722488<br>XRP 369.3914 | | | |
| 3.1.459943 | PHILLIP MORTIMER | ADDRESS REDACTED | | | BTC 0.0000001820142801<br>CEL 87.710455021717<br>USDT ERC20 0.0365956107268541<br>UST 0.751471509255045 | | | |
| 3.1.459943 | PHILLIP MOYA | ADDRESS REDACTED | | | BTC 0.0000023594888005<br>CEL 0.1363965387840998<br>LINK 0.0127472517761379<br>SNX 0.024112374272125.1<br>USDC 0.115901134580127 | | | |
| 3.1.459944 | PHILLIP MOYTE | ADDRESS REDACTED | | | BTC 0.001303594067373613<br>EOS 110.032053648263<br>ETH 0.000279247086271753 | | | |
| 3.1.459945 | PHILLIP MUNZEL | ADDRESS REDACTED | | | BTC 0.000984600842818321<br>CEL 1.17744164516145 | | | |
| 3.1.459946 | PHILLIP MURRAY CHEATER | ADDRESS REDACTED | | Yes | ADA 273.223008<br>BTC 0.521821998001432<br>CEL 54.2222008082402<br>ETH 1.5963998264854<br>MANA 278.58031197<br>SOL 0.051784055145601 | | | BTC 3.7213986320751.4<br>SOL 301.58252870491 |
| 3.1.459947 | PHILLIP NAJIMESI | ADDRESS REDACTED | | | CEL 12.79707522516<br>DOT 0.0000009253<br>MATIC 132.96604488<br>SNX 60.74609153 | | | |
| 3.1.459948 | PHILLIP NEAL | ADDRESS REDACTED | | | ADA 311.467313432168<br>BTC 0.00001412992719812.1<br>COMP 0.0001397992957076<br>ETH 0.000167331808548322<br>LINK 0.031109164431610.66<br>XLM 0.00666398037988243 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455949 | PHILLIP NEAL BROWN | ADDRESS REDACTED | | | ADA 7195.84744031673<br>BTC 0.05672860906667371<br>CEL 143.60744051748<br>ETH 16.540295866165<br>UNI 108.83149004508<br>USDC 0.01842161221930069<br>ZEC 10.1480057464831 | CEL 48.07860239941 | | |
| 3.1.455950 | PHILLIP NEVEU | ADDRESS REDACTED | | | ADA 26.20689202186355<br>DOT 5.097292521303772<br>ETH 0.06906699651141063<br>LTC 0.30010233669792754 | | | |
| 3.1.455951 | PHILLIP NG | ADDRESS REDACTED | | | BTC 0.00002018049716324 | | | |
| 3.1.455952 | PHILLIP NGUYEN | ADDRESS REDACTED | | | BTC 0.03144766089535936<br>ETH 1.342278118381039<br>XRP 89.9743933486849 | | | |
| 3.1.455953 | PHILLIP NGUYEN | ADDRESS REDACTED | | | DOT 0.002022965460633 | | | |
| 3.1.455954 | PHILLIP NGUYEN | ADDRESS REDACTED | | | ADA 309.6012038774<br>MATIC 1377.708164679<br>XLM 1854.517753163634 | | | |
| 3.1.455955 | PHILLIP NICELY | ADDRESS REDACTED | | | BTC 0.0000107484884055<br>ETH 0.003841952607804 | | | |
| 3.1.455956 | PHILLIP NICHOLAS | ADDRESS REDACTED | | | ADA 240.32541525159<br>EOS 514.463108961627 | | | |
| 3.1.455957 | PHILLIP NICHOLAS KOMISSAR | ADDRESS REDACTED | | | ETH 0.1091254639838 | | | |
| 3.1.455958 | PHILLIP NITSCHE | ADDRESS REDACTED | | | BTC 0.00001824249382472<br>CEL 0.01178378758035508<br>DOT 0.02654925595649 | | | |
| 3.1.455959 | PHILLIP NITSCHE | ADDRESS REDACTED | | | BTC 0.0006498411019933369 | | | |
| 3.1.455960 | PHILLIP NOFFSINGER | ADDRESS REDACTED | | | BTC 0.000476078180804512<br>ETH 0.00005318312214987<br>LINK 0.00029666886430734<br>USDC 0.0019625858411172113 | | | |
| 3.1.455961 | PHILLIP NØRUP | ADDRESS REDACTED | | | BTC 0.0000001254148542155 | | | |
| 3.1.455962 | PHILLIP OH | ADDRESS REDACTED | | | BTC 0.0007161052187274118<br>ETH 0.001880676555B2769<br>LINK 0.0465506990639047<br>MATIC 325.097820558555 | BTC 1.044696110677798 | | |
| 3.1.455963 | PHILLIP OOSTHUYSEN | ADDRESS REDACTED | | | ETH 0.1740491023070333 | | | |
| 3.1.455964 | PHILLIP OWENS | ADDRESS REDACTED | | | AVAX 0.0005358118930199906<br>BTC 0.00043516050648074<br>LINK 0.00595186026550183<br>MATIC 0.43131015682074744<br>USDT ERC20 0.06065467155695933 | | | |
| 3.1.455965 | PHILLIP PALLANICH | ADDRESS REDACTED | | | CEL 0.00000268515000485<br>DOT 0.008849025708464426<br>LUNC 0.000000091928673258 | | | |
| 3.1.455966 | PHILLIP PARK | ADDRESS REDACTED | | | ADA 0.100182181755807<br>BTC 0.00021818976668725 | | | |
| 3.1.455967 | PHILLIP PARRISH | ADDRESS REDACTED | | | AAVE 0.889668129583917<br>ADA 874.51788834601<br>BTC 0.047568953625B139<br>CEL 385.26975058793799<br>ETH 0.238014186568455<br>LINK 0.0042452307924983<br>LTC 0.009534373920572599<br>MATIC 105.42956534497373<br>MCDAI 0.07397019539659668<br>UNI 0.039721549448628<br>USDC 0.55567916966423 | | | |
| 3.1.455968 | PHILLIP PATTERSON | ADDRESS REDACTED | | | BTC 0.000081222780941 | | | |
| 3.1.455969 | PHILLIP PEELER | ADDRESS REDACTED | | | ADA 50.62643052209336<br>BTC 0.01149977294565565<br>COMP 0.01613263669205512<br>DOGE 322.27658470284<br>ETH 1.87675557277502<br>USDC 0.146697285202257 | USDC 82.459585014782B | | |
| 3.1.455970 | PHILLIP PERRY SPENCER | ADDRESS REDACTED | | | ETH 0.00162045917390037 | | | |
| 3.1.455971 | PHILLIP PETERMAN | ADDRESS REDACTED | | | BTC 0.00000613<br>ETH 0.000004095653250012<br>LTC 0.00000542 | | | |
| 3.1.455972 | PHILLIP PFEIFFER | ADDRESS REDACTED | | | AAVE 4.565065446644966<br>ADA 1909.90167341503<br>DOT 35.43247673609957<br>ETH 3.345606769014554<br>LINK 130.1601888B8349<br>MATIC 1015.62903847015<br>SNX 127.523278626473<br>SOL 14.016867230539<br>UNI 20.777840185318<br>USDT ERC20 337.8380283413318 | | | |
| 3.1.455973 | PHILLIP PHAM | ADDRESS REDACTED | | | ADA 0.24863858238017<br>BTC 0.0000055777842896483 | | | |
| 3.1.455974 | PHILLIP PHELAN | ADDRESS REDACTED | | | CEL 12.18780264489668 | | | |
| 3.1.455975 | PHILLIP PHILLIP | ADDRESS REDACTED | | | BTC 0.00000007099471137<br>GUSD 0.008134987885714I | | | |
| 3.1.455976 | PHILLIP PHUNG | ADDRESS REDACTED | | | BTC 0.19896346805708<br>ETH 90.89352686106I<br>OMG 0.13156262389478B6<br>SNX 973.83081063197<br>USDC 0.184499737793929 | | | |
| 3.1.455977 | PHILLIP PINKSTONE | ADDRESS REDACTED | | | Yes | ADA 4.083767333B435<br>BTC 0.00245709767112114<br>ETH 2.263057331524991<br>LINK 266.521243677512<br>USDC 34.130171920651 | | BTC 0.434495306473326 |
| 3.1.455978 | PHILLIP PIPPIN | ADDRESS REDACTED | | | BTC 0.7394868740740404<br>ETH 4.18574267927663<br>SOL 27.27797009274449 | | | |
| 3.1.455979 | PHILLIP PLIEVALICIC | ADDRESS REDACTED | | | CEL 1.24154609001802<br>DOT 0.0000009<br>ETH 0.00004084851078<br>SGB 0.000000319999707856<br>SNX 0.0000005600000000096<br>SOL 0.00000084<br>UNI 0.0000002000000004096 | | | |
| 3.1.455980 | PHILLIP POLLARD | ADDRESS REDACTED | | | CEL 1.014484121116629 | | | |
| 3.1.455981 | PHILLIP POST HOLM | ADDRESS REDACTED | | | BTC 0.00097781<br>CEL 0.567981451127038 | | | |
| 3.1.455982 | PHILLIP PRITING | ADDRESS REDACTED | | | ETH 0.00005034019415951<br>MATIC 1.1371611463249 | | | |
| 3.1.455983 | PHILLIP PUNTURO | ADDRESS REDACTED | | | MATIC 1.18841166626893<br>XLM 0.6362617178531I77 | | | |
| 3.1.455984 | PHILLIP RASBORSEK | ADDRESS REDACTED | | | BNB 3.972339674722b<br>BTC 0.00005437002640410S<br>CEL 674.648840733455<br>MATIC 0.00000013242493734<br>SNX 0.4232174905406I49<br>USDC 0.0000000703900002225<br>USDT ERC20 6.30168267637999E-07 | | | |
| 3.1.455985 | PHILLIP RAY | ADDRESS REDACTED | | | AVAX 0.0623348350847431<br>MATIC 2.143300585027II<br>SOL 114.7720423995 | AVAX 30.867078825347I7<br>MATIC 1031.55681711465 | | |
| 3.1.455986 | PHILLIP RAY JR. | ADDRESS REDACTED | | | BTC 0.0001949952984006<br>CEL 1.07205869753433 | | | |
| 3.1.455987 | PHILLIP REAGAN | ADDRESS REDACTED | | | LINK 0.0340820226257742 | | | |
| 3.1.455988 | PHILLIP REED | ADDRESS REDACTED | | | ADA 7.937418<br>AVAX 0.000984103902873482<br>BTC 0.0000000053366512199<br>CEL 10.06882856099214<br>SNX 19.22486668<br>USDC 28.829733<br>XLM 0.0448564645429569<br>XRP 17.93057136050466 | | | |
| 3.1.455989 | PHILLIP REEVES | ADDRESS REDACTED | | | BTC 0.00010802419907531 | | | |
| 3.1.455990 | PHILLIP REHMERT | ADDRESS REDACTED | | | BTC 0.00010767834597328 | | | |
| 3.1.455991 | PHILLIP RICCI | ADDRESS REDACTED | | | BTC 0.00000024870942378<br>USDT ERC20 1.907311403B817 | BTC 0.000014599228260578<br>USDT ERC20 0.000000996616980573 | | |
| 3.1.455992 | PHILLIP RICHMOND | ADDRESS REDACTED | | | CEL 0.000050185721032922<br>ETH 0.009829271663212655<br>USDC 26.2630925825926 | | | |
| 3.1.455993 | PHILLIP RIVERA | ADDRESS REDACTED | | | BTC 0.01717305484654<br>USDC 52520.1433555B4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.455994 | PHILLIP ROBERTS | ADDRESS REDACTED | | | BTC 0.00006363<br>CEL 0.2272651478375136<br>ETH 0.0006559981977015524 | | | |
| 3.1.455995 | PHILLIP ROCCA | ADDRESS REDACTED | | | BNB 0.7176384683496888<br>BTC 0.1232773615247648<br>DOT 14.8859364083873<br>ETH 1.1138019494894<br>XRP 472.787925528315 | | | |
| 3.1.455996 | PHILLIP RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000274857324465<br>ETH 0.0000412821311933753 | | | |
| 3.1.455997 | PHILLIP ROE | ADDRESS REDACTED | | | ADA 74.6384302971059<br>BAT 56.1371853470736<br>BTC 0.004690842916525577<br>ETH 1.00000917284876<br>SOL 9.789149609122424<br>USDC 371.847580263566 | | | |
| 3.1.455998 | PHILLIP ROSADO | ADDRESS REDACTED | | | ETH 0.038547943326542 | | | |
| 3.1.455999 | PHILLIP RUSSELL BYARD | ADDRESS REDACTED | | | CEL 2.3320451943723 | | | |
| 3.1.456000 | PHILLIP RUSSELL LACOUR | ADDRESS REDACTED | | | BCH 0.000488029666912039<br>BTC 0.000018003982653576<br>CEL 0.5679185507465977<br>ETH 0.00017617997115917903<br>XLM 2.4629714389B248<br>ZRX 0.7297226162705705 | | | |
| 3.1.456001 | PHILLIP S DUNBAR | ADDRESS REDACTED | | | ADA 0.10319369333S741<br>BTC 0.137811544836161<br>CEL 212.11969147623<br>EOS 0.21849107620842<br>ETH 9.93988089416889E-06<br>USDC 607.27663579448<br>ZEC 0.02355755560190112 | BTC 0.00139725 | | |
| 3.1.456002 | PHILLIP S ERKKINEN | ADDRESS REDACTED | | | BTC 0.00090910915668S766 | | | |
| 3.1.456003 | PHILLIP SACKER | ADDRESS REDACTED | | | USDC 1.04999234293039 | | | |
| 3.1.456004 | PHILLIP SACKER | ADDRESS REDACTED | | | BTC 0.000502044012856565<br>CEL 0.008965320776454597<br>ETH 0.00002978223226012b<br>USDC 0.0137515351880139 | | | |
| 3.1.456005 | PHILLIP SAMUEL MORGAN | ADDRESS REDACTED | | | BTC 0.000000183197696S707<br>ETH 0.0000210097051s444 | BTC 0.0000004225436822S<br>ETH 0.0000019B9231360223 | | |
| 3.1.456006 | PHILLIP SAU CUN | ADDRESS REDACTED | | | ADA 379.456830B23802<br>BTC 0.15858628942384J<br>ETH 9.6006581357656J1<br>MATIC 272.79303620775 | | | |
| 3.1.456007 | PHILLIP SCHACHT | ADDRESS REDACTED | | | BTC 0.0022311894527257 | | | |
| 3.1.456008 | PHILLIP SCHMIDT | ADDRESS REDACTED | | | BTC 0.056272941768065 | | | |
| 3.1.456009 | PHILLIP SCHMUCKER | ADDRESS REDACTED | | | ETH 4.4693915592681S<br>BTC 0.054170204310621 | | | |
| 3.1.456010 | PHILLIP SCHOEN | ADDRESS REDACTED | | | ETH 0.0065512101005097<br>LINK 0.000124098786403421<br>LTC 0.000142572533406574 | | | |
| 3.1.456011 | PHILLIP SCOTT | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.456012 | PHILLIP SHAFER | ADDRESS REDACTED | | | GUSD 1.0194493113711 | | | |
| 3.1.456013 | PHILLIP SHARPE | ADDRESS REDACTED | | | BAT 0.0000370436362010058 | ETH 0.422294325429538 | | |
| 3.1.456014 | PHILLIP SHINGLETON | ADDRESS REDACTED | | | ETH 0.0192794103B0494<br>BAT 0.03907439660569S2<br>BTC 0.00000400713012B061<br>EOS 0.01694229346797S6<br>MCDAI 0.122084431910084<br>USDC 0.778513315386568<br>XLM 0.164661390298223 | | | |
| 3.1.456015 | PHILLIP SIEBELS | ADDRESS REDACTED | | | ADA 98.4931718421301<br>BTC 0.0582765966448709<br>COMP 0.01415687776175174<br>ETH 1.2654977986859<br>LTC 1.66806702645115<br>USDC 62.7614722113616<br>XLM 3233.57695021162<br>XRP 108274765323416 | | | |
| 3.1.456016 | PHILLIP SIMON | ADDRESS REDACTED | | | BUSD 23.93669158<br>CEL 2.35238702371036<br>XRP 188.505814 | | | |
| 3.1.456017 | PHILLIP SMITH | ADDRESS REDACTED | | | BTC 0.00000006326289321<br>CEL 6.30348541614694<br>USDC 0.00000338233967264 | | | |
| 3.1.456018 | PHILLIP SMITH | ADDRESS REDACTED | | | LTC 0.0000962293702287128 | | | |
| 3.1.456019 | PHILLIP SNYDER | ADDRESS REDACTED | | | ADA 437.1195764688826<br>BTC 2.0965460737999<br>COMP 0.06484223063940416<br>ETH 11.6473901181615<br>XLM 58.499946563723 | DOGE 264.84963824 | | |
| 3.1.456020 | PHILLIP SON | ADDRESS REDACTED | | | AAVE 0.00000898232420339<br>ADA 0.001180836275620304<br>BTC 0.60687614490255<br>DOT 0.81152604710833<br>ETH 11.4906959054412<br>LINK 0.000116775240518892<br>LUNC 0.010714654768S077<br>MATIC 4.72264752477125<br>UNI 3.48959185283189E-05<br>USDC 0.00157063345407343<br>ZEC 0.00278652337S0229 | | | |
| 3.1.456021 | PHILLIP SORRELL | ADDRESS REDACTED | | | BCH 0.00003564600274614<br>BTC 0.00000203118694767b<br>ETH 0.000028872926789978<br>PAX 0.0569987508611703 | | | |
| 3.1.456022 | PHILLIP SOTO | ADDRESS REDACTED | | | ADA 0.0016408698649904<br>CEL 222.488665441815<br>SGB 2609.53462334867<br>USDC 20.8591476678215<br>XRP 60.981773923B561 | | | |
| 3.1.456023 | PHILLIP SPALDING | ADDRESS REDACTED | | | ADA 0.000092967067B629<br>BTC 1.251202735373J<br>CEL 0.7318182860952S8<br>DOT 0.04808856502S915B<br>ETH 2.22617986394794<br>LINK 0.000071344448106197<br>MATIC 643.87168587B984<br>SOL 19.35042198751Z7<br>USDC 17429.679350901J<br>USDT ERC20 2.8404375032951J | | | |
| 3.1.456024 | PHILLIP SPANIER | ADDRESS REDACTED | | | AAVE 0.001302076834692<br>COMP 0.00063431983615295<br>EOS 0.038372086379Z9<br>ETH 0.0007123609511839441<br>LINK 0.00200176165985798<br>LTC 0.00233133605777094T<br>MATIC 0.3851683959233312<br>SGB 44.2261442447874<br>XRP 0.00000011568315981b6 | | | |
| 3.1.456025 | PHILLIP SPEAROW | ADDRESS REDACTED | | | BTC 0.1925259708300667<br>ETH 1.0B0116656295J<br>MATIC 1392.3195624428 | | | |
| 3.1.456026 | PHILLIP SPENCE | ADDRESS REDACTED | | | BTC 0.0002597612639335b3<br>ETH 0.00124250870853515 | | | |
| 3.1.456027 | PHILLIP SPENCER | ADDRESS REDACTED | | | BTC 0.0011235622277113<br>USDC 760.250533181442<br>USDT ERC20 1082.78566399942 | | | |
| 3.1.456028 | PHILLIP SPOONER KARGOTIS | ADDRESS REDACTED | | | ADA 161.79276792254J<br>BTC 0.0060088819099659Z<br>CEL 11.868769278986Z<br>ETH 0.097886 | | | |
| 3.1.456029 | PHILLIP STAHL | ADDRESS REDACTED | | | AVAX 63.7526817148366<br>BTC 0.2352620206661S9<br>COMP 3.35032399637323<br>ETH 0.2126921248427991<br>MATIC 1.8600568674101S<br>ZRX 858.303051676374 | | | |
| 3.1.456030 | PHILLIP STIGURA | ADDRESS REDACTED | | | ADA 0.1733539196246868<br>AVAX 1.14078364323759<br>BSV 0.034583859399162J<br>BTC 0.00113671967788276<br>DOT 15.251215698434J<br>ETH 0.2747463787963J<br>MATIC 987.389964915103 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 893 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456031 | PHILLIP STOCKMANN | ADDRESS REDACTED | | | BTC 0.0057444535294204B | | | |
| 3.1.456032 | PHILLIP STUBEN | ADDRESS REDACTED | | | BTC 0.0007370137252B647 EOS 0.1521137008700607 ETH 0.0056827456949626 USDC 3.893081237525G2 USDT ERC20 8.4184912775130B | | | |
| 3.1.456033 | PHILLIP STYLES | ADDRESS REDACTED | | | BTC 0.0505602854801488 USDC 0.000000659447156346 | USDC 0.000000659447156346 | | |
| 3.1.456034 | PHILLIP SU | ADDRESS REDACTED | | | USDC 12.5973807027078 USDC 12.5973807027078 | | | |
| 3.1.456035 | PHILLIP SULLIVAN | ADDRESS REDACTED | | | ADA 0.0731561661787324 BTC 0.0000146804640708513 CEL 0.0905274647877216 ETH 0.0000278623546006285 UNI 0.005842887524850? USDC 2.62781145257697 | | | |
| 3.1.456036 | PHILLIP SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000018468850224I01 CEL 1.1487191654103 DOT 0.0051100539671866B SGB 0.0065137094204558 USDC 0.00489386473542328 XRP 0.0420829091555648 | | | |
| 3.1.456037 | PHILLIP SWANSON | ADDRESS REDACTED | | | BTC 0.0000002928601624304 | | | |
| 3.1.456038 | PHILLIP SYKES | ADDRESS REDACTED | | | BTC 0.00204462199636936 ETH 0.0394748244656914 USDC 131.999771434588 | USDC 1735-46389957155 | | |
| 3.1.456039 | PHILLIP TA | ADDRESS REDACTED | | | BTC 0.000027355713883087 CEL 0.7125747419198S | | | |
| 3.1.456040 | PHILLIP TAFFLEY | ADDRESS REDACTED | | | ADA 0.0103285839922253 BTC 0.1116251699773S7 CEL 15606.8739943651 DOT 0.0000000000251666491 ETH 3.50433989513846 LINK 48.7624714739239 MCDAI 100.0102363782 USDC 27655.7817954162 XLM 1351.85188204397 XTZ 173.544277 | | | |
| 3.1.456041 | PHILLIP TAMANO | ADDRESS REDACTED | | | BTC 0.0000024741410242162 CEL 1.37337591968389 DASH 0.00190086864988404 ETH 0.00100297764743287 | | | |
| 3.1.456042 | PHILLIP TAN | ADDRESS REDACTED | | | DOT 312.07966488047 USDC 38.7258629851846 | | | |
| 3.1.456043 | PHILLIP TAN | ADDRESS REDACTED | | | BTC 0.034387227567681 ETH 0.3578480368780? GUSD 438.671404946653 USDC 1238.65279028763 | | | |
| 3.1.456044 | PHILLIP TANCRETI | ADDRESS REDACTED | | | BTC 0.00113035114408944 DOT 275.547936207991 MATIC 2320.60881566243 | | | |
| 3.1.456045 | PHILLIP TARMANN | ADDRESS REDACTED | | | ADA 0.304789644162251 BTC 0.00000141808740428B DOT 0.0035807904185428B LINK 7.16769619474182 USDC 0.00915912662B954 | | | |
| 3.1.456046 | PHILLIP TARNOWSKI | ADDRESS REDACTED | | | USDC 0.0503960542115044 | | | |
| 3.1.456047 | PHILLIP TAYLOR | ADDRESS REDACTED | | | AVAX 0.01407331221449372 BTC 0.0000021095148747427 ETH 0.00036222414600098S XLM 0.309092064974431 | | | |
| 3.1.456048 | PHILLIP TAYLOR | ADDRESS REDACTED | | | ADA 292.714355360894 BTC 0.0417521533919332 BUSD 545.506716940245 USDC 2.76649460667516 | | | |
| 3.1.456049 | PHILLIP TAYLOR | ADDRESS REDACTED | | | ADA 1.3906755301739G ETH 0.034292470628081 ETH 0.00000468817364399 MATIC 4.76893444503444 | | | |
| 3.1.456050 | PHILLIP THIBODEAUX | ADDRESS REDACTED | | | CEL 475.185074564091 ETH 7.66309312059994 | | | |
| 3.1.456051 | PHILLIP THOMPSON | ADDRESS REDACTED | | | BTC 0.0656438067555S2 CEL 51.9738586390069 MATIC 659.05103597 SNX 134.54125914 | | | |
| 3.1.456052 | PHILLIP TIDDLE | ADDRESS REDACTED | | | BTC 0.0000161471787282499 ETH 0.000005199982315622 MCDAI 0.2467420603710S95 XLM 0.0307173278189715 XRP 0.20498686071423 | | | |
| 3.1.456053 | PHILLIP TRAHAN | ADDRESS REDACTED | | | BTC 0.0005884596879015S04 MANA 1.962302603680516 OMG 55.8164600509477 UNI 26.8966515062151 | | | |
| 3.1.456054 | PHILLIP TRAN | ADDRESS REDACTED | | | ADA 0.0044749082627564 BTC 0.0001157573S751598 DOT 1.04204883298355 | | | |
| 3.1.456055 | PHILLIP TRAN | ADDRESS REDACTED | | | BTC 0.0312068512305066 | | | |
| 3.1.456056 | PHILLIP TSCHIGGFRIE | ADDRESS REDACTED | | | ADA 0.210682864906408 BTC 0.025516092557232 CEL 6.398727004071542 DOT 42.931547234000G ETH 0.25471366137255I LINK 0.0255046361414I96 LINK 5.06772898258979 MATIC 185.688000517313464 USDC 0.2403120883245546 XLM 0.00393965636490747 | | | |
| 3.1.456057 | PHILLIP TSE | ADDRESS REDACTED | | | ADA 815.97028279948I BTC 0.10464476308654I8 COMP 0.08374312231612S6 DOGE 2140.577297142107 DOT 4.23066687149923 EOS 30.3196982786846 ETH 2.701627850093S GUSD 22.3571706427561 LINK 13.0398571282251 LTC 1.7061327909194 MANA 45.19273632746I5 OMG 4.36694067627297 UNI 1.48329846121076 XLM 297.592326487224 | | | |
| 3.1.456058 | PHILLIP TUTHILL | ADDRESS REDACTED | | | BTC 0.0010582372485298I4 CEL 164.51722465923I ETH 2.70136547 | | | |
| 3.1.456059 | PHILLIP TWOGOOD | ADDRESS REDACTED | | | ADA 1656.4720747284S BTC 0.0574652360905595 ETH 4.75351282167449 | | | |
| 3.1.456060 | PHILLIP TYLER | ADDRESS REDACTED | | | BTC 0.025244363874736J USDC 114.806038695I1 | | | |
| 3.1.456061 | PHILLIP TZELEPIS | ADDRESS REDACTED | | | ADA 0.36189809279081G BTC 0.0000005283407I0241 CEL 7.2225059466429 DOT 0.028565291776351S ETH 0.00000224639102123J | | | |
| 3.1.456062 | PHILLIP ULRICH | ADDRESS REDACTED | | | BTC 0.000002301860001324 ETH 0.0000127136431121652 | | | |
| 3.1.456063 | PHILLIP UYESATO | ADDRESS REDACTED | | Yes | BTC 0.42258010973211B MATIC 216.818545148782 USDC 0123f375644438536 | BTC 0.00493832 | | BTC 3.0092039930932I8 |
| 3.1.456064 | PHILLIP VAN BENTUM | ADDRESS REDACTED | | | CEL 4.89897364S4698 ETH 0.1142177 | | | |
| 3.1.456065 | PHILLIP VAN WAGONER | ADDRESS REDACTED | | | BTC 0.2534480385D9582 CEL 0.43211774710052 ETH 30.38576035587I8 LTC 0.0000000000920215J MATIC 1764L.5447014039 USDC 28985.609929067 XLM 0.00000002595872201 | | | |
| 3.1.456066 | PHILLIP VASQUEZ | ADDRESS REDACTED | | | BTC 1.34246201978499E-06 XRP 0.0000027264835594?2 | BTC 0.000000000967967991B1 | | |
| 3.1.456067 | PHILLIP VDOVETS | ADDRESS REDACTED | | | BTC 0.0100328765676571 ETH 0.5065573515469093 | | | |
| 3.1.456068 | PHILLIP VINCENT CANTU | ADDRESS REDACTED | | | ETH 0.00149215787705585 | | | |
| 3.1.456069 | PHILLIP VISSER | ADDRESS REDACTED | | | CEL 0.418270573096109 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456070 | PHILLIP VOGLIS | ADDRESS REDACTED | | | ADA 0.1851202556090311<br>AVAX 0.00860034483336996<br>BTC 0.0000019816100884103<br>CEL 0.00919547370467903<br>MCDAI 0.03211039180631593<br>TAUD 0.001227245075153215<br>USDC 2.910597310444 | | | |
| 3.1.456071 | PHILLIP WALDO | ADDRESS REDACTED | | | | | ETH 0.996614490503591 | |
| 3.1.456072 | PHILLIP WALKER | ADDRESS REDACTED | | Yes | BTC 0.0547530660841871<br>CEL 158.32027080578S<br>ETH 0.0018608985352939<br>SGB 46.893026695503S<br>USDC 963.499213774305<br>XRP 0.19195392867785 | | | BTC 1.1157562703849R |
| 3.1.456073 | PHILLIP WATSON | ADDRESS REDACTED | | | BTC 0.0136983733876719<br>ETH 0.4896458582071 | | | |
| 3.1.456074 | PHILLIP WAYNE JR GARNER | ADDRESS REDACTED | | | ETH 0.0140666983262087<br>GUSD 607609.699992659<br>KNC 500.50059188014<br>MATIC 11.14265472794<br>USDC 666814.207439434<br>ZRX 1001.944113294 | USDC 850 | | |
| 3.1.456075 | PHILLIP WEINER | ADDRESS REDACTED | | | BTC 0.0032908399875698<br>MCDAI 42.4756290229027<br>USDC 1166.4004539341 | | | |
| 3.1.456076 | PHILLIP WELBURN | ADDRESS REDACTED | | | USDT ERC20 150.639196003597 | | | |
| 3.1.456077 | PHILLIP WESLEY DEWON KIRKLAND | ADDRESS REDACTED | | | USDC 0.0000235168136885 | | | |
| 3.1.456078 | PHILLIP WESTBROOK | ADDRESS REDACTED | | | ADA 0.1741260239989<br>BTC 0.0013918079069967<br>ETH 0.4715672260543<br>LTC 0.00280531109066482<br>MCDAI 27.478535470353 | | | |
| 3.1.456079 | PHILLIP WHITE | ADDRESS REDACTED | | | BTC 0.0000184228524552256<br>MATIC 0.102364580741 | | | |
| 3.1.456080 | PHILLIP WIEGAND | ADDRESS REDACTED | | | BTC 0.2566297377941<br>ETH 4.02634989982571<br>MATIC 1811.1210966016<br>PAXG 1.30991235371032<br>SNX 86.405450906010 | | | |
| 3.1.456081 | PHILLIP WILBURN | ADDRESS REDACTED | | | ADA 0.020382527839743<br>ETH 0.00003607255653800<br>MATIC 0.109170222502334 | | | |
| 3.1.456082 | PHILLIP WILDE | ADDRESS REDACTED | | | ADA 0.1801525387305<br>ETH 0.00000810249119058<br>ETH 0.000049426089299<br>LINK 0.00219465709473S1<br>KLM 0.0640115144464495 | | | |
| 3.1.456083 | PHILLIP WILDEMAN | ADDRESS REDACTED | | | BTC 0.0005347657785808S<br>CEL 1.004128592639<br>MATIC 16.519613429746<br>MCDAI 40 | | | |
| 3.1.456084 | PHILLIP WILDEMANN | ADDRESS REDACTED | | | CEL 0.01770708475485G1<br>USDC 0.00425R | | | |
| 3.1.456085 | PHILLIP WILSON | ADDRESS REDACTED | | | BTC 0.0013862000270990S<br>LTC 4.237388129935G43<br>MCDAI 142.800397968T3 | | | |
| 3.1.456086 | PHILLIP WISMER | ADDRESS REDACTED | | | BTC 0.000839445505559382<br>MATIC 5.99291743942476 | BTC 1.2706394607928S<br>MATIC 3588.590899106A | | |
| 3.1.456087 | PHILLIP WISMER | ADDRESS REDACTED | | | BTC 0.0001991891677485S8<br>ETH 1.5133817S089752<br>MATIC 2793.170110874R | ETH 0.0035382842478S<br>ETH 0.00062999664103769G<br>MATIC 1.734097568180047 | | |
| 3.1.456088 | PHILLIP WOLFE | ADDRESS REDACTED | | | ADA 97.263941902911S<br>BTC 0.0545130185446878<br>ETH 6.6160998298R<br>LINK 27.652807070199G | | | |
| 3.1.456089 | PHILLIP WONG | ADDRESS REDACTED | | | ADA 1.707568540169S8<br>BNB 28.9225362652952<br>BTC 0.00193669408003203<br>CEL 15.07916357506R6 | | | |
| 3.1.456090 | PHILLIP WRIGHT | ADDRESS REDACTED | | Yes | AAVE 2.250616S899093<br>BTC 0.4575763814125R6<br>CEL 458.29447700417R<br>ETH 3.848079700495a2<br>LTC 21.9624014907R4<br>SOL 0.502316182349825<br>USDC 4.64586495448029 | | | BTC 2.998364457149997 |
| 3.1.456091 | PHILLIP WU | ADDRESS REDACTED | | | CEL 0.000200979317088T2<br>KLM 0.0196017977554663 | | | |
| 3.1.456092 | PHILLIP WU | ADDRESS REDACTED | | | BTC 0.00000235680728454S<br>CEL 0.0096752035106667<br>ETH 0.00000336253770372<br>USDC 0.39982747540399a | | | |
| 3.1.456093 | PHILLIP WUCHERER | ADDRESS REDACTED | | | ETH 0.00012632262410793S | | | |
| 3.1.456094 | PHILLIP WURTZ | ADDRESS REDACTED | | | BTC 0.00251646497172237<br>MATIC 648.039825217129<br>USDC 2047.9432345017 | | | |
| 3.1.456095 | PHILLIP YAN | ADDRESS REDACTED | | | BCH 0.3329197247965R<br>BTC 0.0145703574004724<br>ETH 3.25773831027429<br>GUSD 2.245328520997S4<br>XRP 2259.126197555R1 | | | |
| 3.1.456096 | PHILLIP YANG | ADDRESS REDACTED | | | BTC 0.0004458211641697R<br>ETH 0.030373624449699<br>SNX 2.06838417008801 | | | |
| 3.1.456097 | PHILLIP YIN | ADDRESS REDACTED | | | BTC 0.0016222178571491<br>ETH 12.9491758275317 | | | |
| 3.1.456098 | PHILLIP YOO | ADDRESS REDACTED | | | BTC 1.33014352960199E-06<br>USDC 0.42698729994157R | | | |
| 3.1.456099 | PHILLIP YOUNG | ADDRESS REDACTED | | | CEL 1.05988304863391 | | | |
| 3.1.456100 | PHILLIP YOUNTS | ADDRESS REDACTED | | | BTC 3.23091528019259E-05<br>ETH 0.0000902367517829233 | | | |
| 3.1.456101 | PHILLIP ZHAN | ADDRESS REDACTED | | | GUSD 1990.64448609R<br>SNX 191.202360002353 | | | |
| 3.1.456102 | PHILLIP ZIBROWSKI | ADDRESS REDACTED | | | ETH 4.05186778512399E-06<br>MATIC 0.02986700418118R8<br>KLM 0.00176966175644499<br>XRP 0.23778195355667 | | | |
| 3.1.456103 | PHILLIP ZORAB | ADDRESS REDACTED | | | BTC 1.115109446037R<br>CEL 0.0156165533870193<br>DOT 0.00148502788509124<br>ETH 20.0669351378206<br>LINK 0.000623043282307196<br>MATIC 0.0284060458098318<br>SOL 849.014165997337<br>USDC 45.380660023522 | | | |
| 3.1.456104 | PHILLIPA MCGREGOR | ADDRESS REDACTED | | | USDC 1.220456922261Z1 | | | |
| 3.1.456105 | PHILLIPE AUSTRIA | ADDRESS REDACTED | | | ADA 197.100541996065A<br>BTC 0.00546991365137628<br>GUSD 0.416349701879942<br>USDC 259.471376226415 | | | |
| 3.1.456106 | PHILLIPE VILELA | ADDRESS REDACTED | | | CEL 17.95211839B5105<br>ETH 1.795130461979R3<br>PAXG 0.228848390881557<br>USDT ERC20 9.9 | | | |
| 3.1.456107 | PHILLIPJAMES DEMASSED | ADDRESS REDACTED | | | DOT 0.0319980199312944<br>SNX 0.136914449229911 | | | |
| 3.1.456108 | PHILLIPE STROBEL | ADDRESS REDACTED | | | BTC 0.000000560509880589 | | | |
| 3.1.456109 | PHILLIPPE FRANCOIS | ADDRESS REDACTED | | | BTC 0.00000595440683546S2 | | | |
| 3.1.456110 | PHILLIPPE OCTAVE | ADDRESS REDACTED | | | ADA 4.00093103061318<br>CEL 4.0200103061318<br>SGB 0.00108069781271527<br>XRP 0.00725352641742422 | | | |
| 3.1.456111 | PHILLIPS MARI MADRID | ADDRESS REDACTED | | | BTC 0.0160039956798199<br>CEL 16.3232454687581 | | | |
| 3.1.456112 | PHILLIPUS ELOFF | ADDRESS REDACTED | | | ETH 1.28046176305464 | | | |
| 3.1.456113 | PHILLIPUS VENTER | ADDRESS REDACTED | | | CEL 0.015385654507S426<br>XRP 0.557163 | | | |
| 3.1.456114 | PHILLMORE DANIEL | ADDRESS REDACTED | | | BTC 0.00126805652909381<br>ETH 1.4655331058553<br>LINK 3.7245987508315T5<br>XRP 15 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456115 | PHILLY DO | ADDRESS REDACTED | | | BCH 0.010886750219349<br>MATIC 16618.72126800924 | BCH 0.000000002687443344 | | |
| 3.1.456116 | PHILMON EMBAYE | ADDRESS REDACTED | | | CEL 3.290593784 1066 | | | |
| 3.1.456117 | PHILNESHA MORTON | ADDRESS REDACTED | | | CEL 1.088856441660553 | | | |
| 3.1.456118 | PHILOMENA MICHAELS | ADDRESS REDACTED | | | BTC 0.099084799265954<br>ETH 0.756657766081299 | | | |
| 3.1.456119 | PHILOMENA PEK | ADDRESS REDACTED | | | BTC 0.000000755787225191<br>USDT ERC20 0.743957473579171 | | | |
| 3.1.456120 | PHI-LONG JASON NGUYEN | ADDRESS REDACTED | | | BTC 0.000013200028590278<br>ETH 0.000436707090055466 | | | |
| 3.1.456121 | PHILONG NGUYEN | ADDRESS REDACTED | | | BTC 0.001120279134638472<br>CEL 1.569873196739 4<br>MATIC 2115.501874146 75<br>XLM 2302.576207879 66 | | | |
| 3.1.456122 | PHILONG QUACH | ADDRESS REDACTED | | | CEL 1.063235744339642 | | | |
| 3.1.456123 | PHILOUSH 3D | ADDRESS REDACTED | | | CEL 41.5881431179103 | | | |
| 3.1.456124 | PHILP T KARGBO | ADDRESS REDACTED | | | USDT ERC20 25.89 3507125836 | | | |
| 3.1.456125 | PHILPP KAISER-HEIBINGER | ADDRESS REDACTED | | | ETH 0.001446843108693 07<br>BTC 0.031108565288065 76 | | | |
| 3.1.456126 | PHILTHY PHILS SUPER PTY LTD | TECOMA WAY, DIANELLA, 6059 AUSTRALIA | | | USDC 3551.719457573 53<br>ADA 0.016972639065287 5<br>BTC 2.044838992589535<br>CEL 7150.227821157 01<br>DOT 0.000085542001264013<br>EOS 0.003592063055088628<br>ETH 6.220453115737372<br>LINK 0.005561637186296011<br>LTC 6.884880128346 8<br>LUNC 39.692005623529 7<br>MATIC 0.00265750814384262<br>SNX 0.0017938235203410 9<br>SOL 84.41141354<br>UNI 0.000253466691839 3 | | | |
| 3.1.456127 | PHIMI ROSELINE | ADDRESS REDACTED | | | BTC 0.000004604474463891<br>ETH 0.000001650365954021 | | | |
| 3.1.456128 | PHIMI VIRAC | ADDRESS REDACTED | | | BTC 0.000000256825982663<br>CEL 0.090363227726376 1 | | | |
| 3.1.456129 | PHIN JECK TING | ADDRESS REDACTED | | | ADA 0.08620710812430 23<br>BNB 0.000794960249888174<br>BTC 0.000010866062 34098<br>USDT ERC20 0.29295768010 896 | | | |
| 3.1.456130 | PHIN WERN TING | ADDRESS REDACTED | | | ADA 0.081397473401965 6<br>BNB 0.001115155282171<br>BTC 0.000009 30023005494 3<br>USDT ERC20 0.276863340846798 | | | |
| 3.1.456131 | PHIN YUAN TING | ADDRESS REDACTED | | | Yes | ADA 0.0675252103400 48<br>BNB 0.04585237537200 34<br>BTC 0.102022342382096<br>ETH 0.117678165813909<br>SOL 0.766054449162343<br>USDC 15.748015018023 3<br>USDT ERC20 0.036661506227462 4 | | | BNB 1.053990672182 55<br>BTC 0.04048364501077708 |
| 3.1.456132 | PHINDILE NKAMBULE | ADDRESS REDACTED | | | BTC 0.209163533499601<br>CEL 8.314387700038 82<br>DOT 4.9015247<br>ETH 1.53977592792968<br>USDC 5151.12350347402<br>USDT ERC20 9776.41756661133<br>XRP 499.916479 | | | |
| 3.1.456133 | PHINDIWE HALU | ADDRESS REDACTED | | | CEL 1.5787427051 2955 | | | |
| 3.1.456134 | PHINEAS YODER | ADDRESS REDACTED | | | ETH 0.025111153<br>BTC 0.0000012961547893 23<br>MATIC 0.146940611145645 | | | |
| 3.1.456135 | PHIONA LOVETT | ADDRESS REDACTED | | | USDC 2.5149690137 7049<br>BTC 0.0399965156190053<br>CEL 57.960515 9206694<br>ETH 0.5338711 | | | |
| 3.1.456136 | PHIPSON WU | ADDRESS REDACTED | | | ADA 373.4139818770 32<br>BTC 0.002466477458111 92<br>SGB 729.08963487683<br>USDC 1149.41544646301<br>XLM 7.165149724574 44<br>XRP 6767.972246 13329 | | | |
| 3.1.456137 | PHIRACHAI PHITPHAN | ADDRESS REDACTED | | | BTC 0.005186292612933 86<br>CEL 1.180738319788 45<br>USDT ERC20 22.16 | | | |
| 3.1.456138 | PHIRANN CHUON | ADDRESS REDACTED | | | XRP 105.5271345004 5 | | | |
| 3.1.456139 | PHIRAWAT ARTORNTHUMMAKUN | ADDRESS REDACTED | | | BTC 0.000014314478661403<br>CEL 0.183647620139779<br>ETH 0.000271933424328871<br>PAXG 0.00028088568869177<br>USDC 2526.904056716 4 | | | |
| 3.1.456140 | PHIRAWIT ANUSURIYA | ADDRESS REDACTED | | | CEL 0.008908 044902 18269 | | | |
| 3.1.456141 | PHIRAWIT JONGRAK | ADDRESS REDACTED | | | ADA 0.09597183178219 62<br>BTC 0.000002330175556088<br>XRP 0.017565454238168 | | | |
| 3.1.456142 | PHIROZE ISHAQUE | ADDRESS REDACTED | | | BTC 0.000000151413767389<br>ETH 0.0011918402001 1175 | | | |
| 3.1.456143 | PHIROZE IRANI | ADDRESS REDACTED | | | USDC 100.1091508214 99 | | | |
| 3.1.456144 | PHISHEGO SEKOLE | ADDRESS REDACTED | | | CEL 1.143470498260 22 | | | |
| 3.1.456145 | PHISITH SIRIUNGCANAWONG | ADDRESS REDACTED | | | BNB 13.2967508495342<br>XLM 0.080643175679526 1 | | | |
| 3.1.456146 | PHISTOS OUPA KUWANE | ADDRESS REDACTED | | | USDC 410 | | | |
| 3.1.456147 | PHITCHARKORN THANASETTAGONE | ADDRESS REDACTED | | | XLM 102.133430983227 | | | |
| 3.1.456148 | PHITKINEE RUENSAICHON | ADDRESS REDACTED | | | BCH 0.001950149542991 09<br>BTC 0.000118478107924285<br>DASH 0.0034342248786579 8<br>BTC 0.0012096516634 6756 | | | |
| 3.1.456149 | PHITSAMAI PHUCHAMRUN | ADDRESS REDACTED | | | BTC 0.103391337230443<br>CEL 134.654878332599<br>USDT ERC20 646.134347114397 | | | |
| 3.1.456150 | PHIVOS DOUKANARIS | ADDRESS REDACTED | | | Yes | BTC 0.000001501976274441<br>CEL 0.0280636018370827<br>USDC 22.063672887 8605<br>ZEC 28.0761525246521 | | | ZEC 10.4153915069093 |
| 3.1.456151 | PHOBE TANG | ADDRESS REDACTED | | | BTC 0.022620302181119 9<br>CEL 2.097600942525153<br>USDT ERC20 12455.9408389803 | | | |
| 3.1.456152 | PHOC PHUNG | ADDRESS REDACTED | | | ADA 517.62266083116<br>BCH 2.109588987019<br>BTC 1.394799094201 11<br>CEL 1.143272455208 06<br>ETH 24.171473336133<br>GUSD 2284.31079397544<br>LTC 0.00750102997464371<br>SGB 192.00387261 7743<br>USDC 5993.895870084766<br>XRP 1255.07207133662<br>ZRX 323.734060217266 | | | |
| 3.1.456153 | PHOEBE ALEXOPOULOS | ADDRESS REDACTED | | | MATIC 32.031378075740 2 | | | |
| 3.1.456154 | PHOEBE ANDREWS | ADDRESS REDACTED | | | ADA 0.063682391602314 7<br>BTC 0.000000416208267127<br>CEL 0.00277092336822108<br>ETC 0.0027108597427123 8<br>ETH 0.000000623952033647<br>LTC 0.000840125640896 2<br>MATIC 0.000090841504358 1<br>TGBP 0.65753158083990 8<br>UMA 0.000000015317121487 7<br>USDC 0.0124539669630343<br>USDT ERC20 0.005469584283133 87 | | | |
| 3.1.456155 | PHOEBE BARKER | ADDRESS REDACTED | | | BTC 0.009396176985883 8<br>CEL 8.332755329451 87 | | | |
| 3.1.456156 | PHOEBE FOO TZE YEE | ADDRESS REDACTED | | | ADA 0.029448587557973 1<br>BNB 0.00000000069058144<br>BTC 0.00000000002659707 2<br>CEL 0.124212908304833 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456157 | PHOEBE HENG | ADDRESS REDACTED | | | ADA 1.954952157 86654<br>BNB 0.88424158543 3641<br>BTC 0.11151178663 9877<br>DOT 0.04303117118 23964<br>ETH 0.00729367327 877168<br>MATIC 1.436112447483<br>SNX 88.53295525 73386<br>USDC 0.426687428073893 | | | |
| 3.1.456158 | PHOEBE HO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 9.980393246 94799 | | | |
| 3.1.456159 | PHOEBE KWAN WAI LEE | ADDRESS REDACTED | | | USDC 0.000000304069279605 | | | |
| 3.1.456160 | PHOEBE LAM | ADDRESS REDACTED | | | BTC 0.00102755264482504<br>CEL 54.30411648 14293<br>ETH 0.545390875421552<br>USDT ERC20 24.99975679506 | | | |
| 3.1.456162 | PHOEBE LYE | ADDRESS REDACTED | | | BTC 0.00410746634950424<br>CEL 3.3968530 40 27181<br>ETH 0.003361270648660<br>GUSD 1267.687945 05382 | | | |
| 3.1.456162 | PHOEBE MILLER | ADDRESS REDACTED | | | BTC 0.01499172434 05286<br>CEL 0.069786005197 9546 | | | |
| 3.1.456163 | PHOEBE MWANZA | ADDRESS REDACTED | | | BTC 0.74162125682496 | | | |
| 3.1.456164 | PHOEBE MWANZA | ADDRESS REDACTED | | | BTC 0.000694852628303713<br>MATIC 3.716903606549332 | | | |
| 3.1.456165 | PHOEBE PAPE | ADDRESS REDACTED | | | SNX 22.999060319515 13 | | | |
| 3.1.456166 | PHOEBE RAILEANU | ADDRESS REDACTED | | | BTC 0.0000275876052361 13 | BTC 0.00000000867883 0418 | | |
| 3.1.456167 | PHOEBE RYAN | ADDRESS REDACTED | | | BTC 0.18647835773620 5<br>USDC 0.829611964579678 | | | |
| 3.1.456168 | PHOEBE TAN | ADDRESS REDACTED | | | ADA 0.151643989671524<br>AVAX 5.124661389 79412<br>BTC 0.00000024814234964<br>DOT 31.56404945 65761<br>ETH 0.0001377559548573 49<br>LTC 0.000283614373992824<br>MATIC 405.081621747095<br>USDC 0.254017019231872 | | | |
| 3.1.456169 | PHOEBE TORZILLO | ADDRESS REDACTED | | | BTC 0.00674804245641401<br>CEL 186.88661167 6374<br>ETH 2.30402537692508<br>LTC 0.863005720819079<br>USDC 6644.106499 92666 | | | |
| 3.1.456170 | PHOEBE WAKEFIELD | ADDRESS REDACTED | | | CEL 1.063273495134 | | | |
| 3.1.456171 | PHOEBE WONG | ADDRESS REDACTED | | | BTC 0.00243957840256712<br>CEL 0.61441805787 0561<br>USDT ERC20 65038.383018804 | | | |
| 3.1.456172 | PHOEBE YUEN | ADDRESS REDACTED | | | BTC 0.053854047213 3662<br>ETH 1.866245114363 51<br>LTC 8.36574946915067 | | | |
| 3.1.456173 | PHOEBE ZAFRA EKVALL | ADDRESS REDACTED | | | BTC 0.006553740957 92533 | | | |
| 3.1.456174 | PHOEBE-KATE KERR | ADDRESS REDACTED | | | BTC 0.000332629694478922<br>CEL 0.00336417860495219<br>DOT 1.411735029 79692<br>ETH 0.011469457591808<br>XRP 38.5262101189 725 | | | |
| 3.1.456175 | PHOENIX ALEXANDER | ADDRESS REDACTED | | | CEL 1.146027727118 81<br>ETH 0.0001680015621 2084<br>MCDAI 0.00958406 60 29006 16<br>XLM 0.04408083 2558 0971 | | | |
| 3.1.456176 | PHOENIX ANDREW PUCKETTE | ADDRESS REDACTED | | | ETH 0.0000137551796 97161 | ETH 0.00000022150134 8875 | | |
| 3.1.456177 | PHOENIX CHAN | ADDRESS REDACTED | | | CEL 0.9179151127 90431<br>ETH 0.001930217913 62894<br>USDC 0.689708963658213 | | | |
| 3.1.456178 | PHOENIX DESMOND | ADDRESS REDACTED | | | BTC 0.0010507836618 7183 | | | |
| 3.1.456179 | PHOENIX JAGGER REEVES | ADDRESS REDACTED | | | ETH 0.0001091162179 44945 | | | |
| 3.1.456180 | PHOENIX JEAN-BAPTISTE | ADDRESS REDACTED | | | BTC 0.015113951342 4574<br>BTC 0.000000000702 6733191<br>CEL 0.588277118895 916<br>ETH 0.00060221839 9678639<br>LTC 0.000889120584554016 | | | |
| 3.1.456181 | PHOENIX JORDAN KEINER | ADDRESS REDACTED | | | ADA 916.43324419001<br>BTC 0.000002196291437267<br>USDC 0.374104944004269 | ADA 0.009581 | | |
| 3.1.456182 | PHOENIX KREBS | ADDRESS REDACTED | | | BTC 1.052108231202999-06<br>CEL 1.145341218 02565<br>ETH 0.000000444138208804<br>USDC 0.151269625714726<br>XRP 23.831201292 0094 | | | |
| 3.1.456183 | PHOENIX LEE | ADDRESS REDACTED | | | USDC 0.030880624999 02349 | | | |
| 3.1.456184 | PHOENIX MARQUEZ | ADDRESS REDACTED | | | BCH 0.00012363592252 4512<br>BTC 0.00004882598 1132291<br>CEL 1.1446704398 4725<br>COMP 0.0000273820449 95805<br>EOS 0.003314029324 07192<br>ETH 0.00110909538225 508<br>MATIC 1.891708272178 85<br>XLM 0.0725116501805 133<br>ZEC 0.00094863297223 7966 | | | |
| 3.1.456185 | PHOENIX NGUYEN | ADDRESS REDACTED | | | ETH 0.00186520497818 874 | | | |
| 3.1.456186 | PHOENIX OLIVIA | ADDRESS REDACTED | | | CEL 3.494499246 47712<br>USDC 20.73384 | | | |
| 3.1.456187 | PHOENIX SMITH | ADDRESS REDACTED | | | XRP 30.25708 5 | | | |
| 3.1.456188 | PHOENIX YEE | ADDRESS REDACTED | | | ADA 6433.790544 39936<br>BTC 1.055158981 0067<br>ETH 4.350518141 93703<br>USDC 0.108676635649503 | | | |
| 3.1.456189 | PHOEYING MEI | ADDRESS REDACTED | | | BTC 0.010366802203 9309 | | | |
| 3.1.456190 | PHOI HENG LEW | ADDRESS REDACTED | | | BTC 0.00000000137688 5182 | | BTC 0.00000003219494782 24 | |
| | | | | | ETH 0.00000001429566 6491 | | ETH 0.00001906723705 5598 | |
| 3.1.456191 | PHOJANA LAPHANANG | ADDRESS REDACTED | | | BTC 0.0111690287505404 | | | |
| 3.1.456192 | PHOL PHAN | ADDRESS REDACTED | | | BTC 0.00857214399 82125 | | | |
| 3.1.456193 | PHOLSEYA KOHSIKAPORN | ADDRESS REDACTED | | | AVAX 10.779714948 9417<br>BAT 103.254553<br>BCH 0.04395292<br>BNB 2.53343477142387<br>CEL 22.3677416454867<br>DOT 24.252868924284<br>EOS 50.9616350561905<br>ETH 0.30244908165 6293<br>LINK 2.1475853091704<br>LPT 2.5864609<br>LUNC 9.3353273633 1902<br>MATIC 803.08164400 7684<br>OMG 5.5086025092 6971<br>USDC 0.000000497530392732<br>XLM 711.61504115 5516 | | | |
| 3.1.456194 | PHONAMENON MANAGEMENT GROUP LLC | 1 DANIEL BURNHAM COURT, 409, SAN FRANCISCO, CALIFORNIA 94109 | | | BTC 0.0000078134712 127112<br>GUSD 3592.222199 3824<br>USDC 49.991307344054 | BTC 0.0000006548067242 73<br>GUSD 1926595.529848 89<br>USDC 28119.2245937 598 | | |
| 3.1.456195 | PHONE THIT HTUN | ADDRESS REDACTED | | | BNB 0.000183208073 50809<br>BTC 0.000004427819 365172<br>GUSD 166.533230802504<br>USDC 0.017303608117 1899 | | | |
| 3.1.456196 | PHONEXED SHARATH | ADDRESS REDACTED | | | BTC 0.09458441410079 7<br>DOT 40.538002326599<br>ETH 3.0644166595 876 | | | |
| 3.1.456197 | PHONESAVANH PHENGMANY | ADDRESS REDACTED | | | SOL 22.409053749 9186<br>BTC 0.02477259050 70141<br>CEL 80.766603760 0747<br>USDC 6127.447773556 98 | | | |
| 3.1.456198 | PHONG BUI | ADDRESS REDACTED | | | AAVE 0.00917591339 712127<br>BTC 0.000040926470 275848<br>CEL 0.461402617490538<br>LINK 0.0743450821 048935<br>MANA 2.537650201 84706<br>SNX 2.605748059 90019<br>UNI 0.193465917708999<br>XLM 3.8690177877 8771 | | | |
| 3.1.456199 | PHONG CHE | ADDRESS REDACTED | | | BTC 0.00291298774128644<br>ETH 0.00020396293327 0529 | | | |
| 3.1.456200 | PHONG CHUONG | ADDRESS REDACTED | | | BTC 0.000000682530879 7202<br>CEL 2525.4084595 9648<br>ETH 0.00000001640849 60826 | | | |
| 3.1.456201 | PHONG DAO | ADDRESS REDACTED | | | BTC 0.60592061907 3225 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 897 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456202 | PHONG HO | ADDRESS REDACTED | | | BTC 0.00049664549398572 | | | |
| 3.1.456203 | PHONG LAM | ADDRESS REDACTED | | | CEL 0.51246740321767 | | | |
| 3.1.456204 | PHONG LE | ADDRESS REDACTED | | | BTC 0.010910955176648 | | | |
| 3.1.456205 | PHONG MINH TRUONG | ADDRESS REDACTED | | | BNB 0.00059519690284099 | | | |
| | | | | | ETH 0.00000043964350658B | | | |
| | | | | | BTC 0.033342724923762 | | | |
| | | | | | MATIC 849.99531658601.4 | | | |
| | | | | | SOL 3.07089724738552 | | | |
| | | | | | XLM 54.0272404946051 | | | |
| 3.1.456206 | PHONG NGUYEN | ADDRESS REDACTED | | | AAVE 4.78839063606326 | | | |
| | | | | | BTC 0.245819602983065 | | | |
| | | | | | COMP 0.0014518252799861 | | | |
| | | | | | DOT 0.0301360990924336 | | | |
| | | | | | LINK 0.00286185460172837 | | | |
| | | | | | USDC 0.53183085317B271 | | | |
| 3.1.456207 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000394106701262B | | | |
| | | | | | ETH 0.00000233419517787 | | | |
| | | | | | LINK 0.00664617952352174 | | | |
| | | | | | MATIC 0.0432951717502933 | | | |
| | | | | | MCDAI 0.108357864830975 | | | |
| | | | | | SNX 0.0942379600190818 | | | |
| | | | | | ZRX 0.182519997583779 | | | |
| 3.1.456208 | PHONG NGUYEN | ADDRESS REDACTED | | | ADA 205.90218962537B | | | |
| 3.1.456209 | PHONG NGUYEN | ADDRESS REDACTED | | | ETH 0.00089928184227366 | | | |
| | | | | | BTC 0.0060441886876613 | | | |
| | | | | | LINK 3.2263235594558 | | | |
| 3.1.456210 | PHONG NGUYEN | ADDRESS REDACTED | | | UNI 17.596245702B152 | | | |
| | | | | | BTC 0.00000198146869149 | | | |
| | | | | | CEL 1.13368208238914 | | | |
| | | | | | ETH 0.00051132479912613 | | | |
| 3.1.456211 | PHONG NGUYEN | ADDRESS REDACTED | | | EOS 0.00371545158291722 | | | |
| | | | | | BTC 0.0011184081282478.3 | | | |
| | | | | | ETH 0.000144998561025414 | | | |
| | | | | | MATIC 0.162742411799703 | | | |
| 3.1.456212 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0003998103846655.23 | | | |
| 3.1.456213 | PHONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.00009287760041058 | | | |
| 3.1.456214 | PHONG NGUYEN | ADDRESS REDACTED | | | ADA 0.1528802213603519 | | | |
| | | | | | DOT 0.0139102612851966 | | | |
| | | | | | ETH 0.000257470097235015 | | | |
| | | | | | MATIC 0.0901654488644214 | | | |
| 3.1.456215 | PHONG NGUYEN | ADDRESS REDACTED | | | BTC 3.519257286999990-09 | | | |
| | | | | | CEL 0.31228273938573 | | | |
| | | | | | ETH 0.000002824290B7385b | | | |
| | | | | | MCDAI 42.4184273329046 | | | |
| | | | | | USDT ERC20 6.1092553948321.9 | | | |
| | | | | | XRP 0.0000001003245950006 | | | |
| 3.1.456216 | PHONG NGUYĔN | ADDRESS REDACTED | | | XRP 0.173987507B9271 | | | |
| 3.1.456217 | PHONG PHAM | ADDRESS REDACTED | | | CEL 0.23627247168144 | | | |
| 3.1.456218 | PHONG PHAM | ADDRESS REDACTED | | | BTC 0.000000594354473327 | | | |
| | | | | | CEL 0.022707B87896539 | | | |
| 3.1.456219 | PHONG PHAM VAN | ADDRESS REDACTED | | | USDT ERC20 0.39134748028466 | | | |
| 3.1.456220 | PHONG T.LE | ADDRESS REDACTED | | | USDC 0.51610199406102S | | | |
| 3.1.456221 | PHONG T NGUYEN | ADDRESS REDACTED | | | BTC 0.00001363021767B094 | | | |
| 3.1.456222 | PHONG TECK LEE | ADDRESS REDACTED | | | DOT 0.03171555509008 | | | |
| | | | | | ADA 199.60788917S542 | | | |
| | | | | | BNB 0.0021404589319412S | | | |
| | | | | | BTC 0.00348805893022961 | | | |
| | | | | | USDC 304.6265261386IB | | | |
| 3.1.456223 | PHONG TRAN | ADDRESS REDACTED | | | ADA 0.16090165023270S | | | |
| | | | | | BNB 0.0007904531591027B | | | |
| | | | | | BTC 0.000011141914105b6 | | | |
| | | | | | ETH 0.001761867304159519 | | | |
| | | | | | MATIC 0.037597514693783.3 | | | |
| 3.1.456224 | PHONG TRAN | ADDRESS REDACTED | | | ADA 17895.694902012S | | | |
| | | | | | AVAX 219.993363396032 | | | |
| | | | | | BTC 0.344609747169068 | | | |
| | | | | | ETH 7.1916944990986S | | | |
| | | | | | MATIC 9440.590679391102 | | | |
| 3.1.456225 | PHONG TRAN | ADDRESS REDACTED | | | Yes | BTC 0.239217541955086 | | | ETH 8.99618266697498 |
| | | | | | ETH 0.00234634818673951.9 | | | |
| | | | | | MATIC 857.615425038787 | | | |
| | | | | | USDT ERC20 1.44756909049775 | | | |
| 3.1.456226 | PHONG TRAN | ADDRESS REDACTED | | | BTC 0.183621676715585 | | | |
| | | | | | ETH 0.38061519766875B | | | |
| 3.1.456227 | PHONG TRAN | ADDRESS REDACTED | | | CEL 0.009378880972010S | | | |
| | | | | | GUSD 0.47014985321617 | | | |
| | | | | | XLM 0.0290769631982828 | | | |
| | | | | | XRP 0.08139490016583B | | | |
| 3.1.456228 | PHONG TRUONG | ADDRESS REDACTED | | | AAVE 0.073788106682796B9 | AAVE 59.8846287304206 | | |
| | | | | | BTC 0.000423264250096529 | BTC 0.0000000072760142.27 | | |
| | | | | | DOT 4.81994990817587 | DOT 2137.7375213622B | | |
| | | | | | ETH 0.0266837026245084 | | | |
| | | | | | MATIC 8325.76543564569 | | | |
| 3.1.456229 | PHONG TRUONG | ADDRESS REDACTED | | | BTC 1.8291965978099BE-07 | | | |
| | | | | | ETH 0.000547827082002609 | | | |
| | | | | | MATIC 0.23346520688023B | | | |
| 3.1.456230 | PHONG VO | ADDRESS REDACTED | | | BTC 0.000035451456383491 | BTC 0.0000000090014S9268 | | |
| 3.1.456231 | PHONG VO | ADDRESS REDACTED | | | USDC 214.29862589420b | | | |
| 3.1.456232 | PHONGPHAN CHUENJITKAWIN | ADDRESS REDACTED | | | ETH 0.01530266805500b9 | | | |
| 3.1.456233 | PHONGPISUTH PLENGRAT | ADDRESS REDACTED | | | BTC 0.000000007679266539 | | | |
| | | | | | CEL 0.0551501763759b8 | | | |
| 3.1.456234 | PHONGSATHON CHOTTHUM | ADDRESS REDACTED | | | CEL 47.0551025507576 | | | |
| | | | | | LTC 0.001 | | | |
| 3.1.456235 | PHONGSIN THIANGTHAT | ADDRESS REDACTED | | | BTC 0.000001622832217592 | | | |
| | | | | | ETH 2.03571051993690E-05 | | | |
| | | | | | LTC 0.00008793823989d133 | | | |
| 3.1.456236 | PHONTHIP SRIKUCHAROENLAP | ADDRESS REDACTED | | | CEL 15.104007211603 | | | |
| | | | | | USDT ERC20 139.93593045787S | | | |
| | | | | | BTC 0.000045213322382322 | | | |
| | | | | | ETH 0.000227522419603827 | | | |
| | | | | | LINK 0.00913997953199297 | | | |
| | | | | | XLM 0.117B284826650B52 | | | |
| 3.1.456237 | PHOOI YEE WONG | ADDRESS REDACTED | | | BTC 0.000000447010027475 | | | |
| | | | | | CEL 157.90604323050D | | | |
| 3.1.456238 | PHOOL KUMAR | ADDRESS REDACTED | | | BTC 0.0000004635986548d42 | | | |
| | | | | | USDT ERC20 405.6844255097B9 | | | |
| 3.1.456239 | PHOOLVATI BABULAL BANSAL | ADDRESS REDACTED | | | ADA 330.527588635S9 | | | |
| 3.1.456240 | PHOOLVATI BANSAL | ADDRESS REDACTED | | | BTC 0.0000004106051765I7 | | | |
| 3.1.456241 | PHOOLVATI BANSAL | ADDRESS REDACTED | | | BTC 0.00132081538977744 | | | |
| | | | | | BTC 0.00000076261886153.3 | | | |
| | | | | | CEL 0.57616528867789b | | | |
| | | | | | LTC 0.00000099 | | | |
| 3.1.456242 | PHOOLWATI BANSAL | ADDRESS REDACTED | | | BTC 0.00114764846396273 | | | |
| 3.1.456243 | PHOOLWATI BANSAL | ADDRESS REDACTED | | | USDT ERC20 0.180545495548433 | | | |
| | | | | | BTC 0.000000725075734431 | | | |
| 3.1.456244 | PHOON CHEE MUN | ADDRESS REDACTED | | | USDT ERC20 0.603270741770904 | | | |
| | | | | | BTC 0.0000001026260793d2 | | | |
| | | | | | USDC 0.33348326883711 | | | |
| 3.1.456245 | PHOON HUNG LEONG | ADDRESS REDACTED | | | ADA 447.680503347516 | | | |
| | | | | | BTC 0.028263004816417 | | | |
| | | | | | DOT 14.810716614157 | | | |
| | | | | | ETH 1.5532683595415I | | | |
| | | | | | GUSD 733.753888206045 | | | |
| | | | | | SNX 70.6870199856308 | | | |
| 3.1.456246 | PHOON WAI THENG | ADDRESS REDACTED | | | BTC 0.001247821634370.25 | | | |
| | | | | | USDT ERC20 1234.195611136846 | | | |
| 3.1.456247 | PHOON WAI YEE | ADDRESS REDACTED | | | BTC 0.00124782163437025 | | | |
| | | | | | USDT ERC20 884.923447973101 | | | |
| 3.1.456248 | PHOON WEI LIANG, ALEX | ADDRESS REDACTED | | | BTC 0.00850647851049127 | | | |
| | | | | | DOGE 850.533781720b244 | | | |
| | | | | | USDC 0.130351515957594 | | | |
| 3.1.456249 | PHONRAT SUPHAPHA | ADDRESS REDACTED | | | ADA 0.406413710329113 | | | |
| | | | | | BNB 0.00000764429761366'7 | | | |
| | | | | | BTC 0.0000002159097441609 | | | |
| | | | | | BUSD 0.0051568959084904 | | | |
| | | | | | ETH 3.226044561287I9 | | | |
| | | | | | LINK 0.000012550876390d004 | | | |
| | | | | | LUNC 16.0253370444415 | | | |
| | | | | | SOL 0.0187046530947338 | | | |
| | | | | | USDT ERC20 0.705136089824427 | | | |
| | | | | | XRP 1215.60482754606 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456250 | PHOTIOS DALAMAGAS | ADDRESS REDACTED | | | ADA 0.25978443971349<br>BCH 0.00718661116553531<br>BTC 0.00237985245307848<br>CEL 0.354885906617522<br>EOS 498.000084415512<br>USDC 7.66842671571145<br>ZRX 253.888251355356 | | | |
| 3.1.456251 | PHO PYGNASAK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.456252 | PHOUNANA PHENOSANAVONG | ADDRESS REDACTED | | | CEL 1.09523603727701 | | | |
| 3.1.456253 | PHOUNANPRAVAT SIRIPHONG | ADDRESS REDACTED | | | BTC 0.000042001247639777<br>CEL 11.2470629316707<br>DOT 52.9043511132459<br>ETH 0.416516188564764<br>LINK 0.00229929647620<br>LUNC 10.702918797126<br>MANA 0.0157734472564823<br>MATIC 283.684836588051<br>SNX 53.5110176072474<br>USDC 396.812175178345<br>XRP 1026.3204407988B | | | |
| 3.1.456254 | PHOUNSOUK SIVILAY | ADDRESS REDACTED | | | AAVE 0.822093204601S6<br>ADA 5911.29021482036<br>CEL 0.260339492020062<br>COMP 1.44492284229512<br>EOS 52.8023018180568<br>ETH 5.26088270969374<br>MATIC 1354.8381171423Z<br>SNX 31.926305150043A<br>XLM 1387.29101726109<br>ZRX 171.34072742549S | | | |
| 3.1.456255 | PHOUSAHARAJ CHOUNLAMANY | ADDRESS REDACTED | | | BTC 0.000121285192186Z3<br>ETH 0.00178064263796814 | | | |
| 3.1.456256 | PHOUTHAVONG JEREME | ADDRESS REDACTED | | | CEL 60.8045703166473<br>ETH 0.000396225406644401<br>MATIC 1.76343223402765 | | | |
| 3.1.456257 | PHOUVIENG SOUVANTHONG | ADDRESS REDACTED | | Yes | ADA 0.0941621655767Z2<br>AVAX 0.0000016721674730577<br>BTC 0.0000003301088746737<br>COMP 0.0000005924518672<br>LINK 0.00000552342190024S<br>LUNC 17.8203167560095<br>MATIC 0.0020040095715818B<br>SOL 0.00002195366621547Z<br>USDT ERC20 1.24782800653067 | ADA 84.2661091759647<br>AVAX 13.7407752002876<br>BTC 0.000000000430889508<br>SOL 84.61517963203<br>USDT ERC20 50.152075 | | ADA 7909.94536245605 |
| 3.1.456258 | PHRA AKBORDIN RATTANA | ADDRESS REDACTED | | | BTC 0.000000217058697742 | | | |
| 3.1.456259 | PHRA PUNYAWI DHAMMABODNIHRAN | ADDRESS REDACTED | | | ADA 624.982771874531<br>BTC 8.0457306037609E-06<br>CEL 0.0899875724935278<br>ETH 0.0001975905280023S7<br>UNI 0.018990076055541B<br>USDC 0.00179000257412019 | | | |
| 3.1.456260 | PHRANCES XHARMAGNE CARANDANG | ADDRESS REDACTED | | | ETH 0.3193490259441Z4<br>MATIC 812.795426510388 | | | |
| 3.1.456261 | PHRAVEEN ARKIAH | ADDRESS REDACTED | | | BTC 0.00804815561394413<br>CEL 17.4925159584616<br>ETH 0.14794181<br>XRP 7.03 | | | |
| 3.1.456262 | PHU LUONG | ADDRESS REDACTED | | | BCH 0.00009895466034514839<br>BTC 0.188760911928273<br>BUSD 139.731285683175<br>CEL 514.20644849721<br>EOS 6.0966673946330S<br>ETC 0.0069658092580865Z<br>ETH 0.0105848196342Z<br>LINK 0.0191762764744395<br>LTC 0.266381578476054<br>SGB 234.521503546244<br>USDC 11179.1138789357<br>XRP 0.7918739933567 | | | |
| 3.1.456263 | PHU LUU | ADDRESS REDACTED | | | BTC 0.0226648568080918<br>COMP 0.0150789061796669<br>ETH 0.281738824204Z<br>MATIC 576.01991518936<br>USDC 19.7742141975635<br>XLM 20.502003153684 | | | |
| 3.1.456264 | PHU MAI | ADDRESS REDACTED | | | ADA 1112.65180989336<br>BNB 1.38725688845S<br>BTC 0.535152271124764<br>CEL 15.77164246855513<br>ETH 28.379430120737S<br>LTC 2.981874767672ZB<br>USDT ERC20 394.350937404881<br>XRP 1118793008613644 | | | |
| 3.1.456265 | PHU NGUYEN | ADDRESS REDACTED | | Yes | AAVE 2.02623429745218<br>BTC 1.00862996454772<br>ETH 17.8155689339387<br>LINK 918.082916707028<br>USDC 1.21048020360686 | | | BTC 0.999829454987924 |
| 3.1.456266 | PHU NGUYEN | ADDRESS REDACTED | | Yes | ADA 1037.18600011017<br>BTC 0.409650888096634I<br>CEL 178.101721533547<br>ETH 2.35657788000474<br>USDT ERC20 590.308713282S1 | | | BTC 1.58887894370473<br>ETH 18.9232515120214 |
| 3.1.456267 | PHU SI KIEU | ADDRESS REDACTED | | | | ETH 10.39725<br>USDC 5000 | | |
| 3.1.456268 | PHU TANG | ADDRESS REDACTED | | | BTC 0.000000498624725S5<br>ETH 0.000060448723S187B<br>MATIC 0.22398861537S311<br>SNX 0.014109753613276Z | | | |
| 3.1.456269 | PHU THACH | ADDRESS REDACTED | | | ADA 12032.35792309778<br>BTC 0.00145618564595674<br>DOT 80.3134833402363<br>MATIC 1781.23319964711<br>USDC 16255.3380418005 | | | |
| 3.1.456270 | PHU TRAN | ADDRESS REDACTED | | | BTC 0.042140414649415Z | | | |
| 3.1.456271 | PHU VAN | ADDRESS REDACTED | | | BTC 0.00084518927235307I<br>DOT 16.783673132188S | | | |
| 3.1.456272 | PHU VAN PHU | ADDRESS REDACTED | | | BTC 0.00135916229864923<br>LINK 0.019682716262040S | | | |
| 3.1.456273 | PHUA CHIN TIONG | ADDRESS REDACTED | | | AVAX 0.00393635<br>BNB 0.31399007622222<br>BTC 0.101365219528287<br>CEL 339.37061733440S<br>ETH 2.00758818354812<br>LUNC 2488.433797<br>SGB 0.0156667652403874<br>SNX 6604.620737647S<br>USDC 2509.34634121323<br>XRP 0.1022 | BTC 0.0004778842639981? | | |
| 3.1.456274 | PHUA GUAT KIM | ADDRESS REDACTED | | | BTC 0.00123609686460328 | | | |
| 3.1.456275 | PHUA HOCK SENG | ADDRESS REDACTED | | | CEL 0.010627513350308S | | | |
| 3.1.456276 | PHUA HOCK SIONG | ADDRESS REDACTED | | | CEL 0.0019234664786648B<br>CEL 0.00350284411414553 | | | |
| 3.1.456277 | PHUA LEE SOEE | ADDRESS REDACTED | | | BTC 0.0000426254764381A<br>CEL 0.001233789449894IS | | | |
| 3.1.456278 | PHUA MING HOONG | ADDRESS REDACTED | | | CEL 0.010626305988017A<br>BTC 0.00173397350286978 | | | |
| 3.1.456279 | PHUA MING WEI | ADDRESS REDACTED | | | USDT ERC20 0.2883002390254AS<br>BTC 0.001231789449894IS | | | |
| 3.1.456280 | PHUA MING ZHE | ADDRESS REDACTED | | | CEL 0.0106395402174999<br>BTC 0.001698854944185Z1 | | | |
| 3.1.456281 | PHUA NGOH | ADDRESS REDACTED | | | USDT ERC20 0.29700796147928?<br>BTC 0.000000000603286126<br>CEL 0.000004411434778B7<br>LTC 0.000000232050252797<br>USDT ERC20 0.001479451Z157615? | | | |
| 3.1.456282 | PHUA SHYAN RAY | ADDRESS REDACTED | | | BTC 0.0000003864663017B3<br>ETH 0.01051715380862511<br>LINK 0.636405468282746 | | | |
| 3.1.456283 | PHUA XIA CHYE | ADDRESS REDACTED | | | CEL 1.07887893965644 | | | |
| 3.1.456284 | PHUA YONG CHUAN | ADDRESS REDACTED | | | BTC 0.0017881660239404<br>XRP 974.040273811768 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456285 | PHUA ZHI HUI, STEPHANIE | ADDRESS REDACTED | | | BTC 0.1346716451272633 CEL 62.128775076431 DOT 5.9 ETH 0.1 MATIC 76.92 | | | |
| 3.1.456286 | PHUAH KAE KEONG | ADDRESS REDACTED | | | ADA 4.55866723803873 BNB 2.2357506714655 BTC 0.00626609680521478 | | | |
| 3.1.456287 | PHUAY LEE | ADDRESS REDACTED | | | BTC 0.003086082325064671 ETH 0.00051000131470023 USDC 114.388002935206 XLM 459.53047025644 | | | |
| 3.1.456288 | PHUBET SRISUN | ADDRESS REDACTED | | | CEL 0.0803900542197322 ETH 0.00000123641216309S USDC 3.907 | | | |
| 3.1.456289 | PHUC ANH NGUYEN | ADDRESS REDACTED | | | CEL 0.2278262063288836 USDC 10 | | | |
| 3.1.456290 | PHUC BAO LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.01471325070B3163 DOT 85.075152836708 | | | |
| 3.1.456291 | PHUC CHU | ADDRESS REDACTED | | | XLM 1.412589359376095 | | | |
| 3.1.456292 | PHUC HO | ADDRESS REDACTED | | | BTC 0.0006064916898945598 ETH 0.01847635471093516 MCOH 31.80056275663215 | | | |
| 3.1.456293 | PHUC HUYNH | ADDRESS REDACTED | | | ADA 0.2617203997543999 | | | |
| 3.1.456294 | PHÚC LÊ | ADDRESS REDACTED | | | BTC 0.00000238131265334 BNB 0.00344650558861332 | | | |
| 3.1.456295 | PHUC LY | ADDRESS REDACTED | | | BTC 0.000B801474388B0669 ETH 0.103974253611376 | | | |
| 3.1.456296 | PHUC NGUYEN | ADDRESS REDACTED | | | CEL 86.52500803367038 | | | |
| 3.1.456297 | PHUC NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 11.019112891239 BTC 0.00051701363015959 CEL 0.08097459742540777 DOT 20.36523365448B ETH 0.000260453882750835 MATIC 0.35392207106109 | | | |
| 3.1.456298 | PHUC NGUYEN | ADDRESS REDACTED | | | BCH 0.04527500537229 BSV 0.04407437571982 33 BTC 0.05729207000796 ETH 1160.8510868003S MCDAI 63.611785666073 XRP 0.00000946420335943 | | | |
| 3.1.456299 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.000512864779414354 MCDAI 2.5291047602818 | | | |
| 3.1.456300 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00015957140010749S ETH 0.00421120276477575 USDC 123.7191457332S USDT ERC20 0.091540155347077 | | | |
| 3.1.456301 | PHUC NGUYEN | ADDRESS REDACTED | | | USDC 3.344252405848B2 | | | |
| 3.1.456302 | PHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0010991076052814 USDC 10467495983771 | | | |
| 3.1.456303 | PHUC PHAN | ADDRESS REDACTED | | | ADA 0.141246838330597 BNB 0.00064459441800556 BTC 0.000001291654831389 USDC 0.27911411946616 USDT ERC20 1.01614463332363 | | | |
| 3.1.456304 | PHUC TRAN | ADDRESS REDACTED | | | BTC 0.001097494920112 XRP 0.677867237669553 | | | |
| 3.1.456305 | PHUC TRUONG | ADDRESS REDACTED | | | ADA 4800.564774911594 BTC 1.74190858264097 ETH 29.651110825944 MCDAI 0.00000361872407608 | ETH 0.549403073459921 MCDAI 0.0650910843368726 | | |
| 3.1.456306 | PHUC TRUONG | ADDRESS REDACTED | | | BTC 0.000138395839153083 ETH 0.0000391870593872463 LUNC 0.03611034680366641 MANA 0.016807520094658 USDC 0.0351163593111906 | | | |
| 3.1.456307 | PHUDIT KANNASOOT | ADDRESS REDACTED | | | AVAX 0.00601793306119743 BTC 0.029605173814738 ETH 0.2692779062399979 USDC 3.91436110166462 USDT ERC20 8776.77725068095 XLM 704.56226038707 | | | |
| 3.1.456308 | PHUI LAI KUM | ADDRESS REDACTED | | | BTC 0.002140165798S394 CEL 274.79366842541 ETH 1.36 | | | |
| 3.1.456309 | PHUI SHIEN LEOW | ADDRESS REDACTED | | | ADA 0.000000788370782733 BNB 2.01759723789916 BTC 0.00015235555264689 CEL 327673204664583S DOT 872.23272172435 EOS 418.0541 ETH 0.00416146042722538 LINK 239.98756 MATIC 11510.7464700785 PAXG 0.004556621559704006 SNX 476.767 USDT ERC20 28.282601 | | | |
| 3.1.456310 | PHUI YEE BOO | ADDRESS REDACTED | | | BTC 0.00120913767335266 CEL 0.7423914795357B6 GUSD 441.87602842388 | | | |
| 3.1.456311 | PHULUSHO NGOMANE | ADDRESS REDACTED | | | CEL 0.01580603873679S | | | |
| 3.1.456312 | PHUMELELE MKHIZE | ADDRESS REDACTED | | | BTC 0.02424809545972249 CEL 318.533231855861 ETH 1.87033155317386 LINK 155.6684310668238 MANA 1.89787639080619 UNI 441.073132195543 USDC 7.998180476360S | | | |
| 3.1.456313 | PHUMEZA MARINA MGOQI | ADDRESS REDACTED | | | BTC 0.00000000463262838 | | | |
| 3.1.456314 | PHUMIPAT CHATKEAW | ADDRESS REDACTED | | | BNB 0.000014755992118963 BUSD 0.699612567106209 | | | |
| 3.1.456315 | PHUMIPHAT THONGDEE | ADDRESS REDACTED | | | ADA 0.00000095895604611 BTC 0.0000016141904343634 CEL 4.42836199252423 DOT 33.10444 MCDAI 7.239895053300595 USDT ERC20 3.13234823438455 | | | |
| 3.1.456316 | PHUMLANI SHANDU | ADDRESS REDACTED | | | CEL 0.024344230138828 | | | |
| 3.1.456317 | PHUMLILE MDLULI | ADDRESS REDACTED | | | BTC 0.0007983636582181647 CEL 719.7713439247 63 DOT 173.526198 XRP 697.460699 | | | |
| 3.1.456318 | PHUMLANI MALUNDI | ADDRESS REDACTED | | | BTC 0.003043966905720028 CEL 32.308942883010S DOT 22.58316021 SGB 53.123405356649 XRP 0.901988985206078 | | | |
| 3.1.456319 | PHUMUZILE SIBANDA | ADDRESS REDACTED | | | CEL 0.13352103910410B | | | |
| 3.1.456320 | PHUNG GIANG | ADDRESS REDACTED | | | BTC 0.00000823715199224S7 ETH 0.00243089595472497 | | | |
| 3.1.456321 | PHUNG HANG | ADDRESS REDACTED | | | BTC 0.0154809561361S22 | | | |
| 3.1.456322 | PHUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.287681692237973 BTC 0.00004166623197371 7 ETH 0.000753874034908932 LTC 1.42129539244419 MATIC 0.071183651963577S USDC 0.48547739811472 76 | | | |
| 3.1.456323 | PHUNG TONG | ADDRESS REDACTED | | | ADA 1042.485744800063 BTC 0.013827239560563B ETH 0.50138549802262 | | | |
| 3.1.456324 | PHUNLOP SAMORAPHUM | ADDRESS REDACTED | | | BTC 0.000105359767019038 | | | |
| 3.1.456325 | PHUOC BAO CHI HO | ADDRESS REDACTED | | | BTC 0.0018799296274397S CEL 0.32330752874181I DOT 0.03154993807434 LINK 11.37953578444 25 PAX 5260.69030783443 PAXG 0.022974609940212 USDC 2538B.40987869372 | | | |
| 3.1.456326 | PHUOC DO | ADDRESS REDACTED | | | BTC 0.0000027648662715B CEL 2.034613018522135 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456327 | PHUOC HA | ADDRESS REDACTED | | | ADA 1688.8480201821<br>BTC 0.0624517942192009<br>DOT 31.0283336093568<br>ETH 0.680982651460461<br>LINK 6.0241749179481<br>MANA 146.91588660609<br>MATIC 516.38268241094<br>XTZ 65.27867765294 | | | |
| 3.1.456328 | PHUOC HONG | ADDRESS REDACTED | | | ETH 0.0000000000000002<br>ETH 0.0018601848244373<br>USDT ERC20 2.40741714564 | | | |
| 3.1.456329 | PHUOC HUYNH | ADDRESS REDACTED | | | ADA 0.1136640929889336<br>BTC 0.0023431662790938 | | | |
| 3.1.456330 | PHUOC LE | ADDRESS REDACTED | | | USDT ERC20 0.6740542453613<br>BTC 0.0139486709168458 | | | |
| 3.1.456331 | PHUOC LUU | ADDRESS REDACTED | | | USDC 0.00726200598530069<br>BSV 0.7308322678602 | | | |
| 3.1.456332 | PHUOC PHAM | ADDRESS REDACTED | | | ETH 0.00026829512004082<br>ADA 1.788545229744 | | | |
| 3.1.456333 | PHUOC TOAN VU | ADDRESS REDACTED | | | BTC 0.000834077831064057<br>BTC 0.0003387833113461<br>DOT 11.493847951 | | | |
| 3.1.456334 | PHUOC TRAN MINH | ADDRESS REDACTED | | | ETH 7.60453341876097<br>LUNC 31.9629520921826<br>USDC 283.15019478160... | | | |
| 3.1.456335 | PHUOC TRUNG DANG | ADDRESS REDACTED | | | XLM 0.30451377858... | | | |
| 3.1.456336 | PHUOCTENDOI DANH | ADDRESS REDACTED | | | BTC 0.00031687783106057 | | | |
| 3.1.456337 | PHUONG DANG | ADDRESS REDACTED | | | CEL 1.5077882167033 | | | |
| 3.1.456338 | PHUONG DO | ADDRESS REDACTED | | | BTC 2.28277585132899E-06 | | | |
| 3.1.456339 | PHUONG DO | ADDRESS REDACTED | | | LTC 0.00111018907621983 | | | |
| 3.1.456340 | PHUONG HILTUNEN | ADDRESS REDACTED | | | ETH 0.161691793... | | | |
| 3.1.456341 | PHUONG HOANG | ADDRESS REDACTED | | | CEL 193.63109653307 | | | |
| 3.1.456342 | PHUONG HUA | ADDRESS REDACTED | | | ADA 0.1728167229... | XTZ 0.0000003114613482... | | |
| 3.1.456343 | PHUONG HUYNH | ADDRESS REDACTED | | | ADA 407.254223850... | BTC 0.04367234<br>MATIC 388 | | |
| 3.1.456344 | PHUONG HUYNH | ADDRESS REDACTED | | | ADA 30960.99623550... | | | |
| 3.1.456345 | PHUONG LE | ADDRESS REDACTED | | | BTC 6.10205548894... | | | |
| 3.1.456346 | PHUONG LE | ADDRESS REDACTED | | | BTC 0.000000935913576901 | | | |
| 3.1.456347 | PHUONG LE | ADDRESS REDACTED | | | BTC 0.01914884282368... | | | |
| 3.1.456348 | PHUONG LE | ADDRESS REDACTED | | | BCH 1.12590504093065 | | | |
| 3.1.456349 | PHUONG LUONG | ADDRESS REDACTED | | | BTC 0.001079405533639... | | | |
| 3.1.456350 | PHUONG MAI | ADDRESS REDACTED | | | USDC 0.0000000704347... | MCOAI 57.3047773386986 | | |
| 3.1.456351 | PHUONG MY NGUYEN | ADDRESS REDACTED | | | BTC 1.2331235046139... | | | |
| 3.1.456352 | PHUONG NAM VU | ADDRESS REDACTED | | | ETH 0.0016513953926589 | | | |
| 3.1.456353 | PHUONG NGO | ADDRESS REDACTED | | | BTC 0.00142756774370316 | ETH 0.49840561159849... | | |
| 3.1.456354 | PHUONG NGO | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.456355 | PHUONG NGUYEN | ADDRESS REDACTED | | | AAVE 1.07826428742275 | | | |
| 3.1.456356 | PHUONG NGUYEN | ADDRESS REDACTED | | | XLM 255.875385948816 | BTC 0.0166825664157428 | | |
| 3.1.456357 | PHUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.01864886034059... | ADA 0.00000014395865062... | | |
| 3.1.456358 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | BTC 24.0259319398518 | | | BTC 30.1606985530028 |
| 3.1.456359 | PHUONG NGUYEN | ADDRESS REDACTED | | | CEL 1827.3549412013 | | | |
| 3.1.456360 | PHUONG NGUYEN | ADDRESS REDACTED | | | XLM 879.990232368428 | | | |
| 3.1.456361 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0021333826086071... | | | |
| 3.1.456362 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000001435808119... | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456363 | PHUONG NGUYEN | ADDRESS REDACTED | | | ETH 1.3180827893472 | | | |
| 3.1.456364 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | AAVE 0.000000000000008093<br>ADA 23447.3279929956<br>BTC 0.2726364497203<br>ETH 2.5393515685947<br>MATIC 3374.1286838717<br>SOL 31.1981228134355<br>UNI 0.000000000000231445<br>USDC 7.43466777419999E-08<br>USDT ERC20 0.000000216628912641 | AAVE 0.000189490936102595<br>UNI 0.0794684622514117<br>USDC 0.000110665544758745<br>USDT ERC20 4.9584031041335 | | ADA 52497.4493726812<br>BTC 2.54470620028845 |
| 3.1.456365 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000204792398627926<br>CEL 0.09636571139495B1<br>ETH 0.01331307686951A<br>MATIC 3.79235284808559 | | | |
| 3.1.456366 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0007539322888127009 | | | |
| 3.1.456367 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000001159289472861<br>LTC 0.00134297714257838 | | | |
| 3.1.456368 | PHUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.258773541318305<br>BTC 0.00129819371279487<br>MATIC 0.870442682780678<br>USDC 13.8684048967764<br>USDT ERC20 0.561242885520542 | | | |
| 3.1.456369 | PHUONG NGUYEN | ADDRESS REDACTED | | Yes | ADA 0.27652989258342<br>AVAX 1.12428059412132<br>BTC 0.740868244798619<br>CEL 386.536714604433<br>ETH 0.726673366662115<br>GUSD 0.025109690593756<br>LINK 0.032528707263525<br>LTC 0.00129127554330B7<br>LUNC 8.361213972495<br>MANA 10.9593118747351<br>MATIC 1250.71512850959<br>SOL 0.0007797685103586<br>USDC 0.005750902146652A6<br>USDT ERC20 0.001005688272955515<br>XTZ 0.899242741049861 | ADA 729.322954260257<br>BTC 0.0161357685537849<br>CEL 865.509284560848<br>ETH 1.08343039080037<br>GUSD 5.79<br>LINK 0.766576035925238<br>LTC 0.04249414194545415<br>MANA 64.310990962557B<br>MATIC 9027.06124528583<br>SOL 0.063671217B325529<br>USDC 0.01<br>USDT ERC20 22.46<br>XRP 41.787944<br>XTZ 0.75508191B500069 | | BTC 0.21759552283531-7<br>LINK 170.017260252267<br>LTC 13.9646643109554<br>MANA 1808.71053805806<br>SOL 106.063792622555<br>XTZ 475.992585863265 |
| 3.1.456370 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000620166762399<br>XRP 0.13916099034613 | | | |
| 3.1.456371 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 1.920809112S927<br>ETH 79.2738131B5471<br>LINK 5160.04393B80221<br>MATIC 2434.76195348281 | | | |
| 3.1.456373 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000001574024017<br>CEL 0.243100627D7234 | | | |
| 3.1.456374 | PHUONG NGUYEN | ADDRESS REDACTED | | | BNB 0.00102457261825335<br>BTC 0.00206744131071176<br>CEL 0.00113656033063161<br>ETH 0.0000000852704732T<br>CEL 0.00121490322338409 | | | |
| 3.1.456375 | PHUONG NGUYEN | ADDRESS REDACTED | | | XRP 0.14790015407042 | | | |
| 3.1.456376 | PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0011989B326219366 | | | |
| 3.1.456377 | PHUONG NHI NGUYEN | ADDRESS REDACTED | | | ADA 0.180891216948811<br>BTC 0.00105721262690722 | | | |
| 3.1.456378 | PHUONG PHAM-DUONG | ADDRESS REDACTED | | | ETH 0.0515177660741510B7<br>ETH 0.010750530171595 | | | |
| 3.1.456379 | PHUONG PHAN | ADDRESS REDACTED | | | ETH 2.439730313175595<br>CEL 3.51643924083A8<br>ETH 1.068658471943G<br>LTC 0.193007149240396 | | | |
| 3.1.456380 | PHUONG PHAN | ADDRESS REDACTED | | | MATIC 44.8812341997689<br>BTC 0.107637532402768<br>DOT 21.1372450635628<br>ETH 4.2234323784938<br>LPT 29.644<br>MATIC 304.808230603667<br>SUSHI 35.2071891862489<br>ZRX 485.391184549037 | | | |
| 3.1.456381 | PHUONG PHAN | ADDRESS REDACTED | | | BTC 0.00120380314320438<br>ETH 3.6586061175188Z<br>MATIC 1297.00987158466 | | | |
| 3.1.456382 | PHUONG PHAN | ADDRESS REDACTED | | | BTC 0.0016461300235S601<br>CEL 300.591469912331<br>DASH 27.1408388225339<br>ETH 0.100368844815571<br>KNC 0.4458282949465A9<br>MATIC 47.853186258828<br>PAXG 1.093084548650S1<br>SNX 0.9400611832395S3<br>XLM 3.3245777081360S<br>XRP 3.20548100775768<br>ZEC 80.152563695322<br>ZRX 5.16324592424713 | | | |
| 3.1.456383 | PHUONG QUACH | ADDRESS REDACTED | | | ADA 0.27615671219543A<br>BTC 0.120009451240613<br>ETH 1.29581171273299<br>MATIC 131.557606480992<br>SNX 200.835818330416<br>USDC 3250.21688715795 | | | |
| 3.1.456384 | PHUONG QUICK | ADDRESS REDACTED | | | ADA 265.192545862188<br>BTC 0.27650048771T781<br>USDC 26360.0699035601 | | | |
| 3.1.456385 | PHUONG TRAM LE | ADDRESS REDACTED | | | BTC 0.003396279466423Z1 | | | |
| 3.1.456386 | PHUONG TRAN | ADDRESS REDACTED | | | AVAX 0.108982168Z1193<br>BTC 0.000041308983060375<br>BUSD 26.247584606423<br>USDC 1436.212273967S5 | | | |
| 3.1.456387 | PHUONG TRAN | ADDRESS REDACTED | | | AVAX 30.6865493023709<br>BTC 0.2107230042036Z<br>ETH 3.5858989014994A<br>LUNC 30.4539419785J9<br>SOL 30.6142405568284 | | | |
| 3.1.456388 | PHUONG TRAN | ADDRESS REDACTED | | | ADA 432.437848356429<br>AVAX 6.31883671928259<br>BTC 0.0355604362626743<br>ETH 2.6398553469352J<br>MATIC 63.6606313135847 | AVAX 0.75445454065887B | | |
| 3.1.456389 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.01027305626177T1<br>CEL 15.802288611907<br>ETH 1.510849625S4802 | | | |
| 3.1.456390 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.0761401871305002<br>ETH 0.4182183685626Z | | | |
| 3.1.456391 | PHUONG TRAN | ADDRESS REDACTED | | | ADA 0.2971752227321J9<br>BTC 0.00613140636361267<br>CEL 0.731572872799923 | | | |
| 3.1.456392 | PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.00000000050507637S<br>CEL 359.05812752B609<br>EOS 0.003615223813975122<br>SNX 0.00571373070571234<br>USDC 185473.936986982<br>USDT ERC20 60.1475652574895 | | | |
| 3.1.456393 | PHUONG TRAN MIMH | ADDRESS REDACTED | | Yes | ADA 1.39883543298972<br>BCH 1.0377114201287B<br>BTC 0.0107486640872897<br>CEL 13.6969602483621<br>ETC 3.065205183716J1<br>ETH 5.608185200912995-05<br>LINK 18.295168916171T<br>LTC 4.748B342086S151<br>MATIC 6474.5339422912<br>MCDAI 0.00297833107665BF | | | BTC 2.0685848957345 |
| 3.1.456394 | PHUONG TRUONG | ADDRESS REDACTED | | | BTC 0.000648418097502O2<br>ETH 0.084548685752865G | | | |
| 3.1.456395 | PHUONG VINH | ADDRESS REDACTED | | | USDC 113.39317905554<br>BTC 0.000001563581783519<br>XLM 3.4202511513B086 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456396 | PHUONG VU | ADDRESS REDACTED | | Yes | AAVE 0.0026024742789875<br>ADA 2875.513837815<br>BCH 0.000008148582553732<br>BTC 0.00007303709143983<br>DOT 139.5990368861<br>LINK 0.03208232975800956<br>LTC 0.00458859705937758<br>MATIC 5046.16483162671<br>OMG 0.006474168604974758 | BTC 0.0000000020166503 | | BTC 4.285154325615526 |
| 3.1.456397 | PHUONG VŨ | ADDRESS REDACTED | | | ADA 23.07010026776661<br>BTC 0.00000027527093534<br>ETH 0.004015975478941 | | | |
| 3.1.456398 | PHUONGDUNG PHAM | ADDRESS REDACTED | | | BTC 0.10879610215799<br>ETH 0.05732197706837 | | | |
| 3.1.456399 | PHUONG-TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000082415573037<br>BUSD 0.09219665849996 | | | |
| 3.1.456400 | PHUONG-TIN TRAN | ADDRESS REDACTED | | | BTC 0.000527522218043425<br>CEL 0.03111196542991287 | | | |
| 3.1.456401 | PHUREEWAT APHIBANSRI | ADDRESS REDACTED | | | CEL 1.097736237115565 | | | |
| 3.1.456402 | PHUT HOANG | ADDRESS REDACTED | | | ADA 0.000000884130606617<br>BTC 0.000016443846075684<br>CEL 0.1851675104842866<br>MCOIN 0.013029082191644 | | | |
| 3.1.456403 | PHUTI THLATHLA | ADDRESS REDACTED | | | BAT 375.3137807139947<br>BNB 0.640117818820094<br>BTC 0.03784280959975735<br>CEL 623.6477857015736<br>DOT 62.16875433<br>ETH 0.07099<br>LINK 47.41620664813944<br>MATIC 3419.829052259994<br>SNX 113.671<br>UNI 31.92511186<br>USDC 1278.733<br>XLM 192.56<br>XRP 1225.06089053997 | | | |
| 3.1.456404 | PHUTIPONG TERASUWANJAK | ADDRESS REDACTED | | | BTC 0.003405851982210575<br>USDC 0.5026603649764117 | | | |
| 3.1.456405 | PHUTTHIPONG LA-OOIN | ADDRESS REDACTED | | | BTC 0.0018153852912899 | | | |
| 3.1.456406 | PHUTTIPONG KITTIWONGWAT | ADDRESS REDACTED | | | BTC 0.00052958619328212 | | | |
| 3.1.456407 | PHUVADIT PREECHANONT | ADDRESS REDACTED | | | BTC 0.008290133056557<br>BUSD 431.71759294761<br>CEL 2.678251220828978 | | | |
| 3.1.456408 | PHUWACHARTVOTHIN WIPADA | ADDRESS REDACTED | | | BTC 0.00000008723609662<br>CEL 0.00120434464332472<br>USDT ERC20 0.069697184628846 | | | |
| 3.1.456409 | PHYLANDRA GAITHER | ADDRESS REDACTED | | | BTC 0.000256794954793594<br>ETH 0.01200869642237836<br>LINK 1.067270488034333<br>LTC 0.3603549204055568 | | | |
| 3.1.456410 | PHYLESHA MORALES | ADDRESS REDACTED | | | BTC 4.05711727999994-07<br>LINK 0.00304537928186367 | | | |
| 3.1.456411 | PHYLICIA MANYWEATHER | ADDRESS REDACTED | | | BTC 0.00165248257018B | | | |
| 3.1.456412 | PHYLIS HEYE | ADDRESS REDACTED | | | ETH 3.986554617218336 | | | |
| 3.1.456413 | PHYLISHA MUNROE | ADDRESS REDACTED | | | LINK 36.43667620147155 | | | |
| 3.1.456414 | PHYLLIS ANN TAYLOR | ADDRESS REDACTED | | | AAVE 1.74043749<br>BTC 0.012757049361660B<br>CEL 7.4014600803877<br>ETH 0.1 | | | |
| 3.1.456415 | PHYLLIS BARTER | ADDRESS REDACTED | | | BTC 0.515100047976724<br>ETH 4.106979400221289<br>MATIC 516.6196221540497<br>SOL 22.58724187932611<br>UNI 9.539988715633619 | | | |
| 3.1.456416 | PHYLLIS BURKGREN | ADDRESS REDACTED | | | BTC 0.537125852591497<br>CEL 1081.43911457847<br>GUSD 815.1676246037607<br>UNI 151.0036743095556 | | | |
| 3.1.456417 | PHYLLIS CATTLE | ADDRESS REDACTED | | | ADA 1052.429549667723<br>BTC 1.7804117090D264<br>DOT 80.34258578729777<br>ETH 23.79524926978213<br>LINK 97.811435649355544<br>LTC 10.68081175274789<br>MATIC 1127.642882999322<br>SNX 67.09768119145951<br>UNI 41.26095985353782 | | | |
| 3.1.456418 | PHYLLIS CHAN | ADDRESS REDACTED | | | BTC 0.006313836872921554<br>ETH 0.04648931897091<br>USDC 313.854609924976 | | | |
| 3.1.456419 | PHYLLIS CLARK | ADDRESS REDACTED | | | CEL 31.90394220311843<br>LUNC 0.1538900550155B4 | | | |
| 3.1.456420 | PHYLLIS DIANE IRELAND | ADDRESS REDACTED | | Yes | BTC 0.000008575780553B1473<br>ETH 0.00258561020007634 | BTC 0.00000003016779041B4<br>ETH 0.000001806147478295 | | BTC 0.91093030386197 |
| 3.1.456421 | PHYLLIS GEREN | ADDRESS REDACTED | | | BTC 0.0588667686D61303<br>CEL 605.740168155381<br>ETH 1.11892703982493<br>MATIC 1520.33882563091<br>UNI 91.375482689324<br>USDC 38.5459097D3697<br>XLM 2094.395037645571 | USDC 0.0000004574919802598 | | |
| 3.1.456422 | PHYLLIS ISENHOUR | ADDRESS REDACTED | | | BTC 0.0000018835947116776<br>ETH 1.101355091791<br>USDC 81.05346112940B2 | | BTC 0.00000050650260786609<br>USDC 0.000000648B044442563 | |
| 3.1.456423 | PHYLLIS LEI MIN TANG | ADDRESS REDACTED | | | BTC 0.0094181200205B943<br>CEL 7.54812996723677 | | | |
| 3.1.456424 | PHYLLIS MATARUARUA | ADDRESS REDACTED | | | BTC 0.000879197624615109<br>CEL 7.4104639695480B1<br>XRP 450.59548531744<br>ZRX 2032 | | | |
| 3.1.456425 | PHYLLIS MCGEOWIN | ADDRESS REDACTED | | | BTC 0.00401222464728852<br>CEL 0.04321029287589021 | | | |
| 3.1.456426 | PHYLLIS MCGUIRE | ADDRESS REDACTED | | | BTC 0.000001423835589621<br>MCOIN 0.00011247463698708S<br>USDC 0.10673990834655 | | | |
| 3.1.456427 | PHYLLIS PUZZO | ADDRESS REDACTED | | | BTC 0.054429805985672S<br>ETH 3.99663604611434<br>LTC 0.00623418530611642<br>USDC 572.183831983034<br>XLM 0.5565883653391278 | | | |
| 3.1.456428 | PHYLLIS REYNOLDS | ADDRESS REDACTED | | | BTC 0.0013971401408B982<br>ETH 0.94189169354345B | | | |
| 3.1.456429 | PHYLLIS TAY | ADDRESS REDACTED | | | BTC 0.019984383517279I | | | |
| 3.1.456430 | PHYLLIS TURPEN | ADDRESS REDACTED | | | BTC 0.001318426902142Z<br>ETH 0.0083424593446643<br>LINK 0.582670076805681<br>LTC 0.04901841864698I9 | | | |
| 3.1.456431 | PHYLLIS WOODS | ADDRESS REDACTED | | | BTC 0.000101565268745621<br>GUSD 10.4946408247497 | | | |
| 3.1.456432 | PHYO HAN | ADDRESS REDACTED | | Yes | ADA 0.24721785838B741<br>BTC 0.026348336451469I9<br>CEL 0.01678893384046<br>ETH 0.259525948388312<br>LINK 71.90898195266455<br>UNI 24.4268480696638<br>USDC 0.000000105423038387<br>USDT ERC20 35.55707011587549<br>XLM 1784.370036549I3 | | | XLM 2318.8158820037 |
| 3.1.456433 | PHYO HAN | ADDRESS REDACTED | | | AVAX 6.728975071521934<br>LINK 16.5926001867039 | | | |
| 3.1.456434 | PHYO HTUT | ADDRESS REDACTED | | | BTC 0.002452981131243647<br>CEL 0.09517095774996I1<br>EOS 0.075754926229782<br>USDC 7.3063470800794B | | | |
| 3.1.456435 | PHYO MAUNG MAUNG WAN | ADDRESS REDACTED | | | BTC 0.0006081147969974Z8<br>CEL 10.13807945607D4<br>ETH 0.11956160694203B<br>MCDAI 412.758602 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456436 | PHYO THEIN | ADDRESS REDACTED | | | ADA 0.000308983040891851<br>BTC 0.0000000321699977743<br>CEL 0.44061525234851<br>EOS 0.0108188974344795<br>ETH 0.00000077205551315<br>MATIC 0.001947225878684602<br>SNX 0.00191018738046047 | | | |
| 3.1.456437 | PHYOE EI SAN LONG | ADDRESS REDACTED | | | BTC 0.0392885701338 86 | | | |
| 3.1.456438 | PHYOE MIN KYAW | ADDRESS REDACTED | | | BTC 0.348679944179653<br>CEL 0.922340362945211<br>DASH 0.49312858<br>ETH 0.186611788813029<br>KLM 235.6755385 | | | |
| 3.1.456439 | PHYOE SU HNINN | ADDRESS REDACTED | | | ADA 434.214773008888<br>BTC 0.00000102609798003<br>CEL 0.00362761023839383<br>USDC 0.00000000765160765 16<br>USDT ERC20 0.000000150831064746 | | | |
| 3.1.456440 | PHYRUN DEAB | ADDRESS REDACTED | | | ADA 0.0805907360280456<br>BTC 0.000000999160875213<br>MATIC 0.17360250596796 | | | |
| 3.1.456441 | PHYU WIN NWE | ADDRESS REDACTED | | | ADA 0.168579094478477<br>BTC 0.000000406218036462<br>ETH 0.243562200456697 | | | |
| 3.1.456442 | PI CHIAO LIN | ADDRESS REDACTED | | | BTC 0.000008541874467853<br>USDC 0.298652993066553 | | | |
| 3.1.456443 | PI KAW | ADDRESS REDACTED | | | ADA 0.445430068092054 | | | |
| 3.1.456444 | PI KAY SUPER FUND | 36 CHELTENHAM RD, CROYDON, NSW 2132 AUSTRALIA | | | BTC 7.14167886581993 | | | |
| 3.1.456445 | PI PIOTREK | ADDRESS REDACTED | | | CEL 4.60688844163675<br>DOT 19.2542825128856<br>ETH 0.416812225596593<br>USDT ERC20 0.446023168552928 | | | |
| 3.1.456446 | PI RUI NG | ADDRESS REDACTED | | | AAVE 0.01140900606398353<br>BTC 0.0000000006691 28029<br>CEL 20.5377554550735<br>ETH 0.000002461256847593<br>LTC 0.03812641837 38845<br>UNI 0.00007263930787 2202<br>USDT ERC20 0.000000076923076924 | | | |
| 3.1.456447 | PI TH | ADDRESS REDACTED | | | BTC 0.000000100838767757<br>CEL 4.47231602010243<br>SOL 0.000345771 | | | |
| 3.1.456448 | PI YU WANG | ADDRESS REDACTED | | | BTC 0.000542495396709108<br>USDC 19903.6540835812 | | | |
| 3.1.456449 | PIA ARENSBERG | ADDRESS REDACTED | | | CEL 90.9268513284295<br>ETH 5.44836289885547<br>LINK 104.95985655028<br>XLM 2438.10826310865<br>XRP 2888.69310087924 | | | |
| 3.1.456450 | PIA BENEDETTINI | ADDRESS REDACTED | | | BTC 0.000002594557755877<br>USDT ERC20 0.1120069779866 | | | |
| 3.1.456451 | PIA BERER | ADDRESS REDACTED | | | BTC 0.000735290113389525<br>USDC 1336.78651999797 | | | |
| 3.1.456452 | PIA BRO MARINUSSEN | ADDRESS REDACTED | | | BTC 0.0135417859751451<br>CEL 1.20027458399637 | | | |
| 3.1.456453 | PIA CAINGLET | ADDRESS REDACTED | | | ETH 0.00162375732227811<br>BAT 127.394652865577<br>BSV 0.166253519012566<br>BTC 0.00129519451926442<br>ETH 0.126777858199916 | | | |
| 3.1.456454 | PIA CECILIE VABRO | ADDRESS REDACTED | | | CEL 0.867812305844773<br>ETH 0.017 | | | |
| 3.1.456455 | PIA CHERISE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000119135504161<br>ETH 0.00000767672619709 | | | |
| 3.1.456456 | PIA CORN | ADDRESS REDACTED | | | BTC 3.4376011175299005 | | | |
| 3.1.456457 | PIA DAHLSTROM | ADDRESS REDACTED | | | BTC 0.0694917341730561<br>ETH 0.0378340427128 19 | | | |
| 3.1.456458 | PIA DULGAS | ADDRESS REDACTED | | | BCH 0.00000531801037 16<br>BTC 0.000000124080933813<br>CEL 0.000184897241587068<br>DASH 4.70944083895499E-06<br>EOS 9.28849932714069E-05<br>ZEC 0.00112189415333337 | | | |
| 3.1.456459 | PIA EMMERICH-MEIER | ADDRESS REDACTED | | | BTC 0.000110770707481305 | | | |
| 3.1.456460 | PIA ESTRADA | ADDRESS REDACTED | | | BTC 0.542981734308078<br>CEL 1.9374089124501<br>MATIC 1473.52907365309<br>SOL 52.0527591490356 | BTC 0.00726453 | | |
| 3.1.456461 | PIA FERRAON | ADDRESS REDACTED | | | BTC 0.0011101881392 08353<br>ETH 0.000886294105585354 | | | |
| 3.1.456462 | PIA FRANOSCA ESPINOZA MUNOZ | ADDRESS REDACTED | | | BTC 0.00001030398395243<br>CEL 0.0230749476422287 | | | |
| 3.1.456463 | PIA IBARRA ARAVENA | ADDRESS REDACTED | | | BTC 0.00237399800611009<br>ETH 0.163335711962807 | | | |
| 3.1.456464 | PIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.0845427473448232<br>CEL 7.35172478815452 | | | |
| 3.1.456465 | PIA LÁSPA | ADDRESS REDACTED | | | AAVE 0.56108661429464<br>BAT 51.5375<br>BTC 0.01297929297561 34<br>CEL 42.63676906 5635 | | | |
| 3.1.456466 | PIA LINDBERG | ADDRESS REDACTED | | | BTC 2.16854294287101 | | | |
| 3.1.456467 | PIA MEULENGRACHT | ADDRESS REDACTED | | | ADA 102.181892819045 | | | |
| 3.1.456468 | PIA NICOLE DELA PEÑA | ADDRESS REDACTED | | | CEL 31.1090013380706<br>BTC 0.0100410322869326<br>ETH 11.0370033030798<br>ETH 0.0354584171095853<br>USDC 11.19170408951 4 | | | |
| 3.1.456469 | PIA OSTERNSSON | ADDRESS REDACTED | | | AAVE 0.36800103<br>BAT 78<br>BNT 27.7621107712321<br>BSV 0.41671993<br>BTC 0.0661741017851075<br>CEL 1011.07290941875<br>COMP 0.49600764<br>DASH 1.13029329<br>DOT 10<br>EOS 7.0784<br>ETC 3<br>ETH 1.05727626823328<br>KNC 46.51943707<br>LINK 13.8136776<br>LTC 7.85393663<br>MANA 1400.40654686<br>MATIC 1660<br>MCDAI 17.12<br>OMG 12.11408786<br>PAXG 0.0659248247894814<br>SGB 47.9163797585576<br>SNX 4.31400159362149<br>UMA 6.57688277<br>UNI 347.318221764707<br>XLM 1157.37524<br>XRP 317.332638081325<br>ZEC 1.52677273<br>ZRX 475.177488429434 | | | |
| 3.1.456470 | PIA PHOEMTHONGPHUEAK | ADDRESS REDACTED | | | BTC 0.0000000031080236647<br>CEL 1.00007069113046 | | | |
| 3.1.456471 | PIA SCHMIDT | ADDRESS REDACTED | | | BCH 0.00144829547141021<br>CEL 10.6918773532459<br>COMP 0.01267941<br>DASH 0.002517139635352884<br>EOS 1.83606615737884<br>ETH 0.126562277207273<br>LTC 0.00589928402155139<br>XLM 132.500603690815 | | | |
| 3.1.456472 | PIA TØKKER | ADDRESS REDACTED | | | BTC 0.0039901463006342 | | | |
| 3.1.456473 | PIA THON | ADDRESS REDACTED | | | ADA 275.152294106433<br>BTC 0.0000901491769034283<br>CEL 0.388399805473445<br>DOT 4.73146240456185 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 904 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456474 | PIA VEITCH | ADDRESS REDACTED | | Yes | AAVE 0.00097995186671284B ADA 0.345728045663993 BTC 0.030936752738258 ETH 0.061369665597950J MANA 563.526958176357 USDC 1.40653171769734 | | | BTC 0.058768418461490J ETH 0.283989429050192 |
| 3.1.456475 | PIA WAHLICHT | ADDRESS REDACTED | | | BTC 0.003682320609748B | | | |
| 3.1.456476 | PIA WOONINCK | ADDRESS REDACTED | | | BTC 0.000000280284220377 | | | |
| 3.1.456477 | PIA YENNI | ADDRESS REDACTED | | | BTC 0.021180333127291 CEL 32.6140688071256 ETH 0.282246913656 | | | |
| 3.1.456478 | PIAK KIM WANG | ADDRESS REDACTED | | | ETH 0.002974913917B7946 ETH 0.053502210325886 | | | |
| 3.1.456479 | PIANURUTAI NINLAPHOOM | ADDRESS REDACTED | | | ADA 0.000000974550302792 BTC 0.00000000840B685881 CEL 0.559050886646499 DASH 0.336496557553516 ETC 0.229572873686135 USDC 0.00000095155742400J | | | |
| 3.1.456480 | PIATHIP SHEFFIELD | ADDRESS REDACTED | | | BTC 0.000543445722169184 CEL 0.926557460874409 USDT ERC20 8.5 | | | |
| 3.1.456481 | PIAW LIM | ADDRESS REDACTED | | | ADA 125.858362721833 BTC 0.009224057054389995 ETH 0.343865551744026 | | | |
| 3.1.456482 | PIAW NGOI | ADDRESS REDACTED | | | AVAX 0.245491507417336 AVAX 0.068941829747452A BNB 0.000004159534710751 BTC 0.0005500980086708S DOT 107.475620555717 EOS 0.091765713997092B ETH 13.865541245955 MATIC 0.100839481687435 SOL 26.061999087478A TUSD 0.049290290996421523 USDC 0.025883233123315 USDT ERC20 0.02081678604393978 LTC 0.00025405444098057B | | | |
| 3.1.456483 | PIAZZA FRANCESCO | ADDRESS REDACTED | | | | | | |
| 3.1.456484 | PIC CRYPTO 401K | NE 159TH ST, KEARNEY, MISSOURI 64060 | | | ADA 2169.04259453334 BTC 1.01020337038933 ETH 0.822107624428893 MATIC 6755.37660198121 SOL 31.0840327152728 USDC 56.4538352274789 USDT ERC20 42.13045571993S | | | |
| 3.1.456485 | PICARD PATRICIA | ADDRESS REDACTED | | | BTC 0.00819014423859896 | | | |
| 3.1.456486 | PICARDO ALEX | ADDRESS REDACTED | | | CEL 0.613901363702921 | | | |
| 3.1.456487 | PICARDO PABLO | ADDRESS REDACTED | | | USDC 109.077933 MATIC 1435.48502985733 | | | |
| 3.1.456488 | PICHAI HOFSTEDE | ADDRESS REDACTED | | | SNX 38.6378546685417 ETH 0.000238282148633779 | | | |
| 3.1.456489 | PICHAMON AUSAWASUDSAKORN | ADDRESS REDACTED | | | BTC 0.2116936374649J6 CEL 3.11318258167B8 DOT 237.330034450506 | | | |
| 3.1.456490 | PICHAYA PUREESRISAK | ADDRESS REDACTED | | | BTC 0.000000011457613240J ETH 0.00000099966103826J | | | |
| 3.1.456491 | PI-CHENG WANG | ADDRESS REDACTED | | | BTC 0.00271160672476856 USDC 5109.725001B474 | | | |
| 3.1.456492 | PI-CHI LAI | ADDRESS REDACTED | | | 1INCH 219.98865506744G ADA 2686.2795089294 AVAX 15.3614188384354 BTC 0.110144152433669 DOT 266.620268222236 ETH 16.7267241315566 MATIC 5.49151692952034 MATIC 1534.99512186943 SOL 52.0815414421733 | | | |
| 3.1.456493 | PICHOT SEBASTIEN | ADDRESS REDACTED | | | CEL 70.4703380676632 PAXG 0.0933708221 | | | |
| 3.1.456494 | PICHU TSAI | ADDRESS REDACTED | | | BTC 0.000001279853518895 ETH 0.00137421429126419 | | | |
| 3.1.456495 | PICINCU ANDREI | ADDRESS REDACTED | | | DOT 0.0260798817501242 MATIC 0.27293775707315S XRP 0.18811353585714S | | | |
| 3.1.456496 | PICOLE CAMILLE | ADDRESS REDACTED | | | BTC 0.01846917696098198 | | | |
| 3.1.456497 | PICOT RICHARD | ADDRESS REDACTED | | | BTC 0.00617262182887433 CEL 138.212853586532 | | | |
| 3.1.456498 | PICYK JEAN-NICOLAS | ADDRESS REDACTED | | | CEL 0.141713451060921 USDC 0.523649372815674 USDT ERC20 0.2923613250375S4 | | | |
| 3.1.456499 | PIEBE PIETER DE VRIES | ADDRESS REDACTED | | | CEL 0.2979079116904664 UMA 0.983436 | | | |
| 3.1.456500 | PIEDAD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.03704187320956644 DASH 0.25947715425837S | | | |
| 3.1.456501 | PIEDAD MOTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.172605799567642 | | | |
| 3.1.456502 | PIEDAD YESTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01966200095903394 CEL 8.514463865436B6 | | | |
| 3.1.456503 | PIEDADE SILVA | ADDRESS REDACTED | | | BTC 0.000000658262974552 CEL 0.145021505118489 ETH 0.000114080474230257 USDT ERC20 0.37589592808B8 | | | |
| 3.1.456504 | PIEL TOM | ADDRESS REDACTED | | | CEL 10.694771217438A USDT ERC20 0.00050610423163592 ZRX 1.04154364914346 | | | |
| 3.1.456505 | PIELE RAZVAN | ADDRESS REDACTED | | | ADA 20.308570662895 BTC 0.0000616145090767664 CEL 0.10271906192439 DOT 2.044047570209J4 ETH 0.00589689279822092 LTC 0.0000024039381402452 | | | |
| 3.1.456506 | PIE-LOUP PECORARI | ADDRESS REDACTED | | | BTC 0.00011175476369897 USDT ERC20 0.80448825643613J | | | |
| 3.1.456507 | PIEN BURGER | ADDRESS REDACTED | | | BTC 0.026152105909646 | | | |
| 3.1.456508 | PIENGPIS BOONKAM | ADDRESS REDACTED | | | BTC 0.00000561033280B879 | | | |
| 3.1.456509 | PIER ANTONIO MARCHESI | ADDRESS REDACTED | | | CEL 0.817742039680922 BTC 0.286950028017994 CEL 1159.400145063182 USDC 983.5264 | BTC 0.00047810288774144J | | |
| 3.1.456510 | PIER FRANCESCO MARTINI | ADDRESS REDACTED | | | BCH 0.000000318572272008 BTC 0.000000415554696896 CEL 0.0021907722836041 MCDA 0.7685735113B699 | | | |
| 3.1.456511 | PIER FRANCESCO PETRONI | ADDRESS REDACTED | | | BTC 0.00720345456004087 CEL 3.0677522165278J LUNC 10 USDC 0.13 | | | |
| 3.1.456512 | PIER GIORGIO LEO | ADDRESS REDACTED | | | BTC 0.001366025703219J8 CEL 64.00391039439S7 USDC 0.000000302197802219 | | | |
| 3.1.456513 | PIER GIORGIO TROVATO | ADDRESS REDACTED | | | BTC 0.00134192337977J8 | | | |
| 3.1.456514 | PIER GIORGIO ZUCCHETTI | ADDRESS REDACTED | | | BTC 0.000120745652523J91 CEL 1.142785518258S5 | | | |
| 3.1.456515 | PIER IGLESIAS | ADDRESS REDACTED | | | BTC 0.003703796202476J2 | | | |
| 3.1.456516 | PIER LUCA MONTEFINALE | ADDRESS REDACTED | | | BTC 0.000000024203882 CEL 0.602377619556951 | | | |
| 3.1.456517 | PIER LUCA SARTORI | ADDRESS REDACTED | | | BTC 0.00000000626106712 CEL 1.24279768874386 | | | |
| 3.1.456518 | PIER LUIGI ABBATE | ADDRESS REDACTED | | | BTC 0.00000117623370018 USDT ERC20 0.73345487802032J | | | |
| 3.1.456519 | PIER MAURO | ADDRESS REDACTED | | | BTC 0.00000837125700570J CEL 0.025587278354102J | | | |
| 3.1.456520 | PIER MONICA STITH | ADDRESS REDACTED | | | AAVE 1.73891263199577 ADA 103.432558657781 BAT 25.788809742961J7 BTC 0.010130013733489J ETH 0.60489252692294G LINK 14.6295430880712 LTC 0.0873618193847773 MATIC 90.8375687955835 USDC 541.472978948078 XLM 172.48317750200B | | | |
| 3.1.456521 | PIER PAOLO BOTTO FIORA | ADDRESS REDACTED | | | BTC 0.00047606065292341G | | | |
| 3.1.456522 | PIER PAOLO CRISTALDI | ADDRESS REDACTED | | | ETH 0.0007686034485513375 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456523 | PIER PAOLO ORAZI | ADDRESS REDACTED | | | AVAX 6.974406338642499<br>BTC 0.000179340057973652<br>ETH 0.10414737011636<br>LUNC 9.339976235885571<br>TUSD 2.334935628629<br>USDT ERC20 1.542364094428723 | | | |
| 3.1.456524 | PIER RO | ADDRESS REDACTED | | | CEL 8.107096298334139<br>XLM 3997.981897183232 | | | |
| 3.1.456525 | PIERA ABBOTT | ADDRESS REDACTED | | | ADA 39.58077518571332<br>BTC 0.0115860251365508<br>CEL 0.312555488483738<br>DOT 8.714051243311131<br>ETH 0.137387553751642<br>LUNC 2.459328908333217<br>SOL 0.795142268367714 | | | |
| 3.1.456526 | PIERA ENZA GIUDLI | ADDRESS REDACTED | | | BTC 0.000000809026116125<br>USDT ERC20 0.266619773679665 | | | |
| 3.1.456527 | PIERA LATTANZI | ADDRESS REDACTED | | | BCH 0.00000025268661251<br>BTC 0.000000009982042761<br>CEL 20.83041938592936<br>DASH 0.000432268369531616<br>DOGE 0.000423296459059 | | | |
| 3.1.456528 | PIERA MORESCHINI | ADDRESS REDACTED | | | BTC 0.0011954608966345<br>USDT ERC20 427.556320003535 | | | |
| 3.1.456529 | PIERA PASTORE | ADDRESS REDACTED | | | BTC 0.0000013702351744889<br>ETH 0.00134594782753505 | | | |
| 3.1.456530 | PIERA PIROVANO | ADDRESS REDACTED | | | BTC 0.000000069043270443<br>CEL 0.00241680941721181<br>USDC 0.000268894327201626 | | | |
| 3.1.456531 | PIERALBERTO BARBANTINI | ADDRESS REDACTED | | | ADA 0.170804160296559<br>BNB 1.047142235968786<br>BTC 0.131863823596681<br>USDC 2709.99605858473<br>USDT ERC20 0.183487460210117 | | | |
| 3.1.456532 | PIERANDREA CECCONI | ADDRESS REDACTED | | | BTC 0.00319668971316225<br>ETH 0.000372847688816111<br>USDT ERC20 272.756671097144 | | | |
| 3.1.456533 | PIERANGELO DIPALMA | ADDRESS REDACTED | | | BTC 1.92328494549999E-07<br>PAXG 0.0014125772190119<br>USDC 4.10213700895549<br>USDT ERC20 0.361906914764072 | | | |
| 3.1.456534 | PIERANGELO GIGLIONI | ADDRESS REDACTED | | | BTC 0.0001677547495543592<br>ETH 0.00209626816318555 | | | |
| 3.1.456535 | PIERANGELO SECCHI | ADDRESS REDACTED | | | BTC 0.1557453781737<br>ETH 5.19012816626558 | | | |
| 3.1.456536 | PIERANTONIO PIRODDI | ADDRESS REDACTED | | | BTC 0.0000019970323288776<br>CEL 0.601979809317427<br>XRP 0.0486024841413166 | | | |
| 3.1.456537 | PIERCARLO PATTI | ADDRESS REDACTED | | | BTC 0.0000000844176231615<br>USDC 1.77649740669683 | | | |
| 3.1.456538 | PIERCE ALLEN HARRAH | ADDRESS REDACTED | | | ETH 0.00163867845175505 | | | |
| 3.1.456539 | PIERCE BATY | ADDRESS REDACTED | | | SOL 0.000364054328859612<br>BTC 0.000768291504084207<br>ETH 0.00109661723399467<br>SGB 886.320107187942<br>XLM 11190.4204218777<br>XRP 0.000000647863014137 | | | |
| 3.1.456540 | PIERCE BRANDAN | ADDRESS REDACTED | | | ADA 3005.180142597545<br>MATIC 2376.71359321194 | | | |
| 3.1.456541 | PIERCE COTICCHIA | ADDRESS REDACTED | | | BTC 0.150912171354702<br>ETH 0.803069029824241 | | | |
| 3.1.456542 | PIERCE DEMETRIADES | ADDRESS REDACTED | | | BTC 0.00351016838440910B<br>ETH 0.153812369420095 | | | |
| 3.1.456543 | PIERCE ELSON | ADDRESS REDACTED | | | CEL 0.015854823002832<br>ETH 0.000516146760441686 | | | |
| 3.1.456544 | PIERCE FRANKLIN | ADDRESS REDACTED | | | BAT 0.86049482715270Z<br>BTC 0.3263501963497013<br>ETH 1.08383366688243 | | | |
| 3.1.456545 | PIERCE FRANKLIN LIKENS | ADDRESS REDACTED | | | BTC 0.000037575625272739<br>CEL 47.1387494795037<br>DOT 2.37191756735774<br>ETH 0.00746738949314111<br>GUSD 0.0173219379275731<br>USDC 18.26226187115623 | | | |
| 3.1.456546 | PIERCE GLOVER | ADDRESS REDACTED | | | BTC 0.041031307975968B<br>ETH 0.047935611468120S | | | |
| 3.1.456547 | PIERCE KEARNS | ADDRESS REDACTED | | | BTC 0.000033364190635295<br>CEL 0.292319071458794 | | | |
| 3.1.456548 | PIERCE LAUREN UNDERWOOD | ADDRESS REDACTED | | | ADA 0.0387476603039S8<br>BAT 0.0124745831195797<br>BTC 0.00710887652246742<br>ETH 0.0000564347494B963<br>LUNC 0.86794350257597B<br>SOL 0.00113514382939831 | | ADA 0.0000009791420B0319<br>BAT 66.72317962646661<br>ETH 0.0515408529937531<br>SOL 1.129827901580076 | |
| 3.1.456549 | PIERCE LLOYD | ADDRESS REDACTED | | | ADA 1030.15219740858<br>BTC 0.000814627106069009<br>CEL 1.79613231156603<br>MATIC 206.78193428819<br>XRP 270 | | | |
| 3.1.456550 | PIERCE MCCARTHY | ADDRESS REDACTED | | | AAVE 0.000148541450597296<br>ETH 0.000025345624606473 | | | |
| 3.1.456551 | PIERCE MORTON | ADDRESS REDACTED | | | BTC 0.557392305600861<br>DOGE 5283.075368415S2<br>ETH 0.626927225717S6<br>SNX 5.58973240574875<br>USDC 2434.35560537877 | | BTC 0.0179262<br>DOGE 811.414197<br>ETH 0.10343829<br>SNX 90.49773756<br>USDC 400 | |
| 3.1.456552 | PIERCE MULVANEY | ADDRESS REDACTED | | | BTC 0.000000194472243291<br>DOT 0.0631816702400594<br>ETH 0.0036665397164153<br>MATIC 1.10682794352221<br>OMG 0.0051160572814894 | | BTC 0.000000775547005559<br>DOT 0.0000080524455985S26<br>MATIC 0.003462842706568844<br>MCDAI 730.92519084B746<br>OMG 42.3339361217593 | |
| 3.1.456553 | PIERCE PRENDERGAST | ADDRESS REDACTED | | | BTC 0.00188260064301831<br>ETH 0.0000090747076428 | | | |
| 3.1.456554 | PIERCE STEGMAN | ADDRESS REDACTED | | Yes | BCH 1.66659998944302<br>BSV 1.63119043140454<br>BTC 0.0263967583196769<br>ETC 20.5486426721718<br>ETH 1.90253028850445<br>LTC 27.2268879969843<br>USDC 0.7668974052S8026 | ETH 0.110068068410727<br>USDC 309.099504983145 | | BTC 0.6491625627207709<br>ETH 7.89962049766144 |
| 3.1.456555 | PIERCE STOLLE | ADDRESS REDACTED | | | USDC 1.006536085889S5 | | | |
| 3.1.456556 | PIERCE LUJANWALLA | ADDRESS REDACTED | | | BTC 0.262717125645211<br>CEL 22.089895820819I | | | |
| 3.1.456557 | PIERCE VANDENBOSCH | ADDRESS REDACTED | | | ETH 0.000644653575216555<br>USDC 0.185440865063897 | | | |
| 3.1.456558 | PIERCE VILKUS | ADDRESS REDACTED | | | BTC 0.000323268792386812<br>CEL 0.647760610214427<br>ETH 0.00118640625450867<br>LINK 0.603700800274149<br>MCDAI 0.0193791342878318<br>SGB 0.0163268147741092<br>SNX 14.948862712673P<br>UNI 0.29295137425001J7<br>USDC 209.984173971759<br>XLM 576.646784332089<br>XRP 0.106800050908138<br>ZRX 1.07607751250918 | | | |
| 3.1.456559 | PIERCE VINCENT NOVAK | ADDRESS REDACTED | | | ETH 0.00162216100B42415 | | | |
| 3.1.456560 | PIERCE WALKER | ADDRESS REDACTED | | | USDC 0.773390108614981 | | | |
| 3.1.456561 | PIERCE WARING | ADDRESS REDACTED | | | USDC 175.034763675736<br>USDT ERC20 2.93983751297458 | | | |
| 3.1.456562 | PIERCE WATT | ADDRESS REDACTED | | | BTC 0.0343860405847213<br>DOT 4.78149069312641<br>ETH 0.54189226715084<br>MATIC 41.7043023367846 | SOL 6.592392379 | | |
| 3.1.456563 | PIERCE WILLANS | ADDRESS REDACTED | | | BTC 0.03516484062728T4 | | | |
| 3.1.456564 | PIERCE WILLIAMS | ADDRESS REDACTED | | | MATIC 27188.3164996548 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456565 | PIERCE WYLIE | ADDRESS REDACTED | | | AAVE 0.0037417708119028<br>ADA 0.813178311827581<br>BTC 0.0005345980356856878<br>COMP 0.00156071666452065<br>DOT 82.4436961640D2<br>ETH 0.0030537593841597<br>LINK 37.975654238D599<br>LTC 0.00876146026155224<br>MATIC 1749.2277S132801<br>SNX 218.45931531D368<br>UNI 0.005973D06606950I1<br>USDT ERC20.0.335877163690254<br>ZRX 0.0325292670545461 | | | |
| 3.1.456566 | PIERCETON LULLENBERG | ADDRESS REDACTED | | | CEL 1.094024175R7236 | | | |
| 3.1.456567 | PIERDAVIDE SARACINO | ADDRESS REDACTED | | | BTC 0.00000824540654D892 | | | |
| 3.1.456568 | PIERE POPOVITS | ADDRESS REDACTED | | | CEL 0.001074556825460D<br>BTC 0.0000000416130933477<br>CEL 309.11486598410H<br>COMP 0.17401327705415<br>SNX 0.000008730643562199<br>USDC 0.006708485776680I6 | | | |
| 3.1.456569 | PIERE-ANDRE SIEBERT | ADDRESS REDACTED | | | BTC 1.1266411118680B6-05<br>CEL 1.1493217630180I3 | | | |
| 3.1.456570 | PIERETTE MCCONNELL | ADDRESS REDACTED | | | BTC 0.0036063842102614H4<br>ETH 0.03202944983796I7<br>LINK 36.230326478944T7<br>LTC 0.19247299600745<br>MCDAI 106.27592106116 | | | |
| 3.1.456571 | PIERFRANCESCO BAUCO | ADDRESS REDACTED | | | CEL 0.16483046632743I7 | | | |
| 3.1.456572 | PIERFRANCESCO CIFRA | ADDRESS REDACTED | | | USDT ERC20 7.31265414156034<br>CEL 0.00206883179433737<br>CEL 4.49195783123624<br>USDT ERC20 0.00000078777279644I3 | | | |
| 3.1.456573 | PIERFRANCESCO CONTE | ADDRESS REDACTED | | | BTC 0.000956249462406892<br>USDT ERC20 0.49769511841663T | | | |
| 3.1.456574 | PIERFRANCESCO DABIZZI | ADDRESS REDACTED | | | BNB 0.0000000059800022I1<br>BTC 0.0000000074426219I2<br>CEL 3.1517536414971I1<br>DOT 0.0106825081241386<br>USDT ERC20 0.0000004533611478S4 | | | |
| 3.1.456575 | PIERFRANCESCO GIANGIULIO | ADDRESS REDACTED | | | ADA 0.0648973715802774<br>BTC 0.0000007198453183B<br>ETH 0.01281412020298T<br>USDC 0.26359929306498 | | | |
| 3.1.456576 | PIERFRANCESCO ONNIS | ADDRESS REDACTED | | | BTC 0.001385137881468D8<br>CEL 3.078389863838I<br>ETH 0.3331649280305S1<br>XLM 152.2999148 | | | |
| 3.1.456577 | PIERFRANCESCO TORRI | ADDRESS REDACTED | | | BTC 0.0009011031102585D8<br>CEL 0.807601176734926<br>ETH 0.0002834986857649H4 | | | |
| 3.1.456578 | PIERGIANNI COSI | ADDRESS REDACTED | | | BTC 0.000003276940971884<br>ETH 0.000032625415B1254 | | | |
| 3.1.456579 | PIERGIORGIO CAVALLO | ADDRESS REDACTED | | | BTC 0.0000017559071608Z<br>CEL 0.137853832117B2<br>USDC 0.675200851989361 | | | |
| 3.1.456580 | PIERGIORGIO GOLFETTO | ADDRESS REDACTED | | | BNB 62.3384914728I3<br>BTC 0.0365593933422368<br>BUSD 11360.5039939054 | | | |
| 3.1.456581 | PIERGIORGIO SOLDERA | ADDRESS REDACTED | | | CEL 0.00483312376440109<br>CEL 73.5067620279356 | | | |
| 3.1.456582 | PIERGIULIO PIZZETTI | ADDRESS REDACTED | | | ADA 0.370191203202151<br>AVAX 2.7518500760218Z<br>BTC 0.0000443504630420663<br>BUSD 5.662972997624S<br>CEL 1.482754673806B4<br>DOT 18.10532809778I<br>MATIC 0.263465236018D51<br>SOL 2.104432526184I4 | | | |
| 3.1.456583 | PIERGIUSEPPE DI PALO | ADDRESS REDACTED | | | BTC 0.21416917<br>CEL 1112.28782825093<br>USDT ERC20 445.305665 | | | |
| 3.1.456584 | PIERGIUSEPPE ERRICO | ADDRESS REDACTED | | | ADA 0.00000008166564878<br>BNB 0.00000005147745563<br>BTC 0.0000000535378237Z<br>CEL 0.000084055470761777<br>DOT 0.000000000053206B7<br>USDC 0.00000002295539730G3 | | | |
| 3.1.456585 | PIERGIUSEPPE QUARATO | ADDRESS REDACTED | | | BTC 0.0000014497615441I44<br>USDC 1183.6840808684T | | | |
| 3.1.456586 | PIERI MONTES | ADDRESS REDACTED | | | BTC 0.0038631699129547I4 | | | |
| 3.1.456587 | PIERINA GIRIBONE | ADDRESS REDACTED | | | BTC 0.0000000049335164I9<br>CEL 0.711164324S3764<br>PAXG 0.0003138150358376Z8<br>USDC 0.000000120004947789 | | | |
| 3.1.456588 | PIERINA PFISTER | ADDRESS REDACTED | | | BTC 0.00390310652713214<br>CEL 0.13898909159359<br>ETH 0.51657D23592056<br>USDC 274.90277031307I4 | | | |
| 3.1.456589 | PIERLO BARATTA | ADDRESS REDACTED | | | BTC 0.00153230835195465<br>CEL 1.45348886195571<br>USDC 1085.8068473711 | | | |
| 3.1.456590 | PIERLOU BERUBE | ADDRESS REDACTED | | | CEL 1.07468936746235 | | | |
| 3.1.456591 | PIER-LUC BOUDRIA | ADDRESS REDACTED | | | BTC 0.009161115023605T<br>CEL 1.627354073936I1<br>ETH 0.02249 | | | |
| 3.1.456592 | PIER-LUC CHOQUETTE | ADDRESS REDACTED | | | BTC 0.16090602903484<br>CEL 82.4795545037899<br>LUNC 8.489696 | | | |
| 3.1.456593 | PIER-LUC DUMAS-LAPORTE | ADDRESS REDACTED | | | BTC 0.00077800116724371<br>CEL 152.545688986556<br>ETH 0.2157804847233143<br>XLM 902.4086693477773 | | | |
| 3.1.456594 | PIER-LUC LEMAY | ADDRESS REDACTED | | | ADA 160.54605135247T<br>BTC 0.006241191187049I8<br>ETH 1.61221542940711<br>MATIC 1.0118171651306I9 | | | |
| 3.1.456595 | PIER-LUC OUELLET | ADDRESS REDACTED | | | BTC 0.00012137195544945I<br>CEL 93.5376614472109<br>DOT 10.3844583548244<br>ETH 1.49050653103135 | | | |
| 3.1.456596 | PIERLUCA RIVELLA | ADDRESS REDACTED | | | BTC 0.00109874885401548<br>CEL 1.2537622178833T<br>LUNC 0.33890966003691I<br>USDC 0.24782595877391I3 | | | |
| 3.1.456597 | PIERLUIGI ABRIOLA | ADDRESS REDACTED | | | BTC 0.0000000076336827I<br>CEL 1.3347838174617I<br>BTC 0.036650676022260G2 | | | |
| 3.1.456598 | PIERLUIGI AMATO | ADDRESS REDACTED | | | CEL 3.79135377083808 | | | |
| 3.1.456599 | PIERLUIGI AVVANZO | ADDRESS REDACTED | | | ADA 0.15518889874S047 | | | |
| 3.1.456600 | PIERLUIGI BALIVA | ADDRESS REDACTED | | | BNB 0.000146400185797826<br>BTC 0.00000021810551136Z<br>CEL 162.697920867108<br>USDT ERC20 0.0000002672816090I7 | | | |
| 3.1.456601 | PIERLUIGI BARBERA | ADDRESS REDACTED | | | BTC 0.0000000083656289956<br>CEL 5.829704894647I8 | | | |
| 3.1.456602 | PIERLUIGI BONAGLIA | ADDRESS REDACTED | | | ETH 0.00011602795060116 | | | |
| 3.1.456603 | PIERLUIGI BRUNO | ADDRESS REDACTED | | | BTC 0.0002990618148D8225<br>BUSD 0.452381298321284<br>CEL 0.433212277788563<br>EOS 0.00073963000030049<br>ETH 0.00014052B43374832<br>LINK 0.00000026103156023I1<br>LUNC 0.0157501069710798<br>MATIC 0.508439576819309<br>USDC 0.30203053725177J3<br>USDT ERC20 0.0037144444580B82<br>XLM 0.002066136782B5937 | | | |
| 3.1.456604 | PIERLUIGI BRUNO | ADDRESS REDACTED | | | ETH 0.00897594475735569<br>USDC 0.169913582699902<br>USDT ERC20 0.0168350173371434 | | | |
| 3.1.456605 | PIERLUIGI CANDIAN | ADDRESS REDACTED | | | BTC 0.0020118081955D235<br>CEL 3.565979462521I76<br>USDT ERC20 673.689581217667B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 907 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456606 | PIERLUIGI CIFALDI | ADDRESS REDACTED | | | BTC 0.0012609405261741<br>USDT ERC20 0.27126593001655B | | | |
| 3.1.456607 | PIERLUIGI LASALA | ADDRESS REDACTED | | | BTC 0.00000029420905696 | | | |
| 3.1.456608 | PIERLUIGI MARTINI | ADDRESS REDACTED | | | USDT ERC20 0.6046237375267B3 | | | |
| 3.1.456609 | PIERLUIGI MATTEONI | ADDRESS REDACTED | | | BTC 0.0020354<br>CEL 1.55565048923409<br>BTC 0.1016208074466947<br>DOT 5.3142296049969<br>ETH 1.495108190156116<br>MANA 192.069343835706 | | | |
| 3.1.456610 | PIERLUIGI PANICHI | ADDRESS REDACTED | | | CEL 1.06234967929563 | | | |
| 3.1.456611 | PIERLUIGI PARISI | ADDRESS REDACTED | | | BTC 0.00071441729600127<br>CEL 188.31790828750G | | | |
| 3.1.456612 | PIERLUIGI PEZZAGLIA | ADDRESS REDACTED | | | BTC 0.0011171584557604S<br>CEL 203.38100134401B<br>ETH 0.0032211605127242<br>MCDAI 1.6095848706574<br>PAXG 0.0012889460904339 | | | |
| 3.1.456613 | PIERLUIGI PIERUCCI | ADDRESS REDACTED | | | UMA 12.575266142658 | | | |
| 3.1.456614 | PIERLUIGI RAIMONDO | ADDRESS REDACTED | | | BTC 0.00000000292687931<br>CEL 0.06169059868182B2<br>USDT ERC20 0.716540305462475 | | | |
| 3.1.456615 | PIERLUIGI RIZZU | ADDRESS REDACTED | | | BCH 0.00000996<br>CEL 0.05842288516208B2<br>DOT 0.00209615<br>LTC 0.00066249 | | | |
| 3.1.456616 | PIERLUIGI SALVATO | ADDRESS REDACTED | | | BTC 0.01001037574910Z3<br>USDC 1.964157903661B4<br>XRP 683.12212969034 | | | |
| 3.1.456617 | PIERLUIGI STASI | ADDRESS REDACTED | | | BTC 0.00525086599181497<br>ETH 0.00030957771371788T<br>USDC 4037.15243789937 | | | |
| 3.1.456618 | PIERLUIGI VALIANTE | ADDRESS REDACTED | | | BTC 0.0021572048853663<br>CEL 27.66353651990428<br>ETH 0.37358306462126G<br>MATIC 159.56632718933<br>XRP 34.967275049023Q | | | |
| 3.1.456619 | PIERLUIGI VARISCO | ADDRESS REDACTED | | | BTC 0.00220569690599789<br>PAX 2010.573455610Z1<br>USDT ERC20 1135.2026005471 | | | |
| 3.1.456620 | PIERMARCELLO DE MENNA | ADDRESS REDACTED | | | BTC 0.00000000414589615B<br>CEL 0.11835621484273 | | | |
| 3.1.456621 | PIERMARCO GIOBBI | ADDRESS REDACTED | | | BTC 0.000007340767564525<br>BUSD 2.4143079614138T<br>ETH 0.00020468202345279B<br>MCDAI 0.0449944094723S<br>USDC 0.281614905690399 | | | |
| 3.1.456622 | PIERMARIA GALLI | ADDRESS REDACTED | | | CEL 1.09565509998105 | | | |
| 3.1.456623 | PIERMATTEO LOCARNO | ADDRESS REDACTED | | | BTC 0.05495221910906435<br>ETH 0.823385325357355 | | | |
| 3.1.456624 | PIERMICHELE LE PIANE | ADDRESS REDACTED | | | COMP 0.00187785912722146<br>ETH 0.0013639164765014 | | | |
| 3.1.456625 | PIERMICHELE POLIGNANO | ADDRESS REDACTED | | | BTC 0.00000047623889995 | | | |
| 3.1.456626 | PIERO AJOITO | ADDRESS REDACTED | | | BTC 0.03582063984742D4<br>CEL 37.789921921018L | | | |
| 3.1.456627 | PIERO BARONI | ADDRESS REDACTED | | | ADA 251.737588773722<br>AVAX 2.7285605064062S<br>BNB 2.690012970966447<br>BTC 0.00623156003656238<br>CEL 171.9562281251<br>DOT 2.7751833745281S<br>ETH 1.57541702608872<br>LUNC 1.481769155204S5<br>MATIC 146.392004270826<br>SOL 5.9362946796613G<br>USDT ERC20 254.304530873417<br>XRP 10.09086351077D5<br>XTZ 6.04029975213134 | | | |
| 3.1.456628 | PIERO BOLOGNA | ADDRESS REDACTED | | | ADA 289.41678975550B<br>BTC 4.44317776243959E-05<br>CEL 10.147762700914J<br>DOT 1.85910864780614<br>ETH 0.00026842176319584S<br>LTC 0.50735873688072J<br>LUNC 17.39601060094T<br>MATIC 76.02940788960849<br>XRP 149.354153835984 | | | |
| 3.1.456629 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.00000658731401969B<br>BUSD 0.00085247848531807<br>USDT ERC20 0.0548435614860D1 | | | |
| 3.1.456630 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.00000135700524369B<br>MCDAI 0.347179565317752 | | | |
| 3.1.456631 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000001274296736312<br>MCDAI 0.169808013960G | | | |
| 3.1.456632 | PIERO CARENTE | ADDRESS REDACTED | | | BTC 0.000004974580786Z7<br>MCDAI 0.273002391047324 | | | |
| 3.1.456633 | PIERO COEN | ADDRESS REDACTED | | | AAVE 0.95695493285483Z<br>BTC 0.2395356730037D5<br>COMP 0.9142472200B063B<br>ETH 1.580273737913<br>LINK 39.12090827961118<br>MANA 0.2874622582845181B<br>SNX 37.41177930841S6<br>UNI 17.87518919433B<br>XLM 2052.661985430B5<br>XRP 701.560153306B2B | | | |
| 3.1.456634 | PIERO DI CAMILLO | ADDRESS REDACTED | | | AAVE 0.00407435166180241<br>CEL 11.10566734140S7<br>DOT 0.05137947597537S3<br>ETH 0.0001597134193024T<br>LTC 0.000633919334217BB2<br>SNX 10.72906105999533<br>XLM 306.617849110753 | | | |
| 3.1.456635 | PIERO FACCI | ADDRESS REDACTED | | | CEL 8.87579727508623<br>ETH 0.01787701906788G | | | |
| 3.1.456636 | PIERO FLAVIO FALEO ROSSITTO | ADDRESS REDACTED | | | CEL 3.587772312087J9<br>SNX 0.00145823202255114<br>USDC 86.672 | | | |
| 3.1.456637 | PIERO FOSCHI | ADDRESS REDACTED | | | BTC 0.00000000149107369<br>CEL 15.466683368378I<br>PAXG 0.034683082 | | | |
| 3.1.456638 | PIERO LLANCAYA MAMANI | ADDRESS REDACTED | | | CEL 1.07701023435291 | | | |
| 3.1.456639 | PIERO LORIGA | ADDRESS REDACTED | | | BTC 0.010892100366213 | | | |
| 3.1.456640 | PIERO LUIGI TOMASSONI | ADDRESS REDACTED | | | BTC 0.00000000441537195<br>CEL 0.103293046878L1<br>XAUT 0.00002840899221900A4 | | | |
| 3.1.456641 | PIERO MANIGRASSO | ADDRESS REDACTED | | | BTC 0.000000530478458066<br>CEL 0.133376024082063<br>USDC 0.206595917188315 | | | |
| 3.1.456642 | PIERO MUSIO | ADDRESS REDACTED | | | BTC 0.000001405630459907<br>USDT ERC20 1.7437288683113 | | | |
| 3.1.456643 | PIERO PALLAVICINI | ADDRESS REDACTED | | | ADA 0.00000079064701857S<br>BTC 0.00000000604285825B<br>CEL 100.73120451721I9<br>ETH 1.1878138 | | | |
| 3.1.456644 | PIERO PARONUZZI | ADDRESS REDACTED | | | BTC 0.00000973132835121I3 | | | |
| 3.1.456645 | PIERO PASTORINO | ADDRESS REDACTED | | | ADA 0.097803923178443Z<br>BTC 0.001139767726284BB<br>MCDAI 0.000041208535429065<br>USDC 0.2193621150398R3 | | | |
| 3.1.456646 | PIERO PERSELLO | ADDRESS REDACTED | | | BTC 0.000000389299767107<br>CEL 0.120537332512896<br>USDC 0.00000007587096181S<br>USDT ERC20 0.450538006226785 | | | |
| 3.1.456647 | PIERO PICCOLO | ADDRESS REDACTED | | | BTC 0.01009033888737084<br>CEL 6.341221661394T | | | |
| 3.1.456648 | PIERO RUVOLO | ADDRESS REDACTED | | | BTC 0.0000003068361322G7<br>CEL 0.060488128525J13 | | | |
| 3.1.456649 | PIERO SACCHETTA | ADDRESS REDACTED | | | CEL 74.541020505659<br>ETH 1.00219323<br>KNC 437.16773772 | | | |
| 3.1.456650 | PIERO SACCONE | ADDRESS REDACTED | | | BTC 0.01450338612523212 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
908 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456651 | PIERO SALAZAR | ADDRESS REDACTED | | | BAT 0.00004552273422987 9<br>BTC 4.46682171399999E-09<br>ETH 0.00000117997792162<br>GUSD 0.00829614557859023<br>LINK 0.00000044541801057<br>MATIC 0.00089397802166831 2<br>USDC 0.00385194918892677 | BTC 0.00000000768977712<br>GUSD 0.34896545942278 1 | | |
| 3.1.456652 | PIERO SEBASTIAN SAROMO MORI | ADDRESS REDACTED | | | BUSD 0.36904598052052 2 | | | |
| 3.1.456653 | PIERO SERAFINI | ADDRESS REDACTED | | | CEL 0.04042954618083 96 | | | |
| 3.1.456654 | PIERO STEFANO STASSI | ADDRESS REDACTED | | | BTC 0.00741372086793 | | | |
| 3.1.456655 | PIERO TOMASSONI | ADDRESS REDACTED | | | CEL 5.49059517761661 | | | |
| 3.1.456656 | PIERO VANNUCCHI | ADDRESS REDACTED | | | BTC 0.00001185867353047 9<br>BTC 0.76534581033310 9<br>ETH 6.43474956017564<br>USDC 35691.311007034 6 | | | |
| 3.1.456657 | PIERO VIALE | ADDRESS REDACTED | | | BNB 1.02332853603235<br>BTC 0.05049658745647 48<br>CEL 19.114642776500 8<br>LUNC 5.04288365734 04<br>USDC 8.66436253328571 | | | |
| 3.1.456658 | PIERO VITALE | ADDRESS REDACTED | | | CEL 0.79056360519317 | | | |
| 3.1.456659 | PIERO ZAGAMI | ADDRESS REDACTED | | | BTC 0.00077351485148514 9<br>CEL 88.1976241518475 | | | |
| 3.1.456660 | PIERO ZITO | ADDRESS REDACTED | | | CEL 0.10103784745240 5 | | | |
| 3.1.456661 | PIER-OLIVIER FAUCHER | ADDRESS REDACTED | | | ADA 0.95618164292314 8<br>CEL 0.70928768200978 | | | |
| 3.1.456662 | PIER-OLIVIER MÉNARD | ADDRESS REDACTED | | | XRP 232.34746 | | | |
| 3.1.456663 | PIERPAOLO DE CARLO | ADDRESS REDACTED | | | ETH 0.00004587896193658 4<br>BTC 0.00000734541876210 | | | |
| 3.1.456664 | PIERPAOLO DE POI | ADDRESS REDACTED | | | CEL 1.15631815050648<br>BTC 0.00085612258097964 2 | | | |
| 3.1.456665 | PIERPAOLO DOMENICO CARLO DE FINA | ADDRESS REDACTED | | | BUSD 0.74417308379968 4<br>BNB 0.00067161677270840 9<br>BTC 0.00005478447001382 5<br>CEL 0.01548782128362 61<br>USDC 0.23209691805079 9 | | | |
| 3.1.456666 | PIERPAOLO LA SPINA | ADDRESS REDACTED | | | KLM 0.00059969672365052 3<br>BCH 0.00018419471304162 4<br>BTC 0.00018107883972767 5<br>CEL 106.68895155400 61<br>EOS 0.01230824925546 07<br>ETC 0.01834810910272 46<br>OMG 0.00016437918698033 8<br>SGB 155.803246136461<br>UMA 1.09935506721283<br>USDC 0.00264670388645277<br>XLM 5.68649498741113 1<br>XTZ 0.00860463920178835<br>ZEC 0.16870098646808 2 | | | |
| 3.1.456667 | PIERPAOLO LIMONGIELLO | ADDRESS REDACTED | | | ZRX 1060.9921651642<br>BNB 0.00184788278904826<br>BTC 0.00309738613205946<br>CEL 5.00993798212786<br>USDC 0.00000087250193827 9 | | | |
| 3.1.456668 | PIERPAOLO MARAGLINO | ADDRESS REDACTED | | | USDT ERC20 0.000000921687023897<br>BTC 0.00000000204372615 3 | | | |
| 3.1.456669 | PIERPAOLO MARCHELLO | ADDRESS REDACTED | | | CEL 0.20573997148743 | | | |
| 3.1.456670 | PIERPAOLO MARINUCCI | ADDRESS REDACTED | | | CEL 0.10940880626231<br>CEL 0.20751575029391 7 | | | |
| 3.1.456671 | PIERPAOLO NASTASI | ADDRESS REDACTED | | | KLM 300<br>BTC 0.01251839943168<br>USDC 221.065342849743 | | | |
| 3.1.456672 | PIERPAOLO PETRONI | ADDRESS REDACTED | | | BTC 0.00079705982426183 4<br>CEL 1776.41043443818<br>LUNC 0.00002900794808377 9<br>MATIC 0.01796332773535491 | | | |
| 3.1.456673 | PIERPAOLO PUPILLI | ADDRESS REDACTED | | | SNX 451.463754290925<br>BTC 0.00001514911856161 3 | | | |
| 3.1.456674 | PIERPAOLO RIZZI | ADDRESS REDACTED | | | USDT ERC20 0.305667666003499 | | | |
| 3.1.456675 | PIERPAOLO RUFFONI | ADDRESS REDACTED | | | BTC 0.00001502768448891 6<br>ETH 0.00079011935723252 8 | | | |
| 3.1.456676 | PIERPAOLO RUSSO | ADDRESS REDACTED | | | BUSD 3.98154879208079<br>ADA 480.699428<br>BTC 0.00104574915309928<br>CEL 25.2199794800559 | | | |
| 3.1.456677 | PIERPAOLO TAVERNISE | ADDRESS REDACTED | | | ETH 0.28409803<br>CEL 30.00011549919333 2<br>CEL 0.01768356401219 5 | | | |
| 3.1.456678 | PIERPAOLO URRUTIA DELGADO | ADDRESS REDACTED | | | ETH 3.34665958413787<br>BTC 0.00000170602558746 6<br>CEL 143.40721163272 9 | | | |
| 3.1.456679 | PIERRE ABELA | ADDRESS REDACTED | | Yes | LINK 37.3429584485068<br>BCH 0.00000006375451945<br>BNB 11.5894895374127<br>BTC 0.00091227529517052 1<br>CEL 422.035585280569<br>COMP 22.80924969<br>DASH 5.93086928144131<br>DOT 58.9728369944<br>ETH 0.862515702719965<br>LTC 0.00000009626248101 3 | | | ETH 3.98533986562799 |
| 3.1.456680 | PIERRE ABI SLEIMAN | ADDRESS REDACTED | | | USDT ERC20 54.478838<br>BTC 0.00113882145757886<br>CEL 0.51946166670401 | | | |
| 3.1.456681 | PIERRE ABRAHAM | ADDRESS REDACTED | | | ETH 0.47852163093663B<br>BAT 7.21617651223213<br>CEL 0.49491430918801 6<br>LINK 60.862059767777B<br>SUSHI 0.065531673936792<br>USDC 0.00173356785112364 | | | |
| 3.1.456682 | PIERRE ABRAHAM | ADDRESS REDACTED | | | XLM 3690.17199968454<br>CEL 0.00381512768130 71 | | | |
| 3.1.456683 | PIERRE ADAM | ADDRESS REDACTED | | | BTC 0.00010339374995448 7<br>ETH 0.004541632950885<br>XLM 0.78923872440124B | | | |
| 3.1.456684 | PIERRE ADRIEN ALAIN VILLENAVE | ADDRESS REDACTED | | | BTC 0.00000418958762831 | | | |
| 3.1.456685 | PIERRE ALASSEUR | ADDRESS REDACTED | | | CEL 0.102361235826826 | | | |
| 3.1.456686 | PIERRE ALBERT BUENO | ADDRESS REDACTED | | | CEL 231.222765340121<br>CEL 0.04892516024464I | | | |
| 3.1.456687 | PIERRE ALBERT JOSEPH RIES | ADDRESS REDACTED | | | ETH 0.00159769952287646<br>MATIC 6.19894107314SB | | | |
| 3.1.456688 | PIERRE ALBERT MARCEL BENAYOUNE | ADDRESS REDACTED | | | BTC 0.00002377248663288<br>CEL 0.00128910704879001<br>CEL 6.29929109378208 | | | |
| 3.1.456689 | PIERRE ALBESSARD | ADDRESS REDACTED | | | ETH 0.14205852490013<br>BTC 0.00131835478069764 | | | |
| 3.1.456690 | PIERRE ALEXANDRE | ADDRESS REDACTED | | | ETH 6.41421255095526<br>SNX 18.782150070035 35 | | | |
| 3.1.456691 | PIERRE ALEXANDRE AURIC | ADDRESS REDACTED | | | BTC 3.82057389559299E-06<br>CEL 0.10042680482384B<br>ETH 5.67865305736559E-05<br>MATIC 0.60941326411352 2<br>SNX 0.18469154972416<br>USDC 0.00000091761452838S | | | |
| 3.1.456692 | PIERRE ALVAN | ADDRESS REDACTED | | | AVAX 10.5191138705951<br>BTC 0.09149511779157253<br>ETH 3.21827518895398 | | | |
| 3.1.456693 | PIERRE AMELOT | ADDRESS REDACTED | | | BTC 0.000437788644600 2<br>CEL 2.54099768814657<br>LTC 0.00162052513206015<br>MCDAI 0.09176645190938 4 | | | |
| 3.1.456694 | PIERRE ANDERSSON | ADDRESS REDACTED | | | XLM 119.398750S<br>BTC 0.00197937582789B49 | | | |
| 3.1.456695 | PIERRE ANDRE JEAN CHAPUS | ADDRESS REDACTED | | | ETH 0.16798931675133<br>BTC 0.05673093502952I<br>CEL 184.864112053936 | | | |
| 3.1.456696 | PIERRE ANDRE LOUIS DORSAZ | ADDRESS REDACTED | | | USDC 399.99994949426 7<br>BTC 0.03783230038571 17<br>ETH 0.04512206348086 19 | | | |
| 3.1.456697 | PIERRE ANDREASSON | ADDRESS REDACTED | | | BTC 0.00000000012624407<br>CEL 40.6661854247512<br>USDC 66.676791 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456698 | PIERRE ANDRONOVICH | ADDRESS REDACTED | | | BAT 0.0016667682018183<br>ETH 0.00022903490148870S<br>KNC 0.0183069971775.75<br>MCDAI 0.0533778988593104<br>USDT ERC20 0.0793447758905114 | | | |
| 3.1.456699 | PIERRE ANDRONOVICH | ADDRESS REDACTED | | | BTC 0.000001564275510018<br>EOS 0.0110832175888815<br>ETH 0.000086289589706515<br>KNC 0.006956083580050005<br>LTC 0.0009515186225612S<br>MATIC 0.0144123152727733<br>UNI 0.000539571248895083<br>USDC 1.3694720382720S<br>USDT ERC20 0.100688639939966 | | | |
| 3.1.456700 | PIERRE ANGELLO FERNÁNDEZ MARTINEZ | ADDRESS REDACTED | | | CEL 1.0627861319882.4<br>USDT ERC20 0.118410519838034S | | | |
| 3.1.456701 | PIERRE ANGERMÜLLER | ADDRESS REDACTED | | | BCH 0.00000136507200340S<br>BTC 0.00000975165239711S<br>CEL 1<br>LTC 0.0003023533060251.03<br>XLM 0.0017102778172845S<br>XRP 0.000327847899079744 | | | |
| 3.1.456702 | PIERRE ANGERMÜLLER | ADDRESS REDACTED | | | BCH 0.000239159050054.2<br>BTC 0.000010149524415181<br>CEL 10.0952040050016<br>DASH 0.00000005193140712<br>EOS 0.0077158687487943.6<br>ETH 0.000096372134136.81<br>LTC 0.0005540857403000552<br>SGB 0.016985827303106<br>USDC 0.0304241882716725<br>XRP 0.1124144450009.97<br>ZRX 0.344866052128071 | | | |
| 3.1.456703 | PIERRE ANTOINE | ADDRESS REDACTED | | | BNB 0.0783667906432.35<br>BTC 0.000101972542035.4<br>CEL 2.25944005132949 | | | |
| 3.1.456704 | PIERRE ANTOINE BARBE | ADDRESS REDACTED | | | BTC 0.00098374044804820.6<br>CEL 0.5497115083280.84<br>ETH 0.042965616497616.9<br>MATIC 177.598916801133<br>XLM 31.3373925<br>XRP 61.67303497857S | | | |
| 3.1.456705 | PIERRE ANTOINE BECHMANN | ADDRESS REDACTED | | | BTC 0.2684343401358.43<br>CEL 173.19053926264.4<br>ETH 0.002470623052242605 | | | |
| 3.1.456706 | PIERRE ANTON ADCOCK | ADDRESS REDACTED | | | USDC 2008.128878365.74 | | | |
| 3.1.456707 | PIERRE AR-BAB | ADDRESS REDACTED | | | USDC 6.89125175462.0S | | USDC 0.000000005242692919 | |
| 3.1.456708 | PIERRE AUBERT CROZATIER | ADDRESS REDACTED | | | CEL 8.24715293489024<br>ETH 0.507607592278171<br>XRP 2214.69679468238 | | | |
| 3.1.456709 | PIERRE AUBIN | ADDRESS REDACTED | | | AVAX 88.7215160680855<br>BTC 0.00120490637877436<br>CEL 0.746658174585587<br>DOT 493.6427243802 | | | |
| 3.1.456710 | PIERRE AUNILLON | ADDRESS REDACTED | | | BNB 0.00010451482755764.7<br>BTC 0.000000023046471738<br>USDC 0.000593904639375 | | | |
| 3.1.456711 | PIERRE AURELIEN LORION | ADDRESS REDACTED | | | ADA 0.38340432976879.7<br>BNB 0.000000001005401902<br>BTC 0.023998165627837<br>CEL 2.973795806549.14<br>DOT 0.0098614550281281.4<br>ETH 1.985433855060.05<br>LTC 0.0012814458143503.6<br>USDC 0.0055431224047336<br>XLM 0.0382872800705408<br>XRP 0.1135671561945.28 | | | |
| 3.1.456712 | PIERRE AVRIL | ADDRESS REDACTED | | | BTC 0.000000124093843237<br>CEL 0.0382834567317089<br>ETH 9.9225474349106NE-05<br>USDC 0.131234368014999 | | | |
| 3.1.456713 | PIERRE AZAIS | ADDRESS REDACTED | | | ADA 125.966590342996<br>CEL 227.382369523679<br>ETH 0.66105227379815.7<br>MATIC 7.3220041678340.9<br>XLM 14.22395186633 | | | |
| 3.1.456714 | PIERRE BABOULAZ | ADDRESS REDACTED | | | BTC 0.0001313347469414.53<br>CEL 0.17162644121894S<br>ETH 0.000227027055552264<br>USDC 0.0326180010171259 | | | |
| 3.1.456715 | PIERRE BADILLER | ADDRESS REDACTED | | | CEL 1.074668727869.97 | | | |
| 3.1.456716 | PIERRE BALDWIN-CORRIVEAU | ADDRESS REDACTED | | | BTC 0.14411199076171S<br>ETH 2.29405766270637 | | | |
| 3.1.456717 | PIERRE BALLARINI | ADDRESS REDACTED | | | BTC 0.000113156360420502<br>CEL 9.5563593480048<br>ETH 0.23075195768660S | | | |
| 3.1.456718 | PIERRE BAPTISTE LEFAIR | ADDRESS REDACTED | | | CEL 419.6738931744 08<br>ETH 2.00202994969501 | | | |
| 3.1.456719 | PIERRE BARNOUIN | ADDRESS REDACTED | | | ADA 0.000000036542451773<br>BNB 0.000000001766294091<br>BTC 0.00000000999685121<br>CEL 0.000863734982824303<br>USDC 0.000000810373071407 | | | |
| 3.1.456720 | PIERRE BARRIER | ADDRESS REDACTED | | | BTC 0.00000053077036662<br>BUSD 7.26117740148027<br>CEL 33.2827466213913<br>ETH 0.00263645311819452<br>MATIC 0.00499848674863443<br>MCDAI 0.006142441196853561<br>SNX 0.0012746790760877.4<br>USDC 0.04494780993934.29 | | | |
| 3.1.456721 | PIERRE BARROSO | ADDRESS REDACTED | | | BTC 0.97929277388 0749<br>LINK 0.0002<br>USDC 2.9700777898015.7 | | | |
| 3.1.456722 | PIERRE BASCOUL | ADDRESS REDACTED | | | BTC 0.0027395934688511.1<br>CEL 11.10511170073057 | | | |
| 3.1.456723 | PIERRE BATAILLE | ADDRESS REDACTED | | | CEL 1.472096855522442<br>MATIC 72.8454017052887<br>SNX 14.0484455785791 | | | |
| 3.1.456724 | PIERRE BAURAND | ADDRESS REDACTED | | | BTC 0.000060200724913274 | | | |
| 3.1.456725 | PIERRE BAYLET | ADDRESS REDACTED | | | BTC 0.0000813950346623BB<br>CEL 0.171748386805656<br>DOT 0.026243691915213S<br>ETH 2.5906229546299NE-07 | | | |
| 3.1.456726 | PIERRE BAYSSET | ADDRESS REDACTED | | | ETH 8.4518731466050S1 | | | |
| 3.1.456727 | PIERRE BEAUMONT | ADDRESS REDACTED | | | ETH 0.000005200083699061 | | | |
| 3.1.456728 | PIERRE BEAURENAUT | ADDRESS REDACTED | | | BTC 0.0503575346068876<br>CEL 32.3341250803458<br>ETH 1.09569 | | | |
| 3.1.456729 | PIERRE BEDOS | ADDRESS REDACTED | | | BTC 0.0173258313118935<br>ETH 8.45769610573786<br>SNX 391.307001845299<br>USDT ERC20 38.394123958S334 | | | |
| 3.1.456730 | PIERRE BENETEAU | ADDRESS REDACTED | | | BTC 0.0000040220843296645<br>CEL 0.2678687132200SB<br>COMP 0.00001451813973072.2 | | | |
| 3.1.456731 | PIERRE BERGER | ADDRESS REDACTED | | | CEL 0.0016167483935156 | | | |
| 3.1.456732 | PIERRE BERNARD | ADDRESS REDACTED | | | ADA 0.0000002190244133.4<br>BTC 0.0000000061168048S2<br>CEL 21.759401551230S<br>LTC 0.0000000045775776379<br>USDT ERC20 0.00000037413587388<br>XLM 0.0000007438778851 1<br>XRP 0.000002218404214S | | | |
| 3.1.456733 | PIERRE BERNARD | ADDRESS REDACTED | | | BTC 0.00000787313720696 | | | |
| 3.1.456734 | PIERRE BERTIN | ADDRESS REDACTED | | | CEL 24.787678344361.6 | | | |
| 3.1.456735 | PIERRE BERTRE | ADDRESS REDACTED | | | BTC 0.00000001204040433<br>CEL 130.966896660398<br>ETH 0.63008141<br>LTC 0.00009091945523681 | | | |
| 3.1.456736 | PIERRE BEUGNIEZ | ADDRESS REDACTED | | | CEL 5.472429085276B9 | | | |
| 3.1.456737 | PIERRE BIAL | ADDRESS REDACTED | | | BTC 0.0151850855791652.4<br>CEL 2078.71874270249 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456738 | PIERRE BIAYE | ADDRESS REDACTED | | | 1INCH 30.95775166653111<br>AAVE 1.0436025940629<br>ADA 48.766433841990B<br>AVAX 0.137217587688388<br>BTC 0.01714485077422225<br>COMP 1.06027331383S2<br>ETH 0.0363492662583428<br>LINK 6.1003396954S13<br>SOL 2.1390486590055<br>SUSHI 2.6088897950578S | BTC 0.00040966 | | |
| 3.1.456739 | PIERRE BICHON | ADDRESS REDACTED | | | AVAX 0.000652176797659341 | | | |
| 3.1.456740 | PIERRE BLANCHET | ADDRESS REDACTED | | | USDC 12.593870843B654 | | | |
| 3.1.456741 | PIERRE BOHRER | ADDRESS REDACTED | | | BTC 0.00000071199189242<br>CEL 4070.014931232D98<br>ETH 10<br>PAXG 2.0389975789D8 | | | |
| 3.1.456742 | PIERRE BONFILS | ADDRESS REDACTED | | | BTC 0.000000063699095135 | | | |
| 3.1.456743 | PIERRE BONGAERTS | ADDRESS REDACTED | | | CEL 3.1934493843416 | | | |
| 3.1.456744 | PIERRE BONGAERTS | ADDRESS REDACTED | | | AVAX 0.0004720061494683 | | | |
| 3.1.456745 | PIERRE BONIMINI | ADDRESS REDACTED | | | CEL 1.089897081894 | | | |
| 3.1.456746 | PIERRE BOST | ADDRESS REDACTED | | | CEL 0.0260516670395483<br>BTC 0.00000000054886195S<br>CEL 487.9240056676G2<br>USDT ERC20 1.91933610344D2 | | | |
| 3.1.456747 | PIERRE BOUCHER | ADDRESS REDACTED | | | BTC 0.01572412960907628 | | | |
| 3.1.456748 | PIERRE BOUDOT | ADDRESS REDACTED | | | CEL 0.0251249798173448 | | | |
| 3.1.456749 | PIERRE BOURGEAULT | ADDRESS REDACTED | | | BTC 0.000943912162461682 | | | |
| 3.1.456750 | PIERRE BOUZI | ADDRESS REDACTED | | | BTC 0.06975666221165.77<br>ETH 1.6148852234101.4 | | | |
| 3.1.456751 | PIERRE BOYER | ADDRESS REDACTED | | | BTC 0.00000014560931515S22<br>DOT 0.017033838629619.3<br>ETH 0.000147799883756575 | | | |
| 3.1.456752 | PIERRE BRABANT | ADDRESS REDACTED | | | BTC 2.294789193139D3 | | | |
| 3.1.456753 | PIERRE BRIOIS | ADDRESS REDACTED | | | BTC 0.000661011770622462<br>CEL 0.3484081244610.47<br>USDT 1.60058364263.19<br>USDT ERC20 552.306984923108<br>XLM 94.23291780368.78 | | | |
| 3.1.456754 | PIERRE BRIOT | ADDRESS REDACTED | | | CEL 5.40926185088112 | | | |
| 3.1.456755 | PIERRE BRISEBOIS | ADDRESS REDACTED | | | ADA 923.566369440504<br>CEL 0.00845925016441025<br>ETH 3.892312655659.24<br>MANA 246.8380972938B1<br>XRP 2336.61642644520.7 | | | |
| 3.1.456756 | PIERRE BRISSON | ADDRESS REDACTED | | | BTC 0.000000001381036534<br>CEL 0.188402738518452 | | | |
| 3.1.456757 | PIERRE BROSSARD | ADDRESS REDACTED | | | AAVE 1.306914414782G3<br>BNB 0.44290497622305<br>BTC 0.07746807349586G9<br>CEL 284.394047255.2<br>COMP 3.48979730252522<br>USDT ERC20 300.806690472495 | | | |
| 3.1.456758 | PIERRE BROUSSEAU | ADDRESS REDACTED | | | BTC 0.00970718770405123<br>CEL 15.922831365BB87<br>ETH 0.09840525956995.3<br>LTC 0.1982<br>SNX 8.1394283.3 | | | |
| 3.1.456759 | PIERRE BRUNIN | ADDRESS REDACTED | | | AAVE 0.000020204865543.78<br>BTC 1.6060513737974B6E-05<br>CEL 1.368016524646.41<br>COMP 0.0000010901978155.1 | | | |
| 3.1.456760 | PIERRE BUREAU DU COLOMBIER | ADDRESS REDACTED | | | USDC 1186.11835538401 | | | |
| 3.1.456761 | PIERRE BUSH | ADDRESS REDACTED | | | BAT 460.7641158152.75<br>BTC 0.0013768935663102<br>COMP 0.000497531929525649<br>MATIC 1662.11337154382<br>SNX 28.0606414434S81<br>USDC 334.508510704311 | | | |
| 3.1.456762 | PIERRE BUYLE | ADDRESS REDACTED | | | BTC 0.01019505514870983B | | | |
| 3.1.456763 | PIERRE BYERS | ADDRESS REDACTED | | | ETH 0.342652547238159 | | | |
| 3.1.456764 | PIERRE CARCELLER | ADDRESS REDACTED | | | USDC 427.132501485889<br>CEL 0.019863479480911.9 | | | |
| 3.1.456765 | PIERRE CARE | ADDRESS REDACTED | | | USDC 2.5 | | | |
| 3.1.456766 | PIERRE CARLIER | ADDRESS REDACTED | | | ETH 0.0000779946944598S4 | | | |
| 3.1.456767 | PIERRE CARLIER | ADDRESS REDACTED | | | CEL 0.460540340781476<br>ETH 0.008 | | | |
| 3.1.456768 | PIERRE CARLO MOTZO | ADDRESS REDACTED | | | BTC 0.00996403059512615<br>CEL 138.482654796382<br>ETH 0.010177189340237.4<br>MATIC 16.320877956106.9 | | | |
| 3.1.456769 | PIERRE CARRAT | ADDRESS REDACTED | | | BTC 2.634569392689996-06<br>BTC 0.000000961117661011<br>CEL 0.0863071938490948<br>SNX 0.00000004 | | | |
| 3.1.456770 | PIERRE CASERTA | ADDRESS REDACTED | | | CEL 0.958368243412442 | | | |
| 3.1.456771 | PIERRE CASTINANO | ADDRESS REDACTED | | | AVAX 0.00204169785311209<br>BTC 0.000058163206007027<br>LUNC 0.01586023336254B<br>SOL 0.00950311889596254<br>USDC 0.828830381307464 | BTC 0.000000007558505885<br>LUNC 0.000000245658199786<br>SOL 0.000000000572444638<br>USDC 0.004 | | |
| 3.1.456772 | PIERRE CATTIN | ADDRESS REDACTED | | | BTC 0.001140324510B9352<br>USDC 5184.9760B09024 | | | |
| 3.1.456773 | PIERRE CHAMPY | ADDRESS REDACTED | | | ADA 220.9<br>BTC 0.002076433321516641<br>CEL 16.0534713806368<br>USDC 355.004139 | | | |
| 3.1.456774 | PIERRE CHANABAS | ADDRESS REDACTED | | | CEL 2.613250081B452 | | | |
| 3.1.456775 | PIERRE CHAPELOT | ADDRESS REDACTED | | | CEL 10.6295528910683 | | | |
| 3.1.456776 | PIERRE CHARLES NARCISO WALLART | ADDRESS REDACTED | | | CEL 0.200250242609S11 | | | |
| 3.1.456777 | PIERRE CHAVEE | ADDRESS REDACTED | | | BTC 0.002152360641431G2<br>CEL 0.388214340031334<br>LINK 8.917105566287.99 | | | |
| 3.1.456778 | PIERRE CHEMALY | ADDRESS REDACTED | | | BSV 1.65196258940806<br>DOT 10.4344403398495<br>LTC 5.05308388990.15 | | | |
| 3.1.456779 | PIERRE CHERFAN | ADDRESS REDACTED | | | CEL 3.1291966305929.2 | | | |
| 3.1.456780 | PIERRE CHEVELLE | ADDRESS REDACTED | | | BTC 0.00000235207018071B<br>ETH 0.000018739700115611 | | | |
| 3.1.456781 | PIERRE CHIPAULT | ADDRESS REDACTED | | | ADA 0.220954578417482<br>BTC 0.000005363913013407<br>CEL 0.017994266657355.3<br>ETH 0.000458003922365.75<br>MATIC 0.12293916427571G<br>USDC 0.294739297247.45<br>USDT ERC20 0.3044191464774G2 | | | |
| 3.1.456782 | PIERRE CHRISTIAN | ADDRESS REDACTED | | | ETH 0.00009008505346686S<br>SGB 4.321126408124.98<br>XRP 0.0172977306911983 | | | |
| 3.1.456783 | PIERRE CHRISTOPHE NKOTTO WEDJI | ADDRESS REDACTED | | | BTC 0.00517011006924715<br>CEL 43.316246208596<br>DOT 13.225116<br>ETH 6.79686094009057.9 | | | |
| 3.1.456784 | PIERRE CISOUS | ADDRESS REDACTED | | | BTC 0.000536377654534612<br>CEL 1.333467326281.25<br>USDT ERC20 457.06421468233.1 | | | |
| 3.1.456785 | PIERRE CLEMENT | ADDRESS REDACTED | | | BTC 0.0000041052560383.73<br>CEL 0.193179687164215 | | | |
| 3.1.456786 | PIERRE CLICHE | ADDRESS REDACTED | | | BTC 0.02019338382064<br>CEL 0.0478224839106415<br>ETH 0.289167393624844 | | | |
| 3.1.456787 | PIERRE CLOUTÉ-CAZALAA | ADDRESS REDACTED | | | BTC 0.00577036<br>CEL 28.5677069735857<br>COMP 0.01379201<br>ETH 0.0868613660130767<br>LTC 0.86880168<br>XLM 33.1183499 | | | |
| 3.1.456788 | PIERRE COELHO | ADDRESS REDACTED | | | AVAX 6.903772<br>BTC 0.0000000251410036<br>CEL 566.041431778169<br>LINK 87.684116221056.6<br>SGB 155.45817288678<br>XLM 652.70773495S106<br>XRP 29.651997895009.4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456789 | PIERRE COEURDEUIL | ADDRESS REDACTED | | | BTC 0.0011434806216302B ETH 0.15423759811922T | | | |
| 3.1.456790 | PIERRE CONLEY | ADDRESS REDACTED | | | BTC 0.0002873246756885226 ETH 0.0003201584249393G MATIC 2.6567068069398T | | | |
| 3.1.456791 | PIERRE CONNOLLY | ADDRESS REDACTED | | | CEL 98.32324715B1331 ETH 1.034754006635S SNX 909.230112895616 | | | |
| 3.1.456792 | PIERRE CORBIN | ADDRESS REDACTED | | | BTC 1.027957391071S2 CEL 368.859655043023 ETH 2.502250140377724 USDC 0.000000640777323044 | | | |
| 3.1.456793 | PIERRE CORDIER | ADDRESS REDACTED | | | BTC 0.000434986041321604 CEL 54.2961811533B9 ETH 1.0257T47055S | | | |
| 3.1.456794 | PIERRE CORNU | ADDRESS REDACTED | | | BTC 0.000000000012008686 CEL 4710.61099149449 PAX 1005.31.82 | | | |
| 3.1.456795 | PIERRE CONNEFROY | ADDRESS REDACTED | | | ETH 0.05578133647978T7 | | | |
| 3.1.456796 | PIERRE COTTIN | ADDRESS REDACTED | | | CEL 0.061526913262312Z | | | |
| 3.1.456797 | PIERRE COUCHARD | ADDRESS REDACTED | | | LTC 0.00000000024483538G1 BTC 0.000000003614116816 CEL 126.19317420S2204 USDC 561.079581 | | | |
| 3.1.456798 | PIERRE COULLOMB | ADDRESS REDACTED | | | BTC 0.011343404737D569 | | | |
| 3.1.456799 | PIERRE COURAUDON | ADDRESS REDACTED | | | SOL 3.16291167557968 BTC 0.00000000612S2281 CEL 12.47430331742214 ETC 16.213976951196 USDT ERC20 0.310447345486994 | | | |
| 3.1.456800 | PIERRE CROIZE | ADDRESS REDACTED | | | BAT 22.0120490155818 BTC 1.716342767999995-09 CEL 25.117648045262X DASH 0.090654200004463T DOT 0.017566508015237X EOS 1.543765028193X4 ETH 3.85938931285299E-06 LINK 0.00169202162423Z LTC 0.00007904847423652T SGB 7.420862277Z4126 SNX 24.984476360D613 XRP 48.633972366334S | | | |
| 3.1.456801 | PIERRE CROUTZET | ADDRESS REDACTED | | | BTC 0.001394423352120D9 DOT 115.28649166107T SNX 210.1707255196G46 | | | |
| 3.1.456802 | PIERRE CUMENAL | ADDRESS REDACTED | | | USDC 479315.561611735 | | | |
| 3.1.456803 | PIERRE DAGENAIS | ADDRESS REDACTED | | | BTC 0.223375S74 | | | |
| 3.1.456804 | PIERRE DAJON | ADDRESS REDACTED | | | CEL 33.325966B89492G AAVE 0.011305546401140S EOS 932.51761910266B MANA 5.5484215164105 MATIC 511.771851524383 SNX 1.3799193491423 XRP 100.60567597BBBB | | | |
| 3.1.456805 | PIERRE DAL BIANCO | ADDRESS REDACTED | | | BTC 0.00165 CEL 2.70041853772007 ETH 0.01127658Z | | | |
| 3.1.456806 | PIERRE DALLEAU | ADDRESS REDACTED | | | BTC 0.00190881198749443 CEL 20.04307627614S8 ETH 0.50444924975291A LINK 2.922953 LTC 1.00657808 USDC 952.38133494997A USDT ERC20 210.620399 XLM 66.9066096 | | | |
| 3.1.456807 | PIERRE DARRICAU | ADDRESS REDACTED | | | AAVE 0.00256169607367369 BTC 0.00042277429415421B CEL 0.57486569780309S ETH 32.19199B195927B LINK 0.017822573250194B LTC 0.00684030690967DB SNX 0.098479723460285G USDC 5.6844243739B51S | | | |
| 3.1.456808 | PIERRE DAVID | ADDRESS REDACTED | | | BTC 0.0001603476277370SB CEL 1.8B21920151231 ETH 0.00407246263B32B72 MCDAI 31.828317005491G SNX 1.46709685470048 UNI 0.09368744693030D4 USDC 2.313736420BD328 | | | |
| 3.1.456809 | PIERRE DAVID R VERMEERSCH | ADDRESS REDACTED | | | BTC 0.000001170048440087 USDC 16187.50705299.16 | | | |
| 3.1.456810 | PIERRE DAVIS | ADDRESS REDACTED | | | CEL 0.00933367993011131 | | | |
| 3.1.456811 | PIERRE DAVODET | ADDRESS REDACTED | | | CEL 5.252366320636.38 COMP 0.0429957426759953 XLM 0.00000007632588687Y XRP 0.00000027740098643Z | | | |
| 3.1.456812 | PIERRE DE BERLHE | ADDRESS REDACTED | | | ETH 0.9586229794338A4 | | | |
| 3.1.456813 | PIERRE DE LANGE | ADDRESS REDACTED | | | BTC 0.044453695929944Z CEL 931.5880777221164 DOT 9.409901736137Z ETH 0.2516561513895B9 MATIC 374.6968154402B1 USDT ERC20 3763.270135613223 | | | |
| 3.1.456814 | PIERRE DE MOUCHERON | ADDRESS REDACTED | | | BTC 0.000869641786325136 | | | |
| 3.1.456815 | PIERRE DECOMBLE | ADDRESS REDACTED | | | CEL 5.50045426453803 BTC 0.000000000676340307B | | | |
| 3.1.456816 | PIERRE DELACHE | ADDRESS REDACTED | | | CEL 4.15795417740883 BTC 0.000002448700943465 CEL 0.08447755701964 USDT ERC20 1.1693835858769S3 | | | |
| 3.1.456817 | PIERRE DEPOYSTER | ADDRESS REDACTED | | | Yes | BTC 0.00000036289623692T | | BTC 0.000323871B647033997 | BTC 7.81492955715833 |
| 3.1.456818 | PIERRE DESCOSTES | ADDRESS REDACTED | | | BTC 0.0000049952078655137 CEL 0.0313130163279188 ETH 0.00030374420146911G LTC 0.002066046651052482 USDC 0.00257849786870S473 | | | |
| 3.1.456819 | PIERRE DRAYE | ADDRESS REDACTED | | | CEL 0.1247488688D9442 USDC 12695.1335566994 | | | |
| 3.1.456820 | PIERRE DUHAZE | ADDRESS REDACTED | | | BTC 0.000011285111476766 CEL 0.3265672112554D6 LTC 0.000661361998187165 USDC 0.33430035B495289 XLM 0.000000002116632042 XRP 0.14674224372799B | | | |
| 3.1.456821 | PIERRE DUPAS | ADDRESS REDACTED | | | BTC 0.00042313B46336GG27 CEL 116.2783753454Z9 USDC 0.000007644442209881 | | | |
| 3.1.456822 | PIERRE EASTERN | ADDRESS REDACTED | | | BTC 0.00875951242033073 DOT 10.678384414912X MATIC 12.28522B5215437 | | | BTC 0.00022B63 MATIC 71.205678449258B | |
| 3.1.456823 | PIERRE EDOUARD XAVIER MARIE LAURENT | ADDRESS REDACTED | | | AVAX 7.534129069484Z6 BTC 0.152247831167349 ETH 2.111660597744B4 | | | |
| 3.1.456824 | PIERRE EHMANN | ADDRESS REDACTED | | | BTC 0.000005333156906655 | | | |
| 3.1.456825 | PIERRE ELLAYA | ADDRESS REDACTED | | | CEL 0.854115640648185 | | | |
| 3.1.456826 | PIERRE ESNAULT | ADDRESS REDACTED | | | CEL 6.456080359906722 USDC 907.232295946341 | | | |
| 3.1.456827 | PIERRE ESTOURNET | ADDRESS REDACTED | | | USDC 63.610502250967S | | | |
| 3.1.456828 | PIERRE EUZENAT | ADDRESS REDACTED | | | BAT 37.4486924775856 BTC 0.000000150943929718 CEL 0.07428643500B573S MATIC 0.0273238116844407 SNX 0.00129168208990856 USDC 0.000000396252727307 ZRX 0.001128629772870B9 | | | |
| 3.1.456829 | PIERRE EYMAR | ADDRESS REDACTED | | | BTC 0.001049553218966S5 CEL 0.13128619072632 USDC 9096.34350497572 | | | |
| 3.1.456830 | PIERRE FALBY | ADDRESS REDACTED | | | BTC 0.000000765494564557 ETH 0.000000000654749681 | | | |
| 3.1.456831 | PIERRE FALLOT | ADDRESS REDACTED | | | BTC 0.000000363071094.18 ETH 0.000001914889145783 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456832 | PIERRE FAUCHEUX | ADDRESS REDACTED | | | BTC 0.0010601571594801165<br>CEL 39.89289713907169<br>ETH 0.00000077756377528<br>LTC 0.07345909727378844<br>USDT ERC20 0.006132320296135 | | | |
| 3.1.456833 | PIERRE FENAULT | ADDRESS REDACTED | | | BTC 0.0024556258421202<br>CEL 3.921606189130092<br>LTC 10.6753309050062<br>USDC 7006.92240686814 | | | |
| 3.1.456834 | PIERRE FERNANDEZ | ADDRESS REDACTED | | | ADA 1.3787300214712727<br>BNB 0.42260733695319<br>CEL 0.00796700175427314<br>LTC 0.017734008040842084<br>SOL 0.017255371608113883<br>XLM 27.7264789758793<br>XRP 5.792379158345 | | | |
| 3.1.456835 | PIERRE FERSCHEN | ADDRESS REDACTED | | | BTC 0.000948269634250924 | | | |
| 3.1.456836 | PIERRE FORST | ADDRESS REDACTED | | | CEL 0.04176388641743112 | | | |
| 3.1.456837 | PIERRE FOLYSSAC | ADDRESS REDACTED | | | BTC 0.000013687556509929 | | | |
| | | | | | CEL 21.29971849516 | | | |
| | | | | | ETH 0.0000885649122263646 | | | |
| 3.1.456838 | PIERRE FRANGIONI | ADDRESS REDACTED | | | AAVE 10.4484<br>BTC 10.365351789303097<br>CEL 105373.693465377<br>DOT 99.46504118<br>MATIC 232543.293142358<br>SNX 2430.182 | | | |
| 3.1.456839 | PIERRE FROELICHER | ADDRESS REDACTED | | | BTC 5.039601664634996-06<br>CEL 1.1531147491S416 | | | |
| 3.1.456840 | PIERRE FUCHS | ADDRESS REDACTED | | | AAVE 3.646690513725956<br>BNB 5.174549182270439<br>BTC 0.0233061173737634<br>CEL 564.150622001661<br>DOT 16.071189974103<br>LINK 205.159581316146<br>LTC 7.397077502623118<br>MATIC 13911.1462001338<br>OMG 22.338270684368<br>SGB 522.761513711253<br>SNX 360.045829320683<br>USDC 214.462910654623<br>XRP 2.098247683667675 | | | |
| 3.1.456841 | PIERRE GAGO-GARCIA | ADDRESS REDACTED | | | BTC 0.092001868148311574<br>CEL 50.26740051036808<br>ETH 1.323932170244443<br>MATIC 4161.72936015026 | | | |
| 3.1.456842 | PIERRE GALLARD | ADDRESS REDACTED | | | BNB 7.290031763608S8<br>BTC 1.09566543296663<br>CEL 73.22805377541189<br>DOT 181.80988716331<br>ETH 5.324592003614372<br>TUSD 0.71653400479008<br>USDC 3.073441144112672<br>XLM 2.1892157906363 | | | |
| 3.1.456843 | PIERRE GALLE | ADDRESS REDACTED | | | BTC 0.0960177662532557<br>CEL 104.260084940723<br>USDC 0.008 | | | |
| 3.1.456844 | PIERRE GAMAURY | ADDRESS REDACTED | | | BTC 0.00004614663S060005<br>CEL 59.692693606S1396 | | | |
| 3.1.456845 | PIERRE GARRUCHET | ADDRESS REDACTED | | | ETH 1.22312958770909<br>BTC 0.000000009557982975<br>CEL 0.04102450452040072 | | | |
| 3.1.456846 | PIERRE GAVARET | ADDRESS REDACTED | | | BTC 0.001200764248079<br>ETH 0.00176344634497561<br>FAX 17.69624375783835<br>TUSD 92.76847745305SS<br>USDC 143.98377174044477<br>USDT ERC20 0.003861614614543003 | | | |
| 3.1.456847 | PIERRE GEFFRARD | ADDRESS REDACTED | | Yes | AAVE 0.00910255844215121<br>ADA 451.946724454167<br>BAT 0.1200842856101S9<br>BTC 0.00066169649712655<br>CEL 4.056104837515413<br>ETH 0.0009545074391179S3<br>LINK 277.751646447357<br>MATIC 6142.3747286148<br>OMG 0.043931130730273<br>SGB 0.019298989426170S9<br>SNX 2.009636874477718<br>UNI 0.34397523110049<br>USDC 1720.928357148<br>USDT ERC20 0.95383967861S431<br>XRP 0.12624220227321<br>ZRX 0.21821109752898 | | | BTC 0.367551404682709 |
| 3.1.456848 | PIERRE GENETTE | ADDRESS REDACTED | | | ADA 37.322414443087<br>BTC 0.27251272150753<br>ETH 0.06346530701543119<br>LTC 3.200767455433 | BTC 0.121046629888505 | | |
| 3.1.456849 | PIERRE GIDELLE | ADDRESS REDACTED | | | BTC 0.0000140549077880381 | | | |
| 3.1.456850 | PIERRE GLEIZE | ADDRESS REDACTED | | | BTC 0.000000721570730173 | | | |
| 3.1.456851 | PIERRE GLOMRINGER | ADDRESS REDACTED | | | CEL 173.100226918383 | | | |
| 3.1.456852 | PIERRE GMEINER | ADDRESS REDACTED | | | BTC 0.000000005455680118<br>CEL 11.396668145784S<br>DOT 50.3332575<br>ETH 0.005109224803371293<br>SGB 27.63352307632116 | | | |
| 3.1.456853 | PIERRE GOIRAND | ADDRESS REDACTED | | | BTC 0.000893414259871166<br>USDT ERC20.64797.101344S291 | | | |
| 3.1.456854 | PIERRE GOLDSBY | ADDRESS REDACTED | | | 1INCH 0.09434770907844S04<br>AVAX 0.003366118119374Z4<br>COMP 0.000001436727834<br>CEL 103.207495613334<br>COMP 0.000001063622344B2<br>DOGE 0.000065572538B0133<br>DOT 26.877808121894G<br>ETH 0.001098356883203BB<br>KNC 0.00000065934154968T<br>LINK 0.006918151786054Z3<br>LUNC 9.97782962689486<br>MANA 791.6392767B34447<br>MATIC 6014.69939688085<br>SNX 0.07027400220453396<br>SOL 18.67228392437B9<br>UNI 0.010153023014630B<br>USDC 10693.6686729413 | 1INCH 0.0129486854572867<br>AVAX 0.000756029492117819<br>BTC 0.0000007242125461932<br>COMP 0.002654660885847255<br>DOGE 0.5712525643473112<br>KNC 0.005744707329107779<br>LINK 0.05716049489163466<br>MANA 64.585<br>SNX 0.0011135B183040015<br>USDC 0.867 | | |
| 3.1.456855 | PIERRE GOMBERT | ADDRESS REDACTED | | | BTC 0.0008129949106518S9<br>CEL 1.8849298S826641<br>LTC 0.000000036043B2154 | | | |
| 3.1.456856 | PIERRE GOURDIN | ADDRESS REDACTED | | | BTC 0.00265847537189711<br>CEL 2.233641287960342<br>USDT ERC20 2.198.13501414232 | | | |
| 3.1.456857 | PIERRE GRANGER | ADDRESS REDACTED | | | BTC 0.00000167553837167T<br>CEL 0.04397374981707D2 | | | |
| 3.1.456858 | PIERRE GREFF | ADDRESS REDACTED | | | CEL 0.16140246873B506<br>LTC 0.3 | | | |
| 3.1.456859 | PIERRE GRENIER | ADDRESS REDACTED | | | BTC 0.000003208172279S3 | | | |
| 3.1.456860 | PIERRE GROLIER | ADDRESS REDACTED | | | BTC 0.00019014949403S62<br>DASH 0.112530242334376<br>USDC 18.89782505417S5 | | | |
| 3.1.456861 | PIERRE GUERINEAU | ADDRESS REDACTED | | | BTC 0.000140930170973339<br>CEL 4.0498647862252Z<br>ETH 0.000005632139649513<br>LINK 0.06453905b93348238<br>SNX 0.33767631871182S | | | |
| 3.1.456862 | PIERRE GUIHERY LE ROLLAND | ADDRESS REDACTED | | | BTC 0.00000277086687313S<br>LINK 5.09126668702457JZ<br>USDC 4271.49728793935<br>USDT ERC20 85.19.85272816801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456863 | PIERRE GUILLOU | ADDRESS REDACTED | | | BNB 5.09361541079781<br>BTC 0.0559752082150513<br>CEL 1048.77103876373<br>LTC 36.9111286093617<br>SGB 121.82717343347<br>UNI 400.918043209101<br>USDC 1295.93080371608<br>XRP 801.3 | | | |
| 3.1.456864 | PIERRE GUSLAIN | ADDRESS REDACTED | | | BTC 0.000001796698386526<br>USDC 0.362092493846062 | | | |
| 3.1.456865 | PIERRE GUYON | ADDRESS REDACTED | | | BTC 0.000013138735176243A | | | |
| 3.1.456866 | PIERRE GUYON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.02315533904926 | | | |
| 3.1.456867 | PIERRE HACCART | ADDRESS REDACTED | | | AAVE 4.55<br>BCH 0.96196806<br>BTC 1.11414519047607<br>BUSD 15040.263165918<br>CEL 1764.77476775115<br>EOS 381.95<br>ETH 7.52338031807102<br>USDC 44615.2879982127<br>USDT ERC20 20018.5081327168 | | | |
| 3.1.456868 | PIERRE HALL | ADDRESS REDACTED | | | ADA 1.07571880803579<br>DOGE 120.422412998014<br>USDC 123.584042167563 | ADA 24.113951 | | |
| 3.1.456869 | PIERRE HANSCOTTE | ADDRESS REDACTED | | | BTC 0.0020664<br>CEL 1.83163105636104 | | | |
| 3.1.456870 | PIERRE HARBULOT | ADDRESS REDACTED | | | ADA 0.919653017100978 | | | |
| 3.1.456871 | PIERRE HARTMANN | ADDRESS REDACTED | | | BTC 0.000879637013026406 | | | |
| 3.1.456872 | PIERRE HECHT | ADDRESS REDACTED | | | BTC 0.164054537733990.06<br>CEL 74.3503819815627<br>ETH 0.70392362 | | | |
| 3.1.456873 | PIERRE HENNEL | ADDRESS REDACTED | | | BTC 0.000005525894093355<br>CEL 4.58701503938375 | | | |
| 3.1.456874 | PIERRE HENRY | ADDRESS REDACTED | | | AVAX 2641.90377449795<br>BTC 0.0011573869944774<br>DOT 0.12056525665427B | | | |
| 3.1.456875 | PIERRE HERAUD | ADDRESS REDACTED | | | AVAX 17.5696842729486<br>BTC 0.00000986045905917<br>BUSD 0.00140519630669835<br>CEL 0.0541266553743422<br>DOT 0.00569556222771805<br>EOS 0.0291256252806825<br>ETC 0.00145152289341786<br>ETH 0.00147868046116737<br>LTC 4.2597017404789J<br>SOL 0.41779845310523J<br>USDT ERC20 0.26623004801826<br>XLM 0.05145151393354504<br>XRP 0.07040835754377723 | | | |
| 3.1.456876 | PIERRE HERMAN | ADDRESS REDACTED | | | BTC 0.00008597996365535<br>CEL 14.3926907063215<br>USDT ERC20 405.346440917534 | | | |
| 3.1.456877 | PIERRE HIEMSTRA | ADDRESS REDACTED | | | CEL 10.5078093413554 | | | |
| 3.1.456878 | PIERRE HOLDER | ADDRESS REDACTED | | | BTC 0.000000000810817B182<br>CEL 0.217013167484914<br>MCDAI 40 | | | |
| 3.1.456879 | PIERRE HORGA | ADDRESS REDACTED | | | ETH 3.6957456661287996-05 | | | |
| 3.1.456880 | PIERRE HORVERS | ADDRESS REDACTED | | | BTC 0.02277697133902254<br>CEL 1.42782293370202 | | | |
| 3.1.456881 | PIERRE HUGON | ADDRESS REDACTED | | | BNB 0.00258524036091344<br>BTC 0.000865914155153356<br>CEL 0.763954833762896<br>ETH 0.00060795847863055S | | | |
| 3.1.456882 | PIERRE JABALE | ADDRESS REDACTED | | | BNB 0.00097994357043234J<br>BTC 0.000034413932502113J7 | | | |
| 3.1.456883 | PIERRE JACQUES RENE TAVERNIER | ADDRESS REDACTED | | | BTC 0.00117363687580178<br>USDC 119.244844404306 | | | |
| 3.1.456884 | PIERRE JANIN | ADDRESS REDACTED | | | BTC 0.0012650352383096<br>CEL 13.9421573959647<br>USDC 450 | | | |
| 3.1.456885 | PIERRE JEAMBRUN | ADDRESS REDACTED | | | BTC 0.00105580545841683<br>CEL 72.0725137850639<br>ETH 0.50890942<br>LTC 5.01417481<br>MCDAI 445.45220683 | | | |
| 3.1.456886 | PIERRE JEAN BERGE | ADDRESS REDACTED | | | ETH 0.00148694161631413 | | | |
| 3.1.456887 | PIERRE JEAN MARIE MATTEI | ADDRESS REDACTED | | | | CEL 131.531897776677<br>USDC 50000 | | |
| 3.1.456888 | PIERRE JEAN-NOEL DANIEL HAYOT | ADDRESS REDACTED | | | BTC 0.0128344897416167<br>CEL 44.9979199301013<br>ETH 0.015<br>SOL 1.98333<br>XRP 30.780156<br>ZEC 0.17843 | | | |
| 3.1.456889 | PIERRE JEROME BIGO | ADDRESS REDACTED | | | CEL 580.483947026061 | | | |
| 3.1.456890 | PIERRE JOHNSON | ADDRESS REDACTED | | | CEL 1.12296647347079<br>MATIC 0.289167871777974<br>XLM 0.269584183729423 | | | |
| 3.1.456891 | PIERRE JOHNSON | ADDRESS REDACTED | | | BTC 0.0000000560834286256<br>CEL 1.12743921478713<br>LTC 0.00002119093246664 | | | |
| 3.1.456892 | PIERRE JORRÉ | ADDRESS REDACTED | | | BCH 0.04113462374604661<br>BNB 0.00078257110741471<br>CEL 1.18281815614706<br>EOS 3.01460153414756<br>ETH 0.0266639488332992<br>XRP 37.1626160656277 | | | |
| 3.1.456893 | PIERRE JOSE BILLY AHSUE | ADDRESS REDACTED | | | BTC 0.0000005879593507 7<br>CEL 704.766534914171<br>LINK 117<br>XRP 5778.54713 | | | |
| 3.1.456894 | PIERRE JUILLARD | ADDRESS REDACTED | | | 1INCH 3215<br>AAVE 29.61<br>ADA 2984.1686<br>AVAX 87.01<br>BAT 2259<br>BNB 8.24070493<br>BNT 1349.3<br>BTC 0.10253421<br>CEL 24418.0811515349<br>COMP 56.798342<br>DOT 208<br>ETH 2.17450251<br>LINK 210.556<br>LUNC 12.48<br>MANA 1739.56<br>MATIC 2791.44<br>SGB 27487.56258<br>SNX 916.72<br>SOL 72.14913<br>UNI 370.416<br>XTZ 721.2 | | | |
| 3.1.456895 | PIERRE JULIEN MIRABEL | ADDRESS REDACTED | | | BTC 0.0000024684150695 33<br>USDC 0.400499853077942 | | | |
| 3.1.456896 | PIERRE JUNG | ADDRESS REDACTED | | | BTC 0.0000016076505131 26<br>CEL 0.47169080733338<br>DOT 0.091562730407191 2<br>LTC 9.99307045899999 09<br>XRP 0.00280660243437578 | | | |
| 3.1.456897 | PIERRE KAKLAMANOS | ADDRESS REDACTED | | | BTC 0.00131967741842442 | | | |
| 3.1.456898 | PIERRE KAZADZIAN | ADDRESS REDACTED | | | AAVE 0.0160479665994085<br>AVAX 0.225261965511517<br>BTC 0.0200557544182906429<br>BUSD 0.3467715555175S1<br>DOT 0.359440767638837<br>ETH 0.00359420229565915<br>LINK 0.190743375133564<br>LTC 0.0129848439848556<br>MATIC 10.462312195933J4<br>SNX 0.316907325630025<br>USDC 0.00438112467354984<br>USDT ERC20 3.4343765636S068 | AAVE 12.6640339256012J<br>AVAX 177.20294914185J7<br>BTC 0.270876734306J4<br>BUSD 206.3030964626J71<br>DOT 169.544230730134<br>LINK 449.477686089018<br>LTC 3.0596289684403<br>MATIC 6099.58982768J23<br>USDC 2.606375296241J48<br>USDT ERC20 0.0000009858077634J78 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456899 | PIERRE KHAYAT | ADDRESS REDACTED | | | AVAX 50.62271644228196 | | | |
| | | | | | BTC 0.09512365236554097 | | | |
| | | | | | ETH 0.0015612625441828S | | | |
| | | | | | UST 349.01957361662 | | | |
| 3.1.456900 | PIERRE KLEIN | ADDRESS REDACTED | | | BTC 0.00268873139738669 | | USDC 0.00000070744071520 | |
| | | | | | CEL 196.66115500151 | | | |
| | | | | | USDC 4.395104098267d7 | | | |
| 3.1.456901 | PIERRE KNITTEL | ADDRESS REDACTED | | | ADA 0.000000363636363636 | | | |
| | | | | | AVAX 0.0000048 | | | |
| | | | | | BTC 0.00000093606150978d | | | |
| | | | | | CEL 7.70296277434064 | | | |
| 3.1.456902 | PIERRE KOLB | ADDRESS REDACTED | | | CEL 69.5466449192482 | | | |
| | | | | | USDC 725.2492293641d7 | | | |
| | | | | | USDT ERC20 306.00073054349d3 | | | |
| 3.1.456903 | PIERRE KOLKO EPINAT | ADDRESS REDACTED | | | LINK 0.0177339755310d14 | | | |
| 3.1.456904 | PIERRE L LACASSE | ADDRESS REDACTED | | | AVAX 6.378755 | | | |
| | | | | | BTC 0.0000000187946141 | | | |
| | | | | | CEL 33.291720639156d7 | | | |
| | | | | | DOT 19.227151 | | | |
| | | | | | LUNC 7.799924 | | | |
| | | | | | MATIC 13.514792 | | | |
| 3.1.456905 | PIERRE LAFFARGUE | ADDRESS REDACTED | | | CEL 6.06761922448393 | | | |
| | | | | | ETH 0.02 | | | |
| 3.1.456906 | PIERRE LAFON | ADDRESS REDACTED | | | BTC 0.00974340983342d04 | | | |
| | | | | | CEL 3.33625462052446 | | | |
| 3.1.456907 | PIERRE LAFRAIS | ADDRESS REDACTED | | | BTC 0.001694319173898d7 | | | |
| | | | | | CEL 31.3366469805766 | | | |
| | | | | | EOS 51.32037490693707 | | | |
| | | | | | ETH 0.02807255810262d7 | | | |
| 3.1.456908 | PIERRE LAMINE | ADDRESS REDACTED | | | BTC 0.00469471 | | | |
| | | | | | CEL 55.2576881853509 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.456909 | PIERRE LANGRENAY | ADDRESS REDACTED | | | BTC 0.000470758655591635 | | | |
| | | | | | CEL 0.53084142940279d8 | | | |
| | | | | | ETH 0.00771567634494615 | | | |
| | | | | | LUNC 1056.39226536579 | | | |
| | | | | | MATIC 8.264714030575d1 | | | |
| | | | | | MCDAI 30.518966007234 | | | |
| | | | | | PAXG 0.105019316521266 | | | |
| | | | | | USDC 2.98894905469408 | | | |
| 3.1.456910 | PIERRE LAROCHELLE | ADDRESS REDACTED | | | CEL 0.45317839762413d8 | | | |
| | | | | | ETH 0.044076718659187 | | | |
| 3.1.456911 | PIERRE LARSEN | ADDRESS REDACTED | | | BTC 0.001053237057438d98 | | | |
| | | | | | CEL 207.11424353103 | | | |
| 3.1.456912 | PIERRE LASCROMPE | ADDRESS REDACTED | | | BTC 0.000000004158724761 | | | |
| | | | | | CEL 0.00234060157604079 | | | |
| 3.1.456913 | PIERRE LASERGIO GOBER | ADDRESS REDACTED | | | BTC 0.01289992503986d13 | | | |
| | | | | | CEL 0.82811968745166d2 | | | |
| | | | | | ETH 0.977521127960d85 | | | |
| | | | | | LTC 0.0000036574246669d9 | | | |
| | | | | | MCDAI 1.33623089007921 | | | |
| | | | | | OMG 10.0226722550314 | | | |
| | | | | | SGB 0.385153484304267 | | | |
| | | | | | USDT ERC20 5.89241630903367 | | | |
| | | | | | XRP 2.53438867915117 | | | |
| 3.1.456914 | PIERRE LAU POUI CHEUNG | ADDRESS REDACTED | | | BNB 1.32119194965141 | | BTC 0.00052097809531844 | |
| | | | | | BTC 0.79031190035953 | | | |
| | | | | | ETH 0.00525986807568181 | | | |
| | | | | | LUNC 152.111575356079 | | | |
| | | | | | USDT ERC20 17.550204890115 | | | |
| | | | | | XLM 0.01206275798437d22 | | | |
| 3.1.456915 | PIERRE LAUMOND | ADDRESS REDACTED | | | BTC 0.0000001051251973508 | | | |
| | | | | | CEL 0.05473614971727d7 | | | |
| 3.1.456916 | PIERRE LAUR | ADDRESS REDACTED | | | CEL 0.35264979395863d63 | | | |
| | | | | | ETH 0.000000063563935389 | | | |
| 3.1.456917 | PIERRE LAURENT MICHEL FENEYROU | ADDRESS REDACTED | | | BTC 0.01512612 | | | |
| | | | | | CEL 8.35883342808484 | | | |
| 3.1.456918 | PIERRE LAVEKLINT | ADDRESS REDACTED | | | BTC 0.00253431160531421 | | | |
| | | | | | ETH 6.44987459269325 | | | |
| 3.1.456919 | PIERRE LAVOINE | ADDRESS REDACTED | | | CEL 3.03743608915562 | | | |
| | | | | | DOT 62.359287852676d8 | | | |
| 3.1.456920 | PIERRE LE GALEZE | ADDRESS REDACTED | | | ETH 0.003009951685227254 | | | |
| | | | | | CEL 0.73793159525215 | | | |
| 3.1.456921 | PIERRE LE GUEN | ADDRESS REDACTED | | | BNB 0.82359981433186d8 | | | |
| | | | | | BTC 0.0086817598828883d52 | | | |
| | | | | | CEL 0.006357441048341d17 | | | |
| | | | | | ETH 0.546117560853202 | | | |
| | | | | | USDC 1326.3217960777d2 | | | |
| 3.1.456922 | PIERRE LE LONG | ADDRESS REDACTED | | | CEL 0.28803913929709d1 | | | |
| | | | | | MCDAI 0.835164013539348 | | | |
| 3.1.456923 | PIERRE LE SAINT | ADDRESS REDACTED | | | BTC 0.00084935991672899d0 | | | |
| | | | | | USDC 519.11473129551 | | | |
| 3.1.456924 | PIERRE LEBLANC | ADDRESS REDACTED | | | BTC 0.00079935315382559 | | BTC 0.0000000031953086d2 | |
| 3.1.456925 | PIERRE LEBOEUF | ADDRESS REDACTED | | | ETH 0.000835008767671259 | | | |
| 3.1.456926 | PIERRE LECHEVREL | ADDRESS REDACTED | | | CEL 0.06021544171011d69 | | | |
| | | | | | DOT 0.000188381427496d7 | | | |
| | | | | | ETH 0.240734000368754 | | | |
| | | | | | KNC 0.013738532169278d3 | | | |
| | | | | | MATIC 140.92217819256d2 | | | |
| 3.1.456927 | PIERRE LECONTE | ADDRESS REDACTED | | | BUSD 0.708487543035365 | | | |
| | | | | | CEL 84.726454135951d24 | | | |
| 3.1.456928 | PIERRE LECORNE | ADDRESS REDACTED | | | ETH 0.044631990227114d5 | | | |
| | | | | | XLM 284.688017250813 | | | |
| 3.1.456929 | PIERRE LEFORT | ADDRESS REDACTED | | | XRP 81.2727109420194 | | | |
| | | | | | BTC 0.60566325059237d8 | | | |
| | | | | | ETH 1.36568250047759 | | | |
| | | | | | LUNC 0.294595300754317 | | | |
| 3.1.456930 | PIERRE LEGRAND | ADDRESS REDACTED | | | BTC 0.00240704329620765 | | | |
| | | | | | CEL 31.12840993951445 | | | |
| | | | | | ETH 0.005438422771928d54 | | | |
| | | | | | SGB 776.551381495455 | | | |
| | | | | | XRP 2.65386989681099 | | | |
| 3.1.456931 | PIERRE LEGUEUNEL | ADDRESS REDACTED | | | BTC 0.07712655156139 | | | |
| | | | | | CEL 3.79026419626054 | | | |
| | | | | | SOL 0.0150535312589936d1 | | | |
| | | | | | USDC 1436.82671235746 | | | |
| 3.1.456932 | PIERRE LEIDIER | ADDRESS REDACTED | | | BTC 0.00116792791766077 | | | |
| | | | | | CEL 18.4694476649518 | | | |
| | | | | | USDC 507.48231 | | | |
| 3.1.456933 | PIERRE LEON ROGER LAJEANNE | ADDRESS REDACTED | | | BTC 0.00000559623679087d4 | | | |
| | | | | | ETH 0.0000030254552391d46 | | | |
| | | | | | USDC 23.5057213451671 | | | |
| 3.1.456934 | PIERRE LETESSON | ADDRESS REDACTED | | | CEL 0.04681471053531d43 | | | |
| 3.1.456935 | PIERRE LETZKUS | ADDRESS REDACTED | | | BTC 0.00118489974930258 | | | |
| | | | | | CEL 37.0297256972625 | | | |
| | | | | | ETH 0.000025542611485606 | | | |
| | | | | | SOL 0.011360955555331 | | | |
| 3.1.456936 | PIERRE LEUENBERGER | ADDRESS REDACTED | | | CEL 85.6790307507875 | | | |
| | | | | | ETH 0.1296299934 | | | |
| 3.1.456937 | PIERRE LEURENT | ADDRESS REDACTED | | | BCH 0.00187861 | | | |
| | | | | | CEL 2.704899862324B | | | |
| 3.1.456938 | PIERRE LEVESQUE | ADDRESS REDACTED | | | BTC 0.0000000002252920d28 | | | |
| | | | | | CEL 94.9451719385539 | | | |
| | | | | | DASH 0.0092652134295128d7 | | | |
| | | | | | TUSD 1.08701391917121 | | | |
| | | | | | USDC 5.395896161819d41 | | | |
| | | | | | USDT ERC20 2.17486044254866 | | | |
| 3.1.456939 | PIERRE LIBRAN | ADDRESS REDACTED | | | BCH 0.00000000059657102d8 | | | |
| | | | | | BTC 0.000000000581575252 | | | |
| | | | | | CEL 0.03756897144422544 | | | |
| | | | | | BTC 0.0000040794214864d29 | | | |
| | | | | | CEL 0.131955562826901 | | | |
| | | | | | ETH 0.00156710802889464 | | | |
| | | | | | USDC 0.102292963551d23 | | | |
| | | | | | USDT ERC20 19.761254321750B | | | |
| 3.1.456940 | PIERRE LIMBALLE | ADDRESS REDACTED | | | | | | |
| 3.1.456941 | PIERRE LION | ADDRESS REDACTED | | | 1INCH 39.3572036374268 | | | |
| | | | | | BTC 0.01987777394760d98 | | | |
| | | | | | CEL 2.13121508924584 | | | |
| | | | | | ETH 0.44301520391493d6 | | | |
| | | | | | KNC 263.346294151257 | | | |
| | | | | | SUSHI 58.984031932725d8 | | | |
| | | | | | XRP 119.518412725352 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456942 | PIERRE LIPSCOMB | ADDRESS REDACTED | | | BTC 0.1395640860177<br>ETH 0.169480907190693<br>UNI 0.0288938829208394<br>USDC 0.615001691717525 | | | |
| 3.1.456943 | PIERRE LLAMBIAS | ADDRESS REDACTED | | | CEL 0.000034226646292611 | | | |
| 3.1.456944 | PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ADDRESS REDACTED | | | BTC 0.0541529112370186 | | | |
| 3.1.456945 | PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ADDRESS REDACTED | | | CEL 0.00512272267149B<br>ETH 0.00193576789042254 | | | |
| 3.1.456946 | PIERRE LOUIS HUBERT LETOURNEUX | ADDRESS REDACTED | | | BAT 30.0675989740652<br>BTC 0.00077179991723194<br>CEL 374.50187426146<br>ETH 0.226846091187148 | | | |
| 3.1.456947 | PIERRE LUCARD | ADDRESS REDACTED | | | CEL 0.065037647513808S | | | |
| 3.1.456948 | PIERRE MAERTENS | ADDRESS REDACTED | | | USDT ERC20 0.0000073413697089B<br>AAVE 1.58564654548789<br>BTC 0.000014673451264252<br>CEL 2.88983940904411<br>DOT 27.0640634230233 | | | |
| 3.1.456949 | PIERRE MAESTRA | ADDRESS REDACTED | | | BTC 0.000810083924694598<br>CEL 0.668981146743363 | | | |
| 3.1.456950 | PIERRE MAILLAULT | ADDRESS REDACTED | | | BTC 0.0120867668388363<br>CEL 16.680507474089<br>USDC 473.639815 | | | |
| 3.1.456951 | PIERRE MAJERUS | ADDRESS REDACTED | | | ADA 3573.64197B<br>BAT 6.58639416<br>BCH 0.00012769<br>BNB 0.149885780469564<br>BTC 0.130000002624918<br>CEL 634.17901617S462<br>DASH 0.02098227<br>ETH 1.73102147138433<br>LTC 0.0488554<br>SOL 4.70118579687317<br>XRP 4 | BTC 0.0074626865716417 | | |
| 3.1.456952 | PIERRE MALIS | ADDRESS REDACTED | | | BTC 0.046991292007347<br>CEL 1.87875182827945<br>ETH 0.00232105362984O6<br>PAXG 10.4036823372863<br>SNX 3.68350884<br>XRP 0.0000008779761904T6 | | | |
| 3.1.456953 | PIERRE MANABRE | ADDRESS REDACTED | | | BTC 0.00114114610S6353<br>ETH 0.840390604370883 | | | |
| 3.1.456954 | PIERRE MANGEARD | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 0.0092430480477216 | | | |
| 3.1.456955 | PIERRE MARCHAIS | ADDRESS REDACTED | | | AAVE 0.0239859999394019<br>CEL 64.1559709704202 | | | |
| 3.1.456956 | PIERRE MARCINIAK | ADDRESS REDACTED | | | LINK 0.119597559931158<br>CEL 17.8594845261938<br>LUNC 0.0153862283027733 | | | |
| 3.1.456957 | PIERRE MARECHAL | ADDRESS REDACTED | | | SNX 0.26619910753273B<br>CEL 117.684048092471<br>TUSD 3647.26 | | | |
| 3.1.456958 | PIERRE MARECZKO | ADDRESS REDACTED | | | USDC 226.44146<br>BTC 0.000000000594264318<br>CEL 2.5864857186489S | | | |
| 3.1.456959 | PIERRE MARIE BERTRAND HENRI HARMANT | ADDRESS REDACTED | | | ETH 0.00842488373660443<br>BTC 0.000032898728999993 | | | |
| 3.1.456960 | PIERRE MARIE KERDELHUE | ADDRESS REDACTED | | | CEL 0.19518650573739115<br>CEL 0.16546125896978B | | | |
| 3.1.456961 | PIERRE MARIE LAMIELLE | ADDRESS REDACTED | | | BTC 1.00055408577875 | | | |
| 3.1.456962 | PIERRE MARSOT | ADDRESS REDACTED | | | BTC 0.00004197844643342<br>CEL 2.81466124022955<br>ETH 0.00709845716671805 | | | |
| 3.1.456963 | PIERRE MARTIN | ADDRESS REDACTED | | | XLM 0.0000000613385B9213<br>CEL 77.945202316159S<br>ETH 0.061665223918B039<br>USDT ERC20 5.213846988703S | | | |
| 3.1.456964 | PIERRE MAURICE BASTIAN | ADDRESS REDACTED | | | XLM 0.00000026737636<br>BTC 0.0000012843538368T7 | | | |
| 3.1.456965 | PIERRE MBALA | ADDRESS REDACTED | | | ADA 0.2541370152182S5<br>AVAX 19.53695141565S<br>BTC 0.00903409496208511<br>ETH 1.2033541177495<br>LINK 0.00649658116046775<br>MANA 203.233801863721<br>MATIC 243.565061236053<br>SOL 8.01953145704143<br>UNI 0.0011941687173409<br>USDC 0.0106976657367489<br>USDT ERC20 0.23460251168276B | MCDAI 5.00025001<br>SOL 0.0000072<br>USDC 5.018 | | |
| 3.1.456966 | PIERRE MÉNÉTREY | ADDRESS REDACTED | | | BTC 0.00151278013866049<br>BUSD 5.14299637971497<br>CEL 238.130191144585<br>XRP 10050 | | | |
| 3.1.456967 | PIERRE MEYER | ADDRESS REDACTED | | | ETH 0.00143543962921211 | | | |
| 3.1.456968 | PIERRE MICHEL HENRI JEAN-MARC BARRY | ADDRESS REDACTED | | | BTC 0.000000791805340615<br>CEL 0.0787294881284962<br>LTC 0.000203440136046799 | | | |
| 3.1.456969 | PIERRE MIFALIO | ADDRESS REDACTED | | | CEL 1.09434207512477 | | | |
| 3.1.456970 | PIERRE MILLEVILLE | ADDRESS REDACTED | | | BTC 0.000005583006746835<br>CEL 0.01745498236301B | | | |
| 3.1.456971 | PIERRE MINGA | ADDRESS REDACTED | | | ADA 0.000001130953533873<br>DOGE 0.00000001601599236S3<br>DOT 0.000002615005391964<br>ETH 0.000000034581889987<br>USDC 0.11805262846012S1 | | | |
| 3.1.456972 | PIERRE MISCHO | ADDRESS REDACTED | | | CEL 174.021924182539 | | | |
| 3.1.456973 | PIERRE MOEREMANS | ADDRESS REDACTED | | | ETH 0.000036648212430725<br>XRP 0.47727434282709S1 | | | |
| 3.1.456974 | PIERRE MOESSINGER | ADDRESS REDACTED | | | CEL 2376.46038898069<br>MATIC 46428.8989284736 | | | |
| 3.1.456975 | PIERRE MONNET | ADDRESS REDACTED | | | SNX 412.073407936851<br>BTC 0.000000007810196879 | | | |
| 3.1.456976 | PIERRE MONTALVO | ADDRESS REDACTED | | | CEL 0.0488804122806764<br>ADA 224.77485298734S<br>BTC 0.00124579259356028<br>MATIC 3.91863468442133<br>SNX 0.36010531868624B | | | |
| 3.1.456977 | PIERRE MOREAU | ADDRESS REDACTED | | | BTC 0.0010237040159910S<br>XRP 2349.46930976921 | | | |
| 3.1.456978 | PIERRE MORET | ADDRESS REDACTED | | | CEL 23.97313448800893<br>ETC 1.92043981770198<br>XLM 0.267225192232914 | | | |
| 3.1.456979 | PIERRE MORTIMER | ADDRESS REDACTED | | | BTC 0.00284956412042512<br>CEL 0.073037706356091T | | | |
| 3.1.456980 | PIERRE MOSTERT | ADDRESS REDACTED | | | ADA 291.63866316279<br>AVAX 15.81007135<br>BTC 0.206564735617578<br>CEL 2266.07273581883<br>ETH 3.02868954<br>LTC 35.67423583<br>LUNC 29.986012<br>SOL 99.36433244<br>USDC 3533.811045459<br>USDT ERC20 1151.55888166167<br>XRP 733.85266 | | | |
| 3.1.456981 | PIERRE MOULON | ADDRESS REDACTED | | | BTC 7.0748483793489E-05<br>CEL 0.340244151421408<br>ETH 0.000081204663040B9<br>USDC 0.0496455526642S2 | | CEL 0.000051440080075233<br>USDC 0.000000248118131573 | |
| 3.1.456982 | PIERRE MOULY | ADDRESS REDACTED | | | BTC 0.00109206486387445<br>CEL 22.41805706144415<br>ETH 0.04376096<br>USDC 445.363002 | | | |
| 3.1.456983 | PIERRE MOUSSU | ADDRESS REDACTED | | | BTC 2.33211605193199E-06<br>CEL 0.9525043519154B<br>USDC 0.588011492571158<br>USDT ERC20 0.0050942380076388 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.456984 | PIERRE MSIKA | ADDRESS REDACTED | | | ADA 0.1364007858918<br>BTC 0.1059198919604B1<br>CEL 4.7291197212655A<br>DOT 0.0016558583523577<br>ETH 0.8104473730243B<br>LTC 0.0012376592742574Z<br>USDC 551.618513958587<br>USDT ERC20 0.2613239349919A<br>XRP 50.8038425413475 | | | |
| 3.1.456985 | PIERRE NAEYAERT | ADDRESS REDACTED | | | AVAX 0.1853198747420T<br>CEL 0.0696681103497118<br>MATIC 2.3870285171306J | | | |
| 3.1.456986 | PIERRE NAHOUM | ADDRESS REDACTED | | | BTC 0.000001523930425061<br>CEL 0.4980894560139QS<br>DASH 0.000007569890117235<br>ETH 0.000007769716970176<br>LTC 0.000004443901484071<br>USDC 0.0214123366937285<br>XRP 0.000000657020229167 | | | |
| 3.1.456987 | PIERRE NATHANAEL PETIT | ADDRESS REDACTED | | | BTC 0.0000005698675034<br>CEL 0.0771475621213A | | | |
| 3.1.456988 | PIERRE NEL | ADDRESS REDACTED | | | BTC 0.000042475120380973<br>CEL 0.2648507690664223 | | | |
| 3.1.456989 | PIERRE NICOLAS ANTHONY HAGEN | ADDRESS REDACTED | | | DOGE 0.5019900924498B2 | | | |
| 3.1.456990 | PIERRE NIGROWSKI | ADDRESS REDACTED | | | BTC 0.006179600582256A4 | | | |
| 3.1.456991 | PIERRE NIKISCH | ADDRESS REDACTED | | | BTC 0.0000000595959937119<br>CEL 0.0281154838846711<br>DASH 0.00000000602466558B<br>PAX 0.0527319003579DB | | | |
| 3.1.456992 | PIERRE NOE | ADDRESS REDACTED | | | CEL 0.0133718447108325 | | | |
| 3.1.456993 | PIERRE NOEL | ADDRESS REDACTED | | | BTC 0.000011488584999667 | | | |
| 3.1.456994 | PIERRE NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000457337919403552<br>ETH 0.0197642263405913 | | | |
| 3.1.456995 | PIERRE O TRAPETTE | ADDRESS REDACTED | | | ADA 755.2<br>BTC 0.00133390246505175<br>CEL 26.5745430988499<br>USDT ERC20 575 | | | |
| 3.1.456996 | PIERRE OESTERLE | ADDRESS REDACTED | | | ADA 0.703620469355473<br>BTC 0.00300580615131496<br>CEL 0.14794079810599I<br>USDC 0.838325152820842 | | | |
| 3.1.456997 | PIERRE OLIVIER | ADDRESS REDACTED | | | BTC 0.138458056428205<br>CEL 590.409549543131<br>ETH 0.000000484623536516<br>USDT ERC20 61.3120047 | | | |
| 3.1.456998 | PIERRE OLIVIER CHARLES PHILIPPE BIEN | ADDRESS REDACTED | | | BTC 0.000000007977097015<br>CEL 0.023963453830419<br>USDC 0.335194802113595 | | | |
| 3.1.456999 | PIERRE OLLIER | ADDRESS REDACTED | | | BTC 0.00412608016474B8<br>CEL 0.0137535398424387<br>USDC 0.663089582352845 | | | |
| 3.1.457000 | PIERRE ORTMANN LARSEN | ADDRESS REDACTED | | | BTC 0.00000000545716B199<br>CEL 0.973098572406J7 | | | |
| 3.1.457001 | PIERRE OUDOT | ADDRESS REDACTED | | | USDC 0.14421917942131I<br>BTC 0.000261469482553D8<br>CEL 8.68247047158908<br>USDC 661.754285097507 | | | |
| 3.1.457002 | PIERRE PATROUILLARD | ADDRESS REDACTED | | | BTC 0.000076410264959539 | BTC 0.0617659647359281 | | |
| 3.1.457003 | PIERRE PAUL AUDATE | ADDRESS REDACTED | | | ETH 1.09884541940161<br>MATIC 655.237651729642 | | | |
| 3.1.457004 | PIERRE PEIXOTO | ADDRESS REDACTED | | | CEL 5.40353578271367<br>DOT 0.00000000088461538<br>ETH 0.001398579972603O1 | | | |
| 3.1.457005 | PIERRE PELLEGRY | ADDRESS REDACTED | | | BTC 0.00000000430094982<br>CEL 0.019527260221492<br>USDC 1.596751202946S6<br>XLM 0.0258179330189039 | | | |
| 3.1.457006 | PIERRE PELLETIER | ADDRESS REDACTED | | | BTC 0.1441788830400O2 | | | |
| 3.1.457007 | PIERRE PELLETIER | ADDRESS REDACTED | | | ETH 0.000330199888230482<br>USDT ERC20 0.0139423319033J25 | | | |
| 3.1.457008 | PIERRE PETITPAS | ADDRESS REDACTED | | | ADA 377.927292975325<br>BTC 0.060571812111841<br>CEL 9.83837354555631<br>SOL 7.066141216974I96 | | | |
| 3.1.457009 | PIERRE PHILIPPE | ADDRESS REDACTED | | | BTC 0.000103021205975328<br>ETH 0.00379241694347037<br>USDC 1.07495198484202<br>USDT ERC20 5.98549575799511 | | | |
| 3.1.457010 | PIERRE PHILIPPE MICHEL BONGRAND | ADDRESS REDACTED | | | ETH 0.00152088442811045 | | | |
| 3.1.457011 | PIERRE PHILIPPE REMY | ADDRESS REDACTED | | | ETH 0.00284396696497418 | | | |
| 3.1.457012 | PIERRE PICQUENOT | ADDRESS REDACTED | | | CEL 0.159710193650828<br>LTC 0.00979517596096238<br>SGB 0.424611286531121<br>XRP 2.86351107749943 | | | |
| 3.1.457013 | PIERRE PIQUETTE | ADDRESS REDACTED | | | CEL 63.2396123371874<br>LINK 50.9653<br>MATIC 2976.0059588<br>USDC 395.02<br>XLM 6523.069863<br>XRP 3423.223163 | | | |
| 3.1.457014 | PIERRE PUISSONNEAU DUQUENE | ADDRESS REDACTED | | | BTC 0.014395393933625<br>CEL 167.012796857464<br>DASH 0.713025450549725<br>MCDAI 40<br>PAXG 0.174981223798B92<br>SNX 76.94361<br>USDC 1006.99412739332 | | | |
| 3.1.457015 | PIERRE PONDEVAUX | ADDRESS REDACTED | | | BTC 0.00000000807006508<br>CEL 1280.42425377069 | | | |
| 3.1.457016 | PIERRE PONDICQ | ADDRESS REDACTED | | | BTC 0.0000000021800697O7<br>CEL 3.15686802514717 | | | |
| 3.1.457017 | PIERRE PORTAL | ADDRESS REDACTED | | | BTC 0.00000057687287551B<br>USDT ERC20 0.535026099492007 | | | |
| 3.1.457018 | PIERRE PRIM | ADDRESS REDACTED | | | BTC 0.00112751012142S1<br>MATIC 1994.97867648116 | | | |
| 3.1.457019 | PIERRE PRINGALLE | ADDRESS REDACTED | | | BTC 0.00742574027042238 | | | |
| 3.1.457020 | PIERRE QUENTEL | ADDRESS REDACTED | | | BTC 0.132189096167817<br>CEL 133.474763701447 | | | |
| 3.1.457021 | PIERRE RABINE | ADDRESS REDACTED | | | ETH 0.05166178836085B5 | | | |
| 3.1.457022 | PIERRE RAMONES | ADDRESS REDACTED | | | AAVE 1.10379036551184<br>ADA 142.520948228213<br>BTC 0.118891714775307<br>CEL 36.5097771585455<br>ETH 0.2300869007753<br>LINK 19.346205673466J<br>MATIC 540.93945080572<br>SNX 23.29998228642J6<br>USDC 1088.41451009425<br>ZEC 0.0817696841279106 | | | |
| 3.1.457023 | PIERRE RAMOS | ADDRESS REDACTED | | | BTC 1.09821744899999E-09<br>CEL 0.173434069440285<br>ETH 0.00167867064928853 | | | |
| 3.1.457024 | PIERRE RAVON | ADDRESS REDACTED | | | USDC 2.99508090780984 | | | |
| 3.1.457025 | PIERRE REGNARD | ADDRESS REDACTED | | | BNB 0.0563846122647R-05<br>CEL 0.294424531393633 | | | |
| 3.1.457026 | PIERRE REMI | ADDRESS REDACTED | | | BTC 0.0000017092276798B2<br>CEL 0.002769414326089D9<br>USDC 23.13023953SA347<br>USDT ERC20 271.859291561O3 | | | |
| 3.1.457027 | PIERRE RENAUDIN | ADDRESS REDACTED | | | BTC 0.0000000901977946B<br>ETH 0.0000013061865473B5<br>LTC 0.00500701308336927 | | | |
| 3.1.457028 | PIERRE RENAULT | ADDRESS REDACTED | | | BTC 0.00130715345875535J<br>USDC 1262.56493253461 | | | |
| 3.1.457029 | PIERRE RENE ANDRE VINCENT SAUVADET | ADDRESS REDACTED | | | CEL 0.00230294432460349<br>ETH 0.0000006188933140924 | | | |
| 3.1.457030 | PIERRE RENE ROUDET | ADDRESS REDACTED | | | ETH 0.0014637694498829J<br>USDT ERC20 203.999240419712 | | | |
| 3.1.457031 | PIERRE REYES | ADDRESS REDACTED | | | BTC 0.0000000828365654082<br>CEL 0.0533292920023367 | | | |
| 3.1.457032 | PIERRE RICHARD MURAT | ADDRESS REDACTED | | | BTC 0.004389885103944T6<br>CEL 4.83802437696665 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457033 | PIERRE RICHET | ADDRESS REDACTED | | | CEL 0.164312843483512 | | | |
| 3.1.457034 | PIERRE RISBOURG | ADDRESS REDACTED | | | KNC 0.00236011515181953 | | | |
| 3.1.457035 | PIERRE RITTMAN | ADDRESS REDACTED | | | USDC 0.0113415901425104 | | | |
| 3.1.457036 | PIERRE RIVET | ADDRESS REDACTED | | | BAT 1600.00000019005 | | | |
| | | | | | BCH 4.16488670590655 | | | |
| | | | | | BNB 3.08743510100214 | | | |
| | | | | | BNT 138.65168520698 | | | |
| | | | | | BTC 1.05554299523673 | | | |
| | | | | | BUSD 1771.31930559537 | | | |
| | | | | | CEL 23156.7881277857 | | | |
| | | | | | DASH 2.00965802802703 | | | |
| | | | | | EOS 290.59883567294 | | | |
| | | | | | ETC 22.99999937671 | | | |
| | | | | | ETH 8.54963988475466 | | | |
| | | | | | LINK 60.0000025553857 | | | |
| | | | | | LTC 1.99999989032288 | | | |
| | | | | | LUNC 24.6093843921819 | | | |
| | | | | | MATIC 50798.7016449084 | | | |
| | | | | | MCDAI 99.99999977329338 | | | |
| | | | | | OMG 1 | | | |
| | | | | | PAXG 1.95777331554308 | | | |
| | | | | | SGB 32.6260582105576 | | | |
| | | | | | UMA 15.6890437109206 | | | |
| | | | | | USDC 553.631160944299 | | | |
| | | | | | USDT ERC20 1805.00000002487 | | | |
| | | | | | XLM 99.99999739706558 | | | |
| | | | | | XRP 215.000000483858582 | | | |
| | | | | | ZEC 31.00000200609 | | | |
| | | | | | ZRX 4350.4206202236 | | | |
| 3.1.457037 | PIERRE ROBERT VAN DER WESTHUIZEN | ADDRESS REDACTED | | | ETH 0.0001045980259100946 | ETH 0.0000331125087588876 | | |
| 3.1.457038 | PIERRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000074084115708 | BTC 0.0000000052828612551 | | |
| | | | | | ETH 1.15878232187342 | ETH 0.000001 | | |
| | | | | | LINK 0.000007669253545906 | LINK 0.0409905610700071 | | |
| | | | | | LTC 0.000000945357171251 | LTC 0.00052631267479221 | | |
| | | | | | MATIC 3747.71333729112 | | | |
| 3.1.457039 | PIERRE ROMAIN SCIONICO | ADDRESS REDACTED | | | USDC 0.000005316617682272 | | | |
| 3.1.457040 | PIERRE ROUBINET | ADDRESS REDACTED | | | ETH 0.00154430438939926 | | | |
| 3.1.457041 | PIERRE ROUSSILLON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | CEL 1329.13578750751 | | | |
| 3.1.457042 | PIERRE ROUX MARTIN | ADDRESS REDACTED | | | USDC 4771.1712 | | | |
| 3.1.457043 | PIERRE ROUZES | ADDRESS REDACTED | | | CEL 0.10255365147177 | | | |
| 3.1.457044 | PIERRE SADAKA | ADDRESS REDACTED | | | CEL 0.40757689452214 | | | |
| 3.1.457045 | PIERRE SAGLIO | ADDRESS REDACTED | | | CEL 0.00256123594866441 | | | |
| | | | | | ETH 4.661394101188971 | | | |
| 3.1.457046 | PIERRE SALEN | ADDRESS REDACTED | | | USDC 15504.4750038157 | | | |
| | | | | | AAVE 5.03080543630782 | | | |
| | | | | | BTC 0.000001583066623399 | | | |
| | | | | | BUSD 9824.82959083858 | | | |
| | | | | | CEL 0.87456103622977 | | | |
| | | | | | PAXG 5.15859302294524 | | | |
| | | | | | USDC 21118.7020329879 | | | |
| | | | | | USDT ERC20 0.012529327185229 | | | |
| 3.1.457047 | PIERRE SAMATIES | ADDRESS REDACTED | | | BTC 0.00000272731993738 | | | |
| | | | | | CEL 20338.9294224478 | | | |
| | | | | | ETH 0.000018209056412527 | | | |
| | | | | | LINK 2.02892540596555 | | | |
| | | | | | LTC 0.0000000042895873329 | | | |
| | | | | | MATIC 157.388272873152 | | | |
| | | | | | USDC 0.00997567877104683 | | | |
| 3.1.457048 | PIERRE SAMOUILLA | ADDRESS REDACTED | | | BTC 0.00090201322602544 | | | |
| 3.1.457049 | PIERRE SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 445.066644946587 | | | |
| 3.1.457050 | PIERRE SANON | ADDRESS REDACTED | | | BTC 0.0192386983935981747 | | | |
| | | | | | XLM 37.661563405267 | | | |
| | | | | | BTC 0.0102384458549766 | BTC 0.00129495 | | |
| | | | | | | DOT 1.0122 | | |
| | | | | | | MATIC 20.874 | | |
| 3.1.457051 | PIERRE SAULEAU | ADDRESS REDACTED | | | CEL 0.00227654850465207 | | | |
| 3.1.457052 | PIERRE SCHEH | ADDRESS REDACTED | | | LTC 0.101519582840778 | | | |
| | | | | | BTC 0.00000220912859465 | | | |
| | | | | | CEL 81.3321002429239 | | | |
| | | | | | LUNC 2.70975760747311 | | | |
| 3.1.457053 | PIERRE SCHIPPERT | ADDRESS REDACTED | | | BTC 0.00035608384843623 | | | |
| 3.1.457054 | PIERRE SEGERO | ADDRESS REDACTED | | | BTC 0.0353208404627236 | | | |
| | | | | | ETH 0.370242604685453 | | | |
| 3.1.457055 | PIERRE SENANEUCH | ADDRESS REDACTED | | | CEL 10.4266740017644 | | | |
| | | | | | ETH 0.172 | | | |
| 3.1.457056 | PIERRE SERVANT | ADDRESS REDACTED | | | BTC 0.0170441601762239 | | | |
| 3.1.457057 | PIERRE SHASHA | ADDRESS REDACTED | | | CEL 0.0106809800780364 | | | |
| 3.1.457058 | PIERRE SIMON ARSENAULT | ADDRESS REDACTED | | | BTC 0.0143582337164514 | | | |
| | | | | | CEL 17.1599008719021 | | | |
| 3.1.457059 | PIERRE SIMON TONDREAU | ADDRESS REDACTED | | | ADA 0.131389351476299 | | | |
| | | | | | BTC 0.00003223644788143399 | | | |
| | | | | | ETH 0.0016239819094858 | | | |
| 3.1.457060 | PIERRE SIZUN | ADDRESS REDACTED | | | AAVE 0.385614109550749 | | | |
| | | | | | BCH 88.7946360978575 | | | |
| | | | | | BCH 0.512895738768315 | | | |
| | | | | | BTC 1.402983085534990-06 | | | |
| | | | | | COMP 0.382685009989308 | | | |
| | | | | | DOT 10.537605910349486 | | | |
| | | | | | LTC 5.08955077783893 | | | |
| | | | | | XLM 418.693992677006 | | | |
| 3.1.457061 | PIERRE ST AUBIN | ADDRESS REDACTED | | | BSV 0.109993160008561 | | | |
| | | | | | BTC 0.00573391671976772 | | | |
| | | | | | CEL 6.11545420373174 | | | |
| 3.1.457062 | PIERRE TABOUREAU | ADDRESS REDACTED | | | BAT 1731.16655099776 | | | |
| | | | | | BTC 0.0018339654116342 | | | |
| | | | | | CEL 30.3247484203721 | | | |
| | | | | | OMG 206.202156878677 | | | |
| | | | | | XLM 1921.93338638533 | | | |
| 3.1.457063 | PIERRE TALEC HEUSSAFF | ADDRESS REDACTED | | | BTC 0.00454186039405448 | | | |
| | | | | | CEL 0.826058843956161 | | | |
| | | | | | ETH 0.000240208196007283 | | | |
| | | | | | USDT ERC20 13247.4272997093 | | | |
| 3.1.457064 | PIERRE TALLEC | ADDRESS REDACTED | | | BTC 0.00000001358043548 | | | |
| 3.1.457065 | PIERRE TARANTINO | ADDRESS REDACTED | | | CEL 0.00062626591304279T | | | |
| | | | | | CEL 0.0101474527673629 | | | |
| 3.1.457066 | PIERRE TARDIF | ADDRESS REDACTED | | | ETH 0.0397046092360311 | | | |
| | | | | | ADA 175.329348410329 | | | |
| | | | | | BTC 0.00053693974078244 | | | |
| | | | | | CEL 391.664304728795 | | | |
| | | | | | USDC 3043.98872521694 | | | |
| 3.1.457067 | PIERRE TENOUX | ADDRESS REDACTED | | | BTC 0.0000000095801127304 | | | |
| | | | | | CEL 0.0614967069105913 | | | |
| | | | | | ETH 0.00001151749131714T | | | |
| | | | | | MATIC 0.0318725276264703 | | | |
| 3.1.457068 | PIERRE TESSIER | ADDRESS REDACTED | | | BTC 0.000370225751046909 | | | |
| 3.1.457069 | PIERRE THONON | ADDRESS REDACTED | | | ETH 0.000507304869308555 | | | |
| | | | | | CEL 125.787443547588 | | | |
| 3.1.457070 | PIERRE THUBE | ADDRESS REDACTED | | | USDC 6922.94339942I31 | | | |
| | | | | | CEL 0.135894044135402 | | | |
| | | | | | MCDAI 0.408390680075882 | | | |
| | | | | | USDC 247.054125034776 | | | |
| | | | | | USDT ERC20 0.69719201047468 | | | |
| 3.1.457071 | PIERRE TIPAN KARLSSON | ADDRESS REDACTED | | | BNB 0.34227326 | | | |
| | | | | | CEL 1107.17707373519 | | | |
| | | | | | USDC 48.75 | | | |
| 3.1.457072 | PIERRE TONY SAIDAK | ADDRESS REDACTED | | | BTC 0.02484709 | | | |
| | | | | | CEL 10.381213878167S | | | |
| 3.1.457073 | PIERRE TOURET | ADDRESS REDACTED | | | CEL 0.0355182946155417 | | | |
| 3.1.457074 | PIERRE TREFANIER CHIROPRATICIEN INC. | ST-RENE OUEST, GATINEAU, J8P2V5 CANADA | | | ADA 717.765248872495 | | | |
| | | | | | BTC 0.102937405245084 | | | |
| | | | | | DOT 36.2710625220528 | | | |
| | | | | | ETH 2.74071985614634 | | | |
| | | | | | SOL 23.233666423757S | | | |
| 3.1.457075 | PIERRE TRUDEL | ADDRESS REDACTED | | | CEL 0.338010715844293 | | | |
| | | | | | USDC 61.996081 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457076 | PIERRE URISANGA | ADDRESS REDACTED | | | ADA 4951.93071252681<br>AVAX 96.0831320219336<br>BTC 0.124802796748282<br>COMP 3.95963419288465<br>DOT 353.960125114279<br>ETH 6.52761894348606<br>LUNC 277.559559449538<br>MATIC 5458.75369534925<br>SOL 85.99148160242328 | AVAX 8.785026066663461<br>BTC 0.00832584867066127 | | |
| 3.1.457077 | PIERRE VALERE | ADDRESS REDACTED | | | BTC 0.000004560927499945<br>CEL 0.0971473066184427<br>ETH 0.000001225167353285<br>USDC 0.0593053795017751 | | | |
| 3.1.457078 | PIERRE VAN DAMME | ADDRESS REDACTED | | | BTC 0.000010000108222471<br>CEL 1.229886792983126<br>DASH 0.0914373607806343<br>ETH 0.000060796212103044<br>USDC 0.555505828310864 | | | |
| 3.1.457079 | PIERRE VAN DER LITH | ADDRESS REDACTED | | | BTC 0.001138969164917 64<br>ETH 0.182873869322882 | | | |
| 3.1.457080 | PIERRE VAN HOLDERBEKE | ADDRESS REDACTED | | | ADA 199.2<br>BTC 0.000769171602184447<br>CEL 25.614261039404 2<br>DASH 2.245530964<br>LUNC 19.985<br>SNX 22.781<br>XTZ 25.6542196177252 | | | |
| 3.1.457081 | PIERRE VAN NIEKERK | ADDRESS REDACTED | | | ADA 28.6197763568819 | | | |
| 3.1.457082 | PIERRE VAN SCHALKWYK | ADDRESS REDACTED | | | ADA 17.5093323414669<br>BTC 0.004045743252260855<br>CEL 44.995908988265<br>ETH 0.024039051977961 3<br>PAXG 0.232182537346339<br>USDC 0.001010661636822133 | | | |
| 3.1.457083 | PIERRE VAN LYFFANCK | ADDRESS REDACTED | | | BTC 0.000065919929610797<br>CEL 2.4531983311 2663<br>ETH 0.00212605443828283<br>XRP 0.00000051557381583 6 | | | |
| 3.1.457084 | PIERRE VANDER MASSEN | ADDRESS REDACTED | | | AAVE 0.00324773747226228<br>ADA 1.40036032495984<br>BAT 0.742320732415 03<br>BTC 0.000041990228549333<br>CEL 0.0154084577749628<br>DOT 0.455365528921742<br>ETH 0.00708531551239257<br>LUNC 51.3761502778449<br>MATIC 3.733283487345 34<br>USDC 0.089088106182621 4 | | | |
| 3.1.457085 | PIERRE VARDAKIS | ADDRESS REDACTED | | | ADA 66.483187<br>BNB 0.705617980741423<br>BTC 0.037207467098560 1<br>CEL 49.228299767959 1<br>ETH 0.084601801758807 4<br>LINK 0.42238418<br>SOL 8.968009563 4<br>USDT ERC20 617.694546<br>XTZ 27.303157519048 7 | | | |
| 3.1.457086 | PIERRE VD BERG | ADDRESS REDACTED | | | BTC 0.000115577540972238<br>CEL 0.0708691485096607 | | | |
| 3.1.457087 | PIERRE VENTRILLA | ADDRESS REDACTED | | | BCH 0.146250967088552<br>BTC 0.0263629068263558<br>CEL 0.116013571346135 2<br>DASH 0.250682960710981<br>DOT 5.77088272144375<br>EOS 16.866229759139 69<br>ETH 0.775012821987786<br>LTC 0.42311735929270 15<br>MATIC 773.33500122207 06 | | | |
| 3.1.457088 | PIERRE VERBIST | ADDRESS REDACTED | | | ADA 171.6356536083 65<br>BCH 0.580210789244025<br>BTC 0.41434542016128 6<br>CEL 1668.114562847<br>DOT 36.998<br>ETC 5.57624241<br>ETH 8.53726925355436<br>LINK 109.487<br>UNI 133.73494753<br>USDC 0.000000308863682 07<br>XLM 0.00000008176382847<br>ZRX 894.094 | | | |
| 3.1.457089 | PIERRE VERDY | ADDRESS REDACTED | | | DOT 2.6134388702704 | | | |
| 3.1.457090 | PIERRE VETTIER | ADDRESS REDACTED | | | CEL 0.115351780345034<br>ETH 0.006764643895254 19<br>MATIC 6.1914972180167 4 | | | |
| 3.1.457091 | PIERRE VIGILANCE | ADDRESS REDACTED | | | BTC 0.01263075342108 85<br>ETH 0.360020569008 88<br>LTC 1.47947863251167 | | | |
| 3.1.457092 | PIERRE VILLENEUVE | ADDRESS REDACTED | | | BTC 0.0021303229656 04816<br>USDC 505.730069156452 | | | |
| 3.1.457093 | PIERRE VINCENT | ADDRESS REDACTED | | | BCH 0.0994783411527746<br>CEL 58.4693188707616<br>DASH 0.37054566<br>DOT 2.97701771<br>ETH 0.54208322<br>LINK 2.04921152<br>MATIC 75.1186009592892<br>SNX 10.1264637<br>ZRX 48.47570583 | | | |
| 3.1.457094 | PIERRE VINCENT | ADDRESS REDACTED | | | BTC 0.000265647840909794<br>ETH 0.00120402961607118<br>LINK 1.02437994916172 | | | |
| 3.1.457095 | PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ADDRESS REDACTED | | | BTC 0.024697009139384<br>ETH 0.143474451087222<br>USDC 939.2208652982 54 | | | |
| 3.1.457096 | PIERRE VINCENT TRICARICO | ADDRESS REDACTED | | | BNB 0.000734451331413605<br>DOT 0.023918729674706 | | | |
| 3.1.457097 | PIERRE VIOLANTE | ADDRESS REDACTED | | | CEL 19.3233406574179<br>USDC 565.168361 | | | |
| 3.1.457098 | PIERRE VOLÉ | ADDRESS REDACTED | | | BTC 0.052946259618485 5<br>DOT 0.00302382143607272<br>ETH 0.000882877243442934<br>LUNC 0.000036273599822815<br>USDC 2.352252519000 09<br>USDT ERC20 1.00432537120643<br>XRP 0.20981925177650 6 | | | |
| 3.1.457099 | PIERRE WALSDORFF | ADDRESS REDACTED | | | CEL 7.997004106033 58<br>XRP 165.4674 23 | | | |
| 3.1.457100 | PIERRE WAUTERS | ADDRESS REDACTED | | | AAVE 2.37619<br>BNT 159.738<br>CEL 42.7136978028853<br>COMP 1.13589046537791<br>DASH 5.874<br>KNC 0.0000001421188249 83<br>SNX 37.96787 | | | |
| 3.1.457101 | PIERRE WILHEM AIME | ADDRESS REDACTED | | | BTC 0.000000007064<br>CEL 1941.01378710033<br>LTC 0.00142743128724659<br>MCDAI 0.184293814910755<br>SGB 0.0244797223391639<br>XRP 0.46229006368642<br>XRP 0.16508735946463 9 | | | |
| 3.1.457102 | PIERRE WILLIAMS | ADDRESS REDACTED | | | BNB 0.531283602241145<br>XLM 179.244460032 34<br>XRP 68.9880706603672 | | | |
| 3.1.457103 | PIERRE WOOLDRIDGE | ADDRESS REDACTED | | | BTC 1.95452863896159E-05<br>CEL 0.00437028919596442<br>USDC 0.36459617141653 2 | | BTC 0.00000000137413018 4<br>CEL 3.68616824350464<br>MCDAI 920<br>USDC 245.146660594228 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457104 | PIERRE YAILIAN | ADDRESS REDACTED | | | BNB 5.04992757321946<br>BTC 0.101167198030326<br>CEL 232.057689985281<br>ETH 2.02041723989464<br>MATIC 3.45852291 | | | |
| 3.1.457105 | PIERRE YAMMINE | ADDRESS REDACTED | | | BTC 0.03334848729319312<br>CEL 4.221037014059527<br>ETH 0.629281518021604 | | | |
| 3.1.457106 | PIERRE YAOUANCQ | ADDRESS REDACTED | | | BNB 0.36568616<br>BTC 0.0026352<br>CEL 4.27539351047335 | | | |
| 3.1.457107 | PIERRE YVES ALAIN RENE MACE | ADDRESS REDACTED | | | AVAX 0.0054865206572192<br>DOT 0.0392904813382657<br>MATIC 0.314187015587676 | | | |
| 3.1.457108 | PIERRE YVES FLEURY GOBEIL | ADDRESS REDACTED | | | ADA 7205.31647718729<br>BTC 0.00134996490091257<br>CEL 3134.11503042291<br>USDC 51.210302 | | | |
| 3.1.457109 | PIERRE YVES NIEDERHAUSER | ADDRESS REDACTED | | | BTC 0.000108123626313125<br>CEL 0.5282256843443 | | | |
| 3.1.457110 | PIERRE ZEIDAN | ADDRESS REDACTED | | | CEL 0.00331056300976032 | | | |
| 3.1.457111 | PIERRE ZIEGLER | ADDRESS REDACTED | | | BTC 0.00476473334691308<br>CEL 0.0613743800488012<br>LTC 0.000503915172291847<br>USDC 0.398803839071238<br>USDT ERC20 0.784837744940009 | | | |
| 3.1.457112 | PIERRE, GEORGES LUCIEN FOUCHER | ADDRESS REDACTED | | | ADA 75.5426206429383<br>AVAX 4.4008686201049392<br>BTC 0.005107991383260866<br>CEL 12.341727953766<br>DOT 0.000256529459720746<br>SNX 20.2678545835099<br>UNI 0.00104429047963213<br>XLM 344.1414926<br>XTZ 17.830572595185382 | | | |
| 3.1.457113 | PIERRE-ADRIEN GAUTHIER-MARCIL | ADDRESS REDACTED | | | BTC 0.00000863915654155 | | | |
| 3.1.457114 | PIERREAX AZIABA | ADDRESS REDACTED | | | ADA 40.5215293385055<br>BTC 0.000721598027133356<br>CEL 0.00544511452591517<br>ETH 0.0173434055444239<br>XLM 102.777029140988 | | | |
| 3.1.457115 | PIERRE-ALAIN BURNOUF | ADDRESS REDACTED | | | BTC 0.0000000180504131169<br>CEL 4.06404481059718<br>DASH 0.00000077<br>ETC 0.00000775<br>KNC 0.0000006<br>MANA 0.00000096<br>USDC 0.005001<br>ZEC 0.0000002 | | | |
| 3.1.457116 | PIERRE-ALAIN FELLAY | ADDRESS REDACTED | | | BTC 0.00457315<br>CEL 6.62702324332444<br>ETH 0.056740300370251 | | | |
| 3.1.457117 | PIERRE-ALAIN ROUFFIANGE | ADDRESS REDACTED | | | BTC 0.000702322556446293<br>CEL 14.1626121899969<br>USDC 405.7023 | | | |
| 3.1.457118 | PIERRE-ALEXANDRE BEDROSSIAN | ADDRESS REDACTED | | | CEL 1.08035321020081 | | | |
| 3.1.457119 | PIERRE-ALEXANDRE BERNARD | ADDRESS REDACTED | | | CEL 1.07694730678407 | | | |
| 3.1.457120 | PIERRE-ALEXANDRE BROUTA | ADDRESS REDACTED | | | BNB 0.000000045719426<br>BTC 0.000001524161710906<br>CEL 597.061573666327<br>DOT 0.00731119093862955<br>ETH 0.00149785414212846<br>USDC 0.149589857329092<br>USDT ERC20 0.000000631206347347 | | | |
| 3.1.457121 | PIERRE-ALEXANDRE DELISLE | ADDRESS REDACTED | | | BTC 0.000019386207045072<br>CEL 0.0152966270433589<br>ETH 0.000000738999549906<br>LTC 0.000522437059616642<br>USDT ERC20 7.23951750101043 | | | |
| 3.1.457122 | PIERRE-ALEXANDRE DEMEY | ADDRESS REDACTED | | | BTC 0.022581076213872 | | | |
| 3.1.457123 | PIERRE-ALEXANDRE DUCARME | ADDRESS REDACTED | | | BTC 0.039005<br>CEL 178.456484646159 | | | |
| 3.1.457124 | PIERRE-ALEXANDRE FILLAUDEAU | ADDRESS REDACTED | | | BNB 0.00057276104951201<br>BTC 0.000000020489803647<br>CEL 0.238943306629418<br>DOT 0.0000000029859473<br>ETH 0.000000012626555522<br>USDC 6.792944439279990.07 | | | |
| 3.1.457125 | PIERRE-ALEXANDRE GONDAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.457126 | PIERRE-ALEXANDRE GUIRY | ADDRESS REDACTED | | | BTC 0.000668877683789398<br>CEL 3.37928290073361<br>ETH 0.149068213051712 | | | |
| 3.1.457127 | PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | | | BTC 0.000315190906793726<br>CEL 12.214239191091 | | | |
| 3.1.457128 | PIERRE-ALEXANDRE HUBER | ADDRESS REDACTED | | | CEL 33.0434575262426<br>DOT 0.604053840040501 | | | |
| 3.1.457129 | PIERRE-ALEXANDRE MONNERET | ADDRESS REDACTED | | | BTC 1.6055108144899990.07<br>CEL 0.0128733871942516<br>ETH 9.51977141851788<br>NICDAI 0.0335816309411497 | | | |
| 3.1.457130 | PIERRE-ALEXANDRE MORTEMARD DE BOISSE | ADDRESS REDACTED | | | SNX 56.99301836368 | | | |
| 3.1.457131 | PIERRE-ALEXANDRE SICART | ADDRESS REDACTED | | | BTC 0.013004564754941 | | | |
| 3.1.457132 | PIERRE-ALEXANDRE VAN PETEGEM | ADDRESS REDACTED | | | CEL 21.2372712925601<br>ETH 0.964755215892691<br>USDT ERC20 2.76282040964742 | | | |
| 3.1.457133 | PIERRE-ALEXANDRE YANSENNE | ADDRESS REDACTED | | | EOS 16.258150342392<br>ETH 0.0178617494457765 | | | |
| 3.1.457134 | PIERRE-ALEXIS DELAJOT | ADDRESS REDACTED | | | BTC 0.000032711204375867<br>CEL 1.15149938503115<br>ETH 0.022343165039926 | | | |
| 3.1.457135 | PIERRE-ALEXIS DELAVAULT | ADDRESS REDACTED | | | LINK 0.08062152978968S6 | | | |
| 3.1.457136 | PIERRE-ALEXIS SAINT-ARNOULT | ADDRESS REDACTED | | | BTC 0.0000001109231941S71 | | | |
| 3.1.457137 | PIERRE-ANDRÉ AXEL | ADDRESS REDACTED | | | CEL 0.370211736353259 | | | |
| 3.1.457138 | PIERRE-ANDRE BUSSON | ADDRESS REDACTED | | | LTC 0.0006847099062437917<br>BNB 1.1995<br>BTC 0.001141752662613T | | | |
| 3.1.457139 | PIERRE-ANDRE STANLEY BEYRET | ADDRESS REDACTED | | | CEL 6.89653027027717<br>CEL 0.00107950386590689 | | | |
| 3.1.457140 | PIERRE-ANGE CERUTTI | ADDRESS REDACTED | | | BTC 0.000000000708732109<br>CEL 0.257057012146764 | | | |
| 3.1.457141 | PIERRE-ANTOINE LAINE | ADDRESS REDACTED | | | BTC 0.000000789167478366<br>CEL 607.699091608814<br>EOS 180.4054<br>ETH 0.0000000000145229793 | | | |
| 3.1.457142 | PIERRE-ANTOINE LEWANDOWSKI | ADDRESS REDACTED | | | USDC 7.013451568012Z1<br>CEL 0.00697909936042517<br>DOT 90.1875115461151<br>ETH 0.35513533200244<br>LUNC 5.7527715093650H<br>MATIC 802.692464465209<br>USDT ERC20 18.9566153090619 | | | |
| 3.1.457143 | PIERRE-ANTOINE MORIN | ADDRESS REDACTED | | | CEL 2.182495715559S7<br>DOT 3.40774264 | | | |
| 3.1.457144 | PIERRE-ANTOINE QUELOZ | ADDRESS REDACTED | | | ADA 1318.3852910945<br>BNB 8.24764382958982<br>LUNC 1.02337624930976T9<br>PAXG 1.00241172346225 | | | |
| 3.1.457145 | PIERRE-ANTOINE ROBIN PATRICK CHALLIER | ADDRESS REDACTED | | | ETH 0.00150932301697881 | | | |
| 3.1.457146 | PIERRE-ARNAUD DONNET | ADDRESS REDACTED | | | BTC 0.0117339043188541<br>ETH 7.644001304204441 | | | |
| 3.1.457147 | PIERRE-BAPTISTE COUETTE-BARREAU | ADDRESS REDACTED | | | BTC 0.0049057061827S931<br>CEL 6.0520821073657<br>DOT 4.28940279801321<br>LINK 6.4334916129506s<br>USDT ERC20 568.34463797965<br>XRP 1025.96614441493 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457148 | PIERRE-BORIS KAUTVENTZEFF | ADDRESS REDACTED | | | ADA 787.37894424044<br>BTC 0.2426790270983107<br>CEL 327.00052901367.2<br>ETH 0.658705<br>LUNC 23.743954264211<br>SNX 48.53067<br>USDT ERC20 2785.76080170189<br>XTZ 358.71306421 2304 | | | |
| 3.1.457149 | PIERRE-CÉDRIC LEROY-BEAULIEU | ADDRESS REDACTED | | | ADA 0.062965904562877<br>BCH 0.000096766665258064<br>BTC 0.018896767508 1227<br>CEL 23.220480 1825564<br>DOT 12.645197358 9343<br>ETH 0.207470622712274<br>LTC 2.27519577583447<br>XRP 30.24115 22618349 | | | |
| 3.1.457150 | PIERRE-EMMANUEL CELTAN | ADDRESS REDACTED | | | LTC 0.0076117501944 1234 | | | |
| 3.1.457151 | PIERRE-EMMANUEL DUCLOS | ADDRESS REDACTED | | | USDC 287.644534 1046027 | | | |
| 3.1.457152 | PIERRE-EMMANUEL LEMAN | ADDRESS REDACTED | | | ETH 0.000303059139857033<br>AAVE 0.000660910703929974<br>BTC 0.000005602155084302<br>CEL 0.0597177959009754<br>ETH 0.00060425 1248<br>LUNC 0.013305941390883 6<br>USDT ERC20 0.7505870119060 93 | | | |
| 3.1.457153 | PIERRE-EMMANUEL MOINGT | ADDRESS REDACTED | | | BTC 0.000023871382855983<br>CEL 1.6747769662712<br>USDC 0.1999206548683 36<br>XLM 0.037018396603951 5<br>XRP 0.052822654284 3708 | | | |
| 3.1.457154 | PIERRE-ERIC BENETEAU | ADDRESS REDACTED | | | BTC 0.0000000015908602 8<br>CEL 0.3215171040 10828 | | | |
| 3.1.457155 | PIERRE-ERIC SIMON | ADDRESS REDACTED | | | BTC 0.001100160370529 93<br>CEL 518.7439 6088265<br>DOT 243.23392 1321349 | | | |
| 3.1.457156 | PIERRE-ETIENNE BORDELEAU | ADDRESS REDACTED | | | BNB 1<br>BTC 0.001185277021850 69<br>CEL 10.71315173 13664 | | | |
| 3.1.457157 | PIERRE-ETIENNE BOULAY | ADDRESS REDACTED | | | BTC 0.05455046914931446<br>CEL 28.67133110729 96<br>ETH 2.123973025 02318<br>USDC 204.78 | | | |
| 3.1.457158 | PIERRE-FRANÇOIS FRANCESCHI | ADDRESS REDACTED | | | BTC 0.00241793748702 284<br>USDC 5572.67399152 171<br>USDT ERC20 3164.04055166901 | | | |
| 3.1.457159 | PIERRE-FRANÇOIS ZELLWEGER | ADDRESS REDACTED | | | BAT 0.1893842239 75783<br>BTC 0.00000000006010722561<br>CEL 0.2609098137 8002<br>DOGE 0.006906546411 99375<br>MANA 0.2200950 10244939<br>SGB 499.834856650057<br>SNX 0.337316642411732<br>ZEC 0.0006 40673936682 7<br>ZRX 0.270276691 91609 | | | |
| 3.1.457160 | PIERRE-HENRI BONA | ADDRESS REDACTED | | | BTC 0.000060828326234932<br>CEL 0.014348069547 9479<br>ETH 0.002661166537 0529<br>USDC 0.014666 4379066184<br>ZRX 22028.181370 8075 | | | |
| 3.1.457161 | PIERRE-HENRI MARCHAIS | ADDRESS REDACTED | | | BTC 0.6521568596 56034<br>CEL 5.0098963452 1782<br>EOS 0.00003538820750059<br>ETC 0.006456024237 42495<br>ETH 15.269200736 8508<br>LINK 5.766352455 34989<br>LTC 5.2648268072 1583<br>TUSD 1.229329057 63501<br>USDC 5.000000011183833 8492<br>XLM 1364.5267636 7882<br>ZEC 7.3326345172 4077 | | | |
| 3.1.457162 | PIERRE-HENRI QUIEDEVILLE | ADDRESS REDACTED | | | XLM 0.0146818091399585 | | | |
| 3.1.457163 | PIERRE-HENRI SANSON | ADDRESS REDACTED | | | BTC 0.001302403620 51989 | | | |
| 3.1.457164 | PIERRE-HENRI XAVIER | ADDRESS REDACTED | | | ETH 0.148554011838348<br>BTC 0.0020932452849 6741<br>BUSD 419.915177389444<br>USDC 209.95653220 2538 | | | |
| 3.1.457165 | PIERRE-HUGO DUPEY | ADDRESS REDACTED | | | BTC 3.112715701943590 05 | | | |
| 3.1.457166 | PIERRE-JACQUES MIMIFIR | ADDRESS REDACTED | | | ADA 21.186429147945 2<br>AVAX 6.0881359769 7189<br>BTC 0.06376081309 1796<br>CEL 260.521470673 298<br>ETH 6.68387128222 273<br>USDT ERC20 1288.04496005 871<br>XRP 394.54949964 2368<br>XTZ 39.95807598 96782 | | | |
| 3.1.457167 | PIERRE-JEAN GUEVAR | ADDRESS REDACTED | | | BNB 0.0523134<br>CEL 0.828763181879 122<br>XLM 0.0160086 | | | |
| 3.1.457168 | PIERRE-JEAN POMPOUGNAC | ADDRESS REDACTED | | | CEL 0.0460949702348207 | | | |
| 3.1.457169 | PIERRE-JEAN REAL | ADDRESS REDACTED | | | BAT 427.64507897 2148<br>BCH 0.445188051838096<br>BTC 0.3171089542 40116<br>EOS 24.1327737506 253<br>ETH 4.36717479610 7<br>KNC 246.860036605 135<br>MATIC 295.10496677 146<br>UNI 25.860474784 7159 | | | |
| 3.1.457170 | PIERRE-JEAN STRACUZZI | ADDRESS REDACTED | | | BTC 0.000611327277846 0229<br>CEL 1.1120054084 7862<br>TGBP 1103.09503654 555 | | | |
| 3.1.457171 | PIERRE-JEROME MEURISSE | ADDRESS REDACTED | | | BNB 0.0000000063909 3066<br>BTC 0.050000540662 3564<br>CEL 3346.9358485 7245<br>ETH 0.5000000496909 689 | | | |
| 3.1.457172 | PIERRE-JULIEN EBONGUÉ | ADDRESS REDACTED | | | CEL 0.9314247968 35669 | | | |
| 3.1.457173 | PIERREL LOGAN | ADDRESS REDACTED | | | BTC 0.00207639014744 188<br>CEL 2.254684720679<br>USDT ERC20 1255.12886521221 | | | |
| 3.1.457174 | PIERRE-LEONARD CLAUDE | ADDRESS REDACTED | | | AVAX 2.156113649558 22<br>BTC 0.000761420323556637<br>USDC 587.039411801918 | | | |
| 3.1.457175 | PIERRE-LOUIS BAINIER | ADDRESS REDACTED | | | CEL 0.083085669010 7163<br>SGB 67.111065 | | | |
| 3.1.457176 | PIERRE-LOUIS BOMPARD | ADDRESS REDACTED | | | BTC 0.000001027829085523<br>USDC 0.2644384777 35248 | | | |
| 3.1.457177 | PIERRE-LOUIS CARDIN | ADDRESS REDACTED | | | BTC 0.001345081175 83003<br>CEL 1.0544670510 4224 | | | |
| 3.1.457178 | PIERRE-LOUIS CASTAGNET | ADDRESS REDACTED | | | BTC 0.00668299<br>CEL 15.671552 2329261<br>ETH 0.448365282724903 | | | |
| 3.1.457179 | PIERRE-LOUIS DU BOS | ADDRESS REDACTED | | | BNB 1.376083560371895-05<br>BTC 3.462825535369996-07<br>CEL 0.614199712839189<br>EOS 0.000048438369760166<br>ETH 7.069427103095996-06<br>USDT ERC20 0.006221846597 3101 | | | |
| 3.1.457180 | PIERRE-LOUIS FONTAINE | ADDRESS REDACTED | | | CEL 3.55900028079468<br>ETH 0.002555312520544 4<br>SNX 0.000000869150420012 | | | |
| 3.1.457181 | PIERRE-LOUIS HUTEAU | ADDRESS REDACTED | | | BTC 0.0008671973914 70246<br>CEL 162.969540397 355<br>ETH 2.8186304 | | | |
| 3.1.457182 | PIERRE-LOUIS JACOTTIN | ADDRESS REDACTED | | | BTC 0.000520218138575 31<br>CEL 0.00609708624593978<br>DASH 0.000421632126130085<br>ETH 0.0504225117 14369<br>USDC 128.191195000978 | | | |
| 3.1.457183 | PIERRE-LOUIS MAUREL | ADDRESS REDACTED | | | BTC 0.001189549231005949<br>CEL 147.748395525221<br>ETH 0.00323312562365503 | | | |
| 3.1.457184 | PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ADDRESS REDACTED | | | BTC 0.025556469417566<br>ETH 0.2389654646339 33 | | | |
| 3.1.457185 | PIERRE-LOUIS ROBERT MAURICE TISSERANT | ADDRESS REDACTED | | | BTC 0.00041455350551722<br>USDC 9.466416268428 22 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
921 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457186 | PIERRE-LOUIS VILANOVA | ADDRESS REDACTED | | | CEL 0.29291512907324 | | | |
| 3.1.457187 | PIERRE-LOUP ALBAGNAC | ADDRESS REDACTED | | | BTC 0.00053 | | | |
| | | | | | CEL 12.32704730518216 | | | |
| | | | | | ETH 0.04445793 | | | |
| 3.1.457188 | PIERRE-LUC BEDARD | ADDRESS REDACTED | | | ADA 1007.5730589727S | | | |
| | | | | | DOT 22.3768015303386 | | | |
| 3.1.457189 | PIERRE-LUC BELANGER | ADDRESS REDACTED | | | BTC 0.01676396 | | | |
| | | | | | CEL 4.20464797596066 | | | |
| 3.1.457190 | PIERRE-LUC BLAEVOET | ADDRESS REDACTED | | | BTC 0.00000000000047145S5 | | | |
| | | | | | CEL 1.50284939712216 | | | |
| | | | | | XRP 204.022343 | | | |
| 3.1.457191 | PIERRE-LUC BROSSARD | ADDRESS REDACTED | | | BTC 0.6237727630478BS | | | |
| | | | | | CEL 41.1806194086667 | | | |
| | | | | | ETH 0.51905169131299S | | | |
| 3.1.457192 | PIERRE-LUC CORBEIL | ADDRESS REDACTED | | | BNB 1.01954757310097 | | | |
| | | | | | BTC 0.000143472950439767 | | | |
| | | | | | ETH 0.0072281247799024 | | | |
| | | | | | MATIC 9.69450099960513 | | | |
| | | | | | LINK 0.0419635958 03807 | | | |
| 3.1.457193 | PIERRE-LUC CÔTÉ | ADDRESS REDACTED | | | BTC 0.03149331609278547 | | | |
| | | | | | CEL 18.8901759947265 | | | |
| | | | | | ETH 0.9677797344633S7 | | | |
| 3.1.457194 | PIERRE-LUC GAGNON | ADDRESS REDACTED | | | BTC 1.11019886044909E-05 | | | |
| | | | | | CEL 0.4191717037500S | | | |
| | | | | | USDC 0.41173562005921 | | | |
| 3.1.457195 | PIERRE-LUC HAWEY | ADDRESS REDACTED | | | BTC 0.00786771420223223 | | | |
| | | | | | CEL 6.76366377973686 | | | |
| 3.1.457196 | PIERRE-LUC LACOSTE | ADDRESS REDACTED | | | CEL 7.64001160754636 | | | |
| 3.1.457197 | PIERRE-LUC LAFONTAINE | ADDRESS REDACTED | | | CEL 0.29340932028S184 | | | |
| | | | | | ETH 0.00000100832081556S3 | | | |
| | | | | | MCDAI 0.00183637275904B4 | | | |
| | | | | | USDC 0.005667158558949Y | | | |
| 3.1.457198 | PIERRE-LUC LONGTIN | ADDRESS REDACTED | | | BTC 0.0215771358573B17 | | | |
| | | | | | CEL 90.5043625506442 | | | |
| | | | | | MATIC 56.6072236054789 | | | |
| 3.1.457199 | PIERRE-LUC OUELLET | ADDRESS REDACTED | | | BTC 0.0081052 4 | | | |
| | | | | | CEL 5.0042087053082 6 | | | |
| 3.1.457200 | PIERRELUC POULIN | ADDRESS REDACTED | | | BTC 0.000001996189822S | | | |
| | | | | | ETH 0.000254008053763232 | | | |
| 3.1.457201 | PIERRE-LUC REMILLARD | ADDRESS REDACTED | | | BAT 1623 | | | |
| | | | | | BTC 0.0010470376621857 9 | | | |
| | | | | | CEL 25.888976905 3606 | | | |
| | | | | | COMP 0.732 | | | |
| | | | | | DASH 6.98485127 | | | |
| | | | | | ZEC 9.44377015 | | | |
| 3.1.457202 | PIERRE-LUC SAVOIE | ADDRESS REDACTED | | | ADA 350.6573136447 08 | | | |
| | | | | | BTC 2.63183310629999E-07 | | | |
| | | | | | CEL 10.29312000538688 | | | |
| | | | | | ETH 0.15328636490610 2 | | | |
| | | | | | KLM 0.1584853690690S | | | |
| | | | | | XRP 0.770024286896318 | | | |
| 3.1.457203 | PIERRE-MARC BOUCHER | ADDRESS REDACTED | | | ADA 74.47897618800 07 | | | |
| | | | | | BCH 0.15715083514157 | | | |
| | | | | | BTC 0.00623971920897379 | | | |
| | | | | | DOT 2.15792427598094 | | | |
| | | | | | EOS 8.07780152030S | | | |
| | | | | | ETH 0.6180817841869 6S | | | |
| | | | | | USDC 6.8811534658229 7 | | | |
| | | | | | MATIC 27.99472634143B2 | | | |
| | | | | | USDT ERC20 204.50874291357 2 | | | |
| | | | | | KLM 227.68298670075 9 | | | |
| | | | | | XRP 131.46999192541 1 | | | |
| 3.1.457204 | PIERRE-MARC TURCOTTE | ADDRESS REDACTED | | | BTC 0.20365828058242 7 | | | |
| | | | | | CEL 119.743024864843 | | | |
| 3.1.457205 | PIERRE-MARCEL KOERS | ADDRESS REDACTED | | | BTC 0.00000030964762942 7 | | | |
| 3.1.457206 | PIERRE-MATTHIEU ASTRIÉ | ADDRESS REDACTED | | | AAVE 0.727874886747B3 | | | |
| | | | | | BTC 0.090583556264929 7 | | | |
| | | | | | CEL 2.763640529962 3 | | | |
| 3.1.457207 | PIERRE-MICHEL REGENASS | ADDRESS REDACTED | | | BTC 0.00000422073636608 2 | BTC 0.00256212415764262 | | |
| | | | | | USDC 493.660966614493 | | | |
| 3.1.457208 | PIERRENZO POZZI | ADDRESS REDACTED | | | BTC 0.00147456503143607 | | | |
| | | | | | ETH 0.2331210991518 79 | | | |
| | | | | | KLM 41.14469120373 09 | | | |
| 3.1.457209 | PIERRE-OLIVIER CADIEUX | ADDRESS REDACTED | | | BTC 0.01058672431486 24 | | | |
| | | | | | CEL 0.33224161911777 3 | | | |
| | | | | | MATIC 29.2752912572218 | | | |
| | | | | | KLM 237.0618843068 | | | |
| | | | | | XRP 45.021344016640S | | | |
| 3.1.457210 | PIERRE-OLIVIER CHASSAY | ADDRESS REDACTED | | | BTC 0.000023701165184 18 | | | |
| 3.1.457211 | PIERRE-OLIVIER GAUTIER | ADDRESS REDACTED | | | ADA 231.28288528557 7 | | | |
| | | | | | BNB 1.06348280666063 | | | |
| | | | | | CEL 0.37402275472152 7 | | | |
| | | | | | USDC 0.2326582024250 01 | | | |
| 3.1.457212 | PIERRE-OLIVIER GIGUÈRE | ADDRESS REDACTED | | | ADA 9 | | | |
| | | | | | BTC 0.00000000403237727 4 | | | |
| | | | | | CEL 5.86540615214006 | | | |
| 3.1.457213 | PIERRE-OLIVIER PAUL-HUS | ADDRESS REDACTED | | | CEL 0.582546119996891 | | | |
| 3.1.457214 | PIERRE-OLIVIER RIVIÈRE | ADDRESS REDACTED | | | DOT 0.00000000000816150 28 | | | |
| | | | | | CEL 0.157948545928752 | | | |
| | | | | | COMP 0.03877595 | | | |
| 3.1.457215 | PIERRE-OLIVIER ROCHELEAU | ADDRESS REDACTED | | | DOT 0.08668101801783 89 | | | |
| | | | | | USDC 11300.540534115 6 | | | |
| 3.1.457216 | PIERRE-OLIVIER SAUVÉ | ADDRESS REDACTED | | | BTC 0.00040142 | | | |
| | | | | | CEL 0.055616276909006 09 | | | |
| 3.1.457217 | PIERRE-OLIVIER SCHLATTER | ADDRESS REDACTED | | | BTC 0.00127863005474866 | | | |
| | | | | | CEL 59.81647437417 14 | | | |
| | | | | | USDT ERC20 2235.668566 | | | |
| 3.1.457218 | PIERRE-OLIVIER ST-JEAN | ADDRESS REDACTED | | | BTC 0.00346110131952 47 | | | |
| | | | | | CEL 0.02748887594480 89 | | | |
| | | | | | KLM 37.148001 4 | | | |
| 3.1.457219 | PIERRE-XAVIER ROCCHESANI | ADDRESS REDACTED | | | USDC 32.85239754300 06 | | | |
| 3.1.457220 | PIERRE-YVES CANEILL | ADDRESS REDACTED | | | BAT 1018.1409091762 9 | | | |
| | | | | | BNB 3.0326179 3 | | | |
| | | | | | BTC 0.0854012564283632 | | | |
| | | | | | CEL 37.46385050788663 | | | |
| | | | | | ETH 4.09854730963022 | | | |
| | | | | | USDT ERC20 11.804985943194S | | | |
| | | | | | XRP 495.871846 | | | |
| 3.1.457221 | PIERRE-YVES CARIOU | ADDRESS REDACTED | | | ADA 0.0000008763383568 7 | | | |
| | | | | | BNB 0.0000000034863190 71 | | | |
| | | | | | BTC 0.00671752631263643 | | | |
| | | | | | BUSD 3567.656506 | | | |
| | | | | | CEL 312.55748996528 4 | | | |
| | | | | | USDC 3793.990767 | | | |
| 3.1.457222 | PIERRE-YVES CHAVAN | ADDRESS REDACTED | | | BTC 0.05355755209960S3 | | | |
| | | | | | CEL 0.030172895798687 3 | | | |
| | | | | | USDC 0.01326068741 1892 | | | |
| 3.1.457223 | PIERRE-YVES CHRYSOSTOME | ADDRESS REDACTED | | | AAVE 0.01552211248625 06 | | | |
| | | | | | BTC 0.000001736116213554 | | | |
| | | | | | CEL 165.028892246402 | | | |
| | | | | | USDC 9.17123984008205 | | | |
| | | | | | USDT ERC20 11.388467836250 9 | | | |
| 3.1.457224 | PIERRE-YVES DE LA FARGUE | ADDRESS REDACTED | | | BTC 0.00000005432400 77 | | | |
| | | | | | CEL 468.8901734886 | | | |
| | | | | | ETH 0.52543129171702 4 | | | |
| | | | | | USDT ERC20 0.013982628289567 | | | |
| 3.1.457225 | PIERRE-YVES DE TOYTOT | ADDRESS REDACTED | | | BTC 0.0005565254751214508 | | | |
| | | | | | CEL 42.0426434110415 | | | |
| 3.1.457226 | PIERRE-YVES EIFFER | ADDRESS REDACTED | | | BNB 1.667512894022 73 | | | |
| | | | | | BTC 0.152733059494767 | | | |
| | | | | | CEL 9.75690310962297 | | | |
| | | | | | ETH 0.774771886292S25 | | | |
| | | | | | USDT ERC20 2.253574937615 48 | | | |
| 3.1.457227 | PIERRE-YVES FESTOC | ADDRESS REDACTED | | | BNT 1.76526814765 69 | | | |
| | | | | | BTC 0.00122870918104249 | | | |
| | | | | | CEL 710.39180256037 | | | |
| | | | | | MATIC 10.00462031183385 | | | |
| | | | | | SNX 3.37380573421839 | | | |
| 3.1.457228 | PIERRE-YVES FRIGIERE | ADDRESS REDACTED | | | BTC 0.0135710030975899 | | | |
| | | | | | CEL 0.001187111612519 86 | | | |
| | | | | | ETH 0.00057693061695152 4 | | | |
| | | | | | KLM 82.6024647829434 | | | |
| | | | | | XRP 61.74748449550S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457229 | PIERRE-YVES GOUVERNEYRE | ADDRESS REDACTED | | | BTC 0.0241821592370824<br>CEL 54.5143452501861<br>COMP 0.30921881096855<br>DOT 1.51572809080889<br>ETH 0.268845200113772<br>LTC 0.23448711342676<br>LUNC 0.861007594693901<br>XRP 52.123433 | | | |
| 3.1.457230 | PIERRE-YVES HETROIT | ADDRESS REDACTED | | | AAVE 9.68859710592198<br>BTC 0.296273996872396<br>CEL 1451.18278360073<br>DOT 155.392549293407<br>ETH 34.9510386570845<br>LINK 187.853670760833<br>LTC 15.1973765254694<br>MATIC 58547.0171084873<br>SNX 1237.64114597053 | | | |
| 3.1.457231 | PIERRE-YVES JOUSSEAUME | ADDRESS REDACTED | | | CEL 6.66669859544363<br>USDC 0.0294450075607722 | | | |
| 3.1.457232 | PIERRE-YVES LAME | ADDRESS REDACTED | | | CEL 1.07704115658757 | | | |
| 3.1.457233 | PIERRE-YVES LEJEUNE | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.457234 | PIERRE-YVES LEONIO | ADDRESS REDACTED | | | CEL 0.0227295791051208 | | | |
| 3.1.457235 | PIERRE-YVES LUYCKX | ADDRESS REDACTED | | | ETH 0.000000529859883172<br>CEL 0.829423789392602 | | | |
| 3.1.457236 | PIERRE-YVES MANIQUET | ADDRESS REDACTED | | | SNX 2.6915306<br>BTC 0.0425949511888664<br>CEL 132.879544218801<br>ETH 1.04335845532692 | | | |
| 3.1.457237 | PIERRE-YVES NIVOLLET | ADDRESS REDACTED | | | USDC 409.930079884615<br>BTC 0.00122017119497463<br>CEL 12.3143945872219 | | | |
| 3.1.457238 | PIERRE-YVES POITEVIN | ADDRESS REDACTED | | | ETH 9.29556579920649<br>ADA 0.00000082735149318<br>AVAX 7.27440733878487<br>BNB 3.816722023111004<br>BTC 0.0097540302280067<br>CEL 908.577312967128<br>DASH 0.00000000691152345<br>DOT 25.760346668106<br>ETH 0.51761732817096<br>LUNC 4.65<br>MATIC 230.72865781129<br>SOL 41.0776068052261<br>USDC 419.86683386924 | BTC 0.00148968071156703 | | |
| 3.1.457239 | PIERRE-YVES TRIBOLET | ADDRESS REDACTED | | | BTC 1.00994<br>CEL 761.82806321716S<br>LINK 999.3<br>MATIC 9970 | | | |
| 3.1.457240 | PIERRIC ALBRUS | ADDRESS REDACTED | | | DASH 0.000159359126381683<br>DOT 0.0619370729986119<br>MATIC 0.930090459567054<br>USDC 0.308709469785169 | | | |
| 3.1.457241 | PIERRIC LE JOLIFF | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 250.998687344781 | | | |
| 3.1.457242 | PIERRIC ROSSI | ADDRESS REDACTED | | | USDT ERC20 0.0588272340063997<br>BTC 0.00021613707810429<br>CEL 0.0738192834411851 | | | |
| 3.1.457243 | PIERRICK ASSELIN | ADDRESS REDACTED | | | ETH 0.0001405460876455S9<br>USDC 128.826520642024<br>BTC 0.008065105711971332 | | | |
| 3.1.457244 | PIERRICK BARRE | ADDRESS REDACTED | | | CEL 41.9135084191531<br>BTC 0.00337212108904693 | | | |
| 3.1.457245 | PIERRICK BOUCHET | ADDRESS REDACTED | | | ETH 2.1159694635733B<br>CEL 0.311164961395474 | | | |
| 3.1.457246 | PIERRICK HASLIN | ADDRESS REDACTED | | | SNX 0.29987661551143S<br>USDC 478.117165419<br>BTC 0.0000002 | | | |
| 3.1.457247 | PIERRICK LAPALUS | ADDRESS REDACTED | | | CEL 0.0306595344759737<br>ETH 0.000003383835557463<br>BCH 2.06427656841155<br>BTC 0.00010420254233828I<br>CEL 4.60236358114923<br>ETH 0.00119695816311395<br>LTC 0.00768787255439677<br>XRP 6.63038874067649 | | | |
| 3.1.457248 | PIERRICK LE CHEVANTON | ADDRESS REDACTED | | | CEL 1.1312355358019<br>MCDAI 0.16062313148578B | | | |
| 3.1.457249 | PIERRICK LEBRUN | ADDRESS REDACTED | | | CEL 0.038023717650863 | | | |
| 3.1.457250 | PIERRICK MERLE | ADDRESS REDACTED | | | CEL 2.60580188198506<br>OMG 0.0019297966260506B | | | |
| 3.1.457251 | PIERRICK NONNIS | ADDRESS REDACTED | | | SNX 2.089016<br>ZRX 80.9852084825692<br>ADA 558.14108831343I<br>BTC 0.00128532314371593<br>BUSD 1853.8801500862I<br>DOT 24.9600198316032<br>MATIC 479.697383467751<br>XLM 623.596575351503 | | | |
| 3.1.457252 | PIERRICK PAIN | ADDRESS REDACTED | | | BTC 0.00298568<br>CEL 5.55870882273674<br>EOS 2.6717<br>ETH 0.00687517<br>LINK 0.6024757<br>LTC 0.26135054<br>USDC 42.605793473164<br>XLM 42.5130908 | | | |
| 3.1.457253 | PIERRICK TALEC-HEUSSAFF | ADDRESS REDACTED | | | BTC 0.0011330160882846<br>CEL 160.000636839B9<br>USDT ERC20 5556.553898 | | | |
| 3.1.457254 | PIERRICK TWITE | ADDRESS REDACTED | | | BTC 0.02732546<br>CEL 43.1532551484717A<br>DOT 2.2298003084<br>ETH 0.329242027116184<br>LTC B.00144848 | | | |
| 3.1.457255 | PIERRICK VITIELLO | ADDRESS REDACTED | | | ADA 290.866650431972<br>BAT 113.030967296901<br>BCH 0.0000000429526283351<br>BNB 1.308395127864S<br>BSV 0.0230858886896683<br>BTC 0.2496364820320S5<br>CEL 1616.230316329B9<br>COMP 0.166364864569B8<br>DASH 0.0336427116969001<br>EOS 0.0032918943572920I<br>ETH 0.222239920399158<br>LINK 0.0034136471455782<br>LTC 0.0571933886617978<br>MATIC 404.52630216596I<br>SGB 31.71010456465771<br>USDC 1541.73947196174<br>XLM 0.163829997670926<br>XRP 0.11975492192472S<br>ZEC 0.062574503048619 | | | |
| 3.1.457256 | PIERROT JEANNOT | ADDRESS REDACTED | | | ETH 3.01725842221457 | | | |
| 3.1.457257 | PIERROT NOURRY | ADDRESS REDACTED | | | ADA 36.25618<br>CEL 1.37855853941744<br>DOT 1.75 | | | |
| 3.1.457258 | PIERROT THIERRY | ADDRESS REDACTED | | | BTC 0.00003484095189S644<br>CEL 1.46371993993634 | | | |
| 3.1.457259 | PIERROT VACHON | ADDRESS REDACTED | | | USDT ERC20 0.0000002882207387847<br>BTC 0.0000000017789B3962<br>CEL 0.0151269935687554<br>USDC 0.05970896764220787<br>USDT ERC20 0.0144424974880855 | | | |
| 3.1.457260 | PIERROT VACHON | ADDRESS REDACTED | | | ADA 0.0138869960026942<br>BTC 0.00000011131132909965<br>CEL 0.0332345436080283<br>ETH 0.0000530699546269321<br>USDC 0.0361565823689282<br>USDT ERC20 0.0133831776201B3 | | | |
| 3.1.457261 | PIERROT VACHON | ADDRESS REDACTED | | | BTC 0.000789153239B4655<br>CEL 0.66417091738766B9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457262 | PIERRE LAGACE | ADDRESS REDACTED | | | CEL 0.3301730896399609<br>DOT 0.02303884250379965<br>MATIC 305.995503354723<br>USDC 1.936197068649937 | | | |
| 3.1.457263 | PIERS DUFFELL | ADDRESS REDACTED | | | BTC 0.0000017419766370593<br>USDC 1.019719657573 | | | |
| 3.1.457264 | PIERS SHAIYEN | ADDRESS REDACTED | | | ADA 0.112040672115626<br>BTC 0.0000011269566072<br>ETH 0.0001154433317547558<br>LINK 0.006062102386646245<br>MATIC 0.167132874184497 | | | |
| 3.1.457265 | PIERS THOMAS FORDER | ADDRESS REDACTED | | | BTC 0.00000026048134493<br>EOS 14.440780139962<br>ETH 0.359167558745287 | | | |
| 3.1.457266 | PIERSALVO COSTANZO | ADDRESS REDACTED | | | BTC 0.001169795208449127<br>CEL 0.193551560890233 | | | |
| 3.1.457267 | PIERSON CURTIS | ADDRESS REDACTED | | | ADA 89.7182436201082<br>BSV 0.07397958114641<br>BTC 0.000675387036133<br>CEL 222.54659187384<br>ETH 2.348919973515219<br>LTC 6.309147022450<br>MATIC 1279.62634474824<br>SGB 73.51035559169004<br>SOL 6.847640925717<br>XRP 566.2746711910253 | BTC 0.505488588777023<br>ETH 2.332195308367 | | |
| 3.1.457268 | PIERSON LEE | ADDRESS REDACTED | | | ADA 1061.253723735<br>BTC 0.01081103234293193<br>CEL 6.232402066699<br>LUNC 9.655219834275<br>XRP 518.37404548921 | | | |
| 3.1.457269 | PIERSON UBINAS | ADDRESS REDACTED | | | BTC 0.01503877228686 | | | |
| 3.1.457270 | PIERTOBIA LAPORTA | ADDRESS REDACTED | | | BTC 0.008198126687250 | | | |
| 3.1.457271 | PIERVALERIO VIGNOLA | ADDRESS REDACTED | | Yes | BTC 0.09420329645932<br>CEL 776.29705232528<br>ETH 1.588036495868<br>SGB 40.71699280100<br>XRP 263.75 | | | BTC 0.35023714934756 |
| 3.1.457272 | PIERY FREYHOFER | ADDRESS REDACTED | | | CEL 126.96540136094<br>ETH 1.445684655109 | | | |
| 3.1.457273 | PIET BODEN | ADDRESS REDACTED | | | BTC 0.00823320666829748<br>CEL 6.841222007560<br>ETH 0.00177687403269169 | | | |
| 3.1.457274 | PIET BRAUN | ADDRESS REDACTED | | | ETH 0.00116652318331607<br>MATIC 167.953375195108 | | | |
| 3.1.457275 | PIET CARPENTIER | ADDRESS REDACTED | | | BTC 0.943848686597736<br>ETH 15.9692304541565<br>MATIC 49.6940071859235<br>USDC 19.40638611307 | | | |
| 3.1.457276 | PIET DE KRUIF | ADDRESS REDACTED | | | BTC 0.0116475812385<br>CEL 11.71747091241 | | | |
| 3.1.457277 | PIET HEILEVEN | ADDRESS REDACTED | | | CEL 0.002701720596 | | | |
| 3.1.457278 | PIET KARDINAAL | ADDRESS REDACTED | | | BTC 0.0218527029576518<br>CEL 0.935387059186192 | | | |
| 3.1.457279 | PIET ZEEGERS | ADDRESS REDACTED | | | BTC 0.0197367035686 | | | |
| 3.1.457280 | PIETARI REIJONEN | ADDRESS REDACTED | | | BTC 0.001111971353565<br>CEL 0.475840008934916<br>LINK 131.2640296707 | | | |
| 3.1.457281 | PIETER A OOSTERS | ADDRESS REDACTED | | | AVAX 66.51119254022<br>BTC 0.61953107655497 | | | |
| 3.1.457282 | PIETER ADRIAAN KRUGER | ADDRESS REDACTED | | | BTC 0.082394958717305<br>CEL 25.409669206940<br>ETH 0.00182354626001911 | | | |
| 3.1.457283 | PIETER ALAERTS | ADDRESS REDACTED | | Yes | ADA 4276.01972297626<br>BNB 30.7201827562601<br>BTC 0.000678606821992856<br>CEL 0.859978698151<br>LINK 165.059583595797<br>USDC 50.9878984506205 | | | BTC 0.136593953579375 |
| 3.1.457284 | PIETER ANNE SCHOLTEN | ADDRESS REDACTED | | | ADA 0.00000071271702962<br>BNB 0.00000000802654088<br>BTC 0.236067904188<br>CEL 1250.169305852<br>COMP 0.0000002<br>SNX 0.00000136356860424<br>USDC 0.347484<br>XRP 1 | | | |
| 3.1.457285 | PIETER ANTON CASPER GOEDHART | ADDRESS REDACTED | | | ADA 593.224194034764<br>BNB 0.9733392866656<br>BTC 0.00955352558233991<br>CEL 0.00510501475316094<br>ETH 0.127742258056628<br>USDC 0.215624553820809 | | | |
| 3.1.457286 | PIETER AUGUSTEIJN | ADDRESS REDACTED | | | BTC 1.028083443703<br>CEL 1.441280448949<br>ETH 19.48340534134<br>MCDH 42.7211522826326 | | | |
| 3.1.457287 | PIETER BEYERS | ADDRESS REDACTED | | | CEL 3.109981786145<br>XRP 161.45 | | | |
| 3.1.457288 | PIETER BLANKSMA | ADDRESS REDACTED | | | BTC 0.005733646620660965<br>CEL 0.011705276083116<br>USDC 9494.0726700814 | | | |
| 3.1.457289 | PIETER BOERBOOM | ADDRESS REDACTED | | | USDC 1.58500269899556 | | | |
| 3.1.457290 | PIETER BORST | ADDRESS REDACTED | | | DOT 0.000075067351189861<br>ETH 1.738172153402<br>LINK 0.163424094410769<br>LTC 0.00338394548131204<br>USDT ERC20 0.047609428630038 | BTC 0.322063961934237<br>ETH 5.181188880811197<br>LINK 359.445255193448 | | |
| 3.1.457291 | PIETER BOTHA | ADDRESS REDACTED | | | ADA 101<br>BTC 0.576091609052<br>EOS 301.8<br>KLM 20444.388142<br>XRP 20300 | | | |
| 3.1.457292 | PIETER BOUDEWIJN VAN ECK | ADDRESS REDACTED | | | CEL 11.402289891914<br>USDC 101.824891631117 | | | |
| 3.1.457293 | PIETER BRAAM | ADDRESS REDACTED | | | ADA 0.185646688736072<br>BTC 0.00016345377896254<br>CEL 0.97760320837304<br>ETH 0.0162416070302374<br>LINK 0.114994678616109<br>MATIC 0.7766826831752<br>UNI 0.0921744939747<br>USDC 0.05085508512323 | | | |
| 3.1.457294 | PIETER BRAUNS | ADDRESS REDACTED | | | BTC 0.17144534485116<br>CEL 6552.21212624085<br>EOS 0.3687<br>SOL 0.177598620941266<br>USDC 26167.514894542 | | | |
| 3.1.457295 | PIETER BREBELS | ADDRESS REDACTED | | | BNB 1.1686959560571<br>BTC 0.002892325529247<br>CEL 0.011525847838015<br>USDC 3729.68656150173 | | | |
| 3.1.457296 | PIETER BREEDVELD | ADDRESS REDACTED | | | ADA 0.341136201204253<br>BTC 0.000139825724230704<br>USDC 0.079406127258052 | | | |
| 3.1.457297 | PIETER BRITS | ADDRESS REDACTED | | | BTC 0.01201321832423985<br>CEL 2.530468192691 | | | |
| 3.1.457298 | PIETER CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.00000000219558054<br>CEL 10.01440684 30978<br>OMG 0.00000000004583334<br>TUSD 0.00000000005 | | | |
| 3.1.457299 | PIETER CLAES | ADDRESS REDACTED | | | CEL 12.4255492609855 | | | |
| 3.1.457300 | PIETER CLAUS | ADDRESS REDACTED | | | BTC 0.218892752848623<br>MATIC 671.425405704928 | | | |
| 3.1.457301 | PIETER CONRADIE | ADDRESS REDACTED | | | ADA 1629.9627392506 8<br>BTC 0.039889943858214<br>CEL 40.5460418862103<br>DOT 11.559790345657<br>ETC 8.638569108765384<br>ETH 0.9099237013683 05<br>SOL 37.775429906 0962<br>USDC 74.641382852510 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457302 | PIETER D'HONDT | ADDRESS REDACTED | | | BTC 0.00261252934460337<br>CEL 347.739321128161 | | | |
| 3.1.457303 | PIETER DE JONG | ADDRESS REDACTED | | | ADA 0.990812644199867<br>BTC 0.000019493098403179<br>CEL 1.58137117164758<br>USDT ERC20 0.547982648789551 | | | |
| 3.1.457304 | PIETER DE PLINDER | ADDRESS REDACTED | | | AVAX 10.12842111550373<br>BTC 0.00113913380265646<br>CEL 0.709227606030013<br>DOT 172.174854039705<br>ETH 3.17157872296565 | | | |
| 3.1.457305 | PIETER DE VREESE | ADDRESS REDACTED | | | BTC 0.00742861<br>CEL 5.60054459519075<br>LTC 1.08591086<br>XLM 1236.0134735 | | | |
| 3.1.457306 | PIETER DE ZWART | ADDRESS REDACTED | | | BTC 0.0573100289199394<br>CEL 51.093889628242<br>ETH 2.04002891382347<br>LINK 89.7302957091693<br>MATIC 418.332347772864<br>SOL 2.02516132134677 | | | |
| 3.1.457307 | PIETER DECOCK | ADDRESS REDACTED | | | BTC 0.0000007305045446473<br>BUSD 0.470837323009264 | | | |
| 3.1.457308 | PIETER DEPREZ | ADDRESS REDACTED | | | ADA 293.129333005766 | | | |
| 3.1.457309 | PIETER DEVOLDER | ADDRESS REDACTED | | | BTC 0.000879774441379488<br>CEL 0.00881339807994355 | | | |
| 3.1.457310 | PIETER DIJKSTRA | ADDRESS REDACTED | | | ETH 0.0501438237771769<br>MATIC 76.4819876439708 | | | |
| 3.1.457311 | PIETER DM | ADDRESS REDACTED | | | BTC 0.0000008910579721521<br>CEL 0.0708836024717985<br>USDC 69172.5638535832<br>USDT ERC20 2.77464674241252 | | | |
| 3.1.457312 | PIETER DOMMANSCHET | ADDRESS REDACTED | | | BTC 0.00156880257487 4<br>CEL 16.8396845503507<br>ETH 0.513245866266385 1 | | | |
|  |  |  | | | ADA 0.461198186264357<br>AVAX 7.22839711354061<br>BTC 0.000036513960363912<br>CEL 0.137142362042218<br>DOT 0.02678953205873 2<br>ETH 0.000447525185499012<br>MATIC 1.5545527159615<br>SNX 0.000032494425423267<br>SOL 6.06698627107338<br>USDC 25.37467748974 95 | | | |
| 3.1.457313 | PIETER DUMON | ADDRESS REDACTED | | | CEL 0.286173847188985<br>MATIC 63.5254661682271 | | | |
| 3.1.457314 | PIETER EERZAMEN | ADDRESS REDACTED | | | USDC 0.142291461977416<br>CEL 0.29136014918240 5 | | | |
| 3.1.457315 | PIETER ERIC CAMMERAAT | ADDRESS REDACTED | | | ETH 0.000713802478353872<br>BTC 0.096016244169370 8 | | | |
| 3.1.457316 | PIETER FOUCHÉ | ADDRESS REDACTED | | | CEL 0.0019274577745057<br>ETH 0.019184228491737 | | | |
|  |  |  | | | ADA 0.457646652828092<br>BTC 0.000738038928609 62<br>ETH 97.589948239628 4<br>LINK 2551.61659782702<br>SNX 0.649742852334<br>XRP 29348.940915514 1 | | | |
| 3.1.457317 | PIETER GOOSSENS | ADDRESS REDACTED | | | AAVE 0.000398092102720354 4<br>BTC 9.336814021224996 -06<br>CEL 0.425180627496626<br>DOT 0.103345647422322<br>LTC 0.17544951408383<br>PAX 1.64283300296869<br>USDC 0.000007212230786905 | | | |
| 3.1.457318 | PIETER GREYLING | ADDRESS REDACTED | | Yes | BTC 0.000309743715038778<br>GUSD 5087.23478971 06 | BTC 0.000000095378318 | | BTC 3.986312459441 14 |
| 3.1.457319 | PIETER GROOT | ADDRESS REDACTED | | | BTC 0.00873625549092 | | | |
| 3.1.457320 | PIETER GROOT BRAMEL | ADDRESS REDACTED | | | CEL 7.9508933976353 5<br>BTC 0.000004327004232894<br>ETH 0.0000090502915547 5<br>USDC 1.04877587844641 | | | |
| 3.1.457321 | PIETER H GROOT BRAMEL | ADDRESS REDACTED | | | USDT ERC20 1.45791805502095<br>BTC 0.0387460597370532 | | | |
| 3.1.457322 | PIETER HABETS | ADDRESS REDACTED | | | ETH 7.03808648025177<br>BTC 2.58737237865558 | | | |
| 3.1.457323 | PIETER HACQUEBARD | ADDRESS REDACTED | | | ETH 10.4884637711738<br>USDT ERC20 0.0538860094061035<br>BTC 0.00000000022800784 4<br>CEL 0.290352850629013 | | | |
| 3.1.457324 | PIETER HELLEMANS | ADDRESS REDACTED | | | ETH 0.000024931052963604<br>BTC 0.000000005661743 49<br>CEL 0.127160101208158 | | | |
| 3.1.457325 | PIETER HENDRIK JACOBUS DE MAN | ADDRESS REDACTED | | | BTC 0.00041198184755355<br>CEL 1.63901268263402 | | | |
| 3.1.457326 | PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | | | CEL 0.00420909141302 57<br>ETH 0.00145776415978944 | | | |
| 3.1.457327 | PIETER HERMAN A VANDERHAEGEN | ADDRESS REDACTED | | | BTC 0.5014846386016608<br>ETH 6.62932712954466 | | | |
| 3.1.457328 | PIETER HEYSE | ADDRESS REDACTED | | | BNT 20.78<br>CEL 1.66201649533024 | | | |
| 3.1.457329 | PIETER HOFLAND | ADDRESS REDACTED | | | CEL 1.00961413962194<br>CEL 0.190911864150355<br>DOT 0.662527737851288<br>ETH 9.09612560463367<br>SOL 84.5328746205 43<br>USDC 19261.9465010283 | | | |
| 3.1.457330 | PIETER HOFMAN | ADDRESS REDACTED | | Yes | XLM 0.687529173996439<br>ADA 0.005911977775056 24<br>BTC 0.000851947385271345<br>CEL 0.04167851251383 64<br>USDC 797.777502593191 | | | ADA 126516.686561564 |
| 3.1.457331 | PIETER HUISTRA | ADDRESS REDACTED | | | BTC 0.000770425135755437<br>ETH 5.36427578504077 | | | |
| 3.1.457332 | PIETER HULST | ADDRESS REDACTED | | | BTC 0.0000000000209831009<br>CEL 2.87641849767 5 | | | |
| 3.1.457333 | PIETER IGENATIUS VAN ZIJL | ADDRESS REDACTED | | | CEL 0.040521447088639 1 | | | |
| 3.1.457334 | PIETER J M ALBLAS | ADDRESS REDACTED | | Yes | BTC 0.142563778897973<br>CEL 0.840815657671081<br>ETH 3.39552662630332<br>MATIC 6955.32826821211<br>SOL 0.22442792663277 2<br>USDC 168.298206981097<br>USDT ERC20 2.3246405192849 8 | | | BTC 0.563733890436917 |
| 3.1.457335 | PIETER J VANDERBRUG | ADDRESS REDACTED | | | USDC 0.313289246505642 | | | |
| 3.1.457336 | PIETER JAN KRIS VANNESTE | ADDRESS REDACTED | | | ETH 0.0016280504268824 4 | | | |
| 3.1.457337 | PIETER JAN MEULENHOFF | ADDRESS REDACTED | | | BTC 0.0000007643526238 03 | | | |
| 3.1.457338 | PIETER JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.1253331324977 8<br>DOT 0.226511922967 5<br>MATIC 2228.21329943289<br>USDC 121.517333694478 9 | DOT 0.0000004743237889 66 | | |
| 3.1.457339 | PIETER JOHANNES EKSTEEN JACOBSZ | ADDRESS REDACTED | | | BTC 0.176661229753943 | | | |
| 3.1.457340 | PIETER JOHANNES SOLLIE | ADDRESS REDACTED | | | ADA 294.858383881288<br>BNB 0.00014327403854438<br>BTC 0.0657732514794703<br>ETH 1.06774178372694 | | | |
|  | PIETER KEMP | ADDRESS REDACTED | | | BAT 14.208965<br>BTC 0.000000034650976476<br>CEL 1.82277621335834<br>EOS 2.008<br>MATIC 506.724926688872<br>SNX 0.10066092818133345<br>USDC 0.00000515939610237 8<br>USDT ERC20 0.00000099867072836 9<br>XAUT 0.0000001583468149989<br>XRP 1.323251 | | | |
| 3.1.457341 |  |  | | | | | | |
| 3.1.457342 | PIETER KEMPENEERS | ADDRESS REDACTED | | | BTC 0.0464710045810226<br>ETH 0.06975203 | | | |
| 3.1.457343 | PIETER KOLBEEK | ADDRESS REDACTED | | | BTC 0.00000063853694214<br>ETH 0.0009409942946956 | | | |
| 3.1.457344 | PIETER KRANT | ADDRESS REDACTED | | | BNB 4.28219425901853 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457345 | PIETER KRUGEL | ADDRESS REDACTED | | | BCH 0.00818292<br>CEL 1.82042068667264<br>ETH 0.03175408 | | | |
| 3.1.457346 | PIETER LEGERSTEE | ADDRESS REDACTED | | | ADA 0.121186440640315<br>AVAX 6.5051690585069<br>BNB 0.000100084038113034<br>BTC 0.00108437081276964<br>CEL 1893.62206139376<br>LUNC 5.8728574541279<br>USDC 0.00373937919362696 | | | |
| 3.1.457347 | PIETER LEIRENS | ADDRESS REDACTED | | | BTC 0.00249044186837483<br>CEL 5.157.68069270357<br>ETH 11<br>USDC 19988 | | | |
| 3.1.457348 | PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ADDRESS REDACTED | | | BAT 16.0049325576917<br>BTC 0.553961218132952<br>CEL 7.3473889791804<br>ETC 3.08251704955962<br>ETH 0.034483585418945<br>OMG 20.012560576544<br>USDC 465.100574111719<br>USDT ERC20 7.7098232845364<br>ZRX 60.31818873099918 | | | |
| 3.1.457349 | PIETER LOEKKE | ADDRESS REDACTED | | | BAT 280<br>BTC 0.00000000521454962<br>CEL 3.0532564630725<br>BTC 0.0000000563515815739<br>CEL 54.209132064297<br>EOS 172.7373<br>USDC 1153.816561 | | | |
| 3.1.457350 | PIETER LUNEMA | ADDRESS REDACTED | | | | | | |
| 3.1.457351 | PIETER LOETE | ADDRESS REDACTED | | | ADA 9.80614100973111<br>BCH 0.0004028038169514254<br>BTC 0.00000099679260889<br>CEL 0.161931982917953<br>DASH 0.0623858074663832<br>ETH 0.00000275970529269<br>LTC 0.0048518380835942<br>MCDAI 0.0393803695791858<br>USDC 0.325791889454643<br>XLM 0.000000101317863011 | | | |
| 3.1.457352 | PIETER LUTTIKHUIS | ADDRESS REDACTED | | | USDC 47.6540347575562 | | | |
| 3.1.457353 | PIETER MASONI | ADDRESS REDACTED | | | ADA 0.000000664545229329<br>BTC 0.844342317017247<br>CEL 0.611544253834255<br>ETH 0.001705283843886881 | | | |
| 3.1.457354 | PIETER MATTHIJS ZAAG | ADDRESS REDACTED | | | BTC 0.00112955127895025<br>ETH 0.115026661800378<br>USDC 1761.63488293927<br>USDT ERC20 0.64324245005463 | | | |
| 3.1.457355 | PIETER MEETER | ADDRESS REDACTED | | | CEL 0.030152566724870<br>CEL 20.7507072994112<br>DOT 0.0000000008912106 | | | |
| 3.1.457356 | PIETER MEULENHOFF | ADDRESS REDACTED | | | BTC 0.101647168582023<br>CEL 0.007611154536375112<br>USDC 2.07315238700078<br>XLM 7.35921312149990108 | | | |
| 3.1.457357 | PIETER MODDERKOLK | ADDRESS REDACTED | | | BTC 0.00000008075980769<br>CEL 0.011875062430879<br>MATIC 0.0075469947882878<br>SGB 0.249131395870723 | | | |
| 3.1.457358 | PIETER NATANAEL | ADDRESS REDACTED | | | ADA 0.214531888364382<br>BTC 0.000000004591223378<br>CEL 0.0517209998709151 | | | |
| 3.1.457359 | PIETER NAUDE | ADDRESS REDACTED | | | CEL 8.363118895722238<br>DOT 0.000000000017999909 | | | |
| 3.1.457360 | PIETER NELSON | ADDRESS REDACTED | | | BTC 0.00200783083418244<br>CEL 1.09418355423222<br>ETH 0.0476557462430261 | | | |
| 3.1.457361 | PIETER NIEUWENHUIZEN III | ADDRESS REDACTED | | | BTC 0.00001667164006214S<br>CEL 0.505805956325116 | | | |
| 3.1.457362 | PIETER NIJS | ADDRESS REDACTED | | Yes | ADA 0.0520144088282279<br>BTC 0.000003256031767863<br>CEL 19.696943200656<br>ETH 0.517565839623362<br>USDC 0.001 | | | BTC 0.280667352880328<br>ETH 1.611980237112229 |
| 3.1.457363 | PIETER NOLTA | ADDRESS REDACTED | | | BTC 0.0164701859584603<br>CEL 16.226860567639 | | | |
| 3.1.457364 | PIETER OUDSHOORN | ADDRESS REDACTED | | | BTC 0.0296173806546761<br>ETH 0.27368849147059S | | | |
| 3.1.457365 | PIETER P BAKKER | ADDRESS REDACTED | | | USDC 1711.24768023724 | | | |
| 3.1.457366 | PIETER PASSCHIER | ADDRESS REDACTED | | | USDT ERC20 0.00297370822157283 | | | |
| 3.1.457367 | PIETER PAUL ENKELAAR | ADDRESS REDACTED | | | ADA 0.251405425642294<br>BTC 0.000018895281577704<br>ETH 3.9395757135948S1 | | | |
| 3.1.457368 | PIETER POCORNIE | ADDRESS REDACTED | | | BTC 0.000000110627413845S<br>CEL 0.4101454926393807<br>DOT 0.00158454574011277<br>ETH 0.01346660880661623<br>LINK 0.000743248250820616<br>MATIC 463.612807024448 | | | |
| 3.1.457369 | PIETER POLS | ADDRESS REDACTED | | | ADA 0.216952021471484<br>BNB 0.00109572161212041<br>BTC 0.00000000151352336S<br>CEL 25.092391916129<br>USDC 1.276144905385127 | | | |
| 3.1.457370 | PIETER PORTERS | ADDRESS REDACTED | | | CEL 0.393818357997185 | | | |
| 3.1.457371 | PIETER POTTER | ADDRESS REDACTED | | | BTC 0.0704812590573852<br>CEL 229.215101876369<br>COMP 0.721193131287219<br>DASH 5.30859094<br>DOT 11.50481340176202<br>ETH 2.52122709<br>MATIC 538<br>SNX 20.048832866547S1<br>ZEC 3.7736774<br>ZRX 853.6677737 | | | |
| 3.1.457372 | PIETER RÉDELÉ | ADDRESS REDACTED | | | ADA 342.457177689435<br>BTC 0.00344126031283047<br>CEL 8.39353973862723<br>ETH 0.0019676995064444<br>SOL 17.709780437487 | | | |
| 3.1.457373 | PIETER SCHROEDERS | ADDRESS REDACTED | | | BTC 3.64183609945690.05<br>CEL 103.241786118402<br>DASH 2.04607894433698<br>EOS 10.094040355757<br>ETH 0.00018194282776614S<br>USDC 3.279893 | | | |
| 3.1.457374 | PIETER SCHULLER | ADDRESS REDACTED | | | BTC 3.49817189880799E-06<br>CEL 12.187091106027<br>DOT 0.0844865825746835<br>LINK 0.0572040000175604<br>MATIC 1.010076083607194<br>USDC 87.3578997482606 | | | |
| 3.1.457375 | PIETER SCHUURMANS | ADDRESS REDACTED | | | BTC 0.010011874120223S | | | |
| 3.1.457376 | PIETER SHIFFLER | ADDRESS REDACTED | | | BTC 0.000115157844000098<br>CEL 0.867950287658685<br>DOT 0.0053795849232264<br>ETH 0.001362979921846427<br>OMG 0.010278091215450579<br>SGB 57.64322035827591<br>UNI 0.005714358183624<br>USDC 0.0653862330911135<br>XLM 0.11262768314031<br>ZRX 0.0777770824477584 | | | |
| 3.1.457377 | PIETER SJIRK JOUWSMA | ADDRESS REDACTED | | | BTC 0.075625673921464 | | | |
| 3.1.457378 | PIETER SMITH | ADDRESS REDACTED | | | BTC 0.000000002113082172<br>CEL 0.0312585509965084<br>EOS 0.000033414255578686<br>ETH 0.000048807355278508<br>USDC 2.49706318348115<br>XLM 0.000000070234934165 | | | |
| 3.1.457379 | PIETER SMITH | ADDRESS REDACTED | | | BTC 0.257029651593204<br>ETH 3.0760768506705 | | | |
| 3.1.457380 | PIETER SOONS | ADDRESS REDACTED | | | ETH 0.00202416285734427 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457381 | PIETER SPAANS | ADDRESS REDACTED | | | BTC 0.006381793273033J9 | | | |
| 3.1.457382 | PIETER SPEELMAN | ADDRESS REDACTED | | | BTC 0.00189756401700421 | | | |
| | | | | | CEL 23.0900957668228 | | | |
| | | | | | DOT 0.068226836000G069 | | | |
| | | | | | KLM 0.00000051324535J026 | | | |
| | | | | | ZEC 0.01115117 | | | |
| 3.1.457383 | PIETER STEYN | ADDRESS REDACTED | | | BTC 0.001201933576209J7 | | | |
| | | | | | CEL 0.01360818992492J | | | |
| | | | | | LTC 0.00172449886128J25 | | | |
| 3.1.457384 | PIETER STROUVEN | ADDRESS REDACTED | | | BTC 0.063610097883616J5 | | | |
| 3.1.457385 | PIETER SWANEPOEL | ADDRESS REDACTED | | | CEL 2.04654130757J01 | | | |
| | | | | | ETH 1.59683987561516 | | | |
| | | | | | USDC 0.23146985049J4069 | | | |
| | | | | | USDT ERC20 1031.42796207668 | | | |
| 3.1.457386 | PIETER TEN VELDE | ADDRESS REDACTED | | | BTC 0.05380319655090J94 | | | |
| | | | | | ETH 0.52640984743472J3 | | | |
| | | | | | MATIC 1421.21993998041 | | | |
| | | | | | SNX 321.036977035531 | | | |
| | | | | | USDC 50.9966433662273 | | | |
| 3.1.457387 | PIETER VAN AERDE | ADDRESS REDACTED | | | BTC 0.0039367887356837J9 | | | |
| | | | | | ETH 0.5111243684060J07 | | | |
| | | | | | USDT ERC20 218.9773227341089 | | | |
| 3.1.457388 | PIETER VAN BOMMEL | ADDRESS REDACTED | | | BTC 0.000000001510425511 | | | |
| | | | | | CEL 0.00837490825058305 | | | |
| | | | | | USDC 7.03433769051793 | | | |
| 3.1.457389 | PIETER VAN BRUGGEN | ADDRESS REDACTED | | | ADA 0.0000083437240537J3 | | | |
| | | | | | CEL 1.463060991289J52 | | | |
| | | | | | LTC 1.46306099129852 | | | |
| 3.1.457390 | PIETER VAN DEN EYNDE | ADDRESS REDACTED | | | CEL 28.0896556612357 | | | |
| 3.1.457391 | PIETER VAN DEN MUIJSENBERG | ADDRESS REDACTED | | | BTC 0.000000439156778739 | | | |
| | | | | | CEL 0.00797316889315478 | | | |
| | | | | | ETH 0.000049644141248J85 | | | |
| | | | | | LINK 0.01951130352096J52 | | | |
| | | | | | SNX 0.000269884247754967 | | | |
| | | | | | USDC 0.02385554926086046 | | | |
| | | | | | USDT ERC20 0.01506344609681J87 | | | |
| 3.1.457392 | PIETER VAN DER VEKEN | ADDRESS REDACTED | | | BTC 0.00300486340164834 | | | |
| | | | | | CEL 17.3433358925124 | | | |
| | | | | | DASH 0.15593939235193J8 | | | |
| | | | | | ETH 0.0275763090299269 | | | |
| | | | | | LTC 0.55642985871622J7 | | | |
| | | | | | USDC 176.714827706358 | | | |
| 3.1.457393 | PIETER VAN DER WEEL | ADDRESS REDACTED | | | BTC 0.01542634505299J31 | | | |
| 3.1.457394 | PIETER VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.01126988118976J25 | | | |
| | | | | | CEL 2.88800230297428 | | | |
| 3.1.457395 | PIETER VAN GAALEN | ADDRESS REDACTED | | | BTC 0.16548664292811J3 | | | |
| | | | | | CEL 0.0443086746850834 | | | |
| | | | | | CEL 0.0191267706717477 | | | |
| | | | | | ETC 0.00027401985009000847 | | | |
| | | | | | ETH 2.17018052134431 | | | |
| | | | | | MCDA 0.108739988788945 | | | |
| | | | | | USDC 231.64679826799990 | | | |
| 3.1.457396 | PIETER VAN HERPE | ADDRESS REDACTED | | | BTC 4.66912462379990E-07 | | | |
| | | | | | CEL 0.87293692489745 | | | |
| | | | | | USDC 0.298298841250J506 | | | |
| 3.1.457397 | PIETER VAN KELST | ADDRESS REDACTED | | | BTC 0.00055275237918991 | | | |
| | | | | | CEL 292.170997909597 | | | |
| | | | | | ETH 0.48613852013523J | | | |
| 3.1.457398 | PIETER VAN NIEKERK | ADDRESS REDACTED | | | AAVE 0.00000318647318446J8 | | | |
| | | | | | BTC 0.0000002074713870J16 | | | |
| | | | | | DOT 0.11442827575483J5 | | | |
| | | | | | ETH 0.00005424779985114J9 | | | |
| | | | | | LINK 0.0131709010358J39 | | | |
| | | | | | MATIC 0.004656249183136J3 | | | |
| | | | | | SNX 0.00004100936332368 | | | |
| | | | | | USDC 0.00826031210627497 | | | |
| | | | | | USDT ERC20 0.570493441801J204 | | | |
| 3.1.457399 | PIETER VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.000124524960299J15 | | | |
| | | | | | CEL 7.83053436490458 | | | |
| | | | | | ETH 0.02262779341634J74 | | | |
| | | | | | USDC 38.2259580192214 | | | |
| 3.1.457400 | PIETER VAN OOST | ADDRESS REDACTED | | | CEL 0.116658031356J58 | | | |
| 3.1.457401 | PIETER VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.112809459791J861 | | | |
| | | | | | CEL 222.370536148349 | | | |
| | | | | | ETH 0.42415351132226 | | | |
| 3.1.457402 | PIETER VAN WYK | ADDRESS REDACTED | | Yes | ADA 1.54821569955990.07 | | | BTC 0.048570718649688 |
| | | | | | BNB 0.83485203667993J4 | | | |
| | | | | | BTC 0.00671599178090589 | | | |
| | | | | | CEL 5.37866189690694 | | | |
| | | | | | USDC 0.00600601613587337833 | | | |
| 3.1.457403 | PIETER VANDECRUYS | ADDRESS REDACTED | | | BTC 0.0003622826603756J23 | | | |
| 3.1.457404 | PIETER VANDERBEEKEN | ADDRESS REDACTED | | Yes | BTC 0.00053079009566J426 | | | ETH 14.23183661B5156 |
| | | | | | CEL 2.65329754211J83 | | | |
| | | | | | ETH 13.1235440293816 | | | |
| | | | | | LUNC 0.003679950664779J93 | | | |
| | | | | | USDC 0.04710893200073J23 | | | |
| | | | | | UST 53.8781769473688 | | | |
| 3.1.457405 | PIETER VANDEVENNE | ADDRESS REDACTED | | | BTC 0.001575425984308249 | | | |
| | | | | | CEL 6.93246109104385 | | | |
| | | | | | LINK 19.37297052 | | | |
| 3.1.457406 | PIETER VENTER | ADDRESS REDACTED | | | AVAX 6.9554026230198J3 | | | |
| | | | | | BCH 0.05936042 | | | |
| | | | | | BTC 0.20418296298564J7 | | | |
| | | | | | CEL 1.2941350219770J5 | | | |
| | | | | | DASH 7.08276683963845 | | | |
| | | | | | DOT 20.817148951578 | | | |
| | | | | | ETC 11.104142691746 | | | |
| | | | | | ETH 0.54064859412548J6 | | | |
| | | | | | LINK 52.302722353493 | | | |
| | | | | | LUNC 12.21933202J8837 | | | |
| | | | | | MANA 84.565374774J2J27 | | | |
| | | | | | MATIC 239.478374126792 | | | |
| | | | | | USDT ERC20 19.13143715J36023 | | | |
| | | | | | XRP 183.512 | | | |
| 3.1.457407 | PIETER VERHEUL | ADDRESS REDACTED | | | ADA 10000.137359B33B | | | |
| 3.1.457408 | PIETER VERLEYSEN | ADDRESS REDACTED | | | ADA 0.05202570349998J8 | | | |
| | | | | | AVAX 18.673 | | | |
| | | | | | BTC 0.469927451354202 | | | |
| | | | | | CEL 12137.2695063857 | | | |
| | | | | | ETH 1.13732875060617 | | | |
| | | | | | SGB 760.38373067476J4 | | | |
| | | | | | SNX 250.000000169127 | | | |
| | | | | | XRP 73.80.4311356363J9 | | | |
| 3.1.457409 | PIETER VERSTRAETE | ADDRESS REDACTED | | | BTC 0.00226039544157089 | | | |
| | | | | | LUNC 78.4446465433475 | | | |
| | | | | | USDC 222.5266811663J63 | | | |
| 3.1.457410 | PIETER VOOGT | ADDRESS REDACTED | | | BTC 0.000971280338108567 | | | |
| 3.1.457411 | PIETER VOORWINDEN | ADDRESS REDACTED | | | ADA 0.445307284295305 | | | |
| | | | | | BTC 1.1314985672702DE-05 | | | |
| | | | | | USDC 0.62273462350728B | | | |
| 3.1.457412 | PIETER VREEDE | ADDRESS REDACTED | | | AVAX 94.4104007860J24 | | | |
| | | | | | CEL 248.46753573831J | | | |
| | | | | | COMP 4.43102999J60664 | | | |
| | | | | | DASH 24.910813652J1547 | | | |
| | | | | | ETC 101.1015256329J66 | | | |
| | | | | | SNX 2260.7761554467 | | | |
| | | | | | SUSHI 288.309623449669 | | | |
| 3.1.457413 | PIETER WALTHERUS ADRIANUS HUIBREGTSE | ADDRESS REDACTED | | | ADA 178.963103011727 | | | |
| | | | | | BTC 0.0011287700921076J4 | | | |
| | | | | | CEL 73.4908847713249 | | | |
| | | | | | ETH 0.48247032162888 | | | |
| | | | | | USDC 1423.53864676232 | | | |
| | | | | | XRP 2104.439145975J | | | |
| 3.1.457414 | PIETER WILDSCHUT | ADDRESS REDACTED | | | BTC 0.171156999989893 | ADA 8605.72887099999 | | |
| | | | | | MANA 897.96816021519J7 | | | |
| | | | | | MATIC 1590.05363921546 | | | |
| 3.1.457415 | PIETER WILLEM MARAIS | ADDRESS REDACTED | | | LTC 0.000003873595789197 | | | |
| 3.1.457416 | PIETER WILLEMS | ADDRESS REDACTED | | | ADA 120.878 | | | |
| | | | | | BTC 0.00502783 | | | |
| | | | | | CEL 6.99661605800614 | | | |
| | | | | | XRP 422.882063397887 | | | |
| 3.1.457417 | PIETER WITTEVRONGEL | ADDRESS REDACTED | | | BTC 0.000010424959924408 | | | |
| | | | | | ETH 0.000000743872769778 | | | |
| | | | | | USDC 21477.6795703066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457418 | PIETER ZACHARIAS HEFER | ADDRESS REDACTED | | | AVAX 16.062857253374<br>BNB 3.2488370554152<br>BTC 0.0981329354664684<br>ETH 0.00185868751521172<br>LTC 1.03551032386419<br>LUNC 24.2046474655093<br>XRP 663.821837952534 | | | |
| 3.1.457419 | PIETER-JAN BASTYNS | ADDRESS REDACTED | | | BTC 0.2555345494201<br>DOT 25.2593863425894<br>ETH 1.0753040197859<br>MATIC 751.352288525124 | | | |
| 3.1.457420 | PIETERJAN CLINCKEMALIE | ADDRESS REDACTED | | | BTC 0.49916138326168<br>CEL 2280.5592205917<br>ETH 6.4303237617531B<br>LTC 1.48409855<br>XRP 1199 | | | |
| 3.1.457421 | PIETER-JAN COOLS | ADDRESS REDACTED | | | BTC 0.0000009827322865661<br>CEL 22.6825183381997<br>LTC 0.00684064840494457 | | | |
| 3.1.457422 | PIETER-JAN DEGROOTE | ADDRESS REDACTED | | | BTC 0.2075687729187 23 | | | |
| 3.1.457423 | PIETERJAN DEN DEKKER | ADDRESS REDACTED | | | BTC 0.0000615809023376077 | | | |
| 3.1.457424 | PIETER-JAN ERIC J ROEX | ADDRESS REDACTED | | Yes | BTC 0.00004873900072365214<br>CEL 8.98270884739191<br>DASH 1.36115518150581<br>ETH 0.000000121679640388<br>ETH 0.000876407248430489<br>OMG 72.6071560439755<br>SGB 111.880149579542<br>KLM 1238.4876036766<br>XRP 409.637273495466<br>ZRX 0.545125409958736 | | | BTC 0.200142875703389 |
| 3.1.457425 | PIETER-JAN HAZELHOFF | ADDRESS REDACTED | | | ETH 2.38974349920747<br>MATIC 204.294644760289<br>USDC 1301.4136651335<br>KLM 0.244040837213313<br>XRP 0.303501724444189 | | | |
| 3.1.457426 | PIETER-JAN HENDRICKX | ADDRESS REDACTED | | | ADA 502.983624777287<br>BTC 0.15740980360288<br>ETH 0.51685861712455<br>XRP 7993.76224682062 | | | |
| 3.1.457427 | PIETERJAN LUYSSEN | ADDRESS REDACTED | | | BTC 0.00105242715690402<br>USDC 441.7109567435 | | | |
| 3.1.457428 | PIETER-JAN MEERSCHMAN | ADDRESS REDACTED | | | BTC 0.000412351815219309<br>CEL 587.511824750835<br>ETH 0.000323291143295402<br>USDC 4.89840931739618 | | | |
| 3.1.457429 | PIETERJAN MUTTON | ADDRESS REDACTED | | | BTC 0.0267983239124175<br>CEL 2.7556550829905<br>DOT 8.31423716396278<br>ETH 1.1232884716572 4<br>LINK 2.46322530904197<br>MATIC 18.7592204754563<br>SNX 6.95 | | | |
| 3.1.457430 | PIETERJAN PANIS | ADDRESS REDACTED | | | BTC 0.00000988913859403<br>CEL 1.85961758148568<br>ETH 0.014298<br>XRP 6.35148409263188 | | | |
| 3.1.457431 | PIETER-JAN RAEMDONCK | ADDRESS REDACTED | | | BTC 0.00160629797867313<br>CEL 0.0328061906066345 | | | |
| 3.1.457432 | PIETER JAN ROEK | ADDRESS REDACTED | | Yes | ADA 0.00598327128767824<br>BCH 0.0000001319727695527<br>BNB 0.0800017151554285<br>BTC 0.00000827637430424<br>CEL 226.560991716521<br>DASH 2.69125274959312<br>ETH 1.55154341215026<br>LTC 0.0000037577356654<br>OMG 45.6672117699042<br>SGB 236.204091741 74<br>UNI 101.054361659388<br>KLM 4390.66275829927<br>XRP 1532.12151341928<br>ZRX 0.215752963932492 | | | BTC 0.303442202349813 |
| 3.1.457433 | PIETERJAN ROMKES | ADDRESS REDACTED | | | CEL 0.155814634136608<br>USDT ERC20 83.6814765250589 | | | |
| 3.1.457434 | PIETER-JAN SWINNEN | ADDRESS REDACTED | | | BTC 0.589520181632942<br>CEL 566.860714753692<br>ETH 89.4451375281099 | | | |
| 3.1.457435 | PIETER-JAN VAN SCHAUWVIK | ADDRESS REDACTED | | | BTC 0.0000377066628907 52<br>LINK 0.0316218433853667<br>MATIC 1.53772478713232<br>SOL 0.0627858432709432 | BTC 0.000000226569574592<br>SOL 0.000019564623319396<br>USDC 0.003 | | |
| 3.1.457436 | PIETERJAN VANCOPPENOLLE | ADDRESS REDACTED | | | | | | |
| 3.1.457437 | PIETERJAN VANHOOF | ADDRESS REDACTED | | | BTC 0.00000007664715863<br>CEL 417963.68192290 7<br>EOS 790.1589<br>USDC 1190.96342130418<br>USDT ERC20 7738.49378<br>ZEC 200.26358109 | | | |
| 3.1.457438 | PIETER-PAUL JACOBUS MARIA VAN DIERENDONCK | ADDRESS REDACTED | | | BTC 0.0580896901119126<br>CEL 267.657327858461<br>ETH 4.89264594393026 | | | |
| 3.1.457439 | PIETER-PAUL JOHAN M POELMAN | ADDRESS REDACTED | | | BTC 0.137288707249872 | | | |
| 3.1.457440 | PIETETIE BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.000379088070043513 | | | |
| 3.1.457441 | PIETJE VAN TIMMEREN | ADDRESS REDACTED | | | BTC 0.00103563112936886<br>ETH 0.000205316185375579 | | | |
| 3.1.457442 | PIETRA ARUMAGA | ADDRESS REDACTED | | | AVAX 11.8574899035623<br>CEL 159.416111270837<br>ETH 3.27217695056286<br>SOL 3.9132652 | | | |
| 3.1.457443 | PIETRA SUTERA | ADDRESS REDACTED | | | BTC 0.0000000408047364669<br>ETH 0.000183216744265624<br>CEL 95.917603834396<br>USDT ERC20 191.25 | | | |
| 3.1.457444 | PIETRO ACCIAI | ADDRESS REDACTED | | | MATIC 0.345028602572378<br>XRP 0.0801037937606443 | | | |
| 3.1.457445 | PIETRO ACQUISTAPACE | ADDRESS REDACTED | | | BTC 0.00000000002039917<br>CEL 665.06099902151<br>USDC 0.000000523791404431 | | | |
| 3.1.457446 | PIETRO ALBERTO DIANA | ADDRESS REDACTED | | | BTC 0.00011100604950182<br>CEL 36.2842785264186<br>DOT 0.0496397745563251 | | | |
| 3.1.457447 | PIETRO AMMIRATI | ADDRESS REDACTED | | | BTC 0.0003489380170118 7<br>CEL 9.99577603834396<br>USDT ERC20 191.25 | | | |
| 3.1.457448 | PIETRO ANGIERI | ADDRESS REDACTED | | | MATIC 0.345028602572378<br>XRP 0.0801037937606443 | | | |
| 3.1.457449 | PIETRO ANNONI | ADDRESS REDACTED | | | BTC 0.000000002869406272<br>CEL 0.59270137682359 | | | |
| 3.1.457450 | PIETRO ANZIVINO | ADDRESS REDACTED | | | CEL 2.15738839312605 | | | |
| 3.1.457451 | PIETRO ARINA | ADDRESS REDACTED | | | BTC 0.0000003619666682724 | | | |
| 3.1.457452 | PIETRO ARIOLI | ADDRESS REDACTED | | | BAT 0.0101042945331941<br>CEL 0.0483951280109862 | | | |
| 3.1.457453 | PIETRO BARONI | ADDRESS REDACTED | | | AAVE 0.0112328849527774<br>BTC 0.000000753683672899<br>DOT 0.329016502451165<br>ETH 0.00146203516066633 | | | |
| 3.1.457454 | PIETRO BARTALOTTA | ADDRESS REDACTED | | | BTC 0.000116473883431388<br>CEL 0.121585737652429<br>ETH 10.3351542363068 | | | |
| 3.1.457455 | PIETRO BATISTONI | ADDRESS REDACTED | | | DOT 55.78854785973<br>ETH 0.794250588493262<br>LINK 45.7755601024846<br>SOL 8.40426397315479 | | | |
| 3.1.457456 | PIETRO BENEDETTI | ADDRESS REDACTED | | | ADA 1.79917972535023<br>BTC 0.000593906355455341<br>CEL 215.283821689274<br>ETH 0.000006134615384615 | | | |
| 3.1.457457 | PIETRO BETTIOL | ADDRESS REDACTED | | | CEL 0.00626388857546388<br>XLM 10.014724030918 | | | |
| 3.1.457458 | PIETRO BOCCHINI | ADDRESS REDACTED | | | CEL 0.022474621521702<br>USDC 2.2628462218899607 | | | |
| 3.1.457459 | PIETRO BOSCHETTI | ADDRESS REDACTED | | | BTC 0.0000002025072215869<br>ETH 0.197184413675072 | | | |
| 3.1.457460 | PIETRO BOTNAR | ADDRESS REDACTED | | | BTC 0.458348768171694<br>CEL 847.058474824594<br>ETH 1.84925116772203 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457461 | PIETRO BRANCONI | ADDRESS REDACTED | | | ADA 84.106750584345 BNB 0.000000375 BTC 0.00587780808235511 CEL 11.5478697545004 | | | |
| 3.1.457462 | PIETRO BUCCI | ADDRESS REDACTED | | | BTC 0.00114392388906341 CEL 3.9588092877826 DOT 20.2609443939105 | | | |
| 3.1.457463 | PIETRO BUGANZA | ADDRESS REDACTED | | | BTC 0.000910654274889485 ETH 0.000180009879336342 | | | |
| 3.1.457464 | PIETRO CANGIALOSI | ADDRESS REDACTED | | | BTC 0.00559309561494495 USDT ERC20 0.000000113730783399 | | | |
| 3.1.457465 | PIETRO CANGIAMILA | ADDRESS REDACTED | | | CEL 11.3652285875848 | | | |
| 3.1.457466 | PIETRO CAPIRCI | ADDRESS REDACTED | | | BTC 0.00358146307767652 CEL 0.230276810164156 | | | |
| 3.1.457467 | PIETRO CASPANI | ADDRESS REDACTED | | | BTC 0.00007236120471225 CEL 100.539681868899 USDC 1589.50456940238 | | | |
| 3.1.457468 | PIETRO CERRUTI | ADDRESS REDACTED | | | ADA 407.293898763199 BTC 0.00122903306478391 | | | |
| 3.1.457469 | PIETRO CERULLI | ADDRESS REDACTED | | | BTC 0.00000000634838472S CEL 0.544236032734166 | | | |
| 3.1.457470 | PIETRO CESARACCIO | ADDRESS REDACTED | | | BTC 0.00000000221997303 CEL 0.296860562516931 ETH 0.00238465682069323 UNI 0.01210323310884 | | | |
| 3.1.457471 | PIETRO CIRILLO | ADDRESS REDACTED | | | ADA 0.18346533023903 BTC 0.025170231848635 CEL 36.810029329009 EOS 0.000031994593035173 ETC 0.00316075289372398 ETH 0.306986511370348 SGB 24.724708983562 USDC 213.721395605166 USDT ERC20 0.640088964434934 | | | |
| 3.1.457472 | PIETRO CLAUDIO BIANCU | ADDRESS REDACTED | | | BTC 0.029528328501995S | | | |
| 3.1.457473 | PIETRO COLOMBO | ADDRESS REDACTED | | | BNB 0.00009746326041973727 BTC 0.200656203851182 CEL 76.7152201102586 XLM 0.0104937533762853 ZEC 2.01319180372479 | BTC 0.00761786362841928 | | |
| 3.1.457474 | PIETRO CONSOLI | ADDRESS REDACTED | | | BTC 0.00000451401972666 CEL 0.0285714435063949 USDC 0.00471881763173605 USDT ERC20 0.730221303553714 | | | |
| 3.1.457475 | PIETRO CORBO | ADDRESS REDACTED | | | BTC 0.00001084619396258 CEL 0.142668004561573 USDT ERC20 0.421210849155906 | | | |
| 3.1.457476 | PIETRO CUTRONA | ADDRESS REDACTED | | | BTC 0.0000011647749521S2 USDC 0.96840301546619 | | | |
| 3.1.457477 | PIETRO DARUGNA | ADDRESS REDACTED | | | BTC 0.00483601158948824 CEL 0.905248418245296 ETH 0.02732161368 | | | |
| 3.1.457478 | PIETRO DE LUCHI | ADDRESS REDACTED | | | BTC 0.00105054585843799 USDT ERC20 511.951046184356 | | | |
| 3.1.457479 | PIETRO DI MAGGIO | ADDRESS REDACTED | | | BTC 0.00164977186334568 CEL 0.860195938053924 ETH 1.27360423895S | | | |
| 3.1.457480 | PIETRO DI MAGGIO | ADDRESS REDACTED | | | CEL 0.00191972929761764 USDC 0.24633675545986S2 | | | |
| 3.1.457481 | PIETRO DIELI | ADDRESS REDACTED | | | BTC 0.00000074738181911128 | | | |
| 3.1.457482 | PIETRO DITROIA | ADDRESS REDACTED | | | BTC 0.00000005701S4892 CEL 6.06905919866586 USDC S USDT ERC20 6.55835 XLM 0.0000000920783 | | | |
| 3.1.457483 | PIETRO FALASCHI | ADDRESS REDACTED | | | BTC 0.00000015447389704T CEL 0.5151634882345649 USDC 0.0067 | | | |
| 3.1.457484 | PIETRO FEDRIZZI | ADDRESS REDACTED | | | BTC 0.00000670418317684S USDC 0.46223803532917S USDT ERC20 0.55089553678935S | | | |
| 3.1.457485 | PIETRO FERRETTI | ADDRESS REDACTED | | | BTC 0.00000005185417512 CEL 0.622310670026978 | | | |
| 3.1.457486 | PIETRO FILIPPO TUROLLA | ADDRESS REDACTED | | | BTC 0.00145227382107443 CEL 0.58626706208295 ETH 1.266950384206 | | | |
| 3.1.457487 | PIETRO FONTANA | ADDRESS REDACTED | | | BTC 0.00000000973754974T CEL 0.21107239895137T | | | |
| 3.1.457488 | PIETRO FORESTIERI | ADDRESS REDACTED | | | CEL 0.0137396015452876 XRP 0.00000004060477365S | | | |
| 3.1.457489 | PIETRO FRANCELLINI | ADDRESS REDACTED | | | BTC 0.000001511557212S6 CEL 4.539410052609134 ETH 0.32218368012994 SNX 6.987759882645S6 | | | |
| 3.1.457490 | PIETRO FRANZERO | ADDRESS REDACTED | | | BTC 0.000103366982804 CEL 83.2638834543093 ETH 0.0000034621175411799 USDC 6890.988000077595 | | | |
| 3.1.457491 | PIETRO GALLACE | ADDRESS REDACTED | | | BTC 0.00000023274001743S USDC 0.9798048283293113 | | | |
| 3.1.457492 | PIETRO GANGEMI | ADDRESS REDACTED | | | BTC 0.00135715058076397 USDT ERC20 414.842997913678 | | | |
| 3.1.457493 | PIETRO GIANNONE | ADDRESS REDACTED | | | BTC 0.00000196237484730S CEL 0.57370954947445S ETH 0.00016678588378766 PAX 16.5499375T USDC 0.6138854703864033 | | | |
| 3.1.457494 | PIETRO IANNI | ADDRESS REDACTED | | | BTC 3.14777304199990-0T | | | |
| 3.1.457495 | PIETRO IGNAZIO LA SPINA | ADDRESS REDACTED | | | CEL 0.0217390606009891 | | | |
| 3.1.457496 | PIETRO IORI | ADDRESS REDACTED | | | BTC 0.00273534217256271 | | | |
| 3.1.457497 | PIETRO LA BARBERA | ADDRESS REDACTED | | | CEL 123.086012996591 | | | |
| 3.1.457498 | PIETRO LAMANNA | ADDRESS REDACTED | | | BTC 0.00439747532975434 BUSD 0.42389854943667T CEL 0.271092984250648 USDC 0.040510166226213B USDT ERC20 0.30147509640417T | | | |
| 3.1.457499 | PIETRO LATTANZI | ADDRESS REDACTED | | | BTC 0.00113678750254470 | | | |
| 3.1.457500 | PIETRO LENZI | ADDRESS REDACTED | | | BTC 3.3523071772849990-06 ETH 0.00057265101004B792 USDT ERC20 0.010520897460693 | | | |
| 3.1.457501 | PIETRO LI CAVOLI | ADDRESS REDACTED | | | BTC 0.00000000502244505 | | | |
| 3.1.457502 | PIETRO LONGO | ADDRESS REDACTED | | | CEL 0.618226019971703 | | | |
| 3.1.457503 | PIETRO LORDI | ADDRESS REDACTED | | | CEL 0.34386155448499 CEL 0.00412665288516697 USDC 1.00051110590806 | | | |
| 3.1.457504 | PIETRO LUCCHESE | ADDRESS REDACTED | | | BTC 0.00001780032401277B BUSD 0.25296359023105B4 CEL 0.018868490179325B ETH 0.00018522611566307B USDT ERC20 0.00156506094738 | | | |
| 3.1.457505 | PIETRO LUCCHETTA | ADDRESS REDACTED | | | BTC 0.993864385033228 CEL 59.6203796613903 ETC 114.83669935144S ETH 30.0711252799163 SGB 3642.97130652911 XRP 0.873315114750851 | | | |
| 3.1.457506 | PIETRO LUIGI MANCA | ADDRESS REDACTED | | | BCH 0.00000000384491263 BTC 0.00000000026200256127 CEL 0.0003110463654289242 SGB 0.0040520614745886Z XLM 0.00000000509092387T XRP 0.00000029978170394S | | | |
| 3.1.457507 | PIETRO LUZZI | ADDRESS REDACTED | | | BTC 0.00705531840653879 CEL 0.55898730703945 ETH 0.01904927L | | | |
| 3.1.457508 | PIETRO MACCHIARELLA | ADDRESS REDACTED | | | BTC 0.01879127571139949 | BTC 0.00047438003242115 | | |
| 3.1.457509 | PIETRO MADONIA | ADDRESS REDACTED | | | AAVE 0.00426328961589937 BTC 0.000000000889243839 CEL 3.58021283800042 DOT 0.05183897509683566 LTC 0.00103150121535245 USDC 0.05979631226141118 USDT ERC20 0.184867411698527 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457510 | PIETRO MADURINI | ADDRESS REDACTED | | | BNB 0.00101411403954075 | | | |
| 3.1.457511 | PIETRO MALAGUGINI | ADDRESS REDACTED | | | BTC 0.00199744014448556 | | | |
| 3.1.457512 | PIETRO MALERBA | ADDRESS REDACTED | | | CEL 273.887691159547 | | | |
| 3.1.457513 | PIETRO MANICOTTO | ADDRESS REDACTED | | | BTC 0.0145641598835176 | | | |
| 3.1.457514 | PIETRO MANNINO | ADDRESS REDACTED | | | BTC 0.00000097230218680 | | | |
| | | | | | BUSD 1.4586464192419 | | | |
| | | | | | CEL 0.0140499061611882 | | | |
| | | | | | DOT 22.0114546582026 | | | |
| | | | | | ETH 0.000850106557700819 | | | |
| | | | | | USDC 0.01666824054016 | | | |
| 3.1.457515 | PIETRO MARCHESE | ADDRESS REDACTED | | | ADA 0.273349299119778 | | | |
| | | | | | BTC 0.00086154145737662 1 | | | |
| 3.1.457516 | PIETRO MARRANI | ADDRESS REDACTED | | | BTC 0.00000000955265143 3 | | | |
| | | | | | CEL 24.9037249637192 | | | |
| 3.1.457517 | PIETRO MASSAROLI | ADDRESS REDACTED | | | USDT ERC20 418.25773154636 9 | | | |
| | | | | | CEL 7.394252511624 72 | | | |
| | | | | | ETH 0.074243218 | | | |
| | | | | | LPT 2.34381345020979 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.457518 | PIETRO MASTRODONATO | ADDRESS REDACTED | | | CEL 1.6773316720247 | | | |
| | | | | | USDT ERC20 50 | | | |
| 3.1.457519 | PIETRO MAZZEO | ADDRESS REDACTED | | | BTC 0.000004164759725 4 | | | |
| | | | | | CEL 4.47442724147449 | | | |
| | | | | | DOT 0.009768 | | | |
| 3.1.457520 | PIETRO MENEGHINI | ADDRESS REDACTED | | | ADA 121.470349959062 | | | |
| | | | | | BTC 0.00127710174268855 | | | |
| | | | | | ETH 0.124400200334045 | | | |
| 3.1.457521 | PIETRO MESSINA | ADDRESS REDACTED | | | BTC 0.00137674203397204 | | | |
| | | | | | CEL 9.52684038258816 | | | |
| | | | | | DOT 10.1453058 | | | |
| 3.1.457522 | PIETRO MEUCCI | ADDRESS REDACTED | | | BTC 0.000000875770359302 | | | |
| | | | | | CEL 0.177720701794535 | | | |
| | | | | | DOT 15.2930631093754 | | | |
| 3.1.457523 | PIETRO MOLINO | ADDRESS REDACTED | | | BTC 0.00000000260897853 | | | |
| | | | | | CEL 6.6640346395294 8 | | | |
| 3.1.457524 | PIETRO MONTALDO | ADDRESS REDACTED | | | BTC 0.00000000061843544 1 | | | |
| | | | | | CEL 0.00554700561766912 | | | |
| | | | | | USDC 1058.66259357087 | | | |
| 3.1.457525 | PIETRO MOSSUTO | ADDRESS REDACTED | | | CEL 1.0619231818574 | | | |
| 3.1.457526 | PIETRO NAIMOLI | ADDRESS REDACTED | | | BTC 0.00000022986655119 6 | | | |
| 3.1.457527 | PIETRO NICOLETTI | ADDRESS REDACTED | | | LINK 0.00011205675294951 3 | | | |
| | | | | | ADA 0.157530347308029 | | | |
| | | | | | BTC 0.0166962183867054 | | | |
| | | | | | CEL 82.3748782929476 | | | |
| | | | | | EOS 41.2913396318659 | | | |
| | | | | | ETH 0.221821116896 5 | | | |
| | | | | | LINK 5.30265968908228 | | | |
| | | | | | SGB 31.2854916468077 | | | |
| | | | | | SNX 31.406130647026 4 | | | |
| | | | | | XLM 313.478640813035 | | | |
| | | | | | XRP 0.107870841710264 | | | |
| 3.1.457528 | PIETRO NOBILE | ADDRESS REDACTED | | | BTC 0.2448272735411962 | | | |
| | | | | | CEL 4.44977823397907 | | | |
| | | | | | EOS 0.000011338092833721 | | | |
| | | | | | ETH 0.001124300118329 87 | | | |
| | | | | | UNI 10.0435087473014 | | | |
| | | | | | USDC 0.00000036039148412 5 | | | |
| 3.1.457529 | PIETRO NOCCA | ADDRESS REDACTED | | | USDC 0.000000641117866 24 | | | |
| 3.1.457530 | PIETRO NONIS | ADDRESS REDACTED | | | CEL 0.0422819419917863 | | | |
| 3.1.457531 | PIETRO PACI | ADDRESS REDACTED | | | BTC 0.2177984853660 86 | | | |
| | | | | | CEL 37.9603184505017 | | | |
| | | | | | DOT 34.0886645315988 | | | |
| | | | | | EOS 13.9588720793497 | | | |
| | | | | | ETC 66.2831040729719 | | | |
| | | | | | MANA 374.175957973342 | | | |
| | | | | | MATIC 55.4222462740297 | | | |
| | | | | | XLM 972.908300754201 | | | |
| | | | | | ZRX 111.11780133438 | | | |
| 3.1.457532 | PIETRO PAOLI | ADDRESS REDACTED | | | CEL 0.0237521843490974 | | | |
| | | | | | USDC 0.00194195787505205 | | | |
| 3.1.457533 | PIETRO PAOLO MARTINO | ADDRESS REDACTED | | | BTC 0.0000000560040310 1 | | | |
| 3.1.457534 | PIETRO PAOLO MARTINO | ADDRESS REDACTED | | | CEL 0.3775215487 73092 | | | |
| 3.1.457535 | PIETRO PAOLO RAPISARDA | ADDRESS REDACTED | | | BTC 0.00001585699695254 | | | |
| | | | | | USDT ERC20 0.533276791078787 | | | |
| 3.1.457536 | PIETRO PAOLO STAGNO | ADDRESS REDACTED | | | BTC 0.00000044352297648 | | | |
| 3.1.457537 | PIETRO PECORARO | ADDRESS REDACTED | | | CEL 0.135298193824412 | | | |
| | | | | | LUNC 0.0000007325638710 57 | | | |
| 3.1.457538 | PIETRO PEDI | ADDRESS REDACTED | | | BTC 0.000001105289357428 | | | |
| 3.1.457539 | PIETRO PEZZOLI / FRIGERIO | ADDRESS REDACTED | | | CEL 2.15894435038793 | | | |
| 3.1.457540 | PIETRO PICARDI | ADDRESS REDACTED | | | USDC 18.2364345649021 | | | |
| | | | | | BTC 0.00005720769560493 6 | | | |
| | | | | | BUSD 0.020672938685348 3 | | | |
| | | | | | CEL 0.0213952531850346 | | | |
| | | | | | ETH 1.74356200820329E-05 | | | |
| | | | | | UNI 0.00034900231537037 | | | |
| | | | | | USDC 0.0328733391441322 | | | |
| | | | | | USDT ERC20 0.0178403869502887 | | | |
| 3.1.457541 | PIETRO PICOZZI | ADDRESS REDACTED | | | BTC 0.0017478610561902 1 | | | |
| 3.1.457542 | PIETRO PIGNATELLI | ADDRESS REDACTED | | | BTC 0.0000000101468090 26 | | | |
| | | | | | CEL 0.0167516548012757 | | | |
| | | | | | ETH 0.000141492196221641 | | | |
| 3.1.457543 | PIETRO PIZZATO | ADDRESS REDACTED | | | BTC 0.00000439051144888 7 | | | |
| | | | | | CEL 0.00201412020916942 | | | |
| | | | | | USDC 0.740044971378293 | | | |
| 3.1.457544 | PIETRO PIZZOLITTO | ADDRESS REDACTED | | | BTC 7.26327722243799E-06 | | | |
| | | | | | ETH 0.000197896167493799 | | | |
| 3.1.457545 | PIETRO PUGLISI | ADDRESS REDACTED | | | USDC 0.210722109036314 | | | |
| | | | | | BTC 0.00000000483288462 8 | | | |
| | | | | | CEL 0.0168177227022824 | | | |
| | | | | | ETH 0.000215028896839646 | | | |
| 3.1.457546 | PIETRO QUERCIA | ADDRESS REDACTED | | | CEL 0.0651825752483 93 | | | |
| 3.1.457547 | PIETRO RANGO | ADDRESS REDACTED | | | XLM 0.003518752453714 53 | | | |
| 3.1.457548 | PIETRO ROMANO | ADDRESS REDACTED | | | BTC 0.0000072370413471 38 | | | |
| | | | | | XLM 0.0511340158504518 | | | |
| | | | | | BTC 2.336071124597996 06 | | | |
| | | | | | CEL 3.07009580098912 | | | |
| | | | | | DOT 0.0159860866559773 | | | |
| | | | | | USDC 1.2427910504129 7 | | | |
| 3.1.457549 | PIETRO SALVADORI | ADDRESS REDACTED | | | BTC 0.0013209951290665 3 | | | |
| 3.1.457550 | PIETRO SAMMARCO | ADDRESS REDACTED | | | BTC 0.000000004178520839 | | | |
| | | | | | CEL 4.9389752200963 | | | |
| | | | | | XLM 1042.6917078 | | | |
| 3.1.457551 | PIETRO SARRA | ADDRESS REDACTED | | | BTC 0.0002926427065173 27 | | | |
| 3.1.457552 | PIETRO SAVARINO | ADDRESS REDACTED | | | BTC 0.00001169783187012 5 | | | |
| 3.1.457553 | PIETRO SCALA | ADDRESS REDACTED | | | ADA 231.28372513812 | | | |
| | | | | | BTC 0.103448225088927 | | | |
| | | | | | CEL 96.2840379815281 | | | |
| | | | | | XRP 254 | | | |
| 3.1.457554 | PIETRO SECONDO RIZZARI | ADDRESS REDACTED | | | BTC 0.00000000453625 64 | | | |
| | | | | | CEL 0.0149402791454 52 | | | |
| | | | | | PAXG 0.000564536658134856 | | | |
| 3.1.457555 | PIETRO SILVA | ADDRESS REDACTED | | | AAVE 32.7588627367206 | | | |
| | | | | | AVAX 0.0220838550638687 | | | |
| | | | | | BTC 0.00289618760746649 | | | |
| | | | | | DOT 674.307478649944 | | | |
| | | | | | ETH 4.68076500903609 | | | |
| | | | | | LINK 122.892957737052 | | | |
| | | | | | USDC 11308.3852517353 | | | |
| 3.1.457556 | PIETRO SMACCHIA | ADDRESS REDACTED | | | BTC 0.000358607388106269 | | | |
| | | | | | CEL 3.13005386594 41 | | | |
| | | | | | PAX 773.372225521171 | | | |
| | | | | | USDT ERC20 68.5814389127668 | | | |
| 3.1.457557 | PIETRO SMEDLEY | ADDRESS REDACTED | | | BTC 0.0155376570072814 | | | |
| | | | | | LTC 104.017110844683 | | | |
| | | | | | MCDAI 42.3635913252896 | | | |
| | | | | | USDC 11092.6824840603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457558 | PIETRO STAGNO | ADDRESS REDACTED | | | BTC 0.000000000160124355<br>CEL 0.060313636790429<br>LTC 0.00000073<br>SGB 55.679426025934<br>USDT ERC20 0.0000008954083325193<br>XLM 0.000000079691000927<br>XRP 0.000000270220388137 | | | |
| 3.1.457559 | PIETRO TARASSI | ADDRESS REDACTED | | | BNB 0.00128277636172745<br>ETH 0.00129020401954411<br>DOT 0.084329446206166<br>ETH 0.00126200615966706 | | | |
| 3.1.457560 | PIETRO TENNA | ADDRESS REDACTED | | | BTC 0.000501556255911466<br>CEL 6.06585192804339<br>USDT ERC20 209.504869281288 | | | |
| 3.1.457561 | PIETRO TRENCIO | ADDRESS REDACTED | | | CEL 0.164326094623203 | | | |
| 3.1.457562 | PIETRO TRENTINI | ADDRESS REDACTED | | | BTC 0.000010181451809574<br>CEL 0.450945167101649 | | | |
| 3.1.457563 | PIETRO TUCCI | ADDRESS REDACTED | | | USDC 0.528226318431483 | | | |
| 3.1.457564 | PIETRO VACCARELLO | ADDRESS REDACTED | | | CEL 0.034743475883565<br>LTC 0.001876 | | | |
| 3.1.457565 | PIETRO VALENTINI | ADDRESS REDACTED | | | BTC 0.000000000242844727B<br>CEL 3.32631649045061<br>ADA 0.255927497170566 | BTC 0.000459339765178667 | | |
| | | | | | BNB 0.000002432678637542<br>BTC 0.000611276560188176<br>CEL 0.106126304414302<br>ETH 0.000068608626514605<br>USDT ERC20 0.616027961321089 | | | |
| 3.1.457566 | PIETRO VENTANI | ADDRESS REDACTED | | | BTC 0.000575006232049783<br>ETH 0.034216324030301<br>PAXG 0.0136232000901463<br>USDC 0.046068288418066 | | | |
| 3.1.457567 | PIETRO VENTURA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 2.30316939775963<br>LTC 0.0000082 | | | |
| 3.1.457568 | PIETRO VETULLI | ADDRESS REDACTED | | | ADA 0.000000863222384593<br>BTC 0.000000506328299432<br>CEL 0.157321457879152<br>DOT 0.000000033541249135<br>ETH 0.000000025448426 | | | |
| 3.1.457569 | PIETRO VINCENT LICARI | ADDRESS REDACTED | | Yes | BTC 0.0103410827543175<br>CEL 1178.44973856039<br>ETH 345.22397962013<br>LPT 17.5182157770284<br>OMG 4700.28750320428 | ETH 0.0545297790397515 | | ETH 2147.18574069558 |
| 3.1.457570 | PIETRO VITELLI | ADDRESS REDACTED | | | BTC 0.000000461746750558<br>CEL 0.1267172466350581<br>ETH 0.000093830850301344<br>USDT ERC20 4.09531062731974 | | | |
| 3.1.457571 | PIETTE CEDRIC | ADDRESS REDACTED | | | CEL 0.367950180104502 | | | |
| 3.1.457572 | PIF IONUT | ADDRESS REDACTED | | | USDC 50.8527526869046 | | | |
| 3.1.457573 | PIGEARD DAVID | ADDRESS REDACTED | | | BTC 0.000000004158638844<br>ADA 0.2680475569495556<br>BNB 0.000000004267077517<br>CEL 0.0000000942687888866<br>CEL 0.54329019974726<br>DOT 0.000098509766499893<br>ETH 0.00000118073437023<br>LINK 0.010396353464401<br>LTC 0.0000000380839483<br>MATIC 0.25146655488563<br>MCDAI 0.000064584235564842<br>PAXG 0.000000262846071308<br>SGB 87.2518990760497<br>SNX 0.08221312617051616<br>USDC 0.0000004504581591165<br>XLM 4.18344408297616<br>XRP 6.22345638723444 | | | |
| 3.1.457574 | PIGNON CLAUDE | ADDRESS REDACTED | | | CEL 7.67536957091127<br>USDC 260 | | | |
| 3.1.457575 | PIIUS KÉRYS | ADDRESS REDACTED | | | BTC 0.0000182582421609568<br>CEL 0.0072141493859667<br>ETH 0.000041892469208921 | | | |
| 3.1.457576 | PIIUS PADROBETSKAS | ADDRESS REDACTED | | | LTC 0.000510723736772854<br>MCDAI 0.047762959884583 | | | |
| 3.1.457577 | PIIUS SIMONAITIS | ADDRESS REDACTED | | | BTC 0.000001977452543568<br>ETH 0.0312672437567752<br>PAXG 0.352245373541962<br>SOL 0.47013698219743<br>USDC 0.463757196649077 | | | |
| 3.1.457578 | PIK CHI CHAN | ADDRESS REDACTED | | | BTC 3.00917184139381<br>CEL 1342.39022240218<br>ETH 1.02466715978292 | | | |
| 3.1.457579 | PIK CHING DEBBIE CHIA | ADDRESS REDACTED | | | BTC 0.000073693278B344 | | | |
| 3.1.457580 | PIK FUNG YIP | ADDRESS REDACTED | | | ADA 4674.83135756959 | | | |
| 3.1.457581 | PIK NA YIP | ADDRESS REDACTED | | | BTC 0.1727207251807B<br>BNB 0.00828310493012B7 | | | |
| 3.1.457582 | PIK KWAN CHENG | ADDRESS REDACTED | | | BTC 0.000000098794721470B<br>BTC 0.000001186721375611<br>ETH 2.6848213791028<br>LINK 0.0104590183960135<br>TUSD 1.17350940053011<br>UNI 0.0112336972034B9<br>USDC 213.93479864891<br>USDT ERC20 0.3206645017145041 | | | |
| 3.1.457583 | PIK KWAN MA | ADDRESS REDACTED | | | ETH 0.001664620773545061 | | | |
| 3.1.457584 | PIK LEI WONG | ADDRESS REDACTED | | | ADA 0.2786159197B3982<br>BNB 0.00172467B20559492<br>BTC 0.000000557822786085<br>CEL 1.14992273972979 | | | |
| 3.1.457585 | PIK NA FUNG | ADDRESS REDACTED | | | ADA 507.067535154087<br>BTC 0.0011482291868744T<br>LUNC 0.0054565718794915 | | | |
| 3.1.457586 | PIK SUM FUNG | ADDRESS REDACTED | | | BTC 0.0000000640058677984<br>CEL 1.610941406169377 | | | |
| 3.1.457587 | PIK YEOK LOK | ADDRESS REDACTED | | | BNB 0.0754379550602099<br>BTC 0.0000011357301276<br>USDT ERC20 14.7830209469954<br>XRP 1.53941701885849 | | | |
| 3.1.457588 | PIK YIEN LAI BECH | ADDRESS REDACTED | | | BTC 0.00148709441193824<br>CEL 0.4541905341698B6<br>ETH 6.94948549778B9E-05<br>USDC 459.401496445244 | | | |
| 3.1.457589 | PIK YING WU | ADDRESS REDACTED | | | BTC 3.09341270628179E-05<br>CEL 0.0130728220700558 | | | |
| 3.1.457590 | PIK YING YUEN | ADDRESS REDACTED | | Yes | BTC 0.00211751756301453<br>CEL 28.960864200120B<br>ETH 0.212689227142821<br>USDC 220.113022416353 | | | BTC 1.3943112665349 |
| 3.1.457591 | PIKKIN LAU | ADDRESS REDACTED | | | ADA 0.048043322547108B<br>BTC 0.000000457511900011<br>CEL 0.208449078740364<br>ETH 0.000077012846317172<br>GUSD 0.69700969431107B<br>LTC 0.000401120588703831<br>MATIC 0.000079950553482428B<br>SNX 0.3121855729291<br>USDC 1.79788250466712<br>USDT ERC20 0.267034339417951 | | | |
| 3.1.457592 | PIL CHOI | ADDRESS REDACTED | | | BCH 0.000043080055824722<br>BSV 0.00619484691302389<br>BTC 0.00398873366697595<br>DASH 0.0202739057597<br>EOS 218.433885457508<br>ETC 0.292954985251234<br>ETH 0.0147031131328386<br>LTC 0.15373853881222<br>USDC 0.4019640283208B52 | | | |
| 3.1.457593 | PIL HYEONYONG | ADDRESS REDACTED | | | ADA 0.000025289971998616 | | ADA 0.05550197880346B2 | |
| 3.1.457594 | PIL KIM | ADDRESS REDACTED | | | BTC 0.000000885051724687<br>ETH 0.000071966783041B046<br>MATIC 0.044118016607B125<br>USDC 0.269568885425542 | | BTC 0.000000001797046824<br>MATIC 54.6865452487841 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457595 | PILAIPUN PUDYANGUNSRI | ADDRESS REDACTED | | | AAVE 2.129404418355007 ADA 4442.79928664558 BTC 1.616801624923 ETH 1.503396629415578 MATIC 2846.607503502551 SNX 59.65268644503502 USDC 4444.649050581508 | | | |
| 3.1.457596 | PILANTANA VISUTITEPKUL | ADDRESS REDACTED | | | ADA 1.313098170527S BTC 0.0761060647741197 ETH 0.782136649796679 | | | |
| 3.1.457597 | PILAR ALBERT | ADDRESS REDACTED | | | BTC 0.000008219485282404 | | | |
| 3.1.457598 | PILAR ALDECO | ADDRESS REDACTED | | | BTC 0.0000018700598291177 CEL 0.17076206633758P | | | |
| 3.1.457599 | PILAR BERG | ADDRESS REDACTED | | | USDT ERC20 0.000000861210929457 | | | |
| 3.1.457600 | PILAR BOSSENMEYER | ADDRESS REDACTED | | | BTC 0.0247884361118488 BTC 1.304381452546D9 | | | |
| 3.1.457601 | PILAR COLMENAR CABALLERO | ADDRESS REDACTED | | | ETH 26.16228735038S1 BTC 0.03901702150161T7 ETH 3.17165766827S8 MATIC 152.602542472921 UNI 65.7345334494089 | | | |
| 3.1.457602 | PILAR FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00277888111445623 ETH 0.50902362116987S1 | | | |
| 3.1.457603 | PILAR GUZMÁN | ADDRESS REDACTED | | | BTC 0.002163209342238S1 CEL 0.0028846233995423 USDC 2.429927896650646 | | | |
| 3.1.457604 | PILAR HERRERA | ADDRESS REDACTED | | | BTC 0.000036042906672293 ETH 0.00038111830811331S SGB 156.062778131735 XRP 0.406411231204188 | | | |
| 3.1.457605 | PILAR HSUE | ADDRESS REDACTED | | | BSV 4.001095867355538 BTC 0.02387313340347S1 ETH 1.099831571521446 MCDAI 42.639153910248T | | | |
| 3.1.457606 | PILAR IÑIGO | ADDRESS REDACTED | | | BTC 0.18153617209498S1 DOT 31.0959055975730S ETH 2.050314164477S1 USDT ERC20 3160.850280967S5 | | | |
| 3.1.457607 | PILAR LANUZA | ADDRESS REDACTED | | | BTC 0.01448759905745146 ETH 1.30905.1652877 | | | |
| 3.1.457608 | PILAR MAZÓN ENCINAS | ADDRESS REDACTED | | | BTC 0.000000000801257275 | | | |
| 3.1.457609 | PILAR PINO ALAMOS | ADDRESS REDACTED | | | CEL 4.07182511724996 ETH 0.07193A3 | | | |
| 3.1.457610 | PILAR REIS | ADDRESS REDACTED | | | CEL 0.21346496888145A | | | |
| 3.1.457611 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.000008017591034Z6 USDT ERC20 0.458026535129467 | | | |
| 3.1.457612 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.00000067481373620S USDT ERC20 0.548851617667635 | | | |
| 3.1.457613 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.00000020962860325A | | | |
| 3.1.457614 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.00008479560358S772 MCDAI 0.000318667655729545 USDC 0.0000232317060355993 USDT ERC20 0.3219076062396S1 | | | |
| 3.1.457615 | PILAR REITOVICH | ADDRESS REDACTED | | | BTC 0.0000015574445117S USDT ERC20 0.730056270727683 | | | |
| 3.1.457616 | PILAR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000016572148168S3 CEL 0.07476821360849666 | | | |
| 3.1.457617 | PILAR SIMON | ADDRESS REDACTED | | | BTC 0.19111069632776S3 CEL 185.06372200331T | | | |
| 3.1.457618 | PILAR TORRES | ADDRESS REDACTED | | | BTC 0.00001220057392233S | | | |
| 3.1.457619 | PILLAR FINANCIAL INVESTMENTS INC | LINDELL ROAD, LAS VEGAS, NEVADA 89103 | | | AAVE 0.115388250173201 LINK 0.370217024288623 MATIC 18.20458251055 | | AAVE 0.00000040001889888A LINK 0.00000080363859900S MATIC 0.000000039738119121A |
| 3.1.457620 | PILLAR PRIMARY CARE PLLC | 2306 W GALLAHER FERRY ROAD,, KNOXVILLE,, TENNESSEE 37932 | | | BTC 0.0903810809037S | | | |
| 3.1.457621 | PILLOT PASCAL | ADDRESS REDACTED | | | BTC 0.00000000956478158B | | | |
| 3.1.457622 | PILLOWS TIN | ADDRESS REDACTED | | | BTC 0.0197677250690109 CEL 0.003912104517573 CEL 3.654276239504A7 USDT ERC20 16312.143280785S | | | |
| 3.1.457623 | PILOT ALAIN MICHEL | ADDRESS REDACTED | | | CEL 1.06234723142155 | | | |
| 3.1.457624 | PILZ NORMAL | ADDRESS REDACTED | | | BCH 0.00002045891262301 BTC 0.00000048 CEL 0.0126239712043886 | | | |
| 3.1.457625 | PIM AARNS | ADDRESS REDACTED | | | ADA 217.69855740586B BNB 1.26988301074645 BTC 0.18125551387145S CEL 1007.643883893S7 ETH 6.610329549973701 MATIC 908.818 USDC 455.908406723157 XRP 1021.155249 | | | |
| 3.1.457626 | PIM BES | ADDRESS REDACTED | | | AVAX 0.131167477125066 BNB 0.0190247125577359 DOT 2.907130780783S3 ETH 0.00601218202021B2 LUNC 0.153052056117978 MATIC 15.056529710395.3 | | | |
| 3.1.457627 | PIM BONNE | ADDRESS REDACTED | | | BNB 0.511751468486317 CEL 0.00168351010483029 LINK 6.17102552453892 | | | |
| 3.1.457628 | PIM CROOIJMANS | ADDRESS REDACTED | | | BTC 0.00779643546608453 CEL 163.910195274121 ETH 25.2105540664734 SOL 0.028295605936282B USDC 4.82338834407231 | | | |
| 3.1.457629 | PIM DANIEL VAN DER KROFT | ADDRESS REDACTED | | | BTC 0.01057264139802A ETH 0.00160198763101S7 | | | |
| 3.1.457630 | PIM DARIS | ADDRESS REDACTED | | | BTC 0.00000146762995T2 BUSD 0.345762434619824 CEL 0.12970605523467P COMP 0.0000163034753513622 USDT ERC20 0.4503595953281B1 XLM 0.0165070160100003 | | | |
| 3.1.457631 | PIM GIELES | ADDRESS REDACTED | | | BTC 0.000912908201287519 CEL 0.304102084178989 ETH 0.0373152715023T33 | | | |
| 3.1.457632 | PIM HAAS | ADDRESS REDACTED | | | ADA 125.55205770895 BTC 0.00109831425053472 CEL 0.0018135526361164T DOT 43.619336208736A LINK 30.01153250654S15 LTC 0.00423096693395612 | | | |
| 3.1.457633 | PIM HEIN | ADDRESS REDACTED | | | BTC 0.000817536105353229 BUSD 78.273757926766 ETH 0.00729389034549269 USDC 42.63238763297 XRP 1.37088729763391 | | | |
| 3.1.457634 | PIM HOUDIJK | ADDRESS REDACTED | | | BTC 0.01360390292833S2 CEL 15.2026703038297 DOT 26.88023677272B1 ETH 0.79366603706764S1 LINK 0.00020821 LUNC 35.017025595467 MATIC 475.649524905459 SNX 42.71745359 USDC 0.004 XLM 0.0096035 XRP 3502.770529043S | | | |
| 3.1.457635 | PIM JULIEN | ADDRESS REDACTED | | | BTC 0.0090773072703T CEL 7.77444853276892 | | | |
| 3.1.457636 | PIM KOOIMAN | ADDRESS REDACTED | | | ADA 414.7343695080S BTC 0.097895249172189A USDC 262.1519170367T5 | | | |
| 3.1.457637 | PIM LANKHORST | ADDRESS REDACTED | | | BTC 0.0149758171187617 CEL 20.79980755502S7 ETH 0.08448 | | | |
| 3.1.457638 | PIM LUIJTEN | ADDRESS REDACTED | | | CEL 0.0382708585018662 ETH 0.00148212341628069 | | | |
| 3.1.457639 | PIM NIEUWDER | ADDRESS REDACTED | | | BTC 0.00000094595361312P USDC 0.32787087283803P | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457640 | PIM P F VAN DE SANDEN | ADDRESS REDACTED | | | BTC 0.001180367119100I7<br>CEL 0.63968388880563<br>DOT 11.88916720974I49<br>MATIC 695.017856167876<br>XRP 460.35473401945S | | | |
| 3.1.457641 | PIM QUINTEN VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.000153036617720I2<br>PAXG 0.00186460758511841<br>TAUD 1780.185137960I | | | |
| 3.1.457642 | PIM REIJNEN | ADDRESS REDACTED | | | BTC 0.01738542082053I94<br>CEL 10.4962672864592<br>ETH 0.17063481278746I<br>USDC 417.488628797995 | | | |
| 3.1.457643 | PIM RUIJS | ADDRESS REDACTED | | | CEL 12.616857499204I7<br>ETH 2.67393815877402<br>LINK 40.7548537254199<br>USDT ERC20 21.42965061471S7 | | | |
| 3.1.457644 | PIM SCHEPERS | ADDRESS REDACTED | | | BTC 0.000690524407584I94 | | | |
| 3.1.457645 | PIM STEENBERGEN | ADDRESS REDACTED | | | CEL 87.0665044887572 | | | |
| 3.1.457646 | PIM TAVERAAT | ADDRESS REDACTED | | | BTC 0.000284656814I62<br>CEL 0.013262541372655<br>CEL 5.132715040609I72<br>ETH 0.17903 | | | |
| 3.1.457647 | PIM VAN DEN NUJFT | ADDRESS REDACTED | | | BTC 0.001613304173384I41<br>USDC 441.111339925301 | | | |
| 3.1.457648 | PIM VAN OERS | ADDRESS REDACTED | | | ADA 0.00106372344180747<br>CEL 0.13269550501426<br>ETH 0.000375078963476I52 | | | |
| 3.1.457649 | PIM VAN THIEL | ADDRESS REDACTED | | | BTC 0.4077388274411366<br>CEL 66.5831147864225<br>LINK 101.96343905 | | | |
| 3.1.457650 | PIM VAN WASSENBERG | ADDRESS REDACTED | | | BTC 0.001388186980790I3<br>ETH 0.035300659758225I6 | | | |
| 3.1.457651 | PIM VERMEULEN | ADDRESS REDACTED | | | BTC 0.0005058702477545I47<br>ETH 0.001713624329811346 | | | |
| 3.1.457652 | PIM VOOGT | ADDRESS REDACTED | | | AVAX 12.165846829986I3 | | | |
| 3.1.457653 | PIM W VAN ESCH | ADDRESS REDACTED | | | BTC 0.0792235161249273 | | | |
| 3.1.457654 | PIMBER LIDDER | ADDRESS REDACTED | | | BTC 0.000000014372139S5 | | | |
| 3.1.457655 | PIMCHANOK PITHAYACHARIYAKUL | ADDRESS REDACTED | | | BTC 0.0088612641294909I96<br>USDC 1.705127402016I91 | | | |
| 3.1.457656 | PIMCHANOK YATBAMRUNG | ADDRESS REDACTED | | | BTC 0.001185954104683I67<br>DOT 27.0925037382501 | | | |
| 3.1.457657 | PIMENOV ANTON | ADDRESS REDACTED | | | BTC 0.000000081787996S3<br>CEL 0.00955660973331491<br>DOT 0.013659796093082I6 | | | |
| 3.1.457658 | PIMENTA FREITAS RUI | ADDRESS REDACTED | | | BNB 0.000099610192393I66<br>BTC 0.000000020519531429<br>CEL 0.195073828632489 | | | |
| 3.1.457659 | PIMMADA TEW | ADDRESS REDACTED | | | BNB 8.96138222263498<br>BTC 0.4169632424005I44<br>USDT ERC20 0.374287053366I43 | BTC 0.0069204000284866I9 | | |
| 3.1.457660 | PIMMAR RIEDEWALD | ADDRESS REDACTED | | | ADA 565.6330432I4278<br>BTC 0.0022737267095314 | | | |
| 3.1.457661 | PIMMARA VACHIRASEREECHAI | ADDRESS REDACTED | | | CEL 4.585349068369I76 | | | |
| 3.1.457662 | PIMOLPUN TRIPETCH | ADDRESS REDACTED | | | BTC 0.711129439183562<br>COMP 2.085830840003825<br>ETH 7.4466395852252 | | | |
| 3.1.457663 | PIMONKORN CHOOCHUAY | ADDRESS REDACTED | | | BTC 0.014435030154036 | | | |
| 3.1.457664 | PIMPAPORN CHANCHEROPHOL | ADDRESS REDACTED | | | BTC 0.0016159539623663I49<br>ETH 0.705747952323122 | | | |
| 3.1.457665 | PIMPIDA RAJGUARMEEKORN | ADDRESS REDACTED | | | CEL 70.189985159994I | | | |
| 3.1.457666 | PIMRAMPAI LAIRAYAPONG | ADDRESS REDACTED | | | USDT ERC20 1588.8008440933<br>BTC 0.00000173001327528I<br>ETH 0.0001200626545066I46 | | | |
| 3.1.457667 | PIN CHEN | ADDRESS REDACTED | | | BTC 0.001168341601591I3<br>ETH 0.462894743036303 | | | |
| 3.1.457668 | PIN HONG OH | ADDRESS REDACTED | | | AAVE 0.21645019<br>BTC 0.00001295253714720S<br>CEL 3.53942435452812<br>LINK 0.068I1009<br>LINI 3.03924234 | | | |
| 3.1.457669 | PIN HUI LIM | ADDRESS REDACTED | | | BTC 3.76724992144399E-06<br>BUSD 0.207631654871185<br>CEL 0.00000203583475422<br>ETH 0.0000020583475422<br>USDC 9.26848658646983<br>USDT ERC20 0.82641149663251I2 | | | |
| 3.1.457670 | PIN JIA WONG | ADDRESS REDACTED | | | BTC 0.0087983476605151I1<br>CEL 7.0241466611769<br>USDC 20S | | | |
| 3.1.457671 | PIN KANJANACHUSAK | ADDRESS REDACTED | | | BTC 0.0869208193967527<br>ETH 4.1519981850300I2 | | | |
| 3.1.457672 | PIN OUCH | ADDRESS REDACTED | | | BTC 0.00208825380573211<br>MATIC 9125.96482266201 | | | |
| 3.1.457673 | PIN YIT HOWE | ADDRESS REDACTED | | | BTC 1.82017180484363<br>CEL 227.751537150592<br>ETH 18.779464173420B<br>GUSD 2512.73968541964<br>USDC 220.240131807299 | | | |
| 3.1.457674 | PINA ANGELOZZI | ADDRESS REDACTED | | | BTC 0.0008942985733261I66<br>DOT 10.46307121003I96 | | | |
| 3.1.457675 | PINAKI AICH | ADDRESS REDACTED | | | BTC 0.64421617144I26<br>CEL 150.671710555657 | | | |
| 3.1.457676 | PINAL PATEL | ADDRESS REDACTED | | | BTC 0.00242176972289I224<br>USDC 1038.8001238551I2 | | | |
| 3.1.457677 | PINAL PATEL | ADDRESS REDACTED | | | ADA 1988.62624791593<br>BTC 0.03521298335487I06<br>ETH 3.3486551668081I6<br>MATIC 1931.374731059I04 | | | |
| 3.1.457678 | PINALBEN BELADIYA | ADDRESS REDACTED | | | BTC 0.001395805416176I33<br>CEL 3.34033764191824<br>MATIC 319.709037409684 | | | |
| 3.1.457679 | PINANK NIKHIL MASHRUWALA | ADDRESS REDACTED | | | ADA 1606.16452085995<br>AVAX 86.5414337211564<br>BNT 0.99433567619766I6<br>BTC 0.00051276828447874T<br>CEL 14257.3450611573<br>COMP 0.026482690142569B<br>DOT 218.368796865061<br>EOS 0.0047796666252837B<br>ETC 35.3799431894331<br>ETH 0.30692170166669<br>GUSD 11036.8181046649<br>KNC 0.031394052068I574<br>LINK 0.9220677638102I38<br>LTC 0.0301643095830571<br>MANA 0.63564314833923I4<br>MATIC 8024.78151106832<br>MCDAI 31.9026301659539<br>PAX 325.23022646487<br>PAXG 11.0840221289I34<br>SGB 218.054037640846<br>SOL 1.04263207181862<br>UNI 0.00148396341573731<br>USDC 185.17586710891I8<br>USDT ERC20 87.792014114090I2<br>UST 20.68351084900I65<br>XLM 0.23576664490619<br>XRP 0.000000300598674I05<br>ZRX 2.79358012415663 | PAX 176236.655967333<br>USDC 0.87967582061469T<br>UST 0.0094500076991758I2 | | |
| 3.1.457680 | PINAR ERDAL | ADDRESS REDACTED | | | CEL 0.0004400490062097347 | | | |
| 3.1.457681 | PINAR ERSKEN | ADDRESS REDACTED | | | ADA 388.826090575898<br>CEL 3.98186645436968<br>MCDAI 30.4398710116254 | | | |
| 3.1.457682 | PINAR GUVENLIER | ADDRESS REDACTED | | | CEL 0.0002112840067725I97 | | | |
| 3.1.457683 | PINAR OGUTAL | ADDRESS REDACTED | | | BTC 0.000000006153418566 | | | |
| 3.1.457684 | PINAR ÖZEN | ADDRESS REDACTED | | | CEL 0.397130373777214<br>BTC 0.00000004518295728I4<br>USDT ERC20 0.3529278891661I | | | |
| 3.1.457685 | PINAR YAKISAN | ADDRESS REDACTED | | | CEL 0.0004769990342713I49 | | | |
| 3.1.457686 | PINAR YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002201690597I41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457687 | PINCHAS CYPRYS | ADDRESS REDACTED | | Yes | BAT 0.00067<br>BTC 0.79882566282799B<br>CEL 53.445005784297 3<br>ETH 2.3640476946196<br>USDC 8.20212926047894<br>USDT ERC20 3782.68022712075 | | | BTC 0.660777410899236 |
| 3.1.457688 | PIN-CHIEH CHEN | ADDRESS REDACTED | | | ADA 360.22666160016 2<br>BTC 0.9573026608593 75<br>CEL 0.27566335156105 4<br>ETH 5.07079130341425 | | | |
| 3.1.457689 | PIN-CHUAN LIN | ADDRESS REDACTED | | | BTC 0.00000002197705864<br>ETH 0.00012987077049246<br>USDC 0.000790150868020 830 | | | |
| 3.1.457690 | PINDER DOSANJH | ADDRESS REDACTED | | | CEL 0.00004237911965703<br>XLM 26.166806491749 6 | | | |
| 3.1.457691 | PINDER GILL | ADDRESS REDACTED | | | BTC 0.001286474468809 01<br>CEL 4.27520737945671<br>ETH 1.10606649521301<br>MATIC 2.58897286473063<br>XRP 3732.36577488898 | | | |
| 3.1.457692 | PINELLA ARDITA | ADDRESS REDACTED | | | LTC 0.00084196987020103 9<br>MCDAI 0.125124191710945 | | | |
| 3.1.457693 | PINELOPI ALEXANDROU | ADDRESS REDACTED | | | BTC 0.00169045845651938<br>CEL 6.39732840404511<br>USDC 432.558070308747 | | | |
| 3.1.457694 | PINELOPI ISYCHOU | ADDRESS REDACTED | | | BTC 0.00000000443670648 6<br>CEL 5.49558930465086 | | | |
| 3.1.457695 | PINELOPI MOUSTOGIANNI | ADDRESS REDACTED | | | BTC 0.000114034822045422 | | | |
| 3.1.457696 | PINELOPI PETSIOU | ADDRESS REDACTED | | | ADA 1.47191694658477<br>BTC 0.000000005671599213<br>CEL 0.10010443978233 4 | | | |
| 3.1.457697 | PINFANG HSU | ADDRESS REDACTED | | | CEL 3.09383977178886<br>ETH 0.043318166849764 4 | | | |
| 3.1.457698 | PING AN CHEN | ADDRESS REDACTED | | | ADA 0.000533310214272<br>BTC 0.000000016928909019 | | | |
| 3.1.457699 | PING AN CHEN | ADDRESS REDACTED | | | ADA 2300.65353559704<br>BTC 0.032117845515401 2<br>DOT 109.305850634219<br>USDT ERC20 0.895773511747044 | | | |
| 3.1.457700 | PING ANG TSAI | ADDRESS REDACTED | | | BTC 0.000003815170089005<br>CEL 0.000645842900490566<br>MCDAI 42.639153910487<br>USDC 446.560406577634 | | | |
| 3.1.457701 | PING CHANG WANG | ADDRESS REDACTED | | | BTC 0.001734761760354 15 | | | |
| 3.1.457702 | PING CHING CHENG | ADDRESS REDACTED | | | BTC 0.93254461162684 1<br>ETH 12.4867062331028<br>USDC 38.3030747591301<br>USDT ERC20 22.5247769274712 2 | | | |
| 3.1.457703 | PING CHOONG HO | ADDRESS REDACTED | | | BTC 0.000958555538389974<br>CEL 70 | | | |
| 3.1.457704 | PING CHUNG TAM | ADDRESS REDACTED | | | BTC 0.00132287387757 69<br>USDC 5042.81394361627 | | | |
| 3.1.457705 | PING FAI YUEN | ADDRESS REDACTED | | | BTC 0.000003015599287853 | | | |
| 3.1.457706 | PING HAY LEE | ADDRESS REDACTED | | | CEL 0.13591574017937<br>ETH 0.176891920118547<br>LINK 4.93508126630409<br>USDC 0.00843145097158427 | | | |
| 3.1.457707 | PING HE | ADDRESS REDACTED | | | AAVE 1.05757959125851<br>BTC 0.022050590382B027<br>DASH 5.3184998162286 3<br>ETH 1.07916161337805<br>LINK 12.2742193215901<br>LTC 3.56433180353166<br>MATIC 558.349504 65295<br>MCDAI 1514.42005263465<br>SNX 70.7146810945815<br>UNI 51.8692499811753<br>USDC 2822.07854020197<br>XLM 1026.66102110433 | | | |
| 3.1.457708 | PING HEI LEUNG | ADDRESS REDACTED | | | AVAX 8.19<br>BNB 0.00000000076892646 59<br>BTC 0.036095897982978 9<br>CEL 27.4268300723B2 | | | |
| 3.1.457709 | PING HO | ADDRESS REDACTED | | Yes | AAVE 0.003143102316960 34<br>BTC 0.488886774578942<br>DOT 109.734535567194<br>ETH 10.3043622534897<br>LINK 0.105060212628433<br>MATIC 2.9999027263583B<br>SNX 53.9682234777171<br>SOL 0.604731560282154<br>USDC 909.567246640442<br>ZEC 0.01307047675475 2 | AAVE 0.000406689062036542<br>MATIC 0.0311769690239422<br>SOL 0.00000000058204231<br>USDC 114.385 | | BTC 1.21995900512201 |
| 3.1.457710 | PING HSUN LEE | ADDRESS REDACTED | | | BTC 1.0074120004856 1<br>CEL 0.158613607313096<br>EOS 0.000004793450274896<br>ETH 2.01390449239221<br>USDC 0.0273560524320649 | | | |
| 3.1.457711 | PING HUNG NG | ADDRESS REDACTED | | | CEL 3.73635376279007<br>USDT ERC20 0.000000775938749483 | | | |
| 3.1.457712 | PING JUNG LIN | ADDRESS REDACTED | | | BTC 0.00168237820022475<br>CEL 0.6803732175161 1<br>UST 499 | | | |
| 3.1.457713 | PING KIN LAI | ADDRESS REDACTED | | | BTC 0.597935121499147<br>CEL 135.77232511852B<br>ETH 10.301534071792 2<br>USDC 0.014562961019018 5<br>TUSD 79.01279149412 06 | | | |
| 3.1.457714 | PING KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00759552087355<br>USDC 0.218789497953406 | | | |
| 3.1.457715 | PING KONG CHUN | ADDRESS REDACTED | | | BTC 0.00259947536320817<br>DOT 0.0857810347775984<br>ETH 0.000001079177317542<br>MATIC 3.55941661779525 | | | |
| 3.1.457716 | PING KWONG TSANG | ADDRESS REDACTED | | | ADA 201.68359392B812<br>BTC 0.219775725009403<br>CEL 2.26235063599648<br>ETH 4.40611324930072 | | | |
| 3.1.457717 | PING LEONG PETER CHONG | ADDRESS REDACTED | | | BTC 0.00001010045272B591<br>CEL 458.68264338 4751 | | | |
| 3.1.457718 | PING LI | ADDRESS REDACTED | | | AAVE 0.00000410163131624<br>BTC 0.00788659113822761<br>CEL 11.4684038569407<br>DOT 0.000265176<br>ETH 0.00000091532165940 5<br>SNX 0.000451450319036 2<br>UNI 0.000220788460412 9<br>USDC 6.468<br>USDT ERC20 1 | | | |
| 3.1.457719 | PING LI | ADDRESS REDACTED | | | BTC 0.00566148620838355<br>CEL 19.47371686515528<br>DOT 1.571327<br>ETH 0.00956988<br>LINK 1.28<br>MATIC 34.087602<br>USDT ERC20 154.941593 | | | |
| 3.1.457720 | PING LIM | ADDRESS REDACTED | | | BAT 1114.52090147465<br>BCH 0.000000062663650118<br>BTC 0.00124111709236316<br>CEL 2.9543607047533<br>LINK 0.015705792943851<br>LTC 0.0034545180407268B<br>USDT ERC20 0.747792334756875 | | | |
| 3.1.457721 | PING LIN | ADDRESS REDACTED | | | BTC 0.00000035017882573 5<br>USDC 83.60332209975 | | | |
| 3.1.457722 | PING LING | ADDRESS REDACTED | | | CEL 607.29587094012 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457723 | PING LIU | ADDRESS REDACTED | | | ADA 0.008593852961382336 BTC 1.06811881859344 CEL 2.1547465307400B ETH 24.7957621153778 LINK 0.3381413876B9955 MATIC 12.982514280539 UNI 0.07322117075023366 USDC 4909.53869035966 USDT ERC20 20781.2403728957 | | | |
| 3.1.457724 | PING LUN WONG | ADDRESS REDACTED | | | BNB 6.15840202741984 BTC 0.04146020B2974794 CEL 32.4561184050826 ETH 0.84957874054531 LUNC 317.568006 USDC 10.85497108277 USDT ERC20 0.42597009195307 | | | |
| 3.1.457725 | PING MAN LAI | ADDRESS REDACTED | | | CEL 0.36892873369L359 USDC 50 | | | |
| 3.1.457726 | PING MENG KIAT | ADDRESS REDACTED | | | BTC 0.00000065324591069 USDT ERC20 0.77978581569B137 | | | |
| 3.1.457727 | PING NAM KONG | ADDRESS REDACTED | | | BTC 0.8619024139127T4 | | | |
| 3.1.457728 | PING NIP | ADDRESS REDACTED | | | BTC 0.5333506170S6645 | | | |
| 3.1.457729 | PING SAN CHAN | ADDRESS REDACTED | | | AAVE 0.000059490B7341826 BTC 0.00291880846344867 BUSD 55.14154778613798 CEL 1532.47321343578 ETH 0.081360269442193 LINK 0.00026845414780195 LUNC 594.86680947906 MATIC 211.045869386527 UNI 0.00025420221375346 USDT ERC20 76.238170040S824 XRP 6.79670593656444 | | | |
| 3.1.457730 | PING SCP | ADDRESS REDACTED | | | BTC 0.0005543638870050B ETH 0.7708505491220Z3 | | | |
| 3.1.457731 | PING SIU LAU | ADDRESS REDACTED | | | CEL 0.00000242719173370S3 CEL 0.00196358007463044 | | | |
| 3.1.457732 | PING THIAM HUAT | ADDRESS REDACTED | | | BTC 0.0000000715303920S6 CEL 1.84215301634089 | | | |
| 3.1.457733 | PING TING WONG | ADDRESS REDACTED | | | ETH 0.00488171900B78245 XLM 26.9602667146581 | | | |
| 3.1.457734 | PING WAN | ADDRESS REDACTED | | | ADA 2721.06502956409 BTC 0.00106333839705589 CEL 22.1073328028478 USDT ERC20 1.2192287729911 | | | |
| 3.1.457735 | PING WANG | ADDRESS REDACTED | | | CEL 1.91301462724813 MATIC 50 | | | |
| 3.1.457736 | PING WANG | ADDRESS REDACTED | | | BTC 0.0000028257282791038 USDC 338.474534838385 | BTC 0.000000004586961584 USDC 228296.421693846 | | |
| 3.1.457737 | PING YU | ADDRESS REDACTED | | | BTC 0.0000080343343447408 GUSD 1.77249631201909 MATIC 6.155039B0078937 | BTC 0.00514817293487872 GUSD 1042.69550378386 MATIC 3548.32096079426 XRP 1990.28532 | | |
| 3.1.457738 | PING YUK LAM | ADDRESS REDACTED | | | BTC 0.0000009478756D3471 BUSD 0.8210942071B3197 CEL 0.0057512577937B242 | | | |
| 3.1.457739 | PING ZHANG | ADDRESS REDACTED | | | BTC 0.000548495286807S835 | | BTC 0.000000006737B422 | |
| 3.1.457740 | PING ZHANG | ADDRESS REDACTED | | | BTC 2.03322095333311 CEL 115.70482787180B | | | |
| 3.1.457741 | PING ZHENG | ADDRESS REDACTED | | | ETH 0.000436950409346B3 | ETH 1.79906168740312 | | |
| 3.1.457742 | PING ZHOU | ADDRESS REDACTED | | | ADA 0.23214996032205Z BTC 0.00019B985942127796 ETH 0.0061586082237222 USDC 8.18033283281153 | ADA 0.0000001119286496683 BTC 0.17554378950334 USDC 0.00269291994787068 | | |
| 3.1.457743 | PINGAO WANG | ADDRESS REDACTED | | | BTC 0.0004852886765788818 LTC 0.012370034234673 USDT ERC20 3.36174701644702 | | | |
| 3.1.457744 | PING-CHANG YU | ADDRESS REDACTED | | | USDT ERC20 0.005517629836766635 | | | |
| 3.1.457745 | PING-CHIN HSIEH | ADDRESS REDACTED | | | ADA 171.30805479861 ETH 0.049990311319478B ETH 0.03123238611B166 USDC 16268.185706370Z | BTC 0.00088639 | | |
| 3.1.457746 | PINGDA LI | ADDRESS REDACTED | | | BTC 0.0025655251419S326 ETH 0.10366665022629B | BTC 0.00140108 ETH 0.147041 | | |
| 3.1.457747 | PINGHONG CHEW | ADDRESS REDACTED | | | ADA 0.14293956395740X | | | |
| 3.1.457748 | PING-HSIN WANG | ADDRESS REDACTED | | | ADA 328.44049070224T BCH 0.73235716775374B BNB 0.71236935528000Z BTC 0.02280657B36B8435 CEL 26.5926510296275 DOGE 31.0444526328175 DOT 24.7460140494001 ETH 0.24475236895078 LINK 8.14017410998689 LTC 3.203169642631Z4 MATIC 149.28791982734S XTZ 4.7593030717643B | | | |
| 3.1.457749 | PING-HUI KAO | ADDRESS REDACTED | | | BTC 0.12824886384586 USDC 5687.19126524827 | | | |
| 3.1.457750 | PINGHUNG TSAI | ADDRESS REDACTED | | | AAVE 0.00077109399835904 BTC 0.00000753810819163 ETH 0.00000985014305486 SNX 0.0810027803480573 USDC 0.40260042736200K USDT ERC20 0.0009204140148594V49 | | | |
| 3.1.457751 | PINGJI LIN | ADDRESS REDACTED | | | BTC 0.000181514949166655 ETH 0.00238247248391872 | BTC 0.210395254250598 ETH 2.04957354516673 | | |
| 3.1.457752 | PINGKY LIU | ADDRESS REDACTED | | | BTC 0.0110418215174765 | | | |
| 3.1.457753 | PING-MIN LIN | ADDRESS REDACTED | | | BTC 0.0090541915842008 CEL 74.3631399778087 ETH 2.64757420726599 UNI 166.205016343T USDC 7297.29161586921 XLM 6591.67239052481 | CEL 118.787867661083 | | |
| 3.1.457754 | PINGNA HUANG | ADDRESS REDACTED | | | BTC 0.00005705450908B2033 ETH 0.00005382708251B092 | | | |
| 3.1.457755 | PINGTING GUO | ADDRESS REDACTED | | | BTC 0.0000092869051Z059 CEL 1.61374364087105 COMP 0.244442368763252 ETC 3.89095027328193 LINK 0.00417151001602329 | | | |
| 3.1.457756 | PINHAN CHEN | ADDRESS REDACTED | | | BTC 0.00073141961964308T ETH 0.014612499043279B GUSD 5389.69362438113 USDC 26432.2587394982 | BTC 1.03853904038066 ETH 14.0555237756227 | | |
| 3.1.457757 | PIN-HAO FRANCIS CHEN | ADDRESS REDACTED | | | BTC 0.026286071B310328 CEL 128.32227342392Z ETH 13.624801530665B USDC 3430.42268999925 | | | |
| 3.1.457758 | PIN-HUA LIN | ADDRESS REDACTED | | | ADA 383.56185861850B | | | |
| 3.1.457759 | PINJUN LIN | ADDRESS REDACTED | | | ADA 207.03337757352S BTC 0.00225179651576818 CEL 0.023461417539Z844 USDC 0.40992896281882 | | | |
| 3.1.457760 | PINKAL SUTHAR | ADDRESS REDACTED | | | ADA 763.47184576534 BTC 0.00116545791999764 SOL 13.3876160021944 | | | |
| 3.1.457761 | PINKESH KUMAR | ADDRESS REDACTED | | | BTC 0.00131835680008437 LTC 0.00510823609563A5 | | | |
| 3.1.457762 | PINKI KARVE | ADDRESS REDACTED | | | ADA 2161.99382713513 BTC 0.00027078045442808 ETH 0.00641351860530422 LINK 0.0372287542286215 | BTC 0.000000076582288407T1 ETH 0.000000053583144011 LINK 0.00000051739262056 | | |
| 3.1.457763 | PINKIE SHOBE | ADDRESS REDACTED | | | ETH 0.00007960553421171 XLM 0.01661347995697705 | | | |
| 3.1.457764 | PINNA LUCAS | ADDRESS REDACTED | | | BTC 0.0004967056228476T3 CEL 16.7704569507221 ETH 0.23850100036 | | | |
| 3.1.457765 | PINNE CHAO | ADDRESS REDACTED | | | ADA 0.7554400B0615467 ADA 0.52286327459Z470173 MANA 0.13694429662841 MATIC 0.40133712594B251 SNX 0.19485510737677B XLM 0.46865302483575S | | | |

Page 10896 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457766 | PINNU SAI KIRAN | ADDRESS REDACTED | | | BTC 0.000013748983913776 | | | |
| 3.1.457767 | PINO CALZO | ADDRESS REDACTED | | | CEL 0.00151275876679916 | | | |
| 3.1.457768 | PINO MARTELLA | ADDRESS REDACTED | | | BTC 0.000000053084799916<br>CEL 0.14103630337287 | | | |
| 3.1.457769 | PINO PORRONE | ADDRESS REDACTED | | | CEL 0.049485351229015T<br>ETH 0.318113733695758 | | | |
| 3.1.457770 | PINO REPANIC | ADDRESS REDACTED | | | ADA 0.0000005858592033369<br>BTC 0.000000321047724159<br>CEL 0.721516863T0322 | | | |
| 3.1.457771 | PINO SCERRA | ADDRESS REDACTED | | | BTC 0.00001047463938361S<br>CEL 0.118549145965042<br>USDT ERC20 0.27076672142638B | | | |
| 3.1.457772 | PINO VALLEJO | ADDRESS REDACTED | | | BTC 0.087620200163361 | | | |
| 3.1.457773 | PIÑON GOMEZ PIÑON GOMEZ | ADDRESS REDACTED | | | BTC 0.00000043907S30258T<br>CEL 0.1332088091S2848<br>USDT ERC20 1.576452763138B2 | | | |
| 3.1.457774 | PINONIC TAHIR | ADDRESS REDACTED | | | BTC 0.000000005S92805503 | | | |
| 3.1.457775 | PINOSA LUCAS | ADDRESS REDACTED | | | BTC 0.000549021904784992<br>USDC 34.097554431983T | | | |
| 3.1.457776 | PINRAT THANAPOP | ADDRESS REDACTED | | | CEL 33.6557150334016<br>ETH 0.005367664870528668<br>MCDAI 2<br>UNI 200.307265<br>USDC 2 | | | |
| 3.1.457777 | PINSING CHEN | ADDRESS REDACTED | | | BCH 3.3923383022906<br>BCH 3.3943419E201015<br>ETH 0.075285411050513S<br>LINK 262.428624633371 | BCH 1.4<br>BTC 0.02 | | |
| 3.1.457778 | PINTER AGNES | ADDRESS REDACTED | | | CEL 0.067689188436842 | | | |
| 3.1.457779 | PINTER ROBERT | ADDRESS REDACTED | | | BTC 0.001245884695820B9<br>CEL 0.39325534701546<br>LINK 9.14530816543084 | | | |
| 3.1.457780 | PINTIAUX STÉPHANIE | ADDRESS REDACTED | | | BTC 0.0000635086592807577<br>CEL 0.377378029980545<br>DOT 0.00784163450941778<br>USTC 0.000771747130263927<br>USDT ERC20 0.09692939270294L | | | |
| 3.1.457781 | PINTILIE MÁRIA MAGDOLNA | ADDRESS REDACTED | | | BTC 0.0000369805143B5929<br>CEL 6.231672890633I4<br>COMP 0.0009170170602253D8<br>DOT 0.000000000050006105<br>ETH 0.000406515413815444<br>MATIC 9.831662981921T51 | | | |
| 3.1.457782 | PINTO JULIAN | ADDRESS REDACTED | | | AAVE 2.466535095493T8<br>ADA 0.124965460596625<br>AVAX 17.4872290479432<br>BNB 1.63184487500511<br>BTC 0.198344688968317<br>CEL 0.16258792524745A<br>DOT 24.72329271902I6<br>ETH 1.93793302691677<br>LUNC 12.9994982841725<br>MATIC 689.351604161483<br>SUSHI 12.060454873509T<br>USDC 508.578309960022 | | | |
| 3.1.457783 | PINTOO PABNANI | ADDRESS REDACTED | | | BAT 0.208264881581301<br>BTC 0.0000000070751884282<br>DOT 0.968986164025228<br>MATIC 7.90127473517169 | BAT 0.334947223432921<br>BTC 0.0008455221214768I8<br>DOT 0.004627743868BB024<br>MATIC 0.046134654310741S | | |
| 3.1.457784 | PINUCCIO MASALA | ADDRESS REDACTED | | | BTC 0.000000003831297606<br>DASH 0.004167909366656T3 | | | |
| 3.1.457785 | PIN-YEN YUEH | ADDRESS REDACTED | | | BTC 0.0000070095984917T<br>CTC 0.000412923750191332<br>USDC 0.663621254266939 | | | |
| 3.1.457786 | PINYO BHULUPONGSANON | ADDRESS REDACTED | | | ADA 797.816912005762<br>AVAX 37.11435432168I6<br>BTC 0.394839568511285<br>CEL 104.2191539B7877<br>ETH 3.42144981415532<br>GUSD 2501.29807692307<br>LUNC 10.531153040947S<br>SOL 15.1231665268289 | AVAX 0.9947055347571I3<br>BTC 0.00781623641298B6 | | |
| 3.1.457787 | PINZHI ZHANG | ADDRESS REDACTED | | | USDC 11792.178988908I | | | |
| 3.1.457788 | PIO ANTHONY RANILE | ADDRESS REDACTED | | | BTC 0.006521<br>CEL 7.48407021406072 | | | |
| 3.1.457789 | PIO JIAN LUMONGSOD | ADDRESS REDACTED | | | CEL 0.172236859296353 | | | |
| 3.1.457790 | PIO MAK | ADDRESS REDACTED | | | BTC 0.000000043130231912I<br>CEL 0.002643440795657I9 | | | |
| 3.1.457791 | PIO NAKUBUWAI | ADDRESS REDACTED | | | CEL 0.231327942218716<br>ETH 0.005708 | | | |
| 3.1.457792 | PIONEERINGTECH LLC | 1309 COFFEEN AVENUE STE 1200, SHERIDAN, WYOMING 82801 | | | BTC 0.246367463069264<br>CEL 2578.88368155I1<br>LINK 101.729491055537<br>LTC 0.0218440062200559<br>PAXG 0.000342339992198B3 | | | |
| 3.1.457793 | PIOTR ADAM PORANEK | ADDRESS REDACTED | | | BTC 0.000000265149287272<br>CEL 816.409254878316<br>DOT 137.717975447883<br>ETH 0.0127346898829966 | | | |
| 3.1.457794 | PIOTR ADLER | ADDRESS REDACTED | | | BTC 0.8319809279761922<br>CEL 0.00029852654747476<br>ETH 2.60435914433001 | | | |
| 3.1.457795 | PIOTR ALEKSANDER SOBICZEWSKI | ADDRESS REDACTED | | | BTC 0.591909332711668<br>CEL 39.6272084863353 | BTC 0.0077159668066174 | | |
| 3.1.457796 | PIOTR ANDRZEJ CIESLAK | ADDRESS REDACTED | | | BTC 0.00000054553755248B1 | | | |
| 3.1.457797 | PIOTR ANUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000381186786I24<br>CEL 0.497092476862I8<br>USDC 1.25915994689139 | | | |
| 3.1.457798 | PIOTR BAGAN | ADDRESS REDACTED | | | ADA 0.393401779048879 | | | |
| 3.1.457799 | PIOTR BALBUS | ADDRESS REDACTED | | | BTC 0.00010018233184395B<br>BTC 0.01457601174212 | | | |
| 3.1.457800 | PIOTR BALICKI | ADDRESS REDACTED | | | CEL 13.136169757232<br>BTC 0.1725049109788D4<br>CEL 491.490903381699<br>ETH 0.002624060744083I67<br>USDC 15223.8087371848<br>USDT ERC20 2094.9068983675 | | | |
| 3.1.457801 | PIOTR BANAS | ADDRESS REDACTED | | Yes | BTC 0.999244869324818<br>USDC 6.10285254039T2<br>USDT ERC20 2.26159122505788 | | | BTC 1.9052682138087T |
| 3.1.457802 | PIOTR BARA | ADDRESS REDACTED | | | BTC 0.00085062<br>CEL 10.4625370348545<br>ETH 0.04722502<br>LUNC 4.98 | | | |
| 3.1.457803 | PIOTR BARAN | ADDRESS REDACTED | | | BTC 0.000204034755135571<br>CEL 3.52328225929973<br>LUNC 0.03032684423178S2 | | | |
| 3.1.457804 | PIOTR BAUER | ADDRESS REDACTED | | | BTC 0.000000750612295055 | | | |
| 3.1.457805 | PIOTR BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.000773241154433262<br>CEL 16.534085576778I<br>USDC 46861.3877609911 | | | |
| 3.1.457806 | PIOTR BEKIER | ADDRESS REDACTED | | | BTC 0.000000001850905165 | | | |
| 3.1.457807 | PIOTR BENDAROWICZ | ADDRESS REDACTED | | | CEL 0.58933721549521A<br>BSV 0.0224883388926B9<br>BTC 0.000012254408B09059<br>MCDAI 2.857326764783I3 | | | |
| 3.1.457808 | PIOTR BIEDA | ADDRESS REDACTED | | | BTC 0.000013841268551I49 | BTC 0.000000412201882T1 | | |
| 3.1.457809 | PIOTR BIELAK | ADDRESS REDACTED | | | BTC 0.000000072493096288<br>CEL 3.85079143675627 | | | |
| 3.1.457810 | PIOTR BIESAGA | ADDRESS REDACTED | | | ADA 14.56585607102553 | | | |
| 3.1.457811 | PIOTR BILSKI | ADDRESS REDACTED | | | BTC 0.000000407967264122<br>ETH 0.00267260209752271<br>MCDAI 0.0224414833260941<br>TUSD 0.000420855512302272<br>USDC 0.0087453102642547S | | | |
| 3.1.457812 | PIOTR BILSKI | ADDRESS REDACTED | | | AAVE 0.00606046240103726<br>CEL 19.7776450433069<br>DOT 0.05132673235648B4<br>ETH 0.00004846641572X3<br>LINK 0.01402713812S<br>MANA 0.685481099017357<br>MATIC 3.60235761563481<br>USDC 29.50622602121B4 | | | |
| 3.1.457813 | PIOTR BITTNER | ADDRESS REDACTED | | | CEL 29.5062260212184<br>ETH 0.494135029866468 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457814 | PIOTR BOBER | ADDRESS REDACTED | | | BNB 0.001495341021280361<br>BTC 0.000005175784919288 | | | |
| 3.1.457815 | PIOTR BODOCH | ADDRESS REDACTED | | | CEL 2.749780416446693<br>USDT ERC20 60.9 | | | |
| 3.1.457816 | PIOTR BOGACKI | ADDRESS REDACTED | | | CEL 0.1239322743411231<br>DASH 0.0009511907091955596<br>ETH 0.000335817283653923 | | | |
| 3.1.457817 | PIOTR BOGUMIL | ADDRESS REDACTED | | | USDC 0.5645625552376667<br>USDC 20.6364561865369 | | | |
| 3.1.457818 | PIOTR BOGUSLAW JAROSZEK | ADDRESS REDACTED | | | BTC 0.0000030403953669 | | | |
| 3.1.457819 | PIOTR BOJANOWSKI | ADDRESS REDACTED | | | BTC 0.00002830549091128<br>CEL 0.8696994790035322 | | | |
| 3.1.457820 | PIOTR BONDARCZYK | ADDRESS REDACTED | | Yes | USDC 0.8328286093545933<br>USDT ERC20 3.524753045039991<br>ADA 3.896430312127757<br>BTC 3.315306065222259E-05<br>CEL 6.40354482292464<br>DOT 0.0268914581420645<br>LINK 0.00595870281252472<br>MATIC 16.89311489585649<br>USDC 63.53593384161144<br>XLM 0.5352272720904178 | ADA 0.000000000079300956<br>BTC 0.00000000827300959<br>USDC 2.600729 | | BTC 0.248636938792938 |
| 3.1.457821 | PIOTR BOROWIEC | ADDRESS REDACTED | | | BTC 0.001062730848062563<br>CEL 5.845387477313194 | | | |
| 3.1.457822 | PIOTR BORYS | ADDRESS REDACTED | | | BTC 0.0002191698634364426<br>CEL 57.24207904909592<br>MCDAI 40<br>USDT ERC20 210<br>XRP 371.892951177082 | | | |
| 3.1.457823 | PIOTR BOZETKA | ADDRESS REDACTED | | | CEL 0.2079765828409<br>COMP 0.000274138370017004<br>DOT 0.0128981196258086 | | | |
| 3.1.457824 | PIOTR BRANECKI | ADDRESS REDACTED | | | ADA 176.48332853163<br>BNB 1.678887959371424<br>BTC 0.00667260809073861<br>CEL 20.61467543227746<br>ETH 1.40310620602306<br>MCDAI 3.876789272902159<br>USDC 4391.47405245906<br>USDT ERC20 296.439181806151 | | | |
| 3.1.457825 | PIOTR BROMOWICZ | ADDRESS REDACTED | | | BNB 0.0008489936018207099<br>BTC 0.000017375787215007<br>CEL 0.05877032968242092 | | | |
| 3.1.457826 | PIOTR BRONCEL | ADDRESS REDACTED | | | CEL 0.62255405707204<br>LTC 2.06018779866586 | | | |
| 3.1.457827 | PIOTR BRUDNY | ADDRESS REDACTED | | | CEL 0.577543025952279 | | | |
| 3.1.457828 | PIOTR BUCHACZYK | ADDRESS REDACTED | | | BTC 0.0000000015435771827<br>CEL 31.814995494788<br>ETC 5.582772968748832<br>ETH 0.4<br>XRP 500 | | | |
| 3.1.457829 | PIOTR BUCKO | ADDRESS REDACTED | | | BTC 0.01770772548602274<br>CEL 16.685119827553<br>ETH 0.9616681970384818<br>USDC 21.645187351062 | | | |
| 3.1.457830 | PIOTR BUDA | ADDRESS REDACTED | | | BTC 0.0000003364660361584<br>CEL 25.361375405106.8<br>USDC 66.791005755219<br>USDT ERC20 5.506341765822239 | | | |
| 3.1.457831 | PIOTR BUGAJNY | ADDRESS REDACTED | | | ADA 0.179100325094263<br>BTC 0.0000008574265528094<br>CEL 0.005755128584668446<br>ETH 0.000033597841398706<br>XLM 0.000000098595403078<br>XRP 0.0000620633821283A | | | |
| 3.1.457832 | PIOTR BULSZA | ADDRESS REDACTED | | | BTC 0.00000795126493032B<br>COMP 0.0000386718017079366<br>ETH 0.0000046388772075664<br>MATIC 0.2201930962175542<br>SNX 0.0110788810576828<br>USDC 1.75664864571288 | ETH 0.0000007559859011336 | | |
| 3.1.457833 | PIOTR BURZYŃSKI | ADDRESS REDACTED | | | CEL 0.03595033863867613 | | | |
| 3.1.457834 | PIOTR CHABROS | ADDRESS REDACTED | | | ETH 0.000007017618807981 | | | |
| 3.1.457835 | PIOTR CHMIELARCZYK | ADDRESS REDACTED | | | CEL 1.06567558391053<br>CEL 1.82458175341.9<br>ETH 0.00000028<br>LUNC 0.015612 | | | |
| 3.1.457836 | PIOTR CHOCIAJ | ADDRESS REDACTED | | | BTC 0.0005449335639.31631<br>CEL 0.00019871393260645.5<br>USDT ERC20 0.07177809019982394 | | | |
| 3.1.457837 | PIOTR CHONIN | ADDRESS REDACTED | | | AVAX 16.98<br>BTC 0.01636752003572.15<br>CEL 25254.556366.7357<br>USDC 0.000000599559320697 | | | |
| 3.1.457838 | PIOTR CHUDY | ADDRESS REDACTED | | | BTC 0.00107419698031193<br>CEL 684.232040744505<br>ETC 62.434855716<br>USDC 248.270285 | | | |
| 3.1.457839 | PIOTR CHYLINSKI | ADDRESS REDACTED | | | BTC 0.00000000633725515<br>CEL 2.747976238770444 | | | |
| 3.1.457840 | PIOTR CIEŚLAWSKI | ADDRESS REDACTED | | | ADA 0.000000730941704036<br>BTC 0.02719610226576558<br>CEL 1295.71336046358<br>ETH 14.146145873765A<br>USDC 45001.4518117627 | | | |
| 3.1.457841 | PIOTR CIURASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000064415.1627<br>USDC 0.003536976646610647 | | | |
| 3.1.457842 | PIOTR CIURKO | ADDRESS REDACTED | | | BTC 0.005831127739063.5<br>XRP 113.8981224675.65 | | | |
| 3.1.457843 | PIOTR CZAPLICKI | ADDRESS REDACTED | | | BNB 1.46467234796356<br>BTC 0.0003439875641033.05<br>ETH 0.0000077050817 79682<br>PAXG 0.873419686741218<br>USDC 279.198842948665<br>USDT ERC20 435.384128495051 | | | |
| 3.1.457844 | PIOTR CZECZKO | ADDRESS REDACTED | | | ADA 0.2473648735592.14<br>BNB 1.108623301019.06<br>BTC 0.00001983731471856.51<br>CEL 1094.70819444576<br>DASH 0.5746694113242.62<br>DOT 52.8<br>ETH 0.362469231964384<br>LTC 2.388312399908.91<br>LUNC 0.0000035126815772<br>SGB 246.166319666.69<br>UNI 18.79791336757.95<br>USDC 0.000338489250239.21<br>XLM 184.914375832692<br>XRP 1755.199241580.37<br>ZRX 796.795785477591 | | | |
| 3.1.457845 | PIOTR CZERKAS | ADDRESS REDACTED | | | BTC 0.00734588262318.0721<br>ETH 0.5776453517087.25<br>USDC 15.51386452.9739<br>XRP 4833.39118489472 | | | |
| 3.1.457846 | PIOTR CZERWIŃSKI | ADDRESS REDACTED | | | CEL 8.73459725051852 | | | |
| 3.1.457847 | PIOTR CZESZEWSKI | ADDRESS REDACTED | | | XLM 90.4888451245048<br>BTC 0.00000000651327.1021<br>CEL 43.39681597384.17 | | | |
| 3.1.457848 | PIOTR CZYZ | ADDRESS REDACTED | | | MCDAI 45.71332038974.42<br>BTC 0.000401779040064704<br>CEL 1.89632216862888<br>USDC 6.113509 | | | |
| 3.1.457849 | PIOTR DABROWSKI | ADDRESS REDACTED | | | BTC 0.00000553843365.1369<br>CEL 16.032451606879.4<br>DOT 0.353646344568.35 | | | |
| 3.1.457850 | PIOTR DARIUSZ | ADDRESS REDACTED | | | BTC 0.00012921409931.52<br>CEL 0.13426752860839<br>ETH 0.00020709113154516<br>USDT ERC20 0.409914 | | | |
| 3.1.457851 | PIOTR DARIUSZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.00003786653295.2081 | | | |
| 3.1.457852 | PIOTR DISSEL | ADDRESS REDACTED | | | BTC 0.000798212005108557<br>CEL 0.66995558972211.1<br>ETH 0.28310852100663.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457853 | PIOTR DLUGOLECKI | ADDRESS REDACTED | | | BTC 0.0008767119870164 | | | |
| | | | | | CEL 0.1337307893772 | | | |
| | | | | | ETH 0.0109628424354708 | | | |
| | | | | | PAXG 0.0008357903165655175 | | | |
| | | | | | SGB 295.8438 | | | |
| | | | | | USDC 0.014070601600521247 | | | |
| 3.1.457854 | PIOTR DOMAGALA | ADDRESS REDACTED | | | ADA 0.19329458070515 | | | |
| | | | | | BNB 0.0029894654729549 | | | |
| | | | | | BTC 0.0000184368517805 | | | |
| | | | | | CEL 174.185769692176 | | | |
| | | | | | USDC 0.44524340237097 | | | |
| | | | | | USDT ERC20 0.44522821805045 | | | |
| 3.1.457855 | PIOTR DUDEK | ADDRESS REDACTED | | | BTC 0.00000067899845557 | | | |
| | | | | | ETH 33.9246527501019 | | | |
| 3.1.457856 | PIOTR DUDZIS | ADDRESS REDACTED | | | BNB 0.021178256233916 | | | |
| | | | | | BTC 0.00021315225056716 | | | |
| | | | | | CEL 0.49240257728977 | | | |
| | | | | | DOT 0.021374762474075 | | | |
| | | | | | USDC 0.54256049440545 | | | |
| 3.1.457857 | PIOTR DYKA | ADDRESS REDACTED | | | DOT 0.017969514409659 | | | |
| 3.1.457858 | PIOTR DZIURGOT | ADDRESS REDACTED | | | BTC 0.00045108337633043 | | | |
| 3.1.457859 | PIOTR EWIAK | ADDRESS REDACTED | | | CEL 0.80125040774375 | | | |
| | | | | | BTC 0.043887387906862 | | | |
| | | | | | CEL 0.157506897512 | | | |
| 3.1.457860 | PIOTR FALL | ADDRESS REDACTED | | | ETH 0.140887148144108 | | | |
| | | | | | BTC 0.00083688898751878 | | | |
| | | | | | EOS 20.1766674135 | | | |
| | | | | | XLM 613.483108225601 | | | |
| 3.1.457861 | PIOTR FILIPCZAK | ADDRESS REDACTED | | | BTC 0.0000071809792718 | | | |
| | | | | | CEL 0.17008243768334 | | | |
| | | | | | ETH 0.00011891561267586 | | | |
| | | | | | LUNC 0.0005200726763 | | | |
| 3.1.457862 | PIOTR FILITKA | ADDRESS REDACTED | | | ADA 17.526676 | | | |
| | | | | | BTC 0.012247128389483 | | | |
| | | | | | CEL 0.877995614115619 | | | |
| | | | | | LTC 0.16787129490536 | | | |
| | | | | | XLM 62.963421 | | | |
| | | | | | XRP 105.523370482662 | | | |
| 3.1.457863 | PIOTR FRELISZEK | ADDRESS REDACTED | | | BTC 0.000000611373224149 | | | |
| | | | | | BUSD 0.00161236801374258 | | | |
| | | | | | CEL 0.1121553384 | | | |
| 3.1.457864 | PIOTR FRONCZYK | ADDRESS REDACTED | | | BTC 0.000000005457899342 | | | |
| | | | | | CEL 122.985574256631 | | | |
| | | | | | ETH 1.5122198312 | | | |
| 3.1.457865 | PIOTR FUKS | ADDRESS REDACTED | | | BAT 62.580585350518 | | | |
| | | | | | BTC 0.0205814629238 | | | |
| | | | | | CEL 0.02297746794256 | | | |
| | | | | | EOS 34.48815488742 | | | |
| | | | | | ETH 0.5133124098730 | | | |
| | | | | | USDC 0.054648658247934 | | | |
| 3.1.457866 | PIOTR FURA | ADDRESS REDACTED | | | BTC 0.000871717981798529 | | | |
| | | | | | CEL 12.5169065849 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XRP 1216.5456 | | | |
| 3.1.457867 | PIOTR GACA | ADDRESS REDACTED | | | BTC 0.00108980 | | | |
| | | | | | CEL 3.070539437 | | | |
| | | | | | ZRX 242.6 | | | |
| 3.1.457868 | PIOTR GAIK | ADDRESS REDACTED | | | BTC 4.889394 | | | |
| | | | | | CEL 0.615157602834667 | | | |
| | | | | | DOT 0.0402043726318152 | | | |
| 3.1.457869 | PIOTR GANCARZ | ADDRESS REDACTED | | | BTC 0.00000020107884 | | | |
| | | | | | CEL 389.6995738177 | | | |
| | | | | | MATIC 2050.12281025006 | | | |
| | | | | | PAXG 0.14215 | | | |
| | | | | | USDC 496.7836 | | | |
| | | | | | USDT ERC20 1549 | | | |
| 3.1.457870 | PIOTR GARBACKI | ADDRESS REDACTED | | | ADA 0.088684896089 | | | |
| | | | | | BTC 0.00000001580681 | | | |
| | | | | | CEL 0.0059021806259461 | | | |
| | | | | | ETH 0.00000075444325858 | | | |
| | | | | | USDC 0.000395429928666094 | | | |
| 3.1.457871 | PIOTR GARDYNSKI | ADDRESS REDACTED | | | LINK 3.9478705911504 | | | |
| | | | | | MATIC 9498.694130307 | | | |
| 3.1.457872 | PIOTR GAWLINSKI | ADDRESS REDACTED | | | LTC 0.01536874341031 | | | |
| 3.1.457873 | PIOTR GAWRONSKI | ADDRESS REDACTED | | | BAT 0.0143 | | | |
| | | | | | BTC 0.0199987506790006 | | | |
| | | | | | CEL 61.471894551539 | | | |
| | | | | | DOT 3.90599 | | | |
| | | | | | SGB 7.36363920233 | | | |
| | | | | | USDC 43.31 | | | |
| | | | | | USDT ERC20 0.00000067272884 | | | |
| | | | | | XRP 47.699 | | | |
| 3.1.457874 | PIOTR GIBKE | ADDRESS REDACTED | | | BNB 0.00226745582264534 | | | |
| | | | | | BTC 0.00000002895182462 | | | |
| | | | | | ETH 0.00000183554624612 | | | |
| | | | | | USDT ERC20 0.79890059315862 | | | |
| 3.1.457875 | PIOTR GOCAL | ADDRESS REDACTED | | | BTC 0.002263054944801 | | | |
| | | | | | CEL 549.549730743816 | | | |
| 3.1.457876 | PIOTR GOLAB | ADDRESS REDACTED | | | BTC 6.081345636126990-06 | | | |
| 3.1.457877 | PIOTR GOLEMO | ADDRESS REDACTED | | | ADA 0.003 | | | |
| | | | | | BTC 0.000000415681089699 | | | |
| | | | | | CEL 0.77141272305 | | | |
| | | | | | DOT 0.000000000033576671 | | | |
| | | | | | ETH 0.000002 | | | |
| | | | | | LUNC 0.0001 | | | |
| 3.1.457878 | PIOTR GÓRA | ADDRESS REDACTED | | | USDC 0.00635169316114577 | | | |
| | | | | | BTC 0.00234720455605 | | | |
| | | | | | ETH 1.010461260334 | | | |
| 3.1.457879 | PIOTR GOZDZIALSKI | ADDRESS REDACTED | | | BTC 0.000471195142138038 | | | |
| 3.1.457880 | PIOTR GOZDOWSKI | ADDRESS REDACTED | | | ADA 0.653742631 | | | |
| | | | | | BTC 0.0000065751876293 | | | |
| | | | | | DOT 0.0476017417328 | | | |
| | | | | | ETH 0.002395587852137 | | | |
| | | | | | ETH 0.001231537652582 | | | |
| 3.1.457881 | PIOTR GRABSKI | ADDRESS REDACTED | | | BTC 0.000 | | | |
| | | | | | CEL 0.171514200670 | | | |
| 3.1.457882 | PIOTR GREGER | ADDRESS REDACTED | | | BNB 6.520418237516 | | | |
| | | | | | BTC 0.101359492429 | | | |
| | | | | | CEL 11.209580143681 | | | |
| | | | | | ETH 1.431687016456 | | | |
| | | | | | LTC 4.85434157 | | | |
| | | | | | LUNC 56.063955300091 | | | |
| 3.1.457883 | PIOTR GRODZKI | ADDRESS REDACTED | | | CEL 0.00120574445550 | | | |
| | | | | | XRP 0.14927647758681 | | | |
| 3.1.457884 | PIOTR GRON | ADDRESS REDACTED | | | ADA 33.9 | | | |
| 3.1.457885 | PIOTR GRZEGORZ JARANOWSKI | ADDRESS REDACTED | | | CEL 0.385553804 | | | |
| | | | | | BTC 0.00003399667341127 | | | |
| | | | | | DASH 6.69958070926542 | | | |
| 3.1.457886 | PIOTR GRZESKOW | ADDRESS REDACTED | | | BTC 0.000000031140889976 | | | |
| | | | | | CEL 0.28049834342283 | | | |
| | | | | | USDC 0.889 | | | |
| 3.1.457887 | PIOTR GUZIK | ADDRESS REDACTED | | | BTC 0.103367237859072 | | | |
| | | | | | CEL 732.736612319565 | | | |
| | | | | | ETH 2.4724317 | | | |
| | | | | | USDC 29863.643 | | | |
| 3.1.457888 | PIOTR HAJDUKIEWICZ | ADDRESS REDACTED | | | BTC 0.000145753538473964 | | | |
| | | | | | ETH 0.00130366585250915 | | | |
| | | | | | MATIC 0.102974358983026 | | | |
| | | | | | PAXG 0.00090607952636666 | | | |
| | | | | | USDC 1.86654426107433 | | | |
| | | | | | USDT ERC20 0.00590906951449 | | | |
| 3.1.457889 | PIOTR HELMINIAK | ADDRESS REDACTED | | | ADA 393.72601 | | | |
| | | | | | BTC 0.00386682610535306 | | | |
| 3.1.457890 | PIOTR HETZIG | ADDRESS REDACTED | | | CEL 6.39782039475363 | | | |
| | | | | | CEL 153.751756779745 | | | |
| | | | | | BTC 0.000000012011593383 | | | |
| 3.1.457891 | PIOTR HOLDA | ADDRESS REDACTED | | | CEL 1.82980911737413 | | | |
| | | | | | LTC 0.00007674 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457892 | PIOTR HOUSZKA | ADDRESS REDACTED | | | ADA 0.146991033856483<br>BNB 0.001136630384427711<br>BTC 4.87312113253499E-06<br>CEL 0.648232384655417<br>USDC 2.13983562809841<br>USDT ERC20 0.0361182936732527 | | | |
| 3.1.457893 | PIOTR HULOK | ADDRESS REDACTED | | | BTC 0.0583045553103317<br>CEL 64.372851687152<br>ETH 0.367580182871089<br>LTC 0.5693175B | | | |
| 3.1.457894 | PIOTR IGNACEK | ADDRESS REDACTED | | | CEL 4.82051753996316<br>DOT 10.8047222714979 | | | |
| 3.1.457895 | PIOTR IWANEK | ADDRESS REDACTED | | | ADA 0.148844640814289<br>BNB 0.000001366190793765<br>BTC 0.000001384591629915<br>ETH 5.56153386451919E-05<br>USDC 0.236667605283653 | | | |
| 3.1.457896 | PIOTR JACEK GRZESZCZUK | ADDRESS REDACTED | | | EOS 0.966871358714136 | | | |
| 3.1.457897 | PIOTR JAKUBCZYK | ADDRESS REDACTED | | | CEL 1.11602532937346 | | | |
| 3.1.457898 | PIOTR JAN HERKT | ADDRESS REDACTED | | | CEL 0.0449686256962866<br>ETH 0.0015097800761786b | | | |
| 3.1.457899 | PIOTR JAN LIPSKI | ADDRESS REDACTED | | | USDC 0.071225997347234<br>BTC 0.174680359271044<br>CEL 44.0561796025008<br>DOT 100.534614045778<br>ETH 6.847637714333116<br>LINK 103.612852154097<br>SNX 26.4517754084487 | | | |
| 3.1.457900 | PIOTR JANAS | ADDRESS REDACTED | | | BTC 0.000000001889748462<br>CEL 0.260480297235957 | | | |
| 3.1.457901 | PIOTR JANKOWSKI | ADDRESS REDACTED | | | BTC 0.003265206427039<br>CEL 8.05153445574929<br>USDT ERC20 0.0000025383470696 | | | |
| 3.1.457902 | PIOTR JARLINSKI | ADDRESS REDACTED | | | BTC 0.498308900966091<br>ETH 15.3157662088417<br>PAX 7580.2445175672<br>UST 1.263163290782437 | | | |
| 3.1.457903 | PIOTR JAROSZEK | ADDRESS REDACTED | | | MCDAI 0.059132057320593<br>USDT ERC20 0.200236997100384 | | | |
| 3.1.457904 | PIOTR JASIAK | ADDRESS REDACTED | | | BTC 0.000245635974178318<br>CEL 0.0729887255710904<br>ETH 1.4131895015759E-05<br>GUSD 6.68894831904024<br>MATIC 0.352838310297187 | | | |
| 3.1.457905 | PIOTR JASIK | ADDRESS REDACTED | | | CEL 0.0014278998836773<br>XRP 15.736568421555S | | | |
| 3.1.457906 | PIOTR JASKULA | ADDRESS REDACTED | | | BTC 0.000000328170470D4<br>CEL 3.650994067885<br>USDC 0.3137719051D0534<br>USDT ERC20 1.009980019113 | | | |
| 3.1.457907 | PIOTR JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.0013664816232593<br>CEL 1.54799934054579 | | | |
| 3.1.457908 | PIOTR JASZCZUK | ADDRESS REDACTED | | | BTC 0.000006477772586416<br>CEL 0.341211488268444<br>ETH 0.000413742060135051<br>LTC 0.000014501981283414b<br>USDT ERC20 0.00877668263478d5 | | | |
| 3.1.457909 | PIOTR JEDRZEJCZYK | ADDRESS REDACTED | | | BTC 0.14939189438475<br>CEL 0.0145299414851706<br>ETH 2.41965312657377<br>USDC 0.689316254855394 | | | |
| 3.1.457910 | PIOTR JEZIERSKI | ADDRESS REDACTED | | | BTC 0.0011292807142940D3<br>CEL 52.1545938322728<br>DOT 4.43816194461538<br>SNX 17.7818882538461<br>USDC 93.4421592607505 | | | |
| 3.1.457911 | PIOTR JONIEC | ADDRESS REDACTED | | | BTC 0.000180503025311178<br>BUSD 0.00150940073126423<br>CEL 163.64362700399<br>USDC 0.0164932526392S<br>XRP 2.53016635363274 | | | |
| 3.1.457912 | PIOTR JORDAN | ADDRESS REDACTED | | | AAVE 2.13230905188635<br>ADA 0.00005652277182B<br>AVAX 11.8839962018438<br>DOT 0.00818892850027662<br>ETH 0.38624989867812<br>LUNC 7.187282085056D4<br>LINK 3.82196570997972<br>XTZ 0.0114519017372019 | ADA 0.113490291152672<br>AVAX 0.987805201121912 | | |
| 3.1.457913 | PIOTR JUSZCZAK | ADDRESS REDACTED | | | BTC 0.000070292556314589<br>ETH 0.00293208850447015 | | | |
| 3.1.457914 | PIOTR KAAZ | ADDRESS REDACTED | | | USDC 452.112965849348S | | | |
| 3.1.457915 | PIOTR KACZOROWSKI | ADDRESS REDACTED | | | ADA 6.12272757800569<br>BNB 0.000000000111547073<br>BTC 0.000000053348135159<br>CEL 0.00317606320833369<br>DOT 0.06089950702724B<br>EOS 0.000002398346331122B<br>ETC 0.00506870357448885<br>XRP 0.00000007150630860 | | | |
| 3.1.457916 | PIOTR KALEMBA | ADDRESS REDACTED | | | BNB 0.00000000704720119<br>BTC 0.108571326532923<br>CEL 67.6446080900963<br>DOT 14.65031064B317 | | | |
| 3.1.457917 | PIOTR KALETYNSKI | ADDRESS REDACTED | | | ETH 0.725053009374852<br>BNB 0.002421754315666468<br>CEL 1.38565089242583<br>ETH 0.000504951578321198<br>USDC 0.392524626957968 | | | |
| 3.1.457918 | PIOTR KALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000066602323185<br>USDT ERC20 0.00292189651530787 | | | |
| 3.1.457919 | PIOTR KALITA | ADDRESS REDACTED | | | CEL 0.214371269126905<br>MCDAI 0.0294010506020184<br>XRP 0.513782616100747 | | | |
| 3.1.457920 | PIOTR KALKA | ADDRESS REDACTED | | | BAT 0.156239<br>BNB 0.000014<br>BTC 0.00000104200659872S<br>CEL 0.0042455705786B541<br>COMP 0.002454588006777Z3<br>DOT 0.0278429399461087<br>LINK 37.00997659357b<br>LUNC 0.00136595088034436<br>MATIC 1047.67286757003<br>PAXG 0.00000736634812701Z | | | |
| 3.1.457921 | PIOTR KAMINSKI | ADDRESS REDACTED | | | BAT 1215.28597201879<br>BCH 1.120245284518<br>BTC 0.214781814703501<br>COMP 23.4512590862752<br>DASH 15.3681900032119<br>DOGE 63470.6604174673<br>EOS 189.511092498141<br>ETC 64.1015187459571<br>ETH 0.532599529452388<br>KNC 2385.67662277879<br>LTC 24.0677178997657<br>MANA 998.119431603934<br>MATIC 50.5591975279334<br>OMG 821.833970425361<br>UMA 217.836991215694<br>XLM 36462.4250901536<br>ZEC 75.7063154091204<br>ZRX 2667.17340122 | | | |
| 3.1.457922 | PIOTR KARANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000068317901991Z<br>CEL 44.820551951934<br>ETH 0.50068782 | | | |
| 3.1.457923 | PIOTR KARASUNSKI | ADDRESS REDACTED | | | ADA 389.108871068975<br>BTC 1.72755958771999E-06<br>CEL 0.412522035032905<br>USDC 0.708312728036783 | | | |
| 3.1.457924 | PIOTR KARCZEWSKI | ADDRESS REDACTED | | | CEL 0.0674001667643 | | | |
| 3.1.457925 | PIOTR KARPERZ | ADDRESS REDACTED | | | BNB 0.000000037182107956Z<br>BTC 0.00000000657808394T<br>CEL 754.58961203561T<br>LUNC 0.069883612563478 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457926 | PIOTR KARTER | ADDRESS REDACTED | | | ADA 0.348<br>BTC 0.00000182978728691<br>CEL 2.07586169179939 | | | |
| 3.1.457927 | PIOTR KASPRZAK | ADDRESS REDACTED | | | BTC 0.016200184151554 | | | |
| 3.1.457928 | PIOTR KEJSZORA | ADDRESS REDACTED | | | BTC 0.000000243107672581 3<br>CEL 0.2434644672831 8<br>DOT 0.119884265559807 | | | |
| 3.1.457929 | PIOTR KILAROWSKI | ADDRESS REDACTED | | | BTC 0.000973989753013 58<br>CEL 30.63901643858 2<br>USDC 765.971771 | | | |
| 3.1.457930 | PIOTR KITA | ADDRESS REDACTED | | | BTC 0.00000141070424287 7<br>CEL 1.33993882606576<br>USDC 0.029715538179386 4<br>USDT ERC20 0.53281506724347 | | | |
| 3.1.457931 | PIOTR KLUSKA | ADDRESS REDACTED | | | LTC 0.0000006128321202887 | | | |
| 3.1.457932 | PIOTR KOBELA | ADDRESS REDACTED | | | CEL 0.0464115951628119 | | | |
| 3.1.457933 | PIOTR KOBUS | ADDRESS REDACTED | | | BTC 0.000000035893746648<br>CEL 0.13683027510727 8<br>ETC 0.0134060041193603 | | | |
| 3.1.457934 | PIOTR KOBYLECKI | ADDRESS REDACTED | | | BNB 0.000000008624339079<br>BTC 0.00000000643983798 5<br>CEL 0.804203210327593 | | | |
| 3.1.457935 | PIOTR KOCIAK | ADDRESS REDACTED | | | CEL 1.07468612445444 | | | |
| 3.1.457936 | PIOTR KOCIMSKI | ADDRESS REDACTED | | | BUSD 0.5988695289753<br>CEL 0.1705028247511 12<br>XRP 0.13505782075455 | | | |
| 3.1.457937 | PIOTR KOLASA | ADDRESS REDACTED | | | BTC 0.001193772785789 3<br>CEL 77.342447288947 9<br>ETH 1.501209 1<br>LINK 292.95136 | | | |
| 3.1.457938 | PIOTR KONCZAK | ADDRESS REDACTED | | | BTC 0.000000001231271422<br>CEL 6.52796005263734 | | | |
| 3.1.457939 | PIOTR KORBAS | ADDRESS REDACTED | | | BTC 0.000000029132214092<br>CEL 0.003112128613287835<br>LINK 0.00236690752055466 | | | |
| 3.1.457940 | PIOTR KORNAS | ADDRESS REDACTED | | | BTC 0.048664203089792 2<br>GUSD 0.289225863628244<br>LTC 0.00254320100745 45<br>MATIC 62849.651250982<br>SOL 151.604335937619 | BTC 0.00243438320528262<br>CEL 126.327747504267<br>GUSD 187.54 | | |
| 3.1.457941 | PIOTR KOSTECKI | ADDRESS REDACTED | | | BTC 0.000000165293223156<br>CEL 0.27661550989368 | | | |
| 3.1.457942 | PIOTR KOWALEWSKI | ADDRESS REDACTED | | | ETH 0.000324839179336827<br>LINK 0.00920875907279571<br>UNI 0.00813761480062 15 | | | |
| 3.1.457943 | PIOTR KOWALSKI | ADDRESS REDACTED | | | USDC 0.0232827404140844 | | | |
| 3.1.457944 | PIOTR KOWALSKI | ADDRESS REDACTED | | | KLM 0.219252106892882 | | | |
| 3.1.457945 | PIOTR KOZAKIEWICZ | ADDRESS REDACTED | | Yes | BTC 0.01722105573161 1<br>ETH 30.9258382331746<br>USDC 1019.99511783508 | | | BTC 0.0978282136568186 |
| 3.1.457946 | PIOTR KRASOWSKI | ADDRESS REDACTED | | | XRP 1761.13588381865 | | | |
| 3.1.457947 | PIOTR KRAWIEC | ADDRESS REDACTED | | | BTC 0.001266105162483 03<br>LTC 0.00206309680560738 | | | |
| 3.1.457948 | PIOTR KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.015486602415044 4 | | | |
| 3.1.457949 | PIOTR KRZYWINSKI | ADDRESS REDACTED | | | ADA 0.00275640364428909<br>BTC 0.00000151506570883<br>DOT 0.205188928694 22 | | | |
| 3.1.457950 | PIOTR KUBICKI | ADDRESS REDACTED | | | BTC 0.00107541790993599<br>CEL 1.15149938501515<br>LTC 0.0937026235076876 | | | |
| 3.1.457951 | PIOTR KUCZMARSKI | ADDRESS REDACTED | | | USDC 21.0092159807211 | | | |
| 3.1.457952 | PIOTR KULA | ADDRESS REDACTED | | | CEL 1.09833180942058<br>XLM 1126.7690885 | | | |
| 3.1.457953 | PIOTR KULASEK-SZWED | ADDRESS REDACTED | | | BTC 0.00120258573958392<br>ETH 0.198790883754856 | | | |
| 3.1.457954 | PIOTR KULCZYCKI | ADDRESS REDACTED | | | BTC 0.0000002737165042 6<br>XLM 0.195367361825725 | | | |
| 3.1.457955 | PIOTR KULIG | ADDRESS REDACTED | | | BTC 0.000679272303402384<br>CEL 24.2666969814114 | | | |
| 3.1.457956 | PIOTR KURAS | ADDRESS REDACTED | | | BNB 0.0017399067045191<br>BTC 0.000000000631849875 8<br>CEL 0.0126140089174304<br>LTC 0.0018908820671748 5<br>ZEC 0.000206612903421923 | | | |
| 3.1.457957 | PIOTR KURCZEWSKI | ADDRESS REDACTED | | Yes | ADA 0.00000018309720841<br>CEL 1.66481791885497<br>USDT ERC20 11.953864 | | | ADA 91365.2260253387 |
| 3.1.457958 | PIOTR KURZYCA | ADDRESS REDACTED | | | BTC 0.053835832851648<br>USDT ERC20 7.466791311150806<br>XRP 0.275256511237443 | | | |
| 3.1.457959 | PIOTR KUSTRA | ADDRESS REDACTED | | | BCH 0.028885414959827<br>BTC 0.00002083509945873<br>CEL 2.40883954948351<br>DASH 0.0916303696222964<br>EOS 1.50762593252118<br>ETH 0.00963466458684607<br>LTC 6.81778445527262<br>XLM 1034.91086945 03 | | | |
| 3.1.457960 | PIOTR KUTA | ADDRESS REDACTED | | | BTC 0.000001332091321496<br>USDC 0.5685864313115 99 | | | |
| 3.1.457961 | PIOTR KUTYSZ | ADDRESS REDACTED | | | BTC 0.00147751245293803<br>CEL 37.8933178657009<br>ETH 0.006635979<br>NKDM 0.01056346622411001<br>USDC 560.88496300021 | | | |
| 3.1.457962 | PIOTR KUZNICKI | ADDRESS REDACTED | | | BTC 0.09429381908191 66<br>DOT 44.4611384687124<br>ETH 0.0181360311359629<br>USDT ERC20 27669.6585106077 | BTC 0.0172294008461889 | | |
| 3.1.457963 | PIOTR LAMACZ | ADDRESS REDACTED | | | ADA 173.123583965736<br>BNB 2.35033008434424<br>BTC 0.2018507226648 08<br>ETH 0.213370025832551<br>SOL 11.12750875821<br>USDC 212.373357312371<br>XRP 1468.25522563067 | | | |
| 3.1.457964 | PIOTR LASKOWSKI | ADDRESS REDACTED | | | CEL 2.59299491156367<br>LTC 4.15732112 | | | |
| 3.1.457965 | PIOTR LATKA | ADDRESS REDACTED | | | BTC 0.00130201322457177<br>USDC 0.368160412733338 | | | |
| 3.1.457966 | PIOTR LAWRYNOWICZ | ADDRESS REDACTED | | | BTC 0.09649610238408 28<br>CEL 20.220604503471<br>DOGE 940.35391413014 6<br>ZEC 8.7131477667587 5 | | | |
| 3.1.457967 | PIOTR LAZARCZYK | ADDRESS REDACTED | | | BTC 0.0364419815593631<br>ETH 0.946393174808037<br>UNI 71.4603034976131<br>XRP 1024.39899665934 | | | |
| 3.1.457968 | PIOTR LENARTOWICZ | ADDRESS REDACTED | | | ADA 0.348283977203039<br>BTC 0.00000234152725044 4<br>DOT 18.2798675873527<br>ETH 0.0017014764736962 5<br>MATIC 0.07924790232194 71 | | | |
| 3.1.457969 | PIOTR LENGIEWICZ | ADDRESS REDACTED | | | ADA 262.680989326167<br>BNB 1.116055253395 12<br>BTC 0.000000009574026668<br>CEL 1589.89948006284<br>ETH 3 | | | |
| 3.1.457970 | PIOTR LESZCZYNSKI | ADDRESS REDACTED | | | ETH 0.360975805580912<br>PAXG 0.084063870576317<br>USDT ERC20 34293.9390087677 | | | |
| 3.1.457971 | PIOTR LIS | ADDRESS REDACTED | | | CEL 0.73296441247 1012<br>DOT 1.69084023210417 | | | |
| 3.1.457972 | PIOTR LISOWSKI | ADDRESS REDACTED | | | CEL 0.800998353162229 | | | |
| 3.1.457973 | PIOTR LUBIENIECKI | ADDRESS REDACTED | | | BTC 0.000614713955963475<br>CEL 1.17788370717586 | | | |
| 3.1.457974 | PIOTR LUCZAK | ADDRESS REDACTED | | | BTC 0.00000923911508501<br>ETH 0.000174445038779108 | | | |
| 3.1.457975 | PIOTR LUKASINSKI | ADDRESS REDACTED | | | ETH 0.00110670528200179 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.457976 | PIOTR LUKASZ BIELINSKI | ADDRESS REDACTED | | | ADA 0.00000062962992963 BTC 0.10319398108494 CEL 169.40994500446 ETH 1.15861872092955 | | | |
| 3.1.457977 | PIOTR LUKASZ SZEBSZEN | ADDRESS REDACTED | | | ETH 0.0016156809327697 | | | |
| 3.1.457978 | PIOTR MACIAG | ADDRESS REDACTED | | | ADA 0.2098763567325771 | | | |
| 3.1.457979 | PIOTR MACIEJ WOC | ADDRESS REDACTED | | | BTC 0.000001198863956893 USDT ERC20 0.55934648338312 BTC 0.02501893381904774 CEL 16.77983746516967 DOT 8.26291972046222 | | | |
| 3.1.457980 | PIOTR MAJCZEWSKI | ADDRESS REDACTED | | | ADA 2.310674217953 BNB 0.0000000046013275539 BTC 0.0220121367129S7 CEL 7.7250004303683 DOT 0.12189356784623S ETH 0.99094885844443 USDC 144.3944748043703 | | | |
| 3.1.457981 | PIOTR MAGON | ADDRESS REDACTED | | | ADA 0.0000000443427018028 BNB 1.05317664382839 BTC 0.010176595127995 CEL 336.311980436828 DOT 29 SGB 783.61878466S969 XRP 2026.082729699B | | | |
| 3.1.457982 | PIOTR MAJCHER | ADDRESS REDACTED | | | CEL 0.5867553461172916 | | | |
| 3.1.457983 | PIOTR MAJDANIK | ADDRESS REDACTED | | | ADA 0.10131963269040B BNB 0.00302582 BTC 0.10001534622902I CEL 22.04657015287S3 COMP 0.30208001 ETH 0.00028859846481933 LTC 0.00000097 MATIC 0.11888177161623 XLM 36.185648444332 | | | |
| 3.1.457984 | PIOTR MALISZEWSKI | ADDRESS REDACTED | | | BTC 0.00000000678572573S CEL 8.7432242343213 DOT 82.94476119820B3 | | | |
| 3.1.457985 | PIOTR MALYSZ | ADDRESS REDACTED | | | CEL 0.03931651341253868 | | | |
| 3.1.457986 | PIOTR MARCINIAK | ADDRESS REDACTED | | | BTC 0.000001632572858697 CEL 76.41401405129179 ETH 18.011825883336 LINK 934.0601389355I9 LUNC 0.3167887466333377 | | | |
| 3.1.457987 | PIOTR MARCINIEC | ADDRESS REDACTED | | | BTC 0.2044247097507523 | | | |
| 3.1.457988 | PIOTR MARCZAK | ADDRESS REDACTED | | | ADA 0.01238977886432215 BAT 0.00000268467599B454 BTC 0.0003366862192076I CEL 0.03160474040000S9 USDT ERC20 0.50867074195729 | | | |
| 3.1.457989 | PIOTR MARCZAK | ADDRESS REDACTED | | | BTC 0.0000000508438141 CEL 0.0071343684249S2 LINK 0.00793190280667Z8 | | | |
| 3.1.457990 | PIOTR MAREK POZNANSKI | ADDRESS REDACTED | | | BTC 0.3602513095004G ETH 11.285742215771B | | | |
| 3.1.457991 | PIOTR MARIUSZ GRZYB | ADDRESS REDACTED | | | BTC 0.00505513709440831 DASH 6.36245575481715 | | | |
| 3.1.457992 | PIOTR MARKIELAU | ADDRESS REDACTED | | | BTC 0.00000061618981057Z CEL 0.16337142583386S | | | |
| 3.1.457993 | PIOTR MARKIELAU | ADDRESS REDACTED | | | BTC 1.08421661354060G9 CEL 0.0244516559723903 DASH 0.0004455392798780I2 DOT 0.048697989435353S | | | |
| 3.1.457994 | PIOTR MARLICKI | ADDRESS REDACTED | | | BTC 0.00000280249773072 USDT ERC20 0.0198614792062027 | | | |
| 3.1.457995 | PIOTR MAZIARZ | ADDRESS REDACTED | | | BTC 0.001186024529403Z4 XRP 507.299370049846 | | | |
| 3.1.457996 | PIOTR MAZUR | ADDRESS REDACTED | | | BTC 0.09738401333978B8 | | | |
| 3.1.457997 | PIOTR MICHALSKI | ADDRESS REDACTED | | | BTC 0.0000073894433S364 CEL 1.0291441258732I USDT ERC20 0.916306 | | | |
| 3.1.457998 | PIOTR MIELNIK | ADDRESS REDACTED | | | BTC 0.0008358187631035437 CEL 334.2810114180I LINK 223.851502443618 SNX 72.38664423129G USDT ERC20 1040.752275855Z ZRX 2409.33603325 | | | |
| 3.1.457999 | PIOTR MIKOLAJ GRZESKOW | ADDRESS REDACTED | | | BTC 0.0000006311617594S1 | | | |
| 3.1.458000 | PIOTR MILNICKEL | ADDRESS REDACTED | | | BTC 0.000000021888186333 | | | |
| 3.1.458001 | PIOTR MILNICKEL | ADDRESS REDACTED | | | CEL 0.05173417196111717 | | | |
| 3.1.458002 | PIOTR MIROS | ADDRESS REDACTED | | | CEL 0.0515120189540Z936 | | | |
| 3.1.458003 | PIOTR MLECZKO | ADDRESS REDACTED | | | CEL 1.18096997124454 MATIC 115.0336 | | | |
| 3.1.458004 | PIOTR MONIUSZKO | ADDRESS REDACTED | | | BTC 0.00014421125175S ETH 2.181293753260? CEL 7.558853597414446 EOS 0.1072 | | | |
| 3.1.458005 | PIOTR MORAWSKI | ADDRESS REDACTED | | | ETH 0.305181882547439I7 | | | |
| 3.1.458006 | PIOTR MROZENSKI | ADDRESS REDACTED | | | BTC 0.000528322662430016 CEL 0.53745611780927B BTC 0.000000996212129332 CEL 0.108542247268766 DOT 0.04951408989825I1 XRP 0.000005227667228B4 | | | |
| 3.1.458007 | PIOTR MROZOWSKI | ADDRESS REDACTED | | | CEL 1.067753795S087 | | | |
| 3.1.458008 | PIOTR MYSZAK | ADDRESS REDACTED | | Yes | BTC 0.033266655606073A CEL 13.156293451634S USDT ERC20 675.211842 | | | BTC 0.49104647410241A |
| 3.1.458009 | PIOTR MYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.00724949136612689 | | | |
| 3.1.458010 | PIOTR NAPIERALA | ADDRESS REDACTED | | | ADA 0.8217559561181 BTC 0.00260361142837743 USDT ERC20 262.69765234186S | | | |
| 3.1.458011 | PIOTR NAPIERALA | ADDRESS REDACTED | | | ADA 0.05210391016709900-06 BTC 5.821039101670990-06 CEL 0.042873172510582A MCDAI 0.0375991419667226 USDC 8.2375179427627A USDT ERC20 0.0120689518975049 | | | |
| 3.1.458012 | PIOTR NAPIERALA | ADDRESS REDACTED | | | ADA 0.0099674073245587I BTC 0.000000026033864381 CEL 0.3129621776661AB ETH 0.000055562368757A MCDAI 0.08784890664807B3 USDC 2.7323915319643 USDT ERC20 0.603067135464779 XLM 0.04137319777581IB | | | |
| 3.1.458013 | PIOTR NAPIORKOWSKI | ADDRESS REDACTED | | | BTC 0.000011457047563975 CEL 0.00007063186385706A ETH 0.00053366551350259I3 TUSD 0.55271948716481G | | | |
| 3.1.458014 | PIOTR NAWROCKI | ADDRESS REDACTED | | | ADA 0.15110064330208I BNB 15.38829160253I9 BTC 0.0876024327344236 CEL 92.844985316407S DOT 43.0515161236813 ETH 0.588135277917641 | | | |
| 3.1.458015 | PIOTR NEKRASZ | ADDRESS REDACTED | | | BTC 0.0010391816534282A ETH 0.594901206417511 | | | |
| 3.1.458016 | PIOTR NESTEROWICZ | ADDRESS REDACTED | | | LTC 0.0682189322173G9 UNI 2.0741130762639 XLM 19.50123728040511 XRP 492.602854142549 | | | |
| 3.1.458017 | PIOTR NIEDZÓŁKA | ADDRESS REDACTED | | | CEL 4.779953200B691 ETH 0.00015966948220618Z | | | |
| 3.1.458018 | PIOTR NIESTOJ | ADDRESS REDACTED | | | CEL 0.01929710160629 USDC 0.00001742973992187 USDT ERC20 1.64594203515811 | | | |
| 3.1.458019 | PIOTR NOWAK | ADDRESS REDACTED | | | BTC 0.00000140474294316 CEL 22.063737091206I XRP 599.284423867848 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 941 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458020 | PIOTR NOWAK | ADDRESS REDACTED | | | BNB 7.0029680266201 | | | |
| | | | | | BTC 0.59031678267492 | | | |
| | | | | | CEL 2302.6631416093 | | | |
| | | | | | EOS 1.2622 | | | |
| | | | | | ETC 89.31916 | | | |
| | | | | | ETH 0.51622439964577 | | | |
| | | | | | LUNC 22.865 | | | |
| | | | | | SGB 1476.1117606648 | | | |
| | | | | | SNX 165.72103051976 | | | |
| | | | | | USDC 0.0049423282182139 | | | |
| | | | | | XLM 100.8909756 | | | |
| 3.1.458021 | PIOTR NOWAK | ADDRESS REDACTED | | | ADA 309.06407049351 | | | |
| | | | | | BTC 0.000036419236920582 | | | |
| | | | | | ETH 0.0043957086970601 | | | |
| 3.1.458022 | PIOTR NOWICKI | ADDRESS REDACTED | | | BTC 0.00858456701816643 | | | |
| | | | | | CEL 0.023643723305932 | | | |
| | | | | | DOT 0.09687357482193 | | | |
| | | | | | ETH 0.26445507349693 | | | |
| | | | | | LTC 4.0082601394757 | | | |
| | | | | | USDC 0.054845546104295 | | | |
| 3.1.458023 | PIOTR NOWICKI | ADDRESS REDACTED | | | BTC 0.00019461102141907 | | | |
| | | | | | CEL 523.97479969109 | | | |
| | | | | | EOS 673.1873 | | | |
| | | | | | ETH 0.004349690285288 | | | |
| 3.1.458024 | PIOTR NOWOSADKO | ADDRESS REDACTED | | | BTC 0.56851725282679 | | | |
| 3.1.458025 | PIOTR OKTABA | ADDRESS REDACTED | | | DOT 59.851579134215 | | | |
| | | | | | ADA 51.525369185891 | | | |
| | | | | | BTC 0.024001180218236 | | | |
| | | | | | CEL 14.453079629077 | | | |
| 3.1.458026 | PIOTR OLEJARZ | ADDRESS REDACTED | | | USDC 0.97983262080248 | | | |
| 3.1.458027 | PIOTR OLEKSYK | ADDRESS REDACTED | | | BAT 1495.6151566 | | | |
| | | | | | BTC 0.00000001503764702 | | | |
| | | | | | CEL 477.89881286103 | | | |
| | | | | | MATIC 1000.3691214538 | | | |
| | | | | | SGB 76.268033113595 | | | |
| | | | | | USDC 0.002 | | | |
| | | | | | XLM 3800.9420504 | | | |
| | | | | | XRP 1101.3 | | | |
| 3.1.458028 | PIOTR OLMA | ADDRESS REDACTED | | | BTC 0.00077696350708757 | | | |
| | | | | | CEL 46.176269268494 | | | |
| 3.1.458029 | PIOTR ORKISZ | ADDRESS REDACTED | | | BTC 0.0005099687064241 | | | |
| | | | | | CEL 1.1946858587549 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XRP 0.20117810887649 | | | |
| 3.1.458030 | PIOTR ORKISZ | ADDRESS REDACTED | | | BTC 0.0000013631947093 | | | |
| | | | | | CEL 0.0017312370524399 | | | |
| | | | | | USDC 0.254922352147793 | | | |
| 3.1.458031 | PIOTR OSAK | ADDRESS REDACTED | | | BTC 0.27531357725134468 | | | |
| | | | | | DOT 273.93274647225 3 | | | |
| | | | | | XRP 636.69374187315 | | | |
| 3.1.458032 | PIOTR OSTOLSKI | ADDRESS REDACTED | | | BTC 0.00169502585024954 | | | |
| | | | | | CEL 1.2022106806559 | | | |
| | | | | | XRP 1191.1001143993 | | | |
| 3.1.458033 | PIOTR OWCZARZAK | ADDRESS REDACTED | | | BNB 0.0013532083055283 | | | |
| | | | | | BTC 0.024330398235284 | | | |
| | | | | | CEL 67.935377365826 | | | |
| | | | | | ETH 1.2695021773406 | | | |
| | | | | | LINK 16.619566049875 | | | |
| | | | | | USDT ERC20 1546.37181420809 | | | |
| | | | | | XLM 2008.6163375039 | | | |
| | | | | | XRP 0.0000025602353639 5 | | | |
| 3.1.458034 | PIOTR OZÓG | ADDRESS REDACTED | | | BNB 0.00072003728703768 | | | |
| | | | | | BTC 0.00000069274728920 2 | | | |
| 3.1.458035 | PIOTR PABICH | ADDRESS REDACTED | | | CEL 0.0396631365718363 | | | |
| 3.1.458036 | PIOTR PAC | ADDRESS REDACTED | | | BTC 0.000020312368964958 | | | |
| | | | | | CEL 0.25133045628843 | | | |
| | | | | | LTC 0.00035264678732130 7 | | | |
| 3.1.458037 | PIOTR PANIN | ADDRESS REDACTED | | | ADA 0.28373590987168 | | | |
| | | | | | BNB 0.0023154810764373 7 | | | |
| | | | | | BTC 0.00011182671791169 | | | |
| | | | | | CEL 523.97615938708 9 | | | |
| | | | | | COMP 0.0011445661110318 | | | |
| | | | | | DOT 0.00000000000031424 | | | |
| | | | | | LUNC 0.0013032641049269 5 | | | |
| | | | | | USDC 0.00000050784732646 5 | | | |
| 3.1.458038 | PIOTR PANKO | ADDRESS REDACTED | | | BTC 0.090494681835048 4 | | | |
| | | | | | ETH 1.4265026983518 7 | | | |
| | | | | | USDC 3285.5342623204 1 | | | |
| 3.1.458039 | PIOTR PAPIERSKI | ADDRESS REDACTED | | | BTC 0.00000149021419392 | | | |
| | | | | | CEL 0.7640767436519386 | | | |
| 3.1.458040 | PIOTR PAROL | ADDRESS REDACTED | | | CEL 0.049239982740638 1 | | | |
| | | | | | ETH 0.00159891763820985 | | | |
| 3.1.458041 | PIOTR PARSZUTO | ADDRESS REDACTED | | | CEL 0.00955115515449752 | | | |
| 3.1.458042 | PIOTR PARTYKA | ADDRESS REDACTED | | | USDC 0.00010202819818099 | | | |
| | | | | | MCDAI 0.044018202215106 19 | | | |
| 3.1.458043 | PIOTR PATERAK | ADDRESS REDACTED | | | BTC 0.0010333402490327 06 | | | |
| | | | | | CEL 177.07081190203 5 | | | |
| | | | | | LUNC 0.0020481133412386 04 | | | |
| 3.1.458044 | PIOTR PATRASZEWSKI | ADDRESS REDACTED | | | BTC 0.10172712693602 2 | | | |
| | | | | | CEL 2.2486466053564 9 | | | |
| 3.1.458045 | PIOTR PAWEL MARLICKI | ADDRESS REDACTED | | | BTC 0.00000049078307107 4 | | | |
| 3.1.458046 | PIOTR PAWEL MARLICKI | ADDRESS REDACTED | | | CEL 0.047710021886797 9 | | | |
| | | | | | ETH 0.0016018199214826 3 | | | |
| 3.1.458047 | PIOTR PAWELCZAK | ADDRESS REDACTED | | | BTC 0.0013115095204628 3 | | | |
| | | | | | LINK 12.562455715125 2 | | | |
| | | | | | USDC 2271.46735456943 | | | |
| 3.1.458048 | PIOTR PAWLISZYN | ADDRESS REDACTED | | | BSV 0.00000000687654296 7 | | | |
| | | | | | BTC 0.0000000046373837 22 | | | |
| | | | | | CEL 0.51004623280896 3 | | | |
| | | | | | XLM 1.4094830419780 8 | | | |
| 3.1.458049 | PIOTR PECYNA | ADDRESS REDACTED | | | BTC 0.0000000017230967 14 | | | |
| | | | | | CEL 0.19252013811867 | | | |
| 3.1.458050 | PIOTR PERDAS | ADDRESS REDACTED | | | ADA 23.935456950964 8 | | | |
| | | | | | BTC 0.000011847990997908 | | | |
| 3.1.458051 | PIOTR PERET | ADDRESS REDACTED | | | BTC 0.27874271058327 | | | |
| 3.1.458052 | PIOTR PIEKUT | ADDRESS REDACTED | | | BTC 0.000020090616131578 3 | | | |
| 3.1.458053 | PIOTR PIETRUSZKA | ADDRESS REDACTED | | | BTC 0.11885265096145 1 | | | |
| | | | | | CEL 78.023054078121 1 | | | |
| | | | | | USDC 298.5 | | | |
| 3.1.458054 | PIOTR PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.00106007781582623 | | | |
| 3.1.458055 | PIOTR PISKORSKI | ADDRESS REDACTED | | | CEL 0.4347253297441375 | | | |
| 3.1.458056 | PIOTR PIWKO | ADDRESS REDACTED | | | BTC 0.000480124040884893 | | | |
| | | | | | CEL 8.8519296253379 6 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.458057 | PIOTR PIWOWARSKI | ADDRESS REDACTED | | | BTC 0.00006141158674593 5 | | | |
| | | | | | CEL 1.2330902549923 9 | | | |
| | | | | | ETH 0.00022382809099023 | | | |
| 3.1.458058 | PIOTR PLEWA | ADDRESS REDACTED | | Yes | BTC 0.00123370647717 06 | | | BTC 10.02167458640 37 |
| | | | | | CEL 6.0062933134467 9 | | | ETH 102.7378896184 16 |
| | | | | | ETH 33.496635376349 | | | |
| | | | | | USDC 8.3252570539514 | | | |
| | | | | | USDC 8163.3327725578 6 | | | |
| 3.1.458059 | PIOTR PUSZKA | ADDRESS REDACTED | | | USDC 0.0094210004956134 | | USDC 0.00000076519900 762 34 | |
| 3.1.458060 | PIOTR PODGÓRSKI | ADDRESS REDACTED | | | BAT 1.0239538613352 | | | |
| | | | | | CEL 0.02909177351169 35 | | | |
| | | | | | USDC 1.3132593140738 56 | | | |
| 3.1.458061 | PIOTR PODLESNY | ADDRESS REDACTED | | | BTC 0.00076463238626649 9 | | | |
| 3.1.458062 | PIOTR POFIT | ADDRESS REDACTED | | | CEL 1.4041068692205 | | | |
| | | | | | BTC 0.2154026839473 72 | | | |
| | | | | | CEL 44.26029762429 15 | | | |
| | | | | | DOT 23.82608113842 26 | | | |
| | | | | | USDT ERC20 1577.10477088478 | | | |
| | | | | | XRP 15401.392639565 7 | | | |
| 3.1.458063 | PIOTR POLIWKA | ADDRESS REDACTED | | | BTC 0.000000004880243386 | | | |
| | | | | | CEL 0.26336256794927 5 | | | |
| | | | | | XRP 0.00000099537037037 | | | |
| 3.1.458064 | PIOTR PRUSACZYK | ADDRESS REDACTED | | | BNB 0.0000000027833411 48 | | | |
| | | | | | BTC 0.0000000057449062 64 | | | |
| | | | | | CEL 0.00245828275433949 | | | |
| | | | | | DASH 0.0008273455874919 68 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458065 | PIOTR PRZYBYLSKI | ADDRESS REDACTED | | | BNB 0.4628642861440S2<br>BTC 0.033795940972516S<br>CEL 2.6236749456080<br>ETH 1.40681380505327<br>LUNC 0.00089097366837433<br>USDC 0.07903587033390906 | | | |
| 3.1.458066 | PIOTR PRZYCHODZIEN | ADDRESS REDACTED | | | BTC 0.05512531016518973<br>CEL 33.6113706692373<br>ETH 1.00710389451983 | | | |
| 3.1.458067 | PIOTR RACZYŃSKI | ADDRESS REDACTED | | | DASH 0.00002488465145209 | | | |
| 3.1.458068 | PIOTR RADZIJEWSKI | ADDRESS REDACTED | | | BTC 0.0008089095132710<br>CEL 3.4732682444223<br>MCDAI 40<br>XLM 1049.4056316 | | | |
| 3.1.458069 | PIOTR RAFAL KOZAKIEWICZ | ADDRESS REDACTED | | | BTC 0.0025031019280545S<br>CEL 24.31482491702S<br>ETH 0.2396263 | | | |
| 3.1.458070 | PIOTR RATAJ | ADDRESS REDACTED | | | BNB 0.00366419286351481<br>BTC 0.00489127448072399<br>CEL 0.21010616535140T<br>USDC 0.361013T3403009<br>USDT ERC20 0.46287976396258S | | | |
| 3.1.458071 | PIOTR REBIS | ADDRESS REDACTED | | | CEL 0.00975714284841595<br>SGB 19.06551076 | | | |
| 3.1.458072 | PIOTR ROJWSKI | ADDRESS REDACTED | | | BTC 0.0907551899767S7<br>DOT 22.26355677393S<br>ETH 1.50601538999618<br>LUNC 13.69676506716S1<br>SGB 168.246455702037<br>UNI 159.06375096467<br>XLM 0.14314217005062S<br>XRP 856.12257998280T | | | |
| 3.1.458073 | PIOTR ROLSKI | ADDRESS REDACTED | | | BTC 0.00590635278491BB | | | |
| 3.1.458074 | PIOTR RYBAŁTOWSKI | ADDRESS REDACTED | | | BTC 0.017504745018353<br>DOT 20.95773091277433<br>SOL 0.00496259310228653 | | | |
| 3.1.458075 | PIOTR RYDZYŃSKI | ADDRESS REDACTED | | | USDC 95.29964581091534 | | | |
| 3.1.458076 | PIOTR RYSZKIEWICZ | ADDRESS REDACTED | | | BCH 0.00019512585787414.1 | | | |
| 3.1.458077 | PIOTR SABACIŃSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00133234266124791<br>BNB 9.81745573088023<br>BTC 0.703152774396673<br>DOT 0.16796850346925S2<br>USDC 2099.50161351763 | | | |
| 3.1.458078 | PIOTR SADLIK | ADDRESS REDACTED | | | BTC 0.0009085142309236667<br>CEL 0.15724397228628<br>ETH 0.000214945615015677<br>LINK 0.0077905956032353 | | | |
| 3.1.458079 | PIOTR SADOWSKI | ADDRESS REDACTED | | | ADA 0.08491083819420066<br>BNB 0.00580279460915982<br>BTC 0.0000038326713217317<br>CEL 0.02004064492546T5<br>ETH 0.00004473506056007<br>USDC 0.011058084363247A | | | |
| 3.1.458080 | PIOTR SAKLAWSKI | ADDRESS REDACTED | | | BTC 0.0000002315100404574<br>CEL 1380.0937454791T<br>DASH 3.98163256<br>ETH 16.00475464694BS<br>LTC 39.99957125 | | | |
| 3.1.458081 | PIOTR SALYGA | ADDRESS REDACTED | | | CEL 0.6386797910T353 | | | |
| 3.1.458082 | PIOTR SAMBORSKI | ADDRESS REDACTED | | | BTC 0.000517062593458332<br>CEL 1.35515070400181<br>USDT ERC20 0.84576062361715T | | | |
| 3.1.458083 | PIOTR SARNA | ADDRESS REDACTED | | | CEL 0.045874989505341d8 | | | |
| 3.1.458084 | PIOTR SĘDROWSKI | ADDRESS REDACTED | | | BTC 0.0218803775703539<br>CEL 4.98405493497S5<br>ETH 0.583416230812278 | | | |
| 3.1.458085 | PIOTR SIDOR | ADDRESS REDACTED | | | BTC 0.000000975787392503<br>CEL 1.07794098999171 | | | |
| 3.1.458086 | PIOTR SIEDLICH | ADDRESS REDACTED | | | CEL 0.5194963334956i8 | | | |
| 3.1.458087 | PIOTR SIEMIŃSKI | ADDRESS REDACTED | | | BTC 0.012707437173156B<br>ETH 0.166465827213981 | | | |
| 3.1.458088 | PIOTR SIKORA | ADDRESS REDACTED | | | USDC 0.006993819152322519<br>XRP 0.229557887851601 | | | |
| 3.1.458089 | PIOTR SKOMIN | ADDRESS REDACTED | | | ADA 1240.87845370567<br>BTC 0.223096722099337<br>ETH 7.467286022890441 | | | |
| 3.1.458090 | PIOTR SKRETOWICZ | ADDRESS REDACTED | | | BTC 0.00021744511787942A<br>DOT 0.01473734722251d<br>USDC 0.669323069221748 | | | |
| 3.1.458091 | PIOTR SKRZYNIARZ | ADDRESS REDACTED | | Yes | BTC 0.00027394919166990S<br>CEL 0.04647812420005D6<br>DASH 0.00447245202916418<br>ETH 0.00168272312393663<br>PAX 0.03197634771796S4<br>SNX 206.3161169723S3<br>TUSD 0.02781230513312T<br>USDC 2.76833985802009<br>USDT ERC20 10.747488633091S<br>XLM 91.5529258865931<br>ZRX 0.37578368250034T | ETH 0.22542592B0798T5 | | ETH 0.7002359795251 |
| 3.1.458092 | PIOTR SLOWIANEK | ADDRESS REDACTED | | | 1INCH 1320.89096667669<br>ADA 1538.09940219093<br>BTC 0.000011978721546695<br>DOT 263.04155489B18<br>ETH 1.012789245090653<br>LINK 353.13671487189i | | | |
| 3.1.458093 | PIOTR SMIALKOWSKI | ADDRESS REDACTED | | Yes | BTC 0.002009582036170655<br>CEL 27501997071169T<br>ETH 152.140662<br>USDC 1500 | | | BTC 1.89721286382017 |
| 3.1.458094 | PIOTR SOBIERSKI | ADDRESS REDACTED | | | BTC 0.00000000824362B649<br>CEL 0.287915803900983<br>DASH 0.0000000088375935681<br>XRP 0.0000005794802742B6 | | | |
| 3.1.458095 | PIOTR SOBIERSKI | ADDRESS REDACTED | | | ADA 0.14017B914734406<br>BCH 0.00013267658296171.1<br>BTC 0.00031835699402274.3<br>CEL 228.840000366685S<br>DASH 0.00097786547083BB82<br>DOT 0.00928885416776418<br>EOS 0.003165002489909303<br>ETH 0.156238879685583<br>LTC 0.00197554686462245<br>MATIC 0.58975877845736S<br>PAXG 0.000134519087653657<br>SGB 156.569500097338<br>SNX 11.36538121605d5<br>USDC 0.00516172607542328<br>USDT ERC20 0.05584721646668191<br>XLM 0.07013001056677728<br>XRP 0.79601053664337T<br>ZEC 0.8901698531947d3<br>ZRX 0.02072411987273BS | | | |
| 3.1.458096 | PIOTR SOBON | ADDRESS REDACTED | | | BTC 0.001197190317341d2<br>USDC 512.3391933127d6 | | | |
| 3.1.458097 | PIOTR SOSNICKI | ADDRESS REDACTED | | | BTC 0.01838377861542d3<br>USDT ERC20 31426.21175124B6 | | | |
| 3.1.458098 | PIOTR SPIEWAK | ADDRESS REDACTED | | | BTC 0.000121238214021015<br>ETC 38.353367082684<br>ETH 3.34762553424068<br>MATIC 1215.37134990i2<br>UNI 10.1592997436096 | | | |
| 3.1.458099 | PIOTR STEFANIAK | ADDRESS REDACTED | | | ETH 0.00002685510786232S<br>MATIC 6395.27401317599 | ETH 0.01747753007B0462<br>MATIC 5.1967732234442i | | |
| 3.1.458100 | PIOTR STĘPNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000169910503934<br>USDC 3015.30101358206 | | | |
| 3.1.458101 | PIOTR STOCKI | ADDRESS REDACTED | | | BTC 0.0011491566583956S2<br>CEL 1.38617729833697<br>LTC 0.00000003192003984<br>XRP 0.00000053369648459S | | | |
| 3.1.458102 | PIOTR STOLYCIA | ADDRESS REDACTED | | | BTC 0.0000000493982767d7<br>CEL 3.31504791742d27<br>XRP 0.000000317576052367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458103 | PIOTR SUCHOWSKI | ADDRESS REDACTED | | | BCH 0.00001282691478948A | | | |
| 3.1.458104 | PIOTR SWARCEWICZ | ADDRESS REDACTED | | | BTC 0.00000001461353181 | | | |
| | | | | | CEL 1.1214738885329 | | | |
| | | | | | TUSD 0.09225730760217335 | | | |
| | | | | | USDC 0.011291361707289 | | | |
| | | | | | USDT ERC20 0.52369206697754 | | | |
| | | | | | XLM 0.01152583754304 | | | |
| 3.1.458105 | PIOTR SWIATEK | ADDRESS REDACTED | | | BNB 0.0014422826203822 | | | |
| | | | | | BTC 0.00000182100592442 | | | |
| | | | | | USDC 1.07017394903462 | | | |
| 3.1.458106 | PIOTR SWIDER | ADDRESS REDACTED | | | ADA 213.07534277504S | | | |
| | | | | | BTC 0.07289216133362009 | | | |
| | | | | | CEL 1.7023220539468 | | | |
| | | | | | ETH 3.0246036263837S | | | |
| | | | | | LTC 2.3953566297069 | | | |
| | | | | | USDC 131.02956506996 | | | |
| 3.1.458107 | PIOTR SWIDER | ADDRESS REDACTED | | | ADA 0.2159321602220S | | | |
| | | | | | BTC 0.00011874034754625 | | | |
| | | | | | XRP 0.830655010778001 | | | |
| 3.1.458108 | PIOTR SWIDER | ADDRESS REDACTED | | | BTC 0.00000668344524315 | | | |
| | | | | | CEL 0.025356851669271 | | | |
| | | | | | COMP 0.001114739332063 | | | |
| | | | | | MATIC 0.014739976123484 | | | |
| | | | | | SNX 0.09225994522525J | | | |
| 3.1.458109 | PIOTR SWIST | ADDRESS REDACTED | | | ADA 0.08660788534007J1 | | | |
| | | | | | BTC 0.00000007576285698 | | | |
| | | | | | CEL 603.72077577834 | | | |
| | | | | | DOT 0.020602496460687S | | | |
| | | | | | LTC 0.000000000802322343 | | | |
| | | | | | USDC 4.0758719143584 | | | |
| | | | | | XRP 2.8105744608522S | | | |
| | | | | | XTZ 0.10032995086812 | | | |
| 3.1.458110 | PIOTR SZCZEPANEK | ADDRESS REDACTED | | | BTC 0.1367225768031 | | | |
| 3.1.458111 | PIOTR SZCZEPANKOWSKI | ADDRESS REDACTED | | | BTC 0.00051184502827746 | | | |
| 3.1.458112 | PIOTR SZEWCZUK | ADDRESS REDACTED | | | ADA 0.1108960449282S3 | | | |
| | | | | | BNB 0.000889285437711S3 | | | |
| | | | | | BTC 0.1007904325348041 | | | |
| | | | | | MATIC 0.8748416667194J | | | |
| | | | | | USDC 0.2669168530640434 | | | |
| 3.1.458113 | PIOTR SZEWCZYK | ADDRESS REDACTED | | | BNB 0.2321960707937207 | | | |
| | | | | | BTC 0.00118768579240088 | | | |
| | | | | | DOT 12.2718383253079 | | | |
| | | | | | ETH 0.07678636937864J | | | |
| | | | | | USDT ERC20 221.635718648711 | | | |
| 3.1.458114 | PIOTR SZONERT | ADDRESS REDACTED | | | BTC 2.0354556277724 | | | |
| | | | | | CEL 5753.62391598965 | | | |
| | | | | | SNX 76.32965 | | | |
| 3.1.458115 | PIOTR SZTYMELSKI | ADDRESS REDACTED | | | BTC 0.01731166530634044 | | | |
| | | | | | CEL 4.4712159721038J | | | |
| | | | | | ETH 0.17363810549465J | | | |
| | | | | | USDC 0.00000077571842288 | | | |
| 3.1.458116 | PIOTR SZUL | ADDRESS REDACTED | | | BUSD 66.0098408380952 | | | |
| | | | | | CEL 0.79358540721419 | | | |
| | | | | | DASH 3.0127183419293S6 | | | |
| 3.1.458117 | PIOTR SZYFFERS | ADDRESS REDACTED | | | CEL 0.17546565669078 | | | |
| 3.1.458118 | PIOTR SZYMANCZAK | ADDRESS REDACTED | | | BTC 0.000800673296072921J | | | |
| | | | | | CEL 139.30205146099 | | | |
| | | | | | DOT 36.8 | | | |
| 3.1.458119 | PIOTR TAJAK | ADDRESS REDACTED | | | BTC 0.001127249699566005 | | | |
| | | | | | USDT ERC20 317.299976533J4 | | | |
| 3.1.458120 | PIOTR TATARCZYK | ADDRESS REDACTED | | | BTC 0.00842541021416J | | | |
| | | | | | CEL 0.209161228706703 | | | |
| | | | | | LTC 0.0000092 | | | |
| 3.1.458121 | PIOTR TERLIKOWSKI | ADDRESS REDACTED | | | CEL 0.039483367558834 | | | |
| | | | | | ETH 7.04559369750576 | | | |
| | | | | | XRP 6269.4374917419 | | | |
| 3.1.458122 | PIOTR TOMASIK | ADDRESS REDACTED | | | BTC 0.000655313751201358 | | | |
| | | | | | LINK 8.56891504457206 | | | |
| 3.1.458123 | PIOTR TOMASZ SOSNA | ADDRESS REDACTED | | | BTC 0.00857971282702085 | | | |
| 3.1.458124 | PIOTR TOMASZ WOJCIKOWSKI | ADDRESS REDACTED | | | BTC 0.010311112985721J | | | |
| | | | | | ETH 0.0015785493022205J | | | |
| 3.1.458125 | PIOTR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000001212681829459 | | | |
| | | | | | CEL 0.156467052123567 | | | |
| 3.1.458126 | PIOTR TOPKIN | ADDRESS REDACTED | | | BTC 0.000773395204949729 | | | |
| | | | | | CEL 1.521059591368 | | | |
| 3.1.458127 | PIOTR TRATWAL | ADDRESS REDACTED | | | BTC 0.0000000009473684211 | | | |
| | | | | | CEL 0.61187710321253 | | | |
| 3.1.458128 | PIOTR TROCHYMIAK | ADDRESS REDACTED | | | ADA 10.1942051629848 | | | |
| | | | | | BTC 0.0001278 | | | |
| | | | | | CEL 0.94538420193085S | | | |
| | | | | | DOT 3.2 | | | |
| | | | | | SOL 0.19652824460B907 | | | |
| | | | | | USDC 0.581397 | | | |
| | | | | | XRP 127.25 | | | |
| 3.1.458129 | PIOTR TROMBALA | ADDRESS REDACTED | | | BTC 0.001306700319787J4 | | | |
| | | | | | CEL 6.68180534853718 | | | |
| | | | | | LTC 0.62972118950169 | | | |
| | | | | | USDT ERC20 206.969812652857 | | | |
| 3.1.458130 | PIOTR TUNSKI | ADDRESS REDACTED | | | CEL 0.0018419328278J1 | | | |
| 3.1.458131 | PIOTR LIMA | ADDRESS REDACTED | | | BNB 9.86786023145823 | | | |
| | | | | | BTC 0.856482334781013 | | | |
| | | | | | CEL 5536.61889257112 | | | |
| | | | | | LUNC 646.0616 | | | |
| | | | | | PAXG 26.5861532630219 | | | |
| | | | | | USDC 10.75350022582 | | | |
| | | | | | XLM 3.4846020931926 | | | |
| 3.1.458132 | PIOTR WACHOWIAK | ADDRESS REDACTED | | | BTC 0.00234543740979972 | | | |
| | | | | | CEL 8.60302777550081 | | | |
| | | | | | USDT ERC20 151.337521 | | | |
| 3.1.458133 | PIOTR WALASEK | ADDRESS REDACTED | | | BTC 0.00020832465313945J | | | |
| | | | | | CEL 21.942847479979J | | | |
| 3.1.458134 | PIOTR WALCZYK | ADDRESS REDACTED | | | PAXG 0.00109862466575726 | | | |
| 3.1.458135 | PIOTR WARAWKO | ADDRESS REDACTED | | | BTC 0.000000001458462133 | | | |
| | | | | | CEL 101.650189343959 | | | |
| | | | | | SGB 0.671664353362472 | | | |
| | | | | | SNX 0.71979674807081J4 | | | |
| | | | | | USDT ERC20 0.00000097390024283 | | | |
| | | | | | XLM 0.00000003628906593 | | | |
| | | | | | XRP 0.00000001220524267J4 | | | |
| 3.1.458136 | PIOTR WEBER | ADDRESS REDACTED | | | BTC 0.000011395525157343 | | | |
| 3.1.458137 | PIOTR WEDZICHA | ADDRESS REDACTED | | | CEL 86.30764423607J6 | | | |
| | | | | | DOT 13.827474740743 | | | |
| | | | | | LUNC 18.0675313173J72 | | | |
| 3.1.458138 | PIOTR WILCZEK | ADDRESS REDACTED | | | BTC 0.6775233175256S3 | | | |
| | | | | | USDC 88.617374983295S | | | |
| 3.1.458139 | PIOTR WILK | ADDRESS REDACTED | | | BTC 0.00064685595034785J4 | | | |
| 3.1.458140 | PIOTR WILUSZ | ADDRESS REDACTED | | | BTC 0.000000855714401648 | | | |
| | | | | | DOT 0.08367248425830J9 | | | |
| | | | | | EOS 197.26725349J236 | | | |
| | | | | | ETH 0.00000161142215939B1 | | | |
| | | | | | LTC 0.02547333313665J22 | | | |
| | | | | | LUNC 122.363604694455 | | | |
| | | | | | XLM 0.70469736815687J9 | | | |
| 3.1.458141 | PIOTR WINIARSKI | ADDRESS REDACTED | | | BCH 0.00677421271729957 | | | |
| 3.1.458142 | PIOTR WISNIEWSKI | ADDRESS REDACTED | | | BCH 0.0001251191419605668 | | | |
| | | | | | BTC 0.00000005688758973S | | | |
| | | | | | USDT ERC20 0.58812306771704 | | | |
| | | | | | ZEC 0.00008436991734036Z | | | |
| 3.1.458143 | PIOTR WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.0066454751438349 | | | |
| | | | | | CEL 0.01802423228893435 | | | |
| | | | | | ETH 0.1313298024150B | | | |
| | | | | | PAXG 0.0007283324730950495 | | | |
| | | | | | XRP 413.802795362135 | | | |
| 3.1.458144 | PIOTR WITASZCZYK | ADDRESS REDACTED | | | CEL 2.0440353136695B | | | |
| | | | | | MCDAI 0.1 | | | |
| | | | | | XRP 200.75 | | | |
| 3.1.458145 | PIOTR WLAZEL | ADDRESS REDACTED | | | BTC 0.00490005512724604 | | | |
| | | | | | CEL 60.9501453125J11 | | | |
| | | | | | DASH 0.2701722455769J23 | | | |
| | | | | | ETH 0.0197834582681931 | | | |
| | | | | | MATIC 5.67468 | | | |
| | | | | | SOL 0.118082542648341 | | | |
| | | | | | USDC 0.031134947328572B | | | |
| | | | | | ZEC 0.00645002395873J23 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458146 | PIOTR WLODARCZYK | ADDRESS REDACTED | | | BTC 0.0104185694951361 | | | |
| 3.1.458147 | PIOTR WLODARSKI | ADDRESS REDACTED | | | CEL 8.63748691838909<br>BTC 0.0000002842774574 | | | |
| 3.1.458148 | PIOTR WOJCIECH JUZON | ADDRESS REDACTED | | | CEL 114.967644969773<br>BTC 0.0016535485151134 | | | |
| 3.1.458149 | PIOTR WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 2.46064633237556<br>BTC 0.0000031008540743 | | | |
| | | | | | BUSD 2.14585325490 | | | |
| | | | | | CEL 0.102939156823823 | | | |
| | | | | | USDC 0.198680214397264 | | | |
| 3.1.458150 | PIOTR WÓLCIK | ADDRESS REDACTED | | | BTC 0.0000000067044818665 | | | |
| | | | | | CEL 0.228354941677135 | | | |
| | | | | | USDT ERC20 0.00000015203529816 | | | |
| 3.1.458151 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.0000002308262198034 | | | |
| 3.1.458152 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.0000186051062718 | | | |
| 3.1.458153 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | ETH 0.169064011086344 | | | |
| 3.1.458154 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.261937507338627 | | | |
| | | | | | ETH 5.07795202212917 | | | |
| 3.1.458155 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00100723103596271 | | | |
| | | | | | LUNC 5.01174589953527 | | | |
| 3.1.458156 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00102504954426149 | | | |
| | | | | | LUNC 5.01092829450037 | | | |
| | | | | | BTC 0.0074613617503038 | | | |
| | | | | | LUNC 5.01264386256538 | | | |
| 3.1.458157 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | ADA 0.175331328302492 | | | |
| | | | | | BNB 0.000937867857686917 | | | |
| | | | | | BTC 0.0074766694782052 | | | |
| | | | | | ETH 0.00006904315531784 | | | |
| | | | | | LUNC 5.03236837726623 | | | |
| | | | | | USDC 0.240226028197336 | | | |
| 3.1.458158 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | ADA 0.030779792516649 | | | |
| | | | | | BNB 0.00000000135167001 | | | |
| | | | | | BTC 0.06533721118206 | | | |
| | | | | | CEL 3.07489794651165 | | | |
| | | | | | DOT 0.0000000000166916 | | | |
| | | | | | ETH 0.139269592715084 | | | |
| | | | | | LINK 0.0095507675965012? | | | |
| | | | | | LUNC 2.20717133264755 | | | |
| | | | | | MATIC 0.000650728730258393 | | | |
| | | | | | USDC 0.063008105146473 | | | |
| 3.1.458159 | PIOTR WÓLCIKOWSKI | ADDRESS REDACTED | | | BTC 0.00651073835343414 | | BTC 0.00045877873101803 | | |
| 3.1.458160 | PIOTR WOJEWNIK | ADDRESS REDACTED | | | BCH 0.00006896943564965 | | | |
| | | | | | BTC 0.00000915047379180B | | | |
| | | | | | BUSD 0.145431358834315 | | | |
| | | | | | DASH 0.000022858404355741 | | | |
| | | | | | ETC 0.000080003238179812 | | | |
| | | | | | ETH 0.000138656032873 | | | |
| | | | | | LTC 0.0000445130585810999 | | | |
| | | | | | USDC 0.03026005155166 28 | | | |
| | | | | | XLM 0.0011979149740 0727 | | | |
| | | | | | XRP 0.001796300145327 75 | | | |
| | | | | | ZEC 0.000000009491373311 | | | |
| 3.1.458161 | PIOTR WOLINSKI | ADDRESS REDACTED | | | BTC 0.001090385335544 52 | | | |
| | | | | | CEL 0.00489016205573821 | | | |
| | | | | | LUNC 5.17674918938347 | | | |
| | | | | | USDT ERC20 5.9332269468469 9 | | | |
| 3.1.458162 | PIOTR WRÓBEL | ADDRESS REDACTED | | | BTC 0.000542547606956244 | | | |
| | | | | | CEL 0.08691364888937894 | | | |
| | | | | | USDC 235.1072369276 31 | | | |
| 3.1.458163 | PIOTR ZACNY | ADDRESS REDACTED | | | BNB 0.0017402149317 1438 | | | |
| | | | | | BTC 0.0000000072654842 05 | | | |
| | | | | | CEL 0.52836918513725 | | | |
| 3.1.458164 | PIOTR ŻAK | ADDRESS REDACTED | | | BSV 10.121055491 3556 | | | |
| | | | | | BTC 0.0683073201997814 | | | |
| | | | | | CEL 381.884803492188 | | | |
| | | | | | ETH 1.01188266550?4 | | | |
| | | | | | MATIC 314.1640374?793 | | | |
| | | | | | USDC 0.386168010917076 | | | |
| 3.1.458165 | PIOTR ŻAK | ADDRESS REDACTED | | | BTC 0.00000001418622945 | | | |
| | | | | | CEL 0.53499629610 5364 | | | |
| | | | | | DASH 0.9379511071 34197 | | | |
| 3.1.458166 | PIOTR ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.00006116141916 8192 | | | |
| | | | | | CEL 0.56687429948843 3 | | | |
| | | | | | DOT 0.327694459555602 | | | |
| | | | | | ETH 0.00207177215196683 | | | |
| | | | | | SNX 1.09360096398612 | | | |
| | | | | | USDT ERC20 17.27214391 59061 | | | |
| 3.1.458167 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | BTC 0.00080337843576902 3 | | | |
| 3.1.458168 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | BTC 0.00000248746195323 6 | | | |
| | | | | | ETH 0.00001105829854899 4 | | | |
| 3.1.458169 | PIOTR ZALEWSKI | ADDRESS REDACTED | | | USDC 0.354430141536571 | | | |
| | | | | | BTC 0.00067456790537496 7 | | | |
| | | | | | CEL 0.67995335791112 2 | | | |
| | | | | | XLM 2689.918645364 55 | | | |
| 3.1.458170 | PIOTR ZANIEWICZ | ADDRESS REDACTED | | | ETH 0.00339496134071293 | | | |
| | | | | | SGB 1078.46711848376 | | | |
| | | | | | XRP 7242.50826736054 | | | |
| 3.1.458171 | PIOTR ZATOR | ADDRESS REDACTED | | | BTC 0.0000462479926356808 | | | |
| 3.1.458172 | PIOTR ZAWIŁA-NIEDZWIECKI | ADDRESS REDACTED | | | CEL 12.7794611751339 | | | |
| 3.1.458173 | PIOTR ZIEBA | ADDRESS REDACTED | | | BTC 0.0105637728314431 | | | |
| 3.1.458174 | PIOTR ZIELINSKI | ADDRESS REDACTED | | | CEL 55.7369588766192 | | | |
| | | | | | USDC 0.00000000 | | | |
| | | | | | BTC 0.000001166256732578 9 | | | |
| | | | | | BAT 0.14195 | | | |
| | | | | | BTC 0.00967179 | | | |
| | | | | | CEL 17.5147821343255 | | | |
| | | | | | ETH 0.036300834 | | | |
| | | | | | LTC 0.28198764 | | | |
| | | | | | USDC 81.141 | | | |
| 3.1.458175 | PIOTR ZIÓLKOWSKI | ADDRESS REDACTED | | | BTC 0.00005404039134262 | | | |
| | | | | | CEL 0.242919590605?36 | | | |
| 3.1.458176 | PIOTR ŻOLEK | ADDRESS REDACTED | | | Yes | ADA 1167.35787291827 | | | ETH 3.43537236773786 |
| | | | | | BTC 0.156754262517705 | | | |
| | | | | | CEL 438.350636197465 | | | |
| | | | | | ETH 2.22173078452787 | | | |
| | | | | | MATIC 0.1 | | | |
| | | | | | SNX 44.690692 | | | |
| | | | | | USDC 874.212083932 17 | | | |
| 3.1.458177 | PIOTR ZUCHOWSKI | ADDRESS REDACTED | | | ADA 604.366918223998 | | | |
| | | | | | BNB 1.979029208346 06 | | | |
| | | | | | BTC 0.08966019022163 8 | | | |
| | | | | | CEL 48.369632461530 9 | | | |
| | | | | | ETH 1.42609311366077 | | | |
| | | | | | USDC 7543.973408605 33 | | | |
| 3.1.458178 | PIOTR ZYGMUNTOWICZ | ADDRESS REDACTED | | | BSV 31.20038964265 69 | | | |
| | | | | | BTC 4.3451930168256? | | | |
| | | | | | CEL 51.78918848322 19 | | | |
| | | | | | ETH 30.66157783931 81 | | | |
| | | | | | ZRX 31127.60154817449 | | | |
| 3.1.458179 | PIOTR ZYWNO | ADDRESS REDACTED | | | ADA 0.395797285040 188 | | | |
| | | | | | BNB 0.0013299575601 2608 | | | |
| | | | | | BTC 0.000000075859456912 | | | |
| | | | | | CEL 8.53137108701835 | | | |
| | | | | | DOT 0.0253361255244066 | | | |
| | | | | | ETH 0.000000372058908838 | | | |
| | | | | | LTC 0.00000000069282466 8 | | | |
| | | | | | MOZAI 0.0898631538291948 | | | |
| | | | | | PAXG 0.0045279934543236 4 | | | |
| | | | | | SGB 12.135632211743 | | | |
| | | | | | UST 1.67660375221004 | | | |
| 3.1.458180 | PIOTREK KALETA | ADDRESS REDACTED | | | CEL 0.77713860361000 5 | | | |
| 3.1.458181 | PIOTREK SZAJOWSKI | ADDRESS REDACTED | | | SGB 277.879030002116 | | | |
| | | | | | BTC 0.003915303436165 9 | | | |
| 3.1.458182 | PIOTREK WELC | ADDRESS REDACTED | | | CEL 18.039612442579 4 | | | |
| | | | | | BTC 8.97555495043358 | | | |
| | | | | | USDC 166.07197820214? | | | |
| 3.1.458183 | PIP AKINS | ADDRESS REDACTED | | | USDT ERC20 0.00000058938568324 3 | | | |
| 3.1.458184 | PIP BAGLEY | ADDRESS REDACTED | | | BTC 0.000348674857486992 1 | | | |
| | | | | | SNX 0.96621790973014 | | | |
| | | | | | BTC 0.0011439370079579 9 | | | |
| | | | | | CEL 0.0125996957592489 | | | |
| | | | | | DOT 7.62981130727268 | | | |
| | | | | | ETH 0.63267810141851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458185 | PIPAT JETAWATANA | ADDRESS REDACTED | | | ADA 193.629418656499<br>BTC 0.000999575618293S<br>GUSD 4519.96937718749<br>USDC 268.249384572572 | | | |
| 3.1.458186 | PIPAT TRITIPCHAWALIT | ADDRESS REDACTED | | | BTC 0.00157929753445155<br>ETH 2.02055852697019 | | | |
| 3.1.458187 | PIPEDESK OU | ADDRESS REDACTED | | | CEL 569.122195813886<br>USDC 41598S.365123752 | | | |
| 3.1.458188 | PIPER DRISCOLL | ADDRESS REDACTED | | | USDT ERC20 548.954596338131S9<br>BTC 0.0080066886056767S6<br>CEL 0.62679878769S129<br>ETH 0.6132399043480S31<br>USDC 0.004381618860S372 | | | |
| 3.1.458189 | PIPER FERRARI | ADDRESS REDACTED | | | BTC 0.0425021514839616<br>CEL 105.627200332128<br>ETH 0.158489106810S7 | | | |
| 3.1.458190 | PIPER WITCHER | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 10106.1145450455 | | | |
| 3.1.458191 | PIPHAT WONGTHANYAWAT | ADDRESS REDACTED | | | CEL 23.33420398S1359<br>USDC 46.296<br>USDT ERC20.895 | | | |
| 3.1.458192 | PIPIER FREDERIC | ADDRESS REDACTED | | | BTC 0.00141730397794058<br>CEL 12.467699377864<br>ETC 1.235164410115<br>ETH 0.0746331574431818 | | | |
| 3.1.458193 | PIPIER FREDERIC | ADDRESS REDACTED | | | BTC 0.0092011617570376S1<br>CEL 0.611740557535554 | | | |
| 3.1.458194 | PIPOL KAMTHONG | ADDRESS REDACTED | | | BTC 0.00000136990004S887 | | | |
| 3.1.458195 | PIPPA BOYLE | ADDRESS REDACTED | | | AAVE 0.00371404750967364<br>BTC 0.149567791041.45<br>CEL 237.790301166368<br>ETH 1.69951<br>LINK 0.00011<br>USDC 3500.005327 | | | |
| 3.1.458196 | PIPPA JO CAMERON | ADDRESS REDACTED | | | CEL 3.086164408859S8 | | | |
| 3.1.458197 | PIPPILOTTA LIPP | ADDRESS REDACTED | | | ADA 0.142370311461817<br>BTC 0.0000010053216687794<br>CEL 0.174934661996S4<br>XRP 0.146270110844246 | | | |
| 3.1.458198 | PIPPIN BUCHOLTZ | ADDRESS REDACTED | | | BTC 0.0012533045159182S7<br>USDC 12.07162400317S8 | USDC 0.11 | | |
| 3.1.458199 | PIQEATOR SARALASHVILI | ADDRESS REDACTED | | | BTC 0.000000020337606771 | | | |
| 3.1.458200 | PIQUENOT CHARLES DAVID | ADDRESS REDACTED | | | CEL 2.7024527448265S4 | | | |
| 3.1.458201 | PIRADEEP ADVINDIAN | ADDRESS REDACTED | | | BTC 0.0012665018242343662 | | | |
| 3.1.458202 | PIRAGAS KAMALANATHAN | ADDRESS REDACTED | | | ETH 0.98659142915214S<br>CEL 1.32422110928S44<br>MATIC 85.02892263 | | | |
| 3.1.458203 | PIRAKYOTHIN SUPISCHA | ADDRESS REDACTED | | | BTC 0.0136062317975606<br>ETH 0.00153490991117177 | | | |
| 3.1.458204 | PIRARD SEBASTIEN | ADDRESS REDACTED | | | BTC 0.0001595113877S1462 | | | |
| 3.1.458205 | PIRASATHNAIDU SIMMANCHALAM | ADDRESS REDACTED | | | BTC 0.00000000024411000S2<br>CEL 0.063933796833202S<br>USDC 0.996205499261417 | | | |
| 3.1.458206 | PIRATH YENSUDJAI | ADDRESS REDACTED | | | AAVE 0.0106009710414947<br>BNB 0.000035366353488<br>BTC 0.00004433255061879<br>DOT 0.075601740063975<br>ETH 0.000021207769565964<br>LINK 0.1743946203596S78<br>SOL 0.022122232S72S<br>UNI 0.138889316366304<br>USDC 0.548519307819S42<br>USDT ERC20 0.66557647675S167 | | | |
| 3.1.458207 | PIRATHEEPAN JEYAKUMAR | ADDRESS REDACTED | | | BTC 0.0172862583516856 | | | |
| 3.1.458208 | PIRAVINTH KANGATHARAN | ADDRESS REDACTED | | | ETH 0.000114891670564584 | | | |
| 3.1.458209 | PIRAYA LUEFRASITSAKUL | ADDRESS REDACTED | | | CEL 70.7497148561622 | | | |
| 3.1.458210 | PIRCIU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.00000022570031234<br>CEL 0.0088235720369007.72<br>ZEC 0.00110652513878411 | | | |
| 3.1.458211 | PIRET OTSMANN | ADDRESS REDACTED | | | BTC 0.0581255524922748 | | | |
| 3.1.458212 | PIRHANA DASTOOR | ADDRESS REDACTED | | | BCH 0.00058453473412835<br>BSV 0.000266007793808952 | | | |
| 3.1.458213 | PIRI HOOD | ADDRESS REDACTED | | | BTC 0.0000016747438053803<br>USDC 0.0209403815168919 | USDC 0.000000668426701501 | | |
| 3.1.458214 | PIRIEANU ANDREI | ADDRESS REDACTED | | | BTC 0.004757972508319S2<br>CEL 64.40804557745387<br>USDC 6278.391771396122 | | | |
| 3.1.458215 | PIRIL KÜÇÜN TURGUT | ADDRESS REDACTED | | | EOS 1008.46110610953<br>USDT ERC20 22.477320771144S3 | | | |
| 3.1.458216 | PIRINI KING | ADDRESS REDACTED | | Yes | BTC 0.0001045649913789S2S<br>CEL 66.5462685627934 | | | BTC 0.38265875588080S |
| 3.1.458217 | PIRIYAPONG GAMPETCH | ADDRESS REDACTED | | | BTC 0.0019877095063386S9<br>CEL 1.00026600450102<br>USDT ERC20 0.08496552469135S8 | | | |
| 3.1.458218 | PIRIANHANUM IBRAGIMOVA | ADDRESS REDACTED | | | ADA 0.15136093100S14<br>BNB 0.00330581091610752<br>BTC 0.0008338290845312579<br>CEL 0.17416211116989<br>XRP 416.06807514293S | | | |
| 3.1.458219 | PIRO OHMA | ADDRESS REDACTED | | | CEL 1.06066424339408 | | | |
| 3.1.458220 | PIRO POLO | ADDRESS REDACTED | | | BTC 0.0000403076027762441<br>ETH 0.0000170041165930362 | BTC 0.00000062655861645<br>ETH 0.0000006768752895963<br>USDC 102935.379<br>USDT ERC20 4109.473783 | | |
| 3.1.458221 | PIRON HERVE | ADDRESS REDACTED | | | CEL 1.07706102025635 | | | |
| 3.1.458222 | PIROSKA IVONN KECZER | ADDRESS REDACTED | | | BTC 0.0136391238592095 | | | |
| 3.1.458223 | PIROUZ EBADYPOUR | ADDRESS REDACTED | | | AAVE 0.007920507184306S9<br>BTC 1.569136239608S1<br>CEL 0.236843807531877<br>ETH 15.553911517143<br>MATIC 18713.6435809463<br>SNX 0.752962153797985<br>UNI 0.0513328289154044<br>USDC 1.63375212622401 | | | |
| 3.1.458224 | PISAGORN TOSRIGAW | ADDRESS REDACTED | | | BTC 0.000638320433950576<br>CEL 0.0356169234591383 | | | |
| 3.1.458225 | PISAN KUMPREE | ADDRESS REDACTED | | | BTC 0.0006624887S428318<br>MATIC 0.988338S84333486<br>USDT ERC20 0.18885719S001205 | | | |
| 3.1.458226 | PISAN SUJARIDKITPAISAN | ADDRESS REDACTED | | | USDC 5.30467947813883 | | | |
| 3.1.458227 | PISGAH ISABOKE | ADDRESS REDACTED | | | ADA 43.9174091684619<br>BTC 0.000014293108198648S<br>ETH 0.0024208905010753<br>XLM 20.29635277769879<br>XRP 13.826167 | | | |
| 3.1.458228 | PISIT CHARTBANCHACHAI | ADDRESS REDACTED | | | BTC 0.0018104504311006.7<br>CEL 10.1197241804934<br>USDC 5793.4176514036<br>XLM 1227.65820263638 | | | |
| 3.1.458229 | PISIT KUVIJITJARU | ADDRESS REDACTED | | | BTC 0.0634783126798138<br>CEL 27.79807692886888<br>DOT 10.84564658 | | | |
| 3.1.458230 | PISIT TANGWONGSRIPRAPAI | ADDRESS REDACTED | | | BNB 0.00163099243716B9<br>BTC 0.0127484949745533<br>CEL 0.381877060950097<br>ETH 0.00000030064489216.4 | | | |
| 3.1.458231 | PISON CHOMSENG | ADDRESS REDACTED | | | BTC 0.0003381.74<br>CEL 0.301608483800525<br>XRP 0.2391 | | | |
| 3.1.458232 | PISTONE JONATHAN | ADDRESS REDACTED | | | BTC 0.010557641545132 | | | |
| 3.1.458233 | PISUT JAMPUEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.458234 | PISUT JITTAVET | ADDRESS REDACTED | | | BTC 0.0009042154371939126 | | | |
| 3.1.458235 | PISUT PUNVICHARTKUL | ADDRESS REDACTED | | | BTC 0.0004699117071767968<br>CEL 18.5820140254393<br>XLM 10000 | | | |
| 3.1.458236 | PIT MULLER | ADDRESS REDACTED | | | BTC 0.004542466882099S | | | |
| 3.1.458237 | PIT WIAN CHEN | ADDRESS REDACTED | | | ADA 64.124133<br>BTC 0.003508<br>CEL 4.1185205656S329 | | | |
| 3.1.458238 | PITARCH THIERRY | ADDRESS REDACTED | | | CEL 29.9740423981625<br>SNX 0.0000005 | | | |
| 3.1.458239 | PITCHAPORN JEERARUANGRATTANA | ADDRESS REDACTED | | | ETH 1.2614529639882.9E-05 | | | |
| 3.1.458240 | PITCHAPON JEERARUANGRATTANA | ADDRESS REDACTED | | | BTC 0.015484258556404<br>CEL 0.206585392307496 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458241 | PITCHAYA PHOOKPUN | ADDRESS REDACTED | | | BTC 0.01082639277701028<br>USDC 10.780169126066<br>XTZ 0.00206877208226389 | | | |
| 3.1.458242 | PITCHOAKU PHUTHONG | ADDRESS REDACTED | | | BTC 0.29714109898408<br>ETH 3.48595167275153 | | | |
| 3.1.458243 | PITCHTHANUN TACHASRISUKKO | ADDRESS REDACTED | | | BTC 0.000001271928912334<br>USDC 0.0044748959047638 | | | |
| 3.1.458244 | PITINADA BENJAIM | ADDRESS REDACTED | | | USDT ERC20 0.0107702860615565<br>BTC 0.00000208163058621T<br>CEL 0.2533804329363688<br>ETH 8.06834491728329E-05 | | | |
| 3.1.458245 | PITIPUND LOROHRACHOONKUL | ADDRESS REDACTED | | | BTC 0.00001188100094240B | | | |
| 3.1.458246 | PITISOOK MORYA | ADDRESS REDACTED | | | CEL 3.09186375688644 | | | |
| 3.1.458247 | PITIPAGE SUPUN | ADDRESS REDACTED | | | BTC 0.00000190864918413Z | | | |
| 3.1.458248 | PITKO OU | ADDRESS REDACTED | | | USDC 0.5940817538597046<br>CEL 43.3016528611961<br>ETH 2<br>USDC 2500 | | | |
| 3.1.458249 | PITSHOU KANGUF NGAY | ADDRESS REDACTED | | | ETH 0.00185388916412232 | | | |
| 3.1.458250 | PITSO HOWARD | ADDRESS REDACTED | | | BTC 0.000000021109511617<br>CEL 1.0755932601497Z | | | |
| 3.1.458251 | PITTAWAT MONGKONRAT | ADDRESS REDACTED | | | BNB 0.000665654971851572<br>BTC 0.00001831759643354<br>CEL 164.29365017591T<br>USDC 0.000166861448933842 | | | |
| 3.1.458252 | PITTELLIDEN SI THU | ADDRESS REDACTED | | | CEL 3.78534375232225<br>USDC 160.898108509605 | | | |
| 3.1.458253 | PITTU SASI KUMAR | ADDRESS REDACTED | | | BTC 0.00129465102557569<br>ETH 0.119660585715S2 | | | |
| 3.1.458254 | PITULA NICOLAE | ADDRESS REDACTED | | | BTC 0.00114704724126267 | | | |
| 3.1.458255 | PITUNG WARI | ADDRESS REDACTED | | | CEL 0.0905088467370765 | | | |
| 3.1.458256 | PITUU CSERNUS | ADDRESS REDACTED | | | EOS 158.66630337675 | | | |
| 3.1.458257 | PIUMI WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0290585956606048 | | | |
| 3.1.458258 | PIUS AFOLABI | ADDRESS REDACTED | | | CEL 1.58906560627612<br>MATIC 23.0579<br>XRP 69.155028 | | | |
| 3.1.458259 | PIUS FOHN | ADDRESS REDACTED | | | CEL 62.48937645869878<br>DOT 13.89704466<br>ETH 0.69724747<br>LUNC 30.45111075438S1 | | | |
| 3.1.458260 | PIUS OKOLOBELU | ADDRESS REDACTED | | | BTC 0.0016326787560563B | | | |
| 3.1.458261 | PIUS OMALE GODWIN | ADDRESS REDACTED | | | ETH 0.00206201945035748 | | | |
| 3.1.458262 | PIUS SEMADENI | ADDRESS REDACTED | | | BTC 0.00021887151679779<br>CEL 25.23440655S543<br>ETH 0.223449914865684 | | | |
| 3.1.458263 | PIUS THASAN | ADDRESS REDACTED | | | ADA 1522.8466406807H9<br>BTC 0.0218880711359098<br>DOT 45.75088814922Z<br>ETH 0.46285399546096955 | BTC 0.1 | | |
| 3.1.458264 | PIXAR GROUP LIMITED | RITTER HOUSE, WICKHAMS CAY II, TORTOLA ,<br>VG1110 VIRGIN ISLANDS (BRITISH) | | | CEL 8088.26279296097<br>ETH 0.0138427190005023<br>TUSD 21186.9546784964<br>USDC 31375 | | | |
| 3.1.458265 | PIXEL PULII | ADDRESS REDACTED | | | BTC 0.00000108978529S73T | | | |
| 3.1.458266 | PIYA KUSALANUKHUN | ADDRESS REDACTED | | | BTC 2.30888829155S02 | | | |
| 3.1.458267 | PIYA VINODKUMAR VAGHANI | ADDRESS REDACTED | | | CEL 0.0000697071483315<br>BTC 0.0024670670940S296<br>CEL 0.256141643841476<br>ETH 1.88073690379996 | | | |
| 3.1.458268 | PIYADASA PERERA | ADDRESS REDACTED | | | BTC 7.5507528209399E-06 | | | |
| 3.1.458269 | PIYANG HU | ADDRESS REDACTED | | | USDT ERC20 0.42446070706268<br>BTC 0.27524442784978<br>ETH 0.131689292431818 | | | |
| 3.1.458270 | PIYANUT TAJUMPA | ADDRESS REDACTED | | | BTC 0.1009994023739T1 | | | |
| 3.1.458271 | PIYAPHAT BOOKSENG | ADDRESS REDACTED | | | BTC 0.01767102973443826<br>CEL 2.16555173728026<br>ETH 0.4368991016166728b<br>USDC 60.24 | | | |
| 3.1.458272 | PIYAPHONG KAENMUEANG | ADDRESS REDACTED | | | BTC 0.0541123912867757<br>ETH 0.02158548351997TS | | | |
| 3.1.458273 | PIYAPOL INTANA | ADDRESS REDACTED | | | CEL 0.0205080896980S05<br>XRP 0.142983657402738 | | | |
| 3.1.458274 | PIYAPOL SIRICHITR | ADDRESS REDACTED | | | BTC 1.163326564433<br>USDC 65.46364824188Z<br>USDT ERC20 2.33985013126441 | | | |
| 3.1.458275 | PIYAPORN BUNLERSSAK | ADDRESS REDACTED | | | BTC 0.0000422092266110439<br>ETH 0.0141715599115661<br>MATIC 9.351004597003S7 | BTC 0.53847793113688D1<br>ETH 13.0318538882135<br>MATIC 5169.00566945028 | | |
| 3.1.458276 | PIYAPUT BOONPUME | ADDRESS REDACTED | | | CEL 0.102784311749054<br>MCDAI 0.17360279449D394<br>KLM 0.0595513382064858 | | | |
| 3.1.458277 | PIYARACH NOREE | ADDRESS REDACTED | | | BNB 0.0255<br>CEL 0.22676118466056 | | | |
| 3.1.458278 | PIYASADAGE JAYASEKARA | ADDRESS REDACTED | | | BTC 0.0000000096960002<br>CEL 0.15233876234811<br>USDT ERC20 0.00000009543824791103 | | | |
| 3.1.458279 | PIYASEELI DISANAYAKA | ADDRESS REDACTED | | | BTC 0.0000019168439641B<br>MCDAI 0.41597352930569 | | | |
| 3.1.458280 | PIYAWAN P. | ADDRESS REDACTED | | | CEL 0.95188665789488B<br>ETH 14.347691459141B | | | |
| 3.1.458281 | PIYETO CHISHI | ADDRESS REDACTED | | | BTC 0.00007267521011117B<br>CEL 0.01708284081616H<br>USDT ERC20 0.0394475721310492 | | | |
| 3.1.458282 | PIYMAN TURKYAN | ADDRESS REDACTED | | | CEL 216.821998008548<br>ETH 1.27370029<br>XRP 705.870611437815 | | | |
| 3.1.458283 | PIYUMALA DHANANJANI | ADDRESS REDACTED | | | BTC 0.0000000002886166695<br>CEL 0.2576744721T4416 | | | |
| 3.1.458284 | PIYUMANTHA MAHAWELA KADE ERANGA<br>RANDIL | ADDRESS REDACTED | | | CEL 0.00238528462167116<br>USDC 405.23930470897 | | | |
| 3.1.458285 | PIYUMI NAVODA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000055779547499<br>CEL 0.5553662413676236 | | | |
| 3.1.458286 | PIYUS KANUNGO | ADDRESS REDACTED | | | BAT 0.01435762850020J1<br>ETH 0.000023531667665143 | | | |
| 3.1.458287 | PIYUSH AGARWAL | ADDRESS REDACTED | | | BTC 0.00245344105550B05<br>CEL 0.74690070393846T<br>XRP 0.460026764991346 | | | |
| 3.1.458288 | PIYUSH BAJAJ | ADDRESS REDACTED | | | BTC 0.00019460041166060B<br>ETH 1.62293904299058 | | | |
| 3.1.458289 | PIYUSH DESAI | ADDRESS REDACTED | | | BTC 0.3466098765S701<br>CEL 28.6965638599329<br>ETH 5.22376929181538<br>MATIC 422.47208991827<br>USDC 1062.71126589787 | | | |
| 3.1.458290 | PIYUSH GUPTA | ADDRESS REDACTED | | | USDC 3.61017311382032 | | | |
| 3.1.458291 | PIYUSH GUPTA | ADDRESS REDACTED | | | ADA 0.0000017701491942J<br>BTC 0.000013797643634791<br>CEL 0.0157471436210236<br>ETH 0.00213556642571261<br>USDC 77.1383885028843<br>USDT ERC20 0.0000002198685B0098 | | | |
| 3.1.458292 | PIYUSH GUPTA | ADDRESS REDACTED | | | ETH 0.00207029616521359<br>USDC 24.1734534571484<br>USDT ERC20 3.59025747B2284 | | | |
| 3.1.458293 | PIYUSH GUPTA | ADDRESS REDACTED | | | 1INCH 49.2217219926906<br>AAVE 0.000457738817B179<br>BNT 0.1920560856998625<br>CEL 0.000050131008752773<br>COMP 0.00275697944973255<br>DASH 0.00253279939034078<br>DOT 43.505798595902S<br>ETH 0.00002767068185332B<br>LTC 103.471968380342<br>MATIC 1317B.1282349443<br>SUSHI 0.1780401033478B<br>USDC 0.221509842458565<br>XLM 2.64107714747059<br>XRP 482.5999976 | | COMP 9.65014404509133<br>DASH 0.000000002014076132<br>SUSHI 266.797108654857<br>XLM 16097.5561704438 | |
| 3.1.458294 | PIYUSH JAIN | ADDRESS REDACTED | | | BTC 0.0676333366638515<br>ETH 0.41187014524306S<br>LINK 136.037352025206<br>LTC 2.0386597270758S | | | |
| 3.1.458295 | PIYUSH JANGIR | ADDRESS REDACTED | | | BTC 2.85180378199998E-09 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 947 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458296 | PIYUSH KASHYAP | ADDRESS REDACTED | | | BTC 0.0023700527607405<br>USDC 0.00216155546930839 | | | |
| 3.1.458297 | PIYUSH MEHRA | ADDRESS REDACTED | | | BCH 0.00008526920211767S<br>BTC 0.00003616204297541S<br>CEL 1.15251254674186<br>EOS 0.227102093695397<br>LTC 0.000700063465614S7<br>PAX 0.029806289928119<br>USDT ERC20 2.56371954778882 | | | |
| 3.1.458298 | PIYUSH MISHRA | ADDRESS REDACTED | | | USDC 61.6459680214452 | | | |
| 3.1.458299 | PIYUSH MITTAL | ADDRESS REDACTED | | | BTC 0.0001171072514780S1<br>CEL 1.92260200832638<br>ETH 0.194142503856164<br>USDT ERC20 0.568284517165664 | | | |
| 3.1.458300 | PIYUSH PATEL | ADDRESS REDACTED | | | BTC 0.0000000026446117036 | | | |
| 3.1.458301 | PIYUSH RAMESH WANKHEDE | ADDRESS REDACTED | | | BTC 0.096427242605908<br>CEL 24.685056309237<br>ETH 1.4243959342048 | | | |
| 3.1.458302 | PIYUSH RAVAL | ADDRESS REDACTED | | | BTC 0.0000110889598336881<br>XLM 0.16273232794455 | | | |
| 3.1.458303 | PIYUSH SAGAR GUPTA | ADDRESS REDACTED | | | BTC 1.10207926639990 07 | | | |
| 3.1.458304 | PIYUSH SHARMA | ADDRESS REDACTED | | | BTC 0.0000572615602230 43<br>CEL 0.159608222723 52<br>DOT 0.00395892111428941<br>ETH 0.0001538410265692 55 | | | |
| 3.1.458305 | PIYUSH SHARMA | ADDRESS REDACTED | | | ADA 500.53495586641<br>BNB 7.75972892041609<br>BTC 0.0058143453886788 2<br>CEL 296.565882682 9<br>ETC 3.48785145320 194 8<br>ETH 2.79132501880 63<br>LTC 29.06526718<br>MATIC 3798.65598769497 | | | |
| 3.1.458306 | PIYUSH SINGHAL | ADDRESS REDACTED | | | BTC 0.000000001342691939<br>CEL 0.15847082839414 7 | | | |
| 3.1.458307 | PIYUSH SIROWA | ADDRESS REDACTED | | | BTC 0.0000000103611301941<br>ETH 0.00007746228740 1292 | | | |
| 3.1.458308 | PIYUSH VAGHELA | ADDRESS REDACTED | | | AAVE 0.0030147630152751 9<br>BTC 0.0107582104659567<br>KNC 0.0587288794220869<br>MANA 0.5690358137011S9<br>MATIC 11190.6551345414<br>MCDAI 42.475629022902 7<br>OMG 0.0051316579933166 6<br>SNX 88.0691711370875<br>UNI 0.18311347794058 9<br>XLM 0.369469919858444<br>ZEC 0.0006978779549840 19<br>ZRX 0.147886847021781 | | | |
| 3.1.458309 | PJ BERGQUIST | ADDRESS REDACTED | | | BTC 0.0000215128206918<br>USDC 0.208983601329016 | BTC 0.0000000004967931457<br>USDC 0.0000006508227439 4 | | |
| 3.1.458310 | PJ CARVER | ADDRESS REDACTED | | | AAVE 0.9754465725338 93<br>BAT 2072.32744883714<br>BTC 1.36630988464076<br>COMP 0.82167417158786 9<br>DASH 1.974778455S1445<br>ETC 0.0622846517230759<br>ETH 0.0146315528032994<br>LTC 0.0018170765222465 7<br>OMG 0.0063735206321691 1<br>SNX 37.568184372816<br>XLM 8049.26268097208<br>XRP 3106.47717331526<br>ZEC 2.35121496753071<br>ZRX 1686.77789695656 | | | |
| 3.1.458311 | PJ CHIERUS | ADDRESS REDACTED | | | BCH 0.000415249219605708<br>BTC 0.00000020613563513 7<br>CEL 1.14880151000984<br>ETH 0.0000050653883021 86<br>LTC 3.93257604840296-05<br>SGB 0.0034811081192S219<br>XLM 0.25113805527864 9<br>XRP 0.0227712832843815 | | | |
| 3.1.458312 | PJ COMFORT | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.458313 | PJ CRESS | ADDRESS REDACTED | | | BTC 0.0424134872510199<br>ETH 0.19680582773953 6<br>LINK 122.411860506861<br>MATIC 307.407039963236<br>SNX 62.706289878369 | | | |
| 3.1.458314 | PJ FORGIONE | ADDRESS REDACTED | | | BTC 0.0037631535036954<br>USDC 61.84838983967 | | | |
| 3.1.458315 | PJ FRANCISCO | ADDRESS REDACTED | | | BTC 0.0377915847466511<br>USDC 1.38063290862255 | | | |
| 3.1.458316 | PJ HUNT | ADDRESS REDACTED | | | ADA 104.325169999964<br>BAT 384.563128429066<br>BTC 0.00711743988359654<br>COMP 0.0274624470357399<br>XLM 35.615681766045S | | | |
| 3.1.458317 | PJ INTRANUKUL | ADDRESS REDACTED | | | BTC 0.0565400581120415<br>USDC 16791.6687529596<br>XLM 8918.1184713096 | | | |
| 3.1.458318 | PJ TUNDER | ADDRESS REDACTED | | | AAVE 10.342107605033<br>BAT 4659.68111354728<br>BTC 0.0000000951349511897<br>COMP 2.085738920450 97<br>ETH 2.99123805694611<br>LTC 4.98704907379878<br>MANA 1003.76990270182<br>MATIC 6751.86548185609<br>USDC 0.53004654141402 3<br>XRP 0.0000000597567700 9<br>ZRX 1639.96709019413 | | | |
| 3.1.458319 | PJ WALTER ALEMAN | ADDRESS REDACTED | | | BTC 0.0000000097066465048<br>CEL 0.118300288305621<br>ETH 0.000100484423506981<br>XRP 0.0345900184553838 | | | |
| 3.1.458320 | PJ ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0008160065099870 98 | | | |
| 3.1.458321 | PJA BUS | ADDRESS REDACTED | | | BTC 0.000566059143846698 | | | |
| 3.1.458322 | PJERO KUSIJANOVIC | ADDRESS REDACTED | | | CEL 87.5013527340782 | | | |
| 3.1.458323 | PJM MUUS | ADDRESS REDACTED | | | CEL 409.92488379074S<br>ADA 0.188056728726422<br>BNB 0.00290306977264969<br>BTC 0.000001114670448763<br>ETH 0.000334602875547S1<br>USDC 5.88447251770746<br>USDT ERC20 0.457196350195322 | | | |
| 3.1.458324 | PJOTR LENGKEEK | ADDRESS REDACTED | | | BTC 4.20304097099990 07<br>CEL 1.4259344811651<br>ETH 0.000790263209553892<br>LINK 0.039488952528052<br>USDT ERC20 0.885254983891636 | | | |
| 3.1.458325 | PJPMC HOLDINGS INC | 2637 HALF MOON BAY, OTTAWA, ONTARIO, K2J 0Y9 CANADA | | Yes | ADA 240.14684541228<br>AVAX 16.583261261025 4<br>BNB 0.789663716339577<br>BTC 0.0066441097042614 8<br>CEL 208.507685089662<br>DOT 6.71164153747822<br>ETH 12.7228696715855<br>LUNC 13.841900461345 1<br>SOL 23.210124419536 3<br>USDC 2110.37243848 | | | BTC 1.17819391077987 |
| 3.1.458326 | PJR HOLDINGS GROUP PTY LTD | AUGUSTA ST, ADELAIDE, 5045 AUSTRALIA | | | CEL 12046.161981719 6<br>ETH 0.0061365723860774<br>LINK 55.603488137541 4 | | | |
| 3.1.458327 | PK GEENO | ADDRESS REDACTED | | | CEL 1.094678589699 73 | | | |
| 3.1.458328 | PK MARFIO | ADDRESS REDACTED | | | BTC 1.39737472546399 06<br>ETH 0.0000246480605328 25<br>MATIC 1.527158350233 64 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 948 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458329 | PKR INVESTMENT LIMITED | 8,IMPASSE HAREL , QUATRE BORNES, MAURITIUS | | | BTC 0.00048841985825196<br>CIL 3363.834442558558<br>ETH 0.0237094291477618<br>LINK 0.000000629664351833<br>MATIC 0.000000062933335398<br>MCDAI 30.8640927618016<br>SNX 0.0000004815937068994<br>USDC 0.000000967015199113<br>USDC 0.7465825636886193<br>XLM 0.000000503166159363<br>XRP 0.00705363551164095 | | | |
| 3.1.458330 | PKTEER, LLC | E. 2ND ST. STE 8, CASPER, WYOMING 82609 | | | BTC 0.000054395112396858<br>CEL 589.3242612677747<br>ETH 0.000616504748125 | BTC 0.58960022491434<br>ETH 1.00850223735746 | | |
| 3.1.458331 | PLA JAM | ADDRESS REDACTED | | | BTC 0.000838504200243434<br>XRP 0.36237705937066a | | | |
| 3.1.458332 | PLA JAM | ADDRESS REDACTED | | | BTC 0.000000075701000164<br>CEL 0.0790108240669579 | | | |
| 3.1.458333 | PLA LIAK | ADDRESS REDACTED | | | XRP 0.159976381436378<br>BTC 0.000000001603449793 | | | |
| 3.1.458334 | PLACIDE ADETELE GNAKOURI | ADDRESS REDACTED | | | CEL 1.26470085240807 | | | |
| 3.1.458335 | PLACIDO DE SALVO | ADDRESS REDACTED | | | BTC 0.000000944082713442<br>MCDAI 0.349186438721147<br>USDC 0.272096106726322 | | | |
| 3.1.458336 | PLACIDO MADERA MORENO | ADDRESS REDACTED | | | BTC 0.006614601393540947<br>USDC 8326.47348762476 | | | |
| 3.1.458337 | PLÁCIDO PEREIRA | ADDRESS REDACTED | | | ADA 115.59896435198<br>BTC 0.000001089660243933<br>CEL 3.40292925041767<br>DOT 6.30727814677016 | | | |
| 3.1.458338 | PLACIDO ROQUIZ | ADDRESS REDACTED | | | ADA 10845.633078097 3<br>BTC 0.858583428259781<br>ETH 2.33819352882229 | | | |
| 3.1.458339 | PLAKHOTNYK DENYS | ADDRESS REDACTED | | | BTC 0.000000078064833406<br>CEL 0.285281482059743<br>ETH 0.00843227199136535 | | | |
| 3.1.458340 | PLAMEDI LUTETE | ADDRESS REDACTED | | | CEL 0.78651128816397<br>ETH 0.3313463 | | | |
| 3.1.458341 | PLAMEN ATANASOV | ADDRESS REDACTED | | | BNB 0.001414761820833 11<br>BTC 0.000003459613880054<br>CEL 0.40152751337317 1<br>USDC 0.46070885714492 | | | |
| 3.1.458342 | PLAMEN BACHEV | ADDRESS REDACTED | | | BTC 0.0134402630985763<br>CEL 41.996783616369 9 | | | |
| 3.1.458343 | PLAMEN BOGDANOV | ADDRESS REDACTED | | | ADA 869.98842410883<br>BTC 0.000004982137794712<br>CEL 0.00377817546621353<br>ETH 0.000046799725526403<br>MATIC 1065.60177994592<br>USDC 0.6383935765183 33 | | | |
| 3.1.458344 | PLAMEN DELCHEV | ADDRESS REDACTED | | | BNB 0.001917139332144 84<br>MATIC 1.7028353196025<br>SNX 0.063881553191103 1<br>USDC 1.14963302221 88<br>XRP 1.195668392758 | | | |
| 3.1.458345 | PLAMEN DIMITROV | ADDRESS REDACTED | | | CEL 124.24118628653 3 | | | |
| 3.1.458346 | PLAMEN DIMITROV | ADDRESS REDACTED | | | BCH 0.9999<br>BTC 0.0080965063653885742<br>CEL 15.8228333238182<br>EOS 193.4862<br>LTC 1.9999<br>XLM 2209.9006081 | | | |
| 3.1.458347 | PLAMEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0033688710706668 9<br>CEL 9.07117902773701<br>ETH 0.12264687697 8013<br>LINK 10.4988269063135 | | | |
| 3.1.458348 | PLAMEN HRISTOV | ADDRESS REDACTED | | | BTC 0.000087400274204538<br>CEL 0.2324592378072 83<br>USDT ERC20 2.841888158266 38 | | | |
| 3.1.458349 | PLAMEN HUBENOV | ADDRESS REDACTED | | | BTC 0.000001173023923 02 | | | |
| 3.1.458350 | PLAMEN HUBENOV | ADDRESS REDACTED | | | CEL 14.8104414608033<br>USDT ERC20 392.400743 16931 | | | |
| 3.1.458351 | PLAMEN IVANOV | ADDRESS REDACTED | | | CEL 1.69935420763382<br>USDC 0.0000000188116539 2 | | | |
| 3.1.458352 | PLAMEN KALOYANOV | ADDRESS REDACTED | | | BTC 0.000517006069433235 3 | BTC 0.0000000936689798 3 | | |
| 3.1.458353 | PLAMEN KOMAROV | ADDRESS REDACTED | | | CEL 1.2931880734256 9 | | | |
| 3.1.458354 | PLAMEN KRASTEV | ADDRESS REDACTED | | | XLM 1.0642510740568 3<br>CEL 0.67711344911436 1 | | | |
| 3.1.458355 | PLAMEN KYOSOVSKI | ADDRESS REDACTED | | | USDC 0.0899<br>CEL 0.003764406883298 8<br>LTC 0.0032188 | | | |
| 3.1.458356 | PLAMEN NEDYALKOV | ADDRESS REDACTED | | | BTC 0.000033975995270103 | | | |
| 3.1.458357 | PLAMEN NIKOLOV | ADDRESS REDACTED | | | BTC 0.00086978687094409 15<br>CEL 330.66737656239 8<br>ETH 24.575155002437<br>USDC 30.349702424380 9<br>USDT ERC20 2681.7376936372 | | | |
| 3.1.458358 | PLAMEN PEEV | ADDRESS REDACTED | | | CEL 10.15869714922 26 | | | |
| 3.1.458359 | PLAMEN PETKOV SHARAPANOV | ADDRESS REDACTED | | | BTC 0.176632566702675 | | | |
| 3.1.458360 | PLAMEN SAVCHEV | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.000000007572235 14<br>CEL 317.513580703462<br>ETH 0.000001<br>USDC 0.006 | | | |
| 3.1.458361 | PLAMEN SILYANOV | ADDRESS REDACTED | | | CEL 1.48498546535523 | | | |
| 3.1.458362 | PLAMEN TASEV | ADDRESS REDACTED | | | ADA 0.209315883863606<br>BTC 0.001035984752113459<br>XRP 0.118723597583594 | | | |
| 3.1.458363 | PLAMEN TODOROV NIKOLOV | ADDRESS REDACTED | | | AAVE 0.106150709982381<br>BAT 0.21233004388073 8<br>COMP 0.00349786634160821<br>LINK 0.4133584164145 01<br>MATIC 2.46648616926203<br>SNX 0.38019220419609 3<br>UMA 0.00596963748970414<br>UNI 0.0988643832870212 | | | |
| 3.1.458364 | PLAMEN TSANOV | ADDRESS REDACTED | | | ADA 0.162941555373 0403<br>BTC 0.000015200557 57106 | | | |
| 3.1.458365 | PLAMEN ZAHARIEV | ADDRESS REDACTED | | | XLM 43.05485387662 01 | | | |
| 3.1.458366 | PLAMENKA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000520560746284<br>CEL 1.73700050945621<br>ETH 0.000001920241270291<br>USDT ERC20 0.208251934503706 | | | |
| 3.1.458367 | PLAMENKA RADKOVA | ADDRESS REDACTED | | | BTC 0.000003661049588571 1<br>ETH 0.02435227395 1235<br>USDC 52.4049205 365102<br>USDT ERC20 13.28843874902 | | | |
| 3.1.458368 | PLAMO RIEDEWALD | ADDRESS REDACTED | | | ADA 508.280005122975<br>BTC 0.001149252079 07258 | | | |
| 3.1.458369 | PLANBASE INC | BRANCH STREET, METHUEN, MASSACHUSETTS 1844 | | | BTC 0.013729465182396 4<br>USDC 144858.174716089 | | | |
| 3.1.458370 | PLANCHE BENOIT | ADDRESS REDACTED | | | CEL 0.4497116760306 72<br>USDT ERC20 38.0166208751744<br>XRP 102.10968 | | | |
| 3.1.458371 | PLANCHE MARIE LAURE | ADDRESS REDACTED | | | CEL 0.0051176470364919 189<br>ETH 0.005208705807825 99<br>LUNC 0.0651713045669886<br>XLM 63.1363938509012 | | | |
| 3.1.458372 | PLANCKE MAXENCE | ADDRESS REDACTED | | | AAVE 0.00290857299982237<br>ADA 1.8112541711371172<br>BCH 2.486105085136 98<br>BNB 3.96599062662074<br>BTC 0.784250127448587<br>DOT 0.15176117282937<br>ETH 20.056651176953<br>LINK 64.916449540979<br>LTC 8.9262225500328 7<br>LUNC 47.2973954438219<br>LUNC 0.0401959202093013<br>USDT ERC20 0.604504815536258<br>XLM 1415.34798035134<br>XRP 780.728849802568<br>XTZ 0.038748354956082 5 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
949 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458373 | PLANET INVEST INTERNATIONAL | ADDRESS REDACTED | | | BTC 0.0000001857128582224<br>CEL 1.0994550098105<br>LTC 0.00455490364927934 | | | |
| 3.1.458374 | PLANQUE GAEL | ADDRESS REDACTED | | | BCH 0.00000000868142774B<br>CEL 0.3943435451823<br>ETH 0.00000115732250012 | | | |
| 3.1.458375 | PLAT NGAMSKULRUNGROJ | ADDRESS REDACTED | | | ADA 0.4507462686567,16<br>BNB 0.00129938653909372<br>BTC 0.09966096697405,49<br>CEL 1.3833941738762<br>USDC 88.6530915774017 | | | |
| 3.1.458376 | PLATE RECORD | ADDRESS REDACTED | | | BTC 0.00000220025596107,1<br>USDC 0.0575963462095,217 | | | |
| 3.1.458377 | PLATEN YOVAN | ADDRESS REDACTED | | | BTC 1.4293090387049B,E06<br>BUSD 0.9773391069503B2 | | | |
| 3.1.458378 | PLATISA TIJANA | ADDRESS REDACTED | | | BNB 0.0008483536609,7424<br>BTC 0.00000004830827B789<br>LTC 0.00000446504841723 | | | |
| 3.1.458379 | PLATO KO | ADDRESS REDACTED | | | BTC 0.0086243797683579,5<br>CEL 412.29564821B899<br>ETH 1.7820757090599<br>MATIC 10.8715940098821 | | | |
| 3.1.458380 | PLATO MAVROKOSTIDIS | ADDRESS REDACTED | | | CEL 0.3449377184552,28 | | | |
| 3.1.458381 | PLATON KHRAMTSOV | ADDRESS REDACTED | | | BTC 0.0010336561379599,61<br>CEL 1.1086470611816<br>LINK 0.01542706544375B8 | | | |
| 3.1.458382 | PLATONOV FAMILY REVOCABLE TRUST | 4376 MILLER CT., PALO ALTO, CALIFORNIA 94306 | | | ADA 530B2.0931340722<br>BTC 2.0860950956324,7<br>CEL 45.6103434477,75<br>ETH 43.B42766833662,2<br>PAXG 15.8030768449375<br>SOL 633.99336087993,9<br>USDC 228976.716873231 | CEL 0.0020450450450450,4504 | | |
| 3.1.458383 | PLATOR MEMAJ | ADDRESS REDACTED | | | ADA 0.9731595889506,3<br>BTC 0.0000000001082570171<br>CEL 1.3065350712B574 | | | |
| 3.1.458384 | PLAVIUK MYKOLA | ADDRESS REDACTED | | | BTC 0.0150758654139161<br>CEL 1.5637083687475,5 | | | |
| 3.1.458385 | PLEAS LUCIAN KAVANAUGH | ADDRESS REDACTED | | | BTC 0.0000035805738978B2 | | | |
| 3.1.458386 | PLENTYFULL CHYRMANG | ADDRESS REDACTED | | | BTC 4.848254219.186091-06 | | | |
| 3.1.458387 | PLESOANU ALEXANDRU | ADDRESS REDACTED | | | CEL 0.0079291593225314 | | | |
| 3.1.458388 | PLEUN MEIJWISSEN | ADDRESS REDACTED | | | ADA 21B.553836<br>BTC 0.00000000943158513 | | | |
| 3.1.458389 | PLEURAT DURGUTI | ADDRESS REDACTED | | | CEL 3.9476772915945 | | | |
| 3.1.458390 | PLICHIS YANG | ADDRESS REDACTED | | | CEL 0.1287226611043B9<br>BAT 281.897078329671<br>KLM 0.09966293702671 | | | |
| 3.1.458391 | PLICHON TARIK | ADDRESS REDACTED | | | BTC 0.00872283855693226<br>BUSD 243.8455776164<br>CEL 72.1243607393045<br>DASH 0.91636088<br>DOT 31.49113568121,47<br>ETH 3.95444653587,12<br>PAXG 0.082912053559B151 | | | |
| 3.1.458392 | PLINKFUTURE LLC | 117 S. LEXINGTON ST., STE. 100, HARRISONVILLE, MISSOURI 64701 | | | ETH 1.0152624283383B96-05 | CEL 131.934274632213 | | |
| 3.1.458393 | PLOENNIG LUIS | ADDRESS REDACTED | | | BTC 0.0010717998503227<br>CEL 20.7240812376767<br>UNI 45.1520983948612<br>USDC 600 | | | |
| 3.1.458394 | PLOUTARCHOS GAITANAROS | ADDRESS REDACTED | | | ADA 1.70276038463221<br>BCH 8.84236B113469998-07<br>BTC 0.00007B844428259786<br>CEL 0.21336446635509B<br>DOT 0.1843162340B1277<br>EOS 0.199166648561077<br>ETH 0.001126863750037964 | | | |
| 3.1.458395 | PLOY BUNTHAM | ADDRESS REDACTED | | | BTC 0.00000013366361478B<br>SGB 0.0407289395B171B9<br>XRP 0.2766690976721,1 | | | |
| 3.1.458396 | PLOYYUN NAKINDRAMANGKURA | ADDRESS REDACTED | | | ADA 0.000089975913381753<br>EOS 138.927204384262<br>ETH 2.0560465621B047<br>ETH 0.16994805697249,5<br>KLM 0.7083146805B461 | ADA 0.00000073102218655,91 | | |
| 3.1.458397 | PLUTARKA DAI | ADDRESS REDACTED | | | ADA 42.5487154210123<br>BTC 0.0618667793017599<br>ETH 0.2143119145213,147 | | | |
| 3.1.458398 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | 6116 N. CENTRAL EXPY, DALLAS, TEXAS 75206 | | | AAVE 0.00000976324542287,1<br>BTC 1.00759B23509722<br>CEL 0.00681739717646863<br>COMP 0.0001242492446183064<br>DASH 0.0000065453635346B8<br>ETH 20.2011523241277<br>SNX 0.019454B777825025<br>UNI 0.0002459585706596932 | | | |
| 3.1.458399 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | WEST BAY ROAD, GRAND CAYMAN, , KY-1303 CAYMAN ISLANDS | | | AAVE 0.0000007<br>BNB 0.0000092820B2014423<br>BNT 0.00000079<br>BTC 3.00026257381156<br>CEL 457540.42897916<br>SNX 0.00000008<br>SOL 9903.47665733652<br>SUSHI 0.000000715445220442 | | | |
| 3.1.458400 | PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | | | BNT 0.00000002<br>BTC 1.0000638 2B42002<br>CEL 531810.357582507<br>ETH 408.94271449<br>SOL 12690.2<br>SUSHI 0.00000072<br>UNI 0.00000075 | | | |
| 3.1.458401 | PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | 10 MARKET STREET, 758 CAMANA BAY, GRAND CAYMAN, KY1-9006 CAYMAN ISLANDS | | | BTC 0.00001085119752,1039<br>USDC 1779261.40345623<br>USDT ERC20 0.00695270933485284 | | | |
| 3.1.458402 | PM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.0001003640689572Z4<br>CEL 1.5273381266535<br>ETH 0.000514504747773203<br>MATIC 0.82696B720452946 | | | |
| 3.1.458403 | PMK FAMILY TRUST | JILLS WAY, TEWKSBURY, MASSACHUSETTS 1876 | | | ADA 2679.1935745457B<br>BTC 0.1344138588361,34<br>CEL 48.546362777263S<br>EOS 350.6672261014,1<br>ETH 1.5043628108B1036<br>LUNC 15.9410161733551<br>PAXG 2.295705126B7152<br>USDC 67059.79670BD112 | BTC 0.00093446553368153,9 | | |
| 3.1.458404 | PNG SHIHAO | ADDRESS REDACTED | | | ADA 0.8241697383039,55<br>BNB 0.000007397681325283<br>BTC 0.00000017268921184S<br>LINK 0.01072641829385B5<br>LUNC 0.000509665094239,35<br>USDC 0.0267574127017573<br>XLM 1.3295611897374,3 | | | |
| 3.1.458405 | PNINA FELDMAN | ADDRESS REDACTED | | | ETH 0.5589355781018,22<br>USDC 568.99228437B994 | | | |
| 3.1.458406 | PO AYLIANA | ADDRESS REDACTED | | | BTC 0.00015412122856573,9<br>ETH 0.0030121756280732<br>USDC 4.41864696174516 | | | |
| 3.1.458407 | PO CHEE LEUNG | ADDRESS REDACTED | | | ADA 5677.34861842735<br>BTC 0.00021023883397123B<br>ETH 4.28560899730807<br>MATIC 7275.79744725332<br>USDC 191363.998085857 | BTC 0.0000008578105921174<br>USDC 100 | | |
| 3.1.458408 | PO CHEN CHOU | ADDRESS REDACTED | | | USDC 7032.30661346368 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458409 | PO CHI IP | ADDRESS REDACTED | | | AAVE 0.0070029295050843<br>BTC 0.0101190399490752<br>CEL 6951.42339034881<br>ETH 5.47214034008399E-06<br>LINK 0.0505936431705343<br>MATIC 0.143583034068186<br>SNX 0.0242538195089936<br>UNI 0.046470340781707<br>USDC 201375.355645821<br>USDT ERC20 0.00149144139165405 | | | |
| 3.1.458410 | PO CHING PINKIE WINKELMANN-YUEN | ADDRESS REDACTED | | | ADA 641.714905527772<br>BTC 0.0008394806117855555<br>CEL 2.49345950122208<br>DOT 21.2707072277026<br>MATIC 1831.29261152785 | | | |
| 3.1.458411 | PO CHIU LAU | ADDRESS REDACTED | | | BNB 1.07525319409159<br>BTC 0.00117164908494444<br>BUSD 115.698852673689<br>ETH 3.02632697243999E-07<br>USDC 24.1313429924221 | | | |
| 3.1.458412 | PO CHUAN HSU | ADDRESS REDACTED | | | BTC 0.00134389366481B<br>CEL 1630.90304639032<br>USDC 37000 | | | |
| 3.1.458413 | PO CHUN CHU | ADDRESS REDACTED | | | ETH 0.00163742034527785 | | | |
| 3.1.458414 | PO CHUN WANG | ADDRESS REDACTED | | | ADA 0.198350380603971<br>BTC 0.0000011169695208<br>BUSD 0.00107557506003247<br>ETH 0.0000143184286354557<br>MCDAI 0.0687752700658316<br>USDT ERC20 3019.64757491235 | | | |
| 3.1.458415 | PO CHUNG HAN | ADDRESS REDACTED | | | ETH 0.2575174318401544 | | | |
| 3.1.458416 | PO FOON KWONG | ADDRESS REDACTED | | | BTC 0.0220760425493072 | | | |
| 3.1.458417 | PO FUNG POLLY PAULINA TAM | ADDRESS REDACTED | | | BTC 0.000737334524677302<br>CEL 8.72486033212537<br>USDT ERC20 579.361362973544 | | | |
| 3.1.458418 | PO HAN CHEN | ADDRESS REDACTED | | | BNB 2.05542874979519<br>BTC 0.0000320878994291126<br>CEL 1374.09415135157<br>ETC 391.721852979241<br>ETH 0.00584427635504325<br>USDC 0.000000847910112665 | | | |
| 3.1.458419 | PO HEI CHAN | ADDRESS REDACTED | | | BNB 0.00110301008440866<br>BTC 0.0000000339835487B4<br>CEL 0.00807923312297961<br>ETH 0.00002249001805927<br>USDC 0.00000043409210784B<br>USDT ERC20 0.26083740570016 | | | |
| 3.1.458420 | PO HONG LUI | ADDRESS REDACTED | | | BTC 0.0009244531792830B4<br>ETH 0.1176802776270B4<br>USDT ERC20 2734.44803410551 | | | |
| 3.1.458421 | PO HSIANG WANG | ADDRESS REDACTED | | | BTC 0.000841522221516621<br>ETH 2.78758794916519E-05<br>MCDAI 0.0609039381230753 | | | |
| 3.1.458422 | PO HSUN LEE | ADDRESS REDACTED | | | BTC 0.00069372662267607B<br>ETH 0.004146533505082B9 | | | |
| 3.1.458423 | PO HUNG CHEN | ADDRESS REDACTED | | | USDT ERC20 28.553457315082B3 | | | |
| 3.1.458424 | PO JEN LIU | ADDRESS REDACTED | | | BTC 0.03154490458172647S<br>CEL 1.55107550054104<br>ETC 0.004046B5001807108<br>ETH 0.00207037039610 0652<br>USDT ERC20 0.0000004358127788S1 | | | |
| 3.1.458425 | PO JU CHOU | ADDRESS REDACTED | | | BTC 0.00000072062010459B<br>USDT ERC20 0.46253851715770BS | | | |
| 3.1.458426 | PO JU LIN | ADDRESS REDACTED | | | BTC 2.15736135338999E-07<br>ETH 1.59545850719099E-05<br>USDC 0.00263976709649345 | | | |
| 3.1.458427 | PO KAI WANG | ADDRESS REDACTED | | | BTC 0.00113237937758863B<br>CEL 14.4557111282282<br>USDT ERC20 503.77179726361 | | | |
| 3.1.458428 | PO KEI LEUNG | ADDRESS REDACTED | | | BTC 0.000002987508411 72<br>CEL 0.05681428710899933<br>ETH 0.00002361517995641 6 | | | |
| 3.1.458429 | PO KEUNG WONG | ADDRESS REDACTED | | | BTC 0.0000000014634128111<br>CEL 0.00148799536543 7<br>TUSD 0.00148710807473781<br>USDC 0.00067783517869591<br>USDT ERC20 0.00067891725260418 7 | | | |
| 3.1.458430 | PO KONG ANDREW TAM | ADDRESS REDACTED | | | BTC 0.15747688917454<br>ETH 2.2386648651053 4 | | | |
| 3.1.458431 | PO KUAN LEE | ADDRESS REDACTED | | | BTC 0.000000304156817B7<br>USDC 0.00003660617955473 39 | | | |
| 3.1.458432 | PO KWOK | ADDRESS REDACTED | | | USDC 8.31048858913407 | | | |
| 3.1.458433 | PO LAM KWOK | ADDRESS REDACTED | | | ADA 230.872608035205<br>AVAX 11.3888289833664<br>BTC 0.000142711346950247<br>CEL 34.3030337033823<br>ETH 2.01849650821407<br>LUNC 0.0000180046596501 12<br>USDC 0.000000069848751782B<br>USDT ERC20 0.0748235631976699 | | | |
| 3.1.458434 | PO LAN QUEENIE CHU | ADDRESS REDACTED | | | ADA 0.0000611019324879 48<br>BNB 0.00179143987550611<br>BTC 0.214267533107B648<br>BUSD 0.530158178601 6<br>CEL 0.123391038330437<br>USDT ERC20 0.6234008351 6502 | | | |
| 3.1.458435 | PO LAW NG | ADDRESS REDACTED | | | USDC 0.396197055921795 | | | |
| 3.1.458436 | PO LENG CHONG | ADDRESS REDACTED | | | ADA 0.00000005660377585<br>BTC 0.000001745323438167<br>CEL 0.536511151375091<br>DOT 0.0109913204064856<br>USDT ERC20 0.64331047015310 2 | | | |
| 3.1.458437 | PO LIN | ADDRESS REDACTED | | | BTC 0.000086045309286737<br>DOT 12.7482391366324 | | | |
| 3.1.458438 | PO LIN PHUA | ADDRESS REDACTED | | | BTC 0.0292434274468637<br>CEL 0.156264451169895 | | | |
| 3.1.458439 | PO LING CHONG | ADDRESS REDACTED | | | BTC 0.00650740626443809<br>USDT ERC20 810.659199142356 | | | |
| 3.1.458440 | PO LING HO | ADDRESS REDACTED | | | ADA 217.139087B2468<br>BNB 0.75200116247208S<br>BTC 0.00861830803365455<br>USDT ERC20 419.913247314985 | | | |
| 3.1.458441 | PO LING MAGGIE YUNG | ADDRESS REDACTED | | | ADA 667.22874192B129<br>BNB 0.000000004231937232<br>BTC 0.130086488067227<br>CEL 397.171417604394<br>ETH 0.00131142875112634 | | | |
| 3.1.458442 | PO LING YIP | ADDRESS REDACTED | | | BNB 0.001105873951B2001<br>BTC 0.0000528231870513309<br>CEL 2.43856777607837 | | | |
| 3.1.458443 | PO LO TAM | ADDRESS REDACTED | | | BTC 0.26082449381314<br>MATIC 33655.1449576012 | | | |
| 3.1.458444 | PO LUI | ADDRESS REDACTED | | | BTC 0.000353706353017638<br>CEL 0.2686059706037B9<br>LTC 0.00321581447552314<br>USDT ERC20 9.99112470060509 | | | |
| 3.1.458445 | PO LUN LAU | ADDRESS REDACTED | | | AVAX 0.489110040607227<br>BTC 0.0000010002870366035<br>CEL 0.250621052072305<br>ETH 0.00006409152841720B<br>USDC 0.00108086216872665<br>USDT ERC20 0.01960982664514B4 | | | |
| 3.1.458446 | PO MAN CHEUNG | ADDRESS REDACTED | | | USDC 240.1151512368B9 | | | |
| 3.1.458447 | PO MAN MARTIN PANG | ADDRESS REDACTED | | | BTC 0.000879516974154582<br>CEL 0.10603601835919 2<br>ETH 0.0441907912899B909<br>MCDAI 0.026984B062039979<br>USDC 5.90128530556732<br>XLM 0.13466096868664618 | | | |
| 3.1.458448 | PO SHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00172288637572901<br>BUSD 5066.21533946118<br>CEL 3.0817949740066 7 | | | |
| 3.1.458449 | PO SHAN YEUNG | ADDRESS REDACTED | | | BTC 0.00587025905191438 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458450 | PO SHENG WANG | ADDRESS REDACTED | | | BTC 0.0154001598150226 | | | |
| 3.1.458451 | PO SHING NG | ADDRESS REDACTED | | | AVAX 0.0320566341456747 4<br>BTC 0.0000382102588403 89<br>CEL 0.7332109596686419<br>DOT 0.0643801359170672<br>ETH 0.0008501451648327 75<br>LINK 0.0628229473309439<br>MATIC 3.7806997598284 8<br>SNX 0.2953940894353 61<br>USDC 3.0181296586289 4 | BTC 0.0000057271550089 74<br>ADA 0.279114<br>AVAX 0.0593443327576555<br>BTC 0.0631287828200801<br>DOT 0.0000000000084037892<br>ETH 0.0000001900977554269<br>SNX 0.0039831912304549 9 | | |
| 3.1.458452 | PO SUAN LEONG | ADDRESS REDACTED | | | BTC 0.0003679831179851 28<br>ETH 3.630023674007 11<br>SOL 0.0729480073857335<br>USDC 5429.9861092835 92 | BTC 0.0000005727155908974<br>SOL 54.9028590341066<br>USDC 10240.551 | | |
| 3.1.458453 | PO SUN LUI | ADDRESS REDACTED | | | CEL 1.2467848549297 4<br>ETH 0.0015615518808110 3<br>LTC 0.0000000016387866 7<br>SNX 0.2561037066220 69<br>USDC 0.3742310501528 35 | | | |
| 3.1.458454 | PO WAN NG | ADDRESS REDACTED | | | BTC 0.0000001433599848 51<br>CEL 0.2140234795319 45<br>ETH 0.00000004<br>USDC 0.0000005909484832 33 | | | |
| 3.1.458455 | PO WAN TAM | ADDRESS REDACTED | | | BTC 0.0239081350245032<br>USDT ERC20 1.3272059209250 4 | | | |
| 3.1.458456 | PO WEI CHEN | ADDRESS REDACTED | | | BTC 0.0012087451697928<br>CEL 0.2573630156710434<br>DASH 0.0000000032525523 5<br>ETH 0.0007888783485193 24<br>LINK 37.1274193911126<br>SGB 25.343237619499 64<br>XRP 0.000000487350847097 | | | |
| 3.1.458457 | PO WEI SUNG | ADDRESS REDACTED | | | CEL 24.3421128970746<br>USDC 257.895467531539 | | | |
| 3.1.458458 | PO WEN LIU | ADDRESS REDACTED | | Yes | BTC 8.47237805641469 05<br>ETH 0.0030603101372759 3<br>USDC 455.199998487456<br>USDT ERC20 0.233793007177739<br>XLM 0.5925881107758 8<br>XRP 0.424001941509172 | | | BTC 2.04120367296739<br>ETH 12.67332334444126 |
| 3.1.458459 | PO WING CHOI | ADDRESS REDACTED | | | BTC 0.0010981537926238 | | | |
| 3.1.458460 | PO YAN TAM | ADDRESS REDACTED | | | ETH 0.0029894095677554<br>BNB 0.0000000045760806 68<br>BTC 0.1347601743242 88 | BTC 0.0076661482239707 2 | | |
| 3.1.458461 | PO YAN WONG | ADDRESS REDACTED | | | CEL 107.64590431 3459<br>BTC 0.0010319989318920 2 | | | |
| 3.1.458462 | PO YAN WONG | ADDRESS REDACTED | | | USDT ERC20 3.8684460980936 1 | | | |
| 3.1.458463 | PO YAO LIN | ADDRESS REDACTED | | | BTC 0.0000000670518697 04<br>CEL 6.103440549166 5 | | | |
| 3.1.458464 | PO YEE CHAN | ADDRESS REDACTED | | | ADA 0.2084165152843 18<br>BTC 0.0013117524611893<br>CEL 1.6826019433064 6 | | | |
| 3.1.458465 | PO YEE DARA NG | ADDRESS REDACTED | | | USDT ERC20 409.642484932322<br>BTC 0.1543425883203 17 | | | |
| 3.1.458466 | PO YEE LEE | ADDRESS REDACTED | | | USDT ERC20 2.686759873518 03<br>BTC 0.0011151926357370 2<br>CEL 0.4233702858498 61 | | | |
| 3.1.458467 | PO YI ZHONG | ADDRESS REDACTED | | | ETH 0.0021992583515767 5<br>BTC 0.0002785075341111 72<br>CEL 137.098310000081<br>ETH 0.0046481718634004 7<br>LINK 22.0004365950934 | | | |
| 3.1.458468 | PO YIN MAK | ADDRESS REDACTED | | | ADA 0.7349698155535 25<br>BNB 0.0012743150349919<br>BTC 4.19549756899990 08<br>CEL 0.0757198638695 52<br>DOT 0.0004669271919626 24<br>ETH 0.0004018981017906 67<br>LUNC 0.0667357968706578<br>USDC 0.2202826015615 91<br>XLM 0.1655335699551 996<br>XRP 0.4119548476323 01 | | | |
| 3.1.458469 | PO YING CHAN | ADDRESS REDACTED | | | BTC 0.0001402409992373 13<br>CEL 1.3947803727821 8<br>ETH 0.0005538304720169 61<br>USDT ERC20 0.00578686690108694 | | | |
| 3.1.458470 | PO YING HON | ADDRESS REDACTED | | | BTC 0.0003761113393900 27<br>DASH 0.00499057350323967<br>ETH 1.5065079863674 4<br>MATIC 120.397783558377<br>USDT ERC20 1350.30078303008 | | | |
| 3.1.458471 | PO YU CHAN | ADDRESS REDACTED | | | ETH 0.0001741566133585 14 | | | |
| 3.1.458472 | PO YU FANG | ADDRESS REDACTED | | | BTC 0.0006967532599685 65<br>USDT ERC20 264.015319738 31 | | | |
| 3.1.458473 | PO YUAN HUANG | ADDRESS REDACTED | | | BTC 0.0000391793817166 7 | | | |
| 3.1.458474 | PO YUEN MAK | ADDRESS REDACTED | | | BTC 0.0011243854406281 7<br>CEL 5.548987759316 84 | | | |
| 3.1.458475 | PO YUEN TSANG | ADDRESS REDACTED | | | ETH 0.0924723576538461<br>BTC 0.0008720676724513 82<br>CEL 17.571397147941 4<br>USDT ERC20 500 | | | |
| 3.1.458476 | PO_TSUNG LIN | ADDRESS REDACTED | | | BTC 0.0000111120061470 01<br>CEL 0.2225034953480 56<br>ETH 0.0000988863867518 27 | | | |
| 3.1.458477 | PO-AN CHEN | ADDRESS REDACTED | | | CEL 102.348016535212<br>MCOAI 30.1734099759375 | | | |
| 3.1.458478 | POANDY ALISAHBANA | ADDRESS REDACTED | | | BNB 0.0076168164334512 5<br>BTC 0.4540603862562429<br>ETH 2.043476860736648 | | | |
| 3.1.458479 | POCHANG SHIH | ADDRESS REDACTED | | | ETH 0.0000103738510071029<br>CEL 0.0007822338927196 12<br>ETH 0.0002769971135217127<br>USDC 0.29990528728767<br>USDT ERC20 0.26004101925400 9 | | | |
| 3.1.458480 | POCHARA JUMPOLSATHIEN | ADDRESS REDACTED | | | BTC 0.0000011806030548 47<br>XRP 0.102413818258386 | | | |
| 3.1.458481 | POCHOLO SAMSON | ADDRESS REDACTED | | | BTC 0.0000185000796106 1<br>MATIC 1.4965859367205 7 | | | |
| 3.1.458482 | PO-CHUAN CHEN | ADDRESS REDACTED | | | BTC 0.4915173592893 1<br>CEL 60.1675171748036<br>ETH 6.093892462258 52<br>USDT ERC20 18.843517672042 | | | |
| 3.1.458483 | PO-CHUN HSU | ADDRESS REDACTED | | | BTC 0.5298349005154 49<br>ETH 1.4284783785455 | | | |
| 3.1.458484 | PO-CHUN HSU | ADDRESS REDACTED | | | BTC 0.0010400726680630 8 | | | |
| 3.1.458485 | POCHUN LIAO | ADDRESS REDACTED | | | BTC 0.0224185639874053 | | | |
| 3.1.458486 | PO-CHUNG CHEN | ADDRESS REDACTED | | | BTC 0.0000970939496691 54<br>CEL 992.053365936517<br>ETH 5.882657072632 11 | | | |
| 3.1.458487 | POCRIFTO ETHEREUM | ADDRESS REDACTED | | | BTC 0.0000007940005297 94<br>USDT ERC20 5.628660398800951 | | | |
| 3.1.458488 | POCSAI ATTILA | ADDRESS REDACTED | | | BTC 0.0425612581297118<br>CEL 25.9455848369 5 | | | |
| 3.1.458489 | PODI MANIKE WALAPALA WALAGEDARA | ADDRESS REDACTED | | | BTC 0.0000051724116811612<br>CEL 0.1823586108433411<br>ETH 0.0000000000000763555 | | | |
| 3.1.458490 | PODSAWEE PETCHPUN | ADDRESS REDACTED | | | BTC 0.0000364611510401938<br>USDT ERC20 0.0214803606302083 | | | |
| 3.1.458491 | POE EI EI PHYU | ADDRESS REDACTED | | | BNB 0.0008689863609534 82<br>BTC 1.2471606191909E-06<br>CEL 0.7643124501 89459<br>USDT ERC20 0.2069280671486 49 | | | |
| 3.1.458492 | POE POE MYINT SWE | ADDRESS REDACTED | | | BTC 0.0367071637117 35<br>ETH 0.0143577792642545<br>CEL 0.1461851079207 14 | | | |
| 3.1.458493 | POE SI | ADDRESS REDACTED | | | BTC 0.0012694899693573<br>DOT 17.599516593827 3 | | | |
| 3.1.458494 | POELLEN MAXIME | ADDRESS REDACTED | | | CEL 16.3551727778311<br>XAUT 0.024115 | | | |
| 3.1.458495 | PO-FANG HSIAO | ADDRESS REDACTED | | | BTC 0.0103396667391 23<br>USDC 989.657467955782 | BTC 0.00048924391248091 5 | | |
| 3.1.458496 | PO-FENG LIU | ADDRESS REDACTED | | | BTC 0.0342959641562906 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458497 | POGÁCSÁS JÁNOS | ADDRESS REDACTED | | | BTC 0.004987334130183944<br>CEL 13.30799026670 9<br>ETH 0.05046739448716 06<br>MATIC 91.21083110491293 | | | |
| 3.1.458498 | POGGIOLI SANDRINE | ADDRESS REDACTED | | | ADA 10.732910356761 2<br>BTC 0.00087589987940286 9<br>CEL 12.29282921217 77<br>USDT ERC20 349.3438568840 48<br>XLM 597.15197515763 5 | | | |
| 3.1.458499 | POGHOS SUPIKYAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.458500 | POGODKIN EVGENII | ADDRESS REDACTED | | | BTC 0.00000029800501145 4<br>USDT ERC20 0.28009910201034 5 | | | |
| 3.1.458501 | POGOS TERSTEPANYAN | ADDRESS REDACTED | | | BTC 0.114533451021701 | | | |
| 3.1.458502 | POH CHENG LIM | ADDRESS REDACTED | | | ETH 2.301679656653 62<br>SOL 17.60644026331 57<br>BTC 0.00078190990101483 9<br>CEL 172.40009769158 8<br>ETH 2.074833379 | | | |
| 3.1.458503 | POH CHEONG NG | ADDRESS REDACTED | | | XRP 3258.747284 | | | |
| 3.1.458504 | POH CHOO LOO | ADDRESS REDACTED | | | BTC 0.00001539775720089 6<br>CEL 0.13999217128585 2 | | | |
| 3.1.458505 | POH CHUN SHEN | ADDRESS REDACTED | | Yes | BTC 0.026004713175376 32<br>USDC 0.30615578938560 7<br>BNB 1.06555881022148<br>BTC 0.00254857549288109<br>CEL 1.18373423062 64<br>ETH 0.65814791609456 4<br>USDT ERC20 123.811855311647 | | | BNB 5.06487060385772<br>BTC 0.02203719143123735 |
| 3.1.458506 | POH EAN CHUAH | ADDRESS REDACTED | | | BTC 0.000000005764614746<br>CEL 0.81832083823724 | | | |
| 3.1.458507 | POH GEOK YEW | ADDRESS REDACTED | | | BTC 0.00000078228340049 6<br>USDT ERC20 2535.744691910 62 | | | |
| 3.1.458508 | POH HENG LAU | ADDRESS REDACTED | | | CEL 0.164702705482264 | | | |
| 3.1.458509 | POH KENG CHONG | ADDRESS REDACTED | | | XRP 20<br>BTC 0.016108380895986 9<br>XRP 20.09199233471 2 | | | |
| 3.1.458510 | POH KHIM WONG | ADDRESS REDACTED | | | BTC 0.0000013105714951 71<br>LTC 0.002505401577475 19 | | | |
| 3.1.458511 | POH KIA WEE | ADDRESS REDACTED | | | BTC 0.064408313005448 5<br>CEL 0.11005051147643 8<br>ETH 0.897905741245339 | | | |
| 3.1.458512 | POH KIN LIM | ADDRESS REDACTED | | | ADA 381.75169729824 5<br>BTC 0.00135357465894228<br>CEL 499.66008240412 6<br>USDC 2900 | | | |
| 3.1.458513 | POH LAY CHOO | ADDRESS REDACTED | | | BTC 0.000000000530624269 1<br>USDT ERC20 0.65781259457649 9 | | | |
| 3.1.458514 | POH LEEN LEONG | ADDRESS REDACTED | | | BTC 0.00000001830003815 39<br>ETH 0.000130757498197902 | | | |
| 3.1.458515 | POH LEONG JIMMY TEO | ADDRESS REDACTED | | | BTC 0.00064373716880877 7<br>CEL 3749.19505741572<br>MATIC 4875.74589411061<br>PAX 68.17918456407 1<br>SNX 34.94213015763 55<br>TUSD 68.12484031585 1<br>USDC 6.436488855559 34<br>USDT ERC20 1505 | | | |
| 3.1.458516 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.002446025416735 17<br>BCH 1.80170604262 21<br>BTC 5.26460158041299E-06<br>CEL 0.004143958186779 59<br>DASH 8.74128752385241<br>MATIC 2.63402616252087<br>SGB 891.93173665095 4<br>UNI 90.18702235046 54<br>XLM 3776.0515547058<br>XRP 6026.06021529283<br>ZEC 4.57729418531631 | | | |
| 3.1.458517 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.203855117464968<br>BTC 0.00000221465351512<br>CEL 0.0013618097825048 2<br>DOT 72.7521425551409<br>MATIC 0.100668163951156<br>USDC 0.000000658402805 52<br>USDT ERC20 18.0790129595021 | | | |
| 3.1.458518 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.204767105042343<br>BTC 0.00003666539785298<br>CEL 0.19455708617425 3<br>MATIC 15.10678167423 61 | | | |
| 3.1.458519 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.389472166345744<br>BTC 0.00000233748882657 2<br>MATIC 0.30113315668381<br>USDC 0.566000036591537 9 | | | |
| 3.1.458520 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.105312293768655<br>BCH 0.00190664725726 3<br>BTC 0.00000704827565742 6<br>CEL 96.92200446656 75<br>DASH 0.00665374653465711<br>DOT 21.341159660 3<br>SGB 0.90119499029013<br>SNX 16.30443040785 97<br>UNI 0.00062295912748472<br>XLM 0.66306586307696 5<br>XRP 2.594903667572 42<br>ZEC 0.008816502895163 69 | | | |
| 3.1.458521 | POH LIAN TAN | ADDRESS REDACTED | | | ADA 0.123683613099304<br>BTC 0.00000003166498993<br>CEL 0.35070838345235 3<br>MATIC 623.250286300268<br>UNI 0.029016377461588 5 | | | |
| 3.1.458522 | POH SUAN LEONG | ADDRESS REDACTED | | | BTC 6.05075606299995E-08<br>ETH 0.000073779637756 21 | | | |
| 3.1.458523 | POH SUN LIM | ADDRESS REDACTED | | | USDT ERC20 0.30342426303370 3 | | | |
| 3.1.458524 | POH SUN LIM | ADDRESS REDACTED | | | BNB 5.28132334891107<br>BTC 0.00184295333817414<br>CEL 82.80284704658 75<br>SNX 269.350343770052<br>USDT ERC20 2476 | | | |
| 3.1.458525 | POH TEE LIM | ADDRESS REDACTED | | | CEL 0.00190556332954989<br>GUSD 0.05012839869223 4<br>SOL 0.01016821838356 24 | | | |
| 3.1.458526 | POH TEE YEOW | ADDRESS REDACTED | | | BTC 0.00000009810008254 29<br>ETH 0.000639278008036182 | | | |
| 3.1.458527 | POH TEEN LIM | ADDRESS REDACTED | | | BNB 0.0003164105221817 69<br>BTC 0.0000009415605493 32<br>USDC 0.32410373748326 6 | | | |
| 3.1.458528 | POH TIN TENG | ADDRESS REDACTED | | | CEL 101.081937001457<br>DOGE 3999.77071307<br>ETH 2.02008197<br>XRP 4020 | | | |
| 3.1.458529 | POH TZER EVELYN SHIM | ADDRESS REDACTED | | | BTC 0.01591838981516 62<br>CEL 54.4481379986734<br>DOT 145.278056122246<br>ETH 3.41861493811 56<br>LINK 0.09438334776642 9<br>SGB 64.94544951624 19<br>SNX 0.00114480601085964<br>XRP 0.0000007555034365 38 | | | |
| 3.1.458530 | POH YANG SHAN JULIAN | ADDRESS REDACTED | | | BTC 0.00234253236750037<br>CEL 11.000270569038 4<br>ETH 0.011<br>USDC 1022.780052 | | | |
| 3.1.458531 | POH YIN CHING | ADDRESS REDACTED | | | BTC 0.00013361189538081<br>USDC 0.10697500120747 5 | | | |
| 3.1.458532 | POH YING LOW | ADDRESS REDACTED | | | BTC 0.00118211141157924<br>CEL 0.0166902227034811 | | | |
| 3.1.458533 | POH YONG WONG | ADDRESS REDACTED | | | ADA 1.45452520305528<br>BTC 0.00000072977564585 9<br>CEL 0.02854050724577 36<br>DOT 0.00108414302949674<br>ETH 0.00216246220636291 1<br>LUNC 0.12218622800558 1<br>MATIC 0.0118007954415452<br>USDC 4.37058326476964 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458534 | POH YUE, MELANIE LOKE | ADDRESS REDACTED | | | AVAX 6.15561060718892 BTC 0.00133263478918 SOL 0.47338966261572 | | | |
| 3.1.458535 | POH YUN SIOW | ADDRESS REDACTED | | | BTC 0.00000088408239794 CEL 0.22317742666094 USDC 0.25012556894576 | | | |
| 3.1.458536 | POH ZHEN LIM | ADDRESS REDACTED | | | DOT 135.59012497436 | | | |
| 3.1.458537 | PO-HAN HUANG | ADDRESS REDACTED | | | CEL 1.09565000998105 | | | |
| 3.1.458538 | POHAO PAN | ADDRESS REDACTED | | | BTC 0.0000021710212274 DOT 0.00993071656696231 LINK 0.00650516207378658 MATIC 0.1150022626957109 | | | |
| 3.1.458539 | POHAO TSENG | ADDRESS REDACTED | | | BTC 0.00001892252367019 | | | |
| 3.1.458540 | POHAO-HENRY LIN HUANG | ADDRESS REDACTED | | | BTC 0.00337046988563414 CEL 3.08346327884378 | | | |
| 3.1.458541 | POHLE CHADWICK | ADDRESS REDACTED | | | BCH 0.00089870015707386 BTC 0.82646243943781 ETH 0.6966428538640467 LTC 0.00305199583511444 SOL 0.03045562436063 XLM 0.48568688155012 XRP 3930.739994 | BTC 0.00243448 ETH 0.39273400446000058 | | |
| 3.1.458542 | PO-HSUAN SU | ADDRESS REDACTED | | | BNB 0.00000000159738989 BTC 0.10019514109156 CEL 0.00087096618597548 ETH 2.38271646417559 USDC 0.0000006165565487 | | | |
| 3.1.458543 | POHSUAN WU | ADDRESS REDACTED | | | ADA 0.1527135299849 BTC 3.3707414414699E-07 | | | |
| 3.1.458544 | POHSUN YU | ADDRESS REDACTED | | | ADA 226.2715 BNB 0.000000005993127804 BTC 0.0023766908034839 CEL 12.4391553698257 USDT ERC20 268.261601 | | | |
| 3.1.458545 | POHUANTEA LICHON | ADDRESS REDACTED | | | ADA 0.00245705642215783 CEL 0.0711359265099033 | | | |
| 3.1.458546 | POI KUO | ADDRESS REDACTED | | | ADA 1565.00023066452 AVAX 12.098699668225 BTC 0.10022294761298 DOT 29.398762542856 ETH 3.08943197878363 USDT ERC20 294.792942581647 | AVAX 0.74138803016313 | | |
| 3.1.458547 | POIATTI VINCENT | ADDRESS REDACTED | | | BTC 0.00000125675759285 USDT ERC20 0.1002744291509 | | | |
| 3.1.458548 | POIKE STOMPS | ADDRESS REDACTED | | | BTC 0.0119692304725347 CEL 1.98743564794178 | | | |
| 3.1.458549 | POINT LLC | PO BOX 260020, DENVER, COLORADO 80226-0020 | | | BSV 0.00072406243018647 BTC 21.754538019925 CEL 19989.30281487 COMP 37.520091335197 ETH 83.5823810783949 | | | |
| 3.1.458550 | POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | PATON STREET, SYDNEY, NSW 2032 AUSTRALIA | | | CEL 0.1082748421997 23 DOT 154.594666888519 EOS 0.0003 ETH 0.0204628426795612 MANA 0.0089310656038 OMG 0.0000023432436 XLM 0.009037B | | | |
| 3.1.458551 | POINTEL MICHAEL | ADDRESS REDACTED | | | XRP 593.840412339221 | | | |
| 3.1.458552 | POIRÉ RICHARD | ADDRESS REDACTED | | | CEL 34.1630928411 | | | |
| 3.1.458553 | POJJO RIEDEWALD | ADDRESS REDACTED | | | ETH 0.061588712025794 ADA 515.140112073447 | | | |
| 3.1.458554 | PO-JLI SU | ADDRESS REDACTED | | | BTC 0.00011488586641023 6 | BTC 0.002639663551140 USDC 5000 | | |
| 3.1.458555 | POK HO JEFFREY AU | ADDRESS REDACTED | | | BTC 0.00000000189133614 7 CEL 0.2693633559611 48 MANA 2.4334385345166 1 USDC 0.37217098746012 9 | | | |
| 3.1.458556 | POK IOI TAI | ADDRESS REDACTED | | | ADA 0.13177305697473 1 BTC 0.000008076304442909 USDT ERC20 0.0000166876650B3781 | | | |
| 3.1.458557 | POK MAN CHAN | ADDRESS REDACTED | | | BTC 0.0032328212186045578 CEL 0.0143042647958029 USDC 571.349519672305 | | | |
| 3.1.458558 | POK MAN CHENG | ADDRESS REDACTED | | | BTC 0.0000018720101347 25 CEL 1.469186285559 4 USDC 0.27899589163866 2 | | | |
| 3.1.458559 | POK MAN HUI | ADDRESS REDACTED | | | BTC 0.0000000536105199 CEL 15.0088676740523 USDC 10.0883950766852 USDT ERC20 11.624825 | | | |
| 3.1.458560 | POK MAN POON | ADDRESS REDACTED | | | BTC 0.0000000019991890037 CEL 4.40023347254797 USDC 33.4 | | | |
| 3.1.458561 | POK WEI KUNG | ADDRESS REDACTED | | | BTC 0.00274140615141434 USDC 1.5299454124101 | | | |
| 3.1.458562 | POK YAN WONG | ADDRESS REDACTED | | | BTC 0.00031274890648416 DOT 0.1918102973953666 | | | |
| 3.1.458563 | POK YIN LEE | ADDRESS REDACTED | | | ADA 0.041801723911629 AVAX 0.0000005312511936518 BNB 0.00124485876313296 BTC 0.00009849936841161 CEL 0.00297407507685304S ETH 0.00148897068720618 SOL 0.0002325253185497394 USDC 0.0149981411784743 | | | |
| 3.1.458564 | POK YIN YEUNG | ADDRESS REDACTED | | | BTC 0.01082000177B0175 | | | |
| 3.1.458565 | POKE LEN WONG | ADDRESS REDACTED | | | ADA 0.1112412743038D1 BTC 0.0023825142359876 ETH 1.81943160546241 | | | |
| 3.1.458566 | POKIN SAKARINKHUL | ADDRESS REDACTED | | | CEL 70.5494609106057 EOS 14.5805 | | | |
| 3.1.458567 | POKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 0.22127102701057 BTC 0.0000008849607982B9 | | | |
| 3.1.458568 | POKKO RIEDEWALD | ADDRESS REDACTED | | | ADA 509.65324277288B BTC 0.001148643011128 7 | | | |
| 3.1.458569 | POKMAN YIP | ADDRESS REDACTED | | | BTC 0.00125391849529 78 CEL 0.7382316429517 28 | | | |
| 3.1.458570 | POKYADD XIV | ADDRESS REDACTED | | | BCH 0.00100318805546153 CEL 1.3961594583946B ETH 0.00433514376488593 LTC 0.00251712476153846 XRP 14.2526842331032 | | | |
| 3.1.458571 | POK-YEE KERMIT CLEMENT CHIU | ADDRESS REDACTED | | | BTC 0.0329873047681324 ETH 0.318511918824803 | | | |
| 3.1.458572 | POL AMATLLE I LLUCIA | ADDRESS REDACTED | | | BTC 0.00010985403900446 6 CEL 25.7076654473338 ETH 0.003004824143929 43 GUSD 1.6413957123657 MATIC 0.57490134691229 4 USDC 0.06494770318668 3 USDT ERC20 0.0000002711534363 64 | | | |
| 3.1.458573 | POL ARREGUI SÁNCHEZ | ADDRESS REDACTED | | | CEL 11.2142095622742 SGB 0.47853093844083 9 XRP 3.1213507240087 2 | | | |
| 3.1.458574 | POL AUMEDES MORELL | ADDRESS REDACTED | | | BTC 0.0000009533380348 31 CEL 0.00048519751207582 ETH 0.000350556437107774 USDC 0.19363056825154 | | | |
| 3.1.458575 | POL BAS MANTILLA | ADDRESS REDACTED | | | BTC 0.008467 CEL 4.0003973747244 | | | |
| 3.1.458576 | POL BRIGNETI | ADDRESS REDACTED | | | BTC 0.0792889182814132 CEL 3.7756705106319G SNX 0.38593996488257 USDC 0.002 | | | |
| 3.1.458577 | POL CHARUTKAMONT | ADDRESS REDACTED | | Yes | ADA 192.046781603388 CEL 2.93192255599838 DOT 7.17008663 USDT ERC20 18.68 | | | BTC 0.13272567 |
| 3.1.458578 | POL CORDÓN | ADDRESS REDACTED | | | CEL 1.29181701156706 XRP 131.478265 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458579 | POL CUARTIELLA GARCIA | ADDRESS REDACTED | | | BTC 0.00100663996255968<br>CEL 0.61178636193526<br>USDT ERC20 0.77952030195706 | | | |
| 3.1.458580 | POL FREIXANET VIEJO | ADDRESS REDACTED | | | BTC 0.00104597513193173<br>CEL 0.00546324163876607<br>ETH 0.172278647911926 | | | |
| 3.1.458581 | POL GIMENEZ | ADDRESS REDACTED | | | BTC 0.0573820300184782<br>CEL 1.13973926045072<br>ETH 1.11606606183624<br>USDC 0.300354460415818 | | | |
| 3.1.458582 | POL JIMÉNEZ | ADDRESS REDACTED | | | BCH 0.0226507888724458<br>BTC 0.000875452254386804<br>DOT 0.0081457213246509<br>USDC 2.88858593449754 | | | |
| 3.1.458583 | POL MAS RAMIRO | ADDRESS REDACTED | | | BTC 0.001401768658014919<br>CEL 3.91714408708671<br>ETH 0.262773558487227 | | | |
| 3.1.458584 | POL MORENO YESTE | ADDRESS REDACTED | | | BSV 12.0516587436943<br>BTC 0.0000000530808439185<br>CEL 14.9221025618243<br>USDT ERC20 0.0064723165998271 | | | |
| 3.1.458585 | POL NIN | ADDRESS REDACTED | | | BSV 0.000559796475287149<br>BTC 0.0000003634497489<br>CEL 0.73440513399065<br>ETC 0.0153684134174363<br>MANA 0.609859706282441<br>ZEC 0.000916607228514052<br>ZRX 0.242312479646277 | | | |
| 3.1.458586 | POL ORRIT | ADDRESS REDACTED | | | ADA 0.22453643771586<br>BTC 0.00179805095099598<br>CEL 309.513278929263<br>ETH 0.101932842283351<br>LUNC 16.498253649099 | | | |
| 3.1.458587 | POL PERERA | ADDRESS REDACTED | | | BTC 0.0000000339413701<br>CEL 0.0988934679193217<br>ETH 0.000497591738291726 | | | |
| 3.1.458588 | POL RAMAER | ADDRESS REDACTED | | | BTC 0.021468244152927<br>CEL 18.1597796922212 | | | |
| 3.1.458589 | POL RAMIREZ | ADDRESS REDACTED | | | ADA 0.131114668245696<br>BTC 0.192277924854717<br>ETH 0.561935801414712<br>USDC 0.387806144552171 | | | |
| 3.1.458590 | POL RUBIO | ADDRESS REDACTED | | | CEL 28.3079887532162<br>SNX 1.3482627696749<br>USDT ERC20 405.076037268604 | | | |
| 3.1.458591 | POL RUIZ | ADDRESS REDACTED | | | BTC 0.018956896524084 | | | |
| 3.1.458592 | POL SEGÚ | ADDRESS REDACTED | | | ADA 0.000115054335470092<br>BTC 0.0000000433087209963<br>ETH 0.000143856732081829<br>LINK 0.00324976545711554<br>USDC 2.33519714523064<br>USDT ERC20 0.423627498878455 | | | |
| 3.1.458593 | POL SMITH VALIENTE | ADDRESS REDACTED | | | BTC 0.0000000059323804748<br>CEL 3.29368291214243 | | | |
| 3.1.458594 | POL TORRENTE COSTA | ADDRESS REDACTED | | | BTC 0.000006756891790642 | | | |
| 3.1.458595 | POL VALLS AGUILA | ADDRESS REDACTED | | | BTC 1.32621721708909<br>CEL 286.419378679128 | | | |
| 3.1.458596 | POLA DOMINIKA GRATKOWSKA | ADDRESS REDACTED | | | BTC 0.00362369216625348<br>BUSD 0.628538747423823<br>USDC 14.3749810043338 | | | |
| 3.1.458597 | POLANI SHADUR | ADDRESS REDACTED | | | CEL 3.88115141155598 | | | |
| 3.1.458598 | POLARD MICHEL | ADDRESS REDACTED | | | MCOA I 80<br>BTC 0.0160025951193644<br>CEL 198.143839698147<br>ETH 0.00525595282674479 | | | |
| 3.1.458599 | POLATCAN SARGUL | ADDRESS REDACTED | | | ETH 0.0000081111166667068 | | | |
| 3.1.458600 | POLEPALLY AVINASH | ADDRESS REDACTED | | | BTC 0.0000181893490429797 | | | |
| 3.1.458601 | POLETE MARTIN | ADDRESS REDACTED | | | CEL 0.890844492088815 | | | |
| 3.1.458602 | POLIANE MARQUES | ADDRESS REDACTED | | | ADA 0.26677909046273<br>BTC 1.7742777794589906 | | | |
| 3.1.458603 | POLINA ANOSHKINA | ADDRESS REDACTED | | | BTC 0.0000000073968968614<br>CEL 0.333052843063225<br>USDC 0.68320005258578 | | | |
| 3.1.458604 | POLINA BELKOVA | ADDRESS REDACTED | | | BTC 0.000001446429761246<br>ETH 0.0536076778382927 | | | |
| 3.1.458605 | POLINA FONAR | ADDRESS REDACTED | | | BTC 0.000979673926887162<br>ETH 0.14868212017985<br>USDT ERC20 1.20797912121756 | | | |
| 3.1.458606 | POLINA GUBINA | ADDRESS REDACTED | | | BTC 0.0000003375906615427 | | | |
| 3.1.458607 | POLINA HANIAVINA | ADDRESS REDACTED | | | LTC 0.000205017853972458 | | | |
| 3.1.458608 | POLINA KIRILOVA STOIMENOVA | ADDRESS REDACTED | | | BTC 0.0000000057919466843<br>CEL 3.66908463282276<br>ADA 1.02631524143579 | | | |
| 3.1.458609 | POLINA KOSTYLEV | ADDRESS REDACTED | | | BTC 0.004599918529182<br>ETH 0.190061413807279 | | | |
| 3.1.458610 | POLINA KYRUSHKO | ADDRESS REDACTED | | | BTC 0.258351123785613<br>CEL 28.8337503073003 | | | |
| 3.1.458611 | POLINA LIKHACHEVA | ADDRESS REDACTED | | | BTC 0.29118704603324<br>ETH 0.0084385052369363S | | | |
| 3.1.458612 | POLINA MALOVANA | ADDRESS REDACTED | | | BTC 0.00872008735153113<br>CEL 0.4114781690874S6 | | | |
| 3.1.458613 | POLINA MESHKOVA | ADDRESS REDACTED | | | BTC 0.094502413225154Z<br>ETH 0.010331165 | | | |
| 3.1.458614 | POLINA NESTERENKO | ADDRESS REDACTED | | | BTC 0.024927982058601S<br>ETH 2.28918595485911 | | | |
| 3.1.458615 | POLINA PANKOVA | ADDRESS REDACTED | | | ADA 344.685478068002<br>BTC 0.000004235120982134<br>ETH 0.0002062292344606Z2<br>USDC 0.000586635911197281 | | | |
| 3.1.458616 | POLINA ROKHMAN | ADDRESS REDACTED | | | BTC 0.0000009955625423657<br>CEL 202062190963447 | | | |
| 3.1.458617 | POLINA SHIMAKERENKO | ADDRESS REDACTED | | | BUSD 0.117551650425854 | | | |
| 3.1.458618 | POLINA STYS | ADDRESS REDACTED | | | BTC 0.000005584915121364<br>BUSD 0.442786879966955 | | | |
| 3.1.458619 | POLINA SVISTUNOVÁ | ADDRESS REDACTED | | | BTC 0.0023270773944322Z<br>CEL 0.133361801799643 | | | |
| 3.1.458620 | POLINA VENFORD | ADDRESS REDACTED | | | BTC 0.0000004651936388336<br>GUSD 5.0869239176971L<br>MCOA I 0.0614295516847743<br>USDC 0.0000870069843945S | USDC 0.00000059374479350S | | |
| 3.1.458621 | POLIZZI MICHAEL | ADDRESS REDACTED | | | BTC 0.000000006056470971<br>CEL 0.0129995031I5768 | | | |
| 3.1.458622 | POLLAK BENJAMIN | ADDRESS REDACTED | | | BTC 0.00005332658263048S<br>ETH 0.0000232319331700486<br>USDT ERC20 0.19170568196529L | | | |
| 3.1.458623 | POLLE PAANTJENS | ADDRESS REDACTED | | | ADA 827.183744011236<br>PAXG 0.294513796230221<br>USDC 2193.54697838586 | | | |
| 3.1.458624 | POLLY LIU | ADDRESS REDACTED | | | BTC 0.000385478210012599<br>ETH 0.00506711808321254<br>USDC 11.8352960829225 | | | |
| 3.1.458625 | POLLY OLIVER | ADDRESS REDACTED | | | BTC 0.0379815340743615<br>CEL 105.823384182863<br>ETH 0.0867686597897963<br>USDC 2405.83496201971 | | | |
| 3.1.458626 | POLLY LUM | ADDRESS REDACTED | | | BTC 0.681227058794891<br>MATIC 20161.3842876227<br>SNX 44.2784774170601 | | | |
| 3.1.458627 | POLLYANA DOS SANTOS MOURA | ADDRESS REDACTED | | | BTC 0.00510345169994513 | | | |
| 3.1.458628 | POLLYANA REGEBE | ADDRESS REDACTED | | | LTC 3.98186867<br>BTC 0.00000003824178287<br>CEL 1.09645087426958 | | | |
| 3.1.458629 | POLLYANNA OLLERENSHAW | ADDRESS REDACTED | | | TUSD 0.0663479969688893<br>BTC 0.00076162 | | | |
| 3.1.458630 | POLLYNIN IBASCO | ADDRESS REDACTED | | Yes | CEL 0.7590071586884<br>BTC 0.010038931889873<br>CEL 10.9151520821106<br>DOT 28.3912691628056<br>ETH 14.2197854962277 | | | BTC 1.00551538723482 |
| 3.1.458631 | POLO BUCE | ADDRESS REDACTED | | | CEL 0.426056281330609<br>XLM 121.80316123543<br>XRP 518.153300807528 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458632 | POLO MA | ADDRESS REDACTED | | | ADA 10.83221240671B<br>BCH 0.00753415133993535<br>BTC 0.000516190770890944<br>ETH 0.0389899596674165<br>LTC 0.0936252868847617<br>MCDAI 0.958765640163388 | ADA 10299.4230364612<br>BCH 0.0000004489574835<br>BTC 0.0000002090651259B<br>ETH 38.1779104646393<br>LTC 0.000000077214966331<br>MCDAI 0.000000484820076302 | | |
| 3.1.458633 | POLOCOSER SORIN | ADDRESS REDACTED | | | CEL 5.10031104029697<br>ETH 0.00983346306210B | | | |
| 3.1.458634 | POLOKO RABAI | ADDRESS REDACTED | | | BTC 0.00329768930657554<br>CEL 82.4294889049347<br>DOT 10.7543123<br>ETH 0.42447823953934<br>MATIC 284.5073<br>TRX 77.611009 | | | |
| 3.1.458635 | POLUK SANCHEZ | ADDRESS REDACTED | | | XRP 0.026542168717653B | | | |
| 3.1.458636 | POLYÁK LÁSZLÓ | ADDRESS REDACTED | | | CEL 114.236215B9905<br>LINK 112.52 | | | |
| 3.1.458637 | POLYCARP UGWUEGBU | ADDRESS REDACTED | | | BNB 0.103741316726386<br>BTC 0.00125016513371D2<br>CEL 2.8806919165442<br>ETH 0.0517058381261565 | | | |
| 3.1.458638 | POLYCHRONIS ARVANITHIS | ADDRESS REDACTED | | | BTC 0.00118744656964485<br>CEL 14.036525566675<br>USDC 769.16092730934 | | | |
| 3.1.458639 | POLYCHRONIS GRANTAS | ADDRESS REDACTED | | | BTC 0.00599343000611952<br>CEL 11.363358022648<br>ETH 0.143632981960423<br>USDT ERC20 4.979151252708B4 | | | |
| 3.1.458640 | POLYCHRONIS KONTOS | ADDRESS REDACTED | | | BTC 0.00000000358019995B<br>CEL 0.241264876514237 | | | |
| 3.1.458641 | POLYCHRONIS POLYMILIS | ADDRESS REDACTED | | | BTC 0.000000449393324839<br>CEL 0.0097864257539860B | | | |
| 3.1.458642 | POLYKARPOS NAVROZIADIS | ADDRESS REDACTED | | | BTC 0.00128270173497999<br>CEL 4.42061005909163<br>DOT 8.919489236683B<br>ETH 1.40921055235132<br>LTC 5.29416490880796<br>MATIC 3760.57776572242 | | | |
| 3.1.458643 | POLYKARPOS SAMIOS | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.0005<br>CEL 0.42311251397S375 | | | |
| 3.1.458644 | POLYNNE DOMINGO | ADDRESS REDACTED | | | ADA 179.842861276872<br>BTC 0.000337825916DI791<br>XRP 220.88820597618S | | | |
| 3.1.458645 | POLYPHASE CAPITAL LP | 50 TICE BLVD, WOODCLIFF LAKE, NEW JERSEY , DELAWARE 7677 | | | BTC 0.00143957921638854<br>ETH 0.000057007007167757<br>USDC 0.0714975536842232 | | | |
| 3.1.458646 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.0000000090552434348<br>CEL 0.000578045215032105 | | | |
| 3.1.458647 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.0000000031836401<br>CEL 0.000672118753255485 | | | |
| 3.1.458648 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.0000000091459667B<br>CEL 0.000597116774431742 | | | |
| 3.1.458649 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.0000000051421714I41<br>CEL 0.000610783455702364 | | | |
| 3.1.458650 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.0000000015064900S<br>CEL 0.00073996414D093629 | | | |
| 3.1.458651 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.00167297288645313<br>CEL 0.407369768412856 | | | |
| 3.1.458652 | POLYXENI KYRIAZOU | ADDRESS REDACTED | | | BTC 0.000000005142171441<br>CEL 0.000743579131389324 | | | |
| 3.1.458653 | POLZI FAMILY SUPER PTY LTD | CHANNEL ST SOUTH, CLEVELAND , 4163 AUSTRALIA | | | BTC 0.000136518905738171<br>ETH 0.00239184064921351<br>USDC 35.593424148848S<br>XRP 12295.0154567521 | | | |
| 3.1.458654 | POM KIM | ADDRESS REDACTED | | | AVAX 0.00318062638654442<br>BTC 0.00690838009649E-05<br>COMP 0.00194717278S299<br>ETH 0.000071111274667338<br>ZRX 0.137540689200838 | BTC 0.0000000082437482799 | | |
| 3.1.458655 | POMEST, INC. | W WALTER CT., MOKENA, ILLINOIS 60448 | | | BTC 2.22260221756999E-07<br>USDC 0.00147850148842858<br>USDT ERC20 0.00004448268325B | BTC 0.55209827060376S<br>USDC 0.00000004315098400B | | |
| 3.1.458656 | POMING LEE | ADDRESS REDACTED | | | ETH 0.000370458939586B<br>MCDAI 0.090152044036542 | | | |
| 3.1.458657 | POMONA A VALERO | ADDRESS REDACTED | | | ETH 0.10166183190165140I4 | | | |
| 3.1.458658 | POMPEO ROMANO | ADDRESS REDACTED | | | CEL 12.48105103060644<br>USDC 349.2494316333863 | | | |
| 3.1.458659 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.000000307278663338<br>USDT ERC20 0.630648898322202 | | | |
| 3.1.458660 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.0000001022602079719<br>USDT ERC20 1.11089694200183 | | | |
| 3.1.458661 | PONCIANO CREDO | ADDRESS REDACTED | | | BTC 0.0000005597466B1121<br>USDC 0.000526511900989407 | | | |
| 3.1.458662 | PONCIANO JR. ALO | ADDRESS REDACTED | | | USDC 0.0000007496455517642<br>USDT ERC20 0.411528605042625 | | | |
| 3.1.458663 | PONELO CHOLO | ADDRESS REDACTED | | | BNB 0.000972607247139663<br>ETH 0.00000092033030003S | | | |
| 3.1.458664 | PONG CHANG SHENG | ADDRESS REDACTED | | | BTC 0.0000010689806943111<br>USDC 610.1532710063911 | | | |
| 3.1.458665 | PONG CHEECHAERN | ADDRESS REDACTED | | | BTC 0.0009159614178461352<br>CEL 0.3005860009775<br>USDC 0.0095452479255229 | | | |
| 3.1.458666 | PONG GEK KOH | ADDRESS REDACTED | | | BTC 0.0000015103373972902<br>LINK 0.00609193009666651 | | | |
| 3.1.458667 | PONG KEUNG LEE | ADDRESS REDACTED | | | BTC 0.00807952823834775<br>ETH 0.187240629157367<br>USDT ERC20 35.128290722789 | | | |
| 3.1.458668 | PONG KWOK PIU | ADDRESS REDACTED | | | CEL 2.75593710804934<br>ETH 0.00000579399845374747<br>LTC 6.51406707273D8 | | | |
| 3.1.458669 | PONG LIN | ADDRESS REDACTED | | | BTC 0.00001616877114-2092<br>ETH 0.00040969434096B043 | | | |
| 3.1.458670 | PONG MO | ADDRESS REDACTED | | | BTC 0.00375475916823017<br>CEL 13.4001414341433<br>MCDAI 0.547217438407901<br>THKD 12220.3598758326 | | | |
| 3.1.458671 | PONG VANG | ADDRESS REDACTED | | | AAVE 0.000111775575226142<br>ADA 4.046153749028606<br>BAT 0.00249734815458502<br>BTC 2.10333679339299E-06<br>COMP 0.00014281223516087<br>DOT 0.573213094056272<br>EOS 0.00135049346992777<br>ETH 15.080504670302<br>LINK 0.196086070646296<br>LTC 0.000036234210067494<br>MANA 0.00173263338672041<br>MATIC 10.137113470B584<br>SGB 0.434530372782182<br>SNX 0.05394613209B4D68<br>SOL 0.06463384792569D9<br>UMA 0.00002061371416733B<br>UNI 0.000106325270775379<br>USDC 0.027431747688249B<br>USDT ERC20 0.139664509B3732<br>XLM 2.75330857576642<br>ZEC 0.0000051488966228 | ADA 1.05127355495218<br>BTC 0.0000000083476093<br>DOT 0.000544937243493553<br>ETH 0.0000078049310168L<br>LINK 0.00081133971104521I9<br>LTC 0.11960276016977I<br>MATIC 0.00169289671988D2<br>SOL 0.000160116600873354<br>UNI 0.000249864734109B68<br>USDC 0.0000000237664193824<br>XRP 3.38316342571312 | | |
| 3.1.458672 | PONGPAK RAKSAPRAM | ADDRESS REDACTED | | | ADA 0.16034336264701S<br>BTC 0.00000000038666661742<br>CEL 0.673941869048252 | | | |
| 3.1.458673 | PONGPEERA SIMAGRAI | ADDRESS REDACTED | | | AAVE 0.642913208416279<br>BAT 0.14405742923433<br>BAT 0.00681097291788346<br>BTC 0.16978498298699<br>COMP 0.127608005400153<br>ETH 0.98331277635718<br>ETH 0.154788545325665<br>GUSD 9.98897135041716<br>MATIC 0.741155736361104<br>SNX 63.4128304577526<br>USDC 26944.710940416 | | | |
| 3.1.458674 | PONGPHON WIPHOPTHONGCHAROEN | ADDRESS REDACTED | | | CEL 1.05727838623707 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458675 | PONGPINAL LY | ADDRESS REDACTED | | | BTC 0.04143411374638431<br>CEL 244.1329112026697<br>ETH 1.4684104803384 | | | |
| 3.1.458676 | PONGPINYO TINARUT | ADDRESS REDACTED | | | BNB 0.05000193<br>BTC 0.0004978096375945384<br>CEL 0.35072271351580<br>LTC 1.49856833 | | | |
| 3.1.458677 | PONGPON WANICHPAN | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.06562235004633158 | | | |
| 3.1.458678 | PONGPHON W | ADDRESS REDACTED | | | CEL 1.0714919401905 7 | | | |
| 3.1.458679 | PONGSARAN TEMUDOMSOMBOON | ADDRESS REDACTED | | | USDT 0.000007368555777286<br>USDT ERC20 0.611358063830757 | | | |
| 3.1.458680 | PONGSATHORN BOONGIRD | ADDRESS REDACTED | | | AAVE 58.956277<br>BAT 2394.72755863<br>BTC 0.008130343419522541<br>CEL 12919.8691472553<br>DASH 5.17038714<br>DOT 0.000000000023162451<br>ETC 15<br>ETH 1.8036115451414 7<br>KNC 176.756<br>LINK 627.9236981<br>MATIC 2955.55377354492<br>SGB 1155.19763074531<br>SNX 1102.528581<br>UMA 66.785177<br>UNI 427.693529<br>USDT ERC20 1.25<br>XLM 14291.5355385<br>XRP 9774.603778<br>ZEC 20.120434<br>ZRX 2500.3607955 | | | |
| 3.1.458681 | PONGSATHORN KAEWWITHUN | ADDRESS REDACTED | | | BTC 0.002433895700629005 | | | |
| 3.1.458682 | PONGSATHORN MASAYAKARN | ADDRESS REDACTED | | | CEL 0.87162361654309B | | | |
| 3.1.458683 | PONGSAWAT BURAPATTANASIRI | ADDRESS REDACTED | | | ETH 4.016193554223853 | | | |
| 3.1.458684 | PONGSEPSAN SUKPISAN | ADDRESS REDACTED | | | BTC 0.00125530690542494<br>BUSD 428.2530930538B | | | |
| 3.1.458685 | PONGSIRI NUMNGOEN | ADDRESS REDACTED | | | PAKG 0.00212230685605506<br>BAT 0.0000023773311933887<br>CEL 0.09561393832676 34 | | | |
| 3.1.458686 | PONI BETTY | ADDRESS REDACTED | | | ETH 0.0000012348797788A6<br>BTC 0.00107836172309485 | | | |
| 3.1.458687 | PONMAN PONIMAN | ADDRESS REDACTED | | | XRP 0.02277596931525122<br>BTC 0.000003447009802324 9<br>CEL 7.887731799079998-05<br>COMP 0.01781190111660503<br>XLM 30.948548820835 | | | |
| 3.1.458688 | PONLAWAT BOONTHAE | ADDRESS REDACTED | | | BNB 0.0000349631166719048<br>CEL 0.00002244475132139 7<br>ETH 0.000000988494649511 | | | |
| 3.1.458689 | PONMOORTHY ARKKRISHNASAMY | ADDRESS REDACTED | | | BNB 1.048934668004BB<br>CEL 0.657649036382031 | | | |
| 3.1.458690 | PONNA WIJERATHNA | ADDRESS REDACTED | | | ETH 0.000518076275926457<br>BTC 0.0009650690581056 11<br>CEL 1.14466196305 75<br>SGB 0.06051378471026B6 | | | |
| 3.1.458691 | PONNAPPA KATTERA | ADDRESS REDACTED | | | USDT ERC20 0.014390010516278 4<br>XRP 0.395354169007451<br>BAT 6.10065878602488<br>BCH 0.000034510360850738<br>BTC 0.00154129746196362<br>CEL 1864.601827 57653<br>ETH 0.19149581581436 9<br>GUSD 8.75042161091564<br>OMG 0.01976857388224 05<br>USDC 0.268471854524665<br>ZEC 7.985363705564 58 | BTC 0.0000000035172458 08<br>USDC 0.0000007388530 27642 | | |
| 3.1.458692 | PONNARASI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000000480563286644<br>CEL 0.0563941146746968 | | | |
| 3.1.458693 | PONNET DIRK | ADDRESS REDACTED | | | CEL 156.93382671636<br>ETH 0.000002<br>USDC 1.931309 | | | |
| 3.1.458694 | PONNI ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.0000001022957890911 | | | |
| 3.1.458695 | PONNI ARUNKUMAR | ADDRESS REDACTED | | | CEL 5.015783810063631 | | | |
| 3.1.458696 | PONNUSAMY MANI | ADDRESS REDACTED | | | CEL 1.08443601904275<br>BTC 0.00025040599545986<br>CEL 2.3614390172700 3 | | | |
| 3.1.458697 | PONPUN SUPHANKIJ | ADDRESS REDACTED | | | USDT ERC20 21.3707870282675<br>ADA 151.815989023571 | | | |
| 3.1.458698 | PONS BRICE | ADDRESS REDACTED | | | CEL 24.8857265217997<br>ETH 0.000178532510384503<br>LTC 0.00051136959483003 | | | |
| 3.1.458699 | PONSAVAN YU | ADDRESS REDACTED | | | AAVE 0.02569401643660067<br>BTC 0.00945467037677744<br>COMP 0.1777992567511378<br>ETH 0.16390376257101B<br>GUSD 0.0749692777772024<br>MATIC 19.77389942955 7<br>UNI 2.31001294499504 | GUSD 0.0071705903708761 | | |
| 3.1.458700 | PONTAUD CHARLES | ADDRESS REDACTED | | | AAVE 0.0002374587777210044<br>AVAX 0.004207562360272B5<br>BTC 0.000012469013220041<br>CEL 0.17100025365258 2<br>ETH 0.000193517883490292<br>LTC 0.0000000018778B7272<br>LUNC 0.005064909777276567<br>MANA 0.007655884248271112<br>MATIC 0.679405368767642<br>XRP 0.00000057324152398 | | | |
| 3.1.458701 | PONTERABON PATOMPONG | ADDRESS REDACTED | | | BTC 0.00770969476919496 | | | |
| 3.1.458702 | PONTSHO GEORGE MOTAUNG | ADDRESS REDACTED | | | ADA 29.0059195062323<br>BTC 0.00053672950569751<br>CEL 10.6132715183323<br>DOT 2.6501582738322 1<br>LINK 0.57956289096316 64<br>LUNC 0.4405009571057 9<br>MATIC 24.592342220937 3<br>SNX 2.189904115192 7<br>USDC 1010.62<br>XLM 1001.05688 | | | |
| 3.1.458703 | PONTUS FROELANDER | ADDRESS REDACTED | | | DOT 0.38876171854679 4 | | | |
| 3.1.458704 | PONTUS KERS | ADDRESS REDACTED | | | BTC 0.00002929619452904 14<br>CEL 135.71523540508<br>LINK 512.99131261344 6<br>OMG 0.0126566913055528<br>SNX 68.919947618052 4<br>XLM 1.30974119012598<br>ZRX 0.222569627223574 | | | |
| 3.1.458705 | PONTUS KOSKELAINEN | ADDRESS REDACTED | | | BNB 0.00145104493953 45 | | | |
| 3.1.458706 | PONTUS NILSSON | ADDRESS REDACTED | | | BTC 0.1000804488863233<br>BTC 0.029295347286103 29<br>ETH 1.0392531744631 4 | | | |
| 3.1.458707 | PONTUS OLSSON | ADDRESS REDACTED | | | MATIC 195.89566112348 6<br>BTC 0.0000939210276003 98<br>CEL 2.300451949911 41<br>ETH 0.000124515727494 19 | | | |
| 3.1.458708 | PONTUS RÅHLIN | ADDRESS REDACTED | | | CEL 0.071092679974539 17 | | | |
| 3.1.458709 | PONTUS SALLMAN BJORKLUND | ADDRESS REDACTED | | | CEL 473.932050625755 | | | |
| 3.1.458710 | PONTUS TENGELIN | ADDRESS REDACTED | | | ETH 6.99555679<br>BTC 0.000599927090402534B | | | |
| 3.1.458711 | PONTUS THERNSTRÖM | ADDRESS REDACTED | | | CEL 1.0803160934476<br>BTC 0.0000000007600695 43<br>CEL 0.751536389155209<br>USDT ERC20 0.0100006319781419 | | | |
| 3.1.458712 | PONTUS WALLIN | ADDRESS REDACTED | | | AAVE 1.0168<br>BAT 316.910292539369<br>BCH 0.499<br>BTC 0.01167560077220662<br>CEL 168.623125624506<br>DOT 49.211<br>ETH 0.135<br>LINK 9.83928395481645 | | | |
| 3.1.458713 | PONTUS WIBERG | ADDRESS REDACTED | | | BTC 0.000000072472 7189<br>CEL 59.963991834601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458714 | PONZIO ALESSANDRO | ADDRESS REDACTED | | | BTC 0.1698230372247<br>CEL 7.038728315327<br>ETH 2.154834869679<br>LINK 17.269795202417<br>07 | | | |
| 3.1.458715 | PONZIO DANIEL | ADDRESS REDACTED | | | CEL 30.667509436333 | | | |
| 3.1.458716 | POOCHIT SUWANRAKANON | ADDRESS REDACTED | | | ETH 0.406753735538036<br>BCH 0.00103616639257633<br>BTC 0.042822898123706<br>CEL 34.548888748930<br>LTC 0.00502702<br>USDC 69.144<br>ZEC 0.0013526 | | | |
| 3.1.458717 | POOHRIPAIHON PARAPOB | ADDRESS REDACTED | | | ADA 0.217783830353978 | | | |
| 3.1.458718 | POOI SAN LOKE | ADDRESS REDACTED | | | BTC 0.000021699394068159<br>BTC 0.0000000011383187 | | | |
| 3.1.458719 | POOI YIN CHENG | ADDRESS REDACTED | | | CEL 1.407627933904 | | | |
| 3.1.458720 | POOJA BAGDI | ADDRESS REDACTED | | | USDT ERC20 46.653175139309 | | | |
| 3.1.458721 | POOJA BANSAL | ADDRESS REDACTED | | | ETH 0.00168192069646 | | | |
| 3.1.458722 | POOJA BANSAL | ADDRESS REDACTED | | | BTC 0.000152282032538938<br>BTC 0.00011443816234382 | | | |
| 3.1.458723 | POOJA BANSAL | ADDRESS REDACTED | | | LTC 0.00000081853227926 | | | |
| 3.1.458724 | POOJA BANSAL | ADDRESS REDACTED | | | USDT ERC20 0.359928023191717<br>BTC 0.0011204239502789 | | | |
| 3.1.458725 | POOJA BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0000000038511841<br>BNT 0.08784348453046<br>ETH 3.156790074060006<br>LINK 102.588702184979<br>LTC 0.00424271505210829<br>MANA 6016.56865427646<br>USDC 112.875133815795 | | | |
| 3.1.458726 | POOJA BHUTA | ADDRESS REDACTED | | | BTC 0.00000077405116345<br>ETH 0.00000014655591618<br>USDT ERC20 5.944478396636 | | | |
| 3.1.458727 | POOJA DOLL | ADDRESS REDACTED | | | BTC 0.030734720767524<br>CEL 167.942402118948<br>USDC 21.066315859491 | | | |
| 3.1.458728 | POOJA DORA | ADDRESS REDACTED | | | BTC 0.0000100759027589<br>USDC 327.747284782107 | | | |
| 3.1.458729 | POOJA KAPUR | ADDRESS REDACTED | | | BTC 0.15133426971675 | | | |
| 3.1.458730 | POOJA KAUR | ADDRESS REDACTED | | | BTC 0.00095190760288252<br>CEL 83.70632138151501<br>EOS 9.4913<br>LTC 0.589409<br>SGB 1031.45559815605<br>SNX 130.964 | | | |
| 3.1.458731 | POOJA KAUR | ADDRESS REDACTED | | | ADA 404.57370780464<br>BTC 0.165268223863739<br>CEL 20.2332505402802<br>LTC 4.42363<br>MATIC 567.229798674188 | | | |
| 3.1.458732 | POOJA KISHOR RAO | ADDRESS REDACTED | | | BTC 0.00055416479459407Z | | | |
| 3.1.458733 | POOJA PANDEY | ADDRESS REDACTED | | | CEL 4.73158593425631<br>ADA 0.242620070234726 | | | |
| 3.1.458734 | POOJA PANDIT DEVGAN | ADDRESS REDACTED | | | BTC 0.00162969563722875<br>USDC 0.961439606289B<br>AAVE 7.22105676064761<br>CEL 103.975973841202<br>DOT 338.078405598389<br>ETH 0.0309493321453458<br>LUNC 1091.39923860095 | | | |
| 3.1.458735 | POOJA PANWAR | ADDRESS REDACTED | | | BTC 0.000069092510916701<br>CEL 0.00153038013607345<br>LTC 0.0000040830651741593<br>USDT ERC20 0.255189649179186 | | | |
| 3.1.458736 | POOJA PRASHANT LOHIA | ADDRESS REDACTED | | | BTC 0.0011425387638B137 | | | |
| 3.1.458737 | POOJA PRASHANT LOHIA | ADDRESS REDACTED | | | USDT ERC20 0.1190685690883319<br>BTC 0.00114001687224497 | | | |
| 3.1.458738 | POOJA RANGARAJAN | ADDRESS REDACTED | | | CEL 0.23198645744218S | | | |
| 3.1.458739 | POOJA RAO | ADDRESS REDACTED | | | BTC 0.00479390882281116<br>BTC 0.000789525447B3258<br>ETH 0.264909975697169 | | | |
| 3.1.458740 | POOJA SADHWANI | ADDRESS REDACTED | | | MATIC 8.76347462041948<br>BTC 1.31633723945735<br>TCAD 17694.16700880B8 | | | |
| 3.1.458741 | POOJA SARAF | ADDRESS REDACTED | | | BTC 1.02577582843392 | | | |
| 3.1.458742 | POOJA SHAH | ADDRESS REDACTED | | | BTC 0.0764793986224963 | | | |
| 3.1.458743 | POOJA SHIRGUPPI | ADDRESS REDACTED | | | LTC 37.102498371564<br>BNB 1.33275987537122<br>BTC 0.162253055564736<br>CEL 43.5405905391253<br>DASH 0.00327754103809335<br>SGB 0.0710206725366791<br>USDC 0.311242300583B1<br>XRP 0.46587018718862 | | | |
| 3.1.458744 | POOJA SHIVAJI DARADE | ADDRESS REDACTED | | | USDT ERC20 1.2983757857<br>CEL 0.276159702028058 | | | |
| 3.1.458745 | POOJA SINGH | ADDRESS REDACTED | | | AVAX 7.31904468042608<br>BTC 0.343595562937858<br>COMP 5.20599681263197<br>DOT 79.94700156356S9<br>MATIC 6746.00531895457<br>SOL 33.54083659756B2<br>USDC 711.0152492065B | | | |
| 3.1.458746 | POOJA SINHA | ADDRESS REDACTED | | | BTC 0.00162774389806035<br>ETH 0.00090998498851907S | | | |
| 3.1.458747 | POOJA SONGAR | ADDRESS REDACTED | | | BTC 0.00053177476473747S<br>CEL 34.965100520106<br>DOT 0.507217280151608<br>EOS 210.260995425093<br>ETH 3.58935262993161<br>LTC 0.0036347505195433<br>MATIC 2108.99490018212<br>SNX 110.551329695816<br>UMA 87.1094181720784<br>USDT ERC20 974.531652140448<br>XLM 30.5050797060226 | | | |
| 3.1.458748 | POOJA TIWARI | ADDRESS REDACTED | | | CEL 0.0452716134531414 | | | |
| 3.1.458749 | POOJA VALAMBHIA | ADDRESS REDACTED | | | CEL 0.0362607894700236<br>ETH 0.287629838514804 | | | |
| 3.1.458750 | POOJA VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.0000164173181597377 | | | |
| 3.1.458751 | POOJAN PATEL | ADDRESS REDACTED | | | BTC 0.000000000854902825Z<br>ETH 0.000129126430740829 | | | |
| 3.1.458752 | POOJAN SIGDEL | ADDRESS REDACTED | | | ADA 0.186218149362958<br>BTC 0.000000011276515S69<br>XRP 0.223336701120985 | | | |
| 3.1.458753 | POOKAGE HAYES | ADDRESS REDACTED | | | BTC 0.000005420328291266<br>CEL 0.0920195011B249<br>ETH 0.000114903470028807<br>USDC 0.916830545514041G | | | |
| 3.1.458754 | POOLSAK INTRASUAN | ADDRESS REDACTED | | | BNB 0.000000182057590127<br>CEL 0.123261420244037 | | | |
| 3.1.458755 | POOLSUB KHEMAPILPONG | ADDRESS REDACTED | | | ADA 6.45398356581001B<br>BCH 0.000087387898263041<br>BTC 0.0040440864506617<br>DASH 0.275612885293214<br>DOT 1.25154843430757<br>ETH 0.00294820212687339<br>LINK 0.000825170473593954<br>LTC 0.00671409180222377<br>OMG 0.00510407907604362<br>SNX 2500.05495098999<br>USDC 3507.51185098349<br>USDT ERC20 2279.73298348149<br>XLM 16.9261328294343<br>XRP 7.92680889026411 | | | |
| 3.1.458756 | POOM POKSUWAN | ADDRESS REDACTED | | | BTC 0.015125938497238A<br>CEL 202.634607130037<br>ETH 0.50640472521B692 | | | |
| 3.1.458757 | POOMAI POTIWANAKUL | ADDRESS REDACTED | | | BTC 0.048807381587405S<br>CEL 1.11030839951B<br>USDC 1.7571990392481<br>USDT ERC20 0.661801425887771 | | | |
| 3.1.458758 | POOMMATE WIRIYASAKSATHIAN | ADDRESS REDACTED | | | EOS 0.00112049735949866 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 958 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458759 | POOMSAK JULEEPONG | ADDRESS REDACTED | | | BTC 0.0105814416746135<br>CEL 6.9739388078207 | | | |
| 3.1.458760 | POOMSAK JUN-ON | ADDRESS REDACTED | | | BTC 0.0341995131051448 | | | |
| 3.1.458761 | POON CHING MAN | ADDRESS REDACTED | | | BTC 0.7107313733371349 | | | |
| 3.1.458762 | POON CHING WUN | ADDRESS REDACTED | | | BTC 0.0156582007271894<br>CEL 12.3095253785811<br>MCDAI 31.399234919698 | | | |
| 3.1.458763 | POON JIAN WEI | ADDRESS REDACTED | | | MATIC 0.020549047460802 | | | |
| 3.1.458764 | POON KIA LIM | ADDRESS REDACTED | | | BNB 0.00115643152110392<br>BTC 0.000001926680713099<br>USDC 1.18960993008564 | | | |
| 3.1.458765 | POON NGA CHING | ADDRESS REDACTED | | | BTC 0.000027421329560014 | | | |
| 3.1.458766 | POON NGAI MING | ADDRESS REDACTED | | | BNB 0.000000000309141675<br>BTC 0.000000008941410518<br>CEL 0.1905620102033978 | | | |
| 3.1.458767 | POON SAU CHING | ADDRESS REDACTED | | | USDC 0.000274528570833692 | | | |
| 3.1.458768 | POON TEDDY | ADDRESS REDACTED | | | ADA 176.862440104421<br>BNB 0.001106587281053399<br>BTC 0.0000018423324256693<br>ETH 1.169267598113745<br>THXD 5.31782422509181<br>USDT ERC20 2.35629205357294 | | | |
| 3.1.458769 | POON YONG KEONG | ADDRESS REDACTED | | | ADA 35.2851204021542<br>BTC 0.00001172312805959<br>CEL 0.658327577290245<br>ETH 0.150604905223337<br>SOL 1.11146123783629 | | | |
| 3.1.458770 | POONAM BHATIA | ADDRESS REDACTED | | | BTC 0.240324528960047<br>CEL 25690.4990950788<br>USDC 75.41761904901394 | | | |
| 3.1.458771 | POONAM CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00000005533854321<br>ETH 0.000076757836422265 | | | |
| 3.1.458772 | POONAM DEVI | ADDRESS REDACTED | | | BTC 0.000007772035690064<br>USDC 0.345897193608792 | | | |
| 3.1.458773 | POONAM DEVI | ADDRESS REDACTED | | | BTC 0.001701995161305465<br>USDT ERC20 0.69003836765624 | | | |
| 3.1.458774 | POONAM JOSHI | ADDRESS REDACTED | | | BTC 0.00244672177496832<br>ETH 0.195958958111729<br>LINK 2.05190679546075 | | | |
| 3.1.458775 | POONAM KANWAR | ADDRESS REDACTED | | | BTC 0.0000007734261525134<br>CEL 0.5802904982529<br>USDT ERC20 0.706393995517247 | | | |
| 3.1.458776 | POONAM KAPOOR | ADDRESS REDACTED | | | CEL 1.06720722548571<br>ETH 0.00932006702252663 | | | |
| 3.1.458777 | POONAM KHAROTE | ADDRESS REDACTED | | | BTC 0.000593165689380884<br>CEL 11.219964128707 | | | |
| 3.1.458778 | POONAM KUSHWAHA | ADDRESS REDACTED | | | BTC 0.000001149796058137<br>XLM 0.336881487301S8 | | | |
| 3.1.458779 | POONAM MAINI | ADDRESS REDACTED | | | ADA 1826.46732803025<br>BTC 0.0797378660830645<br>ETH 11.6913714887708<br>XLM 2797.96804242304 | | | |
| 3.1.458780 | POONAM MALHOTRA | ADDRESS REDACTED | | | BTC 0.0000000933821050222<br>USDC 0.528803514515B4 | | | |
| 3.1.458781 | POONAM MEENA | ADDRESS REDACTED | | | ADA 156.547723437245<br>BNB 0.00178340791170792 | | | |
| 3.1.458782 | POONAM NANDA | ADDRESS REDACTED | | | BTC 0.0000006775082712227<br>USDT ERC20 0.489795161601189 | | | |
| 3.1.458783 | POONAM PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.0000008625649799S1<br>MATIC 0.0723341099572763 | | | |
| 3.1.458784 | POONAM PREET KAUR | ADDRESS REDACTED | | | CEL 118.8935209610S1<br>COMP 1.53267621<br>ETH 2.780114063045443<br>XLM 717.988352B | | | |
| 3.1.458785 | POONAM RAJPUT | ADDRESS REDACTED | | | BTC 0.0008367780697203491<br>CEL 1.032089859545A4 | | | |
| 3.1.458786 | POONAM SUBBAIAH | ADDRESS REDACTED | | | BTC 0.0000092860067186 | | | |
| 3.1.458787 | POONAMPREET DHILLON | ADDRESS REDACTED | | | ETH 96.9583128948156 | | | |
| 3.1.458788 | POONTHAWEE KRISSADATARN | ADDRESS REDACTED | | | ADA 514.5821669591404<br>BTC 0.1043583141B2342<br>CEL 45.634298849347S<br>ETH 1.06458823824668<br>LINK 49.9504220922741<br>USDC 8.9202169856781S | | | |
| 3.1.458789 | POORIA NAVID | ADDRESS REDACTED | | | BTC 0.00033934434816362967<br>CEL 40.837383451919<br>USDC 42.8847546366785 | BTC 0.000000024732282S19<br>USDC 0.00000038581442S761 | | |
| 3.1.458790 | POORNA CHANDU MOKKAPATI | ADDRESS REDACTED | | | DOT 30.673242751S421<br>ETH 0.000420331591799382<br>MATIC 3639.45258404586<br>XLM 348.07801525182 | | | |
| 3.1.458791 | POORNA KATE MILLER | ADDRESS REDACTED | | | AAVE 0.8787957732383S1<br>BTC 0.699745494025455<br>CEL 1.12112843852047<br>DASH 6.1853165672686<br>EOS 3.37400019667727<br>ETH 4.66200823025079<br>MATIC 2274.06819031144<br>SNX 37.141527341899S2 | CEL 47.8863964817199 | | |
| 3.1.458792 | POORNESH KOORATA | ADDRESS REDACTED | | | CEL 3.30122701670B | | | |
| 3.1.458793 | POOSARLA VARUN | ADDRESS REDACTED | | | MATIC 87.6103890186202<br>BTC 0.0000000073330013577<br>CEL 0.2373230162335483<br>LTC 0.000000004638496713<br>SGB 8.13514463042154<br>XLM 0.000000073131S626<br>XRP 0.0000072151917182 | | | |
| 3.1.458794 | POOSZ FRANCISC | ADDRESS REDACTED | | | BTC 0.0024572923891609A<br>CEL 5.07329435S739<br>LTC 2.37711411524968 | | | |
| 3.1.458795 | POOVARASAN VENGADESAN | ADDRESS REDACTED | | | BTC 0.0000007048166556B<br>CEL 0.023015915756B303 | | | |
| 3.1.458796 | POOYA MOTAGHEDI | ADDRESS REDACTED | | | Yes | ETH 0.46907083971203T | | | ETH 36.1469447057005 |
| 3.1.458797 | POOYA SADEGHIANVARIAN | ADDRESS REDACTED | | | BCH 0.00137850206369338<br>BTC 0.1520476950277A<br>CEL 0.00178074646012682<br>DOT 0.0495137925470S161<br>ETH 1.92005240665S7<br>USDT ERC20 2.06250077709 | | | |
| 3.1.458798 | POOYA SAKETI | ADDRESS REDACTED | | | BTC 0.0939019331417<br>CEL 112.025843436087<br>ETH 0.0000600736740694S7 | | | |
| 3.1.458799 | POOYAN HAGHIGHI | ADDRESS REDACTED | | | AAVE 0.007363552283913711<br>ETH 0.0024241504754942 | | | |
| 3.1.458800 | POOYAN HOSSEIN | ADDRESS REDACTED | | | CEL 0.64547372651627T8 | | | |
| 3.1.458801 | POOYAN KAZEMIAN | ADDRESS REDACTED | | | DOT 0.1382017904212S5<br>USDC 0.956625082077709 | | | |
| 3.1.458802 | POOYAN TAJADOD | ADDRESS REDACTED | | | BTC 0.7842130319640595<br>ETH 3.48719930918156 | | | |
| 3.1.458803 | POP IOAN AUREL | ADDRESS REDACTED | | | CEL 1.84985200948757 | | | |
| 3.1.458804 | POP MARIAN IOAN | ADDRESS REDACTED | | | CEL 0.004121448865442S1<br>LTC 0.00092312565228S136<br>MCDAI 0.02611375431260T5 | | | |
| 3.1.458805 | POP ZOLTAN | ADDRESS REDACTED | | | Yes | ADA 0.00000013395848734S<br>BNB 1.0000002555532<br>BTC 0.0000002012534437S<br>CEL 47.13798325605S5<br>COMP 2.50205813046538<br>ETH 0.10528805837388<br>LINK 50.55604516000259<br>UNI 27.92999631282S1<br>XRP 1.354961 | | | ETH 2.5507839212127 |
| 3.1.458806 | POPA ANGELO | ADDRESS REDACTED | | | USDT ERC20 10349.0545291873 | | | |
| 3.1.458807 | POPA GEORGE | ADDRESS REDACTED | | | BTC 0.00004692267216273<br>DOT 0.930162085028494 | | | |
| 3.1.458808 | POPESCU ALEXANDRA CATALINA | ADDRESS REDACTED | | | BTC 0.00000426687852943 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458809 | POPESCU CLAUDIU | ADDRESS REDACTED | | Yes | BAT 234.2541348S<br>BTC 0.032698766997S182<br>CEL 722.96682903025B<br>DOT 39.75S1958866978<br>ETH 1.46309126514427<br>UNI 111.00202437564J<br>USDC 2748.650316341T<br>USDT ERC20 9.2 | | | UNI 323.0547445866 |
| 3.1.458810 | POPESCU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.00000003212478141<br>CEL 0.01764733669545Z5<br>USDC 0.0006585161890B3039<br>USDT ERC20 0.0007300293453247794 | | | |
| 3.1.458811 | POPESCU CRISTIAN | ADDRESS REDACTED | | | BCH 0.00029573487823J339<br>CEL 0.0053961960169985I<br>LTC 0.001580146785455B2 | | | |
| 3.1.458812 | POPESCU IULIAN | ADDRESS REDACTED | | | BTC 0.0302214437436658<br>CEL 0.0765398966650156<br>ETH 0.1055136478625J9 | | | |
| 3.1.458813 | POPO LEUNG | ADDRESS REDACTED | | | BTC 0.00213628428606187 | | | |
| 3.1.458814 | POPPY MARANGA | ADDRESS REDACTED | | | BTC 0.0108865070258737 | | | |
| 3.1.458815 | POPPY SHAFTO | ADDRESS REDACTED | | | BTC 0.0175062913595282 | | | |
| 3.1.458816 | POPPY SMALL | ADDRESS REDACTED | | | BTC 0.0000529091304B031 | | | |
| 3.1.458817 | POPURI KRISHNA | ADDRESS REDACTED | | | CEL 0.0424608758548006<br>CEL 21.0878336010705<br>DASH 15.491377B712885<br>SNX 125.45799268778I | | | |
| 3.1.458818 | PORAMAT BUAUBON | ADDRESS REDACTED | | | BTC 0.00772701347799788<br>CEL 0.7047246915736O1 | | | |
| 3.1.458819 | PORAMET JERDJUMRASKUL | ADDRESS REDACTED | | | ADA 18.5743818157971<br>USDC 3.858004815949I3<br>USDT ERC20 3.9891872833735I<br>XRP 248.029077785352 | | | |
| 3.1.458820 | PORAMIN SRIPRAYONG | ADDRESS REDACTED | | | BTC 0.0000010143675S3686 | | | |
| 3.1.458821 | PORAPRIYA CHITRATHORN | ADDRESS REDACTED | | | ETH 1.5263819989328J<br>MATIC 0105.6775388D899 | | | |
| 3.1.458822 | PORAWOOT PUTMUEN | ADDRESS REDACTED | | | ETH 1.0202333695148Z | | | |
| 3.1.458823 | PORAY CASIMER | ADDRESS REDACTED | | | BCH 0.00658312945245S83 | | | |
| 3.1.458824 | PORCHIA BRATTON | ADDRESS REDACTED | | | ETH 0.00109850588964266 | | | |
| 3.1.458825 | PORCHE CAMPBELL | ADDRESS REDACTED | | | USDC 0.041632599174610S6 | | | |
| 3.1.458826 | PORCHE NICOLAS | ADDRESS REDACTED | | | ETH 0.203874413326941 | | | |
| 3.1.458827 | PORFIRIO BRAVO | ADDRESS REDACTED | | | BTC 0.00201507090D37S2 | | | |
| 3.1.458828 | PORFIRIO CASTILLO | ADDRESS REDACTED | | | CEL 0.06464613499942D9<br>ETH 2.04654405644113<br>MCDAI 0.00324437159937I46<br>SNX 1.2057856473944A | BTC 0.00037650560527408<br>MCDAI 11.42994933 | | |
| 3.1.458829 | PORFIRIO CERDA | ADDRESS REDACTED | | | ADA 0.6540479188813I6<br>AVAX 1.0234323505547<br>BSV 0.247290600944166<br>BTC 0.0000702141889962J3<br>DOT 0.195451469867S5<br>ETH 50.595642692076J4<br>LINK 0.0527744473986415<br>LUNC 22.100526354674J<br>MATIC 1183.12862464495<br>SOL 95.2230462809719 | BTC 0.0000000010396065095 | | |
| 3.1.458830 | PORFIRIO LARA | ADDRESS REDACTED | | | BTC 0.000000007083841113<br>CEL 0.3794488335011S | | | |
| 3.1.458831 | PORFIRIO PINACHO | ADDRESS REDACTED | | | BCH 0.0001766392706661I91<br>SOL 0.0000000000000000186 | | | |
| 3.1.458832 | PORFIRIO SCHIANO MORIELL | ADDRESS REDACTED | | | MCDAI 0.0166632628642B6<br>USDC 0.711827404364599<br>ETH 0.0000864493915249015<br>LUNC 2.57167546185407<br>SOL 0.00295920087184385<br>USDT ERC20 0.4251442862042V9 | | | |
| 3.1.458833 | PORIA MIANABI | ADDRESS REDACTED | | | AVAX 0.0202392931622067<br>BSV 0.000377564891321958<br>BTC 0.0223390027464866<br>DOGE 530.725728840095<br>ETH 0.001506201051189964<br>MATIC 1.54239569090356<br>SNX 630.9567303935S5<br>SOL 0.0125901777558D59<br>XLM 0.554201811174S14<br>XTZ 0.148411995536654 | BSV 1.0608451102864S<br>BTC 0.02111177<br>ETH 0.100496578642355<br>SOL 0.0000000007277267<br>XLM 3119.13469B04767<br>XTZ 199.380240445488 | | |
| 3.1.458834 | PORMALAI ELUMALAI | ADDRESS REDACTED | | | BTC 0.0000267815341781B4<br>CEL 0.105001297407044 | | | |
| 3.1.458835 | PORLA GAYATRI RAO | ADDRESS REDACTED | | | BTC 0.0000477251314323S9<br>ETH 0.001129498203332824<br>LUNC 2.23643554726759<br>MATIC 0.155538946410B68<br>SNX 9.57081141462632<br>USDC 27.8566796943645 | | | |
| 3.1.458836 | PORNCHANOK VENTO | ADDRESS REDACTED | | | BTC 0.00003717510083208<br>ETH 1.86728013209331<br>USDC 91557.2207102628 | | | |
| 3.1.458837 | PORNCHANOK SUKKAWAT | ADDRESS REDACTED | | | USDT ERC20 0.356420562095443G<br>ADA 0.1272617318776B5<br>BNB 0.00065854245728207B<br>BTC 0.0000009677821315S46<br>USDT ERC20 2.79151321478701T<br>XRP 0.198957268291328 | | | |
| 3.1.458838 | PORNEBB DEBPITAK | ADDRESS REDACTED | | | BTC 0.0374927209042147 | | | |
| 3.1.458839 | PORNENILA SHANNON LIEMTHONGSAMOUT | ADDRESS REDACTED | | Yes | ADA 0.00102185652400973<br>BAT 0.00269677856514241<br>BCH 5.86679588B767991-06<br>BSV 0.0000000990089931S95<br>BTC 0.000407359903473694<br>CEL 41.928965620189<br>COMP 0.00001002814102116J<br>DASH 0.00000866794854571<br>EOS 0.0004887994654004V09<br>ETC 0.000052588906253T5<br>ETH 0.000017947280817671<br>KNC 0.0002450062458479O5<br>LINK 0.0004153539159827V06<br>LTC 0.00001571586364B119<br>MATIC 0.34418743548971V9<br>OMG 0.000088531327731362<br>SGB 0.000167410207037892<br>SNX 0.00013989409372J687<br>UMA 0.000118931231190161<br>UNI 0.0000218840801402A3<br>USDC 914.969886423629<br>USDT ERC20 0.3344535113291423<br>XLM 0.001246838977721S5<br>XRP 0.00109509593756076<br>ZEC 0.00256331933724649Z | BTC 0.0000000004069305311<br>USDC 16.59<br>USDT ERC20 0.0000056074895582Z | | BTC 8.3149711054754 |
| 3.1.458840 | PORNIMA GANPAT MUNGEKAR | ADDRESS REDACTED | | | BTC 0.00173261624986204<br>USDT ERC20 402.5 | | | |
| 3.1.458841 | PORNIMA UMESH MUNGEKAR | ADDRESS REDACTED | | | BTC 0.017049135608B246<br>DOT 24.105211728D219 | | | |
| 3.1.458842 | PORNFANA SAELIM | ADDRESS REDACTED | | | ADA 0.290423830447411<br>BTC 0.00090582037554S429 | | | |
| 3.1.458843 | PORNPEN FILZER | ADDRESS REDACTED | | | ADA 46.3409295087573<br>BTC 0.0455947459319189<br>CEL 36.2846580357167 | | | |
| 3.1.458844 | PORNPET OSAWAS | ADDRESS REDACTED | | | BTC 0.00000000958049787B<br>CEL 1.58573102231997 | | | |
| 3.1.458845 | PORNPIYA KITSIRINOPDOL | ADDRESS REDACTED | | | BTC 0.00001065638126474B | | | |
| 3.1.458846 | PORNPO1 PRAMYOTHIN | ADDRESS REDACTED | | | BTC 0.000187990364462638<br>PAXG 0.001880933S874837 | | | |
| 3.1.458847 | PORNPOOM KAEWKERT | ADDRESS REDACTED | | | ADA 0.0000000000857162547<br>BTC 5.97682325669990-07<br>CEL 0.26524695B620722<br>DOT 0.019019631757989 | | | |
| 3.1.458848 | PORNPROM KRIDAKORN | ADDRESS REDACTED | | | BTC 0.08073675588923545<br>USDC 0.0044793772233313113<br>USDT ERC20 1.3883063242464S | | | |
| 3.1.458849 | PORNPUN TANKO | ADDRESS REDACTED | | | BNB 0.00123436506398I1<br>BTC 0.0013574291641708S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458850 | PORNRAPAT ONKLAY | ADDRESS REDACTED | | | ADA 157.9409<br>BTC 0.0008424944576251301<br>CEL 2.99755913693285 | | | |
| 3.1.458851 | PORNSAK CHUCHOTTAWORN | ADDRESS REDACTED | | | BTC 0.0080267599088113<br>BUSD 409.74084348332<br>CEL 7.25324603240305 | | | |
| 3.1.458852 | PORNSAWAN KUMPRAI | ADDRESS REDACTED | | | BNB 0.000708077463136178<br>BTC 0.000009679645667372<br>CEL 334.73315731626<br>LUNC 4.534716423832655<br>USDC 4.4236523645218<br>USDT ERC20 25.557168384522 | | | |
| 3.1.458853 | PORNSIRI THANOMVARARUK | ADDRESS REDACTED | | | BTC 5.8119900943825SE-05 | | | |
| 3.1.458854 | PORNSUDA LARLAENG | ADDRESS REDACTED | | | BTC 0.01030123193179378<br>ETH 0.2042918153995<br>LUNC 10.1457408825008<br>MATIC 505.87683438996 | | | |
| 3.1.458855 | PORNTEERA TANTAYOPIN | ADDRESS REDACTED | | | ADA 0.07343538509384<br>BNB 0.000907235501391251<br>BTC 0.00000006803646487<br>CEL 45.736802692139 | | | |
| 3.1.458856 | PORNTHEP TIEBKLANG | ADDRESS REDACTED | | | BTC 0.0336321972102417 | | | |
| 3.1.458857 | PORNTHIP MOLICHAT | ADDRESS REDACTED | | | MCDAI 42.55731292437S2<br>BTC 0.00000064985368182 | | | |
| 3.1.458858 | PORNTHIP MONTRIPRAMOTE | ADDRESS REDACTED | | | USDT ERC20 0.228621631103636<br>BTC 0.00187677946541906<br>CEL 92.662556528674<br>USDT ERC20 2027.99554549661 | | | |
| 3.1.458859 | PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | | | XLM 2383.7218142<br>BTC 0.0000002730516920 | | | |
| 3.1.458860 | PORNTHIP SUWINYATICHAIPORN | ADDRESS REDACTED | | | XRP 0.11045228554643<br>ADA 0.27506286222984<br>BNB 0.000990427850007751<br>BTC 0.0000008485494528<br>ETH 0.000004880807494S6<br>USDT ERC20 0.2923613391S2097 | | | |
| 3.1.458861 | PORNTIP SIRAVANICHAI | ADDRESS REDACTED | | | BTC 0.00000006088454911<br>CEL 745.35935780S606<br>SNX 18.2049699 | | | |
| 3.1.458862 | PORON PONG | ADDRESS REDACTED | | | USDC 0.0000952698762392 | | | |
| 3.1.458863 | PORRO RIETVELD | ADDRESS REDACTED | | | ADA 0.26004499514111<br>BTC 0.00000006254346S041 | | | |
| 3.1.458864 | PORSCHE SMITH | ADDRESS REDACTED | | | ADA 9.9067516642S371<br>BTC 0.00026688632126147Z<br>CEL 50.242259441Z101<br>COMP 0.08469523951375729<br>ETH 0.0221322860929608<br>USDC 8.572354353429S6<br>XLM 125.87476306721<br>ZEC 0.00312673876217637 | | | |
| 3.1.458865 | PORTAS ERWANN | ADDRESS REDACTED | | | BTC 0.09642154968111168<br>CEL 69.38291156784711<br>EOS 14.425205736142B<br>ETH 2.06365095043381<br>MATIC 392.59<br>USDC 449.44847508137B<br>XRP 101.64316182641B | | | |
| 3.1.458866 | PORTER EICHENLAUB | ADDRESS REDACTED | | | BTC 1.4640174475941S<br>ETH 25.04051813285B<br>LINK 612.759232402727<br>LTC 24.731261444737<br>USDC 43678.5271443497 | | | |
| 3.1.458867 | PORTER SAGE DALE | ADDRESS REDACTED | | | ETH 0.0016175638705132Z | | | |
| 3.1.458868 | PORTER WHITEAR | ADDRESS REDACTED | | | BTC 0.00000225102664746 | BTC 0.00000000690465526 | | |
| | | | | | ETH 6.6421651974397SE-05<br>MATIC 0.1408670070415I9 | | | |
| 3.1.458869 | PORTFOLIO BIONICS LLC | 2620 LEONE AVE, LOGANVILLE, GEORGIA 30052-4599 | | | BTC 0.000009492023189051<br>DASH 0.005901281563232Z<br>ETH 0.001680215136778466<br>USDT ERC20 5.687330773669011 | | | |
| 3.1.458870 | PORTIA LECHOLO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.458871 | PORTIA MOKOENA | ADDRESS REDACTED | | | BTC 0.0000000028072951S3<br>CEL 0.541723010563181 | | | |
| 3.1.458872 | PORTIA RWAXA | ADDRESS REDACTED | | | CEL 1.06955171858096 | | | |
| 3.1.458873 | PORTLEVI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000016654107515205 | | | |
| 3.1.458874 | PORTMANN KEVIN | ADDRESS REDACTED | | | BTC 0.00743602091722S7<br>CEL 31.1361812598522<br>ETH 0.13594169072313B<br>XRP 74.987996 | | | |
| 3.1.458875 | POSÉ JORDAN | ADDRESS REDACTED | | | BTC 0.0000Z028<br>CEL 1.111781195165S3<br>USDT ERC20 6.091163181048S3 | | | |
| 3.1.458876 | POSH MINING INC. | DOVER CIRCLE, FRANKLIN, MASSACHUSETTS 2038 | | | BTC 0.091278992291901<br>CEL 48.551225593S139 | BTC 0.07152393 | | |
| 3.1.458877 | POSSACHAI SUCHARTLAMPONG | ADDRESS REDACTED | | | ADA 0.022165116446779<br>BTC 0.00001581166983413<br>CEL 0.00000685261646864<br>ETH 0.00004454628862159<br>USDC 0.16667145299008Z | | | |
| 3.1.458878 | POST MAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 1.08881195691562<br>XLM 20.8988800265.3889<br>XRP 7.34277490693414 | | | |
| 3.1.458879 | PO SUN CHAO | ADDRESS REDACTED | | | BTC 0.0000000364024627641<br>BTC 0.000000003721781191<br>CEL 3.19144644475413<br>DOT 0.00000000057117771<br>USDC 0.0000007398624425.36 | | | |
| 3.1.458880 | POSZTOBÁNYI SÁNDOR | ADDRESS REDACTED | | | BTC 0.000097801077369507<br>CEL 0.21582475994S682<br>COMP 0.000366827973580478<br>DOT 0.025061199086787Z<br>MATIC 1.05353286425839 | | | |
| 3.1.458881 | POSZTÓS BENDEGÚZ | ADDRESS REDACTED | | | CEL 13.7822288251779<br>DOT 8.571<br>SNX 16.63 | | | |
| 3.1.458882 | POT MU WONG | ADDRESS REDACTED | | | AAVE 0.000000173374998155<br>ADA 0.0000008383170644B3<br>BNB 0.00002082459206655B2<br>BTC 0.0000004370846S5881<br>CEL 0.60898834744695B<br>DOT 0.00000900988249863<br>ETH 0.00002723629491517<br>LTC 0.000057326337480344<br>USDC 3.10483<br>USDT ERC20 0.000000685748660391 | | | |
| 3.1.458883 | POTEGO MOTHATA | ADDRESS REDACTED | | | CEL 0.0691598951638S3<br>ETH 0.001613579447645.74 | | | |
| 3.1.458884 | POTIRNAC BOGDAN | ADDRESS REDACTED | | | ADA 0.0000004350268146.74<br>BTC 0.0000006226106670137<br>CEL 1622.2377415960S<br>DASH 0.00000000081888Z334<br>DOT 0.0000000000064099951<br>ETH 0.0000015215021469<br>LUNC 0.00000071479762324B<br>SOL 0.0000000004541465S2<br>XLM 0.00000000467496073D8<br>XRP 0.0000001097587614B<br>XTZ 0.000000717737802846 | | | |
| 3.1.458885 | POTITO BALZANO | ADDRESS REDACTED | | | ADA 0.11963201976197<br>BNB 0.00291004317293672<br>BTC 0.0000632883328439B9<br>USDC 0.45104768400054 | | | |
| 3.1.458886 | POTJARNARD MANO | ADDRESS REDACTED | | | DOT 6.60255974543676 | | | |
| 3.1.458887 | POTTS AGENCIES PTY LTD | FENWICK STREET, SOUTH GEELONG, 3220 AUSTRALIA | | | ADA 1860.80275<br>BTC 1.02916452688858<br>CEL 17.6338579741744<br>DOT 267.520203408793<br>MATIC 1092.01841073779<br>XRP 1043.06600847926 | | | |
| 3.1.458888 | POTTUKANNI KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000441007546895<br>CEL 0.1861248005293B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458889 | POUKUY ROS | ADDRESS REDACTED | | | ADA 211.65447025D401 BCH 2.47610906665261 BNB 1.1217365412D004 BTC 0.00155207144520053 CEL 5.58174071471843 ETH 1.94959317485914 LINK 160.5547950D722 LTC 8.3296269300D722 USDC 21.07068033B759 XRP 508.50960057J244 | | | |
| 3.1.458890 | POUL HAARDER | ADDRESS REDACTED | | | CEL 74.769836245S935 | | | |
| 3.1.458891 | POUL HENRIKSEN | ADDRESS REDACTED | | | BAT 990.57338481 BCH 0.7085184A BTC 0.026976200543592 CEL 531.27182631B834 ETH 0.38185105 LINK 30.4995148 | | | |
| 3.1.458892 | POUL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0009741241B1972984 | | | |
| 3.1.458893 | POUL HJORTH | ADDRESS REDACTED | | | BTC 0.028495740348S194 CEL 46.43750129692A ETH 1.09617791882161 | | | |
| 3.1.458894 | POUL JENSEN | ADDRESS REDACTED | | | ADA 172.45666784S313 BNB 13.74879767D9781 BTC 0.13121618019469 CEL 34.53812865669J2 DOT 102.02091252S636 ETH 3.72468298906549 LINK 63.4629934091277 USDC 212.49585040D367 XLM 132.35636197R761 XRP 101.9018199570J73 | | | |
| 3.1.458895 | POUL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00468594234117917 | | | |
| 3.1.458896 | POUL PRINDAHL | ADDRESS REDACTED | | | CEL 1.0806529175D506 | | | |
| 3.1.458897 | POUL SKOV | ADDRESS REDACTED | | | BTC 0.0357881020116794 DOT 17.1381395854214 ETH 0.12947706334B686 | | | |
| 3.1.458898 | POUL SONDERGAARD KOBBERO RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0061980795738L975 CEL 0.15751200098153 | | | |
| 3.1.458899 | POUL TRANHOLM GRAM | ADDRESS REDACTED | | | BTC 0.01274160465S1203 CEL 0.34747156911S485 | | | |
| 3.1.458900 | POUL TRANHOLM GRAM | ADDRESS REDACTED | | | BTC 0.001150548642B299 ETH 3.5461436695B411 | | | |
| 3.1.458900 | POUND FAMILY SUPERANNUATION PTY LTD | ELECTRA STREET, EAST ALBURY, AUSTRALIA | | | BAT 4072.9501304J598 BTC 0.00172193521118473 DOT 211.82864974E685 LUNC 0.20079082946J934 MANA 1384.89888413438 USDC 14250.05985992B8 | | | |
| 3.1.458901 | POUNG SEB KIM | ADDRESS REDACTED | | | BNB 0.00085740934528J106 USDT ERC20 0.02816702164664147 | | | |
| 3.1.458902 | POUONO LOPETI | ADDRESS REDACTED | | | BTC 0.0001136854550B2877 CEL 0.06965786866210J65 LUNC 0.016305451035J583 | | | |
| 3.1.458903 | POUR CHOICES, LLC | LAKE OLA DRIVE, MOUNT DORA, FLORIDA 32757 | | | ADA 0.20837998946B0b4 BTC 0.00000961273156S143 CEL 44.08787486769B7 GUSD 0.05046792339156b1 BTC 0.01631426889S398 | | | |
| 3.1.458904 | POURAN YEKKALAMMAHARLOOEI | ADDRESS REDACTED | | | BTC 0.00000029929131274b DOT 0.02286493S365153B | | | |
| 3.1.458905 | POURIA KAVIANI | ADDRESS REDACTED | | | CEL 12.58884368S4162 | | | |
| 3.1.458906 | POURIA NIA | ADDRESS REDACTED | | | ETH 0.26157627209D625 AAVE 2.06766470214173 | | | |
| 3.1.458907 | POURIA OURMAZDI | ADDRESS REDACTED | | | BTC 0.000848403517707297 BAT 163.0906262D322 BUSD 54.543847516420T EOS 16.04334543960J18 ETC 106.450004718322 LINK 20.82829758S718 MATIC 6329.95847667678 SNX 13.5677045933668 USDC 50.97752394232 XLM 207.59645805L4351 ZRX 7.4009916753S629 | | | |
| 3.1.458908 | POURIA POUR ALBORZI | ADDRESS REDACTED | | | BTC 0.028D266 CEL 31.022747B399121 LTC 0.001 | | | |
| 3.1.458909 | POURIA SAJADIAN | ADDRESS REDACTED | | | BTC 0.0000000001120501252 CEL 1.12604205100714 EOS 0.000017015649950117 LTC 0.000000009098158B9 SGB 111.017568589 XRP 0.00000002047490267B1 | | | |
| 3.1.458910 | POURIA ZOUFAGHARI | ADDRESS REDACTED | | | ADA 455.86440362S412 BTC 0.0001067291580342 ETH 0.30899711828797 USDC 1482.01134169602 | | | |
| 3.1.458911 | POURYA FASIH | ADDRESS REDACTED | | | USDC 0.0000000007360672758 | | | |
| 3.1.458912 | POURYA NOURBEHESHT | ADDRESS REDACTED | | Yes | BNB 0.17507165199999E-09 BTC 0.00027045739773764f CEL 2688.75521132209 COMP 0.00071891013270231f ETH 0.00408999297431851 PAXG 0.00281366B1041015 USDC 0.0132493117319361 USDT ERC20 34.6179651665909 | | | BTC 0.60362598126948S |
| 3.1.458913 | POUYA AMIRI | ADDRESS REDACTED | | | ADA 275.67636526124 BTC 0.00155586809665311 ETH 4.7747279931791 MATIC 10302.6602881913 MCDAI 42.55731292437S2 | | | |
| 3.1.458914 | POUYA AZIZKHANI | ADDRESS REDACTED | | | ADA 0.666265809066026 BNB 0.00074961161132419S BTC 0.66013704087656B BUSD 2.7507113309767 CEL 1.854084625433131 DOT 0.01571145023088J29 ETH 3.4931740491169 LINK 0.01097688587324J2 MATIC 0.05287987895497Q5 USDC 0.00079953978660488B XRP 0.744321607109106 | | | |
| 3.1.458915 | POUYA BANDEGI | ADDRESS REDACTED | | | ADA 187.10573556958 AVAX 1.03951880249041 BTC 0.10073291559684 COMP 0.13136884527132 ETH 4.22535490405659 MANA 48.379052677201 MATIC 122.8173223387L4 SOL 1.349973286304S9 | | | |
| 3.1.458916 | POUYA LAYEGH GHADRDAN | ADDRESS REDACTED | | | AAVE 1.743892471382T7 BTC 0.07806744252S6834 ETH 0.66901744885427d MATIC 150.2171670077709 USDT ERC20 0.32970322773887B | | | |
| 3.1.458917 | POUYA MAHBOO | ADDRESS REDACTED | | | ADA 924.35614336297B BTC 0.0976091427084332 LTC 14.25021670D423 XLM 100.7034104199B5 | | | |
| 3.1.458918 | POUYA MARVASTI | ADDRESS REDACTED | | | BTC 0.000000121773897722 DOT 0.027231076935849 EOS 21.501402100812 ETC 2.04443736669B76 LINK 19.9874292489137 | BTC 0.00105346574696648 | | |
| 3.1.458919 | POUYA NAYEBI | ADDRESS REDACTED | | | CEL 0.0143165323986654 | | | |
| 3.1.458920 | POUYA PEYKAR | ADDRESS REDACTED | | | ADA 147.615768286956 BTC 0.3616535263012911 ETH 5.9031825661304T XLM 436.49299374283b | | | |
| 3.1.458921 | POUYA RISMANSANJ | ADDRESS REDACTED | | | ADA 242.38835301200S CEL 15.085486935986 DOT 55.783653 XRP 319.319548 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458922 | POUYA VEDADI | ADDRESS REDACTED | | | AAVE 3.076814399520B8<br>ADA 2122.56093446501<br>BAT 518.581281937332<br>BTC 0.75011853219447<br>ETH 2.16008033344247<br>LINK 1534.09511073724<br>LUNC 27.3464165447003<br>SNX 1534.62190392606<br>SOL 30.618386223B935<br>UNI 102.73080653272B<br>USDC 0.023723853912736B | BTC 0.00093655533262531529 | | |
| 3.1.458923 | POUYAN MADANIPOUR | ADDRESS REDACTED | | | BTC 0.00012209708931186 4<br>CEL 0.013980436633453 6<br>COMP 10.6120732436632<br>ETH 0.00060085487267916 6 | | | |
| 3.1.458924 | POUYAN ROSTAM | ADDRESS REDACTED | | | BTC 0.0135711873748571<br>CEL 428.423430431925<br>ETH 25.1576864155913<br>MATIC 8183.25800476032<br>USDC 0.0415803120870957 | | | |
| 3.1.458925 | POUYAN SHAMS | ADDRESS REDACTED | | | BTC 0.00000164529764575 1<br>CEL 1.11811170783621<br>COMP 0.0138705315278122<br>ETH 0.0000139465611257 82<br>LTC 0.060211383573212<br>MATIC 9.39481151037967<br>SGB 1577.20327297877<br>SNX 3.90063994316404<br>UNI 0.0080676912413864<br>XLM 8.49242581085268<br>XRP 6.1020503230275 7<br>ZRX 1.92849843955176 | | | |
| 3.1.458926 | POUYAN TAGHIPOUR | ADDRESS REDACTED | | | UNI 1.02843937350726 | | | |
| 3.1.458927 | POUYAN ZEYNADDIN ZADHE | ADDRESS REDACTED | | | CEL 0.451491208978029 9 | | | |
| 3.1.458928 | POVE XEO | ADDRESS REDACTED | | | BTC 0.00481722432418474 | | | |
| 3.1.458929 | POVILAS ANDRIUKAITIS | ADDRESS REDACTED | | | USDC 220.645334111743<br>CEL 0.00252994840726B6 | | | |
| 3.1.458930 | POVILAS DUBINSKAS | ADDRESS REDACTED | | | ETH 0.00552575259828089<br>BTC 0.0129256195010115<br>CEL 176.167806144925<br>ETH 2.01358009158694 | | | |
| 3.1.458931 | POVILAS GOBERIS | ADDRESS REDACTED | | | TGBP 0.0000036682476328<br>BTC 0.03889754935B5504<br>CEL 24.0296893604402<br>LTC 4.020071464492S3<br>ZEC 59.52641638 | | | |
| 3.1.458932 | POVILAS GUDINOVICIUS | ADDRESS REDACTED | | | BTC 0.00000000082344267 7<br>CEL 1.51268259399937<br>LTC 0.000000083499713B69<br>USDT ERC20 2.009606961461 27<br>ZRX 0.00000961703691344B | | | |
| 3.1.458933 | POVILAS LAZDAUSKAS | ADDRESS REDACTED | | | BTC 0.00232342307703421 | | | |
| 3.1.458934 | POVILAS MAKACKAS | ADDRESS REDACTED | | | AVAX 7.384871199764B8<br>BTC 0.123724526269695 | | | |
| 3.1.458935 | POVILAS TOMKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000009046244641101 | | | |
| 3.1.458936 | POW BLOCKCHAIN INC. | N NECHAKO RD, PRINCE GEORGE, V2K 4Z7 CANADA | | | USDT ERC20 0.241024736638954<br>BTC 0.27041254683595 7 | BTC 0.0024807009121101 3 | | |
| 3.1.458937 | POW LING LIEW | ADDRESS REDACTED | | | BNB 0.00486784925219509 | | | |
| 3.1.458938 | POWACHUNG JAMES YEUNG | ADDRESS REDACTED | | | CEL 0.198788970737737<br>BNB 0.00121375794027543<br>BTC 0.426061684137958<br>CEL 3.68791653094961<br>ETH 0.7928730547B0972<br>USDC 208.041086168475 | | | |
| 3.1.458939 | PO-WEI LEE | ADDRESS REDACTED | | | CEL 1.09699605097607 | | | |
| 3.1.458940 | POWELL SAMOUNTRY | ADDRESS REDACTED | | | ADA 596.038082140565<br>BTC 0.00105809329047298 | | | |
| 3.1.458941 | POWELL ZHANG | ADDRESS REDACTED | | | BTC 0.00013801952294706<br>ETH 8.52981957429512 | | | |
| 3.1.458942 | POWEN CHENG | ADDRESS REDACTED | | | BAT 0.1833250520546 4<br>BSV 0.0000004241313B3869<br>CEL 0.00061638874883579 9<br>COMP 0.00000626250956345 5<br>XLM 0.000627687430118587<br>ZEC 0.000016868930B6396<br>ZRX 0.728583590B606 | | | |
| 3.1.458943 | POWER BLOCK COIN, LLC | 1145 S 800 E, OREM, UTAH 84097 | | | BTC 0.46928430971072 3<br>ETH 2.11218798570431<br>USDC 5144.68232696518<br>USDT ERC20 1340.479906000014 | BTC 0.00054243<br>CEL 47.5899403843254<br>ETH 0.0000004205249343464 | | |
| 3.1.458944 | POWER THREATT | ADDRESS REDACTED | | | LTC 0.283418068959B53 | | | |
| 3.1.458945 | POY ENG NG | ADDRESS REDACTED | | | ETH 1.066724769310B | | | |
| 3.1.458946 | POYA GHARDASH | ADDRESS REDACTED | | | BSV 4.10177172799193<br>BTC 0.4509932489740 6<br>DOT 540.164178187S4<br>ETH 0.00380906642485S4<br>GUSD 0.0387051914167074<br>LINK 710.370849651002<br>SNX 21.8301565008717 | | | |
| 3.1.458947 | POYA HEIDARPOUR | ADDRESS REDACTED | | | BTC 0.0000559110621202055<br>ETH 4.8049691204182BE-05 | | | |
| 3.1.458948 | POYA MOGHADAM | ADDRESS REDACTED | | | AAVE 5.261189616588S2<br>BTC 0.4181654537068D9<br>ETH 4.54957303517992 | | | |
| 3.1.458949 | POYAN SHAHMIRZADI | ADDRESS REDACTED | | | MATIC 1098.20187113372<br>BTC 0.00128873561508104<br>MATIC 4492.52204425056 | | | |
| 3.1.458950 | POYANG HUANG | ADDRESS REDACTED | | | ADA 41.9433876580477<br>AVAX 0.000146735262464976<br>BTC 0.000788632858586476<br>ETH 0.000133607374486876<br>LTC 0.000139076232105196<br>LUNC 0.143008249504854<br>MATIC 0.07701488960023B<br>MCDAI 0.004881063694739113<br>SOL 0.0001639960406015657<br>USDC 11.58083985976068<br>USDT ERC20 0.40347369602625 9 | | | |
| 3.1.458951 | POYEN LIN | ADDRESS REDACTED | | | BTC 5.31272299414386<br>CEL 13319.33656408622<br>ETH 0.004348626983681D8<br>LTC 0.000000003440719361<br>SGB 22.79516942<br>USDT ERC20 15.4301101284908 | | | |
| 3.1.458952 | POYER SAMUELU | ADDRESS REDACTED | | | ADA 0.0006419771849964 35<br>BTC 0.0000007717638914 36<br>DOT 0.12506104421349 3<br>ETH 0.0019417961965425 3<br>LINK 0.0123046393159897<br>MATIC 1.88571590612956 2<br>SNX 0.257595297679303<br>USDC 15.34874257688858<br>USDT ERC20 0.160442641954907<br>XLM 2.05853295400987<br>XRP 195.871925 | ADA 1.4238429214337 3<br>USDT ERC20 230.089390159193 | | |
| 3.1.458953 | POYI PANG | ADDRESS REDACTED | | | AAVE 22.95301863381 64<br>BTC 2.61160326316906<br>DOT 0.800966333494125<br>ETH 11.11707508267 12<br>MATIC 1440.6155249179 9<br>SOL 33.8640513B6413 | BTC 0.000000008466538571 | | |
| 3.1.458954 | PO-YI PAUL SU | ADDRESS REDACTED | | | ADA 7924.17987130655<br>BTC 0.186033091277552<br>ETH 0.321029826900B75 | | | |
| 3.1.458955 | POYRAZ SOYASLAN | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | | |
| 3.1.458956 | PO-YU CHEN | ADDRESS REDACTED | | | ADA 857.402639<br>CEL 24.9015875191421<br>ETH 0.32111473<br>MCDAI 70 | | | |
| 3.1.458957 | PO YUAN CHEN | ADDRESS REDACTED | | | CEL 14.675738746206S<br>USDC 119.439472722494 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458958 | POYUAN TENG | ADDRESS REDACTED | | | ADA 17.885699190675<br>BTC 0.000011401859910902<br>LTC 0.000024053045519746 | | | |
| 3.1.458959 | POZZATO MARCO | ADDRESS REDACTED | | | AAVE 0.00026913158176538<br>ADA 0.055645981435928<br>BTC 0.012613064683989<br>CEL 6.55606214495205<br>DOGE 0.073182943491458<br>ETC 1.35171139<br>ETH 0.22623197968342<br>LINK 0.00153827276541558<br>MATIC 0.000000621608457<br>SNX 0.0361217872826 76<br>UMA 0.003171882576121 58<br>USDC 0.434630732609255<br>XTZ 0.0150826040775947 | | | |
| 3.1.458960 | PP SZE | ADDRESS REDACTED | | | BTC 0.00106321267505 18 | | | |
| 3.1.458961 | PPECORA DDD LLC | BERKLEY HALL WAY, FORT MILL, SOUTH CAROLINA 29708 | | | ADA 560.076197647883<br>BTC 0.518969301338139<br>CEL 778.303238683758<br>DOT 195.368774062218<br>ETH 2.434527880 4927<br>MATIC 813.4783398185 | BTC 0.015205 | | |
| 3.1.458962 | PR CRYPTO FUND-I LP | CENTRE ROAD, WILMINGTON, DELAWARE 19805 | | | AAVE 133.777291139296<br>AVAX 1020.55646805973<br>BAT 30222.5383965696<br>BTC 1.00593482084141<br>CEL 60609.498176 2554<br>ETH 30.45398466225 95<br>GUSD 36.8545385335 26<br>SNX 3512.70892737927<br>SOL 0.26141636367881 17<br>SUSHI 4226.308319779 6<br>UNI 910.339229181 53<br>USDC 29.86560594543 52<br>WBTC 0.000422804173697901 | BTC 0.019555 | | |
| 3.1.458963 | PRAB MUTTI | ADDRESS REDACTED | | | BUSD 0.0178861894453645<br>CEL 0.652238853900199 | | | |
| 3.1.458964 | PRABAHA KANDEGEDARA | ADDRESS REDACTED | | | CEL 0.0477489544099661 | | | |
| 3.1.458965 | PRABAHA MONDAL | ADDRESS REDACTED | | | BTC 3.05161061502319 E-05 | | | |
| 3.1.458966 | PRABAL GAUR | ADDRESS REDACTED | | | BTC 0.0274832075460852<br>CEL 3.74421421498408 | | | |
| 3.1.458967 | PRABAL MAITI | ADDRESS REDACTED | | | BUSD 1.7950<br>CEL 882.712182623006 | | | |
| 3.1.458968 | PRABAL SINGH | ADDRESS REDACTED | | | BTC 0.00000528015627 0086<br>MATIC 409.969539276414 | MATIC 0.541860399037222 | | |
| 3.1.458969 | PRABATH DANANJAYA | ADDRESS REDACTED | | | CEL 0.000000032970882 48<br>CEL 0.517435935216872 | | | |
| 3.1.458970 | PRABATH YATAWARA | ADDRESS REDACTED | | | ADA 98.9202157640804<br>BTC 0.103237514337652<br>CEL 0.638642728840712<br>DOT 0.01400269084919 63<br>ETH 1.23633104828675<br>PAX 137.611147965034 | | | |
| 3.1.458971 | PRABHA RAJGARHIA | ADDRESS REDACTED | | | BTC 0.0000010540713651 01<br>ETH 0.00139995 4560857 | | | |
| 3.1.458972 | PRABHA THAKUR | ADDRESS REDACTED | | | BTC 0.00000051479642804<br>USDT ERC20 0.800139494536667 | | | |
| 3.1.458973 | PRABHABEN PATEL | ADDRESS REDACTED | | | CEL 0.00000000545936583 | | | |
| 3.1.458974 | PRABHAKAR DAYALAN | ADDRESS REDACTED | | | USDC 0.024076842 7084222 | | | |
| 3.1.458975 | PRABHAKAR DAYALAN | ADDRESS REDACTED | | | BAT 0.00236990733176067<br>BTC 0.0000037995129285 | BAT 13.423345794395 8<br>BTC 0.00004355610542 1487 | | |
| 3.1.458976 | PRABHAKAR JHA | ADDRESS REDACTED | | | BTC 0.00126134064145819<br>LTC 0.00185594059725532<br>USDT ERC20 0.0817392732999799 | | | |
| 3.1.458977 | PRABHAKAR LAKKAMSANI | ADDRESS REDACTED | | | BTC 0.00000000845298755 99<br>CEL 3.31916665458 49<br>LINK 0.00000698<br>LTC 0.00000052 | | | |
| 3.1.458978 | PRABHAKAR PRABHAKAR | ADDRESS REDACTED | | | BTC 0.00001219632092664<br>CEL 0.012169713 3539723<br>ETH 0.00007812407786089<br>MATIC 0.0004964516085<br>XRP 0.399539315696648 | | | |
| 3.1.458979 | PRABHAKAR SHARMA | ADDRESS REDACTED | | | BSV 0.111277761573899<br>MATIC 0.28610681252 9204 | | | |
| 3.1.458980 | PRABHAKAR VOOTUKURU | ADDRESS REDACTED | | | ADA 206.169786995099<br>BTC 0.00160320473059343<br>USDC 424.412641243247 | | | |
| 3.1.458981 | PRABHAKAR VUYYURU | ADDRESS REDACTED | | | BCH 3.31723263893497<br>BTC 0.8751749375 51591<br>DASH 15.2171682299579<br>DOT 0.0497523453234419<br>ETH 33.8565564396795<br>GUSD 477.37381647 2997<br>LINK 177.7516698927 04<br>MATIC 2062.09860223 98<br>MCDAI 31.8188101 040874<br>XLM 1336.7151691 4242<br>XRP 6057.07619301216<br>ZRX 818.713673733743 | | | |
| 3.1.458982 | PRABHAKARAN CHOCKALINGAM | ADDRESS REDACTED | | | AAVE 0.00643428410 56595<br>BTC 0.00091237418 8935797<br>DOT 0.0873863368182701<br>ETH 0.00027373067473 1949<br>KNC 0.0174483538043005<br>LINK 0.0068805205 1134083<br>MATIC 0.00520456644117757<br>SNX 0.0015902114 3081914 | | | |
| 3.1.458983 | PRABHAKARAN MUTHUKARUPPAN | ADDRESS REDACTED | | | ETH 0.00029132710705 0659 | | | |
| 3.1.458984 | PRABHAKARAN PRASHOB | ADDRESS REDACTED | | | BAT 1395.521170191 54<br>BTC 4.4429021445 5564<br>CEL 143.186614498726<br>COMP 8.422437393 75263<br>EOS 74.4680583723921<br>ETH 45.4698937587678<br>KNC 201.06494530495<br>LTC 88.8857029791117<br>MANA 1303.296045561178<br>MATIC 3615.399005860804<br>SNX 291.066455960 04<br>USDC 19.1234881273229<br>XLM 13664.7911662 | CEL 47.376817061 1237<br>USDC 0.000000958617287966 | | |
| 3.1.458985 | PRABHASH MISHRA | ADDRESS REDACTED | | | CEL 0.00274491973378397 | | | |
| 3.1.458986 | PRABHAT BRAR | ADDRESS REDACTED | | Yes | BTC 0.00012413013458 5062<br>CEL 11.2481298 030386<br>LINK 0.00018853995176 3579<br>LUNC 0.0002835569 5617903<br>SOL 10.05464300 05557<br>USDC 0.0412137567534815 | | | BTC 0.17124387268018 |
| 3.1.458987 | PRABHAT DIXIT | ADDRESS REDACTED | | | LTC 0.0054429752857218 9 | | | |
| 3.1.458988 | PRABHAT GURUNG | ADDRESS REDACTED | | | CEL 0.00484200861709245 | | | |
| 3.1.458989 | PRABHATH INDEESHA | ADDRESS REDACTED | | | LTC 0.0214573657748 81 | | | |
| 3.1.458990 | PRABHATH PRIYANATH | ADDRESS REDACTED | | | BTC 0.0000000057234413 4<br>CEL 0.02069617349 03069 | | | |
| 3.1.458991 | PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SUNDA | ADDRESS REDACTED | | | BTC 5.30149984019699E-06<br>USDC 0.3879597619302 37 | | | |
| 3.1.458992 | PRABHAV RAKHRA | ADDRESS REDACTED | | | BTC 0.0000017919758990108<br>LTC 0.00004470062511 6482<br>MATIC 0.32251267079524 | | | |
| 3.1.458993 | PRABHDEEP DHATT | ADDRESS REDACTED | | | BTC 0.00100146151022899<br>CEL 80.943254382664<br>ETH 0.0000037166235725<br>USDT ERC20 1045 | | | |
| 3.1.458994 | PRABHDEEP GILL | ADDRESS REDACTED | | | ADA 0.105205008725598<br>BTC 0.14973358600894<br>MATIC 174.537718958652<br>CEL 0.00019611966826<br>CEL 1.3611239357561 7 | | | |
| 3.1.458995 | PRABHDEEP SINGH | ADDRESS REDACTED | | | USDT ERC20 8.44074979593135 | | | |
| 3.1.458996 | PRABHESH ANTOO PARANIKULANGARA | ADDRESS REDACTED | | | BTC 0.0379020793462499<br>BTC 0.00120915045003 7813 | BTC 0.0397635365633 33 | | |
| 3.1.458997 | PRABHJEET B SINGH | ADDRESS REDACTED | | | BTC 0.0000144908107 02341 | | BTC 0.000000372457944231 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.458998 | PRABHJEET BRAR | ADDRESS REDACTED | | | ADA 3001.2273214385<br>BNB 0.0000000065293408<br>BTC 0.2720941064230062<br>CEL 2453.7524984294<br>DASH 0.0000000173530038<br>DOT 6.479652310553<br>EOS 0.0000493982057321117<br>ETH 0.0007839095349870871<br>LTC 3.1462357504978<br>MATIC 0.0006540740865397<br>SGB 5.29076064133597<br>XLM 0.0000000620762890255<br>XTZ 14.408291926261 | | | |
| 3.1.458999 | PRABHJEET SINGH | ADDRESS REDACTED | | | BTC 0.0007917412016931218<br>CEL 2.51752181707316 | | | |
| 3.1.459000 | PRABHJOT DHOOT | ADDRESS REDACTED | | | ADA 1.520521023825<br>AVAX 75.858894935784<br>BTC 0.2009420855073892<br>CEL 0.780354093100621<br>ETH 2.22816258334757<br>LINK 0.0724938546862783<br>MATIC 4.14428681778584<br>SOL 69.452086575158 | | | |
| 3.1.459001 | PRABHJOT PANNU | ADDRESS REDACTED | | | 1INCH 2244.12711694234<br>AAVE 82.5069483902933<br>ADA 1.17416658111816<br>BTC 0.2377198468003349<br>EOS 934.345979097179<br>ETC 77.020311442657<br>ETH 13.5547739185722<br>LINK 758.378387222929<br>LTC 132.24754147667<br>SNX 641.429305345755 | ADA 0.000000418742443578 | | |
| 3.1.459002 | PRABHJOT SINGH | ADDRESS REDACTED | | | BAT 76.11770557469 | | | |
| 3.1.459003 | PRABHJOT SINGH | ADDRESS REDACTED | | | AVAX 13.3586875904517 | | | |
| 3.1.459004 | PRABHJOT SINGH BHATIA | ADDRESS REDACTED | | | CEL 24.9203757287725 | | | |
| 3.1.459005 | PRABHJOT UPPAL | ADDRESS REDACTED | | | BTC 1.0589863598376 | | | |
| 3.1.459006 | PRABHYOT BABBAR | ADDRESS REDACTED | | | BTC 0.0000744709954048046<br>ETH 1.04049099131511<br>SNX 374.839479214915 | | | |
| 3.1.459007 | PRABHVAK VAID | ADDRESS REDACTED | | | ETH 0.0168823344561821 | USDC 963.8734 | | |
| 3.1.459008 | PRABHSIMRAN SINGH | ADDRESS REDACTED | | | ADA 346.52954 | | | |
| 3.1.459009 | PRABHU GUNASEKARAN | ADDRESS REDACTED | | | CEL 4.05493318393723<br>BTC 0.000001746395534975<br>MATIC 1.84708421939844<br>SNX 0.018721139652945 | | | |
| 3.1.459010 | PRABHU KISHORE KOTHAPALLI | ADDRESS REDACTED | | | CEL 1.0759258100756 | | | |
| 3.1.459011 | PRABHU MANAVALAN | ADDRESS REDACTED | | | MATIC 2.92701862091949 | | | |
| 3.1.459012 | PRABHU RAMANATHAN BABU | ADDRESS REDACTED | | | ADA 100.716617670896<br>BTC 0.0035320173404251S<br>DOT 27.876532512247<br>MATIC 317.918429401574<br>USDC 3687.55175103Z | USDC 4810 | | |
| 3.1.459013 | PRABHU THUNGAVI VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.000000006910113004<br>CEL 0.58354458911421 | | | |
| 3.1.459014 | PRABHU VINOD TIKKISETTI | ADDRESS REDACTED | | | BTC 0.0165106080831903 | | | |
| 3.1.459015 | PRABHUSHANKAR JAKATY | ADDRESS REDACTED | | | DOT 109.151128277916<br>LTC 1.37726600383198<br>MATIC 3590.06795370922 | | | |
| 3.1.459016 | PRABHUTA PATEL | ADDRESS REDACTED | | | MATIC 100.518586387715 | | | |
| 3.1.459017 | PRABIL KAINI | ADDRESS REDACTED | | | BTC 0.0615800944007513<br>ETH 0.005196509118250662<br>USDC 3857.40746073245 | ETH 0.0000023415571474S7 | | |
| 3.1.459018 | PRABIN GHALE | ADDRESS REDACTED | | | LTC 0.000056939276225971 | | | |
| 3.1.459019 | PRABIN NIROULA | ADDRESS REDACTED | | | CEL 161.41691537015S<br>ETH 0.00485103966682995<br>MATIC 18047.3103404215<br>MCDAI 40 | | | |
| 3.1.459020 | PRABIN RAI | ADDRESS REDACTED | | | BTC 0.0011815457479S85<br>CEL 5.40947548946697<br>COMP 0.0227900031793945<br>DOT 1.47751241324329<br>ETH 0.0461890661823S1<br>USDT ERC20 16.041407876165S | | | |
| 3.1.459021 | PRABIN SAPKOTA | ADDRESS REDACTED | | | BCH 1.02367635052A1<br>BTC 0.99113924665815<br>DASH 4.17324525891007<br>DOT 30.10798813727669<br>ETC 4.71264216728764<br>ETH 14.4955436214964<br>LTC 5.60330311090831<br>SOL 5.10332130246755 | | | |
| 3.1.459022 | PRABIN SHRESTHA | ADDRESS REDACTED | | | ADA 0.31989158479439<br>BTC 0.0064569596753789<br>CEL 0.36495498298973B<br>DOT 204.13057885231S<br>ETH 1.015211158607167<br>SNX 120.27401021935 | | | |
| 3.1.459023 | PRABIR GHOSH | ADDRESS REDACTED | | | USDC 3.758145612118S9 | | | |
| 3.1.459024 | PRABIRJIT DHILLON | ADDRESS REDACTED | | | BTC 4.095912470483990.06<br>CEL 0.4901709830151783 | | | |
| 3.1.459025 | PRABODH MEHTA | ADDRESS REDACTED | | | ADA 0.092565159839496<br>BTC 0.000038576216229079 | | | |
| 3.1.459026 | PRABOO VENGITESON | ADDRESS REDACTED | | | CEL 0.363757049142669<br>USDC 3348.34477442795<br>BTC 0.00133929179558244<br>CEL 0.850828586277599<br>DOT 27.1610387117946<br>ETH 1.76269370143357 | | | |
| 3.1.459027 | PRABUDEVA DURAI | ADDRESS REDACTED | | | BTC 0.000000235519724493 | | | |
| 3.1.459028 | PRACHA MEEDAT | ADDRESS REDACTED | | | CEL 1.09523219457188 | | | |
| 3.1.459029 | PRACHA NADEE | ADDRESS REDACTED | | | BTC 0.00000155<br>CEL 15.07003730330S9<br>LTC 0.00000954 | | | |
| 3.1.459030 | PRACHA PIDTATANANG | ADDRESS REDACTED | | | BTC 0.000000169984764733<br>CEL 0.0045296626559B7316<br>ZEC 0.000178929870842818 | | | |
| 3.1.459031 | PRACHAYA KRABEEPETCHARAT | ADDRESS REDACTED | | | BTC 0.0007893487156984992<br>ETH 0.2491610060336281 | | | |
| 3.1.459032 | PRACHI BAKE | ADDRESS REDACTED | | | ADA 1.40326743607648<br>BTC 0.76933315882121<br>ETH 0.08091179290651S8<br>SNX 0.109837527513666 | | | |
| 3.1.459033 | PRACHI GANDHI | ADDRESS REDACTED | | | BTC 0.00000017900463B151<br>USDT ERC20 0.855677291880247 | | | |
| 3.1.459034 | PRACHI JAIN | ADDRESS REDACTED | | | BTC 0.0000032111457002X67<br>USDC 0.73712093716328 | | | |
| 3.1.459035 | PRACHI MANGE | ADDRESS REDACTED | | | BTC 0.0000000007563247<br>CEL 0.0107698007303313<br>XRP 0.00008006508725132X | | | |
| 3.1.459036 | PRACHI SHUKLA | ADDRESS REDACTED | | | ADA 0.217095939193924 | | | |
| 3.1.459037 | PRACHUR BHANSALI | ADDRESS REDACTED | | | BTC 0.00000000672182752G<br>ADA 393.664349479156 | | | |
| 3.1.459038 | PRADA PERM | ADDRESS REDACTED | | | BTC 1.54507779047996.06<br>ETH 0.01127718883733T | | | |
| 3.1.459039 | PRADAP THONGOIU | ADDRESS REDACTED | | | BTC 0.00000000769137932G<br>CEL 0.2844064606440683 | | | |
| 3.1.459040 | PRADEEP A ANANDRAJ VIJAYA | ADDRESS REDACTED | | | ADA 58.116375363201G<br>BNB 0.53475976211183<br>BTC 0.0016286559146975<br>CEL 184.7689783006<br>DOT 18.3107417389568<br>ETH 0.07139356944820589<br>MATIC 101.478077341862<br>PAXG 0.024469289789797A<br>SGB 22.2079577243714<br>SNX 45.6769391107G1<br>SOL 1.260211032466426 | | | |
| 3.1.459061 | PRADEEP ANANDRAJ VIJAYA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.459042 | PRADEEP ARAVAPALLI | ADDRESS REDACTED | | | BTC 0.00000000819139809T<br>CEL 1.138805149937A8 | | | |
| 3.1.459043 | PRADEEP BHAT | ADDRESS REDACTED | | | BTC 0.108330496367488 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459044 | PRADEEP BHULOKAM | ADDRESS REDACTED | | Yes | ADA 0.036493817220951<br>BTC 0.0057384429725024?<br>CEL 32.221730458401?<br>ETH 0.0011998821596549?<br>LINK 0.124363815252229<br>USDC 8.85318900157R1 | | | BTC 0.036417289218901? |
| 3.1.459045 | PRADEEP BIDKAR | ADDRESS REDACTED | | | UNCH 248.5216292478?8<br>BTC 0.0022774695102538<br>SNX 105.7334932108<br>USDC 1.72746675329966 | | | |
| 3.1.459046 | PRADEEP C T DISSANAYAKE | ADDRESS REDACTED | | | ADA 0.25611567307128<br>BTC 0.00018604033045537?<br>DOT 0.114424471879079<br>ETH 0.00229230984811088 | | | |
| 3.1.459047 | PRADEEP CHANDRAN | ADDRESS REDACTED | | | CEL 0.03739465024537R6<br>ETH 0.00144839031874066 | | | |
| 3.1.459048 | PRADEEP DAHAL | ADDRESS REDACTED | | | EOS 2.57163208735574<br>ETH 0.00006914680865868<br>SNX 3.42761773954014<br>UMA 1.307780639863?7<br>USDC 51.953925174527R<br>XRP 0.00000090049025537? | | | |
| 3.1.459049 | PRADEEP DIAS | ADDRESS REDACTED | | | BTC 0.014690684372336?<br>CEL 44.011701788854?<br>ETH 0.00149133089351599<br>LTC 0.00000003060868296<br>MATIC 3.5<br>USDT ERC20 3 | | | |
| 3.1.459050 | PRADEEP DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000357517404472584 | | | |
| 3.1.459051 | PRADEEP GOHIL | ADDRESS REDACTED | | | BTC 0.0877512018937S2 | | | |
| 3.1.459052 | PRADEEP GOWRA VISWAMOHAN | ADDRESS REDACTED | | | CEL 94.43405542099R2<br>BTC 0.0002201376340105S6<br>CEL 162.860253687?03<br>ETH 0.000000551592994129 | | | |
| 3.1.459053 | PRADEEP JHAVERI | ADDRESS REDACTED | | | USDC 21.0088323101985<br>BTC 0.246001233897524<br>ETH 2.0495055489404R6 | | | |
| 3.1.459054 | PRADEEP JUTTU | ADDRESS REDACTED | | | USDC 463.605217278038<br>USDC 2.05256781533913 | | | |
| 3.1.459055 | PRADEEP KARUNANIDHI | ADDRESS REDACTED | | | BTC 0.09246801044838?2<br>ETH 1.0306891842988?<br>LINK 98.627646635178<br>MATIC 5955.72210692486<br>SNX 331.828447591225<br>XRP 9.999988 | | | |
| 3.1.459056 | PRADEEP KHANNA | ADDRESS REDACTED | | | UNCH 45.37298549568?<br>BTC 0.15013535482020?<br>COMP 1.70403233113246<br>DOT 1.99451470726412<br>LTC 2.02152480960997<br>MATIC 555.037067075067<br>SNX 21.0118415198646<br>SUSHI 101.25093241346? | | | |
| 3.1.459057 | PRADEEP KUMAR | ADDRESS REDACTED | | | ADA 924.582584?345<br>BAT 1172.09624163327<br>BTC 0.189861819748377<br>DOT 43.480692949894?<br>ETH 15.84216863526?6<br>MANA 181.954505324?8<br>MATIC 10465.354512730?3<br>XLM 1235.564749913?7<br>XRP 519.342617023384 | | | |
| 3.1.459058 | PRADEEP KUMAR | ADDRESS REDACTED | | | ADA 0.507588039874474 | | | |
| 3.1.459059 | PRADEEP KUMAR | ADDRESS REDACTED | | | BTC 0.00000190425891593? | | | |
| 3.1.459060 | PRADEEP KUMAR BATCHU | ADDRESS REDACTED | | | BTC 0.000035758760908R1<br>ADA 2.94766296830394<br>BTC 0.3390424775902R8<br>ETH 1.019279716247R1 | | | |
| 3.1.459061 | PRADEEP KUMAR PAMULA | ADDRESS REDACTED | | | MATIC 1665.860135444432<br>BTC 0.03080973209816S5<br>XLM 0.178636660S7662 | XLM 1661.3073142212 | | |
| 3.1.459062 | PRADEEP KUMAR RANGASWAMY | ADDRESS REDACTED | | | BTC 0.21600675005677S<br>CEL 0.4799471122441G5<br>ETH 0.56076816814588<br>USDC 1270.93007970086<br>UST 772.113628588284<br>XRP 72.761414479576G4 | BTC 0.0004671516998260707 | | |
| 3.1.459063 | PRADEEP KUMARA KUNANGE | ADDRESS REDACTED | | | BTC 0.000000428690416307?<br>CEL 2.63411360S0285<br>USDT ERC20 0.1 | | | |
| 3.1.459064 | PRADEEP LAHOTI | ADDRESS REDACTED | | | BTC 0.000001660779765974<br>USDC 0.001609095131290?2 | | | |
| 3.1.459065 | PRADEEP LAWRENCE | ADDRESS REDACTED | | | BTC 0.00078477b09914928R4<br>SNX 0.1348050290459R8 | | | |
| 3.1.459066 | PRADEEP MAHESHWARI | ADDRESS REDACTED | | | BTC 0.000000009058274062<br>CEL 0.2943648838S584 | | | |
| 3.1.459067 | PRADEEP MATHEWS | ADDRESS REDACTED | | | ADA 867.71021891919?<br>BTC 0.0804437023016988<br>ETH 0.33068067488068R<br>MATIC 73.381794283854?<br>XLM 302.021481486774 | | | |
| 3.1.459068 | PRADEEP MOHAN | ADDRESS REDACTED | | | BNB 0.000250602034793392<br>BTC 0.574461075839990.07<br>USDC 0.00043601589661285R | | | |
| 3.1.459069 | PRADEEP NAIR | ADDRESS REDACTED | | | MATIC 984.349759441248<br>SNX 35.0664384850591 | | | |
| 3.1.459070 | PRADEEP PRABHAKARAN | ADDRESS REDACTED | | | BSV 6.18722759111827<br>BTC 0.000819632197297302<br>DASH 8.97188284582362<br>ETH 0.00333813399566243<br>LINK 104.574796620597<br>LTC 9.29805563739991<br>OMG 108.219614215021<br>SNX 563.519183466175<br>UNI 411.390827218661<br>ZEC 15.386582194491?<br>ZRX 339.391913953?5 | BTC 0.0000003095646150J3<br>ETH 0.171554062543694 | | |
| 3.1.459071 | PRADEEP PRADEEP | ADDRESS REDACTED | | | BTC 0.00004828236780575 | | | |
| 3.1.459072 | PRADEEP PREMAKUMAR | ADDRESS REDACTED | | | ADA 112.74699700569?4<br>BCH 0.42472996470913?4<br>BTC 0.05261647392841G3<br>CEL 0.869723068570765?<br>DOT 3.31994933716519<br>ETH 1.82055522543256<br>LINK 3.33572561300548<br>LTC 0.457374041433089<br>XRP 128.456399 | | | |
| 3.1.459073 | PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ADDRESS REDACTED | | | USDT ERC20 408.67759717730S | | | |
| 3.1.459074 | PRADEEP RAJ NAIDU RAJAN | ADDRESS REDACTED | | | ADA 528.839328340717<br>BAT 497.279139055507<br>BTC 0.056015869510380?<br>ETH 1.92312154864666 | | | |
| 3.1.459075 | PRADEEP RATHOD | ADDRESS REDACTED | | | BTC 0.0000000020189076S5<br>USDT ERC20 0.677188206769954 | | | |
| 3.1.459076 | PRADEEP REDDY NALLAGARI | ADDRESS REDACTED | | | ADA 0.320788188706717 | | | |
| 3.1.459077 | PRADEEP REDDY SHAGA | ADDRESS REDACTED | | | BTC 0.002342585259920004<br>LINK 59.45306429314G5<br>MATIC 1905.37183639916 | | | |
| 3.1.459078 | PRADEEP RJ | ADDRESS REDACTED | | | CEL 16.3059059390482S<br>ETH 0.05325<br>LINK 9.6<br>MATIC 214.34<br>XRP 114.65 | | | |
| 3.1.459079 | PRADEEP SANDERS | ADDRESS REDACTED | | | BTC 0.00056212126032374?<br>USDC 0.02582449891337?6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459080 | PRADEEP SOLOMON | ADDRESS REDACTED | | | ADA 1166.11166448184<br>BCH 0.17155017486764<br>BTC 0.00112430115003646<br>DOT 10.565458633593<br>ETH 0.10816713107915S<br>LTC 3.22777084761244<br>XLM 1671.06588844057 | | | |
| 3.1.459081 | PRADEEP SOMASUNDARAM | ADDRESS REDACTED | | | BTC 0.02126498<br>CEL 89.592815616775<br>DOT 45.21002077<br>ETH 0.858 | | | |
| 3.1.459082 | PRADEEP THANGAVEL | ADDRESS REDACTED | | | ADA 598.024345450201<br>BTC 0.650092482183915<br>DOT 121.18344118086S<br>ETH 2.01968269648305<br>LINK 185.433377826949<br>MATIC 1932.26018868094<br>USDT ERC20 58.8719131615921<br>XRP 322.790066854026 | | | |
| 3.1.459083 | PRADEEP VISHWAKARMA | ADDRESS REDACTED | | | USDT ERC20 0.0024148776806239B | | | |
| 3.1.459084 | PRADEEP VISHWARAMA | ADDRESS REDACTED | | | BAT 3.731279647B7027 | | | |
| 3.1.459085 | PRADEEP WIJETHUNGA | ADDRESS REDACTED | | | BNB 0.0000000078653424399<br>BTC 0.00099123906651434<br>CEL 25.413872544743G<br>SOL 1.013877867085255<br>USDC 0.8854373117B4723<br>XLM 153.96 | | | |
| 3.1.459086 | PRADEEP YADAV | ADDRESS REDACTED | | | BTC 0.0000032696886203I | | | |
| 3.1.459087 | PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ADDRESS REDACTED | | | BTC 0.0000004213025446644<br>USDT ERC20 0.316397050291511 | | | |
| 3.1.459088 | PRADEEPAN AMALAKUHAN | ADDRESS REDACTED | | | AAVE 0.0000006710841676BB<br>BTC 0.0024234165205863Z<br>CEL 1504.20242193272<br>DOT 162.7B<br>ETH 4<br>SNX 200.34485781596T<br>USDC 60.269343 | | | |
| 3.1.459089 | PRADEEPKUMAR SINGAPURI | ADDRESS REDACTED | | | BTC 0.03960211007B9407<br>COMP 2.03062966588623<br>DASH 1.04247536268482<br>DOT 27.203061067114I9<br>ETH 1.64217505918558<br>LINK 9.29026564B79201<br>MATIC 260.58299711657<br>USDC 6337.217533777I1 | | | |
| 3.1.459090 | PRADEEV SOCKALINGAM | ADDRESS REDACTED | | | CEL 3.178784613106635<br>ETH 0.0006 | | | |
| 3.1.459091 | PRADESH MADHAVAN | ADDRESS REDACTED | | | CEL 103.260257813497<br>EOS 14.849<br>ETH 1.2135328291209<br>LINK 12.366993<br>MATIC 1004.44907912597<br>XRP 2.814448210113S1 | | | |
| 3.1.459092 | PRADHAN PRASAD | ADDRESS REDACTED | | | BTC 0.00000092928126417B<br>BUSD 0.53123491S152142 | | | |
| 3.1.459093 | PRADHYUM KHANDELWAL | ADDRESS REDACTED | | | ETH 1.378414006709996-08 | | | |
| 3.1.459094 | PRADIP ASH | ADDRESS REDACTED | | | ADA 0.000000773164495304<br>BNB 0.0000000010629655B1<br>BTC 0.00000000531758653A6<br>CEL 0.577818941651255<br>USDC 0.0000000002166314A | | | |
| 3.1.459095 | PRADIP BARAL | ADDRESS REDACTED | | | ADA 0.03123798B2125985<br>CEL 0.266147043701314<br>ETC 0.0022308806368056S<br>ETH 0.0000004313538082B9 | | | |
| 3.1.459096 | PRADIP PAUL | ADDRESS REDACTED | | | BTC 0.00000013569009656S4<br>ETH 0.000507812437814488 | | | |
| 3.1.459097 | PRADIP PRADHAN | ADDRESS REDACTED | | | BTC 0.000000001707167968<br>CEL 0.368101179184214 | | | |
| 3.1.459098 | PRADISH MENON | ADDRESS REDACTED | | Yes | ADA 164.782464501642<br>AVAX 1.32940796646I6<br>BNB 0.0009570024703B6706<br>BTC 0.004271834441347455<br>ETH 6.00553360309744<br>USDC 0.147949232029382<br>XRP 134.136394506862 | | | BTC 0.0133639589508452 |
| 3.1.459099 | PRADIT WECHSUWAN | ADDRESS REDACTED | | | AVAX 83<br>CEL 59.0213112348287<br>ETH 0.001332582B1591296<br>USDC 507.91<br>USDT ERC20 510 | | | |
| 3.1.459100 | PRADYA JONGJITRSAMAI | ADDRESS REDACTED | | | ADA 1.63745064307543<br>BTC 3.7758243327202K-05<br>DOT 0.1336673015303S4<br>USDC 2058.518B05453 | | | |
| 3.1.459101 | PRADYUMNA GAMPALA | ADDRESS REDACTED | | | ETH 7.74245360404845 | | | |
| 3.1.459102 | PRADYUMNA LAKSHMIPURAM | ADDRESS REDACTED | | | BTC 0.00000066027639670T<br>CEL 1.1536323736437T<br>SGB 13.193470569957G<br>USDC 0.84323929372294<br>XRP 0.16520397214088 | | | |
| 3.1.459103 | PRADYUMNA PRADHAN | ADDRESS REDACTED | | | BSV 6.72761216352112<br>BTC 1.03815881330429<br>ETH 2.04981641012746 | | | |
| 3.1.459104 | PRADYUN BISWAS | ADDRESS REDACTED | | | AAVE 0.709278572033774<br>BAT 0.0906706844398958<br>BTC 0.019825623514080I3<br>ETH 1.16567868870204<br>GUSD 0.000339279797127851<br>MCDAI 0.87407818078152 | | | |
| 3.1.459105 | PRAERUNG PHONGPABUL | ADDRESS REDACTED | | | BTC 0.026552517957308 | | | |
| 3.1.459106 | PRAFUL NANDANIA | ADDRESS REDACTED | | | BCH 0.000410977976437I18<br>BTC 0.000000145881761934<br>CEL 1.142457107211867<br>LTC 0.00226245498060968<br>SGB 5.1588875968620I<br>XRP 0.0194449601510691 | | | |
| 3.1.459107 | PRAFUL RUPARELIA | ADDRESS REDACTED | | | BTC 0.000000658604282882<br>CEL 0.252511869055921 | | | |
| 3.1.459108 | PRAFULCHANDRA PATEL | ADDRESS REDACTED | | Yes | 1INCH 202.028120116068<br>BTC 0.023609109336594G<br>EOS 82.706759100254<br>ETH 0.00101756950513302<br>LINK 45.339529659173G<br>LTC 10.13939223513706<br>MATIC 677.167970021921<br>USDC 530.874541082224 | | | BTC 0.204256709832918 |
| 3.1.459109 | PRAFULLA JOSHI | ADDRESS REDACTED | | | BTC 0.157175095150864<br>CEL 240.69081872220B<br>EOS 105.32842535B666<br>ETH 2.40908244703112<br>OMG 80.325169258616A<br>SGB 1573.07B8296034<br>XRP 10404.141862760G | | | |
| 3.1.459110 | PRAGAD THIRUMURTHI | ADDRESS REDACTED | | | BTC 0.005698100896B6424<br>ETH 0.14461649566055 | | | |
| 3.1.459111 | PRAGASH ACHUNAN | ADDRESS REDACTED | | | BTC 0.000000116717066692<br>SNX 0.002757970582999B2 | | | |
| 3.1.459112 | PRAGATI AGRAWAL | ADDRESS REDACTED | | | BTC 0.0000015768846664I1<br>ETH 0.000077490652910024<br>LTC 0.000026040053410955 | | | |
| 3.1.459113 | PRAGATI KUSHWAHA | ADDRESS REDACTED | | | ADA 0.340344045454388<br>BTC 0.000000000610078073<br>CEL 0.0052462301268314 | | | |
| 3.1.459114 | PRAGEETH NAVARATHNE | ADDRESS REDACTED | | | BTC 0.000000057461024S<br>CEL 0.115714875526527 | | | |
| 3.1.459115 | PRAGNESH PATEL | ADDRESS REDACTED | | | CEL 1.0681980705625J | | | |
| 3.1.459116 | PRAGNESH PATEL | ADDRESS REDACTED | | | BTC 0.0005148019869580GB<br>ETH 0.12522981527736<br>MCDAI 42.639319910248T<br>USDC 323.358509649935 | | | |
| 3.1.459117 | PRAGNYADIPTA MISRA | ADDRESS REDACTED | | | BTC 0.0016208583650099<br>MATIC 2173.428287987G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459118 | PRAGYA GUPTA | ADDRESS REDACTED | | | ADA 0.3621466279160026 | | | |
| 3.1.459119 | PRAGYADEEP SINGH | ADDRESS REDACTED | | | BTC 0.0000000025437747712 | | | |
| 3.1.459120 | PRAGYAN PRADHAN | ADDRESS REDACTED | | | ADA 18.359224019S309 | | | |
| | | | | | CEL 0.0057557698000405 | | | |
| | | | | | BTC 0.0017024453234557 | | | |
| 3.1.459121 | PRAHALAD BHAT | ADDRESS REDACTED | | Yes | CEL 1.9427863248561 | | | BTC 0.534100043791828 |
| | | | | | BTC 0.0278076950205505 | | | |
| | | | | | CEL 13.1188517014681 | | | |
| | | | | | MCDAI 168.093512156 | | | |
| 3.1.459122 | PRAHARSH PATEL | ADDRESS REDACTED | | | CEL 0.1307141507D6915 | | | |
| | | | | | SNX 0.301013696006897 | | | |
| 3.1.459123 | PRAISE GBADE | ADDRESS REDACTED | | | CEL 0.0006943165294642S4 | | | |
| 3.1.459124 | PRAJAKTA KHATAL | ADDRESS REDACTED | | | XRP 0.4289 | | | |
| | | | | | BTC 0.0072908934027854 | | | |
| | | | | | DOT 5.21479854842135 | | | |
| | | | | | ETH 2.52224805387S5 | | | |
| | | | | | LTC 0.6235487088735 2 | | | |
| | | | | | MATIC 95.5452395422151 | | | |
| | | | | | XRP 101.996271831309 | | | |
| 3.1.459125 | PRAJAL KHIVASARA | ADDRESS REDACTED | | | BTC 0.0011995376613727 2 | | | |
| | | | | | USDC 441.832917761101 | | | |
| 3.1.459126 | PRAJAPATHI LAXIREDDY | ADDRESS REDACTED | | | BTC 0.00000000701082 7283 | BTC 0.000000005555202931 | | |
| 3.1.459127 | PRAJAS NOTANI | ADDRESS REDACTED | | | ETH 0.000061100160739006 | | | |
| | | | | | BTC 0.0000000006973125884 | | | |
| | | | | | CEL 0.014654951812870 2 | | | |
| | | | | | MATIC 257.61822724860 3 | | | |
| 3.1.459128 | PRAJESH NAYAK | ADDRESS REDACTED | | | BTC 0.00000029996250601 5 | | | |
| | | | | | ETH 0.0008556372370462 4 | | | |
| 3.1.459129 | PRAJESH PATEL | ADDRESS REDACTED | | | ADA 17.124028143139 4 | BTC 0.0063069852904690 6 | | |
| | | | | | BTC 0.00050975040077144 9 | | | |
| | | | | | ETH 16.216609967475 4 | | | |
| | | | | | LINK 163.647329997 27 | | | |
| | | | | | MATIC 606.40046211427 | | | |
| 3.1.459130 | PRAJIN SHAH | ADDRESS REDACTED | | | BTC 0.01174767653880S5 | | | |
| 3.1.459131 | PRAJJWOL GAUTAM | ADDRESS REDACTED | | | ETH 3.170066725830557 | | | |
| | | | | | CEL 26.41889838902936 | | | |
| | | | | | USDC 0.000000000000000431 | | | |
| 3.1.459132 | PRAJKTA KHAMKAR | ADDRESS REDACTED | | | BTC 0.00001485461021630 1 | | | |
| 3.1.459133 | PRAJNESH KUMAR | ADDRESS REDACTED | | | BTC 0.0000067064224087 46 | BTC 0.03222 | | |
| 3.1.459134 | PRAJNEYA KUMAR | ADDRESS REDACTED | | | CEL 1.097165397171S45 | | | |
| 3.1.459135 | PRAJO ELAMATTOM | ADDRESS REDACTED | | | BTC 0.000000406375865238 | | | |
| | | | | | CEL 1.0864575072406 2 | | | |
| | | | | | XLM 0.0311155024584671 | | | |
| 3.1.459136 | PRAJOT N | ADDRESS REDACTED | | | BTC 0.000000000976764939 4 | | | |
| | | | | | CEL 0.90554132470022 6 | | | |
| 3.1.459137 | PRAJUAB THANGTHAEM | ADDRESS REDACTED | | | ADA 0.29160335667556 | | | |
| | | | | | BNB 0.000612086432404798 | | | |
| | | | | | BTC 0.0000060372551921 72 | | | |
| | | | | | USDT ERC20 0.2542625036323 62 | | | |
| 3.1.459138 | PRAJWAL CHUMMAR | ADDRESS REDACTED | | | ADA 154.13611038833 8 | | | |
| | | | | | BTC 0.0000511929986611 27 | | | |
| 3.1.459139 | PRAJWAL DEEP KHOKHAR | ADDRESS REDACTED | | | BTC 0.000968716880636984 | | | |
| 3.1.459140 | PRAJWAL LOBO | ADDRESS REDACTED | | | CEL 3.39526530986546 | | | |
| | | | | | BTC 0.0011280759328082 | | | |
| | | | | | SNX 52.7601526283589 | | | |
| 3.1.459141 | PRAJWAL MEWADE | ADDRESS REDACTED | | | BTC 0.00000011559745611 | | | |
| | | | | | ETH 0.22975746509150 6 | | | |
| | | | | | USDT ERC20 0.0094847759711832 9 | | | |
| 3.1.459142 | PRAJWAL PAWAR | ADDRESS REDACTED | | | ADA 32.8842261518387 | | | |
| | | | | | BNB 0.25202603266647 3 | | | |
| | | | | | BTC 0.00024600432582832 | | | |
| | | | | | CEL 0.0244480203463211 | | | |
| | | | | | LTC 0.0456868382735211 | | | |
| 3.1.459143 | PRAJWAL PUN | ADDRESS REDACTED | | | BNB 0.147107475360637 | | | |
| | | | | | BTC 0.00913638441176915 | | | |
| | | | | | DOT 3.1387462690005 | | | |
| | | | | | ETH 0.0661085095543907 | | | |
| | | | | | LINK 1.38633019993169 | | | |
| | | | | | MATIC 36.5907203360058 | | | |
| | | | | | XRP 143.8688464003S3 | | | |
| 3.1.459144 | PRAJWAL PURUSHOTHAMA | ADDRESS REDACTED | | | BTC 0.0000002727026D3098 | | | |
| 3.1.459145 | PRAJWAL SHIVASHANKAR | ADDRESS REDACTED | | | ETH 0.0001024220219570S8 | | | |
| 3.1.459146 | PRAJWAL SOUDA | ADDRESS REDACTED | | | BTC 0.000557365680455561 | | | |
| | | | | | CEL 0.0168346156229761 | | | |
| | | | | | ADA 22.610677206258 3 | | | |
| | | | | | BTC 0.00338525467529917 | | | |
| | | | | | CEL 0.0368856039952444 | | | |
| | | | | | ETH 0.0127332048718209 | | | |
| | | | | | SNX 0.0609863970395781 | | | |
| | | | | | USDC 1.06434758326256 | | | |
| 3.1.459147 | PRAKAIDUAN THIPDUANG | ADDRESS REDACTED | | | CEL 0.0234099265142654 | | | |
| | | | | | MATIC 0.143936831598494 | | | |
| | | | | | USDC 0.852048134960294 | | | |
| 3.1.459148 | PRAKAS MURICKEN | ADDRESS REDACTED | | | BTC 0.066886302642S841 | | | |
| 3.1.459149 | PRAKASH BHANDARI | ADDRESS REDACTED | | | ADA 1121.29123D033 | | | |
| | | | | | BTC 1.064591369D0786 | | | |
| | | | | | CEL 42.4568312428161 | | | |
| | | | | | ETH 5.03246116191596 | | | |
| | | | | | SOL 154.061951454953 | | | |
| 3.1.459150 | PRAKASH BHESOTA | ADDRESS REDACTED | | | ADA 1621.28308501777 | | | |
| | | | | | BSV 0.111010200196179 | | | |
| | | | | | BTC 0.000200631418807 98 | | | |
| | | | | | ETH 0.0019063054139010S | | | |
| | | | | | MATIC 1211 2.9061362871 | | | |
| | | | | | XLM 26.4996040761 37 | | | |
| 3.1.459151 | PRAKASH CHETTRI | ADDRESS REDACTED | | | BTC 0.00000000775999964 | | | |
| | | | | | CEL 0.46298192046977 | | | |
| | | | | | LINK 0.00566913076118254 | | | |
| 3.1.459152 | PRAKASH CHITYALA | ADDRESS REDACTED | | | CEL 0.349444823435836 | | | |
| | | | | | XLM 171.761728 | | | |
| 3.1.459153 | PRAKASH DARJI | ADDRESS REDACTED | | | ADA 452.583279666938 | USDC 2600 | | |
| | | | | | BSV 4.6252125292300 41 | | | |
| | | | | | BTC 1.563713833D7487 | | | |
| | | | | | DASH 1.439193808674 65 | | | |
| | | | | | ETH 2.29437462360591 | | | |
| | | | | | MATIC 5590.42331277919 | | | |
| | | | | | SNX 193.0623100046293 | | | |
| | | | | | USDC 0.97157982211514 3 | | | |
| | | | | | USDT ERC20 2638 2.338897 7486 | | | |
| 3.1.459154 | PRAKASH DAVIDASON GOPAL DAVIDASON | ADDRESS REDACTED | | | BTC 0.0006156661642428 94 | | | |
| | | | | | CEL 14.0644198391821 | | | |
| | | | | | LTC 5.3230085690837 | | | |
| | | | | | XRP 566.877132121226 | | | |
| 3.1.459155 | PRAKASH DEVARAJ | ADDRESS REDACTED | | | BTC 0.0000018475647D9081 | | | |
| 3.1.459156 | PRAKASH GURUNG | ADDRESS REDACTED | | | BTC 0.000756376371247743 | | | |
| | | | | | CEL 27.5471986S7578 | | | |
| | | | | | DOT 0.0688173152799702 | | | |
| | | | | | ETH 1.09049676752466 | | | |
| | | | | | LTC 4.066335828360 23 | | | |
| 3.1.459157 | PRAKASH JAGTAP | ADDRESS REDACTED | | | BTC 9.79888114746909E-07 | | | |
| | | | | | ETH 0.00000030236335609 | | | |
| | | | | | USDT ERC20 0.422155620162949 | | | |
| 3.1.459158 | PRAKASH JEGANMOHAN | ADDRESS REDACTED | | | ADA 43.2741809352685 | | | |
| | | | | | BTC 0.0138741823254 3 | | | |
| | | | | | CEL 0.482967493770036 | | | |
| | | | | | ETH 0.149316664166772 | | | |
| | | | | | XRP 23.22430082444444 | | | |
| 3.1.459159 | PRAKASH KAMARAJ | ADDRESS REDACTED | | | ADA 0.161548204190846 | | | |
| | | | | | BTC 0.0010703573932878 | | | |
| | | | | | CEL 76.9397383649855 | | | |
| | | | | | ETH 0.0002781645798125 14 | | | |
| | | | | | MATIC 216.690300321335 | | | |
| 3.1.459160 | PRAKASH KANNAN ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.00000050943059S016 | | | |
| | | | | | CEL 0.492555041895386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459161 | PRAKASH KUMAR CHANDRASEKARAN | ADDRESS REDACTED | | | 1INCH 11.351<br>AAVE 0.090316524400749<br>ADA 15.7326079631827<br>AVAX 0.36493<br>BAT 25.1943630855447<br>BCH 0.05459063490555993<br>BNT 7.77955239791368<br>BTC 0.00163200054021845<br>CEL 149.837509641262<br>COMP 0.169861257092383<br>DASH 0.0753040867444449<br>DOGE 240.87<br>DOT 5.24709440520586<br>EOS 7.53410047581486<br>ETC 0.976595400067615<br>ETH 0.026260410887836<br>KNC 5.18381112810363<br>LINK 1.23225374378927<br>LPT 0.4498<br>LTC 0.125209153578451<br>MANA 9.443<br>MATIC 81.6021780585074<br>MCDAI 6.74384431017633<br>OMG 1.867414897863<br>SGB 3.58228711864488<br>SNX 3.55654294426471<br>SOL 1.19034<br>SUSHI 5.9418 | | | |
| 3.1.459162 | PRAKASH KUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.00131614578508801<br>ETH 0.00161726617305585<br>USDC 1019.63786028911 | | USDC 1000 | |
| 3.1.459163 | PRAKASH KUMAWAT | ADDRESS REDACTED | | | BTC 0.00000066476316728<br>GUSD 0.643596157971366 | | | |
| 3.1.459164 | PRAKASH NANGALIA | ADDRESS REDACTED | | | CEL 859.064977924216<br>LTC 5.549004<br>SGB 130.3627230719<br>XRP 862.757929 | | | |
| 3.1.459165 | PRAKASH NATARAJAN | ADDRESS REDACTED | | | BTC 0.04517091723348863<br>CEL 3295.36046105052<br>ETH 0.0448869498740814<br>MATIC 112.522770255044<br>USDC 140785.447259116 | | | |
| 3.1.459166 | PRAKASH NEUPANE | ADDRESS REDACTED | | | CEL 8.2085296412947 | | | |
| 3.1.459167 | PRAKASH PANDEY | ADDRESS REDACTED | | | XRP 0.00625254730386289 | | | |
| 3.1.459168 | PRAKASH PANTHI | ADDRESS REDACTED | | | BTC 0.0186254453582954<br>CEL 214.267142140856<br>DOT 105<br>LINK 18.232<br>MATIC 20194.4369357357<br>SNX 67.42813643<br>UNI 325 | | | |
| 3.1.459169 | PRAKASH PATEL | ADDRESS REDACTED | | | ADA 2698.81580437272<br>AVAX 25.6885327826447<br>BTC 0.021380315864390 3<br>DOT 91.8486525104486<br>ETH 0.768790068858898<br>MATIC 308.104969980 78<br>SOL 20.4184117533788<br>USDC 33475.8257598663<br>XLM 28.746895971756 1 | BTC 0.00324017 | | |
| 3.1.459170 | PRAKASH PRAKASH | ADDRESS REDACTED | | | CEL 5.08056226251201 | | | |
| 3.1.459171 | PRAKASH RAI | ADDRESS REDACTED | | | BTC 0.00004136158096349<br>CEL 1.600780705945991 | | | |
| 3.1.459172 | PRAKASH RANGANATHAN | ADDRESS REDACTED | | | BTC 0.425372263502 13<br>DOT 127.279367891298<br>ETH 12.2278157984185<br>MATIC 3311.66236218811 | ETH 0.9 | | |
| 3.1.459173 | PRAKASH RAO | ADDRESS REDACTED | | | ADA 0.00000009321259842 52<br>BTC 0.0000013753503 94215<br>CEL 0.149137849682824<br>DOT 0.02405651609421 4<br>USDT ERC20 0.48916674 7259455 | | | |
| 3.1.459174 | PRAKASH SANKARASUBRAMANIAN | ADDRESS REDACTED | | | CEL 1.05119193025 4224 | | | |
| 3.1.459175 | PRAKASH SARAF | ADDRESS REDACTED | | Yes | ADA 355.171997760678<br>BTC 1.244888512904 7<br>CEL 1.71583579523494<br>ETH 5.65428834380332 | | | BTC 2.18812304348054 |
| 3.1.459176 | PRAKASH SARIPALLI | ADDRESS REDACTED | | | BTC 0.00056664667673895 1<br>KNC 143.722253771613<br>UNI 154.946840503692<br>USDC 20959.728410881 | | | |
| 3.1.459177 | PRAKASH SATIANI | ADDRESS REDACTED | | | BTC 0.000836593147866685<br>USDC 1.09240229853705 | | | |
| 3.1.459178 | PRAKASH SUBBA | ADDRESS REDACTED | | | BTC 1.124920118707195 05<br>ETH 0.10825036787961 9<br>USDC 0.0026368706010838 4<br>USDT ERC20 0.00546928760909018 | BTC 0.0000000090531632148<br>USDC 1.63382976873278<br>USDT ERC20 0.00000067238223918 4 | | |
| 3.1.459179 | PRAKASHCHANDRA BHUTA | ADDRESS REDACTED | | | BTC 0.0000009782008319 33<br>ETH 1.19077020145999E-07<br>USDT ERC20 0.419512305326548 | | | |
| 3.1.459180 | PRAKASHKUMAR SORATHIA | ADDRESS REDACTED | | | BTC 0.00000000901458099<br>CEL 2.6670714678572<br>SGB 0.298016519199562<br>XRP 2.35021719585597 | | | |
| 3.1.459181 | PRAKASHPURK PUNYAMMALEE | ADDRESS REDACTED | | | USDC 103.423060159744 | BTC 0.00527327 | | |
| 3.1.459182 | PRAKESH M | ADDRESS REDACTED | | | BTC 0.000000349514551656<br>USDT ERC20 0.0313345714526019 | | | |
| 3.1.459183 | PRAKHAR GOYAL | ADDRESS REDACTED | | | ADA 68.42119732899 9<br>BTC 0.000000007391447092 | BTC 0.0000000739144 7092 | | |
| 3.1.459184 | PRAKHAR GUPTA | ADDRESS REDACTED | | | BTC 0.0000000200168400 3 | | | |
| 3.1.459185 | PRAKHAR RUSTAGI | ADDRESS REDACTED | | | BTC 0.00109215125801925<br>MATIC 1278.05063304679 | | | |
| 3.1.459186 | PRAKHAR SHRIVASTAVA | ADDRESS REDACTED | | | 1INCH 0.000127677645531996<br>AAVE 6.15746668621081<br>ADA 22444.3356236305<br>BAT 500.793797696557<br>BCH 5.55469893780149<br>BSV 5.040051075572D2<br>BTC 0.893280352035224<br>CEL 288.728146787709<br>DOGE 20039.0821033399<br>DOT 0.0440641308286502<br>EOS 223.052127696375<br>ETH 11.1233895037993<br>LINK 555.626553116295<br>LTC 20.263343151386<br>MATIC 5333.165721972 54<br>SGB 3100.81189967185<br>SNX 114.93049385641<br>USDC 75981.524199199<br>XLM 197.458979687067<br>XRP 0.00000007132931869<br>XTZ 0.000130717563044303 | 1INCH 0.162764797556278<br>BTC 0.000916968502131952<br>CEL 96.6637<br>DOT 0.000000000284118001<br>LUNC 162.368837573043<br>XTZ 0.194512458868286 | | |
| 3.1.459187 | PRAKHAR TOSHNIWAL | ADDRESS REDACTED | | | BTC 0.0196678706628367<br>CEL 0.95391080072212 | | | |
| 3.1.459188 | PRAKHAR YADAV | ADDRESS REDACTED | | Yes | USDC 2248.85257206759<br>ETH 0.767532086809395 | | | ETH 6.8893695425779 |
| 3.1.459189 | PRAKHIL LOHIYA | ADDRESS REDACTED | | | USDC 2086.55107867074<br>BTC 0.00490219732533758<br>BUSD 0.0166189615185636<br>CEL 0.890725042335413<br>EOS 0.000021143127233<br>LTC 0.00037995648863754<br>MCDAI 0.0506466036508195 | | | |
| 3.1.459190 | PRAKRUTHI VISWANATH | ADDRESS REDACTED | | | BTC 0.414605576008739 | | | |
| 3.1.459191 | PRAM ADRIANGIACH | ADDRESS REDACTED | | | BTC 0.485445300339972<br>ETH 9.76746309707 34<br>LINK 0.000342871443038557<br>SGB 15.3739529564537<br>TUSD 0.688218769698596<br>UNI 191.530588754534<br>XRP 100.567010842353 | | | |
| 3.1.459192 | PRAMATHY NOMULA | ADDRESS REDACTED | | | ADA 0.765498342096483<br>SOL 0.0193542002048597 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459193 | PRAMEELA MANDEPUDI | ADDRESS REDACTED | | | BTC 0.0000000034930351138 | | | |
| 3.1.459194 | PRAMEET NIKALJE | ADDRESS REDACTED | | | CEL 3.9379044235520310 | | | |
| 3.1.459195 | PRAMESH GIRI | ADDRESS REDACTED | | | ETH 0.0000007391402545581 XRP 3.7614798746384 | | | |
| 3.1.459196 | PRAMESHWARI THILLAIMPALAM | ADDRESS REDACTED | | | CEL 0.0000450457664590335 ETH 0.000012069931607831 4 | | | |
| 3.1.459197 | PRAMIDA POSANIPALLI | ADDRESS REDACTED | | | ADA 1003.81910792339 BTC 0.1598957733206439 DOT 27.353579797371 ETH 0.5220914563212 10 LINK 37.843654256510 2 MATIC 565.89194887149 4 | | | |
| 3.1.459198 | PRAMIL SAMPATH | ADDRESS REDACTED | | | BTC 0.0010326774234345 7 | | | |
| 3.1.459199 | PRAMIN PHATIPHONG | ADDRESS REDACTED | | | CEL 0.023517533638950 1 BTC 0.0000007549731938 77 MATIC 0.0793529284004862 | | | |
| 3.1.459200 | PRAMIT BALU | ADDRESS REDACTED | | | USDC 0.0142860512488442 1 | | | |
| 3.1.459201 | PRAMOD BODAPATI | ADDRESS REDACTED | | | MATIC 0.124218855224743 BTC 0.7727514070400083 | | | |
| 3.1.459202 | PRAMOD CHAUDHARY | ADDRESS REDACTED | | | CEL 0.0026631758954509496 ETH 5.127887975509668 | | | |
| 3.1.459203 | PRAMOD CHHITUPATEL KALARN | ADDRESS REDACTED | | | XLM 50.6132916367061 | | | |
| 3.1.459204 | PRAMOD KHAROL | ADDRESS REDACTED | | | BTC 0.2391049511598894 | | | |
| 3.1.459205 | PRAMOD KUMAR | ADDRESS REDACTED | | | ETH 0.0002223606278931198 | | | |
| 3.1.459206 | PRAMOD KUMAR | ADDRESS REDACTED | | | BTC 0.0000002135036597 6 ETH 5.571043918103998 1 06 XLM 0.3092506703670 74 | BTC 0.0000009609551517205 ETH 0.0000000666739003451 USDC 0.00264 XLM 0.17533032351744 | | |
| 3.1.459206 | PRAMOD KUMAR KAKKIRENI | ADDRESS REDACTED | | | BTC 0.0011757987018113 7 MATIC 2683.35081706033 | | | |
| 3.1.459207 | PRAMOD MADHAV VILAS | ADDRESS REDACTED | | | BAT 0.17721689027529 KLM 0.00000011768970597 7 KLM 0.2548789854083506 | BTC 0.0000000011846536234 XLM 0.0000004080268332 | | |
| 3.1.459208 | PRAMOD POPATRAO GADHE | ADDRESS REDACTED | | | ZRX 0.0464946228034427 CEL 0.00000000578643210 4 | | | |
| 3.1.459209 | PRAMOD R AJGAONKAR | ADDRESS REDACTED | | | CEL 0.0709966864557469 ETH 0.0000009484446005172 | | | |
| 3.1.459210 | PRAMOD SHAHIWALA | ADDRESS REDACTED | | | ADA 829.656844847442 BTC 0.24081249371582 ETH 37.744528217945 MATIC 2533.09237709496 | BTC 0.10019544 | | |
| 3.1.459211 | PRAMOD SUBHASH TANDALE | ADDRESS REDACTED | | | BTC 0.0000002592223878132 USDT ERC20 0.46776336246706 1 | | | |
| 3.1.459212 | PRAMOD WANJARI | ADDRESS REDACTED | | | BTC 0.0000732361404238501 | | | |
| 3.1.459213 | PRAMODA SAHU | ADDRESS REDACTED | | | ETH 0.0010201231377281 1 ETH 0.0458751176897207 | | | |
| 3.1.459214 | PRAMODH BANGARU | ADDRESS REDACTED | | | AAVE 15.8198386421842 AVAX 30.86997393304022 BSV 1.1082524351410 7 BTC 0.0013410406100873 3 | | | |
| 3.1.459215 | PRAMODH JANJANAM | ADDRESS REDACTED | | | BTC 0.12105831215837 5 ETH 2.843347164000 5 | | | |
| 3.1.459216 | PRAMODH PUNCHIHEWA | ADDRESS REDACTED | | | ADA 0.22943602915301 5 BTC 0.00243197365442874 CEL 5.625729498169 55 | | | |
| 3.1.459217 | PRAMODKUMAR JAISWAL | ADDRESS REDACTED | | | USDT ERC20 1.52955848071593 BTC 0.0000008646733408934 MATIC 0.0760407025583207 | | | |
| 3.1.459218 | PRAMON SENAVAT | ADDRESS REDACTED | | | BTC 0.00000006501731264 CEL 0.0208386084043613 | | | |
| 3.1.459219 | PRAMOTE KUACHARDEN | ADDRESS REDACTED | | | BTC 0.32345798521244 1 EOS 56.454667801599 6 | | | |
| 3.1.459220 | PRAMUALM MOUNGNGERN | ADDRESS REDACTED | | | BNB 2.23834443717119 BTC 0.0015865697654805 CEL 12.39401809460 17 ETH 0.292565236272 77 USDT ERC20 210 | | | |
| 3.1.459221 | PRAMUDI NISANSALA WANASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000001325717252 1 CEL 0.0001243687991704464 | | | |
| 3.1.459222 | PRAMUDITH JAYASEKARA | ADDRESS REDACTED | | | BTC 0.00000000157340094 62 CEL 0.000846451555337 99 | | | |
| 3.1.459223 | PRAMUK TANCHANCHIWIN | ADDRESS REDACTED | | | ETH 0.000074026816283727 DOT 1.23696224083522 | | | |
| 3.1.459224 | PRANA CAPITAL LLC | HOWARD AVENUE, LAS VEGAS, NEVADA 89104 | | | KNC 0.0135914303406171 | | | |
| 3.1.459225 | PRANA OVIDE-ETIENNE | ADDRESS REDACTED | | | BTC 0.0142303354561136 CEL 2.89779302752798 DASH 0.529583509739402 ETH 0.527065016501161 LINK 32.187081853844 4 LTC 0.76473741372029 3 MATIC 1014.13945634199 SNX 1.5130977116391 USDC 164.208361446002 | | | |
| 3.1.459226 | PRANAB ROY | ADDRESS REDACTED | | | BTC 0.0000807295704009 4 ETH 0.0091368176701456 1 | | BTC 0.00000000829521625 1 | |
| 3.1.459227 | PRANAU VALLURIPALLI | ADDRESS REDACTED | | | USDC 59.445702958075 6 | | | |
| 3.1.459228 | PRANAS LINKEVIČIUS | ADDRESS REDACTED | | | CEL 0.0050375854688220 07 LTC 0.0096726490954614337 | | | |
| 3.1.459229 | PRANAS RUMBUTIS | ADDRESS REDACTED | | | MCDAI 0.0614017533543031 5 ADA 0.516102725052064 BTC 0.11387443668847 7 DOT 0.0393110951490544 LINK 0.00766843049591589 MATIC 3.15897231541783 SOL 36.233104378191 8 UNI 0.01075489346353984 USDC 0.96742544025342 | | | |
| 3.1.459230 | PRANAV AGRAWAL | ADDRESS REDACTED | | | CEL 36.800883045471 | | | |
| 3.1.459231 | PRANAV AKELLA | ADDRESS REDACTED | | | BTC 0.0001234411554158 12 CEL 1.09065648499499 | | | |
| 3.1.459232 | PRANAV AZAD | ADDRESS REDACTED | | | BTC 0.0005700652222249 CEL 0.00406825470273597 | | | |
| 3.1.459233 | PRANAV BALAN | ADDRESS REDACTED | | | BTC 0.041201702800298 ETH 0.68596230018849 5 | | | |
| 3.1.459234 | PRANAV BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0006116690396151 7 LINK 0.0051786388437589 SGB 34.6763090635212 XLM 0.0385178116432501 XRP 0.13888634668765 | | | |
| 3.1.459235 | PRANAV BHART | ADDRESS REDACTED | | | MATIC 0.001576304966811 2 | | | |
| 3.1.459236 | PRANAV DALAL | ADDRESS REDACTED | | | AAVE 0.140146409884399 ADA 214.33011290543 6 AVAX 10.373339673053 5 BTC 0.108218799514599 DOT 13.0708012130122 ETH 5.2729600956240 5 LINK 18.5973441261232 MATIC 768.356690072269 SUSHI 20.0799144715461 USDC 13.94669381733 | USDC 0.000000039389773225 | | |
| 3.1.459237 | PRANAV JAYARAMAN | ADDRESS REDACTED | | | AAVE 0.263659578320843 BTC 0.16699010625114 9 COMP 0.105144298186643 EOS 3.3355860462924 2 ETH 8.269260576873 3 MATIC 141.70513169589 6 XLM 106.133938936834 | | | |
| 3.1.459238 | PRANAV JOSHI | ADDRESS REDACTED | | | BTC 0.0525951102373498 ETH 0.263013490487565 MATIC 351.042527221776 | | | |
| 3.1.459239 | PRANAV KHAMBAYATKAR | ADDRESS REDACTED | | | BTC 0.000000481902346513 CEL 1.07311432238776 | | | |
| 3.1.459240 | PRANAV LAKSHMINARAYAN | ADDRESS REDACTED | | | BTC 0.036244642353879 5 CEL 50.4973599238517 ETH 0.103858880731666 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 970 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459241 | PRANAV MARUPUDI | ADDRESS REDACTED | | | ADA 0.216017095157817<br>BTC 0.047146056582013<br>CEL 85.9228526462679<br>ETH 1.89744976507821<br>CLO 0.00291964517991193<br>PAX 137.423156236782<br>USDC 281.475495959049<br>USDT ERC20 3.32441569191928 | | | |
| 3.1.459242 | PRANAV MERCHANT | ADDRESS REDACTED | | | BTC 1.57147963732769E-05 | | | |
| 3.1.459243 | PRANAV NANDANI | ADDRESS REDACTED | | | ADA 28.8164764363009<br>BTC 0.000000648825560134<br>ETH 0.0331642830549634<br>MATIC 114.338073372653<br>PAXG 0.0557590526609814<br>SOL 0.363131011626408<br>USDT ERC20 144.907457912477 | | | |
| 3.1.459244 | PRANAV NATHANI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.005144448987616 | | | |
| 3.1.459245 | PRANAV O OZA | ADDRESS REDACTED | | | ADA 0.321117439260548<br>BTC 0.217318587968682<br>CEL 426.715517637598<br>ETH 5.76664464785485<br>LINK 312.413721971696<br>USDC 10344.7365035077<br>XRP 267.232 | | | |
| 3.1.459246 | PRANAV PANCHUMARTHI | ADDRESS REDACTED | | | ADA 0.00101718095891<br>BTC 0.0526064506895519<br>ETH 0.304494943965299<br>GUSD 0.00987680112070362<br>LINK 10.778985148974<br>USDC 0.00346123282212955 | | USDC 0.00000024785335067 | |
| 3.1.459247 | PRANAV PANDIT | ADDRESS REDACTED | | | BTC 4.0589213788799E-07<br>CEL 1.91836370882545<br>EOS 4.2306025694152S<br>LINK 0.06457091339512144<br>SNX 0.00000036683095308<br>USDC 2.23874610583818<br>USDT ERC20 1.70325431613099<br>KLM 0.0000000795217523734 | | | |
| 3.1.459248 | PRANAV PENMETCHA | ADDRESS REDACTED | | | BTC 0.00104773250703773<br>MATIC 107.609842047547<br>USDC 446.945326613212 | | | |
| 3.1.459249 | PRANAV PRATEEK | ADDRESS REDACTED | | | CEL 1043.44039896651<br>LTC 16.612 | | | |
| 3.1.459250 | PRANAV REDDY GUNDALA SETHURAMAN | ADDRESS REDACTED | | | ADA 23.9493420841109<br>BTC 0.069737669921861<br>CEL 1287.20189623567<br>DOT 45.9751108052205<br>ETH 0.843715491747519<br>LUNC 35011.269477<br>MATIC 362.109862<br>SNX 7.31196393024547<br>USDC 0.0000000459502707609<br>KLM 0.000000029233192893 | | | |
| 3.1.459251 | PRANAV SANTAN | ADDRESS REDACTED | | | ADA 205.567366090694<br>BTC 0.000852711773357986<br>ETL 32.2143720667712<br>ETH 1.30328595028121<br>LTC 3.56945301283564 | | | |
| 3.1.459252 | PRANAV SHARMA | ADDRESS REDACTED | | | ADA 13.5190570336842<br>BTC 0.0000259512521463804 | | | |
| 3.1.459253 | PRANAV SIVARAMAKRISHNAN | ADDRESS REDACTED | | | USDC 10.3412909848159 | | | |
| 3.1.459254 | PRANAV SUNEJA | ADDRESS REDACTED | | | DOT 3.45919269795945<br>KLM 51.8966490522207<br>XRP 67.6201567064014 | | | |
| 3.1.459255 | PRANAV TP | ADDRESS REDACTED | | | CEL 1.1116007785385<br>ETH 0.00107981574345344 | | | |
| 3.1.459256 | PRANAV TRIVEDI | ADDRESS REDACTED | | | ETH 0.17758838335126S | | | |
| 3.1.459257 | PRANAV TULSIAN | ADDRESS REDACTED | | | ADA 498.546970807421<br>BTC 0.051947175321149<br>CEL 0.015871031827266S<br>ETH 0.791410865243016<br>LUNC 0.0000137664372216I8<br>MATIC 1463.96553941307<br>MCDAI 0.02567386668611189<br>SOL 2.88966472563592<br>USDC 20301.6961062862<br>UST 16.11683040607916 | | | |
| 3.1.459258 | PRANAV YANDAMURI | ADDRESS REDACTED | | | BTC 0.0055734543619606<br>ETH 0.106848553240491 | | | |
| 3.1.459259 | PRANAVA ADDURI | ADDRESS REDACTED | | | USDC 4.98824734959S7 | | | |
| 3.1.459260 | PRANAVA PRASUNA CHINTAMANI | ADDRESS REDACTED | | | BTC 0.00104885332699431 | | | |
| 3.1.459261 | PRANAVCHANDRA PANCHAL | ADDRESS REDACTED | | | USDC 429.750800196703<br>BTC 0.00121249128147499<br>CEL 0.468153758839576<br>USDC 1.505701465843B4 | | | |
| 3.1.459262 | PRANAVSANKAR P P | ADDRESS REDACTED | | | BNB 1.25950172122569<br>BTC 0.000000013613357<br>CEL 0.55949044344204 | | | |
| 3.1.459263 | PRANAY BANERJEE | ADDRESS REDACTED | | | USDC 109.540321750642 | | | |
| 3.1.459264 | PRANAY BHATTACHARYYA | ADDRESS REDACTED | | | BTC 0.00133492266997449<br>EOS 0.0237128494499449 | | | |
| 3.1.459265 | PRANAY DHANRAJ RAUT | ADDRESS REDACTED | | | BTC 0.0025179277915298<br>XRP 1003.55361046144 | | | |
| 3.1.459266 | PRANAY KARNANY | ADDRESS REDACTED | | | BTC 0.000910289540185752<br>CEL 2.37981292421634 | | | |
| 3.1.459267 | PRANAY KUMAR | ADDRESS REDACTED | | | ADA 6237.35804445115<br>BTC 0.306424455349897<br>DOT 139.92778044453<br>ETH 1.01656726742304<br>MATIC 1052.81587046249<br>SOL 30.5473874537961 | | | |
| 3.1.459268 | PRANAY MISTRY | ADDRESS REDACTED | | | ADA 0.19987303949162<br>BAT 0.027546826498678<br>BTC 0.093826577361206<br>CEL 30.327295615916<br>DOT 36.29922090830S75<br>ETH 2.24481042087299<br>USDC 0.0188488455334851 | | | |
| 3.1.459269 | PRANAY PATEL | ADDRESS REDACTED | | | BTC 0.0042766566057863<br>COMP 0.976649173535984<br>MATIC 249.166929158937<br>SNX 33.965287060421S<br>USDC 1.71146490831265<br>USDT ERC20 0.896808311485717 | | | |
| 3.1.459270 | PRANAY PATNI | ADDRESS REDACTED | | | ADA 286.832727725539<br>BTC 0.00103993328912228<br>ETH 1.00904004984092<br>SNX 215.186844683293<br>USDC 263.12857986448 | | | |
| 3.1.459271 | PRANAY PRASAD | ADDRESS REDACTED | | | ADA 6507.03266416I1<br>BTC 0.33625730669402I9<br>CEL 1069.07038815372<br>DOT 94.247613380471<br>ETH 1.48263986379809<br>USDT ERC20 230 | | | |
| 3.1.459272 | PRANAY RAMASH | ADDRESS REDACTED | | | CEL 2.19143400779551<br>SGB 0.458897252449565<br>XRP 3.03704336498719 | | | |
| 3.1.459273 | PRANAY SAVANI | ADDRESS REDACTED | | | USDC 0.0000000480443333<br>CEL 0.00002362409647455S | | | |
| 3.1.459274 | PRANAY SRIVASTAVA | ADDRESS REDACTED | | | ADA 1.636828270182I2<br>BTC 0.771773425267515<br>ETH 13.28123796647I2<br>MATIC 35.6467027283278<br>MCDAI 31.8689234019254<br>USDC 5.20160359445935 | | | |
| 3.1.459275 | PRANAYKUMAR GOLKONDA | ADDRESS REDACTED | | | BAT 0.027761470204279S6<br>BTC 0.454621783037202<br>ETH 2.11108979746528<br>MATIC 493.342840949875 | | | |
| 3.1.459276 | PRANCHALEE SRIKANCHANAWAT | ADDRESS REDACTED | | | BTC 0.0138057702916889<br>CEL 0.052928195289785S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459277 | PRANEE PHANNARANGSRI | ADDRESS REDACTED | | | ADA 0.00005337044530316<br>BNB 0.00000212838287827<br>BTC 0.00000003056206691<br>USDT ERC20 0.0018875834801883 | | | |
| 3.1.459278 | PRANEET PASBOLA | ADDRESS REDACTED | | | BCH 0.00738870957226229<br>BTC 0.00060844856016145<br>CEL 0.00924538397413148<br>DASH 0.00293004163681857<br>EOS 0.02373563553635526<br>LTC 0.00113861070312416<br>ZEC 0.02006757281127605 | | | |
| 3.1.459279 | PRANEETH BAJJURI | ADDRESS REDACTED | | | ADA 25028.247760410<br>AVAX 68.655616227727749<br>BTC 0.20739973895466<br>ETH 5.1223006143875<br>LTC 21.9253774373526<br>MANA 2893.58598141169<br>MATIC 6390.54807594919<br>SOL 172.273522384915<br>XLM 6605.05689966259 | BTC 0.7036 | | |
| 3.1.459280 | PRANEETH GURUMURTHY | ADDRESS REDACTED | | | AAVE 1.18338843986549<br>BCH 4.47418796279181<br>BTC 0.16599318981178<br>EOS 191.148823756337<br>LINK 178.043539103064<br>UNI 6.43471114429895<br>XLM 326.670671571748<br>XRP 244.020013532567<br>ZRX 1088.75808125991 | | | |
| 3.1.459281 | PRANEETH K MANDALA | ADDRESS REDACTED | | | BTC 0.00004116970244537 | BTC 0.00373763 | | |
| 3.1.459282 | PRANEETH KONDEPATI | ADDRESS REDACTED | | | CEL 0.01048514612791 6<br>XRP 0.19029552859826 8 | | | |
| 3.1.459283 | PRANEETH KONDURU | ADDRESS REDACTED | | | ADA 9624.900707394 59<br>BTC 0.00115458759666864<br>DOT 104.817217653486<br>USDC 2.04090746103767<br>XRP 48.916457 | XRP 1018.644113 | | |
| 3.1.459284 | PRANEETH KORITALA | ADDRESS REDACTED | | | ADA 19.275047641 7084<br>BTC 0.00095384916547883 5<br>USDC 1039.325841599 56<br>USDT ERC20 317.586723114254 | | | |
| 3.1.459285 | PRANEETH MENDU | ADDRESS REDACTED | | | BCH 0.00002083961505947 3<br>BTC 0.00000055584695953 7<br>BUSD 3284.29702287943<br>CEL 1.13882973522187<br>ETH 0.004901786935808 49<br>MCDAI 2.833988586428 05<br>PAX 0.0010783872398 3953<br>SGB 0.00164696770966 48<br>TUSD 0.00317176496341 262<br>USDC 4943.59355108821<br>USDT ERC20 0.00424675615479168<br>XLM 0.17432635681695<br>XRP 0.01111560941181 1 | | | |
| 3.1.459286 | PRANEETH SILVA | ADDRESS REDACTED | | | BTC 0.00000134933540389 8<br>USDT ERC20 0.36759131372527 4 | | | |
| 3.1.459287 | PRANEETH WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.00000000620670339 6<br>CEL 0.18306302044835 21<br>MATIC 0.34027550033537 | | | |
| 3.1.459288 | PRANEETH YADAV BOLLABOINA | ADDRESS REDACTED | | | BTC 0.02604607287924 29<br>ETH 0.504346506390188<br>LINK 3.031702663944 88<br>LTC 0.25770071530862 | | | |
| 3.1.459289 | PRANESH DHANABALAN | ADDRESS REDACTED | | | BTC 0.21162832026792 5<br>CEL 17.146252086036 4<br>ETH 2.592440967510 12<br>SOL 15.978370145218 5 | | | |
| 3.1.459290 | PRANESH MANJUNATHA VERNEKAR | ADDRESS REDACTED | | | BTC 0.00000000155610472 1<br>CEL 1.5725590889576 | | | |
| 3.1.459291 | PRANESH NALLAMUTHU | ADDRESS REDACTED | | | BTC 7.16323614328999 07<br>LTC 0.00188402251480555 | | | |
| 3.1.459292 | PRANESHA MARDHALA | ADDRESS REDACTED | | | ADA 201.211574<br>BNB 0.73472351<br>BTC 0.00100506553027257<br>CEL 9.46497632400071 | | | |
| 3.1.459293 | PRANETA MEHTA | ADDRESS REDACTED | | | BTC 2.15694016833695 05 | | | |
| 3.1.459294 | PRANGGE PEIRIS | ADDRESS REDACTED | | | BTC 0.00000000213548006 1<br>CEL 0.05140208766 92118 | | | |
| 3.1.459295 | PRANGWALAI BUNSONG | ADDRESS REDACTED | | | BTC 0.00184825642059555<br>CEL 0.21553507541 4222<br>LTC 0.77826623928 1486 | | | |
| 3.1.459296 | PRANIL BILIMORIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.459297 | PRANISH GOPINATH | ADDRESS REDACTED | | | ADA 4188.16215827175<br>BNB 0.00000000414191023<br>BTC 0.00000000438814 96<br>CEL 30.079945042358 1<br>ETH 0.00035706626299 1364<br>XRP 11080.634926138 9 | | | |
| 3.1.459298 | PRANIT DHOKIA | ADDRESS REDACTED | | | CEL 1.09808821964547 | | | |
| 3.1.459299 | PRANIT LAHOTY | ADDRESS REDACTED | | | BTC 0.00496244013342807<br>MCDAI 30.5632371254976 | | | |
| 3.1.459300 | PRANITH POS | ADDRESS REDACTED | | | BTC 0.00057226266 67623<br>CEL 130.90770890547 7<br>ETH 1.99618173231676 | | | |
| 3.1.459301 | PRANJAL AGARWAL | ADDRESS REDACTED | | | BAT 0.02520726124218 45<br>BTC 0.00000244145270629 5<br>ETH 0.00011146702006653<br>LINK 0.003439456192832758<br>USDC 0.000097378682315 31<br>MATIC 0.178094285149655 | | | |
| 3.1.459302 | PRANJAL GHIMIRE | ADDRESS REDACTED | | | BTC 0.00000031751881876<br>CEL 0.014491126965932 2 | | | |
| 3.1.459303 | PRANJAL JATELY | ADDRESS REDACTED | | | BTC 0.00000007652697132 3<br>CEL 0.0063255768362589 3<br>ETH 0.00000133554996378 2<br>LTC 0.00000000870585472<br>TGBP 0.026518402755312 4<br>USDC 16.46561481998 54 | | | |
| 3.1.459304 | PRANJAL VINZE | ADDRESS REDACTED | | | ETH 0.000004529551724536 | | | |
| 3.1.459305 | PRANNOY MUPPARAJU | ADDRESS REDACTED | | | ADA 227.65238008369 8<br>BTC 0.00000690875856283<br>MCDAI 0.036142573218218 2<br>USDC 0.032696253956538 8 | | | |
| 3.1.459306 | PRANSHU JAISWAL | ADDRESS REDACTED | | | BTC 0.00003740561900148 3 | | | |
| 3.1.459307 | PRAPAI PAKDEE | ADDRESS REDACTED | | | CEL 0.00764862733241133<br>XRP 0.00000073000372023 8 | | | |
| 3.1.459308 | PRAPAPORN KUHHA | ADDRESS REDACTED | | | BTC 0.00000309687952867 3<br>TAUD 346.711983178784 | | | |
| 3.1.459309 | PRAPAT POLCHAN | ADDRESS REDACTED | | | BTC 0.10439014062 4181<br>BUSD 0.00000588941389 546<br>CEL 391.521825834991<br>MCDAI 2300.63434796609<br>PAX 19.0041465562905<br>USDC 9.2124940693008 5<br>USDT ERC20 0.00000571599430 1767 | | | |
| 3.1.459310 | PRAPATPONG CHANCHIT | ADDRESS REDACTED | | | BTC 0.01048593978 76848<br>ETH 0.04916664945022201 | | | |
| 3.1.459311 | PRAPATPONG NANTAKUPATTANA | ADDRESS REDACTED | | | BTC 0.01256921253962 77 | | | |
| 3.1.459312 | PRAPATSARA NAKSUTH | ADDRESS REDACTED | | | CEL 1.06106953535217 | | | |
| 3.1.459313 | PRAPATSARA SRISUK | ADDRESS REDACTED | | | XRP 539.176000882954 | | | |
| 3.1.459314 | PRAPATSORN BAWEL | ADDRESS REDACTED | | | BTC 0.50946233172216 89<br>ETH 11.248600123471 9<br>LINK 0.00590286410887817<br>LTC 0.03125299174323 154<br>MATIC 673.608770647359<br>SNX 0.07545474305535 5 | | | |
| 3.1.459315 | PRAPAVATHI SEDHUMADHAVAN | ADDRESS REDACTED | | | CEL 116.3765233451 39<br>MCDAI 80 | | | |
| 3.1.459316 | PRAPAWIN CHANTARASENA | ADDRESS REDACTED | | | ETH 0.000002124781410096 8 | | | |
| 3.1.459317 | PRAPHASSORN DONGLUANG | ADDRESS REDACTED | | | LTC 0.00008020308773026 8 | | | |
| 3.1.459318 | PRAPHAT MUANLUMPHON | ADDRESS REDACTED | | | CEL 0.00241917619327208<br>DASH 0.01062332489226144 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 972 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459319 | PRAPRARA OWODEHA-ASHAKA | ADDRESS REDACTED | | | BTC 0.0016493673181877<br>CEL 1.6099051970423<br>USDT ERC20 5.8710806529716 | | | |
| 3.1.459320 | PRAPRUET PHOKPHA | ADDRESS REDACTED | | | BUSD 29.76521116307115 | | | |
| 3.1.459321 | PRAPTI SHRESTHA | ADDRESS REDACTED | | | BTC 0.00298145157094444<br>CEL 3.64810602227818<br>DOT 4.59027245467961<br>ETH 0.04527 | | | |
| 3.1.459322 | PRARINYA KAMTA | ADDRESS REDACTED | | Yes | ADA 1.18094666587571<br>BTC 0.15971704388457<br>CEL 379.74295326543<br>ETH 0.42730856954<br>USDT ERC20 46.62614695396 | | | BTC 0.23730697284900<br>ETH 6.85487827756111 |
| 3.1.459323 | PRARTHANA BHATTARAI | ADDRESS REDACTED | | | BTC 0.02812982676379<br>ETH 0.644963526709381 | | | |
| 3.1.459324 | PRASAD ASCD | ADDRESS REDACTED | | | CEL 1.39944819785323<br>KNC 12.42223198<br>SGB 200.88745 | | | |
| 3.1.459325 | PRASAD AUTI | ADDRESS REDACTED | | | DASH 0.00651465911976715 | | | |
| 3.1.459326 | PRASAD BHATTAD | ADDRESS REDACTED | | | BTC 0.00111484139175402<br>BUSD 0.55643935248329 | | | |
| 3.1.459327 | PRASAD CHAUBEY | ADDRESS REDACTED | | | BTC 0.00071636667839182<br>CEL 1304.677782688<br>ETH 60.0857669583707<br>USDC 144398.226802601 | | | |
| 3.1.459328 | PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ADDRESS REDACTED | | | BTC 0.00000000705135945<br>CEL 0.854508786197591 | | | |
| 3.1.459329 | PRASAD G DHUPAD | ADDRESS REDACTED | | | BTC 0.00000000000463044<br>CEL 2.26510048287748 | | | |
| 3.1.459330 | PRASAD GAWADE | ADDRESS REDACTED | | | CEL 8.88622044909635<br>DOT 0.0000000000120113306 | | | |
| 3.1.459331 | PRASAD GAWADE | ADDRESS REDACTED | | | CEL 0.000438685175291801<br>DOT 0.00000000004912926 | | | |
| 3.1.459332 | PRASAD JAYASEKARA | ADDRESS REDACTED | | | BTC 0.00243788702213955<br>CEL 0.00623650075448714<br>LTC 0.000100751445235252<br>USDT ERC20 0.752704955560072 | | | |
| 3.1.459333 | PRASAD KAMATH | ADDRESS REDACTED | | | BTC 0.00000140439056192 | | | |
| 3.1.459334 | PRASAD KOMPELLI | ADDRESS REDACTED | | | ADA 509.63158312049<br>BTC 0.00000164734159425<br>ETH 0.376205478330956<br>USDC 2.04552502085948 | BTC 0.000000003181595807<br>USDC 0.00193417485971997 | | |
| 3.1.459335 | PRASAD MOHAN | ADDRESS REDACTED | | | CEL 0.121705081045398<br>USDT ERC20 0.00000004283073053 | | | |
| 3.1.459336 | PRASAD PAKHARE | ADDRESS REDACTED | | | BAT 2.30725187807559<br>BTC 0.00116952492440623<br>CEL 19.27917037302545<br>LTC 0.00000002902390776<br>SGB 0.298944209018214<br>USDT ERC20 19.18378381105669<br>XLM 1.30717700001705<br>XRP 2.00745413971191 | | | |
| 3.1.459337 | PRASAD PATEKAR | ADDRESS REDACTED | | | BTC 0.00000466838825095 | | | |
| 3.1.459338 | PRASAD PENDUMARRY | ADDRESS REDACTED | | | ADA 58.744621<br>BTC 0.00091968814352568<br>CEL 4.47407741801085<br>DOT 3.20994765669227<br>LTC 0.49945331601722<br>XRP 200.726294 | | | |
| 3.1.459339 | PRASAD PERERA | ADDRESS REDACTED | | | CEL 0.124969876510801 | | | |
| 3.1.459340 | PRASAD POKALA | ADDRESS REDACTED | | | 1INCH 244.99481646487<br>ADA 0.000978092038815408<br>BTC 0.00161622112720216<br>LINK 0.00941477293259<br>MATIC 0.00268265620917<br>SNX 32.36821990311186<br>XRP 0.401188672926510 | | | |
| 3.1.459341 | PRASAD SHETTY | ADDRESS REDACTED | | | ADA 1031.76313422589<br>BCH 0.00071658636945003<br>BNB 0.23271076948006<br>CEL 1.12601163112613<br>DASH 0.00191354256203869<br>EOS 0.0749835158633068<br>ETH 0.0081744888394094<br>LTC 0.00978555257977836<br>OMG 0.016818546425883<br>SGB 345.12131990032<br>USDC 0.000000503749323027<br>XLM 1052.21223801547<br>XRP 2329.26041605004 | | | |
| 3.1.459342 | PRASAD SREEDHARAN NAIR | ADDRESS REDACTED | | | BTC 0.00029693905030657<br>ETH 0.00176174715545117<br>LTC 0.00000016444370809<br>MATIC 3.74984060620955 | BTC 0.062617967931527<br>ETH 1.23028665832178<br>LTC 2.00000000288506<br>MATIC 2178.566938573 | | |
| 3.1.459343 | PRASAD V RAO | ADDRESS REDACTED | | | AAVE 50.17335<br>BAT 15256.67123545S4<br>BNT 799.700853568061<br>BTC 0.247831144703719<br>BUSD 10.37693890208S<br>CEL 150326.239371409<br>DOT 1044.981886734S2<br>EOS 102.317081230063<br>ETH 77.587755817253A<br>KNC 2013.44194352827<br>LINK 0.00880551257S4074<br>MATIC 22.81791738151S<br>MCDAI 41.384311640717T<br>SGB 6247.166602404S11<br>SNX 1420.334057339A9<br>SOL 38.780197905053A<br>UNI 3093.076580376S02<br>USDC S037S.715629029S1<br>USDT ERC20 11.99704342207S4<br>XLM 38.18701837048<br>XRP 613.18312212196<br>ZRX 7062.131941237 | ADA 6.4310580598547<br>USDC 0.008 | | |
| 3.1.459344 | PRASAD VILAS MUTAKE | ADDRESS REDACTED | | | BTC 0.00170848835493392<br>CEL 0.00084592818768979<br>USDT ERC20 405.100347610516 | | | |
| 3.1.459345 | PRASAD WARSHAVITHANA | ADDRESS REDACTED | | | CEL 0.006174919184925647 | | | |
| 3.1.459346 | PRASADA PRASI | ADDRESS REDACTED | | | ADA 1.65.729409882<br>BTC 0.00165930886053592<br>CEL 4444.40173644458<br>DASH 0.3613607S<br>ETH 1.68385<br>LTC 0.3718<br>SGB 185.36845158599S<br>XRP 36.5396 | | | |
| 3.1.459347 | PRASAN SHALIKA | ADDRESS REDACTED | | | BTC 0.00000000530135731<br>CEL 0.063555464973871 | | | |
| 3.1.459348 | PRASANGA ABEYSEKERA | ADDRESS REDACTED | | Yes | ADA 223.9761947676113<br>BTC 0.0132308178639011<br>COMP 0.486124490351051<br>DOT 21.715521570106<br>MATIC 213.130490533891<br>SNX 31.86146745251A1<br>USDC 106.459400120381 | | | BTC 0.009123246634467717 |
| 3.1.459349 | PRASANGA DHAKAL | ADDRESS REDACTED | | | BTC 0.00084688219420442<br>USDC 65.45279153570761 | | | |
| 3.1.459350 | PRASANN SUMARIA | ADDRESS REDACTED | | | BNB 1.86553860912803<br>BTC 0.00011715334559207S<br>DOT 5.48088794895687<br>EOS 25.7883808345248<br>ETH 3.82159648600625<br>XLM 50.756228491152S | | | |
| 3.1.459351 | PRASANNA AIRODY | ADDRESS REDACTED | | | AAVE 0.01834798015974S4<br>BTC 0.00069977116234155<br>CEL 0.078003512907026S<br>DASH 0.016480589163845<br>ETH 43.9341295450717<br>SNX 0.000001263819940503<br>USDC 43.78030900817276<br>ZEC 0.00000003190151324 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459352 | PRASANNA ARJUNAN | ADDRESS REDACTED | | | BTC 0.0000004493634791598 | | | |
| 3.1.459353 | PRASANNA ARJUNAN | ADDRESS REDACTED | | | CEL 0.2511610428314583 | | | |
| 3.1.459354 | PRASANNA BHANO | ADDRESS REDACTED | | Yes | CEL 0.06620704564282 | | | BTC 0.693109437275703 |
| | | | | | BTC 0.1054178884973 | | | |
| | | | | | USDT ERC20 1092.54266787334 | | | |
| 3.1.459355 | PRASANNA GAUTAM | ADDRESS REDACTED | | | BTC 0.0000139270124398 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.0000928074877113992 | | | |
| | | | | | MCDAI 0.0137486252265327 | | | |
| | | | | | USDC 0.3480930002154 | | | |
| 3.1.459356 | PRASANNA HEGDE | ADDRESS REDACTED | | | BTC 0.10834216233045 | | | |
| | | | | | ETH 2.12436347927417 | | | |
| 3.1.459357 | PRASANNA INAMDAR | ADDRESS REDACTED | | | ADA 90.970866198409 | | | |
| | | | | | BTC 0.03495425329050 | | | |
| | | | | | ETH 0.02922384732887681 | | | |
| | | | | | USDC 1368.99666479219 | | | |
| 3.1.459358 | PRASANNA KASTURI | ADDRESS REDACTED | | | ADA 58.787478182913 | | | |
| | | | | | BNB 0.123658069567035 | | | |
| | | | | | CEL 0.51173109254322 | | | |
| | | | | | DOT 2.9183672847383 | | | |
| | | | | | ETH 0.367672193336909 | | | |
| | | | | | LINK 2.93558351376391 | | | |
| | | | | | XRP 10.1616828462876 | | | |
| 3.1.459359 | PRASANNA KUMAR KAKUMANU | ADDRESS REDACTED | | | CEL 0.010436312536901 | | | |
| 3.1.459360 | PRASANNA MADIPALLY | ADDRESS REDACTED | | | BTC 0.0292985051091366 | | | |
| | | | | | CEL 6.5077352296512 | | | |
| | | | | | LTC 0.0057360139368723 | | | |
| | | | | | SGB 0.16766826800062 | | | |
| | | | | | XRP 1.11192521507913 | | | |
| 3.1.459361 | PRASANNA PIYA | ADDRESS REDACTED | | | ADA 0.14940961102252 | | | |
| | | | | | BNB 0.00074672273584926 | | | |
| | | | | | BTC 0.0000037156518279 | | | |
| | | | | | CEL 0.05078575824923179 | | | |
| | | | | | LUNC 15.1920502230108 | | | |
| | | | | | MATIC 0.69811421283736 | | | |
| 3.1.459362 | PRASANNA PREMARATHNA | ADDRESS REDACTED | | | ADA 27.50658 | | | |
| | | | | | CEL 0.62606212525456 | | | |
| | | | | | XRP 53.7325 | | | |
| 3.1.459363 | PRASANNA RAMACHANDRAN | ADDRESS REDACTED | | | BAT 17.198974344225 | | | |
| | | | | | BNT 94.125469532846 | | | |
| | | | | | BTC 0.0000012262008566 | | | |
| | | | | | CEL 19.886563903376 | | | |
| | | | | | DOT 0.21733647986195 | | | |
| | | | | | ETH 0.00663582710378054 | | | |
| | | | | | LINK 0.103560058135982 | | | |
| | | | | | LTC 0.00193915309783701 | | | |
| | | | | | LUNC 0.017387261815636 | | | |
| | | | | | MATIC 2.28200482305131 | | | |
| | | | | | SNX 29.480406167239 | | | |
| 3.1.459364 | PRASANNA RAMAMOORTHY | ADDRESS REDACTED | | | BCH 0.004083935900143 | | | |
| | | | | | CEL 1.567960875039 | | | |
| | | | | | EOS 0.071672393073252 | | | |
| | | | | | ETH 0.006471887836839 | | | |
| | | | | | LINK 0.145007770747644 | | | |
| | | | | | LTC 0.012531704044851 | | | |
| | | | | | MCDAI 0.7048942872347 | | | |
| | | | | | XLM 1.56687243687 | | | |
| 3.1.459365 | PRASANNA RAMAMOORTHY | ADDRESS REDACTED | | | USDC 0.00702 | | | |
| 3.1.459366 | PRASANNA S K | ADDRESS REDACTED | | | BTC 0.00029931423234739 | | | |
| 3.1.459367 | PRASANNA SELVAM | ADDRESS REDACTED | | | ETH 0.00168163762558 | | | |
| 3.1.459368 | PRASANNA SHRESTHA | ADDRESS REDACTED | | | BTC 0.0000000073155176905 | | | |
| | | | | | CEL 3.48074957731601 | | | |
| | | | | | DOT 0.000000000068132628 | | | |
| | | | | | LINK 0.00985135972355769 | | | |
| | | | | | LTC 0.000000000015001923 | | | |
| | | | | | MCDAI 0.601942325935244 | | | |
| | | | | | PAXG 0.998082730296726 | | | |
| | | | | | SGB 0.05407693210728 | | | |
| | | | | | USDC 181.599475531266 | | | |
| | | | | | XRP 0.35029087027625 | | | |
| 3.1.459369 | PRASANNA VARUN KARMARKAR | ADDRESS REDACTED | | | BTC 0.0000000044088143265 | | | |
| | | | | | CEL 1.507514530453 | | | |
| 3.1.459370 | PRASANNA WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.000694929705738798 | | | |
| | | | | | BTC 0.0000000002243583059 | | | |
| | | | | | CEL 0.344451639408669 | | | |
| 3.1.459371 | PRASANT DESAI | ADDRESS REDACTED | | | DOT 0.401833308967681 | | | |
| | | | | | MATIC 62625.4000917488 | | | |
| | | | | | XRP 962 | | | |
| 3.1.459372 | PRASANT IYENGAR | ADDRESS REDACTED | | | BTC 0.0000000060999009367 | | | |
| | | | | | CEL 0.548568048625396 | | | |
| 3.1.459373 | PRASANT ROOPRAM | ADDRESS REDACTED | | | BTC 0.0000000006688992262 | | | |
| | | | | | CEL 0.351180783909622 | | | |
| 3.1.459374 | PRASANT SINHA | ADDRESS REDACTED | | | ADA 57.185350427926 | | | |
| | | | | | BTC 0.011603160636265 | | | |
| | | | | | SNX 15.4113539722691 | | | |
| 3.1.459375 | PRASANTA BERA | ADDRESS REDACTED | | | BTC 0.0000000512331441449 | | | |
| | | | | | USDC 0.835534841109973 | | | |
| 3.1.459376 | PRASANTH BAIREDDY | ADDRESS REDACTED | | | ADA 0.396816693688252 | ADA 1.75332076294617 | | |
| | | | | | BTC 3.91649262335999E-07 | BTC 0.0000017218624594 | | |
| | | | | | ETH 0.000521485851211573 | UNI 0.0293259727637751 | | |
| | | | | | MATIC 0.762629202384037 | | | |
| | | | | | UNI 0.00663959263685379 | | | |
| 3.1.459377 | PRASANTH DUVVUR | ADDRESS REDACTED | | | AVAX 19.9620742111827 | | | |
| | | | | | BTC 2.42537994842743 | | | |
| | | | | | ETH 0.078481660279649 | | | |
| | | | | | SOL 19.7404755976489 | | | |
| 3.1.459378 | PRASANTH KAVERIPAKKAM NARENDRABABU | ADDRESS REDACTED | | | BTC 0.00115152640961162 | | | |
| | | | | | MATIC 8606.09084972423 | | | |
| 3.1.459379 | PRASANTH RACHAKATLA | ADDRESS REDACTED | | | CEL 20.714611732186 | | | |
| | | | | | MATIC 253.557228 | | | |
| | | | | | SNX 29.308323 | | | |
| 3.1.459380 | PRASANTH RAJA RATHINAM | ADDRESS REDACTED | | | BSV 0.0000258887356577B | | | |
| | | | | | BTC 0.0000002447354024424 | | | |
| | | | | | TUSD 0.1546609689909137 | | | |
| | | | | | USDC 16.214884692540B | | | |
| | | | | | USDT ERC20 1.15532722079703 | | | |
| 3.1.459381 | PRASANTH UNNIKRISHNAN | ADDRESS REDACTED | | | BTC 0.00133460710005957 | | | |
| | | | | | CEL 2.74596831521757 | | | |
| | | | | | DOT 0.06451508905180B5 | | | |
| | | | | | MATIC 3.20681878679951 | | | |
| | | | | | XTZ 0.0621038814185657 | | | |
| 3.1.459382 | PRASANTHI SELLAHEWA | ADDRESS REDACTED | | | BTC 0.0000000003508739956 | | | |
| | | | | | CEL 0.28878745361636B | | | |
| 3.1.459383 | PRASENJIT DAS | ADDRESS REDACTED | | | BAT 0.0053720728966420486 | | | |
| | | | | | BTC 0.0000000005936B0953 | | | |
| | | | | | CEL 2.76387417971B7 | | | |
| | | | | | ETH 0.000903019303025064 | | | |
| | | | | | LINK 0.0055087043131283B4 | | | |
| 3.1.459384 | PRASERT BANGJANG | ADDRESS REDACTED | | | ADA 0.008230685499917T6 | | | |
| | | | | | CEL 0.0157015715858683 | | | |
| | | | | | DOT 1.0698138793B416 | | | |
| | | | | | LINK 0.0006714623373364 | | | |
| 3.1.459385 | PRASETHA SREE KUMARAN | ADDRESS REDACTED | | | BTC 0.0000190444B7364089B4 | | | |
| | | | | | CEL 2.09733683561007 | | | |
| | | | | | ETH 0.00000046 | | | |
| | | | | | MATIC 908.810496779542 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.459386 | PRASHAN PARAMANATHAN | ADDRESS REDACTED | | | BTC 0.0020147036131415B1 | | | |
| | | | | | CEL 38.637565152B225 | | | |
| | | | | | XLM 1760 | | | |
| 3.1.459387 | PRASHANNA SERALATHAN | ADDRESS REDACTED | | | CEL 75.876863237366 | | | |
| | | | | | DOT 3.86 | | | |
| | | | | | MATIC 967.572266423076 | | | |
| 3.1.459388 | PRASHANT ASHOK SHETTY | ADDRESS REDACTED | | | BAT 2356.41871471432 | | | |
| | | | | | LINK 141.327530864163 | | | |
| | | | | | MATIC 1349.58532777824 | | | |
| 3.1.459389 | PRASHANT BALANI | ADDRESS REDACTED | | | BTC 0.000211712325B31052 | | | |
| | | | | | CEL 48.2218430261945 | | | |
| | | | | | LTC 11.145988247127 | | | |
| 3.1.459390 | PRASHANT BHATT | ADDRESS REDACTED | | | BTC 0.0239579769223272 | | | |
| | | | | | CEL 20.1757031316216 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459391 | PRASHANT CHAVDA | ADDRESS REDACTED | | | ADA 389.12683772502<br>BNB 0.00000000730431487<br>BTC 0.00108401060184<br>CEL 273.6447889637<br>ETC 701.984<br>USDC 191.349815 | | | |
| 3.1.459392 | PRASHANT CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000475103080482928<br>CEL 4.06508079790256<br>XRP 500.5 | | | |
| 3.1.459393 | PRASHANT DAMKE | ADDRESS REDACTED | | | ADA 0.00000085185617242S<br>BTC 0.00000000565973222<br>DOT 0.000000000041459044 | | | |
| 3.1.459394 | PRASHANT DONDA | ADDRESS REDACTED | | | BUSD 100<br>CEL 4.88500088459 | | | |
| 3.1.459395 | PRASHANT DUHAN | ADDRESS REDACTED | | | BTC 0.000000005142932961<br>CEL 2.82933231320815<br>ETH 0.001606<br>LTC 1.0960308182090<br>USDT ERC20 0.22824737402S122 | | | |
| 3.1.459396 | PRASHANT DUHAN | ADDRESS REDACTED | | | BTC 0.0000006165985327S<br>CEL 0.3407410967359S | | | |
| 3.1.459397 | PRASHANT DUTT | ADDRESS REDACTED | | | AAVE 0.00093709313651696R<br>CEL 0.23431050939748J<br>ETC 0.007250637394248<br>ETH 0.0000003635376989S1<br>LINK 0.00361322306456257<br>LUNC 0.0090036336273418R<br>MATIC 0.00091209871047419R<br>SNX 0.0202979771956057<br>UNI 0.00430323693778B22<br>KLM 0.02195134633881BS<br>XRP 0.0888237725604412 | | | |
| 3.1.459398 | PRASHANT GAD | ADDRESS REDACTED | | Yes | ADA 1.07S015977188S1<br>BNB 2.46203685158352<br>BTC 0.00016260S735458853<br>CEL 1.5522088561874B<br>DOT 51.5552875756258<br>ETH 0.3482411673101DB<br>LUNC 55.483419026991R4<br>MATIC 2031.0644654918B7<br>SOL 51.3451297721732<br>USDC 21.60738123946B9 | | | BTC 0.350688253761592 |
| 3.1.459399 | PRASHANT GANDHI | ADDRESS REDACTED | | | BTC 0.0000218869654082B5<br>ETH 0.000045109866676979<br>LTC 1.56488259B3132 | | | |
| 3.1.459400 | PRASHANT GODIWALA | ADDRESS REDACTED | | | BTC 0.0000001936378583477<br>ETH 0.14499580361914J<br>LINK 0.00118251259683985<br>LTC 0.0001781369330S010S<br>MATIC 0.2339945577S6702 | | | |
| 3.1.459401 | PRASHANT GUPTA | ADDRESS REDACTED | | | ETH 32.78960232394442 | | | |
| 3.1.459402 | PRASHANT GURUNG | ADDRESS REDACTED | | | BTC 0.000764773949491732<br>ETH 0.5211605397435.85<br>MATIC 2906.14341236235 | | | |
| 3.1.459403 | PRASHANT JAIN | ADDRESS REDACTED | | | AAVE 20.41084602050S<br>BTC 2.2503353453699<br>COMP 24.86634140882.46<br>DASH 15.702285334089<br>ETH 31.60862004759D9<br>KNC 304.89751775347<br>LINK 706.885377377777<br>LTC 0.00489949689710279<br>OMG 719.755180694521<br>SGB 1610.60721730621<br>SNX 328.9825674597B3<br>UMA 0.01780133680B3732<br>UNI 532.547814139B36<br>USDC 3.64578259205937<br>XRP 3.832249220284734 | BTC 0.2340234<br>KNC 0.000234974519172246<br>USDC 0.005808347809222225 | | |
| 3.1.459404 | PRASHANT JAISWAL | ADDRESS REDACTED | | | SNX 18.545342887B666 | | | |
| 3.1.459405 | PRASHANT JOSHI | ADDRESS REDACTED | | | BTC 0.00000088937242653S<br>USDC 5.01662387305309 | | | |
| 3.1.459406 | PRASHANT KASHI | ADDRESS REDACTED | | | ETH 3394.84989667047<br>COMP 0.00433083217845062<br>DOT 1.02537394739922<br>ETH 0.00000426937108136J<br>GUSD 0.003391412593344B3<br>KNC 0.03488854085897B79<br>LINK 0.181477184575214<br>MANA 0.0392531993714985<br>MATIC 14.385405896769B<br>UNI 0.03976015637406.1 | COMP 0.00000141446091137<br>DOT 0.00000000462992525S<br>ETH 0.004649228893B7034<br>GUSD 3.1336089149755.4<br>KNC 446.616354627693<br>LINK 1.434664587237S1<br>MANA 0.00000040016369617<br>MATIC 0.0000006411430556B4<br>UNI 0.010609300B630766 | | |
| 3.1.459407 | PRASHANT KUBASAD | ADDRESS REDACTED | | | BTC 0.00000000294382997S<br>CEL 0.0001714436302S12<br>SGB 0.115704296723398<br>XRP 0.00000050379482S803 | | | |
| 3.1.459408 | PRASHANT KUMAR | ADDRESS REDACTED | | | ADA 0.0000003811739787B7<br>BTC 0.0000000001609756647<br>CEL B.05593459010644<br>XTZ 57.0312917893882 | | | |
| 3.1.459409 | PRASHANT KUMAR CHINNAM RAGHU | ADDRESS REDACTED | | | BTC 0.000017905547352D1<br>CEL 0.417B734322BD26<br>DOT 0.01342744726672138<br>ETH 0.00000063884740885<br>KLM 0.015902B44960B88 | | | |
| 3.1.459410 | PRASHANT KUMAR DUBEY | ADDRESS REDACTED | | | BTC 0.00000043997055456I<br>USDC 50.429156482453T | | | |
| 3.1.459411 | PRASHANT KUMAR GOHD | ADDRESS REDACTED | | | USDT ERC20 0.27424580148B529 | | | |
| 3.1.459412 | PRASHANT MISHRA | ADDRESS REDACTED | | | BTC 0.00000052234069J942<br>ETC 0.0010197420916952<br>CEL 15.2780913440746 | | | |
| 3.1.459413 | PRASHANT MOHAN | ADDRESS REDACTED | | | USDC 438.S19101<br>BTC 0.0021020007627672I<br>MATIC 627.705079161634<br>SGB 168.65777115224<br>XLM 1399.99055692498 | | | |
| 3.1.459414 | PRASHANT NEGI | ADDRESS REDACTED | | | BTC 0.001045762570060D9<br>CEL 1.70631531673528 | | | |
| 3.1.459415 | PRASHANT PAREKH | ADDRESS REDACTED | | | BTC 0.00011792930560871 | | | |
| 3.1.459416 | PRASHANT PATEL | ADDRESS REDACTED | | | ADA 1054.51958551871<br>AVAX 17.15526728768945<br>BTC 0.0157646677636426<br>DOT 40.20836186425DS<br>LUNC 20.630713801147.2<br>SOL 22.4087056408997<br>XRP 24.75 | | | |
| 3.1.459417 | PRASHANT PATHAK | ADDRESS REDACTED | | | MATIC 786.401851697148<br>USDC 1089.73035559236 | | | |
| 3.1.459418 | PRASHANT PATIL | ADDRESS REDACTED | | | AAVE 1.368685328381<br>BCH 0.60756462032492<br>BTC 0.107962996437387<br>COMP 1.60592903B18776<br>DASH 2.57688238845196<br>DOT 28.97762879196B9<br>LINK 16.577571818D611<br>MATIC 89.6486291669731<br>SNX 112.758517024B4<br>USDC 1038.25628865992 | | | |
| 3.1.459419 | PRASHANT SEWPERSAD | ADDRESS REDACTED | | | BTC 0.00142973605365183<br>CEL 0.015172933S50D371 | | | |
| 3.1.459420 | PRASHANT SHAH | ADDRESS REDACTED | | | ADA 29.60450179.59404<br>BTC 0.000010240802712613<br>ETH 0.0379236S7539479 | | | |
| 3.1.459421 | PRASHANT SHARMA | ADDRESS REDACTED | | | ETH 0.0510729156S1396 | | | |
| 3.1.459422 | PRASHANT SHARMA | ADDRESS REDACTED | | | ETH 0.13870626973019 | | | |
| 3.1.459423 | PRASHANT SHARMA | ADDRESS REDACTED | | | BTC 0.00189329123854205<br>XRP 0.000000091201888889 | | | |
| 3.1.459424 | PRASHANT SINGH | ADDRESS REDACTED | | | BTC 0.00265945762007048<br>CEL 9.44696859697.99<br>LTC 4.90055128 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459425 | PRASHANT SURANA | ADDRESS REDACTED | | | BCH 20.9615610563087 CEL 0.4217960357444007 LINK 0.15345281506748 LTC 56.65277325599735 PAXG 4.31637794232505 XLM 1738.2399661605 ZEC 2.47235875497994 | | | |
| 3.1.459426 | PRASHANT SURVE | ADDRESS REDACTED | | | CEL 1.356539386224662 | | | |
| 3.1.459427 | PRASHANT UPADHYAYA | ADDRESS REDACTED | | | BTC 1.695516787311199 ETH 6.073365482072B2 USDT ERC20 511.043120559691 | | | |
| 3.1.459428 | PRASHANT VERMA | ADDRESS REDACTED | | | BTC 0.00222314364784821 USDC 1.976791437552145 | | | |
| 3.1.459429 | PRASHANT VISHNUPAD | ADDRESS REDACTED | | | BTC 0.16054382557684 | | | |
| 3.1.459430 | PRASHANT VISHNUPAD | ADDRESS REDACTED | | | ETH 2.307092086172S7 ADA 4164.04910660752 BTC 0.6435B8244370B05 DOT 68.7444421784318 ETH 13.253353441731B LINK 113.12731491557I LTC 32.53990074607 2 MATIC 5537.580325452411 | | | |
| 3.1.459431 | PRASHANT WADATKAR | ADDRESS REDACTED | | | CEL 1.07179695219616 | | | |
| 3.1.459432 | PRASHANTH BHARATHI PRAKASH | ADDRESS REDACTED | | | BTC 0.00164403543637538 CEL 1884.4582233295 ETH 0.69830181861064I | | | |
| 3.1.459433 | PRASHANTH BUSA | ADDRESS REDACTED | | | AVAX 0.06967317B8690735 BTC 0.00000199382343312I ETH 0.00001959569711252I ADA 0.0118973969704263 | AVAX 53.8139883759436 BTC 0.0012603775585130S ETH 3.2924082612040I2 LINK 27.335455590588 | | |
| 3.1.459434 | PRASHANTH CORNELIO | ADDRESS REDACTED | | | CEL 1.124032391346S8 | | | |
| 3.1.459435 | PRASHANTH HARI | ADDRESS REDACTED | | | ADA 13930.92888113 9 ETH 0.284771520668052 MATIC 3926.71689836223 SOL 23.9738951045693 USDC 25981.23890961B8 | | | |
| 3.1.459436 | PRASHANTH JEEVAGAN | ADDRESS REDACTED | | | BTC 0.0000000018904717S CEL 42.8968781S3669 DOT 0.74237097618609 7 SGB 668.618211865359 | | | |
| 3.1.459437 | PRASHANTH KHOKALE | ADDRESS REDACTED | | | ADA 750.07306278662 2 AVAX 2.683274935596991 BTC 0.0001159592705754 9 DOT 24.249497511761 4 | | | |
| 3.1.459438 | PRASHANTH KOTHAPALLI | ADDRESS REDACTED | | | ETC 21.45168356774 2 LINK 31.5070535227212 | | | |
| 3.1.459439 | PRASHANTH MALYALA | ADDRESS REDACTED | | | BTC 0.0370B47137B634 | | | |
| 3.1.459440 | PRASHANTH MARTIN | ADDRESS REDACTED | | | CEL 4.710862922223B | | | |
| 3.1.459441 | PRASHANTH MS | ADDRESS REDACTED | | | ADA 49.6843875730175 BNB 0.0001296155393426 1 CEL 0.0038134822016661 7 EOS 0.00164082830858077 | | | |
| 3.1.459442 | PRASHANTH MUNIRAJU | ADDRESS REDACTED | | | AAVE 0.001330806742773 9 ADA 1.907260704797 9 BTC 0.00004299126901752 ETH 0.011798081805638S MATIC 3.516174824573 2 UNI 0.0142104003066236 | | | |
| 3.1.459443 | PRASHANTH RAMANAN | ADDRESS REDACTED | | | XRP 1.095331805906838 | | | |
| 3.1.459444 | PRASHANTH REDDY KONDAKKINDI | ADDRESS REDACTED | | | BTC 0.0011304248662068 | | | |
| 3.1.459445 | PRASHANTH TANGUTUR | ADDRESS REDACTED | | | USDC 3184.47106255995 BTC 1.053231813003 4 ETH 9.876708096692 9 SGB 353.130393870553 XLM 0.9731784990289 6 XRP 0.0000080419318172 4 | | | |
| 3.1.459446 | PRASHANTH WESLEY | ADDRESS REDACTED | | | BTC 0.00072930590036059S MATIC 18.38728971304 2 SGB 7289.866796738 2 | | | |
| 3.1.459447 | PRASHANTH SEELAM | ADDRESS REDACTED | | | BTC 0.00107979940707310 ETH 0.00506242297428164 | | | |
| 3.1.459448 | PRASHANTH SUBRAMANIAM | ADDRESS REDACTED | | | ADA 493.895965889713 BNB 1.0342511617660 3 BTC 0.00126434965756 8 | | | |
| 3.1.459449 | PRASHEEL LAL | ADDRESS REDACTED | | | ADA 183.85816064296 9 AVAX 0.0108545589S3943 BNB 0.00126882931257994 BTC 0.02625B06496468066 CEL 0.070512141390737 9 ETH 0.62730115773576S LTC 0.00071064703540332S LUNC 0.023301341767881I MATIC 0.56397577251460 4 SNX 21.72572285817B8 USDT ERC20 1025.1698310267I | | | |
| 3.1.459450 | PRASINE CORP | R&H LTD, WOODBOURNE HALL, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | AAVE 80.70236493970 8 ADA 17809.00379789B7 BNB 0.414667110889235 BTC 0.001247827942281 4 CEL 89672.6302364892 DASH 0.00000000100128131S DOT 386.67210987358 3 ETH 2.252678433629 6 LINK 1116.0580988609 6 MATIC 25079.24188430 8 SGB 626.70451723686 6 SNX 873.3481788B438 6 USDC 87750.67435715 8 XLM 0.00000009127553658 7 XRP 10013.5.94396 8B | | | |
| 3.1.459451 | PRASIT LOHASRISAKUL | ADDRESS REDACTED | | | BCH 0.00171126669514638 BTC 0.231896764100 2 BUSD 0.00366498643823928 CEL 1.367844975335 1 LTC 0.00761250635566994 USDT ERC20 0.00000023493171817 XLM 0.018320202620774 9 XRP 0.01484740077365S9 | | | |
| 3.1.459452 | PRASIT PONPAITOONSAKUL | ADDRESS REDACTED | | | BTC 1.019463737323S6 | | | |
| 3.1.459453 | PRASKOVIA SKRIPNICHENKO | ADDRESS REDACTED | | | BTC 0.00000009553489736 6 OMG 0.00696089904668327 | | | |
| 3.1.459454 | PRASONG CHAROENKAN | ADDRESS REDACTED | | | ADA 4000 BTC 0.07144364585337 9 CEL 109.107537280972 DOT 142.81 ETH 2 | | | |
| 3.1.459455 | PRASOON KANT | ADDRESS REDACTED | | | CEL 1.0994550096810S | | | |
| 3.1.459456 | PRASOON KUMAR | ADDRESS REDACTED | | | BCH 2.2707837030726I BSV 2.063477242158I2 BTC 0.00043540316488703 CEL 1.151568927538B8 COMP 0.048155973773263B EOS 2.633768451560S4 LTC 1.07308B8808081 USDC 0.000000540021486456 XLM 110.25470666333 | | | |
| 3.1.459457 | PRASSAS MOSJIDE | ADDRESS REDACTED | | | BTC 0.0000000017266923I CEL 0.681419694149235 | | | |
| 3.1.459458 | PRASUN BHOWMIK | ADDRESS REDACTED | | | BTC 0.00186150578540257 CEL 8.18362563640455 LINK 103.593471260632 MATIC 93.516870058413 SNX 75.25412413155 5 XLM 3082.90682542329 | | | |
| 3.1.459459 | PRATAK TRONGTRONG | ADDRESS REDACTED | | | ADA 504.495506584451 BNB 21.563920082424 BTC 0.00186979318590547 CEL 235.497826119956 USDC 974.931486 | | | |
| 3.1.459460 | PRATAMA MARINDO | ADDRESS REDACTED | | | BTC 0.0000002170679961 8 BUSD 0.626951632935605 CEL 0.00033078857759S129 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459461 | PRATAP S | ADDRESS REDACTED | | | BTC 0.0011067570288321<br>CEL 6.089165496447309<br>DOT 15.810579595637<br>LTC 0.680444149014925 | | | |
| 3.1.459462 | PRATIDAYA CHATUPHIAN | ADDRESS REDACTED | | | BTC 1.009296104962554<br>ETH 1.352149914202835 | | | |
| 3.1.459463 | PRATEEK AGRAWAL | ADDRESS REDACTED | | | AAVE 1<br>BCH 1<br>BTC 0.001216809917617742<br>CEL 27.677133916867<br>COMP 2<br>SNX 25 | | | |
| 3.1.459464 | PRATEEK AHUJA | ADDRESS REDACTED | | | BTC 0.0046819096143249<br>XLM 627.550969585641<br>XRP 168.547629031742 | | | |
| 3.1.459465 | PRATEEK BAJJ | ADDRESS REDACTED | | Yes | ADA 417.864059093601<br>BTC 0.163041563139679<br>CEL 1.38550339095094<br>DOT 146.765519622649<br>ETH 1.8133277532709<br>LINK 31.16523175117057<br>LUNC 140.208700210237<br>MATIC 0.00645506239425553<br>USDC 3.3980030868987<br>XRP 2.07599663126957 | | | BTC 0.4195598816584113<br>ETH 8.354812162933554 |
| 3.1.459466 | PRATEEK GURJAR | ADDRESS REDACTED | | | CEL 0.000530186742718S5<br>DASH 0.000000002091380785 | | | |
| 3.1.459467 | PRATEEK JANARDHAN | ADDRESS REDACTED | | | CEL 1.098184355715814 | | | |
| 3.1.459468 | PRATEEK KUKREJA | ADDRESS REDACTED | | | USDC 11.9217646561703 | | | |
| 3.1.459469 | PRATEEK MISHRA | ADDRESS REDACTED | | | BTC 0.1728438160697J<br>USDC 0.6353772156B641 | | | |
| 3.1.459470 | PRATEEK PANT | ADDRESS REDACTED | | | ETH 0.008099010381741141<br>USDC 0.341815391101232 | | | |
| 3.1.459471 | PRATEEK PATEL | ADDRESS REDACTED | | | CEL 1.12284021407975<br>MATIC 0.671515126731459 | | | |
| 3.1.459472 | PRATEEK RAVANSH | ADDRESS REDACTED | | | ETH 0.000717157746042773 | | | |
| 3.1.459473 | PRATEEK SACHDEVA | ADDRESS REDACTED | | | USDT ERC20 0.00172365917892339 | | | |
| 3.1.459474 | PRATEEK SHARMA | ADDRESS REDACTED | | | BTC 0.0004382896434055B<br>CEL 31.71772335376J1 | | | |
| 3.1.459475 | PRATEEK SHIRDHONKAR | ADDRESS REDACTED | | | BTC 0.000001534473344461<br>CUSD 0.473420156082457<br>USDT ERC20 0.639574934344165<br>BTC 1.01311849282103<br>CEL 5.08023133893583<br>DOT 727.658450219707<br>ETH 66.618057578637J<br>LTC 0.000000042949473S<br>MATIC 2013.16768239BB<br>USDC 133268.267383505<br>USDT ERC20 61508.899B669198 | | | |
| 3.1.459476 | PRATEEK SINGLA | ADDRESS REDACTED | | | CEL 1.03581320775247<br>USDC 0.003350481029902556 | | | |
| 3.1.459477 | PRATEEK SONI | ADDRESS REDACTED | | | BTC 2.42035214191089E-06 | | | |
| 3.1.459478 | PRATEEK SUBBA | ADDRESS REDACTED | | | ETH 0.00000097433765155J<br>BTC 1.07820393484182<br>DOT 139.937663841139 | | | |
| 3.1.459479 | PRATEEK THATIKUNTA | ADDRESS REDACTED | | | MATIC 4086.11109282685<br>USDC 0.000851167667623211 | | | |
| 3.1.459480 | PRATEEP THONGLEE | ADDRESS REDACTED | | | ETH 6.7830607388640B<br>BTC 0.000000380401135114<br>CEL 10.0059533495531<br>ETH 0.000553873274631369B | | | |
| 3.1.459481 | PRATHAM ARORA | ADDRESS REDACTED | | | BTC 0.00000000272023475B<br>CEL 0.00165885265516094 | | | |
| 3.1.459482 | PRATHAM GOSWAMI | ADDRESS REDACTED | | | CEL 0.00484181211470128 | | | |
| 3.1.459483 | PRATHAM GUPTA | ADDRESS REDACTED | | | BNB 0.000000564906550406<br>BTC 0.0000001047632482316<br>DOT 0.00310502522088037<br>EOS 0.000228186495861J7<br>ETC 0.00068311244191796G<br>ZEC 0.000362006251202579 | | | |
| 3.1.459484 | PRATHAM PATEL | ADDRESS REDACTED | | | BTC 0.000941880916145766<br>ETH 1.03807953381504 | | | |
| 3.1.459485 | PRATHAM SAPRA | ADDRESS REDACTED | | | BTC 0.00000000686032943H<br>CEL 1.22498984933232 | | | |
| 3.1.459486 | PRATHAMA SILVA | ADDRESS REDACTED | | | BTC 0.0012316863040226G<br>ETH 0.00012057652010S415<br>MATIC 0.954146209794006 | | | |
| 3.1.459487 | PRATHAMESH JAISWAL | ADDRESS REDACTED | | | ADA 0.000936230421985524<br>BTC 0.003270717874950466<br>CEL 0.13841558097B909<br>MATIC 0.018187295830018<br>USDT ERC20 0.256796280341196 | | | |
| 3.1.459488 | PRATHAMESH PANDIT | ADDRESS REDACTED | | | BTC 0.025360840134B634<br>CEL 0.060420040SS75913 | | | |
| 3.1.459489 | PRATHAMESH SAWANT | ADDRESS REDACTED | | | ETH 1.47693361049347 | | | |
| 3.1.459490 | PRATHAMESH SHINDE | ADDRESS REDACTED | | | BTC 0.0006390561011899<br>BTC 0.000873682922993587 | | | |
| 3.1.459491 | PRATHAMESH TENDOLKAR | ADDRESS REDACTED | | | CEL 0.000000001081009635<br>CEL 0.12977383640597<br>EOS 0.0000600724275765-45 | | | |
| 3.1.459492 | PRATHAP DADI | ADDRESS REDACTED | | | SNX 58.83036419355J<br>USDC 7818.1818214071 | | | |
| 3.1.459493 | PRATHAP MALLAIAH | ADDRESS REDACTED | | | BTC 0.00000000076137446B3<br>CEL 1.24210073886108 | | | |
| 3.1.459494 | PRATHAPAN G NAIR | ADDRESS REDACTED | | | USDC 35859.1019318646 | | | |
| 3.1.459495 | PRATHEEP KASATRI | ADDRESS REDACTED | | | CEL 2.92996589197798<br>USDC 190 | | | |
| 3.1.459496 | PRATHEESH SRISKUMAR | ADDRESS REDACTED | | | BTC 0.000733260349734902<br>CEL 6.19286168764431<br>LINK 0.05331864625090B8<br>MCDAI 42.3488148308583<br>USDT ERC20 14.133745073563 | | | |
| 3.1.459497 | PRATHEEVAN KASIRAJAH | ADDRESS REDACTED | | | CEL 3.50652888781551 | | | |
| 3.1.459498 | PRATHEV PARAMESWARAN | ADDRESS REDACTED | | | ETH 0.0001687198913282B23 | | | |
| 3.1.459499 | PRATHIK RAMESH | ADDRESS REDACTED | | | ADA 4.60087873492171 | | | |
| 3.1.459500 | PRATHICKSHAH ARUNAGIRI | ADDRESS REDACTED | | | BTC 0.0035963660350209S<br>BTC 0.000000002323773951<br>CEL 0.29348831846615 | | | |
| 3.1.459501 | PRATHIK HARIKRISHNAN | ADDRESS REDACTED | | | AVAX 0.0028900567410336<br>BTC 0.0280873723056621<br>ETH 0.563693800153242<br>LUNC 0.000000218152087283<br>MATIC 262.271333824114<br>XTZ 0.0512819340041421 | LUNC 0.00000090479297767<br>XTZ 0.0000000586441054464 | | |
| 3.1.459502 | PRATHIK KUMAR JANNU | ADDRESS REDACTED | | | 1INCH 21.8333064707S<br>BTC 0.000016650129415019<br>DOT 6.05251248470354<br>XLM 0.1541378716171696 | | | |
| 3.1.459503 | PRATHIKSHA NAYAK | ADDRESS REDACTED | | | BTC 0.0139050033990659 | | | |
| 3.1.459504 | PRATHISHA NAYAK | ADDRESS REDACTED | | | BTC 0.000000003651249281<br>CEL 6.49486227467575 | | | |
| 3.1.459505 | PRATHMA REDDY | ADDRESS REDACTED | | | ETH 0.000675735445319 | | | |
| 3.1.459506 | PRATHVIRAJ DURAIRAJ | ADDRESS REDACTED | | | BTC 0.00015321936435741J9 | | | |
| 3.1.459507 | PRATHNA KAO | ADDRESS REDACTED | | | CEL 0.03525406736258J<br>ADA 0.08442233306335H2<br>CEL 0.13304716695125<br>XRP 0.197063943435514 | | | |
| 3.1.459508 | PRATHYUSHA PARVATHANENI | ADDRESS REDACTED | | | BTC 0.086184093567684S<br>ETH 1.7073621376184S<br>MATIC 152.614488660572 | | | |
| 3.1.459509 | PRATIBHA KUNDER | ADDRESS REDACTED | | | ADA 0.21371147467984<br>BTC 0.000177916121261343<br>CEL 0.01760962694711173<br>ETH 0.0003722899445600B2<br>LUNC 0.624823939377605J<br>MATIC 2.25703034118279<br>PAXG 0.0111419427380575<br>SNX 0.138462464496238<br>USDC 1.986573700720466<br>USDT ERC20 1.67842044700755<br>UST 2.22190384560217 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459510 | PRATIBHA PANDEY | ADDRESS REDACTED | | | BTC 0.0004970954195763<br>ETH 0.2189655006439982<br>USDC 1737.30653293542 | BTC 0.00571213<br>ETH 0.07867653<br>USDC 398.728191 | | |
| 3.1.459511 | PRATIBHA YOGI | ADDRESS REDACTED | | | BTC 0.0012964096607598<br>CEL 3.2669379399005<br>ETH 0.0419066639711239<br>USDC 515.220845706 | | | |
| 3.1.459512 | PRATICK BARAL | ADDRESS REDACTED | | | BTC 0.0000040310189639709<br>ADA 211.15933192605 | | | |
| 3.1.459513 | PRATICO GOODS LLC | WHITNEY MESA DR, HENDERSON, NEVADA 89014 | | | BTC 0.0008102018281269007<br>USDC 8.585167055695534 | | | |
| 3.1.459514 | PRATIK AGRAWAL | ADDRESS REDACTED | | | BTC 0.0950622654901151<br>ETH 6.096654075084 | | | |
| 3.1.459515 | PRATIK BAHADUR CHHETRI | ADDRESS REDACTED | | | ETH 0.001504099530510 | | | |
| 3.1.459516 | PRATIK BALIVA | ADDRESS REDACTED | | | LINK 0.0001403124187911 | | | |
| 3.1.459517 | PRATIK BHATIA | ADDRESS REDACTED | | | MATIC 0.0151788647641332<br>CEL 0.0644816436317092 | | | |
| 3.1.459518 | PRATIK GAMI | ADDRESS REDACTED | | | XLM 76.2098854171368<br>ADA 9.542423187115<br>BTC 0.2899802026644841<br>DOGE 3226.33910518405<br>DOT 54.0296843059348<br>ETH 9.35826598618161<br>LINK 282.47494166607<br>MATIC 8170.5556282057 | | | |
| 3.1.459519 | PRATIK GANDBHIR | ADDRESS REDACTED | | | BTC 0.000016501761801968 | | | |
| 3.1.459520 | PRATIK GUPTA | ADDRESS REDACTED | | | CEL 0.0441932909470659<br>BTC 0.0021341297277489 | | | |
| 3.1.459521 | PRATIK JAGTAP | ADDRESS REDACTED | | | CEL 0.2446364112818513<br>BTC 0.0014106764265122<br>CEL 84.2346836824607<br>ETH 1.9773683 | | | |
| 3.1.459522 | PRATIK KALA | ADDRESS REDACTED | | | XRP 326.106044<br>CEL 0.1510107115470 | | | |
| 3.1.459523 | PRATIK KANTILAL KADIA | ADDRESS REDACTED | | | CEL 1.08114857928705 | | | |
| 3.1.459524 | PRATIK KARNAWAT | ADDRESS REDACTED | | | BTC 0.0000011580023727291<br>COMP 0.0015190786240047 | | | |
| 3.1.459525 | PRATIK KC | ADDRESS REDACTED | | | BTC 0.0008614053025566347<br>LINK 0.3314851020259049<br>USDC 0.1618281803453 | | | |
| 3.1.459526 | PRATIK KHANAL | ADDRESS REDACTED | | | BTC 0.0019554619402413<br>USDC 646.82460415352 | | | |
| 3.1.459527 | PRATIK MARIK | ADDRESS REDACTED | | | USDC 0.0505089508297294 | | | |
| 3.1.459528 | PRATIK MEHTA | ADDRESS REDACTED | | | BTC 1.16122667195898<br>CEL 51.9060549819653<br>SNX 2355.00942168951 | | | |
| 3.1.459529 | PRATIK PATEL | ADDRESS REDACTED | | | BNB 0.0006551405137598981<br>BTC 1.69154120109099E-06 | | | |
| 3.1.459530 | PRATIK PATEL | ADDRESS REDACTED | | | BTC 0.01892355159749899<br>ETH 0.0574290670238 | | | |
| 3.1.459531 | PRATIK PATEL | ADDRESS REDACTED | | | USDC 31.2515017417348 | USDC 0.45 | | |
| 3.1.459532 | PRATIK PATEL | ADDRESS REDACTED | | | AAVE 0.0000058524377233186<br>AVAX 0.035876945748489<br>BTC 1.03381299138904<br>ETH 7.8612418005868<br>MATIC 2634.46780845173<br>SNX 0.001186494999026857<br>SUSHI 0.000105275980637388 | | | |
| 3.1.459533 | PRATIK PATEL | ADDRESS REDACTED | | | AVAX 5.1061756824697B<br>BTC 0.0012170360049775<br>CEL 2.703676166444417<br>LUNC 7.5532317606129<br>SOL 3 | | | |
| 3.1.459534 | PRATIK PATEL | ADDRESS REDACTED | | | SNX 239.145582274565<br>SUSHI 231.590619180834 | | | |
| 3.1.459535 | PRATIK PAWANI | ADDRESS REDACTED | | | CEL 1.060230235455155 | | | |
| 3.1.459536 | PRATIK RAJ LOHANI | ADDRESS REDACTED | | Yes | BAT 1738.61673138225<br>BCH 9.97144012284571<br>BSV 9.77412268238027<br>BTC 2.18328247668902<br>CEL 1.15116887253898<br>ETC 174.22411918696<br>ETH 152.56138085326<br>LTC 47.850186433768<br>SGB 160.43503113837L<br>USDC 10.2826022373191<br>XLM 1745.68557081263<br>XRP 1072.23001278703 | | | BTC 2.3538766678688 |
| 3.1.459537 | PRATIK SAWANT | ADDRESS REDACTED | | | BTC 0.0006090951335857B<br>CEL 1.08947823455884 | | | |
| 3.1.459538 | PRATIK SAWANT | ADDRESS REDACTED | | | ADA 0.003960802396111839 | | | |
| 3.1.459539 | PRATIK SHAH | ADDRESS REDACTED | | | BAT 6.26717662305755<br>BTC 1.33471070642731<br>DOT 54.061636562094<br>ETH 32.822027997033S<br>LINK 19603.9166988074<br>LTC 183.242712312962<br>SNX 491.937026309983<br>SOL 389.08968827529<br>XRP 55.70.21962435367 | | | |
| 3.1.459540 | PRATIK SONI | ADDRESS REDACTED | | | BTC 0.0627316951737421<br>CEL 3.265307501450S4 | | | |
| 3.1.459541 | PRATIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.0000001206316819<br>ETH 0.0019684374799797 | | | |
| 3.1.459542 | PRATIK THAKKAR | ADDRESS REDACTED | | | BTC 0.0103579619076067 | | | |
| 3.1.459543 | PRATIK VARU | ADDRESS REDACTED | | | BTC 0.00005863708029993 | | | |
| 3.1.459544 | PRATIK VAZIR | ADDRESS REDACTED | | | AAVE 17.4823315647045<br>BTC 0.0005996536993385818<br>CEL 236.387440121585<br>COMP 1.00883378884437<br>DASH 5.308605704951226<br>LINK 35.233676947664I<br>MATIC 5622.27403191801<br>SNX 157.25665751742L<br>UMA 12.80762763001114<br>XLM 2043.39304373255 | | | |
| 3.1.459545 | PRATIK VIJ | ADDRESS REDACTED | | | 1INCH 389.5075478890711<br>AAVE 5.51400046022762<br>ADA 1597.36793240S5<br>BSV 0.1766418420708617<br>BTC 0.0016461225383371B<br>DOT 11.7527534130011<br>ETH 9.16477226616832<br>MANA 172.08986969352Z<br>MATIC 1082.81328064633<br>SNX 120.5565964392<br>SOL 7.1228267537809<br>SUSHI 108.1246540285664<br>UNI 38.8894570051238<br>XLM 25.0181708663924 | | | |
| 3.1.459546 | PRATIK VINOD YADAV | ADDRESS REDACTED | | | BTC 0.0247962066023S8 | | | |
| 3.1.459547 | PRATIK WAGHI | ADDRESS REDACTED | | | AVAX 0.0001733294417341B7<br>BTC 0.00000029611200139<br>CEL 0.0028883693107286d<br>ETH 5.378026349887996-06<br>USDC 0.031027961817684 | | | |
| 3.1.459548 | PRATIKKUMAR PATEL | ADDRESS REDACTED | | | ADA 142.693879349396<br>AVAX 2.516873013239S3<br>BTC 0.0381282601548059<br>DOT 10.096960906247<br>ETC 1.248211762146TI<br>ETH 0.7580667676489B<br>LINK 2.50787569273824<br>LUNC 0.933924405605089<br>MATIC 69.76036215360S<br>SOL 2.01092146672780<br>XRP 173.778094468758<br>XTZ 4.75051568516079 | | | |
| 3.1.459549 | PRATIKSHA AGA | ADDRESS REDACTED | | | MATIC 210.440444800693 | | | |
| 3.1.459550 | PRATIKSHA BRACKSHAW | ADDRESS REDACTED | | | BTC 0.0010912752531941<br>MATIC 536.289728220881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459551 | PRATIM PUTATUNDA | ADDRESS REDACTED | | | BTC 0.01989403492812133 CEL 14.97586534531031 ETH 0.909234756772215 MATIC 3179.9853643665 | | | |
| 3.1.459552 | PRATIMA MOHAPATRA | ADDRESS REDACTED | | | BAT 0.1265161764692S BCH 0.000023333499486288 BTC 0.0000001450580806037 SGB 0.0021492564114869S XRP 0.0144942438835253 | | | |
| 3.1.459553 | PRATIMA PRADHAN | ADDRESS REDACTED | | | BTC 0.0000865060854531S CEL 1.4776817922473 | | | |
| 3.1.459554 | PRATIMA RAJ | ADDRESS REDACTED | | | BTC 0.0000085408135377 | | | |
| 3.1.459555 | PRATIMA RAO GLUCKMAN | ADDRESS REDACTED | | | ETH 0.0001115843478489S2 | | | |
| 3.1.459556 | PRATMOL BOONPRACHAK | ADDRESS REDACTED | | | BTC 0.00113120677668881 USDT ERC20 430.565756294118 | | | |
| 3.1.459557 | PRATISH GOPINATH | ADDRESS REDACTED | | | ADA 5396.40378027833 AVAX 71.399010169706Z BNB 2.0425576227850? BTC 0.00180859476234632 CEL 0.42570688196175 DOT 109.390307914161 ETH 2.10683297725448 LUNC 38.65734709062BB SOL 18.186273518683A XRP 5567.10346549262? | | | |
| 3.1.459558 | PRATISH MISTRY | ADDRESS REDACTED | | | CEL 43.7323850423053 | | | |
| 3.1.459559 | PRATISH PARBHOO | ADDRESS REDACTED | | | AAVE 18.129490321085J BTC 0.60036236194159G ETH 1.0383671195168A SGB 6.75177339775661 UNI 0.442947990186768 XRP 46.1659780292575 | | | |
| 3.1.459560 | PRATISH PARMANAND | ADDRESS REDACTED | | | ETH 0.0016441207658115O3 | | | |
| 3.1.459561 | PRATISTHA PAWASKAR | ADDRESS REDACTED | | | AAVE 6.462410448580695-05 BTC 0.0000061615243180A9 CEL 0.00120052686615963 COMP 0.000031765529921918 DOT 4.27088050903412 MATIC 0.385427223771401 XLM 0.0103710474714826 XRP 0.066349120574796A | | | |
| 3.1.459562 | PRATYAKSH GAUR | ADDRESS REDACTED | | | BTC 0.000000004346066625 CEL 0.548927591956609 | | | |
| 3.1.459563 | PRATYANSHU SRIVASTAVA | ADDRESS REDACTED | | | CEL 2.15171640645969 | | | |
| 3.1.459564 | PRATYUS PATNAIK | ADDRESS REDACTED | | | BTC 0.00136055883125775 ETH 22.208089636349G | | | |
| 3.1.459565 | PRATYUSH RAJA | ADDRESS REDACTED | | | CEL 0.0097344981362940? EOS 0.500311329275228 | | | |
| 3.1.459566 | PRATYUSH SWAIN | ADDRESS REDACTED | | | ADA 161 BTC 0.00340068429418393 CEL 5.77025130634032 | | | |
| 3.1.459567 | PRAVARTH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.00188397525544485 USDC 5281.41493188492 | | | |
| 3.1.459568 | PRAVAT BHUSAL | ADDRESS REDACTED | | | ETH 0.08203903381758O5 | | | |
| 3.1.459569 | PRAVEEN ALUGOLU | ADDRESS REDACTED | | | MATIC 0.50906458292730? SOL 0.0270587319316S5 XTZ 0.0730608276240S9 | MATIC 0.2553595765333O5 SOL 0.0113444320005951 USDC 0.017 XTZ 0.363783547249475 | | |
| 3.1.459570 | PRAVEEN ASHOKAN | ADDRESS REDACTED | | | SNX 0.0167725303155S5 XLM 1.07268710555272 | | | |
| 3.1.459571 | PRAVEEN BAGHEL | ADDRESS REDACTED | | | BTC 0.0000000096129036A7 CEL 1 | | | |
| 3.1.459572 | PRAVEEN BALAJI | ADDRESS REDACTED | | | BTC 0.0000004118072396B6 | | | |
| 3.1.459573 | PRAVEEN BIRAGONI | ADDRESS REDACTED | | | USDC 0.6662460042639GB BTC 0.0008071687299047G9 CEL 91.6518834506348 SNX 162.9B | | | |
| 3.1.459574 | PRAVEEN CHALLA | ADDRESS REDACTED | | | BNB 0.001487119956992ZZ BTC 0.0000000054008840113 COMP 1.7101894765484BE-05 | | | |
| 3.1.459575 | PRAVEEN CHANDRAN | ADDRESS REDACTED | | | BTC 0.00109124390395273 CEL 0.376238334539158 ETH 1.09928658535455 | | | |
| 3.1.459576 | PRAVEEN CHERIAN | ADDRESS REDACTED | | | ADA 81.371210974688? AVAX 2.50354730808948 BTC 0.0166796091456011 CEL 195.046267626076 DOT 9.33812518933569 ETH 0.202138295015B9 | | | |
| 3.1.459577 | PRAVEEN CHUGANI | ADDRESS REDACTED | | | BTC 0.0000101319809770? ETH 0.00106109987581437 | | | |
| 3.1.459578 | PRAVEEN DESHAM | ADDRESS REDACTED | | | BTC 0.000000003630384?9 USDT ERC20 0.000000617549264734 | | | |
| 3.1.459579 | PRAVEEN DESHPANDE | ADDRESS REDACTED | | | BTC 0.00452843781432A5 | BTC 0.0000000001070627376 | | |
| 3.1.459580 | PRAVEEN DILUMITTHA | ADDRESS REDACTED | | | BTC 0.0012348511613171? DOT 35.1338120421D3 MATIC 502.12253138484 | | | |
| 3.1.459581 | PRAVEEN EARLA | ADDRESS REDACTED | | | BTC 0.00000068758635645G CEL 0.178252485097593 | | | |
| 3.1.459582 | PRAVEEN FERNANDO | ADDRESS REDACTED | | | BTC 0.0000003286537536J8 CEL 0.0003441685900848G7 ETH 0.000013456206845853 | | | |
| 3.1.459583 | PRAVEEN GODAHENA | ADDRESS REDACTED | | | BTC 0.0000118689681429?1 DOT 0.0091630678704340G ETH 5.37013453113989E-05 XRP 0.01220936470677S6 | | | |
| 3.1.459584 | PRAVEEN GURRALA | ADDRESS REDACTED | | | ADA 0.798283936802636 BTC 0.000005099111247441 DOT 0.119319294163738 EOS 0.0075696993961S069 ETH 4.616710036626I99E-05 LUNC 0.0000215583252562J1 | | | |
| 3.1.459585 | PRAVEEN JILLELLA | ADDRESS REDACTED | | | ADA 256.797537366648 BTC 0.0030689753421709E DOT 10.594780874120J XRP 2010.737 | | | |
| 3.1.459586 | PRAVEEN JOSHI | ADDRESS REDACTED | | | BTC 0.0000000013438500072 CEL 0.489642791062367 USDT ERC20 24.3285146458509 | | | |
| 3.1.459587 | PRAVEEN KOTHA | ADDRESS REDACTED | | | BTC 0.0820713657812906 ETH 14.7695945831825 | | | |
| 3.1.459588 | PRAVEEN KRISHNAN | ADDRESS REDACTED | | | BTC 0.0003111903207064186 | | | |
| 3.1.459589 | PRAVEEN KUMAR | ADDRESS REDACTED | | | AAVE 5.052868916940I1 BAT 1392.79172526635 BTC 1.07921735133979 CEL 136.991893209784 COMP 8.45412914040454 EOS 191.359244747653 ETH 30.9263385090009 KNC 0.2446852230997D9 LINK 335.582928713788 LTC 5.876316315138I8 MANA 10150.8613397701 MATIC 2855.72391151405 MCDA1 0.143468046620483 SGB 899.842163487722 SNX 209.803374068985 UNI 303.0615B0986281 XLM 8140.2565468683 XRP 9279.0620518897J1 | | | |
| 3.1.459590 | PRAVEEN KUMAR CHETTIGARI | ADDRESS REDACTED | | | CEL 3.53187113824322Z ETH 0.690041209810979 | | | |
| 3.1.459591 | PRAVEEN KUMAR MANICKAM ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00988124649958582 ETH 0.5284125833769G5 LTC 0.0007438536338G MATIC 108.17396156158B | | | |
| 3.1.459592 | PRAVEEN KUMAR MANOHARAN | ADDRESS REDACTED | | | BTC 0.00482725143910248 CEL 5.4643632985917 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 979 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459593 | PRAVEEN KUMAR PENDYALA | ADDRESS REDACTED | | | BTC 0.0662754875254303<br>CEL 0.1258366091644427<br>ETH 1.16410979591711<br>LINK 0.00462193439933515<br>MANA 0.00734853094551393<br>MATIC 0.16892160628612 9<br>UNI 0.0314708982917427<br>USDC 898.58466491696 3<br>XRP 0.0000009393705253364 | | | |
| 3.1.459594 | PRAVEEN KUMAR PIDIDI | ADDRESS REDACTED | | | MATIC 0.335706787189703 | | | |
| 3.1.459595 | PRAVEEN KUMAR RAJAMANI | ADDRESS REDACTED | | | AAVE 2.44049254618617<br>MATIC 277.40789573179 2 | | | |
| 3.1.459596 | PRAVEEN KUMAR REDDY VEMULA | ADDRESS REDACTED | | | SNX 67.138348254961 9<br>BTC 0.00124742222896846<br>CEL 72.6780274024282<br>DOT 213 | | | |
| 3.1.459597 | PRAVEEN KUMAR SELVAKUMAR | ADDRESS REDACTED | | | CEL 0.0022939861260477<br>ETH 0.00142358730342905 | | | |
| 3.1.459598 | PRAVEEN KUMAR VELDANDA | ADDRESS REDACTED | | | ETH 0.00153449053681231 | USDC 50 | | |
| 3.1.459599 | PRAVEEN KUNAPUREDDY | ADDRESS REDACTED | | | BTC 0.000083620960216673<br>USDC 43.2552580449715 | USDC 0.0086918395900644 8 | | |
| 3.1.459600 | PRAVEEN MANNI | ADDRESS REDACTED | | | BTC 0.0147659745291625 | | | |
| 3.1.459601 | PRAVEEN MOHANKUMAR | ADDRESS REDACTED | | | LTC 2.04989074745968 | | | |
| 3.1.459602 | PRAVEEN NAGARAHATTA ARACHCHIGE CHINTHAKA | ADDRESS REDACTED | | | BTC 0.0000000075699993 7<br>CEL 0.73095972620668 3 | | | |
| 3.1.459603 | PRAVEEN NAGARAJAN | ADDRESS REDACTED | | | BTC 1.06853254245516 | | | |
| 3.1.459604 | PRAVEEN PADMANADAN | ADDRESS REDACTED | | | BTC 0.00260880541009 83<br>CEL 0.00003510072338231 4<br>ETH 0.02344475976502 64 | | | |
| 3.1.459605 | PRAVEEN PAMMI VENKATESWARALU | ADDRESS REDACTED | | | BTC 0.00121181272123672<br>DOT 539.842514942082 | | | |
| 3.1.459606 | PRAVEEN PAMULA | ADDRESS REDACTED | | | BSV 1.01516133469448<br>BTC 0.00188153651859 26<br>EOS 19.1485732622936<br>ETC 21.4136782583774<br>ETH 0.0164230597392604 | | | |
| 3.1.459607 | PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ADDRESS REDACTED | | | BTC 0.0000000095683634 3<br>USDT ERC20 0.00000092730821133 9 | | | |
| 3.1.459608 | PRAVEEN PATHI | ADDRESS REDACTED | | | ADA 204.963198587742<br>BTC 0.00110326318075473<br>DOT 7.80366707039259<br>MATIC 928.884546348033 | | | |
| 3.1.459609 | PRAVEEN PIYUSH | ADDRESS REDACTED | | | BTC 0.0007416638627360 56<br>MCDAI 0.1192228423055 49<br>SNX 11.9481111884145<br>UNI 0.0125736964714599<br>XLM 275.113667665559<br>ZEC 11.3046696742051 | | | |
| 3.1.459610 | PRAVEEN POSINASEETTI | ADDRESS REDACTED | | | BTC 0.16823463<br>CEL 285.137535092745<br>EOS 78.2773<br>ETH 5.8327548<br>LINK 57.39187091<br>SGB 406.718302949999<br>XLM 1642.7216622<br>XRP 2737.710072<br>ZRX 1245.87390873 | | | |
| 3.1.459611 | PRAVEEN RAJARAM | ADDRESS REDACTED | | | ADA 227.860366<br>BTC 0.00101241640628096<br>CEL 108.684422918694 | | | |
| 3.1.459612 | PRAVEEN RAJENTHIRAN | ADDRESS REDACTED | | | BTC 0.00274681469835328<br>CEL 53.6259471047799<br>ETH 1.03703341348332 | | | |
| 3.1.459613 | PRAVEEN RANGANATH | ADDRESS REDACTED | | | XRP 596.9995<br>BTC 0.00109471710254859<br>ETH 0.00000128313649189 4<br>GUSD 4.65564159055378<br>USDC 2.62359935094792 | | | |
| 3.1.459614 | PRAVEEN RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.00044828240937441 5 | | | |
| 3.1.459615 | PRAVEEN RISHI | ADDRESS REDACTED | | | BTC 0.000000001419506333<br>CEL 0.004856378620863 76 | | | |
| 3.1.459616 | PRAVEEN SAHAN BORITIGE | ADDRESS REDACTED | | | CEL 0.414409230070714 | | | |
| 3.1.459617 | PRAVEEN SAJEEV | ADDRESS REDACTED | | | AVAX 81.1489765782765 | | | |
| 3.1.459618 | PRAVEEN SHARMA | ADDRESS REDACTED | | | ETH 2.69900481801 08<br>BTC 0.0000044985351660545<br>CEL 2.43714349956502<br>ETH 0.0000281002047881 67<br>MATIC 0.5537628203160 44 | | | |
| 3.1.459619 | PRAVEEN SOUNDARAJAN | ADDRESS REDACTED | | | BTC 0.0115561923806516<br>CEL 15.1547684138714<br>ETH 2.67293701 6358 | | | |
| 3.1.459620 | PRAVEEN SRINIVASAN | ADDRESS REDACTED | | | BTC 0.0016848486648161395<br>ETH 0.00589779009280187<br>USDC 11.5976886615209 | ETH 0.00000099193054306 65 | | |
| 3.1.459621 | PRAVEEN SUNKARI | ADDRESS REDACTED | | Yes | AAVE 202.466357748131<br>BCH 15.3065635627679<br>BTC 0.9586027646275 9<br>CEL 1933.03051020258<br>DOT 0.363834186749802<br>LTC 270.71791600454 5<br>XLM 4.93269080829036 | | | BTC 3.5052288872629 3 |
| 3.1.459622 | PRAVEEN UDUPI | ADDRESS REDACTED | | | LTC 0.0160350941293019 | | | |
| 3.1.459623 | PRAVEEN WIJESEKERA | ADDRESS REDACTED | | | ADA 4.53179076329816<br>BTC 0.00105586972228747<br>CEL 1.92936296771 63<br>MATIC 5.17505566844969<br>MCDAI 70 | | | |
| 3.1.459624 | PRAVEEN YALAMARTY | ADDRESS REDACTED | | | BTC 0.099277070923713 4<br>CEL 103.422518535373<br>ETH 2.16789952113362<br>MATIC 560.216705827295<br>USDC 11491.7477053157 | | | |
| 3.1.459625 | PRAVEENA KUMASEGARAN | ADDRESS REDACTED | | | MATIC 161.5069329055 88 | | | |
| 3.1.459626 | PRAVEENKUMAR RODALI | ADDRESS REDACTED | | | AVAX 2.37383179188101<br>BTC 0.001101309729547<br>MATIC 384.101735726051<br>SOL 2.10880453623359 | | | |
| 3.1.459627 | PRAVEEN KUMMAR | ADDRESS REDACTED | | | CEL 0.330281052273856<br>XLM 0.0000000963444140 24 | | | |
| 3.1.459628 | PRAVEN SIVATHAS | ADDRESS REDACTED | | | ADA 0.0632154110133417<br>AVAX 8.79322620435864<br>BTC 0.0000000020814300484<br>CEL 5.08726996718125<br>DOT 0.0152768682779018<br>SOL 4.53388197567147<br>USDC 0.411467316070761<br>XRP 0.079116423639254 5 | | | |
| 3.1.459629 | PRAVESH DATT | ADDRESS REDACTED | | | CEL 0.848776785094958<br>ETH 0.100389235505 14 | | | |
| 3.1.459630 | PRAVESH GUPTA | ADDRESS REDACTED | | | BTC 0.108905397747175<br>ETH 2.02359523749454<br>LINK 75.0754414091405<br>MATIC 1488.91528968471<br>USDC 12.8856335963987 | | USDC 0.0000009777422552505 | |
| 3.1.459631 | PRAVESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000125675554568929<br>CEL 20.3918611358949<br>DOT 0.0513806302863 67<br>MCDAI 40<br>USDC 244.639343566273<br>XRP 109.354425239072 | | | |
| 3.1.459632 | PRAVIN ANKLISH | ADDRESS REDACTED | | | BTC 0.00130934611255139<br>LTC 2.54446793031486 | | | |
| 3.1.459633 | PRAVIN ASOKAN | ADDRESS REDACTED | | | BTC 0.00000498180713754 6 | | | |
| 3.1.459634 | PRAVIN BHUVA | ADDRESS REDACTED | | | CEL 0.0120780879295783<br>LUNC 313411.5396300 1<br>MATIC 0.285580701465696 | | | |
| 3.1.459635 | PRAVIN BOTEJU | ADDRESS REDACTED | | | BTC 0.000552200445502809<br>CEL 150.229574149013 | | | |
| 3.1.459636 | PRAVIN CHAUDHARI | ADDRESS REDACTED | | | BTC 0.000006240393036<br>ETH 0.0000243037710902 89 | | | |
| 3.1.459637 | PRAVIN CONIHYE | ADDRESS REDACTED | | Yes | BTC 0.0000009974469384609<br>CEL 8.09070766995279<br>MATIC 0.0020300294154807 8<br>USDC 22.1485314914453 | | | BTC 0.14567206995054 3 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459638 | PRAVIN FERNANDO | ADDRESS REDACTED | | | CEL 0.05571724334686619 | | | |
| | | | | | TGBP 25 | | | |
| 3.1.459639 | PRAVIN KANAGANDRAN | ADDRESS REDACTED | | | BTC 0.00089138733437398824 | | | |
| | | | | | ETH 0.10385347456647 | | | |
| 3.1.459640 | PRAVIN KANDEEPAN | ADDRESS REDACTED | | | BTC 0.36376884619380 | | | |
| | | | | | CEL 97.81631667940221 | | | |
| | | | | | ETH 5.28663987422465 | | | |
| | | | | | USDC 782.590054 | | | |
| | | | | | USDT ERC20 0.007318161649800655 | | | |
| 3.1.459641 | PRAVIN KUMAR HBR AGGARWAL | ADDRESS REDACTED | | | BTC 0.00070826609124310 | | | |
| | | | | | CEL 683.84051027698 | | | |
| | | | | | ETH 0.00000022 | | | |
| | | | | | MATIC 0.00000001846735551 | | | |
| 3.1.459642 | PRAVIN NAGINBHAI PATEL | ADDRESS REDACTED | | | ETH 0.001668347661758 | | | |
| 3.1.459643 | PRAVIN PATEL | ADDRESS REDACTED | | | BTC 0.04716234808906468 | | | |
| | | | | | CEL 37.01828290530939 | | | |
| | | | | | ETH 0.1290063293639413 | | | |
| 3.1.459644 | PRAVIN PREMKUMAR | ADDRESS REDACTED | | | BTC 0.000002157659529075 | | | |
| 3.1.459645 | PRAVIN RAJU | ADDRESS REDACTED | | | CEL 0.26582113245582 | | | |
| | | | | | PAXG 0.20081523985175 | | | |
| | | | | | SNX 72.55904084495 | | | |
| 3.1.459646 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 14286.64636140 | BTC 0.00693182799144067 | | |
| | | | | | BTC 1.27412524978022 | | | |
| | | | | | CEL 446.268323131432 | | | |
| | | | | | ETH 14.514111719365 | | | |
| | | | | | LUNC 157.7477091571 | | | |
| 3.1.459647 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 9220.15021240157 | BTC 0.00693182799144067 | | |
| | | | | | BTC 0.832156082237353 | | | |
| | | | | | ETH 3.374121903544 | | | |
| 3.1.459648 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 9156.70020783292 | BTC 0.00693182799144067 | | |
| | | | | | BTC 0.832060402297 | | | |
| | | | | | CEL 5.0754934897816 | | | |
| | | | | | ETH 3.15929849683 | | | |
| 3.1.459649 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 8806.595804001 | | | |
| 3.1.459650 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 3.69865732904119 | | | |
| | | | | | BTC 20.31640207478 | | | |
| | | | | | CEL 1443.60645247179 | | | |
| | | | | | DOT 0.5388508794850 | | | |
| | | | | | ETH 177.1538047622 | | | |
| | | | | | LINK 775.3238969054 | | | |
| | | | | | MATIC 2.68505043169559 | | | |
| | | | | | SGB 10254.6416132509 | | | |
| | | | | | SNX 299.965392139 | | | |
| | | | | | XRP 142194.190009988 | | | |
| | | | | | ZRX 5055.52570870003 | | | |
| 3.1.459651 | PRAVIN RANCHOD | ADDRESS REDACTED | | | ADA 5220.1290748348 | BTC 0.00693182799144067 | | |
| | | | | | BTC 0.832095310748305 | | | |
| | | | | | ETH 3.174110169828 | | | |
| 3.1.459652 | PRAVIN SHAN | ADDRESS REDACTED | | | BTC 0.00000002441361096 | | | |
| 3.1.459653 | PRAVIN SHELAR | ADDRESS REDACTED | | | BTC 0.0221945435597562 | MATIC 0.3579795323167B1 | | |
| | | | | | ETH 0.0073573651436714 | USDC 3.59 | | |
| | | | | | MATIC 54.49816391024 | | | |
| | | | | | USDC 74.8211234840687 | | | |
| 3.1.459654 | PRAVIN TURNER | ADDRESS REDACTED | | | AAVE 0.000022569270567602 | | | |
| | | | | | ADA 0.1036079023841 | | | |
| | | | | | BTC 2.1765227098749 | | | |
| | | | | | CEL 27.9501400835815 | | | |
| | | | | | DOGE 0.039197189930602 | | | |
| | | | | | DOT 0.00755872795031733 | | | |
| | | | | | ETH 0.00010555372949142 | | | |
| | | | | | LINK 0.0089654592721102 | | | |
| | | | | | MATIC 0.043950130012 | | | |
| | | | | | SNX 0.00888970558251462 | | | |
| | | | | | SOL 0.00182870628469425 | | | |
| | | | | | USDC 0.09333714851639 | | | |
| 3.1.459655 | PRAVINA PATEL | ADDRESS REDACTED | | | BNB 0.00055017342923280 | | | |
| | | | | | BTC 0.000000032610559601 | | | |
| | | | | | CEL 0.52567035129640 | | | |
| 3.1.459656 | PRAVINA SOLANKI | ADDRESS REDACTED | | | BTC 0.0011426919436564 | | | |
| | | | | | USDT ERC20 12.8033421501888 | | | |
| 3.1.459657 | PRAVINKUMAR DALVE | ADDRESS REDACTED | | | USDC 0.000005539816872 | | | |
| | | | | | CEL 0.16481264096097 | | | |
| | | | | | ETH 0.341971102382725 | | | |
| 3.1.459658 | PRAVINKUMAR THANGAVELU | ADDRESS REDACTED | | | CEL 0.0708125143848797 | | | |
| | | | | | XRP 0.10561934831945 | | | |
| 3.1.459659 | PRAVITH CHANTHALANGSY | ADDRESS REDACTED | | | BTC 0.00000012716887188 | | | |
| 3.1.459660 | PRAWARED BOWONPHATTHARAWADI | ADDRESS REDACTED | | | CEL 1.1486023552655 | | | |
| | | | | | USDT ERC20 0.1201821543158 | | | |
| 3.1.459661 | PRAWIN PURDEJ | ADDRESS REDACTED | | | BTC 0.000000007562391991 | | | |
| | | | | | CEL 5.8832182670252 | | | |
| | | | | | ETH 0.00684507504813889 | | | |
| | | | | | LINK 0.015050367458360 | | | |
| 3.1.459662 | PRAWIT PLOYSAWAT | ADDRESS REDACTED | | | BTC 0.02726933385957 | | | |
| | | | | | PAXG 0.1585312303660 | | | |
| 3.1.459663 | PRAWIT THAINYOM | ADDRESS REDACTED | | | BTC 0.000001806644643686 | | | |
| | | | | | USDC 0.01178059966908964 | | | |
| 3.1.459664 | PRAWIT THAIPHET | ADDRESS REDACTED | | | ADA 0.08889742675732 | | | |
| | | | | | AVAX 0.0000165978112810B | | | |
| | | | | | BNB 0.000010587240201651 | | | |
| | | | | | BTC 0.000001427713507197 | | | |
| | | | | | CEL 0.075469190272681 | | | |
| | | | | | DOT 0.00283437614577109 | | | |
| | | | | | ETH 0.0002150076726927B | | | |
| | | | | | LUNC 0.0000002494321644408 | | | |
| | | | | | MATIC 0.083379985264538 | | | |
| | | | | | SNX 0.3 | | | |
| | | | | | SOL 0.000086207973408048 | | | |
| | | | | | USDC 0.008000964612491509 | | | |
| | | | | | UST 0.0081598140747418 | | | |
| 3.1.459665 | PRAWIT THONGPECH | ADDRESS REDACTED | | | BTC 0.000000003574576611 | | | |
| | | | | | CEL 1 | | | |
| 3.1.459666 | PRAXEDES MATEO SAGASTA | ADDRESS REDACTED | | | BTC 0.000952295652431601 | | | |
| | | | | | CEL 32.86645058015949 | | | |
| | | | | | USDC 35471.4552905992 | | | |
| 3.1.459667 | PRAXEDIS PARTIDA JACOBO | ADDRESS REDACTED | | | BTC 0.0000082784966B2B4 | | | |
| | | | | | CEL 1.08104571904879 | | | |
| | | | | | ETH 0.01719834316580B | | | |
| | | | | | TUSD 7.05249548681737 | | | |
| 3.1.459668 | PRAXITELES LIMA | ADDRESS REDACTED | | | BTC 0.0845156075737128 | | | |
| | | | | | MATIC 0.50912686385712S | | | |
| | | | | | USDC 1.73017303982108 | | | |
| 3.1.459669 | PRAYAG MULSANIYA | ADDRESS REDACTED | | | BTC 0.000871551839999193 | | | |
| | | | | | USDT ERC20 0.10230195803275 | | | |
| 3.1.459670 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.007339912834262289 | | | |
| | | | | | USDT ERC20 0.360580310143779 | | | |
| 3.1.459671 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000011926228195042 | | | |
| 3.1.459672 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.0000067074924144761 | | | |
| 3.1.459673 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.002656505934293735 | | | |
| 3.1.459674 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.001282492408838368 | | | |
| | | | | | CEL 0.550980006I8569 | | | |
| 3.1.459675 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00110331435063264 | | | |
| 3.1.459676 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.00115298063448654 | | | |
| 3.1.459677 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000000155651495195 | | | |
| | | | | | USDT ERC20 0.19799488967612L | | | |
| 3.1.459678 | PRAYAS BANSAL | ADDRESS REDACTED | | | BTC 0.000000079258805479S | | | |
| | | | | | USDT ERC20 0.60477376473B608 | | | |
| 3.1.459679 | PRAYAS BHOENDIE | ADDRESS REDACTED | | | BTC 0.02021236417646S5 | | | |
| | | | | | ETH 0.4328718642301I2 | | | |
| 3.1.459680 | PRAYASH PAUDEL | ADDRESS REDACTED | | | BTC 0.000499124322133668 | | | |
| | | | | | CEL 3.95011230583102 | | | |
| | | | | | USDC 236.028493 | | | |
| 3.1.459681 | PRAYONG POUEY | ADDRESS REDACTED | | | ADA 0.0296239600027637 | | | |
| | | | | | BTC 0.00000002876469154S | | | |
| | | | | | MATIC 0.036562934405469S | | | |
| 3.1.459682 | PRAYUDHATA LUMANAW | ADDRESS REDACTED | | | EOS 0.5311818662594D3 | | | |
| 3.1.459683 | PRAYUDHATA LUMANAW | ADDRESS REDACTED | | | BTC 0.00004482823427325D8 | | | |
| 3.1.459684 | PRAYUN SUKKHO | ADDRESS REDACTED | | | BTC 0.000000001238431299 | | | |
| | | | | | CEL 1.00017277616705 | | | |
| 3.1.459685 | PREA SINGH | ADDRESS REDACTED | | | BTC 0.0000018802962126B | | | |
| | | | | | ETH 0.000031583408221389 | | | |
| 3.1.459686 | PREAM CHANDRAN | ADDRESS REDACTED | | | BTC 0.00002893 | | | |
| | | | | | CEL 0.025288821650619 | | | |
| 3.1.459687 | PREAM SOOFUL | ADDRESS REDACTED | | | BTC 0.20549897855B098 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459688 | PREATAM TALLURI | ADDRESS REDACTED | | | BTC 0.1171566032B8246 | | BTC 0.00008534 | |
| 3.1.459689 | PREBEN ABECIA | ADDRESS REDACTED | | | BTC 0.000023026846180244 | | | |
| | | | | | CEL 0.048018035808222 | | | |
| | | | | | ETH 0.00028693379753049B | | | |
| | | | | | XRP 0.220706790166013 | | | |
| 3.1.459690 | PREBEN BERGER OLSEN | ADDRESS REDACTED | | | CEL 45.92906246146606 | | | |
| 3.1.459691 | PREBEN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | CEL 0.0000000000000001561 | | | |
| 3.1.459692 | PREBEN HESVIK | ADDRESS REDACTED | | | CEL 1.08906321156245 | | | |
| 3.1.459693 | PREBEN JENSEN | ADDRESS REDACTED | | | CEL 0.0128451299552071 | | | |
| | | | | | XRP 0.56430094877201B | | | |
| 3.1.459694 | PREBEN SANDQUIST | ADDRESS REDACTED | | | USDC 0.150006596070709 | | | |
| 3.1.459695 | PRECEPT SPECIAL SITUATION FUND, LP | 200 CRESCENT COURT, DALLAS, TEXAS 75205 | | | | CEL 131.257539104903 | | |
| 3.1.459696 | PRECHELLE TRAMMELL | ADDRESS REDACTED | | | BTC 0.000005758645454833 | | | |
| | | | | | CEL 0.0967565790747816 | | | |
| | | | | | USDC 0.00121054626949379 | | | |
| 3.1.459697 | PRECIL GRACE MOZOL | ADDRESS REDACTED | | | BTC 0.00176156232615707 | | | |
| | | | | | CEL 4.01349642499707 | | | |
| 3.1.459698 | PRECILLA NBAKA | ADDRESS REDACTED | | | BTC 0.000620832002812613 | | | |
| 3.1.459699 | PRECILLA ALIMAN | ADDRESS REDACTED | | | BTC 0.00240862648570362 | | | |
| | | | | | USDT ERC20 683.249052174733 | | | |
| 3.1.459700 | PRECIOSA CABRERA | ADDRESS REDACTED | | | CEL 0.2457126061352B5 | | | |
| 3.1.459701 | PRECIOUS ANN LIMSON | ADDRESS REDACTED | | | BTC 0.000002903866025005 | | | |
| 3.1.459702 | PRECIOUS ASOLO | ADDRESS REDACTED | | | BTC 0.0000001737890782236 | | | |
| | | | | | CEL 5.347199625278911 | | | |
| | | | | | ETH 0.00000357345120A037 | | | |
| | | | | | XRP 0.010805262565221 | | | |
| 3.1.459703 | PRECIOUS DAVENPORT | ADDRESS REDACTED | | | CEL 1.08215387557203 | | | |
| 3.1.459704 | PRECIOUS EFFIONG | ADDRESS REDACTED | | | BTC 0.0187694169724552 | | | |
| | | | | | ETC 1.00979417205553 | | | |
| | | | | | ETH 0.43457572483B206 | | | |
| | | | | | MATIC 116.7091469542719 | | | |
| | | | | | XLM 30.608477797906B | | | |
| 3.1.459705 | PRECIOUS ELKINS | ADDRESS REDACTED | | | ETH 0.15856841230768 | | | |
| | | | | | MATIC 307.4039698221965 | | | |
| 3.1.459706 | PRECIOUS FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.00106309739877585 | | | |
| | | | | | ETH 0.1106097689634A42 | | | |
| 3.1.459707 | PRECIOUS GAY SEPTINO | ADDRESS REDACTED | | | BTC 0.00213259613839056 | | | |
| | | | | | MATIC 386.515129B83225 | | | |
| | | | | | USDC 254.10292021542 | | | |
| 3.1.459708 | PRECIOUS IANNUZZI | ADDRESS REDACTED | | | BTC 0.00084638598003906 | | | |
| | | | | | CEL 635.880896241498 | | | |
| | | | | | ETH 0.04845183961340Z6 | | | |
| | | | | | USDC 110.7932733106 | | | |
| 3.1.459709 | PRECIOUS JOSHUA | ADDRESS REDACTED | | | BTC 0.000000275004547463 | | | |
| | | | | | USDT ERC20 0.000000326834038A24 | | | |
| 3.1.459710 | PRECIOUS KELLY | ADDRESS REDACTED | | | ETH 2.16196245505B26 | | | |
| | | | | | LTC 3.08792424126407 | | | |
| 3.1.459711 | PRECIOUS NWEKE | ADDRESS REDACTED | | | BTC 0.0247561434570711 | | | |
| | | | | | LTC 0.00210022721662464 | | | |
| | | | | | USDT ERC20 1.04005521440936 | | | |
| 3.1.459712 | PRECIOUS OGBUJI | ADDRESS REDACTED | | | BTC 0.000000071629778076 | | | |
| 3.1.459713 | PRECIOUS OGBUJI | ADDRESS REDACTED | | | BTC 0.0424619343B6655 | | | |
| | | | | | ETH 0.00000133001610035 | | | |
| | | | | | BUSD 0.08425157750924D9 | | | |
| 3.1.459714 | PRECIOUS OGHENE | ADDRESS REDACTED | | | CEL 1.045674018548B53 | | | |
| 3.1.459715 | PRECIOUS OGWIFEMU | ADDRESS REDACTED | | | BAT 0.264045917613578 | | | |
| | | | | | CEL 2.359913193A4662 | | | |
| | | | | | ETH 0.00037020064604423 | | | |
| 3.1.459716 | PRECIOUS OKOLI | ADDRESS REDACTED | | | CEL 1.06152884324178 | | | |
| 3.1.459717 | PRECIOUS RAYMOND ODIASE | ADDRESS REDACTED | | | BTC 0.000000297943559948 | | | |
| 3.1.459718 | PRECIOUS ROBINSON | ADDRESS REDACTED | | | BTC 0.0004778614712902746 | | | |
| | | | | | CEL 12.2309661815586 | | | |
| | | | | | ETH 0.14917347 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.459719 | PRECIOUS TOLULOPE ALAWODE | ADDRESS REDACTED | | | BTC 2.97766710628999E-07 | | | |
| 3.1.459720 | PRECIOUS UDOH | ADDRESS REDACTED | | | ADA 202 | | | |
| | | | | | CEL 2.472200541A4009 | | | |
| 3.1.459721 | PRECIOUS UZZI | ADDRESS REDACTED | | | CEL 0.00763350412122981 | | | |
| | | | | | ETH 0.001B8756864087666 | | | |
| | | | | | LTC 0.000404244276934707 | | | |
| 3.1.459722 | PRECIOUSA MEDINA CU | ADDRESS REDACTED | | | ETH 0.00148908744B58682 | | | |
| 3.1.459723 | PREDA CRISTIAN FLORIN | ADDRESS REDACTED | | | CEL 1.0906348722431Z | | | |
| 3.1.459724 | PREDRAG ADAMOVIC | ADDRESS REDACTED | | | ADA 325.906970514608 | | | |
| | | | | | BTC 0.0959481 | | | |
| | | | | | CEL 163.6871247585B | | | |
| | | | | | DASH 2.32483705168289 | | | |
| | | | | | ETH 1.906761301 | | | |
| | | | | | SGB 7.6411432281B336 | | | |
| | | | | | XLM 226.2726075 | | | |
| | | | | | XRP 51.5708915935289 | | | |
| 3.1.459725 | PREDRAG BABAROGIC | ADDRESS REDACTED | | | BNB 0.000022033995342917 | | | |
| | | | | | BTC 0.00000021896692258 | | | |
| | | | | | CEL 1.650687959555598 | | | |
| | | | | | DOT 0.0000002 | | | |
| | | | | | ETH 0.000000448437007628 | | | |
| | | | | | LINK 0.00000077 | | | |
| | | | | | XLM 0.0000008 | | | |
| 3.1.459726 | PREDRAG BOJIC | ADDRESS REDACTED | | | BTC 0.16336396950A174 | | | |
| | | | | | CEL 0.0140141879755418 | | | |
| | | | | | ETH 1.03424963311213 | | | |
| 3.1.459727 | PREDRAG DRAZIC | ADDRESS REDACTED | | | BTC 0.00000202821264664Z | | | |
| | | | | | CEL 105.873836041344 | | | |
| | | | | | ETH 0.00319170285763393 | | | |
| 3.1.459728 | PREDRAG GACIC | ADDRESS REDACTED | | | CEL 0.058013636345978 | | | |
| 3.1.459729 | PREDRAG GLINTIC | ADDRESS REDACTED | | | BTC 0.000046771371251866 | | | |
| | | | | | ETH 0.000251021267102381 | | | |
| 3.1.459730 | PREDRAG GRUJIC | ADDRESS REDACTED | | | AAVE 0.00188718185381344 | | | |
| | | | | | BTC 0.0000012238332A0741 | | | |
| | | | | | DOT 0.0631538277549908 | | | |
| | | | | | ETC 0.00591994267555564 | | | |
| | | | | | LINK 0.0340117500376031 | | | |
| | | | | | MANA 0.06083711127711974 | | | |
| | | | | | MATIC 0.444617267515Z1 | | | |
| 3.1.459731 | PREDRAG JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000002517611418 | | | |
| | | | | | CEL 1.9155991068B329 | | | |
| 3.1.459732 | PREDRAG KEREKEZ | ADDRESS REDACTED | | | BTC 0.0175597484225516 | | | |
| | | | | | CEL 25.107988570407 | | | |
| | | | | | ETH 0.205278543000304 | | | |
| | | | | | USDT ERC20 206.758415 | | | |
| 3.1.459733 | PREDRAG MARINKOVIC | ADDRESS REDACTED | | | BTC 0.1000025053001571 | | | |
| | | | | | CEL 105.68099500348B | | | |
| 3.1.459734 | PREDRAG MASIC | ADDRESS REDACTED | | | ADA 363.36412430565 | | | |
| | | | | | BNB 1.1039703629D219 | | | |
| | | | | | BTC 0.017718495017029 | | | |
| | | | | | BUSD 0.054518326746765Z | | | |
| | | | | | CEL 256.3579001075D6 | | | |
| | | | | | LTC 0.000000000305452883 | | | |
| 3.1.459735 | PREDRAG MATEJIC | ADDRESS REDACTED | | | BTC 0.000000066637246555 | | | |
| | | | | | CEL 0.161549540033755 | | | |
| 3.1.459736 | PREDRAG MATIJEVIC | ADDRESS REDACTED | | | BTC 0.0144222067B27925 | | | |
| | | | | | CEL 0.72611097364227 | | | |
| | | | | | USDC 0.21946044100381 | | | |
| 3.1.459737 | PREDRAG MILENKOVIC | ADDRESS REDACTED | | | BTC 0.000538440454254B9 | | | |
| | | | | | CEL 0.378102954717193 | | | |
| | | | | | ETH 1.32511911123421 | | | |
| | | | | | XLM 207.3332325 | | | |
| 3.1.459738 | PREDRAG MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.0000000000496B4107 | | | |
| | | | | | CEL 0.180101233072B44 | | | |
| 3.1.459739 | PREDRAG MITROVIC | ADDRESS REDACTED | | | CEL 1.87404606960368 | | | |
| | | | | | XLM 0.0875397902234362 | | | |
| 3.1.459740 | PREDRAG MLADENOVIC | ADDRESS REDACTED | | | CEL 0.000000065574769672 | | | |
| | | | | | ETH 0.0037944185009389 | | | |
| 3.1.459741 | PREDRAG MLADENOVIC | ADDRESS REDACTED | | | CEL 0.048576235214A561 | | | |
| | | | | | ETH 0.00158973413286362 | | | |
| 3.1.459742 | PREDRAG NIKOLIC | ADDRESS REDACTED | | | CEL 0.07384575587B3132 | | | |
| 3.1.459743 | PREDRAG NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000004456495166 | | | |
| | | | | | CEL 11.909935835766B | | | |
| | | | | | LTC 0.026 З024 | | | |
| 3.1.459744 | PREDRAG NOVOKMET | ADDRESS REDACTED | | | BTC 0.04428914429B591 | | | |
| | | | | | CEL 30.6008607430528 | | | |
| 3.1.459745 | PREDRAG PESIC | ADDRESS REDACTED | | | BTC 0.00000093669057B457 | | | |
| | | | | | ETH 0.000558752750133272 | | | |
| 3.1.459746 | PREDRAG PETROVIC | ADDRESS REDACTED | | | CEL 1.08491445788306 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 982 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459747 | PREDRAG PETROVIĆ | ADDRESS REDACTED | | | ADA 1304.18973866318<br>BTC 0.00118848413125273<br>CEL 132.7337860415<br>ETH 1.7675774379463 | | | |
| 3.1.459748 | PREDRAG POPOVIC | ADDRESS REDACTED | | | AVAX 12.6776282175524<br>BNB 0.057<br>BTC 0.13207242385863<br>CEL 344.09564615313<br>DOT 101.384011153017<br>ETH 0.000057<br>MATIC 0.41447871567417<br>USDC 1.123141453931102 | | | |
| 3.1.459749 | PREDRAG PREMOVIC | ADDRESS REDACTED | | | BTC 0.00016930235398999<br>CEL 305.57837398164<br>DOT 120.94087449<br>ETH 0.00368403828013297<br>LINK 150.98075932329<br>USDT ERC20 269 | | | |
| 3.1.459750 | PREDRAG RADOVIC | ADDRESS REDACTED | | | BTC 0.00140137227787191<br>CEL 5.92012491947538<br>LTC 0.19166348 | | | |
| 3.1.459751 | PREDRAG RATAJAC | ADDRESS REDACTED | | | BTC 0.0000000000321184794<br>CEL 0.0159430615358158 | | | |
| 3.1.459752 | PREDRAG RISTIKJ | ADDRESS REDACTED | | Yes | ADA 219<br>BNB 1.55935962916959<br>BTC 0.471589011137972<br>CEL 48.6535965602494<br>ETH 4.98814765368003<br>LINK 49.6585843621399<br>XLM 5091.07265629911 | | | BTC 0.18700063909969 |
| 3.1.459753 | PREDRAG ROGANOVIC | ADDRESS REDACTED | | | BTC 0.0000000000211618227<br>CEL 243.321111933714<br>ETH 2.39065226779169<br>LINK 0.0018681008484764<br>MCDAI 0.0238995948416095 | | | |
| 3.1.459754 | PREDRAG ROGIC | ADDRESS REDACTED | | | CEL 1.08499311235752523 | | | |
| 3.1.459755 | PREDRAG ROGIC | ADDRESS REDACTED | | | BCH 1.51713033<br>BTC 0.15216331<br>CEL 78596.4332082733<br>ETH 10.1785900230024<br>LTC 21.20299582<br>SGB 0.000587779<br>XRP 0.00189 | | | |
| 3.1.459756 | PREDRAG SAROVIC | ADDRESS REDACTED | | | BTC 1.62037280600538 | | | |
| 3.1.459757 | PREDRAG SAVKOVIĆ | ADDRESS REDACTED | | | BTC 0.00125137121266046 | | | |
| 3.1.459758 | PREDRAG TRECAKOV | ADDRESS REDACTED | | | CEL 0.06854364642370808 | | | |
| 3.1.459759 | PREDRAG VASIC | ADDRESS REDACTED | | | BTC 0.0000000083743853 24<br>CEL 1.35881025988029 | | | |
| 3.1.459760 | PREDRAG ZERAVICA | ADDRESS REDACTED | | | BTC 0.00000288426297 4815<br>CEL 1.09122792290269<br>ETH 0.0000001565238383 61<br>USDT ERC20 0.6994518289 04749 | | | |
| 3.1.459761 | PREECHA HOMSOMBATH | ADDRESS REDACTED | | | BTC 0.01478647329609552<br>CEL 0.02809878914000071 | | | |
| 3.1.459762 | PREECHA PRASATWATTANA | ADDRESS REDACTED | | | ADA 278.08707992563<br>BTC 0.01652532099 0643<br>CEL 73.61560524656<br>DOT 22.1587393808126<br>ETH 0.51725660656 9067<br>USDC 1935.604152 | | | |
| 3.1.459763 | PREECHAYA IAMSILA | ADDRESS REDACTED | | | ADA 478.024111579993<br>BNB 1.05800214542718<br>BTC 0.05051749621479 51<br>USDC 217.057481720882 | | | |
| 3.1.459764 | PREEDA AMNARTSAMRIT | ADDRESS REDACTED | | | BTC 0.00553062080282275<br>CEL 54.838488733852<br>XLM 0.000000042395046 217<br>XRP 183.752234 | | | |
| 3.1.459765 | PREEDA SINGHNARULA | ADDRESS REDACTED | | | USDC 0.00755699576600015 | | | |
| 3.1.459766 | PREEDA TARAX | ADDRESS REDACTED | | | BTC 0.0000005631242800 75<br>USDC 0.593213496110059 | | | |
| 3.1.459767 | PREEMROSE MACHINGURA | ADDRESS REDACTED | | | ADA 1.32410505135121<br>BTC 0.000168511152824035<br>CEL 17.6973882277187<br>DOT 0.1494625870263<br>ETH 0.00146666284884842<br>LINK 0.00624518787777516 | | | |
| 3.1.459768 | PREET GUR | ADDRESS REDACTED | | | BSV 0.000526551770567191 | | | |
| 3.1.459769 | PREET KAMAL SINGH | ADDRESS REDACTED | | | BTC 0.00001597789683 7614<br>DOT 8.9634023076086 3<br>ETH 0.60696411200903 4<br>XRP 526.420968841 81 | | | |
| 3.1.459770 | PREET KANWAL SINGH UBHI | ADDRESS REDACTED | | | USDC 210.302884280721 | | | |
| 3.1.459771 | PREETAM APPADU | ADDRESS REDACTED | | | BTC 0.06356352048606 91<br>CEL 457.112112283933<br>ETH 1.05247849 | | | |
| 3.1.459772 | PREETAM CHAKRABORTY | ADDRESS REDACTED | | | CEL 0.0665052910950951 | | | |
| 3.1.459773 | PREETAM RAMKRISHNA GHOSH | ADDRESS REDACTED | | | BAT 0.0383917247551421<br>BNB 0.00004018627452206 8<br>DOGE 0.0333057248126069<br>ETH 0.000660509508130 25<br>XLM 0.0114427795270 4 | | | |
| 3.1.459774 | PREETAM SHARMA | ADDRESS REDACTED | | | GUSD 0.23986322802197 8 | | | |
| 3.1.459775 | PREETAM SHARMA | ADDRESS REDACTED | | | BTC 0.0000005867908524 47<br>ETH 0.00160355593034538<br>GUSD 0.3301340971238559 | | | |
| 3.1.459776 | PREETHA SRINATH IYENGAR | ADDRESS REDACTED | | | USDC 1.00973157798034 | | | |
| 3.1.459777 | PREETHA VENUGOPAL | ADDRESS REDACTED | | | BTC 0.0130395223726779<br>ETH 4.18665130605494<br>USDC 75509.9976720355 | | | |
| 3.1.459778 | PREETHAM KUMAR REDDY PAPAGARI | ADDRESS REDACTED | | | BTC 0.11652004372572 8<br>ETH 0.00720283604083616<br>MATIC 306.174280299676 | | | |
| 3.1.459779 | PREETHAM PULLURI | ADDRESS REDACTED | | | CEL 1.15044849458571<br>DOT 0.915363605337985<br>ETH 0.00694949957445 73<br>USDC 10.4774570183329<br>USDT ERC20 3.35387774247586 | | | |
| 3.1.459780 | PREETHI GEORGE | ADDRESS REDACTED | | | CEL 0.042969516654284<br>MCDAI 30.6276962823732<br>XLM 750.659829715624<br>XRP 284.82335101275 | | | |
| 3.1.459781 | PREETHI RAJAN | ADDRESS REDACTED | | | BTC 0.18577498186977 1<br>CEL 161.178105409951<br>COMP 0.17372969<br>EOS 1.8056<br>ETC 0.474026212122534<br>LTC 0.30451861<br>XLM 124.7576766 | | | |
| 3.1.459782 | PREETHI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00108013451563253<br>USDC 2062.1505174539 | | | |
| 3.1.459783 | PREETI KHENKA | ADDRESS REDACTED | | | BTC 0.00103656144963076<br>CEL 0.324972665576831 | | | |
| 3.1.459784 | PREETI MEHRA | ADDRESS REDACTED | | | PAX 0.107868100337133 | | | |
| 3.1.459785 | PREETI PANT | ADDRESS REDACTED | | | BTC 0.00000000024134100 99<br>CEL 0.642030816676232 | | | |
| 3.1.459786 | PREETI SAREEN | ADDRESS REDACTED | | | BTC 0.00440502314390947<br>LINK 15.0088952298663<br>MANA 348.912951006896<br>MATIC 1149.03274258353<br>UNI 18.0472736176406<br>XLM 4438.49836505089 | | | |
| 3.1.459787 | PREETI VERMA | ADDRESS REDACTED | | | ADA 0.0828063108565271<br>BTC 0.00000038559394434 4<br>ETH 0.0000001285356414 59<br>USDT ERC20 0.4897410878564403 | | | |
| 3.1.459788 | PREETINDER SINGH | ADDRESS REDACTED | | | ADA 4.84861748380 48<br>BTC 0.000091352309739491<br>ETH 0.000196494227560008<br>MATIC 0.192162660058559<br>USDC 2.87115941759796<br>USDT ERC20 0.767034561404617<br>XLM 0.445092301687787<br>XRP 33.6778081482837 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459789 | PREEVAN MOODLEY | ADDRESS REDACTED | | Yes | BTC 1.07402255219584<br>BUSD 17539.4326252052<br>CEL 10.7599070723081<br>DASH 0.644287184118223<br>ETH 0.76168913578297<br>USDC 4787.63314756286<br>USDT ERC20 0.0000000780900264486 | | | ETH 30.1588824763184 |
| 3.1.459790 | PREEYA GOMONWID | ADDRESS REDACTED | | | USDT ERC20 0.00000107447070736<br>USDT ERC20 0.295528196525 | | | |
| 3.1.459791 | PREEYA NAUL | ADDRESS REDACTED | | | BCH 5.301751510226<br>BTC 0.0314347950497555<br>DOT 65.6602551230326<br>ETH 26.264004837961<br>LTC 4.17762507683386 | | | |
| 3.1.459792 | PREEYANUCH YUTTASEN | ADDRESS REDACTED | | | CEL 96.1198747139375<br>PAX 3181.97998590315 | | | |
| 3.1.459793 | PREL PRELA | ADDRESS REDACTED | | | BCH 0.0138914359769491<br>BTC 0.000028309149101618<br>CEL 0.379474219159414<br>ETH 0.00954626402098862<br>XLM 14.6397115390619 | | | |
| 3.1.459794 | PRELE BREGAJ | ADDRESS REDACTED | | | BTC 0.00001354197014845 | | | |
| 3.1.459795 | PREM ARAVINDAN JEYAKUMAR | ADDRESS REDACTED | | | CEL 0.09951423585383537 | | | |
| 3.1.459796 | PREM BHAVAN | ADDRESS REDACTED | | | | BTC 0.1023721515569408<br>ETH 2.00000057 | | |
| 3.1.459797 | PREM BHUSHAN | ADDRESS REDACTED | | | CEL 2.307338604801023 | | | |
| 3.1.459798 | PREM CHANDER RAJAMOHAN | ADDRESS REDACTED | | | ADA 287.548594809601<br>DOT 11.4696677620513<br>ETH 0.220987849976089 | | | |
| 3.1.459799 | PREM GANISON | ADDRESS REDACTED | | | ADA 2087.12914679801<br>BTC 0.94771359372491<br>CEL 3.64217443681594<br>DOT 71.1818570448511<br>ETH 1.2454253712408<br>LTC 111.529367887931<br>MATIC 453.493411275888 | | | |
| 3.1.459800 | PREM GAUTAM | ADDRESS REDACTED | | | CEL 0.08301194958653325 | | | |
| 3.1.459801 | PREM GHINDE | ADDRESS REDACTED | | | BTC 9.49822806585499E-06<br>CEL 0.0005496432417095866<br>DOT 0.00144317814295649<br>ETH 0.00000686916778939<br>MATIC 0.0770017836048376<br>SNX 0.00363918679473567<br>UNI 0.00016345700762132 | | | |
| 3.1.459802 | PREM JAYARAM | ADDRESS REDACTED | | | CEL 1184.04127175912 | | | |
| 3.1.459803 | PREM KOKANE | ADDRESS REDACTED | | Yes | ADA 1477.92416132903<br>BNB 0.335000322213732<br>BTC 0.00043848321081 7327<br>CEL 212.023602390266<br>ETH 0.86887243248 7607<br>LINK 27.363664 1402065<br>MATIC 2877.4043472009 | | | BNB 24.6649996777862 |
| 3.1.459804 | PREM KOVVURI | ADDRESS REDACTED | | | DOT 21.1564966328495<br>MATIC 321.827159120708 | | | |
| 3.1.459805 | PREM LATA | ADDRESS REDACTED | | | BTC 0.01297002417176354 | | | |
| 3.1.459806 | PREM MAGAR | ADDRESS REDACTED | | | CEL 404.646555333068<br>LTC 0.01274006 | | | |
| 3.1.459807 | PREM MANIMARAN | ADDRESS REDACTED | | | MATIC 6170<br>BTC 0.000000065459354675<br>CEL 0.035679583778054 | | | |
| 3.1.459808 | PREM NARULA | ADDRESS REDACTED | | | ADA 53.7838739854377<br>BTC 0.00196632835659603<br>DOT 21.410732968541<br>LUNC 10.0693826662072<br>SGB 287.018288077954 | | | |
| 3.1.459809 | PREM PANICKAR | ADDRESS REDACTED | | | CEL 43.3363936772388 | | | |
| 3.1.459810 | PREM PATEL | ADDRESS REDACTED | | | BTC 0.0724995378511698<br>USDC 0.00256490136912749 | | | |
| 3.1.459811 | PREM PRABHASH | ADDRESS REDACTED | | | ADA 12.4508164803172 | | | |
| 3.1.459812 | PREM PRAKASH KUMAWAT | ADDRESS REDACTED | | | BNB 0.00035121136599188B<br>BTC 0.0000000110982570295<br>DOT 0.023267456375173T<br>EOS 0.015548173444B | | | |
| 3.1.459813 | PREM PRAKASH MEEL | ADDRESS REDACTED | | | BTC 0.0011259524613601S | | | |
| 3.1.459814 | PREM REGINALD GOVINDON | ADDRESS REDACTED | | | ADA 0.432690865235962<br>BTC 0.00000777386164591B<br>LTC 0.00002820834004787 | | | |
| 3.1.459815 | PREM SAI KOMMI | ADDRESS REDACTED | | | BTC 0.00197777617745221<br>ETH 0.14425566916321 | | | |
| 3.1.459816 | PREM SAMRITPRICHA | ADDRESS REDACTED | | | ETH 0.00081105211228029 | | | |
| 3.1.459817 | PREMA CHUTTOO | ADDRESS REDACTED | | | BTC 0.00196422 | | | |
| 3.1.459818 | PREMA RAMALINGAM | ADDRESS REDACTED | | | CEL 0.878308067492698<br>BTC 0.000000263261302H1<br>USDC 0.001080177469091S3 | | | |
| 3.1.459819 | PREMACHANDRA DE SILVA | ADDRESS REDACTED | | | CEL 0.00951428668073704<br>LTC 0.00000223 | | | |
| 3.1.459820 | PREMAKUMARI RAMAR | ADDRESS REDACTED | | | BTC 0.0000296037409838E9<br>USDT ERC20 0.516500443384243 | | | |
| 3.1.459821 | PREMAL BHATT | ADDRESS REDACTED | | | BTC 0.0739036869554058<br>COMP 0.002214712713153<br>UMA 0.00544725440881083<br>XRP 13.55688716099B8 | | | |
| 3.1.459822 | PREMALAL AMARASIRI | ADDRESS REDACTED | | | BTC 0.00000000527576816I9<br>CEL 0.683430191939771<br>LTC 0.00000058 | | | |
| 3.1.459823 | PREMALATHA DUDUKA | ADDRESS REDACTED | | | BTC 0.00107097515870063<br>BUSD 2.13371975606476 | | | |
| 3.1.459824 | PREMANAND MANE | ADDRESS REDACTED | | | AVAX 49.203890645848<br>BTC 0.915144081808I7<br>CEL 44.2754408272335<br>DOT 3.208673705260B<br>EOS 25.2087078405796<br>ETH 3.32130751013915<br>LUNC 20.2092969303948<br>MANA 177.068070923076<br>MATIC 263.135679659212<br>USDC 970.81<br>USDT ERC20 100.002909266731<br>XLM 0.00129045053498B8 | | | |
| 3.1.459825 | PREMANANDA DREW | ADDRESS REDACTED | | | ETH 3.79945353422843 | | | |
| 3.1.459826 | PREMANANTHAN MURTHY | ADDRESS REDACTED | | | BTC 0.00004183531301658<br>CEL 7.16110377137284<br>USDC 0.008958 | | | |
| 3.1.459827 | PREMANATH SIVAPALAM | ADDRESS REDACTED | | | CEL 0.0167093556658261<br>USDC 0.119995389890129 | | | |
| 3.1.459828 | PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ADDRESS REDACTED | | | BTC 0.00259871407471886<br>USDT ERC20 405.932003290304 | | | |
| 3.1.459829 | PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ADDRESS REDACTED | | | BTC 0.000100492145709747<br>USDT ERC20 0.019038464602204 | | | |
| 3.1.459830 | PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | ADDRESS REDACTED | | | BTC 0.00000002155780067<br>CEL 0.404367292903282<br>LTC 0.00000000676270004 | | | |
| 3.1.459831 | PREMAWATHI LUWIS | ADDRESS REDACTED | | | BTC 0.0000003320864160657<br>ETH 0.00001216008040809B | | | |
| 3.1.459832 | PREMBABU BABURAJENDRAN | ADDRESS REDACTED | | Yes | BTC 0.00036546495621714T<br>ETH 5.16623192844117<br>LUNC 30.0063012653B5<br>MATIC 4151.2664324857T4<br>MCDAI 9.07166391509318 | BTC 0.0000000046B2794449 | | BTC 0.922105166094193<br>ETH 9.9278602612988D2 |
| 3.1.459833 | PREMDIP SANDHU | ADDRESS REDACTED | | | BTC 0.01040412639171176<br>CEL 85.6691478810512<br>ETH 1.08172062311301 | | | |
| 3.1.459834 | PREMILA BEN PATEL | ADDRESS REDACTED | | | BTC 0.0097282087742850T | | | |
| 3.1.459835 | PREMILA HIRUBALAN | ADDRESS REDACTED | | | BTC 0.00000000112291441<br>CEL 0.00332934108029821<br>SGB 6332.29210686413<br>SNX 0.000134386847307I94<br>USDT ERC20 0.00833690389705176<br>XRP 0.00737583264369089 | | | |
| 3.1.459836 | PREMJEET SINGH | ADDRESS REDACTED | | | CEL 99.1723411404492 | | | |
| 3.1.459837 | PREMJI VELANI | ADDRESS REDACTED | | | BNB 0.000203032440476219<br>BTC 0.00128415861927265 | | | |
| 3.1.459838 | PREMKUMAR RAMAR | ADDRESS REDACTED | | | BTC 0.000056774600861149 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459839 | PREMKUMAR SUBRAMANIAM | ADDRESS REDACTED | | | ADA 0.251091771620393<br>AVAX 60.9510897259029<br>BNB 0.00102282720838237<br>BTC 0.000234320625021225<br>ETH 0.00001318086600231<br>USDT ERC20 0.255842169210968 | | | |
| 3.1.459840 | PREMLATA GOYAL | ADDRESS REDACTED | | | BTC 0.0000000019656572... | | | |
| 3.1.459841 | PREMLATA JAIN | ADDRESS REDACTED | | | BTC 6.29680097281999E-07 | | | |
| 3.1.459842 | PREMLATA NAWARRYA | ADDRESS REDACTED | | | XRP 0.428466614002219 | | | |
| 3.1.459843 | PREMOD VARGHESE | ADDRESS REDACTED | | | EOS 154.234184643029 | | | |
| 3.1.459844 | PREMRAJ CLARANCE MANOHARAN | ADDRESS REDACTED | | | ETH 75.318967150083<br>BTC 0.000927999776003799<br>CEL 13.1707077535S | | | |
| 3.1.459845 | PREMRANJAN SINGH | ADDRESS REDACTED | | Yes | USDT ERC20 169.006814153846<br>1INCH 0.530468491488683<br>AAVE 156.53374417724<br>AVAX 405.550193039401<br>BAT 4640.55449548813<br>BTC 0.000952239976924426<br>CEL 35028.1635429309<br>COMP 81.7832365559359<br>DASH 0.0405472569326587<br>EOS 5.15043312739717<br>ETH 7.93357865138734<br>KNC 2.12764351102805<br>LINK 4.86792484174991<br>LTC 0.0624272076215308<br>MANA 6469.23233012852<br>MATIC 109246.305185366<br>OMG 2.0705131379398<br>SGB 8770.74616746163<br>SNX 3753.84644833041<br>SOL 39.4309392665506<br>SUSHI 184.359784227809<br>UMA 70.9026183051571<br>UNI 4049.4587912226<br>USDC 39365.9244515247<br>XLM 72008.2626296132<br>XRP 25.0886001048792<br>ZEC 0.0179890285629489<br>ZRX 17.4151826953057 | BTC 0.0000000761021376G<br>KNC 16606.56644379906 | | BTC 15.598132801220A |
| 3.1.459846 | PREMYSL BERKA | ADDRESS REDACTED | | | BTC 0.001055386159010825<br>BUSD 7.01279639651621 | | | |
| 3.1.459847 | PREMYSL CENDELIN | ADDRESS REDACTED | | | BTC 0.000000383577326716<br>CEL 0.01764587489803Z9 | | | |
| 3.1.459848 | PREMYSL KOURIL | ADDRESS REDACTED | | | ETH 0.0348063401941905 | | | |
| 3.1.459849 | PREMYSL KREJCIRIK | ADDRESS REDACTED | | | USDC 3.59055774269216<br>BTC 0.00104002736977443<br>CEL 0.23320378863447 | | | |
| 3.1.459850 | PREMYSL PLESIVCAK | ADDRESS REDACTED | | | ETH 0.3326833607576S8<br>BTC 0.001335583246663565 | | | |
| 3.1.459851 | PRENOLAN KANHAH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.459852 | PRENTICE ANDERSON | ADDRESS REDACTED | | | CEL 0.00000000000001561<br>CEL 0.4893838857S8873<br>USDC 28.808832<br>ZEC 0.1 | | | |
| 3.1.459853 | PRENTICE PETERS | ADDRESS REDACTED | | | USDC 3.56565091476874 | USDC 100 | | |
| 3.1.459854 | PRENTISS AMIEWALAN | ADDRESS REDACTED | | | BTC 0.000003616585918310I<br>CEL 1.06952373B311 | | | |
| 3.1.459855 | PRENTISS CHURCH | ADDRESS REDACTED | | | USDC 0.00003001856457536<br>AAVE 0.0037421381276020I<br>BTC 0.00039902146298153I<br>CEL 0.108567940098045<br>DOT 0.0191882278568547<br>LINK 0.02271732695118I7<br>MATIC 1045.16144499349<br>SNX 0.671649233954116<br>UNI 0.0448314406820206<br>XLM 1.892172739064IS | DOT 0.000000000004705838 | | |
| 3.1.459856 | PRENTISS PETERSON | ADDRESS REDACTED | | | ADA 41.2707091199447<br>BTC 0.029255208523690I<br>COMP 0.061856152648317I<br>LINK 5.20607578481977<br>LTC 2.24874149767549<br>XLM 55.7323238911041 | | | |
| 3.1.459857 | PRERAK PATEL | ADDRESS REDACTED | | | ETH 0.000857451020516468<br>MATIC 11.52033336841I61<br>MCDAI 42.639153910248I7 | ETH 0.0967186086739075 | | |
| 3.1.459858 | PRESCILLIA MACK | ADDRESS REDACTED | | | BTC 0.00307485806464I9 | | | |
| 3.1.459859 | PRESCIOS BHELI HERNANDEZ | ADDRESS REDACTED | | | ADA 0.380361560524955<br>BTC 0.001332897488797431<br>CEL 0.01007787658217621<br>DOT 12.5778324313525<br>LUNC 0.002508983519826071 | | | |
| 3.1.459860 | PRESCOTT CABALLERO | ADDRESS REDACTED | | | BTC 0.0000011783879351889 | | | |
| 3.1.459861 | PRESCOTT TRENT FULLER | ADDRESS REDACTED | | | BTC 3.64902924718601<br>ETH 6.203475468900I4<br>LUNC 3170.100357565I | | | |
| 3.1.459862 | PRESCOTT MARSHAWSKY | ADDRESS REDACTED | | | CEL 3.063884769433 | | | |
| 3.1.459863 | PRESETMA BALESAR | ADDRESS REDACTED | | | BTC 0.000001307622006288<br>CEL 0.159519471053473 | | | |
| 3.1.459864 | PRESHENDRAN GOVENDER | ADDRESS REDACTED | | | BTC 0.0000000078055608847<br>CEL 0.0268591797723638 | | | |
| 3.1.459865 | PRESHIA ROONEY | ADDRESS REDACTED | | | BCH 0.00305621030906999 | | | |
| 3.1.459866 | PRESLAV ILIEV | ADDRESS REDACTED | | | ADA 0.3583678272539S1<br>BTC 0.0000029483037285Z<br>USDC 1.08416502309288 | | | |
| 3.1.459867 | PRESLAV STEFANOV | ADDRESS REDACTED | | | BTC 0.0000170674705898I | | | |
| 3.1.459868 | PRESLEY HOBSON | ADDRESS REDACTED | | | BTC 0.000000070558805716<br>BUSD 0.005474048788786I8<br>CEL 0.00368420225491893<br>ETH 0.0000016418806215<br>LUNC 0.000140844904649318<br>MCDAI 0.075391090766479<br>USDC 0.00278151315262991 | | | |
| 3.1.459869 | PRESLEY JENKINS | ADDRESS REDACTED | | | ETH 0.000027651826752432 | ETH 0.023914041S781173 | | |
| 3.1.459870 | PRESLEY SYLVESTER-OMORODION | ADDRESS REDACTED | | | CEL 0.2289385764B1067<br>ETH 0.18048134201700S | | | |
| 3.1.459871 | PRESLIE LIM VUI HUNG | ADDRESS REDACTED | | | BTC 0.0136172043901162 | | | |
| 3.1.459872 | PRESLIE PRATHER | ADDRESS REDACTED | | | BTC 0.013546025737714 | | | |
| 3.1.459873 | PRESTON ADAM TRILCK | ADDRESS REDACTED | | | USDC 0.439185378664647<br>BTC 0.11196195987353I<br>ETH 0.382509414143397 | BTC 0.00780273 | | |
| 3.1.459874 | PRESTON ALLEN | ADDRESS REDACTED | | | BAT 0.163067744269427<br>BSV 1.05427036980276<br>BTC 5.55909901703679E-05<br>EOS 0.0596032329534908<br>ETH 0.0000013352462B204<br>LINK 0.0152933436971438<br>LTC 0.0000674075335551B<br>PAXG 0.0000741232535868667<br>SGB 154.50836625382S<br>UNI 0.00301562348691842<br>USDC 5.38476151993427<br>XLM 0.395928683576376<br>XRP 0.0000004980458169B | | | |
| 3.1.459875 | PRESTON AMBROSKY | ADDRESS REDACTED | | | BTC 0.0000073820126219S1<br>ETH 0.00104174693584885<br>USDC 2.385558384240BS | | | |
| 3.1.459876 | PRESTON ANDREW GOBBOLD | ADDRESS REDACTED | | | BTC 0.0000001358889032I2<br>MANA 412.326360420069<br>USDC 0.00047991841912884 | BTC 0.00000063740101J037<br>USDC 0.0000072490237122 | | |
| 3.1.459877 | PRESTON ARMSTRONG | ADDRESS REDACTED | | | CEL 1.124096100D5753<br>USDC 0.098156771718887 | | | |
| 3.1.459878 | PRESTON BAXMANN | ADDRESS REDACTED | | | MATIC 12981.5012497464<br>XRP 687.938651298231 | | | |
| 3.1.459879 | PRESTON BESSIRE | ADDRESS REDACTED | | | BTC 0.046030141886587I<br>ETH 0.470910602463875<br>XRP 2043.860578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459880 | PRESTON BILLINGSLEY | ADDRESS REDACTED | | | BSV 0.2204612507469513 | | | |
| | | | | | BTC 3.513713017107999E-07 | | | |
| | | | | | DOT 0.10020917022965J | | | |
| | | | | | MATIC 0.19130122229666 | | | |
| 3.1.459881 | PRESTON BILTON | ADDRESS REDACTED | | | BTC 0.00000042410983303J | | | |
| 3.1.459882 | PRESTON BRADLEY | ADDRESS REDACTED | | | BTC 0.00000018280216182 | | | |
| 3.1.459883 | PRESTON BRADLEY STELL | ADDRESS REDACTED | | | ETH 0.00000706666286299 | | | |
| | | | | | USDC 1.721011169019 | | | |
| | | | | | AAVE 0.00138732073175 | AAVE 1.61472072035447 | | |
| | | | | | AVAX 0.00816411177888434 | AVAX 8.07417693888499 | | |
| | | | | | BTC 5.5005J71087446E-05 | BTC 0.0481J34967341013 | | |
| | | | | | ETH 0.00000657536818351 | ETH 0.00062229404195876J | | |
| | | | | | LINK 0.018275211195725 | LINK 58.16878767275J | | |
| | | | | | SOL 0.0065190943508009 | SOL 8.82384937544604 | | |
| | | | | | SUSHI 0.231801369371735 | SUSHI 316.292125842593 | | |
| 3.1.459884 | PRESTON BRADY | ADDRESS REDACTED | | | BTC 0.014607408866233J | BTC 0.00653215 | | |
| | | | | | MATIC 479.679101516514 | | | |
| 3.1.459885 | PRESTON BROWNE | ADDRESS REDACTED | | | USDC 7219.187749311J | | USDC 1 | |
| 3.1.459886 | PRESTON BUCKLEY ALLEN | ADDRESS REDACTED | | | BTC 0.01024395673563J | BTC 0.0025434306308089 | | |
| 3.1.459887 | PRESTON CAMPBELL | ADDRESS REDACTED | | | ADA 3685.5635477318J | | | |
| | | | | | BAT 137.887272937175 | | | |
| | | | | | BTC 0.112015094586345 | | | |
| | | | | | CEL 207.58401795728J | | | |
| | | | | | DOT 16.57885869554J5 | | | |
| | | | | | ETH 1.26750586292824 | | | |
| | | | | | MANA 305.282433393548 | | | |
| | | | | | MATIC 148.543727851809 | | | |
| | | | | | SNX 90.71165008595J3 | | | |
| | | | | | UNI 7.2535786071976 | | | |
| | | | | | USDC 3.43693612626177 | | | |
| | | | | | XLM 147.32199563825J | | | |
| 3.1.459888 | PRESTON CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.09472935258155J7 | | | |
| | | | | | ETH 0.514564863673423 | | | |
| 3.1.459889 | PRESTON CLINEMYER | ADDRESS REDACTED | | | ETC 0.018107486724145J | | | |
| 3.1.459890 | PRESTON CONNELLY | ADDRESS REDACTED | | | ETH 0.000000495224091689 | | | |
| 3.1.459891 | PRESTON CREARY | ADDRESS REDACTED | | | ADA 0.3505033468559565 | | | |
| | | | | | BTC 0.00009544430803553J6 | | | |
| | | | | | DOT 0.013481190910617 | | | |
| | | | | | ETH 0.00011233406274805J | | | |
| 3.1.459892 | PRESTON DAVIS | ADDRESS REDACTED | | | ADA 0.23033634733608J7 | ADA 0.00000461250970031 | | |
| | | | | | BTC 0.00001595198291078J | BTC 0.00000002212863867 | | |
| | | | | | ETH 0.000141801598642203J2 | | | |
| 3.1.459893 | PRESTON DEAN THARP | ADDRESS REDACTED | | | ADA 0.168300456989406 | | | |
| | | | | | BTC 0.06088146868520J08 | | | |
| | | | | | ETH 1.26528196171161 | | | |
| | | | | | MATIC 446.906737170082 | | | |
| | | | | | USDC 645.371534682638 | | | |
| 3.1.459894 | PRESTON DEMARIA | ADDRESS REDACTED | | | BTC 0.0000002212151231J2 | DOT 0.0000043422049015139 | | |
| | | | | | CEL 3.078417967331J56 | ETH 0.00000059460716878J4 | | |
| | | | | | DOT 0.069018609415829J4 | USDC 0.00147140255763873 | | |
| | | | | | ETH 0.0035939719189782J | | | |
| | | | | | USDC 0.0123218504890J28 | | | |
| 3.1.459895 | PRESTON DESPAIN | ADDRESS REDACTED | | | ADA 0.06909124830880J01 | | | |
| | | | | | BCH 0.0395799927439513J | | | |
| | | | | | BTC 0.05255835281850J68 | | | |
| | | | | | LINK 26.949106672447J5 | | | |
| | | | | | MATIC 231.66874220737J49 | | | |
| | | | | | SOL 26.4813469780974 | | | |
| | | | | | USDC 63.267159514230J1 | | | |
| 3.1.459896 | PRESTON DONOVAN | ADDRESS REDACTED | | | BTC 0.0000048487041473J5 | | | |
| | | | | | USDC 0.004410327855414J05 | | | |
| 3.1.459897 | PRESTON DVORAK | ADDRESS REDACTED | | | BTC 0.0035769273163443J3 | | | |
| | | | | | COMP 0.057597056569353J2 | | | |
| | | | | | ETH 0.22164602401567J1 | | | |
| | | | | | SGB 399.81043065774 | | | |
| | | | | | USDC 1019.00987083J5 | | | |
| | | | | | XLM 290.994219981686 | | | |
| | | | | | XRP 0.0000001681157033J92 | | | |
| 3.1.459898 | PRESTON ECKHARDT | ADDRESS REDACTED | | Yes | BTC 0.423536912301648J | BTC 0.0024503387904023J94 | | BTC 0.19019090412001 |
| | | | | | ETH 0.000000994335238J86 | | | |
| | | | | | MATIC 0.074097482981724J3 | | | |
| | | | | | PAXG 0.00008577478918630J6 | | | |
| 3.1.459899 | PRESTON EDISON | ADDRESS REDACTED | | | BTC 0.000000082643797794 | | | |
| | | | | | CEL 1.118396069189J09 | | | |
| 3.1.459900 | PRESTON ELLIS | ADDRESS REDACTED | | | BTC 0.0002031325875142J33 | BTC 0.00000000848600517J4 | | |
| 3.1.459901 | PRESTON FAIRBOURN | ADDRESS REDACTED | | | BTC 0.000086115159046584J | | | |
| | | | | | CEL 1.095415009981J05 | | | |
| 3.1.459902 | PRESTON FEAGAN | ADDRESS REDACTED | | | ADA 0.44346334308485J7 | BTC 0.00036125675260764J4 | | |
| | | | | | BTC 0.0166584650683075J | | | |
| | | | | | ETC 1.16732087314584 | | | |
| | | | | | ETH 0.051306185078505J5 | | | |
| | | | | | LTC 0.000311086709911177 | | | |
| | | | | | PAX 2.862180423143J31 | | | |
| | | | | | USDC 0.010106539610207J3 | | | |
| | | | | | XTZ 0.00169512517756893 | | | |
| 3.1.459903 | PRESTON FEILER | ADDRESS REDACTED | | | ETH 0.00008780775977589J | | | |
| | | | | | GUSD 1034.40690249763 | | | |
| | | | | | LINK 2.93201692927554 | | | |
| 3.1.459904 | PRESTON FOREMAN | ADDRESS REDACTED | | | BTC 0.0293422218869J47 | | | |
| | | | | | ETC 3.06816882009178 | | | |
| 3.1.459905 | PRESTON FRAZIER | ADDRESS REDACTED | | | BTC 0.890712915937298 | | | |
| | | | | | CEL 1.149878201681J04 | | | |
| | | | | | ETH 34.550995723862 | | | |
| 3.1.459906 | PRESTON FREEMAN | ADDRESS REDACTED | | | MATIC 0.599570847647551 | | | |
| 3.1.459907 | PRESTON GESSEL | ADDRESS REDACTED | | | BTC 0.013485019265159J5 | | | |
| | | | | | ETH 0.14555442626524J8 | | | |
| | | | | | LTC 0.82737036237407J3 | | | |
| 3.1.459908 | PRESTON GNIDEC | ADDRESS REDACTED | | | BTC 0.0010250962499132J3 | | | |
| | | | | | CEL 74.906594969910J | | | |
| | | | | | ETH 0.00288142944023977 | | | |
| | | | | | MATIC 3801.81114029J43 | | | |
| | | | | | USDC 0.08698327813623866 | | | |
| | | | | | USDT ERC20 0.043955680933499J8 | | | |
| 3.1.459909 | PRESTON HARVEY | ADDRESS REDACTED | | | BTC 0.08519959250933J43 | | USDC 0.00000860018006635 | |
| | | | | | ETH 1.77967934871675 | | | |
| | | | | | USDC 0.76860185310884J8 | | | |
| 3.1.459910 | PRESTON HEEN | ADDRESS REDACTED | | | BTC 0.054360280243311J2 | ETH 0.06665281 | | |
| | | | | | ETH 0.33008381703292J8 | | | |
| 3.1.459911 | PRESTON HENDRIE | ADDRESS REDACTED | | | ETH 0.00002070213357150J6 | SNX 62.70173271 | | |
| | | | | | SNX 0.767526123448909 | | | |
| 3.1.459912 | PRESTON HENNINGER | ADDRESS REDACTED | | | BTC 0.5504022747008J57 | | | |
| | | | | | ETH 5.20379234059J62 | | | |
| 3.1.459913 | PRESTON HOOTEN | ADDRESS REDACTED | | | AAVE 4.883651167900331 | | | |
| | | | | | BTC 1.01412678192475 | | | |
| | | | | | MATIC 1034.13328853887 | | | |
| | | | | | USDT ERC20 212.562413265368 | | | |
| 3.1.459914 | PRESTON HSIAO | ADDRESS REDACTED | | | CEL 1.095415009981J05 | | | |
| 3.1.459915 | PRESTON HUMPHRIES | ADDRESS REDACTED | | | BCH 0.000000150727142575 | BCH 0.00070598889722136 | | |
| | | | | | BTC 0.000453650960423795 | BTC 0.000000000786287422 | | |
| | | | | | CEL 1.1499603298146J4 | EOS 0.09341223725067J5 | | |
| | | | | | EOS 0.000060514128886398 | ETH 0.0740324924 | | |
| | | | | | ETH 0.025066004385J56 | LTC 0.00892988241954883 | | |
| | | | | | LINK 0.11269846120426J7 | MCDAI 0.304145449901209 | | |
| | | | | | LTC 0.000002637725066641 | SGB 166.351239316989 | | |
| | | | | | MCDAI 0.00023668167000298J1 | SNX 0.14238797474057J6 | | |
| | | | | | SGB 0.154373946252J49 | | | |
| | | | | | SNX 0.00302777368467444 | | | |
| | | | | | UNI 0.0047633900819J5195 | | | |
| | | | | | XLM 324.440905360482 | | | |
| | | | | | XRP 0.620398132259658 | | | |
| | | | | | ZRX 4.39661746347958 | | | |
| 3.1.459916 | PRESTON JOHN DEKKER | ADDRESS REDACTED | | | BTC 0.01667435419918J83 | | | |
| | | | | | ETH 0.122446724J31733 | | | |
| 3.1.459917 | PRESTON JONES | ADDRESS REDACTED | | | ETH 0.0855592467319287J6 | | | |
| 3.1.459918 | PRESTON JONES | ADDRESS REDACTED | | | MANA 0.002567187943363J89 | | | |
| 3.1.459919 | PRESTON JOSEPH | ADDRESS REDACTED | | | ADA 0.010715441917J899 | | | |
| 3.1.459920 | PRESTON KANAGY | ADDRESS REDACTED | | | ETC 0.000004733281751868 | | | |
| | | | | | MATIC 19.559471389347 | | | |
| 3.1.459921 | PRESTON KELLEY | ADDRESS REDACTED | | | BTC 0.00000729675308731 | | | |
| | | | | | CEL 1.127361038706J31 | | | |
| | | | | | ETH 0.00010961031757106J | | | |
| | | | | | SGB 137.323721973442 | | | |
| | | | | | XRP 1.96158426965479 | | | |
| 3.1.459922 | PRESTON KIUCHI | ADDRESS REDACTED | | | ETH 10.5940152458754 | | | |

22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
986 of 4416
Debtor Name: Celsius Network LLC                                                                                                    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459923 | PRESTON KROPF | ADDRESS REDACTED | | | ADA 1775.47107894199<br>BTC 0.058799219095846<br>DOT 4.23118380157835<br>USDC 0.277506482777894 | USDC 0.0000002986560760063 | | |
| 3.1.459924 | PRESTON LEAKE | ADDRESS REDACTED | | | ADA 15.00361116982722<br>BTC 0.00724085838729352<br>COMP 0.068209750663059<br>EOS 1.625977370472 5<br>ETH 0.137773974856709<br>MATIC 2.574769525 80414<br>SOL 0.250880634251574 | BTC 0.00066509<br>DOT 1.481891 1874<br>ETH 0.010811841289068<br>GUSD 100<br>SNX 13.85502904 | | |
| 3.1.459925 | PRESTON LEE | ADDRESS REDACTED | | | BCH 0.000312633069450582<br>BTC 0.000010557334712239<br>ETH 0.001116757564478 35<br>LTC 0.001883430316847 52<br>UNI 0.010905498163454 | | ETH 0.0068786787456845 | |
| 3.1.459926 | PRESTON LEE | ADDRESS REDACTED | | | MATIC 23.35260962553 78 | | | |
| 3.1.459927 | PRESTON LEE | ADDRESS REDACTED | | | MATIC 383.156076011499 | | | |
| 3.1.459928 | PRESTON LEELING | ADDRESS REDACTED | | | SGB 708.099723576539 | | | |
| 3.1.459929 | PRESTON LONG | ADDRESS REDACTED | | | BTC 0.0321938447600 67<br>ETH 0.0527373565747 55<br>SNX 5.86782461095161<br>USDC 72.0124042904194 | | | |
| 3.1.459930 | PRESTON LORENZ | ADDRESS REDACTED | | | BTC 0.000000036049352242<br>USDC 0.4605119876412 93 | | | |
| 3.1.459931 | PRESTON LOWE | ADDRESS REDACTED | | | ADA 0.889969381845891<br>BTC 0.000108280488625 48<br>SNX 0.326139676741725<br>XRP 1766.060303 | | | |
| 3.1.459932 | PRESTON MACFARLANE | ADDRESS REDACTED | | | BTC 0.0010315872000602<br>CEL 1.33584407415169<br>XRP 5048.515864606 1 | | | |
| 3.1.459933 | PRESTON MADDOCK | ADDRESS REDACTED | | | ADA 0.028011873733445<br>BTC 0.0000046409984 6513<br>DOT 0.0031505174015 6913<br>ETH 0.000384901557027882 | | | |
| 3.1.459934 | PRESTON MCCAFFREY | ADDRESS REDACTED | | | ADA 2020.22661599217<br>BTC 0.0222711804527988<br>COMP 0.057625638544 2208<br>ETH 2.346800667800 53<br>SNX 10.713126061896<br>XLM 53.600800627822 | | | |
| 3.1.459935 | PRESTON MCINTOSH | ADDRESS REDACTED | | | USDC 0.09521964361678 34 | | | |
| 3.1.459936 | PRESTON MICHAEL LYNN ROBB | ADDRESS REDACTED | | | BTC 0.0014959164804721 2 | | | |
| 3.1.459937 | PRESTON MICHAEL SNYDER | ADDRESS REDACTED | | | BTC 0.0006903731212363397<br>ETH 0.00453454768077095 | | | |
| 3.1.459938 | PRESTON MILLER | ADDRESS REDACTED | | Yes | ETH 1.28033740864244 | ETH 1.87365981239549 | | ETH 136.924405660673 |
| 3.1.459939 | PRESTON MILLER | ADDRESS REDACTED | | | ADA 0.143319377321059<br>BAT 27.8778560763672<br>BTC 0.000025709125674817<br>CEL 0.854504305048715<br>ETH 0.00230418681644625<br>LTC 0.000251647048675071<br>MATIC 0.441043916657638<br>SNX 11.7312407135482<br>SOL 0.00702182642418357<br>UNI 0.00642847453624427<br>XLM 77.8013293836333 | BTC 0.016427601866769<br>CEL 0.000004360084024665<br>SOL 5.2910981717406 | | |
| 3.1.459940 | PRESTON MILLS | ADDRESS REDACTED | | | ETH 0.0145867123456543 | | | |
| 3.1.459941 | PRESTON MILLS | ADDRESS REDACTED | | | ETH 0.021145225175258 3<br>GUSD 43.730533015 2462<br>LTC 4.72056089002139 0-05<br>PAX 45.01078294736 66<br>USDC 44.9206570843272 | | | |
| 3.1.459942 | PRESTON NEIDERMAYER | ADDRESS REDACTED | | | BTC 0.000104595145513754<br>LINK 0.11875025198911 1<br>MATIC 0.01097612205821327<br>USDC 0.34378408416 5478 | BTC 0.970886474023472<br>LINK 293.4272895503 76<br>MATIC 12.1344783874469<br>USDC 213.190987536874 | | |
| 3.1.459943 | PRESTON PARK | ADDRESS REDACTED | | | BTC 0.01851900679405 24<br>GUSD 10489.19181415 33<br>LTC 52.659398153 3948<br>PAXG 2.9685723393 6085<br>USDC 51557.4606252233 | | | |
| 3.1.459944 | PRESTON PATRICK | ADDRESS REDACTED | | | BTC 0.03354195088875 84<br>ETH 0.211598070902252 | | | |
| 3.1.459945 | PRESTON PIERCE | ADDRESS REDACTED | | | ADA 0.146644921558505<br>BTC 0.0000947126335 8882<br>ETH 0.002170372547930 12<br>SNX 0.007280780694 18125 | ADA 244.9303680777 78<br>BTC 0.000000006141039171<br>SNX 3.62724762243863 | | |
| 3.1.459946 | PRESTON POPE | ADDRESS REDACTED | | | ETH 0.79909202064809 2<br>LTC 0.007782165417550 7<br>XLM 7644.0430291978 7<br>XRP 488 | | | |
| 3.1.459947 | PRESTON PRATT | ADDRESS REDACTED | | | BTC 3.79707020627999 6-07<br>MCDAI 0.01722050589 50091<br>USDC 0.01051489762 15508 | BTC 0.00000000091521241 46<br>USDC 0.0000001183383846404 | | |
| 3.1.459948 | PRESTON PRESTON | ADDRESS REDACTED | | | BTC 0.002229369371215 48<br>GUSD 2.14467293112811 | | | |
| 3.1.459949 | PRESTON PRUITT | ADDRESS REDACTED | | | BTC 0.00828477270187543<br>ETH 0.53167259680175 | | | |
| 3.1.459950 | PRESTON RAMPY | ADDRESS REDACTED | | | MATIC 256.525569396344<br>BTC 0.052919643225 9525<br>DOT 8.589080163 769<br>ETH 0.61912468434 8508<br>MATIC 345.960314 25241<br>MCDAI 44.683346133 6314 | | | |
| 3.1.459951 | PRESTON REED | ADDRESS REDACTED | | | LINK 75.3443023036955 | | | |
| 3.1.459952 | PRESTON REIS | ADDRESS REDACTED | | | USDC 0.006711565028164 | | | |
| 3.1.459953 | PRESTON RICE | ADDRESS REDACTED | | | BTC 0.004001600169304711<br>ETH 0.00129525275507024<br>MCDAI 40 | | | |
| 3.1.459954 | PRESTON RIGGS | ADDRESS REDACTED | | | BTC 0.000001399699658502 | | | |
| 3.1.459955 | PRESTON ROBERSON | ADDRESS REDACTED | | | BTC 0.0001252624678 01071<br>ETH 0.0024276623989 0789 | | | |
| 3.1.459956 | PRESTON ROBINSON | ADDRESS REDACTED | | | BTC 0.00480500900212 4578<br>ETH 0.187767088228648 | | | |
| 3.1.459957 | PRESTON SAM | ADDRESS REDACTED | | | BTC 0.0341347757600384<br>ETH 2.3483045720049 3<br>MATIC 255.679746763514<br>USDC 20239.065549854 8 | | | |
| 3.1.459958 | PRESTON SCOTT HOLMES | ADDRESS REDACTED | | | XRP 22 | | | |
| 3.1.459959 | PRESTON SHEA SPADE | ADDRESS REDACTED | | | AVAX 8.23455020372747<br>BTC 0.1375822506371 34<br>DOGE 1016.666193 6803<br>DOT 48.10264702883 6<br>LINK 42.48247020840 82<br>MATIC 445.39784596 2519<br>SOL 5.3710021065 7998 | | | |
| 3.1.459960 | PRESTON SMEE | ADDRESS REDACTED | | | BTC 0.0027863237854038<br>CEL 2.611064212348 03<br>DASH 0.00653400367016498<br>ETH 0.000834 705652243592<br>KNC 0.6513889031 27027<br>LINK 0.312893177 1609583<br>LTC 0.007936395085 7569<br>MANA 4.722064612 58403<br>SNX 1.09916680991 968<br>UNI 0.186083878574467<br>USDC 1.698122401 82135 | | | |
| 3.1.459961 | PRESTON SMITH | ADDRESS REDACTED | | | ETH 0.0023443998582054<br>LTC 0.04667542587 0413 | | | |
| 3.1.459962 | PRESTON SPICHER | ADDRESS REDACTED | | | BTC 0.000177309088471661<br>ETH 0.001328537995 7133<br>USDC 23.9134104986254 | | | |
| 3.1.459963 | PRESTON STALLINGS | ADDRESS REDACTED | | | BTC 0.000010471587 25904 | | | |
| 3.1.459964 | PRESTON STEELE | ADDRESS REDACTED | | | BTC 0.0202384041145545<br>ETH 1.34575645466253<br>SOL 10.9898957251583 | | | |
| 3.1.459965 | PRESTON STEWART CHINN | ADDRESS REDACTED | | | BTC 2.057158277960 8<br>CEL 0.189882680091 27<br>ETH 1.06004485664 85<br>USDC 49934.7156087032<br>USDT ERC20 25.6294562371083 | BTC 0.00000035<br>CEL 0.0000005048278 8485<br>USDT ERC20 0.00899439102564102 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 987 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.459966 | PRESTON STREBEL | ADDRESS REDACTED | | | BTC 0.010839966455535 | | | |
| 3.1.459967 | PRESTON STUBBERFIELD | ADDRESS REDACTED | | | BTC 0.000013170413881773 | | | |
| 3.1.459968 | PRESTON TENNEY | ADDRESS REDACTED | | | USDC 0.460006729530809 | | | |
| 3.1.459969 | PRESTON THARP | ADDRESS REDACTED | | | BTC 0.084469687350523 | | | |
| 3.1.459970 | PRESTON TOWNS | ADDRESS REDACTED | | | MANA 0.028968638667933 | | | |
| | | | | | BTC 0.00000017777279284 | | | |
| | | | | | XRP 0.00000005164291815 | | | |
| 3.1.459971 | PRESTON TUCKER | ADDRESS REDACTED | | | ADA 0.158155543722037 | ADA 0.00241261080914531 | | |
| | | | | | AVAX 0.0151724361151661 | AVAX 0.0284407109011669 | | |
| | | | | | BAT 0.281962565481172 | BAT 4.4053246698128 | | |
| | | | | | BTC 0.0000022484786661222 | BTC 0.000002059237446738 | | |
| | | | | | DOT 0.0817615653748188 | DOT 0.00697492310978359 | | |
| | | | | | ETH 4.94446598088837 | ETH 0.00025094264192404 | | |
| | | | | | LINK 0.0348725685126163 | LINK 0.01186062435938667 | | |
| | | | | | MATIC 3.99084471080644 | MATIC 0.488050970984303 | | |
| | | | | | SNX 0.0841092121043026 | UNI 0.01770503600997712 | | |
| | | | | | UNI 0.0241237340878235 | USDC 2135.9 | | |
| | | | | | USDC 65.8948409261766 | | | |
| 3.1.459972 | PRESTON TUCKER | ADDRESS REDACTED | | | BTC 0.000040794043597703 | | BTC 0.00000000585400791 | |
| 3.1.459973 | PRESTON VANHOOSER | ADDRESS REDACTED | | | EOS 15.3328650226824 | | | |
| | | | | | SUSHI 5.12264387640413 | | | |
| 3.1.459974 | PRESTON WARD | ADDRESS REDACTED | | | AAVE 0.00000245261903408 | | BTC 0.15070153916491 | |
| | | | | | BTC 0.06326740741239 | | GUSD 2.61431472349889 | |
| | | | | | GUSD 0.00429414615286924 | | | |
| | | | | | USDC 1993.49492573999 | | | |
| 3.1.459975 | PRESTON WEINGERT | ADDRESS REDACTED | | | BTC 0.596160344015472 | BTC 0.420717465654028 | | |
| | | | | | DOT 0.00093701111791567 | SOL 0.00000000038247252 | | |
| | | | | | ETH 0.000139850533648856 | USDC 0.000000412670030851 | | |
| | | | | | MATIC 0.032992033215475 | | | |
| | | | | | SOL 0.00000237440442166 | | | |
| | | | | | USDC 0.037016482314365 | | | |
| 3.1.459976 | PRESTON WHALEY | ADDRESS REDACTED | | | MATIC 112.691792528853 | | | |
| 3.1.459977 | PRESTON WHALEY JR | ADDRESS REDACTED | | | BTC 0.001110968307049 | ETH 0.24142773292869 | | |
| 3.1.459978 | PRESTON WHYTE | ADDRESS REDACTED | | | ETH 0.000151711086642208 | | | |
| | | | | | AAVE 0.00143950394969853 | | | |
| | | | | | ADA 0.125058794214741 | | | |
| | | | | | BTC 0.000142744005599707 | | | |
| | | | | | CEL 4.96275026078155 | | | |
| | | | | | DOT 0.0148678839882218 | | | |
| | | | | | ETH 0.000567998703701817 | | | |
| | | | | | LINK 0.00991463537308667 | | | |
| | | | | | MATIC 2.66895752085553 | | | |
| | | | | | UNI 0.0016516238065239 | | | |
| | | | | | USDT ERC20 0.571075408186279 | | | |
| | | | | | XRP 0.123869590020308 | | | |
| 3.1.459979 | PRESTON WILDEMANN | ADDRESS REDACTED | | | BTC 3.88697608084590E-05 | | | |
| | | | | | CEL 1.1358825340740B | | | |
| 3.1.459980 | PRETESH SINGADIA | ADDRESS REDACTED | | | BTC 0.038255928681656 | | | |
| | | | | | CEL 410.13189207975 | | | |
| | | | | | DOT 75.0656863491498 | | | |
| | | | | | ETH 7.07184368829428 | | | |
| 3.1.459981 | PRETHEEKSHA NULL | ADDRESS REDACTED | | | BTC 0.00145209614256866 | | | |
| | | | | | USDT ERC20 1.03304588112389 | | | |
| 3.1.459982 | PRETI ALBERTO | ADDRESS REDACTED | | | BTC 9.47085455261090-05 | | | |
| | | | | | CEL 9.25592758475803 | | | |
| | | | | | ETH 0.0357412709574287 | | | |
| 3.1.459983 | PRETOM CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000039852077818583 | | | |
| | | | | | CEL 266.895355144969 | | | |
| | | | | | DASH 35.5349184100218 | | | |
| | | | | | SGB 0.103016412321166 | | | |
| | | | | | XRP 0.6958761667889515 | | | |
| 3.1.459984 | PRETY GALANI | ADDRESS REDACTED | | | BTC 0.00540230678196168 | | | |
| | | | | | CEL 0.812398678165207 | | | |
| | | | | | ETH 1.31247505327661 | | | |
| | | | | | USDT ERC20 1052.40921942509 | | | |
| 3.1.459985 | PREV ROSENE | ADDRESS REDACTED | | | BCH 0.00706572181538352 | | | |
| | | | | | LINK 0.2781573093888666 | | | |
| | | | | | MATIC 7.44453764988856 | | | |
| 3.1.459986 | PREVEN PASCAL BISHWALALL | ADDRESS REDACTED | | | XRP 0.129482457410028 | | | |
| 3.1.459987 | PREVIN RADJOU | ADDRESS REDACTED | | | CEL 0.406013884244635 | | | |
| 3.1.459988 | PREVIN RAJ | ADDRESS REDACTED | | | ETH 0.0157465096221937 | | | |
| | | | | | CEL 18.8755962220969 | | | |
| 3.1.459989 | PREVOIR SUCCES | ADDRESS REDACTED | | | AVAX 6.53345 | | | |
| | | | | | BCH 0.000000005016381538 | | | |
| | | | | | BNB 1.34793262 | | | |
| | | | | | BNT 217.5455125B | | | |
| | | | | | BTC 0.09169241786829562 | | | |
| | | | | | CEL 2645.33800147643 | | | |
| | | | | | DOT 62.60311 | | | |
| | | | | | ETH 0.206212185900742 | | | |
| | | | | | LINK 28.59279257 | | | |
| | | | | | LUNC 173.332945 | | | |
| | | | | | MATIC 506.11245558 | | | |
| | | | | | SNX 18.08550131 | | | |
| | | | | | UMA 0.00000044 | | | |
| | | | | | ZRX 893.98919935 | | | |
| 3.1.459990 | PREVOST SANSAC DE TRAVERSAY LAURE | ADDRESS REDACTED | | | BTC 0.008889179713777895 | | | |
| | | | | | USDC 6436.7225775738301 | | | |
| 3.1.459991 | PREVOTS ALEXANDRE | ADDRESS REDACTED | | | BTC 5.4822602181649990-07 | | | |
| | | | | | EOS 0.012776273160505 | | | |
| | | | | | MCDAI 1.76193484057997 | | | |
| | | | | | USDC 0.00648143341579943 | | | |
| 3.1.459992 | PREYA RAMEY | ADDRESS REDACTED | | | BTC 0.0127684717746535 | | | |
| 3.1.459993 | PREYE AKIDSUBO | ADDRESS REDACTED | | | ADA 55.9860618168262 | | | |
| | | | | | BNB 0.451662302614587 | | | |
| | | | | | ETH 0.1089321267505 | | | |
| | | | | | MATIC 13.4503150792605 | | | |
| | | | | | XLM 288.82525269853855 | | | |
| | | | | | XRP 204.978535186596 | | | |
| 3.1.459994 | PREYE AKUYYBO | ADDRESS REDACTED | | | BTC 0.036760504789971S | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | USDC 7.51862166157847 | | | |
| 3.1.459995 | PREYE SHEDRACH IYOMUGHAN | ADDRESS REDACTED | | | BTC 0.000000015076766677 | | | |
| 3.1.459996 | PRIANK CANDY | ADDRESS REDACTED | | | ADA 259.478890484587 | | | |
| | | | | | BTC 0.0112015393636981 | | | |
| | | | | | CEL 8.75458207578882 | | | |
| | | | | | USDC 210 | | | |
| 3.1.459997 | PRIBOUDDIE MARK MATAUS | ADDRESS REDACTED | | | BTC 0.00001760690557676I | | | |
| | | | | | CEL 0.005650851458899792 | | | |
| 3.1.459998 | PRICE FORSHAGE | ADDRESS REDACTED | | | BAT 920.255016041146 | | | |
| | | | | | BTC 0.000726595960249561 | | | |
| | | | | | ETH 0.107422570499461 | | | |
| 3.1.459999 | PRICE MEDLIN | ADDRESS REDACTED | | | BTC 0.000164640155766066 | BTC 0.00000000181678277 | | |
| | | | | | DOT 47.28443204436 | | | |
| | | | | | ETH 0.00697091900465778 | | | |
| 3.1.460000 | PRICELLE MANGUNE | ADDRESS REDACTED | | | CEL 1.06768851406213 | | | |
| | | | | | ETH 0.0320297933781635 | | | |
| 3.1.460001 | PRICHA DATIOO | ADDRESS REDACTED | | | BTC 0.00348814395664304 | | | |
| | | | | | XRP 530.213340414415 | | | |
| 3.1.460002 | PRICILA DIAS | ADDRESS REDACTED | | | AAVE 0.464365779683368 | BTC 0.06794109476971S | | |
| | | | | | ADA 106.141402976778 | | | |
| | | | | | AVAX 1.85860956649776 | | | |
| | | | | | BTC 0.000137254969626114 | | | |
| | | | | | DOT 21.4294175817626 | | | |
| | | | | | ETH 0.85200609803454564 | | | |
| | | | | | LINK 4.18223831047026 | | | |
| | | | | | MATIC 51.8284266142708 | | | |
| | | | | | SOL 23.2634817400609 | | | |
| | | | | | XLM 169.395492516899 | | | |
| 3.1.460003 | PRICILIA DAYANI SARAIVA DE MORAIS | ADDRESS REDACTED | | | BTC 0.000000005626068782 | | | |
| | | | | | CEL 0.00747017043621227 | | | |
| 3.1.460004 | PRICILLIA DURBANT | ADDRESS REDACTED | | | CEL 0.293173854966504 | | | |
| | | | | | USDT ERC20 95.2555103011996 | | | |
| 3.1.460005 | PRICOP MIHAI ALEXANDRU | ADDRESS REDACTED | | | BTC 0.0000000200986531176 | | | |
| | | | | | MATIC 0.0198770850047855 | | | |
| 3.1.460006 | PRIDE FRANKLIN | ADDRESS REDACTED | | | BTC 0.00000002930842052 | ETH 0.0141442315091024 | | |
| | | | | | ETH 0.00005226262766642 | | | |
| 3.1.460007 | PRIEUR SYLVAIN | ADDRESS REDACTED | | | BTC 0.05148805052458B2 | | | |
| | | | | | CEL 65.6466070815031 | | | |
| | | | | | KNC 86.645 | | | |
| | | | | | LINK 6.47117 | | | |
| | | | | | FAXG 0.06902889146 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460008 | PRIGNOL BENJAMIN | ADDRESS REDACTED | | | MCDAI 0.08004467161939162 XRP 0.25062494344556 | | | |
| 3.1.460009 | PRIT DORIN | ADDRESS REDACTED | | | CEL 68.69749582016319 | | | |
| 3.1.460010 | PRIT RAND | ADDRESS REDACTED | | | BTC 0.00592301777923373 CEL 9.39822349562319 | | | |
| 3.1.460011 | PRIT SOODLA | ADDRESS REDACTED | | | ETH 0.08115699479979 CEL 72.64441597817809 DOT 5.44102072 LINK 7.44329701 | | | |
| 3.1.460012 | PRIT TREI | ADDRESS REDACTED | | | BTC 0.00660388143712896 DOT 0.03155579526680D1 LINK 0.02202277161209D4 LUNC 0.00099393732525996T MATIC 0.39087052938618B | | | |
| 3.1.460013 | PRIT VILLEMS | ADDRESS REDACTED | | | BTC 0.01413462449548139 | | | |
| 3.1.460014 | PRIKOP ROMAN | ADDRESS REDACTED | | | BTC 0.00175194510462905 KNC 44.85757566515465 XRP 680.50588340803 | | | |
| 3.1.460015 | PRIM TANONGSAKCHAKUL | ADDRESS REDACTED | | | BTC 0.00115180751151857 CEL 4.03303210024596 | | | |
| 3.1.460016 | PRIMA FITRA WAHYU ALAMIRA | ADDRESS REDACTED | | | BTC 0.00000000909529772 | | | |
| 3.1.460017 | PRIMADEA RINI | ADDRESS REDACTED | | Yes | CEL 0.51194903563B352 BCH 0.00000114322631301T BCH 0.00000044195184207 CEL 0.00014304141364740Z ETH 0.08858461738446B4 USDT ERC20 0.12782946612342B | | ETH 0.69341395426241S |
| 3.1.460018 | PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | C/O SH CORPORATE SERVICES, HARBOUR CENTRE, GEORGETOWN, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BSV 0.05316180345489999 BTC 0.00168370473369209 | | | |
| 3.1.460019 | PRIMCHAND NAIPAL | ADDRESS REDACTED | | | BNB 0.0071287364582838B4 BTC 0.00082341555366677 | | | |
| 3.1.460020 | PRIME ZERO PRODUCTIONS LLC | FIGUEROA ST #3220, LOS ANGELES, CALIFORNIA 90015 | | | BTC 0.00074614335243125 | BTC 0.00000000415187899 | | |
| 3.1.460021 | PRIMEMOMENTS SACKO | ADDRESS REDACTED | | | LTC 0.00072108220929788 | | | |
| 3.1.460022 | PRIMIANO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00000000896961137B | | | |
| 3.1.460023 | PRIMITIVA SANTILLAN | ADDRESS REDACTED | | | CEL 0.00319208009798999 BTC 0.00219843978168365 | | | |
| 3.1.460024 | PRIMO TEODORICO GHIA | ADDRESS REDACTED | | | BTC 0.00001159271716248T2 | | | |
| 3.1.460025 | PRIMO ZINI | ADDRESS REDACTED | | | CEL 0.20346189512S386 LINK 55.0514322136383 | | | |
| 3.1.460026 | PRIMOŽ BARUT | ADDRESS REDACTED | | | BTC 0.00083850141664221G PAX 0.69554716861930S | | | |
| 3.1.460027 | PRIMOŽ CRESNIK | ADDRESS REDACTED | | Yes | BTC 0.35514375834134G | | | BTC 6.27378799501321 |
| 3.1.460028 | PRIMOŽ KOMAT | ADDRESS REDACTED | | | BTC 0.00139505544078084 USDC 27009.85813850S7 USDT ERC20 447.25923648857 | | | |
| 3.1.460029 | PRIMOŽ KOTNIK | ADDRESS REDACTED | | | BNB 0.479 BTC 0.1194392533995B CEL 2795.28566257749 ETH 12.79293243081Z8 MATIC 4244.32 SOL 258.86050475606 | | | |
| 3.1.460030 | PRIMOŽ KRAUNC | ADDRESS REDACTED | | | BTC 0.00127391897852915 CEL 3.88042355774651 ETH 1.78565135359783 XTZ 18.14503952751S | | | |
| 3.1.460031 | PRIMOŽ KRALJ | ADDRESS REDACTED | | | BTC 0.00169516369483862 USDC 75718.1951795386 | | | |
| 3.1.460032 | PRIMOŽ LAMBERGAR | ADDRESS REDACTED | | | BTC 0.00000001368919321 CEL 48.66174002S861 | | | |
| 3.1.460033 | PRIMOŽ LEGVART | ADDRESS REDACTED | | | DOGE 0.26799940536697 BTC 0.01980693990689B9 CEL 5.45401073487694 ETH 0.34166784539977P XRP 518.94793173300B | | | |
| 3.1.460034 | PRIMOŽ MARN | ADDRESS REDACTED | | | USDC 1012.1562298475J4 | | | |
| 3.1.460035 | PRIMOŽ MIHELJ | ADDRESS REDACTED | | | BTC 0.01807084345668895 | | | |
| 3.1.460036 | PRIMOŽ NOVAK | ADDRESS REDACTED | | | DOT 35.820966176004 ADA 587.46710268103H BTC 0.00088227856833495 CEL 225.36211443330B ETH 3.35698268 | | | |
| 3.1.460037 | PRIMOŽ OGOREVC | ADDRESS REDACTED | | | BTC 0.00000000779870652 CEL 0.60697670569517G | | | |
| 3.1.460038 | PRIMOŽ PRISTOVNIK | ADDRESS REDACTED | | | BTC 0.00000000071042985 | | | |
| 3.1.460039 | PRIMOŽ REŽEK | ADDRESS REDACTED | | | CEL 2283700839585335 BTC 0.00109155640353349 BUSD 644.842861134494 MCDAI 42.47562902292Z7 USDT ERC20 230.197209577747 | | | |
| 3.1.460040 | PRIMOŽ ROSULNIK | ADDRESS REDACTED | | | BTC 0.00252126875133146 CEL 1.37956202913728 SGB 920.99604672 USDC 2.84275891379447 XRP 0.30047947591479S | | | |
| 3.1.460041 | PRIMOŽ SCHUSTER | ADDRESS REDACTED | | | CEL 1.1161046106531I DASH 0.00003132508958333 ETH 0.00087833620917092 XLM 0.199509830624999 | | | |
| 3.1.460042 | PRIMOŽ SENK | ADDRESS REDACTED | | | AAVE 9.86949308276747 BTC 0.25562972962017S ETH 5.039560093902145 LINK 120.352017838097 MATIC 932.255013096041 SNX 122.823868088858 UNI 198.824903923877 | | | |
| 3.1.460043 | PRIMOŽ SMOLE | ADDRESS REDACTED | | | SOL 81.837279547864I | | | |
| 3.1.460044 | PRIMOŽ TOMEC | ADDRESS REDACTED | | | BTC 0.00016151481383629I CEL 3.01615097397166 SGB 2.19857339411I7 XRP 10.1605052668208 | | | |
| 3.1.460045 | PRIMOŽ TOMINC | ADDRESS REDACTED | | | ADA 0.428638758969934 BTC 0.00012976706519674I CEL 123.229087222418 | | | |
| 3.1.460046 | PRIMOŽ TRAMPUŠ | ADDRESS REDACTED | | | AVAX 137.006624073369 BTC 0.000000525042399502 CEL 37045.45811571 COMP 2.40776752239985 DOT 737.26647919 EOS 0.000075593721064 LINK 0.791738230176495 LUNC 858.939991 SOL 0.378135073 USDC 110.676533 | | | |
| 3.1.460047 | PRIMOŽ VIDMAR | ADDRESS REDACTED | | | CEL 0.08215147087122Z ETH 0.000333629710292232 | | | |
| 3.1.460048 | PRIMOŽ ZAGORICNIK | ADDRESS REDACTED | | | BTC 0.00088406788918369 CEL 673.15579427366J ETH 10.77367138 MATIC 2510.06264542 | | | |
| 3.1.460049 | PRIN KEERASUNTONPONG | ADDRESS REDACTED | | | ADA 0.063950425954357 | | | |
| 3.1.460050 | PRINCE ADEBOWALE | ADDRESS REDACTED | | | BTC 0.00000135022596119Z USDT ERC20 0.567847554788706 | | | |
| 3.1.460051 | PRINCE ADINA | ADDRESS REDACTED | | | BTC 0.00003478584009353I CEL 0.00049246091609183 ETH 0.30202830885411T | | | |
| 3.1.460052 | PRINCE AGARWAL | ADDRESS REDACTED | | | BTC 0.00017503019270824Z CEL 16.448132228766 DOT 25.23367503 | | | |
| 3.1.460053 | PRINCE AGYARKO | ADDRESS REDACTED | | | BTC 2.51786431753079E-05 CEL 0.62482654060704 ETH 0.00441856544686B9 SNX 0.38152642979079 | | | |
| 3.1.460054 | PRINCE ALEX | ADDRESS REDACTED | | | CEL 1.0669977196145 | | | |
| 3.1.460055 | PRINCE ALI | ADDRESS REDACTED | | | SNX 0.00161149643833001 USDT ERC20 17.70886579625B2 | | | |
| 3.1.460056 | PRINCE ANTHONY TEJADA | ADDRESS REDACTED | | | CEL 0.47689464608148B MATIC 7.27668244342S8 | | | |
| 3.1.460057 | PRINCE BENJANA | ADDRESS REDACTED | | | ADA 685.20741917089Z BTC 0.00109899507783717 ETH 0.22173335493001 USDC 1174.11792109925 | USDC 11 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460058 | PRINCE BENJAMIN | ADDRESS REDACTED | | | BTC 0.00000050671392409 | | | |
| 3.1.460059 | PRINCE BROWN | ADDRESS REDACTED | | | BTC 0.0617270997588843<br>ETH 1.57638176499661<br>LINK 0.00852503177922489<br>SGB 17.9758675042783<br>UNI 0.0129230939039816<br>USDC 3.83357100389053<br>XLM 507.193170940998<br>XRP 0.0558180491016577 | | | |
| 3.1.460060 | PRINCE CEASAR-IAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0173654573946663<br>CEL 0.3381205371145433<br>ETH 0.00350856699610977 | | | |
| 3.1.460061 | PRINCE DARREN | ADDRESS REDACTED | | | BCH 0.0236492336440141<br>BTC 0.0000014939365030061<br>LTC 0.0001546643124970447<br>XRP 18.1806301854203 | | | |
| 3.1.460062 | PRINCE DAVIES | ADDRESS REDACTED | | | MATIC 16808.6402298279 | | | |
| 3.1.460063 | PRINCE DON | ADDRESS REDACTED | | | BTC 0.0009509381701509009<br>CEL 0.550435874758511<br>DOT 0.0150623393083001<br>USDC 0.174260055188787 | | | |
| 3.1.460064 | PRINCE ENTSIE | ADDRESS REDACTED | | | BTC 1.609852302089990-07 | | | |
| 3.1.460065 | PRINCE FISAYO | ADDRESS REDACTED | | | ETH 0.271661369425667 | | | |
| 3.1.460066 | PRINCE GOODLUCK | ADDRESS REDACTED | | | BTC 0.0000008156008690083<br>USDT ERC20 0.207361927898895 | | | |
| 3.1.460067 | PRINCE JACON | ADDRESS REDACTED | | | CEL 1.06746842335905 | | | |
| 3.1.460068 | PRINCE JAIRO BICERA | ADDRESS REDACTED | | | BTC 0.00000026795734808<br>USDT ERC20 0.270497760298943 | | | |
| 3.1.460069 | PRINCE JAYAPRAKASH | ADDRESS REDACTED | | | XLM 271.751463315581 | | | |
| 3.1.460070 | PRINCE JINDAL | ADDRESS REDACTED | | | BTC 0.000000916631555048<br>ETH 0.00431538052803505 | | | |
| 3.1.460071 | PRINCE JOSEPH | ADDRESS REDACTED | | | BTC 0.0000000003924901149<br>CEL 0.8501834646706237 | | | |
| 3.1.460072 | PRINCE JUANTA | ADDRESS REDACTED | | | BTC 0.0014945405071472<br>CEL 2.39709193237713<br>USDC 0.17 | | | |
| 3.1.460073 | PRINCE KABONGO | ADDRESS REDACTED | | | BTC 0.0000027554303273488<br>SOL 0.0135306209692855 | | | |
| 3.1.460074 | PRINCE KUMART TIWARY | ADDRESS REDACTED | | | BTC 0.0000000696556995746<br>USDC 0.742863270993176 | | | |
| 3.1.460075 | PRINCE KWADWO BOAKYE | ADDRESS REDACTED | | | BTC 0.3154017413559845<br>CEL 197.949446186687<br>ETH 0.809838670542513<br>MATIC 1056.05242455064 | | | |
| 3.1.460076 | PRINCE LAWO KAJANG | ADDRESS REDACTED | | | BTC 0.0000072454430805569 | | | |
| 3.1.460077 | PRINCE MADHUKAR KALARIA | ADDRESS REDACTED | | | ADA 134202.384395853<br>AVAX 0.0442794391386936<br>BTC 2.78506143601419<br>CEL 124.75019804582<br>DOT 102.727193710854<br>ETH 41.841937572704<br>GUSD 15321.9267673523<br>LTC 3.51203073222166<br>MATIC 2040.32134326498<br>SOL 29.6751906676465 | AVAX 37.4162496491733 | | |
| 3.1.460078 | PRINCE MENDRATTA | ADDRESS REDACTED | | | CEL 208.012274423439 | | | |
| 3.1.460079 | PRINCE MIDSURE REYES MANA | ADDRESS REDACTED | | | CEL 0.009184767236970019 | | | |
| 3.1.460080 | PRINCE MONGA | ADDRESS REDACTED | | | BTC 0.0000001897000079065<br>USDT ERC20 0.195293067521422 | | | |
| 3.1.460081 | PRINCE NELLIPALLIL DAVID | ADDRESS REDACTED | | | ADA 1618.50044673047<br>BTC 0.0001349547723035520 | | | |
| 3.1.460082 | PRINCE NNA MONZUENGU | ADDRESS REDACTED | | | BCH 0.0000000725689269<br>BTC 0.0007183600802577784<br>CEL 1.14176147607354<br>ETH 0.00757206393036346<br>LTC 0.0000000035448017 | | | |
| 3.1.460083 | PRINCE OFORI | ADDRESS REDACTED | | | BTC 0.0009984161858052228<br>CEL 1.62834908747373<br>ETH 0.026698187946099 | | | |
| 3.1.460084 | PRINCE OGBAH | ADDRESS REDACTED | | | BTC 0.0000090351335753<br>USDT ERC20 0.794325935816034 | | | |
| 3.1.460085 | PRINCE OGBAH | ADDRESS REDACTED | | | BTC 0.0000008370725482<br>CEL 0.000397165980023291<br>USDT ERC20 0.205037083327786<br>XRP 0.0165991035819578 | | | |
| 3.1.460086 | PRINCE OPOKU | ADDRESS REDACTED | | | BTC 0.000452054558127741 | | | |
| 3.1.460087 | PRINCE PATEL | ADDRESS REDACTED | | | CEL 0.0105647183244461<br>DOT 3.494620539890229<br>ETH 0.2844762861454547<br>MATIC 198.129304068854 | | | |
| 3.1.460088 | PRINCE PATEL | ADDRESS REDACTED | | | BTC 0.0905218281885488 | | | |
| 3.1.460089 | PRINCE PATRICK JACKSON CLEMENT | ADDRESS REDACTED | | | ETH 0.00154315514262836 | | | |
| 3.1.460090 | PRINCE PAWAR | ADDRESS REDACTED | | | BTC 0.0000873682922993587 | | | |
| 3.1.460091 | PRINCE SAH | ADDRESS REDACTED | | | CEL 1.06353202495779 | | | |
| 3.1.460092 | PRINCE SODJE | ADDRESS REDACTED | | | LINCH 0.000045091157848054<br>ADA 209.561672890094<br>BTC 0.006809955548397611<br>CEL 147.228582230957<br>COMP 0.0000038217037677528<br>ETH 0.558254239455589<br>LINK 0.0010044211604360365<br>MATIC 191.207647393945<br>SOL 0.20870385809585<br>UMA 0.00002035087451342<br>USDC 0.00976315536904309 | | | |
| 3.1.460093 | PRINCE STAN LEY MCLEOD | ADDRESS REDACTED | | | CEL 0.09685519861501 | USDC 55 | | |
| 3.1.460094 | PRINCE SUNDAY | ADDRESS REDACTED | | | XRP 13.3195 | | | |
| 3.1.460095 | PRINCE TAMAKAMENE | ADDRESS REDACTED | | | BTC 0.0004371259279025927<br>CEL 0.454845481862238 | | | |
| 3.1.460096 | PRINCE TAN | ADDRESS REDACTED | | | AAVE 0.0040841428441187<br>CEL 0.7781180893114<br>SNX 0.954136347495089 | | | |
| 3.1.460097 | PRINCE THEMBELA NOLOVU | ADDRESS REDACTED | | | CEL 0.0438059357429626<br>ETH 0.00157074383474364 | | | |
| 3.1.460098 | PRINCE TITO JOSEPH | ADDRESS REDACTED | | | CEL 4.32981246853933<br>ETH 0.00182618602440776<br>LTC 0.0002532761113465965 | | | |
| 3.1.460099 | PRINCE UNUIKEOWO | ADDRESS REDACTED | | | BTC 0.00011206301274233<br>CEL 3.34824311786038<br>ETH 0.00006955<br>PAXG 0.00000113152 | | | |
| 3.1.460100 | PRINCE UZONDU CHUKWE | ADDRESS REDACTED | | | AVAX 7.95115642078229<br>BTC 0.415304289316673<br>CEL 43.8767396951774<br>DOGE 939.82835977748<br>ETH 0.00301477873195004<br>LINK 0.683476013556466<br>MANA 67.091955199420B<br>MATIC 623.47966994334<br>SOL 24.0932328147103 | | | |
| 3.1.460101 | PRINCE WANKEY | ADDRESS REDACTED | | | CEL 1.09390334456174 | | | |
| 3.1.460102 | PRINCE WULLU | ADDRESS REDACTED | | | ETH 3.21161624537119E-05<br>USDC 8.1271936437824<br>USDT ERC20 5.68593555970597 | | | |
| 3.1.460103 | PRINCE YADAV | ADDRESS REDACTED | | | ADA 0.1492812536725B61<br>BNB 0.00000000255852307<br>BTC 0.0000000000809029043<br>CEL 1.35340531517575<br>LTC 0.0000000025833107167 | | | |
| 3.1.460104 | PRINCE YAKUBU | ADDRESS REDACTED | | | BTC 0.0129822179017901<br>USDC 844.624243425493 | | | |
| 3.1.460105 | PRINCE YELLOWE | ADDRESS REDACTED | | | BTC 0.000128955670671959 | | | |
| 3.1.460106 | PRINCE YIADOM | ADDRESS REDACTED | | | BTC 0.00051798473460375<br>CEL 10.76377333526763<br>ETH 0.140910795060753 | | | |
| 3.1.460107 | PRINCEJEET SINGH | ADDRESS REDACTED | | | CEL 0.09276770537266574 | | | |
| 3.1.460108 | PRINCELY DAFE | ADDRESS REDACTED | | | CEL 1.0788056818076 | | | |
| 3.1.460109 | PRINCESAS HITA | ADDRESS REDACTED | | | ADA 0.11114301083094<br>CEL 1.09840026139236363B | | | |
| 3.1.460110 | PRINCESS ALLEN | ADDRESS REDACTED | | | CEL 0.0019695708050075 | | | |
| 3.1.460111 | PRINCESS ASLAM | ADDRESS REDACTED | | | USDC 0.00146304633282199 | | | |
| 3.1.460112 | PRINCESS BARIKUI | ADDRESS REDACTED | | | BCH 0.00121251<br>CEL 0.0160689412787827 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460113 | PRINCESS CARTERA-KIDWELL | ADDRESS REDACTED | | | BTC 0.0011886132336450<br>ETH 0.6681762066915 | | | |
| 3.1.460114 | PRINCESS COLON | ADDRESS REDACTED | | | BTC 0.0009127675980543B<br>GUSD 160046.785545839 | | | |
| 3.1.460115 | PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | | | ETH 0.0014808715817817 | | | |
| 3.1.460116 | PRINCESS ERICKA GARCE ARCEGA | ADDRESS REDACTED | | | BTC 0.0016084985970141<br>CEL 0.8580704904B5255<br>ETH 0.0013084578247467B | | | |
| 3.1.460117 | PRINCESS ESGUERRA | ADDRESS REDACTED | | | ETH 0.0023716884052339S | | | |
| 3.1.460118 | PRINCESS GARO DOMINGO | ADDRESS REDACTED | | | ETH 0.0015281602111716J<br>GUSD 20.72041581418 | | | |
| 3.1.460119 | PRINCESS JOYCE ASIS | ADDRESS REDACTED | | | BTC 0.0010171805434616B9<br>CEL 1.6570340815904S | | | |
| 3.1.460120 | PRINCESS NGIDI | ADDRESS REDACTED | | | CEL 1.0781346812801B | | | |
| 3.1.460121 | PRINCESS OAHIMIRE | ADDRESS REDACTED | | | BTC 0.0006490716750216T3<br>ETH 0.0574104165455687 | | | |
| 3.1.460122 | PRINCESS ODIDI | ADDRESS REDACTED | | | CEL 0.0084972606153260S<br>LTC 0.014521487 | | | |
| 3.1.460123 | PRINCESS OGECHI CHUUKWUMERIJE | ADDRESS REDACTED | | | CEL 1.7063773107257B<br>ETH 0.0008234393432869332 | | | |
| 3.1.460124 | PRINCETON LEE | ADDRESS REDACTED | | | BCH 7.72096005444503<br>BTC 0.0009418168091250B7 | | | |
| 3.1.460125 | PRINCETON MACKIE | ADDRESS REDACTED | | | BAT 0.070724334767538Z<br>BSV 0.0390275605216762<br>BTC 3.2897484212999ΘE-07<br>EOS 0.915028204770978<br>ETC 0.00022341762729S251<br>LINK 0.000383993928208S6<br>MANA 0.000714504636164669<br>MATIC 0.108059530359548<br>SNX 0.0065974873413198J<br>UMA 0.000428123445766A8<br>UNI 0.00112B60B021629T<br>XLM 0.04065304153391T2 | | | |
| 3.1.460126 | PRINCETON WRIGHT | ADDRESS REDACTED | | | BTC 0.0022876395486B23 | | | |
| 3.1.460127 | PRINCEWILL OHIA | ADDRESS REDACTED | | | CEL 152.367523401867<br>USDT ERC20 3390.497417268Z9 | | | |
| 3.1.460128 | PRINCEWILL PEPPLE | ADDRESS REDACTED | | | BTC 0.0000000000006761Z<br>CEL 0.134587887373292 | | | |
| 3.1.460129 | PRINCEWILL UNAEGBU | ADDRESS REDACTED | | | USDC 9.10993272475648 | BTC 0.00000023735BB01153 | | |
| 3.1.460130 | PRINCIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.014132230062353<br>ETH 0.8339793316764S5<br>LINK 43.0621785350B03 | | | |
| 3.1.460131 | PRINGLE CHONG | ADDRESS REDACTED | | | BTC 0.0013484341S077<br>USDC 51926.02117294B<br>USDT ERC20 25.96312510S4952 | | | |
| 3.1.460132 | PRINSSI SCHULTZ | ADDRESS REDACTED | | | ADA 210.458183133<br>BTC 0.083404364545008T<br>ETH 0.6908715111341G6<br>LTC 0.700160553792423<br>MATIC 449.994348576942<br>USDC 229.158486872863 | | | |
| 3.1.460133 | PRINTE MOREY | ADDRESS REDACTED | | | BTC 0.00000000104086K2851<br>USDC 0.511110436055844 | | | |
| 3.1.460134 | PRINZ ZKHALI | ADDRESS REDACTED | | | CEL 0.2317509222824398 | | | |
| 3.1.460135 | PRIOLO PATRIZIA | ADDRESS REDACTED | | | BTC 0.0000000000B311377053 | | | |
| 3.1.460136 | PRISCA LIM | ADDRESS REDACTED | | | CEL 0.0058704788739512 | | | |
| 3.1.460137 | PRISCA MITTERSTIELER | ADDRESS REDACTED | | | BTC 0.130402053671688<br>ETH 0.0054068945990245B | | | |
| 3.1.460138 | PRISCILA ABREU | ADDRESS REDACTED | | | BNB 1.0455543027217<br>BTC 0.00179237862488294<br>CEL 0.16877882003S282<br>USDC 650 | | | |
| 3.1.460139 | PRISCILA AILEN TORRILLA | ADDRESS REDACTED | | | CEL 0.18828161611718 | | | |
| 3.1.460140 | PRISCILA ANCALAY | ADDRESS REDACTED | | | BTC 0.0000012515979454J3<br>USDC 0.22761011720463T | | | |
| 3.1.460141 | PRISCILA ANDREA JIMENA DIAZ | ADDRESS REDACTED | | | BTC 0.0000139960193541B2<br>CEL 0.311861145166889 | | | |
| 3.1.460142 | PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ADDRESS REDACTED | | | BTC 0.0004299170644765J8<br>ETH 0.000000706310523367 | | | |
| 3.1.460143 | PRISCILA CHIOZZINI | ADDRESS REDACTED | | | BTC 0.427564777B7073<br>ETH 6.706585975673Z8 | | | |
| 3.1.460144 | PRISCILA COELHO | ADDRESS REDACTED | | | BTC 0.999800001461278<br>CEL 12880.806546258I<br>ETH 6.58456261<br>SNX 41.5142286421266<br>USDC 20030<br>USDT ERC20 20010<br>XLM 0.000001 | | | |
| 3.1.460145 | PRISCILA COLINA | ADDRESS REDACTED | | | BTC 0.0000130828491373792<br>CEL 0.0104463866061501 | | | |
| 3.1.460146 | PRISCILA CURZ | ADDRESS REDACTED | | | BTC 0.0000017488604145597<br>BUSD 0.665594S58384226 | | | |
| 3.1.460147 | PRISCILA DA SILVA | ADDRESS REDACTED | | | BTC 0.0000000079567B7971 | | | |
| 3.1.460148 | PRISCILA DA SILVA GOMES | ADDRESS REDACTED | | | USDC 0.0000007105324970T4 | | | |
| 3.1.460149 | PRISCILA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0005892747833633<br>CEL 1.0651074844953<br>USDC 0.032236558665763S<br>USDT ERC20 0.609788608584864 | | | |
| 3.1.460150 | PRISCILA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000036669292749<br>CEL 1.0003455910381B<br>USDC 0.070918474794238G | | | |
| 3.1.460151 | PRISCILA ELIZABETH OVELAR | ADDRESS REDACTED | | | BTC 0.00000088833778744I<br>USDT ERC20 1.0114686308728S | | | |
| 3.1.460152 | PRISCILA FOLETTO | ADDRESS REDACTED | | | BTC 1.262902136395597 | | | |
| 3.1.460153 | PRISCILA GARZA | ADDRESS REDACTED | | | BTC 0.0164124398977366 | | | |
| 3.1.460154 | PRISCILA GIARDILI | ADDRESS REDACTED | | | BTC 0.00000155047426597T<br>USDC 0.396676361674871 | | | |
| 3.1.460155 | PRISCILA GOMES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.460156 | PRISCILA GOMES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.460157 | PRISCILA GUERGOFF | ADDRESS REDACTED | | | BTC 0.0000000033591166645<br>BUSD 0.2678846704784443<br>CEL 0.000406947673472366 | | | |
| 3.1.460158 | PRISCILA HINZ RIBEIRO | ADDRESS REDACTED | | | CEL 1609.8192634201T | | | |
| 3.1.460159 | PRISCILA IWAKAWA | ADDRESS REDACTED | | | BTC 0.0020392801318470S<br>ETH 0.004342279673914T7<br>MATIC 4.63282870186538<br>USDC 19715.2212282466 | | | |
| 3.1.460160 | PRISCILA KARLA GOMES | ADDRESS REDACTED | | | BTC 0.0000000577264B8267<br>CEL 1.0019399023665<br>TUSD 0.15352095 | | | |
| 3.1.460161 | PRISCILA KARLA GOMES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.460162 | PRISCILA LUZ MAZA | ADDRESS REDACTED | | | BTC 0.0000004065702088S9S<br>LTC 0.00224707306132168<br>MCDAI 0.0639338284889553 | | | |
| 3.1.460163 | PRISCILA MAGALI ZABALA | ADDRESS REDACTED | | | ADA 0.15596717556142<br>BNB 0.0015215777190124G<br>BTC 0.0579305633327169<br>MCDAI 0.001443282081659<br>USDT ERC20 0.451099807193226 | | | |
| 3.1.460164 | PRISCILA MOLLO | ADDRESS REDACTED | | | BTC 0.0007486589051981J5<br>USDC 2.38225976099348 | | | |
| 3.1.460165 | PRISCILA MORALES | ADDRESS REDACTED | | | BTC 0.00502963572789E-05<br>DOT 19.5801110399261<br>ETH 0.002612793051226T7<br>UNI 100.035263583252 | | | |
| 3.1.460166 | PRISCILA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000000069043142S1<br>CEL 0.5052049298966055 | | | |
| 3.1.460167 | PRISCILA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000000008520487663<br>USDC 0.63239623688975 | | | |
| 3.1.460168 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000000608256267522<br>CEL 0.0005696831629301S6 | | | |
| 3.1.460169 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | ADA 0.00529051296909967<br>BTC 0.0000000001243480133<br>CEL 0.0288591178687856 | | | |
| 3.1.460170 | PRISCILA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000011212573779S<br>CEL 0.149235691033435 | | | |
| 3.1.460171 | PRISCILA SEBASTIAO | ADDRESS REDACTED | | | USDT ERC20 10.4684209130876 | | | |
| 3.1.460172 | PRISCILA SOSA | ADDRESS REDACTED | | | BTC 0.0000009114450446G2<br>USDC 0.73324755100003B8 | | | |
| 3.1.460173 | PRISCILA VILLAGRA | ADDRESS REDACTED | | | CEL 0.0636419507015706 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460174 | PRISCILLA LIEW | ADDRESS REDACTED | | | BNB 1.0683654713445<br>BTC 0.0000010452096949662<br>LUNC 1.9020164848664<br>USDC 0.334882875946247 | | | |
| 3.1.460175 | PRISCILLA ALVES | ADDRESS REDACTED | | | BTC 0.012027079005250 | | | |
| 3.1.460176 | PRISCILLA BOGGELEN | ADDRESS REDACTED | | | MATIC 0.08683037996462 | | | |
| 3.1.460177 | PRISCILLA BUSTOS | ADDRESS REDACTED | | | CEL 22.5720621921877 | | | |
| 3.1.460178 | PRISCILLA CHAN | ADDRESS REDACTED | | | BTC 2.41071013889599E-06<br>BUSD 0.40506194866742B | | | |
| 3.1.460179 | PRISCILLA CHIK | ADDRESS REDACTED | | | BTC 0.0535649777225749 | | | |
| 3.1.460180 | PRISCILLA CHIN | ADDRESS REDACTED | | | BTC 0.342713963587782<br>ETH 0.229369720618891 | | | |
| 3.1.460181 | PRISCILLA CHO | ADDRESS REDACTED | | | ADA 303.267906 | | | |
| 3.1.460182 | PRISCILLA CHUA | ADDRESS REDACTED | | | CEL 2.74206663211442<br>BTC 3.42009113394899E-06<br>ETH 0.0000062312328323743 | | | |
| 3.1.460183 | PRISCILLA CREER | ADDRESS REDACTED | | | BNB 0.32272187<br>CEL 3.02147168837175 | | | |
| 3.1.460184 | PRISCILLA CUEVAS | ADDRESS REDACTED | | Yes | AVAX 5.13744890265451<br>BTC 0.0033787483580182?<br>ETH 0.388744089352583<br>MATIC 18.54549795211787<br>USDC 617.4731800006968 | GUSD 432.76 | | BTC 0.0569286968072489 |
| 3.1.460185 | PRISCILLA DUNBAR | ADDRESS REDACTED | | | ADA 4.01.04017560331B<br>BSV 13.2285821972799<br>UNI 39.68869820804i3? | | | |
| 3.1.460186 | PRISCILLA DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.0000033733952863545<br>EOS 0.00414337167905S7<br>ETH 0.115994344849826<br>MANA 681.58408033454B<br>MATIC 279.69902540T027?<br>OMG 9.412942260286i<br>SGB 130.69887149858S<br>USDC 0.253820978762259<br>XLM 818.3341183861i2<br>XRP 0.0000002046465331i8 | XLM 57.5294138 | | XRP 2222.2222224351Z |
| 3.1.460187 | PRISCILLA ECHAVE | ADDRESS REDACTED | | | BTC 0.000605975866653356 | | | |
| 3.1.460188 | PRISCILLA EMANNUELLE SILVA DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.0000700251584036S9 | | | |
| 3.1.460189 | PRISCILLA ESCALERA | ADDRESS REDACTED | | | BTC 0.0643490687350725<br>ETH 2.474333663000i26 | | | |
| 3.1.460190 | PRISCILLA FOX | ADDRESS REDACTED | | | BTC 0.00123661<br>CEL 0.9753483149346648<br>XRP 6.47613 | | | |
| 3.1.460191 | PRISCILLA GRACE A/P GANESAN | ADDRESS REDACTED | | | BTC 0.026638719764105Z | | | |
| 3.1.460192 | PRISCILLA HAN | ADDRESS REDACTED | | | BTC 0.000751781510098881<br>CEL 81.8101318721469 | | | |
| 3.1.460193 | PRISCILLA JERI LEE | ADDRESS REDACTED | | | | BTC 0.00172007 | | |
| 3.1.460194 | PRISCILLA JULIANA | ADDRESS REDACTED | | | BTC 0.000080726676494611<br>CEL 0.826807298282147<br>ETH 0.00297979846262804<br>MATIC 0.238930775351364 | | | |
| 3.1.460195 | PRISCILLA JULIUS | ADDRESS REDACTED | | | ADA 34.9935898070914<br>BNB 0.28698184034398?<br>BTC 0.00673989046920?3<br>CEL 1.485888653304?9<br>DOT 49.6611070462142<br>ETH 0.52571828321636S<br>USDT ERC20 0.0000050653674103 | | | |
| 3.1.460196 | PRISCILLA JUSTINE NABER | ADDRESS REDACTED | | | BTC 0.2509085719138?9<br>CEL 0.236915494546734<br>ETH 1.229338004508i6 | | | BTC 0.0004765546063029i |
| 3.1.460197 | PRISCILLA LIORA | ADDRESS REDACTED | | | AAVE 1.31717266346341<br>ADA 66.456349091332i6<br>AVAX 0.718586149778931<br>BCH 0.0170017609708994<br>BTC 0.005619732733351i1<br>CEL 15.420714587960i3<br>COMP 0.796154257593706<br>DOT 6.29704482224593<br>ETC 1.02446888394404<br>ETH 0.934996659605880i<br>LINK 3.28607758314803<br>LTC 0.21778649637122i<br>MATIC 37.027636594410S<br>SNX 5.72661568245i4<br>UNI 1.84019514974977<br>USDC 110085.176118813<br>USDT ERC20 0.148682133392451<br>XLM 49.3908546803259<br>ZRX 31.1797364523i1 | BTC 0.00000076 | | |
| 3.1.460198 | PRISCILLA LOUISE O'BRIANT | ADDRESS REDACTED | | | ADA 0.871934885197766<br>BTC 0.0011000373508523B<br>DOT 18.9942024684642<br>ETH 2.40828092669065<br>LINK 118.1166264064i2<br>MATIC 580.078843439265<br>SOL 51.1056643740805 | | | |
| 3.1.460199 | PRISCILLA LY | ADDRESS REDACTED | | | ADA 1589.47346098782<br>BTC 0.234739513963023<br>ETH 6.32630805539406<br>MATIC 598.26500656608S | | | |
| 3.1.460200 | PRISCILLA MAGNUSEN | ADDRESS REDACTED | | | BTC 0.000126102206054722<br>LINK 0.00313959881829i0<br>USDC 40.030260604767? | USDC 0.00000438174731765 | | |
| 3.1.460201 | PRISCILLA MARTINEZ | ADDRESS REDACTED | | | ETH 0.0000233205833896?8<br>LTC 0.0068339363307434<br>SNX 2.08255453239i5 | | | |
| 3.1.460202 | PRISCILLA MARTINEZ | ADDRESS REDACTED | | | ADA 5.75464390677245<br>BTC 0.0203191950868861<br>ETH 0.0653650888935565 | BTC 0.00653605 | | |
| 3.1.460203 | PRISCILLA MELENDEZ | ADDRESS REDACTED | | | BTC 0.2771639013606i6<br>COMP 0.0396755033753i06 | | | |
| 3.1.460204 | PRISCILLA NATALIA WIDJAJA | ADDRESS REDACTED | | Yes | ADA 0.371454717838i49<br>BNB 0.0088515118104579<br>BTC 0.000035680819484005<br>CEL 2.90766035778086<br>ETH 0.00414919867108i63<br>USDT ERC20 42.48248803161i07<br>XRP 0.0000000004509?1222 | | | BTC 0.178328615055393 |
| 3.1.460205 | PRISCILLA NG TIM HONG | ADDRESS REDACTED | | | LTC 1.03480969252281<br>ETH 32.25384788?3047 | | | |
| 3.1.460206 | PRISCILLA NGUYEN | ADDRESS REDACTED | | | BTC 0.0138598851967296<br>ETH 0.29515429207041i6 | | | |
| 3.1.460207 | PRISCILLA NUNEZ | ADDRESS REDACTED | | | BTC 0.0174929624256796<br>DOGE 300.647103335205<br>ETH 0.0421499296088659 | | | |
| 3.1.460208 | PRISCILLA OJEDA | ADDRESS REDACTED | | | BTC 0.01701027<br>CEL 88.5357442928625<br>MANA 735<br>MCDAI 70 | | | |
| 3.1.460209 | PRISCILLA PALTIN | ADDRESS REDACTED | | | USDC 213.27124919271? | | | |
| 3.1.460210 | PRISCILLA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 53.18798604?907<br>ETH 4.782790263763S5 | | | |
| 3.1.460211 | PRISCILLA SAGOE | ADDRESS REDACTED | | | AVAX 0.7450616665631i67<br>BTC 0.000583231184413379<br>CEL 1.08122867584643<br>DOT 1.23660341552<br>SOL 1.32740923054808 | | | |
| 3.1.460212 | PRISCILLA SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.0326971960687632<br>CEL 130.7094094468<br>MATIC 529.750481111047 | | | |
| 3.1.460213 | PRISCILLA SEYAPALAN | ADDRESS REDACTED | | | BTC 2.06165107845999E-06<br>ETH 0.5750270316640i61 | | | |
| 3.1.460214 | PRISCILLA SOBRAL | ADDRESS REDACTED | | | BTC 0.0000000218176939S<br>CEL 1 | | | |
| 3.1.460215 | PRISCILLA SORENSEN | ADDRESS REDACTED | | | BTC 0.0000007749124897i3<br>ETH 0.0001175546082164i22<br>USDC 550.331923587758 | | | |
| 3.1.460216 | PRISCILLA SPRUIT | ADDRESS REDACTED | | | BTC 0.00306171481366089<br>USDC 0.340790948945048 | | | |
| 3.1.460217 | PRISCILLA STONE | ADDRESS REDACTED | | | SGB 54.545635490898i3<br>XRP 364.5429992972451 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460218 | PRISCILLA TEMBO | ADDRESS REDACTED | | | ADA 0.00000014245890747<br>CEL 1.28721755926439<br>ETH 0.0539 | | | |
| 3.1.460219 | PRISCILLA VAN DER MOOREN | ADDRESS REDACTED | | | BTC 0.0000000038343803756<br>CEL 0.155280074591783 | | | |
| 3.1.460220 | PRISCILLA VERDEFLOR | ADDRESS REDACTED | | | BTC 0.09648866561352<br>USDC 0.975262040501394<br>XLM 466.018973218511 | | | |
| 3.1.460221 | PRISCILLA VIEIRA | ADDRESS REDACTED | | | BTC 0.000001351438955853<br>CEL 1.06314836258006<br>USDC 0.657637390253693 | | | |
| 3.1.460222 | PRISCILLA VILARINHO | ADDRESS REDACTED | | | BTC 0.00117292785858654<br>CEL 46.4488355962539<br>ETH 0.131730450200622 | | | |
| 3.1.460223 | PRISCILLA YANG | ADDRESS REDACTED | | | AAVE 1.58269757785587<br>ADA 181.184944482298<br>BCH 2.04294635171666<br>BTC 0.00001063630718054<br>DOT 0.00773746417681991<br>EOS 4.08437363648942<br>LTC 0.00081313335549372<br>LUNC 2.70097152316667<br>SNX 56.895537409385<br>XLM 0.010873188899561 | | | |
| 3.1.460224 | PRISCILLA BLESSING EHICHOYA | ADDRESS REDACTED | | | BTC 0.0041268918817109 | | | |
| 3.1.460225 | PRISCILLA CHIJIULAM | ADDRESS REDACTED | | | BNB 0.0030618372470212 | | | |
| 3.1.460226 | PRISCILLA MARAMBA | ADDRESS REDACTED | | | BTC 0.00141175347679802<br>CEL 92.2016401488964<br>ETH 3.07115553343583<br>LINK 398.25520087614243 | | | |
| 3.1.460227 | PRISMA HERRERA | ADDRESS REDACTED | | | ADA 0.00327788841267223<br>BTC 0.0015492642660091<br>ETC 0.00046270937891590<br>ETH 0.00791273094057247<br>MCDAI 0.0406013212872976<br>UNI 0.000325547994424857<br>USDC 0.06295172389876<br>XLM 0.00261933059952999<br>ZEC 5.26114917861489105 | | | |
| 3.1.460228 | PRISMADERM LLC | AZIE MORTON RD , AUSTIN, TEXAS 78704 | | | ETH 0.14008858911649 | | | |
| 3.1.460229 | PRISNYI ANDRII | ADDRESS REDACTED | | | BTC 0.000000005560904904<br>ETH 0.00843927435743165<br>USDT ERC20 0.000000900464978231 | | | |
| 3.1.460230 | PRIT PANCHOLI | ADDRESS REDACTED | | | USDC 1246.63626240387 | | | |
| 3.1.460231 | PRIT PATEL | ADDRESS REDACTED | | | BAT 27.0531912912403<br>BTC 0.00418634477887616<br>CEL 24.8575461270876<br>LINK 35.6715496258143<br>SGB 204.152454788982<br>XRP 0.000000705673297033 | | | |
| 3.1.460232 | PRITAM DAS TAMAL | ADDRESS REDACTED | | | BTC 0.00744905<br>CEL 8.57389534544476<br>ETH 0.22883935769565<br>MCDAI 30 | | | |
| 3.1.460233 | PRITAM DEY | ADDRESS REDACTED | | | ADA 502.266377956986<br>BTC 0.0136554972856084<br>ETH 0.000464645345811523<br>LINK 12.1541431448123<br>MATIC 50.810578921256 | | | |
| 3.1.460234 | PRITAM GURUNG | ADDRESS REDACTED | | | CEL 1.24703105892856<br>LINK 0.000286589468986156<br>USDC 26.411367 | | | |
| 3.1.460235 | PRITAM KADAM | ADDRESS REDACTED | | | ADA 0.22037849204817<br>BNB 0.00102402680166148<br>BTC 0.000004346052702<br>CEL 0.0014304302183608<br>USDT ERC20 0.501307180428<br>ERC20 0.5013 | | | |
| 3.1.460236 | PRITAM KAUR | ADDRESS REDACTED | | | BTC 0.000005416201358193<br>CEL 5.97728172352644<br>USDT ERC20 0.0000006770530005067 | | | |
| 3.1.460237 | PRITAM KUMAR DAS | ADDRESS REDACTED | | | BTC 0.151459478621796 | | | |
| 3.1.460238 | PRITCHARD ANDERSON | ADDRESS REDACTED | | | BTC 2.11611197757889 | | | |
| 3.1.460239 | PRITESH DARJI | ADDRESS REDACTED | | | BTC 4.9724333428799995-07<br>ETH 0.00103857309512849<br>MATIC 0.316712815609878<br>MCDAI 42.6391539102487 | | | |
| 3.1.460240 | PRITESH DESAI | ADDRESS REDACTED | | | BTC 0.00026980048278918 4<br>MATIC 4.38804134195572 | | | |
| 3.1.460241 | PRITESH KAPADIA | ADDRESS REDACTED | | | AAVE 0.00316102229267199<br>BTC 0.000731397106802374 | | | |
| 3.1.460242 | PRITESH KOTAK | ADDRESS REDACTED | | | CEL 0.0327355150938969 | | | |
| 3.1.460243 | PRITESH KUMAR PATEL | ADDRESS REDACTED | | | BNB 0.000830576409836009 | | | |
| 3.1.460244 | PRITESH PATEL | ADDRESS REDACTED | | | BTC 0.0000000173882670575<br>BCH 0.73329500965973<br>BTC 0.00002770227968451<br>CEL 3.38235671407245<br>ETH 0.539157392643352<br>LTC 1.99370917716122<br>XRP 1268.19886843409 | | | |
| 3.1.460245 | PRITESH PRAKASH KARIA | ADDRESS REDACTED | | | BTC 0.00244432746317776<br>CEL 3.49513647615577<br>ETH 5.95345617182033<br>MATIC 69.92607090024261 | | | |
| 3.1.460246 | PRITESH PRITESH | ADDRESS REDACTED | | | MATIC 1.80202864605839 | | | |
| 3.1.460247 | PRITESH SHAH | ADDRESS REDACTED | | | BTC 3.37222061488999E-07 | | | |
| 3.1.460248 | PRITESH VASHI | ADDRESS REDACTED | | | ADA 0.294293486632902<br>BTC 0.000001166587340565<br>USDC 0.400566700933871 | | | |
| 3.1.460249 | PRITHEESH PARTHIBAN | ADDRESS REDACTED | | | AAVE 4.11023657627852<br>BTC 0.000589863929882D8<br>CEL 1.15116892753898<br>MCDAI 6.9291721573010 7<br>USDC 778.477567990894<br>XLM 123.266303034134 | | | |
| 3.1.460250 | PRITHIVE KANAHACHALAM | ADDRESS REDACTED | | | ADA 229.215271947852<br>BNB 1.43766664532444<br>BTC 0.1020190075292 8<br>CEL 438.058228136647<br>DOT 22.3486810496457<br>ETH 3.26274931045577 | | | |
| 3.1.460251 | PRITHVI BALESAR | ADDRESS REDACTED | | | CEL 0.174587347291221 | | | |
| 3.1.460252 | PRITHVI BHAKTA | ADDRESS REDACTED | | | BTC 0.00000017721827659B | | | |
| 3.1.460253 | PRITHVI G GANDHI | ADDRESS REDACTED | | | BTC 0.00138729222665677<br>MATIC 97.9692547030914<br>USDC 712.96128305543 | BTC 0.00147598897998099 | | |
| 3.1.460254 | PRITHVI KRISHNA REDDY VUPPULA | ADDRESS REDACTED | | Yes | AAVE 3.04461522541 26<br>BTC 0.00014319615636606<br>ETH 1.20452291437656<br>MANA 83.5172281186323<br>MATIC 296.386950388529<br>SOL 20.76122534108 15 | BTC 0.00481563360074378<br>USDC 175.66 | | BTC 1.0032655967095 |
| 3.1.460255 | PRITHVIRAJ KOLHE | ADDRESS REDACTED | | | ADA 0.000002163081280 13<br>BTC 0.016973129579522 5<br>CEL 12.32385443314 57<br>ETH 0.45501815497984 5<br>LTC 1.0009254413653 | | | |
| 3.1.460256 | PRITHVIRAJ SAHU | ADDRESS REDACTED | | | BCH 4.01587300810319<br>EOS 0.416700996133387<br>LTC 0.000029936729676758<br>MATIC 552780.066678356 8<br>XRP 25453.1350355813 | | | |
| 3.1.460257 | PRITHWIJIT DE | ADDRESS REDACTED | | | BNB 0.000546756386884 42<br>XRP 10.27523296863 97 | | | |
| 3.1.460258 | PRITI BYE RAGGOO ALQASMEE | ADDRESS REDACTED | | | BTC 1.0595271951009 8 | | | |
| 3.1.460259 | PRITI GOEL | ADDRESS REDACTED | | | BTC 0.00001111855053236 9 | | | |
| 3.1.460260 | PRITI GURUNG | ADDRESS REDACTED | | | BTC 0.00242502143087173 | | | |
| 3.1.460261 | PRITI HAKIM | ADDRESS REDACTED | | | CEL 285.810554109186<br>BTC 0.02771812945411187<br>USDT ERC20 80.309608082302 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460262 | PRITI MEPANI | ADDRESS REDACTED | | | ADA 0.298980122119527 AVAX 0.00281724693714572 BNB 0.000745674994515649 BTC 0.10454493616208 DOT 0.0306117754600647 ETH 1.85624155330692 LTC 0.000423754433485718 USDT ERC20 0.365663474409899 | | | |
| 3.1.460263 | PRITI PARMAR | ADDRESS REDACTED | | | BNB 0.00124416542988787 | | | |
| 3.1.460264 | PRITI PATEL | ADDRESS REDACTED | | | BTC 0.0000012116713611 ADA 3316.02057875798 AVAX 57.9189719619099 BTC 0.576634390245899 DOT 0.000253691426312442 ETH 2.579518050385285 MATIC 3.82517716044009 SOL 67.775540784805 USDC 0.437497212877282 XRP 0.769963919575188 | | | |
| 3.1.460265 | PRITI PATEL | ADDRESS REDACTED | | | BTC 0.00310158043468414 USDC 343.471419390707 | | | |
| 3.1.460266 | PRITI PATEL | ADDRESS REDACTED | | | BTC 0.000114185083888588 ETH 0.000196116868778835 | BTC 0.000000001687316084 USDC 0.000000547223761065 | | |
| 3.1.460267 | PRITIBEN JETHWA | ADDRESS REDACTED | | | USDC 10.0093042377988 BTC 0.000265967567520045 CEL 18.1966806904307 ETH 0.259370258711317 LUNC 12.333455336944 SOL 15.892127450708 | | | |
| 3.1.460268 | PRITIKA PATIL | ADDRESS REDACTED | | | BTC 0.00170264932234557 CEL 0.185753282484084 | | | |
| 3.1.460269 | PRITRAL BHAMRA | ADDRESS REDACTED | | | BTC 0.25 | | | |
| 3.1.460270 | PRITUL DHILLON | ADDRESS REDACTED | | | CEL 61.342629999074 | | | |
| 3.1.460271 | PRITPAL DHILLON | ADDRESS REDACTED | | Yes | MATIC 0.138326136572793 BTC 0.018359391159051T ETH 1.133882158455193 LUNC 0.137668855360896 SOL 33.42516010438 USDC 0.00724242857146248 | | | ETH 7.06422059206279 |
| 3.1.460272 | PRITPAL SINGH MAHAJAN | ADDRESS REDACTED | | | USDC 2.038914615780T | | | |
| 3.1.460273 | PRITPAUL MALHI | ADDRESS REDACTED | | | BTC 0.000000166452491081 CEL 0.679382474559366 MATIC 1.93763624463297 | | | |
| 3.1.460274 | PRITSANA PLENGSANO | ADDRESS REDACTED | | | ADA 56.913727 BTC 0.0413065041606139 CEL 14.506973124883 MATIC 38.46977812 | | | |
| 3.1.460275 | PRIVITERA ANGELA | ADDRESS REDACTED | | | USDT ERC20 0.52948041451922 | | | |
| 3.1.460276 | PRIYA ANDRESEN | ADDRESS REDACTED | | | BTC 0.013481042420638 | | | |
| 3.1.460277 | PRIYA BAINS | ADDRESS REDACTED | | | USDC 0.000250013644295 | | | |
| 3.1.460278 | PRIYA BALASUBRAMANIAN | ADDRESS REDACTED | | | ETH 0.543201766344282 | | | |
| 3.1.460279 | PRIYA BASKAR | ADDRESS REDACTED | | | BTC 0.00141081002825578 | | | |
| 3.1.460280 | PRIYA CHOUDHURY | ADDRESS REDACTED | | | CEL 1.17680842242151 BTC 0.0109490596839825 CEL 23.0814800444407 ETH 0.0958049901611867 USDC 228.190583874666 | | | |
| 3.1.460281 | PRIYA DHARUMALINGAM | ADDRESS REDACTED | | | BTC 0.000000439383929 CEL 0.231548035512205 | | | |
| 3.1.460282 | PRIYA GURUNG | ADDRESS REDACTED | | | BTC 0.10718894150164 | | | |
| 3.1.460283 | PRIYA KORIA | ADDRESS REDACTED | | | MCDAI 0.0348838093112122 CEL 0.819615311554969 MATIC 7.31769633425944 XRP 670.244847733402 | | | |
| 3.1.460284 | PRIYA KURUMAJAL MOHAN | ADDRESS REDACTED | | Yes | BTC 1.01079257581639 ETH 26.3567981186882 | | | ETH 14.5460946943056 |
| 3.1.460285 | PRIYA KURUVILA NOWAK | ADDRESS REDACTED | | | BTC 0.68566238465869 | | | |
| 3.1.460286 | PRIYA LALLOO | ADDRESS REDACTED | | | BTC 0.224994517075314 CEL 0.12331889999438 ETH 1.629414631717S | | | |
| 3.1.460287 | PRIYA MATONDKAR | ADDRESS REDACTED | | | BCH 0.00025506015625 | | | |
| 3.1.460288 | PRIYA MENDEZ | ADDRESS REDACTED | | | BTC 0.0008384864926107068 | | | |
| 3.1.460289 | PRIYA MUNSHI | ADDRESS REDACTED | | | CEL 0.00423169535623705 | | | |
| 3.1.460290 | PRIYA PATEL | ADDRESS REDACTED | | | BTC 0.000006811833412683 ETH 0.000253448950873434 XRP 1152.29704756D6 | | | |
| 3.1.460291 | PRIYA PATEL | ADDRESS REDACTED | | | BTC 0.0895113895837T7 ETH 1.03158439964092 | | | |
| 3.1.460292 | PRIYA PRAMOD AJGAONKAR | ADDRESS REDACTED | | | BTC 8.296156518519996-07 LUNC 10.06120963078D9 | | | |
| 3.1.460293 | PRIYA RANDEV | ADDRESS REDACTED | | | BTC 1.74098971401G CEL 62.97645852B6896 ETH 0.21142779211T297 USDC 8840.94752275286 | | | |
| 3.1.460294 | PRIYA RIZAL | ADDRESS REDACTED | | | BTC 0.045511540129D568 | | | |
| 3.1.460295 | PRIYA SAIHGAL | ADDRESS REDACTED | | | ADA 15598.5379742422 BTC 1.0843823378117 CEL 2445.2166044771 ETH 24.4386241765O1 LINK 2091.8543629005S3 MATIC 5559.4082699234S SNX 1014.07144945038 UNI 11.8104381063025 USDC 0.4338304032959 XLM 30812.75997L795 | | | |
| 3.1.460296 | PRIYA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.00000089196341982 CEL 0.177740112092702 | | | |
| 3.1.460297 | PRIYA SATHYAMURTHY | ADDRESS REDACTED | | | BTC 0.000002341798778814 | | | |
| 3.1.460298 | PRIYA SINGH | ADDRESS REDACTED | | | BTC 0.662737562648286 | | | |
| 3.1.460299 | PRIYA TRIVEDI | ADDRESS REDACTED | | | BTC 0.018758923205661 ETH 4.9723276589039 USDC 26360.539345D729 | | | |
| 3.1.460300 | PRIYA TROSUWAN | ADDRESS REDACTED | | | BTC 0.191185268729363 CEL 451.29293927232 | | | |
| 3.1.460301 | PRIYA WADHWA | ADDRESS REDACTED | | | BTC 0.0166451346805423 ETH 0.0377920664081212 | | | |
| 3.1.460302 | PRIYADARSHAN SINGH CHOUHAN | ADDRESS REDACTED | | | BTC 0.00125471033267G9 GUSD 1.45498458294975 | | | |
| 3.1.460303 | PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | ADDRESS REDACTED | | | ETH 0.000000290951179332 | | | |
| 3.1.460304 | PRIYADHARSHAN SINGH | ADDRESS REDACTED | | | CEL 5.15942170227436 DOT 5.08909849 ETH 0.02824 | | | |
| 3.1.460305 | PRIYADHARSAN MOHAN | ADDRESS REDACTED | | | BTC 0.000000017199992618 LINK 3.38136720966019 | | | |
| 3.1.460306 | PRIYAKANT DASHARATHLAL PATEL | ADDRESS REDACTED | | | USDC 0.15597233863638S | | BTC 0.00169258766270867 USDC 5000 | |
| 3.1.460307 | PRIYAKANT SHASHIKANT PATEL | ADDRESS REDACTED | | | CEL 205.13223291323 ETH 0.111101397925G2 LTC 0.000210129351970512 UNI 0.188764430738237 USDC 20.98757532302309 USDT ERC20 7.652769593792S2 | | | |
| 3.1.460308 | PRIYAKRISHNAN SENTHIL | ADDRESS REDACTED | | | BTC 0.03486543810B845 ETH 0.290069015501757 USDC 298.95262231589T USDT ERC20 29.1812728654219 | | | |
| 3.1.460309 | PRIYAL BOROLE | ADDRESS REDACTED | | | BTC 0.000866145043089887 USDC 1769.86464046113 | | | |
| 3.1.460310 | PRIYAL CHINDARKAR | ADDRESS REDACTED | | | USDC 0.0146704220701315 | | | |
| 3.1.460311 | PRIYAL GUPTA | ADDRESS REDACTED | | | CEL 0.029563440223897S MCDAI 0.0804791475885225 USDC 0.401455358300808 | | | |
| 3.1.460312 | PRIYAM CHEN | ADDRESS REDACTED | | | ADA 186.73288200873 BNB 1.11649003265302 BTC 0.0137807310712641 LINK 0.12417521085730d MATIC 67.5886857571246 | | | |
| 3.1.460313 | PRIYAM GOYAL | ADDRESS REDACTED | | | BTC 0.085242197153840T ETH 9.15769148946008 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460314 | PRIYAM PATEL | ADDRESS REDACTED | | | BTC 0.0028192925959108834<br>USDC 437.4738900204904 | | | |
| 3.1.460315 | PRIYAM SHAH | ADDRESS REDACTED | | | BNB 0.70237437<br>CEL 6.3248126096SS429<br>ETH 0.0034952176498B159<br>XRP 10.75 | | | |
| 3.1.460316 | PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ADDRESS REDACTED | | | CEL 4.3538685003D656<br>USDT ERC20 403.855429 | | | |
| 3.1.460317 | PRIYAMBADA NATH | ADDRESS REDACTED | | | BTC 0.0010974314199858<br>ETH 0.09884525390S4254 | | | |
| 3.1.460318 | PRIYAMVADHA BHARATH SREENIVASAN | ADDRESS REDACTED | | | ETH 0.0016371351982109 | | | |
| 3.1.460319 | PRIYAN GIRIN GANDHI | ADDRESS REDACTED | | | BTC 0.0000014219858S1289<br>USDC 403.63330129471S | BTC 0.00000088245362731<br>USDC 0.009<br>XLM 0.000709 | | |
| 3.1.460320 | PRIYAN MISTRY | ADDRESS REDACTED | | | CEL 0.0867123592068413<br>ETH 0.0000170115S3142854 | | | |
| 3.1.460321 | PRIYAN THIRU | ADDRESS REDACTED | | | ADA 0.2851889293206<br>BTC 0.00000075233727 34<br>CEL 0.6185486571B9172<br>GUSD 0.0008318674475721B | | | |
| 3.1.460322 | PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ADDRESS REDACTED | | | BTC 0.0024175281725246B<br>CEL 0.5209113372709S7<br>USDT ERC20 408.52450666S4 | | | |
| 3.1.460323 | PRIYANGA WIJERATHNE | ADDRESS REDACTED | | | CEL 6.6750464647156 | | | |
| 3.1.460324 | PRIYANGA WIKRAMASINGHA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000591622468 1<br>CEL 0.0000695365846837 14 | | | |
| 3.1.460325 | PRIYANGANI WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00000036116678828<br>USDT ERC20 0.72681948978389 1 | | | |
| 3.1.460326 | PRIYANGIKA NILANTHI DAMMALAGE | ADDRESS REDACTED | | | BTC 0.00000063891105724 4<br>USDT ERC20 0.0007829921072461 39 | | | |
| 3.1.460327 | PRIYANJAY SHARMA | ADDRESS REDACTED | | | AAVE 1.279368476S9873<br>AXS 0.0516303727088533<br>CEL 22.190422634227B<br>ETH 17.87737B051638<br>GUSD 14.031370696S039<br>LTC 4.5556557001682 6<br>MATIC 784.48487051316<br>SNX 42.975473147D027<br>XLM 426.76871057310B<br>ZEC 2.0272122257673 5 | | | |
| 3.1.460328 | PRIYANK DEVDA | ADDRESS REDACTED | | | ADA 47.5278731653721<br>CEL 0.45198B40803889S | | | |
| 3.1.460329 | PRIYANK DWIVEDI | ADDRESS REDACTED | | | BTC 0.0000277807972555 34<br>GUSD 0.0080906864350248<br>USDC 0.08592259122S4589 | | | |
| 3.1.460330 | PRIYANK JAIN | ADDRESS REDACTED | | | BCH 0.00087290967770322 1<br>CEL 1.13921869177825<br>XLM 0.2503951859697 75 | | | |
| 3.1.460331 | PRIYANK JAIN | ADDRESS REDACTED | | | BTC 0.00201<br>CEL 1.4007925935862<br>LTC 0.017 | | | |
| 3.1.460332 | PRIYANK KALGAONKAR | ADDRESS REDACTED | | | BTC 0.00000209440468923 9<br>ETH 0.0000114000476365407<br>OMG 0.0096S8711155 22622 | | | |
| 3.1.460333 | PRIYANK KISHORE GUPTA | ADDRESS REDACTED | | | PAX 0.0988139168905652 | | | |
| 3.1.460334 | PRIYANK KOSHIYA | ADDRESS REDACTED | | | BTC 0.03865264498322 79<br>CEL 49.0448404822265 | | | |
| 3.1.460335 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.00276587899333 65<br>CEL 0.0084303012160 79 12 | | | |
| 3.1.460336 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.11033522B1886 7<br>USDC 260.7063454627 | | BTC 0.00827101 | |
| 3.1.460337 | PRIYANK PATEL | ADDRESS REDACTED | | Yes | AAVE 26.15482002 42359<br>ADA 0.00000016723897297 1<br>AVAX 37.07791174633 41<br>BTC 0.00000000163767396<br>CEL 1737.714338545 62<br>COMP 5.2826499453 4316<br>ETH 1.51898587051678<br>LINK 0.00001483131 2869145<br>SNX 0.121244224823749<br>UNI 100.054235333968<br>USDC 4.33081589851585<br>USDT ERC20 0.0039138748332S328<br>UST 32909.61 | | | BTC 1.0748121887785 |
| 3.1.460338 | PRIYANK PATEL | ADDRESS REDACTED | | | BTC 0.01540696231770631<br>USDT ERC20 214.55376265S342 | BTC 0.01566457 | | |
| 3.1.460339 | PRIYANK PATEL | ADDRESS REDACTED | | | ADA 18.501905378174 2<br>USDC 1042.77298818751 | | | |
| 3.1.460340 | PRIYANK PATEL | ADDRESS REDACTED | | | ADA 7.97131672932 13<br>BTC 0.90272762419 1888<br>ETH 11.53953047659 07<br>LINK 20.507851802 162<br>MATIC 1587.83369176 402<br>OMG 9.91926094D5014<br>UNI 49.0708091566413<br>XLM 3908.24091786013 | BTC 0.06505838<br>ETH 4.665008 | | |
| 3.1.460341 | PRIYANK SAVLA | ADDRESS REDACTED | | | BTC 0.32619247859135 2<br>USDC 45.40683638600 4 | | | |
| 3.1.460342 | PRIYANK SHARMA | ADDRESS REDACTED | | | AAVE 0.01034413360718 67<br>BTC 0.0005481343593201<br>CEL 0.469724438083485<br>ETH 0.04666457543 78211<br>PAXG 0.017844539946B906<br>SNX 7.28363502495611<br>UNI 0.00034219662928 3461<br>USDC 38.94541341790355 | BTC 0.000000004075560719 | | |
| 3.1.460343 | PRIYANK SHETH | ADDRESS REDACTED | | | CEL 5.6964641797 1019 | | | |
| 3.1.460344 | PRIYANK SINGH | ADDRESS REDACTED | | | XRP 1.02418108014074 | | | |
| 3.1.460345 | PRIYANKA ANA JOSEPH | ADDRESS REDACTED | | | BTC 0.08536663772918<br>CEL 5.3830.03830B613<br>ETH 15.88611146S3232<br>MATIC 11776.170676S09<br>UNI 380.635021536704 | | | |
| 3.1.460346 | PRIYANKA BALAJI | ADDRESS REDACTED | | | ADA 471.4554498447 74<br>BTC 0.00004188370045O361<br>ETH 0.09777582496414S4<br>MCD4I 0.0692227542749064 | | | |
| 3.1.460347 | PRIYANKA BANERJEE | ADDRESS REDACTED | | | BTC 0.03792534045D205<br>ETH 3.18298691263 32<br>USDC 11.3390713544389 | | | |
| 3.1.460348 | PRIYANKA BANSAL | ADDRESS REDACTED | | | BCH 34.6272739132422<br>BTC 1.39926616435508<br>ETH 31.42267B160B596<br>LTC 67.0063323619249<br>USDC 647.0132756609208 | | | |
| 3.1.460349 | PRIYANKA BASAK | ADDRESS REDACTED | | | AAVE 0.0045833614386 1547<br>BAT 484.06644055615 5<br>BTC 0.049442902962 6532<br>ETH 0.5580804294 73057<br>MATIC 401.68252351946<br>SUSHI 145.821389809543 | | | |
| 3.1.460350 | PRIYANKA BHANUDAS KHARMALE | ADDRESS REDACTED | | | BTC 0.00000000759146 7927<br>CEL 0.01018409607 51217 | | | |
| 3.1.460351 | PRIYANKA BHATT | ADDRESS REDACTED | | | CEL 76.0158643024126<br>MATIC 1050<br>USDC 330.67966124 6332<br>XLM 354.5<br>XRP 340.2 | | | |
| 3.1.460352 | PRIYANKA CHAND | ADDRESS REDACTED | | | BTC 0.00000361470S798712<br>BTC 0.00141618887408691<br>ETH 0.00025023029953217B<br>LINK 0.00070320195049186 | | | |
| 3.1.460353 | PRIYANKA CHANDANI | ADDRESS REDACTED | | | BTC 1.339568910009990 06<br>USDT ERC20 0.417292354433196 | | | |
| 3.1.460354 | PRIYANKA DHAMIJA | ADDRESS REDACTED | | | BTC 3.685620972779990 07<br>XRP 1595.82623114316 | | | |
| 3.1.460355 | PRIYANKA DODDI | ADDRESS REDACTED | | | BTC 0.03870593931145344<br>ETH 0.1062938D5046 | | | |
| 3.1.460356 | PRIYANKA GAUCHAN | ADDRESS REDACTED | | | BTC 0.06054468586863<br>ETH 0.260554274303 18 | | | |
| 3.1.460357 | PRIYANKA JOSHI | ADDRESS REDACTED | | | BTC 0.18140931378S084<br>ETH 1.58362922418956 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 995 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460358 | PRIYANKA KAUSHIK | ADDRESS REDACTED | | | BTC 0.09543153908874498<br>ETH 14.806303938292<br>MATIC 1900.680818692007 | | | |
| 3.1.460359 | PRIYANKA KHARMALE | ADDRESS REDACTED | | | CEL 0.03009528940804466 | | | |
| 3.1.460360 | PRIYANKA KIRITHARAN | ADDRESS REDACTED | | | BTC 0.000547572175525449<br>CEL 325.28823895 1936<br>DOT 33.4665944<br>ETH 3.02903777<br>LINK 10.56621<br>SNX 200.468945 | | | |
| 3.1.460361 | PRIYANKA KONUGANTI | ADDRESS REDACTED | | | BTC 0.001338646921 3843<br>ETH 0.913259666752889 | | | |
| 3.1.460362 | PRIYANKA KUMAR | ADDRESS REDACTED | | | BTC 0.000005077323366146 | | | |
| 3.1.460363 | PRIYANKA KUMARI | ADDRESS REDACTED | | | BTC 0.00173232165748536 | | | |
| 3.1.460364 | PRIYANKA KUMARI | ADDRESS REDACTED | | | USDT ERC20 0.586855585093988<br>ADA 54.765903<br>BTC 0.0013278194168836<br>CEL 0.889515281117573<br>ETH 0.236246214027967 | | | |
| 3.1.460365 | PRIYANKA M CHANDRASHEKARAIAH | ADDRESS REDACTED | | | BTC 0.000069257728516072<br>CEL 1.08213720759706 | | | |
| 3.1.460366 | PRIYANKA MAGAMMANA | ADDRESS REDACTED | | | BAT 3.21876197081466<br>CEL 12.74203916248 02<br>ETH 0.00275945767267747<br>USDC 0.471464<br>USDT ERC20 21.72.04870233361 | | | |
| 3.1.460367 | PRIYANKA SHETTY | ADDRESS REDACTED | | | BTC 0.0012695126270886<br>ETH 1.06094550805491<br>MATIC 322.885669571754 | | | |
| 3.1.460368 | PRIYANKA TEJI | ADDRESS REDACTED | | | CEL 1.08208719922865 | | | |
| 3.1.460369 | PRIYANKA THAKUR | ADDRESS REDACTED | | | BTC 0.007046814260556602<br>CEL 8.16079380104309<br>XRP 123.05 | | | |
| 3.1.460370 | PRIYANKA TIBREWAL | ADDRESS REDACTED | | | USDC 234.026021338288 | | | |
| 3.1.460371 | PRIYANKA TRIPATHI | ADDRESS REDACTED | | | CEL 9.24235979031584<br>USDT ERC20 0.01 | | | |
| 3.1.460372 | PRIYANKABEN PATEL | ADDRESS REDACTED | | | BTC 0.0000000077620766 2 | | | |
| 3.1.460373 | PRIYANSH SRIVASTAV | ADDRESS REDACTED | | | BNB 0.000000007337704581<br>CEL 0.18282696161 2002<br>XLM 9.76018787438242 | | | |
| 3.1.460374 | PRIYANSHU AGARWAL | ADDRESS REDACTED | | | BTC 0.014990695448616<br>USDC 12268.851930 1894 | | | |
| 3.1.460375 | PRIYANSHU DEHURI | ADDRESS REDACTED | | | BTC 0.002358499913 32206<br>USDT ERC20 444 | | | |
| 3.1.460376 | PRIYANSHU KAUSHIK | ADDRESS REDACTED | | | ETH 0.0000009573 2800769 | | | |
| 3.1.460377 | PRIYANSHU PATRA | ADDRESS REDACTED | | | CEL 0.1680100348001 19<br>XLM 99.0580673076923 | | | |
| 3.1.460378 | PRIYANTHA CHANDRALAL | ADDRESS REDACTED | | | BNB 0.00086044285043768<br>CEL 0.0938188146922543<br>LTC 0.000000005224772158 | | | |
| 3.1.460379 | PRIYANTHA MAHESH | ADDRESS REDACTED | | | BTC 1.1389156887558900 5 | | | |
| 3.1.460380 | PRIYANTHI MADAWALA | ADDRESS REDACTED | | | CEL 0.05951450162302 91 | | | |
| 3.1.460381 | PRIYANTHI WARNAPURAGE | ADDRESS REDACTED | | | BTC 0.00000434803696153 3 | | | |
| 3.1.460382 | PRIYAPREMA P A KAPU KANKANAMALAGE | ADDRESS REDACTED | | | CEL 0.00480349976949906<br>BTC 0.000000000822976181 4 | | | |
| 3.1.460383 | PRIYASH KUMAR | ADDRESS REDACTED | | | CEL 2.54505305819532<br>CEL 1.51704525128<br>DOT 2<br>ETC 1.12068063 | | | |
| 3.1.460384 | PRIYATH R K RANASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00000039304873223 8<br>USDT ERC20 0.33696337193 1768 | | | |
| 3.1.460385 | PRIYAVRAT PATEL | ADDRESS REDACTED | | | USDT ERC20 0.35463731826 5221 | | | |
| 3.1.460386 | PRIYESH S PATEL | ADDRESS REDACTED | | | BTC 0.000001839562025365<br>CEL 0.00127149312571069<br>ETH 0.00000758795197355 3<br>GUSD 0.0278880238237737<br>USDC 0.0197361290127821 | BTC 0.0000000965585353<br>CEL 1.13085473277<br>GUSD 0.00736561748791003<br>USDC 0.000000299583002398 | | |
| 3.1.460387 | PRIYESHKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.08883613746209 | | | |
| 3.1.460388 | PRIYOM HAIDER | ADDRESS REDACTED | | | BTC 0.00000162513013505<br>ETH 0.00211951248969517<br>LTC 0.00717134717038634 4<br>SGB 0.050656856246 7436<br>USDC 0.025065164363746 9<br>XLM 0.836742648370745<br>XRP 0.331366215691855 | | | |
| 3.1.460389 | PRIYOM M HAIDER | ADDRESS REDACTED | | | BTC 1.33740838646814<br>ETH 7.2050963742169<br>LINK 0.031363674758 6764<br>LTC 0.00201557980587487<br>SGB 0.0680909538118011<br>UNI 18.5142783577322<br>USDC 0.0182002596423584<br>XLM 1.13452513895524<br>XRP 0.445105563934139 | BTC 0.00032032<br>CEL 120.1413342653<br>ETH 0.00532212628881082<br>UNI 0.938756483373967 | | |
| 3.1.460390 | PROCEPT PARTNERS LLC | SAINT TROPEZ PL, TAMPA, FLORIDA 33615 | | | BTC 0.261492912402 78<br>ETH 0.817266441520525<br>USDC 15264.6492626836 | | | |
| 3.1.460391 | PROCOPIS ACHILLEOS | ADDRESS REDACTED | | | CEL 1.46771192169887<br>EOS 0.0959<br>ETH 0.584531880308424<br>SNX 343.702923257243 | | | |
| 3.1.460392 | PRODAN COSTEL | ADDRESS REDACTED | | | CEL 0.045451987907065 79<br>DOT 0.00581682842760096<br>MATIC 0.0672948850026922 | | | |
| 3.1.460393 | PRODAN KIROV IVANOV | ADDRESS REDACTED | | | BTC 0.00073470418279245 8 | | | |
| 3.1.460394 | PRODEA COSMIN | ADDRESS REDACTED | | | BTC 0.0650911787051917<br>CEL 12.01777787668 27<br>USDC 7.21643408166493<br>USDT ERC20 2.932531449210 12 | | | |
| 3.1.460395 | PRODIGY TURNER | ADDRESS REDACTED | | | AAVE 2.0689795691 2405<br>ADA 17491.9817695372<br>BAT 0.03953253629411 28<br>BTC 1.02990203667409<br>DOT 104.4600256794 16<br>ETH 2.0885198497565 3<br>LINK 302.09098963760 1<br>MATIC 3114.388434307 63<br>SGB 5328.9058274052 9<br>SOL 104.850364651311<br>UNI 50.8244442765445<br>USDC 172.233038648562<br>XLM 10971.1575080925<br>XRP 60000<br>XTZ 110.9491200453 26 | LINK 19.99417436996 62<br>USDC 3.954 | | |
| 3.1.460396 | PRODROMOS ANTONOGLOU | ADDRESS REDACTED | | | BTC 0.00056394948970673 3 | | | |
| 3.1.460397 | PRODROMOS KAMPAS | ADDRESS REDACTED | | | ADA 0.1346131383057 36<br>AVAX 0.0099980000001899 3<br>BTC 0.00133405577485 3<br>DOT 47.1317918845215<br>LINK 0.9892115821800 82<br>USDC 5.099555132720 14 | | | |
| 3.1.460398 | PRODROMOS THEODORIDIS | ADDRESS REDACTED | | | ADA 0.0946835132015222<br>BTC 0.00000177491585533<br>ETH 0.00024472864828560 4<br>USDT ERC20 0.00177434124392829 | | | |
| 3.1.460399 | PRODUCT.ST PTY LTD | FOSTER STREET, SURRY HILLS NSW, 2010 AUSTRALIA | | | BTC 0.0171022366832612<br>DOT 13.3475375444373<br>MATIC 509.188151622972<br>USDC 25863.5501492013 | | | |
| 3.1.460400 | PROFAULT MATHIEU PAUL EMILIE | ADDRESS REDACTED | | | USDC 0.909003283308165 | | | |
| 3.1.460401 | PROFAX SUPER PTY LTD | OGILVIE ROAD 15, MOUNT PLEASANT, WA, 6153 AUSTRALIA | | | BAT 3668.48865949308<br>BTC 21.2850278747147<br>CEL 111653.101091071<br>ETH 40.7295235038251<br>MCDAI 30.5763737207877<br>OMG 0.0370510322508893<br>USDT ERC20 8073.90174322342 | | | |
| 3.1.460402 | PROFIROIU MIHAI | ADDRESS REDACTED | | | AVAX 86.364165529403<br>CEL 2151.06064501846<br>DOT 573.499386143367<br>ETH 52.045230214444<br>USDC 70000.0000002657<br>USDT ERC20 3.15586195829205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460403 | PROFLUENT TRADING INC. INC | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | | | CEL 118442.174875265<br>USDC 100000.000000013 | | | |
| 3.1.460404 | PROFLUENT TRADING LLC | 850 NEW BURTON ROAD, DOVER, DELAWARE 19904 | | | CEL 1.090860787685<br>PAX 3.3650652688699<br>USDC 3.3892456835347 | | | |
| 3.1.460405 | PROHASHING LLC | ADDRESS REDACTED | | | ADA 5072.238233391<br>BCH 6.552703922871<br>BTC 0.069338387117082<br>DASH 50.472787503342<br>DOT 113.461127570<br>ETC 1008.90394082<br>ETH 89.364326120753<br>LTC 231.44715159100 | | | |
| 3.1.460406 | PROJECT FIVE LLC | 2405 N. SALEM LN., ROUND LAKE BEACH, ILLINOIS 60073 | | | AAVE 102.672354710414<br>ADA 14551.042404727<br>BTC 6.878700182425794-05<br>CEL 0.001065807146491<br>COMP 1.885391791781<br>DASH 0.007002783651918<br>EOS 0.018559586208895<br>ETC 0.000986707819060<br>ETH 0.003215012789795<br>LINK 0.016702702405947<br>LTC 0.002825539794241<br>OMG 0.008657820257115<br>SGB 0.304934923245<br>SNX 0.379911689528871<br>USDC 2.790516565582<br>USDT ERC20 0.825038639703585<br>XLM 1.408050976748<br>XRP 0.000003211393064604<br>ZRX 0.102765689960375 | USDC 211.643890378528<br>USDT ERC20 0.00000047363203125 | | |
| 3.1.460407 | PROJECT INFLUENCERS CAPITAL LLC | PEKINI AVE, SABURTALO DISTRICT, TBILISI, 160 GEORGIA | | | BTC 0.001057977147609<br>CEL 687.350977150703<br>USDC 0.072377095836 | | | |
| 3.1.460408 | PROJECTMIR PTY LTD RUDMAN FAMILY SUPERFUND | 14 LEURA RD, SYDNEY, 2028 AUSTRALIA | | Yes | ADA 1.322565068237<br>BTC 0.169075985051742<br>CEL 1.9905346150903<br>DOT 885.399927735819<br>ETH 12.810417655082<br>LINK 355.319000099113<br>USDC 0.003737047277872 | | | BTC 1.33070055595744<br>ETH 38.067575717176<br>LINK 1535.93994795878 |
| 3.1.460409 | PROKIC PROKIC | ADDRESS REDACTED | | | BTC 0.001159703220566<br>CEL 24.590832084372<br>ETH 0.495 | | | |
| 3.1.460410 | PROKOP MALY | ADDRESS REDACTED | | | BTC 0.000000000204011259<br>CEL 0.182481184135726 | | | |
| 3.1.460411 | PROKOP'EVA OKSANA | ADDRESS REDACTED | | | BTC 0.000000006411825464<br>CEL 0.810507687854754 | | | |
| 3.1.460412 | PROLES JOSEPH DE CASTRO | ADDRESS REDACTED | | | BTC 0.00123619624047068<br>CEL 1.410403897521 | | | |
| 3.1.460413 | PROMETHEUS CHING | ADDRESS REDACTED | | | BTC 0.349597144988442 | | | |
| 3.1.460414 | PROMETHEUS INC | ADDRESS REDACTED | | | CEL 676.517091611395<br>MATIC 6090.59999<br>SNX 408.119288559852<br>USDC 60025.331173599 | BTC 0.00245440756947216 | | |
| 3.1.460415 | PROMETHEUS MINING GROUP LLC | ASH HOLLOW PL, MONTGOMERY VILLAGE, MARYLAND 20886 | | | BTC 0.127202777214231<br>CEL 47.860922828456 | | | |
| 3.1.460416 | PROMISE BALLY OKOLO | ADDRESS REDACTED | | | BTC 0.001264045488606606<br>ETH 0.001684232278470 | | | |
| 3.1.460417 | PROMISE CHUKWUONSO UMEH | ADDRESS REDACTED | | | USDT ERC20 0.106701513532763 | | | |
| 3.1.460418 | PROMISE KANU | ADDRESS REDACTED | | | BTC 0.000701251542704403<br>BTC 0.000000001601366617 | | | |
| 3.1.460419 | PROMISE OKWUAKA | ADDRESS REDACTED | | | CEL 0.160961476624105<br>ADA 0.069301170491326<br>BTC 0.000021084426437 | | | |
| 3.1.460420 | PROMISE ORJI | ADDRESS REDACTED | | | CEL 0.081696589679387<br>BTC 0.000000001641173786 | | | |
| 3.1.460421 | PROMISE PAUL OLANIYAN | ADDRESS REDACTED | | | CEL 0.180943528371883<br>BTC 0.000000314702982263 | | | |
| 3.1.460422 | PROMPTASTORN EANGSUNTEER | ADDRESS REDACTED | | | BTC 0.000970432605254<br>CEL 1.115105833926010<br>ETH 0.118370058002037<br>USDC 0.067837145595558 | | | |
| 3.1.460423 | PRONTHIP KANSOMDEE | ADDRESS REDACTED | | | BTC 0.067724062875897<br>CEL 80488.284910536<br>USDC 639259.640446779<br>USDT ERC20 6238.752181703 | | | |
| 3.1.460424 | PROPERTY HALL | ADDRESS REDACTED | | | ADA 40716.111386231<br>BTC 1.01649580496379 | | | |
| 3.1.460425 | PROPHESIGHT TRUST | BLUECREST DRIVE, CINCINNATI, OHIO | | | BTC 0.001197299494877558<br>USDC 72926.204562111 | | | |
| 3.1.460426 | PROPHET-SAMUEL KENECHUKWU ST.DOMINIC | ADDRESS REDACTED | | | BTC 0.000004788027311086<br>CEL 0.102758518075058<br>USDC 0.001666404117575777 | | | |
| 3.1.460427 | PROPOS JULIEN | ADDRESS REDACTED | | | BTC 0.000003141755723031<br>MATIC 3574.53118502933 | | | |
| 3.1.460428 | PROS HENG | ADDRESS REDACTED | | | BTC 0.000000533321103791<br>ETH 1.967411004377008<br>USDC 0.703384669655534 | | | |
| 3.1.460429 | PROSENJIT DAS | ADDRESS REDACTED | | | BTC 0.000000001756626303<br>BUSD 407.476306211281<br>CEL 8.210588529000009 | | | |
| 3.1.460430 | PROSKURIN DENIS | ADDRESS REDACTED | | | BTC 0.000014767662102571 | | | |
| 3.1.460431 | PROSPER ASABOUK | ADDRESS REDACTED | | | USDC 0.245768450077918 | | | |
| 3.1.460432 | PROSPER GARCIA | ADDRESS REDACTED | | | BTC 0.001243904464013659<br>USDC 1028.91498716068 | | | |
| 3.1.460433 | PROSPER MWEOZI | ADDRESS REDACTED | | | CEL 1.19198005843892 | | | |
| 3.1.460434 | PROSPER NWEZE | ADDRESS REDACTED | | | ETH 0.000063805186085234<br>USDT ERC20 0.03164842961867 | | | |
| 3.1.460435 | PROSPERITY FORTUNES LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | | | ADA 0.085165592255783<br>BCH 0.001847796366474<br>BTC 0.000581574181190021<br>ETH 0.000214496671116950<br>MATIC 142.859965091143<br>USDC 237.948060596164<br>XLM 40477.499208753<br>XRP 54.401492340518 | | | |
| 3.1.460436 | PROSPERITY STORY LLC | CADAWAC RD, HOUSTON, TEXAS 77074 | | | AVAX 10.361793122983<br>BTC 0.117686540886473<br>DOT 0.00449784654823911<br>ETH 2.760719501797Z8<br>LINK 0.006765297332048Z9<br>LUNC 10.317364557405<br>MATIC 0.123364393739639<br>MCDAI 0.00147528699371638 | BTC 0.244715368717653<br>MCDAI 9.58546030600751 | | |
| 3.1.460437 | PROSPERO CAPITAL TRUST | 302/9 YOUNG STREET, RANDWICK, NEW SOUTH WALES, 2031 AUSTRALIA | | | ADA 0.823053627318562<br>BNB 0.000063114529586604<br>BTC 0.000000079393310644<br>CEL 0.000738656785042789<br>ETH 0.00294257533123445<br>LINK 0.038199443744237<br>LTC 0.00747304471888672<br>MATIC 0.010366183527086<br>USDC 5263.66061279064<br>USDT ERC20 32311.4312453858<br>XRP 0.224786553926641 | | | |
| 3.1.460438 | PROSPERO COMPAGNO | ADDRESS REDACTED | | | BTC 0.005282<br>CEL 5.73402962341711 | | | |
| 3.1.460439 | PROSPERO FUTURE FUND PTY LTD | 111 HARRINGTON STREET, NEW SOUTH WALES, 2000 AUSTRALIA | | | ADA 1.653998529934008<br>BNB 0.001783512307989<br>BTC 0.197600535124381<br>CEL 4568.88742307399<br>DOT 0.12962419348554<br>ETH 1.134257543933Z4<br>LTC 0.010221214671761<br>MATIC 5.32355212165185<br>USDC 0.007231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460440 | PROST IVAN | ADDRESS REDACTED | | | BTC 0.0039300264515856\nCEL 23.3928408305386\nDASH 0.0273091804005546\nETH 0.1160372731572114\nLUNC 3.142431486245556\nUSDC 45.7634034188299\nXRP 70.3773133901593 | | | |
| 3.1.460441 | PROTASIUS ALUVILU | ADDRESS REDACTED | | | BTC 0.00405915\nCEL 420.564204901652 | | | |
| 3.1.460442 | PROTIK ROYCHOWDHURY | ADDRESS REDACTED | | | ADA 0.6138572694265\nBNB 0.0060982446539698\nBTC 0.0742181513961904\nCEL 0.5109197284273\nETH 0.0000680315662396\nMATIC 2.0239365672249\nMCDAI 70 | | | |
| 3.1.460443 | PROTONSB SAGA | ADDRESS REDACTED | | | BTC 0.0000001869878829505\nDOT 0.0274931043931545 | | | |
| 3.1.460444 | PROTTOY DIPTTA SEN | ADDRESS REDACTED | | | ADA 168.05306793191\nBNB 1.295102048622\nBTC 0.00214998901699132\nCEL 30.784066258214\nDOT 19 | | | |
| 3.1.460445 | PROVA ISLAM | ADDRESS REDACTED | | | ETH 0.02329395103247 | | | |
| 3.1.460446 | PROVIDENCE ISRAEL | ADDRESS REDACTED | | | CEL 0.04148475590196 | | | |
| 3.1.460447 | PROWIN CHAISITH | ADDRESS REDACTED | | | BTC 0.01370057606521\nCEL 50.52856099687\nUSDC 352.97210287141\nXLM 0.0435767436391227 | | | |
| 3.1.460448 | PRREEYA NARAYANAN | ADDRESS REDACTED | | | BAT 29.6795354718448\nBTC 0.0000168647887503\nCEL 0.00909355754492554\nETH 0.0003347022237393\nLTC 0.0002963369246854 | | | |
| 3.1.460449 | PRTAL LCOI | ADDRESS REDACTED | | | BTC 0.008589203554862\nUSDC 209.38089061758 | | | |
| 3.1.460450 | PRUCH KUKLA | ADDRESS REDACTED | | | BNB 0.0123094774454099\nBTC 0.00000672673062703\nCEL 127.43448669985\nDOT 10.08093759523\nETH 0.00235747694538945\nLUNC 0.0001287294339308\nUSDT ERC20 98.39084864448392\nUST 7.254334315600 | | | |
| 3.1.460451 | PRUDENCE DAKU | ADDRESS REDACTED | | | ADA 221.39037433155\nBTC 0.0016857167792284\nCEL 13.768090410178\nDOT 13.8 | | | |
| 3.1.460452 | PRUDENCE G JOSEPH GUERRIER | ADDRESS REDACTED | | | BCH 0.1010077196774\nCEL 4.378575706852\nDASH 0.114514151474616\nEOS 18.5744548207\nETC 1.155317141841\nETH 0.160262039597904\nKNC 15.0007009430433\nLINK 3.574337064416665\nLTC 1.2060643881353\nMANA 279.9048934576\nMATIC 258.174075094149\nSNX 6.0538626685403\nUMA 2.553773849407219\nUNI 5.153822258315\nUSDC 1415.27193519661\nXLM 165.9534524753351\nZRX 4.101597392940 | | | |
| 3.1.460453 | PRUDENCE KAY | ADDRESS REDACTED | | | BTC 0.1391681587183\nETH 1.688267766114 | | | |
| 3.1.460454 | PRUDENCE NALEKU KANTAI | ADDRESS REDACTED | | | BTC 0.001697948786763\n | | | |
| 3.1.460455 | PRUDENT OLIVIER | ADDRESS REDACTED | | | CEL 13.3829724913032\nETH 0.028596288206713\nMATIC 67.283107900812\nZEC 0.68528446 | | | |
| 3.1.460456 | PRUDHVI DANDU | ADDRESS REDACTED | | | MATIC 9.2505224067535\nUSDC 118949.3349584 | | | |
| 3.1.460457 | PRUDHVI GOLLAPALLI | ADDRESS REDACTED | | | ADA 0.68083538440565\nAVAX 3.9954138021654\nBTC 0.021562924578929\nDOT 69.708709645511\nETH 0.2513279164863\nLINK 0.0310327611359769\nLUNC 1.4947737159180\nMATIC 40020.820574139 | | | |
| 3.1.460458 | PRUDHVI KELAM | ADDRESS REDACTED | | | BTC 0.0009074643140477\nDOT 10.619271733242 | | | |
| 3.1.460459 | PRUDHVI VARMA | ADDRESS REDACTED | | | ADA 0.341496756116348\nBTC 0.00107090548970654 | | | |
| 3.1.460460 | PRUE LOWEN | ADDRESS REDACTED | | | BTC 0.009495551716338\nCEL 25.771183418427\nXLM 1307343108451\nXRP 4724.980974795 | | | |
| 3.1.460461 | PRUE MARINELLI | ADDRESS REDACTED | | | BTC 0.00322266280995439 | | | |
| 3.1.460462 | PRUEDTHIPONG TANTINAT | ADDRESS REDACTED | | | BTC 0.00016859280807593 | | | |
| 3.1.460463 | PRUETTE KARL | ADDRESS REDACTED | | | BTC 0.0011125823525342\nETH 0.23608293025764 | | | |
| 3.1.460464 | PRUITT MARTIN | ADDRESS REDACTED | | | BTC 0.00000814817396406\nETH 0.0016875833528031\nMATIC 3.447895348263\nSNX 5.378286398509\nUSDC 1.99795780929 | | | |
| 3.1.460465 | PRUNELLE MARIE T MATHET | ADDRESS REDACTED | | | BTC 0.0159882480606981 | | | |
| 3.1.460466 | PRUTHA MEHTA | ADDRESS REDACTED | | | CEL 5.839627566116\nETH 0.0933 | | | |
| 3.1.460467 | PRUTHVI GARLAPATI | ADDRESS REDACTED | | | ETH 0.000227851337005 | | | |
| 3.1.460468 | PRUTHVI JAGADISH | ADDRESS REDACTED | | | ADA 1368.99222707223\nBTC 0.000803512836345956\nDOT 84.02352631433\nETC 2.4837541964496\nETH 1.816457823567\nLINK 48.69028152537\nMATIC 864.874015421895\nXLM 4075.48777365619 | | | |
| 3.1.460469 | PRUTHVI RAJ ANTATI | ADDRESS REDACTED | | | ADA 248.150120465534\nCEL 18.378829512080\nDASH 9.99438475\nDOT 2.016848883487 | | | |
| 3.1.460470 | PRUTHVIRAJ AKULA | ADDRESS REDACTED | | | MATIC 2.192358651983 | | | |
| 3.1.460471 | PRZEMEK BLAJER | ADDRESS REDACTED | | | CEL 1.5118758170061\nXRP 0.806232 | | | |
| 3.1.460472 | PRZEMEK BLASZCZYK | ADDRESS REDACTED | | | ETH 0.00014591571425880 | | | |
| 3.1.460473 | PRZEMEK BORKOWSKI | ADDRESS REDACTED | | | ADA 0.30190128834519\nBTC 0.01500333219355\nCEL 0.0603884241242401\nDOT 0.0036890905094699\nETH 0.042674963651882\nUSDC 778.62933789729\nUSDT ERC20 0.551141355506426 | | | |
| 3.1.460474 | PRZEMEK DUBINIECKI | ADDRESS REDACTED | | | BTC 0.0001558587100688\nCEL 111.96939950767\nDOT 20.6517484107823\nETH 0.106296976288685\nLUNC 16.109586746394\nSNX 0.0007353738655121\nUSDC 1.009396038066 | | | |
| 3.1.460475 | PRZEMEK GRĄDZIK | ADDRESS REDACTED | | | BTC 0.00073016842828143\nCEL 0.0869544222129102 | | | |
| 3.1.460476 | PRZEMEK MACHOCKI | ADDRESS REDACTED | | | BTC 0.00043971594361659\nCEL 0.4639687439391191 | | | |
| 3.1.460477 | PRZEMEK PADUCH | ADDRESS REDACTED | | | BTC 0.01852544358188\nCEL 14.026750937045 | | | |
| 3.1.460478 | PRZEMEK PECIO | ADDRESS REDACTED | | | BNB 0.000002886179812689\nCEL 0.00025732696904216\nETH 1.338493437187\nSOL 15.208229483786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460479 | PRZEMEK RAZIK | ADDRESS REDACTED | | | BTC 0.000000006794213481<br>CEL 0.7336534211089944<br>ETH 0.0007028666123419 4<br>USDC 5.012059049303564 | | | |
| 3.1.460480 | PRZEMEK TKACZUK | ADDRESS REDACTED | | | BTC 0.1001995322316409<br>CEL 569.421049843832<br>MCDAI 40.27776328688894<br>USDC 1239.59550701458<br>USDT ERC20 2123.73664245599 | | | |
| 3.1.460481 | PRZEMEK WOZNIAK | ADDRESS REDACTED | | | BTC 0.00000000068305708 41<br>CEL 0.04565877056573 31 | | | |
| 3.1.460482 | PRZEMYSLAW ALEKSANDROWICZ | ADDRESS REDACTED | | | BTC 0.002162613337421 67<br>MATIC 1662.90923633136<br>XLM 791.722908642955 | | | |
| 3.1.460483 | PRZEMYSLAW ANTOL | ADDRESS REDACTED | | | ADA 0.154077328605095<br>BTC 0.0000000005636988186<br>CEL 0.0731546784766835<br>LUNC 7.544130583361136 | | | |
| 3.1.460484 | PRZEMYSLAW BAJON | ADDRESS REDACTED | | | BNB 0.1140493007833 49<br>BTC 0.006009451857862 16<br>LTC 0.0001203097061660 559<br>USDT ERC20 0.1647651702595 24 | | | |
| 3.1.460485 | PRZEMYSLAW BANASZEK | ADDRESS REDACTED | | | BTC 0.00000160249420445 7<br>CEL 0.0206081218651943<br>USDC 79.596710790056 6 | | | |
| 3.1.460486 | PRZEMYSLAW BARYS | ADDRESS REDACTED | | | CEL 97.2222376768261<br>SNX 103.944528490793<br>USDC 253.063774180097 | | | |
| 3.1.460487 | PRZEMYSLAW BERNAS | ADDRESS REDACTED | | | BNB 0.00000006379085 67<br>BTC 0.00000000274284828 1<br>CEL 1.3664776121402 4 | | | |
| 3.1.460488 | PRZEMYSLAW BIALECKI | ADDRESS REDACTED | | | CEL 1.07305391176482 | | | |
| 3.1.460489 | PRZEMYSLAW BORYS | ADDRESS REDACTED | | | BTC 0.00122175465546851<br>BUSD 200<br>CEL 16.9929461414802<br>DOT 10 | | | |
| 3.1.460490 | PRZEMYSLAW BRONISLAW WOCHNA | ADDRESS REDACTED | | | BTC 0.88701<br>CEL 312.655977063013<br>ETH 21.4140799252 | | | |
| 3.1.460491 | PRZEMYSLAW BULAWA | ADDRESS REDACTED | | | CEL 0.490777397975066 | | | |
| 3.1.460492 | PRZEMYSLAW BULEJAK | ADDRESS REDACTED | | | BTC 0.09615675489397 53<br>ETH 0.00531397239979 629 | BTC 0.000465571022859537 | | |
| 3.1.460493 | PRZEMYSLAW CHOLEWA | ADDRESS REDACTED | | | BTC 0.000962307984054762<br>CEL 6.172575652452 5 | | | |
| 3.1.460494 | PRZEMYSLAW CHREIN | ADDRESS REDACTED | | | BTC 0.000006312491033036<br>CEL 0.0317438422545177<br>ETH 0.0004894827235979 6 | | | |
| 3.1.460495 | PRZEMYSLAW CILIPINSKI | ADDRESS REDACTED | | | BTC 0.00001498667998191 7<br>DOT 0.01693710547061 01<br>ETH 0.000385250524641687<br>MATIC 80.0519442093549 | | | |
| 3.1.460496 | PRZEMYSLAW CYGAN | ADDRESS REDACTED | | | BCH 0.00254416963740746<br>BNB 3.1662056830876 5<br>BTC 0.0025272671239845 6<br>CEL 2.66189180932294<br>DOT 0.0871420309224618<br>EOS 0.1237150341158 8<br>ETH 0.0039704947340768 8<br>LUNC 0.019198679880567 1<br>XRP 7.72691727420491 | | | |
| 3.1.460497 | PRZEMYSLAW CZECH | ADDRESS REDACTED | | | CEL 2.14263114478964 | | | |
| 3.1.460498 | PRZEMYSLAW CZYRAK | ADDRESS REDACTED | | | BNB 0.0000000082078323 76<br>BTC 0.00000035935222921<br>CEL 0.09388254145434059<br>XLM 0.380266957843449 | | | |
| 3.1.460499 | PRZEMYSLAW DERESZYNSKI | ADDRESS REDACTED | | | BTC 0.000000005539471988<br>CEL 9.40321330594199<br>ETH 0.000002 | | | |
| 3.1.460500 | PRZEMYSLAW DOMANSKI | ADDRESS REDACTED | | | USDC 1.039028417L202<br>CEL 0.262227450296368<br>DOT 0.2300736067681 84<br>XLM 0.373372701123372<br>XRP 3.24597086904885 | | | |
| 3.1.460501 | PRZEMYSLAW DRAB | ADDRESS REDACTED | | | BTC 0.0000008722257 72905<br>ETH 0.0012498034990019 | | | |
| 3.1.460502 | PRZEMYSLAW DZIURLA | ADDRESS REDACTED | | | BTC 0.00000037865200823 6<br>CEL 0.2617213655906715<br>ETH 0.00000275736223 2394<br>MATIC 0.00605947<br>USDC 0.007 | | | |
| 3.1.460503 | PRZEMYSLAW FABIAN FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.0016565818421979 7<br>USDC 0.6533461117010 89 | | | |
| 3.1.460504 | PRZEMYSLAW FIJALKOWSKI | ADDRESS REDACTED | | | BTC 0.00000008521289 33686<br>BUSD 0.670216186727841<br>CEL 0.25390903962939 38 | | | |
| 3.1.460505 | PRZEMYSLAW FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000004526316228<br>USDC 505.7140296626624 | | | |
| 3.1.460506 | PRZEMYSLAW FURTAK | ADDRESS REDACTED | | | BTC 0.000000270331526655<br>CEL 0.000500983291555412<br>ETH 0.0000033805854537 8<br>USDC 0.00000080763936248 7 | | | |
| 3.1.460507 | PRZEMYSLAW GALKOWSKI | ADDRESS REDACTED | | | USDT ERC20 0.0136514237144992<br>BCH 0.1000167101611 85<br>CEL 32.0631464429616<br>DOT 37.8431 | | | |
| 3.1.460508 | PRZEMYSLAW GATAK | ADDRESS REDACTED | | | BTC 0.00003725924759 53804<br>CEL 2.31588405205797<br>USDT ERC20 0.456368 | | | |
| 3.1.460509 | PRZEMYSLAW GEDA | ADDRESS REDACTED | | | BNB 0.000000114711568 04<br>BTC 0.0396083593856196<br>ETH 0.002763774094156 59<br>USDC 0.3624481352211303 | | | |
| 3.1.460510 | PRZEMYSLAW GORSKI | ADDRESS REDACTED | | | BAT 0.00499064136477609<br>BCH 0.000528972065582785<br>BSV 0.00001248483312102<br>BTC 0.00002005392541759<br>CEL 0.0544257120115016<br>ETH 0.00018124541400089 2<br>MATIC 0.00363173306676904<br>SGB 5.77228794240706<br>USDC 0.11838009987160 8<br>USDT ERC20 0.35199757144235 4<br>XLM 0.108189754547785<br>XRP 0.01126107083387191<br>ZEC 0.00000975908424141 1 | | | |
| 3.1.460511 | PRZEMYSLAW GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000535617470970613<br>CEL 0.0136706697420183<br>USDC 0.009 | | | |
| 3.1.460512 | PRZEMYSLAW GRUPA | ADDRESS REDACTED | | | ETH 0.00148847027461904<br>USDT ERC20 0.626041478779113 | | | |
| 3.1.460513 | PRZEMYSLAW GRZEGORZEWSKI | ADDRESS REDACTED | | | BTC 0.000001839269410921<br>CEL 0.009535562476074 | | | |
| 3.1.460514 | PRZEMYSLAW HERGES | ADDRESS REDACTED | | | ADA 0.23387681773369 3<br>BNB 0.00210019139275051<br>BTC 7.41748280837259E-05<br>CEL 11.0861334059343<br>ETH 0.00074097749441033666<br>USDT ERC20 2.73866255045791 | | | |
| 3.1.460515 | PRZEMYSLAW HUMINIECKI | ADDRESS REDACTED | | | BTC 0.00141630553844171<br>CEL 370.067815792014<br>LTC 50.1600784283157<br>MCDAI 30<br>UNI 400.360733488769 | | | |
| 3.1.460516 | PRZEMYSLAW ICKIEWICZ | ADDRESS REDACTED | | | BTC 0.101259738746117<br>CEL 0.23682146289273 1 | | | |
| 3.1.460517 | PRZEMYSLAW IGNYS | ADDRESS REDACTED | | | BTC 0.00167111515637228<br>CEL 3.65285510205485<br>SGB 140.14534017751 | | | |
| 3.1.460518 | PRZEMYSLAW JALOCHA | ADDRESS REDACTED | | | XRP 0.00000755213996957<br>BTC 0.000000442405975563<br>CEL 35.0238580092577 | | | |
| 3.1.460519 | PRZEMYSLAW JAN CHYLA | ADDRESS REDACTED | | | CEL 0.0002597305765883 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460520 | PRZEMYSLAW JAROSZYNSKI | ADDRESS REDACTED | | | BTC 0.1902717033199968<br>CEL 713.7753573682.28<br>ETH 0.533909088850654<br>LINK 54.17363730861199<br>MATIC 9811.644512313605<br>XLM 95.2286456389781<br>ZRX 804.911882227592 | | | |
| 3.1.460521 | PRZEMYSLAW JERZY SYROKA | ADDRESS REDACTED | | | BTC 0.000000006342244424<br>CEL 1.1713792697743<br>DOT 0.00000000098782051 | | | |
| 3.1.460522 | PRZEMYSLAW KALUCKI | ADDRESS REDACTED | | | BTC 0.001150303739877<br>CEL 7.19037053621478<br>ETH 0.000713197634918772<br>USDC 2048.512588397495 | | | |
| 3.1.460523 | PRZEMYSLAW KAROLAK | ADDRESS REDACTED | | | CEL 138.765466139745<br>DOT 0.068070644861147<br>ETH 0.001287881126503.83<br>MATIC 150.9817538881.67 | | | |
| 3.1.460524 | PRZEMYSLAW KAROŃ | ADDRESS REDACTED | | | BTC 0.0011358285896628<br>USDT ERC20 0.48898653349963 | | | |
| 3.1.460525 | PRZEMYSLAW KEMPCZYNSKI | ADDRESS REDACTED | | | BTC 0.00188364<br>CEL 3.845177323951719 | | | |
| 3.1.460526 | PRZEMYSLAW KIELBASA | ADDRESS REDACTED | | | ADA 0.15349264505303<br>BTC 0.000008937250343443<br>CEL 0.937233207208237<br>LTC 0.000005072048654041 | | | |
| 3.1.460527 | PRZEMYSLAW KIJUC | ADDRESS REDACTED | | | BTC 0.0808607032247798<br>CEL 18.97266626115986<br>COMP 1.566039073604<br>ETH 0.360241453682899<br>LTC 3.056675514967<br>MATIC 341.818069933279<br>UNI 48.08123024776.34 | | | |
| 3.1.460528 | PRZEMYSLAW KOJ | ADDRESS REDACTED | | | ADA 0.14764113524738<br>BTC 0.0000054628638883265<br>CEL 2.028576608478059<br>SGB 463.0683358518516 | | | |
| 3.1.460529 | PRZEMYSLAW KOKOSZKA | ADDRESS REDACTED | | | CEL 10.62713660517617<br>USDT ERC20 260 | | | |
| 3.1.460530 | PRZEMYSLAW KOSTRZEWA | ADDRESS REDACTED | | | BTC 0.00071950664079392.6<br>CEL 0.01358118867534.64<br>XRP 50.268368612517.6 | | | |
| 3.1.460531 | PRZEMYSLAW KOZIARSKI | ADDRESS REDACTED | | | BTC 0.00000880635657248<br>USDT ERC20 1.685127897530.87 | | | |
| 3.1.460532 | PRZEMYSLAW KRAUS | ADDRESS REDACTED | | | BTC 0.0000066355336812473<br>LTC 0.007802337959335921 | | | |
| 3.1.460533 | PRZEMYSLAW KRZYSZTOF GANCAREK | ADDRESS REDACTED | | Yes | CEL 30.814014994134.1<br>ETH 0.3606006879534.53 | | | ETH 8.1197000042739.9 |
| 3.1.460534 | PRZEMYSLAW KUDAKA | ADDRESS REDACTED | | | BTC 0.0000001436716147.19<br>CEL 1.06983113037601<br>USDT ERC20 1.14071593027819.5 | | | |
| 3.1.460535 | PRZEMYSLAW KULESZA | ADDRESS REDACTED | | | ADA 0.00000063140366.4946<br>BTC 0.000001400939505<br>CEL 151.84670986781.4<br>FHAG 0.003090149793.47261<br>USDC 0.003467115610140.27<br>USDT ERC20 0.007591435800865.35 | | | |
| 3.1.460536 | PRZEMYSLAW KUPCZYK | ADDRESS REDACTED | | | DOT 228.15601946344 | | | |
| 3.1.460537 | PRZEMYSLAW KUREK | ADDRESS REDACTED | | | ADA 0.07643728044372.17<br>BNB 0.001436145382.4365<br>BTC 0.0000018542407166.83<br>USDC 4.1712610976464<br>USDT ERC20 0.6790017112852.13 | | | |
| 3.1.460538 | PRZEMYSLAW KWIATKOWSKI | ADDRESS REDACTED | | Yes | ADA 1052.3558390171<br>BCH 0.000000007839813708<br>BNB 1.2007484584945<br>BTC 0.00001206388192203.07<br>CEL 427.218887598562<br>EOS 0.078308035710557.5<br>ETH 2.3433099450271.01<br>LTC 0.000000005126188995<br>XLM 0.000000533450842.34 | | | BTC 0.454594732368036 |
| 3.1.460539 | PRZEMYSLAW LEWKOWICZ | ADDRESS REDACTED | | | BTC 0.00000005125860666<br>LTC 9.9998181531.615<br>USDC 0.0016828480483017.3<br>XLM 0.417687538640.8 | | | |
| 3.1.460540 | PRZEMYSLAW LISTWAN | ADDRESS REDACTED | | | CEL 472.06971729602.9<br>SGB 18.132<br>XRP 120 | | | |
| 3.1.460541 | PRZEMYSLAW MACIOSZEK | ADDRESS REDACTED | | | BNB 0.0016029481502755<br>BTC 0.0000024563595612568<br>BUSD 1.17712690500548<br>CEL 4.551564157075.74<br>DOT 7.3383223549984<br>ETH 0.0002842647351135.18<br>FHAG 0.00021557606966843.1<br>USDT ERC20 2.3239494718646.6 | | | |
| 3.1.460542 | PRZEMYSLAW MACKOJC | ADDRESS REDACTED | | | BTC 0.00000000210583193.9<br>CEL 7.947241245831056<br>COMP 0.00007095<br>ETH 0.0000041.19<br>LINK 0.0002007.6<br>UNI 0.00107646 | | | |
| 3.1.460543 | PRZEMYSLAW MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00000000058836334742<br>CEL 1.235601252224.95 | | | |
| 3.1.460544 | PRZEMYSLAW MALONA | ADDRESS REDACTED | | | BTC 0.09251471420296.83<br>ETH 0.276134925716342 | | | |
| 3.1.460545 | PRZEMYSLAW MARCHEWSKI | ADDRESS REDACTED | | | BTC 0.0000884962712672.99<br>CEL 0.05902292718125.99<br>DOT 0.640420979916778<br>USDC 0.001<br>XLM 0.0361035 | | | |
| 3.1.460546 | PRZEMYSLAW MARCIN IZYDOREK | ADDRESS REDACTED | | | CEL 0.00057480976627.985<br>ETH 0.000001881040517591 | | | |
| 3.1.460547 | PRZEMYSLAW MARCINEK | ADDRESS REDACTED | | | CEL 21.5883629332058 | | | |
| 3.1.460548 | PRZEMYSLAW MICHAEL SCHULIK | ADDRESS REDACTED | | | BTC 0.0000178424468737.81 | | | |
| 3.1.460549 | PRZEMYSLAW MIGACZ | ADDRESS REDACTED | | | BTC 0.00104211805747964<br>CEL 2.433121893132866 | | | |
| 3.1.460550 | PRZEMYSLAW MILASZEWSKI | ADDRESS REDACTED | | | ADA 1498.5336244037<br>BTC 0.091067423752067<br>BUSD 1.56856118820721<br>CEL 23.663199294737.5<br>ETH 0.485592448047905<br>LTC 7.313289416625.7<br>XRP 200.9667802362.78<br>XTZ 100.738182498007 | | | |
| 3.1.460551 | PRZEMYSLAW NOWACKI | ADDRESS REDACTED | | | ADA 0.46798889591316<br>BTC 0.000046556492437215<br>CEL 161.42767464280.9<br>DOT 30.26213237594.13<br>ETH 2.642211545362.31<br>USDT ERC20 3.548056373717.67<br>XRP 0.270374978466.21 | | | |
| 3.1.460552 | PRZEMYSLAW OKOLOWICZ | ADDRESS REDACTED | | | BTC 0.00000000325964491<br>CEL 0.00081773436289594.5 | | | |
| 3.1.460553 | PRZEMYSLAW OKRASKA | ADDRESS REDACTED | | | CEL 0.00112113050017095<br>CEL 123.30241384288.5<br>ETH 0.0000010642511119 | | | |
| 3.1.460554 | PRZEMYSLAW OLESINSKI | ADDRESS REDACTED | | | BTC 0.000818629292841302<br>GUSD 5.00053577366305<br>MANA 0.142510674544911<br>XLM 305278.526166947 | | | |
| 3.1.460555 | PRZEMYSLAW PASICH | ADDRESS REDACTED | | | BTC 0.0000009198245657.05<br>CEL 0.15368880607867.4<br>USDC 0.01287434498372.99<br>USDT ERC20 0.82462380025343.1 | | | |
| 3.1.460556 | PRZEMYSLAW PASTUSZKO | ADDRESS REDACTED | | | CEL 0.5179550249968.93 | | | |
| 3.1.460557 | PRZEMYSLAW PIECH | ADDRESS REDACTED | | | BTC 0.00858561731071724 | | | |
| 3.1.460558 | PRZEMYSLAW PIETREWICZ | ADDRESS REDACTED | | | BNB 0.0000569645956516124<br>BTC 0.000000035404030261.9<br>LUNC 0.001602979714631.33<br>XRP 0.001890932348828.86 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460559 | PRZEMYSLAW PIOTROWSKI | ADDRESS REDACTED | | | CEL 201.98647895.3663<br>DOT 5.047847<br>USDC 0.000000933576839325 | | | |
| 3.1.460560 | PRZEMYSLAW POLOWCZYK | ADDRESS REDACTED | | | BSV 0.99700355<br>BTC 0.000148544139132296<br>CEL 5.163343122032S3<br>DOT 0.000000000029833547<br>ETH 0.006271664720S1221<br>LUNC 0.023182002746326S2<br>USDC 0.0612795437136B9 | | | |
| 3.1.460561 | PRZEMYSLAW PORABIK | ADDRESS REDACTED | | | BTC 0.009639500719135S8<br>BUSD 9559.63813271783<br>CEL 9.951578B6094904 | | | |
| 3.1.460562 | PRZEMYSLAW POZNYSZ | ADDRESS REDACTED | | Yes | BTC 0.001246314311276051<br>DOT 0.32269868407030S<br>USDT ERC20 1.96483645528129 | | | BTC 1.000103928497I9 |
| 3.1.460563 | PRZEMYSLAW PRODZIEWICZ | ADDRESS REDACTED | | | BTC 0.00000929789668I3<br>CEL 57.59096790699S<br>DOT 0.00000000091923996<br>MCDAI 40<br>USDC 0.003 | | | |
| 3.1.460564 | PRZEMYSLAW PRUS | ADDRESS REDACTED | | | BTC 0.001516867892Z0442<br>CEL 1.413738230306S5<br>ETH 0.000389575429537891<br>XRP 419 | | | |
| 3.1.460565 | PRZEMYSLAW PRZYBYN | ADDRESS REDACTED | | | ADA 0.00000648150977S21<br>BTC 0.00256116341066662<br>CEL 77.986662445406Z<br>MCDAI 30<br>USDC 534.780044<br>USDT ERC20 250.393477 | | | |
| 3.1.460566 | PRZEMYSLAW PURZYCKI | ADDRESS REDACTED | | | BSV 0.03989547396062I9<br>BTC 0.01000000043709436<br>CEL 3.2074374052770B<br>USDC 0.0371919081172097 | | | |
| 3.1.460567 | PRZEMYSLAW PUZON | ADDRESS REDACTED | | | BTC 0.0000598839975218B1<br>CEL 1.09945500998105 | | | |
| 3.1.460568 | PRZEMYSLAW RAFAL | ADDRESS REDACTED | | | BTC 0.2143931011472<br>CEL 78.1393833422212<br>USDC 240.927582<br>USDT ERC20 1221 | | | |
| 3.1.460569 | PRZEMYSLAW RAX | ADDRESS REDACTED | | | BTC 0.00000126664749879<br>CEL 1.07003394866768 | | | |
| 3.1.460570 | PRZEMYSLAW ROCHON | ADDRESS REDACTED | | | BTC 0.00072794988618413S<br>CEL 1.6569253675556I<br>XLM 1119.97454615282 | | | |
| 3.1.460571 | PRZEMYSLAW RODWALD | ADDRESS REDACTED | | | BTC 0.000035176569460IS<br>ETH 10.218330850907 | | | |
| 3.1.460572 | PRZEMYSLAW ROMAN GOLONKA | ADDRESS REDACTED | | | ADA 0.18902577215345I7<br>BNB 0.0004456039482900S2<br>BTC 0.000003770702589S97<br>SOL 0.003411290141974.44 | | | |
| 3.1.460573 | PRZEMYSLAW SEBASTIAN NAGORSKI | ADDRESS REDACTED | | | BTC 0.00000088942421B607<br>CEL 2.2082801820B666 | | | |
| 3.1.460574 | PRZEMYSLAW SOBCZAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.460575 | PRZEMYSLAW SOBOL | ADDRESS REDACTED | | | CEL 0.131567115499039<br>LTC 0.00170191913071284 | | | |
| 3.1.460576 | PRZEMYSLAW STEPIEN | ADDRESS REDACTED | | | BTC 0.03570346542144S9 | | | |
| 3.1.460577 | PRZEMYSLAW STRAS | ADDRESS REDACTED | | | BTC 0.000000314983969053<br>CEL 0.056021518585913I | | | |
| 3.1.460578 | PRZEMYSLAW SZAREK | ADDRESS REDACTED | | | CEL 1.009115430532.68<br>XRP 119.75 | | | |
| 3.1.460579 | PRZEMYSLAW SZPILER | ADDRESS REDACTED | | | DOT 1002.59486613252<br>LINK 269.820264861391<br>LTC 27.8597644238815 | | | |
| 3.1.460580 | PRZEMYSLAW SZURYN | ADDRESS REDACTED | | | ADA 0.00000085714285714.3<br>BTC 0.000000002088902016<br>CEL 318.0651125643S<br>LTC 0.0002955404.8581 | | | |
| 3.1.460581 | PRZEMYSLAW SZYCHOWSKI | ADDRESS REDACTED | | | BTC 0.101365961866541<br>ETH 0.58350470771021<br>UST 0.00029563936708555<br>USDT ERC20 0.0189903466746S | | | |
| 3.1.460582 | PRZEMYSLAW TISCHNER | ADDRESS REDACTED | | | BTC 0.001819890346647B5<br>CEL 14.5516112119156<br>MATIC 65.8478972 | | | |
| 3.1.460583 | PRZEMYSLAW TKACZ | ADDRESS REDACTED | | | BTC 0.000000000955131649G<br>CEL 0.0003625136199289G<br>ETH 0.00000096 | | | |
| 3.1.460584 | PRZEMYSLAW TROCHIM | ADDRESS REDACTED | | | BTC 0.001098135995B434S<br>CEL 2.37025643171921<br>DOT 4.20046264655393<br>USDC 0.000000230769323077 | | | |
| 3.1.460585 | PRZEMYSLAW WLODARCZAK | ADDRESS REDACTED | | | BTC 0.156238082194354<br>CEL 0.066248457969409I2<br>MATIC 0.1495<br>USDC 4.086208193504I6<br>USDT ERC20 1.58580565563938 | | | |
| 3.1.460586 | PRZEMYSLAW WOZNY | ADDRESS REDACTED | | | ADA 0.0005251891582689S9<br>AVAX 6.01992<br>BTC 0.033955798827059G9<br>CEL 23.6858219930021<br>DOT 0.03862556050202627<br>ETH 0.0000027<br>USDC 3.35674382330524 | | | |
| 3.1.460587 | PRZEMYSLAW WRONA | ADDRESS REDACTED | | | BTC 0.000000839920163689<br>LTC 0.0014002164657395<br>USDC 0.675215306575653 | | | |
| 3.1.460588 | PRZEMYSLAW ZIMECKI | ADDRESS REDACTED | | | BTC 0.0145674067983451<br>CEL 16.4532477298466 | | | |
| 3.1.460589 | PRZMYSLAW PUHACEWICZ | ADDRESS REDACTED | | | BTC 0.000000058598706272<br>BTC 0.000000018606012797<br>CEL 1.25245708351I9<br>XRP 0.00000009585419701321 | | | |
| 3.1.460590 | PS LAM | ADDRESS REDACTED | | | BTC 0.00000055687883130I<br>ETH 0.0010511850389726Z7 | | | |
| 3.1.460591 | PSACHYA GUZMAN | ADDRESS REDACTED | | | ETH 0.0357283671095116 | | | |
| 3.1.460592 | PSIDOROV PAVEL | ADDRESS REDACTED | | | CEL 0.017479545290010.7 | | | |
| 3.1.460593 | PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | BAREENA AVENUE, WAHROONGA, 2076 AUSTRALIA | | | BTC 0.000000827563939818<br>CEL 7.4512274561975S2<br>DOT 0.00000002<br>ETH 0.00000004338134S5 | | | |
| 3.1.460594 | PT JISHNUKANTH | ADDRESS REDACTED | | | CEL 0.001648436419909G6 | | | |
| 3.1.460595 | PTAH DUNBAR | ADDRESS REDACTED | | | BTC 0.134669158614395<br>USDC 1319.56608137629 | | | |
| 3.1.460596 | PTAHMES TAT-SIAKA | ADDRESS REDACTED | | | CEL 1.06705757464706 | | | |
| 3.1.460597 | PTOLEMY PETRIE | ADDRESS REDACTED | | | ADA 1076.05380751I8<br>BCH 0.038649124825683G<br>BTC 0.48264835765B202<br>DASH 1.1371242399725.7<br>EOS 58.4973029397473<br>ETH 2.5252565652375S<br>EUROC 60.007263544073107G3<br>LINK 227.449389174564<br>LTC 5.37064700094717<br>MATIC 1555.58053638121<br>SGB 82.4254542667414<br>SNX 220.821968742438<br>USDC 5135.4241579968G<br>XLM 0.245826122305666<br>XRP 0.000000769531490342<br>XTZ 337.84425891644B | | | |
| 3.1.460598 | PTPT PTPT | ADDRESS REDACTED | | | BTC 0.000185G9 | | | |
| 3.1.460599 | PTRYK KRUSZLINSKI | ADDRESS REDACTED | | | USDC 0.370796990534037 | | | |
| 3.1.460600 | PTX SHIN | ADDRESS REDACTED | | | BTC 0.001138776389984B5<br>CEL 8.78659025700076<br>MATIC 0.76125896489141G<br>PAX 0.035190058125044<br>USDC 0.107124270630922<br>USDT ERC20 0.02221654442B7373 | | | |
| 3.1.460601 | PU HONG | ADDRESS REDACTED | | | BTC 0.18699292143108S | | | |
| 3.1.460602 | PU KHAW GOH | ADDRESS REDACTED | | | BTC 0.029118587671390I3<br>CEL 0.1665629819265I67 | | | |
| 3.1.460603 | PU WEN CHEUNG | ADDRESS REDACTED | | | BTC 0.058638172603136B<br>ETH 1.637293835760I78 | | | |
| 3.1.460604 | PUA SHI HUI | ADDRESS REDACTED | | | USDC 0.092324962510524G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460605 | PUA ZHENG | ADDRESS REDACTED | | | BTC 0.0010518054584168<br>CEL 1.0251209277727<br>USDT ERC20 0.00522 | | | |
| 3.1.460606 | PUAH YANYU | ADDRESS REDACTED | | | ADA 208.27518459934<br>BTC 0.0000000093995117<br>CEL 0.73354870496375<br>DOT 0.010764185858631 | | | |
| 3.1.460607 | PUAN GOOD | ADDRESS REDACTED | | | BTC 0.00000096160401934<br>MATIC 0.42415581411176<br>USDC 0.863737568697989 | | | |
| 3.1.460608 | PUAN YOUSHUANG | ADDRESS REDACTED | | | BTC 0.0023797631422161<br>USDC 157787.237154764 | | | |
| 3.1.460609 | PUAY GEOK GO | ADDRESS REDACTED | | | BTC 0.00113040575700488<br>CEL 53.130925967438 | | | |
| 3.1.460610 | PUAY KENG YEOW | ADDRESS REDACTED | | | ADA 0.0000000936562713061<br>BNB 0.0000000006964776908<br>BTC 0.000000000388918257<br>CEL 0.000803443014746433 | | | |
| 3.1.460611 | PUAY LING TAN | ADDRESS REDACTED | | | BTC 0.000000451352425019<br>CEL 0.313411908600795<br>ETH 0.001539990187446635<br>USDC 0.656571260557035 | | | |
| 3.1.460612 | PUBLIC MINT INC | ADDRESS REDACTED | | | USDC 177623.689839687 | | | |
| 3.1.460613 | PUBUDU ABAYKUMI | ADDRESS REDACTED | | | ADA 2931.26354226604<br>BTC 0.0011669510109717<br>DOT 45.2466219143625<br>ETH 3.2529304752586 | | | |
| 3.1.460614 | PUBUDU BANDARA | ADDRESS REDACTED | | | BTC 0.0000011943370491033<br>CEL 0.199378594829348<br>LTC 0.0000000009354400301 | | | |
| 3.1.460615 | PUBUDU KALUNAYAKE | ADDRESS REDACTED | | | BTC 0.000728695537888296<br>CEL 1.2474918916972e | | | |
| 3.1.460616 | PUBUDU RAJAKARUNA | ADDRESS REDACTED | | | BTC 0.0000009161095246466<br>CEL 0.070134924926647 | | | |
| 3.1.460617 | PUBUDU RAMYALAL | ADDRESS REDACTED | | | BTC 0.0000002766041567693<br>USDT ERC20 0.50121914078149 | | | |
| 3.1.460618 | PUCHOLO BARIN | ADDRESS REDACTED | | | LTC 0.07240608427181 | | | |
| 3.1.460619 | PUCK DE BEER | ADDRESS REDACTED | | | ADA 35.991017634150G<br>CEL 0.670786194784338<br>XRP 121.5 | | | |
| 3.1.460620 | PUCK SAJET | ADDRESS REDACTED | | | BNB 0.000000000017125<br>BTC 0.1334868757327<br>CEL 300.4057569639542<br>ETH 2.543392698915588 | | | |
| 3.1.460621 | PUCKAPUT NAUDOM | ADDRESS REDACTED | | | BTC 0.013078951489230<br>CEL 3.7292854989103d<br>USDC 212.584934351T2<br>UST 0.940848637155951<br>XLM 1.09 | | | |
| 3.1.460622 | PUDELE JOSEPH | ADDRESS REDACTED | | | BTC 0.144015903177648<br>BUSD 331.959805031226<br>ETH 4.3327877401729<br>MATIC 526.42613792155T | | | |
| 3.1.460623 | PUDENCE HANDY | ADDRESS REDACTED | | | CEL 1.12140209808d03 | | | |
| 3.1.460624 | PUGAZHENDHI KANNAN | ADDRESS REDACTED | | | XLM 0.085172933779641 | | | |
| 3.1.460625 | PUGUESE FRANCESCO | ADDRESS REDACTED | | | USDC 0.106288913637425 | | | |
| 3.1.460626 | PUI CHEE EE | ADDRESS REDACTED | | | BTC 0.00001325591250459 | | | |
| 3.1.460627 | PUI CHEE LUI | ADDRESS REDACTED | | | BTC 0.0001796110543880929<br>CEL 58.443006029307T<br>ETH 6.8907068349126 | | | |
| 3.1.460628 | PUI CHEE WONG | ADDRESS REDACTED | | | USDC 0.0000004929635194403<br>ADA 535.894986941556<br>BTC 1.01954169920839<br>CEL 344.84854769D682<br>DOT 58.811325621505<br>ETH 7.17146626137019<br>LINK 144.6670749811T3<br>SGB 509.7164801385Z<br>UNI 9.38659088141352<br>USDC 467.266977152940B<br>XRP 3410.34595538228 | | | |
| 3.1.460629 | PUI CHENG CHUANG | ADDRESS REDACTED | | | BTC 0.00108212884398065<br>LINK 22.299417175Z413<br>SNX 22.5510576310465 | | | |
| 3.1.460630 | PUI CHEUNG | ADDRESS REDACTED | | | AAVE 0.00317580715219d6<br>BTC 0.000229030454848B<br>CEL 2.331082222335427<br>ETH 9.22266351415998l-06<br>LUNC 0.004120016615706Z7<br>MATIC 0.536036553817223<br>MCDAI 0.49520739666697<br>PAXG 0.0000109666062074J<br>USDC 0.0796034557152T<br>USDT ERC20 5.2282817572523B | | | |
| 3.1.460631 | PUI CHI CHUNG | ADDRESS REDACTED | | | BTC 0.0257156341235779<br>CEL 0.07104154102687d<br>ETH 0.144731775541237 | | | |
| 3.1.460632 | PUI CHI LAM | ADDRESS REDACTED | | | ADA 0.3652806928290033<br>BTC 0.058022260374487B<br>USDC 0.143490954818251 | | | |
| 3.1.460633 | PUI CHING CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.00000196663121244d<br>ETH 0.00871890098671751<br>USDT ERC20 0.20731955622215Z | | | |
| 3.1.460634 | PUI CHONG IP | ADDRESS REDACTED | | | BTC 3.856886202392796-05<br>CEL 20.551238907429 | | | |
| 3.1.460635 | PUI CHU YIP | ADDRESS REDACTED | | | USDT ERC20 0.25874831203693B<br>BNB 0.0000000049871119978<br>BTC 0.0000000041705459<br>CEL 0.01024917622570D7<br>UNI 0.00000395 | | | |
| 3.1.460636 | PUI CHUEN CHEUNG | ADDRESS REDACTED | | | BTC 0.11750880295470G<br>CEL 56.676787104109 | | | |
| 3.1.460637 | PUI CHUNG IVAN KAM | ADDRESS REDACTED | | | BTC 0.0000002570161774G<br>CEL 123.31935485574<br>USDC 2003.995544664937 | | | |
| 3.1.460638 | PUI EVANS | ADDRESS REDACTED | | | USDC 0.00324673978620779 | | | |
| 3.1.460639 | PUI FAI WONG | ADDRESS REDACTED | | | CEL 0.985529509341432 | | | |
| 3.1.460640 | PUI FONG LAI | ADDRESS REDACTED | | | USDC 0.778479852068315<br>BTC 0.971309936700664 | | | |
| 3.1.460641 | PUI FOONG LIEW | ADDRESS REDACTED | | | BTC 0.000000135527807021B<br>CEL 0.00395495953916242<br>ETH 0.0000373046355299<br>USDC 0.0118801332926673<br>USDT ERC20 0.0116780146073419 | | | |
| 3.1.460642 | PUI GEE LU | ADDRESS REDACTED | | | ADA 0.0000009958912868B1<br>BTC 0.00112268907556895<br>CEL 13.05315928676G3<br>XRP 264.80B9 | | | |
| 3.1.460643 | PUI HA JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.0000052450023370318<br>CEL 11.85000487566l69 | | | |
| 3.1.460644 | PUI HANG HO | ADDRESS REDACTED | | | BTC 0.014857557090B757<br>ETH 2.00387581704068<br>LUNC 0.0000028936164527G<br>USDT ERC20 0.01234872526369L<br>UST 0.000000226293582749 | BTC 0.00048810163553705T | | |
| 3.1.460645 | PUI HANG HO | ADDRESS REDACTED | | | BTC 0.0000000286724130385<br>CEL 0.1047910373130OB<br>GUSD 0.0165914737807647 | | | |
| 3.1.460646 | PUI HING LEUNG | ADDRESS REDACTED | | | BTC 0.00004406669612984<br>CEL 28.122597631089B<br>LINK 0.00013984<br>LTC 0.000045714143272T8<br>OMG 0.06017087534661113<br>USDC 0.008 | | | |
| 3.1.460647 | PUI HO | ADDRESS REDACTED | | | MATIC 0.00000000485746811T<br>ADA 215.96442407587<br>BTC 0.0021486633449975d<br>USDT ERC20 337.171995320738 | | | |
| 3.1.460648 | PUI HO HSU | ADDRESS REDACTED | | | BTC 0.00000304286092211d9<br>CEL 0.17107778043672 | | | |
| 3.1.460649 | PUI HO YU | ADDRESS REDACTED | | | CEL 0.00240629250198576<br>ETH 0.000461627304646495 | | | |
| 3.1.460650 | PUI HOON CHUA | ADDRESS REDACTED | | | BUSD 0.1428610981630Z | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1002 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460651 | PUI HUNG AU | ADDRESS REDACTED | | | CEL 8.0158653485442B ETH 0.0009567638657241164 USDT ERC20 267.8678029729B8 | | | |
| 3.1.460652 | PUI KAN CHENG | ADDRESS REDACTED | | | BTC 0.0000807269004738 CEL 0.000144709504509176 LTC 0.0000000048708169163 | | | |
| 3.1.460653 | PUI KAR WONG | ADDRESS REDACTED | | | BTC 0.541565014291244 CEL 12.278082387073 ETH 3.9125366740B996 | | | |
| 3.1.460654 | PUI KEI TANG | ADDRESS REDACTED | | | BTC 0.0299474456669289 CEL 0.164712538583286 ETH 15.051533621551739B | | | |
| 3.1.460655 | PUI KI CHAN | ADDRESS REDACTED | | | CEL 3.3871252671945 | | | |
| 3.1.460656 | PUI KI TSENG | ADDRESS REDACTED | | | BTC 0.0000000028714271621 | | | |
| 3.1.460657 | PUI KIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000001481971890257 FAX 6.17597079684164 USDC 1.06238166874289 | | | |
| 3.1.460658 | PUI KWAN CHEUNG | ADDRESS REDACTED | | | BTC 0.000003597080019737 CEL 1.302173613129931 USDC 69.8647737489952 | | | |
| 3.1.460659 | PUI KWAN KWOK | ADDRESS REDACTED | | | BTC 0.232317405625095 ETH 2.091222560BB639 USDC 393.60210719547 | BTC 0.00046768309793284l | | |
| 3.1.460660 | PUI KWUN PANG | ADDRESS REDACTED | | | BTC 0.000000001477536146 CEL 0.0459798941923659 | | | |
| 3.1.460661 | PUI LAM KUNG | ADDRESS REDACTED | | | BTC 0.000008108275026742 CEL 0.025282497243B329 MCDAI 4.33954063746339E-05 THKD 53.1447104416929 USDC 0.0124826564776757 | | | |
| 3.1.460662 | PUI LAM LAU | ADDRESS REDACTED | | | CEL 0.224615391355572 ETH 7.787068090D5144 USDT ERC20 14.3937957370845 XRP 2007.40282129214 | | | |
| 3.1.460663 | PUI LAM WONG | ADDRESS REDACTED | | | BNB 0.00081521106B80734 BTC 0.000252363071034638 | | | |
| 3.1.460664 | PUI LAM YU | ADDRESS REDACTED | | | ETH 0.000000728180361l2 | | ETH 0.000010583607006645 | |
| 3.1.460665 | PUI LAN SIN | ADDRESS REDACTED | | | BTC 0.0548191775880587 | | | |
| 3.1.460666 | PUI LAU | ADDRESS REDACTED | | | BTC 0.000000B7083464277 | | | |
| 3.1.460667 | PUI LEE CHING | ADDRESS REDACTED | | | CEL 0.527944940233306 BTC 0.0012534985988738 | | | |
| 3.1.460668 | PUI LING AU-YEUNG | ADDRESS REDACTED | | | USDC 437.43556744B792 CEL 0.490721970723833 | | | |
| 3.1.460669 | PUI LING CHING | ADDRESS REDACTED | | | USDT ERC20 40 BTC 0.0038056320B190107 CEL 135.1516483691.29 ETH 0.001503 SNX 888.20726439 USDT ERC20 4982.877854 | | | |
| 3.1.460670 | PUI LING POON | ADDRESS REDACTED | | | BTC 0.000190580695519041 CEL 2.227710492785.23 | | | |
| 3.1.460671 | PUI LUN TSUNG | ADDRESS REDACTED | | | DOT 2.9585220733B055 | | | |
| 3.1.460672 | PUI MAN CHUNG | ADDRESS REDACTED | | | BNB 0.0000000097208B6695 BTC 0.0118591692272S4 CEL 183.443303332B22 MANA 0.56175718352401 USDC 20.000001 | | | |
| 3.1.460673 | PUI MAN HUNG | ADDRESS REDACTED | | | BTC 0.000003.105208788059 MCDAI 0.001505975991431S3 USDT ERC20 0.783338863348441 | | | |
| 3.1.460674 | PUI MAN LO | ADDRESS REDACTED | | Yes | BTC 0.104562347681.47 CEL 859.893225542423 USDT ERC20 241.306357037091 | | | BTC 0.116081101996594 |
| 3.1.460675 | PUI MAN PAK | ADDRESS REDACTED | | | BNB 0.3979155866190B3 BTC 0.000636790669429357 | | | |
| 3.1.460676 | PUI MAN WU | ADDRESS REDACTED | | | BTC 0.0000000054798314S CEL 0.159750623435346 | | | |
| 3.1.460677 | PUI MING LAM | ADDRESS REDACTED | | | BTC 0.60245253633775I9 CEL 34.104378660949 ETH 0.0000000000000046 | | | |
| 3.1.460678 | PUI MUN CHOY | ADDRESS REDACTED | | | BTC 0.171376518469725 CEL 69.5601577595B76 ETH 1.01126399898l XRP 0.00343083836049 | | | |
| 3.1.460679 | PUI SAI LAW | ADDRESS REDACTED | | | BTC 0.006654816263244I99 ETH 0.432352544174711 USDT ERC20 1001.45850114357 | | | |
| 3.1.460680 | PUI SAN CHENG | ADDRESS REDACTED | | | ETH 0.0992089670528122 LUNC 34015.7498221201 | | | |
| 3.1.460681 | PUI SAN NG | ADDRESS REDACTED | | | BNB 0.001696357766047203 BTC 0.000000000307032909B CEL 0.168B49410118109 USDT ERC20 0.0000002985985469B8 | | | |
| 3.1.460682 | PUI SZE PONG | ADDRESS REDACTED | | | BTC 0.000007189683975795 USDT ERC20 0.299358164908524 | | | |
| 3.1.460683 | PUI SHAN DIZDAREVIC | ADDRESS REDACTED | | | BTC 0.001330204466914I19 CEL 139.651203211415 USDT ERC20 5030.558312 | | | |
| 3.1.460684 | PUI SHAN IP | ADDRESS REDACTED | | | BTC 0.000130773160469077 | | | |
| 3.1.460685 | PUI SHAN IP | ADDRESS REDACTED | | | BTC 0.0000165998321B72071 | | | |
| 3.1.460686 | PUI SHAN LUI | ADDRESS REDACTED | | | BTC 0.004281525969481.99 BUSD 4911.685201293S76 CEL 201.89150488221 | | | |
| 3.1.460687 | PUI SHAN NG | ADDRESS REDACTED | | | BTC 0.000806363472380729 USDC 424.1016973101S9 | | | |
| 3.1.460688 | PUI SHAN TANG | ADDRESS REDACTED | | | BTC 0.000006186737966606 ETH 0.0006743999087273I1 | | | |
| 3.1.460689 | PUI SHAN TRACY LAI | ADDRESS REDACTED | | | BTC 0.108550039007204 CEL 140.032695172411 ETH 5.086133107038369 | | | |
| 3.1.460690 | PUI SHAN YIP | ADDRESS REDACTED | | | USDT ERC20 51.464759516949S7 BTC 0.0000000003980711D1 CEL 0.0642046946075457 | | | |
| 3.1.460691 | PUI SHING CHOI | ADDRESS REDACTED | | | BTC 0.0000000013841262 CEL 2.92285974454382 | | | |
| 3.1.460692 | PUI SI KHUU | ADDRESS REDACTED | | | BTC 0.0185396965824421 | | | |
| 3.1.460693 | PUI SOON | ADDRESS REDACTED | | | ADA 0.251062999501994 BNB 0.0008873595705842Z2 BTC 0.0025479612159369 ETH 0.0073478792822193S LTC 0.0127910630911758 USDT ERC20 502.4998638011373 | | | |
| 3.1.460694 | PUI SUEN LEE | ADDRESS REDACTED | | | BNB 0.000415206B88B3633 BTC 0.0085563907101773B BUSD 0.00000088 CEL 33.2670341268657 MATIC 0.00000033 USDT ERC20 0.00000017605S800121 | | | |
| 3.1.460695 | PUI SUM CHU | ADDRESS REDACTED | | | BTC 1.04107S753707S CEL 0.000333395815050597 ETH 13.6097248253117 SNX 0.000146077B69157195 TGBP 802656.020050431 | | | |
| 3.1.460696 | PUI SZE KAREN LEE | ADDRESS REDACTED | | | BTC 0.000119103447444681 CEL 0.0045820691078917Z USDC 0.041022261286719S9 | | | |
| 3.1.460697 | PUI SZE WONG | ADDRESS REDACTED | | | BTC 0.0000068797224974549 CEL 1.114846379442I19 ETH 0.312193638720145 SOL 0.6435753251886.6 USDC 201.808342511967 | | | |
| 3.1.460698 | PUI SZE WONG | ADDRESS REDACTED | | | BTC 0.001641152677G1295 USDC 2.1568759545438B4 | | | |
| 3.1.460699 | PUI SZE YU | ADDRESS REDACTED | | | ADA 0.253721113035886 BTC 0.0000005481961037708 DOT 0.0392741003860151 | | | |
| 3.1.460700 | PUI TAK PANG | ADDRESS REDACTED | | | BTC 0.0000000412041165S3 MCDAI 0.00184969115S8016 USDC 0.62482401753198B | | | |
| 3.1.460701 | PUI TAK YU | ADDRESS REDACTED | | | BNB 0.00701164320108S45 BTC 0.0020323089664799S CEL 14.3065181712916 ETH 0.0007115252120S6769 SGB 306.272099996774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460702 | PUI TAT TSE | ADDRESS REDACTED | | | BNB 0.001503561946951312<br>BTC 0.00063242777262949<br>CEL 73.578445780620S | | | |
| 3.1.460703 | PUI TING AU | ADDRESS REDACTED | | | BNB 0.00000000707396963<br>BTC 0.000000063058085228<br>CEL 3.230006121417R | | | |
| 3.1.460704 | PUI TING LIU | ADDRESS REDACTED | | | BTC 0.000000005381208839<br>CEL 0.037114088457749<br>USDT ERC20 0.0000000007968533559 | | | |
| 3.1.460705 | PUI TING SO | ADDRESS REDACTED | | | BNB 0.000000000606051475<br>BTC 0.000000513591156923<br>CEL 0.007130008138616461 | | | |
| 3.1.460706 | PUI TING WONG | ADDRESS REDACTED | | | BTC 0.000000500815043882<br>USDC 107.633217046663<br>USDT ERC20 108.177915186981 | | | |
| 3.1.460707 | PUI WA LAW | ADDRESS REDACTED | | | BTC 0.11299249<br>CEL 134.649875122742 | | | |
| 3.1.460708 | PUI WAH CHU | ADDRESS REDACTED | | | BTC 0.000146117252196206<br>CEL 8.7628531703291<br>ETH 0.00230404618508054<br>USDC 2.398702315231964<br>USDT ERC20 0.29630174371366 | | | |
| 3.1.460709 | PUI WAH HUNG | ADDRESS REDACTED | | | BTC 0.000745193586526388<br>USDC 153.130000926461<br>XLM 242.132176669597 | | | |
| 3.1.460710 | PUI WO CHEUNG | ADDRESS REDACTED | | | BTC 0.000801376703682458<br>CEL 112.348775593754<br>DOT 196.9 | | | |
| 3.1.460711 | PUI WONG | ADDRESS REDACTED | | | BTC 0.00000017999493198<br>CEL 460.0565380679<br>USDC 21635.9502000076<br>USDT ERC20 156.516681310123305 | | | |
| 3.1.460712 | PUI WONG | ADDRESS REDACTED | | | ADA 251.036641544129<br>BTC 0.001311640450526168 | | | |
| 3.1.460713 | PUI YAN CHAN | ADDRESS REDACTED | | | BTC 0.002979056166888934<br>CEL 235.40388552946I<br>MATIC 0.906967058630657 | | | |
| 3.1.460714 | PUI YAN CHOW | ADDRESS REDACTED | | | BTC 1.026118778715S<br>CEL 0.194297973252277<br>ETH 19.9596302151988<br>MATIC 29764.7585875425<br>SNX 68.311091464768<br>SUSHI 170.943414371374 | | | |
| 3.1.460715 | PUI YAN WONG | ADDRESS REDACTED | | | BTC 0.000200839850433578 | | | |
| 3.1.460716 | PUI YAN WONG | ADDRESS REDACTED | | | BTC 0.000094415001361S4 | | | |
| 3.1.460717 | PUI YANG TANG | ADDRESS REDACTED | | | CEL 1.06595936962059<br>BTC 0.004137406564511S18<br>ETH 0.113136228509294 | | | |
| 3.1.460718 | PUI YEE AU | ADDRESS REDACTED | | | USDC 245.709872606212<br>BTC 0.00000155492801852J<br>USDT ERC20 0.885375215887365 | | | |
| 3.1.460719 | PUI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.001762876349972269<br>CEL 40.993592949549I | | | |
| 3.1.460720 | PUI YEE LEE | ADDRESS REDACTED | | | USDC 224.33797435535I8 | | | |
| 3.1.460721 | PUI YEE LI | ADDRESS REDACTED | | | BTC 0.000419725916204S<br>CEL 1.11747229339421<br>DOT 0.870589145818521<br>ETH 0.007381377545207R | | | |
| 3.1.460722 | PUI YEE NG | ADDRESS REDACTED | | | BTC 0.022278599794894<br>CEL 0.121471533388193 | | | |
| 3.1.460723 | PUI YEE SUMELA WAN | ADDRESS REDACTED | | | BNB 0.00000006459735991<br>BTC 0.15848530149738G<br>CEL 70.7408846600078<br>MCDAI 12.000140770767<br>USDC 10.510130369726 | BTC 0.00737815368347R | | |
| 3.1.460724 | PUI YEE VUNG | ADDRESS REDACTED | | | ADA 0.07426492661006404<br>BNB 0.000858994414670587<br>BTC 0.004568797876262616<br>ETH 0.003507922332728T2<br>USDT ERC20 0.30269191875382I | | | |
| 3.1.460725 | PUI YEE WONG | ADDRESS REDACTED | | | BTC 0.00013042936001289G | | | |
| 3.1.460726 | PUI YI KUNG | ADDRESS REDACTED | | | CEL 327.148839087187 | | | |
| 3.1.460727 | PUI YI LEE | ADDRESS REDACTED | | | BTC 0.000020157706570547<br>CEL 0.227971766179668 | | | |
| 3.1.460728 | PUI YI LIM | ADDRESS REDACTED | | | BTC 0.0000057 | | | |
| 3.1.460729 | PUI YIN CHU | ADDRESS REDACTED | | | CEL 0.0342842386273062 | | | |
| 3.1.460730 | PUI YIN LEUNG | ADDRESS REDACTED | | | GUSD 1.33103321648504 | | | |
| 3.1.460731 | PUI YING CHAN | ADDRESS REDACTED | | | BTC 0.000000000703932536<br>CEL 8.001988360384S<br>USDC 2088.71770242454 | | | |
| 3.1.460732 | PUI YING MA | ADDRESS REDACTED | | | USDT ERC20 6.90343742525756<br>BTC 0.001366555949360071<br>CEL 0.434886961536229<br>ETH 0.35371371559792R | | | |
| 3.1.460733 | PUI YU MARLINA CHING | ADDRESS REDACTED | | | BTC 0.000007735830235484<br>CEL 0.702823600039734 | | | |
| 3.1.460734 | PUI YOKE PAN | ADDRESS REDACTED | | | BTC 0.000000002430886B29 | | | |
| 3.1.460735 | PUI YU CHAN | ADDRESS REDACTED | | | CEL 0.72813621115745J<br>BTC 0.011139601170047S6 | | | |
| 3.1.460736 | PUI YU CHENG | ADDRESS REDACTED | | | BTC 0.00000210396594271S4<br>CEL 829.817836615544<br>ETH 1.40196621070459E-05<br>USDC 40965.7427489577 | | | |
| 3.1.460737 | PUI YU CHEUNG | ADDRESS REDACTED | | | ADA 0.143134544854098<br>AVAX 82<br>BNB 1.12032849937251<br>BTC 0.130125250639251<br>CEL 95.8059943778429<br>ETH 1.5085845782463<br>USDT ERC20 1.61740832811785 | BTC 0.007321168086528993 | | |
| 3.1.460738 | PUI YU CHUNG | ADDRESS REDACTED | | | BTC 0.113502990242S2<br>CEL 128.06618497108<br>ETH 0.602203384641288 | | | |
| 3.1.460739 | PUI YU PANG | ADDRESS REDACTED | | | CEL 0.095141897113136 | | | |
| 3.1.460740 | PUIFAI SRIWAROM | ADDRESS REDACTED | | | BTC 0.000954583585135<br>CEL 0.000954181270929833 | | | |
| 3.1.460741 | PUISSEGUR MICHAEL | ADDRESS REDACTED | | | BTC 0.003053<br>CEL 8.24506704692713<br>LINK 2.551<br>SNX 3.478<br>XRP 210.55 | | | |
| 3.1.460742 | PUIU CRISTIAN | ADDRESS REDACTED | | | CEL 0.0551798565120353 | | | |
| 3.1.460743 | PUJA CHITALIA | ADDRESS REDACTED | | | ADA 213.447859444146<br>BTC 0.065424156191472<br>CEL 1.330157247460R<br>ETH 0.436649852114822<br>LINK 13.6907692816294<br>MATIC 166.703947188494<br>USDC 14999.600462266J | | | |
| 3.1.460744 | PUJA DEO | ADDRESS REDACTED | | | BTC 0.000000499971258146 | | | |
| 3.1.460745 | PUJA GUPTA | ADDRESS REDACTED | | | BTC 0.000001816043472132<br>CEL 1.15418376924369<br>USDC 6.97557231498774 | | | |
| 3.1.460746 | PUJA INDAH MAEZARAH | ADDRESS REDACTED | | | BTC 0.003391063606400662<br>USDC 408.123779054465 | | | |
| 3.1.460747 | PUJA KHANNA | ADDRESS REDACTED | | | ADA 371.7380945990074<br>BTC 0.0012262985405310I | | | |
| 3.1.460748 | PUJA OBEROI | ADDRESS REDACTED | | | ADA 460.985477155742<br>BTC 0.00109769739029453<br>MATIC 72.2446670134425<br>XRP 111.781976499742 | | | |
| 3.1.460749 | PUJA PAREKH | ADDRESS REDACTED | | | BTC 0.072761648300248T<br>XRP 98.874266 | | | |
| 3.1.460750 | PUJAN BARAL | ADDRESS REDACTED | | | ADA 0.04152550408087S2<br>MATIC 0.15195564755966J<br>SNX 0.01660374697036S | | | |
| 3.1.460751 | PUJAN PATEL | ADDRESS REDACTED | | | GUSD 0.357885760418014<br>MCDAI 0.06236274999587614 | | | |
| 3.1.460752 | PUJAN PATEL | ADDRESS REDACTED | | | ADA 169.792973069651 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460753 | PUJAN SHRESTHA | ADDRESS REDACTED | | | BAT 830.22274729322<br>BCH 1.13031598919823<br>BTC 0.00201283938522189<br>ETH 3.20835507733329<br>USDC 4.649389313818196<br>XLM 656.588159832435<br>XRP 3037.929586 | | | |
| 3.1.460754 | PUJAV MAKIM | ADDRESS REDACTED | | | BTC 0.0000566830392800052<br>CEL 3.0994550099810S<br>ETH 0.0128863746180785<br>SGB 0.0252542073497526<br>XRP 0.217487096666077 | | | |
| 3.1.460755 | PUJO LOGAN | ADDRESS REDACTED | | | CEL 12.06641393746O1 | | | |
| 3.1.460756 | PUKAR HAMAL | ADDRESS REDACTED | | | BTC 1.02986512894637<br>ETH 0.0145517407840148<br>USDC 123.842879780091 | | ETH 5.36079853184289<br>USDC 78487.2525630492 | |
| 3.1.460757 | PUKAR SHRESTHA | ADDRESS REDACTED | | | ADA 0.44786677424129<br>BTC 0.01408283097972793<br>CEL 1.9293601467921S<br>ETH 0.0000481700044441702 | | | |
| 3.1.460758 | PUKHRAJ MANN | ADDRESS REDACTED | | | BTC 0.00217804754345076<br>ETH 4.09450187135337<br>GUSD 0.0102263006268234<br>MCDA 8.77653115025123<br>USDC 17.3541560313715 | | | |
| 3.1.460759 | PULA LAKSHMIREDDY | ADDRESS REDACTED | | | CEL 0.0239241286791763<br>SGB 0.00865129021465446<br>XRP 0.0569641589331882 | | | |
| 3.1.460760 | PULAK MAJEE | ADDRESS REDACTED | | | BAT 1631.15864872477<br>BTC 0.000217317450460391<br>ETH 0.00713925826545068<br>LINK 34.395193633527<br>MATIC 111.463381038939<br>SNX 35.9830630182<br>UNI 0.0749511281532483<br>XRP 1.420215489079S5 | | | |
| 3.1.460761 | PULANE ADELICE MAKOE | ADDRESS REDACTED | | | BTC 0.000000001582B1167 | | | |
| 3.1.460762 | PULANE MARIA MALEFETSANE | ADDRESS REDACTED | | | BTC 0.0000000008928923507 | | | |
| 3.1.460763 | PULASTHI SENARATNA | ADDRESS REDACTED | | | BTC 0.000000000511550137<br>CEL 11.7630840402787<br>USDT ERC20 400 | | | |
| 3.1.460764 | PULASTHI TALAGALA | ADDRESS REDACTED | | | DOT 3.49357576263853 | | | |
| 3.1.460765 | PULE NTHOBA | ADDRESS REDACTED | | | BTC 0.00000029629948702Z | | | |
| 3.1.460766 | PULIN PATEL | ADDRESS REDACTED | | | BTC 0.00337045380505S9<br>USDC 0.667279426299972 | | | |
| 3.1.460767 | PULITHA HARITH | ADDRESS REDACTED | | | LTC 0.000190642806060667<br>MCDAI 0.0743352866117881 | | | |
| 3.1.460768 | PULKIT AGRAWAL | ADDRESS REDACTED | | | BTC 0.000001865644855705<br>ETH 0.0002158195789122S | | | |
| 3.1.460769 | PULKIT BAHERIA | ADDRESS REDACTED | | | BTC 0.00000144710839488<br>CEL 0.00233586973841349<br>XLM 0.000894263134605053 | | | |
| 3.1.460770 | PULKIT DABRAL | ADDRESS REDACTED | | | AVAX 6.01663612986027<br>BTC 0.336355640638025<br>ETH 0.141084269784377<br>LINK 8.70251491295697<br>LUNC 6.71232231991323<br>MATIC 300.688226317873<br>SOL 25.0968422559883 | | AVAX 0.72266900769791S | |
| 3.1.460771 | PULKIT JAIN | ADDRESS REDACTED | | | CEL 13.630527245258S | | | |
| 3.1.460772 | PULKIT NAMOOSHI | ADDRESS REDACTED | | | AAVE 12.826321285940?<br>ADA 599.947926333619<br>BCH 2.53762795903728<br>BTC 0.15113159350708<br>COMP 0.0314059586631711<br>ETH 1.63176770891893<br>LINK 8.69874167838463<br>LTC 7.80955193559728<br>MATIC 949.145145108422<br>XLM 248.887723831433 | | | |
| 3.1.460773 | PULLOP KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 10.8126566973215<br>BTC 0.00026222028388329<br>DOT 191.560927461876<br>ETH 0.00765025348867937<br>USDC 4360.23691360667 | | | |
| 3.1.460774 | PULMAN VEACESLAV | ADDRESS REDACTED | | | BTC 0.000000000591441317<br>CEL 0.223634743935368 | | | |
| 3.1.460775 | PULSUK KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 13.6063089325282<br>BTC 0.00017989892040521<br>DOT 0.000980311834191078<br>ETH 0.00464645728577468S<br>LINK 0.000136094544774B1<br>SNX 9.07092521965699<br>USDC 4.471701748073S5<br>XLM 3.88530563152955<br>XRP 0.708130022752441 | | | |
| 3.1.460776 | PUM THIAN KHAI SUANTAK | ADDRESS REDACTED | | | ETH 0.00185975933087068 | | | |
| 3.1.460777 | PUMATE WATTANAKIAT | ADDRESS REDACTED | | | DOT 64.948505100831B | | | |
| 3.1.460778 | PUME VIWATRUJIRAPONG | ADDRESS REDACTED | | | CEL 59.456984436271Z<br>TUSD 0.48 | | | |
| 3.1.460779 | PUMIKAR KHIN | ADDRESS REDACTED | | | USDC 0.0000004487603350B9<br>BTC 0.00929608180256S<br>CEL 39.779959586651Z<br>ETH 0.23772045 | | | |
| 3.1.460780 | PUMIN THAMMA | ADDRESS REDACTED | | | USDC 344.996144<br>BTC 0.0211173294959325<br>LINK 109.5078306315x2 | | | |
| 3.1.460781 | PUMIPAT WATANAKULCHARUS | ADDRESS REDACTED | | | USDC 68704.0061211432<br>CEL 0.0227889343315853<br>USDT ERC20 0.0000002066528203 | | | |
| 3.1.460782 | PUMPE RIZME | ADDRESS REDACTED | | | BTC 0.000260782847891Z7<br>XRP 0.165302567196695 | | | |
| 3.1.460783 | PUMSOO RA | ADDRESS REDACTED | | | BTC 0.000000908512091626<br>CEL 0.12048470690528 | | | |
| 3.1.460784 | PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0000037118581711144<br>USDT ERC20 403.9355743436741 | | | |
| 3.1.460785 | PUN BENG LIU | ADDRESS REDACTED | | | BTC 0.00082249826591212B<br>CEL 1.09595.314386857 | | | |
| 3.1.460786 | PUN CHI SHING | ADDRESS REDACTED | | | BTC 0.000003744221258023<br>USDT ERC20 3.112776197444? | | | |
| 3.1.460787 | PUN HEI KWOK | ADDRESS REDACTED | | | BTC 0.000630860952476073<br>CEL 201.821905874346<br>TUSD 249.986766009694<br>USDC 804.479919210339 | | | |
| 3.1.460788 | PUN JUIN HONG | ADDRESS REDACTED | | | ETH 0.00152088436263705 | | | |
| 3.1.460789 | PUN SUIAAN | ADDRESS REDACTED | | | ETH 0.000542743698135075 | | | |
| 3.1.460790 | PUN SUN YAU | ADDRESS REDACTED | | | BTC 0.00249495243379856 | | | |
| 3.1.460791 | PUN WAH RACHEL LI | ADDRESS REDACTED | | | USDT ERC20 600.969149768559 | | | |
| 3.1.460792 | PUN WAI YIU | ADDRESS REDACTED | | | USDT ERC20 5.58364774273599<br>BTC 0.0100893492746O7<br>CEL 93.9422478270276<br>ETH 5.018074 | | | |
| 3.1.460793 | PUNAL BHAVSAR | ADDRESS REDACTED | | | BTC 0.0009328256380113<br>PAX 0.0019285782953S364 | | | |
| 3.1.460794 | PUNAM KUMARI | ADDRESS REDACTED | | | USDC 7753.47036552652 | | | |
| 3.1.460795 | PUNARAM YADAV | ADDRESS REDACTED | | | BTC 0.000000864327743583<br>XRP 0.277512764718492<br>BTC 0.000000701801443125<br>CEL 0.0013482012791209Z<br>USDT ERC20 0.0928496621822281 | | | |
| 3.1.460796 | PUNKHIT GANWANI | ADDRESS REDACTED | | | ADA 638.007341345964<br>BTC 0.00011923855857443?<br>ETH 0.0028044920440442448 | | | |
| 3.1.460797 | PUNCHIWAGE SILVA | ADDRESS REDACTED | | | USDT ERC20 0.0558017374118073 | | | |
| 3.1.460798 | PUNCHIHEWAGE DE SILVA | ADDRESS REDACTED | | | BTC 0.000000007342529255<br>CEL 0.0002408789S120411<br>USDT ERC20 0.32859985309408 | | | |
| 3.1.460799 | PUNCHIHEWAGE DILINI PRIYANKA DE SILVA | ADDRESS REDACTED | | | BTC 0.0000000058784131189<br>USDT ERC20 0.0000007481591110698 | | | |
| 3.1.460800 | PUNCHIHEWAGE SILVA | ADDRESS REDACTED | | | BTC 0.0000001014113873733<br>USDT ERC20 0.0012915165421015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460801 | PUNEET ARORA | ADDRESS REDACTED | | | BTC 0.00000085660511167365<br>CEL 0.00314083510223168<br>DOT 0.013290083398071<br>ETH 0.0001049689517467035 | | | |
| 3.1.460802 | PUNEET BHANDAL | ADDRESS REDACTED | | | BTC 0.000185060216647744<br>CEL 1.140797409334467<br>EOS 1.781821524797897<br>ETH 0.00363900835986032<br>USDC 11.34987209337555<br>XLM 0.033595386575847<br>ZRX 12.78140126226904 | BTC 0.00000525124014164<br>ETH 0.00000502529830253S<br>USDC 0.0090961105447540B<br>XLM 128.21474214001 | | |
| 3.1.460803 | PUNEET BHARDWAJ | ADDRESS REDACTED | | | CEL 1.070908169K106 | | | |
| 3.1.460804 | PUNEET BHARDWAJ | ADDRESS REDACTED | | | ETH 2.068453851756986 | | | |
| 3.1.460805 | PUNEET DHILLON | ADDRESS REDACTED | | | BTC 0.08365237796377777<br>COMP 0.45712524891230B | | BTC 0.00000008 | |
| 3.1.460806 | PUNEET HANDA | ADDRESS REDACTED | | | USDC 0.795864084175887<br>BTC 0.65226319168180J | | | |
| 3.1.460807 | PUNEET JAIN | ADDRESS REDACTED | | Yes | ETH 6.6660530518374<br>AVAX 93.54294935511J2<br>BTC 0.052567096750771B<br>LINK 177.10981281459K<br>USDC 1.57965776776077 | | | BTC 0.73685424003318J3 |
| 3.1.460808 | PUNEET KHANDELWAL | ADDRESS REDACTED | | | AAVE 0.33580655482308<br>BTC 0.000015954860292687<br>COMP 0.32892881068873B<br>ETH 0.89706883029831<br>ETH 0.00018201403894857J4<br>SNX 10.848060547169J<br>USDC 0.677840184141725 | | | |
| 3.1.460809 | PUNEET LAKHINA | ADDRESS REDACTED | | | BCH 1.51617933989166<br>BTC 0.254861743785743<br>ETH 33.540915375040J<br>SOL 346.314916126326 | | | |
| 3.1.460810 | PUNEET LAWANLYA | ADDRESS REDACTED | | | BTC 0.000002744254288326<br>CEL 1.062913650148490<br>ETH 0.000004756512260636<br>USDC 0.007 | | | |
| 3.1.460811 | PUNEET MEHAR | ADDRESS REDACTED | | | BTC 0.0035990925740J18<br>CEL 16.630727707007J<br>USDC 74.398726 | | | |
| 3.1.460812 | PUNEET NANDA | ADDRESS REDACTED | | | AVAX 1543.38928198197<br>CEL 0.49610362271098J<br>DOT 5385.75493035534<br>ETH 0.000099300608937676<br>MATIC 77299.114248296 | | | |
| 3.1.460813 | PUNEET PATHAK | ADDRESS REDACTED | | | ADA 1957.06440114837<br>BTC 0.087630638461684J7<br>DOT 42.879808469068J<br>ETH 2.13036510742706<br>USDC 10332.0691987436 | AAVE 60.722686<br>BTC 0.4219733<br>ETH 2.09825<br>UNI 103.18711<br>USDC 7691 | | |
| 3.1.460814 | PUNEET SHARMA | ADDRESS REDACTED | | | BAT 0.024764275635991<br>BCH 0.000001973022615024<br>BTC 0.000000505529398431<br>CEL 0.004415985792332J8<br>ETH 0.000001912407937618J<br>USDC 0.000000134687241J1<br>USDC 0.0766926154570345 | | | |
| 3.1.460815 | PUNEET SINGH | ADDRESS REDACTED | | | CEL 4.57239693888817<br>ETH 0.0018248069502427<br>LINK 0.00156636341112359<br>MATIC 83.855712843540J2<br>SNX 17.34000054611681<br>UNI 0.00089957039706736 | | | |
| 3.1.460816 | PUNEET TYAGI | ADDRESS REDACTED | | | CEL 1.0641347737385 | | | |
| 3.1.460817 | PUNEET WADHWANI | ADDRESS REDACTED | | | ADA 9336.30624832641<br>BCH 0.3077108916743J27<br>BTC 0.329258302803J3<br>ETC 162.179277102744<br>ETH 2.93573292215381<br>LINK 107.015621514129<br>LTC 31.3534773319082<br>MATIC 2497.10566422275<br>UNI 101.862181829J<br>USDC 0.842079832377722<br>USDT ERC20 0.000939063434695766<br>XLM 0.38246506703507J7<br>XRP 932.970719 | | | |
| 3.1.460818 | PUNEETH PENMATSA | ADDRESS REDACTED | | | USDC 0.004237335759880J2 | | | |
| 3.1.460819 | PUNG ZHENG JIE JONATHAN | ADDRESS REDACTED | | | BTC 0.000000252455145394<br>USDT ERC20 0.354660067321931 | | | |
| 3.1.460820 | PUNGA EZRA MULLINS | ADDRESS REDACTED | | | CEL 0.42824626401046<br>ETH 0.01333028 | | | |
| 3.1.460821 | PUNGKHA WARY | ADDRESS REDACTED | | | CEL 1.068608340028B | | | |
| 3.1.460822 | PUNISHK HANDA | ADDRESS REDACTED | | | LUNC 0.005399177913148J5 | | | |
| 3.1.460823 | PUNIT PARMAR | ADDRESS REDACTED | | | BTC 0.001358168755345J9<br>ETH 1.99088417974262<br>USDT ERC20 5160.56037997223 | USDC 5000 | | |
| 3.1.460824 | PUNIT PATEL | ADDRESS REDACTED | | | BTC 0.00556009800786424<br>CEL 234.98741056314S<br>ETH 0.435397762303737<br>USDT ERC20 0.007170149609JJ204 | | | |
| 3.1.460825 | PUNITH RAJKUMAR | ADDRESS REDACTED | | | ETH 0.004441682099327I03 | | | |
| 3.1.460826 | PUNITHA VANI AP BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.021456918366426S<br>CEL 67.7948098034677<br>ETH 0.28942866<br>LTC 3.12656923<br>XRP 162.088858 | | | |
| 3.1.460827 | PUNITHARAN RAMAN | ADDRESS REDACTED | | | XRP 193.379874110989 | | | |
| 3.1.460828 | PUNITHAVATHI MAIYAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000005161806006421 | | | |
| 3.1.460829 | PUNITHAVATHI SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.000000008552330022<br>CEL 0.0890539966919710J2<br>USDC 0.74114396091530B | | | |
| 3.1.460830 | PUNKAJH SHARMA | ADDRESS REDACTED | | | CEL 0.58820103253137J7<br>LTC 0.200663082858808<br>OMG 30.36 | | | |
| 3.1.460831 | PUNNATORN PUTTAKUN | ADDRESS REDACTED | | | BTC 0.0120370655015738<br>CEL 6.80409318646612 | | | |
| 3.1.460832 | PUNNAWUT KHOWKITTIPAIBOON | ADDRESS REDACTED | | | ADA 204.891789658786<br>BNB 1.68678387754673<br>BTC 0.639370350799861<br>USDT ERC20 321.342185281498 | | | |
| 3.1.460833 | PUNSALINI WITHANACHCHI | ADDRESS REDACTED | | | BTC 0.000856412417851851<br>BUSD 0.475790613146884<br>CEL 0.944102891687012 | | | |
| 3.1.460834 | PUNSANG KOOMPONG | ADDRESS REDACTED | | Yes | ADA 0.000000770884000S221<br>BNB 0.0644516335525J7<br>BTC 0.25375504771143J<br>CEL 137.376641393789<br>ETH 1.25664<br>USDT ERC20 35.0B<br>XLM 469.98 | | | ADA 27599.5380222911<br>BNB 3.800083006647433 |
| 3.1.460835 | PUNYA GILL RETIREMENT LLC | SE 2ND AVE, STE 550 #14, MIAMI, FLORIDA 33131 | | | BTC 0.000254195812046269<br>ETH 0.0033684546506143J | BTC 0.25440758<br>ETH 0.99372428 | | |
| 3.1.460836 | PUNYAGI ABUEG | ADDRESS REDACTED | | | BTC 0.0010727893781477J4<br>USDC 452.842490891917 | | | |
| 3.1.460837 | PUNYANUCH POJPRASAT | ADDRESS REDACTED | | | ADA 0.4651405849906S6<br>BNB 0.000732189854085092<br>BTC 0.0000093779707411J3 | | | |
| 3.1.460838 | PUPPU RIEDEWALD | ADDRESS REDACTED | | | ADA 1313.68530400279<br>BTC 0.000000531390087J1<br>CEL 0.061237500235109S | | | |
| 3.1.460839 | PURANAM GAYATHRI | ADDRESS REDACTED | | | BTC 0.000000000315991964<br>CEL 0.230093643205512<br>USDC 0.83294961947223B | | | |
| 3.1.460840 | PURAV DESAI | ADDRESS REDACTED | | | USDC 0.0789217779444549 | | | |
| 3.1.460841 | PURAV SHAH | ADDRESS REDACTED | | | ADA 3.72936827 24925<br>BTC 0.000115609229793909<br>ETH 0.002953027665426056<br>USDC 2.344760145290J74 | | ADA 0.000000775610982J45<br>BTC 0.000000007380047J7<br>LTC 0.00004005609624223I4 | |
| 3.1.460842 | PURAVI RANA | ADDRESS REDACTED | | | AVAX 8.12038003892961<br>ETH 0.429077118788528<br>MATIC 156.421031446497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460843 | PURCY OOMEN | ADDRESS REDACTED | | | BTC 0.00043659307927658<br>CEL 4535.4248178971<br>USDT ERC20 0.000000382675227712<br>UST 0.000000444203678278 | | | |
| 3.1.460844 | PURE COIN CAPITAL LLC | 700 EAST NORTH ST., SUITE 6, GREENVILLE, SOUTH CAROLINA 29601 | | | BTC 4.8329634507B613<br>CEL 546.56505703985<br>ETH 12.68084198B8256<br>USDC 17.124993434948 | | | |
| 3.1.460845 | PUREEFAT ARTTAWEJKUL | ADDRESS REDACTED | | | BTC 0.00001159768950642<br>LUNC 0.00001017037873689<br>USDC 17.124993434489 | | | |
| 3.1.460846 | PUREUM WI | ADDRESS REDACTED | | | BTC 0.00001286904235457<br>CEL 0.12696750B447408<br>EOS 0.0001257932640012<br>XRP 0.0000004627722219 | | | |
| 3.1.460847 | PUREVDULAM GANSUKH | ADDRESS REDACTED | | | BTC 0.02912B208373942 | | | |
| 3.1.460848 | PUREVSUREN TOMER | ADDRESS REDACTED | | | AAVE 0.00050097722216768<br>BAT 0.06105436825906322<br>BCH 0.000015027054222088<br>BTC 0.36831078122425<br>CEL 89.455364926149<br>COMP 0.10565177025941<br>ETH 0.0006141799419097777<br>LINK 0.115034848871712<br>LTC 0.00015364772195253<br>MATIC 0.6118718458B2012<br>SGB 0.15065179915139<br>USDT ERC20 0.15046838309707<br>USDT ERC20 0.83129577957427<br>XLM 0.839786614100<br>XRP 1.520091764460419<br>ZEC 0.00024407236620003 | BCH 0.00000000801213443S<br>LTC 0.0000000012063972S<br>USDC 17.199821174863<br>USDT ERC20 9.38 | | |
| 3.1.460849 | PURI THAPONGPITAK | ADDRESS REDACTED | | | MATIC 2.9896072977652T | | | |
| 3.1.460850 | PURIFICACION ALABAZO | ADDRESS REDACTED | | | BTC 0.0117210629626754<br>ETH 0.104759611595689 | | | |
| 3.1.460851 | PURIFICACION MONTERO CERCOS | ADDRESS REDACTED | | | BTC 0.01268321209202S6<br>CEL 42.6926504176042<br>SOL 1.12696989 | | | |
| 3.1.460852 | PURIFICACION SORBET | ADDRESS REDACTED | | | CEL 375.994956634398 | | | |
| 3.1.460853 | PURIM KUNPROM | ADDRESS REDACTED | | | ADA 0.1356863127B2818 | | | |
| 3.1.460854 | PURISA SATIENPHAN | ADDRESS REDACTED | | | CEL 0.115637042740707 | | | |
| 3.1.460855 | PURITA DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.000011762368593<br>CEL 0.41632724505661<br>ETH 0.0000267623806178Z9<br>LTC 0.00661402976242T | | | |
| 3.1.460856 | PURITY WAMBUI | ADDRESS REDACTED | | | BTC 0.00071562572650054 | | | |
| 3.1.460857 | PUR-LIN LIM | ADDRESS REDACTED | | | BTC 2.421860489074D9 | | | |
| 3.1.460858 | PURNA BAJEKAL | ADDRESS REDACTED | | | BTC 0.1017604805784S | | | |
| 3.1.460859 | PURNA GAUTAM | ADDRESS REDACTED | | | ETH 0.655592587976992<br>ADA 0.000000499527699Z6<br>BTC 0.002133028800B846<br>DOT 0.43029274516959<br>ETH 0.000763898326109<br>LINK 0.0582583279363746<br>XLM 13.210257572041Q<br>XLM 13.210257572041Q | | | |
| 3.1.460860 | PURNACHAND MOVVA | ADDRESS REDACTED | | | BTC 0.00151481757538628 | | | |
| 3.1.460861 | PURNANAND PRASAD | ADDRESS REDACTED | | | ETH 0.182533954812225<br>BNB 0.00142120787479S | | | |
| 3.1.460862 | PURNENOU CHANDRA BISWAS | ADDRESS REDACTED | | | LTC 0.0145638633816419 | | | |
| 3.1.460863 | PURNENDU GHOSH | ADDRESS REDACTED | | | BTC 0.00000287458444465<br>LTC 0.00056141763113591S | | | |
| 3.1.460864 | PURNENDU PANDA | ADDRESS REDACTED | | | BTC 0.000000006743157448<br>CEL 0.196673248632397 | | | |
| 3.1.460865 | PURNIMA GHORAI | ADDRESS REDACTED | | | USDC 0.496252900954913 | | | |
| 3.1.460866 | PURNIMA LAMBA | ADDRESS REDACTED | | | MCDXI 0.099254812565184<br>USDC 0.358535609797388 | | | |
| 3.1.460867 | PURNIMA NEVERKEVIC | ADDRESS REDACTED | | | BTC 1.5454633279985<br>CEL 15.9799171711511<br>DOT 16.0282019169114<br>ETH 11.202375749516<br>LUNC 15.7443582646916<br>MATIC 1853.553637293I<br>USDC 40.33285123937477<br>USDT ERC20 2.56323433730577 | | | |
| 3.1.460868 | PURPOSE AJIMATI | ADDRESS REDACTED | | | BTC 0.00165365694119339<br>CEL 10.931145302384S<br>DASH 0.33789486<br>MATIC 197 | | | |
| 3.1.460869 | PURREL FRANKEL | ADDRESS REDACTED | | | 1INCH 0.64419264308B222<br>ADA 1169.85093690415<br>BCH 0.00110319162533373<br>BTC 0.00006285637066352B<br>CEL 0.46020098428770B<br>ETH 0.647419545744935<br>LINK 0.034844842531615T<br>LTC 0.00106008094216566<br>MATIC 1.509818185B8405<br>UNI 0.03633571682175I4<br>USDC 29.4634497112111 | | | |
| 3.1.460870 | PURUJIT RATHORE | ADDRESS REDACTED | | | LTC 1.00693775572I13 | | | |
| 3.1.460871 | PURUSHA PERERA | ADDRESS REDACTED | | Yes | CEL 7.61872721481755<br>ETH 0.585314256278 | | | ETH 6.48320396088459 |
| 3.1.460872 | PURUSHOTHAM VENKATANARAYANA | ADDRESS REDACTED | | | BTC 0.000007694796046353 | | | |
| 3.1.460873 | PURUSHOTHAMA NAIDU PASUPULETI | ADDRESS REDACTED | | | BTC 0.000001147766131088 | | | |
| 3.1.460874 | PURUSHOTHAMAN SIVAN | ADDRESS REDACTED | | | BTC 0.00198716047758218 | | | |
| 3.1.460875 | PURUSHOTHAMAN SUBA | ADDRESS REDACTED | | | CEL 1.10295942134291 | | | |
| 3.1.460876 | PURUSHOTHAMAN THAMBIRAIAH | ADDRESS REDACTED | | | BTC 0.02920765120768R9 | | | |
| 3.1.460877 | PURUSHOTHAM SUNDARESWARAN | ADDRESS REDACTED | | | ADA 102.681548594709 | | | |
| 3.1.460878 | PURUSHOTTAM MATONDKAR | ADDRESS REDACTED | | | BTC 0.00085671721100347<br>CEL 0.000191658198514449 | | | |
| 3.1.460879 | PURVAG PATEL | ADDRESS REDACTED | | | BTC 0.0000009638421995B<br>TUSD 0.01367500414388I2 | BTC 0.0010006938421995B<br>TUSD 26939.8065984105 | | |
| 3.1.460880 | PURVESH RAVAL | ADDRESS REDACTED | | | CEL 0.799545124409057<br>MATIC 33.4 | | | |
| 3.1.460881 | PURVI HARLEY | ADDRESS REDACTED | | | BTC 0.00727037409629983<br>ETH 3.249600488538I9 | | | |
| 3.1.460882 | PURVI THAKKAR | ADDRESS REDACTED | | | GUSD 6418.505515961B9<br>MATIC 6.125877782930I9<br>USDC 15887.0752759715<br>XRP 122.919505111921 | | | |
| 3.1.460883 | PURVIS RILEY | ADDRESS REDACTED | | | ADA 2049.698214970B<br>BAT 0.0524467514873355<br>BTC 0.0902078715702709<br>COMP 0.01577425052124T9<br>DOT 5.18667868591336<br>ETH 2.705083997486579<br>MATIC 807.7585578955542<br>USDC 1.035754821288B6 | BTC 0.01872326<br>USDC 904.0305837860Z9 | | |
| 3.1.460884 | PURWA NOTO | ADDRESS REDACTED | | | CEL 1.23824322399154<br>SGB 0.15437722389006S | | | |
| 3.1.460885 | PUSHKAR CHAVAN | ADDRESS REDACTED | | | BTC 0.00104028418187448<br>CEL 2.44856384946521 | | | |
| 3.1.460886 | PUSHKAR INGALE | ADDRESS REDACTED | | | BCH 0.10368548739107S<br>BTC 0.0038666754B73259<br>XRP 0.137759702174395 | | | |
| 3.1.460887 | PUSHKAR PRAKASH | ADDRESS REDACTED | | | ADA 2019.958628145I6<br>BCH 0.0000000742103734X3<br>BTC 0.000067977832645536<br>CEL 103.577942475801<br>MATIC 109.201036677702<br>USDC 2.0110517288948J<br>XRP 1405.8811564164I | | | |
| 3.1.460888 | PUSHKAR UTTARWAR | ADDRESS REDACTED | | | ADA 7.5829727415478I<br>LINK 0.000156466774563275 | | | |
| 3.1.460889 | PUSHKER PANDEY | ADDRESS REDACTED | | | LTC 101.525601255429<br>USDC 1008.65799067I19<br>USDT ERC20 9382.35807272555<br>XLM 0.32810023613780B<br>XRP 0.0000004495227787078 | USDC 546.82 | | |
| 3.1.460890 | PUSHPA AGR | ADDRESS REDACTED | | | BTC 0.00120819966133101<br>MATIC 59748.2458833084 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460891 | PUSHPA AHIRWAR | ADDRESS REDACTED | | | ADA 0.448967624753924 | | | |
| 3.1.460892 | PUSHPA BAI | ADDRESS REDACTED | | | BTC 0.0000031904893954 | | | |
| | | | | | ETC 0.501171163276702 | | | |
| 3.1.460893 | PUSHPA DABHOLKAR | ADDRESS REDACTED | | | ETH 2.0566439299521 | | | |
| 3.1.460894 | PUSHPA KAUR | ADDRESS REDACTED | | | BCH 0.00049523184844616 | | | |
| | | | | | BTC 0.0000000729523875 | | | |
| 3.1.460895 | PUSHPA LALWANI | ADDRESS REDACTED | | | CEL 0.0933093860234432 | | | |
| | | | | | ADA 0.145475281969725 | | | |
| | | | | | BTC 0.0000014613075043647 | | | |
| | | | | | ETH 0.000000469232895764 | | | |
| | | | | | USDT ERC20 0.00799737532896031 | | | |
| 3.1.460896 | PUSHPA RAGOTHAMAN | ADDRESS REDACTED | | | BTC 0.0129295688299755 | | | |
| 3.1.460897 | PUSHPA SHAH | ADDRESS REDACTED | | | BTC 0.0000001810808033557 | | | |
| 3.1.460898 | PUSHPABEN PATEL | ADDRESS REDACTED | | | XRP 0.33329517178113 | | | |
| | | | | | BTC 0.00115146908137733 | | | |
| 3.1.460899 | PUSHPALATHA RAMESH | ADDRESS REDACTED | | | ETH 0.00004277713283794 | | | |
| | | | | | BTC 0.0000000871835074402 | | | |
| | | | | | ETH 0.000000050412810842S | | | |
| | | | | | USDC 0.26494789398363 | | | |
| 3.1.460900 | PUSHPARANI KANNUSAMY | ADDRESS REDACTED | | | BTC 0.00005361964270940 | | | |
| 3.1.460901 | PUSHPENDER SATYARTHI | ADDRESS REDACTED | | | BTC 0.00000000707971465 | | | |
| | | | | | CEL 8.35361915131707 | | | |
| 3.1.460902 | PUSHPINDER YADAV | ADDRESS REDACTED | | | BCH 0.0008061157266S5943 | | | |
| | | | | | CEL 1.22987653279548 | | | |
| | | | | | EOS 0.000079860906710488 | | | |
| | | | | | SGB 0.000878652152916305 | | | |
| | | | | | XLM 0.318753803802575 | | | |
| | | | | | XRP 0.00574760576146711 | | | |
| 3.1.460903 | PUSHPINDER | ADDRESS REDACTED | | | ADA 0.13165754799884862 | | | |
| | | | | | BTC 0.0000000032317382341 | | | |
| | | | | | ETH 0.00000027664473165S | | | |
| 3.1.460904 | PUSHPINDER SINGH | ADDRESS REDACTED | | | ADA 0.00584753955099694 | | | |
| 3.1.460905 | PUSHPITHA ATAPATTU | ADDRESS REDACTED | | | ADA 0.19210735182869 | | | |
| | | | | | BTC 0.9613603262S1811 | | | |
| | | | | | CEL 0.04395322962S461 | | | |
| | | | | | ETH 0.00350872401767296 | | | |
| | | | | | LUNC 31406.7.6378 | | | |
| | | | | | XRP 0.17162779759S129 | | | |
| 3.1.460906 | PUSHPLATA PAWAR | ADDRESS REDACTED | | | BTC 0.00000025044677903 | | | |
| | | | | | CEL 0.00009484251026769B | | | |
| | | | | | USDT ERC20 0.0690810924213357 | | | |
| 3.1.460907 | PUSHPLATA SAHU | ADDRESS REDACTED | | | BTC 0.00000810382770767 | | | |
| 3.1.460908 | PUSO MOLETE | ADDRESS REDACTED | | | BTC 0.00119800053836786 | | | |
| 3.1.460909 | PUSPA ANGGRAHINI | ADDRESS REDACTED | | | BTC 0.0000018912183597B9 | | | |
| | | | | | USDC 54.161578974429S | | | |
| | | | | | USDT ERC20 0.33135966163763 | | | |
| 3.1.460910 | PUSPA PUSPA | ADDRESS REDACTED | | | CEL 0.0022468995886125 | | | |
| 3.1.460911 | PUSPALATA PRADHAN | ADDRESS REDACTED | | | BTC 0.000241772624911739 | | | |
| | | | | | USDT ERC20 419.35576 | | | |
| 3.1.460912 | PUSPANATHAN PERASAMY | ADDRESS REDACTED | | | AVAX 4.97041228632989 | | | |
| 3.1.460913 | PUSPAVADI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.014800738367741S | | | |
| | | | | | CEL 1.13423995711006 | | | |
| | | | | | XRP 153.359713347516 | | | |
| 3.1.460914 | PÜSPÖKI XAVÉR | ADDRESS REDACTED | | | ADA 0.00000082953296703 | | | |
| | | | | | CEL 0.0864250334351499 | | | |
| 3.1.460915 | PUSTAVALAU ULADZIMIR | ADDRESS REDACTED | | | CEL 1.06617214157698 | | | |
| 3.1.460916 | PUTJINTHEAIR AHMED | ADDRESS REDACTED | | | BTC 0.0000000683265967S91 | | | |
| | | | | | ETH 0.00000004591150B | | | |
| | | | | | LINK 0.0000002208117434S1 | | | |
| 3.1.460917 | PUTCHONG DISPANURAT | ADDRESS REDACTED | | | BTC 0.00000127986920216 | | | |
| | | | | | ETH 0.00001131157519471 | | | |
| 3.1.460918 | PUTERA AQIR | ADDRESS REDACTED | | | BTC 0.000114215227174087 | | | |
| | | | | | CEL 0.06986552828152 | | | |
| 3.1.460919 | PUTERA IRWAN BIN MOHAMED IBRAHIM | ADDRESS REDACTED | | | BTC 0.03693660015361663 | | | |
| | | | | | CEL 17.571704321856 | | | |
| 3.1.460920 | PUTERA MUHAMMAD USAMA LADEN BIN ZAINAL | ADDRESS REDACTED | | | ETH 0.30583977197517S | | | |
| | | | | | BCH 0.0012687S | | | |
| | | | | | CEL 1.12167688218464 | | | |
| | | | | | ETH 0.0004920J | | | |
| | | | | | LTC 0.00454036 | | | |
| 3.1.460921 | PUTERA ZUFAYRI | ADDRESS REDACTED | | | BTC 0.000007466595244826 | | | |
| | | | | | CEL 0.819029821896468 | | | |
| | | | | | DASH 0.0000000068716666672 | | | |
| | | | | | MATIC 2.29650618783291 | | | |
| | | | | | SGB 44.785509627217A | | | |
| | | | | | XRP 0.0000002110596818ZB | | | |
| 3.1.460922 | PUTERI ALISA AL-ISHSAL | ADDRESS REDACTED | | | BTC 0.000150394459453177 | | | |
| | | | | | DOT 42.2110300061192 | | | |
| | | | | | ETH 0.00374416277B644 | | | |
| | | | | | LINK 0.00648010809511695 | | | |
| | | | | | UNI 0.0110637174706 | | | |
| 3.1.460923 | PUTERI NADIA | ADDRESS REDACTED | | | CEL 6.72635232726844 | | | |
| 3.1.460924 | PUTERI WULAN | ADDRESS REDACTED | | | ADA 2162.369457693J7 | | | |
| | | | | | BTC 0.300713382954184 | | | |
| | | | | | CEL 0.371344158176664 | | | |
| | | | | | DOT 13.564484861019J | | | |
| | | | | | ETH 3.2146259763329 | | | |
| | | | | | SNX 15.46397426952J7 | | | |
| 3.1.460925 | PUTLANE MPHO | ADDRESS REDACTED | | | CEL 0.205155802249937 | | | |
| | | | | | LUNC 0.000000853150156851 | | | |
| 3.1.460926 | PUTRAADJI TENGGARA | ADDRESS REDACTED | | | XRP 0.00000079580635453 | | | |
| | | | | | BTC 0.000.702500622272435 | | | |
| 3.1.460927 | PUTRI HIENDARTO | ADDRESS REDACTED | | | ETH 0.24432611306073J | | | |
| 3.1.460928 | PUTRI ZAHIRA | ADDRESS REDACTED | | | BTC 0.0000650017347576308 | | | |
| | | | | | CEL 0.470511344624575 | | | |
| 3.1.460929 | PUTSADEE SRIKAEW | ADDRESS REDACTED | | Yes | ETH 0.0172571621956567 | | | BTC 3.19106621166378 |
| | | | | | ADA 2230.59731020915 | | | ETH 20.73700507943B5 |
| | | | | | BTC 1.725381471S047 | | | |
| | | | | | CEL 20245.521705731J | | | |
| | | | | | DOT 12.2977138300636 | | | |
| | | | | | ETH 10.4764636553502 | | | |
| | | | | | USDT ERC20 15.7568920849538 | | | |
| | | | | | XLM 0.12173511192251S | | | |
| | | | | | XRP 0.16086164156951J | | | |
| 3.1.460930 | PUTTHIPORN NADEE | ADDRESS REDACTED | | | BTC 0.00002240082944522 | | | |
| | | | | | CEL 0.15446315120165B | | | |
| | | | | | USDC 0.6302700777788B6B | | | |
| | | | | | USDT ERC20 0.389098375293625 | | | |
| 3.1.460931 | PUTTICHOTE WORABANNAKORN | ADDRESS REDACTED | | | BTC 0.00298881581236J6 | | | |
| | | | | | CEL 11.3807625570057 | | | |
| | | | | | USDC 200 | | | |
| 3.1.460932 | PUTTIPONG YOOKORN | ADDRESS REDACTED | | | CEL 1.0897739064064 | | | |
| 3.1.460933 | PUTU GRAND | ADDRESS REDACTED | | | BTC 0.00052408971241666Z | | | |
| | | | | | CEL 7.97526826539866 | | | |
| | | | | | ETH 0.00556581489004132 | | | |
| 3.1.460934 | PUTU RAHADI | ADDRESS REDACTED | | | CEL 0.00988148002763586 | | | |
| | | | | | ETH 0.000853635695234761 | | | |
| | | | | | LUNC 6.902509690773125 | | | |
| 3.1.460935 | PUTUL JHA | ADDRESS REDACTED | | | BTC 0.001175255704B494 | | | |
| | | | | | CEL 0.6130045050982165 | | | |
| 3.1.460936 | PUVAN JEGARAJ SELVANATHAN | ADDRESS REDACTED | | | BTC 0.003610341913962J4 | | | |
| 3.1.460937 | PUVANESWARY KIRITHARAN | ADDRESS REDACTED | | | CEL 0.0988584226433057 | | | |
| | | | | | SOL 0.15496033 | | | |
| 3.1.460938 | PUVENESHWARY YOGENTHRAN | ADDRESS REDACTED | | | BTC 0.0000000083180244J9 | | | |
| | | | | | CEL 0.42826536261489 | | | |
| 3.1.460939 | PUVISHANAN PUSHPARAJA | ADDRESS REDACTED | | | BCH 0.0047302371272760Z | | | |
| | | | | | CEL 0.0082435878297423 | | | |
| | | | | | ETH 0.0012407208072477 | | | |
| | | | | | LTC 0.0299042306434J3 | | | |
| | | | | | XRP 1.36983116626373 | | | |
| 3.1.460940 | PUYA EGHTESSADI | ADDRESS REDACTED | | | BTC 0.00006369826160S163 | | | |
| 3.1.460941 | PWINT PHYU EI | ADDRESS REDACTED | | | BTC 0.00169971903822361 | | | |
| | | | | | CEL 3.23238126783501 | | | |
| | | | | | ETH 0.30486086224931S | | | |
| 3.1.460942 | PWORKS SA | ADDRESS REDACTED | | | BTC 0.00586784269465787 | | | |
| | | | | | CEL 3016.398153614471 | | | |
| 3.1.460943 | PYAE HEIN | ADDRESS REDACTED | | | SOL 0.000126099311472723 | | | |
| 3.1.460944 | PYANG HNUNG | ADDRESS REDACTED | | | ETH 0.558233167588267 | | | |
| 3.1.460945 | PYE NYEIN | ADDRESS REDACTED | | | BTC 0.0577757299322285 | | | |
| | | | | | CEL 0.25250197548429b | | | |
| | | | | | ETH 0.0424438994808467 | | | |
| | | | | | XRP 0.010493332995139 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460946 | PYE PHYO MAUNG | ADDRESS REDACTED | | | ADA 6.26420211710399E-07<br>BTC 1.63867635729999E-08<br>SOL 0.0000436102723686426<br>USDC 35.5318941762746 | ADA 0.00211720353193469<br>BTC 0.0000159196685881805<br>SOL 0.00000000660070915<br>USDC 0.0000026282627525275 | | |
| 3.1.460947 | PYE SONE | ADDRESS REDACTED | | | CEL 1.01321123605205<br>EOS 13.1465<br>LUNC 5.0139946850965<br>MATIC 15.37596 | | | |
| 3.1.460948 | PYNSUKLANG MAWKON | ADDRESS REDACTED | | | CEL 0.32600852582383<br>XRP 55.85 | | | |
| 3.1.460949 | PYO GONGDUK | ADDRESS REDACTED | | | BNB 0.00264165450349061<br>BTC 0.0000097272399742 | | | |
| 3.1.460950 | PYOJUN YOO | ADDRESS REDACTED | | | BTC 0.0000023456126470011<br>CEL 0.060760612058236<br>USDT ERC20 0.0213883441642778<br>XRP 0.923802246995755 | | | |
| 3.1.460951 | PYONG PARK | ADDRESS REDACTED | | | USDC 0.21471226710256 | | | |
| 3.1.460952 | PYONG YIM | ADDRESS REDACTED | | | ETH 0.000306333740892983 | | | |
| 3.1.460953 | PYRY LILJAMO | ADDRESS REDACTED | | | MCOAI 0.06142466181280B1<br>1INCH 163<br>ADA 0.000000088561025642<br>AVAX 7.14500481844117<br>BAT 93.8310500000005<br>BNB 0.0000000070130246B2<br>BTC 0.000000024125394045<br>CEL 368.062688761518<br>MATIC 1333<br>SNX 50<br>ZRC 1.02249856 | | | |
| 3.1.460954 | PYRY PIKKUPEURA | ADDRESS REDACTED | | | BTC 0.0928560855440911<br>CEL 216.331592200949<br>ETH 2.00939714 | | | |
| 3.1.460955 | QA AUTOMATIIN | ADDRESS REDACTED | | | CEL 1.01344286411716 | | | |
| 3.1.460956 | QADEER ALAM | ADDRESS REDACTED | | | BNB 0.0173647742528946<br>BTC 0.0018452712290626<br>BUSD 4.5722250781325T<br>CEL 7.839985136313B<br>SGB 200.517753913815<br>USDT ERC20 213.525342556348 | | | |
| 3.1.460957 | QADON BAIS | ADDRESS REDACTED | | | ETH 0.0384825115530489 | | | |
| 3.1.460958 | QAHIM SIDA | ADDRESS REDACTED | | | BTC 0.0000010248762B2916 | | | |
| 3.1.460959 | QAHIR NEKY | ADDRESS REDACTED | | | ETH 9.529560924471D9E-05<br>BTC 0.5596842080606B6B<br>BUSD 58.7382647430749<br>USDC 51533.4731788323 | | | |
| 3.1.460960 | QAIS ABDUL QASIM | ADDRESS REDACTED | | | CEL 1.06697496515919 | | | |
| 3.1.460961 | QAIS ALATEEQI | ADDRESS REDACTED | | | BNB 13.749983082B752<br>BTC 0.21672835076342<br>BUSD 24.72168547943<br>ETH 2.68596213510023 | | | |
| 3.1.460962 | QAIS ATTARWALA | ADDRESS REDACTED | | | USDC 57869.2024481844 | | | |
| 3.1.460963 | QAIS MANJI | ADDRESS REDACTED | | | BTC 0.01885497535520471<br>ETH 0.2095702097363652<br>XLM 1872.60329650982 | | | |
| 3.1.460964 | QAIS QISTHAN | ADDRESS REDACTED | | | BTC 0.000170905629192996<br>ETH 0.201153981154749 | | | |
| 3.1.460965 | QAISAR ILYAS | ADDRESS REDACTED | | | CEL 0.37466657836727<br>CEL 2.11851923870708 | | | |
| 3.1.460966 | QAISARA SULAIMAN | ADDRESS REDACTED | | | ETH 0.00840675<br>XRP 55.0262059772457 | | | |
| 3.1.460967 | QALDO ADEMI | ADDRESS REDACTED | | | CEL 0.066611011642624<br>XLM 33.7307917 | | | |
| 3.1.460968 | QALSTEN ARCELO | ADDRESS REDACTED | | | CEL 0.0114103506093181 | | | |
| 3.1.460969 | QAMAR HUSSAIN | ADDRESS REDACTED | | | BTC 0.00208087695544428<br>CEL 19.3441497615171<br>DASH 0.419190134112866<br>ETH 0.00592515275166296<br>LTC 0.15290684783652<br>OMG 2.110095409266d5<br>SGB 3.45574153848687<br>USDC 3.9710760864117<br>XLM 75.265147241833J<br>XRP 22.38504781604t6<br>ZRX 25.362289641203T | | | |
| 3.1.460970 | QAMAR IDREES | ADDRESS REDACTED | | | ADA 0.378750148285566<br>BTC 0.0000036086813601T<br>MCDAI 10.271094220050T | | | |
| 3.1.460971 | QAMAR KHAN | ADDRESS REDACTED | | | CEL 0.063614130649172S<br>ZRX 8.73 | | | |
| 3.1.460972 | QAMAR VAN LEEUWEN | ADDRESS REDACTED | | | BAT 0.0321382038846618<br>BTC 0.00545905694945S5<br>DOT 10.18374428476538<br>ETH 1.11222192403043<br>LINK 30.45980377561256<br>MATIC 0.16071540890663<br>XLM 0.02865107323045Z1<br>XRP 304.592566834233 | | | |
| 3.1.460973 | QAMBBER SYED | ADDRESS REDACTED | | | BTC 0.220014763394057<br>BUSD 0.590572982246991<br>DOT 81.938657395458J<br>ETH 0.477185478141184<br>MATIC 1525.16453837164 | | | |
| 3.1.460974 | QAMRAN MOHAMMED | ADDRESS REDACTED | | | BAT 0.15474510307435<br>USDC 0.0000018655799720T<br>UNI 0.000000364122173922J | | | |
| 3.1.460975 | QANDEEL HUSSAIN | ADDRESS REDACTED | | | BTC 0.0004379740717795201<br>CEL 0.059524372679612J | | | |
| 3.1.460976 | QASEM FAUZI | ADDRESS REDACTED | | | EOS 0.00065502333012B5 | | | |
| 3.1.460977 | QASIM AHMED | ADDRESS REDACTED | | | BTC 0.0000059330103464S<br>CEL 0.1085038991666B7<br>ETH 0.0001265225738301Q9<br>XLM 0.01882130622387R1<br>XRP 0.06645992071797T | | | |
| 3.1.460978 | QASIM ALI | ADDRESS REDACTED | | | ETH 0.000769686939556932 | | | |
| 3.1.460979 | QASIM KHAN | ADDRESS REDACTED | | | BTC 0.0000006296108613993<br>USDT ERC20 0.31594440166514 | | | |
| 3.1.460980 | QASIM MASOOD | ADDRESS REDACTED | | | AAVE 0.00042462877216590T<br>ADA 0.2295445352393T3<br>BTC 0.0000001602109090999<br>CEL 0.28111320681943J9<br>ETH 0.00163385194007458<br>GUSD 1.0393635712604l<br>MATIC 4.03152210310121<br>SNX 0.209678725718307<br>USDC 5.533477967934d4 | | | |
| 3.1.460981 | QAVI SHEIKH | ADDRESS REDACTED | | | USDC 0.000720417294631781<br>XRP 356.23115517283 | | | |
| 3.1.460982 | QAWIY ALSBROOKS | ADDRESS REDACTED | | | BTC 0.0000025464350585059<br>USDC 1.08971150776733<br>USDT ERC20 0.522874057185688 | | | |
| 3.1.460983 | QAYYUM HANIF RAJAN | ADDRESS REDACTED | | | BCH 8.101700849999991-09<br>BTC 0.000333369692708618<br>CEL 10.824457217419d<br>DOT 0.0323883871411674<br>ETH 0.00270073899519618<br>TUSD 0.697709935485647<br>USDC 2.6675349060B9985<br>USDT ERC20 0.361675117312253B | | | |
| 3.1.460984 | QAYYUM SHAHNE | ADDRESS REDACTED | | | BTC 0.00000000655253853Z<br>CEL 0.013979596133448t7<br>XRP 0.097702654950946 | | | |
| 3.1.460985 | QAZI MOIN AHMAD | ADDRESS REDACTED | | | BTC 0.0000000007029832J6<br>CEL 0.000298226783180243 | | | |
| 3.1.460986 | QAZI NASRULLAH | ADDRESS REDACTED | | | ADA 0.737010710227874<br>BTC 0.0000808070033290472S6<br>CEL 0.694800268200846 | | | |
| 3.1.460987 | QAZI SYED YOUSUF AZAM | ADDRESS REDACTED | | | BTC 0.0101177910105114<br>ETH 0.0006653794581856 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.460988 | QB EUROPE AB | ADDRESS REDACTED | | | ADA 1003.66831233463<br>BCH 0.09985082474680878<br>BTC 0.0515591417633889<br>CEL 0.3200711085391166<br>DOT 151.428580807216<br>ETH 0.500040960552688<br>LINK 19.338198601767<br>LTC 2.0061018856A542<br>USDT ERC20 80.6258979431598 | | | |
| 3.1.460989 | QED CAPITAL LLC | 500 W. 2ND STREET, SUITE 1900, AUSTIN, TEXAS 78701 | | | AAVE 0.003175014705527<br>BAT 0.08577068635347N4<br>BCH 0.001075087112681B5<br>BTC 0.00000103625737977<br>COMP 0.001898729113109174<br>EOS 0.045800690672711<br>ETH 0.000063404241451236<br>KNC 0.35750998222271<br>LINK 0.010037341883646S<br>LTC 0.009693100874839N6<br>MANA 0.2045310500868409<br>MATIC 30.77226692317969<br>MCDAI 0.96917381365883A<br>OMG 0.0251521005978322<br>SNX 0.0641187275765975<br>UNI 0.044029850805711<br>XLM 18.3873321550573<br>ZEC 0.0021663739771N1<br>ZRX 0.10505239256S123 | | | |
| 3.1.460990 | QEDRIC JAMES | ADDRESS REDACTED | | | BTC 0.20268792299S587<br>CEL 62.940331123352<br>USDC 39.1264 | | | |
| 3.1.460991 | QEIS SODAH | ADDRESS REDACTED | | | BTC 0.000000040705877N627 | | | |
| 3.1.460992 | QEMAL HAVERXIU | ADDRESS REDACTED | | | ADA 0.000000012746142409<br>BTC 0.008417903388782 | | | |
| 3.1.460993 | QENAN JUSUFI | ADDRESS REDACTED | | | CEL 0.46124061275311<br>MATIC 19.20272887<br>SOL 0.04287883 | | | |
| 3.1.460994 | QENDRESA META | ADDRESS REDACTED | | | BTC 0.017813997802585B<br>CEL 13.716212681313S<br>ETH 0.474769601017341<br>LUNC 2.643312049051S9<br>SNX 6.898135 | | | |
| 3.1.460995 | QENDRIM ABDULAZIZI | ADDRESS REDACTED | | | CEL 2.3258313192688B<br>ETH 0.033996731218552N | | | |
| 3.1.460996 | QETA IOBASHVILI | ADDRESS REDACTED | | | BTC 0.0000008039898N841<br>LTC 0.002999089538656S2<br>USDT ERC20 0.3100516129943N19 | | | |
| 3.1.460997 | QHALIS FAIZ | ADDRESS REDACTED | | | BTC 6.10714473512999N-07<br>DOT 0.1050779264098<br>ETH 3.361868342747995-06<br>LTC 0.0067421103458S513 | | | |
| 3.1.460998 | QHAURIUM DOUGLAS | ADDRESS REDACTED | | | ADA 103.00310458B01<br>BTC 0.051663357510802<br>DOT 36.8490730660921<br>ETH 0.88246870041359<br>USDC 1604.99593061017 | BTC 0.004601<br>ETH 0.04595<br>USDC 50 | | |
| 3.1.460999 | QI ANG NG | ADDRESS REDACTED | | | BTC 0.0000017286706366617<br>ETH 0.000108N42612228784 | | | |
| 3.1.461000 | QI CHEN | ADDRESS REDACTED | | | BTC 0.04900125261363N08<br>LINK 15.12117365397N<br>USDC 2.816434512098S2 | BTC 0.12794039 | | |
| 3.1.461001 | QI CHEN | ADDRESS REDACTED | | | ADA 178.527650196404<br>BTC 0.050465443685327N<br>ETH 0.55037624977558A<br>MANA 46.34690030S0638<br>SNX 9.7258402737232N6<br>XLM 1436.25730306927<br>XRP 564.701077728744 | | | |
| 3.1.461002 | QI CHENG LI | ADDRESS REDACTED | | | BTC 0.000195071348B20569 | | | |
| 3.1.461003 | QI DONG | ADDRESS REDACTED | | Yes | BTC 1.329358145480N69<br>CEL 83.247385751401S<br>ETH 3.245002573405A8 | | | BTC 1.710292088A45484 |
| 3.1.461004 | QI EN FONG | ADDRESS REDACTED | | | USDC 2.534138054311258 | | | |
| 3.1.461005 | QI FENG PEK | ADDRESS REDACTED | | | BTC 0.011980791776268N1<br>CEL 9.805902622279096<br>ETH 0.101167882915278<br>SNX 101.621421954889<br>USDC 100.1 | | | |
| 3.1.461006 | QI HANG CHONG | ADDRESS REDACTED | | | BNB 5.2876762148265N2<br>BTC 0.008860429237550442<br>ETH 4.07610660374274<br>USDC 0.447841923068217 | | | |
| 3.1.461007 | QI HAO MAH | ADDRESS REDACTED | | | BTC 0.181472951364784<br>ETH 2.01757371714629<br>GUSD 16.62300770136A | | | |
| 3.1.461008 | QI HU | ADDRESS REDACTED | | Yes | CEL 1.14463292012421<br>ETH 8.5887498209335S<br>USDC 325.73154577615 | ETH 4.5 | | ETH 285.977793824309 |
| 3.1.461009 | QI JIA | ADDRESS REDACTED | | | USDC 0.00000001986066255 | | | |
| 3.1.461010 | QI JIE LIM | ADDRESS REDACTED | | | ETH 0.020707304997815<br>MATIC 42.1035722034334 | | | |
| 3.1.461011 | QI JUN HU | ADDRESS REDACTED | | | BTC 0.00769757603084023 | | | |
| 3.1.461012 | QI KUANG KOH | ADDRESS REDACTED | | | BCH 1.908915168003119<br>BTC 0.23812489786208<br>ETH 5.765578322807N9<br>LINK 11.30113648N175<br>USDC 1.146072838607B<br>XRP 859.991203087005 | | | |
| 3.1.461013 | QI LE AARON CHOO | ADDRESS REDACTED | | | BTC 0.002424017237430I4<br>CEL 0.18005233228039N6<br>USDC 0.047214209366908N6 | BTC 0.00000046891276373N6<br>USDC 0.00000097788918179 | | |
| 3.1.461014 | QI LI | ADDRESS REDACTED | | | ADA 216.887473208911<br>BTC 0.201834080212474<br>ETH 10.508294292856N7<br>USDC 2300.08906120733 | BTC 0.32771195 | | |
| 3.1.461015 | QI LI LI | ADDRESS REDACTED | | | BTC 0.00121252802036896<br>USDC 235.125112004919 | | | |
| 3.1.461016 | QI LING RONG | ADDRESS REDACTED | | | BCH 0.214709321378587<br>BTC 0.0271404080918217<br>CEL 1.12810341490636<br>ETH 0.127987558894047<br>LTC 0.723386585160358<br>USDC 2212.39581728374<br>USDT ERC20 0.2115144028419857 | | | |
| 3.1.461017 | QI LU | ADDRESS REDACTED | | | BTC 0.020653366692610S9<br>CEL 107.964583718T<br>DOT 99.9<br>MATIC 3999.9 | | | |
| 3.1.461018 | QI LU | ADDRESS REDACTED | | | BTC 0.000055766049481I73 | | | |
| 3.1.461019 | QI PEI FABIAN LIM | ADDRESS REDACTED | | | ADA 1.313399486301B5 | | | |
| 3.1.461020 | QI QI LOH | ADDRESS REDACTED | | | ADA 207.7273688337I4 | | | |
| 3.1.461021 | QI QU | ADDRESS REDACTED | | | ETH 0.06123913215801I | | | |
| 3.1.461022 | QI RONG KWANG | ADDRESS REDACTED | | | BTC 0.00000520755437S2552<br>BTC 0.00000104357903946S<br>GUSD 0.5655080875079009 | | | |
| 3.1.461023 | QI RONG TAN | ADDRESS REDACTED | | | BCH 0.00000000671761132<br>BNB 0.00000003858598014A<br>BTC 0.01356325426536B8<br>BUSD 0.00000065<br>CEL 0.06625337756125T2<br>GUSD 0.000965722728B4524S<br>OMG 0.00000002186073431<br>LUNC 48.253613<br>USDC 0.000000091796648395<br>USDT ERC20 0.00000040218086789<br>XLM 0.00000001983640657 | | | |
| 3.1.461024 | QI RUI ERICK ELFANSO ZHANG | ADDRESS REDACTED | | | ADA 198.531595458173<br>BTC 0.00223650739535225<br>USDC 24.27535627N | | | |
| 3.1.461025 | QI SHAN YANG | ADDRESS REDACTED | | | ADA 1485.1226571955<br>USDC 3.170106686757S5 | | | |
| 3.1.461026 | QI WANG | ADDRESS REDACTED | | | BTC 0.00864651962235801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461027 | QI WANG | ADDRESS REDACTED | | | ADA 274.83257752916<br>BTC 0.00262313626693158<br>ETH 0.00786518690015514<br>USDC 1286.846067558 | | | |
| 3.1.461028 | QI WANG | ADDRESS REDACTED | | | ETH 0.00149706833772888 | | | |
| 3.1.461029 | QI WANG | ADDRESS REDACTED | | | AAVE 5.895288710525584<br>BCH 0.7893130042823623<br>BTC 0.0001050802252582239<br>ETH 0.0000024199648800054<br>LTC 3.336450866902159<br>MANA 0.096988853920750004<br>MATIC 1445.274981891125<br>SNX 125.578238812216<br>UNI 80.678923603744000<br>USDC 0.03344807137921771 | | | |
| 3.1.461030 | QI WEN DENG | ADDRESS REDACTED | | | ADA 737.025438237497<br>BNB 0.8312032991505085<br>BTC 0.01786900017821664<br>CEL 22.57510255300062<br>ETH 5.536453576711282<br>LINK 0.02716625625177772<br>TALIO 6377.655766411107 | | | |
| 3.1.461031 | QI XU | ADDRESS REDACTED | | | BTC 0.03720213561257219 | | | |
| 3.1.461032 | QI XU ANSON TAN | ADDRESS REDACTED | | | ETH 0.3789817910503032 | | | |
| 3.1.461033 | QI XU ANSON TAN | ADDRESS REDACTED | | | BTC 0.00000035123255242<br>EOS 0.25957678450412<br>ETH 0.004773084320626581<br>GUSD 0.03591610859389122<br>MATIC 0.24177539213341818<br>USDC 2.213679000557729 | | | |
| 3.1.461034 | QI XUN GOH | ADDRESS REDACTED | | | ADA 515.015443300471<br>BTC 0.000852518106210058<br>CEL 9.618578527065595<br>DOT 3.9456822<br>ETH 0.04914<br>MATIC 82.4102<br>XRP 124.80615 | | | |
| 3.1.461035 | QI YANG LIM | ADDRESS REDACTED | | | BTC 0.000104892799511519<br>GUSD 0.4968758557872514 | | | |
| 3.1.461036 | QI YE | ADDRESS REDACTED | | | BTC 0.0000912086763004549<br>USDC 950.6157496685501 | | | |
| 3.1.461037 | QI YUAN | ADDRESS REDACTED | | | BTC 0.014164832734307<br>USDC 16.7307231130768<br>USDT ERC20 457.219040019497 | | | |
| 3.1.461038 | QI YUAN CHEH | ADDRESS REDACTED | | | BTC 0.000000259331193713<br>ETH 0.00089920093053409 | | | |
| 3.1.461039 | QI ZHAO | ADDRESS REDACTED | | | CEL 1.0630007499923 | | | |
| 3.1.461040 | QI ZHAO | ADDRESS REDACTED | | | AAVE 0.01636978246939703<br>BTC 0.000709816927131558<br>LINK 1.237049853073588<br>USDC 116.097720665855 | | | |
| 3.1.461041 | QI ZHAO BEOW | ADDRESS REDACTED | | | AAVE 0.0003286294510960507<br>BNB 0.2404882237777990E-06<br>SGB 0.00040043509325116379<br>USDT ERC20 0.09493987109797114<br>XRP 0.017713664653037 | | | |
| 3.1.461042 | QI ZHI YE | ADDRESS REDACTED | | | BTC 0.00141141191325913 | BTC 0.00666447 | | |
| 3.1.461043 | QI ZOU | ADDRESS REDACTED | | | ETH 0.000771220160019619<br>BTC 0.00057992998588799<br>CEL 0.144229439800508<br>ETH 0.000360440193746403 | ETH 0.47354120523587 | | |
| 3.1.461044 | QIAN GAO | ADDRESS REDACTED | | | CEL 232.297481823 | | | |
| 3.1.461045 | QIAN GAO | ADDRESS REDACTED | | | ETH 7.58264214<br>BTC 0.0182545900618725<br>USDC 49.9709847136053 | | USDC 0.00000326573032068 | |
| 3.1.461046 | QIAN GUI | ADDRESS REDACTED | | | BTC 0.000000216726838019<br>ETH 0.00000066694839051<br>LINK 0.000201001037813424<br>USDC 15562.6162975901<br>XRP 0.00000062221937832 | | | |
| 3.1.461047 | QIAN HUI PHUA | ADDRESS REDACTED | | | BTC 0.00129872939004469<br>USDT ERC20 36.538497731085 | | | |
| 3.1.461048 | QIAN JIANG | ADDRESS REDACTED | | | BTC 0.65775858743495<br>ZEC 0.416242696959101 | | | |
| 3.1.461049 | QIAN JIANHENG OSCAR | ADDRESS REDACTED | | | ADA 209.288955692266<br>BTC 0.00119718506758695<br>CEL 1.878254910320<br>USDC 202.251860931847 | | | |
| 3.1.461050 | QIAN LIANG LIM | ADDRESS REDACTED | | | BTC 4.92383531999990E-09<br>ETH 7.460148500855590-05 | | | |
| 3.1.461051 | QIAN LIU | ADDRESS REDACTED | | | BTC 0.0019817152063193<br>ETH 0.0000160385059760136<br>USDC 10723.2070978158 | | | |
| 3.1.461052 | QIAN LU | ADDRESS REDACTED | | | ADA 5050.41625140832<br>BTC 0.000000063948790024<br>CEL 199.489790954688<br>ETH 0.000723148560702123<br>USDC 0.000000456195522366<br>USDT ERC20 0.34123986381631018 | | | |
| 3.1.461053 | QIAN SONG | ADDRESS REDACTED | | | BTC 0.5254085658202284<br>ETH 8.854587401484848<br>LINK 0.162965242688109 | | | |
| 3.1.461054 | QIAN WEI LEE | ADDRESS REDACTED | | | MATIC 194.641714934322 | | | |
| 3.1.461055 | QIAN WU | ADDRESS REDACTED | | | ADA 267.275081298467<br>BTC 0.0031997823463124<br>LINK 49.861570430482<br>MATIC 302.671105605012<br>USDC 16449.92589675 | | | |
| 3.1.461056 | QIAN XIE | ADDRESS REDACTED | | | BTC 0.00008963511630348<br>DOT 0.0000108241791459S<br>USDC 0.000570015663768931<br>USDT ERC20 0.000005971291643639 | BTC 0.00000000250649228<br>DOT 0.01189625995834556<br>USDC 0.8007366201160552<br>USDT ERC20 0.00325753015563 | | |
| 3.1.461057 | QIAN YANG | ADDRESS REDACTED | | | ADA 6.832319204904146<br>BTC 1.0180154924736<br>USDC 0.002826703359313163 | USDC 0.000000091849891723 | | |
| 3.1.461058 | QIAN YING GOH | ADDRESS REDACTED | | | LTC 0.005788862063046228 | | | |
| 3.1.461059 | QIAN ZHU | ADDRESS REDACTED | | | 1INCH 0.11117199927241<br>BTC 0.0001173425387108<br>DOT 0.10982556699405<br>ETH 0.0003749052144886435<br>SNX 0.042005160156727<br>USDC 109.11551867698 | | | |
| 3.1.461060 | QIANG CHENG | ADDRESS REDACTED | | | BTC 0.077772860777362<br>CEL 63.47645597049S | | | |
| 3.1.461061 | QIANG LI | ADDRESS REDACTED | | | CEL 137308496591355 | | | |
| 3.1.461062 | QIANG REN | ADDRESS REDACTED | | | BTC 0.000000962421236148<br>CEL 0.017519202250082 | | | |
| 3.1.461063 | QIANG SHI | ADDRESS REDACTED | | | BTC 0.00015657691700651 | | | |
| 3.1.461064 | QIANG YIN | ADDRESS REDACTED | | | ADA 711.031366719226<br>AVAX 6.508964819026<br>BTC 0.00000000017300909<br>GUSD 0.009336948587011602<br>USDC 0.00158091514304043 | AVAX 0.996015936254598<br>BTC 0.00000037371623476 | | |
| 3.1.461065 | QIANGZE HOI | ADDRESS REDACTED | | | BTC 0.0009116764282313<br>ETH 0.0012955482563946 | | | |
| 3.1.461066 | QIANHUI LIM | ADDRESS REDACTED | | | CEL 5.55165489153398<br>DOT 3.63845339457593<br>LINK 16.197536192345 | | | |
| 3.1.461067 | QIANHUI MA | ADDRESS REDACTED | | | BTC 0.0000000163573069S6<br>ETH 0.000115306512274118 | | | |
| 3.1.461068 | QIANQIAN LONG | ADDRESS REDACTED | | | BTC 0.001177920163700696<br>CEL 1.33471730015251<br>ETH 0.025303185118093092<br>LTC 0.00709047466288217 | | | |
| 3.1.461069 | QIANQIAN ZHOU | ADDRESS REDACTED | | | BTC 0.0000000051168126717<br>USDT ERC20 0.0187697974020625 | | | |
| 3.1.461070 | QIANQING XU | ADDRESS REDACTED | | | BTC 0.00136961065330837<br>USDC 2058.41623405861 | | | |
| 3.1.461071 | QIANRUI ZANG | ADDRESS REDACTED | | | ETH 0.0560431466311768 | | | |
| 3.1.461072 | QIANU WALTERS | ADDRESS REDACTED | | | CEL 0.043030975876311<br>ETH 0.000009451407689966 | | | |
| 3.1.461073 | QIANWEN LUO | ADDRESS REDACTED | | | BTC 0.960475289694944<br>ETH 31.470527614475J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461074 | QIANWEN MEI | ADDRESS REDACTED | | | BTC 0.0011909673623272<br>CEL 14.194443940811<br>ETH 0.195321 | | | |
| 3.1.461075 | QIANXIN LI | ADDRESS REDACTED | | | BTC 0.0009513308744643<br>CEL 0.0132173637868054<br>LINK 22.9683563594942 | | | |
| 3.1.461076 | QIANYUE LIN | ADDRESS REDACTED | | | BTC 0.00000016492440616<br>CEL 0.060729927238403<br>DOT 0.1261601325688391<br>ETH 7.64434077153998E-07<br>MATIC 0.0016993418863983<br>UNI 0.0073178500511852 | | | |
| 3.1.461077 | QIAO DING | ADDRESS REDACTED | | | BTC 0.0000013627907069 | | | |
| 3.1.461078 | QIAO TANG | ADDRESS REDACTED | | | BNB 0.016117336401637<br>BTC 0.0003379093741246 | | | |
| 3.1.461079 | QIAO XI ZHOU | ADDRESS REDACTED | | | DOT 0.08053895205103698<br>AVAX 72.387434697924<br>ETH 0.0333251546780587<br>CEL 0.030833349048965<br>DOT 0.3189283172858171<br>ETH 8.09455706466179<br>MATIC 171.77010601305<br>SOL 49.207720175482<br>USDC 1.68696094281673 | CEL 118.466709077748<br>SOL 0.024622471 | | |
| 3.1.461080 | QIAO YI YONG | ADDRESS REDACTED | | | BTC 0.018727503680293<br>ETH 0.61146897489971 | | | |
| 3.1.461081 | QIAO YUAN LEOW | ADDRESS REDACTED | | | BNB 1.19181912109662<br>BTC 0.00094388500351098<br>CEL 1.82668112984083<br>MATIC 306.375063134949 | | | |
| 3.1.461082 | QIAOHUI WONG | ADDRESS REDACTED | | | ADA 0.43996533731819<br>BTC 6.32665693433999E-07<br>CEL 0.041459488177494B<br>ETH 0.00002034343990529 | | | |
| 3.1.461083 | QIAOQING LUO | ADDRESS REDACTED | | | BTC 0.00000610628337477<br>CEL 1.48057926871179<br>ETH 0.0017627091657325<br>MATIC 9.56304154249495<br>USDC 7509.66266333602 | | | |
| 3.1.461084 | QIAOYAN CHEN | ADDRESS REDACTED | | | BTC 0.01462142295619SI<br>ETH 0.43531461900306<br>USDC 52.148207952755B | | | |
| 3.1.461085 | QICI KUANG | ADDRESS REDACTED | | | BTC 0.0050472887510185<br>USDC 26355.2522253099 | USDC 2501 | | |
| 3.1.461086 | QICONG DENG | ADDRESS REDACTED | | | BTC 0.0039893520701506<br>ETH 12.532021405386B<br>XRP 1000 | | | |
| 3.1.461087 | QIGONG ZHENG | ADDRESS REDACTED | | | BTC 0.0037651516053274S<br>ETH 0.00004810069567B737 | | | |
| 3.1.461088 | QIHANG CHEN | ADDRESS REDACTED | | | BTC 0.0028669649830551<br>ETH 29165622946143<br>MATIC 596.67683370D121<br>SNX 281.755789016B<br>XLM 14.99925381920S6 | | | |
| 3.1.461089 | QIHUA YANG | ADDRESS REDACTED | | | BTC 0.1071273950117<br>CEL 11.00333419280249<br>ETH 4.58924D89940101<br>LTC 5.96682777408691<br>MATIC 172.891810575179<br>SGB 645.33690755J584<br>USDC 55.7593861365136<br>USDT ERC20 87.765046612576J<br>XLM 7333.51387555926<br>XRP 13476.380122286 | | | |
| 3.1.461090 | QIJIN LI | ADDRESS REDACTED | | | BCH 0.00064415292123274<br>BTC 0.18603564927584G<br>ETH 0.3086727420347229<br>USDC 301.87791267583G | | | |
| 3.1.461091 | QIJUAN FANG | ADDRESS REDACTED | | | BTC 2.08812893617596<br>ETH 11.476199471131<br>MATIC 2860.09121469649<br>SNX 117.245047433704 | | | |
| 3.1.461092 | QIJUN SONG | ADDRESS REDACTED | | | BTC 0.0000005312023543S6<br>MATIC 0.72050860155011B | | | |
| 3.1.461093 | QILONG LIU | ADDRESS REDACTED | | | BTC 0.0005559436568061B97<br>CEL 353.49482665242S<br>DASH 7.74738131978481<br>ETH 1.05273309230026<br>LINK 67.42368316059S8<br>LTC 5.70664439026I2<br>USDC 7.614010012949Z9 | | | |
| 3.1.461094 | QIMAN CHEN | ADDRESS REDACTED | | | ADA 0.0000013774387S503<br>BNB 0.0000034406908245805<br>BTC 0.00000594020898I37<br>CEL 373.81246I0Z6353<br>ETH 1.7440789219671I<br>USDC 2533.03254170504<br>USDT ERC20 0.000000044706692B4 | | | |
| 3.1.461095 | QIMO JACOBINI BIANCHI | ADDRESS REDACTED | | | BTC 0.0000015969649507Z9<br>ETH 0.0002162824711791X<br>SOL 0.0014857139005106 | | | |
| 3.1.461096 | QIN C ZHENG | ADDRESS REDACTED | | Yes | BCH 0.00313640Z528344<br>BTC 0.0000401097814213A7<br>MCDAI 66.45451334819338<br>USDT ERC20 26.870778054253IZ | MCDAI 0.05 | | BTC 0.946780489354393 |
| 3.1.461097 | QIN GRACE CHEN | ADDRESS REDACTED | | | AAVE 0.00277542498729047<br>BTC 0.00039512895164767S1<br>ETH 0.0072501242196639<br>GUSD 18.09249012578B4<br>LTC 0.00301313915954S6<br>MATIC 1.22827823090544<br>SNX 0.40118309152627<br>UNI 0.01300354B4446201<br>USDC 0.80248819510714S | BTC 0.0000000000045831179<br>GUSD 0.00733824987188B2<br>LTC 0.0000000006069B831<br>USDC 0.00000065083928464997 | | |
| 3.1.461098 | QIN LIAO | ADDRESS REDACTED | | | USDC 4.60338415941434 | | | |
| 3.1.461099 | QIN LOU | ADDRESS REDACTED | | | BNB 0.00280444708740Z<br>BTC 0.001668951245137AS<br>USDT ERC20 1059.03097833513 | | | |
| 3.1.461100 | QIN MEI | ADDRESS REDACTED | | | BTC 0.00245884247168462<br>CEL 3.05194351192858<br>DOT 1.8268912423460B<br>ETH 0.0003733566097933041<br>LUNC 4.17044833792A3<br>SNX 18.919562469B313<br>SOL 5.69447784878B | | | |
| 3.1.461101 | QIN MENG | ADDRESS REDACTED | | | BTC 0.21362077315646<br>CEL 4835.66081165505<br>ETH 10.10248<br>LINK 339<br>MATIC 72565.59906029<br>UNI 419.07806722 | | | |
| 3.1.461102 | QIN NAN | ADDRESS REDACTED | | | CEL 7.066071160B0915<br>EOS 0.612814927480118<br>LTC 0.0040864669279889B85 | | | |
| 3.1.461103 | QIN XIA | ADDRESS REDACTED | | | ADA 40.4106534025485<br>BTC 0.02509848776995I4<br>DOT 2.30209086262144<br>ETH 0.38571528181694<br>USDC 5376.93046025343 | | | |
| 3.1.461104 | QIN XIANG TAN | ADDRESS REDACTED | | | BTC 0.00426D801980849048<br>GUSD 1.6240954155611<br>MATIC 0.27200339032060T<br>USDC 0.38543947101601S6 | | | |
| 3.1.461105 | QIN XU | ADDRESS REDACTED | | | BTC 0.00000000867827311<br>CEL 0.63030919579002 | | | |
| 3.1.461106 | QIN YAN | ADDRESS REDACTED | | | ADA 0.10125897247298S<br>BNB 0.0011173097449B336<br>BTC 0.00001329433105241<br>CEL 0.0256718037151194<br>TGBP 0.0023797682337242S<br>USDC 0.23324294188220A<br>USDT ERC20 0.2582599999966798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461107 | QIN YAN | ADDRESS REDACTED | | | AAVE 0.016795231017415<br>BTC 0.0000108494205020315<br>CEL 7.35323806176512<br>LINK 0.000076474336015147<br>SNX 0.673226716168511<br>USDT ERC20 2.9543538954545 | | | |
| 3.1.461108 | QIN YE | ADDRESS REDACTED | | | BTC 0.0159659961283825<br>GUSD 157379.807764294<br>SNX 1005.97857226803<br>USDC 39280.9734663922 | | | |
| 3.1.461109 | QIN YING CHOW | ADDRESS REDACTED | | | BTC 0.000616443184250777<br>BUSD 3.3693272415725<br>CEL 328.550331747962<br>USDC 0.298066820028804<br>USDT ERC20 0.00415310210380296 | | | |
| 3.1.461110 | QIN YU | ADDRESS REDACTED | | | BTC 0.000005799274137106<br>USDC 10.35461319311108 | | | |
| 3.1.461111 | QIN YU WANG | ADDRESS REDACTED | | | BTC 0.00000105544418215 | | | |
| 3.1.461112 | QIN ZHANG | ADDRESS REDACTED | | | BTC 1.01086974406615<br>MCDAI 0.0584600821940084<br>XLM 559.117940691389 | | | |
| 3.1.461113 | QIN ZHANG | ADDRESS REDACTED | | | BTC 0.000006643692564849<br>ETH 0.000002320662616153 | | BTC 0.0003986553131274235<br>ETH 0.0000079187855224 | |
| 3.1.461114 | QING DOU | ADDRESS REDACTED | | | BTC 0.000000154704930222<br>ETH 5.48116660090090.06<br>GUSD 0.0342019467119667 | BTC 0.000000427580862614<br>ETH 0.00000092709699459 | | |
| 3.1.461115 | QING EN ONG | ADDRESS REDACTED | | | BTC 0.0278242645425584<br>DOT 59.9454403041696<br>ETH 4.09461921129754<br>LTC 21.3228140602363<br>SNX 1368.00986847488 | GUSD 0.00649801318414939 | | |
| 3.1.461116 | QING FRUEHAUF | ADDRESS REDACTED | | | BTC 0.00117945058848645<br>MATIC 396.763068250096 | | | |
| 3.1.461117 | QING GAO | ADDRESS REDACTED | | | BTC 0.0013540905410844<br>DOT 15.712484652187 | | | |
| 3.1.461118 | QING HONG TAN | ADDRESS REDACTED | | | BTC 0.00000095147849022<br>XRP 1.22748362631111 | | | |
| 3.1.461119 | QING LAN | ADDRESS REDACTED | | | BTC 0.01098035839499987<br>CEL 747.557674904031<br>COMP 33.9264987533916<br>DASH 19.3399093794068<br>DOT 133.30086757194<br>LINK 1450.72276764124<br>MANA 6809.41832425898<br>SGB 920.626472109306<br>UNI 561.886966405585<br>XLM 0.000000040123727898<br>XRP 0.00000050826881294<br>ZRX 4439.85537911683 | | | |
| 3.1.461120 | QING LIANG | ADDRESS REDACTED | | | AVAX 0.0339312712041902<br>BTC 0.909437744751367<br>ETH 0.00687120918890406<br>MATIC 2.04936475404294 | AVAX 0.0000062622211136362<br>MATIC 0.000342286158412264<br>USDC 0.008 | | |
| 3.1.461121 | QING LIANG PANG | ADDRESS REDACTED | | | BTC 0.00371100070794279<br>CEL 0.33009231170944<br>ETH 1.09817185688949<br>MATIC 520.81229159963 | | | |
| 3.1.461122 | QING LILY TO | ADDRESS REDACTED | | | BTC 0.000000456047252151<br>CEL 2.29461525981935<br>USDC 0.000000226505613404 | | | |
| 3.1.461123 | QING MCFATTER | ADDRESS REDACTED | | | BTC 0.0000095505143814026 | BTC 0.000000026553302229 | | |
| 3.1.461124 | QING PAN | ADDRESS REDACTED | | | BTC 1.03856784596425<br>COMP 13.3474868432048 | | | |
| 3.1.461125 | QING RONG CHUA | ADDRESS REDACTED | | | CEL 0.648133847881703 | | | |
| 3.1.461126 | QING WANG | ADDRESS REDACTED | | | ADA 173.378284518124<br>BTC 0.0577584446712709<br>ETH 1.06052084243295<br>USDC 253.578094811346 | | | |
| 3.1.461127 | QING WU | ADDRESS REDACTED | | | BTC 0.09800176081810655 | | | |
| 3.1.461128 | QING XIA | ADDRESS REDACTED | | | CEL 0.000741681547887912<br>USDT ERC20 86488.5547870957 | | | |
| 3.1.461129 | QING YANG | ADDRESS REDACTED | | | ETH 0.093430794786562<br>GUSD 2.57688968644243<br>USDC 277.36824035322 | | | |
| 3.1.461130 | QING YI XIE | ADDRESS REDACTED | | | ADA 0.184067411066175<br>BNB 0.000000004424830833<br>BTC 0.000000008571762606<br>USDC 1.36500683316153<br>USDC 0.00000085544774083 | | | |
| 3.1.461131 | QING ZENG | ADDRESS REDACTED | | | BTC 0.0000000002335277082<br>CEL 20040.604251586 | | | |
| 3.1.461132 | QING ZHAO | ADDRESS REDACTED | | | BSV 2.39676765727558<br>BTC 0.0466779589865644<br>DOGE 2004.48556660583<br>ETC 23.504815133364<br>USDC 1.05116222224953 | USDC 0.000000755203736981 | | |
| 3.1.461133 | QING ZHAO | ADDRESS REDACTED | | | BNB 0.000039240773241293<br>BTC 0.000014290259914545<br>CEL 0.00697621013065442<br>USDC 0.00003610331015333316 | | | |
| 3.1.461134 | QINGFENG XU | ADDRESS REDACTED | | | ADA 17647.6133238099<br>BTC 0.020515119326809<br>CEL 8855.28820953065<br>ETH 84.24708599<br>LINK 353.395711951103<br>MATIC 58395.4871872492<br>USDC 35458.718045 | | | |
| 3.1.461135 | QINGFENG ZHENG | ADDRESS REDACTED | | | BTC 0.0000000003163899076<br>CEL 0.301673813459906 | | | |
| 3.1.461136 | QINGHONG XIU | ADDRESS REDACTED | | | BTC 0.508231200925378<br>CEL 4.29024636127971<br>ETH 45.046630359309<br>LTC 4.54660401 | | | |
| 3.1.461137 | QINGHUA ZHANG | ADDRESS REDACTED | | | ADA 409326.17419998<br>DOT 3880.67539131658<br>ETH 117.583208319953<br>MATIC 20554.473017836<br>USDC 128619.195749276 | | | |
| 3.1.461138 | QINGLAN PAN | ADDRESS REDACTED | | | AAVE 15.1102575567047<br>BTC 0.202886373606338<br>CEL 1624.95566870101<br>LTC 0.0593401039668819<br>TUSD 982.05<br>USDC 3.11175670696153 | | | |
| 3.1.461139 | QINGLAN ZHOU | ADDRESS REDACTED | | | BCH 0.000348307929393946<br>BTC 0.0106220731413179<br>CEL 1.15116892753898<br>DASH 1.96759518911869E-05<br>ETH 1.24479218413206<br>LINK 5.40101837010241<br>USDC 0.025207329538176<br>UNI 0.444300387181548<br>USDT ERC20 38.3024467932251 | | | |
| 3.1.461140 | QINGLI LIM | ADDRESS REDACTED | | | BTC 0.000003557339319544<br>CEL 11.356495315739<br>ETH 1.02855529848736 | | | |
| 3.1.461141 | QINGSHAN CHEN | ADDRESS REDACTED | | | BTC 1.08014063828399E-06<br>GUSD 0.545962785959971<br>USDC 0.618689315789413 | | | |
| 3.1.461142 | QINGSHAO LIN | ADDRESS REDACTED | | | BTC 0.000995102234766227<br>CEL 23.20025784262663<br>USDT ERC20 0.000000360647419124 | | | |
| 3.1.461143 | QINGSONG YANG | ADDRESS REDACTED | | | BTC 0.00131740351827567<br>USDC 87062.865635189 | | | |
| 3.1.461144 | QINGXIAN WANG | ADDRESS REDACTED | | | CEL 1.0570130254224 | | | |
| 3.1.461145 | QINGXIANG TOH | ADDRESS REDACTED | | | BTC 0.00000022707079978<br>ETH 0.000062347190542971<br>LTC 0.00000000163443021<br>USDC 0.00204576640581301<br>USDT ERC20 0.00478918021420025 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461146 | QINGXIANG WANG | ADDRESS REDACTED | | | BTC 0.0000000027646834753<br>CEL 49.3556306634678<br>ETH 0.399307<br>MANA 2.42056793833558<br>SGB 63.22413987099<br>USDT ERC20 0.096738769808413<br>XRP 409.54318444100 | | | |
| 3.1.461147 | QINGXIN WANG | ADDRESS REDACTED | | | BTC 0.000001424379513252<br>MCDAI 1.23069430418288<br>USDC 0.00156404006730998 | | | |
| 3.1.461148 | QINGYING SUN | ADDRESS REDACTED | | | BTC 0.000008186232771336 | | | |
| 3.1.461149 | QINGYU XU | ADDRESS REDACTED | | | BTC 2.10391049388338<br>ETH 5.157584934704<br>MCDAI 74.2907233715529<br>USDC 219.27265353187<br>ZRX 102096.500920461 | USDC 122423.626138336 | | |
| 3.1.461150 | QINGYU ZHANG | ADDRESS REDACTED | | | BTC 0.006094352939479667<br>ETH 0.343801520808388 | | | |
| 3.1.461151 | QINGYUAN CHEN | ADDRESS REDACTED | | | ADA 0.9826766483823888<br>BNB 0.001681371600667117<br>BTC 0.00000527737659011<br>CEL 0.626297735575948<br>ETH 0.000540025019163009<br>USDC 9.2571213607908<br>XRP 1.86446763654626 | | | |
| 3.1.461152 | QINGYUAN ZHANG | ADDRESS REDACTED | | | USDC 0.008932426744929439 | | | |
| 3.1.461153 | QINGYUAN ZHUANG | ADDRESS REDACTED | | | BTC 0.00058572007901062 | | | |
| 3.1.461154 | QINGZI BU | ADDRESS REDACTED | | | ADA 0.0000006151417396559<br>BNB 0.0000005931596115<br>BTC 0.000000447488187<br>CEL 50.5423814082887<br>ETH 0.0687816543049471<br>USDT ERC20 0.0000005305777202<br>XRP 40.4538483836872 | | | |
| 3.1.461155 | QINISO AARON MNYANDU | ADDRESS REDACTED | | | BTC 0.0604218806366244<br>CEL 56.3628931978575 | | | |
| 3.1.461156 | QINISO SALOU MTSHALI | ADDRESS REDACTED | | | BNB 7.7<br>BTC 0.0326258852148974<br>CEL 21.5085783111201<br>MCDAI 1.06344763<br>SOL 0.0000000006938374796<br>XRP 359.873583468777 | | | |
| 3.1.461157 | QINMEI YING | ADDRESS REDACTED | | | BTC 0.0000005568827053<br>CEL 0.533332209777138<br>ETH 0.000000993413777194<br>USDC 0.0000008168405954448 | | | |
| 3.1.461158 | QINQIN SHI | ADDRESS REDACTED | | | ADA 681.981958400997<br>BTC 0.001373091470056788<br>ETH 1.09862044271274<br>USDC 19.461403335165 | | | |
| 3.1.461159 | QINYAO ZHENG | ADDRESS REDACTED | | | AAVE 0.00394324251141543<br>ADA 7.40258077887509<br>BNB 0.00689753495723829<br>BTC 0.00019661659480929<br>DOT 58.627947164053<br>ETH 0.00776703885217351<br>GUSD 0.00597882529791753<br>LINK 4.7555964287502<br>MATIC 2.11972460122399<br>SNX 274.029361452186<br>USDC 1.04706084218467 | | | |
| 3.1.461160 | QINZHI ANG | ADDRESS REDACTED | | | ADA 0.2754958110943<br>BTC 0.0009173417063772868 | | | |
| 3.1.461161 | QIONG FENG SEAN SEAH | ADDRESS REDACTED | | | ADA 391.902370582537<br>BNB 1.118515966716<br>BTC 0.132775653045688<br>ETH 1.10292809347688<br>GUSD 36713.1918149043<br>SOL 0.778355483788081<br>USDC 26801.2941913763 | | | |
| 3.1.461162 | QIONG GAN | ADDRESS REDACTED | | | BTC 0.0119533208854853 | | | |
| 3.1.461163 | QIONG GUO | ADDRESS REDACTED | | | BTC 0.270161789585258 | | | |
| 3.1.461164 | QIONG HUI LEONG | ADDRESS REDACTED | | | ETH 4.51939052003436<br>BTC 0.0000000164561056356<br>USDC 0.532011898700586 | | | |
| 3.1.461165 | QIONG LAZUKA | ADDRESS REDACTED | | | 1INCH 1.00517033676864<br>AAVE 0.00870804654081771<br>ADA 50.371127489516<br>BAT 0.0266816399223138<br>BCH 0.020591688976028<br>BTC 4.54250506842309E-05<br>CEL 191.880133583861<br>COMP 0.00341454836905294<br>DOGE 0.411287009136802<br>DOT 1.09359592022031<br>ETH 0.000229054983721995<br>LINK 0.234376084902388<br>LTC 0.00619254731143778<br>MANA 0.348990760749904<br>MATIC 2.59551373003051<br>OMG 2.218437806789521<br>SNX 0.637318334232531<br>SOL 0.0412877036587143<br>SUSHI 0.0337551661518446<br>UNI 0.00804740439938553<br>USDC 11671.1491529869<br>USDT ERC20 3.68156692313101<br>XTZ 1.06990031258317<br>ZEC 0.00058029308882991<br>ZRX 1.98726879719191 | BCH 23.2506 | | |
| 3.1.461166 | QIONG LI | ADDRESS REDACTED | | | AAVE 1.56292052908368<br>BAT 3.3969835705042<br>BCH 0.00567039237558463<br>BSV 0.0020424720895113<br>BTC 0.00282550711034889<br>CEL 1.1478865865080<br>COMP 2.823959385624<br>DASH 2.63553065983647<br>DOT 0.014515758854462<br>EOS 0.565038404916939<br>ETC 0.182101320712311<br>ETH 0.0057841841314716<br>KNC 0.0674658321882533<br>LTC 0.0154558125422437<br>MANA 1004.616803335172<br>MATIC 275.4069316125008<br>MCDAI 0.000001498153429191<br>OMG 0.145194148295877<br>SGB 0.25213957012851<br>SNX 40.7519167417185<br>SUSHI 27.703199448057<br>XLM 2.91867693980392<br>XRP 1.64934307752326<br>ZRX 2.87849692174795 | | | |
| 3.1.461167 | QIONG ZHANG | ADDRESS REDACTED | | | BTC 0.000214464342066956<br>ETH 0.000329450732634324<br>USDC 0.1323170730322546 | | | |
| 3.1.461168 | QIONG ZHOU | ADDRESS REDACTED | | | BTC 0.0000858634013441344 | | | |
| 3.1.461169 | QIONGWEI YE | ADDRESS REDACTED | | | USDC 3.1919561769459<br>BTC 0.000133967057647317<br>CEL 384.596929957841 | | | |
| 3.1.461170 | QIONGXIANG GE | ADDRESS REDACTED | | | USDT ERC20 0.000000304856729595<br>CEL 0.626161738533788<br>ETH 3.55607108230716 | | | |
| 3.1.461171 | QIQUN HUANG | ADDRESS REDACTED | | | BTC 0.002806125244711215<br>ETH 0.03817413259069888<br>LINK 0.00464763513122795<br>USDC 0.0059973072152995 | | | |
| 3.1.461172 | QI-RUI CHEN | ADDRESS REDACTED | | | BTC 0.261042309564705<br>CEL 12.021749288125<br>ETH 8.49286463240568<br>USDC 107 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461173 | QISHEN XU | ADDRESS REDACTED | | | BTC 0.00000105668195.7983<br>USDC 7.5679523043254 | BTC 0.0000000083089847723<br>USDC 0.00000007367861424402 | | |
| 3.1.461174 | QITING MEI | ADDRESS REDACTED | | | BTC 0.00097792754610019B<br>USDC 454.22371566603 | | | |
| 3.1.461175 | QIU LI LEE | ADDRESS REDACTED | | | BTC 0.77339628705065G<br>ETH 1.87611160835374 | | | |
| 3.1.461176 | QIU LING LEE | ADDRESS REDACTED | | | BNB 0.51018026263575S<br>BTC 0.24138743727485J<br>ETH 0.34222967970049S<br>LINK 10.61057545287S<br>MATIC 995.1567617630l9<br>USDT ERC20 522.020686549184 | | | |
| 3.1.461177 | QIU YUHAN | ADDRESS REDACTED | | | BNB 0.000000004379848025<br>BTC 0.000001444098630205<br>CEL 2.219099101833B1 | | | |
| 3.1.461178 | QIUBIN WANG | ADDRESS REDACTED | | | USDT ERC20 34.02533451126353 | | | |
| 3.1.461179 | QIUMING ZHANG | ADDRESS REDACTED | | | CEL 2.597969781448S9<br>USDC 9.62347588396695 | | | |
| 3.1.461180 | QIUPING GU | ADDRESS REDACTED | | | USDT ERC20 0.159823085613028<br>BTC 0.000001245897823355 | | | |
| 3.1.461181 | QIUPING LIN | ADDRESS REDACTED | | | USDT ERC20 0.6901934147440B6 | | | |
| 3.1.461182 | QIUSHA PENG | ADDRESS REDACTED | | | BTC 0.01494001627305B<br>ETH 0.0517331379S4414 | | | |
| 3.1.461183 | QIUSHUANG LI | ADDRESS REDACTED | | | BTC 0.0007283910862557<br>USDT ERC20 708.6432506253G<br>BTC 0.0000021872258303l61<br>CEL 0.0497304154005154<br>PAXG 0.006287804043971l91<br>TAUD 1.54069027788104<br>USDC 0.043867308125027l4<br>USDT ERC20 0.0283466823017336 | | | |
| 3.1.461184 | QIUYE SI | ADDRESS REDACTED | | | CEL 1.063514247504l<br>PAX 0.0491544921366l57 | | | |
| 3.1.461185 | QIUYU CHEN | ADDRESS REDACTED | | | BTC 0.00972553132394656<br>ETH 0.350635995337152 | | | |
| 3.1.461186 | QIUYU CHEN | ADDRESS REDACTED | | | ADA 0.22329622694l7721<br>BTC 0.2626628865665878<br>CEL 60.037464595S839<br>ETH 8.59315008338l5<br>USDT ERC20 0.436916732918178 | | | |
| 3.1.461187 | QIWEI LI | ADDRESS REDACTED | | | BTC 0.00000015693628l57 | | | |
| 3.1.461188 | QIXIANG LIANG | ADDRESS REDACTED | | | BTC 0.0008534744609529<br>CEL 63.6802981890436<br>ETH 1.15202556 | | | |
| 3.1.461189 | QIXIANG LOH | ADDRESS REDACTED | | | ETH 0.000000976230084754 | | | |
| 3.1.461190 | QIXIANG ZHOU | ADDRESS REDACTED | | | USDC 18.247538396683l3 | | | |
| 3.1.461191 | QIXIU KWONG | ADDRESS REDACTED | | | BTC 0.000002765996410991<br>CEL 0.420236083031033<br>ETH 0.18935181916267B<br>USDC 762.3170951138405 | | | |
| 3.1.461192 | QIXUAN SIM | ADDRESS REDACTED | | | BTC 1.34294645694099E-06<br>CEL 1.8932250910357l6<br>USDC 0.88467218500947 | | | |
| 3.1.461193 | QIYAN WONG | ADDRESS REDACTED | | | BTC 0.0048565399030929 | | | |
| 3.1.461194 | QIYANG LI | ADDRESS REDACTED | | | BTC 8.8443981765941S<br>CEL 506.549173510518<br>ETH 31.26691383632l6<br>LTC 1.0190835895470S<br>LUNC 4375409.44171682<br>USDT ERC20 3.0917268911945l7 | | | |
| 3.1.461195 | QIYDAAR MURPHY | ADDRESS REDACTED | | | BTC 0.000963916964529495<br>LINK 370.067886462041 | | | |
| 3.1.461196 | QIYI WU | ADDRESS REDACTED | | | BTC 0.0127787284323332<br>DOT 2.27529261250611<br>ETH 0.01564563699938839<br>SOL 4.76082453l953 | | | |
| 3.1.461197 | QIYU ZHANG | ADDRESS REDACTED | | | BTC 0.000000033190449934 | BTC 0.0000059345887236l2 | | |
| 3.1.461198 | QIYUAN XIONG | ADDRESS REDACTED | | | CEL 643.428389325036<br>ETH 1.865665280839793<br>USDC 0.00000048344845363 | | | |
| 3.1.461199 | QIZHANG ZHANG | ADDRESS REDACTED | | | BTC 0.0005639491792811l4 | | | |
| 3.1.461200 | QLRRM ARIFI | ADDRESS REDACTED | | | CEL 2.77196067794168<br>LTC 0.000936728327650188<br>USDC 4.456739276256B | | | |
| 3.1.461201 | QORI QURROTA AINI | ADDRESS REDACTED | | | BTC 0.090319035305677l | | | |
| 3.1.461202 | QORIAN ROMERO | ADDRESS REDACTED | | | CEL 35.2091943054l1 | | | |
| 3.1.461203 | QREDO LTD | 17-18 CLERE STREET, LONDON, EC2A 4LJ<br>UNITED KINGDOM | | | BTC 0.088361179498291l1<br>ETH 0.133606853397777<br>CEL 0.061826500968723l6 | | | |
| 3.1.461204 | QSPARK USVI LLC | 6501 RED HOOK PLAZA, SUITE 201, ST. THOMAS, 802 VIRGIN ISLANDS (US) | | | USDC 107.846519775178<br>AVAX 567.563850250235<br>CEL 5322.71392370095<br>ETH 6.44971261653272<br>USDC 4067770.630152273<br>USDT ERC20 25.1928631366537 | | | |
| 3.1.461205 | QU EL | ADDRESS REDACTED | | | BTC 0.0121583966693298<br>CEL 1.131197811118483<br>COMP 0.14863909028508l2<br>DASH 0.0002464845196761l7<br>ETH 0.02470182391609S4<br>LTC 0.680813847090288<br>MATIC 3224.234046543l63<br>MCDAI 31.8364030711129<br>SGB 54.72721825680l32<br>USDC 76.2167846706472<br>XLM 2730.878583290643<br>XRP 0.169960523991l<br>ZEC 0.114437298154S | | | |
| 3.1.461206 | QU LUO | ADDRESS REDACTED | | | BTC 0.0114863857307444<br>CEL 124.29232746905l3<br>ETH 0.769922346084876<br>USDC 1.7469771075190Z | | | |
| 3.1.461207 | QUA WILKERSON | ADDRESS REDACTED | | | BTC 2.5527491193499E-07<br>ETH 0.000303028673873S1<br>LTC 0.0006976371827543S<br>MATIC 1.57002412618003<br>OMG 1.71201015924153<br>USDC 0.148202280603779<br>XLM 5.633696232410T4 | | | |
| 3.1.461208 | QUADE BRONSON | ADDRESS REDACTED | | | ADA 0.000000149222083325<br>BTC 0.000000004251564457<br>CEL 57.6916668778653<br>DOT 0.0000000004802001l3<br>XRP 0.000005869342149 | | | |
| 3.1.461209 | QUADE KELL | ADDRESS REDACTED | | | CEL 0.00243559856765009 | | | |
| 3.1.461210 | QUADE QUICK | ADDRESS REDACTED | | | BTC 0.1326620356372l3 | | | |
| 3.1.461211 | QUADREKA BURGESS | ADDRESS REDACTED | | | CEL 766.583164588S5<br>BTC 0.0020676989790038<br>ETH 0.61918086209504S<br>USDC 0.524041995826937 | ETH 0.1625558669848686 | | |
| 3.1.461212 | QUADRI BELLO | ADDRESS REDACTED | | | BTC 0.064175211075541S | | | |
| 3.1.461213 | QUADRI OLANREWAJU HASSAN | ADDRESS REDACTED | | | CEL 0.000501193754549579 | | | |
| 3.1.461214 | QUAH CHENG ENG | ADDRESS REDACTED | | | BTC 0.112397708290309<br>DOT 33.451866404033<br>ETH 0.0053128648428200J<br>LTC 0.006111409243603B2 | | | |
| 3.1.461215 | QUAH LI YONG | ADDRESS REDACTED | | | BNB 0.00192590427804726<br>BTC 0.000001452389680044<br>USDT ERC20 0.459177170292662 | | | |
| 3.1.461216 | QUALIN PERRY | ADDRESS REDACTED | | | CEL 3.08798797104122 | | | |
| 3.1.461217 | QUASON CARTER | ADDRESS REDACTED | | | BTC 0.000246461131230277<br>ETH 0.007911468026051l81<br>LINK 0.0809666460140715 | | | |
| 3.1.461218 | QUAK SOO BEE | ADDRESS REDACTED | | | BTC 0.0000015469748764l8<br>CEL 8.24530061543394<br>ETH 0.001344329390B3003 | | | |
| 3.1.461219 | QUALITY MECHANICAL CONTRACTING LLC | MONROE RD, GLADE SPRING, VIRGINIA 24340 | | | USDC 21670.1247329441 | | | |
| 3.1.461220 | QUAMDEEN BANKOLE | ADDRESS REDACTED | | | BTC 0.0001204T<br>CEL 0.26587600713834 | | | |
| 3.1.461221 | QUAMI BINGHAM | ADDRESS REDACTED | | | BTC 0.000013124960131336<br>EOS 266.179065194104<br>ETH 0.0026596306362616<br>XTZ 26.2231107826219 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461222 | QUAN CHEN | ADDRESS REDACTED | | | BTC 0.0005542855875630048<br>ETH 0.59211503507297 | | | |
| 3.1.461223 | QUAN CHIN | ADDRESS REDACTED | | | BTC 0.0000005547111385503<br>USDC 1.24200300115492 | | | |
| 3.1.461224 | QUAN CHOI | ADDRESS REDACTED | | | BTC 0.0010607627395306<br>ETH 0.000405072540719059<br>XLM 0.56071413585163 | | | |
| 3.1.461225 | QUAN CHOU | ADDRESS REDACTED | | | BTC 0.20609020179005<br>0 | | | |
| 3.1.461226 | QUAN CUI | ADDRESS REDACTED | | | BTC 0.0001478542734215179<br>ETH 0.01935569335275<br>USDC 1.756372846853934 | | BTC 0.095853035498173<br>ETH 19.18017373636318<br>USDC 1045.15484869801 | |
| 3.1.461227 | QUẢN ĐỖ | ADDRESS REDACTED | | | BTC 0.0001961366515902285<br>ETH 0.000657518760503574 | | | |
| 3.1.461228 | QUAN H TRAN | ADDRESS REDACTED | | | ADA 0.36616010711671T<br>BTC 0.0028695306784236<br>ETH 0.0021765533840023B<br>SNX 56.578007551T5422<br>USDC 10.07193930814122 | ADA 0.00000023266325742<br>AVAX 27.761 | | |
| 3.1.461229 | QUAN KHAI TU | ADDRESS REDACTED | | | BTC 0.0009603006963631033<br>MATIC 21161.1586188569<br>SNX 62.86130920255 | | | |
| 3.1.461230 | QUAN KUN TAN | ADDRESS REDACTED | | | BTC 0.00000098920606590T<br>ETH 0.00013622971512662 | | | |
| 3.1.461231 | QUAN LE | ADDRESS REDACTED | | | ADA 513.8<br>BAT 181<br>BTC 0.14991818304149<br>ETH 1.591.60060523052<br>ETH 1.739255606B103<br>MATIC 96 | | | |
| 3.1.461232 | QUÂN LÊ | ADDRESS REDACTED | | | BSV 0.000517140704532422<br>CEL 0.1186703512T2429<br>LTC 0.037 | | | |
| 3.1.461233 | QUAN NGO | ADDRESS REDACTED | | | BTC 1.290071783642990.06<br>DOT 0.0036282501461B147 | | | |
| 3.1.461234 | QUAN NGO | ADDRESS REDACTED | | | ETH 0.00116769310751211 | | | |
| 3.1.461235 | QUAN NGUYEN | ADDRESS REDACTED | | | BSV 0.000238969648738336<br>ETH 0.00323245802337402<br>USDT ERC20 2.512692439748A2 | | | |
| 3.1.461236 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.001877215700302BB<br>MATIC 374.31116754925A | | | |
| 3.1.461237 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000203225565373392<br>ETH 0.0002519643539365T8<br>MATIC 0.1626081390B757S | | | |
| 3.1.461238 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0737134425403656<br>BNB 0.00079267044262229<br>BTC 0.09689416651310873<br>DOT 1.96893259705327<br>ETH 4.056151813272B2<br>USDC 3745.17980873861 | | | |
| 3.1.461239 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 191.03984446<br>BTC 0.026001486120026S<br>DOT 3.59797177797378<br>LINK 15.45452467221T1<br>MATIC 409.325080040009<br>USDC 215.74737235805T3 | | | |
| 3.1.461240 | QUAN NGUYEN | ADDRESS REDACTED | | | MATIC 185.60019621181B | | | |
| 3.1.461241 | QUAN NGUYEN | ADDRESS REDACTED | | | ADA 1097.2505581685A6<br>BTC 0.0098837109638626 | | | |
| 3.1.461242 | QUAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000012385020310929<br>ADA 63390.287592568B9<br>BTC 5.34951362122744<br>ETH 35.21907357492116<br>LUNC 3.684715737022B1<br>MATIC 0.2545816614118682<br>SOL 1009.07758696892 | LUNC 0.00000982794026222 | | |
| 3.1.461243 | QUAN NGUYEN | ADDRESS REDACTED | | | BTC 1.03635951884528 | | | |
| 3.1.461244 | QUAN NGUYEN MANH ANH | ADDRESS REDACTED | | | AAVE 0.00404018401802272<br>BTC 9.47071289034819E-05<br>CEL 0.5628840627S7613<br>MATIC 2.78225469705687<br>UNI 0.03474544721B1886 | | | |
| 3.1.461245 | QUAN PAN | ADDRESS REDACTED | | | BTC 0.0008229241569145B6<br>CEL 0.0139351517151095<br>DOT 0.1453161968636S8<br>ETH 0.000696905924703B3 | | | |
| 3.1.461246 | QUAN PHAM | ADDRESS REDACTED | | | BTC 0.0010902007564935T<br>CEL 10.6948579944696<br>EOS 0.000094051815363867<br>USDC 201.5227484255446 | | | |
| 3.1.461247 | QUAN PHAM | ADDRESS REDACTED | | | ADA 0.019757924013258<br>BTC 1.74102722082313 | | | |
| 3.1.461248 | QUAN PHAN | ADDRESS REDACTED | | | BTC 0.0000007618455551362<br>ETH 0.00113594551459929<br>LINK 0.01808702914189T<br>MATIC 0.0137043589755378<br>SNX 0.00130901896932691 | | | |
| 3.1.461249 | QUAN SHENG TAY | ADDRESS REDACTED | | Yes | AVAX 6.18032396692758<br>BTC 0.01791787535791S4<br>CEL 6.872584630T9194<br>ETH 4.623340749958247<br>LUNC 53.951744847249T<br>MATIC 2377.612985T6499<br>USDT ERC20 453.234466447562S | | | BTC 0.787458151177573 |
| 3.1.461250 | QUAN SY LIU | ADDRESS REDACTED | | | BTC 0.03379068021544G<br>COMP 0.017065062749426<br>ETH 0.712994730484794<br>LINK 4.602731317221I1<br>MATIC 1061.10503500423<br>XLM 801.44140803370G2 | ETH 0.29894 | | |
| 3.1.461251 | QUAN TA | ADDRESS REDACTED | | | BTC 0.0376330280458245<br>ETH 0.10727399153454S<br>LUNC 0.015002155048G4 | BTC 0.01605997<br>ETH 0.124404240100604 | | |
| 3.1.461252 | QUAN THAI | ADDRESS REDACTED | | | BTC 0.31702749998777S<br>USDC 1173.324718989B8 | | | |
| 3.1.461253 | QUAN TO | ADDRESS REDACTED | | | BTC 0.903196816586136<br>ETH 0.00187400727426G3<br>LTC 0.0016644525054530B<br>USDC 0.835482417773343 | BTC 0.02753215 | | |
| 3.1.461254 | QUAN TRAN | ADDRESS REDACTED | | | BTC 0.0121282143236986 | | | |
| 3.1.461255 | QUAN TRAN | ADDRESS REDACTED | | | BTC 0.0385985791788644<br>CEL 412.53141182327I | | | |
| 3.1.461256 | QUAN TRINH | ADDRESS REDACTED | | | ADA 5.6392057584424T<br>ETH 0.0029770628676738I2<br>USDC 0.006689962404761I | ADA 0.00000038054933939<br>USDC 0.000000620785345143 | | |
| 3.1.461257 | QUAN TRINH | ADDRESS REDACTED | | | BTC 0.0000136561224402I | | | |
| 3.1.461258 | QUAN VU | ADDRESS REDACTED | | | BTC 2.15271398561961<br>ETH 24.8421901219689<br>USDC 18.0064220587267 | | | |
| 3.1.461259 | QUAN VU | ADDRESS REDACTED | | | BTC 0.0095090868280027<br>DASH 8.391284696B7558 | | | |
| 3.1.461260 | QUAN XA | ADDRESS REDACTED | | | AVAX 5.99<br>BCH 0.6228B683<br>BNB 0.0108023033595911<br>BSV 0.62288683<br>BTC 0.018571606142T107<br>CEL 121.136948064058<br>ETH 0.00169306204868168<br>LUNC 24.965702<br>SGB 41.3121446<br>XRP 276.185768 | | | |
| 3.1.461261 | QUAN XIN TAN | ADDRESS REDACTED | | | BTC 0.001284428184281T<br>CEL 22.003644412B139<br>LINK 2.06059012 | | | |
| 3.1.461262 | QUAN ZHENG | ADDRESS REDACTED | | | BTC 0.00110706919732039<br>ETH 0.031082164039315B<br>USDC 0.2453585938406A2 | ETH 2.01484570742386 | | |
| 3.1.461263 | QUAN ZHOU | ADDRESS REDACTED | | | BTC 0.0011264967677191<br>ETH 0.13126086755649<br>MATIC 830.7762453336A<br>DOGE 6.01263578379988 | | | |
| 3.1.461264 | QUANDARIUS LINDSEY | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461265 | QUANG ANH KIET LAM | ADDRESS REDACTED | | | AAVE 1.0220917475681 9<br>ADA 641.961284099618<br>BTC 0.924222278165509<br>DOT 59.0818915820269<br>ETH 16.50155384150<br>LINK 85.8302032648201<br>MANA 202.382819270855<br>MATIC 732.921634371535<br>UNI 18.46696466633675<br>USDC 287.213077069999<br>XLM 4289.6871697893 13 | BTC 0.00050555117336925 | | |
| 3.1.461266 | QUANG ANH TRAN | ADDRESS REDACTED | | | BTC 0.0000073686709018 27<br>CEL 0.000417871069051462 | | | |
| 3.1.461267 | QUANG BAO | ADDRESS REDACTED | | | BTC 0.00002211344176321<br>BUSD 2.11454150043 16<br>ETH 0.0000005573878465 31<br>MATIC 163.352459516104<br>USDC 1.36303882307369 | | | |
| 3.1.461268 | QUANG DAI DINH | ADDRESS REDACTED | | | BTC 0.002371385485334 54<br>ETH 0.000129192976475 36 | | | |
| 3.1.461269 | QUANG DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0371867754947 38 | | | |
| 3.1.461270 | QUANG DAO | ADDRESS REDACTED | | Yes | AVAX 5.44141142502488<br>BTC 0.032055677058293 96<br>DOT 12.1961265783647<br>ETH 2.905754808669 33<br>LTC 0.00275342891505218<br>MANA 0.00214892262525 98<br>MATIC 0.52138332026457<br>USDC 0.00217801738200715<br>USDT ERC20 0.00344004997359416<br>XLM 3165 0.1574423454 54 | BTC 0.00000000321234516 7<br>ETH 4.91869032<br>USDC 2415.00000040172<br>USDT ERC20 0.00000051944325926<br>XLM 0.000000008479368536 38 | | BTC 0.4670841895313030 |
| 3.1.461271 | QUANG DAT DANG | ADDRESS REDACTED | | | BTC 0.00003939975077626 2<br>CEL 0.0003992454004351 75<br>USDT ERC20 0.0214675568994 41 | | | |
| 3.1.461272 | QUANG DINH | ADDRESS REDACTED | | | CEL 0.22531109191770 5 | | | |
| 3.1.461273 | QUANG DINH | ADDRESS REDACTED | | | CEL 7.89086492227288<br>LTC 1.00000072260261 | | | |
| 3.1.461274 | QUANG DO | ADDRESS REDACTED | | | DAI 0.157512730623064<br>ADA 1.02590424547047<br>BTC 0.00000232189312788 4<br>ETH 0.000006258286046 44<br>GUSD 0.0161275231787221<br>MATIC 0.31369541723948 3<br>SNX 0.1162944877094 96<br>USDC 0.00196297331163 25 | | | |
| 3.1.461275 | QUANG DONG LE | ADDRESS REDACTED | | | BTC 0.00115514975733008 5<br>CEL 0.35744498723094<br>ETH 0.30271226209704 5 | | | |
| 3.1.461276 | QUANG DUY VO | ADDRESS REDACTED | | | ADA 2883.1541352952 7<br>BTC 0.0051439611383740 2<br>MATIC 1611.9465701849 98<br>SNX 586.43417396393 | | | |
| 3.1.461277 | QUANG H DAO | ADDRESS REDACTED | | | BTC 0.0000011548839733 52<br>CEL 0.00000257355070521 8<br>ETH 0.0000012039058424 97<br>USDT ERC20 0.00393097948182364 | | | |
| 3.1.461278 | QUANG HA MINH | ADDRESS REDACTED | | | ADA 0.0638400458019618<br>BTC 0.0000000989576824 52<br>CEL 0.4062631754050 11<br>ETH 0.000180733152087043<br>LTC 0.0090331297294343 8<br>PAXG 0.00028653972405761 6<br>USDC 13.25370144273 4 | | | |
| 3.1.461279 | QUANG HIEU PHAM | ADDRESS REDACTED | | | BTC 0.0000123248299817 2 | | | |
| 3.1.461280 | QUANG HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00233398515939742 9 | | | |
| 3.1.461281 | QUANG HUYNH | ADDRESS REDACTED | | | DOT 48.332210416424<br>ADA 225.44187864360 3<br>BTC 0.02180857749520763<br>ETH 0.68179526578097 6 | | | |
| 3.1.461282 | QUANG LAM | ADDRESS REDACTED | | | BTC 0.00238489894626 36<br>MATIC 1592.00958127299<br>MCDAI 42.320203987295 9<br>SNX 497.1238379942009 | | | |
| 3.1.461283 | QUANG LAM VU | ADDRESS REDACTED | | | BNB 0.06233743573586 02<br>BTC 0.0000907210354646 13<br>ETH 0.0059838603207179 3<br>USDT ERC20 11.1584613010564 | | | |
| 3.1.461284 | QUANG LE | ADDRESS REDACTED | | | BTC 0.00043759796792524 3<br>USDC 0.0533774403332928 | | | |
| 3.1.461285 | QUANG LE | ADDRESS REDACTED | | | MATIC 0.58948003084966 | | | |
| 3.1.461286 | QUANG LE | ADDRESS REDACTED | | | CEL 0.486100540005127 | | | |
| 3.1.461287 | QUANG LINH DANG | ADDRESS REDACTED | | | CEL 0.0199641122820332<br>SGB 0.00081060810296738<br>XRP 0.00000775034418471 | | | |
| 3.1.461288 | QUANG LUU | ADDRESS REDACTED | | | ADA 0.194619882966136<br>BTC 0.0016097158564204<br>DOT 0.0231647789841461<br>MATIC 2.62738676594071<br>USDT ERC20 0.456922503931422<br>XLM 0.526107225308837 | | | |
| 3.1.461289 | QUANG MACH | ADDRESS REDACTED | | | CEL 0.21643967022292 9 | | | |
| 3.1.461290 | QUANG MINH NGUYEN | ADDRESS REDACTED | | | CEL 4.79001447051353 | | | |
| 3.1.461291 | QUANG MINH QUACH | ADDRESS REDACTED | | | BTC 0.10806424384 7588<br>ETH 0.178724438106559<br>LTC 12.0753818936 32<br>MATIC 655.78723307132 9 | | | |
| 3.1.461292 | QUANG NGUYEN | ADDRESS REDACTED | | | EOS 0.060907482688722 8<br>ETH 0.0323534420328 25 | | | |
| 3.1.461293 | QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00159549543388532<br>USDC 1123.07624984695 | | | |
| 3.1.461294 | QUANG NGUYEN | ADDRESS REDACTED | | | SGB 94.6312265841245<br>XRP 0.0000646603007 09131 | | | |
| 3.1.461295 | QUANG NGUYEN | ADDRESS REDACTED | | | ADA 0.0852698624072 72<br>BTC 1.144378427885 97<br>DOT 0.0000848735923384 41<br>ETH 20.11254243942 35<br>MATIC 6791.0627871987<br>USDC 0.439771379486626 | | | |
| 3.1.461296 | QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0961402155453978<br>CEL 193.000680690497<br>ETH 1.58545191<br>OMG 30.5 | | | |
| 3.1.461297 | QUANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.792884<br>ADA 0.0000001546315092 77<br>BAT 1.75<br>BNB 0.0000000001274685704<br>BTC 0.0000000006780685 58<br>CEL 748.863538151787<br>LINK 4.897<br>MATIC 2830<br>SNX 9.513<br>UNI 10.519<br>USDC 4203.069131156 6 | | | |
| 3.1.461298 | QUANG NGUYEN | ADDRESS REDACTED | | | AAVE 5.44568354716192<br>ADA 0.556949561074045<br>AVAX 37.6469376398781<br>BTC 0.607308534462185<br>COMP 1.141371153573 48<br>DOT 53.0306176813986<br>ETH 10.4365233151718<br>MATIC 1.53884135633947<br>USDC 224.44367624 2722<br>XLM 1914.799164470 88 | AVAX 65.44927128<br>LUNC 48.747766 | | |
| 3.1.461299 | QUANG NGUYEN | ADDRESS REDACTED | | | USDC 9857.9186498401 2 | | | |
| 3.1.461300 | QUANG PHAN | ADDRESS REDACTED | | | BTC 0.00109963456333 37<br>USDC 6003.88688617277 | | | |
| 3.1.461301 | QUANG THAI NGUYEN | ADDRESS REDACTED | | | USDC 17.721149317352 2 | | | |
| 3.1.461302 | QUANG THANH DO | ADDRESS REDACTED | | | CEL 1.60182563663643 | | | |
| 3.1.461303 | QUANG TOAN CAO | ADDRESS REDACTED | | | BTC 0.88854880562258 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461304 | QUANG TRAN | ADDRESS REDACTED | | | ADA 165.2232590466643<br>BNB 1.2353477874627<br>BTC 0.0008521658241727<br>USDC 430.9643213849557<br>USDT ERC20 0.7054667238649557 | | | |
| 3.1.461305 | QUANG TRAN | ADDRESS REDACTED | | | BTC 0.3358070305403346<br>ETH 7.7638445698568 | | | |
| 3.1.461306 | QUANG TRAN | ADDRESS REDACTED | | | BTC 0.00000010033170310264<br>MATIC 0.002857243210614412<br>USDT ERC20 0.08489897124856515 | | | |
| 3.1.461307 | QUANG TRAN | ADDRESS REDACTED | | | ADA 0.2948988548550505<br>BTC 0.000001562595788474<br>CEL 0.00534435070017977<br>USDC 0.2257574306677105 | | | |
| 3.1.461308 | QUANG TRAN | ADDRESS REDACTED | | | AAVE 18.7318917001083<br>ADA 43.7.9385541859391<br>BTC 0.0022313474534178<br>CEL 19.15456870487<br>DOT 8.8716271368091<br>EOS 27.06056676688629<br>BTC 13.9458347109443<br>MANA 2655.02014738398<br>MATIC 7640.07107993495<br>SNX 32.0334795352095<br>USDC 269.2151936980084<br>XLM 1692.61495182057<br>XRP 5630.73219686095<br>ZEC 2.4189906616368 | | | |
| 3.1.461309 | QUANG TRIET NGUYEN | ADDRESS REDACTED | | | ETH 0.0015205787476846 | | | |
| 3.1.461310 | QUANG TRINH | ADDRESS REDACTED | | | BNB 0.0003608054633917725<br>BTC 0.000002756924727<br>ETH 0.0007450486836888<br>MATIC 0.10304465203458 | | | |
| 3.1.461311 | QUANG TRUNG LE | ADDRESS REDACTED | | | USDC 965.7865071730OB | BTC 0.0013469101B802866 | | |
| 3.1.461312 | QUANG VAN | ADDRESS REDACTED | | | MATIC 0.011548773496615<br>USDC 0.01127753588403968 | | | |
| 3.1.461313 | QUANG VO | ADDRESS REDACTED | | | BTC 0.00084933021176<br>CEL 276.31999770801B | | | |
| 3.1.461314 | QUANG VU | ADDRESS REDACTED | | | MATIC 464.13883171697| | | |
| 3.1.461315 | QUANG VU | ADDRESS REDACTED | | | BTC 0.00219844702617784<br>USDC 1101.42654696303 | | | |
| 3.1.461316 | QUANG VU | ADDRESS REDACTED | | | CEL 0.13052572274652<br>ETH 0.01715641277566614<br>LTC 0.2556207008531881 | | | |
| 3.1.461317 | QUANG VU | ADDRESS REDACTED | | | BNB 0.0879895600584624<br>BTC 0.001128616783455551<br>EOS 94.0215687677558<br>ETH 2.2668362646583 | | | |
| 3.1.461318 | QUANG VU | ADDRESS REDACTED | | | ADA 1145.36531201S8<br>BTC 0.07516977134O7255<br>CEL 107.68646593654<br>DOT 24.6198049466935<br>ETH 1.2198802502264<br>SNX 25.5069703823999 | | | |
| 3.1.461319 | QUANG-DANH DAM | ADDRESS REDACTED | | | ADA 0.1767734183171G3<br>BTC 0.1093736868101799<br>CEL 32.73223769765958<br>DOT 91.8843912955088<br>ETH 3.9376069022095<br>LINK 58.5368857586257<br>USDC 2604.50468304624<br>USDT ERC20 0.3695979834314 | | | |
| 3.1.461320 | QUANJIA LI | ADDRESS REDACTED | | | BAT 107.21663204352<br>BTC 0.00444285652329385<br>ETH 0.6515671914O7872<br>USDC 0.0010174802232160B | | | |
| 3.1.461321 | QUANTIN TAMBUYSER | ADDRESS REDACTED | | | BTC 0.100000039499361<br>CEL 67.51987400S7672<br>LTC 0.02550759339815 | | | |
| 3.1.461322 | QUANTITATIVE FINANCE INC | 1005 SOUTH BLVD #201, OAK PARK, ILLINOIS | | | ADA 11.763059866791<br>BTC 0.0001037096003234<br>USDT ERC20 48.07323571469971 | ADA 0.0000007629839123<br>BTC 0.0000000051874383<br>USDT ERC20 0.00000651525946657 | | |
| 3.1.461323 | QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | YARRA STREET, GEELONG, 3220 AUSTRALIA | | | ETH 0.02061662305B976 | | | |
| 3.1.461324 | QUANTUM LIGHT LLC | DWIGHT WAY, BERKELEY, CALIFORNIA 94704 | | | BTC 0.07262952242353B4<br>ETH 12.91466225419A1 | BTC 0.00046673512027B804 | | |
| 3.1.461325 | QUARTAVIAN M BONNER | ADDRESS REDACTED | | | BTC 0.0010165495331099517 | | | |
| 3.1.461326 | QUARTUS JOHNSON | ADDRESS REDACTED | | | BCH 2.93644425727006<br>BTC 0.0005625321134461B<br>LINK 0.377127990191152<br>XLM 21.7575214645706<br>XRP 118546.91948739Z | | | |
| 3.1.461327 | QUATERRIOUS LAROY FORD | ADDRESS REDACTED | | | ADA 96.74221613677B4<br>AVAX 2.0364324688961<br>BTC 0.034117624740201B<br>ETH 0.0860382961701075<br>LUNC 0.895843870678G2<br>MATIC 54.11395091979A1<br>SOL 0.975719994203364 | | | |
| 3.1.461328 | QUATRAIL FARLEY | ADDRESS REDACTED | | | BTC 0.0000985541133849<br>ETH 0.0000999909605305897<br>SNX 0.0029940732063679<br>USDT ERC20 0.02461221226267119 | | DOT 0.0557343275387159 | |
| 3.1.461329 | QUAY FAHNESTOCK | ADDRESS REDACTED | | | BTC 3.8061611809957<br>CEL 84.85508133795G1<br>ETH 2.94B546301650595<br>LINK 99.9407856332332<br>MCDAI 31.900B221600543<br>UNI 253.625794893527<br>USDC 124.4157877907A | | | |
| 3.1.461330 | QUAY WITT | ADDRESS REDACTED | | | CEL 1.06006136326302 | | | |
| 3.1.461331 | QUAYLEN SANDERS | ADDRESS REDACTED | | | BTC 0.00010711425380096Z<br>XLM 14.5962755714813 | | | |
| 3.1.461332 | QUAYON LEWIS | ADDRESS REDACTED | | Yes | ADA 2.9532779176556G9<br>BNB 0.19680661<br>BTC 0.016373854125596Z<br>CEL 6179.15589105274<br>DOT 0.62761029664298<br>ETH 13.9876180930099<br>LUNC 163.702898859425<br>MATIC 7.48065826964Z12<br>SNX 0.0067965101905B977<br>SOL 3.15622145413203<br>UNI 0.0829556642278998<br>USDC 25.581765<br>XLM 0.00301709637113535 | | | ETH 12.6419941644077 |
| 3.1.461333 | QUAYYUM MURANA | ADDRESS REDACTED | | | ETH 0.00000487689198033 | | | |
| 3.1.461334 | QUBIT INVESTMENTS | 1005 E 3825 S, SALT LAKE CITY, UTAH 84106 | | | BTC 0.0032401507629A215<br>MATIC 1954.2960517807Z<br>SOL 15.9630318888912<br>USDC 536.2519601472 | | | |
| 3.1.461335 | QUDDARAT MUSHTAQ | ADDRESS REDACTED | | | DASH 0.00024587184381B097 | | | |
| 3.1.461336 | QUDDUS POURSHAFIE | ADDRESS REDACTED | | | BTC 0.01968563839171<br>CEL 962.2148108508I3<br>ETH 1.0069058241177S<br>MATIC 8715.2394039348S<br>SNX 99.92908082 | | | |
| 3.1.461337 | QUDUS AMIDU | ADDRESS REDACTED | | | BTC 0.000000561572798B4 | | | |
| 3.1.461338 | QUDUS DAMILOLA BELLO | ADDRESS REDACTED | | | BTC 0.0006959902934469606 | | | |
| 3.1.461339 | QUDUS YEKINNI | ADDRESS REDACTED | | | CEL 10.3309673906823<br>MATIC 25.728588591227 | | | |
| 3.1.461340 | QUE THANH PHAM | ADDRESS REDACTED | | | BTC 0.0000146493363737607 | | | |
| 3.1.461341 | QUE'DALE PHINAZEE | ADDRESS REDACTED | | | BTC 0.00000000739357511B | | | |
| 3.1.461342 | QUEANU PULCE | ADDRESS REDACTED | | | BTC 0.04807998398190035 | | | |
| 3.1.461343 | QUEBEC 9334-4067 | ADDRESS REDACTED | | Yes | BTC 0.707839989648965<br>CEL 55.0319776209Z742<br>ETH 0.12718580799292<br>USDC 12.6656171667508 | BTC 0.0004616687814509G7 | | ETH 29.0953672831947 |
| 3.1.461344 | QUEBENEKA NORMAN | ADDRESS REDACTED | | | BTC 0.000000105429751S5 | | | |
| 3.1.461345 | QUEEN EMUOSIUKO AGHATISE | ADDRESS REDACTED | | | BTC 8.191188120232960-06 | | | |
| 3.1.461346 | QUEEN IGUODALA | ADDRESS REDACTED | | | CEL 0.03723270374205 | | | |
| 3.1.461347 | QUEEN LIANG HSU | ADDRESS REDACTED | | | SOL 2.328381851039S7 | | | |
| 3.1.461348 | QUEEN OKUBOARERE | ADDRESS REDACTED | | | CEL 0.06270123489657<br>USDT ERC20 0.046375487467B524 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 1018 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461349 | QUEEN ONUOHA | ADDRESS REDACTED | | | BTC 0.0000047584193682267<br>USDC 0.667262798302794<br>XLM 36.747898362974D | | | |
| 3.1.461350 | QUEEN OWHOR | ADDRESS REDACTED | | | CEL 0.1085752280S901<br>XRP 83 | | | |
| 3.1.461351 | QUEEN SHAIRA SIASON | ADDRESS REDACTED | | | BTC 0.00001826908825D421<br>CEL 0.776780729275089<br>USDT ERC20 0.01 | | | |
| 3.1.461352 | QUEENA FANG | ADDRESS REDACTED | | | BTC 0.00003031696892599<br>ETH 0.23182184295642 | BTC 0.0519731913109689 | | |
| 3.1.461353 | QUEENA LEE | ADDRESS REDACTED | | | BTC 0.0000741196935085S<br>ETH 0.00084380069946B5 | | | |
| 3.1.461354 | QUEENA WANG | ADDRESS REDACTED | | | BTC 0.666690613442265<br>CEL 5383.8181750371S<br>ETH 4.136298057355512<br>USDC 162713.432730048 | | | |
| 3.1.461355 | QUEENIE ALLEY | ADDRESS REDACTED | | | BTC 0.000439715563616597 | | | |
| 3.1.461356 | QUEENIE CHAN | ADDRESS REDACTED | | | BTC 0.00251135225357<br>CEL 0.30951265016949<br>USDC 390.5669766353<br>USDT ERC20 11430.875608505 | | | |
| 3.1.461357 | QUEENIE CHENG | ADDRESS REDACTED | | | ADA 0.0000007230060648D6<br>BTC 0.001191298753901S<br>CEL 5.571557480717S2 | | | |
| 3.1.461358 | QUEENIE MAY CHAU | ADDRESS REDACTED | | | BTC 0.109491088796DD<br>ETH 4.27245165380S3 | | | |
| 3.1.461359 | QUEENETTE MARFORI | ADDRESS REDACTED | | | ETH 0.024202493D014463 | | | |
| 3.1.461360 | QUEK GUANG MING JOSHUA | ADDRESS REDACTED | | | ADA 579.99147113246<br>BTC 0.0159176549998463<br>CEL 9.65645087175715<br>ETH 0.00983748566701814<br>LINK 28.43099215527D6<br>LUNC 12.30596480672133 | | | |
| 3.1.461361 | QUEK HONG DIAN ISAAC | ADDRESS REDACTED | | | BTC 0.00000075739624467<br>CEL 0.18979359514289 | | | |
| 3.1.461362 | QUEK JEE SOO | ADDRESS REDACTED | | | BTC 0.00000417193794783<br>CEL 2.38313215757044<br>GUSD 11.362027510182I<br>USDC 0.219129151993624 | | | |
| 3.1.461363 | QUEK SHUN YI | ADDRESS REDACTED | | | BTC 0.00000000210424603S<br>CEL 0.13847485518331Z | | | |
| 3.1.461364 | QUELI FERREIRA MACIEL | ADDRESS REDACTED | | | ADA 0.4429783047347S1<br>BTC 0.000002107758849I92<br>ETH 0.00162565327996244 | | | |
| 3.1.461365 | QUENCY MAE NILO | ADDRESS REDACTED | | | BTC 0.0000000696855484I<br>CEL 0.0120557751838533<br>XRP 0.00000003508409I922 | | | |
| 3.1.461366 | QUENNI KING | ADDRESS REDACTED | | | ADA 13.6314116234108<br>BTC 0.00216049305882539<br>DOT 0.27427972009433<br>ETH 0.0305733024420204<br>USDC 6.060980265043617 | | | |
| 3.1.461367 | QUENTASHA WILLIAMS | ADDRESS REDACTED | | | CEL 1.10518889933531<br>ETH 2.2177258898431 | | | |
| 3.1.461368 | QUENTEN WYATT | ADDRESS REDACTED | | | BTC 0.0228109807743004<br>CEL 3.12956494101835<br>COMP 0.0003486600900S6215<br>DOT 27.0603981475808<br>ETH 0.0112041941800447<br>MANA 0.000324820391329584<br>MATIC 559.880109502759<br>SOL 1.18700138139382 | | | |
| 3.1.461369 | QUENTER ACHIENG OCHIENG | ADDRESS REDACTED | | | CEL 0.00022007615007699 | | | |
| 3.1.461370 | QUENTIN ALAN FINLEY | ADDRESS REDACTED | | | BTC 0.001155956461647S<br>DOT 0.249007286825594<br>MATIC 1.92217301932722 | | | |
| 3.1.461371 | QUENTIN ALLART | ADDRESS REDACTED | | | BCH 0.0001745883238509T<br>BTC 0.000059013693675516<br>DASH 0.0010586880704759B<br>EOS 0.0333272515232652<br>ZEC 0.00847893782776786Z | | | |
| 3.1.461372 | QUENTIN AMADO | ADDRESS REDACTED | | | ADA 0.00000534252522008<br>BTC 0.0217242097242<br>CEL 46.3792408829747<br>DOT 2.2659543817<br>ETH 0.232839823121631<br>MATIC 277.33239177<br>USDC 3.216<br>XLM 0.0281533 | | | |
| 3.1.461373 | QUENTIN ANDRE | ADDRESS REDACTED | | | CEL 0.06264799833015983<br>SGB 2591.6527287838P<br>XRP 267.793283458505 | | | |
| 3.1.461374 | QUENTIN ARNOLDI | ADDRESS REDACTED | | | BTC 0.00010418236529666B<br>CEL 4.669193744710Z6 | | | |
| 3.1.461375 | QUENTIN ARNOLD | ADDRESS REDACTED | | | ETH 0.00088117955075697<br>BTC 0.0000004S170806609<br>TUSD 0.01227506701805T9 | | | |
| 3.1.461376 | QUENTIN AUDO | ADDRESS REDACTED | | | BTC 0.00695963454320T9<br>CEL 55.25571184230b<br>ETH 0.00006740489935677B<br>USDC 0.000722 | | | |
| 3.1.461377 | QUENTIN BALLAN | ADDRESS REDACTED | | | BNB 0.00000574978119903Z<br>BTC 0.00000075184198087S<br>CEL 2.939374561061I1<br>USDC 0.004388 | | | |
| 3.1.461378 | QUENTIN BALOHÉ LACOURRÈGE | ADDRESS REDACTED | | | ADA 2.30994124682714<br>BNB 0.044260945158190D<br>BTC 0.0000005431587472312<br>CEL 0.091766145393879B<br>DOT 1.1141071561046<br>ETH 0.00399780665047364<br>LTC 0.00037249460893I96<br>MATIC 7.12132957110279<br>XLM 16.874160109725S<br>XRP 36.1056668711525 | | | |
| 3.1.461379 | QUENTIN BANDINELLI | ADDRESS REDACTED | | | BTC 0.00131286851431693<br>CEL 12.4696570800751<br>USDT ERC20 523.544602 | | | |
| 3.1.461380 | QUENTIN BARTHOD | ADDRESS REDACTED | | | CEL 0.00057574108481248 | | | |
| 3.1.461381 | QUENTIN BECKRICH | ADDRESS REDACTED | | | BTC 0.0571002824398023<br>CEL 0.897072877308013<br>USDC 0.091935300596404B<br>XLM 0.128885497412309 | | | |
| 3.1.461382 | QUENTIN BENOÎT CLAUDE DENEUVILLE | ADDRESS REDACTED | | | CEL 0.00280950757364942<br>ETH 0.00161622150216513 | | | |
| 3.1.461383 | QUENTIN BERNARD | ADDRESS REDACTED | | | AAVE 0.0000387968586B2374<br>ETH 0.000011267871116115<br>MATIC 0.043509862782B318<br>USDT ERC20 0.0775630989632132 | | | |
| 3.1.461384 | QUENTIN BERNARD | ADDRESS REDACTED | | | BTC 0.00850674539545T4 | | | |
| 3.1.461385 | QUENTIN BERRY | ADDRESS REDACTED | | | ETH 0.0516734563175S9 | | | |
| 3.1.461386 | QUENTIN BERTIAUX | ADDRESS REDACTED | | | CEL 0.01391000836250Z1 | | | |
| 3.1.461387 | QUENTIN BICHON | ADDRESS REDACTED | | | USDT ERC20 10.7452168616424 | | | |
| 3.1.461388 | QUENTIN BICHON | ADDRESS REDACTED | | | ADA 0.00000005608590061I29<br>BCH 0.99991119<br>BNB 0.00000000089991189<br>BTC 2.74082033417849<br>CEL 2675A.79073469I<br>ETH 25.0123380127B3<br>LTC 9.59<br>USDT ERC20 25L0 | BTC 0.00781177668917775 | | |
| 3.1.461389 | QUENTIN BILLY | ADDRESS REDACTED | | | USDC 1.88852936603904 | | | |
| 3.1.461390 | QUENTIN BLANC | ADDRESS REDACTED | | | ADA 0.0035395425384682S<br>BTC 0.00000000982690384I6<br>CEL 0.02473749058S018<br>DASH 0.00000000878700670S<br>ETC 0.01203138 | | | |
| 3.1.461391 | QUENTIN BLÉTRY | ADDRESS REDACTED | | | BTC 0.000230646441199178<br>ETH 0.00187231010854486 | | | |
| 3.1.461392 | QUENTIN BOISSELIER | ADDRESS REDACTED | | | BNB 0.0262270765888464<br>BTC 0.0117112107166798<br>CEL 81.0728321458254<br>ETH 0.0213870953256373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461393 | QUENTIN BONDOUX | ADDRESS REDACTED | | | CEL 425.52951299773<br>MCOAI 40 | | | |
| 3.1.461394 | QUENTIN BONNET | ADDRESS REDACTED | | | BTC 0.028391429305791<br>CEL 4.5404537956847<br>ETH 0.486695722033131<br>USDC 0.00200235055645805 | | | |
| 3.1.461395 | QUENTIN BORCY | ADDRESS REDACTED | | | MCDAI 0.0762367217232753<br>USDT ERC20 0.812395147916219 | | | |
| 3.1.461396 | QUENTIN BOSCHER | ADDRESS REDACTED | | | CEL 0.743953286178736<br>USDC 0.4797274375574667 | | | |
| 3.1.461397 | QUENTIN BOSSARD | ADDRESS REDACTED | | | BTC 0.01413811047006481<br>CEL 8.06944761304536 | | | |
| 3.1.461398 | QUENTIN BOULCH | ADDRESS REDACTED | | | BTC 0.0000019444419273437<br>CEL 0.261614044514491<br>ETH 0.0000880017407258 | | | |
| 3.1.461399 | QUENTIN BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.009852436866125444<br>ETH 0.283554006405911 | | | |
| 3.1.461400 | QUENTIN BRUYERE | ADDRESS REDACTED | | | BTC 0.000004094427523489<br>CEL 34.7691336777956 | | | |
| 3.1.461401 | QUENTIN BUISSON | ADDRESS REDACTED | | | USDT ERC20 322.063278<br>BTC 0.00107234776399221<br>CEL 60.5781886345596<br>ETH 0.01213090304797954<br>USDT ERC20 37044.82934164478 | | | |
| 3.1.461402 | QUENTIN BUXMAN | ADDRESS REDACTED | | | BAT 0.029511491459945<br>BCH 0.00323679<br>BSV 0.00323679<br>BTC 0.000655200988106955<br>CEL 10.7324547049834<br>EOS 0.000089086054216127<br>ETH 10.3732985969002<br>OMG 0.001099923527785906<br>SGB 98.5058846036277<br>USDT ERC20 22.0201589989172<br>XRP 2.94735999673044<br>ZEC 0.04223195<br>ZRX 8.60264419 | | | |
| 3.1.461403 | QUENTIN CALMELS | ADDRESS REDACTED | | | BTC 0.000000075155939931<br>USDC 0.539843489478828 | | | |
| 3.1.461404 | QUENTIN CAMINOTTO | ADDRESS REDACTED | | | BNB 0.07836438656525423<br>ETH 0.00423236027671113 | | | |
| 3.1.461405 | QUENTIN CASIN | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | | |
| 3.1.461406 | QUENTIN CASTELAIN | ADDRESS REDACTED | | | BTC 0.00144875180418553<br>CEL 3.32408159012971 | | | |
| 3.1.461407 | QUENTIN CHABANON | ADDRESS REDACTED | | | BTC 0.000000009251954966<br>CEL 0.388128387869321 | | | |
| 3.1.461408 | QUENTIN CHALUBIEC | ADDRESS REDACTED | | | BTC 0.000000005019749191<br>CEL 0.07541543033539341 | | | |
| 3.1.461409 | QUENTIN CHAPEAUX | ADDRESS REDACTED | | | SNX 1.60738788464438 | | | |
| 3.1.461410 | QUENTIN CHEREAU | ADDRESS REDACTED | | | BNB 1.01409729<br>BTC 0.002003769369936893<br>CEL 15.2794813649775<br>ETH 1.00938469 | | | |
| 3.1.461411 | QUENTIN CHEVALLIER | ADDRESS REDACTED | | | BTC 0.000000001244009835<br>CEL 0.090033397117668 | | | |
| 3.1.461412 | QUENTIN CHRISTIAN CLAUDE GOURNAY | ADDRESS REDACTED | | | LTC 8.05140504954208-05<br>USDC 259.03618342975 | | | |
| 3.1.461413 | QUENTIN CLADE | ADDRESS REDACTED | | | BNB 0.000670657784047821<br>BTC 0.0397304685990754<br>DOT 0.026376852005907<br>ETH 0.02968395250487 | | | |
| 3.1.461414 | QUENTIN CLARAMUNT | ADDRESS REDACTED | | | ADA 253.398599946367<br>BNB 1.04417385146521<br>CEL 9.905702456074S | | | |
| 3.1.461415 | QUENTIN CLAUDE JEAN PATRICE BUNEL | ADDRESS REDACTED | | | BTC 0.00113192<br>CEL 15.5880469223681<br>ETH 0.01747701 | | | |
| 3.1.461416 | QUENTIN CLÉMENT | ADDRESS REDACTED | | | BTC 0.00071712841392922<br>BUSD 22426.5397760503<br>CEL 394.406187183881<br>USDT ERC20 3.845491933585317 | | | |
| 3.1.461417 | QUENTIN CLERX | ADDRESS REDACTED | | | USDT ERC20 1.162350565039 | | | |
| 3.1.461418 | QUENTIN CONRAD | ADDRESS REDACTED | | | CEL 0.02525987624440644<br>KLM 40.445317 | | | |
| 3.1.461419 | QUENTIN COOKS | ADDRESS REDACTED | | | BTC 0.000850081016970072<br>ETH 0.00818467394973248<br>KLM 1064.8139117011S2 | ADA 69.124584 | | |
| 3.1.461420 | QUENTIN COOLEY | ADDRESS REDACTED | | | KLM 0.0867369190831119 | | | |
| 3.1.461421 | QUENTIN COOPER | ADDRESS REDACTED | | | BAT 58.2966994968261<br>BTC 1.01470098646198<br>CEL 6531.3138697742<br>EOS 0.0043586280935418<br>ETH 1.59936139034787<br>KNC 0.002511962459527127<br>LINK 103.254503616883<br>LTC 0.0008749109480240685<br>PAXG 0.000891405913013309<br>UNI 0.000181555616322991<br>XLM 0.120885291106934 | | | |
| 3.1.461422 | QUENTIN COUPIN | ADDRESS REDACTED | | | BAT 1687<br>BTC 0.50529039510S563<br>CEL 264.525943031534<br>ETH 4.31315267644111<br>LINK 79.63<br>MCDAI 15.9909583333333<br>USDC 2.62717021136111<br>XLM 0.0000000700009<br>XRP 0.0000005 | | | |
| 3.1.461423 | QUENTIN CRAFT | ADDRESS REDACTED | | | CEL 0.000777673847768771<br>ETH 0.0002158839418456 | | | |
| 3.1.461424 | QUENTIN CROCHET | ADDRESS REDACTED | | | AAVE 0.000017888323668444<br>BNB 7.66922639754799E-06<br>BTC 0.0000000246122593<br>DOT 0.000654965962122593<br>ETH 4.949306713383990E-06<br>SUSHI 0.00141391538060071<br>USDC 0.00101868063599945<br>USDT ERC20 0.02209977790026871<br>XRP 0.315208078736772 | | | |
| 3.1.461425 | QUENTIN CROUSLE | ADDRESS REDACTED | | | BTC 0.001742705188225656<br>CEL 147.911012666578<br>TUSD 3486 | | | |
| 3.1.461426 | QUENTIN DARBLADE | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.4157357870383267<br>ETH 0.0000035042756777569 | | | |
| 3.1.461427 | QUENTIN DAVID LAUMEIER | ADDRESS REDACTED | | | BTC 0.0191876260445737 | | | |
| 3.1.461428 | QUENTIN DEEDS | ADDRESS REDACTED | | | BCH 0.0000250584776351S3<br>BTC 0.00000202843283432<br>CEL 0.0150534185827S7<br>ETH 0.0000887266029447660<br>LTC 0.000128158954551424<br>KLM 0.0196604344399947 | | | |
| 3.1.461429 | QUENTIN DEILLON | ADDRESS REDACTED | | | BTC 2.272675241559990-07<br>CEL 0.0318637100132733<br>USDC 0.4697297190372S1 | | | |
| 3.1.461430 | QUENTIN DELACOU | ADDRESS REDACTED | | | BTC 0.000000051421486412<br>BUSD 0.0163935675314807S<br>CEL 0.0045375300248261J1<br>USDC 0.0347638548157463 | | | |
| 3.1.461431 | QUENTIN DELAIDE | ADDRESS REDACTED | | | BTC 0.00000035745252420J<br>ETH 0.0004217431066953B9<br>SOL 0.00151993770457331<br>USDC 0.6405592302932J2 | | | |
| 3.1.461432 | QUENTIN DELARUE | ADDRESS REDACTED | | | BTC 0.001564181671761J<br>CEL 50.2618628809858<br>ETH 0.14840909757851S1<br>LTC 0.94747952 | | | |
| 3.1.461433 | QUENTIN DELIENNE | ADDRESS REDACTED | | | CEL 0.3173316951033J12<br>USDT ERC20 1.3673646171515S6 | | | |
| 3.1.461434 | QUENTIN DELOGE | ADDRESS REDACTED | | | CEL 0.3917080029789134<br>ETH 0.0001153953936092637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461435 | QUENTIN DEPRES | ADDRESS REDACTED | | | ADA 1099.25070781064<br>BTC 0.031453065914363<br>CEL 0.369416160500792<br>DOT 67.2803341248397<br>ETH 5.67384114403484 | | | |
| 3.1.461436 | QUENTIN DEREIMS | ADDRESS REDACTED | | | AAVE 1.18315367680008<br>BTC 0.000204396515483464<br>CEL 215.99652328202<br>DASH 1.98357751563415<br>ETH 0.00672257366405235<br>LINK 23.341546412961<br>LTC 11.9643376762S7<br>USDC 228.759152715653<br>XLM 564.72602057400B<br>XRP 2807.51913423004 | BTC 0.193135720912256<br>ETH 6.243750540114B5 | | |
| 3.1.461437 | QUENTIN DESCHAMPS | ADDRESS REDACTED | | | CEL 1.10647458353184<br>USDC 46.7305669234342 | | | |
| 3.1.461438 | QUENTIN DEVIGNES | ADDRESS REDACTED | | | AVAX 1.004922295B476<br>BTC 0.00322440077254625<br>DOT 1.96B956695573782<br>ETH 0.032180814761363<br>SOL 1.00423661429337 | | | |
| 3.1.461439 | QUENTIN DUBUS | ADDRESS REDACTED | | | CEL 1.0624124850096B | | | |
| 3.1.461440 | QUENTIN DUCHENE | ADDRESS REDACTED | | | BNB 1.04417286243587<br>CEL 0.946946645490B6 | | | |
| 3.1.461441 | QUENTIN DUCROCQ | ADDRESS REDACTED | | | BTC 0.0574835180561579<br>CEL 64.6967280920206<br>DOT 59.35731532870016<br>ETH 0.00378897334401009<br>USDC 0.000000954608961664 | | | |
| 3.1.461442 | QUENTIN DUDZINSKI | ADDRESS REDACTED | | | CEL 0.140259768676247 | | | |
| 3.1.461443 | QUENTIN DURAND ODY | ADDRESS REDACTED | | | BTC 0.0000059471849561121<br>CEL 0.005708371995374127<br>ETH 0.0000505816137195866<br>USDC 0.0791223020741294 | | | |
| 3.1.461444 | QUENTIN DURANTAY | ADDRESS REDACTED | | | BTC 0.0000037394033762S<br>ETH 0.000068066613869147 | | | |
| 3.1.461445 | QUENTIN DUTAILLIS | ADDRESS REDACTED | | | CEL 0.0741175892724243<br>MATIC 0.51564326947074 2 | | | |
| 3.1.461446 | QUENTIN ELIEZ | ADDRESS REDACTED | | | BTC 0.01016785278406B5<br>CEL 13.8364426081603<br>ETH 0.126649683718285<br>XLM 300.428241 4 | | | |
| 3.1.461447 | QUENTIN ERIC JAMES | ADDRESS REDACTED | | | BTC 0.0114185981768502<br>CEL 11.0487402770413<br>DOGE 954.23689419<br>ETH 0.30982345<br>LTC 0.02504269 | | | |
| 3.1.461448 | QUENTIN FAVREAU | ADDRESS REDACTED | | | USDC 0.14736063004207S | | | |
| 3.1.461449 | QUENTIN FERRANDEZ | ADDRESS REDACTED | | | BTC 0.0300551077230B4<br>CEL 76.751496995904<br>DOT 13.1930876312<br>USDC 224.595871103945 | | | |
| 3.1.461450 | QUENTIN FEUILLERAT | ADDRESS REDACTED | | | BTC 0.001155282295601B5<br>CEL 23.9154863793682<br>ETH 0.31724278<br>MCDAI 40 | | | |
| 3.1.461451 | QUENTIN FILLIETTAZ | ADDRESS REDACTED | | | ETH 5.48670421978644 | | | |
| 3.1.461452 | QUENTIN FINANA | ADDRESS REDACTED | | | CEL 0.390089801B3486 | | | |
| 3.1.461453 | QUENTIN FISHER | ADDRESS REDACTED | | | TUSD 73.16447999 | | | |
| 3.1.461454 | QUENTIN FORGEOT | ADDRESS REDACTED | | | BTC 0.0223253399437251<br>CEL 154.816584019869<br>ETH 0.528153404909854<br>LINK 6.62432891919905<br>SNX 12.40228 | | | |
| 3.1.461455 | QUENTIN FRANÇOIS XAVIER MARIE HEUDE TONION | ADDRESS REDACTED | | | ETH 0.14123908330151 2<br>USDT ERC20 0.037620126446242 2 | | | |
| 3.1.461456 | QUENTIN FRÉGIER | ADDRESS REDACTED | | | BTC 0.000213281145106788 | | | |
| 3.1.461457 | QUENTIN FUNG | ADDRESS REDACTED | | | BTC 0.1067713525S404<br>CEL 6.965191852745 16<br>ETH 0.313189674431871 | | | |
| 3.1.461458 | QUENTIN GAILLARD | ADDRESS REDACTED | | | BTC 0.0000864137676322 4<br>CEL 0.374333838645111<br>DOT 0.068545136718265 7<br>ETH 0.00527448183490482<br>LTC 0.00024910875456444<br>USDC 4962.460214019S | | | |
| 3.1.461459 | QUENTIN GALVAN | ADDRESS REDACTED | | | BTC 0.000000006313033816<br>CEL 1.11447184236269<br>USDC 14.171682017441 8 | | | |
| 3.1.461460 | QUENTIN GANDON | ADDRESS REDACTED | | | USDT ERC20 3.83846137730357 | | | |
| 3.1.461461 | QUENTIN GARDET | ADDRESS REDACTED | | | BTC 0.000012945433276379<br>DOT 0.01754143304534<br>USDC 0.363757224122566 | | | |
| 3.1.461462 | QUENTIN GAREL | ADDRESS REDACTED | | | CEL 0.7608425247715 7 | | | |
| 3.1.461463 | QUENTIN GASPARD | ADDRESS REDACTED | | | ADA 0.0932340903958756<br>BNB 1.63018345548652<br>BTC 0.0174027284201 13<br>USDC 1582.55671882491 | | | |
| 3.1.461464 | QUENTIN GAUCI | ADDRESS REDACTED | | | BTC 0.000000000343009565<br>CEL 0.0625942668440424<br>LTC 0.000000000204204074 | | | |
| 3.1.461465 | QUENTIN GEERINCKX | ADDRESS REDACTED | | | ADA 4081.81091527159<br>BTC 0.00077870685924847<br>ETH 0.0061638456640652 | | | |
| 3.1.461466 | QUENTIN GELDOF | ADDRESS REDACTED | | | ADA 217.86403277367 6<br>BNB 1.48390999215S129<br>BTC 0.101105741444153<br>CEL 323.699982369231<br>MCDAI 1590.49333681107<br>USDC 2849.440214 | | | |
| 3.1.461467 | QUENTIN GENOT | ADDRESS REDACTED | | | ADA 418.174550292872<br>BNB 0.00000024597457218B<br>BTC 0.000000010276521478 6<br>BUSD 44.13103206<br>CEL 13812.4666992751<br>DASH 1.0036248191723<br>DOT 26.92772227<br>ETC 26.9949<br>ETH 0.0000008093536752B6<br>LUNC 22.19479201142S8<br>MATIC 7588.75639599726<br>PAXG 1.08499500759<br>SNX 174.786476<br>SOL 4.220037559675D1<br>XLM 6822.20842S | | | |
| 3.1.461468 | QUENTIN GERALD COSTER | ADDRESS REDACTED | | | BTC 0.017839940718827<br>CEL 149.451540574677<br>ETH 0.1510934146174 97<br>LUNC 0.000000346156244889 | | | |
| 3.1.461469 | QUENTIN GIBEAU | ADDRESS REDACTED | | | BAT 0.010711663758420 8<br>BTC 0.000008060390584209<br>CEL 0.103608630935772<br>ETH 0.000104563396642918<br>LINK 0.00000361463755328S | | | |
| 3.1.461470 | QUENTIN GIGUET | ADDRESS REDACTED | | | BTC 0.00108510210441501<br>CEL 2.05864715217422 | | | |
| 3.1.461471 | QUENTIN GILON | ADDRESS REDACTED | | | USDT ERC20 446.006277857063 | | | |
| 3.1.461472 | QUENTIN GIRAUD DU POYET | ADDRESS REDACTED | | | BTC 1.19629636185556<br>CEL 100.19060862709<br>ETH 5.23027268310191 | | | |
| 3.1.461473 | QUENTIN GIROUX | ADDRESS REDACTED | | | BTC 0.00255487834235567<br>CEL 5.4924194279056 2<br>ETH 0.00013410931097685 3<br>USDC 0.0000002031540996113 | | | |
| 3.1.461474 | QUENTIN GOLINVEAUX | ADDRESS REDACTED | | | BTC 0.03B51519129B901B<br>CEL 3.00250041792146<br>ETH 0.636144844860936<br>LTC 0.142<br>ZEC 0.009<br>BTC 0.0000004898548344<br>CEL 2.41216155372B4<br>USDC 225.344973009974 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461475 | QUENTIN GOODE | ADDRESS REDACTED | | | ETC 2.2986636452656<br>USDC 0.72397210110609 | | | |
| 3.1.461476 | QUENTIN GOODMAN | ADDRESS REDACTED | | | ETH 2.626205012278412<br>LINK 18.4002177938132 | | | |
| 3.1.461477 | QUENTIN GORSE-KNOCKAERT | ADDRESS REDACTED | | | BTC 0.00594477082572515<br>CEL 66.52434333203041<br>ETH 0.058929390547421<br>SOL 1.51824872756121 | | | |
| 3.1.461478 | QUENTIN GRAIGNON | ADDRESS REDACTED | | | BTC 0.00000000613383775<br>CEL 316.28121384262<br>ETH 0.31247685958043 | | | |
| 3.1.461479 | QUENTIN GRELON | ADDRESS REDACTED | | | BTC 0.00372872512697983<br>CEL 7.47161368308927<br>MCOH 70.8150912831927<br>USDC 1246.59936782S | | | |
| 3.1.461480 | QUENTIN GRIMAUD | ADDRESS REDACTED | | | CEL 0.47500338377936J | | | |
| 3.1.461481 | QUENTIN GROSSMANN | ADDRESS REDACTED | | | BTC 0.00106318676909627<br>CEL 0.37588048877610T<br>ETH 0.23240609429406J | | | |
| 3.1.461482 | QUENTIN GUEGUEN | ADDRESS REDACTED | | | AVAX 0.0096910410728665<br>BTC 0.00000002322689919<br>USDT ERC20 4.006814010928466 | | | |
| 3.1.461483 | QUENTIN GUERPILLON | ADDRESS REDACTED | | | BTC 0.0013119712054601<br>ETH 0.20893136878375T | | | |
| 3.1.461484 | QUENTIN GUILLEMIN | ADDRESS REDACTED | | | BTC 0.0000018403608334J9<br>ETH 0.00143903206169298<br>USDC 33.8585933927619 | | | |
| 3.1.461485 | QUENTIN GUILLOT | ADDRESS REDACTED | | | BCH 0.33035273<br>BTC 0.01019568331430093<br>CEL 57.046613590826<br>EOS 29.45<br>ETH 0.10418722<br>LTC 1.47445437 | | | |
| 3.1.461486 | QUENTIN GUIOT | ADDRESS REDACTED | | | BTC 0.00000000497804163J<br>CEL 0.32015554114454A | | | |
| 3.1.461487 | QUENTIN HARBULOT | ADDRESS REDACTED | | | ADA 0.18165221587575T<br>BNB 0.00095375829721772J<br>BTC 0.0000542085910S4068<br>CEL 0.76857196348S48<br>LINK 0.0688966833627117<br>USDC 0.15897933588157T | | | |
| 3.1.461488 | QUENTIN HARGENRATER | ADDRESS REDACTED | | | AVAX 4.00365088748068<br>BTC 0.0008528216644664J28<br>DOT 21.308425521900J2<br>ETH 0.38636650515924B<br>LUNC 2.206367649672<br>MATIC 1781.14946591J26<br>SOL 16.8556822321615 | | | |
| 3.1.461489 | QUENTIN HARLOW | ADDRESS REDACTED | | | ETH 0.00567589921522995<br>USDT ERC20 0.0255618488583292<br>XLM 25.4211567103J7 | | | |
| 3.1.461490 | QUENTIN HARRIS | ADDRESS REDACTED | | | BTC 0.00000137330563771J<br>ETH 0.00057971553357016 | | | |
| 3.1.461491 | QUENTIN HENROTEAUX | ADDRESS REDACTED | | | BTC 0.10607897669T448<br>LTC 1.02202701510514<br>XRP 459.14777687371J6 | | | |
| 3.1.461492 | QUENTIN HERBET | ADDRESS REDACTED | | | BTC 0.00690777861949059J6<br>CEL 0.7667559416765J9 | | | |
| 3.1.461493 | QUENTIN HERBRECHT | ADDRESS REDACTED | | | BTC 0.06483547<br>CEL 3848.18940393667<br>ETH 4.78720S8<br>LTC 2.807<br>MCDAI 40<br>USDT ERC20 29686.8737288238 | | | |
| 3.1.461494 | QUENTIN HERCEUN | ADDRESS REDACTED | | | ETH 3.16044813347108 | | | |
| 3.1.461495 | QUENTIN HERMANT | ADDRESS REDACTED | | | CEL 1.38128228146525 | | | |
| 3.1.461496 | QUENTIN HILBERT | ADDRESS REDACTED | | | CEL 0.20193394625S634 | | | |
| 3.1.461497 | QUENTIN HILLEN | ADDRESS REDACTED | | | LTC 0.00036397076200918<br>BTC 0.00000094982728721J4<br>SNX 0.00451373236680889 | | | |
| 3.1.461498 | QUENTIN HOLMES | ADDRESS REDACTED | | | BCH 0.00123406283768245<br>COMP 0.00247349488759S5 | | | |
| 3.1.461499 | QUENTIN HUCHET | ADDRESS REDACTED | | | BTC 0.00335106803655746<br>CEL 244.37197458251<br>COMP 2.52217450830065<br>SNX 46.3689594375967<br>UNI 68.8920057434381 | | | |
| 3.1.461500 | QUENTIN HUNG | ADDRESS REDACTED | | | BTC 0.00603592483916546<br>CEL 12.468640084242J9<br>ETH 0.09135737 | | | |
| 3.1.461501 | QUENTIN JAKUBIAK | ADDRESS REDACTED | | | ETH 5.24971896534653 | | | |
| 3.1.461502 | QUENTIN JEAN D DEBROEYER | ADDRESS REDACTED | | | BTC 0.01196722941325S11<br>ETH 0.118827255966203 | | | |
| 3.1.461503 | QUENTIN JEAN-CLAUDE LIMOUZIN | ADDRESS REDACTED | | | BNB 2.40238043<br>BTC 0.00128275218385191<br>BUSD 8712.135921S9341<br>CEL 12.621242973068<br>USDC 3987.9822721308J | | | |
| 3.1.461504 | QUENTIN JEANDEL | ADDRESS REDACTED | | | LTC 0.00135496564611498 | | | |
| 3.1.461505 | QUENTIN JEANSON | ADDRESS REDACTED | | | BTC 0.001255795925439S5<br>USDC 2817.71716243148 | | | |
| 3.1.461506 | QUENTIN JOACHIM HUCK | ADDRESS REDACTED | | | BTC 0.00106101201920686 | | | |
| 3.1.461507 | QUENTIN JOHNSON | ADDRESS REDACTED | | | GUSD 2.27091254407459 | GUSD 0.00577869528652747 | | |
| 3.1.461508 | QUENTIN JOUANNE | ADDRESS REDACTED | | | BTC 0.000055054000429369<br>ETH 0.0012311577469809 | | | |
| 3.1.461509 | QUENTIN JOURNEAULT | ADDRESS REDACTED | | | BTC 0.00001448589605J981<br>CEL 0.0368959559624632<br>DOT 0.032563077508T754<br>ETH 0.0001289981701J759 | | | |
| 3.1.461510 | QUENTIN JOYEROT | ADDRESS REDACTED | | | USDC 5675.51143529155 | | | |
| 3.1.461511 | QUENTIN JULIEN G DELCOURT | ADDRESS REDACTED | | | CEL 294.66370792490B<br>ETH 0.13697416 | | | |
| 3.1.461512 | QUENTIN JUSTIN BURTSCHELL VAN D BROEK | ADDRESS REDACTED | | | BCH 0.00028673221734223S<br>BTC 0.0000000271139972A | | | |
| 3.1.461513 | QUENTIN KAYILA MASSAMBA | ADDRESS REDACTED | | | BTC 0.2267128519886S5 | | | |
| 3.1.461514 | QUENTIN KEISER | ADDRESS REDACTED | | | BNB 0.00010257241374323S<br>ETH 0.00000368210637095J<br>USDC 0.058963621431163B | | | |
| 3.1.461515 | QUENTIN KELLEY | ADDRESS REDACTED | | | ADA 121.835737867698<br>BTC 0.00373800242286079<br>ETH 0.00674461001149571 | | | |
| 3.1.461516 | QUENTIN KINDSCHY | ADDRESS REDACTED | | | BTC 0.00113446510761805<br>SNX 113.35198172694A | | | |
| 3.1.461517 | QUENTIN KING | ADDRESS REDACTED | | | BAT 115.029158828447<br>BTC 0.000641030720147T<br>CEL 1.79162317041791<br>ETH 0.950646737320321<br>LUNC 1.9908661816166<br>XLM 28.775149316727T | | | |
| 3.1.461518 | QUENTIN LAMU | ADDRESS REDACTED | | | ADA 6.32338592345895A<br>BTC 0.0000873549995B8359<br>ETH 0.000688849562063441<br>MATIC 0.4918217385705S92<br>USDC 1.69769731898098 | | | |
| 3.1.461519 | QUENTIN LAPP | ADDRESS REDACTED | | | BTC 1.91868116837009E-05<br>ETH 0.00001327002233S034<br>LINK 0.001007096279655B5<br>USDC 0.037738938616026 | | | |
| 3.1.461520 | QUENTIN LAUCHER | ADDRESS REDACTED | | | BTC 0.00010388577290147A<br>ETH 0.00869933114480148 | | | |
| 3.1.461521 | QUENTIN LEBOT | ADDRESS REDACTED | | | BTC 0.0000000060210033439<br>CEL 13.390005345686<br>ETH 0.0019267680422269 | | | |
| 3.1.461522 | QUENTIN LEBRUN | ADDRESS REDACTED | | | BTC 0.00093666544879637<br>USDT ERC20 586.641347423378 | | | |
| 3.1.461523 | QUENTIN LEEKS | ADDRESS REDACTED | | | BTC 0.004300123220S6929<br>ETH 0.08607982141S6879 | | | |
| 3.1.461524 | QUENTIN LERAY | ADDRESS REDACTED | | | CEL 0.37919136392324 | | | |
| 3.1.461525 | QUENTIN LEWIS | ADDRESS REDACTED | | | ADA 237.941844228119<br>BTC 0.380490200494946<br>DOT 9.27552100476265<br>ETH 3.587813802155J79<br>LINK 8.62659171099532J | SOL 3.52590743 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461526 | QUENTIN LIGNEREUX | ADDRESS REDACTED | | | CEL 0.26202812403488? USDC 0.000000969681461879 | | | |
| 3.1.461527 | QUENTIN LOUIS RAOUL BAUN | ADDRESS REDACTED | | | BTC 0.101446343384767 CEL 278.301845445843 ETH 0.002797851865476 USDC 30.5576428493678 | | | |
| 3.1.461528 | QUENTIN LUCCHINI | ADDRESS REDACTED | | | CEL 0.0000090695128072 ETH 0.00381129445039373 | | | |
| 3.1.461529 | QUENTIN MARCHET | ADDRESS REDACTED | | | CEL 1.63096158710531 USDC 50.0389443409906 | | | |
| 3.1.461530 | QUENTIN MATHIEU | ADDRESS REDACTED | | | CEL 22.0353013056858 | | | |
| 3.1.461531 | QUENTIN MATHONNET | ADDRESS REDACTED | | | CEL 1.15116892753898 ETH 0.388088861785507 | | | |
| 3.1.461532 | QUENTIN MATHUS | ADDRESS REDACTED | | | AVAX 122.058059974427 BTC 0.00114919823306187 DOT 98.0107561447157 MATIC 460.376518661253 | | | |
| 3.1.461533 | QUENTIN MATICE | ADDRESS REDACTED | | | AAVE 0.000000706589446633 BCH 0.000112527172066191 BTC 0.0000073315154124682 COMP 0.000000265838980447 ETC 0.00019422537552366 ETH 0.000029049365886269 LINK 0.000190308649416998 LTC 0.00030898275853299 MANA 0.0000001171802242061 MATIC 0.039008335469028 SNX 0.0281061015320682 XLM 0.0158918036921913 ZEC 0.0000000037296791632 | AAVE 0.00009483426806756 BCH 0.00000009074481214 BTC 0.0000000087111975618 COMP 0.000009763634098228 LTC 0.00000000385411862 MANA 0.000000729232100909 XLM 0.000000003562883607 ZEC 0.000478209899314193 | | |
| 3.1.461534 | QUENTIN MAYFIELD | ADDRESS REDACTED | | | BTC 0.00202974029266623 ETH 0.0486182847173357 MATIC 32.7474806623186 XRP 124.679762 | | | |
| 3.1.461535 | QUENTIN MENEGHINI | ADDRESS REDACTED | | | CEL 0.5067334214994 | | | |
| 3.1.461536 | QUENTIN MERCIER | ADDRESS REDACTED | | | BTC 0.0000054296713635554 CEL 0.0710175726312529 ETH 0.00222180250968452 | | | |
| 3.1.461537 | QUENTIN MESPOULET | ADDRESS REDACTED | | | BTC 0.000881192700304781 CEL 0.910050345284517 | | | |
| 3.1.461538 | QUENTIN MEULEMAN | ADDRESS REDACTED | | | BNB 0.000003884946479971 | | | |
| 3.1.461539 | QUENTIN MICHEL PASCALE DEBIER | ADDRESS REDACTED | | | CEL 0.000063230513893916 ETH 0.00036092094214758? | | | |
| 3.1.461540 | QUENTIN MISSLIN | ADDRESS REDACTED | | | SOL 1.74083650606996 BTC 0.0020249569706182? CEL 162.73485057579 COMP 0.18650627 EOS 21.0651 LTC 0.0000000521763266? XLM 7453.71412177823 | | | |
| 3.1.461541 | QUENTIN MODESSE | ADDRESS REDACTED | | | BCH 0.00074748 CEL 0.0054578710147848? LTC 0.00227652 | | | |
| 3.1.461542 | QUENTIN MORIN | ADDRESS REDACTED | | | BTC 0.0001421448159929521 CEL 583.331446123924 DOT 0.0528617684269331 ETH 0.0023798598491663? LINK 0.00525828046761959 LTC 4.01485527207735 | | | |
| 3.1.461543 | QUENTIN MORATILLE | ADDRESS REDACTED | | | USDC 7.35248803040607 | | | |
| 3.1.461544 | QUENTIN MORIN | ADDRESS REDACTED | | | BTC 0.0003599223438889? ADA 9.10237500062716 CEL 1.37820854517674 ETH 0.0184395585031902 USDC 32.7825224707777 | | | |
| 3.1.461545 | QUENTIN MULLER | ADDRESS REDACTED | | | BTC 0.0022615132006252 BUSD 0.29523603082937 | | | |
| 3.1.461546 | QUENTIN MUNSCH | ADDRESS REDACTED | | | BTC 0.00344821 ETH 1.89398981681064 | | | |
| 3.1.461547 | QUENTIN NEAL | ADDRESS REDACTED | | | SGB 2213.70963859983 XLM 999.89906193466 | | | |
| 3.1.461548 | QUENTIN NOTTET | ADDRESS REDACTED | | | KRP 0.000000306680492881 CEL 0.03637547713344 XLM 75.6281185495963 | | | |
| 3.1.461549 | QUENTIN OLSZEWSKI | ADDRESS REDACTED | | | CEL 2.4459196963609S ETH 2.7870258452671S | | | |
| 3.1.461550 | QUENTIN ORRICO | ADDRESS REDACTED | | | BUSD 53.8377120093863 CEL 0.12203749993495I USDC 0.243214350423064 | | | |
| 3.1.461551 | QUENTIN OTTENWELTER | ADDRESS REDACTED | | | BTC 0.01212775635787227 USDC 798.945471727?6 | | | |
| 3.1.461552 | QUENTIN PASCUAL | ADDRESS REDACTED | | | AVAX 27.9683169183025 BCH 3.6365008232866? BNB 21.275219580785? BTC 0.00133810927897336 CEL 57.7271108444912 LTC 3.09558307950024 USDC 8787.00617140164 | | | |
| 3.1.461553 | QUENTIN PASSELECQ | ADDRESS REDACTED | | | BTC 0.20744504797287? CEL 94.732509163794S ETC 30.1974200J ETH 2.7371898605061 LTC 5.096897 LUNC 5.796808 XRP 1755.488975 | | | |
| 3.1.461554 | QUENTIN PAYNE | ADDRESS REDACTED | | | BTC 0.52917540566457J ETH 0.0598636194934392 | | | |
| 3.1.461555 | QUENTIN PESQIEUX | ADDRESS REDACTED | | | CEL 20.662410726866I COMP 0.958 | | | |
| 3.1.461556 | QUENTIN PHAM | ADDRESS REDACTED | | | ADA 0.26243822053808S BTC 0.00433974572829423 ETH 9.210254960610? LTC 0.002112908090424559 | | | |
| 3.1.461557 | QUENTIN PIERRE YVES BOSCHER | ADDRESS REDACTED | | | BTC 1.62018516561399S-06 ETH 0.00000589841831082? | | | |
| 3.1.461558 | QUENTIN PIRONI | ADDRESS REDACTED | | | USDT ERC20 0.36805762126490? BCH 0.20960166724232 BNT 38.256 BTC 0.140102142806571 CEL 21.27354051807I2 COMP 0.0186552823300I5 ETC 5.2892671054806I ETH 8.36690357978166 LTC 17.399198138598? MATIC 7685.2592234666 MCDAI 74.7315645750621 SGB 28.2593340013779 UNI 3.8419229690389Z USDT ERC20 0.907491736467301 XLM 1635.9121656720S XRP 189.7315576106?2 | | | |
| 3.1.461559 | QUENTIN PIVEAU | ADDRESS REDACTED | | | BTC 0.000637863575867832 CEL 0.890023338109255 | | | |
| 3.1.461560 | QUENTIN PLISSONNEAU | ADDRESS REDACTED | | | ETH 0.00086567383071342 BTC 0.000000007736760282 | | | |
| 3.1.461561 | QUENTIN POLLET | ADDRESS REDACTED | | | CEL 0.018141340913207 ADA 215.27945387423 | | | |
| 3.1.461562 | QUENTIN PORRO | ADDRESS REDACTED | | | BTC 0.0000742362240994 ADA 394.660097171377 BTC 0.08019742362240994 DOT 0.273170317252504 ETH 0.961085847361689 LTC 2.09166137049928 | | | |
| 3.1.461563 | QUENTIN PRICE | ADDRESS REDACTED | | | BTC 0.0016546621418425S CEL 1.15149938503115 ETH 0.00242058528656634 | | | |
| 3.1.461564 | QUENTIN PUIG | ADDRESS REDACTED | | | CEL 0.042848859533222S | | | |
| 3.1.461565 | QUENTIN PYTHON | ADDRESS REDACTED | | | BTC 0.00147954538253775 CEL 31.3925794067436 USDC 6.73684826269749 | | | |
| 3.1.461566 | QUENTIN RAFUSE | ADDRESS REDACTED | | | BTC 0.0231014214216323 CEL 3.84287138688589 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461567 | QUENTIN RANDS | ADDRESS REDACTED | | | UNI 0.00238743400475d9 | | | |
| 3.1.461568 | QUENTIN ROCHE | ADDRESS REDACTED | | | BTC 0.000000021546135572 | | | |
| | | | | | CEL 0.0073606653801074 | | | |
| 3.1.461569 | QUENTIN ROOBAERT | ADDRESS REDACTED | | | BTC 0.0004251 | | | |
| | | | | | CEL 64.5445524653843 | | | |
| 3.1.461570 | QUENTIN ROUX | ADDRESS REDACTED | | | CEL 0.5703338119554417 | | | |
| 3.1.461571 | QUENTIN RYBACKI | ADDRESS REDACTED | | | BTC 0.0025650909365958 | | | |
| | | | | | CEL 0.5993185745611113 | | | |
| | | | | | DOGE 3.3905311955884 | | | |
| | | | | | ETH 0.0096944625134728 | | | |
| | | | | | LTC 0.00221163195925339 | | | |
| | | | | | MATIC 0.0983761681400777 | | | |
| 3.1.461572 | QUENTIN SALCEDO | ADDRESS REDACTED | | | BTC 0.0011409794167132 | | | |
| | | | | | CEL 24.1141182949644 | | | |
| | | | | | USDT ERC20 873.71743501d5d9 | | | |
| 3.1.461573 | QUENTIN SAMUELS | ADDRESS REDACTED | | | BTC 0.000003205871458718 | | | |
| 3.1.461574 | QUENTIN SANTOSA | ADDRESS REDACTED | | | ADA 5386.13360141747 | | | |
| | | | | | BTC 0.004806718597091 | | | |
| | | | | | CEL 0.152270002996474 | | | |
| | | | | | ETH 1.04936322644148 | | | |
| | | | | | XLM 0.0118256857579d4 | | | |
| 3.1.461575 | QUENTIN SARLAT | ADDRESS REDACTED | | | ADA 91.9696039155671 | | | |
| | | | | | BNB 0.258639007540442 | | | |
| | | | | | BTC 0.00118542433204013 | | | |
| | | | | | CEL 0.122098607966274 | | | |
| | | | | | ETH 0.150910565875433 | | | |
| 3.1.461576 | QUENTIN SCHILDER | ADDRESS REDACTED | | | CEL 1.06765966154508 | | | |
| 3.1.461577 | QUENTIN SCHNISTER | ADDRESS REDACTED | | | ADA 2.1484762859b275 | | | |
| | | | | | BTC 0.000000006649632145 | | | |
| | | | | | CEL 6.44765198145444 | | | |
| | | | | | DASH 0.00000000015965114 | | | |
| | | | | | DOT 0.23818092895815 | | | |
| | | | | | ETH 3.4067569328859906 | | | |
| | | | | | LTC 0.000000006126325118 | | | |
| | | | | | SNX 0.543326755585433 | | | |
| | | | | | USDC 672.675 | | | |
| | | | | | XLM 3.1170826588740B | | | |
| 3.1.461578 | QUENTIN SCOTT | ADDRESS REDACTED | | | ADA 2.007.089319179131 | | | |
| 3.1.461579 | QUENTIN SHIELDS | ADDRESS REDACTED | | | BTC 0.02780828191527b9 | | | |
| | | | | | ETH 1.03374427913153 | | | |
| 3.1.461580 | QUENTIN SIMON | ADDRESS REDACTED | | | ADA 1.209203273d954 | | ADA 0.0000000043904941825 | | |
| | | | | | ETH 0.00121139015914795 | | MCDAI 8.63 | | |
| 3.1.461581 | QUENTIN SIMPSON | ADDRESS REDACTED | | | ADA 0.1395135959342d54 | | BTC 0.00000004751865968b6 | | |
| | | | | | BTC 0.0001805866777742545 | | ETH 0.000000062966140198b | | |
| | | | | | ETH 0.00210081173542505 | | USDC 0.0000007075343030d45 | | |
| | | | | | USDC 5.3121702493114B | | | |
| 3.1.461582 | QUENTIN SMITH | ADDRESS REDACTED | | | ADA 928.061382073576 | | | |
| | | | | | BTC 0.0718564202050681 | | | |
| | | | | | ETH 0.532561629979d05 | | | |
| | | | | | LINK 17.5859908037801 | | | |
| | | | | | USDC 0.18726083426727 | | | |
| 3.1.461583 | QUENTIN SOLIGNAC | ADDRESS REDACTED | | | BTC 0.0056123906522444 | | | |
| | | | | | ETH 0.026094657372860B3 | | | |
| | | | | | USDC 80.0562398859194 | | | |
| 3.1.461584 | QUENTIN STIEVENART | ADDRESS REDACTED | | | ADA 201.66367861109B3 | | | |
| | | | | | AVAX 5.23325020588254 | | | |
| | | | | | BTC 0.0018145622969653 | | | |
| | | | | | CEL 142.595762601991 | | | |
| | | | | | ETH 0.18625776177b6 | | | |
| | | | | | LUNC 0.0130026803757542 | | | |
| | | | | | MATIC 431.430179315732 | | | |
| | | | | | SNX 0.96971892780b217 | | | |
| | | | | | SOL 1.02369658819982 | | | |
| | | | | | USDC 41.4526858553077 | | | |
| | | | | | USDT ERC20 0.768286412039577 | | | |
| | | | | | XRP 3.2090749403253 | | | |
| 3.1.461585 | QUENTIN STRYDOM | ADDRESS REDACTED | | | BTC 0.000000019434953461 | | | |
| | | | | | CEL 3.0754165272525 | | | |
| 3.1.461586 | QUENTIN SURDEZ | ADDRESS REDACTED | | | BTC 0.000000001030305087 | | | |
| | | | | | CEL 0.0369859376672404 | | | |
| 3.1.461587 | QUENTIN SUTKOWSKI | ADDRESS REDACTED | | | CEL 0.0919165952628575 | | | |
| | | | | | ETH 0.05077805285541218 | | | |
| 3.1.461588 | QUENTIN TAILE | ADDRESS REDACTED | | | ADA 2.28313 | | | |
| | | | | | CEL 2.00782983672957 | | | |
| | | | | | DOT 0.00010973916311091 | | | |
| | | | | | ETH 0.040952554729457 | | | |
| | | | | | LINK 0.00222611702467344 | | | |
| | | | | | MATIC 197.77455954696 | | | |
| | | | | | XTZ 0.00006062037037037 | | | |
| 3.1.461589 | QUENTIN TESTAFERRATA | ADDRESS REDACTED | | | BTC 0.0022230079477324 | | | |
| | | | | | CEL 13.8541872870023 | | | |
| | | | | | DOT 1.14310988306965 | | | |
| | | | | | ETH 0.02035567790d214 | | | |
| | | | | | MATIC 10.333321400178d | | | |
| 3.1.461590 | QUENTIN TEYSSIER | ADDRESS REDACTED | | | BTC 0.0102171682813629 | | | |
| | | | | | ETH 0.000858427314178683 | | | |
| 3.1.461591 | QUENTIN THESE | ADDRESS REDACTED | | | ADA 0.1183083490151294 | | | |
| | | | | | BTC 0.000000050196486617 | | | |
| | | | | | CEL 0.6317374141469d2 | | | |
| | | | | | DOT 0.0132793949636992 | | | |
| | | | | | ETH 0.000191402361603148 | | | |
| | | | | | LINK 0.0002915139163896 | | | |
| | | | | | LTC 0.000190650661775b9 | | | |
| | | | | | SNX 0.00300568364305995 | | | |
| | | | | | USDT ERC20 0.005002579067913d48 | | | |
| 3.1.461592 | QUENTIN THÉVENOT | ADDRESS REDACTED | | | BTC 0.0020968477160d09 | | | |
| | | | | | CEL 2.997625175844609 | | | |
| | | | | | USDC 415.228915048237 | | | |
| 3.1.461593 | QUENTIN THIERRY CATHERINE GUISNEUF | ADDRESS REDACTED | | | USDC 50.343670059159 | | | |
| 3.1.461594 | QUENTIN TROUVE | ADDRESS REDACTED | | | BTC 0.01099053052815D8 | | | |
| | | | | | CEL 0.10146559B0783 | | | |
| 3.1.461595 | QUENTIN TURPAULT | ADDRESS REDACTED | | | CEL 0.0543523993186459 | | | |
| | | | | | ETH 0.000002311174580726 | | | |
| 3.1.461596 | QUENTIN VACHERON | ADDRESS REDACTED | | | BTC 0.0049196806463129 | | | |
| | | | | | ETH 0.10794289114410d7 | | | |
| 3.1.461597 | QUENTIN VAQUE | ADDRESS REDACTED | | | CEL 0.00117670702626366 | | | |
| | | | | | LINK 0.63502341662952l | | | |
| 3.1.461598 | QUENTIN VERGARA | ADDRESS REDACTED | | | CEL 0.00045190055772659Z | | | |
| | | | | | CEL 4.2494311775278 | | | |
| | | | | | ETH 10.5116295266673 | | | |
| | | | | | USDT ERC20 77.2398065276784 | | | |
| 3.1.461599 | QUENTIN VIEVILLE | ADDRESS REDACTED | | | BTC 0.00000001012142316577 | | | |
| | | | | | CEL 2.2104132967777d | | | |
| 3.1.461600 | QUENTIN VOISINNE | ADDRESS REDACTED | | | BNB 0.00193528995341763 | | | |
| 3.1.461601 | QUENTIN VRAUX | ADDRESS REDACTED | | | BTC 0.000000257068280377 | | | |
| | | | | | CEL 9.99726375659473 | | | |
| | | | | | USDC 225.196783 | | | |
| 3.1.461602 | QUENTIN WAGUET | ADDRESS REDACTED | | | BTC 0.0110409999588305 | | | |
| | | | | | CEL 0.322402095236589 | | | |
| | | | | | USDC 0.432018 | | | |
| 3.1.461603 | QUENTIN WALKER | ADDRESS REDACTED | | | USDC 532.0857633095B7 | | | |
| 3.1.461604 | QUENTIN WATTELIER | ADDRESS REDACTED | | | ADA 52.3760802442716 | | | |
| | | | | | BNB 0.4746268394797Z5 | | | |
| | | | | | BTC 0.0100255572795891 | | | |
| | | | | | CEL 61.2637916987176 | | | |
| | | | | | DOT 2.9049467d208483 | | | |
| | | | | | EOS 3.99316957751376 | | | |
| | | | | | LTC 0.4245754253d4447 | | | |
| | | | | | LUNC 5.3667781190d215 | | | |
| | | | | | XRP 124.30312998d613 | | | |
| 3.1.461605 | QUENTIN WEISS | ADDRESS REDACTED | | | CEL 0.00180569586622842 | | | |
| | | | | | USDC 0.00972425827937908 | | | |
| 3.1.461606 | QUENTIN WENDA | ADDRESS REDACTED | | | BTC 0.00011970904625158B | | | |
| | | | | | CEL 0.13187800945787B | | | |
| | | | | | LINK 0.1593015330086261 | | | |
| | | | | | USDC 2.304654828709559 | | | |
| 3.1.461607 | QUENTIN WILSON | ADDRESS REDACTED | | | MATIC 2198.72834014473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461608 | QUENTIN YENNI | ADDRESS REDACTED | | | AAVE 0.0376172836566141 ADA 10B7.19443032889 BTC 0.000351857010105541 CEL 0.361408863084779 ETH 0.042926280260644 SNX 1.4865331960621 USDC 5.26904777420505 ZRX 479.28705624479 | | | |
| 3.1.461609 | QUENTIN YVES ARSENE KEUSCH | ADDRESS REDACTED | | | BTC 0.00014913915538889 | | | |
| 3.1.461610 | QUENTINE NESTOR | ADDRESS REDACTED | | | BTC 0.00000158937544050 USDT ERC20 0.38751529268115 | | | |
| 3.1.461611 | QUENTON KINCAID WRIGHT | ADDRESS REDACTED | | | BTC 0.0054749553249687 ETH 0.0305109319897832 USDC 21.0822631984085 | | BTC 0.0001 | |
| 3.1.461612 | QUENTON MAUNO | ADDRESS REDACTED | | | SOL 0.340000001226414 CEL 1193.20472419087 DOT 475.662319622 ETH 6.46319250072914 SNX 992.177635061572 | | | |
| 3.1.461613 | QUEROL SIMON | ADDRESS REDACTED | | | BNB 0.00153931563003254 CEL 62.1826293569517 PAXG 0.0004098644 | | | |
| 3.1.461614 | QUESHUN ALAVONTE HARRIS MCCLINTON | ADDRESS REDACTED | | | ETH 0.00156360717569427 | | | |
| 3.1.461615 | QUESNE CLARA | ADDRESS REDACTED | | | KNC 147.644468037056 | | | |
| 3.1.461616 | QUEST HAVEN, LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | | | ADA 0.620789735587598 BTC 0.215279533157429 ETH 19.5604777856526 USDC 77379.1142135612 | | | |
| 3.1.461617 | QUEST HENKART | ADDRESS REDACTED | | | BTC 0.000775133066261772 CEL 191.014137803177 USDC 23.5325198066577 | | | |
| 3.1.461618 | QUESTEAN MULLINS | ADDRESS REDACTED | | | BTC 0.00123180363873713 ETH 0.00361503126973783 MATIC 272.187633385568 | | | |
| 3.1.461619 | QUETZALI APARICIO MONTES | ADDRESS REDACTED | | | BCH 0.0859195063392712 CEL 0.422866733735517 ETH 0.00693164 LTC 0.103955562722298 | | | |
| 3.1.461620 | QUI DO | ADDRESS REDACTED | | | BTC 0.0835942763708921 MATIC 2.15734942595406 SNX 0.0343861971166286 | MATIC 0.0143503314335988 SNX 0.0316417590154912 USDC 2128.105 | | |
| 3.1.461621 | QUI TRUONG | ADDRESS REDACTED | | | ADA 383.644186662869 BTC 0.00000100666009662739 CEL 620.802345936119 DOT 0.0000000000076214567 ETH 0.000114948170668275 LINK 67.1525274104133 USDC 210.336000849186 XRP 0.000853491982759311 | | | |
| 3.1.461622 | QUIANNA MCGEE | ADDRESS REDACTED | | | BTC 0.0026301305174511151 | | | |
| 3.1.461623 | QUIHONG DONG | ADDRESS REDACTED | | | ADA 267.2404 BNB 0.00000000688022602929 BTC 0.00293834838112823 BUSD 2522.64605207686 CEL 15.9538321854432 DOT 19.3456626 ETH 0.00046442941347313939 USDC 0.000000895940717133.6 | | | |
| 3.1.461624 | QUIILAINE PAPUA | ADDRESS REDACTED | | | CEL 3.72708543224986 DOT 0.0000000000652441096 | | | |
| 3.1.461625 | QUILLIAM DEANE POTTER | ADDRESS REDACTED | | | BTC 0.000147392382864345 CEL 0.149877000605958 USDC 2.72915697842496 | | | |
| 3.1.461626 | QUILMA PERERA | ADDRESS REDACTED | | | BTC 0.00123955712324848 USDC 3255.757673336647 | | | |
| 3.1.461627 | QUIM MAYORAL | ADDRESS REDACTED | | | ETH 0.0154778575582202 | | | |
| 3.1.461628 | QUIMBE ROBERTS | ADDRESS REDACTED | | | BTC 0.05418576191912415 CEL 80.0078816842666 ETH 1.01 LINK 10 USDC 27 | | | |
| 3.1.461629 | QUIMEY AILEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000542282263452.7 | | | |
| 3.1.461630 | QUIN AW | ADDRESS REDACTED | | | BTC 0.0002391080691305594 DOT 0.262733151795374 ETH 0.00613539438526467.5 LINK 0.104679664907 MATIC 2.88595146754116 USDC 0.006135169318790899 | | BTC 0.00000005490922361 DOT 123.0670721073.1 LINK 244.972819052327 MATIC 1670.94713136906 USDC 3.62506309858278 | |
| 3.1.461631 | QUIN CX | ADDRESS REDACTED | | | ADA 571.572575782585 BTC 0.00000000132139663 CEL 629.502977325898 USDC 44558.2298165152 | | | |
| 3.1.461632 | QUIN REUSS | ADDRESS REDACTED | | Yes | ADA 0.139354626186081 BTC 0.0909415632340754 ETH 1.94777342903344 USDC 13.9708219881028 | ADA 0.00057403850925968.2 BTC 0.16517749 USDC 98.52 | | BTC 0.25204814763775.1 |
| 3.1.461633 | QUIN VAN DER ZEEUW | ADDRESS REDACTED | | | BTC 0.1134269040461386 | | | |
| 3.1.461634 | QUINA CALDWELL | ADDRESS REDACTED | | | BTC 0.000005453941120138 | | | |
| 3.1.461635 | QUINAE WILLIAMS | ADDRESS REDACTED | | | BAT 0.501505321473118 MATIC 13.6257819965454 | | | |
| 3.1.461636 | QUINCEY CLAY | ADDRESS REDACTED | | | ETH 0.00006062006987412.8 | | | |
| 3.1.461637 | QUINCIN GONJON | ADDRESS REDACTED | | | CEL 1.09945500998105 LTC 0.00918128372631444 MCDAI 0.09001223936773999 SGB 0.053237920191702 USDC 0.00000571234097843 XLM 1159.76808716438 XRP 0.395695401036304 | | | |
| 3.1.461638 | QUINCY BORREMANS | ADDRESS REDACTED | | | ETH 0.029700676654607 | | | |
| 3.1.461639 | QUINCY DAVIS | ADDRESS REDACTED | | | BTC 0.0000001261546106625 | | | |
| 3.1.461640 | QUINCY DIEPEVEEN | ADDRESS REDACTED | | | BTC 0.000002169870894433 ETH 0.00361457145518137 MATIC 773.598859479438 USDC 1.664812358390062 USDT ERC20 0.29579765421056.6 | | | |
| 3.1.461641 | QUINCY ENGELHARDT | ADDRESS REDACTED | | | BTC 0.0000005630797313741 CEL 0.384591373044917 | | | |
| 3.1.461642 | QUINCY J A ROQUE DA SILVA | ADDRESS REDACTED | | | BTC 0.00120627261761158 CEL 2219.55308717079 SNX 787.3707074 USDC 7250.185338 | | | |
| 3.1.461643 | QUINCY JAMES HUNTER | ADDRESS REDACTED | | | ETH 0.00163491871841587 | | | |
| 3.1.461644 | QUINCY KLOEGIETER | ADDRESS REDACTED | | | ADA 1.14218350280.9 BNB 0.00278247166542677 BTC 0.00000176166375236.7 USDC 2.78568863434893 | | | |
| 3.1.461645 | QUINCY LADRY | ADDRESS REDACTED | | | ADA 1.38306463106727 BNB 1.02119246001413 BTC 0.000023275546701905 CEL 7.24756365631395 DOT 11.0553568114394 ETH 0.344943929198784 SOL 8.7264385238500.4 USDC 13.12348123514 | | | |
| 3.1.461646 | QUINCY MADUNEZIM | ADDRESS REDACTED | | | ADA 240.46773588289 BTC 0.02348776860738.5 DOGE 499.812755404176 ETH 0.760919200223648 SOL 1.966737328649 XLM 14417.169237071.0 | | | |
| 3.1.461647 | QUINCY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000997605507168.8 ETH 0.00152166458709156 | | | |
| 3.1.461648 | QUINCY PERRY | ADDRESS REDACTED | | | BTC 0.0000021871111107.4 KNC 0.00173314648451037 LINK 0.25701901699003.4 | | | |
| 3.1.461649 | QUINCY QUINLOG | ADDRESS REDACTED | | | CEL 0.01523874889544.04 XRP 110.858718568273 | | | |
| 3.1.461650 | QUINCY RALPH STEELY | ADDRESS REDACTED | | | BTC 0.01900201895145.87 CEL 0.684482456319077 ETH 1.16925156132003 UNI 5.40820396412464 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461651 | QUINCY RAY LOWE | ADDRESS REDACTED | | | ADA 0.290822357970916<br>AVAX 0.00495136723716289<br>DOT 0.00364722797562084<br>LINK 0.00263554361832952<br>MANA 0.00461419381753001<br>MATIC 0.136688587784374<br>SOL 0.00544409566653393 | | | |
| 3.1.461652 | QUINCY RICHARDSON | ADDRESS REDACTED | | | ETH 0.00000741530865 | | | |
| 3.1.461653 | QUINCY RICHEL SIMON QUIANT | ADDRESS REDACTED | | | UNI 0.00433701542200891 | | | |
| | | | | | CEL 21.7905202200927<br>ETH 0.018943<br>USDT ERC20 207.8766690079823 | | | |
| 3.1.461654 | QUINCY SMITH | ADDRESS REDACTED | | | BTC 0.00001425050730987 | | | |
| 3.1.461655 | QUINCY SMITH | ADDRESS REDACTED | | | ADA 226.016769311358<br>BSV 0.0365050985779016<br>BTC 0.01394961925313605<br>ETH 0.04703.10260317937<br>MANA 175.929339408241<br>SNX 136.640349015951<br>USDC 0.0751220923693<br>XLM 0.435662605970863<br>XRP 4028.67174776471<br>ZRX 0.109770654236986 | | | |
| 3.1.461656 | QUINCY SORUNGER | ADDRESS REDACTED | | | 1INCH 11.6341350324463<br>AAVE 0.00039038012849<br>BCH 0.02692724510803116<br>BSV 0.0103586149399498<br>BTC 0.05088752561455192<br>COMP 0.104473598965253<br>DASH 0.0406411896283183<br>DOT 2.0856292323077<br>EOS 11.7134769683764<br>ETC 7.52317528141159<br>ETH 1.09065087533465<br>KNC 5.09461386016205<br>LINK 1.04426542345363<br>LTC 1.55477219705774<br>MANA 565.219632691032<br>MATIC 470.779589643749<br>MCDAI 51.2465048638492<br>OMG 10.7576278181287<br>SNX 48.779516713251<br>UMA 0.7266470867127<br>UNI 1.03796522806161<br>USDC 143.275254989634<br>USDT ERC20 54.1278503103876<br>XLM 344.943211561582<br>XRP 0.0000006290635451125<br>ZEC 0.04433031122285069<br>ZRX 28.927108728961 | ADA 49.978706<br>AVAX 1.05618359<br>LTC 1.08882802<br>YFI 0.00237605 | | |
| 3.1.461657 | QUINCY THOMPSON | ADDRESS REDACTED | | | BTC 0.0432324167795554<br>MATIC 547.748926140639 | | | |
| 3.1.461658 | QUINCY TURNER | ADDRESS REDACTED | | | USDC 525.255739228892 | | | |
| 3.1.461659 | QUINCY WONG | ADDRESS REDACTED | | Yes | BTC 0.00018562122618203<br>CEL 0.778169440342<br>ETH 3.86892359508367<br>MATIC 1909.74535438059 | ADA 596.271997<br>BTC 0.00054295186301526<br>LTC 4.49<br>ZRX 275 | | BTC 1.91542066527438 |
| 3.1.461660 | QUINDEL LOGAN | ADDRESS REDACTED | | | BTC 0.00019736414489277 | | | |
| 3.1.461661 | QUINDIGA NASHA SWINGRUM | ADDRESS REDACTED | | | ETH 0.00152129460069312 | | | |
| 3.1.461662 | QUINELL BAKER | ADDRESS REDACTED | | | USDC 231.591476432026 | | | |
| 3.1.461663 | QUINTA LASHAY CLARK | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.461664 | QUINLAN CANARY | ADDRESS REDACTED | | | CEL 37370.47152142<br>USDC 81.975768700458<br>BTC 0.00000464795791437 | BTC 0.00003935245821652 | | |
| 3.1.461665 | QUINLAN DAY | ADDRESS REDACTED | | | ETH 0.00001563943031942 | ETH 0.00042804008316516 | | |
| 3.1.461666 | QUINLAN PANEBIANCO | ADDRESS REDACTED | | | MATIC 133.054153456029<br>CEL 1.29110097001708 | | | |
| 3.1.461667 | QUINN ALEXANDER STAPLES | ADDRESS REDACTED | | | ZEC 20.9.85<br>ADA 106.691636263623<br>AVAX 2.262498458941<br>BTC 0.00286699785760113<br>DOT 8.49433257667805<br>ETH 0.13323990529924<br>LTC 0.00127483811625733<br>MATIC 40.4295715624545<br>MCDAI 493.115196385928<br>SNX 49.508716704811.01<br>SOL 1.39316104157191<br>USDC 423.582787122259<br>XLM 0.115150734120348 | LTC 0.85069365 | | |
| 3.1.461668 | QUINN ALISON HARRIS | ADDRESS REDACTED | | | BTC 0.000265680773573859<br>MCDAI 0.0068143685220052 | BTC 0.00000000592934242 | | |
| 3.1.461669 | QUINN AUBREE | ADDRESS REDACTED | | | CEL 1.09447634596655 | | | |
| 3.1.461670 | QUINN BALLI | ADDRESS REDACTED | | | ADA 526.63077002427<br>BTC 0.0763306057223676<br>ETH 0.58159203458125<br>USDC 152.08784325535 | BTC 0.0395749960243877 | | |
| 3.1.461671 | QUINN BARILONE | ADDRESS REDACTED | | | BTC 0.75608579029898<br>ETH 30.9272419192549 | | | |
| 3.1.461672 | QUINN BOOTH | ADDRESS REDACTED | | | ADA 358.744737341694<br>BTC 0.1540387203765<br>DOT 12.2478260828663<br>ETH 0.00004121033477437<br>MATIC 258.23536723888<br>SNX 0.0288136842268548<br>SOL 2.08065173933232<br>USDC 328.480773427518<br>XLM 5083.587447287 | | | |
| 3.1.461673 | QUINN BOTT | ADDRESS REDACTED | | | BTC 0.258790657527508<br>USDC 2.923862188678658 | | | USDC 0.00000038298786379 |
| 3.1.461674 | QUINN BROWN | ADDRESS REDACTED | | | AAVE 0.00007372541199509<br>BTC 2.85885362299999E-08<br>GUSD 0.00003038957022458602<br>MCDAI 0.0804726441946526<br>UNI 0.0003070353271191<br>USDC 0.00126425469164707 | BTC 0.000018733216866778<br>GUSD 0.18276845895767<br>MCDAI 0.00546144923345471<br>USDC 0.7605626133979259 | | |
| 3.1.461675 | QUINN CLELLAND | ADDRESS REDACTED | | | BTC 0.0101741030753952<br>ETH 0.0587545181590015 | BTC 0.00145248 | | |
| 3.1.461676 | QUINN DAVIES | ADDRESS REDACTED | | | BTC 0.0213135280168054<br>DOT 10.263521073816<br>ETH 2.35366380424435 | | | |
| 3.1.461677 | QUINN DOLAN | ADDRESS REDACTED | | | CEL 1.07737914331575 | | | |
| 3.1.461678 | QUINN FRENCH | ADDRESS REDACTED | | | BTC 0.00000133363991636<br>MATIC 4.95142437434046 | | | |
| 3.1.461679 | QUINN GAVIN PELICHOFF | ADDRESS REDACTED | | | SNX 0.191593661930477<br>BTC 0.0128489036624698<br>ETH 0.0215917790230036 | BTC 0.0007345 | | |
| 3.1.461680 | QUINN GREENE | ADDRESS REDACTED | | | BTC 0.00000410601240053 | | | |
| 3.1.461681 | QUINN HALL | ADDRESS REDACTED | | | ADA 278.020947692918<br>BCH 0.226459841454762<br>BTC 0.0180431976980023<br>DOT 2.07932100450075<br>ETC 1.31126327852628<br>ETH 0.27045525765016.4<br>GUSD 317.43763053823.4<br>LTC 0.70760220138974.2<br>MANA 15.8717508179763<br>UNI 1.853071230292.55 | LINK 0.71149057 | | |
| 3.1.461682 | QUINN HAMILTON | ADDRESS REDACTED | | | ETH 0.00008730170693264.9<br>LINK 0.215059228797821<br>SGB 465.99992012.4277<br>USDC 0.0790011259208368<br>XRP 0.76094205243531<br>ZRX 0.87045938164558.62 | | | |
| 3.1.461683 | QUINN HATFIELD JR | ADDRESS REDACTED | | | ADA 0.402961453390.52<br>CEL 323.756965294316 | ADA 0.000000650690981068<br>CEL 7.14294682057848<br>USDC 0.001516 | | |
| 3.1.461684 | QUINN HAUBNER | ADDRESS REDACTED | | | CEL 45.0103166713743<br>MCDAI 74.2792808472745 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461685 | QUINN HOLTBY | ADDRESS REDACTED | | | BTC 0.000000021979770151<br>CEL 10185.453022273<br>DOT 0.000000000069313387<br>USDC 4068.871450088829<br>XRP 147513.665571253 | | | |
| 3.1.461686 | QUINN HOLZHEIMER | ADDRESS REDACTED | | | BTC 0.0012480727301959<br>ETH 0.204549792446744<br>LTC 1.0084756701882B<br>XTZ 10.179975805139B | | | |
| 3.1.461687 | QUINN HOSLER | ADDRESS REDACTED | | | BTC 0.0036575254572D497<br>GUSD 3.0048283296D227<br>USDC 709.939602047962<br>USDT ERC20 52.936759450143G | | | |
| 3.1.461688 | QUINN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000004817097S<br>CEL 0.6851696731644B9<br>ETH 0.000023602838436J1<br>MCD4I 0.11124996695756 | | | |
| 3.1.461689 | QUINN JUDGE | ADDRESS REDACTED | | | ADA 139.01328682244<br>AVAX 13.9929285913756<br>BTC 0.185850775614018<br>DOGE 7601.01036473204<br>DOT 59.773945932838<br>ETH 1.552743954447GB<br>MANA 389.752802909974<br>MATIC 755.92472284019J<br>SOL 13.7539502676758<br>SUSHI 227.009235360064<br>USDC 64873.9331210383 | | | |
| 3.1.461690 | QUINN KIEFFER-WRIGHT | ADDRESS REDACTED | | | CEL 1.09305183601812 | | | |
| 3.1.461691 | QUINN KOEHLER | ADDRESS REDACTED | | | CEL 1.249891871367S<br>DOT 1.75<br>ETH 0.0125 | | | |
| 3.1.461692 | QUINN KRABBEN | ADDRESS REDACTED | | | BTC 0.00047200612703125J | | | |
| 3.1.461693 | QUINN LAPOINTE | ADDRESS REDACTED | | | ADA 0.30251640235254G<br>BTC 0.044457593765370S<br>CEL 0.0806593930168095<br>DOT 0.014199705846515J<br>ETH 0.194974248004286<br>LTC 0.000377377313924751<br>USDC 1.31279487561J29 | | | |
| 3.1.461694 | QUINN LAWLOR | ADDRESS REDACTED | | | CEL 2500.848348487G6 | | | |
| 3.1.461695 | QUINN LE | ADDRESS REDACTED | | | ADA 3.69750315453D4<br>BTC 0.0002728141139171S<br>CEL 120.508970363147<br>DOT 0.028843644048578J1<br>ETH 0.0114436263205103<br>GUSD 121.850797783278<br>SOL 0.0443491660781009 | DOT 0.000000000018757B<br>GUSD 0.00044400854728712<br>SOL 0.000000000437549119 | | |
| 3.1.461696 | QUINN LUM | ADDRESS REDACTED | | | AVAX 1.253233736971S5<br>BTC 0.00144454386648B7<br>ETH 0.0001949797445526B6<br>XRP 207.744910147071 | | | |
| 3.1.461697 | QUINN MCCULLY | ADDRESS REDACTED | | | ADA 96.50155212887I9<br>BTC 0.00131860167521B11<br>ETH 0.00005215923386078I7<br>LINK 20.580066000S109<br>MATIC 162.02062416103 | | | |
| 3.1.461698 | QUINN MICHAEL HOOPMAN | ADDRESS REDACTED | | | BTC 0.1779826209665G4<br>USDC 43.290590197063G | | | |
| 3.1.461699 | QUINN MORGAN | ADDRESS REDACTED | | | BTC 0.007715639526736I42 | | | |
| 3.1.461700 | QUINN MURRAY | ADDRESS REDACTED | | | BTC 0.4350670075633I7<br>ETH 10.481446717687J | | | |
| 3.1.461701 | QUINN PASCHE | ADDRESS REDACTED | | | CEL 1.08719203357118<br>USDC 113.199705242602 | | | |
| 3.1.461702 | QUINN PAULS | ADDRESS REDACTED | | | BTC 0.072598825196445J3<br>CEL 71.905004860429S<br>ETH 11.34746842492J<br>LINK 132.971687833074<br>LTC 27.1<br>SNX 125.07128684042B | | | |
| 3.1.461703 | QUINN PRUITT | ADDRESS REDACTED | | | BTC 0.094199419522306J9<br>ETH 0.3306845677063J4 | | | |
| 3.1.461704 | QUINN QUINN | ADDRESS REDACTED | | | BTC 0.001241205768414S8<br>OMG 0.020656834700411909 | | | |
| 3.1.461705 | QUINN RADFORD | ADDRESS REDACTED | | | ETH 0.868187425098595 | | | |
| 3.1.461706 | QUINN REESE | ADDRESS REDACTED | | | USDC 1.029245097022041 | | | |
| 3.1.461707 | QUINN ROBERT DRUMMOND | ADDRESS REDACTED | | | BTC 0.0045160606358485<br>BTC 0.0000000656678113126<br>DOT 0.01896506091871J99<br>ETH 0.0000011238922460B | BTC 0.00000000555307549J3 | | |
| 3.1.461708 | QUINN ROGERS | ADDRESS REDACTED | | | BTC 0.0225205094016I04<br>ETH 0.05452531500246376 | ADA 100<br>ETH 0.100470672<br>USDC 50 | | |
| 3.1.461709 | QUINN ROLLEN | ADDRESS REDACTED | | | BTC 0.0098254911101906B | | | |
| 3.1.461710 | QUINN SILFAST | ADDRESS REDACTED | | | BTC 0.000286976669B6049<br>DOT 0.009090540775960643<br>ETH 0.00007501866511226537<br>MATIC 2.4274397333T389<br>USDC 0.526817911529817 | DOT 4.33638733444428<br>USDC 0.000000478585347444B | | |
| 3.1.461711 | QUINN SILFAST | ADDRESS REDACTED | | | ADA 2.988972868801867<br>BAT 215.99161901B525<br>BTC 0.000000274739S4501<br>CEL 1.7064625409432<br>DOT 0.35603842008164S<br>ETH 0.0024410928085435B4<br>MATIC 7.45787161669416<br>SNX 2.5064472904700J<br>USDC 0.8336363600078282 | | | |
| 3.1.461712 | QUINN SING | ADDRESS REDACTED | | | BTC 0.0026375873J970798 | | | |
| 3.1.461713 | QUINN SOLBERG | ADDRESS REDACTED | | | ADA 50.5466451965092<br>BTC 0.0035365807574D717<br>COMP 0.0339521608151209<br>DOT 3.106875641700S9<br>ETH 0.03549031693733B<br>LTC 0.1413690358188B<br>USDC 61.0216592797826 | | | |
| 3.1.461714 | QUINN STARKEY | ADDRESS REDACTED | | | USDC 0.42295241450J959 | | | |
| 3.1.461715 | QUINN STOUTJESDYK | ADDRESS REDACTED | | | CEL 234.955246360J4<br>ETH 0.00695506749384696<br>MATIC 156.923340664922<br>SNX 0.19653634998486 | | | |
| 3.1.461716 | QUINN SUMMITT | ADDRESS REDACTED | | | BTC 1.25538315564899I.06<br>CEL 1.1454840873759 | | | |
| 3.1.461717 | QUINN VAN DER KRABBEN | ADDRESS REDACTED | | | CEL 1.08630571391846 | | | |
| 3.1.461718 | QUINN VOLLMERT | ADDRESS REDACTED | | Yes | BTC 9.24573307946764<br>USDC 4.015275414107S3 | BTC 3.42078092779182<br>USDC 5973.16835167705 | | BTC 8.36530213010212 |
| 3.1.461719 | QUINN W. JOHNSON | ADDRESS REDACTED | | | BTC 0.060950361703B168 | | | |
| 3.1.461720 | QUINN WEAVER | ADDRESS REDACTED | | | BTC 0.000004781579D536<br>USDC 0.561404737399376 | | | |
| 3.1.461721 | QUINN WILLIAMS | ADDRESS REDACTED | | | ADA 20.9343678845573<br>BTC 0.00102319586453959<br>CEL 9.14993895982J<br>ETH 0.102369845731064<br>SNX 3.3127385498661<br>USDC 813.407020625143<br>XLM 1153.1845382369 | | | |
| 3.1.461722 | QUINN WONG | ADDRESS REDACTED | | | BAT 0.0308171286026419<br>BCH 0.04085857606021SS<br>BSV 0.00192377728427503<br>CEL 1.131154908140TS<br>DASH 0.1198319011867215<br>EOS 5.36697460251973<br>ETH 0.0243407953863212<br>LINK 1.58745039664229<br>LTC 0.242326526948975<br>SGB 16.809767873754T<br>XLM 131.804547593515<br>XRP 109.959235130046 | | | |
| 3.1.461723 | QUINN WRIGHT | ADDRESS REDACTED | | | GUSD 5.37029557236491 | | | |
| 3.1.461724 | QUINNARD DONELL JONES | ADDRESS REDACTED | | | BTC 0.000000340646091227<br>USDT ERC20 0.0223279415976053 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461725 | QUINNE MASON | ADDRESS REDACTED | | | BTC 0.02568816<br>CEL 27.0414989697816<br>ETH 0.325671249111349 | | | |
| 3.1.461726 | QUINNTAN DAM | ADDRESS REDACTED | | | BTC 0.00206494686171121<br>MATIC 2018.13168133211<br>USDC 0.0558899333163016 | MATIC 290 | | |
| 3.1.461727 | QUINTIN JOHN ARTHUR WILBURN | ADDRESS REDACTED | | | ETH 0.00163624336007307 | | | |
| 3.1.461728 | QUINTIN V DUONG | ADDRESS REDACTED | | | | | BTC 0.0016784916431096<br>ETH 1.233792825 | |
| 3.1.461729 | QUINNTON ANDERSON | ADDRESS REDACTED | | | BTC 0.0340587296009997<br>ETH 0.324405668674692 | | | |
| 3.1.461730 | QUINO KUNST | ADDRESS REDACTED | | | CEL 1.06178177275272 | | | |
| 3.1.461731 | QUINSHAY MARSHALL | ADDRESS REDACTED | | | CEL 1.0884738224091 | | | |
| 3.1.461732 | QUINSON CHEONG KWAN SHU | ADDRESS REDACTED | | | BTC 0.0000050606419253315<br>CEL 1.921751888943182<br>ETH 0.00637215979633933<br>MANA 81.0733490512335 | | | |
| 3.1.461733 | QUINSTON KOSTER | ADDRESS REDACTED | | | BTC 0.00001645145196515? | | | |
| 3.1.461734 | QUINT MOATS | ADDRESS REDACTED | | | CEL 1.08825258186906 | | | |
| 3.1.461735 | QUINT ROBINSON | ADDRESS REDACTED | | | ETH 0.001449427916079559<br>MATIC 51.527337476128<br>USDC 3.1840040132841 | | | |
| 3.1.461736 | QUINT STAM | ADDRESS REDACTED | | | ADA 0.000000435212018752<br>AVAX 6.8174856258699<br>BTC 0.0054047031775037<br>CEL 14.6128153077027<br>ETH 0.216928363742075<br>SNX 719.391417720533<br>USDC 252.269746116054 | | | |
| 3.1.461737 | QUINT VAN DER RASSEL | ADDRESS REDACTED | | | BTC 6.08331120167099E-06<br>USDT ERC20 0.0342058890487392 | | | |
| 3.1.461738 | QUINTA ROSA HEERE | ADDRESS REDACTED | | | AVAX 6.53445455763229<br>BTC 0.00160808373561453<br>USDC 407.711856326432 | | | |
| 3.1.461739 | QUINTANO ENGELHART | ADDRESS REDACTED | | | BTC 0.108629896210305<br>USDC 31647.8991538809 | | | |
| 3.1.461740 | QUINTASHIA PROCTOR | ADDRESS REDACTED | | | CEL 1.09325567269386 | | | |
| 3.1.461741 | QUINTAVIOUS KEYON BOYD | ADDRESS REDACTED | | | | | ETH 0.00200137 | |
| 3.1.461742 | QUINTEN BAUS | ADDRESS REDACTED | | | BNB 0.00201097820378104<br>BTC 0.000052229689007136<br>DOT 0.0361467650775073 | | | |
| 3.1.461743 | QUINTEN BIGGS | ADDRESS REDACTED | | | USDC 0.03066146450361? | | | |
| 3.1.461744 | QUINTEN BUCK | ADDRESS REDACTED | | | BTC 0.00126972861253025<br>ETH 0.000756456328854704 | | | |
| 3.1.461745 | QUINTEN DE RUITER | ADDRESS REDACTED | | | USDC 0.000006345451975513<br>CEL 0.05071228053851?? | | | |
| 3.1.461746 | QUINTEN OOM | ADDRESS REDACTED | | | CEL 4.73543073163513<br>DOT 1.90500009688144<br>MATIC 98.4699735153238<br>XRP 80.5453624168201 | | | |
| 3.1.461747 | QUINTEN ENRICO VAN RHEEDE | ADDRESS REDACTED | | | CEL 0.00121004088498303 | | | |
| 3.1.461748 | QUINTEN FRANCOIS | ADDRESS REDACTED | | | BTC 0.00672650426598913 | | | |
| 3.1.461749 | QUINTEN GULLEDGE | ADDRESS REDACTED | | | ETH 0.000104703156026505 | | | |
| 3.1.461750 | QUINTEN HODSON | ADDRESS REDACTED | | | BTC 4.64207842512339E-05<br>DOT 0.0336846300266544<br>ETH 0.000720081414802089<br>LUNC 0.0124610193059697 | | | |
| 3.1.461751 | QUINTEN JENNY | ADDRESS REDACTED | | | BTC 0.000764878335993057<br>CEL 3.2489255904221S<br>ETH 0.170530594622743 | | | |
| 3.1.461752 | QUINTEN LAUWAERT | ADDRESS REDACTED | | | BTC 0.08430892802351A<br>CEL 0.53373397841516<br>ETH 0.31218970147637? | | | |
| 3.1.461753 | QUINTEN LEE | ADDRESS REDACTED | | | BTC 0.0290386958395S8<br>MATIC 303.144653504808<br>USDC 45.0971516439819<br>XLM 0.0145246359661782 | | | |
| 3.1.461754 | QUINTEN MAES | ADDRESS REDACTED | | | BTC 0.00000518010442076?<br>USDC 0.00867107912651908 | | | |
| 3.1.461755 | QUINTEN MARSMAN | ADDRESS REDACTED | | | BTC 0.00000186513278754A<br>CEL 10.2184821411294<br>SNX 24.15343 | | | |
| 3.1.461756 | QUINTEN NEAL | ADDRESS REDACTED | | | COMP 0.01297944884061? | | | |
| 3.1.461757 | QUINTEN NIMMEGEERS | ADDRESS REDACTED | | | BTC 0.0714678409651018<br>CEL 6.09963259222661 | | | |
| 3.1.461758 | QUINTEN OSBORNE | ADDRESS REDACTED | | | BTC 0.00117305678323137<br>ETH 0.614248370039181 | | | |
| 3.1.461759 | QUINTEN PRINSEN | ADDRESS REDACTED | | | BTC 0.000006870899590028<br>USDC 38.8678632403007 | | | |
| 3.1.461760 | QUINTEN STERN | ADDRESS REDACTED | | | BTC 0.00000000029819018I<br>CEL 5.97955253790595<br>XRP 616.964595259667 | | | |
| 3.1.461761 | QUINTEN TULP | ADDRESS REDACTED | | | BTC 0.0000033816112125S2<br>CEL 0.174500590578309<br>DOT 0.256576363552966 | | | |
| 3.1.461762 | QUINTEN TYLER O'NEAL | ADDRESS REDACTED | | | SNX 0.173481648587648<br>BTC 0.0348310344975767<br>DOT 4.5960046910036 | | | |
| 3.1.461763 | QUINTEN UYTTEWAAL | ADDRESS REDACTED | | | CEL 0.000343163897142086<br>ETH 0.0000047582022666?<br>MCD4I 0.000656988827555739 | | | |
| 3.1.461764 | QUINTEN VAN DER KAAIJ | ADDRESS REDACTED | | | BTC 0.000782999514540301<br>CEL 2.36591468223603 | | | |
| 3.1.461765 | QUINTEN VAN DER LEEST | ADDRESS REDACTED | | | BTC 0.74667144382875A<br>CEL 0.70238961013232A<br>ETH 4.09928708058735<br>USDC 4.402 | | | |
| 3.1.461766 | QUINTEN VERHAERT | ADDRESS REDACTED | | | USDT ERC20 6.27714608402749<br>ADA 281.751634742217<br>BNB 1.206094<br>BTC 0.0000528776642788 6<br>CEL 15.3384169433045 | | | |
| 3.1.461767 | QUINTEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.068279911122265<br>CEL 1.13695769478843<br>LTC 0.0235282963337712<br>USDC 24.9288646477455 | BTC 0.09261316<br>ETH 2.50488901 | | |
| 3.1.461768 | QUINTESSENCE OTEY | ADDRESS REDACTED | | | AVAX 0.00384743199553432<br>ETH 0.00011052701045191S | | | |
| 3.1.461769 | QUINTIN BAKER | ADDRESS REDACTED | | | CEL 1<br>ETH 0.0253981903453B | | | |
| 3.1.461770 | QUINTIN BOLDEN | ADDRESS REDACTED | | | CEL 1.06746068982977 | | | |
| 3.1.461771 | QUINTIN BRAY-STONE | ADDRESS REDACTED | | | BTC 0.00460364697813083<br>ETH 0.00126127275375741 | | | |
| 3.1.461772 | QUINTIN FAYNE | ADDRESS REDACTED | | | BTC 0.0260481857654185<br>COMP 0.0230417446843634<br>DOT 9.43277582944375<br>LINK 1.853510268889S3<br>MATIC 101.56124570148S<br>XLM 58.0582009693007 | | | |
| 3.1.461773 | QUINTIN GREEN | ADDRESS REDACTED | | | USDT ERC20 0.0687522304948543<br>XRP 0.0000005188172597SS | | | |
| 3.1.461774 | QUINTIN HARRISON | ADDRESS REDACTED | | | BTC 0.0195834624607247<br>MATIC 743.2501113978A8<br>USDT ERC20 520.638590432501 | | | |
| 3.1.461775 | QUINTIN HINISH | ADDRESS REDACTED | | | BTC 0.414646319900121<br>ETH 0.77377261051341<br>SNX 127.79384161277S<br>TUSD 1.17241498689669<br>USDC 0.532088478579?2<br>USDT ERC20 9.65511996557154 | USDC 554.764027266816 | | |
| 3.1.461776 | QUINTIN LEE MCCLUNDON | ADDRESS REDACTED | | | ADA 0.000182995432305599<br>AVAX 0.00106436121460682<br>BTC 1.3735331082191919E-05<br>DOT 0.00291482861464274<br>ETH 7.83763336928049E-05<br>LINK 0.000531799570862657<br>LUNC 0.00205258752261615<br>MATIC 0.096375773717655S6 | BTC 0.0000000000074101773<br>LUNC 0.000000915537614087 | | |
| 3.1.461777 | QUINTIN LEVESQUE | ADDRESS REDACTED | | | XLM 6.70294506982995 | | | |
| 3.1.461778 | QUINTIN LOHMAN | ADDRESS REDACTED | | | ETH 10.7384663002637<br>KNC 0.1386590836190328 | | | |
| 3.1.461779 | QUINTIN LUKASIK | ADDRESS REDACTED | | | LINK 80.5068152868158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461780 | QUINTIN MCCLELLAN | ADDRESS REDACTED | | Yes | BTC 0.32547355278282<br>ETH 2.852852939917114<br>GUSD 479.301254533689<br>MATIC 468.288497336997 | | | ETH 49.1330763219541 |
| 3.1.461781 | QUINTIN RIDDELL | ADDRESS REDACTED | | | BTC 0.00000106361110651<br>CEL 2.126718862890995<br>LTC 0.00000086<br>SGB 8.946971376740B | | | |
| 3.1.461782 | QUINTIN ROBERTS | ADDRESS REDACTED | | | ETH 0.174194238780B33 | | | |
| 3.1.461783 | QUINTIN ROBERTSON | ADDRESS REDACTED | | | MATIC 6798.972186887563<br>SNX 26.810584032405<br>XLM 1590.8596304978 | | | |
| 3.1.461784 | QUINTIN SCHMEDING | ADDRESS REDACTED | | | ADA 38.33294024545<br>BTC 0.00194551633560031<br>DOGE 295.654049531278<br>DOT 3.078843136066B4<br>ETH 0.02795327564746B<br>LTC 0.496819917594956<br>MATIC 70.40764795B238<br>SNX 8.59830388262965 | | | |
| 3.1.461785 | QUINTIN STANLEY | ADDRESS REDACTED | | | BTC 0.000002609253831336 | | | |
| 3.1.461786 | QUINTIN SWALLOW SYKES | ADDRESS REDACTED | | | USDC 53.550593899902 | USDC 0.00000029152716305I | | |
| 3.1.461787 | QUINTIN VENTER | ADDRESS REDACTED | | | BNB 0.001062537727402I1<br>BTC 0.00000000136347168B<br>CEL 114.76103729392<br>DOT 0.00000000021141374<br>ETH 5.738971366932I4<br>LUNC 110.177383920633<br>USDT ERC20 81.458594 | | | |
| 3.1.461788 | QUINTIN WEISS | ADDRESS REDACTED | | | BCH 0.000007336115964131<br>CEL 0.19191603838068I<br>ETH 0.00096766288702622<br>KLM 1.387209348612I36<br>XRP 0.003191033013979731 | | | |
| 3.1.461789 | QUINTINE MKHONDO | ADDRESS REDACTED | | | CEL 1.077967081308I34 | | | |
| 3.1.461790 | QUINTINO TEAGUE | ADDRESS REDACTED | | | ADA 0.00209705849659<br>BTC 0.00001118051676518B<br>ETH 0.00159651869134713<br>GUSD 1.7150279048411I2<br>MATIC 0.622139548609587<br>SNX 0.000251178052138534<br>UNI 0.023100147565733<br>USDC 0.012705498483275I4 | | | |
| 3.1.461791 | QUINTIOUS FOWLKS | ADDRESS REDACTED | | | UNI 0.008037767783182IO8 | | | |
| 3.1.461792 | QUINTO SORBELLI | ADDRESS REDACTED | | | BTC 0.123146864082747<br>ETH 0.60096807247B436<br>MATIC 265.165224894863 | | | |
| 3.1.461793 | QUINTON ALAN LUCAS | ADDRESS REDACTED | | | BCH 0.053379113103927<br>BTC 0.0861924614875846<br>CEL 335.206859956882<br>LTC 3.044228809689S<br>MATIC 7031.2387719551I<br>SGB 10.2853685322166<br>USDC 99.0702278930198<br>XLM 6.3805803183B306<br>XRP 0.00000036837578463 | | | |
| 3.1.461794 | QUINTON BEEZLEY | ADDRESS REDACTED | | | BTC 0.025691364739632<br>LINK 4.220573479945SB<br>MATIC 268.2289378534I03<br>UNI 8.236433217036 | | | |
| 3.1.461795 | QUINTON BROWN | ADDRESS REDACTED | | | BTC 0.02070586257731BB<br>DASH 0.444787013105937<br>USDC 0.95852377832B794<br>USDT ERC20 60.077624295B242 | | | USDC 571.073296809405 |
| 3.1.461796 | QUINTON CAMPBELL | ADDRESS REDACTED | | | BTC 0.0985307304I7146<br>ETH 0.56847848222501S | | BTC 0.00776 | |
| 3.1.461797 | QUINTON CAPRETTA | ADDRESS REDACTED | | | AAVE 0.000374058821698256<br>ADA 0.000554685582025133<br>BTC 0.000061295483458I94<br>ETH 0.00059507503418937I7<br>LINK 0.005113565220422I38<br>SNX 0.028938471635344I7<br>UNI 0.006793602787229I76<br>USDC 5.593434993973I03<br>ZRX 0.022793758221607IB | AAVE 0.00000021983629441I7<br>ADA 0.91387216191I7022<br>BTC 0.00000053084942124<br>ETH 0.0000002647089501I79<br>USDC 0.00945770903361408 | | |
| 3.1.461798 | QUINTON CARTER | ADDRESS REDACTED | | | KLM 2773.16174731825 | | | |
| 3.1.461799 | QUINTON CHIVERS | ADDRESS REDACTED | | | BTC 0.0007082749132987S6 | | | |
| 3.1.461800 | QUINTON CONNOLLY | ADDRESS REDACTED | | | ADA 1.46388587614889<br>BTC 1.0564703342637S<br>DOT 125.66830409712S<br>ETH 3.35356336707701<br>KLM 27.27014856585I26<br>XRP 20419.815311268B6 | | | |
| 3.1.461801 | QUINTON COOPER | ADDRESS REDACTED | | | COMP 0.04462891940368B37<br>DASH 0.205819358155793<br>EOS 3.80886986553955<br>LINK 2.76051598636108<br>LTC 0.25973674259504<br>MATIC 676.487434048166<br>SGB 335.795436897877<br>USDC 144.865458030825<br>XLM 96.31380467486I | | | |
| 3.1.461802 | QUINTON DAVIS | ADDRESS REDACTED | | | AAVE 0.00036230502769473B<br>BTC 0.0000092289388210I0<br>DASH 0.00133339406938077<br>ETH 0.000164318966083I77<br>MATIC 6.84220511357565Z<br>MCDAI 0.193174968164287<br>SNX 0.186407364436321<br>UNI 0.000688460019999935<br>USDC 0.05829035I7479912<br>XRP 59.02971263006B7 | | | |
| 3.1.461803 | QUINTON DUBOSE | ADDRESS REDACTED | | | CEL 1.11859859693016<br>USDC 133.27953971B686 | | | |
| 3.1.461804 | QUINTON EASTES | ADDRESS REDACTED | | | BTC 0.000000000629479118<br>CEL 0.34240861827940S | | | |
| 3.1.461805 | QUINTON FELTON LINDO | ADDRESS REDACTED | | | ETH 0.0000089317720604I<br>USDC 12.57820716045446 | | | |
| 3.1.461806 | QUINTON GABRIEL LASPORTE-TAYLOR | ADDRESS REDACTED | | | BTC 0.003380707160042I43<br>CEL 23.4814173B04145<br>ETH 0.002<br>USDC 482.29875 | | | |
| 3.1.461807 | QUINTON GIERACH | ADDRESS REDACTED | | | AAVE 1.473799606622457<br>BTC 3.7118600099214I4E-05<br>CEL 72.552187602595S<br>DOT 9.56810347492786<br>ETH 0.746863188702621S<br>LUNC 16.76853020068499<br>SNX 2.90534521<br>XRP 38.578961<br>ZRX 40.6377257I35 | | | |
| 3.1.461808 | QUINTON GRANT | ADDRESS REDACTED | | | BTC 0.0000009945516067A<br>CEL 81.847025829071 | | | |
| 3.1.461809 | QUINTON JAMES | ADDRESS REDACTED | | | USDC 0.0913199056907221 | | | |
| 3.1.461810 | QUINTON KINDON III | ADDRESS REDACTED | | | ADA 500.9001124433I8<br>AVAX 18.892066027215B<br>BAT 98.6842141021606<br>BTC 0.052710126107I4<br>CEL 103.8147605590536<br>COMP 0.000562274231296218<br>EOS 0.00345767652006315<br>USDC 4.937243602506B4 | USDC 0.00597039836613102 | | |
| 3.1.461811 | QUINTON KITE | ADDRESS REDACTED | | | ADA 344.513083811265<br>BTC 0.0234004375371379 | | | |
| 3.1.461812 | QUINTON MARSHALL | ADDRESS REDACTED | | | BTC 0.000106477279176915 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461813 | QUINTON MAYO | ADDRESS REDACTED | | | ADA 143.6350161413348<br>BAT 210.5013544201<br>BTC 0.0380054263395177<br>CEL 158.371602955898<br>DOT 13.733782966674<br>ETC 5.407419503873.03<br>ETH 1.2227800197901.5<br>LINK 11.0987700446773<br>MATIC 2575.75024861394<br>MCDAI 136.268821899918<br>PAXG 0.0199107218996151<br>SGB 15.982490528987<br>SNX 6.2276222888649<br>UMA 10.9449685252876<br>UNI 5.4264044779943<br>XLM 211.23899520402.7<br>XRP 104.547691987139<br>ZRX 115.85868334659 | MCDAI 30.24 | | |
| 3.1.461814 | QUINTON MCALISTER | ADDRESS REDACTED | | | ETH 2.401128323736.64<br>USDC 4379.246033124.05<br>ZRX 176.051310437721 | BTC 0.04673063<br>ETH 0.99992996 | | |
| 3.1.461815 | QUINTON MCANDREWS | ADDRESS REDACTED | | | BTC 0.0000610715356151507<br>ETH 0.00167092619595341 | | | |
| 3.1.461816 | QUINTON NATION | ADDRESS REDACTED | | | CEL 1.0951501970956<br>LTC 0.003915898837952.05 | | | |
| 3.1.461817 | QUINTON PETREY | ADDRESS REDACTED | | | BTC 0.00051309566971334.6<br>DOT 53.858606318365<br>ETH 5.0513414058296.2<br>MATIC 26.055513272481.9 | | BTC 0.0000497731018684.658<br>ETH 0.00000070503088546.86 | |
| 3.1.461818 | QUINTON PIROT | ADDRESS REDACTED | | | DOT 0.1537084161593.83<br>ETH 0.000004369916720239<br>LINK 0.0430071424882193<br>LUNC 0.0209658137001202<br>MATIC 0.0975304985334622<br>USDC 0.00648261161388475<br>USDT ERC20 0.9524447881261.52<br>XRP 0.9909982640801.48 | | | |
| 3.1.461819 | QUINTON RENSING | ADDRESS REDACTED | | | ADA 3.9768001513418.2 | | | |
| 3.1.461820 | QUINTON SCHAFER | ADDRESS REDACTED | | | EOS 4.2849205313841.8<br>ETH 2.1082856774083.5<br>XLM 147.38650391859.1 | | | |
| 3.1.461821 | QUINTON SCHEIBEL | ADDRESS REDACTED | | | BTC 0.00046194365215220.4<br>ETH 0.0071728940534838 | | | |
| 3.1.461822 | QUINTON SHEPHERD | ADDRESS REDACTED | | | BTC 0.00121297810665559<br>CEL 25.724440816108.2 | | | |
| 3.1.461823 | QUINTON TARVER | ADDRESS REDACTED | | | ADA 106.088726219754<br>EOS 104.679672061688<br>USDC 0.33077877111289.5<br>XLM 134.775170670022 | USDC 0.00000088069211427 | | |
| 3.1.461824 | QUINTON VAN OUDTSHOORN | ADDRESS REDACTED | | Yes | AAVE 0.8636723023256.21<br>ADA 1.5189250597043.1<br>BTC 0.0406968824379159<br>CEL 26.731175673602<br>DOT 54.2009121229316<br>USDC 0.2477541734651162<br>USDT ERC20 0.000000614341100061 | | | BTC 0.14534264203898.68 |
| 3.1.461825 | QUINTON WALDON | ADDRESS REDACTED | | | CEL 0.0760951124847.5 | | | |
| 3.1.461826 | QUINTON WILLIAMS | ADDRESS REDACTED | | | DOT 35.703835329079<br>ETH 0.4799009023209.23<br>MATIC 609.893192908103<br>USDC 0.140201178331.01 | ETH 0.001392636008414626 | | |
| 3.1.461827 | QUINTON WILLIAMS | ADDRESS REDACTED | | | CEL 1.1400513107693.3<br>ETH 0.0000015839871166.53<br>SGB 0.9265439642735.64<br>USDC 0.0629495754853341<br>XLM 0.0875546338257544<br>XRP 6.0608847421891.2 | | | |
| 3.1.461828 | QUINTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00059708744692066.3<br>MATIC 261.28728905707.7<br>SGB 114.74609106454.6<br>SNX 29.5886065021466<br>XRP 750.598848383236 | | | |
| 3.1.461829 | QUINTON WILSON | ADDRESS REDACTED | | | BTC 0.00000019285576672.8<br>ETH 0.00004441821453049.9<br>MATIC 2264.79040300421 | | | |
| 3.1.461830 | QUINTON YANG | ADDRESS REDACTED | | | ADA 0.6038055975662.45<br>BTC 0.0355342757835693<br>DOT 78.5541517122166<br>LUNC 100.192565032915<br>MATIC 4.2846055067290.3 | | | |
| 3.1.461831 | QUINTONIO BLAKNEY | ADDRESS REDACTED | | | CEL 0.0032539811883358<br>SGB 0.2463566858906.35<br>XRP 2.7114122713200.6 | | | |
| 3.1.461832 | QUINTUS SNAPPER | ADDRESS REDACTED | | | BTC 0.7114983689930196<br>CEL 3649.54549516865<br>ETH 14.256757716773.3<br>LTC 5.299340270626.34<br>PAX 1.08119984122613<br>USDC 0.040322<br>XLM 0.4593750725710994 | | | |
| 3.1.461833 | QUIQUE DE NALDA | ADDRESS REDACTED | | | BTC 0.00062335<br>CEL 0.4969131164033208 | | | |
| 3.1.461834 | QUIRICO SANNA | ADDRESS REDACTED | | | CEL 34.437443192758.5<br>USDC 7.915233562609.51<br>USDT ERC20 17.200108013191 | | | |
| 3.1.461835 | QUIRIJN HOENINK | ADDRESS REDACTED | | | BTC 0.0191889663817.9<br>CEL 0.06349076816864.51<br>ETH 1.0102119930378.9<br>LTC 0.003614536631369.9<br>XLM 796.676195532801<br>XRP 131.68941164101 | | | |
| 3.1.461836 | QUIRIJN PIETER VAN ZON | ADDRESS REDACTED | | | BCH 0.0038239379170146.6<br>BTC 0.000720787915121.93<br>CEL 148.64297914926<br>DASH 4.9325998566480.5<br>OMG 50.141307849826.3<br>SGB 0.4301460719453.99<br>USDC 294.371902135244<br>XLM 0.000000027639957805<br>XRP 2.9008367912713.1 | | | |
| 3.1.461837 | QUIRIN CHRISTOPH BRUCKMAIR | ADDRESS REDACTED | | | BTC 0.00000060776603692.5 | | | |
| 3.1.461838 | QUIRIN REINER ZIEGLMEIER | ADDRESS REDACTED | | | BTC 0.00001670082870002 | | | |
| 3.1.461839 | QUIRIN ULRICH GROßHAUSER | ADDRESS REDACTED | | | BTC 0.00000931133994461 | | | |
| 3.1.461840 | QUIRINUS ANTONIE PIETER VOS | ADDRESS REDACTED | | | BTC 0.00166212694719693<br>CEL 634.325578562296 | | | |
| 3.1.461841 | QUIRINO FARABELLA | ADDRESS REDACTED | | | XLM 0.1090249123322824 | | | |
| 3.1.461842 | QUIRINO SHIN | ADDRESS REDACTED | | | BTC 0.00510945926620385<br>ETH 15.136780637435.05<br>LINK 130.570382532387<br>USDT ERC20 2539.32479337552<br>XRP 1024.85080347061 | | | |
| 3.1.461843 | QUIRYN OTTEN | ADDRESS REDACTED | | | BTC 0.00000116257310963<br>USDC 0.28004467575380.5 | | | |
| 3.1.461844 | QUIS BADRI | ADDRESS REDACTED | | | BTC 0.0026223898781712.1<br>USDC 403.0013984791.43 | | | |
| 3.1.461845 | QUISCALUS LLC | HAMMACK DR, AUSTIN, TEXAS 78752 | | | ADA 11284.0233041279<br>BTC 0.21889155494198.5<br>ETH 7.2092467226685.2<br>MCDAI 6.9450635106660.3 | | | |
| 3.1.461846 | QUISHA KUYKENDALL | ADDRESS REDACTED | | | BTC 0.00000084533636596<br>CEL 446.146342953743 | | | |
| 3.1.461847 | QUISPE CARMEN MILAGROS | ADDRESS REDACTED | | | ADA 0.2370710641838.92<br>BTC 0.000000669751028324<br>USDC 0.4850012462029.83 | | | |
| 3.1.461848 | QUITOS RUIZ | ADDRESS REDACTED | | | BTC 0.00010408801122251.1<br>EOS 0.0994987028552632<br>ETH 0.00000010527005369.47<br>MCDAI 0.038066145809159.4<br>XLM 0.033510066594167 | BTC 0.00000003407851256<br>EOS 0.0000760825863572<br>ETH 0.00221719787433590.7<br>MCDAI 31.6223051090832<br>USDC 17.832<br>XLM 0.0082331821506704.8 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461849 | QULMIE ABDI | ADDRESS REDACTED | | | AAVE 0.0184361278550465<br>BTC 0.000939162553510446<br>CEL 0.705802375112846<br>ETH 0.0119152873387791<br>LINK 0.0279398077454319<br>SNX 0.941920030506767<br>UNI 0.0237670553811457 | | | |
| 3.1.461850 | QUN YAN | ADDRESS REDACTED | | | BTC 0.00288210057188678<br>CEL 0.0248423323379309<br>GUSD 435.886426474844<br>MCDAI 74.4146335447585 | | | |
| 3.1.461851 | QUN YAN | ADDRESS REDACTED | | | BTC 0.000705835070271458<br>CEL 57.3186684474117<br>DASH 0.014007719573508I<br>SGB 0.0989821147062669<br>USDC 0.0000012007098660989<br>XRP 0.647481196785141<br>ZRX 1.29776217642612 | | | |
| 3.1.461852 | QUNFENG LIN | ADDRESS REDACTED | | | ADA 3754.27810327565<br>BNB 0.0239685812817261<br>BTC 0.816282335248509<br>CEL 68.2671108787451<br>DOT 127.31536457471<br>ETH 1.32161623481516<br>KNC 3.6516890289928<br>LINK 31.0962484383227<br>LTC 5.21736900113703<br>MATIC 30.7365364921797<br>SGB 924.961313550927<br>UNI 52.0122348117444<br>XLM 4490.84941148026<br>XRP 3.09537608074079 | | | |
| 3.1.461853 | QUNKING MA | ADDRESS REDACTED | | | BTC 0.000917255260196817<br>USDC 0.666967971434805 | | | |
| 3.1.461854 | QUOC ANH GIAO MAI | ADDRESS REDACTED | | | ADA 90.6656037734063 | | | |
| 3.1.461855 | QUOC BAO NGUYEN | ADDRESS REDACTED | | | BCH 0.00000242085089644B<br>BTC 0.000001044781682<br>CEL 2.04637269489434<br>ETH 0.00000961676060634B<br>LTC 0.000019534747742SB<br>SGB 161.054541682019<br>XRP 0.516035351804823 | | | |
| 3.1.461856 | QUOC BUI | ADDRESS REDACTED | | | BTC 0.00000070604060583<br>ETH 0.0000078584081395BB<br>USDC 0.748674096639946 | BTC 0.0000008489137358S2<br>ETH 0.0000003082096520334<br>USDC 0.0000005371591174694 | | |
| 3.1.461857 | QUOC CAO | ADDRESS REDACTED | | | BTC 0.000013928210436556<br>ETH 0.0156105657492296 | | | |
| 3.1.461858 | QUOC CHINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000191000118997441 | | | |
| 3.1.461859 | QUOC CUONG TRAN | ADDRESS REDACTED | | | BTC 0.0018046821219513I<br>ETH 0.102325852018352 | BTC 1.28213314571622<br>ETH 122.087997516333<br>USDC 49726.005 | | |
| 3.1.461860 | QUOC DAN VO | ADDRESS REDACTED | | | 1INCH 101.620816474839<br>BAT 0.89282092291464S<br>BCH 0.0097771409882413B<br>BSV 18.188157137207<br>BTC 0.683151232199155<br>CEL 2254.80642185548<br>EOS 0.263321068546427<br>ETH 0.00006713210414051<br>ETH 30.12658768357S<br>LINK 0.000176005693179604<br>LTC 0.00004084177311006B<br>MATIC 9765.81219253447<br>MANA 0.00000025620951312B<br>OMG 0.00343122855741807<br>SGB 1728.53819598392<br>SNX 523.959880283S<br>UMA 0.081070040957068B<br>UNI 200.25530828432I<br>XLM 0.0001648511990736B<br>XRP 0.328372285262BB<br>ZEC 0.005708951459320SI<br>ZRX 2.39675596800061 | ZRX 0.00000049888261468B | | |
| 3.1.461861 | QUOC DANH VU | ADDRESS REDACTED | | | BTC 0.000115872696150B5 | | | |
| 3.1.461862 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.000007967751080621 | | | |
| 3.1.461863 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.0016421439831B444<br>ETH 0.178133661991035 | | | |
| 3.1.461864 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00887308182987978<br>ETH 0.062440727615644B | | | |
| 3.1.461865 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.0000117115396389S | | | |
| 3.1.461866 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.0026499768376490S<br>ETH 0.0001585433847659S6 | | | |
| 3.1.461867 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.001716148961729B7<br>SOL 0.00413673416856025 | | | |
| 3.1.461868 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.0016639876462766B<br>ETH 0.160345277232688 | | | |
| 3.1.461869 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00159885456706359<br>ETH 0.00081107052825049B | | | |
| 3.1.461870 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00163013459125673<br>ETH 0.15047455762260T | | | |
| 3.1.461871 | QUOC DEN NGO | ADDRESS REDACTED | | | BTC 0.00166638022812144<br>SOL 4.51819835678769 | | | |
| 3.1.461872 | QUOC DINH | ADDRESS REDACTED | | | BTC 0.0000961968558B2666<br>CEL 18.2927142865027<br>ETH 0.160529825377725<br>USDT ENC20 0.000407 | | | |
| 3.1.461873 | QUOC DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0007145928448029158<br>CEL 1.09320027699331<br>TUSD 2.857913129564713 | | | |
| 3.1.461874 | QUOC HUY TRUONG | ADDRESS REDACTED | | | CEL 8.9338436214151S | | | |
| 3.1.461875 | QUOC LA | ADDRESS REDACTED | | | BTC 0.0315360098629B<br>CEL 0.115011352192936<br>ETH 0.436410197428114<br>XRP 174.696644973925 | | | |
| 3.1.461876 | QUOC LAI TRINH | ADDRESS REDACTED | | | BTC 0.03680235659610OB<br>DOT 21.72127281447I3 | | | |
| 3.1.461877 | QUOC LAM | ADDRESS REDACTED | | | BTC 0.07284781201610B9<br>COMP 0.0876653442913642<br>MATIC 559.504122257278<br>ZRX 406.60698511795B | | | |
| 3.1.461878 | QUOC LAM | ADDRESS REDACTED | | | BNB 11.1403887178073 | | | |
| 3.1.461879 | QUOC LY BUI | ADDRESS REDACTED | | | BTC 0.0019035021741834<br>CEL 0.0294603092684001<br>ETH 0.54222387065310I2 | | | |
| 3.1.461880 | QUOC NGO | ADDRESS REDACTED | | | BTC 0.00203512236310087<br>ETH 0.597349445838556 | | | |
| 3.1.461881 | QUOC NGUYEN | ADDRESS REDACTED | | | BTC 0.0000007068896208T2<br>ETH 0.000203837796567806<br>LTC 0.000766101274383953<br>USDC 19.5138583088031 | BTC 0.02182662 | | |
| 3.1.461882 | QUOC NGUYEN | ADDRESS REDACTED | | | AAVE 2.62151598355841<br>ADA 520.29709127450B<br>BTC 0.00217052538017199<br>CEL 234.51236037809I<br>DOT 32.9289355472002<br>LINK 19.5324932694591<br>LUNC 18.2160231565402<br>MATIC 971.476145308084<br>SOL 34.124945575213<br>UNI 16.20009786037722 | | | |
| 3.1.461883 | QUOC NHUT DO | ADDRESS REDACTED | | Yes | ADA 0.00000013594194053J<br>BNB 638.32319971095B<br>BTC 0.0238313590619986<br>CEL 964.89527825118B<br>ETH 4.00824415506793<br>LINK 0.0000038766792163<br>LUNC 19.7069059845083<br>MATIC 386.99107441632B<br>USDC 2493.48436075117<br>XLM 1.0007562378283B | | | BTC 2.3513306128437 |
| 3.1.461884 | QUOC THINH VAN LE | ADDRESS REDACTED | | | BTC 0.00130670357815886<br>LINK 302.850210001586 | | | |
| 3.1.461885 | QUOC TOAN LY | ADDRESS REDACTED | | | CEL 0.073596870584148S<br>USDC 432.973808562543 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461886 | QUOC TRI HO | ADDRESS REDACTED | | | 1INCH 205.9676873804<br>AAVE 63.52474605214418<br>ADA 25499.9135271217<br>BNB 26.48382635614176<br>BTC 32.005905717029<br>CEL 6020.9333715063<br>DOT 1598.93604955354<br>ETH 427.734359898542<br>LINK 3384.23896997972<br>MATIC 20451.6602508245<br>SNX 814.597049879592<br>SOL 1019.0019972839<br>SUSHI 94.655350867399<br>USDC 24373.8365629529 | | | |
| 3.1.461887 | QUOC TUAN NGO | ADDRESS REDACTED | | | CEL 0.075496082883304<br>USDC 414.04269039575 | | | |
| 3.1.461888 | QUOC VO | ADDRESS REDACTED | | | ETH 0.000272631820959547<br>OMG 0.013412964029324<br>XLM 2.321948483446114<br>ZRX 3.077061497584452 | | | |
| 3.1.461889 | QUOC VU | ADDRESS REDACTED | | | ADA 0.077801865561016<br>BTC 0.000001450638471010<br>DOT 0.010381183632950<br>ETH 0.00110680062865698 | | | |
| 3.1.461890 | QUOC VU BAO HO | ADDRESS REDACTED | | | USDC 0.13218324952890 | USDC 0.00000037579214673 | | |
| 3.1.461891 | QUOC VU TRUONG PHAN | ADDRESS REDACTED | | | BTC 0.00000000477611940<br>CEL 39.52175401545<br>ETH 0.00186161967877212 | | | |
| 3.1.461892 | QUOC VUU | ADDRESS REDACTED | | | BTC 0.000595315255964808<br>CEL 19.092542570728<br>USDC 2.5988792686556<br>USDT ERC20 0.00548607386929612 | | | |
| 3.1.461893 | QUOC BAO HOANG | ADDRESS REDACTED | | | ADA 780.01262705404<br>BTC 0.69825430339736<br>ETH 6.448015266651443 | | | |
| 3.1.461894 | QUOC-BINH TRINH | ADDRESS REDACTED | | Yes | ADA 2.554201698048817<br>AVAX 0.05766137478449797<br>BTC 0.028873821220433<br>DOT 0.038003397225941<br>ETH 4.132080574059307<br>LUNC 23.33326897990684<br>SOL 1.70708324315142<br>USDC 0.346311981817149<br>XRP 0.458199745317156 | | | ADA 4578.33725817707<br>AVAX 184.709249691171<br>SOL 155.332856120257 |
| 3.1.461895 | QUOC-PHONG TRAN | ADDRESS REDACTED | | | ETH 0.00161137059334513 | | | |
| 3.1.461896 | QUOC-THIEN PHAM | ADDRESS REDACTED | | | 1INCH 13.05159958009538<br>ADA 339.831936576035<br>BTC 0.000940050876957752<br>CEL 2.598088471851896 | | | |
| 3.1.461897 | QUODACIA DIXON | ADDRESS REDACTED | | | ETH 0.021946070825565151 | | | |
| 3.1.461898 | QUOINE PTE. LTD. (LIQUID) | ADDRESS REDACTED | | | BCH 0.028914906642089<br>BTC 0.014253993127567<br>CEL 60.879135479783<br>DASH 0.061931127485036<br>ETH 0.61574841061477<br>LINK 0.940986864792899<br>LTC 0.048842750407414<br>SNX 15.73055818443343<br>UNI 0.442285237874826<br>USDC 1120.830106090503<br>USDT ERC20 2093.98742124915<br>XLM 18.308127150738<br>XRP 310.557232374091<br>ZUSD 119.588585915598 | | | |
| 3.1.461899 | QUOSAI KHALFAN SAID AL RAWAHI | ADDRESS REDACTED | | | BTC 0.00795101700098824 | | | |
| 3.1.461900 | QURAT UL AIN RESHI | ADDRESS REDACTED | | | BTC 0.001174160937520518<br>CEL 547.418825360034<br>ETH 1.28597938669158 | | | |
| 3.1.461901 | QURESH TAPIA | ADDRESS REDACTED | | Yes | BTC 0.00160404281987535<br>CEL 4.475723497142023<br>USDC 129.13495434589<br>XLM 169 | | | BTC 0.1687886403876668 |
| 3.1.461902 | QURRATUL A'INI SHUAIB | ADDRESS REDACTED | | | BTC 0.000980338324696392<br>CEL 3.177848259215581<br>XRP 429.873 | | | |
| 3.1.461903 | QUSAI ALSHAREF | ADDRESS REDACTED | | | CEL 1.08508102152196 | | | |
| 3.1.461904 | QUTAIBA ASWAD | ADDRESS REDACTED | | Yes | BTC 0.155685936123406<br>CEL 3.247891914544449<br>DOT 0.0689520225395141<br>ETH 1.952101705659175<br>LINK 104.167015441304<br>MATIC 6230.539156813341 | | | ETH 2.2020679410706 |
| 3.1.461905 | QUWINTUM VAN SPIJK | ADDRESS REDACTED | | | CEL 0.0015816223692438 | | | |
| 3.1.461906 | QUWYLO FOWLER | ADDRESS REDACTED | | | EOS 1.26429077538625<br>ETH 0.003712145481661<br>LTC 0.0366060003161154<br>MATIC 6.542385899320047<br>ZEC 0.16240771906840 | ZEC 0.05133346 | | |
| 3.1.461907 | QUY BUI | ADDRESS REDACTED | | Yes | CEL 0.0000290650762878<br>DOT 29.121850959782<br>ETH 0.97685801757206<br>USDC 0.00010434430313966102 | | | ETH 1.94273273032166 |
| 3.1.461908 | QUY DO THI | ADDRESS REDACTED | | | BTC 0.0047152950406710<br>MCDAI 74.43291528114442 | | | |
| 3.1.461909 | QUY DUONG | ADDRESS REDACTED | | | BTC 0.000000241648222735 | | | |
| 3.1.461910 | QUY HOANG | ADDRESS REDACTED | | | ADA 0.030616146654905B<br>BNT 0.00591945185354149<br>BTC 0.0000179661549773<br>COMP 0.00025455764945377B<br>DASH 0.00044706681526399B<br>DOT 0.00226815539291867<br>ETH 0.00001350909785551144<br>MATIC 0.04882167709205513<br>SNX 0.026057595260604B<br>USDT ERC20 2.35430343605259 | | | |
| 3.1.461911 | QUY NGUYEN | ADDRESS REDACTED | | | CEL 128.93902490901<br>MATIC 3188.07710518664<br>MCDAI 42.639153910248<br>SNX 30.591179055246 | | | |
| 3.1.461912 | QUY PHAM | ADDRESS REDACTED | | | BTC 0.0011018028887417<br>DOT 0.32657322889288B<br>ETH 0.00018156802204B327 | | | |
| 3.1.461913 | QUY PHAN | ADDRESS REDACTED | | | BTC 0.26537763702784T<br>ETH 0.744366735680204 | | | |
| 3.1.461914 | QUY PHAN | ADDRESS REDACTED | | | BTC 0.01966542453100B2<br>USDC 1038.93000244402<br>ZRX 2055.84922541271 | | | |
| 3.1.461915 | QUY QUOC LE | ADDRESS REDACTED | | | CEL 19.77920517479T<br>USDT ERC20 1000 | | | |
| 3.1.461916 | QUY TRAN | ADDRESS REDACTED | | | BTC 0.00105950820129176<br>CEL 121.83412428D401 | | | |
| 3.1.461917 | QUY TRUONG | ADDRESS REDACTED | | | ADA 0.05981292516680741<br>BTC 0.00121415881606255 | | | |
| 3.1.461918 | QUYEN BICH TA | ADDRESS REDACTED | | | BTC 0.050154040415645<br>CEL 0.48917053806D0439 | | | |
| 3.1.461919 | QUYEN CHINH | ADDRESS REDACTED | | | CEL 1.141848567566725<br>MATIC 343.82919688T581 | | | |
| 3.1.461920 | QUYEN DUONG | ADDRESS REDACTED | | | BTC 0.00228115281905361<br>MCDAI 9.137642562602291 | | | |
| 3.1.461921 | QUYEN KOHLER | ADDRESS REDACTED | | | USDC 335.111513161696 | | | |
| 3.1.461922 | QUYEN NIM | ADDRESS REDACTED | | | ADA 0.260968365559709<br>BTC 2.046646415473690-05<br>DOT 0.09165562637993T2<br>ETH 0.00033450067871T266<br>LINK 0.03042431340214S1<br>USDC 0.007684076906963631<br>XLM 0.033190079518912T4<br>XRP 0.0000002009915D1686 | BTC 0.00000000545327126T3<br>DOT 0.000000000358751T54 | | |
| 3.1.461923 | QUYEN PHAM | ADDRESS REDACTED | | | BTC 0.00011761370729743S | | | |
| 3.1.461924 | QUYEN PHAM HA HANH | ADDRESS REDACTED | | | BTC 0.00515644693721128<br>USDT ERC20 3.505408259247D63 | | | |
| 3.1.461925 | QUYEN TAT | ADDRESS REDACTED | | | CEL 0.001953247275211094<br>DASH 0.002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461926 | QUYEN TRUNG NGUYEN | ADDRESS REDACTED | | | BAT 0.62309100388206S<br>BCH 16.656258158510S<br>BTC 1.0937814497186<br>CEL 1.1268146562173<br>DASH 23.419222488116S<br>ETH 13.3465438449477<br>LINK 656.29280715783S<br>LTC 24.2231385604748<br>SGB 337.09870758553S<br>UNI 310.749902645676<br>USDC 81.214837910227S<br>XLM 2763.98993357107<br>XRP 2205.09386731665<br>ZEC 41.4969004886307<br>ZRX 5128.94032683193 | CEL 126.521593729756 | | |
| 3.1.461927 | QUYEN TU JENNIFER TRAN | ADDRESS REDACTED | | | BNB 0.000000007046185679<br>BSV 0.000000007823159129<br>COMP 0.00000037804583404046<br>CEL 12.9139874386314<br>XRP 0.0000009477775797991 | | | |
| 3.1.461928 | QUYET C PHAM | ADDRESS REDACTED | | | BTC 0.1424511795400001<br>ETH 0.0016228850919936 | | | |
| 3.1.461929 | QUYNH ANH HA | ADDRESS REDACTED | | | BTC 0.00221635915481125 | | | |
| 3.1.461930 | QUYNH LE | ADDRESS REDACTED | | | BTC 0.0000013306159471450<br>ETH 0.00014149649717S286 | | | |
| 3.1.461931 | QUYNH LY | ADDRESS REDACTED | | | USDC 0.3443669544796999 | | | |
| 3.1.461932 | QUYNH NGO | ADDRESS REDACTED | | | XRP 0.0691678862417566 | | | |
| 3.1.461933 | QUYNH NGO | ADDRESS REDACTED | | | BTC 0.00000000146604187S2 | | | |
| 3.1.461934 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.0575112658523106<br>CEL 1.15116892753898<br>DASH 0.014962503525103S<br>USDC 1444.39166016649<br>XLM 19.7361794623239 | | | |
| 3.1.461935 | QUYNH NGUYEN | ADDRESS REDACTED | | | ADA 359.11725797303S<br>BTC 0.699439058371184<br>USDC 26924.4386346051S | | | |
| 3.1.461936 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.0037928396614235S<br>DOT 0.023639311882975 7<br>ETH 0.25724187133511 1<br>USDT ERC20 286.5010841730004 | | | |
| 3.1.461937 | QUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.0004092513094012 8<br>ETH 1.142028406251 09<br>LINK 25.14520407752 41<br>MANA 0.01923000749659 52<br>MATIC 1.349053796531 29<br>OMG 0.003912517655039 83<br>SNX 0.096963763551573 1<br>UNI 1.3363364832824<br>XLM 1.26669520384864 | | | |
| 3.1.461938 | QUYNH NHU MAI | ADDRESS REDACTED | | | BTC 0.006197884317237 42 | | | |
| 3.1.461939 | QUYNH NHU NGUYEN | ADDRESS REDACTED | | | USDC 333.380603862459 | | | |
| 3.1.461940 | QUYNH PHAM | ADDRESS REDACTED | | Yes | BTC 0.0348461284960731<br>AAVE 3.163351757200S4<br>ADA 225.322525814275<br>BTC 0.1013662622912S4<br>USDC 0.42402531165429 2 | BTC 0.00051324906238908S<br>USDC 0.000000030523245134 | | BTC 0.540045857957878 |
| 3.1.461941 | QUYNH PHAN | ADDRESS REDACTED | | | BCH 1.27622730268098<br>BTC 0.0383179201397917<br>CEL 1.1105034113274 6<br>ETH 1.4449716165550 6<br>LTC 5.3897870782290 5<br>USDC 25.589759138519<br>USDT ERC20 0.504317730618655 | | | |
| 3.1.461942 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.0000000701989314057<br>ETH 0.0000803372636831 32 | | | |
| 3.1.461943 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.0001397272141127S<br>ETH 0.00067272756423685 8<br>LINK 0.02258574725462 08<br>MCDAI 40.685255859653S | | | |
| 3.1.461944 | QUYNH TRAN | ADDRESS REDACTED | | | BTC 0.0021015203221150 8<br>ETH 0.00043645126305875 7<br>USDC 1.405493802577738 | | | |
| 3.1.461945 | QUYNH TRINH | ADDRESS REDACTED | | | BTC 0.0010919371183301 S<br>CEL 14.72174216139 45<br>USDC 405.08 | | | |
| 3.1.461946 | QUYNH-CHAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0016790213655235<br>ETH 1.5557744667963 9E-05<br>MATIC 421.34985678786 2<br>SGB 1660.0102225561 6<br>USDC 0.09749204795091 9<br>ZRX 336.765861896384 | | | |
| 3.1.461947 | QUYNHCHI VO | ADDRESS REDACTED | | | BTC 0.0441820113022133<br>ETH 6.36789020311668 8<br>MATIC 26.8471606875335<br>SNX 100.495706879658<br>USDC 34049.7095396859 | | | |
| 3.1.461948 | QUYNLAN DUFFY | ADDRESS REDACTED | | | BTC 0.00559362222203745<br>CEL 1.15066425295937<br>ETH 0.000159638039467036<br>SGB 0.0127590590327046<br>USDC 0.410977326037213<br>XLM 0.196606427754156<br>XRP 0.0834619717983016 | | | |
| 3.1.461949 | QUYYMUN RABBY | ADDRESS REDACTED | | | BTC 0.135258755768793<br>ETH 1.79159718052832<br>USDC 23642.3650058194 | | | |
| 3.1.461950 | QWAILON BUSBY | ADDRESS REDACTED | | | ETH 0.0989740268718364 | | | |
| 3.1.461951 | QWAMARIUS HAGGERTY | ADDRESS REDACTED | | | CEL 1.09081081460983 | | | |
| 3.1.461952 | QWAIS WAS | ADDRESS REDACTED | | | BTC 0.0016046178310632126 | | | |
| 3.1.461953 | QYION CLARK | ADDRESS REDACTED | | | CEL 147.64166722359S | | | |
| 3.1.461954 | QYON GRIFFITH | ADDRESS REDACTED | | | USDC 97.5155011395851<br>BTC 0.000308002141075S4<br>DOT 0.02567639539291 49<br>ETH 1.08308273603269<br>LINK 0.00148711148099896<br>LTC 0.00047399351176005 2<br>MATIC 754.1755644517744<br>SNX 2.96508663812129E-0S<br>USDC 0.922938868501787 | BTC 0.000000077758457939<br>DOT 0.000295516406011317<br>LINK 0.000573034285123165<br>LTC 0.000028285349756509<br>MATIC 3.561<br>SNX 0.020534186277304S<br>USDC 0.0057423572600193 | | |
| 3.1.461955 | R ABINASH RAJ | ADDRESS REDACTED | | | BTC 0.00123706330178307 | | | |
| 3.1.461956 | R AND I THUMM PTY LTD | BRISBANE ROAD, BIGGERA WATERS, 4216 AUSTRALIA | | | 1INCH 0.0003<br>AAVE 0.0000514<br>AVAX 0.04311204<br>BAT 0.016368<br>BNB 0.03585466<br>BNT 0.0013<br>BTC 0.00000079<br>CEL 29667.4693944249<br>COMP 0.00997197<br>DASH 5.00479<br>DOGE 63849<br>DOT 0.000024<br>ETH 13.652331<br>KNC 428.0813<br>LINK 0.00019<br>LPT 0.000043825775893703<br>LUNC 31.6345744863855<br>MANA 121<br>MATIC 876.1543<br>SNX 0.002338<br>SOL 7.99<br>USDC 121066.004122<br>XLM 0.03888<br>XRP 1647.981<br>XTZ 0.000341<br>ZRX 0.01533316 | | | |
| 3.1.461957 | R ASHOK KUMAR | ADDRESS REDACTED | | | ETH 0.000023597065963575 | | | |
| 3.1.461958 | R BRANDON ALLETTO | ADDRESS REDACTED | | | BTC 0.0227353270796643 | | | |
| 3.1.461959 | R DAVID KOVACIK | ADDRESS REDACTED | | | CEL 1.14275501399291<br>XRP 2267.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.461960 | R E OCAMPO | ADDRESS REDACTED | | | BCH 0.00762148659553529 BTC 0.000559701245246207 CEL 1.1514993850315 DASH 0.0253861037431546 ETH 0.00671831956581132 LTC 0.0155764115329389 SGB 0.481643696116295 TUSD 0.88539555531744 USDC 1.71406449392142 USDT ERC20 0.425576602213368 XRP 1.15061800371759 ZRX 0.961556022466609 | | | |
| 3.1.461961 | R J SIVANESAN RENGANAICKAM | ADDRESS REDACTED | | | BTC 0.24636428191164 CEL 3.12174452766938 ETH 1.59369531895455 | | | |
| 3.1.461962 | R JUSTIN SHEPHERD | ADDRESS REDACTED | | | CEL 645.356804856086 LTC 0.076031054736428 | BTC 0.00000000662453089 | | |
| 3.1.461963 | R LAWSON | ADDRESS REDACTED | | | CEL 0.00364801865542097 | | | |
| 3.1.461964 | R P KALYANI RAMYALATHA | ADDRESS REDACTED | | | ADA 10.3831455971327 BTC 0.0211905477457974 CEL 0.166504093661641 USDC 9.48499209806245 XMP 0.0146263805436156 | | | |
| 3.1.461965 | R PIETERS | ADDRESS REDACTED | | | CEL 1.1491012653439 USDT ERC20 54 XRP 30.20682 | | | |
| 3.1.461966 | R RAVEENDRAN | ADDRESS REDACTED | | | BTC 0.228588051519 ETH 1.41506008916773 | | | |
| 3.1.461967 | R SCOTT PELOQUIN | ADDRESS REDACTED | | | 1INCH 760 ADA 246.073906387081 AVAX 6.73125985623913 BNB 24.499999669746 BTC 0.270192137158982 CEL 6595.14898035699 DOGE 300.982430803095 DOT 49.8095317312517 ETH 3.92637806245726 KNC 500 LINK 15.25 LUNC 6.21357009189786 MATIC 7770.86755564795 SNX 15.112157984826 UNI 32.3613827103539 XLM 1508.6152997 XTZ 42.0958 | | | |
| 3.1.461968 | R SCOTT PELOQUIN | ADDRESS REDACTED | | | COMP 0.000154418426265652 KNC 0.0040851963487582 MATIC 0.02773801131087612 SNX 0.0388012579581878 | | | |
| 3.1.461969 | R SHANE JENSEN | ADDRESS REDACTED | | | BTC 0.0062684339659709 | | | |
| 3.1.461970 | R SEUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ADDRESS REDACTED | | | BTC 0.12799765102823 CEL 3235.95237762494 ETH 0.23434617 MATIC 177.38990357 | | | |
| 3.1.461971 | R STEPHEN BISCONTINE | ADDRESS REDACTED | | | BTC 0.0197029115557755 GUSD 16434.9422027304 USDC 27469.2016582971 | | | |
| 3.1.461972 | R VISHNUVARDHAN | ADDRESS REDACTED | | | ADA 6196.56682323704 BTC 1.11222282011655 CEL 1.2559829508153 ETH 9.68883165439603 MATIC 3247.90469799174 | | | |
| 3.1.461973 | R ZACHARY CASTO | ADDRESS REDACTED | | | BTC 0.00751187299458539 ETH 1.45121624662289 | ETH 0.0487411394838134 | | |
| 3.1.461974 | R&K HERLEVI TRUST | 400 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 3.45458025378551 | | | |
| 3.1.461975 | R. DUPONT | ADDRESS REDACTED | | | BCH 2.51385384034505 BTC 0.140743563734872 CEL 1.15116892753898 ETH 3.51977782304265 | | | |
| 3.1.461976 | R. IRENE STEEG LIVING TRUST | INDIAN VIEW LN, WILSON, WYOMING 83014 | | | BTC 0.57287118986723S ETH 6.682561047697 MATIC 467.717471744417 USDC 10415.4680367404 | | | |
| 3.1.461977 | R. JASON KLEIN | ADDRESS REDACTED | | Yes | ADA 6145.93601101517 BTC 1.05586321656885 DOT 61.196228569 ETH 5.642766899 LINK 50.4237022984051 MATIC 6001.00603933123 SOL 220.076688354266 USDC 8.28019189255709 | CEL 27.25076878201 USDC 80.306086 | | BTC 2.10211360842302 |
| 3.1.461978 | R. VAN LOKHUIZEN | ADDRESS REDACTED | | | CEL 0.00021382864276140 | | | |
| 3.1.461979 | R. WADHWA MEDICAL PROFESSIONAL CORPORATION | STRATHCONA DRIVE SW, CALGARY, T3J 5A8 CANADA | | | BTC 1.40589254848503 ETH 3.960181406728 | | | |
| 3.1.461980 | R. WOLSTENHOLME | ADDRESS REDACTED | | | CEL 0.000234233976288696 GUSD 11115365.2616279 USDC 0.0158023073672725 | CEL 119.31052831895 ETH 0.0001 GUSD 375 | | |
| 3.1.461981 | R.J. PALSO | ADDRESS REDACTED | | | BTC 0.00000220745710511 | | | |
| 3.1.461982 | R.T REHORST | ADDRESS REDACTED | | | CEL 0.00581064483112483 ETH 0.000063283444412512 | | | |
| 3.1.461983 | RA HEAN | ADDRESS REDACTED | | | CEL 1.11647033753373 XLM 0.0207737583290928 | | | |
| 3.1.461984 | RA LENE HENTHORN | ADDRESS REDACTED | | | BTC 0.00216053930753 ETH 0.299303055961819 | | | |
| 3.1.461985 | RA SHARIFF | ADDRESS REDACTED | | | ADA 128.751704207373 BTC 0.0191532547002426 DOT 45.2661004045799 LTC 1.4023106931252S XRP 1137.52436583632 | | | |
| 3.1.461986 | RA SUFI | ADDRESS REDACTED | | | ETH 0.000014177605774152 | | | |
| 3.1.461987 | RA SWEET | ADDRESS REDACTED | | | BCH 0.25137904 BTC 0.0000000094049216966 CEL 24.2683463397534 XRP 190.935791 | | | |
| 3.1.461988 | RA'AD ABU KAIKI | ADDRESS REDACTED | | | AVAX 37.6145398372647 | BTC 0.00552493526287481 | | |
| 3.1.461989 | RAAD A JABBARIN | ADDRESS REDACTED | | Yes | BTC 0.0001703953576426 MATIC 1415.45268223758 USDC 25.8890282695835 | | | BTC 4.52236636796659 |
| 3.1.461990 | RAAD RLOWAN | ADDRESS REDACTED | | | MATIC 0.335669404353125 | | | |
| 3.1.461991 | RAAFAT FRAYGE | ADDRESS REDACTED | | | BTC 0.000012144310415221 | | | |
| 3.1.461992 | RAAGAP KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.0529396287527985 ETH 0.380929014022669 | | | |
| 3.1.461993 | RAAHEM NAZAR | ADDRESS REDACTED | | | BTC 0.00997004968282266 CEL 43.3191805567745 | | | |
| 3.1.461994 | RAAHIZ ALI | ADDRESS REDACTED | | | CEL 0.17888966234610? | | | |
| 3.1.461995 | RAAID AHMAD | ADDRESS REDACTED | | | AVAX 198.5675818245/04 BTC 0.2159037357608I7 COMP 0.013281066466079 DOT 519.183465333145 ETH 13.8380226446177 MATIC 13770.122913754 SUSH 0.0609567683306040335 UNI 0.260197422859454 USDC 0.167488147701561 | COMP 0.0000004943188917B USDC 0.0097419086821195B | | |
| 3.1.461996 | RAAJ ARVIND GUPTA | ADDRESS REDACTED | | | ADA 2692.85758231544 BTC 0.0169638145500021 CEL 122.405166206109 DOT 101.608326372527 MATIC 1638.07203103022 USDC 74.8539737243855 XLM 0.972860541708695 | | | |
| 3.1.461997 | RAAJ KISHORE BISWAS | ADDRESS REDACTED | | | BTC 0.188622321745333 | | | |
| 3.1.461998 | RAAJA RAGHUVERA REDDY GUDDIYENKAMNAGARI | ADDRESS REDACTED | | | ADA 0.41545198200033 | | | |
| 3.1.461999 | RAAJAN ARORA | ADDRESS REDACTED | | | BTC 0.130577084703815 CEL 100.710003630413 ETH 1.06491075910501 | | | |
| 3.1.462000 | RAAJHESH KANNAA CHIDAMBARAM | ADDRESS REDACTED | | | CEL 0.923085408090069 XLM 161.020037232989 XRP 94.406660854634 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1034 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462001 | RAAKESH SHARMA | ADDRESS REDACTED | | | ADA 248.8530428176647<br>BNB 0.7985769730616954<br>BTC 0.00551327353520607<br>ETH 0.00230088822797804<br>DOT 0.0006066673224643222<br>ETH 0.00002191809123200S<br>MATIC 0.02821300089179B9<br>USDC 0.0736200057909616<br>XLM 0.10728134419704<br>XRP 1026.814201489215 | | | |
| 3.1.462002 | RAAMAH SLOBODAN ZIVANOVIC | ADDRESS REDACTED | | | ETH 0.001551320805215519 | | | |
| 3.1.462003 | RAAMAH ZIVANOVIC | ADDRESS REDACTED | | | USDC 0.0038481746446417 | | | |
| 3.1.462004 | RAAMAN DAJAN | ADDRESS REDACTED | | | BTC 0.00007571<br>CEL 0.144470701454408<br>ETH 0.00870945822031335 | | | |
| 3.1.462005 | RAANAN HILEMAN | ADDRESS REDACTED | | | ADA 21194.80362070S3<br>BTC 0.00123168808922689<br>MATIC 2542.840448797Z6<br>PAXG 1.139814754962S<br>SOL 29.16819113647S3 | | | |
| 3.1.462006 | RAASHUN LATROY ALLISON | ADDRESS REDACTED | | | ADA 98.6010968668681<br>BTC 0.00469527207182815<br>ETH 0.00190208442053137<br>MANA 95.4618001918705<br>MATIC 21.70017408725Z8<br>USDC 14.7764790649157<br>XRP 374.843865 | | | |
| 3.1.462007 | RAB SAADE | ADDRESS REDACTED | | | CEL 1.061566247942117 | | | |
| 3.1.462008 | RABATA JAAGA | ADDRESS REDACTED | | | BTC 0.002512326690664924<br>CEL 0.480759472880614<br>USDT ERC20 400 | | | |
| 3.1.462009 | RABBANI SHAIK | ADDRESS REDACTED | | | BTC 0.0000130493129429S | | | |
| 3.1.462010 | RABBINA BEGAM | ADDRESS REDACTED | | | CEL 0.00628908773388201 | | | |
| 3.1.462011 | RABBY KHONDAKAR | ADDRESS REDACTED | | | MCDAI 0.045365401907D1<br>ADA 104.16649240254I<br>BTC 0.00990286919755723<br>DOT 10.6290833422511<br>EOS 104.194160987418<br>ETH 0.0150302778003684 | | | |
| 3.1.462012 | RABEB KOURAICHI | ADDRESS REDACTED | | | BTC 0.00172736150599793 | | | |
| 3.1.462013 | RABEC STEFAN | ADDRESS REDACTED | | | MATIC 495.042080592252<br>CEL 3.741678234159Z8<br>SNX 7.0S | | | |
| 3.1.462014 | RABECA MADSEN | ADDRESS REDACTED | | | ADA 1017.71216010615<br>AVAX 8.278748739640S7<br>BCH 0.00007108309694055I<br>BSV 0.01119974883805094<br>BTC 1.005563788877399<br>DOT 13.2562742974919<br>ETH 2.7517807319053<br>LINK 10.89349847166S<br>LTC 2.664977907958663<br>MATIC 109.36670184839394<br>MCDAI 31.8069410424915<br>SOL 12.24093384404233<br>USDC 5609.839192680601<br>XLM 24.529109653694S<br>XRP 255.109479 | BTC 0.00000017 | | |
| 3.1.462015 | RABECCA MWENYA | ADDRESS REDACTED | | | BTC 0.00195332459893167<br>CEL 27.13370318105393<br>ETH 0.0291<br>LINK 1.22<br>MATIC 218<br>SNX 18.213<br>TGBP 30<br>USDC 200 | | | |
| 3.1.462016 | RABEL KRISZTIAN | ADDRESS REDACTED | | | CEL 0.0371785451244454 | | | |
| 3.1.462017 | RABET BRAHIM | ADDRESS REDACTED | | | BTC 0.00118S<br>CEL 1.086943338297S4 | | | |
| 3.1.462018 | RABIH OTHMAN | ADDRESS REDACTED | | | CEL 3.777255170916S1 | | | |
| 3.1.462019 | RABI IBRAHIM RABAH ANSHASSI | ADDRESS REDACTED | | | AVAX 12.5852005214103<br>BTC 0.173701530963318<br>ETH 3.047436389903I2<br>LUNC 10.07006113423S1<br>SNX 195.597937800582<br>SOL 9.212341114520I0 | | | |
| 3.1.462020 | RABI MAJHI | ADDRESS REDACTED | | | CEL 3.06327391573239 | | | |
| 3.1.462021 | RABIA BÜRGÜ | ADDRESS REDACTED | | | BTC 0.0064949750593134S<br>CEL 33.945067897630S<br>USDC 571.844905 | | | |
| 3.1.462022 | RABIA HAZAR | ADDRESS REDACTED | | | CEL 0.00021823634397514 | | | |
| 3.1.462023 | RABIA ILHAN | ADDRESS REDACTED | | | ETH 0.00005499656918707 | | | |
| 3.1.462024 | RABIA KAPADIA | ADDRESS REDACTED | | | BTC 0.000739651863783525 | | | |
| 3.1.462025 | RABIA KARAOSMANOĞLU | ADDRESS REDACTED | | | USDC 261.070099350419<br>BTC 0.000000024548185S9 | | | |
| 3.1.462026 | RABIA NIHAL YILDIRIM | ADDRESS REDACTED | | | CEL 0.111933608805305 | | | |
| 3.1.462027 | RABIA YAPICI | ADDRESS REDACTED | | | BTC 0.02<br>CEL 11.6420570060247<br>ETH 0.000000008889457929 | | | |
| 3.1.462028 | RABIAH AL-SIBAI | ADDRESS REDACTED | | | CEL 0.865036441691B7<br>BTC 0.0000017173787347OS<br>ETH 8.521950053057Z4<br>USDC 2.067995068167R4 | BTC 0.00115644597351653<br>ETH 23.751830890483<br>USDC 233.994 | | |
| 3.1.462029 | RABIAH COON | ADDRESS REDACTED | | | CEL 7.746334526372S | | | |
| 3.1.462030 | RABIAKLONG PANMEI | ADDRESS REDACTED | | | ETH 0.10811497 | | | |
| 3.1.462031 | RABIE KHALIL | ADDRESS REDACTED | | | CEL 0.0015502139006413<br>ADA 3636.99662996712<br>BTC 0.00124060768487829<br>CEL 0.242110589256686<br>DOT 20.52307531515I97<br>MATIC 798.5598179614OI | | | |
| 3.1.462032 | RABIE ZOUHTANE | ADDRESS REDACTED | | | CEL 0.0939826947339534<br>ETH 0.00004733257451197T<br>SGB 8.1009791493 | | | |
| 3.1.462033 | RABIGA KULUMBET | ADDRESS REDACTED | | | BNB 1.44<br>CEL 2.055738106699979 | | | |
| 3.1.462034 | RABIH EDMUND ABDEL-MASSIH | ADDRESS REDACTED | | | BTC 0.00080700255246762G<br>DOT 32.2545286072338<br>MATIC 1064.00199260798 | | | |
| 3.1.462035 | RABIH ELTAWIL | ADDRESS REDACTED | | | BTC 0.024590623530319<br>DOT 12.109154104322I6<br>USDC 0.3131699435616305 | | | |
| 3.1.462036 | RABIH KASHOUTY | ADDRESS REDACTED | | | ETH 11.2764036250058 | | | |
| 3.1.462037 | RABIL ANDREAS KARBO | ADDRESS REDACTED | | | BTC 0.00173608842501172 | | | |
| 3.1.462038 | RABILL KASOR | ADDRESS REDACTED | | | USDT ERC20 0.0207675618033R2 | | | |
| 3.1.462039 | RABIN ANYANGE | ADDRESS REDACTED | | | CEL 1.16435779685I71 | | | |
| 3.1.462040 | RABIN KAZEMI | ADDRESS REDACTED | | | BTC 0.116273483194533<br>ETH 1.97186910533834<br>MATIC 822.887151602875<br>UNI 7.962939147038S5 | | | |
| 3.1.462041 | RABIN LAVIAN | ADDRESS REDACTED | | | CEL 1<br>LTC 0.00000000333333333333<br>XRP 0.000000375 | | | |
| 3.1.462042 | RABIN MALAKAR | ADDRESS REDACTED | | | ADA 207.725563776234<br>BTC 0.014301095303857S<br>ETH 0.2706562267906B1<br>XLM 404.6101270742T | BTC 0.001291 | | |
| 3.1.462043 | RABINDRA KANDEL | ADDRESS REDACTED | | | ADA 23 | | | |
| 3.1.462044 | RABINDRA MAHARJAN | ADDRESS REDACTED | | | CEL 0.2987180002336067<br>BTC 0.00043712703190192 | | | |
| 3.1.462045 | RABINDRA SHRESTHA | ADDRESS REDACTED | | | CEL 0.461187277775846<br>ADA 542.729084006167<br>AVAX 18.623408899430A<br>BTC 0.45465049843963S<br>ETH 3.628623551179I6 | AVAX 0.708870164304675 | | |
| 3.1.462046 | RABINDRAN JAGASEAGRAN | ADDRESS REDACTED | | | BTC 0.00120618148241694<br>CEL 0.37238500544042T<br>ETH 0.089433578806133S<br>XRP 1010.97560569487 | | | |
| 3.1.462047 | RABINDRANATH BARMAN | ADDRESS REDACTED | | | USDT ERC20 0.072486093277518 | | | |
| 3.1.462048 | RABINDRANAUTH SEHTI | ADDRESS REDACTED | | | CEL 1.070973161293Z1 | | | |
| 3.1.462049 | RABISON SIMON | ADDRESS REDACTED | | | BTC 0.00035374953368S1943<br>ETH 0.0075970510306750S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462050 | RABITA SHAHI | ADDRESS REDACTED | | | ADA 0.0000007531957611B1 BTC 6.642951927405990 06 CEL 353.306358139323 EOS 0.05638929575377B2 USDT ERC20 0.000000900051390541 XLM 0.025588786034368 XRP 0.468230511652434 | | | |
| 3.1.462051 | RABIYA KHATUN | ADDRESS REDACTED | | | ADA 0.435117312789842 BTC 0.00000000913677228 | | | |
| 3.1.462052 | RABOR DIAMANTE MICHELLE | ADDRESS REDACTED | | | BTC 0.000000019833339632 CEL 0.00121010517115791 | | | |
| 3.1.462053 | RACCHELL KELLOGG | ADDRESS REDACTED | | | USDC 0.0673944776404797 | | | |
| 3.1.462054 | RACE FRAME | ADDRESS REDACTED | | | MANA 93.7182389734545 BTC 0.001628876553945636 | | | |
| 3.1.462055 | RACE VALDEZ | ADDRESS REDACTED | | | XLM 1913.42816450256 CEL 3.06630526301446 | | | |
| 3.1.462056 | RACECENTRE PTY LTD | FARMGROVE ROAD, BEECHMONT QLD, 4211 AUSTRALIA | | | BTC 0.37372004546114 CEL 11.6215945878425 LINK 126.453459579718 MCDAI 31.893355943244 SNX 50.9549128511437 | | | |
| 3.1.462057 | RACEL DE MESA | ADDRESS REDACTED | | | BTC 0.000007100420349273 DOT 0.028791620927817 ETH 0.000072248648018288 MATIC 0.771285977044457 USDC 1.6339105320438 | | | |
| 3.1.462058 | RACEY CAVE | ADDRESS REDACTED | | | BTC 0.000000082283439843 CEL 1.09945500998105 | | | |
| 3.1.462059 | RACHA PHET | ADDRESS REDACTED | | | BTC 0.0085160315182984 CEL 0.66569149350967 USDT ERC20 3165 68131078742 | | | |
| 3.1.462060 | RACHAEL BLANCHARD | ADDRESS REDACTED | | | BTC 0.0539017177312085 ETH 0.0564512116418114 USDC 6112.30417215322 | USDC 4031.098152 | | |
| 3.1.462061 | RACHAEL BONEWICZ | ADDRESS REDACTED | | | ADA 371.547226117861 BTC 0.109676287656453 USDC 1036.40528781367 | | | |
| 3.1.462062 | RACHAEL BRUNNER | ADDRESS REDACTED | | | BTC 0.0112659669803919 ETH 0.111602465062889 | | | |
| 3.1.462063 | RACHAEL CHUA | ADDRESS REDACTED | | | ADA 370.548287516315 BNB 1.2310448182292 BTC 0.0000677875283303 EOS 46.0526454763812 ETH 0.0613912879133293 GUSD 2.23562246935958 MATIC 1.59546757166531 SNX 0.215746348001765 USDC 0.466348003271345 XRP 307.178470445267 | | | |
| 3.1.462064 | RACHAEL CLEGG | ADDRESS REDACTED | | | BTC 0.535071710092569 | | | |
| 3.1.462065 | RACHAEL CONTI | ADDRESS REDACTED | | | BTC 0.344302016745324 CEL 1.14122715138699 USDC 1723.21258090456 | | | |
| 3.1.462066 | RACHAEL COOK | ADDRESS REDACTED | | | BTC 1.07402071747239 | | | |
| 3.1.462067 | RACHAEL DAVIS | ADDRESS REDACTED | | | USDC 5.4700358615699 | | | |
| 3.1.462068 | RACHAEL DEVERGES | ADDRESS REDACTED | | | BTC 0.00609075630782262 ETH 0.15441250391063 | | | |
| 3.1.462069 | RACHAEL DIXON | ADDRESS REDACTED | | | BTC 0.0018000360999664 CEL 98.1240900734542 XRP 257.81612305587 | | | |
| 3.1.462070 | RACHAEL DOHERTY | ADDRESS REDACTED | | | BTC 0.000001121165280668 BUSD 0.549133188788757 | | | |
| 3.1.462071 | RACHAEL DONANBERG | ADDRESS REDACTED | | | BTC 0.000009053260023675 | | | |
| 3.1.462072 | RACHAEL ESTRADA | ADDRESS REDACTED | | | ADA 317.502968185321 AVAX 0.000896880271371204 DOT 9.48241692637019 ETH 0.000329442737603793 LINK 0.00000061344320013 MATIC 0.467553360065085 SUSHI 0.0111513458173844 UNI 0.00134473023281234 XTZ 9.78841263403704 | BTC 0.000000000477060428 LINK 0.00384709179814609 | | |
| 3.1.462073 | RACHAEL FONG | ADDRESS REDACTED | | | BTC 0.00226018496894213 CEL 0.00283946608891686 ETH 1.02688485399177 MATIC 2.52317145858895 | | | |
| 3.1.462074 | RACHAEL FUTRELL | ADDRESS REDACTED | | | ADA 407.021606389355 AVAX 1.09331411063349 MATIC 1231.39718176478 SNX 28.6401986092233 SUSHI 48.2161541932359 | | | |
| 3.1.462075 | RACHAEL GARNER | ADDRESS REDACTED | | | BTC 0.02698042 CEL 20.5567906454777 | | | |
| 3.1.462076 | RACHAEL GAVIN | ADDRESS REDACTED | | Yes | BTC 0.122900226153951 CEL 4.83796536200073 ETH 0.138110253775291 XRP 455.628095 | | | ETH 1.3831887342247 |
| 3.1.462077 | RACHAEL GILCHRIST | ADDRESS REDACTED | | | BTC 0.0233142109546046 ETH 1.67881164217141 USDC 460.847032963266 | | | |
| 3.1.462078 | RACHAEL H BERARD | ADDRESS REDACTED | | | BTC 0.000070271429005106 ETH 0.000362969739960239 | | | |
| 3.1.462079 | RACHAEL HAYWOOD SHARP | ADDRESS REDACTED | | | ADA 301.349832415696 BTC 0.00236857777920886 CEL 307.155960416096 DOT 0.89264969082856 ETH 0.0078353471332129 LINK 197.74967698002 | | | |
| 3.1.462080 | RACHAEL HENDERSON | ADDRESS REDACTED | | | BTC 0.0469487678611456 CEL 0.103266020543349 | | | |
| 3.1.462081 | RACHAEL HENRICHSEN | ADDRESS REDACTED | | | AAVE 0.000038857338839624 BAT 0.325449718097613 MATIC 0.0799414459678121 SNX 0.314637249119907 UNI 0.224682894552026 ZRX 0.104431748231699 | | | |
| 3.1.462082 | RACHAEL HOH | ADDRESS REDACTED | | | BTC 0.0212700885237544 ETH 0.01430357200485 | | | |
| 3.1.462083 | RACHAEL HOLDERNESS | ADDRESS REDACTED | | | ETH 0.11118452210394 | | | |
| 3.1.462084 | RACHAEL HOWARD | ADDRESS REDACTED | | | MATIC 80.9629227876823 | | | |
| 3.1.462085 | RACHAEL JONES | ADDRESS REDACTED | | | USDC 0.102101494353533 | | | |
| 3.1.462086 | RACHAEL KELLY | ADDRESS REDACTED | | | BTC 0.141394879202637 | | | |
| 3.1.462087 | RACHAEL KIHFUSS | ADDRESS REDACTED | | | CEL 297.127413024715 | | | |
| 3.1.462088 | RACHAEL LAMBERT | ADDRESS REDACTED | | | BTC 0.038039037396032 CEL 80.0218112221328 ETH 0.595 OMG 248 | | | |
| 3.1.462089 | RACHAEL LEA HOLDERIED | ADDRESS REDACTED | | | ADA 633.937053297585 BTC 0.000260669321748236 MATIC 154.455571240887 SOL 9.25463057929404 | | | |
| 3.1.462090 | RACHAEL LEONG | ADDRESS REDACTED | | | BNB 0.00844465391141473 BTC 2.12309706860239E-05 DOT 0.0135310710042364 ETH 0.000979581829457807 USDC 0.0421631797556726 | | | |
| 3.1.462091 | RACHAEL LIM | ADDRESS REDACTED | | | ETH 2.14838086892859 MCDAI 42.376429966788 USDC 13.462317658956 | | | |
| 3.1.462092 | RACHAEL LUCAS | ADDRESS REDACTED | | | BAT 0.0777082160400203 CEL 0.392685188706154 COMP 0.173026295939309 ETH 0.000633848345830006 MANA 0.0453133981581203 XLM 119.817859993933 | | | |
| 3.1.462093 | RACHAEL LYNG | ADDRESS REDACTED | | | BTC 0.490774975261713 USDC 635.798747450188 | | | |
| 3.1.462094 | RACHAEL M GOLDMAN | ADDRESS REDACTED | | | DOT 2.1862024579942 ETH 0.0486852285437547 | MATIC 71.8 | | |
| 3.1.462095 | RACHAEL MACDONALD | ADDRESS REDACTED | | | BTC 0.00123807755839281 CEL 13.2265536024799 | | | |
| 3.1.462096 | RACHAEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00137230279628658 CEL 11.5028299808543 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1036 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.462097 | RACHAEL MORANT | ADDRESS REDACTED | | | ETH 0.000787607300856405<br>LINK 0.00068243055882867<br>UNI 0.0253225669843682 | | | |
| 3.3.462098 | RACHAEL NEWKIRK | ADDRESS REDACTED | | | BTC 0.00094336062722994<br>ETH 0.0229943442596 15<br>LTC 0.175587 1248662<br>KLM 79.1764676914587 | | | |
| 3.3.462099 | RACHAEL NICHOLE PARK | ADDRESS REDACTED | | | BTC 0.01266099638 16402<br>ETH 0.00160366005845063 | | | |
| 3.3.462100 | RACHAEL NICOLE NOTO | ADDRESS REDACTED | | | ETH 0.3043752425 7031 | | BTC 0.0017502712920502 6 | |
| 3.3.462101 | RACHAEL OSIFO-WHISKEY | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.039695659160090 4 | | | |
| 3.3.462102 | RACHAEL PEOPLES | ADDRESS REDACTED | | | BTC 1.5071260908167 9t-05 | | | |
| 3.3.462103 | RACHAEL PERUGINI | ADDRESS REDACTED | | | BTC 0.012992056629740 3 | | | |
| 3.3.462104 | RACHAEL POLHILL | ADDRESS REDACTED | | | BTC 0.08118640380623 99<br>ETH 0.3131559775533 3<br>MATIC 7401.4069212020 2<br>MCDAI 539.6742944294 73 | | | |
| 3.3.462105 | RACHAEL RAFANELLO | ADDRESS REDACTED | | | ADA 322.4070656481 2<br>BTC 0.0360970165866039<br>DOT 40.0233317292771<br>ETH 1.6930929321018<br>LINK 3.6417278974228<br>LTC 0.0600642067975193<br>MATIC 354.9468478895t27<br>PAX 930.0440559136503<br>SNX 45.2315884751239<br>USDC 3689.775477388t55 | | | |
| 3.3.462106 | RACHAEL RYAN | ADDRESS REDACTED | | | BTC 0.0000160790809081 1<br>CEL 1.0625261626249t | | | |
| 3.3.462107 | RACHAEL SILBAR | ADDRESS REDACTED | | | MATIC 65.725173315057 4 | | | |
| 3.3.462108 | RACHAEL SIMCOX | ADDRESS REDACTED | | | BTC 0.00073387128216613 9<br>USDC 294.4887307333009 | | | |
| 3.3.462109 | RACHAEL SNOW | ADDRESS REDACTED | | | BTC 0.0430448336715895<br>CEL 204.075235645611 | | | |
| 3.3.462110 | RACHAEL VISCONTE | ADDRESS REDACTED | | | BTC 0.000740692502910 17<br>ETH 0.15281229613794 | | | |
| 3.3.462111 | RACHAEL WEBB | ADDRESS REDACTED | | | ETH 0.00018170830060421 | | | |
| 3.3.462112 | RACHAEL WILLIAMS | ADDRESS REDACTED | | | USDC 0.0086613903371054 5 | | | |
| 3.3.462113 | RACHAEL WILSON | ADDRESS REDACTED | | | ETH 0.00008653888 1109482 | BTC 0.00000000486500484 2 | | |
| 3.3.462114 | RACHAEL YOANNIDIS | ADDRESS REDACTED | | | BTC 0.00608788176781171<br>ETH 0.0332733072484773<br>LINK 2.6000080066073 | | | |
| 3.3.462115 | RACHAELLE CADACIO-CHAN | ADDRESS REDACTED | | | ADA 103.501333267645<br>BAT 234.975181106038<br>BTC 0.7752474773553 3<br>ETH 0.200774240987949<br>MATIC 2108.62387513906<br>XLM 219.142330152798 | | | |
| 3.3.462116 | RACHAIDA ABD-ERRAHMAN | ADDRESS REDACTED | | | CEL 21.6037583883386<br>XRP 2357.05 | | | |
| 3.3.462117 | RACHAMIMI BLAXBERG | ADDRESS REDACTED | | | USDC 0.001422425216495 45 | | | |
| 3.3.462118 | RACHAN RAI | ADDRESS REDACTED | | | ETH 0.0086498459641201 | | | |
| 3.3.462119 | RACHAN SUBRAMANIAM | ADDRESS REDACTED | | | XRP 2994.41445137303<br>BTC 5.9377475937289990-07<br>CEL 1.2233889 1610732<br>OMG 0.18997687740654 1<br>XRP 0.00000070407799 1068 | | | |
| 3.3.462120 | RACHANA ALAPARTY | ADDRESS REDACTED | | | BTC 0.00114953217036066<br>MATIC 1073.20985012299<br>SNX 50.7018935462077 | | | |
| 3.3.462121 | RACHANA CHHIN | ADDRESS REDACTED | | | BTC 1.153427823399890-08<br>DOT 0.0004950335402193 25<br>LINK 0.00001628395734931 2<br>XLM 0.00075978645200587 | | | |
| 3.3.462122 | RACHANABEN PATEL | ADDRESS REDACTED | | | CEL 0.154700654392895<br>XRP 29.75 | | | |
| 3.3.462123 | RACHARALA PULLAMMA | ADDRESS REDACTED | | | BTC 0.0068296214451754 6<br>XRP 203.25358975 2324 | | | |
| 3.3.462124 | RACHARLA RAMA DEVI | ADDRESS REDACTED | | | BTC 0.0105147157622765 | | | |
| 3.3.462125 | RACHARLA SHIVASANKAR RAO | ADDRESS REDACTED | | | BTC 0.00126474584522838<br>XRP 487.64051417852 1 | | | |
| 3.3.462126 | RACHATA CHOTIPAT | ADDRESS REDACTED | | | CEL 0.27590689655843 5 | | | |
| 3.3.462127 | RACHATA WATTANAGOOL | ADDRESS REDACTED | | | BTC 0.00038610164204630 7<br>CEL 3.4619832213664 7<br>USDT ERC20 0.17 | | | |
| 3.3.462128 | RACHAYA JUMPABOON | ADDRESS REDACTED | | | BTC 0.00084052179752745<br>LTC 0.00076493530825747 7 | | | |
| 3.3.462129 | RACHEAL NEWELL | ADDRESS REDACTED | | | BTC 0.00352713<br>CEL 0.501919142522119 | | | |
| 3.3.462130 | RACHEAL TASSONE | ADDRESS REDACTED | | | BTC 0.00065044632268763 9<br>CEL 10.8669943857416 | | | |
| 3.3.462131 | RACHEAU DOUGLAS LIPSCOMB JR | ADDRESS REDACTED | | | BTC 0.000916527252143t6 9<br>CEL 5.9255792106081 8<br>MATIC 1012.47857699895<br>XLM 1968.7374724406 | CEL 114.681588704268 | | |
| 3.3.462132 | RACHED DEHISTANY | ADDRESS REDACTED | | | BTC 0.00000148136425963 2<br>CEL 0.0150575775671548<br>DOT 0.958731843497681<br>ETH 0.0000456190908833t6<br>LINK 0.021719697802919 | | | |
| 3.3.462133 | RACHEL ABANGE | ADDRESS REDACTED | | | BTC 0.00004490831947147<br>COMP 4.08498272120719t-05<br>ETH 0.684472911279964<br>MCDAI 0.0457392922069885<br>XLM 0.0149709231156215 | | | |
| 3.3.462134 | RACHEL ACKERMAN | ADDRESS REDACTED | | | ETH 0.00029546654885 | | | |
| 3.3.462135 | RACHEL ALLISON | ADDRESS REDACTED | | | BTC 0.00115733704786674<br>LINK 0.0761678223933989 | | | |
| 3.3.462136 | RACHEL ALTMAN | ADDRESS REDACTED | | | ADA 11.6247514202794<br>ETH 0.000000246138076424<br>ETH 0.000028383697503436 | | | |
| 3.3.462137 | RACHEL ALVI | ADDRESS REDACTED | | | BTC 0.001307172098007t7<br>ETH 0.252448739373 31 | | | |
| 3.3.462138 | RACHEL AMANDA ZURER | ADDRESS REDACTED | | | ETH 0.0014857419318808 | | | |
| 3.3.462139 | RACHEL AMAR | ADDRESS REDACTED | | | ADA 0.940714891527678<br>BTC 0.0029687587185250 9<br>ETC 0.000453764021172773<br>ETH 0.0122648951897609<br>LTC 0.00587277125518537<br>MATIC 1.30672138118157<br>OMG 0.0108965588712805<br>USDC 0.0090603201174078<br>XLM 0.2714776098767 62 | BTC 0.02484987419338t08<br>ADA 0.00000030475520217 4<br>BTC 0.0000000059345593 14<br>ETC 10.13630605513695<br>LTC 0.000000005298430923<br>USDC 0.00000053537875211 9<br>XLM 0.00000000418750458 4 | | |
| 3.3.462140 | RACHEL AMKIE | ADDRESS REDACTED | | | BTC 0.9714632753803 89<br>ETH 0.283540965487005<br>LTC 1.045725782954 53<br>USDC 2231.627966015 | | | |
| 3.3.462141 | RACHEL ANDRÉ | ADDRESS REDACTED | | | BTC 0.0224397783544728<br>CEL 262.617376604009<br>USDC 20<br>USDT ERC20 0.00000031703678856 7 | | | |
| 3.3.462142 | RACHEL ANE | ADDRESS REDACTED | | | BTC 0.00115382295601t85<br>CEL 13.2906058593 32<br>ETH 0.21287738 | | | |
| 3.3.462143 | RACHEL ANG | ADDRESS REDACTED | | | ADA 0.57333993633509 4<br>BTC 0.17400667761684 3<br>CEL 131.177834001341 | | | |
| 3.3.462144 | RACHEL ANN FRANCIA | ADDRESS REDACTED | | | BTC 0.000469601056126842<br>XLM 0.0143140592176918<br>XRP 0.008314660731405t7 | | | |
| 3.3.462145 | RACHEL ANN FRIEND | ADDRESS REDACTED | | | BTC 0.0032827809323012<br>ETH 0.15798329536255 5<br>GUSD 203.535664667857<br>LTC 0.065421006265040 9 | | | |
| 3.3.462146 | RACHEL ANN KWEE | ADDRESS REDACTED | | | ETH 0.00163703971221138 | | | |
| 3.3.462147 | RACHEL ANN PASILAN | ADDRESS REDACTED | | | CEL 0.072718320529685<br>ETH 0.009109943842830 82 | | | |
| 3.3.462148 | RACHEL ANN PHILLIPS | ADDRESS REDACTED | | | ADA 7.00720283898172<br>BTC 0.000211368485186075 | | | |
| 3.3.462149 | RACHEL ARBOR | ADDRESS REDACTED | | | BTC 0.00199949523172 14<br>LINK 0.59902023<br>LTC 0.145969583176856 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462150 | RACHEL ARDEKANI | ADDRESS REDACTED | | | BTC 0.0012010011841155191<br>ETH 0.12383872152671<br>GUSD 183.00808590826538<br>USDC 207.58453597123 | | | |
| 3.1.462151 | RACHEL ARNDT | ADDRESS REDACTED | | | BTC 0.00294269900358302<br>GUSD 436.776193931346 | | | |
| 3.1.462152 | RACHEL ASHER | ADDRESS REDACTED | | | BTC 0.024497134990247<br>CEL 236.05639103241<br>ETH 1.0015184318152 | | | |
| 3.1.462153 | RACHEL BADHAM | ADDRESS REDACTED | | | BTC 0.0037612736812518<br>CEL 1.76255189285693<br>ETH 0.18851391660111 | | | |
| 3.1.462154 | RACHEL BALL | ADDRESS REDACTED | | | BTC 0.056085111935971 | | BTC 0.00211828 | |
| 3.1.462155 | RACHEL BANKS | ADDRESS REDACTED | | | BTC 0.0000149137279082009<br>USDC 0.0263007452988326 | | | |
| 3.1.462156 | RACHEL BARBER-PIN | ADDRESS REDACTED | | | BTC 0.000000525826022685<br>ETH 0.1731634751228<br>USDC 0.231140554518733 | | | |
| 3.1.462157 | RACHEL BARKER | ADDRESS REDACTED | | | BTC 0.0006875040154219702<br>CEL 7.98347198249329<br>XRP 1111.443903 | | | |
| 3.1.462158 | RACHEL BARR | ADDRESS REDACTED | | | ETH 0.02505350276962233 | | | |
| 3.1.462159 | RACHEL BARRETT | ADDRESS REDACTED | | | BTC 0.00000000951362713613<br>CEL 0.223320278637956 | | | |
| 3.1.462160 | RACHEL BARRICA | ADDRESS REDACTED | | | BTC 0.273587937231108 | | | |
| 3.1.462161 | RACHEL BARRIL | ADDRESS REDACTED | | | BTC 0.0107031025515683<br>ETH 1.03802700423539 | | | |
| 3.1.462162 | RACHEL BATTERTON | ADDRESS REDACTED | | | BTC 0.1321826825799 | | | |
| 3.1.462163 | RACHEL BELCHER | ADDRESS REDACTED | | | BTC 0.00027159914705168<br>CEL 1.15419181571448<br>SGB 0.451307106935211<br>XRP 2.95217546488732 | | | |
| 3.1.462164 | RACHEL BENSON | ADDRESS REDACTED | | | USDC 104.88260195847 | | | |
| 3.1.462165 | RACHEL BOSEDE AKINADE | ADDRESS REDACTED | | | BTC 0.0013051401452633<br>CEL 0.50173967151382<br>ETH 0.355261593491589 | | | |
| 3.1.462166 | RACHEL BOYD | ADDRESS REDACTED | | | DASH 0.50983835910023<br>ETH 0.326427589659794<br>LINK 10.5443163254187<br>MATIC 366.0663039277917<br>SNX 2.80853774969007<br>ZRX 201.003344319314 | | | |
| 3.1.462167 | RACHEL BRAZDA | ADDRESS REDACTED | | | BTC 0.0205398259877085 | | | |
| 3.1.462168 | RACHEL BROOKS | ADDRESS REDACTED | | | ETH 0.711849620908678 | | | |
| 3.1.462169 | RACHEL BROWN | ADDRESS REDACTED | | | BCH 0.0008527805213435O6 | | | |
| 3.1.462170 | RACHEL BROWN | ADDRESS REDACTED | | | MATIC 148.798879954731 | | | |
| 3.1.462171 | RACHEL BRUNEAU | ADDRESS REDACTED | | | BTC 0.00000157243208426 | | | |
| 3.1.462172 | RACHEL BURKE | ADDRESS REDACTED | | | BTC 0.0108161451632 | | | |
| 3.1.462173 | RACHEL CAMPFIELD | ADDRESS REDACTED | | | CEL 0.0225327988378018<br>BTC 0.000708760685502211<br>CEL 0.678857422060337<br>DOT 47.2437835839112<br>ETH 3.96952672104051 | | | |
| 3.1.462174 | RACHEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00115281068115398<br>CEL 1.06857004370711<br>ETH 0.425434524308761 | | | |
| 3.1.462175 | RACHEL CARMEL SUPER | ADDRESS REDACTED | | | ETH 0.00154380810353871<br>SNX 0.254490253526026 | | | |
| 3.1.462176 | RACHEL CARPENTER | ADDRESS REDACTED | | | ADA 1313.09948961532<br>BTC 0.425836967269023<br>BUSD 23874.48457046B<br>ETH 1.29766483268672<br>SOL 31.1836777831635<br>USDC 47846.6175353885<br>XRP 2125.77813067254 | | | |
| 3.1.462177 | RACHEL CELIK | ADDRESS REDACTED | | | AAVE 1.29074308<br>BTC 0.0310418501398456<br>CEL 135.77657823957<br>ETH 0.191351987690686 | | | |
| 3.1.462178 | RACHEL CHAN | ADDRESS REDACTED | | | BTC 0.48058160693O054 | | | |
| 3.1.462179 | RACHEL CHAN EIK HOON | ADDRESS REDACTED | | | BTC 0.0105823488509617<br>CEL 1.15116892753898<br>ETH 0.533647703254626 | | | |
| 3.1.462180 | RACHEL CHARTER | ADDRESS REDACTED | | | CEL 3.6627171291256<br>ETH 1.33357255793064<br>LINK 17.1363941160591<br>LUNC 38.8495227522942 | | | |
| 3.1.462181 | RACHEL CHEE A TOW | ADDRESS REDACTED | | | SNX 3.62094738192963 | | | |
| 3.1.462182 | RACHEL CHEN | ADDRESS REDACTED | | | BTC 0.29938573879818<br>CEL 3668.82451847977<br>USDC 34648.47332 | | | |
| 3.1.462183 | RACHEL CHENG | ADDRESS REDACTED | | | USDT ERC20 0.00000073022550O663<br>BTC 1.000164704074845<br>CEL 584.28764856750B<br>ETH 6.68214588<br>LUNC 7.5 | | | |
| 3.1.462184 | RACHEL CHERRICK | ADDRESS REDACTED | | | BTC 0.017431498064300S1<br>ETH 0.086567456311S621 | | | |
| 3.1.462185 | RACHEL CHEUNG | ADDRESS REDACTED | | | BTC 0.000083639326015184<br>CEL 0.33706010826B491<br>MCDAI 0.014212089716S746 | | | |
| 3.1.462186 | RACHEL CHIU | ADDRESS REDACTED | | | BTC 0.00293259715132453<br>CEL 10.3006891140889<br>ETH 1.47910770667828<br>MCDAI 0.061686183180426<br>SNX 105.427568092467<br>UNI 0.00050106618377594 | | | |
| 3.1.462187 | RACHEL CHRISTINA WALKER | ADDRESS REDACTED | | | ETH 0.000000889617866355 | ETH 0.0014917553971385O3 | | |
| 3.1.462188 | RACHEL CHUA | ADDRESS REDACTED | | | BTC 0.9748989027B2254 | | | |
| 3.1.462189 | RACHEL CLAIRE JAMES | ADDRESS REDACTED | | | CEL 3.64417005318946 | | | |
| 3.1.462190 | RACHEL CLAUDIO | ADDRESS REDACTED | | | BTC 0.0134513240804797<br>CEL 0.311935948636855<br>ETH 0.041114413457O152 | | | |
| 3.1.462191 | RACHEL CONTA | ADDRESS REDACTED | | Yes | AAVE 0.0147983137T1316<br>BTC 0.2179071078O2605<br>CEL 3.08261313535713<br>COMP 0.054799837189S106<br>ETH 4.10199131601685<br>SNX 4.43074949519948<br>USDC 15.26960048330I14 | AAVE 11.75059361235171<br>CEL 395.364169237968<br>ETH 2.06223466940158 | | AAVE 124.974480199454 |
| 3.1.462192 | RACHEL COREY-DEEN | ADDRESS REDACTED | | | ADA 0.241693849974791<br>BTC 0.000004859691495868<br>MATIC 0.806330987126351<br>USDC 0.359155934520I24<br>XLM 0.075940614661062 | ADA 0.00000019<br>BTC 0.0000000019218023A8<br>USDC 0.00000092849702644O | | |
| 3.1.462193 | RACHEL CORMAN | ADDRESS REDACTED | | | USDC 0.504606394035O21 | | | |
| 3.1.462194 | RACHEL CORRY | ADDRESS REDACTED | | | BTC 0.0165354281S34305 | | | |
| 3.1.462195 | RACHEL CRICK | ADDRESS REDACTED | | | USDC 0.00000037997382O279<br>DOT 58.9674113431672O | | | |
| 3.1.462196 | RACHEL CRUZ | ADDRESS REDACTED | | | BTC 0.00000988672625226 | | | |
| 3.1.462197 | RACHEL CULVER | ADDRESS REDACTED | | | BTC 0.0127153995924461 | | | |
| 3.1.462198 | RACHEL CUNLIFFE | ADDRESS REDACTED | | | ADA 3076.39217139535<br>BTC 2.2907548562B188<br>CEL 759.602931082601<br>DOT 258.96836<br>ETH 10.8271920973651<br>LTC 17.31307401<br>MATIC 10637.677<br>MCDAI 30 | | | |
| 3.1.462199 | RACHEL CWANG | ADDRESS REDACTED | | | BTC 0.0232200789871142<br>DOT 9.09206744480O57<br>ETH 0.260572995009145 | | | |
| 3.1.462200 | RACHEL CYWIE | ADDRESS REDACTED | | | BTC 0.000000003263124906S4<br>CEL 1710.8143380127<br>ETH 0.00143326446I1467 | | | |
| 3.1.462201 | RACHEL DANG | ADDRESS REDACTED | | | ADA 3625.32353737594<br>BTC 0.09580703689099306<br>ETH 1.0252475509418 | | | |
| 3.1.462202 | RACHEL DAO | ADDRESS REDACTED | | | BTC 0.0369253657968319 | | | |
| 3.1.462203 | RACHEL DAVIS | ADDRESS REDACTED | | | BTC 0.0007947055491494<br>GUSD 553.98666572681S | | | |
| 3.1.462204 | RACHEL DAVIS | ADDRESS REDACTED | | | BTC 0.00108561054921126<br>ETH 1.04841547400276<br>USDC 8671.41908948316 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462205 | RACHEL DAY | ADDRESS REDACTED | | | BTC 0.00547641702758762<br>USDC 1035.70876384616 | | | |
| 3.1.462206 | RACHEL DE GRAAF | ADDRESS REDACTED | | | BTC 0.00326766050169042<br>DOT 2.2216866427343<br>ETH 0.191223027168259<br>SOL 1.71879666777031<br>USDC 528.488654174989 | | | |
| 3.1.462207 | RACHEL DELUCA | ADDRESS REDACTED | | | BTC 4.29207003296099 | | | |
| 3.1.462208 | RACHEL DENISE BROWN | ADDRESS REDACTED | | | | BTC 0.00166168162180126<br>MATIC 446.363<br>SOL 10.08162 | | |
| 3.1.462209 | RACHEL DICKSON | ADDRESS REDACTED | | | BTC 0.0106691422388919<br>ETH 1.00486100404346<br>USDC 10316.5897432059 | | | |
| 3.1.462210 | RACHEL DIETRICH | ADDRESS REDACTED | | | BTC 0.0925627112094136 | BTC 0.00003823 | | |
| 3.1.462211 | RACHEL DIETRICH | ADDRESS REDACTED | | | BTC 0.671813613808569<br>CEL 1082.53557738626<br>GUSD 1208.42060347292 | BTC 0.0001 | | |
| 3.1.462212 | RACHEL DILLIN | ADDRESS REDACTED | | | BTC 0.607943763183073 | | | |
| 3.1.462213 | RACHEL DODDS | ADDRESS REDACTED | | | BTC 0.00312362715408542<br>ETH 0.318267692323282 | | | |
| 3.1.462214 | RACHEL DOROTHY FISCHBEIN | ADDRESS REDACTED | | | 1INCH 580.506319780168<br>ADA 680.573579427708<br>AVAX 5.92388202859861<br>BTC 0.199409211330905<br>CEL 43.9569526567276<br>ETH 0.56239898711856<br>LINK 41.3599192752689<br>MATIC 631.821092105166<br>SOL 18.6666673320206<br>USDC 348.624709034621<br>XLM 83.2894042182369 | CEL 0.245377971677849 | | |
| 3.1.462215 | RACHEL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000138247149004<br>CEL 0.152347777673531<br>USDT ERC20 0.0885853589347124 | | | |
| 3.1.462216 | RACHEL DRAGON | ADDRESS REDACTED | | | ADA 663.937746223379<br>BTC 0.000855263352030053<br>ETH 0.313088671337454 | | | |
| 3.1.462217 | RACHEL D'SILVA | ADDRESS REDACTED | | | ADA 0.237148526817895<br>BTC 0.00105464170174087 | | | |
| 3.1.462218 | RACHEL EDWARDS | ADDRESS REDACTED | | | BTC 0.258012598152779 | | | |
| 3.1.462219 | RACHEL EGO | ADDRESS REDACTED | | | ETH 0.0727967368143623 | | | |
| 3.1.462220 | RACHEL ELAINE EVERETT | ADDRESS REDACTED | | | ETH 1.24178643897458 | | | |
| 3.1.462221 | RACHEL ELIZAR | ADDRESS REDACTED | | | BTC 0.088670491758302<br>ETH 6.34212414747935 | CEL 125.142611531453 | | |
| 3.1.462222 | RACHEL ENG | ADDRESS REDACTED | | | ADA 118.316987340205<br>BTC 0.000787416587823378<br>ETH 0.624123711253244<br>MATIC 310.235061699756 | | | |
| 3.1.462223 | RACHEL ERICA ANDREW | ADDRESS REDACTED | | | ADA 58.4267003943216<br>BTC 0.00253950670163511<br>DOT 1.24346470290648<br>ETH 0.0581752478760148<br>LTC 0.315854576369379<br>MANA 0.429919522682864<br>MATIC 4.46566062407491<br>USDC 36.2844139900146 | ADA 0.00000041766624548<br>BTC 0.000000005143466668<br>DOT 614.662746498528<br>ETH 0.00000000258175537<br>MANA 7399.52758705033<br>MATIC 2728.46132047421<br>USDC 0.000000982498005171 | | |
| 3.1.462224 | RACHEL EVANS | ADDRESS REDACTED | | | ADA 256.147338781306<br>BTC 0.0248719844368627<br>COMP 0.0178220648310128<br>ETH 0.0683305898492317<br>LTC 0.859136768887141<br>MATIC 215.207752875678<br>UNI 1.24152429916689<br>USDC 311.15601707079 | | | |
| 3.1.462225 | RACHEL FAIRTHORNE | ADDRESS REDACTED | | | BTC 0.00060393<br>CEL 0.48762905714873 | | | |
| 3.1.462226 | RACHEL FAYERMAN | ADDRESS REDACTED | | | BTC 0.009610906137803781<br>ETH 1.07024560648854 | | | |
| 3.1.462227 | RACHEL FLAAT | ADDRESS REDACTED | | | BTC 0.000411976521772507<br>USDC 0.378386168299638 | BTC 0.0000000073534094394<br>USDC 78.65 | | |
| 3.1.462228 | RACHEL FONG | ADDRESS REDACTED | | | BNB 0.07268767<br>BTC 0.682169772648391 | | | |
| 3.1.462229 | RACHEL FONTAINE | ADDRESS REDACTED | | | BTC 0.008679517277937187<br>USDC 3.03015944831432 | | | |
| 3.1.462230 | RACHEL FULKS | ADDRESS REDACTED | | | BTC 0.000512420882227644<br>USDC 2400.27275796667 | | | |
| 3.1.462231 | RACHEL GAISER | ADDRESS REDACTED | | | BTC 0.0013044718908309<br>ETH 8.87051210088476<br>USDC 515.054389158398 | | | |
| 3.1.462232 | RACHEL GARDINER | ADDRESS REDACTED | | | BTC 0.000305478209986117<br>ETH 0.252769461571584 | BTC 0.000000543940995981<br>ETH 0.0000000835291064856 | | |
| 3.1.462233 | RACHEL GARVER | ADDRESS REDACTED | | | CEL 1.09176095502441 | | | |
| 3.1.462234 | RACHEL GERSTEIN | ADDRESS REDACTED | | | BTC 0.008643060172909122 | | | |
| 3.1.462235 | RACHEL GILBERT | ADDRESS REDACTED | | | AAVE 0.003287116345403324<br>BTC 0.000540066904169468 | | | |
| 3.1.462236 | RACHEL GINA VERGARA | ADDRESS REDACTED | | | BTC 0.152278546196815<br>CEL 149.335449418395 | | | |
| 3.1.462237 | RACHEL GINSBURG | ADDRESS REDACTED | | | USDC 107.179616100419<br>XLM 14.7202109011672 | | | |
| 3.1.462238 | RACHEL GLADDEN | ADDRESS REDACTED | | | ADA 0.018356729701009<br>BTC 0.00000100751978681<br>COMP 0.000040683383736966<br>LINK 0.002988572032266693<br>MATIC 8.37245425398149<br>USDC 0.00308415338481139<br>XLM 0.0843789642668322<br>XRP 0.000000939800594108 | | | |
| 3.1.462239 | RACHEL GLOSEK | ADDRESS REDACTED | | | BTC 0.000039827626078206 | BTC 0.0413343618509254 | | |
| 3.1.462240 | RACHEL GOLD | ADDRESS REDACTED | | | AVAX 16.0060551024483<br>BTC 0.342541524345821<br>DOT 39.493155400929<br>ETH 7.4938571317889<br>MATIC 1316.18856175888<br>USDC 2027.41966244713 | | | |
| 3.1.462241 | RACHEL GOLDBERG | ADDRESS REDACTED | | | BTC 0.000655355895771037 | | | |
| 3.1.462242 | RACHEL GOLDBERG | ADDRESS REDACTED | | | BTC 0.0540092799348151<br>GUSD 375.19.4286795039 | | | |
| 3.1.462243 | RACHEL GOODSON | ADDRESS REDACTED | | | ADA 60.0291758024791<br>BTC 0.00637916891385072<br>DOT 6.62274573535388<br>ETH 0.0794264873337305<br>LINK 5.49952193239139<br>LTC 0.329178402759251<br>MATIC 117.875815762682<br>XLM 249.435472578857 | | | |
| 3.1.462244 | RACHEL GRACE KWON | ADDRESS REDACTED | | | BTC 0.000421797457409324<br>ETH 0.00162121803193392 | BTC 0.000000106882611047 | | |
| 3.1.462245 | RACHEL GRAVES | ADDRESS REDACTED | | | ADA 3237.43386365827<br>BNB 3.55362059467201<br>BTC 0.106433274897805<br>CEL 0.182000298081561<br>ETH 0.521586224462679 | | | |
| 3.1.462246 | RACHEL GRECO | ADDRESS REDACTED | | | BTC 0.0123565805156106 | | | |
| 3.1.462247 | RACHEL GREENEKLEE | ADDRESS REDACTED | | | BTC 0.180276881279775<br>CEL 3.65953667836887<br>ETH 1.97607265207508<br>XRP 2002.09550913853 | | | |
| 3.1.462248 | RACHEL GREY | ADDRESS REDACTED | | | BTC 5.74516746269971 | | | |
| 3.1.462249 | RACHEL GUCHES | ADDRESS REDACTED | | | USDC 77.0294300263961 | | | |
| 3.1.462250 | RACHEL HAMEL | ADDRESS REDACTED | | | USDT ERC20 108.173542716544 | | | |
| 3.1.462251 | RACHEL HANCOCK | ADDRESS REDACTED | | | BTC 0.00001151800971441<br>CEL 1.59908115364864 | BTC 0.000000008276206655 | | |
| 3.1.462252 | RACHEL HANSON | ADDRESS REDACTED | | | USDC 100 | | | |
| | | | | | BTC 0.29194145659524<br>BUSD 0.601074406780085 | | | |
| 3.1.462253 | RACHEL HARDER | ADDRESS REDACTED | | | CEL 0.0258457726441302<br>BTC 0.000000000401573654 | | | |
| 3.1.462254 | RACHEL HARLEY | ADDRESS REDACTED | | | CEL 188.643028108585<br>BTC 0.000041808354728105 | | | |
| 3.1.462255 | RACHEL HARRISON | ADDRESS REDACTED | | | ADA 493.321652053355<br>USDC 30768.7052287688 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462256 | RACHEL HAVILAND | ADDRESS REDACTED | | | BTC 0.00221505727766826 MATIC 479.558658654143 USDC 209.98150250L131 | | | |
| 3.1.462257 | RACHEL HENRY | ADDRESS REDACTED | | | BTC 0.208047652732933 CEL 306.472939100143 ETH 1.489 | | | |
| 3.1.462258 | RACHEL HERBST | ADDRESS REDACTED | | | BTC 0.0177826443145694 ETH 1.04921853896481 USDC 1087.96076267587 | | | |
| 3.1.462259 | RACHEL HNG | ADDRESS REDACTED | | | ADA 0.083191138635160B BTC 0.0000004433577493335 CEL 0.35731295402572l | | | |
| 3.1.462260 | RACHEL HODGSON | ADDRESS REDACTED | | | ADA 198.531785400911 BTC 0.0031461651580942 CEL 0.3760891160197905 COMP 0.0605366700288549 EOS 3.7267 ETH 0.7801206545308765 LINK 7.67839866877663 SGB 62.5572141556866 SNX 22.293860768l666 UNI 103.21944002601S XLM 945.119649978499 XRP 0.0000008181485531S6 | | | |
| 3.1.462261 | RACHEL HOPKINS | ADDRESS REDACTED | | | BTC 0.00109869409887631 | | | |
| 3.1.462262 | RACHEL HUAN | ADDRESS REDACTED | | | BTC 0.000028490923041984 | | | |
| 3.1.462263 | RACHEL HURD | ADDRESS REDACTED | | | CEL 0.799139927755249 | | | |
| 3.1.462264 | RACHEL HWANG | ADDRESS REDACTED | | | CEL 1.06754638288981 USDC 113.001914190282334 EOS 128.080908478715 MATIC 784.183725285618 | | | |
| 3.1.462265 | RACHEL IACOMACCI | ADDRESS REDACTED | | | BTC 0.00109698487136409 USDC 1872.12288420373 | | | |
| 3.1.462266 | RACHEL INANDAN | ADDRESS REDACTED | | | BTC 0.00421423138160258 CEL 52.650764367S773 ETH 0.54 | | | |
| 3.1.462267 | RACHEL JAMES | ADDRESS REDACTED | | | USDC 0.5930936326158O6 | USDC 838.310274058398 | | |
| 3.1.462268 | RACHEL JANE KAVANAGH | ADDRESS REDACTED | | | BTC 0.022030257369000064 USDC 2526.7725177121 | | | |
| 3.1.462269 | RACHEL JERGESS | ADDRESS REDACTED | | | BTC 0.00667590173768235 | | | |
| 3.1.462270 | RACHEL JOHANSON | ADDRESS REDACTED | | | AVAX 1.0202401380S696 BTC 0.00133992825027437 ETH 0.181510904110018 | | | |
| 3.1.462271 | RACHEL JOHN | ADDRESS REDACTED | | | DOT 106.861521108692 ETH 3.09860272212359 LINK 101.259275172047 MATIC 515.908843984305 USDC 21060.61234101l | | | |
| 3.1.462272 | RACHEL JOLEEN MACKENZIE | ADDRESS REDACTED | | | BTC 0.0016685970975013 CEL 6.3322133602385S MATIC 526.72008168081l7 | | | |
| 3.1.462273 | RACHEL JONAT | ADDRESS REDACTED | | Yes | BTC 0.00318731845836762 CEL 17.886152145307 USDT ERC20 2.19784364503043 | | | BTC 1.38666204445985 |
| 3.1.462274 | RACHEL KAPUL | ADDRESS REDACTED | | | BTC 1.85233951801599E-06 ETH 0.167298188209841 USDC 13.550347375056l6 | BTC 0.0012676762782284J MATIC 96.4983916516997 | | |
| 3.1.462275 | RACHEL KARP | ADDRESS REDACTED | | | ADA 465.45413007431l BTC 0.001054439168446S7 MATIC 341.8869583417S6 | | | |
| 3.1.462276 | RACHEL KAUFFMAN | ADDRESS REDACTED | | | BTC 0.008874836566623Z2 | | | |
| 3.1.462277 | RACHEL RICK | ADDRESS REDACTED | | | BTC 0.000137394951779l USDC 2077.08217455276 | | | |
| 3.1.462278 | RACHEL KLARA ANNE SCHREYER | ADDRESS REDACTED | | | ADA 0.3050154848077l06 BTC 0.00201223169502237047 DOT 0.04560853821277Z5 ETH 0.00166252358069876 GUSD 3.41675722144742 LTC 0.000789800012421106 MATIC 0.84224250267333l USDT ERC20 1.83517361916901 | | | |
| 3.1.462279 | RACHEL KOCAUREK | ADDRESS REDACTED | | | BTC 0.001369010421693349 ETH 1.098137119BO841 MATIC 6508.18005443741 | | | |
| 3.1.462280 | RACHEL KOHOUT | ADDRESS REDACTED | | | BTC 0.00386754586866725 ETH 0.25497140280O198 | | | |
| 3.1.462281 | RACHEL KOO | ADDRESS REDACTED | | | ADA 419.31668218398 AVAX 1.6242534642749J CEL 3.146861406511648 LUNC 13.6689135443515 | | | |
| 3.1.462282 | RACHEL KRAUSE | ADDRESS REDACTED | | | BTC 0.00430046262260T6 CEL 20.83828303240S4 LTC 1.134124306730T6 XRP 1655.13434379133 | | | |
| 3.1.462283 | RACHEL LAM | ADDRESS REDACTED | | | BTC 0.32008503831539J CEL 1.33004781129287 EOS 98.5819138952975 ETH 4.9547167839366 SGB 15.8424176866495 XRP 103.632729277695 | | | |
| 3.1.462284 | RACHEL LANGLET | ADDRESS REDACTED | | | CEL 0.786232836503976 USDC 25.87 | | | |
| 3.1.462285 | RACHEL LARRATT | ADDRESS REDACTED | | | BTC 0.0000081843624347J6 CEL 0.0533381179360154 SGB 3456.186077651321 XRP 0.0000002011436802S5 | | | |
| 3.1.462286 | RACHEL LAUB | ADDRESS REDACTED | | | DOT 0.135403776720169 MATIC 0.5451185013S5002 SNX 0.019819061820923B | | | |
| 3.1.462287 | RACHEL LAUREN DOMEIKA | ADDRESS REDACTED | | | ETH 0.00155695351692785 | | | |
| 3.1.462288 | RACHEL LAUREN PLEMONS | ADDRESS REDACTED | | | BTC 0.002224579597l2596 SOL 1.29988166837B6 | | | |
| 3.1.462289 | RACHEL LAVAUD | ADDRESS REDACTED | | | CEL 25.0549066209777 MATIC 934.747880651836 SNX 0.000000569879530713 | | | |
| 3.1.462290 | RACHEL LAWRENCE | ADDRESS REDACTED | | | ADA 177.054414290513 AVAX 7.38248371361411 BTC 0.0000207641023236412 CEL 0.047151218S384726 DOT 0.018393115292432l ETH 0.00057227411712S004 LUNC 8.53154713052B5 MATIC 0.5938915782938688 USDC 0.173492556231254 USDT ERC20 0.1176181992014l | BTC 0.00000000061835828B MATIC 325.778140892159 USDC 0.000000517715897885B | | |
| 3.1.462291 | RACHEL LAWRY | ADDRESS REDACTED | | | BTC 0.00222287604111682 LTC 2.06181973293098 USDC 151.02992415398J4 | | | |
| 3.1.462292 | RACHEL LEAVITT | ADDRESS REDACTED | | | MATIC 2.49327702317965 | | | |
| 3.1.462293 | RACHEL LEDERMAN | ADDRESS REDACTED | | | BTC 0.01751542591933345 CEL 14.3286304187173 | | | |
| 3.1.462294 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.0019119613370802 USDC 630.910164774444 | | | |
| 3.1.462295 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.00083138023675T4 CEL 0.09284285381147169 | | | |
| 3.1.462296 | RACHEL LEE | ADDRESS REDACTED | | | BTC 0.000004079607483787 ETH 0.000000082896699665 | | | |
| 3.1.462297 | RACHEL LEE | ADDRESS REDACTED | | | CEL 1.5419531869346B ADA 0.15012574607085 | | | |
| 3.1.462298 | RACHEL LEE | ADDRESS REDACTED | | | ADA 0.00000961578440001 USDC 0.0269292778533572 ADA 330.158178422745 BTC 0.02000354649837J6 CEL 0.014506928324068B DOT 26.2902726328617 EOS 0.037326483287614l LINK 103.629457653527 MANA 0.096490172610991S MATIC 233.6285142996119 UNI 88.0787526456646 USDC 0.0532843208402522 XLM 1.27731069976S15 XRP 11925.5404637819 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462299 | RACHEL LEONG | ADDRESS REDACTED | | | BTC 0.0016961073850091<br>CEL 10.21956120331433<br>ETH 2.06567607748782<br>MATIC 1012.40007278153 | | | |
| 3.1.462300 | RACHEL LEUNG | ADDRESS REDACTED | | | ADA 143<br>BTC 0.00104582785109<br>CEL 3.34129739446378 | | | |
| 3.1.462301 | RACHEL LEWIS | ADDRESS REDACTED | | | BTC 0.01599028388552234<br>ETH 0.1248895522379 | | | |
| 3.1.462302 | RACHEL LIM | ADDRESS REDACTED | | | ADA 165.184545862091<br>BNB 2.082025727336496<br>BTC 1.05645011284064<br>CEL 19.21362636673<br>ETH 25.69442608765<br>USDT ERC20 125.748337321177 | | | |
| 3.1.462303 | RACHEL LIM | ADDRESS REDACTED | | | BTC 0.0000050408698455075 | | | |
| 3.1.462304 | RACHEL LIM | ADDRESS REDACTED | | | BTC 0.0005061659496022<br>CEL 0.42122563920285<br>ETH 1.354786298764886 | | | |
| 3.1.462305 | RACHEL LIRA | ADDRESS REDACTED | | | LTC 0.5354478848205337<br>BTC 0.0026993634187659<br>DASH 7.2150172532858<br>ETH 2.970910830043625<br>SNX 135.34334536879<br>ZEC 7.9053519093247 | | | |
| 3.1.462306 | RACHEL LLOYD | ADDRESS REDACTED | | | BTC 0.000000502679783551<br>CEL 30.12310016238<br>LINK 0.00000317 | | | |
| 3.1.462307 | RACHEL LO | ADDRESS REDACTED | | | USDC 11322.37396996 | | | |
| 3.1.462308 | RACHEL LO | ADDRESS REDACTED | | | BTC 0.0000004242532950054<br>ZEC 0.02126562602770043 | | | |
| 3.1.462309 | RACHEL LOH | ADDRESS REDACTED | | | LTC 0.0018420263674836<br>USDT ERC20 0.00013811311035624 | | | |
| 3.1.462310 | RACHEL LOH | ADDRESS REDACTED | | | BTC 0.00121899588524411<br>CEL 0.5623886469739733 | | | |
| 3.1.462311 | RACHEL LONG | ADDRESS REDACTED | | | ETH 1.150033919576 | | | |
| 3.1.462312 | RACHEL LOPEZ | ADDRESS REDACTED | | | BTC 0.05202595939473472 | | | |
| 3.1.462313 | RACHEL LOPEZ CORTES | ADDRESS REDACTED | | | ETH 0.23843366454009<br>BTC 0.00133621324396199<br>ETH 0.00286108133505565 | BTC 0.00000008086227375<br>DOT 259.5383<br>ETH 0.000001293209583601<br>LINK 273.2096<br>SOL 30.78817<br>USDC 0.009 | | |
| 3.1.462314 | RACHEL LORD | ADDRESS REDACTED | | | BTC 0.0000000019294781537<br>ETH 0.00000003787375321<br>LTC 0.0000012732413480072<br>USDC 0.0241921393755897 | | | |
| 3.1.462315 | RACHEL LOUISE BIER | ADDRESS REDACTED | | | BTC 0.00001297118190732 | | | |
| 3.1.462316 | RACHEL LUCAS | ADDRESS REDACTED | | | BTC 0.0009552002694342928<br>ETH 0.526390219836543 | | | |
| 3.1.462317 | RACHEL LYNN POOLE | ADDRESS REDACTED | | | BTC 0.0110159292535914 | | | |
| 3.1.462318 | RACHEL M HUCKER | ADDRESS REDACTED | | | BTC 0.01586508215167<br>CEL 0.79894673920754 | | | |
| 3.1.462319 | RACHEL MARSTON | ADDRESS REDACTED | | | ADA 123.557253<br>BTC 0.2896015280197752<br>CEL 330.7016491338686 | | | |
| 3.1.462320 | RACHEL MAY KRATZER | ADDRESS REDACTED | | | ETH 0.00148694089974233 | | | |
| 3.1.462321 | RACHEL MAYER | ADDRESS REDACTED | | | ETH 0.0000650330790276 | | | |
| 3.1.462322 | RACHEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.10580124977067<br>ETH 1.291727247243 | | | |
| 3.1.462323 | RACHEL MCINTOSH | ADDRESS REDACTED | | | CEL 4.10818684927 | | | |
| 3.1.462324 | RACHEL MERSKY | ADDRESS REDACTED | | | DASH 0.30149087<br>EOS 3.8767<br>BTC 0.22536997670434 | | | |
| 3.1.462325 | RACHEL MILLER | ADDRESS REDACTED | | | ETH 0.02669127435158<br>ADA 2852.90043819245<br>BTC 1.047629857659<br>ETH 3.27945497086459<br>LINK 101.899955774492<br>MANA 629.24959184539<br>MATIC 1082.66020833011<br>USDC 10471.33177349<br>XLM 1232.34951120485 | | | |
| 3.1.462326 | RACHEL MOORE | ADDRESS REDACTED | | | BTC 0.001097305448677<br>USDC 10621.49942928 | | | |
| 3.1.462327 | RACHEL MOREE | ADDRESS REDACTED | | | BTC 0.0049100132883437<br>ETH 0.02400329996503322 | BTC 0.01034475 | | |
| 3.1.462328 | RACHEL MORGAN | ADDRESS REDACTED | | | BTC 0.006490 | | | |
| 3.1.462329 | RACHEL MORIA FISHER | ADDRESS REDACTED | | | CEL 2.68915515149281<br>BTC 0.166936853169384 | BTC 0.00082451 | | |
| 3.1.462330 | RACHEL MOUNT | ADDRESS REDACTED | | | BTC 0.0000010050753623<br>LINK 0.0737042943220225 | | | |
| 3.1.462331 | RACHEL MURRAY | ADDRESS REDACTED | | | BTC 0.0070158134478086<br>DOT 0.069177317154671<br>ETH 0.001164202841206076<br>MATIC 695.028008963068<br>USDT ERC20 0.4917744761049B | | | |
| 3.1.462332 | RACHEL NEMIROVSKY | ADDRESS REDACTED | | | BTC 0.01171803584672683 | | | |
| 3.1.462333 | RACHEL NUGENT | ADDRESS REDACTED | | | BTC 0.000000004078886552 | | | |
| 3.1.462334 | RACHEL O'NEILL | ADDRESS REDACTED | | | CEL 76.738524017271<br>BTC 0.00379961 | | | |
| 3.1.462335 | RACHEL OFOTOKUN | ADDRESS REDACTED | | | CEL 5.87261749988652<br>ETH 0.03647341<br>BTC 0.0012111826382918 | | | |
| 3.1.462336 | RACHEL OKORJI | ADDRESS REDACTED | | | ETH 0.03145556778273164<br>LTC 0.1695495165939B2<br>BTC 0.00002453381127721<br>DOT 0.00769313584923201<br>ETH 0.0020196448636295<br>LINK 0.003590860610465662<br>MANA 0.0633904230643605<br>MATIC 1.4515562437607<br>SGB 12.0020711834921<br>XRP 81.001002083028 | | | |
| 3.1.462337 | RACHEL OLAYEMI ADENOYEJU | ADDRESS REDACTED | | | BTC 0.0000007396864405 | | | |
| 3.1.462338 | RACHEL OLIVER | ADDRESS REDACTED | | | CEL 0.07619415421089<br>UNI 1 | | | |
| 3.1.462339 | RACHEL ONG | ADDRESS REDACTED | | | BTC 0.00216589<br>CEL 0.4994537890662552 | | | |
| 3.1.462340 | RACHEL ORD | ADDRESS REDACTED | | | CEL 2.770502619142327<br>LTC 0.02876052082381O6<br>MCDAI 6.8858696485723A<br>USDC 44.3583180196416<br>XLM 0.46216099788909O<br>ZRX 18.6377035151567 | | | |
| 3.1.462341 | RACHEL OWIYEUNG | ADDRESS REDACTED | | | BTC 0.0125919914448239 | | | |
| 3.1.462342 | RACHEL OZOWSKI | ADDRESS REDACTED | | | BTC 0.000055908878258748 | | | |
| 3.1.462343 | RACHEL PARIS | ADDRESS REDACTED | | | BTC 0.1077912955055328<br>PAXG 5.5885729579962 | | | |
| 3.1.462344 | RACHEL PARKIN | ADDRESS REDACTED | | | AAVE 0.010282005779447<br>BTC 0.5333616203274652<br>CEL 80.4465910674703<br>DOT 0.03586768080349518<br>ETH 0.82393028<br>LINK 0.000706751100743526<br>MATIC 0.0000842637788507214<br>SOL 23.629034548753I<br>USDC 0.4606076377392 | | | |
| 3.1.462345 | RACHEL PASTOR | ADDRESS REDACTED | | | CEL 1.1320880939049 | | | |
| 3.1.462346 | RACHEL PAUL | ADDRESS REDACTED | | | BTC 0.0013624174536406<br>XLM 550.893969071881 | | | |
| 3.1.462347 | RACHEL PELASIO | ADDRESS REDACTED | | | XRP 266.343182304575<br>CEL 1.1586867655892B | | | |
| 3.1.462348 | RACHEL PERKOSKI | ADDRESS REDACTED | | | BTC 0.00021110014312959 | | | |
| 3.1.462349 | RACHEL PETTIT | ADDRESS REDACTED | | | ETH 0.49095644776979<br>CEL 0.000166835401143S3 | | | |
| 3.1.462350 | RACHEL PEVSNER | ADDRESS REDACTED | | | ETH 0.0009276622816209<br>BTC 0.000013289319907441<br>MATIC 1.41370453366173 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462351 | RACHEL PFOTENHAUER | ADDRESS REDACTED | | | ADA 629.589955019292<br>BTC 0.075250151409386<br>ETH 2.54816921788673<br>LINK 166.49327982043<br>SOL 5.12158871009348 | | | |
| 3.1.462352 | RACHEL PHANG | ADDRESS REDACTED | | | ADA 299.994992212992<br>BTC 0.002363903111342518<br>USDT ERC20 0.510328413547794 | | | |
| 3.1.462353 | RACHEL PINEDA | ADDRESS REDACTED | | | BTC 0.000434726566991149 | | | |
| 3.1.462354 | RACHEL PIZZEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 532.248819721102 | | | |
| 3.1.462355 | RACHEL POOLE | ADDRESS REDACTED | | | BTC 1.52266796502152<br>ETH 0.028577995320956<br>USDC 3119.2731376191 | | | BTC 2.03065049751319 |
| 3.1.462356 | RACHEL PORTELANCE | ADDRESS REDACTED | | | BTC 0.0574230461949112<br>CEL 71.0313820266744<br>USDC 471.183147 | | | |
| 3.1.462357 | RACHEL POWELL-JONES | ADDRESS REDACTED | | | BTC 0.022119761166261<br>CEL 41.1080464429486<br>ETH 0.23803021<br>LINK 13.86470257 | | | |
| 3.1.462358 | RACHEL POWERS | ADDRESS REDACTED | | | BTC 0.0032349547113078<br>ETH 0.0199075025889348<br>GUSD 54.5977263030832<br>PAX 54.5977415087046<br>SNX 16.8641202472913<br>USDC 109.194939453349 | | | |
| 3.1.462359 | RACHEL PRESTON | ADDRESS REDACTED | | | CEL 57.1078288326107 | | | |
| 3.1.462360 | RACHEL PREY | ADDRESS REDACTED | | | USDC 1328.011759 | | | |
| 3.1.462361 | RACHEL QUININEZA | ADDRESS REDACTED | | | ADA 160.367788082239<br>MATIC 86.467084058166 | | | |
| 3.1.462362 | RACHEL RAMBERG | ADDRESS REDACTED | | | CEL 6.62244728302318<br>XLM 3814<br>XRP 640 | | | |
| 3.1.462363 | RACHEL RAMSHALL-SMITH | ADDRESS REDACTED | | | BTC 0.00131512143645964<br>ETH 2.46648255060487<br>USDC 5168.4141581538 | | | |
| 3.1.462364 | RACHEL RAUGHT | ADDRESS REDACTED | | | BTC 0.00123310268160057<br>ETH 0.000234609251749047<br>USDC 0.0004378387271253<br>LTC 1.08131432097877<br>MCDAI 74.4226486762959 | | | |
| 3.1.462365 | RACHEL READING | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.462366 | RACHEL REBELO | ADDRESS REDACTED | | | BTC 0.000505129669682474<br>CEL 5.41527037719655<br>ETH 0.00660347479484428<br>USDC 93.8340095222781<br>USDT ERC20 50 | | | |
| 3.1.462367 | RACHEL REES | ADDRESS REDACTED | | | BTC 3.471704332185990E-06<br>USDC 1408.21594613491 | | BTC 0.000000009903143541 | |
| 3.1.462368 | RACHEL REGAN | ADDRESS REDACTED | | | BTC 0.0606764254158511<br>ETH 1.02998846638236 | | | |
| 3.1.462369 | RACHEL RENEE KEITHLEY | ADDRESS REDACTED | | | ETH 0.0016191897665777 | | | |
| 3.1.462370 | RACHEL RHEE | ADDRESS REDACTED | | | BTC 0.036048773347687<br>ETH 0.0910536171036926 | BTC 0.00165038954393015 | | |
| 3.1.462371 | RACHEL ROFE | ADDRESS REDACTED | | | BTC 0.001483102195049<br>LTC 12.6135443544957 | | | |
| 3.1.462372 | RACHEL ROGERS | ADDRESS REDACTED | | | ADA 331.40425802903<br>BTC 0.0369663266747554<br>MATIC 291.478985911238 | | | |
| 3.1.462373 | RACHEL ROSELAND | ADDRESS REDACTED | | | BTC 0.000481046015506823<br>MATIC 1153.83991878796<br>UNI 9.91188663350315 | | | |
| 3.1.462374 | RACHEL SALAMIN | ADDRESS REDACTED | | | CEL 0.0882134663446475<br>USDC 156.215168957322 | | | |
| 3.1.462375 | RACHEL SALAZAR | ADDRESS REDACTED | | | BTC 0.000005459051946701<br>ETH 0.0199634017977669<br>USDT ERC20 52.4687967911265 | | | |
| 3.1.462376 | RACHEL SALTER | ADDRESS REDACTED | | | CEL 9.77350625404623<br>TUSD 115.400120121781<br>USDC 10.7037766075483<br>USDT ERC20 12.4745821667419 | | | |
| 3.1.462377 | RACHEL SANDY | ADDRESS REDACTED | | | BTC 0.0137220041567347<br>CEL 12.8579286522396 | | | |
| 3.1.462378 | RACHEL SCARRY | ADDRESS REDACTED | | | BTC 0.107859310429911<br>CEL 4588.33030360889<br>ETH 0.537050326203957<br>MCDAI 25.0050384615384<br>USDC 3923.98244681981 | | | |
| 3.1.462379 | RACHEL SCHEERLE | ADDRESS REDACTED | | | SGB 57.3659314748939<br>XRP 383.391787979869 | | | |
| 3.1.462380 | RACHEL SCOTT | ADDRESS REDACTED | | | BTC 0.00103143175122802<br>DOT 87.18203611341149<br>ETH 0.090741035273410203<br>LINK 16.1740205538603<br>MATIC 1428.42428749299<br>XRP 206.348028 | | | |
| 3.1.462381 | RACHEL SEE | ADDRESS REDACTED | | | BTC 0.166155939323825<br>ETH 0.006570266899979039<br>LINK 23.919590389897<br>LTC 2.55511601873569<br>UNI 23.49534473495<br>USDC 6.58090149488393<br>XLM 1616.46196483608 | | | |
| 3.1.462382 | RACHEL SEEKER | ADDRESS REDACTED | | | ADA 929.012264196111<br>AVAX 11.3461154791024<br>BTC 0.00084901592512584<br>DOT 17.5102918190389<br>ETH 0.937864575627628<br>MATIC 332.586532316207<br>SOL 26.5295833803236 | | | |
| 3.1.462383 | RACHEL SEID-ARABI | ADDRESS REDACTED | | | BTC 0.00113042479092189<br>USDC 452.029750856334 | | | |
| 3.1.462384 | RACHEL SERAPHINA PEIYING LIN | ADDRESS REDACTED | | | ADA 46.5236226310669<br>BTC 0.0036564286975175<br>DOT 2.66147395423327<br>ETH 0.104284262326615<br>MATIC 34.4127020609054<br>XRP 24.2993997397923<br>XTZ 9.18788000188754 | | | |
| 3.1.462385 | RACHEL SERVENTI | ADDRESS REDACTED | | | SNX 0.00252732893216568<br>USDC 394.353116400025 | SNX 0.00176229160561488<br>USDC 7.203 | | |
| 3.1.462386 | RACHEL SEZANAYEV | ADDRESS REDACTED | | | BTC 0.000000728050597326<br>USDC 0.443712567101493 | | | |
| 3.1.462387 | RACHEL SHAMO | ADDRESS REDACTED | | | BTC 0.00122501409279803<br>USDC 1991.072361646008 | | | |
| 3.1.462388 | RACHEL SHANELL PINCHINAT | ADDRESS REDACTED | | | ETH 0.00162556281819599 | | | |
| 3.1.462389 | RACHEL SIAH | ADDRESS REDACTED | | | ADA 695.363246<br>BTC 0.0000048<br>CEL 14.6569775203788<br>ETH 0.00000071<br>LTC 4.40928291263423 | | | |
| 3.1.462390 | RACHEL SIAK | ADDRESS REDACTED | | | ADA 0.152545434566038<br>BTC 0.000000841110805274<br>CEL 0.117399195248591 | | | |
| 3.1.462391 | RACHEL SIEGEL | ADDRESS REDACTED | | | 1INCH 1.27810384455197<br>BTC 0.000654008242875189<br>ETH 0.00856371600376735<br>LINK 0.129385711135863<br>LTC 0.00740582739788182<br>MANA 0.00500770461986446<br>MATIC 45.4036136302657<br>USDC 0.408362001248025<br>USDT ERC20 5.1556930202805 | | 1INCH 1100.14438446905<br>BTC 0.000000699207534903<br>USDC 0.933326137048917 | |
| 3.1.462392 | RACHEL SILVA | ADDRESS REDACTED | | | ADA 275.647503327369<br>BTC 0.00234921024937843<br>ETH 0.362519923423483<br>USDC 938.92957423654 | | | |
| 3.1.462393 | RACHEL SILVA | ADDRESS REDACTED | | | BTC 0.00000057352227116<br>USDC 0.100763427083333 | | | |
| 3.1.462394 | RACHEL SILVA | ADDRESS REDACTED | | | CEL 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462395 | RACHEL SILVEY | ADDRESS REDACTED | | | BTC 0.0198538979846665<br>ETH 0.2860177851200333<br>USDC 5296.615886341198 | | | |
| 3.1.462396 | RACHEL SINCLAIR | ADDRESS REDACTED | | | CEL 0.7962660710375515<br>USDC 0.4919 | | | |
| 3.1.462397 | RACHEL SKROVINA | ADDRESS REDACTED | | | BTC 0.000830502499483895<br>USDC 13596.3704923006 | | | |
| 3.1.462398 | RACHEL STANLEY | ADDRESS REDACTED | | | BTC 0.000514747652887603<br>ETH 0.002380022434451381 | | | |
| 3.1.462399 | RACHEL STARR | ADDRESS REDACTED | | | BTC 0.00613433260906205<br>ETC 6.40280205391911<br>ETH 0.1969131753137906 | | | |
| 3.1.462400 | RACHEL STEWARD | ADDRESS REDACTED | | | BTC 0.0070144654565962<br>CEL 376.12307516491<br>LUNC 2.184690165576522<br>SUSHI 56.77955201754517<br>USDC 0.449374 | | | |
| 3.1.462401 | RACHEL STEWART | ADDRESS REDACTED | | | BTC 0.00108159084493725<br>CEL 3.65807958331968<br>XRP 297.85 | | | |
| 3.1.462402 | RACHEL STEWART | ADDRESS REDACTED | | | BNB 0.00251260499456823<br>BTC 0.000007320033052301<br>LUNC 0.0000200674112000971<br>USDC 4.858424016551471<br>USDT ERC20 1.3596187475849<br>UST 1431.560294397908 | | | |
| 3.1.462403 | RACHEL STORTI | ADDRESS REDACTED | | | BTC 0.00150503366407636<br>CEL 5047.00768568867<br>LTC 10 | | | |
| 3.1.462404 | RACHEL SUTTON | ADDRESS REDACTED | | | XLM 35.5724492746345 | | | |
| 3.1.462405 | RACHEL SUTTON | ADDRESS REDACTED | | | BTC 0.09662231099542333<br>COMP 2.142710277240047<br>DOT 3.832331119565405<br>ETH 2.124059686871945<br>SNX 44.29864341709 | | | |
| 3.1.462406 | RACHEL SUZANNE ROBERTS | ADDRESS REDACTED | | | ETH 0.001499266465584742<br>SOL 2.026425071739 | | | |
| 3.1.462407 | RACHEL SWIFT | ADDRESS REDACTED | | | BTC 0.0101519558578239 | | | |
| 3.1.462408 | RACHEL SYN | ADDRESS REDACTED | | | BCH 2.10352500013317<br>BTC 0.07525029739910 | | | |
| | | | | | CEL 184.56894129137 | | | |
| | | | | | DASH 13.8318099589826 | | | |
| | | | | | DOT 19.01734328 | | | |
| | | | | | ETH 0.03153760804540 | | | |
| | | | | | MATIC 369.27060162 | | | |
| | | | | | MCDAI 31.6820286536401 | | | |
| | | | | | XLM 3838.20071117676 | | | |
| | | | | | XRP 2097.06305785581 | | | |
| 3.1.462409 | RACHEL SZESZEL | ADDRESS REDACTED | | | BTC 0.00011813201322874 | | | |
| 3.1.462410 | RACHEL TAM | ADDRESS REDACTED | | | ADA 0.1037460280636685<br>BTC 0.001317069333477911<br>XLM 0.56343858724915 | | | |
| 3.1.462411 | RACHEL TANDONNET | ADDRESS REDACTED | | | ADA 530.0645600624407<br>BTC 0.762395088971 | | | |
| 3.1.462412 | RACHEL TANG | ADDRESS REDACTED | | | ETH 2.417613456572367<br>ADA 0.226101312718535<br>BNB 0.0010290205840619<br>BTC 0.759093631234571<br>CEL 1.147413044505<br>ETH 9.25126940345535<br>MATIC 3.800467896937 | | | |
| 3.1.462413 | RACHEL THAM | ADDRESS REDACTED | | | XLM 0.709676284060975<br>BTC 0.01906329501225<br>CEL 55.72697647362 | | | |
| 3.1.462414 | RACHEL THOELE | ADDRESS REDACTED | | | BTC 0.008863119517 | | | |
| 3.1.462415 | RACHEL THOMPSON | ADDRESS REDACTED | | | MCDAI 2.830401187310 | | | |
| 3.1.462416 | RACHEL TIO | ADDRESS REDACTED | | | BTC 0.000471112294042891 | | | |
| 3.1.462417 | RACHEL TJIPTO | ADDRESS REDACTED | | | BTC 0.27231976193835<br>USDC 1037.99293450 | | | |
| 3.1.462418 | RACHEL TORRES | ADDRESS REDACTED | | | ADA 195.76123940678<br>BTC 0.000810096447295517 | | | |
| 3.1.462419 | RACHEL TURNER | ADDRESS REDACTED | | | ETH 0.00000447641510763 | | | |
| 3.1.462420 | RACHEL VAN ESSEN | ADDRESS REDACTED | | | XRP 1.30808<br>BTC 0.1289763470599526<br>AVAX 14.76496060367639<br>BTC 0.035304153072212 | | | |
| | | | | | DOT 104.79437219687 | | | |
| | | | | | ETH 1.63147015711763 | | | |
| | | | | | MATIC 1090.58431170148 | | | |
| | | | | | SOL 17.104874253449 | | | |
| 3.1.462421 | RACHEL VAN ROOSENDAAL | ADDRESS REDACTED | | | ETC 4.810106720704903<br>ETH 119.4350010782<br>USDC 1.963378437070293 | | | |
| 3.1.462422 | RACHEL VANDERLAAN | ADDRESS REDACTED | | | BTC 0.000908442794984958<br>LTC 0.001238036359344491 | | | |
| 3.1.462423 | RACHEL VILLARCEAU | ADDRESS REDACTED | | | BOH 0.00165325005640254<br>BTC 0.0028533706167121<br>CEL 1.139889258 | | | |
| | | | | | EOS 0.1863715359662 | | | |
| | | | | | ETH 0.0440207314292 | | | |
| | | | | | LTC 0.234502280892 | | | |
| | | | | | MCDAI 1.920879126043 | | | |
| | | | | | SNX 8.438399075816 | | | |
| | | | | | USDC 0.027779427709376 | | | |
| | | | | | XLM 369.923364254146 | | | |
| 3.1.462424 | RACHEL VINT | ADDRESS REDACTED | | | BTC 0.8293541391680 | | | |
| 3.1.462425 | RACHEL VRIEZEMA | ADDRESS REDACTED | | | BAT 1.091514733939 | BAT 0.00102964572727947 | BAT 0.00102964517537295 | |
| | | | | | BTC 0.000002050526317911 | BTC 0.000000004021729510042 | BTC 0.000000401729510042 | |
| | | | | | ETH 0.000118772056562727 | ETH 0.00004407055910678 | MATIC 0.00567046817711194 | |
| | | | | | MATIC 12.188145579278 | UNI 0.00003364057947647 | UNI 0.000003364057947647 | |
| | | | | | UNI 0.1781956267303 | USDC 8553.5 | USDC 8553.5 | |
| | | | | | ZEC 0.00175703788195567 | ZEC 0.000000824889553553 | ZEC 0.000000824889553553 | |
| | | | | | ZRX 0.9648921770866 | ZRX 0.00000020500486275 | ZRX 0.00000020500486275 | |
| 3.1.462426 | RACHEL WALTHALL | ADDRESS REDACTED | | | ADA 1147.438611545421<br>ETH 6.09134506482934<br>LUNC 37.60369490251 | | | |
| 3.1.462427 | RACHEL WAN | ADDRESS REDACTED | | | BTC 0.00132624175194651<br>ETH 0.51005119527 | | | |
| 3.1.462428 | RACHEL WARREN | ADDRESS REDACTED | | | BTC 0.031051197762576<br>USDC 5366.72421859882 | | | |
| 3.1.462429 | RACHEL WARRICK | ADDRESS REDACTED | | | BAT 9.380222832228<br>BCH 0.0000070753663229 | | | |
| | | | | | BTC 0.000005094978556 | | | |
| | | | | | CEL 1.155673760270 | | | |
| | | | | | COMP 1.357356805805 | | | |
| | | | | | ETH 0.0000048604536289 | | | |
| | | | | | LTC 0.0002315772354743 | | | |
| 3.1.462430 | RACHEL WEBSTER | ADDRESS REDACTED | | | ADA 1206.056709272<br>BTC 0.18547508879701<br>CEL 34.128342750062<br>SNX 98.4 | | | |
| 3.1.462431 | RACHEL WELLES | ADDRESS REDACTED | | | USDC 0.607669915988 | USDC 0.00000458574277081 | | |
| 3.1.462432 | RACHEL WERSCH | ADDRESS REDACTED | | | BTC 0.000000030259564811<br>CEL 1.98661264132082 | | | |
| 3.1.462433 | RACHEL WEST | ADDRESS REDACTED | | | ADA 481.89052900287<br>BTC 0.09842007843981 | ETH 0.1057892516539668 | | |
| | | | | | DOT 79.3175302459841 | | | |
| | | | | | ETH 2.1374060557864<br>PAXG 0.3666865676709 | | | |
| 3.1.462434 | RACHEL WESTBROOK | ADDRESS REDACTED | | | BAT 0.00000000838423128 | BAT 1.333083651137305 | | |
| | | | | | BCH 0.0000000009450683 | BCH 0.00190709512134773 | | |
| | | | | | BTC 1.56138032999996-10 | BTC 0.000059022962962955 | | |
| | | | | | ETH 3.1865599999999E-12 | ETH 0.00001407055910607B | | |
| | | | | | LINK 0.00000003853641 | LINK 0.00068873588121105 | | |
| | | | | | LTC 0.000000005050078368 | LTC 0.000012021185597018 | | |
| | | | | | SGB 11589.35656045 | SNX 0.00038188815106671 | | |
| | | | | | SNX 0.0000000044359374 | UNI 0.000371207936517005 | | |
| | | | | | UNI 0.0000000001506216 | XLM 3.175413692796 | | |
| | | | | | XLM 0.00000002107885414 | XRP 0.0264451397218583 | | |
| | | | | | ZRX 0.0000000061961563 | ZRX 0.2181761317491132 | | |
| 3.1.462435 | RACHEL WHERRY | ADDRESS REDACTED | | | BTC 0.00115850209868483<br>ETH 0.26264388946763 | | | |
| 3.1.462436 | RACHEL WHITE | ADDRESS REDACTED | | | BTC 0.0000037400553209542 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462437 | RACHEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.23417847680396200000<br>CEL 688.07591990837200000<br>ETH 0.2513516<br>TUSD 3012.57537536<br>USDC 3356.049421 | | | |
| 3.1.462438 | RACHEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.0136040988842978 | | | |
| 3.1.462439 | RACHEL WOLFSON | ADDRESS REDACTED | | | BTC 0.12166675345691 | | | |
| 3.1.462440 | RACHEL WONG | ADDRESS REDACTED | | | BTC 1.53528522322881 | | | |
| | | | | | ETH 5.18662642093948 | | | |
| 3.1.462441 | RACHEL WONG | ADDRESS REDACTED | | | BTC 0.00538043727115238 | | | |
| | | | | | USDC 1044.32856996173 | | | |
| 3.1.462442 | RACHEL WONG | ADDRESS REDACTED | | | BTC 0.00000000061787343 | | | |
| 3.1.462443 | RACHEL WOOD | ADDRESS REDACTED | | | CEL 0.09019191701301097 | | | |
| | | | | | BTC 0.00113130456577644 | | | |
| | | | | | USDC 259.82613993606B | | | |
| 3.1.462444 | RACHEL WUBNYONGA FOMBE | ADDRESS REDACTED | | | BTC 0.00115049319381795 | | | |
| 3.1.462445 | RACHEL YAN | ADDRESS REDACTED | | | BTC 1.48602940874068 | BTC 0.16934592468323B | | |
| | | | | | ETH 24.43147312649962 | | | |
| 3.1.462446 | RACHEL YAO | ADDRESS REDACTED | | | ADA 0.06542442203z995 | | | |
| | | | | | BNB 0.00298695874682914 | | | |
| | | | | | BTC 3.95869431479389E-05 | | | |
| | | | | | CEL 0.09129127773489567 | | | |
| | | | | | ETH 0.00057648344908146<br>USDC 0.53364587245459 | | | |
| | | | | | XRP 0.00000000032317757 | | | |
| 3.1.462447 | RACHEL YASUNAGA | ADDRESS REDACTED | | | BTC 0.0117210629425227 | | | |
| 3.1.462448 | RACHEL YEE | ADDRESS REDACTED | | | ETH 0.30475951704z723 | | | |
| | | | | | ADA 21.62536458292 | | | |
| | | | | | BTC 0.00012250772039859 | | | |
| | | | | | DOT 1.12061464044103 | | | |
| | | | | | ETH 0.12973304494569 | | | |
| 3.1.462449 | RACHEL YOUNG | ADDRESS REDACTED | | | BTC 0.00124189538096099 | | | |
| | | | | | ETH 0.15808069659435 | | | |
| 3.1.462450 | RACHEL ZAHNER | ADDRESS REDACTED | | | BTC 0.00001651852072693 | | | |
| | | | | | USDC 0.116039813411267 | | | |
| | | | | | USDT ERC20 2.13064658658723 | | | |
| 3.1.462451 | RACHEL ZAW | ADDRESS REDACTED | | | BTC 0.01374199634031 | | | |
| | | | | | CEL 0.10092653371775 | | | |
| | | | | | ETH 0.38321696592923 | | | |
| 3.1.462452 | RACHEL ZEMSER | ADDRESS REDACTED | | | ADA 0.30341927247589 | ADA 1.38243316154209 | | |
| | | | | | AVAX 0.01494318982881B | AVAX 0.000007959595636418 | | |
| | | | | | BSV 1.93182306755999E-07 | BSV 0.00500534792216048 | | |
| | | | | | BTC 0.00081686684469915 | BTC 0.00000069990508416B | | |
| | | | | | ETH 0.24966620203951 | ETH 0.0000000509217989S | | |
| | | | | | MATIC 0.33907302393183B | MATIC 0.00006589920791573 | | |
| | | | | | USDC 0.00359202327984z1 | USDC 0.0030001324575684B | | |
| 3.1.462453 | RACHEL ZHANG | ADDRESS REDACTED | | | BTC 0.00275690110998854 | | | |
| | | | | | ETH 0.02714056075105106 | | | |
| 3.1.462454 | RACHELE AIELLO | ADDRESS REDACTED | | | BTC 0.00000087024532869 | | | |
| 3.1.462455 | RACHELE CAMERLINGO | ADDRESS REDACTED | | | CEL 3.25360859179286 | | | |
| | | | | | BTC 0.00000043326551041 | | | |
| 3.1.462456 | RACHELE DEBONS CARUSO | ADDRESS REDACTED | | | USDT ERC20 0.59457735260611 | | | |
| | | | | | BTC 0.0000000076306795T | | | |
| | | | | | CEL 0.05139917563991Z7 | | | |
| 3.1.462457 | RACHELE DI FLAMMINIO | ADDRESS REDACTED | | | LUNC 0.01751022449652596 | | | |
| 3.1.462458 | RACHELE FANTI | ADDRESS REDACTED | | | BTC 0.0218953417187T | | | |
| 3.1.462459 | RACHELE GRIMOLDI | ADDRESS REDACTED | | | BTC 0.01474241071058 | | | |
| | | | | | BTC 0.000165302368953011 | | | |
| | | | | | CEL 560.39033065497H | | | |
| | | | | | DOT 0.07506571647546J5 | | | |
| 3.1.462460 | RACHELE LAMONT | ADDRESS REDACTED | | | BTC 0.00000012247583221Z | | | |
| | | | | | CEL 3.40657635847284 | | | |
| | | | | | TCAD 0.0114456513242 | | | |
| 3.1.462461 | RACHELE NOCCHIERO | ADDRESS REDACTED | | | BTC 0.0000000061008157046 | | | |
| | | | | | CEL 0.015392408115929375 | | | |
| 3.1.462462 | RACHELE PASTERIS | ADDRESS REDACTED | | | BTC 0.00000084093640137 | | | |
| 3.1.462463 | RACHELE TANZARIELLO | ADDRESS REDACTED | | | USDC 1.33195282890484 | | | |
| | | | | | BTC 0.00000000365474698A | | | |
| 3.1.462464 | RACHELE TUSA | ADDRESS REDACTED | | | CEL 0.92504688452015 | | | |
| | | | | | BTC 0.0000000088944972B | | | |
| | | | | | CEL 0.00229179677281357 | | | |
| 3.1.462465 | RACHELE VIGNA | ADDRESS REDACTED | | | BTC 0.05247482895516878 | | | |
| | | | | | CEL 71.67371953537991 | | | |
| | | | | | USDT ERC20 502.35754180560G | | | |
| 3.1.462466 | RACHELL ANN JUANERIO | ADDRESS REDACTED | | | BCH 0.0000565978390516298 | | | |
| 3.1.462467 | RACHELLE ABELLO | ADDRESS REDACTED | | | ADA 129.31275459684 | | | |
| 3.1.462468 | RACHELLE AKUFFO | ADDRESS REDACTED | | | BTC 0.01262763632606449 | | | |
| 3.1.462469 | RACHELLE ANDERSON | ADDRESS REDACTED | | | SNX 135.890064725162 | | | |
| 3.1.462470 | RACHELLE CHIU | ADDRESS REDACTED | | | LINK 222.03420709971A | | | |
| | | | | | BTC 0.013122626430719 | | | |
| | | | | | CEL 0.08436845018699373 | | | |
| | | | | | ETH 0.31109499010249 | | | |
| 3.1.462471 | RACHELLE CHRISTINE CO | ADDRESS REDACTED | | | ADA 14827.94376131148 | | | |
| | | | | | BNB 1.13618541413971 | | | |
| | | | | | BTC 0.00705736992848217 | | | |
| | | | | | CEL 6.26446071403755 | | | |
| | | | | | MATIC 543.20.9096869153 | | | |
| | | | | | USDC 740.55377975093 | | | |
| 3.1.462472 | RACHELLE DUNN | ADDRESS REDACTED | | | ADA 14.60854862812247 | BTC 0.00533076 | | |
| | | | | | BTC 0.01795660246243911 | | | |
| | | | | | ETH 0.00537266021200236 | | | |
| 3.1.462473 | RACHELLE FAVALORO | ADDRESS REDACTED | | | BTC 0.00834315859281379 | | | |
| | | | | | ETH 0.0517226176368851 | | | |
| | | | | | SGB 193.956456623257 | | | |
| | | | | | USDC 359.405339510968 | | | |
| | | | | | XRP 1296.26262109102 | | | |
| 3.1.462474 | RACHELLE LANEA SANDER | ADDRESS REDACTED | | | ETH 0.00150368487776729 | | | |
| 3.1.462475 | RACHELLE LEMMENS | ADDRESS REDACTED | | | BTC 0.00189180167207898 | | | |
| | | | | | CEL 6.71930793447001 | | | |
| | | | | | LINK 12.707 | | | |
| 3.1.462476 | RACHELLE LOH | ADDRESS REDACTED | | | USDC 0.001469 | | | |
| | | | | | BNB 2.0737289703954 6 | | | |
| | | | | | BTC 0.00688312931331039 | | | |
| | | | | | CEL 7.8922057166447 | | | |
| | | | | | ETH 2.42582213471321 | | | |
| | | | | | USDC 174.06435963z787 | | | |
| | | | | | XRP 52.9620142591253 | | | |
| 3.1.462477 | RACHELLE LYNN MARMITA | ADDRESS REDACTED | | | BCH 0.00044445354066133 | | | |
| | | | | | BTC 0.00000093007651784 4 | | | |
| | | | | | MCOAt 30.03716549119106 | | | |
| 3.1.462478 | RACHELLE MACKAY | ADDRESS REDACTED | | | ADA 2.09641850219968 | | | |
| | | | | | BTC 0.00103651843663562 | | | |
| | | | | | LINK 0.09496076436992142 | | | |
| | | | | | USDC 31.13612062556T9 | | | |
| | | | | | XLM 0.17975738736508J | | | |
| 3.1.462479 | RACHELLE NGU | ADDRESS REDACTED | | | BTC 0.00055010357582537 | | | |
| | | | | | USDC 556.60683280965S | | | |
| 3.1.462480 | RACHELLE OCAMPO | ADDRESS REDACTED | | | BTC 0.00759979510025746 | | | |
| 3.1.462481 | RACHELLE OCHOA | ADDRESS REDACTED | | | ADA 356.35921865z957 | | | |
| | | | | | BTC 0.0310078985054383 | | | |
| | | | | | USDC 1045.75894767356 | | | |
| 3.1.462482 | RACHELLE PETERSON | ADDRESS REDACTED | | | ADA 0.16926486021788 | | | |
| | | | | | BTC 0.24457973603477B | | | |
| | | | | | CEL 14.55679722367994 | | | |
| | | | | | COMP 2.12995341547851 | | | |
| | | | | | DOT 50.54973315150025 | | | |
| | | | | | ETH 7.17454323015505 | | | |
| | | | | | LTC 2.01471412360373 | | | |
| | | | | | MATIC 609.90381164724B | | | |
| | | | | | SOL 12.86744818205667 | | | |
| | | | | | XLM 923.47643244187S | | | |
| | | | | | XRP 275.713551261703 | | | |
| | | | | | ZRX 37.3717596217903 | | | |
| 3.1.462483 | RACHELLE PIA | ADDRESS REDACTED | | | BTC 0.09652150986z0698 | | | |
| | | | | | USDC 360.98621128B399 | | | |
| | | | | | USDT ERC20 0.40985830658563 | | | |
| 3.1.462484 | RACHELLE RACHELLE | ADDRESS REDACTED | | | CEL 0.00331265247872942 | | | |
| | | | | | USDT ERC20 0.78958702921952 | | | |
| 3.1.462485 | RACHELLE SCHULMAN | ADDRESS REDACTED | | | BTC 0.0398556J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462485 | RACHELLE SHEN | ADDRESS REDACTED | | | BTC 0.00643542779552226 CEL 3.519906487523369 ETH 0.0618250489342345 | | | |
| 3.1.462486 | RACHELLE SYLVIE ROY | ADDRESS REDACTED | | | BTC 0.0190647949271117 | | | |
| 3.1.462488 | RACHELLE TSENG | ADDRESS REDACTED | | | USDT ERC20 0.0973633105805225 | | | |
| 3.1.462489 | RACHEUROXANY GUEVARA-FELICIANO | ADDRESS REDACTED | | | BTC 0.0118415142951479 ETH 0.460808321488049 | | | |
| 3.1.462490 | RACHES TAN | ADDRESS REDACTED | | | BTC 0.0114548632296532 CEL 310.187894665687 ETH 0.043442 | | | |
| 3.1.462491 | RACHID ADJELOUT | ADDRESS REDACTED | | | AAVE 0.94560910363753 BTC 0.10845493549727 CEL 27.9025582106294 ETH 1.48381580065203 LTC 3.11900322781127 MATIC 12386.5381049726 | | | |
| 3.1.462492 | RACHID BENZINA | ADDRESS REDACTED | | | CEL 1333.3900021711103 | | | |
| 3.1.462493 | RACHID CHERNANE | ADDRESS REDACTED | | | MATIC 2961.47225216229 | | | |
| 3.1.462494 | RACHID CHRAYAH | ADDRESS REDACTED | | | CEL 1.0657113227936 | | | |
| 3.1.462495 | RACHID EL AMIRCHI | ADDRESS REDACTED | | | BTC 0.0000160824620134B CEL 0.179920162605645 | | | |
| 3.1.462496 | RACHID EL HAWZALI | ADDRESS REDACTED | | | USDT ERC20 3.700393149173A4 | | | |
| 3.1.462497 | RACHID ELAMERI | ADDRESS REDACTED | | | BTC 0.00196664306437701 ETH 0.035337103009379A BTC 1.01394545846765 | | | |
| 3.1.462498 | RACHID HAMIDA | ADDRESS REDACTED | | | ETH 3.86723724802631 LTC 0.00667215827850226 | | | |
| 3.1.462499 | RACHID KAOUASS | ADDRESS REDACTED | | | BTC 0.0000013421666014S9 CEL 0.0307613229116187 DOT 716.668183819453 CEL 0.301119301694412 | | | |
| 3.1.462500 | RACHID KARAM | ADDRESS REDACTED | | | XLM 131.051405428703 BTC 0.000850151602395775 CEL 370.017061115133 | | | |
| 3.1.462501 | RACHID KORICHE | ADDRESS REDACTED | | | ETH 5.30370477295511 BTC 0.00000463499530566B CEL 0.0000751860402355538 | | | |
| 3.1.462502 | RACHID LACHAAL | ADDRESS REDACTED | | | USDC 0.00183459821243759 1INCH 0.98145925211042S AAVE 6.19508771169919 ADA 2854.23126737821 AVAX 3.94226269881811 BTC 0.17582814379422 CEL 3915.77119983556 DOT 0.319259907546111 ETH 0.750722443515818 LINK 265.848949315751 LUNC 128.56963270991S MANA 1654.05308487169 MATIC 4611.59259340469 SOL 166.205093945227 USDC 46184.4307755591 | | | |
| 3.1.462503 | RACHID MAHARAJ | ADDRESS REDACTED | | | BTC 0.00373123514735951 CEL 0.890685022082509 DASH 0.000339874508542719 ETC 0.0229580508407S6 MCDAI 40.063280326S212 ZEC 0.0045662122237728 | | | |
| 3.1.462504 | RACHID MANI | ADDRESS REDACTED | | | BTC 0.0295125529265476 USDC 1.40151952119494 | | | |
| 3.1.462505 | RACHID MEHADJRI | ADDRESS REDACTED | | | BTC 0.00000354 CEL 0.26527826133483 ETH 0.00007278 | | | |
| 3.1.462506 | RACHID MGHARI | ADDRESS REDACTED | | | ADA 0.005113512617640BB BTC 23.651110704012G CEL 13.2131354999183G EOS 0.00021657500022641 ETH 194.544198864794 LINK 0.0062685859299460T MATIC 0.000045430828472S8 SOL 0.0001181633654404I6 UNI 0.000152648772836254 USDC 0.00000006781546288S USDT ERC20 0.02290394807126I4 | | | |
| 3.1.462507 | RACHID MOHAMED | ADDRESS REDACTED | | | BTC 0.00000498542684017Z CEL 62.3075852460824 XRP 641.198603334625 | | | |
| 3.1.462508 | RACHID MOUTAWAKEL | ADDRESS REDACTED | | | CEL 0.14136779006749I ETH 0.975057204123795 XRP 546.402740B5699 | | | |
| 3.1.462509 | RACHID NICO JARIF | ADDRESS REDACTED | | | CEL 919.57961218333J USDT ERC20 384578.5333170652 | | | |
| 3.1.462510 | RACHID OLIMELLOUX | ADDRESS REDACTED | | | BTC 8.16237543332999E-07 CEL 77.1160786414468 ETH 0.0000235363719376Z LTC 0.000134365986281Z MATIC 1.19930353509317 ZEC 1.9332221749174RF-05 | | | |
| 3.1.462511 | RACHID SAMEUR | ADDRESS REDACTED | | | AAVE 0.0015173399986S438 BAT 8.6352531019626S BTC 0.0080276919659BD424 CEL 0.0280141075433I2 COMP 0.001659599974652S2 DASH 1.10642323702809 ETH 0.000068061057482462 KNC 0.11269262525345 LINK 0.0320546691697B OMG 0.0224126031053I22 SNX 0.077360463590409Z UNI 5.75564328257711 USDC 0.169564248737264 USDT ERC20 0.39509561S127601 | | | |
| 3.1.462512 | RACHID TAIBI | ADDRESS REDACTED | | | BTC 0.00001783729759519T CEL 0.318678948466521 DASH 0.00118576472155443 XRP 0.0000000972169312I7 | | | |
| 3.1.462513 | RACHID VELTHORST | ADDRESS REDACTED | | | AAVE 32.575248071983 BTC 0.000541499737368282S CEL 125.51760741749S ETH 4.26012484261288 | | | |
| 3.1.462514 | RACHIDA AIOUNI | ADDRESS REDACTED | | | XRP 28.4467167790427 | | | |
| 3.1.462515 | RACHIDA TCHAH | ADDRESS REDACTED | | | CEL 0.28539851183855 USDC 0.129396 | | | |
| 3.1.462516 | RACHNA CHINTA | ADDRESS REDACTED | | | BTC 0.00108955156618986 ETH 1.05036547074492 | | | |
| 3.1.462517 | RACHT AGARWAL | ADDRESS REDACTED | | | ADA 0.129266011I28137 BTC 0.00000073373885367T CEL 0.0126716975326ZS DOT 0.01209839432939B3 ETH 0.00020970334705412S | | | |
| 3.1.462518 | RACHT GANDHI | ADDRESS REDACTED | | | BTC 0.22276212180925Z CEL 39.1717855778439 | | | |
| 3.1.462519 | RACHT GANDHI | ADDRESS REDACTED | | | CEL 0.28079872604953S LINK 0.1684644210275S3 | | | |
| 3.1.462520 | RACHIT GUPTA | ADDRESS REDACTED | | | AAVE 10.6280363861588 BTC 0.951324038004943 BUSD 15267.725487B153 COMP 25.1535259451581 ETC 1834.93891753B43 ETH 0.0180539576726665 MCDAI 21.50710303970I96 OMG 0.14407887398B545 PARG 11.27410290296I98 SUSHI 413.785652540801 USDC 60.501628726178S USDT ERC20 5.97885428100494 | BTC 0.0074884013725113 ETH 0.000000995770345578 USDT ERC20 0.000000466154477396 | | |
| 3.1.462521 | RACHIT GUPTA | ADDRESS REDACTED | | | ADA 0.0238496914213907 BTC 0.000006253821174758 ETH 0.000139894415549871 GUSD 0.178381274706809 MATIC 0.0278625137064168 USDC 50.5013987636523206 XLM 0.00719912230633957 | ADA 0.000000016054466725A BTC 0.00000000640634224A1 | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-2 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 3 | Pg 1045 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462522 | RACHIT KATARIA | ADDRESS REDACTED | | | BTC 0.0034521181333291 3<br>USDC 838.23079577067 | | | |
| 3.1.462523 | RACHIT KSHETRAPAL | ADDRESS REDACTED | | | AAVE 0.0000094548647938 77<br>ADA 0.0085305932853879 6<br>BTC 0.0000017399257474<br>DOT 0.0007686690189989 16<br>ETH 0.0000047329512392 44<br>LINK 0.0000910295419103 5<br>MATIC 0.0398796685 18826<br>MCDAI 0.0002087338680608<br>SNX 0.0000040741739213 92<br>USDC 1.4568159438383 3 | ADA 0.0154177301901611<br>BTC 0.0000006987201674 72<br>DOT 0.0014313639693556 8<br>ETH 0.0291501030015571<br>LINK 0.2190458963655 4<br>MATIC 0.0099667942088862 5<br>MCDAI 0.0254541781043816<br>SNX 0.0013050273134481 6<br>USDC 0.0006484128339918 24 | | |
| 3.1.462524 | RACHIT MALHOTRA | ADDRESS REDACTED | | Yes | ADA 0.7649894558089 12<br>BTC 0.0009547336583317 32<br>CEL 7.4998688197413 3<br>DOT 16.0188267954213<br>ETH 0.1448461007009 95<br>USDC 114.159392 | | | ADA 8031.50694934034<br>DOT 290.079902204578 |
| 3.1.462525 | RACHIT MISHRA | ADDRESS REDACTED | | | BTC 0.0011753112637059 4<br>DOT 15.8669197291 28<br>USDC 1027.4505539078 | | | |
| 3.1.462526 | RACHMANN JOUBERT | ADDRESS REDACTED | | | ETH 0.0069614032862732 1 | | | |
| 3.1.462527 | RACHMANN JOUBERT | ADDRESS REDACTED | | Yes | BTC 0.00000018841573616 6<br>CEL 0.0159262824180562<br>ETH 0.0000173947605499 4<br>LINK 0.0001521051153253 3<br>MCDAI 0.2985374302621 4<br>UNI 0.0004759721613096 96<br>USDC 0.1180379554736 38 | | | ETH 4.00711450927357 |
| 3.1.462528 | RACHNA CHAUHAN | ADDRESS REDACTED | | | BTC 0.0000108703905312 | | | |
| 3.1.462529 | RACHNA HANDA | ADDRESS REDACTED | | | ETH 0.1993493249085 78<br>MATIC 1544.83124364678 | | | |
| 3.1.462530 | RACHNA SHARMA | ADDRESS REDACTED | | | BTC 0.0137368915377099 | | | |
| 3.1.462531 | RACHNABAI BAPNA | ADDRESS REDACTED | | | ETH 2.0045035635415<br>OAK 0.2843468212368 11<br>USDC 85.9848128696083 | | | |
| 3.1.462532 | RACHYD ANTHONY | ADDRESS REDACTED | | | BTC 1.31170225595899 6-06<br>CEL 0.2253890124944 1<br>DOT 3.8127790527068 5<br>MATIC 0.0492260874265003<br>XRP 744.954098142601 | | | |
| 3.1.462533 | RACI GENÇ | ADDRESS REDACTED | | | BTC 0.0000000338454574<br>CEL 3341 1.119728059<br>USDC 500000 | | | |
| 3.1.462534 | RACINE KITCHEN | ADDRESS REDACTED | | | BTC 0.0061710524214387 6 | | | |
| 3.1.462535 | RACINE MAURICE | ADDRESS REDACTED | | | ETH 0.0748082301952191<br>BTC 0.0000000291263756 31 | | | |
| 3.1.462536 | RACK LEE | ADDRESS REDACTED | | | CEL 1.06524195640 51 | | | |
| 3.1.462537 | RACKA PRATAMA | ADDRESS REDACTED | | | ETH 0.0005810895091254 56<br>BTC 0.0000000684447898899<br>BUSD 0.600976188632883<br>USDC 0.2987983060523 21 | | | |
| 3.1.462538 | RACKY ONG | ADDRESS REDACTED | | | ADA 489.01786838066<br>BTC 0.0102696809598008 7 | | | |
| 3.1.462539 | RACQUAL RAMHARUK | ADDRESS REDACTED | | | BTC 0.0246851531638779 | | | |
| 3.1.462540 | RACQUEL BILAL | ADDRESS REDACTED | | | BTC 0.37740707151615 69<br>ETH 1.1723471591615 | BTC 0.0746948282200365 | | |
| 3.1.462541 | RACQUEL CAMARILLO | ADDRESS REDACTED | | | USDC 1022.2085889942<br>BSV 0.1182501434121 83<br>BTC 0.0206123244908765<br>ETC 1.8543278957862 1<br>ETH 0.0758436494181666<br>LTC 0.5055071257415 8<br>XRP 98.062632 | | | |
| 3.1.462542 | RACQUEL HAMILTON | ADDRESS REDACTED | | | BAT 44.1432931150391<br>BTC 0.0001745968630416 36<br>ETH 0.0334514166996528 7<br>MATIC 18.8855038838739<br>OMG 4.70298487922156<br>XLM 59.9186490020532 | | | |
| 3.1.462543 | RACQUEL ISADA | ADDRESS REDACTED | | | CEL 0.0694675528517 4 | | | |
| 3.1.462544 | RACQUEL OCYEMIA AMIL | ADDRESS REDACTED | | | BTC 0.0000063816108079397 | | | |
| 3.1.462545 | RACZ DANIEL | ADDRESS REDACTED | | | BTC 0.0000000662240020949 | | | |
| 3.1.462546 | RAD HRUSKA | ADDRESS REDACTED | | | CEL 0.3729424132925 68<br>BTC 0.0072389037147 2356<br>MATIC 765.712161860345<br>SNX 27.719512458064 9<br>XLM 549.86363411614 5 | BTC 0.0046043745673 8323 | | |
| 3.1.462547 | RAD RADAIDEH | ADDRESS REDACTED | | | BTC 0.0000486478380590 83<br>ETH 0.0000055439936875 6<br>USDC 0.5834456813314 4<br>XRP 0.0433988255602709 | | | |
| 3.1.462548 | RAD TIMOPEI | ADDRESS REDACTED | | | CEL 1.0793536503340 1 | | | |
| 3.1.462549 | RADA CEREMUS | ADDRESS REDACTED | | | BCH 4.2481275528504<br>BTC 0.4429512935499 3<br>CEL 17.4093778495 98<br>LTC 1.0807237912781 | | | |
| 3.1.462550 | RADA DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.0008602793798467 65<br>ETH 0.1460702749 239<br>239 | | | |
| 3.1.462551 | RADA PRNJAK | ADDRESS REDACTED | | | BTC 0.0000029571678327 74<br>CEL 0.0361684924595716 | | | |
| 3.1.462552 | RADA STOYKOVA | ADDRESS REDACTED | | | ADA 0.1392317582369<br>BTC 0.0324573544090608<br>CEL 2.92834670757 96<br>DOT 17.9910314937075 | | | |
| 3.1.462553 | RADAMES MELY III | ADDRESS REDACTED | | | BCH 0.1214594809636 86<br>BTC 0.0098293377 1717868<br>CEL 49.0397911454149<br>EOS 86.8891<br>ETH 0.241688953765125<br>LINK 25.6348766490679 | | | |
| 3.1.462554 | RADAMES RESTO TAVAREZ | ADDRESS REDACTED | | | USDC 53.1286296190059 | | | |
| 3.1.462555 | RADAMES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0005616025637232267<br>CEL 47.8721183189651<br>ETH 0.1550341047684 3<br>LINK 10.4989747713225<br>MANA 25.3320552570329<br>MCDAI 6.5592345363238<br>WBTC 0.0005354604153 15287<br>XLM 3.5964060926835<br>ZEC 0.0675572129538928 | BTC 0.00000006544328473<br>MCDAI 6801.89723568267 | | |
| 3.1.462556 | RADAMES SEPULVEDA | ADDRESS REDACTED | | | ADA 1.0291615072762<br>ETH 0.000658752035546019 | ADA 0.0000069538649816 56 | | |
| 3.1.462557 | RADAMES VAZQUEZ JR. | ADDRESS REDACTED | | | BTC 0.0047622798758258 | | | |
| 3.1.462558 | RADAN BEM | ADDRESS REDACTED | | | BAT 0.52570201800638<br>BCH 7.0119826504 2496<br>BSV 0.0508171524199099<br>BTC 1.67304326499689<br>ETC 98.294667016377 5<br>ETH 1.5742275688864<br>LTC 0.51640637676371<br>OMG 0.0382828637219002<br>USDC 0.0624451385225968<br>ZRX 0.30236091600875 8 | | | |
| 3.1.462559 | RADANGEL SALVADOR | ADDRESS REDACTED | | | CEL 0.0160802245943483 | | | |
| 3.1.462560 | RADBEH TORABI | ADDRESS REDACTED | | | ETH 0.0105338533719994<br>MATIC 28.9715553224426 | | | |
| 3.1.462561 | RADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 476.866051259229 | | | |
| 3.1.462562 | RADE DJURICIC | ADDRESS REDACTED | | | BTC 0.0011282863336342<br>ADA 0.1724972673660518<br>BTC 0.0000083068633952 79 | | | |
| 3.1.462563 | RADE GLAVONJIC | ADDRESS REDACTED | | | ETH 0.0000030008582033 7751<br>CEL 0.0000618018255854 69 | | | |
| 3.1.462564 | RADE MARIC | ADDRESS REDACTED | | | CEL 10.0156349834364 | | | |
| 3.1.462565 | RADE MIANOS | ADDRESS REDACTED | | | USDC 0.7045312343379 | | | |
| 3.1.462566 | RADE MILAKOVIC | ADDRESS REDACTED | | | BTC 0.0016649542874421<br>ETH 0.1567807032721 3 | | | |
| 3.1.462567 | RADE RADIVOJEVIC | ADDRESS REDACTED | | | BTC 0.00005167<br>CEL 58443.7105072804<br>ETH 5.77465196099119<br>MATIC 1350.24126541172<br>USDC 196.19191695548<br>USDT ERC20 107.3094338 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462568 | RADE RADIVOJEVIC | ADDRESS REDACTED | | | CEL 1.0928756509065 | | | |
| 3.1.462569 | RADE STOJOSKI | ADDRESS REDACTED | | | AVAX 3.1129332778622S | | | |
| | | | | | BTC 0.0010624779B7225I99 | | | |
| | | | | | CEL 13.5792687948775 | | | |
| | | | | | DOT 32.3643190757973 | | | |
| | | | | | ETH 1.0400626936514S | | | |
| | | | | | XLM 29.2201916 | | | |
| 3.1.462570 | RADE TRBOVIC | ADDRESS REDACTED | | | ADA 478.9959503209931 | | | |
| | | | | | BTC 0.001090541963140B5 | | | |
| 3.1.462571 | RADE VUKOVIC | ADDRESS REDACTED | | | BTC 0.0000000084155621961 | | | |
| | | | | | CEL 0.113893775314168 | | | |
| 3.1.462572 | RADECK WOLANIN | ADDRESS REDACTED | | | BTC 0.0018242257034696 | | | |
| | | | | | ETH 0.046433051300535I | | | |
| 3.1.462573 | RADEK ABRAMOWICZ | ADDRESS REDACTED | | | USDC 1000.74024843161 | | | |
| 3.1.462574 | RADEK BECICA | ADDRESS REDACTED | | | BTC 0.0000023412204586I91 | | | |
| | | | | | BTC 0.000000001818794B7 | | | |
| | | | | | CEL 0.2755282577972D3 | | | |
| | | | | | MATIC 2.24712715700468 | | | |
| | | | | | XLM 0.0000000002803631587 | | | |
| 3.1.462575 | RADEK BETIK | ADDRESS REDACTED | | | ADA 5125.96091459515 | | | |
| | | | | | BNB 0.0000000085982648D4 | | | |
| | | | | | BTC 0.0040803384533444S | | | |
| | | | | | CEL 2.8104725080306B | | | |
| | | | | | DOT 0.0950547474644338 | | | |
| | | | | | USDC 0.4977618071384816 | | | |
| | | | | | XRP 0.0003841599520327I36 | | | |
| 3.1.462576 | RADEK BOUCHAL | ADDRESS REDACTED | | | BTC 0.0002365267150907I1 | | | |
| | | | | | CEL 0.0319399111275652 | | | |
| | | | | | USDC 0.1012278023323431 | | | |
| | | | | | UST 0.38535304654568T | | | |
| 3.1.462577 | RADEK BULA | ADDRESS REDACTED | | | BTC 0.037494387281736S | | | |
| | | | | | CEL 0.3137451153484B5 | | | |
| | | | | | USDC 1.10749688449329 | | | |
| 3.1.462578 | RADEK BUUR | ADDRESS REDACTED | | | ADA 453.00862740B263 | | | |
| | | | | | BNB 1.4562476257615G | | | |
| | | | | | BTC 0.08464517096013I39 | | | |
| | | | | | CEL 1.12833963291301 | | | |
| | | | | | ETH 19.2337057412639 | | | |
| | | | | | ETH 1.95635851873489 | | | |
| | | | | | USDC 0.3262212521168381 | | | |
| 3.1.462579 | RADEK BURGET | ADDRESS REDACTED | | | BTC 0.0024612337805621 | | | |
| | | | | | MATIC 735.22969256405I | | | |
| 3.1.462580 | RADEK CEHLÁRIK | ADDRESS REDACTED | | | BTC 0.00000018638508B32 | | | |
| 3.1.462581 | RADEK CEKYL | ADDRESS REDACTED | | | BTC 0.10922029320671B61 | | | |
| 3.1.462582 | RADEK DAVID | ADDRESS REDACTED | | | ETH 4.30413532331593 | | | |
| | | | | | ETH 5.56308508389D21 | | | |
| | | | | | MCDAI 4.93872974937206 | | | |
| | | | | | USDT ERC20 4421.88896738517 | | | |
| 3.1.462583 | RADEK DOHNAL | ADDRESS REDACTED | | | BAT 0.828672577264382 | | | |
| | | | | | BTC 1.5491596488401DE-05 | | | |
| | | | | | EOS 0.10484806249501I1 | | | |
| | | | | | LTC 0.000975010442476266 | | | |
| 3.1.462584 | RADEK DRLIK | ADDRESS REDACTED | | | ADA 432.376520B4929 | | | |
| | | | | | BNB 1.3745349578D374 | | | |
| | | | | | BTC 0.006063632612727S4 | | | |
| | | | | | USDC 2.049590193D9629 | | | |
| 3.1.462585 | RADEK DVOŘÁK | ADDRESS REDACTED | | | CEL 0.1586626056521126 | | | |
| 3.1.462586 | RADEK FRIDRICH | ADDRESS REDACTED | | | BTC 0.0000000006629591D33 | | | |
| 3.1.462587 | RADEK GOMULKA | ADDRESS REDACTED | | | BTC 0.000000745514402634 | | | |
| | | | | | CEL 1.26459944116327 | | | |
| 3.1.462588 | RADEK GREPL | ADDRESS REDACTED | | | MATIC 50B81.5719112744 | | | |
| 3.1.462589 | RADEK HAJOUSEK | ADDRESS REDACTED | | | BTC 0.0000057489947280T | | | |
| 3.1.462590 | RADEK HAŽMUKA | ADDRESS REDACTED | | | USDT ERC20 0.191663204250D1 | | | |
| | | | | | BTC 0.0067460766268148I | | | |
| | | | | | CEL 0.45552979228326B | | | |
| | | | | | ETH 0.12614040666302S | | | |
| 3.1.462591 | RADEK HOBŽA | ADDRESS REDACTED | | | BTC 0.0024029859B31338 | | | |
| | | | | | CEL 5.02919537940DB | | | |
| | | | | | ETH 2.48337594201509 | | | |
| | | | | | LINK 102.375175156809 | | | |
| | | | | | USDT ERC20 0.60782949145683 | | | |
| 3.1.462592 | RADEK HOLUŠA | ADDRESS REDACTED | | | BTC 0.00520856326377345I | | | |
| | | | | | CEL 0.136914776412296 | | | |
| | | | | | CEL 0.130775216642116 | | | |
| | | | | | XLM 18.28062293322816 | | | |
| 3.1.462593 | RADEK HORNA | ADDRESS REDACTED | | | BTC 0.00098450334073804 | | | |
| | | | | | ETH 0.000100407520961898 | | | |
| 3.1.462594 | RADEK HORT | ADDRESS REDACTED | | | CEL 0.765043937731157 | | | |
| | | | | | DOT 0.000000000014883973 | | | |
| 3.1.462595 | RADEK JIŘELE | ADDRESS REDACTED | | | BTC 0.0181718 | | | |
| | | | | | CEL 1.96492B84539304 | | | |
| | | | | | LTC 0.0787228 | | | |
| 3.1.462596 | RADEK JURECKA | ADDRESS REDACTED | | | BTC 0.0000000085765115T | | | |
| | | | | | CEL 310.8151234074Z3 | | | |
| 3.1.462597 | RADEK KAISR | ADDRESS REDACTED | | | CEL 256.9564736691B4 | | | |
| | | | | | MATIC 342375.761364131 | | | |
| | | | | | MCDAI 42.397845284140S | | | |
| 3.1.462598 | RADEK KAJFOSZ | ADDRESS REDACTED | | | BTC 2.29692192700745 | | | |
| 3.1.462599 | RADEK KERLIN | ADDRESS REDACTED | | | BTC 0.00000519395731903I94 | | | |
| | | | | | CEL 0.00210334926289318 | | | |
| | | | | | ETH 0.000113945690941626 | | | |
| | | | | | USDC 0.4581753605976D7 | | | |
| 3.1.462600 | RADEK KNOTEK | ADDRESS REDACTED | | | BTC 0.00586267301014838 | | | |
| | | | | | CEL 0.393441002216577 | | | |
| | | | | | LTC 0.000000000944333723 | | | |
| 3.1.462601 | RADEK KONEČNÝ | ADDRESS REDACTED | | | BTC 0.09448090115100212 | | | |
| | | | | | CEL 13.31023803231175 | | | |
| 3.1.462602 | RADEK KOPECKÝ | ADDRESS REDACTED | | | BTC 0.00204964265699404 | | | |
| | | | | | CEL 2.00938437743683 | | | |
| 3.1.462603 | RADEK KOTAS | ADDRESS REDACTED | | | MATIC 289.80259188S287 | | | |
| | | | | | BTC 0.004768953200D4056 | | | |
| | | | | | CEL 0.535901809956309 | | | |
| | | | | | ETH 0.021688154066727J3 | | | |
| | | | | | MATIC 88.04078301786S3 | | | |
| 3.1.462604 | RADEK KŘIVAN | ADDRESS REDACTED | | | CEL 0.31152375013447Z | | | |
| 3.1.462605 | RADEK KUBA | ADDRESS REDACTED | | | BTC 0.02026471391741S1 | | | |
| | | | | | CEL 9.25190837618573 | | | |
| | | | | | COMP 0.000030865264569835 | | | |
| | | | | | ETH 0.0002705797705453D3 | | | |
| | | | | | LTC 0.000268266497488573 | | | |
| | | | | | MCDAI 31.73803125632G | | | |
| | | | | | SOL 0.00560915856880399 | | | |
| | | | | | USDC 0.00900853567B6433 | | | |
| | | | | | XLM 0.0251611282298027 | | | |
| 3.1.462606 | RADEK KUBĚNA | ADDRESS REDACTED | | | BTC 0.000000989381755923 | | | |
| 3.1.462607 | RADEK KUŽERA | ADDRESS REDACTED | | | CEL 0.0678162181153208 | | | |
| | | | | | BTC 0.0000028015124279793 | | | |
| | | | | | MCDAI 0.111661439201205 | | | |
| 3.1.462608 | RADEK LONGIN | ADDRESS REDACTED | | | AAVE 1.93587049541999E-06 | | | |
| | | | | | ADA 0.1549749387S1765 | | | |
| | | | | | BNB 0.000004542198306663 | | | |
| | | | | | BTC 0.104809563531057 | | | |
| | | | | | DOT 64.4639126369447 | | | |
| | | | | | ETH 1.61564128218405 | | | |
| | | | | | LTC 0.0000244660973B2472 | | | |
| | | | | | USDC 146.2820308804041 | | | |
| 3.1.462609 | RADEK LOREK | ADDRESS REDACTED | | | BCH 0.01449787285042S2 | | | |
| | | | | | BTC 0.00097312 | | | |
| | | | | | CEL 1.5044335765B119 | | | |
| | | | | | ETH 0.00464186 | | | |
| 3.1.462610 | RADEK MALECEK | ADDRESS REDACTED | | | BTC 0.00000000330146972S1 | | | |
| 3.1.462611 | RADEK MALEČEK | ADDRESS REDACTED | | | CEL 0.00000009062224613 | | | |
| | | | | | CEL 0.0041073623165577S | | | |
| | | | | | SOL 30.9967151412797 | | | |
| 3.1.462612 | RADEK MANDRLA | ADDRESS REDACTED | | | BTC 1.38594721858199E-06 | | | |
| | | | | | CEL 0.22471808598Z197 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462613 | RADEK MICHNA | ADDRESS REDACTED | | | BNB 0.05054958218708<br>BTC 0.00526015637830757<br>CEL 93.422204797448<br>DASH 0.1<br>ETH 0.206120503510126<br>MATIC 10<br>PAXG 0.004999<br>USDC 50 | | | |
| 3.1.462614 | RADEK MINAR | ADDRESS REDACTED | | | BTC 0.00004463609742670 | | | |
| 3.1.462615 | RADEK MINÁŘ | ADDRESS REDACTED | | | BTC 0.00000054385756785<br>CEL 0.00728537993298773<br>ETH 0.00000196963912354 | | | |
| 3.1.462616 | RADEK MORYS | ADDRESS REDACTED | | | CEL 0.00758182537886927 | | | |
| 3.1.462617 | RADEK NEDBAL | ADDRESS REDACTED | | | ETH 0.00049492404555481<br>BTC 3.0788808731322 E-05<br>CEL 0.039853129437182 7 | | | |
| 3.1.462618 | RADEK NEVYHOŠTĚNÝ | ADDRESS REDACTED | | | BTC 0.00123414528196318 | | | |
| 3.1.462619 | RADEK NOLČ | ADDRESS REDACTED | | | USDC 651.598561474943 | | | |
| 3.1.462620 | RADEK NOVÁK | ADDRESS REDACTED | | | CEL 0.732053900574989<br>BCH 1.5613379497409<br>BNB 1.87330026100789<br>BTC 0.39105923183722 7<br>CEL 1.88318336222014<br>LTC 10.4230450564571 | | | |
| 3.1.462621 | RADEK NOVOSAD | ADDRESS REDACTED | | | BTC 0.00000087404334506 7<br>CEL 0.00682847895094401<br>DOT 0.00353736570366855<br>USDT ERC20 580.077021566767 | | | |
| 3.1.462622 | RADEK ONDOVCAK | ADDRESS REDACTED | | | BTC 0.01659055470047 7 | | | |
| 3.1.462623 | RADEK PETRUŠKA | ADDRESS REDACTED | | | BTC 0.00000226841986147 1<br>DASH 0.010917008860234 2<br>DOT 0.03193189750779 38<br>LTC 0.00213917096732787 | | | |
| 3.1.462624 | RADEK PISTELAK | ADDRESS REDACTED | | | BTC 0.00000079505816375 2 | | | |
| 3.1.462625 | RADEK PTACNIK | ADDRESS REDACTED | | | ADA 0.217188640343119<br>BTC 0.000000646842706732<br>CEL 0.251537416734679 | | | |
| 3.1.462626 | RADEK RADA | ADDRESS REDACTED | | | BTC 0.044130842467236 5<br>CEL 827.386206153 75<br>DOT 28.9<br>ETH 0.614232747125305<br>FAX 346.44<br>SGB 50.256304491363 2<br>SNX 18.721<br>USDC 5099.344387 | | | |
| 3.1.462627 | RADEK ROLLA | ADDRESS REDACTED | | | BCH 0.000119766288968961<br>BTC 0.00001303571849328 5<br>CEL 0.01638245824478 35<br>LTC 0.00168170157920045<br>ZEC 0.000916783398200622 | | | |
| 3.1.462628 | RADEK ROZSÍVAL | ADDRESS REDACTED | | | BTC 0.00000661980122415 2<br>CEL 0.118457204171857<br>USDC 0.737781682755 78 | | | |
| 3.1.462629 | RADEK SÁZAVA | ADDRESS REDACTED | | | USDT ERC20 0.272302227577707<br>BTC 0.000003124485855142<br>CEL 0.174031849387381<br>ETH 0.000000315684502266<br>MATIC 0.0131973827899548<br>USDT ERC20 0.0291959514218795 | | | |
| 3.1.462630 | RADEK SEDLACIK | ADDRESS REDACTED | | | BTC 0.00117785536228769 | | | |
| 3.1.462631 | RADEK SENDERAK | ADDRESS REDACTED | | | USDC 541.776676138882 | | | |
| 3.1.462632 | RADEK SEVCIK | ADDRESS REDACTED | | | BTC 0.0716547921378632 | | | |
| 3.1.462633 | RADEK ŠEVELA | ADDRESS REDACTED | | | BNB 0.00241331692561691<br>BTC 0.001083608110051923<br>CEL 2.20312904818968 | | | |
| 3.1.462634 | RADEK SIMETH | ADDRESS REDACTED | | | BTC 0.011138661745748 9<br>CEL 1.0282783901568<br>ETH 0.034946113385320 8 | | | |
| 3.1.462635 | RADEK SIMKANIC | ADDRESS REDACTED | | | BTC 0.01099897715190 11<br>CEL 0.559918380409188 | | | |
| 3.1.462636 | RADEK SIMUNEK | ADDRESS REDACTED | | | BTC 0.0039867659675 7882 | | | |
| 3.1.462637 | RADEK SKOWRONEK | ADDRESS REDACTED | | | BNB 5.03736999430191<br>BTC 0.021745474823654 7<br>CEL BO.118049568568 8<br>ETH 0.249651030884401<br>LTC 1.51085814749276<br>USDT ERC20 55.263212 | | | |
| 3.1.462638 | RADEK ŠKRIP | ADDRESS REDACTED | | | ADA 0.000059379369516 84<br>BNB 0.0005123832009835 05<br>BTC 0.00000003453190467<br>LUNC 0.000002106215634407<br>USDC 0.2190382807420 75 | | | |
| 3.1.462639 | RADEK ŠMEJKAL | ADDRESS REDACTED | | | BTC 0.0578496641314032<br>CEL 0.922382502736 63<br>ETH 0.060995221141631<br>LTC 0.768406043335 53<br>XLM 95.7883331 | | | |
| 3.1.462640 | RADEK SMEKAL | ADDRESS REDACTED | | | BTC 0.00000168901 93709 87<br>CEL 0.345868157095725<br>ETH 0.00317780739540747 | | | |
| 3.1.462641 | RADEK SOCHOR | ADDRESS REDACTED | | | BTC 0.100001094933 62<br>CEL 1.93760272591358 | | | |
| 3.1.462642 | RADEK SPLICHAL | ADDRESS REDACTED | | | ETH 0.264903554790171<br>ADA 0.002665461012348465<br>MCDAI 0.056781667062238 4<br>USDT ERC20 0.0284700977783145 | | | |
| 3.1.462643 | RADEK STRIA | ADDRESS REDACTED | | | BTC 0.00000280287070576<br>LTC 0.00051154149485464<br>XLM 0.029375216057157 5 | | | |
| 3.1.462644 | RADEK SVOBODA | ADDRESS REDACTED | | | BTC 0.00086400553296353 9<br>CEL 29.1794949641436<br>ETH 0.711660122853792 | | | |
| 3.1.462645 | RADEK SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.00000000606488 7503<br>CEL 98.05329671916 37<br>DOT 0.060005497327199 8<br>XRP 953.214023946327 | | | |
| 3.1.462646 | RADEK TOMAN | ADDRESS REDACTED | | | BTC 0.0000000789128552 6<br>CEL 0.031040047782356 1<br>MCDAI 0.0124045698616196 | | | |
| 3.1.462647 | RADEK VINKLAREK | ADDRESS REDACTED | | | BTC 0.00003414956018100 5<br>CEL 0.257363095443 42 | | | |
| 3.1.462648 | RADEK VODIČKA | ADDRESS REDACTED | | | BNB 3.88651166313476<br>BTC 0.00220000545538 87<br>USDT ERC20 209.243148649518 | | | |
| 3.1.462649 | RADEK VOGT | ADDRESS REDACTED | | | BTC 0.0251719071901 91 | | | |
| 3.1.462650 | RADEK VOHRALIK | ADDRESS REDACTED | | | BTC 0.0001518759651344 4<br>ETH 0.00007897361909 21<br>LTC 0.00000055699518 6055<br>USDC 12.83499664024 55 | | | |
| 3.1.462651 | RADEK WITKOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000781964445 292 | | | |
| 3.1.462652 | RADEK WOJTCZAK | ADDRESS REDACTED | | | CEL 0.504696941513746<br>BTC 0.05605654267487 32<br>CEL 0.923085986402255<br>ETH 0.035238215802946 2<br>LTC 0.0000000006411109509 | | | |
| 3.1.462653 | RADEK ZAJÍC | ADDRESS REDACTED | | | CEL 12.9004926259648<br>DOT 28.3483391742548<br>ETH 1.8797009789415 8 | | | |
| 3.1.462654 | RADEK ZAPLETAL | ADDRESS REDACTED | | | BTC 0.000011161537343252<br>PAX 0.006083465171 03228 | BTC 0.0079017488442606 | | |
| 3.1.462655 | RADEK ZELENKA | ADDRESS REDACTED | | | USDC 0.243229315850644<br>BTC 4.99748251391990E-07<br>BUSD 0.21489479957 1172<br>ETH 0.174611709373218<br>USDT ERC20 0.047057917746599 1 | | | |
| 3.1.462656 | RADEN BROCK DAVIS | ADDRESS REDACTED | | | BTC 0.5061101873648 36 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462657 | RADEN COL WILFORD | ADDRESS REDACTED | | | ADA 0.209124497893107<br>BTC 0.000000791525117684<br>DOT 0.00147335041260037<br>ETH 0.000023952676078441<br>MANA 0.0023944941374361<br>MATIC 0.0701358629323147<br>SOL 0.00033775194874778<br>USDC 0.342857576901093 | ADA 0.674465392754489<br>BTC 0.000000008715681173<br>DOT 0.00393882855183197<br>MATIC 0.357833496598682<br>SOL 0.000000000117508781<br>USDC 0.000000090800676549 | | |
| 3.1.462658 | RADEN MUHAMMAD ZULFAIZ | ADDRESS REDACTED | | | ADA 102.721054474143<br>BTC 0.000807923484469535<br>CEL 0.65986834271828<br>USDT ERC20 238.868327916149<br>XRP 47.832126441872 | | | |
| 3.1.462659 | RADEN TRIHUTOMO DAING CIK | ADDRESS REDACTED | | | BCH 3.16487569694443<br>BTC 0.001995382073004454<br>CEL 479.832527874241<br>ETH 0.00215809024917495<br>LINK 40.915935166254<br>SGB 181.895269580206<br>UNI 60.169674889058<br>USDC 0.000000031117862594<br>XRP 1556.684357990435 | | | |
| 3.1.462660 | RADENKO KOJIC | ADDRESS REDACTED | | | BTC 0.000000261520121696<br>CEL 5.934713450330488<br>ETH 0.000886142606038679<br>LUNC 0.00424667488929498 | | | |
| 3.1.462661 | RADENKO MISKOVIC | ADDRESS REDACTED | | | BTC 0.000001170000590137<br>DASH 2.593876201249995<br>SNX 47.3944478931628 | | | |
| 3.1.462662 | RADESH NAGARAJ | ADDRESS REDACTED | | | ADA 0.00472147182336178<br>BTC 0.0946435707514943<br>CEL 0.00191350204955485<br>ETH 1.5466369207505<br>MATIC 0.00129845702864405<br>SNX 0.000000351449998193<br>USDT ERC20 0.0777951070035246 | | | |
| 3.1.462663 | RADESH NAGARAJ | ADDRESS REDACTED | | | BTC 0.0906429132457217<br>CEL 0.00786092565482278<br>ETH 0.79667505843515<br>LTC 0.00194493321541266<br>SNX 0.0776304027961787<br>USDT ERC20 0.00155302845667205 | | | |
| 3.1.462664 | RADFORD CASTRO | ADDRESS REDACTED | | | ADA 1.05345599852807<br>AVAX 0.0031091748342587<br>BTC 0.0026910197770287<br>MATIC 193.647436060273<br>SNX 864.779063513792<br>SOL 0.0118078523828368<br>USDC 1696.65719698837<br>XLM 83005.3417399961 | USDC 1673.26 | | |
| 3.1.462665 | RADFORD NOBIE | ADDRESS REDACTED | | | BTC 0.0000091436745635 | | | |
| 3.1.462666 | RADFORD SWENT | ADDRESS REDACTED | | | BTC 0.00126897111821734 | | | |
| 3.1.462667 | RADHA CHHIPA | ADDRESS REDACTED | | | BNB 0.00075276765834<br>BTC 0.00000001026121857 | | | |
| 3.1.462668 | RADHA FLEKKEL | ADDRESS REDACTED | | | DOT 0.0255910329525058<br>CEL 1.30459408863029 | | | |
| 3.1.462669 | RADHA K BHIMANI | ADDRESS REDACTED | | | ETH 0.02236891316505<br>BTC 0.00000005232365292 | BTC 0.000000006267668 | | |
| 3.1.462670 | RADHA KAPOOR | ADDRESS REDACTED | | | ADA 383.844923773969<br>DOT 19.1377904239364<br>ETH 0.686769933328651<br>LINK 27.9559734640061 | | | |
| 3.1.462671 | RADHA KUMARI | ADDRESS REDACTED | | | BNB 0.260298325134036 | BTC 0.017969719314869<br>USDC 2500 | | |
| 3.1.462672 | RADHA KUMARI | ADDRESS REDACTED | | | BTC 0.00173232165748536<br>USDT ERC20 0.58403293457458 | | | |
| 3.1.462673 | RADHA POUDEL | ADDRESS REDACTED | | | DASH 0.000730801770337703 | | | |
| 3.1.462674 | RADHA RAVINDRA | ADDRESS REDACTED | | | BTC 0.00448617<br>CEL 4.34939419639575 | | | |
| 3.1.462675 | RADHA TALWAR | ADDRESS REDACTED | | | ETH 0.0357173178502<br>BTC 0.00064582251436337 | | | |
| 3.1.462676 | RADHA THIRUMOORTHY | ADDRESS REDACTED | | | CEL 5.14675010320397<br>BTC 0.000026620811709556 | | | |
| 3.1.462677 | RADHAKRISHNA GUNUPATI | ADDRESS REDACTED | | | CEL 0.126583047753007<br>USDC 0.61052529591947 | | | |
| 3.1.462678 | RADHAKRISHNAN KUPATHIL | ADDRESS REDACTED | | | | ADA 19995<br>CEL 129.778534602048 | | |
| 3.1.462679 | RADHALI SHAH | ADDRESS REDACTED | | | BTC 0.0000027772351856251<br>CEL 0.57935998069334497<br>MATIC 0.0189526583935667 | | | |
| 3.1.462680 | RADHAMES PEREZ | ADDRESS REDACTED | | | ETH 0.000103647196725282 | | | |
| 3.1.462681 | RADHE KUMAR | ADDRESS REDACTED | | | MCDAI 0.000302325347785568<br>TUSD 0.5135798401654 | | | |
| 3.1.462682 | RADHESH REDDY GURRALA | ADDRESS REDACTED | | | BTC 0.0791572396377915<br>DOT 280.911727065812<br>LINK 301.29033807627 8<br>MATIC 3231.12153377683<br>SNX 933.1078923677774 | | | |
| 3.1.462683 | RADHESHYAM MALVIYA | ADDRESS REDACTED | | | BTC 0.000000004539840665<br>CEL 0.0054319486419629<br>KLM 0.00000000807105086 | | | |
| 3.1.462684 | RADHIAH JAMALUDIN | ADDRESS REDACTED | | | BTC 0.00258903089197026<br>CEL 3.67625125936814<br>DOT 16.7381945809662 | | | |
| 3.1.462685 | RADHIKA GUPTA | ADDRESS REDACTED | | | BTC 1.66103458260984<br>ETH 0.881802036119 | | | |
| 3.1.462686 | RADHIKA MALHOTRA | ADDRESS REDACTED | | | ETH 0.25169258371187 | | | |
| 3.1.462687 | RADHIKA MANWANI | ADDRESS REDACTED | | | USDC 0.587381450233328<br>ETH 0.00117122237076756 | | | |
| 3.1.462688 | RADHIKA MISRI | ADDRESS REDACTED | | | USDT ERC20 6.239818889040087<br>BTC 0.0196441259120185 | | | |
| 3.1.462689 | RADHIKA NALLUR KRISHNA MURTHY | ADDRESS REDACTED | | | USDC 164.217143806965<br>BTC 0.29624488799435 | | | |
| 3.1.462690 | RADHIKA NULL | ADDRESS REDACTED | | | CEL 0.152153837561414<br>BTC 0.00244516677528846 | | | |
| 3.1.462691 | RADHIKA PRAJAPATI | ADDRESS REDACTED | | | USDC 0.384090209158327<br>BTC 0.000000756310598705 | | | |
| 3.1.462692 | RADHIKA SINGH | ADDRESS REDACTED | | | SNX 0.0516149821184231<br>ADA 67.428882153848 | | | |
| 3.1.462693 | RADHIKA VASUDEO | ADDRESS REDACTED | | | BTC 0.000840007624497006<br>CEL 0.528742405305003 | | | |
| 3.1.462694 | RADHIKA YADAV | ADDRESS REDACTED | | | BTC 1.06494846811357<br>BTC 0.000000259621250158 | | | |
| 3.1.462695 | RADHIKA YADAV | ADDRESS REDACTED | | | USDC 0.39498352311274<br>BTC 0.0000001188735513 | | | |
| 3.1.462696 | RADHIYA MOHAMED | ADDRESS REDACTED | | | USDC 0.563938155153345<br>BTC 0.0280917 | | | |
| 3.1.462697 | RADI LAASILA | ADDRESS REDACTED | | | CEL 6.46264434322196<br>ETH 0.03242705<br>MATIC 77.92 | | | |
| 3.1.462698 | RADI SALIK | ADDRESS REDACTED | | | BTC 0.846709011878494<br>MCDAI 31.8100930000864 | | | |
| 3.1.462699 | RADI TAYAYE | ADDRESS REDACTED | | | BTC 0.000004261843079135<br>ETH 0.0001176261703920911 | | | |
| 3.1.462700 | RADIAH BRAHAM | ADDRESS REDACTED | | | BTC 0.000017137917029946<br>BTC 0.000006749467294523 | | | |
| 3.1.462701 | RADICA TRAJKOVIC | ADDRESS REDACTED | | | BTC 0.000000084250160994<br>CEL 3.98977675815433 | | | |
| 3.1.462702 | RADICEVIC OLIVER SASA | ADDRESS REDACTED | | | BTC 0.0000897808705926<br>LTC 0.00198210271035176 | | | |
| 3.1.462703 | RADIEM VELASCO | ADDRESS REDACTED | | | BAT 1370.2346527925<br>BTC 1.49892864497497<br>DOGE 12360.10478007661<br>EOS 2.3280214317899<br>ETH 11.00242042445444<br>LINK 815.874374663008<br>XLM 28376.4445205147<br>XRP 8423.995<br>ZEC 37.6121796196385<br>ZRX 11732.7018226485 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1049 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462704 | RADIK MAGZIANOV | ADDRESS REDACTED | | | BTC 0.7122701095916411<br>ETH 5.1245919336013<br>LINK 51.625808642816<br>MATIC 90516.980580491<br>XLM 3496.2013180785 | BTC 0.0647294 | | |
| 3.1.462705 | RADKA MOORE | ADDRESS REDACTED | | | ETH 0.0126324953828101 | | | |
| 3.1.462706 | RADIM BLAŽEK | ADDRESS REDACTED | | | BTC 0.0127567746096218<br>XRP 193.8533372049954 | | | |
| 3.1.462707 | RADIM BUBLIK | ADDRESS REDACTED | | | BTC 0.00001003766238909<br>ETH 0.0002137650616215767 | | | |
| 3.1.462708 | RADIM BYRTUS | ADDRESS REDACTED | | | BTC 0.03268753058649<br>CEL 7.032151182859<br>DASH 3.660704970769557<br>DOT 10.814691306951<br>ETH 0.06680719578315325<br>LTC 0.2465318800629211<br>MATIC 584.5276900795 | | | |
| 3.1.462709 | RADIM CERKAL | ADDRESS REDACTED | | | ADA 201.850661431628<br>BTC 0.002034777117189398<br>CEL 0.5436871226512772<br>DOT 15.282423278562<br>ETH 0.2799591311702218<br>MATIC 100.185193876245 | | | |
| 3.1.462710 | RADIM CHOVANEC | ADDRESS REDACTED | | | CEL 5.145131272597B | | | |
| 3.1.462711 | RADIM CIELECKY | ADDRESS REDACTED | | | CEL 0.1665277430192552 | | | |
| 3.1.462712 | RADIM EISNER | ADDRESS REDACTED | | | BTC 0.0694275489096383<br>CEL 0.710189447245236<br>DOT 0.01055897370096902<br>ETH 0.00015006835873940S<br>LTC 12.930773642642<br>USDC 0.43422110342149<br>USDT ERC20 1162.663189998Z3 | | | |
| 3.1.462713 | RADIM FOUČEK | ADDRESS REDACTED | | | BTC 0.1272298701015T<br>CEL 6.106845594284TB<br>ETH 1.14377921480743<br>LTC 3.155883077622T<br>SNX 25.797308964035B<br>UNI 13.848077825398B<br>XLM 2010.582476083TT | | | |
| 3.1.462714 | RADIM HAMAL | ADDRESS REDACTED | | | BTC 0.016464<br>CEL 16.00117625677B7<br>MCDAI 0.0719156975809807<br>XRP 256.85775245828 | | | |
| 3.1.462715 | RADIM HAŠEK | ADDRESS REDACTED | | | BCH 2.77121197613398<br>BTC 0.00111681430218694<br>ETH 2.29425954643253<br>XLM 231.696329156687 | | | |
| 3.1.462716 | RADIM HAVLICEK | ADDRESS REDACTED | | | BTC 0.00072617705447816<br>ETH 0.006301202479398B4<br>LINK 37.364388849B733<br>LTC 38.763985114241B<br>SNX 881.746165603418<br>XLM 161.975996987878<br>XRP 103.510624804636 | | | |
| 3.1.462717 | RADIM HOLIK | ADDRESS REDACTED | | | BTC 0.00018035190960609<br>CEL 3.009560824742A1<br>ETH 0.003556841801349<br>SNX 0.16373824754741<br>USDT ERC20 0.00000891916494943B | | | |
| 3.1.462718 | RADIM HOLUSOVSKÝ | ADDRESS REDACTED | | | BTC 0.002171134698796A2<br>CEL 3.4367530822831<br>LTC 0.469260692307692 | | | |
| 3.1.462719 | RADIM JASEK | ADDRESS REDACTED | | | BTC 0.0350526912540017<br>CEL 17.24548895401B6<br>ETH 0.210814608746587 | | | |
| 3.1.462720 | RADIM KALASEK | ADDRESS REDACTED | | | BTC 0.00000310188655757S4<br>CEL 0.002781489634996111<br>DOT 0.089361627750584B<br>ETH 0.000951231312639965 | | | |
| 3.1.462721 | RADIM KLASKA | ADDRESS REDACTED | | | BTC 6.48B18318057999E-07<br>CEL 0.000317364245692157 | | | |
| 3.1.462722 | RADIM KOUTNY | ADDRESS REDACTED | | | CEL 30.27364696282S6 | | | |
| 3.1.462723 | RADIM KRKOŠKA | ADDRESS REDACTED | | | USDC 0.286258372207979 | | | |
| 3.1.462724 | RADIM KUCAVIK | ADDRESS REDACTED | | | ADA 0.006537121232634B3<br>BNB 0.0006705677056B167<br>BTC 0.00000182786577912<br>CEL 56.126583582393B<br>DASH 0.00192000960872179<br>ETH 0.0015332629910525Z6<br>LTC 0.00458110276787839<br>USDC 0.18841393494SS77<br>USDT ERC20 0.18691269789066<br>XTZ 0.04065410377772195 | | | |
| 3.1.462725 | RADIM KUDLA | ADDRESS REDACTED | | | BTC 0.00000418455351846T<br>CEL 0.1523869573414S | | | |
| 3.1.462726 | RADIM MALINA | ADDRESS REDACTED | | | BTC 1.2010245682119991-06<br>DOT 0.0236101458820931<br>MATIC 0.00155443728501432 | | | |
| 3.1.462727 | RADIM MARTINEK | ADDRESS REDACTED | | | BTC 0.0287144306883717<br>ETH 0.3254769100J0066 | | | |
| 3.1.462728 | RADIM NEPRAŠ | ADDRESS REDACTED | | | ADA 77.242681506227S<br>BTC 0.00258909197744441<br>CEL 1.7875121883921<br>DOT 3.25339302 | | | |
| 3.1.462729 | RADIM NOVÁK | ADDRESS REDACTED | | | ADA 212.1382612S0906<br>BTC 0.0008486615086D1401<br>USDT ERC20 74.605740964S42 | | | |
| 3.1.462730 | RADIM STENCHLY | ADDRESS REDACTED | | | CEL 0.093979141476118<br>LINK 0.5865519B | | | |
| 3.1.462731 | RADIM ŠTĚRBA | ADDRESS REDACTED | | | BNB 0.0022126583605848Z<br>BTC 0.002773008032442469 | | | |
| 3.1.462732 | RADIM TOPOLOVSKY | ADDRESS REDACTED | | | AAVE 0.000737197206206046<br>BTC 0.000000002B20149324<br>CEL 1.058191237818Z<br>COMP 1.028375593718T<br>ETH 0.000273053138377474 | | | |
| 3.1.462733 | RADIM URBÁNEK | ADDRESS REDACTED | | | BTC 0.00000464234709253B5 | | | |
| 3.1.462734 | RADIM VASICEK | ADDRESS REDACTED | | | BTC 0.00000068735067B673<br>CEL 0.00410995817446956 | | | |
| 3.1.462735 | RADIM ZBOŘIL | ADDRESS REDACTED | | | USDC 1.1057371500089<br>BTC 0.05378877056B32G<br>CEL 0.14817763705277J | | | |
| 3.1.462736 | RADIM ŽITKA | ADDRESS REDACTED | | | USDC 1181.502855099BZ<br>BTC 0.00000259753650397J1 | | | |
| 3.1.462737 | RADIMÍR DIMITROV | ADDRESS REDACTED | | | LTC 0.000936176372321A9<br>CEL 6.363199048260J | | | |
| 3.1.462738 | RADIN IMAN BIN MOHAMED HAMDI | ADDRESS REDACTED | | | USDT ERC20 192.5<br>BTC 0.00204547347098404<br>BUSD 10217.85633789A8<br>ETH 0.021649473462085B<br>SNX 1.854352177539J18<br>USDC 4212.02860185945 | | | |
| 3.1.462739 | RADINA DONEVA | ADDRESS REDACTED | | | BTC 0.090845177505A234<br>ETH 3.654488B5942B5<br>USDC 1338.89632613452 | | | |
| 3.1.462740 | RADINA GAVRILUTA | ADDRESS REDACTED | | | MCDAI 0.0416475950251372<br>USDC 0.250433148490377 | | | |
| 3.1.462741 | RADION TRIPAC | ADDRESS REDACTED | | | BTC 0.0000576477991621G<br>CEL 871.331260634042<br>UNI 1021.532020J202043<br>USDC 0.295858051J3818 | BTC 0.000817943980519453 | | |
| 3.1.462742 | RADISLAV VASHERUK | ADDRESS REDACTED | | | CEL 0.01563125394083A1<br>USDT ERC20 0.564808567184489 | | | |
| 3.1.462743 | RĂDIU ANDI CĂTĂLIN REMUS | ADDRESS REDACTED | | | CEL 0.18173617305149A | | | |
| 3.1.462744 | RADIVOJ KOLARSKI | ADDRESS REDACTED | | | ADA 0.0411039429954567<br>BTC 0.0026155706709132B<br>DOT 0.0275541442053231<br>ETH 0.000037019078515248<br>LINK 0.00270241617213115<br>XRP 0.203432015106823 | | | |
| 3.1.462745 | RADIVOJE PRODANOVIC | ADDRESS REDACTED | | | BTC 0.000000602200889T<br>CEL 0.0047540542505873<br>USDC 0.42027937308174J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462746 | RADIX DLT LIMITED | EUSTON ROAD, LONDON, NW1 2SD UNITED KINGDOM | | | BTC 0.00000188984999141<br>CEL 6.4042895333628<br>ETH 0.006205576258166<br>USDC 16.174670130416 | | | |
| 3.1.462747 | RADYHANA NEDELCHEVA | ADDRESS REDACTED | | | CEL 0.00263155554996482 | | | |
| 3.1.462748 | RADJAH DASRATH VERGEER | ADDRESS REDACTED | | | ADA 365.413666239724<br>BTC 0.00128630598646806<br>CEL 0.5439584258133 | | | |
| 3.1.462749 | RADJIN BURMEISTER | ADDRESS REDACTED | | | BTC 0.42365571909536<br>CEL 389.452994409771<br>ETH 4.006453402144<br>LINK 29.7321497<br>MANA 758.413835<br>SNX 54.2507075 | | | |
| 3.1.462750 | RADJISHRIE JURAWAN | ADDRESS REDACTED | | | BTC 0.07937894345683<br>CEL 0.0445939763332747 | | | |
| 3.1.462751 | RADKA CHOLAKOVA | ADDRESS REDACTED | | | ADA 0.343286905428205<br>BNB 0.000052140107831<br>BTC 0.0000044779216769<br>XRP 0.14899163692815 | | | |
| 3.1.462752 | RADKA CIESLAROVA | ADDRESS REDACTED | | | BTC 0.00000829692711589 | | | |
| 3.1.462753 | RADKA DIMITROVA KAPUSCINSKI | ADDRESS REDACTED | | | BTC 0.00138017801536249 | | | |
| 3.1.462754 | RADKA DUFEK MICHALKOVA | ADDRESS REDACTED | | | BTC 1.179481717445290-05<br>USDC 0.429458804969304 | | | |
| 3.1.462755 | RADKA IRIS | ADDRESS REDACTED | | | BTC 4.485443094361290-05<br>CEL 1.43269193280896 | | | |
| 3.1.462756 | RADKA KATSAROVA | ADDRESS REDACTED | | | ADA 0.2239307X843028<br>AVAX 0.00777983169898696<br>BNB 0.000474557363375131<br>BTC 0.00000923618706814<br>CEL 0.0836160370087296<br>USDT ERC20 0.399886689687504 | | | |
| 3.1.462757 | RADKA LISICHKOVA | ADDRESS REDACTED | | | BTC 0.00000608666549913S<br>CEL 0.54312115906315? | | | |
| 3.1.462758 | RADKA MACHAÑOVA | ADDRESS REDACTED | | | ADA 0.17681260646197Z<br>AVAX 0.00024924958532104b6<br>BTC 0.00016067993851477<br>CEL 7.2187640304780B<br>DOGE 37.8667212940399<br>ETH 0.128420330303597<br>MATIC 26.02605184748B4<br>SNX 2.4113886455327<br>SOL 0.547384132231727<br>USDC 0.035615352404984B | | | |
| 3.1.462759 | RADKA POKORNA | ADDRESS REDACTED | | | ADA 96.93925324908111<br>BAT 0.029346623051740S<br>BTC 0.0418425383031094<br>DOT 15.172690062B286<br>ETH 0.15404263299936<br>MANA 0.0104638573018228<br>MATIC 192.8346091290411<br>SNX 88.80211682499S6<br>UNI 10.18782307048115<br>USDC 18.9549167465112 | BTC 0.00068312348116S856 | | |
| 3.1.462760 | RADKA POLKORABOVA | ADDRESS REDACTED | | | BTC 0.00000000237406068<br>CEL 0.00159889611828117 | | | |
| 3.1.462761 | RADKA POSPÍCHALOVÁ | ADDRESS REDACTED | | | ADA 0.09580241766288S3<br>USDC 0.000001171957996635<br>USDC 0.473245184804499 | | | |
| 3.1.462762 | RADKA VIDEMANOVA | ADDRESS REDACTED | | | ADA 123.63496510152<br>BTC 0.031021946436S404<br>CEL 0.0080553284176254<br>DOT 5.2929702338577S<br>ETH 0.2236138682727Z5 | | | |
| 3.1.462763 | RADKLAO OUWICHIAN | ADDRESS REDACTED | | | BTC 0.0119408135297592<br>DOT 49.184895725540S<br>LINK 2.96883936151422<br>LUNC 3.3865318142042? | | | |
| 3.1.462764 | RADKO BLAZIO | ADDRESS REDACTED | | | CEL 0.070041714946611A<br>SGB 32.527B0516179S | | | |
| 3.1.462765 | RADKO MACENAUER | ADDRESS REDACTED | | | AVAX 0.00109179251363909<br>BTC 0.00000026548289519Z<br>ETH 0.00000833942024987B<br>USDC 0.00000000012419464659<br>USDT ERC20 0.02771856474S0682 | BTC 0.00000005451155S9809<br>USDC 0.00000030B616606707 | | |
| 3.1.462766 | RADKO MATYAS | ADDRESS REDACTED | | | CEL 0.00247794904617134<br>USDC 1.0487298307025? | | | |
| 3.1.462767 | RADLAM THAI | ADDRESS REDACTED | | | AAVE 0.0091042001268934?<br>ADA 0.404113564266853<br>DOT 0.16888761815504I<br>EOS 0.183229386255574<br>MANA 0.3315549505086S1S<br>MATIC 0.8943029479046J6<br>SNX 0.469227373631B729<br>USDT ERC20 4.10255214401726<br>XLM 6.56417349717378 | | | |
| 3.1.462768 | RADMILA BARTOSKOVA | ADDRESS REDACTED | | | BTC 0.00000000663414563S<br>CEL 0.08722254109540S6 | | | |
| 3.1.462769 | RADMILA BARTOSKOVA | ADDRESS REDACTED | | | BTC 0.00000196042796237<br>CEL 0.08150237964119846 | | | |
| 3.1.462770 | RADMILA BRANKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000637885639708S<br>LTC 0.003960516649636S46 | | | |
| 3.1.462771 | RADMILA DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.000008240644158773<br>BUSD 0.00198826368630642<br>USDC 0.113892674664855 | | | |
| 3.1.462772 | RADMILA GUCUL | ADDRESS REDACTED | | | BTC 0.00000011715496345 | | | |
| 3.1.462773 | RADMILA JANJEVIC | ADDRESS REDACTED | | | BTC 0.0000007634178021D4 | | | |
| 3.1.462774 | RADMILA SKUNDRIC | ADDRESS REDACTED | | | BNB 0.00137017950713976<br>BTC 0.000000006403030999<br>CEL 6.64949656764811 | | | |
| 3.1.462775 | RADMILA TIMOTIJEVIC | ADDRESS REDACTED | | | BTC 0.00004376579101225S | | | |
| 3.1.462776 | RADMIR FAIZRAKHMANOV | ADDRESS REDACTED | | | CEL 555.975629866083<br>DOT 130.9451433<br>LINK 1112.486<br>UNI 629.13042128 | | | |
| 3.1.462777 | RADO AMBIWINTSOA RAKOTONORABE | ADDRESS REDACTED | | | DOT 8.083049524507 | | | |
| 3.1.462778 | RADO JAKUBES | ADDRESS REDACTED | | | BTC 0.00001147464083951<br>ETH 0.00017975697688969b | | | |
| 3.1.462779 | RADO PAN | ADDRESS REDACTED | | | ADA 0.18075899648174S<br>BTC 3.97897101794199E-06<br>CEL 0.645368995368696<br>LUNC 43.1721018746054<br>USDC 38288.5836076256<br>USDT ERC20 3.04190080895108 | | | |
| 3.1.462780 | RADO THIAB | ADDRESS REDACTED | | | 1INCH 892.35137258612<br>AVAX 81.18298B3393187<br>BTC 0.07986641181302J4<br>ETH 2.82618514416757<br>LUNC 377.92587262B079<br>MATIC 7960.77390281429<br>SNX 160.745446343815 | | | |
| 3.1.462781 | RADOJKA VASIC | ADDRESS REDACTED | | | ADA 0.51135327528372<br>BTC 0.001196311314051Z4 | | | |
| 3.1.462782 | RADOMIL NESRSTA | ADDRESS REDACTED | | | BTC 0.00001350398825352S | | | |
| 3.1.462783 | RADOMÍR FOJTÍK | ADDRESS REDACTED | | | ADA 0.13178061158674J<br>BNB 0.0007078946137475Z6<br>BTC 0.0000271988641005044<br>CEL 13.01104340670B2<br>LTC 0.000570069049096S<br>SNX 3.32175683772173 | | | |
| 3.1.462784 | RADOMIR HRVOLA | ADDRESS REDACTED | | | BNB 0.02580B573941967B<br>BTC 7.698910761669990-07<br>CEL 0.0116897000679431<br>DOGE 0.0058307077159677J8<br>USDT ERC20 6.50701735885936<br>XRP 3.95955656759999E-08 | | | |
| 3.1.462785 | RADOMIR IVANOV | ADDRESS REDACTED | | | BTC 0.0000006264787246S1<br>USDC 1.0854921099667 | | | |
| 3.1.462786 | RADOMÍR KOPŘIVICA | ADDRESS REDACTED | | | BTC 0.0000007204209229Z3<br>CEL 1.0650631603548<br>ETH 0.00116398768130946 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462787 | RADOMIR KUJOVIC | ADDRESS REDACTED | | | ADA 0.11282811237973 BNB 0.00143535025534609 BTC 1.71637940120799E-06 CEL 0.11163771778859 MCDAI 0.000000889737479333 USDC 0.23630906446237 | | | |
| 3.1.462788 | RADOMIR MATIC | ADDRESS REDACTED | | | ADA 447.06437937986 BTC 0.00128534704370179 CEL 210.2702594070708 MATIC 143.63631517 | | | |
| 3.1.462789 | RADOMIR NÁROŽNÝ | ADDRESS REDACTED | | | CEL 0.00058023320534755 LINK 0.00343292786463659 LTC 0.000701651690744882 | | | |
| 3.1.462790 | RADOMIR PLACHY | ADDRESS REDACTED | | | BTC 0.00462791 CEL 4.2744885227266 | | | |
| 3.1.462791 | RADOMIR ROSZAK | ADDRESS REDACTED | | | CEL 1.09945502933082 SGB 0.000134730955331615 XRP 0.00000774160603073 | | | |
| 3.1.462792 | RADOMIR SAVIC | ADDRESS REDACTED | | | BTC 0.000000688137367387 CEL 0.0661697568000351 | | | |
| 3.1.462793 | RADOMIR SIMKIC | ADDRESS REDACTED | | | BTC 0.00111055353020673 CEL 0.174815138937911 | | | |
| 3.1.462794 | RADOMIR SKRBEK | ADDRESS REDACTED | | | BTC 0.10255470031614 CEL 23.2588265425496 DOT 20.0016766312001 ETH 7.30042430887403 LTC 20 | | | |
| 3.1.462795 | RADOMIR SKRIB | ADDRESS REDACTED | | | BTC 0.20195226724613 CEL 239.162250380412 LTC 73.08571682385.49 MCDAI 40.3414830370981 USDC 5110.73708768321 | | | |
| 3.1.462796 | RADOMIR SLIZ | ADDRESS REDACTED | | | BTC 0.00128508949780459 XRP 758.407410046781 | | | |
| 3.1.462797 | RADOMIR SLIZ | ADDRESS REDACTED | | | BTC 2.34711871042996-06 XRP 0.3969229650468.01 | | | |
| 3.1.462798 | RADOMIR ŠRÁMEK | ADDRESS REDACTED | | | BTC 0.41673376922799 | | | |
| 3.1.462799 | RADOMIR TAKÁC | ADDRESS REDACTED | | | BTC 0.00000002268246014 CEL 1120.4402853823 LTC 4.28065652851346 SGB 42.4537365697678 USDC 0.000000339751096364 XRP 275 | | | |
| 3.1.462800 | RADOMIR TOMÁŠU | ADDRESS REDACTED | | | BTC 0.0000000069008910541 CEL 0.8353822465510609 | | | |
| 3.1.462801 | RADOMIR VRANESEVIC | ADDRESS REDACTED | | | BTC 0.0177824523903212 ETH 0.000003204961407872 | | | |
| 3.1.462802 | RADOMIR VULIC | ADDRESS REDACTED | | | USDC 2843.64662209442 BTC 0.00121152022448879 CEL 2.384445211857G | | | |
| 3.1.462803 | RADOŠ ČIVOROVIC | ADDRESS REDACTED | | | KLM 596.3742539 BTC 0.000115553430502G08 | | | |
| 3.1.462804 | RADOS DABETIC | ADDRESS REDACTED | | | BTC 0.02350301735486483 | | | |
| 3.1.462805 | RADOS JOVANOVIC | ADDRESS REDACTED | | | BTC 0.001417984259306.4 CEL 0.2358823215480G97 DOT 0.04058883018733876 ETH 2.0883116355027G4 LTC 0.000268356139350906 USDC 0.65500545397052.7 XLM 0.110402418907458 XRP 0.088181547190016.4 | | | |
| 3.1.462806 | RADOSAV BUČEVAC | ADDRESS REDACTED | | | BCH 0.07082348225518D9 CEL 0.223480831653676 ETH 0.07122105013282263 LTC 0.20315418157210B XLM 114.09930747437G XRP 26.23808264858.77 | | | |
| 3.1.462807 | RADOSAV JEVREMOVIC | ADDRESS REDACTED | | | BTC 0.00830686681903G3 | | | |
| 3.1.462808 | RADOSAV JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0143585709056358 | | | |
| 3.1.462809 | RADOSLAV BOSKOVIC | ADDRESS REDACTED | | | BTC 0.00000000440959244.2 | | | |
| 3.1.462810 | RADOSLAV DANAILOV PETROV | ADDRESS REDACTED | | | CEL 0.00036478140819628.7 | | | |
| 3.1.462811 | RADOSLAV DETCHEV | ADDRESS REDACTED | | | BTC 0.18128252040026.2 CEL 315.410029043854 ETH 5.05051155809083 SOL 10.11282899 USDC 4475.00000073697 XRP 2015.18998 | | | |
| 3.1.462812 | RADOSLAV DIMITROV | ADDRESS REDACTED | | | AAVE 1.7550392025.3339 BNB 0.00197400689075433 BTC 0.0000127465534766.78 CEL 6.7584295503828.3 DOT 0.506055309012117 LINK 0.00590716707072852 LUNC 0.0608255301157614 MATIC 1.08149548105.37 USDC 0.40765430132249.9 XLM 0.0173925050079929 XRP 545.294483998123 | | | |
| 3.1.462813 | RADOSLAV DJAMBAZOV | ADDRESS REDACTED | | | CEL 1.15524379097536 DASH 0.00452070064186759 | | | |
| 3.1.462814 | RADOSLAV DJURIC | ADDRESS REDACTED | | | BNB 0.00023436017410416 BTC 0.000001501047685664 CEL 32.1020048972180G6 USDC 0.388939511885916G9 | | | |
| 3.1.462815 | RADOSLAV DRAGIEV | ADDRESS REDACTED | | | BTC 6.992026764446E-05 ETH 0.00046989235642046 | | | |
| 3.1.462816 | RADOSLAV DUKIC | ADDRESS REDACTED | | | CEL 0.339344745493954 | | | |
| 3.1.462817 | RADOSLAV FRANCISTY | ADDRESS REDACTED | | | ADA 0.000000759352427153 BTC 0.00251413770938538 CEL 1.3647531547414.04 USDC 0.0000001358464590.16 XRP 0.024791977875968 | | | |
| 3.1.462818 | RADOSLAV ING RUSINA | ADDRESS REDACTED | | | BTC 0.05043417420995.83 BUSD 0.2917313444296B4 CEL 13.5292291867912 | | | |
| 3.1.462819 | RADOSLAV IVANIC | ADDRESS REDACTED | | | XLM 0.04304755910707.7 | | | |
| 3.1.462820 | RADOSLAV JURIČO | ADDRESS REDACTED | | | ADA 548.940685111153 BTC 0.00000060968420710.5 CEL 0.00133756247441066 DOT 24.747708521499.9 ETH 0.00015761748105099.2 LTC 0.0000000658089414.44 UNI 60.9594195361971 | | | |
| 3.1.462821 | RADOSLAV KARIC | ADDRESS REDACTED | | | BTC 0.00423090235973242 ETH 0.05368185184442205 | | | |
| 3.1.462822 | RADOSLAV KIROV | ADDRESS REDACTED | | | ADA 7334.93156835019 BTC 0.57282563858535.4 CEL 3647.81469165848 MATIC 30367.3417969434 SNX 183.233 | | | |
| 3.1.462823 | RADOSLAV KNIS | ADDRESS REDACTED | | | AAVE 36.7041196934108 ADA 5.39171626631977 AVAX 31.3726884181122 BTC 1.30889852774048 CEL 7599.7670982058 DOT 273.5550013729.33 ETH 40.86923280931.22 LINK 1914.81254782112 MATIC 3327.967628931301 SNX 168.467088707939 SOL 254.161132942398 USDC 4037.48884141175 | | | |
| 3.1.462824 | RADOSLAV KOYNARSKI | ADDRESS REDACTED | | | ADA 0.1668863283886 BNB 1.09931513229342 BTC 0.00553765908317507 CEL 129.274621167411 ETC 12.911796064447.3 LTC 1.000337042286.7 USDT ERC20 0.00000018200549.4506 | | | |
| 3.1.462825 | RADOSLAV MAZSLANOV | ADDRESS REDACTED | | | CEL 0.931069270452387 | | | |
| 3.1.462826 | RADOSLAV MICKO | ADDRESS REDACTED | | | BTC 0.00804735517666768 ETH 0.271034930304148 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462827 | RADOSLAV MILORADOVIC | ADDRESS REDACTED | | | ADA 0.52625971889B005<br>BTC 0.00123938440457999<br>CEL 2.04894061634841 | | | |
| 3.1.462828 | RADOSLAV NAYDENOV | ADDRESS REDACTED | | | BTC 0.0690745596564512<br>CEL 10.2268494615549<br>DOT 14.3894168754938<br>LUNC 10.1298569473751 | | | |
| 3.1.462829 | RADOSLAV NENOV | ADDRESS REDACTED | | | USDT ERC20 0.195067446673085 | | | |
| 3.1.462830 | RADOSLAV PENCHEV DONKOV | ADDRESS REDACTED | | | BTC 0.00172304979364601<br>LTC 4.0723794082917 | | | |
| 3.1.462831 | RADOSLAV RADEV | ADDRESS REDACTED | | | CEL 61.9826363852718<br>ETH 3.18123569303254<br>SNX 119.511476133395 | | | |
| 3.1.462832 | RADOSLAV RANGELOV | ADDRESS REDACTED | | | CEL 1.06594485375230 | | | |
| 3.1.462833 | RADOSLAV ROUBAL | ADDRESS REDACTED | | | BTC 0.0000304261050251L3<br>CEL 0.19575985493297<br>EOS 0.0664313792410932<br>ETH 0.00059039799958558<br>LTC 0.00094997859079839<br>SNX 0.180508258426045<br>XLM 0.225898864727777<br>XRP 0.0107600121583112 | | | |
| 3.1.462834 | RADOSLAV TODOROV | ADDRESS REDACTED | | | BTC 0.000548547075971465 | | | |
| 3.1.462835 | RADOSLAV VINTRLÍK | ADDRESS REDACTED | | | CEL 0.084728578022305<br>BTC 0.000000000000000002<br>CEL 0.161289346909926<br>DOT 0.0532767637675145 | | | |
| 3.1.462836 | RADOSLAW ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000002199998887192 | | | |
| 3.1.462837 | RADOSLAW AMBROZIAK | ADDRESS REDACTED | | | USDC 0.33840013728708A<br>BTC 0.000000707666349578 | | | |
| 3.1.462838 | RADOSLAW ANDRUCZYK | ADDRESS REDACTED | | | CEL 0.000891924756283666<br>BTC 0.000000192934970841<br>CEL 24.0066817853706<br>ETH 0.00053094380120327B | | | |
| 3.1.462839 | RADOSLAW BARTCZAK | ADDRESS REDACTED | | | USDC 5.19913538529318<br>ADA 202<br>BNB 0.000000000801264645<br>BTC 0.00000028344766644<br>CEL 272.428726161105 | | | |
| 3.1.462840 | RADOSLAW BEDYNSKI | ADDRESS REDACTED | | | BTC 0.00557114978840879<br>CEL 0.0772503406115166<br>DOT 0.119777880963886 | | | |
| 3.1.462841 | RADOSLAW BOCHLIONSKI | ADDRESS REDACTED | | | USDC 0.49256070039316182<br>BTC 0.00003333850366928<br>CEL 0.05861722707171332<br>ETH 0.000152368061397704<br>LTC 0.000621084735771418<br>USDC 0.18494892086224 | | | |
| 3.1.462842 | RADOSLAW BODYS | ADDRESS REDACTED | | | AAVE 0.0166084310954441<br>CEL 0.2189541706278S<br>DOT 0.161501709862962<br>ETH 6.01474592340S5<br>LUNC 0.108054861805583<br>MATIC 2621.59890741721<br>SNX 0.672938652559629<br>USDC 22076.0691930028 | | | |
| 3.1.462843 | RADOSLAW CHWISZCZUK | ADDRESS REDACTED | | | BTC 0.000016882038399424S | | | |
| 3.1.462844 | RADOSLAW CWOJDZIŃSKI | ADDRESS REDACTED | | | USDC 1.40120497576609<br>BTC 0.000000773196667535<br>BUSD 0.970474924081509 | | | |
| 3.1.462845 | RADOSLAW CYRAN | ADDRESS REDACTED | | | CEL 0.43257941323555<br>BTC 0.0115443970764708<br>CEL 851.530785537278<br>ETH 2.02835892199441 | | | |
| 3.1.462846 | RADOSLAW CZARNY | ADDRESS REDACTED | | | BTC 0.000000000439986921<br>CEL 0.79156087859146 | | | |
| 3.1.462847 | RADOSLAW DABROWSKI | ADDRESS REDACTED | | | BSV 0.00088912825691642<br>USDC 1.55563100176776 | | | |
| 3.1.462848 | RADOSLAW DARIUSZ SZTYNDER | ADDRESS REDACTED | | | BTC 0.00126105683351028<br>CEL 1.69818702721783<br>ETH 0.00157347003641009 | | | |
| 3.1.462849 | RADOSLAW DYNER | ADDRESS REDACTED | | | BTC 0.011225760972174<br>CEL 8.17710891461683 | | | |
| 3.1.462850 | RADOSLAW DZIECIOL | ADDRESS REDACTED | | | BTC 0.000000357374482673<br>CEL 0.00430154796754224<br>DOT 0.000844165760094958<br>ETH 0.00000278792319457<br>USDC 0.0102826943281662 | | | |
| 3.1.462851 | RADOSLAW DZIUBASIK | ADDRESS REDACTED | | | BTC 0.000024889890323081<br>CEL 0.98954748100762 | | | |
| 3.1.462852 | RADOSLAW FLIS | ADDRESS REDACTED | | | CEL 4.44997097566805<br>USDC 0.640724 | | | |
| 3.1.462853 | RADOSLAW GARNYS | ADDRESS REDACTED | | | ADA 6.14685722816249Z<br>BNB 0.00150567256870776<br>BTC 0.00000601195907274B<br>CEL 0.18572958046425A<br>DOT 0.02697050094376909<br>ETH 0.000113348013505648 | | | |
| 3.1.462854 | RADOSLAW GIGIELEWICZ | ADDRESS REDACTED | | | BTC 0.00104530345159199<br>XLM 0.8783494075279895 | | | |
| 3.1.462855 | RADOSLAW GRYCIUK | ADDRESS REDACTED | | | CEL 152.322754082118 | | | |
| 3.1.462856 | RADOSLAW HANAU | ADDRESS REDACTED | | | BNB 0.00185129189184932<br>BTC 0.0000000000447692835<br>CEL 1.50385976483Z2<br>ZRX 0.2566549149S424 | | | |
| 3.1.462857 | RADOSLAW JAN VÖGE | ADDRESS REDACTED | | | BTC 0.00002806282415504087 | | | |
| 3.1.462858 | RADOSLAW JARMUŁA | ADDRESS REDACTED | | | CEL 85.6061239408182 | | | |
| 3.1.462859 | RADOSLAW JULIUSZ SADLAK | ADDRESS REDACTED | | | BTC 0.0219162787908079<br>CEL 0.0294631315263821<br>ETH 0.0812880083675622<br>XLM 415.633895697618<br>XRP 50.21379751373B6 | | | |
| 3.1.462860 | RADOSLAW KAJFASZ | ADDRESS REDACTED | | | CEL 8.61884819383618 | | | |
| 3.1.462861 | RADOSLAW KISEL | ADDRESS REDACTED | | | BTC 0.0000000072875361766<br>CEL 0.06318346906992Z | | | |
| 3.1.462862 | RADOSLAW KLECZEWSKI | ADDRESS REDACTED | | | BNB 0.000000007388770762<br>BTC 0.000000000801625239<br>CEL 822.716507350843 | | | |
| 3.1.462863 | RADOSLAW KOPEC | ADDRESS REDACTED | | | ADA 252.213903078687<br>BNB 0.9086169903073106<br>BTC 1.04978766122187<br>CEL 1603.26135255413<br>MCDAI 9840.22341219<br>PAXG 9.056108404004<br>USDC 9012.645814<br>XAUT 5.106352 | | | |
| 3.1.462864 | RADOSLAW KOPYCIEL | ADDRESS REDACTED | | | ADA 0.000000685737560863<br>BSV 0.1109762<br>CEL 57.7208254759866<br>USDT ERC20 213.16055 | | | |
| 3.1.462865 | RADOSLAW KRASOWSKI | ADDRESS REDACTED | | | CEL 0.00723714035610S2<br>USDC 0.00790788031613661<br>USDT ERC20 0.205757232369314 | | | |
| 3.1.462866 | RADOSLAW KRZYSZTOF WRONA | ADDRESS REDACTED | | | BTC 0.00175067452110245<br>CEL 2.4956502195717I9 | | | |
| 3.1.462867 | RADOSLAW KUPIS | ADDRESS REDACTED | | | BTC 0.00000000599237837I<br>CEL 16.1511380069849<br>LTC 0.00007053<br>XRP 102.264991 | | | |
| 3.1.462868 | RADOSLAW LECH WIERZBOWSKI | ADDRESS REDACTED | | | | BAT 2105642 | | |
| 3.1.462869 | RADOSLAW LUKASZ MENTEL | ADDRESS REDACTED | | | BTC 0.00124234216851141<br>CEL 21.5940305139181<br>ETH 0.582060631632363<br>LTC 14.6078741592359 | | | |
| 3.1.462870 | RADOSLAW MAKOWIECKI | ADDRESS REDACTED | | | BTC 0.00143354914111425<br>CEL 2.386064151T953 | | | |
| 3.1.462871 | RADOSLAW MARCINIAK | ADDRESS REDACTED | | | USDC 0.152069389704258 | | | |
| 3.1.462872 | RADOSLAW MATHIA | ADDRESS REDACTED | | | BTC 0.00447898297715109<br>CEL 154.703487191456<br>SNX 114.098221910266<br>ZRX 0.5523040430424006 | | | |
| 3.1.462873 | RADOSLAW MAURER | ADDRESS REDACTED | | | CEL 0.200813204960402 | | | |
| 3.1.462874 | RADOSLAW MILCZAREK | ADDRESS REDACTED | | | MCDAI 0.0783592258100916<br>XRP 0.246120196378812 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462875 | RADOSLAW MILEWSKI | ADDRESS REDACTED | | | BTC 0.00024916623648416<br>CEL 4.34780968882088<br>USDT ERC20 20122.3862593082 | | | |
| 3.1.462876 | RADOSLAW MISZCZAK | ADDRESS REDACTED | | | BTC 0.00070369918721685<br>BUSD 202.82900521723<br>CEL 9.8120984756501 | | | |
| 3.1.462877 | RADOSLAW MYCA | ADDRESS REDACTED | | | BTC 0.0000024250034908 | | | |
| 3.1.462878 | RADOSLAW NOWICKI | ADDRESS REDACTED | | | ADA 0.000483535117347828<br>BNB 0.00133472845976759<br>BTC 0.141897625137668<br>CEL 0.00050751611276099<br>DASH 0.00000005199987485<br>ETH 0.0000031776542047731<br>LINK 7.640485228634296-05<br>LTC 0.00392250338724795<br>LUNC 0.000042155879755987<br>USDC 0.20950206594878Y | BTC 0.0068681318683186 | | |
| 3.1.462879 | RADOSLAW OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00034509981604533<br>CEL 1.09945509998105<br>ETH 0.0218704531500133<br>TUSD 20.0671414552918<br>USDC 5.9182548610124<br>ZRX 6.82649216685182 | | | |
| 3.1.462880 | RADOSLAW PAWLICZEK | ADDRESS REDACTED | | | BTC 0.10599682841408.3<br>ETH 1.05037240517396 | | | |
| 3.1.462881 | RADOSLAW PAŹDZIOR | ADDRESS REDACTED | | | BTC 0.00046042424147834.6<br>CEL 0.08417010040349228 | | | |
| 3.1.462882 | RADOSLAW PELISIAK | ADDRESS REDACTED | | | BTC 0.096805944956423<br>ETH 7.57236825435405<br>LTC 13.0943240195398 | | | |
| 3.1.462883 | RADOSLAW PIECHOWSKI | ADDRESS REDACTED | | | CEL 1.12820562866056 | | | |
| 3.1.462884 | RADOSLAW PIETRZELA | ADDRESS REDACTED | | | BTC 0.0000078978108818554<br>CEL 1.22045036243706<br>ETH 0.0001039925197627765<br>MATIC 249.1793051657561<br>USDC 0.0000055736298773984 | | | |
| 3.1.462885 | RADOSLAW PIOTR PAZDZIOR | ADDRESS REDACTED | | | BTC 0.0000017827963177292 | | | |
| 3.1.462886 | RADOSLAW PRYCK | ADDRESS REDACTED | | | CEL 38.1229174297024<br>ETH 0.5 | | | |
| 3.1.462887 | RADOSLAW PRZYBOJEWSKI | ADDRESS REDACTED | | | ADA 0.146326264964585<br>BTC 0.000000556058191019 | | | |
| 3.1.462888 | RADOSLAW PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000006386087921213<br>CEL 1.0653242213144 | | | |
| 3.1.462889 | RADOSLAW PRZYCHODA | ADDRESS REDACTED | | | BTC 0.0125399090954575<br>CEL 3.25572365320158 | | | |
| 3.1.462890 | RADOSLAW PTASINSKI | ADDRESS REDACTED | | | BNB 0.000000005<br>BTC 0.001108491328334.43<br>CEL 29.2779197864799 | | | |
| 3.1.462891 | RADOSLAW RAFAL MATHIA | ADDRESS REDACTED | | | BTC 0.00000301987477477498 | | | |
| 3.1.462892 | RADOSLAW RÓG | ADDRESS REDACTED | | | BTC 0.00000600755612608B<br>CEL 0.02184460419626T3<br>SGB 0.10267547440066B<br>XRP 0.0000003162850317 | | | |
| 3.1.462893 | RADOSLAW ROSIAK | ADDRESS REDACTED | | | BTC 3.2090179922183900-05<br>ETH 0.000000357840923475<br>USDC 18.3360545004531<br>USDT ERC20 13.3757034046962 | | | |
| 3.1.462894 | RADOSLAW RYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.00233536473078695<br>CEL 13.2366706261308<br>USDT ERC20 444 | | | |
| 3.1.462895 | RADOSLAW SALAK | ADDRESS REDACTED | | | BTC 0.000000055542823013<br>CEL 49.43337132018933<br>ETH 0.0000013534808801155<br>USDC 0.0256755832429327 | | | |
| 3.1.462896 | RADOSLAW SIJKOWSKI | ADDRESS REDACTED | | | CEL 1.08258999214397<br>PAXG 0.00220695758307914 | | | |
| 3.1.462897 | RADOSLAW SKALIJ | ADDRESS REDACTED | | | BTC 0.0005983341294145441<br>USDT ERC20 0.000402402274646932 | | | |
| 3.1.462898 | RADOSLAW SKROBOT | ADDRESS REDACTED | | | BTC 0.0005502099215600368<br>CEL 28.6361172849685 | | | |
| 3.1.462899 | RADOSLAW SPACZYNSKI | ADDRESS REDACTED | | | BTC 0.00096313699530820S<br>CEL 24.4364756534215<br>USDT ERC20 81.7539309248146 | | | |
| 3.1.462900 | RADOSLAW STENKE | ADDRESS REDACTED | | | BTC 0.00082590739509398.3<br>CEL 51.9729499320854 | | | |
| 3.1.462901 | RADOSLAW SZCZESNIAK | ADDRESS REDACTED | | | BTC 0.0005328016507801.4<br>CEL 1.06973675241385<br>USDT ERC20 0.6971377537353.46 | | | |
| 3.1.462902 | RADOSLAW SZWAT | ADDRESS REDACTED | | | BTC 0.0018514955094774.5<br>CEL 101.484207689505<br>DOT 47.1025217428089<br>ETH 1.1142694067081.8 | | | |
| 3.1.462903 | RADOSLAW SZYLER | ADDRESS REDACTED | | | BTC 1.0795630235194.1<br>DOT 735.408446073235<br>ETH 29.0738177620798<br>LUNC 231.347142478298 | | | |
| 3.1.462904 | RADOSLAW TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.194696362187203<br>BNB 0.0225266235980076<br>BTC 0.0856139656088841<br>CEL 12.8433444524038<br>ETC 29.72150448001.2<br>ETH 0.87054873029091.1<br>USDT ERC20 0.0000001269979328B | | | |
| 3.1.462905 | RADOSLAW TURSKI | ADDRESS REDACTED | | | CEL 17.4385244808525<br>USDT ERC20 17<br>XRP 24 | | | |
| 3.1.462906 | RADOSLAW W | ADDRESS REDACTED | | | BCH 0.00009<br>CEL 0.00013117567634968.4 | | | |
| 3.1.462907 | RADOSLAW WALCZAK | ADDRESS REDACTED | | | USDT ERC20 685.353309322993 | | | |
| 3.1.462908 | RADOSLAW WISNIEWSKI | ADDRESS REDACTED | | Yes | ADA 91.9417835137504<br>BTC 0.0000000051796190042<br>CEL 4.79565756566313<br>EOS 0.3502<br>MATIC 82.7<br>XLM 37<br>XRP 26.71732 | | | ADA 743.944921356947 |
| 3.1.462909 | RADOSTIN DAMYANOV | ADDRESS REDACTED | | | BTC 0.00072837401557719B<br>CEL 1.84661272257359 | | | |
| 3.1.462910 | RADOSTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.0000013844101455534<br>CEL 276.817829944891<br>MATIC 0.0000000000000000009 | | | |
| 3.1.462911 | RADOSTIN KOLEV | ADDRESS REDACTED | | | BTC 0.000012<br>CEL 0.053090547096586.6<br>ETH 0.00002375 | | | |
| 3.1.462912 | RADOSTIN PASHOV | ADDRESS REDACTED | | | ADA 239.424538313231<br>BNB 1.37038756302417<br>BTC 0.0084773862759072<br>CEL 1.32447680108959<br>ETH 3.44865949593518<br>USDC 2575.4608096633<br>USDT ERC20 2.3691684878313 | | | |
| 3.1.462913 | RADOSTIN RADOEV | ADDRESS REDACTED | | | BTC 0.00037776322090253B<br>CEL 0.4179710216091 | | | |
| 3.1.462914 | RADOSTINA PENCHOVA | ADDRESS REDACTED | | | BTC 0.000940124419806051<br>CEL 1.5924236958101<br>ETH 0.108238618080799 | | | |
| 3.1.462915 | RADOSTINA TOMOVA | ADDRESS REDACTED | | | ADA 281.7659263065.76<br>DOT 10.7168062402511<br>ETH 0.10130210850241<br>LINK 5.845299391123386<br>MANA 63.152380054666.6<br>MATIC 13.994429566382<br>XLM 367.148166316118<br>XRP 100.513341785258 | | | |
| 3.1.462916 | RADOUAN FARHAT | ADDRESS REDACTED | | | BTC 0.0000000070793689908<br>CEL 0.334961275965146 | | | |
| 3.1.462917 | RADOUANE EL HARNAFI | ADDRESS REDACTED | | | ADA 397.86836925286B9<br>BCH 0.0000548526723646B<br>BTC 0.394198503032594<br>CEL 0.66058359443183B<br>ETH 3.01134297523623<br>LTC 7.140609573457.12<br>MATIC 603.992436474796 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462918 | RADOVAN DAMJANAC | ADDRESS REDACTED | | | BTC 0.0053630424431251<br>CEL 7.7252331525510B<br>USDT ERC20 0.132634 | | | |
| 3.1.462919 | RADOVAN GULIC | ADDRESS REDACTED | | | CEL 0.1039509227460G3 | | | |
| 3.1.462920 | RADOVAN KARVAI | ADDRESS REDACTED | | | BTC 0.0564652469780834<br>CEL 8754.49026683229<br>USDC 324.293052 | | | |
| 3.1.462921 | RADOVAN KOBZA | ADDRESS REDACTED | | | CEL 0.12395601077257257<br>XLM 78 | | | |
| 3.1.462922 | RADOVAN KOSIC | ADDRESS REDACTED | | | BTC 0.000000006875185946<br>CEL 2.96283280881744 | | | |
| 3.1.462923 | RADOVAN MANJA | ADDRESS REDACTED | | | ADA 0.0000001450381679Y9<br>BNB 0.0000000030291262T8<br>BTC 0.0000070598080B7246<br>CEL 1.32298244334349<br>ETH 0.0000801033B9849609<br>USDC 0.2024253784598637 | | | |
| 3.1.462924 | RADOVAN MATUSOVICH | ADDRESS REDACTED | | | ETH 0.000059B2725027704R | | | |
| 3.1.462925 | RADOVAN MILINKOVIC | ADDRESS REDACTED | | | BTC 0.0000000018023B7112<br>CEL 5.19194113903361<br>SOL 6.5363652 | | | |
| 3.1.462926 | RADOVAN MILOSEVIC | ADDRESS REDACTED | | | 1INCH 0.00433333470199123<br>AAVE 0.0000156212481S2995<br>ADA 0.37001408450T042<br>BTC 0.403318400243883<br>CEL 11355.4471611822<br>COMP 0.0000372023923070Y2<br>DOT 901.23720380829<br>ETH 0.000003047602071488<br>LINK 500.2737203D2201<br>LTC 0.000025687769611613<br>MANA 0.019286948227973<br>MATIC 0.002<br>SGB 6043.347082434I3<br>SNX 572.92446948225<br>SOL 0.00007<br>UNI 0.0002205<br>USDC 12985.621458425<br>XLM 1.04325235334106<br>XRP 0.00000000541104374<br>ZRX 0.010864610683765I2 | | | |
| 3.1.462927 | RADOVAN MRKAVEK | ADDRESS REDACTED | | | BTC 0.00071646470054602I3 | | | |
| 3.1.462928 | RADOVAN NESRSTA | ADDRESS REDACTED | | | CEL 60.625023638443<br>ETC 0.0000000001110094038 | | | |
| 3.1.462929 | RADOVAN OSKERA | ADDRESS REDACTED | | | CEL 18.6538595567389 | | | |
| 3.1.462930 | RADOVAN POPOVIC | ADDRESS REDACTED | | | ETH 0.00026309827008T488<br>BTC 0.0000007118457788S3<br>BUSD 0.2297145846D5209<br>CEL 0.0057711547195854<br>USDT ERC20 0.00197287440829964 | | | |
| 3.1.462931 | RADOVAN RASOVIC | ADDRESS REDACTED | | | CEL 1.6677443231305G<br>DOT 3.64992214636553<br>LTC 0.0055376406245275 | | | |
| 3.1.462932 | RADOVAN SLJAPIC | ADDRESS REDACTED | | | CEL 184.539688320197 | | | |
| 3.1.462933 | RADOVAN SNITIL | ADDRESS REDACTED | | | BTC 0.01811893154376J9<br>CEL 5.87167413490064<br>DOGE 105.680706660004<br>ETC 0.101359013464187<br>ETH 0.038239082230322 | | | |
| 3.1.462934 | RADOVAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.00054655475841683<br>CEL 0.616136197383G5 | | | |
| 3.1.462935 | RADOVAN SUTNJAK | ADDRESS REDACTED | | | BNB 0.00002983<br>BTC 0.0000987428375431311<br>CEL 1.954303915802688<br>USDT ERC20 1.9265511589723B | | | |
| 3.1.462936 | RADOVAN TIMOTIC | ADDRESS REDACTED | | | BTC 2.016781797299996I-06<br>BUSD 0.4286532174099862 | | | |
| 3.1.462937 | RADOVAN VELICKI | ADDRESS REDACTED | | | BTC 0.0000053948518S1344<br>CEL 0.45585565323277<br>ETH 0.000224003534010403<br>USDC 0.5941070542B374 | | | |
| 3.1.462938 | RADOVAN VUKAJLOVIC | ADDRESS REDACTED | | | BTC 0.00000000426018458T<br>CEL 20.2378055988609 | | | |
| 3.1.462939 | RADOVAN ZABKO | ADDRESS REDACTED | | | BTC 0.000006277362495974<br>CEL 1.55904739788699 | | | |
| 3.1.462940 | RADOVAN ZECEVIC | ADDRESS REDACTED | | | BTC 0.00375442244337488<br>CEL 48.974895292507<br>EOS 1669.7094<br>SGB 3651.87127463<br>XLM 3271.1665692<br>XRP 24025.527859841 | | | |
| 3.1.462941 | RADOVAN ZEMAN | ADDRESS REDACTED | | | BTC 0.00212676780235106 | | | |
| 3.1.462942 | RADOVAN ZSINA | ADDRESS REDACTED | | | BTC 0.0009248083704327<br>MATIC 33.8740147101836 | | | |
| 3.1.462943 | RADOVAN ZIZKA | ADDRESS REDACTED | | | BTC 0.0000138064706049S2 | | | |
| 3.1.462944 | RADOVAN ZVONCEK | ADDRESS REDACTED | | | BTC 0.0001414138238697I7 | | | |
| 3.1.462945 | RADSLAV JANECEK | ADDRESS REDACTED | | | ETH 0.0027831737110908 | | | |
| 3.1.462946 | RADU - ANDREI COANGĂ | ADDRESS REDACTED | | | CEL 0.48015147526461J2<br>BTC 0.0000849552360654444<br>CEL 0.1129557621486S<br>DOT 8.6298272794898B9<br>TGBP 0.55297174380766 | | | |
| 3.1.462947 | RADU - MIHAI CROITORU | ADDRESS REDACTED | | | ADA 0.157085445782482<br>BTC 0.35342838844827B<br>ETH 0.00009844061294308I7 | | | |
| 3.1.462948 | RADU ADRIAN NECULA | ADDRESS REDACTED | | | BTC 0.001006037608739S8<br>ETH 0.00067368743320586 | | | |
| 3.1.462949 | RADU ALISTAR | ADDRESS REDACTED | | | CEL 0.189941090878176 | | | |
| 3.1.462950 | RADU ANDREI BALAN | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.024837941881728 | | | |
| 3.1.462951 | RADU ANTONESCU | ADDRESS REDACTED | | | CEL 0.93761159854392 | | | |
| 3.1.462952 | RADU ARSENE | ADDRESS REDACTED | | | LINK 0.27016477302764 | | | |
| 3.1.462953 | RADU BARSAN | ADDRESS REDACTED | | | BTC 0.0000005123581D7925<br>CEL 0.0299926173360133<br>MATIC 0.49285285348B517<br>SNX 0.0153289875316605<br>USDT ERC20 0.080957767752605 | | | |
| 3.1.462954 | RADU BICAN | ADDRESS REDACTED | | | CEL 0.1133001701194D6 | | | |
| 3.1.462955 | RADU BONDARENCO | ADDRESS REDACTED | | | CEL 1.1686372506697<br>XRP 28.345008 | | | |
| 3.1.462956 | RADU BUTUCELEA | ADDRESS REDACTED | | | BTC 0.00013871298D228481<br>USDC 219.715009547459 | | | |
| 3.1.462957 | RADU CANTIR | ADDRESS REDACTED | | | BNT 0.045411563099008 | | | |
| 3.1.462958 | RADU CATANOIU | ADDRESS REDACTED | | | BTC 0.00000030419574080I2<br>BTC 0.0012856053699540B<br>ETH 0.00161781482448138<br>USDC 2.49729171406144 | | | |
| 3.1.462959 | RADU CHIBZUI | ADDRESS REDACTED | | | ADA 184.711510253511<br>AVAX 6.63126660734681<br>BTC 0.026850212794375I2<br>CEL 699.636567539915<br>DOT 0.0163127787081I92<br>USDC 0.7326488224500068<br>USDT ERC20 1011.47298013966 | | | |
| 3.1.462960 | RADU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.104721136023171<br>CEL 273.81191245699<br>LTC 0.0000000009652961376<br>USDT ERC20 0.05367391635368J9 | | | |
| 3.1.462961 | RADU CONSTANTIN | ADDRESS REDACTED | | | ADA 340.745054472464 | | | |
| 3.1.462962 | RADU CROITORU | ADDRESS REDACTED | | | BTC 0.00105793800623807 | | | |
| 3.1.462963 | RADU DAN | ADDRESS REDACTED | | | CEL 0.00001230332582370045<br>AAVE 3.87597970276373<br>BTC 0.0005511381338B3775<br>CEL 5908.05715470311<br>DOT 0.27044533352073<br>ETH 0.00000083<br>LINK 1.14926250109541<br>TCAD 38.53 | | | |
| 3.1.462964 | RADU DRAGOTA | ADDRESS REDACTED | | | BTC 0.0000616106574809838<br>CEL 0.0460358222198487 | | | |
| 3.1.462965 | RADU FOCSENEANU | ADDRESS REDACTED | | | BTC 0.0004204168464S2884<br>CEL 0.00212368685097994R<br>DOT 0.4924309889692B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.462966 | RADU FRANGOPOL | ADDRESS REDACTED | | | ADA 0.4865692946035581 BAT 1.167567497888827 BTC 0.0087180335509726S ETH 0.0015769682050830Z MANA 269.586459212566 MATIC 34567.4295898008 XLM 1.48025834303182 ZRX 0.854627777338707 | | | |
| 3.1.462967 | RADU GEORGE PARPAUT | ADDRESS REDACTED | | | CEL 0.0163423957083X | | | |
| 3.1.462968 | RADU GEORGIAN BULIGA | ADDRESS REDACTED | | | ADA S | | | |
| 3.1.462969 | RADU GHEORGHE FLORIAN | ADDRESS REDACTED | | | CEL 0.0760588189577707 BTC 0.0000000005923583169 | | | |
| 3.1.462970 | RADU GOGONEA | ADDRESS REDACTED | | | CEL 0.0351537116442842 BTC 0.123979713115112 | | | |
| 3.1.462971 | RADU GROSU | ADDRESS REDACTED | | | ETH 2.13962565264487 USDC 0.585202582932739 CEL 0.0296666480582218 | | | |
| 3.1.462972 | RADU HERTA | ADDRESS REDACTED | | | DOT 10.2097193530775 ETH 0.2001918001443441 CEL 3895.55550778295 | | | |
| 3.1.462973 | RADU JECAN | ADDRESS REDACTED | | | BTC 0.0000295781015872247 | | | |
| 3.1.462974 | RADU LUCIAN | ADDRESS REDACTED | | | BTC 0.001769021944503535 CEL 3.739730129449731 ETH 0.0765187965484211 | | | |
| 3.1.462975 | RADU LUPU | ADDRESS REDACTED | | | USDC 1250.54420212698 BTC 0.000006190446179597 | | | |
| 3.1.462976 | RADU MARIAN | ADDRESS REDACTED | | | BTC 0.0000029217309917S CEL 0.0398988635592263 ETH 0.000294630749005544 XRP 0.0297797825069598 | | | |
| 3.1.462977 | RADU MEHEDINTU | ADDRESS REDACTED | | | ADA 57.7230479196664 BTC 0.0485871753396852 CEL 0.0708410750363475 ETH 2.60434808277087 USDC 202.791371080613 XLM 436.386466002174 XRP 271.715217831115 ZEC 0.0000863119834189Z | BTC 0.000462598880510709 | | |
| 3.1.462978 | RADU MIHAI COZMA | ADDRESS REDACTED | | | BTC 0.0000083808980639S | | | |
| 3.1.462979 | RADU NEGREAN | ADDRESS REDACTED | | | BTC 0.0000001571946240Z7 ETH 0.0000037783281533S | | | |
| 3.1.462980 | RADU NUNU | ADDRESS REDACTED | | | BTC 0.00000000905393753 CEL 11.0287951230645 | | | |
| 3.1.462981 | RADU OBRINTESCHI | ADDRESS REDACTED | | | BTC 0.0000000155802514 BUSD 0.360711750554168 CEL 0.015167887234299 | | | |
| 3.1.462982 | RADU OPRIS | ADDRESS REDACTED | | | BTC 0.0406988283724807 CEL 934.843062589S7 DASH 0.0571272543816923 ETH 0.00246273808420575 CEL 0.268134051514341 MANA 6.67698506305923 SNX 29.25 UST ERC20 299.022390144427 | | | |
| 3.1.462983 | RADU RIMBULEA | ADDRESS REDACTED | | | CEL 3.3539459471265 ETH 0.059 | | | |
| 3.1.462984 | RADU ROGOJANU | ADDRESS REDACTED | | | BTC 0.00107195446625999 CEL 682.72433912971B MATIC 5604.65620714055 | | | |
| 3.1.462985 | RADU ROMANIUC | ADDRESS REDACTED | | | CEL 4.64761771367728 DOT 0.0000000000526356S8 | | | |
| 3.1.462986 | RADU ROTARU | ADDRESS REDACTED | | | BTC 0.00002119083305741 ETH 0.0063833306702395 | | | |
| 3.1.462987 | RADU SIMON | ADDRESS REDACTED | | | BTC 0.000110160314735667 | | | |
| 3.1.462988 | RADU SPATARU | ADDRESS REDACTED | | | CEL 1.09561500996010S | | | |
| 3.1.462989 | RADU STANCIU | ADDRESS REDACTED | | | BNB 0.00027304456937807Z BTC 0.000219943666741 CEL 0.00248612343708595 PAX 1.55837375069265 USDC 0.001655641513832044 | | | |
| 3.1.462990 | RADU STANCULESCU | ADDRESS REDACTED | | | BTC 0.00000000091202601 CEL 9.50434399702777 USDC 0.00000001680584727 ETH 0.0000003118367469N | | | |
| 3.1.462991 | RADU STEFANESCU | ADDRESS REDACTED | | | BTC 0.0000175266188801I CEL 0.00252586110406566 | | | |
| 3.1.462992 | RADU STOIA | ADDRESS REDACTED | | | ADA 12.862515524971 BTC 0.000003737542899S CEL 0.0720797495010006 DOT 0.2223027468822441 ETH 0.00099717005243639 | | | |
| 3.1.462993 | RADU STOLERU | ADDRESS REDACTED | | | BTC 0.0221883254039D4 CEL 0.0742758664383191 ETH 0.716734053378437 USDT ERC20 221.657521511158 | | | |
| 3.1.462994 | RADU STROE | ADDRESS REDACTED | | | BTC 0.0000342735382030S3 USDC 1.075806697S9468 | | | |
| 3.1.462995 | RADU TARANU | ADDRESS REDACTED | | | BUSD 0.000254734511316558 | | | |
| 3.1.462996 | RADU TEOCAN | ADDRESS REDACTED | | | CEL 0.077520029258629B MATIC 6.61148865249043 | | | |
| 3.1.462997 | RADU TRAIAN STOICA | ADDRESS REDACTED | | | BTC 0.0138824130877917 CEL 342.969142598574 USDT ERC20 0.356486510958209 | | | |
| 3.1.462998 | RADU TULUCA | ADDRESS REDACTED | | | DOT 0.058175872759S423 | | | |
| 3.1.462999 | RADU UNGUREANU | ADDRESS REDACTED | | | BTC 0.00036470139509S458 CEL 60.3689205129116 ETH 0.0046576096741S | | | |
| 3.1.463000 | RADU-GABRIEL GHERGHE | ADDRESS REDACTED | | | AAVE 0.00135028693957168 BTC 0.000022617048587219 CEL 1.08571258133425 ETH 0.00000018360166430S4 LINK 0.0000019991265556356 XRP 0.00143368785667305 | | | |
| 3.1.463001 | RADULESCU MIHAI | ADDRESS REDACTED | | | BTC 0.00139571661146191 CEL 0.8073382659519S2 ETH 0.00337058124017S454 XRP 26.5024129992136 | | | |
| 3.1.463002 | RADU-LUCIAN PADUREAN | ADDRESS REDACTED | | | BTC 0.0000007496682275541 CEL 0.8514202051282J3 | | | |
| 3.1.463003 | RADU-MIHAI LAZAROIU | ADDRESS REDACTED | | | BTC 0.01597741781564J6 | | | |
| 3.1.463004 | RADUOVIOU DEAC | ADDRESS REDACTED | | | BTC 0.00168407708710556 ETH 1.7115169719404 | | | |
| 3.1.463005 | RADUSH FABIAN | ADDRESS REDACTED | | | BTC 0.0133438621934268 | | | |
| 3.1.463006 | RADWA RAMON | ADDRESS REDACTED | | | CEL 0.0114669860954J | | | |
| 3.1.463007 | RADWANE SEBIANE | ADDRESS REDACTED | | | BTC 0.00114143535528014 ETH 2.61684696572065 | | | |
| 3.1.463008 | RADWANE TAYLOR | ADDRESS REDACTED | | | BTC 0.00328593635990501 | | | |
| 3.1.463009 | RADY ATH | ADDRESS REDACTED | | | BTC 0.00110871649248321 ETC 15.7640325606991 USDC 1417.17953890708 | | | |
| 3.1.463010 | RADYANT HUNAPO | ADDRESS REDACTED | | | BTC 0.00000000272600Z221 CEL 1.88082166688379 | | | |
| 3.1.463011 | RADYSLAV KUDLA | ADDRESS REDACTED | | | CEL 0.0110430788033676 ETH 0.00000002967855727061 | | | |
| 3.1.463012 | RADYSLAV KUDLA | ADDRESS REDACTED | | | BTC 0.00000008991052165 BUSD 0.653065321524358 CEL 0.00464415296219512 ETH 0.00000045269544798S | | | |
| 3.1.463013 | RAE ANN ANG | ADDRESS REDACTED | | | ADA 11.41994507288935 BTC 0.0095200500400096 CEL 8.41287543493451 ETH 0.00507875149075S2 | | | |
| 3.1.463014 | RAE CHANG | ADDRESS REDACTED | | | BTC 0.0643411949355298 CEL 68.0811701299302 | | | |
| 3.1.463015 | RAE DAVIS | ADDRESS REDACTED | | | BTC 1.103766424106D2 EOS 0.427406937024152 ETH 0.00000063644850800S LINK 0.508319169767767 OMG 0.0378305366177444 SGB 3152.06658109961 XLM 13927.5987475331 XRP 0.000003569515804675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463016 | RAE KOVACH | ADDRESS REDACTED | | | BTC 6.47119699794999E-07<br>CEL 0.0005808920688795048<br>DOT 0.1288788091643428<br>ETH 0.0002487559269990595<br>LTC 0.0002554436910512361 | | | |
| 3.1.463017 | RAE LING | ADDRESS REDACTED | | | CEL 0.0105765709127695<br>USDC 1 | | | |
| 3.1.463018 | RAE SUMMERS | ADDRESS REDACTED | | | TUSD 281.0537631706Z3<br>USDC 825.4456756681179 | | | |
| 3.1.463019 | RAEANNE RUIZ | ADDRESS REDACTED | | | BTC 0.00000071465018774 1<br>CEL 5.405583474734 31 | | | |
| 3.1.463020 | RAECHEL MARKHAM | ADDRESS REDACTED | | | BTC 0.002351489810670 5<br>ZEC 2.551814158997 42 | | | |
| 3.1.463021 | RAED ABDEL SATER | ADDRESS REDACTED | | Yes | BTC 0.0038717500040731 1<br>CEL 1376.875648998137<br>DOT 4.616609138001416<br>ETH 0.04787392375826 43 | | | BTC 0.8562516394898927<br>DOT 85.275304898572Z<br>ETH 4.206596417114 03 |
| 3.1.463022 | RAED EL HAJJADUI | ADDRESS REDACTED | | | AOA 4.3531460943064<br>BTC 0.00117356936064942<br>DOT 0.085454910404965 2<br>ETC 0.064477516485213 9<br>ETH 0.00000923901909914 9<br>LINK 0.0287446009745557<br>MATIC 0.0102387761145232<br>SNX 0.0044833776248137 | BTC 0.000000991624930 98 | | |
| 3.1.463023 | RAED EL SARRAF | ADDRESS REDACTED | | | BTC 0.00000221275115033 6<br>ETH 2.334180766648 81<br>LUNC 0.0000000916426217 9<br>USDC 1.562127860047 03 | | | |
| 3.1.463024 | RAED KOLTA | ADDRESS REDACTED | | | CEL 0.018464479322106<br>EOS 0.000088923076923077 | | | |
| 3.1.463025 | RAED M H AL HADAD | ADDRESS REDACTED | | | BAT 344.269492942307<br>BTC 0.044122170882593 9<br>CEL 8.697345018089 24<br>DOT 37.970592570189 7<br>EOS 17.99<br>ETH 2.751276271318594<br>SNX 49.904114934114 9<br>XRP 1050.278645 5<br>YLC 74.83928 24 | | | |
| 3.1.463026 | RAED MAHMOUD | ADDRESS REDACTED | | | ADA 360434.693743759 1<br>AVAX 7.09750727487175<br>BTC 7.96655485364965<br>COMP 16.445578351291 3<br>DOT 1388.4664335982 7<br>ETH 24.126728398144 3<br>LINK 703.45030942450 1<br>LTC 246.8131135621 2<br>MATIC 3679.196311089 86<br>SOL 8.1079856206407 4<br>USDT ERC20 34.276990245679 6 | | | |
| 3.1.463027 | RAED MUBARAK | ADDRESS REDACTED | | | BTC 0.0076488985773708 | | | |
| 3.1.463028 | RAED NATIL | ADDRESS REDACTED | | | BTC 0.000000002010247102 94<br>CEL 0.0113149020070903<br>PAXG 0.0000036012082750 34<br>USDC 0.0000007951786415 41 | | | |
| 3.1.463029 | RAED SABER ELAYDI | ADDRESS REDACTED | | | AAVE 84.5425072783473<br>ADA 7713.49084717348<br>BTC 0.1563881074435 62<br>DOGE 0.0064994707876252 6<br>LINK 4241.838217023 61<br>MATIC 25736.932677541 8<br>SOL 139.856233402207<br>SUSHI 116.562821991993<br>XLM 477827.5814295 67 | DOGE 1090172.78711323 | | |
| 3.1.463030 | RAED SHAHADAH | ADDRESS REDACTED | | | CEL 289.52246317381 8<br>SNX 241.925010409939 | | | |
| 3.1.463031 | RAED SWEISS | ADDRESS REDACTED | | | BTC 0.0000000004483330 146<br>CEL 0.1209459780350 55<br>ETH 0.00071269425795599 | | | |
| 3.1.463032 | RAEDIAN STEPHENS | ADDRESS REDACTED | | | ADA 284.429159739557<br>BCH 0.000505677285011569<br>BTC 0.5004775093698 02<br>COMP 0.25162290749207 3<br>DASH 0.754131967312292<br>DOT 10.873711468898<br>ETC 0.004738486258532 8<br>ETH 3.21988546688456<br>MATIC 170.724649534461<br>OMG 0.0046674678077591 9<br>SNX 8.44665364498004 | | | |
| 3.1.463033 | RAEDEJA M SAWYER | ADDRESS REDACTED | | | USDC 0.0191356560946358 | | | |
| 3.1.463034 | RAESS JOGIE | ADDRESS REDACTED | | | BCH 0.17448990918413<br>BTC 0.1206291345055 49<br>DASH 0.515003653934868<br>EOS 29.0660014553491<br>ETH 1.1526880846000 2 | | | |
| 3.1.463035 | RAEF BALDWIN | ADDRESS REDACTED | | | AAVE 0.097245729374646 1<br>CEL 0.91167509681086 8<br>SNX 1.565019747480 54 | | | |
| 3.1.463036 | RAEFIELD PERTEET | ADDRESS REDACTED | | | BTC 0.002828107528000 41<br>ETH 0.02911307846690 75 | | | |
| 3.1.463037 | RAEGAN TOMKINSON | ADDRESS REDACTED | | | BTC 0.000032192094614396<br>CEL 0.0645884264518147 | | | |
| 3.1.463038 | RAEHWAN KIM | ADDRESS REDACTED | | | BNB 0.0000503200799433 19<br>XRP 0.031369239996130 1 | | | |
| 3.1.463039 | RAEID BANJAR | ADDRESS REDACTED | | | ADA 0.227803526909915<br>BTC 0.0000564185077219<br>CEL 0.427193725872536<br>ETH 0.0004317720952 26674<br>USDC 0.558037437389962<br>USDT ERC20 0.0000001327644441 412 | | | |
| 3.1.463040 | RAEKO EVANS | ADDRESS REDACTED | | | ADA 171.244876467257 | | | |
| 3.1.463041 | RAEKWON CARTER | ADDRESS REDACTED | | | BTC 0.0073739398282187 3<br>ETH 0.259378580065 8<br>GUSD 0.069291401712943 4<br>LINK 24.40651381390 8<br>MATIC 136.32335485007 5<br>SNX 0.01328714028985 5<br>SOL 0.00154932066997091 | | | |
| 3.1.463042 | RAEKWON PURNELL | ADDRESS REDACTED | | | ETH 0.0089556744446782 4 | | | |
| 3.1.463043 | RAEL COORON | ADDRESS REDACTED | | | BCH 0.0000000006809741913<br>BTC 2.510874096205 15<br>CEL 481.57335490087<br>ETH 32.0512697694775<br>LTC 0.000000008011887736 | | | |
| 3.1.463044 | RAEL COHEN | ADDRESS REDACTED | | | USDC 2463.480994716 82 | | | |
| 3.1.463045 | RAEL JAFFE | ADDRESS REDACTED | | | ADA 58.0009<br>CEL 2.55368944167978<br>SOL 1.9879 | | | |
| 3.1.463046 | RAELEEN BERNARDO | ADDRESS REDACTED | | Yes | BTC 0.0000000478337350 93<br>CEL 90.5052362893069<br>ETH 0.048554481116963<br>LTC 5.327530838377 2<br>USDT ERC20 0.596439496295775<br>XRP 33.36.291226498 64 | | | ETH 1.158905220868 02 |
| 3.1.463047 | RAELEIGH ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0000003498708051 2 | | | |
| 3.1.463048 | RAEMAAD WRIGHT | ADDRESS REDACTED | | | BTC 1.36385181092569E-05<br>ETH 0.41256637347115 4<br>MATIC 212.178226356202<br>SGB 58.8955848119691<br>XLM 499.13470368062 4<br>XRP 680.041521130599<br>ZEC 0.024348929728753 | | | |
| 3.1.463049 | RAEMON LENS | ADDRESS REDACTED | | | ETH 0.177331633028809<br>ETH 4.22688839728753 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463050 | RAENA THELWELL | ADDRESS REDACTED | | | 1INCH 3.452591313612114<br>AAVE 1.145563860685138<br>ADA 1137.7511215951<br>AVAX 1.13253749929207<br>BAT 133.80722086566S<br>BCH 0.14499282116371<br>BNT 14.000272501552B<br>BSV 0.24496372649882<br>BTC 0.0258351824495499<br>BUSD 7.2910913690991<br>CEL 293.5477246641<br>COMP 1.25257138029158<br>DASH 1.25251498924831<br>DOT 2.70403362439<br>EOS 7.500261092399<br>ETC 10.485671826188S<br>ETH 1.09325937148B9<br>GUSD 5.8825935099459<br>KNC 42.2023109213172<br>LINK 2.16980071946328<br>LPT 2.03048<br>LTC 1.0700368402552<br>MANA 218.145284605803<br>MATIC 1129.35949735783<br>MCDAI 55.526301915331<br>OMG 10.977879262117<br>PAX 11.597731649914<br>PAXG 0.01455552577095B | MATIC 10 | | |
| 3.1.463051 | RAE-NEL TROGI | ADDRESS REDACTED | | | CEL 4.18417126735055<br>ETH 0.00024704900774481<br>LUNC 0.63825017443784<br>USDC 25.9076894474763<br>USDT ERC20 80.254898885669 | | | |
| 3.1.463052 | RAENELLE GOODEN | ADDRESS REDACTED | | | BTC 0.0001603676783747 | | | |
| 3.1.463053 | RAER AURÉLIE | ADDRESS REDACTED | | | BTC 0.00354555453616<br>CEL 3.42662041963988<br>USDC 4.74906017361789<br>USDT ERC20 253.086685773342 | | | |
| 3.1.463054 | RAESHAUN DEDRAI P TIWARI | ADDRESS REDACTED | | | ADA 1791.5814667528S<br>BTC 0.01930862657582S5<br>CEL 24.278238903922<br>DOT 22.21074797342<br>ETH 3.18118766747413<br>SOL 3.43825591064852 | | | |
| 3.1.463055 | RAEWYN NASH | ADDRESS REDACTED | | | CEL 1959.0174576103S<br>USDC 13.33 | | | |
| 3.1.463056 | RAF DE WIT | ADDRESS REDACTED | | | BTC 0.00114770239154903<br>CEL 2.13615727551126 | | | |
| 3.1.463057 | RAF DE WIT | ADDRESS REDACTED | | | USDC 8770.65086383226<br>ETH 0.00204895625250062<br>USDT ERC20 2.770358963506B | | | |
| 3.1.463058 | RAF DEWIL | ADDRESS REDACTED | | | CEL 7.32226629436262 | | | |
| 3.1.463059 | RAF HOOGMAERTENS | ADDRESS REDACTED | | | BNB 0.0325998945339069<br>CEL 9.21266493681948<br>LTC 0.006192365693479524<br>MATIC 0.00718067659838937 | | | |
| 3.1.463060 | RAF HOUBEN | ADDRESS REDACTED | | | BTC 0.0000131686099384657<br>CEL 13.1609341882982<br>MATIC 16.4679744594913<br>USDC 2328.98020720647 | | | |
| 3.1.463061 | RAF LENS | ADDRESS REDACTED | | | BTC 0.0000482476561985511<br>CEL 5.6516736112531<br>DASH 0.0000000021197389277<br>ETH 0.0001157054757131027<br>XRP 0.00000050543351290178 | | | |
| 3.1.463062 | RAF MAES | ADDRESS REDACTED | | | CEL 10.3356062679725<br>LTC 0.0000000093664629882<br>USDC 0.00000053531559738 | | | |
| 3.1.463063 | RAF RYCKEWAERT | ADDRESS REDACTED | | | BTC 0.00216546290405445 | | | |
| 3.1.463064 | RAF SCHRIJVERS | ADDRESS REDACTED | | | CEL 0.66839072453948 | | | |
| 3.1.463065 | RAF SHAH | ADDRESS REDACTED | | | CEL 0.18372953214488S<br>DOT 0.00000000094646802<br>XRP 3.68496481005108 | | | |
| 3.1.463066 | RAF THIENPONT | ADDRESS REDACTED | | | CEL 2.5459055751477 | | | |
| 3.1.463067 | RAF VAN HOOF | ADDRESS REDACTED | | | ETH 0.3 | | | |
| 3.1.463068 | RAF VAN REU | ADDRESS REDACTED | | | ETH 4.5887662627596<br>CEL 1.39876326615184 | | | |
| 3.1.463069 | RAF VANDERSTRAETEN | ADDRESS REDACTED | | | USDT ERC20 588.107570100736<br>ADA 1196.886169139.1<br>BTC 0.00102557791315406<br>CEL 16.2506168041624 | | | |
| 3.1.463070 | RAF VERHEYEN | ADDRESS REDACTED | | | BCH 0.00000000551785535<br>BTC 0.000520636001050158<br>CEL 144.274020050663<br>DASH 0.00000000308635863<br>DOT 0.09909373823133638<br>ONAG 0.04084608939386674<br>SGB 1170.653832752S5<br>UNI 54.01758327<br>XLM 0.00000003753865497<br>XRP 0.0000032305949S706<br>ZRX 2.36715538180576 | | | |
| 3.1.463071 | RAFA ALFONSO | ADDRESS REDACTED | | | USDC 0.0000000336983149144<br>USDT ERC20 0.52610926745451.4 | | | |
| 3.1.463072 | RAFA GIMÉNEZ MONTOYA | ADDRESS REDACTED | | | BTC 0.0000973827127162S | | | |
| 3.1.463073 | RAFA JUAREZ | ADDRESS REDACTED | | | BSV 0.00438305411189.18 | | | |
| 3.1.463074 | RAFA LÓPEZ GENÍS | ADDRESS REDACTED | | | CEL 0.73226917605546.4<br>BTC 0.000062682276202222<br>CEL 15.252935280209.1<br>USDC 0.03293375186990556<br>USDT ERC20 0.000000615584615385 | | | |
| 3.1.463075 | RAFA PEREL | ADDRESS REDACTED | | | BTC 0.00000020993990753<br>CEL 0.75786220757963 | | | |
| 3.1.463076 | RAFA PÉREZ PELLICER | ADDRESS REDACTED | | | BTC 0.00000101440019175<br>USDC 0.00362085579950796 | | | |
| 3.1.463077 | RAFAEL ABAD JORQUERA | ADDRESS REDACTED | | | BTC 0.00009791156873344<br>CEL 0.00773612061309D7<br>MCDAI 0.443212826561397 | | | |
| 3.1.463078 | RAFAEL ABRAMOV | ADDRESS REDACTED | | yes | BAT 0.0000000000000451<br>BCH 0.00000000001720498<br>BTC 0.000000001722242246<br>CEL 1462.71211327833<br>COMP 0.000000000000201583<br>DOT 0.0000000000055517797<br>ETH 1.71654272458423<br>GUSD 0.010077206042504.7<br>LINK 1.343099999999990.14<br>LTC 0.00000000228086387.1<br>MATIC 0.000000000024752679<br>MCDAI 0.0000000089847917<br>PAXG 2.47678289259996.08<br>SGB 0.000000000007809291<br>SUSHI 9.28216999999999.13<br>UNI 0.00000000030366884<br>USDC 0.0000000114919365S<br>XLM 4.7718730038999.08<br>XRP 0.0000088449452315<br>ZEC 1.57139016499999.09 | BAT 0.006816376925B278<br>BCH 0.000000009398S6103464<br>BTC 0.0000006778687355S9<br>CEL 0.92<br>COMP 0.0000009726142020499<br>DASH 0.08076985<br>DOT 0.0035173402868145S<br>ETH 0.000099696734859571<br>LINK 0.00000006578227257542<br>LTC 0.0000011458924965S4<br>MATIC 0.00007146083534585.2<br>MCDAI 0.00006279819719714.1<br>PAXG 0.0000384825405060553<br>SGB 0.000000002083497935.3<br>SUSHI 0.0000085496804280736<br>UNI 0.03610166045551.32<br>USDC 0.0069823550089725S6<br>XLM 282.772983594213<br>ZEC 0.0003012950632544474 | | BTC 0.79972009796S712 |
| 3.1.463079 | RAFAEL ADAM SCHULTZ | ADDRESS REDACTED | | | BTC 0.44061129297236 | | | |
| 3.1.463080 | RAFAEL AFONSO | ADDRESS REDACTED | | | ETC 0.000130557943538? | | | |
| | | | | | DOT 5.13167500479449 | | | |
| 3.1.463081 | RAFAEL AGUSTIN BROLLO SATTLER | ADDRESS REDACTED | | | MCDAI 0.04331417904591.32 | | | |
| 3.1.463082 | RAFAEL ALBERTO LAMA VILLABRILLE | ADDRESS REDACTED | | | BTC 0.00169437071286.31 | | | |
| 3.1.463083 | RAFAEL ALBERTO MARQUES TORRES | ADDRESS REDACTED | | | ETH 4.1983943176427.9<br>BTC 0.0000041943038461.75<br>ETH 0.1162408574595D3<br>USDC 609.33855626993.57<br>USDT ERC20 3.433062607205D9 | | | |
| 3.1.463084 | RAFAEL ALBERTO RIOS PEREZ | ADDRESS REDACTED | | | BNB 0.0011604643503607G<br>BTC 0.0000007930712527?? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463085 | RAFAEL ALEJANDRO BURGOS BELLO | ADDRESS REDACTED | | | CEL 0.611608103172282 SGB 0.302369939677367 USDC 0.0000006896008199883 XRP 2.001124683503542 | | | |
| 3.1.463086 | RAFAEL ALEJO | ADDRESS REDACTED | | | AAVE 0.0000000856043454187 COMP 0.0000000131293748S4 LINK 0.00000030400643762S LTC 0.00000062842007204 MATIC 0.0000003252593816342 SNX 0.00000017260799244 UNI 0.000000205216478412 USDC 0.0000014846314057T8 XLM 0.00000000074898837Z5 | AAVE 0.0000027897151062I2 ADA 0.000000029148522882 BTC 0.0000000455295056T3 COMP 0.00000986463928453B DOT 0.00000000008095811T LINK 0.00000583699146754 LTC 0.0000924595857SO72 MATIC 0.00317637164234729 SNX 0.0000830897267162299 UNI 0.00002995314997451I6 USDC 0.0349391763882642 XLM 0.00078159071745372I9 XRP 0.067612 | | |
| 3.1.463087 | RAFAEL ALEXANDRE SENGO FIALHO | ADDRESS REDACTED | | | LTC 0.0000769425993078 USDC 21.06236703480T2 | | | |
| 3.1.463088 | RAFAEL ALLANGUE TANOCOCO | ADDRESS REDACTED | | | CEL 0.0145304740810038 | | | |
| 3.1.463089 | RAFAEL ALVES | ADDRESS REDACTED | | | BNT 32.134834476147 BTC 0.1233047187S294 CEL 100.47304634381I ETH 0.99833475012683 LINK 380.1208315S0817 | | | |
| 3.1.463090 | RAFAEL ALVIN YLLANA | ADDRESS REDACTED | | | ADA 0.0000001781244580Z7 BTC 0.00070542903750991 CEL 13.135503154790I LTC 0.00907162976417926 USDC 49.339913443846T | | | |
| 3.1.463091 | RAFAEL AMORIM | ADDRESS REDACTED | | | AAVE 85.1360771571076 BTC 0.00110818417246301 CEL 10371.107516875T SNX 1.98709590608718 UNI 0.0379063141410913 | | | |
| 3.1.463092 | RAFAEL AMSILI | ADDRESS REDACTED | | | CEL 1.15653938624662 SGB 0.00615276752124238 TUSD 0.00218527767079336 USDT ERC20 0.00180950178485913 XRP 0.0402474741844661 | | | |
| 3.1.463093 | RAFAEL ANATOLYEVICH ZAKINOV | ADDRESS REDACTED | | | ETH 0.0014995484734804 | | | |
| 3.1.463094 | RAFAEL ANDRES | ADDRESS REDACTED | | Yes | AAVE 0.002714149769591I5 CEL 29.164175415168923 CEL 29.2826995424625 XLM 597.359262138910 XRP 0.0000005403457366T4 | | | BTC 0.6896006525T957 XRP 2100.50134345965 |
| 3.1.463095 | RAFAEL ANDUJAR | ADDRESS REDACTED | | | BTC 0.0000084249429103 ETH 0.0000433350276926i68 | | | |
| 3.1.463096 | RAFAEL ANGEL AGUILAR | ADDRESS REDACTED | | | CEL 1.01469027777777 | | | |
| 3.1.463097 | RAFAEL ANGEL ALAMO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.006081417239738905 | | | |
| 3.1.463098 | RAFAEL ANGELES | ADDRESS REDACTED | | | BTC 0.04066417993S8792 | | | |
| 3.1.463099 | RAFAEL ANTHERO | ADDRESS REDACTED | | | BTC 0.00115136276597S89 USDC 0.0197201123594534 USDT ERC20 0.00196654700143603 | | | |
| 3.1.463100 | RAFAEL ANTONIO | ADDRESS REDACTED | | | ETH 3.03405.93935394 | | | |
| 3.1.463101 | RAFAEL ANTONIO GEORGE DUVAL | ADDRESS REDACTED | | | ADA 0.150620080992892 AVAX 0.01654036757820G7 BTC 0.06408950238161176 DOT 0.02580762800677S9 ETH 1.69177275766959 LINK 0.01861371731289T4 LUNC 12.599297079651S8 MATIC 0.28263504328SS37 SOL 24.99967862516661 UNI 0.00307548236222456 USDC 197.398417747942 | AVAX 0.00008543171601439 BTC 0.19197218 DOT 0.00883330500927612 ETH 0.224709524579281 SOL 2.99199526 USDC 271.311 | | |
| 3.1.463102 | RAFAEL ANTONIO OSORIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000547057180818S9 CEL 0.571494820645724 | | | |
| 3.1.463103 | RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ADDRESS REDACTED | | | ADA 399.613862694985 | | | |
| 3.1.463104 | RAFAEL ARANGO ISAZA | ADDRESS REDACTED | | | BTC 0.0162646566688837 CEL 0.013085810381862A4 CEL 46.8417888389387 | | | |
| 3.1.463105 | RAFAEL ARANTES BERGAMASCHI | ADDRESS REDACTED | | | ETH 1.40135227529046 | | | |
| 3.1.463106 | RAFAEL ARMANDO RAVELO | ADDRESS REDACTED | | | BTC 0.0028908046763939Z ETH 0.020643811222S41 CEL 1782.40168392075 ETH 0.313520881258692 TUSD 55.75 USDC 257 | | | |
| 3.1.463107 | RAFAEL ARNOLD IÑIGO IV MISA | ADDRESS REDACTED | | | BTC 0.0009111295169025G CEL 0.27169126193131I3 | | | |
| 3.1.463108 | RAFAEL ARRIAGA | ADDRESS REDACTED | | | USDC 0.0158864182024267 | | | |
| 3.1.463109 | RAFAEL AUGUSTO BERNAL VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.000171291540351244 USDC 400.364894693732 | | | |
| 3.1.463110 | RAFAEL AUGUSTO VERA | ADDRESS REDACTED | | | | BTC 0.049272574359282 | | |
| 3.1.463111 | RAFAEL AVILA | ADDRESS REDACTED | | | BTC 0.0111627774248084 | | | |
| 3.1.463112 | RAFAEL AZEVEDO | ADDRESS REDACTED | | | BTC 0.00000592972602552 CEL 0.030814927942002T XRP 0.20543751876679 | | | |
| 3.1.463113 | RAFAEL BABAO | ADDRESS REDACTED | | | CEL 0.07631990727S361B | | | |
| 3.1.463114 | RAFAEL BALESTRA | ADDRESS REDACTED | | | BTC 0.0000013090429416I6 CEL 27.613579046029B ETH 0.0196743665446433 | | | |
| 3.1.463115 | RAFAEL BARBA-ARAIZA | ADDRESS REDACTED | | | ADA 0.0000004021989300z4 BTC 0.0958529977362476 ETH 1.47798073563467 SNX 832.546156171146 | ADA 0.0067098314741043B | | |
| 3.1.463116 | RAFAEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00001350380256458S CEL 0.535603339155044 | | | |
| 3.1.463117 | RAFAEL BARRIO | ADDRESS REDACTED | | | BTC 0.0000004278016180S2 BUSD 0.551147651076948 | | | |
| 3.1.463118 | RAFAEL BATALHA | ADDRESS REDACTED | | | CEL 0.0026617583046692OS ETH 0.007336261912862 | | | |
| 3.1.463119 | RAFAEL BAYARRI OLMOS | ADDRESS REDACTED | | | BNB 1.09735271S3267 BTC 0.01059013434213 ETH 0.242897056149641 USDC 114.977509300566 | | | |
| 3.1.463120 | RAFAEL BENAVIDES | ADDRESS REDACTED | | | ADA 2.87349738598253 BTC 0.0000013963861908Z8 DOT 0.000792563721912621 MATIC 0.00385087194671665 USDC 0.00398912117910814 | ADA 0.00000074093712480GS USDC 0.00144791513999772 | | |
| 3.1.463121 | RAFAEL BENAVIDES | ADDRESS REDACTED | | | BTC 0.74032425155571 CEL 188.850329199314 ETH 30.184689258696X | | | |
| 3.1.463122 | RAFAEL BENITEZ | ADDRESS REDACTED | | | ADA 188.051292172011 BTC 0.0117703161654323 CEL 612.69429079805 ETH 0.100137001819661 USDC 0.431705887523384 | | | |
| 3.1.463123 | RAFAEL BENREY | ADDRESS REDACTED | | | AAVE 0.00141894554889514 BTC 0.0000132080042SB1484 COMP 0.0007272689303278I9 DOT 0.0319117647910527 ETH 3.66928958061899E-05 MATIC 0.58231266016549 UNI 0.01752624079012G6 | | | |
| 3.1.463124 | RAFAEL BERIBAKH | ADDRESS REDACTED | | | CEL 0.174490678047Z7 ETH 0.697774611602239 USDT ERC20 4.95451960560712I CEL 0.797808016648182 TUSD 4.13228016506232 | | | |
| 3.1.463125 | RAFAEL BERMUDEZ | ADDRESS REDACTED | | | | | | |
| 3.1.463126 | RAFAEL BERRIOS | ADDRESS REDACTED | | | USDC 1.195512827529B8 | | | |
| 3.1.463127 | RAFAEL BERROCAL RUBIO | ADDRESS REDACTED | | | ADA 270.87889957101S BNB 1.28807553649412 BTC 0.368640243393717 CEL 0.0714039070268596 DOT 2.95293614173344 ETH 1.16424631373155 LUNC 50.522339252911S | | | |
| 3.1.463128 | RAFAEL BIANCONI | ADDRESS REDACTED | | | USDT ERC20 0.322805570854T | | | |
| 3.1.463129 | RAFAEL BIERTZ | ADDRESS REDACTED | | | BTC 0.0010031919197S208 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463130 | RAFAEL BISONO | ADDRESS REDACTED | | | USDC 536.09471013241.9 | | | |
| 3.1.463131 | RAFAEL BLANCO LIRA | ADDRESS REDACTED | | | BTC 0.0000826468581.0433 | | | |
| | | | | | CEL 0.0128631118237.62 | | | |
| | | | | | DOT 0.0124286036584.283 | | | |
| | | | | | ETH 0.0001163733595666993 | | | |
| | | | | | MCOAI 0.0479023036068467 | | | |
| 3.1.463132 | RAFAEL BORQUEZ-MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945509988105 | | | |
| 3.1.463133 | RAFAEL BORE | ADDRESS REDACTED | | | BTC 0.11479379190239 | | | |
| 3.1.463134 | RAFAEL BRANCO | ADDRESS REDACTED | | | BTC 0.00071241148254755.6 | | | |
| | | | | | ETH 0.31425848186642.3 | | | |
| 3.1.463135 | RAFAEL BRANDÃO | ADDRESS REDACTED | | | ADA 106.089142947916 | | | |
| | | | | | BTC 0.00219389176128521 | | | |
| | | | | | CEL 306.756213080608 | | | |
| | | | | | DASH 0.000000003506703226 | | | |
| | | | | | DOT 8.9842014999999990.11 | | | |
| | | | | | USDC 0.0067378404075482.2 | | | |
| 3.1.463136 | RAFAEL BRUNO RAMOS DO AMARAL | ADDRESS REDACTED | | | BTC 0.00139789381782542 | | | |
| | | | | | USDC 0.0084630960683388 | | | |
| 3.1.463137 | RAFAEL BUENO | ADDRESS REDACTED | | | BUSD 0.0026348336623478.3 | | | |
| | | | | | ETH 2.4707013536809090.06 | | | |
| 3.1.463138 | RAFAEL BUSTAMANTE | ADDRESS REDACTED | | | CEL 1.0613121668188 | | | |
| 3.1.463139 | RAFAEL CABRERA | ADDRESS REDACTED | | | CEL 0.1736051311128192 | | | |
| | | | | | SGB 0.6996871274933847 | | | |
| | | | | | XRP 4.576026453934594 | | | |
| 3.1.463140 | RAFAEL CAFFARENA | ADDRESS REDACTED | | | ADA 29189.851145736 | | | |
| | | | | | BTC 6.2271408726528B | | | |
| | | | | | CEL 1.119786110051119 | | | |
| | | | | | COMP 62.9175714928542 | | | |
| | | | | | DOT 232.941564918439 | | | |
| | | | | | ETH 172.95031434359 | | | |
| | | | | | KNC 4046.05760707679 | | | |
| | | | | | SNX 669.856393055579 | | | |
| 3.1.463141 | RAFAEL CALATAYUD FERRER | ADDRESS REDACTED | | | CEL 1.063414175103362 | | | |
| 3.1.463142 | RAFAEL CALDO | ADDRESS REDACTED | | | CEL 0.15471430134040B | | | |
| | | | | | ZRX 0.00000024 | | | |
| 3.1.463143 | RAFAEL CAMAL | ADDRESS REDACTED | | | ADA 521.991690654958 | | | |
| | | | | | BTC 0.2148990061300726 | | | |
| | | | | | CEL 1.13953196609471 | | | |
| | | | | | ETH 0.0010012035066297.3 | | | |
| | | | | | LINK 72.703498240692 | | | |
| | | | | | LTC 10.948106512279.1 | | | |
| | | | | | MATIC 648.52022818694.4 | | | |
| | | | | | SNX 11.7558591295801 | | | |
| | | | | | UNI 0.03103184076897B8 | | | |
| | | | | | USDC 0.6390668945822.2 | | | |
| | | | | | USDT ERC20 1.1764757333537.67 | | | |
| | | | | | XLM 0.9657839966407.97 | | | |
| 3.1.463144 | RAFAEL CAMARGO | ADDRESS REDACTED | | | CEL 3.11731369547003 | | | |
| 3.1.463145 | RAFAEL CAMELO | ADDRESS REDACTED | | | ETH 0.0001114188120119.77 | | | |
| | | | | | BTC 0.0000009516185315333 | | | |
| 3.1.463146 | RAFAEL CAMPOS | ADDRESS REDACTED | | | CEL 0.0028203899717112207 | | | |
| 3.1.463147 | RAFAEL CAMPOS GOMEZ | ADDRESS REDACTED | | | BTC 0.000102894887048989.3 | | | |
| | | | | | AAVE 0.00000039397330862.51 | | | |
| | | | | | BTC 0.0000008335430404076 | | | |
| | | | | | CEL 4.25353370155281 | | | |
| | | | | | DOT 0.19217261326023558 | | | |
| | | | | | LUNC 0.0000093 | | | |
| 3.1.463148 | RAFAEL CANDIDO FONTOURA | ADDRESS REDACTED | | | BNB 0.06771780528635506 | | | |
| | | | | | DOT 1.6114058386489.5 | | | |
| 3.1.463149 | RAFAEL CANSECO | ADDRESS REDACTED | | | BAT 0.644794518610902 | | | |
| | | | | | BCH 0.000067114157605551 | | | |
| | | | | | BTC 0.0000002793455156.65 | | | |
| | | | | | DASH 0.0000143364335302417 | | | |
| | | | | | LTC 0.0002033748453827.04 | | | |
| | | | | | SGB 16.332902243102B | | | |
| | | | | | XRP 0.0406272047753058 | | | |
| 3.1.463150 | RAFAEL CANTO RUSSELL | ADDRESS REDACTED | | | BTC 0.052320662059715.5 | | | |
| | | | | | CEL 0.002426289306539.41 | | | |
| | | | | | ETH 2.0564185614390.1 | | | |
| | | | | | USDC 905.216986009512 | | | |
| | | | | | XRP 84.9067195346566 | | | |
| 3.1.463151 | RAFAEL CARDOSO | ADDRESS REDACTED | | | BTC 0.000003.213175201161 | | | |
| | | | | | USDC 0.86956250936702.9 | | | |
| 3.1.463152 | RAFAEL CARDOSO MACHADO | ADDRESS REDACTED | | | BTC 0.002569397317705.83 | | | |
| | | | | | CEL 5.3823223142593.82 | | | |
| | | | | | USDT ERC20 417.350194 | | | |
| 3.1.463153 | RAFAEL CARMONATOSCANO | ADDRESS REDACTED | | | BTC 0.00012521718516031.8 | SNX 0.00047386 | | |
| | | | | | ETH 0.00185588912416218 | | | |
| | | | | | GUSD 514363.705046315 | | | |
| | | | | | SNX 1.88115476889843 | | | |
| | | | | | USDC 41453.871842331 | | | |
| 3.1.463154 | RAFAEL CARRASCO RIVERO | ADDRESS REDACTED | | | CEL 0.2165602537601106 | | | |
| | | | | | XRP 0.007143 | | | |
| 3.1.463155 | RAFAEL CARRILLO | ADDRESS REDACTED | | | BTC 0.0023216015074681.55 | | | |
| 3.1.463156 | RAFAEL CASTELAN | ADDRESS REDACTED | | | BTC 0.0000011786389115182 | | | |
| | | | | | LINK 0.0131246812942644 | | | |
| 3.1.463157 | RAFAEL CASTRO | ADDRESS REDACTED | | | BTC 0.0000026642222310009 | DOT 0.000000000076631133 | | |
| | | | | | DOT 0.0009443793019524.27 | LINK 0.0005041629847204904 | | |
| | | | | | ETH 0.000594600173753374 | USDC 0.0049159676145634.2 | | |
| | | | | | USDC 0.00728777382114977 | | | |
| | | | | | USDC 0.031779623871944 | | | |
| 3.1.463158 | RAFAEL CENZANO | ADDRESS REDACTED | | | ADA 184.187498717093 | | | |
| | | | | | BTC 0.0026355644428045.7 | | | |
| | | | | | XLM 1080.7959461933.4 | | | |
| 3.1.463159 | RAFAEL CESPEDES | ADDRESS REDACTED | Yes | | BTC 0.18474648126416.1 | | | BTC 0.81231469071118.1 |
| | | | | | ETH 0.009151245580961701 | | | |
| | | | | | USDC 1230.9087463436 | | | |
| 3.1.463160 | RAFAEL CHANON | ADDRESS REDACTED | | | AVAX 25.7367410349008 | | | |
| | | | | | BTC 0.4136206096043283 | | | |
| 3.1.463161 | RAFAEL CHOCOMELI | ADDRESS REDACTED | | | BTC 0.4625484386851 | | | |
| 3.1.463162 | RAFAEL CHOCRON | ADDRESS REDACTED | | | CEL 46.8281595995669 | | | |
| 3.1.463163 | RAFAEL CHRISTOPHER WIEJA | ADDRESS REDACTED | | | BTC 0.0000001289684461166 | | | |
| 3.1.463164 | RAFAEL CLAUDINO PORTO DA SILVA | ADDRESS REDACTED | | | BTC 0.0010009569528800651 | | | |
| 3.1.463165 | RAFAEL COLL | ADDRESS REDACTED | | | ADA 51.73539601261177 | | | |
| | | | | | BTC 0.18747838398242 | | | |
| | | | | | ETH 0.68965901529089B4 | | | |
| | | | | | MATIC 69.4252618050943 | | | |
| | | | | | XRP 3261.45293721689 | | | |
| 3.1.463166 | RAFAEL CONTIERO | ADDRESS REDACTED | | | BTC 0.00074593353245669.3 | | | |
| | | | | | ETH 1.2896897912456.7 | | | |
| 3.1.463167 | RAFAEL CONTRERAS | ADDRESS REDACTED | | | ADA 360.233479112018 | | | |
| | | | | | AVAX 3.07161070042222 | | | |
| | | | | | BCH 0.188805142050276 | | | |
| | | | | | BTC 0.016705417147B904 | | | |
| | | | | | DASH 0.32836114801689 | | | |
| | | | | | DOT 8.17591776939917 | | | |
| | | | | | EOS 10.3853488466104 | | | |
| | | | | | LTC 0.5876880540532 | | | |
| | | | | | MATIC 150.860330801104 | | | |
| | | | | | SOL 1.0182487430051.1 | | | |
| | | | | | USDC 0.46117385225892 | | | |
| 3.1.463168 | RAFAEL CORDERO | ADDRESS REDACTED | | | ADA 248.998042931649 | | | |
| | | | | | USDC 0.6245542766683.17 | | | |
| 3.1.463169 | RAFAEL CORRALES | ADDRESS REDACTED | | | ADA 216.825895893352 | USDC 1.8598465761733 | | |
| | | | | | BAT 16.9683030916759 | | | |
| | | | | | BTC 0.002273229836281973 | | | |
| | | | | | CEL 58.2882391931702 | | | |
| | | | | | ETH 19.7372247380046 | | | |
| | | | | | LTC 1.00670209028586 | | | |
| | | | | | MATIC 1.340967023B825 | | | |
| | | | | | TUSD 0.170533053346202 | | | |
| | | | | | UNI 0.9367223382240B1 | | | |
| | | | | | USDC 1.3499713781075.2 | | | |
| | | | | | XRP 99.4195880981337 | | | |
| 3.1.463170 | RAFAEL CORRETJER | ADDRESS REDACTED | | | ADA 1.295627823769b7 | ADA 1491.06983805488 | | |
| | | | | | ETH 0.0016186349397407.9 | ETH 1.27121396422969 | | |
| 3.1.463171 | RAFAEL CORZO REYES | ADDRESS REDACTED | | | BTC 0.2521959562342.9 | | | |
| | | | | | CEL 257.064923738329 | | | |
| 3.1.463172 | RAFAEL COSSIO | ADDRESS REDACTED | | | BTC 0.0000664750105942.32 | BTC 0.00000000251253131B3 | | |
| | | | | | ETH 0.0005473118643002.25 | | | |
| | | | | | USDC 0.0434039841073971 | | | |
| 3.1.463173 | RAFAEL COSTA | ADDRESS REDACTED | | | BTC 0.02908149166159938 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463174 | RAFAEL COSTA AMARAL | ADDRESS REDACTED | | | BTC 0.0003747765627327826<br>ETH 0.0002817717159460848<br>UNI 0.0107112182583183 | | | |
| 3.1.463175 | RAFAEL COTTO | ADDRESS REDACTED | | | ADA 126.997300426267<br>MANA 352.2028194252557<br>MATIC 106.80429341844 | | | |
| 3.1.463176 | RAFAEL CUMPLIDO | ADDRESS REDACTED | | | MANA 0.0151266113617506<br>MATIC 809.152080874304 | | | |
| 3.1.463177 | RAFAEL CURTIS MERCER ASH | ADDRESS REDACTED | | | AQA 0.2017552919701164<br>BTC 0.0000206287834945518<br>DOT 0.17279659468276<br>ETH 0.02650553615593615<br>LINK 0.03574082316468715<br>MATIC 0.490353217928979 | ADA 0.00000000255226127<br>BTC 0.00000008857036186 | | |
| 3.1.463178 | RAFAEL D MILANES PANIZA | ADDRESS REDACTED | | | BCH 0.0028852403813010131<br>BNB 0.00959820256662546 | | | |
| 3.1.463179 | RAFAEL DA MAIA | ADDRESS REDACTED | | | CEL 0.28237519364935<br>DOT 0.07938657678546693<br>ETH 0.0099392034640414 | | | |
| 3.1.463180 | RAFAEL DA SILVA FERNANDES | ADDRESS REDACTED | | | MATIC 20.086997365638<br>BTC 0.00000010389050664<br>CEL 5.34868619054306<br>USDC 456.604822 | | | |
| 3.1.463181 | RAFAEL DANIEL MARTÍNEZ PINILLA | ADDRESS REDACTED | | | ADA 160<br>BTC 0.00796971411957665<br>CEL 18.7471484276671<br>ETH 0.18<br>MATIC 26 | | | |
| 3.1.463182 | RAFAEL DAVALOS | ADDRESS REDACTED | | | ADA 0.00000041561353616<br>BNB 0.00000000587749963<br>BTC 0.0001815094803737385<br>CEL 23.438394393400B<br>COMP 0.372794232673078<br>ETH 0.0000005869336235608<br>LTC 0.02045266928229483<br>TUSD 0.0640885960565476<br>USDC 0.0360485802968138<br>XLM 0.0000003482395188B | | | |
| 3.1.463183 | RAFAEL DE ACHA | ADDRESS REDACTED | | | BTC 0.0039466662821731<br>ETH 0.52244410574502B | | | |
| 3.1.463184 | RAFAEL DE ALMEIDA | ADDRESS REDACTED | | | MATIC 0.077077442993874 | | | |
| 3.1.463185 | RAFAEL DE CARVALHO RAMOS | ADDRESS REDACTED | | | CEL 8.45347246591466<br>ETH 0.0045737 | | | |
| 3.1.463186 | RAFAEL DE JESUS MARTINEZ BUSTOS | ADDRESS REDACTED | | | CEL 0.0451136428763209<br>ETH 0.0014919163372481 | | | |
| 3.1.463187 | RAFAEL DE LA ESPRIELLA | ADDRESS REDACTED | | | ADA 1705.99821291254<br>BTC 0.17149910869527B<br>CEL 91.9138562350795<br>EOS 0.23690626643160B | | | |
| 3.1.463188 | RAFAEL DE LA HOZ | ADDRESS REDACTED | | | AVAX 703.743378910739<br>BTC 16.29800159<br>CEL 3608.0136649853<br>ETH 29.8977610500398<br>LUNC 1513.4883383772<br>MATIC 41064.020726592B | | | |
| 3.1.463189 | RAFAEL DE LEON | ADDRESS REDACTED | | | BTC 0.00000840985191205<br>ETH 0.0018642093968147<br>USDC 7.56444230767831 | BTC 0.0513831682722696<br>ETH 0.7166399093979895<br>USDC 4243.518607307B | | |
| 3.1.463190 | RAFAEL DE LEÓN | ADDRESS REDACTED | | | ETH 0.0198553665387354 | | | |
| 3.1.463191 | RAFAEL DE LIMA | ADDRESS REDACTED | | | ETH 0.0016158423620599 | | | |
| 3.1.463192 | RAFAEL DE LIMA DA CUNHA CARVALHO | ADDRESS REDACTED | | | SOL 1.59306182609718<br>XRP 290.861464215685 | | | |
| 3.1.463193 | RAFAEL DE LUNA III | ADDRESS REDACTED | | | ADA 10389.1819291194<br>ETH 0.69959020072933<br>MATIC 29911.7874303388 | | | |
| 3.1.463194 | RAFAEL DE MENEZES MAGALHAES | ADDRESS REDACTED | | | BTC 0.000002187954581B | | | |
| 3.1.463195 | RAFAEL DE MENEZES TERRA | ADDRESS REDACTED | | | ETH 0.00149944777739656 | | | |
| 3.1.463196 | RAFAEL DE OLIVEIRA COUTINHO | ADDRESS REDACTED | | | BTC 0.0060548526360357<br>USDC 0.4828372000575325 | | | |
| 3.1.463197 | RAFAEL DE SOUZA REIS GOMES | ADDRESS REDACTED | | | BTC 0.000000006767828764<br>CEL 52.5406853494696<br>ETH 7.50431796627932<br>USDC 34.267 | | | |
| 3.1.463198 | RAFAEL DEFENDINI GREO | ADDRESS REDACTED | | | ADA 0.0444613262333264<br>BCH 0.00091003178539573<br>BTC 0.000004306397475782<br>CEL 0.00337584312989784<br>DOT 0.05039668101734249 | | | |
| 3.1.463199 | RAFAEL DEGOLLADO | ADDRESS REDACTED | | | BCH 1.13022103752631<br>BTC 0.00026265796600551<br>ETH 0.00126563529399847<br>LTC 5.18814065645043 | | | |
| 3.1.463200 | RAFAEL DELIGIO | ADDRESS REDACTED | | | CEL 1.1302902502485<br>ETH 0.0000281188332422184 | | | |
| 3.1.463201 | RAFAEL DESTELLA | ADDRESS REDACTED | | Yes | ADA 0.51218791600653<br>CEL 0.921437467150789<br>ETH 3.35039857934<br>LINK 0.0239041472707552<br>MATIC 1.9284056823733<br>USDC 0.0022077892545108B<br>USDT ERC20 0.5554826091252228 | ADA 17938.145149543<br>CEL 464.080669006305<br>LINK 88.7956695023615<br>MATIC 0.002815834432989554<br>USDC 1.66520544223945 | ADA 27844.5257940792 | ADA 27844.5257940792 |
| 3.1.463202 | RAFAEL DIAS | ADDRESS REDACTED | | | BTC 1.3987424618399E-06<br>CEL 1.05629925039577<br>MCDAI 40 | | | |
| 3.1.463203 | RAFAEL DIAS | ADDRESS REDACTED | | | CEL 2.3221865864796<br>ETH 0.0899223487581105<br>USDC 0.9042436507936S | | | |
| 3.1.463204 | RAFAEL DIAZ | ADDRESS REDACTED | | | BTC 0.0001990k | | | |
| 3.1.463205 | RAFAEL DIAZ | ADDRESS REDACTED | | Yes | ADA 7.54937135459379<br>BAT 0.5768627715025<br>BCH 0.0005394225765716B<br>BTC 0.4137915982507B<br>CEL 3.39074124000639<br>DASH 0.001830271290390T2<br>EOS 0.0536645494203036<br>ETC 0.0245289617145738<br>ETH 0.004195205819648B4<br>KNC 0.088251789115718I<br>LINK 0.1609054953005B7<br>LTC 1.2324758250117B<br>MATIC 5436.59431510596<br>PAXG 0.2157437058560252<br>SGB 2026.6792185974<br>USDC 1040.64901767966<br>XLM 1.47446518626388<br>XRP 1.04231499595954<br>ZEC 0.0044042155641832B<br>ZRX 1.310811579513b7 | ADA 0.00000092183683618 | | BTC 1.636716571658894 |
| 3.1.463206 | RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 1904.01517024212<br>ETH 0.000951275917081067<br>USDT ERC20 8.0265597198B624 | | | |
| 3.1.463207 | RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 128.630083118097<br>AVAX 3.00961004761254 | XRP 42.69711 | | |
| 3.1.463208 | RAFAEL DIAZ | ADDRESS REDACTED | | | AVAX 4.99231350403465<br>BTC 0.0002225328470613B3<br>DOT 0.10947125663786 | | | |
| 3.1.463209 | RAFAEL DIAZ CASTILLO | ADDRESS REDACTED | | | BCH 0.47256612<br>BTC 0.004207724917567Z<br>CEL 12035.8027195358<br>USDC 895<br>XLM 2.51865614176066<br>XRP 3.665758915951283 | | | |
| 3.1.463210 | RAFAEL DOMINGUEZ AROZAMENA | ADDRESS REDACTED | | | BTC 0.0003381138526545T<br>CEL 0.56697846785656B<br>ETH 1.0543615254267Z | | | |
| 3.1.463211 | RAFAEL DOS SANTOS RAMOS | ADDRESS REDACTED | | | BTC 0.0156634540455981<br>USDC 4.37432407970988 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463212 | RAFAEL DOSREIS | ADDRESS REDACTED | | | 1INCH 29.0165458250474<br>AAVE 2.07354012174933<br>ADA 1324.33592133358<br>BAT 375.7581172081B7<br>BCH 0.0262083994436429<br>BTC 0.332998566890559<br>CEL 439.664000474656<br>COMP 0.93905033519196<br>DASH 4.62903701386903<br>DOGE 481.686049338332<br>DOT 4.309064014552B7<br>EOS 50.060035137745<br>ETC 1.39997919001489<br>ETH 90.907273667672<br>LINK 409.085019737751<br>LTC 1.39448722539751<br>LUNC 63.055416914542<br>MANA 204.401064563316<br>MATIC 732.349157294852<br>MCDAI 16.820849213544<br>OMG 57.829162527119<br>SGB 222.217126605598<br>SNX 6.23688604894111<br>SUSHI 9.927254669779738<br>UMA 1.0228059174224<br>UNI 114.18651373534<br>USDC 669.884070427992<br>XLM 6554.35841954961 | | | |
| 3.1.463213 | RAFAEL DUENAS | ADDRESS REDACTED | | | CEL 593.85792736629<br>USDC 22542.625666 | | | |
| 3.1.463214 | RAFAEL DUQUEZ | ADDRESS REDACTED | | Yes | AAVE 6.684242904356696<br>ADA 2637.34540313266<br>BTC 0.042555849427653<br>DOT 93.8397674980213<br>ETH 2.006792211527524<br>LINK 111.78707649426B<br>MATIC 2878.66821111903<br>USDC 13.0007868608317 | USDC 85.579096 | | BTC 0.285430718B2829 |
| 3.1.463215 | RAFAEL ELIASSEN | ADDRESS REDACTED | | | BTC 0.335982396196665<br>CEL 52.489395272937A<br>DOT 56.284907001378<br>ETH 1.16650814<br>MCDAI 112.97272S804941<br>SNX 71.477202779734 | | | |
| 3.1.463216 | RAFAEL ENRIQUE CUARTAS | ADDRESS REDACTED | | | AVAX 6.66<br>BTC 0.00127027170395408<br>CEL 22.444482146382S<br>DOT 9.48764499B6<br>MATIC 552.376221507709 | | | |
| 3.1.463217 | RAFAEL ERNANE DALPRA | ADDRESS REDACTED | | Yes | BTC 0.0000000029033950S1<br>CEL 10.6617611654784<br>ETH 0.0000140729771227G<br>USDC 0.009 | | | BTC 0.16108125709606O4<br>ETH 2.1754041089526 |
| 3.1.463218 | RAFAEL ERNESTO AREVALO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000098669319030305 | | | |
| 3.1.463219 | RAFAEL ESTEVA | ADDRESS REDACTED | | | AAVE 1.162S2906824042<br>BNB 0.000701173683241261<br>BTC 0.037719104768219G<br>DOT 13.4322391495027<br>LINK 32.273596249S293 | | | |
| 3.1.463220 | RAFAEL EVANGELISTA | ADDRESS REDACTED | | | CEL 1.065577692646261 | | | |
| 3.1.463221 | RAFAEL FEDERICO VEINTIMILLA | ADDRESS REDACTED | | | ADA 2.671308617549507<br>BTC 0.001273439707664559<br>USDC 0.162167436038382 | ADA 0.0000057946569858B | | |
| 3.1.463222 | RAFAEL FELICIANO RIVERA | ADDRESS REDACTED | | | BTC 0.0000012583892304O2<br>ETH 0.00012481514429215<br>SNX 0.010869842707220B<br>USDC 0.449168529686861 | | | |
| 3.1.463223 | RAFAEL FELIX NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000015305813192G3<br>ETH 0.00017969861827044<br>LINK 0.0045893763717106Z<br>USDC 0.13378854116739 | | | |
| 3.1.463224 | RAFAEL FERNANDES | ADDRESS REDACTED | | | ADA 785.14125512217B<br>BTC 0.0989249058187852<br>DOT 5.786023872955G6<br>ETH 0.74102324850349 | | | |
| 3.1.463225 | RAFAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0001250409959O1687<br>ETH 0.00046488085813316G<br>XRP 0.00439060662876192 | | | |
| 3.1.463226 | RAFAEL FERNANDES | ADDRESS REDACTED | | | ADA 1.03416759720587<br>BTC 0.040502213444868S<br>CEL 2.824793857666S<br>DOT 0.017939706759452<br>ETH 0.000468700472647233<br>LINK 0.00914402304609689<br>MATIC 0.4409889856658S1<br>USDC 40.4393664533888 | | | |
| 3.1.463227 | RAFAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.0161613961236653<br>USDC 0.60616950059644 | | | |
| 3.1.463228 | RAFAEL FERNANDES NOVO | ADDRESS REDACTED | | | BTC 0.00000599432658368T | | | |
| 3.1.463229 | RAFAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000796679045S163<br>ETH 0.0188646130286699<br>USDC 12.876210834858 | | | |
| 3.1.463230 | RAFAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0151545410B1413<br>ETH 0.0578793680154064 | | | |
| 3.1.463231 | RAFAEL FERNANDEZ PUERTO | ADDRESS REDACTED | | | BTC 0.0151927039777479<br>ETH 0.0342992263756489 | | | |
| 3.1.463232 | RAFAEL FERRAZ | ADDRESS REDACTED | | | BAT 2029.30820150219<br>BTC 0.105915939363578<br>CEL 8.6542634712S902<br>DASH 0.0000036121018260S<br>ETH 0.000318741910297343<br>XLM 2059.2863613145 | | | |
| 3.1.463233 | RAFAEL FERREIRA RIBEIRO | ADDRESS REDACTED | | | BTC 5.9294224294599E-06<br>CEL 0.0003227032695686504 | | | |
| 3.1.463234 | RAFAEL FLEMING | ADDRESS REDACTED | | | SNX 0.31587847315176S | | | |
| 3.1.463235 | RAFAEL FLORA MARTINS DE SOUSA | ADDRESS REDACTED | | | CEL 0.00005192842570450A<br>ETH 0.00000004<br>USDC 0.019981539B53705S | | | |
| 3.1.463236 | RAFAEL FLORES | ADDRESS REDACTED | | | BTC 0.000000348048350578<br>ETH 0.00002439662173843<br>LTC 0.000312B79717960664 | | | |
| 3.1.463237 | RAFAEL FONTES | ADDRESS REDACTED | | | BTC 0.0000036100644225B9 | | | |
| 3.1.463238 | RAFAEL FRANCO | ADDRESS REDACTED | | | CEL 54.3036114177318 | | | |
| 3.1.463239 | RAFAEL FREMD | ADDRESS REDACTED | | | BTC 1.6830415134699SE-06<br>ETH 0.00235078031888772<br>BTC 0.000005321807331352<br>CEL 0.310053691665989 | | | |
| 3.1.463240 | RAFAEL FUENTES | ADDRESS REDACTED | | | LTC 3.0635441342705T<br>USDC 112.63202380068 | | | |
| 3.1.463241 | RAFAEL GALLARDO | ADDRESS REDACTED | | | ADA 0.109780791091159<br>BTC 0.0000000840807454O2<br>XLM 0.1331141524996 | | | |
| 3.1.463242 | RAFAEL GALLEGO | ADDRESS REDACTED | | | BTC 0.0000000550380B822<br>CEL 0.71481810473016 | | | |
| 3.1.463243 | RAFAEL GAMEIRO | ADDRESS REDACTED | | | BTC 0.00050472<br>CEL 4.79953465725711<br>ETH 0.0581070470B | | | |
| 3.1.463244 | RAFAEL GARAY | ADDRESS REDACTED | | | BTC 0.000000054S5258254<br>XLM 0.0000069874491871729 | | | |
| 3.1.463245 | RAFAEL GARCIA | ADDRESS REDACTED | | | ADA 4931.3402165485B<br>AVAX 0.00115838289494117<br>BTC 0.070159907885168B<br>DOT 12.82B9788238733<br>ETH 1.18111762405517<br>MATIC 414.259621369677 | AVAX 2.09959657403437 | | |
| 3.1.463246 | RAFAEL GARCIA | ADDRESS REDACTED | | | CEL 0.486673611902399<br>ETH 0.0015999251370593 | | | |
| 3.1.463247 | RAFAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000001488919123165<br>ETH 0.000033447435286186 | | | |
| 3.1.463248 | RAFAEL GARCIA | ADDRESS REDACTED | | | BTC 0.00004997913250648S1 | | | |
| 3.1.463249 | RAFAEL GARCIA ABREU | ADDRESS REDACTED | | | BTC 0.0118517011133594<br>ETH 0.176660732145897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463250 | RAFAEL GARCIA CARRASCO | ADDRESS REDACTED | | | BTC 0.000000730794445294<br>USDC 0.000396910087168488 | | | |
| 3.1.463251 | RAFAEL GARCIA ROBLEDO | ADDRESS REDACTED | | | BTC 0.00292149028S4801<br>CEL 163.2944230221327<br>USDC 545.52156 | | | |
| 3.1.463252 | RAFAEL GARCIA-RAMIREZ | ADDRESS REDACTED | | | BTC 0.008177320256454416<br>MATIC 1271.9015182851 | | | |
| 3.1.463253 | RAFAEL GARZON | ADDRESS REDACTED | | | BCH 0.000018112518950038<br>BTC 0.000001254339523099<br>CEL 1.1546240337990S<br>DASH 0.000067387775252958<br>EOS 0.00298995478769962<br>ETC 0.000115294769997261<br>ETH 0.000009797531277178<br>LTC 0.000123589702395461<br>MCDAI 0.053937117964121B<br>SGB 174.531415203893<br>USDC 0.003844381535559104<br>XLM 0.0158171237782767<br>XRP 0.0124201751523104<br>ZEC 0.000023750396073356 | | | |
| 3.1.463254 | RAFAEL GAYLE | ADDRESS REDACTED | | | BTC 0.0000229919684854429<br>CEL 0.064044591357799Z<br>DGT 0.00186458091923992<br>LTC 0.0000054959713649534<br>LUNC 0.000234896900841383 | | | |
| 3.1.463255 | RAFAEL GEHRING | ADDRESS REDACTED | | | BTC 0.0004166316604854543<br>CEL 0.0129335998079335<br>DOT 0.000000204950577407<br>USDT ERC20 0.000000551118847882 | | | |
| 3.1.463256 | RAFAEL GHENCEV | ADDRESS REDACTED | | | BTC 0.00250087021947B9<br>DOT 5.2058331796141I9<br>ETH 0.139213201337641 | | | |
| 3.1.463257 | RAFAEL GILMAN | ADDRESS REDACTED | | | BTC 0.016071248257648I | | | |
| 3.1.463258 | RAFAEL GODINEZ | ADDRESS REDACTED | | | BTC 0.000001096130593656 | | | |
| 3.1.463259 | RAFAEL GOMES STABE | ADDRESS REDACTED | | | BTC 0.000032724747666293 | | | |
| 3.1.463260 | RAFAEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0161591902753359 | | | |
| 3.1.463261 | RAFAEL GOMEZ ALONSO | ADDRESS REDACTED | | | XLM 101.90760438614 | | | |
| 3.1.463262 | RAFAEL GOMEZ BLANES | ADDRESS REDACTED | | Yes | ADA 0.0000004775961S3846<br>BTC 0.006172811151767B<br>CEL 0.680830632352514<br>DOT 0.0155818596186213<br>ETH 0.00007189580604147 | | | BTC 0.210881711651653 |
| 3.1.463263 | RAFAEL GOMEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000008900176572<br>USDT ERC20 1030.02840597223 | | | |
| 3.1.463264 | RAFAEL GÓMEZ-MUÑOZ | ADDRESS REDACTED | | | BTC 0.00131249417938283<br>USDC 529.0675585D0219 | | | |
| 3.1.463265 | RAFAEL GOMEZ-QUIO | ADDRESS REDACTED | | | ADA 21.54450677644BB<br>BTC 0.001869879565Z6179<br>SNX 224.827318494127<br>UNI 0.00520814275744938<br>USDC 4.81774226971128 | | | |
| 3.1.463266 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000050113040675116<br>DOT 0.013148787738376<br>ETH 1.96625170764799E-05 | | | |
| 3.1.463267 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000002587022S5738<br>BUSD 0.439043188617236<br>MCDAI 40.9465153591169 | | | |
| 3.1.463268 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | CEL 1.1565393862466Z<br>LINK 0.012400685316915a<br>MATIC 2.60085357686Z4 | | | |
| 3.1.463269 | RAFAEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00002257160454556<br>ETH 0.000085779943305593<br>XRP 0.310795025414064 | | | |
| 3.1.463270 | RAFAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.203376054830013 | | | |
| 3.1.463271 | RAFAEL GONZALEZ CASTELLANOS | ADDRESS REDACTED | | | ADA 2513.76030B91058<br>BTC 0.00237720970922318<br>MATIC 2010.12371458574<br>USDC 0.0024625168521B927<br>XLM 2052.2031891997A | XLM 165.0035062 | | |
| 3.1.463272 | RAFAEL GONZALEZ-RIPOLL GIMENEZ | ADDRESS REDACTED | | | AAVE 0.00083482218162474a<br>BSV 1.25438264421776<br>BTC 0.000143880749633823<br>ETC 12.7744115994889<br>ETH 0.00394047468310089<br>MATIC 0.0178800225757409<br>SNX 21.489158657465a<br>ZRX 176.396583712674 | | | |
| 3.1.463273 | RAFAEL GORIÃO | ADDRESS REDACTED | | | ADA 0.89609322396982Z<br>BTC 0.000000003878687S<br>CEL 124.6134182924I4 | | | |
| 3.1.463274 | RAFAEL GRAJEDA | ADDRESS REDACTED | | | BTC 0.000546609441478958<br>DASH 32.7920522210765<br>SNX 825.81674664260I | | | |
| 3.1.463275 | RAFAEL GREEN | ADDRESS REDACTED | | | BTC 0.00003571287378001<br>USDC 2.07562636210S6 | | | |
| 3.1.463276 | RAFAEL GROBA | ADDRESS REDACTED | | | BTC 1.68264558276711<br>CEL 835.759050900531<br>ETH 0.0194442581633576 | | | |
| 3.1.463277 | RAFAEL GUILLERMO SILVA ARIZA | ADDRESS REDACTED | | | BTC 0.0000000040B3269994<br>CEL 0.0002993763067Z6257<br>USDC 0.72280659279820I | | | |
| 3.1.463278 | RAFAEL GUTIERREZ | ADDRESS REDACTED | | | USDC 0.3279751298908I7 | | | |
| 3.1.463279 | RAFAEL GUTIERREZ | ADDRESS REDACTED | | | ETH 0.0002019089046804235 | | | |
| 3.1.463280 | RAFAEL HECK | ADDRESS REDACTED | | | BTC 0.0161514910762658<br>CEL 21.47168322907Z1 | | | |
| 3.1.463281 | RAFAEL HENNETON | ADDRESS REDACTED | | | BTC 0.00000000613228664S<br>ETH 0.0000006372S8632824<br>USDT ERC20 0.00152193098972307 | | | |
| 3.1.463282 | RAFAEL HENRIQUES | ADDRESS REDACTED | | | BTC 0.0000000005581774088<br>CEL 0.00125934144599686<br>LINK 0.0240656602450386 | | | |
| 3.1.463283 | RAFAEL HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00106738631685364<br>CEL 0.005933448202262S95 | | | |
| 3.1.463284 | RAFAEL HERRERA | ADDRESS REDACTED | | | BTC 0.00001571976180255l<br>CEL 0.99450034072743<br>EOS 2.71881711451829<br>MCDAI 0.050803485185076<br>SGB 0.291340867967116<br>USDC 0.0732232026068310<br>USDT ERC20 0.00171843042194341<br>XLM 0.154978575358902<br>XRP 1.96620062825D5<br>ZRX 13.4796706476Z | | | |
| 3.1.463285 | RAFAEL HUAMAN LEVANO | ADDRESS REDACTED | | | BTC 1.17531678614437<br>ETH 19.2426694277631<br>MATIC 898.057912643507<br>MCDAI 74.29512648670S | | | |
| 3.1.463286 | RAFAEL IGNACIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0197219353157577 | | | |
| 3.1.463287 | RAFAEL IGNE | ADDRESS REDACTED | | | ADA 54.6070075724642<br>BTC 0.0116412590373883<br>CEL 20.4785230800232<br>DOT 3.27333874<br>ETH 0.2063133023091114<br>LTC 0.00062205326013S603<br>MCDAI 40<br>USDC 250 | | | |
| 3.1.463288 | RAFAEL IMHOF | ADDRESS REDACTED | | | ADA 84.0685409773Z4<br>BTC 0.0003261448962002<br>ETH 0.00150920972712B83 | | | |
| 3.1.463289 | RAFAEL INTING | ADDRESS REDACTED | | | BCH 0.00000435837110314l<br>CEL 0.00889949814537498<br>SGB 0.0005107853618814476<br>XRP 0.00018044580993696 | | | |
| 3.1.463290 | RAFAEL IRYAMI | ADDRESS REDACTED | | | BTC 0.009932533404857b8<br>CEL 1587.844366252b3<br>ETH 0.057245577763814S<br>SOL 6.029267068695S7<br>USDC 76528.1234933066<br>USDT ERC20 10927.1616951277 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463291 | RAFAEL IVAN ZALETA HERNANDEZ | ADDRESS REDACTED | | Yes | ADA 1.1107140436525<br>BCH 0.12684246<br>BSV 0.07687304<br>BTC 0.577326517788985<br>CEL 131.85395086077<br>ETH 3.58122395382317<br>LINK 71.6388479048978<br>SGB 87.1142362119692<br>USDC 69.6908<br>USDT ERC20 41.320004<br>XLM 8422.28996195526<br>XRP 375.792913 | | | ETH 20.9814971016653 |
| 3.1.463292 | RAFAEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.0800261372316093<br>CEL 408.846940891728<br>ETH 0.00185671800982232<br>USDT ERC20 13.4488078519151 | | | |
| 3.1.463293 | RAFAEL JOHARI | ADDRESS REDACTED | | | CEL 1.09488345044647 | | | |
| 3.1.463294 | RAFAEL JOSE DICKNO | ADDRESS REDACTED | | | AAVE 0.00622829768185154<br>BCH 13.6951247185571<br>BTC 0.000329761273665313<br>CEL 2.94090103255763<br>COMP 0.378269030836893<br>LINK 103.700282365516<br>SNX 88.2413444563174<br>USDC 2.2017714657318 | | | |
| 3.1.463295 | RAFAEL JOSE GUEVARA | ADDRESS REDACTED | | | BTC 0.00140273049838163<br>ETH 3.53321654361I5 | | | |
| 3.1.463296 | RAFAEL JR SANTOS | ADDRESS REDACTED | | | ETH 0.0111164327588511<br>ETH 0.14486746010297<br>MATIC 0.19757531488246<br>TCAD 0.29285219767103 | | | |
| 3.1.463297 | RAFAEL KAAZ | ADDRESS REDACTED | | | BTC 0.00001147941391341 | | | |
| 3.1.463298 | RAFAEL KENT | ADDRESS REDACTED | | | BTC 0.0001114949115I2952<br>CEL 0.1018001264666636 | | | |
| 3.1.463299 | RAFAEL KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 3.70552051763999E-05 | | | |
| 3.1.463300 | RAFAEL KOSCIUK | ADDRESS REDACTED | | | BTC 0.000000000707720414<br>BUSD 0.658836735481137<br>CEL 0.0292845462965316 | | | |
| 3.1.463301 | RAFAEL KRAMER | ADDRESS REDACTED | | | BTC 0.1041363191151541<br>USDC 8.108874112871192 | | | |
| 3.1.463302 | RAFAEL KUCFAL | ADDRESS REDACTED | | | BUSD 5122.72548386181<br>DOT 0.0330993382316216 | | | |
| 3.1.463303 | RAFAEL L JEREZ | ADDRESS REDACTED | | | USDC 0.0103010908779811 | | | |
| 3.1.463304 | RAFAEL LA MARCA | ADDRESS REDACTED | | | BNB 0.102936489454368<br>BTC 0.00137140931132026<br>TUSD 386.464205079993 | | | |
| 3.1.463305 | RAFAEL LAMA | ADDRESS REDACTED | | | BTC 0.000001073702227988<br>DOT 0.00697886101614272<br>ETH 0.0000010451152135003 | | | |
| 3.1.463306 | RAFAEL LAOURIS | ADDRESS REDACTED | | | ADA 264.001106306423<br>BTC 0.0210013278176542<br>COMP 0.5327080407866298<br>DOT 1.00808733081535<br>ETH 0.37968108123936<br>LINK 12.9423765276689<br>MATIC 132.964833067722<br>USDT ERC20 391.716948617061 | | | |
| 3.1.463307 | RAFAEL LEDESMA | ADDRESS REDACTED | | | BNB 3.07517137927841<br>BTC 0.02020809<br>BUSD 1.6715654583800S<br>CEL 12.7044003308401<br>DOT 50.0839548069681<br>USDC 147.938 | | | |
| 3.1.463308 | RAFAEL LEDEZMA | ADDRESS REDACTED | | | BTC 0.0101402537700376<br>ETH 18.2013867147812 | | | |
| 3.1.463309 | RAFAEL LELOUP | ADDRESS REDACTED | | | ADA 225.633581518453<br>BCH 1.52275136022902<br>BTC 0.1220201I095738<br>ETH 0.0607095812459895<br>LTC 3.95977179325762<br>USDC 23188.30546785 | | | |
| 3.1.463310 | RAFAEL LEMOS | ADDRESS REDACTED | | | BTC 0.0136144786498453 | | | |
| 3.1.463311 | RAFAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000001595975190496<br>GUSD 1.76176540589839<br>USDC 0.437602977766874 | | | |
| 3.1.463312 | RAFAEL LIMA | ADDRESS REDACTED | | | CEL 1.06764038115601 | | | |
| 3.1.463313 | RAFAEL LINO | ADDRESS REDACTED | | | BCH 0.17738031448157<br>BTC 0.1488752622860669<br>CEL 14.279281809S102<br>EOS 49.9805778392837 | | | |
| 3.1.463314 | RAFAEL LLENAS | ADDRESS REDACTED | | | CEL 1.4721328498494<br>XRP 0.00000159166666667 | | | |
| 3.1.463315 | RAFAEL LODRIGUEZA | ADDRESS REDACTED | | | ADA 601.891000411435<br>BTC 0.0293619630509714<br>ETH 0.152419271257353<br>MATIC 1021.82075609602 | | | |
| 3.1.463316 | RAFAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00937097961920372<br>CEL 69.6994635758684<br>DOT 372.70623004401S | | | |
| 3.1.463317 | RAFAEL LOPEZ | ADDRESS REDACTED | | | AVAX 10.5061274248769<br>BTC 0.28904162699704S<br>CEL 319.618938145153<br>DOT 90.0313087891673<br>ETH 6.08060078901182<br>LINK 84.525189404048S<br>MANA 402.257061231815<br>MATIC 2926.23660954558<br>PAXG 0.000750186851226722<br>SNX 112.9249003271<br>USDC 0.0218254635878709 | BTC 0.0000248713487104706<br>ETH 0.000298216245150593<br>USDC 1.20089920850298 | | |
| 3.1.463318 | RAFAEL LOPEZ JR | ADDRESS REDACTED | | | BTC 0.000024282284550405<br>BTC 0.030147426457860<br>USDC 0.000301877442909909 | | | |
| 3.1.463319 | RAFAEL LORENZANA | ADDRESS REDACTED | | | USDC 554.206035458093 | | | |
| 3.1.463320 | RAFAEL LORIGA | ADDRESS REDACTED | | | LINK 0.1496185107038 | | | |
| 3.1.463321 | RAFAEL LOURENCO | ADDRESS REDACTED | | | ADA 76.0354036747407 | | | |
| 3.1.463322 | RAFAEL LOVATO | ADDRESS REDACTED | | | BTC 0.00117506863286385<br>LTC 110.083139832848<br>USDC 5124.72342200118 | | | |
| 3.1.463323 | RAFAEL LOZANO | ADDRESS REDACTED | | | BTC 0.1117886082421T8 | | | |
| 3.1.463324 | RAFAEL LUGUONI | ADDRESS REDACTED | | | ETH 0.01663306676904919 | | | |
| 3.1.463325 | RAFAEL LUTERBACHER | ADDRESS REDACTED | | | BTC 0.0111131288631D204 | | | |
| 3.1.463326 | RAFAEL MACHADO | ADDRESS REDACTED | | | BTC 0.032568622331814<br>CEL 0.636299795723319<br>SGB 7.70573927951363<br>KLM 117.419599832799<br>XRP 50.3105819729806 | | | |
| 3.1.463327 | RAFAEL MACHADO | ADDRESS REDACTED | | | MATIC 5.53627358323601 | | | |
| 3.1.463328 | RAFAEL MACHO-QUEVEDO | ADDRESS REDACTED | | | BTC 0.0477080768183189<br>ETH 1.63378497861535 | | | |
| 3.1.463329 | RAFAEL MAGNANI FREITAS SILVA | ADDRESS REDACTED | | Yes | BTC 0.000000006612021599<br>CEL 89.3629692130003<br>ETH 0.00939448812804049 | | | ETH 13.5685394440576 |
| 3.1.463330 | RAFAEL MAIER | ADDRESS REDACTED | | | USDC 46.0573285524525 | | | |
| 3.1.463331 | RAFAEL MALAVER | ADDRESS REDACTED | | | BTC 0.215281656811218<br>BTC 0.16268842091296I | | | |
| 3.1.463332 | RAFAEL MANNARELLI | ADDRESS REDACTED | | | ETH 1.149236274152931<br>CEL 11.092766713591S6<br>MCDAI 70 | | | |
| 3.1.463333 | RAFAEL MARCELLO | ADDRESS REDACTED | | | USDT ERC20 217.329136262464<br>BTC 0.000000028954759304<br>ETH 0.000048093556649846<br>MATIC 0.00173526354444426<br>XLM 0.0218458061326701<br>XRP 0.000000845444176232 | | | |
| 3.1.463334 | RAFAEL MARINHO | ADDRESS REDACTED | | | CEL 25.2695062814008 | | | |
| 3.1.463335 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | ADA 6676.24260600999<br>BTC 0.0021712813896287<br>ETH 3.33370630774182<br>USDC 3.79373056715573 | | | |
| 3.1.463336 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001253051378149<br>MATIC 2.81587285415235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463337 | RAFAEL MARTINEZ | ADDRESS REDACTED | | | KLM 414.0407515220547<br>XRP 0.00000012222200629 | XLM 215.5710185 | | |
| 3.1.463338 | RAFAEL MARTINEZ ALGARA | ADDRESS REDACTED | | | BTC 0.01141009219461.21 | | | |
| 3.1.463339 | RAFAEL MARTINEZ CAMILO | ADDRESS REDACTED | | | BTC 0.00108084115611243 | | | |
| 3.1.463340 | RAFAEL MARTINEZ CECILIANO | ADDRESS REDACTED | | | CEL 3.0265791542285.9<br>BTC 0.01242085931824.7<br>CEL 5.10709071883279E-05<br>ETH 0.19185966132491.6<br>LTC 0.000362142716752.77 | | | |
| 3.1.463341 | RAFAEL MARTINEZ CISNEROS | ADDRESS REDACTED | | | BAT 391.5611947729.72<br>BTC 0.00119656464506439<br>CEL 13.99283968770.98<br>DOT 0.049559490760053.6<br>SNX 15.06194963966.72 | | | |
| 3.1.463342 | RAFAEL MARTINEZ VALERA | ADDRESS REDACTED | | | BCH 0.0505503783611785<br>BTC 0.06765990412860.88<br>CEL 6.00811507000257<br>ETH 0.118833967212244<br>XRP 73.700442316116.4 | BTC 0.000468408859738226 | | |
| 3.1.463343 | RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.0239398568741477<br>CEL 315.842845606679<br>LINK 4.75720604848409<br>MATIC 225.571746312759<br>SNX 5.20580038166007<br>USDC 75.2974771366.4<br>XLM 366.218549583319<br>XRP 159.297536585654<br>ZRX 73.225237834395 | | | |
| 3.1.463344 | RAFAEL MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.0000413083625381.23<br>CEL 2.288706390542.34<br>ETH 0.048773592058444.4<br>SGB 23.851198993885<br>XLM 0.065167129926353.9<br>XRP 0.11305766758704.9<br>ZRX 0.072160312635040.41 | | | |
| 3.1.463345 | RAFAEL MARTINO | ADDRESS REDACTED | | | BTC 0.0000039870255599.8<br>USDT ERC20 0.222675777802582 | | | |
| 3.1.463346 | RAFAEL MARTINS | ADDRESS REDACTED | | | ADA 0.590809723037524<br>BTC 0.0685024458221757<br>CEL 11.019943599458.1<br>DOT 0.015558203150245.5<br>ETH 0.695680325582196<br>SNX 26.307396639821.9 | | | |
| 3.1.463347 | RAFAEL MARTINS | ADDRESS REDACTED | | | CEL 0.005383146276266.74<br>MATIC 5.435673453519.61 | | | |
| 3.1.463348 | RAFAEL MATAS | ADDRESS REDACTED | | | BTC 0.000084202810743741 | | | |
| 3.1.463349 | RAFAEL MATHYS | ADDRESS REDACTED | | | BTC 0.555841896653321<br>CEL 4.38187784441299<br>DASH 0.00000000132193645<br>ETH 1.260286519026.6<br>LTC 0.00403457308152625<br>MATIC 105.63920006242.9<br>TUSD 11.782501628923.7<br>USDC 0.004544<br>USDT ERC20 620.484203042087 | | | |
| 3.1.463350 | RAFAEL MATIAS | ADDRESS REDACTED | | | ADA 172.481093148383<br>BTC 0.0017611909990022.2<br>CEL 19.729157035847.7<br>ETH 0.030021<br>SOL 0.86764<br>USDC 0.003078<br>USDT ERC20 0.000000077580029832 | | | |
| 3.1.463351 | RAFAEL MATOS | ADDRESS REDACTED | | | BCH 0.006687788340525257<br>CEL 1.134849139420.1<br>SGB 0.111805210704.23<br>XRP 0.731100034141371 | | | |
| 3.1.463352 | RAFAEL MAYA | ADDRESS REDACTED | | Yes | AAVE 25.7.37659053204<br>BTC 2.046550075793.8<br>EOS 2.927375684491.04<br>ETH 305.068156005621<br>LINK 455.1144814768.3<br>MATIC 52960.4451325539<br>SGB 42255.2029607068<br>SNX 1757.99827906135<br>UNI 726.9427659127.6<br>USDC 0.71942986128832.9<br>XRP 121.77396132085.9 | CEL 44.247787610619.4<br>ETH 0.100424369722414<br>LINK 25.069513735885.7<br>USDC 0.126 | | ETH 181.480029116121.2<br>LINK 3498.914067551.15 |
| 3.1.463353 | RAFAEL MEDINA | ADDRESS REDACTED | | | BTC 0.114419690071526<br>CEL 1.124863335991.93<br>DOT 7.99262581066448<br>ETH 0.000752323317430185<br>SOL 0.762665468985468 | BTC 0.00000062<br>ETH 0.0027753825056587.17 | | |
| 3.1.463354 | RAFAEL MEDINA | ADDRESS REDACTED | | | BTC 0.000002141358683033<br>USDC 4.344809507792928 | | | |
| 3.1.463355 | RAFAEL MEJA | ADDRESS REDACTED | | | BTC 0.000000659040087205<br>CEL 0.353941962321584<br>XLM 0.185399347528417<br>XRP 0.140286511609531 | | | |
| 3.1.463356 | RAFAEL MEJIA SOLANO | ADDRESS REDACTED | | | XLM 0.08511380590738616 | | | |
| 3.1.463357 | RAFAEL MELENDEZ | ADDRESS REDACTED | | | BTC 0.0000013423693200698 | | | |
| 3.1.463358 | RAFAEL MELENDEZ | ADDRESS REDACTED | | | MATIC 0.02122796582078.1 | | | |
| 3.1.463359 | RAFAEL MENDES | ADDRESS REDACTED | | | BTC 0.0961660166550709<br>SOL 7.62619742191375 | | | |
| 3.1.463360 | RAFAEL MENDES | ADDRESS REDACTED | | | CEL 0.06993521725480.65<br>XLM 1.0675604988497 | | | |
| 3.1.463361 | RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | | | LTC 2.44906750896247<br>BTC 0.0001929436591493.26<br>ETH 0.0030809586682933<br>USDC 1.741470654261.67 | | BTC 0.0000000089741021.07<br>USDC 0.0000005650141969.78 | |
| 3.1.463362 | RAFAEL MENDES MARRARA LEITE | ADDRESS REDACTED | | | ADA 0.479904524321473<br>BNB 1.60679888193294<br>BTC 0.250005328653811<br>CEL 103.883962818098<br>DOT 0.006268404180836.38<br>ETH 2.505267066698.88<br>LTC 0.146044693368455<br>LUNC 11.753973098659<br>MATIC 0.627849888033772<br>MCDAI 1.00679375423331<br>PAX 0.154508824644682<br>USDC 0.433728790642225 | | | |
| 3.1.463363 | RAFAEL MENDOZA | ADDRESS REDACTED | | | ADA 18.1817956125979<br>BTC 0.026370140900712.7<br>ETH 3.80714218910491<br>LINK 27.247968036153.4<br>LTC 3.01306057954421<br>UNI 2.544555933911.55 | | | |
| 3.1.463364 | RAFAEL MENENDEZ-BARZANALLANA ASENSIO | ADDRESS REDACTED | | | BTC 0.01074395473184.31 | | | |
| 3.1.463365 | RAFAEL MENIER | ADDRESS REDACTED | | | BTC 0.00501694820851343<br>ETH 0.491761718184.8<br>LINK 1.40288764826314<br>SNX 14.983502798169.5<br>UMA 3.15645466835983<br>XLM 104.564317901784<br>ZRX 24.586578469537 | | | |
| 3.1.463366 | RAFAEL MERINO | ADDRESS REDACTED | | | BTC 2.05023210994553<br>CEL 3.324057248946.13<br>ETH 8.278171361350.23<br>MANA 0.173048392991539<br>MATIC 0.718.3376376924.4<br>UNI 32.618501306622.8 | | | |
| 3.1.463367 | RAFAEL MEZAS | ADDRESS REDACTED | | | BTC 0.020210256935517<br>ETC 27.700913554957.5 | | | |
| 3.1.463368 | RAFAEL MILLAQUEO | ADDRESS REDACTED | | | BTC 0.0000014873952710.51<br>CEL 0.018555889333295.2<br>MCDAI 0.0500177033731528 | | | |
| 3.1.463369 | RAFAEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00205206232244699<br>DOT 25.395773980277.1<br>ETH 0.176095844542588<br>MATIC 573.143003119879<br>PAX 0.955258708974309<br>XLM 267.029271345397 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463370 | RAFAEL MIRANDA | ADDRESS REDACTED | | | BTC 1.2441187598779.96<br>BUSD 0.4377823763.37466<br>CEL 0.0905718382450807<br>LINK 0.0407260600749123<br>MCDAI 42.7211522826326 | | | |
| 3.1.463371 | RAFAEL MOAS | ADDRESS REDACTED | | | BTC 0.0802964258991447<br>ETH 1.08897396333175<br>USDC 5427.19487857565 | USDC 1427.145337 | | |
| 3.1.463372 | RAFAEL MONTECINOS | ADDRESS REDACTED | | | MATIC 0.0462751764567689 | | | |
| 3.1.463373 | RAFAEL MONTEIRO | ADDRESS REDACTED | | | BSV 0.000000007026201923<br>CEL 0.85449997563679.99<br>SGB 89.00487003417.25 | | | |
| 3.1.463374 | RAFAEL MONTERO | ADDRESS REDACTED | | | BTC 0.000000869103031702 | | | |
| 3.1.463375 | RAFAEL MONTERO SALAS | ADDRESS REDACTED | | | BTC 0.000000000076301.35.29<br>BUSD 0.2798626308.73135 | | | |
| 3.1.463376 | RAFAEL MONTERO | ADDRESS REDACTED | | | CEL 0.00365166307790393 | | | |
| 3.1.463377 | RAFAEL MONTESDEOCA | ADDRESS REDACTED | | | BTC 0.0266258289186032<br>CEL 8.6240004091415 | | | |
| 3.1.463377 | RAFAEL MONTOYO SANCHEZ | ADDRESS REDACTED | | | BTC 8.6237852094249.90.06<br>CEL 689.566486005.62<br>ETH 0.00000572819086.6522<br>USDT ERC20 0.0164420198194028 | | | |
| 3.1.463378 | RAFAEL MONTOYA | ADDRESS REDACTED | | | AAVE 0.0026828160522.3394<br>ADA 4.2608955219.2585<br>BTC 0.1233942201714.84<br>DOT 71.7740355461.773<br>ETH 2.57679491573077<br>GUSD 0.01771948548876.86<br>MANA 173.392480751088<br>MATIC 1086.473184623809<br>SNX 0.0953162607574526<br>USDC 86.1171446098558 | ADA 0.000000069941980.9792 | | |
| 3.1.463379 | RAFAEL MORA | ADDRESS REDACTED | | | USDC 1269.3158381327 | | | |
| 3.1.463380 | RAFAEL MORALES | ADDRESS REDACTED | | | BTC 0.000806517409471648<br>MATIC 1363.72716478177 | | | |
| 3.1.463381 | RAFAEL MORCILLO | ADDRESS REDACTED | | | BTC 1.2626652029129.90.06<br>CEL 0.0035659150055098<br>USDC 0.0050994884364407 | | | |
| 3.1.463382 | RAFAEL MOREL | ADDRESS REDACTED | | | CEL 0.7856945437244328<br>ETH 0.001669705471.8365 | | | |
| 3.1.463383 | RAFAEL MORENO | ADDRESS REDACTED | | | BTC 0.0019977528036.8364<br>CEL 6.29580941293731<br>DOT 551.769891246969<br>ETH 0.0231987357907408<br>MATIC 4822.75191567374 | | | |
| 3.1.463384 | RAFAEL MOTTINI KLEIN | ADDRESS REDACTED | | | CEL 0.0813458333253658 | | | |
| 3.1.463385 | RAFAEL MUÑOZ SALINAS | ADDRESS REDACTED | | | BTC 0.0004688770121822.62<br>CEL 7.24226896951514<br>ETH 0.00439997895277581<br>USDC 0.005759<br>USDT ERC20 0.8384538062616.73 | | | |
| 3.1.463386 | RAFAEL MURER | ADDRESS REDACTED | | | CEL 0.0642973826774069 | | | |
| 3.1.463387 | RAFAEL NARANJO | ADDRESS REDACTED | | | ADA 13.7102254223972<br>BTC 0.0012441393884506<br>COMP 1.95988831419152<br>DOGE 291.393268182997<br>ETC 5.60260392699234.8<br>MATIC 88.1719551815779<br>ZRX 0.01009002062978926 | DOT 69.1803<br>USDC 500<br>ZRX 143.542285322213 | | |
| 3.1.463388 | RAFAEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00000000397175.0471<br>CEL 2.85981407918249 | | | |
| 3.1.463389 | RAFAEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000000915565683.88<br>MATIC 0.04516436427346.49 | | | |
| 3.1.463390 | RAFAEL NEGRETE | ADDRESS REDACTED | | | ADA 1417.99530251287<br>BTC 0.0370058774851.62<br>ETH 1.1052417969.981 | | | |
| 3.1.463391 | RAFAEL NEPOMUCENO | ADDRESS REDACTED | | | USDC 103.578460052975 | | | |
| 3.1.463392 | RAFAEL NERSESYAN | ADDRESS REDACTED | | | ETH 30.08234211480.01 | | | |
| 3.1.463393 | RAFAEL NOBRE | ADDRESS REDACTED | | | BTC 2.3100669410799.90.06<br>CEL 0.09994972213247.14<br>MATIC 0.7242273413297.67 | | | |
| 3.1.463394 | RAFAEL NOGUEROL | ADDRESS REDACTED | | | USDC 0.449254585442667 | | | |
| 3.1.463395 | RAFAEL NORBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000494425.3164<br>CEL 8.19987476290502 | | | |
| 3.1.463396 | RAFAEL NORIEGA | ADDRESS REDACTED | | | ADA 322.572161821768<br>BTC 0.0012115860773470.83 | | | |
| 3.1.463397 | RAFAEL NOVA | ADDRESS REDACTED | | | BTC 0.0000851414397211934<br>CEL 76.6623795500967<br>ETH 2.16091463775227<br>PAX 78.7672073327866 | | | |
| 3.1.463398 | RAFAEL O ACOSTA | ADDRESS REDACTED | | | ADA 0.000181180286151352<br>BTC 8.488017950919990.06<br>DOT 5.06946721566439.05<br>ETH 0.000000012899266584<br>LINK 0.000001359352246653<br>LTC 0.00000804996107122.2<br>MATIC 0.00047207154869062.9<br>SNX 0.00005801746871186.1<br>SOL 1.52899174176998.06<br>XTZ 0.000000134660367036907 | ADA 0.318794545185234<br>BTC 0.000000054188097.8<br>DOT 0.0408698488163263<br>ETH 0.000147294774889282<br>LINK 0.0054835403160541.8<br>LTC 0.0000000347535539<br>MATIC 0.425704666677313<br>SNX 0.0305496088292.72<br>SOL 0.0019969478410805.49<br>USDC 0.0817294488837388<br>XTZ 0.0246413123924162 | | |
| 3.1.463399 | RAFAEL OCHOSA | ADDRESS REDACTED | | | BTC 0.12831894<br>CEL 111.754442108344 | | | |
| 3.1.463400 | RAFAEL OLGUINS | ADDRESS REDACTED | | | BTC 0.0000000071484242<br>CEL 0.0185357054031315 | | | |
| 3.1.463401 | RAFAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.5268918633549865<br>CEL 285.79788006521.1 | | | |
| 3.1.463402 | RAFAEL OLIVEIRA FERREIRA | ADDRESS REDACTED | | | BTC 0.0036272342477103.08<br>USDC 1.0326783290969.8<br>XRP 13.201319564335.3 | | | |
| 3.1.463403 | RAFAEL OLIVERAS | ADDRESS REDACTED | | | BTC 0.0205970771169295<br>ETH 0.45417692323832983<br>LINK 9.18642767717601<br>MATIC 764.39691882724.2 | ADA 1128.162567<br>AVAX 11.19350781<br>BTC 0.0002026<br>MATIC 114.26911298<br>SOL 35.102418256 | | |
| 3.1.463404 | RAFAEL OLLERVIDES | ADDRESS REDACTED | | | BCH 0.1107877633657.7<br>BTC 0.0883646854433673<br>DOT 4.26206845404436<br>ETH 2.60345580860038<br>LTC 10.4975318198.6<br>MATIC 146.148401635171<br>MCDAI 113.033539946037.8<br>USDC 1030.772343922<br>XLM 36.9688451864214 | | | |
| 3.1.463405 | RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ADDRESS REDACTED | | | BTC 0.00943616<br>CEL 6.3357999822.9543 | | | |
| 3.1.463406 | RAFAEL ORTEGA | ADDRESS REDACTED | | | BTC 0.0846904933529477<br>CEL 145.546162902.59<br>DASH 1.55078695<br>ETH 0.19567946<br>USDT ERC20 2305.532064 | | | |
| 3.1.463407 | RAFAEL OTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.0108473005222376<br>MCDAI 0.0286918757776475 | | | |
| 3.1.463408 | RAFAEL PACHECO ALGALAN | ADDRESS REDACTED | | | BTC 0.0251738512925502<br>CEL 6.98418318461396<br>ETH 0.0104339255988291 | | | |
| 3.1.463409 | RAFAEL PADILLA | ADDRESS REDACTED | | | BCH 1.614854243824.8<br>BTC 1.06677153221614<br>ETH 0.0609633344476415<br>SGB 436.475270800278<br>USDC 0.5804638057970.41<br>ZEC 3.1619817072006 | | | |
| 3.1.463410 | RAFAEL PAEZ | ADDRESS REDACTED | | | BTC 0.0325767658037412<br>CEL 110.624864686519<br>ETH 3.5 | | | |
| 3.1.463411 | RAFAEL PARK | ADDRESS REDACTED | | | BTC 0.9345387090240.3<br>ETH 5.63553342965841 | | | |
| 3.1.463412 | RAFAEL PARRA | ADDRESS REDACTED | | | BSV 0.08179888510051267<br>BTC 0.00000002531799002.9 | | | |
| 3.1.463413 | RAFAEL PAUL GROß | ADDRESS REDACTED | | | BTC 0.00012459396478514.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463414 | RAFAEL PAZ | ADDRESS REDACTED | | | ADA 8.029462356389915<br>BTC 1.2330260235479900-06<br>CEL 54.19155867405880<br>DOT 0.00003974887815148200<br>ETH 0.000000601005602149<br>LINK 0.000239201990825377<br>MATIC 0.032109644444895 | | | |
| 3.1.463415 | RAFAEL PAZ CARLOS | ADDRESS REDACTED | | | ETH 0.000070991245735883<br>GUSD 221.4612150774553 | | | |
| 3.1.463416 | RAFAEL PEGUERO | ADDRESS REDACTED | | | ETH 0.000609865190770873<br>LTC 0.0210645427323039<br>USDC 0.6674087603164308 | | | |
| 3.1.463417 | RAFAEL PELAEZ AGUILERA | ADDRESS REDACTED | | | BTC 0.000001320633359641<br>ETH 0.01216088051912271<br>SNX 0.1246258775102411<br>USDT ERC20 0.17154359264028 | BTC 0.00000007849151601<br>USDT ERC20 0.0000004464330332847 | | |
| 3.1.463418 | RAFAEL PENA | ADDRESS REDACTED | | | BAT 0.6113553344410277<br>BTC 0.000102359386155503<br>CEL 136.76102568759<br>ETH 0.002404825430859342<br>LTC 0.0000126296869867318<br>XLM 2387.855608370062 | | | |
| 3.1.463419 | RAFAEL PENA | ADDRESS REDACTED | | | ADA 0.29425369496413<br>BTC 0.000006488833736859<br>SNX 1.182187861819554<br>USDC 0.44050023280271 | BTC 0.00000338762866420400<br>SNX 0.9103922231470093<br>USDC 8.542950137960045 | | |
| 3.1.463420 | RAFAEL PEÑA BERNABEL | ADDRESS REDACTED | | | BTC 0.03231616201768707<br>ETH 0.9330210519780722<br>XRP 1079.83146482914 | | | |
| 3.1.463421 | RAFAEL PEÑA IRIGOYEN | ADDRESS REDACTED | | | BTC 0.000015556216071458<br>CEL 0.05112827370625109 | | | |
| 3.1.463422 | RAFAEL PEREIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.0300567343113036<br>USDC 0.4893455468202011<br>XLM 0.05584298097137D1 | | | |
| 3.1.463423 | RAFAEL PEREZ | ADDRESS REDACTED | | | BTC 0.3734596529781189 | | | |
| 3.1.463424 | RAFAEL PEREZ | ADDRESS REDACTED | | | USDC 0.5423560210232565 | | | |
| 3.1.463425 | RAFAEL PEREZ | ADDRESS REDACTED | | | CEL 5.083075735151<br>USDC 32.854657 | | | |
| 3.1.463426 | RAFAEL PÉREZ | ADDRESS REDACTED | | | BTC 0.000006190204836424 | | | |
| 3.1.463427 | RAFAEL PEREZ ANDUJAR | ADDRESS REDACTED | | | BTC 0.01591000300738256<br>CEL 4.206688900086131<br>ETH 0.14826321 | | | |
| 3.1.463428 | RAFAEL PERIOLI | ADDRESS REDACTED | | | BTC 0.000787532406360924<br>CEL 3.534951695288B<br>LTC 2.76529 | | | |
| 3.1.463429 | RAFAEL PETINATI | ADDRESS REDACTED | | | CEL 0.067839629344408I | | | |
| 3.1.463430 | RAFAEL PILOTO | ADDRESS REDACTED | | | BTC 0.000000000823270879Z<br>CEL 0.04852194268746995 | | | |
| 3.1.463431 | RAFAEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.264663784371684<br>ETH 1.1415958002479I | | | |
| 3.1.463432 | RAFAEL PINHÃO | ADDRESS REDACTED | | | BTC 0.01507729925522599<br>CEL 0.04170187385855575<br>ETH 2.22027404948898 | | | |
| 3.1.463433 | RAFAEL PINTO | ADDRESS REDACTED | | | BTC 0.003837321129164961<br>CEL 0.72156456267913<br>DOT 0.0847438851007232<br>ETH 0.000160345686927I54<br>USDT ERC20 0.3248153670657D1 | | | |
| 3.1.463434 | RAFAEL PINTO | ADDRESS REDACTED | | | BTC 0.000011529056918767<br>CEL 0.29295075064463Z<br>ETH 0.000054827022239117<br>USDC 1.23874081298891 | | | |
| 3.1.463435 | RAFAEL PIRNU | ADDRESS REDACTED | | | BTC 0.0011890799030178B<br>USDT ERC20 674.863259923348 | | | |
| 3.1.463436 | RAFAEL PONT | ADDRESS REDACTED | | | CEL 1.00945745386091 | | | |
| 3.1.463437 | RAFAEL PORTO | ADDRESS REDACTED | | | ADA 8853.49363244501<br>BTC 0.703566143870087<br>ETH 0.9550319486597774<br>LINK 104.634000831I7<br>SNX 250.809542B326<br>USDC 401.079373883531<br>USDT ERC20 228.129033613829<br>XLM 1.984554479868014 | | | |
| 3.1.463438 | RAFAEL PRADO | ADDRESS REDACTED | | | BTC 0.000121844174579S68 | | | |
| 3.1.463439 | RAFAEL PRADO | ADDRESS REDACTED | | | CEL 1.14038838900832 | | | |
| 3.1.463440 | RAFAEL PRATS | ADDRESS REDACTED | | | ETH 0.001623919062447A | | | |
| 3.1.463441 | RAFAEL PRETTO | ADDRESS REDACTED | | | ADA 0.00333112370B56122<br>BTC 0.000060794415700578S<br>CEL 0.28285708921786B | | | |
| 3.1.463442 | RAFAEL PRIMO | ADDRESS REDACTED | | | CEL 258.61199302565I<br>EOS 0.000025679709821059<br>USDT ERC20 7.058654597291I78<br>XLM 0.00000033381799327 | | | |
| 3.1.463443 | RAFAEL PUYOL MACEDO | ADDRESS REDACTED | | | ETH 0.006995207530418S | | | |
| 3.1.463444 | RAFAEL QUEMADOS | ADDRESS REDACTED | | | USDC 0.00000375425118982<br>DOT 72.52366396025S7 | | | |
| 3.1.463445 | RAFAEL QUIROS-SANTIAGO | ADDRESS REDACTED | | | ADA 0.00001652825256566?<br>BTC 0.00000000209095708I<br>DOT 0.0000065616158739S7<br>ETH 0.00000028566042806<br>MATIC 0.000036417175203838 | ADA 0.04254780795889691<br>BTC 0.0000033930016481S4<br>DOT 0.007746762638618?1<br>ETH 0.000046668590955119<br>MATIC 0.051024022954203B | | |
| 3.1.463446 | RAFAEL QUIROZ | ADDRESS REDACTED | | | ADA 2659.01420318351<br>AVAX 5.352396531382G7<br>BTC 0.1288724774793?7<br>DOT 23.2109799722872<br>ETH 5.804847559167<br>MATIC 665.637642534486<br>SOL 28.80761942079Z3<br>UNI 16.60387325973B7<br>USDC 5841.32879502373 | | | |
| 3.1.463447 | RAFAEL QUISPE CHACALIAZA | ADDRESS REDACTED | | | CEL 11.1877874483717 | | | |
| 3.1.463448 | RAFAEL QUISPE PACHECO | ADDRESS REDACTED | | | BTC 0.000000041530727529<br>USDC 1.379797438656384 | | | |
| 3.1.463449 | RAFAEL R PADILLA MELENDEZ | ADDRESS REDACTED | | | USDC 540.123282971803 | BTC 0.00175475538709903 | | |
| 3.1.463450 | RAFAEL RAI | ADDRESS REDACTED | | | 1INCH 5097.832126733Z9<br>BTC 35.095643688040G<br>CEL 310486.718747078<br>DASH 1090.00011255456<br>DOT 803.415280508628<br>EOS 3092.48305278687<br>ETH 3072.11814500109<br>FAX 1238.35750306392<br>PAXG 13.1645477919141<br>SNX 48719.1697274353<br>TUSD 20135.7003054763<br>USDC 2953767.5074025G<br>USDT ERC20 16.09361495759O6 | | | |
| 3.1.463451 | RAFAEL RAMIREZ JR | ADDRESS REDACTED | | | ADA 732.063770758141<br>BTC 0.0000009160573354G9<br>ETH 0.00000118711526417<br>LUNC 7.651135724979O<br>SOL 0.00502307050433511 | BTC 0.000004710110583S3<br>USDT 0.000077341820801A6<br>LUNC 0.27928<br>SOL 0.00000000094556021I | | |
| 3.1.463452 | RAFAEL RAMOS | ADDRESS REDACTED | | | BTC 0.00118917376207011<br>DOT 0.11424234225719 | | | |
| 3.1.463453 | RAFAEL RAMOS | ADDRESS REDACTED | | | BTC 0.000009815686471517<br>CEL 0.5639008545689G2<br>DOT 0.03132885745451I31<br>ETH 0.00101704378907312<br>USDT ERC20 0.37076683584473G | | | |
| 3.1.463454 | RAFAEL RAMOS BRITO | ADDRESS REDACTED | | | BTC 0.000572001518630727 | | | |
| 3.1.463455 | RAFAEL RECAVARREN | ADDRESS REDACTED | | | ETH 1.52238355641456<br>LTC 0.350503351152263 | | | |
| 3.1.463456 | RAFAEL REYES | ADDRESS REDACTED | | | AVAX 4.322208683483I9<br>BTC 0.01254682136951091<br>CEL 0.43063607839S7<br>ETH 4.55572066904204<br>LUNC 4.29212565167652<br>SOL 14.6084740524913<br>USDT ERC20 2.078687706131 | BTC 0.0131704<br>USDC 1.4678374860173 | | |
| 3.1.463457 | RAFAEL RICARDO SANCHEZ PORRAS | ADDRESS REDACTED | | | BTC 0.031951819252182<br>ETH 0.001605180979735389 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463458 | RAFAEL RIOS-ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00000021538313826331<br>CEL 0.15740929173000S<br>EOS 0.023595957015741? | | | |
| 3.1.463459 | RAFAEL RIVERA | ADDRESS REDACTED | | | BTC 0.00018252955976052<br>ETH 0.00170518807718B9 | | | |
| 3.1.463460 | RAFAEL ROBINSON | ADDRESS REDACTED | | | CEL 0.00719719971691283<br>COMP 0.000012898263731B7<br>GUSD 0.02233970274275391<br>MATIC 0.009307303921199312<br>SNX 0.01053852606822839<br>USDC 0.00246602472031231<br>KLM 0.002372441215385232 | | | |
| 3.1.463461 | RAFAEL ROCHA | ADDRESS REDACTED | | | BTC 0.0770147509954436<br>CEL 1.144541545527771<br>ETH 3.4333915457605L<br>LINK 0.234726668745247<br>MATIC 14293.8618538244<br>OMG 0.000104530340090517<br>UNI 0.193629679814598<br>USDC 0.01074780642982455 | MATIC 15.75<br>OMG 0.00216427112695464<br>USDC 8.33681796546428 | | |
| 3.1.463462 | RAFAEL ROCHA DE BELLONI | ADDRESS REDACTED | | | BTC 0.0149914313423647<br>CEL 31.69986702384668<br>ETH 0.497454512722849<br>TUSD 347.717130997077 | | | |
| 3.1.463463 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.0214894924124581<br>DASH 0.00859192198837491<br>ETC 0.00395739<br>LTC 0.00283361<br>ZEC 0.01315642 | | | |
| 3.1.463464 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | CEL 0.175812790520934<br>XRP 302.492531864758 | | | |
| 3.1.463465 | RAFAEL RODRIGUES | ADDRESS REDACTED | | | ADA 105.789<br>BAT 96.0950027550261<br>BTC 0.00126809619130198<br>CEL 216.76425610233<br>SGB 89.679770783?<br>USDC 103.94<br>XRP 191.928059 | | | |
| 3.1.463466 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.32530789000127<br>BAT 0.0228565173004126<br>BTC 0.00184836363816047<br>ETH 0.00255006957142379<br>SNX 0.0131331675507693<br>USDC 17.433340545448 | ADA 0.000000044151417058<br>BTC 0.0000000028045352973<br>USDC 0.0000006949805752 | | |
| 3.1.463467 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000473590050962L<br>ETH 0.000067589160902335<br>SOL 0.00197410589440244 | BTC 0.0000000278070879<br>ETH 0.0438570863616567<br>SOL 0.0000000005940953392 | | |
| 3.1.463468 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00712125103535531<br>KLM 0.00021382085795833A | BTC 0.00559 | | |
| 3.1.463469 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00830475581967603<br>BTC 1.000199490314S<br>CEL 3242.916261398878<br>DASH 0.00955752828712424<br>ETH 7.120955352989G<br>MATIC 47.9050073405992<br>USDC 0.000000751893836882<br>XRP 0.000000001867136J | | | |
| 3.1.463470 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000541735967159S<br>ETH 0.000008842786955S14<br>LTC 0.0290705111305479<br>MATIC 0.107838323449B<br>USDC 0.00000396676200083<br>XLM 0.00332174366614722<br>XRP 0.00000002973812708<br>ZEC 0.00204743699375907 | | | |
| 3.1.463471 | RAFAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00061670597310934<br>MCDAI 13.3374142254438<br>USDT ERC20 6.30365966191831 | | | |
| 3.1.463472 | RAFAEL RODRIGUEZ ESQUER | ADDRESS REDACTED | | | BTC 0.00445293857282533<br>CEL 10.715653904333<br>DOGE 0.140951929464921<br>DOT 0.00825401874441343<br>ETH 0.39172931215191<br>LUNC 1.69189<br>MATIC 0.002<br>USDC 460.761318217833<br>UST 20.4244832692307 | | | |
| 3.1.463473 | RAFAEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | ADA 734.525997810809<br>BTC 0.0959328696065244<br>CEL 2944.9673927803<br>DASH 0.00214444836825957<br>LTC 0.028254588069259<br>MATIC 15603.5133064029<br>TUSD 5789.5771201553<br>USDC 5.0956131334627<br>USDT ERC20 324 | | | |
| 3.1.463474 | RAFAEL RODRIGUEZ VERA | ADDRESS REDACTED | | | USDC 0.01548078238616 | | | |
| 3.1.463475 | RAFAEL ROJAS | ADDRESS REDACTED | | | BTC 0.000015587351435396<br>CEL 0.00151539943919124<br>USDC 0.2076096860914127 | | | |
| 3.1.463476 | RAFAEL ROMERO MATEO | ADDRESS REDACTED | | | BTC 7.2422892460899090-07<br>ETH 0.0001062109380877G | | | |
| 3.1.463477 | RAFAEL ROMERO MUELA | ADDRESS REDACTED | | | CEL 39.9331942195545 | | | |
| 3.1.463479 | RAFAEL ROSA | ADDRESS REDACTED | | | BTC 0.0005732520897380B9<br>BNB 0.000581101200369202 | | | |
| 3.1.463480 | RAFAEL ROSAS VERA | ADDRESS REDACTED | | | BTC 0.00155051815565304<br>LTC 0.000014904300115603 | | | |
| 3.1.463481 | RAFAEL ROTTIERS | ADDRESS REDACTED | | | BTC 0.000002044910261192<br>XRP 0.177953874946014 | | | |
| 3.1.463482 | RAFAEL ROTTIERS | ADDRESS REDACTED | | | CEL 1.15653386024662<br>AAVE 7.05699935860278<br>BCH 0.00700612864845269<br>BTC 0.00009921078183653L<br>CEL 222.2610902251<br>COMP 9.240234718412?53<br>DASH 10.436533816691S<br>EOS 0.195974332164637<br>ETH 0.009954953470544443<br>LTC 0.02740374683319325<br>MATIC 0.9111118375B6881<br>OMG 0.00000591526266075<br>SGB 0.59300885984399G<br>SNX 500.46449012487<br>UNI 0.256538994612G9<br>USDC 0.00000012741094732<br>XLM 4.4304289614238?<br>XRP 3.88717396754713<br>ZEC 15.7092593486302 | | | |
| 3.1.463483 | RAFAEL RUI | ADDRESS REDACTED | | | BTC 0.31335679066141L | | | |
| 3.1.463484 | RAFAEL RUIZ | ADDRESS REDACTED | | | BNB 0.00184219659903926<br>BTC 0.00217901289086493<br>SNX 1.499288137456L3<br>USDC 0.688693156694369 | | | |
| 3.1.463485 | RAFAEL RUIZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.0147738101219116 | | | |
| 3.1.463486 | RAFAEL RUOCCO | ADDRESS REDACTED | | | BTC 0.000001087797357118<br>CEL 92.4265907426374 | | | |
| 3.1.463487 | RAFAEL RYAN FELICIANO | ADDRESS REDACTED | | | BTC 0.0000050176167727B<br>BTC 0.000017026849225216<br>CEL 0.332096126595815 | | | |
| 3.1.463488 | RAFAEL SALERO | ADDRESS REDACTED | | | BTC 0.0000000035761315?<br>CEL 10.0826208640788<br>DASH 0.0000000007691425915<br>USDC 0.00000059169755082 | | | |
| 3.1.463489 | RAFAEL SALIHOV | ADDRESS REDACTED | | | BTC 0.00000000024391318<br>CEL 0.56712769164422 | | | |
| 3.1.463490 | RAFAEL SALOME CHAHIN | ADDRESS REDACTED | | | BTC 0.00047442824580393<br>CEL 0.50519224783991<br>XRP 1677.85081879575 | | | |
| 3.1.463491 | RAFAEL SALOME KAFATI | ADDRESS REDACTED | | | BTC 0.0000515754788889<br>CEL 9.60261391658433<br>ETH 0.105042196643708<br>USDC 503.318284768691<br>XRP 0.665194111198828 | | | |
| 3.1.463492 | RAFAEL SANCHES LOPEZ | ADDRESS REDACTED | | | ETH 0.001507568842546574 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463493 | RAFAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0004397159436165597 | | | |
| 3.1.463494 | RAFAEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.2492238703311651 | | | |
| | | | | | USDC 0.000000020773237179S | | | |
| 3.1.463495 | RAFAEL SÁNCHEZ VALLEJO | ADDRESS REDACTED | | | BTC 0.020243052710642I1 | | | |
| | | | | | CEL 0.36476532001881I4 | | | |
| 3.1.463496 | RAFAEL SANTAILLA | ADDRESS REDACTED | | | BCH 1.343975267757TS | | | |
| | | | | | BTC 0.000002971087320G9 | | | |
| | | | | | ETH 0.027220489145675Z | | | |
| 3.1.463497 | RAFAEL SANTIAGO TORO | ADDRESS REDACTED | | | CEL 1.636592542095S9 | | | |
| 3.1.463498 | RAFAEL SANTIAGO TORO | ADDRESS REDACTED | | | CEL 0.020287528877590B | | | |
| | | | | | USDC 0.000000673901824706 | | | |
| 3.1.463499 | RAFAEL SANTOS | ADDRESS REDACTED | | | CEL 92.7198095919023 | | | |
| | | | | | ETH 0.172871441752219 | | | |
| | | | | | USDT ERC20 0.000000351168987822 | | | |
| 3.1.463500 | RAFAEL SANTOS | ADDRESS REDACTED | | | BTC 0.0018140956350371S | | | |
| | | | | | CEL 9.554207971911197 | | | |
| | | | | | ETH 0.0164598794689735 | | | |
| | | | | | XLM 171.99994 | | | |
| 3.1.463501 | RAFAEL SANTOS | ADDRESS REDACTED | | | ADA 0.203671146349742 | | | |
| | | | | | BTC 0.0000140993682063I36 | | | |
| | | | | | CEL 0.049346543422155I4 | | | |
| | | | | | ETH 0.0004504699304903S1 | | | |
| | | | | | LTC 0.0000000091257635I6 | | | |
| | | | | | LUNC 17.6320558403893 | | | |
| | | | | | USDC 0.44423381068315S | | | |
| 3.1.463502 | RAFAEL SANZ | ADDRESS REDACTED | | | BTC 0.00119371255479685 | | | |
| 3.1.463503 | RAFAEL SARAIVA | ADDRESS REDACTED | | | BTC 0.00000049519131452B | | | |
| | | | | | USDC 0.426348597160539 | | | |
| 3.1.463504 | RAFAEL SARIM ÖZDEMIR | ADDRESS REDACTED | | | EOS 0.010591324073771S | | | |
| | | | | | DOT 16.4870418874S3 | | | |
| | | | | | MATIC 465.564828442705 | | | |
| 3.1.463505 | RAFAEL SART | ADDRESS REDACTED | | | USDC 52.2243070689495 | | | |
| 3.1.463506 | RAFAEL SCHICHER | ADDRESS REDACTED | | | ADA 0.0030430160121332 | | | |
| | | | | | BTC 1.354102767235I6 | | | |
| | | | | | CEL 77.801546967413 | | | |
| | | | | | DOT 0.1032249510089B6 | | | |
| | | | | | SNX 343.6750457744684 | | | |
| | | | | | USDT ERC20 4.24315044405299 | | | |
| 3.1.463507 | RAFAEL SCHMIDT | ADDRESS REDACTED | | | CEL 5.419199834839S4 | | | |
| | | | | | ETH 0.000961632293476804 | | | |
| 3.1.463508 | RAFAEL SCHNEIDER | ADDRESS REDACTED | | | USDC 152.3463639575T9 | | | |
| 3.1.463509 | RAFAEL SCHNEIDER | ADDRESS REDACTED | | | CEL 0.07036079813239S5 | | | |
| 3.1.463510 | RAFAEL SCHNEITER | ADDRESS REDACTED | | | CEL 0.326636727277805 | | | |
| | | | | | XLM 0.005 | | | |
| 3.1.463511 | RAFAEL SCHULTZ | ADDRESS REDACTED | | | CEL 1.06426246727838 | | | |
| 3.1.463512 | RAFAEL SCHWARZMANN | ADDRESS REDACTED | | | BTC 0.0000000304510404S | | | |
| | | | | | CEL 172.29072279835S | | | |
| | | | | | COMP 0.01388832 | | | |
| | | | | | ETH 2.64019375652195 | | | |
| | | | | | XLM 26.6388422 | | | |
| 3.1.463513 | RAFAEL SEBASTIÃO | ADDRESS REDACTED | | | BTC 0.000038510645014731 | | | |
| 3.1.463514 | RAFAEL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00000451278468524B | | | |
| 3.1.463515 | RAFAEL SERENO | ADDRESS REDACTED | | | BTC 0.057778602346352I2 | | | |
| | | | | | CEL 0.062142016323718S | | | |
| | | | | | ETH 0.01705667534387S9 | | | |
| | | | | | SOL 0.0018958135950106 | | | |
| | | | | | USDC 0.4981167522938I7 | | | |
| 3.1.463516 | RAFAEL SERIA | ADDRESS REDACTED | | | BTC 0.0016177091733510B | | | |
| | | | | | CEL 39.4769741786I9 | | | |
| | | | | | ETH 1.298194065656Z3 | | | |
| 3.1.463517 | RAFAEL SERRA | ADDRESS REDACTED | | | AAVE 0.23625424856703I3 | | | |
| | | | | | BAT 22.34591897562I4 | | | |
| | | | | | BTC 0.0007087806030343I49 | | | |
| | | | | | CEL 3.3017481781417I6 | | | |
| | | | | | COMP 0.19692976638390I6 | | | |
| | | | | | DASH 0.0678563324695274 | | | |
| | | | | | EOS 0.00514555547812I3 | | | |
| | | | | | ETH 0.16333178194845I4 | | | |
| | | | | | LTC 0.0006620173535169I62 | | | |
| | | | | | MATIC 0.292871700623726 | | | |
| | | | | | SGB 10.886478122305I9 | | | |
| | | | | | SNX 2.17405900771659 | | | |
| | | | | | UNI 9.40704734251934 | | | |
| | | | | | USDT ERC20 0.5566917570756B6 | | | |
| | | | | | XLM 0.0000000486163628I9 | | | |
| | | | | | XRP 0.000000023834931I13 | | | |
| | | | | | ZRX 53.86508895590B7 | | | |
| 3.1.463518 | RAFAEL SERVAES | ADDRESS REDACTED | | | BTC 0.00000052441824871 | | | |
| | | | | | BUSD 1.033497228061Z9 | | | |
| | | | | | CEL 5.0639604868710B | | | |
| 3.1.463519 | RAFAEL SHAITIS | ADDRESS REDACTED | | | DOT 0.01193279688862S3 | | | |
| 3.1.463520 | RAFAEL SILVA | ADDRESS REDACTED | | | BTC 0.00303326688698961 | | | |
| | | | | | CEL 23.780289370847S | | | |
| | | | | | EOS 50.04766518440B9 | | | |
| | | | | | LINK 4.75046198997566 | | | |
| | | | | | MATIC 259.299109809143 | | | |
| 3.1.463521 | RAFAEL SILVEIRA | ADDRESS REDACTED | | | BTC 0.0000008695867149055 | | | |
| | | | | | CEL 0.701485803194495 | | | |
| 3.1.463522 | RAFAEL SILVESTRIM | ADDRESS REDACTED | | | ADA 389.225363288222 | | | |
| | | | | | BTC 0.16849942992725I1 | | | |
| | | | | | CEL 46.263732633806B9 | | | |
| | | | | | COMP 2.97317829372277 | | | |
| | | | | | ETH 2.068677352356081 | | | |
| 3.1.463523 | RAFAEL SIMÕES | ADDRESS REDACTED | | | BTC 0.00001893423915600B9 | | | |
| 3.1.463524 | RAFAEL SIMON | ADDRESS REDACTED | | | BCH 0.000000004865553851 | | | |
| | | | | | BTC 0.000000000416051702 | | | |
| | | | | | CEL 1.87684499189405 | | | |
| | | | | | USDC 0.0000000256758920I | | | |
| | | | | | XRP 0.0642405093211957 | | | |
| 3.1.463525 | RAFAEL SIMON MELENDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.07987491305625I39 | | | |
| 3.1.463526 | RAFAEL SOARES BORGES | ADDRESS REDACTED | | | BTC 0.0013593676955284I1 | | | |
| | | | | | LTC 0.00270337725874917I6 | | | |
| 3.1.463527 | RAFAEL SOARES NUNES | ADDRESS REDACTED | | Yes | BTC 0.0067801447468487 | | | UNI 733.965598898433 |
| | | | | | MCDAI 8.7772750654457B | | | |
| | | | | | UNI 27.0090622672B4 | | | |
| | | | | | USDC 0.51250860953018 | | | |
| 3.1.463528 | RAFAEL SOBERAL | ADDRESS REDACTED | | | BTC 0.0000007028445437I44 | | | |
| | | | | | ETH 0.000648702515146639G | | | |
| 3.1.463529 | RAFAEL SODRE | ADDRESS REDACTED | | | ADA 304.62009659765 | | | |
| | | | | | BCH 0.2197309150648I66 | | | |
| | | | | | BNB 4.03221878961443 | | | |
| | | | | | BSV 1.01232508437641 | | | |
| | | | | | BTC 0.069576166541288I1 | | | |
| | | | | | CEL 3.17165157120365 | | | |
| | | | | | DASH 0.883161243312663 | | | |
| | | | | | DOGE 10709.614726572G | | | |
| | | | | | DOT 13.6985070188385 | | | |
| | | | | | EOS 14.993660238723I3 | | | |
| | | | | | ETC 8.56591892944244 | | | |
| | | | | | ETH 1.44308002234356 | | | |
| | | | | | LINK 25.030834143061 | | | |
| | | | | | LTC 2.10202237017469 | | | |
| | | | | | MANA 395.534504252835 | | | |
| | | | | | UNI 4.10579496 | | | |
| | | | | | XLM 1076.87183178377 | | | |
| | | | | | XRP 581.02165278963B | | | |
| | | | | | XTZ 22.4047294341911 | | | |
| | | | | | ZEC 0.09775177153459B7 | | | |
| 3.1.463530 | RAFAEL SOLANO | ADDRESS REDACTED | | | ETH 0.0000922621124585I61 | | | |
| 3.1.463531 | RAFAEL SOLARES | ADDRESS REDACTED | | | BTC 0.0000016559273557DB | | | |
| | | | | | ETH 0.00026412006245419S | | | |
| 3.1.463532 | RAFAEL SOSA | ADDRESS REDACTED | | | BTC 0.000000661359523072 | | | |
| | | | | | COMP 0.020779875961163S9 | | | |
| | | | | | ETH 0.00002048086383721B | | | |
| | | | | | LTC 0.0000594261401982597 | | | |
| | | | | | XLM 23.27566471451S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463533 | RAFAEL SOSA LOPEZ | ADDRESS REDACTED | | | ADA 271.4825207200084<br>AVAX 4.041902172486652<br>BTC 0.000004457850196556<br>DOT 8.92413261887253<br>ETH 0.00002526685662142<br>LINK 8.075723745668632<br>MATIC 193.8319314096115<br>SOL 0.12173129762028902<br>USDC 4.632145821685512<br>XTZ 3.551257803792142 | | ETH 0.016186233829651166<br>USDC 0.00000048968903067928 | |
| 3.1.463534 | RAFAEL SOTOMAYOR OLAIZ | ADDRESS REDACTED | | | BTC 0.2101250021421252<br>ETH 1.120954040083068<br>LTC 1.0501596620660994<br>XRP 283.6356700071733 | | | |
| 3.1.463535 | RAFAEL SOUZA | ADDRESS REDACTED | | | BTC 0.36296154334772247<br>ETH 6.398311201120664<br>LINK 90.67615085685542 | | | |
| 3.1.463536 | RAFAEL STOLKER | ADDRESS REDACTED | | | BTC 0.11079258570532972<br>CEL 4.6184340597414 | | | |
| 3.1.463537 | RAFAEL SUAREZ | ADDRESS REDACTED | | Yes | BTC 0.030466190890236<br>CEL 805.4847882623335<br>ETH 0.1264488311795335 | CEL 0.5124653420510177 | | BTC 0.02167689178905517 |
| 3.1.463538 | RAFAEL SUSANO | ADDRESS REDACTED | | | ADA 24.844768<br>BCH 0.03124227<br>BTC 0.00079560666329947<br>CEL 5.73799478727596<br>LTC 0.504<br>XRP 610.0716354447775 | | | |
| 3.1.463539 | RAFAEL SUTTER | ADDRESS REDACTED | | | BTC 0.0028079883231401 | | | |
| 3.1.463540 | RAFAEL SZUSZKIEWICZ | ADDRESS REDACTED | | | ADA 0.0000001953851052<br>BTC 0.00000037450888272<br>CEL 1.1064676528169<br>ETH 0.0000008<br>LINK 0.00980815<br>LUNC 6.003303169871779 | | | |
| 3.1.463541 | RAFAEL TANTAY | ADDRESS REDACTED | | | CEL 7.28767845512069<br>XRP 1000 | | | |
| 3.1.463542 | RAFAEL TATAY | ADDRESS REDACTED | | | BTC 0.016806857703287<br>CEL 0.4642903142588111<br>ETH 0.0378547751306355 | | | |
| 3.1.463543 | RAFAEL TATSUKI TAKAGI | ADDRESS REDACTED | | | BNB 0.48473721<br>BTC 0.0013025582435262<br>BUSD 87.7623648<br>CEL 43.2716862144648 | | | |
| 3.1.463544 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.10064589701741 5<br>CEL 21.967590723 7651<br>USDC 713.575597501057 | | | |
| 3.1.463545 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | BCH 0.00056964129087 2251<br>BTC 0.000055435453 276252<br>CEL 0.471748646370683<br>DASH 0.0055935146729 8139<br>DOT 0.0733537752264347<br>ETH 0.001451598908 96631<br>LTC 0.0028713304115 33397<br>OMG 0.1040861857 10996<br>SGB 422.725633951499<br>USDT ERC20 1.4585147 1215608<br>XLM 2.26342188834047<br>XRP 1.538729548421 1<br>ZRX 0.2642669973962 92 | | | |
| 3.1.463546 | RAFAEL TEIXEIRA | ADDRESS REDACTED | | | ADA 0.03583763756889 36<br>BTC 0.0000014345808 62377<br>DOT 0.016669755553 025<br>ETH 0.0001542433705 45566<br>USDC 0.374088310690 289 | | | |
| 3.1.463547 | RAFAEL TELLO BERNABEU | ADDRESS REDACTED | | | BTC 0.20237595286186 3<br>BUSD 40<br>CEL 178.1328411841 94 | | | |
| 3.1.463548 | RAFAEL TOMAZINI | ADDRESS REDACTED | | | BTC 0.000010412102137 79<br>CEL 0.0011744331949 5124 | | | |
| 3.1.463549 | RAFAEL TORGOVICKY | ADDRESS REDACTED | | | BTC 0.00132706606 724118<br>USDC 1013.03090157453 | | | |
| 3.1.463550 | RAFAEL TORRES | ADDRESS REDACTED | | | CEL 1.051701302 54224 | | | |
| 3.1.463551 | RAFAEL TOTEV | ADDRESS REDACTED | | | BTC 0.02562162085 40992<br>DOT 130.893642774321<br>ETH 0.150448572243 734<br>LTC 0.005261457 3589172 | | | |
| 3.1.463552 | RAFAEL TREVELIN | ADDRESS REDACTED | | | LINK 0.0487021766 5132 | | | |
| 3.1.463553 | RAFAEL TREVINO | ADDRESS REDACTED | | | BTC 0.0000057109680 62282<br>DOT 0.017557921058 3719<br>ETH 0.0005148404166 63093<br>MATIC 0.24380469270 7932<br>XLM 0.16162929270434 5 | BTC 0.0002260534333 62002<br>DOT 0.0000000009440 3635 | | |
| 3.1.463554 | RAFAEL TRINDADE | ADDRESS REDACTED | | | BAT 329.3126329543 27<br>CEL 2068.86164259055<br>EOS 769.47800346744<br>ETH 0.0194102477854 627<br>LINK 0.77327605769217 7<br>MATIC 183.5062963839 45<br>MCDAI 24866.4318216938<br>PAXG 0.0516389217570 983<br>SGB 3172.64473587369<br>SNX 247.493576349157<br>XLM 13.60510887815 74<br>XRP 13.0651649115581 | | | |
| 3.1.463555 | RAFAEL UGUINA | ADDRESS REDACTED | | | BTC 0.0001979424013 5536<br>ETH 3.680175340131462 | | | |
| 3.1.463556 | RAFAEL ULLOA | ADDRESS REDACTED | | Yes | BTC 0.0033563737436 6337<br>ETH 592.7799131 2455<br>DOT 140.147183273 61<br>ETH 9.869505879 27869<br>KNC 0.106504926766767<br>LINK 0.13585133197 9519<br>MATIC 14.4322603250 958<br>MCDAI 0.0493351429947 388<br>SGB 150.768385598 617<br>USDC 7.613072627 65299<br>USDT ERC20 0.6691245 341638 05<br>XLM 1257.2282552 5159<br>XRP 0.0000000347 6449774 | | | BTC 0.54608136335 4744 |
| 3.1.463557 | RAFAEL URIBE | ADDRESS REDACTED | | Yes | AAVE 32.2025203133 75<br>BCH 5.09457754841 049<br>BTC 0.05598814125 4011<br>CEL 127.97238853641<br>DASH 7.271744434253 74<br>ETH 3.738315166323 59<br>LINK 0.000011861303 862542<br>MATIC 0.00516220181 656372<br>OMG 0.005591667012 788703<br>SNX 0.16660993134 4388<br>USDC 570.234226203 64<br>XRP 495.728202901111 | | | BTC 1.61717642018809 |
| 3.1.463558 | RAFAEL UTRERA | ADDRESS REDACTED | | | AVAX 0.143179737101081<br>BTC 0.00000009008799191<br>CEL 1.089040675906366 | AVAX 0.0000000263479679517<br>BTC 0.000082471801361218 | | |
| 3.1.463559 | RAFAEL VAIDERGORN | ADDRESS REDACTED | | | BTC 0.0000001767650299<br>ETH 0.000001175072404605 | | | |
| 3.1.463560 | RAFAEL VALDEZ SEVILLA | ADDRESS REDACTED | | | BTC 0.000000683176414534<br>ETH 0.0000272505060943702<br>SUSHI 0.902534460370438 | BTC 0.0000000014994526853 | | |
| 3.1.463561 | RAFAEL VALDIVIA | ADDRESS REDACTED | | | BTC 0.00000036354629282 12<br>ETH 0.0000036809086890377 | | | |
| 3.1.463562 | RAFAEL VALENCIA | ADDRESS REDACTED | | | ADA 0.0004240303029346 53<br>BTC 0.00001655024562536 2<br>CEL 0.0000003000501322142<br>USDC 0.0072053145591 3103<br>USDT ERC20 0.2352881006824 53 | | | |
| 3.1.463563 | RAFAEL VALERO | ADDRESS REDACTED | | | ADA 0.4583741036808 38<br>BTC 0.000000744670441074 | | | |
| 3.1.463564 | RAFAEL VALLE | ADDRESS REDACTED | | | BTC 0.0288860242221342<br>USDT ERC20 1.126724520255 11 | | | |
| 3.1.463565 | RAFAEL VARELA | ADDRESS REDACTED | | | CEL 1.073465960895 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463566 | RAFAEL VARGAS BORNACINI | ADDRESS REDACTED | | | BTC 0.0000025556130149889<br>CEL 0.0006086738448558473 | | | |
| 3.1.463567 | RAFAEL VARONA | ADDRESS REDACTED | | | ETH 0.0054413221895052<br>USDC 2.6044917373576 | | | |
| 3.1.463568 | RAFAEL VARONA | ADDRESS REDACTED | | | ETH 0.0010011338978494 | | | |
| 3.1.463569 | RAFAEL VASCONCELOS | ADDRESS REDACTED | | | AAVE 5.282440315280663<br>BNT 0.312677990729991<br>BTC 1.4915789408102S<br>CEL 2969.0158753103B<br>COMP 6.222049467480045<br>DASH 14.863843991605S2<br>DOT 103.062988760S67<br>ETH 32.449789073596S9<br>LINK 769.70291960B739<br>MATIC 1437.012906637R07<br>SNX 608.6673411493S4<br>USDT ERC20 21212.09272593S18<br>XLM 0.00000009865400620S2<br>XRP 491.06062000933<br>ZEC 17.077222059S878<br>ZRX 6825.438612906646 | | | |
| 3.1.463570 | RAFAEL VEGA | ADDRESS REDACTED | | | ADA 0.056449822759S019<br>MATIC 0.17093243880490T<br>SOL 0.000564941856019713 | ADA 0.00000043762252951S3<br>SOL 0.00000000050526572S | | |
| 3.1.463571 | RAFAEL VEGA AMENABAR | ADDRESS REDACTED | | | BTC 0.000136683326720954<br>CEL 24.070839812889S3<br>ETH 0.1416841864635S15<br>SOL 21.0734742694564 | | | |
| 3.1.463572 | RAFAEL VELAZQUEZ JR | ADDRESS REDACTED | | | BTC 0.00882873275762428 | | | |
| 3.1.463573 | RAFAEL VELEZ | ADDRESS REDACTED | | | AAVE 0.006173693883167T<br>ADA 0.8107771270B3228<br>AVAX 0.019095385806373T<br>BTC 0.507876621161T3<br>BUSD 2.18833969600B06<br>ETH 13.3017274867014<br>LINK 101.712198210234<br>LUNC 67.6122675169703<br>MATIC 3030.72357496B58<br>MCDAI 0.005190106053930S2<br>PAXG 0.000607373076756453<br>SNX 0.885602367567094<br>UNI 0.000247745008872982<br>USDC 0.050813067120637<br>USDT ERC20 1.855198016498S7 | ADA 0.0000025933103188A<br>AVAX 37.1383935133154<br>BUSD 1927.17226877943<br>USDT ERC20 0.00000024116474130A | | |
| 3.1.463574 | RAFAEL VICENTE DIAZ-GRANADOS | ADDRESS REDACTED | | | BTC 0.00127098263644048<br>EOS 562.417452384847<br>ETH 0.00163370294847975<br>XLM 5057.3491385238S | | | |
| 3.1.463575 | RAFAEL VIEIRA NEVES | ADDRESS REDACTED | | | ADA 0.464413955186876S<br>BTC 0.0000008245964243S2 | | | |
| 3.1.463576 | RAFAEL VILAR | ADDRESS REDACTED | | | BTC 0.0000000459363832S<br>CEL 1.78298804015497 | | | |
| 3.1.463577 | RAFAEL VILLABONA | ADDRESS REDACTED | | | BTC 0.009192300938195B3<br>ETH 0.0922630256510553 | | | |
| 3.1.463578 | RAFAEL VILLASENOR-MALDONADO | ADDRESS REDACTED | | | MATIC 181.89215350905 | | | |
| 3.1.463579 | RAFAEL VITALE | ADDRESS REDACTED | | | BTC 0.00121000919606989 | | | |
| 3.1.463580 | RAFAEL VITAR | ADDRESS REDACTED | | | BAT 0.040968721241626<br>BTC 0.0000000023755177S68<br>MATIC 0.621194727542Z7 | BTC 0.000001489549838343 | | |
| 3.1.463581 | RAFAEL VIVAS | ADDRESS REDACTED | | | BTC 23.796420452871S<br>ETH 816.80037095S644<br>USDC 2.208788565432S98 | BTC 0.001<br>ETH 0.01 | | |
| 3.1.463582 | RAFAEL VL | ADDRESS REDACTED | | | ADA 36.3265950260169<br>BTC 0.00348828338526619<br>DOT 3.674002554748S7 | | | |
| 3.1.463583 | RAFAEL VON-KLAVEREN | ADDRESS REDACTED | | | ETH 0.0368034723903S17<br>SGB 1202.74089 | | | |
| 3.1.463584 | RAFAEL WAYS | ADDRESS REDACTED | | | XRP 5.3108572087925A<br>BTC 0.0000000854999880329 | | | |
| 3.1.463585 | RAFAEL WEBER | ADDRESS REDACTED | | | BUSD 0.01<br>CEL 1.5228095352901S | | | |
| 3.1.463586 | RAFAEL WEISS | ADDRESS REDACTED | | | MANA 0.0264625554464105<br>USDC 43.599060882554T<br>BTC 0.0000010168527341B2<br>CEL 3.54109508071B<br>ETH 0.000001660784086866<br>MATIC 20.379791845086B | | | |
| 3.1.463587 | RAFAEL WENDT | ADDRESS REDACTED | | | BTC 0.0001482715283639S | | | |
| 3.1.463588 | RAFAEL YAKOBI | ADDRESS REDACTED | | | BTC 0.000000004904966894<br>CEL 1.0344134964453S<br>USDC 0.0000007367726388S9 | | | |
| 3.1.463589 | RAFAEL YANEZ | ADDRESS REDACTED | | | BTC 0.00129134234928871<br>ETH 0.00298834973657006<br>MANA 0.303554746928953<br>MATIC 2319.73760644442<br>SNX 66.2853792497023 | | | |
| 3.1.463590 | RAFAEL YEW | ADDRESS REDACTED | | | BTC 0.00001378239953879B<br>USDC 3.208697433B848S | BTC 0.000000005077573545 | | |
| 3.1.463591 | RAFAEL ZAPATA | ADDRESS REDACTED | | | ADA 2351.17962204208<br>BCH 2.8907866262511<br>BTC 0.047315538460931B<br>ETH 0.639038892257S<br>ETH 0.261548597381T<br>SNX 97.372954057211S<br>USDC 2006.066854741S3<br>XRP 187.3855424362S | | | |
| 3.1.463592 | RAFAEL ZAVALA | ADDRESS REDACTED | | | BTC 2.84048810211299tC-06<br>DOT 10.070401949296T<br>XLM 379.169342588384 | | | |
| 3.1.463593 | RAFA'EL ZAYIN HAKIYM-BEY | ADDRESS REDACTED | | Yes | BAT 76.238370171463B<br>CEL 1.105461260370S2<br>DOT 2.740685356556S02<br>EOS 44.215000578091B<br>LINK 2.12752112159858<br>LTC 0.419928319777052<br>MATIC 18.215494667194S3<br>OMG 5.99432705845559<br>SGB 3.709519623480B<br>UNI 1.968603270270S69<br>USDC 0.18911030210106T<br>XLM 0.00174694813800219<br>XRP 0.00000091212588414B<br>XTZ 41.48731451407S | MATIC 3289.68560494798<br>USDC 163.425639196937 | | MATIC 20432.5067567489 |
| 3.1.463594 | RAFAEL ZEFERINO BARRETO | ADDRESS REDACTED | | | BTC 0.00249847174296016<br>CEL 0.5127371024769S6 | | | |
| 3.1.463595 | RAFAEL ZEVALLOS | ADDRESS REDACTED | | | BTC 0.395777944352<br>CEL 0.2105227863100B5 | | | |
| 3.1.463596 | RAFAEL ZHONG | ADDRESS REDACTED | | | BTC 0.39091222786210T<br>CEL 127.966044193<br>ETH 2.00303060115109 | | | |
| 3.1.463597 | RAFAEL ZIM | ADDRESS REDACTED | | | BTC 0.0000053534458442S6 | | | |
| 3.1.463598 | RAFAEL ZOYO | ADDRESS REDACTED | | | BTC 0.0041724209752868 | | | |
| 3.1.463599 | RAFAELA AGUIAR | ADDRESS REDACTED | | | ETH 0.000713097238119706 | | | |
| 3.1.463600 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.00000008899441247B<br>CEL 1.00159546674575<br>USDC 0.13918256Z5 | | | |
| 3.1.463601 | RAFAELA BARBOSA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.463602 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000051335909727<br>CEL 1.00055744970196<br>USDC 0.09684191502700S3 | | | |
| 3.1.463603 | RAFAELA BARBOSA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.463604 | RAFAELA BARBOSA | ADDRESS REDACTED | | | BTC 0.000000034150987118<br>CEL 1.00010927023437<br>USDC 0.04470324202649 | | | |
| 3.1.463605 | RAFAELA DA CONCEICAO NASCIMENTO PENA | ADDRESS REDACTED | | | CEL 0.000429894745860205 | | | |
| 3.1.463606 | RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | | | BTC 0.585867890233b1<br>ETH 0.00149055045451663 | | | |
| 3.1.463607 | RAFAELA DE ALMEIDA RIBEIRO | ADDRESS REDACTED | | | BTC 0.01401524908349S8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463608 | RAFAELA DE GRAZIA | ADDRESS REDACTED | | | ADA 938.16185358284 BTC 0.178117561795622 CEL 367.654077717776 DOT 31.758476 ETH 4.96908427405254 | | | |
| 3.1.463609 | RAFAELA DE JESUS FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.011944099167754 | | | |
| 3.1.463610 | RAFAELA DUQUE | ADDRESS REDACTED | | | ADA 0.14318654509769 BTC 0.000918211346593107 CEL 0.73440777198896 | | | |
| 3.1.463611 | RAFAELA KHODAI-ESFAHANI | ADDRESS REDACTED | | | USDC 3.19007012479464 | | | |
| 3.1.463612 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.00000002204948582 | | | |
| 3.1.463613 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.104759841024911 BTC 0.00000097583960937 CEL 0.000367852697168148 USDT ERC20 0.365625320952815 | | | |
| 3.1.463614 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.000005117131496739 | | | |
| 3.1.463615 | RAFAELA MARTINS | ADDRESS REDACTED | | | BTC 0.00001152021879016 | | | |
| 3.1.463616 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.000000048897035032 BTC 0.000000006176837314 USDT ERC20 0.000000703454768794 | | | |
| 3.1.463617 | RAFAELA MARTINS | ADDRESS REDACTED | | | ADA 0.000000599564952878 BTC 0.000009760219034105 USDT ERC20 0.350976671189761 | | | |
| 3.1.463618 | RAFAELA PERASINIC | ADDRESS REDACTED | | | BTC 0.000000005790997278 CEL 1.88218220760586 | | | |
| 3.1.463619 | RAFAELA RIBEIRO SILVEIRA | ADDRESS REDACTED | | | CEL 0.0073003137582654 DASH 0.000000002693269231 LTC 0.00000000234737976 | | | |
| 3.1.463620 | RAFAELA STAVRO | ADDRESS REDACTED | | | BTC 0.000325814432089474 ETH 0.0287742473343268 | BTC 0.358329888862157 | | |
| 3.1.463621 | RAFAELITO BAGAY | ADDRESS REDACTED | | | CEL 0.31165078644834 ETH 0.00341014070529606 | | | |
| 3.1.463622 | RAFAEL-JOHANNES FRANZES | ADDRESS REDACTED | | | BTC 0.000648556154378(13) | | | |
| 3.1.463623 | RAFAELLA CLETO PENTEADO | ADDRESS REDACTED | | | ETH 0.02098912017471352 ETH 0.108364969110976 USDC 526.099582760413 | | | |
| 3.1.463624 | RAFAELLO NELSON | ADDRESS REDACTED | | | BTC 0.000510866334075355 CEL 0.06625269165122118 | | | |
| 3.1.463625 | RAFAELLO POLITI | ADDRESS REDACTED | | Yes | BTC 0.0001046367030853703 ETH 0.00187777309499944 LINK 0.0000166145736871647 MATIC 0.0057727234541695042 USDC 0.053450696312338 USDT ERC20 0.393405457473541 | | | BTC 4.19285878330721 |
| 3.1.463626 | RAFAIL CHATZIGEORGIOU | ADDRESS REDACTED | | | COMP 0.0342844456307869 | | | |
| 3.1.463627 | RAFAIL FIDANTSIS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.463628 | RAFAIL GEORGIOS ALAGKIOZIDIS | ADDRESS REDACTED | | | BNB 0.456678314244512 BTC 0.00000136316716332446 BUSD 25192.834439788 CEL 11.7960270126251 | | | |
| 3.1.463629 | RAFAIL PINKHASOV | ADDRESS REDACTED | | | BTC 0.0194840351165273 MCDAI 31.878915474652 | | | |
| 3.1.463630 | RAFAL ADAMCZAK | ADDRESS REDACTED | | | CEL 1.08109521435159 | | | |
| 3.1.463631 | RAFAL ADAMCZAK | ADDRESS REDACTED | | | CEL 0.00133364908177084 | | | |
| 3.1.463632 | RAFAL AUGUSTYN | ADDRESS REDACTED | | | BTC 0.00222727079248118 CEL 4.37881304698877 ETH 0.195 | | | |
| 3.1.463633 | RAFAL BACZKURA | ADDRESS REDACTED | | | BTC 0.0000014242234851562 CEL 2.07307996851902 USDT ERC20 0.000004 | | | |
| 3.1.463634 | RAFAL BARTKOWSKI | ADDRESS REDACTED | | | CEL 0.083031814476059 USDT ERC20 1.87805487497919 | | | |
| 3.1.463635 | RAFAL BEDNARCZYK | ADDRESS REDACTED | | | ADA 0.208436257963426 BTC 0.00134292076970924 CEL 0.944395035849055 LTC 0.00014298668321520 5 | | | |
| 3.1.463636 | RAFAL BIELA | ADDRESS REDACTED | | | BTC 0.1 CEL 1636.35523659999 DOT 135.037969682184 ETH 7.20029075645562 USDT ERC20 0.0000006381844185 35 | | | |
| 3.1.463637 | RAFAL BLAZEJ | ADDRESS REDACTED | | | BTC 0.0710897602880617 CEL 656.440500629894 ETH 1.5356268 USDC 5.31596 | | | |
| 3.1.463638 | RAFAL BLOŃSKI | ADDRESS REDACTED | | | ADA 1659.02033420744 BTC 0.000000262789700711 CEL 0.0078751099493207 USDC 0.59495777935866 XRP 822.871621138522 | | | |
| 3.1.463639 | RAFAL BODUCH | ADDRESS REDACTED | | | MATIC 5348.60748602384 XLM 30795.0746828973 | | | |
| 3.1.463640 | RAFAL BOJCZENKO | ADDRESS REDACTED | | | BTC 0.00000002021638187 CEL 333.557741749455 | | | |
| 3.1.463641 | RAFAL BONDARUK | ADDRESS REDACTED | | | CEL 11.9736200634405 KLM 0.240636 | | | |
| 3.1.463642 | RAFAL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.00183596472014911 CEL 1.32608682062805 USDT ERC20 0.250212461204567 | | | |
| 3.1.463643 | RAFAL BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000599285374176 86 CEL 4.83698257636657 | | | |
| 3.1.463644 | RAFAL BURDEK | ADDRESS REDACTED | | | BNB 0.000000578125 BTC 0.00340188476583142 CEL 47.685297168763 USDC 319.997251 | | | |
| 3.1.463645 | RAFAL BUZINSKI | ADDRESS REDACTED | | | BTC 0.0000068236791285 35 CEL 1.09945500998105 | | | |
| 3.1.463646 | RAFAL BYTOMSKI | ADDRESS REDACTED | | | BTC 0.00006597615395111 1 CEL 0.67955981970096 5 SGB 15.0011718871 | | | |
| 3.1.463647 | RAFAL BZOWY | ADDRESS REDACTED | | | BNB 0.0012862235855055 BTC 0.000006196744942525 USDC 0.4344322288869158 | | | |
| 3.1.463648 | RAFAL CELESZCZUK | ADDRESS REDACTED | | | BTC 0.00000006404348784 CEL 16.3610783262467 SGB 71.7699695339645 | | | |
| 3.1.463649 | RAFAL CHECHELSKI | ADDRESS REDACTED | | | BTC 0.0012197680275998 CEL 38.5916953843886 ETH 0.99375 | | | |
| 3.1.463650 | RAFAL CHECLEWSKI | ADDRESS REDACTED | | | BCH 5.0725776977616 6 BNT 301.608 BTC 0.10312585101966 CEL 438.061598629809 DASH 5 DOT 20.9322094275716 ETH 2.01908130383338 MATIC 747.724525409682 SNX 44.464 | | | |
| 3.1.463651 | RAFAL CHODOROWSKI | ADDRESS REDACTED | | | BTC 0.000001140232826338 CEL 0.30723207349797 8 | | | |
| 3.1.463652 | RAFAL CHOWANSKI | ADDRESS REDACTED | | | BNB 1.41796160956402 BTC 0.0017090511488095 CEL 5.34358524104677 | | | |
| 3.1.463653 | RAFAL CIECHANOWICZ | ADDRESS REDACTED | | | DOT 64.9380812700 76 | | | |
| 3.1.463654 | RAFAL CYGAN | ADDRESS REDACTED | | | BTC 0.000000002396452951 CEL 0.0610921935166795 DOT 0.47824943480099 | | | |
| 3.1.463655 | RAFAL CZYZEWSKI | ADDRESS REDACTED | | | BTC 0.000157752932318451 CEL 0.0442286846209825 | | | |
| 3.1.463656 | RAFAL CZYZEWSKI | ADDRESS REDACTED | | | BNB 0.0275.3297 | | | |
| 3.1.463657 | RAFAL CZYZYK | ADDRESS REDACTED | | | CEL 0.174892506830951 BTC 0.00135653700238694 CEL 88.24403630123 DOT 5.25817838 | | | |
| 3.1.463658 | RAFAL DAJCZER | ADDRESS REDACTED | | | BNB 0.000000025631546 25 BTC 0.00715566039171414 CEL 130.757944094702 DOT 27.9769950954036 XRP 419.778124118559 | | | |
| 3.1.463659 | RAFAL DANIEL MAJSTERKIEWICZ | ADDRESS REDACTED | | | BTC 0.0203163811002972 | | | |
| 3.1.463660 | RAFAL DANIEL WILK | ADDRESS REDACTED | | | BTC 0.27325742274135 2 CEL 1372.71031673545 DOT 99.7966157187231 USDC 515.480328787144 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463661 | RAFAL DEBUDEJ | ADDRESS REDACTED | | | BTC 0.0000000027806351157<br>CEL 0.014053290968061 | | | |
| 3.1.463662 | RAFAL DRONSKI | ADDRESS REDACTED | | | CEL 0.1206382604252536<br>LTC 0.00014808782205964<br>MCDAI 30 | | | |
| 3.1.463663 | RAFAL DUDA | ADDRESS REDACTED | | | MCDAI 0.055388918697786<br>USDT ERC20 0.30259219950901 | | | |
| 3.1.463664 | RAFAL DUDZIAK | ADDRESS REDACTED | | | CEL 1.4863498555301 | | | |
| 3.1.463665 | RAFAL DUK | ADDRESS REDACTED | | | BTC 0.0000012489799877329<br>CEL 0.072384948267340.3<br>USDT ERC20 0.913836595710625 | | | |
| 3.1.463666 | RAFAL DUSZKIEWICZ | ADDRESS REDACTED | | | BCH 1.99666289<br>BTC 0.141912005917682<br>CEL 749.547742471123<br>ETH 6.6420462406789 | | | |
| 3.1.463667 | RAFAL DZIOB | ADDRESS REDACTED | | | BNB 0.00000000415897126<br>BTC 0.00085031517130603<br>CEL 3.5260298187838.5 | | | |
| 3.1.463668 | RAFAL FILIPCZUK | ADDRESS REDACTED | | | CEL 3.617982005935645<br>USDC 149.000758 | | | |
| 3.1.463669 | RAFAL FLEJTER | ADDRESS REDACTED | | | CEL 0.100194883337461<br>ETH 0.00064049 | | | |
| 3.1.463670 | RAFAL FOTEK | ADDRESS REDACTED | | | CEL 43.9403944051491 | | | |
| 3.1.463671 | RAFAL FRYDEL | ADDRESS REDACTED | | | BNB 0.0020006553385095375<br>BTC 9.53796309539999E-06<br>CEL 526.331728830164<br>DOT 0.28896487093535.7<br>KNC 0.93001667356172.9<br>LUNC 0.747164319024007<br>MATIC 20.537253740937.4<br>SGB 1901.7785357646.7<br>USDC 0.020389087439515.5 | | | |
| 3.1.463672 | RAFAL GAWRYSIAK | ADDRESS REDACTED | | | BTC 0.000130058502170717<br>CEL 44.932505932099.9 | | | |
| 3.1.463673 | RAFAL GIL | ADDRESS REDACTED | | | BTC 0.3656667418943.86<br>ETH 1.8494630782773<br>LTC 0.299298374553302<br>KLM 2549.70054019065 | ETH 0.000213703573715121 | | |
| 3.1.463674 | RAFAL GLAZAR | ADDRESS REDACTED | | | BAT 0.627899871495856<br>BTC 0.000121542153856602<br>CEL 2.06062700042552<br>ETH 0.00483488331732342<br>LINK 0.01353948063171155 | | | |
| 3.1.463675 | RAFAL GLEBA | ADDRESS REDACTED | | | BTC 0.000014846691963181 | | | |
| 3.1.463676 | RAFAL GOLASOWSKI | ADDRESS REDACTED | | | AAVE 0.231820944418999<br>ADA 21.6305310475955<br>BTC 0.03004079616189.2<br>CEL 1.79089988852681<br>ETH 0.334279637733721<br>USDC 6.702966266604946<br>XLM 20.94187087329.43<br>XRP 66.530755421772.2 | | | |
| 3.1.463677 | RAFAL GOLISZEK | ADDRESS REDACTED | | | ADA 0.0000001818181818181818<br>BTC 0.06746143569115708<br>CEL 417.905244373067<br>ETH 1.20097313<br>LTC 0.000005 | | | |
| 3.1.463678 | RAFAL GORSKI | ADDRESS REDACTED | | | ADA 250.82345264676<br>BNB 0.000912101110325872<br>BTC 0.0551521210900423<br>CEL 0.417309755922 | | | |
| 3.1.463679 | RAFAL GRABARSKI | ADDRESS REDACTED | | | BTC 0.000006378192516784 | | | |
| 3.1.463680 | RAFAL GRACZYK | ADDRESS REDACTED | | | BNB 0.00000718<br>BTC 0.00163572794747415<br>CEL 1.998039770171216 | | | |
| 3.1.463681 | RAFAL GREKOWICZ | ADDRESS REDACTED | | | ETH 0.001668156115580777 | | | |
| 3.1.463682 | RAFAL GRZEGORZ BRODOWSKI | ADDRESS REDACTED | | | CEL 0.04589426789672<br>ETH 0.0000806042668336239 | | | |
| 3.1.463683 | RAFAL GRZYBICKI | ADDRESS REDACTED | | | ADA 0.329839279952136<br>BNB 0.569283318533836<br>BTC 0.00000173055205079<br>ETH 2.42249121894281<br>USDC 0.00000778047216619.7<br>USDT ERC20 0.328645144382038 | | | |
| 3.1.463684 | RAFAL GRZYWACZ | ADDRESS REDACTED | | | BTC 0.004848881029746.78<br>CEL 242.100558927564<br>DOT 7.722513299999996E-11<br>SNX 14.880818239343.8<br>USDC 202 | | | |
| 3.1.463685 | RAFAL GUTOWSKI | ADDRESS REDACTED | | | ETH 0.00160366862704.85 | | | |
| 3.1.463686 | RAFAL HANCZAREK | ADDRESS REDACTED | | | CEL 41.6807752004609<br>ETH 1.77217086 | | | |
| 3.1.463687 | RAFAL HOLECZKI | ADDRESS REDACTED | | | ADA 0.178787882288681<br>BNB 0.00136891660161c02 | | | |
| 3.1.463688 | RAFAL HOLECZKI | ADDRESS REDACTED | | | BTC 8.25272777701999E-07<br>BTC 4.577645351079990.07<br>CEL 0.1948915168115848 | | | |
| 3.1.463689 | RAFAL HORBACZEWSKI | ADDRESS REDACTED | | | BTC 0.00000041609128755919<br>CEL 16.002105558167i6<br>USDT ERC20 402.14770618473.3 | | | |
| 3.1.463690 | RAFAL HRYSZKO | ADDRESS REDACTED | | | BTC 0.00412283373514742<br>ETH 0.444627681617841 | | | |
| 3.1.463691 | RAFAL IWANICZ | ADDRESS REDACTED | | | BTC 0.00001176051262352<br>CEL 1.84065387099492<br>ETH 0.00097451476781265.6<br>XLM 1.749817926972.66 | | | |
| 3.1.463692 | RAFAL JACEK MRGYGLOD | ADDRESS REDACTED | | | BTC 0.00129497797262031<br>CEL 460.142193773723<br>ETH 2.01288696829257<br>LTC 18.0285162297975<br>ZEC 13.175366073022.2 | | | |
| 3.1.463693 | RAFAL JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0287685916141359<br>CEL 0.036265634865256256<br>COMP 0.0000005<br>DOT 0.0004589<br>ETH 0.000000476<br>LINK 0.00000016<br>OMG 0.000000840279869.2<br>SNX 0.0000001 | | | |
| 3.1.463694 | RAFAL JAN GIERLACH | ADDRESS REDACTED | | | BTC 0.00133497079917528<br>CEL 0.045811980055984 | | | |
| 3.1.463695 | RAFAL JAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.05196397500856.25 | | | |
| 3.1.463696 | RAFAL JAN PYTEL | ADDRESS REDACTED | | | BTC 1.94760161278690.05<br>ETH 2.545739201076.9<br>MATIC 1234.72405306292 | | | |
| 3.1.463697 | RAFAL JANICKI | ADDRESS REDACTED | | | BTC 0.0000057740595109919<br>CEL 0.203328401005863<br>ETH 0.00000359460947038.4 | | | |
| 3.1.463698 | RAFAL JANISZEK | ADDRESS REDACTED | | | BTC 0.0000084780801146.81<br>USDC 1.033820225627.5.1 | | | |
| 3.1.463699 | RAFAL JASTAK | ADDRESS REDACTED | | | BNB 0.000000000865955747<br>BTC 0.130059439169512<br>BUSD 834.414396666853<br>CEL 52.173692538510.6<br>MCDAI 80<br>USDC 49.102<br>USDT ERC20 425 | | | |
| 3.1.463700 | RAFAL JASZEWSKI | ADDRESS REDACTED | | | BTC 2.7524134067999SE-08<br>CEL 0.001713517066603.88 | | | |
| 3.1.463701 | RAFAL JEDLIKOWSKI | ADDRESS REDACTED | | | BNB 0.00282279313212458<br>BTC 0.00245128303229171<br>CEL 142.585153817569<br>LTC 0.02595271<br>ZEC 0.0303914 | | | |
| 3.1.463702 | RAFAL JEZYK | ADDRESS REDACTED | | | BTC 0.0000000053569611b2<br>CEL 0.0400985287110437 | | | |
| 3.1.463703 | RAFAL JOZEF CICHY | ADDRESS REDACTED | | | BTC 0.000023476029549735 | | | |
| 3.1.463704 | RAFAL KALATA | ADDRESS REDACTED | | | BNB 0.00248770372660248<br>BTC 0.0000001055870589188<br>CEL 0.0137615469728383<br>ETH 0.00000005203273799<br>USDC 0.2717249154707733 | | | |
| 3.1.463705 | RAFAL KASPEROWICZ | ADDRESS REDACTED | | | CEL 1.0654939581B191 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463706 | RAFAL KEDZIERSKI | ADDRESS REDACTED | | | ADA 0.823457049150618<br>BTC 0.000073641892025674<br>CEL 2.4303887366164<br>ETC 0.00722981956451238<br>MATIC 1.173915277864<br>SNX 87.0179407649497<br>USDC 17.0114541177602 | BTC 0.000000628708524064<br>USDC 0.000000770371836987 | | |
| 3.1.463707 | RAFAL KUS | ADDRESS REDACTED | | | BTC 0.0026011202924123305<br>CEL 0.4202802406959049<br>ETH 0.00152291836656714<br>LTC 1.22095462 | | | |
| 3.1.463708 | RAFAL KOCIOLEK | ADDRESS REDACTED | | | PAXG 0.00767592373290965 | | | |
| 3.1.463709 | RAFAL KOCZUK | ADDRESS REDACTED | | | BTC 0.0000008635153384129<br>CEL 94.7951527806447<br>ETH 1.46140865800281<br>USDT ERC20 14.116483 | | | |
| 3.1.463710 | RAFAL KORECKI | ADDRESS REDACTED | | | BTC 0.00147100703353935 | | | |
| 3.1.463711 | RAFAL KOSTANSKI | ADDRESS REDACTED | | | CEL 2.22911402963619<br>BTC 0.000470719913999689 | | | |
| 3.1.463712 | RAFAL KOTULA | ADDRESS REDACTED | | | USBT 2393034678 | | | |
| 3.1.463713 | RAFAL KOWALSKI | ADDRESS REDACTED | | | CEL 1.06559080204039<br>ADA 9<br>BTC 0.0008124136810463389<br>CEL 832.034654116443<br>DOT 116.691909<br>ETH 0.99110001<br>SNX 309.623106 | | | |
| 3.1.463714 | RAFAL KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.00069841700309492<br>CEL 172.422936582424<br>USDC 99.869746 | | | |
| 3.1.463715 | RAFAL KRAWIEC | ADDRESS REDACTED | | | BTC 0.0000000002465388151<br>CEL 0.0719539114754366 | | | |
| 3.1.463716 | RAFAL KRZEPISZ | ADDRESS REDACTED | | | CEL 5756.634466002 | | | |
| 3.1.463717 | RAFAL KUBINSKI | ADDRESS REDACTED | | | BTC 0.00244733830312308<br>XLM 1.34737459282045 | | | |
| 3.1.463718 | RAFAL KULCZYNSKI | ADDRESS REDACTED | | | AAVE 9.67047881I9599<br>BTC 0.00161176152583838<br>DOT 5371.42795583632<br>MATIC 28884.7302866808<br>USDC 7581.0906867012 | | | |
| 3.1.463719 | RAFAL KULIK | ADDRESS REDACTED | | | ETH 0.0000079543800003563 | | | |
| 3.1.463720 | RAFAL KUPCZAK | ADDRESS REDACTED | | | CEL 0.0740205309759419 | | | |
| 3.1.463721 | RAFAL KURLEJ | ADDRESS REDACTED | | | AAVE 1.623910546631179<br>ADA 6006.3573056353I<br>AVAX 20.7028188898218<br>BNB 0.00409836818795694<br>BTC 0.3709418308012I8<br>BUSD 6.06566618228403<br>CEL 453.140858487646<br>COMP 0.280477479089348<br>DOT 86.6636383751625<br>ETH 2.4333689056324<br>LINK 26.9396<br>LUNC 0.00786389711856293<br>SGB 327.651991652156<br>SOL 10.9746460598937<br>USDC 0.078<br>XRP 112.532706950985<br>XTZ 196.932468 | | | |
| 3.1.463722 | RAFAL KURZAWA | ADDRESS REDACTED | | | BNB 0.0000000013156763559<br>BTC 0.00179570963601139<br>CEL 36.5260478503197 | | | |
| 3.1.463723 | RAFAL KUZIOLA | ADDRESS REDACTED | | | BTC 0.0000027414173473B1<br>CEL 1.00476714860376<br>USDT ERC20 0.499962699434S5 | | | |
| 3.1.463724 | RAFAL KWASNIEWSKI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.463725 | RAFAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.0004733453646034937<br>CEL 1.60088794279054 | | | |
| 3.1.463726 | RAFAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.1633728627611171 | | | |
| 3.1.463727 | RAFAL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00000000061076113456 | | | |
| 3.1.463728 | RAFAL LIS | ADDRESS REDACTED | | | CEL 26.7689707347464<br>DOT 0.43594537192102<br>LTC 0.0000000098979B117 | | | |
| 3.1.463729 | RAFAL LISKIEWICZ | ADDRESS REDACTED | | | ADA 194.257124725237<br>BNB 0.7107408476708B4<br>BTC 0.0000123894907319S2<br>CEL 10.568383086776S<br>USDC 0.327388213573932 | | | |
| 3.1.463730 | RAFAL LUKASIEWICZ | ADDRESS REDACTED | | | ADA 0.0000002257716025I79<br>BNB 0.000373195501621223<br>BTC 0.000000005363856992<br>CEL 1.24055355984032<br>LTC 0.0000000038727951<br>LUNC 0.00544849175809907 | | | |
| 3.1.463731 | RAFAL LUKASZ PODOLSKI | ADDRESS REDACTED | | | BTC 0.0014370006416I985<br>CEL 1.058181920203S6<br>SOL 33.3982320245161 | | | |
| 3.1.463732 | RAFAL LUKOWSKI | ADDRESS REDACTED | | | BTC 0.000042875793564051<br>ETH 6.25775485676433 | | | |
| 3.1.463733 | RAFAL MAKAGON | ADDRESS REDACTED | | | BTC 0.0000372701798295S2<br>ETH 0.00108154711689288 | | | |
| 3.1.463734 | RAFAL MAREK BLACHUTA | ADDRESS REDACTED | | | USDC 92.7444957209I1 | | | |
| 3.1.463735 | RAFAL MAREK GRATKOWSKI | ADDRESS REDACTED | | | BTC 0.0000002639184444581<br>USDC 460.89987107341B | | | |
| 3.1.463736 | RAFAL MATEUSZ LIGENZA | ADDRESS REDACTED | | | BTC 0.0008249191736676634<br>DOT 0.07354479652666495 | | | |
| 3.1.463737 | RAFAL MEJER | ADDRESS REDACTED | | | BTC 0.001138597693213981<br>BUSD 7.32296004462779<br>CEL 29.897375078961B<br>DOT 0.0000000000900231435 | | | |
| 3.1.463738 | RAFAL MIELEWCZYK | ADDRESS REDACTED | | | ADA 0.039702575485937<br>BNB 0.00000000746456313<br>BTC 0.00243490672681I24<br>CEL 26.9189958617164<br>LTC 0.00226077<br>XRP 0.37646 | | | |
| 3.1.463739 | RAFAL MROCZEK | ADDRESS REDACTED | | | BTC 0.0084164548709866 | | | |
| 3.1.463740 | RAFAL MUSIAL | ADDRESS REDACTED | | | BTC 0.04601128473494S3<br>CEL 17.19991620722<br>PAXG 0.00388020964397879 | | | |
| 3.1.463741 | RAFAL MZYK | ADDRESS REDACTED | | | CEL 1.20598441960242<br>MCDAI 30 | | | |
| 3.1.463742 | RAFAL NITECKI | ADDRESS REDACTED | | | BTC 0.2465076404369G<br>ETH 2.80516464178567 | | | |
| 3.1.463743 | RAFAL OCHALSKI | ADDRESS REDACTED | | | BTC 0.0000017009219382<br>COMP 0.000025464747181692<br>SNX 0.0162977920893144<br>XLM 0.0182666682193628<br>XRP 0.00000003024652920S3 | BTC 0.0000000040153333346 | | |
| 3.1.463744 | RAFAL OLEJNICZAK | ADDRESS REDACTED | | | BTC 0.00106319292477169<br>BUSD 400<br>CEL 16.3466875589026<br>LTC 0.15288596 | | | |
| 3.1.463745 | RAFAL OLENDERSKI | ADDRESS REDACTED | | | CEL 0.2136580136405Z4 | | | |
| 3.1.463746 | RAFAL OLSZEWSKI | ADDRESS REDACTED | | | BTC 1.8346464972459SE-06<br>SNX 0.0111670733953273 | | | |
| 3.1.463747 | RAFAL ORCHOWSKI | ADDRESS REDACTED | | | CEL 1.0700794325I146 | | | |
| 3.1.463748 | RAFAL ORKISZ | ADDRESS REDACTED | | | BTC 0.0000000008643700524<br>CEL 1.01566648646794 | | | |
| 3.1.463749 | RAFAL OSTROWSKI | ADDRESS REDACTED | | | ADA 0.1929021180564I64<br>BTC 0.0030951991927B494<br>CEL 23.0179312151004<br>ETH 2.9060072432853<br>LINK 58.2577590S556<br>LTC 3.37935184975949<br>XLM 60.0427835<br>XRP 2144.349353 | | | |
| 3.1.463750 | RAFAL PABIAN | ADDRESS REDACTED | | | AAVE 0.00122634528150849<br>BTC 1.80985936118839E-05<br>MATIC 236.350027455241<br>USDC 2.791769928245S48 | USDC 1747.26343852614 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463751 | RAFAL PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.0012561587189164<br>CEL 7.447078347950004<br>MCDAI 0.63617618958274<br>PAXG 0.068101813722452<br>USDC 62.854267228156 | | | |
| 3.1.463752 | RAFAL PAZIK | ADDRESS REDACTED | | | CEL 0.546685080513488 | | | |
| 3.1.463753 | RAFAL PERKOWSKI | ADDRESS REDACTED | | | ADA 14885.269589176<br>BSV 1.3287707082994<br>BTC 4.502465082553668<br>DOT 346.997704253622<br>ETH 15.59307168406692<br>LINK 1488.37542713296<br>MATIC 1946.82043438579 | | | |
| 3.1.463754 | RAFAL PERZYNA | ADDRESS REDACTED | | | CEL 0.004991004157568B | | | |
| 3.1.463755 | RAFAL PIĄTEK | ADDRESS REDACTED | | | BTC 0.00000103450708261S<br>CEL 3.264446692595771<br>DOT 1.4167<br>USDT ERC20 241.20786106159S | | | |
| 3.1.463756 | RAFAL PIOTR ZUZAK | ADDRESS REDACTED | | | BTC 0.0000000044533370016<br>CEL 0.263174923681547 | | | |
| 3.1.463757 | RAFAL PISKIEWICZ | ADDRESS REDACTED | | | ADA 8.418444074026 25<br>BCH 0.000290825084505265<br>CEL 7.154885956009<br>DOT 0.6936274788933331<br>ETH 0.006266703467753 74<br>USDC 54.4240832509876 | | | |
| 3.1.463758 | RAFAL PODZINSKI | ADDRESS REDACTED | | | ADA 0.00006373621989498<br>BTC 0.00003971071164 2601<br>CEL 4.320977699133 04<br>ETH 0.571864774513825<br>LUNC 5.229143460873 08<br>XLM 2239.52595828387<br>XRP 0.0182396602764359 | | | |
| 3.1.463759 | RAFAL POPEK | ADDRESS REDACTED | | | BTC 0.0000270711032949 13 | | | |
| 3.1.463760 | RAFAL POPRAWSKI | ADDRESS REDACTED | | | BTC 0.00009972<br>BTC 0.0001790971733211 84<br>CEL 688.740004102803<br>XRP 0.0000006906050799 45 | | | |
| 3.1.463761 | RAFAL PRZADKA | ADDRESS REDACTED | | | BTC 0.0000597768151815864 | | | |
| 3.1.463762 | RAFAL PRZYBYLA | ADDRESS REDACTED | | | BTC 0.00059171702568 1984<br>CEL 13.4348813215536<br>SGB 1951.43904321<br>XRP 1219.713603 | | | |
| 3.1.463763 | RAFAL PUSTKOWSKI | ADDRESS REDACTED | | | BTC 0.0006254515085323 85<br>USDC 243.147695324663 | | | |
| 3.1.463764 | RAFAL ROGOLSKI | ADDRESS REDACTED | | | CEL 0.0000000812968665 1 | | | |
| 3.1.463765 | RAFAL RONKOWSKI | ADDRESS REDACTED | | | BTC 0.00128309965140771<br>CEL 2.740375208074 47<br>LTC 0.24247043<br>XRP 84.740057 | | | |
| 3.1.463766 | RAFAL RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0000003474655625 86<br>USDC 0.0130829980460142 | | | |
| 3.1.463767 | RAFAL RYCZKOWSKI | ADDRESS REDACTED | | | USDT ERC20 0.6433985759419 9<br>BTC 0.0000003269707414 38<br>CEL 0.00734085983533157<br>LTC 0.000207711494473 695<br>USDT ERC20 0.43981530148002 1 | | | |
| 3.1.463768 | RAFAL RYDZEK | ADDRESS REDACTED | | | CEL 29.884943361123 5 | | | |
| 3.1.463769 | RAFAL RYS | ADDRESS REDACTED | | | ETH 0.05680272961000 27<br>USDT ERC20 0.0058 | | | |
| 3.1.463770 | RAFAL RZESZUTEK | ADDRESS REDACTED | | | BTC 0.000000021096034399<br>CEL 36.14769561293 27<br>ETH 0.000030960575410576<br>LTC 1.160059015714690 5<br>MCDAI 0.063402904455531<br>USDC 0.0059589378795 7756 | | | |
| 3.1.463771 | RAFAL SACHANOWICZ | ADDRESS REDACTED | | | ADA 0.1992716731009<br>BTC 0.0000000043250291<br>CEL 1.8012613959012 3<br>FAX 109.00206746142 4<br>USDC 10.2285662652331 | | | |
| 3.1.463772 | RAFAL SITKO | ADDRESS REDACTED | | | BTC 0.0000015465417778 53<br>USDT ERC20 5.563311011540 96 | | | |
| 3.1.463773 | RAFAL SKOCZYLAS | ADDRESS REDACTED | | | BNB 0.00192007792912643<br>DOT 0.09371063714077 77 | | | |
| 3.1.463774 | RAFAL SLEMP | ADDRESS REDACTED | | | ADA 31.754482361 3845<br>BTC 0.0000479211756489 59<br>CEL 9.508041582676 57<br>DASH 0.1889923725532 21<br>DOT 9.07209395<br>ETH 0.281671002332604<br>LTC 0.71495397<br>LUNC 3.467025679637 71 | | | |
| 3.1.463775 | RAFAL SLIPIRZ | ADDRESS REDACTED | | | BTC 0.00107040180096333<br>CEL 0.77470654010713 9<br>USDC 1044.33202337409 | | | |
| 3.1.463776 | RAFAL SLOMA | ADDRESS REDACTED | | | BTC 0.04195039626354 4 | | | |
| 3.1.463777 | RAFAL SOKOLOWSKI | ADDRESS REDACTED | | | AAVE 25.361398 5<br>BTC 0.00000000601081000 75<br>CEL 227.2639401082 52<br>ETH 1.190563 | | | |
| 3.1.463778 | RAFAL SROCZYK | ADDRESS REDACTED | | | CEL 35.77620396733 62<br>MCDAI 30 | | | |
| 3.1.463779 | RAFAL STACHECKI | ADDRESS REDACTED | | | BTC 0.00712818310544586<br>ETH 0.052181642181258 2 | | | |
| 3.1.463780 | RAFAL STANISLAW KOGUT | ADDRESS REDACTED | | | BTC 0.00000509015491902<br>CEL 1.794664215220 36<br>DOT 0.0000005<br>XLM 0.0000004 | | | |
| 3.1.463781 | RAFAL STANKOWSKI | ADDRESS REDACTED | | | ADA 0.16685021091105 7<br>BTC 0.0000940655434085 24<br>CEL 0.36716666524 1742<br>MANA 66.532949472 1393 | | | |
| 3.1.463782 | RAFAL STROJNY | ADDRESS REDACTED | | | ADA 0.198862591423367<br>BTC 0.000000459609266377 | | | |
| 3.1.463783 | RAFAL STWORA | ADDRESS REDACTED | | | BTC 0.0000133428799966 45<br>CEL 0.27167439080932 5<br>ETH 0.000036<br>MCDAI 0.91166470882393 8<br>USDC 4.816725967533 54<br>USDT ERC20 4.28737898319827 | | | |
| 3.1.463784 | RAFAL SUCHODOLSKI | ADDRESS REDACTED | | | BNB 0.00000009098 8101188<br>BTC 0.0007285762163 57993<br>CEL 0.5963424340679 51 | | | |
| 3.1.463785 | RAFAL SZCZESNY | ADDRESS REDACTED | | | ADA 0.1502469592692 47<br>BNB 1.1979266000321 7<br>BTC 0.6755557393681 7<br>ETH 0.00302416252641 761<br>UNI 0.0090284012010815 8<br>UST 21.2319928966505 | | | |
| 3.1.463786 | RAFAL SZEKALSKI | ADDRESS REDACTED | | | BTC 0.10143914504654 5<br>CEL 1.1348327179624 7<br>USDC 0.070596484686803 5 | | | |
| 3.1.463787 | RAFAL SZEWCZYK | ADDRESS REDACTED | | | BCH 0.00000036262869971 3<br>BTC 0.00000005179062 3853<br>MATIC 0.009167637826724 64 | | | |
| 3.1.463788 | RAFAL SZKLARSKI | ADDRESS REDACTED | | | BTC 0.00076483166603 2229<br>CEL 248.251071070561<br>ETH 2.14697042 | | | |
| 3.1.463789 | RAFAL SZOSTAK | ADDRESS REDACTED | | | CEL 4.84959355472154<br>ETH 0.06 | | | |
| 3.1.463790 | RAFAL SZWED | ADDRESS REDACTED | | | BTC 0.00000013777725598 4<br>CEL 0.00101009737853287<br>ETH 0.000293973893190049 | | | |
| 3.1.463791 | RAFAL SZYMANSKI | ADDRESS REDACTED | | | ADA 0.04677727072829 22<br>BTC 0.02211653955403 46<br>DOT 48.030990805261<br>ETH 0.0906755408931 332<br>USDC 9430.6677620704 7 | BTC 0.0259464<br>ETH 0.14902350548660 1 | | |
| 3.1.463792 | RAFAL SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.00481038520 05925<br>CEL 0.0504013093266633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463793 | RAFAL TEODOROWSKI | ADDRESS REDACTED | | | BTC 0.0183031728198662<br>CEL 43.175016181068<br>DOT 41.2844958261204<br>ETH 0.418580003644276<br>LTC 3.504691 | | | |
| 3.1.463794 | RAFAL TOMASZ BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.00160637765629441 | | | |
| 3.1.463795 | RAFAL TRACZYNSKI | ADDRESS REDACTED | | | ADA 3.61663953039624<br>BTC 0.829788467144853<br>CEL 292.370188926655<br>DOT 97.7689684484334<br>ETH 16.068266713849<br>LINK 28.1265074848857<br>SOL 36.6988579994945<br>XLM 1123.89994505287 | | | |
| 3.1.463796 | RAFAL TRANDYK | ADDRESS REDACTED | | | BTC 0.0000001149756587.47 | | | |
| 3.1.463797 | RAFAL TREMBULAK | ADDRESS REDACTED | | | BTC 0.253924516143044<br>CEL 14.7830112615839<br>LTC 2.59931415<br>USDC 225.779676 | | | |
| 3.1.463798 | RAFAL TROC | ADDRESS REDACTED | | | BTC 0.0001076<br>CEL 0.00869504825.16237 | | | |
| 3.1.463799 | RAFAL TRYBUS | ADDRESS REDACTED | | | BNB 0.00251741758817.74<br>BTC 0.0000005768800791.12 | | | |
| 3.1.463800 | RAFAL TYLKA | ADDRESS REDACTED | | | BTC 0.0650939258505483<br>CEL 7.65522960822287<br>ETH 2.5097300629026<br>SNX 43.429263727304<br>USDC 1004.82932456684<br>USDT ERC20 477.57747053450B | | | |
| 3.1.463801 | RAFAL ULASKI | ADDRESS REDACTED | | | BCH 1.97856953<br>BTC 0.00203764744313351<br>CEL 130.88796219311<br>DASH 3.41730245<br>DOT 22.00980826<br>EOS 111.834175647871<br>ETH 0.000010247031603<br>XLM 2313.43347265374 | | | |
| 3.1.463802 | RAFAL WADZYNSKI | ADDRESS REDACTED | | | BTC 0.000111760173553738 | | | |
| 3.1.463803 | RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | | | BTC 0.00164419600S7742<br>ETH 1.0116375395602 | | | |
| 3.1.463804 | RAFAL WALDEMAR CHECLEWSKI | ADDRESS REDACTED | | | BTC 0.0995467093974<br>ETH 1.01034732784082 | | | |
| 3.1.463805 | RAFAL WIATR | ADDRESS REDACTED | | | BTC 0.00280595234929613<br>CEL 36.0701052498428<br>ETH 0.424552884748172 | | | |
| 3.1.463806 | RAFAL WIERZBICKI | ADDRESS REDACTED | | | BTC 0.00147309814687957<br>CEL 11.11846884894995<br>USDC 10.489687095538<br>USDT ERC20 8.1975096582491G | | | |
| 3.1.463807 | RAFAL WILEJTO | ADDRESS REDACTED | | | BTC 0.24321477173027G<br>CEL 0.4022514665729<br>DOT 0.58210821102848<br>MATIC 5.5515442405391<br>USDC 70.1624289989924<br>USDT ERC20 0.206849951528591 | | | |
| 3.1.463808 | RAFAL WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00247257986580624<br>CEL 0.025151844446449912<br>XLM 2.6261499 | | | |
| 3.1.463809 | RAFAL WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.158186061808864<br>BNB 0.000301588619966786<br>BTC 0.00748604954484357<br>BUSD 0.7756148251785G<br>CEL 47.7405971445384<br>ETH 0.00050044134830B727<br>LUNC 0.00934529275725S6<br>USDC 2570.563026215 | | | |
| 3.1.463810 | RAFAL WÓJCIK | ADDRESS REDACTED | | | AAVE 2.01<br>ADA 0.000000538565304218<br>BTC 0.951854810404219<br>CEL 3334.098192535374<br>DOT 135.26196252<br>ETH 1.01077737705704<br>LINK 183.01499096<br>LTC 0.41378537<br>LUNC 99.98<br>MATIC 2042<br>SOL 48.383194619<br>USDC 58136.420405<br>USDT ERC20 7.5 | | | |
| 3.1.463811 | RAFAL WOJTECKI | ADDRESS REDACTED | | | BTC 0.0000095372355644665<br>CEL 5.36054372851185 | | | |
| 3.1.463812 | RAFAL WOLOWIK | ADDRESS REDACTED | | | BTC 0.00122302000213713<br>CEL 341.0070915912 | | | |
| 3.1.463813 | RAFAL WONS | ADDRESS REDACTED | | | BTC 0.00000056629358106 3<br>CEL 4.724815014053 91<br>EOS 0.1965<br>LTC 0.3621 | | | |
| 3.1.463814 | RAFAL WROBEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.463815 | RAFAL WRZESIŃSKI | ADDRESS REDACTED | | | BTC 0.000813105941845759<br>CEL 12.5795591997475<br>ETH 0.2106417.3 | | | |
| 3.1.463816 | RAFAL ZAJĄC | ADDRESS REDACTED | | | BNB 1.13321155427149<br>BTC 0.00110740151929608 | | | |
| 3.1.463817 | RAFAL ZBIGNIEW FURDZIK | ADDRESS REDACTED | | Yes | ADA 9909.62723334375<br>BTC 0.2778575973695B4<br>ETH 1.0278413535363B<br>USDC 0.179137304249018 | | | ETH 10.3874821682601 |
| 3.1.463818 | RAFAL ZBIGNIEW KORCIEPINSKI | ADDRESS REDACTED | | | AVAX 0.0000005306471703.49<br>BTC 0.000001536673615037<br>CEL 0.0225295391281921<br>LUNC 0.00054949993988667.9<br>USDC 0.2555038491557407 | BTC 0.0009854389399.47524 | | |
| 3.1.463819 | RAFAL ZEZULA | ADDRESS REDACTED | | | BTC 0.00000076930968593<br>CEL 0.04158248037.96722<br>DOT 0.02289113802.4313 | | | |
| 3.1.463820 | RAFAL ZIEBA | ADDRESS REDACTED | | | BTC 0.0016210337989665<br>EOS 52.28504235Z786<br>ETH 2.35554187629347<br>LINK 0.2888700455207.4 | | | |
| 3.1.463821 | RAFAL ZOŁTAŃSKI | ADDRESS REDACTED | | | CEL 12.2930069161617<br>SNX 19.24 | | | |
| 3.1.463822 | RAFAL ZWARYCZ | ADDRESS REDACTED | | | BTC 0.0000005591200.52333<br>CEL 0.00773130219676B733<br>LTC 0.00393221728003.41<br>USDT ERC20 0.01765723770054.23 | | | |
| 3.1.463823 | RAFAL ZYCH | ADDRESS REDACTED | | | BAT 0.86494061847.7<br>BTC 0.000751530360912BB<br>CEL 1.1511689.2753898<br>EOS 0.273138620160417<br>ETC 0.0508279292.89176<br>GUSD 0.336283638228405<br>LINK 0.85551262.744839<br>SGB 78.913175477619.4<br>USDC 0.0000005856596.36363<br>XLM 4.91696627.525782<br>XRP 0.000000969707294986<br>ZEC 0.001113855708320.33 | EOS 0.0000834125820204S<br>XLM 0.00000001050019.9916<br>ZEC 0.0000000122013745 | | |
| 3.1.463824 | RAFAL ZYSKOWSKI | ADDRESS REDACTED | | Yes | BNB 2.0454813273251.6<br>BTC 0.00416381580710511<br>CEL 73.461151766589.4 | BTC 0.00046212186609604S | | BTC 0.23396215239006 |
| 3.1.463825 | RAFALE CHANG | ADDRESS REDACTED | | | CEL 4.88035403814531<br>EOS 167.607023727B1<br>ETH 2.036593641160S<br>USDC 49.8631337160S8<br>XRP 3192.98231183922 | | | |
| 3.1.463826 | RAFAQAT ALI | ADDRESS REDACTED | | | ADA 2501.58010424277<br>BTC 0.05352960363430 34<br>CEL 1443.30367586097<br>DOT 169.5327413738 34<br>ETH 2.99877962682 27<br>LINK 0.11<br>SNX 0.326265201990 11 | | | |
| 3.1.463827 | RAFAQAT NAWAZ | ADDRESS REDACTED | | | USDT ERC20 1.66120708833086 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463828 | RAFAT ANSARI | ADDRESS REDACTED | | | BTC 0.00000000414289112<br>CEL 0.56111014249711<br>USDT ERC20 0.62748472168937 | | | |
| 3.1.463829 | RAFAT GHAZI | ADDRESS REDACTED | | | CEL 0.22883438507782<br>ETH 0.01422695 | | | |
| 3.1.463830 | RAFAT HAMUD | ADDRESS REDACTED | | | BTC 0.00002809956486048<br>CEL 1.1538713917875B<br>ETH 0.00002171257B533606<br>MCDAI 0.54570618015701B<br>ZRX 0.3445653148628Z6 | | | |
| 3.1.463831 | RAFAT KAMAL | ADDRESS REDACTED | | Yes | ADA 0.00000030381381571B<br>BTC 0.00170277312620762<br>CEL 11.0288625662364<br>DOT 66.4116334345165<br>ETH 0.0227908157113253<br>LINK 28.1964733960492<br>USDC 28.58366752B3786 | | | BTC 0.5265349524011141<br>ETH 2.45242454848659 |
| 3.1.463832 | RAFAT MEHDI | ADDRESS REDACTED | | | BTC 2.21275078323258<br>CEL 48.4163748130636 | | | |
| 3.1.463833 | RAFAT SNOUBAR | ADDRESS REDACTED | | | BTC 0.00000327656230B286<br>USDC 11.1561148163866 | | | |
| 3.1.463834 | RAFE CARLSON | ADDRESS REDACTED | | | BTC 0.3633499866366775 | | | |
| 3.1.463835 | RAFE PEFFER | ADDRESS REDACTED | | | BTC 0.2626335891484665<br>ETH 4.7088303451315A<br>USDC 7.9548313231909E | | | |
| 3.1.463836 | RAFE HILL | ADDRESS REDACTED | | | LINK 3.0163721645304E | | | |
| 3.1.463837 | RAFE SANDERS | ADDRESS REDACTED | | | BTC 0.00223861333793087<br>ETH 0.27944218480607<br>LINK 14.58782668597S6<br>LTC 1.5426255752768B<br>MCDAI 42.55731292437S2<br>OMG 13.131121182717<br>XLM 1068.3713574274 | | | |
| 3.1.463838 | RAFED EL-ISSA | ADDRESS REDACTED | | | ETH 0.26452985032063B | | | |
| 3.1.463839 | RAFEE YAHYA | ADDRESS REDACTED | | | ETH 0.0014805267571938 | | | |
| 3.1.463840 | RAFEEK AA | ADDRESS REDACTED | | | BTC 0.00000002627433227B<br>CEL 1.00091356169871<br>USDT ERC20 0.05946503739031623 | | | |
| 3.1.463841 | RAFER SMITH | ADDRESS REDACTED | | | BTC 0.2515319766429I2<br>CEL 235.391231298B36<br>ETH 3.10600139<br>SOL 5.15308019 | | | |
| 3.1.463842 | RAFET KRASNIQI | ADDRESS REDACTED | | | BTC 0.00000006173081627A | | | |
| 3.1.463843 | RAFET SAIR | ADDRESS REDACTED | | | BTC 6.23620246649996I-07 | | | |
| 3.1.463844 | RAFF MAGSALIN | ADDRESS REDACTED | | | BTC 0.00007458632575424I<br>CEL 1.0787701919929A<br>DASH 0.0666203750635571S | | | |
| 3.1.463845 | RAFFAEL ELMIGER | ADDRESS REDACTED | | | BTC 0.01790277766299T5<br>CEL 5.41995302721747<br>UNI 6.891684180695A9<br>USDT ERC20 1014.86010164544 | | | |
| 3.1.463846 | RAFFAEL FRENNER | ADDRESS REDACTED | | | ADA 0.22130406204407B<br>BTC 0.00008058149088B434<br>CEL 0.00200444503199147<br>ETH 0.00000879835312254<br>USDC 0.604927071973834 | | | |
| 3.1.463847 | RAFFAEL FRICK | ADDRESS REDACTED | | | BTC 0.17683466984308<br>COMP 1.29365246346B45<br>DASH 0.0019180339248435<br>ETH 1.406148396324A5<br>MATIC 0.47220803860281B<br>SNX 53.97201961454T8<br>UNI 48.132189137176S<br>USDC 13.71414543991I2 | | | |
| 3.1.463848 | RAFFAEL GROSS | ADDRESS REDACTED | | | BTC 0.17466946427B236<br>CEL 456.88429625201B<br>DOT 137.616892032883<br>ETH 1.66545678202D9<br>LINK 213.19725092590S<br>LTC 0.00000000797591345<br>LUNC 63.11017055151S2<br>MATIC 1111.93354516396 | | | |
| 3.1.463849 | RAFFAEL NEUHOLD | ADDRESS REDACTED | | | BTC 0.000000076055504Z1 | | | |
| 3.1.463850 | RAFFAEL PEDRIELLI | ADDRESS REDACTED | | | CEL 0.07938335801007S6<br>CEL 0.031981231523369A<br>ETH 0.00002538874724933 | | | |
| 3.1.463851 | RAFFAEL TIBOLLA | ADDRESS REDACTED | | | BTC 0.00030056613662296 | | | |
| 3.1.463852 | RAFFAEL ZANG | ADDRESS REDACTED | | | BTC 0.00000028359251414 | | | |
| 3.1.463853 | RAFFAELA BULLO | ADDRESS REDACTED | | | ADA 1020.97802197802<br>BTC 0.00014859317629961<br>CEL 77.8175713898032<br>XLM 33.4921104082456 | | | |
| 3.1.463854 | RAFFAELA DI MAURO | ADDRESS REDACTED | | | BTC 0.00000000680598777B<br>CEL 0.00459807068324427<br>USDC 0.212046970685865 | | | |
| 3.1.463855 | RAFFAELA NAPOLETANO | ADDRESS REDACTED | | | BTC 0.00000006067975818Z1<br>CEL 0.0418938993229778<br>XLM 0.388081788243857 | | | |
| 3.1.463856 | RAFFAELE ACCARDO | ADDRESS REDACTED | | | AVAX 0.6632459472594D8<br>BTC 0.0319199094242417<br>DOT 2.14794702239297<br>ETH 0.000167459040889267<br>MATIC 104.679181234869<br>USDT ERC20 4.86331738209646 | | | |
| 3.1.463857 | RAFFAELE ANGELINO | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.00000029062151964<br>CEL 0.01315523196693A4<br>XLM 0.0641759237235668 | | | |
| 3.1.463858 | RAFFAELE ARCOPINTO | ADDRESS REDACTED | | | BTC 0.000000098241739369<br>USDT ERC20 0.16076284489451I9 | | | |
| 3.1.463859 | RAFFAELE BAMUNDO | ADDRESS REDACTED | | | BTC 0.00000010652920218 | | | |
| 3.1.463860 | RAFFAELE BAMUNDO | ADDRESS REDACTED | | | XLM 0.00298853527457I63 | | | |
| 3.1.463861 | RAFFAELE BARALDI | ADDRESS REDACTED | | | BTC 0.000003755047803847 | | | |
| 3.1.463862 | RAFFAELE BARLECCHINI | ADDRESS REDACTED | | | BTC 0.00001119893039I3004<br>CEL 1.14295946296203<br>DASH 0.00034150903022B05<br>ETH 0.00001311192596617<br>USDC 0.0562899513401375 | | | |
| 3.1.463863 | RAFFAELE BARONE | ADDRESS REDACTED | | | MCDAI 42.08833489446A7<br>USDC 2.07686726222139 | | | |
| 3.1.463864 | RAFFAELE BASILE | ADDRESS REDACTED | | | BTC 0.00000025513656998<br>USDT ERC20 0.78776895888276A | | | |
| 3.1.463865 | RAFFAELE BELLINI | ADDRESS REDACTED | | | CEL 1.77412016276265<br>MCDAI 70<br>USDC 254.299475301938 | | | |
| 3.1.463866 | RAFFAELE BENEDETTI | ADDRESS REDACTED | | | BTC 0.00016938697124603<br>CEL 1.14244633008874<br>SGB 0.27231174765732I1<br>USDC 0.530771621311404<br>XLM 3.37696843874169<br>XRP 1.78129714307809 | | | |
| 3.1.463867 | RAFFAELE BLEVE | ADDRESS REDACTED | | | BTC 0.086036429648028T<br>ETH 0.33877424327410I3<br>LTC 2.31307578786168 | | | |
| 3.1.463868 | RAFFAELE BOI | ADDRESS REDACTED | | | BTC 0.016331204608364S9 | | | |
| 3.1.463869 | RAFFAELE BORELLO | ADDRESS REDACTED | | | DOT 27.2336001930472<br>BTC 0.331229201229472<br>CEL 1448.76091608422 | | | |
| 3.1.463870 | RAFFAELE CACCAVALE | ADDRESS REDACTED | | | ETH 26.89954575960915<br>CEL 0.15448264662B761 | | | |
| 3.1.463871 | RAFFAELE CACCAVO | ADDRESS REDACTED | | | USDT ERC20 0.00000003917511192S<br>BTC 0.00001029510972912I65 | | | |
| 3.1.463872 | RAFFAELE CAMPANELLI | ADDRESS REDACTED | | | ETH 0.00033088403605325S<br>ADA 162.169814335916<br>BNB 0.0000000009143564131<br>BTC 0.01129967560227I13<br>CEL 123.005687484906<br>USDT ERC20 0.683452 | | | |
| 3.1.463873 | RAFFAELE CAPPIELLO | ADDRESS REDACTED | | | ADA 0.2298847805269363<br>BTC 0.00000363817615055Z1<br>CEL 0.6316824299679067<br>SGB 95.9438120973796<br>SNX 0.03160960700974B8<br>XRP 0.83127830172313B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463874 | RAFFAELE CASTELLANO | ADDRESS REDACTED | | | BCH 0.00004665<br>CEL 1.29832388285231<br>ETH 0.001<br>LTC 0.00002697 | | | |
| 3.1.463875 | RAFFAELE CEFALA | ADDRESS REDACTED | | | ADA 0.05501871432363353<br>BAT 4.3188758201573A<br>BTC 0.0000422807242105776<br>CEL 0.0301968501146A1<br>DOT 0.0138908782482A12<br>ETH 0.000290343763763807<br>LUNC 7.8241500181691S<br>MATIC 0.36742196757264Z<br>XLM 0.2507844106875JS | | | |
| 3.1.463876 | RAFFAELE CORTILE | ADDRESS REDACTED | | | BNB 0.18051145509571S<br>BTC 0.02170942729J9844<br>CEL 0.05871685261486A<br>COMP 0.000060281J40092676<br>DOT 2.3570131688926<br>ETH 0.14949905259810S<br>LUNC 0.000000228919700398<br>MATIC 75.09250831140Z<br>USDC 0.000002839510561845<br>BTC 0.01960744001362B9 | | | |
| 3.1.463877 | RAFFAELE COSIMO MAZZOTTA | ADDRESS REDACTED | | | BTC 0.0006481230670724J7 | | | |
| 3.1.463878 | RAFFAELE COZZOLINO | ADDRESS REDACTED | | | BTC 0.0000000001622007727<br>CEL 0.00226973610203785 | | | |
| 3.1.463879 | RAFFAELE CUCCURESE | ADDRESS REDACTED | | | USDT ERC20 0.00133206181924998 | | | |
| 3.1.463880 | RAFFAELE D'AURIA | ADDRESS REDACTED | | | BTC 0.00065881621061072J1<br>BUSD 30.5657340414089 | | | |
| | | | | | BTC 0.0020528608614S029 | | | |
| 3.1.463881 | RAFFAELE DANESE | ADDRESS REDACTED | | | CEL 2.02741691390315<br>SNX 175.575019644659 | | | |
| 3.1.463882 | RAFFAELE DAYAN | ADDRESS REDACTED | | | BTC 0.00021415959656B4959<br>BNB 0.00246453012506J1 | | | |
| 3.1.463883 | RAFFAELE DEL PRETE | ADDRESS REDACTED | | | BTC 0.00000074758554956 | | | |
| 3.1.463884 | RAFFAELE DI NARDO | ADDRESS REDACTED | | | ETH 0.0016886882230354A | | | |
| 3.1.463885 | RAFFAELE DI NICOLA | ADDRESS REDACTED | | | BTC 0.000075884439515033<br>USDT ERC20 0.6488513425B9354<br>BTC 0.000542998450052134<br>EOS 0.02292687782960J73<br>LINK 0.005650364159807S9<br>SNX 0.017619981129318<br>UNI 0.001909780653540Z<br>XLM 0.2218268159654<br>XRP 0.019860710B1468 | | | |
| 3.1.463886 | RAFFAELE DI SARNO | ADDRESS REDACTED | | | BCH 0.06355850738J069<br>BTC 0.211245954256607<br>CEL 3.83963389384334<br>COMP 0.06573494246B403<br>DASH 0.01151239201461B1<br>EOS 18.498023266219S<br>ETH 0.712372819424287<br>LINK 1.0257124189607B<br>LTC 0.7087696496419664<br>SGB 12.40311418007A6<br>UMA 0.000402554120639168<br>XLM 1394.125406568JB<br>XRP 0.223347433225SB | | | |
| 3.1.463887 | RAFFAELE DITRIZIO | ADDRESS REDACTED | | | BTC 0.000000008386737773<br>CEL 0.85574554231391S | | | |
| 3.1.463888 | RAFFAELE EZIO | ADDRESS REDACTED | | | ADA 0.00215059017794946 | | | |
| 3.1.463889 | RAFFAELE FALSO | ADDRESS REDACTED | | | BTC 0.0244875333333333<br>CEL 28.6879581475312<br>ETH 0.25431184<br>USDC 40 | | | |
| 3.1.463890 | RAFFAELE FRIGERIO | ADDRESS REDACTED | | | BTC 1.586836657021990-06<br>ETH 0.000063244426467125<br>USDT ERC20 0.2581129845674S5 | | | |
| 3.1.463891 | RAFFAELE GALLO | ADDRESS REDACTED | | | BTC 0.000000234513339035<br>USDT ERC20 0.01150155263116A5 | | | |
| 3.1.463892 | RAFFAELE GIANNATTASIO | ADDRESS REDACTED | | | XLM 0.85205639989298 | | | |
| 3.1.463893 | RAFFAELE GIANNETTI | ADDRESS REDACTED | | | BTC 0.02384564245793J92<br>ETH 0.14190159964539 | | | |
| 3.1.463894 | RAFFAELE JOHN JR SENESE | ADDRESS REDACTED | | Yes | BTC 0.00194631600640157<br>CEL 19603.576761499<br>ETH 58.336083121B191 | | | ETH 158.805824400159 |
| 3.1.463895 | RAFFAELE LAMONICA | ADDRESS REDACTED | | | ADA 0.12023320B593073<br>BNB 0.00003719943411193<br>BTC 0.000001301213707031<br>CEL 0.017366588740386 | | | |
| 3.1.463896 | RAFFAELE MALCHIODI | ADDRESS REDACTED | | | BTC 0.000015085657931782<br>CEL 0.01339752123152955 | | | |
| 3.1.463897 | RAFFAELE MARGOTTI | ADDRESS REDACTED | | | BTC 0.0000000000986874148<br>CEL 0.085688206879449S1 | | | |
| 3.1.463898 | RAFFAELE MARTINELLI | ADDRESS REDACTED | | | BAT 0.0000004117244517156<br>BTC 0.002567918792620009<br>CEL 6.4933634175S604<br>ETH 0.000025958712120542<br>LINK 0.00000530725714601S9<br>MCDA 0.15139233289127<br>OMG 0.0000086364759031227<br>UNI 0.000001513892545936<br>XLM 4.469102992399990-08<br>ZRX 5.9352402742499E-06 | | | |
| 3.1.463899 | RAFFAELE MARZI | ADDRESS REDACTED | | | BNB 5.099<br>BTC 0.001178185970463S5<br>CEL 50.3140830450489 | | | |
| 3.1.463900 | RAFFAELE MATTEO GARINELLA | ADDRESS REDACTED | | | BTC 0.011944506427071<br>ETH 26.8733139S748 | | | |
| 3.1.463901 | RAFFAELE MELE | ADDRESS REDACTED | | | USDT ERC20 375.937558224134 | | | |
| 3.1.463902 | RAFFAELE MEUCCI | ADDRESS REDACTED | | | BTC 0.0005729168217S243 | | | |
| 3.1.463903 | RAFFAELE MIGLIACCIO | ADDRESS REDACTED | | | BTC 0.00000000138930599<br>ETH 0.00061412170182376B7 | | | |
| 3.1.463904 | RAFFAELE MIGNOLI | ADDRESS REDACTED | | | BTC 0.0000000957215345S9<br>CEL 3.83599516565129 | | | |
| 3.1.463905 | RAFFAELE MILO | ADDRESS REDACTED | | | BTC 0.00043391207002685<br>DOT 0.008951231018452J7<br>LTC 0.00008559174578401G<br>LUNC 0.006703035787310J97<br>XLM 0.031392463098381 | | | |
| 3.1.463906 | RAFFAELE MONACELLI | ADDRESS REDACTED | | | CEL 520.148724800094<br>ETH 0.5042522031110J13<br>USDC 638.383 | | | |
| 3.1.463907 | RAFFAELE MORCIANO | ADDRESS REDACTED | | | CEL 0.021413516689011<br>DASH 0.000000001117590608 | | | |
| 3.1.463908 | RAFFAELE NICOLINI | ADDRESS REDACTED | | | BUSD 108.907294958535<br>CEL 1.12930749630261<br>MCDAI 0.03921160006230J1 | | | |
| 3.1.463909 | RAFFAELE NOTARO | ADDRESS REDACTED | | | BTC 0.000000009396198682<br>CEL 9.46613348842069<br>ETH 0.020517357830513G<br>MATIC 282.8942569442A3<br>XLM 24.86674 | | | |
| 3.1.463910 | RAFFAELE PADDEU | ADDRESS REDACTED | | | CEL 1.10928350742842 | | | |
| 3.1.463911 | RAFFAELE PASSERINI | ADDRESS REDACTED | | | BTC 0.001785271294653G8<br>EOS 22497.9461475634<br>ETH 162.185267215394<br>SOL 3040.78729462807 | | | |
| 3.1.463912 | RAFFAELE PATRICK SENFTEN | ADDRESS REDACTED | | | ADA 0.11363457330131G<br>BNB 0.40325443157682G<br>BTC 0.000000285720081351<br>BUSD 0.538561929706814<br>CEL 700.252677484258<br>DOT 301.924278145319<br>ETH 0.15390315577927G<br>MATIC 577.779743989226 | | | |
| 3.1.463913 | RAFFAELE PIANTEDOSI | ADDRESS REDACTED | | | BTC 1.780723670699990-07<br>USDC 0.475304069990088 | | | |
| 3.1.463914 | RAFFAELE PICCINONNO | ADDRESS REDACTED | | | BTC 0.000000557221069857<br>CEL 0.18348815246674G<br>USDT ERC20 0.5924465105756118 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463915 | RAFFAELE RICCARDI | ADDRESS REDACTED | | | CEL 1.13893179173413<br>TUSD 0.0023226678887906<br>USDT ERC20 0.0164198643542692 | | | |
| 3.1.463916 | RAFFAELE ROSSI | ADDRESS REDACTED | | | BTC 0.000039125720497099<br>CEL 47.7261855820778<br>EOS 0.053430077709963<br>ETH 0.000854868795997376<br>LTC 0.00299126334560894<br>SNX 0.0539035943244175<br>USDC 0.0292812299855356<br>USDT ERC20 4.39084179130054<br>XLM 1.92798769124093<br>ZRX 0.371427584464491 | | | |
| 3.1.463917 | RAFFAELE ROSSI | ADDRESS REDACTED | | | ADA 230.745717130979<br>BTC 0.000090413330646222<br>CEL 0.00130801323543558<br>MCDAI 0.0276572005312135<br>USDT ERC20 25.3535839947461 | | | |
| 3.1.463918 | RAFFAELE RUSSO | ADDRESS REDACTED | | | BTC 0.012666624718764 | | | |
| 3.1.463919 | RAFFAELE SONNESSA | ADDRESS REDACTED | | | BTC 0.00000158531390057<br>USDC 1.01820341263664 | | | |
| 3.1.463920 | RAFFAELE SPINELLI | ADDRESS REDACTED | | | BTC 1.5091597023999908<br>CEL 0.0802127528777996<br>ETH 0.000002592672123375 | | | |
| 3.1.463921 | RAFFAELE TEDESCHI | ADDRESS REDACTED | | | ADA 0.228048746361623<br>BTC 0.000000001542275498<br>CEL 6.57086641316814 | | | |
| 3.1.463922 | RAFFAELE TRIVILLIN | ADDRESS REDACTED | | | ETH 0.000000356203483214<br>MATIC 0.00102385555961908 | | | |
| 3.1.463923 | RAFFAELE VENTOLA | ADDRESS REDACTED | | | BTC 0.0150910767763563 | | | |
| 3.1.463924 | RAFFAELE VILLINO | ADDRESS REDACTED | | | BTC 0.000013048976602666 | | | |
| 3.1.463925 | RAFFAELE ZHENG | ADDRESS REDACTED | | | BTC 0.00168984043063741 | | | |
| 3.1.463926 | RAFFAELE-ANTONIO TROPEANO | ADDRESS REDACTED | | | BUSD 415.982336160017 | | | |
| 3.1.463927 | RAFFAELINO SOLINAS | ADDRESS REDACTED | | | BTC 0.000001341598338166<br>ETH 0.00151825770051995 | | | |
| 3.1.463928 | RAFFAELLA CHIAPPONI | ADDRESS REDACTED | | | BTC 0.00128548886672111 | | | |
| 3.1.463929 | RAFFAELLA COSCO | ADDRESS REDACTED | | | CEL 1.66290993420942<br>BTC 0.0299417026182267<br>CEL 0.17900161070428<br>USDC 266.938006848251<br>XRP 595.337931570569 | | | |
| 3.1.463930 | RAFFAELLA ERGUN | ADDRESS REDACTED | | | BTC 0.0625314223956583 | | | |
| 3.1.463931 | RAFFAELLA FURCHI | ADDRESS REDACTED | | | ADA 0.307663048256788<br>BNB 0.000000003606259168<br>BTC 0.000000001857804984<br>CEL 0.200261688811183 | | | |
| 3.1.463932 | RAFFAELLA MARCHETTI | ADDRESS REDACTED | | | BTC 0.0012916193830223<br>BUSD 0.727316623668185 | | | |
| 3.1.463933 | RAFFAELLA MARENZI | ADDRESS REDACTED | | | BTC 0.000000003119413798<br>CEL 0.0753138650952266 | | | |
| 3.1.463934 | RAFFAELLA MELE | ADDRESS REDACTED | | | BTC 0.00000601289813961 | | | |
| 3.1.463935 | RAFFAELLA MINICONE | ADDRESS REDACTED | | | PAX 0.054880505591073 | | | |
| 3.1.463936 | RAFFAELLA PETRUOLO | ADDRESS REDACTED | | | BTC 0.000000406511371021<br>CEL 0.00286672764172605 | | | |
| 3.1.463937 | RAFFAELLA SPADA | ADDRESS REDACTED | | | BTC 0.00001444512487377<br>CEL 24.2347217590953<br>ETH 0.000020928644524934<br>USDC 1729.380611 | | | |
| 3.1.463938 | RAFFAELLA UNGARO | ADDRESS REDACTED | | | BTC 0.00491882871511641<br>ETH 5.67273676941851 | | | |
| 3.1.463939 | RAFFAELLE LOMANTO | ADDRESS REDACTED | | | CEL 1.83651471875055<br>DOT 3.53633093153394<br>ETH 0.000892122036757596<br>MCDAI 70 | | | |
| 3.1.463940 | RAFFAELLO DEDE | ADDRESS REDACTED | | | ADA 0.883610276957692<br>BNB 0.000000639346265523<br>BTC 0.000000471474254262<br>MATIC 0.000000981657207792<br>XLM 0.242434781482542 | | | |
| 3.1.463941 | RAFFAELLO DI GRISOLO | ADDRESS REDACTED | | | ADA 101.276518660042<br>BTC 0.00119174370029053<br>CEL 5.71387091264152<br>DOGE 1002.099783934742<br>ETH 1.27261389064252<br>SOL 1.14308421695317<br>XLM 502.102071040966 | | | |
| 3.1.463942 | RAFFAELLO FERRARI | ADDRESS REDACTED | | | BTC 0.0158174499067519 | | | |
| 3.1.463943 | RAFFAELLO SARACINI | ADDRESS REDACTED | | | CEL 4.88050719318883<br>XLM 1818.9390054 | | | |
| 3.1.463944 | RAFFAELLO WILLE | ADDRESS REDACTED | | | BTC 0.000000274345345398<br>CEL 23.5212338167842 | | | |
| 3.1.463945 | RAFFE KASPARIAN | ADDRESS REDACTED | | | USDC 1176.30328824378 | | | |
| 3.1.463946 | RAFFE P CHRISTMANN | ADDRESS REDACTED | | | AVAX 257.375064475319<br>BTC 2.62302383021628<br>ETH 44.9657391153374 | | | |
| 3.1.463947 | RAFFI ANSARLIAN | ADDRESS REDACTED | | | BTC 7.09439409540789E-05<br>USDC 0.0014501597187971 | BTC 0.00000005619291052 | | |
| 3.1.463948 | RAFFI ASHIGHIE | ADDRESS REDACTED | | | AAVE 0.00947617856600529<br>BTC 0.684345197445845<br>CEL 15.18784842448<br>ETH 0.00530747979561723<br>LTC 0.00354445674903185<br>MATIC 7568.74036704905 | | | |
| 3.1.463949 | RAFFI CHAMESSIAN | ADDRESS REDACTED | | | BTC 0.0633079480768136<br>ETH 0.286070018352406 | ETH 0.0338114706371227 | | |
| 3.1.463950 | RAFFI GOCER | ADDRESS REDACTED | | | USDC 2.53389548107245<br>BTC 0.000042436070385884<br>SGB 0.79294651430102<br>XRP 5.29847259765303 | | | |
| 3.1.463951 | RAFFI KOJAYAN | ADDRESS REDACTED | | | ADA 1549.08262554097<br>BTC 0.77959804132219<br>ETH 2.08893718961178<br>USDC 10441.7883839506 | | | |
| 3.1.463952 | RAFFI SARIAN | ADDRESS REDACTED | | | USDT ERC20 0.636581679369501 | | | |
| 3.1.463953 | RAFFI SARIBOYAJIAN | ADDRESS REDACTED | | | BTC 0.0593089510577338<br>ETH 0.250034367389671 | | | |
| 3.1.463954 | RAFFIC ISMAIL | ADDRESS REDACTED | | | CEL 0.039689460585331<br>LTC 0.000017133771137429 | | | |
| 3.1.463955 | RAFFIE IRVON ISNAIN | ADDRESS REDACTED | | | USDC 0.0240973244722211 | | | |
| 3.1.463956 | RAFFIE KEHYAIAN | ADDRESS REDACTED | | | BTC 0.704075296411086<br>ETH 0.732329148220294<br>LTC 27.5551409548276 | | | |
| 3.1.463957 | RAFFILIUS WOLFHART | ADDRESS REDACTED | | | BAT 0.032263018476557<br>BCH 0.000130837689354611<br>BTC 0.000000784786928746<br>CEL 17.5016805716762<br>EOS 0.0033700736127609<br>ETC 0.000004313922569062<br>ETH 0.000118829548377468<br>LINK 0.00189007743436771<br>LTC 0.0059877707055613<br>MANA 0.0121183794436164<br>MATIC 0.323804450451174<br>SGB 1279.50829217423<br>USDC 4.49576157494443<br>XLM 0.0308674618195308<br>XRP 0.000005108468898796<br>ZRX 0.017191861268821 | | | |
| 3.1.463958 | RAFFY BALLESIL | ADDRESS REDACTED | | | CEL 1.84019311026077<br>USDC 0.000000006645057779<br>XRP 76.8991502455986 | | | |
| 3.1.463959 | RAFFY SANTIAGO | ADDRESS REDACTED | | | CEL 1.24021166332687 | | | |
| 3.1.463960 | RAFI ABI SAWAN | ADDRESS REDACTED | | | ADA 0.062534663544124<br>BTC 0.000000509515619074 | | | |
| 3.1.463961 | RAFI FINE | ADDRESS REDACTED | | | BTC 0.938344585110686<br>ETH 13.216524599997 | | | |
| 3.1.463962 | RAFI GLANTZ | ADDRESS REDACTED | | | BCH 0.0163303747326919<br>CEL 1.09945500998105 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.463963 | RAFI LEIBOWITZ | ADDRESS REDACTED | | | BTC 0.000071552467249297<br>CEL 4.029717032S0688<br>ETH 0.000330747915596541<br>LINK 0.278701873674463<br>MATIC 9.672905035573879<br>WBTC 0.000227974370686449 | BTC 0.000014626936692983<br>CEL 0.0244482769006727<br>MATIC 72.611938301904S<br>WBTC 0.000000305474140933 | | |
| 3.1.463964 | RAFI MOURADIAN | ADDRESS REDACTED | | | AOA 4.758119478403S<br>AVAX 0.00725613758771939<br>BSV 0.149520325012253<br>BTC 0.36161780651067<br>DOT 0.0904471580472538<br>ETH 1.167284866S5753<br>LINK 415.0388963678366<br>LTC 0.00112017558870191<br>MANA 1070.95095809522<br>MATIC 2648.846765593245<br>MCDAI 0.07859093955545847<br>SOL 169.620036507409<br>USDC 0.0893804650558357<br>USDT ERC20 0.009804890292931342<br>XLM 0.05640596347096S | | | |
| 3.1.463965 | RAFI PATRUS | ADDRESS REDACTED | | | ADA 2973.2155742152<br>BTC 0.114234448791313<br>ETH 1.415755926650B8 | | | |
| 3.1.463966 | RAFI RAFIEE | ADDRESS REDACTED | | | BAT 110514.137131269S<br>BTC 0.002010162995B1418<br>ETH 6.55645223542585<br>LTC 100.493707695613 | | | |
| 3.1.463967 | RAFI VAZKEN DEMIRJIAN | ADDRESS REDACTED | | | AAVE 0.00001749751481S059<br>ADA 0.00414637159008955<br>AVAX 0.00022438770404054T<br>BTC 0.00001846330660566<br>COMP 2.026235811458990-06<br>ETH 0.00001816168765671<br>LINK 6.174781960823490-05<br>LUNC 0.758498312559312<br>MATIC 0.04142450467751Y<br>UNI 0.0000698272606649Z7<br>USDT ERC20 0.00072294340165OS | AAVE 0.01749898433S5629<br>ADA 0.00738212121023969<br>AVAX 0.193087648893336<br>BTC 0.000000685690622836<br>COMP 0.03491243339709941<br>ETH 0.000002870013097816<br>LINK 0.5255935163297<br>LUNC 0.0000172997338758314<br>MATIC 0.004059917379600518<br>UNI 0.131525914588123<br>XTZ 0.43237854500S221 | | |
| 3.1.463968 | RAFID KARAM | ADDRESS REDACTED | | | BTC 0.000125258903788158<br>ETH 0.99142193716716<br>TGBP 0.0032801497746Z174<br>USDC 0.408385189133267 | | | |
| 3.1.463969 | RAFIK BOUDALIA | ADDRESS REDACTED | | | BNB 0.000005126087647731<br>BTC 0.000000343864836Z431<br>CEL 8.1151720478985T<br>USDC 0.0767114297064313<br>USDT ERC20 0.6605469222931092 | | | |
| 3.1.463970 | RAFIK EL HEBIL | ADDRESS REDACTED | | | ADA 543.009102403624<br>BNB 1.107456294434S<br>BTC 0.00000000562231730S<br>CEL 37.742065303850T | | | |
| 3.1.463971 | RAFIK KALLAOUI | ADDRESS REDACTED | | | BAT 247.895540332908<br>BTC 0.069438651417484Z<br>CEL 1355.14564211884<br>DASH 1.0789972<br>ETC 8.43420801<br>ETH 0.170612535736828<br>LTC 1.20986006<br>MATIC 16<br>MCDAI 40 | | | |
| 3.1.463972 | RAFIK KALLAOUI | ADDRESS REDACTED | | | ADA 231.410850304933<br>BTC 0.196152499980741<br>CEL 4.19663386153112<br>ETC 12.006216247024G<br>MATIC 0.277762815309377 | | | |
| 3.1.463973 | RAFIK KEFI | ADDRESS REDACTED | | | CEL 0.04898329501176S3<br>ETH 0.00160063888673403 | | | |
| 3.1.463974 | RAFIK KHELIFA CHAHT | ADDRESS REDACTED | | | AAVE 122.294974958S19<br>AVAX 9.00411187820908<br>BTC 0.0100011882613073<br>DOT 48.5244031682697<br>MATIC 120.750941206615<br>USDC 312.760408051775 | | | |
| 3.1.463975 | RAFIK MEKKI | ADDRESS REDACTED | | | BTC 0.0806905480378293<br>CEL 132.613555503235<br>ETH 1.1564165 | | | |
| 3.1.463976 | RAFIK SEMMAR | ADDRESS REDACTED | | | BTC 0.00101409804516422<br>USDC 24.601885174830S | | | |
| 3.1.463977 | RAFIK TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00000146063993171Y<br>USDC 0.503129752954368 | | | |
| 3.1.463978 | RAFIK YUMADLOV | ADDRESS REDACTED | | | BTC 0.0000009057771743M<br>EOS 0.0575976204466197 | | | |
| 3.1.463979 | RAFIL RAPHISOVICH | ADDRESS REDACTED | | | BTC 0.00000005077510134<br>CEL 0.214463326070224 | | | |
| 3.1.463980 | RAFILA SHOHRAT | ADDRESS REDACTED | | | BNB 0.00091642700610782Y<br>BTC 0.0000011148187304<br>USDC 0.50793491383733T | | | |
| 3.1.463981 | RAFIQUL HOQUE | ADDRESS REDACTED | | | BTC 0.001167869025656466<br>CEL 267.512182210694 | | | BTC 0.00000002833992627 |
| 3.1.463982 | RAFIU MOHAMED | ADDRESS REDACTED | | | BTC 0.00012892<br>CEL 17.124236828644S<br>ETH 0.01688728272591G3 | | | |
| 3.1.463983 | RAFIUDDIN SODRI | ADDRESS REDACTED | | | BCH 0.00708928<br>BTC 0.00962273523570855<br>CEL 32.182429969872<br>DASH 0.01753822<br>ETH 0.46517983717055T<br>LTC 0.2086624 | | | |
| 3.1.463984 | RAFIZAH BINTE JAFAR SEDEK | ADDRESS REDACTED | | | CEL 0.4497130201297T6<br>XRP 102.58339184199I | | | |
| 3.1.463985 | RAFIZAN BINTI AB AZIZ | ADDRESS REDACTED | | | BTC 0.000023444072709764 | | | |
| 3.1.463986 | RAFLI ALFA | ADDRESS REDACTED | | | BTC 0.000000004046812562<br>BUSD 0.77217783369581G | | | |
| 3.1.463987 | RAFY HIDALGO | ADDRESS REDACTED | | | BTC 0.0000694317145850268<br>CEL 49.242955148830S | | | |
| 3.1.463988 | RAGAA MOHCINE | ADDRESS REDACTED | | | BTC 0.000000006300547713<br>CEL 35.1606955342219<br>USDT ERC20 0.000000902841848431 | | | |
| 3.1.463989 | RAGAELLA FELICO MAURICIO | ADDRESS REDACTED | | | BTC 0.01106058<br>CEL 54.948333128934S<br>ETH 0.476733331700586 | | | |
| 3.1.463990 | RAGAHL STARKS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.463991 | RAGAI BOTROS | ADDRESS REDACTED | | | AAVE 0.00317007986320052<br>BTC 0.000001084457833I<br>BTC 0.007211617246435G<br>XRP 3.62130235728026 | | | |
| 3.1.463992 | RAGHAN SUBRAMANIYAGURU | ADDRESS REDACTED | | | CEL 0.0715180949797495 | | | |
| 3.1.463993 | RAGAVAN RAMALINGAM | ADDRESS REDACTED | | | BTC 1.66200608101244 | | | |
| 3.1.463994 | RAGAVENDRAN RAJASEKAR | ADDRESS REDACTED | | | BTC 0.0000008809670611I4 | | | |
| 3.1.463995 | RAGEESH THEKKEYIL | ADDRESS REDACTED | | | ADA 279.332804792837<br>BTC 0.1185713587855G6<br>ETH 3.939388013075T7<br>MATIC 6724.704330171G2<br>XLM 1833.99963935709 | | | |
| 3.1.463996 | RAGER D'SOUZA | ADDRESS REDACTED | | | BTC 0.00124359895217262<br>CEL 8.192782043806S1<br>ETH 0.110451178650T6 | | | |
| 3.1.463997 | RAGHAD ALIA | ADDRESS REDACTED | | | ADA 0.2260156529527YS<br>BTC 1.69507821201999E-06<br>USDT ERC20 1.477154531195S | | | |
| 3.1.463998 | RAGHAD MADANAT | ADDRESS REDACTED | | | BTC 0.26375069628116<br>ETH 4.74090686305G4 | | | |
| 3.1.463999 | RAGHAV ARORA | ADDRESS REDACTED | | | BTC 0.00270279080188959<br>CEL 0.24297240924933<br>ETH 0.0193250084520G5<br>XLM 173.965331B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464000 | RAGHAV ARORA | ADDRESS REDACTED | | | ADA 221.37542773184I<br>BTC 0.00751309308390672<br>CEL 62.0886550850541<br>ETH 0.922616504600696<br>MATIC 888.449716724324<br>MCDAI 0.115586053227073<br>SGB 0.0134676720879108<br>USDC 20.9323366472063<br>USDT ERC20 0.165518313324755<br>XLM 0.420623534552402<br>XRP 0.0907511051524912 | | | |
| 3.1.464001 | RAGHAV BEDI | ADDRESS REDACTED | | | BCH 0.0000000071180165<br>BTC 0.0000061517694202233<br>CEL 49.49501583287<br>SGB 157.694790431462<br>XRP 0.49 | | | |
| 3.1.464002 | RAGHAV BHANDARI | ADDRESS REDACTED | | | ADA 1968.74861152447<br>BTC 0.488932827379703<br>CEL 109.403039450034<br>ETH 7.18770042289818<br>LTC 0.263080717247951<br>MCDAI 31.8304786294818 | | | |
| 3.1.464003 | RAGHAV BINDRA | ADDRESS REDACTED | | | AAVE 1.08278184802746<br>AVAX 9.14342760008016<br>BAT 2946.23957322685<br>BCH 3.02966637275028<br>BTC 0.398816112690015<br>CEL 91.2695373002374<br>COMP 2.13589984389123<br>MANA 1355.33929458101<br>MATIC 1076.97410815958<br>OMG 96.1924361968939<br>SNX 252.294864092378<br>UNI 60.1460952869314<br>XLM 2187.25843832676<br>XRP 291.827902528418 | | | |
| 3.1.464004 | RAGHAV BIRLA | ADDRESS REDACTED | | | BTC 0.0000000620694720698<br>CEL 4.3055518716086<br>DOT 15.9215572095515 | | | |
| 3.1.464005 | RAGHAV GAUR | ADDRESS REDACTED | | | BTC 0.00127404764938208<br>CEL 0.478296566413471 | | | |
| 3.1.464006 | RAGHAV GAUR | ADDRESS REDACTED | | | BCH 0.00002284280139028<br>BUSD 0.00651450593843723<br>EOS 0.0310531685S8799<br>MCDAI 0.00031552091680528 | | | |
| 3.1.464007 | RAGHAV GUPTA | ADDRESS REDACTED | | | ETH 0.00243419874618309<br>ETH 0.222294982I4824 | | | |
| 3.1.464008 | RAGHAV GUPTA | ADDRESS REDACTED | | | ADA 0.0000000024392439<br>BSV 0.00169779<br>BTC 0.00173848350812178<br>CEL 13.2695J0196293<br>DOT 0.00000000001679266<br>ETH 0.00029798123881818<br>KLM 24.2496648 | | | |
| 3.1.464009 | RAGHAV KALRA | ADDRESS REDACTED | | | ADA 0.0938893366J2066<br>BTC 0.0000000034603062<br>LUNC 0.0089535763147552<br>USDC ERC20 0.658574786045311 | | | |
| 3.1.464010 | RAGHAV KASHI | ADDRESS REDACTED | | | AAVE 0.15503567619827<br>BAT 1.415279743B1966<br>BTC 0.0200007349578328<br>CEL 0.327617884781105<br>COMP 8.133944686761B9<br>DASH 0.00153853214832577<br>ETH 0.0075774071440543<br>MANA 0.00 0.00814567692041559<br>MATIC 7.11271608251257<br>PAXG 0.0013680743488177S<br>SNX 201.43022346468I | BTC 0.000000000246769923<br>CEL 286.501984692I31<br>DASH 5.3103393108924I | | |
| 3.1.464011 | RAGHAV KEDIA | ADDRESS REDACTED | | | BTC 0.00170698490881601<br>CEL 0.480220136455765<br>TUSD 422.81844220289 | | | |
| 3.1.464012 | RAGHAV KHATOR | ADDRESS REDACTED | | | BTC 0.00818702816680023<br>ETH 0.53649651021800S<br>GUSD 13884.6400220392<br>MCDAI 0.0298483990659775<br>USDC 446.466949735875 | | | |
| 3.1.464013 | RAGHAV MAHESHWARI | ADDRESS REDACTED | | | BTC 0.00002479169605027B<br>ETH 0.000106319706358841<br>USDC 1.12038880328352 | | | |
| 3.1.464014 | RAGHAV MALHOTRA | ADDRESS REDACTED | | | BTC 0.00004665327042939 4<br>CEL 1.1299801256194I<br>SGB 173.288370987392<br>XRP 0.524057510192279 | | | |
| 3.1.464015 | RAGHAV MUNJAAL | ADDRESS REDACTED | | | BTC 0.00218825691853337<br>USDT ERC20 467.558247276901 | | | |
| 3.1.464016 | RAGHAV PRAKASH | ADDRESS REDACTED | | | ADA 0.183052978249692<br>AVAX 15.3969424251743<br>BTC 0.185277914471852<br>ETH 2.83224864891257<br>USDC 0.153305834573I34 | | | |
| 3.1.464017 | RAGHAV RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0000000000425584607<br>ETH 0.00000342470300759 9<br>LINK 1.67434416501351 | BTC 0.0000016398017262I63 | | |
| 3.1.464018 | RAGHAV ROTH TRUST | E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.05223148397098335<br>ETH 1.38932418830219 | | | |
| 3.1.464019 | RAGHAV SADHIR | ADDRESS REDACTED | | | BTC 0.000816246037674367<br>ETH 0.239713670471625 | | | |
| 3.1.464020 | RAGHAV SETHI | ADDRESS REDACTED | | | BTC 0.00100008953207288<br>CEL 21.0266494573532<br>MATIC 379.085954366453<br>SNX 17.81731151774<br>USDT ERC20 0.0000002717544038I7<br>XRP 21.75 | | | |
| 3.1.464021 | RAGHAV TAK | ADDRESS REDACTED | | | BTC 0.000000005410751464<br>CEL 0.374965736669901 | | | |
| 3.1.464022 | RAGHAV TAKIAR | ADDRESS REDACTED | | | BTC 0.0268939316856I29<br>ETH 1.06406019695092<br>USDC 272.553766260472 | | | |
| 3.1.464023 | RAGHAV VIJ | ADDRESS REDACTED | | | BTC 0.004063407377327634<br>CEL 0.0000000051459305S6<br>CEL 5.37371776057085<br>ETH 0.0000000002625845<br>LTC 0.000000006666667<br>XRP 0.0000007083J333 | | | |
| 3.1.464024 | RAGHAVA CHITTIDI | ADDRESS REDACTED | | | ADA 0.0000060083653720 87<br>BTC 0.0000000007879522<br>CEL 1.62708440274913 | | | |
| 3.1.464025 | RAGHAVA CHITTIDI | ADDRESS REDACTED | | | BTC 0.00091020815020037 | BTC 1.08051667641S1 | | |
| 3.1.464026 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | AVAX 1.20082196399747<br>BTC 0.00807278605365179 | BTC 0.0000005300216663 | | |
| 3.1.464027 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.00023587556706306S<br>LINK 0.16052812861627 9<br>MATIC 10.164223161480 6 | | | |
| 3.1.464028 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | BTC 0.000475497658226437 | BTC 0.678342544402153 | | |
| 3.1.464029 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | | SOL 1.01212520397604 | BTC 1.03058165882913 | | |
| 3.1.464030 | RAGHAVA PAMULAPATI | ADDRESS REDACTED | | Yes | BTC 0.000676394967075199<br>BTC 0.0000471209446690178<br>ETH 0.0063319283B16S82 | BTC 0.0000000004436512<br>SOL 259.588142685445 | | BTC 1.49601421016477<br>ETH 35.2579633133503 |
| 3.1.464031 | RAGHAVAN DAMODARAN | ADDRESS REDACTED | | | SOL 0.310205589S6793 | | | |
| 3.1.464032 | RAGHAVAN NATARAJAN | ADDRESS REDACTED | | | BTC 2.12268510078257<br>USDC 95865.5492385S<br>BTC 0.72454410045742 | | | |
| 3.1.464033 | RAGHAVENDAR BALAJI | ADDRESS REDACTED | | | ETH 3.8891336698459S<br>SOL 66.2292045490109<br>BTC 0.0000017566751917<br>USDT ERC20 252.13052602794I | | | |
| 3.1.464034 | RAGHAVENDAR CHAKRAPANI | ADDRESS REDACTED | | Yes | BTC 0.0000017566519127<br>XLM 0.080798728799929<br>ADA 779.610535573263<br>USDT ERC20 473972746897<br>CEL 4.59554691517756<br>ETH 0.00707949931424775<br>USDT ERC20 0.002804 | | | BTC 0.075383416648557I<br>ETH 1.31406988266672 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464035 | RAGHAVENDER REDDY PULAKANTI | ADDRESS REDACTED | | | BTC 1.16617408935596e-06<br>ETH 1.01478904607646<br>MATIC 0.0253542539130304 | | | |
| 3.1.464036 | RAGHAVENDRA CHANDAGAL | ADDRESS REDACTED | | | BSV 0.258694413432518<br>BTC 0.00118533235644559<br>ETH 0.163078619283321<br>MATIC 14093.9021860108 | | | |
| 3.1.464037 | RAGHAVENDRA KUMBLE SEETHARAMA | ADDRESS REDACTED | | | AAVE 0.00126389383726655<br>BCH 0.00126274428460269<br>BTC 0.47161464377856<br>ETC 0.00415445003491<br>ETH 7.45239425153072<br>LTC 0.00395480387644402<br>MATIC 6074.57012044365<br>SNX 0.141562724710403<br>XRP 0.00214 | | | |
| 3.1.464038 | RAGHAVENDRA KURODDI | ADDRESS REDACTED | | | BTC 0.00111203505266035<br>ETH 0.314127860674433<br>USDC 620.445487714874 | | | |
| 3.1.464039 | RAGHAVENDRA MAHALE | ADDRESS REDACTED | | | ETH 0.00659097260430263<br>SGB 0.78029590678934<br>USDC 84.14517929647<br>XRP 5.10421926882307 | | | |
| 3.1.464040 | RAGHDAN JABIR | ADDRESS REDACTED | | | CEL 0.370810725080883<br>MATIC 10.28 | | | |
| 3.1.464041 | RAGHEB ABDO | ADDRESS REDACTED | | | BTC 0.0171783443250551 | | | |
| 3.1.464042 | RAGHID ALHAZMY | ADDRESS REDACTED | | | BTC 0.0239194760630094<br>CEL 0.0085736173165332<br>LUNC 0.00231934856225467 | | | |
| 3.1.464043 | RAGHU AMARAVADI | ADDRESS REDACTED | | | ADA 6.82055254645<br>BTC 15.938698355852<br>ETH 70.3451692761451<br>MATIC 9622.02546737759<br>SOL 5.417462000802<br>USDC 0.526706112229792 | | | |
| 3.1.464044 | RAGHU GARAPATI | ADDRESS REDACTED | | | CEL 1.06715667850054 | | | |
| 3.1.464045 | RAGHU GUTTIKONDA | ADDRESS REDACTED | | | ETH 29.5974271808063 | | | |
| 3.1.464046 | RAGHU KUMBAKONAM | ADDRESS REDACTED | | | ADA 0.000000640141241861<br>BNB 0.000000050093920053<br>BTC 0.000000000375770766<br>CEL 0.277157669221304<br>USDC 0.000000169969048099 | | | |
| 3.1.464047 | RAGHU RAM THOTA | ADDRESS REDACTED | | | UNI 0.000248502597069032 | | | |
| 3.1.464048 | RAGHU RAM THOTA | ADDRESS REDACTED | | | BTC 0.0845700301171446<br>ETH 0.000517626503752421<br>LINK 125.067614358112<br>LTC 0.00387793659020237<br>MATIC 37.9603034992443<br>UNI 0.11390531546808<br>USDC 46.4344322422557 | | | |
| 3.1.464049 | RAGHU SAHU | ADDRESS REDACTED | | | BTC 0.0522322904893116<br>ETH 0.609948664446538 | | | |
| 3.1.464050 | RAGHU VEER YARLAGADDA | ADDRESS REDACTED | | | BTC 0.00083401797919152<br>USDC 5137.61633800351 | USDC 0.623179754621064 | | |
| 3.1.464051 | RAGHU VENUGOPAL | ADDRESS REDACTED | | | TGBP 114.638251545746 | | | |
| 3.1.464052 | RAGHUNATH DEOKAR | ADDRESS REDACTED | | | BTC 0.00121664222101416<br>CEL 0.0156600288042298<br>USDT ERC20 0.370193539937052 | | | |
| 3.1.464053 | RAGHUPATHI VEERAPERUMAL | ADDRESS REDACTED | | | BTC 4.7642107979399E-07<br>CEL 0.00224659218173217<br>LTC 0.000651598820043555 | | | |
| 3.1.464054 | RAGHUVANSH SINGH | ADDRESS REDACTED | | | BTC 0.000000000682375407Z<br>CEL 0.66391780036951<br>ETH 0.004855<br>LTC 0.0019661062089912 | | | |
| 3.1.464055 | RAGHVENDRA SINGH CHAUHAN | ADDRESS REDACTED | | | BTC 0.0639204252369274<br>CEL 13.5523287989732<br>ETH 0.00295547866505293 | | | |
| 3.1.464056 | RAGHWENDRA JHA | ADDRESS REDACTED | | | ADA 1469.73316180162<br>BTC 0.015680637104294<br>DOT 18.9558294740892<br>ETH 0.340501462155492<br>MATIC 130.58162364799<br>SNX 7.56964046394<br>XLM 988.422902145275 | DOT 9.89 | | |
| 3.1.464057 | RAGI BURTON | ADDRESS REDACTED | | | BTC 0.00259275<br>CEL 5.48302293263415<br>ETH 0.04706685 | | | |
| 3.1.464058 | RAGINA NYAMBURA | ADDRESS REDACTED | | | BTC 0.010824275392954 | | | |
| 3.1.464059 | RAGINIBEN BHAVSAR | ADDRESS REDACTED | | | ETH 0.000000174102715778 | | | |
| 3.1.464060 | RAGIP RADONCHIKI | ADDRESS REDACTED | | | BTC 0.001746876508254<br>ETH 0.045001645556086<br>USDC 0.16545016964666 | | | |
| 3.1.464061 | RAGIV COULBOURNE | ADDRESS REDACTED | | | DASH 0.000221876014332241<br>ETH 0.00004118585501008 | | | |
| 3.1.464062 | RAGNA GILMOUR | ADDRESS REDACTED | | | ADA 1695.63775066202<br>AVAX 209.240769409437<br>BTC 0.0301976051998767<br>CEL 263.96567091245<br>ETH 0.390166643961247<br>LUNC 13.774358 | | | |
| 3.1.464063 | RAGNA VALBJØRN SKOV | ADDRESS REDACTED | | | BTC 0.0016053921676914<br>CEL 252.49093492142<br>MATIC 646 | | | |
| 3.1.464064 | RAGNAR GUDMUNDARSON | ADDRESS REDACTED | | | BTC 0.185382707612194<br>CEL 20.5916800221905<br>DOT 15.9582978356455 | | | |
| 3.1.464065 | RAGNAR TOHVER | ADDRESS REDACTED | | | ETH 0.00617850586008804 | | | |
| 3.1.464066 | RAGNEEL BIJJULA | ADDRESS REDACTED | | | AVAX 0.006360844648573<br>BTC 0.000000307145791447<br>ETH 0.00001553277275891<br>MATIC 0.35212533292661<br>SOL 0.00050511370726295B | AVAX 0.00020480855486608<br>BTC 0.000000003142868595<br>ETH 0.00007413694789161B<br>MATIC 0.00612215081903544<br>SOL 0.00010287940421706<br>USDC 27.713 | | |
| 3.1.464067 | RAGNHILD ROHDE | ADDRESS REDACTED | | | BTC 0.00115917125935894<br>LTC 15.3240940272862 | | | |
| 3.1.464068 | RAGU RAM | ADDRESS REDACTED | | | BTC 0.00121095752611112<br>CEL 0.525900255554012<br>MATIC 1.06513399617805<br>SNX 0.0675664143005545<br>USDC 0.711655339150288<br>XLM 0.085343546700028J<br>XRP 0.000007335823239Z | | | |
| 3.1.464069 | RAGU YOGARAJ | ADDRESS REDACTED | | | BTC 0.0597201460310394 | | | |
| 3.1.464070 | RAGULAN YOGARAJAH | ADDRESS REDACTED | | | AVAX 4.33177755020659<br>BCH 0.000473792942045789<br>BTC 0.046449952089246B<br>CEL 0.000500779646733739<br>EOS 0.0525396630080336<br>ETH 0.0007844754650553S4<br>LINK 0.00214240702467157<br>LTC 0.00134791158146058<br>LUNC 4.96336625651Z1<br>MANA 0.00614986884814202<br>MATIC 462.941467354453<br>UNI 0.00442817381060934<br>USDT ERC20 32.4721277163713<br>XRP 0.245520627833969 | | | |
| 3.1.464071 | RAGUNATHAN THANAKOODY | ADDRESS REDACTED | | | BTC 0.000493636798828024<br>CEL 1.22847502581124<br>DASH 0.0183000988662654<br>DOGE 485.325071941498 | | | |
| 3.1.464072 | RAGURAMAN JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.000000895795255054<br>CEL 167.239168445014<br>ETH 0.0000639383020982957 | | | |
| 3.1.464073 | RAGUVARAN R. | ADDRESS REDACTED | | | BTC 0.00000352520370691<br>CEL 2.15259983832311 | | | |
| 3.1.464074 | RAH APHOR | ADDRESS REDACTED | | | BTC 0.00000510269137985T<br>ETH 7.93900847713491 | BTC 0.000000044602155767 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464075 | RAH BROWN | ADDRESS REDACTED | | | AAVE 0.000191280377719462<br>BTC 0.00000142827629104<br>COMP 0.000092210863551469<br>LINK 0.002593631006887118<br>UMA 0.002085991886455793<br>XLM 0.187854995936128<br>XRP 278.35131875608 | | | |
| 3.1.464076 | RAHA GOLPA | ADDRESS REDACTED | | | ADA 287.83799762786<br>BTC 1.00335740674644<br>CEL 19.41698508447154<br>ETH 2.5991500250631<br>USDC 0.226900488505381 | | | |
| 3.1.464077 | RAHA YASSINI | ADDRESS REDACTED | | | ETH 0.00117686483731028 | | | |
| 3.1.464078 | RAHAIL CHUGHTAI | ADDRESS REDACTED | | | EC 0.00200126384917155<br>SNX 39.9572744191705 | USDT ERC20 5 | | |
| 3.1.464079 | RAHAL FERNANDO | ADDRESS REDACTED | | | USDC 726.103370362213 | | | |
| 3.1.464080 | RAHANA JAHANGIR | ADDRESS REDACTED | | | BTC 0.000000767204345186<br>CEL 0.000069070778865378<br>ETH 0.000005213515409318<br>BNB 0.187981373340127 | | | |
| 3.1.464081 | RAHAT IQBAL | ADDRESS REDACTED | | | CEL 0.01629196657664<br>USDC 0.18336175382462 | | | |
| 3.1.464082 | RAHATDEEP DUBEY | ADDRESS REDACTED | | | XRP 30.0850374515177 | | | |
| 3.1.464083 | RAHEEL ANWER | ADDRESS REDACTED | | | BTC 0.01397338823408049<br>ETH 0.188900878438514<br>USDC 67.2598311955854 | | | |
| 3.1.464084 | RAHEEL CHOHAN | ADDRESS REDACTED | | Yes | BCH 0.000998263495648081<br>BTC 0.000000546008300352<br>CEL 3.145184615072<br>DASH 0.0849950573436351<br>EOS 0.343395548834685<br>ETH 16.3199326404423<br>LINK 0.05607056654390075<br>LTC 0.000268676772412114<br>MATIC 3868.16925880497<br>SGB 0.50156301586867<br>USDC 12.1011005320319<br>USDT ERC20 0.102097002205777<br>XLM 9.24674304235567<br>XRP 3.28091892812783 | BTC 0.00080490126904255<br>USDT ERC20 125.917433817717 | | BTC 5.33886628035557 |
| 3.1.464085 | RAHEEL FAROOQI | ADDRESS REDACTED | | | BTC 0.00078837666929584<br>ETH 0.000097751704932707 | | | |
| 3.1.464086 | RAHEEL KHAN | ADDRESS REDACTED | | | BTC 0.000003258025693171<br>ETH 0.000000587844860478<br>USDC 0.004231372641126315 | | | |
| 3.1.464087 | RAHEEL KHAN | ADDRESS REDACTED | | | BTC 0.000721311997918514<br>CEL 0.929183901859608<br>ETH 0.00000000000000001 | | | |
| 3.1.464088 | RAHEEL MALIK | ADDRESS REDACTED | | | CEL 31.1147229942248 | | | |
| 3.1.464089 | RAHEEL MASIH | ADDRESS REDACTED | | | BTC 0.000001323143673885<br>MATIC 1.6782404501703 | | | |
| 3.1.464090 | RAHEEL MUBIN SIDDIQUI | ADDRESS REDACTED | | | BTC 0.000670621984601 | | | |
| 3.1.464091 | RAHEEL SABIR | ADDRESS REDACTED | | | CEL 0.2676574654861 | | | |
| 3.1.464092 | RAHEEL ZABAIR | ADDRESS REDACTED | | | CEL 0.0431919249176706 | | | |
| 3.1.464093 | RAHEELA RASOOL GHULAM | ADDRESS REDACTED | | | BTC 0.00000000285939341 | | | |
| 3.1.464094 | RAHEEM BARNETT | ADDRESS REDACTED | | | CEL 0.001549646285873<br>BTC 0.00000064515994283<br>LTC 0.002498862828335575<br>MATIC 0.786325159882054<br>SNX 0.00476880606838<br>XLM 0.06823015996860163<br>XRP 0.160466238125565 | | | |
| 3.1.464095 | RAHEEM BARNETT | ADDRESS REDACTED | | | ETH 0.000249097938607686 | | | |
| 3.1.464096 | RAHEEM BENSON | ADDRESS REDACTED | | | CEL 1.12601150773687 | | | |
| 3.1.464097 | RAHEEM FOSTER | ADDRESS REDACTED | | | CEL 0.167397936146679 | | | |
| 3.1.464098 | RAHEEM HARVEY | ADDRESS REDACTED | | | AAVE 0.4328623627159988<br>ADA 86.3235878760006 | | | |
| 3.1.464099 | RAHEEM KING | ADDRESS REDACTED | | | BTC 0.03111880893445186<br>PAX 0.5791466786345191 | | | |
| 3.1.464100 | RAHEEM LAWAL | ADDRESS REDACTED | | | BTC 0.00662321494287078<br>ETH 1.27168918701141 | ZEC 0.11101425700182319 | | |
| 3.1.464101 | RAHEEM ONAPAJO | ADDRESS REDACTED | | | ZEC 0.000004580315041139<br>USDC 105.27501024263 | | | |
| 3.1.464102 | RAHEEM SAKIRAT | ADDRESS REDACTED | | | BNB 0.000024076618501215 | | | |
| 3.1.464103 | RAHEEM SANNY | ADDRESS REDACTED | | Yes | BCH 0.000682202085607799<br>CEL 1.12831612401294<br>DASH 0.000312785595508691<br>EOS 0.301603135797756<br>ETC 0.00347352980879719<br>SGB 5.57752132936039<br>USDC 0.4354053776666238<br>USDT ERC20 0.753560538231931<br>XLM 0.499113932862219<br>XRP 16.562420857073<br>ZEC 0.000475658540111442 | | | DASH 48.2948697636279 |
| 3.1.464104 | RAHEEM WALJI | ADDRESS REDACTED | | | BTC 0.00038548163376496<br>BUSD 0.77547393899423 | | | |
| 3.1.464105 | RAHEL AHMED | ADDRESS REDACTED | | | CEL 0.00725513368102297 | | | |
| 3.1.464106 | RAHEL HEER | ADDRESS REDACTED | | | BTC 1.24791348770099-06<br>ETH 0.000645085448105 | | | |
| 3.1.464107 | RAHEL MAHARANI | ADDRESS REDACTED | | | CEL 41.0096170049<br>MATIC 509.087141 | | | |
| 3.1.464108 | RAHELA CORBESCU | ADDRESS REDACTED | | | XRP 2458.86242670551<br>BTC 0.0000013407556805<br>BUSD 0.868537050256251<br>USDT ERC20 0.561394292177304 | | | |
| 3.1.464109 | RAHELA GOLLER | ADDRESS REDACTED | | | ETC 0.1041425578145<br>CEL 724.880217622935<br>ETH 1.49137249 | | | |
| 3.1.464110 | RAHELEH DANESHPOUR | ADDRESS REDACTED | | | | BTC 0.000000972824779021 | | |
| 3.1.464111 | RAHELEH MAHTABPOUR | ADDRESS REDACTED | | | CEL 0.567133135589007 | | | |
| 3.1.464112 | RAHESE KARIM | ADDRESS REDACTED | | | ADA 0.00000253846453019<br>BTC 0.000000023416517094<br>CEL 140.14291743334<br>DOT 0.07812349893884844<br>ETH 0.000950053464379711<br>LINK 137.220272679148<br>LTC 0.00131148823448818<br>MANA 556.52312875331<br>MATIC 3.02198821681429<br>SNX 656.501588256521<br>XLM 0.00000000481437905<br>XRP 7266.31325351057 | | | |
| 3.1.464113 | RAHSAN ISLAM | ADDRESS REDACTED | | | BTC 0.0000287559746211467<br>CEL 3.3445011242429<br>DOT 0.0397565303988232<br>ETH 0.000031214078478498<br>LINK 0.008873572910611841<br>USDC 6.94 | | | |
| 3.1.464114 | RAHEEM SMITH | ADDRESS REDACTED | | | USDC 6.94<br>BTC 0.000001302308356663 | | | |
| 3.1.464115 | RAHIF EZZEDDINE | ADDRESS REDACTED | | | BTC 0.01824608377335939<br>ETH 0.161609050682015<br>LINK 18.104326607375<br>USDC 202.453123773215 | | | |
| 3.1.464116 | RAHIL ABHAY NERKAR | ADDRESS REDACTED | | | LUNC 2.50742185490869<br>USDC 45.919276393400808 | | | |
| 3.1.464117 | RAHIL GANDHI | ADDRESS REDACTED | | | BCH 0.07323282612623<br>BTC 0.000764038610054849<br>ETH 0.036590382505607<br>LTC 0.00100438209300611<br>XRP 0.180696296913891 | | | |
| 3.1.464118 | RAHIL JAMAL | ADDRESS REDACTED | | | BTC 0.01515842560<br>CEL 21.16179442574283<br>DOT 29.0459313893783<br>ETH 0.114559855301269<br>SOL 0.923645196320088<br>USDC 18.8626502050569 | | | |
| 3.1.464119 | RAHIL PATEL | ADDRESS REDACTED | | Yes | ETH 0.17690066886273<br>ETH 2.0317117997368<br>USDC 0.81016962378542 | | | BTC 0.53545155565266 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464120 | RAHIL RADIA | ADDRESS REDACTED | | | AAVE 1.027118107018911 | | | |
| | | | | | AVAX 10.101590390403 | | | |
| | | | | | BAT 417.370677085038 | | | |
| | | | | | BTC 0.331158750990812 | | | |
| | | | | | COMP 0.901161064420095 | | | |
| | | | | | DASH 1.70857944839156 | | | |
| | | | | | DOT 14.00359345793145 | | | |
| | | | | | ETH 4.157540719082366 | | | |
| | | | | | MATIC 412.248409210849 | | | |
| | | | | | SOL 7.07572728387288 | | | |
| | | | | | SUSHI 32.92156146227737 | | | |
| | | | | | XLM 31.095378678837676 | | | |
| | | | | | ZEC 2.0026972642401410 | | | |
| | | | | | ZRX 323.96344712469 | | | |
| 3.1.464121 | RAHIL SHAIKH | ADDRESS REDACTED | | | AAVE 4.656592872732242 | | | |
| | | | | | BTC 0.101708927803243 | | | |
| | | | | | DOT 0.05237847852722728 | | | |
| | | | | | ETH 2.157724518974777 | | | |
| | | | | | MATIC 1.0104203948214170 | | | |
| | | | | | UNI 21.24954178000170 | | | |
| 3.1.464122 | RAHIM ALAUDIN MOLEDINA | ADDRESS REDACTED | | | BTC 0.0148952021618421 | | | |
| | | | | | SNX 9.46152505498003400 | | | |
| | | | | | XRP 181.231914185474 | | | |
| 3.1.464123 | RAHIM AWE | ADDRESS REDACTED | | Yes | AAVE 0.0044086662621845 | ADA 0.00242910289475762 | | BTC 1.027902902273255 |
| | | | | | ADA 2.667222143043 | BTC 0.043249301825659 | | ETH 12.5112943850694 |
| | | | | | BAT 0.130923739515412 | CEL 126.854187159959 | | |
| | | | | | BTC 0.00018036715996633 | GUSD 2.07 | | |
| | | | | | CEL 1.33114887833649 | USDC 1 | | |
| | | | | | ETC 0.9776674389552664 | | | |
| | | | | | ETH 0.0030727800419065 | | | |
| | | | | | GUSD 0.0107699231509158 | | | |
| | | | | | KNC 0.024630128233697 | | | |
| | | | | | LINK 0.0177954627703342 | | | |
| | | | | | MANA 0.19047682790076 | | | |
| | | | | | MATIC 0.03120517404962795 | | | |
| | | | | | SNX 0.138001208271626 | | | |
| | | | | | UMA 0.0428901986782865 | | | |
| | | | | | UNI 0.002249438602644552 | | | |
| | | | | | USDC 0.8433239147087655 | | | |
| | | | | | XLM 0.70706040154932 | | | |
| | | | | | ZRX 0.07678289684222268 | | | |
| 3.1.464124 | RAHIM BABAR | ADDRESS REDACTED | | | ADA 0.053421227292704 | | | |
| | | | | | DOT 0.01912650965021142 | | | |
| | | | | | SNX 0.000572334331646397 | | | |
| 3.1.464125 | RAHIM ELLAM | ADDRESS REDACTED | | | CEL 1.3335545498309 | | | |
| 3.1.464126 | RAHIM GOVANI | ADDRESS REDACTED | | | BCH 2.7679529498403B | | | |
| | | | | | BTC 0.04121900843073336 | | | |
| | | | | | CEL 182.26994861511B9 | | | |
| | | | | | ETH 1.33803580506475 | | | |
| | | | | | LTC 9.45167965214081 | | | |
| | | | | | SGB 197.4832522607 | | | |
| | | | | | XLM 4676.73781133851 | | | |
| | | | | | XRP 1293.18600059437 | | | |
| 3.1.464127 | RAHIM HANKIN | ADDRESS REDACTED | | | BTC 0.00120648361738208 | | | |
| 3.1.464128 | RAHIM HASSAN | ADDRESS REDACTED | | | BTC 0.000054597087002988B | | | |
| 3.1.464129 | RAHIM JADAVJI | ADDRESS REDACTED | | | CEL 1.306789474551227 | | | |
| 3.1.464130 | RAHIM JIWANI | ADDRESS REDACTED | | | BTC 0.00622921118981445 | | | |
| | | | | | BTC 0.0000447767789694093 | | | |
| 3.1.464131 | RAHIM KANJI | ADDRESS REDACTED | | | CEL 1.08017006756685 | | | |
| | | | | | BAT 2992 | | | |
| | | | | | BTC 0.54047302023396 | | | |
| | | | | | CEL 319.057218262153 | | | |
| | | | | | ETH 2.5 | | | |
| | | | | | LINK 24.88 | | | |
| | | | | | SGB 81.81375372777B8 | | | |
| | | | | | UNI 75 | | | |
| 3.1.464132 | RAHIM KARIM HIRJI | ADDRESS REDACTED | | | AVAX 2.45847117940294 | | | |
| | | | | | BTC 0.00195588511725057 | | | |
| | | | | | ETH 0.00158743507107627 | | | |
| | | | | | LUNC 10.40296633731167 | | | |
| | | | | | MATIC 200.877738634541 | | | |
| | | | | | SNX 627.07548357932 | | | |
| | | | | | SOL 13.377614030369 | | | |
| | | | | | XRP 1573.89054719813 | | | |
| 3.1.464133 | RAHIM KAROVALIA | ADDRESS REDACTED | | Yes | AVAX 76.84709643095133 | AVAX 5.74692531597089 | | BTC 2.71200679283046 |
| | | | | | BTC 0.000415737217464712 | MCDAI 8.34 | | |
| | | | | | DOT 38.52452107718337 | | | |
| | | | | | MATIC 111.55480153168 | | | |
| | | | | | MCDAI 239.04283895644 | | | |
| 3.1.464134 | RAHIM KASSAM | ADDRESS REDACTED | | | BTC 0.00213407920711299 | BTC 0.00049662923272709 | | |
| 3.1.464135 | RAHIM KUCUKKESIM | ADDRESS REDACTED | | | ETH 0.0000034520012391B3 | | | |
| 3.1.464136 | RAHIM LADAK | ADDRESS REDACTED | | | BTC 0.0102103071093784 | DOT 105.91917573928 | | |
| | | | | | DOT 0.23047278494B245 | | | |
| | | | | | ETH 0.000001379502115833 | | | |
| 3.1.464137 | RAHIM LADHANI | ADDRESS REDACTED | | | ADA 1293.07886384803 | | | |
| | | | | | BNB 0.00116129131803274 | | | |
| | | | | | BSV 17.038745301369 | | | |
| | | | | | BTC 0.0948896003605S | | | |
| | | | | | CEL 1.3434361339711B | | | |
| | | | | | EOS 554.36184848998 | | | |
| | | | | | ETC 0.066827139133197B7 | | | |
| | | | | | ETH 3.6417888682862 | | | |
| | | | | | LTC 0.00054016703849502B | | | |
| | | | | | MATIC 1.25604967155063 | | | |
| | | | | | SNX 259.152763814888 | | | |
| | | | | | XRP 1122.11306642951 | | | |
| 3.1.464138 | RAHIM MAHMUTOGLU | ADDRESS REDACTED | | | BTC 0.0000001541019102252 | | | |
| | | | | | CEL 0.804155819353314 | | | |
| | | | | | LUNC 0.000068 | | | |
| 3.1.464139 | RAHIM MILLER | ADDRESS REDACTED | | | BTC 0.00000147330945860394 | | | |
| 3.1.464140 | RAHIM NATHOO | ADDRESS REDACTED | | | BAT 8.32041240989826 | | | |
| | | | | | BTC 0.00000176700874980 | | | |
| | | | | | COMP 0.00114943431020876 | | | |
| | | | | | ETH 0.0035820543958428B | | | |
| | | | | | PAXG 0.0126527920841674 | | | |
| | | | | | SNX 0.2406646578972B2 | | | |
| | | | | | USDC 0.201554920983039 | | | |
| | | | | | USDT ERC20 0.015879026B26158B | | | |
| 3.1.464141 | RAHIM NEAL YAKOOB | ADDRESS REDACTED | | | BCH 9.64150287374896591-05 | | | |
| | | | | | LTC 0.0003988034122296936 | | | |
| 3.1.464142 | RAHIM NURMOHAMMED MUSSA | ADDRESS REDACTED | | | ADA 93.673940888569 | | | |
| | | | | | BTC 0.00120455804765231 | | | |
| | | | | | CEL 0.563344290826251 | | | |
| | | | | | DASH 1.4472979494887 | | | |
| | | | | | DOT 3.7907739346685 | | | |
| | | | | | MANA 51.986738137125 | | | |
| | | | | | MATIC 379.9524128674Z | | | |
| | | | | | XRP 360.54184916775B | | | |
| | | | | | ZEC 0.0003489254627S2309 | | | |
| 3.1.464143 | RAHIM OMAR | ADDRESS REDACTED | | | CEL 1.09699512498284 | | | |
| 3.1.464144 | RAHIM TAGHIZADEGAN | ADDRESS REDACTED | | | BTC 0.00019915703681546 | | | |
| 3.1.464145 | RAHIM TAGHIZADEGAN | ADDRESS REDACTED | | | CEL 0.01711974883384525 | | | |
| 3.1.464146 | RAHIM THOMAS | ADDRESS REDACTED | | | AAVE 4.2704112058131Z | BTC 0.000000001757319113 | | |
| | | | | | ADA 6176.97421405313 | ETH 0.0695371606586559 | | |
| | | | | | BAT 2137.51072117204 | | | |
| | | | | | BCH 1.82984564474506 | | | |
| | | | | | BTC 0.00016187346049S1425 | | | |
| | | | | | COMP 2.847530594740118 | | | |
| | | | | | DASH 2.638726814122559 | | | |
| | | | | | DOT 46.804424437609S | | | |
| | | | | | EOS 0.05026695040767Z4 | | | |
| | | | | | ETC 10.09450434996691 | | | |
| | | | | | ETH 8.449460948398074 | | | |
| | | | | | KNC 0.020198739166277B | | | |
| | | | | | MATIC 1191.2344752861I | | | |
| | | | | | OMG 149.86054132321 | | | |
| | | | | | SNX 71.53537714733B1 | | | |
| | | | | | UMA 19.3717440057511 | | | |
| | | | | | USDC 0.9378784658725547 | | | |
| | | | | | XLM 4567.25133110265 | | | |
| | | | | | XRP 3.3937803648237B | | | |
| | | | | | ZRX 1684.24753346996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464147 | RAHIM VIRANI | ADDRESS REDACTED | | | BTC 0.0006510850550602582<br>CEL 18.109980785158.1<br>ETC 37.99958 | | | |
| 3.1.464148 | RAHIMAH RAMLI | ADDRESS REDACTED | | | ADA 544.8843096381.72<br>BNB 4.8553962208859<br>BTC 0.25414857850073.72<br>CEL 0.7975551743073.95<br>ETH 30.344840040005<br>PAXG 0.07330852104095.67 | | | |
| 3.1.464149 | RAHIME YUKSEL | ADDRESS REDACTED | | | ETH 0.00000101033893669686 | | | |
| 3.1.464150 | RAHIT ASH | ADDRESS REDACTED | | | ADA 0.3137742065236611<br>BNB 0.00105035136201176.2<br>BTC 0.0000027235327977<br>ETH 0.0002886634033477001<br>USDC 0.4354943543697701 | | | |
| 3.1.464151 | RAHKEM ELLIS | ADDRESS REDACTED | | | ADA 0.7088160055566792 | | | |
| 3.1.464152 | RAHMA HASSAN | ADDRESS REDACTED | | | BTC 0.0000000015048450557 | | | |
| 3.1.464153 | RAHMAD RIYANTO | ADDRESS REDACTED | | | CEL 0.6810347430209056<br>BTC 0.000000004227801608 | | | |
| 3.1.464154 | RAHMAN BECKWITH | ADDRESS REDACTED | | | CEL 0.03463451766197777<br>1INCH 0.0637443257202816<br>AAVE 1.59213161032.2<br>ADA 0.184810395527196<br>BAT 163.33534540682.6<br>BTC 0.0092997410567088.4<br>COMP 0.80781092390547.7<br>DOT 0.01764387027151392<br>EOS 0.00897231861253.52<br>ETH 1.1743159278173.1<br>KNC 0.01404188147641.62<br>LINK 0.00476712843222307<br>MANA 83.722327264830.3<br>MATIC 343.8741075607229<br>SNX 0.01832536473881.2<br>SUSHI 19.530064329734.4<br>UNI 15.116891403270.8<br>USDC 21373.5136029894<br>ZRX 0.16536312962219.3 | | | |
| 3.1.464155 | RAHMAN NAMLI | ADDRESS REDACTED | | | CEL 0.0005740232998556992<br>ETH 0.00000061661668595 | | | |
| 3.1.464156 | RAHMAN YALLEE | ADDRESS REDACTED | | | BTC 0.001775418438251.51<br>CEL 7.5738394989816.8<br>ETH 0.02567927082826072 | | | |
| 3.1.464157 | RAHMAT AL ZAMI MD SADEK HOSSEN | ADDRESS REDACTED | | | LINK 0.1174785670239.81<br>ADA 1691.532263735.71 | | | |
| 3.1.464158 | RAHMAT ALBARIQI | ADDRESS REDACTED | | | CEL 4.5270525252531.7<br>BTC 0.000107562062219 | | | |
| 3.1.464159 | RAHMAT BASORI | ADDRESS REDACTED | | | CEL 75.702353620679.5<br>LINK 0.00000001058749384 | | | |
| 3.1.464160 | RAHMAT BIN SAMAT | ADDRESS REDACTED | | | BTC 0.0023326666280697<br>CEL 347.130443552507<br>USDC 25000 | | | |
| 3.1.464161 | RAHMAT SAMAT | ADDRESS REDACTED | | | BTC 0.002332634840524.03 | | | |
| 3.1.464162 | RAHMATULLAH KHAN | ADDRESS REDACTED | | | CEL 0.645663706491548<br>ADA 373.138080617347 | | | |
| 3.1.464163 | RAHMEET TALWAR | ADDRESS REDACTED | | | CEL 1.195137291723.97<br>BTC 2.8329219597999.07 | | | |
| 3.1.464164 | RAHMELL LEWIS | ADDRESS REDACTED | | | ETH 0.0003772504649039898<br>BTC 0.000005597571883.91<br>CEL 1.113526133520.4<br>ETH 0.000413517609149906<br>LINK 0.0042796216518914<br>SGB 270.527381440155<br>XLM 521.136501531277 | BTC 0.00000000466842667582<br>LINK 14.659648964516.8<br>XRP 1769.60076556444 | | |
| 3.1.464165 | RAHMI FELEK | ADDRESS REDACTED | | | CEL 0.0002809591671206924 | | | |
| 3.1.464166 | RAHMI M. HUAZI | ADDRESS REDACTED | | | CEL 705.375791192901 | | | |
| 3.1.464167 | RAHMIN NAYERI | ADDRESS REDACTED | | | ADA 1027.20804386892<br>BTC 0.189777446359164<br>BUSD 136.782636280838<br>CEL 10.77431516128335<br>DOT 0.11778177463074<br>ETH 5.985599258593607<br>KNC 0.004620725150119912<br>LINK 45.0417649678529<br>USDT ERC20 50.5900169956708 | | | |
| 3.1.464168 | RAHNAWN LITTLES | ADDRESS REDACTED | | | BTC 0.000027032061220081 | | | |
| 3.1.464169 | RAHNEE ROSARIOS | ADDRESS REDACTED | | | CEL 1.069115776695.21<br>CEL 1.070037075904.31 | | | |
| 3.1.464170 | RAHSAAN ADAMS | ADDRESS REDACTED | | | ADA 0.3755356432966896<br>BTC 0.000001168239801924.2<br>ETH 0.000893006266781499<br>MATIC 1.027145403630.4<br>SGB 453.065579684984<br>SNX 0.02318041607330.64 | BTC 0.000853866755582.8 | | |
| 3.1.464171 | RAHSAAN GUYON | ADDRESS REDACTED | | | XRP 0.000000402741005199<br>BTC 0.03717509954414.76<br>ETH 0.227503475236905 | | | |
| 3.1.464172 | RAHSAAN MOORE | ADDRESS REDACTED | | | BTC 0.000158589652355438<br>ETH 0.000102099437300664 | | | |
| 3.1.464173 | RAHSAUN COOPER | ADDRESS REDACTED | | | BTC 0.00000788170590828.2<br>ETH 0.00002608292386009.2<br>LINK 0.01071687377482.91<br>SGB 0.06329510518182.9<br>UMA 0.00053829261691547.5<br>XRP 0.416357020266607 | | | |
| 3.1.464174 | RAHSSAN SIMMONS | ADDRESS REDACTED | | | ETH 0.000009165821525.815 | | | |
| 3.1.464175 | RAHUL AGARWAL | ADDRESS REDACTED | | | BTC 0.033376181959874.7<br>ETH 0.794155287976568 | | | |
| 3.1.464176 | RAHUL AGGARWAL | ADDRESS REDACTED | | | MATIC 381.24687918588.1<br>ADA 117.197795353.5<br>BAT 7.4066464188878.1<br>BCH 0.026175734034725<br>BTC 0.00715486782742662<br>CELSIUS 0.77238879426601<br>EOS 1.417797694758.35<br>ETH 5.08624208979493.82<br>LINK 0.60042794668543.1<br>LTC 0.0254735237370228<br>MATIC 119.194733485305<br>USDC 1.945288651804.57<br>USDT ERC20 10.586144811889.1 | | | |
| 3.1.464177 | RAHUL AHLAWAT | ADDRESS REDACTED | | | BTC 0.0001094348843833.13<br>LTC 0.006390931149361.12<br>USDT ERC20 0.007996640509695.21 | | | |
| 3.1.464178 | RAHUL AHMED FARUQI | ADDRESS REDACTED | | | BTC 0.0000027813824473.8<br>ETH 0.00001564742864578.8 | BTC 0.0000000051782249.96<br>ETH 0.00000205488327.661 | | |
| 3.1.464179 | RAHUL ARYA | ADDRESS REDACTED | | | BTC 0.133615636453402<br>COMP 0.0518072516649466<br>DASH 1.228856977929.51<br>ETH 1.076713310693313<br>LTC 9.139001336393.51 | | | |
| 3.1.464180 | RAHUL ASWANI | ADDRESS REDACTED | | | XLM 219.291296306688<br>BTC 0.000000093115290346<br>CEL 24.1152111139155<br>ETH 0.00397891908343128 | | | |
| 3.1.464181 | RAHUL BACHNA | ADDRESS REDACTED | | | BTC 0.2192068505474<br>CEL 1048.67699193738<br>DOT 148.328897010931<br>ETH 30.495498846761<br>MATIC 41593.3085329971 | | | |
| 3.1.464182 | RAHUL BACHNA | ADDRESS REDACTED | | | CEL 1.0607791846577 | | | |
| 3.1.464183 | RAHUL BAJAJ | ADDRESS REDACTED | | | CEL 3.69822633036019<br>XLM 0.0288014185100975 | | | |
| 3.1.464184 | RAHUL BANERJEE | ADDRESS REDACTED | | | BTC 0.00000007739870552<br>CEL 3238.90078607553<br>MATIC 15000<br>SGB 43.932325<br>SNX 100.18943184<br>UNI 73.48<br>XRP 290.75 | | | |
| 3.1.464185 | RAHUL BARUA | ADDRESS REDACTED | | | CEL 1.0634874893191.1 | | | |
| 3.1.464186 | RAHUL BASHYAL | ADDRESS REDACTED | | | BTC 0.00173620711277521<br>ETH 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464187 | RAHUL BETGERI | ADDRESS REDACTED | | | XRP 215.1633637B6013 | | | |
| 3.1.464188 | RAHUL BHANDARI | ADDRESS REDACTED | | | BAT 33.950B35450046 | | | |
| | | | | | BCH 0.001425087452423222 | | | |
| | | | | | CEL 0.2775835781888871 | | | |
| | | | | | DASH 0.000955707725351228 | | | |
| | | | | | ETH 0.00411551512352469 | | | |
| | | | | | MCDAI 8.059946127001146 | | | |
| | | | | | SNX 0.3668108473350097 | | | |
| | | | | | USDC 8.530243286088858 | | | |
| 3.1.464189 | RAHUL BHATNAGAR | ADDRESS REDACTED | | | CEL 1.060014616075663 | | | |
| 3.1.464190 | RAHUL BILE | ADDRESS REDACTED | | | BTC 0.007261404593626B4 | | | |
| | | | | | CEL 0.392688861612202 | | | |
| 3.1.464191 | RAHUL BODAT | ADDRESS REDACTED | | | ADA 0.0117746727252744 | | ADA 11.1732734394573 | |
| 3.1.464192 | RAHUL BURAGOHAIN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.464193 | RAHUL CHAMOLI | ADDRESS REDACTED | | | BTC 0.0000000493620384661 | | | |
| 3.1.464194 | RAHUL CHANDIRAMANI | ADDRESS REDACTED | | | BTC 0.0146942874409823 | | | |
| | | | | | CEL 0.1729438340460647 | | | |
| | | | | | ETH 1.1865003934727 3 | | | |
| 3.1.464195 | RAHUL CHANDRAN | ADDRESS REDACTED | | | MATIC 0.059080603784481 | | | |
| | | | | | XLM 0.02518933734256D8 | | | |
| 3.1.464196 | RAHUL CHAUDHARY | ADDRESS REDACTED | | | CEL 0.03177765680300S | | | |
| 3.1.464197 | RAHUL CHOPRA | ADDRESS REDACTED | | | CEL 0.0864811193898S8 | | | |
| | | | | | XRP 26.2980247384529 | | | |
| 3.1.464198 | RAHUL CHOUBEY | ADDRESS REDACTED | | | BTC 0.01018000881715 34 | | | |
| 3.1.464199 | RAHUL DAMBHALE | ADDRESS REDACTED | | | ETH 0.3326600321345144 | | | |
| 3.1.464200 | RAHUL DASS | ADDRESS REDACTED | | | BTC 0.01191545839258B6 | | | |
| | | | | | CEL 28.2291764614414 | | | |
| | | | | | MATIC 114.486762945757 | | | |
| 3.1.464201 | RAHUL DESWAL | ADDRESS REDACTED | | | BTC 0.000003729622306181 | | | |
| | | | | | USDC 0.002783743934353225 | | | |
| 3.1.464202 | RAHUL DHARAMRAJ | ADDRESS REDACTED | | | ADA 0.0000000901198304752 | | | |
| | | | | | BTC 0.0000000005026750S | | | |
| | | | | | CEL 0.0425498507427592 | | | |
| 3.1.464203 | RAHUL DIVAY | ADDRESS REDACTED | | | AAVE 1.7172834 | | | |
| | | | | | BTC 0.0000471650B9519803 | | | |
| | | | | | CEL 39.6727136027968 | | | |
| | | | | | ETH 1.03301105518132 | | | |
| | | | | | LINK 0.0100001 | | | |
| 3.1.464204 | RAHUL DOSHI | ADDRESS REDACTED | | | BTC 0.919121839526839 | | | |
| | | | | | ETH 25.969563712D293 | | | |
| | | | | | MATIC 0.01527805729695S3 | | | |
| | | | | | USDC 36251.0063979983 | | | |
| 3.1.464205 | RAHUL DUGGAL | ADDRESS REDACTED | | | | BTC 0.00000000073894039 ETH 6 | | |
| 3.1.464206 | RAHUL DUMBRE | ADDRESS REDACTED | | | CEL 0.025307129808461 | | | |
| | | | | | LTC 0.1797410492B4326 | | | |
| 3.1.464207 | RAHUL DUNGARWAL | ADDRESS REDACTED | | | ADA 515.869770541888 | | | |
| | | | | | CEL 0.046309585204806 | | | |
| | | | | | ETH 2.527608940496226 | | | |
| | | | | | SOL 1.954581589753346 | | | |
| 3.1.464208 | RAHUL DUTTA | ADDRESS REDACTED | | | BTC 0.00000706881567129 | | | |
| | | | | | CEL 0.0006101067155195165 | | | |
| | | | | | MATIC 1096.95514313153 3 | | | |
| 3.1.464209 | RAHUL ESWAR | ADDRESS REDACTED | | | ETH 1.10348708148681 | | | |
| | | | | | MATIC 641.51734390S245 | | | |
| 3.1.464210 | RAHUL FABIAN | ADDRESS REDACTED | | | ADA 0.1490887546711869 | | | |
| | | | | | BTC 0.0000000321297615 1161 | | | |
| 3.1.464211 | RAHUL FAKIR | ADDRESS REDACTED | | | USDT ERC20 0.4586692246286 72 | | | |
| | | | | | BTC 0.0000163873994651552 | | | |
| | | | | | COMP 0.011392B0059 3809 | | | |
| | | | | | XLM 24.60107B7641161 | | | |
| 3.1.464212 | RAHUL GAUR | ADDRESS REDACTED | | | BTC 0.16890444148548 | | | |
| | | | | | CEL 238.264310108664 | | | |
| | | | | | ETH 2.282219087697 73 | | | |
| | | | | | MATIC 836.13173571301 7 | | | |
| 3.1.464213 | RAHUL GHAI | ADDRESS REDACTED | | | ADA 0.09173178404924 32 | | | |
| | | | | | BTC 0.000862102905185034 | | | |
| | | | | | EOS 0.00996886768844905 | | | |
| | | | | | ETH 3.674101849071D9E-05 | | | |
| | | | | | XLM 0.02231688593078A4 | | | |
| 3.1.464214 | RAHUL GOEL | ADDRESS REDACTED | | | BTC 0.003656973341974B8 | | | |
| | | | | | USDC 967.287366926849 | | | |
| 3.1.464215 | RAHUL GOSWAMI | ADDRESS REDACTED | | | ADA 61.65866B939782B | | | |
| | | | | | BTC 1.01558363520295 | | | |
| | | | | | ETH 4.13163829145408 | | | |
| | | | | | LINK 1.01323934733584 | | | |
| | | | | | XLM 221.356724373077 | | | |
| | | | | | ZEC 0.999448459710995 | | | |
| 3.1.464216 | RAHUL GUDLA | ADDRESS REDACTED | | | BTC 0.00000039440119652 4 | | | |
| | | | | | CEL 0.155862179509448 | | | |
| | | | | | SGB 38.9021284575029 | | | |
| | | | | | XRP 0.1442160218072 47 | | | |
| 3.1.464217 | RAHUL GUNTUR | ADDRESS REDACTED | | | BTC 0.001778659840150D4 | | | |
| | | | | | USDT ERC20 0.33480578767297S | | | |
| | | | | | XLM 0.405807297493592 | | | |
| 3.1.464218 | RAHUL GUPTA | ADDRESS REDACTED | | | BTC 0.00001476376903741 | | | |
| 3.1.464219 | RAHUL GURUMG | ADDRESS REDACTED | | | BTC 0.00308139 | | | |
| | | | | | CEL 3.371571189911169 | | | |
| | | | | | ETH 0.0012193166192825S | | | |
| 3.1.464220 | RAHUL HARIKUMAR | ADDRESS REDACTED | | | ADA 1877.986363435D8 | | | |
| | | | | | BAT 4830.5784747901 4 | | | |
| | | | | | BNB 0.0006205472491036801 | | | |
| | | | | | BTC 0.00796458174032843 | | | |
| | | | | | CEL 302.192202567436 | | | |
| | | | | | ETH 1.05686137491936 | | | |
| | | | | | LINK 0.8240797681090 73 | | | |
| | | | | | MATIC 3181.01228865801 | | | |
| | | | | | USDC 0.7169053212626739 | | | |
| | | | | | XLM 4318.3285799346 7 | | | |
| | | | | | XRP 666.03651788572 3 | | | |
| 3.1.464221 | RAHUL HARISINGHANI | ADDRESS REDACTED | | | AAVE 0.0158033193362764 | | | |
| | | | | | ADA 1.65306592466124 | | | |
| | | | | | AVAX 0.014036510067206 | | | |
| | | | | | BTC 0.000034561608B0999 2 | | | |
| | | | | | ETH 0.0027049357939532 1 | | | |
| | | | | | LINK 0.06108599228115826 | | | |
| | | | | | LUNC 7.6077800055737 | | | |
| | | | | | MATIC 1.89154772229017 | | | |
| | | | | | SOL 0.2803738173978 46 | | | |
| | | | | | UNI 0.05835240375281 83 | | | |
| 3.1.464222 | RAHUL JASSAL | ADDRESS REDACTED | | | BTC 0.00104756611868906 | | | |
| | | | | | CEL 10.4408998446947 | | | |
| | | | | | DOT 79.78712956449 28 | | | |
| | | | | | EOS 28.0617 | | | |
| | | | | | LUNC 25.084037556770 9 | | | |
| | | | | | MATIC 2347.62084762909 | | | |
| | | | | | UNI 49.6 | | | |
| | | | | | XLM 499.8 | | | |
| | | | | | XRP 491.548378214099 | | | |
| 3.1.464223 | RAHUL JAWA | ADDRESS REDACTED | | Yes | AAVE 55.7472121257727 | | | BTC 16.1812032552247 |
| | | | | | ADA 200 | | | ETH 76.7569312725536 |
| | | | | | BNB 2.11519D4999881 | | | MATIC 30180.1646787001 |
| | | | | | BNT 1281.74440039426 | | | |
| | | | | | BTC 0.97506886567413 9 | | | |
| | | | | | CEL 47365.8124999575 | | | |
| | | | | | COMP 5.67522875 | | | |
| | | | | | DOT 1513.10854326011 | | | |
| | | | | | ETH 30.8035314321661 | | | |
| | | | | | LINK 5357.58802200907 | | | |
| | | | | | MATIC 6884.42755800555 | | | |
| | | | | | SNX 1311.230637 | | | |
| | | | | | UNI 706.09907116594 2 | | | |
| | | | | | USDC 288.1031399824Z6 | | | |
| | | | | | USDT ERC20 25.674263 | | | |
| 3.1.464224 | RAHUL JAYAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00015675554106009 7 | BTC 0.000000839529875078 | | |
| 3.1.464225 | RAHUL JEWARE | ADDRESS REDACTED | | | ADA 0.00410435374149659 | | | |
| | | | | | BNB 0.00001733378624392 | | | |
| | | | | | BTC 0.00000014336891293 6 | | | |
| | | | | | CEL 0.112068690804533 | | | |
| | | | | | LTC 0.00005347418112820 5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464226 | RAHUL KADAM | ADDRESS REDACTED | | | BTC 0.0003018331224750S6 DOT 0.03592807093608B4 ETH 0.0014470780642312 LINK 0.0165866133383334 LUNC 0.048162979571269 MATIC 1.1075774956323 SOL 0.016992878977734 | | | |
| 3.1.464227 | RAHUL KALIA | ADDRESS REDACTED | | | CEL 0.35734036475720T | | | |
| 3.1.464228 | RAHUL KALLULLA PUTHIYOTTIL | ADDRESS REDACTED | | | BTC 8.23735188453990E-07 LTC 0.001846294792271B2 | | | |
| 3.1.464229 | RAHUL KAMBLE | ADDRESS REDACTED | | | CEL 1.08210513466328 | | | |
| 3.1.464230 | RAHUL KAPOOR | ADDRESS REDACTED | | | CEL 8.06134537205996 XRP 0.000003917200114B9 | | | |
| 3.1.464231 | RAHUL KATOCH | ADDRESS REDACTED | | | AAVE 7.64750283174531 ADA 11401.250561504 BTC 0.1193141283058B ETH 0.123190658956189 MATIC 17517.0489126514 SGB 239.124832130218 SNX 51.0963600512715 UNI 103.733591129716 XRP 1564.20861008415 | | | |
| 3.1.464232 | RAHUL KAVURI | ADDRESS REDACTED | | | BTC 0.000003269766122544 ETH 0.000234011237781T9 GUSD 0.0126923777434036 SOL 0.005480119981879A8 USDC 0.011203370490864T | BTC 0.000000507521763172 SOL 0.000000002347590D9 USDC 0.0096310255307427G | | |
| 3.1.464233 | RAHUL KHAN | ADDRESS REDACTED | | | BNB 0.000229907616316228 BTC 0.000007545132719985 LUNC 0.001947321571764A9 | | | |
| 3.1.464234 | RAHUL KOVATH THANKAPPAN | ADDRESS REDACTED | | | ADA 559.128621477012 BTC 0.054028907933028 CEL 0.016303226100131J9 ETH 2.123552926472S2 | | | |
| 3.1.464235 | RAHUL KRISHNA PRASAD | ADDRESS REDACTED | | | BTC 0.000034239878466012 USDC 1.04270763037241 | | | |
| 3.1.464236 | RAHUL KULKARNI | ADDRESS REDACTED | | | CEL 0.0163653282660229 XRP 0.740492 | | | |
| 3.1.464237 | RAHUL KULKARNI | ADDRESS REDACTED | | | BTC 0.002336788742249I8 DOT 1.18460802485738 ETH 0.027032455160074 | | | |
| 3.1.464238 | RAHUL KUMAR | ADDRESS REDACTED | | | BTC 0.0000005468794067T8 MATIC 314.764475081T3 SNX 112.555797742415 | | | |
| 3.1.464239 | RAHUL KUMAR | ADDRESS REDACTED | | | BTC 0.000512047411880D3 USDT ERC20 0.420093965556S5 | | | |
| 3.1.464240 | RAHUL KUMAR | ADDRESS REDACTED | | | CEL 0.023083736947182I MCDAI 0.036945270815345T | | | |
| 3.1.464241 | RAHUL KUMAR KHARE | ADDRESS REDACTED | | | BTC 17.15486351024116 ETH 446.094191723591 | | | |
| 3.1.464242 | RAHUL KUMAR SHAW | ADDRESS REDACTED | | | BTC 0.00024626108505919S CEL 6807.28935550214 USDT ERC20 39.045525061945B | | | |
| 3.1.464243 | RAHUL KUMAWAT | ADDRESS REDACTED | | | BTC 0.001216406189065I ETH 0.000179083760072183 LUNC 0.001482134520510S3 | | | |
| 3.1.464244 | RAHUL KUMAWAT | ADDRESS REDACTED | | | BTC 0.010760272789292 CEL 0.243301114243312 | | | |
| 3.1.464245 | RAHUL KUNDER | ADDRESS REDACTED | | | BTC 0.000533496130B32095 CEL 504.332957105076 MCDAI 42.7211522626326 | | | |
| 3.1.464246 | RAHUL LEKHRAJ PESWANI SAJNANI | ADDRESS REDACTED | | | ETH 0.001507196762343T8 | | | |
| 3.1.464247 | RAHUL M S | ADDRESS REDACTED | | | BTC 0.0000000698158675L | | | |
| 3.1.464248 | RAHUL MAHADEV MASAL | ADDRESS REDACTED | | | BTC 0.00049878 CEL 0.19456158856046 | | | |
| 3.1.464249 | RAHUL MAHAVEER PAGARIA | ADDRESS REDACTED | | | BTC 0.00000036063232346S9 XRP 0.160834528575271 | | | |
| 3.1.464250 | RAHUL MAHESH AMIN | ADDRESS REDACTED | | | ADA 0.007514572504895T BTC 0.507249273030273 CEL 2802.14902281392 ETH 55.736694019635S2 | | | |
| 3.1.464251 | RAHUL MALHOTRA | ADDRESS REDACTED | | | BTC 0.008782785983217L8 ETH 0.142979689225226 | | | |
| 3.1.464252 | RAHUL MANGULKAR | ADDRESS REDACTED | | | BCH 0.00033246 CEL 2.16947890120154 ETH 0.01863576592921T3 MCDAI 30 | | | |
| 3.1.464253 | RAHUL MARKONDA | ADDRESS REDACTED | | | AVAX 8.327391740793J ETH 0.03753291912252L2 ETH 1.3824439349611S MCDAI 42.359372789152T USDC 677.410011544246 XLM 1122.80206564563 | | | |
| 3.1.464254 | RAHUL MARPADGA | ADDRESS REDACTED | | | BTC 0.00002453678366247T ETH 0.02248555325059B1 LINK 0.401686317225662 USDC 22.367646694327J USDT ERC20 7.5303661190639B | | | |
| 3.1.464255 | RAHUL MEHTA | ADDRESS REDACTED | | | USDT ERC20 7.53036611906398 | | | |
| 3.1.464256 | RAHUL MENGHANI | ADDRESS REDACTED | | | USDC 42902.09939879J1 BUSD 0.95817490760347S CEL 0.045743932822576 ETH 0.00011871168678197A LTC 0.000483016123935916 SNX 0.154526923498207 USDT ERC20 1.25214045239793 XLM 0.00000008611544864 | | | |
| 3.1.464257 | RAHUL MENON | ADDRESS REDACTED | | | BTC 0.488838597268689 MATIC 354.37464775108T SNX 89.4538094343643 | | | |
| 3.1.464258 | RAHUL MIRYALA | ADDRESS REDACTED | | | BTC 0.040122740046604 MCDAI 74.3236255843835 | | | |
| 3.1.464259 | RAHUL MISHRA | ADDRESS REDACTED | | | BTC 0.01881548773597T CEL 35.3367640883708 | | | |
| 3.1.464260 | RAHUL MISHRA | ADDRESS REDACTED | | | CEL 1.1150902749535J | | | |
| 3.1.464261 | RAHUL MODDBOIRI | ADDRESS REDACTED | | | BTC 0.001028468618288 CEL 67.996152999459G USDT ERC20 2121.77 | | | |
| 3.1.464262 | RAHUL MOTWANI | ADDRESS REDACTED | | | ETH 0.0000000553154001I3 | | | |
| 3.1.464263 | RAHUL MOVALIYA | ADDRESS REDACTED | | | BTC 0.00000003900479244A | | | |
| 3.1.464264 | RAHUL NADENDLA | ADDRESS REDACTED | | | BTC 1.58067313446809 ETH 4.78286855851148 LTC 0.025975286555505 USDC 622.791308069A8 XLM 1007.68339866541 | | | |
| 3.1.464265 | RAHUL NAIDOO | ADDRESS REDACTED | | | BTC 0.000008666512917339 CEL 6.235702401762I3 DOT 0.018982 ETH 0.000113658335123305 LUNC 0.007305 | | | |
| 3.1.464266 | RAHUL NAIDU | ADDRESS REDACTED | | | BTC 0.001243158995113G7 CEL 1.310826064482 | | | |
| 3.1.464267 | RAHUL NAIR | ADDRESS REDACTED | | | BTC 0.9214077510408 ETH 6.07554680643Z5 | | | |
| 3.1.464268 | RAHUL NAUTIYAL | ADDRESS REDACTED | | | LTC 0.001384933752793B2 | | | |
| 3.1.464269 | RAHUL NELAPATI | ADDRESS REDACTED | | | USDT ERC20 1.97739374255229 | | | |
| 3.1.464270 | RAHUL NILESH DEDHIYA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464271 | RAHUL NULL | ADDRESS REDACTED | | | BTC 0.002478452504723T8 USDC 406.703812580548 | | | |
| 3.1.464272 | RAHUL NULL | ADDRESS REDACTED | | | BTC 0.00257142725719264 CEL 2.3661221191889 USDT ERC20 404.861175054285 | | | |
| 3.1.464273 | RAHUL P G | ADDRESS REDACTED | | | BTC 0.0006075508334375A XLM 1.59737241430149 | | | |
| 3.1.464274 | RAHUL PAL | ADDRESS REDACTED | | | BTC 0.515540333237I6 ETH 2.70353318466173 MANA 89.6922223884212 MATIC 654.268049528838 | | | |
| 3.1.464275 | RAHUL PALTA | ADDRESS REDACTED | | | BTC 0.00003531468015676A ETH 0.00029771048064881 LINK 0.042990022300234 USDC 0.615531902405019 | | | |
| 3.1.464276 | RAHUL PANJABI | ADDRESS REDACTED | | | ADA 0.107495907636343 BTC 3.52304614909999E-08 ETH 0.0000011113625119415 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464277 | RAHUL PARAL | ADDRESS REDACTED | | | ADA 0.184123154787441<br>BTC 0.0000002606270046049 | | | |
| 3.1.464278 | RAHUL PARIKH | ADDRESS REDACTED | | | ADA 400.899306266639<br>BTC 0.00127391780682331 | | | |
| 3.1.464279 | RAHUL PARIKH | ADDRESS REDACTED | | | CEL 4.15970865912592<br>BTC 0.000010806847220431 | USDC 0.0000003586574410071 | | |
| 3.1.464280 | RAHUL PATEL | ADDRESS REDACTED | | | USDC 14.913642817955-4<br>AAVE 0.159400158655564<br>BTC 1.35097406283421<br>CEL 2.07060685226315<br>ETH 25.2171824752762<br>LINK 0.630457514814941<br>LTC 0.00653380424377102<br>LUNC 0.000000082710017288<br>UNI 0.000000378591281264 | | | |
| 3.1.464281 | RAHUL PATEL | ADDRESS REDACTED | | | USDC 69.153404413641<br>XLM 704.950094106454 | | | |
| 3.1.464282 | RAHUL PATIL | ADDRESS REDACTED | | | BAT 66.16575<br>BTC 0.0022889<br>CEL 282.589158332134<br>DOT 17.4030685281054<br>ETH 3.2453612<br>USDC 153.094985509354<br>XRP 161.960967 | | | |
| 3.1.464283 | RAHUL PATIL | ADDRESS REDACTED | | | ADA 0.0163506271271502<br>BNB 0.00126498794082175 | | | |
| 3.1.464284 | RAHUL PENUMACHHA | ADDRESS REDACTED | | | CEL 0.0413537153181506<br>BTC 0.00000000821258547 | | | |
| 3.1.464285 | RAHUL PR | ADDRESS REDACTED | | | CEL 0.999532348008125<br>USDT ERC20 6.662111 | | | |
| 3.1.464286 | RAHUL PRASAD | ADDRESS REDACTED | | | BTC 0.0000000012770206-4<br>CEL 0.268722603618094 | | | |
| 3.1.464287 | RAHUL PRASAD | ADDRESS REDACTED | | Yes | BTC 0.442518613769976<br>CEL 372.278328596634<br>DOT 0.0583508599360751<br>ETH 3.66939068226519 | | | ETH 0.469015677901674 |
| 3.1.464287 | RAHUL RAHUL | ADDRESS REDACTED | | | BCH 0.0528124547886917<br>BSV 0.0514375012516414<br>BTC 0.0323636024206471<br>CEL 34.2978860815125<br>LTC 1.04688469761784<br>XLM 57.4275425641105 | | | |
| 3.1.464288 | RAHUL RAHUL | ADDRESS REDACTED | | | ADA 2.30782187220213<br>CEL 9.36781758985266<br>MATIC 4.88402151799165 | | | |
| 3.1.464289 | RAHUL RAHUL | ADDRESS REDACTED | | | CEL 5.03480708887396<br>ETC 0.32135738619642<br>ETH 0.0606516633294421 | | | |
| 3.1.464290 | RAHUL RAI | ADDRESS REDACTED | | | BTC 0.604280517966366<br>ETH 13.2826069715384<br>LINK 604.628048160003<br>MCDAI 31.8067236261384<br>USDC 584.179313023704 | BTC 0.01623054<br>ETH 0.19311368 | | |
| 3.1.464291 | RAHUL RAI | ADDRESS REDACTED | | | BTC 0.00000000074289163<br>CEL 0.00154912287519134 | | | |
| 3.1.464292 | RAHUL RAI KHATRI | ADDRESS REDACTED | | | USDC 95.4754911568009 | | | |
| 3.1.464293 | RAHUL RAJAN | ADDRESS REDACTED | | | USDC 1.763865703857788 | USDC 0.0000002341761821 81 | | |
| 3.1.464294 | RAHUL RAJU | ADDRESS REDACTED | | | EOS 0.694535344788972<br>EOS 0.0406029782902316 | | | |
| 3.1.464295 | RAHUL RAJVANSHI | ADDRESS REDACTED | | | ADA 287.335567<br>CEL 3.81943603201367 | | | |
| 3.1.464296 | RAHUL RAKSHIT | ADDRESS REDACTED | | | BTC 0.00000017353443850X<br>CEL 0.0827388673590604<br>MCDAI 0.0501011298893318<br>USDT ERC20 0.186997382932787 | | | |
| 3.1.464297 | RAHUL RAMACHANDRAN | ADDRESS REDACTED | | | MATIC 0.0487551237539 12 | | | |
| 3.1.464298 | RAHUL RAMASWAMI | ADDRESS REDACTED | | | BTC 0.0000001662453439 91<br>ETH 0.00106511168629018<br>MCDAI 0.000836174685904719<br>XLM 0.000181924243622398 | BTC 0.000099139511837121<br>MCDAI 0.700146909362747<br>XLM 0.68941668505253 51 | | |
| 3.1.464299 | RAHUL RATTAN | ADDRESS REDACTED | | | BTC 0.0391925597191415 | | | |
| 3.1.464300 | RAHUL REDDY BURRA | ADDRESS REDACTED | | | BTC 0.0078953292013661-9 | | | |
| 3.1.464301 | RAHUL REDDYPALLY | ADDRESS REDACTED | | | BTC 0.00004365067453178-4<br>CEL 0.049552904385549-4<br>DASH 0.00548258678914487<br>LTC 0.00158439472068329 | | | |
| 3.1.464302 | RAHUL RUTANEN-WHALEY | ADDRESS REDACTED | | | ADA 9.33658992025565<br>BTC 0.0003344968402383 11<br>COMP 0.0274067343278877<br>ETH 0.1268027304 12066 | | | |
| 3.1.464303 | RAHUL SAHU | ADDRESS REDACTED | | | ETC 0.01916825242665 | | | |
| 3.1.464304 | RAHUL SARMA | ADDRESS REDACTED | | | BTC 0.000233961158372535<br>ETH 0.019463257473356<br>LTC 0.00757133440918075 | ETH 0.75676809359426 1 | | |
| 3.1.464305 | RAHUL SASMAL | ADDRESS REDACTED | | | BTC 0.00000030702678414-1<br>USDC 1.02892060250056 | | | |
| 3.1.464306 | RAHUL SETHI | ADDRESS REDACTED | | | BTC 0.000740867522-4037<br>CEL 8.6400212234357-6<br>SNX 41.5633700325144 | | | |
| 3.1.464307 | RAHUL SETHI | ADDRESS REDACTED | | | BCH 1.03578464069593<br>USDC 8542.04087125226 | | | |
| 3.1.464308 | RAHUL SETHURAM | ADDRESS REDACTED | | | BTC 0.00266341862730289<br>CEL 2.53300055635255<br>USDC 0.0000001356033094-3 | | | |
| 3.1.464309 | RAHUL SHAH | ADDRESS REDACTED | | | BTC 0.0274698390019287 | | | |
| 3.1.464310 | RAHUL SHANKAR | ADDRESS REDACTED | | | ADA 3267.75419702639<br>BTC 0.378337262034186<br>DOT 190.152271512645<br>ETH 10.256248180446-4<br>USDC 2419.89009284197 | | | |
| 3.1.464311 | RAHUL SHANMUGAM | ADDRESS REDACTED | | | ZEC 1.4589200611159900-06 | | | |
| 3.1.464312 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.569725536154875 | | | |
| 3.1.464313 | RAHUL SHARMA | ADDRESS REDACTED | | | ETH 5.09681657167266 | | | |
| 3.1.464314 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.00000000797116679<br>CEL 2.30765413635-53<br>BTC 0.00033464838828609<br>CEL 120.42417939361-4<br>LTC 11.4182210780477<br>SGB 166.486972893903<br>XRP 111.593929712-17 | | | |
| 3.1.464315 | RAHUL SHARMA | ADDRESS REDACTED | | | BTC 0.00000007881521302-3<br>ETH 0.00000004507506816-7 | | | |
| 3.1.464316 | RAHUL SHEORAND | ADDRESS REDACTED | | | CEL 0.2852915236857 09<br>ETH 0.00843927415743365 | | | |
| 3.1.464317 | RAHUL SHETTY | ADDRESS REDACTED | | | CEL 0.007635813569738849 | | | |
| 3.1.464318 | RAHUL SHINGI | ADDRESS REDACTED | | | BTC 0.00003608020383787<br>ETH 0.00130316686319157<br>MATIC 0.879354027580-04 | | | |
| 3.1.464319 | RAHUL SHOKER | ADDRESS REDACTED | | | BTC 0.00512057184302213<br>CEL 1.06017686796812<br>XRP 1088.494726406 | | | |
| 3.1.464320 | RAHUL SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0012514961718800-5<br>ETH 0.0016506814834902-1 | | BTC 0.00000355563368149<br>ETH 0.0030650819525823 | |
| 3.1.464321 | RAHUL SINDHU | ADDRESS REDACTED | | | BTC 0.00094234735798536-3<br>USDC 433.178327386133 | | | |
| 3.1.464322 | RAHUL SINGH | ADDRESS REDACTED | | | CEL 1.14862048877237 | | | |
| 3.1.464323 | RAHUL SISODIYA | ADDRESS REDACTED | | | BTC 0.00089868745670174<br>CEL 0.815289292906316<br>DOT 21.4211889251914<br>XLM 163.99436 | | | |
| 3.1.464324 | RAHUL SUDHIR | ADDRESS REDACTED | | | BAT 3.75858787475043 | | | |
| 3.1.464325 | RAHUL SURESH | ADDRESS REDACTED | | | CEL 0.06487366026032027 | | | |
| 3.1.464326 | RAHUL TAPPETLA | ADDRESS REDACTED | | | ADA 200.026528879045 | | | |
| 3.1.464327 | RAHUL THORAT | ADDRESS REDACTED | | | BTC 0.000090975777380474 | | | |
| 3.1.464328 | RAHUL UBHARE | ADDRESS REDACTED | | | BTC 0.00212168390648149-8<br>USDT ERC20 0.0391419921878099<br>BTC 0.00000000636888054-3<br>CEL 0.0506483856520613<br>ETH 0.0000369587390049-4 | | | |
| 3.1.464329 | RAHUL UKEY | ADDRESS REDACTED | | | CEL 0.00092358957436603-6 | | | |
| 3.1.464330 | RAHUL UPADHYAY | ADDRESS REDACTED | | | BTC 0.00000062864589964<br>XRP 0.182588045578737 | | | |
| 3.1.464331 | RAHUL UPPAL | ADDRESS REDACTED | | | CEL 2.88911889549782<br>ETH 0.0302832260404-43 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1088 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464332 | RAHUL UPPAL | ADDRESS REDACTED | | | AAVE 0.030348609362281 2 | | | |
| | | | | | CEL 1.5355889344727 7 | | | |
| | | | | | ETH 0.0073369582473911 8 | | | |
| | | | | | LINK 0.642168780530801 | | | |
| | | | | | SNX 2.12746854952829 | | | |
| 3.1.464333 | RAHUL V S | ADDRESS REDACTED | | | CEL 8.62579111374073 | | | |
| | | | | | DASH 2 | | | |
| | | | | | EOS 7.55 | | | |
| | | | | | ETC 5 | | | |
| | | | | | LTC 2 | | | |
| 3.1.464334 | RAHUL VASUDEV | ADDRESS REDACTED | | | BTC 0.0313089031911606 | | | |
| | | | | | CEL 25.6213393600823 | | | |
| 3.1.464335 | RAHUL VELANI | ADDRESS REDACTED | | | BTC 0.000000046720183494 | | | |
| | | | | | LINK 0.00713658909989805 | | | |
| 3.1.464336 | RAHUL VELLATHUR | ADDRESS REDACTED | | | CEL 0.00333797542213787 | | | |
| 3.1.464337 | RAHUL VIG | ADDRESS REDACTED | | | BTC 0.0000001664799841 6 | | | |
| | | | | | ETH 0.0001747790210894 8 | | | |
| 3.1.464338 | RAHUL VIGNESH B | ADDRESS REDACTED | | | ADA 0.00001744098582275 7 | | | |
| | | | | | BTC 0.0000018974928474 88 | | | |
| | | | | | ETH 0.000387578088769955 7 | | | |
| | | | | | LINK 0.00910033722265831 | | | |
| | | | | | USDT ERC20 0.190838756311876 | | | |
| 3.1.464339 | RAHUL VIJAY BANDEKKAR | ADDRESS REDACTED | | | DOT 98.8070098636685 | | | |
| 3.1.464340 | RAHUL WADHWA | ADDRESS REDACTED | | | BTC 0.0005785609578090 93 | | | |
| | | | | | BUSD 0.2035927857959995 | | | |
| | | | | | CEL 0.472864915091417 | | | |
| | | | | | ETH 0.103433414601729 | | | |
| | | | | | GUSD 578.0687043435223 | | | |
| | | | | | USDC 184.349756972871 | | | |
| 3.1.464341 | RAHULDEEP VIRK | ADDRESS REDACTED | | | ADA 0.30038717938480 3 | | | |
| | | | | | BNB 0.000400043287457958 2 | | | |
| | | | | | BTC 0.0665561511037172 | | | |
| | | | | | CEL 4.44106022197787 | | | |
| | | | | | DASH 0.32527782542105 8 | | | |
| | | | | | DOT 17.7207393091812 | | | |
| | | | | | EOS 18.09061636642 1 | | | |
| | | | | | ETH 0.2948944436472287 | | | |
| | | | | | LUNC 14.73892135301 | | | |
| | | | | | MATIC 841.303578267479 | | | |
| 3.1.464342 | RAHULKUMAR PATEL | ADDRESS REDACTED | | | | ETH 0.17114 | | |
| | | | | | | LUNC 0.83557 | | |
| | | | | | | USDC 330 | | |
| 3.1.464343 | RAHUNANDAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.002 | | | |
| | | | | | CEL 2.16797267189875 | | | |
| 3.1.464344 | RAHWA MOGOS | ADDRESS REDACTED | | | BTC 0.0000004783579711628 | | | |
| 3.1.464345 | RAHZEB CHOWDHURY | ADDRESS REDACTED | | | CEL 0.0564013947380186 | | | |
| | | | | | ETH 21.5393777203695 | | | |
| 3.1.464346 | RAI FERREIRA DE JESUS | ADDRESS REDACTED | | | BTC 0.0000033281352612627 | | | |
| 3.1.464347 | RAI MILAN | ADDRESS REDACTED | | | ADA 665.744062 | | | |
| | | | | | CEL 109.614078747041 | | | |
| | | | | | DOT 41.2501142924 | | | |
| | | | | | EOS 81.6567 | | | |
| | | | | | MATIC 203.76676654 | | | |
| | | | | | XTZ 95.597065 | | | |
| 3.1.464348 | RAI NISAN | ADDRESS REDACTED | | | BTC 0.0096549535972548 | | | |
| | | | | | CEL 0.090094731633512 | | | |
| | | | | | ETH 0.215738332957216 | | | |
| | | | | | MANA 363.279797123699 | | | |
| | | | | | MATIC 49.6754597689477 | | | |
| | | | | | USDC 1686.18849170354 | | | |
| 3.1.464349 | RAI RANGEL DAMASCENO ARAUJO | ADDRESS REDACTED | | | ETH 0.000000214075662398 | | | |
| 3.1.464350 | RAI STATIC | ADDRESS REDACTED | | | BTC 0.000003648418348386 | | | |
| 3.1.464351 | RAI WOODLAND | ADDRESS REDACTED | | | CEL 0.0411633425602514 | | | |
| 3.1.464352 | RAIAN CELENDRON | ADDRESS REDACTED | | | CEL 0.769970523945283 | | | |
| 3.1.464353 | RAIANE FREITAS SOARES | ADDRESS REDACTED | | | ETH 0.0000001887160047 | | | |
| 3.1.464354 | RAIANNA ALBERTINA MEDEIROS MENEZES | ADDRESS REDACTED | | | BTC 0.0002423693649571166 | | | |
| 3.1.464355 | RAIANNE SANCHO | ADDRESS REDACTED | | | ETH 0.0521392614360996 | | | |
| 3.1.464356 | RAID HAMEED | ADDRESS REDACTED | | | BTC 0.000000925673579 | | | |
| | | | | | DASH 0.00902904173436148 | | | |
| | | | | | ETH 8.23992276528691 | | | |
| | | | | | LTC 17.64271561633511 | | | |
| 3.1.464357 | RAID VELLERINO | ADDRESS REDACTED | | | BTC 0.00023245434496019 | | | |
| 3.1.464358 | RAIDEL BLANCO | ADDRESS REDACTED | | | BTC 0.2029424581305316 | BTC 0.00766430330355549 | | |
| | | | | | CEL 2.07364915881671 | | | |
| | | | | | UNI 52.7820211913158 | | | |
| | | | | | USDC 215.406500553119 | | | |
| 3.1.464359 | RAIDEL MARTIN | ADDRESS REDACTED | | | DOT 21.5949990272399 | | | |
| | | | | | LINK 72.662534579038 7 | | | |
| | | | | | MATIC 5402.32621748879 | | | |
| | | | | | XLM 0.265053626889041 | | | |
| 3.1.464360 | RAIDEL RIVERO | ADDRESS REDACTED | | | BTC 0.6653809561953377 | | | |
| | | | | | ETH 3.60244943343915 | | | |
| 3.1.464361 | RAIDER BUSTILLOS | ADDRESS REDACTED | | | BTC 0.000010762982727112 | | | |
| | | | | | CEL 1.07970905423184 | | | |
| 3.1.464362 | RAIGO KASEVAELI | ADDRESS REDACTED | | | ADA 15.0817640330671 | | | |
| | | | | | BTC 0.00000108058227649 4 | | | |
| | | | | | CEL 0.14266486308958 9 | | | |
| 3.1.464363 | RAIDO MEIBAUM | ADDRESS REDACTED | | | BNB 0.0364542713305029 | | | |
| | | | | | BTC 0.0217677978276756 | | | |
| | | | | | BUSD 70256.183957 3289 | | | |
| | | | | | DOT 0.06310691614309 21 | | | |
| | | | | | ETH 0.00737135135242 6 29 | | | |
| | | | | | LINK 0.271635063444034 | | | |
| | | | | | LUNC 0.0040395445805262 | | | |
| | | | | | USDT ERC20 24.9423732247323 | | | |
| 3.1.464364 | RAIDO SOOM | ADDRESS REDACTED | | | ADA 859.46847722876 3 | | | |
| | | | | | BTC 0.0016137463558263 4 | | | |
| | | | | | CEL 33.9902251345174 | | | |
| | | | | | DOT 57.6401580021521 | | | |
| | | | | | ETH 2.4052782910081 | | | |
| 3.1.464365 | RAIELE BIANCA SANTOS | ADDRESS REDACTED | | | BTC 0.0000018760673653178 | | | |
| | | | | | CEL 1.06395780970614 | | | |
| | | | | | USDC 0.2419486183163213 | | | |
| 3.1.464366 | RAIENKO DMYTRO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464367 | RA-IEY SAMSON BOBOSHA | ADDRESS REDACTED | | | ETH 0.0084149269544788 | | | |
| | | | | | BTC 0.0338507457126446 | | | |
| | | | | | CEL 22.0951876417851 | | | |
| | | | | | DOGE 0.04 | | | |
| | | | | | ETH 0.38536204 | | | |
| | | | | | XRP 380.90415 | | | |
| 3.1.464368 | RAIF AR | ADDRESS REDACTED | | | BTC 0.00000009263935 7377 | | | |
| | | | | | USDT ERC20 0.621498789453726 | | | |
| 3.1.464369 | RAIFE TOWNSEND | ADDRESS REDACTED | | | BTC 0.000016825321485298 | | | |
| 3.1.464370 | RAIFF HADA FELIX MENEZES | ADDRESS REDACTED | | | CEL 0.258069980480 15 | | | |
| | | | | | ETH 0.0085 | | | |
| 3.1.464371 | RAIFORD BROOKSHIRE | ADDRESS REDACTED | | | DASH 2.47723123703999E-06 | DASH 17.0473791579677 | | |
| | | | | | DOT 0.312821034135846 | DOT 46.6753495722026 | | |
| | | | | | LTC 0.02193711454429956 | LTC 45.5712823562037 | | |
| | | | | | MATIC 11.0680509670003 | MATIC 5656.53264882884 | | |
| | | | | | PAX 2.53025011718563 | PAX 4368.06152810448 | | |
| | | | | | USDC 4.94921073480399 | USDC 2586.12217734344 | | |
| 3.1.464372 | RAIGARDAS NIKITCENKO | ADDRESS REDACTED | | | CEL 2.48919550867193 | | | |
| 3.1.464373 | RAIHAAN SUBHAN | ADDRESS REDACTED | | | BTC 0.0000693705922 15346 | | | |
| 3.1.464374 | RAIHANA ESRIFAIZAL | ADDRESS REDACTED | | | BTC 0.00000000083211499091 | | | |
| | | | | | CEL 2.23956043698069 | | | |
| 3.1.464375 | RAIU MATHEW | ADDRESS REDACTED | | | BCH 0.0043334522686 1429 | | | |
| | | | | | BTC 0.21317707389 7739 | | | |
| | | | | | ETH 12.5697394 18589 | | | |
| 3.1.464376 | RAIK HOFMANN | ADDRESS REDACTED | | | BTC 0.0056300891 4938812 | | | |
| 3.1.464377 | RAIK JOSUPEIT | ADDRESS REDACTED | | | BTC 0.0000337430222966096 | | | |
| 3.1.464378 | RAIK KOCH | ADDRESS REDACTED | | | BTC 0.0000001751688 17471 | | | |
| 3.1.464379 | RAIK LACHMANN | ADDRESS REDACTED | | | BTC 0.00000015148983 9308 | | | |
| 3.1.464380 | RAIK LAUBE | ADDRESS REDACTED | | | BTC 0.0000000166074450337 | | | |
| 3.1.464381 | RAIKI KHARRUBON | ADDRESS REDACTED | | | CEL 0.18239376923151 | | | |
| | | | | | ETH 0.00418386028396 56 | | | |
| 3.1.464382 | RAIKO AHMED | ADDRESS REDACTED | | | BTC 0.0131530913778389 | | | |
| | | | | | DASH 0.5071868669766 72 | | | |
| | | | | | ETH 0.133687648687423 | | | |
| | | | | | LTC 0.57538961349 2583 | | | |
| 3.1.464383 | RAIKO GUEVARA | ADDRESS REDACTED | | | BTC 0.10565951675433 | | | |
| | | | | | LTC 0.00038910718026882 | | | |
| | | | | | MATIC 4401.60123430529 | | | |
| 3.1.464384 | RAIKO KIKKAS | ADDRESS REDACTED | | | CEL 3.25215793951378 | | | |
| | | | | | USDT ERC20 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464385 | RAIKO KINSIGO | ADDRESS REDACTED | | | CEL 0.1905931145442842<br>ETH 0.0108187263967546 | | | |
| 3.1.464386 | RAIL DAVLETSHIN | ADDRESS REDACTED | | | ADA 0.198910891569<br>BTC 0.0000028209583684495<br>CEL 0.0239110989707211<br>ETH 0.00012316645244284<br>USDC 0.530628136871379 | | | |
| 3.1.464387 | RAILANE RODRIGUES MAIA | ADDRESS REDACTED | | | CEL 0.820703923515249<br>USDC 0.000000344399256388 | | | |
| 3.1.464388 | RAILI SILOV | ADDRESS REDACTED | | | BTC 0.00785891794327058 | | | |
| 3.1.464389 | RAILI UTIGER | ADDRESS REDACTED | | | BTC 0.000258415609364002<br>MATIC 258.407427362788<br>USDC 802.605885707917 | | | |
| 3.1.464390 | RAILSON DA SILVA LIMA | ADDRESS REDACTED | | | ETH 0.0000004302825804B | | | |
| 3.1.464391 | RAIMAHNA ATGER | ADDRESS REDACTED | | | BTC 0.000007643283205109 | | | |
| 3.1.464392 | RAIMAR HOELLNER | ADDRESS REDACTED | | | BTC 0.00984099390837486 | | | |
| 3.1.464393 | RAIMER GONZÁLEZ BATISTA | ADDRESS REDACTED | | | ETH 0.105773024139665 | | | |
| 3.1.464394 | RAIMI WADJDIE | ADDRESS REDACTED | | | CEL 13.6848943087179<br>BNB 0.0482185612571557<br>BTC 0.00067287<br>CEL 0.5618656628876444 | | | |
| 3.1.464395 | RAIMO GIANNOTTA | ADDRESS REDACTED | | | ETH 0.000000557799973689<br>CEL 0.239282696166 | | | |
| 3.1.464396 | RAIMON BAIGET | ADDRESS REDACTED | | | BTC 0.000015181469517195<br>CEL 0.0194636406435039<br>COMP 0.00199298141183771<br>ETH 0.000385612761312262<br>SNX 61.9853429190669 | | | |
| 3.1.464397 | RAIMON EAYRS | ADDRESS REDACTED | | | ADA 5368.6282<br>BTC 0.300545508504683<br>CEL 6748.42218302627<br>DOT 26.461<br>LINK 24.488<br>LTC 5.43852568<br>SGB 524.1659<br>USDT ERC20 59.941253052503<br>XRP 3469 | | | |
| 3.1.464398 | RAIMON LEEUWENBURG | ADDRESS REDACTED | | | BTC 2.85747251301909E-05 | | | |
| 3.1.464399 | RAIMON STARKS | ADDRESS REDACTED | | | BNT 54.28806792543555<br>BSV 1.82457B11636458<br>BTC 0.0000059514389165262<br>COMP 0.0006993171715358113<br>DOT 9.541082B9490652<br>ETH 0.01260163519127519<br>MATIC 586.820179416413<br>USDC 0.0814593979974434<br>XLM 0.131051709522296<br>XRP 0.00000028989873803 | | | |
| 3.1.464400 | RAIMONDA DAVALGAITE | ADDRESS REDACTED | | | BTC 0.0000253949631212227 | | | |
| 3.1.464401 | RAIMONDAS BUDRYS | ADDRESS REDACTED | | | ADA 0.16875705587624<br>BTC 0.025164637872625<br>LTC 0.000213905112346787<br>OMG 0.0559974124012708<br>USDT ERC20 0.4024326690B0134<br>XLM 1.27108604845215<br>XRP 371.695220275621 | | | |
| 3.1.464402 | RAIMONDAS BŪDVYTIS | ADDRESS REDACTED | | | BTC 0.0000020408664248703<br>USDC 0.08651429496032119 | | | |
| 3.1.464403 | RAIMONDAS GRUODIS | ADDRESS REDACTED | | | BTC 0.0224305011401206<br>CEL 17.8376106019741<br>COMP 0.148804947114974<br>ETC 12.2013292765189<br>ETH 0.0254407964219247<br>MATIC 54.9837422048871<br>XLM 97.1045157346503 | | | |
| 3.1.464404 | RAIMONDAS VICIULIS | ADDRESS REDACTED | | | ETH 0.0101428422092741<br>LINK 0.158755494655729<br>SNX 0.117651945577963 | | | |
| 3.1.464405 | RAIMONDO BECCU | ADDRESS REDACTED | | | ETH 0.00177347040203456 | | | |
| 3.1.464406 | RAIMONDO BUTERA | ADDRESS REDACTED | | | BTC 0.0000014257036042S1 | | | |
| 3.1.464407 | RAIMONDO GIAGU | ADDRESS REDACTED | | | ETH 0.0016155501600B123 | | | |
| 3.1.464408 | RAIMONDO SARDO | ADDRESS REDACTED | | | AAVE 0.0391188728839707<br>ADA 594.390734005384<br>AVAX 0.0443439322412241<br>CEL 0.10816206802619M<br>ETH 0.0028507945619343<br>GUSD 23.494494062251<br>LINK 0.044383367741961<br>USDC 40.334318620692<br>ZEC 0.005342B6145423228 | BTC 0.02<br>GUSD 0.00356416964147M1<br>USDC 0.000000895955447764<br>ZEC 0.00000091 | | |
| 3.1.464409 | RAIMONDO TRAVERSA | ADDRESS REDACTED | | | BTC 0.000031529213108512<br>CEL 115.90061264530B<br>COMP 0.04591244606520998<br>ETH 0.0003721112887324282<br>MATIC 87.995994B50517<br>USDC 98.927361747480B<br>USDT ERC20 604.0475237652535 | | | |
| 3.1.464410 | RAIMONDS ANCUPANS | ADDRESS REDACTED | | | BTC 0.000256040127905562 | | | |
| 3.1.464411 | RAIMONDS BABĀNS | ADDRESS REDACTED | | | BTC 0.012B513B02933179<br>ETH 0.185090630238743<br>SOL 5.64113046358965 | | | |
| 3.1.464412 | RAIMONDS JAKS | ADDRESS REDACTED | | | ADA 0.002874638210462S<br>BTC 2.3666941673710E-06<br>CEL 0.127835464182695<br>DOGE 30.2959078E0412<br>ETH 0.000031543160686153<br>USDT ERC20 0.11257243977185B | | | |
| 3.1.464413 | RAIMUND BREZINA | ADDRESS REDACTED | | | BTC 0.0114412379682713 | | | |
| 3.1.464414 | RAIMUND KARL WIEGARD | ADDRESS REDACTED | | | BTC 0.002330602429B113 | | | |
| 3.1.464415 | RAIMUND KOERVER | ADDRESS REDACTED | | | ETH 0.0104471278370626 | | | |
| 3.1.464416 | RAIMUND SCHEMBERGER | ADDRESS REDACTED | | | BTC 0.000577050B8158252T | | | |
| 3.1.464417 | RAIMUND TOMA | ADDRESS REDACTED | | | BTC 0.0000202546B6904375<br>BUSD 0.095743299179544B<br>CEL 4.11493256718518<br>USDC 0.600581 | | | |
| 3.1.464418 | RAIMUND ULLRICH | ADDRESS REDACTED | | | BTC 0.0000002268G20368811 | | | |
| 3.1.464419 | RAIMUNDA ROSA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000014069846483S<br>CEL 1.4634905736B157<br>MCDAI 0.307113757134911<br>USDT ERC20 0.9385922444646952 | | | |
| 3.1.464420 | RAIMUNDAS ANUZIS | ADDRESS REDACTED | | | BTC 0.00000000B9B7119915<br>CEL 0.044028131656B804<br>USDT ERC20 0.18822231B210233 | | | |
| 3.1.464421 | RAIMUNDAS LOTUZYS | ADDRESS REDACTED | | | BTC 1.6214243561499E-07<br>CEL 0.00571531759579051<br>SNX 0.0627592340366221<br>XRP 0.26131732464505 | | | |
| 3.1.464422 | RAIMUNDAS STANYS | ADDRESS REDACTED | | | BTC 0.00291607323215139<br>CEL 0.001371749333763T9 | | | |
| 3.1.464423 | RAIMUNDO ALONSO-CUEVILLAS | ADDRESS REDACTED | | | CEL 0.0339866839628 | | | |
| 3.1.464424 | RAIMUNDO DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000018299090905971 | | | |
| 3.1.464425 | RAIMUNDO GARRIDO VERA | ADDRESS REDACTED | | | BTC 0.0000000006212139179<br>BUSD 0.365142938B13304<br>CEL 0.287164569798926 | | | |
| 3.1.464426 | RAIMUNDO JAVIER ORELLANA LITVAK | ADDRESS REDACTED | | | BTC 0.00124663408796L25<br>CEL 9.84928258377577<br>ETH 0.0014674720153086B<br>USDC 402.117234 | | | |
| 3.1.464427 | RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000027231365<br>CEL 0.000041307123917399 | | | |
| 3.1.464428 | RAIMUNDO LEE | ADDRESS REDACTED | | | BTC 0.011540219916027Q<br>ETH 0.190248905790696<br>MATIC 224.20933848587 | | | |
| 3.1.464429 | RAIMUNDO LLAO | ADDRESS REDACTED | | | CEL 6.6929925234767S<br>DOT 0.88021521431T142<br>ETH 0.0201790479233S4<br>USDT ERC20 0.44728835976165 | | | |
| 3.1.464430 | RAIMUNDO MIGUEL PARDO ORTLIEB | ADDRESS REDACTED | | | BTC 0.00B490925353719S3<br>CEL 0.120412578798293<br>ETH 0.123668B621B3927 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464431 | RAIMUNDO MORENO | ADDRESS REDACTED | | | ADA 1883.93733612944<br>BTC 0.02507297923605<br>DOT 6.861974762703<br>EOS 9.65382571963507<br>ETH 0.51542524229616<br>MANA 0.00996046953526783<br>MATIC 565.565881685318<br>KLM 0.27725223514284 | | | |
| 3.1.464432 | RAIMUNDO MUJICA | ADDRESS REDACTED | | Yes | BTC 0.0346074029706058<br>CEL 6.81988718623193<br>ETH 0.64442672425987<br>USDC 285.606688188872 | | | BTC 0.047569599605 1054 |
| 3.1.464433 | RAIMUNDO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.001356310348212 6S | | | |
| 3.1.464434 | RAIMUNDO PEREIRA DE SOUSA | ADDRESS REDACTED | | | BTC 0.01505432440 96698 | | | |
| 3.1.464435 | RAIMUNDO SANTOS | ADDRESS REDACTED | | | BTC 0.0000039503311 2098<br>USDC 0.0000080030551 63426 | | | |
| 3.1.464436 | RAIMUNDO UNDURRAGA | ADDRESS REDACTED | | | BTC 0.0041743584180 1875<br>CEL 77.761372348 0038<br>ETH 0.187384189<br>LINK 5.09001246<br>XLM 0.00000097071243796 | | | |
| 3.1.464437 | RAIN ANNAMA | ADDRESS REDACTED | | | BTC 0.0000049546362 778<br>DOT 0.0942202735119266<br>MATIC 0.0072416266889189<br>SNX 0.09663104963 41797 | | | |
| 3.1.464438 | RAIN BENNETT | ADDRESS REDACTED | | | AVAX 6.671289143964 34<br>MATIC 1345.505346623 82 | | | |
| 3.1.464439 | RAIN DE LEON | ADDRESS REDACTED | | | BTC 0.11020686358213<br>COMP 0.01257433294797<br>ETH 0.789020093218 2<br>LTC 2.3068295182725 6<br>MATIC 328.627980094 004<br>XLM 430.155115760343 | | | |
| 3.1.464440 | RAIN EMMANUEL | ADDRESS REDACTED | | | CEL 1.11948722043991<br>USDC 324.550232 | | | |
| 3.1.464441 | RAIN GRIMM | ADDRESS REDACTED | | | ETH 0.001495640543219 97 | BTC 0.001663395322532 35<br>USDC 11000 | | |
| 3.1.464442 | RAIN HEERINGAS | ADDRESS REDACTED | | | CEL 29.941778073060 1 | | | |
| 3.1.464443 | RAIN HUTT | ADDRESS REDACTED | | | BTC 0.001279790814930 37<br>DOT 0.0304744702419939 | | | |
| 3.1.464444 | RAIN KEMSLEY | ADDRESS REDACTED | | | ADA 0.000000215445083853<br>BTC 0.0000009776015887 69<br>CEL 17.046546241230 8<br>DOT 0.01009580372368 1<br>ETH 0.0003054207718561 68<br>LTC 0.0000000018448040 8<br>XRP 0.00000037909313 4549 | | | |
| 3.1.464445 | RAIN LIEBERMAN | ADDRESS REDACTED | | | BTC 0.06923452<br>CEL 888.700509326 767<br>ETH 0.65593577<br>USDC 3131.416554012 79<br>USDT ERC20 16389.65844 | | | |
| 3.1.464446 | RAIN RAMOS | ADDRESS REDACTED | | | BTC 0.0009377 | | | |
| 3.1.464447 | RAIN RODSEN | ADDRESS REDACTED | | Yes | BTC 0.0000021154087081 65<br>CEL 0.85918127092453<br>ETH 0.0001067284527262 08<br>USDC 274.444142123528<br>USDT ERC20 85.5915792 369205 | | | ETH 1.40755119698067 |
| 3.1.464448 | RAIN UENO | ADDRESS REDACTED | | | SG8 0.06173964016113 82<br>XRP 0.408601192330498 | | | |
| 3.1.464449 | RAINA ARMENTA | ADDRESS REDACTED | | | BTC 0.0000016491262168 | | | |
| 3.1.464450 | RAINA MAK | ADDRESS REDACTED | | | BTC 2.680201393002 26<br>ETH 31.9735370931286<br>GUSD 5640.69774848597<br>SG8 853.84189126958<br>USDC 5248.14729797179<br>XRP 5581.491758093 6 | | | |
| 3.1.464451 | RAINA MORIAH LEVIN-EPSTEIN | ADDRESS REDACTED | | | BCH 0.00020083918591 0734<br>BTC 0.0000028843188207 7<br>ETH 0.0000099571412 68805<br>LTC 0.0002303688560 82548<br>ZEC 0.00022328868791 5615 | | | |
| 3.1.464452 | RAINA SABOO | ADDRESS REDACTED | | | AAVE 3.5482631968564<br>AVAX 14.0759776359614<br>BTC 1.81000123083517<br>ETH 2.1023813074815 2<br>MATIC 5239.21536078783 | | | |
| 3.1.464453 | RAINA TEIGROB | ADDRESS REDACTED | | | ADA 0.15564568431310 1<br>BTC 0.0000015947673 61309<br>BUSD 0.60133969738 261<br>USDT ERC20 0.3524615 0784293 | | | |
| 3.1.464454 | RAINA TURIA | ADDRESS REDACTED | | | BTC 0.0000916<br>CEL 0.07332349031657 59 | | | |
| 3.1.464455 | RAINALDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.12758721686887 1<br>CEL 39.9993669046832 | | | |
| 3.1.464456 | RAINDY CYRILL ECARMA | ADDRESS REDACTED | | | BTC 0.0000093090130378 99 | | | |
| 3.1.464457 | RAINE HANHIKSELA | ADDRESS REDACTED | | | BTC 0.10700333527766 3<br>ETC 2.0351748348206 7<br>LTC 3.58245767053326 | | | |
| 3.1.464458 | RAINE HU | ADDRESS REDACTED | | | CEL 1.06016168841556 | | | |
| 3.1.464459 | RAINE LEDNAC | ADDRESS REDACTED | | | CEL 0.093864216634 61 | | | |
| 3.1.464460 | RAINE SMITH | ADDRESS REDACTED | | | ETH 0.0000763909036 90992<br>ADA 0.00801866834101 018<br>BTC 0.0000001329741 37736<br>ETH 0.0000028038213 93139<br>MATIC 0.0514278577 276213<br>XLM 0.02352890746376 2 | | | |
| 3.1.464461 | RAINEIRE PASCUAL | ADDRESS REDACTED | | | BTC 0.00122434987021 891<br>XRP 1.61587864671614 | | | |
| 3.1.464462 | RAINER BORGES | ADDRESS REDACTED | | | BTC 0.27350333940132 4 | | | |
| 3.1.464463 | RAINER CAPARAS | ADDRESS REDACTED | | | ADA 1113.35644909233<br>BTC 0.0045168882353 1896<br>EOS 0.02573679534742 3<br>LINK 7.00968216150466<br>USDC 7566.11589817168<br>XLM 2160.65363354518<br>XRP 1.14534702402634 | | | |
| 3.1.464464 | RAINER DREWS | ADDRESS REDACTED | | | BTC 0.00000076366450 5667 | | | |
| 3.1.464465 | RAINER EGGER | ADDRESS REDACTED | | | CEL 0.62128453215212 51<br>USDT ERC20 0.97 | | | |
| 3.1.464466 | RAINER FISCHER | ADDRESS REDACTED | | | BTC 0.0000194982381 49162 | | | |
| 3.1.464467 | RAINER GALLISTL | ADDRESS REDACTED | | | BTC 0.0000019319571 781<br>CEL 1.39684008030843<br>ETH 0.00329737479910 104<br>LINK 0.00056483069836 38227<br>USDC 0.73745350276008 8<br>XRP 0.4965453079424 4<br>ZRX 0.82463424660501 8 | | | |
| 3.1.464468 | RAINER GAUNT | ADDRESS REDACTED | | | ADA 0.25180983612700 2<br>BTC 0.0000292077335420 97<br>CEL 1.75386944329604<br>DOT 0.0164302871506554<br>ETH 0.0000899771647057 64<br>LUNC 0.0053684481241 6396<br>USDC 0.459348818561678 | | | |
| 3.1.464469 | RAINER GEORG SCHMIDT | ADDRESS REDACTED | | | BTC 0.07585014703777391 | | | |
| 3.1.464470 | RAINER GERHARD GEIJE | ADDRESS REDACTED | | | BTC 0.0235833528425399 | | | |
| 3.1.464471 | RAINER GIROUD | ADDRESS REDACTED | | | CEL 0.27588045152068 | | | |
| 3.1.464472 | RAINER HARALD WILFRIED STOML | ADDRESS REDACTED | | | BTC 0.0000395015136185 | | | |
| 3.1.464473 | RAINER HELLER | ADDRESS REDACTED | | | BTC 0.52540522525 03 | | | |
| 3.1.464474 | RAINER HERMANN SCHULLER | ADDRESS REDACTED | | | BTC 0.0000021664329285 33 | | | |
| 3.1.464475 | RAINER HERMLE | ADDRESS REDACTED | | | BTC 0.0000088121764721 55 | | | |
| 3.1.464476 | RAINER HORST BARTSCH | ADDRESS REDACTED | | | BTC 0.0000264507068101 | | | |
| 3.1.464477 | RAINER JOCHEN GORLITZ | ADDRESS REDACTED | | | BTC 0.00821646608775 717 | | | |
| 3.1.464478 | RAINER JOSEF KOLBECK | ADDRESS REDACTED | | | BTC 0.0000052333391 34103 | | | |
| 3.1.464479 | RAINER KLAUS-DIETER WIEGAND | ADDRESS REDACTED | | | BTC 0.01085682477323 79 | | | |
| 3.1.464480 | RAINER KLIMITSCH | ADDRESS REDACTED | | | BTC 0.0000023292788231 66<br>CEL 0.0680611045905216<br>ETH 0.0003561809369 2539<br>USDC 0.00481497238574 011<br>USDT ERC20 0.0147887 720481913<br>UST 0.05249851260606 37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464481 | RAINER KNOBLAUCH | ADDRESS REDACTED | | | ADA 27.360985098149<br>BTC 0.175121716436351<br>ETH 3.122830919341565<br>SGB 38.60266531238<br>USDC 439.813792794747<br>XRP 252.5150602629473 | | | |
| 3.1.464483 | RAINER KUHLMANN | ADDRESS REDACTED | | | BTC 7.01728858087699E-06 | | | |
| 3.1.464483 | RAINER LANG | ADDRESS REDACTED | | | MCDAI 0.185041032698033<br>USDC 1.409791505165571<br>USDT ERC20 0.37123122942040 | | | |
| 3.1.464484 | RAINER LENZ | ADDRESS REDACTED | | | CEL 63.04584593337 | | | |
| 3.1.464485 | RAINER MACHERHAMMER | ADDRESS REDACTED | | | ETH 0.00863749821578407 | | | |
| 3.1.464485 | RAINER MANUKAN | ADDRESS REDACTED | | | BTC 0.0005535767<br>CEL 3.82253184836402 | | | |
| 3.1.464487 | RAINER MARTIN BUNZ | ADDRESS REDACTED | | Yes | BTC 0.117822437009614<br>CEL 907.472597332103<br>ETH 10.01942723628626<br>MATIC 16.17363783083029<br>USDC 41985.886747361<br>USDT ERC20 5031.83732217121 | | | BTC 4.89671002295332 |
| 3.1.464488 | RAINER MATTHIAS BORMANN | ADDRESS REDACTED | | | BTC 0.00000025210260343 | | | |
| 3.1.464489 | RAINER MEFFERT | ADDRESS REDACTED | | | BTC 0.05374532425102<br>ETH 0.516009518184395<br>MCDAI 42.47562092290Z7<br>USDC 18352.8228861258 | | | |
| 3.1.464490 | RAINER MICHAEL HOGA | ADDRESS REDACTED | | | BTC 0.00488801024007134 | | | |
| 3.1.464491 | RAINER MICHAEL LANGNER | ADDRESS REDACTED | | | BTC 0.0000082660506315756 | | | |
| 3.1.464492 | RAINER MIEHL | ADDRESS REDACTED | | | AVAX 7.097699548333G<br>BNB 0.2195<br>BTC 0.021012283263872Z9<br>CEL 394.211489853081<br>DOT 15<br>ETH 0.382337834306GZ<br>LPT 2.25316596<br>MATIC 94.440486466Z<br>SNX 85.835000<br>KLM 101.185835 | | | |
| 3.1.464493 | RAINER MÖCK | ADDRESS REDACTED | | | BTC 0.018963059954286G | | | |
| 3.1.464494 | RAINER NEUWIRTH | ADDRESS REDACTED | | | BTC 0.0124050653395437 | | | |
| 3.1.464495 | RAINER NOUSIAINEN | ADDRESS REDACTED | | | BTC 0.000199761858531559<br>ETH 0.27432470634031G | | | |
| 3.1.464496 | RAINER OBERPRILLER | ADDRESS REDACTED | | | BTC 0.11500665138473Z | | | |
| 3.1.464497 | RAINER ORTH | ADDRESS REDACTED | | | BTC 0.08045135<br>CEL 59.41859221369S | | | |
| 3.1.464498 | RAINER PHUA | ADDRESS REDACTED | | | ADA 0.646001969626588<br>BTC 0.1031310526810G2<br>CEL 6382.7421364586<br>GUSD 1691.70241164S7<br>USDT ERC20 14693.2159467612 | | | |
| 3.1.464499 | RAINER RALPH WOLFGANG SCHWARZ | ADDRESS REDACTED | | | BTC 0.0049735488759368 | | | |
| 3.1.464500 | RAINER RICHARD KOGEL | ADDRESS REDACTED | | | BTC 0.00341201904837419 | | | |
| 3.1.464501 | RAINER RÜDIGER MAHN | ADDRESS REDACTED | | | BTC 0.000000049739948775 | | | |
| 3.1.464502 | RAINER SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000545570817506 | | | |
| 3.1.464503 | RAINER SCHMID | ADDRESS REDACTED | | | BTC 0.00016495605754341 | | | |
| 3.1.464504 | RAINER SCHMITT | ADDRESS REDACTED | | | BTC 0.000000935658349815<br>CEL 6.799274590473G9<br>SNX 0.00093695<br>USDC 0.0021139 | | | |
| 3.1.464505 | RAINER SPEICHER | ADDRESS REDACTED | | | BTC 0.0005487406573405S8 | | | |
| 3.1.464506 | RAINER TAY FEI YAU | ADDRESS REDACTED | | | BTC 0.0033753771586697 | | | |
| 3.1.464507 | RAINER TYPKE | ADDRESS REDACTED | | | BTC 3.291782331788990-06<br>CEL 0.18786549558016T<br>USDC 11.2921999740898 | | | |
| 3.1.464508 | RAINER WARNICK | ADDRESS REDACTED | | | BTC 0.00074632769975619S | | | |
| 3.1.464509 | RAINI BAILEY | ADDRESS REDACTED | | | BTC 0.15264179070058N<br>ETH 1.242018231228G9<br>MATIC 73.20164108986933<br>SOL 17.115688405679 | | | |
| 3.1.464510 | RAINJEL AUSTRIA | ADDRESS REDACTED | | | ADA 246.75Z<br>BTC 0.000001052917410691<br>CEL 163.95103851313Z | | | |
| 3.1.464511 | RAINIER ALFONZO | ADDRESS REDACTED | | | BTC 0.000031774057958485<br>DASH 0.0103097940664127<br>EOS 0.169294852468544<br>ETH 13.059085949649<br>LINK 0.0354453382296946<br>LTC 0.0473427269632422<br>SGB 470.28522692924<br>TUSD 0.1268655554966644<br>UNI 0.028497183719S797<br>USDC 0.920744121150G3<br>XLM 2472.6041752871<br>XRP 0.0000003032780720Z | USDC 357.492874482142 | BNB 1.025 | |
| 3.1.464512 | RAINIER NANQUIL | ADDRESS REDACTED | | | BAT 0.12363142130478T<br>BTC 0.0003184106706170692<br>CEL 0.000921043186311625<br>LINK 0.0594468783637169<br>UNI 0.0588138018494676 | | | |
| 3.1.464513 | RAINIER NAVA | ADDRESS REDACTED | | | BTC 0.0126814498264039 | | | |
| 3.1.464514 | RAINIER OLENDO | ADDRESS REDACTED | | | CEL 9.505293824521G4<br>ETH 0.060581969920935S9<br>USDC 200.383733612081 | | | |
| 3.1.464515 | RAINIER SALEMINK | ADDRESS REDACTED | | | BTC 0.00000000888479011613 | | | |
| 3.1.464516 | RAINIS TEBECIS | ADDRESS REDACTED | | | CEL 0.100776324597474<br>ETH 1.02245015267611 | | | |
| 3.1.464517 | RAINO DILAG | ADDRESS REDACTED | | | ETH 1.02245015267611 | | | |
| 3.1.464518 | RAINO EILMÄE | ADDRESS REDACTED | | | BTC 0.17660227422698B7<br>USDC 0.01744586555173742 | | | |
| 3.1.464519 | RAINY RUES | ADDRESS REDACTED | | | BTC 0.0013064310283381935<br>USDC 413.319712132126 | | | |
| 3.1.464520 | RAIS FADZAL | ADDRESS REDACTED | | | BTC 0.0000000066680851908<br>CEL 0.30075744565011<br>DASH 0.000000000001806754<br>LTC 0.0000000004723370711<br>XLM 0.0000000094273666<br>XRP 0.000000271842325T7 | | | |
| 3.1.464521 | RAISA FROLOVA | ADDRESS REDACTED | | | BNB 0.0014575364541598<br>BTC 0.00000248837878519G<br>BUSD 0.97593484150906<br>CEL 6.483303676654611<br>MCDAI 0.0289289027406281 | | | |
| 3.1.464522 | RAISA GIURGIU | ADDRESS REDACTED | | | ADA 0.25195791713T331<br>BTC 0.00008614327088915<br>CEL 744.898033993458<br>DASH 0.278129829861415<br>DOT 35.2379687225236<br>ETH 0.000968878288637419<br>MATIC 739.58667918957T<br>SNX 161.21557381852T | | | |
| 3.1.464523 | RAISA KIENER | ADDRESS REDACTED | | | BTC 1.01774468773724<br>CEL 1315.1226013207G<br>EOS 2.99682961923790E-05<br>ETH 0.002524510160673Z3<br>LINK 0.041268338321522T<br>MANA 4.35041288405971<br>MATIC 852.90514591257T<br>PAX 21.4562430488687<br>SNX 1.52472572628Z5T<br>USDC 25.8040087288827 | | | |
| 3.1.464524 | RAISA STRATAN | ADDRESS REDACTED | | | BTC 0.000000878656266478<br>CEL 0.0005454412196097T<br>USDC 0.372753156254041<br>USDT ERC20 0.532415232094077 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464525 | RAISA VARGAS | ADDRESS REDACTED | | | ADA 32.6490414708686 | | | |
| | | | | | BTC 0.00214690371757127 | | | |
| | | | | | DOT 1.57478715940777 | | | |
| | | | | | ETH 0.0201397924612332 | | | |
| | | | | | SOL 0.330435191748134 | | | |
| | | | | | KLM 181.46805198893 | | | |
| | | | | | XRP 56.005696 | | | |
| 3.1.464526 | RAISA VASILEVA | ADDRESS REDACTED | | | BTC 0.00100911240563718 | | | |
| | | | | | CEL 1.68900348571595 | | | |
| 3.1.464527 | RAISA VICTORIA NETO | ADDRESS REDACTED | | | BTC 0.00589086830801439 | | | |
| | | | | | CEL 1.06450095921841 | | | |
| | | | | | USDC 0.174511526751308 | | | |
| | | | | | USDT ERC20 0.410262232074924 | | | |
| 3.1.464528 | RAISHON HENRY | ADDRESS REDACTED | | | CEL 0.322872092630242 | | | |
| | | | | | SNX 0.0161638023112787 | | | |
| 3.1.464529 | RAISHON HOLT-MCKAY | ADDRESS REDACTED | | | USDC 297.313979786I69 | | | |
| 3.1.464530 | RAISSA CAEL REYES | ADDRESS REDACTED | | | BTC 0.0266854083162I81 | | | |
| | | | | | CEL 0.0935705484953665 | | | |
| 3.1.464531 | RAISSA DEANGELIS | ADDRESS REDACTED | | | BTC 0.00000794428682986 | | | |
| 3.1.464532 | RAISSA FREITAS DA SILVA | ADDRESS REDACTED | | | CEL 0.00120241485594715 | | | |
| | | | | | ETH 0.000000452070490402 | | | |
| 3.1.464533 | RAISSA LIMON | ADDRESS REDACTED | | | ADA 0.275601302402627 | | | |
| | | | | | BTC 0.00000040463727859 | | | |
| | | | | | CEL 10.6325912498181 | | | |
| | | | | | LINK 0.000310141323422292 | | | |
| | | | | | MATIC 0.00400099 | | | |
| 3.1.464534 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1.00010625073591 | | | |
| | | | | | USDC 0.000955452674897I2 | | | |
| 3.1.464535 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464536 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464537 | RAISSA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000003253910465I4 | | | |
| | | | | | CEL 1.00205349439139 | | | |
| | | | | | TUSD 0.0710364875 | | | |
| 3.1.464538 | RAISSA RODRIGUES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464539 | RAIT MUTLE | ADDRESS REDACTED | | | BCH 0.00024866858510072 | | | |
| | | | | | BTC 0.000014352521223022 | | | |
| | | | | | CEL 5.55174827789246 | | | |
| | | | | | ETH 0.000196909568586714 | | | |
| | | | | | USDC 1.40945815174999E-07 | | | |
| 3.1.464540 | RAIT UDUMÄE | ADDRESS REDACTED | | | BSV 0.000000000901041 | | | |
| | | | | | CEL 0.49128498576599I | | | |
| 3.1.464541 | RAITH SIDWELL | ADDRESS REDACTED | | | BTC 0.0000003382987I039 | | | |
| | | | | | CEL 0.0430679656785333 | | | |
| | | | | | MATIC 0.20184346908464 | | | |
| 3.1.464542 | RAITIS RADZINS | ADDRESS REDACTED | | | ADA 0.0686554185436I08 | | | |
| | | | | | BAT 0.429584557963938 | | | |
| | | | | | BNB 3.70077877510622 | | | |
| | | | | | BTC 0.0491065090450027 | | | |
| | | | | | CEL 92.764865412484I | | | |
| | | | | | LINK 0.008221163851056338 | | | |
| | | | | | MATIC 0.0763055800473I4 | | | |
| | | | | | XLM 0.51500093717324I | | | |
| 3.1.464543 | RAITIS SARIPO | ADDRESS REDACTED | | | ADA 257.886204 | | | |
| | | | | | BTC 0.00082061487825376I5 | | | |
| | | | | | CEL 4.60659904705298 | | | |
| 3.1.464544 | RAITIS ZALDÄTS-ROZENTÄLS | ADDRESS REDACTED | | | BTC 0.00000008491069116 | | | |
| | | | | | CEL 61.352316855972 | | | |
| 3.1.464545 | RAIVIS VOITKUNS | ADDRESS REDACTED | | | BTC 0.000001566685701483 | | | |
| | | | | | MATIC 0.645540910096I5 | | | |
| 3.1.464546 | RAIVO KELP | ADDRESS REDACTED | | | USDT ERC20 3.186952787890I5 | | | |
| | | | | | BCH 0.00394555075350196 | | | |
| | | | | | CEL 15.2146479563666 | | | |
| | | | | | COMP 2.07656894091593 | | | |
| | | | | | ETH 0.00000003880735379I8 | | | |
| 3.1.464547 | RAIVO PAALA | ADDRESS REDACTED | | Yes | BTC 0.001085173558306I9 | | | BTC 0.208364986000477 |
| | | | | | CEL 3.206137847I5566 | | | |
| 3.1.464548 | RAIVO STROSS | ADDRESS REDACTED | | | BUSD 0.0640280358281435 | | | |
| | | | | | CEL 0.014497216222317I | | | |
| | | | | | MCOIN 0.0378818177465435 | | | |
| 3.1.464549 | RAIVO VILKS | ADDRESS REDACTED | | | ADA 10.1424506968737 | | | |
| 3.1.464550 | RAIWIN SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.1337928300875O7 | | | |
| | | | | | BNB 0.000043800147147614 | | | |
| | | | | | BTC 0.0000006103912I77 | | | |
| | | | | | CEL 0.894028088306893 | | | |
| | | | | | ETH 0.00000072307858778I | | | |
| | | | | | LINK 0.02363635736I5563 | | | |
| | | | | | USDC 0.0099682612161352I22 | | | |
| | | | | | USDT ERC20 0.269005507944274 | | | |
| | | | | | XRP 0.0000002875371867I62 | | | |
| 3.1.464551 | RAIYAN SALEH | ADDRESS REDACTED | | | ADA 409.085564550641 | | | |
| 3.1.464552 | RAIYAN YAHYA | ADDRESS REDACTED | | | XRP 544.378442932834 | | | |
| 3.1.464553 | RAIZA MARTINEZ | ADDRESS REDACTED | | | CEL 1.094210129519I7 | | | |
| | | | | | BUSD 62.4 | | | |
| | | | | | CEL 5.737409836497I21 | | | |
| | | | | | ETH 0.04394 | | | |
| 3.1.464554 | RAIXA VARGAS | ADDRESS REDACTED | | | BCH 3.26463793567992 | | | |
| | | | | | BTC 0.2561440833244I6 | | | |
| | | | | | ETH 5.5530483996186I3 | | | |
| | | | | | LINK 24.7385415798013 | | | |
| | | | | | LTC 1.0528131524785 | | | |
| | | | | | UNI 24.3643240581417 | | | |
| | | | | | USDC 0.46491540309I42 | | | |
| | | | | | XRP 1050.18781159684 | | | |
| 3.1.464555 | RAJ AMIN | ADDRESS REDACTED | | | BTC 0.000003440345605317 | | BTC 0.000000006161338883 | |
| | | | | | ETH 0.000272922376015166 | | | |
| 3.1.464556 | RAJ B R | ADDRESS REDACTED | | | ADA 327.895251100579 | | | |
| | | | | | BTC 0.000969249121408869 | | | |
| 3.1.464557 | RAJ BADRI | ADDRESS REDACTED | | | CEL 0.0260805943119019 | | | |
| 3.1.464558 | RAJ BASTIANPILLAI | ADDRESS REDACTED | | | DOT 431.524914353533 | | | |
| | | | | | LUNC 51.551541837879I4 | | | |
| | | | | | SOL 48.1344513687882 | | | |
| 3.1.464559 | RAJ BATRA | ADDRESS REDACTED | | | BTC 1.50283679001521 | | | |
| | | | | | COMP 2.61407860407922 | | | |
| | | | | | DOT 24.4463262785019 | | | |
| | | | | | ETH 20.6537334111906 | | | |
| | | | | | MATIC 57691.4078960895 | | | |
| | | | | | USDT ERC20 1.23322839310248 | | | |
| 3.1.464560 | RAJ BHAKTA | ADDRESS REDACTED | | | CEL 1.14374239647298 | | | |
| | | | | | USDC 29.9734683871809 | | | |
| 3.1.464561 | RAJ CHAKRABORTY | ADDRESS REDACTED | | | BNB 0.00155490143351839 | | | |
| | | | | | BTC 0.000000005877579307 | | | |
| | | | | | ETH 0.00011553363637198 | | | |
| 3.1.464562 | RAJ GILL | ADDRESS REDACTED | | | BTC 0.00000554614229862 | | | |
| | | | | | CEL 0.368904076312155 | | | |
| 3.1.464563 | RAJ GUPTA | ADDRESS REDACTED | | | ADA 0.434862039693346 | | | |
| 3.1.464564 | RAJ GUPTA | ADDRESS REDACTED | | | BTC 0.000000019203725I6 | | | |
| | | | | | ETH 0.000085075625531712 | | | |
| | | | | | CEL 166.20401056953 | | | |
| | | | | | MATIC 7680.59349585864 | | | |
| 3.1.464565 | RAJ GURUNG | ADDRESS REDACTED | | | BTC 0.008785793054496I6 | | | |
| | | | | | CEL 136.88592809293 | | | |
| | | | | | ETH 1.07283131 | | | |
| | | | | | USDC 2305.880647 | | | |
| | | | | | XRP 1873.33666923 | | | |
| 3.1.464566 | RAJ HUNDAL | ADDRESS REDACTED | | | ADA 1.45742368156663 | | SOL 0.00000000304604801 | |
| | | | | | AVAX 0.00111090455616838 | | | |
| | | | | | BTC 0.00004081730852164 | | | |
| | | | | | DOT 0.0062856422027847 | | | |
| | | | | | ETH 0.00119848533982I1 | | | |
| | | | | | MATIC 0.7348849513032I6 | | | |
| | | | | | PAXG 0.00023530187801308I5 | | | |
| | | | | | SOL 0.01223860178113I8 | | | |
| | | | | | USDC 0.978014520341I25 | | | |
| 3.1.464567 | RAJ JAIN | ADDRESS REDACTED | | | BTC 9.65593631499999E-09 | | | |
| | | | | | XRP 9.33465145146429E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464568 | RAJ JAIN | ADDRESS REDACTED | | | 1INCH 64.405937703597<br>AAVE 4.6361523742145<br>ADA 1930.79064926267<br>BNT 73.8478<br>BTC 0.00000000138567912<br>CEL 1949.678875417<br>COMP 3.801857<br>DASH 1.223773<br>DOT 117.60995121<br>EOS 159.91422680509<br>LTC 2.774791429745<br>MATIC 216.6534<br>SNX 351.869303<br>SUSHI 92.481856916<br>UMA 97.950983<br>UNI 47.069867668381<br>XLM 1047.29599505267<br>XRP 675.134742707828<br>ZEC 2.273723 | | | |
| 3.1.464569 | RAJ JAWA | ADDRESS REDACTED | | | ADA 91.148377808381<br>BTC 0.00010634416216306<br>CEL 3.11387994238247<br>COMP 0.146157541896399<br>EOS 3.42873178875656<br>ETH 0.000969466495497475<br>LINK 5.208791880821<br>MATIC 167.763661634984<br>XLM 106.913427233298<br>XRP 388.674704<br>XTZ 5.129936862727 | BTC 0.00000008957729665<br>ETH 0.00000062474736297 | | |
| 3.1.464570 | RAJ KAMAL | ADDRESS REDACTED | | | BTC 0.52638570296036<br>ETH 25.370432892250 | | | |
| 3.1.464571 | RAJ KANNAN | ADDRESS REDACTED | | | ADA 10.91<br>BTC 0.01036809049117286<br>CEL 9.440633479328<br>XRP 29.962277942007 | | | |
| 3.1.464572 | RAJ KANSARA | ADDRESS REDACTED | | | CEL 22.677310305653 | | | |
| 3.1.464573 | RAJ KAPIL BRAHMBHATT | ADDRESS REDACTED | | Yes | BTC 0.010521048307407<br>ETH 0.00013414374128044<br>MATIC 0.00585620070815333<br>USDC 507.835950273282 | MATIC 0.000591969501001741 | | BTC 1.0728900053692 |
| 3.1.464574 | RAJ KETANBHAI SHAH | ADDRESS REDACTED | | | BTC 0.00000163738852050<br>ETH 0.00035361881707589<br>MCDAI 42.320203987295<br>USDT ERC20 0.813142419519205 | | | |
| 3.1.464575 | RAJ KIRAN KARKARA | ADDRESS REDACTED | | | BAT 1.67066689223351<br>BTC 0.01502587129950457<br>CEL 1.15116857753898<br>MCDAI 37.479672975806<br>USDC 8.026742087966096 | BAT 14222.6448609697 | | |
| 3.1.464576 | RAJ KISHOR SAH | ADDRESS REDACTED | | | CEL 1.08305712639933 | | | |
| 3.1.464577 | RAJ KISHORE RAVI | ADDRESS REDACTED | | | AVAX 9.13472064067356<br>BTC 0.00046251197954141<br>DOT 3.755820141885<br>ETH 0.00222756382402456<br>LINK 0.00765261495053956<br>SNX 50.833550719459<br>XRP 298.28162452286 | BTC 0.053696048381899 | | |
| 3.1.464578 | RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.00000000958962494<br>CEL 348.472018971701<br>MATIC 85.531.5558283615 | | | |
| 3.1.464579 | RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.00000019618993963<br>LUNC 0.00786568015417 | | | |
| 3.1.464580 | RAJ KUMAR AJMEERA | ADDRESS REDACTED | | | BTC 0.00000067370181632<br>LUNC 0.003116673447406 | | | |
| 3.1.464581 | RAJ KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.00000000516834829 | | | |
| 3.1.464582 | RAJ LEKHAK | ADDRESS REDACTED | | | BTC 0.10199445873596<br>CEL 103.81722337694<br>LINK 34.49565915171<br>LTC 13.42022393707 | | | |
| 3.1.464583 | RAJ MAHAVADI | ADDRESS REDACTED | | | BTC 0.03567929750867<br>DOT 4.363470446947<br>USDC 213.0308291249 | | | |
| 3.1.464584 | RAJ MANANDHAR | ADDRESS REDACTED | | | BAT 58.1410751956082<br>CEL 1.3414778304029<br>DOT 0.01385437989630<br>ETH 0.000458051227406 | | | |
| 3.1.464585 | RAJ NAIR | ADDRESS REDACTED | | | ADA 1078.967401337<br>BTC 0.50005497793386<br>DOT 80.8658214566 | | | |
| 3.1.464586 | RAJ NATH | ADDRESS REDACTED | | | ADA 0.21492491262106<br>BAT 0.00221935987386217<br>BTC 5.407773362683996-06<br>ETH 0.00008706540131783<br>USDC 0.615392847167008<br>USDT ERC20 0.03778901687906 | | | |
| 3.1.464187 | RAJ PABARI | ADDRESS REDACTED | | | BTC 0.00000845239447585<br>ETH 1.5975228848162<br>MCDAI 0.2272438895350<br>TCAD 2.594937289560<br>TUSD 0.00356119849563143<br>USDC 0.340595190092349 | | | |
| 3.1.464588 | RAJ PARSAD | ADDRESS REDACTED | | | BTC 0.00123084377746144 | | | |
| 3.1.464589 | RAJ PATEL | ADDRESS REDACTED | | | ADA 1065.15840502212<br>BTC 0.2576345718094<br>ETH 8.43926532042848<br>ETH 3.761043946309<br>LINK 69.9577709637<br>LTC 11.3997435682201<br>USDC 15264.0995211578<br>XLM 3033.945072455733<br>XRP 2968.0387896314 | | | |
| 3.1.464590 | RAJ PATEL | ADDRESS REDACTED | | | BCH 6.369630281706<br>BTC 0.001324160819465<br>BUSD 45881.5727349643<br>ETH 0.00351954215331<br>LINK 15.3999066691325<br>LTC 2.261760880615<br>MATIC 391.544700813361<br>UNI 0.00547060021437348<br>USDC 2.150751722814443<br>XLM 1419.45120652162 | | | |
| 3.1.464591 | RAJ PATEL | ADDRESS REDACTED | | | 1INCH 10.79846360192<br>AAVE 0.0117908015337<br>ADA 153.50546651382<br>AVAX 0.06510832650366<br>BTC 0.01128307635139<br>CEL 381.74278839426<br>ETH 0.00278841407699014<br>LINK 0.691245558786144<br>MANA 256.11008318149<br>MATIC 118.1841915371<br>SGB 15.44376427125<br>SNX 82.887858818296<br>UNI 0.02835302072489<br>XRP 0.08668174263787 | | | |
| 3.1.464592 | RAJ PATEL | ADDRESS REDACTED | | | ADA 0.63266815445329<br>BTC 0.00000110484568911<br>MATIC 147.37197704658<br>USDC 0.471393618811337 | | | |
| 3.1.464593 | RAJ PATEL | ADDRESS REDACTED | | | BTC 0.01377547316515<br>ETH 0.18112389237021<br>USDC 834.58688226988 | | | |
| 3.1.464594 | RAJ PATEL | ADDRESS REDACTED | | | ADA 0.447850161232353<br>BNB 0.00120658132244<br>BTC 0.52379755075245<br>CEL 2.04475017550905<br>ETH 15.27588385062<br>LTC 0.00107270216640136<br>XRP 0.00000220921579336 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
1094 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464595 | RAJ PILLAI | ADDRESS REDACTED | | | AAVE 0.0128612498015679<br>BTC 0.00060559625715915<br>COMP 0.000889004634474401<br>MATIC 2L 7991257360412<br>SNX 0.2679644951638827 | | | |
| 3.1.464596 | RAJ POUDEL | ADDRESS REDACTED | | | AAVE 0.00658880226544664<br>ADA 1577.77858924867<br>BTC 0.000022829665554372<br>DASH 0.000912557110298B1<br>EOS 0.0506318198734277<br>ETC 0.00738632015146064<br>MATIC 2069.66196103389<br>SGB 196.262368294495<br>SNX 120.279505740806<br>UMA 25.5224151794955<br>UNI 0.0264484391314885<br>XLM 0.3161356796B723 | | | |
| 3.1.464597 | RAJ RAKESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00000000102279747<br>ETH 0.00000627935B179222<br>GUSD 0.000690569079763243<br>USDC 0.0154221082337548 | BTC 0.00000001698394374<br>ETH 0.00000386686944273<br>GUSD 0.76593479669604l<br>USDC 0.00000079103043064 | | |
| 3.1.464598 | RAJ RAY | ADDRESS REDACTED | | | ADA 709.27541903008l<br>AVAX 38.0035740l3<br>BTC 0.000109843126328955<br>CEL 31.8856891108767<br>MATIC 844.841395551S1<br>USDC 0.377181924763301 | | | |
| 3.1.464599 | RAJ SAGAR | ADDRESS REDACTED | | | BTC 0.0115671718681311 | | | |
| 3.1.464600 | RAJ SHAH | ADDRESS REDACTED | | | BCH 0.36918944<br>BTC 0.00011268836825945<br>CEL 1.0685476411070B | | | |
| 3.1.464601 | RAJ SHAH | ADDRESS REDACTED | | | BCH 0.00189988430613712<br>BTC 0.15954919893480B<br>CEL 173.709282758966<br>SGB 137.194010330885<br>USDC 25.077914686544<br>XRP 0.6933374872956S5 | | | |
| 3.1.464602 | RAJ SHRMA | ADDRESS REDACTED | | | ADA 50.110014031085l2<br>AVAX 0.003113664260250S3<br>BTC 0.00227139919329408<br>ETC 2.49163907755853<br>ETH 0.26424569525187l<br>MANA 8.88503845707103<br>SNX 0.4210333488382369<br>XLM 71.7532760750531 | | | |
| 3.1.464603 | RAJ SHENDKAR | ADDRESS REDACTED | | | ETH 0.000001421B609713942 | | | |
| 3.1.464604 | RAJ SHETH | ADDRESS REDACTED | | | ADA 363.101668351321<br>BTC 0.231637953095317<br>LTC 7.09262272047019<br>XLM 2054.35140016929 | | | |
| 3.1.464605 | RAJ SHETH | ADDRESS REDACTED | | | ADA 5.88589438192O5 | | | |
| 3.1.464606 | RAJ SHROYA | ADDRESS REDACTED | | | BTC 0.000449841071508799 | | | |
| 3.1.464607 | RAJ SHREE | ADDRESS REDACTED | | | ETH 0.000057491544502 | | | |
| 3.1.464608 | RAJ SIDHU | ADDRESS REDACTED | | | BCH 0.00111881691914213 | | | |
| 3.1.464609 | RAJ THAKORE | ADDRESS REDACTED | | | LTC 0.00526659646350207<br>BTC 0.00126180191730288<br>ETH 0.00161570964422034<br>USDT ERC20 1.3863524656894 | | | |
| 3.1.464610 | RAJ TULI | ADDRESS REDACTED | | | BTC 0.34394566032007 | | | |
| 3.1.464611 | RAJ VADIYA | ADDRESS REDACTED | | | ETH 0.000000060569311471<br>CEL 1.042808416567B4<br>USDT ERC20 0.0810936044601391 | | | |
| 3.1.464612 | RAJ VASWANI | ADDRESS REDACTED | | | AVAX 0.876895685232475<br>BTC 1.01394370306990l-06<br>ETH 0.00503982350020069<br>LINK 0.09045744125438S1<br>MATIC 0.0059676732364145B<br>USDC 0.0030905547145424S<br>ZEC 0.0200885062616448 | AVAX 683.190552300356<br>BTC 0.000559365688151384<br>CEL 47.752093121036<br>ETH 4.22644337446B5<br>LINK 211.007482418812<br>MATIC 7382.55201855768<br>USDC 4.468<br>ZEC 163.263992269154 | | |
| 3.1.464613 | RAJ VERMA | ADDRESS REDACTED | | | USDT ERC20 0.0025916711906567 | | | |
| 3.1.464614 | RAJA ABDUL AFIQ RAJA HUSIN | ADDRESS REDACTED | | | ADA 188.625294609313<br>BTC 0.00137810663123868<br>DOT 7.02050313893682<br>LINK 1.689297733883<br>LTC 2.06770381813741<br>UNI 1.25516564068298<br>XRP 129.491032354003 | | | |
| 3.1.464615 | RAJA ABHISHEK KONDAMAREDDY | ADDRESS REDACTED | | | BTC 0.000566528015457544<br>MCDAI 0.0518301102203537<br>USDC 0.118472131055488 | | | |
| 3.1.464616 | RAJA AIDAN | ADDRESS REDACTED | | | BNB 4.73573105645689l-05<br>BTC 0.000000191815231698<br>CEL 0.0321881356774561<br>LUNC 0.000348853557349199 | | | |
| 3.1.464617 | RAJA AKIF RAJA ZAHIRUDIN | ADDRESS REDACTED | | | BTC 0.00110167605997432<br>XLM 0.021499384377987l<br>XRP 0.69460691545099? | | | |
| 3.1.464618 | RAJA ALI | ADDRESS REDACTED | | | BTC 0.00119945026577667<br>ETH 0.18295161066116B | | | |
| 3.1.464619 | RAJA ALI | ADDRESS REDACTED | | | XLM 25.3054264266762 | | | |
| 3.1.464620 | RAJA AZLAN SHAH RAJA ABDUL AZIZ | ADDRESS REDACTED | | | BTC 1.06100901126589<br>CEL 0.422797054542924<br>ETH 0.000714421630903289<br>LUNC 0.061333663232954l | | | |
| 3.1.464621 | RAJA BALA | ADDRESS REDACTED | | | AAVE 11.095249148914B<br>AVAX 30.2451751095152<br>BTC 0.000560662808630509?<br>CEL 348.45450981781l<br>COMP 6.9581434816224?<br>DASH 34.49032347843311<br>ETH 3.42682455597881<br>KNC 182.96925837918S<br>MANA 426.277351605335<br>MATIC 2754.77158651463<br>OMG 18.8636241848021<br>SNX 485.4475736025?B<br>UNI 557.301930272539<br>ZEC 21.9870506648989<br>ZRX 9887.27518992348 | | | |
| 3.1.464622 | RAJA CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.0000000639009B021929<br>USDC 0.9278658532793 | | | |
| 3.1.464623 | RAJA CHINNU | ADDRESS REDACTED | | | BTC 0.000000606073309806<br>USDT ERC20 0.376331798743526 | | | |
| 3.1.464624 | RAJA FADHLI | ADDRESS REDACTED | | | ADA 35.3626<br>CEL 0.567150718747431 | | | |
| 3.1.464625 | RAJA FAISAL | ADDRESS REDACTED | | | CEL 2.2228748240?019 | | | |
| 3.1.464626 | RAJA HAFIZ | ADDRESS REDACTED | | | ETH 0.1160557036313928 | | | |
| 3.1.464627 | RAJA HAMKAR RAJA BAHAR | ADDRESS REDACTED | | | CEL 1.08339086257342 | | | |
| 3.1.464628 | RAJA IMTIAZ | ADDRESS REDACTED | | | BTC 0.00016038970050982<br>CEL 828.8738067711l9<br>ETH 0.0000224239185399S9<br>USDC 93359.3992822622 | | | |
| 3.1.464629 | RAJA IMTIAZ | ADDRESS REDACTED | | | BNB 0.0752439134124586<br>BTC 0.278424189228527<br>CEL 1.44273825452139<br>ETH 0.0107496100671879<br>PAXG 0.00591256990523071<br>USDC 14818.3906585937<br>USDT ERC20 0.0000006829035432236 | | | |
| 3.1.464630 | RAJA JAHANGIR | ADDRESS REDACTED | | | BCH 0.00573061249476689<br>DASH 0.00301145258999982<br>EOS 0.0882931736166411<br>ETH 0.0004995405023730?2<br>XRP 0.4607738535628B<br>ZEC 0.000410349999523874 | | | |
| 3.1.464631 | RAJA JANJUA | ADDRESS REDACTED | | | BTC 0.000053510591160S11 | | | |
| 3.1.464632 | RAJA K MUKHERJEE | ADDRESS REDACTED | | | XLM 44.10134178600? | | | |
| 3.1.464633 | RAJA KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000010376415162106 | | | |
| 3.1.464634 | RAJA KANDRU | ADDRESS REDACTED | | | | BTC 0.00235560162065391<br>CEL 67.1140939597315<br>SNX 70 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464635 | RAJA KHAN | ADDRESS REDACTED | | | ADA 167.57040952932<br>BTC 0.0119156751584901<br>CEL 879.105680493404<br>COMP 0.08990008<br>DOT 6.40610221000655<br>EOS 5.3752<br>KNC 41.32175854<br>MATIC 3806.28<br>SGB 63.532842819534B<br>SNX 142<br>UMA 3.64261112<br>UNI 281.50034782<br>XLM 541.1208118<br>XRP 499 | | | |
| 3.1.464636 | RAJA KHOURY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.464637 | RAJA LATIF | ADDRESS REDACTED | | | BTC 0.0520686302224749 | | | |
| | | | | | ETH 2.1372315141721 | | | |
| 3.1.464638 | RAJA MOHSAN IMTIAZ | ADDRESS REDACTED | | | MATIC 1518.70507279495<br>BTC 0.0004911914651325Z7<br>ETH 5.18279355514972 | | | |
| | | | | | USDT ERC20 7658.43222224734 | | | |
| 3.1.464639 | RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ADDRESS REDACTED | | | BTC 0.0242521806481868 | | | |
| | | | | | ETH 0.7561961578436S4 | | | |
| 3.1.464640 | RAJA MUNISAMY | ADDRESS REDACTED | | | BAT 716.06636923384 | | | |
| | | | | | CEL 1.8652246S438915 | | | |
| 3.1.464641 | RAJA NORIZAHARMAN | ADDRESS REDACTED | | | BAT 17.8265738445018<br>BCH 0.00344741167753878<br>BTC 0.000166758835445149<br>CEL 2.57305054886117<br>DASH 0.00453587969424531<br>ETH 0.00043686738935612B<br>LTC 0.011385072963021B<br>USDC 22.66301824313133<br>XLM 5.576424791061175<br>XRP 10.1311044281978<br>ZEC 0.00421609076440071 | | | |
| 3.1.464642 | RAJA PATHMANADHAN | ADDRESS REDACTED | | | BTC 0.00000002327463479 | | | |
| | | | | | CEL 0.0244298S4357042 | | | |
| 3.1.464643 | RAJA RAHEEL ACKRIM | ADDRESS REDACTED | | | AAVE 0.0054124214441461Z<br>ADA 22.451985084637Z<br>AVAX 0.0427788849341854<br>BTC 1.27369357373749SE-06<br>CEL 0.8511935747S9611<br>DOT 1.36383166488893<br>ETH 0.0173198669052858<br>LINK 0.90865057818197A<br>LUNC 47.41752771992<br>MATIC 9.22825696154259<br>SOL 0.74725545849B986<br>XRP 27.6347129931075 | | | |
| 3.1.464644 | RAJA RAMACHANDRAN | ADDRESS REDACTED | | | CEL 0.24918953411006S | | | |
| | | | | | ETH 0.00591696 | | | |
| 3.1.464645 | RAJA RAMASWAMY | ADDRESS REDACTED | | | ADA 903.130230837817<br>AVAX 14.6402108474673<br>BCH 11.3617509764BB<br>BTC 1.98214302901176<br>ETH 7.27786052062376<br>LTC 261.790325479748<br>ZEC 64.959747310344S | | | |
| 3.1.464646 | RAJA RAMI REDDY BASIREDDYGARI | ADDRESS REDACTED | | | BTC 0.00000000016820741Z6 | | | |
| | | | | | CEL 0.20665418379546A | | | |
| | | | | | XRP 0.00000000058516B651 | | | |
| 3.1.464647 | RAJA RAVI CHANDRA NALLA | ADDRESS REDACTED | | | ADA 22.17794843691A<br>AVAX 0.33729921307295<br>BTC 0.00030587914572066B<br>DOT 0.2138117000003B<br>ETH 0.0012375709174B946<br>USDC 14.17139428B847B | ADA 0.00000015996232889<br>BTC 0.00000008997573638B<br>DOT 0.00000000001228477A | | |
| 3.1.464648 | RAJA RAVITEJA KATKAM | ADDRESS REDACTED | | | BTC 0.00003227190406160178<br>ETH 0.04199061547358B5<br>MATIC 118.65676628806A<br>USDC 147.383686050748 | | | |
| 3.1.464649 | RAJA SANSA | ADDRESS REDACTED | | | BTC 0.00000611696449221Z<br>CEL 3.7280056350174S<br>DOT 0.02937945773505Z5<br>ETH 0.0000461157244655S9<br>SOL 0.510221569956075 | | | |
| 3.1.464650 | RAJA SEKHARA REDDY CHINTALA | ADDRESS REDACTED | | | ADA 0.000182310355322567<br>BTC 0.000000000508204434<br>LINK 0.00000594184347750S | ADA 0.168610348217967<br>BTC 0.000000865826876258<br>LINK 0.01262612824251Z7 | | |
| 3.1.464651 | RAJA SHAMMUT | ADDRESS REDACTED | | | BTC 0.0021177425062849 | | | |
| 3.1.464652 | RAJA SHAMSU | ADDRESS REDACTED | | | ETH 0.00127215285692O3<br>BTC 0.00439859453792219 | | | |
| | | | | | CEL 9.56751358734697 | | | |
| 3.1.464653 | RAJA SHARMA | ADDRESS REDACTED | | | ETH 0.02438163517643T<br>BTC 0.00043971596161697 | | | |
| | | | | | CEL 0.06796119355540S5 | | | |
| 3.1.464654 | RAJA SINGH | ADDRESS REDACTED | | | ADA 0.25089511791487S<br>BTC 0.00329056644041983<br>ETH 0.00134216847017216<br>MATIC 6.41804732483134 | | | |
| 3.1.464655 | RAJA SRINIVAS | ADDRESS REDACTED | | | ETH 0.15166493378B191 | | | |
| 3.1.464656 | RAJA SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000016547413714047 | | | |
| 3.1.464657 | RAJA VASUDEVAN | ADDRESS REDACTED | | | ADA 1007.871882325S9 | | | |
| | | | | | BCH 0.4412063164O6996 | | | |
| | | | | | BTC 0.00109291416346973 | | | |
| 3.1.464658 | RAJA YADAV | ADDRESS REDACTED | | | BTC 0.00000007394669216S3<br>CEL 0.000628346218454068<br>USDT ERC20 0.0690172943796917 | | | |
| 3.1.464659 | RAJA ZULMUAWIAH RAJA HASSAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.464660 | RAJAA ELMANAA | ADDRESS REDACTED | | | XRP 69.0659833316803 | | | |
| 3.1.464661 | RAJABALAMURUGAN RAJENTHIRAN | ADDRESS REDACTED | | | BTC 0.00000005124851366B | | | |
| | | | | | ETH 1.05281607902069E-05 | | | |
| 3.1.464662 | RAJABAU NASULLOEV | ADDRESS REDACTED | | | BNB 0.00076213494669Z794<br>BTC 0.00000006251575760S<br>ETH 0.000158465814509751 | | | |
| 3.1.464663 | RAJADURAI MANIVANNAN | ADDRESS REDACTED | | | BTC 0.00000050255935987<br>USDT ERC20 0.375724050573175 | | | |
| 3.1.464664 | RAJADURAI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.00000327489806246 | | | |
| | | | | | MCDA 0.043954555720469 | | | |
| 3.1.464665 | RAJAEI SHAMAT | ADDRESS REDACTED | | | BCH 4.56807368202699E-06<br>CEL 19.540901136209J<br>ETC 0.01756442379224T3<br>ETH 0.00286264217308775<br>MATIC 0.00188124891939304<br>XRP 0.00085351520343865 | | | |
| 3.1.464666 | RAJAFETRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0000000000016235215<br>CEL 2.88536097646017<br>DOT 0.12632523600130I<br>LINK 4.19045132711168<br>MATIC 78.882654518367<br>XAX 1.33687984371287<br>XLM 364.01488342819S<br>XRP 0.0000000125589149317 | | | |
| 3.1.464667 | RAJAGANESH VEDULLA | ADDRESS REDACTED | | | CEL 0.00517097239B4449 | | | |
| | | | | | XRP 0.000000655410625811 | | | |
| 3.1.464668 | RAJAGOPAL VIJAYARAGHAVAN | ADDRESS REDACTED | | | ADA 1529.12950015005<br>AVAX 3.15162019125009<br>BTC 0.09260025344848S1<br>ETH 0.70873906346344<br>LINK 25.648314285535S<br>MATIC 1596.17077977392<br>SOL 36.60854113453J7 | | | |
| 3.1.464669 | RAJAGURU VAIGUNDAMOORTHY | ADDRESS REDACTED | | | CEL 1.28134662494189 | | | |
| | | | | | ETH 0.000289102575822484 | | | |
| 3.1.464670 | RAJAH ABDUL RAHMAN MAUNA | ADDRESS REDACTED | | | BTC 0.0000184011937197Z2 | | | |
| | | | | | CEL 0.0506608106730J19 | | | |
| 3.1.464671 | RAJAH ELLO | ADDRESS REDACTED | | | XLM 88.0908145938262 | | | |
| 3.1.464672 | RAJAH PANEER SELVAM | ADDRESS REDACTED | | | CEL 0.866793059471699 | | | |
| | | | | | ETH 1.231109995498J3 | | | |
| 3.1.464673 | RAJAH VIJEYAKUMAR | ADDRESS REDACTED | | | BTC 0.00237243992413674<br>BUSD 2.2279209858408 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464674 | RAJAKARUNA BANDAGE PEMAWATHIE | ADDRESS REDACTED | | | BTC 0.0000000031319739023<br>CEL 0.000017697414307529<br>USDT ERC20 0.92992193758833 | | | |
| 3.1.464675 | RAJAKARUNA MOHOTTIGE DIAS | ADDRESS REDACTED | | | BCH 0.0006<br>CEL 0.00241103672190642 | | | |
| 3.1.464676 | RAJAKISHORE MUTHYAM | ADDRESS REDACTED | | | BTC 0.12916559876793 | | | |
| 3.1.464677 | RAJAKUMAR RAMAR | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.881586805106 | | | |
| 3.1.464678 | RAJAKUMARI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000030667616748123<br>CEL 0.160248158462416 | | | |
| 3.1.464679 | RAJAKUMARI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.013548542484858 | | | |
| 3.1.464680 | RAJALAKSHMI ARUL | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.734512603758 | | | |
| 3.1.464681 | RAJALAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | | | BCH 2.49472157125249E-05<br>EOS 0.0047489377846839<br>LINK 0.00041098694579572<br>USDT ERC20 0.0409814576495409 | | | |
| 3.1.464682 | RAJAMANI ELUMALAI | ADDRESS REDACTED | | | BTC 0.0000004108429211551<br>CEL 0.202660182119265 | | | |
| 3.1.464683 | RAJAMANI RAMAIYA | ADDRESS REDACTED | | | BTC 0.0000000887550535316<br>CEL 0.119516915606231 | | | |
| 3.1.464684 | RAJAMANICKAM JAYACHANDRAN | ADDRESS REDACTED | | | ADA 0.116506249556846<br>BTC 0.0000020328698684<br>CEL 0.120100197797339<br>USDC 0.105303026861448<br>USDT ERC20 1.07512994697576 | | | |
| 3.1.464685 | RAJAMMAL GOVINDAN | ADDRESS REDACTED | | | BTC 0.00000342268299221<br>MCDAI 0.0643526538244106 | | | |
| 3.1.464686 | RAJAN ANNADURAI | ADDRESS REDACTED | | Yes | CEL 0.48046995095703 | | | BTC 5.57517190113363 |
| 3.1.464687 | RAJAN BATRA | ADDRESS REDACTED | | | DASH 17.94636799481147<br>OMG 0.0791794543448286<br>ZEC 21.70885263015978 | | | |
| 3.1.464688 | RAJAN CHOPRA | ADDRESS REDACTED | | | BTC 0.0177460187936234<br>MATIC 22.86747063478} | | | |
| 3.1.464689 | RAJAN CHOWHAN | ADDRESS REDACTED | | Yes | BTC 0.40349828982844B<br>CEL 235.506140513314<br>LTC 0.0531450970456657<br>USDC 63.3758129832653 | BTC 0.0126826500750034 | | BTC 1.36369834992499 |
| 3.1.464690 | RAJAN DALSANIA | ADDRESS REDACTED | | | BTC 0.0130388647009346<br>ETH 0.0195356714356107<br>MATIC 372.457418305564 | | | |
| 3.1.464691 | RAJAN DESAI | ADDRESS REDACTED | | | USDC 10760.2739700888 | | | |
| 3.1.464692 | RAJAN GHIMIRE | ADDRESS REDACTED | | | BTC 0.0083926494049517<br>CEL 126.077489494629<br>ETH 26.133782635244 | | | |
| 3.1.464693 | RAJAN GUPTA | ADDRESS REDACTED | | | BTC 0.304685394008573<br>CEL 515.706061151867<br>ETH 1.99780226120422<br>MATIC 200.838207563411<br>USDC 48078.5967381376 | CEL 125.824704951886 | | |
| 3.1.464694 | RAJAN JASUJA | ADDRESS REDACTED | | | USDC 21969.9677954173 | | | |
| 3.1.464695 | RAJAN JOSHI | ADDRESS REDACTED | | | BTC 0.00110421480210255 | | | |
| 3.1.464696 | RAJAN KHANUJADN | ADDRESS REDACTED | | | USDC 1056.40954176946<br>BTC 0.00009106049515469<br>CEL 197.150079167D1<br>LINK 3307.37550842332<br>MATIC 6740.90488292433<br>USDC 45975.8165253159<br>USDT ERC20 1132.86<br>UST 68.3547687799038 | | | |
| 3.1.464697 | RAJAN KRISHNAN | ADDRESS REDACTED | | | ADA 2049.98502950924<br>BCH 0.35051288<br>BTC 0.690214931205721<br>CEL 659.327509811412<br>DOT 120.87256327<br>ETH 5.93647032<br>LUNC 189.908402029705<br>XRP 1357.514411 | | | |
| 3.1.464698 | RAJAN MANDAL | ADDRESS REDACTED | | | CEL 0.93751460263448<br>USDT ERC20 28.302102 | | | |
| 3.1.464699 | RAJAN NAGENDRA JAYAKUMAR SANTHI | ADDRESS REDACTED | | | ADA 0.127348339252002<br>BTC 0.0378516637932485<br>ETH 0.220136816381523<br>LTC 0.0000867567162925564<br>USDC 0.221932271002458 | | | |
| 3.1.464700 | RAJAN PATEL | ADDRESS REDACTED | | | AAVE 0.0647474865481B28<br>BCH 58.6207068998059<br>BNB 0.0124720098359651<br>EOS 0.447074871908075<br>LTC 0.455710169285309<br>UNI 0.60884623346D741 | | | |
| 3.1.464701 | RAJAN RAJAN | ADDRESS REDACTED | | | BTC 0.0000000452405231 4<br>CEL 0.176772961681215 | | | |
| 3.1.464702 | RAJAN SANTHANAM | ADDRESS REDACTED | | | AAVE 0.00374712014566388<br>BTC 0.000000151140192706<br>DOT 0.0584957052178431<br>ETH 0.000015466487300338<br>LINK 0.0200155609541354<br>MATIC 3.01001110517697<br>MCDAI 0.1192863674293318<br>SOL 0.0063529622308541<br>XLM 0.00744452158888556 | BTC 0.0000004758195738672<br>MATIC 16.689 | | |
| 3.1.464703 | RAJAN SHARMA | ADDRESS REDACTED | | | BTC 0.000000780389337091 | | | |
| 3.1.464704 | RAJAN TAK | ADDRESS REDACTED | | | BTC 0.00106253051362893<br>CEL 4.31179448671514 | | | |
| 3.1.464705 | RAJANE PATEL | ADDRESS REDACTED | | | TUSD 3.75479166577849<br>BTC 0.0004008644433412139<br>ETH 0.000000138876000469<br>XLM 19.9139609213644 | | | |
| 3.1.464706 | RAJANEE KANTH VANKAYALAPATI | ADDRESS REDACTED | | | CEL 1.24809025716188<br>BTC 0.00018000805163466T | | | |
| 3.1.464707 | RAJANEESH HEGDE | ADDRESS REDACTED | | | BTC 0.00341951307788356 | | | |
| 3.1.464708 | RAJANI RAJANI | ADDRESS REDACTED | | | BTC 0.000000090939298084<br>BUSD 0.835664730904637 | | | |
| 3.1.464709 | RAJANI RAMESH | ADDRESS REDACTED | | | BTC 0.000554892550077S6 | | | |
| 3.1.464710 | RAJANI VERMA | ADDRESS REDACTED | | | ETH 0.350940139676111<br>BTC 0.00165964085371925 | | | |
| 3.1.464711 | RAJANVEER DHALIWAL | ADDRESS REDACTED | | | USDT ERC20 0.346289242788461<br>ADA 74.289301731B381<br>BTC 0.055562173510B741<br>CEL 102.312804023968<br>DOT 1.55887126389931<br>LINK 0.0355977548082B<br>MATIC 257.882860042032<br>XLM 27.8648509414927<br>XRP 0.0318964732065509 | | | |
| 3.1.464712 | RAJAONARISON HAJANIRINA MARCO | ADDRESS REDACTED | | | CEL 2.28133466547355<br>DOT 2.89891439<br>KNC 42.31695093<br>ZRX 59.79334505 | | | |
| 3.1.464713 | RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.0000000083855145312<br>CEL 0.74007739258B282 | | | |
| 3.1.464714 | RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | ADDRESS REDACTED | | | CEL 0.00227266931620411<br>ETH 0.0000645846831166769 | | | |
| 3.1.464715 | RAJAPANDIAN ASOKAN | ADDRESS REDACTED | | | ADA 539.376237639961<br>CEL 164.831525300757<br>DOT 145.0061255<br>LUNC 9.087297<br>SOL 12.739329<br>XLM 49.98 | | | |
| 3.1.464716 | RAJARAJAN THYAGARAJAN | ADDRESS REDACTED | | | BTC 0.000000346052016099<br>ETH 0.000001153522414601<br>USDC 0.382941003510804 | | | |
| 3.1.464717 | RAJARAM JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000001217666533025<br>USDC 0.00230294788106219 | | | |
| 3.1.464718 | RAJARAM KRISHNAMOORTHY | ADDRESS REDACTED | | | ADA 5453.62896792732<br>BTC 0.00109510566295151<br>COMP 4.52221274665351<br>ETC 69.785081643766<br>ETH 2.19152916174738<br>LTC 10.470963737277b<br>UNI 27.330489387530S | | | |
| 3.1.464719 | RAJARAM TRIPATHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Page 11058 of 14362

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464720 | RAJARATNAM PATHMARAJAH | ADDRESS REDACTED | | | MATIC 5327.0010513705 4<br>USDC 6491.4827358801 | | | |
| 3.1.464721 | RAJARSHI RAHUT | ADDRESS REDACTED | | | BTC 0.04360266637307 72<br>ETH 0.965268936793849<br>MATIC 619.36991827545 | | | |
| 3.1.464722 | RAJASEGAR MUTHU | ADDRESS REDACTED | | | BTC 0.0000562634582578<br>CEL 0.00807867675210715<br>USDC 0.234993484292461 | | | |
| 3.1.464723 | RAJASEKAR RAMAR | ADDRESS REDACTED | | | CEL 1.0975669765066 3 | | | |
| 3.1.464724 | RAJASEKARAN RAMAMOORTHY | ADDRESS REDACTED | | | BTC 0.00135496783183885<br>CEL 93.4909612870667 | | | |
| 3.1.464725 | RAJASEKARAN SIVASANKARAN | ADDRESS REDACTED | | | CEL 0.21061221951652 | | | |
| 3.1.464726 | RAJASEKHAR KURUMALLA | ADDRESS REDACTED | | | BTC 0.0141811545778149<br>DOT 31.594369535502<br>ETH 3.39248312001777<br>SNX 0.000928785103604777<br>SUSHI 0.000030658453604777 | SNX 0.43844876360760 3<br>SUSHI 0.056676213623812 | | |
| 3.1.464727 | RAJASEKHAR MOLAGAVALLI | ADDRESS REDACTED | | | AAVE 69.744383809725<br>BTC 0.000351864412537587<br>LUNC 803.916615897025<br>MATIC 11599.0386259407 | | | |
| 3.1.464728 | RAJASEKHAR PADMADAS | ADDRESS REDACTED | | | BTC 0.00085247945637050 3<br>CEL 73.6864100949898 | | | |
| 3.1.464729 | RAJASEKHAR SIRIGIRI | ADDRESS REDACTED | | | ADA 107.594912967154 | | | |
| 3.1.464730 | RAJASEKHARA YELLALA | ADDRESS REDACTED | | | BTC 0.01220052408924 86 | | | |
| 3.1.464731 | RAJASHEKHAR LAKKUNDI | ADDRESS REDACTED | | | BTC 0.0301820134027991<br>CEL 503.7855729618 37<br>MATIC 1264.58068264837<br>OMG 296.70154733<br>SNX 556.39272159961<br>USDC 4.96972069597069<br>ZRX 6478.71909723 | | | |
| 3.1.464732 | RAJASHILPA GEDARA RANJITH RANAWEERA | ADDRESS REDACTED | | | BTC 0.00000000615451325 5<br>CEL 1.42404510680798 | | | |
| 3.1.464733 | RAJASHREE PARIH | ADDRESS REDACTED | | | CEL 4.441732116723 35 | | | |
| 3.1.464734 | RAJASREE AJITH | ADDRESS REDACTED | | | ETH 0.139445063737821<br>BTC 0.0492369563628 85 | | | |
| 3.1.464735 | RAJASUNDAR ETHIRAJAN | ADDRESS REDACTED | | | CEL 1.099451009981 05 | | | |
| 3.1.464736 | RAJAT CHAUHAN | ADDRESS REDACTED | | | BTC 0.0225116804377855<br>DOT 64.7553778986954<br>ETH 2.09732302820 36<br>LTC 11.2737885431215<br>MATIC 276.9691377745 97 | | BTC 0.08932017 | |
| 3.1.464737 | RAJAT CHOPRA | ADDRESS REDACTED | | Yes | 1INCH 136.9615383299 9<br>AVAX 18.0142478699189<br>BAT 91.9807894076665<br>BTC 0.112187921866232<br>COMP 10.9232703423392<br>DASH 17.412939457081 1<br>DOT 77.6472295301956<br>ETH 5.09697945286677<br>GUSD 47.477282159377 7<br>MATIC 3029.64900738928<br>MCDAI 12.9048113612799<br>SNX 173.59122609465 3<br>SOL 4.35696424541187<br>USDC 0.730839968770019<br>USDT ERC20 190.024876903831<br>XRP 3228.12451101007 | BAT 0.517400095424149<br>COMP 18.1<br>GUSD 51.99<br>SNX 3.66070914639 42<br>USDC 0.16<br>USDT ERC20 0.28 | BAT 3344.72736914769<br>ETH 4.7286654998867 1<br>SNX 667.902066717339<br>XRP 5994.48062525318 | |
| 3.1.464738 | RAJAT DAS | ADDRESS REDACTED | | | CEL 3.0627035864331 8 | | | |
| 3.1.464739 | RAJAT DHODI | ADDRESS REDACTED | | | BTC 1.06270333642318<br>CEL 5.5926485402381 | | | |
| 3.1.464740 | RAJAT DURGE | ADDRESS REDACTED | | | LTC 13.0412920216126<br>CEL 0.05788523686848 88<br>ETH 0.000111108525655371<br>USDT ERC20 11.86334221978760 4 | | | |
| 3.1.464741 | RAJAT GOURI | ADDRESS REDACTED | | | BTC 0.001203712262284 22<br>USDC 5523.879427707 08 | | | |
| 3.1.464742 | RAJAT GOYAL | ADDRESS REDACTED | | | ADA 498.070324<br>CEL 27.1257890644256<br>DOT 0.0534895992577212<br>ETH 0.15352874765857 4<br>KLM 1219.9700390152<br>XRP 0.0846795151573818 | | | |
| 3.1.464743 | RAJAT JADHAV | ADDRESS REDACTED | | | CEL 25.492524833704 5<br>USDC 50.5046939086581 | | | |
| 3.1.464744 | RAJAT JAIN | ADDRESS REDACTED | | | ADA 0.06242783178940 21<br>BTC 0.0113046060299 99-07 | | | |
| 3.1.464745 | RAJAT JAIN | ADDRESS REDACTED | | | BTC 0.00243088189494127<br>CEL 17.2395600548625<br>USDC 654.150025027042 | | | |
| 3.1.464746 | RAJAT KAMBLE | ADDRESS REDACTED | | Yes | CEL 1.5766175546166<br>OMG 0.0260195389524837<br>SGB 6.89188728160945<br>TUSD 1.58<br>USDT ERC20 0.0267114510669265<br>XRP 1848.76246371058 | | | XRP 49235.3406933045 |
| 3.1.464747 | RAJAT KANWAL | ADDRESS REDACTED | | | CEL 277.301663278169 | | | |
| 3.1.464748 | RAJAT KAPOOR | ADDRESS REDACTED | | | CEL 17.6307984466839<br>MATIC 527.2425 | | | |
| 3.1.464749 | RAJAT KOCHHAR | ADDRESS REDACTED | | | BTC 0.4925218936202 87<br>CEL 0.0117995188386 36<br>DOGE 4881.357369607 32<br>ETH 2.7889116264256 1 | | | |
| 3.1.464750 | RAJAT KUMAR PRADHAN | ADDRESS REDACTED | | | BTC 6.73926937329999 E-07<br>USDT ERC20 0.465648277489629 | | | |
| 3.1.464751 | RAJAT MAITY | ADDRESS REDACTED | | | CEL 6.67994427506573 | | | |
| 3.1.464752 | RAJAT MANGAL | ADDRESS REDACTED | | | BNB 0.0016495068903662 2<br>BTC 0.00197992406004345<br>CEL 1.52450509210267<br>USDC 0.447818364218493 | | | |
| 3.1.464753 | RAJAT PARASHAR | ADDRESS REDACTED | | | BTC 0.00730719933831826<br>USDC 2120.823365944 | BTC 0.01586947 | | |
| 3.1.464754 | RAJAT PATEL | ADDRESS REDACTED | | | BNB 0.687<br>BTC 0.000000551974897441<br>CEL 5.41443618244886 | | | |
| 3.1.464755 | RAJAT PATIL | ADDRESS REDACTED | | | BTC 0.00008024176412 3724 | | | |
| 3.1.464756 | RAJAT RAJAN | ADDRESS REDACTED | | | USDC 0.0662748782037588 5 | | | |
| 3.1.464757 | RAJAT RAJAN | ADDRESS REDACTED | | | BTC 0.0664034074137348<br>DOT 0.0082634667875126 8<br>ETC 194.273084833625<br>ETH 12.3157963197658<br>LTC 33.9004423248205<br>MATIC 889.662748159991 | | | |
| 3.1.464758 | RAJAT RAO | ADDRESS REDACTED | | | BTC 0.308898149292949<br>ETH 0.0120728746668052<br>LTC 3.00056743463645<br>MATIC 37.14723639308 75 | LTC 14.67 | | |
| 3.1.464759 | RAJAT SHARMA | ADDRESS REDACTED | | Yes | AVAX 0.070587618414048<br>BTC 0.000305837970347632<br>CEL 1.15516891753898<br>ETH 0.0172909246367814<br>LTC 0.19404809074091 6<br>SNX 0.3280257678703 33<br>SOL 0.00402886044107554<br>USDC 4071.79619439029 | AVAX 0.00008<br>USDC 5499.986 | | BTC 0.83539031813476 1 |
| 3.1.464760 | RAJAT SHARMA | ADDRESS REDACTED | | | CEL 32.0794851843182 | | | |
| 3.1.464761 | RAJAT TANDON | ADDRESS REDACTED | | | ADA 0.00392480786042739<br>BTC 1.63562839812203<br>ETH 30.8637938829483<br>USDC 0.0084059512401486 8 | BTC 0.00741358539523677<br>CEL 46.2825373852219 | | |
| 3.1.464762 | RAJAT WAKODIKAR | ADDRESS REDACTED | | | BTC 0.000000049916604 18<br>CEL 0.40112192610996 | | | |
| 3.1.464763 | RAJAT WANE | ADDRESS REDACTED | | | BTC 0.000000008121874289<br>CEL 0.21195488317169 4 | | | |
| 3.1.464764 | RAJATDEEP ANAND | ADDRESS REDACTED | | | DOT 12.2846258778162 | | | |
| 3.1.464765 | RAJATHY RAJAMANICKAM | ADDRESS REDACTED | | | BTC 0.000000047678804885 | | | |
| 3.1.464766 | RAJAVEL BASKARAN | ADDRESS REDACTED | | | CEL 0.0357072785401005 | | | |
| 3.1.464767 | RAJAVEL RANGASWAMI | ADDRESS REDACTED | | | BTC 0.01069684453170 6<br>CEL 116.166347740359<br>MCDAI 80 | | | |
| 3.1.464768 | RAJBALA GUPTA | ADDRESS REDACTED | | | BTC 0.000000037466208 26<br>CEL 0.11007709861762 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464769 | RAICAN SURFACE | ADDRESS REDACTED | | | BTC 6.3864463838765 | | | |
| | | | | | MATIC 9890.33740721927 | | | |
| 3.1.464770 | RAIDEEP ABROL | ADDRESS REDACTED | | | BTC 0.00111652870675088 | | | |
| | | | | | XRP 245.041129 | | | |
| 3.1.464771 | RAIDEEP CHAKRABORTY | ADDRESS REDACTED | | | BCH 8.63276113818530E-05 | | | |
| | | | | | ETC 0.00271758647193894 | | | |
| | | | | | ETH 0.000334256261764866 | | | |
| | | | | | LTC 0.000686108481409905 | | | |
| 3.1.464772 | RAIDEEP CHAKRAVARTY | ADDRESS REDACTED | | | ADA 4112.56299022905 | | | |
| | | | | | BCH 10.9326815603377 | | | |
| | | | | | BTC 0.22056700671400B | | | |
| | | | | | DOT 88.4171533942367 | | | |
| | | | | | EOS 669.176793802806 | | | |
| | | | | | ETC 142.193047805221 | | | |
| | | | | | LINK 150.905024869194 | | | |
| | | | | | MATIC 1559.07350603672 | | | |
| | | | | | SOL 142.573656631657 | | | |
| | | | | | USDC 5339.05053729291 | | | |
| 3.1.464773 | RAIDEEP CHAKRAVARTY | ADDRESS REDACTED | | | ETC 0.0869564778362527 | | | |
| 3.1.464774 | RAIDEEP DAS | ADDRESS REDACTED | | | BTC 0.00405857944244438 | | | |
| | | | | | ETH 2.28101838398479E-05 | | | |
| | | | | | LINK 0.000525128922093059 | | | |
| | | | | | SOL 0.000424986769033458 | | | |
| 3.1.464775 | RAIDEEP JOSEN | ADDRESS REDACTED | | | CEL 2.48585808306121 | | | |
| | | | | | ETH 0.003745092569205523 | | | |
| | | | | | SGB 0.0806121757648183 | | | |
| | | | | | XRP 0.504330282977055 | | | |
| 3.1.464776 | RAIDEEP NANDI MAZUMDER | ADDRESS REDACTED | | | USDC 0.0448913057504712 | | | |
| 3.1.464777 | RAIDEEP RAMGOTRA | ADDRESS REDACTED | | | AAVE 3.29345740905211 | BTC 0.000458253139034001 | | |
| | | | | | ADA 786.28872118398b | | | |
| | | | | | AVAX 17.9782148989235 | | | |
| | | | | | BCH 0.46598113093150Z | | | |
| | | | | | BNB 5.3192037954612 7 | | | |
| | | | | | BNT 38.977011305341 7 | | | |
| | | | | | BTC 1.10481120741685 | | | |
| | | | | | CEL 6.28962170803901 | | | |
| | | | | | COMP 1.50177275597655 | | | |
| | | | | | DOGE 148.93842314611 | | | |
| | | | | | DOT 13.9585639985781 | | | |
| | | | | | EOS 67.7919556510188 | | | |
| | | | | | ETC 1.01503355389487 | | | |
| | | | | | ETH 2.42928506920107 | | | |
| | | | | | LINK 48.295408155069Z | | | |
| | | | | | LTC 2.16439930613913 | | | |
| | | | | | LUNC 43.9499433440261 | | | |
| | | | | | MATIC 786.415728590255 | | | |
| | | | | | PAXG 0.09638716051323B8 | | | |
| | | | | | SNX 36.1389612263035 | | | |
| | | | | | SOL 13.0901057943493 | | | |
| | | | | | UNI 13.811121518719 | | | |
| | | | | | USDC 231.460546223015 | | | |
| | | | | | XLM 412.078887788028 | | | |
| | | | | | XRP 556.00186072116 | | | |
| | | | | | XTZ 141.395841340 3 | | | |
| 3.1.464778 | RAIDEEP SINGH | ADDRESS REDACTED | | | CEL 1.50648827150 16 | | | |
| | | | | | SGB 2.52741431896187 | | | |
| | | | | | XRP 16.371678770190 1 | | | |
| 3.1.464779 | RAIDEEP SINGH MAHAL | ADDRESS REDACTED | | | ADA 154.993104 | | | |
| | | | | | BTC 0.00118276008894355 | | | |
| | | | | | CEL 4.25539046289997 | | | |
| | | | | | DOGE 423.7489744S | | | |
| | | | | | ETH 0.040937657556386Z | | | |
| | | | | | XRP 523.917487 | | | |
| 3.1.464780 | RAJEA SMITH | ADDRESS REDACTED | | | ADA 353.858654937299 | BTC 0.00129018939980389 | | |
| 3.1.464781 | RAJEEN SHAN | ADDRESS REDACTED | | | XRP 770.47473666690 9 | | | |
| 3.1.464782 | RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | | | BTC 0.00000000095108922B | | | |
| | | | | | CEL 3.95117062551947 | | | |
| | | | | | ETH 0.2703 | | | |
| | | | | | SNX 0.00161939 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.464783 | RAJEESH MONY | ADDRESS REDACTED | | | CEL 0.214341740547169 | | | |
| 3.1.464784 | RAJEET SAUNDH | ADDRESS REDACTED | | | BTC 0.000015866437533508 | | | |
| | | | | | CEL 0.40672308074543 3 | | | |
| | | | | | EOS 3.9954592415704 | | | |
| | | | | | ETH 0.51109444273633 3 | | | |
| | | | | | SGB 323.30352909905 6 | | | |
| | | | | | USDC 1.69071682514332 | | | |
| | | | | | USDT ERC20 0.854036539161618 | | | |
| | | | | | XLM 120.2580417268Z | | | |
| | | | | | XRP 7.19320797216188 | | | |
| 3.1.464785 | RAJEEV AMBARDAR | ADDRESS REDACTED | | | CEL 3 | | | |
| 3.1.464786 | RAJEEV ARNOLD | ADDRESS REDACTED | | | BTC 0.0000000031132536 | | | |
| | | | | | CEL 0.003312365984561 07 | | | |
| | | | | | ETH 0.000101836192111671 | | | |
| 3.1.464787 | RAJEEV BAKI | ADDRESS REDACTED | | | BTC 0.0021249939249606 | | | |
| | | | | | MATIC 383.41874584727 | | | |
| | | | | | SNX 49.0658459545284 | | | |
| | | | | | USDC 0.0808847534538435 | | | |
| 3.1.464788 | RAJEEV BOTEJUE | ADDRESS REDACTED | | | BTC 0.485020019514 13 | | | |
| | | | | | CEL 4.64303577142517 | | | |
| | | | | | ETH 2.819433517840B3 | | | |
| 3.1.464789 | RAJEEV CHANDER LALL | ADDRESS REDACTED | | | BTC 0.00182271062890648 | BTC 0.0000000022114974656 | | |
| | | | | | CEL 121.707555578594 | DOGE 0.0115920600182128 | | |
| | | | | | DOGE 0.0000000000004464974 | ETH 0.00000457744057649 | | |
| | | | | | ETH 0.00000312249957578A | LINK 0.000039412862753018 | | |
| | | | | | LINK 0.0000000000067R923 | LTC 0.01282270094608B6 | | |
| | | | | | LTC 0.00000000028724430A9 | PAX 0.03881504236694 | | |
| | | | | | PAX 0.00000001050541384 7 | USDC 0.05388129753684M4 | | |
| | | | | | USDC 0.000033506025496567 | | | |
| 3.1.464790 | RAJEEV DANDAMUDI | ADDRESS REDACTED | | | ADA 507.10832613654 | | | |
| | | | | | BTC 0.20564472344338 | | | |
| | | | | | SOL 8.43085388842329 | | | |
| 3.1.464791 | RAJEEV DUTT | ADDRESS REDACTED | | | AAVE 0.00415901259732655 | | | |
| | | | | | ADA 10336.1530938982 | | | |
| | | | | | AVAX 3.54272780805162 | | | |
| | | | | | BTC 0.913478266357369 | | | |
| | | | | | DOGE 10005.019679878 | | | |
| | | | | | DOT 36.5885733992894 | | | |
| | | | | | ETH 17.8849733765049 | | | |
| | | | | | LINK 128.113678610334 | | | |
| | | | | | MATIC 4635.33641124623 | | | |
| | | | | | SNX 314.16911751169 | | | |
| | | | | | SOL 50.876021964116S | | | |
| | | | | | USDC 1434.54288376137 | | | |
| | | | | | XLM 2.90306060547994 | | | |
| 3.1.464792 | RAJEEV IDNANI | ADDRESS REDACTED | | | ADA 65.423041491805B | | | |
| | | | | | AVAX 1.56449334853216 | | | |
| | | | | | BTC 0.00236958513302576 | | | |
| | | | | | CEL 0.236835136230087 | | | |
| | | | | | DOT 5.068313918627 7 | | | |
| | | | | | ETH 0.0733049949013052 | | | |
| | | | | | LINK 1.43812081036646 | | | |
| | | | | | LPT 0.7865 | | | |
| | | | | | LUNC 2.11185106051044 | | | |
| | | | | | MANA 18.713022453151 | | | |
| | | | | | MATIC 151.656364206569 | | | |
| | | | | | SOL 1.49228027243544 | | | |
| | | | | | UNI 0.857567607241958 | | | |
| | | | | | USDC 1410.50512063254G | | | |
| | | | | | XLM 43.458658405654S | | | |
| 3.1.464793 | RAJEEV JAIN | ADDRESS REDACTED | | | BTC 0.0139324013409283 | | | |
| | | | | | ETC 0.000095643951254991 | | | |
| | | | | | LTC 0.0006684625186969668 | | | |
| | | | | | USDC 0.0441852678608863 | | | |
| 3.1.464794 | RAJEEV JOSHI | ADDRESS REDACTED | | | BTC 0.0664221679214309 | | | |
| | | | | | ETH 0.0966262197404206 | | | |
| | | | | | USDC 1925.53392545323 | | | |
| 3.1.464795 | RAJEEV KALRA | ADDRESS REDACTED | | Yes | BTC 0.0505089551148844 | | | BTC 0.251851470251859 |
| | | | | | USDC 35.2646753246895 | | | |
| | | | | | USDT ERC20 0.506761511632818 | | | |
| 3.1.464796 | RAJEEV KIRPALANI | ADDRESS REDACTED | | | | BTC 0.000000092 | | |
| | | | | | | MATIC 143.486 | | |
| 3.1.464797 | RAJEEV KOOPPILLY | ADDRESS REDACTED | | | BTC 0.00000000710481523 4 | | | |
| | | | | | CEL 0.696881688592311 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464798 | RAJEEV KUMAR | ADDRESS REDACTED | | | CEL 61.703005104203S<br>ETH 0.291157004462171 | | | |
| 3.1.464799 | RAJEEV KUMAR | ADDRESS REDACTED | | | BTC 0.00169759099082938<br>USDC 20346.5885476677 | | | |
| 3.1.464800 | RAJEEV NAIDU | ADDRESS REDACTED | | | BNB 2.15175840409265<br>BTC 0.0790331965933579<br>CEL 87.885880359958<br>ETH 1.07791403097857<br>USDT ERC20 1041.21074180643 | | | |
| 3.1.464801 | RAJEEV PATHAK | ADDRESS REDACTED | | | CEL 1.06645947997SS | | | |
| 3.1.464802 | RAJEEV RAJESH ATHA | ADDRESS REDACTED | | | ADA 1499.27454823183<br>AVAX 6.66352236699605<br>BTC 0.0261072027169662<br>DOT 41.4197452968445<br>SOL 6.12548174009529 | AVAX 1.30172051077695 | | |
| 3.1.464803 | RAJEEV RAKESH | ADDRESS REDACTED | | | ADA 261.33328707909<br>AVAX 11.2777271641516<br>BNB 0.797691117998419<br>BTC 0.027201482850542<br>CEL 13.4115476009669<br>DOT 95.9026542445054<br>USDT ERC20 206.431270772975 | | | |
| 3.1.464804 | RAJEEV RAKUAWAN | ADDRESS REDACTED | | | BTC 0.000001244001131893<br>CEL 0.651147904663128<br>DOT 2.456<br>ETH 3.44610587470396<br>LINK 0.0117283001705678 | | | |
| 3.1.464805 | RAJEEV SCARIA | ADDRESS REDACTED | | | CEL 0.0251285288268845<br>XLM 2.76082303866959 | | | |
| 3.1.464806 | RAJEEV SHARMA | ADDRESS REDACTED | | | BTC 0.55172879833439 | BTC 0.102855610358279 | | |
| 3.1.464807 | RAJEEV SIGAMONEY | ADDRESS REDACTED | | | ADA 92.33150258809<br>BTC 0.00299841266896244<br>COMP 0.018234068107D274<br>ETH 0.0854887906476737<br>MATIC 125.486909750549<br>XLM 27.6050656964055 | | | |
| 3.1.464808 | RAJEEV SINHA | ADDRESS REDACTED | | | ADA 0.0598035372738016<br>BTC 0.000036684353128259<br>CEL 23.1286511745323<br>DOT 3.77427932405286<br>ETH 0.111659225732893<br>SNX 0.0319268398026516<br>USDC 0.466679987460106<br>XLM 26.123835530571 | BTC 0.022337478061747474 | | |
| 3.1.464809 | RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ADDRESS REDACTED | | | BTC 0.0175024342942772<br>USDC 104517.728913522<br>USDT ERC20 88.103895210593 | | | |
| 3.1.464810 | RAJEEWA SHANAKA DELPACHITHRA | ADDRESS REDACTED | | | BTC 0.00000004409669836<br>CEL 2.95552448956527 | | | |
| 3.1.464811 | RAJENDER JONEJA | ADDRESS REDACTED | | | BTC 0.00000006767689918<br>CEL 0.0405621369158691<br>LTC 0.00108153385367521<br>USDT ERC20 0.000008267050008777 | | | |
| 3.1.464812 | RAJENDER MEEL | ADDRESS REDACTED | | | BTC 0.0011926351482S374<br>USDT ERC20 2.0521428804666 | | | |
| 3.1.464813 | RAJENDER PATEL | ADDRESS REDACTED | | | BTC 0.00086932394043449<br>XRP 388.755896651886 | | | |
| 3.1.464814 | RAJENDRA BAHERIA | ADDRESS REDACTED | | | BTC 0.0000017186903481117<br>XLM 0.00095319860790888 | | | |
| 3.1.464815 | RAJENDRA BEHERA | ADDRESS REDACTED | | | BTC 0.000000126318191554<br>CEL 1.00060511103479 | | | |
| 3.1.464816 | RAJENDRA BISHT | ADDRESS REDACTED | | | BTC ERC20 0.064087753004077<br>BTC 5.38161182299999E-09<br>ETH 0.00000003607988832<br>USDT ERC20 0.0652317714602Z2 | | | |
| 3.1.464817 | RAJENDRA DASARI | ADDRESS REDACTED | | | BTC 0.01932997574567I2 | | | |
| 3.1.464818 | RAJENDRA GHATE | ADDRESS REDACTED | | | BTC 0.000001167670367849<br>ETH 0.00000030271253427<br>USDT ERC20 0.420281191111277 | | | |
| 3.1.464819 | RAJENDRA JASTHI | ADDRESS REDACTED | | | CEL 1.07449753173366<br>LTC 0.000032136438522766 | | | |
| 3.1.464820 | RAJENDRA KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.00000122880549376S3<br>CEL 0.00187544177677699<br>ETH 0.00000163018136716S | | | |
| 3.1.464821 | RAJENDRA KUNKUR | ADDRESS REDACTED | | | ADA 106.96616562977<br>LINK 24.0537498627357<br>MATIC 41.5031012129349 | | | |
| 3.1.464822 | RAJENDRA NALLAPANENI | ADDRESS REDACTED | | | AVAX 0.00967175441681607<br>LUNC 0.0101082918065306 | | | |
| 3.1.464823 | RAJENDRA PATEL | ADDRESS REDACTED | | | BTC 0.000961137277581561<br>GUSD 16042.0104072489 | | | |
| 3.1.464824 | RAJENDRA PRAKASH NAIK | ADDRESS REDACTED | | | BTC 0.00000279968926757<br>USDT ERC20 406.551523636417 | | | |
| 3.1.464825 | RAJENDRA PRASAD CHINNI VENKATA | ADDRESS REDACTED | | | AVAX 59.0846661441987<br>ETH 10.1985284646687 | AVAX 0.244730830445816<br>ETH 0.0323092224159847 | | |
| 3.1.464826 | RAJENDRA RANE | ADDRESS REDACTED | | | CEL 0.000001067590646464<br>ETH 0.0006993416388115644 | | | |
| 3.1.464827 | RAJENDRA RAVAL | ADDRESS REDACTED | | | CEL 1.12703603614586<br>USDC 3500.57493301075 | | | |
| 3.1.464828 | RAJENDRA SHRESTHA | ADDRESS REDACTED | | | BTC 0.082541545833419D<br>CEL 160.184379922543<br>DOT 132.157327204478<br>MCDAI 1.42456912477108<br>USDC 2997.1849757311 | | | |
| 3.1.464829 | RAJENDRA YAGNIK | ADDRESS REDACTED | | | CEL 1.06353654658325 | | | |
| 3.1.464830 | RAJENDRAKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.39456104816689<br>COMP 7.44495821140668<br>MATIC 33001.1109811885<br>SNX 62.1280496212426<br>UNI 548.622417996145 | | | |
| 3.1.464831 | RAJENDRAKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.017172608585755B<br>ETH 3.486084700932444 | BTC 2.4000884634306I | | |
| 3.1.464832 | RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ADDRESS REDACTED | | | BTC 0.00123915296788O1<br>DOT 12.38156293S7639<br>ETH 0.165458762979274<br>MATIC 614.098252233338<br>SOL 2.24786550973024 | BTC 0.1089492<br>ETH 1.37789874 | | |
| 3.1.464833 | RAJENDRAN ARUN NAIR | ADDRESS REDACTED | | | ADA 203.85913313281<br>BTC 0.0837124675026314<br>ETH 0.26644908599433<br>SNX 20.1914478334146 | | | |
| 3.1.464834 | RAJENDRAN SAVURIMUTHU | ADDRESS REDACTED | | | BTC 0.00000085623006170S<br>CEL 0.1147959607S3627 | | | |
| 3.1.464835 | RAJENDRAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000000476101644243b<br>CEL 0.0501153635520953 | | | |
| 3.1.464836 | RAJENIKANTH S/O ANBANANDAN | ADDRESS REDACTED | | | ETH 0.00166773346237239 | | | |
| 3.1.464837 | RAJES RAJAK | ADDRESS REDACTED | | | BTC 0.00000062170953716<br>USDC 0.846848860259073 | | | |
| 3.1.464838 | RAJESH ADUSUMALLI | ADDRESS REDACTED | | | BTC 0.000000000237991276<br>DOT 0.000002878480887341<br>ETH 0.000000003622465291<br>USDT ERC20 0.000012060177224594 | BTC 0.000000023238157573<br>DOT 0.00000000003412324<br>USDT ERC20 0.0123595200826827 | | |
| 3.1.464839 | RAJESH ADVANI | ADDRESS REDACTED | | | CEL 122.002884768032<br>MATIC 3051.6 | | | |
| 3.1.464840 | RAJESH AGRAWAL | ADDRESS REDACTED | | | USDT ERC20 0.515200861407D3 | | | |
| 3.1.464841 | RAJESH AGRWAL | ADDRESS REDACTED | | | BTC 0.00000001331122717<br>USDC 0.990946589665395 | | | |
| 3.1.464842 | RAJESH BADUWAL | ADDRESS REDACTED | | | BTC 0.000661324185772886I<br>MATIC 72674.07459067S<br>USDC 4.88800539637509 | MATIC 96.788400541078 | | |
| 3.1.464843 | RAJESH BAGHEL | ADDRESS REDACTED | | | BTC 0.00000002900979622<br>CEL 1.000360824938955 | | | |
| 3.1.464844 | RAJESH CHONKARIA | ADDRESS REDACTED | | | CEL 8.99179544772026<br>SNX 55.162774714S931 | | | |
| 3.1.464845 | RAJESH DEHARIYA | ADDRESS REDACTED | | | BTC 0.00000003014315Z413<br>CEL 1.002614886289<br>USDT ERC20 0.0593960398190695 | | | |
| 3.1.464846 | RAJESH DEHARIYA | ADDRESS REDACTED | | | BTC 0.00000000609998089<br>CEL 1.07458301425807<br>USDT ERC20 0.170348336411229 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464847 | RAJESH DORA | ADDRESS REDACTED | | | BTC 0.00000013903627649<br>DASH 0.000077246379717763<br>DOT 0.0186789843208519<br>ETC 0.00106736560641461<br>USDC 0.61074860901014<br>XRP 0.048508671774579 | | | |
| 3.1.464848 | RAJESH GALA | ADDRESS REDACTED | | | BTC 0.00000296449149958<br>GUSD 0.398609281021032<br>USDC 1.915041878225 | | | |
| 3.1.464849 | RAJESH GARG | ADDRESS REDACTED | | | BTC 0.00095220203689579<br>CEL 97.7466177562311<br>DOT 33.32784<br>MATIC 1000<br>USDT ERC20 1000 | | | |
| 3.1.464850 | RAJESH GUDURI | ADDRESS REDACTED | | | MATIC 199.835204632772 | | | |
| 3.1.464851 | RAJESH JAIN | ADDRESS REDACTED | | | BTC 0.00000002049029428842 | | | |
| 3.1.464852 | RAJESH JASINGH | ADDRESS REDACTED | | | XRP 0.00000121157868054<br>BTC 0.00000009201992314<br>MCDAI 1.21180392080023<br>USDT ERC20 4.28990021744227<br>XLM 0.0181360754002431 | | | |
| 3.1.464853 | RAJESH KALIAPERUMAL | ADDRESS REDACTED | | | CEL 1.068531202564348 | | | |
| 3.1.464854 | RAJESH KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.01342581530947384 | | | |
| 3.1.464855 | RAJESH KAMBLE GOVIND | ADDRESS REDACTED | | | AVAX 136.477212940548<br>BTC 1.02471640007838<br>DOT 450.974321389201<br>ETH 20.437727972738<br>LINK 300.481032407485<br>LUNC 10.076206183591<br>MATIC 5092.07880531097<br>SOL 151.528789439473<br>UNI 0.003937010320569005 | | | |
| 3.1.464856 | RAJESH KAMTHE | ADDRESS REDACTED | | | CEL 0.0518378607704452<br>XLM 69.9015621346643 | | | |
| 3.1.464857 | RAJESH KANAPARTI | ADDRESS REDACTED | | | BTC 0.00000103393870933161 | BTC 0.0162424918691119 | | |
| | | | | | USDC 3.563247108084412 | USDC 5189.14319514857 | | |
| 3.1.464858 | RAJESH KARKI | ADDRESS REDACTED | | | ADA 1.99051070704691<br>BTC 0.000202748954492025<br>CEL 6.44680719684578 | | | |
| 3.1.464859 | RAJESH KASAJU | ADDRESS REDACTED | | | XRP 0.3976040x639808 | | | |
| 3.1.464860 | RAJESH KOMMISETTY | ADDRESS REDACTED | | | ETH 0.029835614370339 | | | |
| 3.1.464861 | RAJESH KRISHNAMOORTHY | ADDRESS REDACTED | | | CEL 2.46927909711521 | | | |
| 3.1.464862 | RAJESH KUMAR | ADDRESS REDACTED | | | ETC 5.10807833<br>BTC 0.00638002716089559<br>CEL 3.19145071071321<br>LTC 2.13406506689601<br>XRP 411.2324 | | | |
| 3.1.464863 | RAJESH KUMAR CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.464864 | RAJESH KUMAR DARSI | ADDRESS REDACTED | | | BTC 0.00000007575423858 | | | |
| 3.1.464865 | RAJESH KUMBHAKAR | ADDRESS REDACTED | | | LTC 0.00000000304372000773132 | | | |
| 3.1.464866 | RAJESH MADDIKUNTA | ADDRESS REDACTED | | | BTC 0.00000009235521163375 | | | |
| 3.1.464867 | RAJESH MADUGULA | ADDRESS REDACTED | | | ADA 207.091697409673<br>CEL 4.98576544983096<br>XRP 667.5 | | | |
| 3.1.464868 | RAJESH MAHARJAN | ADDRESS REDACTED | | | ADA 7.92199869209314<br>BNB 0.0221882585762182<br>BTC 0.00000797203499106<br>CEL 8.85037579526521<br>LUNC 0.00648464546618D1<br>MATIC 0.0122518841314071 4<br>XLM 1.29622703121842<br>XRP 0.00031082213956412 | | | |
| 3.1.464869 | RAJESH MANDAYAM | ADDRESS REDACTED | | | AVAX 906.093890772747 | AVAX 1.051524710830307 | | |
| | | | | | LUNC 1006.5701569774 | LUNC 0.5 | | |
| 3.1.464870 | RAJESH MEDIRATTA | ADDRESS REDACTED | | | BTC 0.13570404054656 | | | |
| 3.1.464871 | RAJESH MIRANI | ADDRESS REDACTED | | | ETH 0.519898165565083<br>BTC 0.00000114031321916B<br>CEL 7.18561513446867<br>DOT 0.078063745128746<br>ETH 0.00000384541344433662<br>USDC 3.34 | | | |
| 3.1.464872 | RAJESH MULAKKAL | ADDRESS REDACTED | | Yes | ADA 1548.72304964025<br>CEL 3.01360945603848<br>UNI 0.027071966307507<br>USDC 0.245407694646289<br>USDT ERC20 0.0073076742798786 6<br>XLM 0.00000007048461614 2<br>XRP 0.676545019897418 | | | ADA 9006.872741 |
| 3.1.464873 | RAJESH NAIDU KUKUNOOR | ADDRESS REDACTED | | | EOS 467.835393506D2<br>SNX 1137.63083218058 | | | |
| 3.1.464874 | RAJESH NAIR | ADDRESS REDACTED | | | BSV 0.62431201976759<br>BTC 0.223086374077985<br>BUSD 31516.9943828236<br>GUSD 11771.565734199<br>USDC 446.666163567336 | | | |
| 3.1.464875 | RAJESH NAMBIAR | ADDRESS REDACTED | | | BTC 0.001315729642850 6<br>DOT 25.0153110642569 | | | |
| 3.1.464876 | RAJESH NEELAKANTAM | ADDRESS REDACTED | | | BTC 0.01790780257852 35 | | | |
| 3.1.464877 | RAJESH PANDURANGAN | ADDRESS REDACTED | | | ETH 0.266169904203954<br>BTC 0.000000120659466902711 | | | |
| 3.1.464878 | RAJESH PARMAR | ADDRESS REDACTED | | | ETH 0.000159511547396466<br>ADA 431.644014771104<br>BTC 0.000675207826104034<br>CEL 2.113232610114713<br>DOT 37.665477872502<br>ETH 1.02209237486121<br>MCDAI 30<br>USDT ERC20 28.431114286633 8<br>XTZ 50.599756406499 | | | |
| 3.1.464879 | RAJESH PATIBANDLA | ADDRESS REDACTED | | | BTC 0.02655871198673 25<br>CEL 27.217647680261 | | | |
| 3.1.464880 | RAJESH PESALA | ADDRESS REDACTED | | | ADA 201.614695342153<br>BTC 0.068481098522685<br>ETC 7.06793944354 55<br>LTC 1.813923160191 6<br>SOL 6.24070706782953 | | | |
| 3.1.464881 | RAJESH RAGOOBEER | ADDRESS REDACTED | | | ADA 327.5282751222098<br>BTC 1.506365175944 08<br>ETH 0.257765630990 75<br>MATIC 673.186111231888 | | | |
| 3.1.464882 | RAJESH RAJA | ADDRESS REDACTED | | | BTC 8.3770155854999 98-08<br>USDT ERC20 0.616700197723236 | | | |
| 3.1.464883 | RAJESH RAJAN | ADDRESS REDACTED | | | CEL 85.810442368699 7<br>DOT 32.01214101<br>ETH 0.71830021<br>SOL 33.42255247 6<br>USDC 8.208133 | | | |
| 3.1.464884 | RAJESH RAKSHIT | ADDRESS REDACTED | | | BTC 0.00000176964527914<br>USDT ERC20 0.48168238124057 4 | | | |
| 3.1.464885 | RAJESH RAMANLAL PATEL | ADDRESS REDACTED | | | BTC 0.00389104228534853 | | | |
| 3.1.464886 | RAJESH RAMASWAMY | ADDRESS REDACTED | | | USDT ERC20 371.963973689993 | | | |
| 3.1.464887 | RAJESH RANCHHOD | ADDRESS REDACTED | | | MATIC 0.235277416253912<br>BTC 0.00190031 | | | |
| 3.1.464888 | RAJESH RANGASAMY | ADDRESS REDACTED | | | CEL 3.85189855068841<br>ADA 1101.77730104579<br>BTC 0.18714324723517 3<br>DOT 25.47002344153395<br>ETH 1.934037812355513<br>LUNC 15.0219191639012<br>XRP 1244.85476897247 | | | |
| 3.1.464889 | RAJESH RATHI | ADDRESS REDACTED | | | BAT 0.00230802087547553 | | | |
| 3.1.464890 | RAJESH REDDY | ADDRESS REDACTED | | | 1INCH 5.01040902198194<br>AAVE 0.062964575589507<br>BTC 0.000209350717793448<br>CEL 46.211275174085<br>DASH 0.013800837614049 1<br>ETH 0.016511763853438 5<br>MATIC 47.7529112401954<br>SNX 1.49998611975312<br>SUSHI 1.5867598054938 6 | 1INCH 0.00000047142446798 5<br>AAVE 0.000000592736711382<br>DASH 0.0000007341436789 6<br>ETH 0.00000027979139879<br>MATIC 0.00000322959977005 1<br>SNX 0.0000001418934855 8<br>SUSHI 0.0000037003411526<br>USDC 0.005 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464891 | RAJESH S/O GOPALAN | ADDRESS REDACTED | | | BTC 0.1258808734773976<br>ETH 0.5103457902253333<br>LINK 10.6528525377564<br>LTC 2.5497386707492⁴<br>MATIC 1384.96253543429<br>UNI 12.4754785246026<br>XLM 1531.95135657932<br>XRP 2373.82574361395 | | | |
| 3.1.464892 | RAJESH SADASHIVAN | ADDRESS REDACTED | | | BTC 0.0389402547911366<br>LTC 15.5334851517784<br>MATIC 716.1582959821 | | | |
| 3.1.464893 | RAJESH SAPKOTA | ADDRESS REDACTED | | | BTC 0.0009428077883718<br>CEL 11.4787062320691<br>USDC 221.902150072899 | | | |
| 3.1.464894 | RAJESH SHAH | ADDRESS REDACTED | | | BTC 0.0688282041163498<br>ETH 2.8514549992529⁷ | | | |
| 3.1.464895 | RAJESH SHAH | ADDRESS REDACTED | | | BTC 1.78395494232481<br>COMP 5.31155544537979<br>ETH 3.24016075401103<br>LINK 104.564794891947<br>PAXG 18.0148598024055<br>USDC 1138.64942208255 | | | |
| 3.1.464896 | RAJESH SHARMA | ADDRESS REDACTED | | | BTC 0.0035153167846024<br>USDT ERC20 3.90026264865636 | | | |
| 3.1.464897 | RAJESH SHENOY | ADDRESS REDACTED | | | BTC 0.0000005757655264989 | | | |
| 3.1.464898 | RAJESH SHENOY | ADDRESS REDACTED | | | BTC 0.0000000009798453⁵ | | | |
| 3.1.464899 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.0549883926003909 | | | |
| 3.1.464900 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.0261005607623¹⁹<br>CEL 25.0752859743925<br>DOT 0.0175882615284⁷1<br>ETH 0.15951251765547⁷<br>LINK 0.0040441756234927⁴<br>MCDAI 0.1613744492765<br>USDC 0.46115965020934⁵<br>XLM 0.0516504467260235 | | | |
| 3.1.464901 | RAJESH SINGH | ADDRESS REDACTED | | | BTC 0.1123895590980⁹1<br>CEL 0.33819276839⁹721<br>ETH 0.44903864264845 | | | |
| 3.1.464902 | RAJESH SINGH | ADDRESS REDACTED | | | AAVE 24.0673714483086<br>BCH 0.00723006479164407<br>BTC 2.17318621697999E-07<br>CEL 445.185038986752<br>COMP 0.00862546405975093<br>ETH 3.967601913797879<br>LINK 0.000004615624491285⁶<br>LTC 0.00813621870248528<br>MATIC 0.017086599761604¹<br>SNX 229.097536225565<br>SUSHI 224.485768706253<br>UNI 0.0340715513904933<br>XLM 0.886042961995804¹<br>XRP 0.000000016241845983 | | | |
| 3.1.464903 | RAJESH SREEDHARA | ADDRESS REDACTED | | | BTC 0.0000000004564115<br>CEL 0.0579608481903687<br>XRP 0.291498766608489 | | | |
| 3.1.464904 | RAJESH SUBBA | ADDRESS REDACTED | | | BTC 0.00196577084562998<br>MATIC 690.590247017166 | | | |
| 3.1.464905 | RAJESH TALWAR | ADDRESS REDACTED | | | BTC 0.00219478011635141<br>USDC 3442.49733089781 | | | |
| 3.1.464906 | RAJESH TEWARI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.464907 | RAJESH TEWARI | ADDRESS REDACTED | | | OMG 0.00400420649058839<br>SGB 0.00765717965852⁸<br>USDC 0.01682371969406⁶5<br>XRP 0.0523707685710419<br>ZRX 0.0188908854204431 | | | |
| 3.1.464908 | RAJESH TEWARI | ADDRESS REDACTED | | | CEL 1.07709163278957 | | | |
| 3.1.464909 | RAJESH THANABAL | ADDRESS REDACTED | | | BTC 0.0010749904640688⁸<br>ETH 10.46178961637⁰5 | | | |
| 3.1.464910 | RAJESH VANCHISHWARAN | ADDRESS REDACTED | | | BTC 0.1199005566⁵24566<br>CEL 920.285459538809<br>ETH 12.159235604⁵33⁶ | | | |
| 3.1.464911 | RAJESH VIVEKANANDAN | ADDRESS REDACTED | | | CEL 0.0693987427145795<br>ETH 0.0008357268185854⁵<br>USDT ERC20 0.661598648911274 | | | |
| 3.1.464912 | RAJESHKUMAR GUNASAGARAN | ADDRESS REDACTED | | | BTC 0.0000001628872011302<br>USDT ERC20 0.714003747269993 | | | |
| 3.1.464913 | RAJESHKUMAR SAILAPPAN | ADDRESS REDACTED | | | CEL 600.956816627947 | | | |
| 3.1.464914 | RAJESHRI BHOSALE | ADDRESS REDACTED | | | MATIC 2589.18359467593<br>BNB 0.00174325071581778 | | | |
| 3.1.464915 | RAJESHRI SONWANE | ADDRESS REDACTED | | | BTC 0.00000023736247280⁹09<br>ADA 614.566645955649<br>BSV 21.119150614850⁸<br>BTC 0.00122251709437039<br>DOGE 24140.7761427692<br>ETC 48.354245267876⁶<br>ETH 0.2017978345329⁹6<br>MATIC 1802.15258452029<br>SNX 33.0968590096371<br>ZRX 585.172866446677 | | | |
| 3.1.464916 | RAJESHWARI GALENNAGARI | ADDRESS REDACTED | | | BTC 0.00117970764116345<br>CEL 6.10463213723602<br>MATIC 0.465939968593922 | | | |
| 3.1.464917 | RAJESHWARI JAIN | ADDRESS REDACTED | | | BTC 0.000000008471863638<br>CEL 0.0761837052324578<br>ETH 0.000002623440643827<br>USDC 0.00150065487900451 | | | |
| 3.1.464918 | RAJESHWARI RAJENDIRAN | ADDRESS REDACTED | | | BTC 0.0000003017643153306<br>MCDAI 0.044170300319338⁷ | | | |
| 3.1.464919 | RAJESHWARI RATHINAVEL | ADDRESS REDACTED | | | BTC 0.000000860682818352<br>CEL 0.114801891462869 | | | |
| 3.1.464920 | RAJESWARI ANANTHARAJ | ADDRESS REDACTED | | | CEL 0.3238804225158⁵ | | | |
| 3.1.464921 | RAJEY MICHAEL | ADDRESS REDACTED | | | CEL 1.06051381214379 | | | |
| 3.1.464922 | RAJGURSHER SINGH | ADDRESS REDACTED | | | BTC 0.0144355426777389<br>CEL 13.9689572800586 | | | |
| 3.1.464923 | RAJI MOSHOOD | ADDRESS REDACTED | | | BTC 0.0008957331730690⁶6<br>CEL 13.8391069749838<br>DOT 37.0753609370⁷5<br>ETH 0.00287512128237034<br>USDT ERC20 1.45365047970872 | | | |
| 3.1.464924 | RAJI RAMASAMY | ADDRESS REDACTED | | | CEL 0.0498590817291622 | | | |
| 3.1.464925 | RAJIA JABBAR | ADDRESS REDACTED | | | BTC 0.0008621874626593⁴27<br>USDT ERC20 436.10265932151 | | | |
| 3.1.464926 | RAJIB DAS | ADDRESS REDACTED | | | AAVE 0.088806<br>ADA 68.385055563867<br>BTC 0.077382460840262⁹<br>CEL 20.80570379803⁴4<br>DOT 8.39077299488345<br>EOS 0.000093455541095540436<br>ETH 1.48184234220318<br>LINK 9.68074792686445<br>LTC 2.01291495303⁴29<br>MATIC 24.3367776201272<br>SGB 52.0851317543509<br>SNX 0.0286487056027852<br>USDC 0.000000046249786280⁷<br>XLM 0.000000735903053⁶8<br>XRP 0.000000930151404009⁰2 | | | |
| 3.1.464927 | RAJIB JOSHI KHAITU | ADDRESS REDACTED | | | BTC 0.00000158581350683⁶<br>MATIC 0.1391953075513⁹4 | | | |
| 3.1.464928 | RAJIB PAUL | ADDRESS REDACTED | | | BTC 0.02365457825936⁶<br>CEL 0.77778284723937⁷2 | | | |
| 3.1.464929 | RAJIB SHRESTHA | ADDRESS REDACTED | | | ADA 50.0617020870693<br>BTC 0.00118488426688⁹<br>ETH 3.02594568202133<br>LTC 16.3583189621449<br>MATIC 171.549615211301 | | | |
| 3.1.464930 | RAJIB TALUKDER | ADDRESS REDACTED | | | XRP 1289.748997<br>BTC 0.01319785265502053<br>CEL 3.51065231795649<br>ETH 0.6142645661619<br>MANA 28.9093308635⁸9<br>MATIC 75.3820411101816 | | | |
| 3.1.464931 | RAJIHVEN FRANCIS | ADDRESS REDACTED | | | BTC 2.91899759361499E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464932 | RAJMOHAN DEVARAJ | ADDRESS REDACTED | | | BTC 0.000002825642469981 | | | |
| 3.1.464933 | RAJND KARUNARATNE | ADDRESS REDACTED | | | BTC 0.096650168808911 | | | |
| | | | | | ETH 0.929749388188888 | | | |
| | | | | | XLM 4681.19045064075 | | | |
| 3.1.464934 | RAJNDER BASSI | ADDRESS REDACTED | | | BTC 0.00135424251105447 | | | |
| | | | | | ETH 0.412378705218675 | | | |
| 3.1.464935 | RAJNDER KAUR | ADDRESS REDACTED | | | BTC 0.000001025739666184 | | | |
| | | | | | USDC 0.644122295431671 | | | |
| | | | | | USDT ERC20 0.64792926856752 | | | |
| | | | | | XRP 0.351563029882281 | | | |
| 3.1.464936 | RAJNDER PAL SINGH MATHARU | ADDRESS REDACTED | | | ETH 0.00163153737739734 | | | |
| 3.1.464937 | RAJNDER SINGH | ADDRESS REDACTED | | | BTC 0.000002362694616752 | | | |
| | | | | | ETH 0.000005876138429562 | | | |
| | | | | | LINK 0.102475096250636 | | | |
| | | | | | MATIC 1.40345867643775 | | | |
| | | | | | USDT ERC20 4.89891054751026 | | | |
| | | | | | XRP 0.537740024114368 | | | |
| 3.1.464938 | RAJNDER THETHY | ADDRESS REDACTED | | | BTC 0.0188674073487372 | | | |
| | | | | | CEL 84.7099732368665 | | | |
| | | | | | ETH 0.88490189 | | | |
| | | | | | LTC 2.86615131883872 | | | |
| 3.1.464939 | RAJNI SUNDAR | ADDRESS REDACTED | | | CEL 223193.587521549 | | | |
| 3.1.464940 | RAJNTH RAMACHANDRAN | ADDRESS REDACTED | | | CEL 13.2066567686073 | | | |
| | | | | | USDT ERC20 330 | | | |
| 3.1.464941 | RAJIT BUDHATHOKI | ADDRESS REDACTED | | | BTC 0.0338009273437775 | | | |
| | | | | | USDC 0.486785142368582 | | | |
| 3.1.464942 | RAJT SIKKA | ADDRESS REDACTED | | | BTC 0.03616484154610332 | | | |
| | | | | | ETH 0.00153100293014349 | | | |
| | | | | | KNC 0.024356673104138 | | | |
| | | | | | LINK 71.9775605785 7 | | | |
| 3.1.464943 | RAJITH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.10070874768235 | | | |
| | | | | | ETH 22.341375409313 | | | |
| 3.1.464944 | RAJITH THIYAMBARAWATTA | ADDRESS REDACTED | | Yes | BTC 0.000541018756065 | | | BTC 0.047174456426811 |
| | | | | | CEL 29.422659599546 | | | |
| 3.1.464945 | RAJITHA BANDARA | ADDRESS REDACTED | | | BTC 0.00127542542064111 | | | |
| | | | | | CEL 9.52440359223769 | | | |
| | | | | | LTC 0.000000001061484678 | | | |
| 3.1.464946 | RAJITHA GAVVA | ADDRESS REDACTED | | | BTC 0.000000000906898196 1 | | | |
| | | | | | USDC 0.55592186374951 3 | | | |
| 3.1.464947 | RAJITHA UDUKUMBURAGE | ADDRESS REDACTED | | | BTC 0.0000009467672782506 | | | |
| | | | | | SNX 0.0349474869218873 | | | |
| 3.1.464948 | RAJIV AGGARWAL | ADDRESS REDACTED | | | MATIC 0.84923563678502 2 | | | |
| 3.1.464949 | RAJIV AMIPARA | ADDRESS REDACTED | | | XRP 0.000476800160243216 | | | |
| | | | | | BTC 2.01133902075617 | | | |
| | | | | | EOS 303.21163013914 9 | | | |
| 3.1.464950 | RAJIV ASSUDANI | ADDRESS REDACTED | | | ADA 1188.7571154245 5 | | | |
| | | | | | BTC 0.0993374478008456 | | | |
| | | | | | CEL 2996.83120928794 | | | |
| | | | | | DOT 34.6328365891573 | | | |
| | | | | | EOS 99.9 | | | |
| | | | | | ETH 4.02006003536783 4 | | | |
| | | | | | SNX 154.79768835899 8 | | | |
| | | | | | XLM 374.4823589 | | | |
| 3.1.464951 | RAJIV BAHADURSHA | ADDRESS REDACTED | | | BTC 0.00000000655120966 3 | | | |
| | | | | | XLM 0.9670064106098646 | | | |
| 3.1.464952 | RAJIV BHALLA | ADDRESS REDACTED | | | AAVE 72.894001576179 | | | |
| | | | | | BTC 0.069458827433020 9 | | | |
| | | | | | CEL 3809.56693701 42 | | | |
| | | | | | ETH 22.5992238005805 | | | |
| | | | | | LINK 125.433804389313 | | | |
| | | | | | LTC 11.6427940592758 | | | |
| | | | | | SNX 196.726239820 6 | | | |
| | | | | | UNI 160.208225366398 | | | |
| 3.1.464953 | RAJIV CHERIYAN | ADDRESS REDACTED | | | BTC 2.31326126608466 | | | |
| | | | | | CEL 1.15116857153898 | | | |
| | | | | | LTC 84.854624730314 | | | |
| | | | | | USDC 6593.27030076767 | | | |
| 3.1.464954 | RAJIV CHUNILAL GUDKA | ADDRESS REDACTED | | | BTC 0.00008431520953063 3 | | BTC 0.00000003598556533 | |
| | | | | | CEL 254.069276099635 | | | |
| | | | | | USDC 152.11229745138 | | | |
| 3.1.464955 | RAJIV GORAIN | ADDRESS REDACTED | | | BNB 0.025 | | | |
| | | | | | BTC 0.000016419121409002 | | | |
| | | | | | CEL 9.30533368629635 | | | |
| | | | | | ETH 0.00108733246154259 | | | |
| | | | | | LINK 0.020223365808992 | | | |
| | | | | | SNX 14.30939087412 73 | | | |
| | | | | | USDT ERC20 10 | | | |
| | | | | | XRP 0.2538585461925 2 | | | |
| 3.1.464956 | RAJIV JADHAV | ADDRESS REDACTED | | | ETC 0.015545839677502 | | | |
| 3.1.464957 | RAJIV JHA | ADDRESS REDACTED | | | CEL 1.14709949921978 | | | |
| 3.1.464958 | RAJIV KANDIAH | ADDRESS REDACTED | | | ADA 6367.44229473591 | | | |
| | | | | | BSV 0.12500213051347 6 | | | |
| | | | | | BTC 0.028994659436523 6 | | | |
| | | | | | DOT 21.6389006975203 | | | |
| | | | | | ETH 0.000741435290091025 | | | |
| | | | | | MATIC 571.14657788155 9 | | | |
| | | | | | USDC 4.88534581416549 | | | |
| | | | | | XRP 0.194557280258342 | | | |
| 3.1.464959 | RAJIV KRISHAN | ADDRESS REDACTED | | | BTC 0.00000149507711596 | | | |
| | | | | | ETH 0.000013707169635456 | | | |
| | | | | | USDC 3.14033894724037 | | | |
| 3.1.464960 | RAJIV KUMAR | ADDRESS REDACTED | | | OMG 0.021474828924429 | | | |
| | | | | | USDT ERC20 3.33014410002303 | | | |
| 3.1.464961 | RAJIV MAHARAJ | ADDRESS REDACTED | | | BTC 0.0044576977249343 | | | |
| 3.1.464962 | RAJIV MEHTA | ADDRESS REDACTED | | | BTC 0.00132121766332486 | | | |
| | | | | | CEL 1.08696342207656 | | | |
| | | | | | ETH 0.000725692115381083 | | | |
| | | | | | USDC 0.036924872469522 3 | | | |
| 3.1.464963 | RAJIV NAIR | ADDRESS REDACTED | | | BAT 0.223881114315099 | | | |
| | | | | | BNB 11.504250937649 | | | |
| | | | | | BTC 0.101677253769403 | | | |
| | | | | | CEL 29923.5641724514 | | | |
| | | | | | ETH 2.06850437324728 | | | |
| | | | | | LTC 0.00402068137936042 | | | |
| | | | | | OMG 0.010000392710714 | | | |
| | | | | | SNX 286.06379794897 | | | |
| | | | | | USDC 5047.1.9378434286 | | | |
| | | | | | USDT ERC20 0.000000312430805745 | | | |
| | | | | | ZRX 0.269567506947867 | | | |
| 3.1.464964 | RAJIV NANDWANI | ADDRESS REDACTED | | | BTC 0.000829607794092103 | | | |
| | | | | | CEL 12.4225178167535 | | | |
| | | | | | ETH 0.00159716707026268 | | | |
| | | | | | GUSD 41.4415376985 59 | | | |
| | | | | | XRP 1971.3477116673 6 | | | |
| 3.1.464965 | RAJIV PALADUGU | ADDRESS REDACTED | | | BTC 0.00139003751863009 | | | |
| 3.1.464966 | RAJIV PATEL | ADDRESS REDACTED | | | BTC 0.00198628173933265 | | | |
| | | | | | CEL 264.62905189194 | | | |
| | | | | | MATIC 1.39824985480701 | | | |
| | | | | | USDC 0.387000881968304 | | | |
| 3.1.464967 | RAJIV PATEL | ADDRESS REDACTED | | | BTC 7.25853648773132 | | | |
| 3.1.464968 | RAJIV PUSHPANATHAN | ADDRESS REDACTED | | | LUNC 0.597342736221808 | | | |
| | | | | | MATIC 0.0279391498195383 | | | |
| 3.1.464969 | RAJIV RAMROOP | ADDRESS REDACTED | | | XRP 0.29592140162115 6 | | | |
| 3.1.464970 | RAJIV RIJAL | ADDRESS REDACTED | | | ETH 0.016315477999166 | | | |
| 3.1.464971 | RAJIV SANCHETI | ADDRESS REDACTED | | | CEL 1.0653836201123 | | | |
| | | | | | BTC 0.000000001610860048 | | | |
| 3.1.464972 | RAJIV SINGH | ADDRESS REDACTED | | | ADA 1577.73843663112 | | ETH 0.282091280812094 | | |
| | | | | | BTC 0.000000047241202658 7 | | SOL 3.68168 | | |
| | | | | | DOT 53.6388065902551 | | USDC 189 | | |
| | | | | | ETH 0.324123902584703 | | | | |
| | | | | | MATIC 2176.39485102902 | | | | |
| | | | | | SNX 57.027493450497 | | | | |
| | | | | | SOL 2.0236768896696 | | | | |
| | | | | | USDC 0.849882953021205 | | | | |
| 3.1.464973 | RAJIV SOKAY | ADDRESS REDACTED | | | BTC 0.023048744220221 | | | |
| | | | | | CEL 0.0743172867634041 | | | |
| | | | | | DOT 24.7743600500054 | | | |
| | | | | | ETH 0.939103929851829 | | | |
| | | | | | LTC 0.0000000076407761 4 | | | |
| | | | | | MATIC 304.068381831026 5 | | | |
| 3.1.464974 | RAJIV VERMA | ADDRESS REDACTED | | | ADA 0.158798571013447 | | | |
| | | | | | BTC 0.00000075540064268 | | | |
| | | | | | USDC 16883.8249381297 | | | |
| 3.1.464975 | RAJIV ZUTSHI | ADDRESS REDACTED | | | BTC 0.000000451930271185 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.464976 | RAJIVE PUNNIASINGAM | ADDRESS REDACTED | | | BTC 0.0005279632150818887<br>CEL 51.091954895968965<br>LTC 0.13676998557438 | | | |
| 3.1.464977 | RAJKA VUJAKLIJA | ADDRESS REDACTED | | | ADA 30.875283438581<br>BNB 0.001141903061126753<br>BTC 0.0058657946753264<br>CEL 8.9183049814147<br>ETH 1.74982690441775<br>USDC 1.0997914073911b | | | |
| 3.1.464978 | RAJKAMALA KAMINENI | ADDRESS REDACTED | | Yes | 1INCH 89.8606317790882<br>AVAX 16.877949321b445<br>BTC 0.55171039790b373<br>COMP 0.005259418883390b9<br>DASH 2.128192980688<br>DOT 81.9028410400b09<br>ETH 1.387957017834<br>LINK 0.0409815711850454<br>LTC 0.0010841905074372<br>MATIC 1729.475178179?<br>MCDAI 6.181563640b3013<br>OMG 63.7394055201302<br>PAXG 2.2028573998144<br>SNX 0.43490763604623<br>UNI 0.02856195017145b9<br>USDC 0.783606538107116<br>XRP 0.0000005783506007<br>ZRX 495.645834336b | ETH 0.0000432135769749 | | BTC 0.565044304610247<br>ETH 8.0655509312105 |
| 3.1.464979 | RAJKIRAN VEDA | ADDRESS REDACTED | | | BTC 0.139680616454139 | | | |
| 3.1.464980 | RAJKISHORE MISHRA | ADDRESS REDACTED | | | BTC 0.00285<br>CEL 3.91745152290b7 | | | |
| 3.1.464981 | RAJKO BOGDANOVIC | ADDRESS REDACTED | | | CEL 29.1973714668541 | | | |
| 3.1.464982 | RAJKO DEDIC | ADDRESS REDACTED | | | BTC 0.000000416587932688 | | | |
| 3.1.464983 | RAJKO DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000000761333311233<br>CEL 0.9015296147371b | | | |
| 3.1.464984 | RAJKO DUJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000442290768619 | | | |
| 3.1.464985 | RAJKO KUPLENK | ADDRESS REDACTED | | | CEL 8.9673461224621<br>ETH 0.300658136987553 | | | |
| 3.1.464986 | RAJKO ROVCANIN | ADDRESS REDACTED | | | CEL 44.98582020004b73<br>LTC 0.000000001121183589 | | | |
| 3.1.464987 | RAJKO TANOVIC | ADDRESS REDACTED | | | BTC 0.000000007113941377<br>CEL 0.0229811390379832<br>ETH 0.00005840675092520b | | | |
| 3.1.464988 | RAJKO VUKOVIC | ADDRESS REDACTED | | | AAVE 0.000989562987338804<br>BTC 0.000000000266368708<br>CEL 21.206197725226<br>LINK 0.016361743784b414<br>USDT ERC20 0.642339692333763 | | | |
| 3.1.464989 | RAJKUMAR CHAUDHARY | ADDRESS REDACTED | | | CEL 1.098759982761b36 | | | |
| 3.1.464990 | RAJKUMAR CHINNU | ADDRESS REDACTED | | | BTC 0.00492608582404b3<br>USDT ERC20 0.0313591237435416 | | | |
| 3.1.464991 | RAJKUMAR DEBAH | ADDRESS REDACTED | | | AVAX 0.0105754097472b05<br>BTC 1.83421181490196 | | | |
| 3.1.464992 | RAJKUMAR JAISWAL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.464993 | RAJKUMAR PANDEY | ADDRESS REDACTED | | | BTC 0.000000003747898925<br>ETH 0.00100041149988975 | | | |
| 3.1.464994 | RAJKUMAR RAMAN | ADDRESS REDACTED | | | BTC 0.01451660253378b4 | | | |
| 3.1.464995 | RAJKUMAR RAMANUJAM | ADDRESS REDACTED | | | BTC 0.000075279015915662<br>CEL 0.00460193535301 | | | |
| 3.1.464996 | RAJKUMAR RAVICHANDRAN | ADDRESS REDACTED | | | ADA 0.296184687728152<br>BAT 2.892198147381004<br>BTC 0.0919363443327578<br>CEL 12.717969249494b4<br>ETH 1.976483917581b3<br>GUSD 5144.313338b4383<br>MCDAI 0.398058357841388<br>SGB 1098.62827066b9<br>USDC 20.488150796174<br>XLM 0.002093886381033829<br>XRP 0.000000227225810433 | ETH 9.4 | | |
| 3.1.464997 | RAJKUMAR SREEKARAN MUTHIAH | ADDRESS REDACTED | | | BTC 0.0000200345050b63<br>CEL 2.1140317312842 | | | |
| 3.1.464998 | RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ADDRESS REDACTED | | | BTC 0.0000012603778391b27<br>TAUD 1.07733052007879 | | | |
| 3.1.464999 | RAJMANI DHAKAL | ADDRESS REDACTED | | | CEL 6.118362649144 | | | |
| 3.1.465000 | RAJMUND HORVATH | ADDRESS REDACTED | | | BTC 0.00107196405081903<br>CEL 11.4350173375255 | | | |
| 3.1.465001 | RAJMIN KOHN | ADDRESS REDACTED | | | BTC 0.000001999917344031 | | | |
| 3.1.465002 | RAJNA GLADOVIC | ADDRESS REDACTED | | | BNB 0.00001056775797598<br>BTC 0.00182102116860438<br>CEL 12.9523337666409<br>ETH 0.21055834185724b<br>USDC 2094.36333478822 | | | |
| 3.1.465003 | RAJNEESH DEVGAN | ADDRESS REDACTED | | | AVAX 0.109703648911277<br>BTC 0.00015398054161286b<br>ETH 0.028118286226897b4<br>LUNC 0.14266988013556b<br>MATIC 0.60898735008842b | AVAX 0.0825026406442486<br>BTC 0.000000002085540321<br>LUNC 0.0000000371233602367 | | |
| 3.1.465004 | RAJNISH JAIN | ADDRESS REDACTED | | | BTC 0.0000000099577155b42<br>CEL 0.00261291439791858<br>LTC 0.00089936553813768 | | | |
| 3.1.465005 | RAJNI DEVI | ADDRESS REDACTED | | | BNB 0.000897974273045975<br>BTC 0.001239798213714b33 | | | |
| 3.1.465006 | RAJNI KANT | ADDRESS REDACTED | | | BTC 0.0000001850410986<br>CEL 2.00703041003277 | | | |
| 3.1.465007 | RAJNI PATEL | ADDRESS REDACTED | | | BTC 0.0167792181247018<br>USDC 39.576868545003 | USDC 0.0000001943969b1206 | | |
| 3.1.465008 | RAJNI TREHAN | ADDRESS REDACTED | | | BTC 0.000000007106070182<br>CEL 0.50961757252586<br>USDT ERC20 0.330439048726223 | | | |
| 3.1.465009 | RAJNIKANT VARIA | ADDRESS REDACTED | | | BTC 0.000000041134197127<br>DOT 0.21842427309686b4<br>MATIC 190.009266201879<br>SGB 154.659125237b<br>XRP 1.14418483366268 | | | |
| 3.1.465010 | RAJOHN NEWSONE | ADDRESS REDACTED | | | BTC 0.0000001453591700b6<br>DOGE 2231.40723833774 | | | |
| 3.1.465011 | RAJOJ MAHARAJAN | ADDRESS REDACTED | | | BTC 0.0695167944057436 | | | |
| 3.1.465012 | RAJORE PAGALARAN | ADDRESS REDACTED | | | CEL 67.0703408151488 | | | |
| 3.1.465013 | RAJPAL RAJPAL | ADDRESS REDACTED | | | CEL 1.099455009981b5 | | | |
| 3.1.465014 | RAJPAL SINGH | ADDRESS REDACTED | | | ADA 24.972506239915b2<br>AVAX 0.086324887286151<br>BNB 0.30691722339059<br>BTC 0.00223509847070468<br>CEL 3199.8115411203b1<br>DOT 0.536382050257363<br>ETH 0.00369332679847433<br>MATIC 0.26008121846935b<br>SOL 0.21629955242259<br>USDC 55.755659530933<br>USDT ERC20 6.60727788242b39 | | | |
| 3.1.465015 | RAJPAUL SINGH ATWAL | ADDRESS REDACTED | | | BTC 0.000434167317191831<br>CEL 3.718509320564b<br>ETH 3.76563096857?1 | | | |
| 3.1.465016 | RAJPRASATH MURUGATHAS | ADDRESS REDACTED | | | ETH 5.5570523396203b | | | |
| 3.1.465017 | RAJPREET SANGHERA | ADDRESS REDACTED | | | BTC 0.00007172415422469b<br>ETH 0.00560386280627?07<br>USDC 11864.2124247b2 | | | |
| 3.1.465018 | RAJPREET SINGH CHEEMA | ADDRESS REDACTED | | | ETH 0.00149126252293571 | | | |
| 3.1.465019 | RAJPUT DHANANJAY | ADDRESS REDACTED | | | ETH 0.000001987647552992 | | | |
| 3.1.465020 | RAJPUT SINGH | ADDRESS REDACTED | | | GUSD 14.707229651082<br>USDC 87.524160752997 | | | |
| 3.1.465021 | RAJSHAKER KANKULA | ADDRESS REDACTED | | | BTC 0.137714704593711 | | | |
| 3.1.465022 | RAJU CHAVDA | ADDRESS REDACTED | | | BTC 0.0003369<br>CEL 0.118545127833519 | | | |
| 3.1.465023 | RAJU CHIPPAGI | ADDRESS REDACTED | | | BTC 0.000000461496107824b<br>CEL 0.0201093048330256 | | | |
| 3.1.465024 | RAJU DAVE | ADDRESS REDACTED | | | BTC 0.000115872695928934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465025 | RAJU DEVARAJ | ADDRESS REDACTED | | | AAVE 1.5691760705361B<br>ADA 127.3246754651B73<br>AVAX 8.148095622571153<br>BAT 0.072123514715966<br>BNT 0.060522929668157B3<br>BSV 0.000821423241849963<br>BTC 0.146128727493348<br>COL 0.10479550227698B<br>COMP 2.12962060229031<br>DASH 2.1274046137548<br>LINK 15.096785135127B<br>MATIC 368.014889506555<br>OMG 0.001612510461905061<br>PAXG 0.000199963739474232<br>SNX 33.49546575866119<br>SUSHI 46.4325890297233<br>XTZ 55.2846602866632<br>ZEC 2.025814069674323<br>ZRX 354.757643273212 | CEL 89.7142847504982 | | |
| 3.1.465026 | RAJU JHAVRE | ADDRESS REDACTED | | | BTC 0.0000000032509983<br>CEL 1.000217618030B11<br>USDT ERC20 0.020766667392158S | | | |
| 3.1.465027 | RAJU KARKI | ADDRESS REDACTED | | | BTC 0.0000001209781904<br>SGB 0.0412539881734074<br>XRP 0.23599133972B8 | | | |
| 3.1.465028 | RAJU KHATRA | ADDRESS REDACTED | | | BTC 0.145497625845<br>49 | | | |
| 3.1.465029 | RAJU KHEDKAR | ADDRESS REDACTED | | | BTC 0.0000003495586633<br>2 ETH 9.71766522853109 | | | |
| 3.1.465030 | RAJU KUMAR | ADDRESS REDACTED | | | BNB 0.00847407400668033<br>BTC 0.0024069510925080S | | | |
| 3.1.465031 | RAJU KUMAR PANDIT | ADDRESS REDACTED | | | ADA 2.854529183000B6 | | | |
| 3.1.465032 | RAJU KUMAR RAJAK | ADDRESS REDACTED | | | BTC 0.0000780651842B446 | | | |
| 3.1.465033 | RAJU MADAGARI | ADDRESS REDACTED | | | ETH 0.0015053609286040S | | | |
| 3.1.465034 | RAJUN FLO | ADDRESS REDACTED | | | BTC 0.0000028071240258Z6<br>CEL 0.5017197835219334 | | | |
| 3.1.465035 | RAJVEER SINGH | ADDRESS REDACTED | | | ETH 0.0000188429407547B3<br>BTC 0.000000054723594399<br>ETH 0.0002278400915521S3<br>LTC 1.108057706980B1<br>USDC 0.2325564647750079 | | | |
| 3.1.465036 | RAJVEER SINGH JOLLY | ADDRESS REDACTED | | | BTC 0.0000051395166253S6 | | | |
| 3.1.465037 | RAJVI VAYA | ADDRESS REDACTED | | | BTC 0.033907259738694I<br>CEL 148.733607917111<br>ETH 1.006649446817297<br>MATIC 290.5991<br>MCDAI 30<br>SNX 9.541256<br>USDT ERC20 0.000066 | | | |
| 3.1.465038 | RAJVIN SINGH | ADDRESS REDACTED | | | ADA 373.037853022586<br>BTC 0.000823824872685653<br>CEL 6.075421004430I5<br>XRP 98.3598 | | | |
| 3.1.465039 | RAJVINDER KHELA | ADDRESS REDACTED | | Yes | AVAX 118.31823<br>BTC 0.073926090327966G<br>BUSD 15<br>CEL 3555.20260888778<br>ETH 2.147203675738847<br>LUNC 81.871868 | | | BTC 0.499775320229898 |
| 3.1.465040 | RAJVINDER MANN | ADDRESS REDACTED | | | BTC 0.00058448313799142A<br>CEL 1.3933910153976B<br>USDT ERC20 20 | | | |
| 3.1.465041 | RAJVIR SINGH | ADDRESS REDACTED | | | BTC 0.00123039897912635<br>BUSD 783.299269145112<br>DASH 1.1237627501335<br>DOT 29.5490586558759<br>LTC 1.5797160176270G<br>MATIC 115.6488141719318<br>SOL 5.2111792019282<br>USDC 2776.96264180824 | | | |
| 3.1.465042 | RAJWANT GILL | ADDRESS REDACTED | | | BTC 0.17250910537462I<br>ETH 3.359312529528283<br>MCDAI 42.345205049730Z | | | |
| 3.1.465043 | RAJWANT KAUR | ADDRESS REDACTED | | | BTC 0.0221568633342221 | | | |
| 3.1.465044 | RAJYA KHATUN | ADDRESS REDACTED | | | ETH 0.00108162303041554<br>USDT ERC20 0.026739547168561I | | | |
| 3.1.465045 | RAJYALAKSHMI GARAPATI | ADDRESS REDACTED | | | ADA 0.000802774189516B2<br>BTC 1.079098565772996°06<br>CEL 1.413013138B2564<br>DOT 0.060954987676929B<br>ETH 0.000000415940489858<br>MANA 0.019569296B845619<br>MATIC 0.003045572B2305592<br>USDC 0.2768827470930787<br>XRP 0.31177761479694B | | | |
| 3.1.465046 | RAK WI KANG | ADDRESS REDACTED | | | CEL 5333.0155755346 | | | |
| 3.1.465047 | RAKA GHADERI | ADDRESS REDACTED | | | AAVE 0.00137465395928745<br>BAT 0.374103693236333<br>CEL 6.8465422944232<br>DASH 0.0027654374457B441<br>DOT 0.096386728672537Z<br>ETH 0.000014997500975843<br>KNC 0.054838467538713I3<br>UNI 0.009187848202202B2<br>XRP 0.181472090619076<br>ZEC 3.165363854253Z<br>ZRX 409.7000538265S | | | |
| 3.1.465048 | RAKAM LIMBU | ADDRESS REDACTED | | | CEL 0.910831462371068 | | | |
| 3.1.465049 | RAKAN ALALAMI | ADDRESS REDACTED | | | CEL 0.07003139753B2044<br>USDT ERC20 1 | | | |
| 3.1.465050 | RAKAN ALAQRABAWI | ADDRESS REDACTED | | | ADA 205.215772619B17<br>BTC 0.0008501231641616Z9<br>ETH 0.15146675B1140S4<br>MATIC 308.7105043424<br>XLM 604.804762664655<br>XRP 356.758097463164 | | | |
| 3.1.465051 | RAKAN ALKHALAF | ADDRESS REDACTED | | | BTC 0.000090B92838459967 | | | |
| 3.1.465052 | RAKAN ALMUGHRABI | ADDRESS REDACTED | | | ADA 796.837626782562<br>CEL 1935.77032331687<br>ETH 1.3519057816192I3<br>MATIC 31391.845119579<br>SNX 473.14907752193S | | | |
| 3.1.465053 | RAKAN ALRASHED | ADDRESS REDACTED | | | BTC 0.016087677321158G<br>CEL 10.85545397411G<br>USDT ERC20 9.999992 | | | |
| 3.1.465054 | RAKAN RIFAI | ADDRESS REDACTED | | | CEL 0.1337983068032G7<br>USDC 0.46269909437121Z | | | |
| 3.1.465055 | RAKE HARDING | ADDRESS REDACTED | | | BTC 0.0058924664107555S2 | | | |
| 3.1.465056 | RAKEEM REDO | ADDRESS REDACTED | | | ADA 264.235448890584<br>BTC 0.00159787698230955<br>DOT 36.2803670664603<br>ETH 0.025080245913400I3<br>SNX 6.587724408802894<br>UNI 42.170306236732Z<br>USDC 10.6147823523274<br>XLM 5271.90358476527 | | | |
| 3.1.465057 | RAKEEM SANDERS | ADDRESS REDACTED | | | BCH 0.000038267197492602S<br>CEL 1.1234647106B063<br>CEL 0.00305788274340301 | | | |
| 3.1.465058 | RAKEEN LEWIS | ADDRESS REDACTED | | | CEL 1.346600411485B7 | | | |
| 3.1.465059 | RAKEL KRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.0314257906940076<br>CEL 5.575010390S651<br>ETH 0.58418466014602S | | | |
| 3.1.465060 | RAKEL RODRIGUES DE LIMA | ADDRESS REDACTED | | | ETH 0.00000038229556361 | | | |
| 3.1.465061 | RAKESH AICH | ADDRESS REDACTED | | | CEL 4.01819670822766<br>ETH 0.032651671470008I3<br>USDT ERC20 27.8026067009425 | | | |
| 3.1.465062 | RAKESH AMARNANI | ADDRESS REDACTED | | | AVAX 12.546221451676S<br>BTC 0.019080896950022I7<br>SGB 946.81910514853<br>SNX 43.5271179264699<br>USDC 0.4212823297941SB | AVAX 1.1104941699056 | | |
| 3.1.465063 | RAKESH AUDIT | ADDRESS REDACTED | | | BTC 0.000260110123331431<br>ETH 0.00816554194242838 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465064 | RAKESH CHALLA | ADDRESS REDACTED | | | ADA 514.696186995972 | | | |
| | | | | | EOS 52.981999765397B | | | |
| | | | | | MATIC 567.35961668411 | | | |
| | | | | | XLM 416.190195611157 | | | |
| | | | | | XRP 1344.27366060579 | | | |
| 3.1.465065 | RAKESH DHULL | ADDRESS REDACTED | | | BAT 2.91661539713B | | | |
| 3.1.465066 | RAKESH FALDU | ADDRESS REDACTED | | | ADA 3.00024699260377 | | | |
| | | | | | BTC 0.3215017899446B6 | | | |
| | | | | | ETH 19.8499290025441 | | | |
| | | | | | LINK 0.000038145333663758 | | | |
| | | | | | MATIC 6.60176527193594 | | | |
| | | | | | PAXG 0.000505649449210132 | | | |
| | | | | | SNX 0.00205827863081178 | | | |
| | | | | | USDC 1.88435811353042 | | | |
| 3.1.465067 | RAKESH GADDE | ADDRESS REDACTED | | | BTC 0.000733074924054I4 | | | |
| | | | | | MCDAI 42.3202039872959 | | | |
| | | | | | USDC 1554.02357244257 | | | |
| 3.1.465068 | RAKESH GADDO | ADDRESS REDACTED | | | AAVE 0.018088099107137 | AVAX 3.24675355844155 | | |
| | | | | | AVAX 223.518184627287 | BTC 0.0000003 | | |
| | | | | | BTC 0.00095834679277244 | | | |
| | | | | | COMP 0.015035918736601B | | | |
| | | | | | ETH 0.0349144984390228 | | | |
| | | | | | KNC 0.3258409809458 71 | | | |
| | | | | | LINK 0.005702089540586I8 | | | |
| | | | | | LUNC 4.96307079874019 | | | |
| | | | | | MANA 3.89473953913765 | | | |
| | | | | | MATIC 57.4342673409807 | | | |
| | | | | | MCDAI 0.1335231170715 | | | |
| | | | | | SNX 1.34450836460916 | | | |
| | | | | | UNI 0.0573195373614696 | | | |
| 3.1.465069 | RAKESH GAHLAWAT | ADDRESS REDACTED | | | BTC 0.15310775446550I7 | | | |
| | | | | | CEL 69.31990510B7363 | | | |
| | | | | | USDC 0.007974 | | | |
| 3.1.465070 | RAKESH GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0434413906973422 | | BTC 0.02516606 | |
| 3.1.465071 | RAKESH HARSUNKER | ADDRESS REDACTED | | | CEL 2269.42156939538 | | | |
| 3.1.465072 | RAKESH JHABBOE | ADDRESS REDACTED | | | CEL 1.37481161476B4 | | | |
| | | | | | SNX 7.15794158307171 | | | |
| 3.1.465073 | RAKESH K | ADDRESS REDACTED | | | BTC 0.0001121458034045 99 | | | |
| | | | | | EOS 0.000433640120368187 | | | |
| 3.1.465074 | RAKESH KAHAN BALACHANDRAN | ADDRESS REDACTED | | | CEL 0.52048516664134 | | | |
| 3.1.465075 | RAKESH KANDEKAR | ADDRESS REDACTED | | | ETH 0.0104463204015208 | | | |
| | | | | | BTC 0.00118820839080976 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.465076 | RAKESH KUMAR BARNWAL | ADDRESS REDACTED | | | CEL 5.60429325771784 | | | |
| | | | | | MCDAI 30.1354951159357 | | | |
| | | | | | XRP 600.322324509847 | | | |
| 3.1.465077 | RAKESH LALBIHARIE | ADDRESS REDACTED | | | ADA 43.2025984964197 | BTC 0.00478988 | | |
| | | | | | BTC 0.0170531925625103 | ETH 0.04057102 | | |
| | | | | | ETH 0.213300124135 | | | |
| 3.1.465078 | RAKESH LATCHMANSING | ADDRESS REDACTED | | | BTC 0.072097742972547 | | | |
| | | | | | CEL 133.137444880316 | | | |
| | | | | | ETH 0.8158494413964S | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.465079 | RAKESH MAISURIA | ADDRESS REDACTED | | | BTC 0.00141816263530024 | | | |
| | | | | | CEL 0.131559B17648043 | | | |
| | | | | | ETH 0.00929081138258514 | | | |
| 3.1.465080 | RAKESH MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000010871427975 | | | |
| | | | | | USDC 0.99858295416961 2 | | | |
| 3.1.465081 | RAKESH MEHTA | ADDRESS REDACTED | | | BTC 3.38977095699999E-07 | USDC 0.000000688005459253 | | |
| | | | | | CEL 49.6729033754101 | | | |
| | | | | | GUSD 203218.18677825 | | | |
| | | | | | USDC 0.000409266249782265 | | | |
| 3.1.465082 | RAKESH MUNJAL | ADDRESS REDACTED | | | USDT ERC20 0.00710606321253 | | | |
| 3.1.465083 | RAKESH NACHNANI | ADDRESS REDACTED | | | BTC 6.5753491B380990E-05 | | | |
| | | | | | USDC 20.3676995602827 | | | |
| 3.1.465084 | RAKESH OBEROI | ADDRESS REDACTED | | Yes | BTC 0.0003632240550019S8 | | | BTC 0.60149183321S325 |
| | | | | | CEL 77.4430338255171 | | | |
| | | | | | LTC 0.00258137193050742 | | | |
| | | | | | USDC 298.262998144618 | | | |
| 3.1.465085 | RAKESH PANDIYAN | ADDRESS REDACTED | | | ADA 2172.467763 | | | |
| | | | | | CEL 45.642094337805S | | | |
| | | | | | USDT ERC20 1.96416873416418 | | | |
| | | | | | XRP 4497.704793 | | | |
| 3.1.465086 | RAKESH PARIHAR | ADDRESS REDACTED | | | BTC 0.00000000173911344B | | | |
| | | | | | CEL 0.00162554525677655 | | | |
| | | | | | USDT ERC20 1.01109780401026 | | | |
| 3.1.465087 | RAKESH PATLEY | ADDRESS REDACTED | | | MATIC 324.340164231136 | | | |
| | | | | | PAXG 0.21461200786264 | | | |
| 3.1.465088 | RAKESH PRABHAKAR | ADDRESS REDACTED | | | BTC 0.0008734085703317 92 | | | |
| | | | | | CEL 0.76572586824869 | | | |
| | | | | | MATIC 5.37143194308837 | | | |
| 3.1.465089 | RAKESH RAJESH | ADDRESS REDACTED | | | BTC 0.00000093472852S004 | | | |
| | | | | | USDT ERC20 0.36603396680322 | | | |
| 3.1.465090 | RAKESH RAKESH | ADDRESS REDACTED | | | BTC 0.000001361200364756 | | | |
| 3.1.465091 | RAKESH RANCHOD | ADDRESS REDACTED | | | BTC 1.04162242784585 | | | |
| | | | | | ETH 0.00115874787165654 | | | |
| | | | | | LINK 3542.27699028296 | | | |
| | | | | | MATIC 125765.537514912 | | | |
| 3.1.465092 | RAKESH REDDY MEKAL | ADDRESS REDACTED | | Yes | BTC 0.000857662256475019 | USDC 50 | | MATIC 31857.3266728527 |
| | | | | | DOT 62.073277340T193 | | | |
| | | | | | MATIC 229.789577836162 | | | |
| | | | | | SNX 253.761729582301 | | | |
| | | | | | USDC 2.428940956I674 | | | |
| 3.1.465093 | RAKESH ROSHAN | ADDRESS REDACTED | | | BTC 0.15799790026433 2 | | | |
| | | | | | ETH 6.68B313614725 69 | | | |
| | | | | | SOL 5.35110835264249 | | | |
| 3.1.465094 | RAKESH ROY | ADDRESS REDACTED | | | ETH 0.00017464039273191 | | | |
| | | | | | USDT ERC20 0.447468867766386 | | | |
| 3.1.465095 | RAKESH SAHA | ADDRESS REDACTED | | | BTC 0.0000005891215367G3 | | | |
| | | | | | XRP 0.279354921591I3 | | | |
| 3.1.465096 | RAKESH SAHOO | ADDRESS REDACTED | | | CEL 0.4562158702248Z7 | | | |
| | | | | | USDC 1 | | | |
| 3.1.465097 | RAKESH SAHU | ADDRESS REDACTED | | | BTC 0.00000000882048S853 | | | |
| | | | | | USDT ERC20 0.000000863421826546 | | | |
| 3.1.465098 | RAKESH SAHU | ADDRESS REDACTED | | | USDT ERC20 0.001174341397B8476 | | | |
| 3.1.465099 | RAKESH SAMTANI | ADDRESS REDACTED | | | AVAX 188.350534803105 | | | |
| | | | | | BAT 1003.09746932185 | | | |
| | | | | | DASH 10.4726353607855 | | | |
| | | | | | KNC 564.98887623910 7 | | | |
| | | | | | MANA 404.15875928386 | | | |
| | | | | | MATIC 27078.8742218919 | | | |
| | | | | | OMG 100.30109885263 4 | | | |
| | | | | | SNX 90.3026313207742 | | | |
| | | | | | UNI 581.117413250286 | | | |
| | | | | | XLM 208.113701658379 | | | |
| | | | | | ZRX 4673.48356678192 | | | |
| 3.1.465100 | RAKESH SANKLA | ADDRESS REDACTED | | | BTC 0.000003732381004239 | | | |
| | | | | | CEL 0.0520644197346783 | | | |
| | | | | | LTC 0.00926702122974123I | | | |
| 3.1.465101 | RAKESH SARKAR | ADDRESS REDACTED | | | CEL 0.00124730542619IJ2 | | | |
| 3.1.465102 | RAKESH SAROHA | ADDRESS REDACTED | | | BTC 0.00238458509822205 | | | |
| | | | | | USDC 0.576755752510644 | | | |
| 3.1.465103 | RAKESH SAWHNEY | ADDRESS REDACTED | | | BTC 0.00000067782506978 4 | | | |
| | | | | | USDT ERC20 1.008958538S12 72 | | | |
| 3.1.465104 | RAKESH SHARMA | ADDRESS REDACTED | | | BTC 0.34234183528453 4 | | | |
| | | | | | ETH 2.38437033905713 | | | |
| 3.1.465105 | RAKESH SHUKLA | ADDRESS REDACTED | | | BNB 0.00112558710962074 | | | |
| | | | | | BTC 0.00108116351092438 | | | |
| 3.1.465106 | RAKESH SINGH | ADDRESS REDACTED | | | BTC 0.000001570399465956 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465107 | RAKESH SODHI | ADDRESS REDACTED | | | ADA 0.1122067059D4936<br>BAT 0.096949054I590761<br>BNB 3.7521215256896995-05<br>BTC 0.100994426026154<br>CEL 454.479500007I94<br>COMP 0.0001458295069338286<br>DASH 0.0022856289445436I6<br>EOS 0.0004<br>ETH 0.00001766958656611<br>LTC 0.004790151279720528<br>SNX 0.0144758799474517<br>TGBP 2.138490349I7391<br>USDC 209.694493<br>XLM 0.000000024581477333<br>ZRX 0.18147467277D939 | | | |
| 3.1.465108 | RAKESH TUMMA | ADDRESS REDACTED | | | BCH 0.000138818573505151<br>CEL 0.00420315206186783<br>LTC 0.00114363451671966 | | | |
| 3.1.465109 | RAKESH VELLATHUR | ADDRESS REDACTED | | | CEL 0.000037408609622684 | | | |
| 3.1.465110 | RAKESH VENKATESH | ADDRESS REDACTED | | | BTC 0.0047598601837319<br>BUSD 0.00889238551219376<br>USDT ERC20 0.005027002282311187<br>XRP 35.1918477006329 | | | |
| 3.1.465111 | RAKESH VYAS | ADDRESS REDACTED | | | BTC 0.000000189715499496<br>ETH 0.00000031168396196<br>MCDA 0.066886930636546<br>XLM 0.0523658017998708 | | | |
| 3.1.465112 | RAKESHKUMAR MISTRY | ADDRESS REDACTED | | | BTC 0.0000000330838777644<br>CEL 2.13223030985873<br>EOS 0.000276066585530254<br>ETH 0.000003507070090945<br>LTC 0.0000595963096I323<br>XLM 12.00021117842637 | | | |
| 3.1.465113 | RAKESHKUMAR PATEL | ADDRESS REDACTED | | | LINK 122.761851146899 | | | |
| 3.1.465114 | RAKESS EDWARDS | ADDRESS REDACTED | | | BTC 0.00043431798992673 | | | |
| 3.1.465115 | RAKHEM HAWTHORNE | ADDRESS REDACTED | | | CEL 3.46893588516627<br>ADA 218.078118926839<br>BTC 0.038712961807586 8<br>ETH 2.36039659816713<br>MATIC 41.444521086668<br>XLM 25.42295907295 56 | | | |
| 3.1.465116 | RAKHI SHARMA | ADDRESS REDACTED | | | CEL 148.44372501439 6 | | | |
| 3.1.465117 | RAKHI VAKHARIA | ADDRESS REDACTED | | | ADA 1014.92841159478<br>BTC 0.03855670335766 94<br>ETH 0.455806647852901<br>USDC 1038.61332969497 | | | |
| 3.1.465118 | RAKHIM LERIKOV | ADDRESS REDACTED | | | BTC 0.00240238362289392<br>CEL 6.066828253I3372<br>USDT ERC20 403 | | | |
| 3.1.465119 | RAKIA OUACHANI | ADDRESS REDACTED | | | BTC 0.00410690173245796<br>CEL 4.193401803319311 | | | |
| 3.1.465120 | RAKIB RAFI | ADDRESS REDACTED | | | | USDC 90 | | |
| 3.1.465121 | RAKIBUL HASSAN | ADDRESS REDACTED | | | USDC 3.135718920572 45 | | | |
| 3.1.465122 | RAKIBUL HOQUE | ADDRESS REDACTED | | | BTC 0.00000374376998I252<br>ETH 0.0002454780485570 67<br>LTC 0.00011681168492085 5<br>USDC 0.350567042386048 | BTC 0.0000000018109914 91 | | |
| 3.1.465123 | RAKIETOU ISSA | ADDRESS REDACTED | | | BTC 0.00022997694800231 3<br>ETH 0.0003354243685160 64 | | | |
| 3.1.465124 | RAKIM MOMIN | ADDRESS REDACTED | | | BTC 0.041748475157I3499 | | | |
| 3.1.465125 | RAKIM WATSON | ADDRESS REDACTED | | | BTC 0.00000055417181906 2 | BTC 0.0000000060447223 7 | | |
| 3.1.465126 | RAKIN ALOM | ADDRESS REDACTED | | | BTC 0.00110736837534368 | | | |
| 3.1.465127 | RAKITHA EKANAYAKE | ADDRESS REDACTED | | | USDT ERC20 0.063283870713141<br>LTC 0.000932160261765823<br>MCDA 0.176344905041857<br>XLM 0.017266728592517 | | | |
| 3.1.465128 | RAKITHA PRAVEEN WIJENAYAKA | ADDRESS REDACTED | | | USDT ERC20 403.44212881380 2 | | | |
| 3.1.465129 | RAKITS REKA | ADDRESS REDACTED | | | BTC 0.0000008863860670 38 | | | |
| 3.1.465130 | RAKOTOBE RADONIAINA HAJA | ADDRESS REDACTED | | | USDT ERC20 0.857460723046898 | | | |
| 3.1.465131 | RAKSAKOV AMP | ADDRESS REDACTED | | | BTC 0.09956351<br>CEL 159.280152087608<br>USDC 3095.27<br>BTC 0.094456755560563<br>ETH 1.05511060185744<br>SOL 113.6721949319 37<br>USDC 6.03777150085945 | | | |
| 3.1.465132 | RAKSHA GOHIL | ADDRESS REDACTED | | | BTC 0.00945473548614383<br>CEL 29.8665000161032<br>ETH 0.28682084 | | | |
| 3.1.465133 | RAKSHIT BHATT | ADDRESS REDACTED | | | BTC 0.000117835930431255 | | | |
| 3.1.465134 | RAKSHIT GOWDA | ADDRESS REDACTED | | | ADA 0.44352935595388<br>BTC 0.000000108749859539<br>DOT 0.00354734195I2481<br>LINK 0.004477786492B5037<br>MATIC 0.00226209424497184<br>SNX 0.010358768212456 66<br>USDC 0.001034200896549 71<br>XLM 0.0176167836379932791 | ADA 0.0000009129791843 97<br>BTC 0.00000065349010201 9<br>DOT 0.00000000006I812383<br>MATIC 2.1225683093908 6<br>USDC 42.518375696142<br>XLM 0.19513120122267 9 | | |
| 3.1.465135 | RAKSHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000000200486860034<br>CEL 0.0169908824174706 | | | |
| 3.1.465136 | RAKSHIT KOTA | ADDRESS REDACTED | | | BTC 0.000776614581715386<br>CEL 15.2498408027728<br>ETH 0.00000415326445827 | | | |
| 3.1.465137 | RAKSHIT KUMAR | ADDRESS REDACTED | | | CEL 0.21589618306537 | | | |
| 3.1.465138 | RAKSHIT LALL | ADDRESS REDACTED | | | ADA 596.800983767107<br>BTC 0.758357224304725<br>EOS 20.6441348595567<br>ETH 6.9053183077637<br>LINK 172.66655629532<br>MATIC 5927.94072684115<br>SNX 21.759301781593 4<br>XLM 778.834392502143 | | | |
| 3.1.465139 | RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | | | BTC 0.000273794057409657<br>CEL 131.091389799857<br>ETH 0.0020170687882B407 | | | |
| 3.1.465140 | RAKSHITH MALLIKARJUNA | ADDRESS REDACTED | | Yes | BNB 3.574195320546 54<br>BTC 0.02114810996644 08<br>ETH 0.000875071433654022<br>USDT ERC20 1.869707809I5801 | | | BTC 0.2612614574034 96 |
| 3.1.465141 | RAKSHTIKUMAR PATEL | ADDRESS REDACTED | | | SNX 0.11256428143506 | | | |
| 3.1.465142 | RAKTIM BORGOHAIN | ADDRESS REDACTED | | | BCH 0.00008994774029678 1<br>BTC 8.876698309999995-09<br>CEL 0.0380039965092478 | | | |
| 3.1.465143 | RAKULAN THEIVENDRARAJAH | ADDRESS REDACTED | | | ADA 0.0227320328091542 | | | |
| 3.1.465144 | RAKWON CROOM | ADDRESS REDACTED | | | BTC 0.00000216509548014 38<br>EOS 3.57086952668305<br>SGB 116.971271687478<br>XLM 0.2726361685235 73<br>XRP 0.2666475920504 17 | | | |
| 3.1.465145 | RAL GLANZ | ADDRESS REDACTED | | | ADA 4244.18883074513<br>BTC 0.976340158248993<br>CEL 2.040362515125132<br>DOT 166.240585451665<br>ETH 3.193712316I5793<br>MATIC 1423.36294627804 | | | |
| 3.1.465146 | RALEIGH KEEGAN | ADDRESS REDACTED | | | BTC 0.0000000069336661D7<br>ETH 3.15347703624233<br>USDC 0.000000739580675893<br>USDT ERC20 10.26 | | | |
| 3.1.465147 | RALEIGH PHILLIPS | ADDRESS REDACTED | | | BTC 0.366722960376846<br>ETH 4.64756917251395<br>LINK 72.618364131I2667<br>LTC 21.0252714640732<br>MANA 575.341906638778<br>MATIC 1260.10431244015<br>SOL 83.4272941802328<br>SUSHI 56.1014502471I67<br>USDC 20316.1807916512 | BTC 0.03550564<br>ETH 0.480746079055758 | | |
| 3.1.465148 | RALEIGH SLOMAN | ADDRESS REDACTED | | | ADA 520.597000682163<br>DASH 0.000598832636790045<br>ETH 0.472233187539457<br>LTC 0.0004806343508521855<br>XLM 5146.03500588993<br>XRP 6401.086501 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465149 | RALEIGH WARREN | ADDRESS REDACTED | | | USDC 721.35038522377 | | | |
| 3.1.465150 | RALEN POOLE | ADDRESS REDACTED | | | BTC 0.00000575796854556444 | | | |
| | | | | | COMP 0.067133345355759596 | | | |
| | | | | | ETH 0.41212479495652474 | | | |
| | | | | | SNX 22.825478376134 | | | |
| | | | | | UNI 31.0601245247607 | | | |
| | | | | | USDC 736.8749550489466 | | | |
| | | | | | XRP 4237.35131543842 | | | |
| | | | | | ZEC 0.25715165461754 | | | |
| 3.1.465151 | RALF ANDREAS GROTTENDIECK | ADDRESS REDACTED | | | BTC 6.3067544263699900-07 | | | |
| 3.1.465152 | RALF BACH | ADDRESS REDACTED | | | BTC 0.00000074698215965 | | | |
| 3.1.465153 | RALF BEEVER | ADDRESS REDACTED | | | BTC 0.00676364110546339 | | | |
| | | | | | CEL 73.646879564365 | | | |
| | | | | | ETH 0.129109139502 | | | |
| | | | | | MCDAI 450 | | | |
| 3.1.465154 | RALF BEKINK | ADDRESS REDACTED | | Yes | BTC 1.188469916585838 | | | BTC 1.0135819987837 |
| | | | | | CEL 1194.58804019429 | | | |
| | | | | | ETH 24.924590793789 | | | |
| | | | | | MATIC 20638.12268971113 | | | |
| 3.1.465155 | RALF BURKERT | ADDRESS REDACTED | | | CEL 0.08989301189657514 | | | |
| | | | | | USDC 0.000000124417938554 | | | |
| 3.1.465156 | RALF CHRISTER JOHANSSON | ADDRESS REDACTED | | | BTC 0.00510755563215026 | | | |
| | | | | | CEL 54.608200523293 | | | |
| | | | | | ETH 9.556005611159259 | | | |
| | | | | | USDC 539.1923065224425 | | | |
| 3.1.465157 | RALF CHRISTIAN BAUHAUS | ADDRESS REDACTED | | | BTC 0.00023931247901347 9 | | | |
| 3.1.465158 | RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ADDRESS REDACTED | | | BTC 0.000024976499612866 | | | |
| | | | | | ETH 0.00211898337573071 | | | |
| | | | | | LUNC 0.00000035519764956 | | | |
| 3.1.465159 | RALF CHRISTIAN FREUDENBERGER | ADDRESS REDACTED | | | BTC 0.02157618739070498 | | | |
| 3.1.465160 | RALF CLAUS KLEINHENZ | ADDRESS REDACTED | | | BTC 0.00003957851015266 5 | | | |
| 3.1.465161 | RALF DIETER MANFRED SZYMCZAK | ADDRESS REDACTED | | | BTC 0.000051906991148741 | | | |
| 3.1.465162 | RALF DIETER SIXTUS | ADDRESS REDACTED | | | BTC 0.036551678350398 | | | |
| 3.1.465163 | RALF EGGENBERGER | ADDRESS REDACTED | | | CEL 0.776733020859573 | | | |
| 3.1.465164 | RALF FIGLER | ADDRESS REDACTED | | | BTC 0.196560628090218 | | | |
| | | | | | DOT 26.863263377385 | | | |
| | | | | | ETH 1.044634695788847 | | | |
| | | | | | SOL 3.71454155172318 | | | |
| | | | | | XRP 491.0752412932 | | | |
| 3.1.465165 | RALF FLORES | ADDRESS REDACTED | | | BTC 0.01435017472635467 | | | |
| | | | | | ETH 1.0585566595911 | | | |
| 3.1.465166 | RALF GEORG BECKER | ADDRESS REDACTED | | | BTC 0.00021124371004213 6 | | | |
| 3.1.465167 | RALF GEORG SPIELBERGER | ADDRESS REDACTED | | | BTC 0.000007001356486121 | | | |
| 3.1.465168 | RALF GUENTHER MUELLER | ADDRESS REDACTED | | | BTC 0.000001094875515507 | | | |
| 3.1.465169 | RALF HANS HIRSCHVOGL | ADDRESS REDACTED | | | BTC 0.004381446693038187 | | | |
| 3.1.465170 | RALF HASCHE | ADDRESS REDACTED | | | BTC 0.00131374458382376 | | | |
| 3.1.465171 | RALF HOFFMANN | ADDRESS REDACTED | | | BTC 0.00273668546520108 | | | |
| 3.1.465172 | RALF HÖHREN | ADDRESS REDACTED | | | BTC 0.046766388029246 6 | | | |
| 3.1.465173 | RALF HUNDEWADT | ADDRESS REDACTED | | | BTC 0.0008098729060502 | | | |
| | | | | | CEL 7.7162490066373 | | | |
| 3.1.465174 | RALF IWAN | ADDRESS REDACTED | | | BTC 0.005371495862443306 | | | |
| 3.1.465175 | RALF JAUCH | ADDRESS REDACTED | | | ADA 0.0175843030787827 | | | |
| | | | | | BTC 0.108866745547248 | | | |
| | | | | | CEL 0.0685622077907494 | | | |
| | | | | | ETH 3.0220801517256 | | | |
| | | | | | USDC 0.005340234749680 36 | | | |
| 3.1.465176 | RALF JÜRGEN NIEDERWAHRENBROCK | ADDRESS REDACTED | | | BTC 0.001944608757843 1 | | | |
| 3.1.465177 | RALF JÜRGEN SIEBER | ADDRESS REDACTED | | | BTC 0.000866489437918281 | | | |
| 3.1.465178 | RALF KIESSLING | ADDRESS REDACTED | | | BTC 0.000031638773965973 | | | |
| 3.1.465179 | RALF KINDLE | ADDRESS REDACTED | | | ADA 0.0000000457259924 03 | | | |
| | | | | | AVAX 20.879185270903 6 | | | |
| | | | | | BTC 0.510455905464774 | | | |
| | | | | | CEL 596.777693805 55 | | | |
| | | | | | DOT 21.6331730045534 | | | |
| | | | | | ETH 36.726734112999 8 | | | |
| | | | | | LINK 23.5160583 5 | | | |
| | | | | | MATIC 3536.60610458942 | | | |
| | | | | | MCDAI 0.0536245685720672 | | | |
| | | | | | SOL 7.772256079541 88 | | | |
| | | | | | UNI 620.02702403 2902 | | | |
| | | | | | USDC 1.41242651854954 | | | |
| 3.1.465180 | RALF KINT | ADDRESS REDACTED | | | BTC 0.00114152044726918 | | | |
| | | | | | CEL 4.831685206701 05 | | | |
| 3.1.465181 | RALF KOHLEMANN | ADDRESS REDACTED | | | BTC 0.000750456736307366 | | | |
| 3.1.465182 | RALF KÖSTER | ADDRESS REDACTED | | | BTC 0.0577124902672898 | | | |
| 3.1.465183 | RALF KRAUS | ADDRESS REDACTED | | | BTC 0.046601302069202 | | | |
| 3.1.465184 | RALF LOEFFEL | ADDRESS REDACTED | | | BTC 0.00104849881626069 | | | |
| | | | | | CEL 76.170315065744 7 | | | |
| | | | | | ETH 1.095 | | | |
| 3.1.465185 | RALF LOGA | ADDRESS REDACTED | | | BTC 0.115812966584896 | | | |
| 3.1.465186 | RALF LÜCKING | ADDRESS REDACTED | | | BTC 0.000985034505635399 | | | |
| 3.1.465187 | RALF MAIER | ADDRESS REDACTED | | | BTC 0.008482339943923 36 | | | |
| 3.1.465188 | RALF MARCO BERGMANN | ADDRESS REDACTED | | | BTC 0.0372596244428941 | | | |
| 3.1.465189 | RALF MARTIN LESK | ADDRESS REDACTED | | | BTC 0.00970971303069808 | | | |
| 3.1.465190 | RALF MENEGATTI | ADDRESS REDACTED | | | BTC 0.170704994180783 | | | |
| | | | | | CEL 212.52241300674 | | | |
| | | | | | ETH 3.13173988934395 | | | |
| | | | | | USDC 960.069287 | | | |
| 3.1.465191 | RALF MODDERMAN | ADDRESS REDACTED | | | BTC 0.0538241344949277 | | | |
| | | | | | ETH 2.00516844054737 | | | |
| 3.1.465192 | RALF MÜHLENSTEDT | ADDRESS REDACTED | | | BTC 0.00000007371222362 | | | |
| 3.1.465193 | RALF NIESCHULZ | ADDRESS REDACTED | | | BTC 0.03377681777978 | | | |
| 3.1.465194 | RALF PETER MÜLLER | ADDRESS REDACTED | | | BTC 0.000335120360265733 | | | |
| 3.1.465195 | RALF REINER SYMMANK | ADDRESS REDACTED | | | BTC 0.0247462048289598 | | | |
| 3.1.465196 | RALF RENE SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000000067369887642 | | | |
| 3.1.465197 | RALF RUF | ADDRESS REDACTED | | | ADA 3.11343875163113 | | | |
| | | | | | BTC 0.260993702843205 | | | |
| | | | | | CEL 84.573442315142 | | | |
| | | | | | DOT 25.0813016939201 | | | |
| | | | | | ETH 0.0327066547281693 | | | |
| | | | | | USDC 0.148549587080782 | | | |
| | | | | | USDT ERC20 0.59015616572457 9 | | | |
| | | | | | XRP 3364.60975113161 | | | |
| 3.1.465198 | RALF SASSEN | ADDRESS REDACTED | | | BTC 0.00000127989525345 9 | | | |
| 3.1.465199 | RALF SCHIRRMACHER | ADDRESS REDACTED | | | BTC 1.10342463448398 | | | |
| 3.1.465200 | RALF SCHMIDT | ADDRESS REDACTED | | | BTC 0.111660508919581 | | | |
| | | | | | CEL 281.690537669855 | | | |
| | | | | | USDT ERC20 29.32526200919964 | | | |
| 3.1.465201 | RALF SUSTERMANNS | ADDRESS REDACTED | | | BTC 0.07299429 | | | |
| | | | | | CEL 61.2348222708552 | | | |
| 3.1.465202 | RALF STEFAN BEYRLEIN | ADDRESS REDACTED | | | BTC 0.00308379255069702 | | | |
| 3.1.465203 | RALF STEINER | ADDRESS REDACTED | | | BTC 1.509224024590 8 | | | |
| 3.1.465204 | RALF STORKE | ADDRESS REDACTED | | | CEL 0.65092961264432 | | | |
| 3.1.465205 | RALF THOMAS EVERTS | ADDRESS REDACTED | | | BTC 0.0000016028178005 33 | | | |
| 3.1.465206 | RALF THOWALD NEUBER | ADDRESS REDACTED | | | BTC 0.000050178608342324 | | | |
| 3.1.465207 | RALF TILLINGER | ADDRESS REDACTED | | | BTC 0.000003997528843 | | | |
| | | | | | CEL 0.00170408208422787 | | | |
| | | | | | MCDAI 0.0723449186696239 | | | |
| | | | | | TCAD 0.22245566589179 | | | |
| 3.1.465208 | RALF VELTMAN | ADDRESS REDACTED | | Yes | BTC 0.12433923314345 4 | | | USDC 400 |
| | | | | | CEL 7.59374844713442 | | | |
| | | | | | PAX 100 | | | |
| | | | | | USDC 100 | | | |
| 3.1.465209 | RALF VIETH | ADDRESS REDACTED | | | BTC 0.00040709721363046 1 | | | |
| | | | | | CEL 1825.59032390965 | | | |
| | | | | | ETH 0.0061374741663322 | | | |
| | | | | | MATIC 56.4087326339364 | | | |
| | | | | | PAXG 0.00203477645384863 | | | |
| | | | | | SNX 725.049259925083 | | | |
| 3.1.465210 | RALF WEINREICH | ADDRESS REDACTED | | | BTC 0.000020466026238245 | | | |
| 3.1.465211 | RALF WEISS | ADDRESS REDACTED | | | BTC 0.00000073721272185 5 | | | |
| | | | | | DASH 0.00092099763823743 | | | |
| 3.1.465212 | RALF WEIßMANN | ADDRESS REDACTED | | | BTC 0.000274655383930327 | | | |
| 3.1.465213 | RALF WERNER SENZEL | ADDRESS REDACTED | | | BTC 1.00087239834066 | | | |
| 3.1.465214 | RALF WILFRIED LEIDINGER | ADDRESS REDACTED | | | BTC 0.00000236573311562 | | | |
| 3.1.465215 | RALF ZEILER | ADDRESS REDACTED | | | CEL 1.14433704747059 | | | |
| | | | | | EOS 0.095562918176499 | | | |
| | | | | | USDC 10.4918628564769 | | | |
| 3.1.465216 | RALF-DIETER WINTER | ADDRESS REDACTED | | | BTC 0.0117734356346286 | | | |
| 3.1.465217 | RALF-ECKHARD TUERKE | ADDRESS REDACTED | | | BTC 0.00090182670934912 5 | | | |
| | | | | | ETH 0.010481171476191 | | | |
| | | | | | LUNC 108.347571212375 | | | |
| 3.1.465218 | RALF-PETER LUIG | ADDRESS REDACTED | | | BTC 0.00000037372460309 | | | |
| 3.1.465219 | RALF-PETER WOLTER | ADDRESS REDACTED | | | BTC 0.000025125291917337 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465220 | RALPH ARSTENIEKS | ADDRESS REDACTED | | | BTC 0.00161681048744595 | | | |
| | | | | | CEL 1.3725583746619 | | | |
| | | | | | KLM 100.240303751375 | | | |
| | | | | | XRP 23.6005703333108 | | | |
| 3.1.465221 | RALFS PUNĀNS | ADDRESS REDACTED | | | CEL 10.8788150566107 | | | |
| 3.1.465222 | RALFS VĒLIPS | ADDRESS REDACTED | | | BTC 0.0000000696962458194 | | | |
| | | | | | CEL 0.0672358941989171 | | | |
| 3.1.465223 | RALFSHENTLEY DECASTER | ADDRESS REDACTED | | | BTC 0.00000000072942659904 | | | |
| | | | | | CEL 161.317576246994 | | | |
| 3.1.465224 | RALI SANDERSON | ADDRESS REDACTED | | | XRP 0.0000003246214667134 | | | |
| 3.1.465225 | RALIK JOHN | ADDRESS REDACTED | | | ADA 307.661582374489 | | | |
| | | | | | BTC 0.00789637402537898 | | | |
| | | | | | ETH 0.18701733929738 | | | |
| | | | | | USDT ERC20 235.343669474053 | | | |
| 3.1.465226 | RALIN BOWMAN | ADDRESS REDACTED | | | BTC 0.06359649331I0379 | | | |
| 3.1.465227 | RALITSA RUMENOVA DICHEVA | ADDRESS REDACTED | | | BTC 0.0000020441911I9752 | | | |
| | | | | | DOT 0.0370873672364088 | | | |
| 3.1.465228 | RALLI SOON TECK KOON | ADDRESS REDACTED | | | BTC 0.0061490089474617 | | | |
| | | | | | CEL 5.760054725603 | | | |
| | | | | | DOT 2.2193434241I6954 | | | |
| | | | | | LTC 0.0000000051I2961048 | | | |
| | | | | | XRP 106.485721026068 | | | |
| 3.1.465229 | RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | | | BTC 1.04502117331502 | | | |
| | | | | | ETH 12.6104539888103 | | | |
| | | | | | MATIC 2396.18593830525 | | | |
| | | | | | USDC 9.3057206540893 | | | |
| 3.1.465230 | RALPH ANTHONY MALAPITAN | ADDRESS REDACTED | | | BTC 0.00000000205651I03069 | | | |
| 3.1.465231 | RALPH A REAVES JR | ADDRESS REDACTED | | | BTC 0.00036628919061I954 | ETH 3.751651 | | |
| | | | | | ETH 0.0041511436515269S | USDC 0.00044274744734434B | | |
| | | | | | KNC 510.832553970658 | | | |
| | | | | | MATIC 56562.5738783378 | | | |
| | | | | | MCDAI 42.475629022962T | | | |
| | | | | | USDC 12.854063324974 | | | |
| 3.1.465232 | RALPH AARTS | ADDRESS REDACTED | | | BNB 0.02660628 | | | |
| | | | | | BTC 0.01777566073806445 | | | |
| | | | | | CEL 0.2177641261052S3 | | | |
| 3.1.465233 | RALPH AGUILAR | ADDRESS REDACTED | | | BTC 0.4303225920965I3 | DOT 32.4648173137616 | | |
| | | | | | DOT 0.0660300740170658 | MATIC 100 | | |
| | | | | | ETH 4.718293658S9298 | | | |
| | | | | | LINK 0.0097307689578795S | | | |
| | | | | | MATIC 1020.231355927431 | | | |
| 3.1.465234 | RALPH ALBERTUS | ADDRESS REDACTED | | | BCH 0.0651073749426569 | | | |
| | | | | | BSV 0.00767842979038913 | | | |
| | | | | | BTC 0.546004166092381 | | | |
| | | | | | CEL 40.254227017526S | | | |
| | | | | | DASH 1.06111426690B1 | | | |
| | | | | | ETH 4.186591510B7267 | | | |
| | | | | | XLM 498.536168662452 | | | |
| 3.1.465235 | RALPH ALEX ZINGERLE | ADDRESS REDACTED | | | BTC 0.00972618428475226 | | | |
| 3.1.465236 | RALPH ALHABER | ADDRESS REDACTED | | | BTC 0.0179548577725603 | | | |
| | | | | | MCDAI 31.793817241440T | | | |
| 3.1.465237 | RALPH ALLAN DEL MUNDO AGUINALDO | ADDRESS REDACTED | | | USDC 10.26360366273319 | | | |
| 3.1.465238 | RALPH ANDERSON | ADDRESS REDACTED | | | ETH 0.00162799765781284 | BTC 0.00000009995807864 | | |
| | | | | | ETH 0.0000019672707571 | | | |
| 3.1.465239 | RALPH ANDERSON | ADDRESS REDACTED | | | MCDAI 0.0192250061610797 | USDC 0.000000285835261369 | | |
| | | | | | USDC 2.36727392629182 | | | |
| 3.1.465240 | RALPH ANTHONY COSME | ADDRESS REDACTED | | | USDC 0.0100397933627413 | | | |
| 3.1.465241 | RALPH ANTHONY MOLERA | ADDRESS REDACTED | | | MATIC 1062.881434900079 | | | |
| 3.1.465242 | RALPH ANTHONY NICOLAY | ADDRESS REDACTED | | | BTC 0.00160140B3333136 | | | |
| | | | | | CEL 0.136174956093287 | | | |
| | | | | | ETH 0.0141205944391165 | | | |
| 3.1.465243 | RALPH AUGUSTO RIBEIRO GALASSO | ADDRESS REDACTED | | | ADA 800.441178962016 | | | |
| | | | | | BAT 4.07436619438618 | | | |
| | | | | | BTC 0.00000000738367558A | | | |
| | | | | | CEL 73.69492848664BB | | | |
| 3.1.465244 | RALPH BARBER | ADDRESS REDACTED | | | MATIC 1910.34048946864 | | | |
| | | | | | USDC 5.166960221569A | | | |
| 3.1.465245 | RALPH BAYLOR | ADDRESS REDACTED | | | BCH 2.82938505 | | | |
| | | | | | BTC 3.49991717512055 | | | |
| | | | | | CEL 11486.9657834719 | | | |
| | | | | | ETH 0.0000000533970844803 | | | |
| | | | | | LINK 849.940997 | | | |
| | | | | | LTC 35.4164 | | | |
| | | | | | MANA 10005 | | | |
| | | | | | XLM 4096.99 | | | |
| | | | | | ZRX 1000.27 | | | |
| 3.1.465246 | RALPH BENJAMIN COMPTON | ADDRESS REDACTED | | | BTC 0.0000115569799969645 | | | |
| | | | | | CEL 0.6721415753357I46 | | | |
| | | | | | ETH 0.0000103117688S397 | | | |
| | | | | | SOL 0.0775040934801731 | | | |
| 3.1.465247 | RALPH BEVERIDGE | ADDRESS REDACTED | | | BTC 0.21185245918557 | | | |
| | | | | | ETH 1.48647560951948 | | | |
| | | | | | LTC 9.87092686245663 | | | |
| | | | | | XRP 96.826634 | | | |
| 3.1.465248 | RALPH BIZZARRO | ADDRESS REDACTED | | | ETH 0.00843214074634535 | | | |
| 3.1.465249 | RALPH BONHAM | ADDRESS REDACTED | | | ADA 1126.41878924563 | | | |
| | | | | | BTC 0.124570926349498 | | | |
| | | | | | ETH 0.220759100976664 | | | |
| | | | | | LINK 3.3028061838717I9 | | | |
| | | | | | MATIC 262.721641907749 | | | |
| | | | | | ZRX 90.088132809547I3 | | | |
| 3.1.465250 | RALPH BONIELLO | ADDRESS REDACTED | | | BTC 0.00035504863B012737 | | | |
| | | | | | CEL 0.9329142574163I21 | | | |
| | | | | | MCDAI 60 | | | |
| 3.1.465251 | RALPH BRUECKNER | ADDRESS REDACTED | | | BTC 10.06094255073BB | | | |
| 3.1.465252 | RALPH BURTON | ADDRESS REDACTED | | | ADA 0.09611246684088S | | | |
| | | | | | AVAX 0.00460180438641012 | | | |
| | | | | | BTC 0.0216515726395182 | | | |
| | | | | | CEL 157.5027025431BB | | | |
| | | | | | DOT 9.70215710210642 | | | |
| | | | | | ETH 0.2208146639916S1 | | | |
| | | | | | LINK 0.0291758289278346 | | | |
| | | | | | MATIC 1012.55053886647 | | | |
| | | | | | SGB 48.6457651433678 | | | |
| | | | | | SNX 28.7780845628B | | | |
| | | | | | USDC 17459.0274905128 | | | |
| | | | | | XRP 311.214571569689 | | | |
| 3.1.465253 | RALPH BUSSELOT | ADDRESS REDACTED | | | CEL 2.9489399961263 | | | |
| | | | | | GUSD 312.815973777724 | | | |
| 3.1.465254 | RALPH CADET | ADDRESS REDACTED | | | CEL 1.0642957598439A | | | |
| 3.1.465255 | RALPH CASAS | ADDRESS REDACTED | | | AAVE 0.001462476820S8764 | | | |
| | | | | | BTC 0.000210103358463BB | | | |
| | | | | | CEL 155.538542096139 | | | |
| | | | | | ETH 0.002980986926420B9 | | | |
| | | | | | LINK 0.019530813290544I | | | |
| | | | | | USDC 0.041547457164691 | | | |
| | | | | | SNX 0.367275998048846 | | | |
| | | | | | UNI 0.04124081633887I3 | | | |
| 3.1.465256 | RALPH CHRISTIAN MÖCKEL | ADDRESS REDACTED | | | BTC 0.0249218069600429 | | | |
| 3.1.465257 | RALPH CLARKE | ADDRESS REDACTED | | | LINCH 0.099139765167440I3 | | | |
| | | | | | BTC 0.00000238492585962I3 | | | |
| | | | | | MATIC 0.070589024421I642 | | | |
| 3.1.465258 | RALPH CLAYTON | ADDRESS REDACTED | | | BTC 0.0000003598578888155 | | | |
| | | | | | CEL 0.45363193882568S | | | |
| | | | | | DOT 0.001099937861I3023 | | | |
| | | | | | EOS 1.49798439682154 | | | |
| | | | | | LTC 0.0136861131337771 | | | |
| | | | | | USDC 0.0844180B20136779 | | | |
| | | | | | USDT ERC20 0.04358920881I25292 | | | |
| 3.1.465259 | RALPH COLLADO | ADDRESS REDACTED | | | COMP 0.0154913321134471 | | | |
| | | | | | ETH 0.000005963424742843 | | | |
| | | | | | OMG 0.993100683574849 | | | |
| 3.1.465260 | RALPH COOKE | ADDRESS REDACTED | | | BTC 0.0000016957516975A | | | |
| | | | | | XRP 0.292018244427907 | | | |
| 3.1.465261 | RALPH DANIEL APPEL | ADDRESS REDACTED | | | BTC 0.00000216884949461B1 | | | |
| 3.1.465262 | RALPH DAVIS | ADDRESS REDACTED | | | AAVE 0.00751798929024677 | AAVE 0.000518984204277T | | |
| | | | | | ADA 1.18026699625I61 | ADA 0.000893670043362565 | | |
| | | | | | CEL 0.470762306685523 | CEL 293.96559683152B | | |
| | | | | | DOT 0.000978827781751094 | DOT 0.4078099403995594 | | |
| | | | | | ETH 0.0000660554123021I21 | ETH 0.0043392115478766I | | |
| | | | | | LINK 0.0427034285313777 | LINK 0.0002325869807366S6 | | |
| | | | | | MATIC 1.32842690316002 | MATIC 0.004837318245378834 | | |
| | | | | | UNI 0.0490522679299901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465263 | RALPH DEFREITAS | ADDRESS REDACTED | | | BAT 3153.0942163016<br>BCH 14.159714196952<br>BSV 3.1126940678686<br>BTC 5.1885227316907<br>CEL 809.28074457556<br>EOS 107.0705254410<br>ETH 51.1908034282896<br>MATIC 3112.7884393960<br>MCDAI 10278.8231692383<br>SGB 13.0739865730099<br>UNI 108.969054668179<br>XLM 2760.8217163735<br>XRP 110837.163264651<br>ZRX 1563.805173788575 | BTC 0.52005389 | | |
| 3.1.465264 | RALPH DITCHBURN | ADDRESS REDACTED | | | ADA 322.27659574468<br>BTC 0.000702769558163945<br>CEL 15.0556246850355 | | | |
| 3.1.465265 | RALPH DOOKUN | ADDRESS REDACTED | | | BTC 0.01418768311756<br>CEL 0.20782148979476<br>LTC 25.1370187887554<br>LUNC 0.000005413174657242<br>USDC 0.00517086430860974<br>XLM 4218.5983770500G<br>XRP 8545.3784845353T | | | |
| 3.1.465266 | RALPH DRYBROUGH | ADDRESS REDACTED | | | CEL 1.09148624449844 | | | |
| 3.1.465267 | RALPH ELIO | ADDRESS REDACTED | | | BTC 0.00113512143721841Z<br>DOT 0.00544040800179926<br>ETH 0.0280606541872915<br>LINK 0.00460733151833728<br>MATIC 0.14367239477584S<br>SNX 0.068155037861366<br>USDC 0.23161173901660N | | | |
| 3.1.465268 | RALPH ELISHAW | ADDRESS REDACTED | | | BTC 2.952109570841G3<br>ETH 0.000027060159637993<br>LINK 0.25091300808311 | BTC 0.14920993 | | |
| 3.1.465269 | RALPH EMMERS | ADDRESS REDACTED | | | BTC 0.00103732747868835 | | | |
| 3.1.465270 | RALPH ESPINAL | ADDRESS REDACTED | | Yes | BTC 0.01502534506123379<br>ETH 0.05394285117419G7<br>USDC 45.284913817300Z | USDC 0.59 | | BTC 0.519545892701962<br>ETH 2.06705685554717 |
| 3.1.465271 | RALPH ESPIRITU SANTO | ADDRESS REDACTED | | | ADA 58.2157139657877<br>AVAX 0.2301815932925SB<br>BCH 0.0966389941145674<br>BTC 0.00184541304608332<br>CEL 0.5366434809089604<br>DOT 3.8769069109778<br>EOS 17.667759085859I<br>ETH 0.01322897929605S3<br>LTC 0.24792839220781S<br>LUNC 1.1107269686305T<br>MATIC 54.896408995446B<br>TCAD 1.0964792111105T1<br>USDC 0.315392064722173<br>XRP 56.5935692937517<br>XTZ 9.31479217109284 | | | |
| 3.1.465272 | RALPH FERDINAND | ADDRESS REDACTED | | | BTC 0.00116459805527162 | | | |
| 3.1.465273 | RALPH FLOWERS | ADDRESS REDACTED | | | ETH 2.495344811646631 | | | |
| 3.1.465274 | RALPH FLYNN | ADDRESS REDACTED | | | BCH 0.0298141046004807<br>BTC 0.00089829165330052I<br>AAVE 0.00120370331Z267<br>BTC 0.0000099409170421S75<br>DOT 0.1031346661654B<br>ETH 0.00004744257626315<br>MATIC 1.1355910034224S<br>SOL 28.459150158215Z<br>UNI 0.02324753881577S2<br>USDC 1.87467478015166 | SOL 0.927274938 | | |
| 3.1.465275 | RALPH FONG JOE LIM | ADDRESS REDACTED | | | BTC 0.037905382158286T | | | |
| 3.1.465276 | RALPH FONTELAR | ADDRESS REDACTED | | | BTC 0.000026081387733097<br>ETH 0.000365548510719DB<br>XLM 0.45953781282183T | | | |
| 3.1.465277 | RALPH FONTONES | ADDRESS REDACTED | | | BTC 0.000730587391944496<br>ETH 0.0004246846421437B9<br>MATIC 0.303097334864546<br>SNX 3.82424054005649<br>USDC 0.308863796599198 | | | |
| 3.1.465278 | RALPH FRANK MAKOLO | ADDRESS REDACTED | | | ETH 0.0017169031517279S | | | |
| 3.1.465279 | RALPH GABRISCH | ADDRESS REDACTED | | | BTC 0.00183194224281029 | | | |
| 3.1.465280 | RALPH GEORG RETTICH | ADDRESS REDACTED | | | BTC 0.000001629457599403 | | | |
| 3.1.465281 | RALPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.00034450199775054T<br>ETC 0.905860966480114<br>ETH 0.00291334597395864<br>XLM 25.1193207380368 | | | |
| 3.1.465282 | RALPH GOTTSCHALK | ADDRESS REDACTED | | | BTC 0.000049062564094I37<br>CEL 181.714047922183<br>ETH 0.000255087418010077<br>USDC 0.000000963897147774 | | | |
| 3.1.465283 | RALPH GRIEMANN | ADDRESS REDACTED | | | BTC 0.000017367056844018<br>CEL 0.29624971713109B<br>DOT 0.013664081896024I<br>ETH 0.001690373796460S5<br>SNX 0.040351540536951T<br>UNI 0.00267629234682764<br>USDC 0.353687872272622 | | | |
| 3.1.465284 | RALPH GRUBER | ADDRESS REDACTED | | | BTC 0.0118974829190683<br>CEL 129.701301171S65<br>DOT 0.036125085351582T<br>ETH 3.479147021066S6<br>MATIC 2470.57763745073 | | | |
| 3.1.465285 | RALPH GUADAGNO | ADDRESS REDACTED | | | BTC 0.77329827062388B<br>CEL 0.490616262993381<br>ETH 10.542140758049B<br>MATIC 9684.46505912001<br>USDC 10.651860582150I | | | |
| 3.1.465286 | RALPH GUHMANN | ADDRESS REDACTED | | | BTC 1.008807009636404 | | | |
| 3.1.465287 | RALPH H DE LOS SANTOS | ADDRESS REDACTED | | | ETH 0.029386531768196G<br>USDT ERC20 5151.714660093D7 | | | |
| 3.1.465288 | RALPH HELMUTH | ADDRESS REDACTED | | | BAT 0.25850483895894G<br>CEL 59.744748306204I<br>COMP 0.0227118355924361<br>DASH 0.00253086532857991<br>ETH 0.00143008428696893<br>PAXG 0.000048500229156609<br>UNI 0.018670316938889S<br>XLM 0.26669848549J231<br>XRP 1.1081234704136A<br>ZEC 0.001158191553068B7<br>ZRX 0.48577194281618S | | | |
| 3.1.465289 | RALPH HESS | ADDRESS REDACTED | | | BTC 0.000028387229071439 | | | |
| 3.1.465290 | RALPH HIGKMOTT | ADDRESS REDACTED | | | BTC 0.0000012993461783B6<br>MATIC 56.034309577865T<br>USDC 538.700288146792<br>XLM 6082.81260805835 | | | |
| 3.1.465291 | RALPH HINKEL | ADDRESS REDACTED | | | BTC 0.00161109440260604 | | | |
| 3.1.465292 | RALPH HÖGLUND | ADDRESS REDACTED | | | ETH 0.0115486374947209 | | | |
| 3.1.465293 | RALPH HOUGH | ADDRESS REDACTED | | | BSV 0.133014752909977<br>BTC 0.0000010830271459998<br>DASH 0.000503238046456428<br>KNC 1.886835183798074<br>MANA 913.873654208S<br>MATIC 1042.2932055S754<br>OMG 3.60885563357753<br>UMA 6.77310533409597R<br>ZEC 0.000196341341887015 | BTC 0.0090187947410254T<br>DASH 0.000025451853949905<br>ZEC 0.000010778467493857 | | |
| 3.1.465294 | RALPH HUNTER, JR | ADDRESS REDACTED | | | BCH 0.254492201728006<br>BTC 0.00164344091572383<br>DOGE 283.319335497491<br>ETH 0.0238143041854D4<br>LTC 1.15248784082761<br>USDC 38.621315768371I | | | |
| 3.1.465295 | RALPH ISAIAS GINESE | ADDRESS REDACTED | | | USDC 0.00450554520720777<br>ETH 0.14841120865216S3 | | | |
| 3.1.465296 | RALPH JASON CLIMACO | ADDRESS REDACTED | | | CEL 1.1541589287484G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465297 | RALPH JEANTY | ADDRESS REDACTED | | | BTC 0.0511454507843055 | | | |
| | | | | | CEL 0.165841757362443 | | | |
| | | | | | DOT 4.1302867330019 | | | |
| | | | | | ETH 0.548886799370635 | | | |
| | | | | | MATIC 483.52355554256 | | | |
| | | | | | XTZ 51.0434227293716 | | | |
| 3.1.465298 | RALPH JESSE | ADDRESS REDACTED | | | BTC 0.00000175463298546 | | | |
| 3.1.465299 | RALPH JOHN HUBER | ADDRESS REDACTED | | | CEL 3.71695747856087 | | | |
| | | | | | ETH 0.13174127 | | | |
| 3.1.465300 | RALPH JONES | ADDRESS REDACTED | | | ETH 0.026120907149549 | | | |
| 3.1.465301 | RALPH JONES | ADDRESS REDACTED | | | ADA 2.19361245537236 | | | |
| | | | | | BAT 1.22391609423591 | | | |
| | | | | | BTC 0.000000289989946746 | | | |
| | | | | | COMP 0.000791645925821426 | | | |
| | | | | | ETH 0.00437367187418575 | | | |
| | | | | | MATIC 0.65057505300676 | | | |
| | | | | | UNI 0.0857083089454506 | | | |
| | | | | | XRP 0.000009974403021529 | | | |
| | | | | | ZEC 0.00143217394069341 | | | |
| | | | | | ZRX 1.69760045019 | | | |
| 3.1.465302 | RALPH JOSEPH | ADDRESS REDACTED | | | BTC 0.00755103899269207 | | | |
| 3.1.465303 | RALPH JOSEPH MONTANA | ADDRESS REDACTED | | | AAVE 0.000893412654229498 | BTC 0.010471 | | |
| | | | | | ADA 1.77491443743685 | USDC 100 | | |
| | | | | | AVAX 3.08077966036873 | | | |
| | | | | | ETH 0.0399906667907934 | | | |
| | | | | | DOT 60.7554774150239 | | | |
| | | | | | ETH 1.02704100173874 | | | |
| | | | | | LINK 0.00397403444752978 | | | |
| | | | | | LUNC 2.08374888038219 | | | |
| | | | | | MATIC 1248.11930860855 | | | |
| | | | | | SOL 45.9001559408622 | | | |
| | | | | | UNI 0.00272121555911726 | | | |
| | | | | | USDC 0.59701385927417R | | | |
| 3.1.465304 | RALPH KLEINER | ADDRESS REDACTED | | | BTC 0.01945218 | | | |
| | | | | | CEL 7.31273401056366 | | | |
| | | | | | DOT 16.94001 | | | |
| | | | | | ETH 0.09619285338969002 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.465305 | RALPH KOEHLER | ADDRESS REDACTED | | | MATIC 1209.52581530221 | | | |
| 3.1.465306 | RALPH LACLÉ | ADDRESS REDACTED | | | CEL 12.2759300614198 | | | |
| | | | | | USDC 0.57171 | | | |
| 3.1.465307 | RALPH LAMBOURNE | ADDRESS REDACTED | | | BTC 0.000029595484935218 | | | |
| | | | | | CEL 0.0169147275941707 | | | |
| | | | | | ETH 0.15669612806848A | | | |
| 3.1.465308 | RALPH LANDMAN | ADDRESS REDACTED | | | ETH 0.0615443552559901 | | | |
| | | | | | SGB 7.62623190831995 | | | |
| | | | | | XRP 51.4702535034907 | | | |
| 3.1.465309 | RALPH LAVELLE | ADDRESS REDACTED | | | CEL 16.1173724670339 | | | |
| 3.1.465310 | RALPH LEE | ADDRESS REDACTED | | | BTC 0.00000060816640527 | | | |
| 3.1.465311 | RALPH LEON | ADDRESS REDACTED | | | BTC 0.000967309412498524 | | | |
| | | | | | MATIC 2483.54406311182 | | | |
| 3.1.465312 | RALPH LEONARD NADING III | ADDRESS REDACTED | | | AVAX 6.53567131427467R8 | BTC 0.00667991 | | |
| 3.1.465313 | RALPH LEONARD SMATHERS | ADDRESS REDACTED | | | ADA 50.5123760400996 | BTC 0.16663415245869 | | |
| | | | | | CEL 433.125581086625 | CEL 47.1698113207547 | | |
| | | | | | BAT 0.09862195311754R3 | | | |
| | | | | | BTC 1.23587891278807 | | | |
| | | | | | DOGE 299.001545737093 | | | |
| | | | | | ETH 0.405409857214R7 | | | |
| | | | | | SOL 4.07115714214284 | | | |
| | | | | | USDC 0.0000702787974197772 | | | |
| | | | | | USDT ERC20 1551.76498955547 | | | |
| 3.1.465314 | RALPH LEONARDO | ADDRESS REDACTED | | | BTC 0.0000000061424000T | | | |
| 3.1.465315 | RALPH LESLY MARCELLUS PHILIPPE | ADDRESS REDACTED | | | CEL 7.43384764021594 | | | |
| | | | | | MATIC 1.78325477994985 | | | |
| 3.1.465316 | RALPH LEYVA | ADDRESS REDACTED | | | BTC 0.1215044605556R3 | | | |
| | | | | | ETH 1.39713555103154 | | | |
| | | | | | USDC 4658.76259959268 | | | |
| 3.1.465317 | RALPH LICUP | ADDRESS REDACTED | | | ADA 15.21127536925T7 | BTC 0.00480035 | | |
| | | | | | BTC 0.024910153059761 | ETH 0.00132820533775324 | | |
| | | | | | DOT 3.49534870866678 | | | |
| | | | | | ETH 0.0873405615688502 | | | |
| | | | | | LINK 1.03615281141975 | | | |
| | | | | | LTC 0.1184578595794R74 | | | |
| 3.1.465318 | RALPH MALAN | ADDRESS REDACTED | | | BTC 0.0179124601788512 | | | |
| | | | | | CEL 1853.90993491336 | | | |
| | | | | | ETH 16.2194674248964 | | | |
| | | | | | SOL 7231.32784570R | | | |
| 3.1.465319 | RALPH MANLAPIG | ADDRESS REDACTED | | | ETH 0.0900162363345914 | | | |
| 3.1.465320 | RALPH MARCUM | ADDRESS REDACTED | | | ETH 0.00152508664825082R1 | | | |
| 3.1.465321 | RALPH MARCUSS MAHARANG | ADDRESS REDACTED | | | CEL 2.37074671986073 | | | |
| 3.1.465322 | RALPH MARIAN KLAFFINGER | ADDRESS REDACTED | | | ADA 16.2648401826484 | | | |
| | | | | | BCH 0.000000006330219986 | | | |
| | | | | | BNB 0.006 | | | |
| | | | | | BTC 0.00790157755225229 | | | |
| | | | | | CEL 17.7931142697936 | | | |
| | | | | | DASH 0.000000005032942362 | | | |
| | | | | | DOGE 0.021186153434466 | | | |
| | | | | | ETC 0.606408973 | | | |
| | | | | | USDC 0.003000046063387058 | | | |
| 3.1.465323 | RALPH MAY | ADDRESS REDACTED | | | BTC 0.0131380664081R5 | | | |
| 3.1.465324 | RALPH MCCRACKEN JR | ADDRESS REDACTED | | | ETH 1.02129879859719 | | | |
| 3.1.465325 | RALPH MCKIBBIN | ADDRESS REDACTED | | Yes | BTC 0.000000001327555003 | BTC 0.000000001327555003 | | BTC 0.408097201430458 |
| | | | | | CEL 1.13136334087S4 | | | |
| | | | | | EOS 1.25371321812248 | | | |
| | | | | | ETH 0.18871501315874Z | | | |
| 3.1.465326 | RALPH MEYER | ADDRESS REDACTED | | | BTC 0.695566618635A24 | | | |
| 3.1.465327 | RALPH MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.0000014707767383R4 | | | |
| 3.1.465328 | RALPH MICHAEL WALTHER | ADDRESS REDACTED | | | CEL 1.06618358583132 | | | |
| 3.1.465329 | RALPH MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.000011162438600028 | | | |
| | | | | | USDC 1.65452202885747 | | | |
| | | | | | USDT ERC20 0.5375161297939R9 | | | |
| 3.1.465330 | RALPH MIETHE | ADDRESS REDACTED | | | BTC 0.0129167801821916 | | | |
| 3.1.465331 | RALPH MIRANDA | ADDRESS REDACTED | | | ADA 0.89619137744691 | | | |
| | | | | | USDT ERC20 0.246798479771778 | | | |
| 3.1.465332 | RALPH MÜNNICH | ADDRESS REDACTED | | | BTC 0.0001011642136943A7 | | | |
| 3.1.465333 | RALPH NAWRATIL | ADDRESS REDACTED | | | BTC 0.0000005471035924 | | | |
| 3.1.465334 | RALPH NICOSIA | ADDRESS REDACTED | | | MATIC 0.283819798321899 | | | |
| | | | | | XLM 25.3360170400036 | | | |
| 3.1.465335 | RALPH NITSCH | ADDRESS REDACTED | | | BTC 0.3461585926677S8 | | | |
| | | | | | DOT 97.587851895046 | | | |
| | | | | | ETH 0.00523123650083I7 | | | |
| | | | | | LTC 0.0010763730734T164 | | | |
| | | | | | MCDAI 38.26056111169783 | | | |
| 3.1.465336 | RALPH OLIVER | ADDRESS REDACTED | | | BTC 0.0000037949450300064 | | | |
| | | | | | USDC 0.0013987800113467I3 | | | |
| 3.1.465337 | RALPH OLIVER MANGER | ADDRESS REDACTED | | | BTC 0.0001083623660120S6 | | | |
| 3.1.465338 | RALPH OVE ARNSTEIN FORS | ADDRESS REDACTED | | | BTC 0.0000014731072227984 | | | |
| 3.1.465339 | RALPH OWENS | ADDRESS REDACTED | | | BTC 0.00000005704985690R8 | BTC 0.0000000004436947773 | | |
| | | | | | ETH 0.000012124883535101 | ETH 0.0000448123657133486 | | |
| | | | | | MCDAI 0.696002919339873 | | | |
| | | | | | PAXG 0.000000365106059007 | | | |
| | | | | | SNX 18.7654186128932 | | | |
| 3.1.465340 | RALPH PACUINAS | ADDRESS REDACTED | | | BTC 0.00123488455162391 | | | |
| | | | | | GUSD 2589.01600363603 | | | |
| 3.1.465341 | RALPH PAULS | ADDRESS REDACTED | | | BAT 220.947238573055 | | | |
| | | | | | DASH 1.06478836908R79 | | | |
| | | | | | KNC 258.167460126573 | | | |
| | | | | | MATIC 120.408626780208 | | | |
| 3.1.465342 | RALPH PIERIK | ADDRESS REDACTED | | | CEL 3.28257772164552 | | | |
| 3.1.465343 | RALPH POINT DU JOUR | ADDRESS REDACTED | | | ADA 4.11 | | | |
| 3.1.465344 | RALPH PRICE | ADDRESS REDACTED | | | CEL 0.0517541273032955 | | | |
| | | | | | MCDAI 13.0608064247301 | | | |
| | | | | | SGB 26.6706046069407 | | | |
| | | | | | XRP 0.198793081103219 | | | |
| 3.1.465345 | RALPH PURSIFULL | ADDRESS REDACTED | | | CEL 1.06554305195714 | | | |
| 3.1.465346 | RALPH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00358805431853735 | BTC 0.015126 | | |
| | | | | | USDC 26201.3918118307 | | | |
| 3.1.465347 | RALPH RAMON | ADDRESS REDACTED | | | BTC 0.0243450124106415 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465348 | RALPH RATCHFORD | ADDRESS REDACTED | | | BCH 0.031022532739751<br>BTC 0.000000001649051482<br>CEL 342.96327240145<br>ETH 0.0216619286938525<br>USDC 19.358101456647<br>USDT ERC20 329.363843 | | | |
| 3.1.465349 | RALPH REED | ADDRESS REDACTED | | | BTC 0.00163588 | | | |
| 3.1.465350 | RALPH RICCARDO BAPTIST | ADDRESS REDACTED | | | ETH 0.00160807092233466 | | | |
| 3.1.465351 | RALPH RICHARD REYES | ADDRESS REDACTED | | | BTC 0.000101505703483697 | | | |
| 3.1.465352 | RALPH RODELAS | ADDRESS REDACTED | | | CEL 42.7079094924661<br>MATIC 0.00000027532629396<br>MCDAI 40.351657490619<br>SNX 97.883058419519 | | | |
| 3.1.465353 | RALPH ROGERS | ADDRESS REDACTED | | | BTC 5.73821375716689E-06<br>ETH 0.00000182050908011<br>LTC 0.0000296437664404668<br>USDT ERC20 0.1865932022564 | | | |
| 3.1.465354 | RALPH ROLLANS | ADDRESS REDACTED | | | BTC 0.00049312474422262<br>DASH 0.540888722875488<br>ETH 0.219548606043741<br>MATIC 167.008868933319 | | | |
| 3.1.465355 | RALPH ROMAIN | ADDRESS REDACTED | | | USDC 0.289586806262874 | | | |
| 3.1.465356 | RALPH ROSEFORT | ADDRESS REDACTED | | | BTC 0.0000000964043829 59<br>CEL 0.0295005517105021<br>ETH 0.00120301918791505 | | | |
| 3.1.465357 | RALPH ROSSDEUTSCHER | ADDRESS REDACTED | | | BTC 0.15149531256963 | | | |
| 3.1.465358 | RALPH ROTH | ADDRESS REDACTED | | | BTC 0.023277270057 2579 | | | |
| 3.1.465359 | RALPH SCAGLIONE | ADDRESS REDACTED | | | 1INCH 57.923849250292<br>AVAX 9.877284018201 23<br>BTC 0.1012398544091<br>DOT 10.04914670012 5<br>ETH 0.330840355428359<br>LINK 27.190255805363 3<br>MATIC 399.838569280098<br>SNX 31.668108611962 9<br>SUSHI 39.30150873756 11 | | BTC 0.439 | |
| 3.1.465360 | RALPH SCHEFFER | ADDRESS REDACTED | | | CEL 3.885215518682 88<br>LINK 4.00000042066632<br>MCDAI 10.40239464<br>XLM 305.118545 | | | |
| 3.1.465361 | RALPH SCHUBERT | ADDRESS REDACTED | | | COMP 0.00006798307 3935449 | | | |
| 3.1.465362 | RALPH SIEGLE | ADDRESS REDACTED | | | BTC 0.0000000834565808 45<br>CEL 0.0142718425173 69<br>USDT ERC20 0.0013384 7470766494 | | | |
| 3.1.465363 | RALPH SIKKEMA | ADDRESS REDACTED | | | CEL 1.09292280438472<br>LTC 8.87692615475754 | | | |
| 3.1.465364 | RALPH SIMPSON | ADDRESS REDACTED | | | BAT 353.43341326 9423 | | | |
| 3.1.465365 | RALPH SMITH | ADDRESS REDACTED | | | AAVE 0.03631035021 50351<br>BTC 3.509765799278 62<br>CEL 1187.55615333822<br>ETH 11.8140686000073<br>GUSD 122227.98456106 4<br>LINK 0.41682547970 2785<br>LTC 0.0094393614755320 3<br>LUNC 0.16510374225163 4<br>MATIC 30.060478466642<br>SGB 393.307466364959<br>SNX 0.0600062575953142 58<br>UNI 0.090954258343823<br>USDC 203592.144581731<br>USDT ERC20 0.6726498 50706139<br>XRP 1.453652972386 6<br>ZRX 0.163745715940485 | BTC 0.9155<br>ETH 3.44585<br>MATIC 15906.624<br>SOL 238.4375 | | |
| 3.1.465366 | RALPH STEENHOEK | ADDRESS REDACTED | | | BTC 0.00000612698542 5079<br>CEL 0.0241900693790218 | | | |
| 3.1.465367 | RALPH STEINHAUSER | ADDRESS REDACTED | | | BTC 0.000007641170206 653 | | | |
| 3.1.465368 | RALPH STOCKL | ADDRESS REDACTED | | | ETC 0.00382108693190131<br>CEL 131.091051475746<br>USDT ERC20 201 | | | |
| 3.1.465369 | RALPH T STRIJEWING | ADDRESS REDACTED | | | BSV 16.204608258807<br>BTC 3.06531771071599<br>CEL 47.448654814270 1<br>ETH 104.75031589701 1 | | | |
| 3.1.465370 | RALPH TEICHMANN | ADDRESS REDACTED | | | CEL 1.3519904299551<br>SGB 0.0033278889031755 6<br>XRP 0.0246022775705039 | | | |
| 3.1.465371 | RALPH TEO | ADDRESS REDACTED | | | BTC 0.000051000407286062<br>CEL 1.118363319185 25<br>XLM 3.44753409764395 | | | |
| 3.1.465372 | RALPH THEOLIEN | ADDRESS REDACTED | | | Yes | BTC 0.00231485006081053<br>ETH 0.000084029613772548<br>GUSD 207.45534239373<br>USDC 170.16107917108 2 | BTC 0.002504762677 72937 | | USDC 400 |
| 3.1.465373 | RALPH THOMAS | ADDRESS REDACTED | | | AAVE 0.00346237485876492<br>BAT 0.352917923294758<br>BCH 0.000001004040796 8505<br>BTC 0.0259671180621285<br>DASH 0.0000081073720300 39<br>DOT 171.547573803418<br>EOS 0.00025387865152020 1<br>ETC 0.00593127181010201<br>ETH 0.102348584687 23<br>KNC 0.0387535164853453<br>LINK 70.995607382052 4<br>LTC 0.00000144508433 8413<br>MANA 611.16056627646 8<br>MATIC 2226.64650945781<br>SGB 2350.55373149543<br>SNX 386.48121359330 5<br>UMA 0.0086084425971788 4<br>UNI 0.0265389905148717<br>USDC 60782.678339044 4<br>USDT ERC20 0.1333883089986 51<br>XLM 0.49259174411845<br>XRP 0.0000004680898931 4<br>ZRX 0.1773155409306 8 | DOT 8.4424<br>ETH 0.043431<br>MANA 55.463<br>MATIC 117.66<br>SNX 14.097<br>USDC 0.59 | | |
| 3.1.465374 | RALPH TOBIAS KULHANEK | ADDRESS REDACTED | | | BTC 0.00000029868561781 | | | |
| 3.1.465375 | RALPH TYNAN | ADDRESS REDACTED | | | ADA 167.564247372918<br>BTC 0.573083226171979<br>DASH 0.000550813984005683<br>ETH 6.06343935385282<br>LINK 1005.36255653532<br>LTC 5.1026615425203 1<br>MATIC 509.457752825287<br>XLM 8050.13.16431576<br>ZEC 0.000280521981682 22 | ETH 0.018<br>ZEC 0.00000005666477094 | | |
| 3.1.465376 | RALPH VAGNONI | ADDRESS REDACTED | | | ADA 2126.05162514 71<br>AVAX 162.856048829759<br>BTC 1.02872969640951<br>CEL 44.6982422189473<br>DOT 211.914477936853<br>ETH 20.55168929911616<br>LINK 0.0359757584009489<br>MATIC 10095.9430054412<br>PAX 0.854999011610019<br>PAXG 0.2668379071143 89<br>SOL 254.526396950252 | | | |
| 3.1.465377 | RALPH VAN DER HORST | ADDRESS REDACTED | | | ADA 0.008<br>CEL 26430.1268985206<br>DOT 768.379071885235<br>MANA 11464.975<br>USDC 664.34904 | | | |
| 3.1.465378 | RALPH VAN DER HORST | ADDRESS REDACTED | | | BTC 0.000010642470056 7457<br>CEL 1.1398781433903 5<br>LTC 0.0043101442647413 1 | | | |
| 3.1.465379 | RALPH VAN ECK | ADDRESS REDACTED | | | ADA 1811.97326909278<br>BTC 0.002341575291727 13<br>CEL 37.6014800953891<br>ETH 0.508891235852<br>LTC 0.74879968 | | | |
| 3.1.465380 | RALPH VAN RILLAER | ADDRESS REDACTED | | | BTC 0.000063086562025606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465381 | RALPH VARANO | ADDRESS REDACTED | | Yes | BTC 0.000000020284939603<br>MATIC 0.35931858551795B<br>SOL 0.01945238779723594<br>USDC 0.000105157515931581 | | BTC 0.000042590044750259<br>SOL 0.000000000787B1358<br>USDC 5.92673433217665 | BTC 0.034886174477624 |
| 3.1.465382 | RALPH VELEZ | ADDRESS REDACTED | | | USDC 0.00391974550010734 | | | |
| 3.1.465383 | RALPH VERMEIREN | ADDRESS REDACTED | | | AAVE 0.073828696791206B<br>ADA 0.003708906709794B<br>BTC 0.000257152746823703<br>CEL 4.89642815927385<br>DOT 0.3238621681212<br>ETH 0.00659894194806783<br>LTC 0.000000003116095901<br>SNX 45.8763510032668<br>XLM 0.000000598754091138<br>XRP 0.0351780094934173 | | | |
| 3.1.465384 | RALPH VINCENT KYLE LIM | ADDRESS REDACTED | | | BTC 0.000009343192674405<br>CEL 0.128970743475628<br>USDC 0.23967594361013B | | | |
| 3.1.465385 | RALPH VUETINCK | ADDRESS REDACTED | | | BTC 0.000000000749769357<br>CEL 193.684474134097<br>LINK 6.17572372811775<br>LTC 0.00000000388541386B<br>USDC 2.31 | | | |
| 3.1.465386 | RALPH WEBER | ADDRESS REDACTED | | | BTC 0.001041386724122246 | | | |
| 3.1.465387 | RALPH WENGEREK | ADDRESS REDACTED | | Yes | BTC 0.24597074246836<br>CEL 12.020456585656b1<br>ETH 1.49303397943301<br>USDT ERC20 107.062929686349 | | | BTC 1.85286561720662 |
| 3.1.465388 | RALPH WERNER | ADDRESS REDACTED | | | ADA 479.965936400632<br>AVAX 0.00415742689813322<br>BNB 0.2454439254643b6<br>BTC 0.0445392512931b7<br>DOT 22.5301516083499<br>MATIC 322.227448141939<br>SOL 7.1086843089593<br>XRP 0.041012768483057B | | | |
| 3.1.465389 | RALPH WILHELM | ADDRESS REDACTED | | | BTC 0.13216490785310b<br>CEL 142.853469378831<br>ETH 2.11252481355423<br>SNX 292.70353652999B<br>USDC 1.36493191172479 | | | |
| 3.1.465390 | RALPH WILSON | ADDRESS REDACTED | | Yes | BTC 0.000236436432589084b2<br>CEL 4.5033913082102<br>DOT 1.2986543067009b1<br>ETH 0.00290055671932256<br>LINK 0.148860808302148<br>MATIC 16.0795167794047<br>SNX 1.00661335256283<br>UNI 0.2687463173907b45<br>USDC 0.09007205929363b58<br>USDT ERC20 5.679688321561b96<br>XRP 11.2114918899754 | BTC 0.00000000771673588b9<br>USDC 81.316170109485b5 | | BTC 0.78467445383128b7 |
| 3.1.465391 | RALPH WRIGHT | ADDRESS REDACTED | | | ADA 0.13312262384036b7<br>BTC 0.00000129733325992b7<br>DOT 0.01207324718639b02<br>ETH 0.000006205693285141<br>LINK 0.006978437261859823<br>MATIC 0.18038801067579b7<br>SNX 0.03485830280077b3<br>USDC 0.38389697311321b5 | | | |
| 3.1.465392 | RALPHAEL DICICCO | ADDRESS REDACTED | | | AAVE 0.708194699989333<br>BTC 0.5951804357356b81<br>CEL 1.11381014601376<br>COMP 0.238113905147096<br>ETH 1.05716696345818<br>MATIC 349.507531541398<br>SNX 101.41018012926b7<br>XLM 301.161999698409 | | | |
| 3.1.465393 | RALPHAEL OIABO | ADDRESS REDACTED | | | CEL 0.049060890757098B9<br>ETH 0.00169 | | | |
| 3.1.465394 | RALPH-CHRISTOPHER CRUZ | ADDRESS REDACTED | | | BAT 464.219281789524<br>USDC 14.36335655466424 | USDC 0.004788883760172B7 | | |
| 3.1.465395 | RALPH-MARCEL DIETRICH | ADDRESS REDACTED | | | BTC 0.13197512745912 | | | |
| 3.1.465396 | RALPHY TEKAI DROLLET | ADDRESS REDACTED | | | CEL 1.14342802061301 | | | |
| 3.1.465397 | RALSTON LOR | ADDRESS REDACTED | | | DOT 5.50276636<br>BTC 0.000090618253971502<br>MATIC 0.674413743850699 | | | |
| 3.1.465398 | RALSTON MCKENZIE | ADDRESS REDACTED | | | DOT 4.488717812937405 | | | |
| 3.1.465399 | RALSTON THORPE | ADDRESS REDACTED | | | BTC 0.0663247667459429 | | | |
| 3.1.465400 | RALSTONUNK DE KLERK | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 0.239577762085928 | | | |
| 3.1.465401 | RALUCA ANDRISAN | ADDRESS REDACTED | | | BTC 0.00100954425787b6<br>USDT ERC20 1.02679700401241 | | | |
| 3.1.465402 | RALUCA BANEA | ADDRESS REDACTED | | | BTC 0.001709071739707033<br>ETH 4.7567319762156b | | | |
| 3.1.465403 | RALUCA IONEAC | ADDRESS REDACTED | | | CEL 0.15609176784530b4 | | | |
| 3.1.465404 | RALUCA LUPU | ADDRESS REDACTED | | | CEL 1.19645023629057<br>DASH 0.000189719644556b21<br>OMG 0.0754921205415951<br>USDC 0.06033907788627b5 | | | |
| 3.1.465405 | RALUCA MARIA DAN | ADDRESS REDACTED | | | ZRX 1.25097942271361<br>BTC 0.00076321895225302b2<br>CEL 0.617204030654099<br>DOT 9.51693517522828<br>ETH 0.72849322276659b2 | | | |
| 3.1.465406 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 0.000000000410923022<br>CEL 0.40008061918533b1 | | | |
| 3.1.465407 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 0.000001295837991961<br>CEL 0.137223306228114<br>LTC 0.001177207639667b7 | | | |
| 3.1.465408 | RALUCA MATESAN | ADDRESS REDACTED | | | BTC 1.6262344697949E-06 | | | |
| 3.1.465409 | RALUCA RUJOU | ADDRESS REDACTED | | | CEL 0.174977773631736 | | | |
| 3.1.465410 | RALUCA TRANDAFIR | ADDRESS REDACTED | | | XRP 50.5893233925169 | | | |
| 3.1.465411 | RALUCA-MARIA ANGELESCU | ADDRESS REDACTED | | | CEL 23.3944087031308 | | | |
| 3.1.465412 | RALUCA-MIHAELA-DANIELA DUMITRESCU | ADDRESS REDACTED | | | ETH 0.01151397<br>BTC 0.00000000662665207b1 | | | |
| 3.1.465413 | RALUCA-PATRICIA NEDELCU | ADDRESS REDACTED | | | CEL 10.7193340511354<br>USDC 0.50824683873214b1 | | | |
| 3.1.465414 | RALUCHUKWU EZE | ADDRESS REDACTED | | | USDC 0.57275894765088b<br>CEL 12.7704634272432 | | | |
| 3.1.465415 | RAM ACHARYA | ADDRESS REDACTED | | | USDC 323.553844<br>BTC 0.013951391124352b5 | | | |
| 3.1.465416 | RAM ASOKAN | ADDRESS REDACTED | | | CEL 13.8277765591559<br>CEL 0.008167224930300b6 | | | |
| 3.1.465417 | RAM CHALLURI | ADDRESS REDACTED | | | ADA 101.198286164369<br>BNB 0.2602373885765<br>BTC 0.023603496826315B<br>CEL 16.2092672544718<br>ETH 0.17442411602739b1 | | | |
| 3.1.465418 | RAM CHANDRA GOCHHAYAT | ADDRESS REDACTED | | | BTC 0.0008480686052871884<br>XRP 440.15861725465b7 | | | |
| 3.1.465419 | RAM CHRISTOPHER GUEVARA | ADDRESS REDACTED | | | ADA 0.6028008696877b51<br>BNB 0.00098722079744371b4<br>BTC 0.0096885617685b2<br>CEL 39.1504108474153<br>ETH 0.9312416446879b35<br>LINK 0.006370366827492b11 | | | |
| 3.1.465420 | RAM GHAUTAAM A/L P. RAMASAMY | ADDRESS REDACTED | | | XRP 408.59714524784b2 | | | |
| 3.1.465421 | RAM GONZ | ADDRESS REDACTED | | | BTC 0.000000102712563452<br>CEL 0.001563931513359b9<br>USDT ERC20 1.60180409361568b | | | |
| 3.1.465422 | RAM GOPICHANDRAN | ADDRESS REDACTED | | | USDC 1136.23459081b02 | | | |
| 3.1.465423 | RAM GUPTA | ADDRESS REDACTED | | | BTC 0.05691052686503b7 | | | |
| 3.1.465424 | RAM KEVIN ROHATGI | ADDRESS REDACTED | | | AVAX 24.748820660941b5<br>BTC 0.001351044640349993<br>MATIC 2658.70210600243<br>USDT ERC20 1.83916052406774 | AVAX 1<br>USDT ERC20 0.000000540713331b67 | | |
| 3.1.465425 | RAM KISHAN | ADDRESS REDACTED | | | BTC 0.000000210698313707<br>USDT ERC20 0.279881565912744 | | | |
| 3.1.465426 | RAM KISHOR | ADDRESS REDACTED | | | ETH 0.00153636556479B28 | | | |
| 3.1.465427 | RAM KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.00004127928282025<br>USDC 11.1583013696645 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465428 | RAM KUMAR SHRESTHA | ADDRESS REDACTED | | | ADA 473.53715841641<br>BTC 0.03527531932586676<br>CEL 0.207574683892492<br>ETH 0.12246834799647724 | | | |
| 3.1.465429 | RAM MANWANI | ADDRESS REDACTED | | | ADA 35.990018122933<br>BTC 0.0004110625633395352<br>CEL 71.811125071807<br>DOT 2068.785721434B<br>ETH 0.0471881623612771 | | | |
| 3.1.465430 | RAM MOHAN GUNDLAPALLI | ADDRESS REDACTED | | | AAVE 25.548346737901J<br>BTC 0.001451707990969907 | | | |
| 3.1.465431 | RAM MOHAN RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.00002942921806S633<br>CEL 6.5266341251006d<br>SNX 52.747802856950R | | | |
| 3.1.465432 | RAM MURTI SHARMA | ADDRESS REDACTED | | | ADA 209.7371371609B5<br>BNB 0.001310366363267B4<br>BTC 1.14582674400099E-06<br>USDC 0.413795197626966 | | | |
| 3.1.465433 | RAM NARAYANAN | ADDRESS REDACTED | | | BNB 2.112280337116333<br>BTC 0.2656676924149D2<br>CEL 372.066496226502<br>DOT 35.23905688991B5<br>EOS 16.6356<br>ETC 5.069517842796268<br>ETH 1.061921547B5588<br>LTC 0.0000000580524433B<br>MATIC 1.102136229397T1<br>SGB 0.0952699714790305<br>TUSD 1.411769096031S4<br>USDC 0.00000055894265811P<br>USDT ERC20 10365.7378162139<br>XLM 0.01453096448962J6<br>XRP 0.6214248036318AB | | | |
| 3.1.465434 | RAM NASTA | ADDRESS REDACTED | | | BNB 0.0011532909768227<br>BTC 0.00000016581312980J | | | |
| 3.1.465435 | RAM PATRA | ADDRESS REDACTED | | | BTC 0.0242431857988t1 | | | |
| 3.1.465436 | RAM POLUR | ADDRESS REDACTED | | | BTC 0.005556124725531S4<br>ETH 0.00646998984526B03<br>LINK 205.612323545743<br>LTC 44.3673824942823<br>XLM 5144.37523139471 | | ETH 0.000000556112392938 | |
| 3.1.465437 | RAM PRECISION INC | CAREDEAN DRIVE, HORSHAM, PENNSYLVANIA 19044 | | | BTC 1.02431628805339<br>USDC 3186.1.114427131 | | | |
| 3.1.465438 | RAM SHANKAR KUMAR | ADDRESS REDACTED | | | BTC 0.00000529532344322 | | | |
| 3.1.465439 | RAM SHARMA | ADDRESS REDACTED | | | USDC 1.24572462896717 | | | |
| 3.1.465440 | RAM SILWAL | ADDRESS REDACTED | | Yes | BTC 0.00123875867940S1<br>LINK 0.0147057374190672<br>CEL 0.9601554214977048<br>SGB 37.155507059783D9<br>USDC 0.409859266715116<br>USDT ERC20 11.790418126882J<br>XLM 985.881752726408<br>XRP 0.00000077024212751 | | | XRP 200392.696726855 |
| 3.1.465441 | RAM SINGH | ADDRESS REDACTED | | | BCH 0.127235176400105<br>BSV 1.047942187138TJ<br>BTC 0.000044215104256021<br>CEL 721.360897402726<br>DASH 2.698<br>DOT 23.72<br>EOS 157.9107<br>ETH 0.122234850932819<br>LTC 2.2791254660585J6<br>SGB 27.40139964B824<br>XRP 0.148625500413974<br>ZEC 4.13557187 | | | |
| 3.1.465442 | RAM SOEREN ALI SHEIKHALI SARUSEE | ADDRESS REDACTED | | | ADA 384.996624059872<br>AVAX 8.2702460887738J<br>BTC 0.013242474B143922<br>ETH 0.11990624641286d<br>MATIC 209.6980530224J1<br>SOL 19.754581606513T<br>USDC 0.6383460606222J<br>XRP 430.522549668109 | | | |
| 3.1.465443 | RAM SURYA GONA | ADDRESS REDACTED | | Yes | BTC 0.000000057720287287<br>ETH 0.00002371313507731 | | BTC 0.0000334791961609J5<br>ETH 0.00164580044784176 | BTC 3.10712387907048 |
| 3.1.465444 | RAMA BADIGA | ADDRESS REDACTED | | | BTC 0.03956775263204D7<br>COMP 1.0348604889125J<br>ETH 1.51035336861116<br>MATIC 610.995715605255<br>ZRX 189.470478B04204 | | | |
| 3.1.465445 | RAMA BARRY | ADDRESS REDACTED | | | BTC 0.001226403666486J9<br>MATIC 610.82385017859J | | | |
| 3.1.465446 | RAMA CHANDRA | ADDRESS REDACTED | | | BTC 0.000476797124389663<br>CEL 1.8580209986114J<br>ETH 1.175874736825796-05<br>LUNC 1.0541585841777T01<br>MATIC 3.0449561957370J6<br>PAXG 0.008795230785581S7<br>USDC 6.113466540339J3<br>USDT ERC20 1.958913091464443 | | | |
| 3.1.465447 | RAMA CHANDRAN | ADDRESS REDACTED | | | BTC 0.000770279154660791<br>CEL 0.71569410860226d | | | |
| 3.1.465448 | RAMA CHANDRIKA PINNAM RAJU | ADDRESS REDACTED | | | ETH 0.03145498108519d5 | | | |
| 3.1.465449 | RAMA DEVI | ADDRESS REDACTED | | | BTC 0.00514243933647123<br>GUSD 2.298816800041043 | | | |
| 3.1.465450 | RAMA KALLI | ADDRESS REDACTED | | | BTC 0.003372712749267747 | | | |
| 3.1.465451 | RAMA KANCHA | ADDRESS REDACTED | | Yes | ADA 1243.47362725015<br>BTC 0.00018147320258046<br>ETH 0.09805382107546Z6<br>LINK 10.0870226170125<br>MATIC 353.81359166887J2<br>MCDAI 320.001689804953<br>XLM 249.979066709739<br>XRP 90.35677 | | ETH 5.14202397807716 | ETH 14.6116369547334 |
| 3.1.465452 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.000000637634920842<br>BUSD 1.096730041685J1 | | | |
| 3.1.465453 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.0005190854908Z301B<br>BTC 0.000000766164559746 | | | |
| 3.1.465454 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.000000791057455257<br>LINK 0.0050802241973500S | | | |
| 3.1.465455 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.00052926209341991J<br>BTC 0.000007648976715504 | | | |
| 3.1.465456 | RAMA KUMI | ADDRESS REDACTED | | | ADA 0.102520338587B2<br>BTC 0.000000756066503975 | | | |
| 3.1.465457 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.000033783332700G<br>DOT 0.015217617894922Z | | | |
| 3.1.465458 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.00126656027560351<br>BUSD 0.73993679673073B | | | |
| 3.1.465459 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.003746792250130J<br>BTC 0.001351525317B350B | | | |
| 3.1.465460 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.00000000266113803B<br>CEL 0.2196203074184d<br>XTZ 0.0429456023459357 | | | |
| 3.1.465461 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.000971830025911788<br>BTC 0.000000219337850338 | | | |
| 3.1.465462 | RAMA KUMI | ADDRESS REDACTED | | | UNCH 0.084122560545008J<br>BTC 0.000000093666645204 | | | |
| 3.1.465463 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.0005191693710745D5<br>BTC 0.000000774395796081 | | | |
| 3.1.465464 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.00052840470826860122<br>BTC 0.000000335681453051 | | | |
| 3.1.465465 | RAMA KUMI | ADDRESS REDACTED | | | UNCH 0.182899723620143<br>BTC 0.000000341804471356 | | | |
| 3.1.465466 | RAMA KUMI | ADDRESS REDACTED | | | BNB 0.000973731612734418<br>BTC 0.000000228697690348 | | | |
| 3.1.465467 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.0011326054456609B<br>DOT 0.091419711B760495 | | | |
| 3.1.465468 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.000000527301593774<br>BUSD 0.32458319149600J | | | |
| 3.1.465469 | RAMA KUMI | ADDRESS REDACTED | | | ADA 0.25443603903549<br>BTC 0.0000002401722116465 | | | |
| 3.1.465470 | RAMA KUMI | ADDRESS REDACTED | | | BTC 0.00000053074200B683<br>BUSD 0.32327114631497Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465471 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00000003442160165<br>DOT 0.01462113473454 | | | |
| 3.1.465472 | RAMA KLIM | ADDRESS REDACTED | | | BNB 0.00423058727924<br>BTC 0.00117439812096 | | | |
| 3.1.465473 | RAMA KLIM | ADDRESS REDACTED | | | BTC 0.00117791117996456<br>USDT ERC20 2.40973365722544 | | | |
| 3.1.465474 | RAMA KRISHNA AUDIREDDY | ADDRESS REDACTED | | | BTC 1.10156923073786<br>CEL 1.15116892753898<br>OMG 0.0303498890769727<br>USDC 46246.9755371066<br>USDT ERC20 216.375898767739 | | | |
| 3.1.465475 | RAMA KRISHNA MOHAN NARLA | ADDRESS REDACTED | | | BTC 0.00000062450578252<br>CEL 1.13295449960538<br>SGB 0.03910641533297 9<br>XRP 0.25503285483246 | | | |
| 3.1.465476 | RAMA KRISHNAM RAJU BHUPATIRAJU | ADDRESS REDACTED | | | BTC 0.00211326035960693<br>USDC 67092.3964044814 | | | |
| 3.1.465477 | RAMA MALINE | ADDRESS REDACTED | | | BTC 0.00020305385112093 6 | BTC 0.27613659027321<br>ETH 1 | | |
| 3.1.465478 | RAMA PRASADU PULI | ADDRESS REDACTED | | | BTC 0.00991121553635 89<br>ETH 10.26665899592<br>MATIC 7.33964997478 14 | | | |
| 3.1.465479 | RAMA RENATO BOZZINI | ADDRESS REDACTED | | | BTC 0.00126159406837561 | | | |
| 3.1.465480 | RAMA SAMANTA | ADDRESS REDACTED | | | BUSD 404.384471181406 | | | |
| 3.1.465481 | RAMA SATYA VISWA PRASAD KONKIMALLA | ADDRESS REDACTED | | | BAT 2.96928263758437<br>BTC 0.00133975830164925<br>EOS 0.9770257951953 65<br>ETH 0.00226226482683131<br>LINK 0.01647109624767 48<br>XLM 0.00143158496266585 | | | |
| 3.1.465482 | RAMA SHOTTON | ADDRESS REDACTED | | | BTC 0.00227617501773616<br>ETH 1.87658710538852 | | | |
| 3.1.465483 | RAMA YAFFE | ADDRESS REDACTED | | | BTC 0.10772092168731 3 | | | |
| 3.1.465484 | RAMACHANDRAN PUNESHWARI | ADDRESS REDACTED | | | BTC 0.000000006711648981 | | | |
| 3.1.465485 | RAMACHANDRAN SRINIVASAN | ADDRESS REDACTED | | | CEL 0.00719649970765388<br>BTC 0.00028277136357662 3<br>COMP 0.0018601297672043 6<br>LINK 0.09753575898383 5<br>SNX 0.36944134297492 6<br>XLM 6.79866924337054<br>XRP 0.0000003955827288 22 | | | |
| 3.1.465486 | RAMACHANDRAN THANGAVELU | ADDRESS REDACTED | | | BTC 1.04953385082996 06 | | | |
| 3.1.465487 | RAMADHMETIA PORTIA MACHOGA | ADDRESS REDACTED | | Yes | USDT ERC20 0.50758091185873 9 | | | ADA 4226.12739872349 |
| 3.1.465488 | RAMAKANTH VEMULURI | ADDRESS REDACTED | | | ADA 21.8716012765017<br>CEL 0.47842104185783<br>AAVE 2.16502422222017<br>BTC 1.54839034987 9<br>COMP 2.17580963504307<br>LINK 27.7430098946385<br>LTC 1.91387179439553<br>MATIC 1032.32597242591<br>SNX 53.6467454036816 | | | |
| 3.1.465489 | RAMAKRISH PINNINTI | ADDRESS REDACTED | | Yes | BTC 1.0792930406599E-06<br>ETH 20.061876159023 2<br>USDC 183.507245934649 | AAVE 4.1978177915 9567<br>AVAX 0.5<br>DOT 539<br>LINK 395<br>SOL 0.02<br>USDC 34.586 | | ADA 13472.8021822084<br>BTC 1.16249039 |
| 3.1.465490 | RAMAKRISHNA-GOWDA | ADDRESS REDACTED | | | AAVE 0.0061522311005692 2<br>ADA 5.45076027462734<br>BAT 2.32406725688958<br>BCH 0.0009533414741595 6<br>BTC 0.00754327199662385<br>CEL 105.587963589014<br>COMP 0.00100076163596369<br>DASH 0.0291901595544989<br>EOS 0.2855081898203 59<br>ETC 0.0303070395834091<br>ETH 0.00002377429199863 2<br>LINK 0.09778695016195 83<br>LTC 0.03743879384651 5<br>MATIC 4.75410576686896<br>OMG 0.0279623875832133<br>SGB 2.34795928582272<br>SNX 0.37757669326075<br>UNI 0.10465950714 7706<br>XLM 5.62676655700558<br>XRP 6.66887791683438<br>ZEC 0.00095138772593991 9<br>ZRX 0.99737381297771 5 | BTC 0.000000001023140632<br>SGB 1667.89713 89335<br>XLM 0.0000000563650181 6<br>ZEC 0.0000000760463953 | | |
| 3.1.465491 | RAMAKRISHNA HARISH CANJEEVARAM | ADDRESS REDACTED | | | BTC 0.00106119988019728<br>USDC 540.3648166493 38 | | | |
| 3.1.465492 | RAMAKRISHNA PAMARTHI | ADDRESS REDACTED | | | BTC 0.00000000878831 0603<br>CEL 2.84183685723529<br>USDT ERC20 0.37988970693 234<br>XRP 0.33605398815861 52 | | | |
| 3.1.465493 | RAMAKRISHNA PARMAR | ADDRESS REDACTED | | | BTC 0.00044994015213514 3<br>CEL 0.69809311503924 3<br>LINK 0.04620798541539 1<br>LTC 0.00260066127733519 | | | |
| 3.1.465494 | RAMAKRISHNAN ANANTHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00696034046009435<br>CEL 47.2940130995459<br>DOT 156.908269545865<br>ETH 3.03716632329095<br>MATIC 1726.93763384945<br>FAX 577.937214801418<br>SNX 509.711681304714<br>USDC 5067.939709887 9<br>USDT ERC20 577.063085525317 | | | |
| 3.1.465495 | RAMAKRISHNAN BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.00000083717636796 1 | | | |
| 3.1.465496 | RAMAKRISHNAN GOVINDARAJ | ADDRESS REDACTED | | | MATIC 0.00363864723035134<br>BTC 0.00000024255335740 3 | | | |
| 3.1.465497 | RAMAKRISHNAN SATHYAVAGEESWARAN | ADDRESS REDACTED | | | USDC 0.001471418344231 8<br>BTC 0.00286647913260333<br>CEL 163.464699614479<br>ETH 1.1986412414813 9<br>SGB 515.018589220799<br>XRP 3446.859058372 98 | | | |
| 3.1.465498 | RAMAL HORN | ADDRESS REDACTED | | | BTC 0.00362897604035189<br>ETH 0.24975518660265 | | | |
| 3.1.465499 | RAMALAKSHMI RAMAMOORTHY | ADDRESS REDACTED | | | BTC 0.00027458198073881 1<br>DOT 0.08928684141399518<br>ETH 0.00608498978889664<br>MATIC 1.52559484345054 | | | |
| 3.1.465500 | RAMALINGA BALA PHANI GANESH SAI NAVULURI | ADDRESS REDACTED | | | ETH 0.000001398656211448 | | | |
| 3.1.465501 | RAMALINGAYYA SUDHEER CHAKKA VENKATA | ADDRESS REDACTED | | | BTC 0.69852774418385 3<br>ETH 29.9862505358003<br>LTC 28.1431374188746<br>MATIC 2326.46380592881<br>SNX 52.2767629605984<br>USDC 55755.9881049436 | | | |
| 3.1.465502 | RAMAMURTHY MAHESH | ADDRESS REDACTED | | | MATIC 0.0690353788791896 | | | |
| 3.1.465503 | RAMAN BINDISH | ADDRESS REDACTED | | | BTC 0.00043075131008822 2<br>MATIC 0.0712987655813417<br>SNX 4.19663151066543<br>USDC 0.3990694746 6727 | | | |
| 3.1.465504 | RAMAN BINDILSH | ADDRESS REDACTED | | | CEL 1.0957113442968 2<br>MCDAI 22.4051715060092 | | | |
| 3.1.465505 | RAMAN OZIDUKH | ADDRESS REDACTED | | | BTC 1.4538760218379 9E-06<br>USDC 0.1940381383 7052 | | | |
| 3.1.465506 | RAMAN KATSUBA | ADDRESS REDACTED | | | BTC 0.0010962039053587<br>CEL 0.00148385864583356<br>ETH 0.00027535586027 0052<br>LTC 0.00038889604728315 2 | | | |
| 3.1.465507 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00001216743981189 3<br>BTC 0.0000007596053033 16 8 | | | |
| 3.1.465508 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.00097710142422035<br>BTC 0.00000025235895835 1 | | | |
| 3.1.465509 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000083008590303 6<br>BUSD 0.75384530782770 9 | | | |
| 3.1.465510 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0009773185322966262<br>BTC 0.0000000227382762226 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465511 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000000384956715.3<br>CEL 0.0021402957704709<br>DOT 0.0267337345106366 | | | |
| 3.1.465512 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0009781647479258.95<br>BTC 0.0000003299408446605<br>BTC 0.0000033713490379 | | | |
| 3.1.465513 | RAMAN KLIM | ADDRESS REDACTED | | | DOT 0.0287949773699311 | | | |
| 3.1.465514 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000008313673540.82<br>MATIC 0.4213619162746694 | | | |
| 3.1.465515 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0016445130187049 | | | |
| 3.1.465516 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000004113418622.8<br>BTC 0.0000000077436249.68 | | | |
| 3.1.465517 | RAMAN KLIM | ADDRESS REDACTED | | | CEL 0.5562335304834.72 | | | |
| 3.1.465518 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0012750873434830.2<br>LUNC 0.0148047103197606 | | | |
| 3.1.465519 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000002440488681.27<br>DOT 0.0137482898011144 | | | |
| 3.1.465520 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000009004423649516<br>BUSD 0.4112850781448.38 | | | |
| 3.1.465521 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000000077436249.68<br>CEL 0.2306964643791.06<br>DOT 0.0000000000032096317 | | | |
| 3.1.465522 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0009742291046012.34<br>BTC 0.0000002240472258.63 | | | |
| 3.1.465523 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0005171268033210.884<br>BTC 0.0000007516107938.15 | | | |
| 3.1.465524 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0011340640090723<br>DOT 0.0666745751734622 | | | |
| 3.1.465525 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000005950208267.25<br>BUSD 0.5778642608937.73 | | | |
| 3.1.465526 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000009183782844.8<br>BUSD 0.7520432315352.68 | | | |
| 3.1.465527 | RAMAN KLIM | ADDRESS REDACTED | | | BNB 0.0001411205450578709<br>BNB 0.0015088321493141 | | | |
| 3.1.465528 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000001664999331 | | | |
| 3.1.465529 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000059660128324.2<br>USDC 0.5796012418411666<br>1INCH 0.1567807907099.32 | | | |
| 3.1.465530 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0194181341933618<br>CEL 1.9525130707766<br>LINK 0.0116612303261809 | | | |
| 3.1.465531 | RAMAN KLIM | ADDRESS REDACTED | | | MATIC 0.2689231552632247<br>BNB 0.0029847854378009 | | | |
| 3.1.465532 | RAMAN KLIM | ADDRESS REDACTED | | | BTC 0.0017847988786161.3<br>BTC 0.0000003982724302.85 | | | |
| 3.1.465533 | RAMAN KUZMIANKOV | ADDRESS REDACTED | | | BTC 0.0000001935909889.3<br>USDC 0.4281096133152.725 | | | |
| 3.1.465534 | RAMAN OHRI | ADDRESS REDACTED | | | BTC 0.0000032540654597<br>BTC 0.0193734140183932 | | | |
| 3.1.465535 | RAMAN PATEL | ADDRESS REDACTED | | | ETH 0.590085279737954<br>MATIC 1255.86754923254 | | | |
| 3.1.465536 | RAMAN PIVAVARCHUK | ADDRESS REDACTED | | | USDC 6687.72578041124<br>BTC 0.0011041242716019<br>USDC 20504.09724243 | | | |
| 3.1.465537 | RAMAN PRAKAPCHUK | ADDRESS REDACTED | | | BTC 0.0021113978940580.5<br>USDT ERC20 503.184525944856 | | | |
| 3.1.465538 | RAMAN RAHUIV SEWULGATH | ADDRESS REDACTED | | | BTC 0.0163607085762958 | | | |
| 3.1.465539 | RAMAN SAHU | ADDRESS REDACTED | | | CEL 55.0419312247729 | | | |
| 3.1.465540 | RAMAN SHARMA | ADDRESS REDACTED | | | BTC 0.0000361610106190806<br>MCDAI 0.0999289264470784 | | | |
| 3.1.465541 | RAMAN SINGH | ADDRESS REDACTED | | | USDC 0.3578763779799007<br>BTC 0.3277982463961.65<br>CEL 30.2833664276067 | | | |
| 3.1.465542 | RAMAN SUSHANSKI | ADDRESS REDACTED | | | DOT 144.08851244012<br>ETH 2.5554659959955 | | | |
| 3.1.465543 | RAMANA DUTT | ADDRESS REDACTED | | | BTC 0.0000004681320573.07<br>USDC 0.4370237133456.48<br>BTC 0.0000185714651189.31<br>ETH 0.0118431203945631<br>LTC 0.0082766317468.4309<br>MANA 0.1492645050970.19<br>MATIC 23.1913101597611<br>SUSHI 0.4127305127455.68 | MATIC 0.00580904458791582 | | |
| 3.1.465544 | RAMANA RAPALLY | ADDRESS REDACTED | | | 1INCH 206.06127731374.8<br>BTC 0.0170111522330331<br>MATIC 628.3703098966<br>SNX 14.436347287523.6 | | | |
| 3.1.465545 | RAMANA REDDY AVULA | ADDRESS REDACTED | | | ADA 0.15695422679578.8<br>BNB 0.0000211316377215149<br>BTC 0.0000023375713735.47<br>USDT ERC20 0.360370734266075 | | | |
| 3.1.465546 | RAMANA SAKETH VANGA | ADDRESS REDACTED | | | BTC 0.0011529281699784.5<br>KLM 20.357987410331.7<br>XRP 271.95777 | | | |
| 3.1.465547 | RAMANAHARAN RAMCHRAN | ADDRESS REDACTED | | | BTC 0.0000204668846172.3<br>CEL 0.0012309709694139<br>ETH 0.00000552999647586.1 | | | |
| 3.1.465548 | RAMANAMMA MADDU | ADDRESS REDACTED | | | ADA 0.0265120892920514<br>BTC 0.0000000491216518829<br>CEL 0.0139244135041046<br>MCDAI 0.0210143718370351<br>USDT ERC20 0.0892757890963668<br>KLM 0.2059306182177.56<br>XRP 0.0414523501153914 | | | |
| 3.1.465549 | RAMANANDA ANGOM | ADDRESS REDACTED | | | CEL 0.0521231784734151<br>ETH 0.0016925081177267.4 | | | |
| 3.1.465550 | RAMANARAYANAN SRIDHARAN | ADDRESS REDACTED | | | BTC 0.0000443258014324389 | | | |
| 3.1.465551 | RAMANDEEP DHALIWAL | ADDRESS REDACTED | | | BTC 1.56124<br>CEL 698.714987433514<br>ETH 7.29628844929017 | | | |
| 3.1.465552 | RAMANDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.0000000537632142<br>CEL 65.6309742054464 | | | |
| 3.1.465553 | RAMANDEEP GILL | ADDRESS REDACTED | | | BTC 0.0153333384772454<br>ETH 0.0000190548818860305 | | | |
| 3.1.465554 | RAMANDEEP GREWAL | ADDRESS REDACTED | | | BTC 0.0370202446685846<br>CEL 49.8866743096011<br>ETH 0.16619768<br>ZEC 1.083423 | | | |
| 3.1.465555 | RAMANDEEP PANGLI | ADDRESS REDACTED | | | ADA 24.2479488226881<br>BTC 0.0017355827206505.7<br>MATIC 337.308533605292 | | | |
| 3.1.465556 | RAMANDEEP SAROYA | ADDRESS REDACTED | | | BTC 0.0010709751587063<br>BUSD 2.13061643557109 | | | |
| 3.1.465557 | RAMANDEEP VILKHU | ADDRESS REDACTED | | | BTC 0.2129445807708.82<br>SNX 22.3390163923304<br>UNI 51.2539681912586 | | | |
| 3.1.465558 | RAMANI SANMUGAM | ADDRESS REDACTED | | | BTC 0.0000002356164548819 | | | |
| 3.1.465559 | RAMANJANEYULU NAYAK KETHAVATHU | ADDRESS REDACTED | | | BTC 0.0011743758502186<br>XRP 479.76127893411.3 | | | |
| 3.1.465560 | RAMANJANEYULU PERUSOMULA | ADDRESS REDACTED | | | BTC 0.0204079690327437 | | | |
| 3.1.465561 | RAMANJENEYA REDDY CHEREDDY | ADDRESS REDACTED | | | CEL 1.11921526659718<br>SNX 43.0364147763058 | | | |
| 3.1.465562 | RAMANKUTTY P | ADDRESS REDACTED | | | BTC 0.0000000002157987529<br>CEL 0.7079739400231313 | | | |
| 3.1.465563 | RAMANO ALVAREZ SPRUEIL | ADDRESS REDACTED | | | BTC 0.0949925634499109<br>ETH 14.7373931108289<br>LINK 1011.46460851327<br>LTC 4.25924385472271<br>MATIC 1883.3630463569 | CEL 47.5246457383956 | | |
| 3.1.465564 | RAMANPREET SINGH | ADDRESS REDACTED | | | SNX 31.8271288614511<br>ADA 376.3<br>CEL 6.87306563054493 | | | |
| 3.1.465565 | RAMANPREET SINGH SOHAL | ADDRESS REDACTED | | | BTC 0.0000000003134084.15<br>CEL 48.3444458007087<br>LTC 0.00081245012067045<br>USDC 7044.69257735474 | | | |
| 3.1.465566 | RAMANUJAM MARIAPPAN | ADDRESS REDACTED | | | ETH 0.0015418072119000.79 | | | |
| 3.1.465567 | RAMANUJAPURAM RAGHUVIR | ADDRESS REDACTED | | | ADA 2129.16430358692<br>BTC 1.96104892871316<br>ETH 15.5424399323447<br>MATIC 247.162103629383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465548 | RAMANYAKA MIYURANGA | ADDRESS REDACTED | | | BNB 0.000000004253852047 BTC 0.000000002358020058 CEL 2.845730140246399 | | | |
| 3.1.465569 | RAMAR NATESAN | ADDRESS REDACTED | | | BTC 0.000000455677173153 CEL 0.167511536313555 | | | |
| 3.1.465570 | RAMAR PICHAKARAN | ADDRESS REDACTED | | | BTC 0.000000046183424 CEL 0.237198705215169 | | | |
| 3.1.465571 | RAMARAJU RAVINDRA | ADDRESS REDACTED | | | BTC 0.001262966791517611 XRP 0.511409032964724 | | | |
| 3.1.465572 | RAMARIO CHAPMAN | ADDRESS REDACTED | | | MANA 0.003480554587193722 MATIC 0.146366491563463 SUSHI 0.005345644065498857 | | | |
| 3.1.465573 | RAMART KANYA | ADDRESS REDACTED | | | BTC 0.000000004649034674 CEL 0.000062637954556305 USDT ERC20 0.291910930208787 | | | |
| 3.1.465574 | RAMASAMY VENUGOPAL | ADDRESS REDACTED | | | CEL 0.265962441158986 XRP 0.794513960261045 | | | |
| 3.1.465575 | RAMAT ABDUL | ADDRESS REDACTED | | | BTC 0.000000007081141263 | | | |
| 3.1.465576 | RAMAYE PANDURANGAN | ADDRESS REDACTED | | | CEL 0.049963510156879 | | | |
| 3.1.465577 | RAMAYIDDHYA RAWAT | ADDRESS REDACTED | | | CEL 0.032855028528154 | | | |
| 3.1.465578 | RAMAZ BLISKHIKIDZE | ADDRESS REDACTED | | | ADA 0.067658570629131 | | | |
| 3.1.465579 | RAMAZ BLISKHIKIDZE | ADDRESS REDACTED | | | ADA 400.122046027914 | | | |
| 3.1.465580 | RAMAZAN AL | ADDRESS REDACTED | | | BTC 0.001574505605239995 ETH 2.47501709321999E-07 | | | |
| 3.1.465581 | RAMAZAN ATALAY | ADDRESS REDACTED | | | ETH 0.000000228417073765 | | | |
| 3.1.465582 | RAMAZAN BALA | ADDRESS REDACTED | | | ETH 0.000000511102779446466 | | | |
| 3.1.465583 | RAMAZAN BALI | ADDRESS REDACTED | | | BTC 0.000000003443120172 CEL 0.260067166808462 USDT ERC20 0.000000714984587178 | | | |
| 3.1.465589 | RAMAZAN BENLI | ADDRESS REDACTED | | | ETH 0.000003949233195925 | | | |
| 3.1.465585 | RAMAZAN BULUT | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | | |
| 3.1.465586 | RAMAZAN DOGAN | ADDRESS REDACTED | | | CEL 0.000218132486940059 | | | |
| 3.1.465587 | RAMAZAN DURMAZ | ADDRESS REDACTED | | | ETH 0.000000701751071404 | | | |
| 3.1.465588 | RAMAZAN ESAT ARSLAN | ADDRESS REDACTED | | | BTC 0.000000000378849143 CEL 0.023138236968707 USDT ERC20 0.389970324961095 | | | |
| 3.1.465589 | RAMAZAN ISLERDEMIR | ADDRESS REDACTED | | | CEL 116.515552467758 MATIC 2018.091222 | | | |
| 3.1.465590 | RAMAZAN KAPTAN | ADDRESS REDACTED | | | CEL 0.000060504810859339 | | | |
| 3.1.465591 | RAMAZAN KERIM SATIN | ADDRESS REDACTED | | | ETH 0.000002058392595623 | | | |
| 3.1.465592 | RAMAZAN KESER | ADDRESS REDACTED | | | CEL 0.000213568466745546 | | | |
| 3.1.465593 | RAMAZAN KIRBAS | ADDRESS REDACTED | | | CEL 0.000682703889603976 | | | |
| 3.1.465594 | RAMAZAN KOC | ADDRESS REDACTED | | | ETH 0.000001732991159339 | | | |
| 3.1.465595 | RAMAZAN NKCAN | ADDRESS REDACTED | | | CEL 0.000224468616378819 | | | |
| 3.1.465596 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000006540920921779 | | | |
| 3.1.465597 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001647947697682 | | | |
| 3.1.465598 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000607337075224 | | | |
| 3.1.465599 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000013388327853664 | | | |
| 3.1.465600 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001206714847481 | | | |
| 3.1.465601 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001524363992483 | | | |
| 3.1.465602 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000011583444432848 | | | |
| 3.1.465603 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000012507515100835 | | | |
| 3.1.465604 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001206051229247 | | | |
| 3.1.465605 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001406640029873 | | | |
| 3.1.465606 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000783973475972 | | | |
| 3.1.465607 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000860814593191 | | | |
| 3.1.465608 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000020477558515 | | | |
| 3.1.465609 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000951785801437 | | | |
| 3.1.465610 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001686187557072 | | | |
| 3.1.465611 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000714709733688 | | | |
| 3.1.465612 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000912402738698 | | | |
| 3.1.465613 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000717619253149 | | | |
| 3.1.465614 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000000748256408644 | | | |
| 3.1.465615 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001390869388256 | | | |
| 3.1.465616 | RAMAZAN OLGUN | ADDRESS REDACTED | | | ETH 0.000001305296684844 | | | |
| 3.1.465617 | RAMAZAN RAMAZANOV | ADDRESS REDACTED | | | BTC 0.000000707154526344 OMG 0.008611289127196446 | | | |
| 3.1.465618 | RAMAZAN SAYGINER | ADDRESS REDACTED | | | CEL 0.000219958134457249 | | | |
| 3.1.465619 | RAMAZAN SIMSEK | ADDRESS REDACTED | | | CEL 0.000221240774425886 ETH 0.000000021534892991 | | | |
| 3.1.465620 | RAMAZ SHARKADZE | ADDRESS REDACTED | | | ADA 0.199265063613616 BTC 0.000000034660201411 | | | |
| 3.1.465621 | RAMBABU PRAJAPATI | ADDRESS REDACTED | | | CEL 1.08258053144782 | | | |
| 3.1.465622 | RAMBACHAN NISHAD | ADDRESS REDACTED | | | BTC 0.000000009976741227 CEL 0.579031744671306 USDT ERC20 0.000000665065083413 | | | |
| 3.1.465623 | RAMBERTO JR SOSA CUETO | ADDRESS REDACTED | | | BTC 0.000189074680334993 CEL 0.226159305489355 | | | |
| 3.1.465624 | RAMBO CIKARIC | ADDRESS REDACTED | | | CEL 0.085609784058843 SGB 9.168383697 | | | |
| 3.1.465625 | RAMCHANDRA MARWAL | ADDRESS REDACTED | | | BTC 0.000000027325001014 GUSD 0.431871553304476 | | | |
| 3.1.465626 | RAMDAS GAWAS | ADDRESS REDACTED | | | BTC 0.000000003290217641 USDC 0.323009771281509 | | | |
| 3.1.465627 | RAMDAS MENOM | ADDRESS REDACTED | | | BTC 0.128918881297707 CEL 0.769702129289084 | | | |
| 3.1.465628 | RAMDHANI SAEFULLOH | ADDRESS REDACTED | | | CEL 1.07341702392745 | | | |
| 3.1.465629 | RAMDI ABDELLAH | ADDRESS REDACTED | | | CEL 0.088219688120821S | | | |
| 3.1.465630 | RAMEEZ LALANI | ADDRESS REDACTED | | | BTC 0.030438090349839 ETC 0.74967860518043S ETH 0.000188363899871832 GUSD 0.730644234172294 MATIC 0.534233168871824 SNX 102.399023900006 USDC 422.114034431916 USDT ERC20 1682.303455725A | USDC 1000 | | |
| 3.1.465631 | RAMEEZ M ADHIKARI | ADDRESS REDACTED | | | ETH 0.001494623585623 | | | |
| 3.1.465632 | RAMEEZ NAFEES | ADDRESS REDACTED | | | CEL 0.012693495647776 | | | |
| 3.1.465633 | RAMEL GALLO | ADDRESS REDACTED | | | BTC 0.000006478095576453 CEL 0.002041336449710272 | | | |
| 3.1.465634 | RAMEL MANDANTE | ADDRESS REDACTED | | | USDT ERC20 1047.40333657066 | | | |
| 3.1.465635 | RAMELL DAVIS | ADDRESS REDACTED | | | LTC 0.000000048485651 | LTC 0.000098599793411899 | | |
| 3.1.465636 | RAMENE ANTHONY | ADDRESS REDACTED | | | MATIC 0.783820356190132 CEL 1.12612386451627B | | | |
| 3.1.465637 | RAMERRO DYAS | ADDRESS REDACTED | | | ETH 0.000004070887927771 BTC 0.000038015742538988 | | | |
| 3.1.465638 | RAMESH ADHIKARI | ADDRESS REDACTED | | | ETH 0.011550355240626 BTC 0.000001072824728584 CEL 0.120729197249131 | | | |
| 3.1.465639 | RAMESH BABU HEMANATH BABU | ADDRESS REDACTED | | | ETH 0.001835101971529895 USDT ERC20 0.188853204106537 BTC 0.000060611951168721 XLM 0.367091302521904 | | | |
| 3.1.465640 | RAMESH BABU MADDIPOTI | ADDRESS REDACTED | | | CEL 0.000197715820437669 | AVAX 376.987 BTC 0.000000120892623972 LINK 713.48506209 MATIC 4887.6815776 | | |
| 3.1.465641 | RAMESH BAGHEL | ADDRESS REDACTED | | | BTC 0.000000060661911132 CEL 1.00446906370996 USDT ERC20 0.087037188316658 | | | |
| 3.1.465642 | RAMESH CHAND | ADDRESS REDACTED | | | BTC 0.000000000000000000 CEL 0.000000000000000561 | | | |
| 3.1.465643 | RAMESH CHANDER | ADDRESS REDACTED | | | AVAX 7.08841891404613 BTC 0.071231303640669 DOT 9.78888349768116 ETH 0.968683751991607 SOL 6.27900570777386 USDC 2838.65001441626 | BTC 0.001233737901033729 | | |
| 3.1.465644 | RAMESH CHANDER JOSHI | ADDRESS REDACTED | | | GUSD 26500.2875878881 | | | |
| 3.1.465645 | RAMESH CHANDRA | ADDRESS REDACTED | | | AVAX 13.864348473735S BTC 0.001073223774362496 CEL 15.7794883861776 | AVAX 1.15050469673857 | | |
| 3.1.465646 | RAMESH CHHETRI | ADDRESS REDACTED | | | XLM 8.7438613868452 | | | |
| 3.1.465647 | RAMESH DIXIT | ADDRESS REDACTED | | | CEL 125.83198224694S MANA 3.7004014559807 | | | |
| 3.1.465648 | RAMESH GOVANNANAVAR | ADDRESS REDACTED | | | BTC 0.000000207113364408 CEL 0.009544370644931915 | | | |
| 3.1.465649 | RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000001199064590208 DOT 0.057542523850488 | | | |
| 3.1.465650 | RAMESH JOSHI | ADDRESS REDACTED | | | BTC 0.001169708460159925 CEL 45.2364377546077 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465651 | RAMESH KARRI | ADDRESS REDACTED | | | CEL 0.0111705722209886<br>SGB 0.0531011831546638<br>USDT ERC20 1.33853542415724<br>XRP 0.366551014163657 | | | |
| 3.1.465652 | RAMESH KATEGARU | ADDRESS REDACTED | | | BTC 0.00112945853757708 | | | |
| 3.1.465653 | RAMESH KHAVAS | ADDRESS REDACTED | | | CEL 1.08234636005271 | | | |
| 3.1.465654 | RAMESH KOTTAPPURATH | ADDRESS REDACTED | | | AVAX 12.3583524880378<br>BTC 0.125898956932931<br>DOT 14.2843999148371<br>ETH 1.02985088893998<br>MATIC 0.85563742013909<br>SNX 116.33101831413<br>SOL 8.41926356108377<br>USDC 529.259114192642 | | | |
| 3.1.465655 | RAMESH KUMAR M | ADDRESS REDACTED | | | CEL 0.0063661625351088<br>ZEC 0.0000129 | | | |
| 3.1.465656 | RAMESH KUMAR PRAJAPAT | ADDRESS REDACTED | | | BTC 0.00164620455099002<br>ETH 0.00000101938213471 | | | |
| 3.1.465657 | RAMESH KUMAR RANGASAMY | ADDRESS REDACTED | | | ADA 6111.0871042082<br>BTC 0.00111038208120157<br>CEL 0.1947277366300292<br>DOT 61.0595128568167 | | | |
| 3.1.465658 | RAMESH KUMAR SINGAM | ADDRESS REDACTED | | | BTC 0.00232595151338201<br>TAUD 0.998904616603377<br>USDT ERC20 0.52429372180656 | | | |
| 3.1.465659 | RAMESH MANIAN | ADDRESS REDACTED | | | BCH 7.19036341304669<br>BSV 6.98232414091767<br>ETH 1.80761358556873 | | | |
| 3.1.465660 | RAMESH MOHATA | ADDRESS REDACTED | | Yes | BCH 0.0000000826785803<br>BSV 0.0000000044909465<br>BTC 0.00000618300830962<br>CEL 15.900127759611<br>KNC 0.13127889843621<br>LUNC 2001<br>MCDAI 0.617081127383876<br>OMG 2177.48067613741<br>USDT ERC20 656.623308961571<br>ZEC 74.4549072717916<br>ZRX 1.82428372766435 | | | BCH 240.297953019312<br>KNC 17525.7731958762<br>OMG 7843.13716762<br>ZEC 583.23378442613<br>ZRX 49200.0954588274 |
| 3.1.465661 | RAMESH NAIK BANAVATH | ADDRESS REDACTED | | | BTC 0.00122895287651429<br>MATIC 803.200641694638<br>SNX 15.8463221701977 | | | |
| 3.1.465662 | RAMESH NUTI | ADDRESS REDACTED | | | BTC 0.208943752524534 | | | |
| 3.1.465663 | RAMESH PAUL | ADDRESS REDACTED | | | BTC 0.0000000591513627743 | | | |
| 3.1.465664 | RAMESH PRAJAPAT | ADDRESS REDACTED | | | BTC 0.0000001254636592<br>BUSD 0.40679066509455 | | | |
| 3.1.465665 | RAMESH PRAJAPATI | ADDRESS REDACTED | | | ETH 0.00753165126287098<br>LINK 0.0854796073827944<br>MANA 1.92330774722701 | | | |
| 3.1.465666 | RAMESH PURI | ADDRESS REDACTED | | | ADA 0.357241372404939<br>BTC 0.00130079045572334<br>CEL 4.36836267549821<br>MATIC 463.936948894492 | | | |
| 3.1.465667 | RAMESH RABADIYA | ADDRESS REDACTED | | | ADA 264.540181534287<br>BTC 0.04630957<br>CEL 104.616187892865<br>ETH 0.87716032<br>LTC 4.96421709697868<br>USDT ERC20 664.448735671304 | | | |
| 3.1.465668 | RAMESH RAJA | ADDRESS REDACTED | | | BTC 0.00054892550077.56<br>ETH 0.00070069788825896 | | | |
| 3.1.465669 | RAMESH RAJAMANICKAM | ADDRESS REDACTED | | | BTC 0.0000309755110579.48 | | | |
| 3.1.465670 | RAMESH RATHINAM | ADDRESS REDACTED | | | CEL 1.09202354585.39<br>USDC 0.000000061433683003 | | | |
| 3.1.465671 | RAMESH REDDY HANUMANTH GARI | ADDRESS REDACTED | | | ADA 534.440594183391<br>BCH 0.0000000541849478<br>BSV 4.45541761167957<br>BTC 0.0285894085873453<br>CEL 553.0054371077<br>ETH 0.0241694980330338<br>LINK 31.7013315006416<br>LTC 0.000000020746752.62<br>SGB 320.413623739055<br>XRP 2193.8572642384.48 | | | |
| 3.1.465672 | RAMESH SANA | ADDRESS REDACTED | | | SGB 1.278163929579.89<br>XRP 8.54230972449391 | | | |
| 3.1.465673 | RAMESH SRINIVASA | ADDRESS REDACTED | | | BTC 0.00145019798077636<br>USDC 10806.029187839.8 | | | |
| 3.1.465674 | RAMESH THUMU | ADDRESS REDACTED | | | CEL 13505.9806566367<br>ETH 6.52225592026472<br>MATIC 18365.8475448371 | | | |
| 3.1.465675 | RAMESH VELOO | ADDRESS REDACTED | | | ETH 1.05378661879047 | | | |
| 3.1.465676 | RAMESH WAGHMARE | ADDRESS REDACTED | | | BTC 0.0000007349325326.07<br>ETH 370.539389107916<br>LINK 2007.74939002421<br>LUNC 0.0000005691869612.05<br>UNI 0.0000229901901622.22<br>XRP 0.0000007544558231.5 | | | |
| 3.1.465677 | RAMESH WEERASEKARA | ADDRESS REDACTED | | | ADA 4604.68468464427<br>BTC 0.001073879922283.63<br>ETH 4.92540310844515 | | | |
| 3.1.465678 | RAMESH YENAMADDI | ADDRESS REDACTED | | | BAT 5.87663071182477<br>BTC 0.0167582296288526<br>CEL 12.4513177896633<br>ETH 2.3265120503006.06<br>MCDAI 0.0000000328388618.54<br>UNI 13.0644984730425<br>XRP 34.6940932059182<br>ZRX 4.03773899432909 | CEL 128.986373294504 | | |
| 3.1.465679 | RAMESHA KHAN | ADDRESS REDACTED | | | ETH 0.618679888806305<br>CEL 381.515041841077<br>ETH 6.6516022847939.7<br>MATIC 6489.249864477768<br>USDC 19483.3600583264 | | | |
| 3.1.465680 | RAMESHBABU NARAYANAN | ADDRESS REDACTED | | | BTC 0.03133169793565565 | | | |
| 3.1.465681 | RAMESHBHAI HAMIRAJI PATEL | ADDRESS REDACTED | | | CEL 0.0451996896634752<br>ETH 0.0014912241459037 | | | |
| 3.1.465682 | RAMESHKUMAR K P | ADDRESS REDACTED | | | ADA 221.4576904246.71<br>BTC 0.0000066215493537.5<br>CEL 0.92950328077853.5<br>USDT ERC20 0.51309392276093.2 | | | |
| 3.1.465683 | RAMESHKUMAR SHIHORA | ADDRESS REDACTED | | | BAT 46.014666459591<br>BTC 0.0044271107368898.8<br>XLM 1257.7312990745.1<br>XRP 434.5<br>ZEC 0.0611335816277.22<br>ZRX 9.17168209527512 | | | |
| 3.1.465684 | RAMESHKUMAR T | ADDRESS REDACTED | | | USDT ERC20 0.086369030715811.9 | | | |
| 3.1.465685 | RAMESHKUMAR VENKATACHALAM | ADDRESS REDACTED | | | BNT 0.0386691813141724 | | | |
| 3.1.465686 | RAMESHNAIDU APPIKONDA | ADDRESS REDACTED | | | BTC 0.00193202757245185<br>CEL 66.5623585970.29 | | | |
| 3.1.465687 | RAMESHWARAN KANESAN | ADDRESS REDACTED | | | ETH 1.74267989131738<br>BTC 0.0000027862451857.02<br>CEL 1.4445876608956.5<br>USDC 0.47996845183936.1 | | | |
| 3.1.465688 | RAMESHWOR SHRESTHA | ADDRESS REDACTED | | | BSV 0.2525288296423.59<br>BTC 0.23543702086684.83<br>ETH 0.00874459136297.46<br>LINK 20.7935829506.71<br>MATIC 738.60731433181.2<br>USDC 5.09949574735178<br>XRP 846.600217 | BTC 0.10980170332348.8 | | |
| 3.1.465689 | RAMESVARY HENAO | ADDRESS REDACTED | | | ADA 0.3206421065755.07<br>BTC 0.0019086568731916<br>USDC 0.25824650701986.8 | | | |
| 3.1.465690 | RAMEY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000007419317615.8<br>ETH 0.000257970994933516<br>LTC 0.00212071728904.44<br>OMG 0.03348796285891.29<br>XLM 0.646534528153083<br>ZRX 0.29930589446152 | | | |
| 3.1.465691 | RAMEY LONG | ADDRESS REDACTED | | | USDC 0.3572745631972.34 | | | |
| 3.1.465692 | RAMEZ AKBARI | ADDRESS REDACTED | | | BTC 0.0000003441806081.51 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465693 | RAMEZ FAHMY | ADDRESS REDACTED | | | BTC 0.181496881405995<br>CEL 25.0336123880738<br>DOT 83.3746192701147<br>ETH 1.09905784350747 | | | |
| 3.1.465694 | RAMEZ GHALY | ADDRESS REDACTED | | | USDC 0.0037029758199963 | CEL 0.000011021940851524 | | |
| 3.1.465695 | RAMEZ ZARIFA | ADDRESS REDACTED | | | BTC 0.188993101725517<br>ETH 2.05324233321509 | | | |
| 3.1.465696 | RAMPEL PACIFICO-HUGGINS | ADDRESS REDACTED | | | BTC 0.00000000377464850<br>CEL 7.47369914821397<br>ETH 0.000134921784808471<br>USDT ERC20 0.0344036483261117 | | | |
| 3.1.465697 | RAMGAUTHAM KRISHNAMURTHY | ADDRESS REDACTED | | | | AAVE 29.7541448859159<br>ADA 5.59375477397712<br>AVAX 20.359365300821<br>ETH 10.250595404952<br>LINK 25.4292215547821<br>MATIC 1813.71965886448 | | |
| 3.1.465698 | RAMI & LONA ATF R&L DINHA DINHA | ADDRESS REDACTED | | | ADA 173.961291937496<br>BTC 0.00216656321204B<br>CEL 3.14677759523095<br>XLM 614.759710665689 | | | |
| 3.1.465699 | RAMI A ABUHEJLEH | ADDRESS REDACTED | | | XRP 126.238792359176 | | | |
| 3.1.465700 | RAMI ABOULHOSN | ADDRESS REDACTED | | | BTC 0.00051221835583831<br>MANA 3.05328697828023 | | | |
| 3.1.465701 | RAMI AL HABSI | ADDRESS REDACTED | | | ADA 0.916150595859915<br>ETH 0.00096332578814907<br>LTC 0.00286083109351149<br>XRP 0.909761850807l98 | | | |
| 3.1.465702 | RAMI AL HZAY | ADDRESS REDACTED | | | BTC 0.00195331884921026<br>CEL 0.257721977672783<br>ETH 0.0000000273675897359<br>USDC 0.884355250468559 | | | |
| 3.1.465703 | RAMI ALCHEIKH | ADDRESS REDACTED | | | CEL 27.7969100008468<br>XRP 0.000000000183655093 | | | |
| 3.1.465704 | RAMI AL-DABAIN | ADDRESS REDACTED | | | BTC 0.0002663907946134408 | | | |
| 3.1.465705 | RAMI ALHASSAN | ADDRESS REDACTED | | | BTC 0.000000013098876137<br>ETH 0.000000046719765772<br>MATIC 0.0003251378637773737<br>USDC 0.0041173591930026l | BTC 0.00001146874548702б<br>ETH 0.0000378349865932266 | | |
| 3.1.465706 | RAMI ALHORINNE | ADDRESS REDACTED | | | BTC 0.0114134365698828 | | | |
| 3.1.465707 | RAMI ALISHI | ADDRESS REDACTED | | Yes | BTC 0.0001612600596643217<br>MATIC 776.616270638366<br>SOL 5.06637500701916<br>USDC 0.868248253706203 | BTC 0.0174374442733481<br>SOL 2.81022<br>USDC 528.861978183074 | | BTC 0.168179583494B9 |
| 3.1.465708 | RAMI AL-SALIHI | ADDRESS REDACTED | | | LTC 0.00361291993174063<br>XLM 1.765528010944411 | | | |
| 3.1.465709 | RAMI ALSAMMAN | ADDRESS REDACTED | | | BTC 0.00129882924912713<br>CEL 24.5670272969924 | | | |
| 3.1.465710 | RAMI ARISS | ADDRESS REDACTED | | | BTC 0.00401688931492259<br>USDC 0.0132925086755618 | | | |
| 3.1.465711 | RAMI ARRIOLA | ADDRESS REDACTED | | | BTC 0.0000006728807704411<br>BUSD 0.36876054836972ll7 | | | |
| 3.1.465712 | RAMI ASHHAB | ADDRESS REDACTED | | | AAVE 0.00519682299426565<br>BAT 2.15250101722318<br>BTC 0.0000910821560619<br>BUSD 0.024611095780455<br>COMP 0.00503480519842645<br>ETH 0.00942459807540112<br>LINK 0.128732719376038<br>SNX 0.585228735656909<br>ZRX 1.20335174358741 | BTC 0.00000000510720766 | | |
| 3.1.465713 | RAMI DE MARCHI | ADDRESS REDACTED | | | CEL 6.02354760981942<br>TALIO 0.0169596893609148<br>TUSD 23138.5.729831793<br>USDT ERC20 12.4202259909418 | | | |
| 3.1.465714 | RAMI DIHU | ADDRESS REDACTED | | | BCH 0.0047494211379718016<br>CEL 1.09660512093019<br>LTC 0.00646241992742037 | | | |
| 3.1.465715 | RAMI DINHA | ADDRESS REDACTED | | | ADA 175.99969633546<br>BTC 0.0024648003339048<br>CEL 3.613485650112963<br>XLM 918.806729923655 | | | |
| 3.1.465716 | RAMI DUGHMAN | ADDRESS REDACTED | | | USDC 3510.3696473206 | | | |
| 3.1.465717 | RAMI EFAL | ADDRESS REDACTED | | | BTC 2.9844500498440B<br>ETH 42.310453904591 | | | |
| 3.1.465718 | RAMI EL-SAYEGH | ADDRESS REDACTED | | | USDC 6274.09047225775<br>BTC 0.00100828726733003<br>CEL 104.666073150278<br>ETH 0.0218964806873613<br>MATIC 897 | | | |
| 3.1.465719 | RAMI ERDINC | ADDRESS REDACTED | | | BTC 0.00158113872314836 | | | |
| 3.1.465720 | RAMI FAKHOURY | ADDRESS REDACTED | | | BCH 0.01475074<br>BNT 14.1596972<br>CEL 45.3383517922796<br>DASH 0.04952712<br>DOT 4.4391751<br>EOS 10.0472<br>ETH 0.02501665<br>LTC 0.13550496<br>MATIC 684.90116744<br>SGB 0.55907<br>SNX 7.5340087<br>UNI 0.9999966<br>XLM 40.749981<br>XRP 30.720333 | | | |
| 3.1.465721 | RAMI FETYANI | ADDRESS REDACTED | | | BAT 5.57028064881872<br>BTC 0.0041873340730741<br>CEL 40.291558734875l2<br>COMP 0.0104554163461042<br>DASH 0.0368391548610438<br>MANA 11.3490480967561<br>XLM 12.8261354734704<br>ZEC 0.00255187106236519 | | | |
| 3.1.465722 | RAMI GABRIEL | ADDRESS REDACTED | | | CEL 1.11309421152861<br>ETH 0.06682386343661l33<br>SGB 72.7521766663235<br>XRP 475.938307509009 | | | |
| 3.1.465723 | RAMI GERSHUNI | ADDRESS REDACTED | | | DOT 66.7217976490121 | | | |
| 3.1.465724 | RAMI GILADA | ADDRESS REDACTED | | | BTC 0.0011404068971809l<br>CEL 6.82394251566775<br>ETH 0.15602259861431l7 | | | |
| 3.1.465725 | RAMI GN | ADDRESS REDACTED | | | BTC 0.00000038855047272S<br>USDT ERC20 72.76.2364231749B | | | |
| 3.1.465726 | RAMI GUIRGUIS | ADDRESS REDACTED | | | CEL 743.173428504922<br>ETH 0.00194480687829859<br>PAX 792.340936740114<br>PAXG 0.0236395615420994 | | | |
| 3.1.465727 | RAMI HADDAD | ADDRESS REDACTED | | | ADA 410.557701173968<br>BTC 0.00001080596366525 7<br>DOT 0.0325627641670079<br>ETH 0.4279500222233967<br>GUSD 0.1066351013267 51 | BTC 0.0000003471591428549<br>DOT 0.00047282437866437 9<br>ETH 0.244835 | | |
| 3.1.465728 | RAMI HIJJAWI | ADDRESS REDACTED | | | ADA 590.444262057134<br>AVAX 0.015620197468555<br>BTC 0.000185204897188847<br>CEL 14.2496209764095<br>ETH 0.00233808415576788<br>LINK 0.00000001378291426B<br>LUNC 0.042940226628856 7<br>MATIC 0.4992290904247B<br>SOL 1.2125594560653 | | | |
| 3.1.465729 | RAMI HILMI | ADDRESS REDACTED | | | ADA 1037.096224387S2<br>BAT 559.755594889407<br>BTC 0.198959156980485<br>COMP 0.0000432196549817741<br>DOT 58.5329319720538B<br>ETH 4.64419675229B8<br>LINK 57.8632661240066<br>LTC 4.2680510446464<br>SNX 0.0625250105274418<br>USDC 133.093719757071<br>XLM 2003.52165914113<br>XRP 2011.00170579518 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465730 | RAMI JARVINEN | ADDRESS REDACTED | | | BTC 0.0040144<br>CEL 5.37221760873882<br>LTC 0.20849073<br>MCDAI 30 | | | |
| 3.1.465731 | RAMI JAZRAWI | ADDRESS REDACTED | | | BTC 0.00054651195624360<br>KLM 1135.35092460561 | | | |
| 3.1.465732 | RAMI KHATER | ADDRESS REDACTED | | | AAVE 36.570145809596<br>AVAX 87.173111627514<br>BTC 0.58487171462046<br>CEL 389.74313487137<br>ETH 0.00002783571325730<br>LINK 0.00034904300795556<br>MATIC 8491.08842951377<br>OMG 0.0000156403475563<br>SNX 190.42860435681<br>UNI 0.00018674604173<br>USDC 3.832571631435681 | BTC 0.00000006<br>MATIC 0.00000022 | | |
| 3.1.465733 | RAMI MANSOURATI | ADDRESS REDACTED | | | CEL 28.67587680355<br>ETH 0.00000024089298817<br>MCDAI 70.226249807945 | | | |
| 3.1.465734 | RAMI MOHAMED | ADDRESS REDACTED | | | BTC 0.00000055<br>CEL 0.12784048426219<br>ETH 0.00000002 | | | |
| 3.1.465735 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 0.00000981100937364<br>ETH 20.294198828799 | | | |
| 3.1.465736 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 0.00001027958800368<br>ETH 30.448855160046 | | | |
| 3.1.465737 | RAMI NAKHLA | ADDRESS REDACTED | | | BTC 9.08033526841299E-06<br>ETH 10.43209169437 | | | |
| 3.1.465738 | RAMI NOUFAL | ADDRESS REDACTED | | | BTC 0.00122722497441734<br>DOT 17.624479800312<br>LTC 0.53222129980898<br>ZEC 2.19499846254243 | | | |
| 3.1.465739 | RAMI OMAR | ADDRESS REDACTED | | | ADA 0.558957895129246<br>BTC 0.00000006308816779<br>CEL 5.099971153393<br>XRP 0.196174709794044 | | | |
| 3.1.465740 | RAMI RAAD ADEEB NAAMA | ADDRESS REDACTED | | | BTC 0.00168302535165147<br>ETH 0.50593126721059<br>USDC 0.988704294431242 | | | |
| 3.1.465741 | RAMI RAHMAN | ADDRESS REDACTED | | | BTC 0.00000181186725301<br>ETH 0.00015366488843413 | | | |
| 3.1.465742 | RAMI RAMMAL | ADDRESS REDACTED | | | ADA 0.075809897764936<br>BTC 3.208651673426993E-06<br>CEL 0.00089591361282687 | | | |
| 3.1.465743 | RAMI SAADAH | ADDRESS REDACTED | | | ADA 0.025252936906010<br>BTC 0.00854063587909663<br>ETH 0.064817703612681<br>USDC 0.530483023023224 | BTC 0.000468801275139468 | | |
| 3.1.465744 | RAMI SABRI | ADDRESS REDACTED | | | BTC 0.03355127543104<br>USDC 3098.60024785503 | | | |
| 3.1.465745 | RAMI SARRAS PANTOJA | ADDRESS REDACTED | | | BTC 6.94552803009796-05<br>CEL 1.53544495373026 | | | |
| 3.1.465746 | RAMI VEHMANEN | ADDRESS REDACTED | | | ADA 282.218263639308<br>BTC 0.00364796094012328<br>CEL 53.9592775786231<br>ETH 0.289896085801706<br>LUNC 0.00681447738460558<br>MATIC 0.038624990385785<br>USDC 0.0769143025234675 | | | |
| 3.1.465747 | RAMIAH ANNALET | ADDRESS REDACTED | | | BTC 0.0000000957377363<br>CEL 0.033720234296516 | | | |
| 3.1.465748 | RAMIC EMIL | ADDRESS REDACTED | | | ADA 0.122609397373629<br>BNB 0.000972660233774584<br>BTC 0.00237517202737384<br>CEL 26.308960560409 | | | |
| 3.1.465749 | RAMIDA PATSARA | ADDRESS REDACTED | | | BTC 0.000000001675778069<br>CEL 1.09415420489561 | | | |
| 3.1.465750 | RAMIE YOUNAN | ADDRESS REDACTED | | | BTC 0.00003563204147161<br>BUSD 0.57960087945071<br>CEL 0.27765658651374<br>DOT 0.02399989803564<br>ETH 0.00016559603991711<br>SGB 34.7353613189124 | | | |
| 3.1.465751 | RAMIEL ALVAREZ | ADDRESS REDACTED | | | CEL 0.0699646051683511 | | | |
| 3.1.465752 | RAMIER BURRIS | ADDRESS REDACTED | | | CEL 1.09174940211618 | | | |
| 3.1.465753 | RAMIL ABDULA | ADDRESS REDACTED | | Yes | ADA 1.83.17155<br>BTC 0.0000140426329308<br>CEL 305.649641932761<br>SGB 3.82075910266716<br>USDC 0.005326<br>XRP 0.193969 | | | BTC 0.086173702000049 |
| 3.1.465754 | RAMIL ABIO | ADDRESS REDACTED | | | CEL 0.01259398276S3246<br>SGB 0.7555<br>XRP 5 | | | |
| 3.1.465755 | RAMIL HURBANOV | ADDRESS REDACTED | | | BTC 0.00000084556177688<br>USDC 0.445948712879079 | | | |
| 3.1.465756 | RAMIL IZMAYLOV | ADDRESS REDACTED | | | BTC 0.00004546665384197<br>DOT 0.0243159479428839 | | | |
| 3.1.465757 | RAMIL KARMAGIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 5.58323166364599 | | | |
| 3.1.465758 | RAMIL MABISCAY | ADDRESS REDACTED | | | CEL 8.75354408639441<br>USDC 98.31279818593935<br>USDT ERC20 210 | | | |
| 3.1.465759 | RAMIL MENDIOLA | ADDRESS REDACTED | | | CEL 0.00482809412840029 | | | |
| 3.1.465760 | RAMIL MURADYMOV | ADDRESS REDACTED | | | BCH 0.00002384328180297B<br>BTC 0.000000299208531518<br>CEL 0.00113077529583636 | | | |
| 3.1.465761 | RAMIL PACLIAN | ADDRESS REDACTED | | | BNB 0.0000000005936627<br>BTC 0.00035396951162862<br>CEL 0.00033443065763553 | | | |
| 3.1.465762 | RAMIL PACLIAN | ADDRESS REDACTED | | | BNB 0.00106636546396419<br>BTC 0.00000123786633593.6 | | | |
| 3.1.465763 | RAMIL PACLIAN | ADDRESS REDACTED | | | BNB 0.00000003402563205<br>BTC 0.00000169849445.4793<br>CEL 0.00029453913829518 | | | |
| 3.1.465764 | RAMIL SALIKHOV | ADDRESS REDACTED | | | BTC 0.00000084901781554<br>OMG 0.00216223655831783 | | | |
| 3.1.465765 | RAMILA SRI HASAKELUM MATARAGE | ADDRESS REDACTED | | | ADA 0.037653372379978S<br>BTC 0.00887336504365617<br>CEL 0.26134569845688<br>MATIC 0.39841896033639<br>XRP 0.067703084112987.3 | | | |
| 3.1.465766 | RAMILA TAPOIGLI | ADDRESS REDACTED | | | ETH 0.0000009728297402329 | | | |
| 3.1.465767 | RAMILTON FRANCO | ADDRESS REDACTED | | | ETH 0.0000730245527153602<br>MCDAI 0.018904108918656.7<br>USDC 7.5696601591654.7 | | | |
| 3.1.465768 | RAMIN AFSHARI | ADDRESS REDACTED | | | ADA 0.127802011446354<br>BTC 4.620212123449996-06<br>LINK 0.03338956700407.79<br>SNX 221.17130523164<br>USDC 1.889854477298.65 | USDC 0.0000002125484659331 | | |
| 3.1.465769 | RAMIN ALIYEV | ADDRESS REDACTED | | | ADA 4.118831715977772<br>CEL 0.00731157936551085<br>ETH 0.116007275375433 | | | |
| 3.1.465770 | RAMIN ANAM | ADDRESS REDACTED | | | BTC 0.030052266929S794<br>ETH 0.76882466286694S<br>XRP 274.493425766856 | | | |
| 3.1.465771 | RAMIN ATAEIDOOST | ADDRESS REDACTED | | | BTC 0.00115978579723712 | | | |
| 3.1.465772 | RAMIN GANJIANPOUR | ADDRESS REDACTED | | | ETH 41.1389G214463<br>MANA 15065.17301117766<br>MATIC 20522.0293792778 | | | |
| 3.1.465773 | RAMIN GHORBANI | ADDRESS REDACTED | | | BTC 0.0268911447054156<br>DOT 0.04266638281752.77<br>ETH 0.000151571361998.18<br>LTC 0.00170718062501.1 | | | |
| 3.1.465774 | RAMIN JAVAN | ADDRESS REDACTED | | | AAVE 1.074483248711.95<br>BTC 0.00085116752475308.6<br>DASH 0.42404987023077.4<br>GUSD 16.213812670612.9<br>LINK 0.09823528673549.3<br>LTC 0.00425920492500724<br>XLM 615.95357422949.1<br>XRP 0.00000004270865122.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465775 | RAMIN KETABI | ADDRESS REDACTED | | | BTC 0.0006159236756375<br>CEL 1.1098777092986<br>ETH 19.274375185011<br>LINK 102.7508357477788<br>LTC 26.2346161505034<br>SGB 2289.4399054226<br>XLM 27220.6531543633<br>XRP 6.6283606293918 | BTC 0.0254147 | | |
| 3.1.465776 | RAMIN MOHAMMADI | ADDRESS REDACTED | | | XRP 0.0008514579272642475<br>ETH 0.79538300168317 | | | |
| 3.1.465777 | RAMIN OFTADEH | ADDRESS REDACTED | | | ADA 0.1628025484241562<br>BSV 0.0007619967603889508<br>BTC 0.0000010146466843033<br>ETH 0.00000031426014301812<br>USDC 0.0685774612276736 | ADA 0.00083916106742411.5<br>BSV 0.0000002105076628834<br>BTC 0.000000050960130300<br>ETH 0.0000003827976316488<br>USDC 0.00560403662866438 | | |
| 3.1.465778 | RAMIN OULADI | ADDRESS REDACTED | | | USDC 2.491048664672891 | | | |
| 3.1.465779 | RAMIN REZVANI | ADDRESS REDACTED | | | BTC 0.0001027824418679228<br>ETH 0.0005111643973358231<br>MATIC 0.00023773631148840.8<br>USDC 6.2230056347063915.1 | | | |
| 3.1.465780 | RAMIN SARSHAD | ADDRESS REDACTED | | | BTC 4.0687887435493.3<br>ETH 36.6804321089564<br>LINK 1028.27186590134 | | | |
| 3.1.465781 | RAMIN YOOSSEFPOUR | ADDRESS REDACTED | | | ADA 286.27973147549<br>BTC 0.1388590379438093<br>CEL 1.1098537516483<br>ETH 1.321496002583<br>USDC 0.83134018392074.4<br>USDC 5770.99193027209<br>XLM 25718.197591307<br>XRP 0.0000002312040094 | | | |
| 3.1.465782 | RAMINDA RODRIGO | ADDRESS REDACTED | | | BTC 0.00108042419131018<br>CEL 2.5884018154653<br>ETH 0.767188115858846 | | | |
| 3.1.465783 | RAMINDER CHADHA | ADDRESS REDACTED | | | BTC 0.00000023549522.99<br>CEL 11.5458318879.37<br>USDC 6.01772068902765 | | | |
| 3.1.465784 | RAMINDER GILL | ADDRESS REDACTED | | | BTC 0.000206721697394097<br>CEL 29.5722580199029<br>ETH 7.123997533617.98 | | | |
| 3.1.465785 | RAMINDER SANDHU | ADDRESS REDACTED | | | BTC 0.0000170343500435.83<br>CEL 0.0334825411026789<br>USDT ERC20 0.4175786654161971 | | | |
| 3.1.465786 | RAMINDERJIT THIND | ADDRESS REDACTED | | | ADA 229.14758493723<br>BNB 0.0510048776702951<br>BTC 0.00094080622487567<br>ETH 0.478235296857839 | | | |
| 3.1.465787 | RAMINE MIRDAMADI | ADDRESS REDACTED | | | ADA 1084.76132214991<br>AVAX 79.7187216264651<br>BTC 1.3646165896784<br>ETH 11.4087941193089<br>LTC 0.0125405603031059<br>MATIC 6896.84755139276<br>SOL 275.868197284239<br>USDC 15.463064756743.6 | AVAX 9.22210766501662<br>BTC 1.41108853<br>ETH 7.85887555200.86<br>MATIC 5309.93187357406<br>SOL 254.060700347<br>USDC 14249.2701424639 | | |
| 3.1.465788 | RAMINTA DIDIKAITE | ADDRESS REDACTED | | Yes | BTC 1.0149243267086<br>CEL 0.78421554463014 | | | BTC 0.947359821591242 |
| 3.1.465789 | RAMINTA POCIUTE | ADDRESS REDACTED | | | ADA 211.05580193016<br>BNB 0.000000012962767151<br>BTC 0.0008344915128827034 | | | |
| 3.1.465790 | RAMIR-JON ANTONIO | ADDRESS REDACTED | | | AAVE 2.0036033994657<br>ADA 233.884740216336<br>BTC 0.0132437592993747<br>CEL 239.388296417157<br>ETC 2.01034159899411<br>ETH 0.53064534305372.8<br>MANA 479.585663840263<br>MATIC 1861.135350639.6<br>SNX 247.333408710058<br>USDC 212.328597179621 | | | |
| 3.1.465791 | RAMIRO ALFONSO GUTIERREZ HOYOS | ADDRESS REDACTED | | | BTC 0.000000061242007995<br>BUSD 1.8519125362626.2<br>MCDAI 2.74939962963658<br>USDC 0.0201668743752591 | | | |
| 3.1.465792 | RAMIRO ALFREDO SCHALPETER | ADDRESS REDACTED | | | BTC 0.00236848637302<br>BUSD 1.52619131460626 | | | |
| 3.1.465793 | RAMIRO ANDINO | ADDRESS REDACTED | | | BTC 0.00000000212741659<br>CEL 0.103314165978978 | | | |
| 3.1.465794 | RAMIRO ARRECHEA ANTELO | ADDRESS REDACTED | | | BTC 0.00000042925228154.1<br>MCDAI 0.357201747173523 | | | |
| 3.1.465795 | RAMIRO ARTO | ADDRESS REDACTED | | | CEL 0.073815339868358 | | | |
| 3.1.465796 | RAMIRO BARBAR | ADDRESS REDACTED | | | BTC 0.00118060966683395<br>CEL 0.538616919014556 | | | |
| 3.1.465797 | RAMIRO BASSI | ADDRESS REDACTED | | | CEL 0.0527511402127064 | | | |
| 3.1.465798 | RAMIRO BECERRA | ADDRESS REDACTED | | | CEL 1.06639974547768 | | | |
| 3.1.465799 | RAMIRO BERWYN | ADDRESS REDACTED | | | BTC 0.00000072487517122.2<br>CEL 0.15321830626403.1<br>MCDAI 0.41018892964698.3 | | | |
| 3.1.465800 | RAMIRO BORJA | ADDRESS REDACTED | | | BAT 0.021705946778111.1<br>BCH 0.0121695044856024<br>BTC 0.0000011680961093089<br>CEL 824.4012829762.51<br>EOS 236.536122429871<br>ETH 0.000013264060105323<br>KNC 32.56905375678.39<br>LINK 0.0020757748203785.5<br>LTC 0.0002534533798339.92<br>MANA 0.033508449657.9812<br>MATIC 2.110651851444.58<br>SGB 5651.66797915959<br>SNX 17.8400853418.973<br>UNI 0.0014134820343175.75<br>XLM 0.3933322953052.94<br>XRP 0.00000014447797671<br>ZRX 0.218132109345771 | | | |
| 3.1.465801 | RAMIRO BRANDAN | ADDRESS REDACTED | | | BTC 0.0175753751647.73<br>CEL 19.7843234453563<br>ETH 0.0383567902734571<br>MCDAI 16.3053512440636 | | | |
| 3.1.465802 | RAMIRO BRAVO SANTISTEBAN | ADDRESS REDACTED | | | BCH 0.0269394880613711<br>BTC 0.189037818290561<br>CEL 791.0768616743<br>ETH 1.7173750933318<br>USDC 101.003071926577 | | | |
| 3.1.465803 | RAMIRO CAMERO TUÑON | ADDRESS REDACTED | | | BTC 3.323815493499907.07<br>USDC 0.00156059866787449 | | | |
| 3.1.465804 | RAMIRO CAMPOS | ADDRESS REDACTED | | | BTC 0.38940226<br>CEL 183.80940614749.9<br>ETH 1.59508923 | | | |
| 3.1.465805 | RAMIRO CANTU JR | ADDRESS REDACTED | | | ETH 0.190623546271543 | | | |
| 3.1.465806 | RAMIRO CARESANI | ADDRESS REDACTED | | | ADA 0.11074715598525.8<br>BTC 4.09207361099990.08<br>USDC 0.01747650422952.71<br>USDT ERC20 0.589953741348986 | | | |
| 3.1.465807 | RAMIRO CASTANEDA DURAN | ADDRESS REDACTED | | | BTC 0.00153201046183679.7<br>CEL 0.39193981060129.1<br>ETH 0.534117695411945<br>LINK 51.6695186196685 | | | |
| 3.1.465808 | RAMIRO CAZARES | ADDRESS REDACTED | | | ADA 553.2898269558.53<br>BTC 0.09675784469893.25<br>CEL 146.772301743184<br>ETH 3.97819152998 | | | |
| 3.1.465809 | RAMIRO CENTENO | ADDRESS REDACTED | | | BTC 0.030408588095850.26 | | | |
| 3.1.465810 | RAMIRO CERDA | ADDRESS REDACTED | | | BTC 0.000000109735036195<br>CEL 0.00090712183485547<br>MCDAI 1.1370997211372<br>USDC 0.103369381405955 | | | |
| 3.1.465811 | RAMIRO CHACON | ADDRESS REDACTED | | | BSV 1.0389651649909<br>BTC 0.15885680646659<br>ETH 1.0571755816843.8<br>MATIC 688.52950316051.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465812 | RAMIRO CORONA | ADDRESS REDACTED | | | ADA 0.2900132602685485<br>AVAX 0.0031513116141403<br>BTC 0.0001057237384016435<br>CEL 0.0608200140223056<br>ETH 0.0012630022440189<br>USDT ERC20 47.18875423306255 | AVAX 9.31938967<br>DOGE 495.25121469<br>ETH 0.14911 | | |
| 3.1.465813 | RAMIRO CORTEZ | ADDRESS REDACTED | | | BTC 0.0136466856427271 | | | |
| 3.1.465814 | RAMIRO CUADRADO | ADDRESS REDACTED | | | BTC 0.0000005895094020279 | | | |
| 3.1.465815 | RAMIRO DANIEL AZAR | ADDRESS REDACTED | | | CEL 0.3837438753654884 | | | |
| 3.1.465815 | RAMIRO DANIEL AZAR | ADDRESS REDACTED | | | CEL 183.8441811043 | | | |
| 3.1.465816 | RAMIRO DANIEL PESCE | ADDRESS REDACTED | | | USDT ERC20 25834.4648505482<br>BTC 0.000018469412845106<br>ETH 0.00149534111395715 | | | |
| 3.1.465817 | RAMIRO DE CASTRO ZEA | ADDRESS REDACTED | | | AAVE 0.0460589375175595<br>BAT 0.0000007485595575915<br>BTC 0.4248890315344407<br>CEL 0.93042093068755<br>ETH 19.32798117519<br>LTC 0.00000035591438715<br>MANA 0.00074941490025626<br>UNI 0.00000034762397556 | | | |
| 3.1.465818 | RAMIRO DECATRI | ADDRESS REDACTED | | | BTC 0.0000006036587132<br>USDC 0.0187289798721731<br>UST 4.31785477252322 | | | |
| 3.1.465819 | RAMIRO DELAGARZA | ADDRESS REDACTED | | | ADA 10362.7745614479<br>BTC 0.0396753233782383<br>ETH 3.74010089331438<br>MATIC 7300.19833232412 | | | |
| 3.1.465820 | RAMIRO DELGADO | ADDRESS REDACTED | | | BTC 0.0000008704519872772 | | | |
| 3.1.465821 | RAMIRO DIAZ TREFAT | ADDRESS REDACTED | | | BTC 0.53360157196013<br>CEL 247.1371355533534<br>USDC 0.000000339669818906 | | | |
| 3.1.465822 | RAMIRO EDUARDO ABAN MUNXIOZ | ADDRESS REDACTED | | | BTC 0.00248833746146848<br>ETH 0.4118047840529558 | | | |
| 3.1.465823 | RAMIRO ENRIQUE MENCHACA II | ADDRESS REDACTED | | | AAVE 26.2429330280449<br>ADA 3695.48227593484<br>BTC 0.89284609356264<br>CEL 39.252703400625<br>DOT 105.593895210007<br>ETH 2.35486743191731<br>MANA 207.515124660559<br>MATIC 1476.91774378243<br>USDC 236.74874372461 | | | |
| 3.1.465824 | RAMIRO EZEQUIEL ANDRADA | ADDRESS REDACTED | | | BTC 0.0012690021169324<br>LTC 3.2756436054092 | | | |
| 3.1.465825 | RAMIRO FERNANDES | ADDRESS REDACTED | | | BTC 0.0010672733161475<br>CEL 1.52358368206732 | | | |
| 3.1.465826 | RAMIRO FERNANDEZ | ADDRESS REDACTED | | | USDC 322.175644001818<br>BTC 1.64970652999999E-08<br>USDT ERC20 0.40597547307236 | | | |
| 3.1.465827 | RAMIRO FERRANDO | ADDRESS REDACTED | | | ADA 0.247747088868218<br>BTC 2.223321725422999E-06<br>CEL 0.0079648716354961<br>GUSD 0.213227152445865<br>MCDAI 0.0925174974176109<br>USDC 0.38772532203842 | | | |
| 3.1.465828 | RAMIRO FRIEDLI | ADDRESS REDACTED | | | BTC 0.06034641562769<br>CEL 1.53047355534371 | | | |
| 3.1.465829 | RAMIRO FRYDA | ADDRESS REDACTED | | | ADA 0.1685487728078159<br>BTC 0.00000599594238006466<br>CEL 0.0619102302939696<br>DOT 0.0146716554784439<br>MCDAI 0.0017820095197775<br>USDT ERC20 0.0681435731102115 | | | |
| 3.1.465830 | RAMIRO FUENTES | ADDRESS REDACTED | | | BTC 0.0000016017917885 | | | |
| 3.1.465831 | RAMIRO GALLARDO | ADDRESS REDACTED | | | USDC 0.554559979960213<br>BTC 0.0000005912516799<br>ETH 0.0160487756954256 | | | |
| 3.1.465832 | RAMIRO GALLARDO DELGADO | ADDRESS REDACTED | | | SNX 3.3133165325363 | | | |
| 3.1.465833 | RAMIRO GAMEN | ADDRESS REDACTED | | | SNX 0.9384443521849763<br>ETH 0.0000141064593478056<br>USDC 0.916511285922001 | | | |
| 3.1.465834 | RAMIRO GARCIA | ADDRESS REDACTED | | | USDT ERC20 0.0449479073783122<br>BTC 0.00077540757554157<br>ETH 0.0580737465304038<br>LINK 13.746279047050<br>LTC 7.30381364160624 | | | |
| 3.1.465835 | RAMIRO GARCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0020951120268479<br>BUSD 1119.34078304844<br>CEL 26.8731170247318<br>USDT ERC20 3616.20803897861 | | | |
| 3.1.465836 | RAMIRO GARZA | ADDRESS REDACTED | | | LINK 17.9278667874523 | | | |
| 3.1.465837 | RAMIRO GARZA | ADDRESS REDACTED | | | ADA 0.7541950506347 86<br>BTC 0.00003876319186 3065<br>DOT 0.00174015987027 12<br>ETH 0.0001502792179 5424<br>MANA 0.000918473101 062775<br>MATIC 0.0329053870 0905115 | ADA 0.0000000685736346615<br>BTC 0.0000000016429395218<br>DOT 0.00000000005734352 | | |
| 3.1.465838 | RAMIRO GIMENEZ | ADDRESS REDACTED | | | BTC 0.00073638308971263 4<br>CEL 21.1294012599617<br>ETH 0.25. | | | |
| 3.1.465839 | RAMIRO GOMEZ | ADDRESS REDACTED | | | CEL 0.0427717075275808 | | | |
| 3.1.465840 | RAMIRO GRAVINA | ADDRESS REDACTED | | | BTC 0.00117197084911456 | | | |
| 3.1.465841 | RAMIRO HERRERA | ADDRESS REDACTED | | | CEL 1.09454454746385 | | | |
| 3.1.465842 | RAMIRO ICHAZO | ADDRESS REDACTED | | | CEL 1.06978163090522 | | | |
| 3.1.465843 | RAMIRO IVAN LANIN | ADDRESS REDACTED | | | ADA 115.47359252646 24<br>BTC 0.000000395424379566<br>BUSD 0.0118875048098585<br>CEL 0.9324576363667 09<br>ETH 2.74759143404925<br>LINK 14.007938304806 78<br>LTC 0.000000005130873813<br>MATIC 646.0.24969650941 | | | |
| 3.1.465844 | RAMIRO JESUS MARTINEZ | ADDRESS REDACTED | | | PAX 0.02280230721191 64<br>BTC 0.0000013874531580281<br>ETH 0.000105919571618328 | | | |
| 3.1.465845 | RAMIRO JOSE CAMBARERE | ADDRESS REDACTED | | | BTC 0.000778025163853633 | | | |
| 3.1.465846 | RAMIRO JOSE COHEN KICHIK | ADDRESS REDACTED | | | ETH 0.00341424298162 62 | | | |
| 3.1.465847 | RAMIRO JUVE | ADDRESS REDACTED | | | BTC 0.001207473516093 62<br>USDC 405.318860829326 | | | |
| 3.1.465848 | RAMIRO LASRY | ADDRESS REDACTED | | | BTC 0.008011196674430 596<br>CEL 620.455885584825 | | | |
| 3.1.465849 | RAMIRO LLANOS | ADDRESS REDACTED | | | BTC 0.0000211980033238 69<br>MCDAI 0.35205741456157 8 | | | |
| 3.1.465850 | RAMIRO LOPEZ SALAS | ADDRESS REDACTED | | | ADA 5615.384124<br>BTC 0.20908373963431<br>CEL 10295.5321272823<br>DOT 0.0000000000009204 9548<br>ETH 7.61159577107532 | | | |
| 3.1.465851 | RAMIRO LUGO | ADDRESS REDACTED | | | CEL 0.18073175622340 8 | | | |
| 3.1.465852 | RAMIRO LUNA | ADDRESS REDACTED | | | BTC 0.01893943744397 88 | | | |
| 3.1.465853 | RAMIRO MANSILLA | ADDRESS REDACTED | | | BTC 0.00011632974293985<br>CEL 16.6939825886101<br>ETH 0.28063213838584 2 | | | |
| 3.1.465854 | RAMIRO MANZOUDO FRICHER | ADDRESS REDACTED | | | USDC 30.8299598961866 | | | |
| 3.1.465855 | RAMIRO MARFORT | ADDRESS REDACTED | | | BTC 0.01672259875406 66<br>CEL 1.77375061503309 | | | |
| 3.1.465856 | RAMIRO MARTIN CHIAPPELLO | ADDRESS REDACTED | | | BTC 0.000002957374646913<br>CEL 0.0278735289623625<br>PAX 0.386632964694747 | | | |
| 3.1.465857 | RAMIRO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 1.0505558783258<br>ETH 0.00010527133932619 | | | |
| 3.1.465858 | RAMIRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00361221825998838<br>ETH 0.232774279428674 | | | |
| 3.1.465859 | RAMIRO MARTINEZ | ADDRESS REDACTED | | | USDT ERC20 467.096518203299<br>MCDAI 0.0390651869235292 | | | |
| 3.1.465860 | RAMIRO MARTINS | ADDRESS REDACTED | | | BTC 0.00067093530130728<br>ETC 0.00043717661235848 7<br>ETH 0.737726848157483 | | | |
| 3.1.465861 | RAMIRO MARZA | ADDRESS REDACTED | | | MATIC 90.3861282488029<br>BTC 0.0000032909189848<br>ETH 0.00103967602244074 | | | |
| 3.1.465862 | RAMIRO MENDES | ADDRESS REDACTED | | | MATIC 1591.28624589004 | BTC 0.0016775997262 97214 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465863 | RAMIRO MENÉNDEZ | ADDRESS REDACTED | | | CEL 1.0602877545132 | | | |
| 3.1.465864 | RAMIRO MENNE | ADDRESS REDACTED | | | BTC 0.00221710097316421 | | | |
| | | | | | CL 0.31337361623640 | | | |
| 3.1.465865 | RAMIRO MIGONE | ADDRESS REDACTED | | | BTC 0.0000001354443014541 | | | |
| | | | | | MCDAI 0.402855481716197 | | | |
| 3.1.465866 | RAMIRO MUSSO | ADDRESS REDACTED | | | CEL 0.00283769861609476 | | | |
| 3.1.465867 | RAMIRO OCTAVIO REALES | ADDRESS REDACTED | | | BTC 0.00233616738727495 | | | |
| | | | | | CEL 5.6980600374807B | | | |
| | | | | | USDT ERC20 406.5 | | | |
| 3.1.465868 | RAMIRO ORTIZ | ADDRESS REDACTED | | | BTC 0.0000016089633301 | | | |
| | | | | | USDC 0.611742854340S8 | | | |
| 3.1.465869 | RAMIRO PAEZ | ADDRESS REDACTED | | | BTC 0.00000000500493D837 | | | |
| | | | | | CEL 0.5359895149416B | | | |
| 3.1.465870 | RAMIRO PERALES | ADDRESS REDACTED | | | AVAX 21.5179487698127 | LINK 0.0000005571820888827 | | |
| | | | | | BTC 0.101150399141493 | | | |
| | | | | | ETH 2.021451851516344 | | | |
| | | | | | LINK 0.000001148963388177 | | | |
| | | | | | MATIC 1030.58454835914 | | | |
| 3.1.465871 | RAMIRO PÉREZ | ADDRESS REDACTED | | | CEL 1.0598747890106 | | | |
| 3.1.465872 | RAMIRO PIAZZA | ADDRESS REDACTED | | | BTC 0.00000003397190014 | | | |
| | | | | | CEL 0.0740117037284169 | | | |
| | | | | | USDT ERC20 0.0731775451084364 | | | |
| 3.1.465873 | RAMIRO PILEPICH | ADDRESS REDACTED | | | BTC 0.0000073063578117551 | | | |
| 3.1.465874 | RAMIRO PINTO PRIETO | ADDRESS REDACTED | | | ADA 663.086804859127 | | | |
| | | | | | BTC 0.0676392960074784 | | | |
| | | | | | ETH 0.237598643421669 | | | |
| 3.1.465875 | RAMIRO QUINTEROS | ADDRESS REDACTED | | | BTC 0.00632335895663414 | | | |
| | | | | | CEL 0.00436742966004385 | | | |
| | | | | | LTC 0.000080690958935527 | | | |
| | | | | | MCDAI 447.131420881168 | | | |
| | | | | | USDC 0.0573905805372818 | | | |
| 3.1.465876 | RAMIRO RAMIREZ JR | ADDRESS REDACTED | | | BTC 2.72883668401109E-05 | | | |
| | | | | | ZEC 0.00467297304972164 | | | |
| 3.1.465877 | RAMIRO REINOSO | ADDRESS REDACTED | | | AAVE 0.616594803717809 | | | |
| | | | | | ADA 1281.70329260845 | | | |
| | | | | | BAT B9.98269651686629 | | | |
| | | | | | BTC 0.0723185349620571 | | | |
| | | | | | DASH 0.2374665663627775 | | | |
| | | | | | DOT 3.42907862499943 | | | |
| | | | | | ETC 3.53757393006828 | | | |
| | | | | | ETH 0.880759600884804 | | | |
| | | | | | KNC 26.109163417B8 | | | |
| | | | | | LINK 1.10228635812017 | | | |
| | | | | | MANA 63.3290873614832 | | | |
| | | | | | MATIC 1247.28961284172 | | | |
| | | | | | PAX B4.78391B0372599 | | | |
| | | | | | PAXG 0.335586167010086 | | | |
| | | | | | UNI 2.902722584B442 | | | |
| | | | | | USDC 1945.18827226469 | | | |
| | | | | | XLM 331.802704559401 | | | |
| 3.1.465878 | RAMIRO RENTERIA | ADDRESS REDACTED | | | BTC 0.00128582402091891 | | | |
| 3.1.465879 | RAMIRO REYNA | ADDRESS REDACTED | | | ETH 1.06110330079158 | | | |
| 3.1.465880 | RAMIRO RIEDEL | ADDRESS REDACTED | | | CEL 1 | | | |
| | | | | | BTC 0.011446396891172 | | | |
| | | | | | CEL 81.5643B86445153 | | | |
| | | | | | ETH 0.34343495091773 | | | |
| 3.1.465881 | RAMIRO RIOS | ADDRESS REDACTED | | | BTC 0.0000011993750964476 | | | |
| 3.1.465882 | RAMIRO RIVERA BRUN | ADDRESS REDACTED | | | BTC 0.00115009945381774 | | | |
| | | | | | CEL 0.093052501427B325 | | | |
| 3.1.465883 | RAMIRO ROCA SANMIGUEL | ADDRESS REDACTED | | | BTC 0.00000000699595263 | | | |
| 3.1.465884 | RAMIRO RUAX | ADDRESS REDACTED | | | CEL 0.35720272757L283 | | | |
| | | | | | ADA 0.228898716827315 | | | |
| 3.1.465885 | RAMIRO RUIZ GUTIERREZ | ADDRESS REDACTED | | | CEL 0.0000061182539987662 | | | |
| | | | | | CEL 0.0004906375207774D3 | | | |
| | | | | | SGB 0.000001840656828704 | | | |
| | | | | | XRP 0.0000121817122962963 | | | |
| 3.1.465886 | RAMIRO SANCHEZ | ADDRESS REDACTED | | | SNX 12.4065828427697 | | | |
| 3.1.465887 | RAMIRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000053832119546 | | | |
| | | | | | BUSD 0.65122064B268688 | | | |
| 3.1.465888 | RAMIRO SANCHEZ GIL | ADDRESS REDACTED | | | ADA 0.2042840812585311 | | | |
| 3.1.465889 | RAMIRO SARCANSKY | ADDRESS REDACTED | | | BTC 0.00169013512988525 | | | |
| | | | | | CEL 1.07229485991908 | | | |
| 3.1.465890 | RAMIRO TABAREZ | ADDRESS REDACTED | | | BTC 0.0000000505059111409 | | | |
| 3.1.465891 | RAMIRO TIBAYAN | ADDRESS REDACTED | | | CEL 0.15502847318184b | | | |
| | | | | | CEL 1.15232320197528 | | | |
| | | | | | SGB 0.0171352284712098 | | | |
| | | | | | XRP 0.11208819958B681 | | | |
| 3.1.465892 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.097630919974S128 | | | |
| 3.1.465893 | RAMIRO TORRES | ADDRESS REDACTED | | | CEL 0.0976912023272921 | | | |
| 3.1.465894 | RAMIRO TORRES | ADDRESS REDACTED | | | BTC 0.00723821550677219 | | | |
| 3.1.465895 | RAMIRO TORRES | ADDRESS REDACTED | | | CEL 0.09833764427681S3 | | | |
| 3.1.465896 | RAMIRO TREJO MORALES | ADDRESS REDACTED | | | ETH 0.00000006337787B981 | | | |
| | | | | | USDC 0.00779427022658674 | | | |
| | | | | | XRP 2.775111331B70938 | | | |
| 3.1.465897 | RAMIRO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000003514546465605 | | | |
| | | | | | USDT ERC20 0.426746774407854 | | | |
| 3.1.465898 | RAMIRO VIEIRA | ADDRESS REDACTED | | | USDT ERC20 0.4267467744078S4 | | | |
| 3.1.465899 | RAMIRO VIGNOLO | ADDRESS REDACTED | | | BTC 0.0000004295355974S5 | | | |
| | | | | | BTC 0.093054787S077964 | | | |
| 3.1.465900 | RAMIRO VILLALBA | ADDRESS REDACTED | | | SOL 13.13168968977S5 | | | |
| 3.1.465901 | RAMIRO VILLAVERDE | ADDRESS REDACTED | | | BTC 0.0000008974794879S | | | |
| | | | | | USDT ERC20 1.72106674188238 | | | |
| | | | | | BTC 1.73988371322499E-06 | | | |
| 3.1.465902 | RAMIRO WALLNOFEF | ADDRESS REDACTED | | | ETH 0.00000006606407989S5 | | | |
| | | | | | BTC 0.00000075748386B297 | | | |
| 3.1.465903 | RAMIS GALEEV | ADDRESS REDACTED | | | USDC 0.18297661646B394 | | | |
| | | | | | CEL 0.005740262S2121193 | | | |
| 3.1.465904 | RAMIS TOSUN | ADDRESS REDACTED | | | BTC 0.000000609738068781 | | | |
| | | | | | DASH 0.0001081529266411729 | | | |
| | | | | | ADA S07.491 | | | |
| 3.1.465905 | RAMITH ABROL | ADDRESS REDACTED | | | BTC 0.001127548255906548 | | | |
| | | | | | CEL 0.213741089237165 | | | |
| | | | | | CEL 169.0603611T0056 | | | |
| | | | | | LTC 2.04908038 | | | |
| | | | | | XRP 63.49.55S812 | | | |
| 3.1.465906 | RAMIZ ASANIDZE | ADDRESS REDACTED | | | ADA 1.29122101150574 | ADA 0.00000013336110108B | | |
| | | | | | BTC 0.000012950937692237 | BTC 0.00000000694040007 | | |
| | | | | | DOT 0.007411269995737B6 | DOT 0.000000000B16700068 | | |
| | | | | | ETH 0.000520B60296675226 | XLM 0.00000003552182599 | | |
| | | | | | MATIC 0.25147471B147199 | | | |
| | | | | | UNI 0.006301050625B5406 | | | |
| | | | | | USDC 5.05236900524089 | | | |
| | | | | | XLM 0.1418960359451675 | | | |
| 3.1.465907 | RAMIZ ASANIDZE | ADDRESS REDACTED | | | XLM 0.000000064030B2181 | | | |
| 3.1.465908 | RAMIZ CHOUDHRY | ADDRESS REDACTED | | | ADA 5.36.70555363203 | | BTC 0.00000017202367154B | |
| | | | | | BTC 0.00003465690767468 | | ETH 0.000000338110721995 | |
| | | | | | ETH 0.000607207602250801 | | LINK 0.000000629352568508 | |
| | | | | | LINK 0.014623448175372B | | LTC 0.00000053525579S564 | |
| | | | | | LTC 0.001419341562B44 | | | |
| | | | | | USDC 1072.76341276693 | | | |
| 3.1.465909 | RAMIZ FARISHTA | ADDRESS REDACTED | | | BTC 0.0016205409B597425 | | | |
| | | | | | CEL 10.402118808439 | | | |
| | | | | | TGBP 1.1650684543070S | | | |
| 3.1.465910 | RAMIZ HASIĆ | ADDRESS REDACTED | | | BTC 0.00000001318621952 | | | |
| | | | | | USDT ERC20 0.632469571758931 | | | |
| 3.1.465911 | RAMIZ ISKANDER | ADDRESS REDACTED | | | BTC 1.02462988745932 | | | |
| 3.1.465912 | RAMIZ KAZI | ADDRESS REDACTED | | | ADA 0.247415225929364 | | | |
| | | | | | BNB 0.000155805717241984 | | | |
| | | | | | BTC 0.0000061824623027S6 | | | |
| | | | | | CEL 0.007778042489413T8 | | | |
| | | | | | DOT 0.00229513059232406 | | | |
| | | | | | ETH 0.000019764609090667 | | | |
| | | | | | LUNC 25.4291911686342 | | | |
| | | | | | USDC 0.3530511022T5229 | | | |
| | | | | | XRP 0.043746349460788l | | | |
| 3.1.465913 | RAMIZ UZUNOVIC | ADDRESS REDACTED | | | AVAX 3.07691 | | | |
| | | | | | BNB 0.31365927 | | | |
| | | | | | CEL 21.068315360987 | | | |
| | | | | | DOT 9.89 | | | |
| | | | | | ETH 0.264919293096394 | | | |
| | | | | | USDT ERC20 34.803872747499S3 | | | |
| 3.1.465914 | RAMIZA FAZLIC | ADDRESS REDACTED | | | BTC 0.00000025154347817D2 | | | |
| | | | | | ETH 0.000135251117219344 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465915 | RAMAGAN RAMANICKAM UDHYA SANKAR | ADDRESS REDACTED | | | BTC 0.00000053869725427 3 | | | |
| 3.1.465916 | RAMJI SAPKOTA | ADDRESS REDACTED | | | BTC 0.00000139813759708 CEL 0.29904598129256 3 MATIC 0.46121882763315 8 | | | |
| 3.1.465917 | RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | | | BTC 0.00839701572224212 GUSD 149648.090223867 USDC 37299.078583133 | CEL 43.6681222707423 | | |
| 3.1.465918 | RAMJI VIJAYARAGHAVAN | ADDRESS REDACTED | | | USDC 0.00129259885130738 | | | |
| 3.1.465919 | RAMJUL HIM | ADDRESS REDACTED | | | BTC 0.00169202642741062 ETH 0.2102861630369 66 USDT ERC20 227.223633836048 | | | |
| 3.1.465920 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.00000021757289844 2 USDC 0.77296370202644 4 | | | |
| 3.1.465921 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.00000024961834029 DOT 0.01380869714260 6 | | | |
| 3.1.465922 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00313438749669184 BTC 0.00117581239175235 | | | |
| 3.1.465923 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00097642955913112 BTC 0.00000022358447507 | | | |
| 3.1.465924 | RAMKA KLIM | ADDRESS REDACTED | | | BTC 0.00000010251339456 5 BUSD 0.54662651040587 5 | | | |
| 3.1.465925 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00298268447621855 BTC 0.00118119536971415 | | | |
| 3.1.465926 | RAMKA KLIM | ADDRESS REDACTED | | | CEL 0.00135331516802 9 DOT 0.06837410400915 55 | | | |
| 3.1.465927 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00009065322128908 8 BTC 0.00000022091946505 6 | | | |
| 3.1.465928 | RAMKA KLIM | ADDRESS REDACTED | | | BNB 0.00311780618316467 BTC 0.00117483961343899 | | | |
| 3.1.465929 | RAMKIRAN KRISHNAKUMAR | ADDRESS REDACTED | | | ADA 0.06874970028819 3 BTC 0.00000185277694523 5 ETH 6.35677760255019 05 MATIC 0.0759164032882931 USDC 0.00109087415779569 | BTC 0.00000000556669631854 MATIC 0.013 USDC 0.003 | | |
| 3.1.465930 | RAMKUMAR AHIRWAR | ADDRESS REDACTED | | | BTC 0.00102284172219181 ETH 0.00082581328613645 5 | | | |
| 3.1.465931 | RAMKUMAR INWATI | ADDRESS REDACTED | | | BTC 0.00000000697152 CEL 1.00027756632834 USDT ERC20 0.01726891470797 72 | | | |
| 3.1.465932 | RAMKUMAR LINGAVAN | ADDRESS REDACTED | | | BTC 0.00130536785507089 ETH 0.00142802054078429 XRP 3615.88 | | | |
| 3.1.465933 | RAMKUMAR MURUGAN | ADDRESS REDACTED | | | BTC 0.00164358206091 81 CEL 1.22833393346417 USDT ERC20 403.003045 | | | |
| 3.1.465934 | RAMKUMAR PAULRAJ | ADDRESS REDACTED | | | BTC 0.29003814054647 5 CEL 267.648579190656 ETH 0.5126375223200 05 LINK 448.204827001668 USDC 897.7498950 11718 | | | |
| 3.1.465935 | RAMKUMAR RACHAMALLU | ADDRESS REDACTED | | | ETH 0.94391734906306 5 MATIC 2794.50180033697 | | | |
| 3.1.465936 | RAMKUMAR SRINIVASAN | ADDRESS REDACTED | | | BTC 0.07178846473058 21 DOT 10.43622155465 88 | | | |
| 3.1.465937 | RAMKUMAR VAITHYAM | ADDRESS REDACTED | | | AAVE 6.70880136037 517 BSV 1.0397755696744 BTC 0.00138318408957 51 MATIC 86.1863766711074 | | | |
| 3.1.465938 | RAMKUMARI SAHU | ADDRESS REDACTED | | | BTC 0.00167773974901013 USDT ERC20 0.29181257665982 | | | |
| 3.1.465939 | RAMLI YAHYAH | ADDRESS REDACTED | | | CEL 1.09945500998035 | | | |
| 3.1.465940 | RAMLI YUSOF | ADDRESS REDACTED | | | CEL 0.023369741252592 | | | |
| 3.1.465941 | RAMMUNI THARINDU DE ZOYSA | ADDRESS REDACTED | | | LTC 0.0393 BTC 0.00000005574084905 | | | |
| 3.1.465942 | RAMNARAYAN NANDAGOPAL | ADDRESS REDACTED | | | CEL 2.6114447393492 1 ADA 0.20396526063038 1 CEL 0.21734203194880 3 | | | |
| 3.1.465943 | RAMNEEK SINGH | ADDRESS REDACTED | | | BTC 0.00000014150581260 5 CEL 0.09027712771215 78 LINK 0.00248345486653794 XRP 0.233794620999487 | | | |
| 3.1.465944 | RAMNIK JOHAL | ADDRESS REDACTED | | | CEL 0.70254389355103 XRP 111.704465 | | | |
| 3.1.465945 | RAMNIKLAL SITAPARA | ADDRESS REDACTED | | | BTC 0.02200341859778 72 ETH 0.2583150313518 58 USDC 207.17986855703 | | | |
| 3.1.465946 | RAMNIWAS KUMAR | ADDRESS REDACTED | | | BTC 0.00000045174490947 5 USDC 0.50201092698011 2 | | | |
| 3.1.465947 | RAMOAN GUNTER | ADDRESS REDACTED | | | ETH 0.00148693145771136 | | | |
| 3.1.465948 | RAMOEL RUBENECIA | ADDRESS REDACTED | | | ADA 0.03120571183315065 BTC 0.00000637456956444 1 ETH 0.00024778607171258 1 | | | |
| 3.1.465949 | RAMON SALEMON | ADDRESS REDACTED | | | ADA 106.000320763835 BTC 0.00721565016223015 ETH 0.00974926667760 19 USDC 1166.73676856957 XLM 306.23215518523 | USDC 100 | | |
| 3.1.465950 | RAMON ABUD ALCALA | ADDRESS REDACTED | | | BTC 0.00116065837928728 CEL 16.3546089925 SNX 80.5 | | | |
| 3.1.465951 | RAMON ACOSTA | ADDRESS REDACTED | | | BTC 0.00076995047999906 | | | |
| 3.1.465952 | RAMON ALBERTO ALVAREZ | ADDRESS REDACTED | | | ADA 0.00000745163258262 BTC 0.05064698441685 7 DOT 0.497530526871019 LINK 54.1360052976508 SNX 0.000257355731761 UNI 0.00000838820129018 USDC 0.00066521858503089 | ADA 0.1200963132244943 DOT 0.00000000024746791 LINK 200.000516112828 LTC 0.00004468 SNX 0.192669663176977 UNI 0.03428538057325 55 USDC 0.00131228616499 | | |
| 3.1.465953 | RAMON ALBERTO GALICIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00348117885052936 | | | |
| 3.1.465954 | RAMON ALMANZAR | ADDRESS REDACTED | | | BTC 0.03105992055302 ETH 0.16134752617004 | | | |
| 3.1.465955 | RAMON ALONZO HUEZO | ADDRESS REDACTED | | | BTC 0.00000051506882407 7 ETH 0.00000742051709636 MATIC 0.566634985707528 USDC 0.00204444419728629 | BTC 0.00047942108003937 7 | | |
| 3.1.465956 | RAMON ALVARADO | ADDRESS REDACTED | | | BTC 0.01181659771072 33 | | | |
| 3.1.465957 | RAMON ALVARADO KUMMEROW | ADDRESS REDACTED | | | BTC 0.02515930088275002 ETH 0.22075891406762 4 MATIC 173.566279642424 | SOL 16.427 | | |
| 3.1.465958 | RAMON AMADOR | ADDRESS REDACTED | | | BTC 0.00673900792970497 | | | |
| 3.1.465959 | RAMON ANDRADE | ADDRESS REDACTED | | | BTC 0.00000299518731061 1 MCDAI 0.02984927873217346 | | | |
| 3.1.465960 | RAMON ANGEL SALUD | ADDRESS REDACTED | | | BTC 0.00064262920232494 ETH 1.00829466346773 | | | |
| 3.1.465961 | RAMON ANTONIO RAMENTOL LOPEZ | ADDRESS REDACTED | | | BTC 4.39424337478259E-05 | | | |
| 3.1.465962 | RAMON ANTONIO ROMANO | ADDRESS REDACTED | | | BTC 0.00000000722610138 9 | | | |
| 3.1.465963 | RAMON ANTONIO VALOY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.29740379548168 BTC 0.00001207767217502 2 CEL 3.81496725806059 DOT 0.01703395439156 3 ETH 0.00122218596024 417 USDC 8.1193371116528 | | | |
| 3.1.465964 | RAMON AQUILES RUIZ CARBONELL | ADDRESS REDACTED | | Yes | BTC 0.00002837529069175 3 COMP 4.81706262780 15 DOT 127.416277752328 ETC 61.91190186843469 ETH 0.00030134227017967 4 GUSD 27.5444192338503 | | | BTC 1.2396937714876 |
| 3.1.465965 | RAMON ARASA LLERENA | ADDRESS REDACTED | | Yes | BTC 0.07664570277308 59 CEL 4.78996585337028 LINK 0.01156153209 1216 PAXG 0.30145481940906 SGB 0.013771197015812 USDC 4.261686958323 106 XRP 0.0760698799726786 | | | PAXG 0.12313470967 2511 |
| 3.1.465966 | RAMON ARREDONDO | ADDRESS REDACTED | | | CEL 1.06429784538645 | | | |
| 3.1.465967 | RAMON AURELIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00095222434809315 7 MCDAI 42.5573129243752 USDC 329.064263436998 | | | |
| 3.1.465968 | RAMON BARDELAS | ADDRESS REDACTED | | | BTC 0.00000434976937169 19 USDC 12.9937979575401 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.465969 | RAMON BARRIOS ALVAREZ | ADDRESS REDACTED | | Yes | ADA 12156.433248<br>AVAX 247.03463175<br>BTC 0.020115848286186<br>CEL 7476.35006828294<br>COMP 0.004974706863033856<br>DOT 1050.34748100755<br>ETH 48.186911193627<br>LINK 790.0125242B<br>LUNC 0.000000328655579491<br>MANA 1721.66349273831<br>MATIC 9187.44895763<br>OMG 0.105760386311309<br>SOL 1212.99150799<br>USDC 0.000000609661620926<br>USDT ERC20 64.0358920395026<br>ZEC 2.16237808999990.10 | | | BTC 1.9874702395969025 |
| 3.1.465970 | RAMON BAUTISTA | ADDRESS REDACTED | | | BTC 0.000192482649979435<br>CEL 4.997063B166607 | | | |
| 3.1.465971 | RAMON BLAAUW | ADDRESS REDACTED | | | BTC 0.000745094871683034 | | | |
| 3.1.465972 | RAMON BORGES GONZALEZ | ADDRESS REDACTED | | | CEL 0.013648834208497 | | | |
| 3.1.465973 | RAMON BRIL | ADDRESS REDACTED | | | BTC 1.305682718565638<br>CEL 0.00540151406557648<br>USDC 0.016 | | | |
| 3.1.465974 | RAMÓN BRITO | ADDRESS REDACTED | | | ADA 0.08508118654062174<br>AVAX 8.878975722303S7<br>BNB 0.0038306466388982<br>BTC 0.128846759514843<br>ETH 2.316094800671912<br>USDT ERC20 0.4015054719896664 | | | |
| 3.1.465975 | RAMON BUCHLER | ADDRESS REDACTED | | | CEL 0.1801142774605549 | | | |
| 3.1.465976 | RAMON CABALLERO | ADDRESS REDACTED | | | CEL 6.809904848238257 | | | |
| 3.1.465977 | RAMON CABRERA | ADDRESS REDACTED | | | BCH 0.000699737386477041<br>BTC 0.00690040536725<br>CEL 41.247161418B6119<br>ETH 0.00102072511778J<br>LTC 0.00992850079791666<br>SGB 0.15576705192J4437<br>XRP 1.0234795 | | | |
| 3.1.465978 | RAMON CAJOCHEN | ADDRESS REDACTED | | | BTC 0.00082967<br>CEL 0.8590898265788655 | | | |
| 3.1.465979 | RAMON CALS | ADDRESS REDACTED | | | BTC 2.0207354596514B<br>ETH 17.410362517618Z<br>USDC 168171.20402183 | | | |
| 3.1.465980 | RAMON CALVO | ADDRESS REDACTED | | | BTC 0.00112874845533934<br>CEL 0.378371065835462<br>ETH 0.19052262488190 | | | |
| 3.1.465981 | RAMON CARABAJAL | ADDRESS REDACTED | | | BTC 0.00000692505733955J<br>CEL 462.147520031165 | | | |
| 3.1.465982 | RAMÓN CÁRCAMO OYARZÚN | ADDRESS REDACTED | | | ETH 0.19349931784961 | | | |
| 3.1.465983 | RAMON CARL FONTENOT | ADDRESS REDACTED | | | BTC 0.000257260756129351<br>ETH 0.005573754542843J<br>MATIC 21.36101391127874 | | | |
| 3.1.465984 | RAMÓN CARO | ADDRESS REDACTED | | | BTC 0.001939103567183S9<br>CEL 35.8252641516711<br>USDT ERC20 8.978501534251441 | | | |
| 3.1.465985 | RAMON CARREÑO RUIZ | ADDRESS REDACTED | | | ADA 0.301064063889<br>BTC 0.000299425527B1503<br>CEL 0.0367607218375206<br>USDT ERC20 0.38075860449559 | | | |
| 3.1.465986 | RAMON CEPEDA | ADDRESS REDACTED | | | USDC 0.0166280071444774 | | | |
| 3.1.465987 | RAMON CHRISTOPHER ALCARAZ | ADDRESS REDACTED | | | AAVE 2.02678034341269<br>ADA 0.44921000394141J<br>BTC 0.00000701269962622<br>DOT 0.014418322560619<br>LINK 0.00273192391736856<br>MATIC 1153.28629493455<br>SNX 19.22999150072J2<br>USDC 1.266915133426J9<br>USDT ERC20 0.07931954427932J6 | | | |
| 3.1.465988 | RAMON CORRALES | ADDRESS REDACTED | | | BTC 0.00243502215380959<br>MATIC 1090.50183115557<br>MCDAI 31.817162794J033<br>KLM 2451.66196327335<br>XRP 2620.24136236723 | | | |
| 3.1.465989 | RAMON CORRALES | ADDRESS REDACTED | | | BAT 407.983890769453<br>MATIC 23233.599732J104<br>MCDAI 31.817162794J033<br>KLM 577.98705986343<br>XRP 303.234622377461 | | | |
| 3.1.465990 | RAMON CRUZ | ADDRESS REDACTED | | | ETH 0.011324218822599J | | | |
| 3.1.465991 | RAMON CRUZ | ADDRESS REDACTED | | | LINK 0.01091417933175 | | | |
| 3.1.465992 | RAMON CRUZ | ADDRESS REDACTED | | | BTC 0.000000191548579752<br>CEL 3.888604598553 | | | |
| 3.1.465993 | RAMON CYBILL INAC | ADDRESS REDACTED | | | USDT ERC20 0.49397271612401Z<br>CEL 1.12226208487287 | | | |
| 3.1.465994 | RAMON DE ARMAS | ADDRESS REDACTED | | | ADA 0.460940709653847<br>BTC 0.01203102648946S5<br>ETH 0.15697513511784<br>USDC 2.106251258188804 | | | |
| 3.1.465995 | RAMON DE BLOK | ADDRESS REDACTED | | | BTC 3.726368115873795-05 | | | |
| 3.1.465996 | RAMON DE JANON | ADDRESS REDACTED | | | ADA 147.88227<br>BTC 0.00647776<br>CEL 9.49423607310744<br>ETH 0.04486307 | | | |
| 3.1.465997 | RAMON DE JESUS ORTA-DE LA MORA | ADDRESS REDACTED | | | BTC 0.0000085864457446875 | | | |
| 3.1.465998 | RAMON DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.0245635027091007<br>BTC 0.001115082396880933<br>CEL 11.1017969476813<br>ETH 0.0197095797382541<br>USDC 0.005641521516211J1 | | | |
| 3.1.465999 | RAMON DELBENE | ADDRESS REDACTED | | | BTC 0.00000059468993202J6<br>MCDAI 0.313446336269458 | | | |
| 3.1.466000 | RAMON DELBENE | ADDRESS REDACTED | | | BTC 0.000000524093710583<br>MCDAI 0.302782975252304 | | | |
| 3.1.466001 | RAMON DIAS | ADDRESS REDACTED | | | BTC 0.0100811390402883<br>CEL 1266.15896723707<br>SNX 99.59<br>USDC 202.852496 | | | |
| 3.1.466002 | RAMON DOCKINS | ADDRESS REDACTED | | | SNX 0.0152428580542716 | | | |
| 3.1.466003 | RAMON DUARTE | ADDRESS REDACTED | | | BTC 0.03682772237246J7 | | | |
| 3.1.466004 | RAMON DUMUE | ADDRESS REDACTED | | | ADA 0.169696317606446 | | | |
| 3.1.466005 | RAMON DUYVERMAN | ADDRESS REDACTED | | | BTC 0.0000004616638395J<br>ADA 0.089716036389560J6<br>BNB 0.00104230754740412<br>BTC 0.000086584412884418<br>CEL 0.002344419323123S1<br>ETH 0.0000000026215785S2<br>SNX 0.0001341155034774J6 | | | |
| 3.1.466006 | RAMON E ACOSTA | ADDRESS REDACTED | | | ETH 0.00150599000772370B | | | |
| 3.1.466007 | RAMON E RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000100785310496605<br>BTC 0.0000014876425724B8<br>ETH 0.000013632792975999<br>MATIC 0.30865259787367 | | | |
| 3.1.466008 | RAMON EDUARDO DIAZ MONSANTO | ADDRESS REDACTED | | | BTC 0.50148795470426B<br>ETH 3.686608899134J2 | | | |
| 3.1.466009 | RAMON EDUARDO SANCHEZ SALAS | ADDRESS REDACTED | | | LINK 53.38317567012099 | | | |
| 3.1.466010 | RAMON ENACHESCU | ADDRESS REDACTED | | | BTC 0.00001072630313165J4<br>ADA 538.296845228132<br>BTC 9.46936919899990-07<br>ETH 0.000696299536523923 | | | |
| 3.1.466011 | RAMON ENRIQUE DAVILA JR | ADDRESS REDACTED | | | 1INCH 3.366815888516Z3<br>BTC 0.0066538077613728866<br>BUSD 0.02404203B43863<br>CEL 10.59937520176J4<br>SNX 24101.519081917J<br>SUSHI 1.57522632948109<br>UNI 0.251025344202888<br>USDC 408.997124015432<br>USDT ERC20 0.01163718511036J6 | BTC 0.000000013953682J9<br>CEL 0.00002763534155931J1<br>SNX 50<br>USDC 0.000000975479473196 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466012 | RAMON ESCOTO VIVES | ADDRESS REDACTED | | | ADA 0.30524596900162 BTC 0.10116908828082 CEL0.40486719754587187 ETH 0.28439125581783 LTC 0.00010347377650068 LUNC 30264.5758777746 SGB 15.636054365207 | | | |
| 3.1.466013 | RAMON ESTEVEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.466014 | RAMON FADRILAN | ADDRESS REDACTED | | | ETH 0.0835387720262662 | | | |
| 3.1.466015 | RAMON FALAK | ADDRESS REDACTED | | | CEL 2.30427179934284 | | | |
| 3.1.466016 | RAMON FERRER | ADDRESS REDACTED | | | CEL 31.227909350786 | | | |
| 3.1.466017 | RAMON FIALLO | ADDRESS REDACTED | | | AAVE 0.000494049562401012 ADA 0.08798651528562637 BNB 0.0008136714327505757 BTC 0.00000310478614854 DOT 0.00291831124426062 MATIC 0.159957645097183 SNX 0.00502727480589833 UNI 0.0060618413782968 | | | |
| 3.1.466018 | RAMON FORCADELL FABREGAT | ADDRESS REDACTED | | | BTC 0.02424818576357070 | | | |
| 3.1.466019 | RAMON FRANCISCO FERREIRA COSTA | ADDRESS REDACTED | | | BTC 0.000000007316155994 CEL 6.32858401954995 | | | |
| 3.1.466020 | RAMON GABRIEL BRECHMÜHL | ADDRESS REDACTED | | | BTC 0.000004906123924834 | | | |
| 3.1.466021 | RAMON GARCIA | ADDRESS REDACTED | | | CEL 1.07319376809942 ETH 0.0174550620454061 | | | |
| 3.1.466022 | RAMON GARCIA CASADO | ADDRESS REDACTED | | | BTC 0.0195155064336139 | | | |
| 3.1.466023 | RAMON GARCIA CRUZ | ADDRESS REDACTED | | | ADA 104.494563724963 BTC 0.2167882901716626 ETH 0.567053459953436 MATIC 19.9290342921178 | | | |
| 3.1.466024 | RAMON GARCIA MARTINEZ | ADDRESS REDACTED | | Yes | ETH 0.1731021060002018 TH 0.246718696665284 USDT ERC20 2.2682794353404B | | | ETH 1.01525936642318B |
| 3.1.466025 | RAMON GERARDO FLORES | ADDRESS REDACTED | | | BTC 5.608773146499990-07 USDT ERC20 0.1770815388550444 | | | |
| 3.1.466026 | RAMON GOMEZ | ADDRESS REDACTED | | | BTC 0.01194826981155B USDC 578.718089026468 | | | |
| 3.1.466027 | RAMON GONZALES | ADDRESS REDACTED | | | BTC 0.7524552653645 ETH 19.1346466152226 SGB 1.647783700993706 USDC 52.810673292541 XLM 3363.255599137 XRP 0.000000096930610444 | USDC 0.00891513303526238 | | |
| 3.1.466028 | RAMON GONZALEZ | ADDRESS REDACTED | | | GUSD 215.230444023833 MATIC 35.2725483031706 SNX 8.8265011455838 | | | |
| 3.1.466029 | RAMON GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000002987031609B USDC 0.45418605750294 | | | |
| 3.1.466030 | RAMON GRAHAM | ADDRESS REDACTED | | | CEL 0.0385739759346061 MATIC 0.03092902707708 | | | |
| 3.1.466031 | RAMON GUERRERO ORIOLA | ADDRESS REDACTED | | | BTC 0.0110271389842776 CEL 5.5770783610983B | | | |
| 3.1.466032 | RAMON GUTIERREZ | ADDRESS REDACTED | | | USDT ERC20 252.654581796876 ADA 0.0487959071850391 BTC 0.14654022960989 ETH 3.1886006401289 OMG 5.17587523887I2 | | | |
| 3.1.466033 | RAMON GUZMAN | ADDRESS REDACTED | | | BTC 0.003757662305785T CEL 11.6493519438319 LTC 22.99651235466B USDC 53.7229722094608 | | | |
| 3.1.466034 | RAMON HERRERA | ADDRESS REDACTED | | | BTC 0.000000943616424188 ETH 0.00020929777006554 | | | |
| 3.1.466035 | RAMON HODOSAN | ADDRESS REDACTED | | | BNB 0.000714921772277005 BTC 0.0000003656646B602 USDC 0.69802293574738 | | | |
| 3.1.466036 | RAMON HORCA | ADDRESS REDACTED | | | CEL 0.8510083472145B7 USDC 0.00000073984834544 | | | |
| 3.1.466037 | RAMON IGNACIO CRIVELLI REDEY | ADDRESS REDACTED | | | CEL 0.10538881527072B | | | |
| 3.1.466038 | RAMON JACKSON | ADDRESS REDACTED | | | CEL 0.09576129765012 LTC 0.0086350S XRP 9.307477 | | | |
| 3.1.466039 | RAMON JANSEN | ADDRESS REDACTED | | | BTC 0.00015010213956206 BUSD 0.0093188618118541I ETH 0.0035065664926617 LTC 0.014076997471983 | | | |
| 3.1.466040 | RAMON JORLE JR | ADDRESS REDACTED | | | BTC 0.000083740494658909 | | | |
| 3.1.466041 | RAMON JR MONTENEGRO | ADDRESS REDACTED | | | BNB 3.462645635215201 BTC 0.000333700993633417 CEL 5.936764897396065 ETH 0.0067872656567955 MATIC 6.1968637802581 | | | |
| 3.1.466042 | RAMON JULIO LOZANO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.032481721606B774 | | | |
| 3.1.466043 | RAMON KALLAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.466044 | RAMON KIDD | ADDRESS REDACTED | | | BTC 0.00003836938478555d | | | |
| 3.1.466045 | RAMON KLEIN | ADDRESS REDACTED | | | ADA 1381.54842656074 BTC 0.533185672828581 CEL 9.3866310422793S ETH 17.530368461379J MATIC 7630.30452144965 | | | |
| 3.1.466046 | RAMON KNEIF | ADDRESS REDACTED | | | BTC 0.00000014291697573 6 | | | |
| 3.1.466047 | RAMON KÖSTLI | ADDRESS REDACTED | | | BUSD 14.4492055531167 ETH 0.0085168145584469 MATIC 336.103410822157 USDC 816.20725910645 USDT ERC20 0.4368001584158B3 | | | |
| 3.1.466048 | RAMON KRATZER | ADDRESS REDACTED | | | BTC 0.00080830705153271 ETH 0.001909923593563 | | | |
| 3.1.466049 | RAMON KROHN | ADDRESS REDACTED | | | BTC 0.01040934131616S | | | |
| 3.1.466050 | RAMON LAKATOS | ADDRESS REDACTED | | | ETC 0.000002167038156061 CEL 5.0582752659596S | | | |
| 3.1.466051 | RAMON LANDIN-ROMERO | ADDRESS REDACTED | | | ETH 0.005187809745263J3 | | | |
| 3.1.466052 | RAMON LAPONDER | ADDRESS REDACTED | | | BTC 0.0596008634630866 CEL 4419.34062798668 DOGE 1056.15841326 ETH 0.234199618635354 XLM 2035.46406839038 XRP 2312.1416010484 | | | |
| 3.1.466053 | RAMON LE ROUX | ADDRESS REDACTED | | | BTC 0.001382714453790S8 CEL 126.38090888208 SNX 27.6874349 | | | |
| 3.1.466054 | RAMON LEDESMA | ADDRESS REDACTED | | | BTC 1.256358303347590-05 | | | |
| 3.1.466055 | RAMON LEONARD BOBERSCHI | ADDRESS REDACTED | | | CEL 52.52265738113Z9 MCDAI 40.1460038628684 | | | |
| 3.1.466056 | RAMON LERMA | ADDRESS REDACTED | | | BTC 0.020252835793337S LTC 0.000000395155980577 MATIC 1063.82469327988 SNX 14.783869919968Z USDC 0.000189568017I223 | LTC 0.000883571362549931 USDC 0.106918225156023 | | |
| 3.1.466057 | RAMON LLORENS | ADDRESS REDACTED | | | BTC 0.206044819253143 | | | |
| 3.1.466058 | RAMON LOPEZ | ADDRESS REDACTED | | | BTC 0.00214201635513703 CEL 0.176153876203993 MCDAI 1.4727112252556T | | | |
| 3.1.466059 | RAMON LOUREIRO ALONSO | ADDRESS REDACTED | | | BTC 0.00128760821478029 BUSD 0.214854695441737 CEL 0.02016546346555759 USDT ERC20 283.834489438415 | | | |
| 3.1.466060 | RAMON MACHO CONESA | ADDRESS REDACTED | | | BTC 0.015065782795072 CEL 2.8448018842090S ETH 0.00095367153428645 XRP 0.72203605951092 | | | |
| 3.1.466061 | RAMON MARRERO ROMERO | ADDRESS REDACTED | | | ADA 88.9299510971243 BTC 0.00000000012769697B8 CEL 37.31858003653469 USDC 500 | | | |
| 3.1.466062 | RAMON MARTE | ADDRESS REDACTED | | | CEL 2.854083472089047 | | | |
| 3.1.466063 | RAMON MARTE | ADDRESS REDACTED | | | CEL 1.13151308651805 | | | |
| 3.1.466064 | RAMON MARTINEZ | ADDRESS REDACTED | | | AAVE 1.0487800639937 AVAX 2.902779927528S ETH 0.116010396826508 LUNC 2.2060230040540A SNX 4.5314031725521T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466065 | RAMON MARTINEZ | ADDRESS REDACTED | | | BTC 0.0257682133404629<br>DASH 3.19842103045947<br>ETC 10.4640478267521<br>ETH 0.00138827084831201<br>LINK 69.18231201693<br>MATIC 10311.0214661476<br>USDC 0.24401909048305<br>ZEC 4.11391564296659<br>ZRX 768.041526355221 | | | |
| 3.1.466066 | RAMON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00107110718931681<br>ETH 2.6351117383575<br>USDC 17.315400027928 | | | |
| 3.1.466067 | RAMON MARTY | ADDRESS REDACTED | | | BTC 0.00458070613283627<br>CEL 14.5389985254594<br>ETH 1.0224861126481<br>MATIC 691.562219694414<br>SNX 18.23516788412<br>SOL 1.01334963637366<br>USDC 0.089201637987477<br>USDT ERC20 551.703354735797 | | | |
| 3.1.466068 | RAMON MAURISSET | ADDRESS REDACTED | | | BTC 0.000000054813701562 | | | |
| 3.1.466069 | RAMON MEDINA | ADDRESS REDACTED | | | ADA 26915.5683443833<br>AVAX 9.37996564955751<br>MATIC 1271.89596024613<br>SGB 7878.91434082977<br>XRP 0.00000035038149782 | | | |
| 3.1.466070 | RAMON MELERO | ADDRESS REDACTED | | | BTC 1.2601474715418<br>ETH 0.0038000708919021 | | BTC 0.0017110804755773 01<br>ETH 0.00000034410908103 | |
| 3.1.466071 | RAMON MIES | ADDRESS REDACTED | | | ADA 225.02818113474 89<br>BNB 0.799188316542658<br>BTC 0.0000002111139063932<br>CEL 5.99341747459535<br>USDC 0.00000073235773810 3 | | | |
| 3.1.466072 | RAMON MIRANDA | ADDRESS REDACTED | | | GUSD 0.363386443567404<br>LINK 0.155691665059291 | GUSD 409.965009888768 | | |
| 3.1.466073 | RAMON MOLINA | ADDRESS REDACTED | | | BTC 0.000034682950626681<br>CEL 20.8838140688856<br>SGB 0.334867534721177<br>XRP 2.17805151814018 | | | |
| 3.1.466074 | RAMON MOLINS CALVET | ADDRESS REDACTED | | | ADA 85.579803<br>BTC 0.102184836678104<br>CEL 13.6677105083522<br>ETH 0.18893773<br>XLM 734.7237268 | | | |
| 3.1.466075 | RAMON MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0000074742747415<br>MCDAI 40.1469038628684 | | | |
| 3.1.466076 | RAMON MORALES | ADDRESS REDACTED | | | BTC 0.203619960268075 | | | |
| 3.1.466077 | RAMON MOSTERO | ADDRESS REDACTED | | | BTC 0.0000568132302661015<br>LTC 0.00337843434953156<br>MCDAI 42.6391539102487<br>USDC 0.849129899975166<br>USDT ERC20 76.1238912414192 | | | |
| 3.1.466078 | RAMON MUSTIN | ADDRESS REDACTED | | | AVAX 10.16403040217<br>BTC 0.01844641282966<br>DOT 20.5513818350136<br>MATIC 48.2143959980429<br>SNX 55.3885778753643 | | | |
| 3.1.466079 | RAMON NAVARRO BALADA | ADDRESS REDACTED | | | BTC 0.104806313192468 | | | |
| 3.1.466080 | RAMON NIEMINEN | ADDRESS REDACTED | | | BTC 0.00000000708590748 5<br>CEL 0.00000910493590937 2 | | | |
| 3.1.466081 | RAMON NODAL | ADDRESS REDACTED | | Yes | AVAX 0.0712436986739783<br>BTC 0.474929046834658<br>CEL 59.0310129954 4<br>ETH 25.1147692393 21<br>MCDAI 0.036363662623669 9<br>SNX 755.876648829472<br>UNI 317.814703329537<br>USDC 209.537597697626<br>USDT ERC20 0.04217357231167347 | CEL 32.1006497423844 | | BTC 0.692739397433083 |
| 3.1.466082 | RAMON NUNEZ | ADDRESS REDACTED | | | BTC 5.42423996265209E-05<br>ETH 0.00197589575086135 | BTC 0.000185746805882794 | | |
| 3.1.466083 | RAMON NUNEZ | ADDRESS REDACTED | | | CEL 62.4395258943 53 | | | |
| 3.1.466084 | RAMON OBREGON | ADDRESS REDACTED | | | BTC 0.000001159094989901 | | | |
| 3.1.466085 | RAMON OCHOA | ADDRESS REDACTED | | | USDC 0.567514131339917 | | | |
| 3.1.466086 | RAMON ODIJK | ADDRESS REDACTED | | | BTC 0.598734771519003<br>CEL 293.99006541 4102<br>LTC 0.408588<br>SOL 16.89916560 7<br>XRP 918.170503 | BTC 0.00010048 | | |
| 3.1.466087 | RAMON OMOTAYO HAMMED | ADDRESS REDACTED | | | BTC 0.00000151591681 1016 | | | |
| 3.1.466088 | RAMON ORTIZ | ADDRESS REDACTED | | | ADA 0.0661432873182726<br>BTC 0.000801371602097451<br>ETH 0.00747698752797086<br>MATIC 5.31993096091904<br>MCDAI 0.1064284704777 4<br>USDC 18.186911816 2869 | BTC 0.000000000918465 38<br>MATIC 3555.470440159 77 | | |
| 3.1.466089 | RAMON PALLARES ALIER | ADDRESS REDACTED | | | ADA 0.466145857323829<br>BTC 0.000000670960600207<br>CEL 6.05905098208851<br>ETH 0.00114273756551054 | | | |
| 3.1.466090 | RAMON PARDELL PARES | ADDRESS REDACTED | | | BTC 0.040636184813978 5 | | | |
| 3.1.466091 | RAMON PARIS | ADDRESS REDACTED | | | BTC 0.019621483213899 | | | |
| 3.1.466092 | RAMON PASTELERO | ADDRESS REDACTED | | | DOT 0.0142577142962642<br>BTC 0.000134593190653913<br>CEL 66.8759472485134<br>USDC 0.00000000251483793 44 | | | |
| 3.1.466093 | RAMON PERALTA | ADDRESS REDACTED | | | BTC 0.000061513058116918<br>CEL 11.3730804227546<br>ETH 1.2270057682304 3<br>MATIC 2314.64358688472<br>SGB 209.395712574374<br>USDC 0.24060921853684 5<br>XRP 0.765150688042188 | BTC 0.000000001125546188 | | |
| 3.1.466094 | RAMON PEREIRA | ADDRESS REDACTED | | | BTC 0.000001481707259846<br>DOT 0.00253872333386762<br>USDT ERC20 0.754029021316326 | | | |
| 3.1.466095 | RAMON PEREZ PEREZ | ADDRESS REDACTED | | | AAVE 2.82208418761686<br>BTC 0.095802299629657 2<br>ETH 3.03183059377 1 | | | |
| 3.1.466096 | RAMON PETERS | ADDRESS REDACTED | | | ADA 195.826363088613<br>BNB 0.000074830115922936<br>BTC 0.00396363937767459<br>CEL 10.5012094716677<br>ETH 0.0142244378838761<br>USDC 255 | | | |
| 3.1.466097 | RAMON PIETRO CRAMERI | ADDRESS REDACTED | | | USDT ERC20 0.49373952948657 | | | |
| 3.1.466098 | RAMON PINON CASTAN | ADDRESS REDACTED | | | BTC 0.00288351808031419<br>USDC 945.868090460321 | | | |
| 3.1.466099 | RAMON POMBO | ADDRESS REDACTED | | | ADA 34550.2026095054<br>BTC 0.0122393232083308<br>ETH 0.155242489731054<br>MATIC 76.7808603980318<br>SNX 55.5316641564761<br>LINK4 0.0136595503715277 | | | |
| 3.1.466100 | RAMON PRIETO | ADDRESS REDACTED | | | BTC 0.00060107960243995 | | | |
| 3.1.466101 | RAMON QUINONES TORRES | ADDRESS REDACTED | | | BTC 0.0533271886266838<br>ETH 0.367688378875388<br>MATIC 209.969054343455<br>USDC 19457.637906128 5<br>USDT ERC20 24488.0262482135 | USDT ERC20 0.004998 | | |
| 3.1.466102 | RAMON RAMOS | ADDRESS REDACTED | | | BTC 0.00145535426833673<br>CEL 1.15168827518898<br>ETH 6.48655597832267 | | | |
| 3.1.466103 | RAMON REBEL | ADDRESS REDACTED | | | BTC 0.00080659342095439<br>ETH 0.249537239715502 | | | |
| 3.1.466104 | RAMON RECALDE | ADDRESS REDACTED | | | BTC 0.000000000585285836<br>USDC 0.63855210951151516 | | | |
| 3.1.466105 | RAMON REYES | ADDRESS REDACTED | | | BTC 0.010051759886293 6<br>LINK 0.00691015589876341 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466106 | RAMON RICHARDSON | ADDRESS REDACTED | | | ADA 505.11730798735 DOGE 2587.9453220001 LINK 57.650241979578 SNX 1.735555515730524 SUSHI 1.930688472159869 | | | |
| 3.1.466107 | RAMON RIVERA | ADDRESS REDACTED | | | ADA 255.08175475916 BCH 0.141534724631704 BTC 0.0123070231379509 CEL 0.0027275277527697 DOT 8.96629045130047 ETH 0.55271975456654 MATIC 563.17607413267 SOL 1.89279747925715 USDC 78.628727920283 XLM 77.6408587715739 | | | |
| 3.1.466108 | RAMON RIVERA | ADDRESS REDACTED | | | BTC 0.000214576990602109 | | | |
| 3.1.466109 | RAMON ROCHA | ADDRESS REDACTED | | | BTC 4.59710428483999E-07 | | | |
| 3.1.466110 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.000316387973377985 ADA 0.286987451357727 BTC 0.00308478982264594 BUSD 169250.891870083 MATIC 22.776593575453 USDC 222.533874745851 | | | |
| 3.1.466111 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000305275729248811 | BTC 0.0000004365854591487 | | |
| 3.1.466112 | RAMON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000094 | | | |
| 3.1.466113 | RAMON ROMERO Y VIGIL | ADDRESS REDACTED | | | CEL 0.000042463086135065 ETH 0.983661759642698 USDT ERC20 0.0575712996120577 | | | |
| 3.1.466114 | RAMON ROSA | ADDRESS REDACTED | | | BTC 0.000451461657514063 CEL 65.3179556394618 USDC 3004.10273316892 | | | |
| 3.1.466115 | RAMON ROSALES | ADDRESS REDACTED | | | BTC 0.0127203941950021 | | | |
| 3.1.466116 | RAMON ROSQUETE | ADDRESS REDACTED | | | ETH 0.136294751372935 | | | |
| 3.1.466117 | RAMON RUBALCAVA | ADDRESS REDACTED | | | CEL 0.470589520265708 ETH 1.34858075781104 ETH 0.000242633710215804 MCDAI 0.0304540175819127 SNX 6.75957613488215 | | | |
| 3.1.466118 | RAMON RUIZ | ADDRESS REDACTED | | | CEL 0.0547129535075343 USDC 0.940451009294849 | | | |
| 3.1.466119 | RAMÓN RUIZ MAFRAN | ADDRESS REDACTED | | | BTC 0.00842912040651573 | | | |
| 3.1.466120 | RAMON SAN MIGUEL | ADDRESS REDACTED | | | BTC 0.00000239508551752 ETH 1.47748701419724 | BTC 0.00235830902632578 ETH 0.0110395302681142 | | |
| 3.1.466121 | RAMON SANCHEZ | ADDRESS REDACTED | | | CEL 1.06823093952666 | | | |
| 3.1.466122 | RAMON SANCHEZ | ADDRESS REDACTED | | | BTC 0.00120487786505599 ETH 0.27043955301924 | | | |
| 3.1.466123 | RAMÓN SÁNCHEZ ALDEHUELA | ADDRESS REDACTED | | | BTC 0.0018957673495208 BUSD 0.0928673347933644 USDC 0.103054151709853 | | | |
| 3.1.466124 | RAMON SÁNCHEZ ROVIRA | ADDRESS REDACTED | | | BTC 0.00124755162687255 CEL 0.0140525190764251 USDT ERC20 1.22131266317517 | | | |
| 3.1.466125 | RAMON SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000804047090247 ETH 0.000010246487849306564 | | BTC 0.00000029 ETH 0.000001614202821435 | |
| 3.1.466126 | RAMON SCHREUDER | ADDRESS REDACTED | | | BAT 0.000000137128227485 BTC 0.0000000058925939191 CEL 40.2512645833831 DOGE 0.00000000003143453 LTC 0.0000000007757046616 MCDAI 0.0404371292176398 PAX 0.0000022077296995 USDC 0.0000000773715800281 XLM 0.0000000624201665385 XTZ 0.0000002674208586617 | | | |
| 3.1.466127 | RAMON SMART | ADDRESS REDACTED | | | BTC 0.000150970370527029 DOT 36.4935815361085 ETH 0.408782900883673 MATIC 307.724268685375 | | | |
| 3.1.466128 | RAMON SOLTERO CEDANO | ADDRESS REDACTED | | Yes | ADA 0.142992195501051 BTC 0.00278855777136373 USDC 30.0874591415452 | | | BTC 0.0284520229794795 |
| 3.1.466129 | RAMON SPEKSCHOOR | ADDRESS REDACTED | | | CEL 267.234480499211 ETH 1.04505019394366 LINK 39.744032652428 LTC 17.5408717244193 | | | |
| 3.1.466130 | RAMON STEUR | ADDRESS REDACTED | | | BTC 0.0560560414631393 CEL 13.5976359073273 ETH 31.3421544856126 XRP 914.891256892744 | | | |
| 3.1.466131 | RAMON SUAREZ | ADDRESS REDACTED | | | ADA 0.0000000563143408796 CEL 0.143703394143357 MATIC 0.228381414209827 USDC 0.00000721186197511 | CEL 0.00240547207775068 MATIC 0.00000034199201085 | | |
| 3.1.466132 | RAMON TAN | ADDRESS REDACTED | | | CEL 0.332097026328787 CEL 0.5930530531869665 ETH 0.0373161438419721 XRP 82.4407809857935 | | | |
| 3.1.466133 | RAMON TELLEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0000000063480508903 CEL 1247.43762484752 USDC 0.0000006711309521881 | | | |
| 3.1.466134 | RAMON TEUNISSEN | ADDRESS REDACTED | | | ADA 28.6878115969491 BNB 1.76337422795765 BTC 0.0367674945075631 CEL 519.0910152905614 DOT 10.5566152079009 ETH 0.899649391197864 LUNC 11.987556373945 MATIC 247.972044969019 USDC 344.715621225584 XRP 0.0978346398471116 XTZ 28.491881051681 | BTC 0.000464468818393294 | | |
| 3.1.466135 | RAMON THOMAS | ADDRESS REDACTED | | | CEL 3296.45037327936 SNX 1996.7520209 | | | |
| 3.1.466136 | RAMON TIMMER | ADDRESS REDACTED | | | CEL 61.5896970130125 ETH 0.000448771442531849 MATIC 577.49744586 SNX 251.416410788976 | | | |
| 3.1.466137 | RAMÓN TORREMOCHA LLAMAS | ADDRESS REDACTED | | | CEL 0.0752734107856103 USDC 0.357581876461248 | | | |
| 3.1.466138 | RAMON TRAN TANG | ADDRESS REDACTED | | | BTC 0.00126122694519784 USDC 413.4154582427 | | | |
| 3.1.466139 | RAMON URDIAZ | ADDRESS REDACTED | | | SGB 3657.28131131091 XRP 26.1790455781102 | | | |
| 3.1.466140 | RAMÓN URQUIOLA | ADDRESS REDACTED | | | BTC 0.000000344951188877 | | | |
| 3.1.466141 | RAMON VALDES | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.466142 | RAMÓN VALENZUELA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00123312532091278 CEL 0.4022422770877784 MATIC 0.680163585851657 | | | |
| 3.1.466143 | RAMON VALLS SINGLA | ADDRESS REDACTED | | | BTC 0.661815080854825 CEL 168.17220378041 | | | |
| 3.1.466144 | RAMON VAN VUGHT | ADDRESS REDACTED | | | ADA 0.0101682432289023 AVAX 0.00822176351516714 BTC 0.10203374628105 2 CEL 0.241262863822619 DOT 51.0022053014274 ETH 1.01433871919647 LINK 50.272165581187 LUNC 10.0176246712253 MATIC 507.527833558033 SOL 10.170881762205 USDC 0.258924288962035 USDT 13.7939208823331 | | | |
| 3.1.466145 | RAMON VAN ZUNDERT | ADDRESS REDACTED | | | USDC 0.782431563541705 | | | |
| 3.1.466146 | RAMON VASQUEZ MANSILLA | ADDRESS REDACTED | | | BTC 0.0000000211525671 CEL 0.66112504887704 | | | |
| 3.1.466147 | RAMON VEZOSO | ADDRESS REDACTED | | | AAVE 0.00467564322568566 BTC 0.0000024058139713 COMP 0.000098446125918854 ETH 0.000241280633537778 LINK 0.00225434347221372 SNX 0.00287957181142684 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466148 | RAMON VILLAGRA | ADDRESS REDACTED | | | BTC 0.0000003530301196981<br>CEL 0.00351830196902271<br>MCDAI 0.1880748136503101 | | | |
| 3.1.466149 | RAMON VILLALVAZO | ADDRESS REDACTED | | | BTC 0.002843806308209072<br>DOT 1.83134610987323<br>ETH 0.016257626111164177<br>MANA 10.917043222319178 | | | |
| 3.1.466150 | RAMON VINSON | ADDRESS REDACTED | | | ADA 0.264625248985156<br>ETH 0.000166186411280548<br>MATIC 427.352242782701<br>XLM 1.2805131436947B | | | |
| 3.1.466151 | RAMON WALTON | ADDRESS REDACTED | | | ETH 0.006862009457733395 | | | |
| 3.1.466152 | RAMON WELDEMICAEL | ADDRESS REDACTED | | | ADA 0.07675458451975528<br>BTC 0.000141935212505285<br>CEL 0.227407879983236<br>ETH 0.003423808484806781<br>LINK 0.033028072086193<br>USDC 0.00209103182353484 | BTC 0.00000000285396085<br>CEL 0.00009789246315866<br>USDC 0.00000027520735424 | | |
| 3.1.466153 | RAMON WIEGMAN | ADDRESS REDACTED | | | BTC 0.08166610043755G7<br>CEL 0.304264496459401<br>ETH 0.453189805932728 | | | |
| 3.1.466154 | RAMON ZAVALA | ADDRESS REDACTED | | | BTC 0.0000081198434782<br>DOT 0.07362725540097<br>ETH 0.000019095359916677<br>LINK 0.059375019176214<br>SGB 620.905194485841<br>XLM 0.0000575381457033<br>XRP 0.0000025805355 | | | |
| 3.1.466155 | RAMON ZEHNDER | ADDRESS REDACTED | | | AAVE 0.00004916927560475<br>AVAX 0.0002538724889388<br>BTC 1.07881293374667<br>CEL 0.07584819751048<br>ETH 15.339883122445<br>MATIC 3.65678156001508<br>SNX 0.3020160B1363846<br>USDC 19931.8364664216 | | | |
| 3.1.466156 | RAMONA BUGA | ADDRESS REDACTED | | | BTC 0.01430120220226606<br>CEL 0.00756168090581209<br>ETH 0.114277131669481 | | | |
| 3.1.466157 | RAMONA CARMEN NIPPE | ADDRESS REDACTED | | | BTC 6.79570270575999E-07 | | | |
| 3.1.466158 | RAMONA CHAVES | ADDRESS REDACTED | | | BTC 0.001210445775701L1 | | | |
| 3.1.466159 | RAMONA CODITA | ADDRESS REDACTED | | | ADA 0.10661725354781<br>BTC 0.00000050286498472<br>USDT ERC20 0.35127995188517 | | | |
| 3.1.466160 | RAMONA CUPSA | ADDRESS REDACTED | | | CEL 100.153945079634 | | | |
| 3.1.466161 | RAMONA ELENA IRIMIA | ADDRESS REDACTED | | | BTC 0.000000192769782556 | | | |
| 3.1.466162 | RAMONA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000025539121533809 | | | |
| 3.1.466163 | RAMONA GERBER | ADDRESS REDACTED | | | BTC 0.000624962386039771 | | | |
| 3.1.466164 | RAMONA IRENE DIAZ | ADDRESS REDACTED | | | BTC 0.0000010131574520293<br>BUSD 0.641641167621277 | | | |
| 3.1.466165 | RAMONA LAURA DUMITRU | ADDRESS REDACTED | | | BTC 0.002660771258S534<br>CEL 0.00401569956760462<br>DOT 2.54317523151528<br>ETH 0.312640240547059<br>MATIC 134.74737899053<br>USDC 0.0830271864162545 | | | |
| 3.1.466166 | RAMONA LYN UMAMPANG | ADDRESS REDACTED | | | BTC 0.00261151811500G2<br>CEL 0.024432927687885 7<br>USDC 6.16969435727066 | | | |
| 3.1.466167 | RAMONA MAJERCZAK | ADDRESS REDACTED | | | BTC 0.000001599663215794<br>USDC 0.39753090882063S | | | |
| 3.1.466168 | RAMONA MEDINA | ADDRESS REDACTED | | | CEL 1.09049842872088 | | | |
| 3.1.466169 | RAMONA OLTEAN | ADDRESS REDACTED | | | BAT 324.493624752763<br>BTC 0.0747653277218059<br>CEL 74.8174709094177<br>ETH 0.753773991533318 | | | |
| 3.1.466170 | RAMONA OSSE | ADDRESS REDACTED | | | BTC 0.00367426171512147 | | | |
| 3.1.466171 | RAMONA PEARSON | ADDRESS REDACTED | | | BTC 0.09159519285213129<br>CEL 5.19354644620576<br>LUNC 138.05757305195 | | | |
| 3.1.466172 | RAMONA REBOLLAR | ADDRESS REDACTED | | | BTC 0.000220603886324864 | | | |
| 3.1.466173 | RAMONA ROBINSON | ADDRESS REDACTED | | | ADA 676.98710948B603 | | | |
| 3.1.466174 | RAMONA ROEMER | ADDRESS REDACTED | | | BTC 0.022644520615046S<br>CEL 328.597882925177<br>ETH 6 | | | |
| 3.1.466175 | RAMONA SOUSANIDOU | ADDRESS REDACTED | | | CEL 20.4991535007977 | | | |
| 3.1.466176 | RAMONA TARANTINO | ADDRESS REDACTED | | | BTC 0.0305142422088037<br>CEL 0.0190777868149629<br>ETH 0.268353783979564 | | | |
| 3.1.466177 | RAMONA TOTH | ADDRESS REDACTED | | | BTC 0.0007193513589247B<br>CEL 1.32648466004749 | | | |
| 3.1.466178 | RAMONA VEGA AGUILAR | ADDRESS REDACTED | | | BTC 0.0000111023834656867<br>ETH 0.00149341586035988 | | | |
| 3.1.466179 | RAMONA VIERU | ADDRESS REDACTED | | | ADA 0.37174828308389<br>BTC 0.0000005164276348834<br>CEL 0.247854610048775<br>ETH 0.0010000000000007004 | | | |
| 3.1.466180 | RAMONA WERNLI | ADDRESS REDACTED | | | ADA 345.676268065703<br>MCDAI 73.7968538949525<br>USDC 310.363043678569 | | | |
| 3.1.466181 | RAMONDO SENERES | ADDRESS REDACTED | | | USDC 45.3362197257458 | | | |
| 3.1.466182 | RAMONE WILLIAMS | ADDRESS REDACTED | | | ADA 581.839262381793<br>AVAX 17.0295164222168<br>BTC 0.042174249423140J<br>DOT 23.5933162952382<br>ETH 0.78437865223629<br>LINK 27.2072332662186<br>MANA 59.1613582719203<br>MATIC 390.290383274J22<br>SOL 9.09027863899ME<br>XTZ 24.02192593914 | ETH 0.05797363 | | |
| 3.1.466183 | RAMONE ZAFRA | ADDRESS REDACTED | | | CEL 0.0164796305351784<br>ETH 0.00000077 | | | |
| 3.1.466184 | RAMONI JIDE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.0140182069018179 | | | |
| 3.1.466185 | RAMONPREET LAMBA | ADDRESS REDACTED | | | ADA 109.3<br>BTC 0.01379<br>CEL 257.410910403441<br>DOT 7.890567132616662<br>ETH 1.49154<br>LTC 1.0391<br>USDC 10 | | | |
| 3.1.466186 | RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ADDRESS REDACTED | | | CEL 0.000960368318505427<br>LTC 0.0037166940900571<br>MATIC 0.380445627672722<br>ZEC 0.00117484781533682 | | | |
| 3.1.466187 | RAMOY MORGAN | ADDRESS REDACTED | | | CEL 1.1239561065871 | | | |
| 3.1.466188 | RAMPHAN RITTERSHAUS | ADDRESS REDACTED | | | BTC 0.0001021581331718 | | | |
| 3.1.466189 | RAMPRASAD JEMBU RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.001164533998307J02<br>USDC 423.24517618052B | | | |
| 3.1.466190 | RAMPRASATH MUTHUVARATHAN | ADDRESS REDACTED | | | AAVE 10.4426107981667<br>AVAX 55.534394725J2674<br>BTC 0.21180029302S177<br>COMP 2.17762916784633<br>ETH 12.5565396558228<br>MATIC 0.061124458881J271<br>SNX 112.80241754788J<br>SUSHI 152.3204480B0685 | AAVE 7.41269201508186 | | |
| 3.1.466191 | RAMSAN YOUNATHAM | ADDRESS REDACTED | | | MANA 0.829790691493495 | | | |
| 3.1.466192 | RAMSAY DAVILA | ADDRESS REDACTED | | | BTC 0.01224616536175175<br>DOT 11.7915413699269<br>ETH 1.04314428213 | AVAX 6.56581734<br>ETH 0.20521789 | | |
| 3.1.466193 | RAMSES ALCAIDE | ADDRESS REDACTED | | | LTC 0.001559171918520B<br>BTC 0.0674982185635532<br>ETH 0.135723296331787 | | | |
| 3.1.466194 | RAMSES ALMA | ADDRESS REDACTED | | | ADA 0.545478621335399<br>AVAX 0.0179790597640J7<br>BTC 0.0863514816365L<br>DOT 22.1032283064915<br>ETH 0.0126638446065 | | | |
| 3.1.466195 | RAMSES APARICIO | ADDRESS REDACTED | | | LINK 0.100931999190385 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466196 | RAMSES CLIFFTEN PETER MARCO VRIJE | ADDRESS REDACTED | | | AVAX 10.1<br>BNB 0.05<br>BTC 0.2130564405020291<br>CEL 364.27992540090 7<br>ETH 0.00000047728837 2716<br>LUNC 6.03417642961644 | | | |
| 3.1.466197 | RAMSES COTTLE | ADDRESS REDACTED | | | SGB 59.19717349082 08<br>XRP 4.21427111784277 | | | |
| 3.1.466198 | RAMSES GALLEGOS DE ANDA | ADDRESS REDACTED | | | BTC 0.00235686045263041<br>CEL 0.049578949600 6816<br>ETH 0.00160992454887955 | | | |
| 3.1.466199 | RAMSES PRADO-CAMACHO | ADDRESS REDACTED | | | BTC 0.00123575199030391<br>MATIC 0.91936221835023 5 | | | |
| 3.1.466200 | RAMSÉS SÁNCHEZ VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00149968223868473<br>CEL 0.52749095335517 7 | | | |
| 3.1.466201 | RAMSES SCHWARZ | ADDRESS REDACTED | | | BTC 0.00088478349347914 6<br>CEL 1.96436098921668 | | | |
| 3.1.466202 | RAMSES SILLA | ADDRESS REDACTED | | | BTC 0.00000146027239118 9<br>CEL 47.8581754307563<br>ETH 0.285478<br>USDC 0.023016277403180 4 | | | |
| 3.1.466203 | RAMSES SONNY DAGGY | ADDRESS REDACTED | | | BTC 0.00000590416339028<br>CEL 0.00003986158242634 4 | | | |
| 3.1.466204 | RAMSES VAN ASSELT | ADDRESS REDACTED | | | BTC 0.02356773220666 47 | | | |
| 3.1.466205 | RAMSES VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00221539515402923<br>DOT 18.0176444504026 | | | |
| 3.1.466206 | RAMSEY ALHOSRI | ADDRESS REDACTED | | | BCH 0.00023582147365855<br>BTC 0.00012306630835092 5<br>DASH 0.00037920508824511 6<br>DOT 0.0802029021241267<br>ETC 0.014137783840701 7<br>ETH 0.00076567496958852 9<br>LTC 0.000790230369011504<br>MATIC 1.27498979080662 | | | |
| 3.1.466207 | RAMSEY ALI | ADDRESS REDACTED | | | BTC 0.00001616837524608 5<br>ETH 0.00201469831016222<br>USDC 0.048789108330040 4 | | | |
| 3.1.466208 | RAMSEY ARCHIBALD | ADDRESS REDACTED | | | ETH 0.03169014483268 8<br>ETH 0.20222202845531 3 | | | |
| 3.1.466209 | RAMSEY CASTANEDA | ADDRESS REDACTED | | | ADA 20.37523213 70661<br>BTC 0.05545848106956 22<br>ETH 1.60323882658963<br>GUSD 4239.9721272493<br>SNX 2.61425887160453<br>USDC 644.27359163724 | | | |
| 3.1.466210 | RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ADDRESS REDACTED | | | CEL 576.0987181334 73 | BTC 0.00000000875252741 9<br>USDC 0.00000034213779661 6 | | |
| 3.1.466211 | RAMSEY CLARK | ADDRESS REDACTED | | | ADA 286.567215558457<br>BTC 0.00798021587942 3<br>ETH 2.06877199376076<br>USDT ERC20 214.934621319 86 | | | |
| 3.1.466212 | RAMSEY CRUZ | ADDRESS REDACTED | | | XRP 0.341145067020399 | | | |
| 3.1.466213 | RAMSEY ERIC ISMAILI | ADDRESS REDACTED | | | BTC 0.00000000000000000000 | | | |
| 3.1.466214 | RAMSEY HANAFI | ADDRESS REDACTED | | | CEL 193.5186751211 87<br>BTC 0.00048940151542619<br>CEL 1.15144960497078 | | | |
| 3.1.466215 | RAMSEY HAWN | ADDRESS REDACTED | | | ETH 0.000008490960577545<br>ETH 0.00000073449592892<br>ETH 0.000017433574727 | | | |
| 3.1.466216 | RAMSEY ISSAC | ADDRESS REDACTED | | | BTC 0.00005037557058958 8<br>ETH 0.00021891268709593<br>MANA 0.010366402526072 4 | | | |
| 3.1.466217 | RAMSEY NABAHANI | ADDRESS REDACTED | | | BTC 0.00000063047314163<br>USDC 0.012405459624913 7 | BTC 0.000000477960521047<br>USDC 0.00064965006069816 | | |
| 3.1.466218 | RAMSEY NOAH | ADDRESS REDACTED | | | BTC 0.01616802431507 | | | |
| 3.1.466219 | RAMSEY RAMADAN | ADDRESS REDACTED | | | USDC 209.534331628835<br>BTC 3.75796545490792<br>CEL 7934.82858362536<br>ETH 19.9261530846727<br>SOL 114.138838506104 | | | |
| 3.1.466220 | RAMSEY RANGEL | ADDRESS REDACTED | | | BTC 0.00000101543957382 0<br>ETH 0.00014475547458245 | | | |
| 3.1.466221 | RAMSEY RIAD GHABRA | ADDRESS REDACTED | | | BTC 0.20885088023611 1<br>ETH 0.00112203872509829 | BTC 0.02504543<br>ETH 0.920418 | | |
| 3.1.466222 | RAMSEY RICHARDSON | ADDRESS REDACTED | | | COMP 0.06226778483462 64<br>USDC 47.9340817307414 | | | |
| 3.1.466223 | RAMSEY TANTAWI | ADDRESS REDACTED | | | MATIC 1363.795293878 17<br>USDC 13069.9920264188 | | | |
| 3.1.466224 | RAMSEY ZAKARIA | ADDRESS REDACTED | | | BTC 0.00000117361012427 3<br>LTC 0.00102148232434821 | | | |
| 3.1.466225 | RAMSHAD RAM | ADDRESS REDACTED | | | BCH 0.00052834164365075 7<br>LTC 0.00113319873399797 | | | |
| 3.1.466226 | RAMSHARAN KAKANI | ADDRESS REDACTED | | | SNX 0.5259909383201448 | | | |
| 3.1.466227 | RAMSIN KAMO | ADDRESS REDACTED | | | CEL 0.09889038518703129<br>ETH 0.00747790781600048<br>MATIC 1.95212759553566 | | | |
| 3.1.466228 | RAMSIN SHAMOUNI | ADDRESS REDACTED | | | ADA 185.5564951 4685<br>BTC 0.00000142084487806 | | | |
| 3.1.466229 | RAMSIS MERCELINA | ADDRESS REDACTED | | | BNB 0.00900340821771439<br>CEL 0.029001674909 1875<br>ETH 0.04967306914968 13<br>USDC 0.046094347569 5811 | | | |
| 3.1.466230 | RAMSUDAN DONGOL | ADDRESS REDACTED | | | BTC 0.00000950033600 1092<br>LINK 0.01176738614019 53<br>MATIC 25.1617301322167<br>SNX 0.0504616820206363<br>XLM 0.0807804305 11598 | | | |
| 3.1.466231 | RAMTIN DEHKHODA | ADDRESS REDACTED | | | ADA 7.746.43502144291<br>BTC 0.00113823078063 45 | | | |
| 3.1.466232 | RAMTIN SALAMAT | ADDRESS REDACTED | | | ADA 0.017589010427103 5<br>BTC 0.00000425939798380 1<br>DOT 0.00310230160845618<br>ETH 0.00019395973130827 3<br>MATIC 0.054503164027386 3 | | | |
| 3.1.466233 | RAMU KANDEL | ADDRESS REDACTED | | | CEL 1.01047083333333<br>USDC 0.145490255012468 | | | |
| 3.1.466234 | RAMŪNAS BAZEVIČIUS | ADDRESS REDACTED | | | BTC 0.00000000051056428<br>XLM 1.55294706075641 | | | |
| 3.1.466235 | RAMŪNAS JASAITIS | ADDRESS REDACTED | | | BTC 0.00000591652620176 1 | | | |
| 3.1.466236 | RAMŪNAS MIKUCIONIS | ADDRESS REDACTED | | | BTC 0.00005760490849629 | | | |
| 3.1.466237 | RAMUNAS MIKUCIONYS | ADDRESS REDACTED | | | BTC 0.00000018897810267 5<br>BUSD 0.5930844739195 1 | | | |
| 3.1.466238 | RAMŪNAS PAKŠTAS | ADDRESS REDACTED | | | BTC 0.00001433003363 1937 | | | |
| 3.1.466239 | RAMŪNAS REŽGIS | ADDRESS REDACTED | | | BTC 0.00061423654869445 | | | |
| 3.1.466240 | RAMUNCIO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00001996 | | | |
| 3.1.466241 | RAMUNE BAUSIENE | ADDRESS REDACTED | | | CEL 1.35623051197874<br>BTC 0.00001468373767654 6<br>CEL 16.5202838633076<br>USDC 461.2286 | | | |
| 3.1.466242 | RAMUNE RASLAVICIUTE | ADDRESS REDACTED | | | BTC 0.00000000895256441 1<br>CEL 2.91560074623274<br>DOT 0.015885870334391 5 | | | |
| 3.1.466243 | RAMY ABDELFATTAH | ADDRESS REDACTED | | | BTC 0.26248957386644 7<br>ETH 1.07708423013826 | | | |
| 3.1.466244 | RAMY ABDEL-KERIEM | ADDRESS REDACTED | | | ADA 0.160036034822434<br>BTC 1.02028832959990 07<br>ETH 0.00020206075591302 1<br>MATIC 0.040636411914964 9<br>USDC 0.008436574830468 14 | | | |
| 3.1.466245 | RAMY ABOU ASSALI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000006721618832 1027<br>CEL 35.233104756637 6<br>ETH 0.00127671456451 37<br>SNX 37.9028784325 21 | | | |
| 3.1.466246 | RAMY ALKHAWAM | ADDRESS REDACTED | | | BTC 0.00620531938930329<br>MATIC 0.27063681314207 7<br>XLM 208.164048098603 | | | |
| 3.1.466247 | RAMY ANTER AHMED | ADDRESS REDACTED | | | BTC 0.58181749275392 4<br>ETH 0.3521340718555 5 | | | |
| 3.1.466248 | RAMY ANTHONY NAIIM | ADDRESS REDACTED | | | CEL 2226.4637118555 | BTC 0.0049035341661985 1 | | |
| 3.1.466249 | RAMY AZAR | ADDRESS REDACTED | | | BTC 0.00000275286895654 3<br>MATIC 64.5128407204992 | | BTC 0.00136723382292049 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466250 | RAMY BERGUIGA | ADDRESS REDACTED | | | BTC 0.0000023410622253085 CEL 0.81944443124908 ETH 0.0079079799084835 USDT ERC20 0.0000086060179561 | | | |
| 3.1.466251 | RAMY EL KARMOUTY | ADDRESS REDACTED | | | BTC 0.01558063489699975 CEL 15.418306217505 | | | |
| 3.1.466252 | RAMY FARAH | ADDRESS REDACTED | | | ADA 99.109386307928 BTC 0.00285413292387837 CEL 347.522930722079 ETH 0.00018802133473477 LUNC 20.752392418011 MCDAI 40 USDT ERC20 1642.35857781106 XLM 23.583071621786 XRP 275.85964714188 | | | |
| 3.1.466253 | RAMY GARCIA | ADDRESS REDACTED | | | BTC 0.00154983146051 USDC 107.420610526904 | | | |
| 3.1.466254 | RAMY GEORGY | ADDRESS REDACTED | | | CEL 2.80737229644321 USDT ERC20 0.006242 | | | |
| 3.1.466255 | RAMY IBRAHIM | ADDRESS REDACTED | | | ZRX 0.00227429975122273 | | | |
| 3.1.466256 | RAMY KHOSHNAW | ADDRESS REDACTED | | | BTC 2.06319695509256 ETH 3.08733854438074 | | | |
| 3.1.466257 | RAMY MILAD YACOUB HANNA | ADDRESS REDACTED | | | BTC 0.00001159714430159 | | | |
| 3.1.466258 | RAMY NASRALLA | ADDRESS REDACTED | | | ADA 473.1017255096 BTC 0.66132930070663 ETH 0.509041534598 | | | |
| 3.1.466259 | RAMY SAID NASHEDBASSELYSAID | ADDRESS REDACTED | | | BTC 0.00721201303385055 ETH 0.00148040013170839 GUSD 10.190906038079 USDC 408.01803642975 | BTC 0.001282699466363852 | | |
| 3.1.466260 | RAMY SAROUF | ADDRESS REDACTED | | | BTC 0.05127591753348 ETH 1.5982827659954 | | | |
| 3.1.466261 | RAMY SAYED | ADDRESS REDACTED | | | CEL 0.83046321257789 XLM 0.04514098640701614 | | | |
| 3.1.466262 | RAMYA BOWRISETTI | ADDRESS REDACTED | | | BTC 0.0001176878738875 | | | |
| 3.1.466263 | RAMYA CHEEKIREDDI | ADDRESS REDACTED | | | BTC 0.00172010876518898 USDC 690.425652177314 | | | |
| 3.1.466264 | RAMYA CHOWDARY NADELLA | ADDRESS REDACTED | | | BTC 0.02007641621446136 GUSD 7512.49496990529 | | | |
| 3.1.466265 | RAMYA ELUMALAL | ADDRESS REDACTED | | | BTC 0.00000280600634936 | | | |
| 3.1.466266 | RAMYA KADALI | ADDRESS REDACTED | | | CEL 2.07642836824937 MATIC 0.6 | | | |
| 3.1.466267 | RAMYA KALLURI | ADDRESS REDACTED | | | ADA 0.119829720340381 BNB 0.00116336901721033 BTC 0.0000053922424366873 CEL 22.28700929166601 ETH 1.9692263766106 USDT ERC20 0.282434391711467 | | | |
| 3.1.466268 | RAMYA MATHANKUMAR | ADDRESS REDACTED | | | ADA 0.264695023259738 BTC 0.0000014910519556185 CEL 0.00105902660553778 USDT ERC20 0.0558245262471988 | | | |
| 3.1.466269 | RAMYA NANDAKUMAR | ADDRESS REDACTED | | | BTC 0.006054637 CEL 4.87559894334484 ETH 0.0100562 | | | |
| 3.1.466270 | RAMYA R | ADDRESS REDACTED | | | CEL 2.55314076957339 MATIC 100 | | | |
| 3.1.466271 | RAMYA SETTU | ADDRESS REDACTED | | | BTC 0.00000048543653081 CEL 0.0566476621769277 | | | |
| 3.1.466272 | RAMYAK SANGHVI | ADDRESS REDACTED | | | USDT ERC20 1.42567951441994 | | | |
| 3.1.466273 | RAMYAKUMARI RACHAVETI | ADDRESS REDACTED | | | BCH 0.000301769809215091 BTC 0.00000160957533903 | BCH 1.2416988825356 BTC 0.00107230427556847 | | |
| 3.1.466274 | RAMZAN MOHAMMED | ADDRESS REDACTED | | | CEL 0.00121895816288844 SGB 13970.041869872 XLM 0.744582008011285 XRP 1.81888329202224 | | | |
| 3.1.466275 | RAMZEY CHEHAB | ADDRESS REDACTED | | | BTC 1.05988216339099 CEL 253.166183043532 ETH 2.33308488535526 SGB 3917.91329838408 USDT ERC20 0.099318671128234 XRP 38987.68900939 | | | |
| 3.1.466276 | RAMZEY SHEHADEH | ADDRESS REDACTED | | | ETH 2.60588734653557 XRP 0.119 | | | |
| 3.1.466277 | RAMZI ALI OMER | ADDRESS REDACTED | | | ADA 0.187904097455036 BTC 0.0119432587332219 ETH 1.1465758077339 MATIC 139.917199860003 | | | |
| 3.1.466278 | RAMZI ANTHONY BAJES NASSAR | ADDRESS REDACTED | | | BTC 0.03029977123499966 ETH 0.00154759528535154 | BTC 0.03965377 | | |
| 3.1.466279 | RAMZI AUDEH | ADDRESS REDACTED | | | BTC 0.00000028547070813 USDC 100.86941216497 | BTC 0.001220521720808082 USDC 54073.9061340821 | | |
| 3.1.466280 | RAMZI BALAA | ADDRESS REDACTED | | | BTC 0.00000000631964961 CEL 2.81120447985317 DOT 0.054204296388992 ETH 0.0002132225297945523 USDC 0.0187519587017141 | | | |
| 3.1.466281 | RAMZI BOUMAZA | ADDRESS REDACTED | | | KNC 0.020764719912483 | | | |
| 3.1.466282 | RAMZI CHAICH | ADDRESS REDACTED | | | CEL 26.9502236177007 LTC 10.355451314831 OMG 0.00598839655240742 ZRX 1973.69376533308 | | | |
| 3.1.466283 | RAMZI EL-KHURI | ADDRESS REDACTED | | | ADA 1580.67221452628 BTC 1.93345215335949 ETH 18.0551640645 | | | |
| 3.1.466284 | RAMZI EL-YAFI | ADDRESS REDACTED | | | BTC 0.09573270641027 CEL 24.04011311238243 MCDAI 40 USDC 1.60440106287074 | | | |
| 3.1.466285 | RAMZI GHURANI | ADDRESS REDACTED | | | BTC 0.00016040581012438 | | | |
| 3.1.466286 | RAMZI ISMAILI | ADDRESS REDACTED | | | CEL 0.1250747666049426 XRP 0.000000910645124796 | | | |
| 3.1.466287 | RAMZI MOKDAD | ADDRESS REDACTED | | | ADA 2340.73690282727 BTC 0.05051282990189 CEL 103.7010117787 COMP 0.0135782202230769 DOT 9.27625201262 ETH 0.25159923477523 LINK 24.49740474682 MATIC 554.41203421903 SOL 3.82888870185643 XLM 175.424576009038 | | | |
| 3.1.466288 | RAMZI MUASHER | ADDRESS REDACTED | | | AVAX 0.029312540710329 USDC 4887.34653995857 | | USDC 50 | |
| 3.1.466289 | RAMZI NABIL SOUEID | ADDRESS REDACTED | | | BTC 0.982907139593785 CEL 5483.18230351597 DASH 0.00283046937655175 EOS 1.57600084523739 ETH 11.2093289702426 LTC 0.00104737523557692 MATIC 1.66685752940367 SGB 486.985946644796 USDC 210.273877703868 XLM 3.47886887738046 XRP 0.0000009218015022235 | | | |
| 3.1.466290 | RAMZI RABBAT | ADDRESS REDACTED | | | SNX 301.43556448647 | | | |
| 3.1.466291 | RAMZI SALAMEH | ADDRESS REDACTED | | | LINK 0.018764393935011 MANA 0.055133766065 MATIC 0.0089385951343925 MCDAI 0.058583799508021 SNX 0.0107627558847447 USDC 0.364646553295091 USDT ERC20 0.024004036578415 | | | |
| 3.1.466292 | RAMZI SOUAI | ADDRESS REDACTED | | | BTC 0.00016784014740252 DOT 0.048937151271353 | | | |
| 3.1.466293 | RAMZI ZAKHARIA | ADDRESS REDACTED | | | BTC 0.00031138929765939 DOT 0.07362341048599 LUNC 0.035682203615134 | | | |
| 3.1.466294 | RAMZI ZRIDAN | ADDRESS REDACTED | | | BTC 0.000000003018966349 CEL 11.89487952542 | | | |
| 3.1.466295 | RAMZI ZRIDA | ADDRESS REDACTED | | | BTC 0.00000036764926331424 | | | |
| 3.1.466296 | RAMZY GIRGIS | ADDRESS REDACTED | | | BTC 3.88046207468999-07 USDT ERC20 0.49926617265296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466297 | RAMZY KHABBAZ | ADDRESS REDACTED | | | ADA 130.99260137160B<br>BTC 0.00145661076047<br>ETH 0.52406199947424T<br>MATIC 51.04793778B6947 | | | |
| 3.1.466298 | RAMZY PHILIP GEORGY | ADDRESS REDACTED | | | BTC 0.000045196238563619 | | | |
| 3.1.466299 | RAN AN | ADDRESS REDACTED | | | ADA 10346.794320526b<br>BTC 0.0120639388760A3<br>CEL 930.53960167806S<br>DOT 130.262958330475<br>ETC 147.52517880141<br>ETH 1.55086549<br>LTC 29.34B7632126121<br>PAXG 0.2538097451330b5<br>SNX 796.21200573641B<br>USDT ERC20 34960.448B979499 | | | |
| 3.1.466300 | RAN CHAO | ADDRESS REDACTED | | | BTC 0.0000052547171541S<br>EOS 0.19667689393770T<br>LINK 0.027126495640722 | | | |
| 3.1.466301 | RAN GIVATI | ADDRESS REDACTED | | | BTC 0.00106120063959891<br>USDC 2209.71106655778 | | | |
| 3.1.466302 | RAN GIVATI | ADDRESS REDACTED | | | ADA 4.496366048006J<br>USDC 32.81978304715 | ADA 0.00000011628066256S | | |
| 3.1.466303 | RAN GIVATI | ADDRESS REDACTED | | | ADA 3.4865007174719B<br>BTC 0.00674489132217527<br>CEL 266.83014046633B<br>ETH 0.018214079029195i | ADA 33.86717366471Z5<br>ETH 0.0000006595414716i9 | | |
| 3.1.466304 | RAN LI | ADDRESS REDACTED | | | BCH 0.47809664212456T<br>BTC 0.034387316099487b<br>CEL 1.46191722211762<br>LTC 5.200920329928B2<br>SNX 15.707449507555i | | | |
| 3.1.466305 | RAN LING | ADDRESS REDACTED | | | BTC 0.00000226837970758d<br>CEL 1.96739519860248<br>DOT 0.0930162963041158<br>GUSD 0.0301040295583037<br>USDC 27.474596194176i<br>USDT ERC20 4.965786749854S4 | | | |
| 3.1.466306 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.00000930136980700B<br>CEL 0.04858708131398BB<br>USDC 0.541693320753731 | | | |
| 3.1.466307 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.00000712507127152A<br>CEL 1.1932095090B415<br>ETH 0.02097720036943773<br>ETH 0.00012992536582144T<br>USDC 0.211603491373683<br>USDT ERC20 0.000919877164324219 | | | |
| 3.1.466308 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.0000005498175395i93<br>USDC 0.483880711492412 | | | |
| 3.1.466309 | RAN MAOR | ADDRESS REDACTED | | | BTC 0.00000071420425368<br>USDC 0.48605890768407 | | | |
| 3.1.466310 | RAN NEIGER | ADDRESS REDACTED | | | BTC 2.074205346288S | | | |
| 3.1.466311 | RAN TUN | ADDRESS REDACTED | | | BTC 0.103799675822388<br>ETC 0.019149396599654T<br>ETH 0.35591384730940T<br>MCDAI 0.2615341002735176 | | | |
| 3.1.466312 | RAN WANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.466313 | RAN WEI | ADDRESS REDACTED | | | BTC 0.000141264802789i21 | | BTC 0.00000000033148462567 | |
| 3.1.466314 | RAN YOSSEF | ADDRESS REDACTED | | | ADA 17.68987621588B<br>BTC 0.06679561698336B<br>CEL 117.8132293128D1<br>ETH 16.166361037984A<br>LINK 159.89554227696i2<br>MATIC 2.98340090087663<br>USDT ERC20 4.592906841569S7 | | | |
| 3.1.466315 | RAN ZHAO | ADDRESS REDACTED | | | BTC 0.00048430120363832<br>ETH 0.200649960949739 | | | |
| 3.1.466316 | RAN ZHUO | ADDRESS REDACTED | | | ADA 0.091<br>BTC 0.0000079100974587b<br>CEL 0.0868878839355D2<br>DOT 0.00205048372491d8<br>ETH 0.000951953168414d<br>MATIC 2.653540084920b1<br>USDC 30.35981907757Z | | | |
| 3.1.466317 | RANA ALMUQWISHI | ADDRESS REDACTED | | | BTC 0.00002590072340346<br>CEL 11.451291561542A<br>ETH 0.000277250481002185<br>MCDAI 31.86973081398783<br>XRP 0.104781648B02536 | | | |
| 3.1.466318 | RANA BOTLANI ESFAHANI | ADDRESS REDACTED | | Yes | BTC 15.530651872322<br>CEL 13528.92534393B<br>ETH 198.50154381227b<br>USDC 5.0289016626542S | | | ETH 43.741313001465i9 |
| 3.1.466319 | RANA ELJAAFARI | ADDRESS REDACTED | | | USDC 0.985575306446394 | | | |
| 3.1.466320 | RANA MUHAMMAD AWAIS | ADDRESS REDACTED | | | CEL 1<br>ZRX 149.84567795 | | | |
| 3.1.466321 | RANA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00308563251384831<br>CEL 373.359409701608<br>ETH 3.22691092304665<br>MATIC 14163.034102745B | | | |
| 3.1.466322 | RANA RIBEIRO | ADDRESS REDACTED | | | BNT 19538.10313997<br>BTC 0.00107817324005Z<br>CEL 1444.053403094S<br>MATIC 31662.24105973<br>USDC 146.001268 | | | |
| 3.1.466323 | RANA SAIKIA | ADDRESS REDACTED | | | BTC 0.00209210340845542<br>CEL 90.74618400664B24<br>ETH 0.008092734157934b7<br>LTC 0.001481201872900D4<br>MATIC 1.00111362054843<br>USDC 4.24110473429D7<br>USDT ERC20 1.497277716640S2 | | | |
| 3.1.466324 | RANA SALLOUM | ADDRESS REDACTED | | | BTC 0.0151033153990783<br>XLM 1856.58670508661 | BTC 0.00049079925499598d | | |
| 3.1.466325 | RANA WILLIAMSON | ADDRESS REDACTED | | | BCH 0.00013833073367185759<br>BTC 0.00008596827262112i9<br>COMP 0.204445221130387<br>EOS 4.09838409969402<br>ETH 0.00008772856301147Z<br>LINK 0.005003947534425S7<br>SGB 15.3522161642299<br>UNI 0.00015234516644367<br>XLM 0.31761200079593J<br>XRP 100.424821892178 | BTC 0.0000000062347675i5 | | |
| 3.1.466326 | RANADEEP DAS | ADDRESS REDACTED | | | BNB 0.03025181188692S7 | | | |
| 3.1.466327 | RANADEEP RAY | ADDRESS REDACTED | | | AVAX 560.943394905994<br>MATIC 104810.1907648017 | CEL 125.098205081857 | | |
| 3.1.466328 | RANAE ANDREWS | ADDRESS REDACTED | | | BTC 0.000152663245048225<br>USDC 441.034867285249 | | | |
| 3.1.466329 | RANAJAY SEN | ADDRESS REDACTED | | | BTC 0.00008410892270411S5<br>USDC 5635.776394422T5 | | | |
| 3.1.466330 | RANAJIT SIL | ADDRESS REDACTED | | | BTC 0.00017358954666909 | | | |
| 3.1.466331 | RANALD LAM | ADDRESS REDACTED | | | LINCH 0.112399489433296<br>BNB 0.0023031443093794Z<br>BTC 0.1016116120038<br>BUSD 0.00506860939386153<br>DOT 0.0219586533857429<br>ETH 0.050757089788318<br>MATIC 0.197613116373484<br>SNX 32.3967318595779<br>USDC 0.4032060130983D7<br>USDT ERC20 0.0246647706679659<br>XTZ 20.717637336336Z | | | |
| 3.1.466332 | RANALDO DANIELS | ADDRESS REDACTED | | | ADA 0.0158466614479i1<br>BTC 0.000000708603554585<br>CEL 1.44838284754798<br>ETH 0.000195893456180765<br>PAX 0.44258891<br>SNX 0.0275932047173168 | | | |
| 3.1.466333 | RANALDO WILLIAMS | ADDRESS REDACTED | | | CEL 0.1222364238903906 | | | |
| 3.1.466334 | RANAPURWALA RASIDABEN | ADDRESS REDACTED | | | BTC 0.00236336293800405<br>CEL 5.79767154784158<br>USDC 403.5 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466335 | RANARID ABEYSOORIYA | ADDRESS REDACTED | | | BTC 0.0000013639429544<br>CEL 0.0013432694065027<br>DOT 0.003922846727237<br>LTC 0.0018126727644059 | | | |
| 3.1.466336 | RANASINGHE HANSAKA | ADDRESS REDACTED | | | BTC 0.0000042442003833<br>CEL 0.1127260456131555<br>KMDA 0.27070093446457 | | | |
| 3.1.466337 | RANASINGHE N ARACHCHI | ADDRESS REDACTED | | | BTC 0.0000058857837466<br>MCDAI 0.271614981028759 | | | |
| 3.1.466338 | RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ADDRESS REDACTED | | | ETH 0.22771801364646 | | | |
| 3.1.466339 | RANAWERA KALUARACHCHI | ADDRESS REDACTED | | | ETH 0.0000062822636555457 | | | |
| 3.1.466340 | RANCE MCEACHERN | ADDRESS REDACTED | | | CEL 1.1271639245543<br>USDC 0.0049100311690702 | | | |
| 3.1.466341 | RANCE MORGAN | ADDRESS REDACTED | | | BTC 0.0005660369449238 2<br>USDC 24.766024176531 | | USDC 0.0545547960502207 | |
| 3.1.466342 | RANCE PEMBERTON | ADDRESS REDACTED | | | BTC 0.000006799996797154<br>MATIC 4.4529881742641 2<br>USDC 10432.2081570373 | | | |
| 3.1.466343 | RANCE WHITE | ADDRESS REDACTED | | | LINK 0.1379023538083 8 | | | |
| 3.1.466344 | RANCE WINTERS | ADDRESS REDACTED | | | BTC 0.0069005476308133 8<br>BUSD 11.87174968140 18<br>ETH 10.2213618909903<br>USDC 0.0897001506187077 | | | |
| 3.1.466345 | RANCEL HERNANDEZ PALOMERA | ADDRESS REDACTED | | | SNX 0.0125102846534677 | | | |
| 3.1.466346 | RANCEL RAMOS | ADDRESS REDACTED | | | BTC 0.0004397159436165597 | | | |
| 3.1.466347 | RANCEL VALERIO | ADDRESS REDACTED | | | BTC 0.000000605217308958<br>CEL 1.1226644297 1543<br>USDC 0.091079621498547 | | | |
| 3.1.466348 | RANCHHODBHAI PATEL | ADDRESS REDACTED | | | BNB 0.0006110539439203 58<br>BTC 0.0000000041513194 87 | | | |
| 3.1.466349 | RANCHUAN KUADNOK | ADDRESS REDACTED | | | BTC 0.2601027376511 12<br>CEL 0.0006640966691 83075<br>DOT 0.13120173895687 6<br>ETH 4.0489644253052 9 | | | |
| 3.1.466350 | RANCOLLE GAUTHIER | ADDRESS REDACTED | | | ETH 0.0186631057411 42 | | | |
| 3.1.466351 | RAND ROUSE | ADDRESS REDACTED | | | BTC 0.0008196658256521 69 | | | |
| 3.1.466352 | RAND SCHWENKE | ADDRESS REDACTED | | | ETC 0.0038416206337617 9<br>ETH 0.0459589043806778 | ETH 0.13154794510 4813 | | |
| 3.1.466353 | RAND WARD | ADDRESS REDACTED | | | ETC 0.01797679714557 71 | | | |
| 3.1.466354 | RANDA MOHYELDEEN | ADDRESS REDACTED | | | LUNC 0.009282311226366195 | | | |
| 3.1.466355 | RANDA VILLARD | ADDRESS REDACTED | | | BTC 0.000042137623661533<br>ETH 0.0056634623605634 04 | | BTC 0.9261861058 25939<br>ETH 5.301733954 73609 | |
| 3.1.466356 | RANDAL ADAMS | ADDRESS REDACTED | | | BTC 1.1255106038367<br>LINK 202.848995396076<br>MATIC 13314.891036914<br>UNI 50.252266957 2936 | | | |
| 3.1.466357 | RANDAL DRIVER | ADDRESS REDACTED | | | CEL 5.1294147867469933<br>ETH 4.871981517 98813<br>USDC 0.4290471485 56182 | | | |
| 3.1.466358 | RANDAL DWAYNE HILL | ADDRESS REDACTED | | | AAVE 0.0026419015494 41785<br>ADA 0.163345774325 5<br>BTC 1.598133983 6052<br>ETH 20.324971 1409699<br>LINK 0.202252286 593492<br>MATIC 14.123619338 875<br>MCDAI 0.039834475 0164518<br>USDC 948.365011486 314<br>USDT ERC20 211.2840 0545021<br>XLM 5.295051374633 29 | | CEL 118.467972 18372<br>ETH 0.000000968 997937447<br>USDC 0.717 | |
| 3.1.466359 | RANDAL FRUTH | ADDRESS REDACTED | | | BTC 0.0001034470448 5949 | | | |
| 3.1.466360 | RANDAL JORDAN | ADDRESS REDACTED | | | CEL 14.7551264864 15<br>ETH 0.028574166438 8004 | | | |
| 3.1.466361 | RANDAL KEITH ROBINSON | ADDRESS REDACTED | | | BCH 0.000494877743072 7764<br>BTC 0.00001440241 3060821<br>ETH 0.005876527098 24928<br>LINK 0.0074598957 8622349<br>MATIC 16.327365142 5831<br>SGB 198.30956196 0901<br>USDC 1.777973044 91834<br>USDT ERC20 2.454830 759500802<br>XLM 0.024427936 9560699<br>XRP 0.4450780644 8664 | | | |
| 3.1.466362 | RANDAL KEMLING | ADDRESS REDACTED | | | AVAX 74.675897678 3025<br>BTC 3.2682205407 6284<br>DOT 184.071592853 614<br>ETH 2.429216381 63486<br>SOL 170.731211 525123<br>SUSHI 93.859703 2337683<br>UNI 38.187980 2694795 | | | |
| 3.1.466363 | RANDAL LEE PETERSEN | ADDRESS REDACTED | | | ETH 0.300332660639 6732 57 | | ETH 0.0000007270 5395 4557 | |
| 3.1.466364 | RANDAL LILLY | ADDRESS REDACTED | | | BTC 0.00051851369715 1267<br>CEL 0.009782266747 95187<br>ETH 0.00000000988 0912 44812<br>LTC 0.0649271 1363305 62<br>MATIC 0.01586 39952554195<br>SNX 0.010407460 9867242<br>USDC 0.080440147097 723 | | | |
| 3.1.466365 | RANDAL MAUK | ADDRESS REDACTED | | | BTC 0.0003037026617 63821<br>CEL 3.0639434638 4537<br>ETH 0.0003972823697 74271 | | | |
| 3.1.466366 | RANDAL PENNINGTON | ADDRESS REDACTED | | | AAVE 2.860765152 8825<br>ADA 2853.38712426257<br>BAT 784.477774061519<br>BCH 0.0016859708444 1541<br>BNT 0.0926515199245559<br>CEL 55.0955271098754<br>COMP 1.609416476058 72<br>DASH 1.4470200068 6368<br>DOT 0.144442744029649<br>EOS 0.038906069671 13239<br>ETC 0.016091429084 0592<br>ETH 0.002060059074 06468<br>LINK 305.761755577677<br>LTC 0.003991300690 99268<br>MATIC 0.634153779 741417<br>PAXG 0.002097826022 59143<br>SNX 0.416887283013 411<br>UNI 0.089190550930 4431<br>XLM 854.6741925023 36<br>XRP 644<br>ZEC 0.002741492228 50645<br>ZRX 1.0677508242 5514 | | | |
| 3.1.466367 | RANDAL QUESENBERRY | ADDRESS REDACTED | | | Yes | BTC 0.06919295645680 75<br>CEL 96.297728430387 7<br>ETH 1.498080841 6843<br>MATIC 1867.5566380 7583<br>PAXG 0.3962408273 08873<br>SOL 0.01312732429 8085<br>USDC 1.256680499 511137 | BTC 0.00474573<br>SOL 0.000023828851658451<br>USDC 165.925769108537 | | BTC 0.392383150605885 |
| 3.1.466368 | RANDAL REVI PEREZ | ADDRESS REDACTED | | | BTC 0.00000440191876 4409<br>MATIC 0.0627911297813 342 | | | |
| 3.1.466369 | RANDAL RITCHIE | ADDRESS REDACTED | | | BTC 0.0003720924583 5195<br>ETH 0.0121514916734 925<br>LINK 0.000020302791 018<br>OMG 0.034161373868 4061<br>SNX 0.1336654914 57426<br>UNI 0.0185243644 86939 | | BTC 0.0000008386894 21661<br>ETH 0.0000009846466 3788<br>SNX 0.000227211561 342192<br>UNI 0.0057218812 7128867<br>USDC 0.003 | |
| 3.1.466370 | RANDAL ROBINSON | ADDRESS REDACTED | | | BTC 0.0000006340812 17448<br>ETH 0.000111223420509 418 | | | |
| 3.1.466371 | RANDAL ROWLAND | ADDRESS REDACTED | | | BTC 0.0000011986 76321061<br>MATIC 0.3133424957 62516 | | BTC 0.0000006<br>MATIC 0.0000003530885010 75 | |
| 3.1.466372 | RANDAL SALARS | ADDRESS REDACTED | | | BTC 0.0000009667452 68201 | | | |
| 3.1.466373 | RANDAL THILLEMAN | ADDRESS REDACTED | | | BTC 0.000847372880296 579<br>CEL 19.1382952007885<br>ETH 1.539897681 24447 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466374 | RANDAL WOOD | ADDRESS REDACTED | | | AAVE 0.0006160098661109964<br>BTC 0.150252132265132<br>CEL 55.124962070281<br>DOT 0.013873477713919<br>ETH 0.521808933694367<br>LINK 0.0124547600379438<br>LUNC 0.000000024639694554<br>MATIC 886.727556051835<br>USDC 5021.77937262055<br>USDT ERC20 0.002954473964784498<br>ETH 0.0002816908994160374 | | | |
| 3.1.466375 | RANDALL ADAMS | ADDRESS REDACTED | | | | | | |
| 3.1.466376 | RANDALL ALAIMO | ADDRESS REDACTED | | | ADA 0.0001764471212231167<br>BTC 0.000000021351705094<br>XLM 0.0163206862115403<br>XRP 0.002699 | ADA 0.419176518815775<br>BTC 0.000019400466633214<br>XLM 0.046629263789534 | | |
| 3.1.466377 | RANDALL ARTHUR OLSON | ADDRESS REDACTED | | | BTC 0.00256345458177523<br>ETH 0.0576466534523889<br>GUSD 51.185354833078<br>USDC 204.269377678985 | BTC 0.0002485089463220638 | | |
| 3.1.466378 | RANDALL BABIN | ADDRESS REDACTED | | | AAVE 0.00000021511215978<br>BTC 0.000011335994238216<br>CEL 0.39143038204885<br>DASH 0.000537159437950655<br>ETH 0.00000166663351043<br>LINK 0.00415548704307374<br>LTC 0.000395637572380053<br>PAXG 0.0000247352210468863<br>SGB 37.710776682815<br>SNX 0.00806473057737208<br>USDT ERC20 0.00987002261719976<br>XLM 0.0143565244655518<br>XRP 0.000000983673838906<br>ZEC 0.000195071576152351 | | AAVE 0.000191742946386825<br>BTC 0.000000000092458664<br>ETH 0.000134980386483611 | |
| 3.1.466379 | RANDALL BAKER | ADDRESS REDACTED | | | BAT 0.034504019853729?<br>COMP 0.00031799780839624?<br>ETH 0.000115173745366303<br>MATIC 1.69527429149653<br>UNI 0.00242676908533172 | | | |
| 3.1.466380 | RANDALL BALKCOM | ADDRESS REDACTED | | | BTC 1.00439929371672 | | | |
| 3.1.466381 | RANDALL BANKS LEE | ADDRESS REDACTED | | | BCH 1.20417861194156<br>BTC 0.00840348541659662 | BTC 0.0230602602602472 | | |
| 3.1.466382 | RANDALL BARNES | ADDRESS REDACTED | | | AAVE 0.00184657711335289<br>BNT 0.148285255623911<br>BTC 0.8564027956790062<br>ETH 8.961226155918<br>GUSD 0.385303565954440<br>LINK 123.2245990501<br>MATIC 1089.65226500314<br>SOL 6.36509312773176<br>USDC 0.0159164354515675<br>ZEC 0.00213794820727866<br>ZRX 0.25214384929712 | | BTC 0.0000342 | |
| 3.1.466383 | RANDALL BARNETT | ADDRESS REDACTED | | | BTC 0.00000281619436433 | | | |
| 3.1.466384 | RANDALL BARR | ADDRESS REDACTED | | | USDT ERC20 99.939313540317 | | | |
| 3.1.466385 | RANDALL BARRIS | ADDRESS REDACTED | | | BTC 0.00017832446702000 | | | |
| 3.1.466386 | RANDALL BARRY | ADDRESS REDACTED | | | BTC 0.00000000043619415 | | | |
| 3.1.466387 | RANDALL BARTON | ADDRESS REDACTED | | Yes | ETH 0.00876648893778388<br>ETH 0.0208710441232901<br>USDC 608.590950706446 | USDC 7570.09 | | BTC 1.04000903840331 |
| 3.1.466388 | RANDALL BECK | ADDRESS REDACTED | | | AVAX 11.388093411133<br>BAT 7.10627519716348<br>BCH 0.0248190310031111<br>BTC 0.026291902659026<br>CEL 1.13611339988548<br>COMP 0.000023775656932748<br>DOT 0.0192330250711908<br>EOS 1.71167921325502<br>ETH 0.00132952175477061<br>LINK 19.173742910989<br>LTC 0.0469883025132419<br>MANA 6.32239434249862<br>MATIC 293.16448545383<br>MCDAI 9.61719420783582<br>SNX 0.01422243245797704<br>UMA 0.235266313750623<br>USDC 62.153890818207?<br>XLM 0.0181304975528808<br>ZEC 0.0489859945659372<br>ZRX 5.02455882443862 | | | |
| 3.1.466389 | RANDALL BEHRENDT | ADDRESS REDACTED | | | ADA 41.855512915857<br>BTC 0.001191115546668694<br>ETH 0.00020869370755644<br>SNX 45.013232060259 | | | |
| 3.1.466390 | RANDALL BLEICK | ADDRESS REDACTED | | | ADA 234.953798768159 | | | |
| 3.1.466391 | RANDALL BLITZ | ADDRESS REDACTED | | | BTC 0.011402874190143<br>BTC 0.0226703470846415 | | | |
| 3.1.466392 | RANDALL BOGLE | ADDRESS REDACTED | | | MATIC 0.648350031239668 | | | |
| 3.1.466393 | RANDALL BOYD | ADDRESS REDACTED | | | BTC 0.00074576934220022<br>XRP 1659.440816<br>ZRX 567.269406345517 | | | |
| 3.1.466394 | RANDALL BRACE JORGENSEN | ADDRESS REDACTED | | | BTC 1.00572457296376<br>CEL 26624.862128283<br>COMP 0.0524006161978127<br>ETH 30.1096455449217<br>UNI 0.634561596292919<br>USDC 27657.688263748<br>XLM 144.829564714049 | | | |
| 3.1.466395 | RANDALL BREEN | ADDRESS REDACTED | | | BTC 0.00112280910130287<br>USDC 8.58138038763316 | | | |
| 3.1.466396 | RANDALL BROOKS | ADDRESS REDACTED | | | ADA 104.68843667938<br>BTC 0.00288086577516367<br>ETH 0.0169782343235903<br>LTC 1.01592006371175 | | | |
| 3.1.466397 | RANDALL BROWN | ADDRESS REDACTED | | | ADA 0.00388795853184392<br>BTC 0.000000107330493644<br>DOT 0.05741007755556596<br>ETH 0.00000398766016269<br>LTC 0.00041853168046048<br>MATIC 0.00520305387299871<br>USDC 0.00210921082254465<br>XLM 0.162680861380?1 | | | |
| 3.1.466398 | RANDALL BROWNE | ADDRESS REDACTED | | | BTC 0.00500006158948591<br>CEL 2.70205129721423<br>ETH 0.00027792628975983?<br>SNX 0.057150192212886<br>USDC 0.000000049413349454<br>USDT ERC20 60.061671448475<br>ZRX 0.16288250473424 | | | |
| 3.1.466399 | RANDALL BUTLER | ADDRESS REDACTED | | | ADA 554.215385915383<br>BTC 0.00413317187837167<br>DOT 11.042586740934<br>ETH 0.509168453840808<br>MATIC 378.874612797?7<br>XLM 0.0900586523336661 | ETH 0.0317949695245?2<br>LINK 10.2278010?2<br>MATIC 234.45378151 | | |
| 3.1.466400 | RANDALL BYERS | ADDRESS REDACTED | | | BTC 0.013353579912626?<br>LINK 103.30.679973950? | | | |
| 3.1.466401 | RANDALL CESPEDES | ADDRESS REDACTED | | | BTC 0.000025437780024161<br>CEL 5.41539914148605<br>LINK 0.02983067484801?<br>MATIC 1.02734340883604<br>UST 5.278471279375446 | | | |
| 3.1.466402 | RANDALL CHRONISTER | ADDRESS REDACTED | | | BTC 0.01040883954525?8 | | | |
| 3.1.466403 | RANDALL CLEMENS | ADDRESS REDACTED | | | BTC 0.0132311124683435<br>ETH 0.079771156841?325 | | | |
| 3.1.466404 | RANDALL CLEMONS | ADDRESS REDACTED | | | BTC 0.369512991413148 | BTC 0.00351 | | |
| 3.1.466405 | RANDALL COFFMAN | ADDRESS REDACTED | | | BTC 0.016655243224787 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466406 | RANDALL COLLIER | ADDRESS REDACTED | | | ADA 177.4075823311102<br>BAT 0.01912502270653496<br>BCH 0.00005463995195377B<br>BTC 0.1473521223851112<br>CEL 142.7294570599<br>COMP 0.00001160250631968<br>DASH 0.01174572273314946<br>EOS 0.01026334704987982<br>ETC 0.001567804853913688<br>ETH 3.068618313223<br>KNC 0.00158592137042975<br>LINK 0.00029923159101557166<br>LTC 0.000088154156128474<br>MANA 0.001691300462957 3<br>MATIC 1211.29812194979<br>MCDAI 39.740444985546<br>OMG 0.0001736085266 20329<br>SGB 132.0727729871 72<br>SNX 0.02048019041399904<br>UNI 0.15234995826281 2<br>XLM 0.4398147333 82392<br>XRP 1019.72499939631<br>ZRX 0.027706654103209 6 | ETH 0.00680932 | | |
| 3.1.466407 | RANDALL COULTER | ADDRESS REDACTED | | | USDC 0.00000046074856175 9 | BTC 0.000000007088357927 | | |
| 3.1.466408 | RANDALL CRADDOCK | ADDRESS REDACTED | | | BSV 0.473124501919598<br>BTC 9.28111556415290-05<br>ETH 0.000521536156374088<br>SNX 0.09426746011958 9<br>XLM 0.88343151737239 11 | | | |
| 3.1.466409 | RANDALL CROCKETT | ADDRESS REDACTED | | | BTC 0.0059335910888011 | BTC 0.01006949 | | |
| 3.1.466410 | RANDALL D HUNT | ADDRESS REDACTED | | Yes | BTC 0.2491286329471 73<br>CEL 42.7674961759532<br>DOT 71.35771130257 31<br>ETH 5.1539480017 4424<br>MATIC 7.40979052402387<br>MCDAI 0.04123682358086 22 | ETH 0.14476886495576<br>USDC 0.00000078270539342 29 | | ETH 8.203111335624 74 |
| 3.1.466411 | RANDALL DAVID KAUFMAN | ADDRESS REDACTED | | | USDC 20.380338890684 | | | |
| 3.1.466412 | RANDALL DAVID ROBERTS | ADDRESS REDACTED | | | LTC 0.0035088731491249 6 | BTC 0.00061538 | | |
| 3.1.466413 | RANDALL DAVIS | ADDRESS REDACTED | | | BTC 0.0063611246470053<br>DOT 11.2146794032016<br>ETC 2.28663613675943<br>ETH 0.565373274070001<br>MATIC 88.01287679103 35 | | | |
| 3.1.466414 | RANDALL DEAL | ADDRESS REDACTED | | Yes | BAT 3966.47282203281<br>BCH 0.003314601784646468<br>BTC 1.15552941447399<br>DASH 11.3951659364692<br>EOS 0.10785351088408 7<br>ETC 0.038233513694576 6<br>ETH 170.372886655127<br>LINK 519.862655285488<br>LTC 0.0037596453739167 2<br>MATIC 358.502048904493<br>MCDAI 1777.72183981834<br>OMG 0.0325494280926032<br>SNX 67.9397025016364<br>XLM 14924.2183824019<br>XRP 2836.06212603682<br>ZRX 1820.44591798112 | | | BTC 17.6260297194607 |
| 3.1.466415 | RANDALL DEHETRE | ADDRESS REDACTED | | | BTC 0.0000004829122445222<br>USDC 3.208807570000212 | BTC 0.000000394675684739<br>USDC 0.0019143819519644 3 | | |
| 3.1.466416 | RANDALL DEMOVILLE | ADDRESS REDACTED | | | BTC 0.0429569883466202<br>ETH 0.472567017015233 | | | |
| 3.1.466417 | RANDALL DEUR | ADDRESS REDACTED | | | CEL 0.0008732695717799 05 | | | |
| 3.1.466418 | RANDALL DISSELKOEN | ADDRESS REDACTED | | | BTC 8.207900911516990-05 | | | |
| 3.1.466419 | RANDALL DORFF | ADDRESS REDACTED | | | ETH 0.000101413827336953 | | | |
| 3.1.466420 | RANDALL DOUGLASS SCOTT | ADDRESS REDACTED | | | BTC 0.307377868277249<br>ETH 3.653169748593 53<br>PAXG 0.751338828055998<br>USDC 7130.71617966048 | | | |
| 3.1.466421 | RANDALL DREW | ADDRESS REDACTED | | | ADA 0.184617705278248<br>BTC 0.00195116407318736<br>USDC 15.63543933613B | | | |
| 3.1.466422 | RANDALL DUANE PASSENO | ADDRESS REDACTED | | Yes | BTC 0.240497198964762 | BTC 0.29043408 | | |
| 3.1.466423 | RANDALL EDWIN TOKAR | ADDRESS REDACTED | | | BTC 0.030355201525595<br>CEL 123.064465409057<br>ETH 0.286217353433745 | | | |
| 3.1.466424 | RANDALL ELLIOTT | ADDRESS REDACTED | | | BTC 0.0191535 1<br>CEL 27.8820808201738<br>ETH 0.13396679 | | | |
| 3.1.466425 | RANDALL ERWAY | ADDRESS REDACTED | | | BTC 5.48707711315999E-06<br>ETH 0.00497735287977306<br>GUSD 0.0159024033232689<br>MATIC 0.024706431659416B<br>PAXG 189.501215425362<br>USDC 33.2032019646017 | | | |
| 3.1.466426 | RANDALL FLANNERY | ADDRESS REDACTED | | | ADA 1802.8492734X439<br>AVAX 22.440670009479 7<br>BTC 0.0015952932212635<br>MATIC 4329.69431696152 | AVAX 1.247336947338B5 | | |
| 3.1.466427 | RANDALL FOURNOY | ADDRESS REDACTED | | | ADA 151.564621619105 | | | |
| 3.1.466428 | RANDALL FUJIWAKA | ADDRESS REDACTED | | | ETH 0.000294976343989096 | | | |
| 3.1.466429 | RANDALL GENE HODD | ADDRESS REDACTED | | | | BTC 0.03261586<br>XLM 28.9059948 | | |
| 3.1.466430 | RANDALL GERARDO SAENZ UMANA | ADDRESS REDACTED | | | BTC 0.00000521450935779<br>ETH 0.00285869070463934<br>SOL 0.00003662301065121 5 | | BTC 0.00000007434361514 | |
| 3.1.466431 | RANDALL GERRANS | ADDRESS REDACTED | | | BTC 0.00000992386353007<br>ETH 4.29268676417039E-05<br>LINK 0.00020398303233037 | | | |
| 3.1.466432 | RANDALL GIFFORD | ADDRESS REDACTED | | | ADA 10551.6005443847<br>BTC 0.0137093690306376<br>DOT 73.095776734415B<br>ETH 4.29438672973462<br>LINK 36.81548270940 93<br>MATIC 1094.2163145057 | BTC 0.00017567<br>DOT 1.245300124<br>ETH 0.0032627228904614<br>LINK 0.71117208237B576<br>MATIC 9.0653779750774 | | |
| 3.1.466433 | RANDALL GRIP | ADDRESS REDACTED | | | BTC 0.0001914268118764B<br>ETH 3.66339937932651<br>MATIC 2.76310037524726 | | | |
| 3.1.466434 | RANDALL HALL | ADDRESS REDACTED | | | BTC 0.00134886650903 96<br>CEL 840.842294895036<br>ETH 2.61118688938 99 | | | |
| 3.1.466435 | RANDALL HALL | ADDRESS REDACTED | | | BTC 0.525770130624578<br>CEL 1.114771738823 96<br>EOS 0.00218460212242471<br>ETH 11.9804901680925<br>LINK 212.105630760031<br>LTC 0.00362040655697538<br>SGB 0.3125078105B842<br>SNX 0.293372248232237<br>USDC 1006.84336213595<br>XLM 0.0573349785159474<br>XRP 5.96906879714596<br>ZRX 0.29692479375246B | | BTC 0.4963537 | |
| 3.1.466436 | RANDALL HARRIS | ADDRESS REDACTED | | | ADA 0.052842484033B204<br>BTC 0.00000141658343283 1<br>LTC 0.011647338451857<br>MATIC 4.182804064517 53 | ADA 50.547392458B35<br>BTC 0.00085419697963487 2<br>LTC 25.4380965382922<br>MATIC 2268.48716884243 | | |
| 3.1.466437 | RANDALL HASSOM | ADDRESS REDACTED | | | USDC 0.216450228849086 | | | |
| 3.1.466438 | RANDALL HASTINGS | ADDRESS REDACTED | | | BTC 0.252256178670309 | | | |
| 3.1.466439 | RANDALL HENDERSON | ADDRESS REDACTED | | | MATIC 0.319679605B10681<br>BCH 0.001175115058327995<br>ETH 0.000102391474729399<br>EOS 0.230735155141373<br>LTC 0.00489541435316952<br>MATIC 5.7648836035272 | | | |
| 3.1.466440 | RANDALL HENG | ADDRESS REDACTED | | | BTC 0.000015094106513345<br>CEL 0.0128140169599B<br>ETH 0.370854513478B8 | | | |
| 3.1.466441 | RANDALL HICKS | ADDRESS REDACTED | | | BTC 0.000827130616714672<br>XLM 172.570147335973<br>XRP 162.579438810578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466442 | RANDALL HIRSCH | ADDRESS REDACTED | | | BTC 0.012201185766123B<br>ETH 0.339733027670066<br>USDC 148.2006414333872 | | | |
| 3.1.466443 | RANDALL HOFFMAN | ADDRESS REDACTED | | Yes | BTC 0.066251138376498T<br>ETH 0.351460668549328<br>GUSD 5.519026437387T7<br>MANA 44.43629119992146<br>USDC 0.000083644451000055 | | BTC 0.0000000064570087<br>GUSD 7.71<br>USDC 0.067645687704911 | BTC 0.0559098273998135 |
| 3.1.466444 | RANDALL HUGHES | ADDRESS REDACTED | | | CEL 1.096601169B4436 | | | |
| 3.1.466445 | RANDALL JACOB WEITZEL | ADDRESS REDACTED | | | AVAX B2.1325091959608<br>BTC 2.1770985863540<br>CEL 885.66290744143<br>ETH 40.189524T395427<br>LINK 408.612946B7045<br>LTC 37.2220374977774<br>MATIC 2183.67148451231<br>MCDAI 1128.7994681332<br>SGB 1571.2184017B672<br>SNX 363.58216835B9<br>UNI 633.26133597327B<br>USDC 2973.9854468591b<br>USDT ERC20 1453.55291479786<br>XRP 242.8813966494 | AVAX 9.32272294359894 | | |
| 3.1.466446 | RANDALL JAMES KEENER | ADDRESS REDACTED | | | ADA 182.180442728251<br>BTC 0.077093527370115<br>DOT 13.133747960433<br>ETH 1.1959461507889<br>XLM 38.528522522507T | | | |
| 3.1.466447 | RANDALL JASON JUSTUS | ADDRESS REDACTED | | | BTC 0.008660508789094T1<br>ETH 1.543937B2074339<br>GUSD 50.35719951654118 | | | |
| 3.1.466448 | RANDALL JEFFREY HANSEN | ADDRESS REDACTED | | | ADA 0.918258542782651<br>AVAX 11.0644410227028<br>BTC 0.01710826100233<br>DOT 0.307626654491 73<br>ETH 10.569425048293T<br>MATIC 0.015543835780523B<br>USDC 24.69382617B0675<br>USDT ERC20 0.108106069317593 | ETH 1.786263576157297<br>SOL 0.25 | | |
| 3.1.466449 | RANDALL JENSEN | ADDRESS REDACTED | | | ETH 0.521163128605056 | | | |
| 3.1.466450 | RANDALL JOHNSON | ADDRESS REDACTED | | | ADA 0.751690585703144<br>AVAX 6.753926485723973<br>BTC 0.259142723394179<br>DOT 32.120618008214 2<br>ETH 1.067883837205224<br>LINK 0.047618602681732 1<br>MATIC 280.9426104027 57<br>SOL 6.4123504367497<br>USDC 0.333299795693577 | ETH 0.35604565537555 2 | | |
| 3.1.466451 | RANDALL KENDER | ADDRESS REDACTED | | | ADA 252.065731456684<br>BTC 0.0020355215019565<br>MATIC 186.5353057 0802<br>USDC 453.697159620007 | | | |
| 3.1.466452 | RANDALL KLEINMAN | ADDRESS REDACTED | | | BTC 0.013313693877466<br>ETH 0.197199377308798<br>USDC 225.213072986987 | BTC 0.0012B221 | | |
| 3.1.466453 | RANDALL KLINGLER | ADDRESS REDACTED | | | ADA 0.109013098217609<br>BTC 0.000006610376319b<br>USDC 0.185741014628517 | | | |
| 3.1.466454 | RANDALL KRONGARD | ADDRESS REDACTED | | | BTC 1.1678984984271b | BTC 0.00717154331612163 | | |
| 3.1.466455 | RANDALL L MALLER | ADDRESS REDACTED | | | ADA 566.159750185501<br>MANA 857.700829244048 | | | |
| 3.1.466456 | RANDALL LANDAU | ADDRESS REDACTED | | | ETH 0.003233658024263T | | | |
| 3.1.466457 | RANDALL LEE | ADDRESS REDACTED | | | BTC 0.00002959906089260T<br>EOS 45.065920454262<br>LINK 23.8402113828827<br>SGB 0.71951139756852<br>XLM 1466.00364201238<br>XRP 4.706604132654B<br>ZRX 249.21640B524336 | | | |
| 3.1.466458 | RANDALL LEE DEAN | ADDRESS REDACTED | | Yes | AAVE 0.01115584767344SB<br>BTC 0.134609787639011<br>LINK 139.63777686621<br>MATIC 1795.62441689631<br>SOL 102.485993770524<br>USDC 1.60899523986466 | USDC 2512.47 | | BTC 1.46235893634916 |
| 3.1.466459 | RANDALL LEE FAUSAK | ADDRESS REDACTED | | | BTC 0.002532413421301T<br>ETH 0.1048702851816 | | | |
| 3.1.466460 | RANDALL LEE RINTALA | ADDRESS REDACTED | | | BTC 0.000894965742665342<br>ETH 0.00754254219289429 | | | |
| 3.1.466461 | RANDALL LEKAN | ADDRESS REDACTED | | | BTC 2.053099875011<br>CEL 4022.11004462191<br>ETH 8.2084559761B693<br>USDC 55384.8982802668 | | | |
| 3.1.466462 | RANDALL LOWE | ADDRESS REDACTED | | | BTC 0.0007621944318711259<br>ETH 0.079211784935B903<br>LINK 28.709225022516 1<br>MCDAI 421304123817664B<br>XLM 271.368390545831 | ETH 16.53864916 | | |
| 3.1.466463 | RANDALL MAAS | ADDRESS REDACTED | | | BCH 0.21452900004662B<br>BTC 0.06057919803B1391<br>ETH 0.204280667253532<br>LTC 0.414562788782704<br>USDC 214.354542692102 | | | |
| 3.1.466464 | RANDALL MARK DENNIS | ADDRESS REDACTED | | | ADA 8129.28821629026<br>AVAX 56.070359056254S<br>BTC 0.145999185415518<br>ETH 2.716773979054 14<br>GUSD 10268.5787035469<br>LINK 222.200544413422<br>SOL 59232.11 656482615 6 | | | |
| 3.1.466465 | RANDALL MARTIN CHAN A SHING | ADDRESS REDACTED | | | BTC 0.000224344933659564<br>SOL 1.362113282903 43 | | | |
| 3.1.466466 | RANDALL MERCIER | ADDRESS REDACTED | | | ADA 0.024064182757684 4<br>BTC 0.000199256510939386<br>ETH 0.0000095207368035 45<br>LINK 0.001772583116757 41<br>SOL 0.148015367109237 | ADA 5.407908<br>BTC 0.00000016401921384 6<br>USDC 0.0000007271854577<br>LINK 0.120644285118702<br>SOL 0.000262008519002964 | | |
| 3.1.466467 | RANDALL MICHAEL POWELL | ADDRESS REDACTED | | | ETH 0.001698533541932 7B<br>LINK 0.658080308497212<br>XLM 140.686670133695 | | | |
| 3.1.466468 | RANDALL MILLER | ADDRESS REDACTED | | | BTC 0.0000010834124730 08<br>ETH 0.000000458143577822<br>MATIC 0.00197133599569169<br>USDC 0.00112643988960636 | | | |
| 3.1.466469 | RANDALL MONDS | ADDRESS REDACTED | | Yes | AAVE 0.00150794<br>BTC 0.00021267138504 2<br>CEL 0.173409683058513<br>LINK 4.3901013175759S | | | BTC 0.066285726102052 6 |
| 3.1.466470 | RANDALL MORIOKA | ADDRESS REDACTED | | | BTC 2.1605785888550S<br>ETH 10.4129856721708<br>SUSHI 298.781764504674<br>USDC 4173.05605146952 | | | |
| 3.1.466471 | RANDALL MUNDEE | ADDRESS REDACTED | | | BTC 0.00488721714709824<br>MATIC 251.944935427796<br>MCDAI 74.45063884721S | | | |
| 3.1.466472 | RANDALL NAGLE | ADDRESS REDACTED | | | XLM 0.13474051257B075 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466473 | RANDALL NEAL WEGENER | ADDRESS REDACTED | | Yes | 1INCH 77.3787386757468<br>AAVE 0.001393416787865155<br>ADA 530.409029213154<br>AVAX 3.87900754482232<br>BTC 0.165873253381036<br>COMP 4.07882004709898<br>DASH 0.00134296805827232<br>DOT 86.3300376117721<br>ETH 2.9815668721165S<br>GUSD 1010.28309089188<br>LINK 376.044742478092<br>LPT 32<br>LUNC 71.8697846412283<br>MATIC 5210.54206682412<br>SNX 0.469325468123776<br>SOL 15.23750083306606<br>UNI 0.0059651718067584S<br>USDT ERC20 4.41896264407898<br>XTZ 102.501397627513<br>ZRX 2843.04312871489 | | | BTC 1.57349670019802 |
| 3.1.466474 | RANDALL NEFDT | ADDRESS REDACTED | | | BTC 0.00138234253518897<br>CEL 7.72909437090233<br>MATIC 1762.19574808011 | | | |
| 3.1.466475 | RANDALL NEYMEYER | ADDRESS REDACTED | | | BTC 0.108910777509195<br>ETH 3.467355010101095 | | | |
| 3.1.466476 | RANDALL OWENS | ADDRESS REDACTED | | | BTC 5.127269216608849<br>LTC 5.100921191144336 | | | |
| 3.1.466477 | RANDALL PASSENO | ADDRESS REDACTED | | | BTC 0.0005789809138498 | | | |
| 3.1.466478 | RANDALL PETTIT | ADDRESS REDACTED | | | ADA 1054.66798936063<br>BNB 4.775<br>BTC 0.0196955670048745<br>COMP 0.5617530519642276<br>LINK 13.823787059S192<br>UNI 20.9910723775335<br>USDT ERC20 234.139278354522<br>XRP 693.002052 | | | |
| 3.1.466479 | RANDALL PHIPPS-JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000004117484321S<br>CEL 0.0004100800455499S6<br>ETH 0.00000006723010952S<br>SNX 0.00112490680331521<br>UNI 0.011316668896S73 | | | |
| 3.1.466480 | RANDALL PRASAD | ADDRESS REDACTED | | | BTC 0.2552908600S1922<br>ETH 0.64680728549724I<br>MATIC 31.5315236130225<br>XLM 0.0450322204899252 | | | |
| 3.1.466481 | RANDALL PRATT | ADDRESS REDACTED | | | ETH 0.001362372397108834 | | | |
| 3.1.466482 | RANDALL PRITCHETT | ADDRESS REDACTED | | | BTC 0.0225301367193459<br>CEL 17.932768965917<br>DOGE 22.65510290129<br>ETH 0.27673459364321S<br>LTC 0.56703671519612<br>MATIC 192.70510381251<br>XLM 33.36213050899S7 | | | |
| 3.1.466483 | RANDALL R LALONDE | ADDRESS REDACTED | | | ADA 2.450445260603617<br>BTC 7.10656023211189E-05<br>ETH 0.00136393143230875 | | | |
| 3.1.466484 | RANDALL RABIDEAU | ADDRESS REDACTED | | | BTC 0.000065504864315634 | | | |
| 3.1.466485 | RANDALL RATSCH | ADDRESS REDACTED | | | BTC 0.00010314434239008<br>ETH 0.00024678026888240Z | BTC 0.0000005476128813I9<br>ETH 0.00000077681436053 | | |
| 3.1.466486 | RANDALL RIDER | ADDRESS REDACTED | | | USDC 21.3969594687 | USDT ERC20 1.91823876091224 | | |
| 3.1.466487 | RANDALL RISTOW | ADDRESS REDACTED | | | BTC 0.00102594076145816 | USDC 0.00328307855854704 | | |
| | | | | | ETH 0.061813653684978S | | | |
| 3.1.466488 | RANDALL ROGERS | ADDRESS REDACTED | | | USDC 0.15254158178115I | | | |
| 3.1.466489 | RANDALL ROGERS JR | ADDRESS REDACTED | | | BTC 0.003491930054417O2<br>BTC 7.1884731S694409E-05<br>CEL 0.72623748691072<br>ETH 0.00202847457837787<br>MANA 1.313284627052S9<br>SNX 0.0101789887768I7<br>UNI 0.244312083414838<br>USDC 0.000000241162404481<br>ZEC 0.00589299718909926 | | | |
| 3.1.466490 | RANDALL ROSE | ADDRESS REDACTED | | | ETH 0.15752593313474<br>LINK 1.069185642724B4<br>MATIC 99.416664284320S<br>SNX 13.567415020667B<br>USDC 897.481444732159 | BTC 0.006647 | | |
| 3.1.466491 | RANDALL RUIZ | ADDRESS REDACTED | | | ADA 0.001308198165368028 | ADA 0.00000789593257843 | | |
| 3.1.466492 | RANDALL RUSSELL | ADDRESS REDACTED | | | BTC 0.0236367508878031<br>DOT 13.75465391442138<br>ETH 0.550211170587312<br>LINK 300.471097628457<br>MANA 125.351205573489<br>MATIC 414.1159629404Z<br>SOL 16.1104046866556<br>XLM 43.676295962085Z<br>XRP 1361.47547699999 | | | |
| 3.1.466493 | RANDALL SEAY | ADDRESS REDACTED | | | ADA 65.4591469373206<br>DOT 3.499962206744Z<br>ETH 0.000112900042361039<br>LINK 10.67587475938I<br>MATIC 436.8613176590I4<br>XLM 143.06592852446D | DOT 3.1123075138<br>ETH 0.145527704212409<br>LINK 7.36673808<br>MATIC 70.04235389 | | |
| 3.1.466494 | RANDALL SHIVER | ADDRESS REDACTED | | | ADA 52.2079107762737<br>AVAX 1.45244806769293<br>BTC 0.0000115248788157B8<br>MATIC 0.087725859821193 | | | |
| 3.1.466495 | RANDALL SIMON MATHIAS | ADDRESS REDACTED | | | AVAX 16.7469817782381<br>BTC 0.0012707884417645S<br>ETH 0.45999549562619B<br>LUNC 10.033370534659I<br>SGB 13078.4299425101 | AVAX 1.18729449876692 | | |
| 3.1.466496 | RANDALL SKOLNIK | ADDRESS REDACTED | | | ADA 383977.72019834<br>BTC 0.0000018245310380T7<br>SGB 27724.8897209981<br>USDC 59.562910010034I | BTC 0.003837 | | |
| 3.1.466497 | RANDALL SMITH | ADDRESS REDACTED | | | MATIC 0.0257549048706084<br>MCDAI 31.8071842131332<br>SNX 64.781079121720Z | | | |
| 3.1.466498 | RANDALL STANLEY | ADDRESS REDACTED | | | BTC 0.001213102192935058 | | | |
| 3.1.466499 | RANDALL STEED | ADDRESS REDACTED | | | AVAX 10.578542298457S<br>BAT 0.263431322715597<br>BTC 0.201213128260789<br>CEL 0.109113092375452<br>DASH 5.087908752613S3<br>DOT 277.6046023660709<br>ETH 7.134667159759I1<br>KNC 0.969706637534683<br>LINK 0.207126231531676<br>SGB 0.00016453161205177Z8<br>MATIC 3899.75978475471<br>SGB 342.068636744813<br>SNX 110.38703706219<br>UNI 220.18841470806Z<br>USDC 0.0004900110912332723<br>USDT ERC20 1.868174254218<br>XLM 3464.56559975367<br>XRP 51.87816145527S5<br>ZRX 9021.07740704Z48 | CEL 95.096812713835I3<br>ETH 0.000003463705113792 | | |
| 3.1.466500 | RANDALL SUSSKIND | ADDRESS REDACTED | | | BTC 0.187916918395374<br>CEL 290.713886265515<br>ETH 2.166211900311I8<br>MATIC 1390.260331D769S<br>USDC 84.88595351421D1 | BTC 0.00000003<br>ETH 0.00000081172870949T<br>MATIC 0.00000036537547109S | USDC 23481.53 | |
| 3.1.466501 | RANDALL SWINDELL | ADDRESS REDACTED | | | ADA 1155.63060622279<br>BTC 0.105233304088599T<br>ETH 0.32967288678318S<br>SOL 3.08062376160768 | BTC 0.00168934 | | |
| 3.1.466502 | RANDALL TAUFETEE | ADDRESS REDACTED | | | BTC 0.00002189008612913A<br>CEL 0.00026893714402296T | | | |
| 3.1.466503 | RANDALL TOWNS | ADDRESS REDACTED | | | ADA 3578.21734322521<br>BTC 0.00000052022459945013 | | | |
| 3.1.466504 | RANDALL TROUPE | ADDRESS REDACTED | | | USDT ERC20 0.05354447955120S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466505 | RANDALL TRZASKA | ADDRESS REDACTED | | | AVAX 0.1372297788944294<br>BCH 0.0000023734640764075<br>BTC 2.4247035240574<br>CEL 29062.7349530161<br>ETH 17.0600132277135<br>MATIC 101143.587770128<br>MCDAI 0.04707260889855052<br>SOL 0.006083602345933S<br>USDC 12271.4655599029<br>USDT ERC20 0.99542609742137<br>XLM 0.202592798211126 | AVAX 0.00010451514918344<br>BCH 0.006423713509221375<br>BTC 0.00235551578634435<br>MATIC 0.0021545<br>SOL 0.006500795312256781 | | |
| 3.1.466506 | RANDALL UBERECKEN | ADDRESS REDACTED | | | BTC 0.63546486785342G<br>ETH 1.0517603488673 | | | |
| 3.1.466507 | RANDALL VANEK | ADDRESS REDACTED | | | LTC 1.261174180981B8 | | | |
| 3.1.466508 | RANDALL WEIKART | ADDRESS REDACTED | | | ADA 203.99161928B797<br>BTC 0.03009457037237988<br>DOT 42.830842732558A | | | |
| 3.1.466509 | RANDALL WHITE | ADDRESS REDACTED | | | BCH 1.068938245190Z5<br>BTC 0.01593291139974S5<br>DOT 0.5266170195735958<br>ETH 1.784871265S1232<br>MANA 1010.37796006259<br>MATIC 1050.16787705973<br>SGB 689.440280498503<br>SOL 26.0957393938806<br>UNI 0.199787458972649<br>USDC 2.205070157043B8<br>XRP 2.834973953917e8 | | | |
| 3.1.466510 | RANDALL WILLIAMS | ADDRESS REDACTED | | | USDC 10629.268497377B | | | |
| 3.1.466511 | RANDALL WILSON | ADDRESS REDACTED | | | DOT 43.7759B73728285<br>ETH 0.00000966784837312<br>MATIC 4860.21643739248<br>MCDAI 0.08362727651177L2 | | | |
| 3.1.466512 | RANDALL WRIGHT | ADDRESS REDACTED | | | BTC 0.0013945347087707<br>DOT 0.02141164533640G3<br>ETH 0.00006699B381969485<br>LTC 0.000639927335591804<br>MATIC 0.619876288113535<br>USDC 2.5342262521246A<br>XLM 0.3794720463048G | | | |
| 3.1.466513 | RANDALL YOST | ADDRESS REDACTED | | | BTC 0.0016209665238030S | | | |
| 3.1.466514 | RANDALL YOUNG | ADDRESS REDACTED | | | BAT 2156.47<br>BTC 0.00000000328689148T<br>CEL 164.35936575521G<br>EOS 511.24<br>KNC 432.737<br>OMG 1054.65 | | | |
| 3.1.466515 | RANDALL ZUCCALMAGLIO | ADDRESS REDACTED | | | BTC 0.03514878214392L4<br>ETH 0.385702650525535<br>USDC 611.961787908736 | | | |
| 3.1.466516 | RANDALL ZWEZ | ADDRESS REDACTED | | | BTC 0.01867638160B674B<br>ETH 0.024555422405L313<br>MATIC 320.781007440569 | | | |
| 3.1.466517 | RANDANDOLPH PATTERSON | ADDRESS REDACTED | | | ADA 465.842409687273<br>BTC 0.29781198799259E-05 | BTC 0.00000000099855557Z | | |
| 3.1.466518 | RANDAR NARME | ADDRESS REDACTED | | | BTC 0.00000074926600019<br>CEL 0.7358955215765S0<br>USDT ERC20 0.00000084006560B436 | | | |
| 3.1.466519 | RANDIAZZO NICOLAS | ADDRESS REDACTED | | | CEL 2.042143454130T | | | |
| 3.1.466520 | RANDO HOLDING LLC | 273 ARBOR DR EAST, PALM HARBOR, FLORIDA 34683 | | | BTC 0.00001643410287326<br>ETH 0.000017953427155B8<br>MANA 0.00007993473582603A<br>MATIC 0.0310299741995226<br>PAX 0.088226744539368Z<br>USDC 0.19195013448757B | BTC 0.0003107933432025Z7 | | |
| 3.1.466521 | RANDEE AZEVEDO | ADDRESS REDACTED | | | USDC 0.81801618501052 | | | |
| 3.1.466522 | RANDEE LINDEMAN | ADDRESS REDACTED | | | DASH 0.75257391476149<br>ETH 0.094653029831276<br>MATIC 94.80701733024B2 | | | |
| 3.1.466523 | RANDEE SKIDMORE | ADDRESS REDACTED | | | BTC 0.004071344154157P6<br>ETH 0.36126043176B677 | | | |
| 3.1.466524 | RANDEEP CHAHAL | ADDRESS REDACTED | | | AAVE 3.213411476785e7<br>BTC 0.00055117619199663<br>DOT 62.3460047340545<br>ETH 5.0458535038465<br>MATIC 367.769100771495<br>SNX 20.527688306953<br>SUSHI 46.61229396S9676 | | | |
| 3.1.466525 | RANDEEP NIJJAR | ADDRESS REDACTED | | | BTC 0.0211423608S3353<br>CEL 64.989134301645B<br>COMP 0.01740865<br>DOT 30.9851512904431<br>ETH 0.109150293999239<br>LINK 21.242900483037B<br>XLM 2022.999025087P4<br>XRP 2047.6695408445 | | | |
| 3.1.466526 | RANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0016452150159Z154<br>USDC 1.4573895688416S<br>XRP 0.84117835259S763 | | | |
| 3.1.466527 | RANDEEP SINGH BAJWA | ADDRESS REDACTED | | | ADA 949.44355771633<br>BTC 0.06050562666221555<br>CEL 132.4879966220A7<br>COMP 13.315946602082<br>DOT 56.0843382343274<br>ETH 1.46410856612074<br>MATIC 2819.92640386699<br>SUSHI 201.572133125138<br>UNI 52.56125605195A3<br>XTZ 305.630037241358 | | | |
| 3.1.466528 | RANDEL BROWN | ADDRESS REDACTED | | | BTC 2.036944610447S | | | |
| 3.1.466529 | RANDEL BROWN CRYPTO VENTURES, LLC | WORTHINGTON CT, LITTLE ROCK, ARKANSAS 72223 | | | AAVE 140.66265760402<br>AVAX 281.592461481809<br>BTC 1.051442998037<br>CEL 42300.138390591<br>ETH 0.258293662P0637<br>LINK 1051.40422103505<br>LUNC 188.24722882614L<br>MATIC 94593.797052866<br>PAXG 38.435763273605T<br>SOL 83.6723853426905B<br>USDC 595976.872656105 | ETH 274.08034759088B | | |
| 3.1.466530 | RANDELL ALDERSON | ADDRESS REDACTED | | | ADA 0.0527238384166453<br>BTC 0.0001125089624784L4<br>MATIC 1.31663516708208 | | ADA 49.3838626852243<br>BTC 0.0000000760547I923 | |
| 3.1.466531 | RANDELL BONGATO | ADDRESS REDACTED | | Yes | BTC 0.000007901855646701<br>CEL 13.46002089928L<br>ETH 0.51304011395735Z<br>SNX 32.290867481008A<br>UNI 7.610096176429G1<br>USDC 0.228104287505424 | | | BTC 0.17271412085Z393<br>ETH 0.607605693647758 |
| 3.1.466532 | RANDELL GANCHUA | ADDRESS REDACTED | | | BTC 0.020845178118b924<br>CEL 1494.786165903735<br>GUSD 0.0000998501893685<br>MATIC 8366.63959451051<br>USDC 23.468277436780S | | | |
| 3.1.466533 | RANDELL GANCHUA | ADDRESS REDACTED | | | BTC 0.00001355816872405S<br>USDC 103.211227964066 | | | |
| 3.1.466534 | RANDELL HADUCA | ADDRESS REDACTED | | | BCH 0.00008413178583914<br>BTC 0.0592935391029124<br>EOS 3.11801696544354<br>ETH 0.0373645363799097<br>LTC 2.16588064652468<br>USDC 59.705097455539G<br>XLM 1065.22488361273 | | | |
| 3.1.466535 | RANDELL PRIDE | ADDRESS REDACTED | | | MATIC 0.03653781268682O3 | | | |
| 3.1.466536 | RANDELL TURNER | ADDRESS REDACTED | | | BTC 0.0001095314624873O4<br>CEL 8.247780451431B<br>LINK 0.0828987855661931 | | | |
| 3.1.466537 | RANDI BASS | ADDRESS REDACTED | | | BTC 0.020705125758303B | | | |
| 3.1.466538 | RANDI BOST | ADDRESS REDACTED | | | BTC 0.00460712730818837 | | | |
| 3.1.466539 | RANDI CURLING | ADDRESS REDACTED | | | ADA 0.22735459496222I1<br>BTC 0.00085307688571568L | | | |
| 3.1.466540 | RANDI CUSTODIO | ADDRESS REDACTED | | | BTC 0.01242283671593118 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466541 | RANDI EITZMAN | ADDRESS REDACTED | | | BSV 0.0015459695136093<br>BTC 0.000542710982016477 | | | |
| 3.1.466542 | RANDI FISHER | ADDRESS REDACTED | | | BTC 0.00541201633881 21<br>ETH 0.0928409486568078<br>MATIC 19.0124588141817<br>USDC 321.15321119387<br>XLM 78.550914843609 | | | |
| 3.1.466543 | RANDI LEVENSTEIN | ADDRESS REDACTED | | | ADA 980.866115964672<br>BTC 0.1491107606948 19<br>ETH 3.72810499098712<br>MATIC 3094.03876412239<br>SOL 5.04985481255396 | | | |
| 3.1.466544 | RANDI SILVERHARDT | ADDRESS REDACTED | | | BTC 0.4013254324482<br>LINK 186.306218243689<br>UNI 206.334390964481 | | | |
| 3.1.466545 | RANDI TERRY | ADDRESS REDACTED | | | ADA 540.6400256026<br>BTC 0.655196732530711<br>ETH 9.89531359235911 | | | |
| 3.1.466546 | RANDIE HARMS | ADDRESS REDACTED | | | BTC 1.8396375606656<br>COMP 0.00245973134393237<br>DASH 9.09414217171466<br>DOT 0.0530226060526783<br>ETH 8.9303400823 4322<br>MATIC 1.16628470055402<br>UNI 0.0489167214070677<br>USDC 11973.1720835852 | | | |
| 3.1.466547 | RANDIKA SASMINI | ADDRESS REDACTED | | | BTC 0.0000007371613 2912<br>CEL 0.739318205913867<br>MCDAI 0.0388466542173931<br>USDT ERC20 0.221134623852318 | | | |
| 3.1.466548 | RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.0263180329955172<br>ETH 0.00148372066701298 | | | |
| 3.1.466549 | RANDIP BAINS | ADDRESS REDACTED | | Yes | BTC 0.23365898517466<br>CEL 1.22771147713349<br>ETH 0.0775331751437113<br>MATIC 0.13056827163937 1<br>USDC 42.210721555423 | | | BTC 0.279035183953856 |
| 3.1.466550 | RANDLL BOLL | ADDRESS REDACTED | | | BTC 0.0000512193714 6408<br>LINK 0.3608904608714 21<br>SNX 2479.1815765 1821<br>ZRX 3712.68487470519 | | | |
| 3.1.466551 | RANDO MCKELVEY | ADDRESS REDACTED | | | BTC 0.0008458357894 1596<br>ETH 0.7120107147580 68 | | | |
| 3.1.466552 | RANDO ROTENBERG | ADDRESS REDACTED | | | BTC 0.0000011891666 09482<br>ETC 0.00463910723366086 | | | |
| 3.1.466553 | RANDOL HOOPER | ADDRESS REDACTED | | | ADA 0.0000334181983 44496<br>BTC 0.15443838702 0619<br>ETH 0.00146696630361913<br>USDC 9.11188082878 34<br>XTZ 0.0004631430423 2839 | ETH 0.00000025951 7898911<br>USDC 0.00000084188852 2006 | | |
| 3.1.466554 | RANDOLF JAKOB KAROLY GERMING | ADDRESS REDACTED | | | BTC 0.0000144655842 6633<br>BUSD 0.0833057467474978<br>USDC 0.109280320641898 | | | |
| 3.1.466555 | RANDOLFRICH CHUA | ADDRESS REDACTED | | | ADA 0.626269136780839<br>BTC 0.0009523443080 75944 | | | |
| 3.1.466556 | RANDOLPH A HOUCK | ADDRESS REDACTED | | | ADA 915.394120203284<br>BTC 0.0008335829534 28602<br>ETH 0.09143305045 797382<br>SNX 125.066739212979<br>USDC 17293.0928317181 | CEL 118.87262830850 9 | | |
| 3.1.466557 | RANDOLPH ANDERSON | ADDRESS REDACTED | | | BTC 0.0000264889505 0481<br>ETH 0.0001165145673 8741<br>MATIC 0.0394308213984589<br>USDC 0.186871220363161<br>USDT ERC20 0.43012800373828 2 | | | |
| 3.1.466558 | RANDOLPH BEN CLYMER | ADDRESS REDACTED | | | BTC 0.0494344363882 16 | BTC 0.70044694 | | |
| 3.1.466559 | RANDOLPH BENOIT | ADDRESS REDACTED | | | BTC 11.0642004945168 | | | |
| 3.1.466560 | RANDOLPH BORRERO | ADDRESS REDACTED | | | BTC 0.12387688947241 8<br>ETH 1.09837075225005<br>LINK 41.9626010512843 | | | |
| 3.1.466561 | RANDOLPH CALABIO | ADDRESS REDACTED | | | BCH 0.474667742572 8<br>BTC 0.0356942293480544<br>ETH 0.042081554518 5922<br>LTC 2.145210095696 6<br>MATIC 27.764805118 4361<br>MCDAI 42.3501775331831<br>SOL 2.866883802 15759<br>XLM 103.233609558225 | BTC 0.00051558600 1600791 | | |
| 3.1.466562 | RANDOLPH CARROLL | ADDRESS REDACTED | | | BTC 0.0000779681278 07525<br>ETC 0.4346377972 80954<br>XLM 0.151025551590898 | BTC 0.00000000494 607978 | | |
| 3.1.466563 | RANDOLPH CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.0467695535524 698<br>XLM 60.432488331 4153 | | | |
| 3.1.466564 | RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0026812145825 1836<br>ETH 0.0124755196157102<br>SOL 0.1924331225 1579 | BTC 0.00020032 | | |
| 3.1.466565 | RANDOLPH CORT | ADDRESS REDACTED | | | BTC 0.0000188114512 00021 | | | |
| 3.1.466566 | RANDOLPH DALE JACQUES | ADDRESS REDACTED | | | BTC 0.103027702682 161<br>DOT 1.10879347931644<br>ETH 2.4698656054567 3 | | | |
| 3.1.466567 | RANDOLPH DAMEUS | ADDRESS REDACTED | | | ADA 0.0645410951156 165 | | | |
| 3.1.466568 | RANDOLPH DAVILA | ADDRESS REDACTED | | | BTC 0.0000088012794 90233<br>ETH 0.00001574183976262<br>USDC 12.31907120563 3 | | | |
| 3.1.466569 | RANDOLPH DAVIS | ADDRESS REDACTED | | | BTC 0.0000000153792 84253<br>CEL 0.0210295893702511<br>ETH 0.0000102344 15581958<br>USDC 0.315620101266286 | | BTC 0.00017002395129199 | |
| 3.1.466570 | RANDOLPH DOYER | ADDRESS REDACTED | | | BCH 0.193637209592 822<br>BTC 1.8097159087040 3<br>CEL 1.15116892753898<br>DASH 1.23625297104209<br>ETC 5.62728395798536<br>ETH 1.97039198255785<br>LTC 0.00166364598017366<br>OMG 69.05875073606<br>XLM 1172.07118137777<br>XRP 0.2155338017111 9<br>ZRX 417.86504150474 1 | | | |
| 3.1.466571 | RANDOLPH ERIBAL | ADDRESS REDACTED | | | CEL 0.00733063017672656<br>XLM 0.0000000 | | | |
| 3.1.466572 | RANDOLPH HAWES | ADDRESS REDACTED | | | SNX 3.479220226504 8<br>USDC 1.39192235886021 | | | |
| 3.1.466573 | RANDOLPH JAMES EVANS HILL | ADDRESS REDACTED | | | BTC 0.0024238634274 4354<br>CEL 0.22770600407714 4<br>ETH 0.00084567682354 8791<br>XLM 0.20427453268852 5 | | | |
| 3.1.466574 | RANDOLPH LEMON | ADDRESS REDACTED | | | BTC 0.0012856178545 93525<br>CEL 1914.54944929666<br>ETH 0.1910615034287 47 | | | |
| 3.1.466575 | RANDOLPH LITWIN | ADDRESS REDACTED | | | BTC 0.3151584361186 17<br>ETH 12.5577984279098<br>LINK 378.509470606726<br>UNI 159.706583693572 | | | |
| 3.1.466576 | RANDOLPH MAMBRE | ADDRESS REDACTED | | | CEL 0.8672070483794 79<br>USDC 0.00000<br>XRP 132.79<br>ZRX 4.23 | | | |
| 3.1.466577 | RANDOLPH MENDOZA | ADDRESS REDACTED | | | BTC 0.01908492516125 37 | | | |
| 3.1.466578 | RANDOLPH MILLER-TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.0540677401137965<br>DASH 2.194410479525556<br>DOGE 62.8778624433792<br>ETH 0.84086231659852 2<br>LTC 5.50798538981682<br>MANA 28.3955951251693<br>USDC 2065.73915806216 | | | BTC 0.108251446160536<br>ETH 1.55052975539905 |
| 3.1.466579 | RANDOLPH MULDER | ADDRESS REDACTED | | | BTC 0.0000104530159 18203<br>CEL 0.1854270648846 46<br>ETH 0.00001802152865 1741 | | | |
| 3.1.466580 | RANDOLPH OSWALT | ADDRESS REDACTED | | | BTC 0.0004949003515 147343<br>USDC 13396.7684351658 | | | |
| 3.1.466581 | RANDOLPH PARSONS | ADDRESS REDACTED | | | USDC 0.196842290176202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466582 | RANDOLPH PATTERSON | ADDRESS REDACTED | | | CEL 459.40634044204<br>MATIC 66551.4184823306<br>SNX 151.89055345402<br>USDC 0.0196102770798958 | | | |
| 3.1.466583 | RANDOLPH PIERCE | ADDRESS REDACTED | | | CEL 1.0637903755918 | | | |
| 3.1.466584 | RANDOLPH PISANO | ADDRESS REDACTED | | | BTC 0.0049145139883941 3 | | | |
| 3.1.466585 | RANDOLPH RABOY | ADDRESS REDACTED | | | USDT ERC20 486.717046778226<br>BTC 0.00004266280290513 2 | | | |
| 3.1.466586 | RANDOLPH RANDOLPH | ADDRESS REDACTED | | | USDC 1.08407588254212 | | | |
| 3.1.466587 | RANDOLPH REYES | ADDRESS REDACTED | | | BUSD 0.0850680954208597<br>ETH 0.0000829781997297337 | | | |
| 3.1.466588 | RANDOLPH RICHARDSON | ADDRESS REDACTED | | | DOT 1.30604093956323<br>LINK 0.00028220968178580 8<br>MATIC 0.00502972067505723 | | | |
| 3.1.466589 | RANDOLPH RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.271835967408947<br>ETH 0.00413024 | | | |
| 3.1.466590 | RANDOLPH RUSS | ADDRESS REDACTED | | | AAVE 0.71514174365796 7<br>BCH 1.25263942980196<br>BTC 1.06318228411581<br>COMP 0.597395806305569<br>ETC 1.32328779432839<br>ETH 3.83221824743104<br>LINK 77.6674943485 12<br>LTC 35.2558516315549<br>MATIC 942.531574129408<br>SNX 15.2389636384223<br>UMA 15.3376479337614 | | | |
| 3.1.466591 | RANDOLPH SCOTT EHMAN | ADDRESS REDACTED | | Yes | ADA 1447.086465<br>BTC 0.003770334796121 5<br>CEL 551.083884240731<br>SGB 15130.5974128752<br>SNX 106.13993464<br>XLM 23475.042635172 1<br>XRP 109455.395277 | | | XLM 75027.3718339279 |
| 3.1.466592 | RANDOLPH SCOTT TALLMAN | ADDRESS REDACTED | | | | BTC 0.00170520428347316<br>ETH 0.26 | | |
| 3.1.466593 | RANDOLPH SCRANTON PIERCE | ADDRESS REDACTED | | | ADA 0.852391760949972<br>ETH 0.00755246250683715 | | | |
| 3.1.466594 | RANDOLPH SERGENT | ADDRESS REDACTED | | | MATIC 6368.89549566441<br>PAX 0.0359876038006811<br>PAXG 8.31375748313731<br>SNX 0.171230959984443<br>USDC 0.0408657859490 1<br>USDT ERC20 0.01543921203163323 | | | |
| 3.1.466595 | RANDOLPH SHAW | ADDRESS REDACTED | | | BTC 0.0005120395031469714<br>CEL 0.797462743710239<br>DASH 0.0280777300814198<br>DOT 0.0940970138501703<br>ETH 0.00143547767192228<br>MATIC 1.93182143653506<br>SNX 1.6710191369986 | | | |
| 3.1.466596 | RANDOLPH SPANO | ADDRESS REDACTED | | Yes | ADA 0.983287636842657<br>BTC 0.011640926948899<br>DOT 0.0593375304080785<br>ETH 0.00010792927481 2069<br>MANA 0.00252613712983469<br>USDC 22.458512283492 | ADA 0.00770532458351318<br>BTC 0.00434352434418008<br>DOT 0.0275624502644924<br>ETH 0.000504201831744065<br>MANA 0.00939964729842778<br>USDC 0.035 | | BTC 0.0918769343689637<br>ETH 2.77277224747 34 |
| 3.1.466597 | RANDOLPH SULLIVAN | ADDRESS REDACTED | | | MCDAI 30.5394421418526<br>XRP 0.000000860915746327 | | | |
| 3.1.466598 | RANDOLPH TED HALL JR | ADDRESS REDACTED | | | BSV 0.00048040428915273<br>BTC 0.00122059749470661 | | | |
| 3.1.466599 | RANDOLPH TUCKER | ADDRESS REDACTED | | | USDC 414.940709111851<br>BTC 0.00260267729216217 | | | |
| 3.1.466600 | RANDOLPH WALTERS | ADDRESS REDACTED | | | LTC 1.02696139066611<br>MATIC 1449.99513960064 4 | | | |
| 3.1.466601 | RANDOLPH WRIGHT | ADDRESS REDACTED | | | ADA 1433.086155858886<br>BTC 0.0782378604392166<br>ETH 0.782480170628328<br>LINK 468.189610964764<br>SGB 30.9204901039971<br>SNX 1065.31401487037<br>USDC 0.0483714871516344<br>USDT ERC20 0.025074888650854 34<br>XLM 915.781249928184<br>XRP 5.91017622861297 | LINK 71.5307582260372 | | |
| 3.1.466602 | RANDOM LIFE | ADDRESS REDACTED | | | ADA 5444.95519741529<br>DOT 110.46783224154<br>ETH 16.7671496489923<br>ETH 1.04576445165833<br>LINK 89.6198573452601<br>LTC 9.53353798 8258 | | | |
| 3.1.466603 | RANDON ANDERSON | ADDRESS REDACTED | | | BTC 0.000398312704813984<br>USDC 282.146211877187 | | | |
| 3.1.466604 | RANDON JENKINS | ADDRESS REDACTED | | | BTC 2.40403936079596 05 | | | |
| 3.1.466605 | RANDON WEATHERSTON | ADDRESS REDACTED | | | ADA 314.878123566027 | | | |
| 3.1.466606 | RANDRAIZ WHARTON | ADDRESS REDACTED | | | BTC 0.0011761820125 1969<br>BTC 0.0007497011861 88485<br>MCDAI 42.3202099872959<br>USDC 21198.44489500835 | | | |
| 3.1.466607 | RANDY A DAVID | ADDRESS REDACTED | | | BTC 0.00083703856656032<br>ETH 0.00705242855904117 | | | |
| 3.1.466608 | RANDY AHRENS | ADDRESS REDACTED | | | BTC 0.00107977913131491<br>MATIC 567.589923843346 | | | |
| 3.1.466609 | RANDY AINSWORTH | ADDRESS REDACTED | | | USDC 0.000556631613253 1<br>LINK 4.9899896815644 4 | | | |
| 3.1.466610 | RANDY ALAN FIFE | ADDRESS REDACTED | | | 1INCH 57.9243723834227<br>AAVE 4.02042259530277<br>ADA 1713.67773702322<br>AVAX 8.43683294652142<br>BAT 4148.48617996845<br>BTC 1.1453375625 7908<br>CEL 4443.91465357226<br>COMP 3.17465146343756<br>DASH 10.077334289721<br>DOT 31.2917068256385<br>EOS 228.635692310003<br>ETC 45.5866753980623<br>ETH 24.8202543290195<br>GUSD 16263.682934 5496<br>KNC 632.4453408462 7<br>LINK 80.9502485112217<br>LTC 25.5497332071171<br>LUNC 255.976607393162<br>MATIC 2045.99745852806<br>PAXG 2.50303236091516<br>SGB 165.083015154737<br>SNX 71.498096700443<br>SOL 6.04971 6772<br>SUSHI 19.2246843648585<br>UMA 24.1982894003807<br>UNI 154.62842354165<br>USDC 1040.7530053004 3<br>XLM 2702.916310895 87 | | | |
| 3.1.466611 | RANDY ALBANESE | ADDRESS REDACTED | | | ETH 0.00603582245667371<br>USDC 0.121501468095281 | | | |
| 3.1.466612 | RANDY ALBERT | ADDRESS REDACTED | | | BTC 0.000001220518104986935<br>ETH 0.000185208361270553 | | | |
| 3.1.466613 | RANDY ALDEN | ADDRESS REDACTED | | | BTC 0.000000004159820577 9 | | | |
| 3.1.466614 | RANDY ALESSIO | ADDRESS REDACTED | | | BTC 0.000000026393148097<br>DOT 0.00646849572311764<br>ETH 0.000089662777590955 | BTC 0.00000084<br>DOT 0.0547159427<br>ETH 0.0000004121112886435 | | |
| 3.1.466615 | RANDY ALEXIS | ADDRESS REDACTED | | | ADA 1.15199933881163<br>BTC 0.000000070403286169<br>ETH 0.000062662336819378 | BTC 0.00199127129766675 | | |
| 3.1.466616 | RANDY ALLEN | ADDRESS REDACTED | | | USDC 0.906084997945544 | USDC 484.947167101581 | | |
| 3.1.466617 | RANDY ALLEN CARTER | ADDRESS REDACTED | | | BTC 0.00506839615091508 | | | |
| 3.1.466618 | RANDY AMANDY | ADDRESS REDACTED | | | ADA 3459.13598598844<br>BTC 0.023223837868664 | | | |
| 3.1.466619 | RANDY AMIR ABDOU | ADDRESS REDACTED | | | USDC 1033.96958317705 | CEL 48.2675237342854<br>USDC 0.646009488671091 | | |
| 3.1.466620 | RANDY AMUNA | ADDRESS REDACTED | | | CEL 0.540332416133832<br>LTC 0.000326141766589387<br>XRP 0.00000054298706349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466621 | RANDY ANFT | ADDRESS REDACTED | | | BTC 0.0000327835523275939 CEL 9.28246690638319 | | | |
| 3.1.466622 | RANDY ANGARA | ADDRESS REDACTED | | | BTC 0.021805535305608 CEL 14.3404285000121 | | | |
| 3.1.466623 | RANDY ANGELES | ADDRESS REDACTED | | | BTC 0.00009042601319091 SNX 14.60324208247S | | BTC 0.00000001863859728 | |
| 3.1.466624 | RANDY ANTHONY WAGENAAR | ADDRESS REDACTED | | | USDC 0.458402900583153 ETH 9.80350860341777 USDC 137837.755144796 | | | |
| 3.1.466625 | RANDY AQUINO | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.466626 | RANDY ARISTON | ADDRESS REDACTED | | | CEL 11.0039231429083 | | | |
| 3.1.466627 | RANDY AYALA | ADDRESS REDACTED | | | BTC 0.00000087388699727223 ETH 0.000557728961114457 MATIC 0.381394047731806 | | | |
| 3.1.466628 | RANDY B BRILES | ADDRESS REDACTED | | | ADA 405.33330845316 BTC 0.0869794149634698 XRP 15995.880791 | | | |
| 3.1.466629 | RANDY B MOMPREMIER | ADDRESS REDACTED | | | BTC 0.0011675331855605I ETH 0.0883221240194361 USDT ERC20 186.542721979111 | | | |
| 3.1.466630 | RANDY BACON | ADDRESS REDACTED | | | BTC 0.000157245406328839 ETH 0.0033888037839974B | | BTC 0.20144347794792 ETH 3.86970204145354 |
| 3.1.466631 | RANDY BAKKER | ADDRESS REDACTED | | | USDC 0.00000075501569623 CEL 0.600541609344485 | | | |
| 3.1.466632 | RANDY BARBE | ADDRESS REDACTED | | | LINK 0.063726572654193? USDT ERC30 36.2817218824336 | LINK 0.304511503274118 | | |
| 3.1.466633 | RANDY BEAN | ADDRESS REDACTED | | | MCDAI 32.0408642119744 XLM 102.349027898803 | | | |
| 3.1.466634 | RANDY BECKHAM | ADDRESS REDACTED | | | BTC 0.00205081079530D2 | | | |
| 3.1.466635 | RANDY BEIER | ADDRESS REDACTED | | | BTC 0.00000154609782010? ETH 0.00118458203810957 MATIC 1718.15475340232 USDC 0.00385011258558655 | | | |
| 3.1.466636 | RANDY BENDER | ADDRESS REDACTED | | | BTC 0.000117274126400027 | | | |
| 3.1.466637 | RANDY BENHAM | ADDRESS REDACTED | | | BTC 0.00054966438535612Z ETH 15.4468051098286 MATIC 1863.60995914353 | | | |
| 3.1.466638 | RANDY BLACKBURN | ADDRESS REDACTED | | | BTC 0.00000103262318587? ETH 0.000003799460646111 USDC 0.0635489979352102 | | | |
| 3.1.466639 | RANDY BOCELLI | ADDRESS REDACTED | | | 1INCH 31.3200648059109 AAVE 7.27421399974963 BTC 0.00133461046683149 DOT 27.5066494695764 ETH 20.040034220857S GUSD 444.053134009442 MATIC 1082.37149347239 SNX 108.242783325532 SOL 50.674337072611 UNI 104.02007055223? USDC 0.353010167793405 | USDC 0.000000079346744 | | |
| 3.1.466640 | RANDY BOOZIAK | ADDRESS REDACTED | | | BTC 0.00000761642162753? | | | |
| 3.1.466641 | RANDY BOETZEL | ADDRESS REDACTED | | | BTC 0.00445795626805542 ETH 0.12023736180342? MATIC 2717.24021981388 MCDAI 31.8925574540124 XLM 1382.78889166383 | | | |
| 3.1.466642 | RANDY BOVE | ADDRESS REDACTED | | | BTC 0.000450551316357259 | | | |
| 3.1.466643 | RANDY BREMMER | ADDRESS REDACTED | | | BTC 0.2756672616727262 ETH 13.32837805899979 | | | |
| 3.1.466644 | RANDY BRIAN KLOSS | ADDRESS REDACTED | | | AVAX 23.75598781267B6 BTC 0.06682907043762B MATIC 641.082154690028 SOL 11.9454182394962 | AVAX 0.851140596825074 | | |
| 3.1.466645 | RANDY BRUUNINCKX | ADDRESS REDACTED | | | BTC 0.004816255935591525 XRP 463.402382043662 | | | |
| 3.1.466646 | RANDY BUENAFLOR | ADDRESS REDACTED | | | BTC 0.05680096059154359 ETH 0.764161420599727 | ETH 0.243018373392752 | | |
| 3.1.466647 | RANDY BUI | ADDRESS REDACTED | | | BTC 0.16323285734797? CEL 957.537576273998 ETH 6.22343299135171 LINK 76.30060966547I1 SNX 110.62135265810Z | | | |
| 3.1.466648 | RANDY BUMPERS | ADDRESS REDACTED | | | LTC 5.17700500009601 | | | |
| 3.1.466649 | RANDY BURGZORG | ADDRESS REDACTED | | | BTC 0.00005754563075993I CEL 0.006095761969910563 ETH 0.000139750919764911 | | | |
| 3.1.466650 | RANDY BUSTAMANTE | ADDRESS REDACTED | | | ADA 165.429991275024 | | | |
| 3.1.466651 | RANDY BUTTS | ADDRESS REDACTED | | | SGB 133.326796267532 XRP 0.519748122036592 | | | |
| 3.1.466652 | RANDY CALESKIE | ADDRESS REDACTED | | | LTC 0.000107975606761281 XLM 0.0410744818010803 | | | |
| 3.1.466653 | RANDY CALPE | ADDRESS REDACTED | | | BTC 0.07180227011186236 ETH 1.17549482988486 USDC 6658.82588995231 | | | |
| 3.1.466654 | RANDY CANDRAJAYA | ADDRESS REDACTED | | | ADA 166.031349505665 BTC 0.726855937391255 CEL 23.6172159774212 ETH 0.184848215720608 LINK 7.94080629204147 USDT 345034000200 | BTC 0.00717179096831259 | | |
| 3.1.466655 | RANDY CARBONE | ADDRESS REDACTED | | | XRP 391.26232598045B BTC 0.0633514895129601 CEL 120.311353232968 LINK 249.236 | | | |
| 3.1.466656 | RANDY CARBONE | ADDRESS REDACTED | | | CEL 0.00086128663834795 | | | |
| 3.1.466657 | RANDY CAREY | ADDRESS REDACTED | | | AAVE 0.0006797296180B1782 BTC 0.00001395142110786 ETH 0.004771893366060074 GUSD 1.64523653203261 LINK 0.030423955717563 USDC 0.04115227236078} | ETH 0.0000002701972917B | | |
| 3.1.466658 | RANDY CARREON | ADDRESS REDACTED | | | BTC 0.0102037142999063 | | | |
| 3.1.466659 | RANDY CARRIS | ADDRESS REDACTED | | | BAT 0.5176107495263B9 BTC 1.1020408702590I CEL 190.559011802B5 ETH 12.019724912275I LTC 1.3946202977844I OMG 0.036617866112069S PAX 7.5315540368473I PAXG 0.00049265475215693I SGB 0.21654243456131I SNX 0.0507743593542224 USDC 4811.914511741II XRP 1.705390098380I | BTC 0.1744 ETH 0.979741 USDC 162.474654 | | |
| 3.1.466660 | RANDY CHIA | ADDRESS REDACTED | | | BTC 0.00000344495290133I6 ETH 0.0175179259212526 MATIC 0.038133126587333I9 USDC 1.318283373951112 USDT ERC20 0.0365512782166056 | | | |
| 3.1.466661 | RANDY CHOW | ADDRESS REDACTED | | | ADA 0.2592543218611I38 BTC 0.0016640591991957B7 ETH 0.000385715884041276 LTC 0.00245745765632063 USDT ERC20 7.46486354499793 | | | |
| 3.1.466662 | RANDY CHRISP | ADDRESS REDACTED | | | SNX 0.000207143642 | | | |
| 3.1.466663 | RANDY CHU | ADDRESS REDACTED | | | ADA 963.256597373407 MATIC 0.745809132749552 XRP 39.998 | | | |
| 3.1.466664 | RANDY CLARK | ADDRESS REDACTED | | | BSV 0.444431245008138 | | | |
| 3.1.466665 | RANDY COLON | ADDRESS REDACTED | | | XRP 1409.34355196337 | | | |
| 3.1.466666 | RANDY COUNSMAN | ADDRESS REDACTED | | | BTC 0.173120321143033 ETH 1.17771892448816 USDC 125.09191351441I9 | | | |
| 3.1.466667 | RANDY CRANE | ADDRESS REDACTED | | | BTC 0.0001001789320589S ETH 0.0326247210708072 ETH 0.00027324513313447B LTC 0.00375967070750288 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466668 | RANDY CRISTOBAL | ADDRESS REDACTED | | Yes | AVAX 10.5458488599985<br>BTC 0.00086398341015689<br>ETH 1.6033733293504501<br>MATIC 1075.4682154676<br>USDT ERC20 0.106384057196387<br>XLM 0.00647389822116397 | | | ETH 3.1265752279595951 |
| 3.1.466669 | RANDY DANG | ADDRESS REDACTED | | | BTC 0.000002565080865629<br>MATIC 1.42938806373185<br>USDC 0.945474431173961 | | | |
| 3.1.466670 | RANDY DANHOUR | ADDRESS REDACTED | | | BTC 0.000011441904231274<br>DOT 0.104282575338615<br>MATIC 1.50821227976878<br>SNX 0.0964482147935722<br>XRP 0.005943 | DOT 0.00003594807<br>MATIC 0.0112560757226912 | | |
| 3.1.466671 | RANDY DANIEL | ADDRESS REDACTED | | | BTC 0.0000028107327167<br>MATIC 1.00523761996868 | | | |
| 3.1.466672 | RANDY DARON | ADDRESS REDACTED | | | BTC 0.43578155127823 | | | |
| 3.1.466673 | RANDY DAVID HYATT | ADDRESS REDACTED | | | BTC 0.00019610195530843 | | | |
| 3.1.466674 | RANDY DE LA ROSA | ADDRESS REDACTED | | | ETH 0.00146644968479179 | | | |
| 3.1.466675 | RANDY DEAN | ADDRESS REDACTED | | | SNX 0.37461596043873<br>XLM 0.0686232477609601<br>XRP 0.00000906714058731 | | | |
| 3.1.466676 | RANDY DENG | ADDRESS REDACTED | | | BTC 1.00832365483421<br>DOT 106.073637162618<br>ETH 0.533173509603138 | | | |
| 3.1.466677 | RANDY DERAIMO | ADDRESS REDACTED | | | BTC 0.000456278463930084<br>USDC 568.203746388686 | | | |
| 3.1.466678 | RANDY DERR | ADDRESS REDACTED | | | AAVE 7.06788568143426<br>ADA 1967.18120382363<br>BAT 1195.21412003114<br>BNT 0.207915432907643<br>BTC 0.00004721269551756<br>COMP 9.52817369606529<br>DASH 5.46684448437899<br>EOS 0.0907578446565653<br>ETH 0.00126958816077357<br>KNC 0.01272098772096262<br>MATIC 811.607701563186<br>OMG 0.0094232228388027<br>UNI 0.0385710359551167<br>USDC 0.039815466699818<br>XLM 1378.3155039034<br>ZRX 1354.77154137683 | | | |
| 3.1.466679 | RANDY DIZITSER | ADDRESS REDACTED | | | ADA 1000.62557052032<br>BAT 71.0265217099626<br>BTC 0.0404144936074205<br>ETH 0.000418906437187152<br>LINK 0.0021231089707648<br>MANA 0.0106945730463364<br>UNI 453.645141494779 | | | |
| 3.1.466680 | RANDY DUFOUR | ADDRESS REDACTED | | Yes | ADA 14820.3128850077<br>AVAX 1.41472807214198<br>BAT 497.278036226305<br>BCH 1.60130853127028<br>BTC 0.773157953504754<br>BUSD 0.277926819975243<br>CEL 3644.13200569797<br>COMP 0.6444113130327535<br>DASH 3.18781292457106<br>DOGE 10021.8542239807<br>DOT 9.64173264449518<br>EOS 11.9099462235532<br>ETC 11.4434975297929<br>ETH 1.53175800997088<br>GUSD 0.326911783690876<br>KNC 21.7367397909893<br>LINK 63.9318177156375<br>LTC 0.328368438762872<br>MANA 181.899516802627<br>MATIC 16071.3997344284<br>MKR 0.041292102990195<br>OMG 40.3883985840388<br>PAXG 0.266950983230356<br>SGB 133.439216130658<br>SNX 7.76070931672431<br>TUSD 107.028300396339<br>UMA 4.70493765430593<br>UNI 453.645141494779 | ADA 414.45<br>KNC 0.000659770651824429<br>LTC 0.320659792558009<br>LUNC 4.93744<br>USDC 0.037 | | LTC 27.956378723406 |
| 3.1.466681 | RANDY DUNLUCK | ADDRESS REDACTED | | | ETH 0.000755473279262186 | | | |
| 3.1.466682 | RANDY EBY | ADDRESS REDACTED | | | ETH 0.09623794148907 | | | |
| 3.1.466683 | RANDY EDWARDS | ADDRESS REDACTED | | | BTC 0.000033075474269823 | | | |
| 3.1.466684 | RANDY ELPIDIO | ADDRESS REDACTED | | | AAVE 0.0042117272602612<br>ADA 0.947289102753385<br>BTC 0.226640978373677<br>DOT 0.102305306211901<br>ETH 1.14670531092205<br>LINK 0.0503559441654021<br>SOL 72.4559486029497<br>UNI 0.0191872735677239 | | | |
| 3.1.466685 | RANDY ENSZ | ADDRESS REDACTED | | | BTC 0.00002258791761333<br>ETH 0.00029938109530669 | | | |
| 3.1.466686 | RANDY FABIAN | ADDRESS REDACTED | | | BTC 0.00134843836213325<br>USDC 437.659497570031 | | | |
| 3.1.466687 | RANDY FANOUS | ADDRESS REDACTED | | | BTC 0.0130740164995884 | | | |
| 3.1.466688 | RANDY FELTEN | ADDRESS REDACTED | | | BTC 0.0140660873586023<br>ETH 0.190541879911791<br>MCDAI 31.7902548307471 | | | |
| 3.1.466689 | RANDY FERGUSON | ADDRESS REDACTED | | Yes | BTC 0.112936857449806<br>CEL 257.128447689706<br>DOT 54.7909551432721<br>LINK 0.0118592751040498<br>MATIC 1231.59735972647<br>MCDAI 0.0243868709048648<br>XLM 0.28029502050164 | | | BTC 0.114629603094999 |
| 3.1.466690 | RANDY FIOTI-FIOTI | ADDRESS REDACTED | | | MATIC 1.65139147477505<br>MCDAI 0.0484706963074392 | | | |
| 3.1.466691 | RANDY FUNG | ADDRESS REDACTED | | | ADA 2836.08398697875<br>BTC 0.00118452875378473<br>MATIC 2292.88136947307 | | | |
| 3.1.466692 | RANDY GABRIEL SOLA FLORES | ADDRESS REDACTED | | | LTC 0.00302473799733919 | | | |
| 3.1.466693 | RANDY GARTH | ADDRESS REDACTED | | | BTC 0.0571450797360088<br>CEL 433.647165551703<br>ETH 0.142361328824294<br>LINK 9.69501185602286<br>LTC 6.28250758956606<br>MATIC 307.25992313117<br>XRP 202.767083956201 | | | |
| 3.1.466694 | RANDY GENNICK | ADDRESS REDACTED | | | AAVE 0.00346680226143984<br>ADA 0.53749048793606<br>BTC 0.00000098198033822<br>CEL 337.374789301022<br>DOT 127.34569759098<br>GUSD 0.340287839764054<br>LTC 0.00551603063967514<br>MATIC 1705.80112614627<br>OMG 0.0000068052910513<br>USDT ERC20 2.56710834534267 | | | |
| 3.1.466695 | RANDY GILLEY | ADDRESS REDACTED | | | ADA 0.00505351330679973<br>BTC 0.000001461964634782<br>DOT 0.000458613260063002<br>MCDAI 0.000789631975548798<br>PAXG 3.81897857053399E-06<br>XRP 0.000000001553737739 | | | |
| 3.1.466696 | RANDY GILMAN | ADDRESS REDACTED | | | XRP 0.000000001553737739 | | | |
| 3.1.466697 | RANDY GOINS | ADDRESS REDACTED | | | ETH 0.18233018596695 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466698 | RANDY GOMEZ | ADDRESS REDACTED | | | ADA 0.55212716333787B<br>AVAX 0.0052944054746189<br>BTC 0.00018529277407794J<br>DOT 0.041165350086J6<br>ETH 0.006479353172420J6<br>LTC 0.0005129328495770J<br>MANA 0.00421780060235J86<br>MATIC 0.491420731542695<br>SOL 0.002713017719464J23<br>USDT ERC20 0.00099946088845J8<br>XTZ 0.094061645877382J | ADA 0.000000185784610702<br>BTC 0.00000001170484085J<br>DOT 0.00000000008466535J8<br>LTC 0.00000000969512414<br>MANA 103.609625696011<br>SOL 0.0000000000830589J67<br>USDT ERC20 0.8873460059604J3<br>XTZ 0.0000000059630040J1 | | |
| 3.1.466699 | RANDY GONZALES | ADDRESS REDACTED | | | ETH 0.0000189194197239J1<br>MATIC 0.274385701711788<br>XLM 0.0284170858183032 | | | |
| 3.1.466700 | RANDY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00038408136208966J | | | |
| 3.1.466701 | RANDY GORDON | ADDRESS REDACTED | | | ADA 0.1228835703000J2<br>ETH 0.000075359938070353 | | | |
| 3.1.466702 | RANDY GORDON | ADDRESS REDACTED | | | 1INCH 150.520909480112<br>AAVE 2.59816043602175<br>ADA 2093.78815021288<br>BTC 0.322200643552567<br>DOT 34.905066229089<br>ETH 10.8200659295152<br>LINK 147.922892069134<br>LTC 13.5234404119982<br>MANA 401.412901347998<br>MATIC 327.538858570725<br>SNX 60.1304631569375<br>USDC 31720.539973685J7 | | | |
| 3.1.466703 | RANDY GRANT | ADDRESS REDACTED | | | BTC 0.0088238518514670J2<br>ETH 0.0020098689180766J8<br>USDC 537.346398992666 | | | |
| 3.1.466704 | RANDY GRIFFIN | ADDRESS REDACTED | | | ETH 0.931344819151658 | | | |
| 3.1.466705 | RANDY GUSSIN | ADDRESS REDACTED | | | ADA 19.1255786483956<br>AVAX 70.367850740529<br>BTC 0.0999666080234256<br>DASH 0.00268458125814457<br>ETH 2.009723567245J7<br>LINK 0.198566332122374<br>MATIC 3791.03611420168<br>PAXG 0.00514322865474241<br>SNX 478.233032034979<br>USDC 8.42348909169332 | | ADA 0.00000097143467230J<br>AVAX 9.264978381717J<br>BTC 0.14762J19 | |
| 3.1.466706 | RANDY HAMMONS | ADDRESS REDACTED | | | BTC 0.1523628688996J5<br>MATIC 5181.27065128884 | | | |
| 3.1.466707 | RANDY HANCE | ADDRESS REDACTED | | | ADA 0.064353112403048J6<br>BTC 0.0002918254798825J1<br>CEL 6.689952689206J3<br>ETH 0.000061971398603279<br>LTC 0.0003848372787824J2<br>USDC 0.0929775156890574J | | | |
| 3.1.466708 | RANDY HATTAB | ADDRESS REDACTED | | | BTC 0.00000059654867052J8<br>ETH 0.0002657020099541J57<br>USDC 21.204075699275J4 | | | |
| 3.1.466709 | RANDY HILL | ADDRESS REDACTED | | | BTC 0.0080273564325857J2<br>PAX 236.126336821202 | | | |
| 3.1.466710 | RANDY HIPPER | ADDRESS REDACTED | | | BTC 0.0031913180769177J7<br>ETH 0.32481768799268J2 | | | |
| 3.1.466711 | RANDY HORN | ADDRESS REDACTED | | | ADA 205.289574977953 | | | |
| 3.1.466712 | RANDY HOWARD | ADDRESS REDACTED | | | MATIC 118.352915997J8 | | | |
| 3.1.466713 | RANDY HU | ADDRESS REDACTED | | | CEL 3.6693344871167J<br>LTC 0.00000000303234073J8<br>ETH 2.574215645634J3 | USDC 10.313315484603J8 | | |
| 3.1.466714 | RANDY HUDLIHAN | ADDRESS REDACTED | | | PAX 0.229156533997326<br>USDC 0.0165165298072178<br>BTC 0.0068435094828988<br>DOT 0.0018363251410844<br>ETH 0.120579136490626<br>USDT ERC20 0.1292796731761J9 | | | |
| 3.1.466715 | RANDY ILMER | ADDRESS REDACTED | | | BTC 0.03845897306699J | | | |
| 3.1.466716 | RANDY J SOHA | ADDRESS REDACTED | | | BTC 0.001617445136523J1<br>ETH 0.0016267904087547B1 | | | |
| 3.1.466717 | RANDY JAHNKE | ADDRESS REDACTED | | | ADA 958.9<br>BTC 0.898010362844008<br>CEL 115.854840190208<br>MATIC 1340.88822167<br>USDC 2102.97104307J1<br>XRP 6441.889399 | | | |
| 3.1.466718 | RANDY JAMES MASKELL | ADDRESS REDACTED | | | BTC 0.0014385102212950J9<br>DOGE 3411.75138173285 | | | |
| 3.1.466719 | RANDY JAP | ADDRESS REDACTED | | | ADA 0.320160228615J6<br>BTC 0.0000022555114651J99<br>BUSD 0.04469358340095J2<br>DOT 0.4464083857695053 | | | |
| 3.1.466720 | RANDY JARED ROSA | ADDRESS REDACTED | | | BTC 0.000637327285507562<br>DOT 0.2051641154994J1<br>ETH 0.0073954242776036B | BTC 0.0000000098125643<br>DOT 157.504360988099 | | |
| 3.1.466721 | RANDY JENSON | ADDRESS REDACTED | | | AAVE 0.000019880133250275<br>ADA 1.3092415289067<br>AVAX 0.0220388867929485<br>BAT 0.0146169270760262<br>BSV 0.0004939422077097J1<br>BTC 1.53536668661859<br>CEL 829.418358079608<br>DOT 57.611897991336<br>ETH 2.758061838B0502<br>KNC 0.031205580876J84<br>LINK 0.0008569028635428J8<br>LTC 0.0005345936174858J95<br>MANA 0.010489086411381J4<br>MATIC 0.517322897959504<br>OMG 0.015982957523800J4<br>SNX 0.035590320648739<br>SOL 18.6890546035J98<br>UMA 0.00186650134963011<br>UNI 0.00125166987397475<br>USDC 0.1941027931455J2<br>XLM 0.0764413224246392J4<br>XRP 0.000000452581622656<br>ZRX 0.174936148185192 | ADA 273.977238<br>BTC 0.00000077<br>ETH 0.00706102001372671<br>SNX 3.80745288<br>USDC 501.066 | | |
| 3.1.466722 | RANDY JEPPESEN | ADDRESS REDACTED | | | BTC 0.0011160040199488J2<br>CEL 31.390295124232J7<br>MATIC 6.48640391268865 | | | |
| 3.1.466723 | RANDY JIRSA | ADDRESS REDACTED | | | USDT ERC20 7.273192365281993 | | | |
| 3.1.466724 | RANDY JOHN | ADDRESS REDACTED | | | ADA 10719.947989<br>BTC 0.10593547<br>CEL 590.09726153432J1<br>ETH 1.00644840222885<br>MATIC 35684.6389046595<br>SGB 1338.889485466J<br>XRP 20084.449606 | | | |
| 3.1.466725 | RANDY JOHNSON | ADDRESS REDACTED | | | SGB 1001.82409236784<br>XLM 3.01859558588947<br>XRP 7493.86194803348 | | | |
| 3.1.466726 | RANDY JON BRAZIE | ADDRESS REDACTED | | | AVAX 0.030706420834509<br>BTC 0.157621983844068<br>CEL 45.7725909781122<br>DOT 60.51938070927J4<br>ETH 2.670142773460876<br>MANA 478.814459140316<br>MATIC 659.239238628J46 | CEL 0.0018364861505394J | | |
| 3.1.466727 | RANDY JONELL | ADDRESS REDACTED | | | MATIC 18.6649088231886<br>MCDA1 42.557312924375J2<br>USDC 234.235900019458 | | | |
| 3.1.466728 | RANDY JUANITA | ADDRESS REDACTED | | | BTC 0.023403336362096J9 | | | |
| 3.1.466729 | RANDY KIRK | ADDRESS REDACTED | | | BTC 3.19756749784324<br>COMP 0.163828170951508<br>ETH 10.35725078598J3<br>LINK 90.0822354050999<br>MATIC 3176.23393052093<br>USDC 631.216224302639<br>XLM 113.823211366006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466730 | RANDY KRBEC | ADDRESS REDACTED | | | BTC 0.001706307566682263<br>USDC 1121.585866991741 | | | |
| 3.1.466731 | RANDY LABANON | ADDRESS REDACTED | | | USDC 26.554372390092 | | | |
| 3.1.466732 | RANDY LAI | ADDRESS REDACTED | | | ADA 232.475792148649<br>BCH 0.01246988957112175<br>BTC 0.001742787600971997<br>CEL 0.00014982320710836<br>USDC 0.001081810073807688<br>XRP 332.16212610259 | | | |
| 3.1.466733 | RANDY LAM | ADDRESS REDACTED | | | BTC 0.000002788455988387<br>ETH 0.027962881307567s | | | |
| 3.1.466734 | RANDY LARSEN | ADDRESS REDACTED | | | BTC 0.0000551617150604999<br>ETH 0.00051435248954611 | | | |
| 3.1.466735 | RANDY LARSEN | ADDRESS REDACTED | | | BAT 1994.10305064977<br>EOS 125.900884618802<br>ETH 1.803629153478746<br>MATIC 2673.678714608896<br>UNI 101.913581030434 | | | |
| 3.1.466736 | RANDY LARSEN | ADDRESS REDACTED | | | ADA 1415.43322934845<br>BTC 2.259710241756022<br>CEL 45.29202961215<br>DOT 178.26880018855<br>ETH 2.372348842422287<br>USDC 2452.33361634228 | | | |
| 3.1.466737 | RANDY LAVALLEE | ADDRESS REDACTED | | | BTC 0.00051185039416721<br>CEL 226.471035980597<br>XRP 25241.498688 | | | |
| 3.1.466738 | RANDY LEE ALEXANDER | ADDRESS REDACTED | | | BTC 1.003201530115996<br>CEL 44.09767639907046<br>DASH 80.24146668477731<br>ETH 11.5974195996782<br>MATIC 3752.042939044225<br>USDC 3.29075212938466 | | | |
| 3.1.466739 | RANDY LEE ERICKSON | ADDRESS REDACTED | | | BTC 0.00212400377399826<br>KNC 0.01393033693092253<br>MANA 31.65091689745443<br>MATIC 7337.20956819582 | | | |
| 3.1.466740 | RANDY LESIASEL | ADDRESS REDACTED | | | BNB 0.001190209747337735<br>BTC 0.00000756973696394<br>ETH 0.00007399510846477s<br>LUNC 0.00023764241087683<br>USDC 0.02454746202045106 | | | |
| 3.1.466741 | RANDY LEWIS | ADDRESS REDACTED | | | BTC 0.4909188821110509<br>ETH 9.42957435751368<br>USDC 32251.152377691 | | ETH 0.111527159071484 | |
| 3.1.466742 | RANDY LILJEROS | ADDRESS REDACTED | | | BCH 0.01500654840813399<br>BTC 0.00121828655390816<br>DOGE 628.65534100512<br>ETH 0.01761519523346775<br>LTC 0.06466076083470564<br>SNX 22.021345191339s<br>USDC 96.9669183326041 | BTC 0.00366618643078276<br>DOGE 308.83319924<br>LTC 0.20520103 | | |
| 3.1.466743 | RANDY LIM | ADDRESS REDACTED | | | BTC 0.000164448217766599 | | | |
| 3.1.466744 | RANDY LIM | ADDRESS REDACTED | | | CEL 2.28591727844428<br>CEL 1.06512919491787 | | | |
| 3.1.466745 | RANDY LIM MING POH | ADDRESS REDACTED | | | SGB 0.00834390330703934<br>XRP 0.0557645362591835 | | | |
| 3.1.466746 | RANDY LOCK | ADDRESS REDACTED | | | ETH 0.223852980045682 | | | |
| 3.1.466747 | RANDY LOCKSTEDT | ADDRESS REDACTED | | | COMP 0.02129427792377754<br>ADA 1316.84300409529 | | | |
| 3.1.466748 | RANDY LORENSEN | ADDRESS REDACTED | | Yes | BTC 0.13343311051561<br>BOH 0.00107868734814576<br>BSV 4.428698170260464<br>BTC 1.0085877004<br>EOS 84.68275972895s2<br>ETH 33.4497357371123<br>XLM 4603.80806725776 | ETH 0.00060548653737376s | | ETH 13.6834379349763 |
| 3.1.466749 | RANDY LUU | ADDRESS REDACTED | | | ETH 0.805447764097037<br>MATIC 1628.395729058S5 | BTC 0.00000000812731473 | | |
| 3.1.466750 | RANDY MANCHERIAN | ADDRESS REDACTED | | | BTC 0.6387324007196801<br>DOT 0.07047673925153346 | | | |
| 3.1.466751 | RANDY MANGALINDAN | ADDRESS REDACTED | | | MATIC 753.064876743728 | | | |
| 3.1.466752 | RANDY MARAI | ADDRESS REDACTED | | | XLM 0.06213609941691634 | | | |
| 3.1.466753 | RANDY MARKS | ADDRESS REDACTED | | | MATIC 1692.5044182635s | | | |
| 3.1.466754 | RANDY MATHEWS | ADDRESS REDACTED | | | BTC 0.00000221132715908<br>MATIC 2.28721062496449 | BTC 0.00000000362653139 | | |
| 3.1.466755 | RANDY MCCLISH | ADDRESS REDACTED | | | BTC 0.00007240723804791S<br>CEL 0.43666317122342S<br>DOT 10.06830681302247<br>ETH 0.00076098346272424<br>XRP 836.110264781S | | | |
| | | | | | BTC 0.0000170207262922S7<br>CEL 1.1252006809031S<br>ETH 0.00002246315477s1562 | | | |
| 3.1.466756 | RANDY MCGEHEE | ADDRESS REDACTED | | Yes | AAVE 8.581051303116S1<br>BTC 0.00156740503690402<br>CEL 3065.09129009879<br>DOT 54.882710500950S4<br>ETH 0.06191569911180S3<br>LINK 21.2425099821496<br>MATIC 11032.53429020s2<br>USDC 27.14738850471138 | BTC 2.58043103093997 | | BTC 9.67939430439584 |
| 3.1.466757 | RANDY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.01861887061163448<br>ETH 0.261166462283056 | | | |
| 3.1.466758 | RANDY MEADOR | ADDRESS REDACTED | | | AAVE 0.001581701062384675<br>AVAX 11.817255418092S2<br>BTC 0.43459828354026<br>DOT 256.06722585915s<br>ETH 5.97084865179261<br>LUNC 0.016528193318475<br>MATIC 2561.28835905129<br>PAXG 0.00011487919342036S<br>SOL 16.3085824812647 | LUNC 15.5285306416101 | | |
| 3.1.466759 | RANDY MEEKS | ADDRESS REDACTED | | | BTC 0.052640616957634S<br>COMP 0.0929792649486035 | | | |
| 3.1.466760 | RANDY MICHAEL MANEK | ADDRESS REDACTED | | | ADA 2.470975394947784<br>AVAX 0.05011832549863772<br>BTC 0.00051053531175495<br>CEL 0.26600494787381s<br>DOT 0.29082897845564S<br>EOS 0.08116212628657599<br>ETH 0.00000110865585s1993<br>LINK 0.076644116223784<br>MATIC 3.18848066392019<br>SNX 0.223537693970s<br>SOL 0.046644930090318<br>USDC 0.03622903025378359<br>XLM 0.5976703918777924<br>ZRX 0.0583307481898671 | ADA 0.0000009791147788827<br>AVAX 44.8621686727766<br>BTC 0.00000002053933724<br>CEL 238.380286226931<br>DOT 0.00000000005799807B<br>EOS 106.4561649634B<br>ETH 0.0000010036906197<br>SNX 82.8268237634598<br>SOL 43.4710340531223<br>USDC 0.0000015132576007S<br>XLM 0.00000005828863459S | | |
| 3.1.466761 | RANDY MILLS | ADDRESS REDACTED | | | BTC 0.0000069429415876S3<br>XLM 2720.153810S2663 | | | |
| 3.1.466762 | RANDY MITTS | ADDRESS REDACTED | | | ADA 19.187887506198S4<br>BTC 0.0000000089S7308413<br>CEL 0.06710781109909066<br>ETH 0.00005100042774579S | | | |
| 3.1.466763 | RANDY MIYOGA | ADDRESS REDACTED | | | ADA 202.02275088302 | | | |
| 3.1.466764 | RANDY MORA | ADDRESS REDACTED | | | ADA 0.7453259502337S9<br>BTC 0.00004022835972302S2<br>DOT 0.0151132000330093B<br>USDC 0.38570925886349<br>USDT ERC20 64.986268515904 | DOT 0.00000000001751062S<br>USDT ERC20 5.157415 | | |
| 3.1.466765 | RANDY MOSSELMAN | ADDRESS REDACTED | | | BTC 0.111441465155347<br>CEL 1.1336654572836<br>MCDAI 82.749166983995B | | | |
| 3.1.466766 | RANDY MOYAHERNANDEZ | ADDRESS REDACTED | | | BTC 0.0084119087241809<br>ETH 0.13471496423115s4<br>USDC 101.36111 | | | |
| 3.1.466767 | RANDY MURPHY | ADDRESS REDACTED | | | ADA 1039.40986240703<br>BTC 0.000914569419643884<br>ETC 8.89632542116358 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466768 | RANDY NEAD | ADDRESS REDACTED | | | ADA 0.069235968359916<br>BTC 0.00010037320390583<br>CEL 0.00261624047462368<br>DOT 0.0212750675107543<br>ETH 0.000321851159341935<br>LINK 0.00509767972535427<br>MATIC 0.15415726161256<br>USDC 0.186707003427746 | BTC 0.0000000022994004647 | | |
| 3.1.466769 | RANDY NEAD | ADDRESS REDACTED | | | USDC 0.0019577189772404S | | | |
| 3.1.466770 | RANDY NEAD | ADDRESS REDACTED | | | ADA 0.152704583613747<br>BCH 0.00018998011957378<br>BTC 0.000099054111805114<br>CEL 0.0028082147017522<br>DOT 0.0165857590789863<br>ETH 0.000262377163286<br>LINK 0.00381551354943556<br>LTC 0.00020620989899541<br>MATIC 0.00316846193516237<br>XLM 0.07086437371053S | | | |
| 3.1.466771 | RANDY NEUFELD | ADDRESS REDACTED | | | DOT 0.0492043901083765<br>MATIC 1.07835979162219<br>SNX 0.0086307609760483 | DOT 0.0000000000934291335 | | |
| 3.1.466772 | RANDY NGUYEN | ADDRESS REDACTED | | | ADA 0.757141981465442<br>BTC 0.000132405916674628<br>DOT 0.967933679210587<br>ETH 0.00373546148067616<br>MATIC 1.58666028044414 | | | |
| 3.1.466773 | RANDY NGUYEN | ADDRESS REDACTED | | | ADA 113.260588224151<br>BTC 0.039543660345458<br>ETH 1.28626870061561<br>MCDAI 32.1034812581448<br>USDC 295.251039912077 | USDT ERC20 71.9 | | |
| 3.1.466774 | RANDY NYECHE WOLUCHOR | ADDRESS REDACTED | | | BTC 0.000266362528388102 | | | |
| 3.1.466775 | RANDY OLDENZIEL | ADDRESS REDACTED | | | BTC 0.00171363084926488<br>USDC 2613.32995413921 | | | |
| 3.1.466776 | RANDY OLSEN | ADDRESS REDACTED | | | ADA 0.00456818617523571<br>BTC 0.000003131523588969<br>USDC 0.0191687126702445 | | | |
| 3.1.466777 | RANDY OSIER | ADDRESS REDACTED | | | XRP 0.0466729723128635 | | | |
| 3.1.466778 | RANDY OUELLETTE | ADDRESS REDACTED | | | BTC 0.0278072541856603<br>CEL 1.05945500998105 | | | |
| 3.1.466779 | RANDY PARK | ADDRESS REDACTED | | | BTC 0.000000062972166654<br>LINK 0.196749378765819<br>USDC 0.00009771193190369 | USDC 0.0605287936317993 | | |
| 3.1.466780 | RANDY PARLIER | ADDRESS REDACTED | | | PAKG 6.2610806098165S<br>SNX 1066.92138798571 | | | |
| 3.1.466781 | RANDY PASTRANA | ADDRESS REDACTED | | | BTC 0.0798449297636415 | | | |
| 3.1.466782 | RANDY PAVLIK | ADDRESS REDACTED | | | BTC 0.000011087574171654<br>USDC 0.016999034445472S | | | |
| 3.1.466783 | RANDY PAWLOWSKI | ADDRESS REDACTED | | | ETH 0.00747027054501153 | | | |
| 3.1.466784 | RANDY PELKEY | ADDRESS REDACTED | | | XLM 25.43977878R | | | |
| 3.1.466785 | RANDY PHILLIPS | ADDRESS REDACTED | | | ADA 0.2053292759548S5<br>BTC 0.0006143402240132191<br>ETH 0.0102661609381242<br>MATIC 3594.78930319111<br>MCDAI 0.00596549594025061<br>USDC 0.0043022825775048S | | BTC 0.0000000002347792 | |
| 3.1.466786 | RANDY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00003408774743019<br>SGB 0.3297188838818S1<br>USDC 1953R.168493784<br>XRP 0.548377503497706 | BTC 0.0785725067222126<br>SGB 254.153276355511<br>USDC 50D | | |
| 3.1.466787 | RANDY PIPER | ADDRESS REDACTED | | | BTC 0.056884869639747<br>CEL 6602.86588061563<br>ETH 1.32113404895736 | | | |
| 3.1.466788 | RANDY PORTER | ADDRESS REDACTED | | | BTC 0.00113294103296668<br>SNX 596.927619370517 | | | |
| 3.1.466789 | RANDY POWERS | ADDRESS REDACTED | | | MATIC 0.175332152984923 | | | |
| 3.1.466790 | RANDY PRATT | ADDRESS REDACTED | | | CEL 1.06667691741977 | | | |
| 3.1.466791 | RANDY RAMIREZ | ADDRESS REDACTED | | | ETH 43.27827460092S1 | | | |
| 3.1.466792 | RANDY RAMOS | ADDRESS REDACTED | | | BTC 0.00004371496374087S | | | |
| 3.1.466793 | RANDY RAMOS | ADDRESS REDACTED | | | CEL 3.0624840321682 | | | |
| | | | | | LTC 0.00137107085667592 | | | |
| 3.1.466794 | RANDY RAMOS | ADDRESS REDACTED | | | ADA 152.99883070295S<br>BTC 0.0093813412546994R<br>DOT 7.39143810457348 | | | |
| 3.1.466795 | RANDY RAMOS | ADDRESS REDACTED | | | BNB 2.66236304039299E-05 | | | |
| 3.1.466796 | RANDY RANDY | ADDRESS REDACTED | | | BTC 0.00115176267666S4<br>DOT 0.0137482090806809<br>LTC 0.00163443772130308 | | | |
| 3.1.466797 | RANDY RATHBUN | ADDRESS REDACTED | | | BTC 0.00119070473374899<br>ETH 0.00095356525584641S<br>LINK 0.0508007762136317<br>XRP 117 | | | |
| 3.1.466798 | RANDY REITEN | ADDRESS REDACTED | | | ETH 2.93367627513619 | | | |
| 3.1.466799 | RANDY RICK | ADDRESS REDACTED | | | ADA 618.615433279287<br>BTC 0.412894750550854<br>CEL 1.119021561955297<br>DOT 12.45345808092055<br>ETH 3.6297680051884<br>MATIC 35.42343991613111<br>USDC 103.2550270769S07 | | | |
| 3.1.466800 | RANDY RIGTERS | ADDRESS REDACTED | | | CEL 3.116794049525455<br>MATIC 1.14763968912861 | | | |
| 3.1.466801 | RANDY RINCON | ADDRESS REDACTED | | | BTC 0.0000089651840090551 | | | |
| 3.1.466802 | RANDY ROBBINS | ADDRESS REDACTED | | | BTC 0.11665863670608<br>ETH 3.6609342277469<br>LINK 0.0066415781782493579<br>MATIC 721.328902793202<br>SNX 0.00292476977182523<br>USDC 0.0122830072693795 | | | |
| 3.1.466803 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0002386208283821S8<br>USDC 0.08146869977239 | | | |
| 3.1.466804 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0001534354865293573 | | | |
| 3.1.466805 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000819948242482644<br>ETH 0.000791499226195231<br>MATIC 860.013590395256<br>XLM 15.015964792993R<br>XRP 171.51 | | | |
| 3.1.466806 | RANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002768327879131<br>MATIC 28.436272170652<br>MCDAI 0.046798779899287<br>SNX 0.139767233542671<br>XLM 1117.03658112<br>XRP 2272.23014370722 | | | |
| 3.1.466807 | RANDY RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | | | BTC 0.0141697584438584<br>COMP 0.07705608060071S3<br>ETH 0.367403663379701<br>LINK 8.745969337833<br>SNX 0.0495608596731734 | | | |
| 3.1.466808 | RANDY ROGERS | ADDRESS REDACTED | | | AAVE 4.883782372S3117<br>BTC 0.29202031120681<br>DASH 2.119926227313S18<br>MANA 0.176767184352406<br>MATIC 8.05982994797734<br>OMG 0.00391498410196814<br>SNX 11.78583511263R<br>UNI 25.8811115295928 | | | |
| 3.1.466809 | RANDY SAN PASCUAL | ADDRESS REDACTED | | | CEL 1.1196396301377R | | | |
| 3.1.466810 | RANDY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000011095342766508<br>ETH 0.000593474547858845<br>USDC 0.317301378034487 | | | |
| 3.1.466811 | RANDY SANDFORD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.466812 | RANDY SARINAS | ADDRESS REDACTED | | | CEL 5.3961741599215<br>ETH 0.344167730840001 | | | |
| 3.1.466813 | RANDY SCHALLER | ADDRESS REDACTED | | | BTC 0.00703919370254992<br>CEL 4694.95035612247 | | | |
| 3.1.466814 | RANDY SCHEID | ADDRESS REDACTED | | | ADA 0.031517250347417<br>BTC 0.00014999874081923<br>ETH 0.00196793754350061<br>USDC 12.5741814765501 | | | |
| 3.1.466815 | RANDY SCHIMANSKI | ADDRESS REDACTED | | | CEL 0.25223480223683R<br>MATIC 0.000609834121315518 | | | |
| 3.1.466816 | RANDY SCHRIEWER | ADDRESS REDACTED | | | BTC 0.000036878324120762<br>ETH 0.000483086844600506 | BTC 0.000000001922069734 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466817 | RANDY SCOTT LENTZ | ADDRESS REDACTED | | Yes | 1INCH 0.16457854661439 7<br>AAVE 5.9718746536404 3<br>ADA 1.9398627248834 6<br>AVAX 40.304904385426<br>BAT 3722.6451047232 9<br>BNT 0.08803249721890 24<br>BTC 0.00083205806766 34<br>CEL 1164.5428011267 9<br>COMP 15.561192940234 7<br>DASH 12.273139257752 9<br>DOT 185.68571157181 6<br>EOS 0.23264383458348 5<br>ETC 0.00249164002956 197<br>ETH 27.008586412869 2<br>KNC 0.02183143643934 03<br>LINK 0.22623630951528 1<br>LPT 51.49373236<br>MANA 2549.7332407105 6<br>MATIC 11146.61560714 21<br>ONEG 0.01509979915609 2<br>SNX 937.615548376362<br>SUSHI 0.06531918058928 55<br>UNI 229.304524411206<br>XLM 21230.58330883599<br>ZEC 26.44708320017493<br>ZRX 3.25339882342843 | AVAX 1.15074798619102<br>BTC 0.21813687682420 5<br>ETH 0.54868779<br>KLM 10142.6539313<br>XTZ 3370.475584 | | BTC 5.82600242883451 |
| 3.1.466818 | RANDY SEGARS | ADDRESS REDACTED | | | BTC 0.01681826263606 64<br>ETH 0.07377170600953 57 | | | |
| 3.1.466819 | RANDY SENYO | ADDRESS REDACTED | | | BTC 0.00013587568804 1331<br>CEL 1024.82808901414<br>ETH 0.00303602517442 265<br>LUNC 59.8909846408841<br>OMG 0.05374331049970 31<br>SGB 0.16917746382888 9<br>USDC 0.00466648263461 1115<br>USDT ERC20 4.4203487559 3673<br>XLM 0.68652728902192 1<br>XRP 1.13927859385813 | | | |
| 3.1.466820 | RANDY SHANKLE | ADDRESS REDACTED | | | ETH 0.00041431482648 5195<br>COMP 0.00003014439199 3744<br>ETH 0.02112951424369 61<br>KNC 0.06625604734791 46<br>USDC 0.54773865750334 6<br>USDC 0.50984156352899 | | BTC 0.00000000396500 2296<br>USDC 0.00000075142513 2289 | |
| 3.1.466821 | RANDY SHAY | ADDRESS REDACTED | | | EOS 4.09331071714901<br>KNC 2.97439314858837<br>MATIC 97.9162614956025 | | | |
| 3.1.466822 | RANDY SHEEHAN | ADDRESS REDACTED | | | BCH 1.06836984891754<br>BSV 0.06145697812625 86<br>BTC 0.00049841621021 3656<br>CEL 1905.32695577691<br>LTC 1.00549872426006<br>MANA 474.81660878287 6<br>MATIC 1176.01181644884<br>MCDAI 40.16738080053 06<br>XLM 1002.14951381862<br>XRP 1061.04621992302 | | | |
| 3.1.466823 | RANDY SHEFFIELD | ADDRESS REDACTED | | | ADA 0.17638165325843 8<br>BTC 0.00001538864831 854<br>DOT 0.00181917977025 792<br>ETH 0.00000586153438 1088<br>LINK 0.00004238920268 375<br>MATIC 0.05872006642920 2<br>USDC 0.31571281292548 4 | | | |
| 3.1.466824 | RANDY SIMPSON | ADDRESS REDACTED | | | BTC 0.00000169354231 9690 6<br>CEL 0.04453251966938<br>DOT 0.00576858514441 547<br>ETH 0.00015469395450 563 52<br>USDC 0.09321129645468 8 | | | |
| 3.1.466825 | RANDY SMITH | ADDRESS REDACTED | | | BTC 0.00047169052714 4955<br>ETH 0.00984521912364 444<br>GUSD 0.52420510344521 7<br>LINK 17.62249291978021<br>USDC 13.5792792493934 | BTC 0.00583937833356 343<br>ETH 26.0942857278739<br>GUSD 0.00560694105086 6686<br>LUNC 5 | | |
| 3.1.466826 | RANDY SMITS | ADDRESS REDACTED | | | BTC 0.00005520992559 2032<br>CEL 0.00079248481271 7148<br>ETH 0.01852642682724 44<br>XRP 0.004078 | | | |
| 3.1.466827 | RANDY SOLIS | ADDRESS REDACTED | | | ADA 0.40376893834323 8<br>BTC 5.69639623756859E-05<br>CEL 429.973133388553<br>COMP 0.12139406949492 5<br>ETH 0.00037396639511 1792<br>LTC 4.29481236652141<br>LUNC 4.0137259808056 9<br>MATIC 8.04669165801269<br>MCDAI 0.00120139290145 656<br>UNI 8.23802427603058<br>USDC 0.03560756611064 62<br>XLM 715.738616665684 | ADA 0.00000026131312 8754<br>BTC 0.00000008899028 1728<br>LUNC 108.57<br>USDC 0.00000040968528 024 | | |
| 3.1.466828 | RANDY SON | ADDRESS REDACTED | | | BTC 0.00000004038350 507<br>USDC 0.00009064273760 0295<br>XLM 0.00451262756890 4382<br>XRP 0.00310771406124 14 | | | |
| 3.1.466829 | RANDY SON | ADDRESS REDACTED | | | BTC 0.00000025745383 4263<br>DASH 0.00001642050489 368<br>EOS 0.00052566278596 1116<br>USDC 1.3415603195341 3<br>USDT ERC20 0.1332043440 22467<br>XRP 0.00000020717999 039<br>ZEC 0.00707675757766 118 | | | |
| 3.1.466830 | RANDY SOUTHERN | ADDRESS REDACTED | | | BTC 0.01216545963191 93<br>ETH 39.13060210193004<br>USDT ERC20 40316.6894820704 | | | |
| 3.1.466831 | RANDY SPEEG | ADDRESS REDACTED | | | BTC 0.00000649876609 284 | | | |
| 3.1.466832 | RANDY STANLEY | ADDRESS REDACTED | | | CEL 1.06843944299753 | | | |
| 3.1.466833 | RANDY STEVEN KART | ADDRESS REDACTED | | Yes | AVAX 0.02730247762 2502<br>BTC 0.00143526664460 245<br>DOT 7.37387022145609<br>ETH 0.32543784140849<br>MATIC 116.24988278731 6<br>USDC 0.46157413903371 5 | AVAX 3.97857023326117<br>LTC 0.00006891<br>USDC 0.073462 | | AVAX 10.78579788185 8<br>BTC 0.22248640930510 5 |
| 3.1.466834 | RANDY STEWART | ADDRESS REDACTED | | | ETH 0.03402649233982 8 | ETH 0.099959 | | |
| 3.1.466835 | RANDY STIEBEN | ADDRESS REDACTED | | | AVAX 0.00000013214889 1056<br>BTC 0.00115233654893 23<br>CEL 0.02724785247340 76<br>DOT 0.00036359089991 7008<br>ETH 0.24688774776248 8<br>SNX 0.88549678899437 4<br>XTZ 0.23084880677240 6 | | | |
| 3.1.466836 | RANDY STOCCO | ADDRESS REDACTED | | | LINK 2052.56187988381 | | | |
| 3.1.466837 | RANDY SULT | ADDRESS REDACTED | | | ADA 0.00436385605380 718<br>BTC 0.00000155785602 146<br>ETH 0.00001788308501 7985<br>SNX 0.02819773092607 69<br>USDC 0.12836043334888 7 | ADA 0.00000000732415 39059<br>BTC 0.00000004169143 627<br>USDC 0.00000064574070 7733 | | |
| 3.1.466838 | RANDY TELLEZ | ADDRESS REDACTED | | | BTC 0.00000009702764 7335<br>ETH 0.68802203217843 | BTC 0.00000000152267 9815 | | |
| 3.1.466839 | RANDY THEBEAU | ADDRESS REDACTED | | | BCH 0.00031885389832 5573<br>MATIC 4.03189903385184<br>TUSD 0.65538978305766 | | | |
| 3.1.466840 | RANDY TH BACDI | ADDRESS REDACTED | | | ETH 0.00149552121652 511 | | | |
| 3.1.466841 | RANDY THOMAS CAMASSO | ADDRESS REDACTED | | | AVAX 60.484323692064 4<br>BTC 0.00123568177561 337<br>ETH 0.00186508422245 518<br>LINK 5396.01472884199<br>SOL 28.5136327870914<br>SUSHI 90.4052691220587<br>USDC 3.55390273030435 | | | |
| 3.1.466842 | RANDY THOMPSON | ADDRESS REDACTED | | | BTC 0.00128646306097 844<br>ETH 0.00015886769801 2813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466843 | RANDY THORNTON | ADDRESS REDACTED | | | BTC 0.1523735861671S2<br>ETH 0.5528838143003378<br>MATIC 4050.61951739903<br>SNX 32.570886704897<br>XLM 2168.77108482383 | | | |
| 3.1.466844 | RANDY TOMLIN | ADDRESS REDACTED | | | BSV 0.00004281993304210J<br>BTC 0.0000065098448607162<br>ETH 0.00000015254263102S<br>XLM 0.14352194241736J | | | |
| 3.1.466845 | RANDY TOMLINSON | ADDRESS REDACTED | | | AVAX 90.2053518233727<br>BTC 0.1022816881705J<br>ETH 0.29700727183144<br>MCDAI 31.890920012891J | ETH 2.5851653273653J2 | | |
| 3.1.466846 | RANDY TRENT | ADDRESS REDACTED | | | BTC 0.00005687449993107655 | | | |
| 3.1.466847 | RANDY TREVINO ALMEIDA | ADDRESS REDACTED | | | ETH 0.00005581578121295 | | | |
| 3.1.466848 | RANDY UNGERSMA | ADDRESS REDACTED | | | BTC 0.000141371211779937<br>ETH 0.00135347676449637<br>MATIC 0.364244349370954<br>USDC 0.00158933239948749 | BTC 0.377869164096135<br>ETH 2.242052168809852<br>MATIC 483.983873124676<br>USDC 0.00000047933056355 | | |
| 3.1.466849 | RANDY VAN 'T OOR | ADDRESS REDACTED | | | CEL 0.2556143886068B4<br>ETH 0.000033342673058654<br>LINK 0.00306460178140994<br>XRP 29.1896194943992 | | | |
| 3.1.466850 | RANDY VAN DE VELDE | ADDRESS REDACTED | | | ADA 128.166669394539<br>BCH 0.00056747668053S645<br>BTC 0.00007539067540025J4<br>ETH 0.01125267625175S<br>ETH 0.2117618978938J6<br>MATIC 130.925483091896<br>SOL 4.622842430938D7<br>XRP 0.0024893632111275J | | | |
| 3.1.466851 | RANDY VAN KERREBROECK | ADDRESS REDACTED | | | BTC 0.00047602586300149J3<br>CEL 22.460559911509<br>ETH 0.442435022919909 | | | |
| 3.1.466852 | RANDY VILLANUEVA | ADDRESS REDACTED | | | ETH 0.048293353140438 | | | |
| 3.1.466853 | RANDY VIMAL MOTILAL | ADDRESS REDACTED | | | | ADA 1299.469436<br>BTC 0.81353782033931J<br>ETH 10.99895<br>LINK 19.32373917<br>LTC 13.9999916<br>MATIC 948.01558815<br>SOL 66.41899<br>XRP 4336.682988 | | |
| 3.1.466854 | RANDY WAGGONER | ADDRESS REDACTED | | | BTC 7.3026366477232306-05<br>DOT 20.5879818977561<br>MATIC 272.131562714604 | | | |
| 3.1.466855 | RANDY WALKER | ADDRESS REDACTED | | | BTC 0.835525197714S157<br>COMP 2.03543883429595<br>DOT 22.4678744426758<br>ETH 5.05614922674389<br>LINK 222.809758289S5<br>PAXG 5.18995263523859<br>USDT ERC20 3.16446399659486<br>XRP 0.00000040325114699J | | | |
| 3.1.466856 | RANDY WASOBA | ADDRESS REDACTED | | | BCH 0.00035791492158S5<br>BTC 0.000674847574920278<br>CEL 1.1122398821107Z<br>COMP 0.0614787604083449S<br>DASH 0.00795867445847076<br>ETH 0.00009475472826255S<br>LINK 0.0552374316122211<br>LTC 0.00112751327480717<br>MATIC 0.552920275827047<br>XRP 0.29256831798847b<br>ZRX 1.856121451785J | | | |
| 3.1.466857 | RANDY WATFORD | ADDRESS REDACTED | | | BTC 0.000036368424843942 | | | |
| 3.1.466858 | RANDY WATTELETE | ADDRESS REDACTED | | | BTC 0.0012329982463585J | | | |
| 3.1.466859 | RANDY WAYLON CLARKE | ADDRESS REDACTED | | | USDC 1633.52770497253<br>ADA 0.0367856449S6286 | | | |
| 3.1.466860 | RANDY WEAVER | ADDRESS REDACTED | | | SUSHI 0.00521814525279212 | | | |
| 3.1.466861 | RANDY WEBB | ADDRESS REDACTED | | | BTC 0.00668567691497275<br>ADA 6.60599345524967<br>BTC 0.15887623507744J<br>ETH 0.019890864S948111<br>LINK 20.5177343155991<br>LTC 0.00333098288336746<br>MATIC 4680.78685296429<br>MCDAI 0.0742656306060257<br>SNX 11.244084660z054<br>SOL 0.004169837082291J4<br>XLM 578.867919735535 | | | |
| 3.1.466862 | RANDY WHEATON | ADDRESS REDACTED | | | XLM 0.020576840011249<br>ZEC 0.00000050732500585 | ZEC 0.004073886184979J4 | | |
| 3.1.466863 | RANDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.010388714296S607<br>GUSD 106.070752141666<br>USDC 4428.24643712635 | | | |
| 3.1.466864 | RANDY WILLIAMS | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.466865 | RANDY WILLIAMS | ADDRESS REDACTED | | | ADA 0.0178833715946393<br>BTC 0.000001611496918181<br>DOT 0.00219332693290453<br>MATIC 0.0371417609447624<br>SNX 0.030336502098693B1<br>XTZ 0.000050683518B2804 | | | |
| 3.1.466866 | RANDY WILSON | ADDRESS REDACTED | | | ETH 0.00751515368051826 | | | |
| 3.1.466867 | RANDY WILSON | ADDRESS REDACTED | | | ETH 1.3528452623963 | | | |
| 3.1.466868 | RANDY WINN | ADDRESS REDACTED | | | XRP 555.585446<br>BTC 0.037505357928206b | | | |
| 3.1.466869 | RANDY WISINGER | ADDRESS REDACTED | | | USDC 1086.254362818B4<br>BTC 0.0141580091026864<br>GUSD 532.653215411924<br>USDC 266.38817216581 | | | |
| 3.1.466870 | RANDY WRIGHT | ADDRESS REDACTED | | | BTC 0.00101318956858741 | | | |
| 3.1.466871 | RANDY ZIMMERMAN | ADDRESS REDACTED | | | ADA 105.5417984099J3 | | | |
| 3.1.466872 | RANDYIAN CALTENXA | ADDRESS REDACTED | | | BTC 0.0000004994230149J4<br>USDC 4.761445204920J4<br>USDT ERC20 0.45655357100B378 | | | |
| 3.1.466873 | RANE NGALIMAN | ADDRESS REDACTED | | | CEL 0.031547379398550J7 | | | |
| 3.1.466874 | RANE RUIZ | ADDRESS REDACTED | | | ETH 7.028755839912J1<br>LINK 5.1701902096412<br>MATIC 557.749958995348 | | | |
| 3.1.466875 | RANE SQUIRES | ADDRESS REDACTED | | | BTC 0.00022986053699156b<br>DOT 0.201685079309246<br>ETH 0.00289355440418966<br>MATIC 2.25353050310244 | | | |
| 3.1.466876 | RANE HIGHET | ADDRESS REDACTED | | | BCH 1.80591041099499<br>BTC 3.249560484051J<br>CEL 40.4342499681691 | | | |
| 3.1.466877 | RANEE ZELLER | ADDRESS REDACTED | | | BTC 0.001985052638644B28<br>CEL 72.625808793B685<br>ETH 0.2176471710918B4<br>USDT ERC20 1566.268002 | | | |
| 3.1.466878 | RANEL TENCHAVEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.789765166348461<br>XRP 5.278210B0257086 | | | |
| 3.1.466879 | RANYLYN SANTOS | ADDRESS REDACTED | | | BTC 0.00001910660158b166<br>ETH 0.00364727418048675 | | | |
| 3.1.466880 | RANEY BOULTON | ADDRESS REDACTED | | | BTC 0.02011550110193J8<br>ETH 0.264052647710829<br>USDC 527.51660715535J | | | |
| 3.1.466881 | RANFID LUO | ADDRESS REDACTED | | | BNB 0.0241217738749605<br>BTC 0.69762846623602J<br>MATIC 1.9537340997137J | | | |
| 3.1.466882 | RANGA JAYASIRI PREMARATNA | ADDRESS REDACTED | | | BTC 0.31338865134780b4<br>CEL 150.748866020568<br>ETH 4.13945056166083<br>MANA 39.5175338889038<br>USDT ERC20 488.720127478J516 | | | |
| 3.1.466883 | RANGA JAYAWARDENA | ADDRESS REDACTED | | | ADA 1.45945427220B18<br>DOT 0.079683102560896<br>ETH 0.002155442454939<br>LINK 0.03123706432603J24<br>MATIC 12.73412496685D5<br>XLM 0.688036353941403 | | | |
| 3.1.466884 | RANGA LOKU | ADDRESS REDACTED | | | CEL 17.393110717421b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466885 | RANGA SINGIREDDY | ADDRESS REDACTED | | | BTC 0.00110378136661854<br>USDC 419.068651802247 | | | |
| 3.1.466886 | RANGA THENUWARA | ADDRESS REDACTED | | | BTC 0.578165096516756<br>CEL 7.7963405025512<br>ETH 0.000185512763946614<br>USDT ERC20 0.60210953538509<br>XRP 0.000000585828542833 | | | |
| 3.1.466887 | RANGANATH KB | ADDRESS REDACTED | | | BTC 0.00138946851142425<br>ETH 0.179103577112899 | | | |
| 3.1.466888 | RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ADDRESS REDACTED | | | ETH 0.0106205032695935 | | | |
| 3.1.466889 | RANGANATHA BUCHAIAHGARI | ADDRESS REDACTED | | | BTC 0.00117473014073944<br>DOT 132.832728846859<br>ETH 0.00858545942225<br>MATIC 3162.28552445495 | BTC 0.0000000032214896686<br>ETH 8.44687043297109<br>USDC 95.863 | | |
| 3.1.466890 | RANGANATHA K B | ADDRESS REDACTED | | | BTC 0.000000955588494491<br>ETH 0.000108885970298607 | | | |
| 3.1.466891 | RANGANATHA PRATAP ANKALA | ADDRESS REDACTED | | | BTC 0.0573683896211155<br>USDC 10731.4347435449 | | | |
| 3.1.466892 | RANGARAJAN RAMANUJAM | ADDRESS REDACTED | | | BTC 0.00119154513416064<br>ETH 0.850180250536499<br>MATIC 3.04754157426925 | MATIC 1833.56141165166 | | |
| 3.1.466893 | RANGASUDHAGAR RADHAKRISHNAN | ADDRESS REDACTED | | | MATIC 3954.81567122612 | | | |
| 3.1.466894 | RANGEL MASARLIEV | ADDRESS REDACTED | | | ADA 0.000396375297672013<br>BTC 0.00172149103126836 | | | |
| 3.1.466895 | RANGELO TOMAS | ADDRESS REDACTED | | | ADA 0.0732278786089127<br>DOT 0.00967263814114728 | | | |
| 3.1.466896 | RANGER CHENORE | ADDRESS REDACTED | | | BTC 0.0144071149209208<br>ETH 0.210283862931095 | | | |
| 3.1.466897 | RANGER MARIA | ADDRESS REDACTED | | | BTC 0.000004759532614353 | | | |
| 3.1.466898 | RANGGA PERMANA PUTRA | ADDRESS REDACTED | | | BTC 0.0000000557861008I<br>CEL 0.410904741937091 | | | |
| 3.1.466899 | RANGGA PUTRA | ADDRESS REDACTED | | | ADA 0.0002281971027B0926<br>BTC 0.0000030451309214588 | | | |
| 3.1.466900 | RANGGASWARA MANDRA | ADDRESS REDACTED | | | BNB 0.0000000020820014423<br>BTC 0.000001396855188977<br>CEL 0.224853234851082<br>DOT 0.00000000009I006086 | | | |
| 3.1.466901 | RANGI GAVET | ADDRESS REDACTED | | | BTC 0.00001235951866034<br>CEL 3.49908232363879<br>DOT 11.5759212667467 | | | |
| 3.1.466902 | RANGI RANUI | ADDRESS REDACTED | | | BTC 0.00403093387446274<br>CEL 3.48307655500752<br>LUNC 0.994485446984603 | | | |
| 3.1.466903 | RANGSAN VIWATPANAHCHAT | ADDRESS REDACTED | | | BCH 0.06443461800b4935<br>LTC 0.158926877764705<br>XLM 362.764352624438 | | | |
| 3.1.466904 | RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ADDRESS REDACTED | | | BTC 0.000000000363154993<br>CEL 1.65488479104377 | | | |
| 3.1.466905 | RANI ARJUNAN | ADDRESS REDACTED | | | BTC 0.000000618715512932<br>CEL 0.162340229983844 | | | |
| 3.1.466906 | RANI BALDURSSON | ADDRESS REDACTED | | | ADA 935.192229894811<br>BTC 0.3258025672271B7<br>CEL 2419.14385437928<br>ETH 2.61639122944129<br>LINK 66.94431689 | | | |
| 3.1.466907 | RANI BALU | ADDRESS REDACTED | | | CEL 0.665567860029621 | | | |
| 3.1.466908 | RANI BOPANNA | ADDRESS REDACTED | | | ADA 323.324379550866<br>BTC 0.167950549429394<br>CEL 0.0247564286126693<br>ETH 0.702140603652021<br>MATIC 1004.50432844824 | | | |
| 3.1.466909 | RANI DEVI | ADDRESS REDACTED | | | ADA 0.378083265374141<br>BTC 0.004994041391097T | | | |
| 3.1.466910 | RANI HASSAN | ADDRESS REDACTED | | | BTC 0.000951162478412553<br>USDC 2108.12639178337 | | | |
| 3.1.466911 | RANI KAHI | ADDRESS REDACTED | | | BTC 0.000000000402409806<br>CEL 0.516438970476309<br>ETH 0.000000039814814B1<br>XRP 0.000000083640969 | | | |
| 3.1.466912 | RANI MURUGAN | ADDRESS REDACTED | | | CEL 0.0691778457B3052 | | | |
| 3.1.466913 | RANI MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00000046010511304<br>USDC 0.339097733211246 | | | |
| 3.1.466914 | RANI RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00000086207367492<br>CEL 0.1119258712705 | | | |
| 3.1.466915 | RANI RAJKERDIAN | ADDRESS REDACTED | | | CEL 0.0492271025064I6 | | | |
| 3.1.466916 | RANI SALDHA | ADDRESS REDACTED | | | AAVE 0.134700477J468<br>BCH 0.125048965321103<br>BTC 0.00201241501177513<br>COMP 0.0439771326255889<br>DASH 0.083251934751564<br>ETC 0.38065132770292I<br>ETH 0.046406820131484J<br>LINK 1.9933505765713<br>MANA 15.954167904938I<br>UMA 0.95048013360303<br>UNI 1.991546887063I2<br>XLM 98.158547168958 | | | |
| 3.1.466917 | RANI SELVARAJ | ADDRESS REDACTED | | | BTC 0.00000072144727066<br>XRP 0.342044893826784 | | | |
| 3.1.466918 | RANI WARD | ADDRESS REDACTED | | | BTC 0.013646977050484<br>ETH 0.176241978548686 | | | |
| 3.1.466919 | RANIA AGAMOU | ADDRESS REDACTED | | | CEL 0.089348632633003<br>XRP 20.380989724956S | | | |
| 3.1.466920 | RANIA BEN MANSOURA | ADDRESS REDACTED | | | BTC 0.759913707355018 | | | |
| 3.1.466921 | RANIA DARWISHAY BINTI MOHAMAD ZAFUAN SUBHI | ADDRESS REDACTED | | | BTC 0.00061753<br>CEL 0.267803126331893 | | | |
| 3.1.466922 | RANIA HUBEISHI | ADDRESS REDACTED | | | BTC 0.00011985781002656<br>CEL 17.7156372391636<br>MATIC 380 | | | |
| 3.1.466923 | RANIA TAWFIK | ADDRESS REDACTED | | | BTC 0.00119626450575424<br>USDT ERC20 0.51343024255901B9 | | | |
| 3.1.466924 | RANIE ESPANOL | ADDRESS REDACTED | | | BTC 0.000226168755957639 | | | |
| 3.1.466925 | RANIEL PINTO | ADDRESS REDACTED | | | ADA 3406.0695088492<br>BTC 0.000654546021167974<br>ETH 11.464798335467T | | | |
| 3.1.466926 | RANIELMA MARIA DA SILVA | ADDRESS REDACTED | | | CEL 0.00014722154918I293<br>ETH 0.000007442153982B | | | |
| 3.1.466927 | RANIER CHUNG PABILONA | ADDRESS REDACTED | | | BTC 0.000160618346921466<br>CEL 48.4328767156451 | BTC 0.0000000013887387849 | | |
| 3.1.466928 | RANIER PAGE | ADDRESS REDACTED | | | KNC 0.00298271274664508<br>MANA 0.1260012198E795<br>SNX 0.0035464705759322<br>UNI 0.0044187810260627 | | | |
| 3.1.466929 | RANIERA HEI HEI | ADDRESS REDACTED | | | BTC 0.00341991040198339 | | | |
| 3.1.466930 | RANIERA TANE | ADDRESS REDACTED | | | CEL 114.010279757484<br>XRP 9386.14139745238 | | | |
| 3.1.466931 | RANIERI GALASSO | ADDRESS REDACTED | | | BTC 5.40938274531657<br>CEL 1080.05769968164<br>DOT 1302.71450987133<br>ETH 25.9387348934733<br>GUSD 0.0025445070942953S<br>LUNC 95.066662<br>MATIC 13155.9107292917<br>SOL 856.576791712<br>UNI 0.0060570I<br>USDT ERC20 0.00005<br>XRP 0.0000007548793091S7 | | | |
| 3.1.466932 | RANIERI MATTOS | ADDRESS REDACTED | | | BTC 1.684641460088996I 06<br>BUSD 1.759585351021034 | | | |
| 3.1.466933 | RANIERO CARSETTI | ADDRESS REDACTED | | | BTC 0.0208066427521647 | | | |
| 3.1.466934 | RANIL FERNANDO | ADDRESS REDACTED | | | BTC 0.0629459821147745<br>CEL 267.334238478197<br>ETH 2.47627341891237 | | | |
| 3.1.466935 | RANIL GAJANAYAKA | ADDRESS REDACTED | | | ADA 0.209500960904303<br>BTC 0.465995887105478<br>CEL 10.6878849417723<br>DOT 10.9476011661051<br>ETH 0.0004848657624B4694<br>LINK 4.58668311508I268<br>LTC 5.36220501628205<br>MATIC 1133.3265759B183<br>SNX 24.1289539609643<br>XRP 194.025814 | BTC 0.064187437660716<br>CEL 20.8741221968707 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466936 | RANIL KUMARA | ADDRESS REDACTED | | | BTC 0.00000002198533410Z<br>DOT 0.0100273174859646 | | | |
| 3.1.466937 | RANIL SYLVESTER JACOB | ADDRESS REDACTED | | | BAT 0.7564781419757655<br>BTC 0.00133816225719818<br>ETH 29.1307732560751<br>LINK 7.152994794552996-05<br>MATIC 0.0035537509646423<br>SGB 1548.566771298585<br>SNX 101.484669022343<br>UNI 0.257107053850564<br>XLM 3.24348214286537<br>ZRX 5002.7850844577 | ETH 1 | | |
| 3.1.466938 | RANIN KAZEMI | ADDRESS REDACTED | | | BTC 0.0799274035892018<br>ETH 1.09691316273904<br>MATIC 1366.40945617562 | | | |
| 3.1.466939 | RANISA SUTJIPTO | ADDRESS REDACTED | | | CEL 1.06816709141951 | | | |
| 3.1.466940 | RANISHA LASHA JONES | ADDRESS REDACTED | | | BTC 0.00000147226607843<br>ETH 0.000040203803725232 | | | |
| 3.1.466941 | RANISHA STRICKLAND | ADDRESS REDACTED | | | ADA 627.549621885669<br>BTC 0.000008860135598912<br>ETH 0.00279920273163228<br>SNX 929.90371476992B<br>USDC 30.0998981282685<br>XLM 140.564738853748 | BTC 0.015202008019166 | | |
| 3.1.466942 | RANIT DUBEY | ADDRESS REDACTED | | | BTC 1.74415690944746<br>ETH 23.208382720411A | | | |
| 3.1.466943 | RANIT SENGUPTA | ADDRESS REDACTED | | | BTC 1.52666768482990-05 | BTC 0.000000000011260108 | | |
| 3.1.466944 | RANIYA SULAIMAN | ADDRESS REDACTED | | | BTC 0.0106434348451125 | | | |
| 3.1.466945 | RANIZAR RIDWAN | ADDRESS REDACTED | | | CEL 10.0380358675015<br>BTC 0.0005243258121685<br>CEL 23.0335316888826<br>DOT 0.0503302040176775<br>ETH 0.202691660941982<br>MATIC 493.956750291143<br>SNX 11.368445962012 | | | |
| 3.1.466946 | RANJAN B S | ADDRESS REDACTED | | | BTC 0.0000000005774035585<br>CEL 0.583984663012408<br>LUNC 9.45270952141087<br>SOL 0.0161881640138423<br>USDC 0.0271934769962176<br>USDT ERC20 0.000000486050370763 | | | |
| 3.1.466947 | RANJAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.0000007903728079744<br>MATIC 3.16155420349192<br>SNX 0.607286202789S2 | | | |
| 3.1.466948 | RANJAN DEHURI | ADDRESS REDACTED | | | BTC 0.0000000152040786S<br>USDT ERC20 0.58090760419273A | | | |
| 3.1.466949 | RANJAN SHARMA | ADDRESS REDACTED | | | CEL 0.0144445375461048<br>DASH 0.0000537436648946Z<br>EOS 0.0130684246045224<br>LTC 0.0004140236542701Z5 | | | |
| 3.1.466950 | RANJAN VILAKHE | ADDRESS REDACTED | | | BNB 1.66056389327235<br>BTC 0.0104089095520332<br>CEL 0.730728694B7506 | | | |
| 3.1.466951 | RANJANA DAS BELMANNU RAMAMOHAN | ADDRESS REDACTED | | | ADA 102.471512887537<br>BSV 0.191232917047365<br>BTC 0.629421619797094<br>CEL 48.875375401051I<br>DOGE 6147.8181207529A<br>ETH 5.10947656300B5<br>LTC 10.145697498046Z<br>MANA 14.0417142902234<br>MATIC 365.317477169957<br>SHIB 78.0357650597402<br>SOL 10.6678355697402<br>USDC 2.9324180692435A<br>XLM 318.8506750093T7 | | | |
| 3.1.466952 | RANJANA DHARMARAJ | ADDRESS REDACTED | | | BTC 0.2592827966799904<br>ETH 2.99475940958202<br>USDC 2.16733686079S3 | ETH 7.2731B695155161<br>USDC 131.12920561663 | | |
| 3.1.466953 | RANJANA GAWAS | ADDRESS REDACTED | | | BTC 0.0000000002300140587<br>CEL 0.7930069457B681 | | | |
| 3.1.466954 | RANJANA KAMKI | ADDRESS REDACTED | | | ADA 514.880709075242<br>BTC 0.0000000546312481A<br>CEL 0.7729762489602B<br>ETH 0.000703340666581507 | | | |
| 3.1.466955 | RANJANA PANDEY | ADDRESS REDACTED | | | BTC 0.0000000550748358179<br>USDC 0.3512046298344T2 | | | |
| 3.1.466956 | RANJANA REGUNATHA SARMA | ADDRESS REDACTED | | Yes | AAVE 12.2673968121694<br>BTC 2.11334240101412<br>CEL 15130.0481145019<br>ETH 0.01497206763655535<br>MATIC 517.520724525935<br>MCDAI 17.70121960792037<br>PAXG 1.74316128404791 | ETH 25.388060030030007<br>MCDAI 1749 | | ETH 105.373821022923 |
| 3.1.466957 | RANJANA SHARMA | ADDRESS REDACTED | | | BTC 0.0000000206828841502<br>USDC 0.56666708104983B3 | | | |
| 3.1.466958 | RANJANA VARIA | ADDRESS REDACTED | | | BCH 1.04543640449011<br>BTC 0.0038065927268328S<br>SGB 336.068065100299<br>XRP 1.47424446272013 | | | |
| 3.1.466959 | RANJANI BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 1.03185740881656<br>CEL 22.6261340150041<br>ETH 0.366909990878657<br>USDC 601.1470700971 | | | |
| 3.1.466960 | RANJANI G S | ADDRESS REDACTED | | | BTC 0.015973050877523 | | | |
| 3.1.466961 | RANJANI LIYANAGE LIYANAPEDI GEDARA | ADDRESS REDACTED | | | BTC 0.000000007523761816 | | | |
| 3.1.466962 | RANJE CAMPOS | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.466963 | RANJEET BARO | ADDRESS REDACTED | | | BTC 0.0000005202994S4552<br>MATIC 392.0845911331248 | | | |
| 3.1.466964 | RANJEET DATTATRAY MULIK | ADDRESS REDACTED | | | ETH 0.00161785058600B04 | | | |
| 3.1.466965 | RANJEET GHIMIRE | ADDRESS REDACTED | | | BTC 0.00820621980297044<br>CEL 343.785765S01166<br>DOT 48.2892882078203<br>ETH 10.3238815015082 | | | |
| 3.1.466966 | RANJEET JHA | ADDRESS REDACTED | | | BTC 0.0008928120948260Z5<br>ETH 0.00029055176962977T | | | |
| 3.1.466967 | RANJEET KUMAR | ADDRESS REDACTED | | | CEL 1.00116666666666 | | | |
| 3.1.466968 | RANJEET PAWAR | ADDRESS REDACTED | | | ETH 0.000415229828195B2<br>ETH 0.01457907085101B2<br>USDT ERC20 15.8614115338647 | | | |
| 3.1.466969 | RANJEEV MAHTANI | ADDRESS REDACTED | | | | USDC 25 | | |
| 3.1.466970 | RANJI SAMARAWEERA | ADDRESS REDACTED | | | AAVE 84.1238006457778<br>BTC 7.4602037763879Z<br>CEL 1031.67447884456<br>DOT 96.8447361401222<br>ETH 10.4015042746589<br>LINK 536.444613791207<br>LTC 0.0262376802774196<br>LUNC 521.817467393963<br>MATIC 53830.79359157574<br>SGB 780.091440683374<br>SNX 515.79361780Z407<br>SOL 68.1869831963543<br>UNI 1290.95052566295<br>USDC 3596.55323996798<br>XRP 5102.881776432957<br>ZRX 5061.9776264453B | | | |
| 3.1.466971 | RANJINI MOHAN | ADDRESS REDACTED | | | CEL 0.0001244146634424<br>ETH 0.000199763454194561<br>MCDAI 0.0992710261190787 | | | |
| 3.1.466972 | RANJIT AVIARA | ADDRESS REDACTED | | | BTC 0.0026411048488788<br>CEL 10.12332864039482<br>MCDAI 25542.5879899631 | | | |
| 3.1.466973 | RANJIT BAR | ADDRESS REDACTED | | | BTC 0.00244021473889702<br>CEL 3.81935822600195 | | | |
| 3.1.466974 | RANJIT BOPARAI | ADDRESS REDACTED | | | USDT ERC20 401.5<br>BNB 17.3386267904327<br>BTC 0.0011439665667652T<br>DOT 0.5520050388193S2<br>ETH 10.688072751767I<br>LINK 189.035814933639<br>LUNC 311.61251203140B3<br>MATIC 1334.91586770423<br>USDC 2389.902870572<br>XRP 7930.6470917633Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.466975 | RANJIT KAUR | ADDRESS REDACTED | | | BTC 0.0012048192710843<br>USDT ERC20 401.389050340034 | | | |
| 3.1.466976 | RANJIT KUMAR | ADDRESS REDACTED | | | BTC 0.0000012053428602304<br>USDC 0.41706765880408<br>XRP 0.20750134251677B | | | |
| 3.1.466977 | RANJIT MENON | ADDRESS REDACTED | | | GUSD 20.5907400761735 | | | |
| 3.1.466978 | RANJIT NARASIMHAN | ADDRESS REDACTED | | | AAVE 0.02731020595222613<br>BTC 0.0161318407264598<br>CEL 0.4213805531527581<br>ETH 0.0531001197337145<br>LINK 2.05 | | | |
| 3.1.466979 | RANJIT PAL | ADDRESS REDACTED | | | BTC 0.0000090651286020074 | | | |
| 3.1.466980 | RANJIT RAKSHIT | ADDRESS REDACTED | | | BTC 0.0000000142553573236<br>MCDAI 60<br>USDT ERC20 0.303607560547803 | | | |
| 3.1.466981 | RANJIT RAKSHIT | ADDRESS REDACTED | | | BTC 0.0004619512535839947<br>CEL 0.0925730094926501<br>MCDAI 40 | | | |
| 3.1.466982 | RANJIT RANA | ADDRESS REDACTED | | | BTC 0.0000009467990540028<br>USDC 0.838233094660977 | | | |
| 3.1.466983 | RANJIT RANA | ADDRESS REDACTED | | | BTC 0.00000002903576796<br>USDT 0.07891091075434S8 | | | |
| 3.1.466984 | RANJIT RAO | ADDRESS REDACTED | | | BTC 0.00253685015978054 | | | |
| 3.1.466985 | RANJIT REDDY | ADDRESS REDACTED | | | BAT 0.000356070643116865S<br>BTC 0.0000000138761190055<br>ETH 0.00000002533576989 | | | |
| 3.1.466986 | RANJIT SAHNI | ADDRESS REDACTED | | | BTC 0.0000000283141200519 | | | |
| 3.1.466987 | RANJIT SINGH | ADDRESS REDACTED | | | BTC 0.23355751901939? | | | |
| 3.1.466988 | RANJITA KISHAN | ADDRESS REDACTED | | | BCH 0.0001959S1<br>BNB 0.00020738<br>BSV 0.00160979<br>CEL 0.02318033B54508O1<br>DASH 0.00463714<br>DOGE 2.03705836<br>ETC 0.01692412<br>LTC 0.0189791<br>MATIC 0.20466667<br>SOL 0.03737088<br>XLM 1.795129<br>XTZ 0.160345<br>ZEC 0.00152094 | | | |
| 3.1.466989 | RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ADDRESS REDACTED | | | BTC 0.00000004234912865?7<br>CEL 3.567690921591659 | | | |
| 3.1.466990 | RANJITH DE SILVA | ADDRESS REDACTED | | | BTC 0.6211733904961?5<br>ETH 59.271537084966 | | | |
| 3.1.466991 | RANJITH GAMAGE | ADDRESS REDACTED | | | CEL 0.056755025258098S | | | |
| 3.1.466992 | RANJITH PERERA | ADDRESS REDACTED | | | BTC 0.000088454501646686<br>CEL 0.046863366067238B | | | |
| 3.1.466993 | RANJITH REDDY SURAPU REDDY | ADDRESS REDACTED | | | AVAX 26.6595185964377<br>BTC 0.0000032063719473O2<br>ETH 3.30337294406864<br>MCDAI 0.75007607535666<br>SOL 1.40907592003768 | BTC 0.00000246<br>ETH 1.26574405129712<br>MCDAI 5 | | |
| 3.1.466994 | RANJITH VENKITACHALAM | ADDRESS REDACTED | | | USDT ERC20 97.839818098789S | | | |
| 3.1.466995 | RANJITH WIJESINGHE | ADDRESS REDACTED | | | BTC 0.0004370901310407Z4 | | | |
| 3.1.466996 | RANJITHKUMAR GANGADHARAN | ADDRESS REDACTED | | | BTC 0.0004383718939133O7<br>CEL 0.457741509415187 | | | |
| 3.1.466997 | RANJODH HAYER | ADDRESS REDACTED | | | AAVE 0.01137192951833991<br>BNT 0.5247687460911<br>BTC 0.0000000147287004066<br>CEL 785.852983626616<br>COMP 0.003446114439258B2<br>EOS 0.000093035420968230l<br>LINK 0.000063021559539537<br>MATIC 88.970535075380J<br>SGB 152.96175897044?<br>SNX 0.9396175087858O9<br>USDC 5.40337835142147<br>XRP 0.6800594029442?<br>ZRX 0.0972980021B0296 | | | |
| 3.1.466998 | RANJODH SINGH GREWAL | ADDRESS REDACTED | | | USDC 1.986147943943?8 | | | |
| 3.1.466999 | RANJU SHRESTHA | ADDRESS REDACTED | | | BTC 0.000584488643562B2<br>CEL 0.12785723395466 | | | |
| 3.1.467000 | RANJULA ILANGANTILEKE | ADDRESS REDACTED | | | BTC 0.0568953494403961<br>ETH 0.3457630089599B6<br>LTC 0.87008301263136l<br>USDC 21375.9148628061<br>XLM 356.74857449103? | | | |
| 3.1.467001 | RANJUTHAN KETHEESWARAN | ADDRESS REDACTED | | | BTC 0.0149675817005434 | | | |
| 3.1.467002 | RANKA NOVAK CAMOZZI | ADDRESS REDACTED | | | AAVE 0.03255983812486S<br>BTC 0.091099307808253<br>COMP 0.83035810221299<br>DOT 0.0785657341604013<br>ETH 0.762699505536221<br>MATIC 0.51170548126032 | BTC 0.00045991336869609 | | |
| 3.1.467003 | RANKA ŠARIĆ | ADDRESS REDACTED | | | ADA 0.73610461417270l<br>BTC 0.00107951277740466 | | | |
| 3.1.467004 | RANKIN SIENES | ADDRESS REDACTED | | | ADA 226.813848023848<br>BTC 0.05741799030939?8<br>USDC 0.438986123794129<br>USDT ERC20 1.7846736367B419 | | | |
| 3.1.467005 | RANKO BLAZINA | ADDRESS REDACTED | | | BTC 0.00550558895985443<br>CEL 0.213238598712833<br>DOT 8.00482731410513<br>ETH 0.2857314035956924<br>USDC 7616.97586121168<br>USDT ERC20 5.52524580701377 | | | |
| 3.1.467006 | RANKO RADOMAN | ADDRESS REDACTED | | | BTC 0.0171564863457147 | | | |
| 3.1.467007 | RANKO ROGAN | ADDRESS REDACTED | | | BTC 0.0265768571788983<br>CEL 3.26588973421324 | | | |
| 3.1.467008 | RANKO SAVKOVIC | ADDRESS REDACTED | | | BTC 0.0000022806198914911 | | | |
| 3.1.467009 | RANKO TOMASEVIC | ADDRESS REDACTED | | | BTC 0.00104764422087905<br>CEL 1.0259337907114<br>ETH 0.000000722752583016 | | | |
| 3.1.467010 | RANKO ZIVKOVIC | ADDRESS REDACTED | | | USDC 0.0671270143573?43 | | | |
| 3.1.467011 | RANMAL DEWAGE | ADDRESS REDACTED | | | BTC 1.58760681414099E-06 | | | |
| 3.1.467012 | RANMSES BASTOS | ADDRESS REDACTED | | | BTC 0.0000009393645493526<br>CEL 0.0323116317588f99<br>USDC 0.5756157748420S | | | |
| 3.1.467013 | RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ADDRESS REDACTED | | | BTC 0.00128358463767194<br>ETH 0.0014998185917562<br>USDT ERC20 0.66190299292079? | | | |
| 3.1.467014 | RANNA MICHELLE PONCE | ADDRESS REDACTED | | | BTC 0.0010792071164942b<br>MATIC 3315.671189027B1 | | | |
| 3.1.467015 | RANNETHTH RANNETHTHIGE MALITH SANDARUWAN | ADDRESS REDACTED | | | BTC 0.0000007626890512B4<br>ETH 0.00018510964589393 | | | |
| 3.1.467016 | RANNE LINZAGAN | ADDRESS REDACTED | | | BTC 0.00135129649708412<br>DOT 20.9876139379334 | | | |
| 3.1.467017 | RANNIE YIM | ADDRESS REDACTED | | | BTC 0.0000000249086619J3<br>CEL 0.00401386049838407 | | | |
| 3.1.467018 | RANNO SOOTLA | ADDRESS REDACTED | | | CEL 2.190461014250? | | | |
| 3.1.467019 | RANNO VILJAK | ADDRESS REDACTED | | | ETH 0.00049435940139221l | | | |
| 3.1.467020 | RANONG AINPHRAM | ADDRESS REDACTED | | | BTC 0.0184040756501<br>CEL 1 | | | |
| 3.1.467021 | RANPATI PATHIRAGE RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.0000003940045906802<br>USDC 3.37545424498579 | | | |
| 3.1.467022 | RANPHREY DOMITILIA | ADDRESS REDACTED | | | BTC 0.00003051151007212l<br>CEL 2.88716617914546<br>SGB 0.01771292071663S<br>XRP 0.118413124050235 | | | |
| 3.1.467023 | RANSHER ATWAL | ADDRESS REDACTED | | | BTC 0.00000678553180879S<br>CEL 0.04914211252670S3<br>ETH 0.00016734747166598b | | | |
| 3.1.467024 | RANSLEY LAU | ADDRESS REDACTED | | | ADA 0.000089792942723B7<br>AVAX 11.963982029387<br>BTC 0.050910677067B811<br>ETH 4.431375478468b<br>LINK 3.01970024720258J | AVAX 6.756725346642652 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467025 | RANSAMON ANDERSON | ADDRESS REDACTED | | | BTC 0.00001100784940975<br>CEL 0.01525940123155597<br>ETH 0.0000008992779833952<br>MATIC 0.14963029310991<br>USDC 0.0171934659996875<br>XLM 0.11809830652909 | CEL 11.7204964795072<br>ETH 0.00074282389259242<br>USDC 0.2191139778062313<br>XLM 0.38002358331406 | | |
| 3.1.467026 | RANSO ALINK | ADDRESS REDACTED | | | BTC 0.0000000007700286374<br>CEL 12.6592959857338 | | | |
| 3.1.467027 | RANSOM ASHLEY | ADDRESS REDACTED | | | BTC 0.0082887896759931<br>DOT 22.214706592989859<br>ETH 5.4624921111259<br>LINK 10.50590428543068<br>MATIC 55.2163389257921<br>SNX 128.429318871829 | | | |
| 3.1.467028 | RANSOM KONG | ADDRESS REDACTED | | | CEL 1.0680021019663<br>ETH 0.00077689991689725 | | | |
| 3.1.467029 | RANSOM REIBEL | ADDRESS REDACTED | | | AAVE 0.00044379634317134<br>BTC 1.0301837091965195-05<br>CEL 0.01300142328197335<br>DOT 0.20905588626435<br>ETH 0.00007071819468358<br>SNX 0.2062746801849523 | | | |
| 3.1.467030 | RANSOM ROBERSON | ADDRESS REDACTED | | | BTC 0.00121992593958553<br>USDC 2586.8383756230B | | | |
| 3.1.467031 | RANUKA DHARMARATNE | ADDRESS REDACTED | | | ETH 0.0969631628315205 | | | |
| 3.1.467032 | RANUR RESINI | ADDRESS REDACTED | | | BTC 0.000000800658204094 | | | |
| 3.1.467033 | RANVEER GILL | ADDRESS REDACTED | | | USDC 0.41071794272619T<br>BTC 0.0000041285968A1205 | | | |
| 3.1.467034 | RANVEER MAMIDPELLIWAR | ADDRESS REDACTED | | | ETH 0.00002299791513324<br>BTC 0.00044716749610259S | | | |
| 3.1.467035 | RANVEIG KVAMSØE BØRVEN | ADDRESS REDACTED | | | BTC 0.0012620109134191S | | | |
| 3.1.467036 | RANVIR KAUR | ADDRESS REDACTED | | | USDC 467.273375162077<br>BNB 0.00000357394031888S<br>BTC 0.0008857892078704669<br>BUSD 0.04157747985218S<br>USDC 1.24716009936156 | | | |
| 3.1.467037 | RANVIR NANDRA | ADDRESS REDACTED | | | SNX 235.46592301766 | | | |
| 3.1.467038 | RANVIR SINGH | ADDRESS REDACTED | | | CEL 4.88509520869292 | | | |
| 3.1.467039 | RANY SIDHAREN | ADDRESS REDACTED | | | ETH 0.03914082150085109<br>BTC 0.0000866177326986T1<br>MATIC 1.2009453B823459<br>USDC 0.30069197980794Z3 | USDC 0.0000001536113483331 | | |
| 3.1.467040 | RANZ PAUL ALEGRE | ADDRESS REDACTED | | | BTC 0.014726746741B451<br>CEL 12.1274333486615<br>MCDAI 0.018171163B324833<br>USDC 0.023382706646657<br>USDT ERC20 0.0000009882083691992 | | | |
| 3.1.467041 | RAO FU | ADDRESS REDACTED | | | AAVE 0.082060955607832<br>BTC 0.0001764327982404 | | | |
| 3.1.467042 | RAO LINGLING | ADDRESS REDACTED | | | SNX 5.3434230212977<br>BTC 0.0000907840293201868<br>CEL 479.8947688244412<br>USDT ERC20 0.18986 | | | |
| 3.1.467043 | RAO PARIGE | ADDRESS REDACTED | | | BTC 0.0001136971791924929 | | | |
| 3.1.467044 | RAOEL EARL TJAARDEME | ADDRESS REDACTED | | | USDC 2135.27378017182<br>CEL 0.0358736083245915 | | | |
| 3.1.467045 | RAONI ROSA | ADDRESS REDACTED | | | USDT ERC20 96.619553717633<br>BTC 0.0000013753977955155<br>BUSD 3.14625488560213 | | | |
| 3.1.467046 | RAONIC ALEKSANDAR | ADDRESS REDACTED | | | CEL 0.02434760286920014<br>USDC 1.37950983491582<br>BTC 0.0000005427837032086 | | | |
| 3.1.467047 | RAOUF AOLIES | ADDRESS REDACTED | | | ETH 0.0001214816022344075<br>BTC 0.004514429472829999<br>CEL 278.94182463439Z<br>MCDAI 30 | | | |
| 3.1.467048 | RAOUF DAMTARE | ADDRESS REDACTED | | | USDC 672.365701<br>BTC 0.0005853816894952278 | | | |
| 3.1.467049 | RAOUF OSSENI | ADDRESS REDACTED | | | ZEC 0.001089895363916Z7 | | | |
| 3.1.467050 | RAOUFOU KARIMIEE | ADDRESS REDACTED | | | CEL 0.00712847807777425<br>BTC 8.9176829327299E-07<br>CEL 0.13558741960307S<br>USDC 0.10099131226252 | | | |
| 3.1.467051 | RAOUL ALEXANDER | ADDRESS REDACTED | | | BTC 1.10570859705599E-06<br>ETH 0.0001667567882573B<br>LINK 0.0013981524899S066<br>MATIC 1.6942508254857<br>SNX 0.0998190451161692<br>UNI 0.0038241487182240B<br>USDC 2.86483643185B | BTC 0.00000005210279413<br>ETH 0.00032912699603014B<br>LINK 0.272757288102461 | | |
| 3.1.467052 | RAOUL ANDRE WIJNDERLE | ADDRESS REDACTED | | | BTC 0.1029941902742T1 | | | |
| 3.1.467053 | RAOUL AUDHOE | ADDRESS REDACTED | | | CEL 0.0138945186777B4 | | | |
| 3.1.467054 | RAOUL BREHM | ADDRESS REDACTED | | | BAT 0.0012020857887B246 | | | |
| 3.1.467055 | RAOUL BUGUEM | ADDRESS REDACTED | | | BTC 2.3373635068149RE-06<br>CEL 0.71822057444137 | | | |
| 3.1.467056 | RAOUL DE JONG | ADDRESS REDACTED | | | ETH 0.000159953267648049 | | | |
| 3.1.467057 | RAOUL DE VERON DE LA COMBE | ADDRESS REDACTED | | | BTC 5.37144277453899E-06<br>BTC 0.0013620713897B215<br>BUSD 465<br>CEL 13.8306183927682 | | | |
| 3.1.467058 | RAOUL DE VRIES | ADDRESS REDACTED | | | AOA 0.00000048046023137<br>BNB 0.000000001839568145<br>BTC 0.013834900750353<br>CEL 202.08824264759B6<br>DOT 0.00000000007644204<br>ETH 0.0087891226215833<br>USDC 724.54299639952i3 | | | |
| 3.1.467059 | RAOUL DE WILDE | ADDRESS REDACTED | | | BNB 0.00000005<br>BTC 0.000000032343293467<br>CEL 0.200346925794722B<br>USDC 0.097 | | | |
| 3.1.467060 | RAOUL DOMINGUES | ADDRESS REDACTED | | | AAVE 4.11573772523347<br>BAT 1.13022370083591<br>BNT 66.141112722939B<br>BTC 0.4889863594644T9<br>CEL 97.8875841322493<br>COMP 2.28568511777585<br>ETC 11.74327101162<br>MATIC 706.263101392358 | | | |
| 3.1.467061 | RAOUL FLORIO | ADDRESS REDACTED | | | BTC 0.00001532111698959593<br>CEL 14.7063545660425<br>USDC 0.0728043820680152<br>USDT ERC20 0.824740816949054 | | | |
| 3.1.467062 | RAOUL FOIERA | ADDRESS REDACTED | | | BTC 0.010276681980638T<br>CEL 7.71531445659216<br>ETH 0.0571487077772468 | | | |
| 3.1.467063 | RAOUL GROENING | ADDRESS REDACTED | | | ADA 5430.8008477434G<br>BTC 0.000348710426624613<br>CEL 0.76159599090355<br>DOT 1701.2162975392S<br>ETH 0.00968310800541309<br>FAX 76.52608733958099 | | | |
| 3.1.467064 | RAOUL HABIEB | ADDRESS REDACTED | | | CEL 0.05202663050862Z3<br>DOT 5.29371036614146 | | | |
| 3.1.467065 | RAOUL I CORCUERA | ADDRESS REDACTED | | | USDC 0.0051241656549008T | | | |
| 3.1.467066 | RAOUL KERVEL | ADDRESS REDACTED | | | BTC 1.7202917376G204<br>MCDAI 0.02009556633653Z9 | | | |
| 3.1.467067 | RAOUL KRIMM | ADDRESS REDACTED | | | BNB 0.000000844925057706<br>BTC 0.00000011815437527S1<br>CEL 160.4874583152X6<br>DOT 0.00000075<br>ETH 0.156521959984202<br>SOL 0.00000091 | | | |
| 3.1.467068 | RAOUL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000511202673867401<br>CEL 4.9388745499066T<br>ETH 0.00177066654441491 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467069 | RAOUL MAHTANI | ADDRESS REDACTED | | | ADA 1.06913843266439<br>AVAX 91.60795395189905<br>BTC 0.00007263863919075<br>DOT 76.37298425848<br>EOS 0.10412452918013 1<br>ETH 15.7335859435131<br>LINK 0.03484858310020037<br>LTC 0.00134902673925483<br>MATIC 1426.0698355699 1<br>SOL 14.4839406905973<br>SUSHI 0.39000225361857<br>UNI 0.06869689754546 1 2<br>USDC 102.7152120089 17<br>XLM 0.36460795550461 9 | USDC 140.98 | | |
| 3.1.467070 | RAOUL MAKLER | ADDRESS REDACTED | | | BTC 0.27502572270177 7<br>CEL 105.42097973629 2 | BTC 0.00045296306774567 4 | | |
| 3.1.467071 | RAOUL MORENO | ADDRESS REDACTED | | | AAVE 0.30156049076093 6<br>ADA 28.21277019717 48<br>BTC 0.00335845197991403<br>COMP 0.24023919797408<br>DOT 2.7430995923167<br>ETH 0.03669228760731 15<br>MATIC 245.09388756885 2<br>SNX 27.55164595061 37 | | | |
| 3.1.467072 | RAOUL PERREN | ADDRESS REDACTED | | | BTC 0.00148942508191838<br>CEL 652.9829345079 98 | | | |
| 3.1.467073 | RAOUL PUCKAT | ADDRESS REDACTED | | | AAVE 0.0007077859904170 37<br>ADA 25.5817051021297<br>BNB 0.01135453514274 21<br>BTC 6.3022405049840 9<br>CEL 1.01125175559882<br>DOT 40.1186157040111<br>ETH 0.04532503095431 9<br>USDC 318.12582935306 | | | |
| 3.1.467074 | RAOUL PORRACHIA | ADDRESS REDACTED | | | CEL 0.15451208685094<br>MCDAI 0.00000257 | | | |
| 3.1.467075 | RAOUL PRELLER | ADDRESS REDACTED | | | BUSD 206588.71100813 8<br>ETH 0.14720444702784 3<br>LUNC 2628.60421416106<br>MATIC 212383.581188546<br>SNX 2.14871266511757<br>SUSHI 1.01133892174059<br>UNI 1089.18860633 27<br>USDC 0.71255774050023 3 | | | |
| 3.1.467076 | RAOUL RUBIO | ADDRESS REDACTED | | | CEL 0.06696753858120 06 | | | |
| 3.1.467077 | RAOUL STEPHANE TEFOUET NZEALE | ADDRESS REDACTED | | | ADA 414.5805<br>BTC 0.00085062946580469 5<br>CEL 7.15297224901052 | | | |
| 3.1.467078 | RAOUL THOMAS | ADDRESS REDACTED | | | BTC 0.00025794406359518 6<br>CEL 358.93760153340 2<br>ETH 0.005<br>MATIC 161.6025480020271 | | | |
| 3.1.467079 | RAOUL TRUIEN | ADDRESS REDACTED | | | CEL 3.63870928987008<br>USDC 379.320403732089 | | | |
| 3.1.467080 | RAOUL VAN BERLO | ADDRESS REDACTED | | | BTC 0.00036879774974572<br>CEL 0.01430449717382 8<br>ETH 0.00585683147828425<br>USDC 1.48221749038766 | | | |
| 3.1.467081 | RAOUL VAN DER WAALS | ADDRESS REDACTED | | | BTC 0.00492743247884118<br>MCDAI 0.038222200109436 9 | | | |
| 3.1.467082 | RAOUL VINCENT | ADDRESS REDACTED | | | CEL 0.00035597792346122 7<br>XRP 53.37.3869523917 2 | | | |
| 3.1.467083 | RAOUL ZANON | ADDRESS REDACTED | | | BTC 0.00000004882386417<br>CEL 0.97207813023833 2 | | | |
| 3.1.467084 | RAPEEPUN MUSKNANAWABUT | ADDRESS REDACTED | | | BTC 0.0000011225644378 01<br>CEL 0.1771485754940 58 | | | |
| 3.1.467085 | RAPEL THOMAS | ADDRESS REDACTED | | | BNB 1.04904768045445<br>BTC 0.00090360740475002 3<br>CEL 0.18360860574889 3<br>ETH 0.0086628733795 1895<br>USDC 0.65996340893424 7 | | | |
| 3.1.467086 | RAPH RHOADES | ADDRESS REDACTED | | | BTC 0.02118170025133 41<br>ETH 0.37420055585868 7<br>LTC 0.6939553351332612<br>USDC 0.18252687733733 8 | BTC 0.00189664<br>ETH 0.02540809 | | |
| 3.1.467087 | RAPHAEL ADDANTE | ADDRESS REDACTED | | | BTC 0.00073054571228 7486<br>COMP 0.02880947611502 52<br>SNX 0.32112433603932<br>USDC 17.0957200712333 | | | |
| 3.1.467088 | RAPHAEL ADRIEN ORLANDI | ADDRESS REDACTED | | | BTC 0.00874290464003436<br>COMP 0.77404027615808 6<br>SOL 3.0535421619978 7<br>UNI 10.396955297350 5<br>XTZ 85.97416976377429 | BTC 0.00051467930913294 3 | | |
| 3.1.467089 | RAPHAEL AGUIAR | ADDRESS REDACTED | | | CEL 0.00790987508858848<br>ETH 0.0000342303127399<br>XLM 0.5873591613081 13 | | | |
| 3.1.467090 | RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ADDRESS REDACTED | | | BTC 0.00000067990153412 5 | | | |
| 3.1.467091 | RAPHAEL ALLOUCHE | ADDRESS REDACTED | | | BSV 0.019827684376854 9<br>BTC 0.000000053880589 24<br>USDC 2594.87180031801 | | | |
| 3.1.467092 | RAPHAEL ALMEIDA | ADDRESS REDACTED | | | CEL 1.09605395396738<br>USDC 0.084589593929498 | | | |
| 3.1.467093 | RAPHAEL ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000003306322416 9<br>CEL 0.663791406975 18<br>USDC 0.27558716034520 6 | | | |
| 3.1.467094 | RAPHAEL ALTIERI | ADDRESS REDACTED | | | BTC 0.00429498547090783<br>CEL 0.73385424258566<br>MCDAI 30 | | | |
| 3.1.467095 | RAPHAEL ANDRE L VONECHE | ADDRESS REDACTED | | | CEL 93.4608375574104<br>SGB 201.566692886058<br>XRP 1333.99532002254 | | | |
| 3.1.467096 | RAPHAEL ANDREAS BÜRGER | ADDRESS REDACTED | | | BTC 0.00726230164453356 | | | |
| 3.1.467097 | RAPHAEL ANDREAS NIESEN | ADDRESS REDACTED | | | BTC 0.00158997836829948 | | | |
| 3.1.467098 | RAPHAEL ANTHONE SANTOS | ADDRESS REDACTED | | | BCH 0.018240972831. 3559<br>CEL 0.11302900562737 5 | | | |
| 3.1.467099 | RAPHAEL ANTOINE | ADDRESS REDACTED | | | BTC 0.000000005340539389<br>CEL 0.09139746399877198<br>USDC 0.00000071347177805 7 | | | |
| 3.1.467100 | RAPHAEL ANTOINE | ADDRESS REDACTED | | | BTC 0.000000018104851381 7<br>BUSD 0.0885716378331049<br>COMP 0.00147518136492561 | | | |
| 3.1.467101 | RAPHAEL ARANCIBIA-STRACHAN | ADDRESS REDACTED | | | CEL 0.25361502645218 1<br>ETH 0.09992231008139 | | | |
| 3.1.467102 | RAPHAEL AUBANEL | ADDRESS REDACTED | | | BTC 0.00362896342759 12<br>USDT ERC20 2.5466502912911 1 | | | |
| 3.1.467103 | RAPHAEL AUGUSTIN | ADDRESS REDACTED | | | BTC 0.1055284702142 1<br>CEL 88.5179225216056 | | | |
| 3.1.467104 | RAPHAEL AVALO | ADDRESS REDACTED | | | ADA 47.6620706288517<br>BTC 0.00851921197923541<br>COMP 0.080553850154672 7<br>ETH 0.10077910517603 | BTC 0.000477908007171761 | | |
| 3.1.467105 | RAPHAEL BADR | ADDRESS REDACTED | | | BTC 0.000016098407587794 | | | |
| 3.1.467106 | RAPHAEL BALTHASAR | ADDRESS REDACTED | | | PAXG 0.47617480765391<br>USDC 0.83330054262036<br>USDT ERC20 0.83411690641459 4 | | | |
| 3.1.467107 | RAPHAEL BALTHASAR | ADDRESS REDACTED | | | BTC 0.010037950947237 5 | | | |
| 3.1.467108 | RAPHAEL BANOUB | ADDRESS REDACTED | | | BTC 0.00129575987913978 | | | |
| 3.1.467109 | RAPHAEL BANSON | ADDRESS REDACTED | | | BCH 0.01605112151133128<br>BTC 0.000000816396931414<br>USDT ERC20 0.001335773759011796 | | | |
| 3.1.467110 | RAPHAEL BARBOSA | ADDRESS REDACTED | | Yes | BTC 0.00940725334267 17<br>CEL 25.94109320898015<br>DASH 0.01567589635550952<br>LINK 0.24211809215963<br>MATIC 11.2555694737001 1 | | | BTC 2.8236871366179 8 |
| 3.1.467111 | RAPHAEL BARDI | ADDRESS REDACTED | | | BTC 0.02551787248141 54<br>CEL 0.04410622565851 07<br>DOT 0.01722725884787 27<br>LTC 0.000300493099938431<br>MATIC 0.10819433306661<br>USDC 0.001768739619377 66 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467112 | RAPHAEL BARRETEAU | ADDRESS REDACTED | | | BTC 0.00298428<br>CEL 6.5433200445097<br>ETH 0.04436401285 | | | |
| 3.1.467113 | RAPHAEL BASCHUNG | ADDRESS REDACTED | | | BTC 0.013973878524396<br>CEL 8.12945187927341<br>ETH 0.072932620829193<br>USDC 266.964476206821 | | | |
| 3.1.467114 | RAPHAEL BÄTTIG | ADDRESS REDACTED | | | BTC 1.02588119654283<br>CEL 0.724857199426154<br>ETH 8.22785128823404<br>USDC 12408.4044037499<br>XRP 1517.15738914548 | | | |
| 3.1.467115 | RAPHAEL BEAUCHAMP | ADDRESS REDACTED | | | AVAX 0.0236429914860689<br>LUNC 0.019649860469822<br>CEL 1.09945500998105 | | | |
| 3.1.467116 | RAPHAEL BEAUJON LAVIGNE | ADDRESS REDACTED | | | MCDAI 1.6742803722214 | | | |
| 3.1.467117 | RAPHAEL BENEDICT BLANKENBURG | ADDRESS REDACTED | | | BTC 0.0000005372081577785 | | | |
| 3.1.467118 | RAPHAEL BENZ | ADDRESS REDACTED | | | BTC 0.000001767760884028 | | | |
| 3.1.467119 | RAPHAEL BERGER | ADDRESS REDACTED | | | BTC 3.2577929141339990.07<br>CEL 1.4613051576619<br>SNX 0.110187401969729 | | | |
| 3.1.467120 | RAPHAEL BERGERON GAUTHIER | ADDRESS REDACTED | | | BSV 0.0479942695730539<br>BTC 0.000000863112619845<br>CEL 0.114364574048981<br>DOT 0.00526504136561369<br>ETC 0.000460283095564936<br>ETH 4.29090219192709E-05<br>LINK 0.000797050039158365<br>LTC 0.000166723609166297<br>MATIC 0.298976433258842<br>SNX 0.0183105475570323<br>XRP 0.142238030891783 | | | |
| 3.1.467121 | RAPHAEL BERKOVITS | ADDRESS REDACTED | | | AVAX 0.142668653999756<br>BTC 0.000430894604422598<br>CEL 0.000961861360616741<br>ETH 0.0112950385717993<br>MATIC 8.0480522788993 | | | |
| 3.1.467122 | RAPHAEL BERNHARD KÖPF | ADDRESS REDACTED | | | BTC 0.26049648160912 | | | |
| 3.1.467123 | RAPHAEL BISCHEL | ADDRESS REDACTED | | | USDC 302.100034351229 | | | |
| 3.1.467124 | RAPHAEL BISCHINGER | ADDRESS REDACTED | | | BCH 0.000527595492290517<br>BTC 0.000905396936324908<br>LTC 0.000654281600555526<br>KLM 0.0305678213215195<br>XRP 0.0384590669375298 | | | |
| 3.1.467125 | RAPHAEL BLAIRON | ADDRESS REDACTED | | | BTC 0.0000000195115604<br>CEL 0.23590418964225<br>COMP 0.0008369087548886<br>MATIC 0.00991717573008867<br>SNX 0.0151419290148162 | | | |
| 3.1.467126 | RAPHAEL BLOUIN | ADDRESS REDACTED | | | BTC 0.000021742764910333 | | | |
| 3.1.467127 | RAPHAEL BONINI | ADDRESS REDACTED | | | CEL 0.00669368739340858<br>ETH 0.00873810975820777 | | | |
| 3.1.467128 | RAPHAEL BORTHOLUZZI | ADDRESS REDACTED | | | BAT 0.00000071<br>BTC 0.000014190195143112<br>CEL 3.16851505860564<br>ETH 0.06734054090531<br>LINK 4.3734858<br>UNI 0.00000026<br>ZRX 0.0000003883414093958 | | | |
| 3.1.467129 | RAPHAEL BORTOLOZZI | ADDRESS REDACTED | | | CEL 0.06312053628458454<br>ETH 8.0662267980184 | | | |
| 3.1.467130 | RAPHAEL BOUCHER | ADDRESS REDACTED | | | USDC 373.809475683272<br>AAVE 0.0816240249270662<br>BTC 0.000208973600714651<br>ETH 0.00517394909933999<br>LINK 0.000849942484990042<br>USDC 19.2282522607005 | | | |
| 3.1.467131 | RAPHAEL BOUCHER-LACHAUD | ADDRESS REDACTED | | | AAVE 0.356114501545639<br>ADA 49.7362095389843<br>BTC 0.00391473246463714<br>CEL 34.5911572229595<br>ETH 0.0328870291318705<br>MATIC 41.74532968738<br>SOL 0.709693556066222 | | | |
| 3.1.467132 | RAPHAEL BOUCHY | ADDRESS REDACTED | | | BTC 0.000000000397298635<br>CEL 0.00329137667623461 | | | |
| 3.1.467133 | RAPHAEL BOUILLET | ADDRESS REDACTED | | | BTC 0.00000019 | | | |
| 3.1.467134 | RAPHAEL BOUVIER | ADDRESS REDACTED | | | CEL 35.5830761815715<br>USDT ERC20 0.0000009046474353898<br>XLM 0.000000056367869162<br>XRP 0.000000805423547396 | | | |
| 3.1.467135 | RAPHAEL BRAULT | ADDRESS REDACTED | | | BTC 0.0000000089946994.71<br>CEL 0.460680733112145<br>ETH 0.00004822452038516 | | | |
| 3.1.467136 | RAPHAEL BRENET | ADDRESS REDACTED | | | XRP 0.00000025<br>CEL 0.230723867137397<br>DOT 8.6160974038274.1 | | | |
| 3.1.467137 | RAPHAEL BUCELLE | ADDRESS REDACTED | | | BNB 196.237609027358<br>BTC 0.000819315030710866<br>CEL 31.7870349584594<br>ETH 12.4036917588728<br>MATIC 4417.11854168696 | | | |
| 3.1.467138 | RAPHAEL BURY | ADDRESS REDACTED | | | ADA 880.99672364212<br>BAT 939.99415083562<br>BCH 1.01764966976307<br>EOS 103.373050783861<br>ETH 3.20727619364854<br>OMG 75.2343922078239<br>XLM 2846.49558128356 | | | |
| 3.1.467139 | RAPHAEL CABRERA | ADDRESS REDACTED | | | BTC 0.000016561618924701<br>CEL 1.15116887253898<br>DOGE 264.805244164927<br>ETH 0.626381498633139<br>LTC 2.04134328960.57<br>SOL 0.512753612458841 | | | |
| 3.1.467140 | RAPHAEL CALVET | ADDRESS REDACTED | | | BTC 0.000103682328428202<br>CEL 2.94414921216794<br>USDC 221.858449688514 | | | |
| 3.1.467141 | RAPHAEL CAMARGO | ADDRESS REDACTED | | | ADA 466.475806979742<br>BNB 1.15138857959742<br>BTC 2.23779158149990E-07<br>CEL 23.665482630026<br>DOT 17.9355579880023<br>ETH 0.534126974165257<br>LTC 0.0114510264110492<br>MCDAI 30.2823954518353<br>USDC 6.4631545073564.9<br>USDT ERC20 1.3312837015566.6 | | | |
| 3.1.467142 | RAPHAEL CANNAVACCIUOLO | ADDRESS REDACTED | | Yes | ADA 6140.74248702098<br>BTC 0.125618750940054<br>CEL 95.8517203653063<br>EOS 0.0000853144283895889<br>ETH 0.00122942716475523<br>LINK 0.000201426272977772<br>LTC 20.01381995087.18<br>MATIC 2364.59574198667<br>UNI 0.17233705850015.6<br>USDC 1000.00000090972<br>XLM 0.458307067133039 | | | BTC 1.0633784596517 |
| 3.1.467143 | RAPHAEL CAO | ADDRESS REDACTED | | | AVAX 16.8649173726002<br>BTC 0.00625333441289.5<br>BUSD 0.0126000851524373<br>ETH 3.02229288297928<br>PAXG 0.00000399648262392<br>SOL 88.7463368441251 | | | |
| 3.1.467144 | RAPHAEL CARCIOFI | ADDRESS REDACTED | | | BTC 0.0000000071304951747<br>CEL 1.60966675960826<br>MCDAI 0.0218995342335004 | | | |
| 3.1.467145 | RAPHAEL CASTEILTORT | ADDRESS REDACTED | | | CEL 50.780367816538X<br>XRP 618.159954712821 | | | |
| 3.1.467146 | RAPHAEL CHANG | ADDRESS REDACTED | | | BTC 0.00245758007259295 | | | |
| 3.1.467147 | RAPHAEL CHANG | ADDRESS REDACTED | | | CEL 1.36467315178977 | | | |
| 3.1.467148 | RAPHAEL CHRISTIAN SCHILLER | ADDRESS REDACTED | | | LTC 0.000351100534323006<br>BTC 0.0000201233566271854 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467149 | RAPHAËL CHRISTOPHE CLAUDE CHANTREUX | ADDRESS REDACTED | | | ETH 0.0016848108852726 | | | |
| 3.1.467150 | RAPHAEL CHRYSOSTOMUS KAPPELER | ADDRESS REDACTED | | | BTC 0.000017702587637365 | | | |
| | | | | | CEL 9.6191987453578 | | | |
| | | | | | ETH 0.000699 | | | |
| | | | | | LUNC 0.063731634819724 | | | |
| | | | | | SOL 0.013428170796083 | | | |
| | | | | | USDC 0.93894081027437 | | | |
| 3.1.467151 | RAPHAEL CLAMON | ADDRESS REDACTED | | | CEL 38.809568763424 | | | |
| 3.1.467152 | RAPHAEL COHEN-ABERDAM | ADDRESS REDACTED | | | BTC 0.00064293103454497 | | | |
| | | | | | CEL 1.15192266322807 | | | |
| | | | | | EOS 0.112365455152263 | | | |
| | | | | | ETH 0.0011610128430029556 | | | |
| | | | | | LTC 0.0096456865548797 9 | | | |
| | | | | | SGB 0.413152160793903 | | | |
| | | | | | USDC 0.0028975430403 6212 | | | |
| | | | | | XLM 4.24142039442681 | | | |
| | | | | | XRP 2.78840805095079 | | | |
| 3.1.467153 | RAPHAEL COLLONGUES | ADDRESS REDACTED | | | BTC 0.000043792789489282 | | | |
| 3.1.467154 | RAPHAEL COMAS | ADDRESS REDACTED | | | CEL 0.025957471322010 3 | | | |
| 3.1.467155 | RAPHAEL COMMARIEU | ADDRESS REDACTED | | | ZEC 0.045110415063405 8 | | | |
| | | | | | BTC 0.00000000345401 5069 | | | |
| | | | | | CEL 117.7867269575 89 | | | |
| | | | | | MATIC 0.5718912820575 31 | | | |
| | | | | | SNX 240.50499286727 | | | |
| 3.1.467156 | RAPHAEL COPIN | ADDRESS REDACTED | | | AAVE 0.0070580825066 3799 | | | |
| | | | | | BTC 0.0000953978763485 98 | | | |
| | | | | | EARN 0.0010628605182843 | | | |
| | | | | | ETH 0.0017385720975521 3 | | | |
| | | | | | MANA 0.029266822980345 5 | | | |
| | | | | | USDC 38.31185379202474 | | | |
| | | | | | USDT ERC20 4.433623886 2485 | | | |
| 3.1.467157 | RAPHAEL CORNEO | ADDRESS REDACTED | | | ADA 402.44074345367 8 | | | |
| | | | | | BTC 0.133917718076155 | | | |
| | | | | | CEL 390.972564277582 | | | |
| | | | | | EOS 21.392944175158 9 | | | |
| | | | | | ETH 2.629990455043 1 | | | |
| | | | | | LINK 4.72833244 | | | |
| | | | | | USDT ERC20 971.083057364835 | | | |
| | | | | | XAUT 0.090319695985866 2 | | | |
| | | | | | XRP 399 | | | |
| 3.1.467158 | RAPHAEL CRAAN | ADDRESS REDACTED | | | BTC 0.011613404591827 | | | |
| | | | | | ETH 0.024001791011138 9 | | | |
| | | | | | USDC 0.2561421970258 58 | | | |
| 3.1.467159 | RAPHAEL CROCE | ADDRESS REDACTED | | | BTC 0.001169097797269 77 | | | |
| | | | | | ETH 0.002704790617895 4 | | | |
| | | | | | XLM 29.684028971323 1 | | | |
| 3.1.467160 | RAPHAEL DA ROCHA | ADDRESS REDACTED | | | BAT 0.12734917446867 6 | | | |
| | | | | | BCH 1.07073851437849E-05 | | | |
| | | | | | BSV 0.0000058243565308 17 | | | |
| | | | | | BTC 0.0000208106211752 11 | | | |
| | | | | | ETH 0.0001113583657457 045 | | | |
| | | | | | SGB 126.282886237981 | | | |
| | | | | | XRP 0.54273305122413 8 | | | |
| 3.1.467161 | RAPHAEL DA SILVA SANTOS | ADDRESS REDACTED | | | BTC 0.000000683009184141 | | | |
| | | | | | CEL 0.907890381632988 | | | |
| | | | | | MATIC 0.146551124749648 | | | |
| | | | | | SNX 0.0314932137549086 | | | |
| 3.1.467162 | RAPHAEL DALO | ADDRESS REDACTED | | | BTC 0.06806061 | | | |
| | | | | | CEL 105.57603152817 7 | | | |
| | | | | | ETH 0.810046662861520 5 | | | |
| 3.1.467163 | RAPHAEL DANIEL EBO DREGER | ADDRESS REDACTED | | | BTC 7.43274868509999E-08 | | | |
| 3.1.467164 | RAPHAEL DAUBREZ | ADDRESS REDACTED | | | CEL 0.0214929588790168 | | | |
| | | | | | ETH 0.0002798678115570021 | | | |
| | | | | | SNX 33.651816656639 | | | |
| 3.1.467165 | RAPHAEL DAVID ROSAT | ADDRESS REDACTED | | | DOT 0.00106062463 7031 | | | |
| 3.1.467166 | RAPHAEL DE KEPPER | ADDRESS REDACTED | | | CEL 1.06456052375116 | | | |
| 3.1.467167 | RAPHAEL DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0104069625498495 | | | |
| 3.1.467168 | RAPHAEL DEL RIO | ADDRESS REDACTED | | | USDT ERC20 530.02052506063 8 | | | |
| | | | | | BTC 0.000705303621233024 | | | |
| | | | | | ETH 0.00016171173476173 72 | | | |
| 3.1.467169 | RAPHAEL DELETOILE | ADDRESS REDACTED | | | CEL 3.06349405251 2 | | | |
| 3.1.467170 | RAPHAEL DERONNE | ADDRESS REDACTED | | | CEL 0.21381274115195 4 | | | |
| | | | | | ETH 0.381320333338831 | | | |
| 3.1.467171 | RAPHAEL DESPREZ | ADDRESS REDACTED | | | ADA 336.0532965327 11 | | | |
| | | | | | BTC 0.0003194396725197 65 | | | |
| | | | | | CEL 136.71278820384 6 | | | |
| | | | | | ETH 3.51697247552397 | | | |
| | | | | | LINK 56.17996416024 31 | | | |
| | | | | | SOL 8.21292306256875 7 | | | |
| | | | | | USDT ERC20 4.531205835625 67 | | | |
| 3.1.467172 | RAPHAEL DHAHIR AHAMADA | ADDRESS REDACTED | | | BTC 0.00582365358306 81 | | | |
| | | | | | DOT 10.1180782862035 | | | |
| | | | | | ETH 0.309531054169553 | | | |
| | | | | | MATIC 227.039534716351 | | | |
| | | | | | SOL 5.01060485023442 | | | |
| | | | | | USDC 0.00507213303425966 | | | |
| 3.1.467173 | RAPHAEL DIAS-MONTEIRO | ADDRESS REDACTED | | | ADA 8.87997695890105 | | | |
| | | | | | BAT 208.231706018276 | | | |
| | | | | | BNB 0.000916839115388 09 | | | |
| | | | | | BTC 0.0000006248350357 7 | | | |
| | | | | | CEL 2.33389903942686 | | | |
| | | | | | COMP 0.000080860907349227 | | | |
| | | | | | USDC 3.3960001143129 4 | | | |
| 3.1.467174 | RAPHAEL DINAILE | ADDRESS REDACTED | | | BTC 0.0001180382928664 49 | | | |
| | | | | | BUSD 317.32234925194 9 | | | |
| | | | | | CEL 180.64937054812 5 | | | |
| | | | | | ETH 9.77958938265460 3 | | | |
| | | | | | MATIC 3124.54995847431 | | | |
| 3.1.467175 | RAPHAEL DOBLER | ADDRESS REDACTED | | | BTC 0.00000067805528361 | | | |
| | | | | | SNX 0.16091714251029 5 | | | |
| 3.1.467176 | RAPHAEL DOLLART | ADDRESS REDACTED | | | USDC 0.2773277407855 28 | | | |
| | | | | | CEL 0.00102112209717 9387 | | | |
| | | | | | CEL 0.7519529844629 74 | | | |
| | | | | | ETH 0.276660441555262 | | | |
| 3.1.467177 | RAPHAEL DORNE | ADDRESS REDACTED | | | CEL 1.063333333255752 | | | |
| 3.1.467178 | RAPHAEL DUBOIS | ADDRESS REDACTED | | | CEL 11.1294230884608 | | | |
| | | | | | ETH 0.123128231375 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XRP 178.896265 | | | |
| 3.1.467179 | RAPHAEL DUQUESNE | ADDRESS REDACTED | | | BAT 772.817395765045 | | | |
| | | | | | BTC 0.254817313314105 | | | |
| | | | | | CEL 126.83673121803 | | | |
| | | | | | DASH 3.394755867974 9 | | | |
| | | | | | DOT 0.046037514280153 8 | | | |
| | | | | | ETH 0.757629245036943 | | | |
| | | | | | LINK 0.120905356639632 | | | |
| | | | | | LTC 0.00458708284433716 | | | |
| | | | | | UNI 56.6405323989453 | | | |
| | | | | | XLM 0.676060782893559 | | | |
| | | | | | ZEC 3.65419572634 5 | | | |
| | | | | | ZRX 730.023259804072 | | | |
| 3.1.467180 | RAPHAEL DURAND | ADDRESS REDACTED | | | ETH 0.0000776571361 4663 | | | |
| | | | | | SNX 0.0039596823452249 4 | | | |
| 3.1.467181 | RAPHAEL DURAND | ADDRESS REDACTED | | | BNB 0.73127823 | | | |
| | | | | | BTC 0.001155773583899 07 | | | |
| | | | | | CEL 11.152048275603 1 | | | |
| 3.1.467182 | RAPHAEL EDDINE | ADDRESS REDACTED | | | BTC 0.0000000020221902 1105 | | | |
| | | | | | CEL 0.00799772929104471 | | | |
| | | | | | DOT 0.045863244873066 4 | | | |
| | | | | | MATIC 0.032645757150121 | | | |
| | | | | | ZEC 0.0000146641709675376 | | | |
| 3.1.467183 | RAPHAEL ELISHA CARIZO | ADDRESS REDACTED | | | BTC 0.000000086649118928 6 | | | |
| | | | | | CEL 0.0061687597919767 8 | | | |
| | | | | | DOT 0.000125151569201 0152 | | | |
| | | | | | ETH 0.000000802612846 154 | | | |
| 3.1.467184 | RAPHAEL EMERY | ADDRESS REDACTED | | | BNB 3.996 | | | |
| | | | | | BTC 0.002059050306611935 | | | |
| | | | | | CEL 87.1413210260762 | | | |
| | | | | | MATIC 1390.28 | | | |
| 3.1.467185 | RAPHAEL ESPIN | ADDRESS REDACTED | | | CEL 0.126622857754339 | SNX 766.18221155 | | |
| | | | | | ETH 0.000501847069184499 | | | |
| | | | | | MATIC 0.0130867198268601 | | | |
| | | | | | SNX 322.79612579661 | | | |
| | | | | | USDC 0.197016465135659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467186 | RAPHAEL FERNANDES | ADDRESS REDACTED | | | ADA 1363.2108525628 BCH 1.0331569033951 BTC 0.032021018589891 CEL 6.0266347659453 DOT 22.066553177811 EOS 103.37977433607 ETC 25.563702957865 ETH 0.077077268369384 LTC 5.7625265007546 LUNC 100039.468732264 USDC 100.00698 ZEC 0.077345513983685 | | | |
| 3.1.467187 | RAPHAEL FEROY | ADDRESS REDACTED | | | BTC 0.00000001671188054 CEL 433.45091387791 MATIC 6851.1099666476 | | | |
| 3.1.467189 | RAPHAEL FERREIRA CORREA | ADDRESS REDACTED | | | ETH 0.00000100920125402 | | | |
| 3.1.467189 | RAPHAEL FETRAT | ADDRESS REDACTED | | | ETC 0.00927353641995678 ETH 0.0971703759826845 | | | |
| 3.1.467190 | RAPHAEL FIAUD | ADDRESS REDACTED | | | USDC 231.80740235386 ADA 0.078205818994122 BTC 0.010752732543814 DOT 0.016049554973634 EOS 46.09128634797? ETH 0.152562614747832 | | | |
| 3.1.467191 | RAPHAEL FIMMANO | ADDRESS REDACTED | | | CEL 0.12201973713416? ETH 0.00000098523053733 | | | |
| 3.1.467192 | RAPHAEL FLECHA | ADDRESS REDACTED | | | ETH 2.1997414141022 | | | |
| 3.1.467193 | RAPHAEL FLORIAN SACHER | ADDRESS REDACTED | | | BTC 0.0124065103187135 | | | |
| 3.1.467194 | RAPHAEL FRASER | ADDRESS REDACTED | | | ADA 0.19255368166735.3 AVAX 0.0087266075386829? USDC 1.5539204718711.3 | | | |
| 3.1.467195 | RAPHAEL FRITSCH | ADDRESS REDACTED | | | BTC 0.00003366553476455 | | | |
| 3.1.467196 | RAPHAEL FUCHS | ADDRESS REDACTED | | | ADA 95.245133916924 BNB 0.0000081424448267.8 BTC 5.8244730037299? E-07 BUSD 0.23710353055175.9 DOT 0.00195914907200.06 ETH 0.00108891343104213 MATIC 0.00205176277643414 USDC 101.49475906073.4 USDT ERC20 0.04205661534123369 | | | |
| 3.1.467197 | RAPHAEL GABELLA | ADDRESS REDACTED | | | USDC 0.0000003603147967.56 CEL 0.0153961850024284 ETH 0.000015757436654823 LINK 0.01367744417215.3 LTC 0.00058628647451741 MATIC 0.59596086528594 SNX 0.201771245784493 USDC 0.56500694228897 USDT ERC20 6.4550673187029.9 XLM 0.001135886294716683 ZRX 0.0800948886408178.69 | | | |
| 3.1.467198 | RAPHAEL GAGNON | ADDRESS REDACTED | | | ETH 0.00012432521296053.7 | | | |
| 3.1.467199 | RAPHAEL GAGNON | ADDRESS REDACTED | | | ETH 0.623442284837.51 | | | |
| 3.1.467200 | RAPHAEL GAUGER | ADDRESS REDACTED | | | BTC 0.000000009107956306 CEL 0.32297360497155.6 DASH 0.000863316410046806 EOS 0.0007141011403416721 ETH 0.000103384021096744 LTC 0.00150870896417.04 USDT ERC20 0.2324312155532669 | | | |
| 3.1.467201 | RAPHAEL GEORGAKIS | ADDRESS REDACTED | | | BTC 0.003754032885105.44 ETH 0.0834560476154698.8 MATIC 348.56247851664.1 | | | |
| 3.1.467202 | RAPHAEL GHIDINI | ADDRESS REDACTED | | | BTC 0.0000435593830.91 | | | |
| 3.1.467203 | RAPHAEL GHILAIN | ADDRESS REDACTED | | | BTC 0.000537081472398241 | | | |
| 3.1.467204 | RAPHAEL GHISALBERTI | ADDRESS REDACTED | | | CEL 1.83755185471.1 ETH 0.328239744523146 | | | |
| 3.1.467205 | RAPHAEL GIGANTI | ADDRESS REDACTED | | | BTC 0.00161609937848914.5 CEL 35.405100441379.9 | | | |
| 3.1.467206 | RAPHAEL GOMES | ADDRESS REDACTED | | | BTC 0.000519283990965663 CEL 51.577565761520? ADA 387.69302892497.1 BTC 0.01969035026037.2 CEL 18255.025376804.5 ETH 0.00000297296942330.8 LINK 8.00267692307092 USDC 15056.02361232.72 XLM 150.028846153846 XRP 1128.27821870697 | | | |
| 3.1.467207 | RAPHAEL GOTTFROIS | ADDRESS REDACTED | | | BAT 0.181236304274874 BTC 0.00343885043505.85 CEL 40.199276676466.4 ETH 0.000004184910707074 LTC 0.000043563803227124 MATIC 0.00123399904771987 USDC 3444.659000909058 USDT ERC20 12.233874745094.4 | | | |
| 3.1.467208 | RAPHAEL GRAHAM | ADDRESS REDACTED | | | USDC 51.003956051687.1 | | | |
| 3.1.467209 | RAPHAEL GROHS | ADDRESS REDACTED | | | BTC 0.0269805481434807 | | | |
| 3.1.467210 | RAPHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.0059615360711286.4 | | | |
| 3.1.467211 | RAPHAEL GUERPIN | ADDRESS REDACTED | | | BTC 0.0005511065542865 | | | |
| 3.1.467212 | RAPHAEL GUICHARD | ADDRESS REDACTED | | | CEL 1.1275651632636.5 BTC 0.0003948127932652.16 | BTC 0.00000001541143598 | | |
| 3.1.467213 | RAPHAEL GUTIERREZ | ADDRESS REDACTED | | | MATIC 12.933180029629 CEL 0.00000906257461002.4 LTC 0.00112628746580247 | | | |
| 3.1.467214 | RAPHAEL GUTSCHE | ADDRESS REDACTED | | | CEL 654.654163401208 ETH 0.38278299 MATIC 3951.011469349.92 OMG 113.750828359642 | | | |
| 3.1.467215 | RAPHAEL HANNAERT | ADDRESS REDACTED | | | CEL 0.000455092065911357 | | | |
| 3.1.467216 | RAPHAEL HEBERT | ADDRESS REDACTED | | | BTC 0.000000647158061415.6 CEL 8.00855834591407.5 ETH 0.000435195401768682 | | | |
| 3.1.467217 | RAPHAEL HELO | ADDRESS REDACTED | | | BTC 0.0000387313468025.79 CEL 0.0185366134400399 ETH 0.000104382807003466 | | | |
| 3.1.467218 | RAPHAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0088204482371007.7 CEL 4.47566666363819 ETH 0.06789737 | | | |
| 3.1.467219 | RAPHAEL HOGERS | ADDRESS REDACTED | | | BTC 0.003406234520207.6 CEL 29.558758011609 SGB 552.6135958549725 XRP 3706.488981394.09 | | | |
| 3.1.467220 | RAPHAEL IGCASENZA | ADDRESS REDACTED | | | CEL 0.0280859205111434 ETH 0.000087918632550288 | | | |
| 3.1.467221 | RAPHAEL IKHTIAR | ADDRESS REDACTED | | | BTC 0.000000160439293613 USDC 0.18799361183367.57 | | | |
| 3.1.467222 | RAPHAEL ILLE | ADDRESS REDACTED | | | BTC 0.0348938901268811.1 CEL 107.698729415911.1 DOT 0.00242515194199958 ETH 0.0984242002382388 LINK 30.31389548937.86 LNX 208.0262043095.15 | | | |
| 3.1.467223 | RAPHAEL ISVELIN | ADDRESS REDACTED | | | ADA 575.23269048795 BTC 0.067922445217721 DOT 32.6684862929762 ETH 1.0284666845707.6 USDT ERC20 227.041668754663 | | | |
| 3.1.467224 | RAPHAEL JAN BURCZYNSKI | ADDRESS REDACTED | | | BTC 0.0000009328987410096 | | | |
| 3.1.467225 | RAPHAEL JIM | ADDRESS REDACTED | | | BTC 0.0000108755269326284 CEL 0.23474763057211.5 PAX 0.00860505425428063 USDC 9.18302800008082 USDT ERC20 0.000000193595587247 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467226 | RAPHAEL JOLLY | ADDRESS REDACTED | | | BTC 0.00440050676142291<br>CEL 6.73405627194492<br>ETH 0.456329098043304<br>ETH 0.0466194664099514<br>USDC 268.563378100918<br>XRP 151.656766478374 | | | |
| 3.1.467227 | RAPHAEL JONATHAN PORTELLI | ADDRESS REDACTED | | | BTC 0.219961110840119<br>ETH 2.0973643508091 | | | |
| 3.1.467228 | RAPHAEL JORGE | ADDRESS REDACTED | | | BTC 0.0149991594590293<br>CEL 0.0116734233830077<br>ETC 0.000031687727495582<br>ETH 0.00005438511091489 | | | |
| 3.1.467229 | RAPHAEL JOSEF MAXIMILIAN BENTELE | ADDRESS REDACTED | | | BTC 0.0315594727496458 | | | |
| 3.1.467230 | RAPHAEL JOUENNE | ADDRESS REDACTED | | | ADA 0.1156584254953<br>BTC 0.37784020700586<br>ETH 2.88725280544987<br>LTC 0.00227687760891077<br>SNX 0.139771877808323<br>USDC 876.309550685887<br>USDT ERC20 816.563809518193 | | | |
| 3.1.467231 | RAPHAEL KANARITSAS | ADDRESS REDACTED | | | BTC 0.00098995787867082<br>ETH 0.174615761938707<br>USDC 1.5904948752095 | | | |
| 3.1.467232 | RAPHAEL KANFER | ADDRESS REDACTED | | | CEL 40.734287049782B | | | |
| 3.1.467233 | RAPHAEL KAZANDJI | ADDRESS REDACTED | | | BTC 0.00131510949202B<br>USDT ERC20 517.029164947983 | | | |
| 3.1.467234 | RAPHAEL KERLEY | ADDRESS REDACTED | | | BTC 0.0000000734417550514<br>ETH 0.0104235427159334<br>LINK 0.14176042556541<br>USDC 0.0725459073546192 | BTC 0.0001454074067582Z<br>LINK 0.341759722968747<br>USDC 0.0000007061381184I6 | | |
| 3.1.467235 | RAPHAEL KLINGERSBERGER | ADDRESS REDACTED | | | ADA 642.317104885849<br>BTC 0.0725326823250758<br>DOT 32.003718288948<br>LINK 109.600908309349 | | | |
| 3.1.467236 | RAPHAEL KOCH | ADDRESS REDACTED | | | BTC 0.00002701009325S371<br>CEL 1.27309303483896<br>DASH 0.00904962379631i95<br>USDC 1.14762067409955 | | | |
| 3.1.467237 | RAPHAEL KOEHLE | ADDRESS REDACTED | | | CEL 0.0700430767194885<br>MATIC 18.3485646077472 | | | |
| 3.1.467238 | RAPHAEL KOLLER | ADDRESS REDACTED | | | BTC 0.0273661380092392<br>ETH 1.00927180220361 | | | |
| 3.1.467239 | RAPHAEL KRAEUTLER | ADDRESS REDACTED | | | ADA 0.007151<br>BTC 0.0938801655728328<br>CEL 230.455034998633<br>ETH 1.94665532685497<br>USDC 15882.6115338448 | | | |
| 3.1.467240 | RAPHAEL KRAUS | ADDRESS REDACTED | | | BTC 0.0000005329843755S55 | | | |
| 3.1.467241 | RAPHAEL KROLL | ADDRESS REDACTED | | | BTC 0.000000004580116516<br>CEL 0.043190659288750i | | | |
| 3.1.467242 | RAPHAEL KROLL | ADDRESS REDACTED | | | BTC 0.00000024795529481i3<br>CEL 0.000007493658505429 | | | |
| 3.1.467243 | RAPHAEL LAGARDE | ADDRESS REDACTED | | | CEL 8.78151570834104<br>USDC 130.824219969386 | | | |
| 3.1.467244 | RAPHAEL LAPUYADE | ADDRESS REDACTED | | | ETH 0.00153040814984793 | | | |
| 3.1.467245 | RAPHAEL LE NEURES | ADDRESS REDACTED | | | CEL 1.50096150B3738 | | | |
| 3.1.467246 | RAPHAEL LEBLON | ADDRESS REDACTED | | | CEL 1.270355783684 | | | |
| 3.1.467247 | RAPHAEL LEFRANÇOIS | ADDRESS REDACTED | | | XRP 0.000000674 | | | |
| 3.1.467248 | RAPHAEL LETELLIER | ADDRESS REDACTED | | | CEL 0.067345791565212B7 | | | |
| 3.1.467249 | RAPHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.00172423629149136<br>ADA 228.096737986797<br>BTC 0.0016666009220S816<br>CEL 0.176974360472117<br>DOGE 1207.27831742713<br>ETH 0.4601308951389B9 | | | |
| 3.1.467250 | RAPHAEL LEVINSON | ADDRESS REDACTED | | | AAVE 0.0042533519470619B<br>ADA 1823.508303795B<br>AVAX 14.0943828501499<br>BTC 0.00119218624608S7<br>CEL 980.077848497805<br>ETH 2.0035029824262A<br>LINK 0.00180809932191919<br>LTC 0.0000710152303135B7<br>MATIC 157.8731930491<br>KLM 1117.4773245381Z<br>XRP 3447.299859 | ETH 0.304076072 | | |
| 3.1.467251 | RAPHAEL LEVY | ADDRESS REDACTED | | | ADA 461.93046961057S<br>BTC 0.0726108597506108<br>CEL 89.8597432703976<br>DOT 9.543197219281S8<br>ETH 0.16158812969779G<br>LTC 1.05718402203259<br>PAXG 0.00001185479841984A<br>ZEC 0.00105308605956747 | | | |
| 3.1.467252 | RAPHAEL LEW | ADDRESS REDACTED | | | CEL 0.01136910097676489 | | | |
| 3.1.467253 | RAPHAEL LIE | ADDRESS REDACTED | | | BTC 0.0187389007747647 | | | |
| 3.1.467254 | RAPHAEL LING | ADDRESS REDACTED | | | BTC 0.00710991338746786<br>CEL 23.4598064291241<br>GUSD 302.674195822668<br>TAUD 1.628263973035B | | | |
| 3.1.467255 | RAPHAEL LUCE | ADDRESS REDACTED | | | USDC 299.551193913821 | | | |
| 3.1.467256 | RAPHAEL LUIGI MARTINEZ | ADDRESS REDACTED | | | BTC 0.0109405228930607<br>CEL 0.164681776842603<br>ETH 0.000111629738379337<br>ADA 0.09633457638930A6<br>BTC 0.0532659050332Z4<br>CEL 30.604828014492B | | | |
| 3.1.467257 | RAPHAEL LUIJPERS | ADDRESS REDACTED | | | ETH 0.000806793811085179<br>CEL 3.8952011481695Z | | | |
| 3.1.467258 | RAPHAEL LUIS ROBES | ADDRESS REDACTED | | | ETH 0.0092901808301S633<br>XRP 0.00858545881575789 | | | |
| 3.1.467259 | RAPHAEL MALAVIEILLE | ADDRESS REDACTED | | | BTC 0.00068165203287476<br>CEL 28792.8960799652<br>ETH 16.36703<br>USDC 79160.033<br>USDT ERC20 0.0000002445650611516 | | | |
| 3.1.467260 | RAPHAEL MANIANNE | ADDRESS REDACTED | | | CEL 2.568045459871S | | | |
| 3.1.467261 | RAPHAEL MANNING | ADDRESS REDACTED | | | AAVE 7.824200612983S8<br>BAT 8546.60071873143<br>DOT 21.6675297679967<br>ETC 150.519108511152<br>MANA 7880.46620689B9<br>MATIC 1734.129240667B8<br>OMG 54.2444477640511<br>SNX 8.582846986697685<br>UNI 43.498521700231Z | | | |
| 3.1.467262 | RAPHAEL MARCELIN | ADDRESS REDACTED | | Yes | ADA 70.4164506886098<br>BTC 0.0000787315084188B3<br>ETC 1.0941053022888T<br>ETH 0.119503058404383<br>USDT ERC20 4.40897940913889 | | | BTC 0.007406156589855001 |
| 3.1.467263 | RAPHAEL MARTIN | ADDRESS REDACTED | | | CEL 0.14395331099B231 | | | |
| 3.1.467264 | RAPHAEL MASSON | ADDRESS REDACTED | | | CEL 17.598786303468A | | | |
| 3.1.467265 | RAPHAEL MAUREL | ADDRESS REDACTED | | | BTC 0.00000000937752468Z<br>CEL 1.01911986832257<br>TUSD 0.270206424643846<br>USDC 0.0000093443552168I3 | | | |
| 3.1.467266 | RAPHAEL MAXIME JUAN YLLAN | ADDRESS REDACTED | | | BTC 0.0000000627521631741<br>CEL 0.3923115423153307<br>ETH 0.0000002434055381Z2 | | | |
| 3.1.467267 | RAPHAEL MC CANN | ADDRESS REDACTED | | | ADA 217.5389512091i4<br>BTC 0.001091718422140I8<br>DOGE 3832.695615851i91<br>ETH 0.303126193480134 | | | |
| 3.1.467268 | RAPHAEL MEGZARI | ADDRESS REDACTED | | | BTC 0.00248852617774Z3<br>CEL 0.16994381679856S<br>MCDAI 407.199663B51536 | | | |
| 3.1.467269 | RAPHAEL MÉLINE | ADDRESS REDACTED | | | CEL 0.2312447162429S<br>MCDAI 70<br>XLM 931.66427969597G | | | |
| 3.1.467270 | RAPHAEL MELNICK-BEINGLAS | ADDRESS REDACTED | | | BTC 0.0000978451258211i<br>CEL 13.6649854732534<br>ETH 0.110750175929721 | | | |
| 3.1.467271 | RAPHAEL MENNE | ADDRESS REDACTED | | | CEL 1.094674858633i7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IF THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467272 | RAPHAEL MERTEN | ADDRESS REDACTED | | | BTC 0.0000022721632999991 | | | |
| 3.1.467273 | RAPHAEL MERTENS | ADDRESS REDACTED | | | BTC 0.0000438523843270139 | | | |
| 3.1.467274 | RAPHAEL MEZGER | ADDRESS REDACTED | | | CEL 4.91980689203016 | | | |
| 3.1.467275 | RAPHAEL MICHAEL NIEDRINGHAUS | ADDRESS REDACTED | | | BTC 0.00000016826875381 | | | |
| 3.1.467276 | RAPHAEL MILLER | ADDRESS REDACTED | | | BTC 0.097402821806809 | | | |
| | | | | | BUSD 0.0507313719214567 | | | |
| | | | | | CEL 165.86606472358 | | | |
| | | | | | LTC 0.0012251763906422 | | | |
| | | | | | SNX 6.0013069959372 | | | |
| 3.1.467277 | RAPHAEL MORIN | ADDRESS REDACTED | | | BTC 0.0056976759917358 | | | |
| 3.1.467278 | RAPHAEL MOSER | ADDRESS REDACTED | | | BTC 0.031191868025886 | | | |
| | | | | | CEL 28.382380962844 | | | |
| 3.1.467279 | RAPHAEL MUFF | ADDRESS REDACTED | | | BTC 0.0000000747352729941 | | | |
| | | | | | CEL 6.8022153944096 | | | |
| | | | | | ETH 0.0000009708409481163 | | | |
| | | | | | UPT 0.0001841675942216505 | | | |
| | | | | | MCDAI 17.19241188245 | | | |
| | | | | | USDC 289.783 | | | |
| 3.1.467280 | RAPHAEL MWAMADI ILUNGA | ADDRESS REDACTED | | | CEL 0.10456675285227 | | | |
| | | | | | SNX 12.56290584258897 | | | |
| | | | | | USDC 6.94273560491889 | | | |
| 3.1.467281 | RAPHAEL N OLUWUSI | ADDRESS REDACTED | | | CEL 71.585673203747 | | | |
| 3.1.467282 | RAPHAEL NARDONE | ADDRESS REDACTED | | | BTC 0.00000000037430013 | | | |
| | | | | | CEL 0.000837221320666654 | | | |
| 3.1.467283 | RAPHAEL NASO | ADDRESS REDACTED | | | ADA 726.646176565668 | | | |
| | | | | | BNB 0.00165766630145027 | | | |
| | | | | | BTC 0.045013697375547 | | | |
| | | | | | CEL 198.068377648521 | | | |
| | | | | | DOT 12.16052403404431 | | | |
| | | | | | ETH 0.464009478439587 | | | |
| 3.1.467284 | RAPHAEL NEUHAUS | ADDRESS REDACTED | | | CEL 0.035963347759995 | | | |
| | | | | | DOT 250.1365473438 85 | | | |
| | | | | | MATIC 21609.8110017908 | | | |
| | | | | | USDC 0.058638792890791 | | | |
| 3.1.467285 | RAPHAEL NG | ADDRESS REDACTED | | | BTC 0.00412900092613781 | | | |
| 3.1.467286 | RAPHAEL NORBERTO DE ANDRADE | ADDRESS REDACTED | | | CEL 0.25463953749441 | | | |
| | | | | | ADA 9 | | | |
| 3.1.467287 | RAPHAEL NOSER | ADDRESS REDACTED | | | CEL 0.14211140568259 | | | |
| | | | | | BTC 0.00123402034417891 | | | |
| | | | | | CEL 57.442988484747 6 | | | |
| | | | | | USDC 1302.574451 | | | |
| 3.1.467288 | RAPHAEL ODERMATT | ADDRESS REDACTED | | | ETH 0.0000115209374239 03 | | | |
| 3.1.467289 | RAPHAEL ODERMATT | ADDRESS REDACTED | | | ETH 0.0000568121606 1417 | | | |
| 3.1.467290 | RAPHAEL OERER | ADDRESS REDACTED | | | BNB 0.00204015849742557 | | | |
| | | | | | BTC 0.0000071494140649034 | | | |
| | | | | | CEL 0.00143672304008152 | | | |
| | | | | | DOT 8.32989689426387 | | | |
| | | | | | ETH 0.000721503007010 96 | | | |
| 3.1.467291 | RAPHAEL OGOE | ADDRESS REDACTED | | | ETH 0.19507908635448 | | | |
| | | | | | USDT 1037.06262623929 | | | |
| 3.1.467292 | RAPHAEL OKON | ADDRESS REDACTED | | | BTC 0.0000000006595803772 | | | |
| | | | | | USDT ERC20 0.0000007443277387 71 | | | |
| 3.1.467293 | RAPHAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.198155039273301 | ETH 0.74548297 | | |
| | | | | | DOT 32.868927810 2679 | SOL 28.80658231 | | |
| | | | | | SOL 1.01193337891934 | | | |
| 3.1.467294 | RAPHAEL OLIVIER ARELLANO KAUFMANN | ADDRESS REDACTED | | | BTC 0.02771324023737 64 | | | |
| | | | | | CEL 13.329216760 7226 | | | |
| | | | | | DOT 4.0449833688 | | | |
| 3.1.467295 | RAPHAEL ORSKI RITCHIE | ADDRESS REDACTED | | | BTC 0.078855604385491 4 | | | |
| | | | | | DOT 16.257154352567 | | | |
| | | | | | ETH 17.389046097858 | | | |
| | | | | | LINK 112.826860246754 | | | |
| | | | | | XRP 35.78.3030120103 | | | |
| | | | | | ZRX 1966.45706608928 | | | |
| 3.1.467296 | RAPHAEL OUZAN | ADDRESS REDACTED | | | BTC 0.15994005722 5361 | | | |
| 3.1.467297 | RAPHAEL PACAUT | ADDRESS REDACTED | | | ETH 0.289933365 322467 | | | |
| | | | | | BTC 0.0236617379649589 | | | |
| | | | | | CEL 0.0421432846722112 | | | |
| | | | | | ETH 0.160414538523249 | | | |
| | | | | | LUNC 8.56830287089309 | | | |
| 3.1.467298 | RAPHAEL PAUL | ADDRESS REDACTED | | | BTC 0.0000019307320319014 | | | BTC 0.00012161069322D233 |
| | | | | | ETH 0.001476062 68864303 | | | ETH 0.104999682974917 |
| 3.1.467299 | RAPHAEL PEEPLES | ADDRESS REDACTED | | | BTC 0.00000041202439 3148 | BTC 0.000000000288030412 | | |
| 3.1.467300 | RAPHAEL PÉLADEAU | ADDRESS REDACTED | | | ADA 1.40948742833341 | | | |
| | | | | | AVAX 0.0540306522361861 | | | |
| | | | | | BNB 0.0000029089573051 61 | | | |
| | | | | | BTC 0.00001185153310 6088 | | | |
| | | | | | DOT 0.2475942419416297 | | | |
| | | | | | ETH 0.00263918597316869 | | | |
| | | | | | LINK 0.0088050985 0624481 | | | |
| | | | | | MATIC 3.33494258235715 | | | |
| | | | | | USDC 0.378359384880861 | | | |
| | | | | | XRP 0.7053510202 37533 | | | |
| 3.1.467301 | RAPHAEL PELLANDA | ADDRESS REDACTED | | | BNB 3.47881546910721 | | | |
| | | | | | BTC 0.001395596437 58991 | | | |
| | | | | | CEL 16.038529162 2401 | | | |
| | | | | | DOT 102.767662542168 | | | |
| | | | | | LUNC 8.95788 | | | |
| | | | | | USDT ERC20 465 | | | |
| 3.1.467302 | RAPHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000090428679141 47 | | | |
| 3.1.467303 | RAPHAEL PERINI | ADDRESS REDACTED | | | BTC 0.0018269595910 3068 | | | |
| 3.1.467304 | RAPHAEL PERRETTA | ADDRESS REDACTED | | | BTC 0.0295765743651055 | | | |
| 3.1.467305 | RAPHAEL PINCHOT-BERTHOLLE | ADDRESS REDACTED | | | CEL 10.71887865870 85 | | | |
| | | | | | BAT 0.36129166696483 8 | | | |
| | | | | | BTC 0.0000005295757892 89 | | | |
| | | | | | CEL 0.0166671583891442 | | | |
| | | | | | KNC 0.0257113993882789 | | | |
| | | | | | LTC 0.0024465184058796 5 | | | |
| | | | | | SNX 0.08217715039487 7 | | | |
| | | | | | UNI 0.0175855129446603 | | | |
| | | | | | ZEC 0.0092416457978708 7 | | | |
| | | | | | ZRX 0.06148368086060 28 | | | |
| 3.1.467306 | RAPHAEL PORTES | ADDRESS REDACTED | | | ADA 709.188031186596 | BUSD 0.256571631841674 | | |
| | | | | | AVAX 0.0059080461107221 4 | PAX 0.34790771074 7462 | | |
| | | | | | BTC 0.00663941356165 49 | SOL 5.39881782535143 | | |
| | | | | | BUSD 0.0002324371677009 27 | USDC 0.3019699166738 | | |
| | | | | | DOT 24.5123291972441 | XTZ 0.04325335080 5962 | | |
| | | | | | ETH 0.44284534740021 7 | | | |
| | | | | | LINK 15.22880578665 | | | |
| | | | | | MATIC 104.365759485737 | | | |
| | | | | | PAX 0.0001152032818276 23 | | | |
| | | | | | SOL 0.0062963559516 7862 | | | |
| | | | | | USDC 0.0002735991874 22447 | | | |
| | | | | | XTZ 0.01356937792 33479 | | | |
| 3.1.467307 | RAPHAEL POTZ | ADDRESS REDACTED | | | BTC 0.100000658841318 | | | |
| | | | | | CEL 232.46473768220 7 | | | |
| | | | | | ETH 2.2000000439 1433 | | | |
| 3.1.467308 | RAPHAEL POUCHOT-ROUGE-CEZARD | ADDRESS REDACTED | | | BTC 0.0000101372195521 14 | | | |
| | | | | | CEL 0.000490173399471217 | | | |
| | | | | | ETH 0.000290200310723035 | | | |
| 3.1.467309 | RAPHAEL POULET | ADDRESS REDACTED | | | BTC 0.00000047931706 2276 | | | |
| | | | | | ETH 0.000253063917848677 | | | |
| 3.1.467310 | RAPHAEL POUPÉ | ADDRESS REDACTED | | | CEL 1.0994530098910 5 | | | |
| 3.1.467311 | RAPHAEL POUPLIER | ADDRESS REDACTED | | | ETH 0.00381297689342 85 | | | |
| | | | | | ETH 0.0751410620811 92 | | | |
| 3.1.467312 | RAPHAEL PRIE | ADDRESS REDACTED | | | BTC 0.00111095215826815 | | | |
| | | | | | CEL 3.76074783497761 | | | |
| 3.1.467313 | RAPHAEL PRIOUL | ADDRESS REDACTED | | | ETH 0.031061458863554 | | | |
| | | | | | BTC 0.000000874788102959 | | | |
| | | | | | CEL 0.12220392087920 4 | | | |
| | | | | | DOT 0.1656201403308 33 | | | |
| | | | | | LTC 0.0043696136474 618 | | | |
| | | | | | SNX 0.351171101833083 | | | |
| 3.1.467314 | RAPHAEL PUPPA | ADDRESS REDACTED | | | BTC 0.0008397910159 72646 | | | |
| | | | | | MATIC 393.13566520083 4 | | | |
| 3.1.467315 | RAPHAEL RAMIRO CAPARROS | ADDRESS REDACTED | | | CEL 0.05018241752 49942 | | | |
| 3.1.467316 | RAPHAEL RAUSIN | ADDRESS REDACTED | | | BTC 0.00006777596805 1239 | | | |
| | | | | | CEL 226.22788328672 5 | | | |
| | | | | | USDC 10.057037881190 3 | | | |
| | | | | | XTZ 84.3656269324323 | | | |
| 3.1.467317 | RAPHAEL REINHOLD SCHLAFER | ADDRESS REDACTED | | | BTC 0.000000379768822 56 | | | |
| 3.1.467318 | RAPHAEL RIBEIRO DA ASCENCAO | ADDRESS REDACTED | | | CEL 9.62852624796214 | | | |
| | | | | | USDT ERC20 0.176599892 103006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467319 | RAPHAEL RICHARD | ADDRESS REDACTED | | | BTC 0.00008221444369418R<br>CEL 3.29026020637434<br>DOT 0.00002919860428198<br>LTC 0.00000002345637847 | | | |
| 3.1.467320 | RAPHAEL RICHETTE | ADDRESS REDACTED | | | BCH 0.252680005466514<br>CEL 19.507777349701<br>UNI 6.63071074238144 | | | |
| 3.1.467321 | RAPHAEL ROBIN | ADDRESS REDACTED | | | AVAX 16.139821139542<br>BTC 0.75393952009178<br>CEL 0.900251804172085<br>ETH 2.01923466460685<br>LINK 102.743086822<br>LTC 0.00159201898106817<br>LUNC 43.5452896229394<br>MATIC 1023.40004062<br>XLM 0.35910183673341 | | | |
| 3.1.467322 | RAPHAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00033808844122689<br>ETH 0.00542194670577668<br>LTC 0.00024424777864438 | BTC 0.00000053895639228<br>ETH 0.00000028445787281<br>LTC 100.316 | | |
| 3.1.467323 | RAPHAEL RODRIGUEZ MASON | ADDRESS REDACTED | | | ADA 45.4655799763765<br>BAT 58.9596320680568<br>COMP 3.07761570732<br>DOT 58.2955796376182<br>KNC 161.544560067973<br>MANA 150.868743542322<br>MATIC 440.66477912455<br>SNX 11.903173442359<br>SOL 10.4507642028974<br>SUSHI 14.333362370961<br>UNI 54.531051613414<br>XLM 1383.24749122228<br>ZRX 560.156133458444 | | | |
| 3.1.467324 | RAPHAEL SALGADO | ADDRESS REDACTED | | | CEL 1.11615154491515<br>ETH 0.00001425115954139 | | | |
| 3.1.467325 | RAPHAEL SALIBA | ADDRESS REDACTED | | | BTC 0.0000000472009940<br>CEL 1.00035829567322<br>USDC 0.09753380336934 | | | |
| 3.1.467326 | RAPHAEL SALIBA | ADDRESS REDACTED | | | BTC 0.0000016061006987<br>CEL 1.0653492265723<br>USDC 0.46543550102499 | | | |
| 3.1.467327 | RAPHAEL SALLINGER | ADDRESS REDACTED | | | AAVE 0.00163803285424686<br>ADA 0.454645288780011<br>CEL 12.9525310832794<br>ETH 0.00044389569374505<br>LINK 0.0747710290528018<br>SNX 0.166806640248747<br>UNI 0.0486384497285<br>XRP 0.321183778689784 | | | |
| 3.1.467328 | RAPHAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00081772285786575<br>MATIC 221.369588257489<br>USDC 215.958766589969 | | | |
| 3.1.467329 | RAPHAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00510467655779192<br>ETH 0.00010983305348788 | | | |
| 3.1.467330 | RAPHAEL SANNI | ADDRESS REDACTED | | | CEL 0.00216926284556444<br>ETH 0.00050082014864245<br>SOL 0.044350280966226<br>USDC 0.14899055979304 | | | |
| 3.1.467331 | RAPHAEL SCHAGERL | ADDRESS REDACTED | | | MCDAI 0.05149136159461<br>USDT ERC20 1.15089026251773 | | | |
| 3.1.467332 | RAPHAEL SCHÖPPER | ADDRESS REDACTED | | | BTC 0.00312757073249388<br>CEL 23.841360725930 | | | |
| 3.1.467333 | RAPHAEL SCHRANZ | ADDRESS REDACTED | | | ILA 4.317239310847447<br>PAX 0.00331<br>SNX 0.00253165<br>USDC 0.00093<br>XLM 0.000621<br>XRP 0.977846 | | | |
| 3.1.467334 | RAPHAEL SCHRITTWIESER | ADDRESS REDACTED | | | BTC 0.00002809799475311 | | | |
| 3.1.467335 | RAPHAEL SCHWAB | ADDRESS REDACTED | | | BTC 0.077597245948968<br>CEL 1045.45167521982<br>ETH 1.10085192014591<br>MATIC 486.847670152151 | | | |
| 3.1.467336 | RAPHAEL SENTUCQ | ADDRESS REDACTED | | | BTC 0.0000002055736237 | | | |
| 3.1.467337 | RAPHAEL SERFATY | ADDRESS REDACTED | | | CEL 1.780809470316 | | | |
| 3.1.467338 | RAPHAEL SICILIANO | ADDRESS REDACTED | | | AAVE 0.00114058946515513<br>ADA 0.0439666629207772<br>BTC 0.0000017474010510 4<br>CEL 16.45717531407<br>COMP 0.020514893304019 4<br>DASH 0.00001576184335963 9<br>DOT 0.00550771978561488<br>EOS 20.4679084726034<br>ETH 0.00002050196124545 5<br>LTC 0.00006420647486590 29<br>LUNC 7908.25492263047<br>MATIC 0.015976591900637<br>SGB 138.98751233454 15<br>SNX 4.706570118914 54<br>XLM 0.10215657674528 7 | | | |
| 3.1.467339 | RAPHAEL SIMONEAU | ADDRESS REDACTED | | | BTC 0.00007543484305217 6<br>CEL 1.36545442528981<br>ETH 0.00127862033164054 9 | | | |
| 3.1.467340 | RAPHAEL SOSNA | ADDRESS REDACTED | | | CEL 0.784593000311502<br>LTC 1.06098<br>MCDAI 70 | | | |
| 3.1.467341 | RAPHAEL SOULA | ADDRESS REDACTED | | | BTC 0.005547257005550 64<br>ETH 0.169780757533851 | | | |
| 3.1.467342 | RAPHAEL STANSAL | ADDRESS REDACTED | | | AAVE 2.97917260449386<br>ADA 415.978652341125<br>BTC 0.00123918090183873<br>DOT 0.00765584073940 1<br>LINK 0.00291020998725204 | | | |
| 3.1.467343 | RAPHAEL SUDAN | ADDRESS REDACTED | | | BTC 0.00965924500072268<br>CEL 499.378526069993<br>DOT 6.63302232391869<br>ETH 0.16584472241362 9<br>SNX 15.4229497195082<br>SOL 1.21701069133907<br>USDC 307.719754365508<br>USDT ERC20 2.806127908777826<br>XLM 0.00000000411132 5521 | | | |
| 3.1.467344 | RAPHAEL SULLIVAN | ADDRESS REDACTED | | | MATIC 0.284360175092762 | | | |
| 3.1.467345 | RAPHAEL SUMALINOG | ADDRESS REDACTED | | | BTC 0.00087065349952650 2 | | | |
| 3.1.467346 | RAPHAEL TANT | ADDRESS REDACTED | | | CEL 0.00474347461680587<br>USDT ERC20 0.007125 | | | |
| 3.1.467347 | RAPHAEL TANT | ADDRESS REDACTED | | | ADA 6.113881807479 78<br>BNB 0.0000176494875132 15<br>BTC 0.00808466368160 8<br>BUSD 18201.56954121 6<br>CEL 1076.30056769383<br>ETH 1.05980595384142<br>SNX 295.36593556269<br>USDC 50<br>USDT ERC20 268.34643571828 6 | | | |
| 3.1.467348 | RAPHAEL TILLEY | ADDRESS REDACTED | | | AAVE 1.1749252052924 9<br>BAT 267.726997937215<br>BTC 0.01963246114053 79<br>ETH 1.52150494547851<br>LINK 3.84186492096111<br>MANA 519.034746060519<br>SNX 31.9925324074773<br>XLM 1041.97085656308<br>ZEC 1.15208057095104 | | | |
| 3.1.467349 | RAPHAEL TRAXLER | ADDRESS REDACTED | | | ADA 2.32483524516363<br>BTC 0.40637110536213 1<br>CEL 55.3718272352495<br>ETH 3.4440670213821 9<br>LINK 0.0262523932799 76<br>MATIC 1.95511223441579<br>USDC 600.420340600011<br>USDT ERC20 1.15930186967747 | | | |
| 3.1.467350 | RAPHAEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.01247023369954 67<br>ETH 0.32011343210096<br>MATIC 76.6122192824953 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467351 | RAPHAEL TYRA | ADDRESS REDACTED | | | SGB 0.1361120888<br>XRP 0.900808 | | | |
| 3.1.467352 | RAPHAEL VANIN | ADDRESS REDACTED | | | BTC 0.111999393752858<br>CEL 5930.89543911701<br>PAXG 0.29994<br>USDT ERC20 101.027755<br>XAUT 1.249376 | | | |
| 3.1.467353 | RAPHAEL VASILAS | ADDRESS REDACTED | | | ETH 0.0000234000780291<br>ETH 0.00022360325986S | | | |
| 3.1.467354 | RAPHAEL VERONIQUE P GRAU | ADDRESS REDACTED | | | BTC 0.0000511508591134S<br>ETH 0.0000938861318567S2<br>LTC 0.0000871655017384776<br>USDC 0.0390876034455262 | | | |
| 3.1.467355 | RAPHAEL VIEILLEDENT | ADDRESS REDACTED | | | BTC 0.0064417683105921 | | | |
| 3.1.467356 | RAPHAEL VIELLE | ADDRESS REDACTED | | | BTC 0.0000501667418906B<br>CEL 0.441200534659399<br>XRP 196.040597580436 | | | |
| 3.1.467357 | RAPHAEL VON AARBURG | ADDRESS REDACTED | | | BTC 0.0005532857201149334<br>CEL 0.160469742671833<br>DOT 39.6155581275767<br>ETH 20.5976893440533<br>USDC 18744.2238120197 | | | |
| 3.1.467358 | RAPHAEL WADE | ADDRESS REDACTED | | | USDC 0.06509317254621133 | USDC 0.0000010271547041 | | |
| 3.1.467359 | RAPHAEL WAGNER | ADDRESS REDACTED | | | BAT 0.00094429061020634<br>BTC 2.78739012721099E-06<br>CEL 0.23244353520699<br>EOS 0.0609441148814667<br>ETH 0.0000220065954869D2<br>LINK 0.03910486800319573<br>LTC 0.00257685744977632<br>SNX 0.181052828924713<br>USDC 0.001191852631249514<br>XLM 2.57097186576116<br>XRP 0.001456777816177R2 | | | |
| 3.1.467360 | RAPHAEL WALKER | ADDRESS REDACTED | | | BCH 50.977008210456<br>BTC 23.2762680954523<br>DOT 210.81991703414<br>ETH 30.85759408542446<br>LINK 1300.6471164918<br>LTC 130.23301586377S | | | |
| 3.1.467361 | RAPHAEL WALSER | ADDRESS REDACTED | | | BTC 0.055687723779856S2<br>CEL 47.489050835741S2 | | | |
| 3.1.467362 | RAPHAEL WATASHI | ADDRESS REDACTED | | | ADA 0.016436229235492<br>BTC 0.000000453059809S62<br>CEL 0.008352105652819521<br>LUNC 0.018669107090905567 | | | |
| 3.1.467363 | RAPHAEL WILLY JEFF | ADDRESS REDACTED | | | BTC 0.00241752975580389<br>USDT ERC20 403.502990116604 | | | |
| 3.1.467364 | RAPHAEL WOUTERS | ADDRESS REDACTED | | | BTC 0.00001674250412271<br>DOT 0.017946761183163S<br>ETC 2.4452369042054A<br>GUSD 225.515244904372<br>LUNC 0.005156738621186 | | | |
| 3.1.467365 | RAPHAEL YVAN FRANCOIS N'DJEM NADI | ADDRESS REDACTED | | | CEL 276.179842398044<br>ETH 0.19 | | | |
| 3.1.467366 | RAPHAEL ZAPANTA | ADDRESS REDACTED | | | ADA 129.44041288535<br>BCH 0.025744538202117T<br>BTC 0.00043524928516313<br>CEL 0.26538929687789<br>LTC 0.08989799042054S6<br>MATIC 339.636770928905<br>USDC 3128.44802258349 | | | |
| 3.1.467367 | RAPHAEL ZEDER | ADDRESS REDACTED | | | BTC 0.2648790756207R2 | | | |
| 3.1.467368 | RAPHAEL ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.4954621966793<br>MATIC 280.564383337122 | | | |
| 3.1.467369 | RAPHAEL ZITA | ADDRESS REDACTED | | | CEL 126.12835767243A<br>ETH 0.3550722778231122<br>MATIC 0.08046906686573486<br>SNX 12.5<br>USDC 444.901766756063 | | | |
| 3.1.467370 | RAPHAEL ZUMBRUNNEN | ADDRESS REDACTED | | | USDC 18287.0609289768 | | | |
| 3.1.467371 | RAPHAELA ASAN SA' | ADDRESS REDACTED | | | ADA 244.5<br>BTC 0.00117178345441762<br>CEL 49.6902654436242<br>USDC 450 | | | |
| 3.1.467372 | RAPHAELA KAUDER | ADDRESS REDACTED | | | BTC 0.00000030834894139549<br>CEL 64.283379932809 | | | |
| 3.1.467373 | RAPHAELA LESSMANN | ADDRESS REDACTED | | | BTC 0.85344425003010S | BTC 0.00683191 | | |
| | | | | | USDC 0.031588711099297 | | | |
| 3.1.467374 | RAPHAELA LYDIA LUCSOK | ADDRESS REDACTED | | | BTC 0.00069228359181814 | | | |
| 3.1.467375 | RAPHAELA MOLL | ADDRESS REDACTED | | | BTC 0.05917664779374311<br>CEL 59.27562958048B<br>ETH 1.267333198795R | | | |
| 3.1.467376 | RAPHAELA SKRIVANEK | ADDRESS REDACTED | | | BTC 0.0001955035501355O1<br>CEL 0.0438667091491552<br>SNX 0.001<br>USDC 0.008164 | | | |
| 3.1.467377 | RAPHAELLE FLINT | ADDRESS REDACTED | | | BTC 0.34626698538D214<br>DOT 23.8051027967N4<br>ETH 1.913108023688224<br>LINK 21.85772223495T2<br>MATIC 316.556706274612<br>SOL 15.90382958774 | | | |
| 3.1.467378 | RAPHÄELLE POISOT | ADDRESS REDACTED | | | BTC 0.0216782270478086<br>ETH 0.316344403287816<br>USDC 905.586581235054 | | | |
| 3.1.467379 | RAPHAEE DANIEL MOLOTSI | ADDRESS REDACTED | | Yes | DASH 0.0018581233790019T<br>EOS 0.494971823176687<br>USDC 0.0529103727943658<br>USDT ERC20 0.0084652051350629G | | | DASH 10.3789085350572 |
| 3.1.467380 | RAPHEAL ALAKE | ADDRESS REDACTED | | | 1INCH 0.4792395586715B74<br>ADA 1.0378190091133<br>BNB 0.0098879471687118Z<br>BTC 0.00000000145538033A4<br>CEL 2.706673177489933<br>DASH 0.0000000091075446S5<br>SGB 46.199526852049S<br>ZEC 0.000000009021834B81 | | | |
| 3.1.467381 | RAPHEAL POWELL | ADDRESS REDACTED | | | AVAX 0.0020770016486826T<br>BSV 0.0000189740418667T2<br>BTC 0.0000059093164900SD2<br>ETH 0.000114383253665551<br>LTC 0.0007328453093477S7<br>MATIC 0.181086577800008<br>UNI 0.016938538331020Z4<br>USDC 0.132849311903131 | | | |
| 3.1.467382 | RAPHY CHARON | ADDRESS REDACTED | | | ADA 0.1162862700009356<br>BTC 0.000001374180233272<br>MATIC 0.29925236669722R | | | |
| 3.1.467383 | RAPID SEO EXPERT | ADDRESS REDACTED | | | BTC 0.00000000632930809Z<br>CEL 0.00007396154288B412<br>ETH 0.0000029522391232A3<br>LINK 0.00000230564254671Z<br>PAXG 0.000000009933383144<br>TUSD 0.00034314986271348B | | | |
| 3.1.467384 | RAPIN VINCENT | ADDRESS REDACTED | | | BTC 0.00270905426224313<br>CEL 3.278990602703B94<br>LTC 0.20401521484596B | | | |
| 3.1.467385 | RAPOLAS LAKAVICIUS | ADDRESS REDACTED | | | BTC 0.000001406144061292<br>LTC 0.00061671547977S326 | | | |
| 3.1.467386 | RAPUNZEL LIBRANDO | ADDRESS REDACTED | | | ADA 227.502121001T7<br>BTC 0.0031858001605514<br>CEL 0.7817103397304T9<br>ETH 0.25866384236090J3<br>XRP 2336.0700879226 | | | |
| 3.1.467387 | RAQUARI GILLIAM | ADDRESS REDACTED | | | BTC 0.02576156970028948<br>CEL 189.638860481613<br>ETH 1.15669185769974 | ETH 0.33147408 | | |
| 3.1.467388 | RAQUEL AGUILAR | ADDRESS REDACTED | | | ADA 0.08211964035584808<br>BNB 0.001028829677032O6<br>BTC 0.0000004339297196224<br>USDC 0.62347293463393 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1159 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467389 | RAQUEL ALARCON GARCIA | ADDRESS REDACTED | | | ADA 0.197923204007967<br>BAT 392.7525749206603<br>BTC 0.2470895007360S1<br>DOT 19.43906386347837<br>ETH 0.806050058947781 | | | |
| 3.1.467390 | RAQUEL APOLONIO | ADDRESS REDACTED | | | PAXG 0.354710501854132 | | | |
| 3.1.467391 | RAQUEL BAENA | ADDRESS REDACTED | | | BTC 0.000639028853405648<br>CEL 0.770954931436151<br>XRP 0.000000002428958S623 | | | |
| 3.1.467392 | RAQUEL BATISTA | ADDRESS REDACTED | | | CEL 1.417470223S0722<br>ETH 0.029596607068240B<br>MATIC 208.659346897528 | | | |
| 3.1.467393 | RAQUEL CABEZA LEMUS | ADDRESS REDACTED | | | | ETH 0.0045 | | |
| 3.1.467394 | RAQUEL CASTRO | ADDRESS REDACTED | | | CEL 14.471153194063S<br>SNX 0.266408862455277<br>USDC 0.710520912250149 | | | |
| 3.1.467395 | RAQUEL CORREIA | ADDRESS REDACTED | | | CEL 0.641763124238611<br>ETH 0.00449033<br>LINK 7.46 | | | |
| 3.1.467396 | RAQUEL COSA BENITEZ | ADDRESS REDACTED | | | CEL 1.606510043304957 | | | |
| 3.1.467397 | RAQUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.000000134039284865S<br>CEL 1.072304227157125<br>USDC 0.721269663818957 | | | |
| 3.1.467398 | RAQUEL DI PRIMA | ADDRESS REDACTED | | | BTC 0.001050561839018S<br>MCDAI 19.97769582051119 | | | |
| 3.1.467399 | RAQUEL DONSKOY | ADDRESS REDACTED | | | BTC 0.170301486813887<br>CEL 1756.283010316168<br>USDC 6113.061682599575 | BTC 0.000491207387759112 | | |
| 3.1.467400 | RAQUEL DRIEDIGER | ADDRESS REDACTED | | | BTC 0.0155801570902582 | | | |
| 3.1.467401 | RAQUEL DUPREE | ADDRESS REDACTED | | | ADA 58.10422273480371<br>DOT 2.33363497958078<br>MATIC 43.78515691S497<br>USDT ERC20 30.234286240882 | | | |
| 3.1.467402 | RAQUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00001229052938981 05<br>LINK 0.08365906607153738<br>SOL 0.957954663216 | BTC 0.080031547093204 9<br>LINK 198.036496383138<br>SOL 47.39595971192B4 | | |
| 3.1.467403 | RAQUEL FERREIRA | ADDRESS REDACTED | | | CEL 13.72789708670406<br>XLM 79.36541751376 24<br>XRP 0.000000008367911419 | | | |
| 3.1.467404 | RAQUEL FLORES | ADDRESS REDACTED | | | BTC 0.00044250273178725 2<br>ETH 0.006659713133716B8 | | | |
| 3.1.467405 | RAQUEL FRANOSCO | ADDRESS REDACTED | | | BTC 0.0026377150653403 3<br>DOT 12.62961200541 91<br>LTC 0.171645115413S4<br>XLM 0.02291042571S0002<br>XRP 944.827337519517 | | | |
| 3.1.467406 | RAQUEL GODOY | ADDRESS REDACTED | | | BTC 0.001833040421223302<br>BUSD 2.2019657964B905<br>USDC 1.3587045516780 4 | | | |
| 3.1.467407 | RAQUEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000049685358210 9<br>CEL 0.685122581436707<br>ETH 0.000004467206514867 | | | |
| 3.1.467408 | RAQUEL HERMAN | ADDRESS REDACTED | | | BTC 0.0000000026832567012<br>CEL 0.075717333322391<br>USDC 0.007733 | | | |
| | | | | | USDT ERC20 0.24750761654193 | | | |
| 3.1.467409 | RAQUEL IVETTE ABREU OLMO | ADDRESS REDACTED | | | | BTC 0.01254301 | | |
| 3.1.467410 | RAQUEL JADE WEBB DINIS | ADDRESS REDACTED | | | BTC 0.00286067018615786 | | | |
| 3.1.467411 | RAQUEL KING | ADDRESS REDACTED | | | BTC 0.000001533807709809<br>CEL 1.111861903189 14<br>ETH 0.00014072217631 9669<br>LTC 0.00052439609721304 1<br>PAX 0.498561328957253<br>SGB 302.87754168315<br>XLM 0.15654105372B29<br>XRP 552.923882674484<br>ZRX 0.105261186716133 | | | |
| 3.1.467412 | RAQUEL LIMA PEREIRA | ADDRESS REDACTED | | | CEL 0.00112133805064737 | | | |
| 3.1.467413 | RAQUEL LIVSON | ADDRESS REDACTED | | | BTC 1.025154077759687<br>ETH 77.30450343B503 | | | |
| 3.1.467414 | RAQUEL LONDON | ADDRESS REDACTED | | | USDC 295.21441927S226<br>BTC 0.060460630268193 2<br>ETH 1.69013664226123<br>LUNC 0.01705228B2818B81<br>MATIC 257.485133336374<br>SGB 182.12950781004 7 | | | |
| 3.1.467415 | RAQUEL LÓPEZ HUMANES | ADDRESS REDACTED | | | BNB 0.0830996156642775<br>BTC 0.000000031308262291<br>ETH 0.000000381422221722 | | | |
| 3.1.467416 | RAQUEL LOPREITO | ADDRESS REDACTED | | | BTC 0.000000695465793902<br>CEL 0.000000474517630127<br>MCDAI 0.752563849690B9 | | | |
| 3.1.467417 | RAQUEL LUCAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00227003644888471<br>CEL 11.769061545704<br>ETH 0.18029417953S628 | | | |
| 3.1.467418 | RAQUEL LUERA | ADDRESS REDACTED | | | BTC 0.00001447473666719<br>ETH 0.00006887506112 2779 | | | |
| 3.1.467419 | RAQUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000046596186 15<br>CEL 0.00039098192995S141 | | | |
| 3.1.467420 | RAQUEL MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.01460604802439 28 | | | |
| 3.1.467421 | RAQUEL MIRANDA ARAUJO | ADDRESS REDACTED | | | BTC 0.01170409930668 | | | |
| 3.1.467422 | RAQUEL NICODEMO | ADDRESS REDACTED | | | BTC 0.00000059466513271021<br>CEL 9.06583779251102 | | | |
| 3.1.467423 | RAQUEL PEARSON | ADDRESS REDACTED | | | BTC 0.0016129696209291 1<br>ETH 0.0315506742485361<br>USDT ERC20 21.4606473511992 | | | |
| 3.1.467424 | RAQUEL PERALTA | ADDRESS REDACTED | | | ADA 42.5349279317598<br>BTC 0.011216347720043 6<br>ETH 0.5083080601533741 | | | |
| 3.1.467425 | RAQUEL PEREA | ADDRESS REDACTED | | | BTC 0.0200024491504105<br>ETH 0.50406226163786B<br>USDC 0.988580155496454<br>XRP 824.071891 | | | |
| 3.1.467426 | RAQUEL RAMOS | ADDRESS REDACTED | | | CEL 0.101176783472907 | | | |
| 3.1.467427 | RAQUEL ROMERO | ADDRESS REDACTED | | | ADA 367.01850451639S | | | |
| 3.1.467428 | RAQUEL ROSA ROM | ADDRESS REDACTED | | | BTC 0.0007783705463619412<br>AAVE 0.00488298493029035<br>BTC 0.0000651322429860777<br>CEL 13.84007263790 16<br>ETH 0.009885009571129S2<br>LINK 0.166915508255167<br>LTC 0.0138278644643449<br>SNX 0.764063114943S8<br>UNI 265.0350407652 6 | | | |
| 3.1.467429 | RAQUEL ROSETE | ADDRESS REDACTED | | | BTC 0.000939255217105147<br>USDC 0.0321384921885531<br>USDT ERC20 194.792932373066 | | | |
| 3.1.467430 | RAQUEL RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.011438951757S559 | | | |
| 3.1.467431 | RAQUEL SALVADOR | ADDRESS REDACTED | | | BTC 0.00143775113S3993<br>DOT 57.86953542760B<br>ETH 7.62479126047287<br>USDC 6734.350826B8865 | | | |
| 3.1.467432 | RAQUEL SÁNCHEZ | ADDRESS REDACTED | | | BAT 0.09682835403339637<br>BTC 0.0000124965289B3655<br>ETH 0.000307160214066781 | | | |
| 3.1.467433 | RAQUEL SARAIVA | ADDRESS REDACTED | | | BTC 0.00000117974181093 | | | |
| 3.1.467434 | RAQUEL SCOTT | ADDRESS REDACTED | | | USDC 0.585407853103854 | | | |
| 3.1.467435 | RAQUEL SOBERANO DOMENECH | ADDRESS REDACTED | | | ETH 0.000191073519327S2<br>BTC 0.00122797201032513<br>CEL 30.2577740059<br>USDC 1092.221612 | | | |
| 3.1.467436 | RAQUEL STEPHENSON | ADDRESS REDACTED | | Yes | BTC 0.0079651466S147334<br>CEL 7.79605945472197<br>USDC 0.000000491885268212 | | | BTC 0.024894478421914 |
| 3.1.467437 | RAQUEL VAN DE VENTER | ADDRESS REDACTED | | | USDC 12.351718819485 2 | | | |
| 3.1.467438 | RAQUEL WENDT | ADDRESS REDACTED | | | ETH 5.38597184B03312<br>SNX 95.77960415152S | | | |
| 3.1.467439 | RAQUEL WEST | ADDRESS REDACTED | | | ADA 589.0532582285 02<br>BTC 0.0171451145169854<br>ETH 0.000180275858833 | | | |
| 3.1.467440 | RAQUEL WILLEY | ADDRESS REDACTED | | | ETH 0.000106512968984744<br>USDC 0.574057894430217 | | | |
| 3.1.467441 | RAQUEL XIMENA GUARIN RUBIO | ADDRESS REDACTED | | | BTC 0.0022149466716900 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467442 | RARE PANDA COINS DEFINED BENEFIT PLAN | ADDRESS REDACTED | | | PAXG 15.2286213256204<br>USDC 53625.3160013061 | CEL 44.247787616506194 | | |
| 3.1.467443 | RARES ANDRESCU | ADDRESS REDACTED | | | BTC 0.023258170646178<br>CEL 101.025975907753<br>ETH 3.444023690077739<br>LTC 1.05341051295016<br>XLM 3037.570549592425<br>XRP 1066.7278063134 | | | |
| 3.1.467444 | RARES DINU | ADDRESS REDACTED | | | ADA 4.040254325333352 | | | |
| 3.1.467445 | RARES FOTESCU | ADDRESS REDACTED | | | BTC 0.00116332967950419<br>CEL 35.01431706487<br>USDC 0.5 | | | |
| 3.1.467446 | RARES GHEORGHE | ADDRESS REDACTED | | | CEL 0.1898735498090192 | | | |
| 3.1.467447 | RARES IONUT NECHITA PANIZZA | ADDRESS REDACTED | | | ADA 580.409517764383<br>BTC 0.014751950309294<br>CEL 0.17779198499756<br>DOT 19.9658712213311<br>ETH 0.122260485461037<br>LUNC 4.15509563315695 | | | |
| 3.1.467448 | RARES NECHITA | ADDRESS REDACTED | | | CEL 0.00005909336122307<br>DOT 0.016554691932375 | | | |
| 3.1.467449 | RARES SAFTOIU | ADDRESS REDACTED | | | BTC 0.0000008729727889502<br>ETH 0.0000424048424884128<br>LTC 0.000482610836711035<br>MCDAI 0.338687146698394<br>SNX 0.00620385641483758 | | | |
| 3.1.467450 | RARES SERBAN | ADDRESS REDACTED | | | BNB 0.000000061380100376<br>BTC 0.00002260709726976I<br>CEL 1.166881300858809 | | | |
| 3.1.467451 | RARES SOPORAN | ADDRESS REDACTED | | | DOT 10.508231398259I | | | |
| 3.1.467452 | RARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.65341751283I<br>BTC 0.00115003335096717 | | | |
| 3.1.467453 | RAS BERNARD | ADDRESS REDACTED | | | ADA 0.000000627673481182<br>BTC 0.0000000504241484<br>CEL 2.042132402077909 | | | |
| 3.1.467454 | RAS BOWEN | ADDRESS REDACTED | | | AAVE 0.00266794135684981<br>ADA 0.27061316751417<br>BNT 0.0201660182899279<br>BTC 0.000005230415374607<br>CEL 0.0873660861479922<br>DASH 0.000425029220217321<br>DOT 0.000572562424107881<br>ETH 0.0000019643551042I1<br>GUSD 0.0743903355235693<br>LINK 0.00006250173726457<br>LTC 0.0000037039628164I8<br>MATIC 0.12483626065509<br>MCDAI 0.00057130007945055I3<br>SNX 0.00832965356304268<br>UMA 0.00456904840770327<br>UNI 0.00039825337393545I<br>USDC 0.0075769021727737<br>USDT 0.00033714096497736 | | | |
| 3.1.467455 | RASA GIEDRIENE | ADDRESS REDACTED | | | CEL 0.000617105730527359<br>XLM 3.513167344626 | | | |
| 3.1.467456 | RASA LASINSKAITE | ADDRESS REDACTED | | | CEL 1.091787613821179 | | | |
| 3.1.467457 | RASA PATTIKASEMKUL | ADDRESS REDACTED | | | CEL 0.0772068263443824I | | | |
| 3.1.467458 | RASA SERSTINOVAITE | ADDRESS REDACTED | | | BTC 0.0976772144605496<br>CEL 528.83718267108I<br>ETH 1.5047590036844 | | | |
| 3.1.467459 | RASA SIDLAUSKIENE | ADDRESS REDACTED | | | BTC 0.0180506469400607 | | | |
| 3.1.467460 | RASA TIRVAITE | ADDRESS REDACTED | | | ETC 0.0969233539635154 | | | |
| 3.1.467461 | RASA VARAITYTE | ADDRESS REDACTED | | | CEL 51.0006015137385 | | | |
| 3.1.467462 | RASA ZARUMSKIENE | ADDRESS REDACTED | | | BTC 0.00003423664214023I<br>ETC 0.0000008520458238I | | | |
| 3.1.467463 | RASAGNA RAMIREDDY | ADDRESS REDACTED | | | XLM 0.3982005483049I<br>BCH 1.3926220084086<br>BTC 0.00566194274356541 | | | |
| 3.1.467464 | RASAMMAH PASUPATHY | ADDRESS REDACTED | | | USDC 1366.94295320655<br>BTC 0.0000000017092734S<br>CEL 0.0501724995179081 | | | |
| 3.1.467465 | RASAN A COLEMAN | ADDRESS REDACTED | | | BTC 6.07938623712201<br>CEL 10090.57083057739<br>ETH 0.0000953528986446<br>LINK 0.000481762184583313<br>MANA 5.4756358450228I<br>UNI 0.871568377686551<br>USDC 40244.3433227S5<br>USDT ERC20 2.6230048841300I4 | BTC 0.00000000903335819S | | |
| 3.1.467466 | RASAN BHINDER | ADDRESS REDACTED | | | BTC 0.39349699561763<br>CEL 130.055921685783<br>DOT 50.563972333876<br>ETH 1.5648824228235I<br>USDC 304.4414754087I9 | | | |
| 3.1.467467 | RASANGI KARUNASENA | ADDRESS REDACTED | | | BTC 0.0000000112332425S<br>LTC 0.0014085250250866 | | | |
| 3.1.467468 | RASANTH K K | ADDRESS REDACTED | | | BTC 0.000000007661122004<br>CEL 0.29181304437803 | | | |
| 3.1.467469 | RASAQ LASISI | ADDRESS REDACTED | | | ETH 0.000161403948958129 | | | |
| 3.1.467470 | RASCHID REINHARD | ADDRESS REDACTED | | | BTC 0.00026090720931I91 | | | |
| 3.1.467471 | RASEC JOSEF AZUCENA | ADDRESS REDACTED | | | CEL 166.347296199915 | | | |
| 3.1.467472 | RASEL HOSSAIN | ADDRESS REDACTED | | | AAVE 1.05292863932I4<br>ADA 2843.14619461872<br>BTC 0.15660687028321I4<br>ETC 5.1715708396126S<br>MATIC 1280.07038484332<br>SOL 28.525170341728<br>USDC 155.80200621452<br>USDT ERC20 9.0729533632475I3<br>XLM 1016.848284414B5 | | | |
| 3.1.467473 | RASENA KHATUN | ADDRESS REDACTED | | | BTC 0.0011160640230274I<br>USDT ERC20 0.00438073969320787S | | | |
| 3.1.467474 | RASESH K TRIVEDI | ADDRESS REDACTED | | | BCH 4.97889936295936<br>BSV 4.973361991368545<br>BTC 5.02096485035459<br>CEL 46.9872908486921<br>ETH 2.70144132549884<br>GUSD 15791.1030523257<br>USDC 26910.7556393293 | | | |
| 3.1.467475 | RASEY TAN | ADDRESS REDACTED | | | BTC 0.0000000714708341I7<br>CEL 12.9140308969653<br>GUSD 0.00457657959375783<br>USDC 0.000000970917I901491 | | | |
| 3.1.467476 | RASHA MAMDOUH ABDELGHANY EMARA | ADDRESS REDACTED | | | BCH 0.00207611<br>CEL 0.022559375609S<br>LTC 0.01415468 | | | |
| 3.1.467477 | RASHAD TOOMBS | ADDRESS REDACTED | | | CEL 1.11567706310517 | | | |
| 3.1.467478 | RASHAAN EIGSTI | ADDRESS REDACTED | | | ADA 41.7821419488662<br>BTC 0.0582877646668195<br>ETH 0.000174529031120381 | | | |
| 3.1.467479 | RASHAAN LOFTON | ADDRESS REDACTED | | | CEL 1.13765798191918 | | | |
| 3.1.467480 | RASHAAN RUDDER | ADDRESS REDACTED | | | BNB 0.2967154<br>BTC 0.00085851648351648I4<br>CEL 10.538884983I902<br>ETH 0.12427 | | | |
| 3.1.467481 | RASHAD GREEN | ADDRESS REDACTED | | | BTC 0.0000033718350042S<br>ETH 0.0000074135860011I2 | | | |
| 3.1.467482 | RASHAD HART | ADDRESS REDACTED | | | ADA 1.02340512869978 | | | |
| 3.1.467483 | RASHAD JAVIADOV | ADDRESS REDACTED | | | CEL 0.00151283634751143<br>MATIC 0.0775591592442704 | | | |
| 3.1.467484 | RASHAD JOHNSON | ADDRESS REDACTED | | | USDC 0.30029398398307B | USDC 0.00000074065690736B | | |
| 3.1.467485 | RASHAD JONES | ADDRESS REDACTED | | | ETH 0.02680846030600067 | | | |
| 3.1.467486 | RASHAD LEWIS | ADDRESS REDACTED | | | ADA 72.484103753492<br>ETH 0.00657394876068037 | | | |
| 3.1.467487 | RASHAD LITTLE | ADDRESS REDACTED | | | ADA 401.984569307703<br>BTC 0.0000747417251542I7<br>DOT 16.3366134409173<br>ETH 0.00180545860638198<br>MATIC 0.2351754696842S | BTC 0.0000000068988188116<br>MATIC 241.176729477285 | | |
| 3.1.467488 | RASHAD MCENTIRE | ADDRESS REDACTED | | | BTC 0.36150261568056I6<br>ETC 1.92327870919309<br>USDC 11.596225214050I3 | | | |
| 3.1.467489 | RASHAD RAYFORD | ADDRESS REDACTED | | | BTC 0.0002332799050541I2 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1161 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467490 | RASHAD SALEEN ADAMS | ADDRESS REDACTED | | | AVAX 3.697365062481225<br>BTC 0.0129438393023532<br>DOT 41.108335434839<br>LUNC 2.68702667256996<br>MATIC 344.160434441317<br>SOL 7.81340214256111 | | | |
| 3.1.467491 | RASHAD WILEY | ADDRESS REDACTED | | | BAT 0.208395439982151<br>BTC 0.00107405394725.28<br>MATIC 1697.50180779856 | | | |
| 3.1.467492 | RASHANE DELOACH | ADDRESS REDACTED | | | CEL 1.06303479862422<br>SGB 0.0622240913729037<br>XRP 0.415860163576403<br>ZRX 0.18280671064516 | | | |
| 3.1.467493 | RASHARD ANTHONY SHERFIELD CARTER | ADDRESS REDACTED | | | ADA 391.88292134406<br>BTC 0.00126042549985119<br>ETH 0.000203819041290113<br>MATIC 0.450204614164041<br>USDT ERC20 236.321415506763 | | | |
| 3.1.467494 | RASHARD LAWRENCE | ADDRESS REDACTED | | | BAT 76.8687902044599<br>DOT 0.031724172353021<br>MANA 0.0135170301718249<br>MATIC 65.3963049399482<br>SNX 0.0382326214434<br>XLM 0.0974096487349601 | | | |
| 3.1.467495 | RASHAUD SHAW | ADDRESS REDACTED | | | CEL 1.10536090848988 | | | |
| 3.1.467496 | RASHAUN BLUE | ADDRESS REDACTED | | | USDC 0.993516529172349 | | | |
| 3.1.467497 | RASHAUN GREY | ADDRESS REDACTED | | | BTC 0.095380634664717.9 | | | |
| 3.1.467498 | RASHAWN WATSON | ADDRESS REDACTED | | | ETH 1.33753735658792<br>BTC 0.000000003379829078<br>CEL 103.36611326981<br>DOT 97.61748788<br>ETH 0.46630897476304 | | | |
| 3.1.467499 | RASHBIN C | ADDRESS REDACTED | | | BTC 0.00000003173057317<br>LTC 0.00184018370985034 | | | |
| 3.1.467500 | RASHEA BELL | ADDRESS REDACTED | | | BTC 0.00000595799120402 | | | |
| 3.1.467501 | RASHED ALFALASI | ADDRESS REDACTED | | | CEL 5.45214016525893<br>ETH 0.000733981539418858 | | | |
| 3.1.467502 | RASHED ALKAWARI | ADDRESS REDACTED | | | AAVE 0.000061632211595262<br>ADA 0.00410330886192509<br>BCH 0.00001324976896131.8<br>BTC 0.50019901897666<br>CEL 102134.00313299437<br>DOT 0.0005330459932030024<br>ETC 0.972898733451.51<br>ETH 0.00051823465000302.5<br>LTC 0.000079942850729102<br>LUNC 1.03732459763509<br>MATIC 1612.10606244737<br>MCDAI 0.025060703373385<br>SNX 0.00263673735810679<br>USDC 5730.44559715436<br>USDT ERC20 77.762437068497.5<br>UST 0.01<br>XLM 0.00000001706189691.2<br>XRP 0.0000000074340384.57 | | | |
| 3.1.467503 | RASHED ALKHATERI | ADDRESS REDACTED | | | CEL 103.44405710056.7<br>ETH 0.0086880376035.01 | | | |
| 3.1.467504 | RASHED RASHED | ADDRESS REDACTED | | | BCH 0.00109651<br>CEL 0.076707772704628<br>ETH 0.000106296197262238 | | | |
| 3.1.467505 | RASHEDA HARIRCHAN | ADDRESS REDACTED | | | USDC 0.395966072082826 | | | |
| 3.1.467506 | RASHEED ALADE | ADDRESS REDACTED | | | BTC 0.00000254397781063.5 | | | |
| 3.1.467507 | RASHEED ALI MIRZA | ADDRESS REDACTED | | | BTC 0.01194129612981.28 | | | |
| 3.1.467508 | RASHEED DEAN | ADDRESS REDACTED | | | BTC 0.00104303764484111 | | | |
| 3.1.467509 | RASHEED GILMER | ADDRESS REDACTED | | | BTC 0.00009508198700662.73 | | | |
| 3.1.467510 | RASHEED HOSEIN | ADDRESS REDACTED | | | USDC 5343.97631655239 | | XLM 0.786570892795399 | |
| | | | | | ADA 312.684342200935<br>BTC 0.000907680927230984<br>ETH 2.59033739292011<br>USDC 3.98387163287.54<br>XLM 0.00013960038548605.1 | | | |
| 3.1.467511 | RASHEED LINDSAY | ADDRESS REDACTED | | | MCDAI 30.5389610271707 | | | |
| 3.1.467512 | RASHEED LOCHAN | ADDRESS REDACTED | | | ADA 345.200093834864<br>BSV 0.05785399<br>BTC 0.00111781626126835<br>CEL 57.6679525974526<br>LINK 22.4168515217119<br>MATIC 3.36596797167583<br>MCDAI 2784.81097303 | | | |
| 3.1.467513 | RASHEED OLALERE | ADDRESS REDACTED | | | CEL 0.09433419119634683 | | | |
| 3.1.467514 | RASHEED OLIVER | ADDRESS REDACTED | | | ETH 0.02727764016189.57 | | | |
| 3.1.467515 | RASHEED RASOOL | ADDRESS REDACTED | | | BTC 0.01462804550106.65<br>CEL 8.42958681427288<br>DOT 4.6329611523<br>GUSD 196.854908680064<br>MATIC 39.94492395<br>UNI 2.24566419<br>USDC 204.856523834584<br>XLM 33.0770352 | | | |
| 3.1.467516 | RASHEED SALIK | ADDRESS REDACTED | | | 1INCH 45.07453224299<br>BTC 0.13743298968627<br>ETC 98.491229010208<br>ETH 1.05768461056226<br>MANA 0.000022469595768702<br>MATIC 0.778851076648093<br>MCDAI 897.362480936967<br>USDT ERC20 1010.91891487336<br>XLM 1570.282705020669 | MANA 0.0824516423244572 | | |
| 3.1.467517 | RASHEEDA QUEK | ADDRESS REDACTED | | | BTC 0.000869659075412.76<br>DOT 0.398554962834412<br>ETH 0.158950015544.77 | | | |
| 3.1.467518 | RASHEEDAH PAIGE | ADDRESS REDACTED | | | BTC 1.43755333430399E-05<br>USDC 4.18601187983182 | | | |
| 3.1.467519 | RASHEEDAT OLANIKE ADEGBOYEGA | ADDRESS REDACTED | | | BTC 0.000000141766050986 | | | |
| 3.1.467520 | RASHEEN WHITLEY | ADDRESS REDACTED | | | CEL 1.06371708755638 | | | |
| 3.1.467521 | RASHELLE SIMMONS | ADDRESS REDACTED | | | BTC 0.00122725432917018<br>USDC 1037.92319618084 | | | |
| 3.1.467522 | RASHENA KHATUN | ADDRESS REDACTED | | | BTC 0.0010973880945504<br>USDT ERC20 0.168197262800022 | | | |
| 3.1.467523 | RASHIA BELL | ADDRESS REDACTED | | | BTC 0.0200882617173691<br>CEL 1.196226665224606<br>ETH 0.18288827561.4176<br>MANA 45.1733375331712 | | | |
| 3.1.467524 | RASHID ALBALUSHI | ADDRESS REDACTED | | | AAVE 0.000089796879568386<br>BTC 0.0000001767003.24458<br>CEL 3.42145849480757<br>DOT 4.87235160771349<br>ETH 0.11438443<br>MATIC 429.818188086475<br>USDC 1.605217238411143<br>XRP 0.00000020154471.1603 | | | |
| 3.1.467525 | RASHID AL-BITAR | ADDRESS REDACTED | | | AVAX 6.09982757076767<br>BTC 0.16516577211291<br>DOT 0.024695490621944.3<br>ETH 0.00000015273229187<br>LINK 0.01430380627160.25<br>USDC 0.229461664926695 | AVAX 1.27561444106958<br>BTC 0.0082497040263371.5 | | |
| 3.1.467526 | RASHID ALI | ADDRESS REDACTED | | | BTC 0.0325186239402056<br>ETH 0.139124033318754<br>USDC 666.070503280521 | | | |
| 3.1.467527 | RASHID ALSHAIKH | ADDRESS REDACTED | | | BTC 0.000671088889157.0762<br>CEL 108.07110668422<br>XRP 3091.6760942787 | | | |
| 3.1.467528 | RASHID HUSSAIN | ADDRESS REDACTED | | | BTC 0.0013058847382.12648<br>USDC 15426.63727820378 | | | |
| 3.1.467529 | RASHID IBRAHIM | ADDRESS REDACTED | | | ADA 1019.83409125301<br>BTC 0.10308949610141.41<br>CEL 7.31924634267992<br>ETH 0.11302985069585.2<br>LUNC 0.004340629349187<br>MATIC 204.329069216477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467530 | RASHID KHAN | ADDRESS REDACTED | | | BTC 0.00108520249353778<br>CEL 1.15116857753898<br>ETH 0.00004650270282537B<br>TUSD 4276.89024394483<br>USDC 8.62547103855576 | | | |
| 3.1.467531 | RASHID NURULOV | ADDRESS REDACTED | | | BNB 0.0250337030976693<br>BTC 0.0216954576742519<br>CEL 10.863841143051<br>ETH 0.003081<br>USDT ERC20 404.473476250853 | | | |
| 3.1.467532 | RASHID POYILANGAL | ADDRESS REDACTED | | | CEL 1.0683853130829 | | | |
| 3.1.467533 | RASHID RAMLI | ADDRESS REDACTED | | | BTC 0.00000000148218119 7 | | | |
| 3.1.467534 | RASHID ROBLE | ADDRESS REDACTED | | | BTC 0.0000017235921608<br>CEL 0.10742544223B105<br>ETH 0.000194808690510 39 2<br>USDC 1.9555527107257 | | | |
| 3.1.467535 | RASHID ROBLE | ADDRESS REDACTED | | | CEL 0.00499076643386125<br>ETH 0.00000722 | | | |
| 3.1.467536 | RASHID SHABAZZ | ADDRESS REDACTED | | | BTC 0.00017907539113437 | | | |
| 3.1.467537 | RASHID SULTAN RASHID AL MALIK ALSHAMHI | ADDRESS REDACTED | | | CEL 202374.75154534 | | | |
| 3.1.467538 | RASHID WHITTAKER | ADDRESS REDACTED | | | CEL 1.0638971844189 5 | | | |
| 3.1.467539 | RASHIDA EVANS | ADDRESS REDACTED | | | BTC 0.00102303130940931 7<br>SGB 267.979546695808<br>XLM 3328.97607050345<br>XRP 0.0000008455189881 | | | |
| 3.1.467540 | RASHIDA HERBERS | ADDRESS REDACTED | | | BTC 0.00138838715347857<br>ETH 0.000784130997893915<br>USDC 0.0143962272328296 | | | |
| 3.1.467541 | RASHIDA HUDSON | ADDRESS REDACTED | | | BTC 0.0256549075374958<br>DOT 0.213051072724046<br>ETH 1.09962960385401<br>LTC 0.0421743986950729<br>MATIC 510.168042007 5<br>USDT ERC20 0.0382822625498604 | | | |
| 3.1.467542 | RASHIDA LEE | ADDRESS REDACTED | | | BTC 0.00113463922061144<br>MATIC 738.766954885658 | | | |
| 3.1.467543 | RASHIDAH MOHAMAD AZIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.467544 | RASHIDAH MOHD YUSOFF | ADDRESS REDACTED | | | BTC 0.0000000629954055563 | | | |
| 3.1.467545 | RASHIDAT OMOPONLE MUSA | ADDRESS REDACTED | | | CEL 1.7080213711515 9 | | | |
| 3.1.467546 | RASHID BEY | ADDRESS REDACTED | | | BTC 5.89522044684996E-07 | | | |
| 3.1.467547 | RASHIDUL ESRAR | ADDRESS REDACTED | | | XRP 12.215489201727 5 | | | |
| 3.1.467548 | RASHINI GAMAGE | ADDRESS REDACTED | | | BTC 0.0504189647344 39<br>ETH 0.137507189272737<br>CEL 0.23157548946177<br>LTC 0.185<br>MCDAI 30 | | | |
| 3.1.467549 | RASHMI MADHUSHANI | ADDRESS REDACTED | | | BTC 0.000291061632649615<br>CEL 0.240877068963139 | | | |
| 3.1.467550 | RASHINI OVINDI | ADDRESS REDACTED | | | CEL 0.0126240831920813 | | | |
| 3.1.467551 | RASHIQ GHAZALIE | ADDRESS REDACTED | | | BTC 0.007516820660444432<br>CEL 5.850013121907 14<br>ETH 0.0284010928764358 | | | |
| 3.1.467552 | RASHRU HETTIARACHCHI | ADDRESS REDACTED | | | CEL 0.0058909244205991 2<br>DASH 0.00011417584936379 | | | |
| 3.1.467553 | RASHMEE PRAKASH | ADDRESS REDACTED | | | BTC 0.0115184234959497<br>ETH 0.0415335601127893<br>USDC 209.559843501514 | | | |
| 3.1.467554 | RASHMI ANAND | ADDRESS REDACTED | | | ADA 8304.10420491922<br>BTC 0.00218244978528638<br>DOT 183.83315436148 9<br>ETH 13.6808109777329<br>LINK 26.56634310860058 | | | |
| 3.1.467555 | RASHMI DAVE | ADDRESS REDACTED | | | BTC 0.00000391134223823 6<br>USDC 3747.72347465411<br>XRP 0.604174883044587 | | | |
| 3.1.467556 | RASHMI DHALLEY | ADDRESS REDACTED | | | BTC 0.000451889434719534 | | | |
| 3.1.467557 | RASHMI IYER | ADDRESS REDACTED | | | BTC 0.00112854066364494<br>EC 40.922324864084 3 | | | |
| 3.1.467558 | RASHMI JAIPURIYAR | ADDRESS REDACTED | | | ETH 0.00651837571077874 | | | |
| 3.1.467559 | RASHMI KAUSHALYA | ADDRESS REDACTED | | | BTC 0.0000000094184578096<br>USDT ERC20 0.00000082163245283 | | | |
| 3.1.467560 | RASHMI PABARI | ADDRESS REDACTED | | | BTC 0.0000001601550183566<br>MCDAI 0.042610604853624B<br>TCAD 0.306937689858748<br>TUSD 0.302000650197423<br>USDC 0.402925995764229 | | | |
| 3.1.467561 | RASHMI PATEL | ADDRESS REDACTED | | | BTC 0.0191459246174942<br>USDC 17774.603144609 | | | |
| 3.1.467562 | RASHMI SHARMA | ADDRESS REDACTED | | | ADA 197.776809171266<br>BTC 0.143418739998878<br>USDC 704.23855777769 | BTC 0.00775301035538086 | | |
| 3.1.467563 | RASHMI VIDUSHANI | ADDRESS REDACTED | | | BTC 0.000001119164011373<br>MCDAI 0.527250838166952 | | | |
| 3.1.467564 | RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00000000551803733 6<br>CEL 0.267677071416198<br>USDC 0.000000474249611308 | | | |
| 3.1.467565 | RASHMIKA LAKRUWAN | ADDRESS REDACTED | | | BTC 0.00000037558653399<br>CEL 0.905061799770687<br>USDT ERC20 0.556990759055597 | | | |
| 3.1.467566 | RASHMIKA MANDRANA | ADDRESS REDACTED | | | BTC 0.0000000855147783004<br>USDC 0.546031680288107 | | | |
| 3.1.467567 | RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ADDRESS REDACTED | | | ADA 312.863349720 74<br>BTC 0.00238707723236698<br>CEL 0.2538044373S193<br>ETH 0.000064100953033 0434 | | | |
| 3.1.467568 | RASHMIN DHALLEY | ADDRESS REDACTED | | | BTC 0.0000004802900035029<br>CEL 1.12621482049042<br>ETH 0.000101991912192493 | | | |
| 3.1.467569 | RASHMIN PERERA | ADDRESS REDACTED | | | ADA 437.29397821069 9<br>BTC 0.00168320929926604<br>ETH 0.109185196270232 | | | |
| 3.1.467570 | RASHMITABEN K PATEL | ADDRESS REDACTED | | | ETH 0.00145262895977951 | | | |
| 3.1.467571 | RASHOD WYNN | ADDRESS REDACTED | | | BTC 0.01148263B9003464<br>ETH 0.000411788166149842 | | | |
| 3.1.467572 | RASHON DWIGHT | ADDRESS REDACTED | | | AAVE 0.013093210667038 1<br>BAT 0.098704919100 4548<br>BSV 0.184383131955445<br>BTC 0.0445226659573529<br>ETH 0.0031995979340279 3<br>LINK 0.0730912295813634<br>MATIC 5.034100330750 21<br>SNX 0.31285306663B592<br>USDC 0.309201786368523<br>XLM 759.442093192438 | | | |
| 3.1.467573 | RASHPAL KANG | ADDRESS REDACTED | | | BTC 0.0000000038668702 32<br>CEL 0.120537433943728<br>BCH 0.384717476677525<br>LTC 0.337054902688606<br>MATIC 86.0111039318226 | | | |
| 3.1.467574 | RASHPAL NANUAH | ADDRESS REDACTED | | | | | | |
| 3.1.467575 | RASHU JINDEL | ADDRESS REDACTED | | | ADA 50.B30289<br>CEL 1.650763975299 36<br>ETH 0.0269 5243 | | | |
| 3.1.467576 | RASHUD NAHBIL CONSTANTINO | ADDRESS REDACTED | | | BTC 0.0117423112533 42 | | | |
| 3.1.467577 | RASIDA STEYN | ADDRESS REDACTED | | | CEL 0.0444704212565849 | | | |
| 3.1.467578 | RASIDA TURBIC | ADDRESS REDACTED | | | ETH 0.00146879317837212<br>BTC 0.00111435586358324<br>USDC 2.2048061701102 3 | | | |
| 3.1.467579 | RASIK CAUCHON-DESAI | ADDRESS REDACTED | | | BTC 0.000757084437731894<br>ETH 0.00223541447393896 | | | |
| 3.1.467580 | RASIKA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000014818991082<br>CEL 0.0202992885315D7<br>MATIC 0.000944566705838457 | | | |
| 3.1.467581 | RASIKA KUMUDUNI | ADDRESS REDACTED | | | BTC 0.00000000994618560<br>CEL 0.333981202798832 | | | |
| 3.1.467582 | RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ADDRESS REDACTED | | | ADA 0.31613950665591B<br>BTC 0.0000000638264621D5<br>USDT ERC20 0.2215403139717 72 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467583 | RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ADDRESS REDACTED | | | ADA 23.17955663636
BTC 0.0024605332887047
CEL 0.0102916402375228
DOT 1.4707500399515
ETH 0.022775670092763
MATIC 7.1213295711027
SOL 0.000559505000147488
XRP 9.85079517761 | | | |
| 3.1.467584 | RASIM AHMETSPAHIĆ | ADDRESS REDACTED | | | BTC 0.000008762086300796 | | | |
| 3.1.467585 | RASIM ÇELIK | ADDRESS REDACTED | | | BTC 0.0049515806957535
CEL 0.507704469077178 | | | |
| 3.1.467586 | RASIM DEMIR | ADDRESS REDACTED | | | CEL 0.00022218440777322207 | | | |
| 3.1.467587 | RASIM DEMIR | ADDRESS REDACTED | | | BTC 0.0002248183224966 | | | |
| 3.1.467588 | RASIM GOZEN | ADDRESS REDACTED | | | BTC 0.00119809609915633 | | | |
| 3.1.467589 | RASIM ISIK | ADDRESS REDACTED | | | USDT ERC20 407.756845661318
CEL 4.39911363601 | | | |
| 3.1.467590 | RASIM MAMMADOV | ADDRESS REDACTED | | | USDT ERC20 420.812768 | | | |
| 3.1.467591 | RASIM USTUN | ADDRESS REDACTED | | | BTC 0.0000231933000011347
ETH 0.0002950978319747001
BTC 0.0570567072455507
CEL 8.9117710984366
DOGE 122.89263711878
USDT ERC20 0.0719753547535
MCDAI 0.0358176832308517 | | | |
| 3.1.467592 | RASIMA TRALJESIC | ADDRESS REDACTED | | | ADA 384.88756713482
BTC 0.0211335410635709
ETH 0.205316492585915 | ADA 1.275946
BTC 0.00053073
ETH 0.000365305858868169 | | |
| 3.1.467593 | RASITA PHETTHAI | ADDRESS REDACTED | | | BCH 0.00024179507996421
ETH 0.000181577280910286
LTC 0.000077957593283323 | | | |
| 3.1.467594 | RASK WANSCHER | ADDRESS REDACTED | | | ADA 146.91310714941
BTC 0.0005814179324860226
CEL 256.23269336681
DOT 19.259944867925
ETH 0.303090310789041
LINK 8.315035375698815 | | | |
| 3.1.467595 | RASKAL TURBEVILLE | ADDRESS REDACTED | | | BTC 0.01639907242210973
ETH 24.35281234315
USDC 25140.9665665718 | | | |
| 3.1.467596 | RASMEY SAM | ADDRESS REDACTED | | | AVAX 0.0190645491962655
BTC 0.0847006681768598
ETH 0.00035723819779140S
MATIC 0.150157027760092
USDC 0.642308721205082
USDT ERC20 0.1505273472705 | | | |
| 3.1.467597 | RASMI MANTILLA | ADDRESS REDACTED | | | ADA 0.122490963316706
BTC 0.000000003782448991
CEL 62.145424712991S
DOT 0.000000000029392323
LUNC 0.0000003645491933123
MCDAI 2440.0327484916
SNX 0.000106847086540336
UST 0.000000004603906 | | | |
| 3.1.467598 | RASMONI ROY | ADDRESS REDACTED | | | | | | |
| 3.1.467599 | RASMUS AAGAARD BENDTSEN | ADDRESS REDACTED | | | BTC 0.10911690551B547
BTC 0.147780130697385
CEL 8.41521091021017
ETH 0.336910470738166 | | | |
| 3.1.467600 | RASMUS ALVERBLAD | ADDRESS REDACTED | | | BTC 0.000828232421485527
CEL 32.494262799097
XRP 5094.265155 | | | |
| 3.1.467601 | RASMUS ANDERSEN | ADDRESS REDACTED | | Yes | BTC 0.928206876255467
ETH 28.587229198950S | | | BTC 2.68051141355732
ETH 28.710366236609S |
| 3.1.467602 | RASMUS ANDERSEN | ADDRESS REDACTED | | | BTC 4.12327103439990E-08
CEL 0.050015937393475S
DOT 39.934075541681A
ETH 0.094124551408388 | | | |
| 3.1.467603 | RASMUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00103984984124503
CEL 228.93714036316?
ETH 9.605648542484277
LTC 0.0000000096244417B3
XRP 678.475911 | | | |
| 3.1.467604 | RASMUS ANDERSSON | ADDRESS REDACTED | | | BTC 0.0720166326455878 | | | |
| 3.1.467605 | RASMUS ASKJAER REBSDORF | ADDRESS REDACTED | | | CEL 0.319680590544767
ETH 0.0507959306652219 | | | |
| 3.1.467606 | RASMUS BERTELSEN | ADDRESS REDACTED | | | ADA 375.238126539974
BTC 0.0285080156366293
CEL 23.985482788642S
ETH 0.000098558032639885
SOL 8.31177516147215
USDC 600.410030353619 | | | |
| 3.1.467607 | RASMUS BJERREGAARD | ADDRESS REDACTED | | | BNB 0.005
BTC 0.0036193476767B716
CEL 0.56510334524396 | | | |
| 3.1.467608 | RASMUS BJERRUM CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000002136592139542
LINK 415.591041980869 | | | |
| 3.1.467609 | RASMUS BJORK | ADDRESS REDACTED | | | BTC 0.000000009025818456
CEL 0.563054214138835 | | | |
| 3.1.467610 | RASMUS BOBKOV | ADDRESS REDACTED | | | BTC 0.0000000049566B5132
CEL 3.50610326123056
ETH 6.56389608420451
MATIC 6518.2345992653
USDC 0.862582836857645 | | | |
| 3.1.467611 | RASMUS BOY BEDSTED | ADDRESS REDACTED | | | BTC 0.0155672478199384
ETH 0.329937202500268 | | | |
| 3.1.467612 | RASMUS BRINCH | ADDRESS REDACTED | | | BTC 0.00210823248839971
CEL 0.163934860629878 | | | |
| 3.1.467613 | RASMUS BRIX | ADDRESS REDACTED | | | BTC 0.000993851365B6202
CEL 2.83923934456501
ETH 0.209227528204731
USDC 275.38985488B852 | | | |
| 3.1.467614 | RASMUS BRUN | ADDRESS REDACTED | | | BTC 0.001086754626387153
CEL 113.615942998672
ETH 0.34873 | | | |
| 3.1.467615 | RASMUS BUGGE | ADDRESS REDACTED | | | BTC 0.000934351896597805
ETH 0.16852654595028S4 | | | |
| 3.1.467616 | RASMUS BURICH | ADDRESS REDACTED | | | BTC 0.001205644219515205
CEL 1.39811669531651
XRP 0.664746995481928 | | | |
| 3.1.467617 | RASMUS CARLSEN | ADDRESS REDACTED | | | ADA 1201.04429308933
BTC 0.051541421855651?
CEL 2.9206135145341
SNX 19.0725662337139
SOL 2.18039755238275
XRP 72.28211361042101 | | | |
| 3.1.467618 | RASMUS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.00587733944125604
CEL 0.000194529551199918 | | | |
| 3.1.467619 | RASMUS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0083984956128209S
CEL 21.63428882953D4
ETH 10.4390923028712 | | | |
| 3.1.467620 | RASMUS DAHL | ADDRESS REDACTED | | | BCH 1.62835013620509
BTC 0.001060335259462
CEL 1.06000948067317 | | | |
| 3.1.467621 | RASMUS DAMGAARD ANDERSEN | ADDRESS REDACTED | | | AVAX 8.32527961412046
BTC 0.3093586511550S5
CEL 448.33309574862S6
DOT 77.538858442
ETH 2.77202482
XRP 422.718903 | | | |
| 3.1.467622 | RASMUS DØNGART | ADDRESS REDACTED | | | BTC 0.0576200198654673
DOT 7.2651218395S857
ETH 1.40711885906208
XRP 563.376947727053 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467623 | RASMUS EKELÖF | ADDRESS REDACTED | | Yes | ADA 0.000000768412914999 BAT 0.006457036015156262 BNB 0.0000000411396159B LTC 0.0743299501618728 CEL 3044.69805249211 DOT 0.0000000000734986676 ETH 1.25756899738752 LTC 0.00015285309427354 LUNC 0.0075176274093118 SGB 0.371087759133498 USDC 0.468077 KLM 0.00000000819714115 XRP 0.0000000598780077511 | | | ADA 1941.7448175672 BTC 0.0851859415885209 |
| 3.1.467624 | RASMUS ERIKSSON RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.007674 BTC 0.00000000198018123 CEL 0.9369505272390G ETH 0.00181663000872 | | | |
| 3.1.467625 | RASMUS FINDERUP IRMARK | ADDRESS REDACTED | | | BTC 0.0000002678024184751 | | | |
| 3.1.467626 | RASMUS FRANDSEN | ADDRESS REDACTED | | | BTC 0.00140311609213843 CEL 0.01549338070455427 COMP 0.0151395818223767 XLM 24.6804153267249 | | | |
| 3.1.467627 | RASMUS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.01029885534813656 CEL 0.516118002779744 ETH 0.0288848392759653 | | | |
| 3.1.467628 | RASMUS GODVIK | ADDRESS REDACTED | | | CEL 73.0127355323559 | | | |
| 3.1.467629 | RASMUS GRAF | ADDRESS REDACTED | | | BTC 0.01555891202674862 CEL 0.02264101988A4022 | | | |
| 3.1.467630 | RASMUS GREVE | ADDRESS REDACTED | | | BTC 0.0001406418098535264 CEL 1.66690348673777 | | | |
| 3.1.467631 | RASMUS GULLAKSEN | ADDRESS REDACTED | | | CEL 18.2261663747461 | | | |
| 3.1.467632 | RASMUS HAHNE | ADDRESS REDACTED | | | BTC 0.1562477746032151 CEL 3.41549857933699 | | | |
| 3.1.467633 | RASMUS HANSEN | ADDRESS REDACTED | | | BTC 0.04738478512687651 | | | |
| 3.1.467634 | RASMUS HARTMANN | ADDRESS REDACTED | | | BTC 0.000000004122081311 CEL 30.1022717634763 DOT 0.0000000000066957847 USDC 0.00562391337154042 | | | |
| 3.1.467635 | RASMUS HELJANKO | ADDRESS REDACTED | | | ADA 346.819644863957 BTC 0.0000000050984109 CEL 65.8617389475677 ETH 0.21326459 MATIC 1075.1963758 | | | |
| 3.1.467636 | RASMUS HEMPEL OLSEN | ADDRESS REDACTED | | | BTC 0.02047528777890817 | | | |
| 3.1.467637 | RASMUS HINTZ-MADSEN | ADDRESS REDACTED | | | ADA 221.751762152139 BNB 0.90168765265522 BTC 0.1304077091693559 CEL 275.7563086121 USDC 271.105306951158 | | | |
| 3.1.467638 | RASMUS HJORTH | ADDRESS REDACTED | | | ADA 0.21980370121059 BCH 0.00014521521692034 BTC 0.0000204049516073498 ETH 0.00085909337097701 XRP 0.10088263853712A | | | |
| 3.1.467639 | RASMUS HØJLAND | ADDRESS REDACTED | | | BTC 0.00041700144734315 CEL 4.07166940943181 DASH 0.00000000916543788B | | | |
| 3.1.467640 | RASMUS HOLM | ADDRESS REDACTED | | | CEL 1.1511688275389B LINK 680.0862328844A3 USDC 0.387487272277205 | | | |
| 3.1.467641 | RASMUS HOLM | ADDRESS REDACTED | | | CEL 1.088664192973597 | | | |
| 3.1.467642 | RASMUS HVELPLUND | ADDRESS REDACTED | | | ADA 0.398813802173267 ETH 0.0006963641877019325 USDC 4.35909172221313 USDT ERC20 8.41192231107147 XRP 230.69966838478S | | | |
| 3.1.467643 | RASMUS JEFSEN | ADDRESS REDACTED | | | BTC 0.0000000026840583108 CEL 99.5304365268014 MCDAI 70 | | | |
| 3.1.467644 | RASMUS JENSEN | ADDRESS REDACTED | | | BTC 0.0106125727404015 CEL 0.0477751780045454 | | | |
| 3.1.467645 | RASMUS JENSEN | ADDRESS REDACTED | | | ADA 0.00009 BTC 0.00000004179337267264 CEL 2.25750075973524 ETH 0.00003413 XRP 0.648174 | | | |
| 3.1.467646 | RASMUS JENSEN | ADDRESS REDACTED | | | BTC 0.02411940794423 CEL 0.80842049232123 | | | |
| 3.1.467647 | RASMUS JOERGENSEN | ADDRESS REDACTED | | | CEL 0.00062331757134273 MATIC 102.47882760551 | | | |
| 3.1.467648 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00131713240957519 CEL 1.30926429196739 SUSHI 8.63850775163584 USDC 0.0271640927409319 | | | |
| 3.1.467649 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00010297667743985 CEL 13.2978799411057 ETH 0.19351189 | | | |
| 3.1.467650 | RASMUS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0320025S CEL 35.47883254B0001 MCDAI 40 | | | |
| 3.1.467651 | RASMUS JUHL | ADDRESS REDACTED | | | BTC 1.86876725310499E-06 ETH 0.346565726103017 | | | |
| 3.1.467652 | RASMUS JUL KJÆR | ADDRESS REDACTED | | | BTC 0.0000000037961612J29 CEL 0.1736211429573G6 SGB 6.1832620705 | | | |
| 3.1.467653 | RASMUS JURKATAM | ADDRESS REDACTED | | Yes | BTC 0.009602119459688616 CEL 4.16608689255116 USDC 77.3946132167001 | | | BTC 0.016766815274277P9 |
| 3.1.467654 | RASMUS JUUL ERIKSEN | ADDRESS REDACTED | | | BTC 0.0115120036931997 CEL 12.47663204507S ETH 0.19998184 | | | |
| 3.1.467655 | RASMUS KÆSELER | ADDRESS REDACTED | | | ADA 0.360227909341396 BTC 0.0013730371875532S CEL 10.62833299471S9 ETH 0.38769681336358S | | | |
| 3.1.467656 | RASMUS KARKOV | ADDRESS REDACTED | | | BTC 0.0542187812222717 ETH 0.167123864518057 | | | |
| 3.1.467657 | RASMUS KERMIT HOEJLAND | ADDRESS REDACTED | | | BTC 0.000000067019008293 | | | |
| 3.1.467658 | RASMUS KISSLER | ADDRESS REDACTED | | | ADA 19.539296049871 CEL 0.3518208337788J8 DOT 3.7092465735514J ETH 0.00423100738487100B | | | |
| 3.1.467659 | RASMUS KILDE | ADDRESS REDACTED | | | BTC 0.0160572274306143 CEL 13.1890190953658 | | | |
| 3.1.467660 | RASMUS KJELDGAARD | ADDRESS REDACTED | | | BTC 0.0000146816374283G7 | | | |
| 3.1.467661 | RASMUS KJER | ADDRESS REDACTED | | | BTC 1.317455200974T2 | | | |
| 3.1.467662 | RASMUS KNUDSEN | ADDRESS REDACTED | | | ADA 269.418846628059 BTC 0.00261683640574381 CEL 4.16291371023642 ETH 0.249481475589996 | | | |
| 3.1.467663 | RASMUS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.05077629771962Q3 CEL 1.4083477675S086 ETH 1.29126550523555 USDT ERC20 236.697604078945 | | | |
| 3.1.467664 | RASMUS KÜTT | ADDRESS REDACTED | | | BTC 0.00011594277280743J CEL 0.0510010410243428 ETH 0.0032395623037549A CEL 0.27473279265941 | | | |
| 3.1.467665 | RASMUS LARSEN | ADDRESS REDACTED | | | BTC 0.00188575428621397 | | | |
| 3.1.467666 | RASMUS LARSEN | ADDRESS REDACTED | | | BNB 0.00223476592483725 BTC 0.28255454749B924 DOT 16.0781644503886 ETH 5.70255827937999 USDC 32.697879124960S | | | |
| 3.1.467667 | RASMUS LAURSEN | ADDRESS REDACTED | | | ADA 0.030650874888869 AVAX 1.00552334 BTC 0.0000090849446300666 CEL 17.11998991100J8 ETH 0.0154184082410093 SOL 0.47815 | | | |
| 3.1.467668 | RASMUS LEHMANN | ADDRESS REDACTED | | | BTC 0.00070911927762J941 CEL 28.0961705785902 XRP 87.128319 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467669 | RASMUS LINDBACKE | ADDRESS REDACTED | | | BTC 0.0462664<br>CEL 68.0086104871222<br>ETH 0.12140155 | | | |
| 3.1.467670 | RASMUS LINDSTRÖM | ADDRESS REDACTED | | | BTC 0.0000113763891744604<br>CEL 0.5443155152205205<br>ETH 0.000365945237550952<br>KNC 0.0003885364026273414<br>LINK 0.00009595535951837S<br>SNX 0.00879994015805511<br>USDC 0.718221038924403<br>USDT ERC20 0.00236985244447168 | | | |
| 3.1.467671 | RASMUS LINDVED | ADDRESS REDACTED | | | BTC 0.00076070505166319<br>CEL 292.841641026824<br>ETH 0.29625746<br>USDC 1004.391138 | | | |
| 3.1.467672 | RASMUS MADSEN | ADDRESS REDACTED | | | AVAX 0.0275441696845031<br>BTC 0.0001485404174400Z<br>ETH 0.00185043122773791<br>LINK 0.0617164091606943<br>MANA 0.01780437829225511<br>MATIC 3.65396155220772<br>SNX 0.411390753454277<br>SOL 0.00854225365210348<br>USDC 9.89782752181187<br>USDT ERC20 0.01274769643310012 | | | |
| 3.1.467673 | RASMUS MADSEN | ADDRESS REDACTED | | | BTC 0.000165401880769 | | | |
| 3.1.467674 | RASMUS MÄKELIN | ADDRESS REDACTED | | | BTC 0.000000005819073413<br>CEL 0.3780779181119775 | | | |
| 3.1.467675 | RASMUS MÄKINEN | ADDRESS REDACTED | | | BTC 0.01754313845879978<br>MATIC 408.77424132932 | | | |
| 3.1.467676 | RASMUS MATHIAS LAURSEN | ADDRESS REDACTED | | | ADA 0.179146562109771<br>BTC 0.00405828996644376<br>CEL 0.884584218826484<br>DOT 1.12783788312082<br>ETH 0.00060633532633926345<br>USDC 4.967 | | | |
| 3.1.467677 | RASMUS MEINEICKE | ADDRESS REDACTED | | | ADA 6564.35572250795<br>BTC 0.0000157549264445515<br>CEL 24992.437957803<br>ETH 32.79549903218631<br>LINK 0.0007<br>LUNC 50541.4648351125<br>SNX 0.001314<br>USDC 0.00400005937163436<br>XLM 0.04247247 | | | |
| 3.1.467678 | RASMUS MEINEKE NIELSEN | ADDRESS REDACTED | | | ETH 0.670721120764387 | | | |
| 3.1.467679 | RASMUS MOHR | ADDRESS REDACTED | | | CEL 0.22242023430953 | | | |
| 3.1.467680 | RASMUS NIELSEN | ADDRESS REDACTED | | | CEL 0.208545842078936<br>UNI 0.203045846798395<br>USDT ERC20 0.009766 | | | |
| 3.1.467681 | RASMUS NIELSEN | ADDRESS REDACTED | | | BTC 0.0491340777270815<br>ETH 0.095865081102768 | | | |
| 3.1.467682 | RASMUS NIELSEN | ADDRESS REDACTED | | | BTC 0.000347670906090972<br>CEL 329.765317280129<br>MATIC 2789 | | | |
| 3.1.467683 | RASMUS NISSEN | ADDRESS REDACTED | | | BTC 0.012118635671742 | | | |
| 3.1.467684 | RASMUS NORGAARD | ADDRESS REDACTED | | | CEL 0.0234881936774312 | | | |
| 3.1.467685 | RASMUS NORLANDER | ADDRESS REDACTED | | | ETH 0.000064478751561582<br>MATIC 869.880227499074 | | | |
| 3.1.467686 | RASMUS NYENG | ADDRESS REDACTED | | | ADA 1719.81477879198<br>BAT 13.3.15389661<br>BTC 0.0099377102788048<br>CEL 90.0491243499366<br>EOS 3.4286<br>ETH 3.22597609087573<br>LTC 1.26200844109531<br>MCDAI 26.82851227<br>SGB 23.706561642542S<br>XLM 875.15332328288<br>XRP 153.562559587318 | | | |
| 3.1.467687 | RASMUS NYMAND LARSEN | ADDRESS REDACTED | | | CEL 4.18286000981034<br>ETH 0.11640599 | | | |
| 3.1.467688 | RASMUS OCHSNER | ADDRESS REDACTED | | | BNB 0.0304595437124659<br>BTC 0.00779856638500G<br>CEL 6.89998000931428<br>DOT 19.8501746605612<br>ETH 0.40368467721136 | | | |
| 3.1.467689 | RASMUS OLSEN | ADDRESS REDACTED | | | ADA 204.037658648621<br>BTC 0.00414883872269738<br>CEL 76.843068737151B<br>DASH 0.000287331758328095 | | | |
| 3.1.467690 | RASMUS OLSEN | ADDRESS REDACTED | | | BTC 0.024212081427816S<br>CEL 2.06466104362661 | | | |
| 3.1.467691 | RASMUS OLSTEDT | ADDRESS REDACTED | | | CEL 1.07706144117654 | | | |
| 3.1.467692 | RASMUS OUROE LUND | ADDRESS REDACTED | | | BTC 0.055103287342196Z | | | |
| 3.1.467693 | RASMUS OVERGAARD PEDERSEN | ADDRESS REDACTED | | | ADA 27.8<br>BTC 0.0141698432258605<br>CEL 12.0281794587554<br>ETH 0.0458213134797115<br>SOL 0.28614349 | | | |
| 3.1.467694 | RASMUS PAW BREDVIG RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0201070507151196 | | | |
| 3.1.467695 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0134244230985111<br>CEL 0.1265341099904489 | | | |
| 3.1.467696 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000010094408097<br>DOT 0.0518265514539842<br>ETH 0.40045968141442A<br>MATIC 0.122532159899443<br>XRP 0.725593833560813 | | | |
| 3.1.467697 | RASMUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00088260555865205 | | | |
| 3.1.467698 | RASMUS PEDERSEN JOHANNSEN | ADDRESS REDACTED | | | SNX 371.150039093383 | | | |
| 3.1.467699 | RASMUS PIHELGAS | ADDRESS REDACTED | | | LPT 0.31520533<br>CEL 3.02532981B112<br>ETH 0.000031067648S1029<br>LINK 0.00031556437838S<br>USDT ERC20 0.622853 | | | |
| 3.1.467700 | RASMUS PILSKOV | ADDRESS REDACTED | | | BTC 0.00262652940559993<br>CEL 2.3968245615470S | | | |
| 3.1.467701 | RASMUS RAASAKKA | ADDRESS REDACTED | | | MATIC 8.0305339727693S | | | |
| 3.1.467702 | RASMUS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00454390106172311<br>CEL 7505.6121884299<br>DASH 0.005<br>EOS 0.95<br>MATIC 35785.2897<br>SGB 1107.04945331547<br>SNX 1062.1<br>USDT ERC20 0.230824 | | | |
| 3.1.467703 | RASMUS RASMUSSEN | ADDRESS REDACTED | | | BCH 0.22153978<br>BTC 0.0762799917107215<br>CEL 571.517280286129<br>COMP 1.29306438<br>ETH 0.00405197159435461<br>LTC 0.999958<br>MATIC 5.3991063879849I<br>SGB 292.699796336416<br>XLM 501.99 | | | |
| 3.1.467704 | RASMUS RAVNBORG | ADDRESS REDACTED | | | CEL 236.863591262254 | | | |
| 3.1.467705 | RASMUS REJKJAER | ADDRESS REDACTED | | | CEL 0.385973603281958 | | | |
| 3.1.467706 | RASMUS REVSBECH | ADDRESS REDACTED | | | BTC 0.00000063 | | | |
| 3.1.467707 | RASMUS RIKKEN | ADDRESS REDACTED | | | CEL 50.2665386552508<br>BTC 0.001333771591161923<br>CEL 1.0353790220B684 | | | |
| 3.1.467708 | RASMUS ROWBOTHAM | ADDRESS REDACTED | | | CEL 0.0509707118101635 | | | |
| 3.1.467709 | RASMUS SAMSIG | ADDRESS REDACTED | | | BTC 0.01279645<br>CEL 5.56099910986548 | | | |
| 3.1.467710 | RASMUS SEIFFERT | ADDRESS REDACTED | | | CEL 1.06732566036488<br>ETH 0.02704547 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467711 | RASMUS SEPPING | ADDRESS REDACTED | | | BTC 0.154445 70132804￼BUSD 12859.2133224197￼CEL 400.0996717690626￼ETH 5.28836936480319￼USDC 19613.6502991009￼USDT ERC20 5.346398533707119￼XRP 0.0000005066275300596 | | | |
| 3.1.467712 | RASMUS SIMONSEN | ADDRESS REDACTED | | | ADA 101.7.57￼BTC 0.001028848923 82402￼CEL 23.01334740112 55￼ETH 0.246111008936 | | | |
| 3.1.467713 | RASMUS SOGAARD SLOTH | ADDRESS REDACTED | | | BTC 0.004826417598114404￼CEL 6.468757441 55447￼ETH 0.15982397￼SOL 1.4631 12804 | | | |
| 3.1.467714 | RASMUS SØRENSEN | ADDRESS REDACTED | | | BTC 0.001197407276021 55￼DOGE 145.925894416466 | | | |
| 3.1.467715 | RASMUS SØRUP | ADDRESS REDACTED | | | BTC 0.000000000023710039￼CEL 443.85888453561 2 | | | |
| 3.1.467716 | RASMUS STENSGAARD | ADDRESS REDACTED | | | ADA 105.96228629421 1￼BNB 0.000000134868724 7423￼BTC 0.015543399611 60599￼COMP 0.32762385810 2814￼CTC 1.0126554306191 3￼ETH 0.21801554885 3308￼SOL 1.5060303023 0727￼XTZ 6.9550719839 2353 | | | |
| 3.1.467717 | RASMUS STISEN | ADDRESS REDACTED | | | BTC 0.056929810498 7487￼ETH 1.02871708945582 | | | |
| 3.1.467718 | RASMUS STOUGAARD OFFENBERG | ADDRESS REDACTED | | | BTC 0.04287221116611 6￼ETH 0.428953865845011 | | | |
| 3.1.467719 | RASMUS SVENDSEN | ADDRESS REDACTED | | | ADA 50.3672228997552￼BTC 0.010133490320 4034￼CEL 0.73862737052 6084 | | | |
| 3.1.467720 | RASMUS SVENINGSSON | ADDRESS REDACTED | | | BTC 1.0299623250391 8￼ETH 0.000458849839 90523￼LUNC 102.366662769905 | | | |
| 3.1.467721 | RASMUS TENSLEY | ADDRESS REDACTED | | | ADA 95.52075872043 85￼BTC 0.00841237254667178￼ETH 0.0372138323012303 | | | |
| 3.1.467722 | RASMUS THORSEN | ADDRESS REDACTED | | | ADA 0.1608E7265706316￼BTC 0.111843700420817￼CEL 0.0762361299765573￼DOT 0.0140969691864087￼ETH 0.52664308910 3733￼LINK 0.012209159506 8651￼MATIC 106.912188880 35￼USDC 0.4870006018851 18 | | | |
| 3.1.467723 | RASMUS TOBIAS WALLMAN | ADDRESS REDACTED | | | BTC 0.0055961￼CEL 5.30525024543311￼ETH 0.01312444￼SOL 0.89388849￼USDC 138.000038 | | | |
| 3.1.467724 | RASMUS TØNDER CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.009832223062655626￼LINK 11.76947675521 5 | | | |
| 3.1.467725 | RASMUS VAN DER BURG | ADDRESS REDACTED | | | BTC 0.0000002019604 07168￼ETH 0.00001341865642 4997 | | | |
| 3.1.467726 | RASMUS VEDEL | ADDRESS REDACTED | | | CEL 1.89843870703474￼XRP 1079.81471096407 | | | |
| 3.1.467727 | RASMUS VEJBY-NIELSEN | ADDRESS REDACTED | | | BTC 0.0000000096161 9277￼CEL 0.14547557532 5052 | | | |
| 3.1.467728 | RASMUS VINTHER JENSEN | ADDRESS REDACTED | | | ADA 104.9654222 42003￼BTC 0.012198856865 8072￼DASH 0.542968976351 323￼ETH 0.2574125069 42413￼MATIC 67.343918011 5896￼USDC 530.79973737 3869￼XLM 20.17478585226 33￼XRP 30.4595320261 877￼ZRK 24.11426410111 84 | | | |
| 3.1.467729 | RASMUS VUORI | ADDRESS REDACTED | | | BTC 0.164130317184068 | | | |
| 3.1.467730 | RASMUS WAHLGREN | ADDRESS REDACTED | | | CEL 0.070401044552 5634￼LINK 1.034594804070 08 | | | |
| 3.1.467731 | RASMUS WESSEL | ADDRESS REDACTED | | | BTC 0.003197762731388 77￼CEL 2.707294619429 | | | |
| 3.1.467732 | RASMUS WULSTEN | ADDRESS REDACTED | | | ADA 218.8￼BTC 0.00088545771030 7821￼CEL 3.73624009944638 | | | |
| 3.1.467733 | RASOL TAGLE | ADDRESS REDACTED | | | XRP 0.105468950440 38 | | | |
| 3.1.467734 | RASOUL MORTEZA POURAGHDAM | ADDRESS REDACTED | | | ADA 492.26586798244 7￼BNB 2.405950701049 13￼BTC 0.002259391775 000968￼CEL 0.596949282961 246￼ETH 0.256055425151 195￼LINK 26.594561351 2223￼LUNC 0.475639069350 304￼SOL 0.006113258368 551535￼USDC 3.12713092896529 | | | |
| 3.1.467735 | RASOUL SOLEIMANI | ADDRESS REDACTED | | | DASH 1.99600001 | | | |
| 3.1.467736 | RASSARIN BUNYACHATPIROM | ADDRESS REDACTED | | | ADA 2626.66232240008￼BTC 0.02009514469048 503￼DASH 3.14251783604 731￼ETC 47.369851398652 2￼ETH 0.8259276108 0239 | | | |
| 3.1.467737 | RASSOUL BERCANO | ADDRESS REDACTED | | | CEL 3.37217987861337 | | | |
| 3.1.467738 | RASTAAR HAGHI | ADDRESS REDACTED | | | ADA 0.0002672232 3296776￼BTC 0.000000025519679 1018￼DOT 0.000020357793164 294￼ETH 0.00000081396467 2617￼LINK 0.000011340387 968472￼MATIC 0.0014309921440268 7￼SOL 0.001129396414 669￼USDC 0.00804766839 430961￼XLM 0.3655007582 79734 | ADA 0.00620691280237853￼BTC 0.000000059680 58301￼DOT 0.0000912086061 528379￼ETH 0.00000089038584 5789￼LINK 0.00028030387938 1981￼MATIC 0.00001648391435 1205￼SOL 0.0000000004280 10048￼USDC 0.008 | | |
| 3.1.467739 | RASTAN BAYRAM | ADDRESS REDACTED | | | BTC 0.004923656107 07721￼ETH 0.058447612161 5032 | | | |
| 3.1.467740 | RASTGUL KONGARSA | ADDRESS REDACTED | | | BTC 0.908463367 09666￼CEL 254.08276388 6593￼USDT ERC20 647.492746366145 | | | |
| 3.1.467741 | RASTISLAV HREUS | ADDRESS REDACTED | | | BTC 0.00000000088187 8577￼CEL 0.0018148418130 0559￼LTC 0.0010759610793 9691 | | | |
| 3.1.467742 | RASTISLAV ADAMKOVIC | ADDRESS REDACTED | | | ADA 246.20809339 9605￼BTC 0.004691433938 58664￼CEL 149.17169203 0818￼DOT 19.10380942 45191￼USDC 270.05938950 412 | | | |
| 3.1.467743 | RASTISLAV BEČKA | ADDRESS REDACTED | | | BTC 0.0000000558461 0152￼CEL 8.36020298997547 | | | |
| 3.1.467744 | RASTISLAV BRTKA | ADDRESS REDACTED | | | CEL 3.012731201 1943￼ETH 0.0519437379 79362 | | | |
| 3.1.467745 | RASTISLAV BUBLAK | ADDRESS REDACTED | | | BTC 0.000000026967 322551￼DOT 0.100192925373 174￼ETH 0.000305069930 348514￼MATIC 0.047924168844926￼MCDAI 0.050968117 7831253 | | | |
| 3.1.467746 | RASTISLAV BVOC | ADDRESS REDACTED | | | BTC 0.005106258721 24646￼MATIC 1.622733673 15352 3￼MCDAI 0.1062662608 28134 | | | |
| 3.1.467747 | RASTISLAV DYNIS | ADDRESS REDACTED | | | ADA 0.1821807805 58032￼BNB 0.001363233277 59266￼BTC 0.00017721689594 7322￼CEL 0.97349262096 155￼USDC 0.000000514113 305396 | | | |
| 3.1.467748 | RASTISLAV GAJDOSIK | ADDRESS REDACTED | | | 1INCH 109.98941368￼AAVE 0.21585￼CEL 2775.068933732 44 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467749 | RASTISLAV HUTKA | ADDRESS REDACTED | | | ADA 0.00917297423485094<br>BSV 0.2524509701217426<br>BTC 0.00324785604576351<br>CEL 0.07302951013943806<br>ETH 0.00066157195706472<br>LINK 0.03787345555326975<br>SGB 771.0884406969015<br>USDC 2.14722957929219<br>XLM 1.3287793444555495<br>XRP 1.870865258152015 | | | |
| 3.1.467750 | RASTISLAV JANEK | ADDRESS REDACTED | | | BTC 0.00000000061577910990 | | | |
| 3.1.467751 | RASTISLAV JANEK | ADDRESS REDACTED | | | CEL 9.45142802369485 | | | |
| 3.1.467752 | RASTISLAV JANOUSEK | ADDRESS REDACTED | | | BTC 3.44574694086995E-07<br>LTC 0.00361773910176036 | | | |
| 3.1.467753 | RASTISLAV KLIMA | ADDRESS REDACTED | | | BTC 0.0000000029348858<br>CEL 0.193639413607792<br>USDT ERC20 0.0000008086794434342 | | | |
| 3.1.467753 | RASTISLAV KLIMA | ADDRESS REDACTED | | | BCH 0.2745754702190006<br>BTC 0.0024818222742174744<br>TUSD 980.60310903896<br>XLM 346.717898057834 | | | |
| 3.1.467754 | RASTISLAV KRBATA | ADDRESS REDACTED | | | BTC 0.000569074611986343<br>CEL 1.68086345137744<br>LTC 0.5 | | | |
| 3.1.467755 | RASTISLAV KURIAN | ADDRESS REDACTED | | | BTC 0.00171267914769391<br>CEL 19.0029224436766<br>DOT 13.8622219901729<br>MATIC 27.3579873685105 | | | |
| 3.1.467756 | RASTISLAV LEHNER | ADDRESS REDACTED | | | BTC 0.01113027035886864<br>CEL 18.833534535274B | | | |
| 3.1.467757 | RASTISLAV PAGAC | ADDRESS REDACTED | | | BTC 0.00006852968885189<br>ETH 0.00673743855120195 | | | |
| 3.1.467758 | RASTISLAV PATOPRSTY | ADDRESS REDACTED | | | BTC 0.00000057749837614<br>BUSD 0.0116931175545237<br>CEL 6.0539144766416<br>DOT 0.1072337037716<br>ETH 0.00000532844876352 3<br>LINK 0.00001294643926069 1<br>LTC 0.00000369946556156158<br>SNX 0.0018192513924050 9<br>UMA 0.01122408019293 8<br>UNI 0.00268185750309619 | | | |
| 3.1.467759 | RASTISLAV PAVLIK | ADDRESS REDACTED | | | BTC 0.00193244149558847 | | | |
| 3.1.467760 | RASTISLAV PIRTAN | ADDRESS REDACTED | | | AAVE 0.16724680675922<br>ADA 289.38587421149B<br>BCH 0.65706699421485 3<br>BTC 0.00480934559932408<br>CEL 15.76502118905508<br>ETH 0.12136899543972<br>LTC 1.5368832151334 9<br>LUNC 0.00352987764568404 | | | |
| 3.1.467761 | RASTISLAV SIMO | ADDRESS REDACTED | | | ADA 189.726632649119<br>BNB 1.6871235139292 9<br>BTC 0.00266692155272882<br>CEL 30.825069256753<br>LTC 8.22498 | | | |
| 3.1.467762 | RASTISLAV SOKOLOVSKY | ADDRESS REDACTED | | | ADA 204.68683906158 5<br>BNB 1.770153215309 7<br>BTC 0.01565417252070031<br>CEL 9.229314576051 42<br>ETH 0.05545917316671 55<br>USDT ERC20 226 | | | |
| 3.1.467763 | RASTISLAV SRNÁNEK | ADDRESS REDACTED | | | BTC 0.00001423336118840 9<br>CEL 2.5620187040806 5<br>COMP 0.000011296903475457<br>EOS 0.0000381128804661219<br>ETH 0.00128166669828342<br>XLM 0.0000000610236607045 | | | |
| 3.1.467764 | RASTISLAV STETIAR | ADDRESS REDACTED | | | BTC 0.001154703190489 56<br>CEL 23.9607514302751 | | | |
| 3.1.467765 | RASTKO BOJOVIĆ | ADDRESS REDACTED | | | BTC 0.00101520125727125<br>ETH 0.49184827060595 | | | |
| 3.1.467766 | RASTKO DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00118917684836596<br>USDT ERC20 0.718653689524084 | | | |
| 3.1.467767 | RASTKO VRANESEVIC | ADDRESS REDACTED | | | BTC 1.028374300997 11 | | | |
| 3.1.467768 | RASTKO VUKOVIC | ADDRESS REDACTED | | | BTC 0.00000513630190032<br>CEL 0.07049189085083606<br>ETH 0.00012096395128012B | | | |
| 3.1.467769 | RASTISLAU PYRKO | ADDRESS REDACTED | | | BTC 0.00382172724228481<br>CEL 0.060627389913543 5<br>USDT ERC20 0.264434774905733<br>XRP 0.164754069609557 | | | |
| 3.1.467770 | RASTTI RUS | ADDRESS REDACTED | | | ADA 20.1538020077323<br>BNB 0.11539336319975<br>CEL 1.268801424897 5 | | | |
| 3.1.467771 | RASUL NYAZIMBETOV | ADDRESS REDACTED | | | BNB 0.0002614928407006 17<br>BTC 0.00000013407110824484<br>BUSD 0.044338324532998 1<br>ETH 1.0611323442403 9E-05<br>MATIC 0.00526420079171234<br>USDC 0.189235479950752<br>USDT ERC20 0.175209045100452 | | | |
| 3.1.467772 | RASUL TAGHIYEV | ADDRESS REDACTED | | | BTC 0.01087946494969 51 | | | |
| 3.1.467773 | RASUNI THILAKSHIKA VIDJUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00233531411476687<br>CEL 6.4318122338096 5<br>USDC 402 | | | |
| 3.1.467774 | RATA PO-UTHAI | ADDRESS REDACTED | | | BTC 0.00003914096514673 7<br>BUSD 10.1183150601577<br>CEL 1.406434306001 79 | | | |
| 3.1.467775 | RATAN DAS | ADDRESS REDACTED | | | BTC 0.00000008360982507<br>CEL 0.000277560390151569 | | | |
| 3.1.467776 | RATAN DEY | ADDRESS REDACTED | | | USDC 0.0000000277167277 2 | | | |
| 3.1.467777 | RATAN JHA | ADDRESS REDACTED | | | BTC 0.000000001757921686<br>CEL 0.07380862943417 19 | | | |
| 3.1.467778 | RATAN LAL | ADDRESS REDACTED | | | BTC 0.0000024940995564B1<br>BUSD 0.47339058036889 | | | |
| 3.1.467779 | RATAN RAVEL | ADDRESS REDACTED | | | ADA 0.2228931676570B2<br>BNB 0.00000001379654974<br>BTC 0.00104500759664222<br>CEL 6.0340559234813 7<br>COMP 0.00023393324539004<br>DOT 0.0322856715623289<br>ETH 0.000257772587911643<br>LINK 0.00840403253309343<br>LTC 0.00336139454270608<br>MATIC 1.16947825496B5<br>USDC 0.29068011897B234<br>XLM 1.01915123402 25 | | | |
| 3.1.467780 | RATAN SADANAND OTHAYOTH MULLANKANDY | ADDRESS REDACTED | | | BTC 0.00074027202995943<br>MANA 128.774809B6113<br>MATIC 354.471855993087<br>XLM 339.426395801799 | | | |
| 3.1.467781 | RATAN YADAV | ADDRESS REDACTED | | | BCH 0.00005164075587773B<br>BTC 0.00182488224625049<br>SGB 2.98620195904338<br>XLM 0.109964427725054<br>XRP 0.0000077924148547 6 | | | |
| 3.1.467782 | RATANAK LYVONG | ADDRESS REDACTED | | | AAVE 0.0203037163646896<br>BNB 0.00027900759233775 6<br>BTC 0.00029940326394 7007<br>CEL 0.10755097948281<br>COMP 0.00546932094050786<br>DOT 0.20659041488871<br>ETH 0.00233876337025 58<br>LINK 0.03170361020132 55<br>LTC 0.01567960403604<br>USDC 21.235261109406<br>USDT ERC20 0.00000038983483981<br>XRP 1.90984133383152 | | | |
| 3.1.467783 | RATANAK SAMBO | ADDRESS REDACTED | | | BTC 0.00157645402622734 | BTC 0.000995 | | |
| 3.1.467784 | RATANKUMAR MURARKA | ADDRESS REDACTED | | | ADA 6.22869854303211<br>BNB 0.0010243946188186 2<br>BTC 0.00000008062620273 1<br>CEL 0.316062781993348 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467785 | RATAPAN ANANTAWAT | ADDRESS REDACTED | | | BTC 0.0419919500527478<br>CEL 1.21551959026077<br>ETH 0.843963010837878 | | | |
| 3.1.467786 | RATAPHOME VANICHAKA | ADDRESS REDACTED | | | ADA 0.23165300262052<br>AVAX 1.0171423701710<br>BTC 0.0129830773561207<br>CEL 0.01197558025777<br>DOT 0.0117007675859643<br>ETH 0.255526502590862<br>MATIC 259.070668803127<br>USDC 0.00466624501033203<br>XLM 0.00372543985242196 | | | |
| 3.1.467787 | RATASAK SAIRATANATHONGKUM | ADDRESS REDACTED | | | BTC 0.000000004755196235<br>CEL 5.55979886503089 | | | |
| 3.1.467788 | RATCHADAPORN KOKPHAE | ADDRESS REDACTED | | | ADA 0.182699277226244<br>BTC 0.0000022274574606078<br>ETH 0.000243027702946658<br>USDC 0.167989516189983 | | | |
| 3.1.467789 | RATCHADAPORN SAE-UNG | ADDRESS REDACTED | | | BTC 0.000000003406585681<br>CEL 1.22159302912201<br>ETH 0.000378518764593913 | | | |
| 3.1.467790 | RATCHANA ARPORNLOESKUN | ADDRESS REDACTED | | | ADA 399.560998683576<br>BTC 0.00149759003979936 | | | |
| 3.1.467791 | RATCHANAN CHAMNANMOR | ADDRESS REDACTED | | | BTC 0.000021414895170041 | | | |
| 3.1.467792 | RATCHANEEKORN CHINNASOT | ADDRESS REDACTED | | | CEL 0.105133078902538 | | | |
| 3.1.467793 | RATCHANEEKORN MAHER | ADDRESS REDACTED | | Yes | ADA 0.0123206744117146<br>BTC 0.00102153299658228<br>CEL 0.490971547666748<br>DOT 0.00933932035371417<br>ETH 0.0208585705524254<br>LINK 0.00090287700959887<br>LUNC 0.000928809704946393<br>MATIC 0.110462364237<br>MCDA 0.121638486520058<br>PAX 0.00344596807679417<br>SOL 0.000370588921897116<br>USDC 0.000000660391513237<br>USDT ERC20 0.00000011469762301<br>4 | | BTC 0.79419414350846<br>ETH 4.74120458654227 |
| 3.1.467794 | RATCHANON SHOUKONG | ADDRESS REDACTED | | | CEL 1.06291187308005<br>ETH 0.000072361215525393 | | | |
| 3.1.467795 | RATCHAPOL JEERARUANGRATTANA | ADDRESS REDACTED | | | BTC 0.0000000053170125345<br>CEL 0.119943013411122 | | | |
| 3.1.467796 | RATCHAPONG SOMNAM | ADDRESS REDACTED | | | BTC 0.000000001348573663<br>CEL 0.7097548970980016<br>USDT ERC20 0.000000005069164632 | | | |
| 3.1.467797 | RATCHAYA SRISANGSITTISANTI | ADDRESS REDACTED | | | BTC 0.00123380740907471<br>USDT ERC20 225.032308083861 | | | |
| 3.1.467798 | RATH HEAN | ADDRESS REDACTED | | | BTC 0.000153628393056669<br>CEL 1.1398041351662<br>LINK 1.15505817719679<br>SGB 146.855225746286<br>SNX 1.57654547534577<br>XRP 1.26199881257486 | | | |
| 3.1.467799 | RATHA DOEUK | ADDRESS REDACTED | | | BTC 0.0148047026447043 | | | |
| 3.1.467800 | RATHA LAO | ADDRESS REDACTED | | | CEL 0.00654669092868239 | | | |
| 3.1.467801 | RATHA SIV | ADDRESS REDACTED | | | ETH 0.0284511865148642<br>BTC 0.0000015765455404955<br>CEL 0.156246287582273<br>USDT ERC20 1.01394433466429 | | | |
| 3.1.467802 | RATHAN HARAN | ADDRESS REDACTED | | | 1INCH 1.50786425002897<br>AVAX 76.0846082827958<br>BAT 3.59543895047579<br>BTC 0.000219219372942285<br>CEL 807.631365605727<br>ETH 0.0157569940691623<br>GUSD 17.8919030905789<br>LINK 0.0792684679900755<br>LTC 0.0698427266275348<br>MATIC 9.02744609099118<br>UNI 0.30227091106787079 | BTC 0.0000000066794535514<br>GUSD 0.0025470300446739946 | | |
| 3.1.467803 | RATHANA SORN | ADDRESS REDACTED | | Yes | BTC 0.0804200153208715<br>ETH 0.000797600014070069<br>GUSD 0.63407868780143<br>USDC 0.185060435667127 | BTC 0.00126880259114502 | | BTC 0.315532244784921 |
| 3.1.467804 | RATHANDI TAVASOLI | ADDRESS REDACTED | | | ETH 0.000529016278803102 | | | |
| 3.1.467805 | RATHANY SAK TROUGHTON | ADDRESS REDACTED | | | ADA 478.761601867763<br>BTC 0.00101487865473313<br>CEL 3.91048181083998 | | | |
| 3.1.467806 | RATHASART LERTSUKSAKDA | ADDRESS REDACTED | | | ADA 0.0401644692601303 | | | |
| 3.1.467807 | RATHEESH KUMAR | ADDRESS REDACTED | | | BTC 0.000526898946409385<br>CEL 13.9999606856398<br>XLM 265.116S326 | | | |
| 3.1.467808 | RATHIKA RAJALOGANATHAN | ADDRESS REDACTED | | | BTC 0.0000001039465809128<br>ETH 0.000019142360841974<br>LTC 0.000093950136526198<br>USDC 0.00960916437005758 | | | |
| 3.1.467809 | RATHIKA SEVI | ADDRESS REDACTED | | | BTC 0.0000004449927021Z | | | |
| 3.1.467810 | RATHISH CHANDRAN | ADDRESS REDACTED | | | CEL 0.21284528348514 | | | |
| 3.1.467811 | RATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 1.16652045696895<br>DOT 172.053954883999<br>ETH 2.19302834762624<br>MATIC 3123.34779599267 | | | |
| 3.1.467812 | RATHNAPALA RANTHILAKAGE | ADDRESS REDACTED | | | BTC 0.000000083483600787 | | | |
| 3.1.467813 | RATHNASALAM RATHNAKAMALAN | ADDRESS REDACTED | | | CEL 0.769613681625359<br>CEL 1.08521660892365<br>LTC 0.001131 | | | |
| 3.1.467814 | RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ADDRESS REDACTED | | | BTC 0.000242914801593774<br>USDT ERC20 405.446738555587 | | | |
| 3.1.467815 | RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISUAA WATHSALA | ADDRESS REDACTED | | | BTC 0.000000005490446132<br>CEL 0.828787549642219<br>USDT ERC20 0.000000511585610435 | | | |
| 3.1.467816 | RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ADDRESS REDACTED | | | BTC 0.00000000468141706S<br>CEL 0.875882440283277 | | | |
| 3.1.467817 | RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ADDRESS REDACTED | | | BTC 0.0000004159412040S4<br>CEL 0.100661705384491 | | | |
| 3.1.467818 | RATHNAYAKA R SAMEERA SUDESH | ADDRESS REDACTED | | | BTC 0.0000000044446882I<br>CEL 1.08088040484355<br>ETH 0.0014653500243930S3 | | | |
| 3.1.467819 | RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00000000145359423S<br>CEL 1.46275005333918 | | | |
| 3.1.467820 | RATHNAYAKE ANURUDDA | ADDRESS REDACTED | | | BTC 0.0000000243024058T<br>ETH 0.000113274475866545 | | | |
| 3.1.467821 | RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000000004883227176<br>CEL 1.67460335783164 | | | |
| 3.1.467822 | RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ADDRESS REDACTED | | | BTC 1.75726880399990-09<br>ETH 0.00017076674249098T | | | |
| 3.1.467823 | RATHNAYAKE SOMAWATHI | ADDRESS REDACTED | | | BTC 0.00201307068837534<br>MCDAI 2.52053451024624 | | | |
| 3.1.467824 | RATHUPATA THILAKASIRI | ADDRESS REDACTED | | | BTC 0.000000050134974798<br>USDT ERC20 0.268665699947091 | | | |
| 3.1.467825 | RATIKORN CHAIVATTANATHAM | ADDRESS REDACTED | | | BNB 0.00324309867624764 | | | |
| 3.1.467826 | RATIPAK CHANGAROON | ADDRESS REDACTED | | | CEL 1.16724149385605<br>USDT ERC20 91.6056317464678 | | | |
| 3.1.467827 | RATIPHAT CHUENSAI | ADDRESS REDACTED | | | BTC 0.027295225368271S<br>CEL 618.033860493571<br>DOT 32.9921491 | | | |
| 3.1.467828 | RATISCQUA MILLS | ADDRESS REDACTED | | | BTC 0.000133393632535964<br>COMP 0.01505667450866<br>USDC 546.438686560839<br>XLM 367.607143150142 | | | |
| 3.1.467829 | RATISH THAKUR | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.944755422025711 | | | |
| 3.1.467830 | RATSU DANIEL | ADDRESS REDACTED | | | BNB 0.0000508062306<br>CEL 0.00094391214890S9 | | | |
| 3.1.467831 | RATKA VLADISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.0059181427040528<br>CEL 13.853228945838<br>USDT ERC20 6.2835670728074 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467832 | RATKO CORIC | ADDRESS REDACTED | | | ADA 3.63897<br>AVAX 0.000969<br>BNB 0.00003379849578373<br>BTC 0.0000163368220076<br>CEL 6.21140058471101<br>DOT 0.0089666857142857<br>ETH 0.00012275<br>LINK 0.106191562724561<br>LUNC 3.78<br>MANA 0.369091<br>MATIC 0.914610296474992<br>SOL 0.001748<br>XLM 0.064815<br>XRP 2.50571426539273<br>XTZ 0.545278328968254 | | | |
| 3.1.467833 | RATKO MLADENIC | ADDRESS REDACTED | | | BTC 0.00265627015964254<br>CEL 0.6584664354227743<br>LUNC 5.07640847342484 | | | |
| 3.1.467834 | RATKO OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000000958149268 | | | |
| 3.1.467835 | RATKO REBIC | ADDRESS REDACTED | | | CEL 1.00134381847252<br>BTC 0.000000857030827682<br>DOT 0.0174719799616507<br>ETH 0.000072494351094671<br>LUNC 0.041157584882978<br>SOL 0.0006743444809352<br>USDC 97.577760557633 | | | |
| 3.1.467836 | RATKO STAMBOLIJA | ADDRESS REDACTED | | | CEL 0.33063163724389 | | | |
| 3.1.467837 | RATKO VICKOVIC | ADDRESS REDACTED | | | BNB 0.2716895<br>BTC 0.000000000200997484<br>CEL 9.43675686525319<br>DOT 17.13950203<br>LUNC 12.499216<br>USDT ERC20 51.47 | | | |
| 3.1.467838 | RATNA CHHANTYAL | ADDRESS REDACTED | | | ADA 223.018870052311<br>BTC 0.00088416848758419<br>SOL 4.46246415119895<br>USDT ERC20 5132.141353201 | | | |
| 3.1.467839 | RATNA DEVARAPALLI | ADDRESS REDACTED | | | ETH 0.1065115712112149 | | | |
| 3.1.467840 | RATNA KHATNANI KHATNANI | ADDRESS REDACTED | | | ADA 1031.30135727764<br>BTC 0.0011617650411979<br>DOT 23.9875131775915S<br>XRP 1020.4472757041B | | | |
| 3.1.467841 | RATNA KUMAR GHISING | ADDRESS REDACTED | | | BTC 0.00165606783253842<br>XRP 531.99627568531 | | | |
| 3.1.467842 | RATNA KUMAR LEKKALA | ADDRESS REDACTED | | | AAVE 1.0120768192905<br>ADA 4179.75819333795<br>BAT 137.240051954176<br>BTC 0.2030967029464036<br>DOT 172.061759922645<br>ETH 1.211702840000789<br>LINK 134.649752297011<br>MATIC 447.644339322103<br>SNX 706.567313410325<br>XLM 762.61054323168 | | | |
| 3.1.467843 | RATNA PEESAPATI | ADDRESS REDACTED | | | AVAX 4.294946171409247<br>BTC 0.05529223522621T<br>ETH 2.1689442422056S<br>LUNC 4.57729374509087<br>MATIC 283.4410891508T<br>SOL 12.1386435894363 | AVAX 2.469<br>LUNC 2.08791 | | |
| 3.1.467844 | RATNA SEKHAR ATLURU JOSHUA | ADDRESS REDACTED | | | BTC 0.0000000000602665153<br>CEL 6.6992551606958<br>MATIC 3401.360953612517<br>USDT ERC20 12.46088797836<br>XLM 0.000000536744797 | | | |
| 3.1.467845 | RATNA WONGSO | ADDRESS REDACTED | | | BTC 0.013386445215703<br>CEL 12.228741860294<br>ETH 0.171486525908268<br>USDT ERC20 425 | | | |
| 3.1.467846 | RATNADEEP NATH | ADDRESS REDACTED | | | BCH 0.00001377031750988 | | | |
| 3.1.467847 | RATNAKAR PAWAR | ADDRESS REDACTED | | | BTC 0.01455901184501652<br>USDC 24.26724443062S<br>XLM 0.57546954241263 | USDC 23912.1574793944<br>XLM 0.000000000906190522B | | |
| 3.1.467848 | RATNAKAR REDDY GOTTAM | ADDRESS REDACTED | | | ADA 0.0110338962239661<br>BTC 0.0000000022019045887<br>DOT 2.04369089131806<br>ETC 11.565713054915B<br>ETH 0.0249804022806735<br>MANA 124.116736139139<br>MATIC 107.371370117653<br>USDC 5.0536281442016B | | ADA 30.258029225221<br>BTC 0.00176707010067325 | |
| 3.1.467849 | RATNAM RAKESH | ADDRESS REDACTED | | | BTC 0.9182799364197219<br>ETH 24.5024162128913<br>LTC 5.3125317784038<br>MATIC 2177.75900091077<br>SNX 205.556496664821 | | | |
| 3.1.467850 | RATNAMALA VISHWAKARMA | ADDRESS REDACTED | | | ETH 0.000756286449437203 | | | |
| 3.1.467851 | RATNASABAPATHY SIVASEKARAN | ADDRESS REDACTED | | | ADA 6662.91131013764<br>BTC 5.3510509694502<br>DOT 263.90460427072S<br>ETH 10.288864028462<br>LTC 101.779720359177<br>MANA 2003.053798993188<br>XLM 5058.07956336364 | | | |
| 3.1.467852 | RATNAVA BASUROY | ADDRESS REDACTED | | | BTC 0.000000001745586249<br>CEL 20.54190320762 | | | |
| 3.1.467853 | RATNAYAKAGE DON THARAKA PERERA | ADDRESS REDACTED | | | BTC 0.0000009352149365539<br>USDC 0.039878200189373S<br>USDT ERC20 0.00617537008382899 | | | |
| 3.1.467854 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.0031032998371091T<br>USDC 401.552323833022 | | | |
| 3.1.467855 | RATOMIR PEJCIC | ADDRESS REDACTED | | | MEDAI 0.135958480958485<br>USDC 0.455780602581739 | | | |
| 3.1.467856 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.0000009460277937221<br>USDC 0.207518014551094 | | | |
| 3.1.467857 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000696061551254<br>USDC 0.0209611217328167 | | | |
| 3.1.467858 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.00000011805090722<br>USDC 0.00245273245445452 | | | |
| 3.1.467859 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001266835580483<br>USDC 0.00200872016404832 | | | |
| 3.1.467860 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000002278228185034<br>USDC 0.235766645512361 | | | |
| 3.1.467861 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001417824273897<br>USDC 1.12178609404984 | | | |
| 3.1.467862 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001408899122034<br>USDC 0.0043885008370588T | | | |
| 3.1.467863 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.003635125412799295<br>USDC 1.03437252432412 | | | |
| 3.1.467864 | RATOMIR PEJCIC | ADDRESS REDACTED | | | BTC 0.00000833978455T943<br>USDC 0.000002654473818353 | | | |
| 3.1.467865 | RATOMIR PEJCIC | ADDRESS REDACTED | | | USDC 0.0643801679431096 | | | |
| 3.1.467866 | RATONO RATONO | ADDRESS REDACTED | | | BTC 0.000000445257207102<br>CEL 0.0002308542653649 | | | |
| 3.1.467867 | RATONYI RITA | ADDRESS REDACTED | | | ADA 334.915270081934 | | | |
| 3.1.467868 | RATREE KONGLAOR | ADDRESS REDACTED | | | BTC 0.00510953949770680S<br>BTC 0.00551853517333208<br>CEL 1 | | | |
| 3.1.467869 | RATREE PHONTUE | ADDRESS REDACTED | | | BTC 0.0018196152710135B<br>CEL 1.02259181475662 | | | |
| 3.1.467870 | RATTAKI THONGNOI | ADDRESS REDACTED | | | USDT ERC20 621.849544709655<br>BTC 0.01367224391401T5<br>ETH 0.5250125895529S8 | | | |
| 3.1.467871 | RATTANA CHAERAM | ADDRESS REDACTED | | | BTC 0.001666598788896S4<br>BUSD 404<br>CEL 9.35573482753999 | | | |
| 3.1.467872 | RATTANA LOPEZ | ADDRESS REDACTED | | | | DOT 19.98 | | |
| 3.1.467873 | RATTANACHAI CHOOTHONG | ADDRESS REDACTED | | | ADA 52.6459014496142<br>CEL 0.689248554449541<br>XLM 100.0064212<br>XRP 100.313139716406 | | | |
| 3.1.467874 | RATTANAK NETH | ADDRESS REDACTED | | | ADA 1.4446879297110S<br>BTC 0.000965531810797437 | | | |
| 3.1.467875 | RATTANAPHONE MEKMAYSY | ADDRESS REDACTED | | | ETH 0.0007224407691223B7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467876 | RATTANAPON VATIALORN | ADDRESS REDACTED | | | BTC 0.0020302350701481 4<br>CEL 4.0570714892951<br>EOS 40.6392 | | | |
| 3.1.467877 | RATTANAPORN SUPATTRAWUT | ADDRESS REDACTED | | | BTC 0.0012268123631351 9<br>CELO 4.7796416076945 3<br>ETH 0.28858871253304 | | | |
| 3.1.467878 | RATTANAPORN THAISURIYA | ADDRESS REDACTED | | | BTC 0.0008954050435451 2 | | | |
| 3.1.467879 | RATTANAPRAPHA RUSER | ADDRESS REDACTED | | | BTC 0.0636067605978028 23<br>ETH 0.14693541157392 | | | |
| 3.1.467880 | RATTAPONG PONJUN | ADDRESS REDACTED | | Yes | ADA 33.1503776536625<br>BTC 0.0164186376310565<br>ETH 0.08510521994298<br>SOL 6.05510482954895<br>USDT ERC20 40.25264570013 1 | | | ADA 670.048141928154 |
| 3.1.467881 | RATTAPONG RODUD | ADDRESS REDACTED | | | BNB 0.00675478172342484<br>BTC 0.0000766402464038 3<br>ETH 2.8542532543135 8<br>LINK 272.147035641378 | | | |
| 3.1.467882 | RATTHAVICH CHAOWIRAYUPHAT | ADDRESS REDACTED | | | BNB 1.2321353984701 2<br>BTC 0.0019980316672885 1<br>USDT ERC20 1537.24637841998 | | | |
| 3.1.467883 | RATTHAWIT MANOPCHANTAROJ | ADDRESS REDACTED | | | BTC 0.1588184816574 5<br>CELO 16.4017783373166 | | | |
| 3.1.467884 | RATTIKAL KHUNTONGKAEW | ADDRESS REDACTED | | | XRP 427.793575487719 | | | |
| 3.1.467885 | RATTIKAN CHOKSUWANLERT | ADDRESS REDACTED | | | BTC 0.0852941561888071<br>CEL 156.915426969341<br>ETH 1.3847955649426 | | | |
| 3.1.467886 | RATTIKARN SENNOI | ADDRESS REDACTED | | | BTC 0.0019321424341505 7<br>USDT ERC20 3.5527165451391 9 | | | |
| 3.1.467887 | RATTIKORN DEENAN | ADDRESS REDACTED | | | ADA 116.23603774029 1<br>BTC 0.163898891691575<br>ETH 1.0952441162877 6<br>USDC 45.1946977158483 | ADA 36.8<br>BTC 0.0154717<br>ETH 0.16087924 | | |
| 3.1.467888 | RATTIMA PIBOOL | ADDRESS REDACTED | | | BTC 0.119468929615885<br>ETH 0.947985703989 08<br>ETH 0.02440561720954<br>USDT ERC20 6.4207544183663 8 | | | |
| 3.1.467889 | RATTLE THE CAGE PRODUCTIONS INC. | SW 14TH COURT FT, LAUDERDALE, FLORIDA 33315 | | | BTC 0.30638817384468 5<br>ETH 3.5613064250916 8<br>USDC 28.036770625226 3 | | | |
| 3.1.467890 | RATU KUBUABOLA | ADDRESS REDACTED | | | CEL 0.30688055826887<br>EOS 0.0837 | | | |
| 3.1.467891 | RATU VEIKOSO | ADDRESS REDACTED | | | CEL 0.0164111282542162<br>XRP 45.8012429369663 | | | |
| 3.1.467892 | RATUL KANTI BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.0007969023708340 17<br>ETH 0.62438938309284 | | | |
| 3.1.467893 | RAUAN ZHANGABATYR | ADDRESS REDACTED | | | CEL 0.02595726856579106 | | | |
| 3.1.467894 | RAUDEL CORTES | ADDRESS REDACTED | | | BTC 0.0019524953169316 4<br>ETH 17.5449389141478<br>LINK 296.970346118931<br>MATIC 102023.79391446 3<br>USDC 9.73374100915315 | | | |
| 3.1.467895 | RAUDEL HERNANDEZ MACIAS | ADDRESS REDACTED | | Yes | ADA 200.49622053939 9<br>BTC 0.018419911712778<br>DOT 108.576173294629<br>ETH 18.2179400397073<br>MATIC 3242.23052998893<br>XRP 1394.729227609753 | BTC 0.0198411290408105 | | BTC 6.67531061158787 |
| 3.1.467896 | RAUDEL RIVERO ALVAREZ | ADDRESS REDACTED | | | ETH 0.00006682103921827 | | | |
| 3.1.467897 | RAUF BERRAY YILDIRIM | ADDRESS REDACTED | | | CEL 0.0002450101770967 53<br>ETH 0.0000010198405819 67 | | | |
| 3.1.467898 | RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ADDRESS REDACTED | | | ADA 0.0575706255603436<br>BTC 0.0001806674686659 3<br>CEL 2.2161387140101 7<br>EOS 0.0013127615384615 3<br>ETH 0.0034534302652604<br>LUNC 0.0733057310684435<br>MATIC 0.0254531975043957<br>SGB 722.104435927903<br>SNX 0.00147261782307692<br>UNI 0.000196933098<br>USDC 0.398<br>USDT ERC20 0.000000745866497114<br>XLM 2.1150263491737 07<br>XRP 1.97180190096013 | | | |
| 3.1.467899 | RAUGHN JOHN | ADDRESS REDACTED | | | BTC 0.006386718782057 7<br>ETH 1.0987860904176 1<br>LINK 13.273961107443 9<br>LTC 1.19930165064018 | | | |
| 3.1.467900 | RAUKAWA RAYNEL | ADDRESS REDACTED | | | ADA 605.527916396525<br>BTC 0.0013472106087129 | | | |
| 3.1.467901 | RAUL A URRIOLA U | ADDRESS REDACTED | | | BTC 0.0026961396903103 | | | |
| 3.1.467902 | RAUL ABRAHAM | ADDRESS REDACTED | | | BTC 0.0132184121644997<br>CEL 13.2411305441575 | | | |
| 3.1.467903 | RAUL ADAMESCU | ADDRESS REDACTED | | | BTC 0.0000014919061126 84<br>DOT 0.0536967315785746 | | | |
| 3.1.467904 | RAUL AGUILAR | ADDRESS REDACTED | | | BTC 0.1018342021292<br>ETH 1.33940182027334 | | | |
| 3.1.467905 | RAUL ALCAZAR | ADDRESS REDACTED | | | CEL 1.06651363216131 | | | |
| 3.1.467906 | RAUL ALEXANDER MENDOZA | ADDRESS REDACTED | | Yes | 1INCH 207.794800853075<br>ADA 1362.0453813689 9<br>BTC 0.1023197008188 5<br>ETH 1.2286620068486 2<br>MATIC 542.080046334161<br>SNX 213.31233576307 4<br>USDC 651.735093134487<br>XTZ 102.537121539587 | ETH 0.129593650795776 | | ETH 3.83983468677389 |
| 3.1.467907 | RAUL ALFONSO FEREZ | ADDRESS REDACTED | | | BTC 0.2479613120275 74<br>DOT 49.6248770380387 | | | |
| 3.1.467908 | RAUL ALFREDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.13000014260016<br>CEL 1674.06928541792<br>ETH 30.1778406173564<br>USDC 10000 | | | |
| 3.1.467909 | RAUL ALFREDO PAREDES MALDONADO | ADDRESS REDACTED | | | BTC 0.0000001762307249 5<br>CEL 0.40763348565947 | | | |
| 3.1.467910 | RAUL ALI | ADDRESS REDACTED | | | BTC 0.0000000533014330 6<br>CEL 1.65528407008426<br>XLM 0.00000004846117520 3<br>XRP 0.2700451380269 6 | | | |
| 3.1.467911 | RAUL ALMANZA | ADDRESS REDACTED | | | BNB 0.1245<br>BUSD 28.3907815<br>CEL 1.6082209185585 | | | |
| 3.1.467912 | RAUL ALMAO | ADDRESS REDACTED | | | BTC 0.0509028600105 94<br>ETH 0.52354648264678 | | | |
| 3.1.467913 | RAUL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.0012750747625665 1<br>CELO 0.343957240139364<br>XLM 556.412678525544 | | | |
| 3.1.467914 | RAUL ALVARADE LABAD | ADDRESS REDACTED | | | BTC 0.0018866560326480 4 | | | |
| 3.1.467915 | RAUL ALVAREZ | ADDRESS REDACTED | | | BTC 0.052401321874450 6<br>CEL 330.436214584423 | | | |
| 3.1.467916 | RAUL ANDRISAN | ADDRESS REDACTED | | | BTC 0.0000000881373950112<br>ETH 0.00007663630040 4 | | | |
| 3.1.467917 | RAUL ANTONIO ANAYA MUÑOZ | ADDRESS REDACTED | | | ADA 20.6831199297977<br>BNB 0.0338507149655046<br>BTC 0.0048260362510450 6<br>BUSD 822.0380672<br>CEL 41.714457279754 1<br>USDC 268.5 | | | |
| 3.1.467918 | RAUL ANTONIO GUERRERO | ADDRESS REDACTED | | | ETH 0.0029464569565903 | ETH 0.0000042055660892 | | |
| 3.1.467919 | RAUL ANTONIO NUBIO | ADDRESS REDACTED | | | BTC 0.0000010481893617 12<br>USDC 0.627978115119519 | | | |
| 3.1.467920 | RAUL ARAHIA | ADDRESS REDACTED | | | ETH 0.000128739025985563 | | | |
| 3.1.467921 | RAUL ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.000000903788973472 | | | |
| 3.1.467922 | RAUL ARELLANO | ADDRESS REDACTED | | | ADA 88.3775173352193<br>AVAX 0.00775183918375078<br>DOT 4.40955071920864<br>ETH 0.0000616206152045 78<br>XRP 9.9995 | | | |
| 3.1.467923 | RAUL ARISTOTLE BERNAL | ADDRESS REDACTED | | | BTC 0.425678857675572<br>CEL 642.416659417626<br>ETH 3.90667545840488<br>LINK 17.9172834152903<br>XLM 662.132007672701 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467924 | RAUL ARREDONDO | ADDRESS REDACTED | | | BTC 0.0217117837855896 | | | |
| | | | | | CEL 1.1111448007194 | | | |
| | | | | | ETH 0.828990358975468 | | | |
| 3.1.467925 | RAUL ARRIBAS | ADDRESS REDACTED | | | BTC 0.0152438793721334 | | | |
| 3.1.467926 | RAUL ASENCIO PERLES | ADDRESS REDACTED | | | CEL 0.00004105511516687 | | | |
| | | | | | BUSD 30.4579665176871 | | | |
| | | | | | CEL 2.4057073482016 | | | |
| 3.1.467927 | RAUL BALDEAN | ADDRESS REDACTED | | | ADA 290.06423512470 | BTC 0.0004954910316532328 | | |
| | | | | | BTC 0.32698251717250 | | | |
| | | | | | ETH 1.6621228896455 | | | |
| | | | | | XLM 0.40228144382001 | | | |
| 3.1.467928 | RAUL BARRIOS | ADDRESS REDACTED | | | ETC 0.0044311943919142 | | | |
| | | | | | XLM 0.53260634107592 | | | |
| 3.1.467929 | RAUL BAZAN | ADDRESS REDACTED | | | BTC 0.0022195420289097 | | | |
| | | | | | MCDAI 1.20745703509254 | | | |
| 3.1.467930 | RAUL BELTRÁN | ADDRESS REDACTED | | | BCH 0.00000000189728372 | | | |
| | | | | | CEL 0.2868272474389066 | | | |
| | | | | | ETH 0.00008293915451847 | | | |
| 3.1.467931 | RAUL BENITEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00006275029901563 | | | |
| | | | | | CEL 0.010653374343853 | | | |
| | | | | | LINK 0.00667112236788628 | | | |
| | | | | | LUNC 0.039115871234441 | | | |
| | | | | | SGB 11.2042539506497 | | | |
| | | | | | XRP 0.0407433491281264 | | | |
| 3.1.467932 | RAUL BENITEZ-MEDINA | ADDRESS REDACTED | | | BTC 0.0029316288183661 | | | |
| | | | | | COMP 0.2080857560648937 | | | |
| | | | | | ETH 0.44235827104173 | | | |
| | | | | | MATIC 140.367309655229 | | | |
| | | | | | USDC 353.60403330683 | | | |
| 3.1.467933 | RAUL BLAYA MARTINEZ | ADDRESS REDACTED | | | AVAX 6.0005119847633S | | | |
| | | | | | BTC 0.13784411475179 | | | |
| | | | | | CEL 6.0940655972416 | | | |
| | | | | | ETH 2.814307822834H1 | | | |
| 3.1.467934 | RAUL BONVICINO | ADDRESS REDACTED | | | BTC 0.00000008420161654S | | | |
| 3.1.467935 | RAUL BOSCARINO | ADDRESS REDACTED | | | USDT ERC20 0.2338023938489H2 | | | |
| 3.1.467936 | RAUL BRACAMONTES | ADDRESS REDACTED | | | BTC 0.00015410158921448 | | | |
| 3.1.467937 | RAUL BRAVO TORTOSA | ADDRESS REDACTED | | | USDT ERC20 25.861662315910H3 | | | |
| | | | | | BTC 0.00000003815112752H | | | |
| | | | | | ADA 0.389350765931756 | | | |
| 3.1.467938 | RAUL BREA | ADDRESS REDACTED | | | BTC 0.0000006085781651S2 | | | |
| 3.1.467939 | RAUL BRUJOS | ADDRESS REDACTED | | | CEL 0.87439394628341 | | | |
| | | | | | BTC 0.20194201637621 | | | |
| | | | | | ADA 287.17546172787S | | | |
| | | | | | BTC 0.039082492252N421 | | | |
| | | | | | DOT 27.057077128939S | | | |
| | | | | | EOS 3.14916068784321 | | | |
| | | | | | XLM 134.061228037274 | | | |
| 3.1.467940 | RAUL BRUNELLI | ADDRESS REDACTED | | | ADA 0.12394386391693S4 | | | |
| | | | | | BNB 0.00123903401008S1 | | | |
| | | | | | BTC 0.0000000851429796221 | | | |
| | | | | | USDT ERC20 1.06736990238545 | | | |
| 3.1.467941 | RAUL BUENTELLO JR | ADDRESS REDACTED | | | BTC 0.372478824514097 | | | |
| | | | | | ETH 1.843337271204S1 | | | |
| | | | | | XLM 5423.68571619786 | | | |
| | | | | | XRP 2375.65220491299 | | | |
| 3.1.467942 | RAUL BURDIAGA GALLARDO | ADDRESS REDACTED | | | BTC 0.00012727193090S904 | | | |
| | | | | | CEL 8.86805726029469 | | | |
| 3.1.467943 | RAUL BUSTO | ADDRESS REDACTED | | | AAVE 0.00277842411512207 | | | |
| | | | | | BTC 0.000004108946863599 | | | |
| | | | | | CEL 45.03421184186823 | | | |
| | | | | | EOS 0.0264587957880286 | | | |
| | | | | | ETH 0.000036700693630434 | | | |
| | | | | | LINK 0.02071004407877S749 | | | |
| | | | | | LTC 0.06709462651711J08 | | | |
| | | | | | MANA 0.46921664537J0309 | | | |
| | | | | | MATIC 0.01007312989181S13 | | | |
| | | | | | XLM 0.0773458805010B03 | | | |
| 3.1.467944 | RAUL BUSTOS | ADDRESS REDACTED | | | CEL 0.781547383597205 | | | |
| 3.1.467945 | RAUL C | ADDRESS REDACTED | | | BTC 0.00000021692191583B | | | |
| 3.1.467946 | RAUL CABAÑERO RAMIREZ | ADDRESS REDACTED | | | LTC 0.00068464447597767J | | | |
| | | | | | ADA 41.1685904099B2 | | | |
| | | | | | AVAX 2.54736042269483 | | | |
| | | | | | BTC 5.75552645893299K-06 | | | |
| 3.1.467947 | RAUL CABUTI | ADDRESS REDACTED | | | DOT 0.0010889468827R299 | | | |
| | | | | | CEL 10.1481780487487 | | | |
| | | | | | USDC 216 | | | |
| 3.1.467948 | RAUL CALDERON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000058495073567S4 | | | |
| | | | | | DOT 0.0280760883967S61 | | | |
| | | | | | ETH 0.000012673473194506 | | | |
| | | | | | LUNC 15.4703954840645 | | | |
| 3.1.467949 | RAUL CAM | ADDRESS REDACTED | | | ETH 0.0731273469466318 | | | |
| 3.1.467950 | RAUL CAMACHO | ADDRESS REDACTED | | | CEL 0.01009906724D4429 | | | |
| | | | | | SGB 0.00064450779737S744 | | | |
| | | | | | XRP 0.00029183494940367B | | | |
| 3.1.467951 | RAUL CAMACHO | ADDRESS REDACTED | | | CEL 0.0755950251408594 | | | |
| 3.1.467952 | RAUL CAMPOS | ADDRESS REDACTED | | | BTC 0.0000002024329107387 | BTC 0.0000000227449887S99 | | |
| | | | | | ETH 0.00153601184739306T | USDC 0.0000007990004019197 | | |
| | | | | | LTC 0.00125455488601678 | | | |
| | | | | | MATIC 714.497198725292 | | | |
| | | | | | USDC 0.0609008287766926 | | | |
| 3.1.467953 | RAUL CAMPOS | ADDRESS REDACTED | | | ADA 0.65482484788679S | | | |
| | | | | | BTC 0.000001905118950883 | | | |
| | | | | | USDC 0.532298833250803 | | | |
| 3.1.467954 | RAUL CARDEÑOSA | ADDRESS REDACTED | | | CEL 1.06626133684512 | | | |
| 3.1.467955 | RAUL CARO MADRID | ADDRESS REDACTED | | | BTC 0.000000189720064204 | | | |
| | | | | | USDC 0.427183780259589 | | | |
| 3.1.467956 | RAUL CASAÑAS | ADDRESS REDACTED | | | BTC 0.00000341154655836 | | | |
| 3.1.467957 | RAUL CASANOVA | ADDRESS REDACTED | | | ADA 884.63057341937H4 | | | |
| | | | | | BAT 180.695856413477 | | | |
| | | | | | BTC 0.00507367736294873493 | | | |
| | | | | | XLM 1239.10133661909S | | | |
| | | | | | ZRX 355.959323533334 | | | |
| 3.1.467958 | RAUL CASTELLAZZI | ADDRESS REDACTED | | | BTC 0.00061593423384461Z | | | |
| | | | | | CEL 0.00610336739781167 | | | |
| | | | | | ETH 2.84248541337043 | | | |
| | | | | | LINK 0.072411635710S511 | | | |
| | | | | | MATIC 0.039575563756705T | | | |
| 3.1.467959 | RAUL CASTILLO | ADDRESS REDACTED | | | MATIC 0.035217588163868J3 | | | |
| 3.1.467960 | RAUL CASTIÑEIRA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000003963173993Z7 | | | |
| 3.1.467961 | RAUL CASTRO | ADDRESS REDACTED | | | USDC 0.336259784916726 | | | |
| | | | | | BCH 0.05353962433251385 | | | |
| 3.1.467962 | RAUL CASTRO | ADDRESS REDACTED | | | BTC 0.0000089018121028S6 | | | |
| | | | | | LTC 0.0001335068020302174 | | | |
| 3.1.467963 | RAUL CAVAZZA | ADDRESS REDACTED | | | CEL 270.385696401179 | | | |
| | | | | | ETH 0.138464 | | | |
| | | | | | BTC 0.00001065382145210S | | | |
| | | | | | CEL 0.4227214757155516 | | | |
| | | | | | MCDAI 0.00699368 | | | |
| | | | | | USDT ERC20 0.7601320370879S12 | | | |
| 3.1.467964 | RAUL CERVANTES | ADDRESS REDACTED | | | BTC 0.0134185209444882 | BTC 0.0000008 | | |
| | | | | | ETH 0.061396674350293S | ETH 0.0133410918716215 | | |
| | | | | | USDC 0.0251574649765S067 | | | |
| 3.1.467965 | RAUL CHAMORRO FREIXA | ADDRESS REDACTED | | | BTC 0.0591837063961S5 | | | |
| | | | | | CEL 26.0991489454565 | | | |
| 3.1.467966 | RAUL CHAVEZ | ADDRESS REDACTED | | | ADA 0.004056356795394B3 | BTC 12.4420861574487 | | |
| | | | | | BTC 0.00163663125282227 | ETH 0.0000013476220508642 | | |
| | | | | | COMP 0.000464620879301195 | | | |
| | | | | | ETH 0.0232201142862216 | | | |
| | | | | | MATIC 5.6885725535716S1 | | | |
| | | | | | USDC 8.34790002344526 | | | |
| 3.1.467967 | RAUL CHEREM | ADDRESS REDACTED | | | ETH 0.000466922615132S08 | | | |
| 3.1.467968 | RAUL CHERTES | ADDRESS REDACTED | | | BTC 0.0058601300093S379 | | | |
| | | | | | MCDAI 84.7220516238042 | | | |
| | | | | | USDT ERC20 1126.02915298S11 | | | |
| 3.1.467969 | RAUL CHIMAL | ADDRESS REDACTED | | | LTC 0.00847779377143922 | | | |
| | | | | | USDC 0.0379479561280629 | | | |
| 3.1.467970 | RAUL CHISLUCA | ADDRESS REDACTED | | | BTC 0.000000994497174066 | | | |
| | | | | | DOT 0.0208098323832702 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.467971 | RAUL CHKHIKVADZE | ADDRESS REDACTED | | | ADA 907.18402994489<br>BTC 0.2162386147274<br>ETH 0.97257244264979<br>LTC 18.351286484943<br>SNX 97.101631741872<br>UMA 4.377476281459<br>USDC 30274.983495060<br>XLM 13092.01309050 | XRP 344.003433 | | |
| 3.1.467972 | RAUL CIOCAN | ADDRESS REDACTED | | | ADA 63.7388521926421<br>BTC 0.001530332210424<br>ETH 0.020843022788470<br>XRP 92.644374774541 | | | |
| 3.1.467973 | RAUL CLEMENTE DE PINHO FONSECA | ADDRESS REDACTED | | | BNB 0.04608319<br>CEL 243191938653186 | | | |
| 3.1.467974 | RAUL COPADO | ADDRESS REDACTED | | | BTC 3.9101949686199990-07<br>CEL 0.0036430284188494<br>DOT 0.04330369594790<br>ETH 0.0000467687484781<br>MATIC 0.035531865739065<br>MCDAI 0.096474608327502<br>SNX 0.084017385715880<br>USDC 0.008797514389455<br>XRP 0.63518464770491 | | | |
| 3.1.467975 | RAUL CORTEZ | ADDRESS REDACTED | | | BTC 0.00000306107810512<br>ETH 0.00016360450458843 | | | |
| 3.1.467976 | RAUL COSMIN ONU | ADDRESS REDACTED | | | ETH 0.00016090908915736 | | | |
| 3.1.467977 | RAUL COTA | ADDRESS REDACTED | | | BTC 1.7836201135344 | | | |
| 3.1.467978 | RAUL CRISAN | ADDRESS REDACTED | | | BTC 0.00500685739901567 | | | |
| 3.1.467979 | RAUL CRISTIAN SUCIU | ADDRESS REDACTED | | | CEL 2.1338622645716<br>ETH 0.466419604465141<br>BTC 0.0000000019598673<br>CEL 0.07316752196709 | | | |
| 3.1.467980 | RAUL CRUZ | ADDRESS REDACTED | | | ADA 0.14306862604393<br>BTC 0.0026105346821854<br>ETH 1.752444370873898-05<br>LTC 0.9038554216336 74<br>USDC 8.4903547599687<br>USDT ERC20 0.88824801700360 | | | |
| 3.1.467981 | RAUL CRUZ | ADDRESS REDACTED | | | BTC 0.0019514006189014 3<br>DOGE 7025.67829532056<br>LTC 1.7285502157353 8<br>MATIC 55.857883926193 8 | | | |
| 3.1.467982 | RAUL CUADRON | ADDRESS REDACTED | | | BTC 0.0000575790069980415<br>CEL 0.10184691509495 3<br>SGB 275.78081861849<br>XRP 0.0000001081374128 4 | | | |
| 3.1.467983 | RAUL CUELLAR | ADDRESS REDACTED | | | BTC 0.1612105649553593<br>CEL 1.1109185774886 8<br>EOS 4.30121651578923<br>ETH 1.800854205833 4<br>LINK 26.27228681180 93<br>MATIC 8777.671648402 95<br>PAXG 0.1397161960130 45<br>SGB 28.336833628256 1<br>SNX 9.1341603811696 9<br>USDC 1429.27052675171<br>XLM 520.5760266565 7<br>XRP 438.535418057409 | | | |
| 3.1.467984 | RAUL CUNHA | ADDRESS REDACTED | | | BTC 6.1478641296236 9E-05<br>CEL 1.5223091562901 5<br>DASH 0.001397654610353 62<br>CEL 0.025754385621 93<br>LTC 0.0137393966972694<br>SGB 15.88560455134 5<br>USDC 0.0000003602286744 51<br>XLM 1.29544883468853<br>XRP 0.06965482156867 34 | | | |
| 3.1.467985 | RAUL DALTON | ADDRESS REDACTED | | | ETH 0.110226178344621 | | | |
| 3.1.467986 | RAUL DANIEL BERON NUÑEZ | ADDRESS REDACTED | | | BTC 1.378869040402196-05 | | | |
| 3.1.467987 | RAUL DAVID VILLEGAS | ADDRESS REDACTED | | Yes | AAVE 32.418813866084 2<br>AVAX 7.09440826442768<br>BAT 3996.54193378829<br>BTC 0.00006580406354517<br>CEL 754.454679764916<br>COMP 0.0050186497130797<br>DASH 1.44713430719 9<br>DOGE 4728.91129532997<br>ETH 2.978416060779 53<br>KNC 0.8471796265093 8<br>LINK 258.304496027612<br>LTC 0.0013236161684908<br>MATIC 15.62722041890 52<br>MCDAI 0.3186846944797 9<br>OMG 0.0139254365433839<br>SNX 0.2474605602382 43<br>SOL 5.26227234586774<br>SUSHI 267.005307963825<br>UNI 281.298480111391<br>USDC 23.243283654298 6<br>WBTC 0.0030446708690062 6<br>XLM 3.7608687721023 2<br>ZEC 0.0238413278445849 7<br>ZRX 4213.152436167 | BTC 0.008156669569098 81<br>MATIC 8179.688542246 05<br>USDC 615.937440839688 | | BTC 2.133588922742 23<br>MATIC 21389.935824 56 63 |
| 3.1.467988 | RAUL DE JESUS | ADDRESS REDACTED | | | BTC 0.0000011457832856 28<br>USDC 0.558731050427539 | | | |
| 3.1.467989 | RAUL DE JUSTO LEYENDA | ADDRESS REDACTED | | | ADA 3.66460983756405<br>BNB 0.0000616416570996 32<br>BTC 0.0002080870520062 54<br>CEL 0.0278465777705907<br>ETH 0.0030970187256187 2<br>MATIC 3.4128868020527 5<br>XLM 13.6774351 | | | |
| 3.1.467990 | RAUL DE LA GARZA | ADDRESS REDACTED | | | ADA 3426.2561350622 3<br>BTC 0.0510466450311189<br>DOT 154.101708040225<br>ETH 1.920011865047 36<br>MANA 659.066287185004<br>MATIC 0.063391253512509<br>SOL 24.6437863908235 | ADA 1.920156<br>BTC 0.00003623<br>DOT 0.128205 1282<br>ETH 0.000672372871099396<br>MANA 5.94932838031914<br>SOL 0.030605506 | | |
| 3.1.467991 | RAUL DE LA HOZ GARRIDO | ADDRESS REDACTED | | | BTC 0.0002027494017930953 | | | |
| 3.1.467992 | RAUL DIAZ | ADDRESS REDACTED | | | BAT 3.01165749299961<br>BTC 0.0000105114104873 5<br>ETH 0.0002779013028403 83 | BTC 0.00000076 | | |
| 3.1.467993 | RAUL DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.001896649301860 94<br>CEL 0.290432099593158<br>ETH 0.0232175554087823<br>USDC 0.000000394579197063 | | | |
| 3.1.467994 | RAUL DIDIANE | ADDRESS REDACTED | | | BTC 0.00131315047568939<br>CEL 0.195898036301412<br>ETH 0.000177904017656 57 | | | |
| 3.1.467995 | RAUL DOMINGUEZ | ADDRESS REDACTED | | | ADA 151.073091056683<br>MANA 43.094377590013 8<br>MATIC 292.029172071208 | | | |
| 3.1.467996 | RAUL DOMINGUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0034990410710144<br>BUSD 42.0902207673813<br>DOT 3.69194760730567<br>ETH 0.105417337654123<br>LTC 0.0182230635224892 | | | |
| 3.1.467997 | RAUL DUCHATEAU AURIOLES | ADDRESS REDACTED | | | ADA 0.0000085548426848 08<br>BTC 0.0264348399434545<br>CEL 0.2082773918 9045<br>ETH 1.3029460901738 7<br>LUNC 0.0000000710471885 82<br>USDC 110.19393704129<br>USDT ERC20 0.00004799518636 4<br>XTZ 0.001263 | | | |
| 3.1.467998 | RAUL DUENEZ | ADDRESS REDACTED | | | GUSD 0.104667549445816 | | | |
| 3.1.467999 | RAUL EDGARDO SARMIENTO | ADDRESS REDACTED | | | AVAX 0.0068461318002893 5<br>BTC 0.0000005354312845 02<br>ETH 0.00000789718738 4<br>SOL 0.00952759977278663<br>XLM 0.0698552683504152 | DOT 0.0000000009560 791<br>SOL 7.73129469735406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468000 | RAUL EDILBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00001583124573744493<br>ETH 0.042877259012367<br>GUSD 20.810093406211 | | | |
| 3.1.468001 | RAUL EDUARDO MARIA LOTTERO | ADDRESS REDACTED | | | BTC 0.00000093045714446644<br>ETH 0.00001003442913072<br>MATIC 0.20355027069563<br>USDC 0.0577850557083283 | | | |
| 3.1.468002 | RAUL EMILIO SERPAS | ADDRESS REDACTED | | | | ADA 3710.699346<br>ETH 0.00000066<br>MATIC 0.0000014<br>SOL 110.676781125 | | |
| 3.1.468003 | RAUL ENRIQUE HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.384772697646738 | | | |
| 3.1.468004 | RAUL ENRIQUE LOPEZ PERALTA | ADDRESS REDACTED | | | ADA 0.0280279895765<br>CEL 1.22022364244585<br>ETH 0.038208115320786 | | | |
| 3.1.468005 | RAUL ENRIQUE ZAVALA SANCHEZ | ADDRESS REDACTED | | | CEL 0.004795794447649777<br>USDC 0.00340932941235609 | | | |
| 3.1.468006 | RAUL ENRIQUEZ | ADDRESS REDACTED | | | | USDC 130 | | |
| 3.1.468007 | RAUL ERIVES TERRAZAS | ADDRESS REDACTED | | | BTC 0.05498865683643S<br>CEL 2.514995764666 | | | |
| 3.1.468008 | RAUL ESCAMILLA | ADDRESS REDACTED | | | BAT 1431.32637759899<br>BTC 0.0695814277210728<br>DOT 116.83326081468... | | | |
| 3.1.468009 | RAUL ESCUDERO | ADDRESS REDACTED | | | BTC 0.00000007270946181<br>ETH 0.00051828619023218S | | | |
| 3.1.468010 | RAUL ESPARZA | ADDRESS REDACTED | | | ADA 152.38474568839<br>BTC 0.0103818088729918<br>ETH 0.000002677466966221<br>USDC 3582.503944563314 | | | |
| 3.1.468011 | RAUL ESPI | ADDRESS REDACTED | | | BTC 0.00127979820945757<br>ETC 0.0209761344558369<br>ETH 0.664776931766442 | | | |
| 3.1.468012 | RAUL ESPINOSA | ADDRESS REDACTED | | | ADA 1.838770346927773<br>DOT 102.775544717168<br>ETH 2.12986441829536<br>USDC 0.3721725928199S | | | |
| 3.1.468013 | RAUL ESTRADA HERNANDEZ | ADDRESS REDACTED | | | CEL 136.573062396487<br>ETH 0.148757994708038<br>MATIC 321.417086961481<br>SNX 15.290466613023S | | | |
| 3.1.468014 | RAÚL FEDERICO CORDONE | ADDRESS REDACTED | | | ADA 679.35251548946<br>CEL 0.0336064603021S<br>CEL 0.268480556587882<br>MCDAI 0.122020705252565 | | | |
| 3.1.468015 | RAUL FELIX LOTTERO | ADDRESS REDACTED | | | ADA 0.469357168846347<br>BTC 0.00000092144926585<br>ETH 0.000007746741399873 | | | |
| 3.1.468016 | RAUL FERNANDO ANTONIO VILLOUTA SCHELL | ADDRESS REDACTED | | | USDC 0.31425263532763S | | | |
| 3.1.468017 | RAUL FERNANDO GALEAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.468018 | RAUL FERRERO CARMONA | ADDRESS REDACTED | | | ETC 0.000005133451202159<br>CEL 0.0957462606527643<br>USDT ERC20 0.005743190314845BB | | | |
| 3.1.468019 | RAUL FIGUEROA | ADDRESS REDACTED | | | AAVE 0.0041803108583657I<br>BTC 0.291043466414565<br>ETH 5.34475375214785<br>LTC 0.000025648673823262<br>MATIC 1600.51737820201<br>SNX 0.090628696391820I | AAVE 4.02870105104197<br>SNX 0.000000707816309794 | | |
| 3.1.468020 | RAUL FLORES | ADDRESS REDACTED | | | BTC 1.089316884092990-05<br>DOT 0.08792974097309711<br>ETH 6.540364572845296-05<br>MATIC 1.335001034823I<br>USDC 0.006354051511315982<br>USDT ERC20 0.17232089162601S | DOT 0.0000000000074773318 | | |
| 3.1.468021 | RAUL FLORES | ADDRESS REDACTED | | | BTC 0.041035074859510T<br>ETH 0.227640381179235 | | | |
| 3.1.468022 | RAUL FLORES | ADDRESS REDACTED | | | BTC 0.000000007829147777<br>CEL 13.873970896279Z<br>USDC 0.659259442674866<br>USDT ERC20 22.4232486454413 | | | |
| 3.1.468023 | RAUL FLORES | ADDRESS REDACTED | | Yes | ADA 155.869326232038<br>BTC 0.01638703634S0806<br>CEL 7.99891554259027<br>DOT 0.03766024397015668<br>ETH 5.78007851179206<br>MATIC 715.428191184567<br>USDC 7.085<br>USDT ERC20 1 | | | BTC 0.46183372014433 |
| 3.1.468024 | RAUL FLORES BERRIOS | ADDRESS REDACTED | | | BTC 0.000000140865294922<br>CEL 0.00009353917127293<br>MCDAI 0.448029642615651 | | | |
| 3.1.468025 | RAUL FLORIN RIPA | ADDRESS REDACTED | | | ETH 0.00002319175072053 | | | |
| 3.1.468026 | RAUL FONT-QUER | ADDRESS REDACTED | | | BTC 0.000000080608731849<br>CEL 77.7252372457552<br>LUNC 20.4987748568388<br>MATIC 711.6<br>SNX 9.9826825814788S | | | |
| 3.1.468027 | RAUL FORNES | ADDRESS REDACTED | | | AAVE 0.0256384845475248<br>BNB 0.00126187131743003<br>BTC 6.832581809142990-06<br>CEL 3.57506912423234<br>COMP 0.0729536392301257<br>ETH 0.000008897933769188<br>USDC 0.0000002498313013392 | | | |
| 3.1.468028 | RAUL GALEA | ADDRESS REDACTED | | | BTC 0.00000000634545469<br>CEL 0.1351563410462I<br>USDC 0.000000813188273212 | | | |
| 3.1.468029 | RAUL GARCIA | ADDRESS REDACTED | | | BTC 0.999465481635745<br>CEL 1322.1082895576S<br>XRP 0.000000025069665971 | AAVE 0.0002730797182233S9<br>ETH 0.00098315002303290I | | |
| 3.1.468030 | RAUL GARCIA | ADDRESS REDACTED | | | BTC 0.000038524236392897<br>CEL 0.9538749567445 24<br>ETH 0.00276904593707910<br>LTC 0.01963647067207008<br>SGB 2705.389318376 34 | | | |
| 3.1.468031 | RAUL GARCIA | ADDRESS REDACTED | | | ADA 0.357686730621BB<br>BAT 9.65021139040709<br>BCH 0.00016651092881362B<br>BNB 0.00052631274Z8086<br>BTC 0.000539023851864167<br>CEL 0.0981080577655245<br>DASH 0.0131119682780626B<br>ETC 0.062707086067603I<br>ETH 0.0000663225406907B1 | | | |
| 3.1.468032 | RAUL GARCÍA LÓPEZ | ADDRESS REDACTED | | | ETC 0.171396729948882 | | | |
| 3.1.468033 | RAUL GARCIA SELLES | ADDRESS REDACTED | | | BTC 0.0001272924310944B3<br>ETH 1.006038965956S | | | |
| 3.1.468034 | RAUL GARCIA YAGUE | ADDRESS REDACTED | | | USDC 7.16627730334399<br>ADA 2.48607923694261<br>BTC 0.3454724757627762<br>CEL 12.4602968255779<br>ETH 3.65087064618224 | | | |
| 3.1.468035 | RAUL GIL RUIZ | ADDRESS REDACTED | | | ADA 0.183971791786965<br>BTC 0.1338346115914I | BTC 0.0069658949451417 | | |
| 3.1.468036 | RAUL GIYZELI | ADDRESS REDACTED | | | ADA 0.600662718583126<br>BNB 0.0017224706B597568<br>BTC 0.00001012121278680819<br>CEL 0.5191536634080400<br>USDC 0.28835568949916 | | | |
| 3.1.468037 | RAUL GOMEZ | ADDRESS REDACTED | | | BTC 8.538732812999990-09<br>BUSD 0.97768288335295<br>CEL 0.452180536286211 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468038 | RAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000173925188298551<br>ETH 0.000001393910662427<br>LINK 0.00748998064373116<br>MATIC 0.301963395240697 | | | |
| 3.1.468039 | RAUL GONZALEZ | ADDRESS REDACTED | | | ADA 0.20309809587018<br>BTC 0.00246809979313428<br>DOT 0.02868291133384418<br>MATIC 332.300586579946<br>SOL 6.17841340475615 | DOT 13.9705574956283 | | |
| 3.1.468040 | RAUL GONZALEZ | ADDRESS REDACTED | | | ADA 0.196316460121293<br>BTC 0.00000947956880756<br>ETH 0.000058304892207764<br>MATIC 0.539642100722017<br>XLM 0.21936597951744 | | | |
| 3.1.468041 | RAUL GONZALEZ GONZALEZ GUERRA | ADDRESS REDACTED | | | BTC 0.000446734963306107 | | | |
| 3.1.468042 | RAUL GONZALEZ OSUNA | ADDRESS REDACTED | | | ADA 532.188722718061<br>DOT 330.54783518193845<br>SNX 43.0112665534644<br>USDC 3.6820475049376.2 | | | |
| 3.1.468043 | RAUL GONZÁLEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0135769378593615<br>ETH 0.10210546434344.62<br>XRP 1016.07465206608 | | | |
| 3.1.468044 | RAUL GONZÁLEZ SECO | ADDRESS REDACTED | | | BTC 0.012305615197274<br>CEL 0.00255042657681189<br>ETH 0.0397249158711103<br>USDC 341.28230895101S | | | |
| 3.1.468045 | RAUL GRAU LLOPIS | ADDRESS REDACTED | | | USDC 0.000150089941161.43 | | | |
| 3.1.468046 | RAUL GUERRA | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.000208023040310576<br>LTC 0.00324661863370675 | | | |
| 3.1.468047 | RAUL GUTIERREZ | ADDRESS REDACTED | | | ADA 11.774801642973.7<br>BTC 0.000588969914073.1<br>DOT 5.03838044492.11<br>ETH 0.139841516844035<br>MATIC 56.168160355950.8<br>SNX 1.8004112756172.5<br>USDC 0.034718349324827.84 | | | |
| 3.1.468048 | RAUL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000025010605140692<br>COMP 0.00016241288027250.3<br>DOT 0.0015749008346886.3<br>ETH 0.0000038341167179.5<br>LINK 0.00039870449413080.74<br>MATIC 0.2318021248489.88<br>USDC 1.041821614918.71<br>XLM 0.043157688201506.5 | | | |
| 3.1.468049 | RAUL GUTIERREZ ORTIZ | ADDRESS REDACTED | | | AAVE 3.67152853571809E-05<br>BTC 0.04628119254192.95<br>DOT 3.11211415266047<br>ETH 0.34025191981986<br>USDC 105.145216786522<br>XLM 0.011352572586.2605 | | | |
| 3.1.468050 | RAUL GUZMAN | ADDRESS REDACTED | | | BTC 0.00361624844394603 | | | |
| 3.1.468051 | RAUL HERNANDEZ | ADDRESS REDACTED | | Yes | AAVE 0.027707155537701.8<br>BTC 0.000439073465557.84<br>EOS 0.144086345950639<br>MATIC 0.010959549617225.3<br>UNI 0.09609191188361.07<br>USDC 3.4293576144027.9 | AAVE 39.07019340033<br>BTC 1.01702769709186<br>EOS 222.816908860971<br>MATIC 16.177306670236.2<br>UNI 263.450523378285 | | BTC 1.02236016975992 |
| 3.1.468052 | RAUL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00770003389237159<br>DOT 15.85919123360.98<br>EOS 131.255229399043<br>ETH 0.173670395861633<br>GUSD 538.409308943617<br>MATIC 989.26050225231<br>XLM 0.43351291723039<br>ZRX 345.249629942862 | | | |
| 3.1.468053 | RAUL HERRERA | ADDRESS REDACTED | | | BTC 0.00790449843485744<br>ETH 0.034521516458888<br>XRP 1 | | | |
| 3.1.468054 | RAUL HERRERA | ADDRESS REDACTED | | | BTC 1.14128206753575 | | | |
| 3.1.468055 | RAUL HERRMANN | ADDRESS REDACTED | | | ETH 3.52041533181448<br>BTC 0.00215008839741532<br>CEL 97.920240965371<br>USDC 2367.0.59363927412 | | | |
| 3.1.468056 | RAUL HURTADO | ADDRESS REDACTED | | | BTC 0.01308156689901.74<br>XLM 58.442513443558 | | | |
| 3.1.468057 | RAUL IONEL GRIGORE | ADDRESS REDACTED | | | | ADA 331.532472<br>BTC 0.10255127285632.4 | | |
| 3.1.468058 | RAUL SHENIN | ADDRESS REDACTED | | | BCH 0.468539377303985<br>BSV 0.00325519716054088<br>BTC 0.0123481524535525 | BCH 0.00024268 | | |
| 3.1.468059 | RAUL ISMAEL HEREDIA | ADDRESS REDACTED | | | BTC 0.000004558777147025 | | | |
| 3.1.468060 | RAUL JAÉN TEJEIRA | ADDRESS REDACTED | | | BTC 0.0000675497976817<br>CEL 1.1830569895726<br>ETH 0.000035961564892088<br>MCDAI 0.0000003856286411532<br>USDC 0.2977667785528666 | | | |
| 3.1.468061 | RAUL JIMENEZ | ADDRESS REDACTED | | | ADA 309.214025609888<br>DOT 13.965809472032.3<br>LTC 3.2292887598447 | | | |
| 3.1.468062 | RAUL JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.2487758797160S1<br>ETH 24.70850710255.6<br>USDC 0.0207578971232986 | BTC 8.29007983893452 | | ETH 82.7318041738195 |
| 3.1.468063 | RAUL JOSE PÉREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00534835993134909<br>CEL 0.05496702045052.05 | | | |
| 3.1.468064 | RAUL JOSE SERRANO | ADDRESS REDACTED | | | ADA 8.22876119037313<br>ETH 7.58295314593867<br>MATIC 13.876248950249623<br>MCDAI 0.0082849091928123<br>USDC 0.0737027098981476 | ADA 0.00000035111217S152<br>USDC 2.84327699674317 | | |
| 3.1.468065 | RAUL JOSÉ SOARES TAVARES DE MELO | ADDRESS REDACTED | | | BTC 0.00724663629576856 | | | |
| 3.1.468066 | RAUL JUAREZ | ADDRESS REDACTED | | | ETH 0.0187759987643435 | | | |
| 3.1.468067 | RAUL LABORATTO | ADDRESS REDACTED | | | BTC 0.00138150657576609<br>USDT ERC20 2.395926114368T9 | | | |
| 3.1.468068 | RAUL LACARRA | ADDRESS REDACTED | | | CEL 0.0429168461170941 | | | |
| 3.1.468069 | RAUL LAMELA | ADDRESS REDACTED | | | ADA 0.0147928149481S<br>BTC 0.000685087745277464<br>CEL 109.748308865567<br>ETH 1.18807095077309E-05<br>LINK 0.0060979497033S599<br>LUNC 0.030328468733265<br>MATIC 1.99553969537393<br>MATIC 1.029931578530.12<br>SGB 1.94512357434043<br>UNI 0.0000525612650377551<br>USDC 0.0137265630943.12<br>USDT ERC20 0.17533401355869.6<br>XRP 2.21500469203816 | LUNC 0.00000766687202879<br>SGB 1661.67429061042<br>USDC 0.000000882241489 | | |
| 3.1.468070 | RAUL LEANDRO MARTINEZ MORI | ADDRESS REDACTED | | | BTC 0.000000005590978721<br>CEL 37.3645153648135<br>USDT ERC20 11.91299412393316 | | | |
| 3.1.468071 | RAUL LEIVA | ADDRESS REDACTED | | | SGB 32.9798296388963<br>XLM 500.202182155084<br>XRP 215.733903387641 | | | |
| 3.1.468072 | RAUL LOBO | ADDRESS REDACTED | | | BTC 0.000001899010323533<br>MCDAI 0.76485535056327<br>SNX 0.044175008343411186 | | | |
| 3.1.468073 | RAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000106751321S95<br>USDT ERC20 0.0005291689746236888 | | | |
| 3.1.468074 | RAUL LOPEZ | ADDRESS REDACTED | | | BTC 0.00964525651807.62<br>MCDAI 6131.472396106883 | | | |
| 3.1.468075 | RAUL LOPEZ | ADDRESS REDACTED | | | ETH 0.003872105872897353<br>1INCH 0.310625465131315 | | | |
| 3.1.468076 | RAUL LOPEZ | ADDRESS REDACTED | | | ADA 472.39023307569T<br>BTC 0.000083467776649523<br>DOT 11.247314868S301<br>EOS 42.47894969662178<br>GUSD 0.30751722706121.1<br>LINK 28.139459658985<br>MATIC 117.420447563316<br>SNX 200.13343070063.7<br>UNI 28.9727438241551 | | | |
| 3.1.468077 | RAUL LOPEZ | ADDRESS REDACTED | | | MATIC 10.2448759231093 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468078 | RAUL LOPEZ MARTIN | ADDRESS REDACTED | | | COMP 0.1629022764595<br>EOS 12.65204996648409<br>LINK 14.4242748154575<br>OMG 19.6109841557622<br>UMA 5.2198096748291 4<br>XLM 148.819297698144<br>XRP 0.071760566237 1054<br>ZEC 0.36346519536661<br>ZRX 43.66737813551659 | | | |
| 3.1.468079 | RAUL LUGO | ADDRESS REDACTED | | | ETH 0.0121668127300289 | | | |
| 3.1.468080 | RAUL LUIS ALMEIDA MESQUITA | ADDRESS REDACTED | | | ADA 0.00475087774019744<br>BNB 0.00000000001634 72725<br>BTC 0.000000684386150472<br>CEL 1070.42707619876<br>DOT 0.00017703346447 7283<br>ETH 0.00000329056806601 6<br>LTC 0.00367855779883411<br>LUNC 0.0162094260413491<br>MATIC 0.1634794182042<br>MCDAI 0.050059711554 3874<br>USDC 0.000000294809463 08<br>XLM 0.01239631901979 01<br>XRP 0.508201687471253<br>ZEC 0.000131606943974841 | | | |
| 3.1.468081 | RAUL LUIS-FELIPE SBORON | ADDRESS REDACTED | | | BTC 0.00327388439405828 | | | |
| 3.1.468082 | RAUL LUQUE | ADDRESS REDACTED | | | BTC 0.00000005420538 3985<br>CEL 0.31856954755831 2<br>MCDAI 40 | | | |
| 3.1.468083 | RAUL MAIZARES | ADDRESS REDACTED | | | BTC 0.0000004707823105 1<br>MCDAI 0.0865067076174 973 | | | |
| 3.1.468084 | RAUL MALE MERINO | ADDRESS REDACTED | | | BTC 0.00067459369768 8807<br>ETH 0.019278371738849<br>LINK 0.00181536119077 392<br>LUNC 18.9678175099605<br>SOL 0.000107879013865084 | BTC 0.00098038548758 8975 | | |
| 3.1.468085 | RAUL MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000162621181 3577<br>GUSD 0.0131897073645166 | | | |
| 3.1.468086 | RAUL MANZANO | ADDRESS REDACTED | | | BTC 0.0001295097350 2301<br>DOT 0.00157042289154341<br>ETH 0.000207991564022447 | BTC 0.00000005118842 879<br>DOT 0.000000000066297 01 | | |
| 3.1.468087 | RAUL MANZANO DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.21485867 1402713 | | | |
| 3.1.468088 | RAUL MARIN | ADDRESS REDACTED | | | CEL 0.37080081229538 | | | |
| 3.1.468089 | RAUL MARIN CARRERA | ADDRESS REDACTED | | Yes | BTC 0.4351801943826<br>CEL 5215.53070270582<br>MCDAI 0.31737715628258<br>USDT ERC20 0.8832300611 43237 | | | BTC 0.821730198584798 |
| 3.1.468090 | RAÚL MARTÍN | ADDRESS REDACTED | | | BTC 0.00005187679062 5483<br>CEL 1.55605673453973<br>DOT 0.0122005534942088<br>ETH 0.00390874511828786 | | | |
| 3.1.468091 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000047314817 8222<br>USDT ERC20 0.218325490 01926 | | | |
| 3.1.468092 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000006706757 32571<br>ETH 0.107491848757227<br>USDC 110.549301800689 | | | |
| 3.1.468093 | RAUL MARTINEZ | ADDRESS REDACTED | | | ADA 2.49962944693053<br>BTC 0.17578648805547<br>CEL 377.470166854331<br>DOT 0.0059401027516379<br>ETH 6.41036420085146<br>GUSD 0.23621915658931 1<br>MATIC 2.03625165290358 | | | |
| 3.1.468094 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000129430741521 49<br>ETH 0.000015822567109 86 | | | |
| 3.1.468095 | RAUL MARTINEZ | ADDRESS REDACTED | | | CEL 0.02155406675138 8<br>ETH 0.000129129419960 3 | | | |
| 3.1.468096 | RAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001197612906882 5<br>SGB 130.01333051681<br>XRP 0.32571525380593 | | | |
| 3.1.468097 | RAUL MARTINEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000084425620016 5<br>ETH 0.0019099962147 32<br>LINK 0.0000942684153 82291<br>SNX 0.00762586596070 672 | | | |
| 3.1.468098 | RAUL MARTINEZ INSUASTI | ADDRESS REDACTED | | | BTC 0.0000206641596081 91<br>ETH 0.0001276589462919 5<br>SNX 0.33831535856507 7 | | | |
| 3.1.468099 | RAUL MARTINEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.12218416449495 3<br>CEL 22.1506705670758<br>DOT 27.0551344770094 | | | |
| 3.1.468100 | RAUL MASIA SALVAGO | ADDRESS REDACTED | | | BNB 0.27800151<br>CEL 3.40479828032168<br>DOT 5.15036891 | | | |
| 3.1.468101 | RAUL MASVIDAL | ADDRESS REDACTED | | | BTC 1.04358005062538<br>ETH 8.27223090598149 | | | |
| 3.1.468102 | RAUL MATOS | ADDRESS REDACTED | | | ETH 0.0623000871528913 | | | |
| 3.1.468103 | RAUL MEDEIROS PEREZ | ADDRESS REDACTED | | | BTC 0.10050448441458 3<br>ETH 1.3957081082356 | | | |
| 3.1.468104 | RAUL MELENDEZ | ADDRESS REDACTED | | | AAVE 10.5189241746948<br>ADA 2339.14363328657<br>BAT 91.05171285394353<br>BTC 2.97751465787452<br>CEL 376.083222690727<br>ETH 22.6286091123791<br>LINK 190.15287000004481<br>MATIC 44915.4587934821<br>SNX 407.27674614297<br>USDC 8858.13988706231 | BTC 0.00000000001555014 7 | | |
| 3.1.468105 | RAUL MENDEZ | ADDRESS REDACTED | | | BTC 0.00086454569018321 1<br>DOT 0.12085492842285 5<br>ETH 0.0040972000509626<br>LINK 0.039181573534979 1<br>XRP 9.36863783663705 | | | |
| 3.1.468106 | RAUL MENDEZ | ADDRESS REDACTED | | | BTC 0.0000255061757901 56 | | | |
| 3.1.468107 | RAUL MENENDEZ | ADDRESS REDACTED | | | BTC 0.000000576608705<br>CEL 0.02788497829908 8<br>USDT ERC20 0.399912211712532 | | | |
| 3.1.468108 | RAUL MIAYO | ADDRESS REDACTED | | | BTC 0.0000633754398327 11 | | | |
| 3.1.468109 | RAUL MIGUEL REINA HERRERA | ADDRESS REDACTED | | | ADA 0.0000000466473826 62<br>BTC 0.0000000584678452 5<br>CEL 0.8595302496784 05 | | | |
| 3.1.468110 | RAUL MILLANO | ADDRESS REDACTED | | | BNB 0.00000004666894273 6<br>BTC 0.00000000620515152 4 | | | |
| 3.1.468111 | RAUL MOLINA NOGALES | ADDRESS REDACTED | | | BNB 2.41667409761948<br>BTC 0.09844310503485 | | | |
| 3.1.468112 | RAUL MORAEZ | ADDRESS REDACTED | | | BTC 0.00000756543695492<br>ETH 0.00000218413223338 16 | | | |
| 3.1.468113 | RAUL MONTES | ADDRESS REDACTED | | | ADA 675.665091268601<br>AVAX 25.611851390448<br>BTC 0.0333174005193115<br>DOT 54.2643360026275<br>MANA 175.703675462781<br>MATIC 643.223364659723<br>SOL 6.1191991268088<br>USDC 13.3799636707549 | | | |
| 3.1.468114 | RAUL MORAL ASENSIO | ADDRESS REDACTED | | | BNB 0.0531891600351716 | | | |
| 3.1.468115 | RAUL MORALES | ADDRESS REDACTED | | | BTC 0.0000128715131234231<br>COMP 0.0158323565680546<br>ETH 2.6313375916125 8<br>LINK 223.868402438462<br>USDC 10.5568400394641<br>XLM 18.4627275446869 | BTC 0.00000039802379299 9 | | |
| 3.1.468116 | RAUL MORALES | ADDRESS REDACTED | | | BAT 0.0101544666769628<br>COMP 0.00001739874904 9068<br>KNC 0.00380769498426607<br>MATIC 0.09616108419126<br>MCDAI 0.01438100415187 47 | | | |
| 3.1.468117 | RAUL MORENO | ADDRESS REDACTED | | | ADA 0.304564637965004<br>BTC 0.00000430376519509 5<br>DOT 0.029576244966875 31 | | | |
| 3.1.468118 | RAUL MORENO | ADDRESS REDACTED | | | CEL 1.07604517793617<br>DASH 0.1135226223286 08 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468119 | RAUL MOSQUEDA | ADDRESS REDACTED | | | BTC 0.000000008710260585<br>CEL 2.380688465477988<br>XRP 0.522387070300 | | | |
| 3.1.468120 | RAUL MUNOZ | ADDRESS REDACTED | | | ADA 0.18649865137263<br>BSV 0.0376404658229605<br>BTC 0.0000016726512033<br>ETH 0.00156239023805121<br>MATIC 257.495168745771<br>USDC 0.204477384307567 | | | |
| 3.1.468121 | RAUL MUNOZ JR | ADDRESS REDACTED | | | BTC 0.000984412090497E5<br>ETH 0.00000337709016766 | | | |
| 3.1.468122 | RAUL MUÑOZ VÍLCHEZ | ADDRESS REDACTED | | | ETH 0.00025758223784432 | | | |
| 3.1.468123 | RAUL NAPOLES | ADDRESS REDACTED | | | BTC 0.000757176705172117<br>ETC 3.35733515831507<br>ETH 0.07509088220166015<br>LTC 1.07139341770793<br>MCDAI 42.2427048715202 | | | |
| 3.1.468124 | RAUL NAVARRO | ADDRESS REDACTED | | | BTC 0.00015239494690745<br>CEL 1.11400759657704<br>ETC 0.0121330747266653<br>ETH 0.00593010713351604<br>OMG 0.0569411008650741<br>SNX 2134.91744385657<br>XLM 0.571668047573313<br>XRP 0.98116092443082 | | | |
| 3.1.468125 | RAUL NAVARRO CALVO | ADDRESS REDACTED | | | BTC 0.091221885769618E<br>ETH 1.43297262410551 | | | |
| 3.1.468126 | RAUL NEMES | ADDRESS REDACTED | | | BTC 0.00063667043196261<br>CEL 2.709120857986032<br>DOT 23.1839100506172<br>ETH 0.00020436583956127J<br>LINK 0.0027342526883794<br>MATIC 2385.07702966312<br>SNX 10.735208798853 | | | |
| 3.1.468127 | RAUL NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000073467823953<br>USDC 0.264786003865797<br>USDT ERC20 0.70884503411657S | | | |
| 3.1.468128 | RAUL OMAR QUIROGA | ADDRESS REDACTED | | | USDT ERC20 0.565359397518S25 | | | |
| 3.1.468129 | RAUL OMAR ROHKAN | ADDRESS REDACTED | | | USDT ERC20 0.545823027303559 | | | |
| 3.1.468130 | RAUL ORLANDO OTALVARO CARDONA | ADDRESS REDACTED | | | BTC 0.00018526<br>CEL 0.0381106761803843 | | | |
| 3.1.468131 | RAUL OROZCO | ADDRESS REDACTED | | | BTC 0.00196684942362<br>MATIC 220.067009498291 | | | |
| 3.1.468132 | RAUL ORTA | ADDRESS REDACTED | | | CEL 1.1565393862662 | | | |
| 3.1.468133 | RAUL ORTIZ OCHOA | ADDRESS REDACTED | | | ADA 457.203937387119<br>BTC 0.06059222768018994<br>ETH 0.0284710466510854<br>MATIC 28.3768363476586 | BTC 0.01487532<br>USDC 0.004446 | | |
| 3.1.468134 | RAUL OSVALDO OTERO | ADDRESS REDACTED | | | BTC 0.000000459587684244<br>USDC 0.270356054342534 | | | |
| 3.1.468135 | RAUL PAGGI | ADDRESS REDACTED | | | CEL 1.06034085226829 | | | |
| 3.1.468136 | RAUL PALACIOS ELIZONDO | ADDRESS REDACTED | | | ADA 285.099829282451<br>BNB 0.0010982623004988<br>BTC 0.0167641093675597<br>CEL 3.028393645361G4<br>DOT 0.0238238840743693<br>ETH 0.637542544403554<br>LINK 0.0062191133165654<br>LTC 0.00150921140152<br>SNX 0.0413745556345288<br>USDC 0.335300784540893<br>USDT ERC20 1.78625011187161<br>UST 4.24593345554399<br>XRP 0.000111249971646733 | | | |
| 3.1.468137 | RAUL PARDEILHAN | ADDRESS REDACTED | | | BTC 0.00531364 | | | |
| 3.1.468138 | RAUL PEBACINI | ADDRESS REDACTED | | | CEL 5.02114310653578<br>ETH 0.000000929041130932<br>BUSD 0.438217349751486<br>CEL 0.000431996111348928<br>USDT ERC20 0.245071877592021 | | | |
| 3.1.468139 | RAUL PEDROSA | ADDRESS REDACTED | | | ADA 229<br>BNB 0.65480878<br>BTC 0.00575685<br>CEL 14.9126872361401 | | | |
| 3.1.468140 | RAUL PERCASTRE ESTEBAN | ADDRESS REDACTED | | | BCH 0.0278056461636076<br>BSV 0.00345587113526757<br>BTC 0.000758658048290075<br>CEL 6.50118296760750F4<br>DASH 0.0415413662155654<br>LTC 0.000000000086292062<br>SGB 1.194030793809<br>TUSD 5.37157913304357<br>XLM 3.28246263206573<br>XRP 15.889923140436 | | | |
| 3.1.468141 | RAUL PEREZ | ADDRESS REDACTED | | | BTC 0.0000001745063661167<br>USDT ERC20 0.516690932651136 | | | |
| 3.1.468142 | RAUL PEREZ MIRELES | ADDRESS REDACTED | | | ADA 180.389593636738 | | | |
| 3.1.468143 | RAUL PEREZ PEREZ | ADDRESS REDACTED | | | EOS 9.75319447251565 | | | |
| 3.1.468144 | RAUL PERRIN | ADDRESS REDACTED | | | BTC 0.000000099517287563<br>CEL 1.2080685987582G6 | | | |
| 3.1.468145 | RAUL PINEDA | ADDRESS REDACTED | | | BTC 0.000000099517287563<br>CEL 16.5497323652201 | | | |
| 3.1.468146 | RAUL PINON | ADDRESS REDACTED | | | DOT 0.00173749180016907<br>ETH 0.000034997072066903 | | | |
| 3.1.468147 | RAUL PLA | ADDRESS REDACTED | | | BTC 1.84031815420639906-06<br>ETH 0.000000481089992973<br>MATIC 0.00374638233538006 | | | |
| 3.1.468148 | RAUL PLAZA SALAS | ADDRESS REDACTED | | | BTC 0.0000018508032BB226<br>MATIC 7.928771927542343<br>USDC 0.0141602428089816 | | | |
| 3.1.468149 | RAUL QUESADA | ADDRESS REDACTED | | | BTC 0.0242835359413983<br>CEL 0.0396232422091397<br>ETH 0.61520148185101<br>USDT ERC20 0.454941043241469<br>XLM 171.47306935407 | | | |
| 3.1.468150 | RAUL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00440882994724485<br>ETH 0.107591904442375<br>MATIC 934.898788762J73 | | | |
| 3.1.468151 | RAUL RAMIREZ | ADDRESS REDACTED | | Yes | BTC 0.000000019782989S4<br>ETH 4.70995093617879E-05<br>USDC 0.125967667955473<br>AAVE 0.00153313717921689<br>ADA 0.0345164029D5516<br>AVAX 75.6939693099512<br>BTC 0.15987506814784J<br>ETH 3.40638551141291<br>MANA 339.565920643413<br>MATIC 1228.37239901672<br>SNX 0.00786644782672301<br>SOL 31.3445201368148<br>USDC 2.01681205694485 | | | BTC 0.353961743886807 |
| 3.1.468152 | RAUL RAMON MATTEINI | ADDRESS REDACTED | | | BTC 0.0000000141317J21633<br>USDC 0.741642994775 | | | |
| 3.1.468153 | RAUL RAMOS | ADDRESS REDACTED | | | 1INCH 1.09810619073142<br>AAVE 0.010896428682902B<br>ADA 2.854615720538816<br>BTC 0.00024416536404977J3<br>COMP 0.0131201388499809<br>ETH 0.00709646076420J73<br>LINK 0.00753208759753295<br>MANA 0.119005783138J18<br>MATIC 0.0194710085892891<br>MCDAI 0.519616122952204<br>SNX 1.16016792203416<br>SUSHI 0.0427291790789167<br>USDC 0.0424378813418237<br>USDC 2.49158101845054<br>USDT ERC20 0.336500419571295<br>XLM 0.57323020973349d | 1INCH 835.033052617452<br>AAVE 0.0000009874457135J33<br>BTC 0.0000007342463253J54<br>ETH 0.0000001726047396J16<br>LINK 16.2144794005706<br>MANA 255.637<br>MATIC 0.000001638385493J28<br>SNX 324.071521924016<br>SUSHI 0.000009810751985J03 | | |
| 3.1.468154 | RAUL RENTERIA CORONADO | ADDRESS REDACTED | | | BTC 0.00112403940457038<br>CEL 136.222686233951 | | | |
| 3.1.468155 | RAUL REYES | ADDRESS REDACTED | | | BTC 0.00279187578914589 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468156 | RAUL REYES ARIAS | ADDRESS REDACTED | | | AVAX 1.6666909950560<br>BTC 0.0126035165371073<br>ETH 0.669188277850298<br>MATIC 261.785056248055 | | | |
| 3.1.468157 | RAUL REYNOSO JR | ADDRESS REDACTED | | | BTC 0.3498120150453<br>ETH 5.71912118581266<br>LINK 8.7327247625632<br>MATIC 16.6125749201 | BTC 0.000026858161789395<br>USDC 1.04 | | |
| 3.1.468158 | RAUL RIOS | ADDRESS REDACTED | | | AOA 0.079030048291244<br>BTC 0.000067092911705578<br>CEL 0.0225666991052565<br>USDT ERC20 0.19106038512527 | | | |
| 3.1.468159 | RAUL RIOS | ADDRESS REDACTED | | | ADA 0.128842343941501<br>BTC 1.08986786757090E-05<br>USDT ERC20 0.31488235429439 | | | |
| 3.1.468160 | RAUL RIPAN | ADDRESS REDACTED | | | CEL 1.30961792395556 | | | |
| 3.1.468161 | RAUL RIVAS JR | ADDRESS REDACTED | | | BTC 0.0004883287490750<br>CEL 0.075779508046601<br>ETH 0.000878162585701859<br>MCDAI 0.23203362129755<br>USDC 2.29519174232972 | | | |
| 3.1.468162 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | AOA 0.217801288936848<br>BTC 0.00765002591441<br>BTC 0.00006637945321688<br>ETH 0.00023205978371164<br>LTC 0.0031018344606255<br>MATIC 0.23663052865878<br>XLM 0.565218392715642<br>ZRX 0.0592637155160577 | ADA 0.100138<br>BAT 0.00000015501334638<br>BTC 0.00000065248198484<br>ETH 0.000000077980509019<br>LTC 0.00000016599244947<br>MATIC 0.0000003999446265113<br>XLM 0.0117607012012127<br>ZRX 151.79766754128 | | |
| 3.1.468163 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.27330616523582<br>DOT 39.01952550103447<br>ETH 8.07653102839573<br>GUSD 173.76.262768705<br>LINK 324.842407859096<br>MATIC 1158.57894347548 | | | |
| 3.1.468164 | RAUL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.1403032042434468<br>LTC 1.55761716535475 | | | |
| 3.1.468165 | RAUL RODRIGUEZ COTA | ADDRESS REDACTED | | | BTC 0.00002910826369759<br>CEL 0.075290964025169<br>ETH 0.000166107166722813<br>USDC 0.54267820048755 | | | |
| 3.1.468166 | RAUL RODRIGUEZ MEZQUITA | ADDRESS REDACTED | | | BTC 0.0109519327694102<br>CEL 7.67298910425 | | | |
| 3.1.468167 | RAUL ROE | ADDRESS REDACTED | | | BTC 0.000005383598621019<br>CEL 28.2787141866826<br>ETH 0.000010972658266311<br>MATIC 3.96431679168551 | | | |
| 3.1.468168 | RAUL ROMERO | ADDRESS REDACTED | | | BTC 0.000029984513301878<br>CEL 0.09974039345663 | | | |
| 3.1.468169 | RAUL ROMO OLVERA | ADDRESS REDACTED | | | CEL 0.01708251790013<br>LTC 0.007615 | | | |
| 3.1.468170 | RAUL RONALD CASTRO BAZAN | ADDRESS REDACTED | | | ADA 1000.72748262902<br>BTC 0.141580518956513<br>CEL 13.6702120755326<br>USDC 6040.73218845998 | | | |
| 3.1.468171 | RAUL ROSALES | ADDRESS REDACTED | | | CEL 1.07348867503687 | | | |
| 3.1.468172 | RAUL RUBIO | ADDRESS REDACTED | | | BTC 0.0000000406886640697 | | | |
| 3.1.468173 | RAUL RUIZ COUREL | ADDRESS REDACTED | | | CEL 3.69508148121<br>BTC 0.0000053559335570316 | | | |
| 3.1.468174 | RAUL RUSHITAJ PROTOPAPA | ADDRESS REDACTED | | | MCDAI 0.77604609744979 | | | |
| 3.1.468175 | RAUL SAENZ | ADDRESS REDACTED | | | CEL 0.0270208861134<br>BTC 0.037416883726957<br>ETH 1.41786237989864<br>USDC 35.812250092799 | | | |
| 3.1.468176 | RAUL SALINAS | ADDRESS REDACTED | | | BTC 0.00000000642717861<br>CEL 0.0199338336146441 | | | |
| 3.1.468177 | RAUL SAN MIGUEL | ADDRESS REDACTED | | | ADA 78.51123814915 25<br>AVAX 1.32726668225938<br>BTC 0.000053163846023919 5<br>DASH 0.14158337314810 8<br>ETH 0.019446906858069 6<br>LTC 0.000844866689273056<br>SOL 1.43419363998 9 | | | |
| 3.1.468178 | RAUL SANTAMARIA | ADDRESS REDACTED | | | ADA 548.519662802616<br>BTC 0.00213089007639375<br>CEL 0.19960597217923 4<br>ETH 0.15112480406302 3<br>SNX 199.47126773348 8<br>USDC 0.01582517344466 86<br>USDT ERC20 61.380909164667 5 | | | |
| 3.1.468179 | RAUL SANTOS | ADDRESS REDACTED | | | ETH 0.0369646670658281 | | | |
| 3.1.468180 | RAUL SANTOYA | ADDRESS REDACTED | | | ADA 3.47073403578837<br>BTC 0.000750405171694057<br>USDC 0.5578220933044 25<br>USDT ERC20 0.04583897427645 68 | | | |
| 3.1.468181 | RAUL SARAVIA | ADDRESS REDACTED | | | ETH 0.721776155202243<br>MATIC 18.4300918262699<br>SOL 8.1263023448624 3<br>XLM 902.924457662497 | | | |
| 3.1.468182 | RAUL SAUCEDO | ADDRESS REDACTED | | | ADA 227.014641695445 | | | |
| 3.1.468183 | RAUL SEBASTIÁN PEREZ | ADDRESS REDACTED | | | BTC 0.0000000728475744 02<br>USDT ERC20 0.57223907618061 1 | | | |
| 3.1.468184 | RAUL SENA | ADDRESS REDACTED | | | ADA 0.000000589570105201<br>BTC 6.34168133182999E-07<br>CEL 0.31125853246593<br>USDT ERC20 0.50679016163007 1 | | | |
| 3.1.468185 | RAUL SILVA | ADDRESS REDACTED | | | BTC 0.00011848300832131<br>ETH 0.006819823400825 81 | | | |
| 3.1.468186 | RAUL SOLIS | ADDRESS REDACTED | | | AAVE 0.00125132404591764<br>BTC 0.0366817834446614<br>CEL 5.99552530621 22<br>COMP 0.000951965840045613<br>DASH 0.000006531561571614<br>ETH 3.05755025251571<br>LINK 0.037510330582 2992<br>LTC 0.004519337954627 4<br>MANA 0.000041919271063823<br>MATIC 13.986918105539<br>SNX 0.186118511461052<br>UNI 0.00863001400250307<br>USDC 1.11229485890296<br>XRP 0.0000000060646561835<br>ZRX 0.000153646421107648 | USDC 612.131462004474 | | |
| 3.1.468187 | RAUL SOULE | ADDRESS REDACTED | | | BTC 0.0000003867394441768<br>USDC 0.404184377841375 | | | |
| 3.1.468188 | RAUL STEIN | ADDRESS REDACTED | | Yes | BTC 0.218285065845779<br>CEL 36.2415659049971<br>ETH 5.00407660397787<br>LTC 95.75710970951184<br>USDC 733.282678990206 | | | LTC 92.6526452330214 |
| 3.1.468189 | RAUL TAUBER | ADDRESS REDACTED | | | CEL 0.0000896161750003917<br>XRP 0.0545540867640541 | | | |
| 3.1.468190 | RAUL TELLO | ADDRESS REDACTED | | | CEL 0.0754816716043117 | | | |
| 3.1.468191 | RAUL TENA REDRUELLO | ADDRESS REDACTED | | | BTC 0.3150339231006064 | | | |
| 3.1.468192 | RAUL TIMONEDA PEÑA | ADDRESS REDACTED | | | ADA 254.856793221736<br>BTC 0.122952395279572<br>CEL 0.113960010419294<br>ETH 5.56305471890835<br>LTC 0.842384634058075<br>LUNC 18.567644113585<br>USDC 13373.3246790454 | | | |
| 3.1.468193 | RAUL TOVAR JR | ADDRESS REDACTED | | Yes | BTC 0.0002487149654099 74<br>ETH 5.98001886194441<br>GUSD 0.1737017603127368<br>LINK 33.2402953280165<br>LTC 0.000543746955101204<br>MATIC 0.00483305912672182<br>USDC 355.102732854021<br>XLM 0.048636875050326<br>XRP 200.571200277077 | BTC 0.000000297627000382 | | BTC 0.101949000441547 |
| 3.1.468194 | RAUL UNGERSON | ADDRESS REDACTED | | | BTC 0.04199<br>CEL 36.6739905088812 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468195 | RAUL URANGA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0264150060686374<br>CEL 5.542863573650165<br>ETC 2.5820321104916Z | | | |
| 3.1.468196 | RAUL URIBE | ADDRESS REDACTED | | | BTC 0.0000011803116788706<br>USDC 4.1696856664809 | USDC 0.00000809205166403 | | |
| 3.1.468197 | RAUL VALDES | ADDRESS REDACTED | | | BTC 0.00001580336001918<br>CEL 3.2584336359Z217<br>ETH 0.00399436072625881<br>SNX 15.8954183842132 | | | |
| 3.1.468198 | RAUL VALDES DAUSSA | ADDRESS REDACTED | | | BAT 296.907718772509<br>BSV 0.1121477123922S<br>BTC 0.00140715392463582<br>ETC 13.5139239350164<br>LINK 115.141719366371<br>MATIC 852.274121591905<br>XLM 1339.62572508304 | | | |
| 3.1.468199 | RAUL VALENCIA | ADDRESS REDACTED | | | BTC 0.022513192880701<br>CEL 7.61611629634827 | | | |
| 3.1.468200 | RAUL VALLES | ADDRESS REDACTED | | | ADA 1463.79914017215<br>AVAX 16.457820598493<br>BAT 58.9405261512678<br>BTC 0.00131375316668852<br>DOT 45.251775703849L<br>LUNK 30.2692224454181<br>LUNC 4.505802392333885<br>MATIC 315.274643363027 | AVAX 0.77369764<br>DOT 1.367929288S<br>LINK 14.32104785S2146<br>MANA 97.5969979958879<br>MATIC 268.721480359436<br>USDC 327.644812 | | |
| 3.1.468201 | RAUL VALLS SERRA | ADDRESS REDACTED | | | ADA 0.235464933201991<br>BNB 0.00138450759512504<br>BTC 0.000000002355903948<br>CEL 53.6430833183841<br>DOT 0.0000000000080051324<br>LTC 0.000000009671192982<br>MCDAI 0.0244579957477966<br>USDC 0.060876432890066<br>USDT ERC20 0.1591052106779 | | | |
| 3.1.468202 | RAUL VAN KLEEF | ADDRESS REDACTED | | | BTC 0.000587749408619129<br>CEL 41.68621442S3276<br>ETH 0.5543585899934347 | | | |
| 3.1.468203 | RAUL VARGAS | ADDRESS REDACTED | | | BTC 0.013191909341854<br>ETH 0.184226248507592 | | | |
| 3.1.468204 | RAUL VARGAS | ADDRESS REDACTED | | | ADA 0.183887587122562<br>BNB 1.25964196171699E-06<br>BTC 0.24327892164379<br>DOT 18.9591505953258<br>ETH 0.759825282886694 | | | |
| 3.1.468205 | RAUL VEGA | ADDRESS REDACTED | | | BTC 0.00521452028673931 | | | |
| 3.1.468206 | RAUL VELASQUEZ | ADDRESS REDACTED | | | ADA 8.26020573888448<br>BTC 0.0006901851291421Z4<br>DOT 0.70872626061387Z<br>ETH 0.01828125265596L<br>LINK 0.225226086975858<br>SNX 73.1860599949663<br>USDC 27.4826751311092 | | | |
| 3.1.468207 | RAUL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000000092576731271<br>CEL 15.65434477484376 | | | |
| 3.1.468208 | RAUL VELÁZQUEZ | ADDRESS REDACTED | | | BCH 0.0001305729689413D1<br>CEL 1.15972757305367<br>ETH 0.00011176043821654B<br>SGB 0.057817519412129S<br>XRP 0.379826810749337 | | | |
| 3.1.468209 | RAUL VELLOSILLO | ADDRESS REDACTED | | | BTC 0.087984646822411D<br>ETH 0.7313802074212779<br>USDC 5.79074047258481 | | | |
| 3.1.468210 | RAUL VERGARA REY | ADDRESS REDACTED | | | USDT ERC20 2.81058769041502 | | | |
| 3.1.468211 | RAUL VIEIRA | ADDRESS REDACTED | | | BTC 0.0962470965536107<br>ETH 1.9703905719742S | | | |
| 3.1.468212 | RAUL VIEIRA DE CASTRO | ADDRESS REDACTED | | Yes | BTC 0.000018330741918482<br>ETH 0.000197942811775485<br>ADA 9.55384199685624<br>BNB 2.7863524803223S<br>BTC 0.347144243076699<br>CEL 3.7224051325156<br>DOT 0.6276350635969B45<br>ETH 0.010128537469073996<br>LUNC 151.9057057573<br>MATIC 290.504506160337<br>SOL 17.3170091182241<br>SUSHI 37.7843470394S6<br>UNI 44.9222948754L<br>USDC 1.43953822958506<br>XRP 0.15137928385306 | | | BTC 4.65861417349364 |
| 3.1.468213 | RAUL VIERA | ADDRESS REDACTED | | | BTC 0.2840285289338b6<br>CEL 1.1497807932429<br>MCDAI 5.13514711002538 | | | |
| 3.1.468214 | RAUL VILANOVA | ADDRESS REDACTED | | | BTC 0.23123000704616B<br>CEL 454.43669756134B<br>ETH 2.75959334000098 | | | |
| 3.1.468215 | RAUL VILAZA | ADDRESS REDACTED | | | BTC 0.00449391023643611<br>CEL 0.024327560111715Z<br>ETH 2.038340006494371 | | | |
| 3.1.468216 | RAUL VILLEGAS BONILLA | ADDRESS REDACTED | | | BTC 0.00747970862854078<br>CEL 0.678622921681339<br>TUSD 14.77 | | | |
| 3.1.468217 | RAUL WESCHE | ADDRESS REDACTED | | | BTC 0.000314307777171542<br>CEL 0.266360177075974<br>ETH 0.00573059212228448 | | | |
| 3.1.468218 | RAUL WILLIAMS | ADDRESS REDACTED | | | BTC 0.04160165<br>CEL 35.416201397993 | | | |
| 3.1.468219 | RAUL YBANEZ | ADDRESS REDACTED | | | BTC 0.00053839013766450B<br>MCDAI 0.21053722592242S | | | |
| 3.1.468220 | RAUL YBANEZ | ADDRESS REDACTED | | | BTC 0.0000002214434270096<br>USDT ERC20 0.212603259995649 | | | |
| 3.1.468221 | RAUL ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00840047<br>CEL 24.705335400745B | | | |
| 3.1.468222 | RAUL ZAPATA VALDEZ | ADDRESS REDACTED | | | BTC 0.00104617870049B4<br>CEL 1.128156464912S7<br>UNI 262.458556679083 | | | |
| 3.1.468223 | RAUL ZARATE | ADDRESS REDACTED | | | ADA 0.40988316657268 | | | |
| 3.1.468224 | RAUL ZAVALA | ADDRESS REDACTED | | | BTC 0.00012805197267805 | | | |
| 3.1.468225 | RAUL ZWYGART | ADDRESS REDACTED | | | BTC 0.0000009512157266303<br>CEL 1.03994621448053L | | | |
| 3.1.468226 | RAULI HUKKANEN | ADDRESS REDACTED | | | BUSD 8207.3183238S969<br>CEL 0.17387602211003<br>KLM 0.00000005872625523B | | | |
| 3.1.468227 | RAULI-IONATAN BODEA | ADDRESS REDACTED | | | AAVE 0.721526575212771<br>BTC 0.015061796700735L<br>DOGE 1317.1201286188<br>ETH 0.0000002513778982G2<br>LTC 0.0005342970824352<br>DOGE 2195.70000000000 | | | |
| 3.1.468228 | RAULIS RADZIUKAS | ADDRESS REDACTED | | | BTC 0.0002853923048133093<br>CEL 39.2077313688634<br>KNC 0.193806999417376 | | | |
| 3.1.468229 | RAUNAK AGARWAL | ADDRESS REDACTED | | | ADA 158.99978853186S<br>BTC 0.0328279983327258<br>ETH 0.1582455512D414<br>SOL 5.481867048846G3<br>USDC 10209.6147088876 | | | |
| 3.1.468230 | RAUNAK ROY | ADDRESS REDACTED | | | USDC 17152.57699052523 | | | |
| 3.1.468231 | RAUNAK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.029696713375638d<br>CEL 3.9721617054483A<br>ETH 0.0192319590284608 | | | |
| 3.1.468232 | RAUNAQ SACHDEV | ADDRESS REDACTED | | | ADA 257.347955435145<br>BTC 0.00087631815186361B<br>CEL 2.397243647559377<br>MATIC 99.9<br>XRP 356.98629001096 | | | |
| 3.1.468233 | RAUNO ARUNURM | ADDRESS REDACTED | | | BTC 0.07553006<br>CEL 143.95964176968L<br>ETH 0.743933628741637<br>MATIC 556.628438396672 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468234 | RAUNO KÜLV | ADDRESS REDACTED | | Yes | AAVE 9.366980766885577<br>ADA 21417.181524831<br>AVAX 95.39128529910<br>BAT 1424.551<br>BCH 2.74486<br>BNB 15.990139540639<br>BTC 0.181896205002685<br>CEL 32.7364996440872<br>DOT 1191.55331964337<br>ETH 6.517937727<br>LINK 357.02629739507<br>MATIC 3683.549237227978<br>SNX 112.2<br>SOL 243.761208129876<br>UNI 104.97179565<br>USDC 2811.841743640015<br>XRP 10340.8920552306<br>XTZ 1166.99180620028 | | | BTC 1.61922997615324<br>ETH 60.4729363591652 |
| 3.1.468235 | RAUNO RATT | ADDRESS REDACTED | | | BTC 0.025493913525281<br>CEL 43.748558174376S<br>ETH 0.329605165691 | | | |
| 3.1.468236 | RAUNO VIIRG | ADDRESS REDACTED | | | BTC 0.001262070127982B8<br>CEL 0.798877997628015 | | | |
| 3.1.468237 | RAUNY I CARVAJAL PEREZ | ADDRESS REDACTED | | | USDC 0.552639808322531 | | | |
| 3.1.468238 | RAUSEO GERARDO | ADDRESS REDACTED | | | CEL 16.2492631711902<br>DOT 25 | | | |
| 3.1.468239 | RAUSHAN DAVLETSHIN | ADDRESS REDACTED | | | CEL 0.171632076249O2 | | | |
| 3.1.468240 | RAUSHAN KUMAR | ADDRESS REDACTED | | | ETH 0.00162466979216026 | | | |
| 3.1.468241 | RAUSHAN KUMAR DUBEY | ADDRESS REDACTED | | | BTC 0.00173004158864185<br>CEL 95.39203123700S986 | | | |
| 3.1.468242 | RAVI LAM | ADDRESS REDACTED | | | AAVE 3.749798417014Z<br>ADA 1569.090647O2372<br>BTC 0.311247110659705<br>CEL 1.2460118423108S<br>DOT 67.173016368B541<br>ETH 12.853640599259B<br>LINK 122.41454520404l<br>MANA 2410.13256150182<br>MATIC 1932.31601092811 | | | |
| 3.1.468243 | RAVAH MOHAMED | ADDRESS REDACTED | | | BTC 0.00048331924975111<br>CEL 0.022221158082875J<br>DOT 0.0049827973907657J<br>ETH 9.84138723051299E-05<br>LINK 0.00126616424524353<br>LTC 0.000131404731824702 | | | |
| 3.1.468244 | RAVAL GHUGHABHAI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.468245 | RAVASIO REMI | ADDRESS REDACTED | | | CEL 0.303609052521009<br>EOS 0.0187907073162914<br>XRP 0.0000000493449074 | | | |
| 3.1.468246 | RAVDEEP BASSI | ADDRESS REDACTED | | | ADA 2976.14196812738<br>BTC 0.0686624390792706<br>DOT 11.4563578062477<br>ETH 3.2553117021462A<br>MATIC 321.43602864302A | | | |
| 3.1.468247 | RAVDEEP GILL | ADDRESS REDACTED | | | AAVE 0.69443<br>BCH 0.3595<br>BTC 0.02547520544160B6<br>CEL 60.8414706953807<br>DOT 11.8772<br>LINK 13.289237<br>LTC 1.18017<br>MATIC 470.426505304344<br>OMG 13.344215<br>UNI 7.142968 | | | |
| 3.1.468248 | RAVEN DANIEL SANOCKI | ADDRESS REDACTED | | | BTC 0.0005768005443869S2<br>XRP 30121.264295415Â3 | | | |
| 3.1.468249 | RAVEEN SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.018992100835481l<br>CEL 36.23814157995124<br>ETH 0.26861 | | | |
| 3.1.468250 | RAVEEN THEUS | ADDRESS REDACTED | | | CEL 0.02026904515506878 | | | |
| 3.1.468251 | RAVEENA KANNAN | ADDRESS REDACTED | | | BTC 0.134595208277586<br>USDC 0.176445807279257 | USDC 212.03293463394d | | |
| 3.1.468252 | RAVEENA NAIR | ADDRESS REDACTED | | | BTC 0.0041308116014040l | | | |
| 3.1.468253 | RAVEENDRAN PRASHANTH | ADDRESS REDACTED | | | BTC 0.00172170379807857 | | | |
| 3.1.468254 | RAVEL BERGEIRO BRODA | ADDRESS REDACTED | | | BTC 0.000001266597207635<br>CEL 1.08401382875074<br>EOS 0.0311698574668808<br>ETH 0.00265272124708615<br>XLM 0.104251891179274 | | | |
| 3.1.468255 | RAVEN BIEDERMAN | ADDRESS REDACTED | | | BTC 0.0000651515848626<br>ETH 3.9929609112200E-05<br>MATIC 1.51464991516761<br>USDC 0.0982581421270831 | | | |
| 3.1.468256 | RAVEN CAPITAL GROUP LLC | GOLDEN BEAR WAY, NOBLESVILLE, INDIANA 46060 | | | ETH 2.141034225438B<br>USDC 1796.33214915347 | ETH 1.45084681257991<br>USDC 76.399 | | |
| 3.1.468257 | RAVEN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000005062421149d1<br>CEL 26.7159177998303<br>SNX 1.015409982485B1<br>USDC 0.0008479098399356B1<br>USDT ERC20 0.000000305508188477 | | | |
| 3.1.468258 | RAVEN FOX | ADDRESS REDACTED | | | BTC 0.0018730603696125 | | | |
| 3.1.468259 | RAVEN FU | ADDRESS REDACTED | | | BTC 0.002196368587565778<br>CEL 6.00242369072084<br>USDT ERC20 1071.35641819442 | | | |
| 3.1.468260 | RAVEN HORNE | ADDRESS REDACTED | | | BTC 0.0000100102405503S<br>USDC 48.023596490734 | | | |
| 3.1.468261 | RAVEN IRIZARRY | ADDRESS REDACTED | | | CEL 1.06092568613441 | | | |
| 3.1.468262 | RAVEN JIANG | ADDRESS REDACTED | | | BTC 0.00000115705082550J<br>SNX 0.00171781444893195<br>USDT ERC20 0.00548670974625049 | BTC 0.000000999006305991<br>SNX 0.000633388557200S<br>USDC 38.836<br>USDT ERC20 4.43207514669452 | | |
| 3.1.468263 | RAVEN PORTER | ADDRESS REDACTED | | | CEL 1.05984789556124 | | | |
| 3.1.468264 | RAVEN RICHARDSON | ADDRESS REDACTED | | | BAT 0.365126541490652<br>EOS 4.40848851514699<br>LINK 0.12994376172291<br>SNX 0.0497063599072784<br>XLM 156.838827974601 | | | |
| 3.1.468265 | RAVEN SHAMBLIN | ADDRESS REDACTED | | | BTC 0.00800169373982108 | | | |
| 3.1.468266 | RAVEN TAYLOR | ADDRESS REDACTED | | | ETH 0.00735590400124277 | | | |
| 3.1.468267 | RAVENDRAN S/O RAMMAIAH | ADDRESS REDACTED | | | BTC 0.00000286584149955Z<br>ETH 0.00000317029494930B<br>USDC 19.009406868639S | | | |
| 3.1.468268 | RAVERN KOH | ADDRESS REDACTED | | | BTC 0.00000048160491854J<br>CEL 4.1637918579034<br>ETH 0.00000005<br>MCDAI 0.00000068416603863 | | | |
| 3.1.468269 | RAVI ABUVALA | ADDRESS REDACTED | | | BTC 0.0000057222123829<br>ETH 0.0000000344389371224<br>USDC 0.00000000823493866B8 | | | |
| 3.1.468270 | RAVI AHUJA | ADDRESS REDACTED | | | CEL 3.0828921611457S | | | |
| 3.1.468271 | RAVI AMIN | ADDRESS REDACTED | | | BTC 0.00722675172408B8<br>CEL 6.18472675835408 | | | |
| 3.1.468272 | RAVI ANIL SONI | ADDRESS REDACTED | | | BTC 1.095619270737169<br>CEL 9758.20459582S | | | |
| 3.1.468273 | RAVI B S | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 13.11346413323831<br>SNX 41.160814 | | | |
| 3.1.468274 | RAVI BAHAL | ADDRESS REDACTED | | | ADA 0.5910507848967J<br>BCH 0.00197830567479487<br>BTC 0.0004139230488B872<br>CEL 0.2071663962256BB<br>DASH 0.0101742371812128<br>DOGE 0.40222327902310l<br>EOS 20.7064745067768<br>ETH 0.000017508155393B7<br>LINK 0.180876197598603<br>LTC 0.0239950963178009<br>MATIC 9.66914526256638<br>MCDAI 1.34731123868508<br>SNX 0.579738468828l9<br>ZEC 0.00169097647500965 | BCH 0.00000046<br>BTC 0.00000075<br>CEL 72.5162<br>DASH 0.00000024<br>ETH 0.0000007115126B7645<br>LINK 0.00000009596888777346<br>LTC 0.00000095<br>MATIC 1118.10931183452<br>MCDAI 1300.53<br>SNX 0.00000026339326359<br>ZEC 0.00000105 | | |
| 3.1.468275 | RAVI BAIPAI | ADDRESS REDACTED | | | BTC 0.00000251158721877S<br>CEL 1.08425776646281 | | | |
| 3.1.468276 | RAVI BENARSI | ADDRESS REDACTED | | | BTC 0.05492561123802467 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468277 | RAVI BHANOT | ADDRESS REDACTED | | | BTC 0.1918551216601115<br>ETH 2.856605391215936 | | | |
| 3.1.468278 | RAVI BOEHLER | ADDRESS REDACTED | | | CEL 49.952516172123<br>ETH 0.23<br>XRP 101.3874756720667 | | | |
| 3.1.468279 | RAVI BOSE | ADDRESS REDACTED | | | ADA 136.4788855958664<br>BNB 0.000005983791745518<br>BTC 0.0015806136643614<br>CEL 4.2398613090069<br>ETH 0.00052251261438689 | | | |
| 3.1.468280 | RAVI CHAKRAVARTHY | ADDRESS REDACTED | | | BTC 7.664404149546699E-06<br>ETH 0.00195304226375385 | BTC 0.001663007031715393<br>ETH 0.0306618486658541 | | |
| 3.1.468281 | RAVI CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.000002056761248249<br>MATIC 0.129030769840128<br>USDC 0.653403093298137 | | | |
| 3.1.468282 | RAVI CHATWANI | ADDRESS REDACTED | | | BTC 0.0000003312754527918<br>ETH 0.0000006320091049247 | BTC 0.000526746089116609<br>ETH 0.010818665575505 | | |
| 3.1.468283 | RAVI CHAWHAN | ADDRESS REDACTED | | | CEL 0.0432149548826703<br>ETH 0.00145096934636691 | | | |
| 3.1.468284 | RAVI CHIRUVOLU | ADDRESS REDACTED | | | BTC 0.00390727578624257<br>CEL 1.15116892753898<br>DASH 0.293972578652954<br>ETH 0.000301917851761<br>LTC 0.572900807134056<br>OMG 3.91139724373452<br>ZRX 26.633431001145 | | | |
| 3.1.468285 | RAVI CHOKSHI | ADDRESS REDACTED | | | ADA 49.7395863895124<br>BTC 0.000164574955202465<br>USDC 210.6405909255631 | | | |
| 3.1.468286 | RAVI DANIEL | ADDRESS REDACTED | | | ETH 0.000030898145820153 | | | |
| 3.1.468287 | RAVI DASWANI DASWANI | ADDRESS REDACTED | | | ADA 0.440131414984494<br>BTC 0.00000015937909713<br>DOT 0.0361022201683247<br>EOS 0.0365634232102537<br>ETH 2.76114236302299E-06<br>LINK 0.00603513986111246<br>USDT ERC20 0.321216484714795<br>KLM 0.0775112614050879<br>XRP 0.229194713740257 | | | |
| 3.1.468288 | RAVI DHANABAKKIYAM | ADDRESS REDACTED | | | ETH 0.00000083569915862797<br>USDC 2.2939108675621 | | | |
| 3.1.468289 | RAVI DHEBAR | ADDRESS REDACTED | | | BTC 0.0012150222266191 | | | |
| 3.1.468290 | RAVI DHEBARIA | ADDRESS REDACTED | | | BTC 0.001910246622034927<br>MATIC 821.851999859563<br>USDC 8185.30475433865 | | | |
| 3.1.468291 | RAVI GANDHAVADI | ADDRESS REDACTED | | | ETH 0.000010068799867239<br>USDC 6.84967212167115<br>USDT ERC20 1.49145657888343 | | | |
| 3.1.468292 | RAVI GARG | ADDRESS REDACTED | | | BTC 0.00159715047276177<br>CEL 9.9850529728022 | | | |
| 3.1.468293 | RAVI GARG | ADDRESS REDACTED | | | ETH 0.000006806475460277<br>ETH 0.0000036071340638<br>MATIC 0.002919137698 | BTC 0.000817992602903075<br>ETH 0.000000846668812425<br>MATIC 0.000000046178449428 | | |
| 3.1.468294 | RAVI GODHWANI | ADDRESS REDACTED | | | AAVE 31.222012144016<br>ETH 0.00534304628507004<br>MATIC 20.6729829856084<br>SNX 8.08986697526344 | | | |
| 3.1.468295 | RAVI GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.414540846464974<br>ETH 3.0403447994829 | | | |
| 3.1.468296 | RAVI GOPAL | ADDRESS REDACTED | | | ADA 390.635983093263<br>BNB 1.14278402512113<br>BTC 0.00158682548030406<br>CEL 165.836863102125<br>ETH 2.33195341331133<br>USDC 229.963899 | | | |
| 3.1.468297 | RAVI GUPTA | ADDRESS REDACTED | | | BTC 0.0327450671257928<br>CEL 47.4231156751329<br>ETH 28.6016907835474<br>USDC 27765.5914441884 | | | |
| 3.1.468298 | RAVI HEYNE | ADDRESS REDACTED | | | ETH 0.0025897709571846 | | | |
| 3.1.468299 | RAVI JASWAL | ADDRESS REDACTED | | | BTC 0.0310261848325594<br>ETH 0.430640644429011 | | | |
| 3.1.468300 | RAVI JOSHI | ADDRESS REDACTED | | | CEL 0.478809290305692 | | | |
| 3.1.468301 | RAVI KADAMBI | ADDRESS REDACTED | | | ADA 133.716301120662<br>BTC 0.026920200838053<br>ETH 0.105966539098636<br>LINK 23.1787808745336 | | | |
| 3.1.468302 | RAVI KANT YADAV | ADDRESS REDACTED | | | ETH 0.983640053721567 | | | |
| 3.1.468303 | RAVI KANTH GHANTA | ADDRESS REDACTED | | | ETH 11.1570886025743 | | | |
| 3.1.468304 | RAVI KANTH TADOORI | ADDRESS REDACTED | | Yes | ADA 0.461647033852548<br>BTC 0.000233027591024283<br>DOT 0.348236278401242<br>ETH 1.405655701395<br>LINK 10.2552386127357<br>MATIC 1.53271738050794<br>SNX 10.6474043741829<br>TUSD 0.435145079803578<br>USDC 0.368106930278984<br>USDT ERC20 1.19444420965066<br>XLM 694.239465985577 | ETH 0.201366912751909 | | ETH 3.23559342830541 |
| 3.1.468305 | RAVI KARAVADRA | ADDRESS REDACTED | | | SGB 684.217702434944<br>UNI 0.00060705067215865<br>USDC 184.745917733854<br>XRP 3.538909267313854 | | | |
| 3.1.468306 | RAVI KARKARA | ADDRESS REDACTED | | | BTC 0.00052448102581829 | | | |
| 3.1.468307 | RAVI KAVATHIYA | ADDRESS REDACTED | | | BTC 0.000000280446612422<br>LTC 0.00172586739468567 | | | |
| 3.1.468308 | RAVI KIRAN | ADDRESS REDACTED | | | BTC 0.000000889478426489<br>MATIC 0.867601534770673 | | | |
| 3.1.468309 | RAVI KIRAN BASKARAN | ADDRESS REDACTED | | | ETH 0.001689930897069 | | | |
| 3.1.468310 | RAVI KIRAN RANJEETH KUMAR | ADDRESS REDACTED | | | ADA 0.802868512484383 | | | |
| 3.1.468311 | RAVI KIRAN REDDI | ADDRESS REDACTED | | | BTC 0.15727369090358<br>USDC 37227.1719254765 | | | |
| 3.1.468312 | RAVI KISHORE RAIDU SUGGUNA | ADDRESS REDACTED | | | BAT 0.0028690155006226<br>BCH 0.000123166473083934<br>BTC 0.000007850573351768<br>CEL 1.12596832516193 | | | |
| 3.1.468313 | RAVI KRISHNAPILLAI | ADDRESS REDACTED | | | BTC 0.532423163835447<br>CEL 228.719026474799<br>ETH 0.002387345160309<br>LUNC 50.2736951608634<br>SOL 61.1405430505953<br>XLM 5175.31691113744<br>XRP 52719.73121268 | | | |
| 3.1.468314 | RAVI KULKARNI | ADDRESS REDACTED | | | CEL 400.317961392992 | | | |
| 3.1.468315 | RAVI KUMAR | ADDRESS REDACTED | | | CEL 4.16578380165292<br>DOT 0.256500894098349<br>LINK 0.0656982136256699<br>MATIC 0.0441158861595846<br>SGB 7855.25121685291<br>UNI 0.118466622830687<br>ZRX 1.24689102609975 | | | |
| 3.1.468316 | RAVI KUMAR | ADDRESS REDACTED | | | BTC 0.000000149202177715<br>CEL 0.0443796657793248<br>LUNC 0.00904856368301706 | | | |
| 3.1.468317 | RAVI KUMAR BANGALORE RAGHUPATHY | ADDRESS REDACTED | | | CEL 42.8959100252509<br>ETH 1.88843434040333<br>MATIC 3933.105610073336<br>USDC 55.8650814573804 | | | |
| 3.1.468318 | RAVI KUMAR POTTA | ADDRESS REDACTED | | | CEL 1.08357875077566 | | | |
| 3.1.468319 | RAVI KUMAR SRIVASTAVA | ADDRESS REDACTED | | | CEL 1.26742965062722<br>EOS 0.0325173695357691<br>LTC 0.00002014655413595<br>USDC 0.62064260787233<br>XLM 2.11634294768643 | | | |
| 3.1.468320 | RAVI LAGU | ADDRESS REDACTED | | | BTC 0.003014 | | | |
| 3.1.468321 | RAVI LAKILA | ADDRESS REDACTED | | | CEL 3.06121125177327<br>CEL 6.62121152014459<br>ETH 0.10642616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468322 | RAVI RAFATLAL PATEL | ADDRESS REDACTED | | | BTC 1.0079554171317B DASH 8.0263359596129 DOGE 20071.0030212562 ETC 172.80879535869 | | | |
| 3.1.468323 | RAVI MAHLI | ADDRESS REDACTED | | | BTC 0.0000002003403211B4 XLM 1.0309200946862 | | | |
| 3.1.468324 | RAVI MAKHIJA | ADDRESS REDACTED | | | BTC 0.00000871630851294593 MATIC 33.800663524158A USDT ERC20 66.2613733650583 | MATIC 0.0000002155048851453 USDT ERC20 0.000000558365187471 | | |
| 3.1.468325 | RAVI MALPANI | ADDRESS REDACTED | | | BTC 0.0314491407316Z2 ETH 0.236112581963661 | | | |
| 3.1.468326 | RAVI MALU | ADDRESS REDACTED | | | BNB 0.0011948903540606Z | | | |
| 3.1.468327 | RAVI MISHRA | ADDRESS REDACTED | | | BTC 0.0000002125294238613 ETC 0.00000005159202476 CEL 0.00042350811402531 XRP 0.0000004162210756 | | | |
| 3.1.468328 | RAVI MISTRY | ADDRESS REDACTED | | | BTC 0.0352541479B9092 CEL 43.1388052161 LTC 5.057 XRP 1307 | | | |
| 3.1.468329 | RAVI MURTHY | ADDRESS REDACTED | | Yes | ADA 3360.22325994347 BTC 0.1226758531227Z9 DASH 9.4240202403932 3 DOT 70.57107324168777 ETH 70.7318260883530G5 LINK 54.832521505253 LTC 20.241298081702B SNX 147.75538728755G | ETH 0.0124948089738B102 | | BTC 0.96420957966167 ETH 29.3515226111169 |
| 3.1.468330 | RAVI NALAMOTHU | ADDRESS REDACTED | | Yes | BTC 0.000056887037827794 ETH 12.574254054727 USDC 1233.68664952974 USDT ERC20 7.5843491550544 | | | ETH 64.614773355231 |
| 3.1.468331 | RAVI NARAYANAN | ADDRESS REDACTED | | | BSV 0.0000719915140B5104 ETC 0.274136361811 ETH 0.2623720116076B7 USDC 10316.2226149418 | BSV 0.203005649681723 | | |
| 3.1.468332 | RAVI NIRBAN | ADDRESS REDACTED | | | BTC 0.000410082259275A4 BUSD 0.70231200028769 | | | |
| 3.1.468333 | RAVI PANCHAL | ADDRESS REDACTED | | | BTC 0.000687358446073589 | | | |
| 3.1.468334 | RAVI PANESAR | ADDRESS REDACTED | | | ETH 0.0234903767104007 CEL 28.7916850327074 | | | |
| 3.1.468335 | RAVI PARIKH | ADDRESS REDACTED | | | BTC 0.0011577372531017 CEL 162.31640478624A ETH 29.4503990527027 LINK 165.73076283106 LTC 8.894401231214 XLM 83.21395607996B | | | |
| 3.1.468336 | RAVI PARIKH | ADDRESS REDACTED | | | ADA 1.3606461428523 BCH 1.0452300863283 7 BTC 0.0004762430531B754 DOT 0.57193991708912 5 MATIC 14.071565848575 SNX 169.50978130034 | | | |
| 3.1.468337 | RAVI PATEL | ADDRESS REDACTED | | | BTC 0.0012356508138839 USDC 5141.1364828739 | | | |
| 3.1.468338 | RAVI PATEL | ADDRESS REDACTED | | | CEL 0.00459472966981316 | | | |
| 3.1.468339 | RAVI PATEL | ADDRESS REDACTED | | | ADA 122.24003184679B BTC 0.05887685443609S ETH 3.00203749180009 LTC 14.41074383410B | | | |
| 3.1.468340 | RAVI PAZHANI | ADDRESS REDACTED | | | BTC 0.000934993903543025 CEL 0.160414132507159 | | | |
| 3.1.468341 | RAVI PERIYASAMY | ADDRESS REDACTED | | | BTC 0.000004639491781372 | | | |
| 3.1.468342 | RAVI PILLA | ADDRESS REDACTED | | | ETH 0.4234757475596B4 ETH 14.291898256994 | | | |
| 3.1.468343 | RAVI PRADHAN | ADDRESS REDACTED | | | LINK 102.52156300571B | | | |
| 3.1.468344 | RAVI PULLETIKURTY | ADDRESS REDACTED | | | BTC 0.00113394684461703 CEL 6.062633766334 | | | |
| 3.1.468345 | RAVI PUROHIT | ADDRESS REDACTED | | | ADA 29.480745514116 BTC 0.00140585125978207 USDT ERC20 116.96842163678B | | | |
| 3.1.468346 | RAVI RAJ | ADDRESS REDACTED | | | BTC 0.00112754238324066 MATIC 3604.84241626714 | | | |
| 3.1.468347 | RAVI RAMAN | ADDRESS REDACTED | | | BTC 0.00451711173992133 ETH 0.00000076466808709 ETH 0.00457881947966071 GUSD 0.125564529899865 | | | |
| 3.1.468348 | RAVI RANJAN | ADDRESS REDACTED | | | BNB 0.00000000759835735A BSV 0.16647726 BTC 0.0080535709580894 CEL 131.28891625171 ETH 0.09189641 ETH 0.37305315 MATIC 1061.173 SGB 25.71458608671 33 XRP 10.000818 | | | |
| 3.1.468349 | RAVI RYAN ABUVALA | ADDRESS REDACTED | | | BTC 0.0137139112887G2 DOT 7.2083681860950Z ETH 0.05051634253216S LINK 1.66272481736012 MATIC 95.16249426230S2 USDC 711.97291686397 | BTC 51.2421986224357 DOT 3131.9430267532 ETH 50.53588306556276 LINK 3609.57612777167 MATIC 51108.1014074556 USDC 390292.020078257 | | |
| 3.1.468350 | RAVI SAGI | ADDRESS REDACTED | | | AVAX 45.7605656708246 BTC 0.0010767057115Z353 DOT 185.542283548273 MATIC 4292.578629259 | AVAX 2 MATIC 2000 | | |
| 3.1.468351 | RAVI SETHI | ADDRESS REDACTED | | | BTC 0.00098408693922762 USDC 546.308810317997 | | | |
| 3.1.468352 | RAVI SHANKAR SINGH | ADDRESS REDACTED | | | CEL 0.0974920126967865 SNX 0.11353961843304 | | | |
| 3.1.468353 | RAVI SHANKER | ADDRESS REDACTED | | | BTC 0.181221593B0593 | | | |
| 3.1.468354 | RAVI SHARMA | ADDRESS REDACTED | | | ADA 0.000000147528423365 ADA 0.38302902500046B BTC 0.00047038819482525Z DOT 0.12692923287376 LINK 0.112362352707798 MATIC 0.440680047417972 USDC 0.031151466477093T USDT ERC20 10.8763123130396 | | | |
| 3.1.468355 | RAVI SHARMA | ADDRESS REDACTED | | | BTC 0.00301509349450531 CEL 3.0459377289332S ETH 0.15259309252549 6 USDC 2039.93298798382 | | | |
| 3.1.468356 | RAVI SHPERAW | ADDRESS REDACTED | | | KNC 0.040741072881254 | | | |
| 3.1.468357 | RAVI SHINH | ADDRESS REDACTED | | | BNT 4.453381736183 97 | | | |
| 3.1.468358 | RAVI SINGH | ADDRESS REDACTED | | | ETH 0.00001168880364322 BTC 0.0000000204779554B1 CEL 4.37603354682278 USDC 0.49152519857429 | | | |
| 3.1.468359 | RAVI SINGH | ADDRESS REDACTED | | | BTC 0.000000000000000002 CEL 1.11278976697064 USDC 30.573765 | | | |
| 3.1.468360 | RAVI SONTI | ADDRESS REDACTED | | | BTC 0.0013402478923393A CEL 1.11064398284448 SGB 310.770721020146 XRP 2032.8723240143 | | | |
| 3.1.468361 | RAVI TEJ KAVALIPATI | ADDRESS REDACTED | | Yes | BTC 0.0089174353404736 ETH 0.0391257757712583 MATIC 1472.04762633414 SOL 26.497764241900S USDC 0.47862049334023 USDT ERC20 0.647407647842595 | ETH 0.427371 USDC 0.002805 USDT ERC20 118.790814 | | BTC 0.052113189848350 6 ETH 0.7522671451085571 |
| 3.1.468362 | RAVI TEJA | ADDRESS REDACTED | | | CEL 0.050860207B557792 XLM 48.1933669223608 XRP 32.21709975269 | | | |
| 3.1.468363 | RAVI TEJA | ADDRESS REDACTED | | | BTC 0.0053276910569326 ETH 3.286159633920991 LTC 0.00507296693087556 MCDA 0.0339614685925324 UNI 0.000017870423796484 USDC 0.00197084231393962 | BTC 0.0000000741264087319 LTC 12.2704164312397 USDC 1251.45330341634 | | |
| 3.1.468364 | RAVI TEJA | ADDRESS REDACTED | | | BTC 0.000419604235647777 | | | |
| 3.1.468365 | RAVI TEJA PURRA REDDY | ADDRESS REDACTED | | | BTC 0.065374932604344 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468366 | RAVI TEJA SURLA | ADDRESS REDACTED | | | ADA 2.6411498405888<br>BTC 0.00000005632089<br>CEL 1.41759753881012<br>ETH 0.00022858235722617<br>SNX 0.0438566330344641<br>USDT ERC20 0.73266187464076 | | | |
| 3.1.468367 | RAVI TELU | ADDRESS REDACTED | | | MATIC 1.189710066642081 | | | |
| 3.1.468368 | RAVI THEJ YENDRU | ADDRESS REDACTED | | | BTC 0.000000063883815026<br>DOT 0.0170076800435042<br>ETH 0.0007380887829533488<br>MATIC 0.1221304768708824<br>SGB 167.2222303033<br>SOL 0.000909924369200105 | | | |
| 3.1.468369 | RAVI URESHKUMAR CHOKSHI | ADDRESS REDACTED | | | ETH 12.0906104654086 | | | |
| 3.1.468370 | RAVI V ALAPATI | ADDRESS REDACTED | | | ETH 0.0000069471004521 | | | |
| 3.1.468371 | RAVI V ALAPATI | ADDRESS REDACTED | | | ETH 0.00149169000977825 | | | |
| 3.1.468372 | RAVI V KULKARNI | ADDRESS REDACTED | | | GUSD 193746.338344649<br>ADA 0.3271496063985<br>AVAX 2.77325467274793<br>BTC 0.0993004365025018<br>MATIC 663.840854022151 | | | |
| 3.1.468373 | RAVI VALLEM | ADDRESS REDACTED | | Yes | AAVE 4.901415789689053<br>ADA 16240.433774606<br>AVAX 1078.23821514036<br>BAT 11074.316613726<br>BTC 0.41824561676195<br>CEL 227.966079446458<br>DOGE 26300.6723477723<br>DOT 971.075216707449<br>LINK 1422.18553209635<br>LUNC 320.507025642142<br>MANA 5314.92653027137<br>MATIC 18903.922149478<br>UNI 296.598571074865<br>USDT ERC20 13.283776648455<br>XLM 8776.9699112749 | USDC 17.14<br>USDT ERC20 6661.35134312768 | | BTC 3.16455696202531 |
| 3.1.468374 | RAVI VARSANI | ADDRESS REDACTED | | | CEL 8.99335163392828<br>ETH 0.416777 | | | |
| 3.1.468375 | RAVI VERMA | ADDRESS REDACTED | | | CEL 0.000963964342923906<br>ETH 0.0000049797878252<br>LINK 0.0305842915779113<br>SNX 0.000835876819702564<br>UNI 0.0106391590268722<br>USDC 0.0205787156290872 | | | |
| 3.1.468376 | RAVI VINAYAK | ADDRESS REDACTED | | | BTC 0.0015575405286719<br>ETH 0.16871772853703<br>MATIC 2728.71782785153<br>SNX 0.322699159049198 | | | |
| 3.1.468377 | RAVICHANDRANIE RAJENDRAN | ADDRESS REDACTED | | | CEL 0.0832431207422803 | | | |
| 3.1.468378 | RAVID RAZAK | ADDRESS REDACTED | | | ADA 8132.15166182829<br>BTC 0.00129615890840952<br>DOT 213.920083004114<br>LINK 180.08591104159<br>MATIC 11720.7753324024 | | | |
| 3.1.468379 | RAVID ROMY | ADDRESS REDACTED | | | BTC 0.0000009525610602295<br>LTC 0.000991783817958898 | | | |
| 3.1.468380 | RAVIDU PERERA | ADDRESS REDACTED | | | BTC 0.00000000748660855 | | | |
| 3.1.468381 | RAVIEN PAHLAD | ADDRESS REDACTED | | | CEL 0.2955423735064 | | | |
| 3.1.468382 | RAVIEN SHAN | ADDRESS REDACTED | | | XRP 0.00000000607122189555<br>CEL 0.00839260962599638 | | | |
| 3.1.468383 | RAVIKANTH VIETLA | ADDRESS REDACTED | | | XRP 0.00000022647281126<br>BTC 0.00135604876691024 | | | |
| 3.1.468384 | RAVIKIRAN RAJAGOPAL | ADDRESS REDACTED | | | MATIC 15.437610264081801<br>AAVE 0.239559383910927<br>ADA 40.9970723380265<br>BTC 0.5445956078804957<br>DASH 0.185647586560563<br>DOT 21.226887914194<br>EOS 7.51042508515195<br>USDC 25872.4383469474<br>XLM 153.3834859064786<br>ZEC 0.20133547334956 | | | |
| 3.1.468385 | RAVIKUMAR CHODVADIYA | ADDRESS REDACTED | | | BTC 0.0010722249186595<br>ETH 0.00009120587148793 | | | |
| 3.1.468386 | RAVIKUMAR GUNTHA | ADDRESS REDACTED | | | ADA 3.846365184364496<br>BCH 0.00279189539303126<br>BTC 0.000000379003933903<br>DOT 0.25001543478273<br>ETH 7.147737525033209<br>LINK 0.000095972247585567<br>LTC 0.0000574652010038<br>UNI 0.1709007541187<br>USDC 0.0127112447399103 | | | |
| 3.1.468387 | RAVIKUMAR KOTHAPELLI | ADDRESS REDACTED | | | CEL 3.02251223119672 | | | |
| 3.1.468388 | RAVIKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00000005848946282 3<br>ETH 0.000002965682817278<br>USDC 0.00135409546744902 | BTC 0.000089985820333972<br>USDC 0.0035859124281021 | | |
| 3.1.468389 | RAVIKUMAR RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.05409464674902 | | | |
| 3.1.468390 | RAVIKUMAR TULASHIBHAI TEJANI | ADDRESS REDACTED | | | LTC 1.00381752512714 | | | |
| 3.1.468391 | RAVIL NASYROV | ADDRESS REDACTED | | | ETC 0.0000029624128929645<br>BUSD 0.3435399425451166 | | | |
| 3.1.468392 | RAVIL VILDANOV | ADDRESS REDACTED | | | CEL 0.00993114860422461 | | | |
| 3.1.468393 | RAVILOSHAN PANCHALINGAM | ADDRESS REDACTED | | | BTC 0.00000098495333984<br>OMG 0.005658152355567023<br>ETH 0.00015725389333188 8<br>ETH 0.00045199820913988 7<br>MODAI 0.10993264739126 6<br>USDC 0.118476271533725 | | | |
| 3.1.468394 | RAVIN DEWITT | ADDRESS REDACTED | | | BTC 0.0000805755967254 8 | | | |
| 3.1.468395 | RAVIN PRAKASH BUSHA ELANGO | ADDRESS REDACTED | | | BTC 0.000183395259688278 | BTC 0.2618063290083494 | | |
| 3.1.468396 | RAVIN RAJ | ADDRESS REDACTED | | | BTC 0.0000000557275313687<br>CEL 62.8311051461384 4<br>DOGE 0.17652150270073 8<br>MATIC 554.6691 | | | |
| 3.1.468397 | RAVIN RAMASAR | ADDRESS REDACTED | | | ADA 5.88781505916793<br>AVAX 18.8706938204371<br>BTC 0.08602370242106 46<br>CEL 11.5148841173184<br>ETH 0.4512962210011607<br>MATIC 213.735181192524<br>SNX 45.781766483888 7 | | | |
| 3.1.468398 | RAVIN SHARMA | ADDRESS REDACTED | | | CEL 1.0626241569599 8 | | | |
| 3.1.468399 | RAVINA LALVANI | ADDRESS REDACTED | | | BTC 0.00090786131789569 | | | |
| 3.1.468400 | RAVINAA BALAKRISHNAN | ADDRESS REDACTED | | | PAX 2749.67944633795 | | | |
| 3.1.468401 | RAVINASH RATNAM | ADDRESS REDACTED | | | BTC 0.00342554254405784<br>USDC 495.7720525247 06 | | | |
| 3.1.468402 | RAVINATH KARUNANAYAKE | ADDRESS REDACTED | | | CEL 487.81451182476 2<br>BTC 0.00048596308921846 4<br>BUSD 34.8405599622469<br>ETH 0.000251172270676353<br>MCDAI 32.1818869556852 | | | |
| 3.1.468403 | RAVINDA CHANDRASEKERA | ADDRESS REDACTED | | | BNB 0.006197543651192683<br>BTC 0.00150545679249216<br>CEL 3.93799138240603<br>DOT 0.075268279125619 1<br>ETH 0.010276845133304<br>LINK 0.00003251540697459 4<br>LTC 0.0000000878597230 7<br>LUNC 147.880339490759<br>UNI 1.1227358<br>XRP 0.02601708011877 52 | | | |
| 3.1.468404 | RAVINDA HONGSRANONT | ADDRESS REDACTED | | | ADA 0.15388319538799 1<br>BNB 0.0010766130020019<br>BTC 3.25939160847399E-06<br>DOT 2.24960681283247<br>USDC 26.183453518135<br>BTC 0.03410378710036151 | | | |
| 3.1.468405 | RAVINDER BHADHAL | ADDRESS REDACTED | | | USDC 6.34011418728579 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 1183 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468426 | RAVINDER CHITTELU | ADDRESS REDACTED | | | BNT 248.1517U245<br>BTC 0.00180973702271437<br>CEL 491.67455406915<br>MATIC 0.0000071<br>SNX 402.7441573356591<br>UMA 98.321095 | | | |
| 3.1.468407 | RAVINDER DEOL | ADDRESS REDACTED | | | ETH 0.00003797430077151597 | | | |
| 3.1.468408 | RAVINDER DOAD | ADDRESS REDACTED | | | ETH 0.01727781389094426 | | | |
| 3.1.468409 | RAVINDER DUGNOOR | ADDRESS REDACTED | | Yes | BTC 0.0492243969464325 | | | BTC 1.1736400405983 |
| 3.1.468410 | RAVINDER KUMAR | ADDRESS REDACTED | | | CEL 1.10256522781088 | | | |
| 3.1.468411 | RAVINDER MANN | ADDRESS REDACTED | | | AAVE 16.809691967246<br>BNB 20.3811906870529<br>BTC 3.6788558844916<br>CEL 1626.29134749564<br>DOT 487.838218968187<br>ETH 0.0680254606701935<br>KNC 148.310430357.99<br>LINK 441.72761766147.6<br>LTC 7.6859321710434<br>LUNC 677.65592953418.6<br>MANA 11311.7584220476<br>MATIC 13601.4896951714<br>SNX 1035.0350084262<br>XLM 689.2258617907.3<br>XRP 7366.84855139057 | | | |
| 3.1.468412 | RAVINDER MANN | ADDRESS REDACTED | | | BTC 0.000703509510508994<br>CEL 272.307313964769 | | | |
| 3.1.468413 | RAVINDER NAGRA | ADDRESS REDACTED | | | BTC 0.0010582735738556.6<br>CEL 2.7782968151448.2<br>DASH 0.0006651109081457.6<br>LTC 0.0000000012502035.18<br>USDC 0.000003210433587 | | | |
| 3.1.468414 | RAVINDER PAL SINGH | ADDRESS REDACTED | | | BTC 0.0012906677411984<br>USDT ERC20 400.190563639601 | | | |
| 3.1.468415 | RAVINDER PUTTA | ADDRESS REDACTED | | | ADA 126.785448029008<br>BTC 0.000951370471335574<br>DOT 0.208483303986.03 | | | |
| 3.1.468416 | RAVINDER RAVINDER | ADDRESS REDACTED | | | ADA 384.486689037768<br>BTC 0.000000809295823818<br>CEL 4.79446494690192<br>MATIC 0.277502546611103 | | | |
| 3.1.468417 | RAVINDER REWARIA | ADDRESS REDACTED | | | ADA 3565.04043586073<br>BCH 20.324954351479.5<br>BTC 0.0008745058384590.62<br>DOGE 12727.3748530981<br>DOT 281.93155466867.8<br>LINK 272.27040050545.1<br>LTC 202.35033620875.9<br>SNX 1222.191935542.63<br>UNI 388.973832232.81<br>USDC 0.00344853806.806545<br>XTZ 1263.875319153.37 | BTC 0.00169697453853321<br>DOT 49.98<br>MANA 1760.4<br>XTZ 267.22 | | |
| 3.1.468418 | RAVINDER SEKHON | ADDRESS REDACTED | | | BTC 0.0103563303847899<br>MATIC 259.80474556588.8 | | | |
| 3.1.468419 | RAVINDER SEMBI | ADDRESS REDACTED | | | BTC 0.023421021699511<br>ETH 8.192321374981.5 | | | |
| 3.1.468420 | RAVINDER SINGH | ADDRESS REDACTED | | | USDC 0.3906134105731<br>BTC 0.0302502532412036<br>ETH 2.8795272448416 | | | |
| 3.1.468421 | RAVINDER SINGH SOHAL | ADDRESS REDACTED | | | BTC 0.009510089086635.62 | | | |
| 3.1.468422 | RAVINDER SOLLET | ADDRESS REDACTED | | | BCH 0.0006685<br>CEL 0.174797883072.89<br>DASH 0.00032352<br>ZEC 0.00167458 | | | |
| 3.1.468423 | RAVINDER TIWARI | ADDRESS REDACTED | | | BTC 0.008203 | | | |
| 3.1.468424 | RAVINDERJEET SINGH | ADDRESS REDACTED | | | ADA 151.625424<br>BTC 0.0012111886179.65<br>CEL 8.49008811673361<br>SNX 31.982942<br>XRP 432.587377 | | | |
| 3.1.468425 | RAVINDERJIT SENTH | ADDRESS REDACTED | | | BTC 0.0000055971166288371<br>DOT 3.371296836773.18<br>ETH 0.000496685078314202<br>KNC 0.000539126141628219<br>LINK 0.0002236268201988.66<br>SNX 0.00265902628715.68<br>USDC 0.0769569638749555 | | | |
| 3.1.468426 | RAVINDRA AKHUD | ADDRESS REDACTED | | | AAVE 0.448385038630305<br>ADA 0.353276538782.54<br>AVAX 1.5795352021799<br>BTC 0.0078231567654538.2<br>DOT 0.0083910163124330.9<br>EOS 0.0109260975549616<br>ETH 0.0000353564898987162<br>LINK 0.00438022325408566<br>MATIC 0.190661048931392<br>SNX 0.0406439253512181<br>UMA 10.7757902376832<br>UNI 0.0016999724309329.7<br>XRP 0.00000032491364696 | MATIC 223.99400743 | | |
| 3.1.468427 | RAVINDRA BAWANE | ADDRESS REDACTED | | | MATIC 65.76259883969.65 | | | |
| 3.1.468428 | RAVINDRA BEDI | ADDRESS REDACTED | | | BTC 0.1346669954146.1<br>ETH 0.0021965990277892<br>LINK 41.9534933389427 | | | |
| 3.1.468429 | RAVINDRA CHAVAN | ADDRESS REDACTED | | | BNB 0.000014618173022459<br>CEL 0.030639820837598.4 | | | |
| 3.1.468430 | RAVINDRA DAS | ADDRESS REDACTED | | | BTC 0.00000127451754271.6<br>CEL 86.03143231777335<br>ETH 0.00000125 | | | |
| 3.1.468431 | RAVINDRA DONGRE | ADDRESS REDACTED | | | BTC 0.0000003665318539.2<br>CEL 0.00124004047639671<br>USDT ERC20 0.0673936568746931 | | | |
| 3.1.468432 | RAVINDRA GANDHI | ADDRESS REDACTED | | | BTC 0.0000000828783186.28<br>CEL 0.0268107120049895 | | | |
| 3.1.468433 | RAVINDRA GANGADAT | ADDRESS REDACTED | | | ADA 0.175183357869957<br>BTC 0.2768632126845.46<br>CEL 464.85698231598.4<br>GUSD 0.005518092074900.13<br>SNX 0.0022914774297730.9<br>USDT ERC20 0.1339005063980.65 | BTC 0.0000000049664502678<br>USDC 1487.44130296423 | | |
| 3.1.468434 | RAVINDRA GOPAUL | ADDRESS REDACTED | | | BTC 0.0120534825179526<br>COMP 10.86847517423.22<br>ETH 9.4374390332578<br>USDC 9.26335975430469 | | | |
| 3.1.468435 | RAVINDRA GUPTA | ADDRESS REDACTED | | | CEL 1.0959550099810.5 | | | |
| 3.1.468436 | RAVINDRA HANUMAIAH | ADDRESS REDACTED | | | BTC 0.00117866348075.54<br>CEL 1.1158498604415.5<br>USDC 17316.38825622.6 | | | |
| 3.1.468437 | RAVINDRA JAYALATH DASSANAYAKA | ADDRESS REDACTED | | | BTC 0.0000454180032095.54 | | | |
| 3.1.468438 | RAVINDRA KUMAR | ADDRESS REDACTED | | | USDC 25629.0394389667 | BTC 0.0169523944158448 | | |
| 3.1.468439 | RAVINDRA PATIL | ADDRESS REDACTED | | | CEL 0.00242727796787501<br>DASH 0.0002893084239964.9 | | | |
| 3.1.468440 | RAVINDRA PUSULURI | ADDRESS REDACTED | | | BAT 1018.95228670001<br>BTC 0.000741234289401.59<br>CEL 2170.2025294027.1<br>EOS 106.744376495437<br>LINK 10.3020215238882<br>MATIC 0.660347430440887<br>SNX 1230.2400669901<br>UNI 36.8865003097378<br>XLM 10286.6929739021<br>ZRX 1028.765202037.79 | | | |
| 3.1.468441 | RAVINDRA RATNAYAKE | ADDRESS REDACTED | | | BTC 0.000761402540593378 | | | |
| 3.1.468442 | RAVINDRA RAVINDRA | ADDRESS REDACTED | | | CEL 1.06791768390474 | | | |
| 3.1.468443 | RAVINDRA SANJAYA PERERA DEGIRI | ADDRESS REDACTED | | | BTC 0.000011853731016.72<br>USDT ERC20 0.30439046180213.13 | | | |
| 3.1.468444 | RAVINDRA SILVA | ADDRESS REDACTED | | | BTC 0.0000000086379894<br>CEL 0.147489421214353<br>USDT ERC20 0.000000296045037844 | | | |
| 3.1.468445 | RAVINDRA SINGH | ADDRESS REDACTED | | Yes | BTC 0.0172201906917793<br>USDC 1109.844189613335 | | | BTC 1.02783725910064 |
| 3.1.468446 | RAVINDRA WAGH | ADDRESS REDACTED | | | CEL 1.08003571233897 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468447 | RAVINDRAN SESHADRI | ADDRESS REDACTED | | | BTC 0.00052127583260368559 | | | |
| | | | | | PAX 400.436603265999 | | | |
| 3.1.468448 | RAVINDRANATH WICKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.0145058882899204 | | | |
| 3.1.468449 | RAVINDREN S/O P T LITHIRAPATHI | ADDRESS REDACTED | | | BTC 0.0519657514667021 | | | |
| | | | | | CEL 29.192134796511 | | | |
| | | | | | ETH 0.0016653835758171 | | | |
| 3.1.468450 | RAVINDU ANJANA | ADDRESS REDACTED | | | XLM 0.0119785630091939 | | | |
| 3.1.468451 | RAVINDU DULAKSHANA | ADDRESS REDACTED | | | BTC 0.00000681146456305 | | | |
| 3.1.468452 | RAVINDU FERNANDO | ADDRESS REDACTED | | | BTC 0.0000036282615857 | | | |
| | | | | | CEL 0.0919158546085984 | | | |
| | | | | | USDT ERC20 0.0306249616275965 | | | |
| 3.1.468453 | RAVINDU GAMAGE | ADDRESS REDACTED | | | BTC 0.0000000596461554443 | | | |
| | | | | | CEL 0.186988358765385 | | | |
| 3.1.468454 | RAVINDU GAMAGE | ADDRESS REDACTED | | | ETH 0.00187208829183077 | | | |
| 3.1.468455 | RAVINDU HARSHANA | ADDRESS REDACTED | | | BTC 0.00155828848646465 | | | |
| | | | | | ETH 0.000359613156303323 | | | |
| 3.1.468456 | RAVINDU LAKSHAN | ADDRESS REDACTED | | | DOT 0.0254569259010053 | | | |
| 3.1.468457 | RAVINDU WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00041769013040724 | | | |
| | | | | | ETH 0.000009494698373625 | | | |
| 3.1.468458 | RAVINDU WERAGAMA | ADDRESS REDACTED | | | BTC 0.000000847472046033 | | | |
| | | | | | USDT ERC20 0.391700862203761 | | | |
| 3.1.468459 | RAVINESH LAL | ADDRESS REDACTED | | | AAVE 0.000001080242131455 | AAVE 0.0009294045340754408 | | |
| | | | | | ADA 0.0215035500265491 | ADA 0.0000005212037235128 | | |
| | | | | | AVAX 0.00543732778746746 | AVAX 3.50491066005815 | | |
| | | | | | BTC 0.0000002287587513556 | BTC 0.0000000399516231618 | | |
| | | | | | COMP 0.0031493271845641 | DOGE 0.00000000257184174.3 | | |
| | | | | | DOGE 1.1888273926221.4 | DOT 0.0000000000545044 | | |
| | | | | | DOT 0.0000996475503895 | LTC 0.0000000009843000551 | | |
| | | | | | ETH 0.0000467950198951.8 | SOL 0.0000000003911465 | | |
| | | | | | GUSD 0.0163303149254.5 | XTZ 0.00000088517198807 | | |
| | | | | | LINK 0.00053440048677.96 | ZEC 0.000039821151843.33 | | |
| | | | | | LTC 0.000034914510366442 | | | |
| | | | | | MANA 0.0141154204473308 | | | |
| | | | | | MATIC 0.31287120401820.5 | | | |
| | | | | | OMG 0.0059664033914215.6 | | | |
| | | | | | SOL 0.00000520422873913.83 | | | |
| | | | | | UMA 0.01625447612878.98 | | | |
| | | | | | UNI 0.01947744610766.52 | | | |
| | | | | | USDC 0.19324323061675.4 | | | |
| | | | | | USDT ERC20 0.031751426140043.04 | | | |
| | | | | | XTZ 0.2141415971369.04 | | | |
| | | | | | ZEC 0.00002607673597317 | | | |
| 3.1.468460 | RAVINESH PRASAD | ADDRESS REDACTED | | | BTC 0.00000000416438451.6 | | | |
| | | | | | CEL 0.0612831515556432 | | | |
| 3.1.468461 | RAVINI WEPOLA | ADDRESS REDACTED | | | BTC 0.0000000796100692868 | | | |
| | | | | | ETH 0.000143547159799592 | | | |
| 3.1.468462 | RAVINITH PRASAD | ADDRESS REDACTED | | | BTC 0.00082110796837691.1 | | | |
| | | | | | CEL 0.6918700166553.47 | | | |
| 3.1.468463 | RAVIPRASAD BANDI | ADDRESS REDACTED | | | ETH 0.3166970452532.8 | | | |
| | | | | | ADA 156.2907413425 | | | |
| 3.1.468464 | RAVIPRIYA BANDARA | ADDRESS REDACTED | | | BTC 0.00180543192573889 | | | |
| | | | | | MATIC 6667.15829514416 | | | |
| | | | | | BTC 0.00160565622405279 | | | |
| | | | | | CEL 6.55373175269718 | | | |
| | | | | | ETH 1.06363732785917 | | | |
| | | | | | LTC 0.00000003356303419 | | | |
| 3.1.468465 | RAVISAT DOMINIQUE | ADDRESS REDACTED | | | CEL 0.49861060253852.3 | | | |
| 3.1.468466 | RAVISH AILRANI | ADDRESS REDACTED | | | USDC 5316.256748188.64 | | | |
| 3.1.468467 | RAVISHANKAR GANAPATHY | ADDRESS REDACTED | | | AVAX 0.10634580601178 | BTC 0.00244876 | | |
| | | | | | BTC 0.02715547928410.16 | | | |
| | | | | | CEL 293.77445971572.4 | | | |
| | | | | | MATIC 657.01666573220.8 | | | |
| | | | | | SOL 10.71627804330.9 | | | |
| | | | | | USDC 201.92873439590.7 | | | |
| 3.1.468468 | RAVISHKA LAKSHAN NARASINGHA | ADDRESS REDACTED | | | BTC 0.00136317606286162 | | | |
| | | | | | USDT ERC20 419.850321414273 | | | |
| 3.1.468469 | RAVISHKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000000058428294253 | | | |
| | | | | | CEL 0.07556383848194.49 | | | |
| | | | | | DOT 0.00000000054399427 | | | |
| 3.1.468470 | RAVISHKAW WIJERATHNE | ADDRESS REDACTED | | | BTC 0.0000000079639147.92 | | | |
| | | | | | CEL 0.9497124169983655 | | | |
| 3.1.468471 | RAVISINGH PRITHIVISINGH RAWAT | ADDRESS REDACTED | | | BTC 0.00121264846645167 | | | |
| | | | | | DOT 40.604416643717.7 | | | |
| | | | | | SOL 8.09781273701866 | | | |
| | | | | | XRP 1007.96281662372 | | | |
| 3.1.468472 | RAVIT RAJAN | ADDRESS REDACTED | | | CEL 0.003716029242682.27 | | | |
| 3.1.468473 | RAVITEJ REKHI | ADDRESS REDACTED | | | BTC 0.00795904512357565 | | | |
| 3.1.468474 | RAVITEJA ADDEPALLI | ADDRESS REDACTED | | | ADA 126.734716084736 | | | |
| 3.1.468475 | RAVITEJA CHIMMANI | ADDRESS REDACTED | | | CEL 1.14552271050246 | | | |
| 3.1.468476 | RAVITEJA KAPARAPU | ADDRESS REDACTED | | | TUSD 0.0131388515217285 | USDC 131.07 | | |
| | | | | | ADA 6.49995291130904 | | | |
| | | | | | BTC 0.0007690023833610297 | | | |
| | | | | | USDT ERC20 26.309084432742.5 | | | |
| 3.1.468477 | RAVIVARMA PUSPANATHAN | ADDRESS REDACTED | | | XRP 34.398660177081 | | | |
| 3.1.468478 | RAVIYN PARAMALINGAM | ADDRESS REDACTED | | | BTC 0.00981295150515915 | | | |
| | | | | | GUSD 3.27943679697661 | | | |
| | | | | | USDC 0.3637721487555489 | | | |
| 3.1.468479 | RAVIT DADI | ADDRESS REDACTED | | | CEL 25.483522397736 | | | |
| 3.1.468480 | RAVIT SODHI | ADDRESS REDACTED | | | BTC 0.0010248719070626.4 | | | |
| | | | | | ETH 0.0041517938074837 | | | |
| 3.1.468481 | RAVIOT JUGPAL | ADDRESS REDACTED | | | BTC 0.2490242896812.97 | | | |
| | | | | | CEL 29.4438669396747 | | | |
| | | | | | ETH 0.0000705318406364.26 | | | |
| | | | | | LINK 0.0086949741832.7832 | | | |
| | | | | | MATIC 0.07350430627855.87 | | | |
| | | | | | USDC 2.9167112052862.6 | | | |
| 3.1.468482 | RAVIOT SINGH | ADDRESS REDACTED | | | CEL 0.05320111463782.46 | | | |
| 3.1.468483 | RAVNEET KUMAR | ADDRESS REDACTED | | | BTC 0.00101276006662128 | | | |
| 3.1.468484 | RAVNEET LAL | ADDRESS REDACTED | | | CEL 0.783394773930512 | | | |
| | | | | | BTC 0.000197337862771704 | | | |
| | | | | | CEL 0.00608091915587512.7 | | | |
| | | | | | ETH 0.00113550057684.32 | | | |
| 3.1.468485 | RAVNEET SINGH DHILLON | ADDRESS REDACTED | | | SNX 0.08086580659558.41 | | | |
| | | | | | BTC 0.00001251259643089 | | | |
| | | | | | CEL 0.0064716766370714 | | | |
| | | | | | MATIC 12.96061883956 | | | |
| 3.1.468486 | RAVNTHERAN DORAISAMY | ADDRESS REDACTED | | | BTC 0.00000437770680962 | | | |
| | | | | | CEL 158.09977633597 | | | |
| | | | | | DOT 59.87276828 | | | |
| | | | | | ETH 5.13118660854529 | | | |
| 3.1.468487 | RAVOISIER VINCENT | ADDRESS REDACTED | | | BTC 3.7017742939999.09 | | | |
| | | | | | CEL 1.34751802730052 | | | |
| | | | | | ETH 0.00005696600417468 | | | |
| | | | | | USDC 1.16493626244792 | | | |
| | | | | | XRP 867.031657355766 | | | |
| 3.1.468488 | RAVON CHHAY | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.468489 | RAVSHAN ZIYAYEV | ADDRESS REDACTED | | | DOT 5.36153610477937 | | | |
| | | | | | EOS 0.153638648233476 | | | |
| | | | | | MATIC 1134.15828562604 | | | |
| | | | | | XLM 2373.19574578101 | | | |
| 3.1.468490 | RAVY HOUR | ADDRESS REDACTED | | | BTC 0.0031219119461580081 | | | |
| | | | | | CEL 1.06236004898443 | | | |
| 3.1.468491 | RAWAIA ALOBAIDI | ADDRESS REDACTED | | | ETH 0.00026453143257.9559 | | | |
| 3.1.468492 | RAWAD EL MASRI EL SIDANI | ADDRESS REDACTED | | | CEL 0.00249571212114907 | | | |
| 3.1.468493 | RAWAD MIKHAEL MANSOUR SHAKWANA | ADDRESS REDACTED | | | BTC 0.04653702476443231 | | | |
| | | | | | SOL 10.0812798216906 | | | |
| 3.1.468494 | RAWADA ABRAHAM | ADDRESS REDACTED | | | AAVE 0.00000060532106379383 | | | |
| | | | | | BTC 9.43414705650900-07 | | | |
| | | | | | GUSD 12.6147075225.72 | | | |
| | | | | | MATIC 1931.26277284038 | | | |
| | | | | | MCDAI 0.018814648432742.8 | | | |
| | | | | | SNX 0.0620620016772578 | | | |
| 3.1.468495 | RAWAND HAWIZ | ADDRESS REDACTED | | | ADA 4200.45998230769 | | | |
| | | | | | BTC 0.00000926716608590057 | | | |
| | | | | | CEL 341.77560436043 | | | |
| | | | | | DOT 21.155522 | | | |
| | | | | | ETH 0.761617257523313 | | | |
| | | | | | USDC 62.31118753187.59 | | | |
| | | | | | USDT ERC20 2016.84941552344 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468496 | RAWAT SANGNIL | ADDRESS REDACTED | | | ADA 29.411797508574<br>AVAX 0.738912118156328<br>BCH 4.45048036030435<br>BNB 0.0490530341555946<br>BTC 0.0028860343839876<br>DOT 2.47769497079177<br>ETH 0.0202137822460746<br>LTC 0.0564204793838079<br>SNX 36.3466825318416<br>SOL 0.448584178311734<br>USDT ERC20 350.851909824526<br>XRP 32.0636287131351 | | | |
| 3.1.468497 | RAWEE THONGSAI | ADDRESS REDACTED | | | BTC 0.0156120301115369<br>CEL 0.061835456481858 | | | |
| 3.1.468498 | RAWEEKIT PRADUBSILP | ADDRESS REDACTED | | Yes | BTC 0.206608896984843<br>LINK 9.5521729832237<br>USDC 5.72518881666854 | | | BTC 0.448266025510412 |
| 3.1.468499 | RAWEEN HARITHA | ADDRESS REDACTED | | | BTC 0.0020173952738916<br>BUSD 3.37340795458122<br>CEL 4.47436801425232<br>DOT 0.0838307056066818 | | | |
| 3.1.468500 | RAWEEROJ YAEMPRAI | ADDRESS REDACTED | | | BTC 0.00107178628438673<br>CEL 1.11817673168812<br>ETH 0.0000168981038391 | | | |
| 3.1.468501 | RAWEEROJ YAEMPRAI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.468502 | RAWEWAN ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.012047195323124<br>CEL 1.13232353327249<br>USDC 93161.9148300684 | | | |
| 3.1.468503 | RAWI MALAK | ADDRESS REDACTED | | | BTC 0.747369541914988<br>USDC 0.0424673126214546 | | | |
| 3.1.468504 | RAWI TAENGTHONG | ADDRESS REDACTED | | | BTC 0.000000311891242298<br>CEL 3.07738359595715<br>LTC 0.00097562737348691 | | | |
| 3.1.468505 | RAWICH POOMRIN | ADDRESS REDACTED | | Yes | ADA 4716.71143447734<br>BAT 1535.96338348958<br>BTC 1.03574555078204<br>DOT 0.347613878396029<br>ETC 16.4199499249358<br>ETH 16.6050132583027<br>LINK 582.257599905939<br>UNI 509.854923902839<br>USDC 10303.4236089287<br>XLM 179.918967623078 | BTC 0.00047723271853233<br>ETH 0.00139849847718286 | | BTC 4.49950594672814<br>ETH 111.878479676151 |
| 3.1.468506 | RAWIENDRA JURAWAN | ADDRESS REDACTED | | | BTC 1.12493370678028<br>CEL 26382.406911652<br>DOT 0.00015<br>ETH 0.37057<br>MATIC 0.003<br>SNX 0.2197064<br>USDC 44500.094553<br>XTZ 0.001219 | | | |
| 3.1.468507 | RAWIN SUBTAWEESANG | ADDRESS REDACTED | | | BTC 0.000020425411232921 | | | |
| 3.1.468508 | RAWINIA BUCHANAN | ADDRESS REDACTED | | | LTC 0.137151529654486 | | | |
| 3.1.468509 | RAWIRI HINDER | ADDRESS REDACTED | | | BTC 0.0000000911966927<br>CEL 8.5122429487913<br>ETH 0.00578052 | | | |
| 3.1.468510 | RAWIRI HOHEPA | ADDRESS REDACTED | | | BTC 0.0229325542050162<br>ETH 0.174479276130223 | | | |
| 3.1.468511 | RAWLINS CUMMINGS | ADDRESS REDACTED | | | BTC 0.000475903807610813<br>ETH 0.00002170392498371<br>USDC 0.00634917455302359 | | | |
| 3.1.468512 | RAWOOF HIDAYATHULLAH | ADDRESS REDACTED | | | BCH 0.00070622<br>CEL 1.61164446202902<br>LTC 0.0025705168292302 | | | |
| 3.1.468513 | RAWSHAN E FATIMA | ADDRESS REDACTED | | | BTC 2.41767574896249E-05<br>USDC 0.00457782404736414 | BTC 0.0154447944114163<br>USDC 0.000000905263986614 | | |
| 3.1.468514 | RAWSON HAVERTY | ADDRESS REDACTED | | | USDC 14.4885546363532 | USDC 0.0000009866142339 | | |
| 3.1.468515 | RAX BLACKCROW | ADDRESS REDACTED | | | AVAX 0.00001<br>BCH 0.00001<br>BTC 0.0000098239022210556<br>CEL 1.68351664953309<br>DOT 0.0002<br>LTC 0.00007<br>USDC 0.001 | | | |
| 3.1.468516 | RAX HAO | ADDRESS REDACTED | | | BTC 0.00523030652422661<br>CEL 18.2600271149253<br>ETH 0.0611525505148591<br>USDT ERC20 0.000000081383314435 | | | |
| 3.1.468517 | RAY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000007436838051573<br>ETH 0.000040502187570763<br>USDC 0.1986543365509027 | | | |
| 3.1.468518 | RAY ALLEN ESTAY | ADDRESS REDACTED | | | CEL 0.132880172764316<br>SGB 6.17508855560259 | | | |
| 3.1.468519 | RAY ALLEN LORD | ADDRESS REDACTED | | | SNX 82.0948622488729<br>USDC 510.480733220055 | BTC 0.0012622622987615 | | |
| 3.1.468520 | RAY ALSTON | ADDRESS REDACTED | | | ADA 88.5543969642703<br>BTC 0.0431519847747708<br>DOT 2.43803581391087<br>ETH 0.0428568977864715<br>MATIC 38.3715873130192<br>USDC 801.739102830155<br>XLM 732.754852229146 | ETH 0.07721838 | | |
| 3.1.468521 | RAY ARAVAND | ADDRESS REDACTED | | | 1INCH 5.61825648269748<br>ADA 18932.6559416538<br>BTC 0.195576718187244<br>ETH 10.6597128900406<br>GUSD 0.00212239879046054<br>MANA 0.0323197772839888<br>SOL 0.0389814221575474<br>USDT ERC20 0.236671157992431 | ADA 0.002<br>BTC 0.00000011<br>ETH 0.00000003<br>GUSD 1.81490659506171<br>MANA 0.00366942564047924<br>SOL 0.0000000072466166<br>USDC 1052.41338736598 | | |
| 3.1.468522 | RAY AU | ADDRESS REDACTED | | | BTC 0.00113546042920404<br>CEL 0.676268620596187<br>ETH 1.7827604477105 | | | |
| 3.1.468523 | RAY AVELINO | ADDRESS REDACTED | | | BTC 0.031409051879076 | | | |
| 3.1.468524 | RAY AYALA | ADDRESS REDACTED | | | BCH 0.00139913088783337<br>BSV 1.04940377405196<br>BTC 0.000377102649530574<br>CEL 1.1511689253898<br>LINK 0.0331598687577716<br>LTC 0.0169406526498719<br>MATIC 1.6905449728505<br>MCDAI 0.0311578060731644<br>OMG 0.214806999253167<br>SGB 0.294249115624685<br>USDC 0.921286223406862<br>XLM 2.25603772736757<br>XRP 1.9247008641981<br>ZRX 0.563401996137515 | | | |
| 3.1.468525 | RAY BARKLEY | ADDRESS REDACTED | | | BTC 0.278976542865271 | | | |
| 3.1.468526 | RAY BEECHAM | ADDRESS REDACTED | | | MCDAI 42.3459696523844<br>BTC 2.86080624157499E-06 | | | |
| 3.1.468527 | RAY BLEWITT | ADDRESS REDACTED | | | KLM 0.0370121367031706<br>BTC 0.00001242229232636<br>DOT 0.0540703689443213 | | | |
| 3.1.468528 | RAY BOYD | ADDRESS REDACTED | | | LINK 5.29475139586369<br>ADA 0.113938209432483<br>BTC 0.000003883319320209 | | | |
| 3.1.468529 | RAY BREWSTER | ADDRESS REDACTED | | | BTC 0.00016709218819774 | | | |
| 3.1.468530 | RAY BÜHLER | ADDRESS REDACTED | | | BTC 0.000005310081499372 | | | |
| 3.1.468531 | RAY CALLIBAYAN | ADDRESS REDACTED | | | BTC 0.000197280900044173 | | | |
| 3.1.468532 | RAY CAPANI | ADDRESS REDACTED | | | BTC 0.000003886633929593<br>CEL 2706.99897725816<br>DASH 0.000908541409581632<br>ETH 0.000003028051333884<br>LTC 0.0078030224739188<br>MATIC 0.000000555735287454<br>OMG 0.184519083645314<br>SGB 0.173287535317603<br>USDC 0.000000243669849234<br>XLM 233.153614789514<br>XRP 1.122493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468533 | RAY CARRUTHERS | ADDRESS REDACTED | | | ADA 0.12191417850057<br>AVAX 17.03947890288816<br>BTC 0.16546211535346<br>DOT 70.29398543269069<br>ETH 6.09993942306429<br>ETH 5.08366885960007<br>MATIC 793.790765537389<br>MCDAI 0.01801754218370043<br>USDC 0.00169603419160174<br>XLM 0.0513215164087294<br>XRP 0.0000004903857804i | ADA 0.001<br>BTC 0.0000002<br>LUNC 0.00009<br>SOL 0.00008891<br>USDC 2.136<br>UST 0.01 | | |
| 3.1.468534 | RAY CHANG | ADDRESS REDACTED | | | SNX 0.068252373021218 | | | |
| 3.1.468535 | RAY CHARLES DIASPAN | ADDRESS REDACTED | | | ADA 2983.902016<br>CEL 286.162176402833<br>XRP 661.7207 | | | |
| 3.1.468536 | RAY CHAU | ADDRESS REDACTED | | | ADA 242.80980570849<br>BTC 0.00470991408412338<br>CEL 9.94457374968184<br>ETH 0.882900785855362<br>SOL 1.69485465240356 | | | |
| 3.1.468537 | RAY CHEN | ADDRESS REDACTED | | | ADA 215.97536302625<br>BTC 0.00822206315897157<br>ETH 0.07733378275177541<br>MCDAI 10.53890269036<br>USDT ERC20 272.321901048894 | | | |
| 3.1.468538 | RAY CHEN | ADDRESS REDACTED | | | AAVE 4.16666269200938<br>ADA 1553.40435266413<br>BTC 0.00031669314566141<br>ETH 3.72118828662654<br>MATIC 1071.34324917i<br>USDC 5110.86547871468 | | BTC 0.0000000591990162 | |
| 3.1.468539 | RAY CHEN | ADDRESS REDACTED | | | ADA 0.00760537708812487<br>BTC 0.00013464892157457<br>CEL 0.16202350903462<br>DOT 0.37121966833482<br>ETH 0.00065128006209i382<br>LUNC 0.00455908941949339<br>SNX 0.138708976135519 | | | |
| 3.1.468540 | RAY CHUNG | ADDRESS REDACTED | | | AVAX 0.05815705158981<br>BTC 0.25708414085044i8<br>DOGE 7077.15451417682<br>ETH 4.60436090682342<br>MATIC 6599.126022018<br>USDT ERC20 7.61067630157376 | BTC 0.00099028 | | |
| 3.1.468541 | RAY CLAPP | ADDRESS REDACTED | | | CEL 1.09144605132102 | | | |
| 3.1.468542 | RAY COOPER | ADDRESS REDACTED | | | BTC 0.055620458217252i7<br>DOT 138.739152318914<br>ETH 0.93227644421947i<br>MATIC 1033.40097426144 | | | |
| 3.1.468543 | RAY CORDOVA | ADDRESS REDACTED | | | ADA 3.60442509602115<br>BTC 0.00023362133521771i<br>DOT 20.56063581577708<br>ETH 0.00074131927942i4407<br>LUNC 0.04001164305133i32 | ADA 0.0000003316626777i16<br>LINK 121.348761865133 | | |
| 3.1.468544 | RAY COREY GONZALES | ADDRESS REDACTED | | | ADA 0.08152549161927i9<br>MATIC 0.12993894397097 | ADA 0.0000000805731i0483<br>BTC 0.000000004760537997<br>MANA 37.96 | | |
| 3.1.468545 | RAY DASHIELL | ADDRESS REDACTED | | | AAVE 0.00224506345408529<br>BAT 0.08505818327632306<br>LINK 0.02312809600029975<br>SNX 0.02934069612892i<br>USDC 0.00574310150805922 | | | |
| 3.1.468546 | RAY DAVIS | ADDRESS REDACTED | | | ADA 182.9163829823208<br>BTC 0.00000515382073598i7<br>ETH 1.93402246007289E-05 | | | |
| 3.1.468547 | RAY DAVIS | ADDRESS REDACTED | | | BTC 0.00003493408963355i8 | | | |
| 3.1.468548 | RAY DAVIS | ADDRESS REDACTED | | | ADA 2392.54964628438<br>BTC 0.00084918287305974i2 | | | |
| 3.1.468549 | RAY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.01740708827806i37<br>ETH 1.13977662422275<br>LTC 1.24979658398i59<br>USDT ERC20 655.05356665i1521<br>XLM 193.57299408424i7 | ETH 1.221 | | |
| 3.1.468550 | RAY DELANEY | ADDRESS REDACTED | | | ADA 7.11365436042890i1<br>ETH 7.94141926645232<br>LINK 172.92809838855<br>MATIC 4532.03308321539 | | | |
| 3.1.468551 | RAY DELGADO | ADDRESS REDACTED | | | BTC 0.00528294119815294i<br>COMP 0.020588529355849i8 | BTC 0.000000197670066303 | | |
| 3.1.468552 | RAY DI GIUSTO | ADDRESS REDACTED | | | BTC 0.00002236150890739i<br>CEL 4.33722397898779<br>DOT 0.02612599144257i72<br>LINK 0.008081480728320i67<br>SOL 35.6342456119868 | | | |
| 3.1.468553 | RAY DUK | ADDRESS REDACTED | | | BNB 0.0489904<br>BTC 0.0081626288442i7733<br>CEL 8.97152752645293<br>ETH 0.09724124 | | | |
| 3.1.468554 | RAY DRAKE | ADDRESS REDACTED | | | AAVE 0.005559892347i0856<br>ADA 0.31534750522i1905<br>BTC 0.00004704289391i7011<br>CEL 0.55776373207i7674<br>DOT 0.07235120508i2161<br>ETH 0.000000742299i898755<br>LINK 0.03116224779i57078<br>LTC 0.003909602829i185436<br>LUNC 0.0082600173i5504i87<br>MATIC 0.6412472410i6407<br>SNX 0.38742625129i9064<br>SOL 0.00916440215i90348<br>USDC 0.234105725515i904 | ETH 0.001516611390i70871<br>MATIC 0.0000634293585i37106<br>SOL 0.000009005937560268 | | |
| 3.1.468555 | RAY DUNCAN | ADDRESS REDACTED | | | BTC 0.000116592305i06297<br>COMP 0.006479537115i78865<br>ETH 0.488992568114157<br>MATIC 51.311459711062i8<br>SNX 0.254481567757624<br>USDT ERC20 0.4099589517i44656 | | | |
| 3.1.468556 | RAY DWAN | ADDRESS REDACTED | | | BTC 0.00507085973668i365<br>LINK 192.78043603764i9<br>USDC 5234.339648275i01 | | | |
| 3.1.468557 | RAY ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.04415190172i3845<br>ETH 5.75256871999724 | | | |
| 3.1.468558 | RAY EMERSON | ADDRESS REDACTED | | | DOGE 0.00461646734i181418<br>DOT 0.00036724199006i9384<br>USDC 0.00210010269848i521 | | | |
| 3.1.468559 | RAY ENGLER | ADDRESS REDACTED | | | BTC 7.691056303013i13<br>ETH 20.6607873484923 | | | |
| 3.1.468560 | RAY ESCARRA | ADDRESS REDACTED | | | BTC 0.008857173341830i807<br>MATIC 11968.9927096285<br>SNX 77.06403932513i21<br>USDC 59.79959585753 | | | |
| 3.1.468561 | RAY ESCOBAR | ADDRESS REDACTED | | | BTC 0.000018041693089i312 | BTC 0.0000000010494339979 | | |
| 3.1.468562 | RAY ESTRADA | ADDRESS REDACTED | | | AAVE 0.00000783061799i0712<br>BTC 0.235299231945i687<br>DOT 0.00008554105836i0342<br>ETH 1.094383773998i128<br>LINK 0.00616895142045i754<br>MATIC 289.88593303951i<br>SOL 38.45791415476i34<br>USDC 1.99137905903i035 | USDC 3.1525084193247i2 | | |
| 3.1.468563 | RAY F HANCOCK | ADDRESS REDACTED | | | BTC 0.00130046739453i769<br>ETH 0.001532391844i473599<br>SNX 553.52830519669i9 | | | |
| 3.1.468564 | RAY FAITELE | ADDRESS REDACTED | | | CEL 0.00116747299440i302<br>XRP 0.12835069245727 | | | |
| 3.1.468565 | RAY FLORES | ADDRESS REDACTED | | | BTC 0.01555588992432i41 | | | |
| 3.1.468566 | RAY FRANCIS MENEZES | ADDRESS REDACTED | | | BTC 0.001018933705935i705<br>LINK 10.06284401152539i | BTC 0.0002486325211319764 | | |
| 3.1.468567 | RAY FREEMAN | ADDRESS REDACTED | | | BTC 1.815815749839990i-07<br>ETH 0.000236376772i1i5302<br>OMG 0.0001489037677i29i266<br>USDC 0.00393736746979i082<br>XLM 0.04838455527i86055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468568 | RAY FUNDORA | ADDRESS REDACTED | | | ADA 0.09382416337240777 BTC 0.00000124066591902 COMP 0.02333655446453359 EOS 3.316473551120896 ETC 13.3585892343002 ETH 0.00010099728455655 LTC 9.101225292804331 MATIC 8.618118254040658 SUSHI 2.1568271417615 UNI 2.642579123037 XLM 0.25718462337897 | | | |
| 3.1.468569 | RAY GAAC | ADDRESS REDACTED | | | BTC 0.07164647579118576 CEL 56.90265633026.47 MCDAI 40 | | | |
| 3.1.468570 | RAY GARCIA | ADDRESS REDACTED | | | BTC 0.20435452880178.3 ETH 10.918872373749 GUSD 322.4463347338.3 | | | |
| 3.1.468571 | RAY GATHUINI | ADDRESS REDACTED | | | BTC 0.0182452361251771 | | | |
| 3.1.468572 | RAY GATIAN | ADDRESS REDACTED | | | BTC 0.00000095634418913 | | | |
| 3.1.468573 | RAY GILLINGS | ADDRESS REDACTED | | | BAT 0.018420796069036.3 BTC 0.0000110955906172.91 EOS 0.0602435235144984 ETH 0.0009933956113310.15 MANA 0.0448455171849883 MATIC 1.532495279409.61 UNI 0.0004934746663563 XLM 192.974533030307 | | | |
| 3.1.468574 | RAY GIMENEZ | ADDRESS REDACTED | | | MATIC 0.8784158941676.9 | | | |
| 3.1.468575 | RAY GOH | ADDRESS REDACTED | | | BTC 0.000021340604027.26 | | | |
| 3.1.468576 | RAY GONZALEZ | ADDRESS REDACTED | | | ETH 0.000102516934625124 BTC 0.0103388825962745 | | | |
| 3.1.468577 | RAY GREEN | ADDRESS REDACTED | | | ETH 0.07500494300004.23 BTC 0.016723046072395 GUSD 0.0116981376504385 LINK 4.160078544125.79 LTC 3.36763162150319 | BTC 0.00322318 | | |
| 3.1.468578 | RAY GUO | ADDRESS REDACTED | | | BTC 0.0011957862625013 ETH 1.115536298066.8 | | | |
| 3.1.468579 | RAY HAGER | ADDRESS REDACTED | | | BTC 0.000134340306524145 | | | |
| 3.1.468580 | RAY HAN | ADDRESS REDACTED | | | BTC 0.00056133068781009 ETH 0.632104766427919 USDC 110.45335766119 | | | |
| 3.1.468581 | RAY HARRIS | ADDRESS REDACTED | | | BTC 7.7668609853025930.05 DOT 0.0055180622997552.7 ETH 0.000233365638618153 MATIC 0.4934489330975.9 USDC 575.920613636116 XLM 0.1261872058339.72 | | | |
| 3.1.468582 | RAY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011752905440179.7 ETH 1.00994190408022 | | | |
| 3.1.468583 | RAY HSIEH | ADDRESS REDACTED | | | BTC 0.00132132629015989 ETH 6.508775791136.78 | | | |
| 3.1.468584 | RAY HSU | ADDRESS REDACTED | | | AVAX 30.46588798579.05 BTC 0.7227476304090.06 DOT 106.75219463898.4 EOS 0.531533013866324 ETH 25.913226809471.8 LINK 75.517816756699.9 LTC 20.743102539383.4 MATIC 1657.2917760748.1 SNX 0.144327148225399 UNI 57.160393767392.2 USDC 692.32680363721 | | | |
| 3.1.468585 | RAY HUANG | ADDRESS REDACTED | | | BTC 0.0000000718831762.1 CEL 0.1017746224233.91 | | | |
| 3.1.468586 | RAY HUFFT | ADDRESS REDACTED | | | BTC 0.00072492959130.1609 ETH 0.003528715264783.91 USDC 0.49153206200980.5 XRP 0.255063421900451 | | | |
| 3.1.468587 | RAY JACKSON SR | ADDRESS REDACTED | | | BTC 0.25431183285208 ETH 2.825487008657.99 MATIC 315.152227835876 SOL 2.02910058844456 | | | |
| 3.1.468588 | RAY JAMES | ADDRESS REDACTED | | | ADA 1738.2118629739 ETH 5.0155523262801.2 LINK 44.336404968556 MATIC 6681.831997437.54 SGB 68.74479530714.14 SNX 16.514027453511.1 XRP 445.388758939676 | | | |
| 3.1.468589 | RAY JANUS BARIMBAD | ADDRESS REDACTED | | | BTC 0.000000117664529915 CEL 0.0782906758874447 | | | |
| 3.1.468590 | RAY JEROME TORRES | ADDRESS REDACTED | | | BTC 0.11851132404216.6 | BTC 0.01559193 | | |
| 3.1.468591 | RAY JOHNSON | ADDRESS REDACTED | | | ADA 362.269605075272 AVAX 5.470967001340.9 BTC 0.020380845382456.9 DOT 49.298595816685 ETH 0.5573789242757.17 LINK 0.14044838396063.6 MATIC 113.355571470384 SOL 10.606173420373 USDC 35.1887877422267 | | | |
| 3.1.468592 | RAY JOHNSON | ADDRESS REDACTED | | | BTC 0.000073807229639687 CEL 1.37055283850.62 DOT 0.5845237253870.75 ETH 0.000096344535513.867 MATIC 0.0000530533.299123 SNX 0.370175772553407 XRP 3687.270105700.44 | | | |
| 3.1.468593 | RAY JONES | ADDRESS REDACTED | | | BTC 0.000865237704436864 ETH 6.228684110904298-05 MCDAI 42.557312504375.2 | | | |
| 3.1.468594 | RAY KAN | ADDRESS REDACTED | | | BTC 0.00000065435491130.4 | | | |
| 3.1.468595 | RAY KEVIN ALVARADO | ADDRESS REDACTED | | | BTC 0.0025481838576679 MATIC 2.01996319943583 | | | |
| 3.1.468596 | RAY KHOV | ADDRESS REDACTED | | | USDC 1.42758363528542 | BTC 0.79440413 LTC 347.74014092 | | |
| 3.1.468597 | RAY KIM | ADDRESS REDACTED | | | BTC 0.0280421258772529 DOT 0.0042316419900602 LTC 0.0008664655186839553 ZEC 0.000838338378278.2 | | | |
| 3.1.468598 | RAY LANCE | ADDRESS REDACTED | | | BTC 0.00715138709713219 | | | |
| 3.1.468599 | RAY LANGLEY | ADDRESS REDACTED | | | BTC 2.1336144376491.2 ETH 34.011943753916.7 LTC 0.046330784726422.3 MATIC 238.67039772111 SOL 436.630467793898 | | | |
| 3.1.468600 | RAY LAW | ADDRESS REDACTED | | | ADA 0.27512906678075.2 BTC 0.00000042134965076.8 SOL 0.13962907505816 | | | |
| 3.1.468601 | RAY LAW | ADDRESS REDACTED | | | BTC 0.0963750631943283 CEL 0.5834441958528.45 | | | |
| 3.1.468602 | RAY LEE | ADDRESS REDACTED | | | ETH 0.04991438526082.08 | | | |
| 3.1.468603 | RAY LESTER | ADDRESS REDACTED | | | BTC 0.0000055040995288.41 MATIC 81.294283884585 USDC 0.9439158490585982 | | | |
| 3.1.468604 | RAY LEUNG | ADDRESS REDACTED | | | AAVE 0.00368547 ADA 8.50074604975086 BCH 0.0000000086911630833 BTC 0.011386457764937 EOS 0.24 LTC 0.504392276490716 LUNC 0.012837 MATIC 177.37168933 SOL 0.0029078 XLM 403.6163328 XRP 46.798514 XYZ 15.7090032779148 ZEC 0.00064114 | | | |
| 3.1.468605 | RAY LIN | ADDRESS REDACTED | | | BTC 0.000002774782109387 | | | |
| 3.1.468606 | RAY LIU | ADDRESS REDACTED | | | BTC 0.0000015953896096.29 USDC 5.17493307379941 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468607 | RAY LLOYD | ADDRESS REDACTED | | | MATIC 0.0883190756058544 | | | |
| 3.1.468608 | RAY LORENZO | ADDRESS REDACTED | | | BTC 0.00177312482587864 | BTC 0.00396439 USDC 25 XLM 84.7129748 | | |
| 3.1.468609 | RAY LOW | ADDRESS REDACTED | | | CEL 269.499313265574 | | | |
| 3.1.468610 | RAY LUCERO | ADDRESS REDACTED | | | AAVE 0.000137307403238653 BTC 0.0300711759268829 LINK 0.329186360182404 MANA 0.0518996003308218 SGB 29.2569085339865 UNI 2.07462912909454 XLM 251.018277028675 XRP 174.121370434846 | | | |
| 3.1.468611 | RAY LUCKIRAM | ADDRESS REDACTED | | | ADA 10.2136344491468 BTC 0.0042859096451144 ETH 0.0441824040055951 | | | |
| 3.1.468612 | RAY LUI | ADDRESS REDACTED | | | BTC 0.00269873721080659 GUSD 10620.8213998737 USDC 4141.763274065 | | | |
| 3.1.468613 | RAY LYMAN | ADDRESS REDACTED | | | BTC 0.000000410734029895 LINK 0.000290086574712015 SNX 0.00290759603967455 USDC 109.81858625639 | BTC 0.000423710658915008 LINK 1.08899149670863 SNX 1.62481262399167 USDC 0.0000020103421995052 | | |
| 3.1.468614 | RAY M MAKASI | ADDRESS REDACTED | | | BTC 0.000117865630117437 | | | |
| 3.1.468615 | RAY MACKIE | ADDRESS REDACTED | | | ADA 0.162680454070989 BTC 0.00009791704757194 ETH 0.0103264261190052 MATIC 1.29943174088985 USDC 2.27851182589001 | | | |
| 3.1.468616 | RAY MARTIN DE LARA | ADDRESS REDACTED | | | BTC 0.00000000737217930038 CEL 0.0699762363337369 | | | |
| 3.1.468617 | RAY MARTINO | ADDRESS REDACTED | | | BNB 0.505161713587213 BTC 0.135683151204849 CEL 2.41108406709139 DOT 0.0215412431706184 ETH 0.504914619874235 LINK 7.63690006792763 LUNC 0.0056156201584386 MATIC 0.153235193444592 XRP 0.418113966259814 | | | |
| 3.1.468618 | RAY MASTROIANNI | ADDRESS REDACTED | | | BTC 7.067621253784990-06 ETH 1.05091031488193 USDC 1.501415048750346 | | USDC 0.000000488395319108 | |
| 3.1.468619 | RAY MATSAL | ADDRESS REDACTED | | | BTC 0.067550395272255 ETH 4.72321233572894 USDC 14.6944626254809 | | | |
| 3.1.468620 | RAY MATTIS | ADDRESS REDACTED | | | ETH 5.38965932348318 | | | |
| 3.1.468621 | RAY MAYO | ADDRESS REDACTED | | | ETH 0.00336860725624637 USDC 49.6539093835082 | | | |
| 3.1.468622 | RAY MCKAY | ADDRESS REDACTED | | | ADA 2698.77983460603 BTC 0.0355329078789611 CEL 1.20238777464654 COMP 0.0114010363154035 ETH 1.95484176571318 LINK 0.0121756582521253 LUNC 34641.000664 MATIC 672.331684661222 USDC 0.495705481806096 XLM 26.8508188065323 | | | |
| 3.1.468623 | RAY MCLEAN | ADDRESS REDACTED | | | AAVE 4.00683355950156 CEL 0.740479636701472 DASH 10.4809034201525 ETH 32.5725979717522 MATIC 2760.54898218327 | | | |
| 3.1.468624 | RAY MILLER | ADDRESS REDACTED | | | BTC 0.000559034930365424 USDC 5759.64259934493 | | | |
| 3.1.468625 | RAY MONBERG | ADDRESS REDACTED | | | BTC 0.00205562301300082 | | | |
| 3.1.468626 | RAY MOORE | ADDRESS REDACTED | | | ETH 0.00279202188087076 | | | |
| 3.1.468627 | RAY MYERS | ADDRESS REDACTED | | | BTC 0.000024981955685111 | | | |
| 3.1.468628 | RAY NABORS | ADDRESS REDACTED | | | ETH 0.000474144798543833 BTC 1.208666743299 USDC 7748.12303702136 | | | |
| 3.1.468629 | RAY NEPOMUCENO | ADDRESS REDACTED | | | ADA 0.00017835800431081 AVAX 0.004685305721501188 BTC 0.000000004689258949 DOT 0.000114578409999639 ETH 0.0057532212267731 MATIC 1.46004859029311 SNX 3.77357844647417 USDC 0.00174703988201488 | ADA 0.215106376810527 BTC 0.000355653374794284 DOT 0.0855092715201561 USDC 1.09741134024041 | | |
| 3.1.468630 | RAY NEVILLE | ADDRESS REDACTED | | | BTC 9.56842387144174 ETH 31.0799649465414 | BTC 1.09452639 ETH 0.342761902534273 | | |
| 3.1.468631 | RAY NG | ADDRESS REDACTED | | | BTC 1.01096376314694 DOT 0.707528465241257 ETH 0.00000121212338664 | | | |
| 3.1.468632 | RAY NORBY | ADDRESS REDACTED | | | AAVE 0.0123628310872163 BTC 0.253502908882974 CEL 341.980630037707 ETH 3.24212939068405 SNX 0.50298238148469 SOL 0.00681795998343863 USDC 0.0012803135875272 XLM 1.53135133968687 | | | |
| 3.1.468633 | RAY OBOSKY | ADDRESS REDACTED | | | AAVE 0.83093580641948 BTC 0.0071642783461707 USDC 5657.30462856768 | | | |
| 3.1.468634 | RAY OCHOTORENA | ADDRESS REDACTED | | | BTC 0.00028928397259558 ETH 0.00138308762877029 LTC 0.441640863219836 MANA 0.0771891903807242 UNI 0.00130055434141138 USDC 0.00684046471803307 XLM 0.00299683542929437 | ETH 1.164638084698839 | | |
| 3.1.468635 | RAY ODDI | ADDRESS REDACTED | | | BTC 6.61435554901790-05 ETH 0.0482611077209463 USDC 55.2685865213983 | | | |
| 3.1.468636 | RAY ONISHI | ADDRESS REDACTED | | | BTC 0.0365750818237904 ETH 0.595200272071055 USDC 1947.33868195584 | | | |
| 3.1.468637 | RAY OUELLETTE | ADDRESS REDACTED | | | BCH 0.000961646105878272 BTC 0.000011100408433696 CEL 0.0663637682339199 LTC 0.00361975510874092 USDC 0.221452337777563 ZEC 0.00116172958289463 | | | |
| 3.1.468638 | RAY PALLANTE | ADDRESS REDACTED | | | BTC 0.180989129651104 ETH 0.000355955701608367 MATIC 6847.574197749 | | | |
| 3.1.468639 | RAY PAULZIO | ADDRESS REDACTED | | | CEL 1.09926979883422 | | | |
| 3.1.468640 | RAY PELLO | ADDRESS REDACTED | | | BTC 0.002020456067091817 | | | |
| 3.1.468641 | RAY PHENGPHACHANH | ADDRESS REDACTED | | | BTC 0.0000000996481701771 CEL 0.0242634673020551 ETH 0.0020721944028745 MATIC 0.136301465705035 | | | |
| 3.1.468642 | RAY POHUANHEIMO | ADDRESS REDACTED | | | BTC 0.0634055169996642 CEL 0.008700906650733625 ETH 0.253961104898306 | | | |
| 3.1.468643 | RAY PROHASKY | ADDRESS REDACTED | | | BTC 1.002 CEL 557.776886145136 ETH 0.01 | | | |
| 3.1.468644 | RAY QUON | ADDRESS REDACTED | | | BTC 0.0227454858694085 | | | |
| 3.1.468645 | RAY RAMIREZ | ADDRESS REDACTED | | | CEL 1.14814324770027 SGB 0.118468497965392 XRP 0.775056493849698 | | | |
| 3.1.468646 | RAY RAMON | ADDRESS REDACTED | | | ADA 1384.52299448638 BTC 0.271535875881748 ETH 1.92656326011172 LINK 0.0197500325514179 SNX 11.8481725288788 XLM 0.214621772047122 XRP 0.000000690638211126 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468647 | RAY REN | ADDRESS REDACTED | | | BTC 0.01087761859736515<br>BUSD 5787.73679605042<br>ETH 0.286381263687903<br>XLM 27.580004242129 | | | |
| 3.1.468648 | RAY ROBERTSON | ADDRESS REDACTED | | | AVAX 0.000004803724404773<br>BTC 0.000000863029589002<br>ETH 0.000187326043045817<br>LTC 0.00020734353689604<br>MATIC 0.07671067710470057<br>SOL 0.0033499910297528 | AVAX 0.003968109632814022<br>BTC 0.000000003947107764 | | |
| 3.1.468649 | RAY ROBINSON | ADDRESS REDACTED | | | USDC 0.00000318238866187<br>BTC 0.00000091620298933<br>ETH 0.00069879310498420 | | | |
| 3.1.468650 | RAY ROBINSON | ADDRESS REDACTED | | | USDC 0.86714715702153<br>MATIC 26.364590592098<br>SNX 293.097357917774 | | | |
| 3.1.468651 | RAY RODRÍGUEZ | ADDRESS REDACTED | | | USDC 16.7347690240908<br>ADA 33.717484783813<br>BTC 0.02692795103561<br>ETH 0.0803181614902033 | | | |
| 3.1.468652 | RAY ROSALES | ADDRESS REDACTED | | Yes | MATIC 62.113915060399<br>MANA 0.19430947733656<br>MATIC 25466.483701518<br>MCDAI 7.17058797352252<br>UNI 0.170374219936833 | MATIC 154.88416885382<br>MCDAI 2.51 | | MATIC 15917.4229471507 |
| 3.1.468653 | RAY ROSARIO | ADDRESS REDACTED | | | BTC 0.034669438197152<br>CEL 4.822564935416<br>ETH 0.357358221334801<br>LTC 0.44908190981297<br>SGB 120.026248771968<br>USDC 9.97928184278663<br>XRP 0.36672324138501<br>ZRX 10.1941854501831 | | | |
| 3.1.468654 | RAY ROSE | ADDRESS REDACTED | | | USDC 53.4304657643322 | | | |
| 3.1.468655 | RAY RUELOS | ADDRESS REDACTED | | | ADA 104.07446020591<br>AVAX 5.21329689074233<br>BTC 0.0069453520484826<br>COMP 1.147056638560<br>DASH 1.033265312876566<br>EOS 51.61955308065999<br>ETH 0.129139662293197<br>MATIC 525.778018498291<br>SNX 49.14760972757511<br>USDC 104.219952281557 | | | |
| 3.1.468656 | RAY RYAN | ADDRESS REDACTED | | | BTC 0.994300435707434<br>CEL 188.47235591731<br>ETH 36.22935003085 | | | |
| 3.1.468657 | RAY SAHIN | ADDRESS REDACTED | | | ADA 0.780040538923379<br>BTC 0.000004320544699117<br>CEL 0.025388044167339<br>ETH 0.0002316544413818<br>LTC 0.00488095705833805<br>MANA 0.321118136400934<br>MATIC 0.341994273427463<br>SGB 379.501710196427<br>XLM 0.0758787016760529<br>XRP 205.274523968566 | | | |
| 3.1.468658 | RAY SALAZAR | ADDRESS REDACTED | | | BTC 0.00001580626310207<br>DOGE 0.56498608736384 | BTC 0.0000000016319701196<br>DOGE 0.0000000081543736<br>ETH 0.00145733962767 | | |
| 3.1.468659 | RAY SANAKIM | ADDRESS REDACTED | | | BTC 0.001462212542927<br>CEL 310.133429179944<br>ETH 0.37196894215691<br>USDC 1846 | | | |
| 3.1.468660 | RAY SANTOS | ADDRESS REDACTED | | | ADA 0.35490110473753<br>BTC 5.133103202194898<br>ETH 0.00082735507261<br>TCAD 1.97597403661211 | | | |
| 3.1.468661 | RAY SERRATO | ADDRESS REDACTED | | | BTC 0.001139807181365<br>DASH 5.246028693055<br>EOS 105.283344349289<br>MANA 499.291888092112<br>MATIC 557.441667722743<br>UNI 3.018501723118013<br>XLM 1029.93507363303<br>ZRX 509.677340461847 | | | |
| 3.1.468662 | RAY SHOEMAKER | ADDRESS REDACTED | | | BTC 0.59171284388846<br>ETH 9.46211813036792<br>LTC 2.9538320329068<br>USDC 33462.695243482 | | | |
| 3.1.468663 | RAY SOGATA | ADDRESS REDACTED | | | BTC 0.00121377661801246<br>MATIC 3329.8640797036 | | | |
| 3.1.468664 | RAY SPROULL | ADDRESS REDACTED | | | AQA 47.84785858907<br>BTC 0.00347007198262468<br>ETH 0.439827248623249<br>LINK 0.4308255812333<br>MANA 10.89835332307312<br>SOL 0.32255090403891<br>SUSHI 1.229559533982025<br>USDC 2391.93218353137 | | | |
| 3.1.468665 | RAY STEPHENS | ADDRESS REDACTED | | | XLM 19037.6984115649<br>BTC 0.00085257257143<br>ETH 0.20980785782672<br>LINK 5.58196107854084<br>USDC 1.63881447058911<br>SNX 20.83531862464 | | | |
| 3.1.468666 | RAY SUSANTYO | ADDRESS REDACTED | | | BNB 1.48867277309657 | | | |
| 3.1.468667 | RAY TADDEO | ADDRESS REDACTED | | | BTC 0.03226741041122<br>BTC 0.00123054601993<br>ETH 0.10519378989268 | | | |
| 3.1.468668 | RAY TAMAYO | ADDRESS REDACTED | | | BTC 0.05213917923939<br>DOT 14.8693753516894<br>ETH 1.132537602770 | | | |
| 3.1.468669 | RAY TEO | ADDRESS REDACTED | | | MATIC 632.37586611794<br>ADA 504.342224352885<br>BTC 0.00978058095030171<br>CEL 0.059234450760196<br>ETH 0.25675667269766 | | | |
| 3.1.468670 | RAY TETTEH | ADDRESS REDACTED | | | CEL 0.42252024284342<br>COMP 0.15333658214105<br>LINK 2.34109625518799<br>XLM 195.38247341787<br>XRP 186.726743080781 | | | |
| 3.1.468671 | RAY TOERIEN | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.864044898387208 | | | |
| 3.1.468672 | RAY TONG | ADDRESS REDACTED | | | BTC 0.00003138147024587<br>ETH 0.000000434661546451<br>LINK 0.00050374297966874<br>MCDAI 0.0177169043756547<br>SNX 0.00156726206451861<br>UNI 0.0034037008782676 | | | |
| 3.1.468673 | RAY TRUMAN | ADDRESS REDACTED | | | AAVE 0.4514533053621<br>BTC 0.06537244184541<br>MATIC 174.461444853346 | | | |
| 3.1.468674 | RAY VARLEY | ADDRESS REDACTED | | | AAVE 14.378736443829<br>BSV 0.411034861452591<br>BTC 1.0002490546491<br>COMP 11.017810166907<br>EOS 757.662975374004<br>ETH 0.00002210383508846<br>LTC 7.781002082983359<br>OMG 151.340012951169<br>USDC 0.0896917398520107<br>XLM 33982.1935369349 | | | |
| 3.1.468675 | RAY VEGUILLA | ADDRESS REDACTED | | | BTC 0.0001337554935757<br>DOT 7.471542512182<br>ETH 0.3855307349272996<br>MATIC 421.138834736434 | ETH 0.038236750915428 | | |
| 3.1.468676 | RAY VILLANUEVA | ADDRESS REDACTED | | | ETH 0.19874766216806<br>MCDAI 48.913423786787 | | | |
| 3.1.468677 | RAY WAHEED | ADDRESS REDACTED | | | BTC 0.01045030097911 | | | |
| 3.1.468678 | RAY WASHINGTON | ADDRESS REDACTED | | | EOS 0.00438882297158509 | | | |
| 3.1.468679 | RAY WATSON | ADDRESS REDACTED | | | AAVE 0.00000023800847968<br>CEL 4.88358145886111 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468680 | RAY WELLS | ADDRESS REDACTED | | | MATIC 107.82214813826 | | | |
| 3.1.468681 | RAY WELT | ADDRESS REDACTED | | | BTC 0.0026045741336726<br>CEL 12401.4616837364<br>USDC 21000 | | | |
| 3.1.468682 | RAY WESTON HILTBRAND | ADDRESS REDACTED | | | BTC 0.15371699583260B<br>CEL 48.64388655066S3<br>ETH 21.3860536998535<br>MATIC 824.683165003829 | | | |
| 3.1.468683 | RAY WILLIAMS | ADDRESS REDACTED | | | BAT 2896.68877409209<br>BTC 4.5761957547606l<br>CEL 1.8734107492820l<br>ETC 10.66034430653l76<br>ETH 52.2368578676DT<br>USDC 34.82581150605l92<br>XLM 21518.5436889226<br>ZEC 322.88894683458S | | | |
| 3.1.468684 | RAY WILLIAMS II | ADDRESS REDACTED | | | BTC 0.0004506506543406l28 | | | |
| 3.1.468685 | RAY WONG | ADDRESS REDACTED | | | DIL 26.108151l703903 | | | |
| 3.1.468686 | RAY YEN SARAIBA | ADDRESS REDACTED | | | BTC 0.009794349536663B7<br>DOT 4.42673301656471<br>ETH 0.3262351395752l36 | | | |
| 3.1.468687 | RAY YORK | ADDRESS REDACTED | | | BCH 0.00001l0197458147199<br>BTC 0.000033644170242019<br>CEL 1.15653938624662<br>LTC 0.0071884419623100B | | | |
| 3.1.468688 | RAY YORO | ADDRESS REDACTED | | | CEL 1.0897292506457I9<br>OMG 0.181853434698603 | | | |
| 3.1.468689 | RAY ZHAO | ADDRESS REDACTED | | | BTC 0.247420609903651<br>ETH 4.68637556427797<br>SOL 3.7700633151327T | | | |
| 3.1.468690 | RAY ZHOU | ADDRESS REDACTED | | | BTC 0.171344522623822<br>ETH 4.08768795681652<br>MATIC 2193.24377341927 | | | |
| 3.1.468691 | RAY ZHU | ADDRESS REDACTED | | | BTC 0.000006761380811513<br>CEL 0.00118623431041598<br>ETH 0.00003715303988S1671<br>USDC 0.00310169823103371 | | | |
| 3.1.468692 | RAYA MARWAN ABOU FADEL | ADDRESS REDACTED | | | ETH 0.00150585717365452 | | | |
| 3.1.468693 | RAYAAN HAUM | ADDRESS REDACTED | | | BTC 0.002376194488S7528<br>CEL 7.22918277379799<br>USDC 408.8 | | | |
| 3.1.468694 | RAYAN ABDULNASSER HAIDAR | ADDRESS REDACTED | | | BTC 0.00001l116223094021<br>ETH 0.00008274808810T163<br>LINK 0.00163683165181439 | BTC 0.00653016435198169<br>ETH 0.0525490027306l41<br>LINK 7.198583296309l39 | | |
| 3.1.468695 | RAYAN ABERKANE | ADDRESS REDACTED | | | BTC 0.000000623243997648<br>USDT ERC20 0.417968995065975 | | | |
| 3.1.468696 | RAYAN ABI SHAHLA | ADDRESS REDACTED | | | ADA 516.456876266852<br>BTC 0.01111433<br>CEL 45.8191706673G3<br>DOT 30.96410228<br>ETH 0.17498574<br>XLM 415.648982 | | | |
| 3.1.468697 | RAYAN ALASSAAD | ADDRESS REDACTED | | | BTC 0.002081756449256289<br>COMP 0.000006627791780775<br>DOT 35.4436783926329<br>ETH 18.6896953714675<br>LINK 0.00918475506609631<br>MATIC 18581.4275215971<br>UNI 0.052344630925845l | | | |
| 3.1.468698 | RAYAN ALFRAIJI | ADDRESS REDACTED | | | BTC 0.001443947373S7516<br>CEL 0.577730662245l12 | | | |
| 3.1.468699 | RAYAN ALMALKI | ADDRESS REDACTED | | | ETH 0.0004498411512852 | | | |
| 3.1.468700 | RAYAN AOUINE | ADDRESS REDACTED | | | BTC 0.00000443205689475A | | | |
| 3.1.468701 | RAYAN ARBIA | ADDRESS REDACTED | | | BTC 0.0000000017444842S1<br>CEL 132.599250647847<br>DASH 1.04784037778554<br>LTC 0.00000000451587573B<br>MCDA 0.3929911063813GB<br>SGB 31.8371705520901<br>XRP 206.229712841332 | | | |
| 3.1.468702 | RAYAN ARYSLIN | ADDRESS REDACTED | | | BTC 0.000156518756497076<br>CEL 18.395185843497S9<br>ETH 2.2120535188T359<br>USDT ERC20 8.62532663537051 | | | |
| 3.1.468703 | RAYAN BAHLAWAN | ADDRESS REDACTED | | | BTC 0.000002767808315395<br>GUSD 0.03644139561941l9 | | | |
| 3.1.468704 | RAYAN BAKR | ADDRESS REDACTED | | | BTC 0.0535876962803713<br>CEL 62.7647514977619<br>ETH 0.50564398483334S | | | |
| 3.1.468705 | RAYAN BAMDAD | ADDRESS REDACTED | | | ETH 0.621799715078213<br>USDC 7.591855558401l07 | ETH 0.003181782698693B2 | | |
| 3.1.468706 | RAYAN BERMOR | ADDRESS REDACTED | | | CEL 2226.45291160586<br>ETH 10.54137190983<br>LTC 4.1239616673702B | | | |
| 3.1.468707 | RAYAN BEZRI | ADDRESS REDACTED | | | ADA 4.10744720679554<br>BTC 0.0000019103223554S6<br>ETH 0.067289473329196G | ADA 0.0046765718056375S3<br>BTC 0.000000045674507744<br>ETH 0.0000000697056673I6 | | |
| 3.1.468708 | RAYAN BHAR | ADDRESS REDACTED | | | BNB 0.00209436557423B9<br>BTC 0.00095774980006T507<br>CEL 7.63247777519267<br>ETH 0.052562765096B846 | | | |
| 3.1.468709 | RAYAN CHIKHI | ADDRESS REDACTED | | | BTC 0.000547946623165955<br>USDC 20995.3549079697 | | | |
| 3.1.468710 | RAYAN FAISAL S ALFRAIJI | ADDRESS REDACTED | | | AVAX 8.0170600558273I9<br>BNB 13.0445411423<br>BTC 0.0148626663524423<br>CEL 12466.1375040323<br>DOT 25.0587248802134<br>ETH 0.13853889318B723<br>LUNC 6.7468<br>MATIC 423.62626881616<br>PAXG 1.09074781541435<br>SNX 250.551253953767<br>USDT ERC20 3113.13624118l93 | | | |
| 3.1.468711 | RAYAN FERDI | ADDRESS REDACTED | | | ADA 0.0040119618869l62 | | | |
| 3.1.468712 | RAYAN HASHIM | ADDRESS REDACTED | | | BTC 0.000542329710B04447<br>CEL 7.75358228D719<br>DOT 0.225318694832543<br>ETH 0.018103045S736404<br>LINK 0.0363766594B5791<br>UNI 0.147637491094312<br>USDC 2.2200260558231I2 | | | |
| 3.1.468713 | RAYAN HOCINE | ADDRESS REDACTED | | | BNB 0.140504671174759<br>BTC 0.015206752275450G<br>CEL 19.9051762143781<br>DOT 0.00198527762749936<br>EOS 0.003964905883851B7<br>LTC 0.0850788993915483 | | | |
| 3.1.468714 | RAYAN LI CALZI | ADDRESS REDACTED | | | LTC 0.565225480405579 | | | |
| 3.1.468715 | RAYAN LUCHESI | ADDRESS REDACTED | | | BTC 0.0539175020789718 | | | |
| 3.1.468716 | RAYAN MGARRY | ADDRESS REDACTED | | | CEL 1.06827780641106 | | | |
| 3.1.468717 | RAYAN OBEYDI | ADDRESS REDACTED | | | BTC 0.008647047433210971 | | | |
| 3.1.468718 | RAYAN RABEHI | ADDRESS REDACTED | | | ETH 1.58056418652658<br>CEL 10.7018222873005 | | | |
| 3.1.468719 | RAYAN RAHAL | ADDRESS REDACTED | | | BTC 0.00862<br>CEL 4.24796852968367<br>DOGE 135.66 | | | |
| 3.1.468720 | RAYAN ROUCH | ADDRESS REDACTED | | | USDC 0.001400093079483521 | | | |
| 3.1.468721 | RAYAN ROUCH | ADDRESS REDACTED | | | LTC 0.0003036650193564l27<br>USDC 3.9606032381224I9 | | | |
| 3.1.468722 | RAYAN SALEM G ALMALKI | ADDRESS REDACTED | | | BTC 0.0026187019902236S<br>CEL 0.462950766278009<br>DOT 2.165692748727I6<br>ETH 0.0255460732036434<br>LUNC 10019S.580204<br>MATIC 30.65400388280T1<br>XRP 3.84244062251056 | | | |
| 3.1.468723 | RAYAN SANTANA | ADDRESS REDACTED | | | CEL 0.12108091595T669<br>COMP 0.03 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468724 | RAYAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0016758878173617<br>BUSD 0.846470308956843<br>CEL 0.95205126117924<br>ETC 1.37283735266222<br>ETH 0.000151469790243978<br>USDC 0.000000168650793651<br>XLM 0.000000040186280<br>XRP 0.000000835522485133 | | | |
| 3.1.468725 | RAYAN WILLIAMS | ADDRESS REDACTED | | | SGB 1.5195593973545<br>XRP 10.1556198842034 | | | |
| 3.1.468726 | RAYAN YOUNSI | ADDRESS REDACTED | | | BNB 1.02777649680345<br>BTC 0.0022952517663048<br>CEL 0.5470148393889967<br>USDC 223.503974575475 | | | |
| 3.1.468727 | RAYAN ZAREI | ADDRESS REDACTED | | | AVAX 0.2607776977317606 | | | |
| 3.1.468728 | RAYANAK CHIU | ADDRESS REDACTED | | | BTC 0.00000002599238453<br>CEL 3727.04771589075<br>USDT ERC20 31.96 | | | |
| 3.1.468729 | RAYANE ABBAS | ADDRESS REDACTED | | | BTC 0.1609665663777782 | | | |
| 3.1.468730 | RAYANE BELZIOLUX | ADDRESS REDACTED | | | BTC 0.00000084428754385 | | | |
| 3.1.468731 | RAYANE BEN MANSOUR | ADDRESS REDACTED | | | BTC 0.00114048616557232<br>CEL 3.12562871194047<br>ETH 3.17650667009301<br>LTC 4.60317760616019 | | | |
| 3.1.468732 | RAYANE BENHALIMA | ADDRESS REDACTED | | | ADA 305.289468737561<br>BNB 0.0021727967359594<br>BTC 0.0008742787200595954<br>CEL 0.67328153665835 | | | |
| 3.1.468733 | RAYANE ERRAMDANI | ADDRESS REDACTED | | | BTC 0.006947<br>CEL 6.91470746418285 | | | |
| 3.1.468734 | RAYANE FAOUZI | ADDRESS REDACTED | | | CEL 12.0754211058157 | | | |
| 3.1.468735 | RAYANE GHOMRI | ADDRESS REDACTED | | | BTC 0.00147662339749369<br>ETH 0.1151978365043 | | | |
| 3.1.468736 | RAYANE SAIDANE | ADDRESS REDACTED | | | BNB 0.0095580264239342<br>CEL 0.05699857296796113 | | | |
| 3.1.468737 | RAYANN JHORIS-ALAIN NOUVET | ADDRESS REDACTED | | | ADA 0.0549030879355139<br>BTC 0.00000353537157584B<br>DASH 0.000287536678392443<br>ETH 0.00002066665612096<br>XRP 0.03159850336479641 | | | |
| 3.1.468738 | RAYAPATI ANANDA KUMARI | ADDRESS REDACTED | | | ADA 380.602448895613<br>BTC 0.00126193450946582 | | | |
| 3.1.468739 | RAYAZ BAKSH | ADDRESS REDACTED | | | ADA 660.874281559143<br>BTC 0.032686230625263<br>CEL 0.000258098727583308<br>ETH 1.03967944572795 | | | |
| 3.1.468740 | RAYBURN GASTON | ADDRESS REDACTED | | | BTC 0.0020612279168765<br>ETH 1.1605234306305 | | | |
| 3.1.468741 | RAYCE BLAIR | ADDRESS REDACTED | | | BTC 0.0526870284818417<br>ETH 1.00912631842762<br>MATIC 1205.340541975B1<br>SNX 2.01999396379468 | | | |
| 3.1.468742 | RAYCE MORROW | ADDRESS REDACTED | | | BTC 0.00111564076468514<br>ETH 0.134871207527316<br>LINK 2.2054952550804 | | | |
| 3.1.468743 | RAYCE NIELSEN | ADDRESS REDACTED | | Yes | ADA 110.272915506284<br>BNB 0.00001880129340994<br>BTC 0.0039171307967392<br>CEL 127.966758604078<br>LINK 5.0578783448437437<br>LUNC 6.728558 | | | ADA 1605.74465949371 |
| 3.1.468744 | RAYCE OTTERSTETTER | ADDRESS REDACTED | | | BTC 0.0163859761184712 | | | |
| 3.1.468745 | RAYCHEL RICHARD | ADDRESS REDACTED | | | EOS 0.0077389151274417<br>MANA 0.009160344207321S6<br>KLM 0.0741681291630227<br>ZEC 0.000087997690221581 | | | |
| 3.1.468746 | RAYCHELLE NANCE | ADDRESS REDACTED | | | BTC 0.0046057110912997I<br>MCDAI 40.71478591679a2 | | | |
| 3.1.468747 | RAYCIL JONES | ADDRESS REDACTED | | | ADA 0.005936873856717766<br>BTC 0.0007585917149680941<br>ETH 0.06556655062407296<br>LTC 0.000090542939175767I | | | |
| 3.1.468748 | RAYCINE CASSAR | ADDRESS REDACTED | | | BTC 0.0000025675725581538 | | | |
| 3.1.468749 | RAYDALE WHITFIELD | ADDRESS REDACTED | | | BTC 0.00000611513273134I<br>CEL 1.12484479394883<br>COMP 0.000522871796250907<br>ETH 0.0000111644743852I<br>LINK 0.002114349470934902<br>LTC 0.00026389534730208<br>SGB 3.98724104152979<br>USDC 0.11350727125299S<br>XRP 0.0436176809054925 | | | |
| 3.1.468750 | RAYDEL GARCIA | ADDRESS REDACTED | | | ADA 1004.1803341410a2<br>BTC 0.011264472707254a | | | |
| 3.1.468751 | RAYDEL ZAMORA | ADDRESS REDACTED | | | ETH 0.000083701282467892<br>MCDAI 31.8865815685707 | | | |
| 3.1.468752 | RAYDEN FISHER | ADDRESS REDACTED | | | BTC 0.000139879952994693 | | | |
| 3.1.468753 | RAYDEN REYES MENDEZ | ADDRESS REDACTED | | | CEL 0.05200591746735a3<br>ETH 0.00167287302559161 | | | |
| 3.1.468754 | RAYDIN MAI | ADDRESS REDACTED | | | AAVE 0.00025966967021561I<br>BTC 0.0000000915497050558<br>COMP 0.0000142247935538396<br>ETH 0.00000002619620784<br>LINK 0.00001106275458174I<br>USDT ERC20 0.001402550B3439403<br>XLM 0.004022509175166a3 | | | |
| 3.1.468755 | RAYE DANIELS | ADDRESS REDACTED | | | BTC 2.09247927932707<br>ETH 1.11934085375682<br>USDC 7611.94211300392 | | | |
| 3.1.468756 | RAYEDAWN ARELLANO | ADDRESS REDACTED | | | BTC 0.00112019445914378<br>MATIC 660.860370905456 | | | |
| 3.1.468757 | RAYELEEN GILBERT | ADDRESS REDACTED | | | AAVE 2.42733<br>ADA 843.176351<br>BAT 1622.34638<br>BCH 0.8554214<br>BNT 198.9<br>BTC 2.603909786796<br>CEL 5850.17149093547<br>COMP 1.720168<br>DASH 12.26461327<br>EOS 50.7404<br>ETC 30.10861621<br>ETH 16.0702639147681<br>LNK.507.979<br>LTC 5.8258834<br>MATIC 197.24756301<br>SNX 17.326111<br>UNI 144.344<br>USDC 18.683833<br>KLM 2098.0912075<br>XRP 11343.176069<br>ZEC 5.036957<br>ZRX 2548.421 | | | |
| 3.1.468758 | RAYELLA HOOVER | ADDRESS REDACTED | | | 1INCH 0.0702573223201352<br>AAVE 0.0015452535704298I<br>BAT 0.000074336447119123<br>BTC 0.0000004639857495I<br>COMP 0.000730754909295016<br>DASH 0.002039569580401265<br>ETH 0.0005784765756B5066<br>LINK 0.00003413984203216a2<br>MATIC 0.1068253919713I65<br>UNI 0.101853623034208<br>UNI-A 30226.7660097598-05<br>KLM 0.0065183978002325<br>ZEC 0.0008875283459161437<br>ZRX 0.20710368667514 | BAT 0.567309523224178<br>BTC 0.0000000572948536B<br>DASH 0.00000000737007975b<br>UNI 0.132708105800925<br>XLM 0.00000004504082038<br>XRP 0.000000276166022242<br>ZEC 0.00000002306130402 | | |
| 3.1.468759 | RAYEN NAARDEN | ADDRESS REDACTED | | | BTC 0.000018954225513b1<br>CEL 0.010140147247505016<br>DOT 5.1818577476340T<br>MATIC 0.89329461683825<br>KLM 195.379734048689 | | | |
| 3.1.468760 | RAYFIELD SCOTT | ADDRESS REDACTED | | | ETH 0.020678472038910T2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468761 | RAYFORD GILBERT | ADDRESS REDACTED | | | BTC 0.0138063949214104<br>ETH 0.0815033471913378 | | | |
| 3.1.468762 | RAYFORD TAYLOR | ADDRESS REDACTED | | | ADA 0.131185466828896<br>BTC 0.000000239367546396<br>DOT 0.0136254470415032<br>ETH 0.0000445887940367<br>LINK 0.000505122931754206<br>MANA 0.00484149838442161<br>MATIC 1.12760226455953<br>SNX 0.0279234062913606<br>USDC 0.00016427908773973<br>USDT ERC20 0.223676907130647 | BTC 0.0000006<br>ETH 0.000001 | | |
| 3.1.468763 | RAYHAN ARSHAD | ADDRESS REDACTED | | | USDC 0.117437248288971 | | | |
| 3.1.468764 | RAYHAN BRITO | ADDRESS REDACTED | | | CEL 0.548655681061961 | | | |
| 3.1.468765 | RAYHAN PERTHAMA | ADDRESS REDACTED | | | BTC 0.000002391778582402<br>USDC 0.152901192210467 | | | |
| 3.1.468766 | RAYHAN VEVAINA | ADDRESS REDACTED | | | AVAX 155.269421714495<br>LUNC 140.421043509346<br>SOL 76.5465360542597 | | | |
| 3.1.468767 | RAYHANDH SHARIF-ASKARY | ADDRESS REDACTED | | | BTC 0.233966883151062<br>ETC 2183.42233975407<br>MANA 154317.107172927<br>XLM 25074.103101252<br>XRP 49230.80732247927 | | | |
| 3.1.468768 | RAYK NIKOLAUS VOGT | ADDRESS REDACTED | | | BTC 0.00000146801943368 | | | |
| 3.1.468769 | RAYLA FERREIRA | ADDRESS REDACTED | | | ETC 0.000000006751891015<br>CEL 1.0021264706708<br>USDC 0.0488631562499999 | | | |
| 3.1.468770 | RAYLA FERREIRA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.468771 | RAYLE FEIGAN | ADDRESS REDACTED | | | CEL 1.0252316805983 | | | |
| 3.1.468772 | RAYLENE CERNOSEK | ADDRESS REDACTED | | | BTC 0.00229510791746387<br>USDC 671.609651610135 | | | |
| 3.1.468773 | RAYLIEN GARGANERA | ADDRESS REDACTED | | | CEL 1.06491568355097 | | | |
| 3.1.468774 | RAYLOR GRAVES | ADDRESS REDACTED | | | ADA 0.705854905056544<br>AVAX 0.0537502398575349<br>BTC 0.000476455580913364<br>ETH 0.00645561766548847<br>MATIC 2.10555065800505<br>SNX 1.84567228893639 | | | |
| 3.1.468775 | RAYMAN ARYANI | ADDRESS REDACTED | | | ETH 0.257547411729022 | | | |
| 3.1.468776 | RAYMAN CHUNG | ADDRESS REDACTED | | | BTC 0.00361354032295198<br>CEL 0.97556984817561 4<br>XRP 1.89418100593945 | | | |
| 3.1.468777 | RAYMANI HILL | ADDRESS REDACTED | | | BTC 0.00002481137272817 6 | | | |
| 3.1.468778 | RAYMART NAPALANG | ADDRESS REDACTED | | | CEL 0.133258148213615 | | | |
| 3.1.468779 | RAYMEE RETHLIAN | ADDRESS REDACTED | | | BTC 0.0010270237747362496<br>CEL 24.6177704048919<br>ETH 0.61792763365563 | | | |
| 3.1.468780 | RAYMEN ADAMS | ADDRESS REDACTED | | | ETH 0.043374959307393 5<br>LTC 1.03486976015634<br>MANA 255.010942303837<br>XLM 310.051185546057<br>XRP 112.985906 | | | |
| 3.1.468781 | RAYNIE NOMURA | ADDRESS REDACTED | | | CEL 3763.38572409887<br>ETH 1.13477286561043<br>LINK 2.14616784154898 | LINK 5211.96513978189 | | |
| 3.1.468782 | RAYMIR BDEKHOUDT | ADDRESS REDACTED | | | BTC 0.0231046126378953<br>CEL 23.4086053096344 | | | |
| 3.1.468783 | RAYMON BROTHERS | ADDRESS REDACTED | | | BTC 0.000010233561650557 | | | |
| 3.1.468784 | RAYMON DEMERITT | ADDRESS REDACTED | | | BTC 0.000408490746089501<br>DOT 481.145178930011<br>ETH 0.0529066058428424<br>SNX 0.00296725395149553 | DOT 99.9 | | |
| 3.1.468785 | RAYMON JAZYNA | ADDRESS REDACTED | | | ADA 2186.93333767305<br>BTC 0.0432145654627374 | | | |
| 3.1.468786 | RAYMON KRAUSE | ADDRESS REDACTED | | | BTC 0.000000009500345684<br>CEL 0.0280131748896838<br>DOT 0.0000000000390887 | | | |
| 3.1.468787 | RAYMON LOPEZ | ADDRESS REDACTED | | | BTC 1.41441669830534<br>ETH 26.7867449602014<br>MATIC 28987.7155188714<br>MCDAI 42.5573129243752 | | | |
| 3.1.468788 | RAYMON THOMSON | ADDRESS REDACTED | | | ETH 4.19598016216306<br>MATIC 220.401116542566<br>SNX 21.3844160139224 | | | |
| 3.1.468789 | RAYMOND A DIFABRIZIO JR | ADDRESS REDACTED | | | ADA 28.5516102275792<br>AVAX 0.252361180464501<br>BTC 0.0138451382445491<br>DOGE 316.855737166548<br>ETH 0.070885391639255 1<br>LTC 0.090544431210857<br>MATIC 3.03143766934181<br>USDC 258.630478967183 | | | |
| 3.1.468790 | RAYMOND A ZEMAIR | ADDRESS REDACTED | | | | BTC 0.00164793513727299<br>ETH 0.16500752 | | |
| 3.1.468791 | RAYMOND ADEWALE ADEYEMO | ADDRESS REDACTED | | | BTC 0.000001567307130607 | | | |
| 3.1.468792 | RAYMOND ADKINS | ADDRESS REDACTED | | | BTC 0.000000958985740343<br>ETH 0.0140010698516018<br>LINK 2.17267917657868<br>MANA 0.0164555069376599<br>SNX 0.00579812325741192<br>XLM 0.0634251363674945 | | | |
| 3.1.468793 | RAYMOND AKIL KAMAU BROWN III | ADDRESS REDACTED | | | BTC 0.00118737987595378<br>CEL 276.812946907 2<br>ETH 0.00026004854271412<br>XLM 589.800413806685 | | | |
| 3.1.468794 | RAYMOND ALBERT KESSLER | ADDRESS REDACTED | | | | BTC 11.88297894<br>ETH 33.7180622793912<br>PAX 338.14 | | |
| 3.1.468795 | RAYMOND ALDAY | ADDRESS REDACTED | | | BTC 0.00125059560416 31<br>CEL 387.868968557812 | | | |
| 3.1.468796 | RAYMOND ALLEN | ADDRESS REDACTED | | | DOGE 723.976088340073<br>DOT 6.88941786265019 | BTC 0.02182181837573 18<br>ETH 0.04396317 | | |
| 3.1.468797 | RAYMOND ALLEN BOZE | ADDRESS REDACTED | | | BTC 0.224370359259994<br>ETH 10.1861807908741 | | | |
| 3.1.468798 | RAYMOND ALMEDA | ADDRESS REDACTED | | | BTC 0.0276964643902 76<br>ETH 0.43376591564898 7 | | | |
| 3.1.468799 | RAYMOND ALOSKY | ADDRESS REDACTED | | | USDC 0.284936481436902 | | | |
| 3.1.468800 | RAYMOND ANDERSON | ADDRESS REDACTED | | | BTC 0.000021921713837418<br>MATIC 0.00415534937889401 | | | |
| 3.1.468801 | RAYMOND ANDREW MCLEAN | ADDRESS REDACTED | | | USDC 0.245889773675717<br>BTC 0.001077282789813 97<br>CEL 38.718290056 7995<br>DASH 18.1996920361249<br>EOS 224.302572204783<br>ETH 17.1811669769539 | | | |
| 3.1.468803 | RAYMOND ANGELES | ADDRESS REDACTED | | | ADA 2.25796320858 87<br>BNB 0.00119229482550011<br>BTC 0.000003287683301099<br>CEL 1.92652060688708<br>ETH 1.38557252526225 | | | |
| 3.1.468804 | RAYMOND ANTOUN | ADDRESS REDACTED | | | ADA 731.365804644701<br>BTC 0.0975388025530092<br>ETH 6.18624407392652<br>MATIC 48.2172678718701 | | | |
| 3.1.468805 | RAYMOND ARELLANO | ADDRESS REDACTED | | | BTC 0.0000000346225894 27<br>ETH 0.000042659977027035<br>MATIC 2.44117960078605<br>USDC 4.64802029768964<br>USDT ERC20 0.159967513578997 | BCH 0.00001<br>ETH 0.0000005102692305 79<br>MATIC 1.36553980686666<br>XLM 4.23277330B5511 | | |
| 3.1.468806 | RAYMOND ARISTIDE BITCHONG | ADDRESS REDACTED | | | XLM 0.1664859342180955<br>BTC 0.00346856810385514<br>CEL 1.9579943301740 6 | | | |
| 3.1.468807 | RAYMOND AUYEUNG | ADDRESS REDACTED | | | BTC 0.0014210314017581 3<br>ETH 0.19154733843525 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468808 | RAYMOND B MARTINEZ | ADDRESS REDACTED | | | ADA 196.22058977354<br>AVAX 4.00143786666016<br>BTC 0.0874062645904397<br>DOT 26.3195190144187<br>EOS 9.73672859591186<br>ETH 1.13489576771763<br>LUNC 2.85693259794647<br>SOL 3.15160234894524<br>USDC 75.2514843819806 | LUNC 1.2 | | |
| 3.1.468809 | RAYMOND BARTLETT | ADDRESS REDACTED | | | ADA 0.485880896667399 | | | |
| 3.1.468810 | RAYMOND BATTAD ABENDANIO | ADDRESS REDACTED | | | BTC 0.00242272653845697<br>CEL 2.51788500220552<br>XRP 1055 | | | |
| 3.1.468811 | RAYMOND BECKHAM | ADDRESS REDACTED | | | CEL 1.06083611061381 | | | |
| 3.1.468812 | RAYMOND BELLON | ADDRESS REDACTED | | | BTC 0.000285703774167741 | BTC 0.000000000882163919 | | BTC 5.8062304513597 |
| 3.1.468813 | RAYMOND BERARD | ADDRESS REDACTED | | Yes | CEL 1.09945500998105 | | | |
| 3.1.468814 | RAYMOND BERMISA | ADDRESS REDACTED | | | BTC 0.00200945508791264<br>CEL 3.20845276826157<br>USDC 5734.41860845552 | | | |
| 3.1.468815 | RAYMOND BING HOON LUM | ADDRESS REDACTED | | | ADA 786.158124114718<br>BAT 11.9507297417634<br>BTC 0.00125203931006025<br>COL 1.18844859555426<br>DOT 71.1295149944377<br>ETH 0.00266078487514877<br>LUNC 679.985<br>MATIC 10.5273600767714<br>XRP 2.25277170834976 | | | |
| 3.1.468816 | RAYMOND BLACK | ADDRESS REDACTED | | | MATIC 0.251335957680992 | | | |
| 3.1.468817 | RAYMOND BLAKE | ADDRESS REDACTED | | | GUSD 0.0184566231402833 | | | |
| 3.1.468818 | RAYMOND BLAKENEY | ADDRESS REDACTED | | | BTC 2.65672508289996e-08 | | | |
| 3.1.468819 | RAYMOND BLOR | ADDRESS REDACTED | | | MATIC 0.538432169562978<br>ADA 257.572608274188<br>BTC 0.0068727138827361<br>LTC 1.48061137927134<br>XLM 320.062012216837<br>XRP 0.594160178000839 | | | |
| 3.1.468820 | RAYMOND BOELJEN | ADDRESS REDACTED | | | BTC 0.0000000019523527<br>CEL 0.402854696215226<br>XRP 0.000000369525211605 | | | |
| 3.1.468821 | RAYMOND BOEY | ADDRESS REDACTED | | | ADA 307.98319248439<br>BTC 0.00157947658024776<br>CEL 1.82123446892569<br>MATIC 698.668881194905 | | | |
| 3.1.468822 | RAYMOND BOOKE | ADDRESS REDACTED | | | ADA 759.857950708939<br>BTC 1.049285251319285<br>ETH 2.2193780347017476<br>LTC 2.99077803708044<br>SNX 623.542497325755 | | | |
| 3.1.468823 | RAYMOND BOONE | ADDRESS REDACTED | | | BTC 0.000161643470560924 | BTC 0.0000947352004026217 | | |
| 3.1.468824 | RAYMOND BOSKER | ADDRESS REDACTED | | | BTC 1.161602266556197 | | | |
| 3.1.468825 | RAYMOND BOSQUE | ADDRESS REDACTED | | | SNX 5.22473316729839 | | | |
| 3.1.468826 | RAYMOND BOUCAUD | ADDRESS REDACTED | | | ADA 40.8680590786452<br>BTC 0.000000942268994144<br>CEL 0.739612725449836<br>XRP 655.843900913257 | | | |
| 3.1.468827 | RAYMOND BOUCHER | ADDRESS REDACTED | | | ADA 2457.682770966004<br>DOT 9.29689872448531<br>MATIC 836.266309994224<br>SOL 15.8042117344856 | | | |
| 3.1.468828 | RAYMOND BOUDREAU | ADDRESS REDACTED | | | ADA 118.752471935067<br>AVAX 5.676314<br>BTC 0.00119082882215016<br>CEL 4.92572331965380S<br>DOT 22.9375303484377<br>ETH 2.6106982453130 9<br>MATIC 1222.649061313 8<br>SOL 2.502191 | | | |
| 3.1.468829 | RAYMOND BRACAMONTE | ADDRESS REDACTED | | | ADA 403.691758816274<br>BAT 92.1398605517508<br>BTC 0.00285654893499165<br>COMP 0.306167434899123<br>EOS 11.35731875626S<br>ETC 1.03034788106302<br>MATIC 451.110584360363<br>USDC 0.444001421671395<br>XLM 914.129791420861 | | | |
| 3.1.468830 | RAYMOND BRACY | ADDRESS REDACTED | | | ETH 3.3195207620420S | | | |
| 3.1.468831 | RAYMOND BRAVO | ADDRESS REDACTED | | | BTC 0.00219770422857675 | | | |
| 3.1.468832 | RAYMOND BRAVO | ADDRESS REDACTED | | | ETH 0.028705015474036 9<br>ADA 185.14507888776S<br>AVAX 2.45590607552851<br>BTC 0.00119534726200721<br>DOT 18.8593166338899<br>LUNC 4.04918516314474<br>MATIC 67.2335978657938 | | | |
| 3.1.468833 | RAYMOND BREWER | ADDRESS REDACTED | | | ETH 0.00001703252404367S | | | |
| 3.1.468834 | RAYMOND BREWER | ADDRESS REDACTED | | | BTC 0.0000001S<br>CEL 111.533718278218<br>ETH 0.00000013<br>MATIC 0.000000063 | | | |
| 3.1.468835 | RAYMOND BRIGHENTI | ADDRESS REDACTED | | | BTC 0.00002414518028769 2<br>LTC 1.05213222336S8 | | | |
| 3.1.468836 | RAYMOND BROPHY | ADDRESS REDACTED | | | BTC 0.043663728849406 1<br>DOT 24.8485916622717<br>ETH 0.624566450923856<br>USDC 7.20945349085202 | | | |
| 3.1.468837 | RAYMOND BROWN | ADDRESS REDACTED | | | BTC 0.0002137176245006223<br>CEL 103.733786301684<br>ETH 0.00074686393547749<br>LINK 0.194676130230S3<br>MATIC 2.97565105536 23<br>SNX 113.871630641894<br>UNI 102.559259477312<br>USDC 0.404681412075799 | | | |
| 3.1.468838 | RAYMOND BROWN | ADDRESS REDACTED | | Yes | AAVE 0.31735575949153 3<br>ADA 72.77125180425 19<br>AVAX 1.01651958706339<br>BTC 0.00545094405278176<br>DOT 5.70425961869688<br>ETH 0.925721219679078<br>MATIC 1153.21865037652<br>USDC 132.982860953455 | USDC 12.69 | | BTC 0.0531338187700488 |
| 3.1.468839 | RAYMOND BUREK | ADDRESS REDACTED | | | AVAX 9.67249062904918<br>BTC 0.00002660773835870 26<br>ETH 0.26675016493501 1<br>MATIC 3326.0162136185S<br>USDC 58537.8607303861 | BTC 0.00000104849658291 9 | | |
| 3.1.468840 | RAYMOND BURNS | ADDRESS REDACTED | | | BTC 3.4086346662943 67<br>ETH 14.004323283209 9<br>LINK 0.780627741986073 | | | |
| 3.1.468841 | RAYMOND BURNS | ADDRESS REDACTED | | | BTC 0.6847346373623 16<br>ETH 10.692557931200 4 | | | |
| 3.1.468842 | RAYMOND BYLINOWSKI | ADDRESS REDACTED | | | BAT 1000.43347156545<br>BCH 62.0341396386745<br>BNT 255.835313177709<br>BSV 0.6931388362735 64<br>BTC 6.2774294080631 1<br>COMP 25.940406344636 2<br>DASH 68.843424760944 6<br>DOT 160.016414543507<br>ETH 8.66428691863951<br>KNC 499.189780213901<br>MATIC 1465.81369855167<br>UNI 655.296352191578<br>ZEC 32.196273986622 2<br>ZRX 2555.04065792401 | | | |
| 3.1.468843 | RAYMOND CALDWELL | ADDRESS REDACTED | | | DASH 5.26108687724191<br>SNX 161.778724158322<br>ZEC 4.06744130913704 | | | |
| 3.1.468844 | RAYMOND CALIMAN | ADDRESS REDACTED | | | BTC 0.03334623659208919<br>ETH 0.14112071354706 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468845 | RAYMOND CAMACHO | ADDRESS REDACTED | | | AAVE 0.0011098197698926<br>ADA 0.0000008477913112B4<br>BTC 0.0000000075130982B9<br>CEL 49.352710563929<br>DOT 0.023517576538B449<br>SNX 0.10403865954149B | | | |
| 3.1.468846 | RAYMOND CAMPOS | ADDRESS REDACTED | | | ADA 16.443154969947 | | | |
| 3.1.468847 | RAYMOND CASANOVA | ADDRESS REDACTED | | | EOS 0.00115810001586682 | | | |
| 3.1.468848 | RAYMOND CASHEN | ADDRESS REDACTED | | | BTC 1.533707328461B3 | | | |
| 3.1.468849 | RAYMOND CASIMANO JR | ADDRESS REDACTED | | | BTC 0.01421761272152<br>ETH 0.23376614393268B4<br>USDC 1116.29293611459 | | | |
| 3.1.468850 | RAYMOND CHAN | ADDRESS REDACTED | | | CEL 0.28667395500677<br>SGB 54.627004550B9 | | | |
| 3.1.468851 | RAYMOND CHAN | ADDRESS REDACTED | | | BTC 0.00138127726670414<br>CEL 0.25232097594146B<br>ETH 0.00142012531777605 | | | |
| 3.1.468852 | RAYMOND CHAN | ADDRESS REDACTED | | | BTC 0.6787496381117347<br>ETH 6.32704679342515 | | | |
| 3.1.468853 | RAYMOND CHAN | ADDRESS REDACTED | | | AAVE 1.0447976876345<br>ADA 362.807515307205<br>AVAX 6.89613649133717<br>BTC 0.32872669245450<br>COMP 1.0328609588779B<br>ETH 4.15360722437613<br>LTC 13.9578244358653<br>LUNC 5.06204363216656<br>SOL 20.588843023023<br>USDC 213.1165988B676<br>USDT ERC20 82.111923996D447 | AVAX 0.861697544161999<br>BTC 0.00048980969402166B | | |
| 3.1.468854 | RAYMOND CHAN | ADDRESS REDACTED | | | ADA 3.93033205596644<br>BTC 0.00001686071341287B4<br>DOT 0.00086098977701690B7<br>ETH 0.00111653737B87607<br>GUSD 0.020237237112991B5<br>MATIC 2.79798220009646<br>USDC 0.0055427443524246B5<br>USDT ERC20 0.00897182542858519 | USDC 0.000005058395794695 | | |
| 3.1.468855 | RAYMOND CHAN | ADDRESS REDACTED | | | CEL 1.099453009981B05 | | | |
| 3.1.468856 | RAYMOND CHAN | ADDRESS REDACTED | | | USDT ERC20 2.1548696242409502 | | | |
| 3.1.468857 | RAYMOND CHAN | ADDRESS REDACTED | | | BNB 0.00081267375482918B<br>BTC 0.00010503590424650D1<br>CEL 2.11122275561121<br>ETH 0.00000255988698493D4<br>MCDAI 40.76241353277B1<br>USDC 0.226156505018755<br>USDT ERC20 0.06528399302465D17<br>XRP 18.9695473318B44 | | | |
| 3.1.468858 | RAYMOND CHANG | ADDRESS REDACTED | | | BTC 0.00000000957285173D1<br>CEL 65.958806857611D2 | | | |
| 3.1.468859 | RAYMOND CHARAN | ADDRESS REDACTED | | | SGB 0.17794126225930D3<br>XLM 0.047930005418571D1<br>XRP 1.08923881303435 | | | |
| 3.1.468860 | RAYMOND CHARLES SHARP | ADDRESS REDACTED | | | BTC 0.96577668435193<br>ETH 0.00150108186391286 | BTC 0.000000039137870158 | | |
| 3.1.468861 | RAYMOND CHE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.468862 | RAYMOND CHE | ADDRESS REDACTED | | | BTC 0.04338803849841024<br>DOT 16.380199727586D9<br>ETH 0.57995306702855D5<br>MATIC 659.60317033858 | | | |
| 3.1.468863 | RAYMOND CHELF | ADDRESS REDACTED | | | BTC 0.000000000286175D79<br>ETH 0.0000007282606451<br>PAX 0.00006516205285239D1 | | BTC 0.029564668152679D1 | |
| 3.1.468864 | RAYMOND CHEN | ADDRESS REDACTED | | | BTC 0.45728269278485D9<br>ETH 7.55571064766979<br>SOL 35.478101879543D5<br>USDC 214.02201755732D9 | | | |
| 3.1.468865 | RAYMOND CHEN | ADDRESS REDACTED | | | BTC 0.000001336794959296<br>ETH 8.74002992996D78<br>GUSD 9.6768266569295D9<br>MATIC 0.00129095030886711<br>USDT ERC20 0.42869404464776D9 | | | |
| 3.1.468866 | RAYMOND CHEN | ADDRESS REDACTED | | | ETH 0.00171458209250449<br>USDC 0.980008886763D44 | | | |
| 3.1.468867 | RAYMOND CHENG | ADDRESS REDACTED | | Yes | ADA 0.0000004389059966D32<br>BTC 1.4386997485115D3<br>CEL 27.119156180602D5<br>DOT 48.301580943489D1<br>ETH 0.13875077272156D3<br>LINK 28.2566120783385<br>MATIC 3043.318735391D52<br>SNX 48.2905506660889<br>USDC 0.0000004987953000945 | | | ADA 16555.5755705611<br>BTC 16.61838B1126432<br>ETH 64.3453937123182 |
| 3.1.468868 | RAYMOND CHEONG KAR HENG | ADDRESS REDACTED | | | ADA 439.000811574885<br>BTC 0.00130348652559167<br>DOT 37.91126491179739 | | | |
| 3.1.468869 | RAYMOND CHERA | ADDRESS REDACTED | | | BTC 0.01399932600B508 | | | |
| 3.1.468870 | RAYMOND CHEUNG | ADDRESS REDACTED | | | BTC 0.00262824341169D5<br>ETH 7.05908592379238<br>USDC 14266.1225385586 | | | |
| 3.1.468871 | RAYMOND CHI | ADDRESS REDACTED | | | BTC 0.014536989972B74 | | | |
| 3.1.468872 | RAYMOND CHIBUKO | ADDRESS REDACTED | | | BTC 0.01113202097375D2<br>CEL 10.479142687557D5 | | | |
| 3.1.468873 | RAYMOND CHHIA | ADDRESS REDACTED | | | BTC 0.000261180463917B13<br>ETH 0.00381884636742D54<br>SNX 0.33768670191682D5 | | | |
| 3.1.468874 | RAYMOND CHIN | ADDRESS REDACTED | | | BNB 0.036578535<br>CEL 0.71001339615677D7<br>USDC 10.36 | | | |
| 3.1.468875 | RAYMOND CHIU | ADDRESS REDACTED | | | BTC 0.00021770257438341D4<br>CEL 0.73132085865285D5<br>COMP 0.01281361092361B5<br>DOT 0.57132478393628D3<br>USDC 0.00000007075961863B<br>USDT ERC20 3.0110861228B147 | | | |
| 3.1.468876 | RAYMOND CHIU | ADDRESS REDACTED | | | BTC 0.00044492800674181D9<br>ETH 0.00178256623485198<br>USDC 0.52716356005997 | | | |
| 3.1.468877 | RAYMOND CHOI | ADDRESS REDACTED | | | ADA 0.80366006434727D3 | | | |
| 3.1.468878 | RAYMOND CHOW | ADDRESS REDACTED | | | ADA 225.98904357472<br>BCH 0.11992628539634<br>BSV 0.11056601361715<br>BTC 0.90222499645B527<br>EOS 172.406286557951<br>ETH 17.858963570478D4 | | | |
| 3.1.468879 | RAYMOND CHUA | ADDRESS REDACTED | | | BTC 0.0026555986B897448 | | | |
| 3.1.468880 | RAYMOND CHUA | ADDRESS REDACTED | | | ADA 225.88350622978D7<br>BTC 0.00302903409357401<br>ETH 0.02986429307559745<br>USDC 289.93528484554 | | | |
| 3.1.468881 | RAYMOND CHUE | ADDRESS REDACTED | | | BTC 0.00020626539947714<br>USDC 1813.21882813868 | | | |
| 3.1.468882 | RAYMOND CHUNG | ADDRESS REDACTED | | | BTC 0.000000019835775915<br>CEL 0.37652325394085B1 | | | |
| 3.1.468883 | RAYMOND CICCHITTO | ADDRESS REDACTED | | | ETH 0.00000049868655193B<br>UNI 0.00174376695253951 | | | |
| 3.1.468884 | RAYMOND CIMA | ADDRESS REDACTED | | | BTC 0.00002748286939350D5<br>CEL 0.09507953188A622<br>ETH 0.06243894332006A | | | |
| 3.1.468885 | RAYMOND CIRASA | ADDRESS REDACTED | | | CEL 1.063860800950983 | | | |
| 3.1.468886 | RAYMOND CLAPP | ADDRESS REDACTED | | | BTC 0.035597195909977832<br>CEL 0.1388766390A6559<br>ETH 0.01938958261B5077<br>LTC 0.0771265086917014<br>MATIC 17.2824810769425<br>SNX 8.35575023621497 | | | |
| 3.1.468887 | RAYMOND CLAPP | ADDRESS REDACTED | | | BTC 0.50083355529767S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468888 | RAYMOND CLARK | ADDRESS REDACTED | | | BCH 0.35474394892646<br>BTC 0.00267490939720746<br>CEL 1.7406740955735<br>ETH 0.00159959723190128<br>LINK 21.311334021132<br>SGB 2550.11119303194<br>USDT ERC20.073145473881336<br>XLM 1.0263460240426B<br>XRP 5.638848282329S5 | | | |
| 3.1.468889 | RAYMOND COLON | ADDRESS REDACTED | | | BTC 0.00001682708218081B<br>ETC 0.000733298523325657<br>LTC 0.00011151441555263 | USDC 533.612652 | | |
| 3.1.468890 | RAYMOND CONLEY | ADDRESS REDACTED | | | BTC 0.17659479410043B1 | | | |
| 3.1.468891 | RAYMOND CONTRERAS | ADDRESS REDACTED | | | ETH 1.062670914167<br>ETH 0.00043585889105464<br>MCDAI 42.16585257403384 | | | |
| 3.1.468892 | RAYMOND COX | ADDRESS REDACTED | | | AAVE 0.00212230677766634<br>AVAX 0.011978412898479<br>BAT 0.081924143988915<br>BCH 0.000815064240968078<br>BTC 0.0000002510154019B<br>CEL 0.000833808044290997<br>COMP 0.00136682894175811<br>DASH 0.00409829672313446<br>EOS 0.00244795431615228<br>ETC 0.0082433983253749<br>ETH 8.78638181614499E-06<br>LINK 0.000779931731886188<br>LTC 0.00235352120271075<br>MANA 0.036935650325746A<br>MATIC 0.00576389507609302<br>SNX 0.21666197552539<br>SUSHI 0.0333692614311038B<br>UMA 0.00249009383723271<br>UNI 0.0852672589039488<br>USDC 0.0010666463091233<br>XLM 0.226714140084717<br>ZEC 0.00105282231932374<br>ZRX 0.283003192933117 | BTC 0.00000074618046B212<br>CEL 1.13811977284524<br>DASH 0.00009204181420657A<br>EOS 0.00136689851996273<br>ETH 0.000005088074974259<br>MANA 0.005023384664035116<br>MATIC 6.13848918819149<br>UNI 0.00090298366478281B<br>USDC 0.004419782633235229<br>ZEC 0.000375176316434992<br>ZRX 0.00695415397617272 | | |
| 3.1.468893 | RAYMOND CUZMA | ADDRESS REDACTED | | | ADA 0.2124423587587331<br>BTC 0.083549298527962S<br>ETH 1.79228800207233<br>LINK 60.44382421292693<br>MATIC 438.333297583119<br>USDC 2.548365705B2442 | BTC 0.00046936587728186T | | |
| 3.1.468894 | RAYMOND CYRIL | ADDRESS REDACTED | | | ADA 0.00038723883276561 | | | |
| 3.1.468895 | RAYMOND D RIGNOLA | ADDRESS REDACTED | | | BTC 0.006074927861377S2<br>ETH 0.287883083936674<br>MATIC 0.226226707180678<br>USDC 2.21323310519502 | BTC 0.04585764<br>ETH 0.213048558761594 | | |
| 3.1.468896 | RAYMOND DAVIS | ADDRESS REDACTED | | | BTC 0.00102310852848366<br>MATIC 2613.285127729484 | | | |
| 3.1.468897 | RAYMOND DE CASTRO | ADDRESS REDACTED | | | BTC 0.00000273215165379<br>CEL 0.12346321784181<br>ETH 0.000379527596530425 | | | |
| 3.1.468898 | RAYMOND DEEGAN | ADDRESS REDACTED | | | AAVE 4.4456349675652B<br>BAT 34.174681224097<br>BTC 0.25253661174422<br>DASH 10.32159752975<br>MATIC 1005.24346296772<br>SOL 1.30646161696954<br>ZEC 11.10005038333322 | | | |
| 3.1.468899 | RAYMOND DEGUZMAN | ADDRESS REDACTED | | | BTC 0.223910849063971<br>SOL 3.18822627337383<br>USDT ERC20 159.341008576241<br>XLM 4324.24161218912 | XLM 570.5532691 | | |
| 3.1.468900 | RAYMOND DEKKER | ADDRESS REDACTED | | | BTC 0.000013917926106996<br>DOT 0.00801543373518B<br>LINK 0.0040709049532S409<br>LUNC 0.0102465612218113<br>MATIC 145.116806270425<br>SNX 0.0161489861258501<br>UNI 0.00361398408043986<br>XRP 0.124770264365087 | | | |
| 3.1.468901 | RAYMOND DELGADO | ADDRESS REDACTED | | | BTC 0.00000726980547417A<br>GUSD 77.55631439836<br>MCDAI 0.079307659047B848 | | | |
| 3.1.468902 | RAYMOND DELNICKI | ADDRESS REDACTED | | | BTC 0.000000000087766480T<br>USDC 0.000017216892925021 | BTC 0.0000170739421909D1<br>USDC 0.0261322180336092 | | |
| 3.1.468903 | RAYMOND DELWORTH | ADDRESS REDACTED | | | ADA 10.6445338886361<br>BTC 0.000091407582847817<br>ETH 0.61419813140285S | | | |
| 3.1.468904 | RAYMOND DIAZ | ADDRESS REDACTED | | | CEL 0.2329830807901<br>MCDAI 40<br>PAX 216.75835997 | | | |
| 3.1.468905 | RAYMOND DICK FA WONG | ADDRESS REDACTED | | | BTC 0.487901399280748<br>ETH 6.48633442467805<br>GUSD 295.54370765133<br>LTC 5.07726398437409 | CEL 47.0314517667407 | | |
| 3.1.468906 | RAYMOND DICKENSON | ADDRESS REDACTED | | Yes | BTC 0.050996873319494 | | | BTC 0.87604029785370S |
| 3.1.468907 | RAYMOND DING | ADDRESS REDACTED | | | LTC 7.864579839776B7 | | | |
| 3.1.468908 | RAYMOND DIPIERO | ADDRESS REDACTED | | | BTC 0.0192903947482663<br>ETH 0.03158282113032338 | | | |
| 3.1.468909 | RAYMOND DONIAT | ADDRESS REDACTED | | | ADA 466.5292617781199<br>BTC 0.5568687850806B4<br>ETH 2.096283961517997<br>MATIC 76.02988563259327<br>USDC 3835.89725138604 | BTC 0.005803781293959997 | | |
| 3.1.468910 | RAYMOND DOUGLAS | ADDRESS REDACTED | | | BTC 0.011091159406281<br>USDC 162.9940783532231 | | | |
| 3.1.468911 | RAYMOND DOVAL | ADDRESS REDACTED | | | BSV 5.932778376310196<br>BTC 0.011960548114558<br>CEL 27.777387822S186<br>ETH 0.141516276S1941 | ETH 0.99562348500561B | | |
| 3.1.468912 | RAYMOND DOWDY | ADDRESS REDACTED | | | BAT 0.00279478269407816<br>PAX 0.24709411904093T<br>TUSD 9.87544011373<br>USDC 0.53429078620111B | | | |
| 3.1.468913 | RAYMOND DRAKE | ADDRESS REDACTED | | | ETH 0.00000403331667897<br>LINK 0.00417783021208 | | | |
| 3.1.468914 | RAYMOND DREGER | ADDRESS REDACTED | | | ETC 0.00003242437557B353<br>ETH 4.81175071358694E-05 | | | |
| 3.1.468915 | RAYMOND DRENNER | ADDRESS REDACTED | | | ADA 0.36792805116744S<br>AVAX 10.192164847809<br>BTC 0.0000008052560794G<br>DOT 0.0798481735607S6<br>MATIC 2.016370838528 | | | |
| 3.1.468916 | RAYMOND DUONG | ADDRESS REDACTED | | | ADA 0.066334825011S79<br>BTC 0.0000022233649766B1<br>DOT 0.01052333186S004<br>ETH 0.00012704371025506A<br>MATIC 0.0205894870197277<br>SNX 0.0223358515145D6 | ADA 0.01038235181305S6<br>BTC 0.00000397101512S313<br>DOT 0.01056091532B99S<br>MATIC 0.00305871103188941 | | |
| 3.1.468917 | RAYMOND DURK | ADDRESS REDACTED | | | BTC 0.00001374335345385A<br>ZEC 0.00111629197489332 | BTC 0.0000000040133730626<br>ZEC 10.40596921545118 | | |
| 3.1.468918 | RAYMOND DURON III | ADDRESS REDACTED | | | ADA 0.18371886361213<br>BTC 0.00000000366S022096<br>MATIC 0.253668S74706146<br>USDC 0.003884861883337 | ADA 0.04225491194480338B<br>ADA 0.0000040413944803383 | | |
| 3.1.468919 | RAYMOND DYE | ADDRESS REDACTED | | | ETH 0.0031318490846865 | | | |
| 3.1.468920 | RAYMOND EARL DAVIS 3RD | ADDRESS REDACTED | | | ADA 0.16192184496378B<br>BTC 0.0000001371807598<br>ETH 0.0001040427836061B4<br>MATIC 0.174762512973539<br>USDC 0.089946834031266 | BTC 0.00130765 | | |
| 3.1.468921 | RAYMOND EASTON | ADDRESS REDACTED | | | BSV 1.022587180969B1<br>BTC 0.002934073461754887<br>ETH 0.032435434827S889 | | | |
| 3.1.468922 | RAYMOND EDGAR WOLF | ADDRESS REDACTED | | | BTC 0.00000556294194620T | | | |
| 3.1.468923 | RAYMOND EMILIO SUAZO | ADDRESS REDACTED | | | BTC 0.00069375659643929<br>MATIC 154.139162206402<br>SOL 91.809220550136B | BTC 0.0012872208058S8856 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468924 | RAYMOND EVENSEN | ADDRESS REDACTED | | | BTC 0.00074647915155J261 | | | |
| | | | | | USDC 225.06347961287S | | | |
| | | | | | KLM 1863.8449611S869 | | | |
| 3.1.468925 | RAYMOND F WELCH 3RD | ADDRESS REDACTED | | | ETH 0.0110724700J6499 | | | |
| 3.1.468926 | RAYMOND FAIRBAIRN | ADDRESS REDACTED | | | CEL 0.3382555532988635 | | | |
| 3.1.468927 | RAYMOND FEDE | ADDRESS REDACTED | | | BAT 0.441227903478971 | | | |
| | | | | | BTC 0.021821539902S371 | | | |
| | | | | | ETH 0.0364747727585447 | | | |
| | | | | | KNC 0.0011831457564702S | | | |
| | | | | | KLM 0.33498906436012S | | | |
| 3.1.468928 | RAYMOND FERENTHEIL | ADDRESS REDACTED | | | BTC 0.01718654920667J | | | |
| | | | | | SNX 113.70626826538 | | | |
| | | | | | UNI 104.68036250877-4 | | | |
| 3.1.468929 | RAYMOND FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0380793718456142 | | | |
| 3.1.468930 | RAYMOND FIFER | ADDRESS REDACTED | | | XRP 0.0346690360432362 | | | |
| 3.1.468931 | RAYMOND FISCHER | ADDRESS REDACTED | | | ADA 0.788552581310858 | | | |
| | | | | | BTC 0.00001054918441633B | | | |
| | | | | | GUSD 0.009865244707J5517 | | | |
| | | | | | LTC 0.0006446318525387Z | | | |
| | | | | | USDC 0.78581499714607S | | | |
| 3.1.468932 | RAYMOND FONG | ADDRESS REDACTED | | | BTC 0.419255442791802 | | | |
| | | | | | CEL 256.036005049629 | | | |
| | | | | | ETH 26.8010456575901 | | | |
| | | | | | USDC 134.37796876076 | | | |
| 3.1.468933 | RAYMOND FOOKHAN WONG | ADDRESS REDACTED | | | BNB 252.77017141992J | | | |
| | | | | | ETH 0.00851138019010832 | | | |
| 3.1.468934 | RAYMOND FORD | ADDRESS REDACTED | | | USDC 0.00200042421341689 | | | |
| | | | | | CEL 0.06277255334108B | | | |
| | | | | | ETH 0.0012133809927644 | | | |
| | | | | | MATIC 0.6689638687665205 | | | |
| | | | | | UNI 0.19580756227164S | | | |
| | | | | | USDC 0.039901199724864 | | | |
| | | | | | KLM 6.902332177456ZS | | | |
| | | | | | ZRX 0.127490656433514 | | | |
| 3.1.468935 | RAYMOND FORREST GEROW | ADDRESS REDACTED | | | USDC 20.35257948001J | | | |
| 3.1.468936 | RAYMOND FORTIER | ADDRESS REDACTED | | | ETH 0.00318367889795052 | ADA 28.128 | | |
| | | | | | | USDC 53.481 | | |
| 3.1.468937 | RAYMOND FRANCIS MARTINELLI | ADDRESS REDACTED | | | AVAX 0.0000163149747914205 | AVAX 0.000035956695315318 | | |
| | | | | | BTC 0.000003484403436838 | BTC 0.00103656998678441 | | |
| | | | | | ETH 0.000005063380388508 | ETH 0.00000476675926761 | | |
| | | | | | MATIC 0.005613158856886463 | LUNC 72.4663735604102 | | |
| | | | | | SOL 0.000005461761112558 | MATIC 1.11891893311289 | | |
| | | | | | | SOL 4.59721064183022 | | |
| 3.1.468938 | RAYMOND FRANCIS ONEILL | ADDRESS REDACTED | | | ETH 0.001628214791432164 | | | |
| 3.1.468939 | RAYMOND FRAZIER | ADDRESS REDACTED | | | BTC 0.000000377049760984 | | | |
| 3.1.468940 | RAYMOND FUENTES | ADDRESS REDACTED | | | ETH 0.00000281737692066 | | | |
| | | | | | ETH 0.00022778375406J494 | | | |
| | | | | | SGB 0.158868545949668 | | | |
| | | | | | XRP 1.0617628605423 | | | |
| 3.1.468941 | RAYMOND FUNG | ADDRESS REDACTED | | | BTC 0.000000360036277655 | | | |
| 3.1.468942 | RAYMOND FUNG | ADDRESS REDACTED | | | BTC 0.00135560542572767 | | | |
| | | | | | ETH 4.06087807786534 | | | |
| 3.1.468943 | RAYMOND G PRESENTI | ADDRESS REDACTED | | | BTC 9.91763722861623 | BTC 0.00670331 | | |
| | | | | | CEL 2310.7945305180Z | SOL 60.18878 | | |
| | | | | | ETH 35.981814331735S | USDC 2719.014 | | |
| 3.1.468944 | RAYMOND GABRIELE LALIC | ADDRESS REDACTED | | | CEL 1.08615632550867 | | | |
| | | | | | ETH 0.00021254143042948 | | | |
| | | | | | BTC 0.000036806651183006 | | | |
| | | | | | DOT 1.21077833003431 | | | |
| | | | | | ETH 0.000408916553326664 | | | |
| | | | | | MATIC 16.349083805624 | | | |
| | | | | | MCDA 3.55977154331445 | | | |
| 3.1.468946 | RAYMOND GARCIA FELICIANO | ADDRESS REDACTED | | | BTC 0.99888365831687 | | | |
| 3.1.468947 | RAYMOND GARDOCKI | ADDRESS REDACTED | | | ETH 10.1712875128717 | | | |
| | | | | | AAVE 0.080986043814978J | | | |
| | | | | | BTC 0.00041384483287966 | | | |
| | | | | | DOT 413.564248985622 | | | |
| | | | | | ETH 0.014019310570S989 | | | |
| | | | | | LINK 0.399545116007691 | | | |
| | | | | | MATIC 33.9174381702853 | | | |
| 3.1.468948 | RAYMOND GARRISON | ADDRESS REDACTED | | | BTC 0.00017964540849755 | | | |
| 3.1.468949 | RAYMOND GATT | ADDRESS REDACTED | | | GUSD 2473082.73939643 | | | |
| 3.1.468950 | RAYMOND GEORGE JR | ADDRESS REDACTED | | | BCH 0.114054649893964 | | | |
| | | | | | BTC 0.00123719747786207 | | | |
| | | | | | ETH 0.170085974816432 | | | |
| 3.1.468951 | RAYMOND GEORGIUS | ADDRESS REDACTED | | | MATIC 38.9010099966472 | | | |
| 3.1.468952 | RAYMOND GERARD PARMANTIER | ADDRESS REDACTED | | | ADA 96.393292913816 | BTC 0.00120180751850783 | | |
| | | | | | ETH 0.0194810081267582 | | | |
| 3.1.468953 | RAYMOND GETZ | ADDRESS REDACTED | | | CEL 1.06122090896707 | | | |
| 3.1.468954 | RAYMOND GIAMMANCO | ADDRESS REDACTED | | | BSV 1.0549792408192 | BTC 0.00000003892740686 | | |
| | | | | | BTC 0.000260367475373885 | | | |
| | | | | | KLM 10.2488603976912 | | | |
| 3.1.468955 | RAYMOND GIESEMAN | ADDRESS REDACTED | | | ADA 217.383585097085 | | | |
| | | | | | BTC 0.05663620546788931 | | | |
| | | | | | DOT 9.78176993203113 | | | |
| | | | | | ETH 0.509296810974319 | | | |
| 3.1.468956 | RAYMOND GIUSMAN | ADDRESS REDACTED | | | BTC 0.0002119676384125158 | | | |
| | | | | | CEL 1.56318596357763 | | | |
| | | | | | ETH 0.00766145026891429 | | | |
| 3.1.468957 | RAYMOND GLASCO | ADDRESS REDACTED | | | LTC 0.000130750212646149 | | | |
| | | | | | SNX 0.006907974170S0907 | | | |
| 3.1.468958 | RAYMOND GOMEZ | ADDRESS REDACTED | | | ADA 0.000914312651405365 | | | |
| | | | | | BTC 0.00183037053604B9 | | | |
| | | | | | ETH 0.000438285970235122 | | | |
| 3.1.468959 | RAYMOND GOMEZ | ADDRESS REDACTED | | | USDC 0.49459073698227Z | | | |
| | | | | | BTC 0.00138303705360489 | | | |
| | | | | | SOL 10.2097685263439 | | | |
| 3.1.468960 | RAYMOND GOMEZ-LEON | ADDRESS REDACTED | | | USDC 0.17597605634962 | | | |
| | | | | | BTC 0.036498645247180T | | | |
| | | | | | LTC 3.16148964696Z3 | | | |
| | | | | | USDC 58.17734749518893 | | | |
| 3.1.468961 | RAYMOND GONZALES | ADDRESS REDACTED | | | BTC 0.137580557733J02 | DOT 92.473 | | |
| | | | | | DOT 12.6756383655879 | | | |
| | | | | | ETH 0.290676638243853 | | | |
| 3.1.468962 | RAYMOND GONZALES | ADDRESS REDACTED | | | BTC 0.00117207673770Q4 | BTC 0.0558866391129728 | | |
| 3.1.468963 | RAYMOND GOODMAN | ADDRESS REDACTED | | | CEL 0.3413264671Z4068 | | | |
| | | | | | SUSHI 43.92603395014669 | | | |
| | | | | | XRP 216.222003368433 | | | |
| 3.1.468964 | RAYMOND GRANEY | ADDRESS REDACTED | | | BTC 0.00072859898682J669 | | | |
| | | | | | LINK 27.92401739541197 | | | |
| | | | | | MANA 299.539406736673 | | | |
| | | | | | MATIC 5714.30347208506 | | | |
| 3.1.468965 | RAYMOND GREENE | ADDRESS REDACTED | | | BTC 0.243421494906529 | | | |
| | | | | | CEL 42.1156398768481 | | | |
| | | | | | LUNC 6.196542 | | | |
| 3.1.468966 | RAYMOND GRIFFIN | ADDRESS REDACTED | | | BTC 0.00119780714592211 | | | |
| | | | | | MATIC 4297.22063883467 | | | |
| 3.1.468967 | RAYMOND GRIFFIOEN | ADDRESS REDACTED | | | BTC 0.00128132990846603 | | | |
| | | | | | CEL 390.640027056637 | | | |
| 3.1.468968 | RAYMOND GROGAN | ADDRESS REDACTED | | | BTC 0.00000208774846256 | | | |
| | | | | | ETH 0.043229658090375 | | | |
| 3.1.468969 | RAYMOND HAGENS | ADDRESS REDACTED | | | CEL 0.00215096909014021 | | | |
| | | | | | KLM 0.0000000117511825 | | | |
| 3.1.468970 | RAYMOND HALEY | ADDRESS REDACTED | | | BTC 0.0951263835788106 | | | |
| | | | | | CEL 92.2525586554214 | | | |
| | | | | | DASH 0.4998932 | | | |
| | | | | | DOT 4.400377441 | | | |
| | | | | | LTC 11.25503345 | | | |
| | | | | | XRP 270.71 | | | |
| | | | | | ZEC 0.56487696 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.468971 | RAYMOND HALL | ADDRESS REDACTED | | | AAVE 1.05058252805104 BCH 0.21538268469436 BTC 0.0888061780820123 CEL 1.15100637515846 DASH 0.30741667575128 ETH 2.4694964363957 LINK 76.50878842043593 MANA 312.517577224035 MATIC 15230.3619374533 OMG 16.81913421396917 SGB 39.00476205522773 SNX 84.3308920238818 USDC 0.0000005923843753337 XRP 255.145331823326 ZRX 236.678180815519 | | | |
| 3.1.468972 | RAYMOND HALL | ADDRESS REDACTED | | | BTC 0.0000000021029 4604 CEL 2.61888528442201 | | | |
| 3.1.468973 | RAYMOND HAMMOND | ADDRESS REDACTED | | | BCH 0.0014796841 2489113 ETH 0.0015600171459342 LINK 0.008783941 83566423 SGB 1.14784975164818 XRP 0.0069997595214273 | | | |
| 3.1.468974 | RAYMOND HANSEN | ADDRESS REDACTED | | | BTC 0.125104984168792 | | | |
| 3.1.468975 | RAYMOND HARGROVE | ADDRESS REDACTED | | Yes | BTC 0.0154219827772545 CEL 460.904220626895 ETH 0.0014305729923929 USDC 15005.1496437334 | | | BTC 3.04743845867334 ETH 29.8348374770607 |
| 3.1.468976 | RAYMOND HARLEY | ADDRESS REDACTED | | | ADA 1030.18641323869 AVAX 11.3752852390515 BTC 0.119466171170776 ETH 1.23535532265849 LINK 63.7197067992393 LTC 0.00343882893113396 XLM 1116.00691929709 | | | |
| 3.1.468977 | RAYMOND HARLIAN | ADDRESS REDACTED | | | BTC 0.294450525996984 ETH 11.7852606809651 | | | |
| 3.1.468978 | RAYMOND HARRISON | ADDRESS REDACTED | | | USDC 0.11200530332 7476 | | | |
| 3.1.468979 | RAYMOND HART | ADDRESS REDACTED | | | BTC 0.0082474551 2988 | BTC 0.36059482 | | |
| 3.1.468980 | RAYMOND HATHAWAY | ADDRESS REDACTED | | | BTC 0.0000000111128 74469 | BTC 0.00000000550859 5149 | | |
| 3.1.468981 | RAYMOND HAYASHI | ADDRESS REDACTED | | | USDC 3.30491330099441 BTC 0.00072534893268 3479 | | BTC 0.0000006598206 76448 | |
| 3.1.468982 | RAYMOND HAZELWOOD | ADDRESS REDACTED | | | ETH 0.029702427725 0582 | | ETH 0.00000010742521117 | |
| 3.1.468983 | RAYMOND HAZELWOOD | ADDRESS REDACTED | | | USDC 0.02855603465911 33 SGB 0.31077895811 5738 | | | |
| 3.1.468984 | RAYMOND HEININGER | ADDRESS REDACTED | | | XRP 2.07701849085408 BTC 0.0816909213914735 ETH 0.311175467675225 LTC 1.12748243798272 | | | |
| 3.1.468985 | RAYMOND HENEINE | ADDRESS REDACTED | | | BTC 0.0000757665761 02694 ETH 1.05596485788949 MATIC 1310.36309595144 USDC 2191.98707250222 | | | |
| 3.1.468986 | RAYMOND HENNESSEY | ADDRESS REDACTED | | | BTC 1.66031722564624 ETH 1.66031722564624 | BTC 0.17317771 | | |
| 3.1.468987 | RAYMOND HENRY HIGNES | ADDRESS REDACTED | | | BTC 0.04693447613147613 | | | |
| 3.1.468988 | RAYMOND HERMAN | ADDRESS REDACTED | | | USDC 0.00937961076644908 | | | |
| 3.1.468989 | RAYMOND HILL | ADDRESS REDACTED | | | BTC 0.0013266866767 7191 USDC 53794.0662612156 | | | |
| 3.1.468990 | RAYMOND HO | ADDRESS REDACTED | | | ADA 17.7939702069199 BTC 0.0014245246335 8276 ETH 0.46998608579 3735 | | | |
| 3.1.468991 | RAYMOND HO | ADDRESS REDACTED | | | BSV 2.14751336453545 BTC 0.00038711137288124 | | | |
| 3.1.468992 | RAYMOND HO | ADDRESS REDACTED | | Yes | ADA 788.932242942668 BTC 0.6218618906001864 CEL 2299.28642733368 ETH 15.1446623623702 44 USDT ERC20 45.4941024794486 | | | BTC 1.9937183077216 |
| 3.1.468993 | RAYMOND HOCHSTETLER | ADDRESS REDACTED | | | BTC 0.0000146510931 7692 ETH 0.0004266207 11119051 LINK 16.4157366384737 | BTC 0.094721266605142 | | |
| 3.1.468994 | RAYMOND HOFSTAD | ADDRESS REDACTED | | | BTC 0.00001793629432 1729 CEL 0.867064407859 DOT 0.00926469317819347 ETH 0.00015171989324527 LINK 0.00718117403776556 MATIC 1.02388817619609 USDC 218.144803270693 | | | |
| 3.1.468995 | RAYMOND HON | ADDRESS REDACTED | | | BAT 3.27669903581063 BTC 0.0009274375706597 14 ETH 0.00002156370166 3481 LINK 0.0005462192235 37858 MATIC 0.532529479986613 USDC 0.201564986341285 | BTC 0.0000000397841 6244 USDC 0.0000081444673 2475 | | |
| 3.1.468996 | RAYMOND HONOR | ADDRESS REDACTED | | | CEL 1.11669842215681 | | | |
| 3.1.468997 | RAYMOND HOUTHUIS | ADDRESS REDACTED | | | CEL 34.46007536999379 DOT 0.29108160775761 6 MATIC 4.93740268671558 | | | |
| 3.1.468998 | RAYMOND HSU | ADDRESS REDACTED | | | AVAX 0.00000826554901094 BTC 1.61182167795996 07 | AVAX 0.00965782571099711 BTC 0.00724074126798906 | | |
| 3.1.468999 | RAYMOND HUTABARAT | ADDRESS REDACTED | | | AAVE 0.00010619894931 7525 AVAX 0.00020551341474011 BCH 0.0000358255941168 24 BTC 0.00000526548498 6044 CEL 0.637243636561614 COMP 0.0002357429815375 48 DOT 0.0027452573320B426 ETH 0.000721765493288077 LINK 0.00045015362537 5332 MATIC 0.01399551800142 3 SGB 325.524165087 72 USDC 0.15753601241449 XLM 0.134707121142769 XRP 1.87371088494685 | AAVE 0.0001 AVAX 0.00013 BCH 0.0000009 LINK 0.0011 USDC 130.17215848097 XLM 0.0042451 | | |
| 3.1.469000 | RAYMOND HUYNH | ADDRESS REDACTED | | | BTC 0.00000094190610664 CEL 1.469344457900614 USDT ERC20 0.646605439547367 | | | |
| 3.1.469001 | RAYMOND IMIE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.469002 | RAYMOND IRVINE | ADDRESS REDACTED | | | BTC 0.00096617697042134 | | | |
| 3.1.469003 | RAYMOND J DEVINCENT | ADDRESS REDACTED | | | BTC 0.00011156866946160 2 ETH 0.205222584575405 | BTC 0.00120064485187991 | | |
| 3.1.469004 | RAYMOND J KOLENDASAMY | ADDRESS REDACTED | | | BTC 0.0547536747748827 CEL 32.4569725143 DOT 100.837726271192 ETH 1.997783250238666 USDC 53.07641766462778 XRP 104.6694545404005 | | | |
| 3.1.469005 | RAYMOND JACK PRATT | ADDRESS REDACTED | | | BTC 0.00000024 | | | |
| 3.1.469006 | RAYMOND JACKSON | ADDRESS REDACTED | | | CEL 1.06604081620 76 SGB 3.08859441267 78 XRP 20.6418984888001 | | | |
| 3.1.469007 | RAYMOND JACOBS | ADDRESS REDACTED | | | BTC 0.02250414378982 29 LTC 2.66194990721156 | ETH 0.15676331 | | |
| 3.1.469008 | RAYMOND JACOBSEN | ADDRESS REDACTED | | | ETH 0.00000191934430437 7 CEL 1.13136195012873 SNX 33.6870379701437 | | | |
| 3.1.469009 | RAYMOND JAMES | ADDRESS REDACTED | | | USDT ERC20 17.70170447105 33 BTC 0.0012540484292935 3 USDC 0.90490301150302 4 | | | |
| 3.1.469010 | RAYMOND JAMIESON | ADDRESS REDACTED | | | AAVE 23.2394392947376 BAT 0.226284557529737 BTC 0.970357686885826 ETH 8.95893287122897 MATIC 12935.50408070148 XRP 532.719514973471 | | | |
| 3.1.469011 | RAYMOND JEFFRIES | ADDRESS REDACTED | | | AVAX 23.0142241676674 BTC 0.0001782642278464 49 DOT 0.4051136572863 05 ETH 0.042947454601432 MATIC 918.533504858664 USDC 4.04022151996403 | BTC 0.00000000363688 5364 DOT 0.000000000009065039 | | |
| 3.1.469012 | RAYMOND JESSIE HILL | ADDRESS REDACTED | | | BTC 0.00000561249913 3603 XLM 0.103887857042087 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469013 | RAYMOND JIANG | ADDRESS REDACTED | | | ADA 0.16437029822811<br>BNB 0.000742712648401161<br>BTC 0.0000012724114660597<br>LUNC 0.032315544942065<br>USDC 0.244887502811398 | | | |
| 3.1.469014 | RAYMOND JOHANSEN | ADDRESS REDACTED | | | BTC 0.0000000016425832<br>CEL 3.61780987695083 | | | |
| 3.1.469015 | RAYMOND JONES | ADDRESS REDACTED | | | CEL 1.14373370096439 | | | |
| 3.1.469016 | RAYMOND JONES | ADDRESS REDACTED | | | BTC 1.023331087912<br>ETH 5.44602234578772<br>USDC 1027.27280353799 | | | |
| 3.1.469017 | RAYMOND JORDAN | ADDRESS REDACTED | | | BAT 229.11001334<br>CEL 5.86849734655273<br>OMG 0.00462898 | | | |
| 3.1.469018 | RAYMOND JOSEPH GOTTY | ADDRESS REDACTED | | | SNX 44.408495453509<br>USDT ERC20 268.954434025177<br>XLM 31.0852023264651 | | | |
| 3.1.469019 | RAYMOND JOSEPH SORIENTE | ADDRESS REDACTED | | | BTC 0.00010902017581574<br>DOT 6.16068542537086<br>MATIC 415.589137748082<br>USDC 441.576054084764 | | | |
| 3.1.469020 | RAYMOND JOVELLANOS | ADDRESS REDACTED | | | BTC 0.00060865775795729<br>ETH 0.0715661476211181<br>USDC 1.58835860009675 | | | |
| 3.1.469021 | RAYMOND JOY | ADDRESS REDACTED | | | MATIC 260.897725097011 | | | |
| 3.1.469022 | RAYMOND KAMHIANDA | ADDRESS REDACTED | | | ADA 234.55708482258<br>BTC 0.1246171657892<br>CEL 124.275164209711<br>DOT 15.65517069<br>ETH 3.1512492946421<br>USDT ERC20 15.282814 | | | |
| 3.1.469023 | RAYMOND KANEVSKY | ADDRESS REDACTED | | | BTC 0.000862333463973<br>ETC 0.177430775749133<br>ETH 0.0083055153573173<br>USDC 4.31633672299742 | BTC 0.0000001341135874<br>ETH 0.0000000774584265636<br>USDC 0.00000509276502928 | | |
| 3.1.469024 | RAYMOND KARA | ADDRESS REDACTED | | | BTC 0.00115716333762405<br>USDT ERC20 722.783710373708 | | | |
| 3.1.469025 | RAYMOND KE | ADDRESS REDACTED | | | BTC 0.000024699615331<br>CEL 0.140914550909353 | | | |
| 3.1.469026 | RAYMOND KENT | ADDRESS REDACTED | | | USDC 0.335494682274344 | | | |
| 3.1.469027 | RAYMOND KEY | ADDRESS REDACTED | | | BTC 0.0002274654742250554<br>COMP 0.080525418315416<br>LTC 3.42595358065331<br>PAX 3.33996464171388<br>SGB 273.23612760750<br>XRP 1.130660898951606 | | | |
| 3.1.469028 | RAYMOND KHAW | ADDRESS REDACTED | | | BTC 0.1120657654062<br>CEL 1.2931289188402<br>DOT 10.9387770967823<br>ETH 3.79284120850023 | | | |
| 3.1.469029 | RAYMOND KHOO | ADDRESS REDACTED | | | BTC 0.000173736481995064<br>CEL 8.319490855327398<br>DOT 0.588797722785838<br>LINK 0.634884827105796<br>MATIC 1306.55042642<br>USDC 0.00602042301785976 | | | |
| 3.1.469030 | RAYMOND KHUMALO | ADDRESS REDACTED | | | BTC 0.0000151307408879626<br>CEL 12.4299335433862 | | | |
| 3.1.469031 | RAYMOND KIDWELL | ADDRESS REDACTED | | | BTC 0.000004121278388886<br>USDT ERC20 4325.22582576707 | | | |
| 3.1.469032 | RAYMOND KIM | ADDRESS REDACTED | | | CEL 1.05170130254124 | | | |
| 3.1.469033 | RAYMOND KING | ADDRESS REDACTED | | | BTC 0.0020725287581563<br>ETH 2.08388019661321<br>USDC 115.637023034202 | | | |
| 3.1.469034 | RAYMOND KIRK | ADDRESS REDACTED | | | BTC 0.00000001127357838<br>CEL 6.578284634996 | | | |
| 3.1.469035 | RAYMOND KUPERS | ADDRESS REDACTED | | | CEL 0.0076864367187417 | | | |
| 3.1.469036 | RAYMOND KWOK | ADDRESS REDACTED | | | SNX 53.6189985954511 | | | |
| 3.1.469037 | RAYMOND KYLE CRAWFORD | ADDRESS REDACTED | | | | BTC 0.0000004594896566312<br>ETH 2 | | |
| 3.1.469038 | RAYMOND L TURNER-CALDWELL | ADDRESS REDACTED | | Yes | | ETH 0.15699295362838<br>ETH 0.046763016820807 | | BTC 0.845062983600496 |
| 3.1.469039 | RAYMOND LADEVEZE | ADDRESS REDACTED | | | BAT 3403.13024391395<br>BTC 1.677960951843379<br>DOT 151.65062501717<br>LINK 6.24365208903214<br>MATIC 13.259041239719<br>SNX 116.741200918441<br>XLM 3834.03435676117 | | | |
| 3.1.469040 | RAYMOND LAKINGS | ADDRESS REDACTED | | | BTC 0.00518361870677<br>ETH 0.035802245938446<br>XLM 797.72105692608 | | | |
| 3.1.469041 | RAYMOND LAMBERS | ADDRESS REDACTED | | | BTC 0.00029025055172554<br>CEL 0.44488974317249<br>USDC 12.51 | | | |
| 3.1.469042 | RAYMOND LARSON | ADDRESS REDACTED | | | BTC 0.00493367782910903<br>CEL 1.15011833867826<br>MCDAI 31.788828322493<br>SGB 4.27351559596426<br>XRP 0.000000066689206777<br>ZRX 0.0192630780516629 | | | |
| 3.1.469043 | RAYMOND LAU | ADDRESS REDACTED | | | CEL 0.6503685358787 | | | |
| 3.1.469044 | RAYMOND LAWRENCE BARRY | ADDRESS REDACTED | | | ADA 0.0049851838823976<br>BTC 0.000238742834409046<br>CEL 0.10590847486641<br>ETH 0.0296406287693687<br>GUSD 62.554064604502<br>USDC 72.170455059135<br>XLM 0.333596565331196 | BTC 0.0000000593403830245<br>ETH 0.00000059340383930245<br>GUSD 0.00908507699151188<br>USDC 0.000000155123571156 | | |
| 3.1.469045 | RAYMOND LAWRENCE DIMAYUGA | ADDRESS REDACTED | | | BTC 0.020292356859045<br>1 | | | |
| 3.1.469046 | RAYMOND LAWRENCE YU | ADDRESS REDACTED | | | BTC 0.000030411691286302<br>LUNC 0.00238287705581017<br>MATIC 0.0760868751771337<br>SOL 0.00957998245812564 | | | |
| 3.1.469047 | RAYMOND LE | ADDRESS REDACTED | | | BTC 0.00005130894608284<br>ETH 0.00000670971191522<br>SOL 0.000241561238698021<br>USDC 0.0516184388802143 | | | |
| 3.1.469048 | RAYMOND LEE | ADDRESS REDACTED | | | ADA 621.71344211394<br>BTC 0.000737356615732351<br>ETH 4.41261651198083<br>LINK 74.0031143482481<br>SNX 34.34987138474417<br>XLM 20.548755478838 | | | |
| 3.1.469049 | RAYMOND LEE | ADDRESS REDACTED | | | AAVE 2.38618673372078<br>BTC 0.00131295816176993<br>COMP 2.19710159350823<br>ETH 0.000000396790672854<br>GUSD 0.02519655246852266<br>LINK 77.141521375827<br>MATIC 309.340945243835<br>SUSHI 0.0635797467476709<br>XTZ 254.097818854464 | | | |
| 3.1.469050 | RAYMOND LEONE | ADDRESS REDACTED | | | ADA 2790.55112970344<br>BTC 0.0538321566954746<br>ETH 2.22910237148506<br>LINK 0.03240223838026229<br>LTC 0.010622846382521<br>MATIC 2741.7481700814 | | | |
| 3.1.469051 | RAYMOND LEONG | ADDRESS REDACTED | | | AVAX 9.750207085969797<br>BTC 0.272268479617832<br>GLD 0.352515553116552<br>GUSD 5153.90558175389<br>SOL 26.7875982145707 | AVAX 0.00000102463366928 | | |
| 3.1.469052 | RAYMOND LESLIE FRANKEL | ADDRESS REDACTED | | | BTC 0.0518786718787725<br>CEL 34.4842679454967 | | | |
| 3.1.469053 | RAYMOND LESTER | ADDRESS REDACTED | | | BTC 0.000886093558703921<br>USDC 1077.62655052007 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469054 | RAYMOND LEUNG | ADDRESS REDACTED | | | ADA 17502.856234049<br>BTC 0.146834714050167<br>CEL 372.039359238889<br>MATIC 2154.50341410712<br>SGB 1078.95114392268<br>USDC 19.714210609782<br>XLM 8839.73188570766<br>XRP 0.00000084335275161 | | | |
| 3.1.469055 | RAYMOND LEUSSINK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.677542369369<br>MATIC 300<br>MCDAI 30 | | | |
| 3.1.469056 | RAYMOND LI | ADDRESS REDACTED | | | BAT 65.9076654220823 | | | |
| 3.1.469057 | RAYMOND LI | ADDRESS REDACTED | | | BTC 0.011882421277047<br>CEL 0.00067912636335307 | | | |
| 3.1.469058 | RAYMOND LI | ADDRESS REDACTED | | | BTC 0.00012216764493965<br>CEL 1.11550001190057<br>ETH 0.00318326449120307 | | | |
| 3.1.469059 | RAYMOND LIEU | ADDRESS REDACTED | | | BTC 0.00000000498665926<br>CEL 183.518601792005<br>ETH 2.281793 | | | |
| 3.1.469060 | RAYMOND LIN | ADDRESS REDACTED | | | BTC 0.00021629634357799 | | | |
| 3.1.469061 | RAYMOND LIN | ADDRESS REDACTED | | | AVAX 6.56660700874712<br>BTC 5.0703665491954<br>DOT 55.836643474316<br>ETH 2.23416837919168<br>SNX 217.2909598469171 | ETH 0.101526450178432 | | |
| 3.1.469062 | RAYMOND LINDSEY JR | ADDRESS REDACTED | | | BTC 0.00434337066474<br>ETH 0.0250651833520832 | | | |
| 3.1.469063 | RAYMOND LINEAR | ADDRESS REDACTED | | | ETH 2.12871443356461 | | | |
| 3.1.469064 | RAYMOND LING | ADDRESS REDACTED | | | AAVE 8.50505091590026<br>BNB 33.1275630644859<br>BTC 0.952039324732998<br>CEL 129.175496942096<br>DOT 643.533112046906<br>ETH 39.2291146110083<br>LUNC 109.023577199732<br>USH 83.2316586516012 | | | |
| 3.1.469065 | RAYMOND LIU | ADDRESS REDACTED | | | BTC 0.00169165675163226<br>ETH 0.300143069080659 | | | |
| 3.1.469066 | RAYMOND LLOYD | ADDRESS REDACTED | | | CEL 0.157921258701016 | | | |
| 3.1.469067 | RAYMOND LO | ADDRESS REDACTED | | | BTC 0.00157006122677792<br>ETH 0.00007454074980115<br>MCDAI 31.8232709011891<br>XRP 0.239161852311365 | | | |
| 3.1.469068 | RAYMOND LOPEZ | ADDRESS REDACTED | | | CEL 1.07628828098733 | | | |
| 3.1.469069 | RAYMOND LOPEZ | ADDRESS REDACTED | | | AAVE 0.000065630753150236<br>BTC 0.000140170777775681<br>ETH 0.029208190759733<br>USDC 0.0246190121919154 | | AAVE 0.089663631939546<br>BTC 0.000000492903383845<br>ETH 0.000000066812808883<br>USDC 0.00364860140589441 | |
| 3.1.469070 | RAYMOND LOW | ADDRESS REDACTED | | | BTC 0.000013332529274876<br>CEL 1.05949478072446 | | | |
| 3.1.469071 | RAYMOND LOWE | ADDRESS REDACTED | | Yes | BTC 2.78600258960206<br>CEL 644.142246757857<br>ETH 5.03347133810746<br>LUNC 0.00000650449957624<br>SOL 197.133366166692<br>USDC 36836.4701464661<br>USDT ERC20 0.000000709560205733 | BTC 0.00735484890894868 | | BTC 4.76607989928284 |
| 3.1.469072 | RAYMOND LUIS GONZALEZ | ADDRESS REDACTED | | | USDC 20380.732259935 | USDC 20000 | | |
| 3.1.469073 | RAYMOND LYTLE | ADDRESS REDACTED | | | BTC 0.000000657168237889<br>MCDAI 0.01889620601917 | | | |
| 3.1.469074 | RAYMOND MAASKE | ADDRESS REDACTED | | | BTC 0.000000054316187<br>CEL 2915.76426437873<br>ETH 50.133208003732 | | | |
| 3.1.469075 | RAYMOND MACKAY | ADDRESS REDACTED | | | ADA 472.088290061744<br>BTC 0.0288415444964446<br>ETH 0.053430367393746 | | | |
| 3.1.469076 | RAYMOND MAGADADDZHA | ADDRESS REDACTED | | | BTC 2.91114808079799E-05 | | | |
| 3.1.469077 | RAYMOND MAH | ADDRESS REDACTED | | | ADA 248.055891319063<br>BCH 0.153816476493439<br>BSV 0.103462997943023<br>BTC 0.062148263513089<br>DOT 14.1257200306657<br>ETH 0.0815624570185524<br>MATIC 238.082460488693<br>USDC 2285.24955694188<br>XLM 29.621842706643<br>XRP 92.09944 | | | |
| 3.1.469078 | RAYMOND MANLISES | ADDRESS REDACTED | | | BTC 3.9413784707642E-05<br>ETH 0.000809619295170874<br>LINK 0.00395130514303862<br>LTC 0.0000565100735853847<br>SNX 0.06146741795011184<br>XLM 0.165471746327248<br>XRP 0.104021684761668 | | | |
| 3.1.469079 | RAYMOND MANUEL LINDO | ADDRESS REDACTED | | | ADA 193.814059196163<br>BTC 0.00321175737741895<br>ETH 0.005994421070273347 | | | |
| 3.1.469080 | RAYMOND MARKER | ADDRESS REDACTED | | | SOL 4.2808797055475<br>ADA 42.330431242606<br>BTC 0.000870080610676581<br>CEL 74.8860322502785<br>ETH 0.00176767307342<br>LINK 0.021027188387647<br>UNI 47.2788428359651 | | | |
| 3.1.469081 | RAYMOND MARTINEZ | ADDRESS REDACTED | | | BTC 0.000045857426395859 | BTC 0.000000490191833142 | | |
| 3.1.469082 | RAYMOND MARTIR | ADDRESS REDACTED | | | BTC 0.000375691573212975<br>LINK 72.0231716197008<br>XLM 79.8117134010284 | | | |
| 3.1.469083 | RAYMOND MATHEW BUSH | ADDRESS REDACTED | | | BTC 0.00000000561146585455<br>ETH 0.000000159436004 | | | |
| 3.1.469084 | RAYMOND MATHIAS | ADDRESS REDACTED | | | ADA 56.3414231846317<br>BTC 0.00351015082978731<br>DOT 3.14020722068855 | | | |
| 3.1.469085 | RAYMOND MATTHEWS | ADDRESS REDACTED | | | BTC 0.000011128671620068<br>ETH 0.000015601143811687<br>MATIC 0.0374403987890432<br>MCDAI 0.0101593047178604 | | | |
| 3.1.469086 | RAYMOND MCBRIDE | ADDRESS REDACTED | | | ADA 0.000407684799177877<br>BTC 0.0000057122718613<br>DOT 0.0000647555604211114<br>ETH 0.00000058338535759<br>MATIC 0.00052684703419289<br>SNX 0.000387283289601696 | ADA 0.000697047176031256<br>BTC 0.00000000330620735<br>DOT 0.000327560305112107<br>ETH 0.00000133833717005<br>MATIC 0.00263873427742259<br>SNX 0.12965922190181 | | |
| 3.1.469087 | RAYMOND MCCANN | ADDRESS REDACTED | | | CEL 0.0258409323699184<br>MATIC 0.019554305953904 | | | |
| 3.1.469088 | RAYMOND MCCANN | ADDRESS REDACTED | | | BTC 0.04595593492625<br>ETH 2.90304476683517<br>MATIC 20.4867430093688<br>SOL 6.12241469923635 | | | |
| 3.1.469089 | RAYMOND MCCLAIN | ADDRESS REDACTED | | | BTC 5.33266023558499E-06<br>USDC 0.781220493529864 | BTC 0.01034016 | | |
| 3.1.469090 | RAYMOND MCCREADY | ADDRESS REDACTED | | | ADA 0.917102771471942<br>BTC 0.132868710340877<br>DOT 0.0908133002368583<br>ETH 4.13597260384432<br>LINK 0.0304137012147764<br>MATIC 685.472213535218<br>SOL 60.06757819271<br>USDC 10.8392047303557<br>USDT ERC20 3.17933778686735 | BTC 0.1201696<br>SOL 0.00245<br>USDC 2.629 | | |
| 3.1.469091 | RAYMOND MCEACHERN | ADDRESS REDACTED | | | BTC 0.000001465724288096<br>USDC 2133.32696204482 | BTC 0.00094431140236311 | | |
| 3.1.469092 | RAYMOND MCHUGH | ADDRESS REDACTED | | | CEL 0.024423150643492 | | | |
| 3.1.469093 | RAYMOND MCNEILL | ADDRESS REDACTED | | | LINK 0.00919273503580723<br>MATIC 0.0323206619441707 | | | |
| 3.1.469094 | RAYMOND MCNICHOLAS | ADDRESS REDACTED | | | BTC 0.000591310694196175<br>CEL 85.2341169933866<br>MATIC 1150<br>XRP 9 | | | |
| 3.1.469095 | RAYMOND MEDINA | ADDRESS REDACTED | | | BTC 0.213740043887542<br>ETH 0.0376598723947053 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469096 | RAYMOND MELLUISH | ADDRESS REDACTED | | | BTC 0.000000000594512925θ<br>CEL 1.52575240708687 | | | |
| 3.1.469097 | RAYMOND MELLUISH | ADDRESS REDACTED | | | BTC 0.00652831871087θ7<br>CEL 14.9478240748333<br>ETH 0.0290283242102195 | | | |
| 3.1.469098 | RAYMOND MERCADO | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.469099 | RAYMOND MERHI | ADDRESS REDACTED | | | CG 49.9578664710609 | | | |
| 3.1.469100 | RAYMOND MICHAEL ARTHUR | ADDRESS REDACTED | | | CEL 1.42337252779634 | XLM 584.3766892 | | |
| 3.1.469101 | RAYMOND MICHEL DE RUITER | ADDRESS REDACTED | | | CEL 5.42337252779634 | | | |
| 3.1.469102 | RAYMOND NIKOTA | ADDRESS REDACTED | | | BTC 0.00171821609971862<br>ETH 2.00067418308637<br>USDC 3.49078721501332<br>XRP 49.292427 | ETH 0.0657452010946201<br>USDC 6.25 | | |
| 3.1.469103 | RAYMOND MILLS | ADDRESS REDACTED | | | USDC 0.68442625608361θ | | | |
| 3.1.469104 | RAYMOND MILNER | ADDRESS REDACTED | | | BTC 0.0000707136371534θ1<br>USDC 1.57094246811582<br>XLM 0.178893230851944 | | | |
| 3.1.469105 | RAYMOND MOKOBANE | ADDRESS REDACTED | | | CEL 0.165420805653877 | | | |
| 3.1.469106 | RAYMOND MONROE | ADDRESS REDACTED | | | ETH 3.286008860667352 | | | |
| 3.1.469107 | RAYMOND MORALEZ | ADDRESS REDACTED | | | USDC 0.00184196602087256 | | | |
| 3.1.469108 | RAYMOND MOUHADEB | ADDRESS REDACTED | | | ADA 3874.64297864708<br>AVAX 112.233820161338<br>BCH 5.06834116508192<br>BTC 0.01487232176011<br>DOT 66.7610430510467<br>MATIC 1550.389620758Ɵ | | | |
| 3.1.469109 | RAYMOND MOYER | ADDRESS REDACTED | | | CEL 1.07777965105398 | | | |
| 3.1.469110 | RAYMOND MUSTELIER | ADDRESS REDACTED | | | BAT 830.696255037312<br>BTC 0.0521377171510014<br>ETH 0.0001539256072227874<br>GUSD 5590.69645056Ɵ9<br>LINK 79.201523650874θ<br>MATIC 3651.04242647573 | | | |
| 3.1.469111 | RAYMOND NATHANIEL THIMMES | ADDRESS REDACTED | | | ADA 0.000015376001885235<br>BTC 0.00010879942828595θ<br>ETH 0.001781191821995518<br>GUSD 0.00139269093359277<br>SOL 0.0000216021372442 | | ADA 0.820572390046054<br>BTC 0.000000087446028Ɵ6<br>GUSD 1.01230384820355<br>SOL 0.00201821800640512 | |
| 3.1.469112 | RAYMOND NAVALTA LIMALI | ADDRESS REDACTED | | | BTC 0.0000164610143003θ1<br>ETH 0.0000011265103315584 | | BTC 0.00000008016903042643<br>ETH 0.000000897438251θ2 | |
| 3.1.469113 | RAYMOND NAVARRO | ADDRESS REDACTED | | | BTC 0.034347101359583θ2 | | | |
| 3.1.469114 | RAYMOND NEO | ADDRESS REDACTED | | | ETH 0.028024078937608<br>MATIC 0.030215755270061θ | | | |
| 3.1.469115 | RAYMOND NEUSE | ADDRESS REDACTED | | | SOL 0.018538371406315θ | | | |
| 3.1.469116 | RAYMOND NG | ADDRESS REDACTED | | Yes | ETH 0.0467390293731116<br>BTC 0.0223846573489θ7θ7<br>CEL 38.5838431286618<br>ETH 0.00326351289854802<br>LINK 0.060848840660247<br>SGB 5205.58167709102<br>UNI 0.349433338733935<br>USDC 0.424361324575891<br>USDT ERC20 0.049336709334913Ɵ76<br>XRP 19.586528473705 | | LINK 1067.09642329205 | |
| 3.1.469117 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.00000000597083θ683<br>CEL 219.909837367053<br>USDC 1.17760θ7<br>USDT ERC20 39 | | | |
| 3.1.469118 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.2361330758993θ13<br>ETH 6.47006722137717 | | | |
| 3.1.469119 | RAYMOND NG | ADDRESS REDACTED | | | BTC 0.01129555344867θ3<br>LTC 0.03931799783605441 | | | |
| 3.1.469120 | RAYMOND NGO | ADDRESS REDACTED | | | BTC 0.46849042453915θ<br>ADA 171.26037402918ϑ5<br>BNB 0.1745121813541ϑ16<br>BTC 0.00268635031980811<br>CEL 1.28860312461248<br>USDC 1623.4750482174Ɵ | | | |
| 3.1.469121 | RAYMOND NGUYEN | ADDRESS REDACTED | | | ADA 0.0970291553938944<br>BTC 0.00103491889977378<br>DOT 0.00178881633917278<br>ETH 1.35439296461177<br>USDC 8.20190637040989<br>USDT ERC20 0.338844425284254<br>XLM 0.196594571785609<br>XRP 0.00192335306486977 | | | |
| 3.1.469122 | RAYMOND NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003363414765Ɵ27<br>ETH 0.0000062927598548θ8<br>LTC 0.0273379395558473<br>MATIC 1.14769551723174<br>USDC 8.61398116969675<br>XRP 0.014290897790316 | | | |
| 3.1.469123 | RAYMOND NNAMDI ASOGWA | ADDRESS REDACTED | | | BTC 0.0000001526841362567 | | | |
| 3.1.469124 | RAYMOND NTEGEKA | ADDRESS REDACTED | | | CEL 1.0656403614θ821 | | | |
| 3.1.469125 | RAYMOND OEI | ADDRESS REDACTED | | | XRP 45.5573590131461 | | | |
| 3.1.469126 | RAYMOND ONG | ADDRESS REDACTED | | | CEL 0.11607458176583Ɵ | | | |
| 3.1.469127 | RAYMOND ORDERJO | ADDRESS REDACTED | | | BTC 0.00370175314235132<br>CEL 1.67137821331389 | | | |
| 3.1.469128 | RAYMOND OROZCO | ADDRESS REDACTED | | | BTC 0.00112343853348191<br>USDC 2073.06942076072 | | | |
| 3.1.469129 | RAYMOND ORTEGA | ADDRESS REDACTED | | | AAVE 0.55856867578895θ | USDC 4000 | | |
| 3.1.469130 | RAYMOND ORTIZ | ADDRESS REDACTED | | | BTC 0.00349676914557242<br>ETH 0.0705359666225986 | | | |
| 3.1.469131 | RAYMOND OSBORNE | ADDRESS REDACTED | | Yes | ADA 0.197375045119187<br>BTC 0.00007578150576666<br>ETH 0.00083797868694829 | BTC 0.00151385710488716<br>ETH 0.235376903977068<br>USDC 50 | | BTC 0.200849193241091 |
| 3.1.469132 | RAYMOND OSHOP | ADDRESS REDACTED | | | MATIC 0.070205234698433θ<br>USDC 0.135873740678872 | USDC 0.0024149572223192θ1 | | |
| 3.1.469133 | RAYMOND OWEN ROCKHOLT | ADDRESS REDACTED | | | BCH 0.0000075863540θ126<br>BTC 0.0003204239423473θ4<br>CEL 45.8758384204657<br>LTC 0.000044269649933956<br>USDC 0.063474778820392θ3<br>XLM 0.0138033089618θ2 | | | |
| 3.1.469134 | RAYMOND PADUA | ADDRESS REDACTED | | | BCH 0.0000064571670770545 | BCH 0.096653549549296 | | |
| 3.1.469135 | RAYMOND PALMER | ADDRESS REDACTED | | | ADA 1218.8371020058<br>MATIC 910.681517517758<br>XLM 22726.2992947117<br>XRP 41710.01164298Ɵ | | | |
| 3.1.469136 | RAYMOND PARKS | ADDRESS REDACTED | | | ADA 1019.9863234631<br>BTC 0.50879972599773<br>ETH 3.14360499558456<br>MATIC 1024.84774619423<br>SOL 103.686064516893 | ETH 0.0077482188471489 | | |
| 3.1.469137 | RAYMOND PATEL | ADDRESS REDACTED | | | AAVE 22.1597792290388<br>BTC 0.00008416723522874 | | | |
| 3.1.469138 | RAYMOND PATRICK LOPEZ | ADDRESS REDACTED | | | BTC 0.000030712553473S4<br>ETH 0.0007019752755893S5<br>USDC 2.0991154355487 | | | |
| 3.1.469139 | RAYMOND PATRICK MORGAN | ADDRESS REDACTED | | | BTC 0.0000053072802144θ | | | |
| 3.1.469140 | RAYMOND PEDROZA | ADDRESS REDACTED | | | BTC 0.0005525794951651θ1 | | | |
| 3.1.469141 | RAYMOND PELKA | ADDRESS REDACTED | | | USDC 64.2293310832899 | | | |
| 3.1.469142 | RAYMOND PENA | ADDRESS REDACTED | | | USDC 0.102166502620186 | | | |
| 3.1.469143 | RAYMOND PENDERGRAPH | ADDRESS REDACTED | | | BTC 0.5389914171231<br>ETH 4.40169330348929<br>LINK 198.128184893151<br>SGB 2577.81352565179<br>XRP 16862.5190118635 | | | |
| 3.1.469144 | RAYMOND PEREIRA | ADDRESS REDACTED | | | BTC 0.110525486647198<br>ETH 1.35457789115394<br>MATIC 279.4078022310θ83<br>XRP 261.537864460673 | | | |
| 3.1.469145 | RAYMOND PEREZ | ADDRESS REDACTED | | | BTC 0.00216481355122223<br>USDC 2.735288238592θ14 | USDC 0.00000776105052547 | | |
| 3.1.469146 | RAYMOND PETERSON | ADDRESS REDACTED | | | BTC 0.0299748335528843<br>ETH 3.73054772083764<br>MATIC 1411.06613471559<br>SNX 0.068415842958376 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469147 | RAYMOND PHARES | ADDRESS REDACTED | | | 1/INCH 1.8080884146299<br>AAVE 0.0144219202571579<br>BAT 0.001035454146029<br>BNT 1.129383222357S<br>COMP 0.0037093632B813366<br>DASH 0.0169648312269802<br>ETH 0.00172137850506439<br>KNC 0.22904395604672<br>LINK 0.0001386024956187<br>LTC 1.01921786494799E-06<br>MATIC 4.975253678042985<br>OMG 0.000001346129674603<br>SNX 0.8345169770671099<br>UNI 0.00015683727039640S<br>USDC 0.003475463B41140134<br>XLM 4.6985647703915B4<br>ZEC 0.00223456745919484<br>ZRX 1.91499150039348 | DASH 0.0000000003598362B<br>LTC 0.00036728570B835253<br>MATIC 4430.302626710958<br>OMG 0.0169037B497606514<br>USDC 0.00000563976382771<br>XLM 0.0000000833492951189<br>XRP 0.0000000781801046609<br>ZEC 0.000000094620307708 | | |
| 3.1.469148 | RAYMOND PHENGMANY | ADDRESS REDACTED | | | BTC 0.00008544420656799S<br>CEL 0.046550837551802<br>USDC 0.00181245170107995<br>USDT ERC20 4.02815241346017 | | | |
| 3.1.469149 | RAYMOND PHILIPPE LE BLANC | ADDRESS REDACTED | | | BTC 0.0869908971987325 | | | |
| 3.1.469150 | RAYMOND PHILLIPS | ADDRESS REDACTED | | | BSV 7.4951182<br>CEL 370.965265991582<br>ETH 1.99<br>MCDAI 30 | | | |
| 3.1.469151 | RAYMOND PICKETT | ADDRESS REDACTED | | | ETC 0.0004758142160463S7<br>LTC 0.0002918175966510966<br>USDT ERC20 0.13282471195675<br>XLM 0.00807428756567872 | | | |
| 3.1.469152 | RAYMOND PORTAL | ADDRESS REDACTED | | | BTC 2.07903247108446<br>UNI 37S.8535172489338 | | | |
| 3.1.469153 | RAYMOND POTIER | ADDRESS REDACTED | | | AVAX 102.116645592135<br>CEL 1240.85867204877<br>LUNC 1600.16<br>SOL 30.524894732103S4 | | | |
| 3.1.469154 | RAYMOND PRIDDY | ADDRESS REDACTED | | | BTC 0.0000132097211069S<br>CEL 23.3569960547911<br>DOT 0.01357406676908S17<br>ETH 0.00002939807666972<br>SNX 6.603971438238S46<br>XLM 0.114989137018882<br>XRP 0.42992803569S1237<br>ZEC 0.0820284919860858 | | | |
| 3.1.469155 | RAYMOND PROA | ADDRESS REDACTED | | | ETH 0.0000177903656888939 | | | |
| 3.1.469156 | RAYMOND PROUT | ADDRESS REDACTED | | | BTC 0.0000518319093622B2<br>CEL 0.44061391760317A<br>DASH 0.0139308653857A7<br>LINK 0.2564363228S7313<br>LTC 0.048801930769935S2<br>USDT ERC20 9.003922459475D4 | | | |
| 3.1.469157 | RAYMOND PUUK | ADDRESS REDACTED | | | CEL 0.0892639370192954<br>SGB 97.860738180422S | | | |
| 3.1.469158 | RAYMOND R REICHART | ADDRESS REDACTED | | | XRP 0.0000005811507006S<br>BCH 0.00051001044885755S<br>BTC 8.537115555670190-05<br>CEL 1.132444902761102<br>DASH 0.0001682314915712S<br>ETH 0.000244744518014277<br>MCDAI 0.0315887118633792 | | | |
| 3.1.469159 | RAYMOND R WANNINGER | ADDRESS REDACTED | | Yes | ADA 0.21964445808953B<br>AVAX 10.77368188443211<br>BTC 0.00101169688215717<br>DOT 0.0620095624923886<br>MATIC 0.053211664935371S<br>SOL 2.13809973361429<br>USDC 0.130269517972614<br>XLM 0.0615372035508015 | USDC 61.3582238891574 | | BTC 0.2216366636Z9423<br>USDC 3000 |
| 3.1.469160 | RAYMOND RATCLIFF | ADDRESS REDACTED | | | CEL 34.88055310190S9<br>ETH 0.041673207660808<br>SNX 1045.95346552827<br>USDT ERC20 48.838.70200996362 | | | |
| 3.1.469161 | RAYMOND REDFORD | ADDRESS REDACTED | | | ADA 0.4491725616355008<br>BTC 0.00377361294307747<br>MATIC 1.98311355884212 | | | |
| 3.1.469162 | RAYMOND REED | ADDRESS REDACTED | | | ADA 0.9316059682168Z<br>BTC 0.591736212327379<br>DOT 0.428663793854506<br>ETH 8.791303411689<br>MATIC 2.678971732453B5<br>USDC 3915.381509123 1 | DOT 0.0000000000081969D2<br>MATIC 3.74979521590005 | | |
| 3.1.469163 | RAYMOND REID | ADDRESS REDACTED | | | BTC 0.000425394916959433<br>CEL 3.72826213914612<br>ETH 0.000820756617529104<br>USDC 0.4419210753D3321 | | | |
| 3.1.469164 | RAYMOND RHODE | ADDRESS REDACTED | | | ADA 2568.79502654104<br>AVAX 4.1149877312349A<br>BTC 0.186176205715817<br>DASH 1.007692314235S1<br>LINK 35.621828184S789<br>LTC 8.20707352435854<br>MATIC 908.572317669278<br>UNI 4.09754245542D7<br>USDC 2.92309337084892 | | | |
| 3.1.469165 | RAYMOND RICHARD LESSARD | ADDRESS REDACTED | | | BCH 0.06175721547272489<br>ETH 0.0355188150061353<br>XLM 150.28302632602 | | | |
| 3.1.469166 | RAYMOND RIOS | ADDRESS REDACTED | | | MATIC 6.035226808205S3 | | | |
| 3.1.469167 | RAYMOND RITCHIE | ADDRESS REDACTED | | | BTC 0.0018300731760149S<br>ETH 0.0139862445482075<br>MCDAI 0.0131294400968584 | | | |
| 3.1.469168 | RAYMOND ROBERT PAXSON | ADDRESS REDACTED | | | BTC 0.108923211855946<br>ETH 1.11567169814237 | | | |
| 3.1.469169 | RAYMOND ROBINSON | ADDRESS REDACTED | | | BTC 0.000000008872934392<br>CEL 0.000535202420584389 | | | |
| 3.1.469170 | RAYMOND ROCKHOLT | ADDRESS REDACTED | | | USDC 0.0291993647A332 | | | |
| 3.1.469171 | RAYMOND ROGERS | ADDRESS REDACTED | | | BTC 7.6329358108099E-07<br>CEL 0.00719960772213381<br>USDC 0.1335223134362 | | BTC 0.00000000553279311<br>CEL 0.00005743033032316 | |
| 3.1.469172 | RAYMOND ROIMATA | ADDRESS REDACTED | | | ADA 5.85366A<br>BTC 0.00089308<br>CEL 0.8813266708010B5<br>ETH 0.0067853<br>XLM 35.2890602 | | | |
| 3.1.469173 | RAYMOND ROMSDAL | ADDRESS REDACTED | | | ADA 7482.10851851851<br>BTC 0.0188340478435989<br>CEL 76022.2713735201<br>ETH 19.588338755173S<br>MATIC 21560.1098874935<br>USDC 58297.022601 | | | |
| 3.1.469174 | RAYMOND RON | ADDRESS REDACTED | | | BTC 0.0151517035150818<br>CEL 16.876314288259<br>ETH 0.205859494596633<br>MCDAI 70.46880982 | | | |
| 3.1.469175 | RAYMOND ROY | ADDRESS REDACTED | | | BTC 0.0000273775742093<br>COMP 0.000017945630002515<br>MATIC 0.0828819089124119<br>USDC 0.240135850479S<br>XLM 0.0730206724380538 | | | |
| 3.1.469176 | RAYMOND RUNOWSKI | ADDRESS REDACTED | | | ADA 200.05193514<br>BTC 0.10951187B040592 | | | |
| 3.1.469177 | RAYMOND RUSSELL | ADDRESS REDACTED | | | BTC 0.0139573700118482<br>USDC 26793.8153133641 | | | |
| 3.1.469178 | RAYMOND RYAN FABROS | ADDRESS REDACTED | | | BTC 0.000000007561254058<br>BUSD 0.087134840167B324<br>CEL 0.620606373088<br>ETH 0.0009434028734925Z3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469179 | RAYMOND SAES | ADDRESS REDACTED | | | ADA 1029.91061392434<br>BNB 1.31216702994673<br>BTC 2.74837932988084<br>CEL 323.67019565032<br>DOT 8.266304921015<br>ETH 28.388022195214B<br>SGB 3773.77793294<br>XLM 5031.80809346622<br>XRP 26234.785989097J | BTC 0.00047790800717176J | | |
| 3.1.469180 | RAYMOND SALDANA | ADDRESS REDACTED | | | BTC 0.00001042694161652S | | | |
| 3.1.469181 | RAYMOND SALMON IV | ADDRESS REDACTED | | | ADA 245.600924420278<br>BTC 0.580941544304283<br>DOT 133.370918471744<br>ETH 1.04171064267101<br>MATIC 875.475255699725<br>USDC 1.01365937145694<br>XRP 242.4145 | USDC 744.103847603604 | | |
| 3.1.469182 | RAYMOND SANABRIA | ADDRESS REDACTED | | | BTC 0.00607834670815449 | | | |
| 3.1.469183 | RAYMOND SANCHEZ | ADDRESS REDACTED | | | CEL 1.0685259366969J | | | |
| 3.1.469184 | RAYMOND SANCHEZ SANTIAGO | ADDRESS REDACTED | | | ADA 0.000843848164123137<br>BNB 0.000664474310467036<br>BTC 0.0000000435917325QS<br>CEL 145.248790577566<br>DOT 0.0629058615226486<br>ETH 0.00001425449226759<br>MATIC 1.376945682348J3<br>USDC 0.00062063807271392J<br>XRP 0.587622357425B8 | ADA 0.00000053544932235J<br>BTC 0.0730038995602509342<br>DOT 0.00000000006190666J<br>USDC 0.0000005983793051664<br>XRP 0.0000001558186955549 | | |
| 3.1.469185 | RAYMOND SARNO | ADDRESS REDACTED | | | BTC 0.00000113025326292J<br>COMP 1.17273612026338<br>USDC 1.785982698403J3<br>XLM 645.07953773638B | | | |
| 3.1.469186 | RAYMOND SCOTT | ADDRESS REDACTED | | | BTC 3.09478112504939E-05<br>CEL 176.403913176858<br>USDC 0.00141779749993528 | | | |
| 3.1.469187 | RAYMOND SCOTT | ADDRESS REDACTED | | | BTC 0.0212744334648001<br>ETH 0.366674266858713 | | | |
| 3.1.469188 | RAYMOND SCOTT BOOTH | ADDRESS REDACTED | | | | BTC 0.0023515177955723<br>USDC 18050 | | |
| 3.1.469189 | RAYMOND SEAH | ADDRESS REDACTED | | | BTC 0.00000359412846810S<br>USDC 0.285191196353S5<br>USDT ERC20 0.36285055677721 | | | |
| 3.1.469190 | RAYMOND SEE | ADDRESS REDACTED | | | CEL 723.931559672593 | | | |
| 3.1.469191 | RAYMOND SEWELL | ADDRESS REDACTED | | | BTC 0.00000277610832283B<br>MATIC 0.450242393738311<br>SNX 0.0806991621773785<br>XLM 1.22808511610387 | | | |
| 3.1.469192 | RAYMOND SHEN | ADDRESS REDACTED | | | AVAX 11.3749202466051J<br>BTC 0.00148978996616355<br>DOT 37.6921562968232<br>LINK 25.0680514425365<br>MATIC 485.454614298154<br>SOL 5.94197326902482 | | | |
| 3.1.469193 | RAYMOND SHI | ADDRESS REDACTED | | | ADA 73.5583811983501<br>BTC 0.00214740144345748<br>USDC 0.40143894907698J | USDC 0.000000662951859323 | | |
| 3.1.469194 | RAYMOND SIEOW | ADDRESS REDACTED | | | BTC 0.00852234691303J | | | |
| 3.1.469195 | RAYMOND SIMBORGER | ADDRESS REDACTED | | | BTC 0.00003122323466394<br>CEL 59.0175986257961<br>USDT ERC20 0.258953226014JO | | | |
| 3.1.469196 | RAYMOND SINGER | ADDRESS REDACTED | | | MATIC 2193.17395594367<br>SNX 2.62820060051161 | | | |
| 3.1.469197 | RAYMOND SIRIANNE | ADDRESS REDACTED | | | BTC 0.0151082617467856<br>CEL 30.90834366777788<br>ETH 0.040786621764236X | | | |
| 3.1.469198 | RAYMOND SLUMPFF | ADDRESS REDACTED | | | BTC 0.00108325088423781<br>ETH 0.115761100631J7<br>WBTC 0.00235300585140437 | | | |
| 3.1.469199 | RAYMOND SNIJDERS | ADDRESS REDACTED | | | BTC 1.143326<br>CEL 772.833980690343<br>DASH 0.01<br>ETH 0.205333493237<br>LUNC 11.8<br>MCOAI 16.24<br>USDC 33762.836 | | | |
| 3.1.469200 | RAYMOND SNOW | ADDRESS REDACTED | | | ADA 131.32716654797B<br>BTC 0.010767550900389J<br>LINK 5.18393852138778<br>SNX 37.0721401375911 | | | |
| 3.1.469201 | RAYMOND SON | ADDRESS REDACTED | | | BTC 0.052018063585983G<br>ETH 2.07896854949439 | BTC 0.001282412998827874 | | |
| 3.1.469202 | RAYMOND SOON KOK HON | ADDRESS REDACTED | | | ADA 65.6323951331828<br>BTC 0.0366509769237427<br>DOT 9.56850658006042<br>ETH 0.343022642450X<br>GUSD 0.01508400623598D7<br>MATIC 48.5429532573881<br>USDC 0.289187800942971 | | | |
| 3.1.469203 | RAYMOND SORDEN | ADDRESS REDACTED | | | ADA 0.00135189104886722<br>BTC 0.0000000036905965613<br>ETH 0.00000133371969233J<br>MATIC 0.044595681157788J<br>USDC 0.00111113535679Z3 | | | |
| 3.1.469204 | RAYMOND SPAAN | ADDRESS REDACTED | | | BTC 0.00301661177433D8<br>CEL 2.55816379399748<br>ETH 0.000051448238243485S<br>LTC 0.00576364104279389<br>MATIC 263.252990346819<br>USDC 0.3028473373325Z2 | | | |
| 3.1.469205 | RAYMOND SPRAGUE | ADDRESS REDACTED | | | AVAX 25.5515454237864<br>DOT 56.2175152862843<br>LINK 50.712823867570G<br>LUNC 3.99717142563491<br>MATIC 601.40521717J3669 | | | |
| 3.1.469206 | RAYMOND SPRAGUE | ADDRESS REDACTED | | | BTC 0.0452703200B388 | | | |
| 3.1.469207 | RAYMOND SPRING | ADDRESS REDACTED | | | MATIC 8576.619116323B9 | | | |
| 3.1.469208 | RAYMOND SQUIRES | ADDRESS REDACTED | | | BTC 9.45826E12739991-07<br>ETH 0.00002110017684992J<br>MATIC 0.625681627372209 | | | |
| 3.1.469209 | RAYMOND ST. MARTIN | ADDRESS REDACTED | | | BTC 0.00000614381839098 | | | |
| 3.1.469210 | RAYMOND STARR | ADDRESS REDACTED | | | ETH 0.178139885706914<br>MATIC 288.582225159409<br>USDT ERC20 983.513095859731 | | | |
| 3.1.469211 | RAYMOND STATHAM | ADDRESS REDACTED | | | BTC 0.06665158696263661<br>CEL 162.91667585539<br>DOT 25.2495209J<br>ETH 1<br>XRP 20 | | | |
| 3.1.469212 | RAYMOND STEFFENS | ADDRESS REDACTED | | | BCH 3.15991764821539<br>BTC 0.02018412835388B2<br>ETH 0.00204040126834979<br>LTC 16.8022100497267<br>MATIC 1409.99109293715<br>SNX 5.86798129478D3<br>USDT ERC20 26.4100397447668<br>XRP 653.545531607702 | | | |
| 3.1.469213 | RAYMOND STEFICH | ADDRESS REDACTED | | | DASH 0.043657683401747<br>LTC 0.00004410011220093 | | | |
| 3.1.469214 | RAYMOND STEVEN FREDERICKSDORF | ADDRESS REDACTED | | | BTC 0.0013107617950258<br>ETH 1.36237902356156 | | | |
| 3.1.469215 | RAYMOND STONEY | ADDRESS REDACTED | | | BTC 0.0649664724663182<br>ETH 8.32917363951158<br>LTC 2.52238006463527<br>XLM 393.77507891250A | | | |
| 3.1.469216 | RAYMOND STUBBER | ADDRESS REDACTED | | | CEL 0.413717802676577 | | | |
| 3.1.469217 | RAYMOND SUBERO | ADDRESS REDACTED | | | ETH 6.78065133114642<br>USDC 26.743496383273J3<br>XRP 21.177125827737 | | | |
| 3.1.469218 | RAYMOND SUMMIT | ADDRESS REDACTED | | | CEL 0.599641500575B76 | | | |
| 3.1.469219 | RAYMOND SUN | ADDRESS REDACTED | | | ADA 1531.53614430752<br>BTC 0.08037642012718957<br>USDC 8.28047985801872 | USDC 3061.38129167051 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469220 | RAYMOND SUSILO | ADDRESS REDACTED | | | BTC 0.0007570938054360118<br>CEL 0.3262168209020639<br>ETH 0.20963426994242 | | | |
| 3.1.469221 | RAYMOND SWISS | ADDRESS REDACTED | | | AAVE 0.0069017734192073<br>BTC 0.4994349997225<br>ETH 3.30481332<br>UNI 0.0031489726759<br>USDC 1.85612391046136<br>XRP 0.100384422543822 | | | |
| 3.1.469222 | RAYMOND SZUTOO | ADDRESS REDACTED | | | BTC 0.0000000265317659<br>CEL 4.7647180881426 | | | |
| 3.1.469223 | RAYMOND TAMBE | ADDRESS REDACTED | | | BTC 0.0430162614433348<br>ETH 0.4598146684455 | | | |
| 3.1.469224 | RAYMOND TAN | ADDRESS REDACTED | | | CEL 0.0145262378827 | | | |
| 3.1.469225 | RAYMOND TAN | ADDRESS REDACTED | | | ETH 0.4316455501 | | | |
| 3.1.469226 | RAYMOND TAN | ADDRESS REDACTED | | | CEL 0.000009748091353<br>BTC 2.053606721430<br>ETH 0.118861091 OMG 14<br>MCDAI 6.8905187639461<br>OMG 38.924616573577<br>UMA 13.349438856<br>UNI 199.5290475706 | | | |
| 3.1.469227 | RAYMOND TAN | ADDRESS REDACTED | | | KLM 1273.710813373<br>CEL 2.2108028561966<br>DOT 0.236398054067738<br>ETH 0.001867693582313<br>USDC 106.6604718401 | | | |
| 3.1.469228 | RAYMOND TAN | ADDRESS REDACTED | | | BCH 0.361509096391176<br>BTC 0.00132749037662<br>CEL 0.074964600400625<br>LTC 1.0097621467959<br>MATIC 295.508481805697<br>XRP 317.138299593908 | | | |
| 3.1.469229 | RAYMOND TANG | ADDRESS REDACTED | | | BTC 0.0084934960630398<br>COL 0.00140003500497<br>TGBP 1.08028687047<br>USDT ERC20 0.3043965790912 | | | |
| 3.1.469230 | RAYMOND TANG | ADDRESS REDACTED | | | BTC 0.0000000030766<br>CEL 0.0374955650523<br>XRP 0.1902923104852 | | | |
| 3.1.469231 | RAYMOND TAOUK | ADDRESS REDACTED | | | BTC 0.4164764841407 | | | |
| 3.1.469232 | RAYMOND TAY | ADDRESS REDACTED | | | BTC 0.0046697118710<br>CEL 41.876507922086<br>ETC 29.279933909<br>ETH 0.33039295445<br>XRP 2180.1627565 | | | |
| 3.1.469233 | RAYMOND TAYLOR | ADDRESS REDACTED | | | BTC 0.000003445580421586<br>ETH 1.58186391754109E-05<br>KLM 0.010527226344912<br>XRP 0.000000370338516519 | | | |
| 3.1.469234 | RAYMOND TER HORST | ADDRESS REDACTED | | | BTC 0.00896248<br>CEL 25.2484986177725<br>DASH 4.358210 | | | |
| 3.1.469235 | RAYMOND TEVES | ADDRESS REDACTED | | | BTC 0.014179209879855<br>ETH 0.15789923870531 | | | |
| 3.1.469236 | RAYMOND THAM GUI LIM | ADDRESS REDACTED | | | BTC 0.009062729757451272 | | | |
| 3.1.469237 | RAYMOND THOMSEN | ADDRESS REDACTED | | | ADA 50.47371731546 | | | |
| 3.1.469238 | RAYMOND TIAN | ADDRESS REDACTED | | | BTC 0.0009061544473617 | | | |
| 3.1.469239 | RAYMOND TIERI | ADDRESS REDACTED | | | CEL 0.0527532200664 | | | |
| 3.1.469240 | RAYMOND TO | ADDRESS REDACTED | | | ETH 1.160182503231<br>BTC 0.0001654854000042286<br>ETH 0.000541551210141<br>LINK 0.0198536713571835<br>SNX 0.066830777707534 | | | |
| 3.1.469241 | RAYMOND TOBIAS | ADDRESS REDACTED | | | BTC 0.1010033466555489<br>CEL 48.09411860105<br>ETH 2.12744729065<br>MATIC 82.0387557909349<br>MCDAI 42.475629022902 | | | |
| 3.1.469242 | RAYMOND TONG | ADDRESS REDACTED | | | BTC 0.0000018669838919<br>CEL 0.0161622378533342<br>DOT 0.0411747801754518<br>USDC 0.1361032609404<br>USDT ERC20 0.0023748313637609 | | | |
| 3.1.469243 | RAYMOND TORO | ADDRESS REDACTED | | Yes | BTC 1.499939991551555<br>DOT 6.9548821719287<br>ETH 6.20828809792<br>MATIC 2762.17750836609<br>SOL 0.1587156049843<br>USDC 2.9655032642356 | BTC 0.17926631517535<br>ETH 1.028509920609<br>SOL 52.427176252425 | | BTC 0.982192578900857<br>ETH 4.6834276197885<br>SOL 181.8757140972 |
| 3.1.469244 | RAYMOND TORRES | ADDRESS REDACTED | | | BTC 0.0000326430750516 | | | |
| 3.1.469245 | RAYMOND TOWERS | ADDRESS REDACTED | | | CEL 400.70132845<br>COMP 29.6<br>ETH 0.000036690867<br>MATIC 6900<br>ZRX 1280 | | | |
| 3.1.469246 | RAYMOND TRACY | ADDRESS REDACTED | | | ADA 2.6662452657683<br>BTC 0.00173189134002419<br>DOT 0.069100742170225<br>EOS 0.003267396236671<br>ETH 3.189071125148<br>LINK 0.0390178856650874<br>MATIC 0.605717381826471<br>PAXG 0.00426116176<br>ZEC 0.000280211017795 | | | |
| 3.1.469247 | RAYMOND TRAN | ADDRESS REDACTED | | | ADA 0.587804022466529<br>BTC 0.0000015203343561<br>CEL 0.000843740772147577<br>ETH 0.000000866067039 | | | |
| 3.1.469248 | RAYMOND TRANG | ADDRESS REDACTED | | | BTC 0.0296229959650404 | | | |
| 3.1.469249 | RAYMOND TREORIS | ADDRESS REDACTED | | | ADA 1888.824856601<br>AVAX 10.360670808<br>BTC 0.1750818829279<br>ETH 1.601306986067<br>MATIC 1581.25358160594<br>SOL 5.5840455796<br>USDC 0.543919655987574 | | | |
| 3.1.469250 | RAYMOND TRUDEAU | ADDRESS REDACTED | | | BTC 3.18343198696122 | | | |
| 3.1.469251 | RAYMOND TRUONG | ADDRESS REDACTED | | | ETH 0.069040800371351 | | | |
| 3.1.469252 | RAYMOND TSANG | ADDRESS REDACTED | | | ADA 10512.896912511<br>AVAX 43.772961381512<br>BTC 0.09734531060217<br>DOT 356.510118923476<br>ETH 5.907807255592787<br>MATIC 8378.045324876<br>SNX 310.41742257903<br>SOL 78.2346792653046 | | | |
| 3.1.469253 | RAYMOND TSAO | ADDRESS REDACTED | | | BTC 2.672992304422 | | | |
| 3.1.469254 | RAYMOND TSEN | ADDRESS REDACTED | | | BTC 0.002331075241713<br>LINK 0.003100076398227<br>USDC 0.103450569055852 | | | |
| 3.1.469255 | RAYMOND TWINING | ADDRESS REDACTED | | | BTC 0.000061843834747087<br>DOT 0.04741379998058048<br>ETH 0.0003545009330688<br>LINK 0.0094002605416378<br>MATIC 0.243519721542276<br>SNX 0.057544763859157 | | BTC 0.109015974230852<br>DOT 57.6140783667545<br>SNX 0.001695746379843 | |
| 3.1.469256 | RAYMOND TWOHY | ADDRESS REDACTED | | | BTC 0.0088013517680649 | BTC 0.00607184 | | |
| 3.1.469257 | RAYMOND URENA | ADDRESS REDACTED | | | AVAX 0.088686977416162<br>BTC 0.00000967920154247<br>ETH 0.00023688926961254 | | | |
| 3.1.469258 | RAYMOND VALENTIN | ADDRESS REDACTED | | | BTC 0.00489166423726531<br>ETH 0.0051533236265077 | | | |
| 3.1.469259 | RAYMOND VAN | ADDRESS REDACTED | | | LINK 72.4948835738344<br>BTC 0.000091907169067786<br>CEL 58.2847531936243 | | | |
| 3.1.469260 | RAYMOND VAN DAALEN | ADDRESS REDACTED | | | AVAX 0.0071012965227809<br>BTC 0.00118941741921241<br>CEL 12.6282321893859<br>USDC 471.59<br>USDT ERC20 0.0000037816104057 | | | |

Page 11165 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469261 | RAYMOND VAN DE VIVER | ADDRESS REDACTED | | | ADA 1552<br>BTC 0.00156512054329371<br>CEL 20.735292939720B | | | |
| 3.1.469262 | RAYMOND VANEGAS | ADDRESS REDACTED | | | ETH 0.00153125762315004 | | | |
| 3.1.469263 | RAYMOND VANPELT | ADDRESS REDACTED | | | ADA 35.7299259262068<br>BTC 0.52031465001528<br>ETC 5.18451604995954<br>ETH 0.49650112002G719<br>LINK 1.87828344594544<br>MATIC 45.3819026472939<br>SNX 6.47006314044675<br>XRP 1894.15136994726 | | | |
| 3.1.469264 | RAYMOND VD KNAAP | ADDRESS REDACTED | | | ADA 0.00159318786322668<br>AVAX 0.004<br>BNB 0.05601764949705S7<br>BTC 0.000067318670212873<br>CEL 3.1847461085B102<br>DOT 0.07426303239150A1<br>ETH 2.33604527330999E-06<br>MATIC 0.41600546677B695<br>USDC 1.00292148389921 | | | |
| 3.1.469265 | RAYMOND VERMEULEN | ADDRESS REDACTED | | | ADA 1558.85829031513<br>BCH 0.00000855012576B771<br>BTC 0.03596134561264412<br>CEL 1263.3781961264A<br>ETH 0.00024020562535792<br>LINK 0.0001893S<br>USDC 0.00045332336954317<br>XLM 0.36526256569721<br>XRP 0.0000038115874365 | | | |
| 3.1.469266 | RAYMOND VERSCHUREN | ADDRESS REDACTED | | | BTC 0.08759556276305I4 | | | |
| 3.1.469267 | RAYMOND VICKS | ADDRESS REDACTED | | | BTC 0.000082031345764114 | | | |
| 3.1.469268 | RAYMOND VILLARREAL | ADDRESS REDACTED | | | ADA 0.244013015741545 | | | |
| 3.1.469269 | RAYMOND VOONG | ADDRESS REDACTED | | | ADA 482.612614889204<br>BTC 0.00000024437910764T9<br>DOT 0.023587141710B584<br>ETH 0.000109579104625312<br>USDC 0.000041601027B5263<br>XLM 0.0001168195964087D3 | | | |
| 3.1.469270 | RAYMOND VOSS | ADDRESS REDACTED | | | AAVE 0.58459761204902<br>BAT 0.11407790816091G<br>BCH 0.000202198569776092<br>BTC 0.54033048272798<br>DOT 0.01564978790588T5<br>ETC 0.128823194419594<br>ETH 0.00026757103175338S<br>KNC 0.45716944628881A<br>MATIC 984.292101781924<br>UNI 0.004259564228072591<br>USDC 320.00104470878B | | | |
| 3.1.469271 | RAYMOND WALINTUKAN | ADDRESS REDACTED | | | BTC 0.00000039004016354T | | BTC 0.000000008138781058 | |
| 3.1.469272 | RAYMOND WALSH | ADDRESS REDACTED | | | BTC 0.00183664531726382<br>CEL 2.29989444425526<br>TGBP 2134.75280668323 | | | |
| 3.1.469273 | RAYMOND WALSH | ADDRESS REDACTED | | | BTC 0.000001535.70084013<br>MCOAI 42.36786814374B3 | | | |
| 3.1.469274 | RAYMOND WANG | ADDRESS REDACTED | | | ADA 0.0533194332815038B<br>BTC 0.000132356138539995<br>DOT 0.00361414713284912<br>LINK 0.00039574681460617<br>MANA 0.10932091412035S<br>MATIC 0.11035187747827B | BTC 0.000000002271535473 | | |
| 3.1.469275 | RAYMOND WARD | ADDRESS REDACTED | | Yes | BAT 0.02066818748229D3<br>BTC 0.00005167787579BB19<br>DASH 0.00210028792215221<br>ETH 0.00000147486641775<br>KNC 0.0192454949689807<br>LINK 0.00362300268S291<br>LTC 0.00115060357144398<br>MATIC 0.01292792286087A7<br>SGB 0.02051232313112225<br>SNX 0.04172347988790G9<br>USDC 14.81339299975485<br>XRP 0.17342741403674A<br>ZRX 0.10033052556964A | BTC 0.00017253488783838 | | BTC 0.50215361501333 |
| 3.1.469276 | RAYMOND WARD | ADDRESS REDACTED | | | ADA 416.62245993265<br>BTC 0.31715692004703B<br>COMP 1.08602864407725<br>DASH 1.04547739517674<br>ETH 1.09812285903856<br>KNC 218.266719016967<br>LINK 6.66773942205605<br>MATIC 301.46164588I215<br>SNX 13.21840B1843167<br>ZRX 139.694822524337 | | | |
| 3.1.469277 | RAYMOND WD HUI | ADDRESS REDACTED | | | BTC 0.0000007715757S7023 | ETH 0.00145588059972705 | | |
| 3.1.469278 | RAYMOND WEINDEL | ADDRESS REDACTED | | | BTC 0.08014964998B1923<br>SOL 20.844709355758B | | | |
| 3.1.469279 | RAYMOND WEIST | ADDRESS REDACTED | | | AAVE 0.22802919141B286<br>ADA 5.385450173489666<br>BTC 0.162901076059862<br>CEL 28.236549369666T<br>COMP 0.21008713537399A<br>EOS 9.37935073323635<br>ETH 0.914753643339399<br>LINK 2.18928273643779<br>MATIC 151.603839273369<br>OMG 5.14841184162J62<br>SNX 3.63352749076948 | | | |
| 3.1.469280 | RAYMOND WHITE | ADDRESS REDACTED | | | CEL 1.317185992743<br>ETH 0.00001808495833045<br>MCOAI 0.0266425650681173 | | | |
| 3.1.469281 | RAYMOND WHITE | ADDRESS REDACTED | | | BTC 0.00022127540136748S | | | |
| 3.1.469282 | RAYMOND WHITESIDE | ADDRESS REDACTED | | | BAT 0.00208228439411696<br>BCH 0.00200679275978172<br>BTC 5.52417564B499996-08<br>CEL 0.00024824527036652S<br>COMP 0.0000041473B4253919<br>DASH 0.0013056913241538Z<br>EOS 0.06987976279511423<br>ETC 0.00005903545143593<br>ETH 4.99534836074999E-07<br>KNC 0.00685269717341722<br>LINK 0.000029054999167263<br>LTC 0.00000338425387092T8<br>MANA 0.00053476641637B668<br>MATIC 0.206270540069697<br>OMG 0.00005650088063A826<br>PAXG 0.00000042616203B054<br>SNX 0.00196958750400S<br>UMA 0.06532093538210T<br>UNI 0.00006611326879634A<br>USDC 0.716164996825A<br>XLM 0.00136302356668609<br>XRP 0.427076341523015<br>ZEC 0.00000030616163092794<br>ZRX 0.0010564220304294 | | | |
| 3.1.469283 | RAYMOND WIDDER | ADDRESS REDACTED | | | BTC 0.00123707103693853<br>MATIC 5501.40363739681<br>SGB 4941.214979185D3<br>XRP 0.00000009185372493D7 | | | |
| 3.1.469284 | RAYMOND WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000199774212593T | | | |
| 3.1.469285 | RAYMOND WILLIAMS | ADDRESS REDACTED | | | USDT ERC20 0.8567163175033S8 | | | |
| 3.1.469286 | RAYMOND WILSON | ADDRESS REDACTED | | | AAVE 0.00157715170163412<br>BTC 0.0774552005928A4<br>MATIC 116.91732679735T<br>SNX 0.02709853017665B<br>UNI 0.000114090021280S7 | | | |
| 3.1.469287 | RAYMOND WILSON | ADDRESS REDACTED | | | ADA 1602.37711326826<br>BTC 0.03368307358379931<br>MANA 65.3476700680915<br>MATIC 1822.82109332315<br>SUSHI 9.98461505144911 | ADA 444.960903<br>MATIC 240.45153683 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469288 | RAYMOND WONDAL | ADDRESS REDACTED | | | BTC 0.00079442940282673<br>CEL 9.2552396308 1938 | | | |
| 3.1.469290 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.00095217541625 3465<br>USDC 51853.28900503 | | | |
| 3.1.469290 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.00118738548592 93<br>ETH 15.026145207 2025<br>MATIC 6566.161 16873604<br>USDC 20 117758161 0278 | | | |
| 3.1.469291 | RAYMOND WONG | ADDRESS REDACTED | | | ETH 0.0388053105098467 | | | |
| 3.1.469292 | RAYMOND WONG | ADDRESS REDACTED | | | ETH 0.00155379679654753 | | | |
| 3.1.469293 | RAYMOND WONG | ADDRESS REDACTED | | | AAVE 0.00002851154073646<br>ADA 4.21484806063703<br>BNB 1.3316909604 0532<br>BTC 0.00006004848438353<br>CEL 1396 1.5115725811<br>DOT 0.1097369830001 39<br>ETH 0.00730937698996324<br>LTC 0.00978813396324597<br>LUNC 283.857709432215<br>MATIC 6.18489051380428<br>SGB 0.16410218068054<br>SNX 0.7907386264337 79<br>TAUD 0.00789815173129744<br>TUSD 10152.0887479049<br>USDT 0.11932429502 9317<br>USDC 0.08759073729591 46<br>USDT ERC20 0.00000080322892636<br>XRP 1.0629947640 2944 | | | |
| 3.1.469294 | RAYMOND WONG | ADDRESS REDACTED | | | ADA 52.873788527 1148<br>AVAX 3.21688935655 77<br>BCH 0.102258587696412<br>BNB 0.179474655587 113<br>BTC 0.01330441275506 26<br>CEL 0.05932652004902 69<br>DOGE 410.5253419869 6<br>DOT 2.28738847061356<br>EOS 1.15469914051294<br>ETC 3.6088358230632<br>ETH 0.204702207131551<br>LTC 0.03242151324507 67<br>LUNC 0.00000078321231 9951<br>MATIC 47.195214570948<br>SOL 0.678491385244 5486<br>UNI 2.349363547 8682<br>XLM 87.0521749229365<br>XRP 134.9165 28386026 | | | |
| 3.1.469295 | RAYMOND WONG | ADDRESS REDACTED | | | CEL 0.0140201910738 5366<br>ETH 0.00195585168582 658 | | | |
| 3.1.469296 | RAYMOND WONG | ADDRESS REDACTED | | | BTC 0.04634391014003 57<br>ETH 72.057504913 1762 | | | |
| 3.1.469297 | RAYMOND WOODS | ADDRESS REDACTED | | | ADA 203.961442877171<br>BTC 0.00085376487794 2933<br>DOT 2.45654121659367<br>ETH 1.091133451 64502<br>MANA 796.25558462 9236<br>MATIC 422.5334086198 | | | |
| 3.1.469298 | RAYMOND WOOTEN | ADDRESS REDACTED | | | AAVE 0.00007044535 7695422<br>ADA 0.05745381409145 3<br>AVAX 0.00479656064 706663<br>BTC 0.0000397652021 00277<br>DASH 0.000844553253 25682<br>DOT 0.10283715711 2491<br>ETH 0.00034744661517 1935<br>LINK 0.00091986439798 9952<br>LTC 0.00006440040241 102<br>MATIC 1.594287693 79607<br>XLM 0.249254862 545604 | | | |
| 3.1.469299 | RAYMOND WORLEY IV | ADDRESS REDACTED | | | BTC 0.00059785761840 4535<br>ETH 0.00092325622 418931<br>UNI 0.21165281 45703 | | | |
| 3.1.469300 | RAYMOND WU | ADDRESS REDACTED | | | BTC 0.24150781352 7133<br>ETH 0.7212130910 25984<br>USDC 18473.5072211176 | | | |
| 3.1.469301 | RAYMOND WU | ADDRESS REDACTED | | | ADA 0.38298298149 3602<br>BNB 0.000983594865 391054<br>BTC 0.000259541542 96657<br>USDT ERC20 0.3812086727 33581 | | | |
| 3.1.469302 | RAYMOND Y KIM | ADDRESS REDACTED | | | ETH 2.06338916970814 | BTC 0.09679443<br>ETH 0.42135 | | |
| 3.1.469303 | RAYMOND YANG | ADDRESS REDACTED | | | AAVE 0.001391814069 23832<br>ADA 0.25137981511475<br>AVAX 0.00035072737 388465<br>BCH 0.00025746811 713571<br>BTC 0.00003104607146 4129<br>CEL 33.5585616418067<br>DOT 0.0082508259651 294<br>ETH 0.00549013970231 577<br>GUSD 0.543684260533 269<br>LINK 0.000145475540 781571<br>MATIC 0.273107047 588107<br>SOL 1.15235003884 7898-05<br>USDC 0.00777006730431 992<br>XLM 14.9031676646024 | BCH 0.0003529<br>LTC 0.00028233<br>USDC 0.008<br>XLM 0.0167949 | | |
| 3.1.469304 | RAYMOND YANG | ADDRESS REDACTED | | | BTC 0.001142074471 76052<br>LINK 12.7878724504935<br>MATIC 674.378596 10446 | | | |
| 3.1.469305 | RAYMOND YAO ZONG TAN | ADDRESS REDACTED | | | BNB 1.129785299875 26<br>BTC 0.00636571814134 085<br>CEL 2.08783433848653<br>USDC 12.88668961215 13 | | | |
| 3.1.469306 | RAYMOND YAU | ADDRESS REDACTED | | | BTC 0.00000080140289 1483<br>ETH 0.0008830934222451 16 | | | |
| 3.1.469307 | RAYMOND YEE | ADDRESS REDACTED | | | BTC 0.00000007301486473<br>CEL 0.82221950 7151633<br>EOS 1.98209995273291<br>MATIC 35.46292448502 84<br>USDC 77.340356270 7662 | | | |
| 3.1.469308 | RAYMOND YEO | ADDRESS REDACTED | | | BTC 0.00000015596719 189<br>DOT 0.000458112077524662<br>ETH 0.00000058528316 0648<br>LUNC 0.00309724805 428378<br>MATIC 0.262158228 9101 | | | |
| 3.1.469309 | RAYMOND YEUNG | ADDRESS REDACTED | | | BTC 7.41029225648999 07<br>ETH 5.2690541802585 9E-05<br>USDT ERC20 0.7975345439 55544 | | | |
| 3.1.469310 | RAYMOND YI | ADDRESS REDACTED | | | ADA 0.09581802523 24858<br>AVAX 0.9256131832 90779<br>BTC 0.00112754301920683<br>DOT 3.80270327653087<br>ETH 0.00402386833 801921<br>MATIC 0.059967966450 7726<br>XLM 0.08638109251 2474 | | | |
| 3.1.469311 | RAYMOND YIP | ADDRESS REDACTED | | | BTC 0.34883169081037<br>DOT 9.356627022 89164<br>ETH 1.54121308823487 | | | |
| 3.1.469312 | RAYMOND YOST JR | ADDRESS REDACTED | | | MATIC 0.24940928086 2834<br>USDC 33.0866676731 278 | | | |
| 3.1.469313 | RAYMOND YU | ADDRESS REDACTED | | | BTC 0.00001187087 5678126<br>XRP 1065.5770199585 | | | |
| 3.1.469314 | RAYMOND YUFAI CHAN | ADDRESS REDACTED | | | ADA 5.88354979307 1<br>BTC 0.00064179260411 9882<br>CEL 2193.4700275 0865<br>COMP 0.106873441202 771<br>ETH 0.00016735594507 8015<br>LINK 130.663294814031<br>MATIC 8963.49982818 047<br>SGB 82.8775994182 907<br>UNI 139.0679617 69473<br>USDC 33.4558102964 182<br>XLM 371.342327703839<br>XRP 542.13463921 0461 | MATIC 673.79864408 1925<br>USDC 0.0000008798 615586126 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469315 | RAYMOND ZAPANTA | ADDRESS REDACTED | | | ADA 83.255458686504<br>BTC 0.011762865170243<br>CEL 10.655423011588<br>ETH 0.276487212985007<br>LTC 2.931734838 16517<br>USDC 1635.83734645427<br>XLM 18.638683408 7718 | | | |
| 3.1.469316 | RAYMOND ZEYGMAN | ADDRESS REDACTED | | | ADA 707.534973662301<br>BTC 0.163038440705901<br>ETH 3.2402443080637<br>SOL 5.4869082087843<br>UNI 6.3709041460758<br>USDC 11485.2196368123 | BTC 0.00759122008967083<br>ETH 0.05 | | |
| 3.1.469317 | RAYMOND ZHANG | ADDRESS REDACTED | | | ADA 0.15683706859694<br>BTC 1.25016976333199E-06<br>DOT 0.0051671708939151<br>ETH 0.00000000903641795<br>GUSD 0.00944156808482115<br>SNX 0.00599136791437432<br>USDC 0.00016876703080 91<br>USDT ERC20 0.12172187050605<br>XLM 0.00956150721857822 | | | |
| 3.1.469318 | RAYMOND ZHEN | ADDRESS REDACTED | | | | | | |
| 3.1.469319 | RAYMOND ZHU | ADDRESS REDACTED | | | BTC 0.0165188191810633<br>ADA 844.241530823705<br>BTC 0.0256090557128717<br>DOT 34.894802179811<br>ETH 2.96862050275602<br>MATIC 1168.03017230977<br>USDC 0.0122540192882655 | | ETH 1.70701649858336 | |
| 3.1.469320 | RAYMOND ZHU | ADDRESS REDACTED | | Yes | AVAX 9.8968540668789<br>BTC 0.000089801205837755<br>DOT 112.955284044356<br>ETH 0.436196713701895<br>LINK 116.21159981 5746<br>MATIC 3421.64061028098<br>SOL 97.2777989426509<br>USDC 1.54823035886009<br>USDT ERC20 0.222790148147097 | BTC 0.0631388636092347 | | BTC 0.304803882857767 |
| 3.1.469321 | RAYMONDA BRUYNINCKX | ADDRESS REDACTED | | | BTC 0.273921138316415<br>USDC 2512.27641971463 | | | |
| 3.1.469322 | RAYMONDO JOHNSON | ADDRESS REDACTED | | | BTC 0.0304114381252751<br>CEL 312.410552689562<br>ETC 5.0597<br>ETH 0.00000096<br>PAXG 1.078878051226<br>SGB 36.5742062886728<br>USDC 0.003163<br>XLM 0.0375673 | | | |
| 3.1.469323 | RAYMONDO LOSSIE | ADDRESS REDACTED | | | BTC 0.155790540107412<br>XRP 865.369630951848 | | | |
| 3.1.469324 | RAYMONDO MCDONALD | ADDRESS REDACTED | | | ETH 0.000049542663546043 | | | |
| 3.1.469325 | RAYMONE FORD | ADDRESS REDACTED | | | CEL 1.08961148519889 | | | |
| 3.1.469326 | RAYMONIKK GORDON | ADDRESS REDACTED | | | 1INCH 17.8499010188392<br>ADA 1162.1844000903<br>BTC 0.0383231049615681<br>CEL 136.70165730517<br>EOS 11.137225790193<br>LINK 37.720008622278<br>MATIC 20293.5940010569<br>SGB 202.616612099745<br>USDC 2660.71315768864<br>XLM 4812.89699219136<br>XRP 1662.54467950498<br>ZEC 0.0825301318393066 | | | |
| 3.1.469327 | RAYMONNA DUBE | ADDRESS REDACTED | | Yes | AAVE 5.0981033438136<br>BCH 6.30470624422442<br>BTC 2.19096243 62516<br>CEL 54.4278917863468<br>COMP 0.311104995551007<br>DOT 20.99718341299734<br>ETH 0.000054492839316543<br>LINK 6.97639855021189<br>LTC 17.6188516664221<br>MATIC 1254.43630255122<br>SNX 27.0367358142208<br>UNI 31.9160722538644<br>USDC 4.79121613235458<br>XLM 1476.14043705644 | | ETH 38.2229886239513 | |
| 3.1.469328 | RAYMOND RUSSELL | ADDRESS REDACTED | | | ETH 0.00241663810861174 | | | |
| 3.1.469329 | RAYMUND AÑORA | ADDRESS REDACTED | | | CEL 0.00482118536680632<br>SGB 4.2723804535 | | | |
| 3.1.469330 | RAYMUND BESAS | ADDRESS REDACTED | | | BNT 6<br>BTC 0.00000000754171387<br>CEL 1.85959689066883<br>SNX 2.10116817 | | | |
| 3.1.469331 | RAYMUND ESCALONA | ADDRESS REDACTED | | | BTC 0.0007973<br>CEL 3.04105839342507<br>ETH 0.02949054 | | | |
| 3.1.469332 | RAYMUND GIGANTE | ADDRESS REDACTED | | | BTC 0.000023429259959106<br>CEL 0.766949638399488<br>ETH 0.000155521833578527<br>MATIC 0.479135782636366<br>USDC 557.330166333309 | | | |
| 3.1.469333 | RAYMUND LAYUG | ADDRESS REDACTED | | | AVAX 36.357916491321<br>BTC 0.265918449817007<br>DOT 261.910983929721<br>ETH 1.7377134377751<br>MATIC 3037.46812041963 | | | |
| 3.1.469334 | RAYMUND PANG ONN PHIN | ADDRESS REDACTED | | | BTC 0.000954701614413709<br>CEL 3.207317826105<br>CRO 251.596163479339<br>USDT ERC20 208 | | | |
| 3.1.469335 | RAYMUND POSADAS | ADDRESS REDACTED | | | GUSD 0.217220574630269<br>LINK 0.00135547977420087<br>XLM 0.983028468741437 | | | |
| 3.1.469336 | RAYMUND TAN | ADDRESS REDACTED | | | ADA 5.57846478509735<br>BCH 0.0014915032290075<br>BNB 0.0601128890882218<br>BTC 0.00000000018657852<br>CEL 3.63913025351281<br>ETH 0.000010450749723616<br>LTC 0.0102431180066683<br>XRP 0.055540927841048 | | | |
| 3.1.469337 | RAYMUND WEIL FELISMINO | ADDRESS REDACTED | | | BCH 0.000000880746307692<br>CEL 0.00377155253724184 | | | |
| 3.1.469338 | RAYMUNDA RODRIGUES DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.001491715795135 | | | |
| 3.1.469339 | RAYMUNDO ADAME | ADDRESS REDACTED | | | CEL 1.06476764893543 | | | |
| 3.1.469340 | RAYMUNDO ASCENCIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000502863774763 | | | |
| 3.1.469341 | RAYMUNDO BALADI | ADDRESS REDACTED | | | SNX 0.168158024746489<br>USDC 0.160746269189851 | USDC 0.000000031401817924 | | |
| 3.1.469342 | RAYMUNDO ESCARRÁ | ADDRESS REDACTED | | | MATIC 7480.5541900665 | | | |
| 3.1.469343 | RAYMUNDO GONZALEZ GUTIERREZ | ADDRESS REDACTED | | | BCH 0.0000355715262826 | | | |
| 3.1.469344 | RAYMUNDO GUILLEN | ADDRESS REDACTED | | | ETH 0.0166109906711799 | | | |
| 3.1.469345 | RAYMUNDO MIRANDA | ADDRESS REDACTED | | | ADA 568.56175908657<br>BTC 0.000064279365072528<br>ETH 1.602129680196<br>LINK 91.610835050754<br>PAX 3.63882969132073 | | ETH 0.6531818546484885<br>LINK 21.342726640218 | |
| 3.1.469346 | RAYMUNDO OBANDO | ADDRESS REDACTED | | | MATIC 92.5757394254719 | | | |
| 3.1.469347 | RAYMUNDO PEREZ REYES | ADDRESS REDACTED | | | BTC 0.0000810761101 0996475<br>ETH 0.407782696702673<br>GUSD 0.00809400726901098<br>LTC 2.78999072325621<br>USDC 0.376275237029837 | BTC 0.00000000319697 8413<br>USDC 216.794681447549 | | |
| 3.1.469348 | RAYMUNDO PORRAS | ADDRESS REDACTED | | | BTC 0.00000544797405965<br>ETH 0.000071850851121569<br>USDC 0.128286355491512 | | | |
| 3.1.469349 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.001505988933154551 | | | |
| 3.1.469350 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.000003320277004367 | | | |
| 3.1.469351 | RAYMUNDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.000011744844202908 | | | |
| 3.1.469352 | RAYMUNDO REYNA CORTEZ | ADDRESS REDACTED | | | BCH 0.000164698038864624<br>ETH 0.000019895183096196 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469353 | RAYMUNDO SANCHEZ | ADDRESS REDACTED | | | ADA 2.87371726597648<br>BTC 0.00095343242816999<br>ETH 0.00001231005787232<br>MATIC 0.72251398616097<br>SOL 0.004556623853778125<br>USDC 0.330851574344299 | MATIC 430.63266436938<br>SOL 0.000000857797436948 | | |
| 3.1.469354 | RAYMUNDO SANCHEZ LUJAN | ADDRESS REDACTED | | | XRP 501.85174132567 | | | |
| 3.1.469355 | RAYMUNDO SANTILLAN | ADDRESS REDACTED | | | ADA 523.63217644954<br>BTC 0.00202010791725353<br>DOT 14.8547770312793<br>ETH 0.71021951016020<br>LINK 15.36189447874<br>UNI 22.176451537396<br>XLM 388.00102327061 | | | |
| 3.1.469356 | RAYMUNDO SHOATS SR | ADDRESS REDACTED | | | ADA 2.76525867020173<br>BTC 0.0004482537881504<br>COMP 0.00107411102750981<br>ETH 0.006337028021895642<br>UNI 0.408008623473152<br>USDT ERC20 14.254070319366 | ADA 2562.53965497773<br>BTC 0.51304767064401<br>ETH 4.978483952603394<br>USDT ERC20 7643.64283258783 | | |
| 3.1.469357 | RAYMUNDO VEYNA | ADDRESS REDACTED | | | DOT 33.586158533874<br>MATIC 27.31799858341 | DOT 41.4978301827 | | |
| 3.1.469358 | RAYMUNDO ZUBIETA | ADDRESS REDACTED | | | ADA 134.760421254064<br>BTC 0.0162876880656047<br>CEL 4.92477256616088<br>ETH 0.29281597263655<br>SNX 35.73473289<br>SOL 1.070919724539663 | | | |
| 3.1.469359 | RAYNA AE | ADDRESS REDACTED | | | BTC 0.08028666189406676<br>ETH 0.05406766004860092 | | | |
| 3.1.469360 | RAYNA JACOB | ADDRESS REDACTED | | | ADA 8.18062646040602 | | | |
| 3.1.469361 | RAYNA MCKENNA | ADDRESS REDACTED | | | BCH 0.00036868197173074<br>BTC 0.00000132145177343<br>ETH 1.06786177759062<br>SGB 366.55466979958<br>XRP 2396.95450070815 | | | |
| 3.1.469362 | RAYNAH HALE | ADDRESS REDACTED | | | ETH 163.676550480673 | | | |
| 3.1.469363 | RAYNALD DESIDERIO | ADDRESS REDACTED | | | BNB 0.0000033861323905<br>BTC 0.0000013757568011214<br>DOT 0.001192899102683982<br>SGB 1386.59388988227<br>UNI 0.00002695190861607<br>USDC 0.01815241185311822<br>XRP 0.000191536446909229<br>ZRX 0.000149471511802204 | | | |
| 3.1.469364 | RAYNALD FALADE-OBALADE | ADDRESS REDACTED | | | ETH 1.0222514962468 | | | |
| 3.1.469365 | RAYNALD PASCAL RAYMOND ROULEUX | ADDRESS REDACTED | | | CEL 2.86451696297212 | | | |
| 3.1.469366 | RAYNAN CARDOSO | ADDRESS REDACTED | | | ETH 0.298724633561942<br>BTC 0.00001638 | | | |
| 3.1.469367 | RAYNARD DARTHARD | ADDRESS REDACTED | | | CEL 0.0638127937008522<br>XLM 264.068161301877 | | | |
| 3.1.469368 | RAYNARD MCDOWELL JR | ADDRESS REDACTED | | | ADA 366.975950668308 | | | |
| 3.1.469369 | RAYNARDT BOTHA | ADDRESS REDACTED | | | USDC 18.8271078603375 | | | |
| 3.1.469370 | RAYNE ALLMAN | ADDRESS REDACTED | | | BTC 0.00000000431014958<br>CEL 0.717217529677324<br>MCDAI 30.2781910957807 | | | |
| 3.1.469371 | RAYNE BAILEY | ADDRESS REDACTED | | | USDC 0.0103782411169778 | | | |
| 3.1.469372 | RAYNE DAVIS | ADDRESS REDACTED | | | ETH 0.004457601914319 | | | |
| 3.1.469373 | RAYNE MOSHER | ADDRESS REDACTED | | | MATIC 353.05659371193 | | | |
| 3.1.469374 | RAYNEL MERCED | ADDRESS REDACTED | | | ADA 195.884997544592<br>BTC 0.00008699656445899<br>ETH 0.000157812736489826<br>LINK 68.73888272278537<br>MATIC 38.5692249823009 | | | |
| 3.1.469375 | RAYNEL PEACOCK | ADDRESS REDACTED | | | BTC 0.021749662791667R | | | |
| 3.1.469376 | RAYNER SU | ADDRESS REDACTED | | | AVAX 0.0130026235706281<br>BTC 0.00000000437168024R<br>CEL 130.039994590045<br>DASH 5.1080336277416R<br>DOT 0.000000000007831484<br>ETH 0.000011290628577218<br>MCDAI 41.5583884750206 | | | |
| 3.1.469377 | RAYNI RAMON | ADDRESS REDACTED | | | BTC 0.09467645034686648<br>ETH 0.791942960197642 | | | |
| 3.1.469378 | RAYNIER KEMPEN | ADDRESS REDACTED | | | BTC 0.0008167R<br>CEL 0.072106045202197 | | | |
| 3.1.469379 | RAYNO BOGAN | ADDRESS REDACTED | | | CEL 45.763970710114<br>MATIC 1000 | | | |
| 3.1.469380 | RAYNOLD GYASI | ADDRESS REDACTED | | | CEL 1.16501414549899<br>LTC 0.002102 | | | |
| 3.1.469381 | RAYNOLD LEWIS | ADDRESS REDACTED | | | XLM 534.197113227988<br>BTC 0.00118763610878757<br>ETH 0.616973092213559 | | | |
| 3.1.469382 | RAYNOLD OLSON | ADDRESS REDACTED | | | ADA 2642.16107210361<br>AVAX 10.0459726604593<br>BTC 0.096123485120598<br>ETH 0.001777779972150145<br>LUNC 0.236884192074569<br>MANA 54.5108859382532<br>MATIC 1.29939978062904<br>MCDAI 0.0666668233B84038<br>SNX 52.55221481842709<br>USDC 1.52804206093919<br>XLM 82.1671510684909 | | | |
| 3.1.469383 | RAYNOR HOYT | ADDRESS REDACTED | | | BTC 0.000716166013106388<br>CEL 0.0876791111391255<br>USDC 1530.1520967188 | BTC 0.00000006747507047S<br>USDC 449.15 | | |
| 3.1.469384 | RAYNOR KNUTE CZERWINSKI | ADDRESS REDACTED | | | ADA 447.444854359004<br>BTC 1.36140331166B1<br>DOT 358.850425130142<br>ETH 9.485860812941G<br>MATIC 2123.52815810296<br>SOL 11.3321470557245<br>USDC 40362.057393433 | BTC 0.011544<br>USDC 3 | | |
| 3.1.469385 | RAYOL AUGUSTUS | ADDRESS REDACTED | | | BTC 0.574273567632241<br>ETH 6.48913182973591<br>SNX 77.14516518346B1<br>USDC 110.1635113800229 | | | |
| 3.1.469386 | RAYOMAND PATEL | ADDRESS REDACTED | | Yes | ADA 286.587716302118<br>BTC 0.23619700074765S<br>CEL 4253.2695484169T<br>DASH 0.58466870347S<br>EOS 0.000071878933611111<br>ETH 0.530429009761019<br>LINK 14.69591363D196<br>LTC 2.6082356072628R4<br>MATIC 108.4308616593861<br>TUSD 64.93770970495336<br>USDC 500 | | | BTC 0.18430631709901B |
| 3.1.469387 | RAYON BLAIR | ADDRESS REDACTED | | | BAT 0.006635680453063B<br>ETH 0.000000137603584845<br>TUSD 0.1598197989125461 | | | |
| 3.1.469388 | RAYON BOOKAL | ADDRESS REDACTED | | | ADA 100.31002779919R | | | |
| 3.1.469389 | RAYON MYRIE | ADDRESS REDACTED | | | ADA 102.774034079147<br>BTC 0.000017999050049833<br>DOT 1.44996286106865<br>MATIC 132.0645546027B9<br>XLM 101.80424510491Z | | | |
| 3.1.469390 | RAYOND FLAGG | ADDRESS REDACTED | | | BTC 0.0117159564374128<br>USDC 1736.97981227166 | BTC 0.0004784688992153 | | |
| 3.1.469391 | RAYQUAN HOLMES | ADDRESS REDACTED | | | ETH 0.000053683608706397 | | | |
| 3.1.469392 | RAYSA SUAREZ | ADDRESS REDACTED | | | BTC 0.002295388593466024<br>MATIC 7.04334720205633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469393 | RAYSHAN WEERAMOON | ADDRESS REDACTED | | | CEL 11.985205236124<br>COMP 0.000976590997571086<br>ETH 0.000307574533940978<br>LINK 0.117226075544563<br>LTC 0.0136326591799507<br>MANA 0.41962788675486<br>MATIC 4.93252645433126<br>MCDAI 1.54213842197061<br>SGB 97.5844676337161<br>SNX 0.10139653160756<br>UNI 0.0411872763933745<br>XRP 0.308764322670789 | | | |
| 3.1.469394 | RAYSHON WILLIAMS | ADDRESS REDACTED | | | BTC 1.22168047309299E-06<br>XLM 0.612618755336132 | | | |
| 3.1.469395 | RAYSON ZHANG | ADDRESS REDACTED | | | MCDAI 0.857247007884942 | | | |
| 3.1.469396 | RAYVEN MOORE | ADDRESS REDACTED | | | AAVE 0.000001139189561166<br>BTC 0.00000006430419795<br>CEL 0.000612230422152954<br>COMP 0.00152810375122339<br>DASH 0.000497398033971279<br>DOT 0.0308800323235622<br>EOS 0.0591904292427706<br>MANA 0.0506477374715098<br>OMG 0.0301756888563322<br>SNX 0.124869443549139<br>ZRX 0.54329786091117 | BTC 0.0000000120383941<br>CEL 0.000021324250308551<br>DASH 0.000000008280597724 | | |
| 3.1.469397 | RAYVON RUTHERFORD | ADDRESS REDACTED | | | LTC 0.0000785569281686299 | | | |
| 3.1.469398 | RAYYAN MAHAR | ADDRESS REDACTED | | | ETH 0.00314014329788855 | | | |
| 3.1.469399 | RAYZ ONG | ADDRESS REDACTED | | | ADA 0.99169059887224<br>BNB 0.000769203696965789<br>BTC 0.000155429603312818<br>CEL 52.9334764823634<br>DOT 0.121187313506761<br>LINK 0.036296928816205<br>LTC 0.00295931600371215<br>UNI 84.3304012297691<br>XRP 3408.284003 | | | |
| 3.1.469400 | RAZ VOSKOBOINIK | ADDRESS REDACTED | | | BTC 0.000517946449876221 | | | |
| 3.1.469401 | RAZA AFZAL | ADDRESS REDACTED | | | BTC 0.285147928558501<br>CEL 0.015280543826571.2 | | | |
| 3.1.469402 | RAZA AHMMED | ADDRESS REDACTED | | | BTC 0.188239071430721 | | | |
| 3.1.469403 | RAZA FAIZI | ADDRESS REDACTED | | | BTC 0.000148417661611728 | | | |
| 3.1.469404 | RAZA RIFAT | ADDRESS REDACTED | | | ADA 8.05692971030474<br>BTC 0.0519861163612519<br>MATIC 13022.9622434076 | | | |
| 3.1.469405 | RAZA SABAHAT | ADDRESS REDACTED | | | BTC 0.00000113123954869<br>CEL 1.09326637318607<br>KNC 3.87222950981485<br>PAX 0.026142596781623 | | | |
| 3.1.469406 | RAZA SAEED | ADDRESS REDACTED | | | CEL 1.01047083333333<br>XRP 0.0000000810185178 | | | |
| 3.1.469407 | RAZAFINDRATSIMBA MAHEFANJARA | ADDRESS REDACTED | | | AAVE 0.0002754585503816 88<br>BTC 0.000000764589667213<br>DOT 0.0173968681173594<br>KNC 0.0028664124529107 8<br>ZRX 0.0512793751377823 | | | |
| 3.1.469408 | RAZAK BIN ZAINUL | ADDRESS REDACTED | | | BTC 0.000004734691034855 | | | |
| 3.1.469409 | RAZALI ABDUL RAHIM | ADDRESS REDACTED | | | CEL 0.7479943823086 77<br>XRP 0.2336581695 4125 | | | |
| 3.1.469410 | RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ADDRESS REDACTED | | | BTC 0.0155434841450338<br>CEL 15.184906217954 | | | |
| 3.1.469411 | RAZDAN RAO | ADDRESS REDACTED | | | BCH 0.965120712263512<br>BSV 0.95175019860421.2<br>BTC 0.0317724941289024<br>ETH 0.046232803603385<br>LINK 95.0278884711482<br>MATIC 268.25558904082<br>SOL 1.00250706806626 | | | |
| 3.1.469412 | RAZEENA BHANA | ADDRESS REDACTED | | | CEL 0.0547538333172759 | | | |
| 3.1.469413 | RAZI ABDERRAHIM | ADDRESS REDACTED | | | CEL 7.15586053527 75<br>ETH 0.10764354 | | | |
| 3.1.469414 | RAZIEL ALEMAN RAMOS | ADDRESS REDACTED | | | ADA 0.201848218576638<br>BTC 0.0100173841840796<br>MATIC 529.857934827 75<br>XLM 0.406796723089949 | ADA 0.000000525212156529 | | |
| 3.1.469415 | RAZIL RIZVANOV | ADDRESS REDACTED | | | BTC 0.0000010615400446166<br>CEL 0.7602601966090819 | | | |
| 3.1.469416 | RAZIME ABDUL RAHIM | ADDRESS REDACTED | | | BCH 0.010115170278985<br>CEL 0.00110312602583936<br>ZEC 0.059833394211470 4 | | | |
| 3.1.469417 | RAZIN AHMED | ADDRESS REDACTED | | | ADA 245.934509642084 | | | |
| 3.1.469418 | RAZIQ AFKAR RAZNIN | ADDRESS REDACTED | | | BTC 0.006132060294883939<br>CEL 7.46657752286534<br>XRP 322.449206 | | | |
| 3.1.469419 | RAZİYE AKSAYLI | ADDRESS REDACTED | | | BTC 0.000001883741815981<br>USDC 0.900483245474209 | | | |
| 3.1.469420 | RAZIYE KIRBAS | ADDRESS REDACTED | | | CEL 0.0006473840251053 65<br>USDC 0.0504381413693888 | | | |
| 3.1.469421 | RAZMAN BIN MOHD RASIDI | ADDRESS REDACTED | | | BTC 0.0165084094563866<br>CEL 0.668700218214379<br>DOT 14.3531412937738<br>ETH 0.32593409933591<br>MATIC 208.24821397782<br>USDC 511.2220002802507 | | | |
| 3.1.469422 | RAZMIG KARABETIAN | ADDRESS REDACTED | | | ETH 0.00000422691835342<br>USDC 0.0331444749276426 | | | |
| 3.1.469423 | RAZMIG KARABETIAN | ADDRESS REDACTED | | Yes | AAVE 0.808695103025408<br>ADA 0.0746867367465898<br>BTC 0.0050059471637975 4<br>DOT 5.97303275930087<br>ETH 0.174966378847142<br>LTC 0.00263772331096665<br>MATIC 2287.54368023482<br>UNI 0.0310062159702142<br>USDC 0.003464754201173 05 | AAVE 0.029226093055888 02<br>ADA 0.00195273407919312<br>BTC 0.0210196999443042 | BTC 0.22137035001953 | |
| 3.1.469424 | RAZMIG YEREMIA YEREMIAN | ADDRESS REDACTED | | | BTC 0.00112616477770738<br>USDC 511.526362477386 | | | |
| 3.1.469425 | RAZNIN RAMLI | ADDRESS REDACTED | | | ADA 0.3136016708311481<br>AVAX 0.0720865472561B9<br>BTC 0.0000722860199344<br>CEL 6.53649474708174<br>XRP 0.296625305244848 | | | |
| 3.1.469426 | RAZOV KRIPTO | ADDRESS REDACTED | | | ADA 14.5342822471704<br>BTC 0.000482609220572 4<br>ETH 0.0273435831148888 | | | |
| 3.1.469427 | RAZVAN ADRIAN BOCEANU | ADDRESS REDACTED | | | BTC 0.00123240771142882<br>CEL 0.619581439267493<br>ETH 0.00200866486533826 | | | |
| 3.1.469428 | RAZVAN ADRIAN ILIESCU | ADDRESS REDACTED | | | AAVE 0.000781092283565531<br>BTC 0.00757261416360997<br>CEL 1.51416913609628<br>MANA 86.8170840863487<br>MATIC 143.563189872701<br>XRP 0.1342715010303D1 | | | |
| 3.1.469429 | RAZVAN ANGHEL | ADDRESS REDACTED | | | ADA 182.74151677816<br>BTC 0.00152851402298283<br>CEL 0.261723512822673<br>DOT 21.4715332438454<br>ETH 0.394291663271B<br>MATIC 76.9050251457502 | | | |
| 3.1.469430 | RAZVAN ANGHELESCU | ADDRESS REDACTED | | | BTC 0.0000000003490929454<br>CEL 5.14542277928529<br>ETH 0.00641715403408B3<br>USDC 244.051891660933 29<br>USDT ERC20 13.0542961 15514 | | | |
| 3.1.469431 | RAZVAN ANWER | ADDRESS REDACTED | | | BNB 0.00200130498546946<br>BTC 0.00000000445099 0801<br>CEL 0.00153931014340803 | | | |
| 3.1.469432 | RAZVAN BALICA | ADDRESS REDACTED | | | CEL 1.05954809117557 | | | |
| 3.1.469433 | RAZVAN BOGDAN | ADDRESS REDACTED | | | BTC 0.196647538852749<br>CEL 1.2560263192084 1<br>ETH 2.99075343563827<br>USDC 0.791414942488976 | | | |
| 3.1.469434 | RAZVAN BUCUR | ADDRESS REDACTED | | | BTC 0.000516812071438825 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469435 | RAZVAN CALIAP | ADDRESS REDACTED | | | BTC 0.0000001317664119431<br>XRP 0.12806555799267S | | | |
| 3.1.469436 | RAZVAN CHIRITĂ | ADDRESS REDACTED | | | CEL 1.50576883158475 | | | |
| 3.1.469437 | RAZVAN CIRJALIU | ADDRESS REDACTED | | | ETH 0.000120543256673926 | | | |
| 3.1.469438 | RAZVAN CLENCI | ADDRESS REDACTED | | | BTC 0.0489998562020127 | | | |
| 3.1.469439 | RAZVAN COSTIN | ADDRESS REDACTED | | | BTC 0.217757980855476<br>CEL 3.62961415104705 | | | |
| 3.1.469440 | RAZVAN CUCU | ADDRESS REDACTED | | | BTC 0.105058992612103<br>ETH 2.17343205419087<br>MATIC 910.420292583477 | | | |
| 3.1.469441 | RAZVAN DANAILA | ADDRESS REDACTED | | | CEL 1.00586672256467 | | | |
| 3.1.469442 | RAZVAN DERSIDAN | ADDRESS REDACTED | | | CEL 0.37298860142403<br>LTC 0.0168130469083423<br>MATIC 0.264391563461149<br>SNX 0.00915772379401119<br>XRP 1.29602551866528 | | | |
| 3.1.469443 | RAZVAN FARCAS | ADDRESS REDACTED | | | CEL 0.00158455845202837<br>DOGE 8.51473731 | | | |
| 3.1.469444 | RAZVAN FARCAS | ADDRESS REDACTED | | | CEL 3.15217595528218 | | | |
| 3.1.469445 | RAZVAN FODOR | ADDRESS REDACTED | | | USDC 0.561888791440351<br>CEL 0.16366080543216B<br>XRP 0.137313756822789 | | | |
| 3.1.469446 | RAZVAN FULGA | ADDRESS REDACTED | | | BTC 0.000992626654886315<br>DOT 0.0216109434153477 | | | |
| 3.1.469447 | RAZVAN IORDACHE | ADDRESS REDACTED | | | ADA 241.077127908733<br>CEL 2.16287257432491<br>MATIC 55.41069 | | | |
| 3.1.469448 | RAZVAN LAZAR | ADDRESS REDACTED | | | CEL 1.04327892845769<br>ETH 0.0405334844332847 | | | |
| 3.1.469449 | RAZVAN LEFTER | ADDRESS REDACTED | | | BTC 0.000264865657935634<br>CEL 8015.3619553291<br>DOT 119.5<br>USDC 18069.230697<br>USDT ERC20 0.0000053037317949 | | | |
| 3.1.469450 | RAZVAN LUCA | ADDRESS REDACTED | | | CEL 0.1547675403206J | | | |
| 3.1.469451 | RAZVAN LUPANCEA | ADDRESS REDACTED | | | BTC 0.00204673377591985<br>CEL 16.5717096421951<br>USDT ERC20 400 | | | |
| 3.1.469452 | RAZVAN MANGU | ADDRESS REDACTED | | | BTC 0.000000212125492276<br>CEL 0.101346696411882<br>USDC 0.000000024459230923 | | | |
| 3.1.469453 | RAZVAN MARINESCU | ADDRESS REDACTED | | | USDC 120.29061917392 | | | |
| 3.1.469454 | RAZVAN MEREUTA | ADDRESS REDACTED | | | CEL 4.95171983055575<br>ETH 0.523186412381091<br>KLM 866.764225020476 | | | |
| 3.1.469455 | RAZVAN MILEA | ADDRESS REDACTED | | | BTC 0.000450278238542181 | | | |
| 3.1.469456 | RAZVAN MILEA | ADDRESS REDACTED | | | ADA 10740.290572865S<br>BTC 0.530264492144821<br>BUSD 13321.2606227396<br>ETH 4.23729532534647<br>USDC 13368.5492095936 | | | |
| 3.1.469457 | RAZVAN MOC | ADDRESS REDACTED | | | ADA 402.014456420647<br>BTC 0.0000353672190721B5<br>XRP 1484.11775808197 | | | |
| 3.1.469458 | RAZVAN NEAGU | ADDRESS REDACTED | | | BTC 0.00287602840483023<br>CEL 19.9994507888732<br>ETH 0.218919329903305<br>UNI 59.5773733204717 | | | |
| 3.1.469459 | RAZVAN NEGRI | ADDRESS REDACTED | | | BTC 0.000000022232326704J | | | |
| 3.1.469460 | RAZVAN NITOI | ADDRESS REDACTED | | | CEL 0.0641288515738327<br>BTC 0.000010341435245475<br>CEL 2.02560142861966<br>ETH 0.0000718169082711J3<br>MATIC 0.24964505763809 | | | |
| 3.1.469461 | RAZVAN ORZESCU | ADDRESS REDACTED | | | AAVE 0.0148268531733663<br>BTC 0.000291233735993421<br>CEL 0.35782779005065<br>DOT 0.0920785285193718<br>ETH 0.00930630467827949<br>LINK 0.0302749805332513 | | | |
| 3.1.469462 | RAZVAN PETRARU | ADDRESS REDACTED | | | BTC 0.0000000018965352Z<br>ETH 0.000000000000000001<br>MATIC 0.0000000000000054B<br>USDC 9.54521111999998-08 | BTC 0.000000715414490347<br>ETH 0.0000006319177319019<br>MATIC 0.0238853754228348<br>SOL 0.00000000185374351S6<br>USDC 0.000258034176335415 | | |
| 3.1.469463 | RAZVAN PIETRARU | ADDRESS REDACTED | | | CEL 0.00245447470631134 | | | |
| 3.1.469464 | RAZVAN PIRVU | ADDRESS REDACTED | | | BTC 0.000537836600384519<br>CEL 8.95332852398034<br>ETH 0.128964235121566<br>MCDAI 0.0654155482239828 | | | |
| 3.1.469465 | RAZVAN POPA | ADDRESS REDACTED | | | CEL 0.53582221590743 | | | |
| 3.1.469466 | RAZVAN PUFU | ADDRESS REDACTED | | | BTC 0.0104395211811327<br>CEL 0.673015438961846<br>LTC 0.485971624446718<br>MCDAI 0.0477994236960676 | | | |
| 3.1.469467 | RAZVAN RACOLTA | ADDRESS REDACTED | | | CEL 0.842896569108782<br>USDT ERC20 1668.79010769006 | | | |
| 3.1.469468 | RAZVAN RADU | ADDRESS REDACTED | | | AAVE 0.00114566975201106<br>BCH 0.000000952542831667<br>BTC 0.00000011582537931<br>CEL 0.00168321668581278<br>LINK 0.00000631007692377 | | | |
| 3.1.469469 | RAZVAN STEOPOAIE | ADDRESS REDACTED | | | SOL 0.000000708249526272<br>CEL 72.3192991711813 | | | |
| 3.1.469470 | RAZVAN STIRCU | ADDRESS REDACTED | | | BTC 0.000518873455347628<br>CEL 9.00710914281918<br>USDT ERC20 0.00000009322191636831 | | | |
| 3.1.469471 | RAZVAN STOICA | ADDRESS REDACTED | | | BTC 0.010206313838643B<br>CEL 6.98121546256834<br>ETH 0.04011242 | | | |
| 3.1.469472 | RAZVAN TINCABA | ADDRESS REDACTED | | | XLM 0.0570524398382519 | | | |
| 3.1.469473 | RAZVAN TOMEGEA | ADDRESS REDACTED | | | CEL 0.0810864284155615 | | | |
| 3.1.469474 | RAZVAN TRIF | ADDRESS REDACTED | | | BTC 0.00000000141516711<br>CEL 23.3296280312981<br>USDT ERC20 78.779668306775B | | | |
| 3.1.469475 | RAZVAN UTA | ADDRESS REDACTED | | | CEL 0.748724979671531<br>USDC 9.54581647301527 | | | |
| 3.1.469476 | RAZVAN VELEV | ADDRESS REDACTED | | | BTC 5.19954900510990 06<br>CEL 0.00534809478340S6<br>DOT 0.02334586581238994<br>USDC 0.000000000013040669J6 | | | |
| 3.1.469477 | RAZVAN VITELARU | ADDRESS REDACTED | | | CEL 0.046965914847288J | | | |
| 3.1.469478 | RAZVAN VLAD | ADDRESS REDACTED | | | BTC 0.20764323189793<br>ETH 6.3195665029616J | | | |
| 3.1.469479 | RAZVAN'S DIAC | ADDRESS REDACTED | | | CEL 5.7410787029167<br>ETH 4.107602437778J9 | | | |
| 3.1.469480 | RAZVAN-ALEXANDRU DINCA | ADDRESS REDACTED | | | ADA 6263.64593846369<br>BTC 0.00165954459516515<br>CEL 0.161358595823628<br>ETH 0.0502537368349824<br>KLM 2244.78916315125<br>XRP 933.705407112577 | | | |
| 3.1.469481 | RAZVAN-BOGDAN AFLOAREI | ADDRESS REDACTED | | | BTC 0.00269807255912704<br>CEL 799.152218205251<br>MATIC 15310 | | | |
| 3.1.469482 | RAZVAN-DANIEL POPESCU | ADDRESS REDACTED | | | BTC 0.0052577454756007<br>CEL 1.42566433506698<br>ETH 0.00383697940006885 | | | |
| 3.1.469483 | RAZVAN-GABRIEL APOSTU | ADDRESS REDACTED | | | BTC 0.000640293155288137 | | | |
| 3.1.469484 | RAZVAN-SEBSTIAN MAN | ADDRESS REDACTED | | | BTC 0.000000221400934169 | | | |
| 3.1.469485 | RAZZAQ ONOTU | ADDRESS REDACTED | | | CEL 2.85303471952591<br>LTH 1.5756989874594 | | | |
| 3.1.469486 | RAZZLE TY | ADDRESS REDACTED | | | BTC 0.00813349711506616<br>USDC 483.955084552374 | | | |
| 3.1.469487 | RB1977 APS | ADDRESS REDACTED | | | USDT ERC20 828.054794975574 | | | |
| 3.1.469488 | RBARAY RD LLC | CORCORAN ST NE, WASHINGTON, DISTRICT OF COLUMBIA 20002 | | | ADA 257.548264547071<br>USDC 2117.40352639666<br>XLM 402.905300661449 | | | |
| 3.1.469489 | RBCH LTD. | NEXUS WAY, GRAND CAYMAN, KY1-9009 CAYMAN ISLANDS | | | USDC 0.293886243604966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469490 | RBFIN LLC | DEVONSHIRE WAY, GRANTS PASS, OREGON 97527 | | | BTC 0.222047946812268<br>CEL 245.411027718699<br>ETH 0.255054622209531<br>ETC 0.145226536583357<br>MANA 90.0856303020284<br>SGB 9971.12010912648<br>UNI 0.856174717266209<br>USDC 342200.046003325<br>XRP 10 | | | |
| 3.1.469491 | RC JOHANSEN INVESTMENT UNIT TRUST JOHANSEN | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | CEL 0.0000529189419327422 | | | |
| 3.1.469492 | RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | 30 PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | ADA 236305.05294<br>BTC 0.0000000197301584<br>CEL 143305.59335720B<br>DOT 29568.58649 | | | |
| 3.1.469493 | RC VAN GINKEL | ADDRESS REDACTED | | | CEL 1.223201437226B<br>ETH 0.000041166282437349<br>MC04H 0.0000005344826062905 | | | |
| 3.1.469494 | RCH GASCOYNE | ADDRESS REDACTED | | | BTC 0.0112146747329997 | | | |
| 3.1.469495 | RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | PHOENIX ST, LANE COVE, 2066 AUSTRALIA | | | ADA 5.369<br>AVAX 0.0423549082156721<br>BTC 0.0589886040197415<br>CEL 1705.18715062988<br>SOL 0.02035<br>USDC 58708.285<br>USDT ERC20 741.398177 | | | |
| 3.1.469496 | RDAVILA II RD LLC | 5018 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | | | AAVE 102.87106150874<br>BTC 0.7855327401340 1<br>CEL 47.4015745784001<br>ETH 3.42357144446657<br>SUSHI 4523.46782419706 | | | |
| 3.1.469497 | RDAVILA RD LLC | 5041 LOWER FALLS COURT, LAS VEGAS, NEVADA 89141 | | | BTC 1.55120876273796<br>CEL 125.92288492587<br>ETH 23.532414846463 | | | |
| 3.1.469498 | ROC VSION LLC | RIVER COUNTRY DRIVE, RIVERVIEW, FLORIDA 33569 | | | BTC 0.91239936929709<br>ETH 7.62950989086547<br>LINK 577.9523568B9339<br>MATIC 4718.97124587771 | | | |
| 3.1.469499 | RDEXDUL | ADDRESS REDACTED | | | MCD4I 0.08872546088239<br>USDT ERC20 2.0590340156791 | | | |
| 3.1.469500 | RDP 401K PSP | 20507 COUNTY LINE RD, ROSCOE, ILLINOIS 61073 | | | LINK 484.375665214898<br>SNX 0.90688461290212S | | | |
| 3.1.469501 | RE MAA | ADDRESS REDACTED | | | BTC 0.000007 | | | |
| 3.1.469502 | RE WUK KIM | ADDRESS REDACTED | | | BTC 0.0000002038169227287<br>CEL 0.0605341330607 56<br>LTC 0.00005783<br>USDC 0.268145118971668<br>ZEC 0.00096836 | | | |
| 3.1.469503 | REA BRAKAJ | ADDRESS REDACTED | | | BTC 0.00612313820B8193<br>DOT 5.741240808393333<br>ETH 2.63165358183586<br>MATIC 216.917666950706 | | | |
| 3.1.469504 | REA ELIZABETH CRUZ ABANIEL | ADDRESS REDACTED | | | BTC 0.535110906292079<br>CEL 38681.788805904<br>ETH 0.058812709597291<br>GUSD 0.04901981480691 33<br>TUSD 0.00480531906940529 | BTC 0.0003204<br>CEL 24.6563<br>ETH 0.016524172098963<br>GUSD 36.9327317892448<br>TUSD 3.62039816554146 | | |
| 3.1.469505 | REA ESTRELLA | ADDRESS REDACTED | | | BTC 0.0722242888189218<br>LINK 55.6718982585391<br>UNI 21.0784029859755<br>XLM 938.31332069412<br>XRP 0.168320755306057 | | | |
| 3.1.469506 | REA NICOLA | ADDRESS REDACTED | | | BNB 0.0313490668360B<br>BTC 0.96871338173602 7<br>CEL 2521.52728731323<br>MATIC 9116.58324535109<br>USDT ERC20 11486.368494901 | | | |
| 3.1.469507 | REACH WALE | ADDRESS REDACTED | | | BTC 0.000448282371104854 | | | |
| 3.1.469508 | READUS SMITH | ADDRESS REDACTED | | | BTC 0.00120611526419442<br>MATIC 475.339484274558 | | | |
| 3.1.469509 | REAGAN AMISTOSO | ADDRESS REDACTED | | | BTC 0.0234489658649 75<br>CEL 29.8308303045631 | | | |
| 3.1.469510 | REAGAN HEFI-PARAHA | ADDRESS REDACTED | | | ETH 0.645<br>CEL 0.182863036733624<br>USDC 0.51244792123863 1 | | | |
| 3.1.469511 | REAGAN JONES | ADDRESS REDACTED | | Yes | UNCH 278.36647193<br>ADA 119.133047<br>BCH 0.02491484<br>BNT 2.61138522<br>BSV 0.02491654<br>BTC 0.1000000041893 42<br>CEL 5381.87510701291<br>DASH 0.419135245168637<br>DOT 9.1770449<br>EOS 4.0709453810689 4<br>ETH 0.533173833271122<br>LINK 25.1298295134653<br>LTC 12.5072052606566<br>LUNC 0.185028<br>MATIC 4951.98100028744<br>SGB 4.46720373493 07<br>SNX 280.70371565<br>USDC 0.000000730328542856<br>USDT ERC20 0.000000326708420403<br>UST 16<br>XAUT 0.030233908248599 4<br>XLM 348.025870261615<br>XRP 29.5645515215797 | | | BTC 0.184262122170276 |
| 3.1.469512 | REAGAN RAJKUMAR | ADDRESS REDACTED | | | ADA 391.809672132122<br>AVAX 1.18375311<br>BNT 14.26253<br>BTC 0.051308926276B282<br>CEL 2174.9484877222 2<br>DOT 17.855032799473 6<br>EOS 17.6745<br>ETH 3.53582003<br>LTC 1.0236442 2<br>MANA 113.66728<br>MATIC 1457.29107468<br>SNX 9.497079<br>UMA 6.10234<br>USDC 20030.107409<br>XRP 1544.754243 | | | |
| 3.1.469513 | REAGAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.012812607335064<br>ETH 0.000953797183751492<br>MATIC 566.411688369298<br>MCD4I 1.744922717902B1 | | | |
| 3.1.469514 | REAGAN TRENT | ADDRESS REDACTED | | | ADA 58.39918603912<br>BTC 0.00225974094887076<br>ETH 0.0009904361544605 2 | | | |
| 3.1.469515 | REAGAN YOKO | ADDRESS REDACTED | | | DOT 0.23914629542S574 | | | |
| 3.1.469516 | REAGAN ZAMENA | ADDRESS REDACTED | | | ETH 0.000098584038815507<br>XLM 0.028514915873333 | | | |
| 3.1.469517 | REAGEN HING | ADDRESS REDACTED | | | BTC 0.90595410652091 6 | | | |
| 3.1.469518 | REAGER GRAVES | ADDRESS REDACTED | | | ETH 12.303149345186 3 | | | |
| 3.1.469519 | REAHNNA WILKEY | ADDRESS REDACTED | | | CEL 0.75597978932181 2<br>ETH 0.0145423B | | | |
| 3.1.469520 | REAIAH SAI | ADDRESS REDACTED | | | BTC 0.086663658671117<br>BTC 0.00000847260547S361<br>ETH 1.05301410116009E-05<br>GUSD 105.13317B547752<br>USDC 56.464920446381 1 | | | |
| 3.1.469521 | REAL ARAUJO | ADDRESS REDACTED | | | BTC 0.0186522190775106<br>CEL 0.2962326852600 33<br>ETH 0.0000102210622063 3<br>LINK 0.163975511065295<br>MATIC 0.725652245026385<br>SGB 384.602163635502<br>SNX 0.7371500201028B<br>USDC 5.09017765049562<br>XRP 42.3351806622883 | USDC 1002.96025710B18 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469523 | REAL PROPERTY SALES AND INVESTMENTS, LLC | N GOULD ST STE, SHERIDAN, WYOMING 82801 | | | BTC 0.0006017173903794S6 ETH 0.012953914345098B UNI 0.096467103913393 | | | |
| 3.1.469524 | REAL TOK | ADDRESS REDACTED | | | BTC 0.000937191063241516 MATIC 0.199784550671S5 | | | |
| 3.1.469525 | REALDI SURAHMAT | ADDRESS REDACTED | | | BTC 0.0000000046764297777 CEL 0.0124594854331025 MATIC 0.0000122380275287B USDC 0.5311289041021113 | | | |
| 3.1.469525 | REALE MATHIEU | ADDRESS REDACTED | | | CEL 16.392327234682X MATIC 1.935023777920394 | | | |
| 3.1.469526 | REALHOST SA DE CV | ADDRESS REDACTED | | | BTC 0.000155679326163129 ETH 0.233369002403588 USDC 2307.577485835005 | | | |
| 3.1.469527 | REALYNN M BINKY | ADDRESS REDACTED | | | BTC 0.017591014656B074 | | | |
| 3.1.469528 | REAMOUD WITBOOI | ADDRESS REDACTED | | | BTC 0.00000044 CEL 0.01453341063771S5 LTC 0.00008719 XRP 2.784308 | | | |
| 3.1.469529 | REAN HONG | ADDRESS REDACTED | | | AVAX 0.00000542289877320S BTC 0.00000001302766365B DOT 0.000005190415147808B ETH 0.00000021316341616S2 LINK 0.000000546297456884 MATIC 0.000319416467531S7 | AVAX 0.010410567631201S BTC 0.00002209600631540T DOT 0.063976696682189B ETH 0.000008007393137B7 LINK 0.0121054090283599 | | |
| 3.1.469530 | REANA TAYLOR | ADDRESS REDACTED | | | BTC 0.00061186532215176 | | | |
| 3.1.469531 | REANNA MAGRUDER | ADDRESS REDACTED | | | BTC 0.001946002974339S6 CEL 146.258355837616 LTC 1.16468096255747 USDC 2101.46857596254 | | | |
| 3.1.469532 | REANNA RICHARDS | ADDRESS REDACTED | | | ADA 491.460929160923 COMP 0.192735948719841 ETH 0.004713495233789S5 LINK 31.7744591691297 LTC 2.153967355830S12 MATIC 613.256637988119 SGB 388.585226870757 SNX 662.650082473222 UNI 104.054722732033 XLM 1803.6491030301S XRP 0.000000022705032648 | | | |
| 3.1.469533 | REANNE MOE | ADDRESS REDACTED | | | ADA 0.428490590772645 BAT 1.179299488424903 BTC 0.00012890645963S447 ETH 0.00441098645523837 LTC 0.003010145933188B MATIC 16.831781455885S1 OMG 7.051978634907598-05 UNI 0.014494900305059 XLM 0.651460006617638 ZRX 0.66258786229519S2 | ADA 0.00000025561448355S BTC 0.00000000955879077B XLM 0.000000097877555698 | | |
| 3.1.469534 | REAVOUS THOMAS | ADDRESS REDACTED | | | USDC 101.974611214365 | | | |
| 3.1.469535 | REAZ SABBIR | ADDRESS REDACTED | | | ADA 0.240213781079759 BTC 0.280679468208268 CEL 1.928389473059B5 DOT 0.045241220689426S SNX 1.163596878570S6 UNI 0.000670648215523 | | | |
| 3.1.469536 | REAZUL RIZVI | ADDRESS REDACTED | | | CEL 11.43510094609214 MATIC 408.036787133936 | | | |
| 3.1.469537 | REB JAMIE ESDRELON | ADDRESS REDACTED | | | BTC 0.000001068965661198 | | | |
| 3.1.469538 | REBA COHEN | ADDRESS REDACTED | | | BTC 0.000950819871884S4 USDC 10332.2454393159 | | | |
| 3.1.469539 | REBA GRAUJNER | ADDRESS REDACTED | | | BTC 0.0011812340749S622 ETH 0.2269473309259T7 | | | |
| 3.1.469540 | REBA SMITH RANEY | ADDRESS REDACTED | | | BTC 0.000351845516385S7B | | | |
| 3.1.469541 | REBANITA SRIVASTAVA | ADDRESS REDACTED | | | USDC 10605.02797785S4 | | | |
| 3.1.469542 | REBACNE SEELE | ADDRESS REDACTED | | | CEL 1.17490752684866 MCDAI 0.061576451852076S4 | | | |
| 3.1.469543 | REBB JONES | ADDRESS REDACTED | | | BTC 0.001495340569322S34 COMP 4.332575267085S02 DOT 40.185024885797S2 ETH 32.524914546097T2 MATIC 5572.762537S5S24 SUSHI 102.71865896200S XLM 76.98964902208401 ZRX 848.348532939988 | | | |
| 3.1.469544 | REBECA ALMARIO | ADDRESS REDACTED | | | ADA 0.113303836863703 BNB 0.001610004202B1036 BTC 0.000000543121083999 | | | |
| 3.1.469545 | REBECA ALMARIO | ADDRESS REDACTED | | | ADA 0.202638800546669 BNB 0.001805634662331T27 BTC 0.131876740078886 CEL 0.259091049727798 | BTC 0.007394626571358814 | | |
| 3.1.469546 | REBECA ALMEIDA RANGEL | ADDRESS REDACTED | | | BTC 0.0024065122825296S ETH 0.000072880912328964 | | | |
| 3.1.469547 | REBECA CABALLERO DIAZ | ADDRESS REDACTED | | | BTC 0.01042384164890S8 | | | |
| 3.1.469548 | REBECA CAMACHO | ADDRESS REDACTED | | | BTC 0.003774141658517T01 | | | |
| 3.1.469549 | REBECA CAROLINA BEATRIZ QUDINXKO | ADDRESS REDACTED | | | BNB 0.001873856610660637 | | | |
| 3.1.469550 | REBECA CHUNG | ADDRESS REDACTED | | | BTC 0.0000063633080S116 BTC 0.000083074826754454S USDC 25.22488236569 | | | |
| 3.1.469551 | REBECA CRUZ MERCADO | ADDRESS REDACTED | | | BTC 0.01517851680452473 CEL 3.51721791265137 ETH 0.219225111933506 | | | |
| 3.1.469552 | REBECA GOMES DE BRITO | ADDRESS REDACTED | | | CEL 0.000219829173867347 | | | |
| 3.1.469553 | REBECA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00151419119953229 CEL 9.403053296203 EOS 3.932715588730S7 SGB 46.9632951842937 USDT ERC20 69.78 XLM 635.464945145515 | | | |
| 3.1.469554 | REBECA LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.053988484222533B8 | | | |
| 3.1.469555 | REBECA MALDONADO | ADDRESS REDACTED | | | BTC 0.004702991213691S61 | | | |
| 3.1.469556 | REBECA MANCERO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000004506853881310T | | | |
| 3.1.469557 | REBECA PANIAGUA ORUE | ADDRESS REDACTED | | | BTC 0.000000180706102891 USDC 0.368403941550719 | | | |
| 3.1.469558 | REBECA PARDO CASTILLO | ADDRESS REDACTED | | | BTC 0.006659058731528708 | | | |
| 3.1.469559 | REBECA SUAREZ | ADDRESS REDACTED | | | CEL 1.07929470470944 AAVE 1.038297696982S8 BTC 0.000953849077924249 LINK 2.0145821842950S SNX 11.066503528914S | | | |
| 3.1.469560 | REBECA SULBARAN BROMBERG | ADDRESS REDACTED | | | CEL 0.104916321112982 XDOO44727189519358 | | | |
| 3.1.469561 | REBECA SWAERS | ADDRESS REDACTED | | | CEL 5.06420091S186594 | | | |
| 3.1.469562 | REBECA VITORIA MARTINS APOLO ESBERARD | ADDRESS REDACTED | | | BTC 0.001298942291B7069 USDC 836.030061043981 | | | |
| 3.1.469563 | REBECCA ADAMS | ADDRESS REDACTED | | | AAVE 0.31385 BTC 0.000000009143085979 CEL 37.8825363163214 SNX 3.0902413 | | | |
| 3.1.469564 | REBECCA ADETULE | ADDRESS REDACTED | | | BTC 0.00000006 CEL 0.080730483119911 | | | |
| 3.1.469565 | REBECCA AGUILAR | ADDRESS REDACTED | | | ETH 0.000271681521567746 | | | |
| 3.1.469566 | REBECCA ALLEN | ADDRESS REDACTED | | | CEL 1.09701620990372 | | | |
| 3.1.469567 | REBECCA ALLRED | ADDRESS REDACTED | | | BTC 0.012018996115043I MATIC 1.443006682013966 XLM 0.925450625394228 | BTC 0.00091144 | | |
| 3.1.469568 | REBECCA ALON | ADDRESS REDACTED | | | BTC 0.079702271154320Z | | | |
| 3.1.469569 | REBECCA ANDERSON | ADDRESS REDACTED | | | ETH 0.064825934539027S ETH 0.7339651230284B99 LUNC 1.7975490364247 | | | |
| 3.1.469570 | REBECCA ANDERSON | ADDRESS REDACTED | | | BTC 0.058986258665867B | | | |
| 3.1.469571 | REBECCA ANDRES | ADDRESS REDACTED | | | BTC 0.000006732321302239G CEL 1.34152865513819 | | | |
| 3.1.469572 | REBECCA ANFINSON ROSS | ADDRESS REDACTED | | | AVAX 8.9231689272005Z BTC 0.000006853965932241 CEL 94.166898739947 ETH 0.029745623481139I SNX 17.804 USDC 914.234045873103 | BTC 0.0000002945221166259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469573 | REBECCA ANN BAKER | ADDRESS REDACTED | | | USDC 0.38295425612978 | | | |
| 3.1.469574 | REBECCA-ANN HOWE | ADDRESS REDACTED | | | BTC 0.012545090913843 | | | |
| | | | | | ETH 0.135370505072527 | | | |
| | | | | | SOL 2.561995557308879 | | | |
| 3.1.469575 | REBECCA ASCARRUNZ | ADDRESS REDACTED | | | ETH 0.803617039559851 | | | |
| | | | | | MATIC 266.403805325464 | | | |
| 3.1.469576 | REBECCA BARNESON | ADDRESS REDACTED | | | ADA 0.404009474139253 | | | |
| | | | | | BTC 0.040426087261621 | | | |
| | | | | | DOT 23.7273577707418 | | | |
| | | | | | LINK 0.0353683497834771 | | | |
| | | | | | MATIC 1070.02606955222 | | | |
| | | | | | MCDAI 31.833031680074 | | | |
| | | | | | USDC 2288.17650178251 | | | |
| | | | | | XLM 0.147415675603569 | | | |
| 3.1.469577 | REBECCA BARTELLS | ADDRESS REDACTED | | | ADA 25871.8763577116 | | | |
| | | | | | BCH 0.03090917 | | | |
| | | | | | BTC 0.1019391 5 | | | |
| | | | | | CEL 172.27500027679 | | | |
| | | | | | DASH 0.07751335 | | | |
| | | | | | ETH 0.36693957 | | | |
| 3.1.469578 | REBECCA BAUER | ADDRESS REDACTED | | | BTC 0.035012477094383 7 | | | |
| 3.1.469579 | REBECCA BEATTY | ADDRESS REDACTED | | | BTC 0.00115039816761151 | | | |
| | | | | | ETH 0.184218502921346 | | | |
| 3.1.469580 | REBECCA BELIZON | ADDRESS REDACTED | | | BTC 0.0000715303177352424 | | | |
| 3.1.469581 | REBECCA BELL | ADDRESS REDACTED | | | BTC 0.2493678096076 99 | | | |
| 3.1.469582 | REBECCA BELLOTTI | ADDRESS REDACTED | | | CEL 14.0019377301887 | | | |
| | | | | | ETH 0.195830311888691 | | | |
| 3.1.469583 | REBECCA BENNETT | ADDRESS REDACTED | | | BTC 0.000000317548577123 | | | |
| | | | | | CEL 1.06516297324665 | | | |
| 3.1.469584 | REBECCA BERSCH | ADDRESS REDACTED | | | USDC 0.76779412362501 4 | | | |
| 3.1.469585 | REBECCA BIRKHOLM HANSEN | ADDRESS REDACTED | | | BTC 0.00748916471618682 | | | |
| | | | | | XRP 258.690912724 7 | | | |
| 3.1.469586 | REBECCA BLACK | ADDRESS REDACTED | | | ADA 93.990980740799 6 | | | |
| | | | | | AVAX 1.61503443740937 | | | |
| | | | | | BTC 0.051869444521698 6 | | | |
| | | | | | DOT 5.87836161610731 | | | |
| | | | | | ETH 0.482054746853393 | | | |
| | | | | | MANA 43.7236224609786 | | | |
| | | | | | MATIC 110.857412094239 | | | |
| | | | | | SOL 1.09764139380132 | | | |
| | | | | | USDC 12891.3115267414 | | | |
| 3.1.469587 | REBECCA BLAZAK | ADDRESS REDACTED | | | ADA 0.00407423044248952 8 | | AVAX 0.01 | | |
| | | | | | BTC 0.000111753554693109 | | BTC 0.010885773573239 | | |
| | | | | | DOT 0.000010621133515 59 | | ETH 0.000106369884000698 | | |
| | | | | | ETH 0.00196605253262 16 | | MATIC 14.8922469093832 | | |
| | | | | | LINK 0.000460053122725069 | | USDC 0.0391512103264006 | | |
| | | | | | LTC 0.0018977556131626 8 | | | | |
| | | | | | MATIC 1.02624827067272 | | | | |
| | | | | | USDC 3.72396710494586 | | | | |
| | | | | | USDT ERC20 0.61201628751206 7 | | | | |
| 3.1.469588 | REBECCA BOONE | ADDRESS REDACTED | | | BTC 0.00000015133132124 6 | | | |
| 3.1.469589 | REBECCA BOUDWIN | ADDRESS REDACTED | | | BTC 0.00115470039440514 | | | |
| 3.1.469590 | REBECCA BOUVIER | ADDRESS REDACTED | | | LTC 2.90500211416826 | | | |
| | | | | | BTC 0.0030239 | | | |
| | | | | | CEL 6.00798609047252 | | | |
| | | | | | ETH 0.0447611301186 | | | |
| 3.1.469591 | REBECCA BROOKING | ADDRESS REDACTED | | | ADA 543.895298093612 | | | |
| | | | | | BAT 419 | | | |
| | | | | | BTC 0.00344687105030866 | | | |
| | | | | | CEL 181.556254357333 | | | |
| | | | | | DOT 36.9932252375472 71 | | | |
| | | | | | OMG 39.90042529 | | | |
| | | | | | SNX 47.28927489616 8 | | | |
| | | | | | USDC 1718.24505976961 | | | |
| | | | | | USDT ERC20 0.0000007066228079 92 | | | |
| | | | | | XLM 0.759605807842901 | | | |
| 3.1.469592 | REBECCA BROVER | ADDRESS REDACTED | | | BAT 2588.35059742173 | | ETH 0.48982037 | | |
| | | | | | BTC 0.05347068109895 56 | | | | |
| | | | | | ETH 5.14304096031728 | | | | |
| | | | | | USDC 4.847905937524 48 | | | | |
| 3.1.469593 | REBECCA BROWNLEY | ADDRESS REDACTED | | | BCH 0.000184900994017243 | | | |
| | | | | | CEL 0.0448285487753759 | | | |
| | | | | | LTC 0.06667508 | | | |
| 3.1.469594 | REBECCA BUDHOO | ADDRESS REDACTED | | | BTC 0.00277547651950579 | | | |
| | | | | | MATIC 1.94088897797307 | | | |
| 3.1.469595 | REBECCA BYRNE | ADDRESS REDACTED | | | BTC 0.00000329861587937 1 | | | |
| | | | | | CEL 17.4929338633945 | | | |
| | | | | | ETH 0.00135004813916135 | | | |
| | | | | | USDC 1862.874 | | | |
| 3.1.469596 | REBECCA CAMILLERI | ADDRESS REDACTED | | | CEL 8.33860627076588 | | | |
| | | | | | USDC 214.127209553453 | | | |
| 3.1.469597 | REBECCA CARLAND | ADDRESS REDACTED | | Yes | AAVE 4.32308530896045 | | | BTC 0.27359781121751 |
| | | | | | ADA 7.47611217674451 | | | ETH 3.746056948514071 |
| | | | | | BCH 0.912117000087198 | | | |
| | | | | | BNB 1.51665337458557 | | | |
| | | | | | BTC 0.00173220042035713 | | | |
| | | | | | CEL 998.582452144296 | | | |
| | | | | | DOT 0.827415833342548 | | | |
| | | | | | ETH 2.49378370434284 7 | | | |
| | | | | | LINK 0.0550649433206831 | | | |
| | | | | | LUNC 126.300330536334 | | | |
| | | | | | MANA 0.062479643364746 3 | | | |
| | | | | | MATIC 14.4468390903448 | | | |
| | | | | | SUSHI 105.712349246342 | | | |
| | | | | | UNI 52.9931561313175 | | | |
| | | | | | USDT ERC20 0.000071389528753478 | | | |
| | | | | | XLM 3577.24203013381 | | | |
| | | | | | XRP 0.0764207651438 8 | | | |
| 3.1.469598 | REBECCA CAUSON | ADDRESS REDACTED | | | ADA 208.214607509739 | | | |
| | | | | | BTC 0.093712902410203 5 | | | |
| | | | | | CEL 306.084427781417 | | | |
| | | | | | DOT 10.5561043259671 | | | |
| | | | | | ETH 0.000091386782319015 | | | |
| | | | | | LTC 3.05727061156534 | | | |
| | | | | | MATIC 3245.16866360577 | | | |
| 3.1.469599 | REBECCA CHARLOTTE ANNE LATURNUS | ADDRESS REDACTED | | | BTC 0.000016438513244208 | | | |
| 3.1.469600 | REBECCA CHEADLE | ADDRESS REDACTED | | | BTC 0.051976850126003 | | | |
| 3.1.469601 | REBECCA CHESSHIR | ADDRESS REDACTED | | | BTC 0.000006673401284669 | | BTC 0.0000000004903613 33 | | |
| | | | | | LINK 0.000648735141644111 | | | |
| 3.1.469602 | REBECCA CHOI | ADDRESS REDACTED | | | BTC 0.050192347150453 8 | | | |
| | | | | | ETH 0.637359685069631 | | | |
| | | | | | USDC 213.315776799236 8 | | | |
| 3.1.469603 | REBECCA CLAYTON | ADDRESS REDACTED | | | CEL 0.0151764856769707 | | | |
| | | | | | DOT 2.1624591145659 7 | | | |
| | | | | | ETC 3.09843603886562 | | | |
| 3.1.469604 | REBECCA CROSBY | ADDRESS REDACTED | | | BTC 0.000594264749564477 | | | |
| | | | | | CEL 96.4712174110043 | | | |
| 3.1.469605 | REBECCA CRUZ | ADDRESS REDACTED | | | BTC 0.25813327887009 | | BTC 0.16302284 | | |
| | | | | | ETH 0.065979532808637 4 | | | | |
| | | | | | USDC 11678.2489154085 | | | | |
| 3.1.469606 | REBECCA CUENCO | ADDRESS REDACTED | | | BTC 0.0668915937262616 | | | |
| 3.1.469607 | REBECCA DARBY | ADDRESS REDACTED | | | BTC 0.00074527933112850 9 | | | |
| | | | | | CEL 1131.03729861014 | | | |
| | | | | | SGB 3874.60025073309 | | | |
| | | | | | XRP 25345.2684493 97 | | | |
| 3.1.469608 | REBECCA DAVIES | ADDRESS REDACTED | | | BTC 0.000564566455139276 | | | |
| | | | | | CEL 39.0651619734702 | | | |
| | | | | | SGB 4872.3440390409 8 | | | |
| | | | | | XLM 222.493961884772 | | | |
| | | | | | XRP 11276.55856266 3 | | | |
| 3.1.469609 | REBECCA DE COSTA | ADDRESS REDACTED | | | BTC 0.000001316856605922 | | | |
| | | | | | MATIC 1.35576504874894 | | | |
| | | | | | USDT ERC20 1.21352865266077 | | | |
| 3.1.469610 | REBECCA DEBONO | ADDRESS REDACTED | | | BCH 0.000164036366232326 | | | |
| | | | | | BTC 0.00116837553417714 | | | |
| 3.1.469611 | REBECCA DEERING | ADDRESS REDACTED | | | BTC 0.034013751548733 | | | |
| | | | | | CEL 44.2362953223097 | | | |
| | | | | | ETH 0.955330073055795 | | | |
| 3.1.469612 | REBECCA DIANE COONER | ADDRESS REDACTED | | | BTC 0.480104269759 7 | | | |
| | | | | | CEL 132901.613862868 | | | |
| | | | | | ETH 69.3741798911 78 | | | |
| | | | | | USDC 34183.5303055191 | | | |
| 3.1.469613 | REBECCA DIDINE ANDREWS | ADDRESS REDACTED | | | ETH 0.003209257899765558 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469614 | REBECCA DILL | ADDRESS REDACTED | | | BTC 0.1550628864544606<br>ETH 5.6246261444117 | | | |
| 3.1.469615 | REBECCA DILLARD | ADDRESS REDACTED | | | BTC 0.0214536959709319<br>DOT 13.611762184284<br>MATIC 179.156001189385<br>USDC 2110.12677340915 | | | |
| 3.1.469616 | REBECCA DOUGLAS | ADDRESS REDACTED | | | BTC 0.00122581328102437<br>CEL 75.705349456198 | | | |
| 3.1.469617 | REBECCA DUFFEY | ADDRESS REDACTED | | | ADA 1.00365122303887<br>BAT 0.190150752976975<br>BTC 0.0000021953893053363<br>ETC 0.46618371608961<br>ETH 0.000067527679133269<br>MANA 0.0410861188949789<br>MATIC 0.976343511509568<br>SNX 0.0720128911151533<br>USDT ERC20 0.532102696265709 | | | |
| 3.1.469618 | REBECCA DUMLAO | ADDRESS REDACTED | | | ADA 22.2180735519634<br>BTC 0.00084315852861374B<br>USDC 209.868126945381 | | | |
| 3.1.469619 | REBECCA DURRANT | ADDRESS REDACTED | | | ADA 560.395679019909<br>BTC 0.0477175814773209<br>ETH 0.752514941837718<br>MATIC 66.1471824634725 | | | |
| 3.1.469620 | REBECCA ECHEGARAY | ADDRESS REDACTED | | | USDC 92.1015321906484 | | | |
| 3.1.469621 | REBECCA ECKARDT | ADDRESS REDACTED | | | ADA 1480.04846242996<br>BTC 0.0011306230132085<br>DOT 207.3129786770Li3<br>MATIC 755.3522335388<br>USDC 87504.5219373206 | | | |
| 3.1.469622 | REBECCA EDNEY | ADDRESS REDACTED | | | BTC 0.00740441255456929<br>ETH 0.0823314102988706 | | | |
| 3.1.469623 | REBECCA ELIAZER | ADDRESS REDACTED | | | CEL 21.48118992634B9 | | | |
| 3.1.469624 | REBECCA ESPEY | ADDRESS REDACTED | | | BTC 0.177770056663B6<br>CEL 0.812988861580471 | | | |
| 3.1.469625 | REBECCA EVANGELISTI | ADDRESS REDACTED | | | USDC 0.0035957211165S192<br>USDC 9431.24548991336 | | | |
| 3.1.469626 | REBECCA FANOVARD | ADDRESS REDACTED | | | BTC 0.00698657<br>CEL 6.3785584585B337 | | | |
| 3.1.469627 | REBECCA FELTMANN | ADDRESS REDACTED | | | BTC 0.0131016506310316 | | | |
| 3.1.469628 | REBECCA FERNANDES | ADDRESS REDACTED | | | CEL 0.878766719617B<br>USDC 2.6064906545396 | | | |
| 3.1.469629 | REBECCA FINDLETON | ADDRESS REDACTED | | | ADA 188.231509596919<br>BTC 0.0022609948026J292<br>CEL 76.7948686900145<br>USDC 10<br>XLM 131.780179305177<br>XRP 8265.42262417682 | | | |
| 3.1.469630 | REBECCA FOO | ADDRESS REDACTED | | | BTC 0.000011251200153409<br>CEL 0.211104515145945<br>ETH 0.098097960540014 | | | |
| 3.1.469631 | REBECCA FRANKLIN | ADDRESS REDACTED | | | COMP 1.2870029155118J<br>DOT 0.00046368139135174284<br>MATIC 119.65463623068<br>SNX 23.48932501340A2<br>ZRX 232.72174357220B | DOT 0.000000000051064321 | | |
| 3.1.469632 | REBECCA FREEMAN | ADDRESS REDACTED | | | SGB 0.630840818674985<br>XRP 4.21607708938104 | | | |
| 3.1.469633 | REBECCA FULLER | ADDRESS REDACTED | | | BTC 0.0100317659042356<br>USDC 1209.5587740648 | BTC 0.00047855218542188 | | |
| 3.1.469634 | REBECCA FURRER | ADDRESS REDACTED | | | BTC 0.00308156469939823<br>TGBP 1018.97540541426 | | | |
| 3.1.469635 | REBECCA GAGNON | ADDRESS REDACTED | | | BTC 0.000911860590791573<br>DOT 137.248401303645<br>ETH 0.22859892985331 | | BTC 0.0035116595478261G | |
| 3.1.469636 | REBECCA GALLAGHER | ADDRESS REDACTED | | | ADA 13109.98905115232<br>BTC 4.097413016952A7<br>ETH 15.57336670304<br>USDC 350065.822024223<br>XTZ 273.31259944673T | | | |
| 3.1.469637 | REBECCA GARGIULO | ADDRESS REDACTED | | | BTC 2.595065042169999E-07<br>CEL 0.59694418261354A<br>COMP 0.0000254304918404693<br>USDC 0.322732360868042 | | | |
| 3.1.469638 | REBECCA GARRETT | ADDRESS REDACTED | | | BTC 1.19210010435472<br>USDC 0.762278899785886 | | | |
| 3.1.469639 | REBECCA GEE | ADDRESS REDACTED | | | BTC 0.175297005547284<br>CEL 32.048291922188T<br>ETH 8.2463055916403<br>USDT ERC20 0.6294365612066278 | | | |
| 3.1.469640 | REBECCA GENE HOGG | ADDRESS REDACTED | | | ETH 0.00146708050163002 | | | |
| 3.1.469641 | REBECCA GILLESPIE | ADDRESS REDACTED | | | ADA 0.204019055950571<br>BTC 0.00073984383234391<br>CEL 193.6326820525A<br>USDC 0.0354800111693738B<br>USDT ERC20 0.319754147084404 | | BTC 0.00000040911327961T | |
| 3.1.469642 | REBECCA GLENN | ADDRESS REDACTED | | | BTC 0.1044278152564T6 | | | |
| 3.1.469643 | REBECCA GLIDDEN | ADDRESS REDACTED | | | BTC 0.0063482453089080B6<br>COMP 0.0517538056323883<br>ETH 0.1112846778988Z8<br>SNX 2.02043021878071<br>USDC 332.686205109883 | | | |
| 3.1.469644 | REBECCA GRACE WONG | ADDRESS REDACTED | | | ETH 0.00172976981610119 | | | |
| 3.1.469645 | REBECCA GRAY | ADDRESS REDACTED | | | ADA 0.0000001360849958G<br>BTC 0.000000052051784088<br>CEL 0.027483910187593G<br>USDC 0.000000608960940322 | | | |
| 3.1.469646 | REBECCA GRECH | ADDRESS REDACTED | | | BTC 0.2985404041261T7<br>LINK 0.08626060608310933 | | | |
| 3.1.469647 | REBECCA HAAS | ADDRESS REDACTED | | | BTC 0.00001485437057345G | | | |
| 3.1.469648 | REBECCA HAGE | ADDRESS REDACTED | | | ETH 0.2925681650664Z4 | | | |
| 3.1.469649 | REBECCA HALPAIN | ADDRESS REDACTED | | | CEL 1.9626500404G4 | | | |
| 3.1.469650 | REBECCA HAMBY | ADDRESS REDACTED | | | LINK 0.000036638095149J25<br>MCDAI 0.0871886133617895<br>USDT ERC20 0.029032304402727 | LINK 0.0000056804461166G<br>MCDAI 0.002428068693448513 | | |
| 3.1.469651 | REBECCA HAMER | ADDRESS REDACTED | | | CEL 14.14732317090Z2 | | | |
| 3.1.469652 | REBECCA HAMMAN | ADDRESS REDACTED | | | BTC 0.0018279682359355<br>ETH 0.12829259782816L<br>SGB 220.40811392950G<br>USDC 858.878850968353<br>XLM 2825.039376443T8<br>XRP 3332.8089675547L | | | |
| 3.1.469653 | REBECCA HENDRIKS | ADDRESS REDACTED | | | CEL 347.962594673803 | | | |
| 3.1.469654 | REBECCA HICKS | ADDRESS REDACTED | | | BTC 0.00804393974026044<br>USDC 4670.98786686138 | | | |
| 3.1.469655 | REBECCA HICKS | ADDRESS REDACTED | | | BTC 0.00050953546881624B<br>USDC 20.55867898277707 | | | |
| 3.1.469656 | REBECCA HILL | ADDRESS REDACTED | | | CEL 15.9408007989<br>ETH 0.00124326770989232<br>MCDAI 30 | | | |
| 3.1.469657 | REBECCA HINES | ADDRESS REDACTED | | | BTC 0.00107286034916653<br>MATIC 2523.3667387177Z | | | |
| 3.1.469658 | REBECCA HOCHREITER | ADDRESS REDACTED | | | BTC 0.000018546402728618<br>DOT 0.0393520704727117<br>MATIC 1.30136239789914<br>UNI 0.0130797675839448 | | | |
| 3.1.469659 | REBECCA HOLMES | ADDRESS REDACTED | | | BTC 0.00804339506141677<br>ETH 0.00423367648507113 | | | |
| 3.1.469660 | REBECCA HOLST | ADDRESS REDACTED | | | BTC 0.0160660398984617 | | | |
| 3.1.469661 | REBECCA HORVATH | ADDRESS REDACTED | | | BTC 0.05100553951Z7215<br>CEL 1.14031490777227 | | | |
| 3.1.469662 | REBECCA HOUGHTON | ADDRESS REDACTED | | | AAVE 1.95879936206889<br>BTC 0.05467659661668T8<br>COMP 0.000777687402093192<br>MATIC 1092.80290467162<br>UNI 36.8986713795695<br>USDC 0.0234668000090134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469663 | REBECCA HUGHES | ADDRESS REDACTED | | | AAVE 3.9825052262251<br>ADA 2373.4834069594<br>BTC 1.13743575043257<br>ETH 6.05607749870759<br>MANA 1162.38450716566<br>MATIC 281.722158133185<br>UNI 44.0119182736456<br>XLM 2817.22314619494 | | | |
| 3.1.469664 | REBECCA HUGLI | ADDRESS REDACTED | | | ETH 0.0224105140476233 | | | |
| 3.1.469665 | REBECCA HUI | ADDRESS REDACTED | | | BUSD 60 | | | |
| 3.1.469666 | REBECCA HUNT | ADDRESS REDACTED | | Yes | CEL 3.62352309414797<br>BTC 0.0000408474220539866<br>CEL 284.426532427761<br>EOS 28.5021<br>ETH 0.00049443554162949 4<br>USDC 705<br>XLM 1844.6738932 | | | BTC 0.03142702507066733 |
| 3.1.469667 | REBECCA HYER | ADDRESS REDACTED | | | ADA 370.460860338175<br>BTC 0.0009634893559485 26<br>ETH 0.159167181033 | | | |
| 3.1.469668 | REBECCA IMELDA RODARTE | ADDRESS REDACTED | | | BTC 0.724543997676675<br>CEL 253.066306751792<br>ETH 0.329601424891685<br>USDC 8226.68000505672 | | | |
| 3.1.469669 | REBECCA JARVIS | ADDRESS REDACTED | | | BTC 0.060026849506726<br>ETH 0.4622756187770 92<br>USDC 428.857433388681 | | | |
| 3.1.469670 | REBECCA JENSEN | ADDRESS REDACTED | | | BTC 0.0646659657218533<br>DOT 20.6458978063404<br>ETH 19.0453875616944<br>MATIC 653.053214335127 | | | |
| 3.1.469671 | REBECCA JERONIMUS | ADDRESS REDACTED | | | BTC 0.0000000032191703 1<br>CEL 4.861571680305 | | | |
| 3.1.469672 | REBECCA JODET | ADDRESS REDACTED | | | BTC 0.00105455240820 79<br>USDC 6.40262190697614 | | | |
| 3.1.469673 | REBECCA JOHNSON | ADDRESS REDACTED | | | USDC 0.58933891732497 | | | |
| 3.1.469674 | REBECCA JONES | ADDRESS REDACTED | | | CEL 16.252445031329 7<br>DOT 7.78129972994719<br>ETH 2.90398110322587<br>MCDAI 40.4113350458172 | | | |
| 3.1.469675 | REBECCA JONES | ADDRESS REDACTED | | | CEL 2.1243513045620 8 | | | |
| 3.1.469676 | REBECCA JONES | ADDRESS REDACTED | | | BTC 0.00000000915641014 9<br>CEL 0.020124486774491 | | | |
| 3.1.469677 | REBECCA JULES | ADDRESS REDACTED | | | BTC 0.00354757<br>CEL 11.221303881370 9<br>ETH 0.09535641961 8 | | | |
| 3.1.469678 | REBECCA KASAHARA | ADDRESS REDACTED | | | BTC 0.0000174005347941 32<br>ETH 0.00063854354602505 | | | |
| 3.1.469679 | REBECCA KENT | ADDRESS REDACTED | | | ETH 0.0992558437547 91<br>CEL 637.14281247670 5<br>ETH 1.00797586397227<br>MATIC 529.558144175343<br>PAXG 0.0000065<br>UNI 0.0423227136526143<br>USDC 470.082889763431 | | | |
| 3.1.469680 | REBECCA KIM | ADDRESS REDACTED | | | CEL 337.13415241459 6 | | | |
| 3.1.469681 | REBECCA KNOWLES-DIXON | ADDRESS REDACTED | | | BTC 0.430051749849528 | | | |
| 3.1.469682 | REBECCA KRUGER | ADDRESS REDACTED | | | ETH 0.953723991923406 | | | |
| 3.1.469683 | REBECCA KUTZ | ADDRESS REDACTED | | | ETH 0.147708537974574<br>ETH 0.60976036637211<br>BCH 2.2223018947567 2<br>BTC 0.0014523025670521 7<br>XRP 3.61419100970883 | | | |
| 3.1.469684 | REBECCA KYRIACOU | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.82812232123724 | | | |
| 3.1.469685 | REBECCA LEDGER | ADDRESS REDACTED | | | ETH 0.00010177388744652 9 | | | |
| 3.1.469686 | REBECCA LEE | ADDRESS REDACTED | | | BTC 0.0477422426592598<br>CEL 1.80987193194459<br>ETH 0.00022229842163298 63<br>XRP 2994.133695791 7 | | | |
| 3.1.469687 | REBECCA LEE | ADDRESS REDACTED | | | BTC 0.0000107450921 47241<br>CEL 0.305769060330644<br>ETH 0.000023590065640617<br>LTC 2.16659753570408<br>XRP 14.443165 | | | |
| 3.1.469688 | REBECCA LEE | ADDRESS REDACTED | | | BSV 10.0030822078714<br>BTC 0.19991307675007 7<br>CEL 5149.75484439022<br>ETH 0.99992669524789 3<br>SGB 756.922217252216<br>XLM 20004.306260818 3<br>XRP 101197.27047472 | | | |
| 3.1.469689 | REBECCA LEE | ADDRESS REDACTED | | Yes | BTC 1.11548724101311<br>ETH 2.51130096462932<br>MCDAI 0.0174204463657987<br>SUSHI 13.475933526297 09 | | | BTC 1.77163705870148 |
| 3.1.469690 | REBECCA LEE OUGHTON | ADDRESS REDACTED | | | ADA 490.118986425307<br>BTC 0.0556532314206123<br>ETH 0.320212958012719 | | | |
| 3.1.469691 | REBECCA LEGODI | ADDRESS REDACTED | | | CEL 1.07737918978031 | | | |
| 3.1.469692 | REBECCA LEMBO | ADDRESS REDACTED | | | ADA 172.925772332254 | | | |
| 3.1.469693 | REBECCA LEW HUI WEN (LIU HUIWEN) | ADDRESS REDACTED | | | BTC 0.00117139481248212<br>GUSD 5906.5434032493 | | | |
| 3.1.469694 | REBECCA LIBMAN | ADDRESS REDACTED | | | BTC 0.0000000951684783<br>CEL 0.503491886152756<br>USDC 0.530036768706082 | | | |
| 3.1.469695 | REBECCA LIM | ADDRESS REDACTED | | | AAVE 69.066155726339<br>BTC 1.02683539029887<br>DASH 364.491307565501<br>ETH 60.3621962895295<br>MATIC 40518.0661372119<br>MCDAI 31.8251916695298<br>USDC 8742.54908788452 | | | |
| 3.1.469696 | REBECCA LIPNICK | ADDRESS REDACTED | | | CEL 311.4930559680044<br>USDC 4895.17607691116 | | | |
| 3.1.469697 | REBECCA LOCKHART | ADDRESS REDACTED | | | ETH 0.0232708890296588<br>ETH 0.217186143123176<br>BCH 1.10481062451099<br>BTC 0.151063806521 8<br>ETH 1.12145235713613<br>LINK 10.5669849807108<br>LTC 2.38457221407607<br>MATIC 31.7997439245799<br>SGB 30.5755165025 38<br>XRP 197.381232583125 | | | |
| 3.1.469698 | REBECCA LOH | ADDRESS REDACTED | | | BTC 0.2542905241092 39<br>ETH 3.30585282725344<br>LINK 0.00001680847975532 4 | | | |
| 3.1.469699 | REBECCA LOH | ADDRESS REDACTED | | | BTC 0.00168607485488581<br>CEL 18.9321526693725<br>COMP 1.94037046<br>DASH 1.27924661<br>LINK 50.27085559<br>ZRX 332.46691873 | | | |
| 3.1.469700 | REBECCA LONG | ADDRESS REDACTED | | | BTC 0.0181924545869602<br>CEL 125.963840242674 | | | |
| 3.1.469701 | REBECCA LOWE | ADDRESS REDACTED | | | MATIC 60.6268918447288<br>AVAX 0.0729195689336461<br>BTC 0.0002945795083459765<br>CEL 1.1088512532109 8<br>ETH 0.000003320698266073<br>LINK 0.000093960992554545<br>LTC 0.00046688996622711<br>MATIC 3.5069131625534<br>MCDAI 0.0325858305598497<br>SGB 0.0637117446892485<br>SNX 0.223666959016059<br>SOL 104.826124952324<br>USDC 0.115953447694413<br>XRP 0.430763453643719 | | | |
| 3.1.469702 | REBECCA LUK | ADDRESS REDACTED | | | BTC 0.774975916175023<br>DOT 89.9101345742545 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469703 | REBECCA MACKAY | ADDRESS REDACTED | | | ADA 23.85469947889035<br>BTC 0.0106116471040045<br>CEL 17.06826553917<br>ETH 0.08641097<br>LINK 7.73958911 | | | |
| 3.1.469704 | REBECCA MARGARETA TROMPISCH | ADDRESS REDACTED | | | BTC 0.0056269491500162 | | | |
| 3.1.469705 | REBECCA MARIE CHAVEZ | ADDRESS REDACTED | | | ETH 0.0015429193437209 | | | |
| 3.1.469706 | REBECCA MARIE HAUGHN | ADDRESS REDACTED | | | ADA 213.171875372116<br>BTC 0.00113692608802572<br>DOT 2.498271507227443<br>LINK 9.574792125472<br>MATIC 100.692954758106<br>SOL 3.23730496415661 | BTC 0.0691047 | | |
| 3.1.469707 | REBECCA MARIE REESE | ADDRESS REDACTED | | | BTC 0.0199830355178523 | | | |
| 3.1.469708 | REBECCA-MARIE STERLING | ADDRESS REDACTED | | | BTC 0.0957408678435798<br>ETH 0.982313017014379 | | | |
| 3.1.469709 | REBECCA MARSHALL | ADDRESS REDACTED | | | LTC 4.13348310214283<br>ADA 62.60264059736894<br>BTC 0.00418942243688812<br>CEL 0.53340313263812<br>MATIC 52.99942088799055 | | | |
| 3.1.469710 | REBECCA MARTÍN SIEBOLD | ADDRESS REDACTED | | | BTC 0.00080550902345683<br>ETH 0.00017502407353113 | | | |
| 3.1.469711 | REBECCA MARTINEZ | ADDRESS REDACTED | | | SGB 73.930816881288B<br>XRP 483.610251959428 | | | |
| 3.1.469712 | REBECCA MATSUMOTO | ADDRESS REDACTED | | | BTC 0.0096550022967737 | | | |
| 3.1.469713 | REBECCA MATTOCKS | ADDRESS REDACTED | | | CEL 0.188693112019922 | | | |
| 3.1.469714 | REBECCA MCCARTHY | ADDRESS REDACTED | | | ADA 906.2<br>BTC 0.00000008867476852 | | | |
| 3.1.469715 | REBECCA MCCLEAN | ADDRESS REDACTED | | | CEL 50.4749199496327<br>AAVE 0.151581272610969<br>BTC 0.00042960979681386<br>CEL 0.308351535464973<br>DOT 2.98869915239893 | | | |
| 3.1.469716 | REBECCA MCGEE | ADDRESS REDACTED | | | BTC 0.050592408103784 | | | |
| 3.1.469717 | REBECCA MCINTIRE | ADDRESS REDACTED | | | BTC 0.139683571675901 | | | |
| 3.1.469718 | REBECCA MCMINN | ADDRESS REDACTED | | | CEL 1.06781913853035 | | | |
| 3.1.469719 | REBECCA MEUSI | ADDRESS REDACTED | | | USDC 436.346304704692 | | | |
| 3.1.469720 | REBECCA MEWS | ADDRESS REDACTED | | Yes | BTC 0.0168532088602774<br>ETH 13.575821666358<br>USDC 94.3128429426756 | BTC 0.479743021548595<br>DOT 141.0374<br>USDC 190.64 | | BTC 0.49704200B451404 |
| 3.1.469721 | REBECCA MIANTE | ADDRESS REDACTED | | | BTC 0.00000132708476132<br>ETH 0.00576480603626611 | | | |
| 3.1.469722 | REBECCA MILLER | ADDRESS REDACTED | | | CEL 3.06258074250657 | | | |
| 3.1.469723 | REBECCA MONIS | ADDRESS REDACTED | | | ADA 261.979197452225<br>BTC 0.0071226717263058<br>CEL 437.336283212332<br>DOT 0.00033076<br>ETH 6.00913289<br>LINK 29.858<br>MATIC 4073.26552618438<br>XLM 992.0757352<br>XRP 221.889079 | | | |
| 3.1.469724 | REBECCA MORALES | ADDRESS REDACTED | | | ADA 27.341847841606<br>BTC 0.00359198208433359<br>MATIC 8.737597548526BB | | | |
| 3.1.469725 | REBECCA MORGAN | ADDRESS REDACTED | | | BTC 0.000356541503129129<br>SNX 694.64313791B495 | BTC 0.0000000071275770B1 | | |
| 3.1.469726 | REBECCA MORRIS | ADDRESS REDACTED | | | USDC 0.5118818071B6249 | | | |
| 3.1.469727 | REBECCA MOWRY-KORVER | ADDRESS REDACTED | | | BTC 0.000000155808026596<br>USDT ERC20 1.61476802151195 | USDT ERC20 0.000000891421155682 | | |
| 3.1.469728 | REBECCA MULAND | ADDRESS REDACTED | | | XLM 3.71809901531686 | | | |
| 3.1.469729 | REBECCA MULLINS | ADDRESS REDACTED | | | MATIC 184.53727214573B<br>BTC 0.115221443136185<br>CEL 167.437915348848<br>ETH 2.29423940120902 | | | |
| 3.1.469730 | REBECCA MUN | ADDRESS REDACTED | | | BTC 0.00279238582761354<br>LTC 5.06650308777113<br>USDC 285.270R685321196 | | | |
| 3.1.469731 | REBECCA MURPHY | ADDRESS REDACTED | | | BTC 0.0019149873529124<br>CEL 94.953137276142<br>ETH 0.00008819015221142<br>USDC 2205.8813387116 | | | |
| 3.1.469732 | REBECCA MURRAY | ADDRESS REDACTED | | | BTC 0.2441797026191996<br>USDC 0.675799130884658 | | | |
| 3.1.469733 | REBECCA MURRAY | ADDRESS REDACTED | | | ADA 132.846209118918<br>DOT 6.0584453568Z882<br>ETH 0.100198023240121 | | | |
| 3.1.469734 | REBECCA MY THU TRUONG | ADDRESS REDACTED | | | MATIC 132.790251185077<br>BAT 0.424520653051523<br>BTC 0.000043096396021272<br>COMP 0.000003028699655297<br>ETH 0.0123183903530343<br>MATIC 0.0115980298141176 | BTC 0.00000047236475707<br>ETH 0.00000079605389046B<br>MATIC 0.000000019182178535 7 | | |
| 3.1.469735 | REBECCA N EGAN | ADDRESS REDACTED | | | USDC 0.653875109307005<br>BAT 19.329225262752<br>BTC 0.000592684522624111<br>ETH 1.63716065555759 | BTC 0.8365561180423<br>ETH 2050.31813896486 | | |
| 3.1.469736 | REBECCA NEQUEÇAUR-CHUBURU | ADDRESS REDACTED | | | ADA 1309.284<br>BTC 0.000059<br>CEL 105.484133398165<br>ETH 4.512712<br>MATIC 1782.21873746411<br>USDC 1.599895<br>USDT ERC20 3474.684276 | | | |
| 3.1.469737 | REBECCA NGUYEN | ADDRESS REDACTED | | | BTC 0.000834025641338761<br>ETH 1.02997880537187 | | | |
| 3.1.469738 | REBECCA NICOLE QUAIN | ADDRESS REDACTED | | | BTC 0.109559218660008<br>CEL 3.50745593400004 | | | |
| 3.1.469739 | REBECCA NICOLE STOUT | ADDRESS REDACTED | | | ETH 6.847160012468288<br>BTC 0.0132194441097623 | | | |
| 3.1.469740 | REBECCA NIEDERKLEINE | ADDRESS REDACTED | | | ETH 0.00168306387078975<br>BTC 0.0000011517710368B8 | | | |
| 3.1.469741 | REBECCA NORMAN | ADDRESS REDACTED | | | BTC 0.00000397226469710 7 | | | |
| 3.1.469742 | REBECCA NORSWORTHY | ADDRESS REDACTED | | | TUSD 0.217628804551791<br>BTC 0.035436182604600 9 | | | |
| 3.1.469743 | REBECCA O'BRIEN | ADDRESS REDACTED | | | ETH 0.58636049889874<br>USDC 214.679242421443<br>ADA 0.000488190653540134<br>ETH 0.00048233531386075<br>LUNC 0.00000077894029802 | | | |
| 3.1.469744 | REBECCA OLSSON | ADDRESS REDACTED | | | BTC 0.00188342519383258<br>CEL 1.1110522626223<br>USDC 134.758228659636 | BTC 0.000000001206875608<br>USDC 0.003704039501786B9 | | |
| 3.1.469745 | REBECCA ONEAL | ADDRESS REDACTED | | | USDC 0.491477382962266 | | | |
| 3.1.469746 | REBECCA OREOLUWA DADA | ADDRESS REDACTED | | | BTC 0.0128818486679529 | | | |
| 3.1.469747 | REBECCA ORROCK | ADDRESS REDACTED | | | ADA 43.909302002358<br>BTC 0.00218036210238558<br>CEL 43.7496696597303<br>ETH 1.031475798269 05<br>ETH 0.2154841760093 27<br>MATIC 102.054706952972<br>USDC 44.463912 | | | |
| 3.1.469748 | REBECCA OYINLOLA WAHEED | ADDRESS REDACTED | | | BTC 0.0000066824573054 | | | |
| 3.1.469749 | REBECCA PADILLA | ADDRESS REDACTED | | Yes | BAT 47.1992254379224<br>BTC 0.0281392688793298<br>ETH 0.00128311845961889<br>KNC 0.0895488368621856<br>LINK 47.30764830B4569<br>LTC 0.0160694248305146<br>MATIC 5511.83173027923<br>SGB 157.423219175296<br>SNX 0.104132563013787<br>USDC 34.593171786344<br>XLM 2.88201452495084<br>XRP 0.00000003113328747358 | | | BTC 1.03540281551686 |
| 3.1.469750 | REBECCA PANG | ADDRESS REDACTED | | | ADA 0.445639112998513<br>BNB 0.001010516742192871<br>BTC 0.00000018549219278 9<br>USDT ERC20 0.316673353015790 | | | |
| 3.1.469751 | REBECCA PARIS-HEWITT | ADDRESS REDACTED | | | CEL 1.80107151959843 | | | |
| 3.1.469752 | REBECCA PASTORINO | ADDRESS REDACTED | | | BTC 0.029515279005A595 | | | |
| 3.1.469753 | REBECCA PATCHING | ADDRESS REDACTED | | | ETH 6.89255550593664<br>USDC 4980.28414124414 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469754 | REBECCA PATRICE ALLAN | ADDRESS REDACTED | | | CEL 15.733778181659 <br> ETH 0.394556675990681 | | | |
| 3.1.469755 | REBECCA PAYNE | ADDRESS REDACTED | | | BTC 0.054087627902484 <br> ETH 9.436623427027768 | | | |
| 3.1.469756 | REBECCA PERRY | ADDRESS REDACTED | | | BTC 0.00738448926116527 | | | |
| 3.1.469757 | REBECCA PETRI | ADDRESS REDACTED | | | BTC 0.358155654854922 <br> CEL 3.122043802158 | | | |
| 3.1.469758 | REBECCA PHILBY | ADDRESS REDACTED | | | BTC 0.000904565639173134 <br> CEL 0.72610726155418 <br> DOT 4.27997209227901 | | | |
| 3.1.469759 | REBECCA PHILLIPS | ADDRESS REDACTED | | | BTC 0.113324215873281 | | | |
| 3.1.469760 | REBECCA PIKOFSKY | ADDRESS REDACTED | | | BTC 0.000150723575008776 | | | |
| 3.1.469761 | REBECCA PINA | ADDRESS REDACTED | | | BTC 0.000163533121626608 | | | |
| 3.1.469762 | REBECCA PODHAJSKY | ADDRESS REDACTED | | | BTC 0.036168200195369 | | | |
| 3.1.469763 | REBECCA POLIAKOFF | ADDRESS REDACTED | | | ADA 1039.19086780005 <br> BTC 0.517296480533377 <br> DOT 53.9005374298126 <br> ETH 2.09003203204 <br> LINK 29.683917407353 <br> LTC 0.143120535316442 <br> USDT ERC20 102.021080317003 | | | |
| 3.1.469764 | REBECCA POLIQUIN | ADDRESS REDACTED | | | ADA 326.006744594514 <br> BNB 0.505395356307889 <br> BTC 0.00895331233175791 <br> DOT 12.4813063724573 <br> ETH 0.553145800902961 <br> LINK 6.54338110958573 <br> MATIC 87.0322229867654 | | | |
| 3.1.469765 | REBECCA PRICE | ADDRESS REDACTED | | | AAVE 0.597834640818552 <br> BTC 0.283508837062697 <br> ETH 1.09841867217026 <br> MATIC 110.869755899435 | | | |
| 3.1.469766 | REBECCA PRICE | ADDRESS REDACTED | | | BTC 0.807013250758129 | | | |
| 3.1.469767 | REBECCA PRIOLO | ADDRESS REDACTED | | | BTC 0.0000007125054668194 <br> CEL 0.0737618365783661 <br> USDT ERC20 0.01 | | | |
| 3.1.469768 | REBECCA PUND | ADDRESS REDACTED | | | BTC 0.0046735709948636 | | | |
| 3.1.469769 | REBECCA PYNT | ADDRESS REDACTED | | | 1INCH 498.106259413673 <br> AAVE 14.484957014879 <br> ADA 1066.70967628173 <br> BTC 0.000156403572444996 <br> CEL 5.46809620714755 <br> COMP 9.199464026965008 <br> DASH 18.4476804055014 <br> DOT 0.000324238488857659 <br> ETH 24.0050412615079 <br> KNC 0.0488246543141508 <br> LINK 0.197596832161772 <br> MATIC 2.9246911023814 <br> SNX 193.431434714916 <br> SUSHI 260.623998935051 <br> UNI 522.629163617206 <br> YFI 0.000982303449052 <br> ZEC 21.3042339709293 <br> ZRX 1711.71578616164 | | | |
| 3.1.469770 | REBECCA QUILTY | ADDRESS REDACTED | | | CEL 1.09511752129154 | | | |
| 3.1.469771 | REBECCA QUINTANA | ADDRESS REDACTED | | | BTC 0.92517652616152 | | | |
| 3.1.469772 | REBECCA RAJAKANTHAN | ADDRESS REDACTED | | | AVAX 9.23093745386 <br> BTC 0.0394331947759386 <br> CEL 2.54505440628741 <br> ETH 0.222514990055471 <br> LUNC 12.8845648446463 <br> MATIC 342.855175360517 <br> SOL 0.00130021219798273 <br> XLM 334.477015538123 | | | |
| 3.1.469773 | REBECCA RAMIOT | ADDRESS REDACTED | | | CEL 290.17233317342 | | | |
| 3.1.469774 | REBECCA RENDON | ADDRESS REDACTED | | | BTC 0.0624747185896826 | BTC 0.08385376 <br> ETH 2.19473 | | |
| 3.1.469775 | REBECCA REYES | ADDRESS REDACTED | | | USDC 94.736181963207 | | | |
| 3.1.469776 | REBECCA REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000000090117109 | | | |
| 3.1.469777 | REBECCA RIVERA | ADDRESS REDACTED | | | ADA 0.114724967100003 <br> BTC 0.000015281631803 <br> ETH 0.000561581390007739 <br> USDC 1.77505986867328 | BTC 0.0127419245057443 <br> ETH 0.515730334193524 | | |
| 3.1.469778 | REBECCA ROBBIE | ADDRESS REDACTED | | | BSV 11.4866549005125 <br> BTC 0.000118315431915242 <br> CEL 0.669803038979538 <br> LUNC 1775693.5944 | | | |
| 3.1.469779 | REBECCA ROBERTSON | ADDRESS REDACTED | | | BTC 0.00613866897585517 <br> ETH 0.424678774864721 | | | |
| 3.1.469780 | REBECCA ROBINSON | ADDRESS REDACTED | | | CEL 64.3682023329976 | | | |
| 3.1.469781 | REBECCA ROBINSON | ADDRESS REDACTED | | | BAT 60.2999096055454 <br> BTC 0.00300005491970559 <br> USDC 12.95763751346 | USDC 0.00655543275945862 | | |
| 3.1.469782 | REBECCA ROMERO | ADDRESS REDACTED | | | BTC 0.0266597744887242 | | | |
| 3.1.469783 | REBECCA ROWE | ADDRESS REDACTED | | | BTC 0.214271431129357 <br> ETH 0.402320132302029 <br> GUSD 297.074412159737 <br> MATIC 581.847564399553 | | | |
| 3.1.469784 | REBECCA RUSS | ADDRESS REDACTED | | | CEL 0.713072379295054 <br> USDT ERC20 0.911536194292971 | | | |
| 3.1.469785 | REBECCA RUSS | ADDRESS REDACTED | | | ADA 6.53993476619057 <br> BTC 0.000144801805701255 <br> ETH 0.0202015515431363 | | | |
| 3.1.469786 | REBECCA RUTTER | ADDRESS REDACTED | | | CEL 0.000334855078987353 <br> USDC 0.0168227644566797 | | | |
| 3.1.469787 | REBECCA S FOREMAN-IKHBEIS | ADDRESS REDACTED | | | | BTC 0.0281470957521161 | | |
| 3.1.469788 | REBECCA SABATINO | ADDRESS REDACTED | | | BNB 0.000948526836398167 <br> BTC 0.000000004509602475 <br> USDC 0.42726667607021 | | | |
| 3.1.469789 | REBECCA SAKELLARIOU | ADDRESS REDACTED | | | AAVE 15.88 <br> BAT 23023.7612122839 <br> CEL 415.644817751917 <br> EOS 271.7498 <br> ETH 0.303841203927247 <br> KNC 743.49026526 <br> LTC 1.00005537 <br> MANA 9134.278 <br> XLM 82000 <br> XRP 10985.8768 | | | |
| 3.1.469790 | REBECCA SAMUEL | ADDRESS REDACTED | | | CEL 1.80045498031212 <br> MATIC 1257.19099432193 <br> MCDAI 70 | | | |
| 3.1.469791 | REBECCA SAMUEL | ADDRESS REDACTED | | | BTC 0.00130565347956652 <br> CEL 0.821888766294401 | | | |
| 3.1.469792 | REBECCA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00015497712667916 <br> USDC 37.1760731201477 | | | |
| 3.1.469793 | REBECCA SANDRA WEHREN | ADDRESS REDACTED | | | BTC 0.00037544386708225 | | | |
| 3.1.469794 | REBECCA SARA CAUSLEY | ADDRESS REDACTED | | | BTC 0.00707598266093966 <br> CEL 13.9330634366683 <br> ETH 0.07516814 <br> USDT ERC20 346.783167741912 <br> XRP 76.1407312297591 | | | |
| 3.1.469795 | REBECCA SAYCE | ADDRESS REDACTED | | | BTC 0.0418330160418844 <br> DOT 26.4515664578353 <br> LUNC 17.7503719060845 | | | |
| 3.1.469796 | REBECCA SCHEEL | ADDRESS REDACTED | | | BTC 0.0139431958429965 <br> ETH 0.0964323415419953 <br> USDC 1076.26440410173 | | | |
| 3.1.469797 | REBECCA SCHÖNHEIT | ADDRESS REDACTED | | | BTC 0.13440258658306 | | | |
| 3.1.469798 | REBECCA SCHRECKER | ADDRESS REDACTED | | | ADA 900.524385506989 <br> BTC 0.0377412780464286 <br> MATIC 117.317526936663 | | | |
| 3.1.469799 | REBECCA SCHREUR | ADDRESS REDACTED | | | BCH 1.73694018701485 <br> BTC 0.00602995250358493 <br> DASH 4.288177756059314 <br> ETH 0.1395661488545 <br> LTC 0.970737496648005 <br> SNX 20.7502462673168 | | | |
| 3.1.469800 | REBECCA SCULLI | ADDRESS REDACTED | | | ADA 18.6831344597785 | | | |
| 3.1.469801 | REBECCA SETH | ADDRESS REDACTED | | | ADA 1.48453744433805 <br> BTC 0.00123152990634007 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1217 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469802 | REBECCA SHAO | ADDRESS REDACTED | | | BTC 0.000036325667333536<br>ETH 1.0589339794751B | | | |
| 3.1.469803 | REBECCA SHAW | ADDRESS REDACTED | | | BTC 0.000009053654976486<br>CEL 0.09833998186560374<br>LINK 0.005766845651221281<br>USDC 1.2118123738D151 | | | |
| 3.1.469804 | REBECCA SHUNK | ADDRESS REDACTED | | | ETH 0.024619230170583S | | | |
| 3.1.469805 | REBECCA SIMPSON | ADDRESS REDACTED | | | BTC 0.000001896028884896<br>ETH 0.000010683301384427<br>GUSD 0.74494740257218G | | | |
| 3.1.469806 | REBECCA SKILES | ADDRESS REDACTED | | | USDC 0.051946611767719t<br>BTC 3.142084730508t<br>ETH 3.398018688418t | USDC 39994.995095 | | |
| 3.1.469807 | REBECCA SLIMAK | ADDRESS REDACTED | | | USDC 216140.28947213t<br>BTC 0.01107055060267t<br>DOT 19.951424247885t | | | |
| 3.1.469808 | REBECCA SMITH | ADDRESS REDACTED | | | ETH 0.10558910204050t<br>BTC 1.0000000t<br>CEL 4.347330078229t | | | |
| 3.1.469809 | REBECCA SMITH | ADDRESS REDACTED | | | ETH 0.00000212272087t3 | | | |
| 3.1.469810 | REBECCA SPELCE | ADDRESS REDACTED | | | BTC 0.05220161373032t1<br>ETC 0.09930915824144t38<br>ETH 2.385120010351t8<br>SNX 66.827187173724t6 | | | |
| 3.1.469811 | REBECCA STEELE | ADDRESS REDACTED | | | UNI 35.37050032409<br>DOT 11.95855312943t9<br>ETH 0.21045798119657t7<br>LTC 1.336596611950t3 | | | |
| 3.1.469812 | REBECCA STEKELIS | ADDRESS REDACTED | | | USDC 995.700914307212<br>BTC 0.00148663863971288<br>CEL 11.22809425512t96 | | | |
| 3.1.469813 | REBECCA SUVALSKY | ADDRESS REDACTED | | | ETH 0.03650884193033t66<br>USDC 0.189280946042198 | | | |
| 3.1.469814 | REBECCA SWINK | ADDRESS REDACTED | | | BTC 0.83394628509143t4 | | | |
| 3.1.469815 | REBECCA TABOR | ADDRESS REDACTED | | | ADA 106.07911801889t3<br>BAT 193.8187921152B3<br>BTC 0.06808350510405t34<br>ETH 1.25358063041t88<br>MATIC 779.68564433872t5<br>SNX 18.395664790603t1 | | | |
| 3.1.469816 | REBECCA TAN | ADDRESS REDACTED | | | UNI 15.888637458375t1<br>MCDAI 0.000182715366689075 | | | |
| 3.1.469817 | REBECCA TAN YI XUAN | ADDRESS REDACTED | | | CEL 0.1819681460572t18<br>ETH 0.107445228388t75 | | | |
| 3.1.469818 | REBECCA TANG | ADDRESS REDACTED | | | BTC 1.694023714379St | | | |
| 3.1.469819 | REBECCA TAY | ADDRESS REDACTED | | | BTC 0.001320585283397t6<br>CEL 0.851414792868431<br>SGB 19550.12279352t93 | | | |
| 3.1.469820 | REBECCA TERYN MATSUMURA | ADDRESS REDACTED | | | XRP 9.318262290433254<br>ETH 0.00026331756040068t1 | | | |
| 3.1.469821 | REBECCA THOMPSON | ADDRESS REDACTED | | | BTC 0.020718193073870t49 | | | |
| 3.1.469822 | REBECCA THOMPSON | ADDRESS REDACTED | | | AOA 0.164290548387t67<br>BTC 0.000000468783202576<br>CEL 0.01680496786747t42<br>USDC 0.097401793091050B<br>USDT ERC20 0.576031141582092 | | | |
| 3.1.469823 | REBECCA THOMPSON CAILLOUET | ADDRESS REDACTED | | | XLM 0.06503078501614t11<br>USDC 0.08673140552836t09 | | | |
| 3.1.469824 | REBECCA TOKOSANG | ADDRESS REDACTED | | | CEL 1.2073356623889t7<br>MATIC 140.3 | | | |
| 3.1.469825 | REBECCA TORPIE | ADDRESS REDACTED | | | BTC 0.010182811404322B<br>ETH 0.097906294138642<br>GUSD 207.91365077434t3 | | | |
| 3.1.469826 | REBECCA TRAUGHBER | ADDRESS REDACTED | | | BTC 0.0305423550126t01<br>ETH 0.185854038445784 | | | |
| 3.1.469827 | REBECCA TREMBLAY | ADDRESS REDACTED | | | BTC 0.0008137878769411t67<br>CEL 6.1014065390629t9 | | | |
| 3.1.469828 | REBECCA TRETHOWAN | ADDRESS REDACTED | | | XRP 1003.80632349995<br>ADA 361.388865477195<br>BTC 0.3166360790324t71<br>CEL 0.0062195350388214t8<br>ETH 2.1978762166769t2 | | | |
| 3.1.469829 | REBECCA VALENTINE | ADDRESS REDACTED | | | PAXG 0.158259776361449<br>AAVE 0.5210059164154t78<br>AVAX 1.6796235580228<br>BAT 44.37123917870t6<br>BTC 0.010670764155593t4<br>COMP 0.467593400666027<br>ETH 0.071137528430396t6<br>MATIC 206.0953650477777<br>PAXG 0.0842261625426t132<br>SOL 0.678550193921683<br>SUSHI 30.63629374445t43 | | | |
| 3.1.469830 | REBECCA VEDANAYAGAM | ADDRESS REDACTED | | | XTZ 34.5886809755247<br>ADA 860.011187096189<br>BTC 0.001538044447011t6<br>CEL 4.84169387570495 | | | |
| 3.1.469831 | REBECCA VERGELA | ADDRESS REDACTED | | | XRP 491.503747108179<br>ADA 0.08720631292888051<br>BNB 1.6554497156967t6<br>BTC 0.001893710918190t23<br>USDT ERC20 0.3384720239623t51 | | | |
| 3.1.469832 | REBECCA VICTORIA GUERRA | ADDRESS REDACTED | | | ETH 0.009758228966790t72 | | | |
| 3.1.469833 | REBECCA VILIAMU | ADDRESS REDACTED | | | LUNC 6.6513606047847<br>MANA 331.24200701724t3 | | | |
| 3.1.469834 | REBECCA VOJSLAVEK | ADDRESS REDACTED | | | ADA 0.09070396954263t04<br>BTC 0.00000772111411039t<br>ETH 0.00001627820815341t79<br>USDC 0.9515917429341t3 | | | |
| 3.1.469835 | REBECCA VONDUNN | ADDRESS REDACTED | | | BTC 0.00000237706860523t1<br>LINK 0.02674735916326t66<br>SOL 0.010890181803218t9<br>USDC 0.00108894204128t15 | BTC 0.0015357975167t004<br>SOL 8.865116118955t02 | | |
| 3.1.469836 | REBECCA WAH YIU | ADDRESS REDACTED | | | XLM 0.2638758064674t206<br>USDC 107.253413600641 | | | |
| 3.1.469837 | REBECCA WALD | ADDRESS REDACTED | | | BTC 0.0236915855523t616<br>CEL 1.12928740502596<br>ETH 0.20708995886114t2 | | | |
| 3.1.469838 | REBECCA WALKER | ADDRESS REDACTED | | | UNI 411.036456065795<br>BTC 2.505631886001t23 | | | |
| 3.1.469839 | REBECCA WAN | ADDRESS REDACTED | | | CEL 1883.97264707419<br>BTC 0.00051120845284512t2<br>CEL 169.22637606790t2 | | | |
| 3.1.469840 | REBECCA WARNER-PERRY | ADDRESS REDACTED | | | TUSD 3799.299501208<br>BTC 0.00000663688791014t | | | |
| 3.1.469841 | REBECCA WERHO | ADDRESS REDACTED | | | CEL 1.0763529503094<br>ETH 0.01583440286522t829 | | | |
| 3.1.469842 | REBECCA WERNER | ADDRESS REDACTED | | | USDC 2209.81248712599t | | | |
| 3.1.469843 | REBECCA WERNETT | ADDRESS REDACTED | | | BTC 0.0000019378129752t56<br>CEL 1.39480192933256 | | | |
| 3.1.469844 | REBECCA WEST | ADDRESS REDACTED | | | USDC 58.01334065577298<br>BTC 0.00000606652362t12<br>ETH 0.00000259037332487t3 | | | |
| 3.1.469845 | REBECCA WHEELER | ADDRESS REDACTED | | | LINK 0.011593310705361t5<br>USDC 0.01942104284158t13 | | | |
| 3.1.469846 | REBECCA WHETSTONE | ADDRESS REDACTED | | | BTC 0.0013433790146337t8<br>CEL 1.15316892753898<br>ETH 0.0036701877114832<br>LINK 0.164568245801525 | | | |
| 3.1.469847 | REBECCA WHITE | ADDRESS REDACTED | | | XLM 298.517651351733B<br>AVAX 0.15042148302955S<br>BTC 2.76096868974597<br>CEL 1.147900901913t31<br>ETH 0.021262260680347<br>USDC 0.03886231817823t06<br>LTC 389.972803377566<br>USDC 15397.11554095t01<br>XRP 0.045801826318765S | BTC 0.00051463545551199<br>LTC 4.433 | | |
| 3.1.469848 | REBECCA WILKES | ADDRESS REDACTED | | | ZRX 0.366540195081595<br>ADA 18.792381097708t2<br>MATIC 25.719235563309<br>SNX 10.180734733938t6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469849 | REBECCA WILSON | ADDRESS REDACTED | | | BTC 0.0242649561153149<br>ETH 0.538481130354756<br>USDC 559.903733991882<br>USDT ERC20 306.32135217771 | BTC 0.00035058<br>ETH 0.00651467718585491 | | |
| 3.1.469850 | REBECCA WONG | ADDRESS REDACTED | | | BTC 0.00117118208329566 | | | |
| 3.1.469851 | REBECCA WRIGHT | ADDRESS REDACTED | | | BTC 0.0599993483427719<br>ETH 0.782260026811751<br>MATIC 755.26369128640 | | | |
| 3.1.469852 | REBECCA YANG | ADDRESS REDACTED | | | BTC 0.17572911421051<br>ETH 2.3990017982743 6<br>MATIC 1265.38051875563<br>USDC 824.939154089571 | | | |
| 3.1.469853 | REBECCA YOW-TING CHIEN | ADDRESS REDACTED | | | ETH 0.00163144626255998<br>GUSD 61783.7965800512 | | | |
| 3.1.469854 | REBECACCA TOBIAS | ADDRESS REDACTED | | | CEL 1.07204792749983 | | | |
| 3.1.469855 | REBECCA-JENNIFER SONG | ADDRESS REDACTED | | | BAT 10.9628094017295<br>BTC 0.04549793317695 42<br>CEL 53.0871404581082<br>DOT 9.18201413695693<br>ETH 5.52968816874236 6<br>LUNC 0.98986983736296 6<br>SOL 3.06935539980224 | | | |
| 3.1.469856 | REBECKA JOHANSSON | ADDRESS REDACTED | | | BTC 0.00000058693168067 5<br>CEL 0.129430905587077 | | | |
| 3.1.469857 | REBECKA PRATT | ADDRESS REDACTED | | | ADA 881.68930542844 2<br>BTC 0.00239452927884 65<br>USDC 2213.53601957649 | | | |
| 3.1.469858 | REBECKAH BACON | ADDRESS REDACTED | | | ADA 0.140924612296212<br>BTC 0.00000056369100286 7<br>GUSD 0.90143352813904 4<br>USDT ERC20 0.40609384859973 6 | | | |
| 3.1.469859 | REBEKA ABRUDAN | ADDRESS REDACTED | | | BTC 0.00367563015105407<br>CEL 1416.59375966848<br>USDC 406705377150711 | | | |
| 3.1.469860 | REBEKA AVERY | ADDRESS REDACTED | | | AAVE 0.19187451008791 3<br>ADA 271.96517533272<br>BTC 0.00663666991456709<br>COMP 0.06159311206136 83<br>EOS 3.31516958254578<br>ETH 2.75068985156217<br>MANA 65.81331229607 56<br>MATIC 0.65465416621409<br>USDT ERC20 220.27425493215 8<br>ZEC 0.00003804321804996 6 | | | |
| 3.1.469861 | REBEKA DARAGO | ADDRESS REDACTED | | | BTC 0.0001279681841940 88<br>CEL 11.371566111034<br>ETH 0.00176012690473748 | | | |
| 3.1.469862 | REBEKA DI PALMA | ADDRESS REDACTED | | | BTC 0.00698733215597347<br>MATIC 0.36563946520387 6 | | | |
| 3.1.469863 | REBEKA GOBEZE | ADDRESS REDACTED | | | AAVE 0.00171057062274836<br>BTC 0.00048122058941473 3<br>DOT 0.00570508410593436<br>ETH 0.00088703671915948<br>MATIC 0.01045058465533 61 3<br>PAX 6.83000531379654<br>UNI 0.0022137559273628<br>USDC 0.017147719006012 8 | | | |
| 3.1.469864 | REBEKA MARY CLERIHEW RYDING | ADDRESS REDACTED | | | BTC 0.0000000084153241 48<br>CEL 0.875411583562909 | | | |
| 3.1.469865 | REBEKA NOVAK | ADDRESS REDACTED | | | BTC 0.00005186148203983 9 | | | |
| 3.1.469866 | REBEKA SAVIOZZI IVNIK | ADDRESS REDACTED | | | ADA 24.066928<br>BNB 0.19937294<br>BTC 0.0001897<br>CEL 2.17851753395195 | | | |
| 3.1.469867 | REBEKA TARCA | ADDRESS REDACTED | | | LINK 1.53682660211809 | | | |
| 3.1.469868 | REBEKAH ALVARADO | ADDRESS REDACTED | | | BTC 0.291323806277243<br>ETH 1.09601427107422<br>USDC 11035.8096002625 | | | |
| 3.1.469869 | REBEKAH AXE | ADDRESS REDACTED | | | BTC 0.00083517254298791<br>CEL 3.60506344219421 | | | |
| 3.1.469870 | REBEKAH BROWN | ADDRESS REDACTED | | | BTC 0.88744207758549 8<br>ETH 0.0025659960174587 8<br>USDC 3.90978599466831 | | | |
| 3.1.469871 | REBEKAH BURNS | ADDRESS REDACTED | | | BTC 0.0097913481662297 3<br>CEL 4.7481315055241<br>ETH 0.01866995287095 81<br>LINK 16.51577581 | | | |
| 3.1.469872 | REBEKAH CARLSON | ADDRESS REDACTED | | | BTC 0.00115563888836621<br>ETH 0.523788328903529 | | | |
| 3.1.469873 | REBEKAH CASSAR | ADDRESS REDACTED | | | ADA 381.10643417213 7<br>BTC 0.0014473951686067 9 | | | |
| 3.1.469874 | REBEKAH COWAN | ADDRESS REDACTED | | | ADA 221.527297000043<br>BTC 1.03918740705522<br>ETH 17.69893816699 2<br>LINK 475.49377251412 6 | | | |
| 3.1.469875 | REBEKAH DEAL | ADDRESS REDACTED | | | BTC 1.01889677311848 | | | |
| 3.1.469876 | REBEKAH DOW | ADDRESS REDACTED | | | ETH 0.000000796130315568 | | | |
| 3.1.469877 | REBEKAH GOWER | ADDRESS REDACTED | | | USDC 0.0115493204768386 | | | |
| 3.1.469878 | REBEKAH HAIN | ADDRESS REDACTED | | | BTC 0.00090888808667188 | | | |
| 3.1.469879 | REBEKAH HEMELAAR | ADDRESS REDACTED | | | USDC 429.433854670376 | | | |
| 3.1.469880 | REBEKAH JAN ALPARONE | ADDRESS REDACTED | | | BTC 0.00407038140927851<br>CEL 2.13028625771379 | | | |
| 3.1.469881 | REBEKAH KHAW | ADDRESS REDACTED | | | LTC 1.14577049<br>BTC 0.0004372165060225 43 | | | |
| 3.1.469882 | REBEKAH LIDDLE | ADDRESS REDACTED | | | CEL 0.460513383956041<br>BTC 0.1291257755376536 | | | |
| 3.1.469883 | REBEKAH LOUISE LEMARR | ADDRESS REDACTED | | | ADA 0.639221537462652 | | | |
| 3.1.469884 | REBEKAH LYNN JOHNSTON | ADDRESS REDACTED | | | | BTC 0.00168730800870718<br>ETH 0.54924551 | | |
| 3.1.469885 | REBEKAH MALIK | ADDRESS REDACTED | | | BTC 0.0302654108698254<br>LTC 1.03708432854225<br>MCDAI 0.0302819323321304<br>USDC 1023.36796626769<br>XLM 54.86881426020 26<br>XRP 179.76341087699 | | | |
| 3.1.469886 | REBEKAH MARGARET BLAKELY-SAVAGE | ADDRESS REDACTED | | | BTC 0.0036540688487706 3<br>ETH 0.0836917630444789<br>LTC 0.47939050320153 | | | |
| 3.1.469887 | REBEKAH MEDINA | ADDRESS REDACTED | | | ETH 0.00006150154609775 | | | |
| 3.1.469888 | REBEKAH MINGARI | ADDRESS REDACTED | | | ADA 100.83852140877<br>BTC 0.0071516471259601<br>DOT 2.07853272785619<br>ETH 0.102958545698856<br>XLM 99.458840726706 | | | |
| 3.1.469889 | REBEKAH MUTCH | ADDRESS REDACTED | | | BTC 0.00005651938089489<br>CEL 1.06197590570353 | | | |
| 3.1.469890 | REBEKAH NEEDHAM | ADDRESS REDACTED | | | USDC 5867.93340994772 | | | |
| 3.1.469891 | REBEKAH OBRIEN | ADDRESS REDACTED | | | ADA 5813.65776566198<br>BTC 0.25842796336779<br>DOT 42.1226329950 91<br>ETH 6.43507340620075<br>SNX 3428.50602601258<br>SUSHI 255.914321543192 | | | |
| 3.1.469892 | REBEKAH PARKER | ADDRESS REDACTED | | | BTC 0.0093869554133040 3 | | | |
| 3.1.469893 | REBEKAH PENLAND | ADDRESS REDACTED | | Yes | BTC 0.994618852641973<br>DASH 3.18468859630938<br>ETH 23.8044972425903<br>LTC 5.76423734588439<br>SNX 61.2512980575329<br>USDC 10879.3439876462 | USDC 5.99 | | BTC 3.6619602293078 8 |
| 3.1.469894 | REBEKAH SAWYER | ADDRESS REDACTED | | | BTC 1.1466106979498<br>ETH 0.225517910209904 | | | |
| 3.1.469895 | REBEKAH SCOGGINS | ADDRESS REDACTED | | | ADA 199.028076400364 | | | |
| 3.1.469896 | REBEKAH SENANAYAKE | ADDRESS REDACTED | | | CEL 0.0983419030671245<br>USDC 0.000001042191813984 | | | |
| 3.1.469897 | REBEKAH SHIM | ADDRESS REDACTED | | | AAVE 2.146491280466112<br>BTC 0.0196706645542259<br>ETH 2.20081104127295 | | | |
| 3.1.469898 | REBEKAH SNOW | ADDRESS REDACTED | | | BTC 0.0150703763236699<br>ETH 0.433435476715589 | | | |
| 3.1.469899 | REBEKAH STRONG | ADDRESS REDACTED | | | BTC 0.0126768797281604<br>CEL 733.032232324451 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469900 | REBEKAH SWEENEY | ADDRESS REDACTED | | | BTC 0.00110593286279679<br>XLM 0.335631510172913 | | | |
| 3.1.469901 | REBEKAH WESTLAKE | ADDRESS REDACTED | | | BTC 0.0726831627036335<br>ETH 1.54059336871632 | | | |
| 3.1.469902 | REBEKAH WHITAKER | ADDRESS REDACTED | | | CEL 1.06466659503784 | | | |
| 3.1.469903 | REBEKKA BJERREGAARD | ADDRESS REDACTED | | | ADA 1167.80612883816<br>AVAX 10.20259189461612<br>BTC 0.0786564073848113<br>DOT 10.108867821818<br>ETH 1.001767240065<br>LUNC 127319.76503542<br>MATIC 342.329449227814<br>SOL 10.1623803998962 | | | |
| 3.1.469904 | REBEKKA CHARLOTTA BECKER | ADDRESS REDACTED | | | BTC 0.000002471612954208 | | | |
| 3.1.469905 | REBEKKA ERIKA MEUSEL-FELDMEIER | ADDRESS REDACTED | | | BTC 0.160421764191187 | | | |
| 3.1.469906 | REBEKKA RYGGE | ADDRESS REDACTED | | | BTC 0.000560797192230859 | | | |
| 3.1.469907 | REBEKKA ZAHLER | ADDRESS REDACTED | | | ETH 0.769943112775593<br>BTC 0.0172987622714433<br>LTC 3.56035606762198-05 | | | |
| 3.1.469908 | REBEKKAH KEENER | ADDRESS REDACTED | | | CEL 1.12754375867861 | | | |
| 3.1.469909 | REBER YESILMEN | ADDRESS REDACTED | | | CEL 0.000227997870502168 | | | |
| 3.1.469910 | REBCCA INDRAYANTO | ADDRESS REDACTED | | | BTC 0.000000543699554492<br>BUSD 0.89902618030584 | | | |
| 3.1.469911 | REBINA QUIBUAL | ADDRESS REDACTED | | | BTC 0.000000003681425739<br>CEL 1.859373872614 14<br>XRP 446.586182942283 | | | |
| 3.1.469912 | RECALDO STAPLETON | ADDRESS REDACTED | | | BTC 0.01168773<br>CEL 13.109163722957<br>MCDAI 30 | | | |
| 3.1.469913 | RECEAN PETRU-FLAVIU | ADDRESS REDACTED | | | BTC 0.025217080796039 5 | | | |
| 3.1.469914 | RECEB KALICIOĞLU | ADDRESS REDACTED | | | BTC 0.000000007314679726<br>CEL 0.0126729677071891<br>USDT ERC20 0.65957082736594 4 | | | |
| 3.1.469915 | RECEP ALTINBAS | ADDRESS REDACTED | | | ETH 0.000000015305109925 | | | |
| 3.1.469916 | RECEP ÇETIN | ADDRESS REDACTED | | | CEL 0.000217203727020669 | | | |
| 3.1.469917 | RECEP ÇETIN | ADDRESS REDACTED | | | CEL 0.0005415594364670B1 | | | |
| 3.1.469918 | RECEP DEMIROK | ADDRESS REDACTED | | | ETH 0.000000231508207884 | | | |
| 3.1.469919 | RECEP DOGAN | ADDRESS REDACTED | | | CEL 0.000377614046996027 | | | |
| 3.1.469920 | RECEP DOGAN | ADDRESS REDACTED | | | ETH 2.6537185471849 9E-06 | | | |
| 3.1.469921 | RECEP EGE BOZDAĞ | ADDRESS REDACTED | | | BTC 0.000639715943616597 | | | |
| 3.1.469922 | RECEP EKIZ | ADDRESS REDACTED | | | ETH 0.000000242795126346 | | | |
| 3.1.469923 | RECEP EMRE PINARBASI | ADDRESS REDACTED | | | CEL 0.000726308617487909<br>ETH 0.000001227645331854 | | | |
| 3.1.469924 | RECEP GOKMEN | ADDRESS REDACTED | | | CEL 0.003101910685365 43<br>ETH 0.000000100374307897 | | | |
| 3.1.469925 | RECEP ILKER SAHIN | ADDRESS REDACTED | | | ETH 0.000000635247934363 | | | |
| 3.1.469926 | RECEP KOEKCIBAN | ADDRESS REDACTED | | | ETH 0.00000030448928847 3 | | | |
| 3.1.469927 | RECEP KÖSE | ADDRESS REDACTED | | | BTC 0.00000250437407295 6 | | | |
| 3.1.469928 | RECEP MEYVACILAR | ADDRESS REDACTED | | | BTC 0.000000 100280556181<br>ETH 0.000273725657568727 | | | |
| 3.1.469929 | RECEP ÖZKAN | ADDRESS REDACTED | | | BNB 0.00164371404527783 8<br>BTC 8.72009630442999E-07<br>ETH 0.000225758937714012<br>USDC 0.58305687144661 4<br>USDT ERC20 0.123727537356924 | | | |
| 3.1.469930 | RECEP SALIH ARDIC | ADDRESS REDACTED | | | ETH 0.000000647220065072 | | | |
| 3.1.469931 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | ETH 0.000007905997413338 | | | |
| 3.1.469932 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | ETH 0.00001764095950518 | | | |
| 3.1.469933 | RECEP TAYYIP YILMAZ | ADDRESS REDACTED | | | BTC 0.00150235470955358 | | | |
| 3.1.469934 | RECEP TOYGAR | ADDRESS REDACTED | | | ETH 0.000000103200718542 | | | |
| 3.1.469935 | RECHEL SELORIO | ADDRESS REDACTED | | | CEL 0.071034926676642 8<br>ETH 0.000248235937691728<br>MATIC 2.54112644057332<br>SGB 76.53397867 0197<br>XLM 0.358142734057616<br>XRP 0.24556412938B01 4 | | | |
| 3.1.469936 | RECHIE BUGHAO | ADDRESS REDACTED | | | BTC 0.00197782695082959<br>CEL 41.97797420605 64 | | | |
| 3.1.469937 | RECILDA PUNAY | ADDRESS REDACTED | | | ADA 0.00661107000760398<br>ETH 0.000000007534800536<br>CEL 1.123402505042B5<br>USDC 0.0653428524335946 | | | |
| 3.1.469938 | RECIO PEREZ | ADDRESS REDACTED | | | ETH 0.749027872919096 | | | |
| 3.1.469939 | RECO CASTON | ADDRESS REDACTED | | | ETH 0.0261011687936304<br>BTC 0.09718475477 7809<br>ETH 1.121764653215 5<br>LTC 3.25115000971362 | | | |
| 3.1.469940 | RECO COLE | ADDRESS REDACTED | | | CEL 1.07668220234906 | | | |
| 3.1.469941 | RECO JAMES | ADDRESS REDACTED | | | USDC 0.09545889698150 75 | | | |
| 3.1.469942 | RECO PRIANTO | ADDRESS REDACTED | | | ADA 0.267027042474 58<br>BTC 0.000210132471268608<br>ETH 0.00641508311756462<br>GUSD 0.0539823949936 6<br>LINK 0.00005157634886352<br>MATIC 21.9924894010871<br>SGB 648.41939972239<br>SNX 1106.20013256064<br>USDC 143.505428106111<br>XRP 2.05008254307512 | BTC 0.000000043324024 54<br>GUSD 44.8888905739538 | | |
| 3.1.469943 | RECON FOX | ADDRESS REDACTED | | | CEL 1.0054113541 7309 | | | |
| 3.1.469944 | RECTEM JONATHAN | ADDRESS REDACTED | | | USDC 0.28639745812 3866 | | | |
| 3.1.469945 | RED DOLLARS | ADDRESS REDACTED | | | ETH 0.000746732859705 24<br>GUSD 0.135231579078122 | | | |
| 3.1.469946 | RED JUSTICE | ADDRESS REDACTED | | | SNX 0.49305896396B661<br>AAVE 0.142<br>ADA 598.240957812342<br>BCH 0.0367925<br>BTC 0.00753429613910196<br>CEL 25.16759740 31391<br>LTC 0.25<br>XLM 95.1124138 | | | |
| 3.1.469947 | RED MORLEY HEWITT | ADDRESS REDACTED | | | ETH 0.000127164716901972 | | | |
| 3.1.469948 | RED NARBONETA | ADDRESS REDACTED | | | ADA 79.215662726012 5<br>BTC 0.00244503369329664<br>CEL 11.6210663266872<br>USDC 0.664764002641 | | | |
| 3.1.469949 | RED ROVER GROUP PTY LTD | RYRIE STREET, GEELONG, 3220 AUSTRALIA | | | BTC 0.0008<br>CEL 0.35175571634723 | | | |
| 3.1.469950 | RED TUNA PARTNERS, LLC | 5318 WESLAYAN STREET , HOUSTON, TEXAS 77005 | | | BTC 4.50623757585119 | | | |
| 3.1.469951 | REDA AICH | ADDRESS REDACTED | | | BTC 0.000011532464523441<br>CEL 2.12412924840835<br>EOS 0.066764455351012B<br>ETH 0.000365860446717299 | | | |
| 3.1.469952 | REDA AMMARI | ADDRESS REDACTED | | | BNB 0.00113913627292B6<br>BTC 0.00125867181338201<br>CEL 0.680928520951371<br>ETH 0.00161112677763854 | | | |
| 3.1.469953 | REDA BENDIAFAR | ADDRESS REDACTED | | | BTC 0.00852169<br>CEL 9.43755377526103<br>ETH 0.03120689 | | | |
| 3.1.469954 | REDA BENYAHIA | ADDRESS REDACTED | | | ADA 321.309321 74901<br>BNB 1.1019926860573<br>BTC 0.00393383512778677<br>CEL 47.829087582747 5<br>USDC 2133.52458281937 | | | |
| 3.1.469955 | REDA BERREHILI | ADDRESS REDACTED | | | BTC 0.000025705701292605<br>CEL 15.0810671870541<br>ETH 0.000000201215456838 | | | |
| 3.1.469956 | REDA BOUJI | ADDRESS REDACTED | Yes | | BTC 0.389027110256993<br>USDC 107.4778122250B8 | | | BTC 0.0109915020139538 |
| 3.1.469957 | REDA CHADLI | ADDRESS REDACTED | | | CEL 0.08740343291B4343<br>ETH 0.000001868424945844<br>USDC 0.0372280974621717 | | | |
| 3.1.469958 | REDA EL ATROUCH | ADDRESS REDACTED | | | BTC 0.00000000973742485<br>CEL 1.7155590389426 7 | | | |
| 3.1.469959 | REDA ELQASASS | ADDRESS REDACTED | | | BTC 0.021853094380295 5<br>XLM 1359.98215058966 | | | |
| 3.1.469960 | REDA ENNACHOUANI | ADDRESS REDACTED | | | USDT ERC20 2.69162524740871 | | | |
| 3.1.469961 | REDA FARRAN | ADDRESS REDACTED | | | BTC 0.000015104419116108<br>ETH 0.000391419281333581 6 | | | |
| 3.1.469962 | REDA HALIMI | ADDRESS REDACTED | | | CEL 0.29354230331014 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.469963 | REDA KANDEL | ADDRESS REDACTED | | | BTC 0.005741455236720773<br>CEL 0.901674367525806<br>ETH 0.000069469575468228<br>USDC 0.16324073123451 | | | |
| 3.1.469964 | REDA SABBOURI | ADDRESS REDACTED | | | CEL 1.068582933556582 | | | |
| 3.1.469965 | REDA ZGAOUI | ADDRESS REDACTED | | | CEL 11.411377080005 | | | |
| 3.1.469966 | REDAE BERAKI | ADDRESS REDACTED | | | BTC 0.001128645620445532<br>ETH 0.27323155366288S<br>MATIC 516.2774235442229 | | | |
| 3.1.469967 | REDAS PETKUS | ADDRESS REDACTED | | | AAVE 0.000073276156732803<br>ADA 731.638040828432<br>AVAX 40.5377998767429<br>BTC 2.40710825864527<br>CEL 16.87444306991133<br>ETH 10.1352331909234<br>LINK 0.000001266335412<br>LUNC 13.5504732883328<br>MANA 0.000000155740548592<br>MATIC 4597.38182939838<br>SOL 64.011938482189 | | | |
| 3.1.469968 | REDDAH ZEKRI | ADDRESS REDACTED | | | ADA 0.215932746964097<br>BTC 0.000001622215387212<br>CEL 0.005661870338626 71<br>DOT 0.060649807530333<br>ETH 0.002422241778842 67<br>LUNC 5.24929216170 65 | | | |
| 3.1.469969 | REDDICK RUFUS RICARDO | ADDRESS REDACTED | | | ETH 0.000375459235408 706 | | | |
| 3.1.469970 | REDDING OLNEY | ADDRESS REDACTED | | | ETH 0.025586210486518 | | | |
| 3.1.469971 | REDDY NERAVETLA | ADDRESS REDACTED | | | BTC 0.001236976329051 83<br>USDC 1717.74678201251 | | | |
| 3.1.469972 | REDDY SAMATHA | ADDRESS REDACTED | | | BTC 0.000909332337296765<br>CEL 3.532504591210 61<br>XRP 398.366764 | | | |
| 3.1.469973 | REDDY SREE CHARAN THOTA | ADDRESS REDACTED | | | AAVE 10.62970842987 2<br>BTC 0.101425240067 58<br>ETH 5.07007453254417<br>LINK 144.8443734477328<br>LTC 6.101998242559 91<br>MATIC 1259.695051178142<br>MCDAI 392.5436199664 45<br>UNI 137.048562172512<br>XRP 2.77849632164971 | ETH 2.318287183755 53<br>LTC 0.46077814 | | |
| 3.1.469974 | REDEEMER ESEGBE AMEDZEKOR | ADDRESS REDACTED | | | CEL 1.051781025422 4 | | | |
| 3.1.469975 | REDELL WALLS | ADDRESS REDACTED | | | BTC 0.000015064958919142 | | | |
| 3.1.469976 | REDEN CABELLO | ADDRESS REDACTED | | | BTC 0.000538637889596246<br>CEL 3.51617453324387<br>ETH 0.008191043650 58737 | | | |
| 3.1.469977 | REDEN SULAD | ADDRESS REDACTED | | | CEL 0.002681568070936 28 | | | |
| 3.1.469978 | REDENNA CHAN | ADDRESS REDACTED | | | ADA 0.423831800354305<br>BNB 1.27604915<br>BTC 0.00000003011171 8234<br>BUSD 0.005527920912705026<br>CEL 198.3282569477 4<br>DOT 0.000000164453902 18<br>ETH 0.00020613033966 2101 | | | |
| 3.1.469979 | REDENTOR NONES | ADDRESS REDACTED | | | CEL 3.3690986184790 1 | | | |
| 3.1.469980 | REDENTOR POLICARPIO | ADDRESS REDACTED | | | ADA 555.72274110042 6<br>BNB 0.673341797769337<br>BTC 0.0364539714877416<br>CEL 49.854501971187 4<br>ETH 2.0992302898734<br>LTC 3.216343629 1597<br>USDC 267.508036070814 | | | |
| 3.1.469981 | REDEP ARIS | ADDRESS REDACTED | | | BTC 0.004048792918296 44<br>CEL 1.175177025479 5 | | | |
| 3.1.469982 | REDGER WESTERDIJK | ADDRESS REDACTED | | | AAVE 0.000426265203116 17<br>BTC 0.06709123267 29769<br>DOT 12.80999743646 34<br>EOS 0.1210958014399 26<br>ETH 0.00023272746604892<br>USDC 0.060011724342166<br>XTZ 0.010717558985 6531 | | | |
| 3.1.469983 | REDI TUGU | ADDRESS REDACTED | | | BTC 0.000008079691894129<br>CEL 3.17759234759134<br>LUNC 0.02163883087 80413 | | | |
| 3.1.469984 | REDIS BONILLA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0542511559226 753<br>CEL 93.63769710096 44<br>ETH 0.9643701565 74733<br>USDC 8516.381421925 26<br>USDT ERC20 2.091513645400 17 | | | |
| 3.1.469985 | REDLY KALONG | ADDRESS REDACTED | | | BTC 0.001130260315583 38 | | | |
| 3.1.469986 | REDMONT HAIG STRUB | ADDRESS REDACTED | | | BTC 5.446037025099 06-07<br>BUSD 0.18440628831747<br>USDC 0.7212521778637 5<br>XRP 5084.400936828 79 | | | |
| 3.1.469987 | REDOLF TIMBA | ADDRESS REDACTED | | | CEL 0.564893441077242 | | | |
| 3.1.469988 | REDON ELOISE | ADDRESS REDACTED | | | AVAX 8.88322268181 13<br>BTC 0.00736821438676213<br>CEL 0.3704541855948 05<br>SNX 115.684102750311<br>USDT ERC20 579.972536181708 | | | |
| 3.1.469989 | REDON SEBASTIEN | ADDRESS REDACTED | | | BTC 0.000000005245106717<br>CEL 8.55748066626 02<br>DOT 0.036004550118812<br>MANA 0.0040244045340 1191<br>XRP 0.826191802284175 | | | |
| 3.1.469990 | REDONDA THOMAS | ADDRESS REDACTED | | | BTC 0.008866050805500 56<br>EOS 20.8045131175334<br>MATIC 693.886434394736<br>ZEC 4.0445148641106 3 | | | |
| 3.1.469991 | REDOUAN D-ARBAOUI | ADDRESS REDACTED | | Yes | ADA 0.000000937797490 23<br>BTC 0.245093606693996<br>CEL 808.5960648846235 | | | BTC 0.059182634910 7329 |
| 3.1.469992 | REDOUANE ABDAT | ADDRESS REDACTED | | | ADA 164.610390515054<br>BTC 0.011456503194909 | | | |
| 3.1.469993 | REDOUANE ELBNOUI | ADDRESS REDACTED | | | BTC 0.000000005060786502<br>CEL 0.08883981865424 9 | | | |
| 3.1.469994 | REDOUANE LARBI | ADDRESS REDACTED | | | BTC 0.246344577671153 | | | |
| 3.1.469995 | REDOUANE RAJAM | ADDRESS REDACTED | | | BTC 0.154046349788834 | | | |
| 3.1.469996 | REDWAN MESLEM | ADDRESS REDACTED | | | ETH 0.1318245814729 14 | | | |
| 3.1.469997 | REDWAN MUSSA | ADDRESS REDACTED | | | CEL 6.02167876271191 | | | |
| 3.1.469998 | REDWOOD DIGITAL GROUP I, LP | ADDRESS REDACTED | | | CEL 1.01469027777777 | | | |
| 3.1.469999 | REDZEPA STRIKA-BITIC | ADDRESS REDACTED | | | BNB 0.021645107094676 2<br>BTC 0.000000004698588957<br>CEL 0.203067473341641 | | | |
| 3.1.470000 | REDZEPA STRIKA-BITIC | ADDRESS REDACTED | | | BTC 0.000000003211596108<br>CEL 0.237876396685 43 | | | |
| 3.1.470001 | REDZHEP MEHMEDOV | ADDRESS REDACTED | | | BTC 0.000000006718078911<br>CEL 0.6848199149707635 | | | |
| 3.1.470002 | REEA SUPER | ADDRESS REDACTED | | | BTC 0.808005999928756<br>CEL 87.4715132531446<br>ETH 11.9261164427593 | | | |
| 3.1.470003 | REECE ALLRED | ADDRESS REDACTED | | | AAVE 0.227118713776963<br>BTC 0.060022398190084<br>CEL 833.540111296532<br>COMP 0.003459497854855 26<br>BTC 0.005439985620 15816<br>ETH 0.0175350272619576<br>LINK 6.731149358214 2<br>SNX 0.1678805305125 25<br>UMA 0.000106457132379961<br>UNI 0.000194243429 7639<br>USDC 105.847351962975 | | | |
| 3.1.470004 | REECE ANTONY | ADDRESS REDACTED | | | BTC 0.00000493<br>CEL 0.243298920513371 | | | |
| 3.1.470005 | REECE ARMES | ADDRESS REDACTED | | | ETH 0.000002011605974421 | | | |
| 3.1.470006 | REECE BAIRD | ADDRESS REDACTED | | | CEL 107.684457288624 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470007 | REECE BENNETT | ADDRESS REDACTED | | | ADA 344.32546569184<br>BAT 18.70034745681118<br>BCH 0.25484899581141<br>BTC 0.03736349930184171<br>CEL 13.454916065936<br>COMP 0.038775866230 3579<br>DOT 4.69114006998996<br>ETH 0.0638205036079303<br>LINK 15.6324959680949<br>PAXG 0.11926622101 1687<br>SOL 1.02081431981058<br>USDC 217.685070427877<br>XLM 34.31438154969 95 | | | |
| 3.1.470008 | REECE BISSONNETTE | ADDRESS REDACTED | | | CEL 1304.7871098 6809<br>ETC 11.7749858811399<br>ETH 0.0460307784696784 | | | |
| 3.1.470009 | REECE BOWMAN | ADDRESS REDACTED | | | BTC 0.02414229846 28239<br>USDC 1.1503898811 7732 | | | |
| 3.1.470010 | REECE BRASE | ADDRESS REDACTED | | | ADA 13.309336367 5252<br>CEL 94.38026929051 89<br>DOT 0.682242844051 339<br>ETH 0.0298556028 226536<br>LINK 0.0968997323650 71 | | | |
| 3.1.470011 | REECE BROWN | ADDRESS REDACTED | | | BTC 0.00005078055671923 | | | |
| 3.1.470012 | REECE CAYETANO | ADDRESS REDACTED | | | ADA 94.40684647 03424<br>AVAX 2.0335874640 8186<br>BTC 0.010665486600 9803<br>DOT 5.405903817 38932<br>ETH 0.21118791412591<br>MATIC 77.191087512156 | BTC 0.00235375<br>ETH 0.031955 | | |
| 3.1.470013 | REECE CUMMING | ADDRESS REDACTED | | | CEL 1.37907795597315 | | | |
| 3.1.470014 | REECE DABROSKI | ADDRESS REDACTED | | | BTC 0.00010571648354 0517 | | | |
| 3.1.470015 | REECE DOUGLAS GESICK | ADDRESS REDACTED | | | LINK 0.01532617553 9406<br>XRP 70.335814 | | | |
| 3.1.470016 | REECE DUFFILL | ADDRESS REDACTED | | | MATIC 0.0771367832798121 | | | |
| 3.1.470017 | REECE EMANUEL SETTERHOLM | ADDRESS REDACTED | | | ADA 3302.87259393 17<br>BTC 0.050712624504 7591<br>MATIC 809.33821762 8877 | | | |
| 3.1.470018 | REECE FINNIS | ADDRESS REDACTED | | | CEL 0.9415619594728 | | | |
| 3.1.470019 | REECE GEORGE | ADDRESS REDACTED | | | BTC 0.0000750384186 19927 | | | |
| 3.1.470020 | REECE GIBB | ADDRESS REDACTED | | | CEL 163.439893023145 | | | |
| 3.1.470021 | REECE GOPAUL | ADDRESS REDACTED | | | XRP 262.449621939657<br>BTC 0.009780573270 75731<br>DOT 0.019443392684 2374<br>ETH 0.327525771475 53<br>LINK 0.00000239001078 1259<br>MATIC 1392.606594153 32<br>USDC 0.000326881053729451 | DOT 9.30566566712587<br>LINK 0.00573287501751464<br>USDC 0.1977855378 38992 | | |
| 3.1.470022 | REECE GROGAN | ADDRESS REDACTED | | | AVAX 8.09311847540 209<br>BTC 0.0238499279043497<br>ETH 0.325142956202383<br>MATIC 1021.2980678718<br>SNX 133.72804745 6391 | | | |
| 3.1.470023 | REECE HILL | ADDRESS REDACTED | | | AAVE 13.708474745 0481<br>BNB 0.00897534709678023<br>CEL 0.000000002917 571451<br>CEL 1619.973451786 21<br>DASH 6.91468851693 059<br>DOT 135.3116230419 3<br>KNC 280.2149434585 69<br>LTC 19.080042007064 2<br>LUNC 134.268060623 33<br>MATIC 6392.52769695 19<br>SNX 953.43751831507 1<br>UNI 403.286429929438 | | | |
| 3.1.470024 | REECE HOATH | ADDRESS REDACTED | | | CEL 428.401911 4698<br>DOT 33.73791587<br>ETH 0.409066 27 | | | |
| 3.1.470025 | REECE HOLT | ADDRESS REDACTED | | | CEL 0.03157541449873 | | | |
| 3.1.470026 | REECE HUDSON | ADDRESS REDACTED | | | ADA 2476.564660045 9<br>BTC 0.00000000024746 9637<br>CEL 73.39298613428 43<br>LTC 5.05802352508995 | | | |
| 3.1.470027 | REECE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000026856256 5766<br>LINK 0.026570940970072<br>MATIC 0.5107400350 52812<br>USDT 0.1648990839004 23<br>USDT ERC20 0.008843659142 87197 | | | |
| 3.1.470028 | REECE KAWALLA | ADDRESS REDACTED | | | BTC 0.000248549721 40019<br>DOT 0.102057083545715<br>ETH 0.0059919238115 2552 | | | |
| 3.1.470029 | REECE KING | ADDRESS REDACTED | | | CEL 0.2862418933 20423<br>CEL 0.0205115806421 259<br>DOT 0.030612564196 976<br>ETH 19.4170767627 023<br>SGB 871.6055553 89568<br>SOL 32.72638801963 53 | | | |
| 3.1.470030 | REECE KLUG | ADDRESS REDACTED | | | BTC 0.156016151629 269<br>CEL 0.344443999949 339<br>ETH 0.055053069302 0567<br>SNX 55.158126289 6348 | | BTC 0.04491895768 66707<br>CEL 289.920022968765 | |
| 3.1.470031 | REECE LAMB | ADDRESS REDACTED | | | ADA 331.98466785 7142<br>BTC 0.00000909206905 0103<br>CEL 1908.169128 62809<br>ETH 0.16457843831 8504<br>LUNC 11.29246920 76662<br>MATIC 4222.03489092<br>SNX 5.45178<br>USDC 500.005131<br>XRP 189.22328866 6809<br>ZRX 395.66086 | | | |
| 3.1.470032 | REECE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000004645650 118678<br>ETH 0.000013993589 6856<br>SNX 0.018064177468 5597<br>XRP 30.976416036 7919 | | | |
| 3.1.470033 | REECE LEIPPER | ADDRESS REDACTED | | | ADA 1128.300782<br>BTC 0.023358670566 0253<br>CEL 25.118715604 8537<br>DOT 10.486816942 416<br>LINK 10.38898595961 68<br>LTC 2.0733055201 8893<br>SNX 19.624498839 3049 | | | |
| 3.1.470034 | REECE MARTIN | ADDRESS REDACTED | | | LTC 0.01709824724 7785 | | | |
| 3.1.470035 | REECE MOREHU | ADDRESS REDACTED | | | AVAX 1.49337520531 768<br>CEL 0.01374203172806<br>XRP 128.61298589 6319 | | | |
| 3.1.470036 | REECE MURPHY | ADDRESS REDACTED | | | BTC 0.010170421352 4237<br>CEL 97.57212262745 71<br>ETH 0.8568543<br>LTC 3.3626225<br>XLM 1019.4006848 | | | |
| 3.1.470037 | REECE MURU | ADDRESS REDACTED | | Yes | BTC 0.014711565641 0563<br>CEL 10.9520139818 52<br>DOT 0.195911664637202<br>ETH 0.27087306098 8867<br>MATIC 0.420074648618 2231<br>USDC 0.296233845962 874 | | | BTC 0.105489624540217 |
| 3.1.470038 | REECE ONSLOW-DEWEY | ADDRESS REDACTED | | | ADA 309.676414682 847<br>BCH 1.08305780057 991<br>BTC 0.003006419819 5938<br>CEL 1.63375320519 118<br>ETH 3.16242128323 041<br>USDT ERC20 225.860451566 447 | | | |
| 3.1.470039 | REECE PATIENCE | ADDRESS REDACTED | | | BTC 0.000003935461 425822<br>ETH 0.000000119719251 674<br>TUSD 6.4364959331456<br>USDC 9.4714269565 2052 | | | |
| 3.1.470040 | REECE PATTERSON | ADDRESS REDACTED | | | BTC 0.002286107460 00828<br>CEL 412.298304556 848<br>ETH 0.032947753929 2045 | | | |
| 3.1.470041 | REECE PHILLIPS | ADDRESS REDACTED | | | CEL 0.429616946053 595 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470042 | REECE ROBINSON | ADDRESS REDACTED | | | BTC 0.00071752920775197Z ETH 2.67606922961164 USDC 551.84759515492Z | | | |
| 3.1.470043 | REECE ROBISON | ADDRESS REDACTED | | | BTC 0.160083600552309 CEL 34.5697311791791 ETH 3.10653974575323 | | | |
| 3.1.470044 | REECE SANDERS | ADDRESS REDACTED | | | ADA 581.14323326182 9 BTC 0.0235607345310 3 3 CEL 287.326134606368 DOT 35.67970099 EOS 277.0102 ETH 0.35983855 LTC 6.93252112 SGB 184.880241649 4 USDT ERC20 0.000000430038160337 XLM 3604.65309 XRP 1314.277485 | | | |
| 3.1.470045 | REECE SAWYER | ADDRESS REDACTED | | | BCH 1.100748246648 8 BTC 0.000000145281745761 3 ETH 0.000002351361864829 CEL 30.240302915769 3 DOT 16.664693550975 ETH 0.092343026397237 6 LUNC 151.332255267035 USDT ERC20 33.821007 | | | |
| 3.1.470047 | REECE SMITH | ADDRESS REDACTED | | | BTC 6.614620045529995-07 CEL 0.85929387476373 4 XRP 515.919453333294 | | | |
| 3.1.470048 | REECE TAITT | ADDRESS REDACTED | | | BTC 0.00000055682211075 8 CEL 4.28118676056766 KLM 0.453408749578024 XRP 532.5516827727 | | | |
| 3.1.470049 | REECE TERAMOTO | ADDRESS REDACTED | | | BTC 0.119935913025189 DOGE 1487.12636852495 ETH 0.418682714911706 USDC 3.23711912919543 | | | |
| 3.1.470050 | REECE TUDEHOPE | ADDRESS REDACTED | | | ADA 22.014406792176 4 BTC 0.012344535013782 CEL 16.213385190412 ETH 0.241761577975255 | | | |
| 3.1.470051 | REECE TYLER | ADDRESS REDACTED | | | BTC 0.3823550108898 85 | BTC 0.0071715433161216 3 | | |
| 3.1.470052 | REECE VITTIGLIA | ADDRESS REDACTED | | | BNB 0.00574136765463 11 EOS 0.092190672609027 | | | |
| 3.1.470053 | REECE VRAPTSIS | ADDRESS REDACTED | | | ADA 923.546951227405 BTC 0.176477013603316 DOT 19.6248217701626 ETH 11.5774405762963 SOL 13.7313498164207 | | | |
| 3.1.470054 | REECE WATOWA | ADDRESS REDACTED | | | ADA 0.26672929075193 4 BTC 0.000862914382761044 | | | |
| 3.1.470055 | REECE WATTON | ADDRESS REDACTED | | | BTC 0.022764173276125 8 DOT 39.0521697977009 | | | |
| 3.1.470056 | REECE WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.279356836701185 CEL 5909.45487545739 COMP 8.98 ETH 5.58864852171481 LTC 25.02470492 MANA 3312.478 MCDAI 40 SNX 388.586809962 05 USDC 3224.240982 | | | ETH 38.9016046025719 |
| 3.1.470057 | REECE WINIKEREI | ADDRESS REDACTED | | | BTC 0.00100951768571369 MCDAI 0.0000117054994848791 TAUD 0.35388414239468 2 USDC 0.025063870839651376 | | | |
| 3.1.470058 | REECE WOODS | ADDRESS REDACTED | | | BTC 0.000624494094671 84 CEL 220.113523317806 | | | |
| 3.1.470059 | REECE WOODWARD | ADDRESS REDACTED | | | BTC 0.00124445102686944 CEL 2.24027869393049 | | | |
| 3.1.470060 | REECE YOULTON | ADDRESS REDACTED | | | BTC 0.000000347901427866 CEL 18.7087758372398 KLM 5139.89173242058 XRP 3182.558925191 47 | | | |
| 3.1.470061 | REECO FERNANDEZ | ADDRESS REDACTED | | | CEL 5.83257381575532 | | | |
| 3.1.470062 | REED ALAN HASTEY | ADDRESS REDACTED | | | BTC 0.0149128362228893 | BTC 0.0012870698643635 5 PAXG 0.4774335441 9 | | |
| 3.1.470063 | REED ALLEN BARKER | ADDRESS REDACTED | | | ETH 0.026303144966288 | | | |
| 3.1.470064 | REED BOERBOOM | ADDRESS REDACTED | | | BTC 0.0115548865582137 | | | |
| 3.1.470065 | REED BRUCE | ADDRESS REDACTED | | | ETH 3.28802173396525 BTC 0.000732783841097297 | | | |
| 3.1.470066 | REED CHASTEEN | ADDRESS REDACTED | | | ETH 0.23209527456961 BTC 0.047153493367367 2 ETH 0.444270898840034 USDC 22290.6415629182 | | | |
| 3.1.470067 | REED CLUXTON | ADDRESS REDACTED | | | LINK 0.06801838382665 69 | | | |
| 3.1.470068 | REED EICHELE | ADDRESS REDACTED | | | BTC 0.0096073337091763 6 ETH 0.19222665773523 2 USDC 739.093997056988 USDT ERC20 51.97322522091 19 | | | |
| 3.1.470069 | REED ERDMAN | ADDRESS REDACTED | | | BTC 0.000000019882636206 ETH 0.0087280557953100 9 ETH 0.00000071003676040 5 | | | |
| 3.1.470070 | REED ERLER | ADDRESS REDACTED | | | ADA 2710.195596401 5 DOT 149.373489705676 ETH 0.562355808235 45 GUSD 2593.121813015 LTC 2.888958573746 32 MATIC 117.345491592856 | | | |
| 3.1.470071 | REED GALEN MCDONOUGH | ADDRESS REDACTED | | | ETH 0.00150012940980931 | | | |
| 3.1.470072 | REED GERTESEN | ADDRESS REDACTED | | | BTC 0.000000637657895925 LINK 1799.404042727 6 | | | |
| 3.1.470073 | REED HAGEN | ADDRESS REDACTED | | | CEL 1.15116892753898 ETH 0.000555600821429453 | | | |
| 3.1.470074 | REED HARRIS | ADDRESS REDACTED | | | LTC 0.85934593011735 BTC 0.00043710540164688 8 CEL 0.46116795165234 8 | | | |
| 3.1.470075 | REED HITTLE | ADDRESS REDACTED | | | BTC 0.00086852501390752 DOT 2.1255601780886 7 ETH 0.0732560960748588 MATIC 52.619751908543 2 | | | |
| 3.1.470076 | REED JONES | ADDRESS REDACTED | | | CEL 0.11990460591313 9 | | | |
| 3.1.470077 | REED JOSEPH PODERIS | ADDRESS REDACTED | | | ADA 304.0477017701 BCH 1.26177839433544 BTC 0.058238426051434 8 DOT 8.17398809466267 | | | |
| 3.1.470078 | REED LERMAN | ADDRESS REDACTED | | | BTC 0.00107767477112211 ETH 0.035623299182754 | | | |
| 3.1.470079 | REED LONG | ADDRESS REDACTED | | | ETH 0.015401406811264 | | | |
| 3.1.470080 | REED LOUSTALOT | ADDRESS REDACTED | | | BTC 0.000635330872815276 USDC 0.260452525272207 | | | |
| 3.1.470081 | REED MADDRAY | ADDRESS REDACTED | | | ADA 0.24796154236300 7 BTC 9.45050212533429E-05 ETH 0.0036325091061746 7 MATIC 0.319838771944092 SOL 0.000506544597641052 USDC 0.820120838650743 | | | |
| 3.1.470082 | REED MCKENNA | ADDRESS REDACTED | | | BTC 0.0008764906840364 99 ETH 0.191130026274094 | | | |
| 3.1.470083 | REED MCLEAN | ADDRESS REDACTED | | | MATIC 0.885938005622721 SNX 0.448379065386111 | | | |
| 3.1.470084 | REED PADI MAW STURTEVANT | ADDRESS REDACTED | | | ETH 0.12190507096976 9 | BTC 0.0013214197138516 8 | | |
| 3.1.470085 | REED POOLE | ADDRESS REDACTED | | | BTC 0.000001815223097948 | | | |
| 3.1.470086 | REED RAFFEL | ADDRESS REDACTED | | | BTC 0.000000483793025322 | | | |
| 3.1.470087 | REED RICHARD WALTON | ADDRESS REDACTED | | | BTC 0.000000356257113887 | | | |
| 3.1.470088 | REED ROBELOT | ADDRESS REDACTED | | | SOL 0.00805070532078362 | | | |
| 3.1.470089 | REED SCHLESINGER | ADDRESS REDACTED | | | BTC 0.000969055912449641 CEL 8.92902344829 5 | BTC 0.000000055366551Z7 USDC 0.000000757569202901 | | |
| 3.1.470090 | REED SKIRPAN | ADDRESS REDACTED | | | ETH 0.00099731721685079 8 BTC 3.030322723581769E-05 | BTC 0.000000043990254461 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470091 | REED STEPHENS | ADDRESS REDACTED | | | AAVE 4.259271964521175<br>ADA 1013.4797421401S<br>AVAX 9.1746267976944T<br>BTC 1.2575564304390M<br>CEL 1.32485816123451<br>COMP 1.09755846121107<br>DASH 0.01222013738318Z3<br>DOT 21.62180201097BB<br>ETH 15.81028S8247223<br>LINK 104.83672378639B<br>LUNC S9.92078774774S5<br>MATIC 832.41428024437Z<br>OMG 0.93038256531155S3<br>PAX 71.383867859350S<br>SGB 486.29587651823S<br>SNX 90.07717645324D9<br>SOL 11.18831845099R39<br>TUSD 165.294714S218<br>UMA 2.85223526239S<br>UNI 57.48920834215DB<br>USDC 1.875082475829B3<br>USDT ERC20 22.04E8395470545<br>XLM 1221.38822393919<br>XRP 3181.05062666141<br>ZRX 35.33284741292S | | | |
| 3.1.470092 | REED SUTTON | ADDRESS REDACTED | | | BUSD 0.0045447882367S417<br>CEL 0.82340653879343<br>ETH 0.01214506S453288<br>TCAD 47.1206397675896 | | | |
| 3.1.470093 | REED TOMASZYCKI | ADDRESS REDACTED | | | BTC 0.00107358663271462<br>SNX 19.18812968769S5 | | | |
| 3.1.470094 | REED WALKER | ADDRESS REDACTED | | Yes | AAVE 0.00050935054649742Z<br>BTC 0.1031881128683R6<br>COMP 0.00018929597443185S<br>DASH 0.00125998494543003<br>ETC 0.00380225359463978<br>ETH 2.105243678669B4<br>LINK 0.02271772694516S<br>MATIC 1.1383276914084S<br>SNX 0.0330962329000021<br>USDC S52.159284154635 | AAVE 0.000001872400S4823<br>CEL 47.9755215520069<br>COMP 0.0006716732032483I4<br>LINK 0.000102786750188776<br>MATIC 0.001045741476179497<br>SNX 0.0181723934369183 | | BTC 0.80999780288D959 |
| 3.1.470095 | REED WILSON FAROUGH | ADDRESS REDACTED | | | ADA 1026.672163805G<br>BTC 0.05116748591156B6<br>DOT 51.85640426745GB<br>ETH 0.571744993978D47<br>MATIC 1049.38507007352 | | | |
| 3.1.470096 | REED WINZOSKI | ADDRESS REDACTED | | | BTC 0.0212587<br>CEL 469.44056352923<br>ETH 0.70673766342109B | | | |
| 3.1.470097 | REED WIRICK | ADDRESS REDACTED | | | BTC 0.211466765195623<br>ETH 15.6309135604858<br>MCDAI 42.4756290229027 | | | |
| 3.1.470098 | REED WOMMACK | ADDRESS REDACTED | | | BCH 0.0000000071652036B1<br>BTC 0.0000050452666853518<br>CEL 3.09945500998105<br>ETH 0.019622093324305.1<br>LTC 0.000000000101099753<br>SGB 0.04877467672956G<br>USDC 0.5554071246255455<br>XRP 0.3253741459555G8 | | | |
| 3.1.470099 | REEDE TAYLOR | ADDRESS REDACTED | | | BTC 2.08547440030565<br>CEL 32401.2074383842<br>ETH 0.0000007332S5087484<br>USDC 63144.3782187652 | | | |
| 3.1.470100 | REEF CALEB STEWART | ADDRESS REDACTED | | | BTC 0.00000072684087541 | | | |
| 3.1.470101 | REEF GOUDSWAARD | ADDRESS REDACTED | | | ETH 0.0000045409040972S3<br>CEL 0.162931216115518<br>USDC 0.356901914813Z4 | | | |
| 3.1.470102 | REEF HAMADAH | ADDRESS REDACTED | | | BTC 0.00000601495813752<br>CEL 2.90537852183932<br>ETH 0.00000224438913494G | | | |
| 3.1.470103 | REEGAN STERNBECK | ADDRESS REDACTED | | | BTC 0.0000003461391927401S<br>CEL 0.00140949659625873<br>ETH 0.0000013582816977A<br>SNX 0.01963135296200AR | | | |
| 3.1.470104 | REEL ADECHOKAN | ADDRESS REDACTED | | | BAT 1.1251497907381B<br>BTC 0.27408023452219G<br>CEL 0.668826903819116<br>DOT 0.00408475787020132<br>ETH 0.0000053901371517B3<br>KNC 0.00904330660595403<br>LINK 0.00060638613133965.1<br>MATIC 2439.534489446G3<br>SNX 0.00562075226735151<br>TUSD 0.124791927267591<br>UNI 0.0250912069722602.1<br>USDC 1.566335033699Z4<br>USDT ERC20 0.045432828207690Z<br>XLM 3.18983606700G1 | USDC 464.56825474767 | | |
| 3.1.470105 | REEM ALKHAMIS | ADDRESS REDACTED | | | BTC 0.000013015860631923<br>ETH 0.00006191059314283.66<br>LTC 0.000670647761459T<br>XRP 0.1708991406868S6 | | | |
| 3.1.470106 | REEM AWEIDAH | ADDRESS REDACTED | | | BTC 0.00124434415688948S<br>ETH 0.106421978353042<br>PAXG 1.97007005421111<br>USDC 10119.508526742<br>XRP 657.000184305123 | | | |
| 3.1.470107 | REEM SAFADI | ADDRESS REDACTED | | | USDC 0.0983833031424661 | | | |
| 3.1.470108 | REEM SHEHADEH | ADDRESS REDACTED | | | BTC 2.027500590438B9G 0S<br>ETH 0.000199074862392825<br>USDT ERC20 0.5411027053185394 | | | |
| 3.1.470109 | REEM SULAIMAN | ADDRESS REDACTED | | | BTC 0.00000003468972994<br>CEL 2.100483468279S1 | | | |
| 3.1.470110 | REEMA ALFOUZAN | ADDRESS REDACTED | | | BTC 0.00187926054651229<br>CEL 240.83581023319 | | | |
| 3.1.470111 | REEMA JAYDEEP DAVE | ADDRESS REDACTED | | | USDC 2667 | | | |
| 3.1.470112 | REEMA NAGRA | ADDRESS REDACTED | | | CEL 0.242424010203458<br>ETH 0.001478351462986Z3 | | | |
| 3.1.470113 | REEMA O ATTYEH | ADDRESS REDACTED | | | BTC 0.000013271034121411<br>CEL 1.49834847907.1T<br>ETH 0.0000690101061.27447<br>ADA 1526.42633814789<br>BTC 0.000091318114282905<br>ETC 12.81854614724776<br>ETH 0.00185793466459689<br>LTC 6.62583615286724<br>SOL 0.00858269421709804<br>XTZ 66.0566900203632 | ADA 150<br>BTC 0.000000093568648S4<br>ETH 0.594593<br>SOL 27.67697 | | |
| 3.1.470114 | REEMA ROCHE | ADDRESS REDACTED | | | BTC 0.005625G | | | |
| 3.1.470115 | REEMA SOGI | ADDRESS REDACTED | | | CEL 5.09941551705471<br>CEL 5.93594676942779<br>ETH 0.11807403 | | | |
| 3.1.470116 | REEMET TANNBERG | ADDRESS REDACTED | | | BTC 0.000000000119112938<br>CEL 0.00451990574033766<br>USDT ERC20 0.975541394844947 | | | |
| 3.1.470117 | REENA AYOUB | ADDRESS REDACTED | | | BTC 0.00228494218754595<br>USDC 59746.1946102062 | | | |
| 3.1.470118 | REENA CHUDHA | ADDRESS REDACTED | | | BNB 0.00000454<br>BTC 0.00143463164124361<br>ETH 0.327280587099A<br>ETH 0.00231335488449581<br>LINK 4.999<br>LTC 1.775995B<br>USDC 273.279991<br>XRP 1708.525682 | | | |
| 3.1.470119 | REENA GAGNEJA | ADDRESS REDACTED | | | BTC 1.416421631163990 06<br>CEL 0.08534329946453S6<br>KLM 0.05608829118207G<br>XRP 0.163233073613341 | | | |
| 3.1.470120 | REENA GANDHI | ADDRESS REDACTED | | | BTC 0.00078917797950400S<br>CEL 6.22070105642344<br>ETH 0.092 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.470121 | REENA JOHN | ADDRESS REDACTED | | | BTC 0.0060707649754388 ETH 0.4336020866090905 | | | |
| 1.1.470122 | REENA MATHARU | ADDRESS REDACTED | | | BTC 0.0009861432137679 CEL 0.0071717280612628 | | | |
| 1.1.470123 | REENA MORAR | ADDRESS REDACTED | | | BTC 0.0000014802608375512 DOT 0.0151592965063361 USDC 0.2330360017820557 | | | |
| 1.1.470124 | REENA MURADALI LAKHANI | ADDRESS REDACTED | | | BTC 0.0012998600234445 CEL 0.96308139503416 EOS 10.121467015873 ETH 0.0016239895109213 LUNC 10.4789084517011 USDT ERC20 0.74338948614368 XLM 75.1913871272 XRP 50.3488776537659 | | | |
| 1.1.470125 | REENA RAJPUT | ADDRESS REDACTED | | Yes | BTC 0.08949476009246 CEL 3.65665023514809 USDT ERC20 15.813213590147 | | | BTC 1.06761448122806 |
| 1.1.470126 | REENA SHAH | ADDRESS REDACTED | | | BTC 0.0871757079513 | | | |
| 1.1.470127 | REENA TEHLAN | ADDRESS REDACTED | | | BTC 0.0011980106431884 USDC 1071.12416873365 | | | |
| 1.1.470128 | REENA VARGHESE | ADDRESS REDACTED | | | BTC 0.00000000605602836278 | | | |
| 1.1.470129 | REENA WADERA | ADDRESS REDACTED | | | CEL 0.1648267127310241 BCH 4.1120063110168 BTC 0.47368887176208 ETH 1.13218190549923 MATIC 515.29511605328 PAXG 0.719284737904839 SNX 62.914235541183 | | | |
| 1.1.470130 | REEN-JONG WANG | ADDRESS REDACTED | | | BTC 0.0000077001277377346 USDC 0.20253960159846 | | | |
| 1.1.470131 | REERAN KIM | ADDRESS REDACTED | | Yes | BTC 5.3580288451847 CEL 44.7777583234493 DOT 40.0450529492 ETH 53.0734875446712 SGB 0.0981900923288609 SOL 102.026578707073 USDC 503.137754071879 XRP 0.642299615314235 | BTC 0.0471616372101403 | | BTC 15.6097347123587 ETH 61.1676223588519 |
| 1.1.470132 | REESA DAVIES | ADDRESS REDACTED | | | BTC 0.00000069091785054 COMP 0.0169587635031849 ETH 0.000014789107179323 LINK 1.76061765249954 MATIC 58.681100260701 | | | |
| 1.1.470133 | REESAA PTY. LTD. | DONNELLY CLOSE, SYDNEY, NSW 2120 AUSTRALIA | | | AVAX 62.6021023967198 BTC 0.16778123618748 CEL 29.3928627221713 ETH 2.561833966887541 | | | |
| 1.1.470134 | REESE BREHIO | ADDRESS REDACTED | | | BTC 1.92118328397999E-06 ETH 0.00000306142465160373 USDC 23.0798047278834 | | | |
| 1.1.470135 | REESE CARLOW | ADDRESS REDACTED | | | AVAX 0.0307742036006056 BTC 0.00490063282927236 | | | |
| 1.1.470136 | REESE FOWLER | ADDRESS REDACTED | | | BTC 0.096890164543024 9 CEL 299.340552671943 ETH 2.12202882147649 MATIC 400 MCDAI 500 XRP 300 | | | |
| 1.1.470137 | REESE IRISH | ADDRESS REDACTED | | | BTC 0.00121730825508097 CEL 1.13921339008093 ETH 0.0125167944804997 MANA 1440.5085165694 SGB 1.27538091466623 USDC 0.0142667294919714 XRP 8.342763092932 83 | | | |
| 1.1.470138 | REESE KIRSH | ADDRESS REDACTED | | | BTC 0.00171329250245 CEL 41.220075745544 USDC 255.113899537734 | | | |
| 1.1.470139 | REESE LAWHON | ADDRESS REDACTED | | | BTC 0.0000910549772184 3 SNX 21.00717529414558 USDC 217.595090485448 | | | |
| 1.1.470140 | REESE LIPPACHER | ADDRESS REDACTED | | | BTC 1.01123980019353 ETH 4.04387368016715 GUSD 41280.2383783 77 USDC 27110.4297314879 | | | |
| 1.1.470141 | REESE MAGNANT | ADDRESS REDACTED | | | BTC 0.00000004861953545448 | | | |
| 1.1.470142 | REESE PEARL | ADDRESS REDACTED | | | BTC 0.00004482601810109 | | | |
| 1.1.470143 | REESE PHIPPS | ADDRESS REDACTED | | | ETH 0.8146080420586 | | | |
| 1.1.470144 | REESE RICKERSON | ADDRESS REDACTED | | | ADA 1129.513283725 38 BTC 0.0000013652985290 66 DOT 35.957105700997 MATIC 1012.85427457361 XLM 0.300528417396245 | | | |
| 1.1.470145 | REESE VOIGT | ADDRESS REDACTED | | | BTC 0.00090807092110003 CEL 0.75041382604758 MATIC 2.40488538338779 USDC 0.49736234609780 8 | | | |
| 1.1.470146 | REESHI MALHOTRA | ADDRESS REDACTED | | | ADA 700.77645177106 6 ETH 0.00171296190659775 | | | |
| 1.1.470147 | REESON FLORES | ADDRESS REDACTED | | | ADA 0.00000023003877077 2 BTC 0.00000000167601533 6 CEL 0.00000500627141877 8 DASH 0.00000000278387957 7 DOT 0.00000000002728327 6 ZEC 0.00000000002172987 3 | | | |
| 1.1.470148 | REETA AMBURISE | ADDRESS REDACTED | | | BTC 0.00005571636634862 8 | | | |
| 1.1.470149 | REETA GOYAL | ADDRESS REDACTED | | | BNB 0.783132320318505 BTC 0.00087038744170434 1 BUSD 1.01265898074641 USDC 214.876162590 65 | | | |
| 1.1.470150 | REETA HOLMA-VINNIKKA | ADDRESS REDACTED | | | BTC 0.00132133546465074 CEL 42.476218452932 SNX 16.529812692516 5 | | | |
| 1.1.470151 | REETA RATHINAM | ADDRESS REDACTED | | | CEL 0.0766281452422617 | | | |
| 1.1.470152 | REETA SAVIOLA | ADDRESS REDACTED | | | BNB 0.000687857040163 434 BTC 0.00000007145376999 CEL 0.83961184800121 | | | |
| 1.1.470153 | REETA SINDRAMI | ADDRESS REDACTED | | | BTC 0.00000000217102 4549 CEL 1.00038456132987 | | | |
| 1.1.470154 | REETESH JAISWAL | ADDRESS REDACTED | | | AAVE 0.037534310918861 5 BTC 0.00070529837105410 8 DOT 540.362951215756 ETH 21.1907390477313 MATIC 28257.912499665 5 SOL 101.959584214112 | | | |
| 1.1.470155 | REETHAM DESAI | ADDRESS REDACTED | | | AAVE 0.0000032287121054 17 BTC 0.00000038863795083 3 CEL 0.0156629304384227 MATIC 1.4902885900863 2 | | | |
| 1.1.470156 | REETHIKA DAGA | ADDRESS REDACTED | | | ETH 0.00224840307308216 | | | |
| 1.1.470157 | REETIK CHANDRA | ADDRESS REDACTED | | | ETH 4.71740003105509E-05 | | | |
| 1.1.470158 | REETIKA KUNJITHAI | ADDRESS REDACTED | | | ADA 5.80110971802385 AVAX 0.00556609075059476 2 BTC 0.00001318103482883 CEL 0.0118209827763757 DOT 0.00330682258434394 ETH 0.00010109333903750 9 MATIC 0.171538991603 54 USDC 0.118207517249307 | BTC 0.00000000082530946 13 CEL 0.00003917661771377 2 DOT 0.00000000007379972 1 | | |
| 1.1.470159 | REETU TYAGI | ADDRESS REDACTED | | | ADA 1365.15908700 97 BTC 0.013412453768484 3 CEL 25.035613764282 4 DOT 67.162223836782 3 EOS 112.151720843806 ETH 1.65514092727878 LINK 28.893101790907 2 MATIC 851.484451210155 USDT ERC20 74.9480176310 63 | | | |
| 1.1.470160 | REEVE SEAH CHONG LEE (XIE ZONGLI) | ADDRESS REDACTED | | | LTC 0.721337832576839 XRP 221.191078167025 | | | |
| 1.1.470161 | REEZAL ROSE | ADDRESS REDACTED | | | BTC 0.0000288667346763309 ETH 0.00024519478944342 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470162 | REF INVESTMENT GROUP LLC | GOLDEN HILLS RD, COLORADO SPRINGS, COLORADO 80919 | | | CEL 1793.9977670S656 USDT ERC20 25379.5945382594 | | | |
| 3.1.470163 | REFAEL YAIR REEM | ADDRESS REDACTED | | | BTC 0.0010609255471449 | | | |
| 3.1.470164 | REFAT FATI | ADDRESS REDACTED | | | CEL 0.185301317844701 ETH 0.00498247 | | | |
| 3.1.470165 | REFAT MOHAMMED | ADDRESS REDACTED | | | CEL 1.3364422409S821 | | | |
| 3.1.470166 | REFAT RAJABI | ADDRESS REDACTED | | | BTC 0.0001648056532839 ETH 0.143466277333583 | | | |
| 3.1.470167 | REFELINO HOSSENBUX | ADDRESS REDACTED | | | BTC 0.0005S823 CEL 0.520539527235122 | | | |
| 3.1.470168 | REFIA HUSEYIN | ADDRESS REDACTED | | | BTC 0.0368737283060173 CEL 39.7105381600402 USDC 10 | | | |
| 3.1.470169 | REFIDE BEQO | ADDRESS REDACTED | | | ETC 1.2977886S316431 | | | |
| 3.1.470170 | REFIK BOCUK | ADDRESS REDACTED | | | ETH 0.000006438636809115 | | | |
| 3.1.470171 | REFIK ZYMBERI | ADDRESS REDACTED | | | BTC 0.000003058438861384 | | | |
| 3.1.470172 | REFIKA KROZALIC | ADDRESS REDACTED | | | BTC 0.001254803379874I76 DOT 4.75769642303877 | | | |
| 3.1.470173 | REFILWE LETEBELE | ADDRESS REDACTED | | | CEL 1.980976358225771 | | | |
| 3.1.470174 | REFILWE MODISE | ADDRESS REDACTED | | | CEL 0.005251128908015146 | | | |
| 3.1.470175 | REFILWE MOSEDI | ADDRESS REDACTED | | | LTC 0.000217950357447419 BTC 0.000000001741291446 | | | |
| 3.1.470176 | REFKI BARKALLAH | ADDRESS REDACTED | | | CEL 0.46159726070I786 | | | |
| 3.1.470177 | REFORMADI SOLIDEANTYO | ADDRESS REDACTED | | | CEL 1.10842927593I65 BTC 0.000000038712778668 LTC 0.00086435900808035O XRP 0.0900448348185881 | | | |
| 3.1.470178 | REFTEST NUMBER II | ADDRESS REDACTED | | | CEL 1.01030113513985 | | | |
| 3.1.470179 | REFTEST NUMBER IX | ADDRESS REDACTED | | | CEL 1.00998004797743 | | | |
| 3.1.470180 | REFTEST NUMBER X | ADDRESS REDACTED | | | CEL 1.00982961862557 | | | |
| 3.1.470181 | REFUGIO VILLASENOR | ADDRESS REDACTED | | | AVAX 0.126537128D44301 BTC 0.000108472460657445 DOT 1.34756676177733 SOL 0.124113647588252 | AVAX 102.714182771742 BTC 0.0000000033222255333 SOL 104.508202017186 | | |
| 3.1.470182 | REG BATEUP | ADDRESS REDACTED | | | BTC 0.000273541608304312 CEL 2.71345795741625 DOT 0.710107771888843 ETH 0.000124918677482 UNI 0.000722224301652173 KLM 0.309957210527495 ZRX 1.16046032752684 | | | |
| 3.1.470183 | REG CHOW | ADDRESS REDACTED | | | BTC 0.000893034984457389 ETH 2.967218205865131 | | | |
| 3.1.470184 | REG TM | ADDRESS REDACTED | | | BTC 0.000549125407069034T CEL 0.108157386767911 ETH 0.00168295040550155 LINK 0.001876088015556I4 | | | |
| 3.1.470185 | REGAN BALMOJA | ADDRESS REDACTED | | | AAVE 0.0000942273919D6644 BTC 0.000003793013055798 ETH 3.39753481429129E-05 MATIC 0.272094688431952 XLM 0.066609297012812 | | | |
| 3.1.470186 | REGAN BEST | ADDRESS REDACTED | | Yes | BTC 0.024565094113I8288 CEL 1.831468292645431 USDC 5.552840714986687 | | | BTC 0.0974214147999167 |
| 3.1.470187 | REGAN BRYCE | ADDRESS REDACTED | | | BTC 0.000018330205980543 | | | |
| 3.1.470188 | REGAN CHAU | ADDRESS REDACTED | | | CEL 0.011878562132648T MATIC 0.28263728525113 | | | |
| 3.1.470189 | REGAN EUBANKS | ADDRESS REDACTED | | | SNX 9.87982682276I7 | | | |
| 3.1.470190 | REGAN FAMILY SUPER FUN TIME FUND PTY LTD | TRISTAN ST, CARINDALE, 4152 AUSTRALIA | | | CEL 0.00484323977765174 CEL 1.15116892753898 AAVE 0.0040477145198I249 ADA 0.297640957018947 BTC 0.070516676162676 CEL 0.003095295348842106 DOT 38.157509883936 ETH 14.805895442285 LINK 0.036082528754764464 LUNC 10.145396244S164 SOL 338.759152647433 UNI 0.00036614436823660 | | | |
| 3.1.470191 | REGAN FISHER | ADDRESS REDACTED | | Yes | ADA 0.238038509457633 BTC 0.022503039356771 6 CEL 2.72003707669799 USDC 0.188590311083781 XRP 0.308516578965933 | | | BTC 0.1490333002629D2 |
| 3.1.470192 | REGAN FOSTER | ADDRESS REDACTED | | | AAVE 1.6437073750849 BTC 0.582756395329204 DOT 270.7056732284I ETH 8.681265571733894 LINK 236.3388014120S5 LTC 42.614200144516I3 MATIC 561.7.5785306478I USDC 9.621497461739353 | | | |
| 3.1.470193 | REGAN GILL | ADDRESS REDACTED | | | BTC 0.063117869072797I9 DOT 35.145392165B366 ETH 1.177678105635B78 | | | |
| 3.1.470194 | REGAN LINDSAY | ADDRESS REDACTED | | | MATIC 7.5249227421483T | | | |
| 3.1.470195 | REGAN MCDONALD | ADDRESS REDACTED | | | MATIC 183.12208977B223 | | | |
| 3.1.470196 | REGAN MOLOHON | ADDRESS REDACTED | | | ADA 0.5984445135120359 BTC 0.000000275466B7884 USDC 0.021131863007O494 | | | |
| 3.1.470197 | REGAN PRESTON | ADDRESS REDACTED | | | ADA 434.007208018392 BTC 0.016462415806265I CEL 352.587670590072 DOT 20.65414566 ETH 0.21482372914979T USDT ERC20 201.223137 | | | |
| 3.1.470198 | REGAN SANDRA-DELZE | ADDRESS REDACTED | | | | BTC 0.01645960405180I26 DOGE 342.59611724 ETH 0.035257636636331S8 | | |
| 3.1.470199 | REGAN SHEEHY | ADDRESS REDACTED | | | BTC 0.002219132559156I3 XRP 3000 | | | |
| 3.1.470200 | REGAN SIMS | ADDRESS REDACTED | | | BTC 0.00111009642908589I ETH 1.04895575728B64 | | | |
| 3.1.470201 | REGAN STACEY | ADDRESS REDACTED | | | ADA 0.088930863728023I4 BTC 0.000001174921121034 ETH 0.00009738623758424 LINK 0.003016789558409I LTC 0.000233817336653713 MCDAI 0.9701714400220B | | | |
| 3.1.470202 | REGAN STOKER | ADDRESS REDACTED | | | BTC 0.178163680924719 | | | |
| 3.1.470203 | REGAN WALLS | ADDRESS REDACTED | | | BTC 0.0000000052625786S1 CEL 0.016653668B033159 | | | |
| 3.1.470204 | REGAN WOODHOUSE | ADDRESS REDACTED | | | ADA 0.1546126977I4795 BTC 0.000009029763513062 CEL 0.000183097983426956 USDC 0.215745187693888 XRP 0.085969872748045I | | | |
| 3.1.470205 | REGARD VERMEULEN | ADDRESS REDACTED | | | CEL 275.625142B4621 DASH 0.000000004727384615 LTC 0.000000004974692308 OMG 63.9868159453824 SGB 1.69843875591574 XLM 11307.5830332679 XRP 0.000007446442307B69 | | | |
| 3.1.470206 | REGARDT JOUBERT | ADDRESS REDACTED | | | BTC 0.03066140426O6007 CEL 33.1021109600143 DOT 22.46764062 | | | |
| 3.1.470207 | REGARDT MARITZ | ADDRESS REDACTED | | | BTC 1.06397586444611 CEL 0.041812074793547 ETH 6.01112759934717 | | | |
| 3.1.470208 | REGARDT VAN ROOYEN | ADDRESS REDACTED | | | CEL 0.00022778390978593T ETH 0.000002310955189B9 | | | |
| 3.1.470209 | REGENT IRAWAN | ADDRESS REDACTED | | | CEL 77.1534755853835 ETH 0.0048574123882609B USDC 872.894567773521 USDT ERC20 84.8847982551326 | | | |
| 3.1.470210 | REGGIE ANTHONY MORRIS | ADDRESS REDACTED | | | BTC 0.000360965567662I23 ETH 0.000073412237799739 | BTC 0.000000000670781396 | | |
| 3.1.470211 | REGGIE GIBBS | ADDRESS REDACTED | | | MATIC 0.000173821026967314 | | | |
| 3.1.470212 | REGGIE JARELL ENGLISH | ADDRESS REDACTED | | | BTC 0.000027763034741125 | BTC 0.00000002340548793 | | |
| 3.1.470213 | REGGIE KENNERLY | ADDRESS REDACTED | | | BTC 0.000095600251229S6 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470214 | REGGIE LAXAMANA | ADDRESS REDACTED | | | BTC 0.00001990073952983I<br>DOGE 0.2182781985660401<br>ETH 0.000290498162190I2<br>LTC 0.000616201935296S1 | BTC 0.000000006915467459<br>DOGE 0.000000000083660829<br>LTC 0.000000008611198549 | | |
| 3.1.470215 | REGGIE LEE | ADDRESS REDACTED | | | ETH 2.884905289858B9E-05 | | | |
| 3.1.470216 | REGGIE NORTHCUTT | ADDRESS REDACTED | | | BTC 0.000000953651946872<br>CEL 17.35451913710431<br>DASH 7.476225366451106<br>EOS 3.179441335680136<br>ETH 0.000088895178941284<br>XLM 928.63858851589 | | | |
| 3.1.470217 | REGGIE ROBERTSON | ADDRESS REDACTED | | | SNX 8.621009129581I7 | | | |
| 3.1.470218 | REGGIE STROUD | ADDRESS REDACTED | | | BTC 0.021583047909074I | | | |
| 3.1.470219 | REGGINALD JACKSON | ADDRESS REDACTED | | | BTC 0.00770859776126355 | | | |
| 3.1.470220 | REGGINE LUNA | ADDRESS REDACTED | | | BTC 0.00080941705222178B | | | |
| 3.1.470221 | REGHAN BOELTER | ADDRESS REDACTED | | | DOT 36.78734583070B4<br>ADA 407.68304446191S | | | |
| 3.1.470222 | REGI MASTER | ADDRESS REDACTED | | | BTC 0.00083067288224986<br>MATIC 0.549054673044024 | | | |
| 3.1.470223 | REGIANE BARBOSA DA SILVA | ADDRESS REDACTED | | | ETH 0.0014963671680978 | | | |
| 3.1.470224 | REGIDOR CADIZ | ADDRESS REDACTED | | | ADA 252.66391344669<br>BTC 0.000015175291526666<br>GUSD 23.7811917493581<br>USDC 0.849973615692764 | | | |
| 3.1.470225 | REGIE CABANGCALA | ADDRESS REDACTED | | | BCH 0.000073197033848158I2<br>DASH 0.00024775583458185I3<br>ETC 0.00205281433952956<br>LTC 0.00060718378826163I3 | | | |
| 3.1.470226 | REGIENALD MASIRAG | ADDRESS REDACTED | | | BTC 0.00292031761931227<br>ETH 0.037397826904198I3 | | | |
| 3.1.470227 | REGIL LOVERANES | ADDRESS REDACTED | | | USDC 111.157653780671 | | | |
| 3.1.470228 | REGILLIO DE MEES | ADDRESS REDACTED | | | CEL 0.02704389364263I64<br>BTC 0.090113591810484 | | | |
| 3.1.470229 | REGIMANTAS DOBRAVOLSKAS | ADDRESS REDACTED | | | CEL 115.08890294091<br>BTC 0.000000002441967371<br>LTC 0.000882018405156458<br>MCDAI 0.006618870121779 | | | |
| 3.1.470230 | REGINA ANN ABELA | ADDRESS REDACTED | | | BCH 0.000005972638781I27<br>BTC 0.000003888744553398<br>CEL 0.06993958130401I3<br>LTC 0.00000004672155465 | | | |
| 3.1.470231 | REGINA ASPLIN | ADDRESS REDACTED | | | BTC 0.000096854138164321<br>CEL 34.9118655633173<br>USDC 1.026480561369394 | | | |
| 3.1.470232 | REGINA AYBAR | ADDRESS REDACTED | | | BTC 0.0000012008418102667<br>ETH 0.00001858439066802I9 | | | |
| 3.1.470233 | REGINA BAUSCHER | ADDRESS REDACTED | | | ADA 331.97767966I484<br>BTC 0.000009756212084372<br>COMP 0.286887170240041<br>DASH 0.637112433490969<br>ETC 2.7279226082303I7<br>ETH 0.7180273152327B7<br>LINK 11.8819515668224<br>LTC 2.28285164119239<br>MATIC 85.2040731751I7<br>UNI 6.650970343415I28<br>ZRX 93.344053257986S | | | |
| 3.1.470234 | REGINA BEAL | ADDRESS REDACTED | | | BTC 0.21185047I594699<br>USDC 16431.2481199447 | | | |
| 3.1.470235 | REGINA BEATA HORANYI | ADDRESS REDACTED | | | CEL 0.123502162256112<br>ETH 0.133978503496508 | | | |
| 3.1.470236 | REGINA BERTANI | ADDRESS REDACTED | | | SGB 281.2157133316069<br>XRP 1839.541448652I | | | |
| 3.1.470237 | REGINA BETHANCOURT | ADDRESS REDACTED | | | BTC 0.010865557563700B<br>ETH 0.00017755482630143I1 | | | |
| 3.1.470238 | REGINA CAVALHEIRO | ADDRESS REDACTED | | | BTC 0.00042769 | | | |
| 3.1.470239 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.00000002082458436S<br>CEL 1.001664293850I3<br>USDC 0.0393165234374999 | | | |
| 3.1.470240 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.0000003296860361I7<br>CEL 1.000230248942I9<br>USDC 0.052158756680555S | | | |
| 3.1.470241 | REGINA CELLI GONCALVES | ADDRESS REDACTED | | | BTC 0.00000008169344514<br>CEL 1.00151934132137<br>USDC 0.211115429687S | | | |
| 3.1.470242 | REGINA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.017436960114900I4<br>CEL 0.085443650468148I9<br>ETH 8.864509780938S<br>USDT ERC20 305012.2251116I26 | | | |
| 3.1.470243 | REGINA CLIFFORD | ADDRESS REDACTED | | | ADA 174.780566156895<br>BTC 0.016710851727534I1<br>CEL 514.63390555476B<br>USDC 16.9461111788654 | | | |
| 3.1.470244 | REGINA COPAS | ADDRESS REDACTED | | | CEL 1.09257624128897 | | | |
| 3.1.470245 | REGINA CRESPO | ADDRESS REDACTED | | | BTC 0.00073916168184290I4 | | | |
| 3.1.470246 | REGINA CSELENYI | ADDRESS REDACTED | | | BTC 0.82528760584483I7<br>CEL 2178.13084893177<br>ETH 3.53477280304671<br>LINK 0.06729054600862I14<br>PAXG 0.670424333788485<br>SNX 139.560417397761<br>USDC 2047.69857142764<br>USDT ERC20 0.15 | | | |
| 3.1.470247 | REGINA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00000150471945176<br>ETH 0.00765620940459158 | | BTC 0.000000094759866493 | |
| 3.1.470248 | REGINA DEAN REED | ADDRESS REDACTED | | | ETH 0.140712274830396 | DOT 2.02153518 | | |
| 3.1.470249 | REGINA E | ADDRESS REDACTED | | | BTC 0.012829137108481<br>MATIC 110.506911870677 | | | |
| 3.1.470250 | REGINA EBEL | ADDRESS REDACTED | | | BTC 0.000000357624369289 | | | |
| 3.1.470251 | REGINA EBERECHUKWU JOHNSON | ADDRESS REDACTED | | | BTC 0.00000001626539818 | | | |
| 3.1.470252 | REGINA FELIX | ADDRESS REDACTED | | | BTC 0.000003469139448802<br>USDT ERC20 0.400596798981649 | | | |
| 3.1.470253 | REGINA FIRANTIENE | ADDRESS REDACTED | | | BTC 0.843510940731658<br>ETH 11.3209142564604 | | | |
| 3.1.470254 | REGINA FRITZ | ADDRESS REDACTED | | | BTC 0.02865751505175I7<br>USDC 4.785794803613I3 | | | |
| 3.1.470255 | REGINA GAUTHIER | ADDRESS REDACTED | | | BAT 62.2024848962I37<br>LINK 5.83941715365478<br>MATIC 146.69623612B832 | | | |
| 3.1.470256 | REGINA GOWER | ADDRESS REDACTED | | | MANA 1.01457196146069<br>MATIC 61.391728505874 | | | |
| 3.1.470257 | REGINA GRAHAM | ADDRESS REDACTED | | | BTC 0.00000246707710461I2<br>ETH 0.000035310881171224 | | | |
| 3.1.470258 | REGINA GRANT | ADDRESS REDACTED | | | BTC 0.000000133550606145<br>DOT 0.022424013938262I4 | | | |
| 3.1.470259 | REGINA GUIGNARD | ADDRESS REDACTED | | | BTC 0.034718637611886I<br>COMP 0.012024926597937S<br>MATIC 2553.3090527271<br>XLM 20.67813417912655 | | | |
| 3.1.470260 | REGINA HAYES | ADDRESS REDACTED | | | BTC 0.00222677800576478 | | | |
| 3.1.470261 | REGINA HOOD | ADDRESS REDACTED | | | BTC 0.0554449368564B03 | | | |
| 3.1.470262 | REGINA IMGARD DORIS BOHNEKAMP | ADDRESS REDACTED | | | BTC 6.12072659B39990.07 | | | |
| 3.1.470263 | REGINA ITODO | ADDRESS REDACTED | | | CEL 55.86772460645I01 | | | |
| 3.1.470264 | REGINA IULDASHBAEVA | ADDRESS REDACTED | | | BTC 0.002394602280842I3<br>CEL 6.041655556914I01<br>USDC 401 | | | |
| 3.1.470265 | REGINA JEFFERIES | ADDRESS REDACTED | | | BTC 0.000007478842061I23 | | | |
| 3.1.470266 | REGINA JOANNA GRYC | ADDRESS REDACTED | | | BTC 0.00053549007563366<br>CEL 58.0114930058969<br>XRP 6658.053043I431 | | | |
| 3.1.470267 | REGINA JOHNSON | ADDRESS REDACTED | | | BTC 0.040111063870918I1<br>ETH 1.106159571910041 | | | |
| 3.1.470268 | REGINA KANTOR | ADDRESS REDACTED | | | BTC 0.001761267504823455 | | | |
| 3.1.470269 | REGINA KARPA | ADDRESS REDACTED | | | BTC 0.017956435855183<br>ETH 0.098131590147I221<br>USDT ERC20 209.418496745274 | | | |
| 3.1.470270 | REGINA KATHARINA RÜCKEL | ADDRESS REDACTED | | | BTC 0.000816345089699631 | | | |
| 3.1.470271 | REGINA KITCHEN | ADDRESS REDACTED | | | USDC 0.00654109236078574 | | | |
| 3.1.470272 | REGINA KNIGGE | ADDRESS REDACTED | | | BTC 0.01439<br>CEL 45.525006114B676 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470273 | REGINA LAZZARIN | ADDRESS REDACTED | | | ADA 18.332487121727S<br>BNB 0.00000000376588563<br>BTC 0.00007620621542660<br>CEL 0.91417019572025<br>ETH 0.00011297088456645 | | | |
| 3.1.470274 | REGINA LAZZARIN | ADDRESS REDACTED | | | BTC 0.00001195613831243<br>CEL 0.36680324729573 | | | |
| 3.1.470275 | REGINA LIN | ADDRESS REDACTED | | | BTC 0.02227617363926 | | | |
| | | | | | ETH 0.56190499197458 | | | |
| 3.1.470276 | REGINA LYNETTE DOBBINS | ADDRESS REDACTED | | | ETH 0.00163472397026216 | | | |
| 3.1.470277 | REGINA MABRAY | ADDRESS REDACTED | | | BTC 0.00020120199496759 | | | |
| | | | | | CEL 3000.31939902892 | | | |
| | | | | | ETH 0.30385994864388 | | | |
| 3.1.470278 | REGINA MANLEY | ADDRESS REDACTED | | | BTC 0.01343058143994 | | | |
| 3.1.470279 | REGINA MARIA SEQUEIRA | ADDRESS REDACTED | | | BTC 0.4508608415766 | | | |
| | | | | | CEL 1.12090660543575<br>ETH 13.5208526765272<br>LINK 106.2465306372<br>SNX 404.207365084463<br>XRP 1.48950458262876<br>ZRX 2175.19704583435 | | | |
| 3.1.470280 | REGINA MARINA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00000877389349B1<br>CEL 1.29759912470S9<br>ETH 0.000060011285338829 | | | |
| 3.1.470281 | REGINA MARKOVIC | ADDRESS REDACTED | | | BTC 0.01663583163642961 | | | |
| 3.1.470282 | REGINA MASABARAKIZA | ADDRESS REDACTED | | | ETH 0.4727142443377S | | | |
| 3.1.470283 | REGINA MORONCINI | ADDRESS REDACTED | | | BTC 0.00016428246242815B | | | |
| 3.1.470284 | REGINA MURADOVA | ADDRESS REDACTED | | | USDC 0.6428258720715A9<br>BTC 0.00000599282836836 | | | |
| | | | | | USDT ERC20 407.997668311546 | | | |
| 3.1.470285 | REGINA MUTHONI | ADDRESS REDACTED | | | BTC 0.00002444155807101G | | | |
| 3.1.470286 | REGINA NERIMA BWIRE | ADDRESS REDACTED | | | BTC 0.00091171012864671G | | | |
| 3.1.470287 | REGINA OSBORNE | ADDRESS REDACTED | | | BTC 0.5862583257039967<br>CEL 795.2608814380S<br>ETH 4.3050766296617<br>LINK 0.0235123293809269Z<br>MATIC 1743.77085161009<br>PAXG 1.16248724877915<br>SNX 0.42305199014989<br>UNI 35.2890031368253<br>USDC 61946.3519357096 | | | |
| 3.1.470288 | REGINA PALOMO | ADDRESS REDACTED | | | BCH 0.05069585989832L<br>ETH 3.0389185262726<br>MATIC 97.314181031333<br>SNX 10.9681100564791<br>XLM 180.87508058574Z | | | |
| 3.1.470289 | REGINA PELTO | ADDRESS REDACTED | | Yes | AAVE 3.11793099662366<br>BTC 0.310162351132312<br>DOT 12.68508021644SS<br>ETH 2.64316906346552<br>LINK 35.39278383052I3<br>MATIC 397.644965880202<br>UNI 21.70048808178S3<br>USDC 217.7068567957I62 | BTC 0.0039461797231002 | | BTC 3.039555070429985 |
| 3.1.470290 | REGINA PLESKOV | ADDRESS REDACTED | | | BTC 0.0011308699924032<br>ETH 1.03533911A6703 | | | |
| 3.1.470291 | REGINA PUCA | ADDRESS REDACTED | | | BTC 0.000500680606073098<br>CEL 1.28640058098S2 | | | |
| 3.1.470292 | REGINA RAVONE | ADDRESS REDACTED | | | ETH 0.0020190856631578<br>BTC 0.0000007558383118 | | | |
| 3.1.470293 | REGINA ROEVA | ADDRESS REDACTED | | | CEL 0.35204241540914 | | | |
| 3.1.470294 | REGINA SAVALL | ADDRESS REDACTED | | | BTC 0.00045617997306229 | | | |
| 3.1.470295 | REGINA STRADFORD | ADDRESS REDACTED | | | BTC 0.13860752066673<br>BTC 0.00107252839081S3<br>ETH 0.05518415975964 | | | |
| 3.1.470296 | REGINA TAN | ADDRESS REDACTED | | | LTC 0.15342707282173S<br>BTC 1.984398210016796-05 | | | |
| 3.1.470297 | REGINA TAN | ADDRESS REDACTED | | | USDC 31.68465893410995<br>BTC 0.003379731580594A6 | | | |
| | | | | | MATIC 119.21388620224 | | | |
| 3.1.470298 | REGINA THOMPSON | ADDRESS REDACTED | | | ZRX 157.85127045023<br>BUSD 136.90795931 | | | |
| 3.1.470299 | REGINA THOMPSON | ADDRESS REDACTED | | | CEL 5.16285129523809 | | | |
| 3.1.470300 | REGINA ULRICH | ADDRESS REDACTED | | | SNX 8.84513259509S<br>BTC 0.00003459390596006451 | | | |
| 3.1.470301 | REGINA URDAS | ADDRESS REDACTED | | | CEL 21.15833610371331 | | | |
| 3.1.470302 | REGINA VARGAS | ADDRESS REDACTED | | | BTC 0.0000283020475.7689<br>XTZ 14.96144875973 | BTC 0.00000000640535683 | | |
| 3.1.470303 | REGINA VON GOOTKIN | ADDRESS REDACTED | | | BTC 0.0005613321438063J<br>XRP 0.00000085368738558 | | | |
| 3.1.470304 | REGINA YANG | ADDRESS REDACTED | | | BTC 0.32747578565883<br>LINK 0.10571316223061<br>USDC 2.2510638593763A | USDC 99.2 | | |
| 3.1.470305 | REGINA ZHUMANIAZOVA | ADDRESS REDACTED | | | BTC 0.00000052545927144B<br>CEL 135.41628104423J<br>DOT 22.39128823025B4<br>ETH 0.0000058145726I451<br>LTC 0.00000517864236046<br>MATIC 85.664194157832J<br>SNX 12.06586571268<br>USDT ERC20 214.28314840619 | | | |
| 3.1.470306 | REGINAL PRATT | ADDRESS REDACTED | | | BCH 0.00000740771478214B<br>BTC 0.0000239053186543Z<br>CEL 3.06356251094186<br>DASH 0.00012480350802712A<br>ETH 0.0000149139420231289<br>LTC 0.01703955972226<br>XLM 0.01133790432323B | | | |
| 3.1.470307 | REGINALD ANDREWS | ADDRESS REDACTED | | | BAT 0.03532914853400S7<br>CEL 0.02911264949951I7<br>ETH 0.0001531264229596J7<br>MATIC 8.498910841557A2<br>SNX 0.0227482027630781<br>XRP 0.29395347648491 | | | |
| 3.1.470308 | REGINALD BARROZO | ADDRESS REDACTED | | | ADA 3023.4634274265<br>BCH 0.21137959105683<br>BTC 0.00002942060316751<br>EOS 236.80639712382J<br>ETH 3.00147460896751082<br>LTC 0.00237466700982202<br>SGB 630.446159668747<br>XRP 79.05918335734J8 | | | |
| 3.1.470309 | REGINALD BATAN | ADDRESS REDACTED | | | BCH 0.00000229576273947<br>BTC 0.00000064431491561I<br>DASH 0.000007758951376364<br>EOS 0.00036480335B57625<br>MATIC 0.00136769376079232<br>USDC 0.00056310790980374I<br>ZEC 0.00002380658405407 | | | |
| 3.1.470310 | REGINALD BELTRAN | ADDRESS REDACTED | | | BTC 0.00001459338878879J8<br>MATIC 1514.64022546616<br>USDC 43.830130989392 | BTC 0.0000004106358239966 | | |
| 3.1.470311 | REGINALD BERNARD BELLAMY | ADDRESS REDACTED | | | | SGB 184.472 | | |
| 3.1.470312 | REGINALD BLACK | ADDRESS REDACTED | | | ADA 700.295758307224<br>BTC 0.00017166107187312<br>DASH 0.26130862885849S<br>DOT 8.05061433602221<br>EOS 8.95899207094493<br>KNC 0.00319282280058106<br>LINK 18.69590824383I9<br>MATIC 5150.59382776349<br>SNX 15.5624003104908<br>UNI 4.53868643059776363<br>ZEC 0.00002838610376074J | ZEC 0.00000000992269487J9 | | |
| 3.1.470313 | REGINALD BURKS | ADDRESS REDACTED | | | ADA 0.160979365023546<br>BTC 0.00001120229858503J<br>ETH 0.00043474346620399J<br>USDC 0.490237335066411 | | | |
| 3.1.470314 | REGINALD BURRUS | ADDRESS REDACTED | | | AAVE 0.00023961628071011J<br>ADA 0.000053463802437I37<br>MCDAI 0.07765858405388996<br>XLM 1.10323420216145 | | | |
| 3.1.470315 | REGINALD CALHOUN | ADDRESS REDACTED | | | MATIC 0.98174369062956J3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470316 | REGINALD CAMPBELL | ADDRESS REDACTED | | | BTC 0.0854911060402184<br>ETC 0.0173456086022768<br>ETH 0.0000016632071777288<br>MATIC 1405.90911983589<br>SNX 0.423616780884279<br>USDC 0.569318284356097 | BTC 0.000469240265598354 | | |
| 3.1.470317 | REGINALD COCHON BATAN | ADDRESS REDACTED | | | BTC 0.000000010311507053B<br>ETH 0.0000035399060654088<br>SOL 0.000301440854712988 | | | |
| 3.1.470318 | REGINALD CRUZ | ADDRESS REDACTED | | | BTC 0.00106127436309775<br>CEL 1.78271713653919<br>ETH 0.0073805330541703<br>SNX 42.740215091296d | | | |
| 3.1.470319 | REGINALD D COX | ADDRESS REDACTED | | | ADA 101.485496407167<br>BAT 26.16426546818106<br>DOT 3.07517370375764<br>ETH 0.0326031461423987<br>XLM 328.11563205781 | | | |
| 3.1.470320 | REGINALD DAVIS | ADDRESS REDACTED | | | ADA 2368.36160916047<br>BTC 0.0168806762638895<br>DOT 12.778587770877<br>MATIC 758.063714423946<br>USDT ERC20 226.936129554735 | | | |
| 3.1.470321 | REGINALD DE WINDT | ADDRESS REDACTED | | | BTC 0.0317661506726811<br>CEL 105.03205015314<br>ETH 0.99 | | | |
| 3.1.470322 | REGINALD DEJEAN | ADDRESS REDACTED | | | BTC 0.00173995583771994<br>CEL 0.14138782451556 | | | |
| 3.1.470323 | REGINALD DIRTON | ADDRESS REDACTED | | | ADA 83.4794555091287<br>BTC 0.00134111120601559<br>USDC 4664.21188067889 | | | |
| 3.1.470324 | REGINALD DUMAY | ADDRESS REDACTED | | | ETH 0.0000350731292727B2 | | | |
| 3.1.470325 | REGINALD DUNHAM | ADDRESS REDACTED | | | CEL 1.06400297369316 | | | |
| 3.1.470326 | REGINALD DURRETT | ADDRESS REDACTED | | | ETH 0.003570547565055559<br>GUSD 419.080729638084<br>LUNC 19.1159586078498<br>USDC 235.863225181984 | | | |
| 3.1.470327 | REGINALD EDGECOMBE | ADDRESS REDACTED | | | CEL 134.73219535781d | | | |
| 3.1.470328 | REGINALD EKEH | ADDRESS REDACTED | | | BTC 0.00465002375837908<br>CEL 43.7324928291462<br>DASH 0.771063834496849<br>ETH 0.01944724 | | | |
| 3.1.470329 | REGINALD FRANTZ MILIEN | ADDRESS REDACTED | | | CEL 0.731177143561081<br>USDT ERC20 6.853095 | | | |
| 3.1.470330 | REGINALD GREEN | ADDRESS REDACTED | | | BTC 0.0000120993373825582<br>ETH 1.08990391286213 | | | |
| 3.1.470331 | REGINALD GUTIERREZ | ADDRESS REDACTED | | | ETC 1.827740173501138 | | | |
| 3.1.470332 | REGINALD HAMPTON | ADDRESS REDACTED | | | ADA 0.0900976565488654 | | | |
| 3.1.470333 | REGINALD HUFF | ADDRESS REDACTED | | | ADA 4.061762591175<br>ETH 0.001012581807329<br>MANA 0.143958578289778 | | | |
| 3.1.470334 | REGINALD IMMANUEL ROBINSON | ADDRESS REDACTED | | | BTC 0.078031892907490S<br>ETH 0.867545308235048<br>MATIC 242.371694588221<br>SOL 3.8479797461584S | MATIC 300 | | |
| 3.1.470335 | REGINALD JANSEN | ADDRESS REDACTED | | | ETC 0.366279877426505<br>CEL 115.42562199497d<br>MATIC 1214.98876801<br>SNX 0.00000058 | | | |
| 3.1.470336 | REGINALD JOHNSON | ADDRESS REDACTED | | | BTC 0.000964511239795251<br>MATIC 5243.44477033909 | | | |
| 3.1.470337 | REGINALD JONES | ADDRESS REDACTED | | | ADA 0.0294948077739239<br>BTC 0.0000078117485777229<br>ETH 0.00157763347120654<br>MATIC 1.83089663172112<br>MCDAI 31.8069961200149<br>SNX 0.135300346379203<br>USDC 0.596539500728209 | | | |
| 3.1.470338 | REGINALD JONES | ADDRESS REDACTED | | | BTC 3.82665810890399E-06<br>ETC 0.000569354596514492<br>LTC 0.00077439321890795 | | | |
| 3.1.470339 | REGINALD KEOWN | ADDRESS REDACTED | | | BCH 0.0399083409820158<br>BTC 0.00121172201018576<br>ETH 0.0520274065555157<br>LTC 0.05769394994566888<br>UNI 4.72353897967437 | | | |
| 3.1.470340 | REGINALD KUMAR | ADDRESS REDACTED | | | BTC 0.0736738526290538<br>CEL 1.1187363617505d<br>ETH 0.60861609611526B<br>LTC 0.00122885219511576<br>SNX 24.8105796188486 | | | |
| 3.1.470341 | REGINALD LENEUS | ADDRESS REDACTED | | | BTC 0.0720612877821987<br>MATIC 598.700615364d8 | | | |
| 3.1.470342 | REGINALD LEWIS | ADDRESS REDACTED | | | BTC 0.0121728274863806<br>CEL 0.073913150321677d<br>ETH 0.00130626010677255<br>LINK 0.0024018541921051B<br>OMG 0.00007281195798896<br>USDC 0.319560286741222<br>XLM 0.0521880906405913<br>ZRX 0.0018149573475189d | | | |
| 3.1.470343 | REGINALD LIM | ADDRESS REDACTED | | | ADA 1452.47314335227<br>BTC 0.0025073958166117<br>ETH 2.63312223562181<br>USDC 408.379903951755<br>XRP 0.166203945834799 | | | |
| 3.1.470344 | REGINALD MAYNIGO | ADDRESS REDACTED | | | ADA 719.834601871686<br>BTC 0.2271627026175685<br>ETH 2.385157523674568<br>LINK 30.35409886312278<br>MATIC 1.6909708957679d<br>SNX 26.4411825423897<br>USDC 13906.8842928387 | | | |
| 3.1.470345 | REGINALD MERVILUS | ADDRESS REDACTED | | | BTC 0.0000016635616551449<br>USDC 0.0619584146569773 | | | |
| 3.1.470346 | REGINALD MICKENS | ADDRESS REDACTED | | | BTC 0.000001040784135137 | | | |
| 3.1.470347 | REGINALD MOTION | ADDRESS REDACTED | | | SGB 3.01862529720234 | | | |
| 3.1.470348 | REGINALD MYERS | ADDRESS REDACTED | | | XRP 50.7470143734623<br>BTC 0.000110937220918833 | | | |
| 3.1.470349 | REGINALD OPALIA | ADDRESS REDACTED | | | USDC 15652.4626029582 | | | |
| 3.1.470350 | REGINALD PANALIGAN | ADDRESS REDACTED | | | BTC 0.00014018853824100371<br>ETH 0.00106042775668462<br>USDC 4.25958573180478 | ETC 0.00766114567563Z9<br>ETH 0.86737741749398B<br>USDC 5142.37 | | |
| 3.1.470351 | REGINALD PEREZ | ADDRESS REDACTED | | | CEL 1.06120448758516 | | | |
| 3.1.470352 | REGINALD PETERSON | ADDRESS REDACTED | | | ADA 48.9311806871976<br>BTC 0.02467718660093Z2<br>ETH 0.12563851638782Y<br>USDC 184.874629013943 | | | |
| 3.1.470353 | REGINALD PHARAUD | ADDRESS REDACTED | | | MATIC 40.928160593926<br>USDT ERC20 15.4161470406267 | ADA 0.009169<br>BTC 0.00222520643619<br>ETH 0.42914722 | | |
| 3.1.470354 | REGINALD RABOGALE | ADDRESS REDACTED | | | CEL 1.17116139624922<br>MCDAI 30<br>USDT ERC20 7.62 | | | |
| 3.1.470355 | REGINALD RAMOS | ADDRESS REDACTED | | | CEL 0.0483431578574995 | | | |
| 3.1.470356 | REGINALD RICHARDSON | ADDRESS REDACTED | | | ADA 103.529242668357<br>LINK 9.55103317154343<br>MATIC 1202.84888837461<br>XLM 20.1711554381287 | | | |
| 3.1.470357 | REGINALD RICHARDSON | ADDRESS REDACTED | | | ADA 180.561771706507<br>BTC 0.035971521854111S<br>CEL 731.758338023S14<br>DOGE 2331.92218186155<br>ETC 3.48037<br>ETH 0.506019902939957 | | | |
| 3.1.470358 | REGINALD ROBERTS | ADDRESS REDACTED | | | ETH 0.00266285850271171 | | | |
| 3.1.470359 | REGINALD ROBINSON | ADDRESS REDACTED | | | BTC 0.00420145342267516<br>CEL 4.9247300667895J<br>LTC 0.63435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470360 | REGINALD SERGILE | ADDRESS REDACTED | | | AVAX 46.418321598398<br>BTC 0.252712596793758<br>ETC 507.897923264592<br>MANA 0.00218445958531161<br>MATIC 8221.07892061963<br>OMG 0.085969318292338<br>SNX 425.029132469778<br>USDC 206.449089404703<br>XLM 967.759014853108 | AVAX 1.317850652553444<br>MANA 2.083452393553339<br>SNX 4 | | |
| 3.1.470361 | REGINALD SHOULDERS | ADDRESS REDACTED | | | | LINK 0.2519084 | | |
| 3.1.470362 | REGINALD SMITH | ADDRESS REDACTED | | | BTC 0.000000006214837045<br>CEL 1084.1768330382 | | | |
| 3.1.470363 | REGINALD SON | ADDRESS REDACTED | | | | XRP 0.0000000937237743187 | | |
| 3.1.470364 | REGINALD SPENCER | ADDRESS REDACTED | | | BTC 6.3410054711509966-07<br>COMP 0.000690655668070752 | | | |
| 3.1.470365 | REGINALD STILES | ADDRESS REDACTED | | | ADA 0.090080513044112<br>BAT 0.160305859629979<br>BTC 0.0000000118547134262<br>ETH 0.00126519970115566<br>LINK 12.4955053854038<br>MANA 0.33922818988299<br>MATIC 5.38697989790795<br>SNX 0.36599459374799<br>UNI 0.0286810950236265<br>USDC 0.0264114333687892 | | | |
| 3.1.470366 | REGINALD TEO | ADDRESS REDACTED | | | BTC 6.018826904065895-05<br>CEL 4.178187049000723 | | | |
| 3.1.470367 | REGINALD THOMAS | ADDRESS REDACTED | | | BTC 0.000253143423060224<br>USDC 1059.0792369779 | | | |
| 3.1.470368 | REGINALD TORA | ADDRESS REDACTED | | | CEL 1.359623040366 | | | |
| 3.1.470369 | REGINALD VAN WILSON | ADDRESS REDACTED | | | USDC 20564.5484355987 | | | |
| 3.1.470370 | REGINALD VENDIOLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000225342490453525<br>ETH 1.19987355919165<br>USDC 3076.36892113148 | | | |
| 3.1.470371 | REGINALD WAINWRIGHT | ADDRESS REDACTED | | | CEL 1.06829127796604 | | | |
| 3.1.470372 | REGINALD WALKER | ADDRESS REDACTED | | | BAT 5620.10059494287<br>BCH 38.8406684101895<br>BTC 1.2236965784927<br>EOS 5.285267644336841<br>ETH 37.0584592207571<br>LINK 1537.11201763655<br>MANA 19626.8281880775<br>SGB 2.55703430632541<br>UNI 499.311921460671<br>USDC 5314.56020115822<br>USDT ERC20 12.92245704882<br>XLM 17415.4012859682<br>XRP 7.76073804027231 | ETH 0.09055969 | | |
| 3.1.470373 | REGINALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00121810352235288<br>DOT 3.19300467166667<br>LINK 4.55665642589109<br>MATIC 86.2473553940408<br>SNX 13.872707099908 | MATIC 15 | | |
| 3.1.470374 | REGINALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00078975000327621 | | | |
| 3.1.470375 | REGINALD WISE | ADDRESS REDACTED | | | ADA 1385.3050497029<br>BTC 0.2945126873175<br>DOT 41.0416127176625<br>ETH 0.871015927433759<br>MATIC 506.571649213378<br>SNX 0.0320358910333897<br>USDC 21.425210076989<br>XLM 216.631348118734 | | | |
| 3.1.470376 | REGINALD YOUNG | ADDRESS REDACTED | | | BTC 0.000796360031325497<br>ETH 0.00921124236980549<br>USDC 0.998839623865508 | BTC 0.0000000028009480045<br>USDC 0.000006686612575013 | | |
| 3.1.470377 | REGINALDO ABEL SOTO MUNOZ | ADDRESS REDACTED | | | CEL 0.009268094282000557 | | | |
| 3.1.470378 | REGINALDO DE JESUS DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00113502290922386 | | | |
| 3.1.470379 | REGINALDO ESPINOZA | ADDRESS REDACTED | | | ETH 0.0000167302286635936<br>BTC 0.24464547356262<br>ETH 0.00022827133152878716 | BTC 0.19838482 | | |
| 3.1.470380 | REGINALDO SANTOS NATAL | ADDRESS REDACTED | | | USDT ERC20 6.84027107970212 | | | |
| 3.1.470381 | REGINE CARMELL ARMACHUELO | ADDRESS REDACTED | | | BTC 0.0105269870216833<br>USDC 0.9013735656736878 | | | |
| 3.1.470382 | REGINE GERTRUDE EYENGA | ADDRESS REDACTED | | | ADA 25.5332206563685<br>BTC 0.21267366774372<br>USDT ERC20 0.795294048188438 | BTC 0.00717672581200357 | | |
| 3.1.470383 | REGINE LOW | ADDRESS REDACTED | | | ADA 2.77.892924<br>BTC 0.000871484574020391<br>CEL 4.37380569105962<br>DOT 10.798315793917 | | | |
| 3.1.470384 | REGINE NDIFOR AJAGA | ADDRESS REDACTED | | | LINK 0.0129271027675505<br>MATIC 2630.53288886546<br>SNX 126.35669963487<br>UNI 0.0102244363727578 | | | |
| 3.1.470385 | REGINE PERNA | ADDRESS REDACTED | | | CEL 825.460529163975<br>MATIC 50.8268186310489 | | | |
| 3.1.470386 | REGINE POLYNICE | ADDRESS REDACTED | | | AVAX 7.79955975523703<br>BTC 0.306624176131045<br>DOT 6.56217882442547<br>EOS 14.7396758983<br>ETH 3.31498246666595<br>LINK 2.6886097562178<br>LTC 5.040004667623207<br>MATIC 106.26295789754<br>UNI 4.06316859631096<br>USDC 3696.33879102331<br>USDT ERC20 42.9203742244664<br>XLM 744.411.999002823 | BTC 0.000133170094710742 | | |
| 3.1.470387 | REGINE ROBICHAUD | ADDRESS REDACTED | | | BTC 0.0106138917241015 | | | |
| 3.1.470388 | REGINIO ESTABILLO | ADDRESS REDACTED | | | DOT 3.81317653998071<br>USDC 0.139128506881712 | | | |
| 3.1.470389 | REGINO PALMA | ADDRESS REDACTED | | | UNI 0.019274583881327 | | | |
| 3.1.470390 | REGINO VALENZUELA | ADDRESS REDACTED | | | XRP 14.1682921616148 | | | |
| 3.1.470391 | REGINOLD POUNCY | ADDRESS REDACTED | | | USDC 26.598480980693 | | | |
| 3.1.470392 | REGIS BARJON | ADDRESS REDACTED | | | BTC 5.5150989149899906-07<br>CEL 2.42962781503383 | | | |
| 3.1.470393 | REGIS BELI | ADDRESS REDACTED | | | SGB 64.021492783715<br>XRP 0.240697752977169 | | | |
| 3.1.470394 | REGIS BELZON | ADDRESS REDACTED | | | BTC 0.000472334562681471 | | | |
| 3.1.470395 | REGIS BONVOISIN | ADDRESS REDACTED | | | BTC 0.0000001876292956044<br>USDT ERC20 0.6484480304171137 | | | |
| 3.1.470396 | REGIS BOUCHEZ | ADDRESS REDACTED | | | BNB 0.63360302216901<br>BTC 0.0844716268553268<br>CEL 1.31248498752901 | | | |
| 3.1.470397 | REGIS BROCHU | ADDRESS REDACTED | | | CEL 1.07043199831607 | | | |
| 3.1.470398 | REGIS CAILLAT-GRENIER | ADDRESS REDACTED | | | BTC 0.0719427600185185 | | | |
| 3.1.470399 | REGIS CHRISTINET | ADDRESS REDACTED | | | BTC 0.0669038714294<br>BTC 0.0669038145164554<br>CEL 174.866187920408<br>DOT 26.2096393302515<br>ETH 3.0415632391901?<br>USDC 0.00000002972199001048 | | | |
| 3.1.470400 | REGIS DANTAS | ADDRESS REDACTED | | | LTC 0.0000945192259166166 | | | |
| 3.1.470401 | REGIS DE NAIS DE TOURRIS | ADDRESS REDACTED | | | AVAX 0.0140884149587532<br>BCH 2.385974257811609<br>BUSD 9135.73535404324<br>CEL 3.42663462224105<br>DOT 0.064550436316422<br>ETH 12.4027169663903<br>LTC 1.65155226923336<br>MANA 0.0618425108056447<br>OMG 0.0338831108944576<br>UMA 21.5941181184375<br>XLM 11167.6482838062<br>ZEC 26.0128134312794<br>ZRX 0.4415464712883?3 | | | |
| 3.1.470402 | REGIS DÉCAMPS | ADDRESS REDACTED | | | BNB 0.0000007897682715595<br>BTC 0.00000185877291512<br>OLD 0.0971951158923128<br>PAXG 0.000000635470590216<br>USDC 0.00719194706162776<br>USDT ERC20 0.00502286604359566 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470403 | REGIS DELVIGNE | ADDRESS REDACTED | | | DOT 5.90129993546193<br>ETH 0.0960014648277391<br>USDT ERC20 2012.71441088599 | | | |
| 3.1.470404 | REGIS DERIAS | ADDRESS REDACTED | | | CEL 8.63155257027925 | | | |
| 3.1.470405 | REGIS DIALLO | ADDRESS REDACTED | | | BTC 2.12039601256999E-07<br>CEL 1.1088510341163<br>ETH 0.00143900157233085<br>LINK 0.214603218178068<br>LTC 0.0310460015283024<br>SGB 81.9510319281775<br>USDC 4.24719556130111<br>XRP 0.294204812266014<br>ZRX 1.15662380346247 | | | |
| 3.1.470406 | REGIS DUTRA | ADDRESS REDACTED | | | CEL 3.01865427005549<br>MATIC 0.15315764510524-1 | | | |
| 3.1.470407 | REGIS FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.282331996052257<br>BSV 0.00837191909227349<br>BTC 0.024531244644491<br>CEL 0.5729663847214-1<br>MATIC 84.9252286477066<br>USDT ERC20 0.301738737897<br>XRP 114.323448712268 | | | |
| 3.1.470408 | REGIS GAUGHAN | ADDRESS REDACTED | | Yes | BCH 10.3854779216109<br>BTC 1.014437397739137<br>GUSD 742.287557185497 | | | BTC 1.27071830106038 |
| 3.1.470409 | REGIS GEMOETS | ADDRESS REDACTED | | | BCH 0.18677112860865<br>BNB 4.31060222944838<br>BTC 0.3481646584425<br>CEL 42.561481554806<br>DASH 0.40465873883643<br>DOT 53.6048182918<br>ETH 1.566280566282-2<br>KNC 133.170854407228<br>MATIC 387.245899954242<br>SNX 39.4300449567439<br>USDC 1271.4035991199<br>USDT ERC20 4493.7066695426-1<br>XLM 501.228608228219 | | | |
| 3.1.470410 | REGIS HENKE | ADDRESS REDACTED | | | BTC 0.0000016515897895-29<br>ETH 0.00358609987807777 | | | |
| 3.1.470411 | REGIS JACKSON | ADDRESS REDACTED | | | BTC 0.000274611106269718<br>ETH 0.00379138397476921<br>LUNC 0.0656821177704126<br>MATIC 0.2491486512733364<br>SOL 0.09563004158701-19 | BTC 0.0000077300588989-57<br>ETH 0.00015334898531521-61<br>LUNC 0.0000055252816899426 | | |
| 3.1.470412 | REGIS JORDA | ADDRESS REDACTED | | | ADA 200.71503427071-4<br>BTC 0.034908772587198-1<br>ETH 9.739934473431-44<br>LTC 0.000690248591440934<br>SGB 34.381650148648-6<br>XLM 137.5636280328-57<br>XRP 224.903757223019 | | | |
| 3.1.470413 | REGIS LANGLOIS | ADDRESS REDACTED | | | BTC 0.00000015512994291 | | | |
| 3.1.470414 | REGIS LE NORCY | ADDRESS REDACTED | | | CEL 3.6236977667569-3<br>ADA 0.00000001488807609-88<br>CEL 58.88417097488-13<br>DASH 0.00000000012877699-66<br>DOT 0.00000000007743696-4<br>ETH 0.00000000067105195-2 | | | |
| 3.1.470415 | REGIS LE PAIH | ADDRESS REDACTED | | | BTC 0.004918583064481-27 | | | |
| 3.1.470416 | REGIS LEGRY | ADDRESS REDACTED | | | CEL 0.9968546427631-04<br>LTC 1.00001039021164 | | | |
| 3.1.470417 | REGIS LEUCAT | ADDRESS REDACTED | | | BTC 0.0581490917402294<br>CEL 13.6858082904241<br>ETH 7.5900921305-81 | | | |
| 3.1.470418 | REGIS MASSICARD | ADDRESS REDACTED | | | CEL 0.00846723342915859<br>LINC 0.00396878591377199<br>ADA 0.1274337470734-69<br>BTC 0.06279247874752-57<br>DASH 0.125448174731477<br>ZEC 2.17453163211488 | | | |
| 3.1.470419 | REGIS MCGARRY | ADDRESS REDACTED | | | BTC 0.03579944995306-63 | | | |
| 3.1.470420 | REGIS MEYER | ADDRESS REDACTED | | | BTC 0.01491261222290398-9<br>CEL 66.82351659096-59<br>ETH 0.00000004949193267-34<br>LINK 0.0726786918476975<br>MATIC 7.055048901117-6<br>SNX 6.7839738559171-9<br>UMA 0.0509101386885973<br>UNI 0.0823848504882205<br>USDC 0.291959254730604<br>USDT ERC20 29.4017991573032<br>XLM 0.0000045334171583-7 | | | |
| 3.1.470421 | REGIS MICHEL | ADDRESS REDACTED | | | BTC 0.00000397087375897<br>CEL 0.54242202703704<br>ETH 3.71613379935309E-05 | | | |
| 3.1.470422 | REGIS MICHEL MAURICE RAIMONDEAU | ADDRESS REDACTED | | | CEL 0.01252791803872607 | | | |
| 3.1.470423 | REGIS MUSSO | ADDRESS REDACTED | | | ADA 1.10574485300594-1<br>BNB 0.0107504896248073<br>BTC 0.00124606979390498<br>DOT 0.211375466875153<br>LTC 0.0152877301117983<br>XRP 0.427743608058841 | | | |
| 3.1.470424 | REGIS PETIT | ADDRESS REDACTED | | | BTC 0.00136132327509414<br>CEL 0.0760538127179473<br>ETH 0.212377983544-85 | | | |
| 3.1.470425 | REGIS PISSOT | ADDRESS REDACTED | | | BTC 0.0010349859456089<br>CEL 53.82433181893-55<br>LINK 101.157538781938<br>MANA 1639.65217156<br>SNX 77.9<br>UNI 75.5948464319554 | | | |
| 3.1.470426 | REGIS RENARD | ADDRESS REDACTED | | | AAVE 0.000244505161651058<br>BTC 0.0016138292410473-6<br>MATIC 540.483417012465<br>SNX 54.5574083840702<br>USDC 311.808060878416<br>USDT ERC20 1.32208292334297 | USDC 500 | | |
| 3.1.470427 | REGIS ROBION | ADDRESS REDACTED | | | BTC 0.00215539838887969<br>USDC 367.777443470668 | | | |
| 3.1.470428 | REGIS SCHULZ | ADDRESS REDACTED | | | XRP 0.0000009700226227775 | | | |
| 3.1.470429 | REGIS SLODCZYK | ADDRESS REDACTED | | | BNB 0.0004745042347815538<br>USDC 0.00009755109671446<br>DOT 0.000531821771934 | | | |
| 3.1.470430 | REGIS TALARY | ADDRESS REDACTED | | | BTC 0.00104868663193531<br>DOT 151.082007702219 | | | |
| 3.1.470431 | REGIS ZABINI | ADDRESS REDACTED | | | CEL 0.227785456996009 | | | |
| 3.1.470432 | REGNAULD BUNTARIO | ADDRESS REDACTED | | | BTC 0.00454306577910075<br>CEL 15.3280363660739<br>ETH 0.138148478188369<br>MATIC 40.2 | | | |
| 3.1.470433 | REGNIER VALENTIN | ADDRESS REDACTED | | | CEL 0.01599721791847483<br>XRP 0.00000002651190476 | | | |
| 3.1.470434 | REGÖ SÖBUTTÖ | ADDRESS REDACTED | | | BTC 0.0115271808020978<br>ETH 0.157951708672506 | | | |
| 3.1.470435 | REGOMODOTSWE KOLO PETRUS SEBATLELO | ADDRESS REDACTED | | | BTC 0.000112307568356124 | | | |
| 3.1.470436 | REGULILO HOEVER | ADDRESS REDACTED | | | BTC 0.0122358074152686<br>MATIC 64.894558953845 | | | |
| 3.1.470437 | REGULA BUCHER | ADDRESS REDACTED | | | BTC 0.00978141<br>CEL 208.291103880796 | | | |
| 3.1.470438 | REGULA VON VIRÁG | ADDRESS REDACTED | | | BTC 0.00000000593704336<br>CEL 6.98969485098964<br>COMP 1.67848930927355<br>ETH 0.1873442541765I89<br>LTC 0.00044323824608I504<br>MATIC 239.120728115553<br>PAXG 0.00065869309668476<br>UNI 5.68395064710224<br>XRP 50.881825660426<br>ZRX 456.168379335404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470439 | REGULO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000605715490197<br>DOT 13.1640453897618<br>ETH 1.32423086312616<br>LINK 22.4206533563328<br>MATIC 506.907995154908<br>USDC 0.217663682218382 | | | |
| 3.1.470440 | REGUS JAKE TAYLOR | ADDRESS REDACTED | | | BTC 0.01034774<br>CEL 48.490180840S316<br>ETH 0.07078872 | | | |
| 3.1.470441 | REGZ HULL | ADDRESS REDACTED | | | ADA 13.0995703826S9<br>BTC 0.000837774159S162<br>CEL 5.2378507481S156<br>ETH 0.1316889626S1695<br>MANA 37.6922244868418<br>XRP 325.955865 | | | |
| 3.1.470442 | REH LIN CHEN | ADDRESS REDACTED | | | BTC 0.2.23005134809988<br>LUNC 4.0050543047476S<br>SOL 16.137700616123 | | | |
| 3.1.470443 | REH LLCOMPANY | 1000 BRICKELL PLZ, MIAMI, FLORIDA 33131 | | | ETH 0.01585931371161S4<br>LTC 0.51224904104881S2<br>USDC 12001.827130365S97 | | | |
| 3.1.470444 | REHA ABBASI | ADDRESS REDACTED | | | ADA 0.00000007678S1294802<br>BNB 0.000000000630683S9023<br>BTC 0.0000790346241S9948<br>BUSD 0.0113161096S43125<br>CEL 50.526846893S7986<br>DOT 0.10064367S512549<br>USDC 0.00010268620734045<br>USDT ERC20 0.0016697794178S7574 | BTC 0.00000000583970S9463 | | |
| 3.1.470445 | REHA ZORLU | ADDRESS REDACTED | | | BTC 0.000000000S30828<br>CEL 0.6432418596919S | | | |
| 3.1.470446 | REHAB HASAN | ADDRESS REDACTED | | | ADA 0.4268309044S7156<br>BTC 0.0000001033493844S7<br>CEL 0.0183812440S1724 | | | |
| 3.1.470447 | REHAN GUPTA | ADDRESS REDACTED | | | USDC 0.0110398662777794 | | | |
| 3.1.470448 | REHAN HUSSAIN | ADDRESS REDACTED | | | ETH 0.079703303414S331<br>ETH 0.06294798697S4982<br>USDC 22.98403440019S2 | ETH 1.367838988195S9 | | |
| 3.1.470449 | REHAN IQBAL | ADDRESS REDACTED | | | ADA 0.0011428578036261S<br>BTC 0.0000005780937015S09<br>CEL 67.69987064S221<br>DOT 0.004970154107142S5<br>ETH 0.00000279402477399S<br>SNX 0.001<br>USDC 0.0004043718651S5829<br>XLM 8.3450095 | | | |
| 3.1.470450 | REHAN JIVANI | ADDRESS REDACTED | | | BTC 0.0000022753903304S19<br>XLM 0.2466140270356S3<br>XRP 1.365207098984 | | | |
| 3.1.470451 | REHAN KAVISHKA FERNANDO WALISARAGE | ADDRESS REDACTED | | | BTC 0.000000004346223801<br>CEL 2.882427857498633 | | | |
| 3.1.470452 | REHAN NASEEMUDDIN | ADDRESS REDACTED | | | AVAX 0.1539704782650S5<br>BTC 0.0000007062194116227<br>ETH 0.00861562611303637<br>LUNC 0.0720417577336472<br>MATIC 1.238186086S75422<br>SOL 0.1985757927699S7<br>USDT ERC20 0.00510975781649747 | LUNC 0.000000637671709205<br>USDT ERC20 0.000000439636102606 | | |
| 3.1.470453 | REHANA B KHAN | ADDRESS REDACTED | | | BTC 0.000000915170327962S | | | |
| 3.1.470454 | REHANA KHAN | ADDRESS REDACTED | | | BTC 0.000000000487416157 | | | |
| 3.1.470455 | REHANA NAYYAR | ADDRESS REDACTED | | | BTC 7.39001321759999E-07 | | | |
| 3.1.470456 | REHANA NAYYER | ADDRESS REDACTED | | | USDC 0.26713282348024B | | | |
| 3.1.470457 | REHANA PERERA | ADDRESS REDACTED | | | USDC 223.898783304513 | | | |
| 3.1.470458 | REHMA SHAIKH | ADDRESS REDACTED | | | BTC 0.02101939536284487 | | | |
| 3.1.470459 | REHMAN DATOO | ADDRESS REDACTED | | | CEL 1.152323203975S28 | | | |
| 3.1.470460 | REHMAN KHALID | ADDRESS REDACTED | | | CEL 1.062207700B7248 | | | |
| 3.1.470461 | REHMAN MANYA | ADDRESS REDACTED | | | AAVE 0.000196503772229247<br>ADA 0.0608029064882446<br>BAT 1.00945234392955<br>BTC 0.013625374584S578<br>COMP 2.97436494844445SE-05<br>DOT 0.010418802096182S4<br>GUSD 1.40119292378836<br>KNC 0.001454539041S3963<br>LINK 0.00536488204481296<br>LTC 0.000325414944555673<br>MATIC 0.128087928665201<br>PAXG 0.000582897838085346<br>SNX 0.138860737042197<br>USDC 0.00051899338S01703<br>USDC 0.64277284241918S<br>USDT ERC20 0.01551280995S0076<br>XLM 0.0588087269755954 | | | |
| 3.1.470462 | REHNUMA TANJIM | ADDRESS REDACTED | | | BTC 0.00110580987S8418 | | | |
| 3.1.470463 | REHUTAI TAHANA | ADDRESS REDACTED | | | CEL 3.3013457391402S<br>CEL 0.07732394808339928<br>COMP 0.03647401 | | | |
| 3.1.470464 | REI CARVAJAL | ADDRESS REDACTED | | | BTC 0.00031826446898899S1<br>MATIC 26.2083591540014<br>USDC 5.205858347843S08<br>XLM 78.7883975473975 | | | |
| 3.1.470465 | REI CHEE | ADDRESS REDACTED | | | BTC 0.000001491609707475S1<br>LUNC 9.72642042106022 | | | |
| 3.1.470466 | REI HONG | ADDRESS REDACTED | | | CEL 17.97523971289994<br>MATIC 457 | | | |
| 3.1.470467 | REI JUESEL SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00123244183480778<br>ETH 0.20444150911845B | | | |
| 3.1.470468 | REI NGO | ADDRESS REDACTED | | | BTC 0.000021210709991S7<br>USDC 0.70314456705291S3 | | | |
| 3.1.470469 | REI WANG | ADDRESS REDACTED | | | ADA 882.390400388222<br>BCH 0.00006260105902491B<br>BTC 0.211071299864841<br>DOT 117.49163739357S4<br>ETH 5.659984881275S62<br>GUSD 6071.47040643407<br>LTC 0.767516423120424<br>MATIC 1300.429174431S71<br>UNI 6.091357003255S47<br>USDC 42088.371630455S3 | | | |
| 3.1.470470 | REICH CANLAS | ADDRESS REDACTED | | | BTC 0.000001083023379147<br>CEL 2.492231575960S01<br>GUSD 0.61772014920792<br>UNI 0.00329276181937759<br>USDC 11.3390713544389<br>USDT ERC20 0.266863055384763<br>XRP 6.00136837128696 | | | |
| 3.1.470471 | REICHEL MASSIAH | ADDRESS REDACTED | | | BTC 0.000037782514745734<br>CEL 0.963610681791S4<br>USDC 0.09947412910799S4 | | | |
| 3.1.470472 | REICO NG | ADDRESS REDACTED | | | BTC 0.0700997210080435<br>ETH 1.31438306920809<br>SGB 46.511634606908<br>XRP 31.931198862803S4 | | | |
| 3.1.470473 | REID BENCHISCK | ADDRESS REDACTED | | Yes | AVAX 27.3489651162697<br>BTC 0.186642087112732<br>CEL 1063.69679307757<br>ETH 0.005936310426235148<br>LINK 115.178605145791<br>MANA 522.46130930778<br>MATIC 5176.20421389468<br>MCDAI 0.000012234040988094<br>SGB 105716319796627<br>SNX 49.0408573904865<br>USDC 0.00876664943778496<br>XLM 8353.17351179652<br>XRP 51.6458257436002 | CEL 0.00863060798589789<br>ETH 0.0000028630504312495<br>MCDAI 0.0102354029946559 | | BTC 0.587S097820337316 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470474 | REID BISHOP | ADDRESS REDACTED | | | BTC 0.0002771782332574B7<br>EOS 36.90143927969<br>ETH 0.00106417459233237<br>LINK 4.87584060966376<br>LPT 2.15393765069991<br>LTC 0.00559684430632608<br>OMG 0.00511724516808225<br>UNI 2.88142344452445<br>USDC 2.78620215534801<br>XLM 300.87017424537<br>ZEC 1.0381442303060 | | | |
| 3.1.470475 | REID BOLANDER | ADDRESS REDACTED | | | AAVE 0.52445059562683<br>CEL 56.13743235576B7<br>ETH 0.030305491568780S<br>SNX 11.632030538031B | | | |
| 3.1.470476 | REID BOLLINGER | ADDRESS REDACTED | | | BTC 0.02148436990S7596 | | | |
| 3.1.470477 | REID BOYER | ADDRESS REDACTED | | | BTC 0.037134101082037S<br>DOT 2.718261149334D9<br>ETH 0.42200789089681B<br>MATIC 136.89271893717B<br>SNX 96.8561540596057<br>USDC 1623.63488672362 | | | |
| 3.1.470478 | REID BRADT | ADDRESS REDACTED | | | ADA 1.06457527860457<br>BTC 0.00001458807493549<br>ETH 0.00329793857983064<br>LINK 0.00377377237372397<br>LTC 0.00033191962133673<br>USDC 0.000717496882048562 | ADA 0.000000165904082472<br>BTC 0.0000000036629400004<br>LINK 17.6249534695013<br>LTC 15.5604548657326<br>USDC 0.0553385261486B914 | | |
| 3.1.470479 | REID BROWN WHORTON | ADDRESS REDACTED | | | BTC 0.00110060029668227<br>ETH 2.07102543956523<br>USDC 0.1609377025960A8 | | | |
| 3.1.470480 | REID BUTLER | ADDRESS REDACTED | | | BTC 0.326524949899923 | | | |
| 3.1.470481 | REID BUTLER | ADDRESS REDACTED | | | ADA 395.608739407269<br>BTC 0.00081335540389009<br>MATIC 1851.07660605768 | | | |
| 3.1.470482 | REID CANCIENNE | ADDRESS REDACTED | | | BTC 0.000216194835164737<br>ETH 0.10555645B923641 | | | BTC 0.000000137514793S9546 |
| 3.1.470483 | REID COLMAN KAPLAN | ADDRESS REDACTED | | | AAVE 10.9754007909322<br>ADA 309.360682695666<br>AVAX 46.085946041427S<br>BTC 0.452571568534276<br>DOT 209.990443801947<br>EOS 1026.73605560281<br>ETH 12.5410585315046<br>LINK 118.781521558383<br>MATIC 4.69518379218655<br>SOL 35.1533790383183<br>USDC 14791.7698054787 | AVAX 47.56142<br>BTC 0.085539<br>SOL 38.52437<br>USDC 3000 | | |
| 3.1.470484 | REID EFFORD | ADDRESS REDACTED | | | BTC 0.000000315560726138 | | | |
| 3.1.470485 | REID ERNST | ADDRESS REDACTED | | | ADA 0.2872989790757622<br>BNB 0.000223760941573D5<br>BTC 0.00005441920610688D7<br>CEL 0.595070939637175<br>ETH 5.23658224755679E-05<br>SOL 0.00975306167408311<br>USDC 17.7526443229953<br>XRP 0.0470436708064239 | | | |
| 3.1.470486 | REID FAWCETT | ADDRESS REDACTED | | | ADA 256.218480717957<br>BTC 0.03886729215501S24<br>MATIC 2354.73470605834<br>USDT ERC20 252.899285610054 | | | |
| 3.1.470487 | REID FRONK | ADDRESS REDACTED | | | BTC 0.000000177481458476 | | | |
| 3.1.470488 | REID GUZY | ADDRESS REDACTED | | | BNT 226.1787788182S79<br>BTC 0.0442219160684S3<br>DOT 35.7758802034591<br>LTC 74.7582846921076<br>MATIC 607.41302769272S<br>SOL 12.534596901608S2 | | | |
| 3.1.470489 | REID HARMEL | ADDRESS REDACTED | | | USDC 5198.91562229733 | | | |
| 3.1.470490 | REID HELLMAN | ADDRESS REDACTED | | | AAVE 2.48699974515606<br>BTC 0.02207868248749S26<br>CEL 510.036035156373<br>ETH 0.585777668762567<br>MCDAI 0.19855849635225D<br>SNX 151.958954265243<br>USDC 0.0281204438893612<br>USDT ERC20 0.178295481973344 | USDC 510 | | |
| 3.1.470491 | REID HENRY | ADDRESS REDACTED | | | AVAX 1.78438908280278<br>BTC 0.0265679602675309<br>CEL 5.385277551501626<br>DOT 0.0145621268396D5<br>ETH 0.0196223239192787<br>MATIC 40.0183535388923 | | | |
| 3.1.470492 | REID HETHERINGTON | ADDRESS REDACTED | | | BTC 0.00094304554953789S6 | | | |
| 3.1.470493 | REID HOWARD | ADDRESS REDACTED | | | ADA 2060.01291000934<br>BTC 0.00086355785837651S1<br>CEL 1.89706499580805 | | | |
| 3.1.470494 | REID HULSIZER | ADDRESS REDACTED | | | BTC 0.000371846953637636<br>ETH 0.009440669981584539<br>ZEC 0.000001749233839376 | BTC 0.000000040427643443<br>ZEC 0.000000001360634551 | | |
| 3.1.470495 | REID LAWRENCE | ADDRESS REDACTED | | | BTC 0.0195893783083104<br>ETH 0.037991389622711<br>USDT ERC20 481.22842938355 | | | |
| 3.1.470496 | REID LINDBERG | ADDRESS REDACTED | | | ADA 0.0517200455943752<br>BTC 0.00190645107790B9<br>LTC 0.000471954370867D2<br>XLM 0.07243946579938A8 | | | |
| 3.1.470497 | REID MATSUMOTO | ADDRESS REDACTED | | | GUSD 312.941183761S35<br>USDC 1094206.16312309 | GUSD 0.00186766286289051 | | |
| 3.1.470498 | REID MCCUTCHEON | ADDRESS REDACTED | | | BTC 1.06623043947S<br>ETH 1.499459363663Z2<br>XLM 866.620955099671 | | | |
| 3.1.470499 | REID MCLEAY | ADDRESS REDACTED | | | BTC 0.0000004672065785D4<br>ETH 0.00026505735191645A | | | |
| 3.1.470500 | REID MCNALLY | ADDRESS REDACTED | | | BTC 0.10107576688531<br>CEL 2.64649661062808<br>ETH 0.99048406785403A<br>LTC 0.00000009063626740B<br>SGB 136.5537182B7749<br>XLM 0.1328723089883B<br>XRP 0.0000006984519507S | | | |
| 3.1.470501 | REID MITSUYOSHI | ADDRESS REDACTED | | | ADA 1144.11463614347<br>BTC 0.25184006164327Z<br>DOT 28.0232785872708<br>MATIC 2569.58872650224<br>USDC 255.65836639475B | | | |
| 3.1.470502 | REID NICHOLS | ADDRESS REDACTED | | | USDC 0.3393077245100947 | | | |
| 3.1.470503 | REID NILSSON | ADDRESS REDACTED | | | BTC 0.10078737535489<br>CEL 6.33464821005905<br>DOT 58.24165660S894B<br>SNX 81.6011241103868 | | | |
| 3.1.470504 | REID PARRISH | ADDRESS REDACTED | | | ADA 24.8136272611548<br>SNX 2.3884139514333S | | | |
| 3.1.470505 | REID PAULSON | ADDRESS REDACTED | | | BTC 0.000434025812420786<br>ETH 0.00177330082339025<br>USDC 0.0134134208092257 | BTC 0.000000457913779283<br>ETH 0.000003462957956764 | | |
| 3.1.470506 | REID PENABADE | ADDRESS REDACTED | | | BTC 0.153320015S91356<br>ETH 1.12656710841332<br>USDC 10837.247042341 | | | |
| 3.1.470507 | REID ROUSER | ADDRESS REDACTED | | | BTC 0.0000001764587673043<br>DOT 11.917210151549<br>ETH 0.36508638066B997<br>USDC 0.00454146805513463 | | | |
| 3.1.470508 | REID SECONDO | ADDRESS REDACTED | | | BTC 0.144950376424134<br>USDC 2284.43146686438 | | | |
| 3.1.470509 | REID SHANKS | ADDRESS REDACTED | | | ETH 3.2671590681260BE-05<br>MATIC 1.3187329199779A<br>USDC 0.711533294848451 | | | |
| 3.1.470510 | REID SILJESTROM | ADDRESS REDACTED | | | ETH 0.24569722518S899 | | | |
| 3.1.470511 | REID SORDELET | ADDRESS REDACTED | | | BTC 0.80484568068602T<br>ETH 10.9539204161068<br>USDC 5.7159104671158S | | | |
| 3.1.470512 | REIDAR KASPERSEN | ADDRESS REDACTED | | | ADA 230.82861349077B9<br>ETH 0.003493662002923A9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470513 | REIDAR TORNØE | ADDRESS REDACTED | | | BTC 0.0009868631668320702<br>CEL 5.344200649398l1 | | | |
| 3.1.470514 | REIDE ROSEN | ADDRESS REDACTED | | | BTC 0.0007908384444444444<br>ETH 0.010052719505206 | | | |
| 3.1.470515 | REIDEN JOHNSON | ADDRESS REDACTED | | | ETC 0.005487135396884953<br>ETH 0.07740188655636 | | | |
| 3.1.470516 | REIDER MARTINSEN | ADDRESS REDACTED | | | BAT 0.13321403855477<br>BTC 4.48449008588999E-06<br>ETH 0.00001667311665152l<br>USDC 103.78940842346l2 | BTC 0.00000004990339314 | | |
| 3.1.470517 | REIJER KLOPMAN | ADDRESS REDACTED | | | BSV 0.00000026<br>CEL 2220.75250083T7<br>DASH 4.90776356<br>ETC 0.0000007453581525512<br>ETH 0.00001<br>KNC 395.50849148294<br>USDC 0.001<br>XRP 0.0000004697821831128<br>ZEC 5.18264544 | | | |
| 3.1.470518 | REUERSEN REUERSEN | ADDRESS REDACTED | | | BTC 0.01842942449787702<br>BUSD 5969.45860494299<br>CEL 27.87176113261l03<br>DOT 3.42254580274539<br>ETH 0.2491825496072l65<br>SGB 30.84652003088l08<br>USDC 1016.674499571l66<br>UST 8.103879541017l56<br>XRP 209.00567549493l3 | | | |
| 3.1.470519 | REIJNNIE QUEVADA | ADDRESS REDACTED | | | BTC 0.001249770937365l14<br>USDT ERC20 439.4536008320l81 | | | |
| 3.1.470520 | REIK BRANDES | ADDRESS REDACTED | | | BTC 0.001613882057842l16 | | | |
| 3.1.470521 | REIK SCHREIBER | ADDRESS REDACTED | | | ETC 0.0019705205405804l | | | |
| 3.1.470522 | REIKO KOIVANO | ADDRESS REDACTED | | | CEL 29.154642975711l9 | | | |
| 3.1.470523 | REIKO OSWALD | ADDRESS REDACTED | | | ETC 0.013379851l893213 | | | |
| 3.1.470524 | REIKO SOVA | ADDRESS REDACTED | | | BTC 0.054710564687274l5<br>CEL 12.655806637l6702<br>ETH 0.000004100965230475<br>SOL 3.9501485584197l2<br>USDC 34.95045506639l85 | | | |
| 3.1.470525 | REILEY BOUCHARD | ADDRESS REDACTED | | | BTC 0.0067938l4<br>CEL 59.05781834130l4<br>ETH 0.70104019<br>LTC 0.90675154<br>XRP 377.4110l8 | | | |
| 3.1.470526 | REILEY JORDAN WAGENHALS | ADDRESS REDACTED | | | | ADA 194.542016<br>BTC 0.0016534391l8902822<br>SOL 3.9434112037 | | |
| 3.1.470527 | REILI RICHARDSON | ADDRESS REDACTED | | | ETH 0.796639183541l5 | | | |
| 3.1.470528 | REILIN MOORE | ADDRESS REDACTED | | | BTC 0.002352978501661l2 | USDC 0.0000006751694613l88 | | |
| 3.1.470529 | REILLY COETZEE | ADDRESS REDACTED | | | SGB 0.038044507757961 | | | |
| | | | | | XRP 0.25676644212993l4 | | | |
| 3.1.470530 | REILLY MORAN | ADDRESS REDACTED | | | AAVE 0.002576950960698l21<br>AVAX 7.44304468761777<br>DASH 6.556933864573l9E-05<br>ETH 0.0006643701158885l07<br>LINK 0.000513883133691l203<br>LINK 0.205137351l88655<br>ZRX 0.0009381829772361l966 | AVAX 1.21044169789625 | | |
| 3.1.470531 | REILLY SMITH | ADDRESS REDACTED | | | CEL 0.435037138596447 | | | |
| 3.1.470532 | REIMA HILTUNEN | ADDRESS REDACTED | | | USDC 41.243721216282l3 | | | |
| 3.1.470533 | REIMA RUOKANEN | ADDRESS REDACTED | | | USDT ERC20 0.040863381l1972046<br>ADA 0.095643009086l7045<br>BTC 0.0325707896850496<br>CEL 8.423501794074l59<br>MATIC 0.60715861426599l8<br>USDC 0.244175823849775 | | | |
| 3.1.470534 | REIMBERGAN ATAJANOV | ADDRESS REDACTED | | | BTC 0.00000000144945678l4<br>CEL 0.411661276117978<br>XRP 0.00000086460l15625 | | | |
| 3.1.470535 | REIMER WARTENA | ADDRESS REDACTED | | | BTC 0.0012629095346058<br>CEL 87.20155157928l26<br>MCDAI 30.258775780414l2<br>USDC 0.0000004037837030l38<br>USDT ERC20 250.27287705374l9 | | | |
| 3.1.470536 | REIMO LINK | ADDRESS REDACTED | | | BTC 0.463276321482l62<br>CEL 2774.226049145l46<br>SNX 214.61309010725l7 | | | |
| 3.1.470537 | REIMUND MAY | ADDRESS REDACTED | | | BTC 0.643284603910884<br>CEL 1.135685191568l07<br>ETH 17.9630784105102<br>MCDAI 16042.406384937l6<br>TUSD 1013.19743035l46<br>USDC 19893.078754585l9<br>USDT ERC20 2598.951787l19027 | | | |
| 3.1.470538 | REIMUND SCHINABECK | ADDRESS REDACTED | | | BTC 0.009643661587770l31 | | | |
| 3.1.470539 | REIMUNDO VIDAL | ADDRESS REDACTED | | | ADA 515.923538639606<br>BCH 0.316791333603637<br>BTC 0.198308664391327<br>DOT 2.23207524868323<br>USDC 79.05564938511l3<br>XTZ 21.2964497464812 | | | |
| 3.1.470540 | REIN BRESSERS | ADDRESS REDACTED | | | BTC 0.0000001117735551l66<br>CEL 0.01586823444884l4<br>MCDAI 0.000069283746943478<br>TUSD 0.048825676724774l1<br>USDC 0.0908364287909034<br>USDT ERC20 0.187745886440731<br>XLM 0.000057512048681l3 | | | |
| 3.1.470541 | REIN DE VRIES | ADDRESS REDACTED | | | BTC 0.133867258717883<br>CEL 1.112814446042l78<br>DASH 0.006813826645594698<br>ETH 0.93376180305549l9 | | | |
| 3.1.470542 | REIN GODDING | ADDRESS REDACTED | | | CEL 1.07461166554l79 | | | |
| 3.1.470543 | REIN J BRESSERS | ADDRESS REDACTED | | | BNB 0.0000082183579994l25<br>BTC 0.0000013597144373l38<br>CEL 0.04918787719566l59<br>MCDAI 0.089611865985020l3<br>TUSD 0.352497332423209<br>USDC 0.205113941591803<br>USDT ERC20 0.13533736808847l26<br>XLM 0.338238820027l03 | | | |
| 3.1.470544 | REIN RIDDER | ADDRESS REDACTED | | | BTC 0.000106311556370351<br>CEL 24.515103933255l58<br>USDC 19232.257867962l9 | | | |
| 3.1.470545 | REIN RONQUILLO | ADDRESS REDACTED | | | BTC 0.000009311709197863 | | | |
| 3.1.470546 | REIN VAN DAM | ADDRESS REDACTED | | | BTC 0.000000196435020712 | | | |
| 3.1.470547 | REIN VAN DEN BERG | ADDRESS REDACTED | | | ETH 0.0000189089570125l41<br>BTC 0.0001381347160869l2 | | | |
| 3.1.470548 | REIN VAN DER ZEE | ADDRESS REDACTED | | | CEL 1.39307718709548<br>BTC 0.0028463823166029<br>CEL 302.60584216058l2<br>ETH 4.41731901650l4 | | | |
| 3.1.470549 | REINA ANDREA RONQUILLO | ADDRESS REDACTED | | | BTC 0.0308341151462228<br>CEL 26.608283045l1124 | | | |
| 3.1.470550 | REINA CUNANAN | ADDRESS REDACTED | | | CEL 0.953617088256776 | | | |
| 3.1.470551 | REINA DIZON | ADDRESS REDACTED | | | MATIC 38.65711561<br>BTC 0.00116148817784533<br>ETH 3.843093360l133 | | | |
| 3.1.470552 | REINA DOUANGPHOUXAY | ADDRESS REDACTED | | | SNX 107.634554079353<br>BTC 0.02197589967045l16<br>CEL 280.218716938936<br>USDC 168.310063482379 | | | |
| 3.1.470553 | REINA GALDAMEZ | ADDRESS REDACTED | | | BTC 0.010819507342569l1 | | | |
| 3.1.470554 | REINA HANAFIAN | ADDRESS REDACTED | | | AAVE 0.1111251503316<br>BTC 0.001141481194890l87<br>GUSD 2.45567532176608<br>MCDAI 0.39060741991537l4 | | | |
| 3.1.470555 | REINA HANEEN CALIMAG | ADDRESS REDACTED | | | ADA 58.9150236628225<br>BTC 0.0000714861328658l8<br>CEL 2.28361164986785<br>ETH 0.00156988399258974<br>LINK 11.8012833389048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470556 | REINA PINEDA | ADDRESS REDACTED | | | BTC 0.0473266030183199 | | | |
| | | | | | CEL 4.17083607153379 | | | |
| | | | | | ETH 0.42022742226102 | | | |
| 3.1.470557 | REINA RASHIDE | ADDRESS REDACTED | | | BTC 0.000000403528189138 | | | |
| | | | | | BUSD 0.644130065993846 | | | |
| 3.1.470558 | REINA ROMERO | ADDRESS REDACTED | | | BTC 0.0459934665874336 | | | |
| | | | | | ETH 0.0719148131508742 | | | |
| 3.1.470559 | REINA RUIZ | ADDRESS REDACTED | | | BTC 0.000000505838950488 | | | |
| | | | | | CEL 0.00107095857277366 | | | |
| 3.1.470560 | REINA SANCHEZ | ADDRESS REDACTED | | | ETH 0.0000185891361784955 | | | |
| 3.1.470561 | REINA VALBUENA | ADDRESS REDACTED | | | ADA 3.93154383952411 | | | |
| | | | | | BTC 0.200638190660465 | | | |
| | | | | | DOT 10.688379701425 | | | |
| 3.1.470562 | REINALD KRROQJ | ADDRESS REDACTED | | | BTC 0.100000005065031227 | | | |
| | | | | | CEL 371.132768495663 | | | |
| | | | | | ETH 2 | | | |
| | | | | | LINK 100 | | | |
| | | | | | USDC 0.097980583051032S | | | |
| | | | | | XRP 2000 | | | |
| 3.1.470563 | REINALDO AGUILA-OLATE | ADDRESS REDACTED | | | CEL 1.61331552038543 | | | |
| | | | | | ETH 0.00021876985531684 | | | |
| 3.1.470564 | REINALDO APONTE | ADDRESS REDACTED | | | ADA 0.814595246392125 | USDT ERC20 300.11 | | |
| | | | | | ETH 3.74713722272073 | | | |
| | | | | | USDT ERC20 21.3873230696211 | | | |
| 3.1.470565 | REINALDO ARROYO | ADDRESS REDACTED | | | 1INCH 0.0410139997989839 | | | |
| | | | | | MATIC 0.1210053631422732 | | | |
| | | | | | UNI 4.62179893332152 | | | |
| | | | | | USDC 0.0623334611816366 | | | |
| 3.1.470566 | REINALDO ARROYO JR | ADDRESS REDACTED | | | MATIC 0.597632609819155 | | | |
| | | | | | XLM 0.597448892024021 | | | |
| 3.1.470567 | REINALDO CAPIZZI | ADDRESS REDACTED | | | BTC 0.00512124417459349 | | | |
| | | | | | CEL 0.752540795664948 | | | |
| | | | | | ETH 0.7544129783045 | | | |
| 3.1.470568 | REINALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00008786849252527337 | | | |
| | | | | | USDC 0.000010686694510202 | | | |
| | | | | | USDC 0.0338077522816406 | | | |
| | | | | | USDT ERC20 0.409710892830503 | | | |
| 3.1.470569 | REINALDO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00009773583115352 | | | |
| | | | | | CEL 1.06343739057412 | | | |
| | | | | | USDC 0.181633324025950S | | | |
| 3.1.470570 | REINALDO GONZALEZ | ADDRESS REDACTED | | | ETH 0.0000004608243403999 | | | |
| 3.1.470571 | REINALDO GUARNERA | ADDRESS REDACTED | | Yes | AAVE 1.4850053774016S | | | BTC 0.498355427090601 |
| | | | | | ADA 1030.72232992393 | | | |
| | | | | | BTC 0.67823561930466 | | | |
| | | | | | CEL 8803.24521007992 | | | |
| | | | | | DOT 25.6205033207686 | | | |
| | | | | | ETH 4.01810059213552 | | | |
| | | | | | LINK 187.502482381933 | | | |
| | | | | | MATIC 1380.5505835606S | | | |
| | | | | | SOL 41.8435323953178 | | | |
| | | | | | TUSD 17.0150304397806 | | | |
| | | | | | USDC 0.968121406706126 | | | |
| | | | | | XRP 1510.9929941815S | | | |
| 3.1.470572 | REINALDO J TORRES | ADDRESS REDACTED | | | BTC 0.000287979055019721 | | | |
| | | | | | ETH 0.050021840480026 | | | |
| | | | | | XLM 20.2709316467503 | | | |
| 3.1.470573 | REINALDO KUSLIAWAN | ADDRESS REDACTED | | | ADA 2532.973151367S | | | |
| | | | | | BTC 0.45539526551965S | | | |
| | | | | | DOT 98.186736807085S | | | |
| | | | | | ETH 3.5639554818322S | | | |
| | | | | | MATIC 889.65419255458S | | | |
| | | | | | SOL 25.4333560025724 | | | |
| 3.1.470574 | REINALDO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000336352503456 | | | |
| 3.1.470575 | REINALDO MIRANDA | ADDRESS REDACTED | | | USDT ERC20 0.593914790511437 | | | |
| 3.1.470576 | REINALDO MONCAYO | ADDRESS REDACTED | | | MCDAI 71.2470198917169 | | | |
| | | | | | BTC 0.0100299845982808 | | | |
| | | | | | ETC 1.21938890329735 | | | |
| | | | | | ETH 0.10312527487170S | | | |
| | | | | | XLM 348.813509523111 | | | |
| | | | | | XRP 196.595551118312 | | | |
| 3.1.470577 | REINALDO NAVARRETE | ADDRESS REDACTED | | | BSV 0.354774497953071 | BTC 0.000080830445566688 | | |
| | | | | | BTC 0.000000070333092585 | EOS 0.135621096900154 | | |
| | | | | | EOS 0.000000156595442898 | ETH 0.0012908283780594S | | |
| | | | | | ETH 0.000009152858746611 | LINK 0.021596266950266 | | |
| | | | | | LINK 1.18891080199990E-09 | SNX 0.314823915070637 | | |
| | | | | | MCDAI 2.26165999001602 | UNI 0.046276864818178 | | |
| | | | | | SNX 0.000001020115242618 | | | |
| | | | | | UNI 0.000000005230022432 | | | |
| 3.1.470578 | REINALDO PASCUTTI | ADDRESS REDACTED | | | BTC 0.019063135908501 | | | |
| 3.1.470579 | REINALDO PEREZ | ADDRESS REDACTED | | | ETH 0.65105367333487S | | | |
| | | | | | ETH 4.528142817670S12 | | | |
| 3.1.470580 | REINALDO SANTANA | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.470581 | REINALDO SERRANO GOY VILLAR | ADDRESS REDACTED | | | CEL 0.015602807640S4 | | | |
| 3.1.470582 | REINALDO SUDBERRY | ADDRESS REDACTED | | | BTC 0.01681673376080S6 | | | |
| | | | | | USDC 0.237606110946873 | | | |
| 3.1.470583 | REINALDO VILLAREAL | ADDRESS REDACTED | | | BTC 0.000000375547725428 | | | |
| | | | | | USDT ERC20 0.046217100833219S | | | |
| 3.1.470584 | REINALDO YANG | ADDRESS REDACTED | | | CEL 2.9763259374797S | | | |
| | | | | | ETH 0.1147778804716452 | | | |
| 3.1.470585 | REINALDO ZAMORA | ADDRESS REDACTED | | | AAVE 5.0782999028193 | ADA 0.0000000316614807082 | | |
| | | | | | ADA 0.74655.746104989 | | | |
| | | | | | BTC 0.0320053227747122 | | | |
| | | | | | DOT 0.0316277752172189 | | | |
| | | | | | EOS 0.0792850254184335 | | | |
| | | | | | ETC 0.001416589100197777 | | | |
| | | | | | ETH 0.0000615413084818576 | | | |
| | | | | | MATIC 0.54661327801075S | | | |
| | | | | | XLM 0.20342730397210S | | | |
| 3.1.470586 | REINARA LELES | ADDRESS REDACTED | | | BTC 0.0000000017689233S | | | |
| | | | | | CEL 0.167974912264035 | | | |
| 3.1.470587 | REINARD LIEBENBERG | ADDRESS REDACTED | | | CEL 0.00949989 | | | |
| | | | | | CEL 45.267205326797S | | | |
| 3.1.470588 | REINARDUS VERBERNE | ADDRESS REDACTED | | | ETH 0.40869543404293 | | | |
| | | | | | ETH 10.2276961899S8 | | | |
| | | | | | SOL 0.0179206742359277 | | | |
| 3.1.470589 | REINART VAN DER MERWE | ADDRESS REDACTED | | | USDC 0.00322191667640785 | | | |
| | | | | | BTC 0.041774769568926S | | | |
| | | | | | DOT 3.1704096341571 | | | |
| 3.1.470590 | REINDER DIRK BOERDAM | ADDRESS REDACTED | | | BTC 0.0000100257491109938 | | | |
| 3.1.470591 | REINDER POSTMA | ADDRESS REDACTED | | | ADA 619.051805087897 | | | |
| | | | | | BTC 0.633818257365448 | | | |
| | | | | | CEL 3.08827701193812 | | | |
| | | | | | MATIC 1017.19213751864 | | | |
| 3.1.470592 | REINDER SLAGER | ADDRESS REDACTED | | | CEL 0.00856333427620881 | | | |
| | | | | | USDT ERC20 7.2546774879812S | | | |
| 3.1.470593 | REINDERT HUIJS | ADDRESS REDACTED | | | BTC 0.0000000623424055S1 | | | |
| | | | | | CEL 72.6302430S6433 | | | |
| | | | | | ETH 0.3541024B | | | |
| | | | | | USDC 0.000000713646803212 | | | |
| 3.1.470594 | REINDERT WILLEM BLANKERT | ADDRESS REDACTED | | | AAVE 0.77124128 | | | |
| | | | | | BTC 0.0147179489725164 | | | |
| | | | | | CEL 40.6250635170863 | | | |
| | | | | | COMP 0.74950453 | | | |
| | | | | | ETH 0.09577678 | | | |
| | | | | | MATIC 426.791366S6 | | | |
| | | | | | SNX 55.36468593 | | | |
| | | | | | XRP 2014.50033 | | | |
| 3.1.470595 | REINE ACKERMANN | ADDRESS REDACTED | | | AAVE 17.936903 | | | |
| | | | | | BTC 0.07530925621878828 | | | |
| | | | | | CEL 10968.6798896536 | | | |
| | | | | | ETH 0.443846753948979 | | | |
| | | | | | LINK 305.4119752608S1 | | | |
| | | | | | LTC 1.1541952 | | | |
| | | | | | PAXG 4.15151773036 | | | |
| | | | | | SNX 25.059823 | | | |
| | | | | | UNI 37.0807034 | | | |
| | | | | | XLM 3184.3747246 | | | |
| | | | | | XRP 1001.442517 | | | |
| 3.1.470596 | REINEL FELIPE MEJIA | ADDRESS REDACTED | | | BTC 0.00000028862647265B | | | |
| | | | | | CEL 0.051233497662811S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470597 | REINER BARBOSA | ADDRESS REDACTED | | Yes | AAVE 0.001440725248344995<br>BTC 0.0423612410541472<br>CEL 1491.47112970156<br>ETH 3.306177531141819<br>MATIC 0.316900053513009<br>SNX 0.473723383343088<br>UNI 0.012010601294527<br>USDC 0.284231160547588 | BTC 0.00015513139325645<br>CEL 0.016019926016082242 | | BTC 0.20916336364075 |
| 3.1.470598 | REINER BRUNO ERICH PUTSCHER | ADDRESS REDACTED | | | BTC 0.0245827992274516 | | | |
| 3.1.470599 | REINER HEINZ KEIL | ADDRESS REDACTED | | | BTC 0.00128775558409606 | | | |
| 3.1.470600 | REINER HOBBOLD | ADDRESS REDACTED | | | BTC 3.91279537658085 | | | |
| 3.1.470601 | REINER PETER CLAAR | ADDRESS REDACTED | | | BTC 0.00511427406457626 | | | |
| 3.1.470602 | REINER SANTOS | ADDRESS REDACTED | | | BTC 0.00305083960312131<br>CEL 1.02184571204481<br>MATIC 1.23210202675886 | | | |
| 3.1.470603 | REINER SCHWANCZAR | ADDRESS REDACTED | | | BTC 0.000001146653227581<br>ADA 582.263120671346 | | | |
| 3.1.470604 | REINER STENSKE | ADDRESS REDACTED | | | | | | |
| 3.1.470605 | REINHARD BAUNGAERTEL | ADDRESS REDACTED | | | BTC 0.00192323791727411<br>ETH 0.0116306852932346<br>USDC 2521.44742696623 | | | |
| 3.1.470606 | REINHARD BERGER | ADDRESS REDACTED | | | CEL 77.7443888671454<br>USDC 0.00000004271759917 | | | |
| 3.1.470607 | REINHARD BRAUNSTINGL | ADDRESS REDACTED | | | BTC 0.000005253709208772<br>CEL 63.1637676332098<br>ETH 0.00145435994368461 | | | |
| 3.1.470608 | REINHARD DLAPA | ADDRESS REDACTED | | | BTC 0.00511901190012007 | | | |
| 3.1.470609 | REINHARD DÜRBECK | ADDRESS REDACTED | | | BTC 0.000069285363993612 | | | |
| 3.1.470610 | REINHARD ERNST SCHMIDT - HOMRIGHAUSEN | ADDRESS REDACTED | | | BTC 0.0253651253187437 | | | |
| 3.1.470611 | REINHARD FRAEDRICH | ADDRESS REDACTED | | | BTC 1.02579488995642<br>DOT 1091.72856219314<br>ETH 20.8147956412197<br>LUNC 905.531239863966<br>MATIC 1551.73189313938<br>SOL 110.777556265905 | | | |
| 3.1.470612 | REINHARD FRANZ JOSEF FRANKOWSKY | ADDRESS REDACTED | | | BTC 0.00269887356087135 | | | |
| 3.1.470613 | REINHARD JENS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000273404429756185 | | | |
| 3.1.470614 | REINHARD JOSEF WILDEGGER | ADDRESS REDACTED | | | BTC 0.000610192888310297 | | | |
| 3.1.470615 | REINHARD JUHNKE | ADDRESS REDACTED | | | BTC 5.29917029778999E-07 | | | |
| 3.1.470616 | REINHARD JÜRGEN FLACH | ADDRESS REDACTED | | | BTC 0.0138811962963109 | | | |
| 3.1.470617 | REINHARD KATZENSTEINER | ADDRESS REDACTED | | | BTC 0.000000005427470339<br>CEL 1.94821554994118<br>DOT 0.035466982742296<br>EOS 0.00000065932674323<br>USDC 0.002<br>XRP 0.4453638955642 | | | |
| 3.1.470618 | REINHARD KRUG | ADDRESS REDACTED | | | BTC 0.125281595706349 | | | |
| 3.1.470619 | REINHARD MATTHIAS ADAM | ADDRESS REDACTED | | | BTC 0.0088548229498679 | | | |
| 3.1.470620 | REINHARD MATTHIAS VOGEL | ADDRESS REDACTED | | | BTC 0.000531410815918843 | | | |
| 3.1.470621 | REINHARD MESSENBOECK | ADDRESS REDACTED | | | BTC 1.98264938546699E-06<br>DOT 0.0949002803260989<br>ETH 0.000401368541353905 | | | |
| 3.1.470622 | REINHARD MYBURGH | ADDRESS REDACTED | | | ADA 4.102<br>BTC 0.000000007187190289<br>CEL 2.21605859674856<br>DOT 0.000000004972202<br>EOS 0.334288180615623<br>LTC 1.76590739550867<br>OMG 0.0603449<br>SGB 65.56990516719965<br>XLM 1.3940535<br>XRP 425.141780755709 | | | |
| 3.1.470623 | REINHARD MYBURGH | ADDRESS REDACTED | | | CEL 8.45103976443387 | | | |
| 3.1.470624 | REINHARD NDEGE OMBATI | ADDRESS REDACTED | | | BTC 0.000000205078259 | | | |
| 3.1.470625 | REINHARD POPPENWIMMER | ADDRESS REDACTED | | | BTC 0.000000005365086116<br>CEL 55.1830709567812<br>LTC 0.089917495200663<br>SGB 100.363674173487<br>XLM 11668.373406015<br>XRP 0.325194235666414 | | | |
| 3.1.470626 | REINHARD REIDINGER | ADDRESS REDACTED | | | BTC 0.00019351953211746 | | | |
| 3.1.470627 | REINHARD SCHLACK | ADDRESS REDACTED | | | BTC 0.027886784423081 | | | |
| 3.1.470628 | REINHARD SCHLATTINGER | ADDRESS REDACTED | | | CEL 0.293989843985006<br>CEL 0.0371798172503283<br>MATIC 1390.24135277446<br>USDT ERC20 1.96843730557095 | | | |
| 3.1.470629 | REINHARD SCHOLL | ADDRESS REDACTED | | | BTC 0.0295954570658485<br>CEL 1.12594784098558<br>LTC 0.551904894197435 | | | |
| 3.1.470630 | REINHARD SCHOLLE | ADDRESS REDACTED | | | BTC 0.000000007097167<br>CEL 4.22252419897491 | | | |
| 3.1.470631 | REINHARDT FOURIE | ADDRESS REDACTED | | | BTC 0.02566683<br>CEL 10.7435779179487 | | | |
| 3.1.470632 | REINHARDT GROBBELAAR | ADDRESS REDACTED | | | BTC 0.000000081299301234 | | | |
| 3.1.470633 | REINHARDT VILJOEN | ADDRESS REDACTED | | | BTC 0.00000003372047046 | | | |
| 3.1.470634 | REINHART DAMIEN AMORT | ADDRESS REDACTED | | | CEL 0.0394115368153193 | | | |
| 3.1.470635 | REINHART MARGINET | ADDRESS REDACTED | | | BTC 0.000000657498536448<br>BTC 0.0967208319902434<br>CEL 110.353229899575<br>USDC 649.046472006531 | | | |
| 3.1.470636 | REINHOLD BAUMHOVE | ADDRESS REDACTED | | | BTC 0.00267288627725034 | | | |
| 3.1.470637 | REINHOLD HANSJÖRG FRINGER | ADDRESS REDACTED | | | BTC 0.000000101580092902<br>CEL 2.28306428546036<br>LINK 0.000000150443648566<br>MANA 345.550799511276 | | | |
| 3.1.470638 | REINHOLD HANSJÖRG FRINGER | ADDRESS REDACTED | | | BTC 0.00346601431319158 | | | |
| 3.1.470639 | REINHOLD JUERGEN KLEIN | ADDRESS REDACTED | | | BTC 0.218571511906807 | | | |
| 3.1.470640 | REINHOLD LAIOS | ADDRESS REDACTED | | | BTC 2.80704857365440E-05 | | | |
| 3.1.470641 | REINHOLD LITAUER | ADDRESS REDACTED | | | BTC 0.00630975199838066 | | | |
| 3.1.470642 | REINHOLD PETER HACKE | ADDRESS REDACTED | | | BTC 0.000004665609689825 | | | |
| 3.1.470643 | REINHOLD SPALLEK | ADDRESS REDACTED | | | CEL 2.65424310189748<br>USDT ERC20 218.091032196992 | | | |
| 3.1.470644 | REINHOLD STEGER | ADDRESS REDACTED | | | AAVE 323.440731866305<br>BAT 102171.127475042<br>BNT 5424.48506041627<br>BTC 10.1102105504048<br>CEL 430.878009438105<br>DASH 0.000000004043788234<br>ETH 65.5753627002635<br>LTC 0.000000009610088908<br>MATIC 313595.935769993<br>SGB 1080.94817823396<br>SNX 4248.25239601548<br>UNI 8298.1092162416<br>XRP 0.000000730975786967<br>ZEC 0.000000003493640507<br>ZRX 30943.8701481559 | | | |
| 3.1.470645 | REINHOLD TOTSCHNIG | ADDRESS REDACTED | | | ADA 85.837235<br>BTC 0.0178622547962923<br>CEL 1593.7157238288<br>DOT 8.98264715<br>ETH 0.32183726 | | | |
| 3.1.470646 | REINHOLD TUCHOLKE | ADDRESS REDACTED | | | CEL 1108.38156396191<br>ETH 0.0063634374498588<br>LINK 180.71355628<br>UNI 35.1175915597689 | | | |
| 3.1.470647 | REINHOLD WOLFGANG STEGER | ADDRESS REDACTED | | | BTC 0.00512205639173872 | | | |
| 3.1.470648 | REINHOLD YABO | ADDRESS REDACTED | | | BTC 0.0001111581135285805 | | | |
| 3.1.470649 | REINI JOSEPH CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00172510822719105<br>ETH 4.0482705185072<br>USDC 1462.1730823709<br>XRP 1601.0397442787 | | | |
| 3.1.470650 | REINIEL ALBERTO VICENTE-DIAZ | ADDRESS REDACTED | | | ADA 3241.65915533753<br>BTC 0.122248452362978<br>DOT 73.1926720141313<br>XLM 12863.728606535 | | | |
| 3.1.470651 | REINIER BELDER | ADDRESS REDACTED | | | BTC 0.000017082228632213 | | | |
| 3.1.470652 | REINIER BLIJLEVEN E/V WONINK | ADDRESS REDACTED | | | BTC 0.015566675208264 | | | |
| 3.1.470653 | REINIER BODEMEIJER | ADDRESS REDACTED | | | CEL 140.852253372662 | | | |
| 3.1.470654 | REINIER BOERMAN | ADDRESS REDACTED | | | MATIC 810.7528945<br>BTC 0.0000001132990900403<br>USDC 0.873518669895547 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470655 | REINER J MOLTMAKER | ADDRESS REDACTED | | | ETH 0.001629923660505783<br>XRP 201.23191780916 | | | |
| 3.1.470656 | REINIER KOERS | ADDRESS REDACTED | | | BTC 0.0000008015609114<br>ETH 7.95488087711299E-06<br>LTC 0.0000114235473821ID1 | | | |
| 3.1.470657 | REINIER KORS | ADDRESS REDACTED | | | BTC 0.000000445563379492<br>CEL 0.0134150339802204<br>USDT ERC20 0.0000009892286575135 | | | |
| 3.1.470658 | REINIER KUSCHKE | ADDRESS REDACTED | | | ADA 82.61665078738S8<br>BTC 0.00376080370488025<br>DOT 2.46633303616898<br>XRP 39.5611816578407 | | | |
| 3.1.470659 | REINIER MAGDALENA | ADDRESS REDACTED | | | BTC 0.000000823853618524<br>GUSD 4.30176649747055 | | | |
| 3.1.470660 | REINIER MOERMAN | ADDRESS REDACTED | | | CEL 0.17295168914738S<br>USDC 0.0324952005097 | | | |
| 3.1.470661 | REINIER ZUBIZARRETA | ADDRESS REDACTED | | | BTC 0.0020042182660722S<br>ETH 0.0000023910137324<br>SNX 18.4079245739932<br>XLM 1.75761656123132<br>XRP 0.00000001934167293B1 | | | |
| 3.1.470662 | REINILDA BACELAR | ADDRESS REDACTED | | | BTC 0.000000344413368657<br>USDT ERC20 0.40116136334256 | | | |
| 3.1.470663 | REINS GOBA | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.470664 | REINS SKOROVS | ADDRESS REDACTED | | Yes | BTC 0.000000451717544583<br>CEL 1.2582108484287<br>ETH 0.00315643761450668<br>KNC 347.66058774429S<br>USDT ERC20 0.018077991972934<br>ZRX 85.5997650216845 | | | ZRX 65019.37S3326998 |
| 3.1.470665 | REINO ALBRECHT | ADDRESS REDACTED | | Yes | AAVE 0.00101284921218714<br>ADA 43.263688859118<br>BTC 0.0138257526582813<br>CEL 48.02026435411<br>ETH 0.01583799220092519<br>ETH 0.000003118440202343<br>LINK 0.00466202241572B7<br>MCDAI 12.77780839<br>PAX 15.67015384<br>SNX 5.58605319803417<br>SUSHI 16.43237065093<br>USDC 0.59601876160454B7<br>USDT ERC20 22.7428600420238 | | | ADA 1176.84951449295<br>BTC 0.12585493327964B<br>ETH 1.59288573012419 |
| 3.1.470666 | REINO PERALA | ADDRESS REDACTED | | | UNI 0.044707254113496B | | | |
| 3.1.470667 | REINOUD PRONK | ADDRESS REDACTED | | | BAT 108.64787S195474<br>BNB 2.199375678859S6<br>BTC 0.00000039846158256S2<br>CEL 32.372843289541<br>DOT 12.5807702232532<br>EOS 41.810479597605T<br>ETH 0.00000035760266B093<br>MATIC 0.0000004906887586B1 | | | |
| 3.1.470668 | REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ADDRESS REDACTED | | | AAVE 0.02790382062693S7<br>ADA 0.00000007468214412S<br>BTC 0.2035729377B1318<br>CEL 634.890338242371<br>COMP 0.00000075268166616<br>DOT 0.0000007127492384513<br>ETH 25.4358306193841<br>LINK 0.241718913360901<br>MATIC 36572.276662387B<br>UNI 0.55586857660392S<br>USDT ERC20 63.900533393977319 | | | |
| 3.1.470669 | REINOUT GODAERT | ADDRESS REDACTED | | | BTC 0.000635136796713231<br>CEL 1.08658585861215<br>MCDAI 30.04362253096S<br>SNX 0.27526250692699Z | | | |
| 3.1.470670 | REINOUT VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.000001244693522325<br>CEL 0.01266450370523B8 | | | |
| 3.1.470671 | REINOUT WIGGERS | ADDRESS REDACTED | | | BTC 0.000000641427790368<br>CEL 0.47376057S357199 | | | |
| 3.1.470672 | REINT HELEWAUT | ADDRESS REDACTED | | | CEL 21.735978872152<br>USDT ERC20 500 | | | |
| 3.1.470673 | REIO JOHANSON | ADDRESS REDACTED | | | CEL 0.027753761942367J<br>SGB 35.633482611517J<br>USDC 0.824444801272292B<br>USDT ERC20 0.00303623096343747<br>XRP 1.9355895927294J | | | |
| 3.1.470674 | REIS RENNIKER | ADDRESS REDACTED | | | ETH 0.004648999632778003<br>GUSD 11.2474049798698 | GUSD 0.0047303051026431Z | | |
| 3.1.470675 | REISDORF FABRICE | ADDRESS REDACTED | | | CEL 0.018325999458258J7 | | | |
| 3.1.470676 | REISE GOODWIN | ADDRESS REDACTED | | | LINK 1.88695410929391 | | | |
| 3.1.470677 | REISS BARTON | ADDRESS REDACTED | | | ADA 762.5032461266<br>BTC 0.02687610571565J9<br>CEL 987.683749312826<br>ETH 3.43138536 | | | |
| 3.1.470678 | REITA WILLBUR | ADDRESS REDACTED | | | BTC 0.0010024418842138Z5<br>ETH 0.76940414108203Z<br>BTC 2.30543611316998E-07<br>USDC 0.4188936525S6945 | | | |
| 3.1.470679 | REIVEN RAIN LUCERO | ADDRESS REDACTED | | | BTC 0.00041061134576515 | | | |
| 3.1.470680 | REIWAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.000410961343570215 | | | |
| 3.1.470681 | REIYOUNG JANG | ADDRESS REDACTED | | | BTC 0.02288825142013167<br>ETH 1.27199778981707<br>LUNC 25.187051408S229<br>USDC 62965.27208539S7 | BTC 0.00107748809510384 | | |
| 3.1.470682 | REIZIGER AGUILAR | ADDRESS REDACTED | | | BTC 0.028933105822066 | | | |
| 3.1.470683 | REIZHAN FADHILAH | ADDRESS REDACTED | | | CEL 0.005534106495521S | | | |
| 3.1.470684 | REJANE PITTA | ADDRESS REDACTED | | | BTC 0.000008564615376Z5<br>USDC 0.571687962240622 | | | |
| 3.1.470685 | REJEAN COTE | ADDRESS REDACTED | | | BTC 0.0000017918327341<br>ETH 0.000204216061786764 | | | |
| 3.1.470686 | REJEAN MC INNIS | ADDRESS REDACTED | | | BAT 54.6312091364223<br>BTC 0.1414520250705Ó<br>DOT 0.01996296373372S2<br>ETH 0.34816762068883S<br>MATIC 13627.174565372J<br>SNX 19.951949872802B<br>ZEC 6.91738329511233 | | | |
| 3.1.470687 | REJEAN OMBAYAN | ADDRESS REDACTED | | | ETH 0.0004562765462745 | | | |
| 3.1.470688 | REJEAN THERIAULT | ADDRESS REDACTED | | | ETH 0.0010790765648312 | | | |
| 3.1.470689 | REJEESH R | ADDRESS REDACTED | | | BTC 0.000000053032S33372 | | | |
| 3.1.470690 | REJI JOSEPH | ADDRESS REDACTED | | | CEL 1.484719647126B9<br>BTC 0.0002824299268682O7<br>CEL 1.0994510099B105 | | | |
| 3.1.470691 | REJI SUNNY | ADDRESS REDACTED | | | ETH 0.00163150S1113957234<br>ETH 0.000000430194758761<br>ETH 0.0000021359064402Z<br>USDT ERC20 0.318589851254J1 | | | |
| 3.1.470692 | REJIN DAYANANDAN | ADDRESS REDACTED | | | BTC 0.000001306146413Z9<br>CEL 1.21266039020698<br>DOT 63.58181962678S8<br>ETH 2.039543390846991E-06 | | | |
| 3.1.470693 | REJIN RAMABHADRAN | ADDRESS REDACTED | | | BTC 0.000000927705529233<br>CEL 0.08814492554778b3<br>ETH 0.000521531526531006<br>LINK 0.04013643903S646<br>UNI 0.15868852090251S<br>USDC 0.0222020498047465B | | | |
| 3.1.470694 | REJINA PESBALGE SAHAN NETH KELUM KULASOORIYA | ADDRESS REDACTED | | | BTC 0.000012409672508284 | | | |
| 3.1.470695 | REJITH DAYANANDAN | ADDRESS REDACTED | | | BTC 0.0026275453869583<br>CEL 69.14133147033J7<br>DOT 47.08316297<br>MATIC 688.0101458Z | | | |
| 3.1.470696 | REJOE VARGHESE | ADDRESS REDACTED | | | BTC 0.00001075910369420J<br>ETH 0.000016031304275138<br>SNX 0.011563233854715<br>USDC 0.13889920323617<br>XLM 0.2006649374316D8 | | | |
| 3.1.470697 | REJOHNNA BUNCH | ADDRESS REDACTED | | | ETH 0.09291129283448S5<br>ETH 1.01273513394072 | | | |
| 3.1.470698 | REJOICE CHINONSO NWACHI | ADDRESS REDACTED | | | BTC 0.000000000937337628 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470699 | REJOY VARGHESE | ADDRESS REDACTED | | Yes | BTC 0.8264812413610B1<br>DASH 2.71432382690B6<br>EOS 2937.1905715437B<br>ETH 7.51973305009556<br>SGB 809.49271091144 3<br>USDC 1448.37712533507<br>USDT ERC20 16.172313440982 6<br>XLM 1036.50455473489<br>XRP 5463.352746247 47 | | | BTC 3.68942113651745 |
| 3.1.470700 | RÉKA BOHONYA | ADDRESS REDACTED | | | ADA 3.2701908894082<br>BNB 0.0010346546194093 B<br>BTC 0.000000126305853008<br>ETH 0.00183394498799436<br>USDC 0.023937994846161 | | | |
| 3.1.470701 | REKA ERDOS | ADDRESS REDACTED | | | BTC 0.000045617154999557<br>CEL 0.135717146777106 | | | |
| 3.1.470702 | REKA FODOR | ADDRESS REDACTED | | | BTC 0.00106562521144682<br>USDC 210.38003919111 9 | | | |
| 3.1.470703 | REKA KATONA | ADDRESS REDACTED | | | BTC 0.00000510516172248<br>DOT 0.07170985376214 56 | | | |
| 3.1.470704 | REKA KOMLOSI | ADDRESS REDACTED | | | BTC 0.02109508619308844<br>CEL 51.515258076661<br>ETH 0.3628899866208 62<br>LINK 0.01272785401924 69<br>SNX 53.145688675962 | | | |
| 3.1.470705 | RÉKA KOPASZ | ADDRESS REDACTED | | | BTC 0.0000000806116005018<br>ETH 0.006442703358224754 | | | |
| 3.1.470706 | REKA SZABO | ADDRESS REDACTED | | | BTC 0.000000000417670671<br>CEL 1.06116662630 97 | | | |
| 3.1.470707 | REKA SZALOKI | ADDRESS REDACTED | | | ETH 0.3008849544773 77 | | | |
| 3.1.470708 | REKA-CSILLA SZOBOLAI | ADDRESS REDACTED | | | BTC 0.00000012482362925 4<br>XRP 0.337551204244588 | | | |
| 3.1.470709 | REKESH COREPAL | ADDRESS REDACTED | | | BTC 0.102587812396544<br>DOT 8.32307761877898<br>ETH 2.62521212496341<br>LINK 5.98494875112667<br>XLM 168.28534005027 7<br>XRP 30.71001883807 3 | | | |
| 3.1.470710 | REKHA DEVI | ADDRESS REDACTED | | | BTC 0.0000000096624302991<br>USDT ERC20 0.586734527890245 | | | |
| 3.1.470711 | REKHA HAYNES | ADDRESS REDACTED | | Yes | BTC 0.0559279022592118<br>USDC 40.185017477622 | | USDC 375.13 | BTC 4.07795158349753 |
| 3.1.470712 | REKHA KAMBLE | ADDRESS REDACTED | | | CEL 1.09474354075233 | | | |
| 3.1.470713 | REKHA KUMAR | ADDRESS REDACTED | | | BTC 0.00140930031225381<br>CEL 0.0425663651527327<br>MATIC 2.81167450844264 | | | |
| 3.1.470714 | REKHA KUMAWAT | ADDRESS REDACTED | | | BNB 0.000000005837444834<br>BTC 0.000000005531152413<br>CEL 0.40801691097235 | | | |
| 3.1.470715 | REKHA PATEL | ADDRESS REDACTED | | | BTC 0.00000001587309B297<br>ETH 0.000109298937384B | | | |
| 3.1.470716 | REKHA SAM | ADDRESS REDACTED | | | XLM 24.724901003644 1 | | | |
| 3.1.470717 | REKHA SANDEEP SHELKE | ADDRESS REDACTED | | | ADA 0.5567009481881296<br>BTC 0.004525391583B779<br>CEL 1.69974425292172<br>DOT 0.18997619995607<br>ETH 0.31658651540781 2<br>USDT ERC20 0.0042809567945415 1 | | | |
| 3.1.470718 | REKHA SEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.470719 | REKHA SINGH | ADDRESS REDACTED | | | BTC 0.0024880660494337<br>USDT ERC20 504.890109801 66 | | | |
| 3.1.470720 | REKHA WARAICH | ADDRESS REDACTED | | | BTC 0.000000981659275682<br>BUSD 0.938267569758 35<br>USDT ERC20 6.42015077217545 | | | |
| 3.1.470721 | REKHABEN PARASIYA | ADDRESS REDACTED | | | BTC 0.00139891444223027 | | | |
| 3.1.470722 | REKIN BIZNESU | ADDRESS REDACTED | | | CEL 0.00004145857574964 7 | | | |
| 3.1.470723 | REKISHIA BROOKS | ADDRESS REDACTED | | | CEL 0.611258106266033<br>BTC 0.001196393720135B5 | | | |
| 3.1.470724 | REKO PELTOLA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.00864542012147487 | | | |
| | | | | | CEL 364.31664038281<br>USDT ERC20 3311 | | | |
| 3.1.470725 | RELANDINI BRUNO | ADDRESS REDACTED | | | CEL 2.15060802577878<br>COMP 0.17713943330B992<br>ETH 0.01636655<br>XLM 0.000000007414409582 | | | |
| 3.1.470726 | RELEASE MACHABE | ADDRESS REDACTED | | | BTC 0.00520462886233042<br>CEL 1.26901117634466<br>USDT ERC20 1.804934 | | | |
| 3.1.470727 | RELIANCE INVESTMENT TRUST | VALLEY VIEW ROAD, LANGHORNE, PENNSYLVANIA 19047 | | | AVAX 0.0104266016387261<br>BTC 0.0004055707538204699<br>DOT 0.15983689066896<br>LUNC 5.84219422773781 | AVAX 0.0000007106191031554<br>BTC 0.00000004041569151<br>DOT 0.0000000661896817B32 | | |
| 3.1.470728 | RELINDA VIAN TILBURG | ADDRESS REDACTED | | | ADA 1.22050066265174<br>BNB 9.1492835549999E-09<br>BTC 0.090525392459316 4<br>CEL 0.13131642380435 1<br>ETH 1.9411707344080 2<br>LTC 0.0064025648958563 3<br>USDC 0.603<br>USDT ERC20 0.52734334689446 3 | | | |
| 3.1.470729 | RELITA BACARICAS | ADDRESS REDACTED | | | ADA 0.076946209731651 2<br>BTC 0.000001650625557708<br>CEL 0.05449309451168B59<br>UNI 0.00003341004864956<br>USDC 0.218801904404786 | | | |
| 3.1.470730 | RELJA DENIC | ADDRESS REDACTED | | | BTC 0.0010110420506722<br>CEL 92.36778451446002<br>ETH 1.30465632B48324<br>USDC 150.957698083163 | | | |
| 3.1.470731 | RELJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0109272867037684<br>CEL 0.640793646350108<br>ETH 0.16008201701538 6<br>USDC 54.3739016318549 | | | |
| 3.1.470732 | RELJA STOSIC | ADDRESS REDACTED | | | BTC 0.000000343948860661<br>LINK 0.00420044291527535 | | | |
| 3.1.470733 | RELLA HALORO | ADDRESS REDACTED | | | BTC 0.640273849266 61<br>CEL 109.97276349281 5<br>KNC 339.470021846163<br>MATIC 1950.13102387137<br>SNX 32.354927473964 | | | |
| 3.1.470734 | RELLY DIAS | ADDRESS REDACTED | | | BTC 0.000001461723620B91 1<br>CEL 0.986550747737679<br>ETH 0.00643527044059087<br>SNX 117.446405817106<br>XRP 3.9521411502265 2 | | | |
| 3.1.470735 | RELS DOUGLAS | ADDRESS REDACTED | | | USDC 0.000497057653919161<br>ETH 0.00029233466213283<br>USDC 0.366239658506587 | | | |
| 3.1.470736 | RELU COJANU | ADDRESS REDACTED | | | CEL 0.0069515491406B84 | | | |
| 3.1.470737 | RELYN DETOPEREZ | ADDRESS REDACTED | | | BTC 0.00097798554696753 9 | | | |
| 3.1.470738 | REM CHIU | ADDRESS REDACTED | | | BTC 0.000013474688524 3<br>CEL 0.106004980895376 | | | |
| 3.1.470739 | REMALIA TRAMM | ADDRESS REDACTED | | | ADA 315.189136736221<br>BTC 0.04733490220262 2<br>ETH 1.025092595375 99 | | | |
| 3.1.470740 | REMANA BROUGHTON | ADDRESS REDACTED | | | EOS 0.0030006431541241 | | | |
| 3.1.470741 | REMBERT DHAEN | ADDRESS REDACTED | | | BTC 0.0000000012915027216<br>USDC 0.526375983066185 | | | |
| 3.1.470742 | REMBERT DHAEN | ADDRESS REDACTED | | | BTC 0.000086879241132391<br>ETH 0.0010807524241134<br>LTC 0.00007142545744851 3<br>USDC 2.59508697512772<br>USDT ERC20 0.1735054798246 33 | | | |
| 3.1.470743 | REMBERT GANTXE | ADDRESS REDACTED | | | BTC 0.00000508293144608485 | | | |
| 3.1.470744 | REMBERTO ESPINOSA | ADDRESS REDACTED | | | AAVE 0.4715826410599984<br>ADA 1142.147636085B6<br>BTC 0.0062580856684132<br>ETH 3.25451637244906<br>MATIC 209.143540705617<br>SNX 14.37797515584 7B<br>UNI 3.34148302405637<br>XLM 2018.28597239232<br>ZRX 590.60995284113 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470745 | REMBRANDT REYES | ADDRESS REDACTED | | | BTC 0.0243195261459<br>ETH 0.0001204448001332 | BTC 0.00447374 | | |
| 3.1.470746 | REMCO ALEXANDER HUISMAN | ADDRESS REDACTED | | | BNB 41.3245848631903<br>BTC 0.758076893195322<br>BUSD 490.899564813854<br>ETH 4.065869458926 | | | |
| 3.1.470747 | REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | | | BTC 0.00309645271516049 | | | |
| 3.1.470748 | REMCO ALEXANDRO MICHGELS | ADDRESS REDACTED | | | ADA 239.047026932716<br>BTC 0.000305090065675155<br>ETH 9.526402521713<br>MCDAI 0.0476333826798263<br>USDC 54.6607495566157 | | | |
| 3.1.470749 | REMCO BERNARDUS ANTHONIUS KLEVERWAL | ADDRESS REDACTED | | | BTC 0.102355792691 | | | |
| 3.1.470750 | REMCO BIANCHETTI | ADDRESS REDACTED | | | CEL 29.00453665000504<br>CEL 19.297457736378<br>DOT 30.8<br>LINK 53.668 | | | |
| 3.1.470751 | REMCO BORGMAN | ADDRESS REDACTED | | | BTC 0.0005205585291517783 | | | |
| 3.1.470752 | REMCO CLAES | ADDRESS REDACTED | | | BTC 0.000583971000452513 | | | |
| 3.1.470753 | REMCO DADANG KEULEN | ADDRESS REDACTED | | | CEL 0.2157071047348<br>AVAX 0.175914<br>BTC 0.00000018295666363<br>CEL 4.19485783467631<br>LUNC 0.0000009723956213<br>MATIC 0.00000041<br>USDC 4.335 | | | |
| 3.1.470754 | REMCO DE BEEN | ADDRESS REDACTED | | | BTC 0.02910406395930<br>BTC 0.0011816541347300709<br>CEL 2.770721357755 | | | |
| 3.1.470755 | REMCO DE VOS | ADDRESS REDACTED | | | XLM 813.9146217<br>BTC 0.0059473579825273 | | | |
| 3.1.470756 | REMCO DEINUM | ADDRESS REDACTED | | | MCDAI 42.639153910248<br>XLM 0.014683588510278<br>XRP 0.04971120850277<br>BTC 0.02470971297431 | | | |
| 3.1.470757 | REMCO DEKKER | ADDRESS REDACTED | | | LINK 114.3004251741<br>PAXG 2.683885067846<br>BTC 0.45612014842725 | | | |
| 3.1.470758 | REMCO DUIJVESTIJN | ADDRESS REDACTED | | | ETH 1.78483508587417<br>BTC 0.0008037869681833 | | | |
| 3.1.470759 | REMCO EBBERS | ADDRESS REDACTED | | | BTC 0.208678216551658 | | | |
| 3.1.470760 | REMCO HACK | ADDRESS REDACTED | | | BTC 0.07640802<br>CEL 112.1977684039 | | | |
| 3.1.470761 | REMCO HOEKSTRA | ADDRESS REDACTED | | | ETH 0.87253048<br>USDT ERC20 1314.956178849 | | | |
| 3.1.470762 | REMCO HORSTINK | ADDRESS REDACTED | | | CEL 5054.70125770586<br>DOT 0.00009<br>ETH 0.000002567961721<br>LINK 0.00006709180725646<br>MATIC 0.17607180779981<br>SNX 0.0000563215300221<br>USDC 0.004 | | | |
| 3.1.470763 | REMCO HOUT | ADDRESS REDACTED | | | BTC 0.02180551851235<br>CEL 113.104322330 | | | |
| 3.1.470764 | REMCO JANSSEN | ADDRESS REDACTED | | | BTC 0.00403893010756028<br>CEL 4.20143276305099 | | | |
| 3.1.470765 | REMCO KATZ SHUTTLEWORTH | ADDRESS REDACTED | | | MCDAI 42.3202038072959<br>BCH 0.00847430250352895<br>BTC 0.00001534952936506<br>CEL 13.933899130707<br>ETH 0.0053412767024133<br>MATIC 0.009986482581652<br>MCDAI 40.61765757665<br>SGB 154.422177901702<br>TUSD 8.14795913222867<br>USDC 0.0251810592732088<br>XLM 0.06102354469965<br>XRP 0.0000009292553312837 | | | |
| 3.1.470766 | REMCO LANGE | ADDRESS REDACTED | | | BTC 0.00000000756459352 | | | |
| 3.1.470767 | REMCO MARTIJN DE HOOG | ADDRESS REDACTED | | | CEL 0.34334370607186<br>BTC 0.00000558173222 | | | |
| 3.1.470768 | REMCO MICHELS | ADDRESS REDACTED | | | ADA 7.788581696965 | | | |
| | | | | | BTC 0.00054630141752638<br>CEL 0.0008648831104195<br>ETH 0.0302912826781484<br>MATIC 70.70102895367 | | | |
| 3.1.470769 | REMCO PERTON | ADDRESS REDACTED | | | BCH 0.985997147729727<br>BTC 0.00631153720518776<br>CEL 10.2365423791107 | | | |
| 3.1.470770 | REMCO RAES | ADDRESS REDACTED | | | SNX 9.65483590955548<br>BCH 0.00067442694969149<br>BTC 0.00000275200869396 | | | |
| 3.1.470771 | REMCO RAKERS | ADDRESS REDACTED | | | DASH 0.0008059767139629<br>ADA 165.737215060078<br>BTC 0.00365977660720377 | | | |
| 3.1.470772 | REMCO REIJMER | ADDRESS REDACTED | | | USDC 6818.12711412661<br>BTC 0.02003563998495 | | | |
| 3.1.470773 | REMCO ROS | ADDRESS REDACTED | | | CEL 2995.02766515672 | | | |
| 3.1.470774 | REMCO ROIS | ADDRESS REDACTED | | | BTC 0.360489862950563<br>ETH 1.38037765935342 | | | |
| 3.1.470775 | REMCO SCHUT | ADDRESS REDACTED | | Yes | MATIC 1025.65564204214<br>ADA 0.012110692044741<br>AVAX 6.86640918874122<br>BTC 0.0374802547197753<br>CEL 738.012144678523<br>EOS 0.0004706261823073<br>ETH 0.3565146216478<br>LUNC 0.029293677060382<br>MANA 0.011708198310513<br>MATIC 0.00017622815796501<br>SOL 10.3274220892269<br>USDC 0.08015380947133<br>USDT ERC20 0.00145481058007878<br>XLM 0.025306641475<br>XRP 0.000009647271708418 | | | BTC 0.17344563435954 |
| 3.1.470776 | REMCO STERK | ADDRESS REDACTED | | | CEL 4.06886740884454<br>MCDAI 40 | | | |
| 3.1.470777 | REMCO STINIS | ADDRESS REDACTED | | Yes | BTC 0.10083699126266<br>CEL 0.11372391693204<br>DOT 0.01354246490049<br>ETH 2.5165340966788 | | | BTC 0.12617439967196<br>ETH 4.98394457853628 |
| 3.1.470778 | REMCO STOETEN | ADDRESS REDACTED | | | USDT ERC20 41.1083882010544<br>ADA 694.031177579877<br>BNB 0.00070116605025718<br>BTC 0.11267526863149<br>CEL 0.03510069433406<br>DOT 0.01512047870197<br>ETH 0.35132917847726<br>USDT ERC20 233971078261129 | | | |
| 3.1.470779 | REMCO TOES | ADDRESS REDACTED | | | BTC 0.03612351718266 | | | |
| 3.1.470780 | REMCO TOUBER | ADDRESS REDACTED | | | BTC 0.018922069583591<br>USDT ERC20 0.179132851316174 | | | |
| 3.1.470781 | REMCO VAES | ADDRESS REDACTED | | | ADA 0.9366353467296 | | | |
| | | | | | BNB 0.0026822063655701<br>BTC 1.65897495415449<br>DOT 0.0164124123883<br>LINK 0.03117023882863<br>LUNC 0.007592866716<br>USDC 1.724234704749<br>USDT ERC20 0.658159055<br>XRP 0.328519338900428 | | | |
| 3.1.470782 | REMCO VAN DER HEIDEN | ADDRESS REDACTED | | | BTC 0.000012514765000516<br>DOT 0.0146012900184995 | | | |
| 3.1.470783 | REMCO VAN DIJKEN | ADDRESS REDACTED | | | ETH 0.22750514473747<br>CEL 0.07062010410583<br>USDC 0.00709023839156 | | | |
| 3.1.470784 | REMCO VAN GILS | ADDRESS REDACTED | | | BTC 0.001176167178058<br>CEL 18.8487907653232<br>USDC 485 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470785 | REMCO VAN SOMMEREN | ADDRESS REDACTED | | | BTC 0.00005996825148486<br>CEL 10.83463442602<br>ETH 0.064113715394312<br>LINK 0.025982368207002<br>SGB 2203.4325817369<br>XRP 5091.76339189854 | | | |
| 3.1.470786 | REMCO VERDUIN | ADDRESS REDACTED | | | BTC 0.00000206<br>CEL 0.0186427918782154 | | | |
| 3.1.470787 | REMCO VERHEIJ | ADDRESS REDACTED | | | ADA 0.737418504865887<br>BTC 0.000000374906042312<br>MATIC 13826.2988326044 | | | |
| 3.1.470788 | REMCO WINGERDEN | ADDRESS REDACTED | | | AVAX 0.000322604686841725<br>BTC 0.0723572456030246<br>CEL 14.9458164002749<br>ETH 0.000000363089017483<br>LUNC 4.60254932106124<br>PAXG 0.262234228233621<br>USDC 498.877526455705<br>UST 0.126512755161815<br>XLM 0.00000039540223729738<br>XRP 0.00000073189845948 | | | |
| 3.1.470789 | REMI FENOLLOSA ROSALEN | ADDRESS REDACTED | | | ADA 199<br>BNB 1.06111133333646<br>BTC 0.0008255279058830311<br>CEL 12.477233676346 | | | |
| 3.1.470790 | REMEDIOS GONZALES | ADDRESS REDACTED | | | XRP 0.09426787240554 | | | |
| 3.1.470791 | REMEDIOS MAGUIRE | ADDRESS REDACTED | | | BTC 0.530916644041497 | | | |
| 3.1.470792 | REMEDIOS SINHA | ADDRESS REDACTED | | | USDC 58626.7336657017 | | | |
| 3.1.470793 | REMIGILDO QUIOIT | ADDRESS REDACTED | | | BTC 0.012477050270706<br>BNB 0.000895461369956216 | | | |
| 3.1.470794 | REMIGIO MELLOMIDA | ADDRESS REDACTED | | | BTC 0.000084656378610932<br>BTC 0.00000641670341744 | | | |
| 3.1.470795 | REMILIE MARILE | ADDRESS REDACTED | | | BTC 0.0000019198056037045<br>USDT ERC20 0.476519481794692 | | | |
| 3.1.470796 | REMILIE MARILE | ADDRESS REDACTED | | | BTC 0.00000001553746797<br>USDC 0.0121765005979932 | | | |
| 3.1.470797 | REMILYN DE RAMOS | ADDRESS REDACTED | | | BTC 0.000001291229970865<br>USDT ERC20 0.596776819078353 | | | |
| 3.1.470798 | REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ADDRESS REDACTED | | | AAVE 4.39241051910127<br>BAT 414.023645106568<br>BSV 5.04953997896915<br>BTC 0.00007504903189915<br>CEL 668.711790907693<br>COMP 0.4998906100939155<br>DASH 1.54399609529105<br>EOS 56.1849472499037<br>ETC 86.3141484990305<br>LINK 33.6396596349678<br>MATIC 4542.14693741315<br>OMG 38.699648567423<br>SNX 10.7536839741589<br>UMA 8.23984227531278<br>XLM 604.52381511495<br>XRP 0.0000000761490506984<br>ZRX 129.096790272222 | | | |
| 3.1.470799 | REMI ALBAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0038446853082809<br>CEL 3.09860815242547 | | | |
| 3.1.470800 | REMI ALEXANDRE MATTEI | ADDRESS REDACTED | | | TUSD 0.0368803041949371<br>BTC 0.0000021327057302279<br>ETH 0.0000012408661547 | | | |
| 3.1.470801 | REMI AMARA | ADDRESS REDACTED | | | USDC 0.4049913332057.9<br>AAVE 0.679524<br>BAT 40.1891167544435<br>BNB 1.78252669110492<br>BTC 0.14311204557063<br>CEL 10947.113943483<br>ETH 0.00000014193813924<br>LINK 5.1084335673611 8<br>MATIC 94234.7003403396<br>SGB 7.387279<br>SNX 12.19146<br>UNI 0.00003077<br>USDC 0.002<br>USDT ERC20 150.502065<br>UST 629.416731<br>XRP 48.89 | | | |
| 3.1.470802 | REMI ANDRÉ JACQUES SCHOUMACKER | ADDRESS REDACTED | | | BTC 0.0210687508596415<br>CEL 4.53040619316015<br>ETH 0.054708109164524 1<br>USDC 0.248590321666601 | | | |
| 3.1.470803 | REMI ANTOINE | ADDRESS REDACTED | | | ADA 0.131351757808188<br>BTC 0.0000012235547719 4<br>ETH 0.000425933164275929<br>USDC 0.461480602523981 | | | |
| 3.1.470804 | REMI ARTUS | ADDRESS REDACTED | | | BNB 0.029757628705412<br>CEL 0.0458494399960337<br>PAXG 0.0114443437692179 | | | |
| 3.1.470805 | REMI ASTIER | ADDRESS REDACTED | | | SNX 0.353761025207664<br>BTC 0.000000009169970815<br>CEL 1.9343586635032<br>ETH 0.0000664392027226 58<br>SNX 1.6099617536971<br>USDT ERC20 0.0069214012967423 8 | | | |
| 3.1.470806 | REMI AUDINET | ADDRESS REDACTED | | | CEL 1.01184430548094<br>ETH 0.00000053181637424<br>USDT ERC20 0.00000009619200244 2 | | | |
| 3.1.470807 | REMI BAILLEUL | ADDRESS REDACTED | | | CEL 1.2859531715413 2<br>SNX 4.86702336<br>XLM 60.6354953 | | | |
| 3.1.470808 | REMI BARJON | ADDRESS REDACTED | | | BTC 0.000000009721863594<br>CEL 0.0009451982774125 11<br>USDC 0.000000001638769489 8 | | | |
| 3.1.470809 | REMI BASTIEN | ADDRESS REDACTED | | | AAVE 0.00278306151728898 02<br>BTC 0.00091930641113981 3<br>CEL 23.4234143833005<br>COMP 0.00000088682345272 74<br>EOS 0.008<br>ETH 0.00387344808227058<br>LTC 0.00000000554495704 4<br>PAXG 0.4974005<br>USDC 229.513410720258<br>USDT ERC20 1227.66357402698<br>XLM 0.0045784<br>ZEC 0.00000000607168065 4 | | | |
| 3.1.470810 | REMI BAUDET | ADDRESS REDACTED | | | AVAX 2.04528487052912<br>CEL 15.5244197286125<br>DOT 10.7033346921527<br>MATIC 77.99878363434 79<br>USDT ERC20 2347.44126737678 | | | |
| 3.1.470811 | REMI BELMADANI | ADDRESS REDACTED | | | BTC 0.003975571627719<br>CEL 1.8305607400053 8<br>LTC 0.00060009663756772 | | | |
| 3.1.470812 | REMI BENOIT | ADDRESS REDACTED | | | BTC 0.00000039954625054 6<br>CEL 0.041045078565996 4<br>ETH 0.000896911147231642<br>ETH 1.75863.260282896-05<br>USDT ERC20 0.6663441328382 09 | | | |
| 3.1.470813 | REMI BENSCHOP | ADDRESS REDACTED | | | ADA 411.249533917946<br>AVAX 17.599301248107 8<br>BNB 1.05995437243798<br>BTC 0.0042959317685068<br>CEL 473.457529765949<br>USDC 8732.919368<br>USDT ERC20 628.96347 | | | |
| 3.1.470814 | REMI BLAISE | ADDRESS REDACTED | | | CEL 6.95980049500165 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470815 | REMI BLANCHER | ADDRESS REDACTED | | | AAVE 28.721266645282<br>BTC 0.01765487795516884<br>CEL 20695.047874783<br>DOT 100.838590930298<br>ETH 9.297050533761756<br>LINK 71.36091326074<br>MATIC 80304.8723500141<br>SNX 147.3856350961771<br>USDC 20 | | | |
| 3.1.470816 | RÉMI BONJOUR | ADDRESS REDACTED | | | BTC 0.03644833<br>CEL 340.1171943956<br>SNX 675.206402774615 | | | |
| 3.1.470817 | REMI BORDERIE | ADDRESS REDACTED | | | BTC 0.0015534726324615<br>CEL 1.460000258547<br>USDT ERC20 7.01214944468676 | | | |
| 3.1.470818 | RÉMI BOULANGER | ADDRESS REDACTED | | | BTC 0.00000000099276612 | | | |
| 3.1.470819 | REMI BOULAY | ADDRESS REDACTED | | | CEL 6.278758676547748<br>BTC 0.00000080585785876<br>CEL 0.1013794330416<br>ETH 0.00065345511170934<br>USDC 0.0008680003375423505 | | | |
| 3.1.470820 | REMI BOURDET | ADDRESS REDACTED | | | USDT ERC20 0.156512000394945<br>BTC 0.00219291268808388<br>CEL 0.00940364436397749<br>USDC 1240.12752489037<br>USDT ERC20 1195.145465923111 | | | |
| 3.1.470821 | RÉMI BOURDIAL | ADDRESS REDACTED | | | BTC 0.000000001432641279<br>CEL 1.1146724240457<br>USDT ERC20 0.474502912144527 | | | |
| 3.1.470822 | REMI BRIONDEL | ADDRESS REDACTED | | | ADA 0.0976335258987102<br>AVAX 0.006784681575699523<br>BSV 0.205452841326271<br>BTC 0.2303058118605<br>CEL 41.13132014886<br>COMP 0.000742152360483567<br>EOS 0.0043<br>ETC 2.159134862401102<br>ETH 0.00071570623046046<br>LINK 0.00755937690221666<br>MATIC 1.3399417981405058<br>USDC 3537.173<br>USDT ERC20 0.000000129238538955<br>XLM 0.00231589758260728<br>ZRX 0.024776 | | | |
| 3.1.470823 | RÉMI CALMELS | ADDRESS REDACTED | | | CEL 0.3108255770644012<br>USDC 1052.1272527276 | | | |
| 3.1.470824 | REMI CARREIRO | ADDRESS REDACTED | | | BTC 0.00043991510111167<br>ETH 0.32203543906958 | | | |
| 3.1.470825 | RÉMI CHADROU | ADDRESS REDACTED | | | CEL 5.145424369176929<br>ETH 0.367986551339645<br>LINK 20.9912389033209 | | | |
| 3.1.470826 | REMI CHAPEAUBLANC | ADDRESS REDACTED | | | BTC 0.00000000077517288 9<br>CEL 44.54450085326 9<br>COMP 0.03349045 | | | |
| 3.1.470827 | REMI CHRISTIAN WIPLIEZ | ADDRESS REDACTED | | | BNB 0.821677<br>CEL 2.159660436244 3<br>XTZ 72.104138 | | | |
| 3.1.470828 | REMI CIESIELSKI | ADDRESS REDACTED | | | BTC 0.000551157536642626<br>USDT ERC20 327.231427203992 | | | |
| 3.1.470829 | REMI CLAES | ADDRESS REDACTED | | | BTC 0.01387268148015 6<br>USDC 100 | | | |
| 3.1.470830 | REMI CLAVEL | ADDRESS REDACTED | | | BTC 0.000000482234929795<br>LINK 0.320496096164 3 | | | |
| 3.1.470831 | RÉMI CLERGUE | ADDRESS REDACTED | | | BTC 0.00000002686351102 6 | | | |
| 3.1.470832 | REMI CLERMONT | ADDRESS REDACTED | | | BTC 0.000001052084951788<br>CEL 3.382235208175 37 | | | |
| 3.1.470833 | REMI COLINMAIRE | ADDRESS REDACTED | | | USDC 0.009564724776901 39<br>CEL 1.136680146297 74 | | | |
| 3.1.470834 | REMI COLLE | ADDRESS REDACTED | | | USDC 100<br>BTC 0.00000000263 5256883<br>CEL 0.475951913873454 | | | |
| 3.1.470835 | RÉMI COLLONGE | ADDRESS REDACTED | | | BAT 0.11669569481818<br>BTC 0.000000023785891 4752<br>EOS 0.0361668703718 28<br>LTC 0.003639488210835 49<br>USDT ERC20 0.27436145898175 7 | | | |
| 3.1.470836 | REMI COMBEAU | ADDRESS REDACTED | | | ADA 2092.08189627685<br>BTC 0.03003024631854 94<br>CEL 431.286572371651<br>ETH 1.0203988583887 | | | |
| 3.1.470837 | REMI COSTARD | ADDRESS REDACTED | | | BTC 0.0080468816244439 3<br>CEL 0.159136643697984<br>ETH 0.211425147471172 | | | |
| 3.1.470838 | REMI DE WILDE | ADDRESS REDACTED | | | ADA 2911.59953077174<br>BTC 0.0016374230517 4752<br>EOS 409.179960493516<br>XRP 5092.58242158559 | | | |
| 3.1.470839 | REMI DEFOSSEZ | ADDRESS REDACTED | | | BTC 0.10410987192984 2<br>CEL 0.777709390615 1<br>DASH 0.000153853673250 29<br>LINK 31.735 | | | |
| 3.1.470840 | RÉMI DIZIN | ADDRESS REDACTED | | | BTC 0.0000003459176568 5<br>CEL 34.4907547372678<br>ETH 0.000109713955740935<br>USDC 1.37598832269809<br>XLM 0.0528163851588262 | | | |
| 3.1.470841 | REMI DUFOUR | ADDRESS REDACTED | | | BTC 0.000000174485330835<br>CEL 0.106620085541513<br>USDT ERC20 0.271477281482035 | | | |
| 3.1.470842 | REMI DUHAMEL | ADDRESS REDACTED | | | ADA 50.26890346018176<br>BTC 0.00431755574126516<br>DOT 3.04246520832698<br>ETH 0.033280369240722 5 | | | |
| 3.1.470843 | RÉMI DYON | ADDRESS REDACTED | | | ETH 0.000004305825994 4<br>UNI 0.026442903886514 4 | | | |
| 3.1.470844 | RÉMI EMPEL | ADDRESS REDACTED | | | BTC 0.00129081834306028<br>CEL 56.1586387473281<br>DOT 81.523992333218 4 | | | |
| 3.1.470845 | REMI FANGET | ADDRESS REDACTED | | | BTC 0.0016058 2<br>CEL 13.30508053484 | | | |
| 3.1.470846 | REMI FORSAN | ADDRESS REDACTED | | | BTC 0.000000000910242289 2<br>CEL 0.860928201466 76<br>MCDAI 30<br>XLM 0.0241544442988306 | | | |
| 3.1.470847 | REMI FULGINI | ADDRESS REDACTED | | | BTC 0.00000063831657 1449<br>CEL 0.2048593823096 68 | | | |
| 3.1.470848 | REMI GALLEGO | ADDRESS REDACTED | | | ETH 0.00001735981954542 6<br>USDT ERC20 0.0423240193837265 | | | |
| 3.1.470849 | RÉMI GEFFROY | ADDRESS REDACTED | | | BTC 0.000000081380390813<br>CEL 0.00133766175688 4<br>ETH 0.0000338664290765 39<br>LINK 0.000381437411852 56<br>MCDAI 0.00279450525476679 | | | |
| 3.1.470850 | REMI GILMOUR | ADDRESS REDACTED | | | BTC 0.00000000685221929 5<br>CEL 4.75775557593456 | | | |
| 3.1.470851 | REMI GIORGETTA | ADDRESS REDACTED | | | ADA 881.32189247055 5<br>BTC 0.0118998957559608<br>CEL 61.0309786789559<br>SOL 7.91262955735184<br>USDC 1154.788498<br>XRP 1130.46600794639 | | | |
| 3.1.470852 | REMI GORGE | ADDRESS REDACTED | | | CEL 57.0311167857285<br>ETH 0.41535424 | | | |
| 3.1.470853 | RÉMI GOUDONNET | ADDRESS REDACTED | | | BCH 0.39790108<br>BSV 0.39790108<br>BTC 0.00208300082402194<br>CEL 367.512884969733<br>ETH 0.997755<br>LTC 9.9999884<br>USDC 10<br>XLM 350 | | | |

Page 11202 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470854 | REMI GUERMONPREZ | ADDRESS REDACTED | | | BTC 0.001026705.78995337 CEL 1.41441385685922 ETH 0.000000000759843391 | | | |
| 3.1.470855 | REMI HASSAN | ADDRESS REDACTED | | | BTC 0.000002128421071883 ETH 6.08005897497918 USDC 0.602949395902249 | | | |
| 3.1.470856 | RÉMI HERAUD | ADDRESS REDACTED | | | BTC 0.000000000662292135 CEL 1.809356920954 | | | |
| 3.1.470857 | RÉMI HISATAKA | ADDRESS REDACTED | | | BTC 0.121683243709966 DOT 10.724019048265 ETH 1.81824758927083 LINK 17.2417116799075 LTC 1.185823904447118 MANA 348.000899965958 USDC 100.353566500924 XLM 306.870581172212 | | | |
| 3.1.470858 | REMI HUDSON | ADDRESS REDACTED | | | BTC 0.001156207863245517 CEL 87.0181071100778 ETH 0.018249 LTC 0.18363518 USDT ERC20 7985.9347308376 | | | |
| 3.1.470859 | RÉMI HUGUET | ADDRESS REDACTED | | | BTC 0.000000002662280919 CEL 0.072636834723501 ETH 0.000629430459026147 LUNC 3.226855339833974 | | | |
| 3.1.470860 | RÉMI JEAN | ADDRESS REDACTED | | | BTC 0.018590227314154 CEL 21.806247126346 ETH 0.000879855508461227 USDC 0.29263455593862 XLM 335.380791196249 XRP 1550.78946341256 | | | |
| 3.1.470861 | RÉMI JOEL NUTT | ADDRESS REDACTED | | | BTC 0.014005083284241 | | | |
| 3.1.470862 | RÉMI JOFFRE | ADDRESS REDACTED | | | BTC 0.000000136773280223 | | | |
| 3.1.470863 | RÉMI KANSTINGER | ADDRESS REDACTED | | | MCDAI 0.030094911419615 CEL 10.5926759139509 | | | |
| 3.1.470864 | REMI KEISERS | ADDRESS REDACTED | | | USDC 2.01999308700186 BTC 0.06700631749949 CEL 3.235231011255474 ETH 0.130706469424354 LTC 0.12739188040193 USDT ERC20 1168.14637658893 XTZ 9.220075140833355 | | | |
| 3.1.470865 | RÉMI LALANNE | ADDRESS REDACTED | | | AAVE 0.001416759933229838 AVAX 0.003791549319880677 BNB 0.000661264024384974 BTC 0.000051309512451154 CEL 0.038739599669438 DOT 0.044578012942637 ETH 0.001060335387010577 LINK 0.001441292287929518 LUNC 0.003657526082631646 MATIC 0.156408868765229 SOL 0.002488337705399 USDT ERC20 0.561909770507341 XLM 0.122476228165943 | | | |
| 3.1.470866 | REMI LAUBEL | ADDRESS REDACTED | | | BTC 0.000000001066972399 CEL 0.746194717247314 | | | |
| 3.1.470867 | REMI LE BLAY | ADDRESS REDACTED | | | BTC 0.000000854315321178 DOT 0.036915943830298 | | | |
| 3.1.470868 | RÉMI LE BURN | ADDRESS REDACTED | | | ADA 0.000717337314297607 AVAX 0.006718780388027 BTC 0.003314593826510887 CEL 0.001441804946024434 DOT 0.293533688287225 EOS 332.647869771031 ETH 0.000000211718348068 USDC 0.001094593548683493 XLM 407.881019887698 | | | |
| 3.1.470869 | RÉMI LEFEBVRE | ADDRESS REDACTED | | | BNB 0.005337706724241134 BTC 0.000871113808600877 CEL 0.376189351835555 | | | |
| 3.1.470870 | RÉMI LEFÈVRE | ADDRESS REDACTED | | | ADA 0.086403357302102 BNB 0.001139051742956619 BTC 0.044061785174192636 CEL 10.5755982526648 ETH 0.51775335159450 | | | |
| 3.1.470871 | RÉMI LESIEUR | ADDRESS REDACTED | | | BTC 0.002392480537509941 BUSD 1.68542653560207 CEL 108.11454437132 ETH 0.049603258427963654 MATIC 0.169597058916768 MCDAI 71.8917346033225 SNX 4.653508090315636 USDC 2.10517232577972 | | | |
| 3.1.470872 | RÉMI LOPES | ADDRESS REDACTED | | | ADA 829.216041133847 | | | |
| 3.1.470873 | RÉMI LOVERA | ADDRESS REDACTED | | | BTC 0.002556306882371129 CEL 0.549867070079361 | | | |
| 3.1.470874 | REMI MACHET | ADDRESS REDACTED | | | ETH 0.0129613B AVAX 67.8144612094274 BTC 0.000001209866453412 ETH 0.000033377795126286 LUNC 182.738638118925 | AVAX 9.0613397994825S | | |
| 3.1.470875 | RÉMI MAGNALL | ADDRESS REDACTED | | | BTC 0.010856571777152 ETH 0.06391197520115106 MATIC 642.140558866182 USDT ERC20 0.385875101335457 | | | |
| 3.1.470876 | RÉMI MALMEZET | ADDRESS REDACTED | | | BNT 0.211085489162583 BTC 0.000007448118575121 CEL 76.2387945857454 DASH 0.002776330908299957 EOS 0.080116258562641 ETC 0.01558345143577101 ETH 0.000446689175829587 LTC 0.00116204171075991 OMG 0.021316417581033926 UMA 0.007668498276559359 XLM 0.39562992709933 | | | |
| 3.1.470877 | REMI MARCHAND | ADDRESS REDACTED | | | BTC 0.000227230983B1292 ETH 5.006900563923625999 MATIC 3.611441519017B USDC 0.37992890835B57 | | | |
| 3.1.470878 | RÉMI MARCONNET | ADDRESS REDACTED | | | BTC 0.001667333993829332 | | | |
| 3.1.470879 | RÉMI MARCOUX | ADDRESS REDACTED | | | ADA 0.000000825766339905 BTC 0.000000005699843661 CEL 0.13492302934817Z ETH 0.000738112695010296 MATIC 0.9321731712858477 | | | |
| 3.1.470880 | RÉMI MARENCO | ADDRESS REDACTED | | | BCH 0.29456253803742 LINK 9.98374796395769 LTC 1.44840155495946 XLM 869.9797914112085 | | | |
| 3.1.470881 | RÉMI MARTIN | ADDRESS REDACTED | | | BTC 0.019516197393936 CEL 21.888061294629T USDC 545 | | | |
| 3.1.470882 | RÉMI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000312174238 CEL 0.06837988868829378 MATIC 0.302797154591062 SNX 0.048854396873976Z | | | |
| 3.1.470883 | RÉMI MAURY | ADDRESS REDACTED | | | BTC 0.00998331 CEL 34.0649255465049 ETH 0.318032442T | | | |
| 3.1.470884 | RÉMI MIAT | ADDRESS REDACTED | | | BTC 9.3516721565199BE-07 CEL 0.006771660664419248 MATIC 0.5988331715797268 | | | |
| 3.1.470885 | REMI MICHEL FIRMIN BACCOUT | ADDRESS REDACTED | | | BTC 0.000000000910725837B CEL 0.6420740867211142 USDC 20 | | | |
| 3.1.470886 | RÉMI MORTEAU | ADDRESS REDACTED | | | BTC 0.26277649 CEL 728.417773114577 MCDAI 0.036923377049Z631 USDC 10000.003219134 | | | |
| 3.1.470887 | RÉMI MUSA | ADDRESS REDACTED | | | BTC 0.001934084208461029 CEL 7.56574919051431 ETH 0.1070878 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470888 | REMI NAES | ADDRESS REDACTED | | | CEL 209.409009029198<br>MATIC 1096.12770815832 | | | |
| 3.1.470889 | REMI NAWARACALA | ADDRESS REDACTED | | | BTC 0.00109729252783855<br>CEL 999.076870545744<br>TH 30.707642484836 | | | |
| 3.1.470890 | REMI OMISORE | ADDRESS REDACTED | | | BTC 0.00126833717552582<br>ETH 0.00341192948804823<br>USDC 10.4319691092944 | | | |
| 3.1.470891 | REMI PAINCHAULT | ADDRESS REDACTED | | | BTC 0.0000000976140117<br>BUSD 26.9535760059541<br>CEL 0.00782784358652831 | | | |
| 3.1.470892 | REMI PATRICE LEGRAS | ADDRESS REDACTED | | | BTC 0.00002123125387891<br>ETH 0.00162815009897456 | | | |
| 3.1.470893 | REMI PERROTIN | ADDRESS REDACTED | | | BTC 0.000000009146179510<br>CEL 5.5498836668808 | | | |
| 3.1.470894 | RÉMI PINHEIRO BAPTISTA | ADDRESS REDACTED | | | BTC 0.0215759884731779<br>CEL 349.033341117399<br>DOT 0.00419603566635172<br>ETH 3.3304205140184B<br>LINK 8.56760570782839<br>LTC 0.000056810151040664<br>USDC 0.0000007793710578B3 | | | |
| 3.1.470895 | REMI POMPANON | ADDRESS REDACTED | | | BTC 0.00112840879081866<br>CEL 355.388758442508<br>SGB 6411.61936901967<br>XRP 33513.328086728B | | | |
| 3.1.470896 | REMI POULLAOUEC | ADDRESS REDACTED | | | BTC 0.0000000018500636497<br>CEL 9996.73231543168<br>ETH 16.7132325149899<br>MATIC 43951.5054909802<br>SGB 3632.102207267<br>UNI 674.744114418278 | | | |
| 3.1.470897 | RÉMI RAHER | ADDRESS REDACTED | | | BTC 0.0000007685028783B1<br>CEL 365.65282801118B<br>ETH 42.11775636 | | | |
| 3.1.470898 | REMI ROBIOLLE | ADDRESS REDACTED | | | BNB 0.00212375586659035<br>BTC 0.00000381145046482B<br>BUSD 0.00475477775382675<br>CEL 0.0245269317029119<br>USDC 0.00282980082464374 | | | |
| 3.1.470899 | RÉMI ROSAMONT | ADDRESS REDACTED | | | BNB 0.00119663480212579<br>BTC 0.0000025419292779539<br>CEL 0.3978564342766D9 | | | |
| 3.1.470900 | REMI SISOUVANT | ADDRESS REDACTED | | | BTC 0.00016281259892455B<br>BUSD 0.8622576534044B3<br>CEL 1.2390582805062<br>ETH 0.169191325B17994<br>LTC 0.00210393625978639<br>MCDAI 31.854253596331<br>USDC 1.72798745531437 | | | |
| 3.1.470901 | REMI STEFANELLI | ADDRESS REDACTED | | | BTC 0.00110423769740759<br>CEL 1.32246267439525<br>XRP 1355.0892797972 | | | |
| 3.1.470902 | RÉMI SUDOL | ADDRESS REDACTED | | | CEL 12.1397579599914 | | | |
| 3.1.470903 | RÉMI TABARD | ADDRESS REDACTED | | | BTC 0.0000000010231309893<br>CEL 0.06643651430174B9 | | | |
| 3.1.470904 | REMI TESTUT | ADDRESS REDACTED | | | BTC 0.00123609073033<br>CEL 0.00584709505300181<br>USDC 282.82552055577A | | | |
| 3.1.470905 | REMI THÉRIAULT | ADDRESS REDACTED | | | USDT ERC20 534.702240901941<br>ADA 0.0000000371351192853<br>BAT 114.165831405304<br>BCH 0.0260394307764753<br>BTC 0.0000000013004793559<br>CEL 55.189808190259Z<br>ETH 0.0000002125646612T4<br>LTC 0.00588151564783B2<br>USDC 0.0000006124527981B9<br>XLM 27.1741903054327<br>XRP 21.1932067726429 | | | |
| 3.1.470906 | REMI TOULOUSE | ADDRESS REDACTED | | | CEL 0.01082369702706Z4 | | | |
| 3.1.470907 | REMI TOUZET | ADDRESS REDACTED | | | BTC 0.00000000873661853B<br>CEL 40.802302265598A<br>USDC 0.0000005517900129214<br>USDT ERC20 0.0000003482107662A6 | | | |
| 3.1.470908 | RÉMI TUIZAT | ADDRESS REDACTED | | | BTC 0.17401370257680A | | | |
| 3.1.470909 | REMI TUR | ADDRESS REDACTED | | | CEL 0.03787367517082T8 | | | |
| 3.1.470910 | REMI TURPAUD | ADDRESS REDACTED | | | USDC 0.04200842386688854 | | | |
| 3.1.470911 | REMI TUYAERTS | ADDRESS REDACTED | | | ADA 0.087769011681685B<br>BTC 0.768295561795107<br>CEL 1.15116892753898<br>ETH 0.0123194633621171<br>MATIC 5262.6847110786Z<br>MCDAI 8.855527980902S8 | | | |
| 3.1.470912 | REMI USEROT DIT LAJEUNESSE | ADDRESS REDACTED | | | ADA 1.2306819678543S<br>BTC 0.0000001013792004T7<br>CEL 0.482499388213635<br>DOT 0.000104318153154233<br>ETH 0.00000135265014753Z<br>XRP 0.9639639534445S1 | | | |
| 3.1.470913 | REMI VAN DER LINDEN | ADDRESS REDACTED | | | BTC 8.76273914580999E-07 | | | |
| 3.1.470914 | REMI VEE | ADDRESS REDACTED | | | CEL 12.850001193158 | | | |
| 3.1.470915 | REMI WARREN | ADDRESS REDACTED | | | ETH 0.0227624<br>BTC 0.0000139857463872S<br>CEL 12.7704061582887 | | | |
| 3.1.470916 | REMI ZICKENHEINER | ADDRESS REDACTED | | | XRP 0.508167880455866<br>BTC 0.0000842<br>CEL 0.659954860342948 | | | |
| 3.1.470917 | REMIE STURME | ADDRESS REDACTED | | | BTC 0.0388818346893497<br>CEL 70.645916872400J<br>USDC 17806.5485805561<br>USDT ERC20 1978.79385332785 | | | |
| 3.1.470918 | REMIGIJUS GUTAUSKAS | ADDRESS REDACTED | | | BTC 0.808093378225852 | | | |
| 3.1.470919 | REMIGIJUS BARTKYS | ADDRESS REDACTED | | | CEL 0.0528728165967546 | | | |
| 3.1.470920 | REMIGIJUS BIMBA | ADDRESS REDACTED | | | BTC 0.0121730635356748 | | | |
| 3.1.470921 | REMIGIJUS KILAS | ADDRESS REDACTED | | | BTC 0.264777562460825<br>CEL 0.107533310482465<br>ETC 21.9683050008012<br>ETH 10.8781502779887 | | | |
| 3.1.470922 | REMIGIJUS LAURINČIKAS | ADDRESS REDACTED | | | BTC 0.0000000025996406B6<br>CEL 0.0217971861647191 | | | |
| 3.1.470923 | REMIGIJUS NARKUS | ADDRESS REDACTED | | | AAVE 1.98460902368185<br>ADA 0.00000005727661268T<br>BSV 0.01696918<br>BTC 0.0000000072698970775<br>CEL 2.45915509734<br>USDC 0.85496821830403G | | | |
| 3.1.470924 | REMIGIJUS PAVLAVIČIUS | ADDRESS REDACTED | | | CEL 0.0549642718304036 | | | |
| 3.1.470925 | REMIGIJUS RIAUKA | ADDRESS REDACTED | | | BTC 0.0000000066690091<br>CEL 0.020714759721074T | | | |
| 3.1.470926 | REMIGIJUS VICKUS | ADDRESS REDACTED | | | ADA 0.519326430586921<br>BCH 0.000931375507496431<br>BTC 0.000100257120874745<br>CEL 132.572692827013<br>DASH 0.00015011956911853<br>EOS 246.633134071A5<br>ETC 61.9010290092891<br>ETH 7.11626001264877<br>LTC 0.04802593209408D2<br>SGB 1008.73266199458<br>XRP 1.55468807303206<br>ZEC 6.69987688 | | | |
| 3.1.470927 | REMIGIO GUGLIELMO GINO BONGUJJELMI | ADDRESS REDACTED | | | BTC 0.00108282916219215 | | | |
| 3.1.470928 | REMIGIO JR. MILLARE | ADDRESS REDACTED | | | BCH 1.53728324949685<br>BTC 0.20387182003482G<br>CEL 122.367869383394<br>LTC 0.0000000084311151115 | | | |
| 3.1.470929 | REMIGIO SELLS | ADDRESS REDACTED | | | BTC 0.00346055237014B<br>ETH 1.11044171255099<br>MATIC 2441.68792107873<br>XLM 1175.34210135002<br>XRP 5097.53539308018 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470930 | REMIGIUSZ GINDA | ADDRESS REDACTED | | | BTC 0.10000000T168916<br>BUSD 0.02812885T412749<br>CEL 278.14632874432<br>ETH 24.99980040592629<br>USDC 0.01840266492435565<br>USDT ERC20 0.27987183274576 | | | |
| 3.1.470931 | REMIGIUSZ KOSTUN | ADDRESS REDACTED | | | BTC 0.00000000360353762B<br>CEL 0.09466850628160 | | | |
| 3.1.470932 | REMIGIUSZ KOZAK | ADDRESS REDACTED | | | BNB 4.100035887007023 | | | |
| 3.1.470933 | REMIGIUSZ KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.02137945009988A3<br>ETH 0.03210350576235B9 | | | |
| 3.1.470934 | REMIGIUSZ KUJTKOWSKI | ADDRESS REDACTED | | | DOT 12.103544246199G | | | |
| 3.1.470935 | REMIGIUSZ MASTALERZ | ADDRESS REDACTED | | | BTC 0.01171760867591I | | | |
| 3.1.470936 | REMIGIUSZ MORAWIEC | ADDRESS REDACTED | | | XRP 889.17287024962<br>BTC 0.00975933395312396 | | | |
| 3.1.470937 | REMIGIUSZ STEFEK | ADDRESS REDACTED | | | CEL 5.251107799621B<br>LTC 0.10000000774476S | | | |
| 3.1.470938 | REMIGIUSZ STYPKA | ADDRESS REDACTED | | | CEL 1.07631163412593<br>ADA 1852.92543903176 | | | |
| 3.1.470939 | REMIL PRUDENTE | ADDRESS REDACTED | | | BTC 0.20385590424055S<br>CEL 171.90234189203T<br>BTC 0.007478180961B2671 | | | |
| 3.1.470940 | REMILA GREVE | ADDRESS REDACTED | | | BTC 0.008621185603583B4 | | | |
| 3.1.470941 | REMILY ABELIDA | ADDRESS REDACTED | | | BTC 0.00000009334783G791 | | | |
| 3.1.470942 | REMIN VARGHESE | ADDRESS REDACTED | | | USDT ERC20 0.07648850601444444<br>BCH 0.00243615684602659<br>BTC 0.00001150627377891T<br>CEL 6.50015423496B8<br>LTC 0.004009255586027I1<br>USDT ERC20 0.0593914400654092 | | | |
| 3.1.470943 | REMINGTON ANGELLE | ADDRESS REDACTED | | | ZIL 2.79068097549999E-07<br>COMP 0.0001377722796234B3<br>DOT 0.000054646624557269<br>MATIC 0.1173202906133221 | | BTC 0.000000002086695407<br>DOT 0.0708855000863468 | |
| 3.1.470944 | REMINGTON MCGRAW | ADDRESS REDACTED | | | ETH 0.00078556B629093083 | | | |
| 3.1.470945 | REMINGTON MILLER | ADDRESS REDACTED | | | MATIC 0.34745946616757S | | | |
| 3.1.470946 | REMINGTON SETZKORN | ADDRESS REDACTED | | | BTC 0.007549151833211321<br>CEL 0.98338023863121B<br>ETH 0.02502240911112614<br>USDC 0.000000087975681725 | | | |
| 3.1.470947 | REMINGTON SMITH | ADDRESS REDACTED | | | ADA 103.48788632526G<br>DOT 2.150080703332178<br>ETH 0.1226048804531321<br>LTC 0.00090942239394B103<br>USDC 528.976149735319<br>XLM 705.82364423712 | | | |
| 3.1.470948 | REMINGTON WAY | ADDRESS REDACTED | | | BCH 0.000627709021653802<br>BTC 0.00000017843815752<br>ETH 0.000074107399342579<br>LTC 0.000179905036147945 | | | |
| 3.1.470949 | REMKO LEEUWENKAMP | ADDRESS REDACTED | | | BTC 0.000000005791767479<br>CEL 22.389744467278<br>DOT 102<br>USDC 0.694883 | | | |
| 3.1.470950 | REMKO VAN DER MIJDE | ADDRESS REDACTED | | | BTC 0.02680939371542S8<br>CEL 75.939799949686I<br>ETH 0.12327397846584S<br>SNX 70.099504684503B<br>USDC 236.503120814435 | | | |
| 3.1.470951 | REMKO WILDEBOER | ADDRESS REDACTED | | | BTC 0.23369370244907T<br>CEL 89.93106760964S7 | | | |
| 3.1.470952 | REMMY EYITE | ADDRESS REDACTED | | | BTC 0.00000000213123T722<br>CEL 8.713315531576591<br>ETH 0.00000800739520B711<br>USDC 0.000000651547691014 | | | |
| 3.1.470953 | REMO ACKERMANN | ADDRESS REDACTED | | | BTC 0.001446495453312G8 | | | |
| 3.1.470954 | REMO BUHOLZER | ADDRESS REDACTED | | | BTC 0.087331345518030S | | | |
| 3.1.470955 | REMO DIRK SADEWASSER | ADDRESS REDACTED | | | ETH 3.001915115600B1 | | | |
| 3.1.470956 | REMO GENTILE | ADDRESS REDACTED | | | BTC 0.00000071647460499<br>BTC 0.000000003996146498<br>CEL 0.003507465115213TS<br>SGB 0.042772021462890B<br>TUSD 0.513992615618093<br>USDT ERC20 0.000000617609348354<br>XRP 0.28640031822014 | | | |
| 3.1.470957 | REMO HUG | ADDRESS REDACTED | | | BTC 0.006899122140071113 | | | |
| 3.1.470958 | REMO KOUSINS | ADDRESS REDACTED | | Yes | BTC 0.041454669147902I | BTC 0.0012371462977263 | | BTC 1.20743678875987 |
| 3.1.470959 | REMO KUNG | ADDRESS REDACTED | | | BTC 5.96564929612999E-07 | | | |
| 3.1.470960 | REMO LEMMA | ADDRESS REDACTED | | | ADA 0.120972292272617<br>BNB 3.805145398944B9<br>BTC 0.002077920967601I8<br>USDC 15772.521271B277 | | | |
| 3.1.470961 | REMO LEPORI | ADDRESS REDACTED | | | LTC 0.00004998250627180I | | | |
| 3.1.470962 | REMO LUZI | ADDRESS REDACTED | | | BTC 0.001193382069639T2<br>CEL 0.43607763036935<br>GUSD 565.99075469B252 | | | |
| 3.1.470963 | REMO MESSMER | ADDRESS REDACTED | | | BTC 0.004556977255B1319 | | | |
| 3.1.470964 | REMO MONGEN | ADDRESS REDACTED | | | BTC 0.021162960360347T<br>CEL 0.00267350224095959<br>ETH 0.000088121373684959<br>LTC 0.0000000089529128B8<br>XRP 552.66263501041 | | | |
| 3.1.470965 | REMO ROEST | ADDRESS REDACTED | | | BTC 0.000035382917857385<br>CEL 2.535597121S819 | | | |
| 3.1.470966 | REMO RUSCONI | ADDRESS REDACTED | | | ETH 0.000480127566150378<br>BTC 0.00000238917857211 | | | |
| 3.1.470967 | REMO SACCANI | ADDRESS REDACTED | | | USDC 0.2126972071994<br>AAVE 2.916765861664B4<br>ADA 1058.90836947111<br>BTC 0.10424057931152B<br>DOT 55.310131905932T<br>ETH 5.510014184283B9 | | | |
| 3.1.470968 | REMO SANDRI | ADDRESS REDACTED | | | BTC 0.000146059506657423<br>CEL 0.51187843012B383<br>DOT 26.863463882681T | | | |
| 3.1.470969 | REMO SCHOENI | ADDRESS REDACTED | | | AAVE 0.0733<br>CEL 12.244213963B717 | | | |
| 3.1.470970 | REMO SCOPAS | ADDRESS REDACTED | | | USDC 0.063215641138301S2 | | | |
| 3.1.470971 | REMO SIGNER | ADDRESS REDACTED | | | BTC 0.001065399982B4275<br>CEL 169.865814609443 | | | |
| 3.1.470972 | REMO STORNI | ADDRESS REDACTED | | | BTC 0.001420473385317S4<br>CEL 1.134113708439B9<br>USDC 7276.082378S4907 | | | |
| 3.1.470973 | REMO TSCHUDI | ADDRESS REDACTED | | | CEL 6.250297754288Z5 | | | |
| 3.1.470974 | REMO VAN RUITENBEEK | ADDRESS REDACTED | | | BTC 0.048894017305036S<br>CEL 0.00977483817269466<br>ETH 0.206068508308416 | | | |
| 3.1.470975 | REMON BROUWER | ADDRESS REDACTED | | | BTC 0.131922706127427<br>CEL 424.648058224168 | | | |
| 3.1.470976 | REMON KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.000002989018039114<br>CEL 0.832990195562923 | | | |
| 3.1.470977 | REMON MILLER | ADDRESS REDACTED | | | AAVE 0.0011109339720199<br>ADA 0.28867441898057Z<br>BAT 0.085860904302185<br>BNT 0.07821796726709911<br>BTC 0.000000004966653353<br>CEL 0.0831576652983673<br>DOT 0.15881848960094G<br>EOS 0.089821924016917<br>ETH 0.88742403652241I<br>FTT 0.03180516063350S9<br>MANA 0.223044619389B1<br>MATIC 0.976628477298037<br>SNX 1.344467353566279<br>SOL 0.00250475713216196<br>UNI 0.00673422521186382<br>USDC 0.1975553457609545<br>XLM 0.067166587834217G | ADA 0.003174368511S073<br>BTC 0.00000065<br>DOT 0.00021518530525093I<br>USDC 2.834962927855SI<br>XLM 0.02370057882723461<br>XRP 45.058768 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.470978 | RÉMON OEVER | ADDRESS REDACTED | | | ADA 235.88752576769<br>BNB 0.9938583816374092<br>BTC 0.001873490152421<br>CEL 32.449947299562<br>USDC 440.317742137<br>USDT ERC20 313.908647125234 | | | |
| 3.1.470979 | REMON WALKER | ADDRESS REDACTED | | | ADA 870.43558585678<br>AVAX 5.163380954946621<br>BTC 0.0612875250438831<br>DOT 21.9472462066709<br>ETH 1.215708931782931<br>SOL 3.1287024437121231 | | | |
| 3.1.470980 | REMORA CAPITAL PTY LTD | WELSHPOOL RD, EAST VICTORIA PARK, WA 6101 AUSTRALIA | | | BTC 0.0000014840965951785<br>ETH 0.00123741351828145 | | | |
| 3.1.470981 | REMSA SREEDHARAN | ADDRESS REDACTED | | | BTC 0.0000000054466717<br>CEL 1.736289724444511 | | | |
| 3.1.470982 | REMUS BUTIURCA | ADDRESS REDACTED | | | ADA 0.5616973682911097<br>BTC 0.0703457428194404<br>USDC 3676.061987929861 | ADA 0.00000086941173078611 | | |
| 3.1.470983 | REMUS CARSTOIU | ADDRESS REDACTED | | | BTC 0.00063450316558350381<br>CEL 6.490989336804443<br>XLM 0.0000000867317661419 | | | |
| 3.1.470984 | REMUS CHUA | ADDRESS REDACTED | | | ADA 240.986681268021<br>BTC 0.0000155809559315897<br>GUSD 0.998982791854545<br>MATIC 515.926662892446<br>USDC 0.295612740102802 | | | |
| 3.1.470985 | REMUS DANILA | ADDRESS REDACTED | | | CEL 0.2711035376286392<br>LINK 0.02569388810334224<br>MATIC 0.0174075677713377 | | | |
| 3.1.470986 | REMUS DASCALU | ADDRESS REDACTED | | | BTC 2.8565100686752994-05 | | | |
| 3.1.470987 | REMUS DILANTAWI | ADDRESS REDACTED | | | BTC 0.00000000717510062<br>CEL 0.6558710538269808 | | | |
| 3.1.470988 | REMUS POPA | ADDRESS REDACTED | | | CEL 1.08124434754236 | | | |
| 3.1.470989 | REMUS TAN | ADDRESS REDACTED | | | BNB 0.001253468549264636<br>BTC 0.037911574086248<br>CEL 17.35735178341933<br>ETH 0.517587642779117<br>GUSD 0.454445047167B1<br>USDC 2.712395199662302 | | | |
| 3.1.470990 | REMUS VIOREL POGACIAS | ADDRESS REDACTED | | | AAVE 0.0006354458375261329<br>BTC 0.0000000240830804094<br>CEL 1.593863930302309 | | | |
| 3.1.470991 | REMUS ZAMFIRESCU | ADDRESS REDACTED | | | ADA 0.142505757860665<br>BUSD 0.2705625773133508<br>CEL 0.490100105731332<br>DOT 0.000770421096599151<br>ETH 0.00005083547566B992<br>LTC 0.000000008378058657<br>USDC 0.004840149978B5642<br>USDT ERC20 185.751444216649<br>ZEC 0.0000417453704184458 | | | |
| 3.1.470992 | REMY ALAPETITE | ADDRESS REDACTED | | | BTC 2.1599787118219BE-06<br>CEL 0.01756388464838532<br>ETH 0.0003940187685377736<br>USDT ERC20 0.3076866557059B | | | |
| 3.1.470993 | REMY ANCART | ADDRESS REDACTED | | | BTC 0.01107192014B772<br>CEL 130.218526419474<br>LINK 42.63 | | | |
| 3.1.470994 | REMY ARAYA | ADDRESS REDACTED | | | ADA 153.4817265511592<br>BCH 1.022437353220B<br>BTC 0.028398051008154A<br>ETH 0.00016779994030154<br>LINK 7.65827337550018<br>LTC 3.05572910607T1<br>MATIC 214.696507604542<br>SNX 52.335164897879<br>SOL 0.255487168288928<br>UNI 58.728294029735E<br>XLM 813.920233595906 | | | |
| 3.1.470995 | REMY AUVARD | ADDRESS REDACTED | | | CEL 4.9134701942546G<br>SNX 9.861 | | | |
| 3.1.470996 | REMY BOLLING | ADDRESS REDACTED | | | USDC 2.067901442514015 | | | |
| 3.1.470997 | REMY BORSBOOM | ADDRESS REDACTED | | | BTC 0.001642497861B8527 | | | |
| 3.1.470998 | REMY BORSBOOM | ADDRESS REDACTED | | | BTC 0.05070943070422772 | | | |
| 3.1.470999 | REMY BOUSSANT | ADDRESS REDACTED | | | ETH 0.000262068958230465<br>UST 100.114272315069<br>CEL 0.006033440092955237 | | | |
| 3.1.471000 | REMY BRICE TERRAGE | ADDRESS REDACTED | | | CEL 0.0394971291643725 | | | |
| 3.1.471001 | REMY BROLZET | ADDRESS REDACTED | | | BTC 0.03779079821047T9<br>AVAX 0.01214752510460T7<br>BTC 0.0000085097388485A<br>CEL 0.0602613478000222 | | | |
| 3.1.471002 | REMY CALAIS | ADDRESS REDACTED | | | CEL 0.0543236654305491 | | | |
| 3.1.471003 | REMY CAMILLE JACCARD | ADDRESS REDACTED | | | CEL 93.0405983319459<br>ETH 0.354929689158826<br>USDC 314.241525129738 | | | |
| 3.1.471004 | REMY CHAMPAGNE | ADDRESS REDACTED | | | ETC 0.00074775845319068T<br>BTC 0.012679581163841 | | | |
| 3.1.471005 | REMY CHAUVIN | ADDRESS REDACTED | | | LTC 3.3485670343938B | | | |
| 3.1.471006 | REMY CHINCHILLA | ADDRESS REDACTED | | | AAVE 2.642415444305T4<br>BTC 0.5431640806511104<br>CEL 3727.51453627514<br>DOT 65.2594126<br>ETH 1.7548831935692<br>LINK 25.859581305234B<br>SNX 10.39152980718B<br>USDC 8717.647894 | | | |
| 3.1.471007 | REMY CHIVET | ADDRESS REDACTED | | | CEL 0.5828192937687T4 | | | |
| 3.1.471008 | REMY CILIA | ADDRESS REDACTED | | | BTC 0.03899027465441Z<br>ETH 1.398079241942B9<br>LTC 1.056791838515534<br>USDC 277.541402396404 | | | |
| 3.1.471009 | REMY COMPARETTI | ADDRESS REDACTED | | | BTC 0.0000000598023631<br>CEL 70.5363868031289<br>XRP 1826.0881 | | | |
| 3.1.471010 | REMY CONTRERAS | ADDRESS REDACTED | | | BTC 0.6584742302B97<br>ETH 4.0870543176319B | | | |
| 3.1.471011 | REMY COOKSON | ADDRESS REDACTED | | | AAVE 1.860733875108T<br>ADA 302.226160410547<br>BTC 0.0116094284649014<br>USDC 1823.30371106448 | | | |
| 3.1.471012 | REMY COSTA | ADDRESS REDACTED | | | CEL 0.086640760769919T<br>ETH 0.000222616744585201<br>MCDAI 0.3518B807726607S | | | |
| 3.1.471013 | REMY COLLLANDEAU | ADDRESS REDACTED | | | ETH 0.001426509001596335 | | | |
| 3.1.471014 | REMY COLLLANDEAU | ADDRESS REDACTED | | | ETH 0.001627361785144606 | | | |
| 3.1.471015 | REMY COULON-FEBVRE | ADDRESS REDACTED | | | CEL 0.0150380732200322<br>PAXG 0.0237634363263728<br>USDC 224.022067810108<br>USDT ERC20 771.131547218267 | | | |
| 3.1.471016 | REMY DAVID RUTTNER | ADDRESS REDACTED | | | BTC 0.122216756759807<br>CEL 608.350740683907<br>ETH 0.00137593773880916 | | | |
| 3.1.471017 | REMY DELANNOY | ADDRESS REDACTED | | | BTC 0.00000880951170419T | | | |
| 3.1.471018 | REMY DENTON | ADDRESS REDACTED | | | BTC 0.0001379023092523S5 | BTC 0.000000491667891222 | | |
| 3.1.471019 | REMY DESBORDES | ADDRESS REDACTED | | | ADA 10.0251821177391<br>BTC 0.0089330986059405B2<br>CEL 0.8576931447380B1<br>DOT 0.203454951B37355<br>ETC 0.55072197<br>ETH 0.0224114436032057<br>LTC 0.07674<br>LUNC 1.92883012880995<br>XLM 11<br>XRP 5.75 | | | |
| 3.1.471020 | REMY DUBOIS | ADDRESS REDACTED | | | BTC 0.0000045575953670609<br>ETH 0.202314866783898 | | | |
| 3.1.471021 | REMY DULIN | ADDRESS REDACTED | | | MCDAI 0.0444534840757723<br>USDC 0.532685152879564 | | | |
| 3.1.471022 | REMY FOKKENS | ADDRESS REDACTED | | | ETH 0.0200857443023668<br>XRP 0.00436910943931344 | | | |
| 3.1.471023 | REMY GALTIE | ADDRESS REDACTED | | | CEL 0.1900043381004226<br>LTC 6.16388792 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471024 | REMY GARANT | ADDRESS REDACTED | | | BTC 0.0006291377837306 | | | |
| 3.1.471025 | REMY GARDIEN | ADDRESS REDACTED | | | USDC 0.176194406736 | | | |
| 3.1.471026 | REMY GENEVRIER | ADDRESS REDACTED | | | CEL 11.8593823336225 | | | |
| | | | | | USDT ERC20 0.59134799588216 | | | |
| 3.1.471027 | REMY GIEUS | ADDRESS REDACTED | | | BTC 0.00521734703033566 | | | |
| | | | | | CEL 45.7377482001889 | | | |
| | | | | | LINK 2818.0195870171 | | | |
| 3.1.471028 | REMY GOMES | ADDRESS REDACTED | | | BTC 0.0000000063540204 | | | |
| | | | | | CEL 1.26850514636773 | | | |
| | | | | | LTC 0.10029296 | | | |
| | | | | | USDC 0.1617219317544 | | | |
| 3.1.471029 | RÉMY GUILLAUME | ADDRESS REDACTED | | | BTC 0.00000238726544834 | | | |
| | | | | | CEL 0.2617670705167187 | | | |
| 3.1.471030 | REMY HAEMMERLE | ADDRESS REDACTED | | | ADA 5.23761711432104 | | | |
| | | | | | BTC 0.10158320243061 | | | |
| | | | | | BUSD 825.50831292996 | | | |
| | | | | | USDC 1639.85462892573 | | | |
| 3.1.471031 | REMY HERBOURG | ADDRESS REDACTED | | | ADA 0.316872490654897 | BTC 0.0004776689755400048 | | |
| | | | | | BNB 0.00095326705677944 | | | |
| | | | | | BTC 0.010061503117563J | | | |
| | | | | | CEL 3.5518879453485 | | | |
| | | | | | USDC 0.3576085857713473 | | | |
| | | | | | XRP 1.00412874677934 | | | |
| 3.1.471032 | REMY HOSTEINS | ADDRESS REDACTED | | | BTC 0.0000057916805352157 | | | |
| | | | | | CEL 0.0058295014846494949 | | | |
| | | | | | ETH 0.000122157944647949 | | | |
| 3.1.471033 | REMY KOMOCKSIN | ADDRESS REDACTED | | | BTC 0.0408043000537J | | | |
| 3.1.471034 | REMY KUSTERS | ADDRESS REDACTED | | | BTC 0.0017689994318306 | | | |
| | | | | | BUSD 1463.10047959116 | | | |
| | | | | | DOT 15.4820586255409 | | | |
| | | | | | LUNC 5.20082807214763 | | | |
| 3.1.471035 | REMY LAMBIN | ADDRESS REDACTED | | | BTC 0.00282159831346493 | | | |
| | | | | | CEL 0.200353021345125 | | | |
| | | | | | USDC 2.03537527167962 | | | |
| 3.1.471036 | REMY LEEGWATER | ADDRESS REDACTED | | | BTC 0.0023556617004987 | | | |
| | | | | | CEL 36.7809354064108 | | | |
| | | | | | USDC 1100.178123 | | | |
| 3.1.471037 | REMY LEERS | ADDRESS REDACTED | | | BTC 0.2625068627593J3 | | | |
| | | | | | CEL 65.7869835309536 | | | |
| | | | | | USDC 3516.51036827102 | | | |
| 3.1.471038 | RÉMY LOIRET | ADDRESS REDACTED | | | CEL 2.266451918B0012 | | | |
| 3.1.471039 | REMY LODDER | ADDRESS REDACTED | | | BTC 0.00000136234013467 | | | |
| 3.1.471040 | REMY MACKE | ADDRESS REDACTED | | | BTC 0.00000000452623806S | | | |
| | | | | | CEL 0.49217355015546 | | | |
| 3.1.471041 | REMY MARTIN | ADDRESS REDACTED | | | BTC 0.00000002460694527 | | | |
| | | | | | CEL 46.5620790179289 | | | |
| 3.1.471042 | REMY MAZZETTI | ADDRESS REDACTED | | | CEL 0.0191784956364362 | | | |
| | | | | | XLM 29.9785300072352 | | | |
| 3.1.471043 | REMY MCCOLLIN | ADDRESS REDACTED | | | CEL 0.0076712655458924J | | | |
| | | | | | DOT 0.0230618149138289 | | | |
| | | | | | USDC 0.43970680593039 | | | |
| 3.1.471044 | REMY MELLENTIN | ADDRESS REDACTED | | | BTC 0.00118583656427838 | | | |
| | | | | | CEL 13535.4608287221 | | | |
| 3.1.471045 | REMY MICHSLON | ADDRESS REDACTED | | | BNB 0.3152168424487SB | | | |
| | | | | | BTC 0.0009327250781485J5 | | | |
| | | | | | CEL 0.309639608643732 | | | |
| | | | | | DOT 6.592795886172B | | | |
| | | | | | EOS 7.3319238135079J | | | |
| | | | | | LTC 2.54546992901936 | | | |
| | | | | | XRP 142.7568050603 | | | |
| 3.1.471046 | REMY MOERKERK | ADDRESS REDACTED | | | BTC 0.00000711188797561B | | | |
| 3.1.471047 | REMY MORRITT | ADDRESS REDACTED | | | CEL 0.0295568268270733 | | | |
| | | | | | MATIC 77.952722356758J | | | |
| 3.1.471048 | REMY NAGELMAEKER | ADDRESS REDACTED | | | BTC 0.00000000576397116J | | | |
| | | | | | CEL 0.0258740167540183 | | | |
| | | | | | DOT 0.00128021763084B4 | | | |
| | | | | | ETH 0.00001451637B169633 | | | |
| 3.1.471049 | REMY NDAHIGWA | ADDRESS REDACTED | | | BTC 0.000000122408786905 | | | |
| | | | | | DOT 18.70423680291 | | | |
| 3.1.471050 | REMY NIETO | ADDRESS REDACTED | | | BNB 0.00092334920274649J | | | |
| | | | | | BTC 0.000059436575665213 | | | |
| | | | | | ETH 0.00033028589957J324 | | | |
| 3.1.471051 | REMY NTSHAYKOLO | ADDRESS REDACTED | | | BTC 0.000013619528133164 | | | |
| 3.1.471052 | REMY OBANOR | ADDRESS REDACTED | | | CEL 0.00000092153308166 | | | |
| | | | | | XRP 0.00000009215330B1166 | | | |
| 3.1.471053 | REMY OBANOR | ADDRESS REDACTED | | | ADA 1090.78578592768 | | | |
| | | | | | BCH 2.5690512S028071 | | | |
| | | | | | CEL 30.3661220727412 | | | |
| | | | | | EOS 345.78566868497J | | | |
| | | | | | SNX 522.283488784226 | | | |
| | | | | | XLM 16247.5246379804 | | | |
| | | | | | XRP 65717.5050636253 | | | |
| 3.1.471054 | REMY OBANOR | ADDRESS REDACTED | | | BCH 0.00000000044908068J | | | |
| | | | | | CEL 0.000360814964128206 | | | |
| | | | | | EOS 0.0000026261296906B | | | |
| | | | | | XLM 0.000000041960806335 | | | |
| | | | | | XRP 0.00042848231350716S | | | |
| 3.1.471055 | REMY PARMENTIER | ADDRESS REDACTED | | | BTC 0.0493774015683013 | | | |
| | | | | | CEL 216.520403174683 | | | |
| 3.1.471056 | REMY PAUL | ADDRESS REDACTED | | | ETH 1.0801861683849E-05 | | | |
| 3.1.471057 | REMY PEARLSTONE | ADDRESS REDACTED | | | AVAX 6.24640846285164 | | | |
| | | | | | BTC 0.00091932310635004 | | | |
| | | | | | DOT 10.6864084454688 | | | |
| | | | | | ETH 0.00292910529715803 | | | |
| | | | | | LINK 4.02712870080J33 | | | |
| | | | | | MATIC 2.93045812161163 | | | |
| 3.1.471058 | REMY PIERRE BRUNEL | ADDRESS REDACTED | | | BTC 0.0001255744700033138 | | | |
| | | | | | ETH 0.0036441550904357J9 | | | |
| 3.1.471059 | REMY PIRET | ADDRESS REDACTED | | | BNB 0.0187664031853089 | | | |
| | | | | | BTC 0.00100914896458261 | | | |
| | | | | | CEL 5.72104482290712 | | | |
| | | | | | DOT 9.904856 | | | |
| | | | | | SGB 23.2306846509769 | | | |
| 3.1.471060 | REMY PLISSON | ADDRESS REDACTED | | | ETH 0.000005165145473241 | | | |
| 3.1.471061 | REMY POULIN | ADDRESS REDACTED | | | ETH 0.00004599037542934J | | | |
| 3.1.471062 | REMY RACHO | ADDRESS REDACTED | | | CEL 0.26112734954725 | | | |
| | | | | | SNX 21.49668899438J75 | | | |
| | | | | | BCH 2.0482500102289J | | | |
| | | | | | ETH 19.52596895686J9 | | | |
| | | | | | LTC 35.5181546853415 | | | |
| | | | | | USDC 5259.874367J0149 | | | |
| 3.1.471063 | REMY RAJA | ADDRESS REDACTED | | | XRP 0.0522551193515939 | | | |
| 3.1.471064 | REMY RENAUD | ADDRESS REDACTED | | | BTC 0.00017021323803796 | | | |
| | | | | | CEL 477.291049238956 | | | |
| | | | | | ETH 0.003441063434374S4 | | | |
| 3.1.471065 | REMY RENCUREL | ADDRESS REDACTED | | | ADA 19.999701733046J | | | |
| | | | | | BAT 49.33197954751J9 | | | |
| | | | | | BCH 0.000906447401799836 | | | |
| | | | | | BNB 1.12259300160611 | | | |
| | | | | | BTC 0.05647795707720J7 | | | |
| | | | | | CEL 358.185720426481 | | | |
| | | | | | DASH 1.16521283937844 | | | |
| | | | | | EOS 18.39194154509S8 | | | |
| | | | | | ETC 34.8676844667428 | | | |
| | | | | | ETH 1.71909893353193 | | | |
| | | | | | KNC 21.2558062729549 | | | |
| | | | | | LTC 2.12337566445894 | | | |
| | | | | | MATIC 219.638547804973 | | | |
| | | | | | OMG 97.4134605832184 | | | |
| | | | | | USDC 255.0000025D2869 | | | |
| | | | | | XLM 26.4808206430508 | | | |
| | | | | | ZEC 1.12737212442649 | | | |
| | | | | | ZRX 96.0493988334878 | | | |
| 3.1.471066 | RÉMY ROUX | ADDRESS REDACTED | | | CEL 4.47409320609973 | | | |
| | | | | | EOS 1.904 | | | |
| 3.1.471067 | REMY ROUYER | ADDRESS REDACTED | | | AAVE 0.39488351001822J3 | | | |
| | | | | | BTC 0.00766721141856304 | | | |
| | | | | | EOS 38.745228675536 | | | |
| | | | | | LTC 0.22829723974769 | | | |
| | | | | | SGB 57.6776521768514 | | | |
| | | | | | USDC 669.856353987904 | | | |
| | | | | | XRP 964.671751542485 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471068 | REMY SANDOY | ADDRESS REDACTED | | | ADA 0.144705541295122 AVAX 6.246001798763 BTC 8.43742217090990E-07 XLM 733.268287711405 XRP 825.095868690225 | | | |
| 3.1.471069 | REMY SMEKTALA | ADDRESS REDACTED | | | BTC 0.00167785836704085 CEL 14.681338700153 6 ETH 0.7840820853325 23 LINK 0.020525024724802 USDT ERC20 6.6079882243014 7 | | | |
| 3.1.471070 | REMY SOMMERDIJK | ADDRESS REDACTED | | | ADA 2846.36943908189 BNB 1.29289707284613 BTC 0.0525332204985146 CEL 1147.7733824058 2 DOT 15.589358906358 5 ETH 0.51228951275883 1 MATIC 174.730491958249 USDT ERC20 0.265501991170334 | | | |
| 3.1.471071 | REMY THIEBAUT | ADDRESS REDACTED | | | CEL 2.53590639381204 LUNC 1.01116087934445 USDC 2407.96292894435 | | | |
| 3.1.471072 | REMY TONINO | ADDRESS REDACTED | | | ADA 0.0121836161294384 BTC 0.00023340534622204 7 ETH 0.000776821857112948 LUNC 0.00019577361897220 1 USDC 2.16314336903723 UST 3.70854287460419 | | | |
| 3.1.471073 | REMY USAÏ | ADDRESS REDACTED | | | BCH 0.0925558608581 08 BTC 0.00004470358621503 8 CEL 13.300112463006 ETH 0.09093739493450 03 USDC 286.714162069905 | | | |
| 3.1.471074 | REMY VAN DEN HURK | ADDRESS REDACTED | | | BTC 0.00000442424794478 7 ETH 3.08619164316106 XRP 78.4372998379618 | | | |
| 3.1.471075 | REMY VEENENDAAL | ADDRESS REDACTED | | | BTC 0.00758107089457 06 CEL 1063.17877657439 MCDAI 31.3678126305129 | | | |
| 3.1.471076 | REMY VERICEL | ADDRESS REDACTED | | | BTC 0.00149730808609 28 ETH 0.00049448958626778 | | | |
| 3.1.471077 | REMY VERMEULEN | ADDRESS REDACTED | | | AAVE 0.000136255109599951 BNB 0.0075172150095809 9 BTC 0.00003771784638208 6 CEL 0.21498177804892 3 DOT 0.00103337160247142 EOS 0.23940903480295 9 ETH 0.0013868470858857 9 LINK 0.0006260163228244 46 MATIC 0.0627100979943318 PAXG 0.00023223559200106 8 SNX 0.0134909096088248 USDC 0.213589482671 82 USDT ERC20 0.36221549638813 6 | | | |
| 3.1.471078 | REMY VIDAL | ADDRESS REDACTED | | | BTC 0.00000015815088742 3 CEL 0.620350641543793 | | | |
| 3.1.471079 | REMY VON TRONCHIN | ADDRESS REDACTED | | | BTC 0.0920620938252103 | | | |
| 3.1.471080 | REMY WILLIAM NEYMARC | ADDRESS REDACTED | | | ETH 0.55120216102696 | BTC 0.0000000071549995 57 | | |
| 3.1.471081 | REMY YANNIS LONEUX | ADDRESS REDACTED | | | BNB 0.0031061903605653 2 | | | |
| 3.1.471082 | REMYA PADMANIVAS RAJARATHNAM | ADDRESS REDACTED | | | BTC 0.00116753285251606 CEL 0.18435368509924 BTC 1.17149997895104 ETH 20.6514860076723 USDC 6938.66323214851 | | | |
| 3.1.471083 | REMZI DAUT | ADDRESS REDACTED | | | ADA 1.83655634872845 XLM 184.054965537363 | | | |
| 3.1.471084 | REMZI VATANSEVER | ADDRESS REDACTED | | | ETH 0.00000106323755168 8 | | | |
| 3.1.471085 | REMZI YILMAZ | ADDRESS REDACTED | | | BTC 0.00000012352902677 CEL 0.43230312467309 6 | | | |
| 3.1.471086 | REMZIYE ALKOC | ADDRESS REDACTED | | | CEL 0.0004015968346772 58 | | | |
| 3.1.471087 | REMZIYE NUR ARAZ | ADDRESS REDACTED | | | BTC 0.0022287257562691 7 CEL 137.960970355209 ETH 0.16766118373304 2 | | | |
| 3.1.471088 | REN ARCHIBALD JAECKS | ADDRESS REDACTED | | | BTC 0.0146753625107686 | BTC 0.0000000062145270 07 | | |
| 3.1.471089 | REN CHERNAN TAMAYO | ADDRESS REDACTED | | | CEL 1.1023485669356 6 ETH 0.0539610944619999 SOL 1.6955168816546 2 | | | |
| 3.1.471090 | REN JIE CHONG | ADDRESS REDACTED | | | BTC 0.00002026203285376 07 CEL 4.65367117358307 USDC 93935.4181464473 | | | |
| 3.1.471091 | REN JIE LIM | ADDRESS REDACTED | | | BTC 0.00417774882017634 ETH 0.0020412605153792 8 USDC 0.561943519301035 | | | |
| 3.1.471092 | REN JIE TSAI | ADDRESS REDACTED | | | BTC 0.00087527344124046 | | | |
| 3.1.471093 | REN JOHN IGNACIO | ADDRESS REDACTED | | | BTC 8.29840843816999E-07 CEL 0.034011369229324 | | | |
| 3.1.471094 | REN JUAN TZENG | ADDRESS REDACTED | | | ETH 0.00000072931713909 2 BTC 6.70134036817999E-07 USDC 0.00785297228237 97 | | | |
| 3.1.471095 | REN KELLEY DIONISIO | ADDRESS REDACTED | | | USDT ERC20 4.71705501798492 MATIC 1.98109048658002 | | | |
| 3.1.471096 | REN MIN CHOO | ADDRESS REDACTED | | | MCDAI 0.102048368434493 BTC 0.00091690931640293 | | | |
| 3.1.471097 | REN SHAN | ADDRESS REDACTED | | | GUSD 0.674262369591847 BTC 0.16151519928174 | BTC 0.03256961 | | |
| | | | | | LTC 10.254230536316 6 USDC 7387.053164265 56 USDT ERC20 5.8532525271781 5 | | | |
| 3.1.471098 | REN WEI PU | ADDRESS REDACTED | | | BTC 0.00083865298599725 GUSD 425.327719374838 | | | |
| 3.1.471099 | REN XUAN TAN | ADDRESS REDACTED | | | BTC 0.00041368995408853 2 ETH 0.00534202876130045 USDC 27.4934577400222 | | | |
| 3.1.471100 | REN XUAN WONG | ADDRESS REDACTED | | | BTC 0.00201041870468579 ETH 0.20982097111501 USDT ERC20 0.00439218937327141 | | | |
| 3.1.471101 | REN ZHONGDA | ADDRESS REDACTED | | | BTC 0.00123812475232304 CEL 0.144945175974313 MATIC 11.5788596878578 USDT ERC20 1.50813249291561 | | | |
| 3.1.471102 | RENÀ DE SOUZA | ADDRESS REDACTED | | | BTC 0.00449515941618772 | | | |
| 3.1.471103 | RENA GONZALEZ | ADDRESS REDACTED | | | LTC 0.0336082218721 12 MATIC 29.0515525721299 UMA 0.114030425601383 ZRX 0.240217432541106 | XRP 6535.89664473815 | | |
| 3.1.471104 | RENA GUY | ADDRESS REDACTED | | | USDT ERC20 0.12689055293306 | | | |
| 3.1.471105 | RENA HUANG | ADDRESS REDACTED | | | BTC 0.0540908300259 | | | |
| 3.1.471106 | RENA KIMBROUGH | ADDRESS REDACTED | | | BTC 0.0004560395726284001 XRP 0.00000037779457718 | | | |
| 3.1.471107 | RENA LIU | ADDRESS REDACTED | | | BTC 0.0092417863250171 | | | |
| 3.1.471108 | RENA MASHINSKY | ADDRESS REDACTED | | | ETH 0.687322851763808 | | | |
| 3.1.471109 | RENA MCDERMOTT | ADDRESS REDACTED | | | DOT 30.6074703826569 ETH 4.37854368299328 | | | |
| 3.1.471110 | RENA MERCHANT | ADDRESS REDACTED | | | BTC 0.17668482339396 1 DOT 22.5594661012531 | | | |
| 3.1.471111 | RENA PEREIRA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 2.08090693712169 | | | |
| 3.1.471112 | RENA SHELTON | ADDRESS REDACTED | | | BTC 0.0001825241922027 67 USDC 0.0870357472001878 | | | |
| 3.1.471113 | RENAD ALRAYES | ADDRESS REDACTED | | Yes | BTC 0.0099028568848558 CEL 0.0239210801387226 ETH 0.00068623965420654 USDC 0.20529692473983 USDT ERC20 0.0285282187107207 | | | BTC 0.0234848133012 4 |
| 3.1.471114 | RENAE BROWN | ADDRESS REDACTED | | | CEL 6.48129069916817 ETH 0.4694 | | | |
| 3.1.471115 | RENAE BURTON | ADDRESS REDACTED | | | BTC 0.00119626991815482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471116 | RENAE CORRIGAN | ADDRESS REDACTED | | Yes | ADA 722.754596650959<br>BCH 1.044117861877215<br>BTC 0.010386087282028<br>CEL 108.99175359094<br>DOT 24.963341333527<br>EOS 105.6432153379<br>ETC 30.041604021472B<br>ETH 4.951198860993341<br>LINK 27.898360597852<br>LUNC 7.924835057637B<br>USDT ERC20 21.071372905102.1<br>XRP 3231.73968775903 | | | BTC 0.39822129777855S9 |
| 3.1.471117 | RENAE COVINGTON | ADDRESS REDACTED | | | BTC 0.000034809490663591 | | | |
| 3.1.471118 | RENAE HOBBY | ADDRESS REDACTED | | | ADA 0.329221726622575<br>BTC 0.000001896734142453<br>USDC 0.610678813035467 | | | |
| 3.1.471119 | RENAE PEACOCK | ADDRESS REDACTED | | | USDC 0.610678813035467 | | | |
| 3.1.471120 | RENAE SALLYWHITE | ADDRESS REDACTED | | | USDC 0.36374789920277 3 | | ETH 0.10881552 | |
| 3.1.471121 | RENAE SPEIGHT | ADDRESS REDACTED | | | MATIC 110.99744526768 | | | |
| 3.1.471122 | RENAE WILLIAMS | ADDRESS REDACTED | | | MATIC 0.13512731616603<br>USDC 0.392823824670524 | | | |
| 3.1.471123 | RENALD JAMES DE LEON | ADDRESS REDACTED | | | BTC 1.186785838493990-06<br>CEL 0.265190022280058<br>DOT 0.53233257993537 2<br>ETH 0.000111064741521777<br>LINK 0.011957119841078B<br>UNI 0.022605113762862B<br>USDT ERC20 0.0270232620341689 | | | |
| 3.1.471124 | RENALDA ALFORD | ADDRESS REDACTED | | | BTC 0.001270839S046269<br>USDC 1.095335523039512 | | | |
| 3.1.471125 | RENALDAS LAIMUS | ADDRESS REDACTED | | | ADA 6595.670876211 6<br>BCH 0.000053553726907B4<br>BNB 0.000010624182440392<br>DASH 0.001228024605224 7<br>EOS 0.0141137539126167<br>LTC 0.0028168023808632 1<br>XLM 0.1417379120717 97 | | | |
| 3.1.471126 | RENALDO D PEMBERTON | ADDRESS REDACTED | | | AVAX 0.224152929274622<br>BTC 0.00838259193188584<br>DOGE 144.678891578316<br>DOT 1.11606404466827<br>ETH 0.01034764271395 6<br>MATIC 66.137236668B748<br>SNX 2.3515382437B38<br>SOL 0.688569480342131 | ADA 31.559015 | | |
| 3.1.471127 | RENALDO DOMI | ADDRESS REDACTED | | | BTC 0.000000046025397580 3<br>USDT ERC20 0.0122398722197008.1 | | | |
| 3.1.471128 | RENALDO FILE | ADDRESS REDACTED | | | ADA 104.599260587454<br>CEL 15.1818738077432<br>COMP 1.026710877031BB<br>DOT 0.01050691935825605<br>MATIC 1343.06814728784<br>SGB 977.608263213374<br>SNX 111.78201562445<br>USDC 0.209582290909119<br>XLM 0.25501088160S139<br>XRP 0.887617216042896 | | | |
| 3.1.471129 | RENALDO FRASER | ADDRESS REDACTED | | | BCH 0.003013761944262318 | | ETH 0.0043085216157.2 | |
| 3.1.471130 | RENALDO STEWART | ADDRESS REDACTED | | | BTC 0.00000036570435511<br>CEL 1.193932582319 96<br>EOS 2.066648348577B2<br>ETH 0.0000557068281709 74<br>LTC 0.0664799200223B1<br>MCDAI 6.979087630141419<br>SGB 14.3968954163558<br>USDC 0.04528209495818278<br>XLM 0.071800145417639 1<br>XRP 0.0515177572243168 | | | |
| 3.1.471131 | RENALYN BRIGOLE MANGENTE | ADDRESS REDACTED | | | ETC 0.0967839996497662 | | | |
| 3.1.471132 | RENAN AMADOR DE ASSIS | ADDRESS REDACTED | | | CEL 20.970810729146 | | | |
| 3.1.471133 | RENAN BARRIOS | ADDRESS REDACTED | | | ADA 4.0139921000195S<br>BTC 0.00084665658396770 4<br>USDC 9.5657617480827 1 | BTC 0.0000000958309489514 | | |
| 3.1.471134 | RENAN BORBA LUCAS | ADDRESS REDACTED | | | CEL 3.644094710935 1B | | | |
| 3.1.471135 | RENAN CALIMAN | ADDRESS REDACTED | | | BTC 0.0203941103526B | | | |
| 3.1.471136 | RENAN CALMON | ADDRESS REDACTED | | | CEL 17.3395586881928 | | | |
| 3.1.471137 | RENAN CASTRO | ADDRESS REDACTED | | | BTC 0.01465030710BB048<br>BTC 0.41793436650 21<br>DOT 14.7439174146092<br>LTC 8.362722907192.52<br>LUNC 5.0226764747948 4 | | | |
| 3.1.471138 | RENAN CHAGAS | ADDRESS REDACTED | | | BAT 59.103195876223 3<br>CEL 0.110760444710256<br>MATIC 12.5869121666377 7 | | | |
| 3.1.471139 | RENAN CHRISTIAN MORAIS BARBOSA | ADDRESS REDACTED | | | ETH 0.001480874535197 3 | | | |
| 3.1.471140 | RENAN CUARTERO | ADDRESS REDACTED | | | BNB 0.854820410361257<br>BTC 0.005159365612950B9<br>CEL 0.55541692751131<br>LUNC 1.9963214923073B | | | |
| 3.1.471141 | RENAN DABREU FIGUEIREDO | ADDRESS REDACTED | | | ADA 2420.42453042918<br>AVAX 7.93856668726896<br>BTC 0.000027174109350406<br>ETH 0.029611926325059 5<br>LTC 3.3919596442863 | | | |
| 3.1.471142 | RENAN DEFRAIGNE | ADDRESS REDACTED | | | BTC 0.024795221821857 7 | | | |
| 3.1.471143 | RENAN ENCINAS LOPES | ADDRESS REDACTED | | | ETH 0.051036944752211 | | | |
| 3.1.471144 | RENAN FACURE | ADDRESS REDACTED | | | DOT 0.009372971182B1629<br>XRP 0.0276191483684B7 | | | |
| 3.1.471145 | RENAN GALANG | ADDRESS REDACTED | | | ADA 11649.420787185 3<br>BTC 0.000011427710411886<br>CEL 1.1511689275389B<br>ETH 27.9635277681726<br>MATIC 1877.6042005516<br>SGB 0.4847448125862.1<br>SNX 307.95125419276.1<br>USDC 0.14647245B8277<br>USDT ERC20 37.715020826044<br>XLM 4.58897453988761<br>XRP 3.271594502796B6 | | | |
| 3.1.471146 | RENAN GONCALVES | ADDRESS REDACTED | | | ADA 0.135842233358828<br>AVAX 9.52688109995877<br>BTC 0.10746246980510 2<br>DOT 19.1569731044689<br>ETH 0.42139129387B962<br>LUNC 8.4882594467069 1<br>MATIC 143.41482955571 | | | |
| 3.1.471147 | RENAN GUIMARAES | ADDRESS REDACTED | | | CEL 0.552189635821128<br>USDC 0.455383451241181 | | | |
| 3.1.471148 | RENAN JOELE | ADDRESS REDACTED | | | BTC 0.000011394427620417<br>ETH 0.000064593376664822 | | | |
| 3.1.471149 | RENAN MCFARLAND | ADDRESS REDACTED | | | AAVE 0.00025685060065484B<br>BTC 0.000001261324015052<br>COMP 0.000053994599576807<br>ETH 0.000268090547973758<br>LINK 0.00103926247869695<br>MCDAI 0.048662053443519 2<br>UNI 0.001129806089776209 | BTC 0.000000062689995999 | | |
| 3.1.471150 | RENAN PENALOSA | ADDRESS REDACTED | | | BTC 0.02027123580376270 9<br>CEL 113.188400354048<br>DOGE 674.2509068262B1<br>ETH 0.03773367604574449<br>LTC 0.000000000737000838<br>USDT ERC20 0.000000077510487090S<br>XRP 167.052225912079 | | | |

Page 11209 of 14362

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471151 | RENAN ROSS MOREIRA | ADDRESS REDACTED | | | ADA 0.0652263950882575<br>BNB 0.00116103534472285<br>BTC 0.0000003060739667185<br>CEL 0.30006293926898<br>ETH 0.0000078525025658B<br>LTC 0.000793173249508147<br>MCDAI 0.516759907496071<br>USDC 0.0425884498214883<br>XLM 5.41206372809995E-08<br>XRP 1.66842156602995E-07 | | | |
| 3.1.471152 | RENAN PRADO | ADDRESS REDACTED | | | BNB 0.00058163249395 7397 | | | |
| 3.1.471153 | RENAN PUNTO | ADDRESS REDACTED | | | BTC 0.0000070970379 7242 | | | |
| 3.1.471154 | RENAN REYES | ADDRESS REDACTED | | | CEL 2.45569752363105<br>ETH 0.26497681<br>MATIC 22.5239646694582<br>DOT 17.7100682283901 | | | |
| 3.1.471155 | RENAN SAMPAIO LOPES | ADDRESS REDACTED | | | ETH 0.15149976054463 | | | |
| 3.1.471156 | RENAN SOTO | ADDRESS REDACTED | | | XRP 241.815805277894<br>BTC 0.349297132821162<br>ADA 4.64.373804197669<br>CEL 0.013171643784327 7<br>CEL 0.0144868337363371<br>MATIC 1832.76652472964 | BTC 0.0071720904955094 | | |
| 3.1.471157 | RENAN STRAMOSK | ADDRESS REDACTED | | | BTC 0.00000024 | | | |
| 3.1.471158 | RENAN VALENTIN FERREIRA | ADDRESS REDACTED | | | CEL 0.38960930543695 9 | | | |
| 3.1.471159 | RENANN FORTES DA SILVA JERONYMO | ADDRESS REDACTED | | | BTC 0.309054411683167<br>ETH 0.00000862863075 3504 | | | |
| 3.1.471160 | RENANTE FERNANDO | ADDRESS REDACTED | | Yes | BTC 0.000000001142284532<br>CEL 263.455158325082<br>DOT 0.852584476201231<br>USDC 465.21370175B305 | | | BTC 3.03068133780968 |
| 3.1.471161 | RENARD BURNETT | ADDRESS REDACTED | | | BTC 0.0032199100947916 7 | | | |
| 3.1.471162 | RENARD FLORIAN | ADDRESS REDACTED | | | BTC 0.00124308931841379<br>CEL 11.7303972380967<br>ETH 0.2313645307995 079<br>USDC 52.6229823882842 | | | |
| 3.1.471163 | RENARD SILVA | ADDRESS REDACTED | | | BNB 0.00068633964774 1879<br>BTC 0.0000038857461915 53<br>CEL 0.00904422934238518<br>ETC 0.000274394981696847<br>ETH 0.00000226702081469 18<br>LINC 0.00288891597728677<br>LUNC 0.00244698823622696<br>MATIC 0.056612335162184<br>XLM 0.04295154638944 7<br>XRP 0.1927349345831 5 | | | |
| 3.1.471164 | RENARD UKREY | ADDRESS REDACTED | | | CEL 6.21149438664495<br>GUSD 504523.933613521 | | | |
| 3.1.471165 | RENÄRS ABELÜNS | ADDRESS REDACTED | | | BTC 0.0000002642870747 73<br>CEL 1.22733227792731<br>ETH 0.2014002006084<br>MATIC 3064.97408119782 | | | |
| 3.1.471166 | RENARS ASARIS | ADDRESS REDACTED | | | ETH 0.000000298006001 27 | | | |
| 3.1.471167 | RENARS KACEROVSKIS | ADDRESS REDACTED | | | BTC 0.00000000009120902 78 | | | |
| 3.1.471168 | RENARS SILTERS | ADDRESS REDACTED | | | CEL 3.49251930521127<br>BTC 0.0000025765345642 1<br>CELO.203201763899335 5<br>MATIC 0.9778410559247442<br>SGB 0.0062562171496031 1<br>USDC 5.648944174095516<br>XLM 0.0000000651684323 31<br>XRP 0.0000000078128927 47 | | | |
| 3.1.471169 | RENARTA MOORE | ADDRESS REDACTED | | | BTC 0.0001622947218825 23<br>DOT 0.038933809282630 4<br>ETH 0.301395997573264 8<br>MANA 82.4452879742185<br>USDC 207.081506335512 | BTC 0.0000006467406682 18<br>DOT 20.6008507844241<br>ETH 0.000017400267587078 | | |
| 3.1.471170 | RENAS GULES | ADDRESS REDACTED | | | ETH 0.0000002269716465 3 | | | |
| 3.1.471171 | RENAS KIRAZ | ADDRESS REDACTED | | | BTC 0.000019868234681 42 | | | |
| 3.1.471172 | RENAT AZIZOV | ADDRESS REDACTED | | | ADA 0.0000002660567164 18<br>BNB 0.00000000005119691 8<br>BTC 0.00000000001635669 | | | |
| 3.1.471173 | RENAT FATKHULLIN | ADDRESS REDACTED | | | CEL 1.72860418372139<br>BTC 0.000000000297214673<br>CEL 5273.84284647 55<br>ETH 10.447955410825<br>SNX 319.50247622469 3 | | | |
| 3.1.471174 | RENAT GAFAROV | ADDRESS REDACTED | | | BTC 0.001191761681280 69<br>USDC 11.2424650650752 | | | |
| 3.1.471175 | RENAT KHASANSHYN | ADDRESS REDACTED | | | BCH 0.000067428960502308<br>BTC 0.000001171746509075<br>CEL 1.09274951348503<br>ETH 0.000118831157321728<br>LTC 0.000057994566124503<br>ZRX 0.0025631280596 4714 | | | |
| 3.1.471176 | RENAT NIZAMIEV | ADDRESS REDACTED | | | BTC 0.000000850994947857 | | | |
| 3.1.471177 | RENATA ASTUTI LUKMITO | ADDRESS REDACTED | | | ADA 207.953381394124<br>BNB 1.09321115249766<br>BTC 0.00081120031440742 1<br>CEL 17.56236888370 77<br>ETH 0.199550003483764<br>USDT ERC20 254.7254772951 5 | | | |
| 3.1.471178 | RENATA BACHMATOVA | ADDRESS REDACTED | | | BTC 0.0010592758B232684<br>LTC 2.07724150695683 | | | |
| 3.1.471179 | RENATA BITENCOURT | ADDRESS REDACTED | | | BTC 0.00000000356535316142<br>CEL 1.00022569940586<br>TUSD 0.053489930414737B | | | |
| 3.1.471180 | RENATA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.0000000665192373 53<br>CEL 1.06338696627501<br>USDC 0.118839355891751<br>USDT ERC20 0.336082568693705 | | | |
| 3.1.471181 | RENATA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.0000000189189935<br>CEL 1.00291666666666<br>TUSD 0.0009760885416668<br>XLM 1.28315284745 37 | | | |
| 3.1.471182 | RENATA BOCCHETTI | ADDRESS REDACTED | | | BTC 3.99016356089929E-05 | | | |
| 3.1.471183 | RENATA CHODZYŃSKA | ADDRESS REDACTED | | | BTC 0.000000465064270281<br>XLM 0.244728231140039 | | | |
| 3.1.471184 | RENATA CHOJNACKA-SKOCZEK | ADDRESS REDACTED | | | BTC 0.016371075442 7694 | | | |
| 3.1.471185 | RENATA CHRENČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0101097237476159<br>CEL 8.6736757206789B<br>LTC 0.232425076126972 | | | |
| 3.1.471186 | RENATA CRISTINA DEIRO | ADDRESS REDACTED | | | BTC 0.000587859345389B9<br>CEL 1.06517499684679<br>USDC 0.0900776474285062<br>USDT ERC20 0.4091931822277290 | | | |
| 3.1.471187 | RENATA DO ROSARIO | ADDRESS REDACTED | | | BTC 1.067517451886527 | | | |
| 3.1.471188 | RENATA DUBAUSKIENE | ADDRESS REDACTED | | | BTC 0.005040006283354 93<br>CEL 6.14482536947989<br>USDC 0.000000330318365919 | | | |
| 3.1.471189 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.00229290038437569<br>CEL 1.06338066731477<br>TUSD 0.172536744415695<br>USDT ERC20 0.61640970069122 19 | | | |
| 3.1.471190 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.000001293444905871 5<br>CEL 1.06311854725772<br>USDC 0.65945425027 2888 | | | |
| 3.1.471191 | RENATA E GONCALVES | ADDRESS REDACTED | | | BTC 0.001481417597013 12<br>CEL 1.09609112511171<br>USDC 0.21138559500069 | | | |
| 3.1.471192 | RENATA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000002171687722<br>CEL 8.09338999865146 | | | |
| 3.1.471193 | RENATA FONTANA | ADDRESS REDACTED | | | BTC 3.52977926799995E-08<br>ETH 0.00000555199212127 | | | |
| 3.1.471194 | RENATA GALEAZZI | ADDRESS REDACTED | | | BTC 0.00105894927914928 | | | |
| 3.1.471195 | RENATA GASPAR | ADDRESS REDACTED | | | BTC 0.00211587751321115<br>BUSD 9.49614367837594 | | | |
| 3.1.471196 | RENATA GROZIĆ | ADDRESS REDACTED | | | BTC 0.0000000027929629876294124<br>BTC 0.0000000032368889<br>MCDAI 0.000012936162174835<br>USDC 0.000052079882050917 | | | |
| 3.1.471197 | RENATA HAY | ADDRESS REDACTED | | | USDC 3821.18311281072 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471198 | RENATA HEGEDUS | ADDRESS REDACTED | | | BTC 0.00000072319491 7799<br>CEL 0.00571389066200861<br>TUSD 0.53216932404 7798<br>USDC 25.18733175533394<br>USDT ERC20 0.016726970 7420962 | | | |
| 3.1.471199 | RENATA IAMPOLSCAIA | ADDRESS REDACTED | | | BTC 0.000001000374359873 | | | |
| 3.1.471200 | RENATA JANKA | ADDRESS REDACTED | | | USDC 0.49216876243 1296 | | | |
| 3.1.471201 | RENATA JANKEVICIUTE | ADDRESS REDACTED | | | USDC 1320.415789551166<br>BTC 0.000520113264112253<br>CEL 14.80270736951126<br>LINK 9.53388235830355<br>MATIC 807.549951544422<br>XRP 170.93666675119 | | | |
| 3.1.471202 | RENATA JURKOWSKA | ADDRESS REDACTED | | | BTC 0.000047216457422749 | | | |
| 3.1.471203 | RENATA KERESZT-VARGA | ADDRESS REDACTED | | | CEL 3.278820317669648<br>BTC 0.002840783533835116 | | | |
| 3.1.471204 | RENATA KIREJENKO | ADDRESS REDACTED | | | MATIC 1229.744818441384<br>CEL 0.0183871379564881 | | | |
| 3.1.471205 | RENATA KLAMOVA | ADDRESS REDACTED | | | ETH 0.036583681289346 1<br>CEL 12.559711377314 3 | | | |
| 3.1.471206 | RENATA KUSIEWICZ | ADDRESS REDACTED | | | ETH 0.02847946<br>BTC 0.001015541910074 88 | | | |
| 3.1.471207 | RENATA KOEBBE | ADDRESS REDACTED | | | CEL 1.151546639544 1<br>BTC 0.020461433090444 6 | | | |
| 3.1.471208 | RENATA KROL | ADDRESS REDACTED | | | XLM 26.746613391721 7 | | | |
| 3.1.471209 | RENATA KWIECIEN | ADDRESS REDACTED | | | ETH 0.000845573139817504 | | | |
| 3.1.471210 | RENATA LAMI | ADDRESS REDACTED | | | CEL 0.953107070304178<br>ADA 0.22431911047835<br>BNB 0.000865075157025258 | | | |
| 3.1.471211 | RENATA LASKOVA | ADDRESS REDACTED | | | BTC 9.047598126899990 07<br>ADA 20.2286890530847<br>BNB 0.06577276480273 7<br>BTC 0.0023611783447428<br>ETH 0.000080195990537241 | | | |
| 3.1.471212 | RENATA LASKOVA | ADDRESS REDACTED | | | BTC 0.0020767047647622 | | | |
| 3.1.471213 | RENATA LINHARTOVA | ADDRESS REDACTED | | | USDC 0.000000701080099101<br>MCDAI 0.0913270101556523 | | | |
| 3.1.471214 | RENATA LUCAS | ADDRESS REDACTED | | | BTC 0.000000236790985552 | | | |
| 3.1.471215 | RENATA LUCIA SPINA | ADDRESS REDACTED | | | CEL 0.779910938450397 | | | |
| 3.1.471216 | RENATA MACKOVA | ADDRESS REDACTED | | | USDC 0.000000033389223903<br>USDT ERC20 0.5387860256411 95<br>DOT 0.058662119244025 1<br>LUNC 0.0352471568056721<br>MCDAI 42.37391679616 9<br>USDC 19.22851262450 81 | | | |
| 3.1.471217 | RENATA MALOODBRY | ADDRESS REDACTED | | | BTC 0.000000528781030059<br>LTC 0.00207601225757491<br>USDT ERC20 0.4371295068 63616 | | | |
| 3.1.471218 | RENATA MCFAIL | ADDRESS REDACTED | | | AAVE 0.000750017353786371<br>BTC 0.000000808415101089<br>CEL 0.47579546361 3541<br>ETH 0.000976433648669807<br>LINK 0.00528587320498569<br>MCDAI 0.01865765050 7719<br>SNM 0.0534159564656111 | | | |
| 3.1.471219 | RENATA MIKELOVÁ | ADDRESS REDACTED | | | BTC 0.0430591058343937<br>ETH 1.30916064434689<br>LTC 1.15444891767194 | | | |
| 3.1.471220 | RENATA MOURA | ADDRESS REDACTED | | | BTC 0.0000005826985826664 | | | |
| 3.1.471221 | RENATA NAIDEN | ADDRESS REDACTED | | | BTC 0.000003749044614857<br>DOGE 4975.636152680919 | | | |
| 3.1.471222 | RENATA NOTHNAGEL | ADDRESS REDACTED | | | BTC 0.000000515954834269 | | | |
| 3.1.471223 | RENATA NOWAK | ADDRESS REDACTED | | | BTC 0.0032123809652619869<br>ETH 3.18687168095197<br>MATIC 398.460941868794 | | | |
| 3.1.471224 | RENATA NOWAK | ADDRESS REDACTED | | | BTC 0.000000005848731891 | | | |
| 3.1.471225 | RENATA NUNES XIMENES | ADDRESS REDACTED | | | CEL 0.011337578487490 3<br>BTC 0.001122887528164463<br>LINK 138.660832042955 | | | |
| 3.1.471226 | RENATA OČKO | ADDRESS REDACTED | | | CEL 0.66212570843914 1<br>DOT 1.5691519<br>SGB 191.96454157 | | | |
| 3.1.471227 | RENATA PAPP | ADDRESS REDACTED | | | BTC 0.00170270529083231 | | | |
| 3.1.471228 | RENATA PHILLIPPI | ADDRESS REDACTED | | | CEL 4.747666653339993<br>BTC 0.00709989573300507<br>ETH 1.1488361004916 | | | |
| 3.1.471229 | RENATA PIJAVGA | ADDRESS REDACTED | | | USDC 15.0210255123061<br>BTC 2.638899140304999 06 | | | |
| 3.1.471230 | RENATA PODKOVCIK | ADDRESS REDACTED | | | USDT ERC20 1.06992859059835<br>BTC 0.000690569781508737 | | | |
| 3.1.471231 | RENATA POPOVIC | ADDRESS REDACTED | | | CEL 9689.1226237568<br>BTC 0.000000601301202775 | | | |
| 3.1.471232 | RENATA POPPELOVA | ADDRESS REDACTED | | | USDC 0.569095040624274<br>BTC 0.0274174462161708 | | | |
| 3.1.471233 | RENATA PORWOL | ADDRESS REDACTED | | | ZT 2.19347397033446<br>ADA 329.2867456645644<br>BTC 0.00185131151571049 | | | |
| 3.1.471234 | RENATA PROKSA | ADDRESS REDACTED | | | USDC 734.521702727954<br>BTC 0.000000624972703224 | | | |
| 3.1.471235 | RENATA PRUSACZYK | ADDRESS REDACTED | | | CEL 0.09238075672735 21<br>ADA 0.000000476667744208<br>BNB 0.00106437711866006<br>BTC 0.00000103886532213<br>CEL 0.0132635327111582<br>DASH 0.00085998561658587<br>MCDAI 0.00714630971651273 | | | |
| 3.1.471236 | RENATA RAWLINGS-GOSS | ADDRESS REDACTED | | | BTC 0.24726783637 3752 | | | |
| 3.1.471237 | RENATA RAZANAUSKIENE | ADDRESS REDACTED | | | AAVE 3.87073381142464<br>BTC 0.0001265346464424419<br>DOT 23.39186974 7401<br>ETH 1.03775526193322<br>MATIC 464.351715293341<br>SNX 2.472772822626 3<br>SOL 45.2668635620886 | BTC 0.0833301069024977 | | |
| 3.1.471238 | RENATA REINA | ADDRESS REDACTED | | | USDC 0.000000759291280918<br>BUSD 7.910242668567 98<br>USDT ERC20 8.86016360630063 | | | |
| 3.1.471239 | RENATA REVERTE | ADDRESS REDACTED | | | BTC 0.0007651 5<br>CEL 0.728484293004676<br>ETH 0.001986653 | | | |
| 3.1.471240 | RENATA ROSAS | ADDRESS REDACTED | | | XRP 4<br>CEL 1 | | | |
| 3.1.471241 | RENATA ROSAS | ADDRESS REDACTED | | | BTC 0.000000383227407776<br>CEL 1.002378161011369 | | | |
| 3.1.471242 | RENATA SILVA DE SOUZA GUEDES | ADDRESS REDACTED | | | USDC 0.101081125<br>BTC 0.000002823517249618<br>CEL 0.00257779437836002 | | | |
| 3.1.471243 | RENATA SINGH | ADDRESS REDACTED | | | BTC 0.00110345385582037<br>BTC 0.0346566615234738<br>CEL 276.802442884881<br>DOT 10.1845618456154<br>LTC 0.718636099831533<br>SGB 124.679216092057<br>USDC 247.147605174243<br>XRP 820.844234754657 | | | |
| 3.1.471244 | RENATA SMOLONOVA | ADDRESS REDACTED | | | BTC 0.00124970009528536<br>CEL 20.93202457459 78<br>USDT ERC20 498 | | | |
| 3.1.471245 | RENATA SOARES CACERES | ADDRESS REDACTED | | | BAT 100.177166214788<br>BTC 0.0027383735156925 3<br>CEL 1.13735870790042<br>SGB 0.66709466101 3948<br>XRP 4.369611505 17143 | | | |
| 3.1.471246 | RENATA SOLA | ADDRESS REDACTED | | | BTC 0.0000006014844452 33<br>MCDAI 0.286576545088027 | | | |
| 3.1.471247 | RENATA SOUSA COSTA | ADDRESS REDACTED | | | USDC 0.015656827381 4012<br>BTC 0.000000000211117661 8 | | | |
| 3.1.471248 | RENATA SPRINCEANA | ADDRESS REDACTED | | | CEL 0.000052796293851465 | | | |
| 3.1.471249 | RENATA SYLVESTRE DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000000000721417766<br>BTC 0.00000198756687 6052<br>MCDAI 0.127746045928 1 | | | |
| 3.1.471250 | RENATA SZKODA | ADDRESS REDACTED | | | PAX 107.182285947647 | | | |
| 3.1.471251 | RENATA SZNAJDER | ADDRESS REDACTED | | | BNB 0.0014038540268031 3<br>BTC 0.00087121683093455 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471252 | RENATA SZUMACHER | ADDRESS REDACTED | | | BTC 0.0017049681591227<br>CEL 1.4117701805821<br>LTC 2.20193602<br>KLM 1127.4701853 | | | |
| 3.1.471253 | RENATA TERNOVA | ADDRESS REDACTED | | | BTC 0.0000000414134835644<br>ETH 0.000003977415373479<br>USDT ERC20 0.250727297008178 | | | |
| 3.1.471254 | RENATA TOBOZOVA | ADDRESS REDACTED | | | CEL 106.80069395159 | | | |
| 3.1.471255 | RENATA TRETINOVA | ADDRESS REDACTED | | | BTC 0.0000015548223581557<br>CEL 1.1603683540551<br>ETH 0.2223634168403 | | | |
| 3.1.471256 | RENATA VARCHOLOVA | ADDRESS REDACTED | | | BTC 0.1465267394008667 | | | |
| 3.1.471257 | RENATA VDOVIAKOVA | ADDRESS REDACTED | | | CEL 535.58667623853<br>BTC 0.0037211868238583<br>DOT 5.4743683681495<br>ETH 0.0606534503903617 | | | |
| 3.1.471258 | RENATA VENTIRELLA | ADDRESS REDACTED | | | ETH 0.0015089688981535 | | | |
| 3.1.471259 | RENATA VINCELJ | ADDRESS REDACTED | | | BTC 0.0000930996310093333 | | | |
| 3.1.471260 | RENATA VRČKOVC | ADDRESS REDACTED | | | CEL 0.00004500359532123<br>BTC 0.0010866754191733 6<br>USDT ERC20 6093.737642212373 | | | |
| 3.1.471261 | RENATA WNUK | ADDRESS REDACTED | | | BTC 0.0000370606033373627 | | | |
| 3.1.471262 | RENATA WRÓBEL | ADDRESS REDACTED | | | ADA 0.13892079763086<br>BNB 0.00079383827142563<br>BTC 0.0000022415388403 8<br>CEL 99572064219495<br>ETH 5.074498093118990-05<br>SNX 0.09281293609931 3<br>KLM 0.33967335094392 | | | |
| 3.1.471263 | RENATA ZAMAZALOVA | ADDRESS REDACTED | | | BTC 0.0000000186008441 94<br>KLM 0.00866914091243695 | | | |
| 3.1.471264 | RENATA ZDFIA DARMOFAL | ADDRESS REDACTED | | | BTC 3.718550402679991-06<br>USDT ERC20 403.90710544647 | | | |
| 3.1.471265 | RENATAS CHEMHAKOVAS | ADDRESS REDACTED | | | BTC 0.0200209593699914<br>EOS 0.0283192040598929 | | | |
| 3.1.471266 | RENATAS VALACKA | ADDRESS REDACTED | | | BTC 0.0000003999158303031<br>USDT ERC20 0.566877823938607 | | | |
| 3.1.471267 | RENATE BRUNENBERG | ADDRESS REDACTED | | | ADA 158.788425403917<br>BTC 0.0011518794907931<br>CEL 0.99508508182753 | | | |
| 3.1.471268 | RENATE FANTA | ADDRESS REDACTED | | | BNB 0.00072198083200371<br>BTC 0.0000005423563615 87 | | | |
| 3.1.471269 | RENATE FRANZISKA DÖBLER | ADDRESS REDACTED | | | BTC 0.2534554846546039 | | | |
| 3.1.471270 | RENATE HELGA SCHANTZ | ADDRESS REDACTED | | | BTC 0.3913261524636611 | | | |
| 3.1.471271 | RENATE JONGEJANS | ADDRESS REDACTED | | | BTC 0.0016179577956361315<br>CEL 2.2096047022862 6<br>ETH 0.0027641500754269 2 | | | |
| 3.1.471272 | RENATE KATHARINA MARIA BAUM | ADDRESS REDACTED | | | BTC 0.000000226524637 25 | | | |
| 3.1.471273 | RENATE KÄTHE GISELA NASER | ADDRESS REDACTED | | | BTC 0.00073387215945778 5 | | | |
| 3.1.471274 | RENATE NOTBURGA MUTSCHLECHNER | ADDRESS REDACTED | | | BTC 0.0017001293736871 | | | |
| 3.1.471275 | RENATE ØKSNES | ADDRESS REDACTED | | | BTC 0.0002267303819305 34 | | | |
| 3.1.471276 | RENATE OVERKLEEFT | ADDRESS REDACTED | | | BTC 0.0227233115397513<br>CEL 2.3331697632541 | | | |
| 3.1.471277 | RENATE POSTEMA | ADDRESS REDACTED | | | ETH 0.249382<br>BTC 0.1106336276378365<br>ETH 1.1803619039410 9<br>LINK 1.79403442796393<br>XRP 240.8962217837 45 | | | |
| 3.1.471278 | RENATE SCHOSSER | ADDRESS REDACTED | | | BTC 0.0736785914455446<br>ETH 0.8313437777962 34 | | | |
| 3.1.471279 | RENATE SHADUR | ADDRESS REDACTED | | | AAVE 9.315945721812<br>CEL 84.62660279792088<br>DOT 88.184095851850 6<br>ETH 0.01546050846437 11<br>LINK 0.035362149723451 6<br>LTC 0.0000002692611549343<br>MATIC 8.65120775504384<br>SNX 0.0000002028517267 44 | | | |
| 3.1.471280 | RENATE SIGRID URSULA MARTIN | ADDRESS REDACTED | | | BTC 0.0003147582446634 28<br>ETH 0.006500731152847 72 | | | |
| 3.1.471281 | RENATE WOERNDL | ADDRESS REDACTED | | | BTC 1.2631614046880 6<br>DOT 325.20304270530 5 | | | |
| 3.1.471282 | RENATO ALBANO | ADDRESS REDACTED | | | BTC 0.0012722507030349 4<br>CEL 11.5310579652464<br>ETH 0.00146025904995546<br>USDT ERC20 500 | | | |
| 3.1.471283 | RENATO ALBINO SIRONI | ADDRESS REDACTED | | | BTC 0.00000806835963115 6 | | | |
| 3.1.471284 | RENATO ANDORF | ADDRESS REDACTED | | | BTC 0.000974992392111839 | | | |
| 3.1.471285 | RENATO ANDRE LEBRE DE FREITAS | ADDRESS REDACTED | | | ADA 1006.5619161937 1<br>MATIC 126.21964052396 4<br>ZRX 1049.69328080792 | | | |
| 3.1.471286 | RENATO ANZALONE | ADDRESS REDACTED | | | BTC 0.0035354926278024 3 | BTC 0.81245788 | | |
| 3.1.471287 | RENATO ARILATI | ADDRESS REDACTED | | | BTC 0.00482531846279509<br>CEL 3.3192913173622 8<br>KLM 170.64075097913 9 | | | |
| 3.1.471288 | RENATO ASSUNÇÃO | ADDRESS REDACTED | | | XRP 55.65288015678 34 | | | |
| 3.1.471289 | RENATO BALDO | ADDRESS REDACTED | | | BTC 0.0208073561918641<br>CEL 0.2011636394605266<br>LTC 0.353677907184658<br>USDC 603.44618414331 6 | | | |
| 3.1.471290 | RENATO BARBOSA DIAS DO VAL | ADDRESS REDACTED | | | USDC 0.0450364335426754<br>CEL 381.36137317 1299 | | | |
| 3.1.471291 | RENATO BEOLI | ADDRESS REDACTED | | | ADA 342.948877291867<br>BNB 1.11095606466884<br>BTC 0.00014585875302612 4<br>ETH 2.06550108005021 | | | |
| 3.1.471292 | RENATO BISON | ADDRESS REDACTED | | | BTC 0.00158139147157101<br>SOL 0.00150701648506081 | | | |
| 3.1.471293 | RENATO BLOEMENHUIS | ADDRESS REDACTED | | | BTC 0.00420602606546619<br>CEL 12.6436764002223<br>ETH 0.0132322201597955<br>MCDAI 30 | | | |
| 3.1.471294 | RENATO BOTTER | ADDRESS REDACTED | | | AVAX 0.00023223486107867<br>BTC 0.0000000016795684<br>CEL 0.067512958202451 9<br>ETH 0.000027876389746 2<br>MANA 0.01462382043172<br>USDC 0.040613531721980 7<br>USDT ERC20 50.806438681257 5 | | | |
| 3.1.471295 | RENATO BUTTIGLIERI | ADDRESS REDACTED | | | AVAX 7.44413803084868<br>BTC 0.0083995871735547<br>CEL 15.46993618369 07<br>ETH 0.10240054<br>LUNC 4.844182 | | | |
| 3.1.471296 | RENATO CAMPOS | ADDRESS REDACTED | | | AVAX 8.36790922782901<br>BTC 0.2095619453881 97<br>BUSD 2265.9283524088 58<br>CEL 258.48676455583<br>COMP 0.0002246515167768 2<br>ETH 2.32788607997455<br>LINK 26.4553796<br>PAXG 5.00238833123346<br>USDC 0.000186239204016774<br>USDT ERC20 1607.22042325983 | | | |
| 3.1.471297 | RENATO CAPASSO | ADDRESS REDACTED | | | CEL 15.1338002440362<br>LINK 8.6918916502765<br>LTC 0.00198413740267488 | | | |
| 3.1.471298 | RENATO CARELLI | ADDRESS REDACTED | | | BTC 0.0912735695332237<br>CEL 2352.9317352 99975<br>ETH 8.12854800548694<br>USDC 22538.501759 | | | |
| 3.1.471299 | RENATO CARDIPPO | ADDRESS REDACTED | | | BTC 0.0041875638578 9522<br>CEL 0.648421790953743<br>MCDAI 0.73308470451701 4<br>USDT ERC20 0.485875548962832 | | | |
| 3.1.471300 | RENATO COBELLI | ADDRESS REDACTED | | | BTC 0.0144686585460186 | | | |
| 3.1.471301 | RENATO CORADI | ADDRESS REDACTED | | | CEL 1.07786467785444 | | | |
| 3.1.471302 | RENATO DACUMOS | ADDRESS REDACTED | | | BTC 0.00165388877495718<br>USDC 4065.4560435279 | | | |
| 3.1.471303 | RENATO DE FRANCA GALDINO | ADDRESS REDACTED | | | CEL 0.00201517831028188 8 | | | |
| 3.1.471304 | RENATO DIAZ | ADDRESS REDACTED | | | CEL 0.2202996205052<br>ETH 0.000508625849107218<br>MCDAI 0.238215772203137 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471305 | RENATO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000000046741258127<br>BTC 0.000761004957143252<br>CEL 3.417530304749935<br>LUNC 35.009556260408685<br>USDC 1 | | | |
| 3.1.471306 | RENATO FALCONI USCAMAYTA | ADDRESS REDACTED | | | ADA 3110.423468890606<br>BTC 0.09437597772225401<br>MATIC 122.100077735449 | | | |
| 3.1.471307 | RENATO FALZARANO | ADDRESS REDACTED | | | ADA 0.246082124892045<br>BNB 0.00150947253940229<br>BTC 0.000000004470859792<br>CEL 21.765244274691<br>USDC 0.000000934510818732<br>XLM 100.46346576091 | | | |
| 3.1.471308 | RENATO FENATI | ADDRESS REDACTED | | | BTC 0.55362607261208<br>ETH 3.110063800130653<br>LUNC 102.105882728572<br>USDT ERC20 174.82359635256 | | | |
| 3.1.471309 | RENATO FERNANDES DE ARAUJO | ADDRESS REDACTED | | | BTC 0.023187763634931<br>ETH 0.31240907610961<br>USDC 2059.574970705533 | | | |
| 3.1.471310 | RENATO FITZPATRICK | ADDRESS REDACTED | | | ETH 1.37311417731243 | | | |
| 3.1.471311 | RENATO FLORENTINO | ADDRESS REDACTED | | | BNB 0.678185211704819<br>BTC 0.000000004055965452<br>CEL 1.388951429523 | | | |
| 3.1.471312 | RENATO FRANCISCO ESPINOZA PAREDES | ADDRESS REDACTED | | Yes | AAVE 16.45355369817<br>ADA 167.384082052083<br>BNB 2.636636326253<br>BNT 154.91625193459<br>BTC 0.2776622330806<br>CEL 762.6705108989<br>COMP 4.07840134325822<br>DOT 396.5879648355808<br>ETH 2.47337419563<br>LINK 273.904336532313<br>MATIC 4263.91421720024<br>SNX 144.214627800123 | | | BTC 1.80007200288011<br>ETH 7.4304866823043 |
| 3.1.471313 | RENATO FULCHERI | ADDRESS REDACTED | | | BTC 0.024069285739646 | | | |
| 3.1.471314 | RENATO GABRIEL RODRIGUEZ CANTERO | ADDRESS REDACTED | | | BTC 0.001260515891636 | | | |
| 3.1.471315 | RENATO GALLI | ADDRESS REDACTED | | | CEL 2.25483600639164 | | | |
| 3.1.471316 | RENATO GAMA | ADDRESS REDACTED | | | BTC 0.4703958471059111<br>CEL 35.93505626175409 | | | |
| 3.1.471317 | RENATO GARCIA | ADDRESS REDACTED | | | CEL 8.884833037589<br>USDC 308.24567<br>BTC 0.01632043500459<br>CEL 477.47127275598<br>ETH 2<br>LTC 5<br>ZEC 0.95202285 | | | |
| 3.1.471318 | RENATO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.01154905297475 | | | |
| 3.1.471319 | RENATO GIRARDI | ADDRESS REDACTED | | | ADA 0.301904639877 97<br>BNB 0.00071519896883622<br>BTC 0.00888987923642 | | | |
| 3.1.471320 | RENATO GOVORÍN | ADDRESS REDACTED | | | BTC 0.0372962683160969<br>BTC 0.0000010796861529<br>CEL 0.30026755204986 | | | |
| 3.1.471321 | RENATO GRANDON | ADDRESS REDACTED | | | ADA 13294.66904560 | | | |
| 3.1.471322 | RENATO GUECI | ADDRESS REDACTED | | | BTC 0.00083294034558076<br>BTC 0.0231708971903204 | | | |
| 3.1.471323 | RENATO GUGLIELMELLI | ADDRESS REDACTED | | | USDC 0.78365508965236<br>BTC 0.0000099464199713<br>CEL 0.15875224883868<br>LTC 0.00105758258489611<br>USDC 11.754661140 04<br>ZEC 0.000168776686298152 | | | |
| 3.1.471324 | RENATO HERMAN | ADDRESS REDACTED | | | BTC 0.0000344904089709 8<br>CEL 5.2116984416368<br>MCDAI 0.045623168440 32<br>XRP 1.366702567033 | | | |
| 3.1.471325 | RENATO HORVAT | ADDRESS REDACTED | | | ADA 342.5494318458 21<br>BTC 0.00118371795626989<br>CEL 3.82116370555671 | | | |
| 3.1.471326 | RENATO IVÁNCSIK | ADDRESS REDACTED | | | CEL 42.0541214710552<br>ETH 1.352816079 | | | |
| 3.1.471327 | RENATO JAGANJAC | ADDRESS REDACTED | | | BTC 0.00137345633438 64<br>ETH 0.0000031205375598 | | | |
| 3.1.471328 | RENATO JESUS CONCEPCION | ADDRESS REDACTED | | | BTC 0.0101978364197995 | | | |
| 3.1.471329 | RENATO JORGE | ADDRESS REDACTED | | | CEL 492.889045703256 | | | |
| 3.1.471330 | RENATO JUNIOR MORILHAS REGO | ADDRESS REDACTED | | | CEL 0.49420643809787 | | | |
| 3.1.471331 | RENATO LACROCE | ADDRESS REDACTED | | | BNB 1.242021<br>BTC 0.000869745446822798<br>CEL 12.42082638237 | | | |
| 3.1.471332 | RENATO LEAL VALENZUELA | ADDRESS REDACTED | | | BTC 0.000018151855357708 | | | |
| 3.1.471333 | RENATO LEBRON | ADDRESS REDACTED | | | ETH 0.580695631725513 | | | |
| 3.1.471334 | RENATO LOPES | ADDRESS REDACTED | | | USDC 529.585994251604<br>BTC 0.0001882986508 38285<br>CEL 0.220108528797383<br>ETH 0.001104351792 79565<br>MANA 0.005979189570 42526<br>MATIC 1.21666003322061 | | | |
| 3.1.471335 | RENATO LOZANO | ADDRESS REDACTED | | | AAVE 23.81704499432866<br>BAT 3486.571948 8074<br>BCH 3.3897343022257<br>BTC 0.047760754359 0298<br>CEL 393.3561306631 32<br>DASH 12.1065923046 07<br>EOS 0.4514523244 71116<br>KNC 1009.23311595948<br>LINK 1.410030323792 88<br>MATIC 11.644457343 7321<br>OMG 407.6522241 33498<br>SGB 1763.5077397 5529<br>SNX 1.61889869665719<br>UMA 28.23145351 0854<br>UNI 640.2242413 59356<br>USDC 46.8064067 734319<br>XLM 15400.483688 49<br>XRP 0.0000004851541 5494<br>ZEC 14.6767124336 954 | | | |
| 3.1.471336 | RENATO LOZINSEK | ADDRESS REDACTED | | | BTC 0.00000000405542 0214<br>CEL 21.97 8529521869 | | | |
| 3.1.471337 | RENATO MACCONI | ADDRESS REDACTED | | | ADA 4.02641173276846<br>BTC 0.0004124234 3264 4685<br>CEL 126.38279112 3851<br>DOT 0.599273969 14 14<br>ETH 0.00393722750 384668 | | | |
| 3.1.471338 | RENATO MALBASIC | ADDRESS REDACTED | | | CEL 0.003780679786 41686 | | | |
| 3.1.471339 | RENATO MARIA NARDINOCCHI | ADDRESS REDACTED | | | CEL 8.6997407501293 6 | | | |
| 3.1.471340 | RENATO MAZULA | ADDRESS REDACTED | | | XLM 3857.04282<br>ADA 298.036069972642<br>BTC 0.01015482524 0269<br>CEL 1.41731113545 19 | | | |
| 3.1.471341 | RENATO MENDES | ADDRESS REDACTED | | | BTC 0.000010073950734361 | | | |
| 3.1.471342 | RENATO MENDES PINHEIRO | ADDRESS REDACTED | | Yes | BTC 0.000009004405329<br>CEL 1675.478909305 15 | BTC 0.0069533638895 3948 | | BTC 0.18769554613 1099 |
| 3.1.471343 | RENATO MIRANDOLA VERDI CUNHA | ADDRESS REDACTED | | | MATIC 0.0005756603638 17664<br>CEL 3.11343687523493<br>ETH 0.00159316230261044<br>SGB 6014.344269299 68 | | | |
| 3.1.471344 | RENATO NEGRI | ADDRESS REDACTED | | | BTC 0.230165325712 34<br>CEL 134.42759937846 7<br>DOT 96.93285724<br>USDC 49232.28466387 21 | | | |
| 3.1.471345 | RENATO NERIDA | ADDRESS REDACTED | | | BTC 0.253762460366 16<br>ETH 0.00054811311870 9657 | | | |
| 3.1.471346 | RENATO NEVES GUIMARAES | ADDRESS REDACTED | | | ADA 141.306461920029<br>AVAX 0.001370499364 18971<br>BTC 0.010099669704267 5<br>CEL 0.168574800233883<br>DOT 13.5146373587412<br>ETH 0.123233008159846<br>MATIC 103.756426892496<br>SOL 3.27548001 58461 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471347 | RENATO NOGUEIRA SALTORI | ADDRESS REDACTED | | | BTC 0.0186033021188262 ETH 0.7125771187209 SOL 23.1380226953527 | | | |
| 3.1.471348 | RENATO NOVAK | ADDRESS REDACTED | | | BTC 0.0000000115436887 CEL 0.878633007244478 | | | |
| 3.1.471349 | RENATO NUNEZ | ADDRESS REDACTED | | | BTC 0.0130744489095428 DOT 1.5060464205551 | | | |
| 3.1.471350 | RENATO PABLO ELIAS | ADDRESS REDACTED | | | BTC 0.00000150381221869? BUSD 0.6581773145024441 USDT ERC20 0.261484722528526 | | | |
| 3.1.471351 | RENATO PERDIGÃO | ADDRESS REDACTED | | | ADA 0.1907914520221 BTC 0.0000010463708493564 CEL 0.0009522732293157773 DOT 0.0345003803787287 | | | |
| 3.1.471352 | RENATO PEREIRA | ADDRESS REDACTED | | | BTC 0.0053038069207573 LTC 0.227440269722169 | | | |
| 3.1.471353 | RENATO PERIN | ADDRESS REDACTED | | | BTC 0.0000021599435948? CEL 0.129405423720747 MATIC 2.35480139964178 USDC 8.02262826487291 | | | |
| 3.1.471354 | RENATO PONCE DE LEÓN | ADDRESS REDACTED | | | BTC 0.00011791820678849 DOT 3.15822026468665 | | | |
| 3.1.471355 | RENATO POTOČNIK | ADDRESS REDACTED | | | ADA 0.15534263982790? BTC 0.0030338439083132? CEL 6.45455216938597 ETH 1.94826021937247 LUNC 35.07481435951468 | | | |
| 3.1.471356 | RENATO QUINTAL | ADDRESS REDACTED | | | AAVE 0.00057957216754232? BTC 0.0000338443949007T4 DOT 0.00731127081530753 ETH 0.00007949767910214 MATIC 0.569312432473785 | | | |
| 3.1.471357 | RENATO RAMIREZ | ADDRESS REDACTED | | | BTC 0.2696253448666696 ETH 1.08067869106513 | | | |
| 3.1.471358 | RENATO RASKIN REIS | ADDRESS REDACTED | | | BTC 0.00224513187896576 CEL 249.972345683273 ETH 0.537032855674046 | | | |
| 3.1.471359 | RENATO REIS | ADDRESS REDACTED | | | BTC 0.0012249269859157 CEL 3.44008923492344 PAXG 9.99974757574388 | | | |
| 3.1.471360 | RENATO RITCHIE SOLANA | ADDRESS REDACTED | | | BTC 0.00002196705883137136 CEL 1.49702715464585 DASH 0.000443375964748556 LTC 0.00000340591946241 USDC 0.00020640931646309 | | | |
| 3.1.471361 | RENATO ROBLES | ADDRESS REDACTED | | | BNB 0.00000002783911887 BTC 0.000000008050500182 CEL 0.336898906835475 | | | |
| 3.1.471362 | RENATO ROJAS | ADDRESS REDACTED | | | CEL 1.13882599500638 DASH 0.00207836662372269 | | | |
| 3.1.471363 | RENATO ROMANO | ADDRESS REDACTED | | | BTC 0.0010733068584308/2 CEL 2.53839041534849 ETH 1.51938076862400 USDC 0.656526644470992 | | | |
| 3.1.471364 | RENATO ROMERO | ADDRESS REDACTED | | | ADA 1.6865706597672 BTC 0.00080157610312243 CEL 35.7586729677166 LUNC 0.12932642755869 USDC 178.512199951037 | | | |
| 3.1.471365 | RENATO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000902467462971454 USDT ERC20 424.038125194745 | | | |
| 3.1.471366 | RENATO SAMPAIO | ADDRESS REDACTED | | | AAVE 0.00802515100545514 AVAX 0.028647214697669/2 BTC 0.000001828161846986 LINK 0.0156553170563568 LUNC 0.6438203840960392 MATIC 0.00304688055445044 SNX 0.00629749533544606 | | | |
| 3.1.471367 | RENATO SAN MIGUEL | ADDRESS REDACTED | | | CEL 2.23631434361227 | | | |
| 3.1.471368 | RENATO SANDOVAL | ADDRESS REDACTED | | Yes | BTC 0.0000261902212163753 CEL 124.951516071611 ETH 1.91023801940861 SOL 0.016406438652394 USDC 0.00768839755966574 XTZ 802.128871919638 | | | ETH 2.051448260897/66 |
| 3.1.471369 | RENATO SCHEUER | ADDRESS REDACTED | | | ETH 5.068442943012 | ETH 2.03177633753991 | | |
| 3.1.471370 | RENATO SCHMID | ADDRESS REDACTED | | | BTC 0.561379502160584 | | | |
| 3.1.471371 | RENATO SESTO | ADDRESS REDACTED | | | BTC 0.00053519844709029/2 CEL 0.986415468195503 LTC 0.0004667049692900/3 | | | |
| 3.1.471372 | RENATO SINDIONG | ADDRESS REDACTED | | | BTC 0.0000022311742612/67 LINK 0.196344741075335 UNI 0.0207256089293745 XRP 0.826135313444572 | | | |
| 3.1.471373 | RENATO SOARESFERRRO | ADDRESS REDACTED | | | BTC 0.0000000012000070/3 | MATIC 333.94 | | |
| 3.1.471374 | RENATO SOCCOL | ADDRESS REDACTED | | | CEL 0.154913131555/39 UST 0.0000001570336615/73 | | | |
| 3.1.471375 | RENATO SOLARI | ADDRESS REDACTED | | | BTC 0.102691658355751 ETH 0.494720883921997 MATIC 493.627020509728 USDC 1066.6311372918/5 UST 0.0101534393306281 XLM 0.00840713703325742 | | | |
| 3.1.471376 | RENATO SOUZA | ADDRESS REDACTED | | | BTC 0.00107852623948065 CEL 3.09586565016956 | | | |
| 3.1.471377 | RENATO SPIRANEC | ADDRESS REDACTED | | | BTC 0.00159836327600537 CEL 0.31845035795002/5 DOT 30.3918394918/34 | | | |
| 3.1.471378 | RENATO STEINER | ADDRESS REDACTED | | | BTC 0.0002008258407/41605 PAXG 12.6122549574309 | | | |
| 3.1.471379 | RENATO ŠTERPIN | ADDRESS REDACTED | | | BTC 0.14739588510937/1 USDT ERC20 66348.681052326/5 | | | |
| 3.1.471380 | RENATO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000222593041151 BUSD 0.45117171924275 | | | |
| 3.1.471381 | RENATO TONANI | ADDRESS REDACTED | | | BTC 0.0000000325206991/8 CEL 110.923045140286 ETH 198.191995781198 ETH 17.080169274160/3 XRP 8106.38011232821 | | | |
| 3.1.471382 | RENATO TORRES | ADDRESS REDACTED | | Yes | ADA 0.0112945133982189 BTC 0.0220687470773269 ETH 0.00409731251043924 GUSD 10.509157350887 MATIC 0.0311488467637043 MCDAI 0.00606782897908279 PAX 0.0166257772538476 SNX 0.0042132361705194 USDC 0.0092294440867599 | BTC 0.00002706464739607/2 GUSD 44.06 USDC 0.626392 | | BTC 0.110276098904436 |
| 3.1.471383 | RENATO TRAJKOVSKI | ADDRESS REDACTED | | | ETH 3.30954123806999E-05 | | | |
| 3.1.471384 | RENATO VALA | ADDRESS REDACTED | | | ADA 22.3400510709936 | | | |
| 3.1.471385 | RENATO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000023853071366166 | | | |
| 3.1.471386 | RENATO VIEIRA | ADDRESS REDACTED | | | BTC 0.00241684601473955 BTC 0.000835656764226319 CEL 2.26734315474378 | | | |
| 3.1.471387 | RENATO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00000000361601776 CEL 2.51378160416341 | | | |
| 3.1.471388 | RENATO VISANI | ADDRESS REDACTED | | | BTC 0.10449608463374/9 ETH 6.22878114864251 | | | |
| 3.1.471389 | RENATO ZAMAGNA | ADDRESS REDACTED | | | CEL 66.6151963706125 | | | |
| 3.1.471390 | RENATO ZARAGOZA | ADDRESS REDACTED | | | USDC 526.949095610538 | | | |
| 3.1.471391 | RENATO ZIVODER | ADDRESS REDACTED | | | BTC 0.00665041780663952 LINK 2.93081962859901 MATIC 112.648688892/7 USDT ERC20 0.00281147045154978 | | | |
| 3.1.471392 | RENATO ZUST | ADDRESS REDACTED | | | DOT 0.0242133041654697 | | | |
| 3.1.471393 | RENATUS YARK | ADDRESS REDACTED | | | BTC 0.00047148852037875/7 CEL 0.50395172337022 USDC 592.561608102021 | | | |
| 3.1.471394 | RENAUD ALLAUZEN | ADDRESS REDACTED | | | GUSD 821.266642401928 | | | |
| 3.1.471395 | RENAUD BEQUET | ADDRESS REDACTED | | | CEL 5.33447884821212 MATIC 0.000195 SNX 18.08 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471396 | RENAUD BLASER | ADDRESS REDACTED | | | ADA 38.626042<br>AVAX 0.42589686<br>BNB 0.00001512<br>BTC 0.00079<br>CEL 3.87435491479764<br>DOT 2.12139986<br>SOL 0.6660889<br>XRP 0.003225 | | | |
| 3.1.471397 | RENAUD BLERET | ADDRESS REDACTED | | | ETH 0.000029406552270843 | | | |
| 3.1.471398 | RENAUD BONNEVAILLE | ADDRESS REDACTED | | | BTC 0.00000000238589472<br>CEL 1.6335024018739<br>LTC 0.0000000051936642<br>USDT ERC20 0.000000800313191452 | | | |
| 3.1.471399 | RENAUD BORSU | ADDRESS REDACTED | | | CEL 0.18414664847426 | | | |
| 3.1.471400 | RENAUD BOUET | ADDRESS REDACTED | | | BCH 0.00002490068434677S<br>BNB 0.00173774257214552<br>BTC 0.00000001052118368S<br>CEL 3.73814395133794<br>ETC 0.00033517260165511<br>ETH 0.00016457836611252Z<br>LTC 0.00152603283117704<br>USDT ERC20 0.25308877788471B<br>XLM 8.42793129739999P.08 | | | |
| 3.1.471401 | RENAUD BREGEAUD | ADDRESS REDACTED | | | BNB 0.00155862980080539<br>BTC 0.00081661895957036<br>USDC 0.83799824759360T<br>USDT ERC20 5134.4315745408S | | | |
| 3.1.471402 | RENAUD CAMPAN | ADDRESS REDACTED | | | CEL 13.13370280S0367<br>DOT 12.64956075<br>KNC 86.130907<br>MATIC 154.5461 | | | |
| 3.1.471403 | RENAUD CHARTIER | ADDRESS REDACTED | | | ADA 50.56134939121Z3 | | | |
| 3.1.471404 | RENAUD CHRISTOL | ADDRESS REDACTED | | | USDC 295.20055278943G | | | |
| 3.1.471405 | RENAUD CLIMENT | ADDRESS REDACTED | | | BNB 0.24085640470728Z<br>BTC 0.00000045990478B487 | | | |
| 3.1.471406 | RENAUD CRINQUETTE | ADDRESS REDACTED | | | CEL 0.63483345828002Z<br>AVAX 1.13168287912I3<br>BTC 0.00027339207235116S<br>CEL 13.9872517190B46<br>DOT 1.358<br>ETH 0.0055678<br>MANA 41.31003521<br>SNX 28.52228143<br>SOL 1.2958532262460S<br>USDC 63.546095 | | | |
| 3.1.471407 | RENAUD DE JARNAC | ADDRESS REDACTED | | | CEL 1.65714888788315<br>DOT 26.7043347299484<br>ETH 2.17429535498159 | | | |
| 3.1.471408 | RENAUD DE LASTELLE DU PRÉ | ADDRESS REDACTED | | | BNB 0.00013367340828975G<br>BTC 0.0000004441690S4579<br>CEL 2.3449238273101B<br>ETH 0.013133729378721T3 | | | |
| 3.1.471409 | RENAUD FRANCK LAURENT GROSJEAN | ADDRESS REDACTED | | | BTC 0.000000039744753174S | | | |
| 3.1.471410 | RENAUD GAGNE | ADDRESS REDACTED | | Yes | BNB 0.0000000141759876628<br>BTC 0.14138724570222B<br>CEL 631.30806428148S<br>DOT 0.0000004690910523289<br>ETH 3.07758379945716<br>LINK 0.00077396619133672T1<br>MATIC 0.00000041982664709B<br>SOL 0.00000055S92<br>USDC 200.81197101173B | | | BTC 0.453406972452605 |
| 3.1.471411 | RENAUD GANTOIS | ADDRESS REDACTED | | | BTC 0.000776510241548761<br>CEL 2.95396502126291 | | | |
| 3.1.471412 | RENAUD GOCSEI | ADDRESS REDACTED | | | GUSD 20217.44111159B | | | |
| 3.1.471413 | RENAUD GODON | ADDRESS REDACTED | | | DOT 62.0052844915605025P9 | | | |
| 3.1.471414 | RENAUD GROSJEAN | ADDRESS REDACTED | | | ETH 0.713342939204656 | | | |
| 3.1.471415 | RENAUD HANNEUSE | ADDRESS REDACTED | | | BTC 0.00326307995705S4<br>CEL 713.967972587001<br>ETH 0.030145<br>LTC 0.70547603<br>USDT ERC20 0.3364471692133221<br>XRP 219.043842 | | | |
| 3.1.471416 | RENAUD HART | ADDRESS REDACTED | | | BTC 0.00768347130481405<br>USDC 1150.49511744241 | BTC 0.0034178<br>USDC 100 | | |
| 3.1.471417 | RENAUD HEITZ | ADDRESS REDACTED | | | BTC 0.0074824858226573<br>CEL 33.727503778032A<br>LTC 0.5072847262433JA | | | |
| 3.1.471418 | RENAUD LANGLOIS | ADDRESS REDACTED | | | ADA 866.44422131650Z<br>BTC 0.156342721140305<br>CEL 6.91263418391669<br>DOT 92.356121021390B<br>ETH 3.246090051496349<br>MATIC 1362.17980007257<br>SGB 537.810152053597<br>USDT ERC20 0.000000385095049<br>XRP 1.23385982200811 | | | |
| 3.1.471419 | RENAUD LAPALME | ADDRESS REDACTED | | | BTC 0.103338638606784G<br>ETH 0.37322463217819 | | | |
| 3.1.471420 | RENAUD LAURENT | ADDRESS REDACTED | | | ETH 0.0000005772068475775<br>CEL 7.3381149049371I3<br>ETH 0.00124773620209766 | | | |
| 3.1.471421 | RENAUD LENNE | ADDRESS REDACTED | | | CEL 295.1259270208S<br>EOS 2<br>XLM 1300 | | | |
| 3.1.471422 | RENAUD LEROOY | ADDRESS REDACTED | | | BTC 0.000000482100005303<br>CEL 22.8494808716583<br>MATIC 0.01577133141775T5<br>UNI 0.133781053095992<br>USDC 0.15399852567322A | | | |
| 3.1.471423 | RENAUD LIFCHITZ | ADDRESS REDACTED | | | BTC 1.26820346462099E-06<br>CEL 1.15149938503115<br>ETH 0.0005089784993954S2<br>MCDAI 12.83515517409S7<br>SNX 1.8385395423958Z<br>TUSD 17.0724141178655 | | | |
| 3.1.471424 | RENAUD MANTEL | ADDRESS REDACTED | | | CEL 27.72366751419OS<br>MATIC 467.1823<br>MCDAI 40<br>XLM 489.7463 | | | |
| 3.1.471425 | RENAUD MASSON | ADDRESS REDACTED | | | BTC 0.176407588668782<br>ETH 0.0000944031067127I4<br>MCDAI 6.30504081104073 | | | |
| 3.1.471426 | RENAUD MOMTBRUN | ADDRESS REDACTED | | | BTC 0.054049377068S881<br>ETH 1.32352566471166 | | | |
| 3.1.471427 | RENAUD PICHERIT | ADDRESS REDACTED | | | BTC 0.000000000466915095<br>CEL 83.343372218166<br>DASH 0.0000000091660909BZ<br>DOT 18.668351210233Z<br>KNC 247.071254851166<br>UNI 100.14256769BD67<br>ZEC 0.000000053680B0145 | | | |
| 3.1.471428 | RENAUD POIRIER | ADDRESS REDACTED | | | BTC 0.000000148198580214Z<br>CEL 9.707347882411294<br>ETH 0.000038074042004562 | | | |
| 3.1.471429 | RENAUD ROMAIN | ADDRESS REDACTED | | | CEL 28.4671953258175<br>LINK 1.46753863<br>USDC 203.999375<br>XRP 0.0000086245684S687 | | | |
| 3.1.471430 | RENAUD SCHWEINGRUBER | ADDRESS REDACTED | | | CEL 255.744755207336<br>ETH 0.702169480314803<br>MATIC 1494.997652689T6 | | | |
| 3.1.471431 | RENAUD SMETS | ADDRESS REDACTED | | | AAVE 0.0002210136448235I2<br>BTC 0.000001229239315766<br>CEL 0.000019626230697922 | | | |
| 3.1.471432 | RENAUD SOUFFLET | ADDRESS REDACTED | | | BTC 0.000000069113559025<br>CEL 5674.46370678128<br>LTC 0.00000043635441039S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471433 | RENAUD THEUILLON | ADDRESS REDACTED | | | BTC 0.00020087155221564 CEL 246.17943323407 ETH 0.00470214513616545 USDC 5.16581370663041 | | | |
| 3.1.471434 | RENAUD TILTE | ADDRESS REDACTED | | | BTC 0.00130925591119505 ETH 0.00063189696088726 | | | |
| 3.1.471435 | RENAUD TIRCHER | ADDRESS REDACTED | | | BTC 0.00943560114995445 CEL 384.427443003983 USDT ERC20 2.30859237089418 | | | |
| 3.1.471436 | RENAUD TRIBOULET | ADDRESS REDACTED | | | AAVE 2.06088848 CEL 158.11506180957S | | | |
| 3.1.471437 | RENAUD VALKENBERG | ADDRESS REDACTED | | | BTC 0.01914794061827S CEL 39.57960129129S1 ETH 1247.6997566129S1 | | | |
| 3.1.471438 | RENAUD VAN DER HAEGEN | ADDRESS REDACTED | | | CEL 0.068047073678519S ETH 0.00738007 | | | |
| 3.1.471439 | RENAUD VIDAL | ADDRESS REDACTED | | | BNB 0.00034675747109434S BTC 0.00000840637371494 USDC 70.16601668459S1 USDT ERC20 0.5332015510609035 | | | |
| 3.1.471440 | RENAUD YEANSENNE | ADDRESS REDACTED | | | CEL 0.01236023523346S USDC 0.057828365742148S | | | |
| 3.1.471441 | RENAULD HOCK | ADDRESS REDACTED | | | BTC 0.0000010916270049S CEL 0.0030015297160217S ETH 0.0013123398779806S MATIC 5.1224214276972S | | | |
| 3.1.471442 | RENAULD K AMOS JR | ADDRESS REDACTED | | | USDC 0.0028558331670514 | | | |
| 3.1.471443 | RENAULD KENNEDY JR AMOS | ADDRESS REDACTED | | | AAVE 0.0007923571939208S17 ADA 0.16252364939S752 BCH 0.000011253279298733 BTC 0.000004172512609416 COMP 0.000028386604959979 DOT 0.0093815092582777S ETH 0.00013514123726499 MANA 0.001459051916112931 MATIC 0.019122165779179S1 SNX 0.0189154678062212 SOL 0.0006694918309669 UNI 0.000719056283409261 | ADA 151.63065990906S2 BTC 0.0024541155718744 DOT 4.0150932570685 ETH 0.0859308643913763 MANA 21.7388475710628 SOL 0.506973301213531 | | |
| 3.1.471444 | RENAULT YOUNG | ADDRESS REDACTED | | | BTC 0.02051687303118282 ETH 2.2180062045608S USDT ERC20 63184.0178754048 | | | |
| 3.1.471445 | RENAY GREEN | ADDRESS REDACTED | | | AAVE 0.00041301843530883 ADA 588.45041791469 BCH 0.1090894228192S6 BTC 0.00127241798380676 MATIC 0.5144456994147S6 USDC 49.35998609770S1 KLM 1316.79166441353 | | | |
| 3.1.471446 | RENAY JONES | ADDRESS REDACTED | | | KNC 234.5882038199S6 | | | |
| 3.1.471447 | RENAY MAHARAJ | ADDRESS REDACTED | | | BTC 0.00967837 CEL 7.7507462805382S ETH 0.08139190306051835 | BTC 0.0045886293764052S | | |
| 3.1.471448 | RENBERTO PALOMEQUE | ADDRESS REDACTED | | | BTC 0.0022237179223197 | | | |
| 3.1.471449 | RENBIN WOO | ADDRESS REDACTED | | | BTC 0.00100889299091983 CEL 0.58733661728325 SNX 0.00000000000000975 USDC 0.0000005472756410S26 | | | |
| 3.1.471450 | RENCO KRISTIĆ | ADDRESS REDACTED | | | ADA 446.801233648028 BTC 0.00000111303868781S69 CEL 3.423231414742S6 | | | |
| 3.1.471451 | RENDELL LYNN BOWER | ADDRESS REDACTED | | | BTC 0.0000011303868781S69 | BTC 0.00003025 | | |
| 3.1.471452 | RENDELL PEH | ADDRESS REDACTED | | | BTC 0.00090253582164063S CEL 0.03643724316033301 ETH 1.562516960663 | | | |
| 3.1.471453 | RENDY ANTHONY | ADDRESS REDACTED | | | UST 0.13494198143711S2 | | | |
| 3.1.471454 | RENDY CHENG | ADDRESS REDACTED | | | BTC 0.00104338902031057 CEL 51.90516998264608 MATIC 1899.34138295 | | | |
| 3.1.471455 | RENDY EFFENDI | ADDRESS REDACTED | | | ETH 0.00141566377427287 | | | |
| 3.1.471456 | RENDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00000000172912252 | | | |
| 3.1.471457 | RENE J.J.M. BOONEN | ADDRESS REDACTED | | | CEL 2.932124283261S21 USDC 79.949773 | | | |
| 3.1.471458 | RENE A LEWIS | ADDRESS REDACTED | | | BAT 17.7506690512279 BTC 0.00467696573048946 ETH 0.00004019470159065S MATIC 0.0723612836382263 USDC 0.0912118394533784 XLM 191.828892592909 | BTC 0.00442123 USDC 0.0000000237627433 9 | | |
| 3.1.471459 | RENE ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000039547585828 CEL 1.156090677233098 SGB 21.333539262806S XLM 7.27245812801242 XRP 143.8700004900S6 | | | |
| 3.1.471460 | RENE AGRAVANTE | ADDRESS REDACTED | | | CEL 3.78274674154667 DASH 0.16887797 ETH 0.05185414 | | | |
| 3.1.471461 | RENE AGUILAR | ADDRESS REDACTED | | | ETH 0.00001758116136258S | | | |
| 3.1.471462 | RENE AGUILAR | ADDRESS REDACTED | | | MATIC 85.78815068461S8 SNX 11.0498960507874 | | | |
| 3.1.471463 | RENE ALANIZ | ADDRESS REDACTED | | | BTC 0.0000018266413203 2 GUSD 0.00143972720541424 LINK 0.00012791046279220S SNX 0.00384390694597855 USDC 0.0411309349585604 XLM 0.00110264190591967S6 | BTC 0.00000006514507115 8 GUSD 0.001923961356849 21 LINK 0.00000087224096012 2 SNX 0.00000041356001821 1 USDC 0.00000076175421923 9 XLM 0.00000006766954561 92 | | |
| 3.1.471464 | RENE ALBERTSEN | ADDRESS REDACTED | | | ETH 0.0513098226506605 | | | |
| 3.1.471465 | RENE ALEJANDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.0222333549327258 ETH 1.06269252331788 | | | |
| 3.1.471466 | RENE ALEXANDER | ADDRESS REDACTED | | | ADA 0.07651636392294S99 BTC 0.0000011043028754 79 CEL 93.5587986916745 DOT 0.01883788642891206 LINK 0.00131468816209196 MATIC 0.46422024780981S SNX 12.25843776202SS8 USDC 0.007 XLM 1014.4606541976 | | | |
| 3.1.471467 | RENE ALMEIDA | ADDRESS REDACTED | | | BTC 0.02990369578592604 CEL 0.77842471099061 | | | |
| 3.1.471468 | RENE ALVARADO | ADDRESS REDACTED | | | ADA 0.10329027970540S4 BTC 0.00000005646343373 | | | |
| 3.1.471469 | RENE ALVARADO | ADDRESS REDACTED | | | ADA 852.695410479S69 BTC 1.481910745579990 07 DOT 0.00807283097195642 ETH 1.60188662007644 MANA 0.00468893707539871 MATIC 99.000031246906 USDC 0.0137942512395553 XLM 30.5288690239442 XRP 108.898335 | | | |
| 3.1.471470 | RENÉ ALVARADO | ADDRESS REDACTED | | | ADA 643.06827459836 AVAX 8.3880903944853 4 BTC 0.0000790277264149 ETH 0.19941927659401 8 MATIC 253.315580727793 SNX 39.170479890525 | | | |
| 3.1.471471 | RENE AMSTAD | ADDRESS REDACTED | | | BTC 0.0115787993860441 CEL 0.00905211010392049 ETH 1.026911018964417 | | | |
| 3.1.471472 | RENE ANDERS | ADDRESS REDACTED | | | BTC 0.0015572207891603 | | | |
| 3.1.471473 | RENE ANDRIUSS | ADDRESS REDACTED | | | BTC 0.0173837849663S USDC 61727.5544240468 | | | |
| 3.1.471474 | RENE ANGEL | ADDRESS REDACTED | | Yes | BNB 0.1346555 BTC 0.0000000049301731S31 CEL 640.521245695511 ETH 0.02 MCDAI 30 USDC 48.479451 USDT ERC20 39.313248 | | | BTC 1.33798316688747 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471475 | RENE ASMUSSEN | ADDRESS REDACTED | | | AAVE 0.000895920191597775 ADA 0.264865671932512 BCH 0.00107048370473031 BNB 0.00190239599017913 BTC 0.293730960443492 CEL 30.4672026006535 DASH 0.00058580202178094 DOT 52.1558783854979 EOS 0.0282209051473079 ETC 0.00112006051116877 ETH 2.1613168433713 LINK 0.00791845146994469 LTC 0.00122561605408967 LUNC 0.00034361108907062 MANA 193.472964263879 MATIC 318.372775695512 UMA 0.000398394894732742 XRP 0.290127055886363 ZEC 0.000554965548351133 ZRX 0.00354804653986057 | | | |
| 3.1.471476 | RENE AUGUSTINUS | ADDRESS REDACTED | | | BTC 0.01169670079755 61 CEL 6.68119157032631 | | | |
| 3.1.471477 | RENE BAARVELD | ADDRESS REDACTED | | | CEL 4.79115362041566 MANA 177.748363271321 SOL 72.3338429571875 | | | |
| 3.1.471478 | RENE BADEN-PETERSEN | ADDRESS REDACTED | | | BNB 0.000232142618305976 BTC 0.00177591506126397 CEL 0.0733528345027596 XRP 2144.26251612505 | | | |
| 3.1.471479 | RENE BARBARO PEDRAZA RODRIGUEZ | ADDRESS REDACTED | | | ADA 13.0548433515281 BTC 0.00506861895783 12 | | | |
| 3.1.471480 | RENE BARTELS | ADDRESS REDACTED | | | BTC 0.000002537397706656 | | | |
| 3.1.471481 | RENE BARTOLOME | ADDRESS REDACTED | | | BTC 0.000822622861242 2054 | | | |
| 3.1.471482 | RENE BARUCH | ADDRESS REDACTED | | | CEL 1.099453099810 25 | | | |
| 3.1.471483 | RENE BECKER | ADDRESS REDACTED | | | AAVE 10.6474799008809 BTC 0.247605545587243 CEL 371.391749903337 ETH 20.5749223753393 MATIC 15442.6666969645 SNX 228.823314284124 USDC 0.146018540064 81 | | | |
| 3.1.471484 | RENE BEKING | ADDRESS REDACTED | | | BTC 0.066778087060 9564 CEL 0.445303745264765 ETH 1.15506181935983 | | | |
| 3.1.471485 | RENE BENNY PROBST | ADDRESS REDACTED | | | BTC 0.00000453453805149 | | | |
| 3.1.471486 | RENE BERNARD TAYLOR | ADDRESS REDACTED | | | BTC 0.00000093617123 3226 MATIC 0.00397376810768218 SNX 0.009617997765 36831 TUSD 0.121825933017259 | | | |
| 3.1.471487 | RENE BULOO | ADDRESS REDACTED | | | ADA 6.15451132556891 BAT 240.25249123 BCH 0.000000000000000002 BTC 7.95419679326194 CEL 14870.0535588981 EOS 250.8264 ETH 0.00000000000000002 LINK 127.080142181928 SGB 1584.03973547492 USDC 0.00148901149436099 XRP 10326.90295 | | | |
| 3.1.471488 | RENE BLANK | ADDRESS REDACTED | | | BTC 0.029727417316 2131 CEL 1.25363377953559 ETC 2.907329490 25682 | | | |
| 3.1.471489 | RENE BOISSONNAULT | ADDRESS REDACTED | | | BTC 0.0202072773 2894152 | | | |
| 3.1.471490 | RENE BONCALES | ADDRESS REDACTED | | | BAT 21.316277436 3839 CEL 0.123776590099618 | | | |
| 3.1.471491 | RENE BORCHERT | ADDRESS REDACTED | | | BTC 0.0398095635430312 | | | |
| 3.1.471492 | RENE BOSE | ADDRESS REDACTED | | | BTC 0.013716200420 5266 | | | |
| 3.1.471493 | RENE BOTSOE | ADDRESS REDACTED | | | ADA 521.067809947706 AVAX 6.11970271869772 BTC 0.136312018843025 DOT 37.212903306793 5 ETH 1.127300021157111 LTC 0.00100030687173447 MATIC 209.491282714927 TGBP 0.51195721469415 2 USDT ERC20 0.01415437049355436 | ADA 0.5 | | |
| 3.1.471494 | RENE BRAAM | ADDRESS REDACTED | | | BTC 0.042488801413145 CEL 0.00134659440948602 ETH 0.0000384203460 87832 PAXG 0.72105134000798 TUSD 0.37115875220534 6 USDC 0.025475843287152 2 USDT ERC20 0.76441814819499 | | | |
| 3.1.471495 | RENE BREITENBACH | ADDRESS REDACTED | | | BTC 0.0000185446537255 12 | | | |
| 3.1.471496 | RENE BROCKMÖLLER | ADDRESS REDACTED | | | AAVE 0.30089282 43142 ADA 1.91886028899402304 BCH 0.00264810589492304 BTC 0.136671711968933 CEL 13.9135164203035 COMP 0.283041972722587 ETH 1.250265409651 3 LINK 3.13354720192293 LTC 0.5588057939987 93 MANA 110.30060774703 1 MATIC 53.0628174794784 SGB 13.484612177773 8 XLM 83.586013427636 XRP 91.010437340592 2 | | | |
| 3.1.471497 | RENE BROOS | ADDRESS REDACTED | | | AVAX 59.0495812145 8 BTC 3.0450453659860 1 CEL 344.454112635613 COMP 0.00000793410244595 2 DOT 299.10415305151 7 ETH 15.832092427553 1 LINK 113.223622243 LUNC 0.000694627509541478 MATIC 2795.27002452751 USDC 5057.02208124573 USDT ERC20 0.66793348155708 5 XRP 25326.758561 7349 | | | |
| 3.1.471498 | RENE BRUMMANS | ADDRESS REDACTED | | | BTC 0.0000481952262 39968 CEL 1.45338452417237 XRP 130 | | | |
| 3.1.471499 | RENE BUCAIONI | ADDRESS REDACTED | | | CEL 0.108006216511353 | | | |
| 3.1.471500 | RENE BURNILL | ADDRESS REDACTED | | | ADA 429.516327210049 BTC 0.616527247848408 COMP 1.04334422262115 ETH 0.016914259230221 LINK 2.41986766073553 MANA 100.776319053874 MATIC 145.378054065012 UNI 2.72328564003691 XLM 178.827702279472 | | | |
| 3.1.471501 | RENE CALAPINI | ADDRESS REDACTED | | | ADA 208.991178922 33 BTC 0.209030770526 17 XRP 666.86 | | | |
| 3.1.471502 | RENE CALCAGNO | ADDRESS REDACTED | | | BTC 0.00103080013336329 CEL 38.5703892894993 XRP 0.656106071876 89 | | | |
| 3.1.471503 | RENE CANNAÓ | ADDRESS REDACTED | | Yes | ADA 20371.12853390 83 BTC 0.00553701989074409 CEL 25790.8166890 818 DOT 21.7736070659032 ETH 284.043343294418 LTC 138.90217403193 7 MATIC 452.918810460 56 3 UNI 333.8712940247 5 USDC 4.3547722672728 6 USDT ERC20 1377.56931381124 ZEC 38.5439509 | | BTC 33.5187164578935 ETH 283.566001689997 |
| 3.1.471504 | RENE CARLOS SAUZET | ADDRESS REDACTED | | | BTC 0.00000433662015558 7 | | | |
| 3.1.471505 | RENE CARON | ADDRESS REDACTED | | | USDC 108.931578563791 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471506 | RENE CASTAÑEDA | ADDRESS REDACTED | | | XRP 148.92172406821 | | | |
| 3.1.471507 | RENE CERDA | ADDRESS REDACTED | | | ADA 0.22771004304066 3 | | | |
| | | | | | BTC 0.00206802509298525 | | | |
| | | | | | MATIC 2.08339951826701 | | | |
| | | | | | XLM 0.02136415625380 18 | | | |
| 3.1.471508 | RENE CERVANTES | ADDRESS REDACTED | | | ADA 795.85152469106 4 | | | |
| | | | | | AVAX 26.018570634860 4 | | | |
| | | | | | BCH 0.19767433415640 8 | | | |
| | | | | | DOT 42.30489850054 31 | | | |
| | | | | | ETH 1.48443936736101 | | | |
| | | | | | MATIC 774.52338538517 | | | |
| | | | | | SOL 41.97975393401 41 | | | |
| | | | | | USDC 1033.77483100474 | | | |
| | | | | | XLM 0.09037383774509 47 | | | |
| 3.1.471509 | RENE CHAZAL | ADDRESS REDACTED | | | BAT 65.69538 | | | |
| | | | | | CEL 0.63484048407585 8 | | | |
| | | | | | XLM 0.0000006 | | | |
| 3.1.471510 | RENE CHHIM | ADDRESS REDACTED | | Yes | BTC 0.00027687120698 7222 | BTC 0.24632900199575 | | BTC 1.95022804413728 |
| | | | | | ETH 0.00532741432606438 | ETH 0.00000053037952498 5 | | |
| | | | | | USDC 5.18307157406614 | | | |
| 3.1.471511 | RENE CHRISTIAAN BEKING | ADDRESS REDACTED | | | BTC 0.02511541271095 45 | | | |
| 3.1.471512 | RENE CHRISTIAN KRAEF | ADDRESS REDACTED | | | BTC 0.00002504012874607 67 | | | |
| 3.1.471513 | RENE CLARK | ADDRESS REDACTED | | | ADA 295.72087259803 9 | | | |
| | | | | | ETH 0.01463729992586 37 | | | |
| 3.1.471514 | RENE COFFELT | ADDRESS REDACTED | | | BTC 0.94743074754279 7 | MANA 0.50635863010328 7 | | |
| | | | | | ETH 0.01943677710200 706 | USDC 0.00000072484911101 3 | | |
| | | | | | LINK 0.00002958548867 7863 | | | |
| | | | | | MANA 1.64736489830779 E-05 | | | |
| | | | | | MATIC 21.742610564582 4 | | | |
| | | | | | USDC 0.00518736116562 526 | | | |
| 3.1.471515 | RENE COLLAZO | ADDRESS REDACTED | | | BTC 0.00000318719454806 2 | | | |
| | | | | | BUSD 0.90185696845411 1 | | | |
| 3.1.471516 | RENE CORDERO | ADDRESS REDACTED | | | ADA 109.29675340000 8 | | | |
| | | | | | BTC 0.04671192826761 93 | | | |
| | | | | | CEL 0.01317368304036 | | | |
| | | | | | ETH 0.59232877604230 6 | | | |
| 3.1.471517 | RENE CORTEZ | ADDRESS REDACTED | | | AAVE 0.00102308241548 145 | | | |
| | | | | | MANA 0.06618605052406 99 | | | |
| | | | | | MATIC 1.92009609201165 | | | |
| | | | | | MCDAI 31.832612087733 2 | | | |
| | | | | | UNI 0.024046355579369 6 | | | |
| | | | | | XLM 0.31815592234361 8 | | | |
| 3.1.471518 | RENE CRUZ | ADDRESS REDACTED | | | BTC 6.91942492239258 E-05 | | | |
| 3.1.471519 | RENE DALLMANN | ADDRESS REDACTED | | | BTC 0.01199034953593 1 | | | |
| 3.1.471520 | RENE DANIEL CHRISTOPH | ADDRESS REDACTED | | | BTC 0.00748941457910058 | | | |
| 3.1.471521 | RENE DANIEL SÖLLNER | ADDRESS REDACTED | | | BTC 0.00000060602340477 2 | | | |
| 3.1.471522 | RENE DAVID CHACON | ADDRESS REDACTED | | | ADA 9.43902469674125 | ADA 4.34330550161261 | | |
| | | | | | AVAX 200.71025995844 | CEL 2.3764 | | |
| | | | | | BAT 8.73497469917765 | | | |
| | | | | | BCH 0.00518420134292826 | | | |
| | | | | | BTC 0.07442917030204 3 | | | |
| | | | | | CEL 1218.32760034644 | | | |
| | | | | | DASH 0.06495644889124 31 | | | |
| | | | | | DOT 908.38704877610 9 | | | |
| | | | | | ETH 3.29887173827794 | | | |
| | | | | | KNC 1.84277002054118 | | | |
| | | | | | LINK 817.48217925024 1 | | | |
| | | | | | LTC 0.34436330423327 8 | | | |
| | | | | | MATIC 32768.194909057 2 | | | |
| | | | | | OMG 2.45637971396166 | | | |
| | | | | | SGB 1257.72507309729 | | | |
| | | | | | SNX 11.366637258574 2 | | | |
| | | | | | SOL 201.240851322877 | | | |
| | | | | | TUSD 4.17164068503605 | | | |
| | | | | | UNI 1.46754680461626 | | | |
| | | | | | USDC 1208.60750125422 | | | |
| | | | | | XLM 0.05056072512997 2 | | | |
| | | | | | XRP 7.32151698275281 | | | |
| | | | | | ZRX 78.752403227365 8 | | | |
| 3.1.471523 | RENE DAVID MELENDEZ | ADDRESS REDACTED | | | XLM 0.17719142312889 9 | | | |
| 3.1.471524 | RENE DAVID COOPER | ADDRESS REDACTED | | | BTC 0.16218036431272 6 | | | |
| | | | | | CEL 9.07354536614712 | | | |
| | | | | | DOT 55.877065188539 | | | |
| | | | | | ETH 2.67267694179487 | | | |
| | | | | | LUNC 36.771811913384 4 | | | |
| | | | | | SOL 63.66381826047 56 | | | |
| 3.1.471525 | RENE DE JESUS FLORES ROJO | ADDRESS REDACTED | | | BTC 0.00924001 | | | |
| | | | | | CEL 10.67528024666 18 | | | |
| | | | | | USDC 269.913943 | | | |
| 3.1.471526 | RENE DENA | ADDRESS REDACTED | | | BTC 0.00000534591875 2278 | | | |
| 3.1.471527 | RENE DIAZ | ADDRESS REDACTED | | | CEL 0.01911883145928 634 | | | |
| | | | | | ETH 0.00106801014213285 | | | |
| 3.1.471528 | RENE DIAZ | ADDRESS REDACTED | | | AAVE 0.65371471492935 | | | |
| | | | | | BCH 0.00010963067897711 4 | | | |
| | | | | | BTC 0.00059708747891 4122 | | | |
| | | | | | CEL 0.02059020750013 49 | | | |
| | | | | | DOT 0.04216247281141 04 | | | |
| | | | | | ETH 1.04259896498 | | | |
| | | | | | LINK 15.142398745839 | | | |
| | | | | | SGB 0.01463914780866 93 | | | |
| | | | | | UNI 13.82771291697 36 | | | |
| | | | | | USDC 5.05137460884 409 | | | |
| | | | | | XLM 0.16791754988609 | | | |
| | | | | | XRP 0.09576036422307 41 | | | |
| 3.1.471529 | RENE DIAZ | ADDRESS REDACTED | | | USDC 0.22113167137833 9 | | | |
| 3.1.471530 | RENE DIETEL | ADDRESS REDACTED | | | BTC 0.00369607358050013 | | | |
| 3.1.471531 | RENE DOGLIA | ADDRESS REDACTED | | | BTC 0.00000674922331682 | | | |
| 3.1.471532 | RENE DOMINIK FÄRBER | ADDRESS REDACTED | | | BTC 0.00527792567086728 | | | |
| 3.1.471533 | RENE DORADO | ADDRESS REDACTED | | | ETH 21.988628701375 8 | | | |
| 3.1.471534 | RENE DUSF | ADDRESS REDACTED | | | BTC 0.00005797457869 71064 | | | |
| | | | | | CEL 25.767197315407 9 | | | |
| | | | | | XRP 13.63565827215293 | | | |
| 3.1.471535 | RENE EGDOM | ADDRESS REDACTED | | Yes | BTC 0.02769085559145 72 | | | BTC 0.48865310114548 2 |
| | | | | | CEL 761.73158054165 9 | | | |
| | | | | | SOL 55.102473060949 | | | |
| | | | | | USDC 19.773 | | | |
| 3.1.471536 | RENE EGIDY | ADDRESS REDACTED | | | BTC 0.00013198860136538 | | | |
| | | | | | CEL 1016.65197372565 | | | |
| | | | | | ETH 0.00189836283849641 | | | |
| | | | | | USDC 0.00477128892220126 | | | |
| 3.1.471537 | RENE ELTON MORRIS | ADDRESS REDACTED | | | AVAX 17.280696523584 | | | |
| | | | | | BTC 0.32137650425258 | | | |
| | | | | | DOT 40.01032525305 5 | | | |
| | | | | | ETH 0.05886352178711 75 | | | |
| | | | | | LINK 33.452474628053 1 | | | |
| | | | | | LUNC 23.249443822626 9 | | | |
| | | | | | MATIC 1062.01018604739 | | | |
| | | | | | SOL 19.663118481532 | | | |
| 3.1.471538 | RENE ENGELHARD | ADDRESS REDACTED | | | BTC 0.00671329877819746 | | | |
| 3.1.471539 | RENE EPIFANIO LICINI | ADDRESS REDACTED | | | ADA 0.54466690826750 4 | | | |
| | | | | | BTC 0.00000027712150461 3 | | | |
| | | | | | CEL 0.01842902003462 91 | | | |
| | | | | | USDT ERC20 1688.62321336166 | | | |
| 3.1.471540 | RENE ERLER | ADDRESS REDACTED | | | BTC 0.00085314021025 1484 | | | |
| | | | | | CEL 11.561963484392 9 | | | |
| | | | | | USDT ERC20 407.056085767 74 | | | |
| 3.1.471541 | RENE ESTRADA | ADDRESS REDACTED | | | ETH 0.00000368433890889 1 | | | |
| 3.1.471542 | RENE ESTRADA | ADDRESS REDACTED | | | BTC 0.00001152341946594 7 | | | |
| 3.1.471543 | RENE ESTROGA JR | ADDRESS REDACTED | | | CEL 1.28309767572731 | | | |
| 3.1.471544 | RENE EVERS | ADDRESS REDACTED | | | BTC 0.00049841129140055 | | | |
| | | | | | CEL 1.06619102722342 | | | |
| 3.1.471545 | RENE EWERT | ADDRESS REDACTED | | | BTC 0.00001915119361373 | | | |
| 3.1.471546 | RENE FAULHABER | ADDRESS REDACTED | | | BTC 0.00000006005516079 | | | |
| | | | | | CEL 28.1553522292167 | | | |
| 3.1.471547 | RENE FELICIANO | ADDRESS REDACTED | | | SNX 0.03040023837182 27 | | | |
| 3.1.471548 | RENE FIERRO | ADDRESS REDACTED | | | BTC 0.00105333992996 | | | |
| | | | | | COMP 0.23014868696445 7 | | | |
| | | | | | MATIC 316.393896685533 | | | |
| 3.1.471549 | RENE FLORES | ADDRESS REDACTED | | | BTC 0.01252862870497 78 | | | |
| | | | | | LTC 1.04487166704215 | | | |
| 3.1.471550 | RENE FRANCISCUS KEUR | ADDRESS REDACTED | | | ETH 0.00000243951411555 | | | |
| 3.1.471551 | RENE FRANK GEORGI | ADDRESS REDACTED | | | BTC 0.01176806669960 38 | | | |
| 3.1.471552 | RENE FRANK MUJEN | ADDRESS REDACTED | | | BTC 0.00346050585712689 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471553 | RENE FREDERIKSEN | ADDRESS REDACTED | | | ADA 0.000003401774481711<br>BCH 0.038462663825388<br>BTC 0.11922497843508<br>CEL 543.6790358939711<br>ETH 1.428433383936466<br>LTC 0.367766137076204 | | | |
| 3.1.471554 | RENE FREDERIKSEN | ADDRESS REDACTED | | | BCH 0.000000004721513268<br>BTC 0.000871588988900297<br>CEL 0.000090776688963183<br>LTC 0.000000006088901441 | | | |
| 3.1.471555 | RENE FRÖMMRICH | ADDRESS REDACTED | | | BTC 0.021443707648790 | | | |
| 3.1.471556 | RENE GANJOORPOOR | ADDRESS REDACTED | | | BTC 0.00077804771626363<br>XRP 4997.548278220460 | | | |
| 3.1.471557 | RENE GARIEPY | ADDRESS REDACTED | | | BTC 0.01679545186779552<br>ETH 0.02477168573305534 | BTC 0.00160290324479611<br>ETH 0.000000661594733438 | | |
| 3.1.471558 | RENE GOLDMANN | ADDRESS REDACTED | | | BTC 0.09360839707017044 | | | |
| 3.1.471559 | RENE GOLEZ | ADDRESS REDACTED | | | ADA 0.000000329273203<br>BTC 0.000000091597247B3<br>CEL 3.761027870859B5<br>ETH 0.002603618991202A3<br>LTC 0.00000000314045644A9<br>USDT ERC20 0.00000003335607081A7 | | | |
| 3.1.471560 | RENE GOMIZ GÓMEZ | ADDRESS REDACTED | | | ADA 0.220184491244155<br>BNB 0.000958B7276049541A9<br>DOT 0.000000279593823414<br>CEL 2.79235B0983435<br>DOT 0.025214769694443 | | | |
| 3.1.471561 | RENE GONZALEZ | ADDRESS REDACTED | | | BTC 3.37859016528529E-05<br>MATIC 0.066912086487098 | | | |
| 3.1.471562 | RENE GONZALEZ | ADDRESS REDACTED | | | BTC 0.002731499486566668<br>ETH 0.00040695555921849 | | | |
| 3.1.471563 | RENÉ GROENENDAL | ADDRESS REDACTED | | | BTC 0.00733035260050033<br>CEL 2.746238870764645<br>DOT 6.050585796712A8<br>ETH 0.689886090969007<br>MATIC 0.00126213711653554<br>USDC 251.672898334388 | | | |
| 3.1.471564 | RENE GRÜNDER | ADDRESS REDACTED | | | BTC 0.0000010559B2971896 | | | |
| 3.1.471565 | RENE GRUNER | ADDRESS REDACTED | | | BTC 4.50316197069399E-05 | | | |
| 3.1.471566 | RENE GRUSS | ADDRESS REDACTED | | | ADA 8.21088397627B<br>CEL 4.305497586585A9<br>LTC 1.46629514<br>USDC 5.008356 | | | |
| 3.1.471567 | RENE GUDENRATH | ADDRESS REDACTED | | | BTC 0.0000006601086888419 | | | |
| 3.1.471568 | RENE GÜNTHER | ADDRESS REDACTED | | | BTC 0.01605931202475B5 | | | |
| 3.1.471569 | RENE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00148378027670A5 | | | |
| 3.1.471570 | RENÉ GUTIÉRREZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000217172357056 | | | |
| 3.1.471571 | RENE GUTIERREZ VEGA | ADDRESS REDACTED | | | TCAD 0.035403219375655A4 | | | |
| 3.1.471572 | RENE HAAK | ADDRESS REDACTED | | | USDC 2527.215741561B9<br>BTC 0.0004016784470329263 | | | |
| 3.1.471573 | RENÉ HAMELINK | ADDRESS REDACTED | | | CEL 0.342187215619947<br>BTC 0.10960527092157 | | | |
| 3.1.471574 | RENE HARMSEN | ADDRESS REDACTED | | Yes | ADA 11826.481291213<br>BTC 0.2124102163942B8<br>CEL 2.573891890A547<br>USDC 0.82343776B134169<br>USDT ERC20 13.261223006234B | | | BTC 0.2872232514720666 |
| 3.1.471575 | RENE HARRIS | ADDRESS REDACTED | | | BTC 0.009331114287208B5 | | | |
| 3.1.471576 | RENE HEINIG | ADDRESS REDACTED | | | BTC 0.000000332528803906 | | | |
| 3.1.471577 | RENÉ HENRIKSEN | ADDRESS REDACTED | | | ADA 849.1B996774704I<br>BTC 0.0040702100721186<br>CEL 0.238524874069402<br>ETH 0.472129017241436 | | | |
| 3.1.471578 | RENE HERNANDEZ | ADDRESS REDACTED | | | ADA 86.8029613486495<br>ETH 0.09237475296512B5<br>SNX 46.207034361227S<br>XLM 1269.024789344478<br>XRP 7001.586003 | | | |
| 3.1.471579 | RENE HERNANDEZ | ADDRESS REDACTED | | | BTH 0.00004368324519323B<br>SGB 0.000148016233711127<br>XRP 1.4297474959707B | | | |
| 3.1.471580 | RENE HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000103636998907708<br>BCH 0.000040986071677912<br>BTC 0.00000116977353383I<br>DASH 0.000318976534649497<br>DOT 0.25989374422B362<br>EOS 0.00209346233511717<br>ETH 0.0001399820869O7876<br>LINK 0.00057900669D184143<br>LTC 0.00004919064099987<br>MATIC 0.08403651938744S5<br>SNX 0.07685450904192B9<br>UNI 0.000620601868650635<br>USDC 0.0049112945783198I<br>XLM 0.0211207620443223<br>ZEC 0.000081149354784617<br>ZRX 0.005794791940025I2 | | | |
| 3.1.471581 | RENE HERNANDEZ | ADDRESS REDACTED | | | USDC 0.031020105444096134 | | | |
| 3.1.471582 | RENE HOHLER | ADDRESS REDACTED | | | ADA 588.5310913122I58<br>BTC 0.00000000313570543<br>CEL 0.863538707548661<br>DOT 0.385164617091829<br>LUNC 0.0000004596634615538<br>USDC 0.000608112704270843<br>USDT ERC20 2621.43711101575<br>XTZ 0.000000085908308617 | | | |
| 3.1.471583 | RENE HOMMEL | ADDRESS REDACTED | | | BTC 0.09470702995758S5 | | | |
| 3.1.471584 | RENE HORIK | ADDRESS REDACTED | | | ADA 0.135691214007335<br>BTC 0.000000003007012974I<br>CEL 0.083899322118023I<br>ETH 0.000043487352295828<br>LINK 0.044952161889883<br>USDC 0.55272927600568I<br>USDT ERC20 1.120684851167B6 | | | |
| 3.1.471585 | RENE HUDAK | ADDRESS REDACTED | | | ADA 180.898407865671<br>CEL 3.958998345008I23<br>DOT 1.47 | | | |
| 3.1.471586 | RENE HUSMANN | ADDRESS REDACTED | | | BCH 0.000000009466457914<br>BTC 0.100000009665516<br>CEL 6749.660659613339<br>ETH 23.99963014563I9<br>LTC 0.000000001666666<br>SGB 2154.6517056715I3<br>USDC 2.986<br>XRP 0.000000035625 | | | |
| 3.1.471587 | RENE HUSMANN | ADDRESS REDACTED | | | BTC 0.1000000081962035<br>CEL 11190.8562325192<br>DASH 0.63836402<br>DOT 184.874067S<br>ETH 24.999999999994717<br>USDC 3.002<br>USDT ERC20 0.330772 | | | |
| 3.1.471588 | RENE HUNGERBUHLER | ADDRESS REDACTED | | Yes | ADA 2187.36855817474<br>BTC 0.1213167881432I1<br>CEL 96.644586465541I2<br>DOT 39.3051792383652<br>ETH 2.897579301176299<br>SOL 21.883789884644B<br>USDC 3007.849302587I39 | | | BTC 0.29850109805761 |
| 3.1.471589 | RENÉ HUWAÉ | ADDRESS REDACTED | | | BTC 0.200508625114844<br>ETH 1.581173708902B9<br>LUNC 54.07428588314O1<br>MATIC 1139.848901891I | | | |
| 3.1.471590 | RENE IKOMI | ADDRESS REDACTED | | | BNT 60.0186<br>CEL 1.642841419905I22 | | | |
| 3.1.471591 | RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ADDRESS REDACTED | | | BTC 0.000005I<br>CEL 2.077977661127O9<br>COMP 9.14988515<br>LUNC 2.24267 | | | |
| 3.1.471592 | RENE JAGDMANN | ADDRESS REDACTED | | | BTC 0.000014262675149384I | | | |
| 3.1.471593 | RENE JATON | ADDRESS REDACTED | | | BTC 0.00014665070563173Z | | | |
| 3.1.471594 | RENE JEFIC | ADDRESS REDACTED | | | BTC 0.000000000936846B37<br>CEL 0.38158578249507S6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471595 | RENE JENSEN | ADDRESS REDACTED | | | AVAX 0.0030586864204G227 BTC 0.0331629379995396 CEL 1.2140607986283B DOT 0.0126544421049597 SNX 112.330498910133 SOL 0.00142141364179241 USDC 93.2307143834138 | | | |
| 3.1.471596 | RENÉ JENSEN | ADDRESS REDACTED | | | BTC 0.00050692413199625 CEL 0.501175151859017 USDT ERC20 22.2396856462564 XRP 1.22146181393326 | | | |
| 3.1.471597 | RENE JEREZ | ADDRESS REDACTED | | | BTC 0.0342531308740073 ETC 1.89555552591664 ETH 0.435527384988897 MCDAI 74.28428738388B USDC 336.062536201647 | | | |
| 3.1.471598 | RENE JERONIMUS | ADDRESS REDACTED | | | BTC 0.0000027183090516308 | | | |
| 3.1.471599 | RENÉ JERONIMUS | ADDRESS REDACTED | | Yes | BTC 0.40931084258165.2 CEL 261.462801743433 ETH 0.00000000000770852 USDC 0.12202875962702 | | | BTC 9.60822464029209 |
| 3.1.471600 | RENE JESSEN | ADDRESS REDACTED | | | ADA 0.0076094378757678.1 BCH 0.00001558 BTC 0.7776047887586116 CEL 302.044821389655 DOT 0.0002840579 EOS 0.0517 ETH 10.822069733097.3 SOL 42.868315871798 USDC 0.004 | | | |
| 3.1.471601 | RENE JOHANSEN | ADDRESS REDACTED | | | BTC 0.0003100813844793 CEL 5.64230617353084 EOS 0.0248315566562946 ETH 0.00070780715915578 LTC 0.00049729116156502 XLM 1.59386785282372 | | | |
| 3.1.471602 | RENE JØHNKE | ADDRESS REDACTED | | | BTC 0.0294140653195609 CEL 0.0009338923081497B4 DOT 0.00327609662046151 MATIC 0.497279901559905 XRP 0.02111155308282 | | | |
| 3.1.471603 | RENE JOZEF DUUVELSHOFF | ADDRESS REDACTED | | | BTC 0.16979506B932728 CEL 59.0482881555545 | | | |
| 3.1.471604 | RENE JR LANDRY | ADDRESS REDACTED | | | BTC 0.00811402989360672 CEL 4.43196606243019 XLM 754 XRP 99.75 | | | |
| 3.1.471605 | RENE JÜRGEN KNORR | ADDRESS REDACTED | | | BTC 0.0308783394829791 | | | |
| 3.1.471606 | RENE KAHLE | ADDRESS REDACTED | | | BTC 0.00003149107098631 | | | |
| 3.1.471607 | RENE KALTSCHMIDT | ADDRESS REDACTED | | | BCH 0.1551 CEL 14.401998146404B PAX 30.6296151824381 USDC 184.49118712B844 | | | |
| 3.1.471608 | RENE KARBERG | ADDRESS REDACTED | | | BTC 0.27393297469493T CEL 220.26464783723 ETH 0.00147589058597428 | | | |
| 3.1.471609 | RENE KELLER | ADDRESS REDACTED | | | BTC 0.00105715733775397 ETH 30.8737431646127 | | | |
| 3.1.471610 | RENE KEMMER | ADDRESS REDACTED | | | ETH 0.000896056157816701 | | | |
| 3.1.471611 | RENE KENNICOTT | ADDRESS REDACTED | | | AAVE 1.0755796453692.4 ADA 314.72691442883 BCH 3.062103657100T BSV 2.94630284024382 BTC 0.21293166157786 DOT 5.47045188724519 ETH 5.00619483006915289 LINK 40.4577060172005 LTC 19.73691782565332 UNI 6.0266768617440B USDC 1037.88256440242 XRP 1085357711130Z | | | |
| 3.1.471612 | RENE KIST | ADDRESS REDACTED | | | ADA 974.943951 BTC 0.00590941 CEL 37.5221365659718 EOS 399.75 ETH 0.09401054 XRP 599.71 | | | |
| 3.1.471613 | RENE KJELDERGAARD | ADDRESS REDACTED | | | BTC 0.0015052656558979 CEL 517.855821745743 | | | |
| 3.1.471614 | RENE KLALIDT | ADDRESS REDACTED | | | BTC 0.000000005132G134 | | | |
| 3.1.471615 | RENE KLUYSKENS | ADDRESS REDACTED | | | ETC 0.00000083036637232.1 ETH 0.000006748889713.3 | | | |
| 3.1.471616 | RENE KNEEFEL | ADDRESS REDACTED | | | CEL 0.21596379919337 | | | |
| 3.1.471617 | RENE KNUDSEN | ADDRESS REDACTED | | | BTC 0.00000095169349741.1 CEL 33.6269835220683 USDC 0.00000732754225313 ZRX 3.0435911417B719 | | | |
| 3.1.471618 | RENE KÖHLER | ADDRESS REDACTED | | | BTC 0.001995141517321.58 | | | |
| 3.1.471619 | RENE KOOLWIJK | ADDRESS REDACTED | | | BTC 0.05351894986476452 ETH 0.364527901585049 SNX 43.2694499B31516 | | | |
| 3.1.471620 | RENE KORDES | ADDRESS REDACTED | | | BTC 0.08141597077480G | | | |
| 3.1.471621 | RENÉ KRÄLING | ADDRESS REDACTED | | | ADA 0.31426242327304G BNB 0.001438633584707T15 BTC 0.000005674764B86529 USDC 0.52647647542315.5 | | | |
| 3.1.471622 | RENE KUKUCZ | ADDRESS REDACTED | | | BTC 0.0834040B4394587 ETH 3.51385712845554 | | | |
| 3.1.471623 | RENE KUPPENS | ADDRESS REDACTED | | | BTC 0.00359269301528945 USDC 213.69067417342.4 | | | |
| 3.1.471624 | RENE LACHICA | ADDRESS REDACTED | | | CEL 0.06808270003009S DASH 0.0028392981630086B2 | | | |
| 3.1.471625 | RENE LAEFELDER | ADDRESS REDACTED | | | BTC 0.0061933470591812 | | | |
| 3.1.471626 | RENE LANGER | ADDRESS REDACTED | | | BTC 0.00022741972322949 | | | |
| 3.1.471627 | RENE LANTEIGNE | ADDRESS REDACTED | | | BTC 0.00107Z | | | |
| 3.1.471628 | RENE LAPORTE | ADDRESS REDACTED | | | CEL 0.8561949319Z9901 BTC 0.217876324381S6 COMP 0.893781866540656 DASH 2.65724960326166 ETH 0.508483743554893 ZEC 1.518554030311 ZRX 2406.81690475395 | | | |
| 3.1.471629 | RENE LEAL | ADDRESS REDACTED | | | ADA 267.971542123496 AVAX 2.2522141798895G BTC 0.948962731950631 CEL 52.9229491951435 ETH 7.232487563402B7 MATIC 1154.34322988766 UNI 10.2937477263745 USDC 6285.23976199847 XLM 376.267136093107 XRP 0.000000989232615143 | | | |
| 3.1.471630 | RENE LEMVIGHT NIELSEN | ADDRESS REDACTED | | | ADA 200.333303567985 BTC 0.00109528891222882 CEL 170.866739074745 MATIC 227.601802900772 UNI 34.7961731121193 | | | |
| 3.1.471631 | RENE LIHOTSKY | ADDRESS REDACTED | | | BTC 0.000002392657489300.4 MCDAI 0.05749290936577223 | | | |
| 3.1.471632 | RENE LIHOTSKY | ADDRESS REDACTED | | | ADA 0.13582237504029.3 BNB 0.0007087595995640G12 BTC 0.000002426358472139 ETH 0.00007381123777067Z USDT ERC20 0.255783728515516 | | | |
| 3.1.471633 | RENE LIONEL SEEDORF | ADDRESS REDACTED | | | BTC 0.0000039 CEL 0.3829228796903035 DOT 0.01446003 ETH 0.0022950S | | | |
| 3.1.471634 | RENE LOHSE | ADDRESS REDACTED | | | BTC 0.0032388640028361Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471635 | RENE LONG | ADDRESS REDACTED | | | ADA 101.644200166642 BTC 0.0879342721614215 CEL 2983.44020094687 ETH 0.221455770012 MATIC 3233.88054288477 MCDAI 40 SGB 154.377223890064 XRP 1001.29804427705 | | | |
| 3.1.471636 | RENE LONG | ADDRESS REDACTED | | | BTC 0.236762219159449 CEL 1871.86126167761 MATIC 950 SGB 154.377223890064 XRP 1000.61652036909 | | | |
| 3.1.471637 | RENE LOPEZ | ADDRESS REDACTED | | | BTC 0.0978633144370761 | | | |
| 3.1.471638 | RENE LOPEZ | ADDRESS REDACTED | | | BTC 0.763090759758649 ETH 2.04536867339116 MATIC 752.55487166983 | | | |
| 3.1.471639 | RENE LOPEZ MELCHOR | ADDRESS REDACTED | | | BTC 0.0000141116400994493 | | | |
| 3.1.471640 | RENE LÜTHIE | ADDRESS REDACTED | | | BTC 0.000566345466504049 CEL 36.3770684753332 KNC 366.57 UNI 83.472 XLM 21265.2 | | | |
| 3.1.471641 | RENE M.JIMENEZ | ADDRESS REDACTED | | | ADA 174.847595735725 AVAX 13.0705743738296 BTC 0.184986655903308 ETH 2.09782329652005 | BTC 0.00045870485585474 | AVAX 0.813389345225627 | |
| 3.1.471642 | RENE MACEDA CHICO | ADDRESS REDACTED | | | ADA 1.46889479045839 BNB 0.001887118565676668 BTC 0.0154366640817 ETH 2.434558039554342 USDC 1267.34056435185 | | | |
| 3.1.471643 | RENE MADSEN | ADDRESS REDACTED | | | ADA 0.00000074228331503 BTC 0.0741975472628003 CEL 0.0265686764869387 DOGE 0.000000061889652015 MCDAI 0.667467374164975 SNX 121.16472401136 | | | |
| 3.1.471644 | RENE MAHECHA GUERRERO | ADDRESS REDACTED | | | BTC 0.000000200492412125 CEL 2.29345735381924 | | | |
| 3.1.471645 | RENE MAHOMED | ADDRESS REDACTED | | | BTC 0.000165563812265341 | | | |
| 3.1.471646 | RENE MANUEL-GÜNTHER ROSENSCHON | ADDRESS REDACTED | | | ETH 0.415723387792678 | | | |
| 3.1.471647 | RENE MARCILIO SILVA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00025663135517 | | | |
| 3.1.471648 | RENE MARKUS GIEB | ADDRESS REDACTED | | | CEL 0.000226194038425101 BTC 0.00000006169180377 | | | |
| 3.1.471649 | RENE MARTINEZ | ADDRESS REDACTED | | Yes | AVAX 6.098120709845012 BCH 9.24934099106051 BTC 0.196531008071174 DASH 5.72380539242789 EOS 31.6524564074009 ETH 5.21235282168921 LINK 9.5756097064063 LTC 1.03507298107272 XLM 3211.96533764728 XRP 1835 ZEC 6.8583032562548 | | | BTC 1.89773603101029 |
| 3.1.471650 | RENE MARTINEZ | ADDRESS REDACTED | | | ADA 164.705302620861 BTC 0.0407335064941918 ETH 1.231249829926969 | ADA 10 | | |
| 3.1.471651 | RENÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.65387357341612 CEL 0.043639261247408 ETH 0.000000382093337779 MATIC 0.000510962452258072 | BTC 0.090161168620759 CEL 18.3712970213554 ETH 0.000271685258431474 | | |
| 3.1.471652 | RENE MAURICE KOCH | ADDRESS REDACTED | | | BTC 0.0000069093156389 | | | |
| 3.1.471653 | RENE MAURICE WEILER | ADDRESS REDACTED | | | BTC 0.0001705739290312 | | | |
| 3.1.471654 | RENE MAYER | ADDRESS REDACTED | | | BCH 0.00218351496546586 BTC 0.2525701701291 CEL 52.516501398985 ETH 30.334926727 LTC 0.01217368940093118 XLM 0.00068281755810008 XRP 0.862595982562424 | | | |
| 3.1.471655 | RENE MCNULTY | ADDRESS REDACTED | | Yes | BTC 0.000011231584153005 CEL 0.0166892062219515 | BTC 0.000527900505191182 USDC 0.0099443068666747 | | BTC 2.1253581797825 |
| 3.1.471656 | RENE MICHAUD | ADDRESS REDACTED | | | BTC 0.00119010578220417 ETH 0.469038210294936 MATIC 806.471487623624 | | | |
| 3.1.471657 | RENÉ MIFSUD | ADDRESS REDACTED | | | AAVE 0.707 BTC 0.000000085367611118 CEL 61.544784146649 | | | |
| 3.1.471658 | RENE MILTENBURG | ADDRESS REDACTED | | | AVAX 0.0354899287268664 BTC 0.000008758030112964 CEL 2.02748521337655 ETH 0.000977943892726334 USDC 31.7922086784595 XLM 0.0082003 | | | |
| 3.1.471659 | RENE MITCHELL | ADDRESS REDACTED | | | BTC 0.08073427199513 | | | |
| 3.1.471660 | RENE MOELLER | ADDRESS REDACTED | | | BTC 0.00040825466046875 | | | |
| 3.1.471661 | RENE MONDRAGON ROMO | ADDRESS REDACTED | | | BTC 0.000141634011212403 | | | |
| 3.1.471662 | RENÉ MONTAÑO ALMENDRAS | ADDRESS REDACTED | | | USDC 37.1505711029618 | | | |
| 3.1.471663 | RENE MONTESINOS | ADDRESS REDACTED | | | BTC 0.0320727941805058 CEL 4.00448700340275 | | | |
| 3.1.471664 | RENE MROSEK | ADDRESS REDACTED | | | USDT ERC20 97.5 | | | |
| 3.1.471665 | RENE MULDER | ADDRESS REDACTED | | | BTC 0.0518896022355071 CEL 0.50721565701352 | | | |
| 3.1.471666 | RENÉ MÜLLER | ADDRESS REDACTED | | | ETH 0.0133428449274955 BTC 0.000021120464923120 | | | |
| 3.1.471667 | RENE NEUMANN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.471668 | RENÉ NIEROP | ADDRESS REDACTED | | | BTC 0.000000808768955402 CEL 118.680712699414 | | | |
| 3.1.471669 | RENE NORMAN | ADDRESS REDACTED | | | ADA 65.159917526171 BTC 0.124993615133718 ETH 0.576450616632886 LINK 13.69455749363839 LTC 3.2392793909625 MCDAI 0.67783140642969 USDC 12458.201355433 | BTC 0.02872006 | | |
| 3.1.471670 | RENE NYGAARD | ADDRESS REDACTED | | | CEL 1.80473718732557 ETH 0.000270047102492 MCDAI 0.173136824113378 SGB 0.0935008248664742 XRP 0.62697786294889 ZRX 0.148682995396341 | | | |
| 3.1.471671 | RENE OBAYA | ADDRESS REDACTED | | Yes | 1INCH 0.0638015411663757 BTC 0.14937915015892 DOT 0.09438934147406 59 ETH 0.0005687434332226051 LINK 0.0510231532585385 MATIC 0.534179322453483 MCDAI 6.263865672667 72 SOL 59.519597748209 | BTC 0.000161822263512353 | | BTC 0.195263824257148 |
| 3.1.471672 | RENE ORFANIDIS | ADDRESS REDACTED | | | BTC 0.000803880046724913 | | | |
| 3.1.471673 | RENE ORLANDO GONZALEZ | ADDRESS REDACTED | | | BNB 0.000363417552282211 BTC 0.000000765066499191 ETH 0.000102604103038815 | | | |
| 3.1.471674 | RENE OSWALDO ALDANA | ADDRESS REDACTED | | | BTC 0.00789995499047037 | | | |
| 3.1.471675 | RENE OYANADEL | ADDRESS REDACTED | | | EOS 0.0674996598832953 | | | |
| 3.1.471676 | RENE PAAP | ADDRESS REDACTED | | | BCH 4.01764883286748 ETH 0.00148998671393424 | BTC 0.00156929829040132 | | |
| 3.1.471677 | RENE PADILLA | ADDRESS REDACTED | | | CEL 0.3109603713393 MCDAI 0.130039812227 | | | |
| 3.1.471678 | RENE PADILLA | ADDRESS REDACTED | | | CEL 0.299122602093986 MCDAI 0.0914600108563791 | | | |
| 3.1.471679 | RENE PALAIAU | ADDRESS REDACTED | | | BTC 0.0000006768986377768 ETH 0.000316566669041947 | | | |
| 3.1.471680 | RENE PALMERI | ADDRESS REDACTED | | | BTC 0.0102438704887305 | | | |
| 3.1.471681 | RENE PASCAL SCHMITZ | ADDRESS REDACTED | | | BTC 0.0026863984512924 | | | |
| 3.1.471682 | RENE PATRIK JÁROKA | ADDRESS REDACTED | | | LTC 0.000173494175108535 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475683 | RENE PAULWEBER | ADDRESS REDACTED | | | BNB 3.324827472005147<br>BTC 0.000420445213008684<br>CEL 20.791822923743<br>ETH 1.97726000637804 | | | |
| 3.1.475684 | RENE PAZ | ADDRESS REDACTED | | | ADA 24.073730266843<br>BTC 0.00271987734236806<br>USDC 97.440421546084 | | | |
| 3.1.475685 | RENE PEDERSEN | ADDRESS REDACTED | | | BTC 0.4207447<br>CEL 4366.34206335262<br>DOT 730.201311075<br>ETH 6.8383<br>KRP 4538.481846 | | | |
| 3.1.475686 | RENE PEETERS | ADDRESS REDACTED | | | BNB 0.000976666086989809<br>BTC 0.00209683607404299<br>USDC 1.96931361387774 | | | |
| 3.1.475687 | RENE PERALES | ADDRESS REDACTED | | | EOS 0.00394123816414813<br>SNX 4.6295144464132<br>USDC 24.595469741687B | | | |
| 3.1.475688 | RENE PET RIEDERER | ADDRESS REDACTED | | | BTC 0.0000580672809018B | | | |
| 3.1.475689 | RENE PETER PETERMANN | ADDRESS REDACTED | | | BTC 0.000519533112404671 | | | |
| 3.1.475690 | RENE PINELL | ADDRESS REDACTED | | Yes | BTC 0.00003290137785406S<br>DOT 0.00925944581212S5<br>ETH 0.00003581284071654Z<br>USDC 0.11629793459877B | BTC 0.0168678233114177<br>DOT 3.9599568659229<br>ETH 0.0356973321408145 | | BTC 1.04847855630332<br>ETH 7.53769609397573 |
| 3.1.475691 | RENE POLLY | ADDRESS REDACTED | | | BTC 0.000928349938255599<br>CEL 147.236350631263<br>COMP 0.0155688295B094<br>ETH 6.35834758652138<br>SNX 51.7853542804993 | | | |
| 3.1.475692 | RENE POLZER | ADDRESS REDACTED | | | BTC 0.00000767397738224S | | | |
| 3.1.475693 | RENE PONCE | ADDRESS REDACTED | | | BTC 0.000838104081851895<br>ETH 0.273753587312703 | | | |
| 3.1.475694 | RENE POULIN | ADDRESS REDACTED | | | BTC 0.00028581920350175 | | | |
| 3.1.475695 | RENE PULIDO | ADDRESS REDACTED | | | ETH 0.00100612899415210S | | | |
| 3.1.475696 | RENE QUEZADA PINTO | ADDRESS REDACTED | | | ADA 0.26250517665064<br>BTC 0.000001930851509371<br>BUSD 0.532376400643123<br>CEL 0.0251771292573662<br>USDT ERC20 0.320210881170196 | | | |
| 3.1.475697 | RENÉ RAK | ADDRESS REDACTED | | | ADA 103.407238505534<br>BTC 0.0000000143531664<br>CEL 6.66929486782021 | | | |
| 3.1.475698 | RENE RANDLE | ADDRESS REDACTED | | | BTC 0.00916787176911749<br>SNX 24.536424540712 | | | |
| 3.1.475699 | RENE REED | ADDRESS REDACTED | | | ADA 669.629245454616<br>BTC 1.009197065B9654 | | | |
| 3.1.475700 | RENE REICHART | ADDRESS REDACTED | | | BTC 0.0000121660434269915 | | | |
| 3.1.475701 | RENE REICHERT | ADDRESS REDACTED | | | BTC 0.25847637129776A<br>CEL 310.730273117616<br>DOT 1.92199727258S<br>ETH 1.77931446620794<br>LINK 2.05073364374242<br>LTC 0.170631401B9076<br>SGB 63.7676695935177 | | | |
| 3.1.475702 | RENE REINGARD | ADDRESS REDACTED | | | ADA 250<br>BNB 1<br>BTC 0.500000173169386<br>CEL 3503.36197293727<br>MATIC 3000<br>PAXG 5.175764M<br>SGB 864.1953783495<br>SNX 300<br>USDC 275.000000555333<br>XAUT 0.029879 | | | |
| 3.1.475703 | RENE RENK | ADDRESS REDACTED | | | BTC 0.0015074710793B416 | | | |
| 3.1.475704 | RENE REUSS | ADDRESS REDACTED | | | CEL 2.37032579493215 | | | |
| 3.1.475705 | RENE REUTHER | ADDRESS REDACTED | | | BTC 0.00491664889S16136 | | | |
| 3.1.475706 | RENE REYES | ADDRESS REDACTED | | | CEL 0.315164440413B0176<br>BTC 0.000003740757774474<br>USDC 29.610242450B303 | BTC 0.99968433655865A<br>USDC 15.571076 | | |
| 3.1.475707 | RENE REYES | ADDRESS REDACTED | | | ETH 1.80716251340594<br>LINK 14.411342519945 | | | |
| 3.1.475708 | RENE RIDDER | ADDRESS REDACTED | | | BTC 0.000861494085759385 | | | |
| 3.1.475709 | RENE RIE | ADDRESS REDACTED | | | ETH 1.45103352544406 | | | |
| 3.1.475710 | RENE RIEMANN | ADDRESS REDACTED | | | BTC 0.000003095868339315 | | | |
| 3.1.475711 | RENE RIVERA | ADDRESS REDACTED | | | BTC 0.1672959236S071<br>DOT 39.58209519158D4<br>ETH 2.5860463483123 | | | |
| 3.1.475712 | RENE ROBERTO VARGAS | ADDRESS REDACTED | | | BTC 0.00123912262988347 | | | |
| 3.1.475713 | RENE RODRIGUEZ | ADDRESS REDACTED | | | ETH 5.36489515444711<br>MATIC 8574.82150599923 | | | |
| 3.1.475714 | RENE RODRIGUEZ-LOPEZ | ADDRESS REDACTED | | | AAVE 11.743542000647<br>BTC 0.0155970396075142<br>CEL 6159.64858473622<br>DOT 4.254746759S0741<br>ETH 0.0162365320601141<br>SNX 374.94980559647G<br>UNI 16.805162065122 | | | |
| 3.1.475715 | RENE ROHDE | ADDRESS REDACTED | | | BTC 0.0066143686427373<br>ETH 0.0666789670517792 | | | |
| 3.1.475716 | RENE ROJAS | ADDRESS REDACTED | | | BTC 0.00287301533599E-05<br>CEL 0.310583887831553 | | | |
| 3.1.475717 | RENE ROJAS | ADDRESS REDACTED | | | ADA 168.830531710695<br>BAT 135.223368551752<br>BTC 0.0023205360780B416<br>CEL 1.15116897253898<br>EOS 5.779182896593337<br>XLM 0.251514316817 | | | |
| 3.1.475718 | RENE ROSIN | ADDRESS REDACTED | | | ETH 0.19999886220065<br>CEL 339.357125364618 | | | |
| 3.1.475719 | RENE ROY | ADDRESS REDACTED | | | ADA 0.00000090585177050A<br>BTC 0.0000000012526664635<br>DOT 0.0000001147267702T<br>ETH 0.00000002955585114<br>MATIC 0.0000086466376535223<br>SNX 0.0000055080724279159<br>USDC 0.000430425772873387<br>XLM 0.00000428166315792 | ADA 0.0009910209285757A4<br>BTC 0.00000084277307380B2<br>DOT 0.0005726304917714133<br>ETH 0.000000241545952354<br>MATIC 0.0053443083020893<br>SNX 0.00178811251325842<br>USDC 2.71469396565198<br>XLM 0.018750786375068Z | | |
| 3.1.475720 | RENE RUBALCAVA | ADDRESS REDACTED | | | BTC 0.0713950675366B1<br>ETH 0.261412630047777<br>LTC 3.16410271442663 | | | |
| 3.1.475721 | RENE RUFF | ADDRESS REDACTED | | | ADA 323.359320472775<br>AVAX 11.7549706808934<br>BTC 0.0354126625105369<br>CEL 18.78979898614446<br>ETH 0.283168629B50729<br>LINK 26.690461429169B<br>USDC 0.00638534163207341 | | | |
| 3.1.475722 | RENE SABIN | ADDRESS REDACTED | | | USDC 0.06486204920126366 | | | |
| 3.1.475723 | RENE SALAGIN | ADDRESS REDACTED | | | BAT 300.92882196509B<br>BNB 6.4360356248295A<br>CEL 872.07303848605<br>DOT 88.4765784960702<br>ETH 0.403351475408275<br>KNC 185.82305646606<br>LINK 11.8518932025B<br>LTC 1.06653124449509<br>MATIC 549.174927158718<br>SNX 59.410654018154<br>UMA 13.3427461510539<br>UNI 6.10930117389238<br>USDC 24309.8435324332<br>USDT ERC20 10396.026772137<br>ZRX 437.555733101768 | | | |
| 3.1.475724 | RENE SALDARRIAGA | ADDRESS REDACTED | | | ADA 2.0530151414649<br>BTC 0.0000065113317431518<br>MATIC 0.14958839040380S<br>USDC 0.0053783126530691A<br>XLM 0.287623154351645 | ADA 0.000000493031307746<br>BTC 0.000000000222681736 | | |
| 3.1.475725 | RENE SCHEERS | ADDRESS REDACTED | | | ADA 0.00000051133601B987<br>CEL 0.00017984331825047<br>CEL 8.2928908943183 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475726 | RENÉ SCHERER | ADDRESS REDACTED | | | CEL 1.1201993535301S | | | |
| | | | | | DOT 188.02828519899 7 | | | |
| | | | | | LTC 2.9859060759395 2 | | | |
| | | | | | SGB 331.90794375689 | | | |
| | | | | | XRP 2240.0621518300 8 | | | |
| 3.1.475727 | RENE SCHLEGEL | ADDRESS REDACTED | | | BTC 1.2891403874999 9E-08 | | | |
| 3.1.475728 | RENE SCHLÜNZEN | ADDRESS REDACTED | | | BTC 3.2060073939299 9E-07 | | | |
| 3.1.475729 | RENE SCHULZE | ADDRESS REDACTED | | | BTC 0.0003886961230342 23 | | | |
| | | | | | CEL 6021.5976872988 5 | | | |
| | | | | | SOL 0.197757187405391 | | | |
| | | | | | USDC 82.7172367177 29 | | | |
| 3.1.475730 | RENE SCHWENN | ADDRESS REDACTED | | | BTC 0.0000183276648675 59 | | | |
| 3.1.475731 | RENE SEIDLITZ | ADDRESS REDACTED | | | BTC 0.0007174596234138 05 | | | |
| 3.1.475732 | RENE SIGURD STENSTRUP | ADDRESS REDACTED | | | BTC 0.0000001 S | | | |
| | | | | | CEL 274.9497468953 83 | | | |
| | | | | | ETH 0.0000001 3 | | | |
| | | | | | MATIC 0.0000000698654 86609 | | | |
| | | | | | SNX 0.0000001 068 | | | |
| 3.1.475733 | RENE SILVIO BECHER | ADDRESS REDACTED | | | BTC 2.9613334550739999 9E-07 | | | |
| 3.1.475734 | RENE SIMON CRUZ JR | ADDRESS REDACTED | | | ADA 4.4747341927698 | ADA 48486.7402274561 | | |
| | | | | | AVAX 0.666012480893488 | AVAX 521.349583636206 | | |
| | | | | | BTC 3.2864487052481 1 | BTC 0.00217477028363 8 | | |
| | | | | | DOT 4.3147087922709 2 | CEL 47.8468899521531 | | |
| | | | | | ETH 0.000451937325140 78 | DOT 2021.1754379492 9 | | |
| | | | | | LINK 1.4129606833383 1 | ETH 0.68345157341062 3 | | |
| | | | | | MATIC 59.9768755845088 | LINK 3307.07384695759 | | |
| | | | | | SNX 1.92281356789767 | MATIC 34727.1655858459 | | |
| | | | | | UNI 0.7109765251238 57 | SNX 589.02182488285 | | |
| | | | | | USDT ERC20 2.0963829128401 6 | UNI 1171.31241661942 | | |
| 3.1.475735 | RENE SIMON KÜBLER-LILIENFEIN | ADDRESS REDACTED | | | BTC 0.0000000044624801 47 | | | |
| 3.1.475736 | RENE SITTERLEE | ADDRESS REDACTED | | | BTC 0.0000007114744291 35 | | | |
| 3.1.475737 | RENE SOLIS | ADDRESS REDACTED | | | ADA 0.2346297444055026 | | | |
| | | | | | BTC 0.0000047320931505 75 | | | |
| | | | | | DOT 0.0055265908247121 1 | | | |
| | | | | | ETH 0.000041509752023 111 | | | |
| 3.1.475738 | RENE SOLMS | ADDRESS REDACTED | | | BTC 0.0000895565383034 67 | | | |
| | | | | | CEL 26.1804356521262 | | | |
| 3.1.475739 | RENE SPONA | ADDRESS REDACTED | | | BTC 0.0432994491177032 | | | |
| 3.1.475740 | RENE SR ESTROGA | ADDRESS REDACTED | | | CEL 1.0966932488531 8 | | | |
| 3.1.475741 | RENE ŠTEFANČIĆ | ADDRESS REDACTED | | | BNB 0.0026002712643595 3 | | | |
| | | | | | BTC 0.0000155374311702 93 | | | |
| | | | | | USDC 0.0128671917799135 | | | |
| | | | | | USDT ERC20 0.0118335233490949 | | | |
| 3.1.475742 | RENE STELZL | ADDRESS REDACTED | | | BTC 0.0000001558803394 5 | | | |
| 3.1.475743 | RENÉ STULIT | ADDRESS REDACTED | | | BTC 0.0005863705443412 24 | | | |
| 3.1.475744 | RENE SUTERA | ADDRESS REDACTED | | | BTC 0.0001273857446899 64 | | | |
| | | | | | CEL 532.476595730817 | | | |
| | | | | | ETH 0.0023537214128639 8 | | | |
| | | | | | MATIC 0.4844992206111795 | | | |
| 3.1.475745 | RENE SVANCER | ADDRESS REDACTED | | | BTC 0.2165639972879 46 | | | |
| | | | | | CEL 399.9338806045 18 | | | |
| | | | | | USDC 11.3909681451072 | | | |
| 3.1.475746 | RENE SVOBODA | ADDRESS REDACTED | | | ADA 2646.154342723 | | | |
| | | | | | BAT 302 | | | |
| | | | | | BTC 0.2167569735543 19 | | | |
| | | | | | CEL 4598.7957471089 1 | | | |
| | | | | | DASH 3.52084567 | | | |
| | | | | | DOT 54.405 | | | |
| | | | | | EOS 50.5271 | | | |
| | | | | | ETH 3.0534445331412 3 | | | |
| | | | | | LTC 11.496654 | | | |
| | | | | | LUNC 9.985 | | | |
| | | | | | SGB 26.1110176629993 | | | |
| | | | | | USDC 277.602315 | | | |
| | | | | | XLM 2276.4514695 | | | |
| | | | | | XRP 1332.14359 | | | |
| 3.1.475747 | RENE SWEENEY | ADDRESS REDACTED | | | BTC 0.000017063582299551 | | BTC 0.000000003046077813 | |
| 3.1.475748 | RENE SWETE | ADDRESS REDACTED | | | SNX 404.064848787105 | | | |
| 3.1.475749 | RENE TE RIELE | ADDRESS REDACTED | | | ADA 1924.1915599171 | | | |
| 3.1.475750 | RENE TETUANUI | ADDRESS REDACTED | | | BTC 0.0000586443915617733 | | | |
| | | | | | USDC 2.82297427282047 | | | |
| | | | | | XRP 0.0000004351345230 58 | | | |
| 3.1.475751 | RENE THOMSEN | ADDRESS REDACTED | | | BTC 0.0028635251847068 3 | | | |
| | | | | | CEL 114.710025118022 | | | |
| | | | | | USDC 205 | | | |
| 3.1.475752 | RENE TILLER | ADDRESS REDACTED | | | BTC 0.000316136330487172 | | | |
| 3.1.475753 | RENÉ TOL | ADDRESS REDACTED | | | CEL 108.715895423376 | | | |
| 3.1.475754 | RENE TRUPEJ | ADDRESS REDACTED | | | BTC 0.0000000003106272482 | | | |
| | | | | | CEL 0.465861120285353 | | | |
| | | | | | SNX 0.15452510566169 | | | |
| 3.1.475755 | RENE TSHITEYA | ADDRESS REDACTED | | | MCDAI 42.3462985493447 | | | |
| | | | | | USDC 555.188929950239 | | | |
| 3.1.475756 | RENE UDO BENZ | ADDRESS REDACTED | | | BTC 0.0000271803198443 74 | | | |
| 3.1.475757 | RENE ULDALL | ADDRESS REDACTED | | | MATIC 0.2951583850028 94 | | | |
| 3.1.475758 | RENE VAN KREVELEN | ADDRESS REDACTED | | | BTC 0.0004770233218281 06 | | | |
| | | | | | DOT 524.824394317698 | | | |
| | | | | | ETH 0.0115775916372045 | | | |
| | | | | | LINK 507.028012016783 | | | |
| | | | | | USDT ERC20 35.9584396510553 | | | |
| 3.1.475759 | RENE VAN NOORT | ADDRESS REDACTED | | | BTC 0.0380662831166892 | | | |
| 3.1.475760 | RENE VAN PELT | ADDRESS REDACTED | | | BTC 0.00160434 | | | |
| | | | | | CEL 9.11240623488758 | | | |
| 3.1.475761 | RENE VELA | ADDRESS REDACTED | | | BTC 0.0000583232371064559 | | | |
| | | | | | ETH 0.0005734978811813 54 | | | |
| | | | | | LTC 0.0063073439625023 | | | |
| | | | | | SGB 0.0662941796365149 | | | |
| | | | | | XRP 0.4430616466695413 | | | |
| 3.1.475762 | RENE VERLINDEN | ADDRESS REDACTED | | | BTC 0.0127099907856443 | | | |
| | | | | | CEL 35.3594221942416 | | | |
| | | | | | ETH 0.0752351365 | | | |
| 3.1.475763 | RENE VERWEIJ | ADDRESS REDACTED | | | BTC 0.0013320038564101 1 | | | |
| | | | | | CEL 4.63096469178862 | | | |
| | | | | | SGB 71.5058087088383 | | | |
| | | | | | XRP 1000.66515793697 | | | |
| 3.1.475764 | RENE VIDA | ADDRESS REDACTED | | | CEL 4.75957793571695 | | | |
| 3.1.475765 | RENE VILLAFAN | ADDRESS REDACTED | | | BTC 0.00000034597662657 4 | | | |
| | | | | | USDC 0.3690945013132 3 | | | |
| 3.1.475766 | RENE VODAK | ADDRESS REDACTED | | | XRP 0.2283627250045 28 | | | |
| 3.1.475767 | RENE VORWERK | ADDRESS REDACTED | | | BTC 0.0011317509650289 7 | | | |
| | | | | | LTC 0.0126596610986644 | | | |
| | | | | | ADA 75.0089443502 75 | | | |
| | | | | | ETH 0.0531144994156674 | | | |
| 3.1.475768 | RENE WAGNER | ADDRESS REDACTED | | | XRP 391.327529334599 | | | |
| 3.1.475769 | RENE WAGNER | ADDRESS REDACTED | | | BTC 0.0011622735918131 | | | |
| | | | | | ETH 0.00124048 | | | |
| 3.1.475770 | RENE WÄHLTE | ADDRESS REDACTED | | | CEL 1.22151259512903 | | | |
| | | | | | BTC 0.0012006827505954 | | | |
| 3.1.475771 | RENE WALTER HARTWIG | ADDRESS REDACTED | | | XRP 603.520513885753 | | | |
| 3.1.475772 | RENE WATZL | ADDRESS REDACTED | | | BTC 0.0000116140875154 62 | | | |
| | | | | | BTC 0.0460418606878524 | | | |
| | | | | | CEL 5.2012134304717 2 | | | |
| | | | | | USDC 528.012212060761 | | | |
| 3.1.475773 | RENE WEBER | ADDRESS REDACTED | | | CEL 1.0600725243562 1 | | | |
| 3.1.475774 | RENE WESSEL | ADDRESS REDACTED | | | AAVE 0.3392656825641 13 | | | |
| | | | | | ADA 1071.07145038854 | | | |
| | | | | | BCH 1.0626230977306 | | | |
| | | | | | BNT 30.6826696277906 | | | |
| | | | | | BTC 0.2060594413292 89 | | | |
| | | | | | CEL 336.8394426588 5 | | | |
| | | | | | COMP 0.187076441783463 | | | |
| | | | | | DASH 1.2516428919621 | | | |
| | | | | | ETH 3.7403577666838 1 | | | |
| | | | | | LINK 7.3450177982918 | | | |
| | | | | | LTC 4.7211317722925 | | | |
| | | | | | MATIC 84.9630122996461 | | | |
| | | | | | SGB 174.1130167551 75 | | | |
| | | | | | SNX 7.4073822927449 1 | | | |
| | | | | | UNI 4.6550941099455 9 | | | |
| | | | | | XLM 875.377513190692 | | | |
| | | | | | XRP 1146.17709715928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471775 | RENE WIDMANN | ADDRESS REDACTED | | | 1INCH 53.27.2660688865<br>BTC 0.1703921120955559<br>COMP 2.0494176153897<br>DASH 7.0445528223453<br>ETH 3.60735742410942<br>LINK 246.460707847082<br>MATIC 524.7049105244<br>SUSHI 45.3788100429553<br>ZRX 1145.1005790363Z | | | |
| 3.1.471776 | RENE WILKENS LINTRUP | ADDRESS REDACTED | | | BTC 0.0072519963659636<br>CEL 1.3304295751285B | | | |
| 3.1.471777 | RENE WILLEM MENSINK | ADDRESS REDACTED | | | AAVE 1.9546422344368B<br>BTC 0.3836041048174B45<br>CEL 5503.197992313<br>COMP 0.6976593309104B76<br>DOT 11.1142<br>EOS 115.666602859112<br>ETH 7.9846110886299<br>LINK 2.2208653487481<br>MANA 14.0574524936424<br>MATIC 99.3505879523595<br>SNX 11.222347537342B<br>SOL 2.15252<br>UNI 3.157438030320T<br>USDC 1211.304<br>XLM 148.133590108092<br>XRP 100.684966815747<br>XTZ 60.3992096644218 | | | |
| 3.1.471778 | RENE WILLIAM BAUMANN | ADDRESS REDACTED | | | BTC 0.00040360161795908B1 | | | |
| 3.1.471779 | RENE WINKLE | ADDRESS REDACTED | | | BTC 0.06608080227968B73<br>ETH 0.146021767538222 | | | |
| 3.1.471780 | RENE WOLFGANG HOLZ | ADDRESS REDACTED | | | BTC 1.1015402479976T | | | |
| 3.1.471781 | RENE WONNEBERGER | ADDRESS REDACTED | | | BTC 0.00000107921704226Z1 | | | |
| 3.1.471782 | RENE WOUTERS | ADDRESS REDACTED | | | BTC 0.01972714661093B11<br>CEL 20.5510877341358 | | | |
| 3.1.471783 | RENE WRANA | ADDRESS REDACTED | | | BNB 0.00173489109378B<br>BTC 0.00000566062890599B<br>LTC 0.000187721517479714 | | | |
| 3.1.471784 | RENÉ WUTTKE GENANNT KRAUSE | ADDRESS REDACTED | | | ADA 0.27763137373637<br>BTC 0.0002104029727762S3<br>CEL 4.52700361253968<br>ETH 0.00076735357233657B<br>USDC 0.2695775645680T7 | | | |
| 3.1.471785 | RENEA KROPIK | ADDRESS REDACTED | | | BTC 0.0036701175122693B<br>EOS 2.7327704704340B6<br>SGB 0.387460186281234<br>XRP 352.7380670982DB | | | |
| 3.1.471786 | RENEA MAZZOTTA | ADDRESS REDACTED | | | CEL 1.08869432490308 | | | |
| 3.1.471787 | RENE-BERNARD MICK | ADDRESS REDACTED | | | BTC 0.000003891373833499<br>CEL 54.944755384635<br>COMP 0.0060612284378381B<br>DOT 666.721356916628<br>MATIC 895.197018193931<br>MCDAI 9.81<br>PAX 2.31965026920308<br>SNX 0.210313903515657<br>UNI 74.28678131311238 | | | |
| 3.1.471788 | RENECO RENNIE | ADDRESS REDACTED | | | ETH 0.052833421878420B | | | |
| 3.1.471789 | RENEE AKSELRUD | ADDRESS REDACTED | | | USDC 310.131362438296 | | | |
| 3.1.471790 | RENEE ANDERSON | ADDRESS REDACTED | | | BTC 0.00107584018698256<br>USDC 2312.850027499691 | | | |
| 3.1.471791 | RENEE ANGELA WATANABE | ADDRESS REDACTED | | | ADA 14.2680053630559<br>MATIC 164.579975952284<br>SOL 0.885727566032253<br>XLM 0.0343987909123662 | | | |
| 3.1.471792 | RENEE APUZZO | ADDRESS REDACTED | | | BTC 0.028230189035438T1<br>ETH 0.0013444088277776B | | | |
| 3.1.471793 | RENEE AU | ADDRESS REDACTED | | | ETH 0.695937354337898 | | | |
| 3.1.471794 | RENEE AURIEMMA | ADDRESS REDACTED | | | BTC 0.006325731081273B<br>CEL 1.68735342478574<br>ETH 0.19947688221993A<br>LTC 0.00091043220169980B3<br>MATIC 214.799914653526<br>SNX 21.5921556392414<br>USDT ERC20 5.4556568025297T1<br>XLM 502.564496197576 | BTC 0.00064795<br>MATIC 14.32818713<br>SNX 5.53863196 | | |
| 3.1.471795 | RENEE BARGER | ADDRESS REDACTED | | | BTC 0.1109931803120S2<br>CEL 325.420539895531<br>ETH 0.49370103914782 | | | |
| 3.1.471796 | RENEE BARNHILL | ADDRESS REDACTED | | | BTC 0.027670790615225B | | | |
| 3.1.471797 | RENEE BERGERON | ADDRESS REDACTED | | | ADA 8.962395278736B4<br>BTC 0.000031711177114707<br>MATIC 35396.611795219T | ADA 8631.42085640315<br>BTC 0.013403761957406B | | |
| 3.1.471798 | RENEE BERNARDO | ADDRESS REDACTED | | | CEL 7.14858794580033 | | | |
| 3.1.471799 | RENEE BONISE | ADDRESS REDACTED | | | BTC 0.15486142777591Z<br>CEL 119.201258764B | | | |
| 3.1.471800 | RENEE BRAMLEY | ADDRESS REDACTED | | | ADA 0.164132539009666<br>DOT 0.0495097378105299<br>ETH 0.000270262448703335<br>LUNC 0.012061344376435<br>USDC 2.518089496904B3 | | | |
| 3.1.471801 | RENEE BRUNNE | ADDRESS REDACTED | | | BTC 0.60606908109907B<br>CEL 734.261414122475<br>ETH 1.2871413450251<br>XRP 3190.306447 | | | |
| 3.1.471802 | RENEE BUSH | ADDRESS REDACTED | | | BTC 0.033774924438608B3<br>ETH 0.142066178621899<br>MATIC 6.36660994737268<br>ZRX 5.393747472209Z1 | | | |
| 3.1.471803 | RENEE CHASTAIN | ADDRESS REDACTED | | | BTC 0.01587184949936A<br>DOT 22.1732636946B16<br>ETC 7.2649772013367B<br>ETH 0.216579989553979<br>LTC 3.636878136471533<br>SOL 1.45873075208457<br>USDC 0.0407488162189T8<br>XLM 0.0114012002328729S | | | |
| 3.1.471804 | RENEE CHECCHIN | ADDRESS REDACTED | | | BTC 0.30018808371789B3<br>MANA 65.161306114709S | | | |
| 3.1.471805 | RENEE CHRISTY | ADDRESS REDACTED | | | BTC 0.00116805335521589<br>LINK 0.0578189649726366<br>USDC 13.0983299173527 | USDC 0.0000005391131042 | | |
| 3.1.471806 | RENEE CONCEPCION | ADDRESS REDACTED | | | BTC 0.21215592388306<br>MATIC 1174.088042985643<br>USDC 100.4326328555072<br>USDT ERC20 0.196648270861957 | | | |
| 3.1.471807 | RENEE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00208759383690067<br>USDC 417.36043826593Z | | | |
| 3.1.471808 | RENEE CYR | ADDRESS REDACTED | | | BTC 0.15114666747335S1 | | | |
| 3.1.471809 | RENEE DE JAGER | ADDRESS REDACTED | | | BTC 0.02790756<br>CEL 50.71366844320A<br>ETH 0.29026551<br>MCDAI 30 | | | |
| 3.1.471810 | RENEE DE WEERD | ADDRESS REDACTED | | | BTC 0.037773677781496S | | | |
| 3.1.471811 | RENÉE DEBOUVRY | ADDRESS REDACTED | | | ADA 0.281057481867908<br>BTC 0.00177872157323076<br>USDT ERC20 2.34106960643312 | | | |
| 3.1.471812 | RENEE ELIZABETH KELLER | ADDRESS REDACTED | | | BTC 0.00420030717262112<br>ETH 0.076811114337651S | | | |
| 3.1.471813 | RENEE FLOWERS | ADDRESS REDACTED | | | BTC 0.0011122733541918I | | | |
| 3.1.471814 | RENEE FRENCH | ADDRESS REDACTED | | | BTC 0.000119393141705386<br>ETH 0.0024054251878820S<br>LINK 0.155880969100922<br>SNX 1.278704598055Z3<br>SOL 0.00303975120937053<br>SUSHI 0.269293210068942<br>USDC 1.83797114820234 | BTC 0.0000014736511352832<br>ETH 0.000006004943987S9<br>LINK 0.519743650257199<br>SNX 0.104869472046142<br>SOL 0.00004689495142954<br>SUSHI 0.00252047002822548<br>USDC 0.000000465744270A | | |
| 3.1.471815 | RENEE GARCÍA CHÁVEZ | ADDRESS REDACTED | | | MANA 0.119443236013136 | | | |
| 3.1.471816 | RENEE GEORGE | ADDRESS REDACTED | | | BTC 0.00030452515784338T8<br>ETH 0.00472071118570213<br>USDC 7.5124520962103S<br>USDT ERC20 7.07881324460058 | | | |
| 3.1.471817 | RENEE GOLLNICK | ADDRESS REDACTED | | | BTC 2.290469951369996 07<br>USDC 0.001237648334230Z8 | BTC 0.000000003548905976<br>USDC 0.00000091315621929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471818 | RENEE GRIMES | ADDRESS REDACTED | | | BTC 0.0187160543887271 | | | |
| 3.1.471819 | RENEE HA | ADDRESS REDACTED | | | BTC 0.198816882143018 | | | |
| | | | | | USDC 10.88499749563B4 | | | |
| 3.1.471820 | RENEE HALEY | ADDRESS REDACTED | | | BTC 0.0004813258565314B | | | |
| | | | | | ETH 0.0119866803122538 | | | |
| | | | | | SNX 0.06203117205G2511 | | | |
| | | | | | USDC 0.0541238753838B11 | | | |
| 3.1.471821 | RENEE HALL | ADDRESS REDACTED | | | BTC 0.0382123587571341 | | | |
| | | | | | CEL 34.83559696619325 | | | |
| | | | | | USDC 369.1865 | | | |
| 3.1.471822 | RENEE HART | ADDRESS REDACTED | | | BTC 0.00215896302774737 | | | |
| | | | | | ETH 0.046187508201441 | | | |
| 3.1.471823 | RENEE HOBBS | ADDRESS REDACTED | | | BTC 0.00970186156927494 | | | |
| 3.1.471824 | RENEE HOMEN | ADDRESS REDACTED | | | BTC 0.00125433458152051 | | | |
| | | | | | USDC 10736.0542469094 | | | |
| 3.1.471825 | RENEE HOOK | ADDRESS REDACTED | | | BTC 0.00722083975305109 | | | |
| | | | | | CEL 132.678109365219 | | | |
| | | | | | ETH 0.00366426074244469 | | | |
| 3.1.471826 | RENEE HUMBERT | ADDRESS REDACTED | | | USDC 213.816069150573 | | | |
| 3.1.471827 | RENEE KATHLEEN FOX | ADDRESS REDACTED | | | BTC 0.00025915088164B772 | | BTC 0.00521590170181182 | |
| | | | | | ETH 0.01893902411694B1 | | ETH 0.10137166728176.4 | |
| 3.1.471828 | RENEE KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00204365710143151 | | BTC 0.0000000000690550725 | |
| | | | | | | | USDC 0.093 | |
| 3.1.471829 | RENEE KULIK | ADDRESS REDACTED | | | BTC 0.00017400125537076Z | | | |
| | | | | | DOT 0.34679386320.3199 | | | |
| | | | | | ETH 0.00335919148705937 | | | |
| | | | | | GUSD 0.5427340203S1222 | | | |
| | | | | | MATIC 8.56644709063896 | | | |
| 3.1.471830 | RENEE LEE | ADDRESS REDACTED | | | BTC 0.00006147697876168B | | | |
| | | | | | ETH 4.734585750335090-05 | | | |
| 3.1.471831 | RENEE LI | ADDRESS REDACTED | | | BTC 0.00022573203679146B | | | |
| 3.1.471832 | RENEE LIN | ADDRESS REDACTED | | | BTC 0.05922389735678644 | | | |
| | | | | | ETH 2.398972994B2621 | | | |
| | | | | | USDC 4108.043788074Z5 | | | |
| 3.1.471833 | RENEE LUE EAKIN | ADDRESS REDACTED | | | BTC 1.2660012160545B | | | |
| | | | | | USDC 22175.5592713379 | | | |
| 3.1.471834 | RENEE LUNAN | ADDRESS REDACTED | | | CEL 1.0820196817G293 | | | |
| 3.1.471835 | RENEE MAHABIR | ADDRESS REDACTED | | | BTC 0.216251284116593 | | | |
| | | | | | CEL 1.1210788917167 | | | |
| | | | | | ETH 0.906597783122335 | | | |
| | | | | | LTC 1.76B44818113412 | | | |
| | | | | | USDC 5213.5787941929.4 | | | |
| 3.1.471836 | RENEE MALCOM | ADDRESS REDACTED | | | BTC 0.0177497156079595 | | | |
| 3.1.471837 | RENEE MANLEY | ADDRESS REDACTED | | | BTC 0.00000000149202454B | | | |
| 3.1.471838 | RENEE MANLEY | ADDRESS REDACTED | | | | BTC 0.0134591 | | |
| | | | | | | USDC 0.00675 | | |
| 3.1.471839 | RENEE MARIE SCHURTZ | ADDRESS REDACTED | | | | KNC 324.7245261 | | |
| 3.1.471840 | RENEE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00029142106893521.4 | | | |
| | | | | | BTC 0.00000830086640721.7 | | | |
| 3.1.471841 | RENEE MCCLINE | ADDRESS REDACTED | | | ETH 0.01586351618597S1 | | | |
| 3.1.471842 | RENEE MCGIVERN | ADDRESS REDACTED | | | BTC 0.0133965160092897 | | | |
| | | | | | ETH 0.40910352008923Z | | | |
| | | | | | USDC 337.855772400904 | | | |
| 3.1.471843 | RENEE MEITLER | ADDRESS REDACTED | | | BTC 0.00151752237208678 | | | |
| | | | | | DOT 56.48467269171794 | | | |
| | | | | | ETH 0.1996828301650656 | | | |
| | | | | | LINK 52.576189115438 | | | |
| | | | | | MATIC 593.559696771652 | | | |
| | | | | | XLM 138.956320567994 | | | |
| 3.1.471844 | RENEE MINOTTI | ADDRESS REDACTED | | | BTC 0.00212731463112B | | | |
| | | | | | ETH 0.561141898590593 | | | |
| | | | | | SOL 7.995190753006IS | | | |
| | | | | | USDC 15.85.8588925437 | | | |
| 3.1.471845 | RENEE OETTINGER | ADDRESS REDACTED | | | BTC 1.7788581082997S | | | |
| | | | | | USDC 49163.1273166163 | | | |
| | | | | | XRP 26897.627629 | | | |
| 3.1.471846 | RENEE PIA | ADDRESS REDACTED | | | BTC 0.234491328606276 | | | |
| 3.1.471847 | RENEE PIETERS | ADDRESS REDACTED | | | BTC 0.00368745196518329 | | | |
| | | | | | ETH 0.066578096808S324 | | | |
| | | | | | LTC 0.613162920250774 | | | |
| | | | | | XRP 90.2028974547991 | | | |
| 3.1.471848 | RENEE PONG | ADDRESS REDACTED | | | AAVE 0.00014055058530941 | | | |
| | | | | | BTC 0.00000345249017023 | | | |
| | | | | | USDT ERC20 0.889677375859407 | | | |
| 3.1.471849 | RENEE POTOCZNY | ADDRESS REDACTED | | | ETH 0.03001423332B1189 | | | |
| 3.1.471850 | RENEE SAMSON | ADDRESS REDACTED | | | BTC 0.00000246127283425 | | | |
| 3.1.471851 | RENEE SKUDDER | ADDRESS REDACTED | | | BTC 0.00002590432322305.4 | | | |
| | | | | | CEL 0.400143070590491 | | | |
| | | | | | ETH 0.001346625921660974 | | | |
| | | | | | SGB 0.2395365457012G1 | | | |
| | | | | | XRP 1.61539641982936 | | | |
| 3.1.471852 | RENEE SOKOLOFF | ADDRESS REDACTED | | | BTC 0.00456231695949137 | | | |
| | | | | | ETH 0.032628736844418B | | | |
| 3.1.471853 | RENEE SPARKS | ADDRESS REDACTED | | | ETH 0.176264422432231 | | | |
| | | | | | USDC 49.367467736306B | | | |
| 3.1.471854 | RENEE SUMMERS | ADDRESS REDACTED | | | BTC 0.00107135178034035 | | | |
| | | | | | USDC 0.363551184629768 | | | |
| 3.1.471855 | RENEE SZDISTAK | ADDRESS REDACTED | | | BTC 0.0162654727507717 | | | |
| | | | | | USDC 419.8519572601B | | | |
| 3.1.471856 | RENEE TCHON | ADDRESS REDACTED | | | ADA 661.254454594474 | | | |
| | | | | | ATOM 3.202112580832619 | | | |
| | | | | | ETH 1.20211580832619 | | | |
| | | | | | LINK 19.15140630029 | | | |
| | | | | | USDT ERC20 220.812909888679 | | | |
| | | | | | XLM 636.213606664259 | | | |
| 3.1.471857 | RENEE TURNER | ADDRESS REDACTED | | | ADA 1025.4196990271S | | | |
| 3.1.471858 | RENEE VINK | ADDRESS REDACTED | | | BTC 0.00118101295754887 | | | |
| | | | | | CEL 2.5596097305935.4 | | | |
| | | | | | XLM 704.1172839 | | | |
| 3.1.471859 | RENEE WALLACE | ADDRESS REDACTED | | | DOT 13.9862362611194 | | | |
| | | | | | ETH 0.115969678376766 | | | |
| 3.1.471860 | RENEE WHITE | ADDRESS REDACTED | | | BTC 0.03945511798801542 | | | |
| 3.1.471861 | RENEE WILLIAMS | ADDRESS REDACTED | | | BTC 6.6439720233885996-06 | | | |
| 3.1.471862 | RENEE WILLIAMS | ADDRESS REDACTED | | | USDC 2.2938323087498T | | | |
| 3.1.471863 | RENEE WILLIS | ADDRESS REDACTED | | | ETH 0.000009602244411174IS | | | |
| | | | | | MATIC 737.112758190912 | | | |
| 3.1.471864 | RENEE WILSON | ADDRESS REDACTED | | | AVAX 2.9186536181S749 | | | |
| | | | | | BTC 0.00120570082B79626 | | | |
| | | | | | DOT 19.9002425944D7 | | | |
| | | | | | MATIC 75.0284741382124 | | | |
| | | | | | SOL 3.594393347393T1 | | | |
| 3.1.471865 | RENEE WILSON | ADDRESS REDACTED | | | BAT 0.02396853438161.47 | | | |
| | | | | | MANA 0.031137453352S702 | | | |
| | | | | | MCDAI 0.02776415206417.61 | | | |
| | | | | | OMG 0.000701888013475571 | | | |
| | | | | | KLM 0.010623779371697.1 | | | |
| | | | | | ZRX 0.011231873557008Z | | | |
| 3.1.471866 | RENEE WOODS | ADDRESS REDACTED | | | BTC 0.076176B093074179 | | | |
| | | | | | USDC 5376.01088718778 | | | |
| 3.1.471867 | RENEE YOUSSEF | ADDRESS REDACTED | | | BTC 0.049796777315464.4 | | | |
| | | | | | CEL 3.15116892753898 | | | |
| 3.1.471868 | RENEE YUN | ADDRESS REDACTED | | | ADA 307.829223816891 | | | |
| | | | | | BTC 0.00421483067421214 | | | |
| | | | | | ETH 0.03305394693612D4 | | | |
| | | | | | MATIC 210.264841275472 | | | |
| | | | | | SNX 42.55301839941D8 | | | |
| | | | | | USDC 275.81745007841 | | | |
| 3.1.471869 | RENEE ZAPOLSKI | ADDRESS REDACTED | | | ADA 101.877023675772 | | | |
| 3.1.471870 | RENEE ZECHA | ADDRESS REDACTED | | | CEL 53.470783193S9 | | | |
| | | | | | USDC 169.126275312443 | | | |
| 3.1.471871 | RENEE ZENG | ADDRESS REDACTED | | | ADA 0.94502020699455 | | | |
| | | | | | BTC 0.00086153254838575 | | | |
| | | | | | DOT 0.6755565292382 | | | |
| | | | | | ETH 0.86381456891799 | | | |
| 3.1.471872 | RENEGILDO SCIENZA | ADDRESS REDACTED | | | ADA 0.253094798173345 | | | |
| | | | | | BNB 0.000717158853799105 | | | |
| | | | | | BTC 0.000017020693448824 | | | |
| | | | | | CEL 0.06436470406B788 | | | |
| | | | | | EOS 0.2155 | | | |
| | | | | | ETH 0.010102408898374 | | | |
| | | | | | USDT ERC20 0.348158766047511 | | | |
| 3.1.471873 | RENIKA LIGHTBOURNE | ADDRESS REDACTED | | | SGB 38.14304927046D5 | | | |
| | | | | | XRP 254.920150040668 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471874 | RENELL JACOB | ADDRESS REDACTED | | | AAVE 5.211384110823852<br>BTC 0.000382037862293439<br>COMP 0.0029059497145200<br>MATIC 2.80883534216509<br>SNX 8.63618188227982 | | | |
| 3.1.471875 | RENE-KRISTIAN TREFFT | ADDRESS REDACTED | | | BTC 0.0000007313842588663 | | | |
| 3.1.471876 | RENEL VILEUS | ADDRESS REDACTED | | | ETC 0.000011554956231754 | | | |
| 3.1.471877 | RENE-LEE SYLVAIN | ADDRESS REDACTED | | | CEL 11.0936885266391 | | | |
| 3.1.471878 | RENELL THORPE | ADDRESS REDACTED | | | USDC 0.183555890593961 | | | |
| 3.1.471879 | RENELLE MCPHERSON | ADDRESS REDACTED | | | BTC 0.00130721217603359 | | | |
| 3.1.471880 | RENELLE MCPHERSON SUPERANNUATION TRUST | 19 COUNTRY RD, CANNONVALE, 4802 AUSTRALIA | | | ADA 1624.12622500188<br>BTC 0.3364256240818944<br>CEL 2.50841928492631<br>DOGE 1535787101333<br>ETH 1.02326325248092<br>MATIC 659.21075405793<br>USDC 17216.23778583233<br>XRP 3684.03211499858 | | | |
| 3.1.471881 | RENE-MARC SIMARD | ADDRESS REDACTED | | | BTC 10.00962578357116<br>CEL 6192.75750704044<br>USDC 1000 | | | |
| 3.1.471882 | RENEN NACHSHON | ADDRESS REDACTED | | | BTC 0.000617230495061621<br>CEL 1.50815096841523<br>ETC 0.029907225153616.2<br>ETH 0.005720880614579.1 | | | |
| 3.1.471883 | RENERIO JOSE CAPAREDA | ADDRESS REDACTED | | | BTC 0.0000050255970411158<br>CEL 1.15488095879158<br>DASH 0.00071564478393796.6<br>ETH 0.00003543686920137<br>MCDAI 0.0525362621132117<br>USDT ERC20 1.09069430534512<br>XRP 0.0548108087597306 | | | |
| 3.1.471884 | RENETTE BENOIT | ADDRESS REDACTED | | | BTC 0.001292895086024161<br>ETH 0.000396767247460466<br>USDC 0.1033922560920444 | | | |
| 3.1.471885 | RENETTE JOHNSON JOBST | ADDRESS REDACTED | | | USDC 13.23700260141028 | | | |
| 3.1.471886 | RENEUWE MOTIKI | ADDRESS REDACTED | | | CEL 0.42543916818382.4 | | | |
| 3.1.471887 | RENEVEL GUIRET | ADDRESS REDACTED | | | XRP 0.018634082249932.1<br>BTC 0.0000004545835585242<br>CEL 0.711777925685842<br>ETH 0.000039195174175.82 | | | |
| 3.1.471888 | RENEWABLE TRANSPORT SERVICES | ADDRESS REDACTED | | | BTC 0.0000312084320860132<br>DOT 0.416274433775414<br>ETH 0.000472764038882694<br>MATIC 2.05152171707999<br>SOL 0.0188124648883447<br>USDC 11.7545795900242 | BTC 0.00000017155663904.6<br>DOT 0.00000031265775125.3<br>ETH 0.00350044976008852<br>MATIC 0.00000037361302569.7<br>SOL 14.07699712514.55<br>USDC 0.0000009549229841.7 | | |
| 3.1.471889 | RENFRED LIM | ADDRESS REDACTED | | | BTC 0.005224482261326.75<br>DOT 13.17501113615811<br>ETH 0.360447672753946<br>LINK 5.76370849613.21<br>LTC 1.10436840024874<br>LUNC 2.93636179295724<br>MATIC 1043.11935967384 | | | |
| 3.1.471890 | RENGARAJAN SADAGOPAN | ADDRESS REDACTED | | | BAT 0.01571786726362.65<br>BCH 0.03250745818791.6<br>BSV 0.0035596803123717.3<br>CEL 1.156265030196<br>DASH 0.000062547886859248<br>EOS 2.9360166773021.3<br>ETC 0.0000126385832067.6<br>ETH 0.00023635070604968<br>LTC 0.00022919777916213.4<br>SGB 10365.55090475.54<br>XLM 0.02936820583670.7<br>XRP 0.000000742516121049 | | | |
| 3.1.471891 | RENGER VEGTING | ADDRESS REDACTED | | | CEL 0.104871197408344<br>MATIC 0.0597535.5 | | | |
| 3.1.471892 | RENGIN ILYAZ | ADDRESS REDACTED | | | BTC 0.0000002151629436.9<br>CEL 0.04795406466126.79<br>ETH 0.000216220815312666 | | | |
| 3.1.471893 | RENI CARABALLO | ADDRESS REDACTED | | | ADA 0.025086428134148<br>AVAX 0.0004811981762561.7<br>CEL 0.000066005751104.52<br>DOT 0.00786241714416013<br>ETH 0.0000635158567846559<br>LTC 0.00051700742862337.2<br>LUNC 0.00145482763871.58<br>MATIC 0.12738702559695.5<br>SOL 0.0004725032656677249<br>UNI 0.00033879703324216 | | | |
| 3.1.471894 | RENI POPARA | ADDRESS REDACTED | | | BTC 0.0013711045725247<br>CEL 55.2810456474799<br>MATIC 21.768083<br>USDT ERC20 1818.57638 | | | |
| 3.1.471895 | RENI VAN DEURSEN | ADDRESS REDACTED | | | CEL 315.2154112589.85<br>ETH 0.00041573580247308.7<br>SGB 45.30091181455.87<br>XRP 300.0121667673.49 | | | |
| 3.1.471896 | RENI VAN DEURSEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.471897 | RENIC LEE GUNDERSON | ADDRESS REDACTED | | | ADA 0.04492138853.272 | | | |
| 3.1.471898 | RENIE MAK | ADDRESS REDACTED | | | BTC 0.00104718113133334 | | | |
| 3.1.471899 | RENIE RIVERA | ADDRESS REDACTED | | | CEL 2.12797789926704 | | | |
| 3.1.471900 | RENIELYN CAPARINO | ADDRESS REDACTED | | | BTC 0.000010362158913.633 | | | |
| 3.1.471901 | RENIER OLIVO | ADDRESS REDACTED | | | CEL 0.0000000004161204<br>BTC 0.00115821172110261<br>USDT ERC20 2.087800640957.57 | | | |
| 3.1.471902 | RENIER SNYMAN | ADDRESS REDACTED | | | CEL 1.06821536420855 | | | |
| 3.1.471903 | RENIER THERON | ADDRESS REDACTED | | | BTC 1.03510561347373 | | | |
| 3.1.471904 | RENILO ANORO | ADDRESS REDACTED | | | CEL 0.423305230772666 | | | |
| 3.1.471905 | RENILZA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.50447926<br>BTC 0.0000005600446639598 | | | |
| 3.1.471906 | RENISH REJI | ADDRESS REDACTED | | | USDC 0.4409218238296.78<br>BTC 0.000000796698773927<br>ETH 0.0344935868068306.05 | | | |
| 3.1.471907 | RENITA RAVINDRAN | ADDRESS REDACTED | | | CEL 6.2837051639888<br>ETH 0.000018443589270366<br>SNX 5.7475397387730.3 | | | |
| 3.1.471908 | RENITA SCHOUTEN | ADDRESS REDACTED | | | AVAX 3.192643.72<br>BTC 0.0016590987832854.9<br>CEL 3.58558892699348<br>SOL 2.15202495 | | | |
| 3.1.471909 | RENITA SHAILA BHATIA KAUSHAL | ADDRESS REDACTED | | Yes | ADA 11414.2700808455<br>BAT 3345.66435689852<br>BNT 470.18558654469<br>BTC 0.2372883665273633<br>CEL 1517.6528270454.4<br>DASH 11.0543337605669<br>EOS 6.0239083672406.6<br>ETH 0.77360553257589<br>KNC 756.67288278217<br>LINK 586.0440133055.05<br>LTC 11.6331537493649<br>MANA 1996.99860847371<br>MATIC 22135.60240605.24<br>XLM 33720.14341859.48<br>ZRX 2423.24325485.08 | CEL 685.8478393739929<br>MCDAI 159.10201043 | | BTC 2.140680366345.55 |
| 3.1.471910 | RENJI SIKIRI | ADDRESS REDACTED | | | BTC 0.021857977141582<br>CEL 2.2881409784474.4<br>XRP 159.14107637.2 | | | |
| 3.1.471911 | RENJIE THEODORE HAN | ADDRESS REDACTED | | | BTC 0.001420629093209.07<br>ETH 0.3741514228835.02 | | | |
| 3.1.471912 | RENJIE YU | ADDRESS REDACTED | | | ADA 647.43222762182.8<br>BNB 0.00000096075476100.2<br>BTC 0.000800875033285553<br>DOT 73.5450304758.38<br>SNX 0.000815607258464065<br>USDC 0.148380949906483 | | | |
| 3.1.471913 | RENJIT LAL | ADDRESS REDACTED | | | BTC 0.21213871531497 | | | |
| 3.1.471914 | RENJIT MATCHANICKAL | ADDRESS REDACTED | | | BTC 0.00730368532270.46<br>ETH 1.1290527846033.1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471915 | RENJITH BALAKRISHNAN | ADDRESS REDACTED | | | CEL 0.0044534206382991<br>ETH 0.000010004470366957<br>XRP 0.0080585107595794 | | | |
| 3.1.471916 | RENJITH RAMACHANDRAN | ADDRESS REDACTED | | | ADA 72.66026<br>BTC 0.013344593697559<br>CEL 22.454300943341<br>DOT 1.837<br>ETH 0.040632937597086<br>LTC 4.0543789<br>MATIC 86.94602<br>XRP 487.9238 | | | |
| 3.1.471917 | RENJO JOSEPH | ADDRESS REDACTED | | | BTC 0.000000002348993289<br>CEL 3.3019971453675432 | | | |
| 3.1.471918 | RENJU HARILAL | ADDRESS REDACTED | | | ADA 0.0083147738452260<br>BTC 0.000000413213215886<br>CEL 5.330267492232721<br>DOT 0.000566530955056236<br>ETH 0.000000410543052143<br>MATIC 0.00764691664845271<br>SGB 156.29151466301<br>SNX 0.002298399957502204<br>USDC 6514.62310537762<br>XLM 0.992932070722405 | | | |
| 3.1.471919 | RENJU PAUL | ADDRESS REDACTED | | | CEL 0.044492830885397S<br>ETH 0.001591287383318855 | | | |
| 3.1.471920 | RENNAIN GARNES | ADDRESS REDACTED | | | AVAX 5.394821464375S<br>BTC 0.040513785373011<br>DOT 0.005507361032265854<br>ETH 2.167600488446869<br>KNC 240.514805945701<br>SOL 5.4617343631229S | | ETH 0.55664504 | |
| 3.1.471921 | RENNARD SWEETNEY | ADDRESS REDACTED | | | MANA 100.243823211333 | | | |
| 3.1.471922 | RENNER WEISMANN | ADDRESS REDACTED | | | AAVE 0.0008281104216900Z<br>ADA 0.153628527486064<br>BTC 0.000042682027891Z<br>DOT 0.017740422969447S<br>ETH 0.000003204884016935<br>GUSD 0.224293624605101<br>MATIC 0.322907736842451 | DOT 0.0000001964366235S6 | | |
| 3.1.471923 | RENNET PREMNATH | ADDRESS REDACTED | | | ADA 417.848277389865<br>BTC 0.032876570751634<br>DOT 15.8366084586335<br>ETH 0.359963981598286<br>USDT ERC20 4398.60383560478 | | | |
| 3.1.471924 | RENNIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.040845764787612S<br>CEL 93.86480105873232<br>ETH 0.774265965911603 | | | |
| 3.1.471925 | RENNIE SIM | ADDRESS REDACTED | | | BTC 0.00244194650337846<br>CEL 4.633993725A677 | | | |
| 3.1.471926 | RENNO RIYADI | ADDRESS REDACTED | | | BTC 0.00000684363950919S<br>CEL 0.066328185237203144<br>ETH 0.000144943312887083<br>USDC 253.746007170578 | | | |
| 3.1.471927 | RENNODDIS MANNING | ADDRESS REDACTED | | | 1INCH 76.529292009215S18<br>AAVE 0.802158062489B5<br>BAT 0.0918067508511225<br>BCH 0.035077322617650S<br>CEL 21.4486741251952<br>MANA 30.9831982362A<br>MATIC 630.524131924173<br>SNX 18.8077748608165<br>UNI 7.8161737279673SI<br>ZEC 0.290382953818029 | | | |
| 3.1.471928 | RENNY ANTIGUA | ADDRESS REDACTED | | | COMP 0.48228556333653S6 | | | |
| 3.1.471929 | RENNY CHEW | ADDRESS REDACTED | | | ADA 530.285638<br>BTC 0.000091016422095558<br>CEL 20.270095760004B<br>ETH 0.263851164038038 | | | |
| 3.1.471930 | RENNY OKTAVIANI | ADDRESS REDACTED | | | ADA 0.060031091020967A<br>BTC 0.00525461862175035<br>USDC 0.947647296654775 | | | |
| 3.1.471931 | RENNY SMITH | ADDRESS REDACTED | | | CEL 0.052608315328107<br>COMP 0.01136156<br>XLM 16.17554863 | | | |
| 3.1.471932 | RENNY YIEN | ADDRESS REDACTED | | | BNB 0.000060805693113831<br>BTC 0.000135935648859496B<br>CEL 0.0538369645368534<br>DOT 0.000728197779858216<br>ETH 0.00331397404257265<br>LINK 0.161981544638769<br>LUNC 0.0002754576402397B7<br>THXD 41.166480278717<br>USDC 0.0275794367288307<br>XRP 565.574977940183 | | | |
| 3.1.471933 | RENO DIJK | ADDRESS REDACTED | | | CEL 340.531387636Z<br>SGB 5222.68742917662<br>XRP 34564.4436080517 | | | |
| 3.1.471934 | RENO ERVEN | ADDRESS REDACTED | | | BNB 0.01847438521889S1<br>BTC 0.000905501437001374<br>CEL 0.083250549969337S | | | |
| 3.1.471935 | RENO GARCIA | ADDRESS REDACTED | | | BTC 0.017248733211414A | | | |
| 3.1.471936 | RENO HEIER | ADDRESS REDACTED | | | MATIC 0.02273233730219SB | | | |
| 3.1.471937 | RENO HEROLD | ADDRESS REDACTED | | | BTC 0.000000003133039957 | | | |
| 3.1.471938 | RENO MORNAMA | ADDRESS REDACTED | | | CEL 0.58104049295466B<br>BTC 0.0000007152147051B4<br>CEL 0.32611393776S804<br>USDC 0.271558987490778<br>USDT ERC20 0.9195851408365BZ | | | |
| 3.1.471939 | RENO REGAZZI | ADDRESS REDACTED | | | DOT 227.732285840539<br>MATIC 2689.925899413B4 | MATIC 341.0609T617 | | |
| 3.1.471940 | RENO SUBARSAH | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0589916639823953 | | | |
| 3.1.471941 | RENO VAN IJPEREN | ADDRESS REDACTED | | | AAVE 0.0028488332361361<br>BAT 0.53263809065S107<br>BTC 0.000010107202703406B<br>ETH 0.000002054654469038<br>LINK 0.00013915585899658S<br>OMG 0.025933172401275B<br>UNI 0.01630613357208D2<br>USDC 0.121427419584081 | | | |
| 3.1.471942 | RENO WIJAYAKUSUMA | ADDRESS REDACTED | | | ADA 0.000000283062199103<br>BNB 0.000000008116249TB<br>BTC 0.000130186285883248<br>CEL 1649.90603540282<br>ETH 0.645478137215517 | | | |
| 3.1.471943 | RENOIR SPARTAS | ADDRESS REDACTED | | | AAVE 1.064496868S2223<br>ADA 0.060712262373S109<br>BAT 0.177960458701946<br>BCH 0.001077968348363S14<br>BNT 7.06724402508002<br>BSV 1.057325044203714<br>BTC 0.0000004365908079<br>COMP 1.11064544013966<br>DASH 0.00051031459255074B<br>DOT 0.010395382291793S9<br>EOS 0.00249438972319S7<br>ETC 1.01766977023825<br>ETH 1.82106905770341<br>KNC 0.0001824301774955SZ<br>LINK 0.00600215303235151<br>LTC 0.000461000250631149<br>MANA 0.000132724726546198<br>MATIC 0.105268277712708<br>MCDAI 0.0210759331658748<br>OMG 0.071368254697487<br>SGB 74.0593679912A7<br>SNX 36.0791137160814<br>UMA 0.000136658388373751<br>UNI 0.00063223883614Z457<br>USDC 0.482635340857915<br>XLM 0.102600980560529<br>XRP 0.21797633608333I<br>ZEC 1.03356726219119 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1266 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471944 | RENOLD NOEL SMART | ADDRESS REDACTED | | Yes | ADA 2382.727150836132<br>BAT 1941.437211542658<br>BCH 1.071837339864557<br>BTC 0.047127860615803<br>CEL 438.681643011102<br>COMP 3.394497713337999<br>DASH 1.067086911277093<br>EOS 193.75511244999<br>ETH 0.537435263907581<br>KNC 306.031417318979<br>LINK 24.585449057193<br>LTC 12.174008359679<br>MATIC 10.818294541502<br>SGB 111.769110096407<br>SNX 66.079202015836<br>TUSD 1<br>UMA 13.953002837186<br>UNI 0.098274495420341<br>USDC 1.36435<br>USDT ERC20 3<br>XLM 1675.387227424433<br>XRP 753.312746388931 | | | MATIC 7355.089173041811<br>UNI 407.714981694209 |
| 3.1.471945 | RENOLSI MANE | ADDRESS REDACTED | | | ADA 331.457234877846<br>BTC 0.007154186871197827<br>ETH 0.214969244172053<br>LTC 4.102317857116432 | | | |
| 3.1.471946 | RENONA HOLLIMAN | ADDRESS REDACTED | | | CEL 1.072565167128,3 | | | |
| 3.1.471947 | RENOR JOHN ELLORIN | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.01750620201969<br>ETH 0.000003073117248093 | | | |
| 3.1.471948 | RENOS CHRISTOU | ADDRESS REDACTED | | | AVAX 6.745546350006073<br>BAT 15.49001728227<br>BTC 0.079123713465253<br>CEL 1853.106633343496<br>MATIC 1 | | | |
| 3.1.471949 | RENOS CHRISTOU | ADDRESS REDACTED | | | CEL 0.000020303651511256 | | | |
| 3.1.471950 | RENOVI LTD | VENIZELOU, AGIOS DOMETIOS, NICOSIA, 2363 CYPRUS | | | ETH 6.188063958503515<br>USDC 1189.397451812<br>USDT ERC20 1.719645197926605 | | | |
| 3.1.471951 | RENS BEELEN | ADDRESS REDACTED | | | BTC 0.017045814950112,9 | | | |
| 3.1.471952 | RENS DE BOER | ADDRESS REDACTED | | | BTC 0.000007207648768787 | | | |
| 3.1.471953 | RENS DONGEN | ADDRESS REDACTED | | | BTC 0.000057105361908023<br>CEL 0.081358103810 | | | |
| 3.1.471954 | RENS HAGEN | ADDRESS REDACTED | | | BTC 0.000000861510107982<br>CEL 8.207577853937941<br>USDC 0.000000379987790521<br>USDT ERC20 0.000000667559911828 | | | |
| 3.1.471955 | RENS HIEMSTRA | ADDRESS REDACTED | | | BTC 0.000154486695592595<br>CEL 9.345869149053,2<br>ETH 0.002114764751664635<br>USDC 10.216185790585,5 | | | |
| 3.1.471956 | RENS JAN LOHMANN | ADDRESS REDACTED | | | BTC 0.000879425500753052 | | | |
| 3.1.471957 | RENS JOOSTEN | ADDRESS REDACTED | | | BTC 0.000013013320634828<br>CEL 0.246624739320584<br>COMP 0.001271181662229,41<br>MATIC 0.832093367953977,5 | | | |
| 3.1.471958 | RENS KNOORS | ADDRESS REDACTED | | | BTC 0.000041177998137,18<br>ETH 0.00002163187670712,7<br>LINK 2.117270127687,93<br>UNI 1.057434512189,65<br>USDC 0.657619229020352 | | | |
| 3.1.471959 | RENS MALE | ADDRESS REDACTED | | | BTC 0.00116794240289167<br>CEL 97.84355388389,55 | | | |
| 3.1.471960 | RENS POTHUIZEN | ADDRESS REDACTED | | Yes | BTC 0.002300953342024,14<br>SGB 32.100269201615<br>USDC 9.06118764031234<br>USDT ERC20 65.014680791460,6<br>XRP 0.062972976209003,4 | | | BTC 0.843809066162,97 |
| 3.1.471961 | RENS RUNSBURGER | ADDRESS REDACTED | | | ADA 0.934768116972504<br>BTC 0.000000233332415228<br>CEL 0.005612670878237,87<br>DOT 0.225970965750669<br>ETH 0.000066601836625945<br>SOL 0.012878854124,88<br>XRP 0.229330063156,15 | | | |
| 3.1.471962 | RENS STOKMAN | ADDRESS REDACTED | | | BNB 0.000000008136559481<br>BTC 1.554443171245998,06<br>CEL 1.723911643659,8 | | | |
| 3.1.471963 | RENS TEIJNISSEN | ADDRESS REDACTED | | | BTC 0.024183436531997,3<br>ETH 0.127369006941955 | | | |
| 3.1.471964 | RENS VAN VLIET | ADDRESS REDACTED | | | BTC 0.529125585127,13<br>USDC 219.420955271738 | | | |
| 3.1.471965 | RENS WILHELMUS GERARDUS SMITS | ADDRESS REDACTED | | | ADA 2564.974845325,45<br>BTC 0.001283458951878,2<br>ETH 0.830715959232588<br>XRP 3378.874239337,28 | | | |
| 3.1.471966 | RENSFORD GREENE | ADDRESS REDACTED | | | BTC 0.049441234416147<br>ETH 0.657350825994995 | | | |
| 3.1.471967 | RENSKE ELSKENS | ADDRESS REDACTED | | | BTC 0.000036856826918715 | | | |
| 3.1.471968 | RENSKE LOLKJE VISSER | ADDRESS REDACTED | | | BTC 0.001230174572820,68 | | | |
| 3.1.471969 | RENSKE SCHOENMAKER | ADDRESS REDACTED | | | ETH 0.000087575237024747<br>ADA 33.99792015977,59 | | | |
| 3.1.471970 | RENSO GRANADOS | ADDRESS REDACTED | | | BTC 0.000684211354355641<br>CEL 0.310853923915305 | | | |
| 3.1.471971 | REN-SUN FENG | ADDRESS REDACTED | | | ADA 2082.937634550,12<br>BTC 0.002360748884683,04<br>CEL 38.201744303968,9<br>DOT 25.2359743100634<br>MATIC 3152.608292971334<br>MCDAI 41.87650812590016<br>USDT ERC20 265.477754775135<br>XLM 0.218567499192715 | | | |
| 3.1.471972 | RENTSENDORJ DAVAASUREN | ADDRESS REDACTED | | | CEL 0.0192690791339309 | | | |
| 3.1.471973 | RENU AHIRWAR | ADDRESS REDACTED | | | ADA 803.917596325,8 | | | |
| 3.1.471974 | RENU AHLUWALIA | ADDRESS REDACTED | | | BTC 0.002501760988977977 | | | |
| 3.1.471975 | RENU BALA | ADDRESS REDACTED | | | USDC 11029.416996879,2<br>BTC 0.001377730130056354<br>CEL 1.09945500998105<br>USDC 102.400202630929 | | | |
| 3.1.471976 | RENU DEVI | ADDRESS REDACTED | | | BTC 0.022860145707879,9 | BTC 0.000495629925215804 | | |
| 3.1.471977 | RENU KHANNA | ADDRESS REDACTED | | | BTC 0.003476913818575,62<br>SNX 20.67197854122,05 | | | |
| 3.1.471978 | RENU PALANI | ADDRESS REDACTED | | | BTC 0.000000457086851001<br>CEL 0.242039149471146 | | | |
| 3.1.471979 | RENU PARDESI | ADDRESS REDACTED | | | BTC 0.16723163273169<br>ETH 1.904752797965647 | | | |
| 3.1.471980 | RENU TYAGI | ADDRESS REDACTED | | | BTC 0.000000206634222051<br>USDC 0.889379950770607 | | | |
| 3.1.471981 | RENUGA SOKKUPILLAI | ADDRESS REDACTED | | | BTC 0.000000341814365217<br>USDC 0.237735974833709 | | | |
| 3.1.471982 | RENUKA ARADHYA | ADDRESS REDACTED | | | BTC 0.000002390309206671<br>CEL 9.354195402655288<br>SGB 0.570289398046955<br>XRP 1.792487118393807 | | | |
| 3.1.471983 | RENUKA DAYAL | ADDRESS REDACTED | | | BTC 0.000000014649598452<br>USDC 0.852159642104616 | | | |
| 3.1.471984 | RENUKA KALRA | ADDRESS REDACTED | | | BTC 0.000012092973640453 | | | |
| 3.1.471985 | RENUKA KIDIAGODA GANEGODAGE | ADDRESS REDACTED | | | BTC 0.000016595659107251<br>CEL 3.185123254513642 | | | |
| 3.1.471986 | RENUKA PREMAKANTHI | ADDRESS REDACTED | | | BTC 0.00153227589906222<br>LTC 0.207958730065<br>USDC 211.197283762968 | | | |
| 3.1.471987 | RENUKA PUSHPAKANTHI | ADDRESS REDACTED | | | BTC 0.000000297415340364<br>CEL 0.252279640606709<br>ETH 0.000104743737364 | | | |
| 3.1.471988 | RENUKA SINGH | ADDRESS REDACTED | | | BTC 0.000000745489091393 | | | |
| 3.1.471989 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.000000256882883608<br>XRP 0.030685582153183 | | | |
| 3.1.471990 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.000265548215371383<br>USDC 2.471011349921206 | | | |
| 3.1.471991 | RENUKA YADAV | ADDRESS REDACTED | | | BTC 0.000000004103003324<br>USDC 2.736074727515133 | | | |
| 3.1.471992 | RENUKA YADAV | ADDRESS REDACTED | | | USDC 0.651179767601295 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.471993 | RENUKAMBAL THIRUVMOORTHY | ADDRESS REDACTED | | | BTC 0.0000036350180028<br>CEL 0.1245747265569979 | | | |
| 3.1.471994 | RENWEI POH | ADDRESS REDACTED | | | BTC 0.0013091360483108<br>ETH 2.052535369164103<br>USDC 0.45640798769856 | | | |
| 3.1.471995 | RENY FASAW | ADDRESS REDACTED | | | CEL 11.04604946515387 | | | |
| 3.1.471996 | RENYBOY BALANSAG | ADDRESS REDACTED | | | CEL 0.03046700877086<br>DASH 0.01077725 | | | |
| 3.1.471997 | RENYÓ ISTVÁN | ADDRESS REDACTED | | | BTC 0.0000008730974149<br>BUSD 0.712311177049<br>USDC 0.256308988107581 | | | |
| 3.1.471998 | RENZ ALIPIO | ADDRESS REDACTED | | | BTC 0.0000060449511120298<br>CEL 0.7531038995511875 | | | |
| 3.1.471999 | RENZ DESIDERIO | ADDRESS REDACTED | | | BTC 0.0000501006667477351 | | | |
| 3.1.472000 | RENZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00246483<br>CEL 2.244339009054062 | | | |
| 3.1.472001 | RENZ JAVING | ADDRESS REDACTED | | | USDC 3.9221856959842 | | | |
| 3.1.472002 | RENZ JAY TUGANO | ADDRESS REDACTED | | | BTC 0.0000001528685820336<br>CEL 0.3758348738243111<br>ETH 0.000000825322226741<br>LINK 0.06459926560632209 | | | |
| 3.1.472003 | RENZ KEVIN ARCENAL | ADDRESS REDACTED | | | ETH 0.01658597831241314<br>XRP 28.67783404337.7 | | | |
| 3.1.472004 | RENZ KLINGENBERG | ADDRESS REDACTED | | | BTC 0.00114973692225598<br>ETH 0.00022868700263683.8 | | | |
| 3.1.472005 | RENZ LEEUWEN | ADDRESS REDACTED | | | BTC 0.0000506668493975601 | | | |
| 3.1.472006 | RENZ OLIVER BALIOLA | ADDRESS REDACTED | | | BTC 4.34717326421996[-07<br>CEL 0.0013454515740139[3<br>ETH 0.00014930283857760[9<br>MCDAI 0.22718450271809[9 | | | |
| 3.1.472007 | RENZ RAYMUND BACSA | ADDRESS REDACTED | | | BTC 0.000000037312796[22<br>CEL 8.08500491291668 | | | |
| 3.1.472008 | RENZ RUDOLF ROSALES LAYLO | ADDRESS REDACTED | | | BTC 0.000083762851441.3 | | | |
| 3.1.472009 | RENZE ERIC MAGDAMIT | ADDRESS REDACTED | | | CEL 0.02062097370454832<br>XRP 0.00000131738204937 | | | |
| 3.1.472010 | RENZE HASPER | ADDRESS REDACTED | | | BTC 0.00007362201619912<br>CEL 0.0133689576576749 | | | |
| 3.1.472011 | RENZHI CHAN | ADDRESS REDACTED | | | BTC 0.012852741170384.7 | | | |
| 3.1.472012 | RENZO SANDRAS | ADDRESS REDACTED | | | ADA 0.22726782453086.1<br>BTC 0.0000000170320354663<br>DOT 0.01200850081765598<br>ETH 0.00000938015624021327<br>LTC 0.00000439387593278<br>MATIC 0.28516495473349.9<br>SOL 0.000061384197209301<br>USDC 0.00312774379333977<br>USDT ERC20 0.0432962561637091.91<br>XLM 2.669162855528645 | | BTC 0.00000068365887243.71<br>USDT ERC20 0.003007 | |
| 3.1.472013 | RENZO ALBA | ADDRESS REDACTED | | | BTC 0.0012647117097718<br>USDT ERC20 0.50674015078.33 | | | |
| 3.1.472014 | RENZ BALTHAZAR BLOEMENDAAL | ADDRESS REDACTED | | | BTC 0.001243556321115344<br>CEL 1.113290829033023<br>ETH 0.0016678828680329.6<br>SOL 5.25841495994764 | | | |
| 3.1.472015 | RENZO BARBOZA | ADDRESS REDACTED | | | ADA 367.331204739802<br>BTC 0.000341417708254286<br>CEL 155.475546411561<br>ETH 1.494714960573.86<br>MATIC 155.55639745<br>XRP 190.234509 | | | |
| 3.1.472016 | RENZO BARSANTE | ADDRESS REDACTED | | | BTC 0.000000007571446701<br>MCDAI 0.554225886091153 | | | |
| 3.1.472017 | RENZO BARSANTE | ADDRESS REDACTED | | | BTC 0.0000006514880765779<br>BUSD 0.94726878053556<br>USDT ERC20 0.645641404889138 | | | |
| 3.1.472018 | RENZO BERG | ADDRESS REDACTED | | | BTC 0.00030789<br>CEL 1.516579894620009<br>ETH 0.031 | | | |
| 3.1.472019 | RENZO BOZZALLA | ADDRESS REDACTED | | | CEL 2277.78902531227 | | | |
| 3.1.472020 | RENZO C MILATZO | ADDRESS REDACTED | | | AVAX 7.729074207927901<br>BTC 0.001323078290045862<br>MATIC 424.053159800601<br>USDC 1011.96418332009 | AVAX 0.78166143 | | |
| 3.1.472021 | RENZO CAMPODONICO | ADDRESS REDACTED | | | CEL 12.499532511013<br>DOT 0.000000316608516484<br>MATIC 617.481732828429 | | | |
| 3.1.472022 | RENZO CARDINALE | ADDRESS REDACTED | | | BTC 0.00110629929760212<br>DOT 0.0314232393054737 | | | |
| 3.1.472023 | RENZO CASTILLO PEREZ | ADDRESS REDACTED | | | ADA 547.498137057893<br>BTC 0.000000399434969204<br>DOT 0.0193639672004427 | | | |
| 3.1.472024 | RENZO CHILDS | ADDRESS REDACTED | | | CEL 0.15606728830540.7 | | | |
| 3.1.472025 | RENZO CHUMPITAZ ARISTIZAVAL | ADDRESS REDACTED | | | BTC 0.0076482813637247.9<br>CEL 1.0409575542053.8<br>USDT ERC20 0.52645861152717.3 | | | |
| 3.1.472026 | RENZO CONTARTESE | ADDRESS REDACTED | | | BTC 0.0000006691197611.7<br>USDC 0.42238984369777.7 | | | |
| 3.1.472027 | RENZO CRISPIERI | ADDRESS REDACTED | | | BTC 0.0156296356017.52<br>CEL 115.546725776952<br>ETH 0.12438385953788.6<br>USDC 455.217617048944 | | | |
| 3.1.472028 | RENZO DELGADO | ADDRESS REDACTED | | | BNB 0.0018602464694784.75<br>BTC 0.00001130856292088.8<br>ETH 0.00028153810103633<br>LINK 0.01116895257082206<br>USDC 0.574125923475.179<br>USDT ERC20 0.02439660345670019 | | | |
| 3.1.472029 | RENZO DERAGISCH | ADDRESS REDACTED | | | ADA 0.0000007978667370904<br>BTC 0.15441108405797.97<br>CEL 3142.84234452773<br>DOGE 0.034613467993111.1<br>ETH 3.36512869491666<br>SGB 3.05015072978234<br>USDC 0.000000044881768072<br>USDT ERC20 14.24<br>XLM 0.0000000637838<br>XRP 20 | | | |
| 3.1.472030 | RENZO ELIEL TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.0000002873445750.3<br>CEL 0.0726545301155835<br>USDC 0.58437643201402.5 | | | |
| 3.1.472031 | RENZO ENGWERDA | ADDRESS REDACTED | | | BTC 0.0089686826808202<br>CEL 746.443335107773<br>ETH 1.18660215820511<br>LUNC 60.98<br>XRP 1540.716061 | | | |
| 3.1.472032 | RENZO FADER | ADDRESS REDACTED | | | BTC 0.0000000001353859.2<br>CEL 0.2753325899973.39 | | | |
| 3.1.472033 | RENZO FAGHERAZZI | ADDRESS REDACTED | | | BTC 0.0000003899091491.56 | | | |
| 3.1.472034 | RENZO FASANO | ADDRESS REDACTED | | | BTC 0.0008495412993071.08<br>CEL 7.506983750040[07<br>ETH 0.0791422193536636 | | | |
| 3.1.472035 | RENZO FORGNONE | ADDRESS REDACTED | | | BTC 0.00078282934497486<br>CEL 0.85406561654021 | | | |
| 3.1.472036 | RENZO GAMONAL | ADDRESS REDACTED | | | BTC 0.0000000045157188.17<br>CEL 0.00815095610675881<br>ETH 0.0000005602991151 | | | |
| 3.1.472037 | RENZO GARCIA | ADDRESS REDACTED | | | ADA 0.322466768802366<br>BTC 0.0000014675317667447<br>DOT 0.07564503338016<br>EOS 0.04318186847900005<br>ETH 0.0000280113039726718<br>LTC 0.0012267076846748.2<br>XLM 0.257826381304073 | | | |
| 3.1.472038 | RENZO GERMAN PEREYRA OLIVA | ADDRESS REDACTED | | | BTC 0.0022290561928963<br>CEL 0.0197397156557125 | | | |
| 3.1.472039 | RENZO GIROLIMETTO | ADDRESS REDACTED | | | CEL 0.0780096053012344 | | | |
| 3.1.472040 | RENZO GONZALO OJEDA SANTOS | ADDRESS REDACTED | | | MCDAI 0.149279929204862<br>BTC 0.0024501370917786<br>USDT ERC20 409.630061230581 | | | |
| 3.1.472041 | RENZO GUEVARRA | ADDRESS REDACTED | | | BTC 0.0000103651060609601<br>ETH 0.0001806917591674<br>ETH 0.0001806917591674 | | | |
| 3.1.472042 | RENZO JAM VAN DIJK | ADDRESS REDACTED | | | BTC 0.0538937653516176<br>CEL 0.11831262760812.6<br>ETH 1.08377516763276 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472043 | RENZO JOVANOVICH | ADDRESS REDACTED | | | BTC 0.0000045488498874552 | | | |
| 3.1.472044 | RENZO MANGGIAROTTI | ADDRESS REDACTED | | | BTC 0.0100083817263501<br>CEL 0.19083271528483 | | | |
| 3.1.472045 | RENZO MARANGUNICH | ADDRESS REDACTED | | | CEL 1.0637015007263 | | | |
| 3.1.472046 | RENZO MARQUEZ | ADDRESS REDACTED | | | CEL 45.0568156051282<br>SGB 295.357927454969<br>XRP 0.0000001511222520686 | | | |
| 3.1.472047 | RENZO NACARY | ADDRESS REDACTED | | | ADA 280.885906680529<br>AVAX 7.458605769685553<br>BTC 0.0041986858100294<br>DOT 3.2100553269024<br>ETH 1.3865732767555<br>MATIC 112.12297921007<br>MCDAI 42.368024184142<br>XLM 835.027704277717<br>XRP 1646.15296992448 | | | |
| 3.1.472048 | RENZO NAVARRO | ADDRESS REDACTED | | | BTC 0.0030915427418346<br>CEL 5.15116862753898 | | | |
| 3.1.472049 | RENZO NOLUEZ DE MIGUEL | ADDRESS REDACTED | | | BTC 0.0013129200702184<br>CEL 36.0455480955107<br>MATIC 124.742449748876<br>SNX 15.16604904691336 | | | |
| 3.1.472050 | RENZO ORDONEZ BARDALES | ADDRESS REDACTED | | | AAVE 0.0012467622484238<br>ADA 1.493287774479<br>BCH 0.0011382682002309<br>BTC 1.2088228287074<br>DOT 5.71198171596761<br>ETH 3.036692124259<br>LINK 0.0188982257123783<br>MATIC 0.08363690276232326<br>SOL 108.063423563279<br>USDC 344.839138555213 | BTC 0.1<br>LINK 44.923885283584<br>MATIC 105.08780455892 | | |
| 3.1.472051 | RENZO PAGLIERO | ADDRESS REDACTED | | | BTC 0.002100219317897223<br>USDC 0.05927141254272735 | | | |
| 3.1.472052 | RENZO PAN | ADDRESS REDACTED | | | BTC 0.0885456182400327<br>CEL 44.60230900758<br>ETH 0.10009784917554 | | | |
| 3.1.472053 | RENZO PRADO | ADDRESS REDACTED | | | AVAX 1.3581608770879<br>BTC 0.0158038072975478<br>ETH 0.05405264015834<br>LINK 4.84064189404375 | | | |
| 3.1.472054 | RENZO RAMIREZ | ADDRESS REDACTED | | | CEL 0.0038838278478551<br>LTC 0.00002004880037<br>XLM 0.0273169025984 | | | |
| 3.1.472055 | RENZO SCHINDLER | ADDRESS REDACTED | | | BTC 0.000065152284547<br>LINK 0.0013244132174641<br>XLM 0.3579642559931 | | | |
| 3.1.472056 | RENZO SOTO | ADDRESS REDACTED | | | BTC 0.00106284181874<br>CEL 3.3502104884324<br>ETH 4.18169427332263<br>ZEC 3.5 | | | |
| 3.1.472057 | RENZO THEODORUS JOHANNES PETERS | ADDRESS REDACTED | | | ADA 5733.89116046973<br>AVAX 0.0175905<br>BAT 0.447810060720433<br>BCH 0.4055489<br>BNB 1.2925447158804<br>BTC 0.496703488190009<br>CEL 80.5152490018346<br>COMP 0.0000034637000615<br>DOT 235.70259778616<br>EOS 0.0003<br>ETC 17.7291186423603<br>ETH 0.00000072370583534<br>KNC 2.83061032<br>LINK 141.30723085594<br>LTC 2.62559769<br>LUNC 26.770604617831<br>MATIC 5283.92547142188<br>MCDAI 61.15<br>SGB 513.147528136098<br>SNX 0.00039968<br>SOL 26.328852478947<br>UMA 0.020489955645362<br>UNI 0.24949860863319<br>USDC 46.723066<br>XLM 1.8056874<br>XRP 3387.52652630106<br>XTZ 0.004021<br>ZRX 0.068307 | | | |
| 3.1.472058 | RENZO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000001576250912512<br>CEL 0.00131813100538803<br>ETH 0.30264737782967 | | | |
| 3.1.472059 | RENZO ZAMBRONI | ADDRESS REDACTED | | | BTC 0.000008981534259117<br>CEL 16.5153085942792<br>ETH 0.00031067067987182<br>MCDAI 0.12772047323106 | | | |
| 3.1.472060 | RENZY MEDINA CARVAJAL | ADDRESS REDACTED | | | BTC 0.0084811219600589 | | | |
| 3.1.472061 | RENZY OSORIO | ADDRESS REDACTED | | | CEL 1.0777956431619 | | | |
| 3.1.472062 | REO ASAM | ADDRESS REDACTED | | | BTC 0.10309471735527 | | | |
| 3.1.472063 | REO WIDJAYA | ADDRESS REDACTED | | | BTC 0.00000000078319148<br>BUSD 0.2694174228792244<br>CEL 56.76731952096 | | | |
| 3.1.472064 | REON CLARKE | ADDRESS REDACTED | | | BTC 0.0065147339637S<br>ETH 2.43083892929851 | | | |
| 3.1.472065 | REONA OISHI | ADDRESS REDACTED | | | BTC 0.0003911272723442B<br>ETH 0.01225389538795739<br>KNC 0.0274542307149835<br>LINK 251.275249700552<br>MANA 0.00000598712018471<br>MATIC 2.575297588771<br>SNX 187.11854960396<br>UNI 418.059855973964<br>USDC 3.737146245532S | BTC 0.0000000772563967 | | |
| 3.1.472066 | REOUVEN TENENBAUM | ADDRESS REDACTED | | | BNB 0.0036919283640055<br>BTC 0.050945305971652<br>ETH 0.966745993672242 | | | |
| 3.1.472067 | REPHAEL YAP | ADDRESS REDACTED | | | BTC 0.0000044102233087S<br>CEL 0.20567021584339<br>ETH 0.00017471057732077 | | | |
| 3.1.472068 | REPUBLIC SG HOLDINGS PTE. LTD. | RAFFLES PLACE, SINGAPORE , 48623 SINGAPORE | | | USDC 101205.807794827 | | | |
| 3.1.472069 | REQI RANGGA | ADDRESS REDACTED | | | BTC 0.001094566112882B1<br>CEL 1.9905796495552 | | | |
| 3.1.472070 | REQUIEM HOLDINGS RETIREMENT TRUST | 45440 TIMBER TRAIL SQ, STERLING, VIRGINIA 20164 | | | USDT ERC20 428.949419843505<br>AAVE 0.041777697738131<br>BTC 0.000000887744957287<br>CEL 4.16566028774934<br>ETH 1.869705199923390-05<br>SNX 0.0670486179741229<br>USDC 2.355751548657331 | | | |
| 3.1.472071 | RERRE RIEDEWALD | ADDRESS REDACTED | | | BTC 0.001141027594173589 | | | |
| 3.1.472072 | RESA MAE VILLEGAS | ADDRESS REDACTED | | | CEL 0.125572149657764<br>ETH 0.00199769 | | | |
| 3.1.472073 | RESCIA FIORI | ADDRESS REDACTED | | | USDT ERC20 0.95489947346825 | | | |
| 3.1.472074 | RESDEN NIXON | ADDRESS REDACTED | | | USDC 0.654490401719692 | | | |
| 3.1.472075 | RESE GOFF | ADDRESS REDACTED | | | BTC 0.00550909163303363 | | | |
| 3.1.472076 | RESEDA GARIPOVA | ADDRESS REDACTED | | | BTC 0.000000004241508799<br>CEL 0.380937009964036 | | | |
| 3.1.472077 | RESHAAD PIETERSEN | ADDRESS REDACTED | | | BTC 0.000002827417828401<br>CEL 0.604134584475418 | | | |
| 3.1.472078 | RESHAL KATYAL | ADDRESS REDACTED | | | CEL 7.77252691M8516 | | | |
| 3.1.472079 | RESHAM BHANDARI | ADDRESS REDACTED | | | ETH 0.31045219419112 | | | |
| 3.1.472080 | RESHAM SINGH | ADDRESS REDACTED | | | ADA 1057.87316468907<br>BTC 2.2174768458485<br>DOT 1668.510028196311<br>ETH 37.1164493156764 | | | |
| 3.1.472081 | RESHAM VASANDANI | ADDRESS REDACTED | | | BTC 0.259932348435113<br>CEL 2.78939313137764<br>ETH 3.11935463601635 | | | |
| 3.1.472082 | RESHAN PERERA | ADDRESS REDACTED | | | BTC 0.0002805358210701S2<br>USDT ERC20 101.07605988524 | | | |
| 3.1.472083 | RESHARD A. PERKINS | ADDRESS REDACTED | | | BTC 0.0004397159436165S7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472084 | RESHAT MUSTAFAEV | ADDRESS REDACTED | | | BTC 0.0002009971345125502 | | | |
| | | | | | BUSD 0.499454677225633 | | | |
| 3.1.472085 | RESHAUNDRA SUGGS | ADDRESS REDACTED | | | ETH 0.527436989488783 | | | |
| | | | | | MATIC 3728.436391573345 | | | |
| 3.1.472086 | RESHAWN KENNEDY | ADDRESS REDACTED | | | ADA 0.0000883929189998166 | ADA 0.087994682377506B | | |
| | | | | | BTC 0.001147680200580057 | | | |
| | | | | | CEL 0.284628696131134 | | | |
| | | | | | MATIC 0.0040238593099975S | | | |
| | | | | | SOL 0.0001191932340778I9 | | | |
| 3.1.472087 | RESHEEM PEARSON | ADDRESS REDACTED | | | ETH 0.0010646939325921 | | | |
| | | | | | LINK 0.0056693452483636I7 | | | |
| | | | | | MATIC 0.372879292997S15 | | | |
| | | | | | UNI 0.0098654869048132149 | | | |
| 3.1.472088 | RESHEENA CLINE | ADDRESS REDACTED | | | CEL 1.092796788572I84 | | | |
| 3.1.472089 | RESHIANE RASHID | ADDRESS REDACTED | | | BTC 0.002246183085836I19 | | | |
| | | | | | ETH 0.0000178908550180I41 | | | |
| 3.1.472090 | RESHMA BHAMBHANI | ADDRESS REDACTED | | | BTC 0.0091808063064857 | | | |
| | | | | | ETH 0.565259916138686 | | | |
| 3.1.472091 | RESHMA CHETTY | ADDRESS REDACTED | | | ADA 101.6138118S413 | BTC 0.04980379 | | |
| | | | | | BTC 0.5516225163767G | | | |
| | | | | | ETH 2.55592297182308 | | | |
| | | | | | SOL 2.2904662376426 | | | |
| | | | | | XRP 582.98 | | | |
| 3.1.472092 | RESHMA DARYANANI | ADDRESS REDACTED | | | CEL 63.83462497755T8 | | | |
| | | | | | MCDAI 31.429868902685 | | | |
| | | | | | PAX 14652.375666686I | | | |
| | | | | | XRP 4.35169693075847 | | | |
| 3.1.472093 | RESHMA GUTTA | ADDRESS REDACTED | | | ADA 8859.71223021582 | | | |
| | | | | | BTC 0.00090773755491812Z | | | |
| | | | | | CEL 144.22719158816 | | | |
| 3.1.472094 | RESHMA JAIN | ADDRESS REDACTED | | | ETH 0.00411896213012377 | | | |
| 3.1.472095 | RESHMA NAIR D/O VASU | ADDRESS REDACTED | | | BTC 0.02235729438128I34 | | | |
| | | | | | CEL 5.92006379100991B | | | |
| 3.1.472096 | RESHMA PRASAD | ADDRESS REDACTED | | | BTC 0.000037147496767485 | | | |
| 3.1.472097 | RESHMA TOMY | ADDRESS REDACTED | | | CEL 0.660773950492087 | | | |
| | | | | | ADA 2.11586778678I27 | | | |
| | | | | | BTC 7.68162605243999E-07 | | | |
| | | | | | DOT 0.38251234188489G | | | |
| | | | | | USDT DEC20 7.4129859426169 | | | |
| 3.1.472098 | RESHMI RAJENDRA NAIK | ADDRESS REDACTED | | | BTC 0.00000230291417055G | | | |
| 3.1.472099 | RESHMI SINHA | ADDRESS REDACTED | | | USDT ERC20 406.31954792944 | | | |
| | | | | | BTC 0.000001318534734361 | | | |
| | | | | | ETH 0.00001493625996989I9 | | | |
| | | | | | LINK 0.00108232170880243 | | | |
| | | | | | SNX 0.0138807862444876 | | | |
| | | | | | USDT ERC20 0.19890535311152507 | | | |
| 3.1.472100 | RESHONAH BENNETT | ADDRESS REDACTED | | | BTC 0.00013477220750489Z | | BTC 0.140963056649792 | |
| 3.1.472101 | RESHU PATEL | ADDRESS REDACTED | | | BTC 0.00108316530507846 | | | |
| | | | | | LINK 0.02199955869104B | | | |
| 3.1.472102 | RESHVEEN RAJENDRAN | ADDRESS REDACTED | | | ETH 0.147562960461113 | | | |
| 3.1.472103 | RESIT GUNES | ADDRESS REDACTED | | | CEL 0.00021712379841905Z | | | |
| 3.1.472104 | RESLEY DO ROSARIO | ADDRESS REDACTED | | | BTC 1.01624114666422 | | | |
| | | | | | CEL 2.51823572488I79 | | | |
| | | | | | ETH 0.002758145818986I7 | | | |
| | | | | | LINK 0.954994382677086 | | | |
| | | | | | LTC 0.047310961875179 | | | |
| | | | | | MATIC 84.11512970855I1 | | | |
| | | | | | SNX 0.228804415475G | | | |
| | | | | | USDC 661.0112949827I43 | | | |
| | | | | | USDT ERC20 24.634275365484I3 | | | |
| 3.1.472105 | RESMA VALI | ADDRESS REDACTED | | | ADA 0.000044360170774806 | | | |
| | | | | | BTC 0.0000000626915695918 | | | |
| | | | | | MCDAI 0.42740264256933 | | | |
| | | | | | USDT ERC20 0.009311749452842B9 | | | |
| 3.1.472106 | RESOURCE CAPITAL LLC | 416 CREEKWOOD CIR , CHAMPLIN, MINNESOTA 55316 | | | BTC 0.001281625601800I84 | CEL 40B8.47684622548 | | |
| | | | | | CEL 4.22055537393842 | | | |
| 3.1.472107 | RESTIN TOM | ADDRESS REDACTED | | | ADA 523.93070363492B | | | |
| | | | | | BTC 0.00223430546278008 | | | |
| | | | | | DOT 13.494772990478B | | | |
| | | | | | MATIC 288.89509109497 | | | |
| 3.1.472108 | RESTNEY ACOSTA | ADDRESS REDACTED | | | BAT 0.009247478602167 45 | ADA 63 | | |
| | | | | | BTC 0.042979027120504B | ETH 0.12684218 | | |
| 3.1.472109 | RESTORATION ANJOLA AJUWON | ADDRESS REDACTED | | | BTC 0.00000067742704782S | | | |
| | | | | | USDT ERC20 0.258363855600641 | | | |
| 3.1.472110 | RESTU ARDIANSYAH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.472111 | RESTY DAVID | ADDRESS REDACTED | | | CEL 0.426681191509I14 | | | |
| 3.1.472112 | RESTY LEAÑO | ADDRESS REDACTED | | | BTC 0.00000094661384185B | | | |
| | | | | | KLM 474.9115846282 7B | | | |
| | | | | | XRP 842.706830881271 | | | |
| 3.1.472113 | RESUL BARAN | ADDRESS REDACTED | | | BTC 0.00316421323609999 | | | |
| | | | | | CEL 1.45179159327977 | | | |
| | | | | | XLM 2721.96 | | | |
| 3.1.472114 | RESUL DEMIREL | ADDRESS REDACTED | | | CEL 0.00079735227862087 9 | | | |
| 3.1.472115 | RESUL EKREM OZKAN | ADDRESS REDACTED | | | CEL 0.00042422900317922 | | | |
| 3.1.472116 | RESUL KARADAG | ADDRESS REDACTED | | | CEL 0.000464440243657 6 | | | |
| | | | | | ETH 0.0014065295988817 2 | | | |
| 3.1.472117 | RESUL POLAT | ADDRESS REDACTED | | | ETH 0.00000186823468141 2 | | | |
| 3.1.472118 | RESUL SAHIN | ADDRESS REDACTED | | | BTC 0.00114636957464383 | | | |
| 3.1.472119 | RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | JAMES COOK DRIVE, DIAMOND CREEK, 3089 AUSTRALIA | | | BTC 0.99015251 | | | |
| | | | | | CEL 583.33259524378 | | | |
| | | | | | ETH 9.52077616 | | | |
| 3.1.472120 | RETHA SMIT | ADDRESS REDACTED | | | BTC 0.0000000967464083808 | | | |
| | | | | | LINK 0.030084797856228I7 | | | |
| 3.1.472121 | RETHA VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.000000000016218372 4 | | | |
| | | | | | CEL 251.275405903002 | | | |
| | | | | | DASH 0.00000000798819814 4 | | | |
| | | | | | XRP 0.00000041992693618 | | | |
| | | | | | ZEC 0.0000000092956732 14 | | | |
| 3.1.472122 | RETHABILE DAVID | ADDRESS REDACTED | | | CEL 1.06806889524358 | | | |
| 3.1.472123 | RETHABILE MFOMADI | ADDRESS REDACTED | | | BTC 0.0000001102461466 75 | | | |
| | | | | | CEL 0.14551735073427T | | | |
| | | | | | SNX 1.2727828 | | | |
| 3.1.472124 | RETHABILE SERAGE | ADDRESS REDACTED | | | CEL 0.043965037959340 7 | | | |
| 3.1.472125 | RETIF GAEL | ADDRESS REDACTED | | | CEL 4.18550254057447 | | | |
| 3.1.472126 | RETIN OBASOHAN | ADDRESS REDACTED | | | ETH 0.828222033817484 | | | |
| | | | | | BTC 4.56724971788299E-06 | | | |
| 3.1.472127 | RETINELLA LINDSAY | ADDRESS REDACTED | | | CEL 0.00085583864528145 | | | |
| | | | | | CEL 159.82516109164Z | | | |
| 3.1.472128 | RETINIO FEJI | ADDRESS REDACTED | | | ETH 0.00149921724761783 | | | |
| 3.1.472129 | RETNO BAYUKUNTI | ADDRESS REDACTED | | | BTC 0.00115388833265427 | | | |
| | | | | | CEL 207.660654897285 | | | |
| | | | | | COMP 0.002712417891767139 | | | |
| | | | | | ETH 0.263369917318107 | | | |
| | | | | | MANA 5.52829279875604 | | | |
| | | | | | SGB 4412.45011559377 | | | |
| | | | | | SNX 618.5654730945 21 | | | |
| | | | | | XRP 20.5302727310638 | | | |
| | | | | | ZEC 0.0030836472199131S | | | |
| 3.1.472130 | RETNO SUSILOWATI | ADDRESS REDACTED | | | CEL 0.07465291677909 | | | |
| 3.1.472131 | RETO ALEXANDER VOGT | ADDRESS REDACTED | | | BTC 0.010943643828407S | | | |
| | | | | | CEL 5.97574106358062 | | | |
| | | | | | ETH 0.00149853861236628 | | | |
| 3.1.472132 | RETO ARZBACHER | ADDRESS REDACTED | | | BTC 0.00107022866741497 | | | |
| | | | | | CEL 7.96337237575736 | | | |
| | | | | | ETH 0.120049575175 | | | |
| 3.1.472133 | RETO BAUMGARTNER | ADDRESS REDACTED | | | BCH 5.48273913146031 | | | |
| | | | | | BTC 1.10368301908122 | | | |
| | | | | | CEL 1.12231338443919 | | | |
| | | | | | DASH 5.18407863856113 | | | |
| | | | | | ETH 16.189980947309S | | | |
| | | | | | LTC 10.901818188520 9 | | | |
| | | | | | SGB 158.142476617502 | | | |
| | | | | | USDC 435.462790152074 | | | |
| | | | | | XLM 21362.1846775235 | | | |
| | | | | | XRP 1067.32046166766 | | | |
| | | | | | ZRX 1298.20740139449 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472134 | RETO BISCONTIN | ADDRESS REDACTED | | | BCH 0.00800391927118418<br>BTC 0.00704278125926238<br>CEL 1.13258445998044<br>EOS 222.81040935512B<br>OMG 104.19371394B591<br>SGB 0.572902651485408<br>USDC 1.69118688461298<br>XLM 4.67848990061606<br>XRP 3.86658117131295<br>ZRX 3.57004300083824 | | | |
| 3.1.472135 | RETO BRÜGGER | ADDRESS REDACTED | | | BTC 0.01244530059231<br>CEL 2032.43530002527<br>DASH 0.000000007387729384<br>EOS 0.00009051865769833<br>ETH 0.166726779018468<br>GUSD 0.0007967327673432T7<br>LTC 0.00000000617536612<br>PAXG 0.00164142950565932<br>USDC 1999.00000074649 | | | |
| 3.1.472136 | RETO DERMON | ADDRESS REDACTED | | | BTC 0.00000923130102394 | | | |
| 3.1.472137 | RETO HABEGGER | ADDRESS REDACTED | | | BTC 0.051331952135727<br>CEL 9.78142998346662<br>ETH 1.72933716491397<br>USDC 0.004827 | | | |
| 3.1.472138 | RETO JONKHANS | ADDRESS REDACTED | | | BTC 0.0266965674963303 | | | |
| 3.1.472139 | RETO JOSEF SUTER | ADDRESS REDACTED | | | BTC 0.15375238648759<br>CEL 37.6575609375731<br>DOT 12.1716536322822<br>ETH 2.30241087318369<br>XTZ 215.753955035034 | | | |
| 3.1.472140 | RETO LEDERGERBER | ADDRESS REDACTED | | | ADA 11275.8763306446<br>BTC 0.00133087993786568<br>ETH 6.98182767300497<br>MATIC 2397.75899466431<br>SOL 34.7442634261034 | | | |
| 3.1.472141 | RETO LEMPEN | ADDRESS REDACTED | | | AVAX 6.58817555213367<br>BTC 0.10784880031202S<br>ETH 11.0746224450601<br>LTC 279.582050924525 | | | |
| 3.1.472142 | RETO LIPPUNER | ADDRESS REDACTED | | | BTC 0.000001630346162749<br>DOT 66.164401649422<br>LTC 2.71142167670259 | | | |
| 3.1.472143 | RETO MASSARDI | ADDRESS REDACTED | | | CEL 30.19741268T161<br>ZRX 33.562650599184B | | | |
| 3.1.472144 | RETO MEIER | ADDRESS REDACTED | | | CEL 3.41433091682438<br>XRP 408.402477 | | | |
| 3.1.472145 | RETO MOOS | ADDRESS REDACTED | | | BTC 0.00381554<br>CEL 4.1871247918692B | | | |
| 3.1.472146 | RETO RINO CHIESA | ADDRESS REDACTED | | | BTC 0.0185502645045523 | | | |
| 3.1.472147 | RETO SCHEIBER | ADDRESS REDACTED | | | ADA 0.101912308806811<br>BAT 0.000002249176750895<br>BCH 0.000002439716751088<br>BTC 0.00000091145540253<br>CEL 0.0232005437948397<br>DASH 0.00190014645743446<br>EOS 0.00001400483142295<br>ETH 0.00008058683676T2<br>LTC 0.000010936143236B6<br>SGB 0.105218729364317<br>USDC 0.000098851200389062<br>USDT ERC20 0.577386609942299<br>XLM 0.00001285042470467<br>XRP 0.990799284092684<br>ZRX 0.0000008 | | | |
| 3.1.472148 | RETO SCHOENENBERGER | ADDRESS REDACTED | | | ETH 0.0000312462145661213 | | | |
| 3.1.472149 | RETO STALDER | ADDRESS REDACTED | | | BTC 0.00003729761691172G<br>CEL 0.00285711545572315<br>MCDA 0.099353053822086B<br>WLM 0.0923206210653535 | | | |
| 3.1.472150 | RETO STUMP | ADDRESS REDACTED | | | BTC 0.000010958377489136 | | | |
| 3.1.472151 | RETO STUMP | ADDRESS REDACTED | | | ADA 0.0001537165382539306<br>BNB 0.0000004787144115506<br>BTC 0.035990081273596206<br>CEL 3552.243B535296<br>ETH 1.05942438960258<br>MATIC 695.12129633<br>SNX 125.788<br>USDC 961.971 | | | |
| 3.1.472152 | RETO VOGEL | ADDRESS REDACTED | | | BTC 0.0000006134B9164116<br>MCDA 0.01264350175B0396 | | | |
| 3.1.472153 | RETO WEBER | ADDRESS REDACTED | | | CEL 0.11899404126673B<br>EOS 0.017190077144297B | | | |
| 3.1.472154 | RETO WOLF | ADDRESS REDACTED | | | CEL 1.83006909535914 | | | |
| 3.1.472155 | RETO ZELLER | ADDRESS REDACTED | | | CEL 0.23949792324B403 | | | |
| 3.1.472156 | RETO ZSCHOKKE | ADDRESS REDACTED | | | BTC 0.83683408727572<br>CEL 3626.52527268464<br>ETH 17.46189822262T1 | | | |
| 3.1.472157 | RETURN MEIGS | ADDRESS REDACTED | | | ADA 1123.08994726652<br>BTC 0.29501449845137<br>DOT 68.4620200483938<br>ETH 5.16139868B9098<br>MATIC 1389.80387836536<br>PAX 10875.0674723387<br>SNX 0.0519894317824154 | | | |
| 3.1.472158 | RETURN MEIGS | ADDRESS REDACTED | | | BTC 0.00709473323548017 | | | |
| 3.1.472159 | RETZIG GREDIG | ADDRESS REDACTED | | | BTC 0.0000019865118292S<br>ETH 0.000005598315371229 | BTC 0.0000092180057B614<br>ETH 0.0000021692076497943 | | |
| 3.1.472160 | REU SCHERF | ADDRESS REDACTED | | | CEL 130.092804954963 | | | |
| 3.1.472161 | REUBBAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00003788761729172<br>BTC 0.020217785605345 | | | |
| 3.1.472162 | REUBEN A/L RAPHAEL JOSEPH | ADDRESS REDACTED | | | ETH 0.0317638004887901 | | | |
| 3.1.472163 | REUBEN AKPOARO | ADDRESS REDACTED | | | BTC 0.000001639841224663<br>CEL 0.01675067544624682 | | | |
| 3.1.472164 | REUBEN APPLEWHITE | ADDRESS REDACTED | | | BTC 0.000000180733602782Z<br>ETC 0.007542470538909DT | | | |
| 3.1.472165 | REUBEN BIGNELL | ADDRESS REDACTED | | | CEL 0.8967357522266661<br>ETH 0.036307626183042T | | | |
| 3.1.472166 | REUBEN BLACKSTOCK | ADDRESS REDACTED | | | CEL 33.521364913039S<br>ETH 0.00000266360275840J<br>LTC 0.1311699 | | | |
| 3.1.472167 | REUBEN BLAMEY | ADDRESS REDACTED | | | BTC 0.0000016189838187<br>CEL 0.048249713311234<br>LINK 0.0000007<br>LTC 0.0000007<br>USDC 0.0029 | | | |
| 3.1.472168 | REUBEN BOOKER | ADDRESS REDACTED | | | BTC 7.45491831899956-08<br>SNX 0.435614821888564 | | | |
| 3.1.472169 | REUBEN BOURKE | ADDRESS REDACTED | | | BTC 0.23759355964886<br>CEL 94.8268213B1141<br>DOT 88.2764727996922<br>ETH 2.49719537071395<br>MATIC 2345.151252688651 | | | |
| 3.1.472170 | REUBEN BOWELL | ADDRESS REDACTED | | Yes | ADA 0.14884159468915 3<br>BTC 0.000000192525659684<br>CEL 111.329134060478<br>ETH 1.325377430B7341<br>USDT ERC20 4.89848644891154 | | | BTC 0.15357669337292 |
| 3.1.472171 | REUBEN BRYANT | ADDRESS REDACTED | | | ADA 257.044442<br>BTC 0.000101417821139S3 | | | |
| 3.1.472172 | REUBEN CHAN | ADDRESS REDACTED | | | CEL 4.08386167093071<br>ADA 0.712307156347426<br>BTC 0.000016669868390135<br>CEL 15.610663378530B<br>ETH 0.0000031808597597 35<br>GUSD 10.03138244907T9 | | | |
| 3.1.472173 | REUBEN CHAN | ADDRESS REDACTED | | | BTC 0.0232807303974932<br>ETH 0.1180937514776522<br>MATIC 93.5577187339519<br>USDT ERC20 1.17831698137476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472174 | REUBEN CHAN | ADDRESS REDACTED | | | ADA 180.225365124794<br>BTC 0.00606832490994241<br>DOT 7.872008980125523<br>ETH 0.190018428486147 | | | |
| 3.1.472175 | REUBEN COPPA | ADDRESS REDACTED | | | CEL 39.0746122073606<br>ETH 5.69126893495532 | | | |
| 3.1.472176 | REUBEN DOWIE | ADDRESS REDACTED | | | BTC 0.0001197084182643338 | | | |
| 3.1.472177 | REUBEN FANCON | ADDRESS REDACTED | | | CEL 1.4072687477062 | | | |
| 3.1.472178 | REUBEN FEENSTRA | ADDRESS REDACTED | | | ETH 0.0479158420321182<br>BTC 0.00000000107620129<br>CEL 0.426563414690869<br>USDC 0.0000002081473599 | | | |
| 3.1.472179 | REUBEN FISCHER | ADDRESS REDACTED | | | ADA 277.670260523886<br>BNB 2.46479764427746<br>BTC 0.188571089802<br>BUSD 532.269140861823<br>CEL 80.331598455193<br>DOT 16.868287032854<br>ETH 1.53277891<br>LUNC 9.64943614669556<br>MATIC 642.913880785598<br>USDC 1434.15288700004<br>USDT ERC20 1036.65420612558 | | | |
| 3.1.472180 | REUBEN FRIEDMAN | ADDRESS REDACTED | | | GUSD 22.701525835717B<br>MCDAI 218.415061770104<br>SNX 60.1495859938927<br>UNI 0.016182545930792<br>USDC 0.769122125299304 | | | |
| 3.1.472181 | REUBEN GARRISON | ADDRESS REDACTED | | | ADA 0.315706737945999<br>BTC 0.00000003438138150S8<br>MATIC 0.0479901087683044<br>USDC 0.504048S840016663 | ADA 0.0000009437005S0098<br>BTC 0.0000000074407199611<br>MATIC 0.91106887337818S | | |
| 3.1.472182 | REUBEN GARRISON | ADDRESS REDACTED | | | BTC 0.00000121727325642S<br>ETH 0.000163285312480D6<br>LINK 0.27424722550161<br>SNX 0.09233084084S2721 | | | |
| 3.1.472183 | REUBEN GATES | ADDRESS REDACTED | | | BTC 0.0518579705752271<br>CEL 186.049014391865<br>ETH 0.74890328<br>MATIC 1745.62622741<br>USDC 699.454081 | | | |
| 3.1.472184 | REUBEN HA | ADDRESS REDACTED | | | BTC 0.000000091325688965<br>CEL 0.238951134796264<br>ETH 0.00007306268859S6 | | | |
| 3.1.472185 | REUBEN HAYNES | ADDRESS REDACTED | | | CEL 1.12147491309143 | | | |
| 3.1.472186 | REUBEN HELMUTH | ADDRESS REDACTED | | | BAT 0.056103274653100T<br>CEL 0.0324054491306731<br>CEL 0.0520051029403997<br>COMP 0.000332941416670587<br>DASH 0.0019884449268536T<br>ETH 0.00013215979034113<br>OMG 0.00214297579239671<br>PAXG 0.479776850061D2<br>UNI 0.021744000996196<br>XLM 0.237578760959842<br>XRP 0.00000004911806753B<br>ZEC 3.78274288726762<br>ZRX 0.11885056632697 | | | |
| 3.1.472187 | REUBEN HOADLEY | ADDRESS REDACTED | | | ADA 0.777915074147959<br>BTC 0.40613911568294T<br>DOT 62.119006642926<br>ETH 3.493259901D2706<br>LINK 7.4887845942745<br>MATIC 310.5020855016D5<br>SOL 2.21059652627158 | | | |
| 3.1.472188 | REUBEN ISAAC | ADDRESS REDACTED | | | BTC 0.21827505976428Z<br>ETH 21.6165170961854<br>XRP 1218.159635 | | | |
| 3.1.472189 | REUBEN JAMIESON-SOPER | ADDRESS REDACTED | | | BCH 0.000108828150237662<br>BTC 0.00000163064900172Z<br>BUSD 0.137159463180895<br>CEL 0.0034183991155382S<br>LUNC 0.00492546188482616 | | | |
| 3.1.472190 | REUBEN KENNY JEE JIN DA | ADDRESS REDACTED | | | BTC 0.00127397723916696<br>CEL 0.20735725604501S | | | |
| 3.1.472191 | REUBEN LANDGE | ADDRESS REDACTED | | | ADA 591.49161880223<br>BTC 0.092143526731322B<br>DOT 184.26430333160Z<br>ETH 2.13335112510619<br>LINK 101.62374395653P<br>LTC 2.40266608113065<br>MATIC 1109.14553820348<br>SNX 19.7234734778109<br>XLM 94.6550542172686 | | | |
| 3.1.472192 | REUBEN M WOODS | ADDRESS REDACTED | | | ADA 0.01171742193325T5<br>EOS 0.00608183167017b<br>OMG 0.000410595156632A6<br>XLM 0.015796484662815 | | | |
| 3.1.472193 | REUBEN MARTIN MAGANA | ADDRESS REDACTED | | | BTC 0.0844597363757D2<br>DOGE 6249.658478202D9<br>ETH 4.0523419671066<br>GUSD 8674.79510979366 | BTC 0.20308755 | | |
| 3.1.472194 | REUBEN MATHEW | ADDRESS REDACTED | | | BTC 0.000173178742531208<br>DOT 0.000317736018793A3<br>ETH 0.00260451081101764<br>SNX 0.000030379042998061<br>SOL 1.09797143471119E-05<br>USDC 0.0155668705900711 | BTC 0.0000000764334632b<br>DOT 0.000796122170272736<br>SOL 0.00000483478013499A | | |
| 3.1.472195 | REUBEN MCKNIGHT | ADDRESS REDACTED | | | ADA 67.5<br>BTC 0.00544283<br>CEL 9.53793068941569<br>DOGE 199<br>ETH 0.203153495104355<br>XRP 74.75 | | | |
| 3.1.472196 | REUBEN MERCADO | ADDRESS REDACTED | | | ETH 0.0103733574752949 | | | |
| 3.1.472197 | REUBEN MILLER | ADDRESS REDACTED | | | BTC 0.003764147859028S9<br>ETH 0.019700566226645 | | | |
| 3.1.472198 | REUBEN MIZZI | ADDRESS REDACTED | | | BTC 0.0000037645B241588 | | | |
| 3.1.472199 | REUBEN MOEY | ADDRESS REDACTED | | | BTC 0.018409587551441442<br>ETH 0.221375658314222 | | | |
| 3.1.472200 | REUBEN MONTOYA NUNEZ | ADDRESS REDACTED | | | BTC 0.000008882435206206D9<br>ETH 0.02254004921985517<br>MCDAI 8.40303344169244<br>SNX 2.30865582534289 | | | |
| 3.1.472201 | REUBEN MORRIS | ADDRESS REDACTED | | | BTC 0.00030586<br>CEL 2.25967676524799<br>ETH 0.00676933<br>SNX 4.80154192<br>XRP 3.390992 | | | |
| 3.1.472202 | REUBEN OKOGUN | ADDRESS REDACTED | | | BTC 0.0000015858704879D5 | | | |
| 3.1.472203 | REUBEN PETER | ADDRESS REDACTED | | | BTC 0.0000000163640497Z<br>CEL 0.325875909878167<br>ETH 0.642502001517997 | | | |
| 3.1.472204 | REUBEN PUCKEY | ADDRESS REDACTED | | | CEL 1.01867859583476<br>USDC 6.01239040689802 | | | |
| 3.1.472205 | REUBEN PUKETAPU | ADDRESS REDACTED | | | BTC 0.000183604682006b41<br>CEL 0.0101514489146665A | | | |
| 3.1.472206 | REUBEN RAPHAEL | ADDRESS REDACTED | | | ADA 41.167858913576D<br>BTC 0.01262878094004S1<br>ETH 0.047706610531828B<br>LTC 1.48313381431108<br>MATIC 109.852084699773<br>SOL 6.62121899438796<br>USDC 16.7469098126094<br>XLM 140.5896633704D9 | ETH 0.00072295655293313 | | |
| 3.1.472207 | REUBEN RAQUIZA | ADDRESS REDACTED | | | BTC 0.05346567542576S8<br>CEL 10.080821566518B<br>DOT 7.19343662853456 | | | |
| 3.1.472208 | REUBEN REID | ADDRESS REDACTED | | | BTC 0.00290785<br>CEL 2.99035702022152 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472209 | REUBEN ROSADO | ADDRESS REDACTED | | | BAT 0.505548929372945<br>BTC 0.00000010863702249<br>EOS 0.248040834642225<br>ETH 0.00107917866103971<br>LINK 0.032385958110968<br>PAXG 0.0036457544657972<br>SGB 0.0438842193688792<br>USDC 0.425593142248576<br>XRP 0.2870637608706516 | | | |
| 3.1.472210 | REUBEN SALISBURY | ADDRESS REDACTED | | | BSV 7.5706443654540<br>BTC 0.102716599969406<br>ETH 0.0016088563078370<br>... | | | |
| 3.1.472211 | REUBEN SCHEMBRI | ADDRESS REDACTED | | | CEL 0.0481621731451913 | | | |
| 3.1.472212 | REUBEN SHGROV | ADDRESS REDACTED | | | BTC 0.306920238673221 | | | |
| 3.1.472213 | REUBEN SMITH | ADDRESS REDACTED | | | SNX 0.00974285726840 | | | |
| 3.1.472214 | REUBEN SMITH | ADDRESS REDACTED | | | BTC 0.000004011299151375<br>USDC 1.875415130248 | | | |
| 3.1.472215 | REUBEN SMITH | ADDRESS REDACTED | | | BTC 0.0001447566741797<br>DOT 0.277976990846239<br>LUNC 31.4741025988596<br>MATIC 3153.969365704 | | | |
| 3.1.472216 | REUBEN SOH | ADDRESS REDACTED | | | ADA 0.135218293895156<br>BNB 0.000738310227301087<br>BTC 0.0000000386108740554<br>CEL 0.443663984632966 | | | |
| 3.1.472217 | REUBEN STAINES | ADDRESS REDACTED | | | BTC 0.0776296825134805<br>CEL 0.541299154371268<br>ETH 0.283248359796831 | | | |
| 3.1.472218 | REUBEN SUM | ADDRESS REDACTED | | | BTC 0.0164557305093136<br>CEL 0.3164377114980<br>ETH 0.0004674447385069 | | | |
| 3.1.472219 | REUBEN TAN | ADDRESS REDACTED | | | BNB 0.11865454<br>BTC 0.00596972<br>CEL 71.4797418596542<br>DOT 0.00000072<br>ETH 0.0456<br>SOL 0.98627642 | | | |
| 3.1.472220 | REUBEN TRABOCCO-JARVIS | ADDRESS REDACTED | | | BTC 0.000000002470294229<br>CEL 0.00731960259755653<br>MATIC 0.415362911521466<br>TGBP 6.54003578261438 | | | |
| 3.1.472221 | REUBEN TREVENA | ADDRESS REDACTED | | | BTC 0.00109973947446803<br>XLM 0.120060041239393 | | | |
| 3.1.472222 | REUBEN VALLES | ADDRESS REDACTED | | | ADA 2.5693372600585<br>BTC 1.884383205204111<br>ETH 0.00120791940467156<br>SNX 0.0199122683543512<br>SOL 0.020050827032503<br>USDC 17648.284709085814 | USDC 25000 | | |
| 3.1.472223 | REUBEN VELOZ | ADDRESS REDACTED | | | ETH 0.0000556343648492131<br>MATIC 5.11737028643281<br>MCDAI 0.0384709442990117<br>UMA 0.8694215680399911<br>XLM 12.96070300697128<br>XRP 0.00000084069290252 | | | |
| 3.1.472224 | REUBEN WENTZ | ADDRESS REDACTED | | | CEL 16.9820674847789<br>LTC 0.0200920696103236<br>SGB 651.70543357593<br>XRP 4263.0589262319 | | | |
| 3.1.472225 | REUBEN WHIU | ADDRESS REDACTED | | | ADA 258.686802504655<br>BTC 0.0000008013433889104<br>CEL 40.0748191480388<br>DOT 0.02183717448135<br>MATIC 151168.981680493 | | | |
| 3.1.472226 | REUBEN WILKES | ADDRESS REDACTED | | | BTC 0.00859108118643163 | | | |
| 3.1.472227 | REUBEN WOOLEY | ADDRESS REDACTED | | | ETH 0.000930256863583063<br>LINK 0.055455766990765<br>SGB 234.746331238523<br>XRP 1691.155718094621 | | | |
| 3.1.472228 | REUBEN ZILBERMAN | ADDRESS REDACTED | | | ETH 0.0015074375260302 | | | |
| 3.1.472229 | REUBEN ZUIDHOF | ADDRESS REDACTED | | | ADA 850.8<br>BTC 0.00000000620544457<br>CEL 398.740607071523<br>DOT 16.97<br>ETH 0.00107961492234698<br>LINK 24.62128<br>SGB 169.461575269814<br>XRP 0.71099<br>ZEC 0.000000004635175114 | | | |
| 3.1.472230 | REUEL FIELD | ADDRESS REDACTED | | | ETH 0.00255081667994428<br>MATIC 0.06238305770287221<br>USDT ERC20 35.9001255731751 | | | |
| 3.1.472231 | REUEL TEESDALE | ADDRESS REDACTED | | | ADA 0.000375027023246209<br>BTC 0.0035799115268170<br>DOT 16.648121902234<br>LTC 0.00089699585106664<br>MATIC 185.199619222859<br>USDC 0.0071991214306708<br>USDT ERC20 400.498287945156 | | | |
| 3.1.472232 | REUF DELIC | ADDRESS REDACTED | | | USDT ERC20 400.498287945156 | | | |
| 3.1.472233 | REUVEN ABOULKER | ADDRESS REDACTED | | | BTC 0.00124730306981926<br>ETH 0.00496090963333968 | | | |
| 3.1.472234 | REUVEN BROOK | ADDRESS REDACTED | | | XAUT 0.346673384194249 | | | |
| 3.1.472235 | REUVEN FEIN | ADDRESS REDACTED | | | BTC 0.0005682940421063333<br>CEL 390.157618041572<br>ETH 29.9395851025887<br>LINK 103.395035023418<br>USDC 26.2173582677174<br>XLM 3070.32526480691 | | | |
| 3.1.472236 | REUVEN GAL | ADDRESS REDACTED | | | BTC 0.00000000104195156<br>CEL 385.547347765343<br>XLM 130.383470733308 | | | |
| 3.1.472237 | REUVEN GELFARB | ADDRESS REDACTED | | Yes | BTC 0.99430638877060 | | | BTC 2.39721922569819 |
| 3.1.472238 | REUVEN HAREL | ADDRESS REDACTED | | | ETH 0.00210067452733069<br>USDC 18.598578779180 | | | |
| 3.1.472239 | REV KUMBURGATE VIOURA THERO | ADDRESS REDACTED | | | BTC 0.00000078415882023<br>CEL 0.0469990387969731 | | | |
| 3.1.472240 | REVA EHMAN | ADDRESS REDACTED | | | ADA 3014.62187065006<br>CEL 16.93759030031481<br>SGB 174.962963564133<br>XLM 3294.3979<br>XRP 1685.37383757666 | | | |
| 3.1.472241 | REVADA MOON | ADDRESS REDACTED | | | ADA 0.0383589195373984<br>BTC 0.000002703392825023<br>ETH 0.00117680461392189<br>MATIC 0.0691983026900917<br>USDC 0.217631388443022<br>USDT ERC20 0.116846032396903<br>XLM 0.0218714800958865 | | | |
| 3.1.472242 | REVAN NO | ADDRESS REDACTED | | | CEL 1.0664347984389 | | | |
| 3.1.472243 | REVANI SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.00013061605855273<br>ZEC 0.00000135556718162 | | | |
| 3.1.472244 | REVANNE JORAANHE COETZEE | ADDRESS REDACTED | | | ETH 0.00147512770384893 | | | |
| 3.1.472245 | REVANTH REDDY KUNALA | ADDRESS REDACTED | | | BCH 0.00217877262671384<br>BNB 0.00000307270845834<br>BSV 0.0000000654464480932<br>BTC 1.29243846387690-05<br>CEL 0.00413584687507802<br>DASH 0.0000055424812067922<br>EOS 0.00188873502567415<br>ETC 0.00406740297876034<br>ETH 0.00055940340987094465<br>LTC 0.00007879516380234<br>MCDAI 0.68947200723257<br>SGB 11.1149291848327<br>XLM 0.01250099974575892<br>XRP 0.0000007990703412217<br>ZEC 0.0052238043273843<br>ZUSD 0.00000391972722395 | | | |
| 3.1.472246 | REVATHI KRISHNAMOORTHY | ADDRESS REDACTED | | | MCDAI 0.0460316540653079 | | | |
| 3.1.472247 | REVATHI MANGAPATI | ADDRESS REDACTED | | | ADA 244.086104690408<br>BTC 0.0381595783788795<br>USDC 0.670505259685673 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg    Case Number: 22-10964

1273 of 4416

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472248 | REVATHI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000010181903817911 USDC 0.23858762081740 | | | |
| 3.1.472249 | REVATHI VINOD MENON | ADDRESS REDACTED | | | BTC 0.0045759761421007 ETH 0.20420392813906 USDT ERC20 779.7058111800224 | | | |
| 3.1.472250 | REVBATI INWATI | ADDRESS REDACTED | | | BTC 0.00000000943238842 CEL 3.00027588904151 | | | |
| 3.1.472251 | REVE VILLEMS | ADDRESS REDACTED | | | BTC 0.00887396441617897 CEL 0.00425959253844898 | | | |
| 3.1.472252 | REVEE MADRIAGA | ADDRESS REDACTED | | | BTC 0.00286661402059902 CEL 0.94610704948158 USDT ERC20 6.19 | | | |
| 3.1.472253 | REVEL YOUNG | ADDRESS REDACTED | | | BTC 0.01149759200S888 ETH 0.11799168936S692 | | | |
| 3.1.472254 | REVELEY WILSON SWAN JR | ADDRESS REDACTED | | | ETH 0.0018764437866407S | | | |
| 3.1.472255 | REVEY LANGDAAL | ADDRESS REDACTED | | | ADA 254.01576155420Z BTC 0.01171396370Z6034 CEL 47.53565064933BS DOT 17.992403 LTC 0.567764T3 TUSD 533.61718463 XRP 383.99 | | | |
| 3.1.472256 | REVIANA REVIANA | ADDRESS REDACTED | | | BTC 0.00117927309606358 CEL 12.92013616375712 USDC 422.11 | | | |
| 3.1.472257 | REVITAL GOLDWASSER | ADDRESS REDACTED | | | ETH 0.00160231262B1385 | | | |
| 3.1.472258 | REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | MAIN ROAD, SEA POINT, CAPE TOWN, 8005 SOUTH AFRICA | | | BTC 0.00354672983396619 LUNC 11.5326025259709 PAXG 36.11351541599496 USDT ERC20 396.099181107294 | | | |
| 3.1.472259 | REVOL AMANDINE | ADDRESS REDACTED | | | CEL 3.37017938232543 USDT ERC20 84.13 | | | |
| 3.1.472260 | REVOLON ALLEN | ADDRESS REDACTED | | | BTC 0.000004287939844898 CEL 0.0715075269242894 ETH 0.00005167590033T193 XRP 0.141192395303957 | | | |
| 3.1.472261 | REWAT BURANATANIT | ADDRESS REDACTED | | | BTC 0.00000000717255749 CEL 0.76477157945B751 | | | |
| 3.1.472262 | REWELL POBLACION | ADDRESS REDACTED | | | CEL 1.068183948691T4 | | | |
| 3.1.472263 | REWI WHAITIRI | ADDRESS REDACTED | | | BTC 0.08108703152B8842 CEL 266.028021021888 ETH 1.910707478T8545 LTC 15.69185333080S3 USDT ERC20 1022.478167843S7 | | | |
| 3.1.472264 | REX ABERGAS | ADDRESS REDACTED | | | BTC 0.00000000203448084 CEL 33.19391844114498 ETH 0.4 | | | |
| 3.1.472265 | REX ARMOUR | ADDRESS REDACTED | | | BCH 0.00024409010235182Z BTC 0.00020811380856360S CEL 1.12920039940076 ETH 0.00186567672669915 LTC 0.00136358848663627 USDC 0.8357023536575S | | | |
| 3.1.472266 | REX BERGER | ADDRESS REDACTED | | | BTC 0.00000891241118623 | | | |
| 3.1.472267 | REX BUCHANAN | ADDRESS REDACTED | | | ADA 690.1403081675J6 BCH 0.00001501106052T903 BTC 0.102174488300921 DASH 1.21675108721999E-07 DOT 12.0924928153954 ETH 0.24889747260T486 LINK 0.00234585925387767 MATIC 0.000940414810768465 MATIC 101.973982275992 | BCH 0.00000000119101454J DASH 0.00039509223479584S LTC 0.00000000062731799663 | | |
| 3.1.472268 | REX CHEUNG | ADDRESS REDACTED | | | BTC 0.00061054985190B544 THKD 89.85005039640S | | | |
| 3.1.472269 | REX CLARK | ADDRESS REDACTED | | | CEL 47.82661169511Z3 XRP 101.63326937762Z | | | |
| 3.1.472270 | REX CLARKE | ADDRESS REDACTED | | | BTC 0.0002574154448990Z ETH 5.5994984340J141 | | | |
| 3.1.472271 | REX CULLOR | ADDRESS REDACTED | | | ADA 834.818091520197 BTC 0.168146968021629 | | | |
| 3.1.472272 | REX DELEON | ADDRESS REDACTED | | | ADA 463.457233275455 AVAX 5.13403773328588 BTC 0.01890799141S604 ETH 1.2374602125172S LINK 42.5577409974813 MANA 97.582945508491T MATIC 275.35521806205Z | | | |
| 3.1.472273 | REX ELARDO | ADDRESS REDACTED | | | BTC 0.00278561301547085 ETH 0.00059048346348617B TUSD 111.040920453967 USDC 237.941026401709 | | | |
| 3.1.472274 | REX EVANGELISTA | ADDRESS REDACTED | | | CEL 0.0727982875549688 | | | |
| 3.1.472275 | REX FERREIRA | ADDRESS REDACTED | | | CEL 0.0270946393793 | | | |
| 3.1.472276 | REX GAV | ADDRESS REDACTED | | | ETH 0.0214682280753656 | | | |
| 3.1.472277 | REX GAVAN | ADDRESS REDACTED | | Yes | BTC 0.0004397159436100597 CEL 30.61553918533J1 ETH 1.66278441953281 | | | BTC 0.4699257863450T |
| 3.1.472278 | REX GRAVELEY | ADDRESS REDACTED | | | BTC 0.056728730906222Z | | | |
| 3.1.472279 | REX GREATREX | ADDRESS REDACTED | | | USDT ERC20 2.5765597335666B | | | |
| 3.1.472280 | REX GUILLEN | ADDRESS REDACTED | | | BTC 0.0000000027921488B1 CEL 4.626970074094J XRP 0.12052 | | | |
| 3.1.472281 | REX HAMRICK | ADDRESS REDACTED | | | BCH 0.0018308918837603 LTC 0.00550214903332291 | | | |
| 3.1.472282 | REX HAYNER | ADDRESS REDACTED | | | BTC 0.00000502132161866 | | | |
| 3.1.472283 | REX HUSSELING | ADDRESS REDACTED | | | BTC 0.00001445050962873 ETH 0.00094601902398990S MATIC 0.305515329680091 SNX 0.17442650940949S UNI 0.058514595417959B | | | |
| 3.1.472284 | REX JANABAN | ADDRESS REDACTED | | | ADA 226.613937827996 BTC 0.00113014824358364 CEL 43.02633272554IZ XRP 7007.3953658129Z | | | |
| 3.1.472285 | REX KEN HOLDEN JR | ADDRESS REDACTED | | | 1INCH 2475.73047769068 AAVE 36.586 ADA 3107 AVAX 322.190553221174 BNT 238.233227408688 BTC 0.00001949426936544 CEL 7013.18144831531 COMP 2.369993977105J2 CRV 401.331465557367 DOT 576.8626856Z147 MATIC 50572.4734104601 PAXG 0.09180873079T2643 SNX 5304.81049369735 SOL 111.03398999 SUSHI 220.41655393355 UNI 1083.21226420885 XTZ 1092.327591 | BTC 0.5271755288439313 ETH 17.0106902473308 | | |
| 3.1.472286 | REX KOLLER | ADDRESS REDACTED | | Yes | ADA 5947.37115356277 BTC 0.0265923737154014 CEL 27.8580921S42 COMP 0.00469772635052198 DASH 6.25753312196458 MATIC 513.811590817344 SGB 1224.582221667Z4 USDC 0.30647945061T264 USDT ERC20 0.480637432254312 | USDC 45.92 | | ADA 2294.45483987552 |
| 3.1.472287 | REX KYLE CRUMPACKER | ADDRESS REDACTED | | | BTC 1.05101942272962 CEL 0.2164415464053992 ETH 17.2908593631446 LINK 932.10311281103S MATIC 644.021304363678 SNX 52.7873609523228 | CEL 0.000005990929388644 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472288 | REX LIAM | ADDRESS REDACTED | | | ADA 1012.7613145847<br>BTC 0.197283448809337<br>DOT 29.523978920531<br>ETH 0.485910882004568<br>LINK 71.0372407438752<br>MATIC 1142.78153742399<br>XLM 1037.99277935655 | | | |
| 3.1.472289 | REX LIAM | ADDRESS REDACTED | | | ADA 0.180839991306329<br>BNB 0.000616929579049079<br>BTC 0.00000074048694513<br>CEL 0.0412792359918409<br>ETH 0.000406645898918687<br>LUNC 0.0669164993154375<br>USDC 0.00838339153447436<br>USDT ERC20 0.233036591315417 | | | |
| 3.1.472290 | REX LEE | ADDRESS REDACTED | | | BTC 0.000024131411870575<br>USDT ERC20 0.578977750606913 | | | |
| 3.1.472291 | REX LEE | ADDRESS REDACTED | | | BTC 0.010765816950639 | | | |
| 3.1.472292 | REX LIERZ | ADDRESS REDACTED | | | CEL 1.09253811911583 | | | |
| 3.1.472293 | REX LOYD | ADDRESS REDACTED | | | ADA 0.11407637031844<br>BTC 1.13079120726899E-06<br>DOT 0.00949034406141356<br>ETH 0.00000409626440193 | | | |
| 3.1.472294 | REX MANU | ADDRESS REDACTED | | | MATIC 0.05798693510581??<br>ADA 1021.73285514399<br>BTC 1.7246388315696<br>ETH 1.80736078654626<br>GUSD 0.474363663830834<br>MCDAI 0.105053868514694<br>USDT ERC20 0.18164972061450? | | | |
| 3.1.472295 | REX PER | ADDRESS REDACTED | | | BTC 0.00128162795900705<br>CEL 0.0168360113482268<br>LTC 2.55085168835034 | | | |
| 3.1.472296 | REX PHAM | ADDRESS REDACTED | | | BTC 0.0000602002796648549<br>ETH 0.115039547919565<br>LINK 0.958381265720012<br>MATIC 115.321491727234<br>UNI 0.000240772142819999<br>USDC 0.00335111499576892 | BTC 0.0000000223908110128<br>USDC 0.0000004679607709624 | | |
| 3.1.472297 | REX RAMOS | ADDRESS REDACTED | | | AAVE 4.31152082275785<br>BCH 1.16345366419863<br>BSV 1.13145490537565<br>BTC 4.41062886004321<br>CEL 1.3511689275389809<br>ETH 217.181311552323<br>LINK 332.279519110246<br>USDC 46.0971037556799 | | | |
| 3.1.472298 | REX RAMPTON | ADDRESS REDACTED | | | USDT ERC20 11.4776164128132 | | | |
| 3.1.472299 | REX RANIERI | ADDRESS REDACTED | | | BTC 0.000011716241876721<br>CEL 16.773408976137<br>COMP 0.0145771809303835<br>ETH 0.000123766203410614<br>MATIC 0.786737003060614<br>XLM 78.1085320475222 | | | |
| 3.1.472300 | REX ROTEN | ADDRESS REDACTED | | | BTC 0.000141301763399035<br>DASH 0.118206616551317<br>USDC 114.707179783464 | | | |
| 3.1.472301 | REX SHERWIN TALADUCON TEH | ADDRESS REDACTED | | | BTC 0.128338708031385<br>CEL 527.211707103696<br>DOT 0.727750646529326<br>ETH 0.000001752940072571<br>LINK 52.7322744S<br>USDC 15.1555930714302 | | | |
| 3.1.472302 | REX SOUTHWICK | ADDRESS REDACTED | | | 1INCH 175.076647362216<br>AAVE 10.7897882632252<br>ADA 1042.83850896744<br>BTC 1.0677996131620?<br>CEL 4668.93831146779<br>COMP 6.46419452311524<br>DASH 12.85167994406116<br>EOS 109.291831854252<br>ETH 76.9337127666739<br>KNC 1601.48957428685<br>MATIC 7039.65979624832<br>PAXG 0.523993470659935<br>SNX 179.612719039541<br>SUSHI 56.4366355581619<br>UMA 48.403684362407<br>USDC 86.799585886749S<br>ZEC 9.92443686526055<br>ZRX 3805.97024120633 | USDC 660.399827 | | |
| 3.1.472303 | REX TORRES | ADDRESS REDACTED | | | ADA 6.19601285300101?<br>BTC 0.0000033580400175S<br>CEL 0.12196817863229S<br>ETH 0.000369055687835532<br>SGB 624.113055630874<br>USDC 0.2938500961523488<br>XRP 0.0634439046726951 | | | |
| 3.1.472304 | REKUCETECH SECURITY AUTOMATION IPOH | ADDRESS REDACTED | | | BTC 0.004367145879S849 | | | |
| 3.1.472305 | REXFORD ANIAG | ADDRESS REDACTED | | | BTC 0.0247693456996735<br>DOT 28.7397744696135<br>SOL 4.0515149150388 | BTC 0.00254381<br>DOT 2.84656938833 | | |
| 3.1.472306 | REXFORD CAMERON TULLIUS | ADDRESS REDACTED | | | BTC 0.000025483740893788<br>CEL 0.01045706777956442<br>ETH 0.0000486299179241S3<br>GUSD 0.00805433714779074<br>MCDAI 0.0407458365694412 | BTC 0.0000000066336305854<br>CEL 9.2675308270133? | GUSD 6.73322806494035 | |
| 3.1.472307 | REXON JAY ROSIL | ADDRESS REDACTED | | | CEL 0.000624257021233?42<br>ZEC 0.000426A | | | |
| 3.1.472308 | REXYVAN DJUANVAT | ADDRESS REDACTED | | | AAVE 0.0116613148507476<br>ADA 1.23158080750494<br>AVAX 0.00911007606013866<br>BTC 2.18494441416599E-06<br>CEL 0.216657238366205<br>COMP 0.00431931873436551<br>DOT 0.0719776081996185<br>EOS 0.0634378687896626<br>ETH 0.00000466591175934<br>LINK 0.0571769518762509<br>MATIC 1.9074582072A044<br>SNX 0.24618313385128<br>SOL 0.0233345309429487?<br>SUSHI 0.0220679813897461<br>UNI 0.022656748151529?<br>USDC 0.0029202637660046<br>XTZ 0.200287021891111 | | | |
| 3.1.472309 | REY ALDRIN DIMAPORO | ADDRESS REDACTED | | | BTC 0.000000053436165597<br>CEL 0.00753924045095811 | | | |
| 3.1.472310 | REY CHRISTIAN | ADDRESS REDACTED | | | BTC 0.025108789080912<br>CEL 44.8017137504204<br>DOT 0.0316623887410812 | | | |
| 3.1.472311 | REY CHRISTOPHER ELLE | ADDRESS REDACTED | | | CEL 2.70136879700312<br>ETH 0.04223807 | | | |
| 3.1.472312 | REY DE LEON | ADDRESS REDACTED | | | ADA 0.570874510154093<br>ETH 1.42511560313495<br>MATIC 0.255258966147889 | | | |
| 3.1.472313 | REY DELA PENA | ADDRESS REDACTED | | | BTC 0.000916395684623202<br>CEL 0.0970603074040591 | | | |
| 3.1.472314 | REY DELACRUZ | ADDRESS REDACTED | | | ETH 0.00312553117056676<br>AVAX 20.2788309063724<br>DOT 51.0846547819708<br>ETH 2.0948342527134<br>MATIC 853.22165108309<br>SNX 457.12273592793 | | | |
| 3.1.472315 | REY DEROSA | ADDRESS REDACTED | | | BTC 0.00000063423751997<br>LINK 0.0153756113519817 | | | |
| 3.1.472316 | REY EMANUEL CRUZ AGUILAR | ADDRESS REDACTED | | | BTC 0.136264682116S71 | | | |
| 3.1.472317 | REY FRANCISCO MACHADO | ADDRESS REDACTED | | | BTC 0.044014602835290S7 | | | |
| 3.1.472318 | REY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001698441898756<br>ETH 0.00129477636606457<br>LINK 0.1690269937887B1<br>MATIC 0.96600673123843<br>UNI 0.037458507710885S | BTC 0.00000003880236444 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472319 | REY LANE SMITH | ADDRESS REDACTED | | | ADA 249<br>BTC 0.0008737461478S4002<br>CEL 7.6161641305073<br>XRP 561.81508 | | | |
| 3.1.472320 | REY MANGUBAT | ADDRESS REDACTED | | | BAT 0.01408386800444433<br>CEL 1.42412659269302<br>ETH 0.00001172901949889<br>KLM 0.04098159258S5206<br>XRP 0.058563299233735 | | | |
| 3.1.472321 | REY MANUEL PEREZ RIVERA | ADDRESS REDACTED | | | BTC 0.052274800815067<br>CEL 3.2783363918S289 | | | |
| 3.1.472322 | REY MARK BAGAUA | ADDRESS REDACTED | | | BTC 0.000009850872582964 | | | |
| 3.1.472323 | REY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000089186552590S5 | | | |
| 3.1.472324 | REY OKAMOTO | ADDRESS REDACTED | | | ADA 0.0208089454705781<br>BTC 2.975415376D9591<br>LINK 901.861830897106<br>SNX 0.045882671536339<br>USDC 0.009124040242363003 | ADA 0.000077239643324189<br>BTC 0.03816272<br>USDC 0.004 | | |
| 3.1.472325 | REY PIELAGO | ADDRESS REDACTED | | | CEL 1.07678083470124 | | | |
| 3.1.472326 | REY RAFAEL LIM | ADDRESS REDACTED | | | MATIC 26.573082585912S | | | |
| 3.1.472327 | REY RAMOS | ADDRESS REDACTED | | | ADA 0.0917305116391956<br>BTC 0.0000014264536201D1<br>DOT 1.99980914548386<br>MATIC 202.440556971277<br>SNX 19.1962837757851<br>KLM 0.049017780228703B | | | |
| 3.1.472328 | REY RILLERA | ADDRESS REDACTED | | | CEL 18.78559136617G<br>USDC 450 | | | |
| 3.1.472329 | REY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000781184878733G<br>ETH 0.16053282642B5 | | | |
| 3.1.472330 | REY ROSARIO | ADDRESS REDACTED | | | ADA 69.268872188141S<br>BTC 0.00270517339192787<br>CEL 0.0219761068165009<br>DOT 4.788183685115132<br>ETH 0.03139012237S292<br>MATIC 28.169108B904884 | | | |
| 3.1.472331 | REY SANDOVAL | ADDRESS REDACTED | | | BTC 0.138127684624699<br>ETH 3.58700122774674 | | | |
| 3.1.472332 | REY SANTIAGO | ADDRESS REDACTED | | | MATIC 0.162828028251727 | | | |
| 3.1.472333 | REY SIERRA | ADDRESS REDACTED | | | BTC 0.0576581372745775<br>DOT 33.7102077892852 | | | |
| 3.1.472334 | REY SRIAROON | ADDRESS REDACTED | | | BTC 0.001004169433745<br>USDC 5246.55815955789 | | | |
| 3.1.472335 | REY ZOZAS LOZADA | ADDRESS REDACTED | | | BTC 0.00718241<br>CEL 2.54285916467802 | | | |
| 3.1.472336 | REY67W PINDRAL | ADDRESS REDACTED | | | BTC 0.000448282395518197 | | | |
| 3.1.472337 | REYAD ANTHONY BROWN | ADDRESS REDACTED | | | ADA 112S.08110272788<br>BTC 0.0177412309543066<br>ETH 0.052199549920708S<br>SOL 7.68051122038207 | | | |
| 3.1.472338 | REYAD HOSSAIN | ADDRESS REDACTED | | | USDC 1113.947856865B3 | | | |
| 3.1.472339 | REYADH KHAN | ADDRESS REDACTED | | | CEL 1.06878266881007 | | | |
| 3.1.472340 | REYAN CHOUABBIA | ADDRESS REDACTED | | | BTC 0.00211888915412591<br>ETH 3.60681297600972<br>BTC 8.05242541608739E-05 | | | |
| 3.1.472341 | REYANSH VERMA | ADDRESS REDACTED | | | ETH 0.03497540970323 45 | | | |
| 3.1.472342 | REYO CRONKWRIGHT | ADDRESS REDACTED | | | BTC 0.000295 35<br>CEL 0.5582030791298 11<br>BTC 0.5590505682666638<br>CEL 0.19866087032D437<br>DOT 20.302868281858S<br>ETH 0.293011085306898<br>LINK 25.341982232772 | | | |
| 3.1.472343 | REYOS ANGEL ALVAREZ GUZMAN | ADDRESS REDACTED | | | KLM 14.9106242428005 | | | |
| 3.1.472344 | REYEN SHAH | ADDRESS REDACTED | | | BTC 0.01838214638746A7 | | | |
| 3.1.472345 | REYES ANGUIANO | ADDRESS REDACTED | | | BTC 0.000002617650105065<br>SNX 0.009570371791BB466 | | | |
| 3.1.472346 | REYES COLON | ADDRESS REDACTED | | | BAT 119.018453474708<br>USDT ERC20 3.46214374805142 | | | |
| 3.1.472347 | REYES FLORES | ADDRESS REDACTED | | | AAVE 108.395469000051<br>BTC 0.00219479518D1374 | | | |
| 3.1.472348 | REYES GONZALEZ | ADDRESS REDACTED | | | ADA 150.56895727191<br>BTC 0.0105418944819184<br>DOGE 2032.21504395163<br>DOT 7.2260052945474 78<br>ETH 0.046688593251971 2<br>LINK 10.4119425229724<br>MANA 21.3326738727997<br>MATIC 156.72160505312<br>SOL 3.54859449687533<br>UNI 9.58219413881327<br>USDC 510.527963197323<br>XLM 820.712525190727<br>ZEC 1.00867599241357 | | | |
| 3.1.472349 | REYES HERRERA | ADDRESS REDACTED | | Yes | BTC 0.0021422224548D141<br>CEL 111.68474713D792<br>USDC 14.9884117790185<br>XRP 16.2095993374G8 | BTC 5.74178663752562 | | BTC 1.7667248908299 |
| 3.1.472350 | REYHAN ARIEF | ADDRESS REDACTED | | | AVAX 0.027417760B79305L<br>BTC 0.0000876172397213S<br>CEL 0.466651934719369<br>DOT 0.0577046128756401<br>ETH 0.00334163210970S32<br>LINK 0.0337925029381446<br>LUNC 0.0980383131155823<br>MATIC 0.66341536910163<br>SOL 0.0864306189288501<br>USDC 0.231285824455572 | | | |
| 3.1.472351 | REYHAN ATA | ADDRESS REDACTED | | | BTC 0.000000323362706132<br>CEL 3.054719210221I2 | | | |
| 3.1.472352 | REYHAN CHOUDHURY | ADDRESS REDACTED | | | BTC 0.02491138768790 9<br>CEL 2.54347977402532 | | | |
| 3.1.472353 | REYHAN DEMIRBAŞ | ADDRESS REDACTED | | | BTC 0.000001012842810053<br>USDT ERC20 0.737190519485640 | | | |
| 3.1.472354 | REYHAN LONSDALE | ADDRESS REDACTED | | | BTC 0.1067352S804189<br>CEL 46.1289897776336<br>ETH 0.52472020667178B5 | | | |
| 3.1.472355 | REYHAN NIXON | ADDRESS REDACTED | | | AAVE 1.15213466550206<br>ADA 0.0784700845605005<br>AVAX 6.591744190796L1<br>DOT 33.8601201002642<br>EOS 4.89640802190289<br>ETH 1.0380445087956 7<br>ETH 2.07407575193132<br>LUNC 6.249376112351 45<br>MATIC 885.1223098414S73<br>UNI 0.0002112466594959G1<br>XLM 0.0193500374447747 | | | |
| 3.1.472356 | REYHAN SANJAYA | ADDRESS REDACTED | | | XRP 0.290524796632 77 | | | |
| 3.1.472357 | REYHAN SIRIN | ADDRESS REDACTED | | | ETH 0.00000023925325712 | | | |
| 3.1.472358 | REYKO MAUTER | ADDRESS REDACTED | | | BTC 0.0000002785269750S07 | | | |
| 3.1.472359 | REYLANDY FRANCO | ADDRESS REDACTED | | | BTC 0.000113423228838647 | | | |
| 3.1.472360 | REYLIN PAULINO JORGE | ADDRESS REDACTED | | | CEL 0.069489673243869S<br>BTC 0.0027309365829968<br>CEL 6.506769941359 | | | |
| 3.1.472361 | REYLZA BAMBAO | ADDRESS REDACTED | | | LTC 2.72487214<br>BTC 0.001507327743624B6<br>CEL 2.069660149911755 | | | |
| 3.1.472362 | REYMA CHANG | ADDRESS REDACTED | | | BTC 0.00000000657761495 9<br>CEL 0.47681150610357 | | | |
| 3.1.472363 | REYMAR FRANCISCO | ADDRESS REDACTED | | | BTC 0.000540049601757307<br>CEL 0.52566065664312<br>ETH 0.000391093512774 77<br>MATIC 3.49542889413532 | | | |
| 3.1.472364 | REYMAR ORIGENES | ADDRESS REDACTED | | | BTC 0.000000068439033507<br>CEL 0.332311375317703<br>ETH 0.019237108731989B<br>USDT ERC20 0.0575716596612044 | | | |
| 3.1.472365 | REYMARK ESPOSO | ADDRESS REDACTED | | | CEL 1.09061357739655 | | | |
| 3.1.472366 | REYMARR HUARA | ADDRESS REDACTED | | | CEL 1.08432184653 27<br>XRP 145.860974152498 | | | |
| 3.1.472367 | REYMON TABAOSARES | ADDRESS REDACTED | | | BTC 0.00000008003862828<br>CEL 0.209023651261084 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1276 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472368 | REYMOND DAGUISO | ADDRESS REDACTED | | | BTC 0.00087074897616348.7<br>CEL 0.56046495288247.2<br>ETH 0.00844139 | | | |
| 3.1.472369 | REYMOND DARNELL COLSON | ADDRESS REDACTED | | | BSV 0.0790758849408816 | | | |
| 3.1.472370 | REYMOND GARCIA | ADDRESS REDACTED | | | BTC 0.00121986352636186<br>USDC 51.9783734090019 | | | |
| 3.1.472371 | REYMOND MALLARI | ADDRESS REDACTED | | | ADA 821.14149193097<br>BTC 0.06907848008554691<br>ETH 0.58546946756689 | | | |
| 3.1.472372 | REYMOND POWER | ADDRESS REDACTED | | | BTC 0.00035334786703022.7 | | | |
| 3.1.472373 | REYMOND REINECKE | ADDRESS REDACTED | | | CEL 0.97023873426814.4 | | | |
| 3.1.472374 | REYMUND GABRIEL | ADDRESS REDACTED | | | BTC 0.00087587149213467.4<br>CEL 6.55909610964226<br>ETH 0.10417483 | | | |
| 3.1.472375 | REYMUNDO SAUL CASTILLO CALLE | ADDRESS REDACTED | | | BTC 0.0000381035493038811<br>CEL 0.02703208812820949<br>ETH 0.00022826505327530 9 | | | |
| 3.1.472376 | REYN TERANISHI | ADDRESS REDACTED | | | BTC 0.00000023583089083S<br>ETH 0.00001089245238676 8<br>USDC 0.0638074824136011 | BTC 0.00000009787435609<br>USDC 86.123589358618 2 | | |
| 3.1.472377 | REYNA CARRANTO | ADDRESS REDACTED | | | BTC 0.00023348847467801<br>MANA 0.00219491754768899<br>USDC 0.196667182091265 | | | |
| 3.1.472378 | REYNA DE LA CRUZ SANTANA | ADDRESS REDACTED | | | BTC 0.0236427646717727 | | | |
| 3.1.472379 | REYNA DICIURCIO | ADDRESS REDACTED | | | BCH 2.1954719971438.7<br>DOT 61.9640630604196<br>LTC 6.2058878343123 3<br>MATIC 10280.1061919387<br>MCDAI 31.8857148926518<br>SNX 37.28137779524B<br>ZEC 2.03280623760925 | | | |
| 3.1.472380 | REYNA GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00109632413525B1<br>CEL 12.238599263111 1<br>MATIC 6651.141775855 5 | | | |
| 3.1.472381 | REYNA GIL GRACIA | ADDRESS REDACTED | | | BTC 0.00000000722077517B<br>CEL 0.5100137927B5435 | | | |
| 3.1.472382 | REYNA HERNANDEZ | ADDRESS REDACTED | | | USDC 1599.96843508797 | | | |
| 3.1.472383 | REYNA MATA | ADDRESS REDACTED | | | BTC 0.000000172766738TS | | | |
| 3.1.472384 | REYNA MEDINA RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.7225249942555 14<br>XRP 227.636135012631 | | | |
| 3.1.472385 | REYNA MUNOZ RAMOS | ADDRESS REDACTED | | | BTC 0.000527755921161782<br>CEL 212.651139733288<br>SNX 47.195250705378 4 | | | |
| 3.1.472386 | REYNA PÉREZ | ADDRESS REDACTED | | | DASH 0.000898946609895799 | | | |
| 3.1.472387 | REYNA RAMESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.05713994947S2295<br>CEL 46.62948138981 4<br>ETH 1.00234378841337<br>USDC 10459.178868088 | | | |
| 3.1.472388 | REYNA RAMIREZ VERASTICA | ADDRESS REDACTED | | | BTC 0.0118747364625897 | | | |
| 3.1.472389 | REYNA TARAZONA SAMAME | ADDRESS REDACTED | | | USDC 0.0000000077307477622 3<br>BUSD 0.438520788866302 | | | |
| 3.1.472390 | REYNA ZARAGOZA | ADDRESS REDACTED | | | ADA 51.3980797570535<br>BTC 0.0727919802188 9<br>XLM 44.0012079500042 | | | |
| 3.1.472391 | REYNALD ALBERT | ADDRESS REDACTED | | | ETH 0.00014021557305943B<br>USDT ERC20 96.14.147021674 239 | USDT ERC20 1000 | | |
| 3.1.472392 | REYNALD BARTOLOME | ADDRESS REDACTED | | | ADA 0.57016698131054T<br>BTC 0.00000005281526685 49<br>MATIC 0.00153975544613426<br>XRP 0.3014936348853 69<br>ZRX 0.1307093071579 8B | | | |
| 3.1.472393 | REYNALD CEDRIC LAVEY | ADDRESS REDACTED | | | ADA 0.2525163331611917 | | | |
| 3.1.472394 | REYNALD DECASTEL | ADDRESS REDACTED | | | BTC 0.00000193622390335 6<br>BTC 0.000011063300650023<br>CEL 0.00773588233900202<br>ETH 0.000014054097060524<br>MCDAI 0.0187864921780747 | | | |
| 3.1.472395 | REYNALD DERY | ADDRESS REDACTED | | | USDT ERC20 45645.026801B942 | | | |
| 3.1.472396 | REYNALD JIMENEZ | ADDRESS REDACTED | | | BTC 0.00043912846521115B<br>ETH 0.03808851171477 1<br>USDC 20.775222641293B | BTC 1.8121761685917<br>USDC 5002.21997479366<br>UST 35.02 | | |
| 3.1.472397 | REYNALD ACOSTA | ADDRESS REDACTED | | | ADA 19.9817465426886 | | | |
| 3.1.472398 | REYNALD ALBERTO | ADDRESS REDACTED | | | ADA 2506.19203294704<br>BTC 0.5499669233531T2<br>CEL 1758.4289767639 1<br>ETH 1.3432818547405S<br>LTC 36.377352243569<br>MATIC 1439.701883293 9<br>USDC 5239.03993242685 | | | |
| 3.1.472399 | REYNALD ATIENZA | ADDRESS REDACTED | | Yes | ADA 13.054384350435 6<br>BTC 0.28195368983570 4<br>CEL 456.068118176916<br>ETH 0.00714500731222068<br>LUNC 77.27608<br>MATIC 0.2677628889603 0B<br>SOL 0.411717728<br>USDC 33.29756094679 4B | | | BTC 3.08456658164053 |
| 3.1.472400 | REYNALD BAUTISTA | ADDRESS REDACTED | | | BTC 0.0001221914364 7715<br>ETH 0.00187405461074436<br>USDC 0.1131529656728 43<br>XLM 0.57395759570978 4<br>XRP 0.2349459567503 33 | | | |
| 3.1.472401 | REYNALD BORJA | ADDRESS REDACTED | | | AAVE 0.00063111471727915<br>BTC 0.000000343311389324T<br>CEL 0.96937084179410 8<br>DOT 0.266001579901205<br>ETH 0.001621798740311361<br>MANA 0.3238913445374S9<br>MCDAI 2.17<br>SNX 0.192686670274826<br>USDC 2.00009908273226<br>USDT ERC20 1.711469156532 2 | | | |
| 3.1.472402 | REYNALD CABA | ADDRESS REDACTED | | | XLM 0.4400354422S8229 | | | |
| 3.1.472403 | REYNALD CARIDADAN | ADDRESS REDACTED | | | BTC 0.000000026071000139<br>CEL 0.00122093873370757<br>ETH 0.0000002748510565 21<br>SGB 0.06069225103425 13<br>XRP 0.4096184831492 4B | | | |
| 3.1.472404 | REYNALD DAVILA | ADDRESS REDACTED | | | BTC 0.00000180008860113 3<br>MCDAI 0.0523590297195458<br>XRP 0.00000000210680706 9 | | | |
| 3.1.472405 | REYNALD DELAN | ADDRESS REDACTED | | | BTC 0.00000000023662659 4<br>CEL 1.07820145870513 | | | |
| 3.1.472406 | REYNALD DELEON | ADDRESS REDACTED | | | BTC 0.00315725316743352 | | | |
| 3.1.472407 | REYNALD DELGADO-RIVERA | ADDRESS REDACTED | | | ADA 0.2333426934426 39<br>BCH 3.4679067B002048<br>BTC 0.091172081630274S<br>ETH 0.06568197 10099983<br>LTC 0.00193774707788629<br>MATIC 361.59774665248<br>USDC 268.310169808639 | | | |
| 3.1.472408 | REYNALD DUNCANSON | ADDRESS REDACTED | | | BCH 1.01548378356237<br>BTC 0.0014243229097173<br>ETH 0.02987004263406B5<br>SNX 18.271254066515T | SNX 8.96860987 | | |
| 3.1.472409 | REYNALD GUILLEN | ADDRESS REDACTED | | | BTC 0.09701177700429SS<br>ETH 0.21576121420B052<br>MATIC 525.20151466252<br>USDC 267.47801263931 9<br>XLM 0.0709570605949564 | | | |
| 3.1.472410 | REYNALD HEREDIA | ADDRESS REDACTED | | | BTC 0.0000003957074648049<br>SGB 66606.13575621T9<br>USDC 3.4503209136710S<br>XRP 0.000000128918827905 | BTC 0.00000003381451613<br>USDC 6000 | | |
| 3.1.472411 | REYNALD HILL | ADDRESS REDACTED | | | ETH 1.58461216655219<br>USDT ERC20 7811.745452333216 | | | |
| 3.1.472412 | REYNALD HOOKS | ADDRESS REDACTED | | | ETH 0.0314127542423224<br>XLM 4.66065581550064 | | | |
| 3.1.472413 | REYNALD JR REARIO | ADDRESS REDACTED | | | CEL 53.267000285386<br>ETH 0.13289063 | | | |
| 3.1.472414 | REYNALD LARANO | ADDRESS REDACTED | | | BTC 0.0854333144815319<br>CEL 121.428626655104<br>SGB 444.76833665T601<br>XRP 0.000000992400288258 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472415 | REYNALDO LORENTE | ADDRESS REDACTED | | | BTC 0.00229417082848758 | | | |
| 3.1.472416 | REYNALDO LOPEZ | ADDRESS REDACTED | | | XRP 383.269451440278 | | | |
| | | | | | BTC 0.00069336623446737S | | | |
| | | | | | CEL 2.97163873685G2 | | | |
| 3.1.472417 | REYNALDO LOPEZ | ADDRESS REDACTED | | | AAVE 3.93253739295385 | | | |
| | | | | | BTC 0.00585908545219668 | | | |
| | | | | | CEL 521.90965823769Z | | | |
| | | | | | ETH 0.77760815781806G | | | |
| | | | | | SNX 117.25663200288B | | | |
| | | | | | UNI 56.24091903147 | | | |
| | | | | | USDC 0.846161643991493G | | | |
| 3.1.472418 | REYNALDO MANUEL PAYOS | ADDRESS REDACTED | | | BTC 0.00000000807029932G | | | |
| | | | | | CEL 0.1698638423454518 | | | |
| | | | | | LTC 0.00000000010585124J | | | |
| | | | | | SGB 143.434768282204 | | | |
| | | | | | USDC 3.44 | | | |
| | | | | | XRP 0.0000000566442945719 | | | |
| 3.1.472419 | REYNALDO MAMYSI | ADDRESS REDACTED | | | BTC 0.00001696180709815B | | | |
| 3.1.472420 | REYNALDO MICIANOR | ADDRESS REDACTED | | | BTC 0.0000005580689735G3 | | | |
| 3.1.472421 | REYNALDO MOLINA | ADDRESS REDACTED | | | ETH 0.0000519176926958416 | | | |
| 3.1.472422 | REYNALDO MORAES | ADDRESS REDACTED | | | DASH 0.0246997188350422 | | | |
| | | | | | ZEC 0.0397917574153996 | | | |
| 3.1.472423 | REYNALDO OBRERO | ADDRESS REDACTED | | | BTC 0.073210995287928I | BTC 0.00496522 | | |
| | | | | | LTC 0.569164860375997 | | | |
| 3.1.472424 | REYNALDO ORTIZ BURGOS | ADDRESS REDACTED | | | ADA 1619.27946363333 | | | |
| | | | | | BTC 0.004242644315146441 | | | |
| | | | | | CEL 0.0869056148714971 | | | |
| | | | | | DOT 33.2665963525647 | | | |
| | | | | | ETC 15.5949276048898 | | | |
| | | | | | LINK 98.8054649856G2 | | | |
| | | | | | MATIC 2065.077190014 | | | |
| | | | | | SNX 57.4982445229898 | | | |
| | | | | | SUSHI 155.404725352S3 | | | |
| | | | | | USDC 1896.46611341I4 | | | |
| | | | | | XLM 2376.24003484454 | | | |
| 3.1.472425 | REYNALDO PADILLA | ADDRESS REDACTED | | | BTC 0.00114914354569712 | | | |
| | | | | | ETH 0.000296626340181682 | | | |
| 3.1.472426 | REYNALDO PAUL LLANOS | ADDRESS REDACTED | | | BTC 0.00003881139479601 | BTC 0.00799864 | | |
| | | | | | SNX 0.179161419337363 | SNX 11.013215859030B | | |
| 3.1.472427 | REYNALDO POLICARPIO | ADDRESS REDACTED | | | ADA 225.034861662425 | | | |
| | | | | | BNB 1.2588488452324S | | | |
| | | | | | BTC 0.0019720616058207G | | | |
| | | | | | LTC 0.00191859987802626 | | | |
| | | | | | USDC 266.231121223863 | | | |
| 3.1.472428 | REYNALDO POLICARPIO | ADDRESS REDACTED | | | ADA 0.0756091011239059 | | | |
| | | | | | BNB 0.00119096836243764 | | | |
| | | | | | BTC 0.00202780144719991 | | | |
| | | | | | USDC 0.255974331654261 | | | |
| | | | | | XRP 6226.44247767557 | | | |
| 3.1.472429 | REYNALDO PUZON OCAMPO | ADDRESS REDACTED | | | ADA 0.0180682115351008 | | | |
| | | | | | DOGE 0.00197714178264433 | | | |
| | | | | | ETH 0.00000316747800614 | | | |
| | | | | | USDT ERC20 0.0978193005989416 | | | |
| 3.1.472430 | REYNALDO RAM OÑAS | ADDRESS REDACTED | | | CEL 2.4482071847499I4 | | | |
| | | | | | ETH 0.000237096465105955 | | | |
| | | | | | SGB 0.0226970954740067 | | | |
| | | | | | XRP 0.184303708369804 | | | |
| 3.1.472431 | REYNALDO RAÑESES | ADDRESS REDACTED | | | BTC 0.000000006841570788 | | | |
| | | | | | CEL 0.0039895384687851I4 | | | |
| | | | | | SGB 0.0000724049540398274 | | | |
| | | | | | XRP 0.00048868766845476 | | | |
| 3.1.472432 | REYNALDO RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.00000000841127656J5 | | | |
| | | | | | CEL 106.086846270994 | | | |
| | | | | | ETH 4.027292 | | | |
| | | | | | USDC 0.00016488959045133 | | | |
| 3.1.472433 | REYNALDO RIOS | ADDRESS REDACTED | | | BTC 0.147683881071608 | | | |
| | | | | | DOT 47.1189742383739 | | | |
| | | | | | ETH 0.199529154747557 | | | |
| | | | | | LUNC 8.1586283024987I7 | | | |
| | | | | | MATIC 1886.61921547287 | | | |
| | | | | | SUSHI 44.782764234543 | | | |
| 3.1.472434 | REYNALDO ROSADO | ADDRESS REDACTED | | | BTC 0.00000240496794569S | | | |
| | | | | | CEL 1.1463380382458B | | | |
| | | | | | LTC 0.00136700020203938 | | | |
| 3.1.472435 | REYNALDO SALAZAR JR | ADDRESS REDACTED | | | BTC 0.00766517943797689 | | | |
| | | | | | CEL 1.787550789G104 | | | |
| | | | | | MCDAI 0.03979669653995JJ | | | |
| 3.1.472436 | REYNALDO SCHAUS CALDERON | ADDRESS REDACTED | | | BTC 0.09037714727045J76 | | | |
| | | | | | CEL 41.1985328013643 | | | |
| | | | | | DOGE 1001.34910523652 | | | |
| | | | | | ETH 0.05929343915861G3 | | | |
| | | | | | LINK 10.02440057 | | | |
| | | | | | SNX 40.025930215861 | | | |
| | | | | | SOL 0.91096012618227G | | | |
| 3.1.472437 | REYNALDO SOSA | ADDRESS REDACTED | | | ETH 0.389314206052672 | | | |
| 3.1.472438 | REYNALDO TOLENTO | ADDRESS REDACTED | | | BTC 0.00000015592593225G | | | |
| | | | | | ETH 0.000125599624504904 | | | |
| | | | | | SOL 0.00422650544412994 | | | |
| 3.1.472439 | REYNALDO VALENCIA | ADDRESS REDACTED | | | BTC 0.00003806197729G | | | |
| | | | | | CEL 0.1631508591817J5 | | | |
| | | | | | ETH 0.00001466251374644 | | | |
| 3.1.472440 | REYNALDO VELASCO | ADDRESS REDACTED | | | ADA 429.79940003337S | | | |
| | | | | | BTC 0.070221526491924 | | | |
| | | | | | CEL 385.139906902165 | | | |
| | | | | | DOT 37.2630265652151 | | | |
| | | | | | ETH 0.546495177052184 | | | |
| | | | | | SNX 56.7256608628168 | | | |
| | | | | | USDC 11.78009514551G | | | |
| | | | | | USDT ERC20 1788.06630469527 | | | |
| 3.1.472441 | REYNALDO ZAVALA | ADDRESS REDACTED | | | BTC 0.613094152995197 | | | |
| 3.1.472442 | REYNALDO ZENDEJA | ADDRESS REDACTED | | | COMP 0.188805503820329 | BTC 0.0003653565034B7034 | | |
| | | | | | ETC 0.1058150236649259 | ETH 0.01083312848397S8 | | |
| | | | | | ETH 0.0817261680560374 | LTC 0.00004486 | | |
| 3.1.472443 | REYNALDO, JR. PONTILLAS TOMAS | ADDRESS REDACTED | | | BTC 0.143586697392536 | | | |
| | | | | | CEL 1.82257399564253 | | | |
| | | | | | ETH 3.99659383599792 | | | |
| | | | | | USDC 0.099955487466978I3 | | | |
| 3.1.472444 | REYNAN ESTOLORA | ADDRESS REDACTED | | | CEL 0.0384085796S920S | | | |
| 3.1.472445 | REYNANDO BIBIT | ADDRESS REDACTED | | | ADA 1446.10713089715 | | | |
| | | | | | BTC 0.000000277841488989 | | | |
| | | | | | USDC 0.385253795607978 | | | |
| 3.1.472446 | REYNANTE AGUILON | ADDRESS REDACTED | | | BNB 0.00010482556216G | | | |
| | | | | | CEL 2.475748236565I4 | | | |
| 3.1.472447 | REYNANTE BULAWAN | ADDRESS REDACTED | | | CEL 31.4548089140514 | | | |
| 3.1.472448 | REYNANTE GAMBA | ADDRESS REDACTED | | | BCH 0.000062649946717611 | | | |
| | | | | | CEL 0.00264849193543804Z | | | |
| 3.1.472449 | REYNANTE JOHNSON | ADDRESS REDACTED | | | ETH 10.54443311893J32 | | | |
| 3.1.472450 | REYNARD ASIS | ADDRESS REDACTED | | | BTC 0.0000010803664418446 | | | |
| | | | | | CEL 0.4753829921435S1 | | | |
| | | | | | USDC 0.255137332146763 | | | |
| | | | | | USDT ERC20 0.319243846019921 | | | |
| 3.1.472451 | REYNARD DOFITAS | ADDRESS REDACTED | | | BUSD 38.9958712541123 | | | |
| | | | | | CEL 1.69834420024734 | | | |
| 3.1.472452 | REYNARD GAN | ADDRESS REDACTED | | | BNB 0.0003448194621801G | | | |
| | | | | | BTC 0.0746984513287537 | | | |
| | | | | | CEL 1.55811835100166 | | | |
| | | | | | USDT ERC20 0.65427919361348I4 | | | |
| 3.1.472453 | REYNATO MALLARI | ADDRESS REDACTED | | | ADA 154.611368320951 | | | |
| | | | | | BTC 0.0083268374017075I4 | | | |
| | | | | | DOT 13.700162498G | | | |
| | | | | | ETH 0.092439901529038 | | | |
| | | | | | LTC 0.00074181274282J7S | | | |
| | | | | | MATIC 207.459719250062 | | | |
| | | | | | SNX 32.8861249041136 | | | |
| | | | | | USDC 135.852267601109 | | | |
| | | | | | XLM 51.1856486629600I | | | |
| | | | | | XTZ 50.582544212033I6 | | | |
| 3.1.472454 | REYNDER BRUYNS | ADDRESS REDACTED | | | CEL 3.80269292528898 | | | |
| | | | | | USDC 98.826002 | | | |
| 3.1.472455 | REYNER SHARONDA JENNIFER MAGEE | ADDRESS REDACTED | | | ADA 288.3687305716I42 | | | |
| 3.1.472456 | REYNEL TECRUCENO | ADDRESS REDACTED | | | BTC 0.00232281438180014 | | | |
| | | | | | ETH 0.123417351902306 | | | |
| | | | | | USDC 208.9462590058285 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472457 | REYNIR SMÆR VALDIMARSSON | ADDRESS REDACTED | | | LTC 1.0907129507663700000<br>EOS 129.54535231.3064 | | | |
| 3.1.472458 | REYNOL VILLARREAL | ADDRESS REDACTED | | | ADA 125.5525664300493 | | | |
| 3.1.472459 | REYNOLD ANDIKA | ADDRESS REDACTED | | | ADA 0.0864655997116514<br>BTC 0.18590884188089<br>ETH 1.3964713736428<br>LINK 0.0001490780577833106<br>LTC 0.0002410671467564119 | | | |
| 3.1.472460 | REYNOLD AUDATE | ADDRESS REDACTED | | | BTC 0.48837485131352<br>GUSD 38.8212508909257 | | | |
| 3.1.472461 | REYNOLD CHAN | ADDRESS REDACTED | | | BTC 0.00223576633946905<br>CEL 0.0247433674475006<br>LINK 16.6969403164001 | | | |
| 3.1.472462 | REYNOLD DUCLAS JR | ADDRESS REDACTED | | | ADA 103.43456033304I83<br>BTC 0.055885164670606S<br>USDC 273.98911699381 | | | |
| 3.1.472463 | REYNOLD JAMES MACK | ADDRESS REDACTED | | | BTC 0.0000016861509239 | | | |
| 3.1.472464 | REYNOLD MCZORN | ADDRESS REDACTED | | | BTC 0.1236171010726167<br>CEL 1.1137232152571S | | | |
| 3.1.472465 | REYNOLD SACCO | ADDRESS REDACTED | | | USDT ERC20 1.21167106481001 | | | |
| 3.1.472466 | REYNOLD TAGORE | ADDRESS REDACTED | | | BTC 0.0000155117164S6648 | | | |
| 3.1.472467 | REYNOLD TAN | ADDRESS REDACTED | | | BTC 0.00007192636713997S<br>DOT 246.916010316094<br>ETH 0.0021271318730914<br>GUSD 0.1520974465956 | | | |
| 3.1.472468 | REYNOLD THAM | ADDRESS REDACTED | | | BTC 0.0179484778524374 | | | |
| 3.1.472469 | REYNOLDS URBIZTONDO | ADDRESS REDACTED | | | CEL 1.3042369496S541<br>CEL 2.95771599951967 | | | |
| 3.1.472470 | REYNTON LAIRD | ADDRESS REDACTED | | | ETH 5.50132362371237<br>BTC 0.0130958937494424 | | | |
| 3.1.472471 | REYSHAB MATHEW | ADDRESS REDACTED | | | CEL 0.378571543388184<br>BTC 0.004501290493112096<br>DOT 2.0931164864211<br>ETH 0.0848773554003141<br>PAXG 0.0156688676274695<br>USDC 234.395100708BB3 | | | |
| 3.1.472472 | REYTAINDER BHOGAL | ADDRESS REDACTED | | | CEL 5.9892015734775<br>DOT 0.00000015 | | | |
| 3.1.472473 | REYVIC JR UDASCO | ADDRESS REDACTED | | | CEL 0.1246857958S6772<br>ETH 0.00801978264428627<br>SGB 15.4377223890064 | | | |
| 3.1.472474 | REYWELL VENTURES LTD | KINGSTON CRESCENT, WINNIPEG, MB R2M 0T8 CANADA | | | XRP 0.05696276224901I41<br>BTC 0.2860044899S232<br>ETH 2.389784467607T9 | | | |
| 3.1.472475 | REYYAN NAJEEB | ADDRESS REDACTED | | | USDC 6.025589J8074248<br>BTC 0.00023724017959666I<br>ETH 0.0032786207891291 | | | |
| 3.1.472476 | REZA ABDOLHOSINI | ADDRESS REDACTED | | | USDC 1.431251227685S4<br>BTC 0.00105281767833319<br>CEL 904.99917496T921<br>ETH 26.1501432960494<br>SNX 193.124116372673 | | | |
| 3.1.472477 | REZA AGHAKHANI | ADDRESS REDACTED | | | BTC 0.0103175136592665<br>CEL 1.9922074637868<br>ETH 0.338032670072646<br>LTC 2.5047502521941<br>XRP 149.524788420J36 | | | |
| 3.1.472478 | REZA ARDHIANSYAH | ADDRESS REDACTED | | | BNB 0.0014633265684170B<br>BTC 0.0000036429510101S<br>USDC 0.0000980810B0861403 | | | |
| 3.1.472479 | REZA AYOUBI | ADDRESS REDACTED | | | BTC 0.00690045193923Z8 | BTC 0.00000064 | | |
| | | | | | GUSD 518.102644051407 | ETH 0.003775 | | |
| | | | | | USDC 10611.3663695596 | USDC 0.001 | | |
| 3.1.472480 | REZA BADKOUBEI | ADDRESS REDACTED | | | AAVE 0.2785612I<br>BTC 0.0011675737241663<br>CEL 3.198551505J3669<br>COMP 0.06114263<br>SNX 3.13002402 | | | |
| 3.1.472481 | REZA BIDARI | ADDRESS REDACTED | | | BTC 0.569201768500337<br>ETH 5.1261424303837I3<br>XRP 30126.629641 | | | |
| 3.1.472482 | REZA BIN ALI | ADDRESS REDACTED | | | ADA 20.7191506539284<br>BNB 0.00748225420B46249<br>BTC 0.0074484343054S277<br>CEL 0.1438255804848S1<br>ETH 0.00238976512469889<br>LUNC 51.4336530751501<br>USDC 0.1303030179747S8 | | | |
| 3.1.472483 | REZA DABIRALAEI | ADDRESS REDACTED | | | BTC 0.30454618<br>CEL 44.3175993126I22<br>MATIC 424.8406<br>XLM 560.476897<br>XRP 3196 | | | |
| 3.1.472484 | REZA DORR TOLOUI | ADDRESS REDACTED | | | BTC 0.0861988974796038<br>CEL 194.91756013890G | | | |
| 3.1.472485 | REZA EIZADI ALIKELAYE | ADDRESS REDACTED | | | CEL 2.4231701151707S4<br>DOT 0.0067882617204B314<br>XRP 0.1223352054110194 | | | |
| 3.1.472486 | REZA ESKANDARI | ADDRESS REDACTED | | | BTC 0.00000030739904224T<br>ETH 0.0001465466206927Z5 | | | |
| 3.1.472487 | REZA FARAJI | ADDRESS REDACTED | | | BTC 0.00000183447756B151 | | | |
| 3.1.472488 | REZA FAZEL HASHEMI | ADDRESS REDACTED | | | USDC 0.0271543924112559<br>BTC 0.00000002399576485B<br>USDC 0.0684054499J7345 | | | |
| 3.1.472489 | REZA FOROUGHI | ADDRESS REDACTED | | Yes | BTC 0.000389175459S072<br>ETH 0.0001900238967228S<br>SOL 0.004730874415978R7 | | | BTC 3.33938627 |
| 3.1.472490 | REZA GHANIE | ADDRESS REDACTED | | | BTC 0.00413721124740502<br>CEL 366.854400191954<br>ETH 0.3238375459352B4<br>LPT 2.18013320919T9 | | | |
| 3.1.472491 | REZA GHAVAMI | ADDRESS REDACTED | | | AAVE 0.0005001323154849B6<br>BTC 0.0001390668650234A3<br>MATIC 270.61170330233 | BTC 0.000000003971104231 | | |
| 3.1.472492 | REZA GHORBANI | ADDRESS REDACTED | | | BTC 0.00198429152563747<br>CEL 36192.25119502A8<br>ETH 0.0002017I | | | |
| 3.1.472493 | REZA GILANG PRAMONO | ADDRESS REDACTED | | | BNB 0.0036896899130442A<br>BTC 0.0030959304439064B<br>BUSD 6.54761181720415<br>ETH 0.05179355616096G7<br>LTC 0.00132440010658722<br>USDC 0.0579759613517G7 | | | |
| 3.1.472494 | REZA GOLPA | ADDRESS REDACTED | | | ADA 287.79451196I219<br>BTC 1.00653591966933<br>ETH 2.61738685031852<br>USDC 0.22688208426955S | | | |
| 3.1.472495 | REZA HANAFIAN | ADDRESS REDACTED | | | BTC 0.00000000793288446<br>CEL 1.15247215992156<br>MCDAI 2.550924498S2874<br>SGB 0.2755384013451668<br>USDC 1.81221796466Z7 | BTC 0.0000001363715636405<br>USDC 0.000000676602960654 | | |
| 3.1.472496 | REZA HASHEMIPOUR | ADDRESS REDACTED | | Yes | BTC 1.17100490773111 | | | BTC 14.88618565Z066 |
| 3.1.472497 | REZA HOSSEINIAN | ADDRESS REDACTED | | | ADA 5064.30126070815<br>BTC 1.43083866349421<br>DOT 194.392295101845<br>ETH 11.8832628567473<br>SNX 44.03801764538J9<br>USDT ERC20 8617.49254549156<br>XLM 9162.009S312233 | | | |
| 3.1.472498 | REZA KHALILI | ADDRESS REDACTED | | | CEL 932.096382809765<br>DOT 13.11296387056388<br>MATIC 3456.08651209885<br>XRP 10847.4056071845 | | | |
| 3.1.472499 | REZA KHOSHDEL MOHAZAB | ADDRESS REDACTED | | | BTC 0.000864371841417564<br>BTC 0.00000002345006020046 | | | |
| 3.1.472500 | REZA MAHDIZADEH | ADDRESS REDACTED | | | DOT 0.00000059450594J2 | | | |
| 3.1.472501 | REZA MALEKZAD SANINOBAR | ADDRESS REDACTED | | | CEL 62.8781784530858<br>DOT 199.9000424I9 | | | |
| 3.1.472502 | REZA MARIE USARAGA | ADDRESS REDACTED | | | BTC 0.00000000686925077B<br>CEL 0.1965314742670S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472503 | REZA MOJTABAI | ADDRESS REDACTED | | | BNT 1291.22806711891<br>BTC 2.050448757221B<br>CEL 5251.00369687148<br>DASH 31.51372814795919<br>ETH 97.965050570258 2<br>KNC 6155.5628839313B<br>LTC 66.388909239172 5<br>MATIC 5033.47106670484<br>SNX 540.61263010491D | | | |
| 3.1.472504 | REZA MORTEZAEI | ADDRESS REDACTED | | | BTC 0.00000153864369734 5<br>USDC 2104.7876151162 3 | BTC 0.0012887424107B042<br>USDC 5400 | | |
| 3.1.472505 | REZA MOUSTACHE | ADDRESS REDACTED | | | USDC 0.1656503458344 33 | | | |
| 3.1.472506 | REZA NADERI | ADDRESS REDACTED | | | XRP 0.2187020152309 72<br>BTC 0.0000000009891935977<br>CEL 0.2883859752665<br>DOT 0.3344004106265 69 | | | |
| 3.1.472507 | REZA NOURAEI | ADDRESS REDACTED | | | ETH 0.00149853854785485<br>BTC 0.00201446360113 26<br>CEL 6.95728504146921<br>SGB 72.3821647817301<br>XRP 2389.7544670892 | | | |
| 3.1.472508 | REZA RAHAT | ADDRESS REDACTED | | | | BTC 0.00173004727373096<br>ETH 0.15339486 | | |
| 3.1.472509 | REZA RAHEMTOLA | ADDRESS REDACTED | | | BTC 0.00001385957092453 5<br>USDC 0.69901449523956 3 | | | |
| 3.1.472510 | REZA RASTEGARIAN | ADDRESS REDACTED | | | BTC 0.280805725148809<br>ETH 6.78763608585856 | | | |
| 3.1.472511 | REZA ROHANI MAKVANDI | ADDRESS REDACTED | | | BTC 0.00046722225152181 6<br>CEL 4.25561684342565<br>ETH 0.00107272738902541<br>USDC 0.223533137231416 | | | |
| 3.1.472512 | REZA SADR | ADDRESS REDACTED | | | AVAX 12.5446318749848<br>BTC 0.3940257679659 14<br>ETH 1.94529659991791<br>GUSD 1.690000626800 61<br>MATIC 0.751440106150797 | | | |
| 3.1.472513 | REZA SAEEDI | ADDRESS REDACTED | | | ADA 10915.6417991784<br>BTC 0.070652296039455 1<br>CEL 21.8498662935841<br>ETH 0.188356<br>MATIC 612.486032399479<br>SOL 306.534555829009 | | | |
| 3.1.472514 | REZA SAFA | ADDRESS REDACTED | | | CEL 0.00004466051265313 2 | BTC 0.0000000024210594 67 | | |
| 3.1.472515 | REZA SAHRAEI TAGHIABAD | ADDRESS REDACTED | | | CEL 3.41561918787886<br>ETH 3.8467074701788<br>USDC 83.67 | | | |
| 3.1.472516 | REZA SANIAR | ADDRESS REDACTED | | | BTC 0.00000202997226374<br>MATIC 0.716518293811197<br>USDC 57.9821934287 48 | | | |
| 3.1.472517 | REZA SEPEHRI | ADDRESS REDACTED | | | LINCH 0.101242583957667<br>BCH 0.00145229198975726<br>BTC 0.04426297074391 33<br>ETH 5.12841880507979<br>LINK 0.098582599372394 1<br>MATIC 1291.65189044751<br>SNX 0.0741431301398117<br>USDC 0.0277343032683066<br>XLM 0.21790303568019<br>ZEC 4.58899590426896 | MATIC 3.368117847621B6<br>USDC 0.0000008491967101 44 | | |
| 3.1.472518 | REZA SHIRAZI | ADDRESS REDACTED | | | DASH 2.71027162779404<br>XLM 166.010334113428 | | | |
| 3.1.472519 | REZA SIRIOUS | ADDRESS REDACTED | | | XLM 15.84366041851343 | | | |
| 3.1.472520 | REZA SUGANI JOHN | ADDRESS REDACTED | | | BTC 0.00000000888345161 7<br>CEL 1329.8372657766 4<br>MATIC 5000.00996613967<br>UNI 50.95328766<br>ZRX 1304.86471865 | | | |
| 3.1.472521 | REZA SYED | ADDRESS REDACTED | | | ADA 0.0580901466448725<br>BTC 0.00000121595250775<br>USDC 0.01102115059988 15 | | | |
| 3.1.472522 | REZA TABESH | ADDRESS REDACTED | | | BCH 0.58595662216386 5<br>BSV 0.5776995463571 57<br>BTC 0.00023436497929394<br>DASH 9.10936823826869<br>DOT 0.000497140887860284<br>EOS 460.177765144964<br>ETH 0.00000883651439098 6<br>MANA 0.272626933910279<br>MATIC 0.00717533129149357 | BTC 0.0000000099979295 78 | | |
| 3.1.472523 | REZA YAZDANI | ADDRESS REDACTED | | | BTC 0.0002311<br>CEL 2.43266281029502<br>XLM 0.00000000587409839 4 | | | |
| 3.1.472524 | REZA ZAREBIDAKY | ADDRESS REDACTED | | | ADA 250.007858627724<br>AVAX 2.51940760088459<br>BTC 0.00185268753760398<br>DOT 3.93866378715723<br>ETH 0.16805166276813 5<br>MATIC 217.570546227 72<br>USDC 331.411111618931<br>XRP 822.23834235715 6 | | | |
| 3.1.472525 | REZA ZOHOURI | ADDRESS REDACTED | | | ADA 1.23837946325 01<br>BTC 0.00000120105326117<br>CEL 0.260163665258 38 | | | |
| 3.1.472526 | REZAH AHMADKHAN | ADDRESS REDACTED | | | ADA 1645.47489909036<br>BTC 0.02588408441080 38<br>ETH 0.365900556184662 | | | |
| 3.1.472527 | REZAN DUMAN | ADDRESS REDACTED | | | USDC 0.33037795422985 9 | | | |
| 3.1.472528 | REZEN DELA ROSA | ADDRESS REDACTED | | | CEL 0.00087847741732268<br>XRP 0.00000021315880033<br>BTC 0.00000108978663625<br>ETH 0.000359578570500603<br>ETH 0.000193039951726104 | | | |
| 3.1.472529 | REZENE MICHAEL | ADDRESS REDACTED | | | ADA 101.532372413809<br>BTC 0.198442007603132<br>CEL 5.85089404074288<br>LTC 1.10810085872388 | | | |
| 3.1.472530 | REZEQ KHALIFEH | ADDRESS REDACTED | | | BTC 0.0000916779165172317<br>LTC 0.01109861767688 73 | | | |
| 3.1.472531 | REZIDA KHARRASOVA | ADDRESS REDACTED | | | BTC 0.00000562282041523 5<br>CEL 2.1141800342653 2 | | | |
| 3.1.472532 | REZIJA KRONBERGA | ADDRESS REDACTED | | | MATIC 0.210010300791915 | | | |
| 3.1.472533 | REZO INASARIDZE | ADDRESS REDACTED | | | BTC 0.00000006123938518 84<br>USDC 0.0001447428536074 44 | | | |
| 3.1.472534 | REZOAN SHUVRO | ADDRESS REDACTED | | | ADA 1.50418289318704<br>AVAX 109.568483236953<br>BTC 0.029291502460766 5<br>DOT 0.0002434728827881 06<br>ETH 7.98838397056595<br>MATIC 10667.64919946<br>USDC 62.829118670667 9 | | USDC 4.6595 | |
| 3.1.472535 | REZSO SISMA | ADDRESS REDACTED | | | USDT ERC20 0.21344728993602<br>BTC 0.0648084184853179<br>CEL 0.56641605439187 3<br>ETH 0.00185754312876656 | | | |
| 3.1.472536 | REZURIFF RETHELUWAN | ADDRESS REDACTED | | | ADA 0.080488293196039 5<br>BNB 1.29033181466578<br>BTC 0.094163072170824 5<br>CEL 31.64294005511559<br>DASH 0.0000651297390764 95<br>ETH 1.43204327032<br>MATIC 94.8258174237084<br>USDC 0.106106256035966<br>UST 0.0000066237037301 78<br>XLM 0.0208356174884137<br>XRP 0.031425051296121 5 | | | |
| 3.1.472537 | REZVAN PANAHI | ADDRESS REDACTED | | | BTC 0.0000010401928692 2<br>DOGE 0.032290474257422<br>DOT 0.0303127908580862 | | | |
| 3.1.472538 | REZWAN BIN SALEHUDIN | ADDRESS REDACTED | | | BTC 0.00103216217332067<br>CEL 0.825334747525529<br>XRP 0.143102208981886 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472539 | REZZUAN RAHIM | ADDRESS REDACTED | | | CEL 0.0053757857164700 EOS 0.0279991271155 ETH 0.0001045777551889444 MATIC 0.26051717309 1416 | | | |
| 3.1.472540 | RHAD URBANO | ADDRESS REDACTED | | | 1INCH 24.601125039663 6 BTC 0.0279207315831105 CEL 98.76737653975 1 ETH 1.461803003814 3 MATIC 1553.477500647 6 UNI 5.77506446362371 XLM 812.9856161265 92 | | | |
| 3.1.472541 | RHAIN DODD | ADDRESS REDACTED | | | ADA 0.23043683276541 1 BTC 0.0001332368953056 59 ETH 0.0035113944566443 5 MATIC 0.644421765402909 | | | |
| 3.1.472542 | RHAJE EVANSHARRIS | ADDRESS REDACTED | | | BTC 0.02120681239810 81 DOT 4.698058478525 6 ETH 0.40201122739 47 LINK 9.87330062636 4 | | | |
| 3.1.472543 | RHAMYA FREITAS | ADDRESS REDACTED | | | ADA 8053.35457382721 BTC 0.203036086696934 ETH 2.981009839220 1 | | | |
| 3.1.472544 | RHANDEE SAN JUAN | ADDRESS REDACTED | | | BTC 0.0000012976368171 99 CEL 1.12718609153264 ZEC 0.0012259 | | | |
| 3.1.472545 | RHANDEL GUERRERO | ADDRESS REDACTED | | | BAT 902.3509039270 01 BCH 2.12173087096357 EOS 1188.79231308353 LTC 34.485381945369 9 | | | |
| 3.1.472546 | RHANDY GUZMAN | ADDRESS REDACTED | | | BTC 0.0000004430250772957 | | | |
| 3.1.472547 | RHANJII RHAKSIT | ADDRESS REDACTED | | | BTC 0.0000042334250009 86 MCDAI 70 | | | |
| 3.1.472548 | RHASHONDA HAYES | ADDRESS REDACTED | | | CEL 579.748647723 3 ETH 1.94449190962921 LTC 2.14943082694403 USDC 0.6785360434970009 | | | |
| 3.1.472549 | RHATAH SEY | ADDRESS REDACTED | | Yes | DOT 0.04570245272361 17 ETH 0.00033676414486046 8 USDC 118.382196777 82 | | | DOT 1107.78487901944 |
| 3.1.472550 | RHAY ANGELLO LAURITO | ADDRESS REDACTED | | | BTC 0.0000055858315798 29 | | | |
| 3.1.472551 | RHAZEL QIZILBASH | ADDRESS REDACTED | | | BTC 0.03104215502493 5 | | | |
| 3.1.472552 | RHE NOWAK | ADDRESS REDACTED | | | ETH 0.245323777581852 ADA 437.762005694345 AVAX 5.95377290598926 BTC 0.23413196729407 1 DOT 23.0977469821 29 ETH 2.0446150959570 5 LTC 5.34531743043879 SOL 5.70278631552 75 XLM 1822.60120162305 | | | |
| 3.1.472553 | RHEA AMBROSIO | ADDRESS REDACTED | | | BTC 0.0013472242598954 3 MATIC 197.066639408211 | | | |
| 3.1.472554 | RHEA COLE | ADDRESS REDACTED | | | BTC 0.00169650998660043 | | | |
| 3.1.472555 | RHEA JEANE PANER GARZA | ADDRESS REDACTED | | | USDC 847.159751230 58 | | | |
| 3.1.472556 | RHEA JESSICA RAFAL | ADDRESS REDACTED | | | BCH 2.67639609610547 | | | |
| 3.1.472557 | RHEA LAWRENCE | ADDRESS REDACTED | | | DOT 0.00127319420774427 ADA 2.83115643577233 | | | |
| 3.1.472558 | RHEA MATAAFA | ADDRESS REDACTED | | | CEL 0.0286400480854661 | | | |
| 3.1.472559 | RHEA OTILANO GENSOLE | ADDRESS REDACTED | | | CEL 3.26264310998792 USDC 100 | | | |
| 3.1.472560 | RHEA SINHA | ADDRESS REDACTED | | | BTC 0.0000000410528453 9 CEL 20176904353499 ADA 0.674289852568684 AVAX 0.00300656549449801 BTC 6.89843673498899E-06 CEL 0.000880502746149621 ETH 0.000278451490250042 MATIC 0.283169442521017 USDC 0.000486311174367 35 | | | |
| 3.1.472561 | RHEA TEMPLO | ADDRESS REDACTED | | | ADA 0.17282753082417 2 BTC 0.0000129912835267 14 KNC 0.00833976076077777 MANA 0.089151016256798 5 MATIC 1.64604902865091 MCDAI 42.35677152228 3 UNI 0.002453582047531 29 | | | |
| 3.1.472562 | RHEANA JEAN MIRANDA | ADDRESS REDACTED | | | BTC 0.01626652783036 72 CEL 4.06466718613228 | | | |
| 3.1.472563 | RHEANNA BATES | ADDRESS REDACTED | | | AVAX 36.96017045404 87 BTC 0.00107485182253548 EOS 336.20778411018 5 MATIC 1865.42991425 34 SOL 24.06433958733 23 | | | |
| 3.1.472564 | RHEE HOON KIM | ADDRESS REDACTED | | | BTC 0.0000052431731578 4 EOS 0.01164582787813 16 | | | |
| 3.1.472565 | RHEED RAMOS | ADDRESS REDACTED | | | BTC 0.0011132637075370 5 CEL 64.108901577839 | | | |
| 3.1.472566 | RHEENA ABUCAY | ADDRESS REDACTED | | | ETH 1.11365079738009 BTC 0.2301514027136 03 ETH 2.127886769307 63 LTC 13.97651966833 62 | | | |
| 3.1.472567 | RHEESHAALAEN SABAPATHY | ADDRESS REDACTED | | | XLM 125.39659858512 6 ADA 0.0770318781847047 BTC 0.0525106018438 11 CEL 19.48200167004 1 ETH 0.338266663234 52 LINK 0.0022276143793103 4 MATIC 0.246668783766079 UNI 0.00076 XRP 888.49 | | | |
| 3.1.472568 | RHEIN ROBSON | ADDRESS REDACTED | | | BTC 0.0000500643097956 49 CEL 18.9330088179946 ETH 4.186625827693 76 | | | |
| 3.1.472569 | RHEINALDY KOSASIH | ADDRESS REDACTED | | | ADA 0.00125738954447253 BNB 0.017939293928415 6 BTC 0.0000000600426664797 ETH 0.00005391157739549 MATIC 1.4738897241 5832 USDT ERC20 0.00436461195558463 | | | |
| 3.1.472570 | RHEINNIEL CACHAO | ADDRESS REDACTED | | | BTC 0.1696300162005 54 USDC 145077.247254905 | | | |
| 3.1.472571 | RHEMA JOY NOCEJA | ADDRESS REDACTED | | | CEL 0.0469946567248979 ETH 0.002 | | | |
| 3.1.472572 | RHENAN NEALON | ADDRESS REDACTED | | | BTC 0.0000113839683006059 CEL 0.035773967569530 2 DOT 0.00985330881772048 ETH 0.00145074051301669 MATIC 0.90955054019288 6 USDT ERC20 0.07634553381857 94 | | | |
| 3.1.472573 | RHENCY LEGASPI | ADDRESS REDACTED | | | CEL 0.09644097545512755 XRP 19.5605467543001 | | | |
| 3.1.472574 | RHENDALL THATCHER | ADDRESS REDACTED | | | SGB 0.98847762049570 7 XRP 6.60625902092263 | | | |
| 3.1.472575 | RHENISH MORALES | ADDRESS REDACTED | | | ADA 0.138978701029163 BCH 0.00290172959291179 BSV 0.000597410925470094 BTC 0.1042699611524 88 DOT 0.0581095602630606 ETC 14.128999548342 ETH 2.395372681530 64 GUSD 0.989820700143812 LTC 0.00184737621264189 MATIC 0.675990660086572 USDC 0.00141247708668544 XLM 0.169482451913715 | | | |
| 3.1.472576 | RHET HULBERT | ADDRESS REDACTED | | | SGB 267.200730425641 XRP 1747.57737878807 | | | |
| 3.1.472577 | RHET TIDWELL | ADDRESS REDACTED | | | BTC 0.0025995327010942 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472578 | RHETT ABLES | ADDRESS REDACTED | | | ADA 0.000365692647356767<br>BTC 0.00125502905132459<br>ETH 0.0000170047954900331<br>MATIC 0.00202764000699002<br>SNX 0.000538336290465687<br>USDT ERC20 0.031879211784687 | ADA 0.895542163160665<br>USDT ERC20 0.000000601020541866 | | |
| 3.1.472579 | RHETT ANDERSEN | ADDRESS REDACTED | | | BTC 0.00484105554678939 | | | |
| 3.1.472580 | RHETT BACHNER | ADDRESS REDACTED | | | AAVE 5.10037864176387<br>ADA 6410.11734543395<br>AVAX 52.0464947305039<br>BTC 0.0009513733621444559<br>DOT 93.9281945303112<br>MATIC 595.839880864445<br>SUSHI 523.221953465577<br>UNI 50.143127793199 | | | |
| 3.1.472581 | RHETT BANZON | ADDRESS REDACTED | | | ADA 244.565849564489<br>AVAX 4.240720018880496<br>BTC 0.157380890182279<br>DOT 11.4316734683919<br>MATIC 263.925673087122<br>SOL 7.25151195094487<br>USDC 231.303040701126 | | | |
| 3.1.472582 | RHETT BERGMAN | ADDRESS REDACTED | | | BTC 0.0365860294617568 | | | |
| 3.1.472583 | RHETT BIBEE | ADDRESS REDACTED | | | AAVE 5.33672945548562<br>BCH 9.61183843520463<br>DASH 19.8246505449356<br>EOS 513.416488203953<br>ETC 103.695671060695<br>ETH 0.00300648734615244<br>LINK 0.0419138533778529<br>LTC 0.00311401476490685<br>MANA 0.118941812260536<br>MATIC 7.42449860783<br>SNX 71.084068170682<br>XLM 1.02309227675803 | | | |
| 3.1.472584 | RHETT BLAYNEY | ADDRESS REDACTED | | | BTC 0.52695894550386<br>BUSD 48.858395491064<br>CEL 0.271523309657189<br>ETH 2.39761783987<br>USDC 28.698233744690<br>XLM 303.6872787 | | | |
| 3.1.472585 | RHETT BLUE | ADDRESS REDACTED | | | | BTC 0.000000002916882272<br>SOL 0.00000000816961283 | | |
| 3.1.472586 | RHETT BRODEUR | ADDRESS REDACTED | | | BTC 0.0000000036253339928<br>USDC 2.15377912126852 | | | |
| 3.1.472587 | RHETT BURTON | ADDRESS REDACTED | | | BAT 152.549628544317<br>BTC 0.0031512393871661<br>CEL 388.105271402749<br>DASH 5.760064316375118<br>DOT 7.36932239576345<br>EOS 136.947291717047<br>SGB 80.736524057794<br>USDC 22.656568363665<br>XLM 1767.066110936065<br>XRP 544.899421176037<br>ZRX 10.170944753834 | | | |
| 3.1.472588 | RHETT CROSSLAND | ADDRESS REDACTED | | | ETH 0.105906877674834 | ETH 1.48041800387396 | | |
| 3.1.472589 | RHETT CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.0000027607314500069<br>ADA 0.00283768536972964<br>AVAX 0.00001751765944709<br>BAT 5412.02000279079<br>BCH 0.0166364650184611<br>BTC 0.0002657552582477565<br>CEL 1.13064512213336<br>COMP 1.498686440198624<br>DASH 49.354386654175758<br>EOS 301.521791123391<br>ETC 285.8250516186098<br>ETH 0.00405370262930908<br>LINK 0.0984071953024055<br>LTC 0.0210057157497098<br>MATIC 7.628529852313041<br>OMG 0.02010617988745578<br>SNX 520.22869651597<br>SOL 10.540168786018<br>UMA 19.712643600697<br>UNI 304.562408143808<br>USDC 0.2619944058723616<br>USDT ERC20 0.0074547262257211<br>XLM 355.583569669526<br>XRP 0.000000465876881116<br>ZRX 3005.51208882317 | AAVE 6.58085501155296<br>ADA 0.0000003328741959<br>AVAX 14.419012255658<br>BAT 3.067155527699<br>BCH 0.000000006242411759<br>BTC 0.0000000703241004<br>COMP 0.02244145170556555<br>DASH 0.10249621<br>EOS 0.9117<br>ETC 0.283476856860282<br>LTC 0.0000000047125788667<br>MATIC 400.057100081598<br>SNX 0.438596491228071<br>SOL 0.061466614<br>UMA 0.404858299595141<br>USDC 385.015280903015<br>USDC 0.0000000449606841488<br>USDT ERC20 0.0000001390888893159<br>XLM 8.0090107<br>ZRX 3.11685393548281 | | |
| 3.1.472590 | RHETT DASHWOOD | ADDRESS REDACTED | | | BTC 0.000000078356449942<br>CEL 2155.12137826667<br>USDC 151193.270233632 | | | |
| 3.1.472591 | RHETT GOPAUL | ADDRESS REDACTED | | | AAVE 0.736133646734877<br>ADA 0.202779589637773<br>BNT 39.3538932231301<br>BTC 0.0273944328291069<br>COMP 0.673753816742435<br>DOT 0.151891046886298<br>ETH 7.84211863472615<br>MANA 0.0257243105799887<br>MATIC 0.10450401495586<br>SNX 16.0713299869175<br>USDC 0.00103242473203073<br>XLM 43965.7669695941<br>ZRX 222.262219474804 | MANA 0.00638324817015992<br>USDC 43.7373515740057<br>XLM 2992.6394637 | | |
| 3.1.472592 | RHETT HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0000007944534139605<br>MATIC 0.229785464853302 | | | |
| 3.1.472593 | RHETT KRYSAK | ADDRESS REDACTED | | | BTC 0.00529272<br>CEL 3.235767556521<br>ETH 0.00178106846704125<br>MATIC 2.94272027782147<br>XLM 47.0546837 | | | |
| 3.1.472594 | RHETT MARSH | ADDRESS REDACTED | | | MCDAI 32.0604410448634<br>USDC 33.208510502585<br>XLM 24.76647570570553 | | | |
| 3.1.472595 | RHETT MARTIN | ADDRESS REDACTED | | | DOT 0.000515106323381977<br>MATIC 0.486545556754233 | | | |
| 3.1.472596 | RHETT ORTMANN | ADDRESS REDACTED | | | ADA 0.81502501828282<br>ETH 0.00870040661796518<br>LINK 0.00670530629545666 | ADA 768.637797150054<br>LINK 14.6222372396198 | | |
| 3.1.472597 | RHETT PRIDGEON | ADDRESS REDACTED | | | BTC 0.0001675520621377765<br>COMP 0.000715240657748556<br>DOT 0.0264044655798148<br>ETH 0.0241863901297558<br>LTC 0.00002268245957438<br>PAXG 0.00010136299141587<br>USDC 0.0452281495434071<br>XLM 0.891696825718145 | | | |
| 3.1.472598 | RHETT R WILBORN | ADDRESS REDACTED | | | CEL 250.498318895499<br>MATIC 35.8431347805524 | BTC 1.0327489252791<br>MATIC 22023.5474220392 | | |
| 3.1.472599 | RHETT REED | ADDRESS REDACTED | | | AAVE 6.66234397703023<br>BTC 0.273077210444971<br>ETH 3.268590403685<br>LINK 97.4507692029536<br>SNX 132.596053317396<br>UNI 70.5137775209293<br>ZRX 1136.60317829529 | | | |
| 3.1.472600 | RHETT S ANDERSEN | ADDRESS REDACTED | | | 1INCH 412.166963756704<br>BCH 0.000964314017775792<br>BTC 3.14460917359357<br>CEL 349.138165892851<br>COMP 2.71114199935512<br>DASH 6.73924108530469<br>ETH 65.461659221676<br>LTC 5.23784523342798<br>MATIC 6125.20817855755<br>MCDAI 31.8862676568511<br>SNX 133.196511869967<br>USDC 33773.3738275004<br>USDT ERC20 11.7961981127094 | CEL 128.986373294504 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472601 | RHETT SHANLEY-ROBINSON | ADDRESS REDACTED | | | BTC 0.00000000089231534 CEL 617.67481738926 USDT ERC20 3.39 | | | |
| 3.1.472602 | RHETT STEGALL | ADDRESS REDACTED | | | MATIC 228.40275440288 | | | |
| 3.1.472603 | RHETT STRICKER | ADDRESS REDACTED | | | ADA 33.743912930790 BTC 0.0819415452473 DOT 23.816904581784 LTC 7.16945542864871 USDC 17.347382115958 | | | |
| 3.1.472604 | RHETT SUNIA | ADDRESS REDACTED | | | CEL 1.0662219909389 | | | |
| 3.1.472605 | RHETT TALDE | ADDRESS REDACTED | | | BTC 0.00652782600646007 ETH 0.0807694849736997 MATIC 156.5747960551 | | | |
| 3.1.472606 | RHETT TODD CHAMPION | ADDRESS REDACTED | | | BTC 0.07843929195442 CEL 15.666567451250 ETH 5.3541343495727 | | | |
| 3.1.472607 | RHETT WARSAW | ADDRESS REDACTED | | | BTC 0.53858635253144 ETH 0.001083350788816 LTC 0.00197744889920637 XLM 18149.0013452687 XRP 14098.134761 | | | |
| 3.1.472608 | RHEYNOLD SPIJKERS | ADDRESS REDACTED | | | BTC 0.10101857982436 CEL 0.0049483295400061 ETH 1.0726035488875 | | | |
| 3.1.472609 | RHEYSON JHOBE LAO LAPING | ADDRESS REDACTED | | | CEL 0.01531094030568 XRP 6.5 | | | |
| 3.1.472610 | RHEZA PAELVIJ | ADDRESS REDACTED | | | CEL 1.05981735202166 | | | |
| 3.1.472611 | RHIA QUEVADA | ADDRESS REDACTED | | | BTC 13.25276622859 CEL 1772.92375080677 | | | |
| 3.1.472612 | RHIA WOODWARD | ADDRESS REDACTED | | | CEL 0.7470924889489 | | | |
| 3.1.472613 | RHIAIN FAHY | ADDRESS REDACTED | | | BTC 0.4304779775773 CEL 168.01018687609 ETH 15.6607588237856 | | | |
| 3.1.472614 | RHIAN DAVIES | ADDRESS REDACTED | | | BTC 0.00056933397464328 USDC 0.0435689437196808 | | | |
| 3.1.472615 | RHIAN WHITE | ADDRESS REDACTED | | | BTC 0.0176234647097659 CEL 50.2605738961698 ETH 0.0965518571112246 | | | |
| 3.1.472616 | RHIANA FITTS | ADDRESS REDACTED | | | BTC 0.00116158872301349 | | | |
| 3.1.472617 | RHIANLON LAUISE MAHEY | ADDRESS REDACTED | | | ETH 0.0000531102792818318 | | | |
| 3.1.472618 | RHIANNA GOLDEN | ADDRESS REDACTED | | | BTC 0.0000014595972809505 | | | |
| 3.1.472619 | RHIANNAN BREWSTER | ADDRESS REDACTED | | | BTC 0.00000001242513396 CEL 140.215831653248 ETH 1 USDT ERC20 0.298643 | | | |
| 3.1.472620 | RHIANNE ANDERSON | ADDRESS REDACTED | | | BTC 0.0001026738535979 CEL 2.5408571333674 DOT 0.0128521614685 74 ETH 2.102521714230596-05 PAXG 0.0014306288288169 | | | |
| 3.1.472621 | RHIANNON ALLEN | ADDRESS REDACTED | | | BNB 0.52136343936859 BTC 0.4451351665294 79 CEL 10060.783995607 ETH 0.9660927073889 99 USDC 8938.959989 | | | |
| 3.1.472622 | RHIANNON FOSTER | ADDRESS REDACTED | | | ADA 1259.0900978340 BTC 0.00503808928150302 CEL 127.5542257982 46 DOT 41.38331038233065 EOS 28.0798372632484 ETH 0.6208753553242 LTC 5.7280937 SNX 216.704182870445 SOL 6.4124751 UNI 28.72722511 XRP 3285.33907115312 | | | |
| 3.1.472623 | RHIANNON GLASSER | ADDRESS REDACTED | | | BTC 0.0093821941694097 CEL 8.1103897751177 | | | |
| 3.1.472624 | RHIANNON HARRIS | ADDRESS REDACTED | | | ADA 45.919979 CEL 7.973996833334 83 XLM 121.9959632 XRP 1353.538968 | | | |
| 3.1.472625 | RHIANNON HOLDHAM | ADDRESS REDACTED | | | BTC 0.0639915984693435 CEL 246.813781710 75 ETH 9.663748434556 | | | |
| 3.1.472626 | RHIANNON MOURITZ | ADDRESS REDACTED | | | BTC 0.031248710402787 2 CEL 0.4796685663733 76 ETH 0.0057908780216941 | | | |
| 3.1.472627 | RHIANNON ROLDAN | ADDRESS REDACTED | | | USDC 6.1523547487741 4 | BTC 0.0006956 USDC 5461.810217771514 | | |
| 3.1.472628 | RHIANNON THORUP | ADDRESS REDACTED | | | BCH 0.0786094861956972 BTC 0.0018596382329531 ETH 0.0227273863951849 LTC 0.2084482827173 75 XLM 81.0184332892161 | | | |
| 3.1.472629 | RHIC CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0039152500673194 MATIC 1.22624008844 63 | | | |
| 3.1.472630 | RHICHIE GERARD BROWN | ADDRESS REDACTED | | | CEL 4.3272785256769 ETH 0.0007710749986868 78 SNX 7.707878 08 UNI 32.295541701960 9 | | | |
| 3.1.472631 | RHIDAA OMAR | ADDRESS REDACTED | | | BTC 0.00000004364614358 CEL 3.288143926900 69 SGB 7.218759639318 USDC 0.2710072298740 43 | | | |
| 3.1.472632 | RHIDOY HASAN | ADDRESS REDACTED | | | CEL 0.594634319556305 | | | |
| 3.1.472633 | RHINA JU | ADDRESS REDACTED | | | LUNC 6.013297702298 37 MATIC 3.26938524228314 USDC 5.483733636888482 | BTC 0.0008563110121159616 | | |
| 3.1.472634 | RHMP PROPERTIES INC | 214 N SCOTT ST, SIKESTON, MISSOURI 63801- 4146 | | | AVAX 0.00045537465277071 BTC 0.00006767648128242 61 ETH 0.000010668684714058 GUSD 0.0284462428841939 LUNC 0.079597291332693 6 MATIC 0.2201663112242244 PAX 0.0164726644974594 6 PAXG 1.6711199334730 3 SOL 0.00012917591830005 USDC 202.040046133858 USDT ERC20 0.2632934472801 65 WBTC 0.0090619682680773 2 | AVAX 0.0000071829768730 74 BTC 0.00000095830511423 9 ETH 0.000000216671558258 GUSD 0.003686378765455992 LUNC 0.0000542514390545 9 PAXG 1499.926761211192 SOL 0.00000363248950122 6 USDC 0.0079134520821702 1 USDT ERC20 0.006008592293751331 WBTC 0.0000003226154019 32 | | |
| 3.1.472635 | RHO GREEN | ADDRESS REDACTED | | | BTC 0.00174275585171 6 ETH 1.7714439585581 USDC 1152.51905222469 | | | |
| 3.1.472636 | RHOBOR EFEURHEVWE | ADDRESS REDACTED | | | BTC 1.71607825898499 E-06 MATIC 1.7976737019076 MCDAI 0.0197567795085016 | | | |
| 3.1.472637 | RHODA FAYE TOMINES | ADDRESS REDACTED | | | BTC 0.0014758026543458 8 | | | |
| 3.1.472638 | RHODA HOLLANDER | ADDRESS REDACTED | | | BTC 0.009168092747355 15 LTC 17.8176306653982 ETH 0.16577632348474 7 | | | |
| 3.1.472639 | RHODA TAKIWA | ADDRESS REDACTED | | | CEL 0.1148758335074 45 ETH 0.0535 | | | |
| 3.1.472640 | RHODA WALTON | ADDRESS REDACTED | | | AAVE 2.119261762314 08 ADA 553.237864785233 AVAX 7.49578774206014 BTC 0.2366822275145 38 CEL 0.9401246914772 9 DOT 34.8581951407 41 ETH 1.37622248785847 MATIC 863.035403068966 SNX 108.064641622354 SOL 4.141729430486061 UNI 17.1455833207753 USDC 2.65294668199301 XLM 0.038492923370026 6 | BTC 0.0000000088165395 45 ETH 0.00003631205442273 6 USDC 4.827 | | |
| 3.1.472641 | RHODALYN JOCSON | ADDRESS REDACTED | | | CEL 1.071358814549 35 | | | |
| 3.1.472642 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000191049281828 MCDAI 0.00118634998247405 | | | |
| 3.1.472643 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000005360694541 74 USDT ERC20 1.333085486 09306 | | | |
| 3.1.472644 | RHODORA ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000007963332108 09 USDT ERC20 0.4635970714958 79 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472645 | RHODDRA CALOSING | ADDRESS REDACTED | | | BTC 0.0000000006015074634<br>CEL 0.0031103840982156<br>ETH 0.00148531707439<br>SGB 0.0000306243326792<br>XRP 0.0002066867564373 | | | |
| 3.1.472646 | RHODRI JOHN | ADDRESS REDACTED | | | BTC 0.0000477458483266<br>ETH 0.00132022177557815<br>LINK 0.014059727015044 | | | |
| 3.1.472647 | RHODRI MACKENZIE | ADDRESS REDACTED | | | CEL 3.535510855694<br>DOT 0.1132043485335<br>ETH 0.006907513234500 | | | |
| 3.1.472648 | RHODY PAUL | ADDRESS REDACTED | | | CEL 1.0649632120178 | | | |
| 3.1.472649 | RHOE MALINOWSKI | ADDRESS REDACTED | | | BTC 0.001233758904952<br>CEL 9.90331293068365<br>DOT 16.6569705976<br>MATIC 1.45292668034027 | | | |
| 3.1.472650 | RHOI FAJARDO | ADDRESS REDACTED | | | BNB 1.1689480365160<br>BTC 0.0000036124431527445<br>CEL 15.50592066136<br>LTC 0.00025272724159359<br>MCDAI 0.0285109188640438 | | | |
| 3.1.472651 | RHONNER VILLAMIZAR | ADDRESS REDACTED | | | BTC 5.2203364853679<br>ETH 0.00002931773004366<br>MATIC 19.3095056753648<br>USDC 30.9164444398185<br>USDT ERC20 1.16358372816307 | | | |
| 3.1.472652 | RHOJI FERNANDEZ | ADDRESS REDACTED | | | MATIC 4.21034529603609 | | | |
| 3.1.472653 | RHOMAR WILLIAMS | ADDRESS REDACTED | | | BTC 0.00026848785691779<br>CEL 10.92712386533342<br>USDC 338.214924 | | | |
| 3.1.472654 | RHOMEN PERDON | ADDRESS REDACTED | | | BTC 0.0010817337894869<br>CEL 4.9799117587623<br>MCDAI 30<br>XRP 1 | | | |
| 3.1.472655 | RHOMER BILLINI | ADDRESS REDACTED | | | BTC 0.0101552794359311 | | | |
| 3.1.472656 | RHONA MICHALIK | ADDRESS REDACTED | | | CEL 0.0687472465003<br>BTC 0.00226261<br>CEL 7.40837695399056<br>ETH 0.07063195 | | | |
| 3.1.472657 | RHONA ROUBAL-DE GROOT | ADDRESS REDACTED | | | BTC 0.0177394802717475<br>MCDAI 74.4609213928097<br>XRP 0.2538399287576574 | | | |
| 3.1.472658 | RHONALD ERICSON FERNANDEZ UMALI | ADDRESS REDACTED | | | BTC 0.00000000058453661B<br>CEL 0.5606756370035518 | | | |
| 3.1.472659 | RHONDA ASHBURN | ADDRESS REDACTED | | | BTC 0.0008938073473475<br>AVAX 57.9501788147747 | | | |
| 3.1.472660 | RHONDA BLAKENEY | ADDRESS REDACTED | | | BTC 0.0096937939150394<br>CEL 37695.9345066304<br>EOS 140.9314<br>SGB 11338.2635803095 | | | |
| 3.1.472661 | RHONDA BOCK | ADDRESS REDACTED | | | BTC 0.1127967873652512<br>CEL 244.353266366109<br>ETH 1.7586747813615<br>LTC 5.83099104 | | | |
| 3.1.472662 | RHONDA BROWN | ADDRESS REDACTED | | | BTC 0.006398965102710216<br>USDC 27300.0054701857 | | | |
| 3.1.472663 | RHONDA DOWELL FLASOWSKI | ADDRESS REDACTED | | | BTC 0.15070074098324 | | | |
| 3.1.472664 | RHONDA ELDRIDGE | ADDRESS REDACTED | | | BTC 0.041284065274804 | | | |
| 3.1.472665 | RHONDA EVANS | ADDRESS REDACTED | | | BTC 0.00000937434805668<br>ETH 5.0002668015610313912<br>LTC 0.0002382429202184463<br>MATIC 0.65791433632424T | LTC 0.0000000024693763396 | | |
| 3.1.472666 | RHONDA FRANCIS | ADDRESS REDACTED | | | BTC 0.0001215903323261118 | | | |
| 3.1.472667 | RHONDA HANOMAN | ADDRESS REDACTED | | | BTC 0.00119612567382861<br>ETH 1.0467258941741 | | | |
| 3.1.472668 | RHONDA HARMS | ADDRESS REDACTED | | | AAVE 4.9971601561094T<br>BTC 0.1173328920037D2<br>KNC 0.0281486014912305<br>MATIC 0.001394238227421S | ETH 0.40713 | | |
| 3.1.472669 | RHONDA HARRIS | ADDRESS REDACTED | | | SGB 22.966486319395S2<br>USDC 16.890489913173T<br>XRP 150.3875823549A4 | | | |
| 3.1.472670 | RHONDA HENRION | ADDRESS REDACTED | | | BCH 0.00886346511218671<br>BTC 0.0009179429996611069<br>ETH 0.027303081395B867 | | | |
| 3.1.472671 | RHONDA J HOLCOMB | ADDRESS REDACTED | | | ADA 204.490285823108<br>DOT 72.637960952090S<br>SOL 16.2496831939224 | DOT 204.96600867<br>SOL 1.99890641 | | |
| 3.1.472672 | RHONDA JACKSON GREENE | ADDRESS REDACTED | | | CEL 3.125878411586344<br>ETH 0.0342148155170644<br>MATIC 12584.5889337292<br>SGB 0.01938075826124466<br>USDC 1.6136547223233<br>XLM 4100.18029098978<br>XRP 0.12677708405327Z | | | |
| 3.1.472673 | RHONDA LEA BROWN, LLC. | WORTHINGTON COURT, LITTLE ROCK, ARKANSAS 72223-1300 | | | CEL 122.195141327021T<br>ETH 0.27471435026639J<br>LINK 1043.4329703824J | BTC 0.00167781462772585<br>ETH 293.44673650739 | | |
| 3.1.472674 | RHONDA LEE WHITEHEAD | | | | AVAX 35.0719714376342<br>BTC 0.00003042282558484<br>DOT 66.268729270126S<br>ETH 0.00205465534899T1<br>MANA 997.812274605096<br>MATIC 2058.38531889826<br>OMG 341.830403481689 | BTC 0.00000000453817830D | | |
| 3.1.472675 | RHONDA LEMONS | ADDRESS REDACTED | | | BTC 0.027617561156473<br>DOT 1.479467651256T3<br>ETH 0.8992591846182995<br>MCDAI 0.0157072224169864 | | | |
| 3.1.472676 | RHONDA LOVETT | ADDRESS REDACTED | | | AAVE 9.302165953496B7<br>ADA 658.195305680039<br>BTC 1.03627601555229<br>DOT 80.0087219436019<br>ETH 8.83125186671506<br>LINK 238.718688509D4<br>MATIC 558.07052567688<br>SOL 152.762469791124<br>UNI 72.13323614B2B21 | | | |
| 3.1.472677 | RHONDA MARTIN | ADDRESS REDACTED | | | ETH 0.0000438541826039S2<br>MCDAI 0.1158023720735D9 | | | |
| 3.1.472678 | RHONDA MOELLER | ADDRESS REDACTED | | | CEL 1.3582117334B213<br>SOL 204.319173533516<br>USDC 26266.7664069988 | | | |
| 3.1.472679 | RHONDA MORGAN RIVERA | ADDRESS REDACTED | | | ETH 0.105292658300987 | | | |
| 3.1.472680 | RHONDA MOURE | ADDRESS REDACTED | | | BTC 0.004720436744471A4 | | | |
| 3.1.472681 | RHONDA MURREY | ADDRESS REDACTED | | | BTC 0.0071516044125963T | | | |
| 3.1.472682 | RHONDA OKAMOTO | ADDRESS REDACTED | | | ETH 0.087455640603884<br>BTC 0.0011038590358217B<br>MATIC 308.3909516657625 | | | |
| 3.1.472683 | RHONDA PARKER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0078927002646221<br>LINK 20.8740842770023 | | | |
| 3.1.472684 | RHONDA PATTERSON | ADDRESS REDACTED | | | ETH 0.00127211304196959<br>LINK 14.1384419176728<br>USDC 524.9861071B8313 | | | |
| 3.1.472685 | RHONDA PERRY | ADDRESS REDACTED | | | BTC 0.04015025600003997 | | | |
| 3.1.472686 | RHONDA PRICE | ADDRESS REDACTED | | | BSV 0.000182261114425568<br>BTC 0.00597697606859251<br>COMP 0.0000926843589401S<br>EOS 0.0023977166228233<br>ETH 0.11421407109406<br>USDC 0.00319535003820087<br>XLM 0.0440468600706791<br>ZEC 0.0000650770451061S | BSV 0.3391560798094<br>BTC 0.47000133<br>ETH 9.6017247585357S<br>USDC 0.0000003736673070568 | | |
| 3.1.472687 | RHONDA ROBINSON | | | | ETH 0.0009487954231957S11<br>ETH 0.01858868401586171<br>USDC 103.00549278735 | | | |
| 3.1.472688 | RHONDA SARAH MOUSALI | ADDRESS REDACTED | | | ADA 4938.339404 | | | |
| 3.1.472689 | RHONDA SCHAFFER | ADDRESS REDACTED | | | ETH 0.0399848070460422 | | | |
| 3.1.472690 | RHONDA SYMONS | ADDRESS REDACTED | | | BTC 0.00006787644859490B | | | |
| 3.1.472691 | RHONDA VOLZKE | ADDRESS REDACTED | | | CEL 0.336601630502896<br>BTC 0.00125695488045612 | | | |
| 3.1.472692 | RHONDA WEATHERSBY | ADDRESS REDACTED | | | ETH 5.6354201062332<br>ETH 0.164444647665342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472693 | RHONDA WINTER | ADDRESS REDACTED | | | BTC 0.0000043630356442139 USDC 2.665346663579 | | | |
| 3.1.472694 | RHONDA WOOLER | ADDRESS REDACTED | | | BTC 0.000563014171515561 CEL 0.656096268631522 | | | |
| 3.1.472695 | RHONDA LABONE | ADDRESS REDACTED | | | BTC 0.05202471538768322 CEL 52.9013289615019 | | | |
| 3.1.472696 | RHONWEN HEATH | ADDRESS REDACTED | | | AAVE 0.00103125462865038 BTC 0.000805364425291662 CEL 0.07286617819529 LINK 0.00127450741491394 | | | |
| 3.1.472697 | RHOSHAN NATVERLAL | ADDRESS REDACTED | | | BTC 0.0001147420598494658 CEL 0.07019434567111135 | | | |
| 3.1.472698 | RHOZALINO RAMONES | ADDRESS REDACTED | | | BCH 0.064244720167014 BNB 0.1611565996804075 BSV 0.202961145947656 BTC 0.000575867670151487 CEL 0.259530304299322 LTC 0.09060774 MATIC 0.25874114657397 XRP 12.1057619734266 ZEC 0.01302581 | | | |
| 3.1.472699 | RHUAN SANTOS | ADDRESS REDACTED | | | CEL 1.123031189002251 | | | |
| 3.1.472700 | RHUARY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000084917824711401 CEL 0.221181134841795 EOS 0.001590227530810372 ETH 0.000017998002091181 LTC 0.000627644910140302 USDC 9.898 | | | |
| 3.1.472701 | RHUBEN THOMAS | ADDRESS REDACTED | | | BTC 0.00019150940771930305 | | | |
| 3.1.472702 | RHUDI VENTRUCCI | ADDRESS REDACTED | | | BTC 0.005267754618484427 | | | |
| 3.1.472703 | RHULANE MKHAWANE | ADDRESS REDACTED | | | BTC 0.00027053626287037 | | | |
| 3.1.472704 | RHUNE PETTITT | ADDRESS REDACTED | | | BTC 0.0699210776017383 CEL 0.890586787847434 ETH 0.067224137012349 | | | |
| 3.1.472705 | RHWA SAEED | ADDRESS REDACTED | | | BTC 0.042502933508781 ETH 4.25318070247979 LUNC 70.7680764362566 MANA 932.615558104263 MATIC 2378.80924839536 | | | |
| 3.1.472706 | RHYAN BAKER | ADDRESS REDACTED | | | BTC 0.00077536510398831 ETH 0.000557712291723368 MATIC 0.9287865748668873 | | | |
| 3.1.472707 | RHYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0259477345363677 | | | |
| 3.1.472708 | RHYAN SHIPP | ADDRESS REDACTED | | | BTC 0.00000088419941123 CEL 4.65895723986386 KLM 250.48199218231 XRP 0.17564640582072 | | | |
| 3.1.472709 | RHYAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.00000118959994381 USDC 0.6506705591692548 | | USDC 0.0000058113996387 | |
| 3.1.472710 | RHYAN URBIEN | ADDRESS REDACTED | | | BTC 0.000092834159752210 | | | |
| 3.1.472711 | RHYANN STAUFFER | ADDRESS REDACTED | | | BTC 0.000676887009025344 | BTC 1.0374349260292013 | | |
| 3.1.472712 | RHYCE SMITH | ADDRESS REDACTED | | | BTC 0.00000053108097232 CEL 0.0217983033839083 LTC 0.00070663477594147 SGB 0.00338465570533768 USDC 0.00000373656383172 XLM 0.0593488667774714 XRP 0.02294340278002427 | | | |
| 3.1.472713 | RHYDIAN WILLIAMS | ADDRESS REDACTED | | | CEL 35.1952083880121 ETH 0.46035289 | | | |
| 3.1.472714 | RHYKON BLACKWELL | ADDRESS REDACTED | | | BTC 0.000049892964942496 LTC 0.0006667157763531156 MATIC 60.16773036531302 XLM 60.2660192384569 | | | |
| 3.1.472715 | RHYLON DURHAM | ADDRESS REDACTED | | | AAVE 0.00004074651003052 BTC 1.69041090888122 ETH 11.61133924626008 MATIC 0.1860735372126316 | | MATIC 0.00000065805653493 | |
| 3.1.472716 | RHYNO PAGE | ADDRESS REDACTED | | | CEL 1.61234992791039 ETH 0.000180307250500096 TUSD 23.71407355474066 XRP 6.398986570341 | | | |
| 3.1.472717 | RHYS ALMOND | ADDRESS REDACTED | | | BTC 0.00898809 CEL 466.21489188051 | | | |
| 3.1.472718 | RHYS ANDERSON | ADDRESS REDACTED | | | AAVE 4.31348909288491 BTC 0.429213058917791 CEL 130.022374451385 SNX 10 USDC 1586.64861842952 XLM 2999.96 | | | |
| 3.1.472719 | RHYS ASPLUNDH | ADDRESS REDACTED | | | BTC 0.0000095438930951373 MCDAI 0.02172908746673327 USDC 0.719337144135707 | | | |
| 3.1.472720 | RHYS BARTELS-WALLER | ADDRESS REDACTED | | | BTC 0.0000000980018390994 CEL 3.52378388553209 | | | |
| 3.1.472721 | RHYS BENHAM | ADDRESS REDACTED | | | BTC 0.000017778773883881 USDC 0.03582359639367 | | | |
| 3.1.472722 | RHYS BEVAN | ADDRESS REDACTED | | | ADA 0.1504875279221423 BTC 0.02123944685402955 CEL 0.02910787012945904 ETH 0.23422591581844 LUNC 0.01009910893170569 MATIC 0.2764804987871165 XRP 0.10582322283976 | | | |
| 3.1.472723 | RHYS BEVAN | ADDRESS REDACTED | | | ADA 820.606794281823 BTC 0.212170261881889 CEL 1.73586685660451 COMP 0.016 DOT 25.580233106070 ETH 7.42732185491982 LINK 7.018164 USDC 326.230579797194 XLM 218.3725412 XRP 41.2085 | | | |
| 3.1.472724 | RHYS BONNEY | ADDRESS REDACTED | | | ADA 0.17862428758898 BTC 0.23230207715887 CEL 15.383332032559 ETH 0.003467122928465 OMG 0.03460808421132 USDC 0.313489826260152 XRP 0.753121488175823 | | | |
| 3.1.472725 | RHYS BOWMAN | ADDRESS REDACTED | | | BTC 0.00000070099251723 | | | |
| 3.1.472726 | RHYS BROOKS | ADDRESS REDACTED | | | CEL 1.16952500342882 | | | |
| 3.1.472727 | RHYS CALDERWOOD | ADDRESS REDACTED | | | CEL 0.098617663292247 | | | |
| 3.1.472728 | RHYS CAMILLERI | ADDRESS REDACTED | | | CEL 0.745896820694519 | | | |
| 3.1.472729 | RHYS CHARLESWORTH | ADDRESS REDACTED | | | XRP 0.000000663796918968 ETH 0.0026902115048969 ETH 0.000164247081682839 USDC 0.6138617651632676 XLM 0.0223390565250574 | | | |
| 3.1.472730 | RHYS COLLYER | ADDRESS REDACTED | | | BTC 0.000001266315912401 | | | |
| 3.1.472731 | RHYS CUMMINGS | ADDRESS REDACTED | | | CEL 0.54513784340298 DOT 0.000262444364037529 ETH 0.000010415012792099 UMA 0.000274802359377344 USDC 0.607463816962156 | | | |
| 3.1.472732 | RHYS CURTIS | ADDRESS REDACTED | | | BTC 0.000091424388156103 ETH 0.000008665366742 XRP 302.540586242446 | | | |
| 3.1.472733 | RHYS DALE | ADDRESS REDACTED | | | CEL 0.00945521968853316 DOT 13.505662323506 ETH 0.249489202314271 | | | |
| 3.1.472734 | RHYS DAVIES | ADDRESS REDACTED | | | ETH 0.06398994612437514 DOT 50.619846370B476 USDT ERC20 0.71735614633B532 | | | |
| 3.1.472735 | RHYS DAVIES | ADDRESS REDACTED | | | BTC 0.06971338 CEL 193.038640375227 | | | |
| 3.1.472736 | RHYS DOEL | ADDRESS REDACTED | | | BTC 0.00177633 CEL 3.17185785454503 ETH 0.02221256 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472737 | RHYS DONNELLY | ADDRESS REDACTED | | | BTC 0.00000023716093677 MCDAI 0.03661664496019 SNX 0.03012683724931935 USDC 0.452793739824402 XLM 0.0293645460432539 | | | |
| 3.1.472738 | RHYS DUNCAN WHILEY | ADDRESS REDACTED | | | CEL 0.0379260107291413 | | | |
| 3.1.472739 | RHYS ESTALL | ADDRESS REDACTED | | | CEL 0.362408651262773 | | | |
| 3.1.472740 | RHYS EVANS | ADDRESS REDACTED | | | ADA 215.141637083304 BTC 0.0000000516977972 CEL 131.967074961192 USDC 532.993555429394 | | | |
| 3.1.472741 | RHYS GARDNER | ADDRESS REDACTED | | | AAVE 0.0484453811245116 BTC 1.4319346920259 CEL 0.20254915803671 ETH 0.0007994021458 73 16 SNX 5.58564658749877 USDC 5597.3360005245 USDT ERC20 42964.529146418 | | | |
| 3.1.472742 | RHYS GEORGE | ADDRESS REDACTED | | | BTC 0.0686639399843599 | | BTC 0.00046253469010175 8 | |
| 3.1.472743 | RHYS GILL | ADDRESS REDACTED | | | CEL 3.13997607288426 | | | |
| 3.1.472744 | RHYS HARDY | ADDRESS REDACTED | | | LUNC 0.00000063650587868 7 | | | |
| 3.1.472745 | RHYS HARTNEY | ADDRESS REDACTED | | | MATIC 2.76224941638885 BTC 0.0512938632249213 DOT 0.36576028424609 ETH 1.28807119289977 USDC 0.50742348457412 7 | | | |
| 3.1.472746 | RHYS HENDERSON | ADDRESS REDACTED | | | ADA 302.022908963969 BTC 0.0106973523910454 CEL 27.7111094748535 USDC 0.004215 | | | |
| 3.1.472747 | RHYS HULME | ADDRESS REDACTED | | | BTC 0.0010794061327102 CEL 10.594726167463 8 XRP 0.00000031166646486 7 | | | |
| 3.1.472748 | RHYS JACONLEY | ADDRESS REDACTED | | | BTC 0.0010794061327102 CEL 63.1141920401881 USDC 1515.95371 | | | |
| 3.1.472749 | RHYS JENKINS | ADDRESS REDACTED | | | BTC 0.0000647656350751 11 ETH 0.0000006155172145 96 | | | |
| 3.1.472750 | RHYS JONES | ADDRESS REDACTED | | | BTC 0.0206988211184447 CEL 13.7042715383405 ETH 0.20132644 | | | |
| 3.1.472751 | RHYS JONES | ADDRESS REDACTED | | | BTC 0.0000000606017284686 CEL 33.3954987610297 ETH 0.00000229 USDT ERC20 11.19689 | | | |
| 3.1.472752 | RHYS JORDAN | ADDRESS REDACTED | | | BUSD 0.400549779385489 CEL 0.0737820971488348 PAKG 0.000779311189385161 | | | |
| 3.1.472753 | RHYS KIRK | ADDRESS REDACTED | | | BTC 4.164372965623590 5 CEL 11.0283717488224 ETH 0.461298341126927 | | | |
| 3.1.472754 | RHYS KUCHARSKI | ADDRESS REDACTED | | | XLM 0.000624507323956249 | | | |
| 3.1.472755 | RHYS LANE | ADDRESS REDACTED | | | BTC 0.0103592936134 33 | | | |
| 3.1.472756 | RHYS LINTERN | ADDRESS REDACTED | | | BTC 0.00000000560754563 CEL 0.0605121282642493 5 | | | |
| 3.1.472757 | RHYS LITTLE | ADDRESS REDACTED | | | BTC 0.008775215526492 86 CEL 77.9401435879422 ETH 0.888649868654313 | | | |
| 3.1.472758 | RHYS LYONS | ADDRESS REDACTED | | | BTC 0.0011541280159903 8 DOT 8.21332215072269 ETH 0.0170067258680471 | | | |
| 3.1.472759 | RHYS MANNERS | ADDRESS REDACTED | | | CEL 14.5504783557243 ETH 0.001757914419351 52 | | | |
| 3.1.472760 | RHYS MASSARO | ADDRESS REDACTED | | | BTC 0.000016625168155037 CEL 11.2089863442787 ETH 0.000205731169756314 XRP 381.266988 | | | |
| 3.1.472761 | RHYS MATHEWS | ADDRESS REDACTED | | | BTC 3.09165339516399 9 05 | | | |
| 3.1.472762 | RHYS MCARDLE | ADDRESS REDACTED | | | BTC 0.0100211238282094 6 CEL 0.401033572741 79 ETH 0.00317901480637 2 | | | |
| 3.1.472763 | RHYS MCCARTHY | ADDRESS REDACTED | | | BTC 0.0013366868603017 DOT 19.292179054106 ETH 0.00298628023571941 LINK 28.667162015069 9 MATIC 506.282822039326 XRP 894.57229233731 6 | | | |
| 3.1.472764 | RHYS MCCULLOUGH | ADDRESS REDACTED | | | DOT 4.806417576715 04 | | | |
| 3.1.472765 | RHYS MCDONALD | ADDRESS REDACTED | | | BTC 0.0000008664520151 18 | | | |
| 3.1.472766 | RHYS MELIA | ADDRESS REDACTED | | | BTC 0.0000116547651 7789 CEL 0.1244895359 34883 | | | |
| 3.1.472767 | RHYS MIGUES | ADDRESS REDACTED | | | DOT 3.5005354887486 MATIC 1137.712766479 1 | | | |
| 3.1.472768 | RHYS MILDREN | ADDRESS REDACTED | | | CEL 0.164947488890212 DOGE 404.6 | | | |
| 3.1.472769 | RHYS MOORES | ADDRESS REDACTED | | | ADA 95.60592434341 BTC 0.000000009140802 57 CEL 30.8331344425132 DOT 13.3836799593293 LUNC 7.18499897341623 1 XLM 495.380433039853 XRP 0.98089973480524 | | | |
| 3.1.472770 | RHYS MORGAN | ADDRESS REDACTED | | Yes | BTC 0.0013125786286187 BUSD 0.302984184853859 CEL 3.08290943175267 USDC 0.287774490882086 USDT ERC20 5.44263540767988 XLM 100493.383454199 XRP 123533.82886521 | | | XRP 26775.8895425562 |
| 3.1.472771 | RHYS OWENS | ADDRESS REDACTED | | | ETH 2.65986271706614 MATIC 8252.60156111694 | | | |
| 3.1.472772 | RHYS PEARCE BIZET | ADDRESS REDACTED | | | BTC 0.0895481493613333 CEL 0.00750064309912414 ETH 0.207900757592764 USDC 53.6194718219073 XLM 0.00204435278 4056 | | | |
| 3.1.472773 | RHYS PHILLIPS | ADDRESS REDACTED | | | BTC 0.00043609003157271 7 CEL 365.026538048649 ETH 1.061420133608 LINK 22.027515432 5396 TGBP 210.820707260675 | | | |
| 3.1.472774 | RHYS REES | ADDRESS REDACTED | | | AAVE 5.118 CEL 311.875998924164 DOT 50.64058295 LINK 17.97623744 MATIC 1000 UNI 50.03675811 | | | |
| 3.1.472775 | RHYS SALTER | ADDRESS REDACTED | | | BTC 0.000000000629923791 6 CEL 0.099205593505009 | | | |
| 3.1.472776 | RHYS SHEEHAN | ADDRESS REDACTED | | | CEL 0.0891244745710618 | | | |
| 3.1.472777 | RHYS SKELLERN | ADDRESS REDACTED | | | BTC 0.00161201905077818 DOT 46.873905785357 4 ETH 0.00377472188692061 SNX 65.1992990079289 SOL 12.3164901765216 SUSHI 38.623345218031 | | | |
| 3.1.472778 | RHYS SOUTHERN | ADDRESS REDACTED | | | BTC 0.00035155489328162 8 CEL 322.262623707952 ETH 4.00546006116276 LINK 196.014473381601 | | | |
| 3.1.472779 | RHYS STEWART | ADDRESS REDACTED | | | CEL 4.38538497667046 EOS 6.471413733664 03 ETH 0.030264283531211 5 XLM 0.963498113958823 | | | |
| 3.1.472780 | RHYS TAYLOR PETERS | ADDRESS REDACTED | | | BTC 0.00670984475368603 CEL 0.0843842699208468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472781 | RHYS TE AU | ADDRESS REDACTED | | | AAVE 8.273263701086379 ADA 66704.2599246065 BCH 6.669668008510675 BSV 3.042787249670001 BTC 2.065355036970088 CEL 0.217740938642235 DOT 41.518526243729 EOS 231.813027774162 ETC 306.99258674681 ETH 10.7568515563148 LINK 122.181345931791 LTC 81.46349005265631 LUNC 129.988084120165 MATIC 846.9150682674 | | | |
| 3.1.472782 | RHYS THOMPSON | ADDRESS REDACTED | | | CEL 0.014465505877891 | | | |
| 3.1.472783 | RHYS THRUPP | ADDRESS REDACTED | | | BNT 309.362364894299 ETH 0.019411777901916 LINK 68.58674076090017 | | | |
| 3.1.472784 | RHYS TURNER | ADDRESS REDACTED | | | BTC 0.006449092061501 CEL 1072.2901990702 MCDAI 80 | | | |
| 3.1.472785 | RHYS WEBB | ADDRESS REDACTED | | | ADA 114.566794952718 BTC 0.016023184951994 CEL 15.431454631637 ETH 0.000323940150686455 XRP 840.283174906222 | | | |
| 3.1.472786 | RHYS WELNITSCHUK | ADDRESS REDACTED | | | ADA 284.006420108571464 EOS 532.611929077259 TGBP 1.9055197979746091 USDC 1.7355548141643 USDT ERC20 3.9452606847156941 XLM 3089.9023794258 XRP 2965.56130437491 | | | |
| 3.1.472787 | RHYS WILLIAMS | ADDRESS REDACTED | | | ADA 1540.8797355913 AVAX 27.4540275439099 BTC 0.310862966124858 DOT 187.251354612033 ETH 0.028796300143137 MATIC 9511.00515434271 UNI 199.138562438135 USDC 5278.603703990217 ZRX 9068.4225798213 | | | |
| 3.1.472788 | RHYS WILLIAMS | ADDRESS REDACTED | | | MATIC 5.930101992606889 | | | |
| 3.1.472789 | RHYS WILSON | ADDRESS REDACTED | | | ADA 1103.7986983905 BTC 0.593132377790337 CEL 21.940892437654 ETH 0.465162289207554 | | | |
| 3.1.472790 | RHYS WOODBRIDGE | ADDRESS REDACTED | | | OMG 0.017130374766052 | | | |
| 3.1.472791 | RHYS WOODS | ADDRESS REDACTED | | | ADA 105.238003256964 BTC 0.079547941635425 ETH 0.339530297502475 LUNC 3.1841485758782 | | | |
| 3.1.472792 | RHYS WRIGHT | ADDRESS REDACTED | | | CEL 74.120600488128 ETH 3.083731 | | | |
| 3.1.472793 | RHYS YORKE | ADDRESS REDACTED | | | AAVE 0.000013278046287737 BTC 0.000000252620941566 CEL 689.601988306919 ETH 0.000026349689967995 USDT ERC20 6.3167196155968 | | | |
| 3.1.472794 | RHYSE HARDY | ADDRESS REDACTED | | | BCH 0.000000005339246485 BTC 0.000000339779148842 CEL 432073.01817664 LTC 0.000000001668246798 MATIC 0.00800022790864855 USDC 0.068582 XRP 0.000000451283491587 | | | |
| 3.1.472795 | RHYS-TOMAS DOE | ADDRESS REDACTED | | | BCH 0.000657215535708599 BTC 0.000143882039197649 BUSD 0.001287387120672265 CEL 1.24738046880778 ETH 0.00000385481411933 LINK 0.00571667655592713 LTC 0.001619014652641103 SGB 82.361600209193 USDT ERC20 0.653862118250938 XRP 5302.90782840584 | | | |
| 3.1.472796 | RHYTHY MARTIN | ADDRESS REDACTED | | | BTC 0.047317860416875 CEL 179.255626543835 ETH 2.45732 | | | |
| 3.1.472797 | RI BI | ADDRESS REDACTED | | | BTC 0.000006006383581998 | | | |
| 3.1.472798 | RI LE | ADDRESS REDACTED | | | DOT 0.006824850002823836 ETH 0.000507239254665161 LINK 0.006739786886100636 LTC 0.006977912026941394 MATIC 1.443161396600034 | | | |
| 3.1.472799 | RI NINA CARMEN PEREZ | ADDRESS REDACTED | | | CEL 0.000418853396636 | | | |
| 3.1.472800 | RI QIANG ALAN CHUA | ADDRESS REDACTED | | | CEL 0.0576205295422312 | | | |
| 3.1.472801 | RI RA SUJIHARA | ADDRESS REDACTED | | | BTC 0.000473883405225341 CEL 0.3514544718118 ETH 0.001669729697148427 | | | |
| 3.1.472802 | RIA GIBSON | ADDRESS REDACTED | | | ADA 432.776524093191 BTC 0.028289289721676 CEL 107.767463245316 DOT 10.6038683887251 ETH 1.0812984576576 USDC 213.645410620653 USDT ERC20 340.094394001398 | | | |
| 3.1.472803 | RIA KIRKE | ADDRESS REDACTED | | | ADA 0.101694951243004 BTC 0.000000211151902805 ETH 0.000224650349953 | | | |
| 3.1.472804 | RIA LÜDEMANN | ADDRESS REDACTED | | | BCH 0.071311075769247 BSV 0.019883028794329 BTC 0.013078957571226 ETH 0.081933293776643 LTC 0.1224664270078787 XLM 163.480663699897 | | | |
| 3.1.472805 | RIA PATEL | ADDRESS REDACTED | | | BTC 0.309064299215819 ETH 1.256701424163209 USDC 1069.2114487752 | | | |
| 3.1.472806 | RIAAD SAMUELS | ADDRESS REDACTED | | | CEL 0.00451343891882299 ETH 0.000144586748295704 | | | |
| 3.1.472807 | RIAAL DOMINGUES | ADDRESS REDACTED | | | ETH 0.01576453711827 | | | |
| 3.1.472808 | RIAAN BREDENKAMP | ADDRESS REDACTED | | | BTC 0.00258785442228004 XRP 1355.1107775360 | | | |
| 3.1.472809 | RIAAN GORGENS | ADDRESS REDACTED | | | BTC 0.00210597562211384 CEL 4653.66510208693 USDC 50 XRP 0.085 | | | |
| 3.1.472810 | RIAAN JACOBS | ADDRESS REDACTED | | | CEL 4.71228366261798 | | | |
| 3.1.472811 | RIAD ALAMEDDINE | ADDRESS REDACTED | | | BTC 0.00123928786606749 ETH 26.981539035839 MATIC 2363.71375591218 | | | |
| 3.1.472812 | RIAD ALI | ADDRESS REDACTED | | | BTC 0.000160897804152492 USDC 0.00562303870189493 | | | |
| 3.1.472813 | RIAD ORHISANIN | ADDRESS REDACTED | | | CEL 0.60994854794846 XLM 0.000000531153846615 | | | |
| 3.1.472814 | RIAD GHENIM | ADDRESS REDACTED | | | CEL 1.17002485890689 USDC 0.0000044206133791165 | | | |
| 3.1.472815 | RIAD HAMIDOV | ADDRESS REDACTED | | | ETH 0.0000007898794518577 | | | |
| 3.1.472816 | RIAD JREIGE | ADDRESS REDACTED | | | BTC 0.00000000636125432 CEL 2.7943498968965 USDC 1139.0040374604 | | | |
| 3.1.472817 | RIAD MOUAWAD | ADDRESS REDACTED | | | ETH 0.088545176663565 | | | |
| 3.1.472818 | RIADH EL FATMI | ADDRESS REDACTED | | | BTC 0.247474212188863 DOT 85.481172011671 LINK 0.018292521751736 LUNC 0.0680172917371989 XRP 0.483703704090906 | | | |
| 3.1.472819 | RIADH MIMOUNI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.472820 | RIAG NABIL | ADDRESS REDACTED | | | BNB 0.29283087760887757 BTC 0.003429135076273332 CEL 189.100713413176 ETH 0.053620939214926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472821 | RIAM SIGUA | ADDRESS REDACTED | | | BTC 0.0000021612141206894<br>ETH 0.000065683313515561<br>USDC 0.00618837526017168 | | | |
| 3.1.472822 | RIAN AMABSCA | ADDRESS REDACTED | | | BTC 0.263341958694207<br>ETH 0.000009513382440071<br>LINK 0.036392517584312<br>USDC 7.23201480300574 | | | |
| 3.1.472823 | RIAN BREETVELD | ADDRESS REDACTED | | | BTC 0.00000734506850495<br>ETH 0.00168652185338558<br>MATIC 0.113269840710225<br>USDC 0.106571879545016 | | | |
| 3.1.472824 | RIAN CLEARY | ADDRESS REDACTED | | | AAVE 1.02154681322808<br>BNT 48.4691700382433<br>BTC 0.0326950913890708<br>ETH 0.702393597616638<br>LTC 2.08040210559109<br>MATIC 507.847140385673 | | | |
| 3.1.472825 | RIAN DAVIS | ADDRESS REDACTED | | | ADA 0.021108043200161<br>BTC 0.0000122423374870797<br>ETH 0.00524746089028<br>MATIC 0.43503600777<br>SOL 0.00165081912598633<br>USDC 0.434844646480847 | BTC 0.0000008874176567787 | | |
| 3.1.472826 | RIAN HAUTIER | ADDRESS REDACTED | | | BTC 0.00165327005368048<br>CEL 145.423670206898<br>ETH 2.3856693075839<br>USDC 0.004542 | | | |
| 3.1.472827 | RIAN KENEDY LEANDRO SANTOS | ADDRESS REDACTED | | | CEL 0.00021530927869369 | | | |
| 3.1.472828 | RIAN KER | ADDRESS REDACTED | | | BTC 0.00000354247162766<br>ETH 0.0000013515046203386<br>MATIC 0.2496427157459376 | | | |
| 3.1.472829 | RIAN KOCHER | ADDRESS REDACTED | | | BTC 0.097115189844922<br>CEL 20.90386069641065<br>COMP 0.0010730578905910<br>ETH 1.10250464694045<br>USDC 0.795069849372582<br>USDT ERC20 0.0041930586462004<br>XLM 217.688940003135<br>XRP 415.040124065183 | | | |
| 3.1.472830 | RIAN UBICH | ADDRESS REDACTED | | | 1INCH 0.091600627772233<br>AAVE 0.008800371302377<br>ADA 14.5654729220366<br>BTC 0.00125132404079908<br>CEL 309.577112929902<br>DOT 0.117811744601687<br>ETH 0.01028504078945584<br>LTC 0.00801082329667442<br>SNX 0.5921660001862<br>SOL 0.022218056300758<br>UNI 0.00961930105167523<br>USDC 0.404899313665211<br>USDT ERC20 5.991989761418996-05 | USDC 0.0000088674386964<br>USDT ERC20 0.0189844219573311 | | |
| 3.1.472831 | RIAN MORGAN | ADDRESS REDACTED | | | BTC 2.504294178888101<br>GUSD 5640.09165467240<br>USDC 9658.2131653726 | | | |
| 3.1.472832 | RIAN MURPHY | ADDRESS REDACTED | | | BTC 0.00010486422059544<br>ETH 0.47163808760963 | | | |
| 3.1.472833 | RIAN NILSEN | ADDRESS REDACTED | | | BTC 0.0124753509374494<br>CEL 246.383378286349<br>ETH 0.71871255627461<br>SNX 117.82739760723 | | | |
| 3.1.472834 | RIAN PEREIRA | ADDRESS REDACTED | | | CEL 0.0079465665845875<br>ETH 0.0000015411355976602 | | | |
| 3.1.472835 | RIAN PHAM | ADDRESS REDACTED | | | BTC 0.0010375768567049<br>CEL 0.378986077063651<br>ETH 0.0000022125887787776<br>LTC 0.00332236621446688<br>MATIC 0.00299380240326763<br>UNI 0.03110302334034559<br>USDT ERC20 0.0243677701636265 | | | |
| 3.1.472836 | RIAN ROMAGNOLI | ADDRESS REDACTED | | | ADA 232.389669284159<br>BTC 0.0422218733502318<br>USDC 515.326078689168 | | | |
| 3.1.472837 | RIAN SHUBECK | ADDRESS REDACTED | | | ETH 0.000460993844428516 | | | |
| 3.1.472838 | RIAN WU | ADDRESS REDACTED | | | ETH 0.0135004567828309 | | | |
| 3.1.472839 | RIANA KOEGELENBERG | ADDRESS REDACTED | | | CEL 0.0012510733158873 | | | |
| 3.1.472840 | RIANA SUTIADI GUNAWAN | ADDRESS REDACTED | | | GUSD 0.0324541966690137 | GUSD 0.00861046250293335 | | |
| 3.1.472841 | RIANA TICH | ADDRESS REDACTED | | | BTC 0.0000093071815678279 | | | |
| 3.1.472842 | RIANDY NAGA | ADDRESS REDACTED | | | BTC 0.0000005531775075Z<br>ETH 0.0060953055080259<br>USDC 0.43834187919957S4 | | | |
| 3.1.472843 | RIANG DUOP | ADDRESS REDACTED | | | BTC 0.00225699885108301<br>CEL 1.15116897253898<br>ETH 0.239326663404S3<br>USDC 0.6531677741251995 | | | |
| 3.1.472844 | RIANNA AMBERG | ADDRESS REDACTED | | | BTC 0.0004110519528110d5<br>ETH 0.008397072608296d9<br>USDT ERC20 17.6532475758724<br>XLM 51.0542495561238 | | | |
| 3.1.472845 | RIANNE KEE | ADDRESS REDACTED | | | BTC 0.0000015348855731102<br>MATIC 0.380636847060926<br>TCAD 2.49343643667474 | | | |
| 3.1.472846 | RIANNE KERS | ADDRESS REDACTED | | | ADA 72.103101432245<br>BSV 0.40718437430185<br>BTC 0.089195378359556<br>ETH 1.621541145895?7<br>LTC 1.09842727514273<br>USDT ERC20 2822.52750954141<br>XRP 308.541550623318 | | | |
| 3.1.472847 | RIANNE RUNDERS | ADDRESS REDACTED | | | BTC 0.0000000031611609113 | | | |
| 3.1.472848 | RIANNE SNEL | ADDRESS REDACTED | | | CEL 1.7362757566124<br>BTC 0.164297174936672<br>CEL 368.290830458072<br>ETH 1.44121724415583<br>USDC 4200.45257005024 | | | |
| 3.1.472849 | RIANNON DELANOY | ADDRESS REDACTED | | | BTC 0.163874796520346<br>EOS 219.693857977703<br>LINK 54.418171474006Z<br>LTC 0.0210700523677 | | | |
| 3.1.472850 | RIANOVA LIMITED | YEW TREE FARM, SCHOOL LANE, CHEW STOKE, BRISTOL, BS40 8UY UNITED KINGDOM | | | BTC 4.69705634<br>CEL 42938.255490963<br>ETH 48.26832117<br>TUSD 238985<br>USDC 161258.15514 | | | |
| 3.1.472851 | RIARD LOUIS | ADDRESS REDACTED | | | BTC 0.00123125635135557<br>CEL 6.55577077744559<br>USDT ERC20 38.5403622113758 | | | |
| 3.1.472852 | RIAWATI SIROHATA | ADDRESS REDACTED | | | CEL 1.12165185094721<br>DASH 3.96006296165856<br>LTC 0.0363568498593138 | | | |
| 3.1.472853 | RIAZ ABOOBACKER | ADDRESS REDACTED | | | BTC 0.0008655509792I4876<br>MATIC 537.187044093617 | | | |
| 3.1.472854 | RIAZ LATIB | ADDRESS REDACTED | | | CEL 1.09164525460015 | | | |
| 3.1.472855 | RIAZ MANJRA | ADDRESS REDACTED | | | BTC 0.00008955789655S7665<br>CEL 77.5838942091682<br>DOT 9.9<br>MATIC 979.328253288452<br>SNX 26.565458674994 | | | |
| 3.1.472856 | RIAZ MIAH | ADDRESS REDACTED | | | BTC 0.0000015885241172d2<br>DOT 6.98415526829392<br>ETH 0.00000403280706021<br>MATIC 71.8118980057226 | | | |
| 3.1.472857 | RIAZ NANDAN | ADDRESS REDACTED | | | BTC 0.00133792495237763<br>CEL 20.6055324453394<br>ETH 0.31280541 | | | |
| 3.1.472858 | RIAZ NAZIMUDDIN | ADDRESS REDACTED | | | ADA 3102.38316628151<br>BTC 2.20561743269524<br>ETC 25.5333571777792<br>ETH 6.23127638491d88<br>LINK 203.439398663431<br>LTC 7.95211833874192<br>UNI 203.36923836007 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472859 | RIAZ RAHIM | ADDRESS REDACTED | | | AVAX 1.0674780A016288<br>BTC 0.0063710524947162<br>ETH 0.1923469158635B6<br>LUNC 0.0998805381219782<br>MATIC 177.308440550117<br>USDC 1626.1681543431 | BTC 0.7097541<br>MATIC 0.0000002 | | |
| 3.1.472860 | RIAZ S | ADDRESS REDACTED | | | BTC 0.0000064124879907235<br>ETH 0.000074603773B965 | | | |
| 3.1.472861 | RIBAL NASRA | ADDRESS REDACTED | | | BTC 0.0000000023176441431<br>CEL 0.778249027969667 | | | |
| 3.1.472862 | RIBARWEL KSHIAR | ADDRESS REDACTED | | | USDC 0.0690102884582098 | | | |
| 3.1.472863 | RIBEIRO AUBRY | ADDRESS REDACTED | | | ETH 0.0015026780345387B<br>CEL 340.307568393912<br>ETH 2.0161371<br>SGB 161.9112388464<br>XRP 1071.550224 | | | |
| 3.1.472864 | RIBOSA AMOUTEN | ADDRESS REDACTED | | | BTC 0.0000000885199B1716<br>CEL 0.0004251099687B581<br>SNX 7.2164985348D022 | | | |
| 3.1.472865 | RIBOSOME PROPERTIES, LLC | 2200 CHARLOTTE DRIVE, CHARLOTTE, NC, USA, CHARLOTTE, NORTH CAROLINA 28203 | | | BTC 0.00022129586110755 | | | |
| 3.1.472866 | RIBOT PHILIPPE | ADDRESS REDACTED | | | ADA 0.2872359275697748<br>BTC 0.031289610161465<br>CEL 4.2931137417B267<br>DOT 0.0445988282915124<br>ETH 0.00020242205486S559<br>MATIC 0.0429015649714207<br>USDC 0.0000000B917B0511419<br>XTZ 0.0108428618704239 | | | |
| 3.1.472867 | RIBUT HANDOYO | ADDRESS REDACTED | | | BTC 0.0000049871254516612<br>CEL 0.00549999768480743<br>ETH 0.00355824161831739 | | | |
| 3.1.472868 | RIC ERWIN CAMPOS CULATON | ADDRESS REDACTED | | | ETH 0.00159659084555547 | | | |
| 3.1.472869 | RIC LEE | ADDRESS REDACTED | | | BTC 0.00218440986148697<br>CEL 177.911224695136 | | | |
| 3.1.472870 | RIC MATA | ADDRESS REDACTED | | | MATIC 3.096315780116249 | | | |
| 3.1.472871 | RIC MAUREIRA | ADDRESS REDACTED | | | BTC 0.0000880784302B4381<br>CEL 110.765603144518<br>ETH 0.0003919226927B1701<br>MATIC 19.84268387901J8<br>SGB 1620.960850584568<br>USDC 45.0801295695993<br>XRP 3.73009967964J72 | | | |
| 3.1.472872 | RIC SCHEINER | ADDRESS REDACTED | | | USDC 0.060972220952648<br>XLM 1332.3634472968 | | | |
| 3.1.472873 | RIC SHEEHAN | ADDRESS REDACTED | | | CEL 156.77322740632<br>USDC 329.643843<br>XLM 2744.6008156 | | | |
| 3.1.472874 | RIC SHREVES | ADDRESS REDACTED | | | XRP 16398.066242963B | | | |
| 3.1.472875 | RIC TRUJILLO | ADDRESS REDACTED | | | BTC 0.00003019049656J701<br>BTC 0.0011748822S775263<br>MATIC 1570.12273738323 | | | |
| 3.1.472876 | RICARCHITO MANERA | ADDRESS REDACTED | | | ADA 5532.51909889105<br>BTC 0.31691363127702J3<br>COMP 5.6549868373J333<br>DASH 9.495050126141B2<br>DOT 23.081887143751<br>ETH 4.709969466D2649<br>LTC 0.00988687101152356<br>MATIC 3000.607363314J11<br>SNX 0.25098476773354A<br>SOL 33.37432325900J8<br>USDC 0.0969162519J063619<br>ZRX 813.603992150768 | BTC 0.0558649 | | |
| 3.1.472877 | RICARD BUCHROSELL | ADDRESS REDACTED | | | BTC 0.0000979204520879<br>EOS 0.0046043404647J01<br>SOL 1.305395J867235S | BTC 0.00000000414854663 | | |
| 3.1.472878 | RICARD CARDICHON | ADDRESS REDACTED | | | BTC 0.0000010196938847544<br>CEL 1.05170130254224 | | | |
| 3.1.472879 | RICARD CASTELLÓ | ADDRESS REDACTED | | | ADA 26.0775733667267<br>BTC 0.0001804321010999J4<br>USDT ERC20 0.390990549738095 | | | |
| 3.1.472880 | RICARD CASTELLO ROCAMORA | ADDRESS REDACTED | | | BTC 0.0000001603145764J5 | | | |
| 3.1.472881 | RICARD MAXIME | ADDRESS REDACTED | | | CEL 0.0478861532918407 | | | |
| 3.1.472882 | RICARD OLIVERAS AGUADE | ADDRESS REDACTED | | | BTC 0.0028774950544823J2<br>CEL 0.008581267113J4325<br>USDC 10.86665300S8096 | | | |
| 3.1.472883 | RICARD PAGES | ADDRESS REDACTED | | | ADA 29.0126714231418 | | | |
| 3.1.472884 | RICARD RUEDA GARCIA | ADDRESS REDACTED | | | BTC 0.000000005837782887<br>CEL 0.0892830806227545 | | | |
| 3.1.472885 | RICARD SKRUDLIK | ADDRESS REDACTED | | | BTC 0.01842387063311B<br>BUSD 0.2578218153819J3<br>LUNC 5.564045514718b | | | |
| 3.1.472886 | RICARDA HUILLCA CHAVEZ | ADDRESS REDACTED | | | BNB 0.001253232518430A5<br>BTC 0.00000008654734937J<br>CEL 0.07242082438J2024<br>USDC 1.2965010180595 | | | |
| 3.1.472887 | RICARDA WECK | ADDRESS REDACTED | | | BTC 0.00001851557002226 | | | |
| 3.1.472888 | RICÁRDAS BALAIŠYS | ADDRESS REDACTED | | | BTC 0.01042915000041393<br>CEL 8.548707361S1854 | | | |
| 3.1.472889 | RIČÁRDAS BISTRICKAS | ADDRESS REDACTED | | | MATIC 5.16886223327836 | | | |
| 3.1.472890 | RIČÁRDAS ČANYS | ADDRESS REDACTED | | | ADA 0.1520770879336<br>BTC 0.0000000000027633445<br>CEL 0.006450026134978B | | | |
| 3.1.472891 | RICARDAS JURKUS | ADDRESS REDACTED | | | BTC 0.00000005951B4674<br>USDC 0.0753604364557513 | | | |
| 3.1.472892 | RIČÁRDAS LIASKOVSKIS | ADDRESS REDACTED | | | BTC 0.000301846457179055 | | | |
| 3.1.472893 | RICARDAS VILKAS | ADDRESS REDACTED | | | BTC 0.0411479410226616<br>BTC 0.00000059161580017<br>CEL 1.143943156225J2 | | | |
| 3.1.472894 | RICARDEL ST-LOUIS | ADDRESS REDACTED | | | LTC 0.000132745596153917<br>BTC 0.00000001908903465<br>CEL 1.5787347956946B | | | |
| 3.1.472895 | RICARDO A C GONCALVES | ADDRESS REDACTED | | | BTC 0.09301859583236S1<br>ETH 6.166255625274955 | BTC 0.18296981 | | |
| 3.1.472896 | RICARDO ABRAHAM | ADDRESS REDACTED | | | BTC 0.00804857492588607<br>ETH 1.821560471889D1<br>MATIC 3.4702523851709J7<br>MCDAI 6033.44653814219<br>USDC 5390.17720336619<br>USDT ERC20 4786.473626B5762 | | | |
| 3.1.472897 | RICARDO ABUNASSAR | ADDRESS REDACTED | | | USDT ERC20 0.0559681951817474 | USDT ERC20 0.00000019908724139 | | |
| 3.1.472898 | RICARDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0793073239084252<br>CEL 0.0027463936759943A<br>DOT 38.00660004415J6<br>ETH 2.05525580787158<br>LINK 25.578122190200A<br>USDC 219.1795108198A8 | | | |
| 3.1.472899 | RICARDO ACEVES | ADDRESS REDACTED | | | XLM 50.2894986486783 | | | |
| 3.1.472900 | RICARDO ACOSTA | ADDRESS REDACTED | | | ADA 7.432583423262b5<br>DOT 1.25997131955207<br>EOS 1.68391880840377<br>SOL 12.096888476294B | ADA 0.00007631021268244J<br>DOT 0.00000000008B7922425 | | |
| 3.1.472901 | RICARDO ACOSTA | ADDRESS REDACTED | | | USDC 0.011072658766934<br>CEL 16.5250260764811<br>USDC 1537.79454091695 | | | |
| 3.1.472902 | RICARDO ACUNA | ADDRESS REDACTED | | | ADA 172.44158310196B<br>BTC 0.0254646387159766<br>DOT 12.246794577387S<br>ETH 0.0123994600309736<br>USDC 0.003037480513703058<br>MATIC 6.022583691B0859<br>SOL 0.736361766002B33<br>USDC 0.11762936744728<br>XRP 170.559 | | | |
| 3.1.472903 | RICARDO ADRIAN OLMEDO | ADDRESS REDACTED | | | BTC 0.00000085809235J656<br>CEL 0.0481282703445002<br>USDC 0.41951432226058J3 | | | |
| 3.1.472904 | RICARDO AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.025956751825099J1 | | | |
| 3.1.472905 | RICARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.0000000008O7819909<br>CEL 0.00362586224555494<br>XRP 0.0434486608071006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472906 | RICARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.00403731656143168<br>DOT 17.095404601 6809<br>KLM 247.13714519226 | BTC 0.00061361<br>DOT 1.439 | | |
| 3.1.472907 | RICARDO AGUILAR RAUDA | ADDRESS REDACTED | | | BTC 0.0222677743433625<br>CEL 50.332030541 8876<br>DOT 43.195210524793<br>ETH 1.64756593708081<br>LINK 31.917443736451<br>LTC 2.27746609811422<br>SNX 3.668771198 20279<br>USDC 0.498872197029868 | | | |
| 3.1.472908 | RICARDO ALBARADO | ADDRESS REDACTED | | | ADA 176.912843745136<br>BNB 0.00185009908101063<br>BTC 0.00194651702820651<br>CEL 2.695667199003 05<br>ETH 0.223872099353256<br>USDT ERC20 0.381811847405 67 | | | |
| 3.1.472909 | RICARDO ALBERTO LINARES SALDANA | ADDRESS REDACTED | | | BTC 0.00265232097459294<br>ETH 0.268449886210029<br>USDC 432.387575007703 | | | |
| 3.1.472910 | RICARDO ALBERTO NORIEGA MONTANEZ | ADDRESS REDACTED | | | ETH 0.00147984084770895 | | | |
| 3.1.472911 | RICARDO ALBERTO PAGAN SANTINI | ADDRESS REDACTED | | | ADA 40.9299466156119<br>BTC 0.000001211850261296<br>ETH 0.02142036709995 31<br>MANA 56.02697714474<br>SOL 1.98008033626894 | BTC 0.00000000517040902 9 | | |
| 3.1.472912 | RICARDO ALBERTO RUSSE HERNANDEZ | ADDRESS REDACTED | | | AAVE 1.66986417514368<br>ADA 1218.65204524328<br>AVAX 17.2692744350105<br>BTC 0.205583378810496<br>DOT 21.331975965570 1<br>ETH 3.233129725 23657<br>LINK 31.27880999936 52<br>LUNC 64.366703790 4305<br>MANA 84.88895699886 36<br>MATIC 514.16101380145 7<br>SNX 69.58424920651 469<br>USDC 0.066160846110 6095 | USDC 0.00000008537672369 15 | | |
| 3.1.472913 | RICARDO ALCALA | ADDRESS REDACTED | | | ETC 0.000069189232545751<br>ETH 0.000024413663115761 | | | |
| 3.1.472914 | RICARDO ALDO JIBAJA | ADDRESS REDACTED | | | ADA 507.618584307 18<br>BTC 0.015817036449387 | | | |
| 3.1.472915 | RICARDO ALEJANDRO JULIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.107660547620005<br>CEL 144.622451843 28<br>USDT ERC20 27.588687<br>XLM 268.2242 | | | |
| 3.1.472916 | RICARDO ALEXANDER MACHADO MACEDO | ADDRESS REDACTED | | | BTC 0.00000000720739593 8<br>CEL 3.74821353213283<br>ETH 0.00182232366261457 | | | |
| 3.1.472917 | RICARDO ALEXANDRE DA COSTA MAGALHAES | ADDRESS REDACTED | | | BTC 0.0015095835739409 2 | | | |
| 3.1.472918 | RICARDO ALEXANDRE ESTACIO GALIRTO | ADDRESS REDACTED | | | BTC 0.01280368657958 74 | | | |
| 3.1.472919 | RICARDO ALFONSO SOTO | ADDRESS REDACTED | | | CEL 0.00086981309867 7074<br>LTC 0.0024364949257922 | | | |
| 3.1.472920 | RICARDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000800529197555604<br>CEL 2.907196571737<br>ETH 0.000177634700570493<br>KLM 0.00000087506 78034<br>XRP 9.54604234055661 | | | |
| 3.1.472921 | RICARDO ALVARADO | ADDRESS REDACTED | | | BAT 7986.89736832253<br>BTC 0.97243245482732<br>LINK 0.060941977710 5421<br>OMG 0.01641637013 64099<br>XLM 14996.43523696 | | | |
| 3.1.472922 | RICARDO ALVAREZ | ADDRESS REDACTED | | | BAT 0.00036024184552 3424<br>BTC 0.000683320550811837<br>LINK 103.90013913709 2<br>MANA 1.57531027830464<br>SGB 0.24988188708 1594<br>XRP 1.63457469387454 | BAT 1.7331942 4225875<br>BTC 0.000000002926093957 | | |
| 3.1.472923 | RICARDO ÁLVAREZ CARDONA | ADDRESS REDACTED | | | ADA 16.9701909705256<br>BTC 0.00048773269670044 4<br>CEL 0.059852863209031 3 | | | |
| 3.1.472924 | RICARDO ÁLVAREZ GALLEGUILLOS | ADDRESS REDACTED | | | BTC 0.0011779856247917<br>CEL 59.2149892321854<br>DOT 12.34111486<br>USDC 816.611065 | | | |
| 3.1.472925 | RICARDO ALVAREZ-CORREA | ADDRESS REDACTED | | | CEL 6.15879306104307<br>ETH 0.000210474983810 53<br>ETC 0.000000000843451 6165 | | | |
| 3.1.472926 | RICARDO ALVES | ADDRESS REDACTED | | | BTC 0.000000003885858522<br>CEL 66.4907869741004<br>ETH 0.000004523894413491<br>LTC 0.000000143666544038<br>SGB 1016.39160205<br>USDT ERC20 0.43007777 44652<br>XLM 0.000000036062486 89 | | | |
| 3.1.472927 | RICARDO ALVES | ADDRESS REDACTED | | | BTC 0.0154735043364285 | | | |
| 3.1.472928 | RICARDO AMADO | ADDRESS REDACTED | | | BTC 0.0190364165196609<br>CEL 16.5882430559089 | | | |
| 3.1.472929 | RICARDO AMENDOEIRA | ADDRESS REDACTED | | | BTC 0.00873857181612873<br>LTC 0.49416245156291 | | | |
| 3.1.472930 | RICARDO AMIEL | ADDRESS REDACTED | | | BTC 0.000742953995388804 | | | |
| 3.1.472931 | RICARDO AMIEVA | ADDRESS REDACTED | | | BTC 0.00000035193924789 | | | |
| 3.1.472932 | RICARDO ANDERSON | ADDRESS REDACTED | | | BCH 0.337661423279374<br>CEL 0.00000000606488 3898<br>CEL 15.3152390134321<br>LTC 0.73162<br>USDC 39.8842721624768<br>USDT ERC20 40.0394919417465<br>XLM 56.212146<br>XRP 196.95317268631 9 | | | |
| 3.1.472933 | RICARDO ANDRÉ GOMES VILELA | ADDRESS REDACTED | | | AAVE 0.004920531324137738<br>COMP 0.0018215445929 5182 | | | |
| 3.1.472934 | RICARDO ANDRES GONZALES | ADDRESS REDACTED | | | ADA 0.156293606775689<br>BTC 0.677010107794104<br>MATIC 4016.27514740524<br>USDC 2.58639433709008<br>XTZ 144.468426824761 | USDC 0.0079225090821564 8 | | |
| 3.1.472935 | RICARDO ANDRES MORA MORENO | ADDRESS REDACTED | | | BTC 0.00790958373228178 | | | |
| 3.1.472936 | RICARDO ANDRES OLIVEROS TREJOS | ADDRESS REDACTED | | | BTC 0.000000005748806693<br>CEL 0.397208772761138 | | | |
| 3.1.472937 | RICARDO ANDRES RANGEL | ADDRESS REDACTED | | | SNX 15.519105518861 | | | |
| 3.1.472938 | RICARDO ANGELO VILLACORTA RAMOS | ADDRESS REDACTED | | | BTC 0.00248880878161654<br>CEL 47.498570320689<br>DOGE 993.267245987353<br>ETH 5.03225057363607<br>USDC 15349.7386474552 | ETH 0.00000006469432362 88 | | |
| 3.1.472939 | RICARDO ANGUIANO | ADDRESS REDACTED | | | ETH 0.0668745484140374 | | | |
| 3.1.472940 | RICARDO ANTILLANO | ADDRESS REDACTED | | | ADA 122.696611330123<br>BTC 0.034924351243142<br>USDC 1.8738053789 8396 | | | |
| 3.1.472941 | RICARDO ANTONIO GOMEZ | ADDRESS REDACTED | | | AVAX 5.16648252147732<br>BTC 0.00138391609 30901<br>ETH 0.347169502419509 | | | |
| 3.1.472942 | RICARDO ANTONIO MEJIA JR. | ADDRESS REDACTED | | | SGB 0.68080768938 1479<br>XRP 4.55001898498664 | | | |
| 3.1.472943 | RICARDO ANTONIO MESSINA | ADDRESS REDACTED | | | BTC 0.31538115379789 | | | |
| 3.1.472944 | RICARDO ANTONIO ORTEGA QUIROGA | ADDRESS REDACTED | | | ADA 1901.99218265524<br>ETH 0.522080247477799 | | | |
| 3.1.472945 | RICARDO ANTONIUS SWEET | ADDRESS REDACTED | | | CEL 0.00140720443318931 | | | |
| 3.1.472946 | RICARDO AQUINO | ADDRESS REDACTED | | | ETH 0.016827222015 5119 | | | |
| 3.1.472947 | RICARDO ARAGAO | ADDRESS REDACTED | | | CEL 1.09488933506348<br>DOT 201.55078097 6815<br>ETH 31.8531452087431<br>USDC 4.84668440815512 | | | |
| 3.1.472948 | RICARDO ARANDA | ADDRESS REDACTED | | | CEL 1.08493691833176 | | | |
| 3.1.472949 | RICARDO ARANHA | ADDRESS REDACTED | | | BCH 0.00117960540606 68<br>BTC 0.000039936163441892<br>CEL 11.0147482100232 7<br>DASH 0.00294229006334891<br>ETH 0.00411061997947794<br>USDC 0.124057884031 67 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472950 | RICARDO ARAUJO PONCE | ADDRESS REDACTED | | | ADA 10424.861481?427 | | | |
| | | | | | BTC 0.283755261214595 | | | |
| | | | | | CEL 41.5644715471758 | | | |
| | | | | | DOT 76.011268823610B | | | |
| | | | | | ETH 4.745375072687104 | | | |
| | | | | | LINK 70.61149480525448 | | | |
| | | | | | SNX 94.454411196747S | | | |
| | | | | | SOL 44.871201396021B | | | |
| | | | | | XRP 1102.572481213204 | | | |
| | | | | | XTZ 646.710167018447 | | | |
| 3.1.472951 | RICARDO ARCHBOLD | ADDRESS REDACTED | | | BTC 0.168438483998B43 | | | |
| | | | | | CEL 1285.57296179517 | | | |
| | | | | | ETH 2.00579995550493 | | | |
| | | | | | USDC 679.82747B | | | |
| | | | | | XLM 3215.9148687 | | | |
| 3.1.472952 | RICARDO ARCIA | ADDRESS REDACTED | | | BTC 0.09238658258361141 | | | |
| | | | | | CEL 1.08644287912616 | | | |
| 3.1.472953 | RICARDO ARUNDO ALMEIDA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.001925375949B728 | | | |
| | | | | | CEL 450.48698337698Z | | | |
| | | | | | EOS 0.54159086803162S | | | |
| | | | | | ETH 0.00164288599223644 | | | |
| | | | | | LINK 0.04664696 | | | |
| | | | | | SGB 1093.58898729654 | | | |
| | | | | | SOL 0.0651241353891088Z | | | |
| | | | | | USDC 0.42372661446923S | | | |
| 3.1.472954 | RICARDO ARRAIOS | ADDRESS REDACTED | | | BTC 0.01257543129619S1 | | | |
| 3.1.472955 | RICARDO ARRIAGA | ADDRESS REDACTED | | | BTC 0.00000000687530406S | | | |
| 3.1.472956 | RICARDO ARRIETA | ADDRESS REDACTED | | | ADA 0.27375897057792S | ETH 0.00000010083083681 | | |
| | | | | | BTC 0.04761691323780S | | | |
| | | | | | CEL 0.26134436040922S | | | |
| | | | | | DOT 0.15040686544703B | | | |
| | | | | | ETH 0.00104033866130051 | | | |
| | | | | | MATIC 0.00105143818021165 | | | |
| | | | | | SNX 0.00041554020786083 | | | |
| | | | | | USDC 0.21446886279811 | | | |
| 3.1.472957 | RICARDO ARTURO CARRILLO PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.0142475191799246 | | | BTC 0.9204289198766662 |
| | | | | | ETH 1.280060928690A | | | ETH 18.7991092669779 |
| | | | | | USDT ERC20 4.49924675625198 | | | |
| 3.1.472958 | RICARDO ARTURO ZULUAGA BETANCUR | ADDRESS REDACTED | | | ADA 0.00000000416305286S7 | | | |
| | | | | | BNB 0.00000000315086209 | | | |
| | | | | | BTC 0.10803386230B696 | | | |
| | | | | | BUSD 0.005186397918337635 | | | |
| | | | | | CEL 331.99740375382S | | | |
| | | | | | ETH 1.862027758996B1 | | | |
| | | | | | LTC 0.00000007165240157 | | | |
| | | | | | USDC 0.0000098554239551S3 | | | |
| 3.1.472959 | RICARDO ASURZA | ADDRESS REDACTED | | | BNB 1.334971928807B6 | | | |
| | | | | | BTC 0.00205223a7084997S3 | | | |
| | | | | | BUSD 2414.25820533152 | | | |
| 3.1.472960 | RICARDO ATMOPAWIRO | ADDRESS REDACTED | | | BTC 0.00000021769535391S9 | | | |
| 3.1.472961 | RICARDO AYALA | ADDRESS REDACTED | | | BTC 0.002682052944863B1 | | | |
| | | | | | LINK 0.194001329592053 | | | |
| | | | | | SNX 0.6103625046585S5 | | | |
| | | | | | ZRX 3120.02344995516 | | | |
| 3.1.472962 | RICARDO AZEVEDO | ADDRESS REDACTED | | | BTC 0.0320510004822036 | | | |
| | | | | | CEL 35.2734360294016 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.472963 | RICARDO BADILLO | ADDRESS REDACTED | | | BTC 0.00100100240550357 | | | |
| 3.1.472964 | RICARDO BAIDACZ | ADDRESS REDACTED | | | BTC 0.00123013302036139 | | | |
| | | | | | USDT ERC20 424.144035987505 | | | |
| 3.1.472965 | RICARDO BALLESTEROS PARRA | ADDRESS REDACTED | | | BTC 0.000000007338856565 | | | |
| | | | | | CEL 10.56627826567S02 | | | |
| 3.1.472966 | RICARDO BALSECA | ADDRESS REDACTED | | | MATIC 749.684269664949 | | | |
| 3.1.472967 | RICARDO BARBOSA | ADDRESS REDACTED | | | ADA 0.000000371027146362 | | | |
| | | | | | BTC 0.00000455538000508S | | | |
| | | | | | CEL 0.830053597962967 | | | |
| 3.1.472968 | RICARDO BAROSA DIAZ | ADDRESS REDACTED | | | ADA 298.838369794575 | | | |
| | | | | | BTC 0.0395506405870762 | | | |
| | | | | | ETH 4.1616898319937 | | | |
| | | | | | LINK 10.011485230491S | | | |
| | | | | | LTC 3.084269941950S6 | | | |
| | | | | | USDC 0.698890378105837 | | | |
| | | | | | XLM 402.97478561400? | | | |
| 3.1.472969 | RICARDO BARROSO | ADDRESS REDACTED | | | BTC 0.00341154440383174 | | | |
| | | | | | CEL 3.133127813132874 | | | |
| | | | | | DASH 0.2027397 | | | |
| | | | | | DOT 0.1771263 | | | |
| | | | | | ZEC 0.00693411 | | | |
| 3.1.472970 | RICARDO BATISTA | ADDRESS REDACTED | | | CEL 0.435742633768499 | | | |
| | | | | | ETH 0.0055144186288128B | | | |
| 3.1.472971 | RICARDO BATISTA | ADDRESS REDACTED | | | BTC 0.00001868146927716? | | | |
| | | | | | COMP 0.058959444650253d | | | |
| | | | | | ETH 0.000332562944020Z8 | | | |
| | | | | | XLM 0.0115494852227961 | | | |
| 3.1.472972 | RICARDO BATUCA | ADDRESS REDACTED | | | AAVE 2.827215S1268748 | | | |
| | | | | | BTC 0.00003989980620868 | | | |
| | | | | | CEL 2019.38412971709 | | | |
| | | | | | DOT 57.210154136643Z | | | |
| | | | | | ETH 0.00520923798702826 | | | |
| | | | | | LINK 0.0170910240983063 | | | |
| | | | | | LUNC 32.85099650117921 | | | |
| | | | | | UNI 12.46653253890? | | | |
| | | | | | USDC 0.0000006065594217?9 | | | |
| | | | | | USDT ERC20 0.000000580532676792 | | | |
| 3.1.472973 | RICARDO BAUTISTA CUELLAR | ADDRESS REDACTED | | | BTC 0.0879629125786139 | | | |
| | | | | | CEL 101.63418963845 | | | |
| | | | | | DASH 1.49432073080209 | | | |
| | | | | | ETH 0.1575306118392S | | | |
| | | | | | XRP 853.637169918163 | | | |
| 3.1.472974 | RICARDO BAZALDUA | ADDRESS REDACTED | | | BAT 0.60744767095730S | BTC 0.0068819966966415B | | |
| | | | | | CEL 0.123825368068161 | | | |
| | | | | | CEL 0.01478073408089BS | | | |
| | | | | | ETH 0.00136124905972197 | | | |
| | | | | | KNC 0.186697416870734 | | | |
| | | | | | LINK 62.834753732694? | | | |
| | | | | | SOL 0.0209947034712959 | | | |
| | | | | | USDC 0.85581756450808S | | | |
| | | | | | TUSD 1.025280296633043 | | | |
| | | | | | USDC 3.41655059141593 | | | |
| | | | | | ZEC 13.5988913321741 | | | |
| 3.1.472975 | RICARDO BEAS | ADDRESS REDACTED | | Yes | BTC 0.001612932328111615 | BTC 0.000000001446915674 | | BTC 1.65284152026579 |
| | | | | | ETH 0.00001098312110S | ETH 25.797405107782A | | |
| | | | | | LINK 858.3095316000565 | | | |
| | | | | | SNX 94.201055046820Z | | | |
| 3.1.472976 | RICARDO BELLEO | ADDRESS REDACTED | | Yes | ADA 1.246223865199S3 | | | BTC 0.0516208961387569 |
| | | | | | BTC 0.0742227527901124 | | | |
| | | | | | ETH 0.7187084774685S9 | | | |
| | | | | | GUSD 0.239855536634318 | | | |
| | | | | | LINK 15.7443035071053 | | | |
| | | | | | MATIC 152.220342985313 | | | |
| | | | | | USDC 4.7536454150152 | | | |
| 3.1.472977 | RICARDO BELLI | ADDRESS REDACTED | | | CEL 0.046218158102044 | | | |
| 3.1.472978 | RICARDO BELMONTES | ADDRESS REDACTED | | | BTC 0.00738395505955169 | | | |
| | | | | | ETH 1.028227592965S17 | | | |
| | | | | | MATIC 473.741466789279 | | | |
| 3.1.472979 | RICARDO BELO DA SILVA | ADDRESS REDACTED | | | CEL 0.00187032887828177 | | | |
| | | | | | ETH 0.00000002699485815 | | | |
| 3.1.472980 | RICARDO BELTRAN | ADDRESS REDACTED | | | BTC 0.441392195642656 | | | |
| | | | | | ETH 2.389785821044 | | | |
| | | | | | SOL 12.292091583458G | | | |
| 3.1.472981 | RICARDO BENAVIDES | ADDRESS REDACTED | | | BCH 0.000021341077891452 | | | |
| | | | | | BTC 0.0102869686412444 | | | |
| | | | | | CEL 1.1193699285735B | | | |
| | | | | | ETH 3.560532090678590.05 | | | |
| 3.1.472982 | RICARDO BENITO RAZOTE GOCO | ADDRESS REDACTED | | | BTC 0.004045598449963872 | | | |
| | | | | | CEL 4.314262244471147 | | | |
| | | | | | DOT 0.1835099520420503 | | | |
| | | | | | ETH 0.01862810B281496 | | | |
| | | | | | LINK 0.157896027458383 | | | |
| | | | | | USDC 0.00000593794808456 | | | |
| 3.1.472983 | RICARDO BENSON ARELLANO | ADDRESS REDACTED | | | CEL 1.12071854830045 | | | |
| 3.1.472984 | RICARDO BERMUDEZ | ADDRESS REDACTED | | | USDC 0.0120788617866716 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.472985 | RICARDO BERRIOS | ADDRESS REDACTED | | | BTC 0.0000021838048877834<br>BUSD 0.000189859280497243<br>ETH 0.000050135680567513<br>KNC 0.000003435677045379<br>USDC 0.0177537342205929<br>USDT ERC20 0.0001268179489041176 | BTC 0.0000066538902373<br>BUSD 0.107163002253442<br>ETH 0.00000515874667903<br>KNC 0.0111777468417011<br>USDC 0.00000167685536481<br>USDT ERC20 0.0715611264180269 | | |
| 3.1.472986 | RICARDO BERROCAL | ADDRESS REDACTED | | | CEL 3.08131095458899 | | | |
| 3.1.472987 | RICARDO BESSA | ADDRESS REDACTED | | | BTC 0.0000003024666313632<br>CEL 0.00421461820344911<br>ETH 0.00008775390432095<br>MANA 0.0410394562185352<br>XLM 0.26773762487294 | | | |
| 3.1.472988 | RICARDO BLANCO SIERRA | ADDRESS REDACTED | | | ADA 173.974822<br>BCH 1.47911615<br>BTC 0.106475746598195<br>CEL 95.9623928113122<br>ETH 1.3463471800214 2<br>TUSD 2637.48133460365 | | | |
| 3.1.472989 | RICARDO BOBADILLA | ADDRESS REDACTED | | | AAVE 0.00203010925623825<br>BTC 9.897851831353590-05<br>ETH 0.000511454565621054<br>LINK 0.00510668527238256<br>LTC 0.00393357634943123<br>MATIC 0.364826757912363<br>UNI 0.0135915457891 2<br>ZRX 0.0208195387477866 | BTC 0.0000000078500231361<br>LTC 0.0000000079926643919<br>USDC 0.00000004969602772 45 | | |
| 3.1.472990 | RICARDO BOCCHINI | ADDRESS REDACTED | | | BTC 0.0024282673540147 2<br>CEL 1.11856583888486<br>DASH 0.77228241258103 4<br>LTC 0.92897394075545 5<br>SGB 21.27577246817 5<br>USDC 220.115020491 66<br>XLM 1124.12230305002<br>XRP 0.0000004677306220 62 | | | |
| 3.1.472991 | RICARDO BORRALHEIRO | ADDRESS REDACTED | | | BTC 0.0000043382395 29567<br>CEL 0.0536095591257027<br>USDC 0.0000000155752041384<br>XRP 0.0000000352652512008 | | | |
| 3.1.472992 | RICARDO BOSCH | ADDRESS REDACTED | | | BTC 0.0002872533105935 5<br>ETH 6.81587361634944<br>USDC 5461.79476714302 | | | BTC 0.0000000000043609747 |
| 3.1.472993 | RICARDO BRIGNOLE | ADDRESS REDACTED | | | ADA 3701.76771962239<br>BTC 0.0010113353936175 2 | SOL 5.740645823 | | |
| 3.1.472994 | RICARDO BRITO | ADDRESS REDACTED | | | BTC 0.000000005005040509<br>ETH 0.0000014570955522<br>USDC 0.00611292812521037 | ETH 1.27282334421108<br>USDC 7.24331704382651 | | |
| 3.1.472995 | RICARDO BROWN | ADDRESS REDACTED | | | DOT 0.0361016736232303<br>MATIC 6.60846038146591<br>SNX 2.5302184883403<br>USDC 12494.1959519385 | USDC 100 | | |
| 3.1.472996 | RICARDO BURGUES | ADDRESS REDACTED | | | BSV 15.00105912<br>CEL 217.623635638972<br>DOT 312.62<br>ETH 8.952033<br>USDC 0.439137<br>USDT ERC20 0.6731 | | | |
| 3.1.472997 | RICARDO CABRAL | ADDRESS REDACTED | | | ADA 0.259464609003237<br>BTC 0.00412798023162166 | | | |
| 3.1.472998 | RICARDO CABRERA | ADDRESS REDACTED | | | ETH 1.03445401212175<br>USDC 414.405707830069 | | | |
| 3.1.472999 | RICARDO CABRITA | ADDRESS REDACTED | | | CEL 0.107865601421959<br>ETH 0.0080597933045100 8 | | | |
| 3.1.473000 | RICARDO CACABELOS | ADDRESS REDACTED | | | BNB 0.0000335456269311635<br>BTC 0.0282504866434145<br>CEL 669.25533581527<br>ETH 1.09098840613708<br>LTC 0.9093668857869 56<br>USDC 0.0001124633797379 48<br>USDT ERC20 1.12669375027231 | | | |
| 3.1.473001 | RICARDO CACHO AGUIRRE | ADDRESS REDACTED | | | BAT 624.314550077196<br>BTC 0.0160034526477627<br>CEL 0.0048495773855483<br>ETH 5.12827465338516<br>MANA 75.6162696647279<br>TUSD 56.33833931575 6<br>USDC 0.0799530642548293 | | | |
| 3.1.473002 | RICARDO CALDAS | ADDRESS REDACTED | | | BTC 0.00018239<br>CEL 3.29295954953158 | | | |
| 3.1.473003 | RICARDO CALDERON | ADDRESS REDACTED | | | ADA 12011.2430375255<br>BTC 0.0402007928399969<br>DASH 0.0456155021491119<br>DOT 234.23707958604<br>ETH 2.086155523562 61<br>LINK 27.379774328266 4<br>LTC 0.0283875307143878<br>MATIC 2861.1050023015 2<br>PAX 0.0659745300050472<br>SNX 2.568240290458 07<br>USDC 0.0095779935807672 | SOL 17.276542648 | | |
| 3.1.473004 | RICARDO CALLADO | ADDRESS REDACTED | | | CEL 1.090661147902 3 | | | |
| 3.1.473005 | RICARDO CAMACHO | ADDRESS REDACTED | | | BTC 0.0103120249551237 7<br>CEL 4.3036718176209<br>LINK 4.07860427844766 | | | |
| 3.1.473006 | RICARDO CAMACHO | ADDRESS REDACTED | | | DOT 1.0683613884146 4 | | | |
| 3.1.473007 | RICARDO CAMACHO | ADDRESS REDACTED | | | ADA 2036.9016317824<br>BTC 0.0387126641838009<br>DOT 4.86164434670556<br>ETH 4.31483040351817<br>MATIC 102.142955176888<br>SOL 12.3859976617 61<br>XLM 23.0169584322498 | | | |
| 3.1.473008 | RICARDO CAMARA | ADDRESS REDACTED | | | BTC 1.04005112486886<br>CEL 171.19187631446 06 | | | |
| 3.1.473009 | RICARDO CÂMARA | ADDRESS REDACTED | | | BTC 0.0000000092835616 1<br>CEL 0.431533518940476<br>ETH 0.0000009284490786 22<br>USDC 0.000962628918651335 | | | |
| 3.1.473010 | RICARDO CAMARGOSANTIBANEZ | ADDRESS REDACTED | | | GUSD 2130.318768764 | BTC 0.0173117103485 43<br>USDC 500 | | |
| 3.1.473011 | RICARDO CANDAL | ADDRESS REDACTED | | | CEL 1.54336263494655<br>LINK 0.00438830909573408<br>OMG 0.0169871450772575<br>PAXG 0.000413008061526 99<br>SNX 23.0068747604567 | | | |
| 3.1.473012 | RICARDO CANDANOZA | ADDRESS REDACTED | | | BTC 0.0013049673772817<br>MATIC 1.23083706192442 | | | |
| 3.1.473013 | RICARDO CAÑETE | ADDRESS REDACTED | | | BTC 0.0011024540124996 2<br>USDT ERC20 0.28826301605314 | | | |
| 3.1.473014 | RICARDO CANTO | ADDRESS REDACTED | | | CEL 5.42386111189505 | | | |
| 3.1.473015 | RICARDO CANTU GARZA | ADDRESS REDACTED | | | CEL 0.00460091352853751<br>DOT 0.0536989053000808<br>ETH 2.53328383593867<br>SNX 85.1706335111402 2 | | | |
| 3.1.473016 | RICARDO CARDOSO | ADDRESS REDACTED | | | CEL 192.505906511738<br>ETH 0.07017<br>LINK 43.61<br>PAXG 0.073225352 | | | |
| 3.1.473017 | RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000000004682927726<br>CEL 0.0128597781894369 | | | |
| 3.1.473018 | RICARDO CARL NABONG | ADDRESS REDACTED | | | CEL 34.7890831336608 | | | |
| 3.1.473019 | RICARDO CARLES | ADDRESS REDACTED | | | ADA 238.874929 4099<br>BTC 0.2817848205592 21<br>DOT 5.19234708859899<br>ETH 0.55128289620146 2<br>SOL 3.86019489284704 | | | |
| 3.1.473020 | RICARDO CARMO | ADDRESS REDACTED | | | BTC 0.0012070884557473<br>ETH 0.38769924938140 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473021 | RICARDO CARMONA | ADDRESS REDACTED | | | AAVE 0.00414956369882093<br>ADA 0.4562433941787<br>BAT 0.0129547862853322<br>CEL 0.2159232360101656<br>MCDAI 1.43432876672112<br>OMG 0.0035384968783632<br>ZEC 0.00526242348630113<br>ZRX 0.20512671935475 | CEL 197.90605773061 | | |
| 3.1.473022 | RICARDO CARRILLO BERTRAM | ADDRESS REDACTED | | | CEL 39.04024526865339<br>DOT 0.0000000000801487<br>ETH 0.10120949487117<br>USDC 347.608495074896<br>XRP 0.0000000254566006482 | | | |
| 3.1.473023 | RICARDO CARRILLO HERNANDEZ | ADDRESS REDACTED | | | XRP 212.13431063412 | | | |
| 3.1.473024 | RICARDO CARRIZALES | ADDRESS REDACTED | | | BTC 0.0010366065345266<br>ETH 0.036117448460619<br>LTC 0.36537945014824 | | | |
| 3.1.473025 | RICARDO CASUIMAS | ADDRESS REDACTED | | | ETC 0.8267936344796<br>ETH 16.024529907216<br>USDC 0.0028084270117246<br>USDT ERC20 0.0173633329926659 | | | |
| 3.1.473026 | RICARDO CASSIANO NABHEN | ADDRESS REDACTED | | | CEL 0.048884751697852 | | | |
| 3.1.473027 | RICARDO CASTELLANO | ADDRESS REDACTED | | | BTC 0.0000003307100978834<br>MCDAI 0.197340055523752 | | | |
| 3.1.473028 | RICARDO CASTRO | ADDRESS REDACTED | | | BTC 0.000097723333206977<br>CEL 0.05621270535066617<br>ETH 0.124393135323299<br>SOL 0.008077410081623<br>XLM 0.0189019865441316<br>XRP 129.39937538278 | | | |
| 3.1.473029 | RICARDO CEDRO | ADDRESS REDACTED | | | CEL 0.0260634626902917 | | | |
| 3.1.473030 | RICARDO CEJAS | ADDRESS REDACTED | | | MCDAI 0.3262860563973338<br>USDT ERC20 1.39977245362 | | | |
| 3.1.473031 | RICARDO CENTURION | ADDRESS REDACTED | | | BTC 0.000014783214239751 | | | |
| 3.1.473032 | RICARDO CESTEIRO | ADDRESS REDACTED | | | CEL 0.021189218224102<br>DOT 11.43417535369042 | | | |
| 3.1.473033 | RICARDO CHAMBERS | ADDRESS REDACTED | | | BTC 0.0004540576246383<br>ETH 0.06087985256983447 | | | |
| 3.1.473034 | RICARDO CHAPARRO | ADDRESS REDACTED | | | BTC 0.00124865315458662<br>USDC 50.532533295409 | | | |
| 3.1.473035 | RICARDO CHAVES | ADDRESS REDACTED | | | ADA 439.596478144338<br>BTC 0.0017303013059713<br>ETH 2.0772444297351<br>LTC 5.83797915428837<br>USDC 400.027600769395<br>XLM 806.606252477009<br>XRP 0.6626520924326027 | | | |
| 3.1.473036 | RICARDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.00717306637790087<br>USDC 3656.057613048932 | | | |
| 3.1.473037 | RICARDO CHERESTAL | ADDRESS REDACTED | | Yes | ADA 285.39159083914<br>AVAX 1.44054923162466<br>BNB 0.0648188133143832<br>BTC 0.00066659823801372<br>CEL 1.623094077282 45<br>DASH 0.14237318647329<br>DOGE 156.30281154361<br>EOS 8.52514885061414<br>LTC 0.393572446403944<br>LUNC 0.000002482100506716<br>SOL 2.434817917832 22<br>USDC 199.932919624618<br>XLM 201.997767047387<br>XRP 67.70387247446 77<br>XTZ 5.93899500000183 | | | ADA 1019.30316139474<br>BNB 1.03611999416796 |
| 3.1.473038 | RICARDO CHEUNG | ADDRESS REDACTED | | | BTC 0.000067666205710418<br>USDT ERC20 4.31075779851779 | | | |
| 3.1.473039 | RICARDO CHRISTO | ADDRESS REDACTED | | | CEL 1.106676780 5579 | | | |
| 3.1.473040 | RICARDO CLESCA | ADDRESS REDACTED | | | ETH 0.00151927416515214 | BTC 0.0012425447316 1033<br>ETH 3.01137891469787 | | |
| 3.1.473041 | RICARDO CONTRERAS SANTANA | ADDRESS REDACTED | | | USDC 196.47690081 2342 | | | |
| 3.1.473042 | RICARDO CORA | ADDRESS REDACTED | | | BCH 0.067647708034 4678<br>BTC 0.0101782852826689<br>ETH 0.1742898691 26014<br>LTC 1.02543791573566<br>MATIC 328.00477543 0882<br>XLM 359.730305989 387 | | | |
| 3.1.473043 | RICARDO CORDEIRO | ADDRESS REDACTED | | | BTC 0.008867382617 65651<br>ETH 0.090480287382 9392<br>USDC 30.11470505 08711 | | | |
| 3.1.473044 | RICARDO CORNEJO | ADDRESS REDACTED | | | BTC 0.028460821805 2761<br>MATIC 94.61940593 26477 | | | |
| 3.1.473045 | RICARDO CORONADO | ADDRESS REDACTED | | | ADA 0.004819160965 34725<br>CEL 5.964542364478 537<br>ETH 0.117323611505879<br>MATIC 0.00738991985 739609<br>USDC 430.36138556316 | | | |
| 3.1.473046 | RICARDO CORREA | ADDRESS REDACTED | | | AAVE 0.023704707576 1475<br>BTC 0.000438556382573422<br>CEL 0.2202924409 0953<br>ETH 0.013604079350482<br>MATIC 15.03916785099 11<br>SNX 5.16389828242 792 | | | |
| 3.1.473047 | RICARDO CORREIA | ADDRESS REDACTED | | | BTC 0.0000010610181104 91 | | | |
| 3.1.473048 | RICARDO CORREIA | ADDRESS REDACTED | | | BTC 0.0009926423449 630357<br>CEL 0.966250996769072<br>DOT 0.052228267637 | | | |
| 3.1.473049 | RICARDO COSTA | ADDRESS REDACTED | | | ADA 0.0000029942668 5875<br>BTC 0.00000004095241 298<br>CEL 2.339471874885 41<br>DASH 0.001301391992 96928<br>XLM 0.002854422022 88419 | | | |
| 3.1.473050 | RICARDO COSTA | ADDRESS REDACTED | | | CEL 1.630549872814 05<br>ETH 0.0004885368150 14932 | | | |
| 3.1.473051 | RICARDO COSTA | ADDRESS REDACTED | | | CEL 1.152789964159 52 | | | |
| 3.1.473052 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.0208877292593<br>CEL 1474.76325050 847<br>ETH 1.026607108073 8<br>LUNC 0.008424262 0224063<br>SGL 6.072207239376 57<br>USDC 1026.752547394 91<br>UST 0.000936<br>XAUT 0.15080116097937 6 | | | |
| 3.1.473053 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.0280865443901162<br>ETH 0.73223563469846 7 | | | |
| 3.1.473054 | RICARDO COSTA | ADDRESS REDACTED | | | ADA 167.313563606368<br>BNB 0.82274784732217 3<br>BTC 0.0003378920781 56468<br>CEL 0.574368586664518<br>USDC 0.454065357257 73 | | | |
| 3.1.473055 | RICARDO COSTA | ADDRESS REDACTED | | | BTC 0.000000007603412 192<br>CEL 0.00220011667270 438 | | | |
| 3.1.473056 | RICARDO COSTEIRA | ADDRESS REDACTED | | | ADA 0.1134306362715 74<br>BNB 0.00130213199936635<br>BTC 2.39221626270990 06<br>ETH 0.00105378132199595 | | | |
| 3.1.473057 | RICARDO COURET | ADDRESS REDACTED | | | USDC 440.89300915 57 | | | |
| 3.1.473058 | RICARDO CRAVEIRO | ADDRESS REDACTED | | | BTC 0.0103299634545412<br>CEL 14.40951654721 19<br>ETH 0.245651898129577 | | | |
| 3.1.473059 | RICARDO CRISTINO | ADDRESS REDACTED | | | ADA 137.23847501610 5<br>BTC 0.0166147070217562<br>DOGE 348.206772711793<br>SOL 0.9569409569983 73<br>SUSHI 12.86352002530 77<br>USDC 340.68848519948 4<br>USDT ERC20 465.49815032 0259 | | | |
| 3.1.473060 | RICARDO CROCIQUIA | ADDRESS REDACTED | | | BTC 0.000012353998818281<br>CEL 0.0989117613759691 | | | |
| 3.1.473061 | RICARDO CROTT | ADDRESS REDACTED | | | BTC 0.0000009590261114<br>CEL 3.3554449703118<br>DASH 0.00486393433349527 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473062 | RICARDO CRUZ | ADDRESS REDACTED | | | BTC 0.0008061588132622SS<br>ETH 0.000333282024898927<br>LTC 0.008064360670194S7<br>PAX 17.604499466760S<br>SNX 0.07259131412620S9<br>UNI 0.01803737636739.43<br>USDC 0.034902652974491.4 | | | |
| 3.1.473063 | RICARDO CUEVAS | ADDRESS REDACTED | | | BCH 0.2183673770S18.16<br>ETH 0.00195600316976063<br>ETH 0.002762173035256.01<br>LTC 0.7650063819754.77 | BTC 0.0000000571860147<br>ETH 1.942868073S22.65 | | |
| 3.1.473064 | RICARDO DA COSTA TORRES GONCALVES | ADDRESS REDACTED | | | BTC 0.00000004709698994<br>USDC 0.00000011877696685 | | | |
| 3.1.473065 | RICARDO DA CRUZ | ADDRESS REDACTED | | | BTC 0.00006038790111166B<br>ETH 0.000231205677403057<br>MATIC 0.91192753S233791 | | | |
| 3.1.473066 | RICARDO DALDEGAN | ADDRESS REDACTED | | | ADA 123.07S071846899<br>CEL 1.11789681407322 | | | |
| 3.1.473067 | RICARDO DANIEL GRANDE PÉREZ | ADDRESS REDACTED | | | BCH 0.002262718364113S<br>BTC 0.00011368862161672B<br>CEL 0.10190748171S237<br>XRP 10.00878948938669 | | | |
| 3.1.473068 | RICARDO DAVID CARRANZA | ADDRESS REDACTED | | | CEL 0.006124482721210B1 | | | |
| 3.1.473069 | RICARDO DAVID DOS SANTOS PUGA | ADDRESS REDACTED | | | ADA 2486.04875568077<br>BTC 0.00170801825877347<br>CEL 1158.762085809.48<br>DOT 3.23472065169341<br>MATIC 33.09402096177S8<br>USDC 107.742920933212 | | | |
| 3.1.473070 | RICARDO DAVIDS | ADDRESS REDACTED | | | BTC 0.000147207027446343<br>CEL 0.099741677862860S<br>BTC 0.00000023125779919.2<br>CEL 3.48785435307297<br>DOT 7.56768599 | | | |
| 3.1.473071 | RICARDO DAVILA CEDENO | ADDRESS REDACTED | | | BCH 0.01961595344070B4<br>CEL 2.27580192479811 | | | |
| 3.1.473072 | RICARDO DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000017710244622759<br>CEL 3.68814303269504<br>DASH 0.00000000026324253B1<br>LTC 0.0000000544608660B<br>SGB 8.92824898246897<br>KLM 0.00000000649015694.21<br>XRP 0.00000007973901676.9 | | | |
| 3.1.473074 | RICARDO DE ARMAS | ADDRESS REDACTED | | | BTC 0.00452865<br>CEL 3.84457B515772.2 | | | |
| 3.1.473075 | RICARDO DE FREITAS | ADDRESS REDACTED | | Yes | BTC 0.12134183393879.4<br>CEL 509.783080163462<br>ETH 1.00940702<br>LINK 40.63972<br>SGB 29.417969407266B<br>USDC 0.00000070690085843<br>XLM 478.2705947 | | | BTC 1.18460519470121 |
| 3.1.473076 | RICARDO DE LA CRUZ | ADDRESS REDACTED | | | CEL 3.067334186661.13 | | | |
| 3.1.473077 | RICARDO DE LA GUARDIA | ADDRESS REDACTED | | | ETH 0.024583872794238.3 | | | |
| 3.1.473078 | RICARDO DE LEON | ADDRESS REDACTED | | | DOGE 0.480011429249955 | | | |
| 3.1.473079 | RICARDO DE MORAIS AMARAL | ADDRESS REDACTED | | | ADA 1014.270170689.17<br>AVAX 15.50449S1241393<br>BTC 0.0012310407335994.3<br>CEL 1.400539197264.73<br>LUNC 22.51227754943<br>USDC 631.57823S75069.5 | | | |
| 3.1.473080 | RICARDO DE OLIVA BEIROS | ADDRESS REDACTED | | | BTC 0.004082249575186.4 | | | |
| 3.1.473081 | RICARDO DELGADO | ADDRESS REDACTED | | | BTC 0.010742839929884<br>CEL 28.57357340671.78<br>MATIC 0.21596163247602.7 | | | |
| 3.1.473082 | RICARDO DENNIS | ADDRESS REDACTED | | | CEL 0.000081510516388438 | | | |
| 3.1.473083 | RICARDO DERENDINGER | ADDRESS REDACTED | | | XRP 0.00276426079433726<br>BTC 0.00000000636108019 | | | |
| 3.1.473084 | RICARDO DI LANZO | ADDRESS REDACTED | | | CEL 0.74433951301S70S | | | |
| 3.1.473085 | RICARDO DIAS | ADDRESS REDACTED | | | CEL 1.12985961354409<br>ETH 0.020160870756432<br>CEL 0.059868022260B3<br>USDC 13.4963778281748<br>USDT ERC20 0.21539751480619.1 | | | |
| 3.1.473086 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.000005088340323511<br>CEL 0.195410252852741<br>COMP 0.00000809271446B949<br>PAXG 0.000062838136995199<br>ZRX 0.342540930121512 | | | |
| 3.1.473087 | RICARDO DIAZ | ADDRESS REDACTED | | | ADA 14.169734743S854<br>BTC 0.008791147365240.73<br>COMP 0.02656935543949.35<br>ETH 0.03279724894744S<br>LINK 3.26234569169753<br>MATIC 0.72253593780992.3<br>XLM 31.93251231730.72 | | | |
| 3.1.473088 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.000036216685869127<br>ETH 0.00005168467346934.9<br>MANA 0.00867811715722562<br>MCDAI 0.041969857005209<br>SOL 0.00211589077564548<br>XRP 0.00000015478206184.2 | SOL 0.00000000717737573 | | |
| 3.1.473089 | RICARDO DIAZ | ADDRESS REDACTED | | | AAVE 1.01789736716405<br>BCH 0.000516497538797478.1<br>BTC 0.00340656127596931<br>COMP 0.000664535787391468.9<br>EOS 8.755319706275.95<br>ETH 0.952164988668281<br>LINK 3.60406509695891<br>LTC 0.00127759339229S8<br>MATIC 194.041700728131<br>UNI 3.84553889052B69<br>XLM 166.999711899341 | | | |
| 3.1.473090 | RICARDO DIAZ | ADDRESS REDACTED | | | BTC 0.00151572997471075<br>ETH 8.4842511535692.7 | | | |
| 3.1.473091 | RICARDO DÍAZ ELIAIEK | ADDRESS REDACTED | | | BCH 0.00010641720756727<br>BTC 0.02108722326678S4<br>CEL 77.68118444389.46<br>XLM 915.24708005523 | | | |
| 3.1.473092 | RICARDO DINIS | ADDRESS REDACTED | | | BTC 0.00000170040305481<br>USDC 209.04820146889 | | | |
| 3.1.473093 | RICARDO DOMINGUEZ TORRES | ADDRESS REDACTED | | | BTC 0.00001800076516909647<br>CEL 0.00052043349885504 | | | |
| 3.1.473094 | RICARDO DOSTAL | ADDRESS REDACTED | | | BAT 224.103562410414<br>BTC 0.00106225057256965<br>MATIC 0.352549338487356<br>SNX 0.282752720962388 | | | |
| 3.1.473095 | RICARDO DUARTE | ADDRESS REDACTED | | | AVAX 8.74774991743299<br>BNB 0.805889927863441<br>BTC 0.14863906579620.7<br>CEL 711.99354824668B<br>ETH 3.52131708535823<br>LUNC 9.20911615247808<br>MATIC 12 | | | |
| 3.1.473096 | RICARDO DUHALT SALAS | ADDRESS REDACTED | | | USDC 3432.89700920233<br>BTC 0.00000007488446121<br>CEL 0.17636729871679.3<br>XLM 2.27661095795163 | | | |
| 3.1.473097 | RICARDO DURAN | ADDRESS REDACTED | | | ETH 0.00001306130123361<br>LINK 0.00012503213380387<br>USDC 0.038183917363.43<br>USDT ERC20 26.38642859399 | | | |
| 3.1.473098 | RICARDO DZEROUNIAN | ADDRESS REDACTED | | | AVAX 27.646876835322.6<br>BTC 0.067332637915502B<br>ETH 1.90357152743085<br>LINK 149.915205351571<br>SOL 17.286020373759B<br>USDC 38528.01505120.7 | | | |
| 3.1.473099 | RICARDO EDUARDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00131245875366066<br>ETH 0.22501841204972B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473100 | RICARDO ELIAS IZQUIERDO SICILIA | ADDRESS REDACTED | | | BSV 0.040094329637887<br>BTC 0.000415913069783395<br>CEL 0.29305343844653<br>ETH 0.114020435564261<br>MCDAI 0.0169206593702382 | | | |
| 3.1.473101 | RICARDO ENRICO BRAAF | ADDRESS REDACTED | | | BTC 0.0000003366820836607 | | | |
| 3.1.473102 | RICARDO ENRIQUE CORRAL GALICIA | ADDRESS REDACTED | | Yes | ADA 201.585181283726<br>BNB 0.0222640270936149<br>BTC 0.0004181218937030662<br>CEL 72.335151052529<br>DASH 2.6856227600858<br>DOT 0.2163691730691<br>ETH 0.00002880787126928<br>LINK 0.19193493481906<br>MANA 0.2751785141375664<br>MATIC 18.7120238100018<br>MCDAI 0.0740826514101903<br>SGB 160.50700096174<br>SNX 5.01763954100912<br>TUSD 0.0537578557913875<br>UNI 18.648609281245744<br>USDC 0.044766652866407<br>USDT ERC20 10.62954680002467<br>XRP 0.387635281720878 | | | BNB 4.05314607174981<br>BTC 0.3695243775660608<br>DOT 56.8346442120408<br>LINK 81.2555680714096 |
| 3.1.473103 | RICARDO ESCOBAR | ADDRESS REDACTED | | | AAVE 1.32842586041806<br>ADA 0.0000159294861223008<br>BTC 0.0000045416421230083<br>CEL 219.33658809108<br>COMP 1.7642330152858<br>ETH 0.0317826347696268<br>MATIC 0.399401959232368<br>USDC 0.0315536099715244 | ADA 0.0178840585251967<br>BTC 0.0000005514806077738<br>ETH 0.0000006864142877504 | | |
| 3.1.473104 | RICARDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000000203557013<br>CEL 0.0005698557507329224<br>XRP 0.0000003221861100936 | | | |
| 3.1.473105 | RICARDO ESPINOZA | ADDRESS REDACTED | | | AAVE 0.00074411789852632<br>BTC 0.00000186339446742<br>CEL 1.12361351103152<br>DOT 0.00821839265100402<br>EOS 0.0507459082252017<br>LTC 0.000934101626584535<br>MATIC 0.428105183849868<br>SGB 0.6606780742267992<br>USDC 0.108815980072823<br>XRP 4.720324928672285 | | | |
| 3.1.473106 | RICARDO ESTEBAN PINEDA | ADDRESS REDACTED | | | AAVE 0.000525217686833995<br>BTC 0.0000000301406531325<br>CEL 197.923973510018<br>DASH 0.0017247092783087B<br>LINK 0.015310091869661T<br>LTC 0.0031988160486153B<br>LUNC 29.96251143936E<br>SNX 0.133913761360E3<br>XLM 0.0000000856245704E<br>XRP 0.0000005793110814E | | | |
| 3.1.473107 | RICARDO ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00505109071268918 | | | |
| 3.1.473108 | RICARDO EUGÈNE | ADDRESS REDACTED | | | BNB 0.00012517881206431<br>BTC 0.00108423<br>CEL 0.970299623609083 | | | |
| 3.1.473109 | RICARDO EUGENIO CALLADO CASTRO | ADDRESS REDACTED | | Yes | BTC 0.0000110484427311123<br>CEL 27.1850555518101<br>EOS 0.38797895914033<br>ETH 1.83569028751731<br>MATIC 587.688335451357<br>MCDAI 1.01371536472543<br>OMG 0.00729381845991903<br>USDC 0.0577001009737621<br>USDT ERC20 1020.99931797894<br>XLM 0.302423607675003<br>ZRX 2.39167871871795 | | | ZRX 9047.41325511484 |
| 3.1.473110 | RICARDO FAGUNDES | ADDRESS REDACTED | | | BTC 0.0000000319892834302 | | | |
| 3.1.473111 | RICARDO FAJARDO | ADDRESS REDACTED | | | BTC 0.00104692<br>CEL 0.858910078897056 | | | |
| 3.1.473112 | RICARDO FALCON SALINAS | ADDRESS REDACTED | | | BTC 0.0007976741788110027<br>USDT ERC20 3210.57105601053 | | | |
| 3.1.473113 | RICARDO FARAUDO | ADDRESS REDACTED | | | BTC 0.0000014550183298632 | | | |
| 3.1.473114 | RICARDO FARINHA DE ALENCASTRE | ADDRESS REDACTED | | | BTC 0.0488122384356641<br>CEL 17.5183815209956<br>DOT 0.0132633421170197<br>PAXG 0.0002989136407193305<br>USDC 0.1578642792219S8<br>XLM 0.0130403169616889 | | | |
| 3.1.473115 | RICARDO FELICIANO | ADDRESS REDACTED | | | CEL 3.14542421028253 | | | |
| 3.1.473116 | RICARDO FELLS FLOWERS | ADDRESS REDACTED | | | ADA 218.081305036807<br>AVAX 4.63355578163116<br>BTC 0.0783130184843421<br>DOGE 1707.97068727795<br>DOT 34.248389984831S3<br>ETH 0.6499146707817116<br>LINK 44.6000575487S3<br>MANA 139.92478284151S<br>MATIC 440.372587748792<br>SOL 2.35742164206328 | | | |
| 3.1.473117 | RICARDO FERNANDES | ADDRESS REDACTED | | | CEL 1.1262013054796a | | | |
| 3.1.473118 | RICARDO FERNANDEZ | ADDRESS REDACTED | | | ADA 1.04027320664559<br>CEL 0.8365509436535892<br>ETH 0.0000009111335112<br>MCDAI 19.7619063274869<br>SNX 0.1117384277595<br>USDC 0.337658626752442 | | | |
| 3.1.473119 | RICARDO FERNÁNDEZ AMEIJEIRAS | ADDRESS REDACTED | | | BTC 0.0012533785463048<br>CEL 133.358487593657 | | | |
| 3.1.473120 | RICARDO FERRARI | ADDRESS REDACTED | | | CEL 0.06924495<br>CEL 124.996438197458<br>ETH 0.7008781<br>UNI 9.52 | | | |
| 3.1.473121 | RICARDO FERREIRA | ADDRESS REDACTED | | | BAT 0.68260402650547P<br>COMP 0.0002373317753209A3<br>KNC 0.0283594855951136<br>OMG 0.02073091249509I<br>SNX 0.015479908087B112J<br>UNI 0.00630825920632946<br>USDT ERC20 0.338216516862893 | | | |
| 3.1.473122 | RICARDO FERREIRA | ADDRESS REDACTED | | | ADA 316.929434088079<br>BTC 0.00155113281412608<br>CEL 0.843696980430642 | | | |
| 3.1.473123 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.0008568494737042A4<br>CEL 53.9463854218674<br>USDC 2291.41488926055 | | | |
| 3.1.473124 | RICARDO FERREIRA | ADDRESS REDACTED | | | BAT 20.54520798<br>BTC 0.0013241186136796<br>CEL 64.442093498195T<br>COMP 0.38824663<br>EOS 7.9802<br>ETH 0.014470481T<br>SGB 53.3543728473664<br>USDC 2.25238680639051<br>XRP 349.725802229903 | | | |
| 3.1.473125 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.30440808143577T4<br>CEL 0.07453460842347S8<br>DOT 17.40717740334303<br>ETH 1.49996846568406<br>LINK 21.7463814371525<br>MATIC 434.668853129068 | | | |
| 3.1.473126 | RICARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000001124780711<br>DOT 0.0110236253109114<br>XRP 0.0459925913312933 | | | |
| 3.1.473127 | RICARDO FERREIRA DA COSTA | ADDRESS REDACTED | | | CEL 1.68842189199825<br>DOT 0.00000000018447293<br>MATIC 0.334725344279696 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473128 | RICARDO FIGUEROA | ADDRESS REDACTED | | Yes | ADA 0.61286648250422B<br>BTC 0.00001511284875835127<br>DOT 0.07319089165039393<br>ETH 0.058157356764273Z<br>MATIC 765.904779905377<br>MCDAI 0.0098024657216111T<br>SNX 0.09771817713446902 | ETH 0.001384067091515122 | | BTC 0.19519557288391432 |
| 3.1.473129 | RICARDO FILIPE | ADDRESS REDACTED | | | BTC 0.000000840368025623<br>CEL 2.809696975105587<br>LTC 0.00158020851763772<br>USDT ERC20 41.27535706934455 | | | |
| 3.1.473130 | RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.027584512187426125<br>XLM 3.342780S | | | |
| 3.1.473131 | RICARDO FILIPE FERNANDES | ADDRESS REDACTED | | | BTC 0.00008634805049678B<br>ETH 0.0007049676342482602 | | | |
| 3.1.473132 | RICARDO FLORES | ADDRESS REDACTED | | | BTC 0.00000000407621758776<br>USDC 0.01762420191403B1 | | | |
| 3.1.473133 | RICARDO FLORES LOZANO | ADDRESS REDACTED | | | BTC 0.000883587364700685<br>CEL 27.15913886527776<br>USDC 689 | | | |
| 3.1.473134 | RICARDO FONSECA | ADDRESS REDACTED | | | BTC 0.0020724209420350S<br>CEL 15.17924323232273<br>MCDAI 40<br>USDC 184.845274 | | | |
| 3.1.473135 | RICARDO FONSECA | ADDRESS REDACTED | | | ADA 0.26903213261939B<br>BTC 0.0000001978159303776 | | | |
| 3.1.473136 | RICARDO FORNILLO | ADDRESS REDACTED | | | BTC 3.78027691421999E-07<br>USDC 0.837954564056826 | | | |
| 3.1.473137 | RICARDO FOX | ADDRESS REDACTED | | | BTC 0.000153419806256A<br>MCDAI 0.72118609717310S | | | |
| 3.1.473138 | RICARDO FREITAS | ADDRESS REDACTED | | | ADA 0.016849538186652B<br>BTC 0.000009951458070527<br>LINK 0.00110178937208109<br>USDT ERC20 0.211108762729622<br>XLM 0.0275025933215931 | | | |
| 3.1.473139 | RICARDO FRESNEDO FUENTE | ADDRESS REDACTED | | | BTC 0.00118425661079479<br>CEL 0.00293949165592677<br>ETH 2.18520371469413 | | | |
| 3.1.473140 | RICARDO FRIEDRICH JÜRGEN SCHAEFER | ADDRESS REDACTED | | | BTC 0.000422673884811386 | | | |
| 3.1.473141 | RICARDO FUSTER | ADDRESS REDACTED | | | USDC 1612.663951455549 | | | |
| 3.1.473142 | RICARDO GABRIEL HUCHAN | ADDRESS REDACTED | | | BTC 0.00121786544566342<br>CEL 1.152827348029665 | | | |
| 3.1.473143 | RICARDO GABRIEL SATO | ADDRESS REDACTED | | | CEL 0.00022563966922025S1 | | | |
| 3.1.473144 | RICARDO GAMBOA | ADDRESS REDACTED | | Yes | ADA 5.12128910247160G<br>BTC 0.04608166364497B4<br>DOT 5.82858257195845<br>ETH 6.141354886653713<br>KNC 0.01770836326102237<br>LINK 263.617040077732<br>MCDAI 0.318562062897408<br>XLM 232.9655275657215 | ADA 0.0000006756714426901<br>BTC 0.00171406254052<br>ETH 0.446267166518114<br>MCDAI 350.527634253386 | | BTC 0.28967387980438A |
| 3.1.473145 | RICARDO GAMEZ | ADDRESS REDACTED | | | ZEC 5.467651785584432 | | | |
| 3.1.473146 | RICARDO GANDINI | ADDRESS REDACTED | | | BTC 0.00000073380484472 | | | |
| 3.1.473147 | RICARDO GARCIA | ADDRESS REDACTED | | | XRP 0.374978446196333 | | | |
| 3.1.473148 | RICARDO GARCIA | ADDRESS REDACTED | | | ADA 0.12914782869244T<br>BTC 0.00014399817015304<br>USDC 6.51213634147114 | ADA 0.0000005074697725779<br>BTC 0.0000000547274462<br>USDC 0.00275883261081605 | | |
| 3.1.473149 | RICARDO GARCIA | ADDRESS REDACTED | | | CEL 0.54697349273591L<br>USDT ERC20 3.27 | | | |
| 3.1.473150 | RICARDO GARCIA CAÑADAS | ADDRESS REDACTED | | | BTC 0.0001479616042337Z1<br>CEL 0.0000751141704020B<br>USDC 0.320032356145834 | | | |
| 3.1.473151 | RICARDO GARCIA GONZALEZ | ADDRESS REDACTED | | | ADA 0.25197531888729<br>CEL 0.654876171046297<br>DOT 0.0432966914075273 | | | |
| 3.1.473152 | RICARDO GAVIRIA | ADDRESS REDACTED | | | BTC 0.18061160022375Z<br>ETH 3.79083218169612<br>MATIC 55.76079557248B4<br>USDC 0.37773440214752T | | | |
| 3.1.473153 | RICARDO GILZANS | ADDRESS REDACTED | | | CEL 1.43675973188073<br>ETH 0.00274180765759936 | | | |
| 3.1.473154 | RICARDO GIMENEZ | ADDRESS REDACTED | | | BTC 0.0000007137445286<br>CEL 0.043818859582386S | | | |
| 3.1.473155 | RICARDO GIMENEZ | ADDRESS REDACTED | | | BTC 0.00151448956866042<br>ADA 4.99S | | | |
| 3.1.473156 | RICARDO GODINHO | ADDRESS REDACTED | | | BTC 0.00000018675902495S1<br>CEL 0.11339061389001B<br>ETH 0.47126415679580G | | | |
| 3.1.473157 | RICARDO GOIZUETA | ADDRESS REDACTED | | | BTC 0.01506586806711532<br>CEL 2.25989312642124<br>ETH 0.00041480742301791S3 | | | |
| 3.1.473158 | RICARDO GOMES | ADDRESS REDACTED | | | BTC 0.000000021186013398<br>CEL 0.261260934836911 | | | |
| 3.1.473159 | RICARDO GOMES | ADDRESS REDACTED | | | CEL 1.12374229830993<br>ADA 265.744987654157<br>BTC 0.00361069854641328<br>CEL 118.49559657293S1<br>ETH 0.0276964698722108<br>XRP 589.361039 | | | |
| 3.1.473160 | RICARDO GOMES | ADDRESS REDACTED | | | BTC 5.420853912630890.06<br>USDC 0.10176346719370B<br>ZEC 0.00153185657587Z2 | | | |
| 3.1.473161 | RICARDO GOMES | ADDRESS REDACTED | | | AAVE 2.015041535307B7<br>ADA 519.043144<br>BCH 0.0796770321410715S<br>BTC 0.2142539493961DB<br>CEL 52.5649640943B39<br>DOT 50.8599360678014<br>ETH 1.673011105715B4<br>LINK 7.74582781078224<br>LTC 1.0136334816895S1<br>MATIC 10318.5723384275<br>SGB 15.38113392888B3<br>XLM 211.5907807649628<br>XRP 1106.20573007897 | | | |
| 3.1.473162 | RICARDO GOMES | ADDRESS REDACTED | | | BTC 0.000001078982605313<br>ZEC 0.000690704315522873 | | | |
| 3.1.473163 | RICARDO GOMEZ | ADDRESS REDACTED | | | ADA 0.233588889547123<br>BTC 0.0000046453775475255 | | | |
| 3.1.473164 | RICARDO GOMEZ | ADDRESS REDACTED | | | ETH 0.006380395567B4341<br>USDC 549.379655995179 | ETH 0.06843777<br>USDC 500 | | |
| 3.1.473165 | RICARDO GOMEZ MENESES | ADDRESS REDACTED | | | ADA 0.02576754746979S9<br>BTC 0.006700750459692609<br>ETH 0.10364436536181I<br>USDC 109.084092680339 | BTC 0.0025996132815282S | | |
| 3.1.473166 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00059215192801978<br>ETH 0.09105531576071T | | | |
| 3.1.473167 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.02084319554657864<br>LINK 71.1589353219176 | BTC 0.0004910916605388D7 | | |
| 3.1.473168 | RICARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00314051665397527<br>BUSD 0.0007787<br>CEL 113.935745412617<br>DOT 1.87440719<br>EOS 5.3595<br>ETC 0.74150101<br>MCDAI 10<br>XLM 56.7202289 | | | |
| 3.1.473169 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00367903515657373<br>CEL 295.838561795115<br>ETH 0.59458042127293<br>XRP 186.853421797444 | | | |
| 3.1.473170 | RICARDO GONZALEZ | ADDRESS REDACTED | | | ADA 2.64177246788B3<br>ETH 0.01627641405856<br>XLM 244.983417680B7<br>XRP 119.433908 | | | |
| 3.1.473171 | RICARDO GONZALEZ | ADDRESS REDACTED | | | ADA 1898.63082154069<br>BTC 0.08608600345B291<br>ETH 0.410083769215819<br>LTC 0.0000014058281964674<br>MATIC 3.899596432215561<br>SOL 4.08184873889942 | ETH 0.201175551<br>LTC 0.000000009917233736 | | |
| 3.1.473172 | RICARDO GONZALEZ | ADDRESS REDACTED | | | | LUNC 1.5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473173 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000102081725432295 CEL 0.00623136765795034 ETH 0.000002869033337711 | | | |
| 3.1.473174 | RICARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0011536226506156 USDC 4.10773332901159 | USDC 0.0025445428908064B | | |
| 3.1.473175 | RICARDO GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.037045760199215S CEL 3.12387085314696 ETH 0.0013683909005447B USDC 0.07310500178102 USDT ERC20 2.7559997554913S | USDC 0.00000050614213698A | | BTC 1.19673233096763 |
| 3.1.473176 | RICARDO GONZALEZ JR | ADDRESS REDACTED | | | USDC 1.05172845846984 | | | |
| 3.1.473177 | RICARDO GONZALEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000158736025978933 CEL 0.114020929204184 ETH 0.00161372267299689 | | | |
| 3.1.473178 | RICARDO GOUVEIA | ADDRESS REDACTED | | | ADA 0.1479008236611233 BTC 0.0000106172861041117 CEL 0.00215440971213921 ETH 0.0002912731843450A9 | | | |
| 3.1.473179 | RICARDO GRAÇA | ADDRESS REDACTED | | | BCH 0.0004S157 BTC 0.00007166068178583 CEL 2.17876163476048 LTC 0.02226166 | | | |
| 3.1.473180 | RICARDO GRACIñDA | ADDRESS REDACTED | | | BTC 0.00864400565548081 | | | |
| 3.1.473181 | RICARDO GRANADOS | ADDRESS REDACTED | | | BAT 16.847035519199S BCH 0.0004385720707214 BTC 0.0000015858684741S1 CEL 0.0163810994961 DASH 0.1134477648855A6 ETC 1.03532843891814 LTC 0.00011869095099243Z USDC 0.2053079523430B XTZ 6.55662093008816 | | | |
| 3.1.473182 | RICARDO GREEN | ADDRESS REDACTED | | | BTC 0.000001007642700103 ETH 0.000220906023723244 MATIC 0.8375770739537A9 XLM 203.070049870032 | | | |
| 3.1.473183 | RICARDO GUEDES | ADDRESS REDACTED | | | ADA 0.604996701888526 BTC 0.02299118892294A71 USDC 0.28727741389122Z USDT ERC20 1.20922560390339 XRP 0.00294164505719114 | | | |
| 3.1.473184 | RICARDO GUERRA ORUETA | ADDRESS REDACTED | | | CEL 0.49507797410372B SGB 15.283345165116A XRP 19 | | | |
| 3.1.473185 | RICARDO GUERREIRO | ADDRESS REDACTED | | | BCH 0.0004407496360639S BTC 0.0147344052593427 CEL 0.0000420404654473B8 ETH 0.218484006762843 LTC 0.00352576006317671 MATIC 0.302561100054929 XRP 408.3137153214B6 | | | |
| 3.1.473186 | RICARDO GUILHER DOS REIS GROS | ADDRESS REDACTED | | | BTC 0.0155464697865588 | | | |
| 3.1.473187 | RICARDO GUILLEM GALLACH | ADDRESS REDACTED | | | BTC 0.83289794257343B | | | |
| 3.1.473188 | RICARDO GUSTAVO GOMEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000249938072556S3 USDC 0.55583709668990S | | | |
| 3.1.473189 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000050777751016B CEL 1.304703163099S4 XLM 0.0580124527946649 ZRX 0.00892502459251122 | | | |
| 3.1.473190 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | AAVE 0.00237400632525741 ADA 0.32920362937S5 BTC 0.000038864412398837 CEL 6903.69512049842 DOT 0.13468755188589B KNC 0.01298585550147B9 LTC 0.00216545855626SA1 MATIC 0.039647615836572T SGB 2716.3973387849Z SNX 4.76705546643 USDC 0.355437116865004 | | | |
| 3.1.473191 | RICARDO GUTIERREZ | ADDRESS REDACTED | | | CEL 63044.4245602769 | | | |
| 3.1.473192 | RICARDO GUTIÉRREZ MORALES | ADDRESS REDACTED | | | BTC 0.000012277707046439 | | | |
| 3.1.473193 | RICARDO HAMILTON | ADDRESS REDACTED | | | BTC 0.00056305295500BB64S CEL 32.267491953891 ETH 0.05131581704680T7 KNC 0.0251325158214T8 LINK 48.984339425262B MANA 0.09865311189903S1 MATIC 47.290916865415T SNX 185.82976881992B UNI 0.1447277198854B13 XLM 2485.1882126268B9 XRP 0.645260375578443 | | | |
| 3.1.473194 | RICARDO HAROK | ADDRESS REDACTED | | | BTC 0.000000032705418947 CEL 0.024716253B7445 USDT ERC20 0.6029815841223406 | | | |
| 3.1.473195 | RICARDO HELDER DE OLIVEIRA MONTALVO | ADDRESS REDACTED | | | BTC 0.0034392507258171Z ETH 0.00059641515631S849 | | | |
| 3.1.473196 | RICARDO HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00000077302222B876 DOT 0.0300102921067428 | | | |
| 3.1.473197 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BNB 1.54184456538627 BTC 0.000812725137509Z1 CEL 51.3914373264412 MANA 1000 MATIC 157.7356 USDT ERC20 280.28 | | | |
| 3.1.473198 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00014130199210864 MATIC 5.17219512828709 | | | |
| 3.1.473199 | RICARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00010938534766349S | | | |
| 3.1.473200 | RICARDO HIDALGO ROJAS | ADDRESS REDACTED | | | ADA 607.55549962488 | | | |
| 3.1.473201 | RICARDO HILL | ADDRESS REDACTED | | | BTC 0.000096091B2511374 AAVE 0.000543253209880733 BTC 0.0000074850364239981 CEL 1.1512218343457B9 SGB 9.7005099210561B SNX 0.0234300356314972 UNI 0.023163115996071 USDC 0.129314525805599 XLM 0.143624930637467 XRP 0.0145928630541508 | | | |
| 3.1.473202 | RICARDO HOFMAN | ADDRESS REDACTED | | | BTC 0.00000009257578641G CEL 225.621996583891 SGB 0.0091006759992323S XRP 0.0616854794125238 | | | |
| 3.1.473203 | RICARDO HOLMOND | ADDRESS REDACTED | | | ETH 0.39260850741799I | | | |
| 3.1.473204 | RICARDO HONDA MARUI | ADDRESS REDACTED | | | BTC 0.000001389213513936 ETH 0.00520559850101237 | | | |
| 3.1.473205 | RICARDO HUET | ADDRESS REDACTED | | | ETH 0.000234417655860787 | | | |
| 3.1.473206 | RICARDO HUNDEMER | ADDRESS REDACTED | | | BTC 0.16257025629619S | | | |
| 3.1.473207 | RICARDO HURST | ADDRESS REDACTED | | | BTC 0.0022531111249950036 ETH 0.810269519369921 LINK 7.13260441278344 XLM 581.75291769726 | | | |
| 3.1.473208 | RICARDO HYDE | ADDRESS REDACTED | | | ADA 0.05881797693864095 CEL 0.00651482728384628 XRP 0.000000791347484168 | | | |
| 3.1.473209 | RICARDO IBRAHIM | ADDRESS REDACTED | | | CEL 0.74286564468T927 | | | |
| 3.1.473210 | RICARDO ITURREY | ADDRESS REDACTED | | | BTC 1.3255541276808B ETH 6.90243553468889 MATIC 20624.85350671Z6 SUSHI 234.2264812752T1 | | | |
| 3.1.473211 | RICARDO J SANTOS | ADDRESS REDACTED | | | USDC 23028.0005530032 | | | |
| 3.1.473212 | RICARDO JACKSON | ADDRESS REDACTED | | | ADA 0.174632199969657 BTC 0.00000313108593666682 DOT 0.01096009651313798 ETH 0.00015548511694S107 SNX 0.025332210854389T | | | |
| 3.1.473213 | RICARDO JAHNS | ADDRESS REDACTED | | | BTC 0.00889903272297597 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473214 | RICARDO JAIMES CHAVEZ | ADDRESS REDACTED | | | BTC 0.024960694826204<br>CEL 0.00175625284998478<br>DOT 0.00879475330344147<br>ETH 0.00093942570900476<br>MATIC 1.2364725544037<br>SNX 0.00577136474607108<br>USDT ERC20 0.00512481879658795<br>XLM 0.0122991234799975 | | | |
| 3.1.473215 | RICARDO JANSSEN | ADDRESS REDACTED | | | BTC 0.00001927884339481<br>CEL 1.95945791111028 | | | |
| 3.1.473216 | RICARDO JAVIER NATER DAVILA | ADDRESS REDACTED | | | BTC 0.00058125384251224<br>BUSD 0.158928961504092<br>CEL 6.7896721785508<br>COMP 0.0705798439177769<br>ETH 0.000550047422116714<br>LINK 0.0364462499551301<br>LTC 0.00321841957702777<br>SGB 81.2727078773582<br>SNX 68.6319523255588<br>UNI 25.5484639084621<br>USDC 0.0431825825170<br>XLM 706.21448251464<br>XRP 0.541845927545313<br>ZEC 5.13757976021398 | USDC 25.1328415173964 | | |
| 3.1.473217 | RICARDO JESUS | ADDRESS REDACTED | | | BTC 0.000000236776067727<br>USDC 0.0167760026148<br>9 | | | |
| 3.1.473218 | RICARDO JIMENEZ | ADDRESS REDACTED | | | AAVE 1.61983086871327<br>BTC 0.0334169217685855<br>EOS 0.0535737936018234<br>LINK 17.149089642115<br>MANA 153.834781801189<br>MATIC 775.9214920982258<br>XLM 0.155491112330656 | | | |
| 3.1.473219 | RICARDO JIMENEZ | ADDRESS REDACTED | | | SGB 3.3340369862400S<br>XRP 22.2823565334165 | | | |
| 3.1.473220 | RICARDO JOAO | ADDRESS REDACTED | | | AVAX 0.00052680935105100S<br>BTC 0.00000145773017931<br>CEL 0.490594091713368<br>SOL 0.00060542014729037<br>4 | | | |
| 3.1.473221 | RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ADDRESS REDACTED | | | BTC 6.00620449923?2<br>CEL 1032.33043376293<br>ETH 19.6388928<br>LINK 388.79918041<br>SNX 63.2008039711406<br>UNI 56.179109<br>USDC 95.691795<br>USDT ERC20 1742.50000057241 | | | |
| 3.1.473222 | RICARDO JOAO RAMOS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000000027404244<br>CEL 0.156683500320195<br>UST 405 | | | |
| 3.1.473223 | RICARDO JONES | ADDRESS REDACTED | | | ETH 0.000031798055843165 | | | |
| 3.1.473224 | RICARDO JONES | ADDRESS REDACTED | | | CEL 1.07039222891146 | | | |
| 3.1.473225 | RICARDO JORGE | ADDRESS REDACTED | | | ADA 0.0000001013527675578<br>BAT 24.7149455475444<br>BNB 0.07805792248147?2<br>BNT 0.001940444345993945<br>BTC 0.000493545214605184<br>CEL 63.0765412?5921<br>DOT 0.00019543048154390?9<br>EOS 0.0000865175129471?2<br>ETH 0.005247205675186I8I<br>KNC 0.00076630388266SO21<br>LINK 0.0048907919104834<br>LTC 0.00406276680491313<br>PAXG 0.055202433637669S<br>SGB 425.29114972576<br>UNI 0.0000882873638831595<br>USDC 52.3688309895<br>XLM 0.0000000467330456I31<br>XRP 0.0000001587536107?<br>ZRX 0.000000011385141716 | | | |
| 3.1.473226 | RICARDO JORGE | ADDRESS REDACTED | | | CEL 26.6039815537683 | | | |
| 3.1.473227 | RICARDO JORGE DUARTE ROLO | ADDRESS REDACTED | | | CEL 4037.25061265173 | | | |
| 3.1.473228 | RICARDO JORGE VENTURA | ADDRESS REDACTED | | | ADA 0.104803494945587<br>BTC 0.02808132913680I24<br>CEL 7.485161940099II<br>ETH 0.266839801925151<br>MATIC 0.500490534948832<br>USDT ERC20 1.84232042822468 | AVAX 0.01<br>BTC 0.01755149109624?2<br>CEL 3.410759759152423<br>ETH 0.258250302470171<br>USDC 10.0079901564624 | | |
| 3.1.473229 | RICARDO JOSE ALVES DOS SANTOS | ADDRESS REDACTED | | | AVAX 11.30504009794266<br>BTC 0.048020130000422I2<br>CEL 67.4299372028178<br>DOT 19.98<br>ETH 1.49084466400982<br>LINK 0.D048<br>MANA 0.000000310246230703<br>MATIC 496.931921538461<br>USDC 0.003713<br>USDT ERC20 0.00719 | | | |
| 3.1.473230 | RICARDO JOSE CRUZ MARQUES | ADDRESS REDACTED | | | BTC 0.043808882795??56<br>ETH 0.000232500161579529 | | | |
| 3.1.473231 | RICARDO JOSE MURILLO BARAHONA | ADDRESS REDACTED | | | ADA 5.01709840599254<br>AVAX 0.006166110786694II<br>BTC 0.000141497069168986<br>DOT 0.093149016876?955<br>ETH 0.000003241764171293<br>LINK 1.03210616612979F-05<br>MATIC 0.00109748959695057<br>SNX 0.000586340680004<br>SOL 0.00000018666004360?S<br>USDC 0.75397557941627S | ADA 0.00000087683899266<br>AVAX 0.000000034384309355<br>BTC 0.000000063542105?S<br>DOT 0.00000007544915?978<br>LINK 0.027252380809124<br>MATIC 0.7154729575315S9<br>SNX 0.126720163962597<br>SOL 0.00298567698478323<br>UNI 0.00406377756689946<br>USDC 1.54483019729225 | | |
| 3.1.473232 | RICARDO JUANEDA | ADDRESS REDACTED | | | BTC 0.000111351396130962<br>ETH 0.470547156056257 | | | |
| 3.1.473233 | RICARDO JUNQUEIRA | ADDRESS REDACTED | | | ADA 0.2008090538514II1<br>BNB 0.00144036177015?4<br>BTC 1.710788266778996-06<br>CEL 1.531522932111401<br>ETH 0.000123101513913088<br>USDT ERC20 0.486897418531I27 | | | |
| 3.1.473234 | RICARDO KANAYAMA | ADDRESS REDACTED | | | USDT ERC20 0.10458471730158S | | | |
| 3.1.473235 | RICARDO KHAN | ADDRESS REDACTED | | | ETH 0.017277537833256 | | | |
| 3.1.473236 | RICARDO KROEGMAN | ADDRESS REDACTED | | | BTC 0.000000033824400428<br>CEL 0.251403218652481 | | | |
| 3.1.473237 | RICARDO KUNTZ | ADDRESS REDACTED | | | BTC 0.000373317833192O3<br>CEL 2.33966590846282<br>ETH 0.0455833426S7008 | | | |
| 3.1.473238 | RICARDO LAPÃO | ADDRESS REDACTED | | | USDC 0.131830685481324 | | | |
| 3.1.473239 | RICARDO LAPÃO | ADDRESS REDACTED | | | BAT 134.290314197287<br>BCH 3.08777000582818<br>BTC 0.00241530806879395<br>BUSD 274.86385212<br>CEL 2074.01245378041<br>LTC 0.39999<br>MCDAI 26.09140003438I6<br>SNX 6.60375130220354<br>USDC 0.00000078030490689<br>USDT ERC20 0.00000399024456196 | | | |
| 3.1.473240 | RICARDO LATORRE | ADDRESS REDACTED | | | BTC 0.034028950262727I8 | | | |
| 3.1.473241 | RICARDO LAVADO | ADDRESS REDACTED | | | ADA 0.076394519131742<br>AVAX 39.8897708203222<br>BNB 0.0007271829469875I1<br>BTC 0.100100812613039<br>CEL 474.8023348?0949<br>ETC 345.073917013908<br>ETH 9.28129280123918 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473242 | RICARDO LAWRENCE | ADDRESS REDACTED | | Yes | ADA 0.032041723143263<br>BTC 0.265635122318544<br>CEL 2.40286855700066<br>DOT 908.983349455726<br>ETH 1.02355182807493<br>LINK 802.308893697205<br>MATIC 1.08071633745133<br>MCDAI 1.1380224782010S<br>UNI 0.0280866530933099 | | | ETH 6.00072282230655 |
| 3.1.473243 | RICARDO LAY | ADDRESS REDACTED | | | BTC 0.000127834772423633<br>CEL 15.7761894670696<br>DOT 0.0000000640647775569<br>ETH 0.0000000936492S02304<br>USDC 0.061368590203906<br>XLM 0.624381017186179 | | | |
| 3.1.473244 | RICARDO LEAL | ADDRESS REDACTED | | Yes | ADA 207.48041101S25<br>BTC 0.0042956490254S5S2<br>CEL 67.18575843N3807<br>ETH 0.000184457877828071<br>USDC 2.653597 | | | BTC 0.0092727820664394B |
| 3.1.473245 | RICARDO LEAL | ADDRESS REDACTED | | | BTC 0.0376883177255402 | | | |
| 3.1.473246 | RICARDO LEBRE | ADDRESS REDACTED | | | BTC 0.00177842413772415<br>USDC 650 | | | |
| 3.1.473247 | RICARDO LEE BROWN | ADDRESS REDACTED | | | BTC 0.00000048852691140?<br>USDT ERC20 0.00024845004541747 | | | |
| 3.1.473248 | RICARDO LEITAO | ADDRESS REDACTED | | | BTC 1.10248905946481<br>CEL 23.4687099121795 | | | |
| 3.1.473249 | RICARDO LESTRE | ADDRESS REDACTED | | | BTC 0.0205163818189991 | | | |
| 3.1.473250 | RICARDO LETELIER | ADDRESS REDACTED | | | BTC 0.1139375209617666<br>CEL 150.388728916827<br>ETH 0.070003062<br>MATIC 18.9962 | | | |
| 3.1.473251 | RICARDO LEWIS | ADDRESS REDACTED | | | BTC 0.00103822094445472<br>CEL 0.362865666959136 | | | |
| 3.1.473252 | RICARDO LIMA | ADDRESS REDACTED | | | BTC 0.000017184260805372<br>DOT 0.018892415125741<br>MCDAI 0.12322928051038S<br>SGB 58.6850584684859 | | | |
| 3.1.473253 | RICARDO LIMA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000009310884990511<br>CEL 1.16588138099606 | | | |
| 3.1.473254 | RICARDO LINARES | ADDRESS REDACTED | | | AVAX 5.7813993609569<br>BTC 0.02956547368610037<br>DOT 20.23470040899825<br>ETH 2.43050345667668 | BTC 0.0026463461796559? | | |
| 3.1.473255 | RICARDO LINO | ADDRESS REDACTED | | | BTC 0.000001370789874626<br>ETH 0.000292583890956299 | | | |
| 3.1.473256 | RICARDO LISBOA ARGENTE | ADDRESS REDACTED | | Yes | BTC 4.69071795637449E-05<br>CEL 0.00599542374725402<br>ETH 0.00132387260044287<br>USDC 0.186145311909SS | | | BTC 0.09606390777864B5 |
| 3.1.473257 | RICARDO LLARENA | ADDRESS REDACTED | | Yes | AAVE 2.09458450908074<br>ADA 0.104680331955403<br>BNB 0.00149833377466473<br>BTC 0.05181298024637336<br>CEL 284.459664886297<br>COMP 0.9834899651042276<br>DOT 0.018223662740835S<br>ETH 5.28654875100121<br>SNX 83.48723838B5122<br>UNI 20.709168322668Z<br>USDC 0.57223716605665B | | | ETH 2.4549957351018? |
| 3.1.473258 | RICARDO LOMBERA RIVERA | ADDRESS REDACTED | | | ADA 2552.74999560928<br>BTC 0.0000014391610640Z4<br>ETH 0.0005276112220900001<br>SOL 42.4231962837865<br>USDT ERC20 0.0061915375438915S8 | SOL 2.266664787 | | |
| 3.1.473259 | RICARDO LOPES | ADDRESS REDACTED | | | BTC 0.0599999733404413<br>CEL 4263.83950888224<br>DASH 0.903957052299584<br>ETH 1.32372762<br>MATIC 5690<br>USDC 284.949612476666 | BTC 0.00046196045872487 | | |
| 3.1.473260 | RICARDO LOPES | ADDRESS REDACTED | | | BTC 0.00246304102743813<br>USDC 0.746456296704602<br>XLM 0.367535222708957 | | | |
| 3.1.473261 | RICARDO LOPES | ADDRESS REDACTED | | | BNB 0.00289714653890761<br>BTC 0.00342411682445474<br>CEL 3.12401370105175<br>ETH 0.0004796000380657738 | | | |
| 3.1.473262 | RICARDO LOPES | ADDRESS REDACTED | | | ADA 4.44300664225192<br>BNB 0.00076246504486?947<br>CEL 5.72297303834223<br>DOT 1.87762551018579<br>XRP 0.559377209255148 | | | |
| 3.1.473263 | RICARDO LOPEZ | ADDRESS REDACTED | | | AAVE 1.1532447119467?<br>BAT 1319.45020503847<br>BSV 0.136211286337085<br>BTC 0.42145475141614<br>CEL 1750.795444114B6<br>COMP 0.34133980314B329<br>EOS 0.0588395449127191<br>ETH 0.06373921560738B5<br>KNC 52.204281512250?<br>LINK 0.3314594205539174<br>LTC 0.0028575321784773<br>MANA 530.72917950470?<br>MATIC 1144.8447086668S<br>OMG 87.6957643160798<br>SGB 453.2008122598?<br>SNX 51.39158958505S<br>UNI 23.9263545362872<br>XLM 3581.46072419581<br>XRP 0.00000037958927966B<br>ZRX 422.67563396312A | | | |
| 3.1.473264 | RICARDO LOPEZ | ADDRESS REDACTED | | | MATIC 516.447401535999 | | | |
| 3.1.473265 | RICARDO LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.473266 | RICARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000936342289874<br>GUSD 0.482796085250997<br>MATIC 0.2557005393197253<br>USDC 0.41429880011636A | BTC 0.0581279975706237<br>GUSD 258.724691983232<br>MATIC 134.266646364048<br>USDC 336.98807887489 | | |
| 3.1.473267 | RICARDO LOPEZ | ADDRESS REDACTED | | | BAT 0.00000092644609856<br>BTC 0.022648174553986<br>ETH 0.00407452701477733<br>MATIC 2.66509397851217 | BAT 0.0419356645267056 | | |
| 3.1.473268 | RICARDO LOPEZ | ADDRESS REDACTED | | | USDC 0.01794969921B8197 | | | |
| 3.1.473269 | RICARDO LOURENCO | ADDRESS REDACTED | | | BTC 0.035254261848074<br>CEL 2.34698741953117<br>ETH 0.78483353230596<br>LINK 20.40875748 | | | |
| 3.1.473270 | RICARDO LUGO | ADDRESS REDACTED | | | USDT ERC20 0.161732645B0589 | | | |
| 3.1.473271 | RICARDO LUGO GALICIA | ADDRESS REDACTED | | | BTC 0.0000007662373580S6<br>LTC 0.000771243174402879 | | | |
| 3.1.473272 | RICARDO LUIS RODEIRO | ADDRESS REDACTED | | | BTC 0.000000970457265338<br>CEL 1.06339354288253 | | | |
| 3.1.473273 | RICARDO LUIS URDANETA CASTELLANO | ADDRESS REDACTED | | | BTC 0.0000002404668031Z1<br>CEL 0.0473893701624473<br>ETH 0.00120649950483375 | | | |
| 3.1.473274 | RICARDO LUZIO | ADDRESS REDACTED | | | BTC 0.00134826120513032<br>BUSD 0.406135595192961<br>CEL 1.09301947304279 | | | |
| 3.1.473275 | RICARDO MACEDO | ADDRESS REDACTED | | | BTC 0.09967182151147018<br>CEL 189.870709925427<br>ETH 0.27358238930?736<br>TUSD 0.00213171161930431<br>USDC 15802.1847752886<br>USDT ERC20 26.25084409004903 | | | |
| 3.1.473276 | RICARDO MACHADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.473277 | RICARDO MAGANA | ADDRESS REDACTED | | | AAVE 0.488113378555745 | | | |
| 3.1.473278 | RICARDO MAGNO | ADDRESS REDACTED | | Yes | BTC 0.021118898728A1<br>BTC 0.0000011240925178746<br>ETH 0.00000152593166313 | | | BTC 1.32139608620583 |
| 3.1.473279 | RICARDO MAGO | ADDRESS REDACTED | | | BTC 0.023083740754767? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473280 | RICARDO MANTAS | ADDRESS REDACTED | | | BTC 0.0010734820108140S<br>CEL 14.6335353591925<br>USDT ERC20 426 | | | |
| 3.1.473281 | RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ADDRESS REDACTED | | | AVAX 0.0549752167673114<br>BTC 0.000000053597592937<br>LUNC 7.9721944976896<br>USDC 0.0737389969470588 | | | |
| 3.1.473282 | RICARDO MANUEL HENRIQUEZ MORENO | ADDRESS REDACTED | | | BTC 0.0012912642617028<br>ETH 1.86929592287135 | | | |
| 3.1.473283 | RICARDO MANUEL RAMOS GONÇALVES | ADDRESS REDACTED | | | BTC 0.000100224870922466<br>CEL 41.3231919043639<br>DOT 26.8721181876186<br>ETH 0.20081001980390Z<br>MATIC 1451.98317990041 | | | |
| 3.1.473284 | RICARDO MANUEL SARMIENTO | ADDRESS REDACTED | | | BTC 0.500156045706353<br>CEL 363.8519874288S9 | | | |
| 3.1.473285 | RICARDO MANUEL TERÁN | ADDRESS REDACTED | | | BTC 0.00000000248285818<br>CEL 23.3511685723005A<br>DOT 7.77519284005082<br>LINK 0.006127353589720936<br>MCDAI 0.1856135539290791<br>XLM 228.4391018 | | | |
| 3.1.473286 | RICARDO MANZANO | ADDRESS REDACTED | | | BTC 1.2589773771489906<br>EOS 0.00597470662127495<br>XLM 0.0332305802074395 | | | |
| 3.1.473287 | RICARDO MARIN | ADDRESS REDACTED | | | USDC 0.00176253181249328 | | | |
| 3.1.473288 | RICARDO MARINHO DASILVA | ADDRESS REDACTED | | | BTC 0.000000012623328197S | | | |
| 3.1.473289 | RICARDO MARINO | ADDRESS REDACTED | | | BTC 0.000683772254262209<br>CEL 7.13370749035686<br>DOT 16.6472097574157<br>ETH 0.5261177516247S6 | | | |
| 3.1.473290 | RICARDO MARIO DE SA VINAGRE | ADDRESS REDACTED | | | BTC 0.00515680209970985<br>ETH 0.137207667569347 | | | |
| 3.1.473291 | RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.042483705310588S<br>CEL 11.5947613715034<br>ETH 0.00000259402984753Z | | | |
| 3.1.473292 | RICARDO MARQUES | ADDRESS REDACTED | | | BTC 0.0168396836540661<br>CEL 58.4736647274412<br>ETH 0.550793401228537 | | | |
| 3.1.473293 | RICARDO MARQUES | ADDRESS REDACTED | | | DOT 930.59216896143 | | | |
| 3.1.473294 | RICARDO MARQUEZ | ADDRESS REDACTED | | | ADA 0.5000424705633371<br>BTC 0.0008005293015037S2<br>DOT 0.021947269595798A<br>LINK 0.0014929798382213<br>MATIC 0.40293248437996J | | | |
| 3.1.473295 | RICARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000017103921626S1<br>DASH 0.00001520612162593S<br>USDC 1.13806363526797 | BTC 0.00051502090356741J<br>DASH 0.000000004478359952<br>USDC 2.854862 | | |
| 3.1.473296 | RICARDO MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00168068122797151<br>BTC 0.0000036424951437J3<br>CEL 8.8465280405327J<br>COMP 0.00136314663510753<br>DASH 0.00176205632713077<br>DOGE 1568.70537556832<br>ETH 0.00002763073127085<br>LTC 0.000044312722079941<br>PAX 5.83677453724577<br>UNI 0.000367156660385704<br>USDC 0.177305378860753 | | | |
| 3.1.473297 | RICARDO MARTINEZ | ADDRESS REDACTED | | | ADA 3405.83786629625<br>BTC 0.050506601915171 | | | |
| 3.1.473298 | RICARDO MARTINEZ | ADDRESS REDACTED | | Yes | BAT 0.00039778981064334<br>BTC 0.000000273521559955<br>CEL 1.148201157175396<br>ETH 30.3592976926037<br>LINK 0.0356397887328416<br>MATIC 386.024176683562<br>MCDAI 0.559854527170852<br>SNX 244.449343913679<br>UNI 0.0000039499483584267<br>ZRX 0.000469696964096119 | ETH 0.073557448270700S | | ETH 54.9331886168687 |
| 3.1.473299 | RICARDO MARTINEZ | ADDRESS REDACTED | | Yes | AAVE 5.50100382191524<br>BAT 4773.11501852883<br>BTC 0.209144597271287<br>CEL 87.2557243543173<br>EOS 528.848735443506<br>ETH 0.0705430053193655<br>LINK 203.398698249303<br>LTC 0.00424842942611968<br>MANA 0.196208317411825<br>MATIC 587.837825658702<br>SNX 232.682941740297<br>SOL 94.2898155364478<br>USDC 0.0019232303680715Z<br>XLM 3566.34073513093 | CEL 0.0289720186430276<br>USDC 1.846568220880B2 | | BTC 2.60968363443308<br>ETH 13.0140316308899 |
| 3.1.473300 | RICARDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00143854906380264 | BTC 0.00888307 | | |
| 3.1.473301 | RICARDO MARTINEZ MONTES | ADDRESS REDACTED | | | BTC 0.107641788057617<br>CEL 1509.02317517334<br>ETC 12.468624252034<br>ETH 1.13209533671652<br>XLM 6079.24585471586 | | | |
| 3.1.473302 | RICARDO MARTINS | ADDRESS REDACTED | | | CEL 0.009219684909102039<br>XLM 0.00000004300212000657<br>XRP 3.77223918511999E-07 | | | |
| 3.1.473303 | RICARDO MARTINS | ADDRESS REDACTED | | | BTC 0.000000018780083S<br>CEL 0.00821918873517234 | | | |
| 3.1.473304 | RICARDO MARTINS | ADDRESS REDACTED | | | BTC 0.000042852135916989 | | | |
| 3.1.473305 | RICARDO MATIAS | ADDRESS REDACTED | | | BTC 0.0000018600774850M<br>USDT ERC20 0.17115657237338 | | | |
| 3.1.473306 | RICARDO MATOS | ADDRESS REDACTED | | | BSV 0.00026166<br>CEL 0.0203791062569587<br>LTC 0.00730014<br>XRP 1.926756<br>ZEC 0.00002854 | | | |
| 3.1.473307 | RICARDO MATOS | ADDRESS REDACTED | | | CEL 0.059795130049382Z | | | |
| 3.1.473308 | RICARDO MAURY | ADDRESS REDACTED | | | BAT 1225.81505475783<br>BTC 0.003122451088559605<br>ETH 0.293320206596365<br>USDC 610.794061382648<br>XLM 658.434873895877 | | | |
| 3.1.473309 | RICARDO MAXIMO SINT JAGO | ADDRESS REDACTED | | | ADA 0.000000546264780577<br>BCH 0.00250700670196053<br>BTC 0.000000005925605896<br>CEL 5.40959948642654<br>EOS 0.000037895724890669<br>ETH 0.0819365877159427<br>LTC 0.0170690300455688<br>USDC 0.0743380754334549<br>USDT ERC20 0.00000033074886342 | | | |
| 3.1.473310 | RICARDO MCINTYRE | ADDRESS REDACTED | | | BTC 0.0694088846799M4 | | | |
| 3.1.473311 | RICARDO MCNEELY | ADDRESS REDACTED | | | ADA 1.65924625676156<br>BTC 0.000237590094713352<br>MATIC 519.14610139515 | BTC 0.00000000273201349Z | | |
| 3.1.473312 | RICARDO MEDINA MERCADO | ADDRESS REDACTED | | | BTC 0.0000024072530138S6<br>ETH 0.0000002445435150S1<br>GUSD 0.47894835948550B<br>LINK 0.0077945405277740S<br>SNX 0.3857489513502A | BTC 0.00142358332484273<br>ETH 0.0160563509455366B<br>GUSD 0.00127675059219311<br>LINK 16.7844649907564 | | |
| 3.1.473313 | RICARDO MELO | ADDRESS REDACTED | | | BTC 0.0000002464365240M4<br>USDT ERC20 0.00205456085639859 | | | |
| 3.1.473314 | RICARDO MENDANHA | ADDRESS REDACTED | | | BTC 0.0245179342391122<br>CEL 258.956538560475<br>ETH 0.00192940648709866<br>LUNC 5.08033441362989<br>MATIC 0.158422352628786<br>SOL 0.0415166828749069<br>USDC 0.0439487273096933 | | | |
| 3.1.473315 | RICARDO MENDES | ADDRESS REDACTED | | | CEL 0.00001015635530B623<br>EOS 0.0164930511111B82 | | | |
| 3.1.473316 | RICARDO MENDES | ADDRESS REDACTED | | | ADA 0.183091763193881<br>BTC 0.0025670612271466<br>CEL 473.4610215630<br>ETH 0.00918500830151Z5<br>MATIC 6.369149632847B3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
1300 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473317 | RICARDO MENDES | ADDRESS REDACTED | | | ADA 1530.8389545489<br>AVAX 8.1924957797856664<br>BCH 1.0232384126192<br>BNB 0.21918610763068<br>BTC 0.38623142141995<br>CEL 1.0199538346862<br>DOT 0.049781157535397<br>ETC 10.090975929518<br>ETH 1.0070123538457<br>LTC 0.0009645206066035<br>LUNC 14.5793855239648<br>SGB 322.14200508106<br>SNX 27.264356313431<br>SOL 15.3336308124993<br>USDC 0.54093898134502<br>XRP 0.755307818878631 | | | |
| 3.1.473318 | RICARDO MENDEZ | ADDRESS REDACTED | | | MATIC 2.7380316340982 | | | |
| 3.1.473319 | RICARDO MENDOZA | ADDRESS REDACTED | | | BTC 0.0000000027496673 | | | |
| 3.1.473320 | RICARDO MENDOZA | ADDRESS REDACTED | | | CEL 0.6387973157545 | | | |
| 3.1.473321 | RICARDO MICHATI DOBBERTHIN | ADDRESS REDACTED | | | BTC 0.0000016436891379575 | | | |
| 3.1.473322 | RICARDO MIGUEL | ADDRESS REDACTED | | | USDT ERC20 0.0190106294731687 | | | |
| 3.1.473323 | RICARDO MIGUEL CASTELO FERREIRA | ADDRESS REDACTED | | | BTC 0.0000230737553797<br>CEL 0.0239118182615917 | | | |
| 3.1.473324 | RICARDO MIGUEL CIVIDANES CONCEPCION | ADDRESS REDACTED | | Yes | BTC 0.0011039807890666 | | | BTC 0.17112299680749 |
| 3.1.473325 | RICARDO MIGUEL DE SOUSA GUIMARAES | ADDRESS REDACTED | | | CEL 0.7209912899559T<br>ETH 0.0013222351458416T | | | |
| 3.1.473326 | RICARDO MIGUEL FERREIRA PEIXOTO | ADDRESS REDACTED | | | BTC 0.001438759709686648 | | | |
| 3.1.473327 | RICARDO MIGUEL SEIXAS GOMES | ADDRESS REDACTED | | | ADA 9.5616782513571<br>BAT 10.2750229<br>BCH 0.00058746921279146<br>BTC 0.0014590890389655<br>CEL 32.07491076979712<br>DASH 0.002208388802566<br>DOGE 67.206476861001T<br>ETH 0.01207886555557608<br>LTC 0.00727007<br>LUNC 5048<br>MATIC 827.588087140707<br>SGB 0.7222456599776802<br>SNX 6.2235768141537T<br>SOL 0.00139745735587131<br>USDT ERC20 682.122741138036<br>XRP 4.707033094555516<br>ZEC 0.0013628425374263T | | | |
| 3.1.473328 | RICARDO MILLAN | ADDRESS REDACTED | | | CEL 2.0754049100742<br>ETH 0.005533066468304T<br>USDC 0.340918763432306 | | | |
| 3.1.473329 | RICARDO MIRON | ADDRESS REDACTED | | | LTC 0.02512738542124892 | | | |
| 3.1.473330 | RICARDO MOLINA | ADDRESS REDACTED | | | KLM 0.04557982095509T<br>BTC 0.0000000008644764628<br>CEL 0.96148942668T146<br>DASH 0.00000000094538921<br>SGB 65.8854100600934<br>USDC 0.000000536234915606 | | | |
| 3.1.473331 | RICARDO MOLLO | ADDRESS REDACTED | | | BNB 0.003012686059512T<br>BTC 0.00120981491019217 | | | |
| 3.1.473332 | RICARDO MONDAINI | ADDRESS REDACTED | | | USDC 15.0673932432165 | | | |
| 3.1.473333 | RICARDO MONDRAGON-RAMIREZ | ADDRESS REDACTED | | | BTC 0.000869827393777166<br>ETH 0.487165319246174<br>ADA 453.5737641621T2<br>BTC 0.01093054992941T28<br>DOT 66.7367264805005<br>LINK 0.0054511380536903<br>MANA 153.41434349423T<br>SNX 312.6200915174T39<br>XLM 1116.33229997513<br>XRP 1520.027588 | | | |
| 3.1.473334 | RICARDO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.0007930627615811143<br>CEL 0.2400630032758704<br>MATIC 649.5899736808311 | | | |
| 3.1.473335 | RICARDO MONTINARD | ADDRESS REDACTED | | | BTC 0.0040769715990650S<br>CEL 2.2540938991250T<br>USDC 0.002 | | | |
| 3.1.473336 | RICARDO MONTOYA | ADDRESS REDACTED | | Yes | AAVE 114.19149926276<br>BCH 3.1315610602630T<br>BTC 0.28944731411992T9<br>ETH 4.8835994250528T<br>MATIC 4837.59078521504<br>XRP 2371.8642 | BTC 0.00033272 | | BTC 1.7417269955857 |
| 3.1.473337 | RICARDO MODJI | ADDRESS REDACTED | | | BTC 0.51266873271715T | | | |
| 3.1.473338 | RICARDO MORAIS | ADDRESS REDACTED | | | ADA 363.9738730393T<br>BNB 0.0359517328412T7<br>BTC 0.01292948676839T9<br>CEL 36.5016782248825<br>ETH 4.34020056751527<br>MATIC 0.12207351306448T9<br>USDT ERC20 4.374108768854576 | | | |
| 3.1.473339 | RICARDO MORALES | ADDRESS REDACTED | | | BTC 0.0000009083056907T28<br>USDC 2.231987779212T82 | | | |
| 3.1.473340 | RICARDO MORALES GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.00003916305813336T<br>CEL 60.72040292006683<br>DOT 0.09666217175985337<br>ETH 2.6726322793918Т9<br>LUNC 17.84862169897T43<br>SOL 101.22229412964Т<br>USDC 1021.438<br>USDT ERC20 284.89927Т4 | | | ETH 4.03191665221896 |
| 3.1.473341 | RICARDO MOREIRA | ADDRESS REDACTED | | | BTC 0.00000130271944299T6 | | | |
| 3.1.473342 | RICARDO MOREIRA | ADDRESS REDACTED | | | USDC 0.4255282132110024<br>BTC 0.0738324820035455<br>ETH 0.023216722935333T6 | | | |
| 3.1.473343 | RICARDO MORENO | ADDRESS REDACTED | | | USDC 0.000134175429070T6 | | | |
| 3.1.473344 | RICARDO MORENO GOMEZ | ADDRESS REDACTED | | | BTC 1.08981115897997<br>BTC 0.00021 | | | |
| 3.1.473345 | RICARDO MORRIS | ADDRESS REDACTED | | | CEL 3.9244749232506T<br>XRP 107.8<br>BTC 0.000000000728600983 | | | |
| 3.1.473346 | RICARDO MOSER | ADDRESS REDACTED | | | CEL 4.8335993946306T | | | |
| 3.1.473347 | RICARDO MOTA | ADDRESS REDACTED | | | CEL 0.16659388127298T9<br>BCH 8.0641090380629T01-06<br>BTC 0.22467023632768T3<br>CEL-0.00138537958656648 | | | |
| 3.1.473348 | RICARDO MOTA | ADDRESS REDACTED | | | BAT 789.6053<br>CEL 653.06782357052<br>EOS 21.1<br>SGB 77.18861319450324<br>SNX 206.199974740703<br>XRP 505.44970642824<br>ZRX 990.93950916498B | | | |
| 3.1.473349 | RICARDO MOURA | ADDRESS REDACTED | | | ADA 0.000867<br>BTC 0.00956342459550859<br>CEL 0.40461110657647T | | | |
| 3.1.473350 | RICARDO MOUTINHO | ADDRESS REDACTED | | | AVAX 0.035156197578994T<br>BTC 2.47970259496359<br>CEL 1017.44403041531<br>ETH 0.0138939267671028<br>LINK 0.28895281<br>SOL 0.0457863964947509<br>USDC 9510.956<br>USDT ERC20 12.50352363325<br>UST 15.88436232590Т97 | | | |
| 3.1.473351 | RICARDO MUNARRIZ | ADDRESS REDACTED | | | ADA 0.3006933491101<br>AVAX 10.9285545212757<br>BTC 0.201502659764303<br>ETH 0.625701399036103<br>GUSD 0.178747329216398<br>MATIC 362.584731633684<br>PAXG 1.232316782362428<br>LINK 0.0026115175412<br>USDC 80.95492105471169 | | | |
| 3.1.473352 | RICARDO MUNDINS FLETCHER | ADDRESS REDACTED | | | XLM 10.2137722232352 | | | |
| 3.1.473353 | RICARDO MUNOZ | ADDRESS REDACTED | | | ETH 0.000012273705221659<br>USDT ERC20 1.86719580800395 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473354 | RICARDO MUÑOZ | ADDRESS REDACTED | | | CEL 2.4295615491092 ETH 0.037613616709491 | | | |
| 3.1.473355 | RICARDO MUÑIZ | ADDRESS REDACTED | | | BTC 0.0125140385327662 BUSD 0.6305948529280S7 CEL 0.091115421483007 | | | |
| 3.1.473356 | RICARDO NAVA - GUSMAN | ADDRESS REDACTED | | | ADA 0.2265661807351339 COMP 0.0011637968958215 MATIC 0.1860124316469576 ZRX 0.11188759764204 | | | |
| 3.1.473357 | RICARDO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0000195442026332 | | | |
| 3.1.473358 | RICARDO NAVARRO | ADDRESS REDACTED | | | CEL 0.0030093633481343 USDT ERC20 0.073854485974617 | | | |
| 3.1.473359 | RICARDO NAVARRO | ADDRESS REDACTED | | | BTC 0.0000769023513868 CEL 0.1416227251673 GUSD 0.0575086193952248 LINK 0.0000788004678123588 USDC 0.0100003828108355 | | | |
| 3.1.473360 | RICARDO NAVARRO | ADDRESS REDACTED | | | ADA 132.35245276249 AVAX 0.0085300116447232 BTC 0.2490621460610B ETH 2.443762338641B USDC 0.78924688291795 | AVAX 6.68203245417398 BTC 0.0219492 USDC 0.00720690447039414 | | |
| 3.1.473361 | RICARDO NEEDHAM | ADDRESS REDACTED | | | AAVE 0.0012325472602283 ADA 0.14499177750381 BTC 0.0044694698074116 DOT 0.04998616450239097 ETH 0.00000952470708669 LINK 0.00011594320427405 USDC 0.053026418674300 | BTC 0.00825567158513242 | | |
| 3.1.473362 | RICARDO NEIRA | ADDRESS REDACTED | | | BTC 0.0000000059536194 CEL 1.2402247532041S DOT 0.0489643753202575 MATIC 0.2098078013593976 | | | |
| 3.1.473363 | RICARDO NEMBHARD JR | ADDRESS REDACTED | | | USDC 120.434475825745 | | | |
| 3.1.473364 | RICARDO NETO | ADDRESS REDACTED | | | ADA 5.2309192587676 BNB 0.0001096210408624995 DOT 0.0204505329665008 MATIC 0.40059425047694 3 XRP 0.2116827934134 2 | | | |
| 3.1.473365 | RICARDO NEVES | ADDRESS REDACTED | | | BTC 0.0000304663609886668 CEL 0.00128248914451S8 DOT 0.0634420512798975 | | | |
| 3.1.473366 | RICARDO NEVES | ADDRESS REDACTED | | | BTC 0.30801275759 1929 CEL 8.64476623425G4 ETH 0.0012488454212613 9 MCDAI 0.039023834923345 3 | | | |
| 3.1.473367 | RICARDO NEVES PEREIRA | ADDRESS REDACTED | | | BTC 0.00481597041792647 CEL 0.027358972414630 8 | | | |
| 3.1.473368 | RICARDO NG | ADDRESS REDACTED | | | BTC 0.104401103 11294 | | | |
| 3.1.473369 | RICARDO NGONDE ERNESTO | ADDRESS REDACTED | | | BNB 0.0621704422843977 DOT 5.8281748154248B | | | |
| 3.1.473370 | RICARDO NIBAU | ADDRESS REDACTED | | | ADA 0.00000000963251898B8 BTC 0.00941961558495 75 CEL 13.178217277338 7 ETH 0.13114179866863 PAXG 0.0231084672501493 XRP 1088.52401326659 | | | |
| 3.1.473371 | RICARDO NICOLAS DE PAZ BRUIN | ADDRESS REDACTED | | | CEL 840.5491038653 98 PAX 105.55050912968 | | | |
| 3.1.473372 | RICARDO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.002237858804678 97 USDC 294.68454916756B | | | |
| 3.1.473373 | RICARDO NOLE | ADDRESS REDACTED | | | BTC 0.0035758303326143 ETH 0.04053220383709 21 | | | |
| 3.1.473374 | RICARDO NOVELLA | ADDRESS REDACTED | | | CEL 0.138319173587473 LTC 0.00000000227325947 9 USDC 6.3253709403189 3 | | | |
| 3.1.473375 | RICARDO NOYOLA | ADDRESS REDACTED | | | AAVE 3.9321634363125 3 ADA 174.91823435359 3 BAT 284.538283119983 BCH 0.0219788882944431 BNT 357.26273915050 9 BTC 0.29237135234738 8 CEL 684.00765980654 7 COMP 5.11061617084717 DASH 2.82924394487267 EOS 5.6621512992466 ETH 5.567377813594 7 KNC 342.137469088 15 LINK 107.85488571337 LTC 4.72073318302513 MATIC 16294.3048042136 MCDAI 1.50561496708899 OMG 6.83658188393028 SGB 84.959486523G176 SNX 385.021703516724 UMA 32.738838713372 UNI 421.50328931786 USDC 2483.16147175901 XLM 272.731101554771 XRP 596.571504197976 ZEC 0.0241293224007018 ZRX 767.27252877039 | BCH 0.00504891 LTC 0.01068187 ZEC 0.00386522 | | |
| 3.1.473376 | RICARDO NUFRIO | ADDRESS REDACTED | | | ADA 0.0002237958604928B7 ETH 0.00001774184718280B MATIC 0.0011456981265G3 USDC 1.15464395242745 | | | |
| 3.1.473377 | RICARDO NUNEZ | ADDRESS REDACTED | | | BTC 0.235474762210 78 ETH 3.7177223544873 | | | |
| 3.1.473378 | RICARDO NUNEZ | ADDRESS REDACTED | | | ADA 307.711025047 41 BTC 0.0260788526356347 USDC 4962.19669569031 | | | |
| 3.1.473379 | RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ADDRESS REDACTED | | | BTC 0.0023746549212655 4 ETH 0.3390833125755 35 | | | |
| 3.1.473380 | RICARDO NUNO RATINHO ROVISCO MATONO | ADDRESS REDACTED | | | AAVE 3.798 BAT 83.437386119049 BTC 0.29617822386160S CEL 10492.427406580 3 ETH 7.24114835413272 LINK 3.26746867 MCDAI 2.16563876 UNI 9.84 | | | |
| 3.1.473381 | RICARDO O RUIZ | ADDRESS REDACTED | | | BTC 0.0000029796983151S8 | BTC 0.0005 | | |
| 3.1.473382 | RICARDO OCHOA DIEZ | ADDRESS REDACTED | | | CEL 16.910118561116S | | | |
| 3.1.473383 | RICARDO OEMAR | ADDRESS REDACTED | | | CEL 17.628603841378 2 USDT ERC20 0.000000538461538462 | | | |
| 3.1.473384 | RICARDO OGI | ADDRESS REDACTED | | | BTC 0.000349874952986 21 CEL 0.7866516519204 DOT 167.71248709800 2 MATIC 1.924426092805 16 | | | |
| 3.1.473385 | RICARDO OLANDO O'BRIEN | ADDRESS REDACTED | | | BAT 58.762097649594 BTC 0.013343529426313 6 ETH 0.0109649696482507 | | | |
| 3.1.473386 | RICARDO OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 0.2763383941147G4 CEL 0.0230660913004B2 ETH 7.974006140667 7 USDT ERC20 92.705112476264B | | | BTC 0.743670247218309 |
| 3.1.473387 | RICARDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000090383945254 CEL 1089.45129611254 ETH 0.0000015384615846 | | | |
| 3.1.473388 | RICARDO OLLERO GARCÍA-PARRA | ADDRESS REDACTED | | | BTC 0.0096643016469147 | | | |
| 3.1.473389 | RICARDO OLMOS | ADDRESS REDACTED | | | BTC 0.00002167 CEL 0.9913735224S8995 DASH 0.0566150723471968 EOS 0.0026081912926736 LTC 0.0002412301694065 XLM 0.0124546137B7578 XRP 0.00159605815876387 | | | |
| 3.1.473390 | RICARDO OPORTO | ADDRESS REDACTED | | | CEL 0.451392975036346 ETH 0.0000520708476605S | | | |
| 3.1.473391 | RICARDO ORCHARD | ADDRESS REDACTED | | | BTC 0.000672262476733729 CEL 1.868704970384S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473392 | RICARDO ORLANDO QUARRIE | ADDRESS REDACTED | | | ADA 411.347828<br>BTC 0.0232562462990789<br>GUSD 513.67<br>SOL 8.541081561 | | | |
| 3.1.473393 | RICARDO OROPEZA | ADDRESS REDACTED | | | USDC 0.00283634266153979 | | | |
| 3.1.473394 | RICARDO OROPEZA | ADDRESS REDACTED | | Yes | ADA 0.128357158087753<br>BTC 0.00074363700330973<br>DOT 64.8399440312827<br>ETH 0.265968852600429<br>LTC 3.95910636790462<br>MATIC 511.673890777926<br>SOL 0.000004406402596437<br>USDC 0.992303321127561<br>XTZ 0.058054961382698 | ADA 0.000006708268820016<br>SOL 0.00903443392535903<br>XTZ 0.208065049657109 | | BTC 0.076998100713515T<br>ETH 0.619468341296082 |
| 3.1.473395 | RICARDO ORPIA | ADDRESS REDACTED | | | CEL 1.06338419782555 | | | |
| 3.1.473396 | RICARDO ORPIA JR | ADDRESS REDACTED | | | CEL 1.08065700S4306 | | | |
| 3.1.473397 | RICARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.0000111366869456384 | BTC 0.0000000017423741039 | | |
| 3.1.473398 | RICARDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000002676513931304<br>CEL 0.0609438510132<br>XLM 67.3177 | | | |
| 3.1.473399 | RICARDO ORTIZ | ADDRESS REDACTED | | | ADA 0.061429200940938<br>BTC 0.0000357623051707Z8<br>ETH 0.000065307105094561 | | | |
| 3.1.473400 | RICARDO ORTIZ | ADDRESS REDACTED | | | CEL 0.0744363210394646<br>MCDAI 0.427309474796586 | | | |
| 3.1.473401 | RICARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.1829209766182998<br>ETH 0.09870931018652<br>ETH 0.99830700186240S<br>LINK 91.721862078697B | | | |
| 3.1.473402 | RICARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000451048780882<br>SNX 0.2896808247637335 | BTC 0.0000009198855S579<br>ETH 0.000097 | | |
| 3.1.473403 | RICARDO ORTIZ MARTINEZ | ADDRESS REDACTED | | | ETH 0.000001339015025383<br>MATIC 0.18855034843782 | | | |
| 3.1.473404 | RICARDO ORTIZ-CARMONA | ADDRESS REDACTED | | | AAVE 5.77132223<br>ADA 2675.909089<br>BTC 0.012399224579126<br>DOGE 5334.42043693<br>DOT 24.5518261037<br>ETH 0.2205674 | | | |
| 3.1.473405 | RICARDO OSORIO JONES-PARRA | ADDRESS REDACTED | | | BTC 0.00171253752966307<br>CEL 13.3336400967779<br>DOT 0.230264664575884<br>ETH 0.00054623620217179S<br>LUNC 0.0241316631920857<br>PAXG 0.00191592508210647<br>USDC 7.238652730490978 | | | |
| 3.1.473406 | RICARDO OVANDO | ADDRESS REDACTED | | | BTC 0.00001244283181595B<br>DOT 0.062369451360986I<br>LINK 0.010166290166502B<br>MATIC 0.775184793914104 | | | |
| 3.1.473407 | RICARDO PABLO WELFORD | ADDRESS REDACTED | | | BTC 0.00000000529388725<br>CEL 2.06644265795606 | | | |
| 3.1.473408 | RICARDO PACHICO | ADDRESS REDACTED | | | BTC 0.00000477818005151S1<br>CEL 0.0109825865788698<br>ETH 0.000180419534155022<br>UNI 0.000933842630812903<br>XLM 0.00164148951489282 | | | |
| 3.1.473409 | RICARDO PADILLA | ADDRESS REDACTED | | | BNB 0.03703374<br>CEL 0.25160796592334 | | | |
| 3.1.473410 | RICARDO PADILLA | ADDRESS REDACTED | | | BCH 0.27063587011349I<br>BSV 0.26316462785266I<br>BTC 0.000284793120238295<br>CEL 1.479028357S357<br>ETH 0.00004134452156478S<br>TUSD 13.41793620703B<br>USDC 0.391713759S782I<br>USDT ERC20 178.069577990635 | | | |
| 3.1.473411 | RICARDO PADRON | ADDRESS REDACTED | | | BTC 0.103796880S173<br>ETH 0.000017714393128209<br>USDC 0.0048514799267726I | ETH 0.0117832330094025<br>USDC 2.7738186011B856 | | |
| 3.1.473412 | RICARDO PALHAVA | ADDRESS REDACTED | | | BTC 0.802944407671183<br>SNX 0.0006433 | | | |
| 3.1.473413 | RICARDO PAMPLONA | ADDRESS REDACTED | | | ADA 0.445105096003396<br>BTC 0.00000008625695677076 | | | |
| 3.1.473414 | RICARDO PARDO | ADDRESS REDACTED | | | CEL 1.17897356402826<br>BTC 0.00003101660745307S<br>CEL 1.12305751778732 | | | |
| 3.1.473415 | RICARDO PARIS | ADDRESS REDACTED | | | ADA 162.891441975429<br>BTC 0.160680207284473<br>LTC 1.06233444282312<br>MATIC 561.031171918459 | BTC 0.02506477 | | |
| 3.1.473416 | RICARDO PARISSI ACCIOLY | ADDRESS REDACTED | | | BTC 0.37576428254963I<br>COMP 0.0128769906136843 | | | |
| 3.1.473417 | RICARDO PASCOAL | ADDRESS REDACTED | | | DOT 39.104937427535T<br>ETH 0.44244285518616<br>LINK 29.285169675699K<br>SNX 7.22164206054535 | | | |
| 3.1.473418 | RICARDO PASETTO | ADDRESS REDACTED | | | BTC 0.00119811134572989<br>MCDAI 1.00947178997361 | | | |
| 3.1.473419 | RICARDO PATIÑO | ADDRESS REDACTED | | | BCH 0.063431104268042<br>BTC 0.040261152280308I<br>CEL 120.15308430592<br>ETH 0.725724558705362<br>LINK 8.694843636367377<br>LTC 0.584607500179832<br>MANA 943.831605716432<br>MATIC 2072.13953051035<br>SGB 99.0410169375168<br>SNX 18.268936734219<br>UNI 30.6521214203566<br>USDC 0.15569288279758I<br>XLM 0.171272476227442<br>XRP 4.03209255685699E-06 | USDC 0.0000005742104725596<br>XLAH 0.00000003562742629 | | |
| 3.1.473420 | RICARDO PATRICE KEILING | ADDRESS REDACTED | | | BTC 1.0303476576015960.06 | | | |
| 3.1.473421 | RICARDO PATRICIO | ADDRESS REDACTED | | | BCH 0.50281259803756b<br>BTC 0.000611220338812395<br>CEL 21.9050661993B<br>ETH 0.378873363354101<br>LTC 1.291362082S4589<br>XRP 500.4930863426205 | | | |
| 3.1.473422 | RICARDO PEIXOTO | ADDRESS REDACTED | | | BTC 0.00097934557836567<br>CEL 6.1526103980791S<br>USDC 201.908254101817 | | | |
| 3.1.473423 | RICARDO PELAEZ | ADDRESS REDACTED | | | ETH 0.16235542753758 | | | |
| 3.1.473424 | RICARDO PENA | ADDRESS REDACTED | | | ADA 0.00471241003375489<br>ETC 1.02318788945776<br>ETH 0.02950317706074S3<br>MCDAI 5.94351520196078 | | | |
| 3.1.473425 | RICARDO PENA | ADDRESS REDACTED | | | BTC 0.000001175561405218<br>ETH 1.63050896233793<br>LTC 3.22981819049999E-07<br>USDC 0.5544107176824I4<br>USDT ERC20 0.231526250219406 | BTC 0.00000000046856636<br>LTC 0.0016676788333I733 | | |
| 3.1.473426 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000557022651589871 | | | |
| 3.1.473427 | RICARDO PEREIRA | ADDRESS REDACTED | | | BNB 0.007098575366793I5<br>BTC 0.000170081758089254<br>CEL 1.80508550685582<br>ETH 0.002540703113330833<br>USDT ERC20 0.0114421103485708 | | | |
| 3.1.473428 | RICARDO PEREIRA | ADDRESS REDACTED | | | ADA 375.799560079817<br>BTC 0.018857300310469B<br>CEL 0.06279492709020B4<br>MATIC 792.393942102786 | | | |
| 3.1.473429 | RICARDO PEREIRA | ADDRESS REDACTED | | | ADA 7.64956<br>BSV 0.1759409<br>CEL 1.06462252265737<br>ETH 0.0300948050542<br>XLM 26.3575918 | | | |
| 3.1.473430 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.00000022265409276<br>CEL 0.0084752845428733I4<br>ETH 0.000000930072729737<br>MCDAI 0.026594743688833 | | | |
| 3.1.473431 | RICARDO PEREIRA | ADDRESS REDACTED | | | ETH 0.000000934979851IB | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473432 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.000135629086802232<br>ETH 0.000659923880272412 | | | |
| 3.1.473433 | RICARDO PEREIRA | ADDRESS REDACTED | | | BTC 0.00123109139538352<br>CEL 48.9651408720B4<br>USDT ERC20 630.566156712847<br>XLM 49.473864 | | | |
| 3.1.473434 | RICARDO PEREZ | ADDRESS REDACTED | | | ADA 5.17410730959258<br>BTC 0.000023643245062044<br>CEL 1.133603337346292<br>ETH 0.0100550004506473<br>LINK 0.565683772304427<br>LTC 1.31929371428604<br>SGB 48.0864523451323<br>TUSD 5.33414188629858<br>XLM 5.099613802200008<br>XRP 0.12760339615163 | | | |
| 3.1.473435 | RICARDO PEREZ | ADDRESS REDACTED | | | ADA 0.0517969701884529<br>BNB 0.000231318269484362<br>BTC 0.000004809665546842<br>CEL 5.304981346427688 | | | |
| 3.1.473436 | RICARDO PEREZ | ADDRESS REDACTED | | | BTC 2.08618666753999E-07<br>USDC 0.619220853027498 | | | |
| 3.1.473437 | RICARDO PIMENTEL | ADDRESS REDACTED | | | BTC 0.10862904146250B | | | |
| 3.1.473438 | RICARDO PIMENTEL | ADDRESS REDACTED | | | BTC 0.000813735861339409<br>CEL 27.3747158272897<br>LINK 0.91003 | | | |
| 3.1.473439 | RICARDO PINA | ADDRESS REDACTED | | | BTC 0.000102927695462859<br>ETH 0.00109398503577389<br>MATIC 0.40215032164157 | | | |
| 3.1.473440 | RICARDO PINA | ADDRESS REDACTED | | | USDT ERC20 1.40267273086815 | BTC 0.0193691500764512<br>ETH 0.305975966574933<br>MATIC 104.6 | | |
| 3.1.473441 | RICARDO PINEDA | ADDRESS REDACTED | | | ADA 0.305446154323378<br>BTC 0.000150268786830564<br>CEL 0.08632737067170S8<br>DOT 0.0118548247299739<br>MANA 0.00453962064067663<br>XRP 2.88086552700775 | | | |
| 3.1.473442 | RICARDO PINTO | ADDRESS REDACTED | | | BTC 0.000605706080981674<br>EOS 0.0254198241664355 | | | |
| 3.1.473443 | RICARDO PIRES | ADDRESS REDACTED | | | BTC 0.00141875363337153<br>MCDAI 1.74615231633297 | | | |
| 3.1.473444 | RICARDO PIRES AGUILAR | ADDRESS REDACTED | | | ADA 202.310234860903<br>BTC 0.00132758719759351<br>CEL 30.4934835396265<br>ETH 0.30561045788008B4 | | | |
| 3.1.473445 | RICARDO PITA FREITAS | ADDRESS REDACTED | | | BTC 0.00566757319830213<br>CEL 49.0510578182162<br>ETH 0.289257104348028<br>XLM 100.0000002 | | | |
| 3.1.473446 | RICARDO POMES | ADDRESS REDACTED | | | BTC 0.012583158375744 | | | |
| 3.1.473447 | RICARDO PORTAS MARCHAO | ADDRESS REDACTED | | | BTC 6.02027655740399E-06<br>DOT 0.0003335486035950182 | | | |
| 3.1.473448 | RICARDO PORTELA | ADDRESS REDACTED | | | CEL 3.18891277695495 | | | |
| 3.1.473449 | RICARDO PORTO | ADDRESS REDACTED | | | ADA 1.44535353503762<br>BTC 0.0657594871246838<br>CEL 3109.27476052468<br>LUNC 0.725<br>USDC 53.504753<br>USDT ERC20 259.6358424 | | | |
| 3.1.473450 | RICARDO PROKISCH | ADDRESS REDACTED | | | BTC 2.48264784983319E-05 | | | |
| 3.1.473451 | RICARDO PRUNA JR | ADDRESS REDACTED | | | BTC 0.000004080971945511 | | | |
| 3.1.473452 | RICARDO PULIDO | ADDRESS REDACTED | | | ETH 0.000164622772S6709 | | | |
| 3.1.473453 | RICARDO QUIJANO MEDINA | ADDRESS REDACTED | | | BTC 0.00125740167649672<br>CEL 17.0443179416756<br>USDC 400 | | | |
| 3.1.473454 | RICARDO QUINTERO | ADDRESS REDACTED | | | ADA 0.0493628328507324 | | | |
| 3.1.473455 | RICARDO RAMDEEN | ADDRESS REDACTED | | | BTC 0.000001564470351146<br>USDC 1051.82661522977 | | | |
| 3.1.473456 | RICARDO RAMIREZ | ADDRESS REDACTED | | | MATIC 0.412525590889B6 | | | |
| 3.1.473457 | RICARDO RAMIREZ GASTELUM | ADDRESS REDACTED | | | ADA 158.587795171135 | | | |
| 3.1.473458 | RICARDO RAMON | ADDRESS REDACTED | | | BTC 0.000005994080531891 | | | |
| 3.1.473459 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.00125581344349351<br>BTC 0.000176435199227S<br>USDC 0.66256107908332<br>XLM 0.35012032962927S | | | |
| 3.1.473460 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000009396604003225S<br>USDC 0.636946113423B | | | |
| 3.1.473461 | RICARDO RAMOS | ADDRESS REDACTED | | | ADA 5676.76086235798<br>BTC 1.17576061B488<br>EOS 0.00339725096175852<br>ETH 4.66542788162948<br>MATIC 25.6821179356008<br>SNX 160.709834293093<br>USDC 34.8930280714851<br>XLM 4305.14202245347<br>XRP 36 | | | |
| 3.1.473462 | RICARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000994589348989206<br>MATIC 567.338817701739 | | | |
| 3.1.473463 | RICARDO RECUERO | ADDRESS REDACTED | | | BTC 0.249217707789865<br>CEL 154.628117883367<br>DOT 0.078971781254348<br>ETH 2.97286575511902 | | | |
| 3.1.473464 | RICARDO REDEROSS | ADDRESS REDACTED | | | BTC 0.0000510860166Z26<br>ETH 0.0000853816519143S5<br>SGB 10.9678405264781<br>XRP 0.151678653627847 | | | |
| 3.1.473465 | RICARDO REINA | ADDRESS REDACTED | | | BTC 0.00039499105368357I | | | |
| 3.1.473466 | RICARDO REINAGA | ADDRESS REDACTED | | | BTC 0.00000054456877182S<br>CEL 13.4380969835755 | | | |
| 3.1.473467 | RICARDO REININK | ADDRESS REDACTED | | | ADA 7971.30728508903<br>BNB 1.369147975935D9<br>BTC 0.00152314182117942<br>CEL 0.1786346403995B9<br>LTC 0.00168303924364632 | | | |
| 3.1.473468 | RICARDO REIS | ADDRESS REDACTED | | | BTC 0.133667116641846<br>CEL 0.0049998927916615<br>USDC 0.956192430432106 | | | |
| 3.1.473469 | RICARDO REIS | ADDRESS REDACTED | | | ADA 0.000000111108S54131<br>BTC 0.00222856946337382<br>CEL 0.724876361414069<br>ETH 0.001349777225B1181<br>USDT ERC20 0.000000384615665064 | | | |
| 3.1.473470 | RICARDO REIS | ADDRESS REDACTED | | | BTC 0.00000000825027965<br>CEL 0.101319750620363 | | | |
| 3.1.473471 | RICARDO REIS | ADDRESS REDACTED | | | BCH 0.00000000842005903S<br>BTC 0.23806738012B787<br>CEL 104.151719134403<br>ETH 8.26748541659417<br>MANA 2002.49682449633<br>SGB 41.261103075241<br>XLM 0.00000001334193676I<br>XRP 0.00000082056649526G | | | |
| 3.1.473472 | RICARDO RETUERTO | ADDRESS REDACTED | | | CEL 13.0881378237761<br>ETH 0.00033621 | | | |
| 3.1.473473 | RICARDO REYES | ADDRESS REDACTED | | | ADA 1.73498550490379<br>BTC 0.000040604279532061<br>DOT 12.5338614391605<br>ETH 0.00070056699151030B<br>MATIC 120.89865031284 | ADA 0.0000039980963634127<br>DOT 1.9623103868 | | |
| 3.1.473474 | RICARDO REYES | ADDRESS REDACTED | | | USDC 0.378980216055376<br>SGB 10.0805519025341<br>XLM 1023.109252034T | | | |
| 3.1.473475 | RICARDO REYES | ADDRESS REDACTED | | | XRP 0.000002945178677 | | | |
| 3.1.473476 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.01388627711000T2<br>ETH 0.0363a0160710221B | | | |
| 3.1.473477 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000000877729854<br>CEL 0.023529642325213 | | | |
| 3.1.473478 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0112339522970972<br>BTC 0.0000040840355690991<br>USDC 0.827486151549076<br>XLM 0.00920653745904715 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473479 | RICARDO RIBEIRO | ADDRESS REDACTED | | | USDC 1.64417174040518 | | | |
| 3.1.473480 | RICARDO RIBEIRO | ADDRESS REDACTED | | | BTC 0.03856068070028859 | | | |
| 3.1.473481 | RICARDO RIBEIRO | ADDRESS REDACTED | | | ADA 0.0000008365665327 | | | |
| | | | | | BNB 0.000000266015977 | | | |
| | | | | | BTC 0.09633752156651724 | | | |
| | | | | | CEL 1048.27154685631 | | | |
| | | | | | ETH 1.0400007460521B | | | |
| | | | | | LINK 0.00008955106348583 | | | |
| | | | | | USDT ERC20 0.0000001375465449355 | | | |
| 3.1.473482 | RICARDO RIBEIRO ANASTACIO | ADDRESS REDACTED | | | CEL 22.6278021123712 | | | |
| 3.1.473483 | RICARDO RICO | ADDRESS REDACTED | | | ETH 0.001841065701624638 | | | |
| | | | | | BTC 0.00000000656365273S | | | |
| | | | | | CEL 24.776184475982S | | | |
| | | | | | EOS 3.591080446871823 | | | |
| | | | | | SGB 10.796900555143I | | | |
| | | | | | XLM 0.01299722041315123 | | | |
| | | | | | XRP 0.9384683436676T4 | | | |
| 3.1.473484 | RICARDO RIOS | ADDRESS REDACTED | | | BCH 9.4378131871884900-05 | | | |
| | | | | | BTC 6.59153349619699E-06 | | | |
| | | | | | ETH 0.00003152105196112T | | | |
| | | | | | MCDAI 0.0324007490034271 | | | |
| 3.1.473485 | RICARDO RITA | ADDRESS REDACTED | | | BTC 0.00000000555197182Z | | | |
| | | | | | CEL 1.06302003628911 | | | |
| | | | | | XLM 0.000000099082045163 | | | |
| | | | | | XRP 0.0000079004615751S | | | |
| 3.1.473486 | RICARDO RIVAS | ADDRESS REDACTED | | | BTC 0.00002559585983009 | | | |
| | | | | | CEL 0.11248724403814G | | | |
| | | | | | USDT ERC20 0.43959182380634B | | | |
| 3.1.473487 | RICARDO RIVERA | ADDRESS REDACTED | | Yes | USDC 1.56691249361147638 | BTC 0.00001249361147638 | | MATIC 51718.8104102358 |
| | | | | | | MATIC 0.00589976419907696 | | |
| 3.1.473488 | RICARDO RIVERA | ADDRESS REDACTED | | | ETH 0.0000199723955167461 | | | |
| 3.1.473489 | RICARDO ROCHA | ADDRESS REDACTED | | | BTC 4.11402036577409E-05 | | | |
| 3.1.473490 | RICARDO RODARTE ORTEGA | ADDRESS REDACTED | | | BTC 0.00115056618385098 | | | |
| | | | | | ETH 0.0099041565440815G | | | |
| | | | | | USDC 11.5193141075889 | | | |
| 3.1.473491 | RICARDO RODILES FOX | ADDRESS REDACTED | | | BTC 0.0136294027479995 | | | |
| | | | | | CEL 2.00097151966656 | | | |
| | | | | | ETH 0.045118514267071 | | | |
| 3.1.473492 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000701930875666 | | | |
| | | | | | ETH 0.000000841769806684 | | | |
| | | | | | MATIC 2.21072229467069 | | | |
| | | | | | MCDAI 0.00209618236961682 | | | |
| | | | | | USDC 0.000143983073362337 | | | |
| | | | | | XLM 0.3675669835400018 | | | |
| 3.1.473493 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BNT 0.80978295474585 | | | |
| | | | | | BTC 0.00000852795140453Z | | | |
| | | | | | CEL 42.9085305563088 | | | |
| | | | | | DASH 1.02867574 | | | |
| | | | | | ETH 0.000004762071267475 | | | |
| | | | | | LINK 0.0003002972815794S9 | | | |
| | | | | | USDC 9.63230621742834 | | | |
| 3.1.473494 | RICARDO RODRIGUES | ADDRESS REDACTED | | | CEL 0.0350689818927148 | | | |
| | | | | | USDC 0.000079845432155644 | | | |
| 3.1.473495 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 490.37106397218 | | | |
| | | | | | AVAX 11.8567984115796 | | | |
| | | | | | BAT 13 | | | |
| | | | | | BTC 0.10071861795040T | | | |
| | | | | | CEL 0.0356439917141B2 | | | |
| | | | | | DOT 20.4371684788425 | | | |
| | | | | | ETH 1.18789112606185 | | | |
| | | | | | LINK 26.063747610044 | | | |
| | | | | | MATIC 495.38482019986 | | | |
| | | | | | SOL 146.74355539910B | | | |
| 3.1.473496 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000005123451773S9 | BCH 16.68422 | | |
| | | | | | ETH 0.00007623227718814 | BTC 0.00000059 | | |
| 3.1.473497 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 769.35221953B139 | ETH 0.41759 | | |
| | | | | | BTC 0.178481047581541 | LTC 31.95342 | | |
| | | | | | DOGE 7259.23312930182 | MANA 911.19 | | |
| | | | | | 2.01778037937697 | MATIC 1283.121 | | |
| | | | | | LINK 36.8188447528628 | USDC 2113.331 | | |
| | | | | | LTC5 0.071453384723836 | | | |
| | | | | | MANA 2149.45933471818 | | | |
| | | | | | MATIC 303.7.52665372842 | | | |
| | | | | | USDC 0.0137221507093786 | | | |
| | | | | | XLM 4355.03772493922 | | | |
| 3.1.473498 | RICARDO RODRIGUES | ADDRESS REDACTED | | | ADA 881.783759645156 | | | |
| | | | | | BNB 0.503945809440203 | | | |
| | | | | | BTC 0.0152462154006176 | | | |
| | | | | | CEL 24.640298359B369 | | | |
| | | | | | ETH 0.185372 | | | |
| | | | | | SOL 0.0000000000648640736 | | | |
| 3.1.473499 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BNB 1.371395191747 | | | |
| | | | | | BTC 0.00122897817166835 | | | |
| | | | | | CEL 72.9818111526223 | | | |
| | | | | | ETH 0.37165697 | | | |
| | | | | | USDC 10 | | | |
| 3.1.473500 | RICARDO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000042830529708S | | | |
| | | | | | CEL 0.34727865798385Z | | | |
| 3.1.473501 | RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | | | BTC 0.00001002587310B947 | | | |
| 3.1.473502 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0342878082366702 | | | |
| | | | | | CEL 256.41270471335S | | | |
| | | | | | MATIC 538.724946511625 | | | |
| | | | | | USDC 1.89017162617833 | | | |
| 3.1.473503 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | DOT 9.60584550938064 | | | |
| | | | | | ETH 0.0163078861404123 | | | |
| | | | | | LINK 30.2604756483776 | | | |
| | | | | | MATIC 0.002524632474791G4 | | | |
| | | | | | MATIC 0.09611785274443I4 | | | |
| 3.1.473504 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 2779.98625646363 | | | |
| | | | | | BTC 0.5278623650662I3 | | | |
| | | | | | DOT 1.16454881825B48 | | | |
| | | | | | ETH 4.02120151932012 | | | |
| | | | | | MATIC 125.044128631Z9 | | | |
| | | | | | SNX 32.59528765119092 | | | |
| | | | | | USDC 9.63481047469086 | | | |
| 3.1.473505 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.3234720250468I1 | BTC 0.00000000662648141I | | |
| | | | | | AVAX 0.00839933643681635 | ETH 0.00000070933063067Z | | |
| | | | | | BTC 0.00021704726405530B | LUNC 0.000005647197798181 | | |
| | | | | | ETH 0.00054021036199223 | SOL 0.00000837335127449 | | |
| | | | | | LINK 0.00664440125769344 | USDC 1000 | | |
| | | | | | LUNC 0.0568315730260225 | | | |
| | | | | | MATIC 0.385214892087321 | | | |
| | | | | | SOL 0.039649069050534 | | | |
| | | | | | USDC 0.04989198073504S6 | | | |
| 3.1.473506 | RICARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 162.76396228518G | | | |
| | | | | | BTC 0.0449999685749299 | | | |
| | | | | | DOT 2.08690373739208 | | | |
| | | | | | ETH 1.47986690000441 | | | |
| | | | | | LINK 0.735583197225934 | | | |
| | | | | | MANA 5.7463364347109 | | | |
| | | | | | MATIC 243.645989889986 | | | |
| | | | | | USDC 1049.62041936123 | | | |
| 3.1.473507 | RICARDO RODRIGUEZ DELGADO | ADDRESS REDACTED | | | ADA 0.36624695406030Z | | | |
| 3.1.473508 | RICARDO RODRIGUEZ VALENCIA | ADDRESS REDACTED | | | BTC 0.16595767305464 | | | |
| | | | | | COMP 2.47029802456881 | | | |
| | | | | | USDC 0.528038529264 | | | |
| | | | | | ZRX 800.997923757839 | | | |
| 3.1.473509 | RICARDO ROJAS | ADDRESS REDACTED | | | BTC 0.0000010482857529S | | | |
| | | | | | CEL 0.218539228807688 | | | |
| | | | | | MCDAI 0.06355571752549G6 | | | |
| 3.1.473510 | RICARDO ROJAS UGALDE | ADDRESS REDACTED | | | DOT 15.79362258718I36 | | | |
| | | | | | ETH 0.52739028010B812 | | | |
| | | | | | LINK 39.612990387300S | | | |
| | | | | | MATIC 737.60916583659Z | | | |
| 3.1.473511 | RICARDO ROMAN | ADDRESS REDACTED | | | BTC 0.000713310220765608 | | | |
| | | | | | USDC 235.39726708564S | | | |
| 3.1.473512 | RICARDO ROMAN | ADDRESS REDACTED | | | ETH 0.0000038742242589911 | BTC 0.0000001831023782338 | | |
| | | | | | USDC 0.0580629278B3737 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473513 | RICARDO ROSA | ADDRESS REDACTED | | | ADA 1466.460844593864<br>BTC 1.336611141630999.07<br>ETH 3.639095294586318<br>LINK 21.47086821284316<br>SOL 10.085155365156.4<br>XLM 1096.351722107B | BTC 0.0000005450681 | | |
| 3.1.473514 | RICARDO RUIG | ADDRESS REDACTED | | | CEL 110.22652387636B<br>ETH 1.0117442R<br>MATIC 1091.889 | | | |
| 3.1.473515 | RICARDO SALAZAR | ADDRESS REDACTED | | | AAVE 0.034770965816777.2<br>BTC 0.0004230469859194S4<br>CEL 125.9674289880.1S<br>ETH 0.0006852278813905S1<br>LTC 0.04471855378604.48<br>MCDAI 3.337401488104.26<br>SNX 1.632166206579.62 | | | |
| 3.1.473516 | RICARDO SALAZAR | ADDRESS REDACTED | | | BTC 5.08208045504996-06<br>ETH 5.670927850426900-05 | | | |
| 3.1.473517 | RICARDO SALINAS | ADDRESS REDACTED | | | BTC 0.001130918324S2438 | | | |
| 3.1.473518 | RICARDO SALOMAO | ADDRESS REDACTED | | | USDC 1.61442892305411<br>AAVE 0.000607723627592787<br>BTC 0.000068236999053394<br>ETH 0.000446206412375172<br>MATIC 0.2236300700955578<br>UNI 0.032124113895123 | | | |
| 3.1.473519 | RICARDO SALVADOR | ADDRESS REDACTED | | | BTC 0.01289035830966S11<br>CEL 10.46423036290326 | | | |
| 3.1.473520 | RICARDO SAMPABLO | ADDRESS REDACTED | | | AAVE 0.008167178548752S3<br>BTC 0.000186613095479951<br>CEL 533.870999939588<br>ETH 0.00472388809274852<br>LINK 0.2527857344959.4<br>USDC 34.8979120631562 | BTC 0.0000000075230364S247<br>ETH 0.000000781344153397<br>USDC 0.003441977705038TB | | |
| 3.1.473521 | RICARDO SANCHEZ | ADDRESS REDACTED | | | ADA 154.648020772048<br>BNB 0.857756008137042<br>BTC 0.00120782034966208<br>CEL 98.223755602359S9<br>DOT 41.3621210059715<br>ETH 0.004717002043020BB<br>MATIC 92.669976003811S<br>SNX 7.66969899157699<br>USDC 20.3167362759285<br>XRP 180.568215974832 | | | |
| 3.1.473522 | RICARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00518646176038.14<br>CEL 49.81539149146.75<br>ETH 0.222273404946157<br>MATIC 2.367001648344.05<br>USDT ERC20 0.864740347990933<br>KLM 228.9089365963.6.B | | | |
| 3.1.473523 | RICARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00031881326.7582266<br>ETH 0.0007500115948298.2<br>MANA 0.007434585832515.4<br>MATIC 0.00593670254517535<br>USDC 0.013267134269580.6 | BTC 0.0000001950170201.24<br>SOL 0.0598999 | | |
| 3.1.473524 | RICARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000780322983311<br>CEL 3.163928213767.6 | | | |
| 3.1.473525 | RICARDO SANCHEZ | ADDRESS REDACTED | | | XRP 0.04826065204389S9 | | | |
| 3.1.473526 | RICARDO SÁNCHEZ JAIME | ADDRESS REDACTED | | | AVAX 0.0001248064010043S1<br>BTC 0.018881155822670.1<br>CEL 10.460300542S137<br>DOT 0.000132237649549967<br>ETH 0.000319302477902039<br>LUNC 0.35061<br>MATIC 0.0503373428602722<br>SOL 0.00793228560294166<br>USDC 340.020543631611<br>UST 0.04<br>XRP 0.000000741163906346 | BTC 0.000498256110363727 | | |
| 3.1.473527 | RICARDO SANTIAGO | ADDRESS REDACTED | | | ADA 0.12853877809B922 | | | |
| 3.1.473528 | RICARDO SANTIAS PALACIOS | ADDRESS REDACTED | | | BTC 0.000001585975701729 | | | |
| 3.1.473529 | RICARDO SANTO CORNEJO | ADDRESS REDACTED | | | BTC 8.735288414466831<br>ETH 4.418844631078S5 | | | |
| 3.1.473530 | RICARDO SANTOS | ADDRESS REDACTED | | | ADA 0.006433625367524S2<br>BTC 0.00005<br>CEL 7.127457430606B5<br>MATIC 280.9979258 | | | |
| 3.1.473531 | RICARDO SANTOS | ADDRESS REDACTED | | | USDC 0.877510740522779<br>BTC 0.001794258498610B1<br>ETH 0.0242961458422S89<br>XLM 40.530795123729 | | | |
| 3.1.473532 | RICARDO SANTOS | ADDRESS REDACTED | | | ADA 8.692542879424.71<br>BTC 0.000128465208388041<br>DOT 0.3515750885915.38<br>ETH 0.00128217869090957<br>MATIC 4.634020279618.13<br>UNI 0.001941415127I.2895 | | | |
| 3.1.473533 | RICARDO SANTOS | ADDRESS REDACTED | | | CEL 0.35505484154852R | | | |
| 3.1.473534 | RICARDO SARAIVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.473535 | RICARDO SAUCEDO | ADDRESS REDACTED | | Yes | ADA 10866.484209868B6<br>AVAX 10.11162935374.49<br>BTC 0.595857304942118<br>ETH 2.228519112393I1<br>LINK 101.505790720B87<br>MATIC 629.95607879122I<br>MCDAI 9.39549098358I3101<br>SOL 6.430999888SB784 | AVAX 1.14093331458B61<br>BTC 0.00110693 | | BTC 1.48445519401242 |
| 3.1.473536 | RICARDO SAWI | ADDRESS REDACTED | | | BTC 0.77504794664.47S<br>CEL 115.7825632730S4<br>ETH 0.000605608067011856<br>USDC 10.64840251288S3 | | | |
| 3.1.473537 | RICARDO SEMEIUS | ADDRESS REDACTED | | | CEL 245.287256653019 | | | |
| 3.1.473538 | RICARDO SERRA | ADDRESS REDACTED | | | CEL 0.1320202356966003<br>MATIC 0.17161505967869.2 | | | |
| 3.1.473539 | RICARDO SERRANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.10451266334369S | | | |
| 3.1.473540 | RICARDO SERRANO SANCHEZ | ADDRESS REDACTED | | | MATIC 2.68416061647.39<br>ZEC 0.00015967867415016.1 | MATIC 1544.92184514123 | | |
| 3.1.473541 | RICARDO SHANDS | ADDRESS REDACTED | | | BTC 0.002144009890029.78<br>USDC 314.887432963293<br>KLM 185.549598140S82 | | | |
| 3.1.473542 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000001627207511114<br>CEL 0.017512987204898.3<br>ETH 0.000870483709307082<br>MATIC 31.846015319682 | | | |
| 3.1.473543 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00209954767866.22 | | | |
| 3.1.473544 | RICARDO SILVA | ADDRESS REDACTED | | | BNB 0.619265038877741.4<br>BTC 0.007889986813149TS<br>CEL 2.3575189662449S<br>LUNC 6.990439006630995 | | | |
| 3.1.473545 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00000343274127622.6<br>CEL 0.176071739319781 | | | |
| 3.1.473546 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.24470036590798.7<br>CEL 203.039491039385<br>DOT 160.056996700408<br>ETH 5.272023433324<br>LINK 0.000000028164118.9<br>SOL 0.004539971983347.47 | | | |
| 3.1.473547 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000169990394328<br>CEL 8.421320294305S3<br>SNX 34.169256207692S<br>USDC 195.368079969078 | | | |
| 3.1.473548 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 247.946116339059<br>BTC 0.01876273305679S07<br>CEL 12.0315655943412<br>DOT 0.000203170630524263.3<br>ETH 0.249273550216037<br>USDC 233.911239716685<br>USDT ERC20 222.866499964299<br>XRP 0.000000350227901095 | | | |
| 3.1.473549 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 227.839851133484<br>BTC 0.00656256215077.63<br>EOS 11.7797831461861<br>ETH 0.08259333156013.27 | | | |
| 3.1.473550 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.0000001087074139538<br>USDC 0.39476669339977.9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473551 | RICARDO SILVA | ADDRESS REDACTED | | | AVAX 0.0030757161717445S<br>BNB 0.00014209468422019<br>BTC 1.3510416828169991-05<br>ETH 0.00000620660327064S<br>MATIC 0.086270376936845 | | | |
| 3.1.473552 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00199671037975771<br>CEL 0.140197484091404<br>USDT ERC20 0.88997427213234 | | | |
| 3.1.473553 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.000001769263380347<br>CEL 217.445131883757<br>XLM 0.3137383341312287 | | | |
| 3.1.473554 | RICARDO SILVA | ADDRESS REDACTED | | | ADA 40.84496304S326<br>BTC 0.03575077790977795<br>CEL 0.523911121508744<br>DOT 5.55643215087412<br>ETH 0.385834604034143 | | | |
| 3.1.473555 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.3877898333543246<br>BUSD 1000<br>CEL 4120.16226147469<br>ETH 3.91<br>LTC 1.17<br>MCDAI 1000<br>OMG 26.16<br>PAX 1000<br>PAXG 1.6216601584887<br>SNX 18.8780759<br>TUSD 1000<br>USDC 1300 | | | |
| 3.1.473556 | RICARDO SILVA | ADDRESS REDACTED | | | CEL 0.008267502361675343 | | | |
| 3.1.473557 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00211615825599361<br>MATIC 7.23217185859345 | | | |
| 3.1.473558 | RICARDO SILVA | ADDRESS REDACTED | | | BTC 0.00000232615 7503704<br>CEL 6.2375532010d7<br>LINK 0.1013981026d452<br>MATIC 3.84765421027694 | | | |
| 3.1.473559 | RICARDO SILVEIRA | ADDRESS REDACTED | | | ADA 0.28188957557304<br>BTC 0.00008217655091073:2<br>ETH 0.001383080174388 | | | |
| 3.1.473560 | RICARDO SILVEIRA | ADDRESS REDACTED | | | MCDAI 0.02969850084763,2<br>USDC 2.93185500041223 | | | |
| 3.1.473561 | RICARDO SILVINO BORGES FURTADO | ADDRESS REDACTED | | | BTC 0.001527816340520G8<br>CEL 151.567862251929<br>USDC 491.94182669377S | | | |
| 3.1.473562 | RICARDO SIMBOL JR. | ADDRESS REDACTED | | | USDT ERC20 0.000000350902242481 | | | |
| 3.1.473563 | RICARDO SIMÕES | ADDRESS REDACTED | | | BTC 0.00004710560164668G<br>CEL 0.46116801233156S<br>ADA 19697.6229449987 | | | |
| 3.1.473564 | RICARDO SIMÕES | ADDRESS REDACTED | | | BTC 0.001789348701658925<br>CEL 12.7971125400215 | | | |
| 3.1.473565 | RICARDO SIMON | ADDRESS REDACTED | | | CEL 1.095915009981G5<br>CEL 234.4253511134587 | | | |
| 3.1.473566 | RICARDO SINDIONG | ADDRESS REDACTED | | | ETH 0.1<br>BTC 0.01103576043705071<br>CEL 0.64842206621057B | | | |
| 3.1.473567 | RICARDO SIUROB | ADDRESS REDACTED | | | BTC 0.0000000059370597500B9 | | | |
| 3.1.473568 | RICARDO SKOLAUDE | ADDRESS REDACTED | | | BTC 0.0000001613570553099<br>LTC 0.000967782405348111 | | | |
| 3.1.473569 | RICARDO SLOTA VENEGAS | ADDRESS REDACTED | | | BTC 0.116121103131185<br>ETH 0.000523571002362036 | BTC 0.04293283 | | |
| 3.1.473570 | RICARDO SNAUWAERT | ADDRESS REDACTED | | | BTC 0.00003535519822295<br>CEL 8.234425464408839<br>ETH 0.003775419875324103<br>LINK 52.269571278014<br>MATIC 847.502095709843 | | | |
| 3.1.473571 | RICARDO SOARES | ADDRESS REDACTED | | | BTC 0.000001888784781S<br>CEL 0.1061632697809S7<br>USDC 0.0066 | | | |
| 3.1.473572 | RICARDO SOBREIRO DA SILVA COUTADA | ADDRESS REDACTED | | | BTC 0.00000990153973671<br>CEL 0.08480254708105885<br>PAX 0.11648744063761B<br>USDC 0.5315429015622I9<br>USDT ERC20 1.634191086179 | | | |
| 3.1.473573 | RICARDO SOBREVINAS | ADDRESS REDACTED | | | CEL 7.90045601346779<br>USDT ERC20 42.044458891232S | | | |
| 3.1.473574 | RICARDO SOCOLOSKI | ADDRESS REDACTED | | | BNB 0.003001924901162118<br>CEL 17.477265078207<br>DOT 0.08396713358469372<br>ETH 0.003226344068083211<br>LUNC 10.118733465162<br>PAXG 0.0059454718105766G<br>TUSD 2.166636912879467<br>USDC 125S8.525887945B | | | |
| 3.1.473575 | RICARDO SOLIS | ADDRESS REDACTED | | | BTC 0.0000000043540806997<br>CEL 0.00593707365620I867 | | | |
| 3.1.473576 | RICARDO SOTERO GARCIA | ADDRESS REDACTED | | | ADA 0.000000418924916144<br>BNB 0.000000000362321389<br>BTC 0.00000000056041261I3<br>CEL 0.076931130601021I9<br>EOS 0.000003884338335040B<br>LTC 0.00000000756S4584S<br>USDC 0.000000845171040129<br>XLM 0.000000040701154177 | | | |
| 3.1.473577 | RICARDO SOUSA | ADDRESS REDACTED | | | BTC 0.0000000016320624<br>CEL 78.73873704113305<br>SGB 594.66600201<br>XRP 0.000000006631836946 | | | |
| 3.1.473578 | RICARDO SOUSA | ADDRESS REDACTED | | | BTC 0.00068631380182296<br>SGB 337.8270846001d8<br>XRP 2259.948953489738 | | | |
| 3.1.473579 | RICARDO SOUSA | ADDRESS REDACTED | | | ADA 54.0320974606833<br>BTC 0.0006034833895405646<br>ETH 0.000416234569830788<br>LINK 3.575130269265472<br>USDT ERC20 129.244495185371<br>XRP 106.46178584764 | | | |
| 3.1.473580 | RICARDO SPINOLA FRESAN | ADDRESS REDACTED | | | CEL 0.00059022121825915<br>ETH 0.00025937640898782S<br>USDC 2.034406690534239 | | | |
| 3.1.473581 | RICARDO STAM | ADDRESS REDACTED | | | BTC 0.02093205446986114<br>CEL 2.148202526388I3<br>ETH 0.318391128953991<br>USDT ERC20 96.822019600874I9 | | | |
| 3.1.473582 | RICARDO STEELE JR | ADDRESS REDACTED | | | ADA 2.628699252808B2<br>ETH 0.000166796203286776 | | | |
| 3.1.473583 | RICARDO STURZENEGGER | ADDRESS REDACTED | | | BTC 6.867510633999991-07<br>MCDAI 0.03700861116160909<br>USDT ERC20 0.4847209347624I71 | | | |
| 3.1.473584 | RICARDO SUÁREZ VALDÉS | ADDRESS REDACTED | | | CEL 52.53840070702I92 | | | |
| 3.1.473585 | RICARDO TABORDA | ADDRESS REDACTED | | | AVAX 0.010050137130589S<br>BTC 0.00039611990311562:2<br>CEL 20434.9889604249<br>DOT 0.00064487547123952:9<br>ETH 4.767770773225990-06<br>MATIC 0.02780145510060:99<br>MCDAI 100<br>SNX 0.00159385<br>USDC 5.592 | | | |
| 3.1.473586 | RICARDO TAPIA DIAZ | ADDRESS REDACTED | | | BTC 0.00000075068051410s4<br>DOT 0.02096863298299:B1 | | | |
| 3.1.473587 | RICARDO TAVARES DEL CASTILLO | ADDRESS REDACTED | | Yes | BTC 0.37449834407647s<br>DOT 0.04538487386649318<br>ETH 0.0002127706782953?S<br>LINK 0.00861491496303878<br>MATIC 0.03024678418779?4<br>USDC 0.72797597578848:3<br>USDT ERC20 1.6886637044960:9 | ETH 0.02182023144975:93<br>USDT ERC20 15.098 | | BTC 0.283972220690081 |
| 3.1.473588 | RICARDO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00067645735162:62<br>CEL 0.1933478559106I28<br>ETH 0.0004691881464665:71<br>MCDAI 0.11448413090561<br>USDC 2.033986733390?2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473589 | RICARDO TEJERO-TRUEQUE | ADDRESS REDACTED | | | BTC 0.000061511228553296<br>DOT 0.00899754247558528<br>ETH 0.00131001664501953<br>LUNC 0.00390258575770653<br>MATIC 0.99225807348339<br>TGBP 1.17811223982128<br>USDT 3.40653872223627<br>USDT ERC20 0.0217179083788421 | | | |
| 3.1.473590 | RICARDO TETTAMANTI | ADDRESS REDACTED | | | CEL 0.0005571966353511238<br>LTC 0.00162997449738876<br>MCDAI 0.0252615354413734 | | | |
| 3.1.473591 | RICARDO THOMAS | ADDRESS REDACTED | | | CEL 0.0027427389623205 | | | |
| 3.1.473592 | RICARDO TISCARENO | ADDRESS REDACTED | | | USDC 0.835365219059854 | | | |
| 3.1.473593 | RICARDO TOMAS CARRILLO VELASCO | ADDRESS REDACTED | | | XLM 0.1066002061095191 | | | |
| 3.1.473594 | RICARDO TORDECILLA | ADDRESS REDACTED | | | BTC 0.0964393454655579<br>CEL 0.350559403609993<br>ETH 1.101231381898<br>MCDAI 30.3347297950148 | BTC 0.0149314070013787<br>USDC 100 | | |
| 3.1.473595 | RICARDO TORRAO | ADDRESS REDACTED | | | BTC 0.00000478066573109 | | | |
| 3.1.473596 | RICARDO TORRENEGRA | ADDRESS REDACTED | | | ADA 101.765020412668 | | | |
| 3.1.473597 | RICARDO TORRES | ADDRESS REDACTED | | | AVAX 0.00166037506718082 | BTC 0.00000035871606246 | | |
| 3.1.473598 | RICARDO TORRES | ADDRESS REDACTED | | | AAVE 0.780714710053054<br>MATIC 715.378429256363 | | | |
| 3.1.473599 | RICARDO TORRES ROSAS | ADDRESS REDACTED | | | BTC 0.0000027623976263274<br>ETH 0.0008903010207690261<br>USDT ERC20 0.5955006544798807 | | | |
| 3.1.473600 | RICARDO TRAVE SANCHEZ | ADDRESS REDACTED | | | BNB 0.00181940994189339<br>BTC 0.0000007013647455468<br>EOS 0.00394751829965889<br>XLM 0.14365766264897 | | | |
| 3.1.473601 | RICARDO TREJOS | ADDRESS REDACTED | | | ADA 0.00055045656122201<br>BTC 0.00021006600089822<br>ETH 0.00012996841571277<br>USDT ERC20 0.0862433444766652 | | | |
| 3.1.473602 | RICARDO TREVINO | ADDRESS REDACTED | | | ADA 0.860429331172802<br>BTC 0.00001424208443278<br>ETH 0.000010573209722 | ADA 0.0000000707636321268<br>BTC 0.0000000034218306 81 | | |
| 3.1.473603 | RICARDO TRIANA | ADDRESS REDACTED | | | BCH 2.01211242867182<br>BUSD 0.546720760464609<br>ETH 0.00000298591370411<br>LTC 4.55025316626278<br>USDT ERC20 2.99596617526124 | | | |
| 3.1.473604 | RICARDO TRIVIÑO | ADDRESS REDACTED | | | BTC 0.00940504602410115<br>CEL 0.0165660289015509 | | | |
| 3.1.473605 | RICARDO UCELAY | ADDRESS REDACTED | | | BTC 0.00000000026750275<br>CEL 351.9061732055 | | | |
| 3.1.473606 | RICARDO URROZ KANAN | ADDRESS REDACTED | | | BTC 0.00008062156511464<br>CEL 0.0266336921226574<br>MANA 0.0009798347266967<br>SNX 0.0283980593095105<br>XRP 0.032153792914755 | | | |
| 3.1.473607 | RICARDO V. | ADDRESS REDACTED | | | CEL 1.06829010298293 | | | |
| 3.1.473608 | RICARDO VACCARI | ADDRESS REDACTED | | | BTC 0.0312943519525175<br>CEL 53.8755648236151<br>ETH 0.3215 | | | |
| 3.1.473609 | RICARDO VAGUEIRO | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>ETH 0.000741506078717619 | | | |
| 3.1.473610 | RICARDO VAL DE OVELHA | ADDRESS REDACTED | | | ADA 0.103180805328416<br>BTC 0.0000052173248741849<br>CEL 1.26441256474458 | | | |
| 3.1.473611 | RICARDO VALERO | ADDRESS REDACTED | | | BTC 0.020104482997793264 | | | |
| 3.1.473612 | RICARDO VALLADARES | ADDRESS REDACTED | | | ADA 2231.03964552418<br>BTC 0.111056430754995<br>ETH 5.1891524881805 | | | |
| 3.1.473613 | RICARDO VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.00019147172772138<br>CEL 0.00863953701056083<br>ETH 0.0031083597808 8209 | | | |
| 3.1.473614 | RICARDO VAN DER GALIEN | ADDRESS REDACTED | | | CEL 0.154927826642415 | | | |
| 3.1.473615 | RICARDO VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0392282306026289<br>CEL 132.601411220876 | | | |
| 3.1.473616 | RICARDO VAN DUUREN | ADDRESS REDACTED | | | BTC 0.25268280096534<br>CEL 54.0965409253461<br>SNX 14.1457091538661 | | | |
| 3.1.473617 | RICARDO VAN OERS | ADDRESS REDACTED | | | BTC 0.000613375012347587<br>CEL 315.956196227829<br>ETH 0.000186617286546284 | | | |
| 3.1.473618 | RICARDO VAN WYNGAARDT | ADDRESS REDACTED | | | BTC 0.000113150331530471<br>CEL 0.0692949950547679 | | | |
| 3.1.473619 | RICARDO VANEGAS | ADDRESS REDACTED | | | BTC 0.0000000681178163 16 | | | |
| 3.1.473620 | RICARDO VANVOLCKXOM | ADDRESS REDACTED | | | CEL 10.8693621382662<br>MATIC 282.93594 | | | |
| 3.1.473621 | RICARDO VARGAS | | | | BTC 0.0000049295160286 46<br>ETH 0.000635052016867317<br>XLM 0.0263712012691991<br>XRP 64.860866449853 | | | |
| 3.1.473622 | RICARDO VASCONCELLOS | ADDRESS REDACTED | | | SNX 2.60313519616772 | | | |
| 3.1.473623 | RICARDO VASQUEZ | ADDRESS REDACTED | | | BTC 0.0231479002422526 | | | |
| 3.1.473624 | RICARDO VASQUEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0188785816100614 | | | |
| 3.1.473625 | RICARDO VAZQUEZ | ADDRESS REDACTED | | | MCDAI 2.79861102250893 | | | |
| 3.1.473626 | RICARDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.43232244402267<br>ETH 27.8270895904905<br>LTC 0.000303410647428663<br>MATIC 1231.195719533981<br>SGB 463.131671670194<br>UNI 12.2231079501147<br>USDC 4.98999796377478<br>XLM 0.0134528190169795<br>XRP 2.09007193021874 | | | |
| 3.1.473627 | RICARDO VEGA | ADDRESS REDACTED | | | CEL 8.4028057862737 | | | |
| 3.1.473628 | RICARDO VEGA ALONSO | ADDRESS REDACTED | | | BTC 0.000116894068199335<br>CEL 1.1267469643971<br>ETH 0.00332953640869916 | | | |
| 3.1.473629 | RICARDO VELA | ADDRESS REDACTED | | | BTC 0.000002656134679<br>ETH 0.835972075490642<br>LINK 91.8377758526357<br>MATIC 4178.68215209374<br>SNX 0.0135143639589708 | | | |
| 3.1.473630 | RICARDO VELASCO | ADDRESS REDACTED | | | BTC 0.0201394203648311<br>COMP 0.090828127826955<br>ETH 1.06897338184992<br>MCDAI 122.213229573042<br>SNX 15.2970152966075<br>USDC 79.0634428560385 | | | |
| 3.1.473631 | RICARDO VENDRAMINI | ADDRESS REDACTED | | | CEL 535.777904909018<br>DOT 8.84497123<br>MATIC 1358.513<br>TUSD 1786.53765999<br>USDC 516.71 | | | |
| 3.1.473632 | RICARDO VIDEIRA | ADDRESS REDACTED | | | BTC 0.0131318003288881<br>CEL 253.862781551144<br>XRP 349 | | | |
| 3.1.473633 | RICARDO VIEIRA | ADDRESS REDACTED | | | ADA 658.70459689754<br>CEL 11.8777781922335<br>XRP 785.211436 | | | |
| 3.1.473634 | RICARDO VILLALVAZO | ADDRESS REDACTED | | | BTC 0.530087446570071<br>ETH 0.000895546978720 8879<br>LTC 0.00536521171398141<br>MATIC 1109.85303939567<br>ZEC 0.0006597070316703168 | | | |
| 3.1.473635 | RICARDO VILLANAZUL LOPEZ | ADDRESS REDACTED | | | BTC 0.0155476215094349 | | | |
| 3.1.473636 | RICARDO VILLEGAS | ADDRESS REDACTED | | | CEL 0.860796736547314<br>DOT 5.1866264376743 | | | |
| 3.1.473637 | RICARDO WALCOTT | ADDRESS REDACTED | | | BTC 0.0054193838539 01712 | | | |
| 3.1.473638 | RICARDO WHITTINGTON | ADDRESS REDACTED | | | AVAX 0.003696485428335948<br>BTC 0.000001202343450322<br>DASH 0.000417293521631753<br>DOT 0.00888749444527693<br>EOS 0.0375170456320567<br>ETH 0.00045341171656077<br>LTC 0.00211201450026097<br>MATIC 1.02916601259701<br>USDC 0.327789611330057 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473639 | RICARDO WIEDEMANN | ADDRESS REDACTED | | | BTC 0.0010346253470369S | | | |
| 3.1.473640 | RICARDO WILLIAM RICKLAS | ADDRESS REDACTED | | | CEL 1.0925705391368A | | | |
| 3.1.473641 | RICARDO YUKIO NISIOOZI | ADDRESS REDACTED | | | BTC 0.0214560671599425 | | | |
| | | | | | ETH 0.0338186294889007 | | | |
| | | | | | MATIC 214.22074510889009 | | | |
| | | | | | MCDAI 386.33390845448 | | | |
| | | | | | SNX 26.8611445571126 | | | |
| 3.1.473642 | RICARDO ZANOTTI | ADDRESS REDACTED | | | CEL 0.1871976228128S | | | |
| 3.1.473643 | RICARDO ZARATE | ADDRESS REDACTED | | | USDC 105.19868727154 | | | |
| 3.1.473644 | RICARDO ZAYAS | ADDRESS REDACTED | | | BTC 0.01356329154954463 | | | |
| 3.1.473645 | RICARDO ZUATE SUAREZ | ADDRESS REDACTED | | | ADA 0.0379940548938416 | | | |
| | | | | | BTC 0.00000000536529321 | | | |
| | | | | | CEL 47.2486260648017 | | | |
| | | | | | SOL 0.00414308589249772 | | | |
| 3.1.473646 | RICARDO ZUCCARO | ADDRESS REDACTED | | | BTC 0.00000000141959S032 | | | |
| | | | | | CEL 597.16482414282 | | | |
| | | | | | USDT ERC20 14980 | | | |
| 3.1.473647 | RICARDS ANDRUZAKIS | ADDRESS REDACTED | | | BTC 0.00000002016151329 | | | |
| 3.1.473648 | RICARDS AUSMANIS | ADDRESS REDACTED | | | CEL 4.6638841539781S | | | |
| | | | | | CEL 21.59641200895516 | | | |
| | | | | | XLM 123.9784394 | | | |
| | | | | | XRP 2349.10029459388 | | | |
| 3.1.473649 | RICARDS VIKMANIS | ADDRESS REDACTED | | | ADA 0.1657294560811385 | | | |
| | | | | | BAT 0.2309679232943S2 | | | |
| | | | | | BNB 0.00558842985408693 | | | |
| | | | | | BTC 0.0996902214437985 | | | |
| | | | | | CEL 119.367741163431 | | | |
| | | | | | COMP 0.3339012094423776 | | | |
| | | | | | EOS 0.000232374242760159 | | | |
| | | | | | ETH 1.91105697446504 | | | |
| | | | | | LINK 0.00003207847250S374 | | | |
| | | | | | LTC 0.00152120851209904 | | | |
| | | | | | PAXG 1.0094498139SO33 | | | |
| | | | | | SGB 0.0309347571558913 | | | |
| | | | | | TGBP 13.25764096896623 | | | |
| | | | | | USDC 2220.77441333769 | | | |
| | | | | | USDT ERC20 0.51698862085729S1 | | | |
| | | | | | XLM 0.3049268551243S | | | |
| | | | | | XRP 0.208791975560683 | | | |
| | | | | | ZRX 0.038308867066054 | | | |
| 3.1.473650 | RICARDY RIMPEL | ADDRESS REDACTED | | | BTC 0.00109952164647233 | | | |
| 3.1.473651 | RICCARDO AANEN | ADDRESS REDACTED | | | ADA 0.00000030823967S417 | | | |
| | | | | | AVAX 0.0115030316S512837 | | | |
| | | | | | BTC 0.00000057217548723S83 | | | |
| | | | | | CEL 0.001068379221385S7 | | | |
| | | | | | DOT 0.00538872608687546 | | | |
| 3.1.473652 | RICCARDO ALESSANDRO FRIONE RODONI | ADDRESS REDACTED | | | BTC 0.0529375040213464 | | | |
| | | | | | XRP 1380.80401860688 | | | |
| 3.1.473653 | RICCARDO ALFIERI | ADDRESS REDACTED | | | CEL 1.8134962258B4 | | | |
| | | | | | FAX 18.14721636 | | | |
| | | | | | USDC 0.225762 | | | |
| 3.1.473654 | RICCARDO ALLA | ADDRESS REDACTED | | | BTC 0.100776681599925 | | | |
| | | | | | ETH 2.39229919360318 | | | |
| | | | | | LTC 4.24775938915558 | | | |
| | | | | | USDC 123.86964582968B | | | |
| 3.1.473655 | RICCARDO ALLEGRONE | ADDRESS REDACTED | | | BTC 0.00000000159327967B | | | |
| 3.1.473656 | RICCARDO ALTENBURG | ADDRESS REDACTED | | | CEL 0.4428781231586O1 | | | |
| | | | | | BTC 0.0009657281918642B5 | | | |
| | | | | | TUSD 1639.74598107986 | | | |
| | | | | | USDT ERC20 1460.60395543726 | | | |
| 3.1.473657 | RICCARDO AMATO | ADDRESS REDACTED | | | BNB 0.00146850376188176 | BTC 0.0004776689754O0048 | | |
| | | | | | BTC 0.01471305973S709 | | | |
| | | | | | BUSD 2627.2627105352I | | | |
| | | | | | CEL 1.5621761316S331 | | | |
| | | | | | USDC 802.704745990055 | | | |
| | | | | | USDT ERC20 0.5490642245412I | | | |
| 3.1.473658 | RICCARDO AMATO | ADDRESS REDACTED | | | BTC 0.00348803434250016 | | | |
| | | | | | CEL 1.8609205144048I | | | |
| | | | | | USDT ERC20 0.8062658720825IB | | | |
| 3.1.473659 | RICCARDO AMBROGIO NIKOLAI CONTI | ADDRESS REDACTED | | | BTC 0.00000315460240192 | | | |
| | | | | | USDC 499.762247385033 | | | |
| 3.1.473660 | RICCARDO AMBROSI DE MAGISTRIS | ADDRESS REDACTED | | | BTC 0.0192653283489157 | BTC 0.0004626883123943B | | |
| | | | | | CEL 112.83474349452 | | | |
| 3.1.473661 | RICCARDO ANDREA PITTINO | ADDRESS REDACTED | | | BTC 0.00000000837150770A | | | |
| | | | | | CEL 1.17605740796233 | | | |
| | | | | | DASH 0.00891743476795584 | | | |
| | | | | | EOS 0.0000645479510342155 | | | |
| | | | | | ETH 0.0000000093949729I | | | |
| | | | | | USDC 0.005 | | | |
| | | | | | USDT ERC20 0.000000692839203348 | | | |
| | | | | | XLM 0.00000028470988152 | | | |
| | | | | | XRP 0.0000005515399831636 | | | |
| | | | | | ZEC 0.00120506674804938 | | | |
| 3.1.473662 | RICCARDO ANDRETTA | ADDRESS REDACTED | | | BTC 0.00000000766178I792 | | | |
| | | | | | CEL 65.39436231485 75 | | | |
| | | | | | LTC 0.0629714464797627 | | | |
| | | | | | MCDAI 1769.5429379685 6 | | | |
| | | | | | SGB 1.86211743528361 | | | |
| | | | | | USDC 0.0000004064002071413 | | | |
| | | | | | XRP 12.0621254117749 | | | |
| 3.1.473663 | RICCARDO ARAVECCHIA | ADDRESS REDACTED | | | BTC 0.00261039368299478 | | | |
| | | | | | CEL 0.0008436121341832 | | | |
| | | | | | ETH 0.001979058655193I | | | |
| | | | | | USDC 55.9405708666638 | | | |
| 3.1.473664 | RICCARDO ARRIGONI | ADDRESS REDACTED | | | BTC 0.00000187065241630I | | | |
| | | | | | USDC 0.230353054185351 | | | |
| 3.1.473665 | RICCARDO ASKEW | ADDRESS REDACTED | | | BTC 0.00000016837167606 | | | |
| | | | | | ADA 231.81149132697 | | | |
| | | | | | DASH 4.15094132896791 | | | |
| | | | | | DOT 5.9405846216302 | | | |
| | | | | | LTC 34.75763996592B5 | | | |
| | | | | | LTC 10.28288261667S7 | | | |
| | | | | | MANA 1055.32660378627 | | | |
| | | | | | SNX 65.9000788162402 | | | |
| | | | | | XLM 9960.92435271955 | | | |
| 3.1.473666 | RICCARDO AVENALI | ADDRESS REDACTED | | | ADA 496.59734693585 9 | | | |
| | | | | | BTC 0.02739532976418O4 | | | |
| | | | | | USDC 5328.5012943729 7 | | | |
| | | | | | USDT ERC20 4241.39726464628 | | | |
| 3.1.473667 | RICCARDO BALDINI | ADDRESS REDACTED | | | BTC 0.00002385818698416I | | | |
| 3.1.473668 | RICCARDO BALLINI | ADDRESS REDACTED | | | BTC 0.000719976447760S74 | | | |
| | | | | | CEL 16.5297508404289 | | | |
| | | | | | MATIC 1.540912394351I6 | | | |
| | | | | | SNX 54.87371420415S | | | |
| 3.1.473669 | RICCARDO BANFI | ADDRESS REDACTED | | | BTC 0.000000000587317239S | | | |
| | | | | | CEL 6.3883415595S191 | | | |
| | | | | | USDC 0.000000572250570865 | | | |
| 3.1.473670 | RICCARDO BARCHERINI | ADDRESS REDACTED | | | CEL 4.44776206241323 | | | |
| | | | | | USDC 542.847957782614 | | | |
| 3.1.473671 | RICCARDO BARCOLARI | ADDRESS REDACTED | | | BNB 0.2306104134695S3 | | | |
| | | | | | CEL 1.19318919574934 | | | |
| | | | | | DOT 84.88788558900B | | | |
| 3.1.473672 | RICCARDO BARLETTA | ADDRESS REDACTED | | | BTC 0.01752710675416A2 | | | |
| 3.1.473673 | RICCARDO BARTALUCCI | ADDRESS REDACTED | | | BTC 0.00000170391485451 2 | | | |
| | | | | | USDC 0.000999949452514695 | | | |
| | | | | | USDT ERC20 0.46409293672624 2 | | | |
| 3.1.473674 | RICCARDO BARTOLI | ADDRESS REDACTED | | | BTC 0.00126648372455 4 | | | |
| | | | | | CEL 14.52311110023337 | | | |
| | | | | | DOT 3.01737968723427 | | | |
| | | | | | USDC 442.66659953 | | | |
| 3.1.473675 | RICCARDO BARUSCO | ADDRESS REDACTED | | | BTC 0.000000007667480474 | | | |
| | | | | | CEL 0.5799504221021I2 | | | |
| 3.1.473676 | RICCARDO BASSANELLI | ADDRESS REDACTED | | | USDC 0.062995072691795B | | | |
| 3.1.473677 | RICCARDO BASSETTO | ADDRESS REDACTED | | | BTC 0.00000003068753576O7 | | | |
| 3.1.473678 | RICCARDO BATTISTIG | ADDRESS REDACTED | | | CEL 25.4191755699323 | | | |
| | | | | | TUSD 49.3581595816366 | | | |
| 3.1.473679 | RICCARDO BAZZERO | ADDRESS REDACTED | | | CEL 1.38735434476477 | | | |
| 3.1.473680 | RICCARDO BELLANTI | ADDRESS REDACTED | | | BTC 0.00139528880732434 | | | |
| | | | | | DOT 20.200432135509A | | | |
| 3.1.473681 | RICCARDO BELMONTE | ADDRESS REDACTED | | | BTC 0.000160295889411879 | | | |
| | | | | | USDC 0.711991603686893 | | | |
| 3.1.473682 | RICCARDO BELMONTE | ADDRESS REDACTED | | | BTC 0.00164921253676442 | | | |
| | | | | | CEL 0.513539391478511 | | | |
| | | | | | USDC 0.76324161149659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473683 | RICCARDO BENEDETTI | ADDRESS REDACTED | | | BTC 0.2619835114160039 ETH 1.1526195267857 | | | |
| 3.1.473684 | RICCARDO BERNI | ADDRESS REDACTED | | | 1INCH 41.818354000670 BTC 0.0009447547794052 CEL 44.437705534047 DASH 0.0000000001920242764 LUNC 20.1503459840963 OMG 0.0000039230170837 USDT ERC20 0.000000806762656231 | | | |
| 3.1.473685 | RICCARDO BERTI | ADDRESS REDACTED | | | ADA 535.031948928207 BTC 0.0000007516977 DOT 72.0477187479969 LUNC 21.969844184737 MCDAI 0.091051554475991 USDC 16635.281214775 | | | |
| 3.1.473686 | RICCARDO BESTETTI | ADDRESS REDACTED | | | BTC 0.00275256462418 USDC 0.2896997123638 | | | |
| 3.1.473687 | RICCARDO BESTETTI | ADDRESS REDACTED | | | BTC 0.01859488318831 | | | |
| 3.1.473688 | RICCARDO BETTALLI | ADDRESS REDACTED | | | BTC 0.000000885038046154 | | | |
| 3.1.473689 | RICCARDO BETTALLI | ADDRESS REDACTED | | | BAT 11.536242846794 BCH 0.07078653091380 BNB 0.000957460408641 BTC 0.00392866975131 CEL 85.659941970261 COMP 0.19406071468094 DASH 0.17376440236905 ETH 0.000001926383129 LTC 0.00921531961 USDT ERC20 4.231 KLM 444.321987612 ZEC 0.039872616 | | | |
| 3.1.473690 | RICCARDO BETTI | ADDRESS REDACTED | | | ADA 0.023526268687229 BTC 0.000014612709907 | | | |
| 3.1.473691 | RICCARDO BIANCHI | ADDRESS REDACTED | | | BCH 0.01607038 BTC 0.001476413910 CEL 0.0596252316282347 DASH 0.0104527 | | | |
| 3.1.473692 | RICCARDO BIANCO | ADDRESS REDACTED | | | BTC 0.013936139949 DOT 4.26035522324982 ETH 0.073038323068 | | | |
| 3.1.473693 | RICCARDO BIASINI | ADDRESS REDACTED | | | BTC 0.0173847056638359 CEL 0.5902394566123 | BTC 0.00045811262638 | | |
| 3.1.473694 | RICCARDO BINETTI | ADDRESS REDACTED | | | BTC 0.01751403324368 USDC 0.2471619981 | | | |
| 3.1.473695 | RICCARDO BOCCADORO | ADDRESS REDACTED | | | BTC 0.00000000016461113 CEL 11.940702046 USDT ERC20 0.000000864050 | | | |
| 3.1.473696 | RICCARDO BONAFEDE | ADDRESS REDACTED | | | BTC 0.1044330 CEL 90.3551140 DOT 10.410507 | | | |
| 3.1.473697 | RICCARDO BONORVA | ADDRESS REDACTED | | | CEL 9.30703027865 | | | |
| 3.1.473698 | RICCARDO BORGHI | ADDRESS REDACTED | | | AVAX 2.645987094128 BTC 0.0698147870754 CEL 0.0678282498890 DOT 5.789831419 MATIC 40.441548430 | | | |
| 3.1.473699 | RICCARDO BORTOLAZZI | ADDRESS REDACTED | | | BTC 0.00000000403373 CEL 0.156588809416 | | | |
| 3.1.473700 | RICCARDO BOSCHI | ADDRESS REDACTED | | | ETH 0.0014896734298 | | | |
| 3.1.473701 | RICCARDO BOSELLO | ADDRESS REDACTED | | | BTC 0.00000557518630 MCDAI 0.161710135716 USDC 0.531957453044 USDT ERC20 0.181365324 | | | |
| 3.1.473702 | RICCARDO BOSI | ADDRESS REDACTED | | | BTC 0.00069050912667049 | | | |
| 3.1.473703 | RICCARDO BOSIO | ADDRESS REDACTED | | | AAVE 3.19488372258847 ADA 4185.130712590 AVAX 6.07622068037015 BAT 4448.00152741005 BCH 6.342242572521 BTC 1.949751819544 DOT 129.824398323 EOS 124.590553382129 ETC 79.784211906780 ETH 16.18309717291 LINK 217.378694144 LTC 0.105117090457 MATIC 8092.540633 OMG 58.16288771422 UNI 5.9965760676 KLM 13108.898664 | | | |
| 3.1.473704 | RICCARDO BRACCI | ADDRESS REDACTED | | | BTC 0.0001 CEL 0.0822621637453764 | | | |
| 3.1.473705 | RICCARDO BRENNA | ADDRESS REDACTED | | | BTC 0.01765064978604 CEL 2.3614133900203 DOT 3.131412675664 ETC 2.8004330719800 ETH 0.000166295786 LTC 0.690889760719 USDC 521.7327243872 | | | |
| 3.1.473706 | RICCARDO BRUGNOLINI | ADDRESS REDACTED | | | BTC 0.00000215711416 USDC 8.916680119143 | | | |
| 3.1.473707 | RICCARDO CAMILLO | ADDRESS REDACTED | | | BTC 0.0134138083709 CEL 0.096911689464129 | | | |
| 3.1.473708 | RICCARDO CANDILORO | ADDRESS REDACTED | | | CEL 0.553017241932 DOT 1.98855122 | | | |
| 3.1.473709 | RICCARDO CANEVE | ADDRESS REDACTED | | | BTC 0.0001769993080 ETH 0.005816907170310 | | | |
| 3.1.473710 | RICCARDO CAON | ADDRESS REDACTED | | | BTC 0.042973212580 | | | |
| 3.1.473711 | RICCARDO CAPPERUCCI | ADDRESS REDACTED | | | BTC 0.041198108434 CEL 45.6835042930 XRP 346.2032 | | | |
| 3.1.473712 | RICCARDO CARAGONI | ADDRESS REDACTED | | | CEL 1.0724734472 EOS 0.03259332552 | | | |
| 3.1.473713 | RICCARDO CARBONE | ADDRESS REDACTED | | | SNX 2.689833595635 | | | |
| 3.1.473714 | RICCARDO CARCHIDI | ADDRESS REDACTED | | | ADA 60.79723433461 BTC 0.67017802608528 CEL 0.56291058348950 ETH 18.7709826015 MCDAI 2618.11472898161 UNI 0.049090448883075 | | | |
| 3.1.473715 | RICCARDO CAROSSA | ADDRESS REDACTED | | | BTC 1.0310873402058 CEL 2.326406981380 ETH 16.91185214360 FAXG 0.007163920437914 | | | |
| 3.1.473716 | RICCARDO CARPI | ADDRESS REDACTED | | | BTC 0.0000014911880900 CEL 0.566140301326648 | | | |
| 3.1.473717 | RICCARDO CASTRICHINI | ADDRESS REDACTED | | | BTC 0.00127399637584941 CEL 3.15161729953774 EOS 2.018523680558 XRP 87.381756837 | | | |
| 3.1.473718 | RICCARDO CATTANEO | ADDRESS REDACTED | | | ADA 0.106851638514 BTC 0.000000000451129 CEL 0.02278048063477 | | | |
| 3.1.473719 | RICCARDO CATTANEO | ADDRESS REDACTED | | | BNB 0.0000000042636712 BTC 0.000000004169767 CEL 49.62385613393 EOS 0.0000203385863 UNI 0.0100283590 | | | |
| 3.1.473720 | RICCARDO CAVALERA | ADDRESS REDACTED | | | BTC 0.00000073958577358 CEL 1.01797389032 DOT 0.00451957420271 LUNC 0.00258169875750715 MATIC 0.0473887802 USDT ERC20 0.000000857583471 | | | |
| 3.1.473721 | RICCARDO CAVENAGHI | ADDRESS REDACTED | | | BNB 0.000000112171593 BTC 0.00003111773670 CEL 0.037844456082 USDC 0.68 | | | |
| 3.1.473722 | RICCARDO CAZZULANI | ADDRESS REDACTED | | | CEL 21.6123308833345 DOT 4.596 MCDAI 100 USDT ERC20 412.983432 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473723 | RICCARDO CECCHETTI | ADDRESS REDACTED | | | ADA 13.84034278990063 BTC 0.10456745543149 CEL 88.614975058657 SOL 1.867304594 USDC 4083.17011833231 | | | |
| 3.1.473724 | RICCARDO CENERINI | ADDRESS REDACTED | | | BTC 0.09434869708670948 DOT 419.0427984545 | | | |
| 3.1.473725 | RICCARDO CERCHIARI | ADDRESS REDACTED | | | BTC 0.00091990463849239 CEL 0.96248044320586 | | | |
| 3.1.473726 | RICCARDO COCCO | ADDRESS REDACTED | | | CEL 107.941709550276 | | | |
| 3.1.473727 | RICCARDO COLAMARTINO | ADDRESS REDACTED | | | BTC 0.01261033143303785 CEL 0.32668243659958 | | | |
| 3.1.473728 | RICCARDO COLETTA | ADDRESS REDACTED | | | BTC 0.00000000733289383 CEL 93.559178161079 | | | |
| 3.1.473729 | RICCARDO COLLINA | ADDRESS REDACTED | | | BTC 0.00000849267638484 CEL 0.0170314037186434 ETH 0.00027917288968584 | | | |
| 3.1.473730 | RICCARDO COLONNA | ADDRESS REDACTED | | | BCH 0.000000005306088Z BCH 0.000000007714353808 CEL 0.0514157912366828 | | | |
| 3.1.473731 | RICCARDO CONFENTE | ADDRESS REDACTED | | | BTC 0.00000130048207839R USDC 1314.36575264663 | | | |
| 3.1.473732 | RICCARDO CONTI | ADDRESS REDACTED | | | ETH 0.00004901419563738 | | | |
| 3.1.473733 | RICCARDO CORRIAS | ADDRESS REDACTED | | | BTC 0.00067516558641458] | | | |
| 3.1.473734 | RICCARDO CORSETTI | ADDRESS REDACTED | | | BTC 0.04100887904302R3 CEL 150.955312130381 ETH 0.126674020809 USDC 1231.31308243495 | | | |
| 3.1.473735 | RICCARDO CORSINI | ADDRESS REDACTED | | | BTC 0.00000000045132195G CEL 0.0299619513985394 | | | |
| 3.1.473736 | RICCARDO COSTA | ADDRESS REDACTED | | | ADA 0.14640407132163 BTC 0.00014890116972527 ETH 0.00145346673376122 LTC 0.00398852972485888 | | | |
| 3.1.473737 | RICCARDO COSTANZI | ADDRESS REDACTED | | | BTC 0.00000304852265592J USDT ERC20 0.19656391283011 | | | |
| 3.1.473738 | RICCARDO CUOMO | ADDRESS REDACTED | | | BTC 1.17867715230090E-06 CEL 0.0024940175753262 XLM 0.000000004473671J05 | | | |
| 3.1.473739 | RICCARDO D'ERRICO | ADDRESS REDACTED | | | BTC 0.00008842431703622S BUSD 22.7543021281878 CEL 3.38069256692S3 LUNC 0.13152647953913S USDC 4.04889728838S2 USDT ERC20 3.27086870206912 | | | |
| 3.1.473740 | RICCARDO DAIDONE | ADDRESS REDACTED | | | BTC 0.00000096559275323? CEL 8.123403188104J ETH 0.00107716771234846 | | | |
| 3.1.473741 | RICCARDO DALLA CORTE | ADDRESS REDACTED | | | XLM 0.940439385759849 | | | |
| 3.1.473742 | RICCARDO DAMERINO | ADDRESS REDACTED | | | BTC 0.00000096706058089 CEL 1.01372291599789 | | | |
| 3.1.473743 | RICCARDO DE LUCA | ADDRESS REDACTED | | | ADA 1023.55460088778 BTC 0.00123674922170101 CEL 7.81360716187756 MATIC 344.245888616076 | | | |
| 3.1.473744 | RICCARDO DE SANTIS | ADDRESS REDACTED | | | BTC 0.00000282707595168 USDT ERC20 1.20123836016059 | | | |
| 3.1.473745 | RICCARDO DE SUTTI | ADDRESS REDACTED | | | CEL 0.4456205680530J9 COMP 0.049 EOS 3.7293 XLM 13.7222016 | | | |
| 3.1.473746 | RICCARDO DE ZEN | ADDRESS REDACTED | | | BTC 0.00026455478917296 CEL 5.18003486491958 USDC 206.851852823989 | | | |
| 3.1.473747 | RICCARDO DECARLI | ADDRESS REDACTED | | | BTC 0.00000004013731420B CEL 0.114182849583170 USDC 0.000804 | | | |
| 3.1.473748 | RICCARDO DEIDDA | ADDRESS REDACTED | | | ADA 281.124554549937 BNB 0.00331550041932995 BTC 0.00311912457608 78 CEL 1.7992630988344T MCDAI 0.0253991898371232 USDT ERC20 0.00000009941860895 XRP 0.05101384055532J6 | | | |
| 3.1.473749 | RICCARDO DELLE MONACHE | ADDRESS REDACTED | | | XLM 0.2170878255160J4 | | | |
| 3.1.473750 | RICCARDO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.00000087730004706 CEL 0.7669229969030042 USDT ERC20 0.54495612798827 | | | |
| 3.1.473751 | RICCARDO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.00000001141057283 CEL 0.01468474911616193 USDC 0.2485720307527889 | | | |
| 3.1.473752 | RICCARDO DIBENEDETTO | ADDRESS REDACTED | | | BTC 0.00000109551610533 USDT ERC20 35469564120952J | | | |
| 3.1.473753 | RICCARDO DIFONSO | ADDRESS REDACTED | | | BTC 0.00000003401036217 CEL 0.69544493043188 | | | |
| 3.1.473754 | RICCARDO DODDIS | ADDRESS REDACTED | | | BTC 0.00110125583696604 CEL 0.97066878019032Z | | | |
| 3.1.473755 | RICCARDO EVANGELISTI | ADDRESS REDACTED | | | BTC 0.00003046938704633 | | | |
| 3.1.473756 | RICCARDO FACCIO | ADDRESS REDACTED | | | ADA 221.389737586994 ETH 1.07115657944999 | | | |
| 3.1.473757 | RICCARDO FAGIUOLI | ADDRESS REDACTED | | | BTC 0.00001546433004778S ETH 0.000115687659757607 | | | |
| 3.1.473758 | RICCARDO FALCONE | ADDRESS REDACTED | | | ADA 0.00075706207862106 BTC 0.000000049641629653 ETH 0.000000383998369 | | | |
| 3.1.473759 | RICCARDO FANTINI | ADDRESS REDACTED | | | BTC 0.13830769763711B CEL 13.5760020446325 ETH 2.38318506151608 MATIC 3737.75902819746 | | | |
| 3.1.473760 | RICCARDO FARA | ADDRESS REDACTED | | | BTC 0.00442265648138027 ETH 0.023941803030067 LTC 0.03858778667256T USDC 0.06830232065J3629 USDT ERC20 178.512864761893 | | | |
| 3.1.473761 | RICCARDO FARCI | ADDRESS REDACTED | | | BTC 0.00000022183082445Z CEL 1.3324877357962J ETH 0.00006095556248603 MCDAI 0.039560594411778 USDC 29.0814321582273 USDT ERC20 0.33226351294Z384 ZRX 380.022243125074 | | | |
| 3.1.473762 | RICCARDO FARE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.473763 | RICCARDO FARINA | ADDRESS REDACTED | | | BTC 0.00000000307321489B CEL 0.88875617903773R | | | |
| 3.1.473764 | RICCARDO FATTORE | ADDRESS REDACTED | | | USDT ERC20 0.22404590634I | | | |
| 3.1.473765 | RICCARDO FATTORI | ADDRESS REDACTED | | | MCDAI 0.15569739367770I SNX 0.0712461583483605 | | | |
| 3.1.473766 | RICCARDO FEBBRARI | ADDRESS REDACTED | | | ADA 325.554516587674 BNB 1.68078068313072 BTC 0.00154813261174955 CEL 49.9916895751111 LTC 0.00455858 USDC 225.268525 | | | |
| 3.1.473767 | RICCARDO FERONE | ADDRESS REDACTED | | | CEL 0.302761713305Z2 SNX 0.0624147209957228 | | | |
| 3.1.473768 | RICCARDO FERRANTI | ADDRESS REDACTED | | | BTC 0.05596594296051D9 CEL 5.57301502939534 DASH 0.345851J8 USDC 537.3286727127949 | | | |
| 3.1.473769 | RICCARDO FIAMMINGO | ADDRESS REDACTED | | | COMP 8.18891091199990.08 USDC 26.7014264735099 | | | |
| 3.1.473770 | RICCARDO FILESI | ADDRESS REDACTED | | | BTC 0.0214488897884566 CEL 3.10133311681985 | | | |
| 3.1.473771 | RICCARDO FIORE | ADDRESS REDACTED | | | BNB 0.0000000004465270344 BTC 0.00000000168283835T CEL 0.70533317389413S | | | |
| 3.1.473772 | RICCARDO FOGGIATO | ADDRESS REDACTED | | | BTC 0.0028519190384736I CEL 27.3791923597656 SNX 0.0496847825241021 | | | |
| 3.1.473773 | RICCARDO FOLLI | ADDRESS REDACTED | | | BTC 0.00064556072147710B | | | |
| 3.1.473774 | RICCARDO FONTANA | ADDRESS REDACTED | | | BTC 3.224226872939369E-05 CEL 0.0016564513895536 ETH 0.00015737244014Z819 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473775 | RICCARDO FORESTIERI | ADDRESS REDACTED | | | BTC 0.0000007031020145 99<br>CEL 22.330971764022<br>DOT 0.4905<br>ETH 0.0008921534777159 83<br>USDC 1649.135 | | | |
| 3.1.473776 | RICCARDO FOTI | ADDRESS REDACTED | | | ADA 0.3009638607165 92<br>BTC 0.0029975169418 59<br>CEL 0.00169024201302 581 | | | |
| 3.1.473777 | RICCARDO FRANCO | ADDRESS REDACTED | | | CEL 0.328707263150 62 | | | |
| 3.1.473778 | RICCARDO FRANCO | ADDRESS REDACTED | | | BTC 0.00003196290779 2136<br>ETH 0.00069556824205 3719 | | | |
| 3.1.473779 | RICCARDO GAETA | ADDRESS REDACTED | | | BTC 0.00000080662999 9352 | | | |
| 3.1.473780 | RICCARDO GAGLIARDINI | ADDRESS REDACTED | | | CEL 1.060747905289 67<br>MCDAI 1.231788939074 21<br>XRP 2.482730438453 47 | | | |
| 3.1.473781 | RICCARDO GAGLIOTTI | ADDRESS REDACTED | | | CEL 1.122417628196 7 | | | |
| 3.1.473782 | RICCARDO GALLI | ADDRESS REDACTED | | | ETH 0.01444728558377 13<br>USDC 1.992279817945 32 | | | |
| 3.1.473783 | RICCARDO GALLI | ADDRESS REDACTED | | | USDT ERC20 0.01938324053804 369<br>ETH 0.00000109612181 568<br>USDC 0.00127013304073 943<br>USDT ERC20 0.08894510033995 75 | | | |
| 3.1.473784 | RICCARDO GALLOTTI | ADDRESS REDACTED | | | BTC 1.09745451024998 806<br>USDT ERC20 2.38224390168842 | | | |
| 3.1.473785 | RICCARDO GARIPPA | ADDRESS REDACTED | | | BTC 0.00000000704197 4979<br>CEL 1.409573781582 44 | | | |
| 3.1.473786 | RICCARDO GASPARELLA | ADDRESS REDACTED | | | BTC 0.09469891886611 51<br>CEL 50.884686285998 5<br>EOS 12.8318<br>LTC 1.51<br>USDT ERC20 0.00000024369642857 1<br>XLM 1925.61889615487 | | | |
| 3.1.473787 | RICCARDO GATTI | ADDRESS REDACTED | | | BTC 0.01286926408341 46<br>CEL 4.577567855214 04<br>LUNC 0.00000054166666663<br>MATIC 541.384647 | | | |
| 3.1.473788 | RICCARDO GATTI | ADDRESS REDACTED | | | BNB 0.00234927238655 952<br>BTC 0.00134939339036 247<br>CEL 0.426763414283586<br>USDT ERC20 0.64313444252948 6 | | | |
| 3.1.473789 | RICCARDO GENTA | ADDRESS REDACTED | | | BTC 0.01037330107551 4<br>CEL 9.115371217096 3<br>ETH 0.15684720271499 7 | | | |
| 3.1.473790 | RICCARDO GENTILE | ADDRESS REDACTED | | | CEL 0.18700412553893 6 | | | |
| 3.1.473791 | RICCARDO GIACOMINI | ADDRESS REDACTED | | | BTC 0.01372752024577 12<br>CEL 139.35198681437 6<br>ETH 0.17773805288 4 | | | |
| 3.1.473792 | RICCARDO GIAVONI | ADDRESS REDACTED | | | ADA 0.00000050286351 9405<br>CEL 0.00368200982002 787<br>USDT ERC20 0.00000089089314 4657 | | | |
| 3.1.473793 | RICCARDO GIORATO | ADDRESS REDACTED | | | BTC 0.0000176 | | | |
| 3.1.473794 | RICCARDO GIULIANI | ADDRESS REDACTED | | | BTC 0.00010093907390 8882<br>CEL 0.04569372514409 3<br>USDC 13826.45223454 97 | | | |
| 3.1.473795 | RICCARDO GRANATA | ADDRESS REDACTED | | | BTC 0.15576174864232 | | | |
| 3.1.473796 | RICCARDO GRILLO | ADDRESS REDACTED | | | BUSD 0.58021868131868 1 | | | |
| 3.1.473797 | RICCARDO IACOBUCCI | ADDRESS REDACTED | | | CEL 0.011859806922782 | | | |
| 3.1.473798 | RICCARDO LENARDON | ADDRESS REDACTED | | | BTC 0.07560082018034 4<br>CEL 321.34769508359 9 | | | |
| 3.1.473799 | RICCARDO LENZO | ADDRESS REDACTED | | | BTC 0.01705825613319 619<br>CEL 3.799990476081 75 | | | |
| 3.1.473800 | RICCARDO LO RE | ADDRESS REDACTED | | | BTC 0.65047261323168 5<br>BNB 1.2990252 | BTC 0.5566422 | | |
| 3.1.473801 | RICCARDO LOCATELLI | ADDRESS REDACTED | | | BTC 0.00237253677570 475<br>CEL 3.255477563396 97 | | | |
| 3.1.473802 | RICCARDO LOLLI | ADDRESS REDACTED | | | BTC 0.00000004880386 67<br>CEL 1.009083837464 32 | | | |
| 3.1.473803 | RICCARDO LONGARINI | ADDRESS REDACTED | | | BTC 0.12004424204235<br>CEL 188.22128461077<br>ETH 1.01907357349057 | | | |
| 3.1.473804 | RICCARDO LORENZATO | ADDRESS REDACTED | | | BTC 0.00106977219560013<br>CEL 1.543853294619 8<br>DOT 0.02735046384684 73<br>USDT ERC20 0.22891776163947 | | | |
| 3.1.473805 | RICCARDO LUINI | ADDRESS REDACTED | | | BTC 0.00000000095115 6065<br>CEL 0.349268549739 262 | | | |
| 3.1.473806 | RICCARDO MAGGIOLO | ADDRESS REDACTED | | | BTC 0.00004221863886 4722 | | | |
| 3.1.473807 | RICCARDO MAGNANO | ADDRESS REDACTED | | | BTC 0.00049826000874 7537 | | | |
| 3.1.473808 | RICCARDO MAINA | ADDRESS REDACTED | | | DOT 10.188710932641 6<br>CEL 0.01768101247832 87<br>DOT 39.883769482981 5<br>ETH 0.08864338602926<br>MATIC 432.92151321644 5 | | | |
| 3.1.473809 | RICCARDO MAMELI | ADDRESS REDACTED | | | BNB 0.204<br>CEL 1.769581555333 63 | | | |
| 3.1.473810 | RICCARDO MANCINI | ADDRESS REDACTED | | | BTC 0.00066276884332 9593<br>ETH 0.00221096756824 955 | | | |
| 3.1.473811 | RICCARDO MANCONI | ADDRESS REDACTED | | | BTC 0.01633981172549 64 | | | |
| 3.1.473812 | RICCARDO MANNUCCI | ADDRESS REDACTED | | | BNB 0.00000001019602 7625<br>BTC 0.01037479101856 83<br>CEL 99.579599420388<br>ETH 0.00075516697565 0438<br>SGB 77.03423472114 24<br>SNX 17.0780759<br>USDT ERC20 0.00000076683708 3769 | | | |
| 3.1.473813 | RICCARDO MARCONATO | ADDRESS REDACTED | | | BTC 0.02811773345754<br>CEL 50.952125659262<br>USDC 213.28258947590 9 | | | |
| 3.1.473814 | RICCARDO MARENGO | ADDRESS REDACTED | | | ETH 2.11877698058905 | | | |
| 3.1.473815 | RICCARDO MARTINI | ADDRESS REDACTED | | | AAVE 0.2271248<br>BTC 0.00000000790780 6691<br>CEL 1.705219484856 92 | | | |
| 3.1.473816 | RICCARDO MARTORANO | ADDRESS REDACTED | | | BTC 0.00000082776793 4703<br>ETH 0.00069336845368 6425 | | | |
| 3.1.473817 | RICCARDO MARZIO | ADDRESS REDACTED | | | BTC 0.00000000567202 0287<br>CEL 0.935773309668 567<br>MATIC 0.00351074586259 472<br>SNX 0.00655499013328 047<br>USDC 0.00000097888181 8726<br>XLM 0.41871845293954 8 | | | |
| 3.1.473818 | RICCARDO MASTRICCI | ADDRESS REDACTED | | | BTC 0.00000000635131 6803<br>CEL 0.842673010354 763 | | | |
| 3.1.473819 | RICCARDO MASTRONARDI | ADDRESS REDACTED | | | BTC 0.25733551549754 6<br>MATIC 926.02219584613 | | | |
| 3.1.473820 | RICCARDO MASUTTI | ADDRESS REDACTED | | | BTC 0.00032537906599 281 | | | |
| 3.1.473821 | RICCARDO MATACENA | ADDRESS REDACTED | | | BTC 0.01128216<br>CEL 16.073918995965 4<br>ETH 0.16574617540170 5 | | | |
| 3.1.473822 | RICCARDO MAZZIA | ADDRESS REDACTED | | | BCH 4.25277505942 52<br>BTC 0.05048707270830 2<br>KLM 1899.84887748774<br>XRP 594.848169938568<br>ZEC 0.11122790563797 | | | |
| 3.1.473823 | RICCARDO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.00000009385468165<br>CEL 0.113323139074254<br>LTC 0.00000000583091117 | | | |
| 3.1.473824 | RICCARDO MEDESSI | ADDRESS REDACTED | | | BTC 0.00000169597680208<br>CEL 1.119777950470401 | | | |
| 3.1.473825 | RICCARDO MEGGIORATO | ADDRESS REDACTED | | | ADA 0.17077393780756 7 | | | |
| 3.1.473826 | RICCARDO MELOGRANA | ADDRESS REDACTED | | | BTC 0.00000008685620 7836<br>BNB 0.57130037473454 8 | | | |
| 3.1.473827 | RICCARDO MERONI | ADDRESS REDACTED | | | BTC 0.01257177912924 77<br>BNB 0.00129418189402 391<br>BTC 0.00095115782230 3637<br>PAX 0.25584069963806<br>USDC 0.00780423953801 | | | |
| 3.1.473828 | RICCARDO MESSINA | ADDRESS REDACTED | | | BTC 0.00000530048643 638<br>USDC 0.00175297646699 307 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473829 | RICCARDO MIDOLO | ADDRESS REDACTED | | | ADA 1502.0233247028<br>BTC 0.00018505683290401S<br>BUSD 13.139288957424<br>CEL 1333.808832397S8<br>ETH 0.000036805214586692<br>GUSD 0.003358127106227271<br>LUNC 13.5417541955492<br>PAX 4.7297813514651i6<br>SGB 999.500475104673<br>USDC 0.97072360481692 | | | |
| 3.1.473830 | RICCARDO MILLETARI | ADDRESS REDACTED | | | BTC 0.003917496656187i68<br>CEL 47.624254907073?<br>USDC 1056.597346 | | | |
| 3.1.473831 | RICCARDO MINIETTO | ADDRESS REDACTED | | | BTC 0.000049518955733019 | | | |
| 3.1.473832 | RICCARDO MOCCIA | ADDRESS REDACTED | | | BCH 0.076525627947766<br>BTC 0.000021796188469857<br>CEL 295.462733307695<br>ETH 0.000663742062294785<br>MATIC 518.879628821741<br>USDC 526.834446802541<br>XRP 166.221538891118 | | | |
| 3.1.473833 | RICCARDO MOLINARI | ADDRESS REDACTED | | | BTC 0.000004650917706099<br>CEL 2.486401435593S2<br>USDC 0.001939488621212i32 | | | |
| 3.1.473834 | RICCARDO MOLINELLI | ADDRESS REDACTED | | | CEL 0.001474797841327i37<br>USDT ERC20 0.000000531583773438 | | | |
| 3.1.473835 | RICCARDO MURA | ADDRESS REDACTED | | | BTC 0.0000000350877998i1<br>YAN 20.587091230253i8 | | | |
| 3.1.473836 | RICCARDO NALI | ADDRESS REDACTED | | | BTC 0.000000008106178182<br>CEL 69.218367381358i6<br>MCDAI 40<br>USDC 1385.7558157384 | | | |
| 3.1.473837 | RICCARDO NASSISI | ADDRESS REDACTED | | | BTC 0.001213117773818506<br>USDC 565.769379849753 | | | |
| 3.1.473838 | RICCARDO NOBILI | ADDRESS REDACTED | | | BTC 0.282306771623759<br>ETH 1.60447966784961<br>SGB 94.339215130959i2<br>XRP 0.241092168841i97 | | | |
| 3.1.473839 | RICCARDO OFFREDI | ADDRESS REDACTED | | | BTC 0.0000009264358324465<br>CEL 1.82064340452928 | | | |
| 3.1.473840 | RICCARDO OLIVA | ADDRESS REDACTED | | | BTC 0.000003124453562362<br>ZEC 0.000504741394586314 | | | |
| 3.1.473841 | RICCARDO OLIVETTI | ADDRESS REDACTED | | | BTC 0.030313625770553? | | | |
| 3.1.473842 | RICCARDO OLIVETTI | ADDRESS REDACTED | | | KLM 0.123125232377553 | | | |
| 3.1.473843 | RICCARDO PADULA | ADDRESS REDACTED | | | BTC 0.00000098286142785? | | | |
| 3.1.473844 | RICCARDO PAGANO | ADDRESS REDACTED | | | USDT ERC20 0.3583476479348i09<br>BTC 0.011643237829514499<br>CEL 75.011095378677S | | | |
| 3.1.473845 | RICCARDO PAGGIARO | ADDRESS REDACTED | | | ADA 343.957931756428<br>BTC 0.000000002041331352<br>CEL 0.59425681251i0227<br>TUSD 1.002750693197i31<br>USDT ERC20 0.106115671733982 | | | |
| 3.1.473846 | RICCARDO PALMITESSA | ADDRESS REDACTED | | | ADA 0.260692669498771<br>BTC 0.240890974602037<br>CEL 0.14553624068284<br>ETH 0.5504706095422i21<br>MANA 27.784447474007i3<br>USDC 27891.419837931i2<br>USDT ERC20 0.708117951082i0376 | | | |
| 3.1.473847 | RICCARDO PALOMBO | ADDRESS REDACTED | | | BTC 0.0000005286253266i9<br>ETH 0.000029081008925i206<br>USDC 0.015066322423435 | | | |
| 3.1.473848 | RICCARDO PANEGOS | ADDRESS REDACTED | | | BTC 0.0000000459348i695<br>CEL 65.0222403018948i8 | | | |
| 3.1.473849 | RICCARDO PANICHI | ADDRESS REDACTED | | | BTC 0.0708844389934215<br>COMP 0.0000958905950806i05<br>DOT 48.0508526995867<br>ETH 0.000003230524286481 | | | |
| 3.1.473850 | RICCARDO PAOLELLA | ADDRESS REDACTED | | | CEL 1.39476261470877<br>DASH 0.000868661290403i97<br>MCDAI 40 | | | |
| 3.1.473851 | RICCARDO PAOLINI | ADDRESS REDACTED | | | BTC 0.0000000049817921<br>CEL 1.7060944301946i6 | | | |
| 3.1.473852 | RICCARDO PAPARCONE | ADDRESS REDACTED | | | BNB 0.0017917946573296<br>BTC 0.003777923294488i8<br>CEL 1.4985788705020i1 | | | |
| 3.1.473853 | RICCARDO PASQUALINI | ADDRESS REDACTED | | | BTC 0.00205536275779528<br>CEL 17.5321106634812<br>USDT ERC20 400 | | | |
| 3.1.473854 | RICCARDO PASQUALOTTO | ADDRESS REDACTED | | Yes | BTC 0.194404783118054<br>USDC 2.593740940218i7 | | | BTC 1.3622499318454S |
| 3.1.473855 | RICCARDO PASQUI | ADDRESS REDACTED | | | BTC 0.0004781957814049i8<br>CEL 48.4885757523S1 | | | |
| 3.1.473856 | RICCARDO PATTI | ADDRESS REDACTED | | | BTC 0.04004141253706i79<br>TCAD 0.000479562660012i91<br>USDC 0.000977442846263102 | | | |
| 3.1.473857 | RICCARDO PERIZZOLO | ADDRESS REDACTED | | | BTC 0.000786958511341i88<br>DOT 0.00478316949153704<br>ETH 0.000045302979515706 | | | |
| 3.1.473858 | RICCARDO PESCE | ADDRESS REDACTED | | | BTC 0.03 | | | |
| 3.1.473859 | RICCARDO PETACCIA | ADDRESS REDACTED | | | CEL 17.925596139596i2 | | | |
| 3.1.473860 | RICCARDO PETRONE | ADDRESS REDACTED | | | CEL 142.7341030775i84<br>USDC 16648.0037510742 | | | |
| 3.1.473861 | RICCARDO PETTI | ADDRESS REDACTED | | | BTC 0.01725988811i23706<br>CEL 6.6561295442511i8<br>USDC 0.000004504512676665 | | | |
| 3.1.473862 | RICCARDO PINCELLI | ADDRESS REDACTED | | | CEL 1.13571470424328<br>USDC 0.565592338228073 | | | |
| 3.1.473863 | RICCARDO PIPPO | ADDRESS REDACTED | | | BTC 0.090805938624242i8<br>PAX 1.346808172343i63<br>USDC 1.443597573539 | | | |
| 3.1.473864 | RICCARDO PISACANE | ADDRESS REDACTED | | | BTC 0.000000526698378565<br>CEL 19.226244977856<br>USDT ERC20 0.000000724370013i87 | | | |
| 3.1.473865 | RICCARDO PISTIDDA | ADDRESS REDACTED | | | BTC 2.4614359752649i9E-06<br>ETH 0.000164349721319391 | | | |
| 3.1.473866 | RICCARDO PONZIO | ADDRESS REDACTED | | | BTC 0.000004004117055491<br>BTC 7.8315339864097i9E-05<br>DOT 0.0389803685381i67<br>ETH 0.0006768341241353i26 | | | |
| 3.1.473867 | RICCARDO PORCIATTI | ADDRESS REDACTED | | | AAVE 0.000001811349488372<br>BTC 0.096847536673561i4<br>EOS 106.406995010041<br>ETH 0.003610637398809<br>KNC 0.1140252476858i6<br>LINK 0.000022997857918562<br>LUNC 5.0651575051923<br>OMG 0.0762876301895195<br>PAXG 1.390859100543998i-06<br>UNI 54.0497222668543<br>USDC 2601.49059337339<br>XLM 1552.776896996i8 | | | |
| 3.1.473868 | RICCARDO POSSENTI | ADDRESS REDACTED | | | BTC 0.011607005589038 | | | |
| 3.1.473869 | RICCARDO PREATONI | ADDRESS REDACTED | | | BTC 0.0140580108916558 | | | |
| 3.1.473870 | RICCARDO PROIETTI | ADDRESS REDACTED | | | BTC 0.0026593866264002<br>CEL 33.8355852019381<br>ETH 0.15272835423454S | | | |
| 3.1.473871 | RICCARDO PROIETTO | ADDRESS REDACTED | | | BNB 0.000505051537295486i3<br>BTC 0.0000101496513489981<br>CEL 0.0147840407324272 | | | |
| 3.1.473872 | RICCARDO PUTIGNANO | ADDRESS REDACTED | | | BTC 0.0000008 | | | |
| 3.1.473873 | RICCARDO QUADRINI | ADDRESS REDACTED | | | CEL 0.3123474370031i69 | | | |
| 3.1.473874 | RICCARDO QUARESIMA | ADDRESS REDACTED | | | BTC 0.00001285819499886<br>BTC 0.00129823431335886 | | | |
| 3.1.473875 | RICCARDO QUARTA | ADDRESS REDACTED | | | ETH 0.203219253083934<br>BTC 0.00885463442246732 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473876 | RICCARDO RAFFAELLI | ADDRESS REDACTED | | Yes | AVAX 0.6231692562477357<br>BTC 0.1734009236033346<br>CEL 652.311819663751<br>DOT 115.4727152878892<br>ETH 4.6640783296468E<br>MATIC 3069.61057838<br>SGB 2221.6124732405 7<br>SNX 179.9451662265<br>UNI 0.07077973936074 26<br>USDC 74.99159492015 62<br>XRP 0.0000009637132437208 | | | BTC 0.1708370578512 5 |
| 3.1.473877 | RICCARDO RAMPINO | ADDRESS REDACTED | | | BTC 0.01947812244335 12 | | | |
| 3.1.473878 | RICCARDO RASI | ADDRESS REDACTED | | | BNB 1.09053408466504<br>BTC 0.0779276428839841<br>DOT 30.87837843636082 | | | |
| 3.1.473879 | RICCARDO REALI | ADDRESS REDACTED | | | AAVE 3.899549993585 89<br>ADA 0.00282311404260328<br>BAT 54.63285993824 54<br>BTC 1.12365762859326<br>CEL 2483.639216290 82<br>DOT 105.36494846505 9<br>ETH 2.2781067156833 9<br>LINK 22.06606593422 45<br>LTC 0.03653822<br>MATIC 35.86516023261 02<br>MCDAI 40<br>USDT ERC20 7084.897 651 | | | |
| 3.1.473880 | RICCARDO REBICHINI | ADDRESS REDACTED | | | BNB 2.56208428503<br>BTC 0.0707334523806671 | | | |
| 3.1.473881 | RICCARDO RECALCATI | ADDRESS REDACTED | | Yes | ADA 0.0000015486474 3965<br>AVAX 9.460344351825 03<br>BNB 3.196131008362 95<br>BTC 0.0098062481630184 3<br>CEL 71.07626634636 63<br>DOT 0.1621081544774 69<br>ETH 0.6069030218958 63<br>SNX 0.0000000932677 8896<br>USDC 0.00783 | | | BTC 0.3540282646731 54 |
| 3.1.473882 | RICCARDO RIGHI | ADDRESS REDACTED | | | BNB 0.0015021278893 8492<br>BTC 0.00107853922647 166 | | | |
| 3.1.473883 | RICCARDO RISI | ADDRESS REDACTED | | | BTC 0.0131554743269 885<br>CEL 5.536544893918 53<br>ETH 0.4166629060124 54<br>XLM 135.15512755441 2 | | | |
| 3.1.473884 | RICCARDO RISPOLI | ADDRESS REDACTED | | | BTC 0.0030554015204 7095<br>CEL 104.73658632184<br>DASH 3.75889832302 422<br>EOS 0.0943337294441 181<br>ETH 0.0009127997955 76975<br>LTC 0.0000000097303 8067 7 | | | |
| 3.1.473885 | RICCARDO ROGANTI | ADDRESS REDACTED | | | BTC 0.0000114161904 531<br>CEL 0.75736263393035<br>USDC 4.66717383579 712 | | | |
| 3.1.473886 | RICCARDO ROMANELLI | ADDRESS REDACTED | | | BTC 0.0007067316980 6463<br>CEL 0.44068519662564 9 | | | |
| 3.1.473887 | RICCARDO ROMANIN | ADDRESS REDACTED | | | BTC 0.0082217989090 528<br>CEL 21.99453466363 32 | | | |
| 3.1.473888 | RICCARDO ROMANO | ADDRESS REDACTED | | | BTC 0.0082166534589 5643 | | | |
| 3.1.473889 | RICCARDO ROMANO | ADDRESS REDACTED | | | ADA 0.1426838387152 58<br>BNB 0.0013909301360 842<br>BTC 0.0005673403462 11415<br>CEL 0.02502641657857 86<br>ETH 0.0000030938399 50648<br>SNX 0.0515601423263 696<br>USDC 0.581409425800002 | | | |
| 3.1.473890 | RICCARDO ROSA | ADDRESS REDACTED | | | BTC 0.0000011460262 08209<br>USDC 0.83055346178549 2 | | | |
| 3.1.473891 | RICCARDO ROSSET | ADDRESS REDACTED | | | ADA 0.0000022175473 5306<br>BTC 0.0000000605452 248<br>CEL 2078.47967053871<br>DOT 0.0000000002468 3496 | | | |
| 3.1.473892 | RICCARDO ROTATORI | ADDRESS REDACTED | | | BTC 0.0000312026110 2656<br>COMP 0.01468438924 1262<br>ETH 0.0001182438358 61223 | | | |
| 3.1.473893 | RICCARDO ROVERSI | ADDRESS REDACTED | | | BTC 0.0010469260633 9073<br>CEL 2.72527918759382 | | | |
| 3.1.473894 | RICCARDO RUSSO | ADDRESS REDACTED | | | BTC 0.0000001640350 5495<br>CEL 1.41842358745812<br>DASH 0.0008316117601 02763<br>EOS 0.0345493483749 212<br>USDC 5.07637408471 61<br>XLM 6.095206805603 1556<br>XRP 0.0387479456501 523 | | | |
| 3.1.473895 | RICCARDO RUSSO | ADDRESS REDACTED | | | BTC 0.0000017225091 0855<br>USDC 0.5173466728466 5 | | | |
| 3.1.473896 | RICCARDO SANCIN | ADDRESS REDACTED | | | ADA 263.9751125185 93<br>BNB 0.0000000091024 2756<br>BTC 0.0042365195563 7314<br>CEL 903.62123849155 3<br>EOS 3.6667<br>USDT ERC20 263.5177 12732584<br>XLM 208.567 3906 | | | |
| 3.1.473897 | RICCARDO SAVA | ADDRESS REDACTED | | | BTC 0.0000533752214 15604<br>ETH 0.3208381616129 6 | | | |
| 3.1.473898 | RICCARDO SBARDELLATI | ADDRESS REDACTED | | | BTC 0.0000005423079 53498<br>USDC 0.91804534273964 5 | | | |
| 3.1.473899 | RICCARDO SCALMAZZI | ADDRESS REDACTED | | | BTC 0.0173046696421 75 | | | |
| 3.1.473900 | RICCARDO SCARAFONI | ADDRESS REDACTED | | | CEL 0.0219877590608 659<br>LTC 0.0100665727966 76<br>ZEC 0.0006875 | | | |
| 3.1.473901 | RICCARDO SCARDONI | ADDRESS REDACTED | | | BTC 9.6616731055599 6E-07<br>USDT ERC20 0.410334556619995 | | | |
| 3.1.473902 | RICCARDO SCATTO | ADDRESS REDACTED | | | CEL 0.0303508509343 735<br>DOT 0.00000029 | | | |
| 3.1.473903 | RICCARDO SCRUDATO | ADDRESS REDACTED | | | BTC 0.0001718753743 7527<br>CEL 6.34021126421846 | | | |
| 3.1.473904 | RICCARDO SEVERGNINI | ADDRESS REDACTED | | | EOS 0.0105673931631 563<br>USDT ERC20 0.0160501883670424 | | | |
| 3.1.473905 | RICCARDO SIDDI | ADDRESS REDACTED | | | ETH 0.0000089796178 85492 | | | |
| 3.1.473906 | RICCARDO SIDDI | ADDRESS REDACTED | | | CEL 1.71105212037179 | | | |
| 3.1.473907 | RICCARDO SIMONETTO | ADDRESS REDACTED | | | BTC 0.0000213179218 0513<br>CEL 5.41214499016512 | | | |
| 3.1.473908 | RICCARDO SOMMARUGA | ADDRESS REDACTED | | | BTC 0.0216965320640 782 | | | |
| 3.1.473909 | RICCARDO SORESINA | ADDRESS REDACTED | | | DOT 90.34290161510 46 | | | |
| 3.1.473910 | RICCARDO SPADA | ADDRESS REDACTED | | | BTC 0.0167284301063 022 | | | |
| 3.1.473911 | RICCARDO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.0000000095359 1687<br>CEL 1.85820862924423<br>ETH 0.0007991937079 33228<br>USDC 3.854877915648 33 | | | |
| 3.1.473912 | RICCARDO SPEZIGA | ADDRESS REDACTED | | | BTC 0.00033952<br>CEL 2.9973792420830 7 | | | |
| 3.1.473913 | RICCARDO STECCA | ADDRESS REDACTED | | | BTC 0.0000033861239 87712<br>CEL 11.10282188643 57 | | | |
| 3.1.473914 | RICCARDO STUCCHI | ADDRESS REDACTED | | | BTC 0.0261477503804 86<br>CEL 60.03132213209 51<br>DOT 126.28916936091 3<br>ETH 2.405166488590 47 | | | |
| 3.1.473915 | RICCARDO SUSIGAN | ADDRESS REDACTED | | | BTC 0.0009577642579 7433<br>CEL 13.52608469094 936<br>USDC 106.0290076720 83 | | | |
| 3.1.473916 | RICCARDO TAORMINA | ADDRESS REDACTED | | | BTC 0.1741882164716 65<br>CEL 232.540085291088<br>ETH 1.3579075859178 4 | | | |
| 3.1.473917 | RICCARDO TAVANO | ADDRESS REDACTED | | | BTC 0.0000016596185 58239<br>CEL 0.0085226550332 2769 | | | |
| 3.1.473918 | RICCARDO TENAGLIA | ADDRESS REDACTED | | | USDC 150.4321894440 21 | | | |
| 3.1.473919 | RICCARDO TINIVELLA | ADDRESS REDACTED | | | BTC 0.0000029284581 201451<br>CEL 0.0280405090591408 | | | |
| 3.1.473920 | RICCARDO TIRINATO | ADDRESS REDACTED | | | CEL 0.0515960555751259<br>XLM 2.3286947 | | | |
| 3.1.473921 | RICCARDO TITTARELLI | ADDRESS REDACTED | | | ETH 0.0064331108345 0537<br>USDC 128.840206430071 | | | |
| 3.1.473922 | RICCARDO TONELLI | ADDRESS REDACTED | | | CEL 0.0486218487071199<br>ETH 0.0015917753064 7756 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479923 | RICCARDO TONIOLLI | ADDRESS REDACTED | | | ADA 267.481893754417<br>BTC 0.00838681619936274<br>CEL 72.306596291453<br>COMP 0.0393941187699719<br>EOS 11.730570111401<br>ETH 0.124991651244944<br>LTC 0.305768964609193<br>PAX 54.5683469958832<br>XLM 376.843031854844<br>XRP 47.6773827273642 | | | |
| 3.1.479924 | RICCARDO TRABUCCO | ADDRESS REDACTED | | | BTC 0.100736192298637<br>CEL 209.969356427247<br>ETH 0.000041029681969471 | | | |
| 3.1.479925 | RICCARDO TRAPANOTTO | ADDRESS REDACTED | | | BCH 0.00122478490969321<br>CEL 0.0521047940946<br>EOS 0.00007077101628298<br>KNC 1.35526770907655<br>LTC 0.00387353925828176<br>UNI 0.0985934733742094<br>USDC 1.217996694651168<br>XLM 0.000000133865660681<br>ZEC 0.0194180313919212 | | | |
| 3.1.479926 | RICCARDO TRAVAINI | ADDRESS REDACTED | | | ADA 550.20081881826724<br>BTC 0.00102765059990046<br>CEL 46.0533102714169<br>ETH 0.18224992775949<br>USDT ERC20 1236.34192503013 | | | |
| 3.1.479927 | RICCARDO TRAVERSA | ADDRESS REDACTED | | | BTC 0.0000163611381394392<br>CEL 38.7957944271784 | | | |
| 3.1.479928 | RICCARDO TROMBINI | ADDRESS REDACTED | | | ADA 55.035<br>BTC 0.04986<br>CEL 67.3643162782663 | | | |
| 3.1.479929 | RICCARDO TUNESI | ADDRESS REDACTED | | | BTC 0.0530227430241062<br>ETH 0.2019548365321 | | | |
| 3.1.479930 | RICCARDO USAI | ADDRESS REDACTED | | | BTC 0.000056709827831396<br>CEL 4.81684374981132<br>USDC 0.0159551115132805 | | | |
| 3.1.479931 | RICCARDO VAGLI | ADDRESS REDACTED | | | CEL 0.164801172448527<br>XLM 279.24525 | | | |
| 3.1.479932 | RICCARDO VANIN | ADDRESS REDACTED | | | BTC 0.01166855769872552 | | | |
| 3.1.479933 | RICCARDO VATTA | ADDRESS REDACTED | | | BTC 0.0000553948187876<br>USDT ERC20 0.0327934596118579 | | | |
| 3.1.479934 | RICCARDO VENTURA | ADDRESS REDACTED | | | BTC 0.00001460882516S9 | | | |
| 3.1.479935 | RICCARDO VERO | ADDRESS REDACTED | | | BTC 0.0029117533294545 | | | |
| 3.1.479936 | RICCARDO VERO | ADDRESS REDACTED | | | BTC 0.00001017487436101<br>PAXG 0.0000032097440T9212 | | | |
| 3.1.479937 | RICCARDO VERRILLI | ADDRESS REDACTED | | Yes | BTC 0.0000000083366061404<br>CEL 2922.53786166506<br>DASH 0.0000000134180S203<br>LTC 0.00000000553316292<br>SGB 265.474335273129<br>USDC 168.3713<br>USDT ERC20 0.0000001498991590T7<br>XRP 0.00000011932194228<br>ZEC 0.00000000839301724 | | | BTC 9.598617918S7268 |
| 3.1.479938 | RICCARDO VIANO | ADDRESS REDACTED | | | BNB 1.04310416455225<br>BTC 0.0348874969740379<br>CEL 0.309233196321198<br>ETH 0.489055L051995517 | | | |
| 3.1.479939 | RICCARDO VIDOTTO | ADDRESS REDACTED | | | BTC 0.0000016240175791133 | | | |
| 3.1.479940 | RICCARDO VIERI | ADDRESS REDACTED | | Yes | AAVE 10.4536114<br>BTC 0.00257743350153226<br>CEL 77.39821024273379<br>DASH 18.3552352884713<br>ETH 76.854909687642<br>LTC 58.5550897335292<br>SNX 323.856690190497<br>USDT ERC20 3.13 | | | ETH 183.339962750504 |
| 3.1.479941 | RICCARDO VIGANÒ | ADDRESS REDACTED | | | BTC 0.00000077637766076<br>ETH 0.00020607601022856 | | | |
| 3.1.479942 | RICCARDO VIO | ADDRESS REDACTED | | | USDT ERC20 0.00558939893554086 | | | |
| 3.1.479943 | RICCARDO VISONA | ADDRESS REDACTED | | | ADA 1092.4310174256<br>BNB 1.1233119259652T<br>BTC 0.00843968113973637<br>CEL 0.151603563117584<br>DOT 21.2733385361363<br>ETH 0.0596165992004662<br>LUNC 3.86114740113224<br>MATIC 77.658578071954<br>USDC 261.480993576595<br>XLM 2.26180031406142 | | | |
| 3.1.479944 | RICCARDO ZAFFARANO | ADDRESS REDACTED | | | USDT ERC20 11344610971<br>USDT ERC20 406.296004110577 | | | |
| 3.1.479945 | RICCARDO ZAGARELLA | ADDRESS REDACTED | | | BTC 0.00078923614581052G<br>USDC 1175.27523711252 | | | |
| 3.1.479946 | RICCARDO ZANETTI | ADDRESS REDACTED | | | ADA 325.965767583847<br>BTC 0.00903471840108599<br>CEL 26.7364745691699<br>DOT 1.890089<br>ETH 0.21692184<br>LTC 0.20939039<br>USDT ERC20 140.663606830416<br>XLM 92<br>XRP 32.7 | | | |
| 3.1.479947 | RICCARDO ZANETTI | ADDRESS REDACTED | | | BTC 0.0799337165393936<br>CEL 57.6461697978268<br>MCDAI 70 | | | |
| 3.1.479948 | RICCARDO ZANINI | ADDRESS REDACTED | | | BTC 0.0109384867659S6<br>CEL 64.98830565147S5<br>USDC 1.806624 | | | |
| 3.1.479949 | RICCARDO ZANOL | ADDRESS REDACTED | | | BTC 0.127109975700243<br>CEL 0.000127694823808338<br>ETH 0.100965619232564<br>USDC 0.200246978531518 | BTC 0.0074033265440204B | | |
| 3.1.479950 | RICCARDO ZARA | ADDRESS REDACTED | | | BTC 0.0000076909354724S<br>ETH 0.000331209518656687 | | | |
| 3.1.479951 | RICCARDO ZERBINI | ADDRESS REDACTED | | | ADA 176.330520735919<br>BNB 1.00212226860359<br>BTC 0.0515108781615872<br>CEL 0.55296622360973<br>ETH 0.13845873799909<br>USDC 0.520131564311579 | | | |
| 3.1.479952 | RICCARDO ZILLI | ADDRESS REDACTED | | | BTC 0.0001229058629748S<br>ETH 0.00325121102145276<br>USDT ERC20 0.0222684010884613 | | | |
| 3.1.479953 | RICCARDO ZULIAN | ADDRESS REDACTED | | | BTC 0.0000472189784750S6<br>CEL 0.201458727322363<br>DOT 0.0216842523602143<br>ETH 0.000155264990179676 | | | |
| 3.1.479954 | RICCARDO ZULIANI | ADDRESS REDACTED | | | BTC 0.00000000326427121<br>CEL 2.64686431746132 | | | |
| 3.1.479955 | RICCI DANNY | ADDRESS REDACTED | | | BTC 0.0186018869290685<br>CEL 21.7285129507421<br>ETH 0.12559792162426<br>LTC 2.33670846410955 | | | |
| 3.1.479956 | RICCI HARRIS | ADDRESS REDACTED | | | MATIC 36.2054364425952 | | | |
| 3.1.479957 | RICCI PLOTKIN | ADDRESS REDACTED | | | DASH 0.2115507409289B7 | | | |
| 3.1.479958 | RICCO DAVIS | ADDRESS REDACTED | | | BSV 0.00729271020537146 | | | |
| 3.1.479959 | RICCO RIEDER | ADDRESS REDACTED | | | BTC 0.00000000140958635S4<br>CEL 0.2926619960693214<br>ETH 4.638057693369990.07 | | | |
| 3.1.479960 | RICCO VENEZE | ADDRESS REDACTED | | | CEL 1.08824634954698 | | | |
| 3.1.479961 | RICCOLA DONNELL | ADDRESS REDACTED | | | CEL 1.08955918986173 | | | |
| 3.1.479962 | RICE CABAC | ADDRESS REDACTED | | | BTC 0.000002588546634433<br>DOT 0.000942241680424T3<br>ETH 0.000004466676216S4 | | | |
| 3.1.479963 | RICH ACERRA | ADDRESS REDACTED | | | ETH 2.02026549637257<br>LINK 87.65921586240S7<br>SOL 10.1762098643W9 | | | |
| 3.1.479964 | RICH ARNOLD | ADDRESS REDACTED | | | BTC 0.0000124634338115061 | | BTC 0.009377146237770512 | |
| 3.1.479965 | RICH BLADEK | ADDRESS REDACTED | | | BTC 0.000012027881727363<br>ETH 0.239560861339301 | | | |
| 3.1.479966 | RICH BOSWELL | ADDRESS REDACTED | | | BTC 0.000405064861099499 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.473967 | RICH CANINO | ADDRESS REDACTED | | | BAT 0.025908105123218<br>BCH 0.000082715054969667<br>BTC 0.194317678986824<br>DOT 46.1832336916048<br>EOS 0.0036163652373591<br>ETH 5.0827197401102<br>KNC 0.0121185895816878<br>LINK 0.00248165238564245<br>LTC 0.001204279606111102<br>MANA 1849.6515765959<br>MATIC 1040.79262116722<br>SNX 58.4294427884457<br>UNI 0.00371876510559305<br>USDC 0.0512860255325047<br>XLM 0.100942473540179<br>ZEC 0.000415344491300189<br>ZRX 0.0637115754768221 | BAT 111.336249916564<br>BCH 0.286583335584651<br>LTC 2.9717187407062<br>UNI 6.65974981718099<br>USDC 31.9611657313443<br>XLM 433.731064926472<br>ZEC 3.56960341260912<br>ZRX 547.657269028869 | | |
| 3.1.473968 | RICH CHEN | ADDRESS REDACTED | | | ADA 49.295283252052<br>BTC 0.00919195153050186<br>DOT 3.0439834343616B<br>ETH 0.0833393355062865<br>XLM 339.630185121171<br>ZEC 0.563699526919344 | | | |
| 3.1.473969 | RICH COLE | ADDRESS REDACTED | | | BTC 0.0069365078075B476<br>USDC 1612.59521390697<br>XLM 303.998796250727 | | | |
| 3.1.473970 | RICH DEVOR | ADDRESS REDACTED | | | BTC 0.0064592118359762<br>CEL 134.705145422949<br>SGB 407.760066304798<br>USDC 92.242539556116<br>XRP 2667.31732074998 | | | |
| 3.1.473971 | RICH DINES | ADDRESS REDACTED | | | BTC 0.000926085749174S<br>XRP 5748.074704 | | | |
| 3.1.473972 | RICH FIENE | ADDRESS REDACTED | | | BTC 0.00124089186766991<br>MATIC 1084.05998854146 | | | |
| 3.1.473973 | RICH HANG | ADDRESS REDACTED | | | BTC 0.00399163664370696 | | | |
| 3.1.473974 | RICH HOOPIS | ADDRESS REDACTED | | | XLM 2424.05534459286 | | | |
| 3.1.473975 | RICH HOYEN | ADDRESS REDACTED | | | CEL 0.11915596753598<br>SNX 0.070663127173013757 | | | |
| 3.1.473976 | RICH JASINSKI | ADDRESS REDACTED | | | AAVE 2.11180288343373<br>AVAX 13.2826342308327<br>BTC 0.00108836434422272<br>USDC 3070.98535062224<br>XRP 256.021662721715 | | | |
| 3.1.473977 | RICH LAFOND | ADDRESS REDACTED | | | BTC 0.000000001642517385<br>CEL 554.5601787146S | | | |
| 3.1.473978 | RICH LAPORTE | ADDRESS REDACTED | | | BTC 0.048503<br>CEL 97.5106048806647<br>DOT 22.654<br>ETH 0.6388<br>LINK 26.625 | | | |
| 3.1.473979 | RICH LEMKE | ADDRESS REDACTED | | | BTC 0.000911846453141592<br>ETH 0.263785421647376 | | | |
| 3.1.473980 | RICH LIANG | ADDRESS REDACTED | | | ADA 51.3546195694152<br>BTC 0.0184604850501145<br>ETH 0.468377109796I | | | |
| 3.1.473981 | RICH MAIER | ADDRESS REDACTED | | | BTC 0.00109233694337973<br>ETH 4.29986999664427 | | | |
| 3.1.473982 | RICH MARMONTEL | ADDRESS REDACTED | | | XRP 50 | | | |
| 3.1.473983 | RICH MARMONTEL | ADDRESS REDACTED | | | USDC 0.208008066654579 | | | |
| 3.1.473984 | RICH MASERATI | ADDRESS REDACTED | | | BTC 0.0000006864137038695 | | | |
| 3.1.473985 | RICH MILES | ADDRESS REDACTED | | | XLM 7479.50543951428 | | | |
| 3.1.473986 | RICH MINTON | ADDRESS REDACTED | | | BCH 0.0000003983202902079<br>BSV 0.0006076215603650367<br>BTC 0.0000002990547187681<br>CEL 2.4266437412946<br>DASH 0.0246485150259349<br>ETC 0.0000211168988523319<br>LTC 1.335339633600990-05<br>USDC 0.15135997724624<br>XLM 0.063101125231159<br>ZRX 1.61505324908508 | | | |
| 3.1.473987 | RICH MIKSELL | ADDRESS REDACTED | | | BTC 0.0282401383296965<br>ETH 0.8764084098124277 | | | |
| 3.1.473988 | RICH MOORE | ADDRESS REDACTED | | | BTC 0.277625670666142<br>DOT 0.0387055613223528 | | | |
| 3.1.473989 | RICH PATTON | ADDRESS REDACTED | | | ADA 122.729541964875<br>COMP 0.0153513366897576<br>ETH 0.0000755191700747I1<br>MATIC 93.721445616715<br>SNX 8.90355440603621<br>XLM 48.8428676827653 | | | |
| 3.1.473990 | RICH PESTINGER | ADDRESS REDACTED | | | ETH 0.000015500112427835 | | | |
| 3.1.473991 | RICH RESCIGNO | ADDRESS REDACTED | | | ADA 20271.0429097236<br>ETH 24.7002598061029 | | | |
| 3.1.473992 | RICH ROBISON | ADDRESS REDACTED | | | ADA 0.196735820502036<br>AVAX 6.16382312222821<br>BAT 185.256920592364<br>BCH 0.00148038719374575<br>BSV 2.04845521595055<br>BTC 0.144968863355228<br>DASH 2.21718537209142<br>DOT 0.0351291924617796<br>EOS 0.0458205977157958<br>ETH 19.3915245880018<br>LUNC 6.785320644531S<br>MATIC 1.00333268380327<br>PAXG 10.5606788003423<br>SOL 4.48165802243398<br>XLM 0.394370627638152<br>ZEC 0.000423697315987281<br>ZRX 350.331014560325 | ADA 381.967926899313<br>DOT 26.7991719712749<br>ETH 35<br>ZEC 0.000000000297392291 | | |
| 3.1.473993 | RICH RODGERS | ADDRESS REDACTED | | | AVAX 7.969726002367213<br>BTC 0.0000000641885877S7<br>DOT 0.955664752B469<br>ETH 25.722393266704S<br>GUSD 0.0549659387609047 | | | |
| 3.1.473994 | RICH ROMANO | ADDRESS REDACTED | | | ADA 0.5447696702277407 | | | |
| 3.1.473995 | RICH ROSSELLE | ADDRESS REDACTED | | | BTC 0.2163782205761143<br>ETH 3.14197732549992<br>USDC 102899.413496257 | | | |
| 3.1.473996 | RICH SCHOTT | ADDRESS REDACTED | | | BTC 0.00072794245344S22<br>ETC 20.6757708510572<br>MATIC 4155.17328526358<br>SNX 242.896184521192 | | | |
| 3.1.473997 | RICH STARK | ADDRESS REDACTED | | | ADA 41226.679366231J<br>BTC 0.3445548603B276<br>ETH 11.5243053947586<br>LTC 0.0106420983787286<br>MCDAI 7.271295082209443<br>USDC 7.69662522033047 | BTC 0.00898322<br>MCDAI 0.222857250156794<br>USDC 15.3688796703797 | | |
| 3.1.473998 | RICH STEPHENS | ADDRESS REDACTED | | | BAT 0.00327339739044193<br>BTC 0.00000353858464346<br>CEL 0.05890951577069<br>ETH 0.000004013137497313<br>USDC 0.000322007994265851<br>USDT ERC20 0.61986305266759B | | | |
| 3.1.473999 | RICH STOCK | ADDRESS REDACTED | | | ADA 0.2968854707075J3<br>BTC 0.000001351490829284 | | | |
| 3.1.474000 | RICH SULAIKA | ADDRESS REDACTED | | | AVAX 0.045445028149538T<br>BTC 0.0000012794641553641<br>MATIC 0.047093089892892<br>USDC 0.00772352500306137<br>USDT ERC20 0.0663737836325253<br>ZRX 3.8669711507102 | BTC 0.0550840495333281<br>MATIC 25.51400852883149<br>ZRX 29555.36308723B8 | | |
| 3.1.474001 | RICH SWERDA | ADDRESS REDACTED | | | CEL 1.0773739842682d | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474002 | RICH SZABO | ADDRESS REDACTED | | | AAVE 0.001128455590061379 ADA 3.172590783682248 BTC 0.07824926542058808 CEL 31.50051081573348 ETH 1.051612900334904 LINK 27.161324156634B MATIC 207.319483446837 PAX 198.8108645427B2 SNX 0.071261961026289Z SUSHI 79.283574431878G USDC 0.0024497917843279 XLM 0.0152865068150379 XRP 0.183971733210746 | | | |
| 3.1.474003 | RICH TSAI | ADDRESS REDACTED | | | USDC 0.972738433958575 | | | |
| 3.1.474004 | RICH VANDORT | ADDRESS REDACTED | | | 1INCH 56.5061793886415 AAVE 2.825675287695S ADA 7368.2303070049G AVAX 2.018484299909B BAT 46.8605749488728 BNT 53.06418473973i BTC 0.28203360123927Z CEL 2667.24439788899 COMP 1.031764306003B9 DASH 0.103154628011773 DOT 1.195035539583 EOS 84.3281752562532 ETC 39.5005382815944 ETH 5.398217151515939 GUSD 509.513704685084 KNC 101.60070983533 MANA 56.412210738829S MATIC 4290.1903464784 OMG 101.5871343588G6 SNX 320.92394007928G UMA 12.1805742157421 UNI 0.024378866795618Z USDC 60919.327510484 ZEC 5.08902654633628 ZRX 111.350090682539 | BTC 0.00006673 | | |
| 3.1.474005 | RICH ZBARASKI | ADDRESS REDACTED | | | ADA 110.24425157049G BTC 0.01278186095190a5 CEL 45.45193027812SB ETH 0.099514573606834G MATIC 107.64553149571 USDC 264.10659471761Z | | | |
| 3.1.474006 | RICH ZHENG | ADDRESS REDACTED | | | BTC 0.00000027327197782G USDC 1.7284170217679A | | | |
| 3.1.474007 | RICHA DUBEY | ADDRESS REDACTED | | | ADA 0.00603043818811924 BTC 0.00000170020980179S USDC 0.415391792115306 | | | |
| 3.1.474008 | RICHA DWIVEDI | ADDRESS REDACTED | | | BTC 0.000007152652349 USDT ERC20 0.3167384182072 | | | |
| 3.1.474009 | RICHA GANDHI | ADDRESS REDACTED | | | BTC 0.0010316153605556 ETH 1.037552943520Z3 | | | |
| 3.1.474010 | RICHA GUPT | ADDRESS REDACTED | | | MATIC 3417.012504677S4 | | | |
| 3.1.474011 | RICHA KALRA | ADDRESS REDACTED | | | BTC 0.00601859750400i BTC 8.22675444739999E-08 | | | |
| 3.1.474012 | RICHAD IDRIS | ADDRESS REDACTED | | | DOT 0.01350236273023S9 BTC 0.00115650703182B2 | | | |
| 3.1.474013 | RICHALL JANGI | ADDRESS REDACTED | | | CEL 964.25153933612 LUNC 315.97 AAVE 6.3168519161468B BTC 0.58972187382196 CEL 227.672556438435 ETH 4.1211156452999 MATIC 7.3270909715451 USDC 9.95981431073327 | | | |
| 3.1.474014 | RICHARD A ARNOLD | ADDRESS REDACTED | | | 1INCH 0.000007156138103607 AAVE 0.000001678704060i0 ADA 0.000211651877025S AVAX 0.000001613428370P7 BCH 0.000000005666418327 BTC 0.00000001002538I9 CEL 0.000260841554286013 COMP 0.000005741981299 DOT 0.000008956521899Z ETH 0.000000001145507 LINK 0.000000001146529I4 MANA 0.000006531604963299 MATIC 0.000000841644147 MCDAI 0.000007890741334434 PAX 0.0620178887607019 PAXG 0.00000008118036801B SNX 0.000069990509503047 SOL 0.00002293530474G USDC 0.000000228652845138 USDC 0.000000042651069019 | 1INCH 0.0695599997414475 AAVE 0.001685629456B5103 ADA 0.0579370359002B6 AVAX 0.00980870484047S BCH 0.00000581917920i1 BTC 0.000000533904893304 CEL 0.0030905708578675 COMP 0.0007095712290788D DOT 0.00048150994776346 ETH 0.00000082600820115F LINK 0.00226526365543984 MANA 0.0060852278283193 MATIC 0.0520066393757B5G MCDAI 0.0833196183034954 PAX 1.37721872908744 PAXG 0.000717417582516836 SNX 0.02465495B589792 SOL 0.02028476335031B7 UNI 0.00441474252299082 USDC 1.8453863245368B | BTC 0.0051446112766B21 ETH 0.3155543752721889 MATIC 363.845572188554 | |
| 3.1.474015 | RICHARD A BECHT | ADDRESS REDACTED | | | | | | |
| 3.1.474016 | RICHARD A CHEW | ADDRESS REDACTED | | | ETH 0.00150720850912509 | | | |
| 3.1.474017 | RICHARD A SHARKEY | ADDRESS REDACTED | | | ADA 1.500739B3316516 BTC 0.51093514505184 ETH 38.3860156379753 MANA 855.656473440666 MATIC 1.42397085875751 | CEL 100.868986337122 ETH 31.5686519400035 USDC 7466.67160516835 | | |
| 3.1.474018 | RICHARD AARNTZEN | ADDRESS REDACTED | | | BTC 0.000460390860053761 CEL 48.044490529905I9 ETH 0.4834584 | | | |
| 3.1.474019 | RICHARD ABANIEL | ADDRESS REDACTED | | | BTC 0.144585888452121 CEL 828.38369568728 | | | |
| 3.1.474020 | RICHARD ABARRA | ADDRESS REDACTED | | | CEL 1.10918267881123 LTC 0.0008250267B8565287 | | | |
| 3.1.474021 | RICHARD ABDO | ADDRESS REDACTED | | | CEL 60.16669422393Z8 ETH 2.06410173364476 | | | |
| 3.1.474022 | RICHARD ABEL | ADDRESS REDACTED | | | BTC 0.152877756989767 CEL 218.23452007496D USDC 64.103302547317 | | | |
| 3.1.474023 | RICHARD ABELLANOSA | ADDRESS REDACTED | | | CEL 3.0640209837402Z | | | |
| 3.1.474024 | RICHARD ABDO | ADDRESS REDACTED | | | BTC 1.27553673512921 CEL 1603.98848798921 ETH 30.401000070762 LTC 5 USDC 8000 | | | |
| 3.1.474025 | RICHARD ABRAHAM | ADDRESS REDACTED | | | ADA 1109.53637129716 BTC 0.119127943331565 ETH 1.56596089123773 MATIC 525.309638329368 USDC 418.009166483811 | | | |
| 3.1.474026 | RICHARD ABSWOUDE | ADDRESS REDACTED | | | BTC 0.22512623955017S CEL 137.067821762248 ETH 4.11903033308585 | | | |
| 3.1.474027 | RICHARD ADAMEK | ADDRESS REDACTED | | | CEL 1.09565209980225 | | | |
| 3.1.474028 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.0000006173282498S4 CEL 0.586998609448433 DASH 0.00889242826002578 ETH 0.000003585987251698 GUSD 0.086205757185399A MATIC 3.51984097260756 SNX 0.077074503865923 ZEC 0.0016012462B813838 | BTC 0.00000005043592666425 ETH 0.00000003051954033 | | |
| 3.1.474029 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.00191034317605304 ETH 0.02166330374309679 LINK 1.4840323799047D USDC 165.169757290906 | | | |
| 3.1.474030 | RICHARD ADAMS | ADDRESS REDACTED | | | BTC 0.22909539479254G ETH 0.19926316403118B MATIC 9717.4811977710B PAXG 0.143442329864145 | | | |
| 3.1.474031 | RICHARD ADDONIZIO | ADDRESS REDACTED | | | USDC 592.963463223008 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474032 | RICHARD ADKINS | ADDRESS REDACTED | | | BTC 0.00000769602123557<br>ETC 0.00673469801649153<br>ETH 0.00013903696361122<br>MATIC 0.00132734368387353 | | | |
| 3.1.474033 | RICHARD ADKINS | ADDRESS REDACTED | | | BTC 0.010639945279382 | | | |
| 3.1.474034 | RICHARD ADRIAN DERKSEN | ADDRESS REDACTED | | | CEL 0.27404816573756 | | | |
| 3.1.474035 | RICHARD ADRIAN KELLY | ADDRESS REDACTED | | | ETH 0.01974802760547 | BTC 0.00000865 | | |
| | | | | | AAVE 4.93089670613679<br>BAT 0.00084157351462422<br>ETH 0.02722224145577226<br>SNX 232.442966479727<br>UNI 163.22454537565<br>USDC 40.8296520577545 | CEL 124.320356226153<br>ETH 0.00006798979694282 | | |
| 3.1.474036 | RICHARD AGGETT | ADDRESS REDACTED | | | CEL 44.3433014721371<br>XLM 725.853240754066<br>XRP 6852.02482315373 | | | |
| 3.1.474037 | RICHARD AGNEW | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.474038 | RICHARD AGUADO | ADDRESS REDACTED | | | BCH 0.0008118<br>BTC 0.00041537020730601<br>CEL 10.2199593677609 | | | |
| 3.1.474039 | RICHARD AHLMAN | ADDRESS REDACTED | | | BTC 0.00000581434695966<br>CEL 6.6462416709229<br>MATIC 0.885053808761067<br>SGB 43.1346340796S<br>USDC 0.0684726724667S8<br>XRP 0.246863221395889 | | | |
| 3.1.474040 | RICHARD AIMETZ | ADDRESS REDACTED | | | ADA 0.155169909207366<br>BNB 1.153358959343<br>BTC 0.126619372249986<br>ETH 0.258632772868972<br>XRP 1803.25279048953 | BTC 0.0071770349282296 | | |
| 3.1.474041 | RICHARD AKINTOYE AKINFELOYE | ADDRESS REDACTED | | | BTC 0.000000854386041574 | | | |
| 3.1.474042 | RICHARD ALAN HALL JR | ADDRESS REDACTED | | | BCH 0.00973515491253035<br>BTC 0.00446924386111169<br>CEL 125.52545962239G<br>ETH 0.022204905721933G<br>LINK 0.0593546562451807<br>LTC 0.0266900758939389<br>OMG 0.0357550971947629<br>USDC 3738.8607653893<br>XLM 1.44967488030006<br>ZRX 0.8581369461135333 | | | |
| 3.1.474043 | RICHARD ALAN WOLFE | ADDRESS REDACTED | | | DOT 0.0176499386936835<br>MCDAI 0.0238651058833277 | | | |
| 3.1.474044 | RICHARD ALARCON | ADDRESS REDACTED | | | ADA 2377.8737380493S<br>AVAX 12.8959259559734<br>BTC 0.00022153923402906S7<br>DOT 36.893265811374Z<br>LINK 54.69662380486637<br>MATIC 886.990856988238<br>SOL 18.29628295218895<br>USDC 95.3687597333989 | BTC 0.000039517715689271 | | |
| 3.1.474045 | RICHARD ALBERT GILLES HAWKINS | ADDRESS REDACTED | | | BTC 0.04694742055839S<br>CEL 3.39670987782305<br>ETH 0.21303682579233G | | | |
| 3.1.474046 | RICHARD ALBERT JEAN LAUDE | ADDRESS REDACTED | | | BTC 0.00323461850653755<br>CEL 0.043265098244747S<br>ETH 0.031571016866430S<br>THXD 30127.5583326546<br>USDC 0.004 | | | |
| 3.1.474047 | RICHARD ALCARAZ | ADDRESS REDACTED | | | BTC 0.000015768884703809<br>ETH 2.102056441098 | BTC 0.00000000331710791 | | |
| 3.1.474048 | RICHARD ALDERSON | ADDRESS REDACTED | | | BTC 0.13190926926512<br>ETH 1.20033682643806 | BTC 0.0073986386504883 | | |
| 3.1.474049 | RICHARD ALEXIS CARDY JR | ADDRESS REDACTED | | | UNI 0.318430508212569 | ADA 1509.503941<br>DOT 1.98<br>ETH 1.78<br>SOL 5.050063517 | | |
| 3.1.474050 | RICHARD ALIAZON | ADDRESS REDACTED | | | ADA 0.662678591990264<br>BTC 0.00143463543128707<br>ETH 1.47145749871377<br>USDT ERC20 0.505135247117S3 | | | |
| 3.1.474051 | RICHARD ALLAN YOUNG | ADDRESS REDACTED | | | AAVE 0.0117980354931854<br>BAT 0.27287788818448S<br>BTC 0.000885621766872668<br>COMP 0.00469349747457 39<br>DASH 0.00199876140873333<br>ETH 0.0199709131976548<br>LINK 0.150696780898175<br>LTC 0.00180331516631152<br>MANA 0.99899079320B422<br>MATIC 16.572151269966S<br>SNX 1.35309092401 44<br>UNI 0.09045109597802 14<br>USDC 1.85640274631609<br>XLM 28.6413654863068<br>XRP 8.96761974033687<br>ZEC 0.00100383043900829 | BTC 0.09778418<br>ETH 1.95 | | |
| 3.1.474052 | RICHARD ALLEN | ADDRESS REDACTED | | | XLM 0.099466347324361<br>XRP 0.000000400429875261 | | | |
| 3.1.474053 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 1.28040096756464<br>CEL 1.11941993176257<br>ETH 38.7807279463646 | BTC 0.00292318731526648 | | |
| 3.1.474054 | RICHARD ALLEN | ADDRESS REDACTED | | | ADA 1945.08879503973<br>AVAX 25.340253451046<br>BTC 1.15216107541697<br>COMP 10.1785824148351<br>DOT 149.757886243848<br>ETH 21.8763857564895<br>LTC 34.7350963805715<br>MATIC 1826.36614079602<br>SNX 411.884849002111<br>SOL 10.63671863222264<br>USDC 2031.38051617893 | AVAX 0.817740627422134 | | |
| 3.1.474055 | RICHARD ALLEN | ADDRESS REDACTED | | | ADA 0.0877961568705 74<br>BTC 0.00013135359532703B<br>CEL 12.324777453440G<br>DOT 0.0002763578<br>ETH 0.00000002518000128<br>USDC 0.002742 | | | |
| 3.1.474056 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 0.000096494122322994 | | | |
| 3.1.474057 | RICHARD ALLEN | ADDRESS REDACTED | | | BTC 0.00000240228535 1568<br>USDC 0.2692272118191 71 | | | |
| 3.1.474058 | RICHARD ALLEN BEESLEY | ADDRESS REDACTED | | Yes | BTC 0.052366095730816 | | BTC 16.949302 1092632 | |
| 3.1.474059 | RICHARD ALLEN BORLIE | ADDRESS REDACTED | | | BTC 0.2808720448834 41<br>ETH 5.5752164213061 9<br>MATIC 4980.791407792S | | | |
| 3.1.474060 | RICHARD ALLEN COMBER | ADDRESS REDACTED | | | BTC 0.58332626689836 68<br>CEL 87.1098010538506<br>ETH 3.7333636115220S<br>LINK 24.6746067953958<br>MATIC 112.570016179531<br>SNX 48.7887535122285<br>USDT ERC20 502.436828475353 | CEL 47.8468899521531 | | |
| 3.1.474061 | RICHARD ALLEN FOSTER | ADDRESS REDACTED | | | BTC 0.0036211985566293B<br>COMP 0.0384646741184598<br>LINK 20.775329206183 4<br>SNX 0.0896790965468<br>XLM 146.8346275640 96 | CEL 47.6190476190476 | | |
| 3.1.474062 | RICHARD ALLEN KRATZ | ADDRESS REDACTED | | | BTC 0.058283771208256 4<br>ETH 0.142786296200154 | | | |
| 3.1.474063 | RICHARD ALLEN OLSON | ADDRESS REDACTED | | Yes | BTC 0.452351092169499<br>CEL 1027.47356912158<br>ETH 10.5152381422238<br>LINK 5149.48254533904<br>MATIC 21084.3226375319<br>USDC 29804.7832776457 | LTC 17.5615194531046<br>ETH 0.00211493742049117 | | LINK 20603.3644747572 |
| 3.1.474064 | RICHARD ALLEN ROBINSON-CHALMERS | ADDRESS REDACTED | | | ADA 1015.3226272868B<br>BTC 0.00032299149124718<br>DOGE 0.4253760623342S4<br>ETH 0.0029604495921605Z<br>USDC 19.83226483730S4<br>USDT ERC20 0.0019523586022396 04 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474065 | RICHARD ALLEN STAUGLER | ADDRESS REDACTED | | | BTC 0.00170257225792411<br>MATIC 567.96051347725<br>KLM 446.6489757S616 | ETH 0.28369618 | | |
| 3.1.474066 | RICHARD ALLISON | ADDRESS REDACTED | | | BTC 0.001299918773430A4<br>ETH 0.0021691172337169 | | | |
| 3.1.474067 | RICHARD ALLMARK | ADDRESS REDACTED | | | BUSD 0.73540533687373I | | | |
| 3.1.474068 | RICHARD ALTHOUSE | ADDRESS REDACTED | | | BTC 0.00000007381583142A4<br>CEL 1.097505914193B6<br>LTC 0.008993254634Z263 | | | |
| 3.1.474069 | RICHARD AMAN | ADDRESS REDACTED | | | BTC 0.93511635660B858<br>LUNC S4.85039954525T4<br>MATIC 7824.14885577712<br>SOL 357.93115718Z134<br>USDC 230.9656848409112 | BTC 0.0216674389906907<br>LUNC 30.2908 | | |
| 3.1.474070 | RICHARD AMATO | ADDRESS REDACTED | | | KLM 276.56250284691S | | | |
| 3.1.474071 | RICHARD AMBERY | ADDRESS REDACTED | | | BSV 0.5635164223402B | | | |
| 3.1.474072 | RICHARD AMBROSE | ADDRESS REDACTED | | | BTC 0.00430611175460172<br>MATIC 5510.3248929434<br>ADA 9384.45637612529<br>BTC 0.6591945506007S6<br>USDC 83780.5423569548<br>USDT ERC20 1053.686209866B2 | | | |
| 3.1.474073 | RICHARD AMINI | ADDRESS REDACTED | | | ADA 227.807446724541<br>BTC 0.00294506069381793<br>MATIC 365.465651317664<br>USDC 231.849021706084<br>USDT ERC20 54.986281876253B | | | |
| 3.1.474074 | RICHARD AMMERMAN | ADDRESS REDACTED | | | LTC 5.21605468326572<br>MCDAI 42.6391539102487 | | | |
| 3.1.474075 | RICHARD ANDERS MOHAN | ADDRESS REDACTED | | Yes | 1INCH 163<br>AVAX 32.0682<br>BTC 0.0042272699124963<br>ETC 9.51847489090487<br>LINK 200.8682715<br>LTC 4.24716811 | | | BTC 0.817892197776212<br>ETH 34.001015 |
| 3.1.474076 | RICHARD ANDERSON | ADDRESS REDACTED | | | BTC 0.000015156308486143<br>ETH 0.0139629657778135<br>USDC 5092.7080298041S | | | |
| 3.1.474077 | RICHARD ANDERSON | ADDRESS REDACTED | | | ADA 288.960491151703<br>BNB 0.857013194467079<br>BTC 0.0546848518142968<br>CEL 108.844479021926<br>ETH 0.56155300853124B<br>TALIO 5.83853988274332<br>USDT ERC20 252.142269979023 | | | |
| 3.1.474078 | RICHARD ANDERSON | ADDRESS REDACTED | | | USDT ERC20 411.697790592935 | | | |
| 3.1.474079 | RICHARD ANDERSON | ADDRESS REDACTED | | | CEL 1.7565093127764G | | | |
| 3.1.474080 | RICHARD ANDISON | ADDRESS REDACTED | | | CEL 0.082710156615796 | | | |
| 3.1.474081 | RICHARD ANDRADE | ADDRESS REDACTED | | | BTC 0.100190243074563<br>ETH 0.000419289939183266<br>MATIC 0.0826724167082766<br>USDC 0.330349659648247 | BTC 0.11435067 | | |
| 3.1.474082 | RICHARD ANDRE ALLERKRANS | ADDRESS REDACTED | | | BTC 0.0124470200127313<br>CEL 76.573697292B309<br>ETH 0.018836591162166S | | | |
| 3.1.474083 | RICHARD ANDRE GONZALEZ | ADDRESS REDACTED | | | AAVE 5.33308198303515<br>ADA 103.0665164411B4<br>AVAX 9.2563858761665A<br>BNB 1.1229877560720Z<br>BTC 0.0715556999253948<br>CEL 0.0353402357414BB<br>ETH 1.339763437T154<br>LINK 0.0350071451703135<br>LTC 0.0011265869436442B<br>LUNC 9.35360347579847<br>MATIC 109.347395545614<br>USDC 4316.00542826885 | | | |
| 3.1.474084 | RICHARD ANDREE STEPHENSON | ADDRESS REDACTED | | | BTC 1.29153679042551<br>ETH 11.70803694439I6<br>LINK 369.119156282358<br>MATIC 5950.591566087 | | | |
| | | | | | SOL 270.78767493B292 | | | |
| 3.1.474085 | RICHARD ANDREW ERICH | ADDRESS REDACTED | | | BTC 0.00299144018475626<br>CEL 143765.01823761A<br>ETH 76.17680834150I<br>MATIC 16634.5249534296<br>SOL 287.79296132158G<br>USDC 88172.7827750225 | BTC 3.56434179815167<br>SOL 1 | | |
| 3.1.474086 | RICHARD ANDREWS | ADDRESS REDACTED | | | 1INCH 29.79893591543B<br>ADA 188.007460974047<br>BTC 0.03817B039557164<br>MATIC 252.505246369198<br>XLM 444.07529521867<br>ZEC 1.24161397981436 | | | |
| 3.1.474087 | RICHARD ANDREWS | ADDRESS REDACTED | | | BTC 0.00000134309640332T<br>CEL 0.0520899434766A5<br>KLM 0.045401931721872I7 | | | |
| 3.1.474088 | RICHARD ANG | ADDRESS REDACTED | | Yes | ADA 0.18917716099483B<br>BTC 0.00334628734414745<br>CEL 0.00291106797307412 | | | BTC 0.97401183887783G |
| 3.1.474089 | RICHARD ANGELO | ADDRESS REDACTED | | | BTC 0.00000010704551363B | | | |
| 3.1.474090 | RICHARD ANGGA PRANATA | ADDRESS REDACTED | | | CEL 0.03070399968675A9<br>ETH 0.00008350542289B86 | | | |
| 3.1.474091 | RICHARD ANNE | ADDRESS REDACTED | | | BTC 0.00000124835293278I<br>CEL 0.080081860558669<br>USDC 2.80825106127455 | | | |
| 3.1.474092 | RICHARD ANSELI | ADDRESS REDACTED | | | BTC 0.0000944086412S5308<br>ETH 0.0157700942311227<br>ZEC 0.240000195908409 | | | |
| 3.1.474093 | RICHARD ANSLEY | ADDRESS REDACTED | | | ADA 12321.655441761<br>BTC 1.0567860087T923<br>CEL 136.39251542S439<br>ETH 0.000757377132156438<br>EUR 0.176606298356B4 | | | |
| 3.1.474094 | RICHARD ANSLEY | ADDRESS REDACTED | | | USDC 1.12002110901174 | | | |
| 3.1.474095 | RICHARD ANTALIK | ADDRESS REDACTED | | | BNB 0.000000001522821047<br>BTC 0.00075321609969204 | | | |
| 3.1.474096 | RICHARD ANTHONY ACKERMAN | ADDRESS REDACTED | | | CEL 2.50846608089I6<br>CEL 1999.45154568008<br>SNX 281.552<br>USDC 8150.07404973469 | | | |
| 3.1.474097 | RICHARD ANTHONY BAPTISTA MATHIAS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.474098 | RICHARD ANTHONY BLEUZE | ADDRESS REDACTED | | | ADA 118.2<br>BTC 0.00159333296061229 | | | |
| 3.1.474099 | RICHARD ANTHONY CLARE MORALES | ADDRESS REDACTED | | Yes | 1INCH 160.597650845908<br>BAT 11085.4518537774<br>BNT 206.16707158166G<br>BTC 0.000241696753806477<br>CEL 12086.0376013434<br>COMP 5.30788330343893<br>EOS 5.82564761009<br>ETC 0.000000003014155569<br>KNC 849.513262531024<br>LINK 3046.2014471000I3<br>LTC 50.9285113366997<br>MATIC 30152.5235123442<br>SGB 0.100644713718515<br>SUSHI 45.345332128292<br>UMA 537.973060583684<br>USDC 8.53378462220917<br>USDT ERC20 0.00000069676840760B<br>XLM 218.002558531742<br>XRP 0.662183107906G<br>ZRX 1081.6.5.100740149 | BTC 0.25651057899709S<br>USDC 0.000000908744659963 | | BTC 2.5325071028931O1 |
| 3.1.474100 | RICHARD ANTHONY CRESPO | ADDRESS REDACTED | | | BTC 0.00129371595417438<br>CEL 0.0012937177167<br>MATIC 163.87473822118<br>SOL 47.376366750903S<br>XLM 204.5637456889O5 | | | |
| 3.1.474101 | RICHARD ANTHONY FARR | ADDRESS REDACTED | | | | BTC 0.0003623450974700831<br>LTC 2.55473596 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474102 | RICHARD ANTHONY FELTON | ADDRESS REDACTED | | | BAT 0.0614413562418999<br>BTC 0.5342916029254401<br>COMP 1.1085796869727I<br>ETH 3.034433243549562<br>MATIC 571.364507169077<br>USDC 553.372952257515<br>KLM 0.326639122405198 | | | |
| 3.1.474103 | RICHARD ANTHONY GOMEZ | ADDRESS REDACTED | | | ADA 2632.24143047801<br>BCH 9.1528683892419B<br>LINK 304.11048955952<br>MATIC 5311.46308791571<br>USDC 566.05682011018 | | | |
| 3.1.474104 | RICHARD ANTONELLI | ADDRESS REDACTED | | | BTC 0.0010442878117694<br>CEL 33.2009200627343<br>ETH 1.0160938411417 | | | |
| 3.1.474105 | RICHARD ANTONYUK | ADDRESS REDACTED | | | BTC 0.0001780717003444304<br>ETH 1.61674113026868 | USDC 0.429 | | |
| 3.1.474106 | RICHARD APPIAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.474107 | RICHARD ARCHIDIACON | ADDRESS REDACTED | | | BTC 0.0029396474656024 | | | |
| 3.1.474108 | RICHARD ARDELE | ADDRESS REDACTED | | | BTC 0.00574063573614515<br>CEL 10.724688413823B<br>ETH 0.02784087252<br>KLM 564.7095192<br>XRP 699.003977 | | | |
| 3.1.474109 | RICHARD ARISTIZABAL | ADDRESS REDACTED | | | BTC 0.0000001151077233434<br>ETH 0.00000335456116221364<br>LUNC 0.00000792005935929<br>MATIC 0.000337860047567959 | | BTC 0.000009714943232809<br>ETH 0.0000934843640531753<br>LUNC 0.0072249739609103311<br>MATIC 0.21609297443.12005 | |
| 3.1.474110 | RICHARD ARIZA | ADDRESS REDACTED | | | CEL 41.989134153390434<br>ETH 0.0005348510909785 | | | |
| 3.1.474111 | RICHARD ARLAND MYERS | ADDRESS REDACTED | | | BTC 0.37158707212904<br>ETH 2.368339061651199<br>MATIC 1681.694779781117<br>USDC 526.025759735985<br>KLM 16.51709559889599 | | | |
| 3.1.474112 | RICHARD ARMILLEI | ADDRESS REDACTED | | | AAVE 0.01990547401410318<br>ETH 0.00982000353759358<br>MATIC 6.79701057957B4<br>SNX 3.78730120085534 | | ETH 0.0000001109133607993<br>MATIC 0.00000034349774963<br>SNX 0.0031864628144 4702 | |
| 3.1.474113 | RICHARD ARMIN KILLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.474114 | RICHARD ARMSTRONG | ADDRESS REDACTED | | | CEL 1.09640763241702<br>EOS 0.23513845028091<br>LTC 0.02789520926612 09<br>ZRX 2.33705412858936 | | | |
| 3.1.474115 | RICHARD ARTHUR | ADDRESS REDACTED | | | BTC 0.0000005926348593712<br>CEL 0.14172948530755<br>USDC 7.203 | | | |
| 3.1.474116 | RICHARD ARTHUR EMERY III | ADDRESS REDACTED | | Yes | | BTC 0.746263379842779<br>ETH 14.10255024<br>USDC 891.333015 | | BTC 1.20690002664782 |
| 3.1.474117 | RICHARD ASHFORD | ADDRESS REDACTED | | | BTC 1.07188322455105<br>ETH 2.5138527853579 | | | |
| 3.1.474118 | RICHARD ASHLEY | ADDRESS REDACTED | | | ADA 7.506500662512I<br>BTC 0.07805138503386<br>CEL 327.79318879993<br>ETH 12.203368793696<br>SOL 319.94856808303<br>USDC 11.223911258746 | | | |
| 3.1.474119 | RICHARD ASHLEY | ADDRESS REDACTED | | | BTC 0.001210454512391357<br>ETH 32.85792245502 31 | | | |
| 3.1.474120 | RICHARD ASKERN | ADDRESS REDACTED | | | BTC 0.4875524379279255<br>ETH 0.39873451658279 | | | |
| 3.1.474121 | RICHARD ASSAF | ADDRESS REDACTED | | | AAVE 3.53859034446581<br>ADA 454.721854835966<br>BTC 0.0014158975905617<br>CEL 0.88519297197464B<br>COMP 2.88582914467037<br>ETH 0.00920479911641648<br>LINK 46.8675067859551<br>LUNC 24.1134217721966<br>UNI 49.675202660 7732 | | | |
| 3.1.474122 | RICHARD ATKINSON | ADDRESS REDACTED | | | BTC 0.09570442528641B1 | | | |
| 3.1.474123 | RICHARD ATKINSON | ADDRESS REDACTED | | | BTC 0.0006307234182904 06 | | | |
| 3.1.474124 | RICHARD ATLANOV | ADDRESS REDACTED | | | BTC 0.0021564913788 94 | | | |
| 3.1.474125 | RICHARD ATTARD | ADDRESS REDACTED | | | BTC 0.03668544115297 59<br>CEL 0.57089368067801I7<br>USDC 0.5472542091559819 | | | |
| 3.1.474126 | RICHARD AU | ADDRESS REDACTED | | | BTC 0.0544151097183298<br>CEL 0.0190334969659644<br>KLM 0.286964031910259 | | | |
| 3.1.474127 | RICHARD AUBREY | ADDRESS REDACTED | | | BTC 0.0000332162836668447 | | | |
| 3.1.474128 | RICHARD AUSTIN | ADDRESS REDACTED | | | BTC 0.082614764 39446 | | | |
| 3.1.474129 | RICHARD AUSTIN | ADDRESS REDACTED | | | BTC 0.001048507526620629<br>USDC 471.881784796945 | | | |
| 3.1.474130 | RICHARD AUSTIN | ADDRESS REDACTED | | | ADA 0.0567406602659063 | | | |
| 3.1.474131 | RICHARD AUSTIN NICSHAN | ADDRESS REDACTED | | | ADA 524.218283667216<br>AVAX 9.58306607462776<br>BTC 0.006993893779316134<br>COMP 1.025730940551108<br>DOGE 1001.57070575013<br>DOT 27.135117486241<br>ETH 0.301395015363518<br>LTC 1.005853889610 22<br>SNX 103.298683886105<br>SOL 1.01470201722499<br>XLM 50.5949498112136 | | | |
| 3.1.474132 | RICHARD AVILA | ADDRESS REDACTED | | | BTC 0.1401877149811276<br>CEL 110.14042486706 2<br>CEL 4.43388169179391<br>USDT ERC20 2 | | | |
| 3.1.474133 | RICHARD AWOYEMI | ADDRESS REDACTED | | | BTC 0.0000154735321944 71<br>USDC 0.0074143473119 3669 | | | |
| 3.1.474134 | RICHARD AXELSSON | ADDRESS REDACTED | | | BTC 0.0001266723387286 82 | | | |
| 3.1.474135 | RICHARD AYVAZYAN | ADDRESS REDACTED | | | BTC 0.00126672158728682 | | | |
| 3.1.474136 | RICHARD BACON | ADDRESS REDACTED | | | AAVE 8.164796281115667<br>ADA 27726.56848036996<br>AVAX 13.76651771747I27<br>BTC 0.00129223043863243<br>DOT 82.1015479794770<br>ETH 17.2442389683663<br>LINK 210.55720625945<br>MATIC 9055.57758120563<br>SOL 85.9520879724472 | AVAX 1.22850122850122<br>BTC 0.00000037129705582B | | |
| 3.1.474137 | RICHARD BADGER | ADDRESS REDACTED | | | BTC 0.00271180990187675<br>CEL 2.48965628853059<br>ETH 0.08227360053202476 | | | |
| 3.1.474138 | RICHARD BADIS | ADDRESS REDACTED | | | ADA 359.679619694849<br>BTC 0.0588631890801474<br>ETH 4.241191563082I99<br>MATIC 1343.46699423131<br>XLM 64.499906411962I | | | |
| 3.1.474139 | RICHARD BAEZ | ADDRESS REDACTED | | | BTC 0.000381484020738457<br>ETH 0.000423748196956124<br>KLM 0.278280545831349 | | | |
| 3.1.474140 | RICHARD BAILEY | ADDRESS REDACTED | | | BTC 0.0006771719581128592<br>CEL 279.250943538128 | | | |
| 3.1.474141 | RICHARD BAKER | ADDRESS REDACTED | | | CEL 0.05493173455109 2<br>XRP 0.154333623382389 | | | |
| 3.1.474142 | RICHARD BAKER | ADDRESS REDACTED | | | BAT 0.73456800683548<br>BTC 0.000000733016821344<br>CEL 0.3567282302335 9<br>DASH 0.009697486684 9352<br>ETH 0.00000104797133001<br>LTC 0.0000530872213347 2<br>MATIC 0.092994628345 8464<br>SGB 819.67472577185 6<br>SNX 0.0018512206112717<br>UNI 0.0000622296931 31718<br>ZEC 0.000777118053013 62 | DASH 0.0000000006551222177<br>ZEC 0.00000000083494 7083 | | |
| 3.1.474143 | RICHARD BAKER | ADDRESS REDACTED | | | BTC 0.1014657880092 75<br>DOT 0.0512986552901638<br>ETH 10.76030792346 76<br>LUNC 0.0547061690118028<br>USDC 0.222944322 52184 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474144 | RICHARD BALCHIN | ADDRESS REDACTED | | | CEL 132.259673488131 | | | |
| 3.1.474145 | RICHARD BALDANZA | ADDRESS REDACTED | | Yes | ETH 0.000190241534279<br>LINK 0.0402978386786683<br>USDC 0.372017800840239 | | | ETH 2.90009841752938 |
| 3.1.474146 | RICHARD BALLIA | ADDRESS REDACTED | | | BTC 0.000022670531115188 | | | |
| 3.1.474147 | RICHARD BALLY | ADDRESS REDACTED | | | BTC 0.016048526235769 | | | |
| 3.1.474148 | RICHARD BALL | ADDRESS REDACTED | | | BTC 3.1873744724759<br>CEL 490293.2805779085<br>DOGE 0.0142679209148664<br>DOT 0.00020160932468429<br>ETH 2.01084289799868<br>MATIC 0.00496248765949788<br>UNI 0.000010865709329992<br>USDC 86431.2707069765 | | | |
| 3.1.474149 | RICHARD BANKS | ADDRESS REDACTED | | | BTC 0.000000287459933961<br>BUSD 0.278708075527859<br>MCDAI 0.0652823013219026 | | | |
| 3.1.474150 | RICHARD BARBER | ADDRESS REDACTED | | | BTC 0.00281021503502484 | | | |
| 3.1.474151 | RICHARD BARKER | ADDRESS REDACTED | | | USDC 120661.360363207 | | | |
| 3.1.474152 | RICHARD BARKER | ADDRESS REDACTED | | | DOT 0.00281918235550084 | | | |
| 3.1.474152 | RICHARD BARKER | ADDRESS REDACTED | | Yes | BTC 0.599416887842063<br>CEL 92.8693006386227<br>ETH 0.227114438234916<br>SOL 6.73547741502799<br>USDC 58.18 | | | BTC 1.56275797751711 |
| 3.1.474153 | RICHARD BARNES | ADDRESS REDACTED | | | BTC 0.000009166485180411 | | | |
| 3.1.474154 | RICHARD BARONA | ADDRESS REDACTED | | | ETH 0.000090160676739924<br>CEL 1.11418116480575<br>SGB 78.6205224235682<br>SNX 20.810551120904<br>XRP 514.287441453479 | | | |
| 3.1.474155 | RICHARD BARRAGAN | ADDRESS REDACTED | | | BTC 0.000000889442684419 | | | |
| 3.1.474156 | RICHARD BARRERA | ADDRESS REDACTED | | | ADA 0.978312341379595<br>BTC 0.00075735362676974<br>DOT 0.0657176428887982<br>ETH 0.05039159873765113<br>GUSD 0.0675554176135418<br>LINK 0.0410686047125703<br>MANA 0.0111479756040803<br>MATIC 0.338748764708275<br>SNX 0.325585117210218<br>USDC 0.0432620490873758 | | | |
| 3.1.474157 | RICHARD BARRESI | ADDRESS REDACTED | | | BAT 0.0717673524606561<br>BTC 0.000850222418269751<br>CEL 1316.72101537331<br>ETH 0.00876961065407657<br>OMG 0.0100601030029956<br>UMA 0.00761009781511419<br>UNI 0.0426893537079036 | | | |
| 3.1.474158 | RICHARD BARRETT | ADDRESS REDACTED | | | AVAX 4.58984239162821<br>BTC 0.001094631048369983<br>ETH 0.000120461285715985<br>LINK 3.861752653465116<br>MATIC 96.6096852948328 | BTC 0.00164771791069368<br>ETH 0.173501581221764 | | |
| 3.1.474159 | RICHARD BARRON | ADDRESS REDACTED | | | ETH 0.000061286649143079<br>XLM 0.196936939700032<br>XRP 0.644299764599602 | | | |
| 3.1.474160 | RICHARD BARRY | ADDRESS REDACTED | | | BTC 0.00152635257303631<br>MATIC 275.590775684471 | | | |
| 3.1.474161 | RICHARD BARTHOLOMEW | ADDRESS REDACTED | | | AVAX 62.9630514730065<br>BTC 0.000946189588066464<br>DOT 65.547740620349<br>LUNK 99.688950043142<br>MATIC 4881.59706773347<br>SOL 55.1509564959631<br>SUSHI 0.09394641732532<br>UNI 0.0296298513352883<br>XLM 0.444866688634677 | | | |
| 3.1.474162 | RICHARD BARTLETT | ADDRESS REDACTED | | | BTC 0.00909121544032045<br>CEL 24.3688596526601<br>ETH 1.04025569577341<br>LTC 1.00018368726117 | | | |
| 3.1.474163 | RICHARD BARTO | ADDRESS REDACTED | | | AAVE 0.04002841049415<br>BNT 122.236955819786<br>BTC 1.08654621415856<br>COMP 3.21187768728567<br>DASH 8.70227738231754<br>ETH 36.9797102473845<br>ETH 102.876787159281<br>MATIC 442.943617107646<br>SNX 91.4415997516156<br>SUSHI 104.753172990174<br>UNI 327.690550147519 | | | |
| 3.1.474164 | RICHARD BARTOLOME | ADDRESS REDACTED | | | CEL 0.0598906520879113<br>MATIC 94.730228307167 | | | |
| 3.1.474165 | RICHARD BASKERVILLE IV BRIDGFORTH | ADDRESS REDACTED | | | BTC 0.000031683414568788<br>CEL 0.155614960222357<br>ETH 0.0005915343313909805<br>LTC 0.0023311092721926<br>PAX 0.606571106147284<br>USDC 132.924467627959 | | | |
| 3.1.474166 | RICHARD BATHERSO | ADDRESS REDACTED | | | ETH 0.017214383892879 | | | |
| 3.1.474167 | RICHARD BATTA | ADDRESS REDACTED | | | BNB 0.0847288421152988<br>BTC 0.004125d7194694227<br>CEL 0.20833324328735<br>ETH 0.081000630097364 | | | |
| 3.1.474168 | RICHARD BATTERAM | ADDRESS REDACTED | | | BNB 0.101698427102164<br>BTC 1.021137519421466<br>ETH 10.2750401600348<br>LINK 0.365239991922305<br>UNI 0.3039559371450108<br>USDC 85.7015901420205 | | | |
| 3.1.474169 | RICHARD BAVISTER | ADDRESS REDACTED | | | BTC 0.0839716100570836 | | | |
| 3.1.474170 | RICHARD BAXTER | ADDRESS REDACTED | | | BTC 0.000012677361166388<br>CEL 11.1004736874498<br>ETH 0.000208580757112576 | | | |
| 3.1.474171 | RICHARD BAYBAY | ADDRESS REDACTED | | | BTC 0.0006739032422856<br>CEL 15.4042549134513<br>ETH 0.2045 | | | |
| 3.1.474172 | RICHARD BAZALDUA JR | ADDRESS REDACTED | | | ADA 122.116912345952<br>AVAX 4.05807506385025<br>BTC 0.000010338036203639<br>DOT 15.4506434814576<br>ETH 0.337668090712175<br>LINK 0.00197194589585711<br>LUNC 1.93128121892887<br>MATIC 0.0246984455999499 | | | |
| 3.1.474173 | RICHARD BEARDSLEY | ADDRESS REDACTED | | | ADA 1134.79755185768<br>BTC 0.036309456124587<br>DOT 46.577885400812<br>ETH 9.580328610491847<br>MATIC 1348.92727041324<br>USDC 1.32251969817382 | | | |
| 3.1.474174 | RICHARD BEAUDRY | ADDRESS REDACTED | | | BAT 0.8140836<br>BTC 0.000000009083531404<br>CEL 37.7185675968577<br>MATIC 9.66046900395174<br>SNX 0.17803416460653<br>USDT ERC20 0.087807<br>ZEC 0.00252153<br>ZRX 0.26191807 | | | |
| 3.1.474175 | RICHARD BEAUGE | ADDRESS REDACTED | | | BTC 0.000000746994235879<br>DOT 0.05837505584629481 | BTC 0.000000003781340587<br>DOT 0.00000000003693864 | | |
| 3.1.474176 | RICHARD BEAULIEU | ADDRESS REDACTED | | | ETH 0.000442416648862136<br>CEL 529.806674076555<br>ETH 0.000419264363663602<br>USDT ERC20 171.607096445454 | | | |
| 3.1.474177 | RICHARD BEAULIEU | ADDRESS REDACTED | | | ADA 105.79811630133<br>BTC 0.000001517218947721<br>CEL 104.742277094986<br>DASH 0.00019405518632412<br>DOT 11.06564584<br>ETH 0.000344689815815074<br>KNC 43.69795592 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474178 | RICHARD BECERRA | ADDRESS REDACTED | | | BTC 0.0057857796841357 6 | | | |
| | | | | | ETH 3.087786401192735 | | | |
| 3.1.474179 | RICHARD BEDDOME | ADDRESS REDACTED | | | BTC 3.8152848621317 67 | | | |
| | | | | | CEL 1.86467241822699 | | | |
| 3.1.474180 | RICHARD BEDFORD | ADDRESS REDACTED | | | CEL 1.0608612389962 3 | | | |
| 3.1.474181 | RICHARD BEER | ADDRESS REDACTED | | | ETH 2.146482483321 3 | | | |
| 3.1.474182 | RICHARD BEEVER | ADDRESS REDACTED | | | AAVE 3.13 | | | |
| | | | | | CEL 982.048972440001 | | | |
| | | | | | COMP 8.9047 | | | |
| | | | | | SNX 130.89358519776 5 | | | |
| | | | | | TCAD 0.45612027121839 8 | | | |
| | | | | | ZEC 14.4841491221232 | | | |
| 3.1.474183 | RICHARD BEGEIN | ADDRESS REDACTED | | | LINK 4.1716901339431 8 | | | |
| | | | | | USDT ERC20 219.5671144365 52 | | | |
| 3.1.474184 | RICHARD BEHAN | ADDRESS REDACTED | | | AAVE 0.000007977225728 521 | | BTC 0.0000000911613572 17 | |
| | | | | | BTC 0.0000005491732567 23 | | USDC 0.0000061998273271 | |
| | | | | | ETH 0.000012967900084 887 | | | |
| | | | | | LINK 0.000019426025206436 | | | |
| | | | | | USDC 0.085122243886201 | | | |
| | | | | | ZEC 5.64388802187099 0-06 | | | |
| 3.1.474185 | RICHARD BELCHER | ADDRESS REDACTED | | | ETH 2.983805894716 91 | | | |
| 3.1.474186 | RICHARD BELFORTI | ADDRESS REDACTED | | | BTC 0.790428940055614 | | | |
| | | | | | ETH 5.69273796222686 | | | |
| | | | | | UNI 145.426708175087 | | | |
| 3.1.474187 | RICHARD BELK | ADDRESS REDACTED | | | ETH 0.0005801767984286 44 | | | |
| 3.1.474188 | RICHARD BENCOMO JR | ADDRESS REDACTED | | | MATIC 0.6777864139014 7 | | | |
| 3.1.474189 | RICHARD BENGTSON | ADDRESS REDACTED | | | BTC 0.0098432227844763 2 | | | |
| | | | | | BTC 0.10102067588317 6 | | | |
| | | | | | LINK 26.68499987616 83 | | | |
| | | | | | MATIC 2155.5571606918 3 | | | |
| | | | | | XLM 1271.1844361341 5 | | | |
| 3.1.474190 | RICHARD BENNETT | ADDRESS REDACTED | | | BTC 0.0008843699236425 89 | | | |
| | | | | | DOT 2.85989253314886 | | | |
| | | | | | ETH 0.021510453529448 7 | | | |
| | | | | | XLM 144.1473083518 1 | | | |
| 3.1.474191 | RICHARD BENNETT | ADDRESS REDACTED | | | AVAX 0.021786780533671 8 | | AVAX 18.4493706221581 | |
| | | | | | BTC 0.0002525478963540 66 | | BTC 0.309234027280725 | |
| | | | | | DOT 0.0486436694594368 | | DOT 25.5637348044992 | |
| | | | | | ETH 0.0031540653070473 | | ETH 2.90876240363 38 | |
| | | | | | MATIC 0.679677648284014 | | MATIC 439.798266789957 | |
| 3.1.474192 | RICHARD BENSON | ADDRESS REDACTED | | | BTC 0.0000000060643196 65 | | | |
| | | | | | CEL 0.0089645925363028 3 | | | |
| 3.1.474193 | RICHARD BERBERIAN | ADDRESS REDACTED | | | BTC 0.0000003683077748 83 | | | |
| | | | | | USDC 0.00013701120641142 7 | | | |
| 3.1.474194 | RICHARD BERESFORD | ADDRESS REDACTED | | | BTC 0.0000134429995354 6 | | | |
| | | | | | CEL 1.30595320110558 | | | |
| | | | | | DASH 0.000329224268088 52 | | | |
| | | | | | ETH 0.000566945057047901 | | | |
| | | | | | LTC 0.000511454386202 54 | | | |
| | | | | | SGB 0.00717038863400 27 | | | |
| | | | | | XLM 0.247607809117669 | | | |
| | | | | | XRP 0.0470281393484 85 | | | |
| 3.1.474195 | RICHARD BERGERON | ADDRESS REDACTED | | | BTC 0.0000427245986298 66 | | | |
| | | | | | CEL 3.66147528600612 | | | |
| | | | | | ETH 0.299222283550367 | | | |
| | | | | | USDT ERC20 1973.1322208122 9 | | | |
| 3.1.474196 | RICHARD BERGEVIN | ADDRESS REDACTED | | | ADA 0.247118443365516 | | | |
| | | | | | AVAX 0.010974844586168 | | | |
| | | | | | BTC 0.0000152839647737 84 | | | |
| | | | | | DOT 0.031116779135360 9 | | | |
| | | | | | ETH 0.000244996254325423 | | | |
| | | | | | MATIC 0.354402863143882 | | | |
| | | | | | XLM 0.0955026473757821 | | | |
| 3.1.474197 | RICHARD BERGSTROM | ADDRESS REDACTED | | | BTC 0.0000203621851122513 | | | |
| | | | | | ETH 0.000221511433578007 | | | |
| | | | | | MCDAI 0.104862321215547 | | | |
| | | | | | USDC 49.5449369503092 2 | | | |
| 3.1.474198 | RICHARD BERNIER | ADDRESS REDACTED | | | USDC 95.4751462813022 | | | |
| 3.1.474199 | RICHARD BERRIMAN | ADDRESS REDACTED | | | BTC 0.0000185451294166212 | | | |
| | | | | | CEL 13.6788529678741 | | | |
| | | | | | DOT 0.000000000072688807 | | | |
| | | | | | ETH 1.846593015645339 | | | |
| | | | | | LUNC 0.000000054705666775 | | | |
| | | | | | USDT ERC20 0.0000006101325466061 | | | |
| 3.1.474200 | RICHARD BERRY | ADDRESS REDACTED | | | BCH 1.0316477971036 | | | |
| | | | | | ETH 0.000260101487030828 | | | |
| 3.1.474201 | RICHARD BEST | ADDRESS REDACTED | | | AAVE 1.045471896753 1 | | | |
| | | | | | BTC 0.001137791217524 4 | | | |
| | | | | | ETH 3.319718582936694 | | | |
| | | | | | LINK 48.9240697560503 | | | |
| | | | | | SNX 9.32750369507667 | | | |
| | | | | | UMA 17.2404479054611 | | | |
| 3.1.474202 | RICHARD BETTENCOURT | ADDRESS REDACTED | | | ADA 0.0000003916242938 81 | | | |
| | | | | | BNB 0.000449141322344144 | | | |
| | | | | | BTC 0.00000000437805 4662 | | | |
| | | | | | CEL 160.033344055325 | | | |
| | | | | | COMP 0.00035658453691265 | | | |
| | | | | | DOT 0.0155394118507323 | | | |
| | | | | | ETH 0.087241551994435 5 | | | |
| | | | | | MATIC 0.252616067292776 | | | |
| | | | | | SOL 0.0014778162931149 | | | |
| | | | | | UNI 0.0019531442672667 | | | |
| | | | | | XRP 0.0000000460545127 9 | | | |
| 3.1.474203 | RICHARD BETTLES | ADDRESS REDACTED | | | BTC 1.07540097421579 | | | |
| | | | | | DOT 1.1662010044601 | | | |
| | | | | | ETH 32.5115880484272 | | | |
| | | | | | SNX 263.283975685623 | | | |
| 3.1.474204 | RICHARD BIALECKI | ADDRESS REDACTED | | | BTC 0.0000000054615504 76 | | | |
| | | | | | CEL 3899.6200851649 | | | |
| | | | | | PAXG 36.64042974814 | | | |
| | | | | | USDC 51889.0002 | | | |
| 3.1.474205 | RICHARD BIRKENSTOCK | ADDRESS REDACTED | | | BTC 0.00000051862606628 | | | |
| | | | | | CEL 1.12798452600188 | | | |
| | | | | | SGB 41.1936528016974 | | | |
| | | | | | USDC 0.270756734894586 | | | |
| | | | | | XRP 0.065878019198760 3 | | | |
| 3.1.474206 | RICHARD BLACK | ADDRESS REDACTED | | | ETH 0.231750303695302 | | | |
| 3.1.474207 | RICHARD BLACK | ADDRESS REDACTED | | | USDC 0.331325639306182 | | | |
| 3.1.474208 | RICHARD BLACKMORE | ADDRESS REDACTED | | | CEL 0.000541167189482488 | | | |
| | | | | | DOT 0.276289349426369 | | | |
| | | | | | USDC 0.216459497757 92 | | | |
| | | | | | USDT ERC20 0.598627582164488 | | | |
| | | | | | XLM 0.777 | | | |
| 3.1.474209 | RICHARD BLACKMORE | ADDRESS REDACTED | | | BAT 5.18737867168968 | | BTC 0.00036776 | | |
| | | | | | BCH 0.000123078347187546 | | ETH 0.0000003367707796 55 | | |
| | | | | | BTC 0.0093319525536206 | | MCDAI 0.0169460904165504 | | |
| | | | | | CEL 1.14183184867857 | | TUSD 1 | | |
| | | | | | DASH 0.0042564164593071 | | | |
| | | | | | ETH 0.261477129729995 | | | |
| | | | | | MCDAI 0.0000116540289428964 | | | |
| | | | | | PAX 4.485357696143 62 | | | |
| | | | | | PAXG 0.349325125162946 | | | |
| | | | | | SGB 0.0488766737500333 | | | |
| | | | | | TUSD 5.18949548612399 | | | |
| | | | | | USDC 0.0337511016474454 | | | |
| | | | | | XLM 0.935602980171756 | | | |
| | | | | | XRP 0.293627705533854 | | | |
| | | | | | ZRX 2.80208230388519 | | | |
| 3.1.474210 | RICHARD BLANCHARD | ADDRESS REDACTED | | | CEL 0.0467386430524321 | | | |
| 3.1.474211 | RICHARD BLASUTIG | ADDRESS REDACTED | | | BTC 1.70477871353990 07 | | | |
| | | | | | MANA 0.200754865972506 | | | |
| | | | | | MATIC 0.774442458329985 | | | |
| 3.1.474212 | RICHARD BLATCHER | ADDRESS REDACTED | | | ADA 57.4596413777264 | | | DOT 0.0000000079182651 |
| | | | | | BTC 0.000000082026448 61 | | | |
| | | | | | DOT 0.1395467735603 29 | | | |
| | | | | | USDC 0.5772069220845 33 | | | |
| 3.1.474213 | RICHARD BLATT | ADDRESS REDACTED | | | ADA 514.565149187435 | | | |
| | | | | | BTC 0.117183046225142 | | | |
| | | | | | ETH 2.29061709514891 | | | |
| | | | | | MATIC 1641.7326588601 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474214 | RICHARD BLAYNEY | ADDRESS REDACTED | | | ADA 0.1189689417257702<br>BTC 0.0205866638907526<br>CEL 29.5188590711718<br>DOT 16.9330851774143<br>ETH 1.5313165479212<br>LTC 1.00775206189737<br>MATIC 2223.38364317797<br>MCDAI 0.0154895538336214<br>SGB 154.37722389084 | | | |
| 3.1.474215 | RICHARD BLOM | ADDRESS REDACTED | | | ADA 237.088161791196<br>BTC 0.0170250625265624<br>CEL 0.598460777473074<br>USDC 918.644423543382 | | | |
| 3.1.474216 | RICHARD BLOMGREN | ADDRESS REDACTED | | | ADA 203.650524037829<br>CEL 3.066028116679555 | | | |
| 3.1.474217 | RICHARD BOARDMAN | ADDRESS REDACTED | | | BTC 0.0596211480397673 | | | |
| 3.1.474218 | RICHARD BOATWRIGHT | ADDRESS REDACTED | | | BTC 0.000249630823067001 | | USDC 0.7753457070462B | |
| 3.1.474219 | RICHARD BODIFORD | ADDRESS REDACTED | | | USDC 1.2758329973476<br>ADA 111.464092060621<br>BTC 0.00000099288088413<br>COMP 0.028543258435731S<br>ETH 0.00035866748268293<br>LINK 0.00666160611837583<br>MATIC 3.03878844949314<br>SNX 27.4267676278033<br>XLM 34.216257011602B<br>XRP 0.157763476702319 | | | |
| 3.1.474220 | RICHARD BOEVE | ADDRESS REDACTED | | | AVAX 69.3058418054269<br>BTC 0.00112930473743659<br>DOT 295.067029894797<br>MATIC 1006.641290377763<br>SNX 87.7007116777556 | | | |
| 3.1.474221 | RICHARD BOGOLUB | ADDRESS REDACTED | | | BTC 0.000012775826389786 | | | |
| 3.1.474222 | RICHARD BOHACIK | ADDRESS REDACTED | | | BTC 0.024235049423493 | | | |
| 3.1.474223 | RICHARD BOJORQUEZ | ADDRESS REDACTED | | | BTC 0.0010988116606215<br>XLM 83.4592679264132<br>XRP 1006.415995 | | | |
| 3.1.474224 | RICHARD BOLING | ADDRESS REDACTED | | | ADA 0.6389399669433S6<br>BTC 1.04712734663151<br>DOT 0.0003523747261259998<br>ETH 3.1131855268705S | | | |
| 3.1.474225 | RICHARD BOLTAR | ADDRESS REDACTED | | | BTC 0.0004534437447255597<br>CEL 0.5333630076234S | | | |
| 3.1.474226 | RICHARD BONANNO | ADDRESS REDACTED | | | ADA 100.692407458561 | | | |
| 3.1.474227 | RICHARD BONANNO | ADDRESS REDACTED | | | 1INCH 181.898834492361<br>ADA 2070.30895223893<br>BTC 0.0615292212409115<br>COMP 0.533618745267365<br>ETH 5.42087188244849<br>MATIC 12225.7956149595<br>SNX 638.240928761675<br>XLM 6652.87175348117 | | | |
| 3.1.474228 | RICHARD BOND | ADDRESS REDACTED | | | CEL 0.0606831212608713<br>ETH 0.00036560847736631<br>LTC 0.0035389547699474<br>SNX 0.0152386697679347 | | | |
| 3.1.474229 | RICHARD BOND | ADDRESS REDACTED | | | BTC 0.034689716322393B<br>EOS 0.0018033962032354<br>ETH 0.00007043655160684<br>USDT ERC20 0.039535286755146 2 | EOS 3.81987418427894<br>ETH 0.09565585972645 3<br>USDT ERC20 45.5562845648955 | | |
| 3.1.474230 | RICHARD BONICHON | ADDRESS REDACTED | | | BTC 0.000143983497853888<br>ETH 11.1649176313959 | | | |
| 3.1.474231 | RICHARD BONNETTE | ADDRESS REDACTED | | | USDC 127.142812206398<br>BTC 0.033832406149050 2 | | | |
| 3.1.474232 | RICHARD BONNEY | ADDRESS REDACTED | | | ETH 0.0000783824883529B3<br>SGB 46.316269744256 3 | | | |
| 3.1.474233 | RICHARD BOON | ADDRESS REDACTED | | | XRP 309.54395776814 4<br>BTC 0.0000007718237696 | | | |
| 3.1.474234 | RICHARD BOONE | ADDRESS REDACTED | | | CEL 3.31291405805 21<br>ADA 1.37846299404391 | | | |
| 3.1.474235 | RICHARD BOONE | ADDRESS REDACTED | | | BTC 0.000000802066761192<br>BTC 0.00000089895573628 | | | |
| 3.1.474236 | RICHARD BORBELY | ADDRESS REDACTED | | | CEL 1.06994175467241<br>BTC 0.0011404957053685 1 | | | |
| 3.1.474237 | RICHARD BORGER | ADDRESS REDACTED | | | USDC 7156.2173599139<br>BTC 0.037013625036515<br>EOS 93.12799895306S<br>MATIC 1879.93273043119<br>MCDAI 94.3600646863234<br>SNX 83.5267774554B6 | | | |
| 3.1.474238 | RICHARD BORGONON | ADDRESS REDACTED | | | ADA 0.009979<br>CEL 0.12099463929783 3<br>ETH 0.000849919594443978 | | | |
| 3.1.474239 | RICHARD BØRVEN | ADDRESS REDACTED | | | ADA 0.388980116116972<br>BNB 0.0016404187867650 1<br>BTC 0.00000478873088611 9<br>CEL 0.03153707883074 05<br>MCDAI 0.0674984001345 47 | | | |
| 3.1.474240 | RICHARD BOST | ADDRESS REDACTED | | | AAVE 0.0309828248777881<br>CEL 0.7752375483841 18<br>ETH 0.07001202821460 23<br>MATIC 112.79660726784 1 | MATIC 0.000000333117356729 | | |
| 3.1.474241 | RICHARD BOSTOCK | ADDRESS REDACTED | | | ADA 1192.596764388 47<br>AVAX 71.2212746126393<br>BTC 0.899253013845769<br>DOT 211.74416148375<br>ETH 6.9256912903716S<br>LINK 0.10077339961564 7<br>LTC 5.3046988799948 6<br>MANA 394.80296613783 9<br>MATIC 8472.3427442675 7<br>PAX 15.5026507029333<br>USDC 4.72496343729 32<br>USDT ERC20 8.6333662129472B | | | |
| 3.1.474242 | RICHARD BOT | ADDRESS REDACTED | | | LTC 5.09341513725463 | | | |
| 3.1.474243 | RICHARD BOTHAM | ADDRESS REDACTED | | | CEL 19.5894154157641<br>MATIC 401.37516313 | | | |
| 3.1.474244 | RICHARD BOTLEY | ADDRESS REDACTED | | | BTC 0.2193079601886B6 | | | |
| 3.1.474245 | RICHARD BOUCHARD | ADDRESS REDACTED | | | BTC 0.01064884944967 7<br>CEL 12.3232245728777<br>MCDAI 6.2411676268195 5<br>SGB 1.9878026221923 9<br>USDC 19.9646151477 24<br>XRP 12.9026583368965<br>ZRX 13.0697309619207 | | | |
| 3.1.474246 | RICHARD BOURBOUL | ADDRESS REDACTED | | | LTC 0.000161627738058 5 | | | |
| 3.1.474247 | RICHARD BOWDEL | ADDRESS REDACTED | | | ADA 0.0607248458733838<br>AVAX 0.000887256623941502<br>BTC 0.00000070650207184<br>COMP 0.0002609764323455B<br>ETH 0.00000115849437916S<br>GUSD 0.00232607286905693<br>USDC 0.00943342971535126 | BTC 0.00000064030375465 1<br>USDC 0.000000183709791904 | | |
| 3.1.474248 | RICHARD BOWLES | ADDRESS REDACTED | | | BTC 0.0590745151675846<br>CEL 5.384518092785 2B | | | |
| 3.1.474249 | RICHARD BOWLING | ADDRESS REDACTED | | | ETH 0.0102791168293 571 | | | |
| 3.1.474250 | RICHARD BOYD-ROBERTSON | ADDRESS REDACTED | | | CEL 3.068337199090 9 | | | |
| 3.1.474251 | RICHARD BOYER | ADDRESS REDACTED | | | BTC 0.0002412501566729 29<br>USDC 8.2233962152627G | | | |
| 3.1.474252 | RICHARD BOYLE | ADDRESS REDACTED | | | BTC 0.000001596626974782<br>CEL 0.300543042231233<br>ETH 0.00009920960646858<br>USDC 0.0372036332946072<br>USDT ERC20 0.00128971710552269 | | | |
| 3.1.474253 | RICHARD BOYTER | ADDRESS REDACTED | | | CEL 1.15453938624662<br>MCDAI 0.0791185546273995<br>SNX 0.00409816331081103<br>UNI 0.000855232372050527<br>USDC 0.0155590465205371 | | | |
| 3.1.474254 | RICHARD BRADBEER | ADDRESS REDACTED | | | BTC 0.086148513744732S<br>CEL 1.76098941083 49<br>ETH 0.3266937290792SS<br>MATIC 273.776146484146 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474255 | RICHARD BRADLEY | ADDRESS REDACTED | | | ADA 1584.65974136729<br>BTC 0.09331453026318086<br>CEL 56.70626219311153<br>DOT 58.7393976607138<br>ETH 2.30149179682627<br>LINK 321.292360266537<br>LTC 2.07283099184537<br>MATIC 3572.85061064801<br>SNX 215.741810817777 | | | |
| 3.1.474256 | RICHARD BRADLEY | ADDRESS REDACTED | | | LINK 0.000000410685955169<br>LTC 0.000115256548562957 | | | |
| 3.1.474257 | RICHARD BRADLEY | ADDRESS REDACTED | | | CEL 0.01172990704446684 | | | |
| 3.1.474258 | RICHARD BRADLEY LOSEGO | ADDRESS REDACTED | | | BTC 0.0000000301534918228 | BTC 0.000000009930919713 | | |
| | | | | | USDC 0.034653702396386 | USDC 0.00000009859487995666 | | |
| 3.1.474259 | RICHARD BRASTED | ADDRESS REDACTED | | | USDC 0.01047993506502335 | | | |
| 3.1.474260 | RICHARD BRANDON MEAMBER | ADDRESS REDACTED | | | BTC 0.00000043465997651<br>6 | BTC 0.00000000041005060<br>82 | | |
| | | | | | CEL 48.54740625831<br>45 | GUSD 0.00881247712753<br>54 | | |
| | | | | | ETH 0.00346729627172<br>835 | SOL 0.000000834545880<br>74 | | |
| | | | | | GUSD 0.030270764457<br>1058 | USDC 0.000000669258311<br>5 | | |
| | | | | | LINK 0.04675306577<br>9245 | | | |
| | | | | | MATIC 2.27604623844<br>568 | | | |
| | | | | | PAXG 0.00000588632703<br>8951 | | | |
| | | | | | SOL 1.01626963878518 | | | |
| | | | | | USDC 0.0098603118124516<br>2 | | | |
| 3.1.474261 | RICHARD BRANSTETTER | ADDRESS REDACTED | | | ADA 4.74810398897727<br>BCH 0.0001621459582228<br>63<br>BSV 0.29208330856164<br>6<br>BTC 0.00015048648731226<br>1<br>MCDAI 1.927907340547<br>28<br>XLM 0.121384738980776 | | | |
| 3.1.474262 | RICHARD BRATT | ADDRESS REDACTED | | | AAVE 68.448602177039<br>2<br>BTC 0.23091980079759<br>2<br>ETH 3.03941925199256<br>LINK 2054.310817582<br>67<br>LTC 22.8749898490494<br>MATIC 30480.462231879<br>5 | | | |
| 3.1.474263 | RICHARD BRAZILTON | ADDRESS REDACTED | | | AAVE 15.994890287076<br>2<br>ADA 0.3773944808326<br>AVAX 13.15416283593<br>49<br>BTC 1.68276900161587<br>COMP 6.00304722971709<br>DOT 215.22472571429<br>ETH 3.61548621265299<br>KNC 0.0303886021373657<br>MATIC 3919.92417065242<br>SNX 134.813744329855 | AVAX 0.98328416912487<br>7<br>BTC 0.00735867449066707 | | |
| 3.1.474264 | RICHARD BRENT BREWER | ADDRESS REDACTED | | | | BTC 0.00000001 | | |
| 3.1.474265 | RICHARD BRESSER | ADDRESS REDACTED | | | BTC 0.001040061100789<br>25<br>CEL 7.97571116709079<br>ETH 0.13870941643193<br>LUNC 0.00000000543756105<br>54 | | | |
| 3.1.474266 | RICHARD BREUER | ADDRESS REDACTED | | | ETH 0.0009628122884239<br>99 | | | |
| 3.1.474267 | RICHARD BRIDGES | ADDRESS REDACTED | | | BTC 0.00000000231072599 | | | |
| 3.1.474268 | RICHARD BROCKWAY | ADDRESS REDACTED | | | BTC 0.00000040693290526<br>6 | | | |
| | | | | | USDT ERC20 0.04167458693971 | | | |
| 3.1.474269 | RICHARD BROWN | ADDRESS REDACTED | | Yes | AAVE 12.14347765511<br>44<br>BTC 0.078688932365<br>81<br>DOT 0.351666693280248<br>ETH 5.2606091903199<br>MATIC 1152.8248205904<br>4<br>USDC 35.062532087837<br>9<br>USDT ERC20 213.01208741 | | | BTC 0.17173278378B425 |
| 3.1.474270 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.001360764949271<br>USDC 21672.9408845191<br>XLM 11958.4571716402 | | | |
| 3.1.474271 | RICHARD BROWN | ADDRESS REDACTED | | | AVAX 9.131676308572<br>18<br>BAT 1128.25648588<br>BCH 0.92101752<br>BTC 0.03458978903812<br>73<br>CEL 365.031402906261<br>COMP 2.80504664<br>DASH 2.80492112<br>DOT 24.34140486938<br>18<br>ETH 4.2092889950285<br>LTC 3.15731518<br>LUNC 12.218307557513<br>9<br>MATIC 1133.1232455665<br>1<br>PAXG 0.355169889412<br>68<br>SNX 87.75047247<br>USDC 1348.0913<br>XLM 2251.56350764716<br>XRP 724.869212<br>ZEC 5.3879396877871<br>ZRX 1143.21249154356 | | | |
| 3.1.474272 | RICHARD BROWN | ADDRESS REDACTED | | | ADA 0.01309773860877<br>03<br>BTC 0.00000090012395<br>4607<br>MATIC 0.031865538229333<br>7 | | | |
| 3.1.474273 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.51964969214809<br>CEL 224.890699114807<br>ETH 6.0677775668666<br>LINK 0.921105586833784<br>MATIC 4207.2433701393<br>USDC 51.256967390636<br>USDT ERC20 0.14325181587434444 | | | |
| 3.1.474274 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.021505436572911<br>CEL 111.20548497089<br>ETH 0.0000291544917197<br>07<br>XRP 117.223409 | | | |
| 3.1.474275 | RICHARD BROWN | ADDRESS REDACTED | | | ADA 1<br>BTC 0.00232272277193931<br>CEL 90.6636221714548<br>ETH 0.2146285082123<br>39<br>MATIC 38.65261447554<br>32 | | | |
| 3.1.474276 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.00172606767960583<br>ETH 0.0614451198756764<br>KNC 2053.109744788S<br>LINK 1.22578787947939<br>SGB 1380.13205385867<br>USDC 4684.1313516422<br>1<br>XRP 9027.98100250402 | | | |
| 3.1.474277 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.000838366541892813<br>ETH 0.000111120274027623 | | | |
| 3.1.474278 | RICHARD BROWN | ADDRESS REDACTED | | | BTC 0.025688624326743B<br>ETH 0.1032307207756 42 | | | |
| 3.1.474279 | RICHARD BROWN III | ADDRESS REDACTED | | | BTC 0.07344994432654 27 | | | |
| 3.1.474280 | RICHARD BROWN III | ADDRESS REDACTED | | | ADA 132.69820826338 7 | BTC 0.000000006883321717 | | |
| | | | | | BTC 0.0000066826304509<br>ETH 0.0238812357661427<br>USDC 159.14690109155 | | | |
| 3.1.474281 | RICHARD BROWNING | ADDRESS REDACTED | | | ADA 1111.80215445438<br>BTC 0.10412733690894<br>9<br>CEL 336.598042104622<br>ETH 2.3044911<br>LINK 33.5149199 | | | |
| 3.1.474282 | RICHARD BROWN-PRICE | ADDRESS REDACTED | | | BTC 0.00003645487408919<br>7<br>ETC 0.00438385056519868<br>LUNC 0.00061538765892409<br>KRP 0.5381680447563 2 | | | |
| 3.1.474283 | RICHARD BROWNRIGG | ADDRESS REDACTED | | Yes | BAT 457.78382929<br>BTC 1.09343260299332<br>CEL 67.247780681245B<br>DOT 0.289446685883114<br>ETH 2.0693728282257B<br>LUNC 35.450698377951 4<br>MANA 1224.24552522<br>MATIC 872.10437521590 1<br>USDC 116.31720951862B | | | BTC 0.846461321420173 |
| 3.1.474284 | RICHARD BROWNSTEIN | ADDRESS REDACTED | | | BTC 0.00007013222811141 4<br>ETH 12.47617148426 43<br>PAX 0.0849949415201973<br>USDT ERC20 1.96347075604464 | BTC 0.000000023812401 25<br>ETH 0.000000034413790 41219<br>PAX 54.659583867834 5<br>USDT ERC20 43.795468036 8767 | | |
| 3.1.474285 | RICHARD BRUCE | ADDRESS REDACTED | | | BTC 0.0011080090035918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474286 | RICHARD BRUM | ADDRESS REDACTED | | | ADA 2190.2708358549<br>BTC 0.0307496170901126<br>LTC 15.6914573914496<br>MATIC 636.247672499314<br>USDC 208.554799737437 | | | |
| 3.1.474287 | RICHARD BRUNYEE | ADDRESS REDACTED | | | CEL 1.14996397110663 | | | |
| 3.1.474288 | RICHARD BRUTSKI | ADDRESS REDACTED | | | KLM 410.4594087685 | | | |
| 3.1.474289 | RICHARD BRYAN CANDOL | ADDRESS REDACTED | | | BCH 0.0000000027163750513<br>CEL 0.0208359698565303<br>EOS 0.0517405459347616<br>LTC 0.0000000023280821863<br>XLM 0.0000000940369622 | | | |
| 3.1.474290 | RICHARD BRYANT | ADDRESS REDACTED | | | BTC 0.254838532397509<br>ETH 1.0092753011782<br>MATIC 6963.68788206666<br>USDC 0.98191103675352 | BTC 0.00749266485933725 | | |
| 3.1.474291 | RICHARD BRYANT | ADDRESS REDACTED | | | CEL 1.06808019096636 | | | |
| 3.1.474292 | RICHARD BRYANT | ADDRESS REDACTED | | | USDC 0.157030866519628 | | | |
| 3.1.474293 | RICHARD BRYANT MOORE | ADDRESS REDACTED | | | DOT 7.20623362788576 | | | |
| 3.1.474294 | RICHARD BRYCE | ADDRESS REDACTED | | | SNX 14.1285026704781<br>BTC 0.00019514966314724 9<br>MCDAI 0.6845148954996 4 | BTC 0.00000000968875893 | | |
| 3.1.474295 | RICHARD BRYCE | ADDRESS REDACTED | | | BTC 0.17077280581529 6<br>CEL 257.408434259 66<br>ETH 0.362511003971804<br>TAUD 1.11017779834 02 | | | |
| 3.1.474296 | RICHARD BUCCHINO | ADDRESS REDACTED | | | BTC 0.047190159359532 | | | |
| 3.1.474297 | RICHARD BUCHANAN | ADDRESS REDACTED | | | COMP 0.00215086823727848<br>ETH 0.00271340340106351<br>MATIC 43.8948852134672 | | | |
| 3.1.474298 | RICHARD BUCKHOY | ADDRESS REDACTED | | | BTC 0.0000545873196056 3<br>CEL 1.00504252949329<br>TUSD 0.228127175204595<br>XLM 0.0292407921867403 | | | |
| 3.1.474299 | RICHARD BUDLONG BAGWELL | ADDRESS REDACTED | | | BTC 0.00248872448774 68<br>ETH 0.2470497314397 1<br>USDC 102.233700838281 | BTC 0.00250658<br>ETH 0.03314873498563 09 | | |
| 3.1.474300 | RICHARD BUELT | ADDRESS REDACTED | | | BTC 2.06589816046016 | | | |
| 3.1.474301 | RICHARD BUENAFLOR | ADDRESS REDACTED | | | LUNC 4.20644434916306<br>MANA 71.2414766550073<br>SOL 2.39776845972721 | | | |
| 3.1.474302 | RICHARD BUI | ADDRESS REDACTED | | | ADA 1629.107554797 33<br>BTC 0.0018200100940879 7<br>USDC 225.54659482754 9 | | | |
| 3.1.474303 | RICHARD BUNCH | ADDRESS REDACTED | | | BTC 0.00001185934417299 5<br>CEL 336.860526038431<br>DOT 0.0000001568839385 27<br>MATIC 9339.309223262 2<br>SNX 65.3894569292118<br>XRP 2211.24804926142 | | | |
| 3.1.474304 | RICHARD BUNNING | ADDRESS REDACTED | | | ADA 319.028366<br>BTC 0.221321782515098<br>BUSD 0.00218463<br>CEL 185.976181778122<br>ETH 1.5052165583339<br>LUNC 17.957012<br>MATIC 460.4620068 | | | |
| 3.1.474305 | RICHARD BUONOMO | ADDRESS REDACTED | | | BCH 0.00015552178562253 | | | |
| 3.1.474306 | RICHARD BURATY | ADDRESS REDACTED | | | BTC 0.0247987910712506<br>DOT 0.7445664347884 14<br>LINK 0.056241082925302 4<br>MATIC 3.97145106717846 | | | |
| 3.1.474307 | RICHARD BURD | ADDRESS REDACTED | | | BTC 0.00000093718071708 | BTC 0.0000000004834330 48 | | |
| 3.1.474308 | RICHARD BURD | ADDRESS REDACTED | | | ETH 0.00002747413164322 | | | |
| 3.1.474309 | RICHARD BURGE | ADDRESS REDACTED | | | BCH 0.00006386820976344 2<br>BTC 0.000004515213531844<br>CEL 1.26554884763621<br>ETH 0.0000005016739344 6<br>LTC 0.00003422697176709 | | | |
| 3.1.474310 | RICHARD BURK | ADDRESS REDACTED | | | BTC 0.0108060364631849 | | | |
| 3.1.474311 | RICHARD BURKE | ADDRESS REDACTED | | | ADA 212.734146930195<br>BTC 0.0004241551496512 12<br>ETH 0.000019342543315591<br>MATIC 1318.7101943 0424<br>USDC 0.227471180948269<br>XRP 1.816290023875 74 | | | |
| 3.1.474312 | RICHARD BURKEEN | ADDRESS REDACTED | | | BTC 0.0000010840583798 51<br>ETH 0.000002947841158005<br>MATIC 0.012470066700478 5 | | | |
| 3.1.474313 | RICHARD BURNHAM | ADDRESS REDACTED | | | BTC 0.0002417323380207 3<br>ETH 0.4733054276426 7<br>MATIC 0.1418488178875 31<br>USDC 2862.1297315458 1 | | | |
| 3.1.474314 | RICHARD BURNS | ADDRESS REDACTED | | | BTC 0.155730645850508 | | | |
| 3.1.474315 | RICHARD BURNS | ADDRESS REDACTED | | | ETH 1.60763389755654 | | | |
| 3.1.474316 | RICHARD BURRIS | ADDRESS REDACTED | | | ADA 47.8759165320522<br>AVAX 7.01552974028804<br>BTC 0.0136639999596497<br>MATIC 164.35399091 4<br>USDC 0.00819597766965054 | BTC 0.00315154 | | |
| 3.1.474317 | RICHARD BURRY | ADDRESS REDACTED | | | XLM 0.251885213269139<br>BSV 0.25753221404182<br>BTC 3.18442531140999E-07<br>CEL 7.38952434254181<br>DOT 6.25659599324761<br>ETH 0.00021563991293126<br>MCDAI 30.9442900561102 | | | |
| 3.1.474318 | RICHARD BURTON | ADDRESS REDACTED | | | ADA 8.34012224145784<br>BTC 0.000366088992556937<br>CEL 0.151833510097398<br>DOT 0.40169772355897 2<br>LTC 0.00000000128584612<br>XRP 3.06883192597926 | | | |
| 3.1.474319 | RICHARD BURTON | ADDRESS REDACTED | | | BTC 0.0000000218555349 5 | | | |
| 3.1.474320 | RICHARD BUSH | ADDRESS REDACTED | | | BTC 0.197591208652 85 | | | |
| 3.1.474321 | RICHARD BUSSELL | ADDRESS REDACTED | | | CEL 1.12519246617398<br>DASH 0.00856763833780321<br>ETH 0.0034171838160654 7<br>SGB 759.25604551701 6<br>XRP 5.37144759367 87 | | | |
| 3.1.474322 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.00001212246324176 1<br>DASH 1.795815320918 31<br>ETH 0.0000598435604664712<br>MATIC 1.56304457841009<br>UNI 0.00531728409926 74<br>USDC 0.5164716 24606597<br>XLM 0.181603088757415 | | | |
| 3.1.474323 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.0010153097656731 3 | | | |
| 3.1.474324 | RICHARD BUTLER | ADDRESS REDACTED | | | BTC 0.00100937308966387<br>USDC 1.449384934377 32<br>XRP 49.999 | USDC 0.00000092453611280 7 | | |
| 3.1.474325 | RICHARD BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.0233228215984916 | | | |
| 3.1.474326 | RICHARD BYLINSKY | ADDRESS REDACTED | | | BTC 0.00000005843646727<br>CEL 1.02152969170311<br>ETH 0.000846370147481 | | | |
| 3.1.474327 | RICHARD BYRNE | ADDRESS REDACTED | | | BTC 0.0308684370196076<br>CEL 315.45567318412<br>MCDAI 70.1714133275023 | | | |
| 3.1.474328 | RICHARD BYRNES | ADDRESS REDACTED | | | BTC 0.155185670013067<br>ETH 0.00587366330853986<br>MATIC 1651.09630683001<br>SOL 22.63952514112 | ETH 4.70193912854327 | | |
| 3.1.474329 | RICHARD BYWORTH | ADDRESS REDACTED | | | BAT 0.999995826264152<br>BTC 0.516312971143833<br>CEL 2831.1142940 1309<br>DOT 1064.09031038348<br>ETH 0.162873785058 25<br>OMG 0.20877169508997<br>USDC 13529.0257187 743<br>ZRX 18362.8274583507 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474330 | RICHARD C AMOURY | ADDRESS REDACTED | | | BCH 0.00344547360108946<br>BTC 4.46027325916229E-05<br>CEL 1.11858036974981<br>ETC 0.000912604037845445<br>ETH 0.000319975384915239<br>LINK 0.02084785697912591<br>LTC 0.00088693149342S584<br>MATIC 0.06235567023898949<br>OMG 0.00017424798723396<br>SGB 713.82508311112<br>SNX 0.11066297157004<br>UNI 0.00269468606678235<br>USDC 0.0277529324955781<br>XLM 0.0361095375170604<br>XRP 12.4685459494382 | | | |
| 3.1.474331 | RICHARD CABLE | ADDRESS REDACTED | | | USDC 0.00226136791221881 | | | |
| 3.1.474332 | RICHARD CABRERA | ADDRESS REDACTED | | | BTC 0.0009525417708216S48<br>MATIC 9.05515329295315 | | | |
| 3.1.474333 | RICHARD CADORET | ADDRESS REDACTED | | | ADA 690.77916740S374<br>BTC 0.00091028024610998S<br>CEL 0.931555326015925<br>ETH 0.95614852900882S | | | |
| 3.1.474334 | RICHARD CAIRNS | ADDRESS REDACTED | | | BCH 1.11724810500522<br>BTC 0.04398138245151S64<br>MCDAI 0.21617147330356<br>XRP 0.09221820401900643 | | | |
| 3.1.474335 | RICHARD CALANDRINO | ADDRESS REDACTED | | | CEL 1.06573967484619 | | | |
| 3.1.474336 | RICHARD CALBI JR | ADDRESS REDACTED | | | AVAX 7.17547629306993<br>BCH 0.33775073457377S3<br>BTC 1.35752199857696<br>CEL 128.586183462496<br>COMP 0.00007826822888779<br>DOT 112.025664846191<br>ETH 2.660512245394T<br>PAXG 1.02058411336305<br>SGB 451.0421025092S6<br>USDC 33.57762192110Z9<br>XLM 5181.1458402422 9<br>XRP 13.402572449 9S9 | BTC 0.00062742 | | |
| 3.1.474337 | RICHARD CALCATERRA | ADDRESS REDACTED | | | BTC 2.02858720498628 | | | |
| 3.1.474338 | RICHARD CALDON | ADDRESS REDACTED | | | BTC 0.00123688245121 09<br>ETH 0.00764768803S01448<br>MATIC 9.65289128537118 | | | |
| 3.1.474339 | RICHARD CALHOUN | ADDRESS REDACTED | | | ADA 6.58945387992285 3<br>BTC 0.00000000 1795180655<br>DASH 0.00001489776374S233<br>DOT 0.234854297088 9 6 8<br>LTC 0.00127932372231772<br>LUNC 0.0271896837789697 | ADA 0.00000015620440602 3<br>BTC 0.00000184323435650 7<br>DASH 0.03590606375473941<br>DOT 0.000000295720159247<br>LTC 0.00000007123394346 | | |
| 3.1.474340 | RICHARD CAMBARERI | ADDRESS REDACTED | | | USDC 0.1046001840840 96<br>ADA 1487.36305814606<br>BTC 0.0304981S4328494<br>DOT 45.45150685244 95<br>ETH 0.000178204406986902<br>MATIC 276.100813705627<br>USDC 219.154639339853<br>XLM 0.00705224060801777 | ADA 521.132347<br>BTC 0.01855784<br>DOT 9.4384732796<br>MATIC 599.1322291 | | |
| 3.1.474341 | RICHARD CAMERON | ADDRESS REDACTED | | | BTC 0.00000004130720616 6 | | | |
| 3.1.474342 | RICHARD CAMERON | ADDRESS REDACTED | | | USDC 0.00036630425844716 | | | |
| 3.1.474344 | RICHARD CAMP | ADDRESS REDACTED | | | BTC 1.4683046014839 9E-06<br>ETH 0.0000168236634 5347<br>MATIC 0.27760605450 9707<br>SNX 0.00260692020265 46 | | | |
| 3.1.474345 | RICHARD CAMPIONE II | ADDRESS REDACTED | | | BCH 0.00507793073918 83<br>MATIC 0.6870138508 22375<br>PAXG 0.000182581484091633<br>XRP 0.0000000743843254 | | | |
| 3.1.474346 | RICHARD CANO | ADDRESS REDACTED | | | BTC 0.000217092129237 27<br>ETH 0.00525286728362 373<br>LINK 3.0078485643015 6<br>MATIC 766.370035S11281 | | | |
| 3.1.474347 | RICHARD CANTILA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00118144656317194<br>XRP 1.16733398487 12 | | | |
| 3.1.474348 | RICHARD CARDEN | ADDRESS REDACTED | | | BTC 0.03363011114729 11 | | | |
| 3.1.474349 | RICHARD CARDONA | ADDRESS REDACTED | | | LINK 305.18526123S648 | | | |
| 3.1.474350 | RICHARD CAREY | ADDRESS REDACTED | | | BTC 0.29222213708467 9<br>ETH 2.94082941907952 | | | |
| 3.1.474351 | RICHARD CARITEAU | ADDRESS REDACTED | | | ETH 0.28998352S827002<br>USDC 1144.37869545294 | | | |
| 3.1.474352 | RICHARD CARL SMEE | ADDRESS REDACTED | | | ADA 92.80220610796S8<br>AVAX 1.30525669457437<br>BTC 0.01340747538S7021<br>DOT 4.24429032S37059<br>ETH 0.16514376913392<br>MATIC 197.749354791478<br>SOL 2.13983990595058 | | | |
| 3.1.474353 | RICHARD CARLOW | ADDRESS REDACTED | | | ADA 317.87144<br>BTC 0.020646121708821<br>CEL 79.9308960449918<br>DASH 3.399<br>DOGE 1541.80978507316<br>DOT 15.50989401<br>MATIC 656.86<br>XRP 1359.01 | | | |
| 3.1.474354 | RICHARD CARLSON | ADDRESS REDACTED | | | LINK 0.667631192432093 | | | |
| 3.1.474355 | RICHARD CARLTON | ADDRESS REDACTED | | | BTC 0.09948558714880 6<br>BUSD 79.91520989942 29<br>CEL 774.51773857269 3<br>ETH 1.44455360229204<br>MATIC 0.00000051<br>MCDAI 950<br>SGB 14.89582068<br>USDT ERC20 36.872816<br>XRP 111.8188 | | | |
| 3.1.474356 | RICHARD CARR | ADDRESS REDACTED | | | ETH 0.002861326611859 12<br>GUSD 67.6933710819113 | | | |
| 3.1.474357 | RICHARD CARR | ADDRESS REDACTED | | | ADA 264.634382193116<br>BTC 0.00014900516490479 | | | |
| 3.1.474358 | RICHARD CARR | ADDRESS REDACTED | | | BTC 0.00398315489127868<br>MANA 1449.66315565B<br>MATIC 117009.455496798<br>UNI 147.378534608754<br>USDC 22.55384499090976<br>XLM 141553.764114929<br>XRP 466170.439730811 | | | |
| 3.1.474359 | RICHARD CARR | ADDRESS REDACTED | | | BTC 0.00013240708158697<br>USDC 0.58729786878S112 | | | |
| 3.1.474360 | RICHARD CARRILLO | ADDRESS REDACTED | | Yes | AAVE 0.11495094389940S<br>BCH 0.03688462205215S09<br>BTC 0.00001162288425S0442<br>CEL 27.8121082294224<br>DASH 0.24175566124728 9<br>DOT 1.11864896918867<br>ETC 1.00772558385909<br>ETH 0.02111620905266 1<br>MATIC 554.915539153379<br>MCDAI 1.15488654631855<br>SNX 2.70991461102823<br>TAUD 29.3131146395592<br>TCAD 29.313098061603 2<br>TGBP 25.93096515584 2<br>UMA 2.15661668024603<br>USDC 6.14376727546688<br>USDT ERC20 16.237355785439 6<br>XLM 10.173640778769 7<br>XRP 0.00000006133626800 8<br>ZEC 0.399711833702755<br>ZRX 1.4676007389835S | | | BTC 0.26326584867529 3 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474361 | RICHARD CARROLL | ADDRESS REDACTED | | | ADA 2.905070377314I9<br>BTC 0.000001657709814758<br>ETC 0.00164327507098721<br>ETH 0.000477073982132372<br>MANA 0.065620820585S133<br>MATIC 2.23911197640888<br>TUSD 0.25917218211040B<br>USDC 0.594351409438509<br>USDT ERC20 0.024362534480185 | ADA 0.000000210394205702<br>BTC 0.000000017901637<br>USDT ERC20 0.000000307079682241 | | |
| 3.1.474362 | RICHARD CARROLL | ADDRESS REDACTED | | | BTC 0.0005481607466438/2 | | | |
| 3.1.474363 | RICHARD CARTER | ADDRESS REDACTED | | | BTC 1.0069009156849t9t-06<br>DOT 0.00315478184148/1 | | | |
| 3.1.474364 | RICHARD CARTER | ADDRESS REDACTED | | | SNX 0.01447304847399B | | | |
| 3.1.474365 | RICHARD CARTER | ADDRESS REDACTED | | | BTC 0.00000174570047397S<br>BTC 0.035341760834157S<br>CEL 36.8899289270184 | | | |
| 3.1.474366 | RICHARD CARTHON | ADDRESS REDACTED | | | ETH 0.00006088 | | | |
| 3.1.474367 | RICHARD CARTWRIGHT | ADDRESS REDACTED | | | BAT 17.3140525262329<br>MATIC 12.81513066669t1<br>XLM 0.318216915121388 | | | |
| 3.1.474368 | RICHARD CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00045437891916164.2<br>ETH 0.147326145557855<br>MATIC 50.5168479783336<br>SOL 0.00071602370349001I<br>XLM 129.004978958364 | SOL 0.000000000365429678 | | |
| 3.1.474368 | RICHARD CARVALHO | ADDRESS REDACTED | | | BTC 0.0102234036288624I<br>BTC 0.858864803056476 | | | |
| 3.1.474370 | RICHARD CASEY | ADDRESS REDACTED | | | BTC 0.019202128228346<br>BTC 0.000000157002560007<br>ETH 36.0900303878847 | | | |
| 3.1.474371 | RICHARD CASEY CALAK | ADDRESS REDACTED | | Yes | AAVE 0.004038937004074I36<br>BSV 0.20685874107706B<br>BTC 0.589471182787891<br>CEL 1057.99174344042<br>USDC 126.671834184296 | BTC 0.000000003545467167 | | BTC 2.4565225444133 |
| 3.1.474372 | RICHARD CASSEL | ADDRESS REDACTED | | | BTC 0.0363535838880256<br>ETH 0.20568811839S001<br>MATIC 553.485732810438<br>SNX 1045.32299517779<br>USDT ERC20 0.000040967699414I35 | USDT ERC20 0.0000000717I9483367 | | |
| 3.1.474373 | RICHARD CASTAÑEDA SUAREZ | ADDRESS REDACTED | | | BTC 0.0021611135137685I4<br>USDT ERC20 2.091452467S3229 | | | |
| 3.1.474374 | RICHARD CASTILLO | ADDRESS REDACTED | | | MATIC 12.87515079757I92 | | | |
| 3.1.474375 | RICHARD CATALANO | ADDRESS REDACTED | | | ETH 0.000685444306301491I7 | | | |
| 3.1.474376 | RICHARD CAUSIER | ADDRESS REDACTED | | | BTC 0.000006863444870278<br>CEL 0.004092971802351I21<br>ETH 2.06842397941882 | | | |
| 3.1.474377 | RICHARD CECIL BLACKWOOD | ADDRESS REDACTED | | | | ADA 199.95206 | | |
| 3.1.474378 | RICHARD CEPEK | ADDRESS REDACTED | | | BTC 0.00000026720037410ɜ<br>ETH 0.00014045738082616ɜ | | | |
| 3.1.474379 | RICHARD CEREMUGA | ADDRESS REDACTED | | | BTC 0.113029017247549<br>ETH 2.12045171327088 | BTC 0.0046068086350025 | | |
| 3.1.474380 | RICHARD CHADWICK | ADDRESS REDACTED | | | USDC 44.752991465823<br>BTC 0.00100230870257074<br>ETH 12.64894691902 | | | |
| 3.1.474381 | RICHARD CHALMERS | ADDRESS REDACTED | | | ADA 0.268032034442495<br>BTC 0.02385750388946S73<br>CEL 6.41122730314123<br>DOT 3.0690305623431<br>ETH 0.2579245708284I48<br>LINK 8.13163024501449<br>MATIC 237.01024196183I6<br>USDT ERC20 266.719930388324 | | | |
| 3.1.474382 | RICHARD CHALMERS | ADDRESS REDACTED | | | BTC 0.00000138951231I0527<br>MATIC 0.00219538969321629<br>USDC 1.63126124006162 | | | |
| 3.1.474383 | RICHARD CHAN | ADDRESS REDACTED | | | BTC 0.00124477068946589<br>CEL 0.688320559967806<br>USDC 160.22321963081I3<br>USDT ERC20 438.853836781832 | | | |
| 3.1.474384 | RICHARD CHAN | ADDRESS REDACTED | | | 1INCH 163.820596955516<br>ADA 1081.54721144662<br>AVAX 11.108320982I3367<br>BNB 14.49261111134213<br>BTC 0.03360177437591I42<br>CEL 0.96844030597840I2<br>DOT 42.4800618648269<br>ETH 0.730438581911032<br>LUNC 11.5868827667483<br>MANA 142.330355063703<br>SOL 18.7585887770113<br>UNI 0.019078095600667I2<br>USDT ERC20 109.723812188471<br>XRP 1048.77607616347 | | | |
| 3.1.474385 | RICHARD CHANDLER | ADDRESS REDACTED | | | BTC 0.00430488638531305<br>DOGE 292.121826906969<br>USDC 412.191759848239 | | | |
| 3.1.474386 | RICHARD CHANDLER | ADDRESS REDACTED | | | BTC 1.938139228871990-06<br>CEL 2.089218924023t61<br>MCDAI 0.01842628594831I92<br>USDC 0.028101234310S611<br>XRP 410.179131254015 | | | |
| 3.1.474387 | RICHARD CHAPON | ADDRESS REDACTED | | | BTC 0.0000007I<br>CEL 0.405331526389409ɜ | | | |
| 3.1.474388 | RICHARD CHAPPELL | ADDRESS REDACTED | | | BTC 0.0149741156614467<br>CEL 1.09565300998105 | | | |
| 3.1.474389 | RICHARD CHARLES JENKINS | ADDRESS REDACTED | | | AVAX 0.000239191583077583<br>BTC 0.000000004450074994<br>USDC 0.018728571700453I2 | AVAX 0.452209056042917<br>BTC 0.000004672727256134<br>USDC 130.353076419844 | | |
| 3.1.474390 | RICHARD CHARLES MCKENZIE APPLEBY | ADDRESS REDACTED | | Yes | ADA 0.783926101653382<br>BTC 0.00577597663774406<br>DOT 7.98634713646793<br>ETH 0.2920919883154I38<br>LUNC 110.811424810898<br>MANA 129.398524553563<br>USDC 0.18434635472058I2<br>XRP 192.967091433898 | | | BTC 0.0812322270713I47<br>ETH 0.4935735338011778 |
| 3.1.474391 | RICHARD CHARLES MORWOOD | ADDRESS REDACTED | | | BTC 0.00171671535348422I2<br>ETH 5.59763802387804 | | | |
| 3.1.474392 | RICHARD CHARLTON | ADDRESS REDACTED | | | ETH 0.092233515422018I1 | | | |
| 3.1.474393 | RICHARD CHARM | ADDRESS REDACTED | | | AAVE 2.032855341821I7<br>BNB 7.5439272385811<br>BTC 0.530028717284I02<br>CEL 87.088388509992I9<br>DOT 0.000000000505612663<br>ETH 3.0782754109233I4<br>LINK 0.00539454779405412<br>LTC 0.631250453912527<br>LUNC 0.007756782358146I2<br>MATIC 124.831640999674B<br>USDC 0.000000359973395303<br>USDT ERC20 0.034304874341302I9 | | | |
| 3.1.474394 | RICHARD CHAY | ADDRESS REDACTED | | | BTC 0.0404334329075364 | | | |
| 3.1.474395 | RICHARD CHEDESTER | ADDRESS REDACTED | | | BTC 0.00000013560554582 | | | |
| 3.1.474396 | RICHARD CHEESMAN-PRINCE | ADDRESS REDACTED | | | CEL 0.00000663484126158I9<br>USDT ERC20 0.00779614468929807 | | | |
| 3.1.474397 | RICHARD CHELTEN | ADDRESS REDACTED | | | BTC 1.1463884450742<br>ETH 3.107345891830I9<br>USDC 10236.4663595313<br>USDT ERC20 505.886787134487 | USDC 4466 | | |
| 3.1.474398 | RICHARD CHEN | ADDRESS REDACTED | | | BTC 0.35664588615272I7<br>CEL 0.352647532114971<br>ETH 8.8320163886273ɜ<br>MATIC 9968.25184870881<br>SNX 105.118341227879<br>USDT ERC20 2.13289212277525 | | | |
| 3.1.474399 | RICHARD CHENERY-WOODS | ADDRESS REDACTED | | | ADA 0.082901507775272S<br>BTC 0.000037983303167951<br>CEL 14.8902063012864<br>ETH 0.00000124997349156ɜ<br>XRP 0.2709876585315I78 | | | |
| 3.1.474400 | RICHARD CHERRY JR | ADDRESS REDACTED | | | CEL 1.0661999141877 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474401 | RICHARD CHESHIER JR | ADDRESS REDACTED | | | ETC 0.708896193226584<br>MANA 11.41202692664433<br>SNX 2.05128830106408<br>UNI 1.03885672731005<br>KLM 14.116457957156 | | | |
| 3.1.474402 | RICHARD CHESNUT | ADDRESS REDACTED | | | XRP 6.876354 | | | |
| 3.1.474403 | RICHARD CHEUNG | ADDRESS REDACTED | | | ADA 108.5118505340556<br>BTC 0.197040248510996<br>CEL 0.0508765785533627<br>ETH 0.352853739347713<br>USDC 195.22287879719 | | | |
| 3.1.474404 | RICHARD CHEW | ADDRESS REDACTED | | | ETH 0.3304 | | | |
| 3.1.474405 | RICHARD CHIA | ADDRESS REDACTED | | | LINCH 502.2785766268<br>AAVE 6.924054298546576<br>BTC 0.000815092225399153<br>CEL 279.0277144384947<br>DOT 152.74239786279S<br>LUNC 30<br>SUSHI 135.508334339944<br>UNI 60.137704481361S | | | |
| 3.1.474406 | RICHARD CHIANG | ADDRESS REDACTED | | | BTC 0.000475566383475243<br>ETH 0.325309103296751 | | | |
| 3.1.474407 | RICHARD CHICO | ADDRESS REDACTED | | | BTC 0.004066270084932S7<br>CEL 0.309260408758145<br>DOT 0.000000000000158831<br>ETH 0.00004109449482618 | | | |
| 3.1.474408 | RICHARD CHIEN | ADDRESS REDACTED | | | ADA 1921.772764S008<br>AVAX 13.69093896887S9<br>BTC 0.000580591988354732<br>ETH 0.0085291900813041<br>MATIC 302.958807541385<br>USDC 18.001951522703 | BTC 0.0000005931845035578<br>ETH 7.79567926656945 | | |
| 3.1.474409 | RICHARD CHILDS | ADDRESS REDACTED | | | ADA 0.00148428211941748<br>BCH 0.0000078412351598833<br>DOT 0.0002318303527785S46<br>DOT 0.000107689996745904<br>ETH 2.388745178360S<br>LTC 0.00005119163132282<br>USDC 8328.694258086672 | ADA 0.0000417S046055795<br>BTC 0.0000002453385412S1<br>DOT 0.0998681667733459<br>USDC 1.888 | | |
| 3.1.474410 | RICHARD CHING | ADDRESS REDACTED | | Yes | BTC 0.00000000010617937<br>CEL 92.05949927746228<br>USDC 2832.708<br>USDT ERC20 12.5 | | | BTC 0.6260091914047794 |
| 3.1.474411 | RICHARD CHIU | ADDRESS REDACTED | | Yes | BTC 0.0013697338765619S1<br>CEL 58.691015193148383<br>ETH 0.0013256234962424<br>UNI 74.420328541128<br>USDC 39.9932610738347<br>KLM 1.44029700808286<br>XRP 104.119400629558 | | | UNI 232.348085365282 |
| 3.1.474412 | RICHARD CHO | ADDRESS REDACTED | | | ADA 3719.758499663324<br>BTC 2.141298799814355<br>DOGE 10882.449384304S<br>ETH 9.864860713864767<br>LTC 6.13369047601762 | DOGE 744.23220244<br>LTC 0.42785585 | | |
| 3.1.474413 | RICHARD CHO | ADDRESS REDACTED | | | BTC 0.00000258210556119<br>CEL 8.451768095147711<br>ETH 0.000011154065413582<br>MCDAI 0.045936303514649S | | | |
| 3.1.474414 | RICHARD CHOI | ADDRESS REDACTED | | | ADA 16.050945053400S<br>BTC 0.00383259871756868<br>DOT 0.24972294486518<br>ETH 0.0054989553872267<br>MATIC 6.314819233246418 | | | |
| 3.1.474415 | RICHARD CHRISTIAN ROLF KAUFHOLD | ADDRESS REDACTED | | | BTC 0.008378400858611309 | | | |
| 3.1.474416 | RICHARD CHRISTIANSEN | ADDRESS REDACTED | | | BTC 1.066931593669947 | | | |
| 3.1.474417 | RICHARD CHRISTOPHER WOODWARD | ADDRESS REDACTED | | | BTC 0.000020906660538229 | | | |
| 3.1.474418 | RICHARD CHRUN | ADDRESS REDACTED | | | BTC 0.52248913635239S1<br>ETH 4.18261659334107 | | | |
| 3.1.474419 | RICHARD CHUANG | ADDRESS REDACTED | | | BTC 2.812391751115B9<br>CEL 0.232001208421348<br>ETH 0.354988003411317 | | | |
| 3.1.474420 | RICHARD CHUN | ADDRESS REDACTED | | | BTC 0.07031541163139T<br>DOT 20.324274333200S<br>ETH 1.102467970071215 | | | |
| 3.1.474421 | RICHARD CHUTCHNAN | ADDRESS REDACTED | | | BTC 0.00000000085049726<br>CEL 0.159874076431354<br>ETH 0.00000510633231738<br>USDC 3.6602556309637 | | | |
| 3.1.474422 | RICHARD CICCHELLI | ADDRESS REDACTED | | | ADA 0.0879625697567237<br>BTC 0.311060097646605<br>ETH 1.041336845145T<br>MATIC 0.3507864175274S | ADA 0.00000092403443255 | | |
| 3.1.474423 | RICHARD CICHOWSKI | ADDRESS REDACTED | | | MATIC 7.461077237804S | | | |
| 3.1.474424 | RICHARD CIRA | ADDRESS REDACTED | | | ADA 920.38933783946Z<br>BTC 0.150334678311008<br>DOT 117.55032333088T<br>ETH 1.85777560058T3<br>MATIC 1890.00263458332<br>SOL 31.131363123616 | | | |
| 3.1.474425 | RICHARD CLANCY | ADDRESS REDACTED | | | ADA 163.26432153372Z<br>BTC 0.0S64222228014306<br>CEL 0.163321645628897<br>DOT 6.035687577675S13<br>ETH 1.044014716282Z1<br>MATIC 247.60680945838Z<br>USDC 0.0003071306140121S<br>XRP 0.05131400264491T9<br>XTZ 0.0030230515664102S | | | |
| 3.1.474426 | RICHARD CLARENCE RADER | ADDRESS REDACTED | | | ADA 5.709893251424S<br>AVAX 61.550075307275<br>BTC 0.3239542526604T9<br>CEL 953.829120060574<br>ETH 148.41948434481Z<br>MANA 1757.58917577846<br>MATIC 7776.10169087S<br>USDC 22646.4729645071<br>XLM 50714.836767T181 | ADA 22000 | | |
| 3.1.474427 | RICHARD CLARK | ADDRESS REDACTED | | | MATIC 1.59544546433041 | | | |
| 3.1.474428 | RICHARD CLARK | ADDRESS REDACTED | | | AAVE 0.000103087751643T9<br>BTC 0.000090952359517S7<br>CEL 5.109387684674418 | | | |
| 3.1.474429 | RICHARD CLARK | ADDRESS REDACTED | | | BTC 0.03635675<br>CEL 9.012865084442211 | BTC 0.00261531609911334 | | |
| 3.1.474430 | RICHARD CLARK HENDERSON | ADDRESS REDACTED | | | AVAX 340.840046737663<br>BTC 0.0170869250952443<br>CEL 127.454827859827<br>ETH 18.45253456981<br>MATIC 16821.0391024304<br>USDC 284664.368237814 | | | |
| 3.1.474431 | RICHARD CLARKE | ADDRESS REDACTED | | | BTC 0.000117911572675631<br>USDC 207.661023772313 | | | |
| 3.1.474432 | RICHARD CLARKE | ADDRESS REDACTED | | | ADA 1482.760S485857A<br>DOT 0.5214273936934T1<br>ETH 8.062121323720T | | | |
| 3.1.474433 | RICHARD CLAUNCH | ADDRESS REDACTED | | | CEL 1.077129575493S<br>USDC 0.000801339643642781 | | | |
| 3.1.474434 | RICHARD CLAYTON JR | ADDRESS REDACTED | | | BCH 0.000000000709158263<br>BTC 0.000230286943976095<br>CEL 31.536378799337S<br>DOT 1.051761400965490.05<br>ETH 0.000825432848684129<br>GUSD 0.617350715586B<br>LTC 0.000000028518426515<br>MATIC 0.000467123637599962<br>PAXG 0.000020606578145144 | | BCH 0.00000051547904579<br>BTC 0.193959292779484<br>DOT 0.004285891305281102<br>ETH 0.575214227631018<br>GUSD 0.001800730823715137<br>LTC 0.00018498150238557<br>MATIC 0.236402870711846 | |
| 3.1.474435 | RICHARD CLEAD HERLEVI | ADDRESS REDACTED | | | ADA 2567.952469500041<br>BTC 5.010450594S276<br>ETH 9.407317120403T7<br>SOL 5.998667521419S9 | | | |
| 3.1.474436 | RICHARD CLEGG | ADDRESS REDACTED | | | MCDAI 31.816549224805S<br>USDC 67889.8347802263 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474437 | RICHARD CLEMENTS | ADDRESS REDACTED | | | BTC 1.2491172326252<br>CEL 2894.6289489101S<br>DOT 254.85254016<br>LINK 101.238<br>SGB 459.9329878<br>SNX 40.36<br>USDC 5341.345813<br>USDT ERC20 57.160585<br>XRP 3043.898 | | | |
| 3.1.474438 | RICHARD CLEVELAND | ADDRESS REDACTED | | | ADA 13239.9474505925<br>BTC 0.0011098803901216... | | | |
| 3.1.474439 | RICHARD CLINTON SHELDEN | ADDRESS REDACTED | | | BTC 0.0010638515338664... | CEL 48.1919309496654 | | |
| 3.1.474440 | RICHARD CLIVER | ADDRESS REDACTED | | | SNX 739.9322608962... | | | |
| 3.1.474441 | RICHARD CLORE | ADDRESS REDACTED | | | ADA 0.3038742669848... | | | |
| | | | | | BTC 0.9744733647633... | | | |
| 3.1.474442 | RICHARD CLUM | ADDRESS REDACTED | | | ETH 0.154159647583... | | | |
| 3.1.474443 | RICHARD COATES | ADDRESS REDACTED | | | ETH 0.0120790397632... | | | |
| | | | | | CEL 10.9748286942545<br>LTC 0.0151139447272651<br>LUNC 0.01034016503803... | | | |
| 3.1.474444 | RICHARD COATES | ADDRESS REDACTED | | | BTC 0.0321787977381437<br>ETH 0.3857863861163... | | | |
| 3.1.474445 | RICHARD COBUZIO | ADDRESS REDACTED | | | BTC 1.3647013537468...<br>ETH 12.0922376114... | | | |
| 3.1.474446 | RICHARD COCKRILL | ADDRESS REDACTED | | | ADA 421.4705154951282<br>BTC 0.0063795555186491...<br>CEL 0.001309236286073...<br>COMP 0.0001989476912794...<br>ETH 0.0001406025538675...<br>LINK 0.0036671278929602<br>SOL 2.0232475981640...<br>XLM 26.252327788573...<br>XRP 896.5366723648... | | | |
| 3.1.474447 | RICHARD COGGIN | ADDRESS REDACTED | | | BTC 0.0132152800194346<br>CEL 4.7534902953762... | | | |
| 3.1.474448 | RICHARD CONDRE | ADDRESS REDACTED | | | BTC 0.0000000238881302<br>CEL 127.659287103803<br>SGB 4024.43914756195 | | | |
| 3.1.474449 | RICHARD COLE | ADDRESS REDACTED | | | BTC 0.0000000551610537...<br>CEL 870.76593409131<br>ETH 0.0071272525699227...<br>SOL 5.1039935446926... | | | |
| 3.1.474450 | RICHARD COLGAN | ADDRESS REDACTED | | | SGB 8.8750003600663...<br>CEL 0.0490224788156527 | | | |
| 3.1.474451 | RICHARD COLLIER | ADDRESS REDACTED | | | BNB 0.0009396998779317...<br>BTC 0.0151528964370480...<br>ETH 0.000107950166020549<br>USDC 0.278153090130226 | | | |
| 3.1.474452 | RICHARD COLLIN | ADDRESS REDACTED | | | BNT 0.16278510594541...<br>SNX 137.049135903603 | | | |
| 3.1.474453 | RICHARD COLLINGS | ADDRESS REDACTED | | | XLM 0.2358737527712...<br>CEL 10.0389561913587 | | | |
| 3.1.474454 | RICHARD COLLINGWOOD | ADDRESS REDACTED | | | USDT ERC20 220<br>BTC 0.5176799324114... | | | |
| 3.1.474455 | RICHARD COLLINS | ADDRESS REDACTED | | | AAVE 0.001740851554763...<br>BTC 0.0911264694368414<br>CEL 0.0094199228133501<br>DOT 0.1227182237528...<br>EOS 0.0713778321469596<br>LTC 0.0020798281793542...<br>MATIC 0.7575372896855... | | | |
| 3.1.474456 | RICHARD COMPLAK | ADDRESS REDACTED | | | BTC 0.0551346014637283 | | | |
| 3.1.474457 | RICHARD CONEJO | ADDRESS REDACTED | | | BTC 0.0002739927932905 | | | |
| 3.1.474458 | RICHARD CONNOR | ADDRESS REDACTED | | | BTC 0.0000122<br>CEL 3.296745736148<br>MATIC 0.5101570119583...<br>OMG 0.00037383038639...<br>SGB 148.15040739879...<br>XRP 0.241367684164162 | | | |
| 3.1.474459 | RICHARD CONRAD | ADDRESS REDACTED | | | MATIC 10.0801266464985 | | | |
| 3.1.474460 | RICHARD CONRAD | ADDRESS REDACTED | | | BTC 0.0011213099154467 | | | |
| 3.1.474461 | RICHARD CONRAD | ADDRESS REDACTED | | | BTC 0.00001748500246581... | BTC 0.00000082082937314... | | |
| 3.1.474462 | RICHARD CONSTANTINE | ADDRESS REDACTED | | | MATIC 0.0510927440254137<br>BTC 0.00113064771519679<br>USDC 1.0102763499376...<br>XLM 0.1364754348964... | MATIC 0.0036951774956347... | | |
| 3.1.474463 | RICHARD CONTE ADDISON | ADDRESS REDACTED | | | BTC 0.00000627305261497... | | | |
| 3.1.474464 | RICHARD CONTRERAS | ADDRESS REDACTED | | | AAVE 0.000550324314892188<br>ADA 0.267183782289002<br>BTC 0.000214715911546831<br>DOT 0.0094980501801101<br>ETH 0.00148860769586435<br>LINK 0.020061697079019...<br>MANA 0.022105851550566...<br>MATIC 0.5940113171390...<br>UNI 0.0088346875620950... | | | |
| 3.1.474465 | RICHARD COOK | ADDRESS REDACTED | | | ADA 131.166722603189<br>BAT 299.681670968404<br>BTC 0.010965895747026...<br>DOT 10.6373327759447<br>EOS 0.015880859304159<br>ETC 2.1373742490722<br>ETH 1.176753082995628<br>LINK 3.0102129816805...<br>LTC 0.00029056264640130... | ETH 0.01 | | |
| | | | | | MATIC 163.387592086437<br>UNI 4.975789145573<br>XLM 37.781447996675 | | | |
| 3.1.474466 | RICHARD COOK | ADDRESS REDACTED | | | MATIC 60.9542797602126 | | | |
| 3.1.474467 | RICHARD COOKE | ADDRESS REDACTED | | | BTC 0.00001274635317224S<br>CEL 0.001394716881368... | | | |
| 3.1.474468 | RICHARD COOMBS | ADDRESS REDACTED | | | XRP 0.0327537111606... | | | |
| | | | | | BNB 12.6073076144044<br>BTC 0.31511103683263... | | | |
| 3.1.474469 | RICHARD COONEY | ADDRESS REDACTED | | | ETH 1.6799758509308...<br>BTC 0.676693794487363<br>CEL 1916.045214852... | | | |
| | | | | | ETH 6.805773538262...<br>TGBP 0.0000000102812623... | | | |
| 3.1.474470 | RICHARD COONEY | ADDRESS REDACTED | | | USDC 0.0000000433064109763<br>BTC 0.005204413295827365<br>CEL 21.260964221219<br>ETH 0.0190549221431353<br>USDC 23.99165791791... | | | |
| 3.1.474471 | RICHARD COOPER | ADDRESS REDACTED | | | USDT ERC20 0.976945440052242<br>BTC 0.0003189075469851... | | | |
| | | | | | CEL 18.6956091438438<br>DOT 3.14206282<br>ETH 0.10849061<br>XLM 185 | | | |
| 3.1.474472 | RICHARD COOPER | ADDRESS REDACTED | | | ADA 0.199701229939961<br>BTC 0.00000628981547862...<br>DOT 209.446676946424<br>ETH 0.00024905076317159<br>MATIC 0.4250359301186...<br>SNX 0.896382655525503<br>SUSHI 0.00826695956147271<br>USDC 1.1297003167983...<br>XLM 3.1255139965912 | SOL 1.44000041 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474473 | RICHARD COOPER | ADDRESS REDACTED | | | AAVE 0.6826500114807 ADA 1349.041156452259 AVAX 14.977877487223 BCH 0.16018135773392 BTC 0.85537856860103 DOT 50.148219303263 ETC 1.475837516979443 ETH 3.8536154365134 LINK 248.681206807718 LTC 1.9261738213187 MATIC 3160.32228000707 SNX 21.57244882354448 SOL 43.451868013091 UNI 21.75473837997 USDC 31556.245659963 XLM 132.378544776668 | | | |
| 3.1.474474 | RICHARD COOPER | ADDRESS REDACTED | | | ADA 4477.324899310805 BNB 1.39329534490107 BSV 0.913405832431289 BTC 0.05072379767882 CEL 1215.001995658021 DOT 101.644390571784 ETH 1.01277611883555 LINK 112.69737888783 LTC 11.29591909799 SNX 763.32882909719 SOL 27.967336494743 XRP 2675.86437663114 | | | |
| 3.1.474475 | RICHARD COOPER | ADDRESS REDACTED | | | BTC 0.0000029384147331695 CEL 0.005385123956840434 ETH 0.0000008646847807447 | | | |
| 3.1.474476 | RICHARD COPLEY | ADDRESS REDACTED | | | CEL 1.06887478782604 | | | |
| 3.1.474477 | RICHARD COPPESS | ADDRESS REDACTED | | | BTC 3.69771229048628 | | | |
| 3.1.474478 | RICHARD COPPIN | ADDRESS REDACTED | | | BTC 0.001565495657298 CEL 188.6751520669 ETH 1.7125052113328 LTC 8.48614457763846 MATIC 782.352622671569 XRP 3114.586327 | | | |
| 3.1.474479 | RICHARD CORBETT | ADDRESS REDACTED | | | GUSD 55.822178326252 | | | |
| 3.1.474480 | RICHARD CORBIN | ADDRESS REDACTED | | | BTC 0.00000009626090239 CEL 0.01426094350676687 | | | |
| 3.1.474481 | RICHARD CORDING RAINES | ADDRESS REDACTED | | Yes | BTC 0.36416508647018 | | | BTC 1.66073064330941 |
| 3.1.474482 | RICHARD CORDINGLEY | ADDRESS REDACTED | | | BTC 0.0000142597164084152 DASH 0.024867641245849 ETH 0.012991209628207 TGBP 0.6756967565168 | | | |
| 3.1.474483 | RICHARD CORNISH | ADDRESS REDACTED | | | AAVE 0.248592845126954 BTC 0.005261710707184145 | | | |
| 3.1.474484 | RICHARD CORNISH | ADDRESS REDACTED | | | BTC 0.0000054901728210284 CEL 0.15239768586953 DOT 0.0000000004170796647 ETH 0.0000496052549534545 MATIC 2.6586944650895959 SOL 0.001579135317777796 USDC 1.005345752077766 | | | |
| 3.1.474485 | RICHARD CORONA | ADDRESS REDACTED | | | ADA 109.939573008761 BTC 0.01561808095410222 DOT 1.845117534251697 ETH 0.189989114031777 | | | |
| 3.1.474486 | RICHARD CORREIA | ADDRESS REDACTED | | | XRP 5.264651 | | | |
| 3.1.474487 | RICHARD CORRO | ADDRESS REDACTED | | | BTC 0.000002018752029193 XRP 10.16547512398655 | | | |
| 3.1.474488 | RICHARD CORTEZ | ADDRESS REDACTED | | | CEL 0.01686623593786 | | | |
| 3.1.474489 | RICHARD CORTI | ADDRESS REDACTED | | | BTC 0.00004594465087813 CEL 3270.44518418491 LUNC 35.94259791139851 MATIC 2406.48115103 | | | |
| 3.1.474490 | RICHARD CORTO DUCAY | ADDRESS REDACTED | | | BTC 0.0000067473879524944 CEL 209.529441160016 SNX 36.80639677557625 UNI 0.00823 USDC 13.448813 | | | |
| 3.1.474491 | RICHARD COSTA | ADDRESS REDACTED | | | ADA 33.056957 CEL 0.4197234079434609 | | | |
| 3.1.474492 | RICHARD COSTARELLA | ADDRESS REDACTED | | | BCH 0.000164754356926053 BTC 0.00000620641856428 | | | |
| 3.1.474493 | RICHARD COTE | ADDRESS REDACTED | | | BTC 0.00128182311256559 MATIC 0.0065602775752293 | | | |
| 3.1.474494 | RICHARD COTTEN | ADDRESS REDACTED | | | AAVE 0.00015358252218596 BAT 0.09766718294971 BTC 0.0000041163076796052 COMP 0.00274044922639938 DASH 0.7368293999937793 ETH 0.00027285875848496 MATIC 4847.5794509589 SNX 0.00613541266421622 USDC 0.616476029285851 XLM 0.887718788033635 | | | |
| 3.1.474495 | RICHARD COUGHLIN | ADDRESS REDACTED | | | BTC 2.62310337114077 CEL 1.15116882753898 USDC 0.549150829076459 USDT ERC20 34.39761862427 | | BTC 0.0000000001408784491 USDC 0.0000009014939972955 | |
| 3.1.474496 | RICHARD COULTIS | ADDRESS REDACTED | | | AAVE 10.1938736 BTC 0.00051806176584621 CEL 134.7310816075 51 DOT 262.140076844989 ETH 0.0000001141129161 LTC 4.14060380124174 MATIC 36.02273758700 51 SGB 2413.296215495 04 SNX 95.30709685637 XLM 5973.487550066733 XRP 12.18373730231 51 | | | |
| 3.1.474497 | RICHARD COUSINS | ADDRESS REDACTED | | | BTC 0.0000041317458359 87 ETH 0.00017897834770635 MATIC 1.05406081895241 | | | |
| 3.1.474498 | RICHARD COWAN | ADDRESS REDACTED | | | ADA 4.767074107629 2 BTC 0.0000007760849 20927 CEL 0.0483564876033308 DOT 0.076113292894555 2 ETH 0.00000029129676 99794 USDC 0.0199754897043568 USDT ERC20 0.4714590813785 16 | | | |
| 3.1.474499 | RICHARD COWLEY | ADDRESS REDACTED | | | BTC 0.005897877015 27503 CEL 22.046078372 4172 SGB 267.506625150 581 XRP 502.363334564 737 | | | |
| 3.1.474500 | RICHARD CRACKLES | ADDRESS REDACTED | | | BTC 0.157129669707 195 CEL 535.674273729 785 ETH 0.9693656244 596627 USDC 389.087164 | | | |
| 3.1.474501 | RICHARD CRAFT | ADDRESS REDACTED | | | BTC 5.72136783460479 E-05 ETH 0.00105919312284808 | | BTC 0.0000000038929863 | |
| 3.1.474502 | RICHARD CRAWFORD | ADDRESS REDACTED | | | ETH 0.0000156278696447 81 LTC 0.0023968192707555 1 | | | |
| 3.1.474503 | RICHARD CRITES | ADDRESS REDACTED | | | CEL 40.9284700361425 USDT ERC20 44.081989038 79 97 | | | |
| 3.1.474504 | RICHARD CROCKETT | ADDRESS REDACTED | | | BTC 0.00000531491984783 9 ETH 0.00070385516697 0901 | | | |
| 3.1.474505 | RICHARD CROMPTON | ADDRESS REDACTED | | | BTC 0.02009591853714 08 CEL 21.294496569118 9 | | | |
| 3.1.474506 | RICHARD CRONIN | ADDRESS REDACTED | | | BTC 0.01383333807625 13 USDC 5749.7906570874 7 | BTC 0.015359 | | |
| 3.1.474507 | RICHARD CROWDER | ADDRESS REDACTED | | | BTC 0.0008380310607368 1 | | | |
| 3.1.474508 | RICHARD CROWLEY | ADDRESS REDACTED | | | USDC 46.373154564185 1 | | | |
| 3.1.474509 | RICHARD CRUSPERO LAMOTHE | ADDRESS REDACTED | | | BTC 0.000217867454486103 ETH 0.006829015468624499 SOL 4.85568482500237 XRP 258.910373 | SOL 42.428315 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474510 | RICHARD CSEPREGI | ADDRESS REDACTED | | | BTC 0.00000169898226253<br>CEL 0.0398043391636989<br>ETH 0.00000610391506437<br>LINK 0.0281557620858524<br>SNX 0.243631659710529<br>ZRX 11.8549308840053 | | | |
| 3.1.474511 | RICHARD CUELLAR | ADDRESS REDACTED | | | ADA 1837.57894348233<br>BTC 0.000813209164251874<br>ETH 6.8457041968077<br>MATIC 10721.5910455871 | BTC 0.0000000098909178 | | |
| 3.1.474512 | RICHARD CUENCA | ADDRESS REDACTED | | | BTC 0.00027495798663723<br>DOT 528.158677096568<br>SNX 1259.14173943076 | | | |
| 3.1.474513 | RICHARD CULWELL WISEMAN | ADDRESS REDACTED | | | ADA 3071.0681404020<br>AVAX 11.8605892130273<br>BTC 0.13791748936082<br>ETH 2.725459956005002<br>GUSD 5231.65102040822<br>LUNC 6.5094463783293<br>MATIC 1358.53451892259 | | | |
| 3.1.474514 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | CEL 248.37712714923 | | | |
| 3.1.474515 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | USDC 0.0000002216217948772 | | | |
| 3.1.474516 | RICHARD CUNNINGHAM | ADDRESS REDACTED | | | PAXG 0.000169390730547165 | | | |
| 3.1.474517 | RICHARD CURLEY | ADDRESS REDACTED | | | BTC 0.00000125110109236<br>USDC 0.76259430207896 | | | |
| 3.1.474518 | RICHARD CURRENCE | ADDRESS REDACTED | | | BTC 0.0000105653256347 46<br>DOT 0.08003041512332223<br>ETH 0.000385172778083352<br>LINK 0.018772172526942<br>PAX 1.44453300246562<br>USDT ERC20 0.000389509887533333 | BTC 0.0063386093563114 8 | | |
| 3.1.474519 | RICHARD CURTIS | ADDRESS REDACTED | | | BTC 0.00683881859326 8<br>MATIC 1.101753923074 16 | | | |
| 3.1.474520 | RICHARD CUTTING | ADDRESS REDACTED | | | BTC 0.00128706589732 51<br>CEL 53.5572193811121<br>DOT 99.8 | | | |
| 3.1.474521 | RICHARD D MACK | ADDRESS REDACTED | | | 1INCH 8.10510296905488<br>ADA 161.806538904515<br>BAT 15.0379307508918<br>BCH 0.033240995485779 7<br>BTC 0.00874919743721958 2<br>COMP 0.156701840793533<br>DOT 5.32915307564845<br>ETC 2.14678435751793<br>ETH 0.00764843428344642<br>LINK 8.180825240 31264<br>LTC 0.129614009858 04<br>MATIC 72.41262061323 49<br>SNX 11.146017344314 6<br>USDC 29.442699172230 7<br>XLM 1118.850584045 49 | | | |
| 3.1.474522 | RICHARD DAGOSTINI | ADDRESS REDACTED | | | BTC 0.00107388316151202<br>CEL 0.872744760931516<br>XLM 0.00000010061021253 | | | |
| 3.1.474523 | RICHARD DAHLER | ADDRESS REDACTED | | | BCH 0.3360470065997 86<br>BTC 0.7034091165647 57<br>CEL 1.124110960610 59<br>ETH 35.564705608475 9<br>LINK 319.71863039190 5<br>MATIC 689.914636539413 | | | |
| 3.1.474524 | RICHARD DAHLMAN | ADDRESS REDACTED | | | BTC 0.000821302607000921<br>CEL 181.706119274778<br>ETH 2.13112347764473<br>MATIC 427.864895062374<br>USDC 55.143623801729 | | | |
| 3.1.474525 | RICHARD DAILEY | ADDRESS REDACTED | | | BTC 0.00223966347756519<br>ETH 0.0332218193337595 | | | |
| 3.1.474526 | RICHARD DALE | ADDRESS REDACTED | | | BCH 0.000153980051674174<br>BTC 0.00002881793861 4361<br>CEL 0.000448478361338909<br>EOS 0.0130012008960048<br>ETH 0.000000001117122438<br>LTC 0.00270952541042647<br>SGB 0.00526886520927912<br>USDC 0.11057306757 4942<br>USDT ERC20 0.01133604784 61055<br>XLM 1.5112701352598 5<br>XRP 0.0368700543301067 | | | |
| 3.1.474527 | RICHARD DALY | ADDRESS REDACTED | | | BTC 0.000366861618075586<br>ETH 0.00131835931727537 | | | |
| 3.1.474528 | RICHARD DANA II | ADDRESS REDACTED | | | BCH 3.66288059964032<br>BSV 0.0300519934928569<br>BTC 0.0311199088587543<br>DASH 0.00444776369298018<br>ETH 0.00191532094853 815<br>LTC 0.00264932998379126<br>XLM 27.07160040 18445 | DASH 0.0000010193957831 38<br>ETH 0.0000000854241398<br>LTC 0.0000002886675881 08 | | |
| 3.1.474529 | RICHARD DANIEL BAXTER | ADDRESS REDACTED | | | ADA 0.180729449382 87<br>BTC 0.186896774349759<br>CEL 48.2180593628764<br>ETH 1.46540258767018<br>LTC 0.00068237479914448<br>MATIC 0.07993984816123 13<br>MCDAI 86.3278497 168679 | | | |
| 3.1.474530 | RICHARD DANIEL KAUFMAN | ADDRESS REDACTED | | | CEL 436.52579187987 | BTC 0.0000002296357408<br>ETH 0.00000013118937312 64 | | |
| 3.1.474531 | RICHARD DANIEL SLEEPER | ADDRESS REDACTED | | | BTC 28.90713661 40099<br>USDC 98876.0099280572 | | | |
| 3.1.474532 | RICHARD DARE | ADDRESS REDACTED | | | BTC 0.0224757329539268 | | | |
| 3.1.474533 | RICHARD DASS | ADDRESS REDACTED | | | BTC 0.00101661051813485<br>ETH 0.124147873065762 | | | |
| 3.1.474534 | RICHARD DAVID | ADDRESS REDACTED | | | MATIC 0.174889890462207 | | | |
| 3.1.474535 | RICHARD DAVID THOMAS FARMER | ADDRESS REDACTED | | | BTC 0.00132716857387925<br>ETH 1.31794162538555 | | | |
| 3.1.474536 | RICHARD DAVIES | ADDRESS REDACTED | | | BTC 0.0174418<br>CEL 14.5570090853825 | | | |
| 3.1.474537 | RICHARD DAVILA | ADDRESS REDACTED | | | BCH 0.0132059294909959<br>BSV 0.00475281371103282<br>BTC 0.00000380408495207 66<br>USDC 43.9918057225418 | | | |
| 3.1.474538 | RICHARD DAVIS | ADDRESS REDACTED | | | ADA 0.0530494997414632<br>BTC 0.0000000471943447781<br>CEL 5.4547392634846<br>DOT 0.00931357768067743<br>ETH 0.00000303436082014 5<br>XRP 0.22854753682782 | | | |
| 3.1.474539 | RICHARD DAWES | ADDRESS REDACTED | | | BTC 0.963386457642752<br>CEL 60.7747215109898<br>USDT ERC20 1.01913961765301 | | | |
| 3.1.474540 | RICHARD DAY | ADDRESS REDACTED | | | BTC 0.0197423479987962<br>CEL 15.4808093352862<br>ETH 0.00128479029593709<br>USDT ERC20 3522.63816984801 | | | |
| 3.1.474541 | RICHARD DAY | ADDRESS REDACTED | | | CEL 14.7160530020264<br>SNX 791.141807030362 | | | |
| 3.1.474542 | RICHARD DAY | ADDRESS REDACTED | | | ADA 1.1442.761478<br>BTC 0.99999156<br>CEL 3752.05895216474<br>DOT 181.526454484584<br>ETH 60.1005183908143<br>LINK 107.68276041<br>LUNC 570.610199<br>MANA 844.985401591<br>MATIC 1879.611<br>SOL 338.885649806 | | | |
| 3.1.474543 | RICHARD DAY | ADDRESS REDACTED | | | CEL 0.087007706703 | | | |
| 3.1.474544 | RICHARD DE BOER | ADDRESS REDACTED | | | BCH 0.00762511774166315<br>BTC 1.03984853250539<br>CEL 0.00850024598868211<br>MATIC 2153.76507436748 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474545 | RICHARD DE BRUIN | ADDRESS REDACTED | | | ADA 0.30781644085004 BNB 0.00132338262677166 BTC 0.000001165658953047 | | | |
| 3.1.474546 | RICHARD DE COURSY | ADDRESS REDACTED | | Yes | ADA 3378.39991994553 BAT 905.128276261943 BTC 0.699457734074643 DOT 62.735340694682 ETH 13.5183645815868 | BTC 0.456822368602687 ETH 0.0377858528771633 | | ETH 11.6105120801719 |
| 3.1.474547 | RICHARD DE GOIS | ADDRESS REDACTED | | | CEL 0.421598933309144 DOT 4.510036951662R | | | |
| 3.1.474548 | RICHARD DE KEYSER | ADDRESS REDACTED | | | BTC 2.9432444641999E-06 MATIC 1807.4000629213 SNX 0.0296023094024695 XLM 0.0286477536133792 XRP 0.000000488624921244 | | | |
| 3.1.474549 | RICHARD DE LA PDER BERESFORD | ADDRESS REDACTED | | | BTC 0.000214552942336339 ETH 0.004251153296463 XRP 35432.8835101067 | | | |
| 3.1.474550 | RICHARD DE SOUSA | ADDRESS REDACTED | | | BTC 2 CEL 1629.10490883672 XRP.45491.96 | | | |
| 3.1.474551 | RICHARD DE VRIES | ADDRESS REDACTED | | | BTC 0.000375522990773176 CEL 72.718563365024 ETH 20.2146343701922 SGB 8755.44444438338 XRP 5886764778S5042 | | | |
| 3.1.474552 | RICHARD DEAN HODGE | ADDRESS REDACTED | | | ETH 0.0973231555558T5 LINK 6.98884761362768 | ETH 101.5982008479 LINK 15179.361319169 | | |
| 3.1.474553 | RICHARD DECKER | ADDRESS REDACTED | | | BTC 0.008225828291132849 ETH 0.107058251635774 XRP 373.204831 | | | |
| 3.1.474554 | RICHARD DEFORINO | ADDRESS REDACTED | | | MATIC 39.3342391249224 | | | |
| 3.1.474555 | RICHARD DEGENNARO | ADDRESS REDACTED | | | BTC 0.000590494214913755 ETH 0.01296127387654809 PAXG 0.031845613759423 | | | |
| 3.1.474556 | RICHARD DEKKER | ADDRESS REDACTED | | | BTC 0.000951875734921269 ETH 0.00043518484572847R | | | |
| 3.1.474557 | RICHARD DELILLO | ADDRESS REDACTED | | | BTC 0.000107717968856238 | | | |
| 3.1.474558 | RICHARD DELLANO | ADDRESS REDACTED | | | ADA 0.069098619139097 BTC 0.0000085154305356 BUSD 0.72524260078116A COMP 0.0000456158056575D9 DOT 0.0038970449295484 ETH 0.000105267754175964 MATIC 0.285479581493722 USDC 4.91412465444129 XLM 0.00954717077787109 XRP 124.5 | DOT 4.6416340516 USDC 301 | | |
| 3.1.474559 | RICHARD DELMAR HOUSTON | ADDRESS REDACTED | | | BTC 0.0023489685163836 MATIC 607.673919253665 SNX 14.91691610882199 USDC 0.108970580095929 XLM 8402.18998719248 | | | |
| 3.1.474560 | RICHARD DEMOODY | ADDRESS REDACTED | | | CEL 1.06208436343695 | | | |
| 3.1.474561 | RICHARD DENNISON | ADDRESS REDACTED | | | USDC 0.998824775063964 | | | |
| 3.1.474562 | RICHARD DENT | ADDRESS REDACTED | | | LINK 486.654194596126 MATIC 220.848535539369 XLM 486.654194596126 | | | |
| 3.1.474563 | RICHARD DERISO | ADDRESS REDACTED | | | BTC 0.00113066366085B6 ETH 0.195994405082982 | | | |
| 3.1.474564 | RICHARD DESMET | ADDRESS REDACTED | | | MATIC 185.937453102762 CEL 0.000227752817560581 USDC 0.007553097693835336 | | | |
| 3.1.474565 | RICHARD DEVILA | ADDRESS REDACTED | | | CEL 0.199823630624398 SGB 319.365370637241 XRP 0.000000801853594553 | | | |
| 3.1.474566 | RICHARD DEVILLIER | ADDRESS REDACTED | | | BTC 0.101292326408774 CEL 0.0940394693310543 DASH 0.00227650078146667 EOS 0.540887126238544 ETH 10.8629715614189 LINK 124.887983716364 LTC 0.0152825773129706 MATIC 5528.03485975857 MCDAI 1.2445721997274B SNX 379.114258915835 XLM 1.3221584804897 | | | |
| 3.1.474567 | RICHARD DEVUE | ADDRESS REDACTED | | | BTC 0.0351979444142389 CEL 0.131036459878553 ETH 0.476908100760207 USDC 629.551211252881 USDT ERC20 1678.32456579685 | | | |
| 3.1.474568 | RICHARD DEZA | ADDRESS REDACTED | | | ADA 0.6786092204488t9 BTC 0.278431881612398 DOT 62.914451792506Z ETH 1.875292140L7963 LINK 61.50041927153R3 MATIC 4049.72412837852 | | | |
| 3.1.474569 | RICHARD DI DEANGELIS | ADDRESS REDACTED | | | BTC 0.000065432916544078 CEL 106.621848881206 ETH 0.311112047586494 | | | |
| 3.1.474570 | RICHARD DICKENS II | ADDRESS REDACTED | | | CEL 1.03997370056834 | | | |
| 3.1.474571 | RICHARD DIFFORD | ADDRESS REDACTED | | | CEL 36.3245326610643 DASH 1.79808024 | | | |
| 3.1.474572 | RICHARD DILLEY | ADDRESS REDACTED | | | ADA 0.80876339540529 BTC 0.000001994413064075 CEL 0.0046671603531809 TGBP 8.56010365969029 USDC 0.22325382509180S6 | | | |
| 3.1.474573 | RICHARD DION | ADDRESS REDACTED | | | SOL 5.09201626832608 | SOL 37.98578811 | | |
| 3.1.474574 | RICHARD DIPERSIO | ADDRESS REDACTED | | | BTC 0.000000470159054B | | | |
| 3.1.474575 | RICHARD DIRCKZE | ADDRESS REDACTED | | | BTC 0.00120340120065226 CEL 2.563758278345t66 ETH 0.000371902115812122 LTC 0.044633833657901 XLM 6.78604189309865 XRP 16.9905796474201 | | | |
| 3.1.474576 | RICHARD DIXON | ADDRESS REDACTED | | | CEL 2.75416875062325 MATIC 1664.01653542833 SNX 9.0541350579613 6 XRP 356.711259182694 | | | |
| 3.1.474577 | RICHARD DIXON III | ADDRESS REDACTED | | | USDC 3477.36170945158 | | | |
| 3.1.474578 | RICHARD DOCKHAM | ADDRESS REDACTED | | | BTC 0.0147357721543188 DOGE 3.97416921222312 DOT 2.58009569901692 ETH 0.137701578286682 MATIC 38.3846531707583 | | | |
| 3.1.474579 | RICHARD DOLLING | ADDRESS REDACTED | | | BTC 0.0000012106855642t3 SNX 30.0685769923295 | | | |
| 3.1.474580 | RICHARD DOMINGO | ADDRESS REDACTED | | | ETH 0.49024388181253B XRP 13.33.80827623226 | | | |
| 3.1.474581 | RICHARD DONAHUE | ADDRESS REDACTED | | | BTC 0.0286501789679283 OMG 12.24679497Z001 USDC 2342.34481Z5633 XLM 329.8635758078D3 | | | |
| 3.1.474582 | RICHARD DONALD BECKNER | ADDRESS REDACTED | | | XLM 1003.2260988974 | | | |
| 3.1.474583 | RICHARD DONG | ADDRESS REDACTED | | | ADA 0.0599052417253886 BNB 0.0000134629405347S BTC 1.37351317053690.05 ETH 0.00003762782421622 LINK 0.0017973312906071 | | | |
| 3.1.474584 | RICHARD DONNAN | ADDRESS REDACTED | | | CEL 1.06048139880599 | | | |
| 3.1.474585 | RICHARD DORNHART | ADDRESS REDACTED | | | ADA 1033.25331951918 BTC 0.14128400857242J9 CEL 6.8844011587291936 DOT 14.0522908485926 ETH 3.26412656120689 LINK 31.4 XRP 2026.8277866089S | | | |
| 3.1.474586 | RICHARD DOUGLIN | ADDRESS REDACTED | | | BTC 0.0000065512744207B ETH 0.000171621147958918 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474587 | RICHARD DOW | ADDRESS REDACTED | | | BCH 0.0015313622372906<br>BTC 0.0000184094865125582<br>ETH 0.000176539819051243<br>LTC 0.00142816079742183<br>MCDAI 11.884409602131<br>XLM 7.61981580762686 | | | |
| 3.1.474588 | RICHARD DOW | ADDRESS REDACTED | | | AVAX 20.5753028828574<br>ETH 2.56053978260655<br>MATIC 5166.1798229142<br>SNX 217.057048388875 | | | |
| 3.1.474589 | RICHARD DOWDY | ADDRESS REDACTED | | Yes | BTC 1.34521201361139<br>ETH 9.55689647781725 | BTC 0.0000364211822332258 | | BTC 0.060026613923792 |
| 3.1.474590 | RICHARD DOWLING | ADDRESS REDACTED | | | AAVE 21.186<br>BTC 0.0990000009307374<br>CEL 1818.38238433147<br>LUNC 89.27<br>MATIC 2546.98<br>SOL 54.52<br>USDC 0.000000735910585063 | | | |
| 3.1.474591 | RICHARD DOYLE | ADDRESS REDACTED | | | BAT 555.181065274408<br>BTC 0.026118744866749<br>DASH 6.66675360564436<br>EOS 205.017978416143<br>ETH 0.588934724980526<br>LINK 10.6930575792085<br>LTC 3.7818275747590B<br>XLM 1135.72063292803<br>ZRX 253.366949685633 | | | |
| 3.1.474592 | RICHARD DRAIS | ADDRESS REDACTED | | | BTC 2.31983855692299<br>ETH 0.0978540129173B4 | | | |
| 3.1.474593 | RICHARD DRAYTON | ADDRESS REDACTED | | | BTC 0.0000553430645909445<br>CEL 1.2185079469758Z<br>LTC 0.000085487998795952 | | | |
| 3.1.474594 | RICHARD DREW | ADDRESS REDACTED | | | BAT 0.623540136515411<br>BTC 0.0000164437143631737<br>CEL 0.731795063610448<br>COMP 0.005104122769328S4<br>EOS 0.000064325563868643<br>LTC 0.002013764032968L<br>MANA 0.35460B6904518B3<br>MATIC 2.57685831514917<br>SNX 0.106578413845918<br>UNI 0.0195235783604349 | | | |
| 3.1.474595 | RICHARD DROSCHER | ADDRESS REDACTED | | | CEL 2.065551149583B9<br>DOT 41.98B3149748164<br>ETH 1.6774384863062T | | | |
| 3.1.474596 | RICHARD DRUCE | ADDRESS REDACTED | | | BTC 0.7839490385205D9<br>ETH 18.7846207882299<br>LINK 243.96926329451Z | | | |
| 3.1.474597 | RICHARD DRUMM | ADDRESS REDACTED | | | ADA 0.0169298522325006<br>BTC 0.084266490364329B<br>CEL 0.08805746968548021<br>DOT 0.0962546324122141<br>EOS 4.312866122SB146<br>ETH 1.72707226589172<br>LINK 0.0197344984167339<br>MATIC 213.199915455183<br>SNX 11.2653006917677 | | | |
| 3.1.474598 | RICHARD DRUMM | ADDRESS REDACTED | | | BTC 0.0005485470759715465 | | | |
| 3.1.474599 | RICHARD DUBREUIL | ADDRESS REDACTED | | | MATIC 3.61996818173421 | | | |
| 3.1.474600 | RICHARD DUC TRAN | ADDRESS REDACTED | | | AAVE 1.5710827645900Z<br>AVAX 30.331218B098576<br>BAT 1070.720241292A<br>BNT 57.350957774342A<br>BSV 4.08274334819878<br>BTC 0.190263547588784<br>CEL 10.710601306740L<br>COMP 15.430739D668499<br>ETH 11.113753994332Z<br>KNC 97.6984095478D41<br>LINK 153.519503596625<br>MATIC 4553.5159484180T<br>MCDAI 222.597234608346<br>SNX 211.33240168B645<br>UMA 29.6606733327776<br>ZEC 30.64636545167R3 | BTC 0.00129366<br>CEL 48.5436893203883 | | |
| 3.1.474601 | RICHARD DUCAY | ADDRESS REDACTED | | | AVAX 6.110564246466L<br>DOT 33.184707191246T<br>MATIC 417.B36856508045 | | | |
| 3.1.474602 | RICHARD DUDLEY | ADDRESS REDACTED | | | AAVE 2.487448574109T5<br>BTC 0.00024790051906D781<br>ETH 1.036937426481609<br>MATIC 690.390951458391<br>XRP 2846.2468342445 | | | |
| 3.1.474603 | RICHARD DUNCAN | ADDRESS REDACTED | | | 1INCH 0.02581386540368S6<br>AAVE 5.135160288496L2<br>ADA 2130.8912901369<br>AVAX 5.890846315069I8<br>BAT 1476.46186072931<br>BNT 0.018180507021143<br>BSV 0.153431654765353<br>BTC 0.0000702160302917296<br>CEL 257.137723447159<br>COMP 0.002122481344702S3<br>DASH 0.000353270953804424<br>DOT 54.813851506062<br>EOS 0.014953613648451<br>ETH 0.010675723922372<br>KNC 0.0085846709686T644<br>LINK 79.062253606080Z<br>LUNC 12.0399581421495<br>MANA 330.95491675475<br>MATIC 818.2158067223<br>OMG 0.003227373502078I5<br>PAXG 0.277132407912151<br>SNX 69.64953848390DB<br>SOL 0.08986175459743O1<br>SUSHI 0.015607769623276<br>UMA 1.00291310635344Z8<br>UNI 0.024744037529056<br>USDC 2.66139486739S4<br>XLM 556.01173607D301 | | BTC 0.00000017916255333Z3<br>ETH 0.0000050628174902A8<br>SOL 0.0000000004937929B3 | |
| 3.1.474604 | RICHARD DUNGAN | ADDRESS REDACTED | | | ADA 0.56207310527676L<br>BTC 0.4909742353401S5<br>ETH 2.13270BB9345197<br>USDC 23190.140081109I | | | |
| 3.1.474605 | RICHARD DUNN | ADDRESS REDACTED | | | BTC 0.0000255780475187S7<br>CEL 4.14456381720136<br>COMP 0.00597954374714882<br>ETH 0.0019185025192942<br>LTC 0.000035<br>LUNC 0.17373554410283Z<br>MATIC 0.0001763761D0519944<br>MCDAI 118.91968823835<br>SNX 0.0009950835410451A5<br>USDC 0.31319650293155B8<br>USDT ERC20 38.96<br>XLM 17.5063005974794 | | | |
| 3.1.474606 | RICHARD DUNNE | ADDRESS REDACTED | | | BTC 0.005718120304525D7<br>CEL 0.0126642327139943<br>DOT 0.000184346218503815<br>ETH 0.00145161154362303<br>MATIC 2.13914216515572<br>UNI 0.00333947790521927 | | | |
| 3.1.474607 | RICHARD DUNNINGTON | ADDRESS REDACTED | | | AAVE 0.000136B910779787Z3<br>BAT 0.09507167947059I8<br>BTC 3.75627731762099E-06<br>ETH 0.00003950977328Z512<br>LINK 0.03477754986566645<br>MATIC 9.48570592664246<br>SNX 0.14764225022I<br>USDT ERC20 5.85090204697926<br>XLM 0.5471432026B4522 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474608 | RICHARD DUNWOODY | ADDRESS REDACTED | | | ADA 25975.5651988848<br>BTC 16.6650133676027<br>CEL 994.532848876698<br>ETH 58.6773741391<br>OMG 1240.807650906879<br>SNX 237.239124548323<br>XRP 51611.189064041 | | | |
| 3.1.474609 | RICHARD DUONG | ADDRESS REDACTED | | | BTC 0.14131788368104<br>ETH 0.8128423162582165 | | | |
| 3.1.474610 | RICHARD DUZANSKI | ADDRESS REDACTED | | | BTC 0.0023499691555944<br>CEL 38.749095919912L<br>USDT ERC20 1363.5 5051981769 | | | |
| 3.1.474611 | RICHARD DWYER | ADDRESS REDACTED | | | BTC 2.203206739301S<br>DASH 11.2041067776655<br>MATIC 931.160800029378<br>SNX 0.01161100252762L<br>USDC 0.002055951064578537L | | | |
| 3.1.474612 | RICHARD DYER | ADDRESS REDACTED | | | AAVE 0.01527457218692546<br>ADA 0.52<br>AVAX 13.267191449046S<br>BTC 0.100753233145306<br>CEL 1.348362545583b6<br>DOT 0.03358010507399982<br>ETH 21.5909019970314<br>LUNC 25.287293818549b<br>UNI 0.02764493874340694<br>USDC 0.068<br>XRP 0.00000025 | | | |
| 3.1.474613 | RICHARD E GERHARD JR | ADDRESS REDACTED | | | BTC 0.00000000332296780S<br>CEL 2378.016744263131<br>ETH 89.992780Sz99958<br>LTC 0.0580165436824079<br>USDC 7.785261313993242 | BTC 0.68472464<br>ETH 14.9900011166947 | | |
| 3.1.474614 | RICHARD E, III DRUCK | ADDRESS REDACTED | | | ADA 102.05450994742S<br>BTC 0.157297205434097<br>ETC 4.073849739491B5<br>MATIC 2071.80096391487<br>SOL 58.4932826972726 | | | |
| 3.1.474615 | RICHARD EADES | ADDRESS REDACTED | | | BCH 0.01617395459249<br>BTC 0.105709378722559<br>DOT 119.39414724163T<br>ETH 1.49522607540301<br>LINK 144.133666202558<br>MATIC 1260.07801817391 | | | |
| 3.1.474616 | RICHARD EADIE | ADDRESS REDACTED | | | BTC 0.03481648240223347<br>CEL 41.87558150 3<br>ETH 0.11790252000166 4 | | | |
| 3.1.474617 | RICHARD ECHEVARRIA | ADDRESS REDACTED | | | AVAX 10.1013018227986<br>BTC 0.79051161124590 3<br>COMP 0.15711712413146 6<br>KNC 202.95862442363 9 | BTC 0.00160766534838108<br>CEL 48.5436893203883 | | |
| 3.1.474618 | RICHARD ECKER | ADDRESS REDACTED | | | BTC 0.0165203480464502<br>DOT 66.01688514487 14<br>ETH 0.869518859483SS<br>LINK 16.0437522555147<br>MANA 0.00023339781686014<br>USDC 65.733698547r935<br>XLM 2121.7416613615L | | | |
| 3.1.474619 | RICHARD EDGELEY | ADDRESS REDACTED | | | LTC 0.00000002783548945b<br>MCDAI 0.00992820054854799<br>USDT ERC20 0.04411040953977766 | | | |
| 3.1.474620 | RICHARD EDWARD CRUZ | ADDRESS REDACTED | | | ETH 0.00166637013222186 | | | |
| 3.1.474621 | RICHARD EDWARD DOLNEY | ADDRESS REDACTED | | | | BTC 0.00037845 | | |
| 3.1.474622 | RICHARD EDWARD III BALLARD | ADDRESS REDACTED | | | BTC 0.150327219398539<br>DOT 52.977513654584<br>ETH 4.6827255419004 2<br>LINK 9.428269735224 47<br>MATIC 261.447493775338 | | | |
| 3.1.474623 | RICHARD EDWARD JR FENNEL | ADDRESS REDACTED | | | ADA 0.13212893496221 5<br>AVAX 0.005537509029434S4<br>BTC 0.0000010124782934 98<br>COMP 0.00065642881984363<br>ETH 0.00012479457023148 8<br>GUSD 0.010268328902019 8<br>LTC 0.000301031121082373 4<br>MATIC 0.00150221529796979<br>SNX 0.174863253594109<br>SOL 1.01440847671105<br>USDC 0.00821712589770883 6<br>XLM 0.05468080922886 | | | |
| 3.1.474624 | RICHARD EDWARD POPLE | ADDRESS REDACTED | | | BTC 0.00000020631386133 93 | | | |
| 3.1.474625 | RICHARD EDWARD ROSS | ADDRESS REDACTED | | | BTC 0.00169815582880444<br>ETH 0.021761039109106181<br>USDC 28.6394031562404 | CEL 121.779686368287<br>ETH 0.0000009154988853S1<br>USDC 0.000000044904597573b | | |
| 3.1.474626 | RICHARD EDWARD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00002617992047897<br>ADA 3.128407492011BS<br>AVAX 9.851450757995 2<br>BTC 0.07485520981531 94<br>CEL 239.262722755489<br>COMP 0.00038990983988 1931<br>DOT 19.4948461021 32<br>MATIC 1346.586397917 07<br>USDC 0.166166277590956<br>XLM 0.186700441620291 | | | |
| 3.1.474627 | RICHARD EDWARDS | ADDRESS REDACTED | | | BTC 0.02011623872394 17 | | | |
| 3.1.474628 | RICHARD EHRLICHMAN | ADDRESS REDACTED | | | BTC 0.1016477806696 47 | | | |
| 3.1.474629 | RICHARD EHRSTEIN | ADDRESS REDACTED | | | ETH 0.20193411852806 8 | | | |
| 3.1.474630 | RICHARD EILBECK | ADDRESS REDACTED | | | BTC 0.000941858220532 893<br>MATIC 2.342181632540 3 | | | |
| 3.1.474631 | RICHARD EIMER | ADDRESS REDACTED | | | BTC 0.00000000239231264 3<br>CEL 0.1843691809264 74<br>USDC 0.00365185233815714 | | | |
| 3.1.474632 | RICHARD EDEN HOSTUTLER III | ADDRESS REDACTED | | | BTC 0.0127477708654882 | | | |
| 3.1.474633 | RICHARD ELIAS | ADDRESS REDACTED | | | ETH 10.9256072617492<br>LINK 437.355962047B2 | | | |
| 3.1.474634 | RICHARD ELLINGSEN | ADDRESS REDACTED | | | AVAX 3.36692847735899<br>BTC 0.47046630531576 9<br>DOT 0.0498637913258366<br>ETH 1.41244056331597<br>USDT ERC20 4.32853242239239 | BTC 0.05027293<br>DOT 30.7646709558228<br>ETH 1.13321739 | | |
| 3.1.474635 | RICHARD ELLIOTT | ADDRESS REDACTED | | | PAXG 0.0000003484065794017<br>USDC 0.03463514154073 47 | | | |
| 3.1.474636 | RICHARD ELLITCH | ADDRESS REDACTED | | | AAVE 0.28187287542158b<br>ADA 1350.615627084 3<br>AVAX 10.3671818775612<br>BTC 1.01126362879999<br>DOT 89.714388521657 2<br>ETH 25.3223590569424<br>GUSD 0.34159578223500 7<br>UNK 67.7266256484016<br>MATIC 1456.566191627<br>SOL 75.89465372048S 3<br>USDC 0.336055654545056 | | | |
| 3.1.474637 | RICHARD ELMQUIST | ADDRESS REDACTED | | | AAVE 0.02025785687288 28<br>ADA 0.49665068868291 9<br>AVAX 0.00811400104236028<br>BTC 0.0004720548997 70467<br>LINK 0.0005143630835834 2<br>MATIC 0.000301820867314065<br>SOL 0.000010498873736 34 | ADA 0.00000004321199929 22<br>BTC 0.00000000183961301 1<br>LINK 0.113802971847629<br>MATIC 1.65221371405151<br>SOL 0.0000000001081758 17 | | |
| 3.1.474638 | RICHARD ELSASSER | ADDRESS REDACTED | | | BTC 0.000112135503524 124<br>CEL 0.6153024572827 16<br>DASH 0.000000009970747679<br>DOT 0.00000000023133451<br>ETH 0.000000004958904517<br>GUSD 0.000003091250385 8<br>MATIC 1.300078890970 77<br>USDC 0.819<br>XAUT 0.00000032856280991 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474639 | RICHARD ELZES | ADDRESS REDACTED | | | BTC 0.00000040032034475<br>CEL 16.659398907352<br>USDC 8.8126285370877723<br>XLM 0.0000092087696882124<br>XRP 45.264706376964? | | | |
| 3.1.474640 | RICHARD EMENHEISER | ADDRESS REDACTED | | | BAT 2.304307045632562<br>BTC 4.979138768149990-07<br>ETH 0.000029000808082457<br>ZRX 6.350841670111473 | | | |
| 3.1.474641 | RICHARD EMERY | ADDRESS REDACTED | | | AVAX 0.00261160134448553<br>BTC 2.0519897133333990-06<br>ETH 1.018707554298858<br>MANA 0.031629375152580<br>MATIC 0.031323838822669S<br>SOL 0.0620142520614448<br>USDC 0.0579347874447724 | SOL 0.0000000000056828321<br>USDC 27.96395027109855 | | |
| 3.1.474642 | RICHARD EMMITT | ADDRESS REDACTED | | | BTC 1.3295145417689890-05<br>CEL 2.165818868359844<br>ETH 0.0005440386365059379 | | | |
| 3.1.474643 | RICHARD ENCALADE | ADDRESS REDACTED | | Yes | ETH 0.023800900046634988<br>LTC 1.3163272010677&<br>XLM 1.14552486099498<br>XRP.208.58 | XLM 0.000000010534553322 | | XLM 22804.7407947667 |
| 3.1.474644 | RICHARD ENGEL | ADDRESS REDACTED | | | ADA 15.896766263842&<br>BTC 0.00100093976655323<br>USDC 3.344724179747468 | | | |
| 3.1.474645 | RICHARD ENGLISH | ADDRESS REDACTED | | | BTC 0.00527456<br>CEL 5.310526951831847 | | | |
| 3.1.474646 | RICHARD EREMENKO | ADDRESS REDACTED | | | BTC 0.00341730119993367<br>USDC 0.330533339620026<br>USDT ERC20 0.64032550251794! | | | |
| 3.1.474647 | RICHARD ERIC BLOMQUIST | ADDRESS REDACTED | | Yes | BTC 9.236273637476G2<br>CEL 1893.817212429388<br>ETH 19.215663148742<br>GUSD 0.0279331628909039&<br>LTC 172.686134387656<br>MATIC 59981.905362373<br>MCOAI 0.0225093153390064 | | | BTC 6.31934108525996 |
| 3.1.474648 | RICHARD ERIC ELLIS | ADDRESS REDACTED | | | BTC 0.01166058699895B4 | | | |
| 3.1.474649 | RICHARD ESAGHITAPEHVIRI | ADDRESS REDACTED | | | ADA 100.644492545715<br>BTC 0.00118249776412899<br>DOGE 200.322976325273<br>ETC 10.083728935249&<br>SOL 20.24381629438G2 | | | |
| 3.1.474650 | RICHARD ESPADA | ADDRESS REDACTED | | | BTC 0.0248763727524449<br>USDC 307792.813844482 | | | |
| 3.1.474651 | RICHARD ESPINEL | ADDRESS REDACTED | | | BTC 0.406784847006524<br>COMP 1.2190854503241B<br>DASH 3.60098949170163<br>ETH 0.6938269794551995<br>LINK 2.069961538728228<br>OMG 0.166239214735422<br>UNI 6.144653603673571<br>XLM 2.29427229619646 | | | |
| 3.1.474652 | RICHARD ETIENNE | ADDRESS REDACTED | | | BTC 0.0000008994002681G2<br>ETH 0.0043480908338083<br>LINK 4964.89212445312<br>USDC 0.352773882427B69<br>USDT ERC20 0.405831783000404 | LINK 2669.16183625 | | |
| 3.1.474653 | RICHARD EVANS | ADDRESS REDACTED | | | BTC 0.000864054862329251<br>ETH 0.107670978381526 | | | |
| 3.1.474654 | RICHARD EVANS | ADDRESS REDACTED | | | CEL 258.900648637681 | | | |
| 3.1.474655 | RICHARD EYTLE | ADDRESS REDACTED | | | BTC 0.0000010477096440412<br>ETH 0.0001316468469588314<br>LINK 0.009298017169303844<br>SNX 0.116899986054404<br>SOL 5.474961743440188<br>USDC 0.768544619260085 | | | |
| 3.1.474656 | RICHARD F FIORE JR | ADDRESS REDACTED | | | AAVE 0.687772550334<br>ADA 537.782039599843<br>AVAX 10.139485192477<br>BAT 294.248410862727<br>BCH 0.2325290055216I9<br>BTC 0.04468910028655G5<br>CEL 151.4366872165I25<br>COMP 0.572460900083846<br>DASH 1.01792298947627<br>DOT 20.12020164963I7<br>EOS 37.3674971617515<br>ETC 1.4268731227312B<br>ETH 1.48663970806409<br>KNC 83.41980139291I3<br>LINK 8.190483724939I8<br>LTC 0.8204033760166BS<br>MANA 127.938713315011<br>MATIC 65.5904117436595<br>SUSHI 7.2127574710264S<br>UNI 7.3359382147767<br>XLM 623.302080156288 | CEL 48.3164761550794 | | |
| 3.1.474657 | RICHARD FABIAN | ADDRESS REDACTED | | | AVAX 7.140300368571B | | | |
| 3.1.474658 | RICHARD FAKTOROVICH | ADDRESS REDACTED | | | BTC 0.000076371819734673<br>LINK 0.283159913575029 | | | |
| 3.1.474659 | RICHARD FALLOWS | ADDRESS REDACTED | | | BTC 0.000000032389825<br>CEL 1.06134492910508 | | | |
| 3.1.474660 | RICHARD FALLOWS | ADDRESS REDACTED | | | AVAX 0.00100725644534513<br>CEL 0.0883158659108982<br>USDC 1.2161119701889G4<br>USDT ERC20 0.456582843338779 | | | |
| 3.1.474661 | RICHARD FARQUHARSON | ADDRESS REDACTED | | | BTC 0.000021687425315262<br>DOT 0.008146526109698B<br>ETH 0.0001809656226366I4<br>LINK 0.000533002812186S1<br>MATIC 0.584701335281203<br>XLM 0.341156142820278 | | | |
| 3.1.474662 | RICHARD FARRELL | ADDRESS REDACTED | | | BSV 0.000526657017973871 | | | |
| 3.1.474663 | RICHARD FARRELLY | ADDRESS REDACTED | | | BTC 0.394734712725418<br>CEL 176.541623049941<br>USDC 271.974213 | | | |
| 3.1.474664 | RICHARD FAUSSET | ADDRESS REDACTED | | | BTC 0.031395967793859I9<br>ETH 0.000596856734660913 | | | |
| 3.1.474665 | RICHARD FEATHERSTONE | ADDRESS REDACTED | | | AAVE 0.00396174729894243<br>BTC 0.251704095269367<br>ETH 3.01706350060681<br>MATIC 7487.43971997204<br>SNX 0.324621302387404<br>UNI 0.0459826631722717<br>USDC 17.6797368419512 | | | |
| 3.1.474666 | RICHARD FEINBERG | ADDRESS REDACTED | | | BTC 0.00145539511888672<br>USDC 0.0403783050716E3 | | | |
| 3.1.474667 | RICHARD FELDMAN | ADDRESS REDACTED | | | ETH 0.0004777331678020223<br>LINK 0.0841792514798159<br>XRP 0.00000039994436360I | | | |
| 3.1.474668 | RICHARD FELTON | ADDRESS REDACTED | | | BTC 0.210749526796091<br>DOT 12.7365758112912<br>ETH 5.00002008010211735G4<br>MATIC 414.465889840663<br>SOL 17.1124189490299 | BTC 0.00047348<br>SOL 0.169890587 | | |
| 3.1.474669 | RICHARD FENSKE | ADDRESS REDACTED | | | ADA 0.0571728689808797<br>AVAX 11.066143205386S<br>BTC 0.00111750627628614<br>ETH 0.0126478599187448<br>MATIC 0.291285307027168<br>SNX 59.2923975661508<br>USDT ERC20 0.277973544487333 | AVAX 2.85531674663458 | | |
| 3.1.474670 | RICHARD FERBER | ADDRESS REDACTED | | | BTC 0.000000580228012B71<br>ETH 0.000000008616202909 | | | |
| 3.1.474671 | RICHARD FEREBEE | ADDRESS REDACTED | | | ADA 788.569245409609<br>BTC 0.087602298611S032<br>DOT 3.837569495129I2<br>MATIC 252.202252964G4<br>SNX 3.144416069915411<br>USDC 268.765063140082<br>ZEC 0.10098659371577 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474672 | RICHARD FERGUSON | ADDRESS REDACTED | | | ADA 695.528741959868<br>BTC 0.34553823049343<br>DOT 10.1578915565725<br>ETH 0.314789820380128<br>MATIC 1540.64706130405 | USDC 25362.292285 | | |
| 3.1.474673 | RICHARD FERNAN | ADDRESS REDACTED | | | BTC 0.00110566108829318<br>ETH 0.136502621327401<br>MATIC 146.137878118514 | | | |
| 3.1.474674 | RICHARD FERNANDEZ | ADDRESS REDACTED | | | AOA 884.905767188618<br>BTC 0.0001023934129550201<br>ETH 0.00224180744123539<br>LUNC 18.285211469550S<br>MATIC 9.74907002739398 | BTC 0.00000000573735676B<br>ETH 1.84724250294497 | | |
| 3.1.474675 | RICHARD FEROLO | ADDRESS REDACTED | | | USDC 0.5286966409B9209 | | | |
| 3.1.474676 | RICHARD FERTIG | ADDRESS REDACTED | | | BTC 16.3250104630256<br>ETH 0.0323028605975117<br>USDC 442.537233031Z | BTC 2.81846512602186 | | |
| 3.1.474677 | RICHARD FIEDOR | ADDRESS REDACTED | | | ADA 101.946025608853<br>BTC 0.0102165708529421<br>DOT 0.000783937328529672<br>ETC 10.1445707660484<br>MATIC 309.99017948780S<br>USDC 513.58795080051<br>ZEC 0.000230890S0541905 | BTC 0.0025<br>DOT 0.00340426214750408<br>ZEC 1.7521173636971B | | |
| 3.1.474678 | RICHARD FIELDS | ADDRESS REDACTED | | | AVAX 7.10548268112317<br>BTC 1.04075748427085<br>ETH 6.736736024301G3<br>SNX 13.3375934845062 | | | |
| 3.1.474679 | RICHARD FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000058329729687<br>LINK 0.02330473547589S | | | |
| 3.1.474680 | RICHARD FILITOR III | ADDRESS REDACTED | | | BTC 0.066271816720126<br>ETC 107.213239848729<br>MANA 195.491717333116<br>SNX 0.000109067293355924<br>USDC 908.35742719163 | SNX 0.08146292323216649 | | |
| 3.1.474681 | RICHARD FINA | ADDRESS REDACTED | | | BTC 0.00413649958638185 | | | |
| 3.1.474682 | RICHARD FINCH | ADDRESS REDACTED | | | 1INCH 119.087891783615<br>ADA 5798.901016077B5<br>BTC 0.186143766937744<br>ETH 4.569789854663336 | | | |
| 3.1.474683 | RICHARD FINDEKLEE | ADDRESS REDACTED | | | AAVE 0.0124870681247542<br>ADA 4.3607848B21391S4<br>BCH 0.00281403044144959<br>BNB 0.0009485494988060208<br>BTC 0.70061596202059S4<br>CEL 5638.7690818B781<br>COMP 5.2885107701490T<br>DASH 0.000000005742457091<br>EOS 0.27643426534924B<br>ETC 0.0375648331864337<br>LTC 0.0000115431467930B3<br>OMG 0.00940923477439689<br>SGB 7616.0553216099<br>SNX 130.020369537G4<br>UNI 105.042355673134<br>USDC 0.214522992949565<br>XLM 0.000000042030361B<br>XRP 0.004312457264022266<br>ZEC 5.2409395867319 4<br>ZRX 10.4727554481574 | | | |
| 3.1.474684 | RICHARD FINK | ADDRESS REDACTED | | | BTC 0.48769375983667 9 | | | |
| 3.1.474685 | RICHARD FINN | ADDRESS REDACTED | | | DASH 30.42837802169Z1<br>EOS 30.3664046764587<br>MATIC 127.108688431509 | | | |
| 3.1.474686 | RICHARD FISCHER | ADDRESS REDACTED | | | ADA 129.298887692307<br>BTC 0.000072127452466698<br>CEL 289.973369600039<br>ETH 0.028185335161153<br>LTC 0.493892182937731<br>SOL 0.00008 | | | |
| 3.1.474687 | RICHARD FISCHER | ADDRESS REDACTED | | | BTC 0.12680841071611B<br>CEL 68.7641467722939<br>DOT 0.00000000008253206G4<br>GUSD 0.78<br>LTC 0.000000067909267S4<br>USDC 0.00000004639026545G3<br>XLM 0.0000000073927053028 | BTC 0.00716862010757641 | | |
| 3.1.474688 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 0.00001310018991418G | | | |
| 3.1.474689 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 0.016937382082001 1<br>ETH 0.18095030604561 1<br>MATIC 3289.24292251558 | | | |
| 3.1.474690 | RICHARD FISHER | ADDRESS REDACTED | | | USDC 27976.3101990682<br>BTC 0.00000000637482251G<br>CEL 0.8634753647173 8<br>MATIC 0.00000057 | | | |
| 3.1.474691 | RICHARD FISHER | ADDRESS REDACTED | | | BTC 1.03599981147476<br>CEL 6555.32525732122 | | | |
| 3.1.474692 | RICHARD FISHER | ADDRESS REDACTED | | | BCH 0.36159236<br>BTC 0.637532399619224<br>CEL 27344.6519873452<br>LTC 4.1993494<br>MATIC 12721.79702 | | | |
| 3.1.474693 | RICHARD FLAGG | ADDRESS REDACTED | | | BTC 0.024695796064851<br>ETH 0.0113237227698449<br>MCDAI 15.8356035B5821 | | | |
| 3.1.474694 | RICHARD FLANAGAN | ADDRESS REDACTED | | | BTC 0.00000003515065080004<br>CEL 1.0883306621472<br>ETH 0.00001199530B90357T<br>SGB 10794.609738730G<br>USDC 0.0153284907290667<br>XLM 0.0000000330451107009<br>XRP 4.157721757B569 | | | |
| 3.1.474695 | RICHARD FLATEAU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.474696 | RICHARD FLOOD | ADDRESS REDACTED | | | BTC 0.00001179545863679 1<br>ETH 0.00103173055166256<br>SNX 0.3385675384080B<br>USDT ERC20 2.42596256590SB | | | |
| 3.1.474697 | RICHARD FLORES | ADDRESS REDACTED | | | ETH 0.00001144955120827<br>SNX 29.4103832457043 | | | |
| 3.1.474698 | RICHARD FLOWER | ADDRESS REDACTED | | | BTC 0.000011861395764G4<br>EOS 0.0740645155B15347<br>LTC 0.00132349157B15683<br>MATIC 1.3466330143314 | | | |
| 3.1.474699 | RICHARD FLOWERS | ADDRESS REDACTED | | | CEL 1.14893987569577<br>ETH 0.044509975036407B<br>LTC 0.3060696833769S<br>USDC 21.821827264957 | | | |
| 3.1.474700 | RICHARD FLUSKEY | ADDRESS REDACTED | | | BAT 0.00939684<br>BTC 0.000000161279791306<br>CEL 0.0589192708070D2<br>COMP 0.00000648<br>ETH 0.00000026<br>MANA 0.00000068<br>OMG 0.00074869<br>LINK 0.00058365<br>ZRX 0.00592831 | | | |
| 3.1.474701 | RICHARD FLYNN | ADDRESS REDACTED | | | CEL 0.01492543997B6256<br>SNX 0.0008863379874931<br>USDC 0.578298467730046<br>USDT ERC20 0.216913 | | | |
| 3.1.474702 | RICHARD FLYNN | ADDRESS REDACTED | | | BTC 0.00001499996647B043<br>CEL 1.9048767972B914<br>DOT 0.231273615133504<br>ETH 0.00549503920715078<br>SNX 0.3572565771774B9 | | | |
| 3.1.474703 | RICHARD FOLEY | ADDRESS REDACTED | | | CEL 1.09531286453375 | | | |
| 3.1.474704 | RICHARD FOLSOM | ADDRESS REDACTED | | Yes | BTC 0.0242151324614031 | USDC 34.752708161200G | | BTC 0.03646188552541 |
| 3.1.474705 | RICHARD FOLWARSKI | ADDRESS REDACTED | | | BTC 0.02410237340585 46<br>GUSD 263.30.68645449D3 | | | |
| 3.1.474706 | RICHARD FONG | ADDRESS REDACTED | | | BTC 1.00574652931015<br>ETH 2.04903765919S3<br>LINK 202.016536750556 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474707 | RICHARD FORD | ADDRESS REDACTED | | | ADA 0.690101562858552<br>BTC 0.0000008813971810397<br>CEL 60.1347146213705<br>ETH 5.73193206419475 | | | |
| 3.1.474708 | RICHARD FOREHEAD | ADDRESS REDACTED | | | CEL 8.96176476087181<br>PAX 272.088617631 | | | |
| 3.1.474709 | RICHARD FORMOSO | ADDRESS REDACTED | | Yes | BTC 0.898683326546194<br>ETH 7.52247314678855<br>USDC 223.91000368191 | | ETH 0.041556942150392 | BTC 1.0868613258666<br>ETH 15.8321142815128 |
| 3.1.474710 | RICHARD FORNER | ADDRESS REDACTED | | | BTC 2.31808676060834<br>ETH 22.8225768362277 | BTC 0.00652073452062378 | | |
| 3.1.474711 | RICHARD FORONDA | ADDRESS REDACTED | | | CEL 0.135776436247712<br>XLM 495.132379013513<br>XRP 671.803240363655 | | | |
| 3.1.474712 | RICHARD FORREST | ADDRESS REDACTED | | | BTC 0.000018356873834197<br>CEL 20.144503630672 | | | |
| 3.1.474713 | RICHARD FORRESTER | ADDRESS REDACTED | | | ADA 0.0799901255423<br>BTC 3.04297667678719E-05<br>ETH 0.8290757069385398<br>LINK 0.005042935565086<br>LTC 0.00012025145517182<br>USDC 0.200952759622925 | ADA 0.0000002085438943311<br>BTC 0.000000004076854824<br>LTC 0.32059733484159<br>USDC 134.127580514819 | | |
| 3.1.474714 | RICHARD FOUNTAIN | ADDRESS REDACTED | | | BTC 0.00106637424813444<br>ETH 0.000158163361828577 | | | |
| 3.1.474715 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000001215149264726<br>MATIC 1035.53780258299 | | | |
| 3.1.474716 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000016474729629018 | | | |
| 3.1.474717 | RICHARD FOX | ADDRESS REDACTED | | | BTC 0.000016931634673349 | | | |
| 3.1.474718 | RICHARD FRALICCIARDI | ADDRESS REDACTED | | | 1INCH 2.06263875162085<br>ADA 2.72947639633765<br>BCH 0.0534697023166785<br>BTC 0.000317353997152632<br>EOS 1.15310951093916<br>ETH 0.0228912191479795<br>MANA 10.9711608870789<br>MATIC 304.99005151630<br>MCDAI 0.0188438551300539<br>OMG 0.00056852646086709<br>PAX 2.12046568277938<br>SNX 3.76998609630593<br>USDC 0.010524039108748<br>USDT ERC20 1.01617106199799<br>XLM 101.839989527499<br>XRP 28.3535798023744 | | | |
| 3.1.474719 | RICHARD FRANCIS WOLFGANG | ADDRESS REDACTED | | | BTC 0.113057555754503<br>MATIC 0.00690268065196271 | BTC 0.000000384743020966<br>MATIC 0.00000736920623279 | | |
| 3.1.474720 | RICHARD FRANCO | ADDRESS REDACTED | | | BTC 0.000000824726756945<br>XLM 0.0284438101088147 | | | |
| 3.1.474721 | RICHARD FRANK HIPSLEY | ADDRESS REDACTED | | | AAVE 0.00192463896232388<br>BTC 0.000378344513613108<br>CEL 0.271893747453098<br>ETH 143.290391364507<br>MATIC 0.021584417088629<br>USDT ERC20 35.6291693909757 | | | |
| 3.1.474722 | RICHARD FRANKE | ADDRESS REDACTED | | | BTC 2.12060691519743<br>ETH 31.5224340367223 | | | |
| 3.1.474723 | RICHARD FRANKLIN CONLIN | ADDRESS REDACTED | | | BTC 0.10114536762583<br>CEL 186.92924667199<br>ETH 3.19561014 | | | |
| 3.1.474724 | RICHARD FREDERICK ZISKA | ADDRESS REDACTED | | | ADA 984.128284021115<br>BTC 0.00086372263410338<br>ETH 0.2314764044701590<br>LTC 3.01484113599846<br>MATIC 1761.7125537709 | | | |
| 3.1.474725 | RICHARD FRESHWATER | ADDRESS REDACTED | | | ADA 648.803774463452<br>BTC 0.173911029018B8<br>MATIC 27.926140913678<br>SNX 3.46969237189<br>USDC 1335.63674665838 | | | |
| 3.1.474726 | RICHARD FRICK | ADDRESS REDACTED | | | BTC 0.00669506670752727 | | | |
| 3.1.474727 | RICHARD FRIER | ADDRESS REDACTED | | | DOT 0.15152905201417<br>GUSD 1.50739429256556 | | | |
| 3.1.474728 | RICHARD FRIESEN | ADDRESS REDACTED | | Yes | ADA 309.59612756875<br>BTC 0.000000130888200663<br>ETH 0.00190777773149634<br>SNX 123.970819745983<br>UNI 35.261426707826<br>ZRX 638.755387695673 | BTC 0.054966480895892<br>USDC 0.006 | | BTC 0.18501815490645 |
| 3.1.474729 | RICHARD FROCK | ADDRESS REDACTED | | | AAVE 2.13897008645112<br>ADA 535.757933220514<br>AVAX 5.55582539365961<br>BAT 0.0354591267258B3<br>BTC 0.121993952996802<br>COMP 6.81822084930138<br>DOT 44.2609412469339<br>EOS 111.093483193769<br>ETH 2.27546518194821<br>MATIC 1077.63205323183<br>SNX 148.673938593612<br>SOL 5.20676243060007<br>UMA 0.00587002536604735<br>UNI 0.02225701504B85<br>USDC 15684.3878342359<br>XLM 0.309787585482875<br>ZEC 2.14794467629572 | | | |
| 3.1.474730 | RICHARD FROELICH | ADDRESS REDACTED | | Yes | BCH 0.00107166313855907B1<br>BTC 0.0874863069216859<br>CEL 10.8938029347507<br>ETH 0.000163785645858295<br>LTC 0.0000035293648741B83<br>USDC 1.14737408689964 | BTC 0.00000000695837973<br>ETH 0.0000007356594610971<br>USDC 27.6149916835559 | | BTC 0.0297766749379652 |
| 3.1.474731 | RICHARD FROOM | ADDRESS REDACTED | | | BTC 1.12321182121271<br>ETH 27.9920966066449 | | | |
| 3.1.474732 | RICHARD FROST | ADDRESS REDACTED | | | BTC 0.00243348227230D1<br>USDC 1550.52389459128 | | | |
| 3.1.474733 | RICHARD FRUGGIERO | ADDRESS REDACTED | | | BTC 0.0000000192718664005<br>ETH 0.0000253928080063229<br>GUSD 0.0214491909053512 | | | |
| 3.1.474734 | RICHARD FRYER | ADDRESS REDACTED | | | BTC 0.0000048709662721971<br>ETH 0.70998253598885 | | | |
| 3.1.474735 | RICHARD FRYZEL | ADDRESS REDACTED | | | BTC 0.0012397523809296<br>ETH 2.0258907634284A | | | |
| 3.1.474736 | RICHARD FUERTE | ADDRESS REDACTED | | | BTC 0.00125512524137777<br>DOT 1.94139437330566<br>USDC 1025.44023824366 | | | |
| 3.1.474737 | RICHARD FUGES | ADDRESS REDACTED | | | BTC 0.00875855116402247<br>ETH 0.226329914897252 | | | |
| 3.1.474738 | RICHARD FUKAC | ADDRESS REDACTED | | | BTC 0.0000000204497324399<br>CEL 0.09089743155989B | | | |
| 3.1.474739 | RICHARD FURNER | ADDRESS REDACTED | | | ADA 6.19989260517234<br>BTC 0.0000136364486589<br>CEL 0.014737941807251S<br>USDT ERC20 0.935341232296653 | | | |
| 3.1.474740 | RICHARD GABBAY | ADDRESS REDACTED | | | BTC 0.012912990377269991<br>USDC 110B.1200973261A | | | |
| 3.1.474741 | RICHARD GAETA | ADDRESS REDACTED | | | BTC 0.0364721849558298<br>ETH 0.00048414538604967<br>LINK 0.00907764967300026<br>SNX 0.073960737366885<br>RLM 0.01586146314257S4<br>XRP 0.29719037868257 | | | |
| 3.1.474742 | RICHARD GAGE | ADDRESS REDACTED | | | BTC 0.29184660023596<br>ETH 7.56249705153959<br>LINK 90.3648578215014<br>USDC 0.5367146013957S3 | | | |
| 3.1.474743 | RICHARD GALAS | ADDRESS REDACTED | | | BTC 0.0009068954115848B7<br>CEL 3.27619938563272<br>DOT 0.560858698006227 | | | |
| 3.1.474744 | RICHARD GALAS | ADDRESS REDACTED | | | BTC 0.00018<br>CEL 2.04720505571471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474745 | RICHARD GALINDEZ | ADDRESS REDACTED | | | ADA 265.7771535999078<br>BTC 0.24132417069109<br>ETH 5.99037011024009<br>MATIC 373.53224035654S<br>SOL 126.6067210051175<br>USDC 0.845727794106729 | BTC 0.0203075 | | |
| 3.1.474746 | RICHARD GALLIER | ADDRESS REDACTED | | | BTC 0.002319943063696888 | | | |
| 3.1.474747 | RICHARD GALLINA | ADDRESS REDACTED | | | AAVE 1.375961293015915<br>BAT 256.453389598696<br>BTC 0.011496805163739L<br>DASH 2.2264344751041T<br>SNX 42.180101257601Z<br>UNI 7.647035391726B1 | | | |
| 3.1.474748 | RICHARD GALPIN | ADDRESS REDACTED | | | BTC 0.01401106875449S5 | | | |
| 3.1.474749 | RICHARD GAMA | ADDRESS REDACTED | | | BTC 1.17045809196696E-06<br>SNX 513.07538056470S | | | |
| 3.1.474750 | RICHARD GAME | ADDRESS REDACTED | | Yes | BTC 0.01374007850193515<br>CEL 153.7206663941D7<br>ETH 0.307726580536617<br>LINK 22.209863782188B<br>MATIC 740.2432687281S7<br>SGB 60.153844986702B<br>SNX 15.41047528963D7<br>USDC 64.241400767138L<br>USDT ERC20 12.777687012189<br>XLM 774.9671991<br>XRP 466.541078049361 | | | BTC 0.12658172761S404<br>ETH 1.57912565956 |
| 3.1.474751 | RICHARD GANNON | ADDRESS REDACTED | | | BTC 0.001116366574073B<br>CEL 39.038703730461S<br>SNX 147.97936749268S | | | |
| 3.1.474752 | RICHARD GARBACZ | ADDRESS REDACTED | | | CEL 1.0680164032306S | | | |
| 3.1.474753 | RICHARD GARCIA | ADDRESS REDACTED | | | BTC 0.000000006846931T9<br>CEL 2.351334097S79S2 | | | |
| 3.1.474754 | RICHARD GARCIA | ADDRESS REDACTED | | | BTC 0.01949057291244866<br>EOS 0.0143608653801483<br>ETH 0.296766028631944<br>LINK 0.00437737052830817<br>LTC 0.00312160563918789<br>SGB 19.66959062S2793<br>XLM 2.09323586017221<br>XRP 0.818371414590374 | | | |
| 3.1.474755 | RICHARD GARDINER | ADDRESS REDACTED | | | BTC 0.000147628140512542 | | | |
| 3.1.474756 | RICHARD GARNER | ADDRESS REDACTED | | | ADA 433.6751082158S4<br>BTC 0.201221263293974<br>CEL 101.7922783149<br>DOT 48.869741348526J<br>ETH 1.00926238778798<br>LTC 0.247449217830263<br>MCDAI 1110.3294533694Z<br>SNX 38.171S42568212<br>TAUD 259.20765699277S | | | |
| 3.1.474757 | RICHARD GARVEY | ADDRESS REDACTED | | | ADA 36.0606148596846<br>BTC 1.031127312835A5<br>ETH 10.4927834861361<br>SNX 101.8007751830B2 | | | |
| 3.1.474758 | RICHARD GARVIN | ADDRESS REDACTED | | | ADA 176.239888986383<br>BTC 0.156204965465T7<br>CEL 74.20469640901A<br>DOT 20.37767993598A2<br>ETH 1.571903971827J1<br>LINK 158.367249563631<br>MATIC 680.1529000021S2<br>SNX 14.8026423272943<br>UMA 2.108122766369B6<br>UNI 3.055698605479<br>USDC 7.04610356884967<br>USDT ERC20 0.060807461310S899 | USDC 3.359153 | | |
| 3.1.474759 | RICHARD GARVIN | ADDRESS REDACTED | | | ADA 195.159160682459<br>BTC 0.011113801951983<br>DOT 331.631276962Z3<br>ETH 0.03839442105494D5<br>LINK 295.860191614819<br>MATIC 89.296346247734S<br>USDT ERC20 280.3832220535G<br>XLM 102.106504644505 | | | |
| 3.1.474760 | RICHARD GARVIN | ADDRESS REDACTED | | | BTC 0.000001485624444497<br>ETH 0.000035967732979Z3<br>MATIC 0.825116122477605<br>SNX 0.0334403797808819<br>UMA 0.003973602373419T | | | |
| 3.1.474761 | RICHARD GARY BOATWRIGHT | ADDRESS REDACTED | | | BTC 0.000010652204762631<br>USDC 531.0007930841118 | | | |
| 3.1.474762 | RICHARD GARZA | ADDRESS REDACTED | | | BCH 0.031126859594695S | | | |
| 3.1.474763 | RICHARD GARZA | ADDRESS REDACTED | | | ADA 73.130303831228<br>BTC 0.004102288303849S5<br>MATIC 420.164915527829<br>SNX 2.160886466920S1 | | | |
| 3.1.474764 | RICHARD GASCOYNE | ADDRESS REDACTED | | | BTC 0.000002425821328794<br>ETH 0.000029809185604A<br>SNX 0.12152519396687<br>UNI 0.0004101724766836T2 | | | |
| 3.1.474765 | RICHARD GASKILL | ADDRESS REDACTED | | | BTC 0.005420418190527 | | | |
| 3.1.474766 | RICHARD GATZ | ADDRESS REDACTED | | | BTC 0.341962678776363<br>ETH 13.1566791741338<br>LINK 221.014792411707<br>USDC 6.796082103A7004 | | | |
| 3.1.474767 | RICHARD GAUTHIER | ADDRESS REDACTED | | | USDC 1.4493782893352G9 | | | |
| 3.1.474768 | RICHARD GAUTHIER | ADDRESS REDACTED | | Yes | ADA 0.2417909781S4816<br>BAT 36.7102979152495<br>BTC 0.006157155527205<br>ETH 0.056938919261285T<br>LINK 10.281903536817S<br>USDC 0.268790340432171 | | | BTC 0.93661389134S792 |
| 3.1.474769 | RICHARD GAWTHROP | ADDRESS REDACTED | | | BTC 0.253953259936429 | | | |
| 3.1.474770 | RICHARD GEHRER | ADDRESS REDACTED | | | SGB 16344.2354676169<br>XRP 106916.006445652 | | | |
| 3.1.474771 | RICHARD GEIGER MCCOLL | ADDRESS REDACTED | | | BTC 0.7719372613726S1 | BTC 0.37826376883406S6 | | |
| 3.1.474772 | RICHARD GENSEL | ADDRESS REDACTED | | | BTC 0.000013422945717B8<br>CEL 0.093007536131137B<br>COMP 0.000721956298507B62<br>DASH 0.0008387612456331A4<br>ETH 0.000266580316927098<br>KNC 0.0109773890682682<br>SNX 0.175481220420213<br>USDC 0.013847507191295S9<br>USDC 0.5353664050435693<br>ZEC 0.002831069478004B8 | | | |
| 3.1.474773 | RICHARD GEORGES | ADDRESS REDACTED | | | BTC 0.001073850741741S1<br>CEL 123.185693337955<br>MATIC 0.003161871100996T1 | | | |
| 3.1.474774 | RICHARD GERALDO | ADDRESS REDACTED | | | BTC 0.000002099662100701<br>MATIC 0.031515838451203<br>USDC 0.362700497583561<br>USDT ERC20 0.0261038S5220310A | | | |
| 3.1.474775 | RICHARD GEVIS | ADDRESS REDACTED | | | LINCH 56.748879259852B | BTC 0.00000038711124369S | | |
| 3.1.474776 | RICHARD GHARAPETIAN | ADDRESS REDACTED | | | BTC 0.00110183674107023S<br>LINK 1.712394251599Z1<br>USDT ERC20 52.97112521138D9 | | | |
| 3.1.474777 | RICHARD GI | ADDRESS REDACTED | | | ADA 8292.98133222410<br>BTC 5.17960173286888<br>ETH 115.346797809057<br>SNX 601.7523160293<br>USDC 231997.742512102<br>USDT ERC20 11200.2186933946<br>XRP 679.969 | | | |
| 3.1.474778 | RICHARD GIAMUSSO | ADDRESS REDACTED | | | ETH 0.000457591899891053<br>LTC 0.00376924308296016 | | | |
| 3.1.474779 | RICHARD GIBBS | ADDRESS REDACTED | | | BTC 0.000000295626754438<br>CEL 0.00591579098214995<br>DOT 162.594113676S4<br>USDC 185.048707790271<br>XLM 0.00839925766270661 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474780 | RICHARD GIBSON | ADDRESS REDACTED | | | BTC 0.00112700381251331<br>ETH 0.20170660415475 | | | |
| 3.1.474781 | RICHARD GILBERT | ADDRESS REDACTED | | | XLM 649.340198403967 | | | |
| 3.1.474782 | RICHARD GILPIN | ADDRESS REDACTED | | | BTC 0.000015208187074762<br>USDC 0.009415440881116967 | | | |
| 3.1.474783 | RICHARD GINSBURG | ADDRESS REDACTED | | | ADA 1399.51071582623<br>BTC 2.26100416305789<br>COMP 0.242048548485026<br>ETH 0.300991230372685<br>LTC 2.81709453867878<br>USDC 10373.8359097763 | BTC 0.0251679<br>XRP 1424.293242 | | |
| 3.1.474784 | RICHARD GIRDWOOD | ADDRESS REDACTED | | | BTC 0.437439089443259<br>CEL 1672.57360642718<br>LINK 15.40400891923893<br>SNX 32.2425644423341<br>TUSD 41.78640001625205<br>USDT ERC20 0.482719619229975 | | | |
| 3.1.474785 | RICHARD GISHI | ADDRESS REDACTED | | | ETH 2.106421386841982 | | | |
| 3.1.474786 | RICHARD GLENN H DEACON | ADDRESS REDACTED | | | CEL 1789.14558414321<br>DOT 2006.25<br>USDT ERC20 50000 | | | |
| 3.1.474787 | RICHARD GLN | ADDRESS REDACTED | | | CEL 99.219929119547<br>ETH 0.0501803087655586<br>MATIC 1.01508879665578 | | | |
| 3.1.474788 | RICHARD GLOVER | ADDRESS REDACTED | | | EOS 0.0303729327800699<br>MATIC 24.378157918691<br>XLM 16.197837698648 | | | |
| 3.1.474789 | RICHARD GODOY | ADDRESS REDACTED | | | ADA 0.384677458437085<br>BTC 0.0000006918541488711<br>DOT 0.034067580686555<br>LINK 0.0222087433420422 | | | |
| 3.1.474790 | RICHARD GODRI | ADDRESS REDACTED | | | BAT 176.64941419491<br>BTC 0.00820087060960451<br>CEL 24.752155202823<br>ETC 0.00543424216675633<br>ETH 0.0623742433680752<br>LTC 0.000776291751575053 | | | |
| 3.1.474791 | RICHARD GODWIN | ADDRESS REDACTED | | | BTC 0.0000038726250372207<br>MCOAI 55.360568302794 | | | |
| 3.1.474792 | RICHARD GOH | ADDRESS REDACTED | | | ADA 297.913617388<br>BNB 1.04979791101099<br>BTC 0.061600748092688<br>ETH 0.000348086925969388<br>LINK 19.9056527258975<br>USDC 3.58581579193464 | | | |
| 3.1.474793 | RICHARD GOH CHANG RUI | ADDRESS REDACTED | | | BTC 0.0490249614797331 | | | |
| 3.1.474794 | RICHARD GOLDRING | ADDRESS REDACTED | | | ETH 3.98014215200052 | | | |
| 3.1.474795 | RICHARD GOLDS | ADDRESS REDACTED | | | CEL 0.00372218850099271<br>ETH 0.0102241062026154 | | | |
| 3.1.474796 | RICHARD GOLDS | ADDRESS REDACTED | | | MATIC 9350.625368464612<br>BTC 0.0000000051891722216<br>CEL 209.915313333609<br>LINK 0.062984<br>XLM 591<br>XRP 583.648144 | | | |
| 3.1.474797 | RICHARD GOMEZ | ADDRESS REDACTED | | | BTC 0.01799571143667791 | | | |
| 3.1.474798 | RICHARD GONGORA | ADDRESS REDACTED | | | CEL 1.110981237862 | | | |
| 3.1.474799 | RICHARD GONZALES | ADDRESS REDACTED | | | USDC 26.484034432454<br>ADA 0.0368177773492527<br>BTC 0.0000038969246022266<br>DOGE 0.028317177534459<br>GUSD 0.668757553621824<br>XLM 35.55759612311634 | ADA 35.0293526023047<br>BTC 0.0000000041173875599<br>DOGE 0.000000000069418221 | | |
| 3.1.474800 | RICHARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.0223882107737212<br>ETH 0.271000194075352 | | | |
| 3.1.474801 | RICHARD GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013851562658871<br>MCDAI 0.0355887835486778 | | | |
| 3.1.474802 | RICHARD GONZALEZ ESCOBAR | ADDRESS REDACTED | | | BTC 0.000048155620487641<br>CEL 0.224896633048779<br>XLM 2.95138968525617 | | | |
| 3.1.474803 | RICHARD GOODE | ADDRESS REDACTED | | | ADA 475.266410554971<br>BTC 0.0000560470658813552<br>CEL 7.8697546863061<br>DOT 12.0526417952523<br>ETH 0.009978160234606 73<br>LUNC 21.0542764961414<br>MATIC 61.8897534961622 | | | |
| 3.1.474804 | RICHARD GOODMAN | ADDRESS REDACTED | | | CEL 0.0120049034218<br>XRP 0.0001400098325045 9 | | | |
| 3.1.474805 | RICHARD GOODRUM | ADDRESS REDACTED | | | BTC 0.000000953080500268<br>CEL 0.0595053664572648<br>DOT 0.00326500023700153<br>ETC 0.00638213268219855<br>ETH 1.08273550057069E-05 | | | |
| 3.1.474806 | RICHARD GOODWIN | ADDRESS REDACTED | | | BTC 0.000130825214585517<br>CEL 10.9490904801709<br>XRP 1252.8321055170 01 | | | |
| 3.1.474807 | RICHARD GORDON | ADDRESS REDACTED | | | CEL 74.0405845618496<br>ETH 1.04402871<br>LTC 8.33334592 | | | |
| 3.1.474808 | RICHARD GORDON | ADDRESS REDACTED | | Yes | BTC 0.035614491650585 1<br>CEL 2.58381104803257<br>ETH 33.8322091956965<br>LINK 0.000577336037083624<br>MCDAI 0.24168409445321 2<br>USDC 575.392371630269<br>ZRX 0.00156487241325385 | | | BTC 19.9151798122515<br>ETH 224.466787782208 |
| 3.1.474809 | RICHARD GORDON | ADDRESS REDACTED | | | BTC 0.00146780053060953<br>ETH 2.09481994022641<br>GUSD 5886.3953316004 | | | |
| 3.1.474810 | RICHARD GORDON RHINE | ADDRESS REDACTED | | | BTC 1.46644412583974<br>CEL 114.987329246534<br>ETH 2.15742913081934<br>KNC 568.865071591805 | | | |
| 3.1.474811 | RICHARD GOULD | ADDRESS REDACTED | | | ADA 0.375276621706203<br>BTC 0.000001631397694015<br>CEL 0.0000000001701197248 | ADA 0.0000005611453126936<br>BTC 0.0000000710130197248 | | |
| 3.1.474812 | RICHARD GOYETTE | ADDRESS REDACTED | | | BTC 0.00000000015296818617<br>CEL 1.00585111084926<br>XLM 0.000000152968 1867<br>XRP 0.00000000507888990458 | | | |
| 3.1.474813 | RICHARD GRAHAM | ADDRESS REDACTED | | | BTC 0.000215818072239993<br>ETH 6.70851326222219E-05<br>LINK 0.000096439802573427<br>USDC 0.531640904477551 | BTC 0.00000000007930238248<br>USDC 0.000000664359312381 | | |
| 3.1.474814 | RICHARD GRAIN | ADDRESS REDACTED | | | CEL 0.0282033492085458 | | | |
| 3.1.474815 | RICHARD GRAN | ADDRESS REDACTED | | | BTC 0.000552887813871336<br>CEL 203.458927630785<br>ETH 1.50587077 | | | |
| 3.1.474816 | RICHARD GRANATA | ADDRESS REDACTED | | | ADA 0.000151190194979525<br>BTC 1.65910595717999 t-06<br>USDC 0.175765462803083<br>XLM 0.00000715378350 7034 | ADA 0.311069145659987<br>BTC 0.0000000008616957271<br>USDC 0.00000000437444201 4<br>XLM 0.0000000153253997146 | | |
| 3.1.474817 | RICHARD GRAND-PERRET | ADDRESS REDACTED | | | CEL 35.2380255634555 | | | |
| 3.1.474818 | RICHARD GRASTY | ADDRESS REDACTED | | | USDC 3.41190190650754 | | | |
| 3.1.474819 | RICHARD GRAUB | ADDRESS REDACTED | | | BTC 0.0015594037277756 48 | BTC 0.00000000845146302 | | |
| 3.1.474820 | RICHARD GRAVES | ADDRESS REDACTED | | | BTC 8.6135654656769 9E-06<br>CEL 1.77343045000285<br>ETH 0.000754958234276403<br>LTC 0.00000000804509150 8<br>XLM 4.790247867599999E-08<br>XRP 0.5057591696956 15 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474821 | RICHARD GRAVES | ADDRESS REDACTED | | | ADA 0.208243010606317<br>BTC 1.0707792812306<br>CEL 108.43113851649S<br>DASH 0.00371420131195785<br>DOT 0.108042430127197<br>ETH 0.010745760866585 9<br>LINK 0.423033172583494<br>LTC 0.0141428256795816<br>MATIC 11.7570959079545<br>SGB 8.60154976870104<br>SNX 0.250957749213874<br>UNI 0.0426368988367301<br>USDC 10.10358338438 6<br>ZEC 0.00255890774429172<br>ZRX 1.27391176631086 | BTC 0.6826208013261 3<br>DOT 0.0006607624550 04<br>ETH 4.67935744896946<br>MATIC 34.6967376174111<br>SGB 6571.99394929265<br>UNI 0.00030653337620628 9<br>USDC 1091.63210865725<br>XRP 0.0000007493654042 56 | | |
| 3.1.474822 | RICHARD GRAVESON | ADDRESS REDACTED | | | BTC 0.0246229762728035<br>ETH 0.58008186504399 1<br>MANA 37.7651799049228<br>MATIC 31.9122088732798<br>XLM 70.5311141875949 | BTC 0.0078611400324211 5 | | |
| 3.1.474823 | RICHARD GRAY | ADDRESS REDACTED | | | BTC 0.5637141481382 05<br>ETH 0.11998149766099 4<br>MATIC 490.835251128235<br>XLM 0.7978668106871 16 | | | |
| 3.1.474824 | RICHARD GRAY | ADDRESS REDACTED | | | CEL 0.056620592960005 | | | |
| 3.1.474825 | RICHARD GRAY | ADDRESS REDACTED | | | ETH 0.00002183273654026 6<br>BAT 0.131105694259 04<br>BTC 1.95551745658699 E-06<br>MANA 1.6985581277008 7<br>SNX 1.26560357984879<br>XLM 2.9678625643037<br>ZEC 0.01344013824046 8 | | | |
| 3.1.474826 | RICHARD GRAY | ADDRESS REDACTED | | | BCH 0.010432492369391 5<br>BTC 0.0000004613564517<br>CEL 1.55851340871107<br>LTC 0.1402990641710 95 | | | |
| 3.1.474827 | RICHARD GRAY LASSITER | ADDRESS REDACTED | | | BTC 2.69535425578 17<br>CEL 27182.639038320 6<br>ETH 23.5455256362519<br>GUSD 121010.349315139<br>LTC 52.4318502502492<br>MCDAI 31.57139401328 08 | ETH 82.5963252097171<br>GUSD 225.2 | | |
| 3.1.474828 | RICHARD GRAYE | ADDRESS REDACTED | | | CEL 0.005472316153470 35 | | | |
| 3.1.474829 | RICHARD GRAYSHON | ADDRESS REDACTED | | | BTC 0.00216202855947795<br>CEL 5.32118803613133<br>LINK 0.003141421820664 62<br>MATIC 0.0134821558402 98<br>MCDAI 40<br>USDT ERC20 1872.59502892792 | | | |
| 3.1.474830 | RICHARD GREEN | ADDRESS REDACTED | | | BTC 0.0008106749816668 67<br>CEL 5.72921094108634<br>DOT 0.0000000000916428 93 | | | |
| 3.1.474831 | RICHARD GREEN | ADDRESS REDACTED | | | AAVE 0.000371546966007 79<br>BTC 0.00083490362736725 5<br>SNX 0.173225192471 69 | | | |
| 3.1.474832 | RICHARD GREENBLATT | ADDRESS REDACTED | | | BUSD 0.0029848461725691 4<br>TUSD 53794.8502420037 | | | |
| 3.1.474833 | RICHARD GREENLEAF | ADDRESS REDACTED | | | BTC 0.0336364676282374<br>COMP 0.221826225143953<br>DOT 7.681141111213619<br>ETH 1.4028138049608<br>GUSD 5062.1157329875 4<br>USDC 5059.80200053 8<br>ZRX 87.999513131803 | | | |
| 3.1.474834 | RICHARD GREENWADE | ADDRESS REDACTED | | | MATIC 762.004157355193 | | | |
| 3.1.474835 | RICHARD GREENWOOD | ADDRESS REDACTED | | | AVAX 1.12737982<br>BNT 0.001<br>BTC 0.0000003075620288 93<br>CEL 25186.7351493629<br>COMP 0.00004<br>DOT 0.000113601627410532<br>ETH 0.00000185893490 5367<br>KNC 0.00130065760044872<br>LINK 0.00000636053587778<br>LUNC 1.8059<br>MANA 0.01<br>SGB 1035.58751495 12<br>USDC 0.285689841187895<br>USDC 177839.296512003<br>UST 0.01<br>XLM 61.4466754<br>XRP 6804.408114<br>ZRX 11.27 | | | |
| 3.1.474836 | RICHARD GREGOR KABALA | ADDRESS REDACTED | | | BTC 0.70230181884740 7 | | | |
| 3.1.474837 | RICHARD GREGORY | ADDRESS REDACTED | | | CEL 0.125201014549S4<br>DOT 0.0059406268534261 8<br>LUNC 0.0680197091926981 | | | |
| 3.1.474838 | RICHARD GREGORY | ADDRESS REDACTED | | | BTC 0.00901935568316715<br>CEL 19.169792372S867<br>ETH 0.29344099214681 1<br>LTC 0.0000000066481426 08 | | | |
| 3.1.474839 | RICHARD GREGORY QUEK | ADDRESS REDACTED | | | BTC 0.00139004461889 01<br>SOL 117.605228693836 | | | |
| 3.1.474840 | RICHARD GREY | ADDRESS REDACTED | | | BTC 0.00145423309231 5 | | | |
| 3.1.474841 | RICHARD GRIFFIN | ADDRESS REDACTED | | | BTC 0.0009134382667366 06<br>USDC 264122990243035 | | | |
| 3.1.474842 | RICHARD GRIFFITH | ADDRESS REDACTED | | | BTC 0.00164072287785763<br>CEL 1.135667854982 59<br>SGB 2650.099423702 78<br>XRP 0.0000005243888643 9 | | | |
| 3.1.474843 | RICHARD GRIFFITH | ADDRESS REDACTED | | Yes | BTC 0.00106164356931411<br>ETH 0.17573943269614 5<br>USDC 27.49249451331 2 | | | ETH 0.85067551369200 9 |
| 3.1.474844 | RICHARD GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000327609115017632 | | | |
| 3.1.474845 | RICHARD GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00000000861420783 8<br>CEL 222.92245271209 9<br>ETH 0.000343019784 02<br>MATIC 35.5263127962 93<br>MCDAI 3.605<br>XRP 6652.36 | | | |
| 3.1.474846 | RICHARD GRIGG | ADDRESS REDACTED | | | BTC 0.0000000551020304 1<br>CEL 0.26425148800726 6<br>SNX 266.563587954614 | | | |
| 3.1.474847 | RICHARD GRILLOTTI | ADDRESS REDACTED | | | AAVE 0.966358694181081<br>SNX 0.082123290185101 7 | | | |
| 3.1.474848 | RICHARD GRIMALDI | ADDRESS REDACTED | | | ADA 9367.94419486527<br>BTC 0.59676874759737 6<br>ETH 3.12078275548585<br>MATIC 22957.7795781845<br>SNX 2704.99851650338<br>USDC 46176.0641679989 | | | |
| 3.1.474849 | RICHARD GRINDINGER | ADDRESS REDACTED | | | AAVE 0.000511282932267958<br>ADA 0.315236837259118<br>AVAX 0.000389028555790407<br>BTC 0.0906178075929 96-06<br>COMP 0.000417545629837502<br>DASH 0.000524291205673 75<br>DOT 0.0203772189666677<br>EOS 0.0317533374119847<br>ETC 0.0038751433681656<br>ETH 0.001457364373127 13<br>LTC 0.0036976586782352 6<br>MANA 0.0058445158657956 5<br>MATIC 0.18859291868718 8<br>OMG 0.00651863582378957<br>SGB 0.0000255300255079542<br>SOL 0.00095045981435053 7<br>SUSHI 0.00901976187170358<br>UNI 4.518200389613896-05<br>USDC 0.223224740873296<br>XLM 0.124204609594195<br>ZEC 0.000164683798427395<br>ZRX 0.028825348033628 1 | SOL 0.00000000091731791 7<br>USDC 0.00512090694655295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474850 | RICHARD GRÖLL | ADDRESS REDACTED | | | ADA 51.576497173369<br>AVAX 73.492679275817<br>BTC 0.087870088550018<br>DOT 40.82826370695599<br>ETH 0.00309080788253432<br>LTC 0.738997507480015 | | | |
| 3.1.474851 | RICHARD GROMEK HORBAN | ADDRESS REDACTED | | | CEL 1695.1629028865<br>USDT ERC20 1 | | | |
| 3.1.474852 | RICHARD GROSS | ADDRESS REDACTED | | | USDC 1,081.0687132657 | | | |
| 3.1.474853 | RICHARD GROß | ADDRESS REDACTED | | | BTC 0.0471644003654678 | | | |
| 3.1.474854 | RICHARD GROTERS | ADDRESS REDACTED | | | BTC 0.0105351627685B<br>CEL 0.271155007966451 | | | |
| 3.1.474855 | RICHARD GRUNZKE | ADDRESS REDACTED | | | CEL 1.0908452177342 | | | |
| 3.1.474856 | RICHARD GU | ADDRESS REDACTED | | | BTC 0.000216019949273899<br>CEL 16.340282016201<br>ETH 0.000742142360267 | | | |
| 3.1.474857 | RICHARD GUAJARDO | ADDRESS REDACTED | | | ETH 0.000282207374380131 | | | |
| 3.1.474858 | RICHARD GUAJARDO | ADDRESS REDACTED | | | BTC 0.000030229112894091<br>CEL 1.0048574258939 | | | |
| 3.1.474859 | RICHARD GUBO | ADDRESS REDACTED | | | USDT ERC20 1.00000002319902<br>BAT 575.739264731637<br>BCH 0.0000000037339B3755<br>CEL 9.42338836929177<br>MATIC 0.00619686853328595 | | | |
| 3.1.474860 | RICHARD GUERRA | ADDRESS REDACTED | | | BTC 0.0000752072637232G4<br>CEL 1.09393376075752 | | | |
| 3.1.474861 | RICHARD GUERRERO | ADDRESS REDACTED | | | BTC 0.0000002679330557G3<br>ETH 0.00007795754276346 | | | |
| 3.1.474862 | RICHARD GUEVARA PRADO | ADDRESS REDACTED | | | BCH 0.0621691<br>CEL 0.258057108017491<br>XRP 40 | | | |
| 3.1.474863 | RICHARD GUIDICE | ADDRESS REDACTED | | | 1INCH 213.578735157772<br>ADA 1035.28351338205<br>BTC 0.00115172997471075<br>ETH 0.922564060604351<br>LINK 24.4796771592307<br>MATIC 1052.10022964449 | | | |
| 3.1.474864 | RICHARD GUSTAFSON | ADDRESS REDACTED | | | ADA 441.486923021772<br>BTC 0.0238962642137108<br>DOT 2.86507195184589<br>EOS 3.07444164677704<br>MATIC 27.504956523895B<br>USDC 526.639964143955 | BTC 0.01830821 | | |
| 3.1.474865 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | CEL 6.64000430504221<br>USDC 3.12465317294585<br>KLM 0.04813274236403895 | | | |
| 3.1.474866 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | BTC 0.55363886093146G3<br>DOGE 8.57938072S792<br>ETH 7.087123826564B4<br>LTC 0.0412696217992083 | BTC 0.2961554<br>LTC 0.00004981941293947 | | |
| 3.1.474867 | RICHARD GUTIERREZ | ADDRESS REDACTED | | | BAT 481.267949709686<br>BTC 0.000346225233453207<br>LINK 406.439739486467<br>MATIC 449.740533B0682<br>UNI 194.57515235B296<br>USDC 83.404959660162<br>XLM 1.349995189606 | | | |
| 3.1.474868 | RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ALLEN AVENUE, ST. LOUIS, MISSOURI 63119 | | | BTC 0.000732507608017604<br>ETH 0.0500602986055927 | BTC 0.0000008771944454302<br>CEL 146.608361710821<br>ETH 0.000000813764364512 | | |
| 3.1.474869 | RICHARD HADDOCK | ADDRESS REDACTED | | | AAVE 0.00243875663479774<br>BTC 0.00000347304985179Z<br>CEL 0.640959348430307<br>ETH 0.00165149299647722<br>LINK 0.0140187422234927<br>USDC 0.00000004773592618I1<br>USDT ERC20 0.466890567300995 | | | |
| 3.1.474870 | RICHARD HADLOW | ADDRESS REDACTED | | | ADA 1017.9535480S115<br>BTC 0.0010842172067339I<br>CEL 4.70621682453147<br>DOT 34.8543765905897<br>ETH 0.766788150620029<br>LINK 47.2627230091779<br>MATIC 525.67134579634B<br>SNX 33.2341192941249<br>XRP 1049.96100661627 | | | |
| 3.1.474871 | RICHARD HAGER | ADDRESS REDACTED | | Yes | ADA 210.059549260994<br>BTC 0.0071378907849768<br>ETH 3.31266995030542<br>USDC 1.03155341900442 | | | BTC 1.35429930751267 |
| 3.1.474872 | RICHARD HAGERTY | ADDRESS REDACTED | | | BTC 0.00157306354782163 | | | |
| 3.1.474873 | RICHARD HAGGIS | ADDRESS REDACTED | | | ADA 10172.428613951<br>BNB 45<br>BTC 0.952444533036G4<br>CEL 7573.94303918529<br>DOT 118.913475336S6<br>ETH 25.3471487300163<br>LINK 105.086629923881<br>MATIC 10000.4902016484<br>SNX 122.122715194688<br>UNI 266.967606387934<br>USDC 315.629203786796<br>XRP 5225.781628710G1 | | | |
| 3.1.474874 | RICHARD HAGOPIAN | ADDRESS REDACTED | | | BTC 0.0000051099616S2205<br>CEL 1.12161458G5642<br>COMP 3.37861626151129E-05<br>ETH 0.00047336519765402I<br>USDC 0.087071841253871I7<br>KLM 0.01912865689905I99 | | | |
| 3.1.474875 | RICHARD HAHN | ADDRESS REDACTED | | | BTC 0.000000009610060199<br>CEL 0.091752158227637G9 | | | |
| 3.1.474876 | RICHARD HAI | ADDRESS REDACTED | | | ADA 606.054382108983<br>BCH 0.00894166<br>BTC 0.052036225889697<br>CEL 540.630648466107<br>ETH 0.03335409<br>MATIC 762.06239558047 4<br>USDC 1255.089080618 3<br>USDT ERC20 1035.07684955 37 | | | |
| 3.1.474877 | RICHARD HAIGLER | ADDRESS REDACTED | | | BCH 0.004048051025097 4<br>BTC 1.246959771273998 -05<br>ETH 0.000026954379906I 65<br>LINK 0.00669240530704S I3<br>LTC 0.019161040454841<br>MATIC 0.474012304550S25<br>SNX 1.472641705663 77<br>USDC 5.2389311036694 9<br>XRP 0.753361211660499 | | USDC 261.813539 | |
| 3.1.474878 | RICHARD HAILSTONES | ADDRESS REDACTED | | | BTC 0.000015714034573378<br>MCDAI 0.688356681533827 | | | |
| 3.1.474879 | RICHARD HALD-RASMUSSEN | ADDRESS REDACTED | | | CEL 10.068456036935<br>ETH 0.4773201585B9424 | | | |
| 3.1.474880 | RICHARD HALL | ADDRESS REDACTED | | | BTC 1.42487794730059E-05 | BTC 0.00000000101066189G | | |
| 3.1.474881 | RICHARD HALL | ADDRESS REDACTED | | | BTC 0.00002063579194657 8<br>ETH 0.0030339882999694 4 | | | |
| 3.1.474882 | RICHARD HALL | ADDRESS REDACTED | | | BTC 0.033905687919061 3<br>ETH 0.0000013913737483 2<br>MATIC 0.0012074668096 492<br>SNX 0.0002828470063483 86<br>USDC 17.5482617241542 | BTC 0.00163057<br>ETH 0.000972211614684334<br>MATIC 0.72030650038540 3<br>SNX 0.000706833255153 57<br>USDC 0.0050580494152481 1 | | |
| 3.1.474883 | RICHARD HALLIDAY | ADDRESS REDACTED | | | BTC 0.00000521252819366 8<br>CEL 1.15322046347 69<br>ETH 0.000516181033755 171<br>SGB 38.899489470758<br>XRP 0.115408263865317 | | | |
| 3.1.474884 | RICHARD HAMILL | ADDRESS REDACTED | | | BTC 0.0003887220395189 92<br>CEL 163.258406121664<br>ETH 0.04447146 | | | |
| 3.1.474885 | RICHARD HAMMOND | ADDRESS REDACTED | | | ADA 215.693350S8026<br>BTC 0.0010692969550B488 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1341 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474886 | RICHARD HAMPSON | ADDRESS REDACTED | | | BTC 0.000004014315641128<br>CEL 0.0586769895988773<br>ETH 0.0016365545860927<br>SNX 0.00995657476848579<br>UNI 0.0458892537357342<br>USDC 0.733163964328221 | | | |
| 3.1.474887 | RICHARD HANCOCK | ADDRESS REDACTED | | | BTC 0.0608231589330109<br>CEL 2.535641167212<br>ETH 0.167162871161327 | | | |
| 3.1.474888 | RICHARD HANLIN | ADDRESS REDACTED | | | BTC 0.0151086886617167 | | | |
| 3.1.474889 | RICHARD HANN | ADDRESS REDACTED | | | BTC 0.000017598878282214 | BTC 0.0103775525025071 | | |
| 3.1.474890 | RICHARD HANSON | ADDRESS REDACTED | | | KLM 0.032021601643837 | XLM 132.779903988002 | | |
| | | | | | CEL 37.525476522473<br>ETH 0.49426205181841<br>SNX 33.608367861483<br>ZEC 0.9999 | | | |
| 3.1.474891 | RICHARD HANZEL | ADDRESS REDACTED | | | CEL 0.005091846040832139 | | | |
| 3.1.474892 | RICHARD HANZL | ADDRESS REDACTED | | | 1INCH 0.169320453050199<br>AAVE 0.00462238893453555<br>ADA 1947.00156393241<br>BAT 0.0125220123481349<br>BTC 0.0018022766895458<br>DOT 0.0310412435021931<br>EOS 20.9617940158192<br>ETC 0.0139092386650092<br>ETH 0.74903190774240B<br>KNC 4.7413067334808<br>LINK 0.126329365478197<br>LPT 0.0097849<br>LTC 1.670254482815122<br>MANA 0.0847733402802622<br>MATIC 79.930464891879<br>OMG 0.0148027256900239<br>SNX 0.0440195433902704<br>UMA 2.46557690834081<br>USDC 340.3517860095 | BTC 0.0087239973143011<br>ETH 0.710546394060065 | | |
| 3.1.474893 | RICHARD HAO | ADDRESS REDACTED | | | CEL 4.384809918878 15 | | | |
| 3.1.474894 | RICHARD HARDIMAN | ADDRESS REDACTED | | | BTC 0.00086721030547 5651<br>CEL 47.1346990892547<br>SNX 79.8790591503251 | | | |
| 3.1.474895 | RICHARD HARDWICK II | ADDRESS REDACTED | | | BTC 0.000000760248972 68<br>ETH 0.0046556027314596 2<br>MATIC 0.1021257997397 62<br>USDC 0.4119713857557 62<br>XLM 3.22594286162524 | USDC 0.0000006434995456 68 | | |
| 3.1.474896 | RICHARD HARDY | ADDRESS REDACTED | | | BCH 0.0037883124830598<br>BTC 0.013068977005355 1<br>MATIC 2758.923240941<br>USDT ERC20 147.785434095831 | | | |
| 3.1.474897 | RICHARD HARE | ADDRESS REDACTED | | | BTC 0.015123164483471 | | | |
| 3.1.474898 | RICHARD HARGETT JR | ADDRESS REDACTED | | | CEL 34.704116760431 | | | |
| 3.1.474899 | RICHARD HARLAND | ADDRESS REDACTED | | | BTC 0.00000102682901712953<br>USDC 28.3248717143 | | | |
| | | | | | BTC 0.00000042<br>CEL 0.627149025100489 | | | |
| 3.1.474900 | RICHARD HAROLD HUGGINS | ADDRESS REDACTED | | Yes | ETH 0.000123661258762 4<br>ADA 14.6477389116853<br>BTC 0.000041924553288 21<br>ETH 3.118813899367 3<br>MATIC 0.0723150273351396<br>MCDAI 42.3202039872959<br>SNX 0.642940173598552<br>USDC 0.83263021568205 9 | | | ADA 1860.31219946284 |
| 3.1.474901 | RICHARD HAROLD JOHNSON JR | ADDRESS REDACTED | | | ADA 744.854925606835<br>BTC 0.6298791353642 54<br>CEL 48.2066191312852<br>ETH 5.444242594214 76<br>LTC 2.0718715704592 9<br>LUNC 6.18342971871639<br>SOL 6.04758501225327<br>USDC 8612.065023025 3 | BTC 0.00089077026683056 5 | | |
| 3.1.474902 | RICHARD HARPER | ADDRESS REDACTED | | | ADA 4136.1264934797 3<br>AVAX 17.163050198957 3<br>BTC 0.168324903288663<br>ETH 3.814017515138 58<br>LUNC 15.665275696459 4<br>MATIC 3318.2447280352 8<br>SNX 81.6759777346306<br>USDT ERC20 6.9513178536895 5<br>XRP 1402.77746 | | USDT ERC20 0.000008565160891401 | |
| 3.1.474903 | RICHARD HARRIS | ADDRESS REDACTED | | | ETH 0.000004678671058224 | | | |
| 3.1.474904 | RICHARD HARRIS | ADDRESS REDACTED | | | BTC 0.0082526725152397 8<br>COMP 0.0471547134037542<br>ETC 47.406439812152 9<br>XLM 454.077072579502<br>XRP 199.9712 | | | |
| 3.1.474905 | RICHARD HARRIS | ADDRESS REDACTED | | | BTC 0.0000122784746894 42<br>ETH 0.0007488160167748 3<br>MATIC 0.54623525054964 7<br>PAX 0.104532757414694 | | | |
| 3.1.474906 | RICHARD HARRISON | ADDRESS REDACTED | | | CEL 44.9086254703807<br>EOS 47.2006760615151<br>LTC 0.00164242699474599<br>XRP 1.37 | | | |
| 3.1.474907 | RICHARD HARTMAN | ADDRESS REDACTED | | | BTC 0.490833988566374<br>DOT 167.715550236105<br>ETH 1.728337015601 8 | | | |
| 3.1.474908 | RICHARD HARVEY | ADDRESS REDACTED | | | BTC 0.0313054171691523<br>CEL 308.319295829766<br>ETH 3.95041188 | | | |
| 3.1.474909 | RICHARD HAUGHT | ADDRESS REDACTED | | | BTC 0.0153911872623 61<br>USDC 262306.86503035 | | | |
| 3.1.474910 | RICHARD HAWES | ADDRESS REDACTED | | | BTC 0.0021094019593601 | | | |
| 3.1.474911 | RICHARD HE | ADDRESS REDACTED | | | BCH 0.0000351545983692 9<br>BTC 0.0000070984622968 57<br>CEL 1.1480888329088 9<br>ETH 0.00000114792075 7502<br>LINK 0.0129390063017533<br>LTC 0.00175815144062699<br>UNI 0.0317738656947118<br>USDC 0.09900163702345 36 | | | |
| 3.1.474912 | RICHARD HEAD | ADDRESS REDACTED | | | BTC 0.0124427691390728<br>CEL 12.0888236788621<br>ETH 0.16680700807918<br>XLM 479.36529<br>XRP 562.64172 | | | |
| 3.1.474913 | RICHARD HEASLIP | ADDRESS REDACTED | | | CEL 3.68902700203003<br>ETH 0.0000230510801 2662<br>MANA 0.026116093868965 2<br>MATIC 3.39638710572443<br>MCDAI 40.9390948911037 | | | |
| 3.1.474914 | RICHARD HEATH | ADDRESS REDACTED | | | BTC 0.11758096199205<br>ETH 0.0027160157166963 2<br>LTC 1.0410800818048 4<br>MACDAI 31.8115185537846 | | | |
| 3.1.474915 | RICHARD HEIDT | ADDRESS REDACTED | | | MATIC 244.36527059172 | | | |
| 3.1.474916 | RICHARD HEISEL | ADDRESS REDACTED | | | BTC 0.000005551574801617 | BTC 0.0000000005885042 | | |
| 3.1.474917 | RICHARD HEISLER | ADDRESS REDACTED | | | ETH 0.000060816022493576<br>AVAX 20.591189101487<br>BTC 0.06485789929024 3<br>ETH 8.73693153121588<br>MATIC 1699.09627552005<br>SOL 269.027148404493<br>USDC 0.969057897180B7 | | | |
| 3.1.474918 | RICHARD HEKE | ADDRESS REDACTED | | | BTC 0.00059714004170506 7<br>CEL 35.160548663368 3<br>ETH 0.00000004741078905 | | | |
| 3.1.474919 | RICHARD HELAK | ADDRESS REDACTED | | | BTC 0.0019782814867133 8<br>CEL 5.5506085904070 6<br>COMP 0.267589174949071<br>ETH 0.0441242722560 07<br>MCDAI 40.2717517693324<br>XLM 98.3463326 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474920 | RICHARD HELMUS | ADDRESS REDACTED | | | CEL 1.0677434700000032<br>USDT ERC20 0.08653581769724442 | | | |
| 3.1.474921 | RICHARD HELZBERG | ADDRESS REDACTED | | | BCH 0.31180062156493<br>BSV 0.30638063400870<br>BTC 0.00106428357088893<br>ETH 0.002095794749320S2<br>UNI 2.052663190871053<br>KLMI 496.924511119147 | ETH 0.00000056911374826S8 | | |
| 3.1.474922 | RICHARD HEMSLEY | ADDRESS REDACTED | | | BAT 836.144<br>BCH 0.54717<br>BTC 0.0085799<br>CEL 53139.3804520145<br>ETH 4.21<br>USDC 23972.557554 | | | |
| 3.1.474923 | RICHARD HENDERSON | ADDRESS REDACTED | | | BTC 9.714403662713987 | | | |
| 3.1.474924 | RICHARD HENDRICK | ADDRESS REDACTED | | | BTC 0.0000000133169346669 | BTC 0.0402702195533938 | | |
| 3.1.474925 | RICHARD HENDRIX | ADDRESS REDACTED | | | CEL 1.151168527S3898<br>MCDAI 12.206887224091S6 | | | |
| 3.1.474926 | RICHARD HENG | ADDRESS REDACTED | | | BTC 0.000909580311483461 | | | |
| 3.1.474927 | RICHARD HENG | ADDRESS REDACTED | | | XRP 0.5165707649160071 | | | |
| 3.1.474928 | RICHARD HENG | ADDRESS REDACTED | | | CEL 541.77343810073<br>ADA 0.02909865948681386<br>BNB 0.0017456987217S626<br>BTC 0.00265398970451394<br>CEL 0.0442964446372277<br>XRP 0.2065496839916427 | | | |
| 3.1.474929 | RICHARD HENLEY 4TH MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.00064430245750B094<br>AVAX 0.160181380676396<br>CEL 19928.642917B473<br>BTC 0.00235303853213933<br>GUSD 0.0001659308067SS235<br>LUNC 0.0003437835697608B7<br>MATIC 2.766620248S241<br>PAX 2.288223847333699<br>RXP 0.000519856687479154<br>KLM 0.014080822254193B | AVAX 0.00000198966S198865<br>BCH 0.0000000041358923<br>CEL 127.30829035244<br>ETH 0.00000087359529B929<br>GUSD 0.133943516812637<br>LUNC 0.000003774442137709<br>MATIC 0.000855473912012585<br>SOL 0.00005496289336607<br>USDC 17.6530002543068 | | |
| 3.1.474930 | RICHARD HENNE | ADDRESS REDACTED | | | AAVE 0.0018668001393846<br>BAT 0.09871914272983442<br>BTC 0.001272411189383934<br>DASH 0.003215946720841S5<br>MANA 0.0315756197991456<br>MATIC 3286.9520566362<br>SNX 0.2576721493906647<br>UNI 0.0218392670780021 | | | |
| 3.1.474931 | RICHARD HENRY | ADDRESS REDACTED | | | BTC 1.21001613027881<br>CEL 0.03129391B7933984<br>MATIC 0.9562134301337982<br>USDC 0.37820680366473 | BTC 0.00737174341791463 | | |
| 3.1.474932 | RICHARD HENRY KING | ADDRESS REDACTED | | Yes | BTC 2.5833879697239B<br>ETH 12.99744379 | | | BTC 0.00966966679263442 |
| 3.1.474933 | RICHARD HEPBURN | ADDRESS REDACTED | | | DOT 63.960965047643<br>LUNC 1.885478015301 | | | |
| 3.1.474934 | RICHARD HEPPLESTONE | ADDRESS REDACTED | | | ETH 0.00001027188551751<br>USDC 2.0672510806984 | | | |
| 3.1.474935 | RICHARD HERNANDEZ | ADDRESS REDACTED | | | USDC 1.8296091239206 | | | |
| 3.1.474936 | RICHARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0047673014456177 | | | |
| 3.1.474937 | RICHARD HERSACK | ADDRESS REDACTED | | | SNX 7.4514506806271<br>AAVE 1.393334326370644<br>BTC 0.0120146226269245<br>CEL 43.66077394403996<br>COMP 1.191381961S8118<br>DASH 11.4293112815486<br>DOT 26.222496865762S<br>ETH 1.152240307373022<br>KNC 1000.407006280097<br>MATIC 3228.6795772941S<br>SNX 84.028860777314<br>ZEC 11.544796911686B<br>ZRX 3216.47401984575 | | | |
| 3.1.474938 | RICHARD HERSCHEL GRIFFIN | ADDRESS REDACTED | | | ETH 0.0018650842162769B | | | |
| 3.1.474939 | RICHARD HERTZOG | ADDRESS REDACTED | | | CEL 0.00288211542875194 | | | |
| 3.1.474940 | RICHARD HESS | ADDRESS REDACTED | | | BTC 0.000611336669518231<br>KNC 35.29443633452B1<br>USDC 52.01069432B0743<br>ZRX 304.887415873872 | | | |
| 3.1.474941 | RICHARD HEWITT | ADDRESS REDACTED | | | CEL 4.962719069089836<br>COMP 0.00860307010144397<br>ETH 0.0110462681694198<br>LINK 0.044893242223B181<br>UNI 0.1444626111173091<br>USDC 0.004475297521716S5 | | | |
| 3.1.474942 | RICHARD HIEBER | ADDRESS REDACTED | | | CEL 0.5173873517269S3<br>USDC 0.09999001959163Z | | | |
| 3.1.474943 | RICHARD HIGGINS | ADDRESS REDACTED | | | CEL 1.09158052564773 | | | |
| 3.1.474944 | RICHARD HIGHSMITH | ADDRESS REDACTED | | | BAT 35.640864072774S<br>ETH 0.024193944022141 | | | |
| 3.1.474945 | RICHARD HIGUERA | ADDRESS REDACTED | | | LINK 156.82057881740S<br>MATIC 4482.53571808916<br>USDC 0.00147562986614781 | LINK 44.4049733570159<br>USDC 6.41773215157S797 | | |
| 3.1.474946 | RICHARD HILDEBRANDT | ADDRESS REDACTED | | Yes | AAVE 0.002212443992S8557<br>BTC 0.04191276896779994<br>ETH 5.955930656432<br>LUNC 0.017476331245732Z<br>MATIC 58.323815228147J<br>SOL 0.04539128464302383<br>USDT ERC20 30.776453451772729 | LUNC 19.70365275096B8<br>SOL 42.18529069136161<br>USDC 2672.446855 | | BTC 0.3590764231350J |
| 3.1.474947 | RICHARD HILLMAN | ADDRESS REDACTED | | | CEL 1.09321131020873<br>ETH 0.00000007608597037J | | | |
| 3.1.474948 | RICHARD HILLMAN | ADDRESS REDACTED | | | BTC 0.00000003743301D8<br>CEL 217.361324605365 | | | |
| 3.1.474949 | RICHARD HILLS | ADDRESS REDACTED | | | CEL 2.134323365211148 | | | |
| 3.1.474950 | RICHARD HIN LUN LEE | ADDRESS REDACTED | | | ETH 0.00203880743143981<br>CEL 30.8176061274256 | | | |
| 3.1.474951 | RICHARD HINGSON | ADDRESS REDACTED | | | BTC 0.00000445109867302 | | | |
| 3.1.474952 | RICHARD HIRDES | ADDRESS REDACTED | | | BTC 0.00000059029498053J | | | |
| 3.1.474953 | RICHARD HIRSCH | ADDRESS REDACTED | | | BTC 0.0000001353438332499<br>LINK 0.0000202957672360465<br>MATIC 0.0094166438234846B<br>USDC 0.181370114310584 | | | |
| 3.1.474954 | RICHARD HLAVIN | ADDRESS REDACTED | | | ADA 0.062952614078791S<br>BCH 5.138527275485795-0S<br>BNB 0.025<br>BTC 0.00174356620915661<br>ETH 0.000859B335482978B8<br>MATIC 0.189723410385655<br>XRP 0.005245 | | | |
| 3.1.474955 | RICHARD HOANG | ADDRESS REDACTED | | | ADA 15.4551871885729<br>BTC 0.00031703044190005<br>ETH 2.868242590277ZZ | | | |
| 3.1.474956 | RICHARD HODGE | ADDRESS REDACTED | | | BTC 0.0013136265363263<br>ETH 0.001220703240063D8 | | | |
| 3.1.474957 | RICHARD HODGSON | ADDRESS REDACTED | | | CEL 0.000061161454129087<br>ETH 0.00016281025514767 | | | |
| 3.1.474958 | RICHARD HOFFMAN | ADDRESS REDACTED | | | SNX 0.08768948872731<br>BTC 0.047269301521513J4<br>ETH 4.01716078190445<br>MATIC 7.40386788286239 | | | |
| 3.1.474959 | RICHARD HOGAN | ADDRESS REDACTED | | | BTC 0.05367087004927D8<br>ETH 0.122011379179D4<br>LTC 0.2181283799239<br>XLM 1329.66834772751 | | | |
| 3.1.474960 | RICHARD HOGAN | ADDRESS REDACTED | | | BTC 0.0000008281864711J2 | BTC 0.0000007017584541 | | |
| 3.1.474961 | RICHARD HOHMUTH | ADDRESS REDACTED | | | BTC 0.00000115203771S1391 | | | |
| 3.1.474962 | RICHARD HOLLAND | ADDRESS REDACTED | | | BTC 0.0160368214109164<br>CEL 0.38112650230856S<br>DOT 0.0089775186059321B<br>LTC 1.05443540660231<br>SGB 30.7211510180055<br>TGBP 0.001763858B892007B<br>XRP 0.00000066239009B353 | | | |
| 3.1.474963 | RICHARD HOLLIDAY | ADDRESS REDACTED | | | CEL 0.00193422980372384<br>USDC 0.007377634635057Y9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.474964 | RICHARD HOLLYHEAD | ADDRESS REDACTED | | | BTC 0.0002126432122016446<br>CEL 1.37836465097787<br>ETH 0.0000204098103481275<br>UST 2.77423327368231 | | | |
| 3.1.474965 | RICHARD HOLMES | ADDRESS REDACTED | | | BTC 0.000000551181199464 | BTC 0.00000000163079592 | | |
| 3.1.474966 | RICHARD HOLNESS | ADDRESS REDACTED | | | BTC 0.0004311488554078639<br>CEL 0.125131658337264<br>USDC 15.9374595360537 | | | |
| 3.1.474967 | RICHARD HOLT JUNSAN | ADDRESS REDACTED | | | BTC 0.00088230104115129<br>CEL 0.793671308523293<br>ETH 0.000621614159456835 | | | |
| 3.1.474968 | RICHARD HOMANN | ADDRESS REDACTED | | | BTC 0.0928573351342297 | | | |
| 3.1.474969 | RICHARD HOOPER | ADDRESS REDACTED | | | BTC 0.0071373231492887<br>ETH 1.0227129771356<br>KNC 0.0277765266037986<br>LINK 91.7024220847604<br>UNI 90.8934865295079<br>USDC 0.0011825306735705J<br>ZRX 0.257500998760977 | ZRX 0.0000000705971013T4 | | |
| 3.1.474970 | RICHARD HOORNWEG | ADDRESS REDACTED | | | BTC 0.000511540608320101<br>CEL 0.479016381245094 | | | |
| 3.1.474971 | RICHARD HOPKINS | ADDRESS REDACTED | | | AAVE 0.0006821024503274604<br>ADA 3113.52011336451<br>BTC 0.00001827101004826Z<br>DOT 74.5789207869898<br>ETH 5.50598287585344<br>LINK 86.258344376746T<br>MATIC 1251.80728104265<br>XLM 0.192633474548139 | | | |
| 3.1.474972 | RICHARD HORN | ADDRESS REDACTED | | | CEL 0.0022540828650238<br>LTC 0.00966804 | | | |
| 3.1.474973 | RICHARD HORNYIK | ADDRESS REDACTED | | | BTC 1.00509776749539<br>CEL 2024.18367963063<br>ETH 16.6821098<br>LINK 223.81291585<br>UNI 47.65589941 | | | |
| 3.1.474974 | RICHARD HORTON | ADDRESS REDACTED | | | BAT 0.001442004548467T<br>BCH 3.0604019994063<br>BTC 0.00008073517696454G<br>ETH 0.0606680062812957<br>MCDAI 902.651557447866<br>USDC 1481.62097245433 | | | |
| 3.1.474975 | RICHARD HOWARD | ADDRESS REDACTED | | | MATIC 0.5007504666976A5 | | | |
| 3.1.474976 | RICHARD HOWARD | ADDRESS REDACTED | | | BTC 4.49520852483729E-05 | | | |
| 3.1.474977 | RICHARD HOWARD | ADDRESS REDACTED | | | ADA 400.394041118179 | | | |
| 3.1.474978 | RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.074430167599605G<br>BTC 0.00055071591568109S | | | |
| 3.1.474979 | RICHARD HOWARD | ADDRESS REDACTED | | | SNX 11.1954956391854<br>USDC 0.50907409606471A | | | |
| 3.1.474980 | RICHARD HOWARD JOHNSON | ADDRESS REDACTED | | | BTC 0.0041278070244604G<br>USDC 9312.76688217923<br>SOL 0.0023310327884340A3 | BTC 0.00000000758125074S<br>SOL 0.00000000631637162 | | |
| 3.1.474981 | RICHARD HOWELL | ADDRESS REDACTED | | | BAT 469.544912995402<br>BTC 0.3405354172442988<br>COMP 0.513213842308971<br>DOT 23.1522003421697<br>ETH 0.000167465130537448<br>KNC 0.018036842327649S1<br>LINK 12.1333259339958<br>LTC 2.68608593480655<br>SNX 68.2536455111111<br>UNI 27.9776641082B7<br>USDC 115.99637250242<br>ZEC 9.41385026159881 | | | |
| 3.1.474982 | RICHARD HOWELL | ADDRESS REDACTED | | | BTC 0.001859885055794T2<br>USDC 1.19271046545J4 | | | |
| 3.1.474983 | RICHARD HOWELL | ADDRESS REDACTED | | | BCH 0.031767935102577J<br>BTC 0.000050677291709111<br>CEL 1.09762767037178 | | | |
| 3.1.474984 | RICHARD HOWERTON | ADDRESS REDACTED | | | BAT 0.1795517217249J1<br>BTC 0.0000642149690483B4<br>CEL 1.12244579085062<br>DASH 0.00982055429920082<br>DOT 0.3934849237730122<br>ETH 0.0000417050178164B5<br>LINK 0.055995219964982A<br>MATIC 1.2279773084748A<br>OMG 0.018118409186812<br>SGB 0.0581153033232J49<br>SNX 0.37029583085221<br>UNI 0.10913090981094A<br>XRP 0.0000006986283193701<br>ZEC 0.0002064131460573S<br>ZRX 1.03311815665SJ3 | | | |
| 3.1.474985 | RICHARD HSU | ADDRESS REDACTED | | | BTC 0.000835979585441204<br>XRP 979.1855838239 | | | |
| 3.1.474986 | RICHARD HU | ADDRESS REDACTED | | | ADA 1483.02520163226<br>AVAX 0.0332405627820918<br>BAT 459.77508562505<br>BTC 0.00109428415579512<br>DOT 76.0776731127897<br>ETH 0.0064093247813787B<br>MATIC 663.26316573619A | ETH 0.00000024627403449 | | |
| 3.1.474987 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.000053213614346548<br>ETH 0.2079731491766S2 | | | |
| 3.1.474988 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.00120226079004958<br>USDC 11484-13431924 | | | |
| 3.1.474989 | RICHARD HUANG | ADDRESS REDACTED | | Yes | ADA 0.09020567541247<br>BTC 0.0000001070167470Z2<br>ETH 6.97547632751449E-05<br>GUSD 0.0077173155583005<br>MATIC 0.662270592235116<br>SOL 0.00001287588950132G<br>USDC 0.0000108437027700S4 | BTC 0.08853182408555B<br>USDC 0.00000016062186955J2 | | BTC 2.84978929203484 |
| 3.1.474990 | RICHARD HUANG | ADDRESS REDACTED | | | BTC 0.0350464619696186<br>ETH 0.3524415315590761 | BTC 0.00000063607752581G | | |
| 3.1.474991 | RICHARD HUBBARD | ADDRESS REDACTED | | | ETH 0.00168190958996607 | | | |
| 3.1.474992 | RICHARD HUDMAN | ADDRESS REDACTED | | | BTC 0.010464531171145 | BTC 0.00252176 | | |
| 3.1.474993 | RICHARD HUDSPETH | ADDRESS REDACTED | | | AVAX 3.3929132060B252<br>BTC 0.001201132026226999<br>ETH 0.36303655584178<br>SOL 6.87909846645369 | | | |
| 3.1.474994 | RICHARD HUGHES | ADDRESS REDACTED | | | DOT 17.60689101628118<br>ETH 2.1698004244603J3<br>MCDAI 31.8221327931364 | | | |
| 3.1.474995 | RICHARD HUGHES | ADDRESS REDACTED | | Yes | ADA 3581.72303322629<br>BTC 0.00959022245031063<br>CEL 386.04231502969B<br>ETH 0.30454994264543T<br>MATIC 408.362727202623<br>USDC 2.644171818476J7<br>XRP 120.550369 | | | ADA 35053.613940999<br>BTC 0.20360500868184S |
| 3.1.474996 | RICHARD HULL | ADDRESS REDACTED | | | BTC 0.022287607220351<br>CEL 107.892292150949<br>DOT 3.23173063379589<br>ETH 0.14786508669047B<br>XRP 110.675940262J2 | | | |
| 3.1.474997 | RICHARD HUMPHREY | ADDRESS REDACTED | | | BTC 0.720236217489133<br>CEL 34.4612044926508<br>ETH 0.640364680954B | | | |
| 3.1.474998 | RICHARD HUMPHRIES | ADDRESS REDACTED | | | BTC 0.0000000593978378249<br>ETH 0.000013806350043434<br>XRP 0.168773111665765 | | | |
| 3.1.474999 | RICHARD HUNDSBUCHLER | ADDRESS REDACTED | | | BTC 6.68041260999999E-10<br>CEL 0.00101144228314646 | | | |
| 3.1.475000 | RICHARD HURD | ADDRESS REDACTED | | | CEL 1.06175548422066 | | | |
| 3.1.475001 | RICHARD HUSAR | ADDRESS REDACTED | | | ETH 0.00025843366871687S | | | |
| 3.1.475002 | RICHARD HUSTON | ADDRESS REDACTED | | | AVAX 0.00003388720559486<br>BTC 0.00025547960191143<br>ETH 0.0000115359145041A3 | BTC 0.00000928673115659 | | |
| 3.1.475003 | RICHARD HUYNH | ADDRESS REDACTED | | | CEL 1.06561663142395<br>SGB 0.2700096577626G4<br>XRP 1.80454640585217 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475004 | RICHARD HWANG | ADDRESS REDACTED | | | BTC 0.0000021119683246667<br>ETH 0.0000007347815594437<br>MATIC 0.00088285916527942<br>SNX 0.000190370849980073<br>USDT ERC20 0.20029503993933 | | | |
| 3.1.475005 | RICHARD HY | ADDRESS REDACTED | | | BTC 0.000640355991021154<br>DOT 0.89416254813458<br>ETH 19.531479792934343<br>MATIC 12287.1949248145<br>USDC 40579.0550894609 | | BTC 0.000000006482115155 | |
| 3.1.475006 | RICHARD HYMAN BRISBON | ADDRESS REDACTED | | | ADA 11.6871819123961 | | | |
| 3.1.475007 | RICHARD ICARÉ | ADDRESS REDACTED | | | BTC 0.00237961376156962<br>CEL 0.412505173387014<br>DASH 0.00002514077856117<br>ETH 0.00090061532577949<br>FHAG 0.000207453306463114<br>SOL 0.76562146620364<br>USDC 4.539305341559808 | | | |
| 3.1.475008 | RICHARD IDDINGS | ADDRESS REDACTED | | | XLM 114.7815324 | | | |
| 3.1.475009 | RICHARD IGID | ADDRESS REDACTED | | | CEL 1.06435985856184 | | | |
| 3.1.475010 | RICHARD IGLASINA | ADDRESS REDACTED | | | BTC 0.00012300532149143<br>ETH 0.00112558261979835 | | | |
| 3.1.475011 | RICHARD II LAMAR | ADDRESS REDACTED | | Yes | CEL 18.13848039999799<br>DOT 115.522519741139<br>ETH 0.4664634780714<br>USDC 535.995162111767<br>USDT ERC20 1.21601495872234 | | | ETH 8.67834342688701 |
| 3.1.475012 | RICHARD III CAYER | ADDRESS REDACTED | | | USDC 54.4077541306518 | CEL 47.8792907263747 | | |
| 3.1.475013 | RICHARD ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.000071487601695768<br>MATIC 10.8683962926438 | | | |
| 3.1.475014 | RICHARD IN 'T VELD | ADDRESS REDACTED | | | ADA 7835.09826099894<br>BTC 0.000005954738256026<br>DOT 0.45087705196467<br>ETH 2.0494617596936<br>KNC 0.000819802585499968<br>LINK 0.112343168224609<br>SOL 56.0293228532564 | | | |
| 3.1.475015 | RICHARD INGBER | ADDRESS REDACTED | | | AAVE 0.0082778410868177<br>BAT 306.613526005811<br>BTC 0.000737719396954439<br>ETH 0.00222593801093777<br>LINK 0.071392171340846<br>LTC 0.00451193534996833<br>MATIC 3.73288334753528<br>UNI 0.03650480223024<br>USDC 5.5940660220032 | | LINK 30.3632<br>LUNC 12.76357<br>MATIC 892.817<br>USDC 310.923919371943<br>ZRX 382.19 | |
| 3.1.475016 | RICHARD IONEL TIOREANU | ADDRESS REDACTED | | | BTC 0.002418091482546 | | | |
| 3.1.475017 | RICHARD IRELAND | ADDRESS REDACTED | | | AVAX 117.09293516777<br>BSV 0.486432384286671<br>BTC 2.28820169809954<br>DOT 597.698091675467<br>ETH 11.2641468521565<br>LUNC 500.815755788238<br>MATIC 16713.8261803092<br>SOL 178.7406712233037<br>USDC 15336.211374156 | | BTC 0.000787349908218393 | |
| 3.1.475018 | RICHARD IRELAND | ADDRESS REDACTED | | | BTC 0.00014441212218997<br>ETH 0.00276055271193101<br>LTC 0.0126060392366138<br>XLM 0.602891641113107<br>XRP 2309.59677680158 | | | |
| 3.1.475019 | RICHARD IRONS | ADDRESS REDACTED | | | ADA 990.459648097097<br>DOT 15.3500993793062<br>ETH 5.33348779977323<br>MATIC 1067.31889541799 | | | |
| 3.1.475020 | RICHARD IRVINE | ADDRESS REDACTED | | | BTC 0.0057619667181678<br>CEL 23.4842081850461<br>DOT 0.000000000062542615<br>SNX 0.373906009876856 | | | |
| 3.1.475021 | RICHARD ISBELL | ADDRESS REDACTED | | Yes | ADA 2051.72347823776<br>BAT 369.349709900997<br>BCH 1.00413783634612<br>BTC 5.71753027157561<br>CEL 515.46236664037<br>EOS 92.47626989816945<br>ETH 6.57876965153835<br>LTC 30.8104625294329<br>OMG 16.3237606286387<br>USDC 0.000000014100911175<br>XLM 2005.28167062631<br>XRP 2036.00080700622 | | | BTC 1.42048765280455 |
| 3.1.475022 | RICHARD ISLINGER | ADDRESS REDACTED | | | ETH 22.0571354607042<br>LTC 8.40957007519889<br>SGB 276.89667720272<br>XRP 1811.28895199084 | | | |
| 3.1.475023 | RICHARD ITURRA | ADDRESS REDACTED | | | ADA 459.2796200725<br>BCH 0.551893560021803<br>BTC 0.0017089851349065<br>CEL 7.86389450593124<br>DOT 0.121965706722663<br>SGB 129.562688700933<br>SOL 3.81499357960204<br>XRP 0.47037695864103 | | | |
| 3.1.475024 | RICHARD J BLEICHER | ADDRESS REDACTED | | | ADA 1033.34951878605<br>BTC 0.594688706077805<br>CEL 12040.3256918475<br>ETH 3.16238805627029<br>USDC 1094.56252841365 | | | |
| 3.1.475025 | RICHARD J MADDISON | ADDRESS REDACTED | | | BTC 0.0206889632514339<br>CEL 4.37662545862349<br>ETH 0.0290932504641109<br>USDC 2.77782409307028 | | | |
| 3.1.475026 | RICHARD J MINTA | ADDRESS REDACTED | | | BTC 0.00169750296927681<br>ETH 9.28063583183052 | | | |
| 3.1.475027 | RICHARD J POWERS | ADDRESS REDACTED | | | BTC 0.142387230381206<br>ETH 12.5721825211801 | | BTC 0.00013799 | |
| 3.1.475028 | RICHARD J. LAWRENCE | ADDRESS REDACTED | | | USDC 526.401518518199 | | | |
| 3.1.475029 | RICHARD JACKMAN | ADDRESS REDACTED | | | CEL 70.3840479600392<br>SGB 8219.37498316829<br>TUSD 2.11283554524855<br>XLM 17.8331606234031<br>XRP 61180.4001219784 | | | |
| 3.1.475030 | RICHARD JACKSON | ADDRESS REDACTED | | | ADA 90.4465556422168<br>AVAX 3.08061388927582<br>BTC 0.106823575574151<br>DOT 12.4263531869739<br>EOS 82.6166857289577<br>ETH 0.102520301365424<br>MANA 142.171790008022<br>MATIC 265.966926191804<br>SOL 6.5763372772463<br>XLM 360.662214469292 | | | |
| 3.1.475031 | RICHARD JACKSON | ADDRESS REDACTED | | | ADA 5.95495420893133<br>AVAX 0.303483885800416<br>BTC 0.00409417121716143<br>CEL 0.689189015605506<br>DOT 5.8136116613079<br>ETH 0.0119404301059702<br>LINK 4.39123726646886<br>LTC 0.00000001830769231<br>LUNC 0.00242331773515719<br>MATIC 0.12096545869867<br>SNX 0.0168769409701617 | | | |
| 3.1.475032 | RICHARD JACKSON | ADDRESS REDACTED | | | BTC 0.670570679311248<br>ETH 0.565939987528309 | | | |
| 3.1.475033 | RICHARD JACOB TREVINO | ADDRESS REDACTED | | | USDC 0.206303804694958 | | | |
| 3.1.475034 | RICHARD JACOBSEN JR | ADDRESS REDACTED | | | XRP 66.434625 | | | |
| 3.1.475035 | RICHARD JAMES | ADDRESS REDACTED | | | BTC 0.000118303641303675<br>MCDAI 0.02881913359065872<br>USDC 0.418498437541007 | | | |
| 3.1.475036 | RICHARD JAMES KIELISZEK | ADDRESS REDACTED | | | CEL 1.1304402688244<br>ETH 0.04211417 | | | |
| 3.1.475037 | RICHARD JAMES PYCROFT | ADDRESS REDACTED | | | BTC 0.507590009223983 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475038 | RICHARD JAMES TERENCE DODD | ADDRESS REDACTED | | | BTC 0.0029727154208797<br>CEL 225.58005150643<br>ETC 0.145194145<br>ETH 0.0000042293756375692<br>MCDAI 58.02388281<br>USDT ERC20 524 | | | |
| 3.1.475039 | RICHARD JANIK | ADDRESS REDACTED | | | BTC 0.0000015088455347096<br>XRP 0.34592328514969T | | | |
| 3.1.475040 | RICHARD JANKA | ADDRESS REDACTED | | | BTC 0.0027537340423611<br>CEL 1.3860040521937 | | | |
| 3.1.475041 | RICHARD JANKOVTCH | ADDRESS REDACTED | | | CEL 2.1195833827841T<br>MCDAI 70 | | | |
| 3.1.475042 | RICHARD JANSEN | ADDRESS REDACTED | | | BTC 0.0000015861918515355<br>ETH 0.03209489561561644 | | | |
| 3.1.475043 | RICHARD JANSSEN | ADDRESS REDACTED | | | BTC 0.20178023360079<br>ETH 0.39320263408688 | | | |
| 3.1.475044 | RICHARD JAQUEZ | ADDRESS REDACTED | | | USDT ERC20 108.11783127437T | | | |
| 3.1.475045 | RICHARD JAREMBACK | ADDRESS REDACTED | | | ETH 0.010642202150918T<br>ADA 44.5163460964391<br>BTC 0.0988971255449657<br>ETH 1.1606383401228T<br>LINK 17.3655331745257<br>XLM 108.44118739892T | | | |
| 3.1.475046 | RICHARD JARMAN | ADDRESS REDACTED | | | BTC 0.0010995333957605T<br>USDT ERC20 1.7313357731163 | | | |
| 3.1.475047 | RICHARD JAROWSKI | ADDRESS REDACTED | | | BTC 0.2507422294179B7<br>COMP 0.01504947T013155<br>DOT 27.88597733906543<br>ETH 0.861609640161352<br>SOL 15.18337497030323 | | | |
| 3.1.475048 | RICHARD JARRAM | ADDRESS REDACTED | | | BTC 0.00000000962473937<br>CEL 377.5173158629124<br>USDC 0.00000035990694721A | | | |
| 3.1.475049 | RICHARD JARROLI | ADDRESS REDACTED | | | AAVE 0.00318882035148356T<br>BTC 0.000053936839840674<br>COMP 0.000098409368651041<br>ETH 0.0002942341591739525<br>LINK 0.00298610503141959<br>MATIC 0.333300007541661<br>SNX 0.03282820T0855194<br>USDC 0.62536756044234T<br>XLM 0.0326062970290534 | BTC 0.00000000086401418 | | |
| 3.1.475050 | RICHARD JASON SPURLOCK | ADDRESS REDACTED | | | BTC 0.0002107473823847T9<br>ETH 0.00139059253828664<br>MCDAI 42.6301539102487<br>USDC 62.334729811360T | | | |
| 3.1.475051 | RICHARD JAVOR | ADDRESS REDACTED | | | BTC 0.00129114181512466<br>CRV 28.7067112058908<br>DOT 18.80080748451811<br>LINK 1.6284235419745T<br>LUNC 3.180251710537T<br>MATIC 77.37401153983197T | | | |
| 3.1.475052 | RICHARD JEAN MARY | ADDRESS REDACTED | | | AVAX 5.5770030050017T9<br>BAT 22.31483417620T5<br>BTC 0.00869096343809305<br>CEL 1.1511687253898<br>EOS 0.068705819428299T6<br>ETH 0.0158034926867582<br>LINK 157.14713465883T<br>LTC 0.00595806776475732<br>LUNC 5.0182575427288<br>MANA 3797.5042628510T6<br>MATIC 9724.60901096817<br>MCDAI 42.364590556766<br>SGB 4151.08753134309<br>SNX 274.51463205172<br>SOL 289.11436521354T<br>UNI 414.56807454T67<br>USDC 0.91422267604609<br>XLM 7712.25296881253<br>XRP 2717929424302T69 | AVAX 2.4968789013732B<br>ETH 0.94128606<br>XRP 5744.283383 | | |
| 3.1.475053 | RICHARD JEAN-PIERRE | ADDRESS REDACTED | | | BTC 0.00894608<br>CEL 178.117945152199<br>MATIC 1631.02219139681<br>SNX 9.3719448684708<br>XTZ 25.60252 | | | |
| 3.1.475054 | RICHARD JEANSON | ADDRESS REDACTED | | | BTC 0.033265604687880T<br>CEL 3.61532224150583<br>ETH 0.12268490400967T9<br>LTC 0.62577887670031<br>USDC 10.77902054T0862 | | | |
| 3.1.475055 | RICHARD JEFFERIES | ADDRESS REDACTED | | | BTC 0.00233919<br>CEL 51.5041847239099<br>DASH 0.00005686269432940T<br>ETH 0.02976269<br>TGBP 0.0027239098917885<br>USDC 216.2713884931 | | | |
| 3.1.475056 | RICHARD JEFFERYES | ADDRESS REDACTED | | | BTC 0.0000000011397263303<br>CEL 4.3846634394159 | | | |
| 3.1.475057 | RICHARD JENNINGS | ADDRESS REDACTED | | | BTC 0.000004383293595605 | | | |
| 3.1.475058 | RICHARD JENNINGS | ADDRESS REDACTED | | | ADA 1.269537668539T5<br>BTC 0.000012206229565401<br>CEL 93.42915567590T9<br>ETH 0.000384609047609043<br>USDC 7.82343358955352 | | | |
| 3.1.475059 | RICHARD JENSEN | ADDRESS REDACTED | | | BTC 0.13338398069345<br>CEL 2.5052549842493T<br>ETH 0.000159616080411251 | | | |
| 3.1.475060 | RICHARD JENSRUD | ADDRESS REDACTED | | | ADA 4.768111647839B4<br>BTC 0.0004935303125139511<br>DASH 0.003374288413T1045<br>ETH 0.00809693237729383<br>MATIC 6.42490591544089B8<br>OMG 0.00896118679046289 | ADA 0.000000096382995598S | | |
| 3.1.475061 | RICHARD JESSOP | ADDRESS REDACTED | | | AAVE 0.00257325639512888<br>BTC 0.334171327399307<br>DASH 0.0025116079176328B<br>DOT 29.546453779318<br>ETH 1.0531567449941 | | | |
| 3.1.475062 | RICHARD JOAQUIN GIL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00001136073028557T | | | |
| 3.1.475063 | RICHARD JOHAN | ADDRESS REDACTED | | | ADA 196.238806680883<br>BTC 0.00209505619288644<br>CEL 0.1260040458920T<br>USDT ERC20 705.00005407664S | | | |
| 3.1.475064 | RICHARD JOHAN STOLK | ADDRESS REDACTED | | | BTC 0.9681429933503411 | | | |
| 3.1.475065 | RICHARD JOHANNES BAKKER | ADDRESS REDACTED | | | ADA 618.90040T512437<br>BTC 0.00014367072655625B<br>CEL 522.328106171B7 | | | |
| 3.1.475066 | RICHARD JOHANSEN | ADDRESS REDACTED | | | BTC 0.0000000007103851272<br>CEL 742.35961479479B<br>USDT ERC20 65<br>XRP 0.0000000008770709B4 | | | |
| 3.1.475067 | RICHARD JOHANSSON | ADDRESS REDACTED | | | CEL 0.29441451634160B | | | |
| 3.1.475068 | RICHARD JOHN | ADDRESS REDACTED | | | MATIC 0.0381262666020063<br>SNX 0.0469561054022615 | | | |
| 3.1.475069 | RICHARD JOHN BONIFIELD | ADDRESS REDACTED | | | BTC 0.0000015412718250034<br>LINK 0.74841614876377S<br>LUNC 5.9602431441311T6 | BTC 0.00000000056869177 | | |
| 3.1.475070 | RICHARD JOHN CATALANO | ADDRESS REDACTED | | | AVAX 0.0322390597516956<br>BTC 4.063209875075890-05<br>ETH 0.0013076282332402<br>LINK 0.101510784560939<br>OMG 0.0014900515791154<br>SNX 1.4229791684964B<br>SUSHI 0.00037052272925440I<br>UMA 0.00961523333332953<br>UNI 0.03495680950269398<br>USDC 5605.02103130749<br>USDT ERC20 508.246330432512 | AVAX 0.00005120417679977T4<br>ETH 0.00000121534720551I6<br>SNX 0.00015964288451414 | | |
| 3.1.475071 | RICHARD JOHN DIDUCK | ADDRESS REDACTED | | | BTC 0.000144994506045I<br>ETH 0.00017618276715784L | | | |
| 3.1.475072 | RICHARD JOHN GOULD | ADDRESS REDACTED | | | BTC 0.11644958550266A<br>USDC 1.09315812334159 | BTC 0.15051181 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475073 | RICHARD JOHN GRISKIE II | ADDRESS REDACTED | | | AAVE 6.3277710578308... | AVAX 0.72309484287268... | | |
| 3.1.475074 | RICHARD JOHN HELSBY | ADDRESS REDACTED | | | BTC 0.00174808551646519... | | | |
| 3.1.475075 | RICHARD JOHN KNAPP | ADDRESS REDACTED | | | BTC 1.85826398360322... | USDC 5134.61051246303 USDT ERC20 1.80772172981299 | | |
| 3.1.475076 | RICHARD JOHN KRUSE | ADDRESS REDACTED | | | ETH 12.584151441081... | BTC 0.0016937514121422... | | |
| 3.1.475077 | RICHARD JOHN MAUNDER | ADDRESS REDACTED | | Yes | AAVE 2.0585046179765... | CEL 10.5731580914619 ETH 0.20426282420564 USDT ERC20 35.26 | | ETH 33.6921077615792 |
| 3.1.475078 | RICHARD JOHN MAYER | ADDRESS REDACTED | | | BTC 0.01357217977022... | | | |
| 3.1.475079 | RICHARD JOHN O'CONNOR | ADDRESS REDACTED | | | 1INCH 19.332082763236... | ETH 0.029562 USDC 0.009 XLM 0.0037279 | | |
| 3.1.475080 | RICHARD JOHN RYAN | ADDRESS REDACTED | | | BSV 4.1267029164377... | CEL 47.3933649289099 USDC 0.0014188000448906... | | |
| 3.1.475081 | RICHARD JOHN SCHMID | ADDRESS REDACTED | | | BTC 0.0000110012793941... | BTC 0.0000001127939410... | | |
| 3.1.475082 | RICHARD JOHN SCOTT | ADDRESS REDACTED | | | ADA 703.448513472259... | ETH 0.00012567802916... | | |
| 3.1.475083 | RICHARD JOHN TRAXINGER | ADDRESS REDACTED | | | AAVE 54.339105240714... | CEL 46.9289609576351 | | |
| 3.1.475084 | RICHARD JOHNS | ADDRESS REDACTED | | | MCDAI 1.15599548502204 | | | |
| 3.1.475085 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.0180902264112369... | | | |
| 3.1.475086 | RICHARD JOHNSON | ADDRESS REDACTED | | | BNB 0.025... | BTC 0.0000000023691058... ETH 0.0101373044254308 | | |
| 3.1.475087 | RICHARD JOHNSON | ADDRESS REDACTED | | | CEL 0.00749163953622149... | | | |
| 3.1.475088 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.7878667070488... | BTC 0.15810759 | | |
| 3.1.475089 | RICHARD JOHNSON | ADDRESS REDACTED | | | BTC 0.16338637780728... | | | |
| 3.1.475090 | RICHARD JOHNSON | ADDRESS REDACTED | | | AVAX 0.5075130469650... | | | |
| 3.1.475091 | RICHARD JOHNSON | ADDRESS REDACTED | | | XLM 1.7617848124342... | | | |
| 3.1.475092 | RICHARD JOHNSSON | ADDRESS REDACTED | | | BTC 0.0000007707914007... | | | |
| 3.1.475093 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.000000367660501... | | | |
| 3.1.475094 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.3057460800071... | | | |
| 3.1.475095 | RICHARD JOHNSTON | ADDRESS REDACTED | | | BTC 0.00000113097545252... | | | |
| 3.1.475096 | RICHARD JOLIN | ADDRESS REDACTED | | | USDT ERC20 0.20932143005779 | | | |
| 3.1.475097 | RICHARD JONES | ADDRESS REDACTED | | | CEL 13.0466739223614 | | | |
| 3.1.475098 | RICHARD JONES | ADDRESS REDACTED | | | BTC 0.00009049128367034... | | | |
| 3.1.475099 | RICHARD JONES | ADDRESS REDACTED | | | ADA 0.23897524603598... | | | ETH 0.191053046981332 |
| 3.1.475100 | RICHARD JONES | ADDRESS REDACTED | | | ADA 919.24796866295... | | | |
| 3.1.475101 | RICHARD JONES | ADDRESS REDACTED | | | BTC 0.0150512847619... | | | |
| 3.1.475102 | RICHARD JONES | ADDRESS REDACTED | | | LINK 29.608116990945... | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475103 | RICHARD JORDAN | ADDRESS REDACTED | | | BTC 0.0005978075713958603<br>CEL 13.164376021832<br>MATIC 2.709124646528<br>MCDAI 0.311008807141732 | MATIC 1427.9718172994 | | |
| 3.1.475104 | RICHARD JORDAN | ADDRESS REDACTED | | | ADA 6.00548057147360514<br>BTC 0.00000016368047207<br>USDC 0.014435136771795 | | | |
| 3.1.475105 | RICHARD JOSE ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0002451677384894<br>USDC 377.667178355456 | USDC 1473.41602100139 | | |
| 3.1.475106 | RICHARD JOSEPH | ADDRESS REDACTED | | | BTC 0.13445938872067<br>CEL 1.0501364717768<br>ETH 2.0584815087307<br>USDT ERC20 0.4449060967382<br>XLM 1001.4699460485<br>XRP 1022.91987134219 | | | |
| 3.1.475107 | RICHARD JOSEPH CARDENAS | ADDRESS REDACTED | | Yes | CEL 1689.34372910143<br>ETH 0.0014722041015247<br>LINK 0.0158607078811746<br>MATIC 0.580807118976298<br>SOL 0.295153437377216 | BTC 0.0000000061687902<br>SOL 0.00000000056419084<br>USDC 0.00423518324330578 | | BTC 1.92187173595153 |
| 3.1.475108 | RICHARD JOSEPH CLARE | ADDRESS REDACTED | | | BTC 4.6745412450878906 | | | |
| 3.1.475109 | RICHARD JOSEPH CURASI | ADDRESS REDACTED | | | BTC 0.0122772058327787<br>ETH 0.163093156273799<br>SNX 22.9227154768246 | | | |
| 3.1.475110 | RICHARD JOSEPH GARCIA | ADDRESS REDACTED | | | | BTC 0.00755315<br>MATIC 200.975 | | |
| 3.1.475111 | RICHARD JOSEPH NALBANDIAN | ADDRESS REDACTED | | | ADA 5386.92672522788<br>BTC 0.5901274620802955<br>DOT 79.1638125120256<br>ETH 5.01728218164858<br>MATIC 188.24283604047<br>SNX 56.770568692326 | | | |
| 3.1.475112 | RICHARD JOSEPH PFEUFFER | ADDRESS REDACTED | | | ADA 316.93022875326<br>AVAX 3.8515052565132<br>SOL 3.70993331121663 | | BTC 0.00130640399237706 | |
| 3.1.475113 | RICHARD JUDGE | ADDRESS REDACTED | | | BTC 0.00000069905948231<br>CEL 1.06711703377303<br>DASH 0.00141018374667049 | | | |
| 3.1.475114 | RICHARD JUNG | ADDRESS REDACTED | | | BTC 0.0015613000046245 | | | |
| 3.1.475115 | RICHARD JURAS | ADDRESS REDACTED | | | CEL 107.73456254564 | | | |
| 3.1.475116 | RICHARD JURICA | ADDRESS REDACTED | | | BTC 0.03867520376593312 | | | |
| 3.1.475117 | RICHARD JUSKOWIAK | ADDRESS REDACTED | | | BTC 0.000811969012901492<br>ETH 6.7778042290821<br>LINK 0.03323117974018 | | | |
| 3.1.475118 | RICHARD KAART | ADDRESS REDACTED | | | BTC 0.0159393082265719 | | | |
| 3.1.475119 | RICHARD KADAMIAN | ADDRESS REDACTED | | | ADA 1.86511277854809<br>ETH 0.000977421357222167<br>KNC 0.100055725134066<br>MATIC 2.80393746782131 | | | |
| 3.1.475120 | RICHARD KADONAGA | ADDRESS REDACTED | | | ADA 0.07020187548972113<br>BTC 0.0209438333606795<br>CEL 107.070946752988<br>DOT 0.0143352960103095<br>LTC 0.000743011893038061<br>MATIC 602.021159411238 | | | |
| 3.1.475121 | RICHARD KAHNG | ADDRESS REDACTED | | | BTC 0.00000010324774838S<br>SGB 26285.196081227<br>USDC 126655.845595985<br>XRP 8999.9990007718 | ETH 1.38182 | | |
| 3.1.475122 | RICHARD KAIN | ADDRESS REDACTED | | | BAT 0.9401346048327795<br>BTC 0.000041466016053994<br>ETH 0.0000583467021089961<br>PAXG 0.000769142987503103<br>USDC 0.450426429331 | ETH 0.0421061210607664<br>USDC 357.274271899488 | | |
| 3.1.475123 | RICHARD KAIN | ADDRESS REDACTED | | | BTC 0.0137893751801086<br>CEL 24.786184132191<br>DOT 7.555<br>XLM 224.1117117 | | | |
| 3.1.475124 | RICHARD KALENKA | ADDRESS REDACTED | | | ADA 232.199873199539<br>BTC 0.00224580195374431<br>DASH 1.49799631940334 | | | |
| 3.1.475125 | RICHARD KALENKA | ADDRESS REDACTED | | | ADA 1252.89633814862<br>AVAX 12.299021720180I<br>BTC 0.25718380329826<br>ETH 0.20701552825498<br>SOL 3.0404969611543 | | | |
| 3.1.475126 | RICHARD KAMIN | ADDRESS REDACTED | | | ADA 0.14007753891400I<br>BTC 0.00000025403280442<br>USDC 0.0857315423639727 | ADA 0.00000042020175092 | | |
| 3.1.475127 | RICHARD KANYESIGYE | ADDRESS REDACTED | | | BTC 0.000066520606375251<br>CEL 1.27756909041248<br>ETH 0.000865055462933716<br>LTC 0.00250038977875004<br>SGB 207.27515459511S<br>UNI 0.00000173732667378<br>USDC 0.146529525631I<br>USDT ERC20 18.2230165083835<br>XRP 0.688764598278963 | | | |
| 3.1.475128 | RICHARD KAPLAN | ADDRESS REDACTED | | | BTC 0.0143173810304132 | | | |
| 3.1.475129 | RICHARD KARALA | ADDRESS REDACTED | | | BTC 0.000015782670111362 | | | |
| 3.1.475130 | RICHARD KARGER | ADDRESS REDACTED | | | ETH 0.4787228541125T | | | |
| 3.1.475131 | RICHARD KARL KEMPERMAN | ADDRESS REDACTED | | | ADA 0.900755573105473<br>BTC 0.000156284865178602<br>ETH 0.00094981327435350I3<br>SOL 0.00536445644620631<br>USDC 1.71035021751133 | | | |
| 3.1.475132 | RICHARD KAWA | ADDRESS REDACTED | | | AVAX 23.338259219141<br>BTC 0.23419461094003T<br>ETC 0.0513524073178842I3<br>ETH 2.05362214178799<br>MATIC 2094.04302I8066<br>SOL 10.6021504816214<br>USDC 0.00825874505623294<br>XLM 0.424615725739682<br>ZEC 10.289413055I302 | BTC 0.000474380032421I5 | | |
| 3.1.475133 | RICHARD KAWESKI | ADDRESS REDACTED | | | BTC 0.00379947625162787<br>CEL 6.86069370042056 | | | |
| 3.1.475134 | RICHARD KAYE | ADDRESS REDACTED | | | ADA 2.30109801916132<br>BTC 0.000098989781431<br>CEL 0.116929267388492<br>LINK 0.000202204870505025<br>USDC 0.103162005630818 | | | |
| 3.1.475135 | RICHARD KEANE | ADDRESS REDACTED | | | BTC 0.00081231595762351I<br>CEL 227.344542214032<br>MATIC 1000 | | | |
| 3.1.475136 | RICHARD KEECH | ADDRESS REDACTED | | | USDC 0.0754526466294174 | | | |
| 3.1.475137 | RICHARD KEECH | ADDRESS REDACTED | | | ADA 646.218104237866<br>BTC 0.00159991972270673<br>KLM 39.6327907862141 | | | |
| 3.1.475138 | RICHARD KEEHAN | ADDRESS REDACTED | | | BTC 0.00838782048211664<br>UST 2235.749514912271 | | | |
| 3.1.475139 | RICHARD KEIMIG | ADDRESS REDACTED | | | BTC 0.000013022461986286 | | | |
| 3.1.475140 | RICHARD KEITER | ADDRESS REDACTED | | | BTC 1.01404306664749<br>COMP 0.0004741053388860113<br>ETH 12.46243242234667<br>GUSD 1.93555838318059<br>LINK 136.524442350409<br>LTC 0.00168947245514423<br>MATIC 0.000714557703119863<br>MCDAI 0.054871161492716<br>SNX 0.0839310200811801<br>USDC 30733.03577042072<br>XLM 0.232193010833869 | ETH 0.69828 | | |
| 3.1.475141 | RICHARD KELL | ADDRESS REDACTED | | | BTC 0.16540350958439T<br>DOT 152.951988743135<br>ETH 1.8611350486327B | | | |
| 3.1.475142 | RICHARD KELLER | ADDRESS REDACTED | | | BTC 0.00025699793034810B<br>ETH 0.0100530611513064<br>USDC 749.757380455941 | | BTC 0.007443780470077T<br>ETH 15.0548077561574 | |
| 3.1.475143 | RICHARD KELSO | ADDRESS REDACTED | | | BTC 0.0478525060565229<br>ETH 1.0245211945397I<br>USDC 0.004795994200516316 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475144 | RICHARD KEMPA | ADDRESS REDACTED | | | ADA 0.133841223873382<br>BNB 0.000515056619489749<br>BTC 7.0702579248699E-07<br>CEL 2.7359939547061<br>DOT 0.016703526702262<br>KLM 0.091023180871101<br>XRP 0.000316449093782 | | | |
| 3.1.475145 | RICHARD KENDIG | ADDRESS REDACTED | | | MATIC 4.17731191645472 | | | |
| 3.1.475146 | RICHARD KENNETH JAMES | ADDRESS REDACTED | | | | ADA 544.4<br>BTC 0.0699772577748297<br>DOGE 2798.5<br>ETH 0.528404475<br>MANA 280.63580189 | | |
| 3.1.475147 | RICHARD KENNEY | ADDRESS REDACTED | | | BTC 3.00066194798735<br>CEL 293.61843548083S<br>USDC 7402.129 | | | |
| 3.1.475148 | RICHARD KENNY | ADDRESS REDACTED | | | ETH 0.00144159421561742 | | | |
| 3.1.475149 | RICHARD KENTTAE | ADDRESS REDACTED | | | BTC 0.000758844912563635<br>CEL 3.30969674322238<br>USDC 12.93012021199794<br>XLM 1.22086426942351<br>XRP 0.577571707171769 | | | |
| 3.1.475150 | RICHARD KERR JR | ADDRESS REDACTED | | | BTC 0.80046805754450S<br>ETH 0.00370241119304588<br>MATIC 0.66337186229383S<br>USDC 0.0131610950998281<br>USDT ERC20 0.761990637853706 | USDC 0.0000091009233409S<br>USDT ERC20 0.000008627227464372 | | |
| 3.1.475151 | RICHARD KETTLE | ADDRESS REDACTED | | | BTC 0.0280158435096474<br>ETH 0.00892509277237836<br>MCDAI 0.049966885567435S3<br>USDC 0.973078295593436 | | | |
| 3.1.475152 | RICHARD KEY | ADDRESS REDACTED | | | BSV 0.000028205117556497<br>BTC 1.26070192243199E-06<br>USDC 0.006486861243339D04 | | | |
| 3.1.475153 | RICHARD KGOALI | ADDRESS REDACTED | | | CEL 1.1565393862466Z | | | |
| 3.1.475154 | RICHARD KIA | ADDRESS REDACTED | | | BAT 3.04355156972725<br>ETH 0.146959285533615<br>EOS 0.052224813119332S<br>ETH 3.335426935112295<br>USDT ERC20 0.74743548731035 | | | |
| 3.1.475155 | RICHARD KIDARSA | ADDRESS REDACTED | | | BTC 0.00180041556554412<br>CEL 1.527114034954866<br>USDT ERC20 1.07556126083686 | | | |
| 3.1.475156 | RICHARD KIEFER | ADDRESS REDACTED | | | MATIC 8.67537356622855 | | | |
| 3.1.475157 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.000905314613279877<br>ETH 0.205249851217871 | | | |
| 3.1.475158 | RICHARD KIM | ADDRESS REDACTED | | | ADA 0.00000004083573807Z<br>BTC 0.283976456009988<br>CEL 2220.86647665433<br>DOT 0.09665454941S7634<br>SNX 0.0000007652613717S4<br>USDC 3.30211534843452<br>XRP 0.75114787933052 | | | |
| 3.1.475159 | RICHARD KIM | ADDRESS REDACTED | | | ETH 0.002826909290533981<br>GUSD 0.0401505591575<br>USDT ERC20 6.21305139574107 | | | |
| 3.1.475160 | RICHARD KIM | ADDRESS REDACTED | | | BTC 2.83762552669506-05<br>CEL 0.0780902793294767 | | | |
| 3.1.475161 | RICHARD KIM | ADDRESS REDACTED | | | 1INCH 63.17009035802032<br>ADA 1202.87467517403<br>BTC 0.17024578566917<br>DOT 35.01278751389519<br>ETH 6.70383516979284<br>LINK 23.6386286833239<br>MATIC 6.83909181698687A<br>SNX 4.89169303108874<br>UNI 14.199402482771<br>XLM 422.397454295161 | | | |
| 3.1.475162 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.0360640861132825<br>ETH 1.39911827490423<br>LINK 127.667454925293 | | | |
| 3.1.475163 | RICHARD KIM | ADDRESS REDACTED | | | CEL 1.099451500998105<br>ETH 0.00010958943658949 | | | |
| 3.1.475164 | RICHARD KIM | ADDRESS REDACTED | | | BTC 0.000001151257919S7 | | | |
| 3.1.475165 | RICHARD KIM | ADDRESS REDACTED | | | BTC 1.2804875360958<br>USDC 0.000502204924314221 | BTC 1.82710795110938<br>USDC 155.782248491614 | | |
| 3.1.475166 | RICHARD KIM | ADDRESS REDACTED | | | ETH 0.000053448063797925<br>USDC 0.14878297073687 | | | |
| 3.1.475167 | RICHARD KIMBALL | ADDRESS REDACTED | | | BTC 0.000003991487000275<br>GUSD 0.030192145377917S<br>USDC 0.1562026645224917 | | | |
| 3.1.475168 | RICHARD KIMBALL | ADDRESS REDACTED | | | AAVE 0.0050923705208Z409<br>BTC 2.2825756293955Z<br>BUSD 284.649068763D1<br>CEL 2.09361893195231<br>ETH 20.293453259250S<br>UNI 0.039271043781304 | | | |
| 3.1.475169 | RICHARD KING | ADDRESS REDACTED | | | CEL 233.8390594023B<br>MCDAI 40<br>USDT ERC20 0.455193 | | | |
| 3.1.475170 | RICHARD KIPPING | ADDRESS REDACTED | | | BTC 0.0148191014617323<br>ETH 0.197261361564228 | | | |
| 3.1.475171 | RICHARD KITEI | ADDRESS REDACTED | | | BTC 0.0345273286364738<br>DOT 105.18123828994S<br>ETH 5.30714494613S2<br>MANA 47.8584688529301<br>USDC 532.6137881238B<br>USDT ERC20 805.5695003739DS | | | |
| 3.1.475172 | RICHARD KLEINHANS | ADDRESS REDACTED | | | BTC 1.19187142394325 | BTC 0.17487675 | | |
| 3.1.475173 | RICHARD KLEPPINGER MACKIE WETTERMANN | ADDRESS REDACTED | | | BTC 0.002123496072366Z | MANA 1067.48386711 | | |
| 3.1.475174 | RICHARD KLINNERT | ADDRESS REDACTED | | | BTC 0.000005430246290472<br>CEL 35.23949069565614<br>ETH 0.00616493497137886 | | | |
| 3.1.475175 | RICHARD KUSKEY | ADDRESS REDACTED | | | ADA 736.564899<br>BTC 0.7737343612D3229<br>CEL 14.377267224858<br>DOT 10.74974991<br>ETH 3.607947444623824 | | | |
| 3.1.475176 | RICHARD KLOOGER | ADDRESS REDACTED | | | BTC 0.0000004315119027R2<br>CEL 0.138322270300S2<br>LTC 0.0001032797801216T2 | | | |
| 3.1.475177 | RICHARD KNAFELC | ADDRESS REDACTED | | | BCH 0.191186224461715<br>BTC 0.123926861289306<br>EOS 58.934613159505S8<br>ETH 3.38389170479D33<br>KNC 0.00463217928666446<br>LINK 6.6882170650B422<br>LTC 5.31377272226842<br>MATIC 7.39179786268821<br>SGB 81.724823688313S<br>UNI 2.6778591525599<br>XLM 520.72443496103T<br>XRP 534.59388424500B | | | |
| 3.1.475178 | RICHARD KNAPP | ADDRESS REDACTED | | | ADA 0.47539237009088<br>ETH 0.0011561139122B117 | | | |
| 3.1.475179 | RICHARD KNEESHAW | ADDRESS REDACTED | | | CEL 54.9273524053B9 | | | |
| 3.1.475180 | RICHARD KNEIB | ADDRESS REDACTED | | Yes | BTC 0.0210559090849928<br>CEL 1.10937314660018<br>ETH 2.95850767667662<br>LTC 14.15212092395T1<br>USDC 37.3302638594687 | | | USDC 8026 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475181 | RICHARD KNIGHT | ADDRESS REDACTED | | | AAVE 0.001509189335544114<br>ADA 0.0000000973135627009<br>BAT 0.009999<br>BTC 0.20160887878118<br>BUSD 0.138840899959332<br>CEL 18.9829429334129<br>DOT 0.0000000000365022<br>ETC 2.0659689028616<br>ETH 0.034382324898144<br>LINK 0.00015128<br>LTC 0.00136585781256<br>MANA 0.00794335<br>MATIC 8.26096901181998<br>MCDAI 43.150624283717<br>SGB 13.0397826819053<br>SNX 0.069631244886322<br>UNI 0.00003807<br>USDC 0.0000083200962321<br>XLM 0.0223729<br>XRP 87.30176526605 | | | |
| 3.1.475182 | RICHARD KNIGHT | ADDRESS REDACTED | | | ADA 0.003326<br>BTC 0.1794034200029<br>CEL 388.044344161708<br>DOT 67.9133<br>LINK 198.981<br>LUNC 60.92<br>MATIC 2725.740816471<br>SOL 98.30742213 | | | |
| 3.1.475183 | RICHARD KNOL | ADDRESS REDACTED | | | AVAX 0.0001274562244305<br>BNB 1.0523570307478RE-05<br>BTC 8.2887923838799RE-07<br>BUSD 0.00076263809787808<br>ETH 0.0000000952968130437<br>LUNC 0.076710945357428<br>USDC 0.006639913126730<br>USDT ERC20 0.0002046795949841<br>UST 0.0000004253519725 | | | |
| 3.1.475184 | RICHARD KNOWLES | ADDRESS REDACTED | | | BTC 0.0010644219001991<br>CEL 7.394536115959<br>LINK 3.67320408220<br>MATIC 192.937721158 | | | |
| 3.1.475185 | RICHARD KNOWLSON | ADDRESS REDACTED | | | AAVE 0.321971569905114<br>ADA 0.181271315568804<br>BCH 0.00000000367340901<br>BNB 2.80294965118595<br>BNT 16.41348199051<br>BTC 0.0347043052085948<br>CEL 341.2792950454<br>COMP 0.05739378092722<br>DASH 0.873190795765181<br>DOT 0.015111008141446872<br>ETH 0.59652251504075<br>KNC 0.004703989004973<br>LINK 0.002065162300334<br>LTC 0.0000000047870970<br>LUNC 6.04773946277507<br>MANA 53.53533441122<br>MATIC 0.00640924175413521<br>OMG 0.00057032500874878<br>PAX 2332.9139924576<br>PAXG 0.3925899892608<br>SNX 12.79305363418<br>UNI 1.047896307934<br>USDC 0.00000082119829201<br>USDT ERC20 3.19492421120645<br>XLM 0.0000000608120213<br>XRP 0.05506708451278 | | | |
| 3.1.475186 | RICHARD KNUEBEL | ADDRESS REDACTED | | | ADA 912.768259175959<br>BAT 0.66038765965027<br>BTC 0.00548607308387547<br>DOT 6.92266166802<br>ETH 0.00000994493482199<br>MANA 0.2089339909473<br>MATIC 0.83972155326680<br>SNX 0.1504001179418<br>USDC 0.39160889025693<br>XLM 0.38546673088721 | | | |
| 3.1.475187 | RICHARD KOČI | ADDRESS REDACTED | | | ADA 0.00000057035074788<br>AVAX 4.50494747004563<br>BTC 0.00150870042040892<br>CEL 3.30376259444865<br>USDC 0.21080527944665 | | | |
| 3.1.475188 | RICHARD KOENIG | ADDRESS REDACTED | | Yes | AAVE 0.001253100150302<br>ADA 0.08993092260376<br>AVAX 22.39725690824<br>BTC 1.24804306497629<br>COMP 0.001344151693480<br>DOT 0.2030958990667634<br>ETH 29.6759159360403<br>MATIC 2103.89601201166<br>PAXG 1.21578335002734<br>SNX 0.12718608292698<br>UNI 0.158460986874013<br>USDC 0.001534289366587 | | | ETH 30.1733992232667 |
| 3.1.475189 | RICHARD KOENIGS | ADDRESS REDACTED | | | ETH 0.00262692848804405 | | | |
| 3.1.475190 | RICHARD KOESTER | ADDRESS REDACTED | | | BTC 0.0028438246764551 | | | |
| 3.1.475191 | RICHARD KOHN | ADDRESS REDACTED | | | ETH 0.20777807625158<br>CEL 53.850760830810<br>ETH 0.000000069137511903<br>MATIC 7.83092528705844<br>MCDAI 31.88629551284<br>SNX 0.145193729602197<br>USDC 0.00767766745062<br>USDT ERC20 3.3789350739928 | SNX 0.192626032095022<br>USDC 0.003 | | |
| 3.1.475192 | RICHARD KONDAL | ADDRESS REDACTED | | | BTC 0.00094229368947937<br>USDC 1.355281596236 | | | |
| 3.1.475193 | RICHARD KONOPKA | ADDRESS REDACTED | | | AAVE 0.00093143579373<br>ADA 0.49136359268298<br>BTC 0.423370333115795<br>COMP 0.001875665500457<br>ETH 0.00000058801644262<br>MATIC 1.319710670517<br>SNX 0.88252105539625<br>SUSHI 0.098251378252101<br>XLM 0.61801784120494 | | | |
| 3.1.475194 | RICHARD KÖRNER | ADDRESS REDACTED | | | ADA 208.43426588693<br>BTC 0.020997996733006<br>CEL 0.00448750866512868<br>ETH 0.16559478716316<br>USDT ERC20 410.309333795992 | | | |
| 3.1.475195 | RICHARD KORVING | ADDRESS REDACTED | | | BTC 0.00000046272014965<br>CEL 58.510734072156<br>ETH 0.000005155173952908<br>LINK 0.10287070172040 | | | |
| 3.1.475196 | RICHARD KOSINSKI | ADDRESS REDACTED | | | ETH 2.876129572291<br>USDC 512.33432368508 | | | |
| 3.1.475197 | RICHARD KOSTELNIK | ADDRESS REDACTED | | | AAVE 369.18985122762<br>BTC 0.32306854157595<br>ETC 4.31789791407319<br>ETH 3.91968014893235<br>GUSD 0.59053019907251<br>SOL 18.1244960937<br>USDC 52.47215351202 | | | |
| 3.1.475198 | RICHARD KOTRA | ADDRESS REDACTED | | | BTC 0.00007810958954389<br>BUSD 47.4773034996286 | | | |
| 3.1.475199 | RICHARD KOULY | ADDRESS REDACTED | | | CEL 1.45761724960987<br>BTC 0.0131758853335<br>ETH 0.119974981897185<br>XRP 43.0301220943749 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1350 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475200 | RICHARD KOLWENBERG | ADDRESS REDACTED | | | ADA 0.330870624941142<br>AVAX 0.0002546<br>BTC 0.0000343961707840057<br>CEL 0.0849493667890697<br>ETH 0.000685191937068299<br>USDC 0.00391635205986656<br>XRP 0.0000008106406593044 | | | |
| 3.1.475201 | RICHARD KOVACS | ADDRESS REDACTED | | | CEL 6.4105099700499 | | | |
| 3.1.475202 | RICHARD KOVACS | ADDRESS REDACTED | | | BNB 1.57643516637747<br>BTC 0.0340675314072745<br>CEL 32.7358132960625<br>ETH 0.233818613321013<br>USDT ERC20 0.50646578609029 | | | |
| 3.1.475203 | RICHARD KOZA | ADDRESS REDACTED | | Yes | AAVE 1.48999715667368<br>BTC 0.249712398004301<br>COMP 0.000162569811611203<br>DOT 61.059795456723<br>ETH 3.40291120475801<br>LINK 36.6037317952606<br>MATIC 867.489111145252<br>UNI 0.00131232487706204<br>USDC 0.00211399069023012<br>ZRX 0.000006784656356971 | BTC 0.0791493891308265<br>UNI 0.000375957008744867<br>ZRX 0.123863310935407 | | BTC 0.313501410869173 |
| 3.1.475204 | RICHARD KOZAK | ADDRESS REDACTED | | | 1INCH 113.833472639947<br>AAVE 0.749201039941079<br>BNT 157.173118467486<br>BTC 0.333630846765799<br>ETH 2.16025273905184<br>UNI 7.9602418670839 | | | |
| 3.1.475205 | RICHARD KRANGLEWITZ | ADDRESS REDACTED | | | USDC 0.635757483344 | | | |
| 3.1.475206 | RICHARD KRAUSE | ADDRESS REDACTED | | | BTC 0.0142509666710902<br>CEL 1.09345500998105 | | | |
| 3.1.475207 | RICHARD KRAUSS | ADDRESS REDACTED | | | BTC 0.0010406906466482<br>BUSD 528.171847394475<br>CEL 0.0640970994012 | | | |
| 3.1.475208 | RICHARD KRAVCHUK | ADDRESS REDACTED | | | BTC 0.135104180203854<br>ETH 1.0687561091162<br>MATIC 162.495140922685<br>USDC 1030.3734758645<br>USDT ERC20 0.325441750094952 | | | |
| 3.1.475209 | RICHARD KREIDI | ADDRESS REDACTED | | | CEL 141.286621330061<br>MCDAI 32.0408642119764 | | | |
| 3.1.475210 | RICHARD KRISAK | ADDRESS REDACTED | | Yes | ADA 17614.5063358<br>BTC 0.95545584464225<br>DOT 485.7600578512208<br>EOS 0.089084410938651<br>ETH 0.00000897720297588<br>LINK 106.09210834596<br>OMG 0.0236018887118977<br>SOL 24.0506708629996 | BTC 0.0181335203532312<br>DOT 49.7740806433<br>ETH 16.4800922693862<br>USDC 133.654576519127 | | BTC 0.726885297155886 |
| 3.1.475211 | RICHARD KRULL | ADDRESS REDACTED | | | USDC 7.29667576796014 | | | |
| 3.1.475212 | RICHARD KRUSKA | ADDRESS REDACTED | | | BTC 0.0138077574232328<br>ETH 0.0143402373724022 | | | |
| 3.1.475213 | RICHARD KRYLING | ADDRESS REDACTED | | | ETH 0.00001801585122277B | | | |
| 3.1.475214 | RICHARD KUHNE | ADDRESS REDACTED | | | LINK 1.98383173639378 | | | LINK 15259.1640643652 |
| 3.1.475215 | RICHARD KUHNEL | ADDRESS REDACTED | | | USDC 1272.41719807B | | | |
| 3.1.475216 | RICHARD KUIPER | ADDRESS REDACTED | | | BTC 0.000049023175653597<br>ETH 0.000285003630565600161<br>LINK 33.58134438077B<br>SOL 5.99051120551659 | | | |
| 3.1.475217 | RICHARD KUMINKOSKI | ADDRESS REDACTED | | | ETH 0.00154034862398523<br>MATIC 0.0142795797797165<br>XLM 4.56977471046938 | | | |
| 3.1.475218 | RICHARD KUNCIC | ADDRESS REDACTED | | | BTC 0.0000000379386829<br>CEL 1.12215908762S2 | | | |
| 3.1.475219 | RICHARD KURTZ | ADDRESS REDACTED | | Yes | ADA 0.515399024080807<br>BAT 6.096229581211167<br>BSV 0.000218905481777736<br>BTC 0.351134202021912<br>ETH 1.05752280371263<br>KNC 85.0426593620501<br>LUNC 2.1618664881487<br>MATIC 1097.55106127887<br>SNX 15.7068664407338<br>UNI 103.232607121671<br>XRP 0.793829067265T9<br>ZRT 205.149983009773 | BTC 0.121284625922783<br>ETH 0.0450974635843 | | BTC 0.350907751008927<br>KNC 1560.97560975609 |
| 3.1.475220 | RICHARD KWASI GYAMFI | ADDRESS REDACTED | | | ETH 0.00162691993736947 | | | |
| 3.1.475221 | RICHARD KWON | ADDRESS REDACTED | | | ADA 2007.47504255896<br>BTC 0.00112249999790549 | ADA 512 | | |
| 3.1.475222 | RICHARD KYLE | ADDRESS REDACTED | | | BTC 0.000099997250959365B<br>ETH 0.002205592331817B5<br>UNI 0.0174438987195998<br>USDC 0.644973138874139 | | | |
| 3.1.475223 | RICHARD KYLE GAY | ADDRESS REDACTED | | | CEL 1.13717499891649<br>USDC 11.993136115768 | | | |
| 3.1.475224 | RICHARD L MASON | ADDRESS REDACTED | | | AVAX 0.0220331410272613<br>BTC 0.113196423833051<br>CEL 45.8053416446707<br>ETH 3.37452489391006<br>MATIC 0.00156227440239756<br>SOL 0.002199472464716137<br>USDC 2.99903787600741<br>UST 0.737938432531836 | AVAX 0.0000201277181571568<br>BTC 0.0388184<br>MATIC 0.000384080915547214<br>SOL 0.000071652351583995<br>USDC 0.00380204209132033<br>UST 0.01 | | |
| 3.1.475225 | RICHARD L ORTIZ | ADDRESS REDACTED | | | BTC 2.34154288924990 05<br>CEL 0.0108530909381183<br>COMP 0.0114428250544466<br>DOT 0.02366153726592B4<br>ETH 0.0002309732218010134<br>GUSD 0.2057973032116<br>LTC 0.00243250254619779<br>USDT ERC20 0.00312185950793403<br>XLM 1.11054703157082 | | | |
| 3.1.475226 | RICHARD LABOE | ADDRESS REDACTED | | | BTC 0.000740493350009<br>SNX 0.0368350874522204 | | | |
| 3.1.475227 | RICHARD LABONG | ADDRESS REDACTED | | | CEL 0.2124446071325J2 | | | |
| 3.1.475228 | RICHARD LACA | ADDRESS REDACTED | | | ETH 0.000000858583412743<br>USDC 0.000894602831437685 | | | |
| 3.1.475229 | RICHARD LACHIRA ZAPATA | ADDRESS REDACTED | | | BTC 0.00109403687272433<br>CEL 1.5483601012979B<br>USDC 488.910953348458 | | | |
| 3.1.475230 | RICHARD LACKEN | ADDRESS REDACTED | | | BTC 0.00007949<br>CEL 0.0294119671646J3 | | | |
| 3.1.475231 | RICHARD LAGE | ADDRESS REDACTED | | | ADA 10215.162513055S<br>BTC 0.00050836579291385<br>DOT 239.353698792671<br>ETH 0.0256752539470959<br>LINK 218.869300549074<br>LTC 25.554351247942<br>MATIC 16.5675981458287 | BTC 1.09316821965131<br>ETH 15.551305233575<br>MATIC 10301.0307347307 | | |
| 3.1.475232 | RICHARD LAM | ADDRESS REDACTED | | | ETH 40.04870620496J4<br>MATIC 11505.985983497B<br>UNI 641.424439193081 | | | |
| 3.1.475233 | RICHARD LAM | ADDRESS REDACTED | | | BTC 0.00153430273065931<br>LINK 22.7971780972539<br>USDC 15.80.8134291 | | | |
| 3.1.475234 | RICHARD LAMARK | ADDRESS REDACTED | | | AVAX 0.01127153539242<br>DOT 0.10609377477247<br>MATIC 5.14535714141891<br>SNX 0.1165138966246J2<br>USDC 0.00968851956536659 | DOT 0.00000000002255379I | | |
| 3.1.475235 | RICHARD LAMOTHE | ADDRESS REDACTED | | | ADA 0.0716008532841925<br>BTC 0.0294277122778464<br>CEL 208.977244977781<br>DOT 0.033872541167654S<br>ETH 0.0002147852412384<br>XLM 2.19944766527283 | | | |
| 3.1.475236 | RICHARD LAMPI | ADDRESS REDACTED | | | BNB 1.19960353<br>BTC 0.08361953<br>CEL 67.854655571486G<br>ETH 0.000037273648113104 | | ETH 0.052921427583982T | |
| 3.1.475237 | RICHARD LANDRY | ADDRESS REDACTED | | | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475238 | RICHARD LANE-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000015482871512B5<br>ETH 0.00002022125990475A | | | |
| 3.1.475239 | RICHARD LANGHAMMER | ADDRESS REDACTED | | | BTC 0.000166624522485775<br>ETH 0.000017319672639593<br>LINK 0.17464686420293S | | | |
| 3.1.475240 | RICHARD LANGLEY | ADDRESS REDACTED | | | BTC 0.4539022222227876<br>CEL 464.53219191778B<br>DOT 199.38522386183<br>ETH 10.78872151<br>LINK 86.95990138773511<br>LTC 0.0142031836391348<br>MATIC 1234.41484578437<br>USDC 27.831 | | | |
| 3.1.475241 | RICHARD LANGRIDGE | ADDRESS REDACTED | | | BTC 0.00073641047338352<br>CEL 0.03375316632618B<br>DOT 4.46108809884359<br>SNX 15.132813365194S | | | |
| 3.1.475242 | RICHARD LANSDALE | ADDRESS REDACTED | | | BTC 0.00153449840050177 | BTC 2.129193868439B6 | | |
| 3.1.475243 | RICHARD LANTIGUA QUERO | ADDRESS REDACTED | | | CEL 1.159488453J8375<br>XLM 0.143 | | | |
| 3.1.475244 | RICHARD LAPLANTE | ADDRESS REDACTED | | | ETH 0.224121576859895<br>SNX 19.181429726455J | | | |
| 3.1.475245 | RICHARD LARRY SELPH | ADDRESS REDACTED | | | ETC 0.855483752137J28<br>ETH 0.001859928566712J1<br>LINK 10.09514673071366 | | | |
| 3.1.475246 | RICHARD LARSSON | ADDRESS REDACTED | | | ETH 1.06415495616893<br>USDC 39.05218062176 | | | |
| 3.1.475247 | RICHARD LASTIMOSA | ADDRESS REDACTED | | | BTC 0.0088481147890925G | | | |
| 3.1.475248 | RICHARD LATELLA | ADDRESS REDACTED | | | USDC 0.020609082079253G | | | |
| 3.1.475249 | RICHARD LAU | ADDRESS REDACTED | | | BTC 0.0221371176547B719<br>CEL 42.12263820296J<br>ETH 0.000102656556256653<br>USDC 0.000000982637362664 | | | |
| 3.1.475250 | RICHARD LAUSIER | ADDRESS REDACTED | | | ADA 0.246119588667464<br>DOT 0.03478354913045A1<br>ETH 0.000023515017921425<br>LINK 0.0144620190051267<br>LTC 0.00194701387970J39<br>MATIC 0.953267407968394<br>XLM 0.535630707726348 | ADA 0.0000000372J91049 | | |
| 3.1.475251 | RICHARD LAVEN | ADDRESS REDACTED | | | ADA 0.0359805244663679<br>AVAX 0.03504914356388O1<br>BTC 0.0000055552193<br>DOT 0.107508717690318<br>ETH 0.000003321689956263<br>LINK 0.0194116536292701<br>MATIC 1.49018358843124<br>SOL 0.0864806048381792<br>USDC 0.00724352344638S1 | ADA 0.00115635970149211<br>AVAX 0.00057886100818055<br>BTC 0.00000037006674413J<br>DOT 0.00003379577291806<br>ETH 0.0025409835130650G<br>LINK 0.00623389631636212<br>MATIC 0.0009651440499162095<br>SOL 0.00851237867517618<br>USDC 0.0057829798255676B | | |
| 3.1.475252 | RICHARD LAWS | ADDRESS REDACTED | | | BTC 0.019229353758926<br>ETH 1.37674150475206<br>MATIC 899.407909820849<br>MCDAI 196.909078271222 | | | |
| 3.1.475253 | RICHARD LAY | ADDRESS REDACTED | | | AAVE 0.000546261538030364<br>BTC 0.0000970762170518S<br>CEL 1.42642440548851<br>ETH 0.00315772795750264<br>MATIC 2.154252525509382<br>USDC 0.020678166875845 | | | |
| 3.1.475254 | RICHARD LAZARO | ADDRESS REDACTED | | | CEL 1.30881114164416 | | | |
| 3.1.475255 | RICHARD LEADBETTER | ADDRESS REDACTED | | | BCH 0.000378965244129193<br>CEL 1.21110755283909 | | | |
| 3.1.475256 | RICHARD LEADBETTER | ADDRESS REDACTED | | | CEL 2.60177524060G94 | | | |
| 3.1.475257 | RICHARD LEBLANC | ADDRESS REDACTED | | | BTC 0.000206106503347933<br>DOT 110.06190219401J<br>MATIC 727.092649509798<br>USDC 1184.63592610436<br>USDT ERC20 0.91561451046B914 | | | |
| 3.1.475258 | RICHARD LEBLANC | ADDRESS REDACTED | | | PAXG 0.34304729575390S | | | |
| 3.1.475259 | RICHARD LECHNER-HAGN | ADDRESS REDACTED | | | BTC 0.000005377764549428 | | | |
| 3.1.475260 | RICHARD LEEKSMA | ADDRESS REDACTED | | | ADA 2757.9221963465<br>BTC 0.130612562043347<br>ETH 5.199814130S3695<br>MATIC 3310.02675272616<br>USDC 262.354631428189 | | | |
| 3.1.475261 | RICHARD LEE | ADDRESS REDACTED | | | AAVE 0.008384009628600512<br>BNT 0.178954187464057<br>BTC 0.00089050610937129<br>CEL 0.035724127335124S<br>COMP 0.00170031184885148<br>DOT 0.0377145666667273<br>ETH 0.00005409785667374J<br>LINK 0.0150010344768753<br>MATIC 5.69273926005J7<br>SNX 0.3196410042077<br>UNIA 0.0256777512852132<br>UNI 0.0374512776038373<br>USDC 2.574623876998B5<br>USDT ERC20 2.58014355281236<br>ZRX 0.60321737822010Z | | | |
| 3.1.475262 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.047642085485613J<br>ETH 0.715621882402155<br>LINK 28.2453726459645 | | | |
| 3.1.475263 | RICHARD LEE | ADDRESS REDACTED | | Yes | BTC 0.021444328676144J7<br>CEL 1.14082363043074<br>ETH 2.3574953625704J<br>LINK 399.069515353S6<br>USDC 5.762161614047O5 | | | BTC 1.10046324378537 |
| 3.1.475264 | RICHARD LEE | ADDRESS REDACTED | | | ADA 10010<br>CEL 28.566047689885J | | | |
| 3.1.475265 | RICHARD LEE | ADDRESS REDACTED | | | ADA 1679.0401068J264<br>BTC 0.240852008322458<br>COMP 0.0000146168230003A5<br>DOT 0.0283617294477469<br>ETH 1.443193250098<br>MANA 0.00340686984936741<br>MATIC 929.66663923E766 | DOT 0.000000000051700141 | | |
| 3.1.475266 | RICHARD LEE | ADDRESS REDACTED | | | GUSD 0.0189233055431176<br>MATIC 161422.632597019<br>USDC 0.0335688884176Z1<br>USDT ERC20 0.052918091327425J7 | | | |
| 3.1.475267 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.05128748031961442<br>ETH 0.73752151409567G | | | |
| 3.1.475268 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.00049758909504067A<br>ETH 0.00382346549734867<br>LTC 0.00605961796415723 | BTC 0.00000682102721236<br>LTC 0.00001104212770505S | | |
| 3.1.475269 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.0000029143396969S<br>ETH 0.00000166565142862<br>GUSD 0.407926392631342 | | | |
| 3.1.475270 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.000003077050942822<br>EOS 0.265058351949197<br>MATIC 1.27866508330773<br>USDC 0.36429024200002B<br>XLM 0.47421224651110G | | | |
| 3.1.475271 | RICHARD LEE | ADDRESS REDACTED | | | BTC 0.0000005893411810991<br>GUSD 0.0133687502467S76<br>USDC 0.020926052993479G | | | |
| 3.1.475272 | RICHARD LEE | ADDRESS REDACTED | | | AAVE 0.01699569698546559<br>BTC 0.000000677203358037<br>COMP 0.0000310259425439Z<br>DOT 0.000451685793510573<br>ETH 0.000000490613331688<br>MATIC 0.0236494339340361<br>USDC 262.0408610321777<br>ZRX 0.282313544620088 | ETH 0.10693919 | | |
| 3.1.475273 | RICHARD LEE CHOJNACKI | ADDRESS REDACTED | | Yes | BTC 1.09603812168101<br>CEL 857.172254463309<br>ETH 22.9065622538478<br>USDC 21754.1066214771<br>USDC 0.58955121525752B | CEL 47.619047619004676 | | BTC 22.5464390010995 |
| 3.1.475274 | RICHARD LEE CRAWFORD III | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475275 | RICHARD LEE HARP | ADDRESS REDACTED | | | ADA 1949.5797951741<br>BTC 0.0000115939926640524<br>CEL 1028.7997344938<br>COMP 0.000004358184828546<br>DOT 58.4926834901087<br>ETH 0.0000693876551937<br>MATIC 549.0173135325223<br>SNX 214.7349594974<br>USDC 0.489616569016921<br>XLM 1.5531176463387 | | | |
| 3.1.475276 | RICHARD LEE JONES | ADDRESS REDACTED | | | BTC 0.0000094421982434484 | | | |
| 3.1.475277 | RICHARD LEE LADIN | ADDRESS REDACTED | | | ADA 140.698655276657<br>BTC 0.0140365457542258<br>DOT 7.36631520318042<br>ETH 0.0485835319054234<br>MATIC 78.6790749478918<br>SNX 52.0474519395744<br>USDC 0.145287347059686 | | | |
| 3.1.475278 | RICHARD LEE MAIN | ADDRESS REDACTED | | | BTC 0.0570337760409047<br>USDT ERC20 200.395841823847 | BTC 0.0193265535608824<br>USDC 1 | | |
| 3.1.475279 | RICHARD LEE MARCHBANKS | ADDRESS REDACTED | | | AAVE 0.118497611279978<br>AVAX 2.19028785018768<br>BTC 0.000720235097751142<br>DOT 2.11096402640073<br>ETH 0.0122578227646097<br>LINK 3.43040082155725<br>LUNC 225.959268872385<br>MATIC 286.948344157693<br>SOL 0.344788762164761<br>UNI 0.123329019091148<br>USDC 17.0535295869526 | AVAX 0.0592294846252267<br>DOT 1.13435088155924<br>ETH 0.111240139332755<br>MATIC 0.0584685176043403<br>SOL 0.425169974794957<br>USDC 0.70540896410674 | | |
| 3.1.475280 | RICHARD LEE OHLENKAMP | ADDRESS REDACTED | | | AVAX 25.532751805079<br>BTC 0.533243858925601<br>DOT 86.3141403588470<br>ETH 5.14297587606786<br>MATIC 1948.79846908<br>SOL 32.32514304874422 | | | |
| 3.1.475281 | RICHARD LEE SHILLINGTON | ADDRESS REDACTED | | | AAVE 0.00150437653665288<br>ADA 0.447907776742392<br>AVAX 0.0409029986560976<br>BCH 0.000254948003919696<br>BTC 0.0000070177187378728<br>CEL 2.12377919882297<br>ETC 0.00248198613083102<br>ETH 0.00512938583968788<br>GUSD 0.0276169994903785<br>MANA 0.0204057777217103<br>MATIC 9.74180397585744<br>PAXG 0.00711511500952955<br>SNX 0.990947959925685<br>USDC 4.79995310433167 | AAVE 0.0000002872315559466<br>ADA 0.0000090035395758<br>BCH 0.00000066937704481<br>BTC 0.000000047340648844<br>ETC 0.0000001781093337726<br>ETH 0.0000002308833497037<br>PAXG 0.0000008350298816<br>SNX 0.0000001009946209894 | | |
| 3.1.475282 | RICHARD LEENAARS | ADDRESS REDACTED | | | CEL 167.892417116476 | | | |
| 3.1.475283 | RICHARD LEGG JR | ADDRESS REDACTED | | | BTC 0.0027289492<br>BCH 0.0000239106124765154<br>BTC 0.0000015823610686639<br>CEL 1.11428023786098<br>EOS 0.00135910297065191<br>ETH 0.0286326477700E-05<br>MCDAI 0.00463871713633286<br>SGB 193.42314671752<br>USDC 1600.47609633395<br>XLM 0.88309460616736<br>XRP 0.0000008801397001168 | | | |
| 3.1.475284 | RICHARD LEHMAN | ADDRESS REDACTED | | | MATIC 409.068524780664 | | | |
| 3.1.475285 | RICHARD LEIGH | ADDRESS REDACTED | | Yes | ADA 0.883418301577191<br>BNB 0.00356296311894061<br>BTC 0.3438952042139 14<br>BUSD 2.04104022259029<br>CEL 0.000363900858763325<br>DOT 0.0129504574840114<br>ETH 3.091808782531 1<br>GUSD 290.557547528982<br>LUNC 4.07278690579931<br>USDC 3.73715520281 51 | | | ADA 545.03623966920S<br>BNB 1.85194847993307<br>GUSD 5000 |
| 3.1.475286 | RICHARD LEMASTER | ADDRESS REDACTED | | | BTC 0.000009636935585099<br>USDC 0.23054266300801 9 | BTC 0.0000000116656693 9<br>USDC 0.00000090420159333 1 | | |
| 3.1.475287 | RICHARD LEON | ADDRESS REDACTED | | | BTC 0.000750456715516S3<br>MANA 0.0670004720346279 | | | |
| 3.1.475288 | RICHARD LEONARD GOERWITZ III | ADDRESS REDACTED | | | BTC 0.00017811700035914B<br>DOT 0.13471361335128G<br>ETH 0.0022792075186747 9<br>LINK 0.00942982078335229<br>MATIC 0.0956849417309264<br>SOL 0.294195447843146<br>USDC 1.448834765843 13<br>USDT ERC20 1.380243617937S9<br>XLM 120.540231799717<br>XRP 415.206889<br>XTZ 25.167891968299 9 | BTC 0.17710845616385 2<br>DOT 0.0000000000551717589<br>MATIC 62.7071621127312 | | |
| 3.1.475289 | RICHARD LEONE | ADDRESS REDACTED | | | CEL 1.0710007635770B | | | |
| 3.1.475290 | RICHARD LEPE | ADDRESS REDACTED | | | MATIC 2.31918967381969<br>USDC 2.045352375793G<br>XLM 10.4650990735869<br>XRP 10 | | | |
| 3.1.475291 | RICHARD LEPORE | ADDRESS REDACTED | | | CEL 0.45417213847897 | | | |
| 3.1.475292 | RICHARD LEUCHTER | ADDRESS REDACTED | | | BTC 0.775133986199813<br>USDC 2985.53858507183 | | | |
| 3.1.475293 | RICHARD LEVY | ADDRESS REDACTED | | | BTC 0.0001490571105112 76<br>CEL 0.0030764751685786 3<br>DOT 0.0162064327889998<br>ETH 3.244740067737B5<br>MATIC 1.35087044794938<br>MCDAI 0.0355648424310242<br>USDC 1027.28943827639 | | | |
| 3.1.475294 | RICHARD LEVY | ADDRESS REDACTED | | | BTC 0.07547300934002 | | | |
| 3.1.475295 | RICHARD LEW | ADDRESS REDACTED | | | AAVE 0.00435118380047336<br>ADA 0.101465211570516<br>ETC 0.976491004836341<br>ETH 0.0106897330848286<br>LINK 0.0159057816342299<br>MATIC 0.356536653200181<br>USDC 1.132739702040 16 | AAVE 3.94178760197BS<br>ETH 10.2250627586004<br>LINK 32.2102343444815<br>MATIC 0.0000007508363030092 | | |
| 3.1.475296 | RICHARD LEWIS | ADDRESS REDACTED | | | BTC 0.0000030389780363127 | | | |
| 3.1.475297 | RICHARD LEWIS CRESPO | ADDRESS REDACTED | | | BTC 0.00121779631924862<br>ETH 3.2347694603697 7 | | | |
| 3.1.475298 | RICHARD LEWIS HOWARD | ADDRESS REDACTED | | | AAVE 24.429528947945G<br>ADA 19865.3930526757<br>AVAX 10.4697625077936<br>BAT 85.6886316920477<br>BCH 2.14763656269315<br>BTC 1.6660.7072893981<br>CEL 48.7837540140683<br>ETH 15.8525185071952<br>GUSD 3032.41148230625<br>LINK 136.542013069521<br>LTC 4.14064831727956<br>MATIC 2367.69531650456<br>XLM 19377.901774127<br>ZEC 9.53120059311353 | BTC 0.0295 | | |
| 3.1.475299 | RICHARD LI | ADDRESS REDACTED | | | CEL 15.9944448936125 | | | |
| 3.1.475300 | RICHARD LI | ADDRESS REDACTED | | | AAVE 0.000374265131314049<br>ADA 70.2606841943503<br>BAT 0.00710833660696301<br>BSV 0.00231359457684428<br>BTC 0.12298699653778<br>ETH 1.59021691575312<br>LINK 2.02041057753976<br>LTC 0.000164123358589303<br>MATIC 550.077723259728<br>SNX 0.0495332148670093<br>SOL 0.00233959243514266<br>TUSD 0.320963878016333<br>USDC 335.165960639433 | SOL 0.000000000027217109B | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475301 | RICHARD LI | ADDRESS REDACTED | | | CEL 0.058025433202864<br>ETH 0.001826325658468 | | | |
| 3.1.475302 | RICHARD LIBREA | ADDRESS REDACTED | | | CEL 1.081457318755 | | | |
| 3.1.475303 | RICHARD LICINI | ADDRESS REDACTED | | | ADA 13.5780615722103<br>BTC 0.00123071349855469<br>MATIC 26978.6303732166 | | | |
| 3.1.475304 | RICHARD LIDDLE | ADDRESS REDACTED | | Yes | AAVE 0.0216282234616762<br>AVAX 0.451159791220558<br>BTC 0.0000408946664216682<br>ETH 2.07299645299404<br>LINK 0.231558518594841<br>MATIC 60.0616188982278<br>SNX 0.2607212075633007<br>USDC 26270.0927656084<br>XRP 19.7164550298968 | | | ETH 56.733162661069 |
| 3.1.475305 | RICHARD LIGON | ADDRESS REDACTED | | | ADA 239.684672174225<br>BTC 0.1371321012475515<br>MATIC 304.411160993101<br>USDC 221.581203408527 | | | |
| 3.1.475306 | RICHARD LIM | ADDRESS REDACTED | | | AVAX 0.00210453784581551<br>BNB 1.1057902728163<br>ETH 0.00109739558099973<br>DOT 119.545708442283<br>ETH 0.3503662711801173<br>LUNC 0.0124416257010689<br>XTZ 190.781113810884 | | | |
| 3.1.475307 | RICHARD LINCOD | ADDRESS REDACTED | | | BSV 0.00045830481870538<br>BTC 0.00000000493467329<br>CEL 0.6029734211097 | | | |
| 3.1.475308 | RICHARD LIND | ADDRESS REDACTED | | | BTC 0.00117944703612569<br>CEL 560.788499665756<br>ETH 1.27834<br>USDC 5416.147232 | | | |
| 3.1.475309 | RICHARD LINDSAY | ADDRESS REDACTED | | | BTC 0.0375391414552025<br>ETH 0.862670093660859 | | | |
| 3.1.475310 | RICHARD LINDSEY | ADDRESS REDACTED | | | ADA 0.495604759751836<br>BTC 0.000177715510003522<br>ETH 0.00306723889509847<br>LINK 0.0793974447422265<br>LTC 0.000875823298900998<br>USDC 28.472723630337<br>XLM 0.411564001011019 | | | |
| 3.1.475311 | RICHARD LINOWES | ADDRESS REDACTED | | | DOT 71.3539183910134<br>KNC 690.162065743945<br>MATIC 6586.93291387 85<br>SNX 249.425857187219 | | | |
| 3.1.475312 | RICHARD LISI III | ADDRESS REDACTED | | | BTC 0.0213125257387178<br>MATIC 942.440631496422<br>USDC 1266.72416916764 | | | |
| 3.1.475313 | RICHARD LISIECKI III | ADDRESS REDACTED | | | MATIC 386.2233034147<br>SNX 6.341577382115 61 | | | |
| 3.1.475314 | RICHARD LIVELY | ADDRESS REDACTED | | | CEL 1.0856030062359 | | | |
| 3.1.475315 | RICHARD LLOYD | ADDRESS REDACTED | | Yes | BTC 0.00190457670615124<br>ETH 0.00010180772402462<br>USDC 0.0205812349653456 | | | BTC 0.00884926384289817 |
| 3.1.475316 | RICHARD LO | ADDRESS REDACTED | | | ADA 207.126362301107<br>BTC 0.00000944587577363<br>MATIC 0.642665358611248<br>SNX 8.42687795678 37<br>XLM 0.0360850409554664 | | | |
| 3.1.475317 | RICHARD LOFTUS | ADDRESS REDACTED | | | BTC 0.000905076028336978<br>CEL 2.8322265197643 1 | | | |
| 3.1.475318 | RICHARD LOGAN | ADDRESS REDACTED | | | MCDAI 65 | | | |
| 3.1.475319 | RICHARD LONSDALE | ADDRESS REDACTED | | | BTC 0.0000000097583443483<br>CEL 151.466426175329<br>CEL 2.02292098678734<br>DASH 0.00275795180865275<br>ETH 0.448223531839591<br>KNC 0.0241871555144328<br>MATIC 0.756420018485509<br>UNI 25.2726061282289 | | | |
| 3.1.475320 | RICHARD LOOPER | ADDRESS REDACTED | | | MATIC 1436.89957307949 | MATIC 3070.15299596 | | |
| 3.1.475321 | RICHARD LOPEZ | ADDRESS REDACTED | | | BTC 0.000570050211104078<br>CEL 1.15168992753898<br>EOS 39.977472536141 | BTC 0.0000000038112242028 | | |
| 3.1.475322 | RICHARD LOPEZ | ADDRESS REDACTED | | | CEL 1.0860917703108 | | | |
| 3.1.475323 | RICHARD LOPRESTI | ADDRESS REDACTED | | | BTC 0.000091311234564475<br>CEL 105.669314 1475 | | | |
| 3.1.475324 | RICHARD LORD | ADDRESS REDACTED | | | COMP 0.904366438720517 | | | |
| 3.1.475325 | RICHARD LORELLO | ADDRESS REDACTED | | | BTC 0.0000000459516869941 7<br>ETH 0.00737293050600054<br>USDC 0.1106857580939955 | | | |
| 3.1.475326 | RICHARD LOUIE | ADDRESS REDACTED | | | BTC 0.0000038 | | | |
| 3.1.475327 | RICHARD LOUIS HOMBERG | ADDRESS REDACTED | | | 1INCH 83.68.5853745588<br>ADA 25925.5728404144<br>AVAX 56.9817269282755<br>BCH 9.37686533314298<br>BTC 0.176110205272489<br>CEL 47.9408809529494<br>DOT 1396.56486547009<br>ETH 50.5200636995342<br>LINK 423.61395297627<br>LTC 66.8014702077142<br>MATIC 36034.803705523<br>SNX 3097.07957210597<br>SOL 265.24140974 7721<br>USDC 241954.172836049<br>XLM 87355.5995976197 | | | |
| 3.1.475328 | RICHARD LOUIS MARKRAY | ADDRESS REDACTED | | | ETH 0.001489613367 5301 | | | |
| 3.1.475329 | RICHARD LOWE | ADDRESS REDACTED | | | BTC 0.00160137081 30594<br>CEL 15.2141513907582<br>USDC 453.291107 | | | |
| 3.1.475330 | RICHARD LOWE | ADDRESS REDACTED | | | ADA 1.31617367462079<br>BTC 0.0000153214102140 34<br>ETH 0.000061218764489316<br>SNX 0.0250593550 27291<br>USDT ERC20 0.488737644482844 | | | |
| 3.1.475331 | RICHARD LOWE | ADDRESS REDACTED | | Yes | BNB 0.053519015525494<br>BTC 0.0798499870018556<br>CEL 0.0261968269327377<br>DOT 48.7975788862154<br>ETH 0.825887356886326<br>SOL 25.5156874488 81<br>USDC 0.0392221539 18412<br>XRP 688.688876188553 | | | BTC 0.842450793445528 |
| 3.1.475332 | RICHARD LOWELL CASADY | ADDRESS REDACTED | | | BTC 1.51089710179168 | BTC 0.024303789529904 | | |
| 3.1.475333 | RICHARD LOWRIE | ADDRESS REDACTED | | | BTC 0.00135497768310175<br>ETH 0.7176209230 3751 | | | |
| 3.1.475334 | RICHARD LU | ADDRESS REDACTED | | | BTC 0.565773255754799 | | | |
| 3.1.475335 | RICHARD LUCAS | ADDRESS REDACTED | | | BTC 0.0244502212820924 | | | |
| 3.1.475336 | RICHARD LUCY | ADDRESS REDACTED | | | ETH 0.00149450353254093<br>LIMA 20.454105421615 4<br>UNI 208.326130656 06 | | | |
| 3.1.475337 | RICHARD LUEBANO | ADDRESS REDACTED | | | CEL 1.11793807861104 | | | |
| 3.1.475338 | RICHARD LUGONIA | ADDRESS REDACTED | | | BTC 0.0000000970293257224<br>DOT 0.00589610985742128<br>LINK 0.0114731099087087<br>MATIC 0.317688214658671<br>USDC 0.0036549701802509 | DOT 0.0729923643759024 | | |
| 3.1.475339 | RICHARD LUI | ADDRESS REDACTED | | | AVAX 0.316826399513<br>BNB 0.17424092170 7995<br>ETH 0.27788070081715<br>MATIC 10.2709987544638<br>SOL 0.1273606299951652 | | | |
| 3.1.475340 | RICHARD LUNDIN | ADDRESS REDACTED | | | CEL 38.9793673786848<br>USDC 33.112156695403 | | | |
| 3.1.475341 | RICHARD LUSTRE | ADDRESS REDACTED | | | CEL 1.07340249451221 | | | |
| 3.1.475342 | RICHARD LUTTON | ADDRESS REDACTED | | | BTC 0.00212912257584384<br>DOT 311.863503765841<br>ETH 6.07950983866095<br>UNI 470.146105504156 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475343 | RICHARD LUU | ADDRESS REDACTED | | | ADA 1546.2480516324<br>BNB 1.1130394231698<br>BTC 0.0018382613117971<br>CEL 0.0771540570746527<br>USDC 2504.8980016675 | | | |
| 3.1.475344 | RICHARD LUZENTALES | ADDRESS REDACTED | | | BTC 0.0013328918280835<br>MATIC 371.4870241393<br>XRP 1105.4812729572 | | | |
| 3.1.475345 | RICHARD LYBRAND | ADDRESS REDACTED | | | BTC 0.0003463562417080952<br>MATIC 37.415430983084<br>ZEC 0.521169632034555<br>ZRX 39.30713202539935 | | | |
| 3.1.475346 | RICHARD LYERLY | ADDRESS REDACTED | | | ADA 2.0502172812491<br>SNX 3.00670357438502<br>USDC 0.2998626498930028 | | | |
| 3.1.475347 | RICHARD LYNN NIXON III | ADDRESS REDACTED | | | ADA 0.064988627281561<br>BTC 0.000001143310015615<br>BUSD 0.115410537773185<br>DOT 0.064985917080679<br>MATIC 0.207531827605798<br>MCDAI 0.0362774266212511<br>USDC 0.133484038621261 | | | |
| 3.1.475348 | RICHARD M CAROTENUTI | ADDRESS REDACTED | | | BTC 0.0022747914580246<br>ETH 0.036565326253381<br>SOL 0.943191409287223<br>USDC 6.539063458896622 | | BTC 0.00000430705824688<br>ETH 0.0000024170161773<br>ETH 0.00000007888756<br>USDC 0.877400799493155 | |
| 3.1.475349 | RICHARD M HANCOCK | ADDRESS REDACTED | | | BTC 0.00000000300058706<br>CEL 7.824419596868.65<br>LINK 0.00005<br>MATIC 0.00014512 | AVAX 0.00808 | | |
| 3.1.475350 | RICHARD M JOSEPH III | ADDRESS REDACTED | | | BTC 0.0001015013912010.8<br>ETH 0.081223442567246.4<br>USDC 25.461082613282.5 | | | |
| 3.1.475351 | RICHARD M KARNER | ADDRESS REDACTED | | | AAVE 68.412055652667<br>AVAX 182.765200448955<br>BTC 0.6691376448594.63<br>CEL 49.865913330183<br>DOT 1937.38686765201<br>ETH 0.17286065393126<br>GUSD 2553.022465679.54<br>MATIC 1.155262557754.3<br>SOL 50.158912218503<br>USDC 12169.3379436661<br>KLM 0.037863838503884 | AAVE 1.33316<br>AVAX 5.1597<br>BTC 0.00665578<br>DOT 12.5518<br>SOL 3.00499 | | |
| 3.1.475352 | RICHARD M SEMS | ADDRESS REDACTED | | | BCH 0.531723276747222<br>BTC 0.118313726457814<br>BUSD 1027.98968821.44<br>CEL 34.386336301841.9<br>ETH 0.516817175236308 | | | |
| 3.1.475353 | RICHARD MA | ADDRESS REDACTED | | | BTC 0.016481177463753.1<br>ETH 10.590380915238<br>XRP 522.6984550655.75 | | | |
| 3.1.475354 | RICHARD MA | ADDRESS REDACTED | | | BNB 0.00000464491181631<br>BTC 0.00047323657665951.3<br>CEL 0.485920380926981<br>DOT 111.095422361933<br>ETH 0.0048856125220269<br>USDT ERC20 241.0384764020.04 | | | |
| 3.1.475355 | RICHARD MACARTHY | ADDRESS REDACTED | | | BTC 0.0000002117749091.31<br>USDT ERC20.20192812179192 | | | |
| 3.1.475356 | RICHARD MACDONALD | ADDRESS REDACTED | | | BTC 0.0007993670111.43 | | | |
| 3.1.475357 | RICHARD MACE | ADDRESS REDACTED | | | ETH 0.00538935803852.56<br>LTC 0.000790069101811399<br>MATIC 5.841897554783.57<br>OMG 4.18142264792672<br>UNI 2.12494411587784<br>XLM 505.155080597332 | | | |
| 3.1.475358 | RICHARD MACKIO | ADDRESS REDACTED | | | AAVE 42.266192430425.1<br>BTC 0.531237187178077<br>CEL 5631.68614461053<br>COMP 4.824154772912.86<br>ETH 32.925419377718<br>SNX 469.9885702303.53<br>UNI 432.830295173574<br>ZRX 3280.07539060634 | | | |
| 3.1.475359 | RICHARD MADOIRE | ADDRESS REDACTED | | | BTC 0.0000000029166667<br>CEL 1.62626408735692<br>EOS 0.00002777777777777<br>LTC 0.000140308631051566 | | | |
| 3.1.475360 | RICHARD MAGAN | ADDRESS REDACTED | | | BTC 0.001016437664608152<br>CEL 0.960009550890769<br>DOT 0.0674984703161002<br>ETH 0.00789354028765878<br>LINK 0.0592595816263689.2<br>MATIC 26.951786307198.3<br>PAXG 151.517085384529<br>SNX 0.434966905037888<br>UNI 0.051800140096707<br>USDC 285.900292266946<br>USDT ERC20 0.11984991362039.1<br>KLM 4.9551476635608.5 | | | |
| 3.1.475361 | RICHARD MAGRANE | ADDRESS REDACTED | | | BTC 0.0000007078863002<br>CEL 9.16133968711432 | | | |
| 3.1.475362 | RICHARD MAGYAR | ADDRESS REDACTED | | | ADA 1010.65907593932<br>BCH 0.000148651194111478<br>CEL 0.049033175710793<br>CEL 0.334131149185836<br>DOT 3.85125259471397<br>EOS 160.247351195863<br>ETH 0.44483524668049<br>LINK 25.19945241699773<br>LTC 2.07860508301315<br>XRP 997.832172669286 | | | |
| 3.1.475363 | RICHARD MAIER | ADDRESS REDACTED | | | BTC 0.00161749597762801 | | | |
| 3.1.475364 | RICHARD MAIL | ADDRESS REDACTED | | | AAVE 0.0228766514127393<br>ADA 4.13888136891427<br>BNB 18.1802185980798<br>BTC 0.0006993154061669466<br>ETH 27.9670841664137<br>MATIC 15.0467608145393<br>SNX 0.53862662426701.3<br>UNI 0.081396309726149.3 | | | |
| 3.1.475365 | RICHARD MAININI | ADDRESS REDACTED | | | ETH 0.0009808270893428.74 | | | |
| 3.1.475366 | RICHARD MAKARIOS | ADDRESS REDACTED | | | BTC 2.5296238451135506.05<br>CEL 0.20823773573461.2<br>ETH 0.0000592425042132505 | | | |
| 3.1.475367 | RICHARD MALATESTA | ADDRESS REDACTED | | | BTC 0.0000153857207510201 | | | |
| 3.1.475368 | RICHARD MALCOLM | ADDRESS REDACTED | | | BCH 12.5841306870807<br>BTC 4.211765669305.61<br>CEL 581.817443657939<br>ETH 48.9863946085036<br>SGB 1433.18643262474<br>XLM 422.871490873008<br>XRP 9698.6951857504.6 | | | |
| 3.1.475369 | RICHARD MALDEN | ADDRESS REDACTED | | | ADA 3167.42025857693<br>BTC 0.321334825318936<br>ETH 2.59210583508084<br>LINK 204.521172155927<br>MATIC 629.631032560664 | | | |
| 3.1.475370 | RICHARD MALLORY | ADDRESS REDACTED | | | BTC 0.0000002743339413.8<br>USDC 0.0320108426608154 | | | |
| 3.1.475371 | RICHARD MALONE | ADDRESS REDACTED | | | AVAX 0.038038966404072.22<br>BTC 0.117571453070593<br>CEL 14.3925876513935<br>DOT 107.274486420246<br>LINK 0.00351285178916856<br>MATIC 1.21209342626765<br>SNX 0.38624934534779.2<br>XRP 35225.231453082 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475372 | RICHARD MALONEY | ADDRESS REDACTED | | | BTC 3.8425464912233190.05<br>CEL 3.58784128320283<br>DOT 28.7261727993141<br>ETH 0.0521660258645779<br>SOL 34.1373477125838<br>USDC 0.522879215715995 | | | |
| 3.1.475373 | RICHARD MAMANGON | ADDRESS REDACTED | | | SNX 0.0141514695.03761 | | | |
| 3.1.475374 | RICHARD MAN | ADDRESS REDACTED | | | ADA 1.20817235467341<br>BTC 0.0928311074093647<br>GUSD 4.59060259509378<br>LTC 0.00386088994662078<br>USDC 8.78723267167917<br>XLM 0.464222328484358 | | | |
| 3.1.475375 | RICHARD MANATAD | ADDRESS REDACTED | | | BNB 0.77093183<br>BUSD 363.68275694<br>CEL 105.23583503746<br>ETH 1.31098161<br>USDC 160 | | | |
| 3.1.475376 | RICHARD MANGILICMOT | ADDRESS REDACTED | | | MATIC 187.247064300464 | | | |
| 3.1.475377 | RICHARD MANITOURA | ADDRESS REDACTED | | | CEL 0.060593001882686 | | | |
| 3.1.475378 | RICHARD MARAIS | ADDRESS REDACTED | | | ADA 3169.23143893989<br>BTC 0.605967658002948<br>DOT 57.17000388979707<br>ETH 3.23989949153149<br>LINK 136.601384981883<br>LUNC 215.683648582269<br>SOL 90.43351349987774 | | | |
| 3.1.475379 | RICHARD MARBY | ADDRESS REDACTED | | | BAT 1428.44976017354<br>BNT 58.374116729156<br>BTC 0.1579947885915987<br>CEL 8.83443656211155<br>COMP 4.73593365443145<br>DOT 691.567390020039<br>ETH 0.275121093906789<br>KNC 234.851909332339<br>LINK 53.31763010805539<br>LTC 2.08630449079529<br>UNI 813.390894151321<br>XLM 17373.010262596<br>ZEC 3.06512982639722<br>ZRX 1719.29572411816 | | | |
| 3.1.475380 | RICHARD MAREK | ADDRESS REDACTED | | | BTC 0.0000006479927705244<br>GUSD 0.841617291411394 | | | |
| 3.1.475381 | RICHARD MARINELLO | ADDRESS REDACTED | | | BCH 0.0015906314862657<br>BTC 0.00000119981739774<br>CEL 0.000390068831179438<br>DASH 0.00380650988061649<br>EOS 0.000210607647139374<br>ETH 0.0000041458684511114<br>USDC 0.00631128656086075<br>XLM 0.00140050269096363<br>ZEC 0.00227438054648898 | | | |
| 3.1.475382 | RICHARD MARKS | ADDRESS REDACTED | | | XLM 0.55514557318204<br>XRP D.00643749849304978 | | | |
| 3.1.475383 | RICHARD MARLAND | ADDRESS REDACTED | | | BAT 0.0006045<br>BTC 0.66282987712146<br>CEL 694.210170090893<br>COMP 0.0000319<br>EOS 0.4256<br>ETH 0.11491016099853<br>KNC 0.00122424<br>LINK 0.00019381<br>LTC 0.000958<br>MCDAI 317.21076506<br>UNI 0.00056807<br>USDC 92274.8427065603<br>XLM 3094.1286344 | | | |
| 3.1.475384 | RICHARD MARLIN | ADDRESS REDACTED | | | BTC 0.0000457529562183<br>ETH 0.00038630115519179<br>USDC 405.429371544777<br>XRP 806.784915201333 | | | |
| 3.1.475385 | RICHARD MARQUART | ADDRESS REDACTED | | | AVAX 1.09330486019188<br>BTC 0.458425983100063<br>MATIC 471.35437068743<br>SOL 43.824894199327 | | | |
| 3.1.475386 | RICHARD MARQUEZ | ADDRESS REDACTED | | | ADA 0.879227924313S<br>LINK 0.23090958704091<br>MATIC 7.60468158407649 | ADA 959.91105969324<br>LINK 577.773880722287<br>MATIC 4707.43564082924 | | |
| 3.1.475387 | RICHARD MARQUEZ JOCO | ADDRESS REDACTED | | | BAT 98.308227481S131<br>BTC 0.019596761369273<br>ETH 0.147221321141B4<br>GUSD 1725.633317030BB | BAT 98.652786<br>BTC 0.00215691<br>ETH 0.010595<br>GUSD 9.53 | | |
| 3.1.475388 | RICHARD MARRIAGE | ADDRESS REDACTED | | | ADA 428.426987105176<br>BNB 0.00758543988875883<br>BTC 0.000026259427849421<br>CEL 8.668513715.1601<br>DASH 0.033170609998025<br>ETH 0.285473483064502<br>USDC 0.132550216429885<br>XLM 315.836330548901<br>XRP 30.524192640069 | | | |
| 3.1.475389 | RICHARD MARTIN | ADDRESS REDACTED | | | ADA 1425.7645907021<br>BTC 0.29094111860032S<br>DOT 48.928023816372<br>LUNC 0.759159966157874<br>MATIC 251.338433913735<br>SOL 3.08139629467S4<br>USDC 20.917013294488 | | | |
| 3.1.475390 | RICHARD MARTIN | ADDRESS REDACTED | | | CEL 116.909475665203 | | | |
| 3.1.475391 | RICHARD MARTIN JENKINS | ADDRESS REDACTED | | | BSV 0.1980721464083S22<br>BTC 0.0047084462451709S<br>CEL 18.8499756915255<br>COMP 0.21252017082075 9<br>ETH 0.00000762325498199<br>MATIC 195.020643763754<br>SNX 10.58386239131S<br>ZRX 63.9707987537241 | | | |
| 3.1.475392 | RICHARD MARTIN WILLIAMS | ADDRESS REDACTED | | | AVAX 209.372429356617<br>BTC 0.778950616120242<br>DOT 1009.461885532872<br>ETH 8.39299102404488<br>MATIC 12944.1902936824<br>SOL 278.776542566337 | | | |
| 3.1.475393 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.009200813701650228 | | | |
| 3.1.475394 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.0016440879125470S<br>ETH 0.58906644873518<br>XRP 75.984192217751 | | | |
| 3.1.475395 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BAT 32.746537158842S<br>BTC 0.00995362607167095<br>CEL 1.98355110327067<br>COMP 0.0858827053852166<br>DASH 0.00104408850128756<br>ETH 0.0213838616177156<br>KNC 4.345045322217304<br>LINK 0.547348239703894<br>LTC 0.006193973131259166<br>MATIC 2670.21860832791<br>SGB 0.017239755097178B<br>TUSD 17.9327854202489<br>USDC 7.77696491342778<br>XLM 0.0590073847083427<br>XRP 0.11277194897785<br>ZEC 0.0145076414633796<br>ZRX 0.084769862195596S | BTC 0.0000003<br>MATIC 0.00778715018924444 | | |
| 3.1.475396 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.000512128479117093 9<br>MATIC 7.84363691555094 | | | |
| 3.1.475397 | RICHARD MARTINEZ | ADDRESS REDACTED | | | BTC 0.01462226481785S<br>ETH 0.074520257530256 | | | |
| 3.1.475398 | RICHARD MARTINSON | ADDRESS REDACTED | | | BTC 0.0857013372099212<br>ETH 0.00212935737575812<br>LTC 29.5103665114168 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475399 | RICHARD MARTNER | ADDRESS REDACTED | | | BTC 0.000838711157870519<br>USDC 316.220823252409<br>USDT ERC20 270.202704266915 | | | |
| 3.1.475400 | RICHARD MARTYN NEWBOUND | ADDRESS REDACTED | | | CEL 41.334874602029<br>USDT ERC20 212.603693 | | | |
| 3.1.475401 | RICHARD MARVIN HILLS | ADDRESS REDACTED | | | BTC 0.00193782799330011<br>ETH 0.277388865004878 | ETH 0.01 | | |
| 3.1.475402 | RICHARD MASON | ADDRESS REDACTED | | | USDT ERC20 19.6802477830475 | | | |
| 3.1.475403 | RICHARD MATHISON | ADDRESS REDACTED | | | USDC 0.0946322593347261 | | | |
| 3.1.475404 | RICHARD MATTHEWS GINSBURG | ADDRESS REDACTED | | | BTC 0.0157404158585 | BTC 0.009220784186137 | | |
| 3.1.475405 | RICHARD MATTHEWS | ADDRESS REDACTED | | | BTC 0.00402570606696314<br>USDC 6.09630555930471 | | | |
| 3.1.475406 | RICHARD MATTSON | ADDRESS REDACTED | | | BTC 0.00794080067333232 | | | |
| 3.1.475407 | RICHARD MAURICE | ADDRESS REDACTED | | Yes | AAVE 0.145<br>BTC 0.000207210814861245<br>CEL 23.4224112302467<br>COMP 0.00000993<br>ETH 0.00290972856375771<br>LINK 16.736937893683.7<br>LPT 0.00000043<br>LTC 0.0000009<br>LUNC 0.002911<br>MATIC 0.505898570226588<br>SOL 0.00693817429395985<br>SUSHI 0.00124038634856022<br>UNI 0.00031827<br>USDC 60.61434796429203<br>XRP 67.842137 | | | BTC 0.174041682983074 |
| 3.1.475408 | RICHARD MATHSON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>OMG 10.084454681068<br>SGB 12.8269943853355<br>USDC 0.000000062897712066<br>KLM 861.170522750736<br>XRP 83.906163384701<br>ZRX 2085.330633505.9 | | | |
| 3.1.475409 | RICHARD MAYES | ADDRESS REDACTED | | | CEL 1.09478949951.3<br>SGB 99.5380998148807<br>KLM 939.988868406489<br>XRP 651.117457667648 | | | |
| 3.1.475410 | RICHARD MAYNARD | ADDRESS REDACTED | | | BTC 0.162663882394513 | | | |
| 3.1.475411 | RICHARD MAYS | ADDRESS REDACTED | | | BTC 2.10518562401371<br>COMP 0.001980143433306487<br>DOT 0.186169149744053<br>ETH 3.94015386729218<br>LTC 0.0356038145244474<br>MCDA 0.227781894855519<br>PAXG 0.000090976072466113<br>SNX 2.75470369388179<br>KLM 1.28429635390432 | DOT 0.00000000007053082 | | |
| 3.1.475412 | RICHARD MCCABE | ADDRESS REDACTED | | | CEL 2.48110058204621<br>ETH 0.293700236490761 | | | |
| 3.1.475413 | RICHARD MCCABE | ADDRESS REDACTED | | | ADA 1607.89405436678<br>BTC 0.0384984173119554<br>GUSD 1.129534020712.2<br>LINK 377.774949369152<br>LUNC 24.968394242799<br>MATIC 926.919231796785.8 | | | |
| 3.1.475414 | RICHARD MCCORMACK | ADDRESS REDACTED | | | BTC 0.00115526073858.28<br>ETH 0.137170265991434 | | | |
| 3.1.475415 | RICHARD MCCORMICK | ADDRESS REDACTED | | | BTC 0.000901013127482621<br>CEL 179.576289946971<br>DOT 0.226586077279474<br>ETH 0.00880686357686632<br>MATIC 0.225039751487282 | | | |
| 3.1.475416 | RICHARD MCCULLY | ADDRESS REDACTED | | | BAT 40.9683905522314<br>CEL 0.62350132646231.7 | | | |
| 3.1.475417 | RICHARD MCDONALD | ADDRESS REDACTED | | | BTC 0.00117233870847.08<br>CEL 1.098185659501.42<br>KLM 0.0552880614373436<br>XRP 2.44269973498974 | | | |
| 3.1.475418 | RICHARD MCDOWELL | ADDRESS REDACTED | | | ADA 1398.7148372590.6<br>BTC 0.00891260909374808.3 | | | |
| 3.1.475419 | RICHARD MCDOWELL | ADDRESS REDACTED | | | BTC 0.0001136140263021.98<br>ETH 0.000116420350510.9<br>MCDAI 79.101765925213.7 | ETH 0.0000006251017333.34 | | |
| 3.1.475420 | RICHARD MCELLIGOTT | ADDRESS REDACTED | | | BTC 0.29664267527923.5<br>ETH 3.130332911053.75 | | | |
| 3.1.475421 | RICHARD MCGRORY | ADDRESS REDACTED | | | ADA 723.194419376.61<br>AVAX 7.804174806366.8<br>BTC 0.00000000004921805637<br>CEL 2.6258892366280.3<br>DOT 24.4910676932395<br>KNC 3.41022542<br>LINK 41.8809579291458<br>MATIC 2.66866373053896<br>SGB 465.319515477.7<br>UNI 0.00292276265496152<br>USDC 3.528401205653.9<br>KLM 1785.994826214.51<br>XRP 12.505045703634.1 | | | |
| 3.1.475422 | RICHARD MCHARDY | ADDRESS REDACTED | | | ADA 20.51777357516.04<br>BTC 0.0104937944048<br>ETH 10.06521859334.06<br>LTC 0.042169067311996.4<br>MATIC 26.44661330755.3 | | | |
| 3.1.475423 | RICHARD MCINTIRE | ADDRESS REDACTED | | | AAVE 30.09769432283.51<br>ADA 56538.277787024.7<br>AVAX 125.837357644613<br>BTC 1.02352593132202<br>CEL 300.927878517312<br>DOT 1091.4581903418<br>ETH 36.238209163157.4<br>LINK 718.60343289881.8<br>MATIC 13262.899315419<br>SNX 432.923110460.61<br>UNI 175.269190057387<br>USDC 546.758578771879<br>KLM 22064.691145834 | | | |
| 3.1.475424 | RICHARD MCINTURFF | ADDRESS REDACTED | | | BTC 0.591300566696.19<br>ETH 0.0000409645968165.44<br>USDC 23320.5139289812 | | | |
| 3.1.475425 | RICHARD MCKECHNIE | ADDRESS REDACTED | | | AVAX 0.166357791302.24<br>BTC 0.000000068890156936<br>USDC 0.0385406353555329 | BTC 0.000000005746492625 | | |
| 3.1.475426 | RICHARD MCKENZIE | ADDRESS REDACTED | | | BTC 1.764626192279.36<br>ETH 4.146473068211.35<br>LINK 424.42508642618<br>MATIC 1546.50654844015<br>SOL 247.043769672283 | SOL 62 | | |
| 3.1.475427 | RICHARD MCKENZIE | ADDRESS REDACTED | | | AAVE 0.0180984538790176<br>BTC 0.00141285773011012<br>MATIC 22.3745929408029<br>SNX 1.60437183955059 | BTC 2.52875417524658 | | |
| 3.1.475428 | RICHARD MCKEOWN | ADDRESS REDACTED | | | BTC 0.333125611270882<br>CEL 980.061463650484<br>ETH 11.06859 | | | |
| 3.1.475429 | RICHARD MCLAIN | ADDRESS REDACTED | | | | ETH 0.01<br>SNX 222.595752881812 | | |
| 3.1.475430 | RICHARD MCNEIL | ADDRESS REDACTED | | | BTC 0.000000217405891052 | | | |
| 3.1.475431 | RICHARD MCPHAIL | ADDRESS REDACTED | | | CEL 1.06851807347899 | | | |
| 3.1.475432 | RICHARD MCPHEE | ADDRESS REDACTED | | | BTC 0.000000172751859484<br>CEL 8.95074852723497<br>ETH 0.000100027437546102<br>KNC 0.03371910444443203<br>OMG 0.0167296890954789<br>SGB 0.000519554010081476<br>SNX 0.0181853977046259<br>UMA 0.00128807374008659<br>UNI 0.00548937782873357<br>KLM 0.0049058213984201.3<br>XRP 0.00350652549371362<br>ZRX 0.509086454098929 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475433 | RICHARD MCSORLEY | ADDRESS REDACTED | | | BTC 2.6086297940979990.06<br>CEL 7.61523826281712<br>ETH 0.000055952025623053<br>MCDAI 3.72965488467227<br>TGBP 6.230381527892<br>TUSD 11.7300617340981<br>USDC 51.645844559121.9 | | | |
| 3.1.475434 | RICHARD MCSORLEY | ADDRESS REDACTED | | | TUSD 221.490309874654 | | | |
| 3.1.475435 | RICHARD MCSORLEY | ADDRESS REDACTED | | | ETH 0.000018634682111981 | | | |
| 3.1.475436 | RICHARD MCSTAY | ADDRESS REDACTED | | | BTC 0.000935753951203301<br>CEL 112.7543311248521<br>DOT 110.82<br>ETH 1.144 | | | |
| 3.1.475437 | RICHARD MEADE | ADDRESS REDACTED | | | BCH 6.80172898089412<br>BTC 1.37101041175361<br>COMP 0.0168252981301497<br>ETC 8.338021720441<br>LTC 0.01878112415628.13<br>MATIC 4212.1948050983<br>USDC 5883.136778929.54<br>XLM 790.921053023417 | | | |
| 3.1.475438 | RICHARD MEDLEY | ADDRESS REDACTED | | | BTC 0.001843308686.8995<br>CEL 0.0129039339040143 | | | |
| 3.1.475439 | RICHARD MEILY | ADDRESS REDACTED | | | USDC 0.031877149421457.7 | | | |
| 3.1.475440 | RICHARD MEINTJENS | ADDRESS REDACTED | | | BTC 0.000000689951115707<br>CEL 11.3175238778119 | | | |
| 3.1.475441 | RICHARD MEJIAS | ADDRESS REDACTED | | | BNB 0.00276026564562738<br>BTC 0.000032529186160883<br>CEL 177.368003022244<br>EOS 0.000084865660481.52<br>ETH 0.001471916208140.12 | | | |
| 3.1.475442 | RICHARD MELENDEZ | ADDRESS REDACTED | | | BAT 0.0863529164566651<br>BCH 0.000067146757159529<br>BTC 0.000739327460366256<br>CEL 1.13479729981836<br>DASH 0.000793771432524201<br>ETH 0.000005458554562719<br>LINK 0.053127413457.9879<br>MCDAI 31.8865671847487<br>SGB 7.21991214479075<br>USDC 19.619196597.4958<br>XLM 0.110052651881524<br>XRP 0.0064408843155.1389 | | | |
| 3.1.475443 | RICHARD MELGAREJO | ADDRESS REDACTED | | | ADA 389.18232315.9902<br>AVAX 60.279226287.2607<br>BTC 0.1980687896345.72<br>DOT 94.18356815627.81<br>ETH 2.85563134470535<br>MATIC 1195.57625415.262<br>SOL 35.752616583.3983 | | | |
| 3.1.475444 | RICHARD MELLING | ADDRESS REDACTED | | | BAT 0.000000011248178.28<br>BCH 0.000599684019555744<br>BSV 0.56572237310976<br>BTC 0.000505543178643164<br>CEL 52.744695366649<br>EOS 0.0388726813570199<br>ETC 0.000000154841401502<br>ETH 0.001668389599497.88<br>LTC 0.00329487774221957<br>OMG 1.73007273845148<br>SGB 0.0078000231417212.81<br>TUSD 0.0758468282243016<br>XLM 2.1959456258153<br>XRP 0.0518334071596745 | | | |
| 3.1.475445 | RICHARD MENDES DE SA | ADDRESS REDACTED | | | CEL 0.0510315919181021<br>LINK 1 | | | |
| 3.1.475446 | RICHARD MENDOZA | ADDRESS REDACTED | | | BTC 0.0055130705727311.3 | | | |
| 3.1.475447 | RICHARD MENES | ADDRESS REDACTED | | | DOT 0.0121160215941.01 | | | |
| 3.1.475448 | RICHARD MEREDITH | ADDRESS REDACTED | | | BTC 0.0000000027635182.8 | | | |
| 3.1.475449 | RICHARD MERRILL | ADDRESS REDACTED | | | CEL 0.0387865714729.9 | | | |
| 3.1.475450 | RICHARD MERRINGTON | ADDRESS REDACTED | | | MATIC 611.749688706483<br>1INCH 0.000025969337802196<br>AAVE 0.000002947053892437<br>ADA 18388.6939222564<br>BAT 0.00507137529574815<br>BTC 0.2037017868258.52<br>CEL 11684.5288912947<br>COMP 0.000000809214288856.4<br>DASH 0.00450426288110742<br>DOGE 9933.7205226439.9<br>EOS 0.000083499666054573<br>ETH 0.0831838203822245<br>KNC 39.20027107921.71<br>LINK 1244.42500281621<br>LUNC 273.025149<br>MATIC 21301.8737192075<br>OMG 0.000548962812256469<br>SGB 1485.056408333.57<br>SNX 0.000699332914757681<br>SOL 108.28859771981.7<br>UMA 0.000021458313991143<br>UNI 0.00002760086495736<br>USDT ERC20 1542<br>XLM 0.30527211229181215<br>XRP 5787.18390443049<br>ZRX 0.00628281754291923 | | | |
| 3.1.475451 | RICHARD MESSEMER | ADDRESS REDACTED | | | BCH 2.2969526418979990.06<br>BSV 1.4548109912523<br>BTC 0.77113077991782.5<br>COMP 2.37918580370454<br>DASH 0.000010655096876185<br>DOT 0.00025845862940731<br>EOS 52.485245011007.5<br>ETC 29.00204924930.38<br>ETH 4.87235.10957014<br>LTC 6.60050547044849E-05<br>MATIC 2.08730593829825<br>SNX 116.78020380052.8<br>UNI 74.279080735702.7<br>USDC 189.252462750424 | BCH 0.00000000228459512785<br>DASH 0.00000002889357117<br>DOT 0.28555607389788088 | | |
| 3.1.475452 | RICHARD METRES | ADDRESS REDACTED | | | BTC 0.058525351672682.3<br>ETH 0.787113854495616 | | | |
| 3.1.475453 | RICHARD MICHAEL BALL | ADDRESS REDACTED | | | | MATIC 0.016176 | | |
| 3.1.475454 | RICHARD MICHAEL FAIRCLOUGH | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | | |
| 3.1.475455 | RICHARD MICHAEL PLANT JR | ADDRESS REDACTED | | | CEL 29.8640909634559 | | | |
| 3.1.475456 | RICHARD MICHAEL POWERS | ADDRESS REDACTED | | | ETH 0.00153109813420381<br>ADA 406.26930679.7066<br>AVAX 19.26165.302250993<br>BTC 0.0012024748535.1465<br>DOT 21.01778874383.39<br>MATIC 261.173905568526 | | | |
| 3.1.475457 | RICHARD MICHAEL RANGLE | ADDRESS REDACTED | | | BTC 2.3549048770961.2<br>ETH 49.06189790016.82 | BTC 0.001607985119245.3 | | |
| 3.1.475458 | RICHARD MILAN | ADDRESS REDACTED | | | BTC 0.253226020446573<br>ETH 5.28974128671.74<br>MATIC 900.508207735002 | | | |
| 3.1.475459 | RICHARD MILES | ADDRESS REDACTED | | | BUSD 152.217869922839 | | | |
| 3.1.475460 | RICHARD MILGRIM | ADDRESS REDACTED | | | BAT 0.15955169181213.6<br>BCH 0.000166842391049995.88<br>CEL 5938.17737573587<br>ETC 0.138839001206624<br>LTC 0.00140009543756.48<br>MATIC 10337.9536153206<br>PAX 0.06619797570520.3<br>SNX 0.745630245163931<br>USDC 16758.837907789.6<br>USDT ERC20 0.40150737213530.7<br>XLM 0.6182910846027251 | MATIC 0.004<br>PAX 46.36995563593275<br>USDC 12001.024<br>USDT ERC20 0.007150720244878.58 | | |
| 3.1.475461 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.088219005682004 | | | |
| 3.1.475462 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.000405255435185352 | | | |
| 3.1.475463 | RICHARD MILLER | ADDRESS REDACTED | | | ETC 0.001118164843164864<br>USDC 524.261749708006 | | | |
| 3.1.475464 | RICHARD MILLER | ADDRESS REDACTED | | | ETH 0.000056495529893568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475465 | RICHARD MILLER | ADDRESS REDACTED | | | ETH 0.00000486150184395 9 UNI 0.1660815597499305 | | | |
| 3.1.475466 | RICHARD MILLER | ADDRESS REDACTED | | | ADA 25.5166758593256 BTC 0.0140779853131668 LINK 0.01797330081324241 MATIC 0.006702566858012 9 SNX 0.3186228497044402 | BTC 0.00105807 | | |
| 3.1.475467 | RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.00000070713733631 4 MATIC 0.154391346035213 SNX 20.191280234963 | | | |
| 3.1.475468 | RICHARD MILLER | ADDRESS REDACTED | | | ADA 1038.8407779514 BTC 0.257441685189022 DOT 42.583292784966 ETH 0.00161132753616451 | | | |
| 3.1.475469 | RICHARD MILLER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.475470 | RICHARD MILLER | ADDRESS REDACTED | | | AAVE 0.0329421355098389 BUSD 94.83735534630549 MATIC 10.6481543477039 USDC 165.937537352368 | AAVE 32.9010550159505 | | |
| 3.1.475471 | RICHARD MILLIGAN | ADDRESS REDACTED | | | CEL 115.033527590953 PAX 2683.48 USDT ERC20 17.54712 | | | |
| 3.1.475472 | RICHARD MILNER | ADDRESS REDACTED | | | BTC 0.00090370530167446 6 CEL 3.47290825166677 ETH 0.2962 | | | |
| 3.1.475473 | RICHARD MILONE | ADDRESS REDACTED | | | BTC 0.1365560427766 2 LTC 0.00263578185540143 USDC 172.473859720124 | | | |
| 3.1.475474 | RICHARD MINGRAM | ADDRESS REDACTED | | | BTC 0.10771463223407 ETH 1.05731135997822 LINK 51.371389012428 | | | |
| 3.1.475475 | RICHARD MIRANDA | ADDRESS REDACTED | | | CEL 3.06324052825629 | | | |
| 3.1.475476 | RICHARD MITCHELL | ADDRESS REDACTED | | | BTC 0.00135671493511151 USDC 0.855826675051951 | | | |
| 3.1.475477 | RICHARD MITCHELL | ADDRESS REDACTED | | | ADA 0.0000135267160437 81 BTC 0.000002095755550037 DOT 0.000841786645171854 SNX 0.00288717725973435 UNI 5.90195574271490 05 USDC 0.00005716681023517 ZRX 0.000179129416516034 | ADA 0.22727840205600 1 BTC 0.000000005536934153 DOT 0.000000000036325344 USDC 0.550506837170136 | | |
| 3.1.475478 | RICHARD MITTMAN | ADDRESS REDACTED | | | SNX 0.32971114712950 8 | | | |
| 3.1.475479 | RICHARD MOHOROVICH | ADDRESS REDACTED | | | BTC 0.000000009751974883 CEL 25.909958361539 5 | | | |
| 3.1.475480 | RICHARD MONTERO TORRES | ADDRESS REDACTED | | | CEL 1.06178852239699 | | | |
| 3.1.475481 | RICHARD MONTEZ | ADDRESS REDACTED | | | LINK 0.824743087204008 | | | |
| 3.1.475482 | RICHARD MOODY | ADDRESS REDACTED | | | AVAX 0.000003511779347887 BTC 0.141732834614256 CEL 328.687178826524 ETH 12.0710664067348 SNX 31.6698251275869 USDC 599.963697985429 | | | |
| 3.1.475483 | RICHARD MOON | ADDRESS REDACTED | | | USDC 20.746163603137 6 | | | |
| 3.1.475484 | RICHARD MOONEY | ADDRESS REDACTED | | | ADA 0.0421625945983416 BTC 0.263192790485214 ETH 5.24538336833716 USDC 0.0126312960056098 | | | |
| 3.1.475485 | RICHARD MOORE | ADDRESS REDACTED | | | BAT 0.0216610262000001 BTC 0.0015428650430023 7 DOT 0.0307415224013769 ETH 2.82379103900884 LINK 0.0200026025203667 MANA 648.568611348636 MATIC 1.346693306968 45 UNI 0.04467133460222471 USDC 0.0292604411709341 XLM 962.433660479522 | BAT 81.2407446785881 DOT 0.0000000005310708 6 LINK 0.00131016953787274 MATIC 0.000000660093080557 UNI 0.00069170218406438 USDC 0.00000080906292264 | | |
| 3.1.475486 | RICHARD MOORE | ADDRESS REDACTED | | | ADA 83.8910770186666 BTC 0.000462603969089667 LTC 0.00283350561514 52 XLM 0.22523556806271 7 | LTC 0.0000000005908372414 XLM 1386.68545027016 | | |
| 3.1.475487 | RICHARD MOORE | ADDRESS REDACTED | | | BTC 0.000000006570318028 CEL 161.61059907917 SGB 564.899285540 1 | | | |
| 3.1.475488 | RICHARD MOORE | ADDRESS REDACTED | | | ADA 6183.7504867942 1 BTC 0.510227182095789 CEL 0.314803844960103 DOT 110.273155842553 ETH 10.0535782919804 MATIC 4695.766045168 19 SOL 47.2368353099757 XRP 1310.62768432375 | | | |
| 3.1.475489 | RICHARD MOORE JR | ADDRESS REDACTED | | | AAVE 1.01717796057 9 ADA 206.174779743512 BCH 0.00013172328817092 4 BTC 0.007411547497933 5 DOT 0.044050977904524 6 ETC 0.00172875066446756 ETH 1.56994130481616 LTC 0.00064883168980023 3 SNX 40.44892579951 11 UNI 0.00710504932195087 | BTC 0.0217599 | | |
| 3.1.475490 | RICHARD MORA | ADDRESS REDACTED | | | CEL 15.161665002311 9 USDC 1.537 | | | |
| 3.1.475491 | RICHARD MORISON | ADDRESS REDACTED | | | ADA 177.655641187295 AVAX 77.7979611247862 BNB 1.31382874309 55 BTC 0.202697429057 57 CEL 8733.49295047842 ETH 9.0707344507247 8 LUNC 270.637146 USDC 12.987991 USDT ERC20 35.199604 | | | |
| 3.1.475492 | RICHARD MORRIS | ADDRESS REDACTED | | | MATIC 8833.59936107727 | | | |
| 3.1.475493 | RICHARD MORRIS | ADDRESS REDACTED | | | Yes | BTC 4.51507817319454 BTC 0.74572104971302 CEL 826.457516985904 DOT 0.109813093558096 ETH 4.45893316931808 MATIC 11143.2836733967 SOL 16.8374524370212 USDC 5.14235724330498 | | | ETH 4.80362815973905 |
| 3.1.475494 | RICHARD MORRISON | ADDRESS REDACTED | | | ETH 0.157400366402809 | | | |
| 3.1.475495 | RICHARD MOSHER | ADDRESS REDACTED | | | ADA 0.1905093828253 96 BTC 0.000049117112160 55 CEL 231.326317141641 ETH 0.000005340335876524 MATIC 144.5448045790 56 SNX 149.7228201480058 USDC 0.0750509769476948 | | | |
| 3.1.475496 | RICHARD MOSS | ADDRESS REDACTED | | | BTC 0.000960653511316973 | BTC 0.00165511358665629 | | |
| 3.1.475497 | RICHARD MOSTROM | ADDRESS REDACTED | | | | | | |
| 3.1.475498 | RICHARD MOTLEY | ADDRESS REDACTED | | | EOS 0.306751300907416 4 ETC 0.000342550897500464 ETH 2.02274349028508E-05 LTC 0.000176570349624347 MATIC 0.07614242164887155 UNI 0.00055492778137578 XLM 0.0153483957413238 | | | |
| 3.1.475499 | RICHARD MOTSCHALL | ADDRESS REDACTED | | | BTC 0.00001134737153845 | | | |
| 3.1.475500 | RICHARD MOTZ | ADDRESS REDACTED | | | ETC 0.99322979525872 | | | |
| 3.1.475501 | RICHARD MOULTON | ADDRESS REDACTED | | | AVAX 85.7660062420405 BTC 0.243171055811399 ETH 2.08715338795577 LINK 150.456735572882 MATIC 2849.88347203194 SOL 79.6955275629034 | AVAX 8.18777392576419 BTC 0.7495 USDC 500 | | |
| 3.1.475502 | RICHARD MOUSSALLI | ADDRESS REDACTED | | | BTC 0.0783095395399325 ETH 0.42830582140670 9 | CEL 131.649888794567 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475503 | RICHARD MOWATT | ADDRESS REDACTED | | | AAVE 1.81594682813074<br>AVAX 16.73646270744424<br>BTC 0.60628463258731<br>COMP 10.21854558027511<br>DOT 71.5284431022933<br>ETH 8.27816474684<br>LTC 0.000406931393464819<br>MATIC 839.918124108931<br>MCDAI 0.0297116021158639<br>SNX 0.05156881711383103<br>UNI 0.006365346120015566 | MATIC 4.7162494246087 | | |
| 3.1.475504 | RICHARD MOXHAM | ADDRESS REDACTED | | | CEL 3.80568900332445<br>XRP 400 | | | |
| 3.1.475505 | RICHARD MPANGA | ADDRESS REDACTED | | | BTC 0.25437461515399<br>CEL 56.292054107684 | BTC 0.00003351 | | |
| 3.1.475506 | RICHARD MUCELLI | ADDRESS REDACTED | | | USDC 370.7888167997<br>BTC 0.00679763991095041<br>CEL 335.002657278181<br>DOT 0.688604428557394<br>USDC 88.23683143669972 | DOT 0.000000148589905897 | | |
| 3.1.475507 | RICHARD MUGICA | ADDRESS REDACTED | | | ADA 18447.51643373399<br>ETH 70.3725071396743<br>MATIC 13502.145325562 | | | |
| 3.1.475508 | RICHARD MULDER | ADDRESS REDACTED | | Yes | BTC 0.000280571838996706<br>CEL 5631.681312640031<br>ETH 0.0000098372829783462<br>LTC 0.00713680752591785<br>MATIC 314.710648259574<br>MCDAI 63.6708357166199<br>USDC 4373.0288952207<br>XRP 20087.3904440923 | | | BTC 3.47819066654996 |
| 3.1.475509 | RICHARD MULHOLAND | ADDRESS REDACTED | | | BAT 0.2923664208399116<br>BTC 0.0000016324609263534<br>XLM 0.2004861508211667 | | | |
| 3.1.475510 | RICHARD MULVIHILL | ADDRESS REDACTED | | | ETH 0.00069485964716269 | | | |
| 3.1.475511 | RICHARD MUNGUIA-JACOBO | ADDRESS REDACTED | | | ADA 0.104303947392033<br>BTC 0.01797685558332361<br>ETH 0.184010575885855 | | BTC 0.00226997<br>ETH 0.030630621239524 | |
| 3.1.475512 | RICHARD MURPHY | ADDRESS REDACTED | | | MATIC 0.0574091621465885<br>MCDAI 42.639153910248<br>PAXG 0.0911105815767444<br>USDC 363.842649880825 | | | |
| 3.1.475513 | RICHARD MURRAY | ADDRESS REDACTED | | | USDC 0.00000057783746709<br>LINK 0.0346763135156001 | | | |
| 3.1.475514 | RICHARD MURRAY | ADDRESS REDACTED | | | BAT 167.76350641565<br>BTC 0.00053351574651991<br>CEL 0.100424219373176<br>COMP 0.0373570791329526<br>ETH 0.0111065777735027<br>MATIC 0.645930008869026<br>CNRG 0.0088755156557870<br>UMA 0.146507183859248<br>UNI 36.168097126810<br>USDC 3229.3406490386<br>ZEC 0.0807550820112345<br>ZRX 0.063518163929660673 | | | |
| 3.1.475515 | RICHARD MURRAY | ADDRESS REDACTED | | | BTC 0.000002659545613689 | | | |
| 3.1.475516 | RICHARD MURRAY | ADDRESS REDACTED | | | BTC 0.0000021514755298609<br>USDC 0.902338785528603 | | | |
| 3.1.475517 | RICHARD MUSE | ADDRESS REDACTED | | | ADA 15267.32206093337<br>BTC 1.125524605548959<br>COMP 7.101415721811836<br>ETH 8.89073546371291<br>MATIC 8778.745616430834<br>SNX 6.940803503173337<br>USDC 478.382075268829 | BTC 0.00701346388349901 | | |
| 3.1.475518 | RICHARD MUSTER | ADDRESS REDACTED | | | CEL 1.08246385219081 | | | |
| 3.1.475519 | RICHARD MYERS | ADDRESS REDACTED | | | BTC 0.000831041573914597<br>CEL 15.362842395756<br>ETH 0.01753758516744<br>USDC 0.0877504538847326<br>XRP 0.250242866880617 | | | |
| 3.1.475520 | RICHARD NAGY | ADDRESS REDACTED | | | BTC 0.000008358263260967<br>ETH 0.000043086296906447 | | | |
| 3.1.475521 | RICHARD NAGY | ADDRESS REDACTED | | | ADA 0.000000636593081801<br>BTC 0.0000021560909068<br>CEL 15.20156672390647<br>USDC 0.000110714096154 | | | |
| 3.1.475522 | RICHARD NAGY | ADDRESS REDACTED | | | AVAX 0.1369241300838<br>BTC 0.000083910089922695<br>CEL 2.616991369900037<br>DOT 0.234619795488257<br>ETH 0.0047197434640718<br>LUNC 88.56175570632247<br>MATIC 1.12797873575796<br>XRP 597.68 | | | |
| 3.1.475523 | RICHARD NAGYI | ADDRESS REDACTED | | | ADA 50<br>CEL 0.747128095249833 | | | |
| 3.1.475524 | RICHARD NAKAOKA | ADDRESS REDACTED | | | ADA 0.0731806510700093<br>BTC 0.000014145494992267<br>ETH 0.000481355346202222<br>GUSD 0.00463630783143815<br>USDC 0.000186140023312433 | ADA 0.000000936513440428<br>BTC 0.000000080690036741<br>USDC 0.24371495086235 | | |
| 3.1.475525 | RICHARD NAKARMI | ADDRESS REDACTED | | | CEL 2.6718668369329 | | | |
| 3.1.475526 | RICHARD NALVEN | ADDRESS REDACTED | | | ADA 358.3936624043 | | | |
| 3.1.475527 | RICHARD NASHAWATY | ADDRESS REDACTED | | | ETH 0.000406477294355534 | | | |
| 3.1.475528 | RICHARD NASON | ADDRESS REDACTED | | | BTC 0.02577952201266 | | | |
| 3.1.475529 | RICHARD NATHAN CURRY | ADDRESS REDACTED | | | BTC 3.61221836729199091.06<br>ETH 0.000512135780118039 | ETH 0.5013223041655736 | | |
| 3.1.475530 | RICHARD NAVARRO | ADDRESS REDACTED | | | USDC 0.73857606750446B<br>AAVE 5.25652448295336<br>ADA 12012.361731468G<br>BAT 0.492074447910012<br>BCH 0.0022328116242439<br>BTC 0.228952126913496J<br>CEL 119.125745321697<br>COMP 0.0020660428950703F6<br>DASH 0.005616772461724J57<br>EOS 2.628036159643J<br>ETH 3.29216364097902<br>LINK 185.7947243850B3<br>LUNC 27.46744908404966<br>MATIC 3426.662317861G7<br>SGB 69.982105598787J1<br>SNX 0.25249544425174J7<br>SOL 8.11762042116028<br>UNI 16.9772427276109<br>XLM 0.6036834072210J49<br>XRP 0.2692013278861B5<br>ZEC 0.0027781888978818I4<br>ZRX 1006.28759900778 | BTC 0.228955260672081<br>COMP 5.1637761631985<br>MCDAI 8.00120018 | | |
| 3.1.475531 | RICHARD NEALE | ADDRESS REDACTED | | | BTC 0.000841129949421708<br>CEL 0.14706193987991<br>UNI 0.01051837899495363<br>USDC 53.581444195931 | | | |
| 3.1.475532 | RICHARD NEAME | ADDRESS REDACTED | | | XRP 0.1454556006139687<br>BTC 0.240751240164672<br>CEL 340.370764839977 | | | |
| 3.1.475533 | RICHARD NEDU | ADDRESS REDACTED | | | LINK 1<br>BTC 0.0000000071109314392<br>CEL 0.104851598885903 | | | |
| 3.1.475534 | RICHARD NEHRINGS | ADDRESS REDACTED | | | ADA 3164.24867985615<br>BTC 1.03672709781051<br>DOT 72.5590338455039 | | | |
| 3.1.475535 | RICHARD NELLESTEIN | ADDRESS REDACTED | | | ETH 6.80723805740757<br>BTC 0.00107793531173G7<br>CEL 1.02377983134745<br>ETH 0.1342968117421J75<br>SNX 3.24943786677641<br>USDT ERC20 0.00000643868049346 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475536 | RICHARD NELLIS | ADDRESS REDACTED | | | CEL 0.0378103940842203<br>DOT 0.000494895250257731<br>ETH 0.0000005390719789<br>LINK 0.0298427420149565<br>LUNC 0.0103223841854277<br>MATIC 0.00307493013920284<br>USDC 0.00296436368159537 | | | |
| 3.1.475537 | RICHARD NELSON | ADDRESS REDACTED | | | BTC 0.00207682095561311<br>LTC 0.00917450462569226 | | | |
| 3.1.475538 | RICHARD NELSON | ADDRESS REDACTED | | | BCH 1.07439007453982<br>BTC 0.00171919598190077<br>SNX 53.4670957364643<br>XRP 38.665754 | | | |
| 3.1.475539 | RICHARD NELSON | ADDRESS REDACTED | | | XRP 0.0339870582167616 | | | |
| 3.1.475540 | RICHARD NELSON-LANGAIGNE | ADDRESS REDACTED | | | BTC 0.00493263571036161<br>CEL 6.97503704304305<br>ETH 0.0505828070051525 | | | |
| 3.1.475541 | RICHARD NENZEL | ADDRESS REDACTED | | | ADA 1.17607937414898<br>BTC 0.26565185943853<br>ETH 3.75079346133315<br>MATIC 4.52163512508068<br>SOL 152.903367B8082 | ADA 2260.90541437233<br>BTC 0.0758895<br>MATIC 0.000290009690087785 | | |
| 3.1.475542 | RICHARD NESBITT | ADDRESS REDACTED | | | BTC 0.00054666797382135<br>LTC 0.0717120635962535<br>MATIC 32.1964409180518<br>MCDAI 0.049411823369672<br>SNX 2.04891237610131<br>USDC 17.6162910577526 | | | |
| 3.1.475543 | RICHARD NEUMANN ASCENCIO | ADDRESS REDACTED | | | BTC 0.00426109889376231<br>CEL 0.0389051881112302<br>ETH 0.000204609582500712 2<br>USDT ERC20 0.12779876007742 | | | |
| 3.1.475544 | RICHARD NEWLAND | ADDRESS REDACTED | | | BTC 0.0270064427823036<br>ETH 0.1939655684143<br>SNX 100.816111809871 | | | |
| 3.1.475545 | RICHARD NEWMAN-FLINT | ADDRESS REDACTED | | | BCH 0.000045589284742213<br>CEL 0.3657164925567<br>ETH 0.0000011227163725 6<br>UNI 0.00483407548999667 | | | |
| 3.1.475546 | RICHARD NEWTON | ADDRESS REDACTED | | | BTC 0.1946333044313749<br>CEL 1.1373321760509666<br>SGB 1118.61409447666<br>XRP 7549.6459729318 | | | |
| 3.1.475547 | RICHARD NG | ADDRESS REDACTED | | | CEL 0.1402901159316922<br>XRP 0.1279048580909 | | | |
| 3.1.475548 | RICHARD NGO | ADDRESS REDACTED | | | AAVE 0.0074369879937585<br>ADA 3469.83610207883<br>AVAX 10.2789094122879<br>BNB 0.1833066179127<br>LINK 50.4088315597014<br>LUNC 37.3575518676918<br>MATIC 780.275174082232<br>XRP 489.66025152642 | | | |
| 3.1.475549 | RICHARD NGO | ADDRESS REDACTED | | | AVAX 0.00748559773276808<br>BTC 0.27840132871782<br>CEL 84.2656446456271<br>DOT 0.0138914306562225<br>ETH 1.04602143728806<br>GUSD 2.964647403183<br>MATIC 383.163748542276<br>SOL 22.5579110617758 | DOT 0.000058662198547909<br>USDC 0.002 | | |
| 3.1.475550 | RICHARD NGUYEN | ADDRESS REDACTED | | | BTC 0.01167150057183336<br>ETH 0.127645794463397 | | | |
| 3.1.475551 | RICHARD NGUYEN | ADDRESS REDACTED | | Yes | ADA 7.717531836921862<br>BCH 0.00197364035648531<br>BSV 0.00130632058687777<br>BTC 0.11932448907659B<br>CEL 1.14891398182652<br>ETH 7.23195861369595<br>LINK 0.137877352191445<br>LTC 0.036930185827146 1<br>MCDAI 37.1609321902798<br>OMG 0.09080191579427S5<br>SGB 5491.48826150705<br>UNI 0.0260180095737528<br>XLM 7730.1651514367 7<br>XRP 22.4087737579609 | | | BTC 4.3227706098971 |
| 3.1.475552 | RICHARD NGUYEN | ADDRESS REDACTED | | | AVAX 0.000438263164818885<br>BTC 0.0324031989221884<br>CEL 211.091518787086<br>DOT 1.69323195847969<br>ETH 0.00544484292811995<br>SOL 0.360996842823016<br>USDC 58.3617861629515 | AAVE 0.00451<br>AVAX 0.03658<br>ETH 10.015618<br>MANA 0.005<br>MATIC 0.002<br>SOL 0.00005703523681109<br>USDC 0.318 | | |
| 3.1.475553 | RICHARD NGUYEN | ADDRESS REDACTED | | | BTC 0.00057752232329356<br>USDC 336.587994586t1 | | | |
| 3.1.475554 | RICHARD NGUYEN IRELAND | ADDRESS REDACTED | | | | BTC 0.06164203612479t7<br>ETH 40.80926271<br>MATIC 13996.5<br>SOL 635.591995<br>USDC 41223.809618 | | |
| 3.1.475555 | RICHARD NICHOLS | ADDRESS REDACTED | | | BTC 0.00003715704702B213 | BTC 0.0312898087555926 | | |
| 3.1.475556 | RICHARD NICKEL | ADDRESS REDACTED | | | BTC 0.00159482130811683<br>USDC 1523.7970376861 | | | |
| 3.1.475557 | RICHARD NIEVES | ADDRESS REDACTED | | | BCH 0.00813612<br>BSV 0.0008122<br>BTC 0.00012732<br>CEL 0.333271159331692<br>DASH 0.00010231<br>DOGE 0.04328<br>LTC 0.04566999<br>LTC 0.00305216<br>SGB 1.6621<br>XRP 11<br>ZEC 0.00320337 | | | |
| 3.1.475558 | RICHARD NIKING GAMONAL ZEPEDA | ADDRESS REDACTED | | | BTC 0.00001667850136424 1<br>CEL 0.496833902092269<br>ETH 1.15842149947709E-05<br>LUNC 13.6607676569782 | | | |
| 3.1.475559 | RICHARD NIXON | ADDRESS REDACTED | | | BTC 0.0000009111873494772<br>MATIC 0.1537064386178S | | | |
| 3.1.475560 | RICHARD NORBRUUS | ADDRESS REDACTED | | | AAVE 274.182000644157 | | | |
| 3.1.475561 | RICHARD NORMAN | ADDRESS REDACTED | | | BTC 0.0000005787927392<br>ETH 0.0000019720097726<br>LINK 0.0106280989148257<br>MATIC 0.01337306243887 | | | |
| 3.1.475562 | RICHARD NOVAK | ADDRESS REDACTED | | | BTC 2.17061389657979E-05<br>ETH 0.00372527096116236<br>LUNC 0.121748323801659<br>MATIC 10.4570955637011 | | | |
| 3.1.475563 | RICHARD NOVELL | ADDRESS REDACTED | | | BTC 0.00000073669252727S<br>MCDAI 0.65542988548084S<br>USDC 0.226746582934442<br>USDT ERC20 0.230253634909289 | | | |
| 3.1.475564 | RICHARD NOVOTNY | ADDRESS REDACTED | | | ADA 208.294541193415<br>BTC 0.13138037505209 1<br>CEL 26.7283941962059<br>ETH 0.467102157014978<br>LUNC 0.0116763597840409<br>MATIC 0.213623010334286<br>SOL 21.0708468300989<br>USDC 0.351851500797324<br>XRP 243.13181101689 7 | | | |
| 3.1.475565 | RICHARD NUNALLY | ADDRESS REDACTED | | | BTC 0.0344569280122233<br>LTC 0.00004420263978311 | | | |
| 3.1.475566 | RICHARD NYAKYOMA | ADDRESS REDACTED | | | BTC 0.000000007502932232 | | | |
| 3.1.475567 | RICHARD NYE | ADDRESS REDACTED | | | BTC 0.0102658495937582 | | | |
| 3.1.475568 | RICHARD O H ALHAMMOURI | ADDRESS REDACTED | | | BTC 0.27999400548216 7<br>CEL 48.7861413067411<br>ETH 7.92726404669054<br>GUSD 30565.3444564162<br>LUNC 5.03397181229255<br>USDC 103107.206310221 | BTC 0.084011364545445 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475569 | RICHARD O'DWYER | ADDRESS REDACTED | | | AAVE 0.0000853642662105 5ADA 40.3185808597449 BTC 3.2410895619683 CEL 1363.4269209327 DOT 0.0006598704463814 ETH 0.000004027312840 LINK 0.000757562350120608 MANA 0.000258129186012 73 MATIC 0.0705497903778198 MCDAI 0.01716883248006 69 SNX 0.0041000481490664 8 SOL 8.856614557765 96 UNI 0.0008116634964058 81 USDC 217891.19178 6188 USDT ERC20 0.1089400794012 85 | | | |
| 3.1.475570 | RICHARD O'ROURKE | ADDRESS REDACTED | | | BTC 0.04391786962555 19 CEL 850.02703438257 8 | | | |
| 3.1.475571 | RICHARD OCEGUERA | ADDRESS REDACTED | | | ADA 0.0758214218557 79 | | | |
| 3.1.475572 | RICHARD OCKERBY | ADDRESS REDACTED | | | BTC 0.0356884669802 851 CEL 35.504230237476 8 XRP 140.764722275608 | | | |
| 3.1.475573 | RICHARD O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000674656333065 2 ETH 0.0002051439236342 98 LINK 0.006579079469977 74 USDC 0.5899314574449 16 XLM 0.47633253297908 6 | | | |
| 3.1.475574 | RICHARD OELE | ADDRESS REDACTED | | | ADA 173 BAT 383.76535542 BTC 0.00572719 CEL 42.0648119636282 DOT 9.84545517 ETH 0.23845577 LINK 4.01206542 MATIC 283.47802343 SNK 28.605456 UNI 6.17439141 USDT ERC20 159.18292 | | | |
| 3.1.475575 | RICHARD OGILBY | ADDRESS REDACTED | | | ADA 1103.5716780843 3 BTC 0.0013770923523046 DOT 16.9579671694382 ETH 0.4451685670212 37 | | | |
| 3.1.475576 | RICHARD OH | ADDRESS REDACTED | | | ETH 0.028298367046687 | | | |
| 3.1.475577 | RICHARD OLD | ADDRESS REDACTED | | | BTC 0.0307010007484627 CEL 39.391430961820 5 DOT 17.886772590789 ETH 0.599914381000927 USDC 2617.75928891199 | | | |
| 3.1.475578 | RICHARD OLIVER | ADDRESS REDACTED | | | BTC 0.0014442172795603 3 CEL 262.216235143705 DOGE 426.809520017 47 ETH 0.0178105576626 36 USDC 55.084771254451 1 | | | |
| 3.1.475579 | RICHARD OLIVER LEE | ADDRESS REDACTED | | | ADA 2404.75868369463 AVAX 62.2430591150258 BTC 1.71724211315167 CEL 46.3159362628629 ETH 6.1836011633864 9 LINK 57.98975282161 16 MATIC 175732585183541 SOL 7.49382549985971 USDC 13299.75953294 24 | | | |
| 3.1.475580 | RICHARD OLSEN RASMUSSEN | ADDRESS REDACTED | | | AAVE 0.0000105319635613 94 | ETH 0.055551 | | |
| 3.1.475581 | RICHARD OMALLEY | ADDRESS REDACTED | | | BAT 0.0952554453866 6 BTC 0.0000059180619351 2 BUSD 0.0031411907373 8577 CEL 0.01509185469349 65 COMP 0.000263160263026 79 LINK 0.0000184605504573 3 LTC 0.0003710652964 5308 MANA 0.1086135026894 84 MATIC 0.0053701804129057 9 SNX 0.00030307875191 8538 USDT ERC20 0.0535084254509 903 XLM 0.35587994845 9632 | | | |
| 3.1.475582 | RICHARD ONG | ADDRESS REDACTED | | | CEL 1.0800796785616 5 | | | |
| 3.1.475583 | RICHARD ONG | ADDRESS REDACTED | | | CEL 0.573962325008 806 USDT ERC20 10.0181639388 482 | | | |
| 3.1.475584 | RICHARD ONGTENGCO | ADDRESS REDACTED | | | MATIC 49.2115738035372 | | | |
| 3.1.475585 | RICHARD OPIE | ADDRESS REDACTED | | | BTC 0.000231274563730926 CEL 4.29571880629 66 DASH 0.000000004271362 196 MATIC 6.92452924927962 8 USDC 0.000000050850010 063 XRP 0.0182581251636 38 | | | |
| 3.1.475586 | RICHARD OREILLY | ADDRESS REDACTED | | | BTC 0.00456800198366003 | | | |
| 3.1.475587 | RICHARD ORLOWSKI | ADDRESS REDACTED | | | CEL 1.1531530061815 ETH 0.0000641508365423 77 LTC 0.0000989186920506 13 MATIC 0.0799529273538 4094 USDC 0.0010626604866 3661 | | | |
| 3.1.475588 | RICHARD ORR | ADDRESS REDACTED | | | AVAX 6.5790422311147 4 BAT 91.9827713350376 BCH 0.2656935166469 42 BTC 0.0530751646032529 CEL 1.1308362188057 37 COMP 0.0373501643672 6559 DASH 3.8146987891112 8 EOS 134.70392755334 4 ETC 7.498364165228 01 ETH 1.3867866714662 5 LTC 6.0125481709837 LUNC 0.6060796256831 47 MCDAI 23.4546528801 509 PAXG 8.9257454049057 8 PAXG 0.1141751303886 67 SGB 124.001356146 755 USDC 0.1204709931647 01 XLM 3268.203148803 61 XRP 0.3851158213309 13 ZEC 2.5252171725301 98 ZRX 135.2215529613 32 | | | |
| 3.1.475589 | RICHARD ORSINI | ADDRESS REDACTED | | | BTC 0.0010030771515844 5 SNX 88.8982042743946 | | | |
| 3.1.475590 | RICHARD O'SHAUGHNESSY | ADDRESS REDACTED | | | ETH 0.03923957 | | | |
| 3.1.475591 | RICHARD OSWALD | ADDRESS REDACTED | | | ADA 0.0000007431403544395 BTC 10.7999380211475 GUSD 106.750957661657 LTC 167.826693947162 USDC 36996.3209100837 | ADA 0.0000004767041388 37 | | |
| 3.1.475592 | RICHARD OTTERSEN | ADDRESS REDACTED | | | BCH 15.4102084600504 BTC 0.961169038229332 CEL 3055.51401249828 | | | |
| 3.1.475593 | RICHARD OVERWIJK | ADDRESS REDACTED | | | BTC 0.233149327341279 DASH 12.7509653817536 LTC 13.3785859205985 | | | |
| 3.1.475594 | RICHARD OWUSU | ADDRESS REDACTED | | Yes | BTC 0.0688604114022386 ETH 24.285725241680 1 USDC 0.48942264026549 7 USDT ERC20 1103.88490 5639 | | | BTC 1.4478392202329 |
| 3.1.475595 | RICHARD OXTON | ADDRESS REDACTED | | | BTC 0.0000000018212382 58 CEL 0.076861734757730 2 USDT ERC20 0.8109051468307 9 | | | |
| 3.1.475596 | RICHARD P NISBET | ADDRESS REDACTED | | | AAVE 0.0018061594917843 AVAX 0.0249099785672725 BTC 0.0002395101477502 45 ETH 0.0015309019031727487 MATIC 0.9742509915076 68 SNX 0.350801273163432 USDC 0.279288536104009 XTZ 0.000497988758194 113 | BTC 0.0000000011795735 35 | | |
| 3.1.475597 | RICHARD PAANAKKER | ADDRESS REDACTED | | | BTC 0.00458269 CEL 4.05266809636305 | | | |
| 3.1.475598 | RICHARD PADOVANI | ADDRESS REDACTED | | | BTC 0.0483572566369882 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475599 | RICHARD PAINTER | ADDRESS REDACTED | | | BTC 0.00001166376741452<br>XRP 0.166992947415205 | | | |
| 3.1.475600 | RICHARD PALAS | ADDRESS REDACTED | | | ADA 0.187868469352005<br>BNB 0.00122987153668204<br>BTC 0.00001511040704012<br>CEL 0.0888126174080214<br>USDC 0.478727179110843 | | | |
| 3.1.475601 | RICHARD PALES | ADDRESS REDACTED | | | BTC 0.124152576183711<br>USDC 444.695666888488 | | | |
| 3.1.475602 | RICHARD PALMER | ADDRESS REDACTED | | | ETH 13.4700784776955 | | ETH 0.000000458551813237 | |
| 3.1.475603 | RICHARD PALMER | ADDRESS REDACTED | | | BTC 0.001446004186648<br>LTC 0.280645928939523<br>MATIC 49.1987367268592 | | | |
| 3.1.475604 | RICHARD PANGBORN | ADDRESS REDACTED | | | USDC 0.249150397695423 | | | |
| 3.1.475605 | RICHARD PANGBORN | ADDRESS REDACTED | | | USDC 0.125401715048923 | | | |
| 3.1.475606 | RICHARD PANIAGUA | ADDRESS REDACTED | | | USDC 32.692167561889 | | | |
| 3.1.475607 | RICHARD PANIK | ADDRESS REDACTED | | | CEL 468.778379902151<br>SNX 858.230146315052 | | | |
| 3.1.475608 | RICHARD PARADIS | ADDRESS REDACTED | | | CEL 1.06355366238634<br>PAX 21.4345796834041<br>TUSD 21.43454960533<br>ZRX 69.1691025573076 | | | |
| 3.1.475609 | RICHARD PAREDES | ADDRESS REDACTED | | | BTC 0.000000878047823115<br>MCDAI 0.261741678714429 | | | |
| 3.1.475610 | RICHARD PARIS | ADDRESS REDACTED | | | BTC 0.00201822<br>CEL 2.04836036964941 | | | |
| 3.1.475611 | RICHARD PARIZER | ADDRESS REDACTED | | | BTC 0.000016959391651002<br>ETH 0.00002561433601348<br>USDT ERC20 0.00172486782723115 | BTC 0.00000000452536883<br>USDT ERC20 0.0000000045104693 | | |
| 3.1.475612 | RICHARD PARK | ADDRESS REDACTED | | | BTC 0.054602771365936<br>DOGE 151109.892558788<br>ETH 7.61087788991326<br>LTC 0.077039543326107<br>MATIC 7262.78657418536<br>SNX 2302.10505492593<br>SOL 8.72938287176438<br>ZEC 3.811880430559347 | SOL 33.240335271<br>USDC 3050 | | |
| 3.1.475613 | RICHARD PARK | ADDRESS REDACTED | | | BTC 0.0413315994257049<br>ETH 1.80859962871218 | | | |
| 3.1.475614 | RICHARD PARKER | ADDRESS REDACTED | | | CEL 1.58587891591057<br>SNX 1.24175958091917<br>UNI 0.069783463499016 | | | |
| 3.1.475615 | RICHARD PARKER | ADDRESS REDACTED | | | ADA 2698.0789688513<br>AVAX 10.1523791632666<br>BTC 0.0416328663023338<br>DOT 14.1817772040061<br>ETH 2.42669157115762<br>LINK 13.9527197728907 | | | |
| 3.1.475616 | RICHARD PARKER-HODDS | ADDRESS REDACTED | | | BTC 0.00000181<br>ETH 0.00452486771557445<br>SGB 0.144778733813718<br>XRP 0.9581650153125 | | | |
| 3.1.475617 | RICHARD PARRALES | ADDRESS REDACTED | | | ADA 0.31214678606025<br>BTC 0.00000141300307951<br>XLM 423.726906091837<br>XTZ 26.1581606376809 | | | |
| 3.1.475618 | RICHARD PARROTT | ADDRESS REDACTED | | | ADA 204.16218837749<br>BTC 0.00100593960789025<br>MATIC 154.396617176807<br>USDC 194.835084773925<br>XLM 322.550594410119 | | | |
| 3.1.475619 | RICHARD PARSONS | ADDRESS REDACTED | | | ADA 13845.083692017<br>BTC 0.0048539125239039<br>ETH 1.44034106972076<br>USDC 308.279135844163 | | | |
| 3.1.475620 | RICHARD PASKO | ADDRESS REDACTED | | | AVAX 0.0392926349256935<br>BTC 0.0003366464925045523<br>ETH 0.00259248504011854<br>SOL 0.0461494706324009 | AVAX 32.1297683541906<br>BTC 0.436861752147228<br>ETH 1.9266110145522<br>SOL 0.0000000000429079052 | | |
| 3.1.475621 | RICHARD PATRICK EASTER | ADDRESS REDACTED | | | BTC 0.0287148849513083<br>ETH 1.577898232535373<br>USDC 48008.5867718391 | | | |
| 3.1.475622 | RICHARD PATRICK PARKS | ADDRESS REDACTED | | | BTC 0.02259896670306935<br>ETH 0.0003316033649520244<br>MATIC 90.7187919904215<br>USDT ERC20 541.124688431902 | BTC 0.00125439449617443<br>ETH 0.000001647523440373 | | |
| 3.1.475623 | RICHARD PATTERSON | ADDRESS REDACTED | | | BTC 0.00001053893543536471<br>CEL 0.0455972819449841<br>COMP 0.00105412351701052<br>ETH 0.000389521604185427<br>LINK 10.6502875198895<br>LTC 0.00119027217681179<br>SGB 0.0687517629175859<br>SNX 39.4869184924006<br>USDC 0.0836170939994134<br>XLM 0.304707612780521<br>XRP 457.468661666135<br>ZEC 1.132217982661 | | | |
| 3.1.475624 | RICHARD PATTISON | ADDRESS REDACTED | | | BTC 0.000000914497552855<br>USDT ERC20 0.2949627711154205 | | | |
| 3.1.475625 | RICHARD PAUCAR SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000001868816187<br>BTC 0.000000004292626939<br>CEL 1.86325466859146<br>ETC 0.00906837990631225<br>ETH 0.000000001963689781<br>USDC 0.00000635514715278<br>XLM 0.383294674319962 | | | |
| 3.1.475626 | RICHARD PAUL BRINK | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | | |
| 3.1.475627 | RICHARD PAUL DOYLE | ADDRESS REDACTED | | | AVAX 11.085920139406<br>BTC 0.100308336930552<br>ETH 0.149819026959057<br>MATIC 323.49689074564 | | | |
| 3.1.475628 | RICHARD PAUL MITHOFF | ADDRESS REDACTED | | | ADA 0.465576795399068<br>BTC 0.00077009746057614<br>DOT 43.1492204358869<br>ETH 0.000830587346749121<br>GUSD 0.00248230743305029<br>SOL 7.1505132158763 | ADA 504.031963759828<br>BTC 0.000000180371176089<br>ETH 0.0000000816213988645<br>GUSD 1.48829966920283 | | |
| 3.1.475629 | RICHARD PAUL TWOMBLY | ADDRESS REDACTED | | | BTC 0.00115657582039494<br>USDC 21873.8428345147 | CEL 118.451413599169 | | |
| 3.1.475630 | RICHARD PAYNE | ADDRESS REDACTED | | | BTC 0.02108356<br>CEL 262.809334081528<br>ETH 3.491441 | | | |
| 3.1.475631 | RICHARD PAYNE | ADDRESS REDACTED | | | BTC 0.0313073738481699<br>CEL 0.0371609115940699 | | | |
| 3.1.475632 | RICHARD PEARCE | ADDRESS REDACTED | | | BAT 0.108921383327723<br>BTC 4.61812884669996.07<br>ETH 0.000232773270457135<br>LINK 0.056276408831299224<br>SNX 0.00623485842881308<br>USDC 0.157560348510847<br>XLM 0.477500822004047 | BTC 0.00000003790239074<br>USDC 0.000000622275011137 | | |
| 3.1.475633 | RICHARD PEAT | ADDRESS REDACTED | | | AAVE 46.0865299926963<br>BTC 0.171227327291443<br>CEL 2171.21854016242<br>DOT 71.4597345166269<br>SNX 1009.65328844741<br>USDC 9.5263294203410998<br>CEL 8.5262119915745<br>ETH 0.0593 | | | |
| 3.1.475634 | RICHARD PEGADO | ADDRESS REDACTED | | | | | | |
| 3.1.475635 | RICHARD PELLETIER | ADDRESS REDACTED | | | BTC 0.0000769814721986263<br>CEL 25.9621917580131<br>ETH 0.267703726069693 | | | |
| 3.1.475636 | RICHARD PELTIER | ADDRESS REDACTED | | | BTC 0.0194076465171581<br>CEL 428.682169217473<br>ETH 3.09282768<br>LINK 63.19123332<br>MANA 2188.483312539<br>XLM 11964.3304229408<br>XRP 15957.8716336689 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475637 | RICHARD PENC | ADDRESS REDACTED | | Yes | ADA 40.804383718226<br>BTC 0.0122089781920735<br>ETH 0.251044060011162<br>USDC 3.9009348421<br>XLM 70.4689833996091 | | | BTC 0.21437217934262 |
| 3.1.475638 | RICHARD PENNER VON KADER | ADDRESS REDACTED | | | BTC 0.112960660541068<br>CEL 0.854148951421616<br>DASH 0.960821213793159<br>XLM 3390.47591387653 | | | |
| 3.1.475639 | RICHARD PENNEY | ADDRESS REDACTED | | | BTC 0.00000018657707944<br>CEL 0.345792854484935<br>ETH 0.000147326210694349<br>MATIC 0.0439993800043501<br>XRP 0.0767410950190618 | | | |
| 3.1.475640 | RICHARD PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000258916766867B<br>USDC 0.839724280673554 | | | |
| 3.1.475641 | RICHARD PENNY | ADDRESS REDACTED | | | CEL 0.2430126615895905 | | | |
| 3.1.475642 | RICHARD PENSABENE | ADDRESS REDACTED | | | AAVE 0.00585815834105574<br>BTC 0.000512102372328091<br>DOT 0.1623257556133195<br>ETH 0.00110344303516931<br>MATIC 1.19375471804842 | | | |
| 3.1.475643 | RICHARD PERALEZ | ADDRESS REDACTED | | | CEL 1.07060914968685 | | | |
| 3.1.475644 | RICHARD PEREZ | ADDRESS REDACTED | | | DOT 11.2947616116667<br>XRP 61.617327 | | | |
| 3.1.475645 | RICHARD PERKINS | ADDRESS REDACTED | | | SGB 0.0108314666007162<br>XRP 0.0723895740855717 | | | |
| 3.1.475646 | RICHARD PERRY | ADDRESS REDACTED | | | BAT 1017.37874412963<br>LINK 206.412660666401<br>MATIC 2716.2045947384<br>XLM 5185.06942653047 | | | |
| 3.1.475647 | RICHARD PERRYER | ADDRESS REDACTED | | | CEL 8.90565165542459<br>MATIC 0.767688318105146 | | | |
| 3.1.475648 | RICHARD PETER THORPE | ADDRESS REDACTED | | | BTC 0.0000015928378022B5<br>BUSD 0.642421222859346<br>CEL 0.00083550322536198S<br>USDC 0.67341317682030T | | | |
| 3.1.475649 | RICHARD PETERS | ADDRESS REDACTED | | | BTC 0.00106414981099816<br>ETH 0.465254304585867<br>XLM 79.0514653372094<br>XRP 0.052976064776728I | | | |
| 3.1.475650 | RICHARD PETERSEN | ADDRESS REDACTED | | | AAVE 0.00385729449093264<br>AVAX 38.5261494703B4<br>BTC 0.0003173278393887B8<br>MATIC 923.9238006069647<br>SOL 71.3410906626259<br>USDC 0.320913777163498 | BTC 0.000000051196864 | | |
| 3.1.475651 | RICHARD PETERSON | ADDRESS REDACTED | | | AVAX 4.21877489946483<br>BCH 1.14357022994388<br>BTC 0.0111161343952770S<br>ETH 0.308716103850996<br>MATIC 840.316274477911<br>UNI 28.2384267409714 | | | |
| 3.1.475652 | RICHARD PETERSON | ADDRESS REDACTED | | | ADA 0.0490546578097143<br>BTC 0.000020040189731642<br>ETH 0.000250605571014319<br>USDT ERC20 0.53257841689912 | ADA 0.00000065086657154S<br>BTC 0.00000009307002389 | | |
| 3.1.475653 | RICHARD PHARES | ADDRESS REDACTED | | | AAVE 6.87460700146162<br>ADA 438.46925728606J<br>BAT 1886.39783104948<br>BTC 0.358506850B12416<br>COMP 3.27440665603362<br>DASH 6.841429427527S6<br>DOT 37.4830155936139<br>ETH 0.64922735B312171<br>KNC 312.410225869373<br>LINK 188.512543552829<br>MATIC 392.083701444417<br>MCDAI 31.8120167594403<br>SNX 32.90148879797191<br>SUSHI 53.251228590B83B<br>UNI 138.324742645681<br>XRP 2029.51403774037<br>ZEC 7.35195062132553<br>ZRX 2889.58745414428 | | | |
| 3.1.475654 | RICHARD PHILLIPS | ADDRESS REDACTED | | | ADA 6816.94790189708<br>BTC 1.18283382978025<br>DOT 252.873497434221<br>ETH 15.6223124506874<br>MATIC 4840.63610123636<br>XLM 7.553476547B7477 | | | |
| 3.1.475655 | RICHARD PHILLIPS | ADDRESS REDACTED | | | BTC 0.0399804583539921<br>DOT 211.01730013404I<br>MCDAI 84.77545383664146<br>USDC 76.21320022658A | USDC 0.000000426167694012 | | |
| 3.1.475656 | RICHARD PHILLIPS | ADDRESS REDACTED | | | BTC 8.652917888601IO7<br>ETH 0.591584007588142<br>LTC 3.375988104B6553 | | | |
| 3.1.475657 | RICHARD PHILLIPS-KERR | ADDRESS REDACTED | | | BTC 0.000000004227197361<br>CEL 0.991499754265779<br>SGB 305.60397271915<br>UNI 0.0382803275719615<br>USDT ERC20 0.00000005123060288Z<br>XRP 0.000000370024416428 | | | |
| 3.1.475658 | RICHARD PHIM | ADDRESS REDACTED | | | MATIC 0.0014681758060057G<br>USDC 6.43093980019S63<br>XLM 0.00003902294215752 | MATIC 0.856623057467476<br>USDC 0.000000349476207242<br>XLM 0.7463513359B382 | | |
| 3.1.475659 | RICHARD PHUA | ADDRESS REDACTED | | | CEL 2569.70851606087<br>LTC 106.470908976613 | | | |
| 3.1.475660 | RICHARD PICKENS | ADDRESS REDACTED | | | BTC 0.000113845346097878 | | | |
| 3.1.475661 | RICHARD PIEKUTOWSKI | ADDRESS REDACTED | | | BTC 0.00185350400050435 | | | |
| 3.1.475662 | RICHARD PIERCE | ADDRESS REDACTED | | | CEL 0.000045102488205911 | | | |
| 3.1.475663 | RICHARD PIERRE | ADDRESS REDACTED | | | CEL 0.00237028598140747 | | | |
| 3.1.475664 | RICHARD PIGEON | ADDRESS REDACTED | | | LTC 0.000336645454706789<br>BTC 0.149009670747<br>CEL 104.287412495S1<br>ETH 0.30031238<br>LINK 0.04479721<br>USDC 0.004 | | | |
| 3.1.475665 | RICHARD PINEDA | ADDRESS REDACTED | | | BTC 0.00362313140064422 | | | |
| 3.1.475666 | RICHARD PINEDA | ADDRESS REDACTED | | | BTC 0.00376188986982695<br>CEL 2.2779693486914A | | | |
| 3.1.475667 | RICHARD PITTS | ADDRESS REDACTED | | | ADA 515.0052115J9554<br>BTC 0.000521146033504574<br>ETH 0.410286066538954 | | | |
| 3.1.475668 | RICHARD POGUE | ADDRESS REDACTED | | | BTC 0.0408838507754616<br>LTC 1.02661661900291 | | | |
| 3.1.475669 | RICHARD POL | ADDRESS REDACTED | | Yes | BTC 0.000101744081913991<br>CEL 1.35304112241562<br>COMP 0.000384255490523743<br>DASH 0.0000000053845106O6<br>ETH 0.785067706662719<br>LINK 0.0156091505174593<br>MATIC 3.69942881963097<br>SNX 0.100434244675064<br>USDC 0.0780903238008905<br>XRP 0.811138739207657<br>ZEC 0.000052628905312704<br>ZRX 0.3230264573423I | | | BTC 1.89726640734291<br>ETH 14.12084779050B9 |
| 3.1.475670 | RICHARD POLLITT | ADDRESS REDACTED | | | CEL 3.51613429426559 | | | |
| 3.1.475671 | RICHARD POMETSEY | ADDRESS REDACTED | | | ADA 0.00000053426145669<br>BTC 0.00000000478003195T<br>CEL 0.00502494513354384<br>DOT 0.000000000704422622<br>SNX 0.0380351154499599<br>XRP 0.000000851750725645 | | | |
| 3.1.475672 | RICHARD PONTAZA | ADDRESS REDACTED | | | BTC 0.0162467036813299 | | | |
| 3.1.475673 | RICHARD PONTESOR | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.475674 | RICHARD POPOLIZIO | ADDRESS REDACTED | | | AAVE 2.43188674988355<br>BTC 0.37103281106386B<br>CEL 1309.57491960284<br>ETH 10.81383554S7473<br>SNX 52.0601600050732 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475675 | RICHARD PORRO | ADDRESS REDACTED | | | BTC 0.0000196912063181444<br>LTC 1.800421852411806<br>XLM 23.471353669804 | | | |
| 3.1.475676 | RICHARD PORTER | ADDRESS REDACTED | | | BTC 0.00108206405192785<br>ETH 0.00006405539351943 | | | |
| 3.1.475677 | RICHARD PORTER | ADDRESS REDACTED | | | ADA 278.811219725378<br>BTC 0.000001387206887123<br>ETH 0.00001012503594094<br>MATIC 39.172399047982<br>SNX 0.0354320064044877 | | | |
| 3.1.475678 | RICHARD PORTER | ADDRESS REDACTED | | | AAVE 0.00181308016120216<br>ADA 0.284812838757111<br>BTC 0.000001992326885926<br>DOT 0.00382634268187505<br>ETH 0.00001258197264708<br>LINK 0.00005161337258056<br>MATIC 0.14874213293547 | BTC 0.0000000519937246<br>LINK 0.12452445904502B | | |
| 3.1.475679 | RICHARD PORTER | ADDRESS REDACTED | | | BTC 4.02582102277999E-07<br>CEL 0.86226157169026<br>LINK 0.00251851541390743 | | | |
| 3.1.475680 | RICHARD PORTER SHIELDS | ADDRESS REDACTED | | | ETH 0.0016653933349466<br>SOL 1.1797080682938 | | | |
| 3.1.475681 | RICHARD PORTLOCK | ADDRESS REDACTED | | | BCH 0.00468151933131453<br>BTC 0.00028680837523696<br>CEL 29.3488864600611<br>DOT 0.0249737269551688<br>ETH 4.1550252299318<br>LINK 0.01179945<br>MATIC 2.6231279700511<br>SGB 13068.826156929<br>XLM 19551.5645895<br>XRP 87384.8007903038<br>ZEC 3.99505836 | | | |
| 3.1.475682 | RICHARD POSADA | ADDRESS REDACTED | | | BTC 0.0040964158188176 | | | |
| 3.1.475683 | RICHARD POTENT | ADDRESS REDACTED | | | BTC 0.00896863919052459<br>DOGE 0.0302150054348255<br>DOT 16.4520253703985<br>ETH 0.00001237807436582<br>LINK 0.00464819393371877<br>MATIC 113.77330482866<br>SOL 2.0369660153915<br>USDC 0.176061318278533<br>XLM 0.11482615325857 | XLM 0.0155613 | | |
| 3.1.475684 | RICHARD POTTS | ADDRESS REDACTED | | | BTC 0.0006436270839095<br>CEL 0.0245512512878784<br>ETH 0.0013605000042926 | | | |
| 3.1.475685 | RICHARD POTTS | ADDRESS REDACTED | | | CEL 0.5251485943772<br>LINK 30.2921187381315 | | | |
| 3.1.475686 | RICHARD POWAZYNSKI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.475687 | RICHARD POWELL | ADDRESS REDACTED | | | ETH 1.3620540969176 | | | |
| 3.1.475688 | RICHARD PRESCOTT | ADDRESS REDACTED | | | BTC 0.000002073136776787<br>CEL 1.07611219018096<br>DOT 0.000643624013380O4<br>MATIC 0.01023730409529962<br>PAXG 0.000007635204335854<br>SGB 14.3917740090833<br>XRP 0.00000007517374221 | | | |
| 3.1.475689 | RICHARD PRICE | ADDRESS REDACTED | | | CEL 1.09482657744811 | | | |
| 3.1.475690 | RICHARD PRIETO | ADDRESS REDACTED | | | DOT 1.2494881403631<br>MATIC 0.6200951082539995 | | | |
| 3.1.475691 | RICHARD PROKOPEC | ADDRESS REDACTED | | | BTC 0.0271545913997164<br>ETH 0.26841890422755<br>MATIC 534.0857232129O8 | | | |
| 3.1.475692 | RICHARD PROSUK | ADDRESS REDACTED | | | ADA 51.860859957B134<br>BCH 1.31686603973504<br>BNB 0.168595<br>BTC 0.0652101258917775<br>DOT 6.03337305948258<br>ETC 20.20398393434319<br>ETH 1.02767081600799<br>LINK 5.18048621717965<br>LTC 2.06517257852323<br>MATIC 81.441835310109<br>UNI 1.53782640791497<br>USDC 16.0294772853997<br>USDT ERC20 194.084666647483 | | | |
| 3.1.475693 | RICHARD PRUDENCIO | ADDRESS REDACTED | | | AAVE 0.00027319911036296<br>BAT 0.00903116077528574<br>BTC 0.00200097048675206<br>CEL 176.010601992199<br>DASH 0.02307861905533984<br>ETH 16.34955842636627<br>LINK 11.2690096920677<br>LTC 0.00006539455285939S<br>MANA 0.00627747724685548<br>MATIC 64.9001906345758<br>MCDAI 0.0210532419374114<br>SNX 0.00470064261037S<br>UNI 14.706767045499<br>XLM 0.37671804859341<br>XRP 0.10974981934152S6 | | | |
| 3.1.475694 | RICHARD PRUESS | ADDRESS REDACTED | | | AAVE 20.954029929261<br>ADA 2885.38455618111<br>BAT 1023.31154595155<br>BTC 1.76469080005861<br>COMP 1.03693810817809<br>DASH 2.08531162348109<br>DOT 18.5395584281991<br>EOS 104.710680531385<br>ETC 73.8999249305544<br>ETH 18.9256188468614<br>LINK 288.344853457855<br>LTC 4.16421289755761<br>MANA 239.617396398579<br>MATIC 217.083426940459<br>PAX 624.466189323633<br>SNX 55.7883203904248<br>UNI 102.641777129159<br>USDC 293.93737655726Z<br>XLM 1336.7500693156S<br>ZEC 4.072146581122<br>ZRX 1006.7919068616B | BTC 10.488939741<br>ETH 0.200829649 | | |
| 3.1.475695 | RICHARD PRUYN | ADDRESS REDACTED | | | ETH 0.00061593587262515<br>LINK 0.0634623019853317<br>MATIC 2.1928580388S93S | BTC 0.0353963<br>ETH 0.000002334533201979 | | |
| 3.1.475696 | RICHARD PRYDE | ADDRESS REDACTED | | | ADA 1.0793688497942<br>CEL 0.987448125727619<br>ETH 0.00238029309779<br>USDT ERC20 0.00066366877392777 | | | |
| 3.1.475697 | RICHARD PUCHALES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.475698 | RICHARD PUCKEY | ADDRESS REDACTED | | | MATIC 0.00400880476039818 | | | |
| 3.1.475699 | RICHARD PUN | ADDRESS REDACTED | | | BTC 0.129801760656118<br>ETH 0.0100998917067126<br>USDC 2002.57802305578 | | BTC 0.67362126150422 1<br>USDC 125.363423 | |
| 3.1.475700 | RICHARD PURVES | ADDRESS REDACTED | | | ETC 2.0426160055690B | | | |
| 3.1.475701 | RICHARD PURKAS | ADDRESS REDACTED | | | BTC 0.000005811208076743<br>CEL 1.12304251540258 | | | |
| 3.1.475702 | RICHARD PUSKAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.475703 | RICHARD PUTSCHER | ADDRESS REDACTED | | | BTC 0.03303163732779668 | | | |
| 3.1.475704 | RICHARD PYBURN | ADDRESS REDACTED | | | BTC 0.00453994370008657<br>XLM 873.062693755878 | | | |
| 3.1.475705 | RICHARD QUENTIN | ADDRESS REDACTED | | | MATIC 0.43340288424863 1<br>SNX 0.0894403558067838 | | | |
| 3.1.475706 | RICHARD QUESNEL | ADDRESS REDACTED | | | BTC 0.00146708029917<br>CEL 0.0126112601885315<br>MATIC 542.94161908730S<br>SNX 58.5434933443993 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475707 | RICHARD QUICK | ADDRESS REDACTED | | | BTC 0.0000070706385258237<br>EOS 0.1618802432892 73<br>ETH 19.30316621 27146<br>LINK 0.20205253 5799678<br>SGB 3752.922579 53038<br>SNX 0.536998079 305526<br>UNI 0.000056920 50161029<br>USDC 0.919607913425931<br>XLM 2.254599515 70568<br>XRP 0.0000001357859 58484 | | | |
| 3.1.475708 | RICHARD QUINONES | ADDRESS REDACTED | | | BTC 0.0003064003 1782465<br>ETH 1.067708074 90131<br>SNX 65.3973561 394553 | | | |
| 3.1.475709 | RICHARD QUINTEIRO BELLEZA | ADDRESS REDACTED | | | ADA 2732<br>BAT 0.014112265 1528159<br>BTC 0.000025498031 2703156<br>CEL 32.703812081 7923<br>LINK 0.000340412 864214117<br>SGB 995.2288346 23579<br>USDC 117.729<br>XLM 772.5920416<br>XRP 1095.399444 | | | |
| 3.1.475710 | RICHARD RACZ | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 1551.22743 993542<br>USDC 20988.000122 | | | |
| 3.1.475711 | RICHARD RADFORD | ADDRESS REDACTED | | | BTC 0.001694232 53084362<br>ETH 0.014209301 7388802 | | | |
| 3.1.475712 | RICHARD RADU | ADDRESS REDACTED | | | BTC 0.000000635 7650281<br>SGB 279.231302 219779<br>UNI 0.320829979 95413<br>XRP 1.473452125 89351 | | | |
| 3.1.475713 | RICHARD RAHN | ADDRESS REDACTED | | Yes | BTC 0.00000002237 57695044<br>ETH 0.0000002522 44010173<br>MATIC 0.000587238 18396313<br>SOL 0.005975628 357778515<br>USDC 0.022153089 5188255 | BTC 0.000015594217 773063<br>ETH 0.008048728 16335536<br>MATIC 0.574814866 035138<br>SOL 0.33424304 41000378<br>USDC 0.438401 | | BTC 0.247287992 812564<br>SOL 68.836543 2247996 |
| 3.1.475714 | RICHARD RAINE | ADDRESS REDACTED | | | BTC 0.02011969693 61446<br>CEL 1.821997855 68587<br>LTC 1.017375937 92639<br>MATIC 579.5535337 966988<br>SNX 11.846768098 63846<br>USDC 1.985424<br>USDT ERC20 30.7432 | | | |
| 3.1.475715 | RICHARD RAIZES | ADDRESS REDACTED | | | BTC 0.101590369 374362<br>CEL 1.135610838 42835<br>DASH 0.0004028 1 31449207<br>ETH 25.24467638 78343<br>ZEC 0.000006680 04062437 1 | | | |
| 3.1.475716 | RICHARD RALF ZSEMBERI | ADDRESS REDACTED | | | BTC 0.00000097 487430097 | | | |
| 3.1.475717 | RICHARD RAMJIT | ADDRESS REDACTED | | | BTC 2.050395 4589508<br>CEL 0.267901981 309679 | | | |
| 3.1.475718 | RICHARD RAMOS | ADDRESS REDACTED | | | BTC 0.0012464627 1860712 | | | |
| 3.1.475719 | RICHARD RAMOS | ADDRESS REDACTED | | | USDC 2.06943 46280072 | | | |
| 3.1.475720 | RICHARD RAMSBOTTOM | ADDRESS REDACTED | | | BTC 0.00009412587 3665681<br>LINK 0.010658194 7503272 | | | |
| 3.1.475721 | RICHARD RANDALL | ADDRESS REDACTED | | Yes | CEL 0.000331668628 1034503<br>AAVE 1.85244789<br>ADA 0.675044 750883439<br>BTC 2.990452047 06351<br>CEL 132.424046 0252044<br>DOT 0.000000000 089677179<br>ETH 62.656222665 8335<br>LTC 0.000000085 2802581<br>MATIC 162.0491876 16167<br>SGB 29.135352 876018<br>SNX 39.11502967 81673<br>UNI 70.060576 78936649<br>USDC 6596.0250 1302738 | | | BTC 3.6153407 6096875 |
| 3.1.475722 | RICHARD RANDALL | ADDRESS REDACTED | | | ADA 2016.708214 4873<br>AVAX 40.062601 677733<br>BCH 10.466188802 3577<br>BTC 1.04582249 415625<br>DOT 212.563913 806224<br>EOS 428.552090068 218<br>ETH 5.452443871 80584<br>MATIC 24.368917 08608313 | | | |
| 3.1.475723 | RICHARD RANDELL | ADDRESS REDACTED | | | ADA 540.302502 205961 | LINK 243.562575 787793 | | |
| 3.1.475724 | RICHARD RANDOLPH PHILLIPS | ADDRESS REDACTED | | | AVAX 188.1019408 384474<br>BTC 0.131320669 319631<br>CEL 45.309113 188043<br>ETH 0.003655993 5483129<br>MCDAI 41.7172420 30985<br>USDC 70.74380 27256934<br>USDT ERC20 3255.126438 35807 | USDC 0.000000485 895333719 | | |
| 3.1.475725 | RICHARD RANKICH | ADDRESS REDACTED | | | ADA 0.342415588 740129<br>BTC 0.481648841 315990 06<br>ETH 6.464070 70254998 06<br>USDC 0.432942721 964231 | | | |
| 3.1.475726 | RICHARD RANSOM | ADDRESS REDACTED | | | BTC 0.037164630 1012313<br>ETH 0.000011146 604471065<br>CEL 1.154679240 56901 | | | |
| 3.1.475727 | RICHARD RASPER | ADDRESS REDACTED | | | AAVE 1.137632 16283126<br>ADA 1341.46247 999101<br>AVAX 23.025291 8598857<br>BCH 0.000292585 811360325<br>BTC 1.16630118 599998<br>BUSD 3.994918 29471141<br>CEL 4614.88204 010995<br>COMP 0.0006321 226066065623<br>DASH 0.000413236 764472605<br>DOT 90.664114 8252765<br>EOS 0.026470128 7944808<br>ETH 7.021789 64984464<br>MANA 0.125995 362751533<br>MATIC 97.1813718 240951<br>LPT 0.00928582<br>LTC 0.00165263 5257 46643<br>MANA 645.8870 3639 5262<br>MATIC 1267.7709 1027 255<br>OMG 0.00337384 920064866<br>PAXG 2.31265823 9816 29<br>SGB 249.553054 75426 2<br>SNX 0.21056153 158963<br>SOL 13.91717573 83991<br>SUSHI 0.058540241 5807838<br>UNI 78.24960942 5265<br>USDC 47426.000547 0416<br>USDT ERC20 9070.403481 98608<br>XLM 1.050686473 18022 | | ETH 0.00002420099 9037434 | |
| 3.1.475728 | RICHARD RATHKE | ADDRESS REDACTED | | | BTC 0.0000040210 23677205<br>MATIC 2.151829388 91574 | | | |
| 3.1.475729 | RICHARD RAUL GARCIA | ADDRESS REDACTED | | | | 1INCH 5.612371508<br>AAVE 0.97879247<br>ADA 183.833848<br>AVAX 1.94599926<br>BAT 168.38134761<br>BTC 0.024355319899 5879<br>COMP 0.16449641<br>DOT 2.7853755866<br>ETH 0.16816573<br>LTC 1.68751228<br>MCDAI 7.56682057<br>MKR 0.00958718<br>OMG 25.47695742<br>SOL 1.951317424<br>XLM 739.5083226<br>XTZ 13.451813<br>YFI 0.00187576 | | |
| 3.1.475730 | RICHARD RAWLINS | ADDRESS REDACTED | | | BTC 0.00000061343 87103<br>CEL 0.004620873 44175927<br>DOT 0.014281524 4905031<br>ETH 0.000121037154170937<br>LINK 0.001231747 38076706<br>USDC 0.000756787 699175583 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475731 | RICHARD REA | ADDRESS REDACTED | | | BTC 0.01511262336 70591<br>CEL 0.0720001292372713 | | | |
| 3.1.475732 | RICHARD READ | ADDRESS REDACTED | | | AAVE 0.004817184311390089<br>BTC 0.00158107407035768<br>COMP 0.000991717113831053<br>DOT 249.2430435300087<br>LINK 30.51842251411363<br>LTC 0.008246817998629524<br>MATIC 1895.32426966734<br>SNX 332.655555955877<br>UMA 59.12930941332241<br>UNI 0.0749854888584269<br>XLM 3225.91625023901 | | | |
| 3.1.475733 | RICHARD REBOLLAR | ADDRESS REDACTED | | | DOT 0.0003814781894807<br>ETH 0.00000423948740639 | DOT 0.483197633368082 | | |
| 3.1.475734 | RICHARD RECHIF | ADDRESS REDACTED | | | BTC 0.0538952770034636 | BTC 0.02020748 | | |
| 3.1.475735 | RICHARD RECKENBEIL | ADDRESS REDACTED | | | CEL 0.5705147091727 85<br>EOS 5.369362661418 95<br>ETH 0.00254824045223149<br>TUSD 0.806846276844002<br>UNI 0.2394175870667 19<br>USDC 6.689647074000171<br>USDT ERC20 0.066950373768081<br>XLM 1.3515043545 2356 | | | |
| 3.1.475736 | RICHARD RECTOR | ADDRESS REDACTED | | | CEL 1.114995145539806 | | | |
| 3.1.475737 | RICHARD REDFORD | ADDRESS REDACTED | | | CEL 0.0000309836671 07389 | | | |
| 3.1.475738 | RICHARD REDFORD | ADDRESS REDACTED | | | CEL 0.00000012631 2496452<br>CEL 2.896950721414 17 | | | |
| 3.1.475739 | RICHARD REECE | ADDRESS REDACTED | | | ETH 0.0001467547017 7209<br>AVAX 0.020369955001 6007<br>BTC 0.237593166090588<br>ETH 6.479145732 83838<br>LINK 0.059584815557 7408<br>SNX 8.65663667691741<br>XLM 1025.089232912 56<br>XRP 1742.192783723 78<br>ZRX 6.182329368 9698 | | | |
| 3.1.475740 | RICHARD REES | ADDRESS REDACTED | | | BTC 0.0003525009423 72967<br>DOT 0.10157796059 2082<br>ETH 6.00204783726 6998 -06<br>LINK 0.05047709539 68579<br>LUNC 67.06348488 19338<br>MATIC 0.162006662 609827<br>SOL 1.087817461 15955<br>USDC 23.1739844 575943 | | | |
| 3.1.475741 | RICHARD REES | ADDRESS REDACTED | | | ADA 1.12699504841 847<br>BTC 0.000000711091 037947<br>ETH 0.002254945862 71489<br>LINK 0.009786269 06616349<br>MANA 0.11264269 4158849<br>MATIC 4.010219 6152759S<br>SNX 0.024162032 968762<br>UNI 0.004998749 079591711 | | | |
| 3.1.475742 | RICHARD REGER | ADDRESS REDACTED | | | BAT 0.036790664 2115777<br>BTC 0.0014090079 1368023<br>CEL 1.125344500 81522<br>EOS 4.888082158 3424<br>ETC 36.27355283 64211<br>ETH 5.723702582 41035<br>LINK 5.279607911 25987<br>OMG 26.86243 00246078<br>USDC 0.10808240 1770297 | | | |
| 3.1.475743 | RICHARD REICHLIN | ADDRESS REDACTED | | | CEL 1.151168927 53898 | | | |
| 3.1.475744 | RICHARD REID | ADDRESS REDACTED | | | ETH 39.367867646 1318 | | | |
| 3.1.475745 | RICHARD REID | ADDRESS REDACTED | | | BTC 0.110470933 529229<br>ETH 1.393197344 09493<br>BTC 0.032066504 611231<br>CEL 1107.636087 4776<br>LINK 21.670963 109612<br>LTC 0.2851993 04310595<br>MATIC 16495.242<br>UNI 100.744883 888081<br>USDC 0.000000 368131868132<br>USDT ERC20 2.586803 | | | |
| 3.1.475746 | RICHARD REIHER | ADDRESS REDACTED | | | BTC 0.0038354586 6055887 | | | |
| 3.1.475747 | RICHARD REIJN | ADDRESS REDACTED | | | BTC 0.00000114443 2373756<br>CEL 79.7107993 720233<br>MCDAI 30.360981 0034162<br>XLM 8.723162852 75501<br>XRP 0.000000894 8289521342 | | | |
| 3.1.475748 | RICHARD REILAND | ADDRESS REDACTED | | | BTC 0.25813797 4232647 | | | |
| 3.1.475749 | RICHARD REITZ | ADDRESS REDACTED | | | BTC 0.0044420395 0430959 | | | |
| 3.1.475750 | RICHARD REKDAL | ADDRESS REDACTED | | | BTC 0.00281716762 537087<br>ETH 0.196149681 422778 | | | |
| 3.1.475751 | RICHARD REMINGTON | ADDRESS REDACTED | | | ETH 0.00000401046 388392<br>BTC 0.00110765686 160107 | | | |
| 3.1.475752 | RICHARD RENNER | ADDRESS REDACTED | | | ETH 0.00187835059 12039<br>ADA 336.070966365631<br>BTC 0.058513429646 41921<br>USDC 2.008.866577 05852 | | | |
| 3.1.475753 | RICHARD RESCH | ADDRESS REDACTED | | | BTC 0.001029208950 00102 | | | |
| 3.1.475754 | RICHARD REYES | ADDRESS REDACTED | | | ADA 11155.332113 1124<br>BAT 0.2480169802 8515<br>BTC 0.531282286 150117<br>DASH 0.000011412 56290467 4<br>ETH 15.395771889 1406<br>KNC 0.001651288 68950117<br>SNX 0.024574935 3764132<br>XLM 0.00470626 7662310521 | | | |
| 3.1.475755 | RICHARD REYES | ADDRESS REDACTED | | | ADA 6.66.983296 975703<br>BTC 0.006489380 54267547<br>CEL 49.0836718 559117<br>ETH 0.6355336 | | | |
| 3.1.475756 | RICHARD REYNOLDS | ADDRESS REDACTED | | | BTC 0.042286656 7090111<br>ETH 1.968250708 69375<br>LTC 1.669788022 96648<br>LUNC 0.0114791 55617578B<br>USDC 2006.451 56244272 | LUNC 12.0673050 890588 | | |
| 3.1.475757 | RICHARD REYNOSO | ADDRESS REDACTED | | | MATIC 0.346300 99887 4568<br>XLM 32.994429 9422603<br>XRP 31.89670 85503888<br>ZRX 14.3116 130486193 | | | |
| 3.1.475758 | RICHARD REZ | ADDRESS REDACTED | | | BTC 0.0000006 20916162252<br>CEL 0.000172 48471313162 1<br>USDC 26.3896 66501737 3 | | | |
| 3.1.475759 | RICHARD RHYU | ADDRESS REDACTED | | | BTC 0.01815 383 12690368<br>MCDAI 31.867 3454352109<br>USDC 7122.0 60046313S15 | | | |
| 3.1.475760 | RICHARD RICABAL | ADDRESS REDACTED | | | BTC 0.000747 08002189854 | | | |
| 3.1.475761 | RICHARD RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000 2007114564437<br>DOT 0.0061389 7557386365<br>ETH 1.4272375 5266879E-05<br>MATIC 0.5467 4911764628 7<br>USDC 3.71237 723023713 | | | |
| 3.1.475762 | RICHARD RICKETTS | ADDRESS REDACTED | | | BTC 0.0000011 375816620665 | | | |
| 3.1.475763 | RICHARD RICKETTS | ADDRESS REDACTED | | | ADA 1517.57714 120628<br>BTC 0.001338310 17821401<br>EOS 163.3154540 69843 | | | |
| 3.1.475764 | RICHARD RICKMAN | ADDRESS REDACTED | | | BTC 1.0761102 77294582<br>ETH 137.009612 45305<br>USDC 25170.4 6567B0417 | | | |
| 3.1.475765 | RICHARD RIDDETT | ADDRESS REDACTED | | | CEL 0.0320604 80160887<br>XRP 0.7478396 89274454 | | | |
| 3.1.475766 | RICHARD RIEDEL | ADDRESS REDACTED | | | BTC 0.005291 53189116071 | | | |
| 3.1.475767 | RICHARD RIEDY | ADDRESS REDACTED | | | BTC 0.000446 7141086605<br>ETH 0.083690 584499515 | | | |
| 3.1.475768 | RICHARD RIGBY | ADDRESS REDACTED | | | BTC 0.000000 102193786942<br>DOT 0.015925 61246429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475769 | RICHARD RIGBY | ADDRESS REDACTED | | | AAVE 0.0015999705270092<br>ADA 1788.5157667466<br>BTC 0.0649446583312878<br>CEL 335.904210987152<br>DOGE 1583.98103542809<br>ETH 0.0000027620514867082<br>LINK 0.0995709605493067<br>LUNA 0.0281396193783334<br>MATIC 6.12055076171406<br>PAXG 1.65105517960685<br>SNX 0.0681150004915428b<br>UNI 0.00664565503551058<br>USDC 2811.94892376b4<br>USDT ERC20 6.17852135495255 | | | |
| 3.1.475770 | RICHARD RIGGS | ADDRESS REDACTED | | | BTC 0.0000000341526496955 | | | |
| 3.1.475771 | RICHARD RIGHI | ADDRESS REDACTED | | | BTC 0.000519152437743278 | | | |
| 3.1.475772 | RICHARD RIMANN | ADDRESS REDACTED | | | BUSD 0.042274104782822 | | | |
| 3.1.475773 | RICHARD RINCON | ADDRESS REDACTED | | | ETH 0.00001107117798279b9<br>ADA 0.091041374397081b2<br>BTC 5.65043135397599E-06<br>ETH 0.0000069301662664473<br>LINK 0.00132799864357436<br>MANA 0.012008441691b161<br>MATIC 0.106901882587745<br>USDC 0.131866452717332<br>XLM 0.024532298254b002 | LINK 0.000000063092637731<br>MATIC 0.0158716296578b23 | | |
| 3.1.475774 | RICHARD RIOS | ADDRESS REDACTED | | | BTC 0.0177758747986013<br>ETH 0.486466063856495 | BTC 0.16330585<br>ETH 1.0891290710343b2 | | |
| 3.1.475775 | RICHARD RIPLEY | ADDRESS REDACTED | | | ETH 0.00000018797972966<br>ETH 0.0000030031444769985<br>USDC 0.003472819521b327 | BTC 0.00000000804679389b6 | | |
| 3.1.475776 | RICHARD RISTEEN | ADDRESS REDACTED | | | ADA 513.148394203335b<br>BTC 0.046516852513661b1<br>DOT 1.11458890902681<br>LINK 0.778823675723779<br>MATIC 74.8572218895967<br>SNX 91.185070411877b4<br>USDC 0.388429605562378 | | | |
| 3.1.475777 | RICHARD RITTER | ADDRESS REDACTED | | | ETH 0.01161259758212b76<br>MATIC 0.800318596709b85<br>USDC 1.420389593951b64 | | | |
| 3.1.475778 | RICHARD RIVA | ADDRESS REDACTED | | | BTC 3.280827739203496E-05<br>ETH 0.054158862763b5624 | | | |
| 3.1.475779 | RICHARD RIVERA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000001029760989674<br>CEL 1.07855575538037<br>ETH 0.0000026392800421b94<br>LTC 0.0075549910105701b4<br>USDC 0.0374472284075061 | | | |
| 3.1.475780 | RICHARD RO | ADDRESS REDACTED | | | ADA 0.01051782171790b34<br>BTC 0.364206937010959<br>ETH 1.06685173995115 | | ADA 10.2605524796162 | |
| 3.1.475781 | RICHARD ROBBINS | ADDRESS REDACTED | | | LTC 1.15785140899201 | LTC 0.66 | | |
| 3.1.475782 | RICHARD ROBERSON | ADDRESS REDACTED | | | BTC 0.01930535621340339 | | | |
| 3.1.475783 | RICHARD ROBERT FEINBERG | ADDRESS REDACTED | | | CEL 21.19482614794 | ADA 494.717406<br>AVAX 0.01737424<br>DOT 0.5187442248<br>ETH 0.0399004384850817<br>SNX 0.05364572<br>UNI 18.60448689 | | |
| 3.1.475784 | RICHARD ROBERT HENDREN | ADDRESS REDACTED | | | ETH 0.00150209548891594<br>MATIC 288.382030953881<br>SGB 666.507356683371<br>SNX 35.10588892520b4 | | | |
| 3.1.475785 | RICHARD ROBERT SEARLE | ADDRESS REDACTED | | Yes | BTC 0.256501078090b49<br>ETH 0.003031984163262b52<br>USDC 0.0946405816864311 | USDC 57.0944937799739 | | BTC 0.7021892876668b91 |
| 3.1.475786 | RICHARD ROBERT SZYMURSKI JR. | ADDRESS REDACTED | | | BTC 0.000001468531471005<br>CEL 0.00019649912159b146<br>ETH 6.96863109273199E-06<br>LINK 0.0000668971120328b1 | | | |
| 3.1.475787 | RICHARD ROBERTS | ADDRESS REDACTED | | | EOS 2.44332242695014 | | | |
| 3.1.475788 | RICHARD ROBERTS-THOMSON | ADDRESS REDACTED | | | BTC 0.0006598605126303b06<br>ETH 0.004136964172963b8 | | | |
| 3.1.475789 | RICHARD ROBINSON | ADDRESS REDACTED | | | SNX 1125.11487610186<br>USDC 105.939262671086 | | | |
| 3.1.475790 | RICHARD ROBSON | ADDRESS REDACTED | | | ADA 302.60507096084b<br>BTC 0.056904699129479b7<br>CEL 905.056539506335<br>DOT 13.1060218697691<br>ETH 0.278103546356489<br>GUSD 4.8088484078177b7<br>LINK 21.0914018501082<br>LTC 2.27770783050813<br>MATIC 965.299954416415<br>SGB 9.14493237724822<br>SNX 23.8099356040776<br>USDC 16346.9873414b62<br>XRP 0.0000004890405821b22<br>DC 0.095298210338b608 | | | |
| 3.1.475791 | RICHARD ROBSON | ADDRESS REDACTED | | | BTC 0.01745421324858b52<br>ETH 0.496663473204231<br>USDC 34840.7275855759 | | | |
| 3.1.475792 | RICHARD ROBOHM | ADDRESS REDACTED | | | LTC 2.51908438879097<br>USDC 337.38328735553b5 | | | |
| 3.1.475793 | RICHARD ROBSON | ADDRESS REDACTED | | | ADA 1260<br>AVAX 17.13<br>BAT 272<br>BTC 1.01117999099061<br>CEL 5517.25917711767<br>COMP 1.36368822<br>DASH 11.6212060038888<br>DOT 72.8227<br>ETH 21.597669<br>LINK 36.26<br>LTC 0.00000000091533334<br>MATIC 3032.28501716<br>SGB 733.526575321371<br>SNX 249.381<br>SOL 29.4960075450556<br>USDC 0.0000371449960264b34<br>XLM 1354.6232712<br>ZRX 0.005093424702168b42 | | | |
| 3.1.475794 | RICHARD ROBYN | ADDRESS REDACTED | | | 1INCH 0.109870791141881<br>AAVE 0.0047440946825987<br>ADA 3.9445209161428b5<br>BAT 0.239143076975683<br>BNT 0.13314459595737b6<br>BTC 0.000000094332028911<br>CEL 0.713535103291171b1<br>COMP 0.004403468786934b85<br>DASH 0.00441147012153342<br>DOT 0.220130250236952<br>EOS 0.434945426536306<br>ETH 0.00051131440517546b7<br>KNC 0.047826291366702b6<br>LINK 0.028863009261b5647<br>LTC 0.0045698682453b8003<br>MANA 0.04749285628423b68<br>MATIC 8.933917617797b1<br>OMG 0.047813883897365b7<br>SNX 0.142811703098399<br>UMA 0.0960107892018986<br>UNI 0.02390707718517b91<br>USDC 0.15993273290601<br>USDT ERC20 0.00147132011724737<br>XLM 0.9038487195915b15<br>ZEC 0.00192577588795b56<br>ZRX 0.21017070168629 | | | |
| 3.1.475795 | RICHARD RODNEY ISON | ADDRESS REDACTED | | | ADA 283.138266887687<br>BTC 0.048067654091505b2<br>CEL 0.0416140789131982<br>ETH 0.481729554408985 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475796 | RICHARD RODNEY WAITHE | ADDRESS REDACTED | | | BTC 1.09258008552062<br>ETH 2.10255557232918<br>USDC 193.40985950506 | BTC 0.00656151<br>CEL 183.083304553669 | | |
| 3.1.475797 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000006632814700Z<br>LINK 0.00020637775777168 | BTC 0.00000031839576811S | | |
| 3.1.475798 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000038675306626<br>COMP 0.000082387029600594<br>ETH 0.00004842773535071<br>LINK 0.00278570139150612<br>LTC 0.000136835509363<br>XLM 0.198135369570143<br>XRP 0.00000058708228030<br>3 | LINK 0.00078219757568737 | | |
| 3.1.475799 | RICHARD RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.00799526430059597<br>BTC 0.00004147465364985<br>ETH 0.00000553367786662<br>MATIC 0.00009846166632300Z | BTC 0.0000000857741491<br>3<br>ETH 0.00038275962508231<br>9<br>MATIC 0.0918545864485475 | | |
| 3.1.475800 | RICHARD RODRÍGUEZ MORALES | ADDRESS REDACTED | | | CEL 0.0020082326291<br>9 | | | |
| 3.1.475801 | RICHARD ROGERS | ADDRESS REDACTED | | | BTC 0.0000010869176917992 | | | |
| 3.1.475802 | RICHARD ROGERSON | ADDRESS REDACTED | | | ETH 0.00010530613076593<br>4 | | | |
| 3.1.475803 | RICHARD ROJAS | ADDRESS REDACTED | | | BTC 0.0000000012515984<br>4<br>CEL 8.58817405497898<br>XRP 0.0000005517611294<br>5 | | | |
| 3.1.475804 | RICHARD ROLPH | ADDRESS REDACTED | | | XLM 0.0396291246633864<br>BAT 0.108323304073485<br>BTC 0.0000009425564403<br>3<br>DOT 0.050051389883494<br>ETH 0.00037470024069671<br>LUNC 0.0000578615460873<br>77<br>USDC 0.0574703083660709<br>9 | | | |
| 3.1.475805 | RICHARD ROMANO | ADDRESS REDACTED | | | BTC 0.0000004077423585458 | | | |
| 3.1.475806 | RICHARD ROMO | ADDRESS REDACTED | | | ETH 0.0001173524232881<br>63<br>XLM 12.8885311754933<br>XRP 0.0000004344010257 | | | |
| 3.1.475807 | RICHARD RONALD YEE | ADDRESS REDACTED | | | BTC 1.6597213773606<br>LINK 3063.38260607108<br>USDC 0.0245596940946887 | CEL 120.478879450038<br>USDC 8.646843 | | |
| 3.1.475808 | RICHARD ROSE | ADDRESS REDACTED | | | BTC 0.0051881213739523<br>ETH 0.12256147391368Z<br>LINK 1.50406717237321<br>LTC 0.2000830936760S<br>ZEC 0.115263366408068 | | | |
| 3.1.475809 | RICHARD ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0012434650826825S<br>USDC 1884.43508188209 | | | |
| 3.1.475810 | RICHARD RØSJORDE | ADDRESS REDACTED | | | BTC 1.02515477015345<br>CEL 1.46291584808122<br>LUNC 42.524402253007<br>MATIC 1.01654627509<br>SOL 350.319111229573<br>USDC 0.002 | | | |
| 3.1.475811 | RICHARD ROTHENBURGER | ADDRESS REDACTED | | | BTC 0.0036167990078098<br>CEL 9.54574891129517<br>ETH 0.0408006331254578<br>USDC 36.0300174525069 | | | |
| 3.1.475812 | RICHARD ROUGELOT | ADDRESS REDACTED | | | USDC 8.71496186529819 | | USDC 5308.92212766165 | |
| 3.1.475813 | RICHARD ROUSE | ADDRESS REDACTED | | | BTC 0.0004948409088815S<br>ETH 0.0014741496364068<br>GUSD 46.41413604264S<br>MATIC 4.34985449948886 | BTC 6.174317 | | |
| 3.1.475814 | RICHARD ROWDEN | ADDRESS REDACTED | | | BTC 0.00230441791403Z<br>CEL 22.0990242009895<br>XRP 227.39665951728 | | | |
| 3.1.475815 | RICHARD ROWE | ADDRESS REDACTED | | | BTC 0.00337890160675067<br>ETH 0.0685897410052525 | | | |
| 3.1.475816 | RICHARD ROWE | ADDRESS REDACTED | | Yes | BTC 0.23462305399137S<br>CEL 369.89389529913<br>ETH 1.03380393549012<br>ETH 32.3758943108362<br>LINK 136.41395133292<br>USDC 45.717659948463<br>XLM 280.59006262658<br>7 | USDC 314.246304 | | BTC 0.98756256983911S<br>ETH 4.01886487116007 |
| 3.1.475817 | RICHARD ROWLAND | ADDRESS REDACTED | | | BTC 0.0001497517822909 | | | |
| 3.1.475818 | RICHARD ROY | ADDRESS REDACTED | | | LINK 0.00746614798649755 | | | |
| 3.1.475819 | RICHARD RUBEL | ADDRESS REDACTED | | | BTC 8.93850093788087 | | | |
| 3.1.475820 | RICHARD RUBEL | ADDRESS REDACTED | | | BTC 11.4780684314342<br>CEL 4872.29994618538 | | | |
| 3.1.475821 | RICHARD RUBINO | ADDRESS REDACTED | | | AAVE 103.878110304427<br>AVAX 102.485587111831<br>BNT 1054.3325442465<br>BTC 0.0015641056221265S<br>COMP 102.833201729504<br>ETH 0.0501905087604197<br>KNC 1006.54684795232<br>LINK 2.31026681658289<br>LTC 0.0410394292514749<br>MANA 7035.18538213568<br>MATIC 173.60357044728<br>SOL 101.635970963129<br>SUSHI 1011.15062820909<br>USDC 66.8719531608282<br>XLM 1.08923399722714 | | | |
| 3.1.475822 | RICHARD RUBIO | ADDRESS REDACTED | | | BTC 0.0141635913901373<br>ETH 0.06484510179845911<br>LTC 0.37460392946769 | | | |
| 3.1.475823 | RICHARD RUDDICK | ADDRESS REDACTED | | | MCDAI 31.87108269655512<br>BTC 0.0160165028439578<br>DOT 5.14485057009592<br>LINK 3.99694778791571 | | | |
| 3.1.475824 | RICHARD RUDOLPH PRIMO | ADDRESS REDACTED | | | MATIC 197.04070173878S<br>ADA 200.809004264949<br>BTC 0.019494889763873<br>DOT 16.4080861663274<br>ETH 0.141800605919846 | BTC 0.001324040063B0457 | | |
| 3.1.475825 | RICHARD RUEDA | ADDRESS REDACTED | | | DOT 1.09129592028503 | | | |
| 3.1.475826 | RICHARD RUIQI YANG | ADDRESS REDACTED | | | BTC 0.000000158722760502<br>CEL 0.012853412378258B<br>DOGE 0.1517191546671Z4<br>ETH 0.000021226044995367<br>MATIC 4.592233729943942<br>USDC 1.08188128900814<br>USDT ERC20 0.15038968622184<br>6 | | | |
| 3.1.475827 | RICHARD RUSLI | ADDRESS REDACTED | | | BTC 0.0032682937468341<br>CEL 0.63586402350495<br>ETH 0.111908612124964 | | | |
| 3.1.475828 | RICHARD RUSSELL | ADDRESS REDACTED | | | CEL 177.616561631727<br>DOT 1.00439999984<br>ETH 3<br>ZRX 30.490565 | | | |
| 3.1.475829 | RICHARD RUSSELL | ADDRESS REDACTED | | | ETH 0.12545628576873 | BTC 0.001372402811139794 | | |
| 3.1.475830 | RICHARD RUTTY | ADDRESS REDACTED | | | CEL 0.02876103918411B9 | | | |
| 3.1.475831 | RICHARD RUXTON | ADDRESS REDACTED | | | BTC 0.0009866044254909742<br>CEL 6.49908152054615<br>XLM 0.0000000487602324 | | | |
| 3.1.475832 | RICHARD RUYBALID | ADDRESS REDACTED | | | BSV 0.1327630892911Z1 | | | |
| 3.1.475833 | RICHARD RYAN | ADDRESS REDACTED | | | ETH 0.000030651340591890B | | | |
| 3.1.475834 | RICHARD S EMENHEISER | ADDRESS REDACTED | | | ADA 12985.5915116994<br>BAT 0.00033595399747B167<br>BTC 0.50120049088010B<br>CEL 573.01076827703S<br>COMP 0.00557888281777722<br>DASH 0.00728857536630198<br>ETH 0.00044141332307737G<br>MATIC 6174.8645642428Z<br>SNX 1.36690093148967<br>UNI 372.580802423806<br>USDC 0.5352001147187G<br>ZEC 0.0021341986094167 | CEL 47.6259429336363 | | |
| 3.1.475835 | RICHARD S MARASCHI | ADDRESS REDACTED | | | BTC 0.00121240929733204<br>CEL 104.767318261151<br>USDC 5087.2484747336 | CEL 47.3503397729207 | | |
| 3.1.475836 | RICHARD S NOVITCH | ADDRESS REDACTED | | | BTC 0.0947896847571982<br>CEL 8440.03401041041<br>ETH 5.5095096278457G<br>USDC 28986.5953237824 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475837 | RICHARD SAARI | ADDRESS REDACTED | | | ADA 974.31031747745 BTC 0.0000651897011566 85 CEL 930.72187239651 EOS 2.2668 ETH 1.95259194 LTC 6.68059927326593 MATIC 1000.98311621177 SGB 302.214856152 XLM 0.0000076 XRP 3543.201231 | | | |
| 3.1.475838 | RICHARD SABARATNAM-HERTH | ADDRESS REDACTED | | | BTC 0.00112571025803781 MATIC 221.140553276004 | | | |
| 3.1.475839 | RICHARD SABLAN | ADDRESS REDACTED | | | BTC 0.02141204200 5779 | | | |
| 3.1.475840 | RICHARD SACHS | ADDRESS REDACTED | | | USDC 0.01762581477523 33 | | | |
| 3.1.475841 | RICHARD SALAS | ADDRESS REDACTED | | | BTC 0.00431977775 464252 ETH 0.0289566978241033 LINK 5.71651446659531 | | | |
| 3.1.475842 | RICHARD SALAZAR | ADDRESS REDACTED | | | ETH 0.01577497389 3714 | | | |
| 3.1.475843 | RICHARD SALAZAR | ADDRESS REDACTED | | | BTC 0.0067203159665 8587 ETH 0.80563262899 5319 UNI 9.43937139502174 | | | |
| 3.1.475844 | RICHARD SAM | ADDRESS REDACTED | | | BTC 0.00901 501390551 75 | | | |
| 3.1.475845 | RICHARD SAMUELSON | ADDRESS REDACTED | | | CEL 0.01968364962 86425 | | | |
| 3.1.475846 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.0467650673 586575 | | | |
| 3.1.475847 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000105015434597 ETH 0.00179811031053313 MATIC 1969.6119152941 XLM 0.0225118309701253 | | | |
| 3.1.475848 | RICHARD SANCHEZ | ADDRESS REDACTED | | | USDC 241.96969010362 | | | |
| 3.1.475849 | RICHARD SANCHEZ | ADDRESS REDACTED | | | ADA 16.7752377655156 BTC 0.0101126837789 87 ETH 0.19517704923614 XLM 25.0737373392252 | | | |
| 3.1.475850 | RICHARD SANCHEZ | ADDRESS REDACTED | | | BAT 0.213104 BTC 0.0000000051183961 76 CEL 4300.06221116074 COMP 0.000758 MATIC 9255.97163904343 | | | |
| 3.1.475851 | RICHARD SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.27733723719447 ETH 0.762184789609368 MATIC 127.490730773757 USDC 2539.66647325121 | | | BTC 0.209005661265028 |
| 3.1.475852 | RICHARD SANCHEZ | ADDRESS REDACTED | | | ADA 10185.9064960167 BCH 0.00842072951858099 DOT 0.12233690448966 EOS 0.32500528398 4204 ETH 0.0000535208653 3015 MANA 0.5605422458 57074 MATIC 2139.40500631641 MCDAI 0.0374357099755817 SNX 2.03526531299245 | | | |
| 3.1.475853 | RICHARD SANDERS | ADDRESS REDACTED | | | ADA 0.00080972677 0179492 AVAX 7.223372688 95129 BAT 39.606683716 5897 BCH 0.52987769626 3644 BTC 0.78988052868 5961 CEL 0.37661929076 7824 DOGE 232.67066290733 ETH 17.7809616098554 KNC 47.3696774255533 LINK 1312.97467328732 LTC 15.57730798237 5 LUNC 6.90475584111127 MATIC 95.0799944266616 MCDAI 3.4688060065 3237 PAXG 9.398339284 52619 SNX 195.0114668951 18 UNI 14.4092854916388 USDC 8730.37735391885 USDT ERC20 3.09720206 75265 ZEC 3.4900031 1339198 | | | |
| 3.1.475854 | RICHARD SARON | ADDRESS REDACTED | | | ADA 228.37706136086 BTC 0.24393164850278 6 MATIC 106.539818073887 USDC 23.6333238532436 USDT ERC20 0.4059510471 60806 | | | |
| 3.1.475855 | RICHARD SAWYER | ADDRESS REDACTED | | | BTC 0.00053001742965973 ETH 0.17198823104786 9 GUSD 0.0145689789804174 SGB 3.35602684793967 SNX 0.0588051978923176 USDC 0.0304049317714914 XLM 0.134499390790561 XRP 21.94604852 8988 | GUSD 0.0074553414155841 USDC 0.003734732615753 65 | | |
| 3.1.475856 | RICHARD SAXTON | ADDRESS REDACTED | | | ADA 503.573369759623 BTC 0.01457786271 85949 USDC 239.954343789791 | | | |
| 3.1.475857 | RICHARD SCHALO | ADDRESS REDACTED | | | BTC 0.00045592182787 1706 CEL 0.17379300904858 2 DOT 362.641033869396 ETH 0.01893863815444 12 MATIC 10.981645770847 USDT ERC20 0.7688032584 30857 | BTC 0.0051118672 5628294 ETH 0.016270205117 9237 | | |
| 3.1.475858 | RICHARD SCHLENKER | ADDRESS REDACTED | | | CEL 1.15116892753898 LTC 0.00186408627077149 SGB 23158.603743781 7 USDC 118.818888901767 XLM 3.48378796320348 XRP 0.000000224429 785062 ZRX 518.8782002 6591 | | | |
| 3.1.475859 | RICHARD SCHMIDT | ADDRESS REDACTED | | | CEL 2415.48458536922 ETH 0.067868 LINK 504.9735 SNX 274.4839 XLM 383.314 ZRX 5785.19 | | | |
| 3.1.475860 | RICHARD SCHMITT | ADDRESS REDACTED | | | BTC 1.25661797938339 USDC 9844.01562478833 | | | |
| 3.1.475861 | RICHARD SCHMITZ | ADDRESS REDACTED | | Yes | BTC 0.97204339427618 7 ETH 4.36893597922874 | BTC 0.040982372166 4286 | | BTC 1.70220449806077 |
| 3.1.475862 | RICHARD SCHMUCH | ADDRESS REDACTED | | | BTC 0.00656146922461858 | | | |
| 3.1.475863 | RICHARD SCHNEEBERG | ADDRESS REDACTED | | | BTC 0.0013373524922208 MATIC 680.738638403818 | | | |
| 3.1.475864 | RICHARD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0007576668567 49966 ETH 25.1869225361312 XLM 10299.4766526125 | BTC 0.000000007642 46807 | | |
| 3.1.475865 | RICHARD SCHNORBUSCH JR | ADDRESS REDACTED | | | BTC 0.00116224719967 75 ETH 0.48450119833859 | | | |
| 3.1.475866 | RICHARD SCHOLLER | ADDRESS REDACTED | | | CEL 0.480099395599466 | | | |
| 3.1.475867 | RICHARD SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00051990415120417 8 | | | |
| 3.1.475868 | RICHARD SCHRAGGER | ADDRESS REDACTED | | | ADA 846.737634978582 AVAX 15.37713026062 83 BTC 3.18417673989084 ETH 16.92897305286 SOL 22.9427337431842 | AVAX 0.74450150853195 5 | | |
| 3.1.475869 | RICHARD SCHREIB | ADDRESS REDACTED | | | MATIC 21.3483743738401 | | | |
| 3.1.475870 | RICHARD SCHROEDER | ADDRESS REDACTED | | | BTC 0.00000066082421317 | | | |
| 3.1.475871 | RICHARD SCHUBERT | ADDRESS REDACTED | | | BTC 0.00119807620706 03 CEL 105.65875451027 ETH 0.0514952011 40348 MATIC 217.04562020 7789 SNX 14.4289900317223 UNI 16.0026079704512 | | | |
| 3.1.475872 | RICHARD SCHULLER | ADDRESS REDACTED | | | CEL 1.10920899023226 | | | |
| 3.1.475873 | RICHARD SCHULLER | ADDRESS REDACTED | | | CEL 0.00931976124247122 USDC 0.105442933669854 | | | |
| 3.1.475874 | RICHARD SCHULTZ | ADDRESS REDACTED | | | MATIC 3.09340159197668 | | | |
| 3.1.475875 | RICHARD SCHWAPPACH | ADDRESS REDACTED | | | BTC 0.00000001818986 3651 PAX 0.0000481202613096 78 SNX 0.0002017262844 2013 USDC 0.0000000673073 059841 | BTC 0.0002108449823690 3 PAX 0.0511684312761675 SNX 0.0159574046031192 USDC 0.0007155538749466 84 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475876 | RICHARD SCOTFORD | ADDRESS REDACTED | | Yes | ADA 13094.997<br>BTC 0.27406093436634<br>CEL 93.635077937506<br>USDC 422.08 | | | BTC 3.3406083821284 |
| 3.1.475877 | RICHARD SCOTT | ADDRESS REDACTED | | | CEL 0.0101803799430081<br>ETH 0.0023675226404157 | | | |
| 3.1.475878 | RICHARD SCOTT | ADDRESS REDACTED | | | ADA 278.36361287343T<br>BTC 0.01517725021928559<br>DOT 10.0644496416185<br>MATIC 113.82865430114<br>SNX 160.29733T045425<br>USDC 8462.43788706026<br>XLM 0.000233668841215072 | | | |
| 3.1.475879 | RICHARD SCOTT LOPEZ | ADDRESS REDACTED | | | BTC 0.00169165997763793<br>DOT 56.1828113446196<br>MATIC 888.69640043578<br>SNX 187.45498431245S<br>SOL 7.705019198168Z | | | |
| 3.1.475880 | RICHARD SCOTT ROMANOWSKI | ADDRESS REDACTED | | | BTC 0.118089951466849<br>ETH 0.00150518617170364 | | | |
| 3.1.475881 | RICHARD SCULLION | ADDRESS REDACTED | | | BTC 0.00005870557338625B<br>CEL 0.577630590867521 | | | |
| 3.1.475882 | RICHARD SEEGER | ADDRESS REDACTED | | | AAVE 0.000423271724734345<br>BAT 0.00318460736314448<br>BUSD 0.214388854373142<br>CEL 20.4173137302811<br>ETH 0.000022904804317T5<br>GUSD 0.139218330895919<br>LINK 1.83635420813811<br>LTC 0.00028344600079469Z<br>USDC 0.164760560993566 | | | |
| 3.1.475883 | RICHARD SEFRANEK | ADDRESS REDACTED | | | ETH 0.000373010064357059 | | | |
| 3.1.475884 | RICHARD SEGURA | ADDRESS REDACTED | | Yes | BTC 0.00012368255230457B<br>USDC 0.33846210507S984 | BTC 0.00000100355048392B<br>MATIC 0.00965545830273S<br>SOL 0.00008 | | BTC 0.08474053931575S2 |
| 3.1.475885 | RICHARD SELDES | ADDRESS REDACTED | | | BAT 80894.4123133002<br>BTC 8.58387487605123<br>CEL 162056.975479504<br>DASH 382.239186448508<br>ETH 190.53320938721S<br>GUSD 53466.4142857401<br>LINK 3532.35098560708<br>MATIC 516560.780904397<br>SGB 3283.08521403S<br>USDC 32702.3244400153<br>XRP 26276.2010967665 | CEL 65835 | | |
| 3.1.475886 | RICHARD SEMIÁN | ADDRESS REDACTED | | | BTC 0.00562880987225TB<br>CEL 0.406164581416643<br>LTC 0.0000805846045054S07 | | | |
| 3.1.475887 | RICHARD SEMRAU | ADDRESS REDACTED | | | BTC 0.000020181778939814<br>LINK 0.00329259786155224<br>LTC 0.00023962231103118B<br>MATIC 591.98757752524<br>USDC 0.328574305565S91<br>XLM 0.03890610662823G | | LTC 0.0000000951284676 | |
| 3.1.475888 | RICHARD SENECAL | ADDRESS REDACTED | | | BTC 0.00024854232414513Z<br>USDC 0.348432342254787 | BTC 0.000000008536701656<br>USDC 0.0000005566098345S6 | | |
| 3.1.475889 | RICHARD SERRANO | ADDRESS REDACTED | | | BTC 0.00000157523892800S | | BTC 0.000000003659844671 | |
| 3.1.475890 | RICHARD SESEK | ADDRESS REDACTED | | | CEL 1.09079646410743 | | | |
| 3.1.475891 | RICHARD SEVERSON | ADDRESS REDACTED | | | USDC 0.156326312246B1 | | | |
| 3.1.475892 | RICHARD SHARDLOW | ADDRESS REDACTED | | | BTC 0.00213818789888516 | | | |
| 3.1.475893 | RICHARD SHARP | ADDRESS REDACTED | | | CEL 3.73195622402954<br>BTC 0.00000546595448907B<br>CEL 0.0428833007918663<br>ETH 0.00115026748326991 | | | |
| 3.1.475894 | RICHARD SHEALY | ADDRESS REDACTED | | | USDC 436.44480262648Z | | | |
| 3.1.475895 | RICHARD SHELLY | ADDRESS REDACTED | | | BTC 0.02654848824852T | BTC 0.0265484882485Z7 | | |
| 3.1.475896 | RICHARD SHELTON | ADDRESS REDACTED | | | DOGE 0.00219 | | | |
| 3.1.475897 | RICHARD SHEPHARD | ADDRESS REDACTED | | | CEL 0.112294981556846<br>ETH 0.00218 | | | |
| 3.1.475898 | RICHARD SHEPPARD | ADDRESS REDACTED | | | BTC 0.090021861238756S<br>ADA 2788.16933900201<br>BTC 0.000001807776086643<br>GUSD 0.016394248331628S<br>MATIC 528.150148315058<br>USDC 0.18946892490932 | | | |
| 3.1.475899 | RICHARD SHI | ADDRESS REDACTED | | | ADA 0.0751225980940924<br>BTC 0.0000000574354571B<br>CEL 0.00210988913735101<br>DOT 0.0790606542752214<br>USDC 0.41800568950867 | | | |
| 3.1.475900 | RICHARD SHI | ADDRESS REDACTED | | | BTC 0.055852851083975S<br>CEL 2.60426247073108<br>DOT 0.0576667932261072<br>ETH 0.67712156317341S<br>USDC 0.555727723893632 | | | |
| 3.1.475901 | RICHARD SHIELDS | ADDRESS REDACTED | | | AAVE 0.00117933392469987<br>BTC 0.590019466872643<br>ETH 10.34190118402S2<br>LINK 0.00154938834223474<br>USDC 0.00185973524188397 | AAVE 0.000249324660790871<br>LINK 0.00012817492441S363<br>USDC 376.844432431161 | | |
| 3.1.475902 | RICHARD SHIM | ADDRESS REDACTED | | | BTC 0.00000141156696S093<br>ETH 0.0149613650026543 | BTC 0.00109248167223814<br>ETH 16.7734567460887 | | |
| 3.1.475903 | RICHARD SHORTEN | ADDRESS REDACTED | | | BTC 0.0001271489816316BZ<br>ETH 1.78024979224674<br>USDC 6.97163059749683 | | | |
| 3.1.475904 | RICHARD SHUTE | ADDRESS REDACTED | | | BCH 0.365677684840046<br>BTC 0.37023047179321<br>CEL 650.927363903968 | | | |
| 3.1.475905 | RICHARD SHYKOWSKI | ADDRESS REDACTED | | | BTC 0.3925949881371D3<br>CEL 905.453516970614<br>DOT 293.413881138225<br>ETH 10.3455012669228<br>MATIC 3115.04447350005<br>SNX 426.266146033249<br>USDC 239.635154933566<br>XRP 17054.9948994843 | | | |
| 3.1.475906 | RICHARD SIBERT | ADDRESS REDACTED | | | CEL 0.00032110061745609S<br>USDC 0.00000011765236901T | | | |
| 3.1.475907 | RICHARD SIDARAS | ADDRESS REDACTED | | | BTC 1.2186273647419E-06 | | | |
| 3.1.475908 | RICHARD SIEFERT | ADDRESS REDACTED | | | BTC 0.000001740370672743<br>ETH 0.0195411654491107<br>LINK 20.292618424374B<br>LTC 0.00210644159573796<br>XLM 0.602348789222874 | | | |
| 3.1.475909 | RICHARD SIEWERS | ADDRESS REDACTED | | | BTC 0.00039550566411127 | | | |
| 3.1.475910 | RICHARD SIME | ADDRESS REDACTED | | | BTC 0.000000007642744252<br>CEL 0.438522809775799<br>COMP 0.00583439536179732<br>DOT 0.0743188034101425<br>SNX 0.00143886926224461 | | | |
| 3.1.475911 | RICHARD SIMMONDS | ADDRESS REDACTED | | | BTC 0.024632117991239B<br>ETH 0.0198279378089002 | | | |
| 3.1.475912 | RICHARD SIMON | ADDRESS REDACTED | | | BTC 0.03781135603707T42<br>ETH 1.036461282032S<br>MANA 1102.78282031515<br>MATIC 226.080832514323<br>USDC 0.767222151901658 | | | |
| 3.1.475913 | RICHARD SIMONS | ADDRESS REDACTED | | | BTC 0.00000152408167299 | | BTC 0.001503510121927695 | |
| 3.1.475914 | RICHARD SIMPSON | ADDRESS REDACTED | | | CEL 16.9036471541947<br>ETH 0.646483710336116 | | | |
| 3.1.475915 | RICHARD SINGLETON | ADDRESS REDACTED | | | BTC 0.00134287201481209<br>MATIC 897.53066219S163<br>USDC 36.3646299852383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475916 | RICHARD SIPERKO | ADDRESS REDACTED | | | AAVE 2.590684412698529<br>ADA 321.57704158156<br>AVAX 5.7513463622567<br>BAT 1147.061689623<br>BTC 0.51496161497132<br>CEL 72.140022343605<br>COMP 1.84460180957294<br>DASH 2.6461355243854<br>DOT 28.24942360385<br>EOS 0.01231814368415<br>ETH 2.995131857843<br>KNC 0.0217916022794676<br>LTC 5.7296792613277<br>MATIC 593.1044105586<br>SNX 0.215723674529435<br>UNI 180.716116561636<br>USDC 497.5226429253<br>XRP 0.0732460335589806<br>ZEC 2.6357760297978<br>ZRX 1064.50499150683 | | | |
| 3.1.475917 | RICHARD SISON | ADDRESS REDACTED | | | BTC 0.05104192140296 | | | |
| 3.1.475918 | RICHARD SLENTZER | ADDRESS REDACTED | | Yes | ADA 0.84088574939778<br>BTC 0.34565336333215<br>DOT 127.517693399444<br>ETH 0.00632613415878743<br>LINK 195.724861326484<br>LUNC 6.20507717189942<br>MATIC 7794.17617216292<br>SOL 0.0145043816487565<br>USDC 275.4419476409 | | | BTC 2.17753210624547 |
| 3.1.475919 | RICHARD SKEAD | ADDRESS REDACTED | | | AVAX 5.37324350301704<br>BTC 0.000098418479614358<br>CEL 138.66183168888<br>DOT 55.36767249347<br>ETH 0.10666548841126<br>LINK 0.1294766527747<br>MATIC 866.19126993082<br>SUSHI 64.72408295195<br>USDT ERC20 0.4244035738652<br>ZRX 848.52420227012 | | | |
| 3.1.475920 | RICHARD SKINNER | ADDRESS REDACTED | | | BTC 0.00118715085606716<br>CEL 147.971909780844 | | | |
| 3.1.475921 | RICHARD SKINS | ADDRESS REDACTED | | | ADA 1.66503667835282<br>BTC 0.00013633896476977<br>CEL 0.306633566094006<br>DOT 0.11256156942539<br>ETH 0.00169868726994403<br>MATIC 4.46372373568734<br>XRP 0.170210923553348 | | | |
| 3.1.475922 | RICHARD SKOREK | ADDRESS REDACTED | | | ADA 0.16717521828960<br>BTC 0.27312960832529<br>ETH 0.47685562440645<br>MANA 0.037104010365930<br>USDC 2020.66012678981 | | | |
| 3.1.475923 | RICHARD SLATER | ADDRESS REDACTED | | | BTC 0.000006272451099746<br>ETH 0.003760319153118<br>USDC 59.9528686124025 | | | |
| 3.1.475924 | RICHARD SLATER | ADDRESS REDACTED | | | XLM 1278.09982214657<br>BTC 0.265803090234837<br>DOT 73.52928647034<br>EOS 174.69378056497<br>ETH 5.34082095626 | | | |
| 3.1.475925 | RICHARD SLAVEN | ADDRESS REDACTED | | | USDC 0.07957905754094<br>33 | | | |
| 3.1.475926 | RICHARD SLEET | ADDRESS REDACTED | | | XRP 2.605433854888 | | | |
| 3.1.475927 | RICHARD SLOANE | ADDRESS REDACTED | | | ADA 646.3864072315<br>AVAX 14.01323607133<br>BNB 0.00997367227121153<br>BTC 0.03069186097579<br>DOT 0.46494837820629<br>ETH 0.016322333016606<br>LUNC 139.723106102594<br>MATIC 26.37642763251 | | | |
| 3.1.475928 | RICHARD SLOVEN | ADDRESS REDACTED | | | MATIC 1622.75882496243 | | | |
| 3.1.475929 | RICHARD SMALL | ADDRESS REDACTED | | | BTC 0.00112508910702862<br>BUSD 34.3129407201685<br>USDC 16.512335029365 | | | |
| 3.1.475930 | RICHARD SMATHERS JR | ADDRESS REDACTED | | | BTC 0.473806056788148<br>ETH 1.03511460817279<br>MCDAI 35.77731917093<br>SGB 12.29792283100<br>USDC 10.758648390768<br>XLM 3340.97514007572<br>XRP 1791.32994352311 | | | |
| 3.1.475931 | RICHARD SMET | ADDRESS REDACTED | | | BAT 7.05676969597<br>CEL 1.156428763085 | | | |
| 3.1.475932 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 5.165197606897<br>BAT 184.029535470906<br>BCH 0.0000151618706847<br>BTC 0.010114508831517<br>CEL 1.141100705352<br>DASH 0.235130532499854<br>EOS 0.0052585101470131<br>ETH 0.018585102108364<br>LTC 0.119333424369157<br>SGB 0.00408159481130686<br>USDC 142.776774227573<br>XLM 57.5894024245123<br>XRP 0.026693004860465 | | | |
| 3.1.475933 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000182291033983716<br>CEL 52.83778881724<br>ETH 0.070313735101142<br>LTC 0.0000011<br>XLM 35.25430773090 | | | |
| 3.1.475934 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 123.98531124076<br>BTC 0.24508067832438<br>DOT 11.11064512899<br>ETH 2.052629645532 | | | |
| 3.1.475935 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.0000113125471556532<br>SGB 2871.41636435<br>SNX 53.19458706404<br>USDC 455.06942320607<br>XLM 1817.354546176<br>XRP 0.0000006765897926 | | | |
| 3.1.475936 | RICHARD SMITH | ADDRESS REDACTED | | | ETH 28.7852869354046 | | | |
| 3.1.475937 | RICHARD SMITH | ADDRESS REDACTED | | | USDC 54.71516342941 | | | |
| 3.1.475938 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 5.83371100505269E-05<br>CEL 1.08162768309 | | | |
| 3.1.475939 | RICHARD SMITH | ADDRESS REDACTED | | | ETH 0.00047946665341196<br>BTC 0.01739350001240<br>ETC 0.2973125294303<br>ETH 6.99128879146<br>LTC 16.74007069226<br>ZEC 0.2485642975736 | | LTC 0.02 | |
| 3.1.475940 | RICHARD SMITH | ADDRESS REDACTED | | | CEL 105.83201314165 | | | |
| 3.1.475941 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000008001098625314 | | | |
| 3.1.475942 | RICHARD SMITH | ADDRESS REDACTED | | | CEL 1.08033372624343 | | | |
| 3.1.475943 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 4055.8037495<br>BCH 7.36853406214484<br>BTC 0.24577856029830<br>BUSD 1154.65807783812<br>DOT 586.05175770767<br>EOS 66.5856277982227<br>ETC 145.78212310924<br>ETH 29.7249721287<br>LUNC 169.089845795833<br>MATIC 6802.9943717341<br>XLM 1236.701771860<br>63 | | | |
| 3.1.475944 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000000176957125799 | BTC 0.000000009080517489 | | |
| 3.1.475945 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.000000215981099681<br>CEL 1.12139426854389<br>MATIC 0.53430356064746 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475946 | RICHARD SMITH | ADDRESS REDACTED | | | ADA 2985.03669064752<br>AVAX 24.74097294639309<br>BNB 1.06843962224845<br>BTC 0.71055220899827<br>BUSD 208.63436526<br>CEL 3220.6774311819<br>ETH 15.50707549339341<br>LTC 10.01633416<br>LUNC 71.503024<br>MATIC 3345.613<br>USDC 4193.997<br>UST 9305.35<br>XRP 1899.799951 | | | |
| 3.1.475947 | RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.00082228314756049<br>ETH 0.01132040240525306 | | | |
| 3.1.475948 | RICHARD SMITHSON | ADDRESS REDACTED | | | BTC 0.01080525351344455<br>CEL 16.19141695883773<br>DOT 4.7<br>ETH 0.17375 | | | |
| 3.1.475949 | RICHARD SMOCK | ADDRESS REDACTED | | | MATIC 3.25474339430946<br>USDC 6.26217651735059 | | | |
| 3.1.475950 | RICHARD SNIEZEK | ADDRESS REDACTED | | | MATIC 0.11345320412045<br>XLM 167.0265180077772 | | | |
| 3.1.475951 | RICHARD SNODDON | ADDRESS REDACTED | | | BTC 0.00029515639849795<br>CEL 1.06856056304188<br>TUSD 2.62107448286443 | | | |
| 3.1.475952 | RICHARD SNOWDEN | ADDRESS REDACTED | | | ADA 143.26516846144<br>BTC 0.00175061941415432<br>MATIC 14.9587294416405 | MATIC 9658.91351102357 | | |
| 3.1.475953 | RICHARD SNYDER | ADDRESS REDACTED | | | BTC 0.00000454516178269 | | | |
| 3.1.475954 | RICHARD SOAR | ADDRESS REDACTED | | | BTC 0.00055088134187542 8<br>CEL 73.1500724194004<br>DOT 107.37178253015<br>ETH 0.000002<br>LTC 1<br>MATIC 1001.26162535215<br>MCOAI 30<br>SNX 52.838 | | | |
| 3.1.475955 | RICHARD SOMERVILLE | ADDRESS REDACTED | | | AAVE 0.26062357285558<br>BAT 1008.00896980899<br>BSV 0.07521347452916086<br>BTC 0.30358661684369 8<br>DASH 2.02631938278142<br>ETH 1.48764331242008<br>KNC 639.55242408007 7<br>LINK 270.98361660843 3<br>MATIC 62.63754010228 58<br>OMG 0.01087205059690788<br>SGB 123.810153555832<br>UNI 16.18524558 6232<br>USDC 228.86198089748 7<br>XLM 5247.36599064794<br>XRP 809.62435182571 5<br>ZRX 150.264944799562 | | | |
| 3.1.475956 | RICHARD SOMMARI JR | ADDRESS REDACTED | | | LUNC 18.51008598139 8<br>ZRX 0.59193405452835 5 | LUNC 20024.7626 | | |
| 3.1.475957 | RICHARD SON | ADDRESS REDACTED | | | BTC 2.07394223700112<br>ETH 10.35669764728 82<br>USDC 10390.26014591 03 | BTC 0.02088418<br>USDC 18770.939 | | |
| 3.1.475958 | RICHARD SONNE | ADDRESS REDACTED | | | AAVE 0.00163225829942247<br>ADA 6.04373319726557<br>AVAX 0.08677834249497 14<br>BCH 0.00030132885400331 6<br>BTC 0.81448736821703 2<br>ETH 3.40524547885478<br>LINK 101.12858490846 8<br>MATIC 2565.59058414973<br>SNX 0.351499162334572<br>SOL 30.0428147790068<br>UNI 0.0341474387958477<br>USDC 0.264490980985647<br>XLM 0.0015306575865751 2 | USDC 0.00000056201069631 7 | | |
| 3.1.475959 | RICHARD SOOKLAL | ADDRESS REDACTED | | | CEL 4.02326987444441<br>ETH 0.0562692101368553 | | | |
| 3.1.475960 | RICHARD SOON | ADDRESS REDACTED | | | ADA 648.77697841726 6<br>BTC 0.04502878895944 42<br>CEL 20.19071660235137<br>DOT 24.5922538659034<br>ETH 0.19931665226098 5<br>USDC 32647.6494432199 | | | |
| 3.1.475961 | RICHARD SORENSEN | ADDRESS REDACTED | | | BTC 0.02103140215723791<br>ETH 0.59210015859694 8<br>USDC 278.856015831146 | | | |
| 3.1.475962 | RICHARD SOUBIES | ADDRESS REDACTED | | | BTC 0.00012201336422710 7<br>CEL 45.97506855008 19<br>USDT ERC20 1121.5569 | | | |
| 3.1.475963 | RICHARD SOWELL | ADDRESS REDACTED | | | BCH 0.00068412540539166 7<br>BSV 0.508291374931963<br>BTC 0.00027835484315432 6<br>CEL 1.11790410343442<br>DASH 0.00406262685777353<br>ETH 0.00574067061568002<br>LTC 0.00624033609271883<br>MATIC 1.85958162680032<br>USDC 6.96610525064253<br>XLM 306.467724281585<br>ZEC 0.00211389769675859 | | | |
| 3.1.475964 | RICHARD SPARKS | ADDRESS REDACTED | | | BTC 0.00086746607988340 2<br>ETH 0.256876916 63677 | | | |
| 3.1.475965 | RICHARD SPECHT | ADDRESS REDACTED | | | USDC 437.086633827191 | | | |
| 3.1.475966 | RICHARD SPENCE | ADDRESS REDACTED | | | BTC 0.73035137066694<br>CEL 6.48233057353796<br>ETH 0.00212702761469245<br>USDC 978.80862142 9399 | | | |
| 3.1.475967 | RICHARD SPENCER | ADDRESS REDACTED | | | BTC 0.00048114537352311<br>COMP 0.00001451107191099 8<br>ETH 0.00000318773029 7701<br>LTC 0.00076478538057 7004<br>MANA 0.54622429795964 4<br>MATIC 0.9058325689739 536<br>XLM 0.11570054355181 7<br>XRP 0.00000065121449 888 | | | |
| 3.1.475968 | RICHARD SPETHMANN | ADDRESS REDACTED | | | ADA 104 10.3259442633<br>BCH 1.24393826377249<br>BSV 1.01850240480941 8<br>BTC 3.71567574105155<br>CEL 29978.713925480 5<br>ETH 15.754191888951<br>KNC 2023.61818253952<br>LTC 36.3295832273737<br>MATIC 1070.82532604527<br>SNX 668.427249587982<br>USDC 56783.9555873257<br>XLM 3473.23224553847<br>XRP 10677.134110489 8 | | | |
| 3.1.475969 | RICHARD SPINDLER | ADDRESS REDACTED | | | AAVE 3.29576138178047<br>ADA 3.11006872013151<br>BAT 1566.38636353 7<br>BTC 0.08778539496418 36<br>CEL 99.55919151383 3<br>COMP 6.50446899160048<br>DASH 7.79864941555965<br>DOT 0.0000423550133208 3<br>ETH 12.806065915322 1<br>LINK 22.138585773016 4<br>MATIC 908.52602463251 8<br>MCDAI 0.07387973271443 95<br>OMG 0.00713772282195792<br>SNX 0.3779913597086 32<br>UMA 13.234506290099 5<br>UNI 90.896938807325 9<br>ZEC 3.47353642968012<br>ZRX 0.42810881690031 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.475970 | RICHARD SPÖRER | ADDRESS REDACTED | | | ADA 0.000000586321528868<br>BTC 0.000000000356010511<br>CEL 1877.7826284621I9<br>DOT 36.6711<br>EOS 72.419<br>LINK 553.472<br>KLM 1554.54 | | | |
| 3.1.475971 | RICHARD SPRANGER | ADDRESS REDACTED | | | ADA 349.139958<br>BTC 0.295251528498755<br>CEL 373.67999032001<br>ETH 0.268461017520168<br>USDC 3597.687432 | | | |
| 3.1.475972 | RICHARD SPRINGER | ADDRESS REDACTED | | | BTC 0.00000021549895204T<br>LINK 0.0010771512753219<br>USDT ERC20 0.0198295330797791 | BTC 0.0116905 | | |
| 3.1.475973 | RICHARD SPRINGFIELD | ADDRESS REDACTED | | | CEL 1.14289289920855 | | | |
| 3.1.475974 | RICHARD STAAL | ADDRESS REDACTED | | | UNI 2.34729094779023 | | | |
| 3.1.475975 | RICHARD STACEY | ADDRESS REDACTED | | | BTC 1.18269957256006 | | | |
| 3.1.475976 | RICHARD STACHOVEC | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ADA 452.771220599527<br>BTC 0.0000014967101468T<br>CEL 30.567900221478 | | | |
| 3.1.475977 | RICHARD STANISLAUS KUS | ADDRESS REDACTED | | | BTC 0.0115434364546128 | | | |
| 3.1.475978 | RICHARD STANLEY | ADDRESS REDACTED | | | BTC 0.0277662924147724 | | | |
| 3.1.475979 | RICHARD STANLEY | ADDRESS REDACTED | | | ETH 9.48145018590602 | | | |
| 3.1.475980 | RICHARD STANTON | ADDRESS REDACTED | | | CEL 1.09551525586751<br>BTC 0.00070936739356431<br>ETH 0.00150631204293516<br>MATIC 165.328053677823<br>SNX 0.05883231118953I9<br>UNI 0.267253501005672 | ETH 0.00000044574026883I2 | | |
| 3.1.475981 | RICHARD STARKE | ADDRESS REDACTED | | | BTC 0.274801551220301<br>CEL 3.11951708119872 | | | |
| 3.1.475982 | RICHARD STEARNE | ADDRESS REDACTED | | | BTC 0.0367247652898486<br>ETH 2.03521402134566<br>MATIC 1.17976371828068<br>SOL 0.0053739702883757 | | | |
| 3.1.475983 | RICHARD STEEG | ADDRESS REDACTED | | | BTC 0.284915535287051<br>COMP 2.31173061047912<br>DOT 39.8577956251753<br>ETH 14.7585138777605<br>KNC 267.4415075608<br>MANA 309.680938599I1<br>MATIC 314.85086360576<br>SNX 90.207202466I377<br>SUSHI 17.0193173603745<br>UNI 5.83821058319401<br>ZRX 598.021796277171 | | | |
| 3.1.475984 | RICHARD STEELE | ADDRESS REDACTED | | | CEL 0.020858011777437<br>MATIC 0.9 | | | |
| 3.1.475985 | RICHARD STEELE | ADDRESS REDACTED | | | ADA 0.0591270242683197<br>BTC 0.000050783229058663<br>DOT 0.0127913954654146<br>ETH 0.001825057114080I9<br>MATIC 0.488150654265131 | BTC 0.00000000912133319S | | |
| 3.1.475986 | RICHARD STEER | ADDRESS REDACTED | | | ADA 0.0035508807794398<br>BTC 0.0136827<br>CEL 27.1615032281511<br>ETH 0.215103<br>SOL 3.18458004314836<br>USDC 403 | | | |
| 3.1.475987 | RICHARD STEGEMAN | ADDRESS REDACTED | | | BTC 0.000000002070522I2<br>CEL 0.831759949531598 | | | |
| 3.1.475988 | RICHARD STEIN | ADDRESS REDACTED | | | CEL 1.78589996046233 | | | |
| 3.1.475989 | RICHARD STEINHARDT | ADDRESS REDACTED | | | BTC 0.0031204<br>CEL 1.35795176482614<br>DOT 18.5623015982 | | | |
| 3.1.475990 | RICHARD STENT TORRIANI | ADDRESS REDACTED | | | CEL 0.114097297865I21 | | | |
| 3.1.475991 | RICHARD STEPANUK | ADDRESS REDACTED | | | ETH 0.000019674179053933 | | | |
| 3.1.475992 | RICHARD STEPHANY | ADDRESS REDACTED | | | BTC 0.000000025541354939<br>CEL 0.121359566399542<br>ETH 0.000000866996192116<br>SNX 0.00021747214150852S<br>USDC 0.00093270612431653 | | | |
| 3.1.475993 | RICHARD STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.0282266919704554<br>ETH 0.908877014454936<br>LINK 52.6191231180538<br>MATIC 1483.77305845631<br>USDC 539.239342939725 | | | |
| 3.1.475994 | RICHARD STEPHENSON | ADDRESS REDACTED | | | CEL 137.32211608344B | | | |
| 3.1.475995 | RICHARD STEPHENSON | ADDRESS REDACTED | | | BTC 0.000117901520894771<br>ETH 0.000282041936337S1<br>LINK 0.030074796478S16<br>LTC 0.0000534448027385I7<br>MATIC 3.686677802445B5<br>USDC 4.1730980372862B | BTC 0.00000000275866528<br>USDC 0.0000000937314405631 | | |
| 3.1.475996 | RICHARD STERANKO | ADDRESS REDACTED | | | AVAX 21.0891873191909<br>BTC 0.0306405231138173<br>DOT 72.0629833002P44<br>ETH 8.97767468336001<br>MATIC 3735.690768741B5<br>USDC 10.0317084971837 | USDC 0.00310341743B4043 | | |
| 3.1.475997 | RICHARD STERN | ADDRESS REDACTED | | | ADA 9388.37929323583<br>BTC 1.0604453010362<br>DOT 129.080089606S7<br>ETH 22.2675364736248<br>LINK 176.73073528652<br>LTC 52.4787067384676<br>MANA 0.15448886439382S<br>MATIC 1040.68027235807<br>SNX 0.0868729262077833<br>UNI 103.093199560684<br>USDC 42484.4681001S2<br>XLM 4.18769015584987<br>XRP 1.3795371612736 | | | |
| 3.1.475998 | RICHARD STEVENS | ADDRESS REDACTED | | | BTC 0.00001780261688247S<br>CEL 1.15116892753898<br>DASH 2.53582190113692<br>ZRX 1271.2917338520d | | | |
| 3.1.475999 | RICHARD STEVENSON | ADDRESS REDACTED | | | CEL 0.210093088548991 | | | |
| 3.1.476000 | RICHARD STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0230607663986102 | | | |
| 3.1.476001 | RICHARD STEWART | ADDRESS REDACTED | | | ADA 0.22535942615342d<br>BTC 0.000001314892254391<br>CEL 8.30970105808943<br>DOT 0.01005593224699S2<br>USDC 164.702361624I62<br>USDT ERC20 9.50197912930899<br>XRP 0.56455740454952T | | | |
| 3.1.476002 | RICHARD STEWART | ADDRESS REDACTED | | | AAVE 0.00248610559307124B<br>BTC 0.0324884391043891<br>DOT 0.46839209226761B<br>MATIC 5973.28385200393 | | | |
| 3.1.476003 | RICHARD STEWART | ADDRESS REDACTED | | | AAVE 0.000336007218964794<br>BTC 0.00103337906112453<br>ETH 0.000173428839585543<br>USDC 0.202048780807272 | | | |
| 3.1.476004 | RICHARD STEWART | ADDRESS REDACTED | | | ADA 649.847698<br>CEL 30.556208974387J<br>COMP 0.00005412<br>DOGE 3352.05854454<br>DOT 117.41023599<br>ETH 0.00000032<br>LTC 0.0001146<br>MATIC 0.001<br>SNX 0.00241752<br>SUSHI 0.00502882<br>XLM 18.76667B5<br>XRP 869.87567 | | | |
| 3.1.476005 | RICHARD STIFT | ADDRESS REDACTED | | | ADA 419.596428827543<br>BTC 0.0270570537213793<br>ETH 0.345362195140256<br>USDC 23393.7454627895<br>USDT ERC20 22987.7561845384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476006 | RICHARD STOKER | ADDRESS REDACTED | | | BTC 0.02218055316218598<br>ETH 0.2686547689907 | | | |
| 3.1.476007 | RICHARD STOKOE | ADDRESS REDACTED | | | CEL 4.412775013415128 | | | |
| 3.1.476008 | RICHARD STOLCPART | ADDRESS REDACTED | | | BTC 0.03826144444987407<br>CEL 17.389528126656S7<br>ETH 1.6683108481393? | BTC 0.00046356<br>ETH 0.245574596 | | |
| 3.1.476009 | RICHARD STOLK | ADDRESS REDACTED | | | BTC 1.000000479577379<br>CEL 1858.3225775462B | | | |
| 3.1.476010 | RICHARD STONE | ADDRESS REDACTED | | | ADA 51.53843503856S2<br>BTC 0.1345841757889S5<br>LTC 2.2968713462166<br>USDC 1600.50651044014 | | | |
| 3.1.476011 | RICHARD STOOPS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.476012 | RICHARD STORK | ADDRESS REDACTED | | | ADA 379.1013496350S<br>BTC 0.099509183986497<br>USDT ERC20 0.500144937587395 | BTC 0.00047348973852B738 | | |
| 3.1.476013 | RICHARD ST-PIERRE | ADDRESS REDACTED | | | BTC 0.000000361428190914<br>CEL 7.66231624920203<br>ETH 0.00000013 | | | |
| 3.1.476014 | RICHARD STRATENY | ADDRESS REDACTED | | | CEL 1.06630623860836 | | | |
| 3.1.476015 | RICHARD ŠTRBA | ADDRESS REDACTED | | | BTC 0.0012234747900247<br>ETH 2.632404117001?1 | | | |
| 3.1.476016 | RICHARD STREITFELDER | ADDRESS REDACTED | | | BTC 0.226537785525312<br>CEL 215.420514774?2<br>ETH 0.002310766494533198<br>LTC 4.7014266268559<br>SNX 23.5940564942S2 | | | |
| 3.1.476017 | RICHARD STRICKLAND | ADDRESS REDACTED | | | BTC 0.908637030265622<br>ETH 0.7101000909566745 | | | |
| 3.1.476018 | RICHARD STROMBERG | ADDRESS REDACTED | | | BTC 0.000005591407566S1<br>COMP 0.000006159024330059<br>ETH 0.000060034931284126<br>LTC 0.000593433328036495<br>MATIC 0.213710701462306<br>PAXG 0.000322850593318158<br>XLM 0.0512616659476938<br>ZEC 0.000086374803555946 | | | |
| 3.1.476019 | RICHARD STRUM | ADDRESS REDACTED | | | BTC 0.00107774975283443<br>ETH 0.000200674029046949 | | | |
| 3.1.476020 | RICHARD STUART | ADDRESS REDACTED | | | BTC 0.000108883005471J<br>ETH 0.000518500820057282 | | | |
| 3.1.476021 | RICHARD STUBBINS | ADDRESS REDACTED | | | BCH 0.004133081246688O9<br>BSV 0.000061297102595409<br>BTC 0.100000621225911<br>CEL 448.916061232874<br>USDC 4.95649780739214<br>XRP 0.375316885414252 | | | |
| 3.1.476022 | RICHARD SU | ADDRESS REDACTED | | | BNB 0.000000009985635401A<br>BTC 0.00240593349536522<br>CEL 18.6297608091158<br>UST 0.0000003083575 | | | |
| 3.1.476023 | RICHARD SUDDATH | ADDRESS REDACTED | | | LST 0.0000003083575 | | | |
| 3.1.476024 | RICHARD SULLIVAN | ADDRESS REDACTED | | | BTC 0.0107873249949883<br>BTC 0.2012095260S6444 | BTC 0.0069980? | | |
| 3.1.476025 | RICHARD SUNDAY JR | ADDRESS REDACTED | | | MCOA 0.02179709469224195<br>BTC 0.00000000000000002 | | | |
| 3.1.476026 | RICHARD SUSAN | ADDRESS REDACTED | | | CEL 0.00000000000001561 | | | |
| 3.1.476027 | RICHARD SUTTON | ADDRESS REDACTED | | | AVAX 86.737689250143?<br>BNB 11.7<br>BTC 26.6860440211784<br>CEL 72450.525236201?<br>COMP 43.4404004855641<br>ETH 76.370076582?148<br>LINK 1725.09861418<br>MANA 0.00000038<br>PAXG 0.000000009378<br>SNX 2447.04912869<br>SOL 0.00000032<br>TUSD 0.000000028<br>UNI 11942.29309663<br>UST 780.389069<br>XLM 0.0000003<br>ZRX 8674 | BTC 0.00764652811474818<br>CEL 0.25754092132174<br>KNC 1354.9103719929 | | |
| 3.1.476028 | RICHARD SUZANNE | ADDRESS REDACTED | | | ADA 361.436719614817<br>BTC 0.0286701448938321<br>CEL 54.52814013920J4<br>ETH 0.4836758842610J4<br>MATIC 211.668654790202 | | | |
| 3.1.476029 | RICHARD ŠVÁBIK | ADDRESS REDACTED | | | BTC 0.00132637466437722<br>LTC 0.0015581320636723J | | | |
| 3.1.476030 | RICHARD SWANEPOEL | ADDRESS REDACTED | | | ADA 0.000000128908358939<br>BTC 0.000013123516139206<br>CEL 55.465448406651<br>USDT ERC20 0.00238829296587517 | | | |
| 3.1.476031 | RICHARD SWEARSE | ADDRESS REDACTED | | | BTC 0.0000013933021744J4<br>CEL 0.1484707332378J3<br>SGB 0.0142391293879275<br>USDC 0.0000003993248146J8<br>XLM 0.193757790156518 | | | |
| 3.1.476032 | RICHARD SWEAT | ADDRESS REDACTED | | | XRP 0.0942364615665834<br>BTC 0.000002419614220082<br>USDT ERC20 1.902955417683B | | | |
| 3.1.476033 | RICHARD SWEIGERT | ADDRESS REDACTED | | | BTC 0.00041522195846069 | | | |
| 3.1.476034 | RICHARD SWIONTEK | ADDRESS REDACTED | | | BTC 0.000000994624321809<br>USDC 21.6190023302594 | BTC 0.00104533211371453<br>USDC 0.000009889842409411J4 | | |
| 3.1.476035 | RICHARD SZARVAS | ADDRESS REDACTED | | | ETH 0.00001041061069405 | | | |
| 3.1.476036 | RICHARD T MURTAGH | ADDRESS REDACTED | | | ETH 0.0001047080914270A<br>BTC 1.48730007293177<br>ETH 6.90282459957889 | | | |
| 3.1.476037 | RICHARD T NJENGA | ADDRESS REDACTED | | | BTC 0.00030488180870019<br>CEL 3310.45772318294<br>SGB 6.2536623870629J<br>USDC 8846.874398375<br>XLM 0.120212042635326 | BTC 0.00026260023088606<br>XRP 0.0000001050823141J | | |
| 3.1.476038 | RICHARD TACADENA | ADDRESS REDACTED | | | BTC 0.00113944568675763<br>CEL 0.51127331982781<br>SGB 129.40774370792S<br>USDC 10.68581233093B5<br>XRP 873.386680871211 | | | |
| 3.1.476039 | RICHARD TAFF | ADDRESS REDACTED | | | BCH 0.9300118123282A3<br>LTC 3.749022650270A6 | | | |
| 3.1.476040 | RICHARD TALBERT | ADDRESS REDACTED | | | SNX 3.16792291175A<br>BTC 0.000536133920971178<br>MATIC 10.4598309741024<br>PAXG 0.0066516137364126 | | | |
| 3.1.476041 | RICHARD TAN | ADDRESS REDACTED | | | BTC 0.000002072137654324<br>ETH 7.06623978706999E-06<br>MATIC 0.611217200684681 | | | |
| 3.1.476042 | RICHARD TAN | ADDRESS REDACTED | | | BNB 0.00000016380839831<br>BTC 0.000000554122869325<br>CEL 0.00353107945885242<br>ETH 0.000000631405865455<br>MATIC 0.00658875269576124<br>USDT ERC20 0.00000041666261S103 | | | |
| 3.1.476043 | RICHARD TAN | ADDRESS REDACTED | | Yes | ADA 196141.931632609<br>BTC 129.7538193638B<br>CEL 75528.2125104151<br>DOT 8572.15J694<br>ETH 265.806121412592<br>USDT ERC20 535862.57<br>XRP 402283.0226 | | | BNB 4652.75118768<br>BTC 85.1137911310907 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476044 | RICHARD TAN | ADDRESS REDACTED | | | AAVE 18.710300713953B<br>BAT 2.75738429161932<br>BCH 0.005693172446045304<br>BTC 0.00068237649026820<br>CEL 8.888239916775BB<br>COMP 14.79256398050641<br>DASH 30.21127978381137<br>EOS 404.877709784947<br>ETC 434.093884370043<br>ETH 0.046807936566638B<br>LINK 2.33980134055807<br>LTC 0.01682109001067209<br>MATIC 352.085070630382<br>MCDAI B.69876247672267<br>OMG 0.0688678814140007<br>SGB 0.5115831848173G<br>SNX 9.45704008962006<br>UMA 104.37987264259S<br>UNI 0.2247981851571<br>USDC 8.86774365671664<br>XLM 6.564308531960GS<br>XRP 3.346464753730G2<br>ZRX 10853.06183319922 | BTC 0.000000073075227<br>USDC 0.00000057594671215B | | |
| 3.1.476045 | RICHARD TANG | ADDRESS REDACTED | | | ADA 91.942481582293<br>AVAX 0.55785596770805S<br>BTC 0.02951450761987GB<br>CEL 29.2551365661074<br>ETH 0.30006711848743<br>LUNC 1.96050454524128<br>SOL 0.5995<br>XRP 24.785285052718 | | | |
| 3.1.476046 | RICHARD TANG | ADDRESS REDACTED | | | BTC 0.000656337308256992<br>USDC 44.97796868B6697 | | BTC 0.00000006962012917<br>USDC 0.0000067621432125S74 | |
| 3.1.476047 | RICHARD TANG | ADDRESS REDACTED | | | BTC 0.0019037836326811S2<br>CEL 1.83305084369141<br>USDT ERC20 0.24088898167024G | | | |
| 3.1.476048 | RICHARD TANINGCO | ADDRESS REDACTED | | | BTC 0.000563519556406508<br>USDC 5607.431279671G3 | XRP 1536.130668 | | |
| 3.1.476049 | RICHARD TANINGCO SR | ADDRESS REDACTED | | | BTC 0.01972085799022273<br>ETH 9.805304238406649<br>MATIC 4705.8732528216S<br>XRP 5239.0487542934Z | XRP 5568.406876 | | |
| 3.1.476050 | RICHARD TARBELL | ADDRESS REDACTED | | | BTC 0.0000155031028B0668 | | | |
| 3.1.476051 | RICHARD TARDIFF | ADDRESS REDACTED | | | ADA 2441.32908271344<br>BTC 1.634976589581659<br>ETH 21.382739294511<br>SOL 87.387373701368Z<br>USDC 32153.62783205BS | BTC 0.007357133661539B16 | | |
| 3.1.476052 | RICHARD TATGENHORST | ADDRESS REDACTED | | | ETH 0.00108017370804297<br>MATIC 3179.17831774245<br>USDC 2.31326893697373 | | | |
| 3.1.476053 | RICHARD TATUM | ADDRESS REDACTED | | | BTC 0.9357995567042B<br>ETH 0.22442340656031<br>USDC 1555071527S325439 | | | |
| 3.1.476054 | RICHARD TATUM | ADDRESS REDACTED | | | BTC 0.001551752753254<br>CEL 0.114967502005428<br>OMG 76.36385833136B6 | | | |
| 3.1.476055 | RICHARD TAVETIAN | ADDRESS REDACTED | | | ETH 1.45101274564844<br>USDC 1655.15926955213 | | | |
| 3.1.476056 | RICHARD TAYLOR | ADDRESS REDACTED | | | BSV 1.00079264<br>BTC 0.1105081629609S1<br>CEL 113.46098068577B<br>MANA 18.279344427587S<br>SUSHI 100.243214666547<br>XTZ 216.487373400022<br>ZRX 500.83882619115G | | | |
| 3.1.476057 | RICHARD TAYLOR | ADDRESS REDACTED | | | ADA 339.580215098174<br>BTC 0.233171821330714<br>DASH 27.786081924263G<br>EOS 0.0573024532086075<br>ETH 0.741068102860446<br>LTC 0.00051954326401592<br>SGB 0.130841813535711<br>SNX 0.062368222719068G<br>UMA 0.00254097595640495<br>UNI 0.005940412266727B7<br>USDC 0.362320164785768<br>XRP 0.85588723458091G | | | |
| 3.1.476058 | RICHARD TAYLOR | ADDRESS REDACTED | | | BTC 0.0677759773285324<br>CEL 348.895490580532<br>LTC 1.14355354742T5<br>MCDAI 40.297905216329I<br>XLM 843.777931424407 | | | |
| 3.1.476059 | RICHARD TAYLOR | ADDRESS REDACTED | | | MATIC 2676.38743209805<br>SNX 108.687443982731<br>UMA 6.43817672530201 | | | |
| 3.1.476060 | RICHARD TE PAPA | ADDRESS REDACTED | | | ADA 105.298<br>BTC 0.031289658187441174<br>CEL 3.44714800686392<br>SGB 18.882939938202<br>XRP 0.000000912774725275 | | | |
| 3.1.476061 | RICHARD TE'O | ADDRESS REDACTED | | | BTC 0.001082766685434G2<br>CEL 130.82180728027K | | | |
| 3.1.476062 | RICHARD TEDDY WURSTER | ADDRESS REDACTED | | | | USDC 5 | | |
| 3.1.476063 | RICHARD TEEBAY | ADDRESS REDACTED | | | AAVE 64.9<br>CEL 17594.9614953702<br>DASH 4.26755687<br>ETH 32.1<br>LINK 264.259<br>MANA 21552<br>MATIC 52491.1469<br>SNX 800<br>UNI 526.102<br>USDT ERC20 9995 | | | |
| 3.1.476064 | RICHARD TEH | ADDRESS REDACTED | | | BTC 0.096128304712862T<br>ETH 0.63767243375504B | | | |
| 3.1.476065 | RICHARD TEJIDOR | ADDRESS REDACTED | | | GUSD 0.84631315334824Z | | | |
| 3.1.476066 | RICHARD TELFORD | ADDRESS REDACTED | | | BTC 0.001117077564421S<br>CEL 5395.1988562403G<br>ETH 32.2728905111407<br>USDC 0.985000290460192<br>USDT ERC20 0.000009730907341T1 | | | |
| 3.1.476067 | RICHARD TEMBO | ADDRESS REDACTED | | | BTC 1.5678045195582S<br>ETH 1.522643900699847<br>USDC 1.35773674429023 | | | |
| 3.1.476068 | RICHARD TERAN | ADDRESS REDACTED | | | USDC 0.00172289745333934 | | | |
| 3.1.476069 | RICHARD TERWEEME | ADDRESS REDACTED | | | AAVE 30.302823866436I<br>CEL 96.4623737258691<br>ETH 0.34300769061242S | | | |
| 3.1.476070 | RICHARD THEAKSTON | ADDRESS REDACTED | | | BTC 0.00017263237065909S<br>DOT 0.2630926278291S<br>ETH 0.005871164709608513<br>XRP 5.55165971431735 | | | |
| 3.1.476071 | RICHARD THIAN-MENG | ADDRESS REDACTED | | | BNB 0.0504453251713748<br>ETH 0.119245580634863 | | | |
| 3.1.476072 | RICHARD THOMAS | ADDRESS REDACTED | | | BTC 0.00047446035795124S | | | |
| 3.1.476073 | RICHARD THOMAS | ADDRESS REDACTED | | | AVAX 0.000002414214787522<br>ETH 2.19225292697339E-05<br>USDC 42.05296331865523 | | | |
| 3.1.476074 | RICHARD THOMAS | ADDRESS REDACTED | | | USDC 0.21747526306989B | | | |
| 3.1.476075 | RICHARD THOMAS EDMONDS | ADDRESS REDACTED | | | AVAX 0.00433983916318101<br>BTC 0.00259742307642I<br>ETH 0.35389160882479S<br>MATIC 0.646814051629976<br>SOL 0.00339373623443866<br>USDC 0.06325781208086901<br>XLM 0.110505863191911 | | SOL 0.00000000620982254 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476076 | RICHARD THOMPSON | ADDRESS REDACTED | | | 1INCH 0.121990758163463<br>AAVE 0.00537164488500351<br>ADA 0.0712376289482552<br>BAT 0.69208577736968<br>BTC 3.07920920714256<br>CEL 504.078844399248<br>COMP 0.00475176106508932<br>ETH 108.472553517659<br>LINK 545.981953985935<br>MANA 0.180243023437205<br>MATIC 13.540604755457<br>SNX 0.197529546757697<br>UNI 0.0533399629637137<br>USDC 135.39073310747<br>XRP 1.82818945668592 | | | |
| 3.1.476077 | RICHARD THOMPSON | ADDRESS REDACTED | | | BCH 0.00001209<br>BTC 0.0000000512731678<br>CEL 4.33904113042811 | | | |
| 3.1.476078 | RICHARD THOMPSON | ADDRESS REDACTED | | | BCH 6.96303588408751 | | | |
| 3.1.476079 | RICHARD THOMPSON | ADDRESS REDACTED | | | ETH 0.0000165307584070032 | | | |
| 3.1.476080 | RICHARD THOMPSON | ADDRESS REDACTED | | | MATIC 0.17674942150B216 | | | |
| 3.1.476081 | RICHARD THOMPSON NEWTON | ADDRESS REDACTED | | | CEL 0.00699390804365654 | | | |
| 3.1.476081 | RICHARD THOMPSON NEWTON | ADDRESS REDACTED | | | BTC 0.100967608522121<br>CEL 48.056597275674A<br>DOT 84.102757581B213<br>ETH 0.0027584B10511056<br>MATIC 101.41203841549<br>SOL 11.685050146988A | BTC 0.021798<br>DOT 2.7<br>ETH 0.05986703746B4401<br>MATIC 11<br>SOL 0.5 | | |
| 3.1.476082 | RICHARD THOMS | ADDRESS REDACTED | | | BTC 4.24305884232057<br>CEL 15214.0450513393<br>ETH 33.27215460700G1 | | | |
| 3.1.476083 | RICHARD THORNBURG | ADDRESS REDACTED | | | USDC 0.146756417696463 | | | |
| 3.1.476084 | RICHARD THORNE | ADDRESS REDACTED | | | BCH 0.00012339235826687<br>BTC 0.0000130453207630225<br>BUSD 0.000717<br>CEL 29.3417537720848<br>ETH 0.0000000271980192G<br>MATIC 10.97244637912G<br>PAX 0.00000565<br>XRP 2.82752852862723 | | | |
| 3.1.476085 | RICHARD TIAH | ADDRESS REDACTED | | | BTC 0.00511694B6896G933<br>CEL 3.8044906782721<br>ETH 0.0247501951126289 | | | |
| 3.1.476086 | RICHARD TIDWELL | ADDRESS REDACTED | | | BTC 0.00002865027108790G<br>MCOAI 12.3016862716848 | | | |
| 3.1.476087 | RICHARD TIERNEY | ADDRESS REDACTED | | | LINK 0.2890960677835G9 | | | |
| 3.1.476088 | RICHARD TILGHMAN | ADDRESS REDACTED | | Yes | BTC 9.15317676305279E-05<br>CEL 381.611560324696<br>ETH 5.8852305065246G7<br>USDC 3235.97641665731 | BTC 0.000000594067987129<br>ETH 2.00935852351009<br>USDC 5104.956783 | | ETH 77.3341376083644 |
| 3.1.476089 | RICHARD TIMMERBERG | ADDRESS REDACTED | | | ETH 0.00000316277342579 | | | |
| 3.1.476090 | RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.01591627594999E-07<br>ETH 0.0000030119650894687<br>LTC 0.0000B387863076<br>USDC 0.0000075043201636725 | | | |
| 3.1.476091 | RICHARD TING WEE ZHE | ADDRESS REDACTED | | | ETH 2.00937982895981 | | | |
| 3.1.476092 | RICHARD TITUS | ADDRESS REDACTED | | | BAT 0.05580614776507G3<br>BSV 0.0107982917328568<br>BTC 0.0006127391897464615<br>CEL 0.007517818306350629<br>EOS 0.10833644197087G<br>ETH 0.0000018782191958A9<br>GUSD 0.0142331588391965<br>LINK 0.0013212926766B017<br>LTC 0.00052793427308748G<br>SGB 72.1283733618B44<br>TUSD 0.93758B89541479G<br>UNI 0.0135296043091117<br>XMR 0.00326522227334107<br>XRP 0.22400826937941<br>ZRX 0.04470739537551536 | | | |
| 3.1.476093 | RICHARD TJERNBERG | ADDRESS REDACTED | | | BTC 0.0000000007082610G1<br>CEL 0.0582783707464397<br>EOS 0.0000970633907162G8<br>ETC 0.22865706284029G1<br>LTC 0.00203664990853665 | | | |
| 3.1.476094 | RICHARD TO | ADDRESS REDACTED | | | CEL 1.06971224269672 | | | |
| 3.1.476095 | RICHARD TODD DOWN | ADDRESS REDACTED | | | ADA 1182.25627138071<br>BTC 0.5277291360887<br>CEL 41.8180496216946<br>ETH 2.0498813345732A<br>MATIC B52.74361762366G1<br>XRP 4248.84790452689 | | | |
| 3.1.476096 | RICHARD TODERESC | ADDRESS REDACTED | | | BTC 1.52394236841295-05<br>CEL 0.019340338327078G1<br>ETH 0.00000718349763463G<br>USDC 2.39319536083333 | | | |
| 3.1.476097 | RICHARD TOLLEY | ADDRESS REDACTED | | | CEL 0.2263547423551G4 | | | |
| 3.1.476098 | RICHARD TOM | ADDRESS REDACTED | | | CEL 1.67382818702124 | | | |
| 3.1.476099 | RICHARD TORRES | ADDRESS REDACTED | | | BTC 0.056057968160769<br>ETH 2.43504025717384<br>MANA 115.24782938126B<br>SNX 12.14367968380G9 | | | |
| 3.1.476100 | RICHARD TORRES | ADDRESS REDACTED | | | SNX 5.239338140690AS | | | |
| 3.1.476101 | RICHARD TOUGEEKAY | ADDRESS REDACTED | | | ADA 0.00001790248B624657<br>BTC 0.00000001852588795<br>DOT 0.0000078753318B7371<br>ETH 9.2484062127B999E-07<br>LINK 0.0000002761650769311<br>MATIC 0.00004444324BB70618 | ADA 0.0503338789582555<br>BTC 0.0000000084331253G7<br>DOT 0.01007700756517734<br>LINK 0.0017751917960B833<br>MATIC 0.07038456171069A6 | | |
| 3.1.476102 | RICHARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.00000244470023667<br>ETH 0.00112064775511306<br>USDC 2.410918037293S2<br>XRP 4.14648012623373 | | | |
| 3.1.476103 | RICHARD TOWNSEND | ADDRESS REDACTED | | | BTC 0.18117124905626G7<br>DOT 24.58847259633A3<br>ETH 5.79675B017312A4<br>MATIC 89.5648495345BB8<br>XRP 88.241383<br>ZRX 143.71117405675G | | | |
| 3.1.476104 | RICHARD TOWNSLEY | ADDRESS REDACTED | | | ETH 0.21187391553493G | | | |
| 3.1.476105 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.000001910772117648<br>CEL 1.11104727071829<br>LINK 0.0000002053887663B3<br>USDC 0.00075825684380734Z | | | BTC 0.00000003567185241<br>LINK 0.0004589626889554517<br>USDC 0.4269942865569771 |
| 3.1.476106 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.0012750609046626 | | | |
| 3.1.476107 | RICHARD TRAN | ADDRESS REDACTED | | | MATIC 2637.08140330115<br>BTC 0.0198779844086752<br>ETH 9.00012948365013021G<br>MATIC 0.760390539596642<br>MCDAI 1.2195804979564B | | | |
| 3.1.476108 | RICHARD TRAN | ADDRESS REDACTED | | | BTC 0.00125503921113B<br>MATIC 291.326086589353 | | | |
| 3.1.476109 | RICHARD TRANG | ADDRESS REDACTED | | | BTC 0.00113046164064092<br>DOT 497.334328618013<br>MATIC 5514.15240391378<br>XLM 2354.7880978617G | | | |
| 3.1.476110 | RICHARD TRAVERS | ADDRESS REDACTED | | | BTC 0.00086752497348733G<br>USDC 1015.24093778193 | USDC 4219.7 | | |
| 3.1.476111 | RICHARD TREACY | ADDRESS REDACTED | | | CEL 1.10719589626.7 | | | |
| 3.1.476112 | RICHARD TREANOR | ADDRESS REDACTED | | | ETH 0.00044423848Z2062<br>LINK 0.0725251124595G11<br>MATIC 1234.00751169578 | | MATIC 0.00000088888888888 | |
| 3.1.476113 | RICHARD TREVOR | ADDRESS REDACTED | | | BTC 0.00041262712823605Z<br>CEL 49.3304545443041 | | | |
| 3.1.476114 | RICHARD TROMBLEY | ADDRESS REDACTED | | | BTC 1.00416872098737<br>ETH 2.90313407058G9<br>SOL 102.108385464897<br>USDC 0.0007405585655S1321 | | USDC 1.21097460931184 | |
| 3.1.476115 | RICHARD TRUCKS | ADDRESS REDACTED | | | BTC 0.00027994171466726G<br>USDC 414.639956557916 | | | |
| 3.1.476116 | RICHARD TRUNGCANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0024596073128382Z7<br>ETH 0.61570983<br>MATIC 0.0105108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476117 | RICHARD TRUONG | ADDRESS REDACTED | | | BTC 0.0134121928192923 | | | |
| 3.1.476118 | RICHARD TRYBUCHOWICZ | ADDRESS REDACTED | | | CEL 22.3221247729427<br>USDT ERC20 2912.3130982763 | | | |
| 3.1.476119 | RICHARD TSO | ADDRESS REDACTED | | Yes | BTC 0.000498670347411271<br>CEL 2038.9256764782 9<br>ETC 5.12483276635933<br>ETH 19.5773332010087<br>MATIC 1628.46728666335<br>SGB 769.38621752120 4<br>USDC 0.80392094445431 7<br>XRP 1.40078838423231 | | | BTC 0.97661101735161 8 |
| 3.1.476120 | RICHARD TURAN | ADDRESS REDACTED | | | BTC 0.000024468087022 82<br>CEL 0.0732282676909554<br>LTC 0.00207494400714746<br>SNX 0.18936461742896 7 | | | |
| 3.1.476121 | RICHARD TUREK | ADDRESS REDACTED | | | BTC 0.000814905478847 56<br>CEL 173.8603620886 22<br>EOS 0.206994779164593<br>ETH 0.00143840261653532<br>LINK 0.0205964784209933<br>LTC 0.003650256472947 33<br>MATIC 1.7340241224327<br>MCDAI 0.039418704637793 7<br>OMG 0.023287715738417 6<br>UNI 0.016402489562182 5<br>ZEC 0.000634380023416 21 | | | |
| 3.1.476122 | RICHARD TY | ADDRESS REDACTED | | | BTC 0.000014336007122 85<br>CEL 0.133350585461409<br>ETH 0.000284147598476854 | | | |
| 3.1.476123 | RICHARD TYERS | ADDRESS REDACTED | | | BTC 0.000151439078196384<br>BUSD 17.316879649266<br>CEL 0.24901984763065 9<br>ETH 0.062140265009252 2<br>FAX 1.2626725309218 5<br>TGBP 7.019448751753 9 | | | |
| 3.1.476124 | RICHARD TZEKIN MAN | ADDRESS REDACTED | | | AVAX 205.529279423902<br>BTC 0.00122551275534 72<br>ETH 0.000190068648649206<br>MATIC 3.71183648194718<br>USDC 47.3034598598151 | BTC 0.0017019683525808 1 | | |
| 3.1.476125 | RICHARD UGOCHUKWU | ADDRESS REDACTED | | | CEL 0.545592219341097<br>ETH 0.00933850816191720 4 | | | |
| 3.1.476126 | RICHARD ULISES HENAO MORALES | ADDRESS REDACTED | | | ADA 0.13779964400849 1<br>AVAX 5.842728634495605<br>BNB 0.0009928000721130 31<br>BTC 0.0105549373921694<br>CEL 3.11014949222042<br>ETH 0.0011159640901008 2<br>LTC 7.84987736929851<br>USDC 253.5 | | | |
| 3.1.476127 | RICHARD URENA | ADDRESS REDACTED | | | ADA 6903.5083775688 8<br>BTC 0.0224677017563371<br>ETH 17.2633677608414<br>SOL 17.2861446794594<br>USDC 31521.5410001269 | | | |
| 3.1.476128 | RICHARD URGO | ADDRESS REDACTED | | | BTC 1.2161786004051 1<br>ETH 2.47959250563 35<br>GUSD 34.3102801618822<br>USDC 3002.16436852 | | | |
| 3.1.476129 | RICHARD UWADIALE ESEHGBEMEN | ADDRESS REDACTED | | | BTC 0.0000012378508113 35 | | | |
| 3.1.476130 | RICHARD VACA | ADDRESS REDACTED | | | ETH 0.0000002033211238 5 | | | |
| 3.1.476131 | RICHARD VALDES | ADDRESS REDACTED | | | ETH 0.0526213689086934<br>UNI 18.2082168502332 | | | |
| 3.1.476132 | RICHARD VALDEZ | ADDRESS REDACTED | | | ADA 5541.576433263397<br>BTC 0.3313370424126 47<br>ETH 4.9923621072256 1<br>MATIC 2991.243636627 26 | | | |
| 3.1.476133 | RICHARD VALIOUKHOV | ADDRESS REDACTED | | | BTC 0.0012135533818253 2 | | | |
| 3.1.476134 | RICHARD VALLANCE BORLAND | ADDRESS REDACTED | | | BTC 0.0022569397225851 9<br>CEL 789.016107199578<br>EOS 36.4836<br>MATIC 389<br>SNX 181.994<br>USDT ERC20 0.0000005018694716 05<br>ZEC 0.0000000009313285739 | | | |
| 3.1.476135 | RICHARD VAN BUGGENUM | ADDRESS REDACTED | | | ADA 1614.352764844 37<br>BTC 0.0956071863128901<br>ETH 1.52080653490667 | | | |
| 3.1.476136 | RICHARD VAN DE BUNT | ADDRESS REDACTED | | | ETH 0.0015023546021407 1 | | | |
| 3.1.476137 | RICHARD VAN DER DONK | ADDRESS REDACTED | | | BTC 0.0312754975561 47<br>CEL 0.00948925635342512<br>ETH 0.0045100087030108 5<br>UNI 19.7377060067 61 | | | |
| 3.1.476138 | RICHARD VAN DER HAM | ADDRESS REDACTED | | | BCH 0.0006099218190178 66<br>BTC 0.0947150855358 48<br>CEL 220.330831400882<br>DASH 0.00162506995733017<br>DOT 2.13105141458237<br>ETH 1.14994842417021<br>LTC 5.09381612120211<br>USDC 0.000000447442701747<br>XRP 668.56622933133 12 | | | |
| 3.1.476139 | RICHARD VAN DER KRUIT | ADDRESS REDACTED | | | BTC 0.18019078390550 2<br>CEL 7.240595008173 7 | | | |
| 3.1.476140 | RICHARD VAN DER SLUIS | ADDRESS REDACTED | | | ETH 0.5966750363835 09 | | | |
| 3.1.476141 | RICHARD VAN DER WEERD | ADDRESS REDACTED | | | BTC 0.0000020508296849 76<br>USDC 1598.99113905843<br>XLM 0.1119893188094 1 | | | |
| 3.1.476142 | RICHARD VAN SMIRREN | ADDRESS REDACTED | | | BTC 1.80975609182841<br>CEL 3220.38467259648<br>ETH 5.07303202219818<br>LINK 1000.7533725364 9<br>USDC 1037.328917655 11 | | | |
| 3.1.476143 | RICHARD VAN WIN | ADDRESS REDACTED | | | BTC 0.001883610380006 49<br>CEL 1062.13514191791<br>ETH 17.5654017685896<br>MATIC 282.207676601922<br>SNX 3.423<br>USDC 0.078 | | | |
| 3.1.476144 | RICHARD VAN WINSSEN | ADDRESS REDACTED | | | BTC 0.00005087263871816 246<br>CEL 0.0919526678976585<br>XRP 1007.90760512853 | | | |
| 3.1.476145 | RICHARD VAN ZESSEN | ADDRESS REDACTED | | | BTC 0.0000008471003592 7<br>ETH 0.0000046849744676 78<br>USDC 0.000971197947064017 | | | |
| 3.1.476146 | RICHARD VANAA | ADDRESS REDACTED | | | CEL 0.825067920546446<br>USDT ERC20 25.1229413631088 | | | |
| 3.1.476147 | RICHARD VANNY | ADDRESS REDACTED | | | CEL 0.215916230580152<br>USDC 0.014577112964995<br>USDT ERC20 0.0050019094185974 3 | | | |
| 3.1.476148 | RICHARD VANTELL | ADDRESS REDACTED | | | USDC 1.06457618490 9 | | | |
| 3.1.476149 | RICHARD VASAK | ADDRESS REDACTED | | | BTC 0.807900515275214<br>ETH 6.3368695416373 5<br>LTC 12.41906428471201 | | | |
| 3.1.476150 | RICHARD VASKO | ADDRESS REDACTED | | | BTC 0.0000000018002326237<br>CEL 2.4053481831412 | | | |
| 3.1.476151 | RICHARD VASQUEZ | ADDRESS REDACTED | | | USDC 13.7377566209341<br>XLM 0.05373806066367 | XLM 0.00000008982833461 | | |
| 3.1.476152 | RICHARD VAUGHN | ADDRESS REDACTED | | | BTC 0.107243286601<br>ETH 1.67007023638 82<br>KNC 31.977876432218 8<br>LINK 5.10491286228267<br>USDC 586.442709583636 | | | |
| 3.1.476153 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000167949724030264<br>ETH 0.0026802044290352 1 | | | |
| 3.1.476154 | RICHARD VDOVJAK | ADDRESS REDACTED | | | BTC 0.000171559774439556<br>ETH 0.0026782315090134 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476155 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BNB 0.0067117227487975<br>BTC 0.0001115863691623461<br>CEL 33.6298219571906<br>ETH 0.00608846910779992<br>USDC 0.367408225912516 | | | |
| 3.1.476156 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.000167805904111146<br>ETH 0.00268371327952346 | | | |
| 3.1.476157 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.000173894556050743<br>ETH 0.00273065623506363<br>LTC 0.00423710179827035 | | | |
| 3.1.476158 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.000168750807996413<br>ETH 0.00267983553574215 | | | |
| 3.1.476159 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.0001720865993504279<br>ETH 0.00272882437798758<br>LTC 0.00000721202976641 | | | |
| 3.1.476160 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.0001677020111721655<br>CEL 3.36626264978744<br>ETH 0.00268314465678916 | | | |
| 3.1.476161 | RICHARD VOOVJAK | ADDRESS REDACTED | | | BTC 0.0001723127756193541<br>CEL 31.9910552250765<br>ETH 0.00267845829607912 | | | |
| 3.1.476162 | RICHARD VEGA | ADDRESS REDACTED | | | DASH 0.00341787140361944<br>DOGE 0.00225962573234052<br>EOS 0.0705617458329032<br>LTC 0.00629635170061505<br>XLM 0.27038687309722 | | | |
| 3.1.476163 | RICHARD VEGA | ADDRESS REDACTED | | | AAVE 0.00000418734821328<br>ADA 10365.6830036086<br>BTC 0.51052453592972<br>DOT 0.00028288512759540<br>ETH 0.00038018507141819<br>MATIC 13049.4231061767<br>MCDAI 1.10062573410067<br>SNX 1.50668942656<br>81 | | | |
| 3.1.476164 | RICHARD VELEZ | ADDRESS REDACTED | | | BTC 0.0000155243073365<br>92<br>DOT 0.0183723534701999<br>MATIC 0.15560806149552 | | | |
| 3.1.476165 | RICHARD VENZ | ADDRESS REDACTED | | | ADA 746.267856<br>BTC 0.0020808639083611<br>3<br>CEL 14.372954651202<br>3 | | | |
| 3.1.476166 | RICHARD VERDIER | ADDRESS REDACTED | | | BTC 0.09980049912223<br>97<br>ETH 0.0703014337976<br>84<br>MATIC 2127.5053781408<br>2<br>XLM 1583.091805614<br>48<br>XRP 5000.915554532<br>3 | | | |
| 3.1.476167 | RICHARD VEREGGE | ADDRESS REDACTED | | | ADA 1035.0908549731<br>BTC 0.0007676890177681<br>64<br>CEL 1.15116892753898<br>ETH 1.06205749160815 | | | |
| 3.1.476168 | RICHARD VERGARA | ADDRESS REDACTED | | | BTC 0.0000008062020789<br>665 | | | |
| 3.1.476169 | RICHARD VERHAEGHE | ADDRESS REDACTED | | | BCH 0.17127<br>BTC 0.00162077<br>CEL 3.32426014815838<br>LTC 0.66813 | | | |
| 3.1.476170 | RICHARD VERLINDE | ADDRESS REDACTED | | | BSV 0.46687890279384<br>7<br>BTC 0.00337498523230006<br>BUSD 0.81714920138421<br>CEL 335.019775734505<br>DASH 0.70439495827146<br>DOT 0.305703611535389<br>ETH 0.00216553008551275<br>LTC 3.32392023181397<br>USDT ERC20 0.52318110380689<br>19<br>XLM 505.62423530968<br>ZEC 1.26787164997787 | | | |
| 3.1.476171 | RICHARD VETSCH | ADDRESS REDACTED | | | BTC 23.7974512307046<br>CEL 72904.4921243295<br>USDC 27747.7015236436 | | | |
| 3.1.476172 | RICHARD VIDAL-HERRERA | ADDRESS REDACTED | | | ADA 0.0348027757975352<br>BTC 4.44175124835699E-06<br>USDT ERC20 0.00423031986621885<br>8<br>XRP 0.03868246641535<br>84 | | | |
| 3.1.476173 | RICHARD VIEN | ADDRESS REDACTED | | | AAVE 33.560315475093<br>BTC 0.0007224933677181<br>15<br>CEL 11.1271286800<br>13 | | | |
| 3.1.476174 | RICHARD VILCHIS | ADDRESS REDACTED | | | BTC 0.0000524868818347<br>74<br>ETH 0.00807886879702<br>99<br>LINK 0.00099987630329579<br>8<br>MATIC 4.24558406840685<br>UNI 2.532714062918<br>08 | BTC 0.00000007116007088<br>LINK 0.04097468965180<br>94<br>MATIC 15.945<br>USDC 0.025 | | |
| 3.1.476175 | RICHARD VILLALBA | ADDRESS REDACTED | | | BTC 0.0000004264585505<br>79<br>CEL 4.35682450902435 | | | |
| 3.1.476176 | RICHARD VINCENT EASTERLING | ADDRESS REDACTED | | | ADA 2.77048426563369<br>BTC 0.0003483406467432<br>38<br>CEL 47.7962378350819<br>ETH 0.00964139630536738<br>USDC 79310.61693260<br>6 | ADA 1.588212<br>BTC 0.4068491648057<br>05<br>ETH 8.823367967972<br>09 | | |
| 3.1.476177 | RICHARD VINSON | ADDRESS REDACTED | | | AVAX 6.11313163473823<br>BTC 0.02366710224329<br>37<br>DOT 47.728696200491<br>5<br>ETH 0.152641711959687<br>LINK 0.00479202214511906<br>MATIC 384.429885765344<br>SOL 8.148029843193<br>8<br>USDC 0.541698086997294 | USDC 0.00000007113958776<br>06 | | |
| 3.1.476178 | RICHARD VIORNERY | ADDRESS REDACTED | | | BTC 0.0010950669181837<br>8<br>CEL 30.9647471805406<br>USDC 672.5 | | | |
| 3.1.476179 | RICHARD VIS | ADDRESS REDACTED | | | ADA 0.0028877581116712<br>BTC 0.12002493245694<br>CEL 26.5685760328<br>9<br>ETH 0.00001673435891<br>18<br>LUNC 43.7680044548965<br>SOL 0.01859394<br>9 | | | |
| 3.1.476180 | RICHARD VLADAR | ADDRESS REDACTED | | | AAVE 0.03077752920408<br>7<br>CEL 69.754922651257<br>4<br>MATIC 4.935944023007<br>9 | | | |
| 3.1.476181 | RICHARD VOGT | ADDRESS REDACTED | | | AAVE 0.08097171289663<br>92<br>ADA 2.674676530579<br>47<br>BAT 77.58945120619<br>71<br>BCH 0.000028100037469435<br>BNT 10.16143770804<br>71<br>BSV 0.0002262460365327<br>76<br>BTC 0.00000000851677722<br>CEL 6547.596369508<br>19<br>COMP 0.052604102818<br>8984<br>DASH 0.17564566590507<br>54<br>DOT 0.00000000007057491<br>EOS 0.03172396469024<br>27<br>ETC 0.0027324001644958<br>2<br>ETH 0.00010332475271435<br>LINK 36.650868193383<br>9<br>LTC 0.1463001996357<br>55<br>MANA 0.158670278837<br>99<br>MATIC 1308.27160088<br>73<br>OMG 2.4619520417728<br>5<br>SGB 7450.58351636581<br>SNX 14.048041839911<br>6<br>UMA 0.98210975364286<br>5<br>UNI 2.034774508535<br>1<br>USDC 0.00266468256104951<br>USDT ERC20 0.01273307514879<br>69<br>XLM 0.0000003636257138<br>93<br>XRP 20.8315738821687<br>ZEC 0.20969548293206 | | | |
| 3.1.476182 | RICHARD VOLLE | ADDRESS REDACTED | | | BTC 0.001130818852850<br>44<br>PAXG 0.152448461795239<br>XRP 260.96025481301<br>8 | | | |
| 3.1.476183 | RICHARD VOORHEES | ADDRESS REDACTED | | | 1INCH 325.893241156545<br>BTC 0.0010908383934793<br>MATIC 755.587445514512<br>SGB 78.08589551213<br>19<br>UNI 124.241336735216 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476184 | RICHARD VOTTILLA | ADDRESS REDACTED | | | BTC 0.0001063780975022<br>CEL 751.04660758197<br>ETH 2.5130304053656 | | | |
| 3.1.476185 | RICHARD VRAVLSKA | ADDRESS REDACTED | | | CEL 0.0114247915266 | | | |
| 3.1.476186 | RICHARD VU | ADDRESS REDACTED | | | BTC 0.00212594420536652<br>ETH 1.3143592192748<br>USDC 1061.589944029567<br>USDT ERC20 0.25244632318457 | | | |
| 3.1.476187 | RICHARD W FERREE | ADDRESS REDACTED | | | CEL 4.1696801307884B<br>EOS 0.329000355024823<br>MATIC 403.648024520149<br>KRP 0.00000033046567985S | BTC 0.00000049116414125<br>ETH 0.000000264629090457<br>USDC 0.00000016073609408<br>XLM 0.000000079034801871 | | |
| 3.1.476188 | RICHARD WADE | ADDRESS REDACTED | | | BTC 0.000001626985788387<br>USDC 0.942320015817903 | | | |
| 3.1.476189 | RICHARD WADE OLIVER | ADDRESS REDACTED | | | AAVE 0.0000715556125003395<br>AVAX 0.00344373277308613<br>BTC 1.02638753371869<br>CEL 6458.4540083311<br>DOGE 0.1512175582336771<br>EOS 0.021180900213794<br>ETH 1.0203526948959<br>LINK 0.0042682671698258S<br>LTC 0.000530722367756134<br>MATIC 2028.339398996B1<br>SGB 155.28250183058S<br>SNX 0.10620060098216<br>UNI 0.0629966060993732<br>USDC 6.916510166088611<br>USDT ERC20 0.0013545310345683<br>XLM 1.37269846402081<br>XRP 8.75449164092191G<br>ZEC 2.1049912275888910-05<br>ZRX 0.16488944616494S4 | AVAX 0.000004946607877095<br>BTC 0.01484877<br>CEL 4.39752082441458<br>DOGE 0.0017511420277836<br>LTC 0.0000690911585585S<br>USDC 0.003 | | |
| 3.1.476190 | RICHARD WADSWORTH | ADDRESS REDACTED | | | ETH 0.00447147104789326 | | | |
| 3.1.476191 | RICHARD WAGERS | ADDRESS REDACTED | | Yes | ADA 5217.74617202788<br>BTC 0.0000585748637455131<br>CEL 58.3291245410942<br>ETH 17.82244741317194<br>LINK 185.31550463268<br>USDC 0.559847955869369 | | | BTC 0.718212115021750L |
| 3.1.476192 | RICHARD WAI KEUNG POON | ADDRESS REDACTED | | | CEL 0.173938030491823<br>ETH 0.0084 | | | |
| 3.1.476193 | RICHARD WALKER | ADDRESS REDACTED | | | BTC 0.000003076342754997<br>CEL 1.12402184479341<br>ETH 0.0000051570989136156 | | | |
| 3.1.476194 | RICHARD WALKER | ADDRESS REDACTED | | | CEL 3.81433393600312<br>ETH 0.027008633265101S | | | |
| 3.1.476195 | RICHARD WALLACE | ADDRESS REDACTED | | | ADA 0.0233712495884079<br>LINK 5.376199877279315<br>MATIC 0.18397110963066G<br>USDC 1.019075968010995<br>XRP 774.405633 | ADA 0.000003589636346083 | | |
| 3.1.476196 | RICHARD WALLACE | ADDRESS REDACTED | | | BTC 0.00000007802219367S<br>ETH 0.217601360816719<br>MATIC 202.354034418743 | | | |
| 3.1.476197 | RICHARD WALLACE | ADDRESS REDACTED | | | ADA 178.313166538741<br>BNB 1.50502687037549<br>CEL 85.0852929144404769<br>CEL 483.79061536347B<br>ETH 0.0061884383808792<br>TAUD 15.438930544885Z<br>USDC 9230.79053108988<br>USDT ERC20 15648.1547383739 | | | |
| 3.1.476198 | RICHARD WALLACE | ADDRESS REDACTED | | | BTC 0.000139338623545836<br>CEL 0.138973058768869<br>MCOAI 40 | | | |
| 3.1.476199 | RICHARD WALTMAN | ADDRESS REDACTED | | | BTC 0.000000434310B7648<br>CEL 1.12396861646164<br>ETH 0.00000852753950554<br>LINK 0.0177080490601S<br>OMG 0.01958522619120921<br>SGB 39.3375460551383<br>UNI 0.028181364128953<br>XRP 0.122170573749389 | | | |
| 3.1.476200 | RICHARD WANOSCHNEIDER | ADDRESS REDACTED | | | BTC 0.25566147843147 | | | |
| 3.1.476201 | RICHARD WANG | ADDRESS REDACTED | | | BTC 0.068722235480634<br>CEL 0.1548484030196<br>DOT 11.329501452B929<br>LTC 0.000656483780505105<br>USDC 0.118582068005432 | | | |
| 3.1.476202 | RICHARD WANG | ADDRESS REDACTED | | | ADA 424.50457090524I<br>BTC 0.466501530605298<br>CEL 102.27185440324I<br>ETH 1.881235040664991<br>USDC 8.1230064376517B<br>USDT ERC20 0.543921295589698 | | | |
| 3.1.476203 | RICHARD WANG | ADDRESS REDACTED | | | ADA 3458.05343900087 | | | |
| 3.1.476204 | RICHARD WANG | ADDRESS REDACTED | | | BTC 0.0003340725499345Z9<br>ETH 4.43804865737682 | | | |
| 3.1.476205 | RICHARD WANG | ADDRESS REDACTED | | Yes | BTC 0.00989591699378I6<br>ETH 4.30143708401704<br>ADA 0.54118702765458<br>BTC 0.12374637742330J<br>DOT 0.846075996134378<br>ETH 2.349901686317TS<br>LINK 0.08524159697146B8<br>LUNC 83.58468735053S4<br>MATIC 3.5150499845843J<br>USDC 1654.72092475589 | | | ETH 4.39096889152128 |
| 3.1.476206 | RICHARD WANN | ADDRESS REDACTED | | | BTC 0.607177000304716<br>ETH 2.10035862204066<br>LINK 21.7343840062481<br>MATIC 400.592759220002T | | | |
| 3.1.476207 | RICHARD WARD | ADDRESS REDACTED | | | BTC 0.00139141030006015<br>ETH 9.60147837S6212<br>ETH 0.00126948801352546<br>GUSD 0.5679153310382J<br>MCDAI 80.10131G | | | |
| 3.1.476208 | RICHARD WARD | ADDRESS REDACTED | | | BTC 0.000037868955142Z1<br>ETH 0.000091591263435151<br>USDC 1.362682483417SG<br>USDT ERC20 1.37758147317198 | | | |
| 3.1.476209 | RICHARD WARD WIRICK | ADDRESS REDACTED | | | BTC 0.00123992233759548<br>DASH 10.106493477986T | | | |
| 3.1.476210 | RICHARD WARDS | ADDRESS REDACTED | | | CEL 65.8231624743949<br>DOT 15.12330688<br>ETH 0.188<br>MANA 63.603<br>USDC 1300.854814 | | | |
| 3.1.476211 | RICHARD WASHINGTON | ADDRESS REDACTED | | | USDC 10.4256440106081 | | | |
| 3.1.476212 | RICHARD WASSERBAUER | ADDRESS REDACTED | | | BTC 0.0193994710389301 | | | |
| 3.1.476213 | RICHARD WATKINSON | ADDRESS REDACTED | | | BCH 0.032870384905181S<br>BTC 0.000530037999944567<br>CEL 16.11345780215S4<br>DASH 0.0627433600048866<br>ETH 0.0000181071399628<br>USDC 0.583812867047258<br>XRP 27.658226339199 | | | |
| 3.1.476214 | RICHARD WATSON | ADDRESS REDACTED | | | BTC 0.00197857991S2244<br>ETH 0.0237721771656389<br>LINK 2.088258641142<br>LTC 0.0892517962793456 | | | |
| 3.1.476215 | RICHARD WATWOOD | ADDRESS REDACTED | | | BTC 0.000000541288229522<br>MCDAI 0.00161857407171425<br>USDC 0.0171630805178O1 | | | |
| 3.1.476216 | RICHARD WAYNE HARVEY | ADDRESS REDACTED | | | AVAX 339.423566139021<br>BTC 0.00031261022001213A<br>CEL 289.44427642167B<br>DOT 265.205878265735<br>ETH 0.000004973734813243<br>LUNC 314.719322968846<br>MANA 0.11089771569827<br>MATIC 3141.21660994438 | BTC 0.0009724788484585043 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476217 | RICHARD WAYNE MOFFITT | ADDRESS REDACTED | | | ADA 672.165541521854<br>BTC 0.00006164675331294B<br>ETH 0.24334813118792S | | | |
| 3.1.476218 | RICHARD WEATHERS | ADDRESS REDACTED | | | BTC 0.00275599911312857<br>ETH 0.000054335968393056<br>MATIC 4697.50635698068<br>USDC 0.10122214051069 | | | |
| 3.1.476219 | RICHARD WEAVER | ADDRESS REDACTED | | | ADA 0.01744487530611931<br>SNX 0.034508402116929G | | | |
| 3.1.476220 | RICHARD WEBB | ADDRESS REDACTED | | | BTC 0.18149489099742<br>CEL 3.40751100750783<br>DOT 10.5905064493154<br>ETC 3.22277506648416<br>ETH 0.56928863580176B<br>LINK 23.95807693812BB<br>LTC 0.6887621458976B5<br>MATIC 2662.8119802A061 | | | |
| 3.1.476221 | RICHARD WEEKS | ADDRESS REDACTED | | | CEL 1.12397862193698<br>ETC 0.00117382921311OB<br>ETH 0.00084216207008447<br>LTC 0.00101636427BA095<br>USDC 1454.073862005Z3 | | | |
| 3.1.476222 | RICHARD WEIL | ADDRESS REDACTED | | | BTC 0.00115B433699177619<br>USDC 6.3608553300B127 | | | |
| 3.1.476223 | RICHARD WEIL | ADDRESS REDACTED | | | ADA 0.073227877299608<br>BAT 0.016803881428316<br>BTC 0.000000274842166B783<br>ETH 0.000483020736547866<br>MANA 0.00362967B56092414<br>MATIC 0.583990864050639<br>USDC 0.53741395525A109 | | MATIC 308.096397452428 | |
| 3.1.476224 | RICHARD WEINSTEIN | ADDRESS REDACTED | | | BTC 0.191232204065137<br>CEL 155.71000655661Z<br>ETH 2.58294196376852 | | | |
| 3.1.476225 | RICHARD WEISHEIMER | ADDRESS REDACTED | | | CEL 0.0443183997250Z4 | | | |
| 3.1.476226 | RICHARD WELCH | ADDRESS REDACTED | | Yes | BSV 0.01010153782042B7<br>BTC 0.0003347600428024S<br>ETH 0.000015278750047L3<br>MCDAI 0.49608709522A134<br>PAXG 0.000025135707992GS<br>USDC 4.19440169281232 | PAXG 2.6737438270444B<br>USDC 8.82653247127296 | | PAXG 14.9317740154687 |
| 3.1.476227 | RICHARD WELDNER | ADDRESS REDACTED | | | ADA 224.45397082123B<br>BAT 497.752385008S7<br>BTC 0.035970469126B451<br>COMP 0.000579799655650066<br>KNC 0.012319938685428<br>LTC 1.61695737635644<br>MATIC 228.77951152701S<br>MCDAI 0.30161825428650J<br>SNX 0.0517174544058335<br>USDT ERC20 59.4755082168312<br>XLM 0.854560070065215<br>ZEC 0.9940520065817393 | | | |
| 3.1.476228 | RICHARD WELLS | ADDRESS REDACTED | | | ADA 2520.71754475903<br>BTC 0.00122821068257234<br>MATIC 2234.90223308571 | | | |
| 3.1.476229 | RICHARD WELSH | ADDRESS REDACTED | | | BCH 0.00000000491619655<br>BTC 0.00115383636911559<br>CEL 1.45233371666473<br>USDC 95.13269238062D3 | | | |
| 3.1.476230 | RICHARD WEMARK | ADDRESS REDACTED | | | ADA 45.7085482547048<br>BTC 0.009274848900020Z5<br>DOT 3.38281401538344<br>ETH 0.26788338864480S<br>LINK 5.59148130928604<br>MATIC 58.4671061276614<br>XLM 26.9956926758623 | | | |
| 3.1.476231 | RICHARD WENTZEL JR | ADDRESS REDACTED | | | ADA 0.161423594911307<br>BTC 2.22143155969990-07<br>CEL 0.00189078545255108<br>DASH 0.000191736259470129<br>ETH 8.2925532908799BE-07<br>MCDAI 0.005917027514882634<br>USDC 0.0668393462052495 | BTC 0.00000000063724925S6<br>CEL 1.09310716643219 | | |
| 3.1.476232 | RICHARD WESTON | ADDRESS REDACTED | | | GUSD 251.909699603017 | | | |
| 3.1.476233 | RICHARD WETTER | ADDRESS REDACTED | | | BTC 0.0274BB56 | | | |
| 3.1.476234 | RICHARD WHITE | ADDRESS REDACTED | | | CEL 22.676152437BB73 | | | |
| 3.1.476235 | RICHARD WHITOCK | ADDRESS REDACTED | | | BTC 0.00408028704334243<br>CEL 85.62209621D394<br>BNB 0.005961131244508BB<br>BTC 0.000937459212592814<br>CEL 3.23150176497691<br>ETH 0.20758674Z | | | |
| 3.1.476236 | RICHARD WHYTE | ADDRESS REDACTED | | | LTC 0.00701222733054196 | | | |
| 3.1.476237 | RICHARD WIAFE | ADDRESS REDACTED | | | ADA 265.096622520329<br>BTC 0.000802541716879235<br>ETH 0.0441953252991373<br>LINK 23.835475570S7B9<br>LTC 1.03433B70003887<br>MATIC 117.12934775363I1<br>XLM 1342.4559540666G<br>XRP 1086.138642 | | | |
| 3.1.476238 | RICHARD WICK | ADDRESS REDACTED | | | BTC 0.000000008409459383<br>CEL 2384.08661638373<br>USDT ERC20 3125.003226<br>1ST 3335.096728 | | | |
| 3.1.476239 | RICHARD WIEMELS | ADDRESS REDACTED | | | BTC 0.83743223192264<br>SNX 56.429966265199T | | | |
| 3.1.476240 | RICHARD WIENCKOWSKI | ADDRESS REDACTED | | | USDC 0.006749687256358T5 | | | |
| 3.1.476241 | RICHARD WIGLEVEN | ADDRESS REDACTED | | | BTC 0.00071771130479961A<br>CEL 25.119338460912L<br>USDT ERC20 576.121467 | | | |
| 3.1.476242 | RICHARD WILDER | ADDRESS REDACTED | | | ETC 1.95420211674234<br>ETH 0.18678918236910S<br>USDC 0.651271136751025 | | | |
| 3.1.476243 | RICHARD WILEY | ADDRESS REDACTED | | | ADA 0.01128461147898A8<br>BTC 0.033195388343423<br>ETH 5.11662077914965L<br>SOL 0.5238088415175S1 | | | |
| 3.1.476244 | RICHARD WILEY GRIFFIN JR | ADDRESS REDACTED | | | CEL 1.151168575389B<br>MATIC 96.7549300665B9<br>SGB 0.0165983373571074<br>XRP 0.108576120404093 | | | |
| 3.1.476245 | RICHARD WILHELMUS | ADDRESS REDACTED | | | ADA 0.0099702898710684B4<br>BTC 0.09631529258691<br>ETH 2.01848789X364<br>USDC 1.366203065706<br>USDT ERC20 0.6037647753B1826 | | | |
| 3.1.476246 | RICHARD WILKES | ADDRESS REDACTED | | | BTC 0.000001684082B56453<br>CEL 0.906000656787T3<br>USDC 0.197305860S0392 | | | |
| 3.1.476247 | RICHARD WILKINSON | ADDRESS REDACTED | | | BTC 0.00000007829614161<br>CEL 0.3640326908S6709<br>KLM 0.0135975007205912 | | | |
| 3.1.476248 | RICHARD WILL | ADDRESS REDACTED | | | BTC 0.0012698711954910 37<br>CEL 3.1525120285200B<br>USDT ERC20 0.0000000564227T9151 | | | |
| 3.1.476249 | RICHARD WILLEM JACOB DEN HOEDT | ADDRESS REDACTED | | | BTC 0.110400130056065<br>CEL 32.1832056052129<br>ETH 1.41574024191133<br>USDC 2533.26273517201 | | | |
| 3.1.476250 | RICHARD WILLHARDT | ADDRESS REDACTED | | | BTC 0.00089540795246 29B7<br>COMP 1.18224170664432 | | | |
| 3.1.476251 | RICHARD WILLIAM BEYER | ADDRESS REDACTED | | | | BTC 13.07<br>ETH A48.31 | | |
| 3.1.476252 | RICHARD WILLIAM DEWEY | ADDRESS REDACTED | | | AVAX 63.7982366307191<br>BTC 0.15048024407996<br>LUNC 6.096637<br>MATIC 423.206645383731<br>SOL 0.009623B8856448 | AVAX 7.47384155455904<br>LUNC 1.350687 | | |
| 3.1.476253 | RICHARD WILLIAM GRAFF | ADDRESS REDACTED | | | BTC 0.00456621465198025<br>CEL 203.947408018045<br>SOL 7.12059606212385<br>USDC 1063.12120759835 | BTC 0.0014499058299128G | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476254 | RICHARD WILLIAM MANONEN | ADDRESS REDACTED | | | BCH 0.33424173390286<br>BTC 0.0005998873265892284<br>CEL 132748.814494883<br>DASH 2.441911045366559<br>DOT 0.69412350279436S<br>ETH 0.02883757166S714<br>LTC 12.0005959442784<br>PAXG 5.28358426305296<br>USDC 19.91361834499S1<br>USDT ERC20 3.356089707964D9 | | | |
| 3.1.476255 | RICHARD WILLIAM POTTS | ADDRESS REDACTED | | | BTC 0.033352182079884 | | | |
| 3.1.476256 | RICHARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000000931540852 | | | |
| 3.1.476257 | RICHARD WILLIAMS | ADDRESS REDACTED | | | CEL 0.4777180858967 | | | |
| 3.1.476258 | RICHARD WILLIAMS | ADDRESS REDACTED | | | XRP 243.3 | | | |
| 3.1.476259 | RICHARD WILLIAMS | ADDRESS REDACTED | | | USDC 0.00720309966656728 | | | |
| 3.1.476260 | RICHARD WILLIAMS | ADDRESS REDACTED | | | USDT ERC20 66.16894031800128 | | | |
| 3.1.476260 | RICHARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.5528248457254423<br>ETH 16.1994706955255<br>LINK 321.749385355565<br>UNI 50.531894262963S1 | | | |
| 3.1.476261 | RICHARD WILLIMANN | ADDRESS REDACTED | | | BTC 0.0000000058833618916<br>CEL 156.34228830000081<br>DOT 0.00000000000700936386<br>LUNC 38.776789424871S | | | |
| 3.1.476262 | RICHARD WILLIS | ADDRESS REDACTED | | | BTC 0.04804340059033S1<br>ETH 0.2023690368355529 | | | |
| 3.1.476263 | RICHARD WILSON | ADDRESS REDACTED | | | ADA 668.598887190G8<br>BTC 0.0010943268287819 | | | |
| 3.1.476264 | RICHARD WILSON | ADDRESS REDACTED | | | ETH 0.0004708891300773Q2<br>USDC 0.050710931724977S | USDC 0.00000043646893843S | | |
| 3.1.476265 | RICHARD WILSON | ADDRESS REDACTED | | | ETH 0.066420668906351S2 | | | |
| 3.1.476266 | RICHARD WILSON | ADDRESS REDACTED | | | XLM 0.070298725S713726<br>XRP 166.627208 | | | |
| 3.1.476267 | RICHARD WILSON | ADDRESS REDACTED | | | BNB 0.0007218919853727S2<br>BTC 0.258056136008452<br>CEL 22.507666726213Z<br>GUSD 0.0206514852220541<br>LUNC 25.255929944128B<br>PAXG 0.00413929764628687<br>USDC 0.241030476415345 | | | |
| 3.1.476268 | RICHARD WILSON | ADDRESS REDACTED | | | BTC 0.09235750814706A8<br>CEL 4387.83209446296<br>ETH 5.932595941351641<br>USDC 0.00208565317823207<br>USDT ERC20 0.56563580950902G | | | |
| 3.1.476269 | RICHARD WILSON | ADDRESS REDACTED | | | AVAX 5.314527040467B8<br>BTC 0.001040993867055Z5<br>ETH 2.70927503076936<br>MATIC 2055.73349699264<br>PAX 0.7503006052521277<br>SOL 12.8644569613336<br>USDT ERC20 2136.97987940583 | ETH 2 | | |
| 3.1.476270 | RICHARD WILSON BELL | ADDRESS REDACTED | | | BTC 0.001970059131038397 | BTC 0.01043379 | | |
| 3.1.476271 | RICHARD WINDELS | ADDRESS REDACTED | | | BTC 0.000897997845276506<br>CEL 0.7165459152584T7<br>ETH 0.1107268214108Z9<br>MATIC 108.080495900664<br>USDC 454.8547019867A6 | | | |
| 3.1.476272 | RICHARD WINDLE | ADDRESS REDACTED | | | CEL 0.046273003121216Z | | | |
| 3.1.476273 | RICHARD WINES | ADDRESS REDACTED | | | USDC 1.2339122955102J | | | |
| 3.1.476274 | RICHARD WINNALS | ADDRESS REDACTED | | | BTC 0.1100127655642469<br>LTC 1.52458673299Z | | | |
| 3.1.476275 | RICHARD WINSTANLEY | ADDRESS REDACTED | | | BTC 0.05189792683342G5<br>CEL 12.7237057753006<br>ETH 0.1143521522Z6666<br>USDC 2836.21629956065 | | | |
| 3.1.476276 | RICHARD WINTER-ALSOP | ADDRESS REDACTED | | | ADA 139.3147722624B5<br>BTC 0.020280789436021<br>CEL 107.178185608B95<br>DOT 12.0757782691225<br>ETH 0.177720547133449<br>KNC 0.00607473002930369<br>LINK 4.26112935862087<br>MATIC 154.803458364489<br>UNI 0.6481279338679J6<br>USDC 1.415669569789G6 | | | |
| 3.1.476277 | RICHARD WISSMACH | ADDRESS REDACTED | | | CEL 1.1462880557559<br>MATIC 2.42298415499349 | | | |
| 3.1.476278 | RICHARD WITTKOPP | ADDRESS REDACTED | | | BTC 0.1109532623718Z2<br>CEL 207.18305113943L<br>ETH 0.39125934<br>SGB 12.1633161687325<br>USDT ERC20 57S.000019<br>XRP 78.789577 | | | |
| 3.1.476279 | RICHARD WNUK | ADDRESS REDACTED | | | ADA 58.9606319472412<br>AVAX 1.0675533B796598<br>BTC 0.0010711887834033<br>GUSD 5260.453160697Z<br>MATIC 77.910621227976<br>SNX 4.42589742641671 | | | |
| 3.1.476280 | RICHARD WOLODIN | ADDRESS REDACTED | | | BTC 0.0000364567407556T<br>ETH 0.00283249088159093<br>LTC 0.014409165<br>OMG 0.02160911S0279126<br>SGB 0.00000003022<br>XRP 0.000002 | | | |
| 3.1.476281 | RICHARD WOLSKI | ADDRESS REDACTED | | | ADA 0.7047736196353J2<br>BTC 0.000035681556179241<br>DOT 0.00217715658386529<br>ETH 0.00012905532522555<br>LINK 0.00176365643130237<br>MATIC 0.3375291645624489<br>XLM 0.0797448540989605<br>ZRX 0.0004613857995247 | | | |
| 3.1.476282 | RICHARD WOMACK | ADDRESS REDACTED | | | BTC 0.330531387655276<br>ETH 2.01811109585969<br>SNX 4.77016329830539 | BTC 0.00046065529988633 | | |
| 3.1.476283 | RICHARD WONG | ADDRESS REDACTED | | | BTC 0.0006081683965351S1 | | | |
| 3.1.476284 | RICHARD WONG | ADDRESS REDACTED | | | KNC 0.0526724720863J67 | | | |
| 3.1.476285 | RICHARD WONG | ADDRESS REDACTED | | | BTC 0.0053224419643440D4<br>ETH 0.07705179926056A2<br>SNX 28.165432965915S1<br>ZRX 235.526466715183 | | | |
| 3.1.476286 | RICHARD WOOD | ADDRESS REDACTED | | | ADA 419.0845244448Z<br>BTC 0.079076070307397<br>ETH 0.70258638396221J3 | | | |
| 3.1.476287 | RICHARD WOODS | ADDRESS REDACTED | | Yes | AAVE 1.834337295092117<br>BTC 0.138718706415912<br>CEL 171.3118418472Z4<br>DOT 42.3252714172396<br>ETH 3.08649519595975<br>KNC 83.1391252408133<br>LINK 42.6248135665292<br>MANA 20.767986476217<br>MATIC 126.9617371678<br>MCDAI 1.03131360962425<br>OMG 16.235564283495S9<br>SGB 180.54643633145G<br>SNX 0.0694643638438724<br>UNI 33.3677705000Z1<br>XLM 634.895069191596<br>XRP 0.00000097966575658 | BTC 0.0256259335435028<br>CEL 6.375173683966S7<br>ETH 1.4359308437076 | | BTC 1.1584524669840A |
| 3.1.476288 | RICHARD WOODWARD | ADDRESS REDACTED | | | BTC 0.00085805638994S<br>ETH 2.01935978951575<br>TGBP 7.344600815745631<br>USDC 3034.25783091459 | | | |
| 3.1.476289 | RICHARD WORRALL | ADDRESS REDACTED | | | BTC 0.0138102094229153 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476290 | RICHARD WRAY | ADDRESS REDACTED | | | ADA 12865.1928223759<br>AVAX 9.6413625<br>BTC 0.00130082034853102<br>CEL 4.18910827832659<br>DOT 173.60956213797<br>ETH 2.3498143325804<br>LUNC 18.5111643516767 | | | |
| 3.1.476291 | RICHARD WRIGHT | ADDRESS REDACTED | | | ADA 21169.7987468017<br>BTC 0.000473705010802799<br>CEL 126.421205771867<br>USDC 0.92<br>USDT ERC20 4.19 | | | |
| 3.1.476292 | RICHARD WRIGHT | ADDRESS REDACTED | | | ETH 0.030929376403849 | | | |
| 3.1.476293 | RICHARD WRIGHT | ADDRESS REDACTED | | | ETH 0.432701802945465<br>ETH 0.178030743016257 | | | |
| 3.1.476294 | RICHARD WRIGHT | ADDRESS REDACTED | | | LUNC 28.290324404923 | | | |
| 3.1.476295 | RICHARD WULLIKOTTE | ADDRESS REDACTED | | | ADA 538.688190064336<br>BTC 0.013875632095412 4<br>COMP 0.04754132906500 5<br>ETH 0.816167275012847<br>LINK 43.1730138644956<br>MATIC 61.1270612752 9<br>USDC 19.9289369633099 | USDC 0.00000875753290 06 | | |
| 3.1.476296 | RICHARD WURDEN | ADDRESS REDACTED | | | ETH 0.000037797441028018 | | | |
| 3.1.476297 | RICHARD WYMAN | ADDRESS REDACTED | | | BTC 0.00000682 | | | |
| 3.1.476298 | RICHARD WYNN | ADDRESS REDACTED | | | USDC 329.407575301824 | | | |
| 3.1.476299 | RICHARD WYSOCZANSKI | ADDRESS REDACTED | | | BTC 0.010153482340182<br>CEL 223.828408875423<br>ETH 2.48406901507 05<br>KNC 0.0423081521995836 | | | |
| 3.1.476300 | RICHARD XU | ADDRESS REDACTED | | | ADA 0.4383099307224 4<br>BTC 0.000120654647598 59<br>DOT 0.0399764295990034<br>ETH 0.000000049179937039<br>USDC 1.3557859280690 2 | ADA 0.00879029443284079<br>BTC 0.109188681080456<br>DOT 23.96187804421 18<br>ETH 0.000004730458790538<br>USDC 1025.5995387608 7 | | |
| 3.1.476301 | RICHARD YAGUTILOV | ADDRESS REDACTED | | | BTC 0.667750917352415<br>CEL 313.340492842357<br>DOT 187.9470199986 | | | |
| 3.1.476302 | RICHARD YAN | ADDRESS REDACTED | | | BTC 0.00124773345996 46 | | | |
| 3.1.476303 | RICHARD YANG | ADDRESS REDACTED | | | ADA 206.06525704781 3<br>BTC 0.019749622973174<br>EOS 57.763027827035 6<br>ETH 0.430591204252452<br>MATIC 1647.644374097 9<br>XLM 539.13661579753 3 | | | |
| 3.1.476304 | RICHARD YI | ADDRESS REDACTED | | | ADA 0.16931831501109 1<br>BTC 0.266468707118361<br>ETH 0.0198872720293 26<br>LINK 0.089548872784441 5<br>SNX 0.333952502385 34<br>UNI 0.05639093117472 | ADA 0.000000434063399334 | | |
| 3.1.476305 | RICHARD YODSUKAR | ADDRESS REDACTED | | | USDC 0.00806713135445901 | | | |
| 3.1.476306 | RICHARD YODSUKAR | ADDRESS REDACTED | | | ADA 1.32380730187755<br>BTC 0.000000556540067945<br>ETH 7.00850965626619E-05<br>LTC 0.00152507102525688<br>USDC 0.000709673553170315<br>USDT ERC20 0.00776605627512307 | BTC 0.0000000003465746 4<br>USDT ERC20 2.00310414415375 | | |
| 3.1.476307 | RICHARD YONG | ADDRESS REDACTED | | | BTC 0.000819591622164442 | | BTC 0.0000000122301522 48 | |
| 3.1.476308 | RICHARD YOON | ADDRESS REDACTED | | | BTC 0.5584745256551147<br>ETH 10.7049500598991<br>LINK 207.764534283917<br>LTC 41.77533207453 68<br>USDC 5595.881706739024<br>XLM 1023.77459012712 | | | |
| 3.1.476309 | RICHARD YORK | ADDRESS REDACTED | | | BTC 0.001238478667877 21<br>ETH 5.55153809564228<br>USDC 0.0154660034839955 | | | |
| 3.1.476310 | RICHARD YORK | ADDRESS REDACTED | | Yes | BTC 2.61775465705847<br>USDC 1.95909737668314 | | | BTC 0.556788212968688 |
| 3.1.476311 | RICHARD YOUNG | ADDRESS REDACTED | | | BTC 0.000553116991350532 | | | |
| 3.1.476312 | RICHARD YOUNG | ADDRESS REDACTED | | | ADA 0.246336232386558<br>BTC 0.279280796024016<br>ETH 0.000707245122979518<br>MATIC 1.35871166789763<br>USDC 5.02275838779901 | ADA 0.000000116730347416<br>ETH 0.0000004883882190 04<br>MATIC 0.0000007365318194<br>USDC 0.000000671730884184 | | |
| 3.1.476313 | RICHARD YOUNG | ADDRESS REDACTED | | | BTC 0.000000005616324318<br>CEL 98.4652390880682<br>ETH 0.0000007041323 68549<br>UNI 0.0264935550553752<br>XLM 0.0264935550553752 | | | |
| 3.1.476314 | RICHARD YOUNG | ADDRESS REDACTED | | | 1INCH 1.20547776739843<br>ETH 0.470624486291965<br>CEL 25426.0509406958<br>ETH 0.00247568640208 6<br>MATIC 0.008<br>USDC 0.008 | | | |
| 3.1.476315 | RICHARD YOUNG | ADDRESS REDACTED | | | ADA 0.915441659068592<br>AVAX 0.0592922799696548<br>BTC 0.210115819872<br>DOT 0.065723151285062<br>ETH 0.079810240649028<br>USDC 0.037601834990425 5 | ETH 12 | | |
| 3.1.476316 | RICHARD YPEREN | ADDRESS REDACTED | | | BTC 0.000129550524382655 | | | |
| 3.1.476317 | RICHARD YUEN | ADDRESS REDACTED | | | BTC 0.006567373437620 66<br>MCDAI 31.8199638383376 | | | |
| 3.1.476318 | RICHARD ZAGONYI | ADDRESS REDACTED | | | BTC 0.00452402884557225 | | | |
| 3.1.476319 | RICHARD ZAMBRANO | ADDRESS REDACTED | | | BTC 0.021674563713591<br>ETH 0.205884806870 75<br>MATIC 1226.37744283601<br>MCDAI 31.893829191525<br>SNX 70.747601974526<br>XLM 1193.92705151917 | | | |
| 3.1.476320 | RICHARD ZAZISKI | ADDRESS REDACTED | | | BTC 0.006079911711833981<br>CEL 3487.22640257464<br>ETH 6.61719478509035<br>USDC 6.54636784153726 | | | |
| 3.1.476321 | RICHARD ZAZO II | ADDRESS REDACTED | | | ADA 647.934160449795<br>BTC 0.0706859539801585<br>DOT 33.0967295853925<br>ETH 1.414959460 5221<br>MATIC 372.982688809105<br>SOL 32.671821481405 1 | | | |
| 3.1.476322 | RICHARD ZENNER | ADDRESS REDACTED | | | BTC 0.000013089816526321<br>LTC 0.102743317151355<br>XLM 1.635250789362 | | | BTC 0.0149988519380432 |
| 3.1.476323 | RICHARD ZHANG | ADDRESS REDACTED | | | BTC 0.0140518365855 5<br>ETH 25.7969796163601<br>GUSD 15.8448105946732<br>USDC 22577.5382765628 | | | |
| 3.1.476324 | RICHARD ZHANG | ADDRESS REDACTED | | | AAVE 0.008543015354181 17<br>BTC 0.000341278517388241<br>ETH 0.00273649031 6343<br>MATIC 17.8240379379706 | BTC 0.0000000093209664336 | | |
| 3.1.476325 | RICHARD ZIESER | ADDRESS REDACTED | | | BTC 0.101881832886395<br>CEL 28.9263537953095<br>DASH 2.380159392458 16<br>LTC 3.43804912431019<br>OMG 54.4694100399409<br>USDC 126.705977197476<br>XLM 646.634887600127 | | | |
| 3.1.476326 | RICHARD ZIMMER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.476327 | RICHARD ZION | ADDRESS REDACTED | | | BTC 0.440001350796225<br>EOS 26.24294800490 8<br>ETH 3.15029535549669<br>SNX 248.521383637804<br>USDC 643.299890465127<br>XLM 297.95243372642 | | | |
| 3.1.476328 | RICHARD ŽOLXO | ADDRESS REDACTED | | | BTC 0.00153852866108842<br>CEL 0.28955706162995 3<br>MANA 132.13454011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476329 | RICHARD ZIGMOND | ADDRESS REDACTED | | | DOT 1.781470560008736 | | | |
| | | | | | MATIC 53.964971146489995 | | | |
| 3.1.476330 | RICHARD ZUCARO | ADDRESS REDACTED | | | CEL 1.0761154491919 | | | |
| 3.1.476331 | RICHARD ZY FENG | ADDRESS REDACTED | | | ADA 3.2259614881751 | | | USDC 0.0000015818105576 |
| | | | | | BTC 0.011816199491235 | | | |
| | | | | | ETH 2.568714222843849 | | | |
| | | | | | LINK 0.021340681814663 | | | |
| | | | | | MATIC 0.6067124257550084 | | | |
| | | | | | USDC 3.6112854650838S | | | |
| 3.1.476332 | RICHARDA WESTERVOORDE | ADDRESS REDACTED | | | BTC 0.000705641406396629 | | | |
| | | | | | CEL 0.9391494080333191 | | | |
| | | | | | LTC 1.97794395 | | | |
| 3.1.476333 | RICHARDAS KRAVČIUKAS | ADDRESS REDACTED | | | ADA 2167.76190100081 | | | |
| | | | | | BTC 0.000500583618113294 | | | |
| | | | | | CEL 393.6717806626905 | | | |
| | | | | | DOT 23.83494099929S2 | | | |
| | | | | | LTC 6.00035786 | | | |
| 3.1.476334 | RICHARDO BARRAN | ADDRESS REDACTED | | | BTC 0.000021670312550377 | | | |
| | | | | | ETH 0.45610739753613S | | | |
| 3.1.476335 | RICHARD-MENARD-GUILLAUME | ADDRESS REDACTED | | | BTC 0.0185064363366167 | | | |
| | | | | | USDC 155.33009586637 | | | |
| 3.1.476336 | RICARDO BIVONA | ADDRESS REDACTED | | | ADA 0.4166894989836624 | | | |
| | | | | | BTC 0.00032784938358334S | | | |
| | | | | | ETH 0.0024342150378128S | | | |
| | | | | | MATIC 0.316139955540673 | | | |
| | | | | | USDC 0.44849462830S5 | | | |
| 3.1.476337 | RICHARDSON CASSELMAN LUTES | ADDRESS REDACTED | | | ADA 422.3805757674S4 | BTC 1.255280057603651 | | |
| | | | | | BTC 0.6280779652072215 | ETH 1.082329294455675 | | |
| | | | | | ETH 61.197649435878S3 | | | |
| | | | | | SOL 4.650904975019S15 | | | |
| 3.1.476338 | RICHARDSON DAVID | ADDRESS REDACTED | | | BTC 0.0012813979575421615 | | | |
| | | | | | PAX 0.056244426301369 | | | |
| | | | | | USDC 0.4237874655341S32 | | | |
| 3.1.476339 | RICHARDSON LECONTE | ADDRESS REDACTED | | | ETH 0.18386188117745S7 | | | |
| | | | | | USDT ERC20 11.16405486534S9 | | | |
| 3.1.476340 | RICHARDSON MAGNY | ADDRESS REDACTED | | | CEL 0.06518080285880S6 | | | |
| 3.1.476341 | RICHARDSON TIU SOARES | ADDRESS REDACTED | | | CEL 0.043867053093486S | | | |
| | | | | | ETH 0.0014535506624587 | | | |
| 3.1.476342 | RICHARDSON WHITE | ADDRESS REDACTED | | | ETH 0.008469842396020S8 | | | |
| 3.1.476343 | RICHARDT GERHARDUS NORTIER | ADDRESS REDACTED | | | BTC 0.0003577204838130J2 | | | |
| | | | | | ETH 0.579798667619627 | | | |
| | | | | | LUNC 0.0235657132244399 | | | |
| | | | | | USDC 1.350246312556647 | | | |
| 3.1.476344 | RICHARDUS RYKSEN | ADDRESS REDACTED | | | BTC 0.001583297106773S5 | | | |
| | | | | | CEL 2.838993362790076 | | | |
| 3.1.476345 | RICHARSON CASTRO | ADDRESS REDACTED | | | BTC 0.00000732815927S862 | | | |
| | | | | | CEL 3.26289916052325 | | | |
| | | | | | ETH 0.000149020943563212 | | | |
| | | | | | LTC 0.01098767 | | | |
| | | | | | USDT ERC20 2.2560583353805S8 | | | |
| | | | | | XLM 0.363659784451S7 | | | |
| 3.1.476346 | RICHIE BATIANCILA | ADDRESS REDACTED | | | USDC 0.00128057774331776 | | | |
| 3.1.476347 | RICHIE FRANCK | ADDRESS REDACTED | | | ADA 0.4022413986291T1 | | | |
| | | | | | CEL 0.019446418908458S | | | |
| | | | | | ETH 0.0006608203194233B7 | | | |
| 3.1.476348 | RICHIEL FIECHTER | ADDRESS REDACTED | | | BTC 0.002374108330578S8 | | | |
| | | | | | DOT 27.805745078D313 | | | |
| | | | | | ETH 0.475173964980682 | | | |
| | | | | | MATIC 162.85267S7801 | | | |
| 3.1.476349 | RICHELLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000854076029465131 | | | |
| 3.1.476350 | RICHELLE DE WIT | ADDRESS REDACTED | | | ETH 0.287180437698S29 | | | |
| | | | | | BTC 0.000267629086489956 | | | |
| 3.1.476351 | RICHELLE FRASER | ADDRESS REDACTED | | | ETH 0.0166163000087412 | | | |
| | | | | | ADA 279.2848681968D5 | | | |
| | | | | | BTC 0.0020324932886785S6 | | | |
| | | | | | USDT ERC20 1059.864986608542 | | | |
| 3.1.476352 | RICHELLE HENDERSON | ADDRESS REDACTED | | | USDC 1.7299338635499S | | | |
| 3.1.476353 | RICHELLE RANGEL | ADDRESS REDACTED | | | BTC 0.02049190324982S7 | | | |
| | | | | | USDC 450020.0180269222 | | | |
| 3.1.476354 | RICHELLE SYDOR | ADDRESS REDACTED | | | BTC 0.0375267S | | | |
| | | | | | CEL 42.00508133971S3 | | | |
| 3.1.476355 | RICHELYN SATURPROSPERO | ADDRESS REDACTED | | | CEL 0.0509218884906773 | | | |
| 3.1.476356 | RICHEN DIAZ | ADDRESS REDACTED | | | ADA 0.0185428961877T2 | | | |
| | | | | | BTC 8.744570311389596-07 | | | |
| | | | | | CEL 0.0196948957300962 | | | |
| | | | | | ETH 0.000164956799051736 | | | |
| | | | | | LTC 0.000000005480031239 | | | |
| | | | | | XLM 0.747715900635104 | | | |
| | | | | | XRP 21299.407475381A | | | |
| 3.1.476357 | RICHER BAILLARGEON | ADDRESS REDACTED | | | CEL 0.02141544430658B4 | | | |
| 3.1.476358 | RICHES OREOLUWA | ADDRESS REDACTED | | | CEL 1.20060077683338 | | | |
| 3.1.476359 | RICHEY CORTEZ | ADDRESS REDACTED | | | BTC 0.000019759959391741 | | | |
| 3.1.476360 | RICHEY TEN BERGE | ADDRESS REDACTED | | | AAVE 0.00866260624241812 | | | |
| | | | | | BTC 0.149388488857161 | | | |
| | | | | | DOT 101.984011831496 | | | |
| | | | | | ETH 4.427842330906221 | | | |
| | | | | | LINK 152.7203218662A8 | | | |
| | | | | | MATIC 1183.6439954852S9 | | | |
| | | | | | USDC 490.545804041671 | | | |
| 3.1.476361 | RICHIE ANKER | ADDRESS REDACTED | | | ADA 0.02769325236S7091 | | | |
| | | | | | CEL 0.0354343649256S1 | | | |
| 3.1.476362 | RICHIE ARBALLO | ADDRESS REDACTED | | | ADA 4133.708429S573 | | | |
| 3.1.476363 | RICHIE BAKER | ADDRESS REDACTED | | | ETH 0.000173299512080417 | | | |
| 3.1.476364 | RICHIE BROOKE | ADDRESS REDACTED | | | BTC 0.0360523083612491 | | | |
| | | | | | CEL 169.21356464217B | | | |
| | | | | | PAXG 0.10773462876A | | | |
| | | | | | USDT ERC20 510.2008J3 | | | |
| 3.1.476365 | RICHIE EDQUID | ADDRESS REDACTED | | | BTC 0.000112304970143014 | | | |
| | | | | | CEL 1.1545687953315 | | | |
| | | | | | EOS 0.0124868009920823 | | | |
| | | | | | ETH 0.00230535328746626 | | | |
| | | | | | MCDAI 0.018414813829961S | | | |
| | | | | | PAX 0.0460948743554931 | | | |
| | | | | | TUSD 0.048903397742071 | | | |
| | | | | | USDC 3.0174718984819707 | | | |
| | | | | | XLM 0.0909521380922325 | | | |
| | | | | | ZRX 0.14249131722674 | | | |
| 3.1.476366 | RICHIE EDWARDS | ADDRESS REDACTED | | | BTC 0.00215777942942291 | | | |
| | | | | | USDC 5463.34602319917 | | | |
| | | | | | XLM 4216.7016116596A | | | |
| 3.1.476367 | RICHIE KING | ADDRESS REDACTED | | | BTC 0.0529543749573305 | | | |
| | | | | | USDC 2051.8390406511S | | | |
| 3.1.476368 | RICHIE MEEL | ADDRESS REDACTED | | | BTC 0.000868179975476477 | | | |
| | | | | | ETH 0.14969093445137T | | | |
| 3.1.476369 | RICHIE MITCHELL | ADDRESS REDACTED | | | BTC 0.0000000016355661G2 | | | |
| | | | | | CEL 9.772434599662T9 | | | |
| 3.1.476370 | RICHIE NICOLO | ADDRESS REDACTED | | | AAVE 0.002036749459208A1 | BTC 0.000000009098876343 | | |
| | | | | | AVAX 0.09502215480203471 | USDC 0.00000085236596743 | | |
| | | | | | BTC 0.0000535506767T3606 | | | |
| | | | | | CEL 1.152527284895S8 | | | |
| | | | | | DASH 0.000008068993413831 | | | |
| | | | | | ETH 0.0000017592853536392 | | | |
| | | | | | LINK 0.0024933399626937S | | | |
| | | | | | LTC 0.00089731617575683 | | | |
| | | | | | MANA 0.0514560722558588 | | | |
| | | | | | MATIC 1.54642155821554 | | | |
| | | | | | SNX 0.00025192859514989J | | | |
| | | | | | SUSHI 0.0125799591920453 | | | |
| | | | | | UMA 0.0011102245966227S7 | | | |
| | | | | | UNI 0.0284392186864545 | | | |
| | | | | | USDC 2.27578113933332 | | | |
| | | | | | USDT ERC20 0.08293584033B669 | | | |
| | | | | | XLM 0.025530123479368J3 | | | |
| 3.1.476371 | RICHIE PULLINS | ADDRESS REDACTED | | | BTC 0.0012205178188527A | | | |
| | | | | | KNC 10.956282889533B | | | |
| | | | | | LINK 2.3656449325933 | | | |
| | | | | | USDC 5.427502344613355 | | | |
| | | | | | ZRX 40.824910700234B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476372 | RICHIE RAJAN | ADDRESS REDACTED | | | ADA 2485.670814 / BAT 34 / BTC 0.15584327011042 / CEL 651.313805060962 / EOS 157.1758 / ETH 5.57546159 / SGB 44.83625524006539 / USDT ERC20 26.387192 / XRP 290.433097 | | | |
| 3.1.476373 | RICHIE RYAN REYES | ADDRESS REDACTED | | | BTC 0.00230396549891299 / CEL 2.369096540178 / ETH 1.1416628531897 | | | |
| 3.1.476374 | RICHIE SCHAMBERGER | ADDRESS REDACTED | | | ADA 0.10751397066816 / BTC 0.00011535405596246 / ETC 0.02048092870710 / ETH 0.000206709704821092 / MATIC 0.027527606690539 | ADA 0.000000143806430391 / BTC 0.0000000176892522 / ETH 37.6464045335667 / ETH 0.134575537578077 / MATIC 14.910518023792 | | |
| 3.1.476375 | RICHIE SCHNEIDERMAYER | ADDRESS REDACTED | | | CEL 0.000637138249554083 | | | |
| 3.1.476376 | RICHIE SNG | ADDRESS REDACTED | | | CEL 1.082989760325 | | | |
| 3.1.476377 | RICHIE SON LUU | ADDRESS REDACTED | | | BTC 0.23676180535817 / ETH 0.00152490462263919 | BTC 0.0017100333002872 | | |
| 3.1.476378 | RICHIE WHITE | ADDRESS REDACTED | | | ADA 515.015565243817 / BTC 0.099446312696827 / CEL 3.46260380896704 / DOT 54.005434835105 / ETH 1.28638503207976 / LINK 11.785018219895 / LUNC 10.046574896837 / SOL 31.327134711043 / XRP 506.540088831073 | | | |
| 3.1.476379 | RICHIE WILSON | ADDRESS REDACTED | | | AVAX 59.844375552703 / BNB 0.263878382285223 / BTC 0.00000114048714968 / CEL 11.0795791735177 / MATIC 0.12518516696095 | | | |
| 3.1.476380 | RICHIE YEUNG | ADDRESS REDACTED | | | ADA 0.02361339669792 / BTC 0.0000000465371646 / CEL 0.101754036259545 / ETH 0.000156114577584 | | | |
| 3.1.476381 | RICHIE YU | ADDRESS REDACTED | | | BTC 0.00132591876772 / CEL 0.7719026883001 / DOT 312.167160025865 | | | |
| 3.1.476382 | RICHLIE CAUTIVAR | ADDRESS REDACTED | | | USDC 133.53868078444 | | | |
| 3.1.476383 | RICHMAN NWOKE | ADDRESS REDACTED | | | ADA 419.550659976030 / BAT 103.682925030372 / BTC 0.000902908168074191 / DOT 5.27550962593886 / EOS 25.333535125021 / LTC 2.05591345704 / MATIC 218.508135376109 / ZRX 217.055105854391 | | | |
| 3.1.476384 | RICHMOND ALAKE | ADDRESS REDACTED | | | BTC 0.038928021354796 | | | |
| 3.1.476385 | RICHMOND BAFFOE | ADDRESS REDACTED | | | CEL 21.386448160185 | | | |
| 3.1.476386 | RICHMOND FOO YEONG CHOON | ADDRESS REDACTED | | | BTC 0.00001205802981438 / BTC 0.014426340740079 / BUSD 142.577494400622 / LTC 0.98111935326984 / XRP 68.9901710077439 | | | |
| 3.1.476387 | RICHMOND FRANCIS | ADDRESS REDACTED | | | BTC 0.303065910573352 / ETH 3.15175424713167 / XLM 0.00000282757278529 | XLM 0.013554428289149 | | |
| 3.1.476388 | RICHMOND GALAHARDT | ADDRESS REDACTED | | | AVAX 0.00002 / CEL 640.452782051856 / LUNC 419.73031018556 / XTZ 0.0016 | | | |
| 3.1.476389 | RICHMOND GOH | ADDRESS REDACTED | | | CEL 1.14384046165087 / ETH 0.000021971404193415 | | | |
| 3.1.476390 | RICHMOND HAMILTON | ADDRESS REDACTED | | | ADA 0.0008340506633755708 / BTC 0.000125615655253364 / ETH 0.000021358506940041 / USDC 0.0198950962054222 / USDT ERC20 0.000746542146455698 / XRP 0.26063498676906 / 0027 | | | |
| 3.1.476391 | RICHMOND HUGHES | ADDRESS REDACTED | | | ADA 0.0769007413839192 / DOT 0.00936171952340918 / MATIC 198.093050525007 | | | |
| 3.1.476392 | RICHMOND JONG | ADDRESS REDACTED | | | ADA 10.939887360751 / BNB 0.00369961603619049 / BTC 1.223206787461990-06 / CEL 0.00724521778587583 | | | |
| 3.1.476393 | RICHMOND KU | ADDRESS REDACTED | | | BTC 0.00000102403792150 / CEL 0.375267304360 / ETH 0.000675201319034712 | | | |
| 3.1.476394 | RICHMOND LEE | ADDRESS REDACTED | | | BTC 0.00000216006412312 | | | |
| 3.1.476395 | RICHMOND MANFRED RIEDEL | ADDRESS REDACTED | | | | BTC 0.0018089827203657 / LTC 3.455 / XRP 2750.6 | | |
| 3.1.476396 | RICHMOND ROW GROWTH INC. | BRYAN ST., DALLAS, TEXAS 75201 | | | BUSD 0.000000208973 | | | |
| 3.1.476397 | RICHMOND TEO | ADDRESS REDACTED | | | BTC 0.0000000406046011473 / CEL 17.3290273920259 | | | |
| 3.1.476398 | RICHMONT IVAN SY | ADDRESS REDACTED | | | BTC 0.00630942252946 | | | |
| 3.1.476399 | RICHO HØLLAND | ADDRESS REDACTED | | | CEL 0.01350271185024 | | | |
| 3.1.476400 | RICHTMY AUGUSTIN | ADDRESS REDACTED | | | XRP 0.0130097770174468 / BTC 0.00000022112636999 / SNX 0.00769025760731812 | | | |
| 3.1.476401 | RICHU JONATHAN LIN | ADDRESS REDACTED | | | CEL 0.000937089842945 / GUSD 0.01943177043306 / MCDAI 0.002527019900851 / USDC 0.020073803651 / 86861 | | | |
| 3.1.476402 | RICHU STANLY | ADDRESS REDACTED | | | ADA 0.6421759120724 / BTC 0.000079173187104636 / DOT 0.03067965073557432 / ETH 0.000976485805927318 / LUNC 0.020785792530643 / SOL 0.04459053460054 | | | |
| 3.1.476403 | RICHWOSON LEE | ADDRESS REDACTED | | | BTC 0.003355.9918247416 / USDC 52.18401330856 / USDT ERC20 224.3954108088212 | | | |
| 3.1.476404 | RICHY BRASHER | ADDRESS REDACTED | | | CEL 0.0670581511393778 / MCDAI 0.0190672228545408 | | | |
| 3.1.476405 | RICHY BRUNY | ADDRESS REDACTED | | | BTC 0.000755756978240365 / CEL 1.110510744081182 / ETH 0.000011558724916632 | | | |
| 3.1.476406 | RICHY LIU | ADDRESS REDACTED | | | BTC 0.00000000280185705 / CEL 0.07392391756725444 / ETH 16.2961799149314 / USDC 2729.65152913111 / USDT ERC20 0.000000735386532699 | | | |
| 3.1.476407 | RICIEL-GRACE CRUDO | ADDRESS REDACTED | | | BTC 0.00101551985071652 / ETH 0.22036477459067 | | | |
| 3.1.476408 | RICK ACKERMANN | ADDRESS REDACTED | | | ADA 3072.441086120 1 / BCH 0.00581968839225685 / CEL 36.195251022363619 / ETH 0.006898196754201 8B / XRP 3.394518414433313 | | | |
| 3.1.476409 | RICK AKEN | ADDRESS REDACTED | | | USDC 354.178914731485 | | | |
| 3.1.476410 | RICK ALEXANDER | ADDRESS REDACTED | | | AVAX 243.159680376468 / BTC 1.55015807020978 / ETH 14.08525912303874 / MATIC 10303.164063497 / SNX 1026.664094083 | | | |
| 3.1.476411 | RICK ALTOSINO | ADDRESS REDACTED | | | ADA 453.309796896286 / BTC 0.105127233328982 / DOT 7.58007372946232 / ETH 0.2684648193669 / MATIC 131.106181875074 / SOL 0.25116581787862 / USDC 0.767837626232021 | BTC 0.00000088 | | |
| 3.1.476412 | RICK ANDERSON | ADDRESS REDACTED | | | BTC 1.552771650028759 / ETH 5.16362921293655 / MATIC 2695.89242898941 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476413 | RICK ANTHONY BARAY | ADDRESS REDACTED | | | ADA 0.0194751375335￼BTC 0.00000087755862693￼BUSD 0.240549905764514￼ETH 1.94149059326619E-05￼GUSD 0.486083948155509￼USDC 0.086149551399941948 | | | |
| 3.1.476414 | RICK ASHLEY DUARTE | ADDRESS REDACTED | | | BTC 0.0000008749653584489￼CEL 30.3080186377191￼ETH 0.0000008166288449915￼USDC 0.000703767625167736￼XRP 0.68882276051871 | | | |
| 3.1.476415 | RICK AYRES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.476416 | RICK BAILEY | ADDRESS REDACTED | | | BTC 0.00000376298391155￼LTC 0.00034340525299415964￼MATIC 0.00101900512444388￼ZEC 0.0638038525438377 | | | |
| 3.1.476417 | RICK BAKER | ADDRESS REDACTED | | | BTC 0.000005325161246327￼CEL 1.15653938624642 | | | |
| 3.1.476418 | RICK BARBER | ADDRESS REDACTED | | | AAVE 0.0233993999000846￼LINK 0.0847327612191124￼LTC 0.0070185205820314 | | | |
| 3.1.476419 | RICK BAZUIN | ADDRESS REDACTED | | | BTC 0.000512968359437758￼CEL 4.07704083874039￼LINK 0.00020908170825738￼USDT ERC20 0.005183 | | | |
| 3.1.476420 | RICK BEAMAN | ADDRESS REDACTED | | | BTC 0.000005709572181629￼USDT ERC20 0.389747439026304 | | | |
| 3.1.476421 | RICK BERGMAN | ADDRESS REDACTED | | | BTC 0.00106708563239952￼COMP 8.85958149282￼9￼DASH 0.0155230886989031￼ETH 0.00262265156250078￼GUSD 30.556514805￼9106￼LINK 13.0778751866201￼ZEC 0.00331765779286615 | | DASH 0.000000009923071878￼GUSD 0.00968860522801467￼ZEC 0.0000000004035931591 | |
| 3.1.476422 | RICK BEZUIDENHOUT | ADDRESS REDACTED | | | BTC 0.00136816477312075￼ETH 0.0296173145949792 | | | |
| 3.1.476423 | RICK BIESMANS | ADDRESS REDACTED | | | BTC 0.023647429351￼8319￼CEL 9.34628011921111￼DASH 2.0946857￼090382￼ETH 0.16731716966456￼LINK 38.0267969517106￼LTC 2.139930699282 | | | |
| 3.1.476424 | RICK BILLINGS | ADDRESS REDACTED | | | CEL 70.38337000849￼8￼ETH 0.00231588154113728￼MATIC 7.2297676956416 | | | |
| 3.1.476425 | RICK BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.00181870076939083￼CEL 8.25239801664293￼ETH 0.0243878658330341￼USDC 117.671693739938 | | | |
| 3.1.476426 | RICK BLUMBERG | ADDRESS REDACTED | | | BTC 0.000148103617939065￼ETH 0.0181973907429387￼MATIC 3049.095120076938￼USDC 275.63253826268 | | | |
| 3.1.476427 | RICK BODEWES | ADDRESS REDACTED | | | AAVE 0.00388961426618513￼BCH 0.0015429812389951￼BTC 0.000114382840520�BMATIC 0.00858449786924614 | | | |
| 3.1.476428 | RICK BONIFIELD | ADDRESS REDACTED | | | BTC 0.0011639753136596￼ETH 0.0000013315440500936￼LINK 0.73292579701853￼SNX 0.09454055991680￼01￼USDC 0.0144280725720478211 | | | |
| 3.1.476429 | RICK BOUMAN | ADDRESS REDACTED | | | BTC 1.857128835272995-05￼CEL 0.213391212238664￼ETH 0.000014663983664489￼LINK 0.0145413237622663￼USDC 0.1390357540197￼91￼XRP 0.0105278908522326 | | | |
| 3.1.476430 | RICK BRAKEN | ADDRESS REDACTED | | | ADA 0.000000513704661316￼BNB 0.00000000720057225￼BTC 0.00625581902301254￼CEL 0.0023091716791041 | BTC 0.000511997902835659 | | |
| 3.1.476431 | RICK BREDA | ADDRESS REDACTED | | | BTC 0.0000026050898829￼BTC 0.378893978609963 | | | |
| 3.1.476432 | RICK BRITTON | ADDRESS REDACTED | | | CEL 6.74226567655604￼XRP 730.7 | | | |
| 3.1.476433 | RICK BROCKMAN | ADDRESS REDACTED | | | DOT 3.12188896745317￼ETH 0.040832533286104￼USDC 1032.96573215951 | | | |
| 3.1.476434 | RICK BUITENHEK | ADDRESS REDACTED | | | BTC 0.00010733885004022￼CEL 12.3943984010662￼LTC 2.461024083￼MCDAI 30￼SNX 16.18388167 | | | |
| 3.1.476435 | RICK BULTEN | ADDRESS REDACTED | | | BTC 1.00654517569￼CEL 31.983721374221￼EOS 5255.51684739￼3 | | | |
| 3.1.476436 | RICK BUOB | ADDRESS REDACTED | | | ADA 16.28808762351￼82￼XRP 51.4950500320795 | | | |
| 3.1.476437 | RICK BURNS | ADDRESS REDACTED | | | BTC 0.000050500850093468￼CEL 4.03611891972399￼DASH 2.605614496425￼88￼ETH 0.0031649517667994￼LTC 0.00639795566205253￼OMG 0.0296479147644946￼PAX 0.404914576787279￼SGB 0.169773156407366￼XLM 3.4236582572625￼XRP 0.00000050563777514 | | | |
| 3.1.476438 | RICK CANFIELD | ADDRESS REDACTED | | | BTC 0.000010164699429227 | | | |
| 3.1.476439 | RICK CANTRELL | ADDRESS REDACTED | | | AVAX 66.1447612700518￼BTC 0.1401207331￼3596￼ETH 7.89280565515488￼MATIC 6523.67539424503 | ETH 0.00236238083798961 | | |
| 3.1.476440 | RICK CARRERA | ADDRESS REDACTED | | | ADA 359.344216394564￼BTC 0.00015360595446660515 | | | |
| 3.1.476441 | RICK CHRISTIANEN | ADDRESS REDACTED | | | BTC 0.0444213535486623￼ETH 0.203105981495664 | | | |
| 3.1.476442 | RICK CHULLI | ADDRESS REDACTED | | | BTC 0.0010892028541329￼MANA 10.0266391276344 | | | |
| 3.1.476443 | RICK COELEN | ADDRESS REDACTED | | | ADA 3536.2487072679￼BTC 0.0009541820048305￼ETH 1.02541677516471￼UNI 52.49519220578￼XRP 5491.965004 | | | |
| 3.1.476444 | RICK COLLAMORE | ADDRESS REDACTED | | | BTC 0.9976410677417026￼ETH 3.32703959665133 | | | |
| 3.1.476445 | RICK CORDERO | ADDRESS REDACTED | | | AAVE 1.40757104602￼55￼ADA 261.90728528624￼9￼BTC 0.1674001205690￼89￼ETH 1.33732771175756￼MATIC 307.139536597232￼USDC 2.20474414356551 | | | |
| 3.1.476446 | RICK CORDERO | ADDRESS REDACTED | | | BTC 0.000006294341153356￼ETH 0.0000067915821579153￼MATIC 0.47231265056418￼SNX 0.0424490901015222 | | | |
| 3.1.476447 | RICK CORGIAT | ADDRESS REDACTED | | | BTC 0.0164101061108173￼MATIC 1636.12673960306 | | | |
| 3.1.476448 | RICK CORI | ADDRESS REDACTED | | | BTC 0.000001518555847927￼ETH 0.00196362378831491￼LINK 0.0208450267145792￼XLM 1.116706316676￼93￼XRP 1.59771835163339 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476449 | RICK COSTA | ADDRESS REDACTED | | | AAVE 0.01481025.29219034<br>BTC 0.00019595027173053<br>CEL 0.120772694845324<br>COMP 0.00656416221089707<br>ETH 0.01329282006106<br>LINK 0.036337816876169<br>MATIC 3.736936727955745<br>PAX 0.02975584043923355<br>SNX 0.39824132418938<br>UNI 0.0681115988518061<br>USDC 2.558494203043<br>ZEC 0.00133560118976825<br>ZRX 0.099908018674336 | BTC 0.000000393573571684<br>ETH 0.000000471441480763<br>MATIC 0.27169123963491<br>PAX 0.00061493047000337<br>USDC 3.6189735060066 | | |
| 3.1.476450 | RICK COX | ADDRESS REDACTED | | | BTC 0.002753079277477481<br>CEL 0.3568786458752607<br>DOT 0.370530452614178<br>ETH 0.022156314824954<br>MATIC 5.293106712503512<br>XRP 0.2191249539720554 | | | |
| 3.1.476451 | RICK CRIO | ADDRESS REDACTED | | | ETH 0.018716390052696 | | | |
| 3.1.476452 | RICK CULLETON | ADDRESS REDACTED | | | BTC 0.000063814833792693 | | | |
| 3.1.476453 | RICK DAINES | ADDRESS REDACTED | | | CEL 1.070081166017981 | | | |
| | | | | | OMG 0.007288905599049376 | | | |
| 3.1.476454 | RICK DAUGHERTY | ADDRESS REDACTED | | | ETH 0.000397371267714274 | | | |
| 3.1.476455 | RICK DAVIS | ADDRESS REDACTED | | | ADA 263.644409361298<br>BTC 0.049257576152850B<br>DOT 9.55862745105325<br>ETH 0.72799671856256<br>LINK 17.785526677929<br>MATIC 191.98055693462<br>SOL 7.867687174398628<br>UNI 0.00218283693972661<br>XLM 0.175280839896191 | | | |
| 3.1.476456 | RICK DE SWART | ADDRESS REDACTED | | | BTC 0.002555395001228<br>CEL 28.709307712979 | | | |
| 3.1.476457 | RICK DE VRIES | ADDRESS REDACTED | | | BTC 0.06248067750734626<br>CEL 2.36221636071849<br>ETH 1.009517396684B2 | | | |
| 3.1.476458 | RICK DEBSKI | ADDRESS REDACTED | | | BTC 0.000016856731833835<br>ETH 0.00128652834731621<br>LINK 13.683346633502<br>USDC 4.398753779551609 | | | |
| 3.1.476459 | RICK DELORME | ADDRESS REDACTED | | | ADA 0.137195586058<br>BTC 0.000004989859593991<br>CEL 3.725053151555688<br>DOT 0.088889786248769<br>USDC 1.20585325236398<br>XLM 2.19982627926693<br>XRP 6.629436721114872 | | | |
| 3.1.476460 | RICK DI LORETO | ADDRESS REDACTED | | | USDT ERC20 1657.815485481 | | | |
| 3.1.476461 | RICK DOCKERY | ADDRESS REDACTED | | | ADA 24.08037A<br>XRP 75.535221 | | | |
| 3.1.476462 | RICK DONATO | ADDRESS REDACTED | | | BTC 0.0146241297608626<br>ETH 0.220160921054963<br>MATIC 175.642065638975 | | | |
| 3.1.476463 | RICK DORSEY | ADDRESS REDACTED | | Yes | BTC 0.00112873317427103<br>ETH 22.614322803A243<br>USDC 3.905645325331425 | | ETH 0.484413047692598 | ETH 71.2954355270442 |
| 3.1.476464 | RICK DOYLE | ADDRESS REDACTED | | | BTC 0.000000004905284058 | | | |
| 3.1.476465 | RICK DRONKERS | ADDRESS REDACTED | | | BTC 0.000015223192181B205 | | | |
| 3.1.476466 | RICK ESAM | ADDRESS REDACTED | | | USDC 0.134272436345487<br>BTC 1.263099685308B9<br>CEL 345.674239488177<br>SGB 789.550809032541<br>XLM 10003<br>XRP 7014.47907299332 | | | |
| 3.1.476467 | RICK EVEN | ADDRESS REDACTED | | | USDT ERC20 16.0620010426545 | | | |
| 3.1.476468 | RICK FALLETI | ADDRESS REDACTED | | Yes | USDC 0.2439942001172A8 | | | BTC 6.36613224282528 |
| 3.1.476469 | RICK FEARNLEY | ADDRESS REDACTED | | | USDC 22650.1211238629<br>BNB 1.589337418611B8<br>BTC 0.002603827642122836<br>MATIC 340.7083137615995 | | | |
| 3.1.476470 | RICK FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.01626387255118516 | | | |
| 3.1.476471 | RICK GARDNER | ADDRESS REDACTED | | | ADA 119.313926963891<br>USDC 0.28009286525017B | | | |
| 3.1.476472 | RICK GENGARO | ADDRESS REDACTED | | | ADA 573.053324944076<br>BTC 0.049014261089508B<br>DOT 6.49263422522618<br>EOS 32.8766840365071<br>ETH 0.015058662165187<br>LINK 7.50180379209195<br>MANA 59.443996534967S<br>MATIC 235.142661885758<br>SOL 0.4465384226340Z5<br>SUSHI 6.25490867746608<br>UNI 3.14465893976564<br>XTZ 19.614781817243 | BTC 0.00879787<br>ETH 0.08664947 | | |
| 3.1.476473 | RICK GILES | ADDRESS REDACTED | | | BTC 0.0000006617852197777<br>CEL 118.794976336588 | | | |
| 3.1.476474 | RICK GOODE | ADDRESS REDACTED | | | CEL 1.062338749995758 | | | |
| 3.1.476475 | RICK GRAHAM | ADDRESS REDACTED | | | BTC 0.00000046646534589<br>ETH 0.000061361467692411<br>USDC 0.00877255081763662 | | | |
| 3.1.476476 | RICK GREEN | ADDRESS REDACTED | | | ETH 0.006499137428217B7 | | | |
| 3.1.476477 | RICK GUIDO | ADDRESS REDACTED | | | AAVE 1.219146879429S3<br>BTC 0.017021449908642<br>DOT 21.46941814863<br>ETH 0.000437000205143B5<br>GUSD 26.91046462928319<br>MATIC 237.236648905523<br>SNX 71.6060874006S7 | | | |
| 3.1.476478 | RICK HAASJES | ADDRESS REDACTED | | | USDC 0.04432174996737S6 | | | |
| 3.1.476479 | RICK HABETS | ADDRESS REDACTED | | | MATIC 0.08547706839005534 | | | |
| 3.1.476480 | RICK HANSON | ADDRESS REDACTED | | | ADA 158.857434478605<br>BTC 0.05004449907632S7<br>ETH 0.26356176436285A<br>LINK 6.865374196253S4<br>SOL 1.9435300706667 | | | |
| 3.1.476481 | RICK HANSON | ADDRESS REDACTED | | | BTC 0.00806336804608512 | | | |
| 3.1.476482 | RICK HEDDEN | ADDRESS REDACTED | | | XRP 30.183832 | | | |
| 3.1.476483 | RICK HENDRICH | ADDRESS REDACTED | | | CEL 1.0956550099810S | | | |
| 3.1.476484 | RICK HENDRICH | ADDRESS REDACTED | | | BTC 0.00000016153048362B9<br>CEL 3.11582314618519<br>ETH 0.0019756049962226B<br>GUSD 0.085621134367284J<br>LTC 0.0013953489717170S<br>SNX 1.240897014296J<br>USDC 33.995608963013J<br>XLM 0.100850021322336 | GUSD 0.0083995193350062<br>USDC 0.00000149684933B98<br>XRP 0.0000000045443700113 | | |
| 3.1.476485 | RICK HICE | ADDRESS REDACTED | | | GUSD 31215.00658211 | | | |
| 3.1.476486 | RICK HIRALDO | ADDRESS REDACTED | | | AAVE 0.972299939374613<br>AVAX 71.434076120459J<br>BTC 2.84237181377044<br>DOT 690.78664636739J<br>ETH 8.26706393289737<br>LINK 100.14753613098J4<br>LTC 0.000080460173787977<br>MATIC 3651.95970047151<br>SOL 20.42040395906J4<br>UNI 100.896634031126<br>USDC 62396.0434354240J | AVAX 5.61044214184842<br>BTC 0.03665345 | | |
| 3.1.476487 | RICK HOFFMANN | ADDRESS REDACTED | | | BTC 0.041542849724477J7 | | | |
| 3.1.476488 | RICK HOOPER | ADDRESS REDACTED | | | BTC 0.0012748597654258<br>CEL 172.224413757S1 | | | |
| | | | | | MATIC 4.89722459244031 | | | |
| 3.1.476489 | RICK HORTENSIUS | ADDRESS REDACTED | | | BTC 0.09672070396405Z2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476490 | RICK HUERTA | ADDRESS REDACTED | | | ADA 1903.90443875772<br>AVAX 23.71795384135394<br>BTC 0.13058206933789<br>DOT 75.38457654517189<br>ETH 5.43519330042435<br>LINK 79.948224204898983<br>MATIC 7704.41178081363<br>SOL 5.81372342608296<br>UNI 17.39330153127223 | BTC 0.00112221 | | |
| 3.1.476491 | RICK HUNNERSEN | ADDRESS REDACTED | | | BTC 0.00134516601754516<br>CEL 27.45336579867996<br>ETH 7.77558382940999E-07<br>MATIC 10.65899323312868 | | | |
| 3.1.476492 | RICK J A VAN ASVELDT | ADDRESS REDACTED | | | BTC 0.0196726241370678<br>ETH 0.2641179146034635 | | | |
| 3.1.476493 | RICK JACKSON | ADDRESS REDACTED | | | ADA 374.36586574135<br>AVAX 2.55111375871102<br>BTC 0.0129620713419782<br>MATIC 23.76516668031111 | | | |
| 3.1.476494 | RICK JALVING | ADDRESS REDACTED | | | BTC 0.365006796687328<br>LUNC 0.0111815882946211 | | | |
| 3.1.476495 | RICK JAN BRUNS | ADDRESS REDACTED | | | BTC 0.0679564657664547<br>ETH 0.551780504336093 | | | |
| 3.1.476496 | RICK JEURISSEN | ADDRESS REDACTED | | | ETH 0.0000002800602341288 | | | |
| 3.1.476497 | RICK JOHN KING | ADDRESS REDACTED | | | BNB 0.0350092848253545<br>BTC 0.0001204529202344<br>CEL 0.257554381355702<br>ETH 0.0519260095874591<br>SOL 1.316653440502331 | | | |
| 3.1.476498 | RICK JONES | ADDRESS REDACTED | | | BCH 0.2248838336597B<br>BTC 0.00189125821665982<br>COMP 0.0542964406611231<br>ETH 0.0131534329080454<br>XLM 100.47131452745 | | | |
| 3.1.476499 | RICK JULIAN | ADDRESS REDACTED | | | BTC 0.0558016954920805<br>ETH 0.00107878053487958 | | | |
| 3.1.476500 | RICK KANAGIE | ADDRESS REDACTED | | | ADA 556.364622030952<br>BTC 0.26355183932977<br>CEL 1.11447032772087<br>DASH 0.00130600663198364<br>EOS 0.00997464538055924<br>ETC 1.06702046128194<br>ETH 3.750584763666615<br>KNC 0.00408456240009558<br>LINK 29.9416309747286<br>LTC 4.598084184724<br>OMG 0.00122455408046569<br>SGB 26.777678955860S<br>USDC 4639.23939334805<br>XLM 25.4263597175238<br>XRP 175.163221685025 | | | |
| 3.1.476501 | RICK KAO | ADDRESS REDACTED | | | BTC 0.00494933546177618<br>CEL 69.65086836060679 | | | |
| 3.1.476502 | RICK KATZ | ADDRESS REDACTED | | | BCH 0.000416931052173085<br>BTC 0.53608704367020S<br>CEL 3.50921284412867<br>ETH 12.33557472842809<br>SNX 0.209753697629214<br>USDT ERC20 0.000007049766984B99 | | | |
| 3.1.476503 | RICK KEY | ADDRESS REDACTED | | | BTC 0.00164640137449507<br>MATIC 7.02360603106416<br>SNX 124.23510590B785 | | | |
| 3.1.476504 | RICK KIEU | ADDRESS REDACTED | | | BUSD 6.11330125331328<br>ETH 0.00004918511616436 | | | |
| 3.1.476505 | RICK KIM | ADDRESS REDACTED | | | BTC 0.00103157466464853<br>GUSD 1.21981088233772<br>MCDAI 74.4596598708493<br>USDC 0.2265848911187 17 | | | |
| 3.1.476506 | RICK KITE | ADDRESS REDACTED | | | BTC 0.00123052914363738<br>MATIC 237.786888746605 | | | |
| 3.1.476507 | RICK KLOPPENSTEIN | ADDRESS REDACTED | | | XLM 51.42146991753991 | | | |
| 3.1.476508 | RICK KOLK | ADDRESS REDACTED | | | ADA 3.31700756965427<br>BTC 0.00427642205303136<br>XLM 29.04192466808021<br>XRP 121.701987538739 | | | |
| 3.1.476509 | RICK KORVEN | ADDRESS REDACTED | | | AAVE 0.00205000454307794<br>BTC 1.25836520859519E-05<br>DOT 0.0102434937305334<br>ETH 0.0001261796785777826 | | | |
| 3.1.476510 | RICK KRAMER | ADDRESS REDACTED | | | BTC 0.0333204462285217<br>CEL 2.3034163989074<br>XRP 2320.12350751927 | | | |
| 3.1.476511 | RICK LAMARCHE | ADDRESS REDACTED | | | USDC 0.00494242306553S3 | | | |
| 3.1.476512 | RICK LEDESMA | ADDRESS REDACTED | | | BTC 0.549715253664541<br>ETH 18.436600908365 2 | | | |
| 3.1.476513 | RICK LEOW | ADDRESS REDACTED | | | AVAX 0.179<br>BAT 51.64701<br>BTC 0.00039319996B086883<br>CEL 0.80150783351425 | | | |
| 3.1.476514 | RICK LEWIS | ADDRESS REDACTED | | | BTC 0.000553238408625078<br>USDC 1.10780587062234<br>USDT ERC20 0.029517220602768 2 | BTC 0.74247693770671 | | |
| 3.1.476515 | RICK LIDSTER | ADDRESS REDACTED | | | DOT 10.475668135215 6 | | | |
| 3.1.476516 | RICK LOO | ADDRESS REDACTED | | | ADA 171.66703612154<br>CEL 0.87385069667188S | | | |
| 3.1.476517 | RICK LOWRY | ADDRESS REDACTED | | | ETH 0.000530023706794241<br>USDC 0.212514906603614 | | | |
| 3.1.476518 | RICK LYNCH | ADDRESS REDACTED | | | ADA 32574.58086460B<br>BTC 0.51068821746483B<br>ETH 8.0658217813819<br>LINK 424.609726350774<br>XRP 5178.1 | | | |
| 3.1.476519 | RICK MACKILLOP | ADDRESS REDACTED | | | BTC 0.00000914396591569 9<br>ETC 0.00028643826662713<br>MCDAI 0.0255442530410123 | | | |
| 3.1.476520 | RICK MAEKLER | ADDRESS REDACTED | | | BTC 0.00000664499875867 | | | |
| 3.1.476521 | RICK MANELIUS | ADDRESS REDACTED | | | AAVE 0.0329621495508558<br>BTC 0.00081162578604815 9<br>CEL 1.51149958503115<br>LINK 5.5884690727389 1<br>LTC 0.0000232336437514975<br>SNX 3.20660380664 44<br>USDC 0.000000297979623368<br>ZEC 0.0180703439959753 | | | |
| 3.1.476522 | RICK MATSON | ADDRESS REDACTED | | | ADA 671.6457234014 1<br>BTC 0.137011749686S3<br>ETH 1.0771766097987 | | | |
| 3.1.476523 | RICK MCCABE | ADDRESS REDACTED | | | ADA 39.751561448942 3 | | | |
| 3.1.476524 | RICK MCKENZIE | ADDRESS REDACTED | | | BTC 0.063903583101709<br>CEL 0.153584182470177 9 | | | |
| 3.1.476525 | RICK MEESE | ADDRESS REDACTED | | | BTC 0.6172043603256<br>DASH 4.5078783630811 3<br>EOS 450.781566463487<br>ETH 12.34605733015 21<br>USDC 45.503514639983 2<br>ZRX 1758.88893540979 | | | |
| 3.1.476526 | RICK MELIUS | ADDRESS REDACTED | | | BAT 4088.43351473817<br>BTC 1.058710255113057<br>DOT 52.9754845550634<br>ETH 27.534809853790 4<br>MATIC 2260.7669277022<br>MCDAI 42.6391539102487<br>SNX 273.445859674728<br>ZRX 10275.9501792548 | | | |
| 3.1.476527 | RICK MENDONCA | ADDRESS REDACTED | | | XLM 11.690183201866 3 | | | |
| 3.1.476528 | RICK MERRICK | ADDRESS REDACTED | | | MATIC 2.35357592268151 | | | |
| 3.1.476529 | RICK MEYER | ADDRESS REDACTED | | | BTC 0.069335922909654 | BTC 0.02650487 | | |
| 3.1.476530 | RICK MILTON | ADDRESS REDACTED | | | BTC 0.00000650768416536<br>DOGE 4561.76378656577<br>ETH 0.0284599768911917<br>USDT ERC20 101.935525985878 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476531 | RICK MINICOZZI | ADDRESS REDACTED | | | BTC 3.0394906044969<br>COMP 30.133729877289<br>ETH 98.321718544594S<br>MATIC 1043.142755454445 | | | |
| 3.1.476532 | RICK MONTANO | ADDRESS REDACTED | | | BTC 0.00040395393795666S | | | |
| 3.1.476533 | RICK MOOLENAAR | ADDRESS REDACTED | | | BTC 0.0021343857725484<br>ETH 1.0162815698977S | | | |
| 3.1.476534 | RICK MUENYONG | ADDRESS REDACTED | | | BTC 0.0006237371910S1794<br>ETH 0.0051683228133140S<br>LINK 0.9208294854723S<br>MATIC 89.49813286867S19 | | | |
| 3.1.476535 | RICK MUENYONG | ADDRESS REDACTED | | | BTC 0.00000021010808728S7<br>CEL 0.0557691437510441 | | | |
| 3.1.476536 | RICK MURPHY | ADDRESS REDACTED | | | ETH 1.889107707708996-06<br>USDC 0.0513853611579889 | | | |
| 3.1.476537 | RICK MUSIL | ADDRESS REDACTED | | | BTC 0.00000129904550136S7<br>DOT 0.0146328407121024<br>MATIC 3564.24239219405<br>SOL 72.2838177147695<br>USDC 5.1940285074906S4 | | | |
| 3.1.476538 | RICK NANCE | ADDRESS REDACTED | | | SNX 943.819449519825<br>USDC 5.551744324183B5 | | | |
| 3.1.476539 | RICK NELSON | ADDRESS REDACTED | | | AAVE 0.0133665859450137<br>BTC 0.00732378524172894<br>CEL 0.5895354156981F<br>DASH 0.0268904437225B7<br>ETH 1.7015049223964S<br>LPT 0.0000743623563107S2<br>MATIC 525.385037648SA9<br>OMG 0.0595064270118575<br>SGB 0.1155567215149S8<br>SNX 0.00403688554939283<br>TUSD 8.48380400923063<br>USDC 16961.8697546278<br>XLM 1.7349360752168B<br>XRP 1.28608060725908<br>ZRX 0.75556624602083A | | | |
| 3.1.476540 | RICK NGO | ADDRESS REDACTED | | Yes | BTC 0.0022381849659195F<br>DOT 396.807798431231<br>ETH 7.24283760292121<br>USDC 102.512734661335 | | | BTC 0.062454671D773797 |
| 3.1.476541 | RICK NGO | ADDRESS REDACTED | | | BTC 0.0413293555753463<br>ETH 0.5463784416430S | | | |
| 3.1.476542 | RICK NIETERAU | ADDRESS REDACTED | | | BTC 0.000001212609824434<br>ETH 0.00001491998294183 | | | |
| 3.1.476543 | RICK NORTON | ADDRESS REDACTED | | | XLM 55.441311609271 | | | |
| 3.1.476544 | RICK NUTTER | ADDRESS REDACTED | | | ADA 113.841252754136<br>BTC 0.1275717689270S9<br>ETH 0.0367776829163014Z<br>LINK 10.43273932007S<br>MATIC 8.56591170369256 | | | |
| 3.1.476545 | RICK OLIVAS | ADDRESS REDACTED | | | BTC 0.00434555732587269<br>ETH 0.064005200419494<br>LINK 5.22400280410225<br>MANA 14.40541S1648399B | | | |
| 3.1.476546 | RICK ORLANDONI | ADDRESS REDACTED | | | AVAX 1.3094160065243Z<br>BTC 0.0040857363744308S<br>ETH 0.0815641610Z6444 | | | |
| 3.1.476547 | RICK ORTA | ADDRESS REDACTED | | | USDC 0.1582080012926S08 | | | |
| 3.1.476548 | RICK O'TOOLE | ADDRESS REDACTED | | | ADA 0.0470714988779021<br>BNB 0.0774549529807899<br>BTC 0.00377637463793675<br>DASH 0.45705733952543A<br>DOT 0.0139054260523385<br>ETH 0.00002068443283S007<br>MATIC 148.871753184993 | | | |
| 3.1.476549 | RICK OTTER | ADDRESS REDACTED | | | BTC 0.00080227579361401<br>CEL 1.21314472423886<br>ETH 0.00022381254071241G | | | |
| 3.1.476550 | RICK OUIMET | ADDRESS REDACTED | | | BTC 0.0000000054812019S18<br>CEL 942.515587317461<br>DOT 125.161575504109<br>ETH 2.61128954561665<br>LINK 84.6799842895532<br>LTC 15.2221104950756<br>MANA 1250.52189657331<br>MATIC 360.6646033146208<br>SNX 44.530810316963<br>XLM 1371.86845024061<br>XRP 299.126526474909 | | | |
| 3.1.476551 | RICK OWENS | ADDRESS REDACTED | | | GUSD 231.438677764774<br>MCDAI 0.090636852154B934 | MCDAI 73.559430680054S | | |
| 3.1.476552 | RICK PARTRIDGE | ADDRESS REDACTED | | | CEL 162.42869736393B | | | |
| 3.1.476553 | RICK PETZOLD | ADDRESS REDACTED | | | BTC 0.01078088853092727 | | | |
| 3.1.476554 | RICK PHAFF | ADDRESS REDACTED | | | BTC 0.000070672840252912<br>ETH 0.00113382098191004<br>USDT ERC20 0.3236997862406 65 | | | |
| 3.1.476555 | RICK PIPKIN | ADDRESS REDACTED | | | BTC 0.016754586711289 3<br>DOT 5.83663792150 65<br>ETH 0.2634086005313 77 | | | |
| 3.1.476556 | RICK PLANT | ADDRESS REDACTED | | | BAT 0.2294192000091BB<br>BTC 1.056217901500S<br>CEL 1.151688275389B<br>DASH 0.000565278389974659<br>ETH 0.0016625771779B107<br>LINK 0.005957660S3241992<br>LTC 0.000247878042132982<br>MCDAI 1.02833749050294<br>SGB 0.0185153028729524<br>USDC 60.390967541S195<br>XLM 0.22774191147760S<br>XRP 0.141413497745687 | USDC 0.000000150881515402 | | |
| 3.1.476557 | RICK POLLARD | ADDRESS REDACTED | | | AAVE 2.26094273661359<br>BNB 5.04030484437644<br>BTC 0.20837181227886 3<br>CEL 0.0260293962364277<br>COMP 0.00223026466600079<br>ETH 6.106939572010D4<br>KNC 0.0386680127848B8<br>LUNC 0.01602039835286S<br>MATIC 0.00400220542190473<br>SNX 0.372328057391923<br>SUSHI 0.02484687381745 28<br>UNI 0.0146694816746169<br>XRP 5087.18613672791<br>ZRX 0.04011711969672 45 | | | |
| 3.1.476558 | RICK POLZI | ADDRESS REDACTED | | | BTC 1.8411655525220E-05<br>DOT 0.23382590646165S<br>ETH 0.0018158602670724 1<br>LINK 0.07142565773571 27<br>XRP 2.62383064970124 | | | |
| 3.1.476559 | RICK PON | ADDRESS REDACTED | | | BTC 0.00201697355048639<br>ETH 0.2015998068151 99 | | | |
| 3.1.476560 | RICK POOLEY | ADDRESS REDACTED | | | CEL 14.479244343069 3 | | | |
| 3.1.476561 | RICK PROBST | ADDRESS REDACTED | | | LINK 895.570873738263<br>BTC 0.00000115122373985<br>ETH 1.62928919483999 E-06 | | | |
| 3.1.476562 | RICK RAY STAGGS | ADDRESS REDACTED | | | USDC 50.876325970108 9 | | | |
| 3.1.476563 | RICK REMMELINK | ADDRESS REDACTED | | | BTC 0.00000272477145667<br>TUSD 43.1128137738887 | | | |
| 3.1.476564 | RICK RIEHL | ADDRESS REDACTED | | | CEL 1.15653339624662 | | | |
| 3.1.476565 | RICK RINEHART | ADDRESS REDACTED | | | ETH 1.00008217650634968 1<br>BTC 0.0000007202260332B8<br>CEL 1.1151516064410B<br>SGB 1.34797557060931<br>XRP 8.81765909429637 | | | |
| 3.1.476566 | RICK RIOJAS | ADDRESS REDACTED | | | ETH 0.00372089110080226 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476567 | RICK ROGERS | ADDRESS REDACTED | | | ADA 236.99325505067I<br>AVAX 21.09628291474798<br>BAT 258.162724503546<br>BTC 0.00009258325846065<br>CEL 210.4963504907<br>ETH 25.9538894346535<br>MATIC 746.82319045I266<br>MCDAI 31.90481387323I06<br>SNX 84.466396658296<br>USDC 3032.3806895802<br>USDT ERC20 3538.2257571598 | BTC 0.2148427324602I9<br>MATIC 316.390311264372 | | |
| 3.1.476568 | RICK ROJACKERS | ADDRESS REDACTED | | | ETH 5.1238344836245 | | | |
| 3.1.476569 | RICK ROJAS | ADDRESS REDACTED | | | BTC 1.165575182434<br>ETH 2.48514651349529<br>LINK 157.28202750029<br>LTC 10.1456501780407<br>SNX 135.61844907569 | | | |
| 3.1.476570 | RICK RONTIRIS | ADDRESS REDACTED | | | BTC 0.0021815326979969<br>USDC 1046.576018330 | | | |
| 3.1.476571 | RICK RUPERTO | ADDRESS REDACTED | | | ADA 0.02790245497999<br>BTC 0.0001330732718299<br>DOT 0.0551727313964911<br>ETH 0.38051774928242<br>MATIC 1023.479379409<br>SOL 46.509861922023<br>USDC 1.164380119439 | ADA 33.6584900258<br>DOT 2.817765567 | | |
| 3.1.476572 | RICK RUSSCHER | ADDRESS REDACTED | | | BTC 0.1218176975439<br>ETH 0.52827547920094<br>XRP 2591.90171797703 | | | |
| 3.1.476573 | RICK RYAN TOM | ADDRESS REDACTED | | | BTC 0.0003469<br>CEL 0.01771125150198 | | | |
| 3.1.476574 | RICK SAMAROO | ADDRESS REDACTED | | | BTC 0.0000004794696439<br>ETH 0.00001129685342I2<br>USDC 0.02192742055339 | | | |
| 3.1.476575 | RICK SCHOUTEN | ADDRESS REDACTED | | | BTC 0.0001934459375183<br>CEL 738.327994075I18<br>DOT 88.1325932516827<br>ETH 9.00778960752411<br>LINK 102.99865085524<br>MANA 4996.835498168<br>MATIC 9114.4615546972<br>SNX 212.61942820091 | | | |
| 3.1.476576 | RICK SCHRIEWER | ADDRESS REDACTED | | | BTC 0.18906045961715 | | | |
| 3.1.476577 | RICK SCHROEDER | ADDRESS REDACTED | | | ETH 0.00009459728292518<br>DOT 119.96451642585<br>ETH 1.66320233208922<br>LINK 0.13265562792639<br>LTC 10.60794840782I6<br>MATIC 5123.331079396<br>UNI 24.49459887901I9<br>XLM 0.9664301546464 | | | |
| 3.1.476578 | RICK SCHWARTZLY | ADDRESS REDACTED | | | MATIC 1116.800080S1421 | | | |
| 3.1.476579 | RICK SEGHETTI | ADDRESS REDACTED | | | MCDAI 494.409247319066<br>ADA 0.0001289900250408<br>BTC 0.0000006728795046<br>DOT 0.02733159222466<br>ETH 0.000049127571591<br>MATIC 0.5988635251I2335<br>SNX 0.17580325584617 | | ADA 0.19960906249729<br>DOT 0.0000000000473023 | |
| 3.1.476580 | RICK SHAIN | ADDRESS REDACTED | | | USDC 0.004154422326803<br>5GB 76.43707842223I | | | |
| 3.1.476581 | RICK SHAPPEE | ADDRESS REDACTED | | | XRP 499.89211791063 | | | |
| 3.1.476582 | RICK SHARBININ | ADDRESS REDACTED | | | BTC 0.00000010341319470<br>MATIC 0.028602913504575I<br>BTC 0.00000813972435278I | BTC 0.0000008702828340 | | |
| 3.1.476583 | RICK SHERMAN | ADDRESS REDACTED | | | DOT 0.14406103324351<br>USDC 4.303135980685I9<br>USDT ERC20 10.049866893209<br>AVAX 0.0000072129210374I5 | USDC 0.002093971388059<br>USDT ERC20 0.004266936970718<br>AVAX 0.004964230514788 | | |
| 3.1.476584 | RICK SIMPSON | ADDRESS REDACTED | | | BTC 0.00051365236108434I2<br>ETH 0.00272572776718154<br>USDC 0.00000416639290137<br>XLM 0.00000304607013580<br>ADA 685.764975452974 | BTC 0.00001607089738407<br>XLM 0.03149348048641592 | | |
| | | | | | BTC 0.000003488476443069<br>ETH 1.68330630961I2<br>LINK 53.376406I662929<br>MATIC 1283.808096691I01<br>SNX 121.884182801546<br>XLM 8753.1543790672I6<br>XRP 9651.861169175I56 | | | |
| 3.1.476585 | RICK SKARZYNSKI | ADDRESS REDACTED | | | BTC 1.045407332713I2 | | | |
| 3.1.476586 | RICK SMALLEGANGE | ADDRESS REDACTED | | | BTC 0.122814890905I6<br>ETH 0.00169375992800244 | | | |
| 3.1.476587 | RICK SMITH | ADDRESS REDACTED | | | BTC 0.000002446365I5373<br>LUNC 21.3309230054184<br>MATIC 1.421705365640I6 | BTC 0.000000000856620448 | | |
| 3.1.476588 | RICK SMOLDERS | ADDRESS REDACTED | | | SNX 0.0294018745062857<br>BTC 0.39009135479S047<br>CEL 1075.12829217137<br>ETH 4.09411375595615<br>LTC 6.53142267<br>MATIC 1244.73948979<br>MCDAI 804.157297186321<br>PAXG 0.05200961677I7726<br>SGB 65.76248484275I48<br>SNX 6.50370102<br>UNI 56.27389200967I47<br>USDC 718.89260240888<br>USDT ERC20 1115.2745315179S<br>XLM 841.410920873711<br>XRP 425.985668 | | | |
| 3.1.476589 | RICK SMOLDERS | ADDRESS REDACTED | | | BTC 0.1542949636891I2<br>CEL 473.055202089398<br>ETH 2.31217961365922<br>LTC 2.060779540942I39<br>MCDAI 100.447194900181<br>SGB 58.714829172995I<br>SNX 15.496218576210I7<br>XRP 380.33349540478I3 | | | |
| 3.1.476590 | RICK STANDISH | ADDRESS REDACTED | | | BTC 0.244777412807905<br>ETH 1.25842605043988 | | | |
| 3.1.476591 | RICK STEINMAN | ADDRESS REDACTED | | | BTC 0.0504020765285629<br>CEL 40.2965199039I96 | | | |
| 3.1.476592 | RICK STRINGER | ADDRESS REDACTED | | | BTC 0.08406731110892567<br>ETH 1.943498003322 | | | |
| 3.1.476593 | RICK SWANSON | ADDRESS REDACTED | | | SNX 0.049667070539286I9<br>BTC 0.01112145849805128 | | | |
| | | | | | USDC 255496.70103798S<br>USDT ERC20 371.305852511256 | | | |
| 3.1.476594 | RICK SWINDELL | ADDRESS REDACTED | | | MCDAI 30.49274276270I6 | | | |
| 3.1.476595 | RICK TAKATANI | ADDRESS REDACTED | | | BTC 0.003459513077806I6 | | | |
| 3.1.476596 | RICK TAKEYAMA | ADDRESS REDACTED | | | ETH 0.345808829S6455 | | | |
| 3.1.476597 | RICK TATENHOVE | ADDRESS REDACTED | | | BTC 0.21869535520756 | | | |
| 3.1.476598 | RICK TAUS | ADDRESS REDACTED | | | BTC 0.002946303222597239<br>CEL 13.565736180446 | | | |
| 3.1.476599 | RICK TEGELAERS | ADDRESS REDACTED | | | ETH 0.178541200227456<br>BTC 0.000000043941002I18<br>ETH 0.00005359026814219<br>XLM 0.1472946393711I06 | | | |
| 3.1.476600 | RICK TER HAAR | ADDRESS REDACTED | | | BTC 0.00000000196676438S<br>CEL 0.361695266522763 | | | |
| 3.1.476601 | RICK THOMSON | ADDRESS REDACTED | | | USDC 0.637914978209513<br>ETH 0.01836009130629I7 | | | |
| 3.1.476602 | RICK TIMMER | ADDRESS REDACTED | | | ETH 0.655055176243266<br>CEL 0.982377530449767 | | | |
| | | | | | DOT 0.01829765485171S2<br>MATIC 0.0255027405234589 | | | |
| 3.1.476603 | RICK TIPTON | ADDRESS REDACTED | | | BTC 0.0002038913362666I<br>ETH 0.00289823251307909<br>GUSD 2.4089359262939I4<br>USDC 0.045017755195862S | BTC 0.0000000012833078I2<br>GUSD 0.00532770968756708<br>USDC 0.005431183443796I7 | | |
| 3.1.476604 | RICK TODISH | ADDRESS REDACTED | | | BTC 0.000001599154068029<br>USDC 0.614381S12656687 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476605 | RICK TOUSSEYN | ADDRESS REDACTED | | | CEL 0.148600953956644 | | | |
| 3.1.476606 | RICK TSENG | ADDRESS REDACTED | | | BTC 0.00857737565550S6<br>CEL 0.16213201108961B | | | |
| 3.1.476607 | RICK UNG | ADDRESS REDACTED | | | BTC 0.00141113489555606<br>MATIC 0.458115238844788<br>SNX 339.713474781524<br>USDC 266.868934509379 | | | |
| 3.1.476608 | RICK VALKERING | ADDRESS REDACTED | | | BTC 0.0000000018323889B1<br>CEL 31.2902497854056 | | | |
| 3.1.476609 | RICK VAN BEEK | ADDRESS REDACTED | | | BTC 0.000000186269019414<br>CEL 0.2794693431445<br>ETH 0.002396819406116632 | | | |
| 3.1.476610 | RICK VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.097216652591886 | | | |
| 3.1.476611 | RICK VAN DER BURG | ADDRESS REDACTED | | | BTC 0.000050295820389724 | | | |
| 3.1.476612 | RICK VAN DER PLOEG | ADDRESS REDACTED | | | BTC 0.0153550885730493<br>BUSD 11.3246451338309<br>ETH 0.062070302183176<br>USDT ERC20 0.00333388487045791 | | | |
| 3.1.476613 | RICK VAN DER VEN | ADDRESS REDACTED | | | CEL 0.004645507715091167 | | | |
| 3.1.476614 | RICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000007608746376615<br>USDC 2.53867396266635<br>USDT ERC20 4.50067555905608 | | | |
| 3.1.476615 | RICK VAN DIJK | ADDRESS REDACTED | | | BTC 0.000047479178247B332<br>CEL 1523.76439687934<br>USDC 39.9140497552252S<br>USDT ERC20 29.371901630819 | | | |
| 3.1.476616 | RICK VAN DILLEN | ADDRESS REDACTED | | | BTC 0.00813927128826B41<br>CEL 3.6012048028B744<br>DOT 0.0137095378471442<br>LINK 2.80951053180T4<br>MATIC 40.4991127928697<br>SNX 6.73651689001589<br>USDT ERC20 0.883491117525593<br>XLM 242.442325005411<br>XRP 0.062882352685435S3 | | | |
| 3.1.476617 | RICK VAN DINTEREN | ADDRESS REDACTED | | | ADA 295.66115581198<br>BTC 0.00159652521071068<br>ETH 0.00340944334678954<br>LUNC 34.86686514262B7<br>MATIC 2298.37484180146 | | | |
| 3.1.476618 | RICK VAN DRANEN | ADDRESS REDACTED | | | BTC 1.8598212063309E-05<br>DOT 0.185130546277827<br>ETH 0.001177378307395S8<br>XRP 0.573306080561441 | | | |
| 3.1.476619 | RICK VAN HOOFF | ADDRESS REDACTED | | | BTC 0.00127782801889707<br>DOT 0.182777826069637<br>USDC 34881.4666149951<br>USDT ERC20 0.111251113033179 | | | |
| 3.1.476620 | RICK VISSER | ADDRESS REDACTED | | | CEL 637.331746268264<br>DOT 0.00000000009593253S<br>ETH 0.000244069286893331<br>LINA 26.165077 | | | |
| 3.1.476621 | RICK VISSERS | ADDRESS REDACTED | | | BTC 0.02751531991676<br>ETH 0.4688315364345253 | | | |
| 3.1.476622 | RICK VREUGDENHIL | ADDRESS REDACTED | | | BTC 0.000015194670823T223<br>CEL 4.58467112656075<br>EOS 67.5351660081594 | | | |
| 3.1.476623 | RICK WAGNER | ADDRESS REDACTED | | | BAT 0.0975064124090969<br>COMP 0.001160999080503994<br>LINK 0.15382438201403<br>MATIC 0.028000851605035S4<br>OMG 0.089334465612229B<br>USDC 6.68394338487101<br>ZRX 0.87345607480082B | USDC 0.000000522382664124 | | |
| 3.1.476624 | RICK WAGNER | ADDRESS REDACTED | | | XLM 0.20227233713618B | | | |
| 3.1.476625 | RICK WALKER | ADDRESS REDACTED | | | ETH 9.342945358276524<br>MATIC 1.4765907222532S<br>USDC 1.08564593948916 | ETH 0.67066135 | | |
| 3.1.476626 | RICK WALKER | ADDRESS REDACTED | | | OMG 1.98185171071J03<br>SNX 18.98910738278lS | | | |
| 3.1.476627 | RICK WARD | ADDRESS REDACTED | | | MATIC 1496.42317910B | | | |
| 3.1.476628 | RICK WATER | ADDRESS REDACTED | | | ADA 0.3757126473664113<br>BTC 0.000000027513674638<br>USDC 0.00280614241296633<br>XRP 747.708607923766 | | | |
| 3.1.476629 | RICK WEAVER | ADDRESS REDACTED | | | USDC 47.03356651228S5 | | | |
| 3.1.476630 | RICK WEISSER | ADDRESS REDACTED | | | BTC 0.127841068004326 | | | |
| 3.1.476631 | RICK WESENBERG | ADDRESS REDACTED | | | AAVE 7.735866067330J2<br>ADA 1465.64847197683<br>BTC 0.42601809688702<br>ETH 5.5681497169833J<br>MANA 522.635797335619<br>MATIC 475.439046580J21<br>SOL 12.879010631097B<br>UNI 59.4586088218936 | | | |
| 3.1.476632 | RICK WESTERBEEK | ADDRESS REDACTED | | | BTC 0.021766773767182J<br>CEL 232.33788968854<br>DOT 10.7221226167479<br>ETH 0.188069772072235<br>MATIC 222.460080431632<br>SOL 3.7872698386149J<br>USDC 0.00312440215181296<br>XLM 0.0001B179079097345B<br>XRP 485.814190096393 | | | |
| 3.1.476633 | RICK WHEELER | ADDRESS REDACTED | | | ADA 1154.26340940633<br>BTC 0.0164815850895J6<br>DOT 70.0082430640514<br>MATIC 4.15393660537019 | | | |
| 3.1.476634 | RICK WILLIAMS | ADDRESS REDACTED | | | AAVE 7.79158280415136<br>ADA 4190.590542888J3<br>BAT 774.9422035800B7<br>BTC 0.5728006383197J3<br>DOT 0.328366049169808<br>MATIC 410.1811565924J<br>SNX 88.7581411722121<br>UNI 365.641226S13J79<br>XTZ 172.281138921513<br>ZRX 871.74847491651J2 | | | |
| 3.1.476635 | RICK WINDSOR VALENTINE | ADDRESS REDACTED | | Yes | AAVE 0.15087891201401J2<br>BTC 0.000369319163005936<br>CEL 1936.51919827134<br>COMP 19.2171295841139<br>DOT 1025.19996065497<br>ETH 16.8429766811548<br>LINK 0.0002282861353035262<br>LTC 0.014028802170046<br>MATIC 122.231815339454<br>OMG 728.584880312187<br>SNX 5490.4763808313J<br>SOL 3009.577306187B<br>UNI 2081.27774381475<br>USDC 10308A.149148573<br>USDT ERC20 15719.6277876 | AAVE 0.000004929914933201<br>BTC 0.0604349<br>CEL 118.389850674881<br>USDT ERC20 50000 | | ETH 103.551829415539 |
| 3.1.476636 | RICK WISEMAN | ADDRESS REDACTED | | | USDC 0.00014561395066J1 | | | |
| 3.1.476637 | RICK WOERDEMAN | ADDRESS REDACTED | | | BNB 1.2483996S3042J7<br>BTC 0.29923063091321<br>CEL 2.968087658029J4<br>DOT 18.9525805779547<br>ETH 0.268347849138T8 | | | |
| 3.1.476638 | RICK WORTEL | ADDRESS REDACTED | | | BTC 0.11117616255296<br>CEL 291.917261533764<br>ETH 3.000000209512892<br>LINK 0.019375B491926098<br>MATIC 12245.6421718576 | | | |
| 3.1.476639 | RICK ZÖLLNER | ADDRESS REDACTED | | | BTC 0.000000105823217166<br>CEL 0.174818584345293<br>ETH 0.06040221111723435<br>XRP 186.192438777757 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1391 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476640 | RICK ZWERVER | ADDRESS REDACTED | | | AAVE 6.0962037830149
BCH 0.465522757919701
BTC 0.0798293495730327
CEL 0.268233483032731
DOT 7.53095228210926
ETH 0.562904862629217
MANA 0.119808804279193
MATIC 336.452072517308
SNX 186.546249053367
SUSHI 134.483051057647
USDC 1.00560004300526
ZEC 0.93597909024473 | | | |
| 3.1.476641 | RICKARD ANDERBERG | ADDRESS REDACTED | | | BNB 0.000459772879606185
BTC 0.303760298311592
DOT 0.00225817629022872
ETH 0.0149218969975703
LUNC 0.0302510057957457
MATIC 0.00529406605434
SOL 0.0284814694454709
USDC 0.09108805474073 47
USDT ERC20 0.058142394908834 | | | |
| 3.1.476642 | RICKARD AXELSSON | ADDRESS REDACTED | | | BTC 0.0000000847356451
CEL 0.00353689478484464
USDC 0.00000029826145437 | | | |
| 3.1.476643 | RICKARD BERGSTRÖM | ADDRESS REDACTED | | | BTC 7.7825700063579 00-06
USDC 0.05759821690335 37 | | | |
| 3.1.476644 | RICKARD CALMERBERG | ADDRESS REDACTED | | | BTC 0.0190368778012395 | | | |
| 3.1.476645 | RICKARD HERMANSSON | ADDRESS REDACTED | | | BTC 0.00120941942357 | | | |
| 3.1.476646 | RICKARD KARLSSON | ADDRESS REDACTED | | | CEL 30.9074581922714
ETH 0.44388
BTC 0.0159916900078779
CEL 0.3906993585 8237
ETH 0.0794132138823861
USDC 230.894549250101 | | | |
| 3.1.476647 | RICKARD LUCEY | ADDRESS REDACTED | | | BTC 0.4588748301D1543
ETH 7.677035406593267
LTC 17.17649113163037 | | | |
| 3.1.476648 | RICKARD MOGEN | ADDRESS REDACTED | | | SOL 18.425699112439
ETH 0.26114482 | | | |
| 3.1.476649 | RICKARD NILSSON | ADDRESS REDACTED | | | ETH 0.10251627900203 | | | |
| 3.1.476650 | RICKARD NURLIN | ADDRESS REDACTED | | Yes | AVAX 0.065458678635850 5
BTC 0.2002295638 7574
CEL 66.0215402708911
DOT 0.93936997246317 6
ETH 2.3520389024 4525
MANA 0.07873556562417 85
MATIC 4531.39778710657
SOL 81.0143841286058 | | | BTC 4.1458602692 5474 |
| 3.1.476651 | RICKARD STEEN | ADDRESS REDACTED | | | BTC 0.00000000656605 3347
CEL 242.32382381027 7
EOS 4.44813319171522
SGB 25.317864717570 6
XLM 6.461783501605 97 | | | |
| 3.1.476652 | RICKARD V WIJK | ADDRESS REDACTED | | | CEL 1.060462134799 6 | | | |
| 3.1.476653 | RICKARD WENNSTRÖM | ADDRESS REDACTED | | | BTC 0.00001142253110241 1 | | | |
| 3.1.476654 | RICKARD WENNSTRÖM | ADDRESS REDACTED | | | ETH 0.00000409864758774 1 | | | |
| 3.1.476655 | RICKELL BELTRAN | ADDRESS REDACTED | | | BTC 0.00021016695830760 9
ETH 0.0115542711387 29
MANA 394.58161759718 4
MCDA I 0.16340842224333
XLM 1470.38648418131
XRP 3643.44748069 7 | | | |
| 3.1.476656 | RICKEN MORJARIA | ADDRESS REDACTED | | | BTC 0.0000090654158004 89
CEL 207.384096610561 | | | |
| 3.1.476657 | RICKESH PATEL | ADDRESS REDACTED | | | BAT 48.75030558D5422
BCH 1.02628407989321
BTC 0.0191098947840 06
CEL 15.71816826189 1
COMP 0.0258518409704 592
DOT 0.0127610078987633
EOS 57.7315541324566
ETC 3.0753710681977 9
ETH 0.00325180666438021
LINK 5.70457523031428
LTC 5.180911398929 58
MATIC 122.60782000020 1
UNI 20.46350396538 04
XLM 445.63712232175 7
XRP 0.0145958021313529 | | | |
| 3.1.476658 | RICKESIA WOLFE | ADDRESS REDACTED | | | XRP 72.264351 | | | |
| 3.1.476659 | RICKEY ALLAN MEDLEY | ADDRESS REDACTED | | | BTC 0.0000121315297769 68 | BTC 0.0000000041312844 75 | | |
| 3.1.476660 | RICKEY BURRUS | ADDRESS REDACTED | | | ADA 0.94701958569715 4
BTC 0.00001094564149195 1
DOT 0.0684051272611101
ETH 0.0004230635117 80269
MANA 0.02965307363 90233
MATIC 0.67164932439067 4
SNX 0.80082463613246 2
USDC 0.10781459112610 2 | ADA 122.006206
BTC 0.013388146
DOT 9.156765913 5
ETH 0.09467560116554
MANA 5.69105659105691
MATIC 103.166184740122
SNX 12.9963898916967 | | |
| 3.1.476661 | RICKEY CARTHON | ADDRESS REDACTED | | | ETH 0.0016353108838177 7 | | | |
| 3.1.476662 | RICKEY CHADWELL | ADDRESS REDACTED | | | BTC 0.0011512359841 37264
DOT 311.099136797 47
ETH 7.9928647716943
SNX 1061.66054664876
SOL 51.5300458003078 | | | |
| 3.1.476663 | RICKEY DELAIGLE | ADDRESS REDACTED | | | BTC 0.0002031515893175 96
MATIC 0.012822264199060 6 | BTC 0.00000005697759 0361
MATIC 0.000000242775733428 | | |
| 3.1.476664 | RICKEY EHRHARD | ADDRESS REDACTED | | | BTC 0.0160671439770237 | | | |
| 3.1.476665 | RICKEY GEVERS | ADDRESS REDACTED | | | BTC 0.00108775426509258 | | | |
| 3.1.476666 | RICKEY HELSEL | ADDRESS REDACTED | | | BTC 0.00760461773321074 | | | |
| 3.1.476667 | RICKEY HILL | ADDRESS REDACTED | | | XRP 0.00000070124232 1732 | | | |
| 3.1.476668 | RICKEY LEE EARLES JR | ADDRESS REDACTED | | | ADA 795.481659862173
BTC 2.2666648248D057
ETC 12.3894572170218
ETH 1.68938584110954
USDC 1.99276295396468
ZEC 0.00000016660526892 6 | BTC 0.00000035
ZEC 0.000000292733652954 | | |
| 3.1.476669 | RICKEY SHAH | ADDRESS REDACTED | | | BTC 0.3582305504D8303
CEL 1.1143089297663
MATIC 0.416632535812909
MCDAI 290.302087746997
USDC 18237.2185334236 | | | |
| 3.1.476670 | RICKEY SWINDALL | ADDRESS REDACTED | | | BTC 0.0012049767870185
SGB 869.646116113938
XLM 3136.20768496941
XRP 6971.34423265593 | | | |
| 3.1.476671 | RICKEY WELLS | ADDRESS REDACTED | | | BTC 0.001032309665068 33 | | | |
| 3.1.476672 | RICKI DALITZ | ADDRESS REDACTED | | | ADA 0.489550705350203
BTC 0.0200205523996743
CEL 0.0274442182582791
ETH 0.358184959742224
LINK 0.00165289333332095
LUNC 1.01068379333472
MATIC 47.5507712989868
SNX 0.2143488041384 79
USDC 0.616079570558825 | | | |
| 3.1.476673 | RICKI EVANS | ADDRESS REDACTED | | | ADA 0.0417328672182792 | | | |
| 3.1.476674 | RICKI GREENAWAY | ADDRESS REDACTED | | | BAT 0.000708912513531593
BTC 0.00000374406581D816
MATIC 0.000661457991981884
SNX 0.000028520939277068
USDT ERC20 0.000022309500214469482 | BAT 7.97731893477665
CEL 0.0084023811118775 5
MATIC 0.0977719100508555
SNX 0.0237297236160604
USDT ERC20 0.037505079533432 | | |
| 3.1.476675 | RICKIE CARTER | ADDRESS REDACTED | | | BTC 0.0000168177752640636
ETH 0.00006810641470598 | BTC 0.00000000050611866616 | | |
| 3.1.476676 | RICKIE CHANG | ADDRESS REDACTED | | | BTC 523.965627087007
CEL 72541.651025256
ETH 121.937893101926
USDC 0.00329577796317049 | | | |
| 3.1.476677 | RICKIE CROSS | ADDRESS REDACTED | | | ETH 0.0000271206920771474
LINK 0.00114444518959944 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476678 | RICKIE JAGDEO | ADDRESS REDACTED | | | BNB 2.168116276339889<br>BTC 0.001081777525113155<br>CEL 3.53472498431667<br>DOT 8.616137584838809<br>LTC 1.020102305095114<br>MATIC 141.296867704466<br>XRP 704.61102548245 | | | |
| 3.1.476679 | RICKIE TOLLIVER | ADDRESS REDACTED | | | CEL 1.315521062577313 | | | |
| 3.1.476680 | RICKILEE HARRISON | ADDRESS REDACTED | | | 1INCH 255.356668729384<br>AAVE 7.902985403954648<br>ADA 6064.613143408089<br>BTC 0.045084348310779<br>CEL 96.0783741455161<br>DOT 91.28863923182634<br>ETH 5.168500729802<br>MATIC 1080.45828620728<br>SNX 153.875566446668<br>USDC 1628.340773030 | | | |
| 3.1.476681 | RICKLIN NELSON | ADDRESS REDACTED | | | BTC 0.001100798672679<br>USDC 1052.121438081 | | | |
| 3.1.476682 | RICKNEET JUDGE | ADDRESS REDACTED | | | ADA 106.49<br>BTC 0.0298787640074496<br>CEL 91.6282722165533<br>DOT 10.3839<br>ETH 0.000124570633339539<br>XRP 103.338046797635 | | | |
| 3.1.476683 | RICKO ANDERSON | ADDRESS REDACTED | | | BTC 0.590971689167249<br>ETH 0.0006525470498961664<br>SOL 0.0294991237760712<br>USDC 1.718887446179613 | ETH 0.838403719788608<br>SOL 49.5904756981656 | | |
| 3.1.476684 | RICKSON AUGUSTO | ADDRESS REDACTED | | | BTC 0.000000000774433607<br>CEL 0.0617810113585814 | | | |
| 3.1.476685 | RICKY AGEE | ADDRESS REDACTED | | | BTC 1.008542019935197<br>ETH 7.927370267966229<br>LINK 640.623328881873<br>MATIC 43596.0916642961<br>XLM 1346.2728374667 | | | |
| 3.1.476686 | RICKY ALVERNAZ | ADDRESS REDACTED | | | CEL 1.30451794251103<br>ETH 0.000054 | | | |
| 3.1.476687 | RICKY ALWINE | ADDRESS REDACTED | | | BTC 0.0606152098606606<br>DOT 30.9811909371943<br>ETH 0.800668498469931<br>USDC 0.0991976881771714<br>USDT ERC20 0.469220623596872 | | | |
| 3.1.476688 | RICKY AMADUCCI | ADDRESS REDACTED | | | BTC 0.0602293153822406<br>ETH 0.285624505562143 | | | |
| 3.1.476689 | RICKY APUZZO | ADDRESS REDACTED | | | USDT ERC20 0.173105165813163 | | | |
| 3.1.476690 | RICKY ARCHULETTA | ADDRESS REDACTED | | | BTC 0.000000203400924735<br>CEL 1.09945500998105<br>ETH 0.00011423961377609 | | | |
| 3.1.476691 | RICKY ATCHISON | ADDRESS REDACTED | | | BTC 0.0053809759029913<br>BTC 0.00263720197571393<br>GUSD 64.2474765869113<br>MATIC 440.39071813358<br>USDT ERC20 0.334156066391973 | | | |
| 3.1.476692 | RICKY BARROWS | ADDRESS REDACTED | | | BTC 0.000000344174980061<br>BUSD 0.00138719210507949<br>MCDAI 0.0772502122959399 | | | |
| 3.1.476693 | RICKY BARTHOLOMEW | ADDRESS REDACTED | | | AVAX 0.00153842765402451 | | | |
| 3.1.476694 | RICKY BASCO | ADDRESS REDACTED | | | BTC 0.000124494963174674<br>COMP 0.0779191350962357<br>KNC 3.070794262516608<br>MANA 7.90896078589041<br>MATIC 62.4004317551442<br>UNI 1.88069652552461<br>XLM 236.657699122991<br>ZEC 0.0999938230842935<br>ZRX 0.4627550240563 | | | |
| 3.1.476695 | RICKY BASHORE II | ADDRESS REDACTED | | | UNI 0.0162664420596731 | | | |
| 3.1.476696 | RICKY BATES | ADDRESS REDACTED | | | GUSD 1.02013854375375<br>MATIC 56.3077426196834<br>USDC 2.440487969668 | | | |
| 3.1.476697 | RICKY BESSOULA | ADDRESS REDACTED | | | CEL 0.009848724912628 76 | | | |
| 3.1.476698 | RICKY BIGAY | ADDRESS REDACTED | | | BTC 0.00111485679751858 | | | |
| 3.1.476699 | RICKY BONSAL | ADDRESS REDACTED | | | TUSD 0.0440477289177522 | | | |
| 3.1.476700 | RICKY BRENBURG | ADDRESS REDACTED | | | CEL 0.826078934261902 | | | |
| 3.1.476701 | RICKY C JONES | ADDRESS REDACTED | | | COMP 0.00648342656407264<br>LINK 0.0119447822437225<br>USDC 0.0501944059335374 | | | |
| 3.1.476702 | RICKY CAPOZZI | ADDRESS REDACTED | | | BTC 0.0951584456812825<br>ETH 2.58111203104741 | BTC 0.00327182 | | |
| 3.1.476703 | RICKY CARROLL II | ADDRESS REDACTED | | | AAVE 0.000203913749814883<br>BTC 0.00000850491839781<br>ETH 0.000093957492127005<br>LTC 0.00286452818810128<br>MATIC 0.0727615325788662<br>UNI 0.00689731317154037 | BTC 0.000003796730B2773<br>ETH 0.00000055893904357 7<br>MATIC 0.0006530254312B8098<br>USDC 5.059 | | |
| 3.1.476704 | RICKY CHAN | ADDRESS REDACTED | | | USDC 12.4930165078749<br>BTC 0.00086224515373785B<br>USDT ERC20 931.641341888649 | | | |
| 3.1.476705 | RICKY CHENG | ADDRESS REDACTED | | | BTC 0.0280100291499014 | | | |
| 3.1.476706 | RICKY CHEUNG | ADDRESS REDACTED | | | BNB 0.8000043402015595<br>BTC 0.01743643103532347<br>CEL 14.0693120187128<br>USDT ERC20 251.86 | | | |
| 3.1.476707 | RICKY CHEUNG | ADDRESS REDACTED | | | BTC 0.0006901763947042325<br>CEL 43.9603629275612<br>SNX 48.991<br>USDC 211.229204686335<br>USDT ERC20 150.445011364216 | | | |
| 3.1.476708 | RICKY CHEUNG | ADDRESS REDACTED | | | AAVE 1.972<br>CEL 4.59303294682273 | | | |
| 3.1.476709 | RICKY CHOI | ADDRESS REDACTED | | | BTC 0.000000243200558763<br>USDC 0.360612359351436 | | | |
| 3.1.476710 | RICKY CLARK | ADDRESS REDACTED | | | BTC 0.00151025797401806<br>CEL 1116715142433731 | | | |
| 3.1.476711 | RICKY CLOWERS | ADDRESS REDACTED | | | CEL 1.0889943466989 | | | |
| 3.1.476712 | RICKY COMPT | ADDRESS REDACTED | | | BTC 0.0366656171932<br>CEL 1405.505714793<br>EOS 1.5234<br>ETH 4.17907957871888<br>UNI 200<br>USDC 3.30344915555292<br>XLM 75.56562<br>ZRX 454.47329288 | | | |
| 3.1.476713 | RICKY CUELLAR | ADDRESS REDACTED | | | BTC 0.00197259156919711<br>CEL 3.65565628314609<br>GUSD 6.7643989533948<br>MATIC 2.13137021258549 | | | |
| 3.1.476714 | RICKY DAGDAG | ADDRESS REDACTED | | | BTC 0.005461708894858531<br>CEL 14.4566263859899<br>ETH 0.1188943250865399 | | | |
| 3.1.476715 | RICKY DARDON | ADDRESS REDACTED | | | BTC 0.0000261850134763202 | | | |
| 3.1.476716 | RICKY DARLOW | ADDRESS REDACTED | | | ADA 5.01309076560233<br>BTC 0.00492295689446485<br>CEL 0.264404747949093<br>DOT 2.34480308519012<br>LTC 0.033617515998523<br>LUNC 0.565740416205246<br>UMA 0.0831716082389117<br>USDC 6.06318741471999E-07<br>USDT ERC20 1.17514299128796<br>XLM 0.0000000610321400 7<br>XRP 0.0000000262923631 | | | |
| 3.1.476717 | RICKY DAVEY | ADDRESS REDACTED | | | BTC 0.16811767306232B<br>CEL 232.767128131747<br>ETH 2.25375751272434 | | | |
| 3.1.476718 | RICKY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00923710036331803<br>CEL 5.20786843025088<br>XRP 262.166986575689 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476719 | RICKY DE WIT | ADDRESS REDACTED | | | AVAX 0.25277466167048<br>BNB 1.368884430799<br>BTC 0.107527200744<br>CEL 0.36352426099907<br>ETH 0.0135557734081199<br>LINK 0.0783417610794677<br>LTC 0.0778753627156752<br>LUNC 262.316615362372<br>SGB 3525.70183380563<br>USDT ERC20 8.17635868918687 | | | |
| 3.1.476720 | RICKY DEWITT | ADDRESS REDACTED | | | ADA 0.37282130590492<br>BTC 0.00009179104248287<br>MATIC 11.01178093914499<br>USDC 0.0577824159835983<br>XRP 1.51615431621747 | | | |
| 3.1.476721 | RICKY DOHERTY | ADDRESS REDACTED | | | ETH 0.0035640940965784<br>MATIC 294.146355875142 | | | |
| 3.1.476722 | RICKY DONALD DIPIERO | ADDRESS REDACTED | | | AVAX 148.389974493441<br>BTC 1.44208282920105<br>CEL 75.1316540594874<br>ETH 1.05991209930105<br>SOL 32.81161811856007<br>USDC 33117.9593829596 | LINK 0.0274441496431878<br>LUNC 0.00140514979764515 | | |
| 3.1.476723 | RICKY DONTREY PALMER | ADDRESS REDACTED | | | ETH 0.00150471673916612 | | | |
| 3.1.476724 | RICKY DOREUGERS | ADDRESS REDACTED | | | BTC 0.040681466713852<br>ETH 0.0502840774635861<br>XRP 859.112975527773 | | | |
| 3.1.476725 | RICKY DYESS | ADDRESS REDACTED | | | COMP 0.0126841655374332<br>MATIC 2955.18891508942 | | | |
| 3.1.476726 | RICKY DYNES | ADDRESS REDACTED | | | ETH 0.00008626141722370A | | | |
| 3.1.476727 | RICKY EDMON BEAN | ADDRESS REDACTED | | | AVAX 0.0156171478590285<br>BTC 0.00001801051507840J<br>DOT 0.047952862169336<br>ETH 0.000719716581815647<br>SNX 105.004343844253<br>XLM 45.991509068093J | BTC 0.00000000454963497S<br>DOT 0.00000000000617665? | | |
| 3.1.476728 | RICKY ENG | ADDRESS REDACTED | | | USDC 7544.26451857642 | | | |
| 3.1.476729 | RICKY ESNEAULT | ADDRESS REDACTED | | | BTC 0.00102090200503165D6<br>LTC 51.7802098381597 | | | |
| 3.1.476730 | RICKY EVANS | ADDRESS REDACTED | | | BTC 0.0888057839427843<br>COMP 0.18457515411834<br>LINK 15.5459772681737<br>LTC 4.35141932233858<br>MATIC 90.7743467567458<br>XLM 1468.19554385999<br>XRP 560.912734 | | | |
| 3.1.476731 | RICKY FAJAR ADIPUTRA | ADDRESS REDACTED | | | BTC 0.00172247924699805<br>CEL 2.60764537585218<br>MCDAI 30.1154955617632 | | | |
| 3.1.476732 | RICKY FELTMAN | ADDRESS REDACTED | | | BTC 0.00015586863235721<br>DOT 0.0179100628626463<br>USDC 6.88931613310197 | | | |
| 3.1.476733 | RICKY FENG | ADDRESS REDACTED | | | BTC 0.7242447775198873<br>MATIC 113.370938890B3 | | | |
| 3.1.476734 | RICKY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00515181684481373<br>LINK 0.156813927661285<br>LTC 0.0106568007272970<br>MATIC 2.62023490903043<br>SGB 191.96256399780B<br>SNX 0.60667304441101<br>XLM 0.415425876684605<br>XRP 0.0000002586891121846 | | | |
| 3.1.476735 | RICKY FUENTES | ADDRESS REDACTED | | | 1INCH 24.16313147614311<br>AAVE 1.02849292487386<br>ADA 427.315676199087<br>AVAX 1.68245322965885<br>BAT 1284.676180985<br>BCH 1.04339788060526<br>BNB 0.225166112291202<br>BNT 50.194124632286B9<br>BSV 0.2137005530044153<br>BTC 0.15406164689195<br>CEL 309.44107478012?<br>COMP 0.991759719163361<br>DASH 1.48848903135347<br>DOGE 200.074756719613<br>DOT 6.98520965768746<br>EOS 32.4462481565617<br>ETC 52.20961367010573<br>ETH 1.2519262023301<br>KNC 89.967451390058J11<br>LINK 30.64024040825668<br>LPT 6.47049645<br>LTC 3.62535623685971<br>MANA 1716.85557465802<br>MATIC 334.1071336006999<br>MCDAI 366.063689798316<br>OMG 48.7746655582419<br>SNX 231.701811983844 | | | |
| 3.1.476736 | RICKY FUNES | ADDRESS REDACTED | | | ADA 95.22842493853365<br>XLM 65.97363806955 | | | |
| 3.1.476737 | RICKY GARCIA | ADDRESS REDACTED | | | BTC 0.00050051387622418J<br>CEL 0.38265465779772S | | | |
| 3.1.476738 | RICKY GLADOW | ADDRESS REDACTED | | | | | | |
| 3.1.476739 | RICKY GRANT | ADDRESS REDACTED | | | ADA 0.000000305773580311<br>BTC 0.000000014551701702<br>CEL 0.00009801000577627<br>LINK 0.0145266633177536<br>USDC 0.000000809539306)<br>XLM 0.0000000054333393622<br>XRP 58609.969290231 | BTC 0.00144034 | | |
| 3.1.476740 | RICKY HALIM | ADDRESS REDACTED | | | ADA 0.12981280771B547<br>BNB 0.00154637628840915<br>BTC 0.0001902319647382B<br>ETH 0.7912772752226933<br>LUNC 0.0116944918364369<br>USDC 95.8354892830495<br>USDT ERC20 0.069874453984232J2<br>XRP 0.2171029566629809<br>XTZ 21.8855092590917 | | | |
| 3.1.476741 | RICKY HALL | ADDRESS REDACTED | | | ADA 249.19385014953B<br>ETH 0.0154352482739588<br>XRP 1.999 | | | |
| 3.1.476742 | RICKY HARRIS | ADDRESS REDACTED | | | CEL 646.4341109532438 | | | |
| 3.1.476743 | RICKY HEERA | ADDRESS REDACTED | | | BTC 0.210569829929J2<br>ETH 2.07793115163268<br>XRP 68.80999871007J5 | | | |
| 3.1.476744 | RICKY HERNANDEZ | ADDRESS REDACTED | | | LTC 0.39596757027195 | | | |
| 3.1.476745 | RICKY HOANG-NGUYEN | ADDRESS REDACTED | | | BTC 0.0012862845609715\9<br>EOS 0.0279162648822848<br>SOL 1.00678235546174<br>XRP 4336.02081090258 | | | |
| 3.1.476746 | RICKY HOUGHTON | ADDRESS REDACTED | | | BTC 0.0000000865173175512<br>CEL 21.992808285213476<br>COMP 0.00180613884713326<br>MANA 0.0468595405823503<br>XRP 0.42612973287035S<br>ZRX 0.5595079905634B5 | | | |
| 3.1.476747 | RICKY HUI | ADDRESS REDACTED | | | BUSD 78.48584347950699 | | | |
| 3.1.476748 | RICKY HUJIN | ADDRESS REDACTED | | | AAVE 0.0005369209745143B<br>ADA 272.34615314953B<br>AVAX 4.76112864606343<br>BTC 0.0173648490871448<br>DOT 12.7023140928205<br>ETH 0.648060000649434<br>LINK 0.006635183117395247<br>MATIC 301.5302353011012<br>SOL 1.371109017585S6<br>SUSHI 0.0129165600046996 | | | |
| 3.1.476749 | RICKY HUNTER | ADDRESS REDACTED | | | BTC 0.00000000404693941995<br>CEL 0.0009421899511106324<br>MATIC 0.0435356017167859 | | | |
| 3.1.476750 | RICKY HUYNH | ADDRESS REDACTED | | | BTC 0.0313797905144743B<br>MATIC 29.6640356212268 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476751 | RICKY IP SZE YUEN | ADDRESS REDACTED | | | BTC 0.0000075625927737299<br>DOT 0.094402314124259<br>ETH 0.00011253714756255<br>USDT ERC20 2.7057434695925<br>XRP 0.08890641827595539 | | | |
| 3.1.476752 | RICKY IRIANTO JUSMAN | ADDRESS REDACTED | | | AVAX 0.0147850139375903<br>BTC 0.0012126899415345Z<br>LUNC 0.0278343244652175 | | | |
| 3.1.476753 | RICKY JAMES | ADDRESS REDACTED | | | ETH 0.0000667459638863889 | | | |
| 3.1.476754 | RICKY JETHWA | ADDRESS REDACTED | | | BNB 0.0327302999136263<br>BTC 0.000219843799360317<br>CEL 41.0009440963288<br>DOT 0.0005368045171278944<br>LTC 0.0062475063739853Z4<br>SGB 0.00013752244301462<br>XRP 0.000028152525168383 | | | |
| 3.1.476755 | RICKY JOHN WOLTMAN | ADDRESS REDACTED | | | | BTC 0.031718449271377S | | |
| 3.1.476756 | RICKY JOHNSON | ADDRESS REDACTED | | | CEL 1.063020898B22459 | | | |
| 3.1.476757 | RICKY JOHNSON | ADDRESS REDACTED | | | CEL 1.0026674702697T | | | |
| 3.1.476758 | RICKY JONES | ADDRESS REDACTED | | | ADA 142.665668183244<br>BTC 0.017928817186846<br>ETH 0.48297651611362S | | | |
| 3.1.476759 | RICKY JREARZ | ADDRESS REDACTED | | | BTC 0.0240805125241575<br>ETH 0.494037704251537 | | | |
| 3.1.476760 | RICKY KEEN | ADDRESS REDACTED | | | XLM 151.14192417420S | | | |
| 3.1.476761 | RICKY KEOVORAVONG | ADDRESS REDACTED | | | MATIC 221.086614855118 | | | |
| 3.1.476762 | RICKY KWAN | ADDRESS REDACTED | | | BTC 0.00346688253535697<br>ETC 0.11971165295486G<br>MCDAI 0.278732236758339<br>USDC 0.0160126411692725<br>USDT ERC20 6.801144485389T | | | |
| 3.1.476763 | RICKY L. SNYDER REVOCABLE LIVING TRUST | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | | | ADA 12830.3157453593<br>BTC 0.003017850786654G<br>DOT 292.35580307S863<br>ETH 1.01665427394666<br>LINK 364.830216043099<br>SOL 50.00125860984S<br>UNI 153.02242898038T<br>USDC 534.0677675074S1<br>UST 22428.7458183645 | ETH 0.00177276709912156<br>UST 123.34550T | | |
| 3.1.476764 | RICKY LAM | ADDRESS REDACTED | | | BTC 1.133005168283390-0S | | | |
| 3.1.476765 | RICKY LAM | ADDRESS REDACTED | | | BTC 0.0406291251418485<br>CEL 1.11684602873874<br>DASH 0.0459703399637353<br>ETH 0.31274843894437S<br>USDC 1109.58240995183<br>XLM 16.08086533360B6 | | | |
| 3.1.476766 | RICKY LARRY KITCH | ADDRESS REDACTED | | | ETH 0.0013638199702603I | | | |
| 3.1.476767 | RICKY LASTNER | ADDRESS REDACTED | | | BTC 0.00008773993447553<br>CEL 1.0686365888642A | | | |
| 3.1.476768 | RICKY LAWRENCE | ADDRESS REDACTED | | | ETH 0.00129065876468614 | | | |
| 3.1.476769 | RICKY LEE | ADDRESS REDACTED | | | BTC 0.00431698742849576<br>ETH 0.016428161059361<br>LINK 0.0576250587451793<br>OMG 0.021238863061050G | | | |
| 3.1.476770 | RICKY LEE KARR | ADDRESS REDACTED | | Yes | BTC 0.1575142744647Z3<br>ETH 6.9489284759591 | | | BTC 4.1248983621064B |
| 3.1.476771 | RICKY LEE MATTHEWS | ADDRESS REDACTED | | | ETH 0.00163966091978477 | | | |
| 3.1.476772 | RICKY LEON | ADDRESS REDACTED | | | BTC 0.000510201227436372<br>CEL 0.7940732486401655<br>DOT 0.6408377366266S<br>ETH 0.00132480851286136<br>LINK 81.443416169664<br>SOL 0.078501357394137 | | | |
| 3.1.476773 | RICKY LEON CAMERON | ADDRESS REDACTED | | | BTC 0.00135381209177532<br>CEL 462.17248038104B<br>ETH 13.27113589018T8 | | | |
| 3.1.476774 | RICKY LEONG | ADDRESS REDACTED | | | BTC 0.002300319967B7841<br>CEL 0.326816580639398<br>ETH 0.00155730658284784<br>USDC 281.148487528528 | | | |
| 3.1.476775 | RICKY LIM | ADDRESS REDACTED | | | BTC 0.000439263182754281 | | | |
| 3.1.476776 | RICKY LOUIS BRACKEN | ADDRESS REDACTED | | | AVAX 2.25828664283497<br>BTC 0.0195679478395816<br>CEL 94.2611829962675<br>COMP 1.133887343204Z4<br>ETH 0.271655127676502<br>LINK 15.703333113571G<br>SNX 69.6108410276286<br>USDC 557.5346195213S9<br>ZRX 251.075707669901 | BTC 0.00087445<br>ETH 0.01437315649669287<br>USDC 100 | | |
| 3.1.476777 | RICKY LUI | ADDRESS REDACTED | | | BTC 0.0023753368239334<br>CEL 20.71903123477S<br>USDC 500.040985 | | | |
| 3.1.476778 | RICKY LY | ADDRESS REDACTED | | | BTC 0.000647320595990SB<br>ETC 25.737491384453I | | | |
| 3.1.476779 | RICKY LYNN SNYDER | ADDRESS REDACTED | | | BTC 0.000058388859934999<br>USDC 50.819581557817 | BTC 0.00000877 | | |
| 3.1.476780 | RICKY MAKALA | ADDRESS REDACTED | | | BTC 0.000000030152344485<br>CEL 429.81101400307<br>DASH 0.0001952214132365S1<br>DOT 0.0138049576972442<br>SGB 0.0146918281455199<br>USDT ERC20 0.335170929041032<br>XAUT 0.0000317692306B5238<br>XRP 0.0909156718986063A | | | |
| 3.1.476781 | RICKY MANNING | ADDRESS REDACTED | | | CEL 1.1890141742099T | | | |
| 3.1.476782 | RICKY MANSUKHANI | ADDRESS REDACTED | | | BTC 0.0000013017231362S | | | |
| 3.1.476783 | RICKY MARTIN | ADDRESS REDACTED | | | ETH 0.00001326202642219T<br>AAVE 1.17572259134202<br>BAT 162.4<br>BCH 0.000000006205164638<br>ETC 0.000000009449983478<br>CEL 1003.81185813505<br>LUNC 0.000000769732023253<br>SNX 51.937022988148B<br>UNI 15.2053089900134 | | | |
| 3.1.476784 | RICKY MASSEY | ADDRESS REDACTED | | | AAVE 6.31568372883932<br>BAT 0.596413267647628<br>BNT 0.025279870979609S<br>BTC 0.000234271587640144<br>CEL 102.644940957654<br>COMP 2.439064462935S37<br>DOT 0.3481136905103Z8<br>ETC 0.00289006163470S05<br>MATIC 0.884867929832348<br>OMG 0.002961559745327Z<br>SNX 60.887569194307S | | | |
| 3.1.476785 | RICKY MASTERS | ADDRESS REDACTED | | | ADA 175.646110502952<br>BTC 0.00547309119700491<br>DASH 0.218382320891T3<br>EOS 10.384202302727<br>ETH 0.0581089121307Z7<br>LTC 0.26255598527523I | | | |
| 3.1.476786 | RICKY MATHEWS | ADDRESS REDACTED | | | ADA 2774.97512244854<br>BTC 0.000318621898462I7<br>COMP 0.01287320249683526<br>USDC 6592.77531286248<br>XLM 38.984319385325S<br>XRP 450 | | | |
| 3.1.476787 | RICKY MCCODE | ADDRESS REDACTED | | | USDC 0.00011432023334139 | | | |
| 3.1.476788 | RICKY MCCOLLUM | ADDRESS REDACTED | | | BTC 0.18724959504653<br>ETH 1.3339068072473 | | | |
| 3.1.476789 | RICKY MILES | ADDRESS REDACTED | | | USDC 0.000015091199211871 | | | |
| 3.1.476790 | RICKY MING KIN HO | ADDRESS REDACTED | | | ETH 0.494751602476002 | | | |
| 3.1.476791 | RICKY MINIANO | ADDRESS REDACTED | | | BTC 1.0908005650307B<br>USDC 3.5145465095731 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476792 | RICKY MOLINEUX | ADDRESS REDACTED | | | ADA 2047.70922566781<br>BTC 1.46065296142071<br>CEL 675.637198780847<br>DOT 28.934565096S172<br>ETH 1.39950773724006<br>MATIC 1895.33310577494<br>SOL 18.602449280792S<br>USDC 0.023738999785377S | | | |
| 3.1.476793 | RICKY MOLINEUX | ADDRESS REDACTED | | | ADA 284.54095326254S<br>BTC 0.639145955234279<br>USDC 0.329326453371515 | | | |
| 3.1.476794 | RICKY MONTANEZ | ADDRESS REDACTED | | | ETH 0.000007995423472119 | | ETH 0.11313174 | |
| 3.1.476795 | RICKY MOLIA | ADDRESS REDACTED | | | BTC 0.0000S050544306683<br>ETH 0.5145692999905S8 | ETH 1.1318757688839S | | |
| 3.1.476796 | RICKY MOUREY | ADDRESS REDACTED | | | BTC 0.443414320775945<br>COMP 18.9919591502278<br>ETH 8.564560763640B8<br>USDC 4.4265703632371<br>ZRX 5524.30382663354 | USDC 2.1 | | |
| 3.1.476797 | RICKY MUNT | ADDRESS REDACTED | | | CEL 22.5175937586194<br>SGB 0.7289399838S3443<br>XRP 0.000000839726805207 | | | |
| 3.1.476798 | RICKY NELLES | ADDRESS REDACTED | | | BCH 0.000003173425246285<br>BSV 0.000049924587397989<br>BTC 1.96280913380606-05<br>ETH 0.00033774253858396 | | | |
| 3.1.476799 | RICKY NEW | ADDRESS REDACTED | | | XRP 34.381169 | | | |
| 3.1.476800 | RICKY NG | ADDRESS REDACTED | | | BTC 0.000223598442338163<br>CEL 1.09945500998105 | | | |
| 3.1.476801 | RICKY NGUYEN | ADDRESS REDACTED | | | ADA 12278.593027B185<br>AVAX 30.80255355913432<br>BTC 0.210507129542037<br>ETH 5.119056921332413<br>MATIC 6371.58373415258 | | | |
| 3.1.476802 | RICKY O'CONNOR | ADDRESS REDACTED | | | BTC 0.096473680046308<br>ETH 1.38787152794143<br>USDC 337.496426963263 | | | |
| 3.1.476803 | RICKY OKWARA | ADDRESS REDACTED | | | BTC 0.00045674286660S237<br>DASH 0.0013848642S736599<br>MATIC 2.6501526212B275 | | | |
| 3.1.476804 | RICKY OROURKE | ADDRESS REDACTED | | | BTC 0.0B456797089286<br>CEL 1.1499603298146A<br>ETH 0.0307746090479451<br>LTC 1.3555213014314<br>SGB 65.5615316725064<br>USDC 7.2207710674B467<br>XRP 0.226050840610177 | | | |
| 3.1.476805 | RICKY PALACIOS | ADDRESS REDACTED | | | ADA 0.17934360894333<br>BTC 0.926161430478551<br>DOT 244.27068277742A<br>ETH 7.913806766S5386<br>MATIC 3429.4165801B993 | | | |
| 3.1.476806 | RICKY PAMPLONA | ADDRESS REDACTED | | | BTC 0.000562301510742Z | | | |
| 3.1.476807 | RICKY PATTERSON | ADDRESS REDACTED | | | BTC 0.000024840113764394 | | | |
| 3.1.476808 | RICKY PHELPS | ADDRESS REDACTED | | | BTC 0.003193549011171I4<br>CEL 5.86763144936397<br>ETH 0.02551409253632A<br>MCDAI 41.2580165<br>USDT ERC20 43.000066<br>XLM 659.895170951S4<br>XRP 0.0953128572180959 | | | |
| 3.1.476809 | RICKY PHIFER | ADDRESS REDACTED | | | ADA 1324.24347883928<br>AVAX 37.3318181257802<br>DOT 67.101907719266<br>ETH 0.0912954693<br>LINK 0.0612598910451107<br>LUNC 42.3567439847676<br>MANA 311.967389467085<br>MATIC 8990.73061160674<br>SNX 0.1027661402952B7<br>SOL 48.0794335B61999<br>USDC 705.71282783035I9 | ADA 3687.931432<br>AVAX 63.74228239<br>LUNC 1.24646<br>MANA 542.7649<br>MATIC 2220.55285965<br>SOL 22.527154217 | | |
| 3.1.476810 | RICKY POON | ADDRESS REDACTED | | | BAT 56.0854086745697<br>BCH 0.000407184060041007<br>BNB 0.000000096930241z3<br>BTC 0.180692250118212<br>CEL 1076.63375487239<br>DOGE 0.014343629693372<br>ETH 4.351603645460S25<br>LTC 1.958229846931411<br>UNI 0.002834651309517706 | | | |
| 3.1.476811 | RICKY PUGH | ADDRESS REDACTED | | | CEL 0.153558298998937 | | | |
| 3.1.476812 | RICKY RAMOS | ADDRESS REDACTED | | | BTC 0.0158814433625957<br>XLM 0.015158124690328A | | | |
| 3.1.476813 | RICKY RAMSEY | ADDRESS REDACTED | | Yes | ADA 0.216975018541632<br>BAT 5.75369438086647<br>BTC 0.000037274520785047<br>ETH 0.003631542737319213<br>MATIC 175.12174091161I6<br>SNX 0.15752490594912<br>UNI 0.1252400817988I7<br>USDC 152.79908749782S | | | ADA 70491.8032786885 |
| 3.1.476814 | RICKY RAUL VENTO | ADDRESS REDACTED | | | USDC 152.79908749782S | XRP 2766.7647 | | |
| 3.1.476815 | RICKY RAY MILES | ADDRESS REDACTED | | | ETH 0.00368556951180T6 | | | |
| 3.1.476816 | RICKY REDELMAN | ADDRESS REDACTED | | | BTC 0.047451042893417T<br>CEL 0.00276621716642IS<br>ETH 0.000004480268506B2<br>LINK 0.04025636016682B7<br>MATIC 0.43397298743265S<br>SGB 100.028122656038<br>XRP 0.0000008040256394IS | CEL 0.000093323108919 | | |
| 3.1.476817 | RICKY REYNOLDS | ADDRESS REDACTED | | | ADA 5.130119979866I3 | | | |
| 3.1.476818 | RICKY RIGUTTO | ADDRESS REDACTED | | | ETH 0.00075815868689I77 | | | |
| 3.1.476819 | RICKY ROBINSON | ADDRESS REDACTED | | | BTC 0.039195304973741<br>USDC 4.024862998385S6 | | | |
| 3.1.476820 | RICKY ROCHISH RAVURI | ADDRESS REDACTED | | | BTC 0.00000020530696938I<br>CEL 0.0026009191305822B<br>XRP 0.23568840282191 | | | |
| 3.1.476821 | RICKY ROMERO | ADDRESS REDACTED | | | XRP 2677.670792 | | | |
| 3.1.476822 | RICKY SAKATA | ADDRESS REDACTED | | | ADA 2.71957462926I8<br>BTC 0.000209004416331339<br>DOT 0.041180794688847S<br>ETH 0.000126298535973604<br>MCDAI 0.0879630293104306<br>UNI 0.0163997497737991 | | | |
| 3.1.476823 | RICKY SALMON | ADDRESS REDACTED | | | CEL 1.9451535B8641B<br>ETH 0.00240117727275708<br>MATIC 108.7663455949G4 | | | |
| 3.1.476824 | RICKY SAM | ADDRESS REDACTED | | | BTC 0.000032856513995529 | | | |
| 3.1.476825 | RICKY SANCHEZ | ADDRESS REDACTED | | | CEL 6.272672426201I98<br>ADA 22.662321694782<br>BTC 0.000806951654202349<br>USDC 529.66162584313T | | | |
| 3.1.476826 | RICKY SEASE | ADDRESS REDACTED | | | BTC 0.000003656739202I34<br>CEL 0.0038921714790012<br>ETH 0.000002173309900I2<br>XLM 0.31162242003561S | | | |
| 3.1.476827 | RICKY SHI | ADDRESS REDACTED | | | ADA 889.040759041433 | | | |
| 3.1.476828 | RICKY SIMMONDS | ADDRESS REDACTED | | | BTC 0.273189844527993<br>BTC 0.000090601463971203 | | | |
| 3.1.476829 | RICKY SINGH | ADDRESS REDACTED | | | CEL 0.0534242860520I2<br>ETH 0.00000019683187095426<br>USDC 0.00342010148736367 | USDC 2500.00000097635 | | |
| 3.1.476830 | RICKY SMITH | ADDRESS REDACTED | | | CEL 597.762600105923<br>XRP 253.215279 | | | |
| 3.1.476831 | RICKY SMYTH | ADDRESS REDACTED | | | BTC 0.3851969050675T1<br>CEL 0.272006765672457<br>ETH 1.03186302157817<br>XRP 885.4888869778I2 | | | |
| 3.1.476832 | RICKY SNAPP | ADDRESS REDACTED | | | ETH 0.000027024910272T5 | | | |
| 3.1.476833 | RICKY SORIANO | ADDRESS REDACTED | | | BTC 0.06748823936263OB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476834 | RICKY SOUSA JR | ADDRESS REDACTED | | | ADA 0.107436854593237<br>BTC 0.00955397213751905<br>DOT 72.414238342724T<br>ETH 2.0584157178154A<br>LINK 121.772042128383<br>MATIC 1227.64348223842<br>SUSHI 0.09880556657785A6<br>USDC 0.00487449079051B4 | DOT 0.046063606 | | |
| 3.1.476835 | RICKY SOUTHCOMBE | ADDRESS REDACTED | | Yes | ADA 0.000218090293158197<br>AVAX 0.00206987403188243<br>BTC 0.00123656158659B3<br>CEL 0.039455848137213Z<br>ETH 0.000888347369411G<br>LUNC 7.13439349486293<br>SOL 0.0015340709811274A | | | SOL 11.6451248588279 |
| 3.1.476836 | RICKY SPIRES | ADDRESS REDACTED | | | BTC 0.0000309675440826J<br>SGB 38.2191781401887<br>XRP 257.74406721836T | | | |
| 3.1.476837 | RICKY STAFFORD | ADDRESS REDACTED | | | BTC 0.2582540606588 | | | |
| 3.1.476838 | RICKY STEVEN THORSON | ADDRESS REDACTED | | | BTC 0.110260374809251<br>CEL 31.3238907464604<br>DOT 61.0118306187506<br>ETH 0.304863036261322<br>XTZ 95.1386375492853 | | | |
| 3.1.476839 | RICKY STRICKLAND | ADDRESS REDACTED | | | CEL 1.08321958133521 | | | |
| 3.1.476840 | RICKY SUKUP | ADDRESS REDACTED | | | BTC 0.0000079812762651209<br>ETH 0.00204991898843085 | | | |
| 3.1.476841 | RICKY T ELLIS | ADDRESS REDACTED | | | BTC 0.026101171532809 | | | |
| 3.1.476842 | RICKY TANG | ADDRESS REDACTED | | | BTC 0.00517164560076918 | | | |
| 3.1.476843 | RICKY TERLAAK | ADDRESS REDACTED | | | BTC 0.046507955854127 | | | |
| 3.1.476844 | RICKY TEW | ADDRESS REDACTED | | | ADA 0.377444004690872<br>BTC 0.129695487089995-06 | | | |
| 3.1.476845 | RICKY THOD | ADDRESS REDACTED | | | BTC 0.00139723154038D2<br>CEL 310.274517324864<br>DOT 1.44313157042775 | | | |
| 3.1.476846 | RICKY TITUS | ADDRESS REDACTED | | | BTC 0.0000037620490879913<br>ETH 3.51111858200379E-05 | BTC 0.00000003462371739 | | |
| 3.1.476847 | RICKY TORRES-GAROUTTE | ADDRESS REDACTED | | | BTC 0.000892073556083T<br>ETH 0.013772174143096J | | | |
| 3.1.476848 | RICKY TRAN | ADDRESS REDACTED | | | ADA 206.801840270796<br>BTC 0.000011752997614467<br>ETH 0.000680464766714252<br>MCDA I 0.2978979360989A<br>UNI 0.00822324045600505<br>USDC 61.9224002691511 | | | |
| 3.1.476849 | RICKY TSANG | ADDRESS REDACTED | | | BTC 0.00246249529553111<br>MATIC 0.494219634058007<br>USDC 1536.8547191926 | | | |
| 3.1.476850 | RICKY UNTERMEYER | ADDRESS REDACTED | | Yes | BTC 25.4224811241279<br>USDC 0.2063447852073 | BTC 0.204102968004636<br>CEL 108.26377385862926<br>USDC 0.000943 | | BTC 8.89017217918365 |
| 3.1.476851 | RICKY UPTON | ADDRESS REDACTED | | | PAX 0.00198727 | | | |
| 3.1.476852 | RICKY VERHEIJEN | ADDRESS REDACTED | | | BTC 0.05053265456755604<br>ETH 2.01879413219878<br>MATIC 5.81451593215984 | | | |
| 3.1.476853 | RICKY VIKAS | ADDRESS REDACTED | | | USDC 38.511213398669<br>CEL 3.44475264591S4<br>DOT 0.00000024<br>EOS 0.000066604837976654<br>USDC 0.0000001546156670041 | | | |
| 3.1.476854 | RICKY VO | ADDRESS REDACTED | | | ETH 0.99563891887504B | | | |
| 3.1.476855 | RICKY WALLIS | ADDRESS REDACTED | | | BTC 1.3907481<br>CEL 910.0710076726Z5 | | | |
| 3.1.476856 | RICKY WARNER | ADDRESS REDACTED | | | ADA 13.0412533022825<br>BTC 0.000988219569022853<br>ETH 0.642649027818853 | | | |
| 3.1.476857 | RICKY WEBB | ADDRESS REDACTED | | | BTC 0.00268517443640829<br>CEL 44.7061129426585<br>SNX 47.677 | | | |
| 3.1.476858 | RICKY WEBB | ADDRESS REDACTED | | | BTC 0.00968131742816011<br>ETH 0.069783222631799<br>LTC 2.23346178750032 | | | |
| 3.1.476859 | RICKY WIBOWO | ADDRESS REDACTED | | | CEL 19.5446680538703 | | | |
| 3.1.476860 | RICKY WILDER | ADDRESS REDACTED | | | ADA 6.36298572891369J<br>BTC 0.000199372287841294<br>ETH 0.001684641722783<br>GUSD 3.040399921160754<br>MATIC 1.338796992054S5<br>SNX 0.126848293321533<br>USDC 0.18937607299151B | ADA 325.6017775949<br>BTC 0.131741369426744<br>ETH 1.0295618275437S<br>GUSD 1573.109098789Z1<br>MATIC 678.863395323865<br>SNX 33.852811581B909<br>USDC 316.732867805581 | | |
| 3.1.476861 | RICKY WOLF | ADDRESS REDACTED | | | ADA 1.31204145518135<br>BTC 0.000079917203524649<br>DOT 0.143135456367182<br>ETH 0.000336076525643879<br>SNX 0.644140850303011<br>USDC 5.43546819399289 | | | |
| 3.1.476862 | RICKY WOOD | ADDRESS REDACTED | | | ADA 20 | | | |
| 3.1.476863 | RICKY WOODARD JR | ADDRESS REDACTED | | | BTC 0.996531816806466<br>CEL 0.658813612665123<br>ETH 11.0852608542536<br>MCDAI 30 | | | |
| 3.1.476864 | RICKY YIP | ADDRESS REDACTED | | | BNB 0.000235444912135354<br>BTC 0.000223571362171823<br>CEL 1.05590620558482<br>ETH 0.000174579511169543<br>MATIC 0.00314646692224061<br>SOL 0.000101070822933506<br>USDC 0.000161428588897966<br>USDT ERC20 0.00040969635851B596<br>XLM 0.008705572829646S9 | | | |
| 3.1.476865 | RICKY YOELIANTO | ADDRESS REDACTED | | | BTC 0.00120279562834302<br>CEL 18.8816839223236 | | | |
| 3.1.476866 | RICKY YU | ADDRESS REDACTED | | | AVAX 10.115471405679S<br>BTC 0.0692441514727533<br>DOT 61.334209923292Z6<br>SOL 10.1336587388947 | BTC 0.124 | | |
| 3.1.476867 | RICKY YUSMILIE | ADDRESS REDACTED | | | BTC 0.00665389777069652<br>USDT ERC20 2.96235439089212 | | | |
| 3.1.476868 | RICKY ZHANG | ADDRESS REDACTED | | | BTC 0.0000000958938764 | | | |
| 3.1.476869 | RICKY-DEAN DARREEN CANNING | ADDRESS REDACTED | | | BTC 0.0000024133481706T7<br>ETH 1.36636019289899E-06 | | | |
| 3.1.476870 | RICO AARNTZEN | ADDRESS REDACTED | | | BTC 0.0000007997980926D1<br>CEL 409.398580385923<br>ETH 7.332767437957B<br>PAX 0.28629411649988S<br>SNX 0.0007078133962S467<br>USDC 2621.1666715914 | | | |
| 3.1.476871 | RICO ASKOV | ADDRESS REDACTED | | | CEL 1.06803395836134 | | | |
| 3.1.476872 | RICO ADIGAZAUOV | ADDRESS REDACTED | | | ADA 180.451451734574<br>BTC 0.00107248752995177<br>CEL 40.8705312527443<br>ETH 0.54816<br>XRP 368.8636 | | | |
| 3.1.476873 | RICO ARNOLD OÑATE | ADDRESS REDACTED | | | ADA 0.00000005612072034<br>BTC 0.0366758258603609<br>CEL 17.106694770621<br>DOT 28.087095237283<br>ETH 0.113530201190526<br>LINK 20.1453675952058<br>XLM 0.0275220100050125<br>XRP 0.0349810512041126 | | | |
| 3.1.476874 | RICO BACHTIGER | ADDRESS REDACTED | | | BTC 0.00863705858744833<br>CEL 5.413198042290511<br>ETH 0.0707S177 | | | |
| 3.1.476875 | RICO BAMERT | ADDRESS REDACTED | | | BTC 0.0854323644526304<br>ETH 1.191253344229059 | | | |
| 3.1.476876 | RICO BISCIONI | ADDRESS REDACTED | | | BTC 0.0000000034567336668<br>CEL 6.33062451663316 | | | |
| 3.1.476877 | RICO BREY | ADDRESS REDACTED | | | BTC 0.000003459413137541 | | | |
| 3.1.476878 | RICO BROWNEAGLE | ADDRESS REDACTED | | | BTC 5.79115605439999E-08 | | | |
| 3.1.476879 | RICO BURGESS | ADDRESS REDACTED | | | SGB 2207.72505851905<br>XLM 1.79278243518709<br>XRP 0.0044817825855007B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476880 | RICO CAMPBELL | ADDRESS REDACTED | | | BTC 0.0083665046043141r2 | | | |
| 3.1.476881 | RICO CARRIERE | ADDRESS REDACTED | | | ADA 0.0440112650021627 | | ADA 0.0000058444901940R | |
| | | | | | ETH 0.0001363249641972r4 | | | |
| | | | | | USDT ERC20 12.48345916184r14 | | | |
| 3.1.476882 | RICO CORDOVIS | ADDRESS REDACTED | | | ADA 6.49840744053363r7 | | | |
| | | | | | BSV 0.001657883372033R5 | | | |
| | | | | | BTC 0.31931547035059r9 | | | |
| | | | | | CEL 21.58428364475r45 | | | |
| | | | | | ETH 1.13940715823376 | | | |
| | | | | | MATIC 91.564115418410r4 | | | |
| | | | | | USDC 0.039423316177873r6 | | | |
| 3.1.476883 | RICO CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00005002173194r04 | BTC 0.0000000056036555412 | | |
| | | | | | DOT 0.23359559873539r6 | DOT 0.0000000000045349915 | | |
| | | | | | MATIC 2.19362327196916 | | | |
| | | | | | PAXG 0.00070306176084516r4 | | | |
| | | | | | USDT ERC20 0.51208236808634r4 | | | |
| 3.1.476884 | RICO DE ROUEN | ADDRESS REDACTED | | | BTC 0.03144898057036r12 | | | |
| | | | | | ETH 0.000148183458240221 | | | |
| | | | | | SNX 138.86704122117R | | | |
| 3.1.476885 | RICO DEN BOER | ADDRESS REDACTED | | | BTC 0.056335486414880R | | | |
| | | | | | CEL 0.108355859641627 | | | |
| | | | | | ETH 0.10915994298251r2 | | | |
| | | | | | USDC 4288.164474517r06 | | | |
| 3.1.476886 | RICO FEISTER | ADDRESS REDACTED | | | BTC 0.00127610943998r31 | | | |
| | | | | | USDT ERC20 0.346212947009577 | | | |
| | | | | | UST 52.701724067153r4 | | | |
| 3.1.476887 | RICO GRAHAM | ADDRESS REDACTED | | | BTC 0.21274126111670r9 | | | |
| | | | | | CEL 622.16706799416 | | | |
| | | | | | USDC 22421.30755185 | | | |
| 3.1.476888 | RICO HOUTZAGER | ADDRESS REDACTED | | | AAVE 125.80069210366 | | | |
| | | | | | BAT 9906.49737142313 | | | |
| | | | | | BNT 1688.9297364582 | | | |
| | | | | | BSV 5.54497509 | | | |
| | | | | | BTC 0.076565114265794r2 | | | |
| | | | | | CEL 1250.2112717336r17 | | | |
| | | | | | COMP 18.500914426735r9 | | | |
| | | | | | ETC 339.86152568 | | | |
| | | | | | ETH 5.5382809289539r4 | | | |
| | | | | | SGB 2151.474874700r33 | | | |
| | | | | | SNX 324.252711747798 | | | |
| | | | | | UMA 22.355351355517r5 | | | |
| | | | | | UNI 12.903626485283r4 | | | |
| | | | | | ZEC 68.5177978522311 | | | |
| | | | | | ZRX 4071.31490342891 | | | |
| 3.1.476889 | RICO JELKS | ADDRESS REDACTED | | | CEL 5.86943877234236 | | | |
| | | | | | MATIC 289.369698467807 | | | |
| | | | | | UNI 0.0008763521892609577 | | | |
| | | | | | USDC 0.004167396992860015 | | | |
| 3.1.476890 | RICO JULES | ADDRESS REDACTED | | | BTC 0.00000000587172115 | | | |
| | | | | | CEL 0.042178952891467r7 | | | |
| | | | | | MATIC 6.41903254967987 | | | |
| 3.1.476891 | RICO KUMPEL | ADDRESS REDACTED | | | BTC 0.0341224323633587 | | | |
| 3.1.476892 | RICO KOBELT | ADDRESS REDACTED | | | ADA 546.26288089790r2 | | | |
| | | | | | BTC 0.27506206306767r5 | | | |
| 3.1.476893 | RICO KUTSCHER | ADDRESS REDACTED | | | 1INCH 0.006042477772814493 | | | |
| | | | | | ADA 0.000330424024280705 | | | |
| | | | | | BNB 0.00175552071666893 | | | |
| | | | | | BTC 0.046417109272714r2 | | | |
| | | | | | CEL 26.97816575955r5 | | | |
| | | | | | DOGE 1212.0739679082r7 | | | |
| | | | | | ETH 0.557991 | | | |
| | | | | | MANA 0.007 | | | |
| | | | | | PAXG 4.46314878292r107 | | | |
| | | | | | USDC 496.76805650248r1 | | | |
| | | | | | USDT ERC20 4054.868283653 | | | |
| 3.1.476894 | RICO LAVENDER | ADDRESS REDACTED | | | BTC 0.018361433846805r3 | GUSD 5372.0438085887 | | |
| | | | | | ETH 0.304312660929599 | | | |
| | | | | | GUSD 12.80367583266r63 | | | |
| 3.1.476895 | RICO LEHMANN | ADDRESS REDACTED | | | BTC 0.00114718147001411 | | | |
| 3.1.476896 | RICO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000215991220050275 | | | |
| 3.1.476897 | RICO PAGELS | ADDRESS REDACTED | | | BTC 0.00175319520080661 | | | |
| 3.1.476898 | RICO QUALLS | ADDRESS REDACTED | | | BTC 0.00000008739229917r2 | | | |
| 3.1.476899 | RICO RAMOS | ADDRESS REDACTED | | | BCH 0.000594117639097036 | | | |
| | | | | | BTC 0.00025598771940085r9 | | | |
| | | | | | ETH 0.00182375671240i17 | | | |
| | | | | | LTC 0.007113552622590S4 | | | |
| | | | | | MCDAI 31.79282207719r94 | | | |
| | | | | | XLM 1.52895110137R1 | | | |
| 3.1.476900 | RICO REBHAN | ADDRESS REDACTED | | | BTC 0.06011965490370r71 | | | |
| 3.1.476901 | RICO REINHOLD | ADDRESS REDACTED | | | BNB 0.20128421937555641 | | | |
| | | | | | BTC 0.000436423038071r414 | | | |
| | | | | | CEL 0.00216747418603088 | | | |
| | | | | | DOT 0.34267897353212 | | | |
| 3.1.476902 | RICO RICHTER | ADDRESS REDACTED | | | BTC 0.001121370787476153 | | | |
| 3.1.476903 | RICO RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000851824584043158 | BTC 0.00000069202581769 | | |
| | | | | | BTC 0.00018263793535361 | COMP 1.8313743540147 | | |
| | | | | | COMP 0.00076884244225806r4 | ETH 0.0000003403018119r23 | | |
| | | | | | ETH 0.0049307008071338 | | | |
| | | | | | UNI 0.021171878700123r5 | | | |
| 3.1.476904 | RICO SCHUHMANN | ADDRESS REDACTED | | | BTC 0.01685942117211r3 | | | |
| 3.1.476905 | RICO TAUCHNITZ | ADDRESS REDACTED | | | BTC 0.4704547400657r36 | | | |
| 3.1.476906 | RICO TIMMINER | ADDRESS REDACTED | | | BTC 0.010756808057607r08 | | | |
| 3.1.476907 | RICO TSCHUPP-SPRECHER | ADDRESS REDACTED | | | BTC 0.00000082656695414r48 | | | |
| 3.1.476908 | RICO VAN | ADDRESS REDACTED | | | CEL 0.003081781143980R83 | | | |
| | | | | | CEL 0.00080480006430064r4 | | | |
| | | | | | MATIC 133.31602684197R | | | |
| | | | | | XLM 148.02299016157R | | | |
| 3.1.476909 | RICO VIRAY | ADDRESS REDACTED | | | BTC 0.001608623520687r99 | | | |
| | | | | | CEL 222.567927715161 | | | |
| | | | | | SGB 497.69135177643 | | | |
| | | | | | XRP 40.9126517198r72 | | | |
| 3.1.476910 | RICO WAGENSVELD | ADDRESS REDACTED | | | CEL 0.082211428719056 | | | |
| | | | | | ETH 0.07386199124824r18 | | | |
| 3.1.476911 | RICO WAN | ADDRESS REDACTED | | | BTC 0.0000000030463024r68 | | | |
| | | | | | CEL 0.068922714102696r9 | | | |
| 3.1.476912 | RICO WESTDORP | ADDRESS REDACTED | | | BTC 0.001308239301086r09 | | | |
| | | | | | CEL 1.03476629232461 | | | |
| | | | | | DOT 0.093735155480738 | | | |
| | | | | | XRP 0.661279169468687 | | | |
| 3.1.476913 | RICOCHET SUPERANNUATION FUND | HAWLEY CT, SUNRISE BEACH, 4567 AUSTRALIA | | | ADA 2580.35071102243 | | | |
| | | | | | BTC 0.008699042855643024 | | | |
| | | | | | CEL 3.07379305700033 | | | |
| 3.1.476914 | RICOREY OCABA | ADDRESS REDACTED | | | CEL 3.07379305700033 | | | |
| 3.1.476915 | RICOT LOMINY | ADDRESS REDACTED | | | BTC 7.768953596791390 05 | | | |
| | | | | | ETH 0.00000698750936664r4 | | | |
| | | | | | LTC 0.00098461632510957 | | | |
| | | | | | MCDAI 0.0309725812024544 | | | |
| | | | | | USDT ERC20 0.91779408442801r9 | | | |
| 3.1.476916 | RICOY MCINTOSH | ADDRESS REDACTED | | | ADA 0.0000007051107516689 | | | |
| | | | | | BTC 0.000018777520919434 | | | |
| | | | | | CEL 0.6417129783379r25 | | | |
| | | | | | LINK 0.027510826760749 | | | |
| | | | | | MATIC 2.28054304657067 | | | |
| | | | | | USDC 9.82 | | | |
| 3.1.476917 | RICREASHA THOMAS | ADDRESS REDACTED | | | MATIC 0.1160399324271411 | | | |
| 3.1.476918 | RICSON JAY EVANGELISTA | ADDRESS REDACTED | | | CEL 3.64278778735614 | | | |
| | | | | | USDC 82.02788309770877 | | | |
| 3.1.476919 | RICTOR YEO | ADDRESS REDACTED | | | BTC 0.000142914806400117 | | | |
| | | | | | ETH 0.00113476610326575 | | | |
| | | | | | LINK 0.055155507172769r2 | | | |
| | | | | | LTC 0.00026538536867567r9 | | | |
| 3.1.476920 | RID MERIL | ADDRESS REDACTED | | | BTC 0.00005980597074489r32 | | | |
| | | | | | CEL 1.07411462523664 | | | |
| 3.1.476921 | RIDA KADA | ADDRESS REDACTED | | | BTC 0.00125168 | | | |
| 3.1.476922 | RIDA KHADIR | ADDRESS REDACTED | | | BTC 0.0000192957373518957 | | | |
| | | | | | EOS 0.16972591604896r3 | | | |
| | | | | | ETH 0.00010779270327683 | | | |
| 3.1.476923 | RIDA MEKAOUI MOUJOUD | ADDRESS REDACTED | | | BTC 0.000019009967214956r6 | | | |
| 3.1.476924 | RIDA SHARAF | ADDRESS REDACTED | | | BTC 0.020985116496874 | | | |
| | | | | | ETH 0.108328732547245 | | | |
| 3.1.476925 | RIDA TIFRATINE | ADDRESS REDACTED | | | CEL 516.432350657078 | | | |
| | | | | | USDC 7.46795712863714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476926 | RIDAM SINGHAL | ADDRESS REDACTED | | | BTC 0.0000006339977904J CEL 0.00851506264764583 | | | |
| 3.1.476927 | RIDDA SAEED | ADDRESS REDACTED | | | BTC 0.00113069782130497 TCAD 658.038433331425 | | | |
| 3.1.476928 | RIDDER OUDIJK | ADDRESS REDACTED | | | BTC 0.00115165253855983 ETH 1.51908816074117 USDC 6863.49117361353 | | | |
| 3.1.476929 | RIDDHI ASHARA | ADDRESS REDACTED | | | BNB 0.000998596985084533 BTC 0.0000000307032291574 | | | |
| 3.1.476930 | RIDDHI KHEMKA | ADDRESS REDACTED | | | BTC 0.250662034024356 CEL 173.337212722136 XRP 3074.913298 | | | |
| 3.1.476931 | RIDDHI PATEL | ADDRESS REDACTED | | | BTC 0.00212268878435863 USDC 2193.03950588969 | | | |
| 3.1.476932 | RIDDHI PATEL | ADDRESS REDACTED | | | BTC 0.013195018632496 DOT 184.661682930803 ETH 0.529691463851186 MATIC 2.88872059409531 USDC 23.6144804477415 | | | |
| 3.1.476933 | RIDEEWITAGE RAVINDU PERERA | ADDRESS REDACTED | | | BTC 0.000000471001894434 CEL 0.101967072644612 USDT ERC20 0.37451461700813 | | | |
| 3.1.476934 | RIDER MANCILLA | ADDRESS REDACTED | | | CEL 1.12839285634434 | | | |
| 3.1.476935 | RIDES ANAK PENLEK | ADDRESS REDACTED | | | BTC 1.00975128095456 | | | |
| 3.1.476936 | RIDGE ASBLE | ADDRESS REDACTED | | | BTC 0.00512337525449125 | BTC 0.00739632633474599 | | |
| 3.1.476937 | RIDGE HOLTROP | ADDRESS REDACTED | | | BTC 0.0194107057853758 ETH 0.326695757979523 USDC 727.004508735566 | | | |
| 3.1.476938 | RIDGE HOSTETTER | ADDRESS REDACTED | | | COMP 0.00188247618860324 ETC 0.0160066644494793 MANA 0.132908019556787 SNX 0.0648115741205973 | | | |
| 3.1.476939 | RIDGE LIPOVAC | ADDRESS REDACTED | | | BTC 0.000320141103529362 DOT 4.17643923014 | | | |
| 3.1.476940 | RIDGE MATTHEW HAINSWORTH | ADDRESS REDACTED | | | BTC 0.0756636582840682 ETH 0.00150582632265099 | | | |
| 3.1.476941 | RIDGE MILLER | ADDRESS REDACTED | | | BTC 0.0760898713168646 ETH 0.768441847097351 UNI 0.035600783993089 | | | |
| 3.1.476942 | RIDGE PAGE | ADDRESS REDACTED | | | ETH 0.00430447171720314 | | | |
| 3.1.476943 | RIDGE WILDER | ADDRESS REDACTED | | | BTC 0.0066172864208124 USDC 0.00567711350180063 | | | |
| 3.1.476944 | RIDGECREST HOLDINGS LLC | SE WOODSTOCK BLVD, PORTLAND, OREGON 97206 | | | GUSD 25200.8591545575 USDC 26566.7046959703 | | | |
| 3.1.476945 | RIDGELY JONES | ADDRESS REDACTED | | | BTC 0.000003412470451993 | | | |
| 3.1.476946 | RIDHA MUTA | ADDRESS REDACTED | | | CEL 32.0363494702155 USDT ERC20 1.5 | | | |
| 3.1.476947 | RIDHA OULAD ALI | ADDRESS REDACTED | | | BTC 0.000000046412377158 | | | |
| 3.1.476948 | RIDHAM PATEL | ADDRESS REDACTED | | | BTC 0.000000081877731028 CEL 0.000054577526750859 | | | |
| 3.1.476949 | RIDHAY D'SOUZA | ADDRESS REDACTED | | | BTC 0.798673170420912 | | | |
| 3.1.476950 | RIDHESH CHUDASAMA | ADDRESS REDACTED | | | BTC 0.000000002364683742 CEL 2.09655877831440277 DOT 0.0221586769913527 | | | |
| 3.1.476951 | RIDHI GARG | ADDRESS REDACTED | | | CEL 0.0287310726649454 MCOH 0.127723649190078 USDC 0.543307592704042 | | | |
| 3.1.476952 | RIDHIMA BAHL SACHDEV | ADDRESS REDACTED | | | BTC 0.545346870899847 GUSD 22164.520307448 | | | |
| 3.1.476953 | RIDHO LAKSAMANA PUTRA | ADDRESS REDACTED | | | USDC 2.6171775799983 | | | |
| 3.1.476954 | RIDHUAN AHMAD | ADDRESS REDACTED | | | ADA 0.0934176409312228 BNB 0.000818730997089771 BTC 0.26109154204996 CEL 12.0707728206196 | | | |
| 3.1.476955 | RIDHUAN AHMAD | ADDRESS REDACTED | | | ADA 0.115051951152684 BCH 0.00613063282374369 BNB 0.0012961454665519 BTC 0.256099941367941 CEL 19.515289785863 DOT 0.0015787461828023314 ETC 0.009382102013915383 ETH 0.000225549544396231 LTC 0.000561340205897487 KLM 0.0107344853719786 XRP 1.15890414243108 | | | |
| 3.1.476956 | RIDHWAN AZHARI | ADDRESS REDACTED | | | BNB 0.00141706024855667 BTC 0.00137280660618 MATIC 51.3045253436372 | | | |
| 3.1.476957 | RIDHWAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.0223708651186901 ETH 0.286239001213555 | | | |
| 3.1.476958 | RIDHWAN KALANTAR | ADDRESS REDACTED | | | BTC 0.00104301884362357 DOT 27.1603384391385 ETH 1.03050260215249 USDT ERC20 1.53624716690821 | | | |
| 3.1.476959 | RIDWAN KADIRI | ADDRESS REDACTED | | | CEL 110.221357091475 | | | |
| 3.1.476960 | RIDLEY DSIENA | ADDRESS REDACTED | | | BTC 0.00000085314661927 COMP 0.0001522549212879 ETH 0.000000870210394165 LINK 0.00804664532002678 SNX 0.00516175137220083 USDC 0.00911064693726326 | | | |
| 3.1.476961 | RIDLEY WEPOLA | ADDRESS REDACTED | | | ETH 0.000160224346098516 MCOH 0.0388653479331033 | | | |
| 3.1.476962 | RIDMI DINALI HORANAGE | ADDRESS REDACTED | | | BTC 0.00214491012826562 CEL 7.400010373203008 USDT ERC20 403 | | | |
| 3.1.476963 | RIDO WILISANTOSO | ADDRESS REDACTED | | | ETH 0.00164083649846154 | | | |
| 3.1.476964 | RIDSERT HOEKSTRA | ADDRESS REDACTED | | | BTC 1.52619858832601 ETH 17.5302098056814 MATIC 3500.30586806128 SOL 393.517299882968 | | | |
| 3.1.476965 | RIDVAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.0014577641578944 | | | |
| 3.1.476966 | RIDVAN DUNDAR | ADDRESS REDACTED | | | CEL 0.000620828757913999 | | | |
| 3.1.476967 | RIDVAN DUNDAR | ADDRESS REDACTED | | | ETH 0.00000085305883407 | | | |
| 3.1.476968 | RIDVAN FENER | ADDRESS REDACTED | | | CEL 0.000231451347318855 | | | |
| 3.1.476969 | RIDVAN GAŞI | ADDRESS REDACTED | | | BTC 0.000000008713631191 CEL 50.1584980129951 XLM 0.000000052952562285 XRP 3.26121812775482 | | | |
| 3.1.476970 | RIDVAN HANSU | ADDRESS REDACTED | | | CEL 1.2290026747041 | | | |
| 3.1.476971 | RIDVAN OKUMUS | ADDRESS REDACTED | | | ETH 0.00100267372372 | | | |
| 3.1.476972 | RIDVAN SEHMUSOGLU | ADDRESS REDACTED | | | ETH 0.000003751736329076 | | | |
| 3.1.476973 | RIDVAN YOLTAY | ADDRESS REDACTED | | | CEL 0.00021485579548127 | | | |
| 3.1.476974 | RIDWAN AYOBAMI OMIDINA | ADDRESS REDACTED | | | BTC 0.000000327178503025 | | | |
| 3.1.476975 | RIDWAN HADISUTIPTO | ADDRESS REDACTED | | | CEL 42.8682075375721 | | | |
| 3.1.476976 | RIDWAN HASSEN | ADDRESS REDACTED | | | ETH 1.5156440315938 | | | |
| 3.1.476977 | RIDWAN OLADEJO | ADDRESS REDACTED | | | BTC 0.000001081854054075 USDC 0.0186431150308547 | | | |
| 3.1.476978 | RIDWAN OLAMILEK BISIRIYU | ADDRESS REDACTED | | | SGB 0.166366952056414 XRP 1.12191230144558 | | | |
| 3.1.476979 | RIDWAN PRATAMA | ADDRESS REDACTED | | | BTC 0.00376547840103498 ADA 0.474489159422067 BTC 0.000001051205104268 LUNC 0.000138010176512396 USDC 0.008080370661578454 | | | |
| 3.1.476980 | RIDWAN ROTTI | ADDRESS REDACTED | | | CEL 0.75777936559911 | | | |
| 3.1.476981 | RIDWAN SANUSI | ADDRESS REDACTED | | | CEL 0.0261117603948066 | | | |
| 3.1.476982 | RIDWAN YUSOF | ADDRESS REDACTED | | | BTC 0.000020713583899076 CEL 0.0397786024953235 ETH 0.00994 | | | |
| 3.1.476983 | RIDWANE AKANNI | ADDRESS REDACTED | | | BTC 0.000000005751351322 CEL 36.0880843364489 | | | |
| 3.1.476984 | RIDZHAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000395604787866 CEL 2.41754728214041 ETH 0.00015351550522066 USDC 0.000743 0.364910823546541 | | | |
| 3.1.476985 | RIDZLIAN KAMAR | ADDRESS REDACTED | | | ADA 0.21264499050098 BTC 0.000010552264246 CEL 0.506516605877122 | | | |
| 3.1.476986 | RIE KAMINSKY | ADDRESS REDACTED | | | BTC 0.658589782426382 ETH 0.869330322620086 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.476987 | RIE KUMAR | ADDRESS REDACTED | | | BTC 0.00002886747561391<br>ETH 0.0000036485365295<br>MCDAI 31.867330342373<br>USDC 0.2486870080390 | | | |
| 3.1.476988 | RIE ROSHOLM | ADDRESS REDACTED | | | ADA 0.0353812107284149<br>BTC 0.000759045700796319<br>CEL 3.208794912132206<br>DOT 1.04536064161764<br>ETH 0.000197700007118423<br>LINK 4.4396061500882<br>MATIC 0.0602617277286133 | | | |
| 3.1.476989 | RIE TANAKA | ADDRESS REDACTED | | | ADA 295.817061982564<br>BTC 0.001921125051905557<br>BUSD 207.00041987<br>CEL 9.9708535116076<br>XLM 140.683583 | | | |
| 3.1.476990 | RIE WONG | ADDRESS REDACTED | | | BTC 0.00352910129319006<br>MATIC 0.4633094953629322<br>USDT ERC20 0.290451950811894 | | | |
| 3.1.476991 | RIEBET LEASO | ADDRESS REDACTED | | | CEL 0.95226090947500<br>DOT 97.322606698621<br>XRP 521.09322666102> | | | |
| 3.1.476992 | RIEBMANN LIM | ADDRESS REDACTED | | | CEL 0.411185585198934 | | | |
| 3.1.476993 | RIECE KECK | ADDRESS REDACTED | | | ADA 183.154479904662<br>BTC 0.164767694966494<br>DOT 15.21124574424454<br>ETH 0.057887032598588585<br>LINK 31.21971336877732<br>MATIC 163.824411754409<br>USDC 9.68903925154021 | | | |
| 3.1.476994 | RIEEL WOUTER | ADDRESS REDACTED | | | EOS 0.026930466175144 5<br>SGB 22.203614241224<br>XLM 0.22235231986296<br>XRP 0.0667940339273451 7 | | | |
| 3.1.476995 | RIEGARD LEMMER | ADDRESS REDACTED | | | CEL 2.10212598835647 | | | |
| 3.1.476996 | RIELLE LUCAS | ADDRESS REDACTED | | | CEL 10.2158764997458 | | | |
| 3.1.476997 | RIEKERT FOURIE | ADDRESS REDACTED | | | CEL 56.877039532908 7 | | | |
| 3.1.476998 | RIEKERT VAN WYK | ADDRESS REDACTED | | | CEL 0.17355395137596 4<br>ETH 0.39451185348461 5 | | | |
| 3.1.476999 | RIEKERT VAN WYK | ADDRESS REDACTED | | | ADA 222.082669349967<br>BTC 0.00000450576962547 5<br>DOT 2.05104350960671<br>ETH 0.35093129332957 1<br>MATIC 142.964410623876 2 | | | |
| 3.1.477000 | RIEKO DENISE UEDA | ADDRESS REDACTED | | | BTC 0.5966348232851123 | | | |
| 3.1.477001 | RIEN DE ROOIJ | ADDRESS REDACTED | | | BCH 0.00001182<br>BTC 0.00272972582452533<br>CEL 10552 4.202559445<br>DOGE 2.99<br>ETH 0.000000058320587534<br>LTC 0.00000000551827853 33<br>MATIC 0.00070331632164663 1<br>SGB 211.276866517245<br>USDC 0.00200032653605 28<br>XRP 0.7414594747357 34 | | | |
| 3.1.477002 | RIEN LAMMERTINK | ADDRESS REDACTED | | | BNB 3.3887472259868 8<br>BTC 0.0014925717450783<br>CEL 880.661136291966<br>DOT 34.289555839709 1<br>ETH 17.67603590344369 | | | |
| 3.1.477003 | RIEN VANMARCKE | ADDRESS REDACTED | | | BCH 1.2001.8882<br>BTC 0.116421286252695<br>CEL 5476.3604750836 7<br>ETH 29<br>LINK 50<br>MATIC 3000.8<br>SNX 100.01<br>USDC 1140.62987<br>XLM 0.0000018 | | | |
| 3.1.477004 | RIENA BERNADITH ARREZA | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.44147483540355 4 | | | |
| 3.1.477005 | RIENK VAN DER GOOT | ADDRESS REDACTED | | | BTC 0.0017295042571017 5<br>USDC 1022.791373567 1<br>USDT ERC20 1.41844642210406 | | | |
| 3.1.477006 | RIENTS HEMPENIUS | ADDRESS REDACTED | | | BTC 0.0010476535224170 1<br>CEL 13.12045321289766<br>USDC 1251.35637843251 | | | |
| 3.1.477007 | RIENTS KOOISTRA | ADDRESS REDACTED | | | BTC 0.000000004748752495<br>CEL 202468.332171337<br>MATIC 0.003396817153205589 | | | |
| 3.1.477008 | RIENTS VAN DONGEN | ADDRESS REDACTED | | | BTC 0.0000009679581472 21<br>CEL 0.00817980644950662<br>ETH 13.0732067774391<br>LINK 0.0008320883583 77138<br>LUNC 0.000745915750954391 | | | |
| 3.1.477009 | RIENTS VAN WIJNGAARDEN | ADDRESS REDACTED | | | CEL 97.161028368385 7<br>MATIC 1350.756446657 9<br>USDT ERC20 3000 | | | |
| 3.1.477010 | RIENY VAN RUN | ADDRESS REDACTED | | | BTC 0.000356554767201595<br>CEL 1.15116892753898<br>ETH 0.0175104060566822<br>LINK 1.1875672295403 8<br>MATIC 3348.90621297545<br>SGB 1.26539729084351<br>USDC 5.3345876675514<br>XLM 6.9425347330501<br>XRP 8.5403014392063 5 | | | |
| 3.1.477011 | RIETDIJK RIETDIJK | ADDRESS REDACTED | | | BTC 0.000027840515214429<br>ETH 0.000708784460993871<br>KNC 0.004629730419974 85<br>LINK 0.0036706147551683 3<br>LTC 0.000650234513609196<br>SGB 0.01157456375307 17<br>XLM 0.23351480058741<br>XRP 0.078117966563523 3 | | | |
| 3.1.477012 | RIETTE COETZER | ADDRESS REDACTED | | | CEL 1.0352981889491 9 | | | |
| 3.1.477013 | RIEUF IANIS | ADDRESS REDACTED | | | CEL 0.10334543910017 6 | | | |
| 3.1.477014 | RIEYAAN NAJAAR | ADDRESS REDACTED | | | BCH 0.00000916<br>BNB 0.1125229<br>BTC 0.00000059354550158<br>CEL 230.513204340418<br>ETH 0.12389672454766 3<br>MATIC 3901.52952281 1<br>USDC 0.002 | | | |
| 3.1.477015 | RIFAAN LALJI | ADDRESS REDACTED | | | BTC 0.01009814924433763<br>CEL 2.2109570314174 7 | | | |
| 3.1.477016 | RIFAI MOHAMED | ADDRESS REDACTED | | | BTC 0.00000162070534947 3<br>MCDAI 0.0486079303337325 | | | |
| 3.1.477017 | RIFAT FARRAHOV | ADDRESS REDACTED | | | BTC 0.0000000001265031642<br>CEL 0.03867452164914 3 | | | |
| 3.1.477018 | RIFAT MECIT | ADDRESS REDACTED | | | USDT ERC20 5.31611665139809 | | | |
| 3.1.477019 | RIFAT UNAL | ADDRESS REDACTED | | | AVAX 1.11164016531035<br>ETH 2.5482886272440 7 | | | |
| 3.1.477020 | RIFATH ABDULLA | ADDRESS REDACTED | | | CEL 70.2031199150603<br>ETH 0.04667067 | | | |
| 3.1.477021 | RIFATH RAYHAN | ADDRESS REDACTED | | | BTC 0.00011586117190543 5 | | | |
| 3.1.477022 | RIFET GARANKIC | ADDRESS REDACTED | | | CEL 0.01200672171126<br>SOL 0.002018541 | | | |
| 3.1.477023 | RIFKA FRIEDMAN | ADDRESS REDACTED | | | ADA 5472.6604633987 8<br>BTC 0.0000001667714386041 | | | |
| 3.1.477024 | RIFKI RADIAN | ADDRESS REDACTED | | | ADA 505.70294<br>BTC 0.00256526153610939<br>CEL 3.66904145006062<br>MATIC 207.611126093 | | | |
| 3.1.477025 | RIFKIH BIN SHUIB | ADDRESS REDACTED | | | CEL 0.0016883873697 1877<br>DOGE 4.57485152909381<br>ETH 0.00169729253623151 | | | |
| 3.1.477026 | RIFQI EFFENDI | ADDRESS REDACTED | | Yes | BTC 0.02282221563795 9<br>CEL 91.0504344563899<br>SNX 34.65263058<br>SOL 5.32148118296695<br>USDC 0.001 | | | BTC 0.0116828633636025 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477027 | RIGAS ANGELOU | ADDRESS REDACTED | | | ADA 0.16248455005469 BTC 0.00000975860129599G CEL 0.00042474312565664B DOT 0.00986268071260678 LINK 0.011349028280926S MATIC 0.001578517208332017 | | | |
| 3.1.477028 | RIGEL BISCIONE CRUZ | ADDRESS REDACTED | | | CEL 12.5871304443724 ETH 0.000301673553670J2 | | | |
| 3.1.477029 | RIGEL CHARLES ROHR | ADDRESS REDACTED | | | BTC 0.13619009057935J2 CEL 880.495950823242 DOT 53.599672 ETH 7.29950641 LTC 8.85975829 MATIC 435.314471821576 USDC 26551.7689288017 | | | |
| 3.1.477030 | RIGEL KENT CASTILLO | ADDRESS REDACTED | | | BTC 0.0000114548871821O7 | | | |
| 3.1.477031 | RIGEL SALAZAR DELNARDO | ADDRESS REDACTED | | | BTC 0.133980877164856 | | | |
| 3.1.477032 | RIGIELO MARTIS | ADDRESS REDACTED | | | BTC 0.00000008093618B749 CEL 0.0286038545425668 ETH 0.000006249196553724 XLM 0.0461987887101902 XRP 0.05246625598432S4 | | | |
| 3.1.477033 | RIGINIA WONG | ADDRESS REDACTED | | | BTC 0.00167664219822S6 USDC 1.43458881068275 USDT ERC20 424.524680073O2 | | | |
| 3.1.477034 | RIGMAR HAYNES | ADDRESS REDACTED | | | BTC 0.00000000217334583G CEL 0.6452686625B8B84 MATIC 30.7452162314034 | | | |
| 3.1.477035 | RIGNESH THINAGARAN | ADDRESS REDACTED | | | BTC 0.09133464128769311 CEL 16.0918349599528 ETH 1.91955137387396 LINK 2.47931827883075 LTC 0.3674658182777232 XRP 0.000000664184587929 ZRX 83.2221161688592 | | | |
| 3.1.477036 | RIGO CHAIDEZ | ADDRESS REDACTED | | | BTC 0.00035810929408470S ETC 32.0349701161755 ETH 0.00999861002664728 KNC 30.4714799372664 LINK 43.0393881086757 LTC 11.8437145277914 MANA 2826.63994551411 MATIC 6.93380113768208 SNX 53.7382981844039 UNI 86.4755275023272 USDC 1141.89511239092 XLM 4.61771660258141 | BTC 0.000268374664673245 | | |
| 3.1.477037 | RIGO CUEVAS | ADDRESS REDACTED | | | EOS 0.648104761181434 USDC 0.078880102315571 USDT ERC20 0.097436852145898S | | | |
| 3.1.477038 | RIGO HERMOSILLO | ADDRESS REDACTED | | | BTC 0.0000005924789765032 | | | |
| 3.1.477039 | RIGO RAMOS | ADDRESS REDACTED | | | USDC 8060.11026415737 BTC 0.0392271992471833 | BTC 0.0060997 | | |
| 3.1.477040 | RIGÓ RUDI | ADDRESS REDACTED | | | USDC 0.1429215157828J45 | | | |
| 3.1.477041 | RIGÓ TAMÁS | ADDRESS REDACTED | | | CEL 1.06288060693101 BTC 0.00000000070564029J2 CEL 0.71941562540364B DOT 0.00906781846063494 ETH 0.000006036413562641 MATIC 0.005322896713955444 | | | |
| 3.1.477042 | RIGO VENTURA | ADDRESS REDACTED | | | ADA 0.19211486784044J ADA 0.192114867840441 BTC 0.00001553208492091A USDC 0.48103848189951J2 XLM 1.64581255100873 | | | |
| 3.1.477043 | RIGOBERTO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.00012519893950363 | | | |
| 3.1.477044 | RIGOBERTO CORONEL | ADDRESS REDACTED | | | BTC 0.00000020574307283J7 ETH 0.000001302685536G2 | ADA 0.007614 BTC 0.0000060260956770G ETH 0.00000010638816456644 ZEC 0.00000471 | | |
| 3.1.477045 | RIGOBERTO CRUZ | ADDRESS REDACTED | | | ADA 1033.49638449056 BTC 0.0442823345856743 ETH 0.4286707184904J8 | | | |
| 3.1.477046 | RIGOBERTO FITORIA | ADDRESS REDACTED | | | ADA 0.0779982737161T6 BTC 0.0145799687001998 CEL 0.132011632861901 USDT ERC20 0.18964311087847 | | | |
| 3.1.477047 | RIGOBERTO FLORES | ADDRESS REDACTED | | | BTC 0.767088378166023 ETH 5.15827488613523 | | | |
| 3.1.477048 | RIGOBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.10723936683207J | | | |
| 3.1.477049 | RIGOBERTO GARCIA | ADDRESS REDACTED | | | ADA 2858.04359000841 BTC 0.02138674257155B1 ETH 3.40416738233712 MATIC 183.982841181317 XLM 213.970334186606 | | | |
| 3.1.477050 | RIGOBERTO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00083394808626262 MATIC 591.95.8960043869 | | | |
| 3.1.477051 | RIGOBERTO HARRISON MASTACHE | ADDRESS REDACTED | | | BCH 0.00129184916512614 BTC 0.00145263895722305 MATIC 2898.77784134518 SNX 5.09415287563J99 | | | |
| 3.1.477052 | RIGOBERTO HERBERT | ADDRESS REDACTED | | | ADA 0.0423825562476654 | ADA 0.00000002624476014J4 | | |
| 3.1.477053 | RIGOBERTO LOPEZ | ADDRESS REDACTED | | | CEL 13.0654532660771 | | | |
| 3.1.477054 | RIGOBERTO MCQUILLA | ADDRESS REDACTED | | | SOL 4.81859399316998 | | | |
| 3.1.477055 | RIGOBERTO MEJIA | ADDRESS REDACTED | | | ETH 0.000018073428127924 XLM 0.0816783166482993 | | | |
| 3.1.477056 | RIGOBERTO ORDONEZ | ADDRESS REDACTED | | | BCH 0.00212289385845194 BTC 6.474490349928990.06 ETH 0.002196304082J1397 SGB 43.9490573312589 XRP 0.166023083692344 | ETH 0.00000016821135664G | | |
| 3.1.477057 | RIGOBERTO RIVAS | ADDRESS REDACTED | | | BAT 0.85896709412J689 BTC 0.0000012856573256 DASH 0.000375509525651036 EOS 0.00603786561472T7 LINK 0.0092920913825532 LTC 0.0002144746813502243 MATIC 141.217282155491 SGB 0.25232780844523L USDC 0.272094059607886 XLM 2328.5990348464 XRP 0.000000003656605149 | | | |
| 3.1.477058 | RIGOBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0026482921827348 USDC 7944.53217572283 USDT ERC20 5236.0402912066.6 | | | |
| 3.1.477059 | RIGOBERTO TAMAYO | ADDRESS REDACTED | | | MATIC 1485.26440444941 | | | |
| 3.1.477060 | RIGOBERTO VELIZ | ADDRESS REDACTED | | | BTC 0.000339431956134615 CEL 180.173899356044 XLM 182.501733 XRP 139.324277 | | | |
| 3.1.477061 | RIGVITA VASILIAUSKAITE | ADDRESS REDACTED | | | BTC 0.000057904114944J91 CEL 0.137224726699734 | | | |
| 3.1.477062 | RIHAAN OMAR | ADDRESS REDACTED | | | BTC 0.00019406891187867J DOT 17.72576776502023 EOS 10.98584262698468 ETH 5.25266044435205J LUNC 45.2669895585612 SOL 11.56701318767199 USDC 10142.7032445J5 XTZ 28.3008702846541 | | | |
| 3.1.477063 | RIHAM ABDELHAFIZ | ADDRESS REDACTED | | | BCH 0.08603897780865J5 BTC 0.00246010664087J291 CEL 0.896601153170234 DASH 0.02212516680916S8 ETH 0.000266034854440445 LTC 1.25437395531933 SGB 10.647925831165J2 XLM 40.1314986 XRP 68.9734247245426 | | | |
| 3.1.477064 | RIHAM BARHAM | ADDRESS REDACTED | | | CEL 1.06802958783166 | | | |
| 3.1.477065 | RIHAN HALDER | ADDRESS REDACTED | | | BTC 0.0000026101331764999 | | | |
| 3.1.477066 | RIHAN RAHMAN | ADDRESS REDACTED | | | BTC 0.48264901575194G USDC 3002.904236703J18 | BTC 0.35 | | |
| 3.1.477067 | RIHANE SOHAIB | ADDRESS REDACTED | | | BTC 0.07888301785561J4 ETH 1.41812110161356 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477068 | RIHARD MEDOJEVIC | ADDRESS REDACTED | | | BUSD 0.00034094391713860338 | | | |
| 3.1.477069 | RIHARDS DEMITERS | ADDRESS REDACTED | | | BTC 0.00000097376390032B<br>ETH 0.0039202406364828 | | | |
| 3.1.477070 | RIHARDS EGLITS | ADDRESS REDACTED | | | CEL 16.0317298422315 | | | |
| 3.1.477071 | RIHARDS HARTMANIS | ADDRESS REDACTED | | | LTC 0.00188673736596462 | | | |
| 3.1.477072 | RIHARDS JUSKEVICS | ADDRESS REDACTED | | | BTC 0.000515331549776771<br>CEL 0.08029241299373B<br>XLM 0.00000077198138369 | | | |
| 3.1.477073 | RIHARDS LIELGALVIS | ADDRESS REDACTED | | | BTC 0.00728361721877S1<br>ETH 4.195728154455B3<br>MCDAI 756.370572296259 | | | |
| 3.1.477074 | RIHARDS PACEVICS | ADDRESS REDACTED | | | BTC 0.00253635725389967 | | | |
| 3.1.477075 | RIHARDS REPELS | ADDRESS REDACTED | | | CEL 0.0604201213782598<br>ADA 230.30104652791B<br>BNB 0.0000271<br>BTC 0.000000814057421618<br>CEL 5.43286709671982 | | | |
| 3.1.477076 | RIHARDS RUBENIS | ADDRESS REDACTED | | | CEL 3.12164462313O4 | | | |
| 3.1.477077 | RIHARDS STALS | ADDRESS REDACTED | | | BTC 0.021698307698169B | BTC 0.00046276649B877241 | | |
| | | | | | CEL 7.46155668334121<br>DOT 62.86369276B4496<br>MATIC 1773.23501462425<br>XRP 799.171696091307 | | | |
| 3.1.477078 | RIHO MAIMETS | ADDRESS REDACTED | | | BTC 0.000000005718031477<br>CEL 160.020420141551<br>ETH 0.002607175097101<br>USDC 229.528021770057 | | | |
| 3.1.477079 | RII ZEE | ADDRESS REDACTED | | | CEL 0.168533372542067<br>XLM 101 | | | |
| 3.1.477080 | RIIA MARIA NIEMI | ADDRESS REDACTED | | Yes | BTC 0.0106078678B55401<br>CEL 7.894896543385345<br>USDT ERC20 100 | | | BTC 0.0131640837229684 |
| 3.1.477081 | RIIN KALJURAND | ADDRESS REDACTED | | | ADA 2015.79192240583<br>BTC 0.0403417587138713<br>CEL 180.760274613396<br>MATIC 2850<br>USDC 0.422843146475377 | | | |
| 3.1.477082 | RIINA KELP | ADDRESS REDACTED | | | BCH 1.997<br>BTC 0.00118756541354713<br>CEL 46.6529383497873<br>ETH 0.258238<br>SNX 76.59 | | | |
| 3.1.477083 | RIITTA RANTALA | ADDRESS REDACTED | | | BTC 0.0343926878621733<br>CEL 20.222306591409B<br>ETH 0.3362720791B5319<br>USDC 916.182899 | | | |
| 3.1.477084 | RIITTA RUTANEN-WHALEY | ADDRESS REDACTED | | | AAVE 1.10075201431106<br>ADA 79.10898247029SS<br>BNT 44.4938895464829<br>BTC 0.017892837415335B<br>DOT 0.006117256349359333<br>ETH 0.890849157384528<br>SNX 43.599175370280B | | | |
| 3.1.477085 | RIITTA-SISKO TARKKA | ADDRESS REDACTED | | | CEL 0.4593131310781S4<br>DOT 5.22499156552672 | | | |
| 3.1.477086 | RIJA RAZANADRAMAMBA | ADDRESS REDACTED | | | BNB 0.0607787 | | | |
| 3.1.477087 | RIJAD DRNDA | ADDRESS REDACTED | | | CEL 0.281381085870818 | | | |
| 3.1.477088 | RIJAL ASNAWI | ADDRESS REDACTED | | | BTC 0.00000000337426002<br>CEL 0.9708775378320SS1 | | | |
| 3.1.477089 | RIJANA MUSLIMEEN VAJIRUDEEN | ADDRESS REDACTED | | | CEL 248.4721292B0098 | | | |
| 3.1.477090 | RIJEL ANDREI SOTALBO | ADDRESS REDACTED | | | MATIC 1.96430489374SS<br>CEL 0.0030655123286623<br>BTC 0.000951642464780B241 | | | |
| 3.1.477091 | RIJN STALIN | ADDRESS REDACTED | | | USDC 504.840413082425<br>DOT 0.0065591403006286S8 | | | |
| 3.1.477092 | RIJO GEORGE | ADDRESS REDACTED | | | ETH 0.0464670009304562 | | | |
| 3.1.477093 | RIJOY MANGHAT | ADDRESS REDACTED | | | BTC 0.018440165466047B<br>USDC 1548.210510860S3 | | | |
| 3.1.477094 | RIJUL CHAUHAN | ADDRESS REDACTED | | | BTC 0.048209428119828<br>ETH 1.3693452973027B | | | |
| 3.1.477095 | RIJUL NEGI | ADDRESS REDACTED | | | MATIC 0.117738610053S11 | | | |
| 3.1.477096 | RIK AAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00127002324163922<br>CEL 20.647590747481l2<br>COMP 0.08166691<br>DOT 4.25833832859211<br>EOS 3.842120654366638<br>ETH 0.0999164337732151<br>SGB 18.04578848B3762<br>XLM 162.230592244062<br>XRP 55.2174945069444 | | | |
| 3.1.477097 | RIK ALLEBLAS | ADDRESS REDACTED | | | CEL 0.249446719356086<br>TUSD 0.001841063164394W | | | |
| 3.1.477098 | RIK BARTELEN | ADDRESS REDACTED | | | ADA 0.007100598445964O4<br>BTC 0.0587121148159034<br>CEL 19.7413767931355<br>USDC 2952.7168518S18b | | | |
| 3.1.477099 | RIK BASTIAANSEN | ADDRESS REDACTED | | | CEL 0.037270909431523 | | | |
| 3.1.477100 | RIK BEEKWILDER | ADDRESS REDACTED | | | BTC 0.000946004830418076<br>CEL 14.2992376B1425<br>MATIC 1374.81883152145 | | | |
| 3.1.477101 | RIK BIERLING | ADDRESS REDACTED | | | BTC 0.00000487640322S472 | | | |
| 3.1.477102 | RIK BOLLANSEE | ADDRESS REDACTED | | | ADA 287.89102244719<br>BTC 0.00105941986232399 | | | |
| 3.1.477103 | RIK BROUWER | ADDRESS REDACTED | | | XRP 376.05787385482<br>BTC 0.00023705554350961 | | | |
| 3.1.477104 | RIK BURGERDIJK | ADDRESS REDACTED | | | USDT ERC20 38.117552613917S<br>BTC 0.21176392666B787 | | | |
| 3.1.477105 | RIK CORNELISSEN | ADDRESS REDACTED | | | BTC 0.215068741138884<br>CEL 0.0619954429848282<br>ETH 3.205284668O0676<br>LINK 77.4282247166642<br>MCDAI 122.534143025598<br>SNX 127.87360867978Z<br>UNI 28.2205796927802<br>USDT ERC20 1775.49288617B2 | | | |
| 3.1.477106 | RIK DE CORT | ADDRESS REDACTED | | | CEL 35.813151835585<br>ETH 0.53204689 | | | |
| 3.1.477107 | RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ADDRESS REDACTED | | | BTC 0.000000661185563191<br>DOGE 8.01421378396914 | | | |
| 3.1.477108 | RIK FRANK S MEETS | ADDRESS REDACTED | | | BTC 0.0022389102478689Z<br>CEL 5.64598837550448<br>LTC 4.082196093217Z1 | | | |
| 3.1.477109 | RIK FREELING | ADDRESS REDACTED | | | BTC 0.00000156396211S124<br>CEL 2.29392875958537 | | | |
| 3.1.477110 | RIK HOLTHUIS | ADDRESS REDACTED | | | BTC 0.00243978663781847<br>CEL 6776.22018103<br>DOT 499.9<br>LTC 1.999<br>MATIC 149974.28<br>SNX 2385.653 | | | |
| 3.1.477111 | RIK IN 'T GROEN | ADDRESS REDACTED | | | BTC 0.01078857227268O4<br>CEL 0.000763887516774289<br>ETH 0.00626150374950501 | | | |
| 3.1.477112 | RIK KUIPER | ADDRESS REDACTED | | | BCH 1.0005249b<br>BTC 0.599729545622243<br>CEL 477.10792119S989<br>DASH 1.45<br>EOS 0.0005<br>ETC 1.99<br>ETH 3.25712180783751<br>LTC 6.998<br>SGB 154.222846666174<br>USDC 312.82808950017<br>USDT ERC20 35.102502470469B<br>XLM 1608.6015142<br>XRP 799 | | | |
| 3.1.477113 | RIK LIEVENS | ADDRESS REDACTED | | | CEL 15.9568095905791 | | | |
| 3.1.477114 | RIK LOPEZ | ADDRESS REDACTED | | | BTC 0.010518633103122b4 | | | |
| 3.1.477115 | RIK MOONEN | ADDRESS REDACTED | | | CEL 0.1122323272583S<br>BTC 0.0015416637615733b<br>CEL 7.66561296397251<br>MATIC 1150.98696725743 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477116 | RIK MORTIER | ADDRESS REDACTED | | | BTC 0.00626 | | | |
| 3.1.477117 | RIK POSTUMA | ADDRESS REDACTED | | | CEL 2.2164057284342? | | | |
| 3.1.477118 | RIK QUAK | ADDRESS REDACTED | | | BTC 0.0496511717370464 | | | |
| | | | | | ETH 0.00004417023390325 | | | |
| 3.1.477119 | RIK RIJNDERS | ADDRESS REDACTED | | | ETH 0.00000540111415265 | | | |
| | | | | | DOT 0.0683447668474849 | | | |
| | | | | | ADA 10.3220816567754 | | | |
| 3.1.477120 | RIK RIKIMARU | ADDRESS REDACTED | | | CEL 5.77262539108334 | | | |
| | | | | | AAVE 0.000008107796982677 | AAVE 0.0127435746550279 | | |
| | | | | | ADA 11.9068159385772 | ADA 0.00397395764416789 | | |
| | | | | | BTC 0.000580884336011784 | BTC 0.99291524588594 | | |
| | | | | | ETH 0.0159489730284202 | ETH 29.90605160070551 | | |
| | | | | | MATIC 12.775653251006 | MATIC 0.00874749574628371 | | |
| | | | | | SNX 0.00160541043187553 | SNX 0.000988232841731065 | | |
| 3.1.477121 | RIK SCHOLDER | ADDRESS REDACTED | | | BTC 0.0162333705400979 | | | |
| | | | | | ETH 0.001492436420212201 | | | |
| | | | | | USDC 0510.5539600602 | | | |
| 3.1.477122 | RIK SIBMA | ADDRESS REDACTED | | | CEL 3.09897880633 | | | |
| 3.1.477123 | RIK SMILDE | ADDRESS REDACTED | | | ETH 0.0298599598100191 | | | |
| 3.1.477124 | RIK SOUREN | ADDRESS REDACTED | | | BTC 0.0007564710556012?? | | | |
| 3.1.477125 | RIK TURNER | ADDRESS REDACTED | | | CEL 93.1565685395717 | | | |
| | | | | | BTC 0.000051357039527897 | | | |
| | | | | | CEL 256.981680938224 | | | |
| | | | | | DOT 0.1048123566738809 | | | |
| | | | | | ETH 0.00055131393082666 | | | |
| 3.1.477126 | RIK VAN DER HEIDE | ADDRESS REDACTED | | | CEL 0.0149159027324912 | | | |
| 3.1.477127 | RIK VAN DER LINDE | ADDRESS REDACTED | | | BTC 0.2358916468161618 | | | |
| | | | | | CEL 0.4251428897827I? | | | |
| | | | | | ETH 4.03904466029527 | | | |
| | | | | | MATIC 4771.00060721062 | | | |
| | | | | | USDT ERC20 0.00000911145690243 | | | |
| 3.1.477128 | RIK VAN GENECHTEN | ADDRESS REDACTED | | | BTC 0.000788945933329109 | | | |
| | | | | | CEL 0.49467997366338? | | | |
| | | | | | XRP 338.256423 | | | |
| 3.1.477129 | RIK VAN NUFFELEN | ADDRESS REDACTED | | | CEL 3.4465545422371 | | | |
| | | | | | DOT 5 | | | |
| 3.1.477130 | RIK VAN VELZEN | ADDRESS REDACTED | | | ADA 337.920044414834 | BTC 0.032147137637674 | | |
| | | | | | BTC 1.143437444255082 | | | |
| | | | | | ETH 5.470483460033196 | | | |
| | | | | | USDT ERC20 1.73405239737492 | | | |
| 3.1.477131 | RIK VOORMEER | ADDRESS REDACTED | | | BTC 0.000211788283656156 | | | |
| | | | | | BUSD 38.473302744972? | | | |
| | | | | | CEL 1.82211334909539 | | | |
| 3.1.477132 | RIK VOORTMAN | ADDRESS REDACTED | | | ADA 0.000000651990079589 | | | |
| | | | | | BTC 0.159022883950464 | | | |
| | | | | | CEL 36.1892842213255 | | | |
| | | | | | DOT 0.000000531175505843 | | | |
| | | | | | ETH 10.9964034765109 | | | |
| 3.1.477133 | RIKA KOH CUDNEY | ADDRESS REDACTED | | | ADA 1275.96167772147 | | | |
| | | | | | BAT 710.376429858255 | | | |
| | | | | | BTC 0.286224383542532 | | | |
| | | | | | ETH 1.1487204739323555 | | | |
| | | | | | MANA 125.43982898258666 | | | |
| | | | | | MATIC 413.682606899786 | | | |
| | | | | | SOL 7.69515440314831 | | | |
| | | | | | USDC 2632.872705310031 | | | |
| 3.1.477134 | RIKA NAGAO | ADDRESS REDACTED | | | BTC 0.000000330853643833 | | | |
| | | | | | ETH 0.000172911422978202 | | | |
| | | | | | SNX 0.120932051477494 | | | |
| | | | | | USDT ERC20 0.51435051350407? | | | |
| 3.1.477135 | RIKA PETERSON | ADDRESS REDACTED | | | CEL 750.387921801196 | | | |
| 3.1.477136 | RIKA SALVADOR | ADDRESS REDACTED | | | BTC 0.00236876651014374 | | | |
| | | | | | MCDAI 31.82286259443544 | | | |
| 3.1.477137 | RIKA WINARTO | ADDRESS REDACTED | | | ADA 10.16860796320I7 | | | |
| 3.1.477138 | RIKARD FOOLADI | ADDRESS REDACTED | | | CEL 397.60458264732?7 | | | |
| 3.1.477139 | RIKARD HOLESTINE | ADDRESS REDACTED | | | ETH 0.0000063608514117I8 | | | |
| 3.1.477140 | RIKARD JOHANSSON | ADDRESS REDACTED | | | BAT 2.30165400355353 | | | |
| | | | | | BTC 0.0000000013955550871 | | | |
| | | | | | CEL 52.53992230887 | | | |
| | | | | | MCDAI 957.28824973169 | | | |
| | | | | | ZRX 6.34769480336348 | | | |
| 3.1.477141 | RIKARD MCPHERSON | ADDRESS REDACTED | | | BTC 0.0328368342292207 | | | |
| 3.1.477142 | RIKARD SAQE | ADDRESS REDACTED | | | BNB 1.453170722876? | | | |
| | | | | | BTC 0.000235498693655? | | | |
| | | | | | ETH 0.00438841742069 | | | |
| | | | | | MCDAI 31.8311657153741 | | | |
| 3.1.477143 | RIKARDO PADILLA | ADDRESS REDACTED | | | BTC 0.000000401811298791 | | | |
| | | | | | CEL 0.073638378933042? | | | |
| 3.1.477144 | RIKARDO PEROVIC | ADDRESS REDACTED | | | BTC 0.0130246328458554 | | | |
| | | | | | CEL 0.138186050966054 | | | |
| | | | | | ETH 0.00780802837854912 | | | |
| 3.1.477145 | RIKARDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1171.52543342157 | | | |
| | | | | | BAT 89.601998515022A | | | |
| | | | | | BTC 0.113969087636471 | | | |
| | | | | | CEL 1404.69174893178 | | | |
| | | | | | COMP 0.0180292663110281 | | | |
| | | | | | DOGE 299.453207146095 | | | |
| | | | | | ETH 0.940213665349111 | | | |
| | | | | | MATIC 373.34167134040B | | | |
| | | | | | MCDAI 123.452456555753 | | | |
| | | | | | XRP 165.940419 | | | |
| 3.1.477146 | RIKAWAT HAMZA | ADDRESS REDACTED | | | CEL 1.0902963529116 | | | |
| 3.1.477147 | RIKDA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000024725787200539 | | | |
| | | | | | ETH 0.00194397436814511 | | | |
| 3.1.477148 | RIKESH KUTOO | ADDRESS REDACTED | | | BTC 0.0357412962551872 | | | |
| | | | | | DOT 2.06011282130724 | | | |
| | | | | | ETH 0.197650460137736 | | | |
| | | | | | MATIC 86.2105730615353 | | | |
| | | | | | XRP 89.2890037022907 | | | |
| 3.1.477149 | RIKESH PATEL | ADDRESS REDACTED | | | CEL 225.040549584613 | | | |
| 3.1.477150 | RIKESH THAPA | ADDRESS REDACTED | | | AAVE 0.000596092459633864 | AAVE 2.44754691373679 | | |
| | | | | | BSV 0.0077713243381814 | BSV 23.139057123369 | | |
| | | | | | BTC 0.00006789649559X2224 | BTC 0.0000049059331B906 | | |
| | | | | | ETH 0.0011020447908044 | ETH 0.00118528624080543 | | |
| | | | | | LINK 0.0327068543262864 | LINK 0.00013049647378276 | | |
| | | | | | UNI 0.0387475335974740? | UNI 0.264536110085741 | | |
| 3.1.477151 | RIKFRED SY | ADDRESS REDACTED | | | MCDAI 0.0272010500725743 | | | |
| 3.1.477152 | RIKI BOYNTON | ADDRESS REDACTED | | | ZEC 0.000143412751308055 | | | |
| 3.1.477153 | RIKI CORE | ADDRESS REDACTED | | | CEL 0.00728388699745004 | | | |
| 3.1.477154 | RIKI DAY | ADDRESS REDACTED | | | ADA 0.9216057403283A9 | | | |
| | | | | | CEL 166.513944117392 | | | |
| | | | | | ETH 1.99999582671497 | | | |
| 3.1.477155 | RIKI KAWAGUCHI | ADDRESS REDACTED | | | BTC 1.002841222248556 | BTC 0.0007435 | | |
| | | | | | ETH 0.000009533573338312 | ETH 0.000000337367388218 | | |
| | | | | | LINK 0.000028169704711133 | LINK 0.121256072023977 | | |
| | | | | | MCDAI 0.0277836052231351 | SOL 0.000000000797488152 | | |
| | | | | | SOL 0.0065131302267774 | | | |
| | | | | | XLM 0.223259519907104 | | | |
| 3.1.477156 | RIKI KOULY | ADDRESS REDACTED | | | ADA 3.20695314843666 | BTC 0.01409428 | | |
| | | | | | BCH 0.000715496528378378 | | | |
| | | | | | BTC 0.07170549092473O2 | | | |
| | | | | | CEL 1316.00915544676 | | | |
| | | | | | DASH 0.00101852511398572 | | | |
| | | | | | ETH 0.807334238467695 | | | |
| | | | | | LTC 0.00214701447427273 | | | |
| | | | | | MCDAI 102.989648280801 | | | |
| | | | | | SGB 0.51224857815768? | | | |
| | | | | | USDC 11864.3063644914 | | | |
| | | | | | XLM 1.24051947274932 | | | |
| | | | | | XRP 3.35081735058437 | | | |
| 3.1.477157 | RIKI KUSAKA | ADDRESS REDACTED | | | BTC 0.00041801445849566 | | | |
| | | | | | CEL 18.07196764269I3 | | | |
| | | | | | ETH 0.18838726 | | | |
| 3.1.477158 | RIKI SHAKYA | ADDRESS REDACTED | | | BTC 0.00470975191486681 | | | |
| | | | | | MATIC 2928.2991975I025 | | | |
| 3.1.477159 | RIKIN PATEL | ADDRESS REDACTED | | | ADA 6371.44325583315 | | | |
| | | | | | ETH 2.79454942349782 | | | |
| | | | | | SOL 19.05167952325557 | | | |
| | | | | | USDC 185.223877536815 | | | |
| 3.1.477160 | RIKIN PATEL | ADDRESS REDACTED | | | ADA 284.72382192652I2 | | | |
| | | | | | CEL 0.08999540052000024 | | | |
| 3.1.477161 | RIKIN PATEL | ADDRESS REDACTED | | | CEL 0.5457259616483358 | | | |
| | | | | | ETH 3.54797795256971 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477162 | RIKIN PATEL | ADDRESS REDACTED | | | BTC 0.0112566523826483<br>CEL 1.58847651518545<br>LUNC 5.3998797369787817<br>MATIC 368.3715990043911 | | | |
| 3.1.477163 | RIKI-OH AWIQWONG | ADDRESS REDACTED | | | BTC 0.000152389448310544<br>ETH 0.00125846644324608<br>LINK 0.0525037185348537<br>MCDM 0.09799564774683<br>USDC 0.0413830045563656<br>XRP 5167.019074907796 | | | |
| 3.1.477164 | RIKIYA TAKAHASHI | ADDRESS REDACTED | | | ADA 367.537673748697<br>BTC 0.00122561930754484 | | | |
| 3.1.477165 | RIKIYA YAMAMOTO | ADDRESS REDACTED | | | ETH 0.00000060621406755<br>CEL 0.166017396840971<br>USDT ERC20 0.706614404005485 | | | |
| 3.1.477166 | RIKIZAM JOYA | ADDRESS REDACTED | | | BTC 0.00004524719364292929<br>ETH 0.00049702302928477<br>MATIC 0.559047428706254 | BTC 0.00000509620769032<br>ETH 0.56912320356135<br>MATIC 531.983468491 | | |
| 3.1.477167 | RIKKE BISGAARD | ADDRESS REDACTED | | | BTC 0.00784139048786664<br>ETH 0.000345371016058839 | | | |
| 3.1.477168 | RIKKE BRODIN | ADDRESS REDACTED | | | ADA 511.937340710587<br>BTC 0.1030362439767659<br>DOT 31.5844247742145<br>ETH 0.010476212526413 | | | |
| 3.1.477169 | RIKKE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000493707459251876 | | | |
| 3.1.477170 | RIKKE DAVIDSEN | ADDRESS REDACTED | | | CEL 159.5912729707<br>BTC 0.0196753786355716 | | | |
| 3.1.477171 | RIKKE DØRUP | ADDRESS REDACTED | | | CEL 8.54238978350732<br>CEL 455.281819713596 | | | |
| 3.1.477172 | RIKKE GJERTSEN | ADDRESS REDACTED | | | ADA 0.000000289619084289<br>BTC 0.000037136522090055<br>CEL 110.740627066476<br>ETH 0.000004880250556058<br>LINK 0.121242407841395<br>SOL 0.000000000032675228<br>USDC 0.000001940005054851<br>USDT ERC20 0.010364458648719 | | | |
| 3.1.477173 | RIKKE HOLM CHRISTENSEN | ADDRESS REDACTED | | | CEL 88.854480411348<br>USDC 11.439857388584 | | | |
| 3.1.477174 | RIKKE JENSEN | ADDRESS REDACTED | | | ADA 209.351631322112<br>BTC 0.0052309781660391 3<br>DOT 9.66130763447776<br>USDC 7241.53263200124 | | | |
| 3.1.477175 | RIKKE KIRK | ADDRESS REDACTED | | | ETH 0.002929142712976 1<br>CEL 175.9962204029 62 | | | |
| 3.1.477176 | RIKKE KJÆRSGAARD | ADDRESS REDACTED | | | ETH 0.1628682295991 83 | | | |
| 3.1.477177 | RIKKE LEDET | ADDRESS REDACTED | | | BTC 0.000761521476190 54<br>CEL 17.9251067433579<br>ETH 0.1199251 | | | |
| 3.1.477178 | RIKKE PLAGBORG | ADDRESS REDACTED | | | BTC 0.00112025799649802<br>CEL 166.9243477154 94 | | | |
| 3.1.477179 | RIKKE THOMSEN | ADDRESS REDACTED | | | BTC 0.0207892056036 86 | | | |
| 3.1.477180 | RIKKERT NILS VISSER | ADDRESS REDACTED | | | CEL 0.810138497149782<br>BTC 0.00243632876019533<br>CEL 1517.04963097547<br>USDT ERC20 108001.274585 | | | |
| 3.1.477181 | RIKKI DEE GRATRIX | ADDRESS REDACTED | | | SUSHI 38.3169464585716 | EOS 49<br>ETC 7.403091 | | |
| 3.1.477182 | RIKKI GARONER | ADDRESS REDACTED | | | CEL 0.17073754200581 | | | |
| 3.1.477183 | RIKKI LE | ADDRESS REDACTED | | | BTC 0.0000001107125890 54<br>CEL 0.0148939819662828 | | | |
| 3.1.477184 | RIKKI ROBERTS | ADDRESS REDACTED | | | CEL 0.52403927172 9585<br>USDC 100 | | | |
| 3.1.477185 | RIKKI SIMS | ADDRESS REDACTED | | | BTC 2.12924773297899 6-06<br>USDC 0.58863246174016 5 | BTC 0.001616502290080384<br>USDC 0.00000064765742728 7 | | |
| 3.1.477186 | RIKKI SINGH | ADDRESS REDACTED | | | BTC 0.062696947562028 8 | | | |
| 3.1.477187 | RIKKI SORIANO | ADDRESS REDACTED | | | CEL 0.1196443097794<br>USDT ERC20 1.85785437466492<br>XRP 0.000002133685233303 | | | |
| 3.1.477188 | RIKKI WALKER | ADDRESS REDACTED | | | BTC 0.0005159605958676 5<br>CEL 1.7336181192869 9<br>ETH 0.00016683525723364<br>MCDM 30.1154955621301 | | | |
| 3.1.477189 | RIKKI-LEE HODGE | ADDRESS REDACTED | | | BTC 0.00196841856958 3<br>ETH 0.00102809524234221<br>XRP 85.0713801480066 | | | |
| 3.1.477190 | RIKKY PATEL | ADDRESS REDACTED | | | ADA 955.7884760894 78<br>AVAX 22.52313609589656<br>BTC 0.202527341155657<br>DOT 242.472446594388<br>ETH 4.1198167848835<br>MANA 327.702964141268<br>MATIC 4743.41036416348<br>SOL 0.0288073071068657<br>USDC 12.0230262381901 | LUNC 20.5304<br>SOL 0.00000078698406763<br>USDC 0.000000211845391126 | | |
| 3.1.477191 | RIKO CONLEY | ADDRESS REDACTED | | | BTC 0.0000223988817094526<br>MATIC 99.039262273847 9<br>SNX 2.9795359467307 5<br>USDT ERC20 8.69521244813793 | | | |
| 3.1.477192 | RIKO RIKO | ADDRESS REDACTED | | | BTC 0.00055923016880309 2 | | | |
| 3.1.477193 | RIKO SUPRAATNA | ADDRESS REDACTED | | | BTC 0.000052976673021 97 | | | |
| 3.1.477194 | RIKO TIMIAN | ADDRESS REDACTED | | | SNX 15.4819502529551 | | | |
| 3.1.477195 | RIKSHAY SINGH ANISH RAMKHELAWON | ADDRESS REDACTED | | | BTC 0.01474732706417 06 | | | |
| 3.1.477196 | RIKTA RANA | ADDRESS REDACTED | | | BTC 0.55517914159990 07<br>USDC 0.8278064835294 29 | | | |
| 3.1.477197 | RIKU /HJHÄ | ADDRESS REDACTED | | | BTC 0.007429975187234 36<br>CEL 794.132168506142<br>ETH 0.466151598314865 | | | |
| 3.1.477198 | RIKU KALLIO | ADDRESS REDACTED | | | BTC 0.000011120735181717 | | | |
| 3.1.477199 | RIKU KANERVISTO | ADDRESS REDACTED | | | ETH 0.00574241942211 66 | | | |
| 3.1.477200 | RIKU KOJO | ADDRESS REDACTED | | | BTC 0.00763133075018458<br>CEL 1.7988114713614 3<br>ETH 0.000293637591184393<br>LTC 0.00141562001301 32<br>XLM 57.1487810064388 | | | |
| 3.1.477201 | RIKU NIKLANDER | ADDRESS REDACTED | | | AAVE 0.76197062<br>ADA 0.0000002400949 50068<br>BTC 0.0966936654733857<br>CEL 106.8573700545 28<br>DOT 31.10649218<br>ETH 0.745725741103231<br>LINK 20.33203392<br>LUNC 5.04181018353865<br>XRP 74.681751 | | | |
| 3.1.477202 | RIKU RIIHINEN | ADDRESS REDACTED | | | ADA 97.2356839885617<br>BTC 0.0000066372003814983<br>CEL 68.6679223789956<br>DOT 2.7<br>ETH 0.15380426450337 7<br>MATIC 249.141774621018<br>PAX 37.83417791<br>USDC 281.752329235042<br>USDT ERC20 0.16113268688708<br>XLM 0.0501696079150655<br>XRP 411.382866461575 | | | |
| 3.1.477203 | RIKU RUHANEN | ADDRESS REDACTED | | | ADA 0.000000761800917358<br>BAT 5.370980013926 58<br>BCH 0.00000855737716 19922<br>BTC 0.000025674445708439<br>CEL 2406.419958745 305<br>DASH 0.0000000907178665 22<br>EOS 0.0000570530981954 86<br>ETH 0.000007970554729947<br>LTC 0.0174806563020648<br>PAX 4.349145947778826<br>SGB 1042.79817067826<br>XAUT 0.0001052624988115 7<br>XLM 6.30490853623475<br>XRP 15440.5301392763 | | | |
| 3.1.477204 | RIKU TAJIMA | ADDRESS REDACTED | | | USDC 649.123178133689 | | | |
| 3.1.477205 | RIKU TAKUMIYA | ADDRESS REDACTED | | | LUNC 0.00730916665481807 | | | |
| 3.1.477206 | RIKU-PEKKO SOTTINEN | ADDRESS REDACTED | | | CEL 107.19974662869 | | | |
| 3.1.477207 | RIKUS WESTLAND | ADDRESS REDACTED | | | CEL 1.065685728 7497 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.477208 | RIKZAN BAMATRAF | ADDRESS REDACTED | | | BTC 0.000000000827284787B CEL 0.12073340977207B | | | |
| 1.1.477209 | RILEE MOLINAR | ADDRESS REDACTED | | | DOT 9.581058165453 79 | | | |
| 1.1.477210 | RILEY ATCHISON | ADDRESS REDACTED | | | XLM 0.01718370656584 61 | | | |
| 1.1.477211 | RILEY ATKINS | ADDRESS REDACTED | | | ETH 0.02936422637846 8 | | | |
| 1.1.477212 | RILEY AVILA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 1.1.477213 | RILEY BAILIFF | ADDRESS REDACTED | | | MATIC 0.35090161479967 | | | |
| 1.1.477214 | RILEY BARTLETT | ADDRESS REDACTED | | | CEL 1.13408581292737 USDC 36.5047507304023 | USDC 20474.8944212842 | | |
| 1.1.477215 | RILEY BAYNTON | ADDRESS REDACTED | | Yes | BTC 0.020066635619975 9 CEL 7.91194127438824 ETH 0.00028905078545552 1 USDC 97.97 XRP 0.79973722865251 6 | | | BTC 0.300142583940192 ETH 2.24319693417781 |
| 1.1.477216 | RILEY BILLINGS | ADDRESS REDACTED | | | BTC 0.000000765689814196 USDC 526.22518312564 6 | BTC 0.00120144839512299 | | |
| 1.1.477217 | RILEY BITNER | ADDRESS REDACTED | | | BTC 0.000000280465609 1 ETH 8.01559385486859E-05 GUSD 112.77361282412 1 | | | |
| 1.1.477218 | RILEY BLACK | ADDRESS REDACTED | | | BTC 0.000000000094370763 8 CEL 0.00559117291308296 LTC 0.000000008681913 75 | | | |
| 1.1.477219 | RILEY BLACKWELL | ADDRESS REDACTED | | | BTC 0.000005771770047924 | | | |
| 1.1.477220 | RILEY BLOOM | ADDRESS REDACTED | | | ADA 152.31771403666 ETH 0.130679800125104 USDC 2.17847994488 USDT ERC20 0.348011621857892 | | | |
| 1.1.477221 | RILEY BOWERS | ADDRESS REDACTED | | | BTC 1.33582227977236 | | | |
| 1.1.477222 | RILEY BREDESEN | ADDRESS REDACTED | | | ADA 6.64206233175692 BTC 0.00081439644113686 ETH 0.000313257638450041 MATIC 1595.36877933852 | | | |
| 1.1.477223 | RILEY BRISTOW | ADDRESS REDACTED | | | BTC 0.00451237342516827 | | | |
| 1.1.477224 | RILEY CAMERON | ADDRESS REDACTED | | | ADA 3555.03995867024 AVAX 29.0159682537272 BTC 0.08628323306128 61 DOT 81.8309450019132 ETH 2.93701701888766 LINK 28.7105502939307 LTC 2.96355951905909 MATIC 6340.9556892501 7 SNX 1061.19347632075 SOL 31.251831204136 1 USDC 178.815294356455 | AVAX 1.0432968179447 | | |
| 1.1.477225 | RILEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.001577524284667 16 CEL 0.00735277931577581 ETH 0.00760002653928584 XRP 18.9068983326656 | | | |
| 1.1.477226 | RILEY CARROLL | ADDRESS REDACTED | | | CEL 1.72445250981268 XRP 0.0000002135842390 6 | | | |
| 1.1.477227 | RILEY CARTER | ADDRESS REDACTED | | | BTC 0.000001616662586268 ETH 0.00015820425031001 | | | |
| 1.1.477228 | RILEY CLAY | ADDRESS REDACTED | | | BTC 0.00530224175221 3 ETC 1.01761880470426 ETH 0.0612145254313351 XLM 485.367422448112 | | | |
| 1.1.477229 | RILEY CORRILL | ADDRESS REDACTED | | | BTC 0.00000117406464907 MATIC 1.99897057384741 | | | |
| 1.1.477230 | RILEY COX | ADDRESS REDACTED | | | ADA 1174.11197684837 BTC 0.00112158727091 62 CEL 2.98182341075244 ETH 0.43879536320410 4 LTC 3.02277894880 19 USDT ERC20 347.334974399884 XLM 228.07 XRP 547.768068754921 | | | |
| 1.1.477231 | RILEY CUESTAS | ADDRESS REDACTED | | | BTC 0.0000045665167063 7 ETH 0.00008294103217237 MANA 27.6668173651503 USDT ERC20 17.252152615301 1 | | | |
| 1.1.477232 | RILEY DANCE | ADDRESS REDACTED | | | ADA 0.837909298263005 BCH 0.00191070401274138 BTC 0.00000002307506447 DOT 0.000000240353037025 ETH 0.00143945738766423 LTC 0.0013233834074204 MCDAI 0.0242861393244931 | | | |
| 1.1.477233 | RILEY DESROCHERS | ADDRESS REDACTED | | | BTC 0.000000718422332 791 ETH 0.02306205726932248 | | | |
| 1.1.477234 | RILEY DICKARD | ADDRESS REDACTED | | | BTC 0.000053012808879669 ETH 5.43786292283649E-05 | | | |
| 1.1.477235 | RILEY DIEHL | ADDRESS REDACTED | | | ADA 639.939958298185 BTC 0.03766489052277164 COMP 0.0183388329277772 ETC 2.18841767102558 ETH 0.00018387567952029 9 LINK 1.97409316286744 LTC 0.000257658570949832 MATIC 1303.86518987973 SOL 5.70238419560576 UNI 1.6553967211391 2 XLM 0.2498022272385302 XRP 60.4658 91 | | | |
| 1.1.477236 | RILEY DOUGALL | ADDRESS REDACTED | | | ADA 39.7965940208363 BCH 0.108190506137063 BTC 0.00685038532182169 CEL 0.00551782591278698 LTC 0.0618361552915872 XLM 115.176707642006 XRP 190.050299061229 | | | |
| 1.1.477237 | RILEY DOWDESWELL | ADDRESS REDACTED | | | BTC 0.000000372825765014 DOT 0.04925759073204 35 ETH 0.000007460317576998 LINK 0.0195303729120 44 | | | |
| 1.1.477238 | RILEY DOWNS | ADDRESS REDACTED | | | BTC 0.001298395181113364 USDC 630.632213559765 | | | |
| 1.1.477239 | RILEY EASTMAN | ADDRESS REDACTED | | | BTC 0.00000473834244877 4 CEL 1.11153476990S1 XLM 500.511427533709 XRP 1386.29367357133 | | | |
| 1.1.477240 | RILEY ELLIOTT | ADDRESS REDACTED | | Yes | ADA 0.434525151626877 BTC 0.00002585546957 1969 DOT 0.05664399855416699 ETH 1.75767438398292 LUNC 6.37256989935303 USDC 1.1737399288815 1 | ADA 0.00776966140288406 BTC 0.000037815620381027 DOT 0.00090878143816869 ETH 0.09313709686676128 USDC 190.021 | | BTC 0.0887917422675173 |
| 1.1.477241 | RILEY FARNSWORTH | ADDRESS REDACTED | | Yes | BTC 2.30437714975514 ETH 0.00436121554647167 MATIC 0.00164228028197 41 MCDAI 0.0222460697751802 SOL 0.00690623865695574 USDC 0.000915821790541 3 | BTC 0.00019743677040976 ETH 5.8862173873428 8 MATIC 1.31006359567025 MCDAI 31.5782216827245 SOL 0.00000000192963 28 USDC 0.0000004831077773039 | | ETH 51.3137577050186 |
| 1.1.477242 | RILEY FERGUSON | ADDRESS REDACTED | | | BTC 0.004922963982722 41 ETH 0.09920488732627 | | | |
| 1.1.477243 | RILEY FIELD | ADDRESS REDACTED | | | BTC 0.00084126602921 1488 USDC 4511.15354024714 | | | |
| 1.1.477244 | RILEY FLAHERTY | ADDRESS REDACTED | | | BTC 0.0056014196081 3698 CEL 0.0250040666608108 USDT ERC20 1133.07929432023 | | | |
| 1.1.477245 | RILEY FOOTE | ADDRESS REDACTED | | | BTC 0.00097364886237154 | | | |
| 1.1.477246 | RILEY FRIESEN | ADDRESS REDACTED | | | BTC 0.000000002624117551 CEL 0.02238231U0911553 ETH 0.00062454445178275 7 | | | |
| 1.1.477247 | RILEY GARNER | ADDRESS REDACTED | | | BTC 0.05497320853901 4 MATIC 1838.09940176337 MCDAI 0.57696352037435 6 SNX 167.062200874844 | | | |
| 1.1.477248 | RILEY GARRETT | ADDRESS REDACTED | | | BTC 0.00101506079751204 USDC 1.00041028115903 | | | |
| 1.1.477249 | RILEY GIBSON | ADDRESS REDACTED | | | BTC 0.00114607113928889 LTC 4.38070016301974 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477250 | RILEY GRILL | ADDRESS REDACTED | | | AAVE 4.008944318121D2<br>BTC 0.0018540478706B776<br>MATIC 8762.7256156172T<br>SNX 112.93086895D07<br>UNI 131.9373298685D9<br>XLM 1305.2519505D969 | | | |
| 3.1.477251 | RILEY HALL | ADDRESS REDACTED | | | BTC 0.00129983716863345<br>GUSD 53.05672686S1135 | | | |
| 3.1.477252 | RILEY HANNA | ADDRESS REDACTED | | | BTC 0.00005121913672B602<br>ETH 0.00062735448676107T<br>MATIC 76.56726131T1144 | | | |
| 3.1.477253 | RILEY HARPER | ADDRESS REDACTED | | | ADA 2137.77603379B71<br>BNB 3.061838390D1665<br>BTC 0.00090810101321382T<br>CEL 199.363142682838<br>DOT 104.832911500306<br>ETH 3.022864681D1324<br>LINK 109.048968945704<br>MATIC 904.183800150752<br>XRP 3244.50689518436 | | | |
| 3.1.477254 | RILEY HARPOLE | ADDRESS REDACTED | | | BTC 0.001105733445255S<br>ETH 0.0982517064524546 | | | |
| 3.1.477255 | RILEY HEESTERS | ADDRESS REDACTED | | | BTC 0.037377757576416B<br>USDC 5466.039743176D6 | | | |
| 3.1.477256 | RILEY HEIMES | ADDRESS REDACTED | | | BTC 0.00006224793804321 | | | |
| 3.1.477257 | RILEY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.000001761195556421 | | | |
| 3.1.477258 | RILEY HIGA | ADDRESS REDACTED | | | BTC 0.0009122984122D5662<br>ETH 0.276455626D9005<br>MATIC 414.152546422578<br>SNX 13.2802536163327<br>USDC 251.2761153320B4 | | | |
| 3.1.477259 | RILEY HOATH | ADDRESS REDACTED | | | ADA 1137.42056095348<br>AVAX 37.150782<br>BTC 0.19990118518358 2<br>CEL 11867.547517146<br>DOT 44.716053<br>ETH 26.9369406605185<br>MATIC 1603.61708022<br>SNX 57.319504762293<br>SOL 48.685692<br>USDC 16606.541262904 3<br>UST 2311.248D74 | | | |
| 3.1.477260 | RILEY HODGSON | ADDRESS REDACTED | | | DOT 12.676431667666 5 | | | |
| 3.1.477261 | RILEY HOLDER | ADDRESS REDACTED | | | BTC 0.000163748592290217<br>ETH 0.001058497915149 | BTC 0.15563230365190 7<br>ETH 0.82431530055310 9 | | |
| 3.1.477262 | RILEY HOLTKAMP | ADDRESS REDACTED | | | AAVE 0.092439485185607<br>BTC 0.00000000282650497 9<br>USDC 1.070355733667D4 | BTC 0.000003277486977896 | | |
| 3.1.477263 | RILEY HOOVER | ADDRESS REDACTED | | | ADA 0.313398540468092<br>BTC 0.00000029616908298 8<br>DOT 0.07072025109074 1<br>ETH 0.6338414565126D4<br>MATIC 3.327188266635 2<br>MCDAI 0.17511332548B139<br>XRP 0.000203 | BTC 0.00017626460001174 7<br>DOT 0.30409820619360 3<br>MCDAI 198.12107178165 1 | | |
| 3.1.477264 | RILEY HUGHES | ADDRESS REDACTED | | | ADA 0.003955170849D1673<br>AVAX 5.668756626505 15<br>BTC 0.00017999D287611283<br>DOT 0.21218673607911<br>ETH 0.00114986062200682<br>MATIC 2.09119626452615<br>USDC 0.00695505950575581<br>XLM 39.499035813017 | ADA 0.000000218713936B58<br>AVAX 1.14246473191<br>BTC 0.15482258183676 1<br>DOT 0.0000000000B180358<br>ETH 0.00000069937208174 5<br>MATIC 1.5874659579877 7<br>USDC 4.32246074979114 | | |
| 3.1.477265 | RILEY HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.5930871837966 68<br>ADA 201.884733462775<br>BNB 3.29322116760553<br>BTC 0.10601895714295 5<br>BUSD 734.9107276646 87<br>CEL 1.82558839133736<br>DOT 0.06003301836205 22<br>ETH 0.418294464040614<br>USDC 722.7129344759 43 | | | |
| 3.1.477266 | RILEY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00110304447872328<br>ETH 0.62285544597848 3 | | | |
| 3.1.477267 | RILEY JAMES ROBERTS | ADDRESS REDACTED | | | | ADA 167.566067<br>BAT 111.20418652<br>BTC 0.06062358078036 3<br>CRV 15.01816566<br>DOT 6.940231745 4<br>ETH 0.91674109<br>LINK 7.64227522<br>XLM 228.0064009 | | |
| 3.1.477268 | RILEY JAMESON MCGRATH | ADDRESS REDACTED | | | BTC 0.11388228996336 7<br>CEL 39.7903127B092<br>ETH 1.625001342784<br>MATIC 903.968990416383 | | | |
| 3.1.477269 | RILEY JAXEN LANGLEY WEBB | ADDRESS REDACTED | | | ETH 0.00150856717365452 | | | |
| 3.1.477270 | RILEY JORDAN | ADDRESS REDACTED | | | BTC 0.0015178985049471B<br>DOT 0.004413715717732D02<br>ETH 0.0002651497283B2513<br>MATIC 0.433732216190072<br>MCDAI 0.137567236736582<br>SOL 0.0216601227153396 | BTC 0.038607255831792 6<br>ETH 0.00000122555905366 7<br>MATIC 681.006078286247<br>SOL 0.00000000002277469 67 | | |
| 3.1.477271 | RILEY KIMBALL | ADDRESS REDACTED | | | ETH 0.0115204764322194<br>ETH 0.201438784802832 | | | |
| 3.1.477272 | RILEY KLEEN | ADDRESS REDACTED | | Yes | ADA 4.98888836643902<br>BTC 0.19858772996458 6<br>CEL 1415.4172982163<br>ETH 0.05838886164008 61<br>LINK 0.00893805277773116<br>MATIC 587.485129239678<br>USDC 28.190842599D342 | AVAX 6.06061<br>BTC 0.00358044419414632<br>USDC 0.004666 | | BTC 0.052808531810345 9 |
| 3.1.477273 | RILEY KOHLER | ADDRESS REDACTED | | | BTC 0.16119267028796 4<br>ETH 0.00000766933996212 3<br>CEL 1.038455960705 77 | | | |
| 3.1.477274 | RILEY KONARA | ADDRESS REDACTED | | | ADA 0.631638596950864<br>BTC 0.00000006601999320 2<br>DOT 0.000333943701D509<br>ETH 0.000001771163699134<br>GUSD 0.054797265848493 7<br>LINK 0.0799256567749074<br>MANA 0.306620190743162<br>MATIC 0.833733974D41452B<br>USDC 0.00403386287666414 | BTC 0.0000000034821454B47<br>GUSD 0.0006812172210955 51 | | |
| 3.1.477275 | RILEY KRATOCHVIL | ADDRESS REDACTED | | | ADA 211.814259518543<br>BTC 0.197790817800284<br>MATIC 388.081182161294<br>USDC 1.39691651323D25 | USDC 0.00000098072892441 8 | | |
| 3.1.477276 | RILEY KRUGER | ADDRESS REDACTED | | | ADA 0.7299579711422D42<br>BTC 1.06874476862099E-06<br>MATIC 0.720535704149411 | | | |
| 3.1.477277 | RILEY KURANISHI | ADDRESS REDACTED | | | BTC 0.77661093061444<br>ETH 8.58082860589968 | | | |
| 3.1.477278 | RILEY LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.709520682154177<br>ETH 0.00103230994580641<br>LUNC 3.10705112730382<br>MATIC 0.182256666143551<br>USDC 15.0077588459796 | BTC 0.4776983<br>USDC 0.00289055003201189 | | |
| 3.1.477279 | RILEY LEWIS | ADDRESS REDACTED | | | BTC 0.000112101092552675<br>ETH 0.000513043418580022<br>MCDAI 0.02116226164B5862 | BTC 0.00000000878392845 | | |
| 3.1.477280 | RILEY MASON | ADDRESS REDACTED | | | USDT ERC20 0.021075912173619B<br>XRP 59.4391343080419 | | | |
| 3.1.477281 | RILEY MCCABE | ADDRESS REDACTED | | | BTC 0.74681761403957<br>ETH 5.13687375697575<br>LINK 0.000515265436903818<br>MATIC 955.560261051765<br>SOL 161.507300718583<br>USDC 709.6625585443<br>USDT ERC20 0.043602314970389 6 | BTC 0.29566519<br>ETH 0.000000827635554142 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477282 | RILEY MCELROY | ADDRESS REDACTED | | | AAVE 0.00000007100745189171<br>BTC 0.00000022795533474<br>ETH 0.00000133821760605<br>LINK 0.00000925782728234B<br>MATIC 0.00006582627205901%<br>SOL 0.0000029050198006687 | AAVE 0.0016335793281183<br>BTC 0.0000000088601977%<br>LINK 0.05834209718234B4<br>SOL 0.00000000703771969 | | |
| 3.1.477283 | RILEY MCGEE | ADDRESS REDACTED | | | ADA 163.48093995714A<br>BTC 0.1560821654276T5<br>ETH 0.73004919449397% | | | |
| 3.1.477284 | RILEY MCMILLIN | ADDRESS REDACTED | | | AAVE 0.00158158261118834<br>BTC 0.0000035395183367006<br>EOS 0.01207915894B575<br>ETH 0.0000000070B17358483<br>LINK 0.00003874747B273532<br>LUNC 0.00805728906208294S<br>MATIC 0.128707192428T1<br>SNX 0.0948031243978A2<br>UNI 0.012465876241327A | BTC 0.000000002779425<br>LUNC 0.00000003912781B654 | | |
| 3.1.477285 | RILEY MERKLEY | ADDRESS REDACTED | | | AAVE 0.00360900539661059<br>CEL 66.332877021335T<br>ETH 0.00063930118744758S<br>LINK 0.0543725679410127<br>SNX 0.0668962921873009 | | | |
| 3.1.477286 | RILEY MILLER | ADDRESS REDACTED | | | BTC 0.00000015786699B98<br>CEL 0.01647463421523S2<br>USDC 1.08976504956462<br>USDT ERC20 0.221989176763163 | | | |
| 3.1.477287 | RILEY MOLLARD | ADDRESS REDACTED | | | ADA 411.236034294112<br>BTC 0.0012312695169409<br>DOT 11.756048261927Z | | | |
| 3.1.477288 | RILEY MOORE | ADDRESS REDACTED | | | BTC 0.11708795607740B<br>ETH 1.7955315235299S<br>USDC 5262.4612977326Y | | | |
| 3.1.477289 | RILEY MORGAN | ADDRESS REDACTED | | | BTC 0.027173411543017B<br>ETH 0.103465781778572 | | | |
| 3.1.477290 | RILEY MUELLER | ADDRESS REDACTED | | | BTC 0.00049526376931734S<br>CEL 4.94612178133685<br>COMP 0.15042267<br>SGB 37.663143004844<br>XRP 0.95603785341241S<br>ZEC 0.07921645 | | | |
| 3.1.477291 | RILEY NICHOLS | ADDRESS REDACTED | | | BTC 0.00010983379602612 | | | |
| 3.1.477292 | RILEY O'BRIEN | ADDRESS REDACTED | | | BAT 0.06137534309489S3<br>BTC 0.00000240163593236<br>ETH 0.0000730545403626229<br>MATIC 1.39066343424254 | | | |
| 3.1.477293 | RILEY OSCARSON | ADDRESS REDACTED | | | BTC 0.0000009196683856Z<br>KLM 0.00065339468346422A | | | |
| 3.1.477294 | RILEY PARAHA | ADDRESS REDACTED | | | BTC 0.2168754413752B<br>LTC 0.00151467581798022<br>XRP 0.0676665989314755 | | | |
| 3.1.477295 | RILEY PATRICK HABISCH | ADDRESS REDACTED | | | ETH 0.00152391837161029 | | | |
| 3.1.477296 | RILEY PIERCE | ADDRESS REDACTED | | | BTC 0.25162353540018<br>CEL 200.975342227055<br>ETH 1.40921091761676<br>XRP 451.486172750983 | | | |
| 3.1.477297 | RILEY POLISCHUK | ADDRESS REDACTED | | | BTC 0.00116150785264371<br>DOT 0.169622241397598 | | | |
| 3.1.477298 | RILEY PORTER | ADDRESS REDACTED | | | KLM 70.494571583918B | | | |
| 3.1.477299 | RILEY POTTER | ADDRESS REDACTED | | | LTC 0.00735567274587694 | | | |
| 3.1.477300 | RILEY RANKIN | ADDRESS REDACTED | | | AAVE 0.00014224738998412S<br>BTC 0.00028278248440162<br>DASH 0.000927917859241429<br>ETC 10.188353767534T<br>ETH 0.00322442281175127<br>MCDAI 0.0359716910764965<br>OMG 0.00124651693972321<br>PAXG 0.00076644614659275<br>SNX 0.26291787222369<br>UMA 0.0053463506889529<br>USDC 2258.343932702Z7<br>XLM 0.66708735113954B<br>XRP 0.0000005724870976B2 | | | |
| 3.1.477301 | RILEY SANDEL | ADDRESS REDACTED | | | ETH 0.0260513693443451 | | | |
| 3.1.477302 | RILEY SCHNEDEKER | ADDRESS REDACTED | | | BTC 0.0000013647156687T4 | ETH 0.00262211102692T | | |
| 3.1.477303 | RILEY SCOTT KEOHEN | ADDRESS REDACTED | | | AAVE 0.42083771677003<br>BTC 1.3056000104305%<br>CEL 620.506341464908<br>DOT 1002.58180B899S<br>LTC 199.95263472 | | | |
| 3.1.477304 | RILEY SEXSMITH | ADDRESS REDACTED | | | BTC 0.01642950366B5704<br>DOT 6.095938647188Z<br>ETH 0.18167789638165A | | | |
| 3.1.477305 | RILEY SEXTON | ADDRESS REDACTED | | | ADA 69.208641133087<br>BTC 0.00692369091717348 | | | |
| 3.1.477306 | RILEY SHAFFER | ADDRESS REDACTED | | | ADA 119.39404285060Z<br>BTC 0.00108681267409S1<br>KLM 61.2639055317T | | | |
| 3.1.477307 | RILEY SHAMLOUFARD | ADDRESS REDACTED | | | BTC 0.11108842955910S<br>LINK 160.40462459035 | | | |
| 3.1.477308 | RILEY SHANNON | ADDRESS REDACTED | | | ADA 1.74078418920519<br>BTC 0.11039020253176S3<br>ETH 0.000441936539706197<br>MATIC 7106.7070422723<br>SNX 997.717202950406<br>USDC 0.00512998773209539<br>XRP 0.000000030419775769 | SNX 71.065 | | |
| 3.1.477309 | RILEY SHEEHAN | ADDRESS REDACTED | | | ADA 336.216453147847<br>BTC 0.01693843917343239<br>DOT 11.714786703925S9<br>ETH 0.1882658363609B8<br>LINK 14.80253731060S4<br>MATIC 389.18032577227<br>PAXG 0.2840828202219S2<br>SNX 9.13975586905124 | | | |
| 3.1.477310 | RILEY SHELTON | ADDRESS REDACTED | | | BTC 0.00215943813075049<br>CEL 158.562675551881<br>ETH 0.000369961620809699<br>MATIC 6.80452658422683S<br>SNX 21.41870231279GB | | | |
| 3.1.477311 | RILEY SIMS | ADDRESS REDACTED | | | USDC 235.209897807096 | | | |
| 3.1.477312 | RILEY SLOAN | ADDRESS REDACTED | | | BTC 0.052403770441447Z<br>ETH 0.62266449105910S<br>LINK 168.462368728862<br>USDC 1830.9464027351S<br>XLM 186.20811206444A | | | |
| 3.1.477313 | RILEY SMITH | ADDRESS REDACTED | | | ADA 156.337358883222<br>DOT 8.92862418088784<br>LINK 4872.3520688057S | | | |
| 3.1.477314 | RILEY SOEFFKER | ADDRESS REDACTED | | | BTC 0.00272790120381129<br>ETH 0.325724140153102<br>MCDAI 6.57253906369245<br>PAX 0.057523588094364 | ETH 1.66305238769605 | | |
| 3.1.477315 | RILEY SPILL | ADDRESS REDACTED | | | BTC 0.0722995691086226 | | | |
| 3.1.477316 | RILEY SPITLER | ADDRESS REDACTED | | | BTC 0.0000011295962144T | | | |
| 3.1.477317 | RILEY STALLWORTH | ADDRESS REDACTED | | | CEL 1.001009909889 | | | |
| 3.1.477318 | RILEY STEPHENS | ADDRESS REDACTED | | | AAVE 2.91972990436365<br>BAT 2571.23775224233<br>BCH 0.00066004211702S056<br>BTC 0.5203156511179A2<br>CEL 1.11863475593622<br>COMP 1.0456724741B811<br>ETH 3.41532573540027<br>LINK 0.15431236007789<br>MATIC 1507.49811954B07<br>SGB 349.118689957A7<br>SNX 34.56719974B7994<br>UMA 17.3963162155974<br>UNI 36.8732104074019<br>USDC 6.19797399207625<br>XRP 0.66488734472405I3<br>ZEC 9.66040041610562 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477319 | RILEY STEWART | ADDRESS REDACTED | | | BTC 0.0000429894186428<br>CEL 137.06350605805<br>ETH 0.0012700011091517<br>USDT ERC20 465.467453109206 | | | |
| 3.1.477320 | RILEY TAKEO HODGE | ADDRESS REDACTED | | | ETH 0.0000016461501929514 | | | |
| 3.1.477321 | RILEY TATE | ADDRESS REDACTED | | | ADA 1504.87584388006<br>BTC 0.063110781667906<br>ETH 0.000033047899823414<br>LTC 12.6379962696863<br>MATIC 1719.7261214467<br>XLM 2332.81126483114 | MATIC 147.52791069 | | |
| 3.1.477322 | RILEY TAYLOR | ADDRESS REDACTED | | | CEL 0.0049889464133204b | | | |
| 3.1.477323 | RILEY TOMPKINS | ADDRESS REDACTED | | | BTC 0.0003824250334999247<br>CEL 0.193996559153844<br>LINK 0.025081452487326<br>SGB 873.691171608977<br>USDC 2.83272674162<br>XRP 2.186468655178 | | | |
| 3.1.477324 | RILEY TRUAX | ADDRESS REDACTED | | | BTC 0.00001609052460180<br>ETH 0.0007372207560377<br>TUSD 0.0067643204924461<br>USDC 5.813570634206 | | | |
| 3.1.477325 | RILEY TURCHETTI | ADDRESS REDACTED | | | USDC 61475.4961939784 | | | |
| 3.1.477326 | RILEY TURCOTTE | ADDRESS REDACTED | | | BTC 0.02111102481724b<br>CEL 237.856850149043<br>ETH 0.0007339169807559<br>MATIC 1595.72719537469 | | | |
| 3.1.477327 | RILEY VOLPE | ADDRESS REDACTED | | | ADA 0.3249660993767652<br>BTC 0.0363511328392b1<br>DOT 22.08098924431239<br>EOS 6.21952606455324<br>ETH 0.43092681404b183<br>MATIC 216.80088497523<br>SOL 1.959586967869222 | ADA 343.490581469982 | | |
| 3.1.477328 | RILEY VON BEHREN | ADDRESS REDACTED | | | BTC 0.000000031555283157<br>USDC 214.875314444752 | BTC 0.0335130304618609 | | |
| 3.1.477329 | RILEY WALLMAN | ADDRESS REDACTED | | | USDC 0.137792220646443 | | | |
| 3.1.477330 | RILEY WARBURTON | ADDRESS REDACTED | | | BTC 0.0013519380622972 | | | |
| 3.1.477331 | RILEY WARREN | ADDRESS REDACTED | | | ETH 1.00836761864393 | | | |
| 3.1.477332 | RILEY WEBB | ADDRESS REDACTED | | | AAVE 0.6325794358302b7<br>BTC 0.0007595621444164773<br>UNI 133.5367118993b | | | |
| 3.1.477333 | RILEY WEBBER | ADDRESS REDACTED | | | ADA 1.3848178970536 | ADA 3135.31546953668 | | |
| 3.1.477334 | RILEY WELLING | ADDRESS REDACTED | | | MATIC 0.048018414527569 | | | |
| 3.1.477335 | RILEY WILLIAM NEUDECKER | ADDRESS REDACTED | | | DOGE 1740.24301264992<br>XLM 635.355666782712 | BTC 0.00248916 | | |
| 3.1.477336 | RILEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000163045715880b9<br>ETH 0.0089893618961543b4<br>KNC 0.0401622716108723<br>LINK 0.0071087610218237<br>LTC 0.000525271983838b3<br>MATIC 1.5295474402406b<br>SNX 0.117820120759761<br>UNI 0.0031634820832658b<br>XLM 0.31420618860306<br>ZRX 0.14722385477668 | | | |
| 3.1.477337 | RILEY WOOLSON | ADDRESS REDACTED | | Yes | BTC 0.04873128178305 43<br>ETH 0.134772004589129<br>MATIC 1577.498073342 74<br>USDC 0.7477250003447 7 | | | BTC 0.097663259858439 7 |
| 3.1.477338 | RILEY YOUNG | ADDRESS REDACTED | | | BTC 0.00111310525249002<br>CEL 1.040907661637b4<br>ETH 0.26252414954137 5 | | | |
| 3.1.477339 | RILEY YOUNG | ADDRESS REDACTED | | | ADA 0.0175981607821956<br>BNB 0.0000347957820434 23<br>BTC 0.00000756758446151<br>CEL 0.0236168777739542<br>DOT 0.0021942461228307 4<br>ETH 1.21640801817429E-05<br>XRP 0.0166727402964922 | | | |
| 3.1.477340 | RILLI GISEL | ADDRESS REDACTED | | | BTC 0.00000313772031192 4<br>CEL 0.00095894141606986 1<br>USDC 0.37802009155909 7<br>USDT ERC20 0.549418574957345 | | | |
| 3.1.477341 | RILSHAD MOHAMMED | ADDRESS REDACTED | | | BNB 0.00125967599125 36<br>BTC 0.00000534834889000 9<br>LTC 0.000132438930599208<br>USDC 0.635659511319079 | | | |
| 3.1.477342 | RILSHAD RILSHAD | ADDRESS REDACTED | | | BNB 0.00000000649711283<br>BTC 0.00644441468722114<br>CEL 8.5129734481799<br>LTC 0.00025847328255461 | | | |
| 3.1.477343 | RILWAN ABIMBOLA | ADDRESS REDACTED | | | BTC 0.0000146088525750 21 | | | |
| 3.1.477344 | RILWAN BALOGUN | ADDRESS REDACTED | | | BTC 0.0005051<br>CEL 8.02013070691664<br>ETH 0.05543127<br>XLM 432.8647358<br>XRP 278.139042 | | | |
| 3.1.477345 | RILWAN MUFUTAU | ADDRESS REDACTED | | | BTC 0.0000000000973121425 | | | |
| 3.1.477346 | RIM EL MOUTAWAKIL EL ALAMI POUCHET | ADDRESS REDACTED | | | CEL 0.00234157979196241<br>CELR 0.865351730719677<br>ETH 0.339543019688437 | | | |
| 3.1.477347 | RIM KHASANOV | ADDRESS REDACTED | | | CEL 0.312210951852051 | | | |
| 3.1.477348 | RIMA AISYA | ADDRESS REDACTED | | | BTC 0.0000097452249331 02 | | | |
| 3.1.477349 | RIMA ALEKSANDRAVICIUTE | ADDRESS REDACTED | | | BTC 0.0000612952971329691 | | | |
| 3.1.477350 | RIMA NADUM | ADDRESS REDACTED | | | CEL 0.000133176823958089<br>BTC 0.0000551536649054 | | | |
| 3.1.477351 | RIMA PAUL | ADDRESS REDACTED | | | BTC 0.0000000344263133<br>CEL 0.095958698313147214<br>XLM 0.1382395107345b<br>XRP 0.168619703045518 | | | |
| 3.1.477352 | RIMAHA WIRINGI | ADDRESS REDACTED | | | CEL 58.2772057926017 | | | |
| 3.1.477353 | RIMAL SINGH | ADDRESS REDACTED | | | ETH 0.831229197534224 | | | |
| 3.1.477354 | RIMANTAS DARGIS | ADDRESS REDACTED | | | BTC 0.0000010669785121b6<br>USDC 0.588485614745269 | | | |
| 3.1.477355 | RIMANTAS GARNYS | ADDRESS REDACTED | | | BTC 0.0000015940325258b<br>CEL 0.03697319270312277<br>ETH 0.00038328037b8294 | | | |
| 3.1.477356 | RIMANTAS LETUKAS | ADDRESS REDACTED | | | CEL 12.265409854757<br>MATIC 445.61601<br>AAVE 0.704<br>BTC 0.0010804437758252b<br>CEL 7.85251594476185<br>UNI 22.06660179<br>ZRX 115 | | | |
| 3.1.477357 | RIMANTAS SKINDERSKIS | ADDRESS REDACTED | | | BTC 0.010799664374074 | | | |
| 3.1.477358 | RIMANTAS STASGIRTAS | ADDRESS REDACTED | | | BNB 0.0018256241298257 3<br>BTC 0.00000043320011283 9<br>USDC 0.09458998166204326<br>USDT ERC20 0.609388814549016 | | | |
| 3.1.477359 | RIMANTE ENEVA | ADDRESS REDACTED | | | BTC 0.0000467827400984949<br>ETH 0.00257625615574397 | | | |
| 3.1.477360 | RIMANTE PETRAUSKAITE | ADDRESS REDACTED | | | CEL 0.0000890400568286673<br>LTC 0.00062282613674151 4<br>MOSH 0.056884229885977 8 | | | |
| 3.1.477361 | RIMANTE SONGAILAITE | ADDRESS REDACTED | | | ADA 315.589516893059<br>BTC 0.0076171691008946b<br>MANA 93.2247294427273<br>USDC 449.199094864812<br>USDT ERC20 356.736668097182 | | | |
| 3.1.477362 | RIMAR MINDANAO | ADDRESS REDACTED | | | CEL 0.07050010020073085<br>XRP 11.90214 | | | |
| 3.1.477363 | RIMAS BULVYDAS | ADDRESS REDACTED | | | ADA 0.497411908190836<br>BTC 0.000007255935b491<br>COMP 0.0124747261389544<br>LINK 0.056848176519399 | | | |
| 3.1.477364 | RIMAS VYTENIS MIKNAITIS | ADDRESS REDACTED | | | BTC 0.48094893985b241<br>CEL 2.35024727b8494<br>EOS 0.0024018564402712<br>ETH 72.1392854589803<br>LINK 2350.18884184468<br>USDC 0.170054672726748 | USDC 61.455143 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477365 | RIMAZ SÉBASTIEN | ADDRESS REDACTED | | | XLM 0.0360626288310A1 | | | |
| 3.1.477366 | RIMBULLA CRISTINA | ADDRESS REDACTED | | | CEL 1.089554609129722 | | | |
| 3.1.477367 | RIME SALMI | ADDRESS REDACTED | | | CEL 54.437035716S487 | | | |
| 3.1.477368 | RIMGAILE ROBUCCI | ADDRESS REDACTED | | | MATIC 1154.9885597190A1 BNB 0.000816317705139749 | | | |
| 3.1.477369 | RIMINA CHEATHAM | ADDRESS REDACTED | | | BTC 0.00091598635167201 BTC 0.048491826828260A | | | |
| 3.1.477370 | RIMMA CHEREPAKHA | ADDRESS REDACTED | | | BTC 0.000000849597516681 BUSD 0.73332404263595A | | | |
| 3.1.477371 | RIMMA NEMCHENKO | ADDRESS REDACTED | | | ETH 0.000007459728315459 CEL 0.010248510999446A | | | |
| 3.1.477372 | RIMMA PODVALIUK | ADDRESS REDACTED | | | ETH 0.000071362235648623 BTC 0.000002719152910096A | | | |
| 3.1.477373 | RIMMA RADIKOVNA KHAIRETDINOVA | ADDRESS REDACTED | | | ETH 0.28137452493759A6 BTC 0.002375397553409A5 | | | |
| | | | | | CEL 2.399551524237A6 XRP 1190 | | | |
| 3.1.477374 | RIMOUN HAKIM | ADDRESS REDACTED | | | BTC 0.00000018086506133A7 ETH 0.000000935261403427A9 SOL 0.00000453321765911 USDC 0.005452189242766A4 USDT ERC20 0.005090283126484A56 | | BTC 0.00000007963471938A5 ETH 0.0000002726236997937 SOL 0.0054309432300598 USDC 0.0000005870879976211 USDT ERC20 0.0061720922467872 | |
| 3.1.477375 | RIMSKI ALMONOR | ADDRESS REDACTED | | | BTC 0.000843001890015569 | | | |
| 3.1.477376 | RIMYDAS KAUBRYS | ADDRESS REDACTED | | | BTC 0.0000052496159987A51 | | | |
| 3.1.477377 | RIMYYDAS POŠKUS | ADDRESS REDACTED | | | BTC 0.0000014349795412A88 USDC 0.1290734777835A8 | | | |
| 3.1.477378 | RIMYYDAS POŠKUS | ADDRESS REDACTED | | | BTC 0.0000018021151193A22 USDC 0.0770180045260731 | | | |
| 3.1.477379 | RIMYYDAS RUZGYS | ADDRESS REDACTED | | | CEL 0.0026528593568274A | | | |
| 3.1.477380 | RIN RIN RATNASARI | ADDRESS REDACTED | | | BTC 0.000009575178605973 ETH 4.49780682243059E-05 | | | |
| 3.1.477381 | RINA BUCAO | ADDRESS REDACTED | | | BCH 0.001399775109125A02 CEL 0.0185016685301015 | | | |
| 3.1.477382 | RINA CARMONINI | ADDRESS REDACTED | | | BTC 0.01751768567492A3 | | | |
| 3.1.477383 | RINA GUHA | ADDRESS REDACTED | | | BTC 0.0000000001066056A01 CEL 1.12725338938622 | | | |
| 3.1.477384 | RINA IGBARAS | ADDRESS REDACTED | | | BTC 0.000000206219531A5 USDC 0.00285383691908798 USDT ERC20 0.5717277774895A6 | | | |
| 3.1.477385 | RINA KALALO | ADDRESS REDACTED | | | CEL 1243.787219927A56 USDC 11293.0185539116 | | | |
| 3.1.477386 | RINA KAR MUN FOO | ADDRESS REDACTED | | | BTC 0.000036810760823A6 USDT ERC20 0.4412243454587A52 | | | |
| 3.1.477387 | RINA KOH | ADDRESS REDACTED | | | ADA 0.0000009964545231A36 BTC 0.00000000251811243 CEL 0.00152349960052586 USDC 0.00000027613895301A2 | | | |
| 3.1.477388 | RINA LIM | ADDRESS REDACTED | | | BCH 1.080441604447A33 BTC 0.000000001860979294A CEL 204.653021190244 DASH 3.87890638107281 ETC 5.1727045127682 LINK 159.768443096153 LTC 18.2807662416724 XLM 11729.2553571699 XRP 20013.1143022363 | | | |
| 3.1.477389 | RINA OBI | ADDRESS REDACTED | | | BTC 0.376062666256809 | | | |
| 3.1.477390 | RINA OH | ADDRESS REDACTED | | | BTC 0.0000000003078013385 CEL 0.000770687797530037 USDC 0.00000011303850938A48 | | | |
| 3.1.477391 | RINA PERALTA | ADDRESS REDACTED | | | BTC 0.025173339632864A3 | | | |
| 3.1.477392 | RINA ROJAS | ADDRESS REDACTED | | | BTC 0.00000130520404631A7 USDC 0.656529369370341 | | | |
| 3.1.477393 | RINA SETYANINGSIH | ADDRESS REDACTED | | | CEL 0.000713606083156672 | | | |
| 3.1.477394 | RINA YASHAYEVA | ADDRESS REDACTED | | | BTC 0.02932980736244A68 ETH 0.433700868086811 USDC 25224.4780088651 | BTC 0.00003159 ETH 0.00050603573640227 USDC 1990 | | |
| 3.1.477395 | RINALD COLEY | ADDRESS REDACTED | | | BCH 0.002828788955181A04 BTC 0.000012496505717577 CEL 1.084250750593362 | | | |
| 3.1.477396 | RINALDO BOSCOLO | ADDRESS REDACTED | | | CEL 1472.20188115696 LUNC 3.567872763215314 MATIC 1163.42790432A47 XLM 271.0012948 | | | |
| 3.1.477397 | RINALDO CÁRDENAS | ADDRESS REDACTED | | | BTC 0.000000004237221101 CEL 0.096137049611669 USDC 0.61224636158785A4 | | | |
| 3.1.477398 | RINALDO DE ARCA | ADDRESS REDACTED | | | BCH 0.0156121180630368 BTC 0.000000045829807669 CEL 14.9277919487205 LTC 0.0373490190145668 | | | |
| 3.1.477399 | RINALDO DE ARCA | ADDRESS REDACTED | | | BTC 0.034038662506225 | | | |
| 3.1.477400 | RINALDO FREIRE LEAO JUNIOR | ADDRESS REDACTED | | | CEL 0.0442831957542A13 ETH 0.00147813105109899 | | | |
| 3.1.477401 | RINALDO PÉREZ | ADDRESS REDACTED | | | BTC 0.000000138904121A41 | | | |
| 3.1.477402 | RINALDO VERSCHUUREN | ADDRESS REDACTED | | | CEL 1.09345006231665 | | | |
| 3.1.477403 | RINALDS BERGMANIS | ADDRESS REDACTED | | | BTC 0.000680140212829708 | | | |
| 3.1.477404 | RINALDS DZENITIS | ADDRESS REDACTED | | | ETH 0.01189947077118622 | | | |
| 3.1.477405 | RINALDS KEPLERS | ADDRESS REDACTED | | | ADA 99.2647717195419 BTC 0.000706099870522177 CEL 11.164773053235S DOT 22.9610288779026 | | | |
| 3.1.477406 | RINALDS SKOPĀNS | ADDRESS REDACTED | | | CEL 0.316622029282323 | | | |
| 3.1.477407 | RINAT ABRAMOV | ADDRESS REDACTED | | | BTC 0.00115141629370037 ETH 0.000364698418293019 | | | |
| 3.1.477408 | RINAT AKHMETSHIN | ADDRESS REDACTED | | | BTC 0.00100928136360354 BUSD 1.85872414906562 | | | |
| 3.1.477409 | RINAT ASAET ACUÑA SANCHEZ | ADDRESS REDACTED | | Yes | ADA 0.1997901263254302 MATIC 0.595298112102087 USDC 40.319441302A213 XRP 0.329699055573098 | | | USDC 1500 |
| 3.1.477410 | RINAT GUMEROV | ADDRESS REDACTED | | | BTC 0.000000962694583A72 ETH 0.000115795830790A2 XRP 10.349513190316A8 | | | |
| 3.1.477411 | RINAT KSIROV | ADDRESS REDACTED | | | BTC 0.000000546684039552 | | | |
| 3.1.477412 | RINAT MINULLIN | ADDRESS REDACTED | | | BTC 0.00110214 CEL 0.9780115361486A8 | | | |
| 3.1.477413 | RINAT NURUTDINOV | ADDRESS REDACTED | | | BTC 0.0000071122581256A33 USDC 0.989663013868958 | | | |
| 3.1.477414 | RINAT RAFIKOV | ADDRESS REDACTED | | | BTC 0.000000022016816423 EOS 0.0651133126348A27 | | | |
| 3.1.477415 | RINAT SADYKOV | ADDRESS REDACTED | | | BTC 0.0000013109572052A53 CEL 0.169291500599805 TUSD 1121.92536930051 USDC 0.00414587559927192 USDT ERC20 0.00299670345263231 | | | |
| 3.1.477416 | RINAT ZIYAYEV | ADDRESS REDACTED | | | MATIC 28309.8734571494 | | | |
| 3.1.477417 | RINATA KAMIL DZHANOVNA BESHIMOVA | ADDRESS REDACTED | | | BTC 0.00316383562097709A6 CEL 1.47012382924294 LTC 4.5 | | | |
| 3.1.477418 | RINAY DHARAN | ADDRESS REDACTED | | | BTC 0.000915358392354315 CEL 3.1085607106907 LUNC 13.686164 | | | |
| 3.1.477419 | RINCHEN BHUTIA | ADDRESS REDACTED | | | BTC 0.085099598675874A8 ETH 1.0498545986224A6 MATIC 829.146679916158 SNX 58.9370818564665 | | | |
| 3.1.477420 | RINCHEN KING | ADDRESS REDACTED | | | BTC 0.000593944020788505 | | | |
| 3.1.477421 | RINCY JACOB | ADDRESS REDACTED | | | BTC 0.0052985711188166A1 ETH 0.0572915541585A15 | | | |
| 3.1.477422 | RINDE GBENRO | ADDRESS REDACTED | | | ADA 0.0087530924838608 BTC 0.000001788001476629 ETH 0.000016145193426149 GUSD 0.119664741521695 XRP 0.63 | | | |
| 3.1.477423 | RINES VARRETTE | ADDRESS REDACTED | | | BTC 0.000178425827585331 | | | |
| 3.1.477424 | RINEY WOODBRIDGE | ADDRESS REDACTED | | | USDC 0.092917119361511S2 USDC 2958.50673707006 | | | |
| 3.1.477425 | RINGLATINO LLC | 1914 SKILLMAN ST, DALLAS, TEXAS 75206 | | | BTC 0.00059155366896 ETH 4.353793857561 | | | |
| 3.1.477426 | RINGINDA TAWE | ADDRESS REDACTED | | | BTC 0.00046865374358538A7 USDC 2029.774766589 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477427 | RINGO CHAU | ADDRESS REDACTED | | | BTC 0.25294096980193 CEL 0.63196358870971 USDC 0.74904270246358 USDT ERC20 10355.5485233738 ETH 30.2358284293716 | | | |
| 3.1.477428 | RINGO JAMES LANZETTI | ADDRESS REDACTED | | | | AAVE 19 CEL 5684.3947888594 MATIC 1432.2442348 USDC 475.505681 | | |
| 3.1.477429 | RINGO KWOK | ADDRESS REDACTED | | | BTC 0.072029089527772 CEL 69.5600783742325 ADA 497.4065135042 BTC 0.00013244493216 CEL 558.805851893 DOT 20.5480782885 ETH 0.00228149700005 MATIC 179.863622665 XRP 1200 | | | |
| 3.1.477430 | RINI BESHIRI | ADDRESS REDACTED | | | | | | |
| 3.1.477431 | RINIA KASSIM | ADDRESS REDACTED | | | BTC 0.0523567387585052 CEL 1652.52192257189 ETH 1.486 | | | |
| 3.1.477432 | RINKESH JADAV | ADDRESS REDACTED | | | BTC 0.00005453430779262 CEL 0.000067426666694292 ETH 0.000290350064721116 | | | |
| 3.1.477433 | RINKU AWTANI | ADDRESS REDACTED | | | BTC 0.470837536496306 ETH 11.1611353900901 XRP 39.8534698224536 | | | |
| 3.1.477434 | RINKU DICHEN SHERPA | ADDRESS REDACTED | | | AVAX 7.9813452717075 BTC 0.094077576479326 CEL 1.25834569099463 ETH 0.00525248763830664 | BTC 0.0004642460159324 | | |
| 3.1.477435 | RINKU NATH | ADDRESS REDACTED | | | BTC 0.0000008145048413 TUSD 0.391068064598157 | | | |
| 3.1.477436 | RINKU NATH | ADDRESS REDACTED | | | BTC 0.0000008725861824 MCDAI 0.0576628709583813 USDT ERC20 0.315963603842991 | | | |
| 3.1.477437 | RINNI SHARMA | ADDRESS REDACTED | | | CEL 0.680510915240404 SOL 1.013846515 | | | |
| 3.1.477438 | RINO CARLO PARMA | ADDRESS REDACTED | | | BTC 0.0000020939841218 BUSD 1.0897312661497 DOT 0.06763526545322 MATIC 2.61509540045746 | | | |
| 3.1.477439 | RINO NEGOVETIC | ADDRESS REDACTED | | | ADA 0.103091379538342 BTC 0.0000021283003 CEL 0.0044155778615837 USDC 1.28726837414746 XLM 0.48670579175388 | | | |
| 3.1.477440 | RINO VAN CALSTER | ADDRESS REDACTED | | | BCH 0.260604714144873 CEL 0.0123696363763231 ZEC 0.00142233 | | | |
| 3.1.477441 | RINO VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.009182567464980 CEL 27.7529860470097 | | | |
| 3.1.477442 | RINOL PEREIRA | ADDRESS REDACTED | | | AAVE 0.0040727863178176 ADA 206.162490049846 BTC 0.00076289381602541 DASH 2.57913421108286 DOT 40.1841972126444 ETH 0.9928538764391 LINK 0.0202707510030384 LTC 1.0401866462269 MATIC 3320.6570606864 USDC 1.3388341286546 | | | |
| 3.1.477443 | RINOR ISENI | ADDRESS REDACTED | | | BTC 0.00132664703229058 USDC 2.31127198622056 | | | |
| 3.1.477444 | RINOR JUSUFI | ADDRESS REDACTED | | | BTC 0.012361621358316 | | | |
| 3.1.477445 | RINOR KADU | ADDRESS REDACTED | | | CEL 0.148103242782595 SGB 64.9316085616833 | | | |
| 3.1.477446 | RINOSH EAPEN THOMAS | ADDRESS REDACTED | | | DOT 0.016658575731186 | | | |
| 3.1.477447 | RINOSH KOOTHUWAKKUGE | ADDRESS REDACTED | | | CEL 0.00085350513137027 | | | |
| 3.1.477448 | RINTO RUDY HARTONO MANALU | ADDRESS REDACTED | | Yes | BTC 0.00053203491571152 CEL 18.6883017595312 | | | BTC 1.63450953698548 |
| 3.1.477449 | RINTSIY TERPSTRA | ADDRESS REDACTED | | | BTC 0.0010227768049626 CEL 1.74169157221841 ETH 0.00415936167094 | | | |
| 3.1.477450 | RINUJAN KAMALACHANDRAN | ADDRESS REDACTED | | | ADA 0.000882338347486115 BNB 0.00003136092716598 BTC 1.6711304786869 06 CEL 0.00046912257488719 DOT 0.00220941682572424 ETH 0.0000038932222513773 LINK 0.0222577097451717 LUNC 495.68268366358 MATIC 0.00078366916245708 SNX 0.00027942223822074 USDC 1.978417269082828 XRP 0.189805668445595 | | | |
| 3.1.477451 | RINUS NETTEN | ADDRESS REDACTED | | | BTC 0.1347990272518662 ETH 0.00006869883145 7419 LINK 0.00022274951802403 8 LTC 0.00008231098649 3324 MATIC 0.0234024440709151 XLM 0.01985948682892 7 | | | |
| 3.1.477452 | RINUS REIJERS | ADDRESS REDACTED | | | BTC 0.0000208906167612508 | | | |
| 3.1.477453 | RINUS SMIT | ADDRESS REDACTED | | | ADA 0.52564206198102 3 BTC 0.00001595691588642 GUSD 0.16095665251495 3 | | | |
| 3.1.477454 | RINZE WELS | ADDRESS REDACTED | | | BTC 0.00000006645358643 CEL 0.11436855810501 4 | | | |
| 3.1.477455 | RIO CHRISTIAN | ADDRESS REDACTED | | | BTC 0.1066458265229 53 CEL 72.183029642366 6 | | | |
| 3.1.477456 | RIO CORMACK | ADDRESS REDACTED | | | BTC 0.01142580438104 88 CEL 11.8306807000585 | | | |
| 3.1.477457 | RIO CUNLIFFE | ADDRESS REDACTED | | | BTC 0.0000250325625434 205 DOT 0.08465180306887 14 ETH 0.0022531995663969 LINK 0.0164123613609974 UNI 0.0243154086355624 USDC 0.7934959620154 55 | | | |
| 3.1.477458 | RIO FEBRIAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.477459 | RIO FUJITA | ADDRESS REDACTED | | | BTC 0.7386797384497 65 ETH 8.36140710694254 LINK 1078.43356485276 MATIC 1933.15986481013 SNX 116.462365993413 UMA 155.648831620791 | BTC 0.0000003 ETH 0.00000086306789705 6 LINK 2 | | |
| 3.1.477460 | RIO HODGES | ADDRESS REDACTED | | | BTC 0.0001008843131318 87 GUSD 5246.43801901 699 | | | |
| 3.1.477461 | RIO INDRAWAN | ADDRESS REDACTED | | | BTC 0.000000294852842 872 USDC 0.0030950046259298 USDT ERC20 0.00076615338246 3668 | | | |
| 3.1.477462 | RIO IRAWAN | ADDRESS REDACTED | | | CEL 1.3709592121600 3 | | | |
| 3.1.477463 | RIO KOK | ADDRESS REDACTED | | | BTC 0.4263130024824 5 ETH 2.04768804772224 | | | |
| 3.1.477464 | RIO LIANDAR | ADDRESS REDACTED | | | BTC 0.0000000560164688 6 CEL 0.00304377937684912 | | | |
| 3.1.477465 | RIO NICOLAOU | ADDRESS REDACTED | | | BTC 0.0011847209336499 3 ETH 0.001641753546542 3 MATIC 2.13423158284007 | | | |
| 3.1.477466 | RIO PANAPA | ADDRESS REDACTED | | | XRP 63.4162273451312 | | | |
| 3.1.477467 | RIO POHAN | ADDRESS REDACTED | | | BTC 0.104951527544291 ETH 3.10702866281678 GUSD 119.76223982539 USDT ERC20 0.0032517041510143 6 | | | |
| 3.1.477468 | RIO SERRAO | ADDRESS REDACTED | | | CEL 3.35951707089352 ETH 0.043790010304236 MCDAI 40 | | | |
| 3.1.477469 | RIO SILVERIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000060900672113877 ETH 0.00005197029803055 | | | |
| 3.1.477470 | RIO SIVA | ADDRESS REDACTED | | | CEL 2.00854270957404 MATIC 83 | | | |
| 3.1.477471 | RIO TAIGA | ADDRESS REDACTED | | | BTC 0.00000063939249552 DOGE 294.516514864635 ETH 0.00004691063804936 9 GUSD 4147.25473994447 USDC 19.1182991877111 | ADA 86.641 MATIC 72.887 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477472 | RIO TJOA | ADDRESS REDACTED | | | BTC 0.00045188944004063S | | | |
| 3.1.477473 | RIO WAHYUDI | ADDRESS REDACTED | | | XRP 0.030380517589501 | | | |
| 3.1.477474 | RIO YONG CHEE LIM | ADDRESS REDACTED | | | CEL 2.64399391342982 | | | |
| | | | | | USDT ERC20 0.000000684515919285 | | | |
| 3.1.477475 | RIODE JEANFELIX | ADDRESS REDACTED | | | BTC 0.00110129011597986 | | | |
| | | | | | USDC 947.81582923851685 | | | |
| | | | | | USDT ERC20 1085.11228937085 | | | |
| 3.1.477476 | RION ANGELES | ADDRESS REDACTED | | | BTC 0.00458116836868744 | | | |
| | | | | | DOT 10.72386864417 | | | |
| | | | | | ETH 3.099724363260013 | | | |
| | | | | | MATIC 114.6985051334492 | | | |
| | | | | | USDC 107.0287522000974 | | | |
| 3.1.477477 | RION HANSON | ADDRESS REDACTED | | | BTC 0.000002762702098154 | BTC 0.000000002476331746 | | |
| | | | | | ETH 0.00013916157515760S | | | |
| 3.1.477478 | RION JEFFERSON | ADDRESS REDACTED | | | BTC 0.00244308754357595 | | | |
| | | | | | CEL 0.2529481559B0563 | | | |
| | | | | | USDC 0.13669123920464Z | | | |
| 3.1.477479 | RION KUSSOW | ADDRESS REDACTED | | | BTC 0.00110613677999504 | | | |
| | | | | | ETH 0.160381899334994 | | | |
| | | | | | MATIC 319.842517426574 | | | |
| 3.1.477480 | RIORDEN WEBER | ADDRESS REDACTED | | | ADA 0.000936815750193258 | | | |
| | | | | | BTC 0.00039468216856272 | | | |
| | | | | | USDC 209.80946849159 | | | |
| 3.1.477481 | RIORDON NOREDIO | ADDRESS REDACTED | | | BTC 0.2381911429783 | | | |
| | | | | | CEL 8.87611820937909 | | | |
| | | | | | DASH 3.73153816189113 | | | |
| | | | | | DOT 21.01369151784384 | | | |
| | | | | | ETH 1.23013047669069 | | | |
| 3.1.477482 | RIORIZON 369 | ADDRESS REDACTED | | | BCH 0.000086422812904 | BCH 0.000000007575344944 | | |
| | | | | | BTC 0.000000155189623990S | BTC 0.000000005296418565 | | |
| | | | | | DOT 0.00000000300463744 | DOT 0.000000000068067197 | | |
| 3.1.477483 | RIOULT MAYUS | ADDRESS REDACTED | | | BTC 0.00868943460579999 | | | |
| | | | | | CEL 7.2750947514193 | | | |
| 3.1.477484 | RIP PLETJE | ADDRESS REDACTED | | | BTC 0.00070452046808092S | | | |
| | | | | | CEL 8.27496437727965 | | | |
| | | | | | MATIC 0.118171208917622 | | | |
| 3.1.477485 | RIPAN DAS | ADDRESS REDACTED | | | BTC 0.00000008344707614 | | | |
| | | | | | CEL 0.020265139427301 | | | |
| | | | | | SOL 0.00498752948421467 | | | |
| 3.1.477486 | RIPDUMAN SOHAN | ADDRESS REDACTED | | | BTC 0.443488431922821 | | | |
| | | | | | ETH 42.077076133560S | | | |
| 3.1.477487 | RIPLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000001316167032543 | CEL 0.000026376708599263 | | |
| | | | | | CEL 0.031837399728721 | PAXG 0.00000101000102283 | | |
| | | | | | EOS 0.00846233425589732 | XLM 0.386156129B81408 | | |
| | | | | | ETH 0.00003476804948581 | | | |
| | | | | | KNC 0.278916049088179 | | | |
| | | | | | MATIC 8.85404209252284 | | | |
| | | | | | MCDAI 0.0209627925539104 | | | |
| | | | | | PAXG 0.00270755535369418 | | | |
| | | | | | SGB 0.011421742723004 | | | |
| | | | | | USDC 6.19711576400985 | | | |
| | | | | | XLM 0.631413086033449 | | | |
| | | | | | XRP 0.20436723425223 | | | |
| | | | | | ZRX 0.0041146103475414 | | | |
| 3.1.477488 | RIPON BANIK | ADDRESS REDACTED | | | BTC 0.000893409996091002 | | | |
| | | | | | USDC 28270.8942482773 | | | |
| 3.1.477489 | RIPPLE VAN WINKLE LP | ADDRESS REDACTED | | | ADA 173333.875012586 | | | |
| | | | | | BCH 545.810175967981 | | | |
| | | | | | BTC 0.00955830575017744 | | | |
| | | | | | CEL 135125.425469444 | | | |
| | | | | | ETH 0.00906192102846975 | | | |
| | | | | | MATIC 5008.15286271484 | | | |
| | | | | | SGB 23423.1748450302 | | | |
| | | | | | USDC 25463.5391133007 | | | |
| | | | | | XLM 40769.6525912302 | | | |
| | | | | | XRP 512741.27199329 | | | |
| 3.1.477490 | RIQUELMER SANDOVAL | ADDRESS REDACTED | | | ETH 0.000039353039569561 | | | |
| 3.1.477491 | RIQUET CABALLERO DOMINICO | ADDRESS REDACTED | | | AAVE 0.0888240077875032 | | | |
| | | | | | BTC 0.000150606176472524 | | | |
| | | | | | CEL 193.617053782132 | | | |
| | | | | | DOT 0.00909549948432732 | | | |
| | | | | | ETH 0.0017011982898229 | | | |
| | | | | | MATIC 0.98830669962167 | | | |
| | | | | | SNX 6.99098400274841 | | | |
| | | | | | USDT ERC20 0.0649323825856808 | | | |
| 3.1.477492 | RIQUET GUILLAUMETTE | ADDRESS REDACTED | | | BTC 0.00404874016732952 | | | |
| | | | | | ETH 0.072293089265006 | | | |
| | | | | | USDC 17.6757277314582 | | | |
| 3.1.477493 | RIQUIEL DIAS | ADDRESS REDACTED | | | BTC 0.0207323082186971 | | | |
| | | | | | BUSD 0.206480980977824 | | | |
| | | | | | CEL 4.28021365468939 | | | |
| | | | | | DOT 26.0941398933748 | | | |
| | | | | | ETH 0.000445766632185017 | | | |
| | | | | | LTC 0.00243550250876467 | | | |
| | | | | | USDC 6.479648609203296 | | | |
| 3.1.477494 | RIQUIEL GARCIA DIAS | ADDRESS REDACTED | | | BTC 1.19792234333299E-06 | | | |
| | | | | | DOT 0.00985902077057216 | | | |
| 3.1.477495 | RISA NAKAJIMA | ADDRESS REDACTED | | | BTC 0.00328637606079922 | | | |
| 3.1.477496 | RISA RAVITZ | ADDRESS REDACTED | | | BTC 0.000105265344883214 | | | |
| 3.1.477497 | RISA YAKUP | ADDRESS REDACTED | | | BTC 0.0000009580961119656 | | | |
| | | | | | MCDAI 0.311760724353112 | | | |
| 3.1.477498 | RISAFDEEN MOHOMED RIFXAN | ADDRESS REDACTED | | | BTC 0.0024489589218531 | | | |
| | | | | | CEL 6.36060383079213 | | | |
| | | | | | USDC 401.12774 | | | |
| 3.1.477499 | RISALINA DELUTA | ADDRESS REDACTED | | | BTC 0.00852005849169089 | | | |
| 3.1.477500 | RISAVOEB PATRA | ADDRESS REDACTED | | | ADA 32.2399824654606 | | | |
| | | | | | CEL 0.0087108607180945 | | | |
| | | | | | ETH 0.000000081057640055 | | | |
| 3.1.477501 | RISCHBETER DIVINO | ADDRESS REDACTED | | | BCH 0.000642529100955692 | | | |
| | | | | | CEL 0.000146568059802014 | | | |
| | | | | | DASH 0.0053195142673706 | | | |
| | | | | | ETH 0.000831150669674466 | | | |
| | | | | | LTC 0.00160107336191466 | | | |
| | | | | | ZEC 0.0148772283597533 | | | |
| 3.1.477502 | RISELY ESQUEA COMPRES | ADDRESS REDACTED | | | BTC 0.000000006826395036 | | | |
| | | | | | CEL 3.55535200957269 | | | |
| 3.1.477503 | RISH KALIA | ADDRESS REDACTED | | | BTC 0.00528525439977292 | | | |
| | | | | | CEL 6.26896795748611 | | | |
| | | | | | ETH 0.370320266687003 | | | |
| 3.1.477504 | RISH MEHTA | ADDRESS REDACTED | | | BTC 0.000000394486051866 | BTC 0.0000000321550690115 | | |
| | | | | | ETH 0.000027186885473521 | ETH 0.0000000586563448035 | | |
| 3.1.477505 | RISHA SHAH | ADDRESS REDACTED | | | ADA 0.0724299659561737 | | | |
| | | | | | BTC 0.0957361891760529 | | | |
| | | | | | DOT 58.5097320383954 | | | |
| | | | | | ETH 3.10322729310617 | | | |
| | | | | | LINK 49.3764040814658 | | | |
| | | | | | MATIC 508.80825641339 | | | |
| | | | | | XLM 201.583104601654 | | | |
| | | | | | XRP 254.069017264977 | | | |
| 3.1.477506 | RISHAB ARYA | ADDRESS REDACTED | | | BTC 0.000000089896518814 | | | |
| | | | | | CEL 0.120460623174378 | | | |
| | | | | | XRP 0.183376682415132 | | | |
| 3.1.477507 | RISHAB BURMAN | ADDRESS REDACTED | | | ETH 4.864768229099909-08 | | | |
| 3.1.477508 | RISHAB CHANDRA GOWLIKAR | ADDRESS REDACTED | | | BTC 0.0000000042998906876 | | | |
| 3.1.477509 | RISHAB DHAR | ADDRESS REDACTED | | | CEL 1.46237973013693 | | | |
| | | | | | BTC 0.000217197221322083 | | | |
| | | | | | CEL 1.18930820812689 | | | |
| 3.1.477510 | RISHAB GURWARA | ADDRESS REDACTED | | | BTC 0.000000052315150708 | | | |
| | | | | | CEL 0.00490598575608096 | | | |
| | | | | | USDT ERC20 0.0053105710176291 | | | |
| 3.1.477511 | RISHAB MITTAL | ADDRESS REDACTED | | | ADA 173.804281783329 | | | |
| | | | | | BTC 0.0031929448261262 | | | |
| | | | | | MCDAI 0.220996027676759 | | | |
| | | | | | USDC 0.574104372413928 | | | |
| | | | | | XRP 0.217888649641588 | | | |
| 3.1.477512 | RISHAB SOLANKI | ADDRESS REDACTED | | | BTC 0.0626708309420561 | BTC 0.01398194 | | |
| | | | | | ETH 0.924617504659648 | | | |
| 3.1.477513 | RISHAB SRIVASTAVA | ADDRESS REDACTED | | | AAVE 3.42086471528185 | | | |
| | | | | | BSV 0.0776206867691913 | | | |
| | | | | | BTC 0.00128791802244313 | | | |
| | | | | | LINK 22.1217304428637 | | | |
| | | | | | MATIC 305.803806084691 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477514 | RISHAB SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0023573666984543<br>USDC 10091.0152330432 | | | |
| 3.1.477515 | RISHABH AGGARWAL | ADDRESS REDACTED | | | BTC 0.0012233041745753B<br>MATIC 1723.1853017158 | | | |
| 3.1.477516 | RISHABH DEV KILANIYA | ADDRESS REDACTED | | | ETH 0.0000002225803086B6 | | | |
| 3.1.477517 | RISHABH INDORIA | ADDRESS REDACTED | | | ADA 2044.1786137945Z<br>BTC 0.2203983685615B2<br>DOT 42.17399063774Z9<br>ETH 7.9899232821657B<br>MATIC 712.47554820549 | | | |
| 3.1.477518 | RISHABH JAIN | ADDRESS REDACTED | | | UMA 14.919024717421 | | | |
| 3.1.477519 | RISHABH KAPOOR | ADDRESS REDACTED | | | CEL 0.00007520217386315B | | | |
| 3.1.477520 | RISHABH KHANNA | ADDRESS REDACTED | | | USDC 0.0475474053134699 | | | |
| 3.1.477521 | RISHABH MADAN | ADDRESS REDACTED | | | BTC 0.11368943B378B25 | | | |
| 3.1.477522 | RISHABH RAJAN | ADDRESS REDACTED | | | ADA 1867.0805020283S<br>BTC 0.11611035640176B9<br>ETH 1.55157099585026 | | | |
| 3.1.477523 | RISHABH RAJEN PAREKH | ADDRESS REDACTED | | | ETH 0.00149493116393764 | | | |
| 3.1.477524 | RISHABH SETHI | ADDRESS REDACTED | | | ADA 73.86660083594<br>BTC 0.00000016457596496S<br>CEL 0.0385771807510012 | | | |
| 3.1.477525 | RISHABH SHAH | ADDRESS REDACTED | | | ADA 138.90914737206S<br>ETH 0.0283630215411143<br>SNX 19.7925172489046 | | | |
| 3.1.477526 | RISHABH SOLANKI | ADDRESS REDACTED | | | BTC 0.00078008355971747<br>XLM 0.00766751766012024 | | | |
| 3.1.477527 | RISHABH TAYAL | ADDRESS REDACTED | | | BTC 0.00000002188982947<br>CEL 0.1625413663342622 | | | |
| 3.1.477528 | RISHABH VATS | ADDRESS REDACTED | | | ETH 26.842372481B511<br>LINK 5.2162281542741A<br>MATIC 2237.10852573441<br>SNX 6.33197851690818<br>USDC 11.2773401575519 | | | |
| 3.1.477529 | RISHAD BHARUCHA | ADDRESS REDACTED | | | BTC 0.0005725818615669I9<br>ETH 5.00154109988641292 | | | |
| 3.1.477530 | RISHAD GAFFOOR | ADDRESS REDACTED | | | BTC 0.0000034850010028268<br>CEL 0.00006093715169701<br>MCDAI 0.02187045041Z767 | | | |
| 3.1.477531 | RISHAD K P | ADDRESS REDACTED | | | BNB 1.04780020633323<br>BTC 0.00179434081867293<br>CEL 0.25182003223B631 | | | |
| 3.1.477532 | RISHAL PATEL | ADDRESS REDACTED | | | AAVE 9.5181200892064S<br>ADA 479.86092867375A<br>AVAX 8.084224567462B2<br>BAT 430.168040076345<br>BTC 0.47043057692562S<br>COMP 2.10182559626B17<br>ETH 4.081958665671D3<br>GUSD 27729.5736267187<br>LUNC 50.36424862734<br>MANA 498.672030213438<br>MATIC 1107.58675937562<br>SNX 58.99042501057I4<br>SUSHI 25.251405235039P<br>UMA 41.7441276655995<br>UNI 10.061219348421B<br>USDC 4739.351973830D95<br>XLM 9144.451825732S9<br>ZRX 319.54546649111I4 | BTC 0.0078919149215531Z | | |
| 3.1.477533 | RISHALIN PILLAY | ADDRESS REDACTED | | | CEL 0.24515832596247I7<br>UNI 0.005197<br>USDC 10.875 | | | |
| 3.1.477534 | RISHAN MADHUHANSA | ADDRESS REDACTED | | | BTC 0.00000008555937615S<br>CEL 0.64229686179739<br>ETH 0.00003055120007282B5 | | | |
| 3.1.477535 | RISHAN WRIGHT | ADDRESS REDACTED | | | ETH 0.0000039791344632663 | | | |
| 3.1.477536 | RISHAN ZHOU | ADDRESS REDACTED | | | BTC 0.0000000491401004711<br>CEL 0.00002515362012563<br>MCDAI 0.00151869971871898<br>ZRX 0.010156420D170716 | | | |
| 3.1.477537 | RISHAN ZHOU | ADDRESS REDACTED | | | BTC 0.00000000013082300028<br>CEL 0.01631288426B086 | | | |
| 3.1.477538 | RISHARD ISMAIL | ADDRESS REDACTED | | | CEL 0.02787119829545119<br>ETH 0.0007693124608703I3 | | | |
| 3.1.477539 | RISHAT SABITOV | ADDRESS REDACTED | | | BAT 0.758543371517I5<br>BTC 0.001261038822744671<br>KNC 0.13024818183S042<br>MATIC 0.00669161056905556<br>XLM 2.497613801832I6 | | | |
| 3.1.477540 | RISHAV CHANDER | ADDRESS REDACTED | | | ADA 176.719456474465<br>BTC 0.02718412042782Z6<br>DOT 1.27257004422435<br>ETH 1.4202730209000I3<br>LINK 10.7357726335762<br>LTC 1.13058239473377<br>LUNC 6.114085183919A | | | |
| 3.1.477541 | RISHAV KAYASTHA | ADDRESS REDACTED | | | BTC 0.01714298008437I5<br>CEL 18.93246543948951 | | | |
| 3.1.477542 | RISHAV KUMAR | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.00000000784520142B | | | |
| 3.1.477543 | RISHAV KUMAR | ADDRESS REDACTED | | | CEL 0.3359453734954D7 | | | |
| 3.1.477544 | RISHAV MUKHERJI | ADDRESS REDACTED | | | BTC 0.0000000885798B695<br>EOS 0.0000072960254114P6<br>BAT 0.00059450582225687Y<br>BTC 0.00000525126131717A<br>COMP 0.00011001656895585B3<br>ETH 0.00000799098058139Z<br>KNC 0.00024354857989193P<br>UNI 0.01953613597925S5<br>USDC 0.01115790723386<br>XLM 7.3238954318965A | | | |
| 3.1.477545 | RISHAV PUNATAR | ADDRESS REDACTED | | | CEL 0.350868384396B51 | | | |
| 3.1.477546 | RISHAV SARANGI | ADDRESS REDACTED | | | LINK 20.37894234054B<br>USDC 1396.17165374171 | | | |
| 3.1.477547 | RISHAV UPADHYAYA | ADDRESS REDACTED | | | CEL 3.02350887532494<br>ETH 4.188813763075G6<br>LINK 0.0000007881521350T4<br>MATIC 307.055692117887 | | | |
| 3.1.477548 | RISHAY FULLER | ADDRESS REDACTED | | | AAVE 0.0089249042726B564<br>BTC 0.00039546862647216G<br>ETH 0.00017223069S952707 | | | |
| 3.1.477549 | RISHEIL CAYABYAB | ADDRESS REDACTED | | | BTC 0.00217233920832421<br>CEL 0.5158161632765S8<br>ETH 0.0359218626746137<br>USDT ERC20 5.15790935063079 | | | |
| 3.1.477550 | RISHENDRAN RAJENDRA | ADDRESS REDACTED | | | DOT 4.3447030986266Z<br>USDC 124.9449915741S<br>XRP 6.42183405809121 | | | |
| 3.1.477551 | RISHI AGARWAL | ADDRESS REDACTED | | | BTC 0.00316452499548525I9<br>USDC 52018.2381037349 | | | |
| 3.1.477552 | RISHI ANAND | ADDRESS REDACTED | | | ADA 2446.4528104246B9<br>BTC 0.25647749097266S<br>ETH 8.005779545807I6<br>LTC 1.03462866148125<br>USDC 23240.566000175G<br>USDT ERC20 2.83181268555593 | USDT ERC20 0.000000421615009899 | | |
| 3.1.477553 | RISHI ARYA | ADDRESS REDACTED | | | BTC 0.25221054980196<br>COMP 4.21415798854632<br>ETH 30.4420523377561<br>MATIC 151.227555345036<br>USDC 13.5433368660375<br>ZRX 1153.02926649984 | | | |
| 3.1.477554 | RISHI ASHER | ADDRESS REDACTED | | | USDT ERC20 155.731437365298 | | | |
| 3.1.477555 | RISHI BARATHI SARAVANAN | ADDRESS REDACTED | | | AVAX 0.609755295934907<br>BAT 3.75<br>CEL 0.004357239486B1761<br>DOT 2.238782746095D5<br>LUNC 0.0000002212873931163 | | | |
| 3.1.477556 | RISHI BEHL | ADDRESS REDACTED | | | BTC 0.02937484529529 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477557 | RISHI CHOUDHARY | ADDRESS REDACTED | | | AAVE 6.60622005627095<br>ADA 940.354013902561<br>AVAX 20.05128081431<br>BTC 0.0699966490873895<br>CEL 13.5056272159229<br>DOT 91.2177722637324<br>ETH 1.00920887429785<br>LINK 81.123352842870S<br>MATIC 2914.91196452222<br>SNX 60.6704439150606<br>SOL 10.919340853809<br>SUSHI 38.097732342042<br>UNI 0.0140805616930034<br>USDC 1.196286475195S9<br>XLM 1.12505558977012<br>XRP 1.37892350561532 | | | |
| 3.1.477558 | RISHI DAVID MARIO BOND LARA | ADDRESS REDACTED | | Yes | ADA 0.000000010020613S6<br>BCH 0.0000000328265140O4<br>BNB 0.00S64969278098358<br>ETC 0.000000081905071066<br>CEL 96.0854653B3191S6<br>ETH 4.10971228988164<br>SOL 0.0251288291986349<br>USDT ERC20 7.0046545351093A<br>XRP 0.0000029615248676 | | | BTC 2.40441045536685 |
| 3.1.477559 | RISHI DESAI | ADDRESS REDACTED | | | ADA 1029.19924751183<br>AVAX 26.734135285564<br>BTC 0.186465994468587<br>ETC 20.398674044689A<br>ETH 2.08498811398583<br>LINK 75.2726935549432<br>LTC 0.772394345639785<br>MANA 108.010184284837<br>MATIC 1036.96972217132<br>UNI 40.474447656655<br>XLM 1011695429766 | BTC 0.00433675<br>XRP 10364.811565 | | |
| 3.1.477560 | RISHI DESAI | ADDRESS REDACTED | | | BTC 0.0000260816698436S1<br>MCDAI 0.08817792539754033 | | | |
| 3.1.477561 | RISHI DEV SANDHU | ADDRESS REDACTED | | | BTC 0.0568350700270334 | | | |
| 3.1.477562 | RISHI DOKKUM | ADDRESS REDACTED | | | ETH 0.0066440040S30012017 | | | |
| 3.1.477563 | RISHI DOSAI | ADDRESS REDACTED | | | ADA 178.9594988255653 | | | |
| | | | | | BTC 0.0399617452681202 | | | |
| 3.1.477564 | RISHI GADIKOPPULA | ADDRESS REDACTED | | | ADA 0.108736270405527<br>AVAX 0.0024407118009S802<br>BNB 0.0026673183319232A<br>BTC 0.000086121574938424<br>CEL 0.2795624063S3487<br>DOT 0.14786104426E239<br>ETH 0.0019474281194765S<br>LTC 0.00011068762165746S<br>LUNC 0.0000047477835167S1<br>MATIC 149.79373809234S<br>USDC 3.73075514465281<br>UST 2.21041210374191<br>XRP 0.782945613215266 | | | |
| 3.1.477565 | RISHI HANDA | ADDRESS REDACTED | | | BTC 0.00000033246100094S<br>CEL 1.15053938624642<br>ETH 0.00012754141420196<br>SGB 53.1270609999123<br>XRP 0.096452106454748A | | | |
| 3.1.477566 | RISHI HIRANI | ADDRESS REDACTED | | | BTC 1.859692270961S<br>CEL 153.656622300038<br>DOT 21.46049378534A3<br>LTC 30.127537640058G<br>MATIC 676.5152093468A1<br>USDC 0.005<br>XLM 0.1100162264697099 | | | |
| 3.1.477567 | RISHI MALHOE | ADDRESS REDACTED | | | BTC 0.00000087680201S873<br>XRP 0.1264113347977286 | | | |
| 3.1.477568 | RISHI MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.26912420008876<br>ETH 2.5925607784465<br>LTC 5.11690296351869 | | | |
| 3.1.477569 | RISHI NAGPAL | ADDRESS REDACTED | | | BTC 0.000000126618871703 | | | |
| 3.1.477570 | RISHI NAYAR | ADDRESS REDACTED | | | MATIC 0.6066001103939904 | | | |
| 3.1.477571 | RISHI PANWALA | ADDRESS REDACTED | | | BTC 0.000011030408B4292 | | | |
| 3.1.477572 | RISHI PARIKH | ADDRESS REDACTED | | | XLM 1.39209039623D4<br>BTC 0.06420041214121D59<br>CEL 99.5462772544829<br>USDC 1002.93873140734 | | | |
| 3.1.477573 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.00154078691328097 | | | |
| 3.1.477574 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.00000876616138317<br>CEL 0.021939592506B003<br>XRP 0.0579738862021A9 | | | |
| 3.1.477575 | RISHI PATEL | ADDRESS REDACTED | | | BTC 0.00004665408095248A9<br>DOT 126.6458433686O3<br>ETH 0.00081734543848949<br>LINK 0.00126559624487478<br>LTC 0.00134511087022215<br>MATIC 0.170160431120002<br>USDT ERC20 1189.0694010601A9<br>XRP 0.07095320479353O4 | | | |
| 3.1.477576 | RISHI RAJ YADAV | ADDRESS REDACTED | | Yes | BTC 0.0000000882711242A3<br>CEL 4842.35111520083<br>ETH 1<br>SOL 101.53429<br>XRP 375434.105978 | BTC 9.149999<br>SOL 58.99299<br>XRP 376247.191884 | | BTC 43.6405667367936 |
| 3.1.477577 | RISHI RAM CHALISE | ADDRESS REDACTED | | | BTC 0.04797440969080T<br>LTC 1.184307410845DS | | | |
| 3.1.477578 | RISHI RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.0000027831784122S6<br>CEL 0.613643701424S69<br>DOT 0.894767548884149<br>GUSD 0.0035533160978845<br>XLM 1.61563886297206 | | | |
| 3.1.477579 | RISHI REDDY | ADDRESS REDACTED | | | BTC 0.0833930356824S342<br>CEL 0.00459863626465A<br>UNI 232.5518370282 19 | | | |
| 3.1.477580 | RISHI RUPAREL | ADDRESS REDACTED | | | AVAX 20.733503561231<br>CEL 10.556705533133<br>ETH 0.241333992648B5<br>USDC 0.481204<br>USDT ERC20 0.4324939609116119 | | | |
| 3.1.477581 | RISHI SINGH | ADDRESS REDACTED | | | BTC 0.00002044888495005S<br>ETH 0.0054407863152242A<br>USDT ERC20 0.098397302282145 | | | |
| 3.1.477582 | RISHI TAYAL | ADDRESS REDACTED | | | BTC 0.0391948630915154<br>CEL 43.6386239688141<br>ETH 0.615877451511914 | | | |
| 3.1.477583 | RISHI TULSIANI | ADDRESS REDACTED | | | BTC 0.0649590176102832<br>CEL 5.8779211917681<br>DOT 0.069393475041430O<br>ETH 0.1440691040685S4 | | | |
| 3.1.477584 | RISHI VASANTLAL BHAKTA | ADDRESS REDACTED | | | | DOGE 28.25856588<br>MATIC 100.13618521<br>SOL 8.727272727 | | |
| 3.1.477585 | RISHI WHITEHEAD | ADDRESS REDACTED | | | CEL 1.068546067621SS | | | |
| 3.1.477586 | RISHIDHAR REDDY | ADDRESS REDACTED | | | CEL 26.3252617849212<br>LINK 0.0512233718660185<br>SGB 0.0671953808B70724<br>SNX 0.0252925005540757S3<br>USDT ERC20 10.6855770174G<br>XRP 1.5484241467980A | | | |
| 3.1.477587 | RISHIE RAMRATAN | ADDRESS REDACTED | | | BTC 0.0850292060663025<br>DOT 0.01575257207265S1<br>MATIC 0.252800328201689 | | | |
| 3.1.477588 | RISHIKUMAR JAGAI | ADDRESS REDACTED | | | BTC 0.000940430936966<br>CEL 388.390995253036<br>ETH 6.18605434680287<br>LTC 0.00187877466266217<br>MATIC 234.770114489615<br>XRP 8685.6206601917 | | | |
| 3.1.477589 | RISHKA GODALA | ADDRESS REDACTED | | Yes | BTC 0.0031373965771497G<br>USDC 0.2102144071S127 | BTC 0.00935467558004652<br>USDC 121.5255588441 11 | | BTC 1.1883250424378 |
| 3.1.477590 | RISHKA KORADA | ADDRESS REDACTED | | | | BTC 2.2103423452768T<br>ETH 5.15671269 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1413 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477591 | RISHIKESH ARMSTRONG | ADDRESS REDACTED | | | ADA 335.076591828401<br>AVAX 70.409473651446151<br>DOT 72.409442948291<br>MATIC 3047.52139511869 | AVAX 5.444646098000363 | | |
| 3.1.477592 | RISHKESH BORAH | ADDRESS REDACTED | | | CEL 0.056018221981080 | | | |
| 3.1.477593 | RISHKESH GOPALAKRISHNAN | ADDRESS REDACTED | | | ADA 0.161868365967035<br>BTC 0.000001012349781282<br>DOT 0.007358999018170067<br>LINK 0.003501262164874666<br>MATIC 0.582100080362761<br>XLM 0.043261284504316 | | | |
| 3.1.477594 | RISHIKESH KALE | ADDRESS REDACTED | | | BNB 0.001050832729982804 | | | |
| 3.1.477595 | RISHKESH RAUT | ADDRESS REDACTED | | | BTC 0.000004756553597979 | | | |
| 3.1.477596 | RISHKESH VISHVAKARMA | ADDRESS REDACTED | | | ETH 6.747437980762 90:05<br>BTC 0.000000030951780 69<br>USDT ERC20 0.002361074434405 31 | | | |
| 3.1.477597 | RISHIL PATEL | ADDRESS REDACTED | | | BCH 0.224128299980877<br>CEL 55.762510768 7367<br>ETC 4.862198207088 97<br>ETH 1.142148347 72158<br>LTC 3.217110282531 67<br>SNX 3.090858164002 82<br>UMA 2.081880141522 35<br>XRP 265.75593606 6664<br>ZRX 38.4543401926 055 | | | |
| 3.1.477598 | RISHIN CHAUDHURI | ADDRESS REDACTED | | | AAVE 6.890788209515171<br>ADA 1036.2012567588 4<br>BTC 0.2249458918114 38<br>ETH 13.5713388205 883<br>USDC 10808.436490 491<br>XLM 9245.277361886 42 | | | |
| 3.1.477599 | RISHIT KATARUKA | ADDRESS REDACTED | | | ADA 1601.66362673 263<br>BTC 0.034553842792 1392<br>CEL 132.12038848 6915<br>ETH 1.247727435025 6<br>MATIC 175.3887930 12352<br>XRP 278.26857442 4069 | | | |
| 3.1.477600 | RISHITHA DEWAGIRI | ADDRESS REDACTED | | | BTC 0.000000001350803016 | | | |
| 3.1.477601 | RISHLEY COUTINHO | ADDRESS REDACTED | | | CEL 1.7301406906508 | | | |
| 3.1.477602 | RISHNA RAJASEKARAM | ADDRESS REDACTED | | | BTC 0.000660809591 11387<br>CEL 10.867605266 7297 | | | |
| 3.1.477603 | RISIANDI JIANG | ADDRESS REDACTED | | | BTC 0.000010351919469353<br>CEL 0.374407045972959<br>MATIC 0.483177187255402 | | | |
| 3.1.477604 | RISIKATU KARIM | ADDRESS REDACTED | | | CEL 1.066293122224175 | | | |
| 3.1.477605 | RISING PHOENIX VENTURES | SERVICE BLOCK AL JAZEERA AL HAMRA, RAS AL KHAIMAH, FDAM 0912 UNITED ARAB EMIRATES | | | AAVE 172.49829358773<br>ADA 0.000796640558054709<br>AVAX 244.712408938926<br>BNB 149.9995<br>BNT 1983.869302838854<br>BTC 0.000000883161180082<br>BUSD 278.563203077089<br>CEL 30864.4137132016<br>DOT 2882.49479447988<br>ETH 0.007314545060100009<br>LINK 0.000000229466742147<br>LUNC 2627.46891809325<br>MATIC 0.000394120846155284<br>SUSHI 705.27621870172<br>USDC 0.000730598213395836<br>USDT ERC20 0.005810780333735622 | | | |
| 3.1.477606 | RISJES LAU | ADDRESS REDACTED | | | BTC 0.000109815795 68357 | | | |
| 3.1.477607 | RISSA JARRATT | ADDRESS REDACTED | | | BTC 0.001226809211194009<br>DOT 0.018643918908774<br>LINK 0.012855139899482<br>SUSHI 0.035298200103 0378 | | | |
| 3.1.477608 | RISSA RUADO | ADDRESS REDACTED | | | BTC 0.00183385 | | | |
| 3.1.477609 | RISSELL HILLIARD | ADDRESS REDACTED | | | ETH 0.001244957468 8552 | | | |
| 3.1.477610 | RISTANIO ARIPIN | ADDRESS REDACTED | | | MATIC 46.800326353 1419 | | | |
| 3.1.477611 | RISTE LEVKOV | ADDRESS REDACTED | | | ADA 0.39214674157319 | | | |
| 3.1.477612 | RISTO BEKJAROV | ADDRESS REDACTED | | | BTC 0.000000069403256487<br>ADA 0.000000760382 95125<br>BTC 0.000000000620070221<br>CEL 0.003119007955086651 | | | |
| 3.1.477613 | RISTO DONCEV | ADDRESS REDACTED | | | BTC 0.393860213437479<br>ETH 4.526713627013 04 | | | |
| 3.1.477614 | RISTO ISAK | ADDRESS REDACTED | | | BTC 0.000007206990777798<br>CEL 0.091486977342038<br>USDT ERC20 40298.304376256 | | | |
| 3.1.477615 | RISTO KURHO | ADDRESS REDACTED | | | BCH 0.061001564824859<br>BTC 0.000436557559618709<br>CEL 6751.4035230 7384<br>DASH 0.209518769 76866<br>ETH 0.032491354877 2365<br>LINK 2227.392429765 15<br>LTC 52.560113792 1638<br>USDC 1124.1865139 80855<br>USDT ERC20 108.843350812951<br>XLM 0.000000065447646187<br>ZRX 672.44441385 9675 | | | |
| 3.1.477616 | RISTO OLLIKAINEN | ADDRESS REDACTED | | | CEL 13.2972716304077 | | | |
| 3.1.477617 | RISTO ROITTO | ADDRESS REDACTED | | | ETH 0.000000008891164877<br>BTC 0.000791318922221797<br>CEL 31.1424047387382<br>PAXG 0.320365611873332<br>TAUD 399.385932013211<br>TCAD 810.302691459874<br>TGBP 263.112516890593<br>USDT ERC20 641.439278036574 | | | |
| 3.1.477618 | RISTO VALTANEN | ADDRESS REDACTED | | | BCH 1.4110348055447<br>BTC 0.002417895555 78899<br>CEL 0.481198746660882 | | | |
| 3.1.477619 | RISTY DURBIN | ADDRESS REDACTED | | | ADA 2247.778795192 16<br>BTC 5.610520583586 296.05<br>ETH 0.001014012 42323 47<br>MATIC 3.4715382147 8397 | | | |
| 3.1.477620 | RISWAN EFFENDI | ADDRESS REDACTED | | | BTC 0.000040404570908975<br>CEL 22.598270871846<br>DASH 0.08489729880 08629 | | | |
| 3.1.477621 | RISWANSYAH HASIBUAN | ADDRESS REDACTED | | | BTC 0.000000002031550566<br>CEL 0.051998682905 4816<br>ETH 0.005 | | | |
| 3.1.477622 | RISYAH | ADDRESS REDACTED | | | BTC 0.005046753050 25537 | | | |
| 3.1.477623 | RISYN PHANG | ADDRESS REDACTED | | | USDT ERC20 0.644926410508156<br>BTC 0.000002523735454661<br>CEL 0.064203542862 8516<br>USDT ERC20 0.296426461737448 | | | |
| 3.1.477624 | RIT MISHRA | ADDRESS REDACTED | | Yes | BTC 0.001799860632 76427<br>ETH 12.37216722668658<br>USDC 14.91705881 37923 | | | BTC 0.954180934988633 |
| 3.1.477625 | RITA ADAMSKI | ADDRESS REDACTED | | | USDC 0.828446439324963 | | | |
| 3.1.477626 | RITA ALHO | ADDRESS REDACTED | | | BTC 0.000005291086526<br>CEL 0.062347318712 1316<br>ETH 0.001215379738 87631 | | | |
| 3.1.477627 | RITA ANGELI | ADDRESS REDACTED | | | BTC 0.071140860705 5631<br>CEL 44.33904997 8422 | | | |
| 3.1.477628 | RITA ANNA SPAGNOLO | ADDRESS REDACTED | | | BTC 1.034298802194 39:05 | | | |
| 3.1.477629 | RITA AWANESIAN | ADDRESS REDACTED | | | BTC 0.001457530572 14292<br>CEL 959.936177820 1<br>ETH 1.992776 | | | |
| 3.1.477630 | RITA AZEVEDO | ADDRESS REDACTED | | | ADA 0.467155464220818<br>BTC 0.000013454470243309<br>DOT 0.025912594580 2462<br>ETH 1.993067007259998 07<br>USDC 0.410693288541048 | | | |
| 3.1.477631 | RITA BALTAZAR | ADDRESS REDACTED | | | BTC 0.000000007334765162<br>CEL 0.019351396542 7347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477632 | RITA BENNANI | ADDRESS REDACTED | | | ADA 0.126250483934719 | | | |
| | | | | | CEL 0.161236369236243 | | | |
| | | | | | DOGE 0.184056897511574 | | | |
| | | | | | ETH 0.00011053765744887 | | | |
| | | | | | SOL 3.862395769238022 | | | |
| 3.1.477633 | RITA BETTENCOURT | ADDRESS REDACTED | | Yes | BCH 10.14354535 | | | BTC 0.46316441021386 |
| | | | | | BTC 0.324883655892393 | | | |
| | | | | | CEL 579.123974015038 | | | |
| | | | | | DOT 8.57693504303318 | | | |
| | | | | | ETH 6.3847820 | | | |
| 3.1.477634 | RITA BRUHN | ADDRESS REDACTED | | | BTC 0.0131944368221897 | | | |
| | | | | | CEL 16.648321195632 | | | |
| 3.1.477635 | RITA C CORDERO | ADDRESS REDACTED | | | USDC 0.00916496273412648 | | | |
| 3.1.477636 | RITA CABANA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| | | | | | USDC 108.149043451563 | | | |
| 3.1.477637 | RITA CAIAZZO | ADDRESS REDACTED | | | BNB 0.000405979462284031 | | | |
| 3.1.477638 | RITA CAMINAL BARDERI | ADDRESS REDACTED | | | BTC 1.66794451431999E-07 | | | |
| 3.1.477639 | RITA CASTRO | ADDRESS REDACTED | | | CEL 1.07709527393034 | | ETH 0.25259667 | |
| | | | | | | | SOL 1.905124786 | |
| 3.1.477640 | RITA CEDARMAS | ADDRESS REDACTED | | | BTC 0.0345513105779503 | | | |
| | | | | | CEL 51.1608680446208 | | | |
| | | | | | ETH 0.0746746268535076 | | | |
| | | | | | USDC 332.896742631105 | | | |
| | | | | | USDT ERC20 467.980505531815 | | | |
| 3.1.477641 | RITA CHAFFIN | ADDRESS REDACTED | | | BTC 0.0282928034737349 | | | |
| 3.1.477642 | RITA CICCARELLI | ADDRESS REDACTED | | | ETH 0.434577414117425 | | | |
| | | | | | BTC 0.000562759535427026 | | | |
| | | | | | CEL 0.00838551565321802 | | | |
| | | | | | MCDA 0.466579763884133 | | | |
| 3.1.477643 | RITA CIENTE | ADDRESS REDACTED | | | BTC 0.00001597175190004 | | | |
| | | | | | USDT ERC20 0.60412157909387 | | | |
| 3.1.477644 | RITA CIOLFI | ADDRESS REDACTED | | | CEL 0.121318995408359 | | | |
| | | | | | ETH 0.01376747 | | | |
| 3.1.477645 | RITA CLOHESSY | ADDRESS REDACTED | | | BTC 0.01489257408124 | | | |
| 3.1.477646 | RITA COELHO | ADDRESS REDACTED | | | BTC 0.00359129425861013 | | | |
| | | | | | CEL 34.9337307701582 | | | |
| 3.1.477647 | RITA COSTA | ADDRESS REDACTED | | | ETH 0.0735 | | | |
| 3.1.477648 | RITA COSTA | ADDRESS REDACTED | | | BTC 0.0000161146237689994 | | | |
| | | | | | ETH 0.0002115733719713853 | | | |
| 3.1.477649 | RITA CRISTIANO | ADDRESS REDACTED | | | ETH 0.04932031785268082 | | | |
| | | | | | GUSD 642.304794234876 | | | |
| | | | | | ADA 0.528169813024066 | | | |
| | | | | | BNB 0.00184467475867182 | | | |
| | | | | | BTC 0.0000017248531149994 | | | |
| | | | | | USDC 0.00311207207570308 | | | |
| 3.1.477650 | RITA DE CASSIA GONZAGA DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.0000015790529427 | | | |
| 3.1.477651 | RITA DI MURO | ADDRESS REDACTED | | | BTC 0.0114399880047674 | | | |
| 3.1.477652 | RITA DUYSTERS | ADDRESS REDACTED | | | BTC 0.409646516831203 | | BTC 0.00046234044474873 | |
| | | | | | CEL 105.625434208284 | | | |
| | | | | | ETH 0.187699764330661 | | | |
| | | | | | LTC 1.04978420754777 | | | |
| | | | | | USDC 1412.06316467721 | | | |
| | | | | | USDT ERC20 17.804952390931 | | | |
| 3.1.477653 | RITA ECHELLE | ADDRESS REDACTED | | | BTC 0.00434202616629344 | | | |
| | | | | | CEL 2830.72736220375 | | | |
| | | | | | ETH 5.75998896643551 | | | |
| 3.1.477654 | RITA ELIZAR | ADDRESS REDACTED | | | ADA 1836703548737827 | | | |
| | | | | | BTC 0.51111998694098 | | | |
| | | | | | EOS 0.633636845688538 | | | |
| | | | | | ETH 10.9476571496146 | | | |
| | | | | | MANA 0.174409425858429 | | | |
| | | | | | SGB 473.133542549874 | | | |
| | | | | | USDC 0.020401956447077 | | | |
| | | | | | XLM 2.87852031960368 | | | |
| 3.1.477655 | RITA ELVIRA VILLAR BRONCANO | ADDRESS REDACTED | | | BTC 0.000000390014691281 | | | |
| | | | | | DOT 0.0331839418341 | | | |
| 3.1.477656 | RITA ENAYAT | ADDRESS REDACTED | | | ADA 36.9581602362459 | | | |
| | | | | | DOT 3.36346836132757 | | | |
| | | | | | ETH 0.0102390982357763 | | | |
| 3.1.477657 | RITA ENGELBERG | ADDRESS REDACTED | | | BTC 0.1899266241119899 | | | |
| | | | | | LINK 46.6741852722227 | | | |
| | | | | | SNX 82.6678235725456 | | | |
| 3.1.477658 | RITA ESTEVENS | ADDRESS REDACTED | | | BTC 0.00771478410218554 | | | |
| 3.1.477659 | RITA ETELVINA BERBO | ADDRESS REDACTED | | | CEL 0.683971054317 | | | |
| | | | | | BTC 0.000000001728977767 | | | |
| | | | | | CEL 0.267623932760288 | | | |
| 3.1.477660 | RITA FAYEUN | ADDRESS REDACTED | | | CEL 1.08340404242704 | | | |
| 3.1.477661 | RITA FETTING | ADDRESS REDACTED | | | BTC 0.000005895827703033 | | | |
| 3.1.477662 | RITA FISLER | ADDRESS REDACTED | | | BTC 0.00056326695061480B | | | |
| 3.1.477663 | RITA FLOREZ | ADDRESS REDACTED | | | ADA 110.175173310B | | | |
| 3.1.477664 | RITA FUKONG JIANG | ADDRESS REDACTED | | | BTC 0.0136446376152108 | | | |
| 3.1.477665 | RITA G MARINO | ADDRESS REDACTED | | | ETH 0.001689783266053 | | | |
| 3.1.477666 | RITA GANDHY | ADDRESS REDACTED | | | ADA 828.300317725975 | | | |
| | | | | | BTC 1.409867337512629 | | | |
| | | | | | SOL 5.26425973562295 | | | |
| 3.1.477667 | RITA GARCIA | ADDRESS REDACTED | | | BTC 0.0011271021748496B2 | | | |
| | | | | | MATIC 292.178005010109 | | | |
| | | | | | XLM 3234.48608440399 | | | |
| | | | | | XRP 250 | | | |
| 3.1.477668 | RITA GIL MOSTEO | ADDRESS REDACTED | | | BNB 1.06120417605873 | | | |
| | | | | | BTC 0.0030294575489122 | | | |
| | | | | | DOT 10.4890183195742 | | | |
| | | | | | ETH 1.03432601515689 | | | |
| | | | | | USDT ERC20 8.65029516679497 | | | |
| 3.1.477669 | RITA GRIJALVA | ADDRESS REDACTED | | | BTC 0.00312896207850608 | | | |
| | | | | | USDC 543.27408537B813 | | | |
| 3.1.477670 | RITA GROSSO | ADDRESS REDACTED | | | BTC 0.0038342870400735 | | | |
| | | | | | CEL 0.020030463745224B | | | |
| | | | | | ETH 0.00014701884493962 | | | |
| | | | | | UNI 0.005105386680254B6 | | | |
| 3.1.477671 | RITA GUILLEN | ADDRESS REDACTED | | | AVAX 76.17624781209511 | | AVAX 8.35280751309952 | |
| 3.1.477672 | RITA GUO QIAN PARRY | ADDRESS REDACTED | | | BTC 0.01593114458524653 | | | |
| | | | | | CEL 3.718624369517557 | | | |
| 3.1.477673 | RITA GUOBLYZYTE | ADDRESS REDACTED | | | ETH 0.00000000905603939397 | | | |
| 3.1.477674 | RITA HAMER | ADDRESS REDACTED | | | TUSD 0.65796283327987 | | | |
| 3.1.477675 | RITA HSU | ADDRESS REDACTED | | | BTC 0.00123504220339309 | | GUSD 0.00528439405470167 | |
| | | | | | ETH 1.78458752437442 | | | |
| | | | | | GUSD 0.122232701735665 | | | |
| | | | | | USDC 2039.98804523366 | | | |
| 3.1.477676 | RITA ISODIENE | ADDRESS REDACTED | | | BTC 6.8014094018439E-06 | | | |
| 3.1.477677 | RITA ISPAN | ADDRESS REDACTED | | | CEL 2.0397617191524 | | | |
| 3.1.477678 | RITA JEAN PENSINO | ADDRESS REDACTED | | | UNI 0.009811968056929058 | | | |
| 3.1.477679 | RITA KAPANDE KASHINAMILUNDA | ADDRESS REDACTED | | | ETH 0.000000729705513655 | | | |
| | | | | | BNB 0.8665343179924114 | | | |
| | | | | | BTC 0.00973528735985211 | | | |
| | | | | | CEL 16.8860367911709 | | | |
| | | | | | USDT ERC20 311.165312 | | | |
| 3.1.477680 | RITA KARTABANI | ADDRESS REDACTED | | | BTC 0.00926033 | | | |
| 3.1.477681 | RITA LILIANA RODRIGUEZ | ADDRESS REDACTED | | | CEL 2.16353271135839 | | | |
| | | | | | BTC 0.0000001323986 79706 | | | |
| | | | | | CEL 0.034531453815359 | | | |
| | | | | | LTC 0.0017085931963752 14 | | | |
| | | | | | USDC 0.0110014375444749 | | | |
| 3.1.477682 | RITA LINO | ADDRESS REDACTED | | | ETH 0.01034581411312149 | | | |
| | | | | | CEL 0.045180405234339 | | | |
| 3.1.477683 | RITA LIPPANTINI | ADDRESS REDACTED | | | BTC 0.00000001728463955 | | | |
| | | | | | CEL 0.01957202938211216 | | | |
| | | | | | ETH 0.00011285827521638S | | | |
| | | | | | MATIC 2.07198349186121 | | | |
| 3.1.477684 | RITA LOUIS | ADDRESS REDACTED | | | ADA 190.840924506B1 | | | |
| | | | | | BTC 0.38687220643968 9 | | | |
| | | | | | COMP 0.000268694338360605 | | | |
| | | | | | ETH 3.27227182779538 | | | |
| | | | | | LINK 23.7200534180B6 | | | |
| | | | | | SOL 23.28600673056944 | | | |
| | | | | | USDT ERC20 0.5169055581012332 | | | |
| 3.1.477685 | RITA LOURENÇO | ADDRESS REDACTED | | | BTC 0.0000079899081830063 | | | |
| 3.1.477686 | RITA MAES | ADDRESS REDACTED | | | BCH 4.07558300466425 | | | |
| | | | | | BTC 0.01611720491581 57 | | | |
| 3.1.477687 | RITA MANTENG LO | ADDRESS REDACTED | | | BTC 0.000000007729848322 | | | |
| | | | | | CEL 35.15960280880103 | | | |
| | | | | | TGBP 299 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477688 | RITA MARCONI | ADDRESS REDACTED | | | BTC 0.0003885864911120793 | BTC 0.008035857016816663 | | |
| 3.1.477689 | RITA MARIA BRAMBILLA | ADDRESS REDACTED | | | BTC 3.528141722525996-06 | | | |
| | | | | | BUSD 438.4262121906252 | | | |
| 3.1.477690 | RITA MARIA FABIANA LANDA | ADDRESS REDACTED | | | BTC 0.00000000806466396 | | | |
| | | | | | CEL 3.89945088689488 | | | |
| 3.1.477691 | RITA MARIA ROSA RUNDO | ADDRESS REDACTED | | | BTC 0.00000098087155705 | | | |
| | | | | | LTC 0.00266790293773672 | | | |
| 3.1.477692 | RITA MARQUEZ | ADDRESS REDACTED | | | BNB 0.00000292872709480 | | | |
| | | | | | BTC 0.00000606713472961 | | | |
| | | | | | USDT ERC20 0.5300705645358 | | | |
| 3.1.477693 | RITA MARTIN | ADDRESS REDACTED | | | ADA 1138.30399315094 | | | |
| | | | | | BTC 0.0572027709319161 | | | |
| 3.1.477694 | RITA MARTINS | ADDRESS REDACTED | | | ADA 0.3407925346346022 | | | |
| | | | | | BNB 0.0010364053950728 | | | |
| | | | | | BTC 0.0000002042886438068 | | | |
| | | | | | USDT ERC20 0.470704250905742 | | | |
| 3.1.477695 | RITA MATEUS | ADDRESS REDACTED | | | BTC 0.034003074903825 | | | |
| 3.1.477696 | RITA MELBURN | ADDRESS REDACTED | | | BTC 0.00000153169024376 | | | |
| | | | | | CEL 0.6683214312809 | | | |
| | | | | | LTC 0.00002616502724571283 | | | |
| | | | | | UNI 0.02892151632100 | | | |
| 3.1.477697 | RITA MELKONIAN | ADDRESS REDACTED | | | BNB 0.046292926788217 | | | |
| | | | | | BTC 0.002026251465583706 | | | |
| | | | | | ETH 0.088482270670543 | | | |
| | | | | | MATIC 18.783747933 | | | |
| 3.1.477698 | RITA MIDDLEBROOK | ADDRESS REDACTED | | | BTC 0.025700414758360 | | | |
| | | | | | CEL 41.11103224951186 | | | |
| | | | | | DOT 12.915 | | | |
| | | | | | ETH 0.5503435353653152 | | | |
| | | | | | XRP 172 | | | |
| 3.1.477699 | RITA MITCHELL | ADDRESS REDACTED | | | BAT 1.141690259271154 | | | |
| | | | | | BTC 0.002564842397104194 | | | |
| | | | | | ETH 0.057289472531948 | | | |
| | | | | | ZRX 1.233251936349 | | | |
| 3.1.477700 | RITA MUCEDOLA | ADDRESS REDACTED | | | BTC 0.052092674956485 | | | |
| 3.1.477701 | RITA NALBONE | ADDRESS REDACTED | | | BTC 0.00000000769964079 | | | |
| 3.1.477702 | RITA NALBONE | ADDRESS REDACTED | | | BTC 0.00000004759585503 | | | |
| 3.1.477703 | RITA NETHE | ADDRESS REDACTED | | | BTC 0.00000015442591024 | | | |
| 3.1.477704 | RITA NG | ADDRESS REDACTED | | | BTC 0.0000009204038834 | | | |
| | | | | | CEL 0.006573515296784 | | | |
| | | | | | USDC 1.127003229323998 | | | |
| 3.1.477705 | RITA NORMA TEVE | ADDRESS REDACTED | | | CEL 0.631253288963274 | | | |
| 3.1.477706 | RITA NORONHA | ADDRESS REDACTED | | | ADA 260.757469166561 | | | |
| | | | | | BNB 84.011605095294 | | | |
| | | | | | BTC 0.003202095781169 | | | |
| | | | | | CEL 188.60087830056 | | | |
| | | | | | ETH 11.863731343478 | | | |
| | | | | | USDC 10.871010794261 | | | |
| | | | | | XLM 4.985781437836 | | | |
| | | | | | XRP 6.617850506128 | | | |
| 3.1.477707 | RITA OPOKU | ADDRESS REDACTED | | | BTC 0.006471980480160 | | | |
| 3.1.477708 | RITA ORAVITZ | ADDRESS REDACTED | | | CEL 0.31842074070629 | | | |
| | | | | | BTC 0.01677628472032141 | | | |
| 3.1.477709 | RITA ORMANDY | ADDRESS REDACTED | | | USDC 26581.156652771 | | | |
| 3.1.477710 | RITA OSEI-KUSI | ADDRESS REDACTED | | | BTC 0.00038441320771279 | | | |
| | | | | | CEL 2.135503446850 | | | |
| | | | | | BTC 0.0026053 | | | |
| | | | | | CEL 6.615399092036 | | | |
| 3.1.477711 | RITA PALLOTTINI | ADDRESS REDACTED | | | ETH 0.04988136 | | | |
| | | | | | ETH 0.00003339413912989 | | | |
| | | | | | LINK 0.0003471113889990 | | | |
| | | | | | MATIC 0.351555903794525 | | | |
| | | | | | SNX 0.0039392043179261 | | | |
| | | | | | USDC 0.041120678446617 | | | |
| 3.1.477712 | RITA PALMISANO | ADDRESS REDACTED | | | AVAX 0.000000357865999966 | | | |
| | | | | | BTC 0.0000090006321718 | | | |
| | | | | | CEL 0.001408406893690 | | | |
| | | | | | ETH 0.000000363090072891 | | | |
| 3.1.477713 | RITA PELLENE | ADDRESS REDACTED | | | CEL 0.004077083166653742 | | | |
| | | | | | MCOH 0.322960531350207 | | | |
| 3.1.477714 | RITA PEREA | ADDRESS REDACTED | | | BTC 0.00082480680489069 | | | |
| | | | | | ETH 0.156318361365604 | | | |
| 3.1.477715 | RITA POPOJAS | ADDRESS REDACTED | | | BTC 0.115123915181559 | | | |
| | | | | | USDC 265.162834751669 | | | |
| 3.1.477716 | RITA REIS | ADDRESS REDACTED | | | BTC 0.001049340738427 | | | |
| | | | | | USDC 439.834585882986 | | | |
| 3.1.477717 | RITA RITA | ADDRESS REDACTED | | | BTC 0.000017273306695281 | | | |
| 3.1.477718 | RITA RUBILAR | ADDRESS REDACTED | | | MATIC 0.376741294968152 | | | |
| | | | | | BTC 0.00000002389032/92 | | | |
| 3.1.477719 | RITA S PHILAVANH | ADDRESS REDACTED | | | USDT ERC20 0.00000063448489011 | | | |
| | | | | | AAVE 1.100995647892193 | | ETH 0.0026797288915786/ | | |
| | | | | | ADA 1069.11354532587 | | | |
| | | | | | AVAX 0.122334975104031 | | | |
| | | | | | BTC 0.052530665243424 | | | |
| | | | | | DOT 3.120464593701496 | | | |
| | | | | | ETH 1.471711270820/2 | | | |
| | | | | | MATIC 87.624435607766/3 | | | |
| | | | | | SOL 0.100709601714221 | | | |
| | | | | | XTZ 14.098679335385 | | | |
| 3.1.477720 | RITA SABATINO | ADDRESS REDACTED | | | BTC 0.000175758201418617 | | | |
| | | | | | CEL 0.128771590987486 | | | |
| | | | | | USDC 0.218834850603661 | | | |
| | | | | | USDT ERC20 5.738790587438606 | | | |
| 3.1.477721 | RITA SACHDEV | ADDRESS REDACTED | | | BTC 2.619462545594/2 | | | |
| 3.1.477722 | RITA SALES MARQUES | ADDRESS REDACTED | | | ETH 15.24090043012/2 | | | |
| 3.1.477723 | RITA SANTOS | ADDRESS REDACTED | | | BTC 0.00001067472482/182 | | | |
| 3.1.477724 | RITA SELDEN | ADDRESS REDACTED | | | BTC 0.00001062392371404R | | | |
| 3.1.477725 | RITA SEMEDO DE SA BANDEIRA | ADDRESS REDACTED | | | BTC 18.056920466007S | | | |
| | | | | | BTC 0.01517172128518/1 | | | |
| 3.1.477726 | RITA SKULTETI-BELLA | ADDRESS REDACTED | | | CEL 6.031861668904101 | | | |
| | | | | | CEL 1.307871291023023 | | | |
| 3.1.477727 | RITA SOARES | ADDRESS REDACTED | | | MATIC 901.273764374568 | | | |
| 3.1.477728 | RITA SOOD | ADDRESS REDACTED | | | BTC 0.00077039680666969 | | | |
| | | | | | CEL 1.452251923563/16 | | | |
| 3.1.477729 | RITA SOUSA | ADDRESS REDACTED | | | BTC 0.00299829330015095 | | | |
| | | | | | CEL 0.471053043649706 | | | |
| | | | | | USDC 258.675811242743 | | | |
| | | | | | BTC 0.015621518283625/4 | | | |
| | | | | | CEL 22.0091813011318 | | | |
| | | | | | ETH 3.30502286 | | | |
| | | | | | LTC 0.22182395 | | | |
| | | | | | XRP 28.370804 | | | |
| 3.1.477730 | RITA SOZZONI | ADDRESS REDACTED | | | BTC 0.001085237241716666 | | | |
| | | | | | CEL 105.815986 7029335 | | | |
| 3.1.477731 | RITA SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.00000014242735883196 | | | |
| | | | | | BUSD 0.554406314782652 | | | |
| 3.1.477732 | RITA STANZIONE | ADDRESS REDACTED | | | BTC 0.00040227469801969 | | | |
| | | | | | USDC 670.012870926042 | | | |
| | | | | | USDT ERC20 6718.56909732796 | | | |
| 3.1.477733 | RITA STRUBEL | ADDRESS REDACTED | | | BTC 0.001487117745442D4 | | | |
| | | | | | CEL 1.06823010583/2 | | | |
| | | | | | USDC 4.122877724D112 | | | |
| 3.1.477734 | RITA SZALAI | ADDRESS REDACTED | | | BTC 0.000000883230423194 | | | |
| | | | | | CEL 0.337701211323443 | | | |
| 3.1.477735 | RITA TOROK | ADDRESS REDACTED | | | EOS 0.007190507710371/21 | | EOS 0.000057863909462388 | | |
| | | | | | SNX 0.043881902870976S | | XRP 311.182274882634 | | |
| | | | | | ZRX 0.00743814340968/3 | | | |
| 3.1.477736 | RITA UCHEMADU | ADDRESS REDACTED | | | BTC 0.00000025549265625/7 | | | |
| 3.1.477737 | RITA UCHEMADU | ADDRESS REDACTED | | | LTC 0.000138150302119387 | | | |
| | | | | | BTC 0.000000188831064514 | | | |
| | | | | | XRP 0.00780452052753/31 | | | |
| 3.1.477738 | RITA VALERANI | ADDRESS REDACTED | | | BTC 0.000000106448967954 | | | |
| | | | | | ETH 0.000221106955606698 | | | |
| 3.1.477739 | RITA VARELA | ADDRESS REDACTED | | | BTC 0.000000000101801853 | | | |
| | | | | | CEL 0.7236073418710/03 | | | |
| 3.1.477740 | RITA VIEIRA ANDRADE | ADDRESS REDACTED | | | ETH 0.0000000004123232466 | | | |
| 3.1.477741 | RITA VOLOSNJUHINA | ADDRESS REDACTED | | | CEL 0.982573285481285 | | | |
| | | | | | COMP 1.007569413744411 | | | |
| | | | | | LINK 31.094679512209)1 | | | |
| | | | | | SNX 20.841886581734 | | | |
| 3.1.477742 | RITA WILLCOX | ADDRESS REDACTED | | | BTC 1.24759005235439E-05 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1416 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477743 | RITA WOLSWINKEL | ADDRESS REDACTED | | | BTC 0.00589902184515825<br>CEL 17.7106445399174<br>ETH 0.164792216453046 | | | |
| 3.1.477744 | RITA ZACCONE | ADDRESS REDACTED | | | BTC 0.00312179996889515<br>USDC 0.446544160989113 | | | |
| 3.1.477745 | RITA ZURCHER | ADDRESS REDACTED | | | ADA 136.067023582023<br>BTC 0.16229688093675<br>CEL 8.01544820385639<br>DOGE 1076.037886899<br>ETH 1.60397139230047<br>MATIC 157.900271176871<br>PAX 107.192970391841<br>SNX 34.916266617256<br>USDC 0.205959496659776<br>XLM 0.0733881415945905 | | | |
| 3.1.477746 | RITABRATA DAS | ADDRESS REDACTED | | | BTC 0.00241662638956017<br>CEL 6.99264965551424<br>USDT ERC20 400.507276 | | | |
| 3.1.477747 | RITAM DAS | ADDRESS REDACTED | | | BTC 0.00000003743452367 | | | |
| 3.1.477748 | RITANCH HANS | ADDRESS REDACTED | | | AAVE 1.30842685349118<br>COMP 2.74353517444143<br>DASH 25.178320638665<br>MATIC 249.068187228534<br>UNI 153.848968827752 | | | |
| 3.1.477749 | RITAS J PAVILIONIS | ADDRESS REDACTED | | | USDC 102.230514400467 | | | |
| 3.1.477750 | RITCHIE BUENVIAJE | ADDRESS REDACTED | | | ETH 0.385357757840415 | | | |
| 3.1.477751 | RITCHIE CHEUNG | ADDRESS REDACTED | | | BTC 0.0366017916026 | | | |
| 3.1.477752 | RITCHIE GAGUI | ADDRESS REDACTED | | | BTC 0.0067072707090684 | | | |
| 3.1.477753 | RITCHIE GINGER | ADDRESS REDACTED | | | ETH 0.0667572975528192<br>BTC 1.07015194920899E-06<br>LTC 0.00046778208732939<br>USDC 337.129532926005 | | | |
| 3.1.477754 | RITCHIE GROOMS | ADDRESS REDACTED | | | BTC 0.00753892493023412<br>ETH 0.0717549143924489 | | | |
| 3.1.477755 | RITCHIE HARDCASTLE | ADDRESS REDACTED | | | CEL 182.623113427413 | | | |
| 3.1.477756 | RITCHIE HOK | ADDRESS REDACTED | | | ETH 2.99<br>BTC 0.0000004605531568 | | | |
| 3.1.477757 | RITCHIE JONG | ADDRESS REDACTED | | | USDC 1.0301596698277B<br>BTC 0.0547593031969608<br>ETH 0.401956413062607<br>SOL 2.27060092247258 | | | |
| 3.1.477758 | RITCHIE LULEJIAN | ADDRESS REDACTED | | | BTC 0.00670331045271804 | | | |
| 3.1.477759 | RITCHIE PERMAUL | ADDRESS REDACTED | | | BTC 0.00002614835361651<br>CEL 109.43086505234B<br>ETH 5.37833897493785<br>LINK 0.0149227268581055<br>LUNC 0.0276901846409552 | | | |
| 3.1.477760 | RITCHIE PURWOWIJIANTO | ADDRESS REDACTED | | | BTC 0.08236750381385663<br>CEL 13.7480490650444<br>ETH 0.514129928744 | | | |
| 3.1.477761 | RITCHIE RAMSAMY | ADDRESS REDACTED | | | USDC 510.8892717911<br>ADA 800.570754<br>BTC 0.00064249445762301<br>CEL 12.2965440808128 | | | |
| 3.1.477762 | RITCHIE STEED | ADDRESS REDACTED | | | 1INCH 0.110195531633452<br>AAVE 4.9762028316032<br>AVAX 0.0286892001258492<br>BAT 0.179532195165509<br>BTC 0.156116872009<br>CEL 0.138094880195981<br>COMP 1.2319106518298B<br>DASH 0.00177103640843059<br>EOS 0.00173760685535961<br>ETH 3.026053992442B<br>KNC 1.0163627616032S<br>LINK 185.592853282035<br>LTC 0.00300426693437769<br>MATIC 0.0122926233361585<br>OMG 0.029069388457B077<br>SGB 457.885749194297<br>SNX 0.364196512067791<br>UNI 180.819292424616<br>USDC 2.7860342427353<br>USDT ERC20 0.21714792799B379<br>XLM 5819.48667012865<br>XRP 22.244402347176I<br>ZEC 0.000857602731167418<br>ZRX 6252.55200322864 | BAT 0.0132754854463834<br>BTC 0.012812<br>CEL 0.00000913404399618Z<br>DASH 0.000000003112870481<br>ETH 0.084582<br>LINK 0.126361780053619<br>LUNC 0.00006<br>MATIC 0.017051946008659Z<br>SOL 0.00013<br>USDC 6949.586<br>ZEC 0.000000007922367581 | | |
| 3.1.477763 | RITCHIE STEWART MEE | ADDRESS REDACTED | | | BTC 0.0093341<br>CEL 2.32200165775361 | | | |
| 3.1.477764 | RITCHIE THIEL | ADDRESS REDACTED | | | CEL 0.0325802124169154 | | | |
| 3.1.477765 | RITCHIE VERMA | ADDRESS REDACTED | | | XRP 0.00000012824546755J<br>BTC 0.00119548094100S<br>ETH 0.00223222771008208<br>MCDA1 4.9379836746988Z<br>USDC 7.6578657727896A | USDC 0.0026583705161023S | | |
| 3.1.477766 | RITCHIE WIJAYA | ADDRESS REDACTED | | | ADA 0.00000012365190046A<br>BTC 0.213427092826385<br>CEL 1600.964067005Z<br>DOT 64.9091357B<br>ETH 4.7001218726671B<br>LINK 714.064243962305<br>SGB 2419.45659865882<br>SNX 243.017119664243<br>USDT ERC20 242.173278339254<br>XLM 17834.2046670079 | | | |
| 3.1.477767 | RITESH .R | ADDRESS REDACTED | | | CEL 0.0000042137489 | | | |
| 3.1.477768 | RITESH BHARTI | ADDRESS REDACTED | | | BTC 0.000000128269313102<br>XRP 0.1559301637S127 | | | |
| 3.1.477769 | RITESH CHAUDHARY | ADDRESS REDACTED | | | ETH 7.2142724B29862B | | | |
| 3.1.477770 | RITESH CURUM | ADDRESS REDACTED | | | CEL 1.0959015779077S | | | |
| 3.1.477771 | RITESH DESAI | ADDRESS REDACTED | | | ADA 1.81800742545315<br>BTC 0.000529251260227016<br>DOT 0.16748245974615J<br>ETH 0.0079317797557B831<br>LINK 0.0510771919449714<br>USDC 8.74903682712502<br>XLM 15.76891017818319 | BTC 0.0000000044112140296 | | |
| 3.1.477772 | RITESH GAWAS | ADDRESS REDACTED | | | BCH 0.0007090235808205A<br>BNB 0.00228780680704626<br>BTC 0.00805454729069D | | | |
| 3.1.477773 | RITESH MEHTA | ADDRESS REDACTED | | | ADA 1160.62927443634<br>BNB 0.95996596201458G<br>BTC 0.000860657920681051<br>CEL 113.09421305203Z<br>ETH 2.15664218290509 | | | |
| 3.1.477774 | RITESH MOTLANI | ADDRESS REDACTED | | | AAVE 0.0232100125340493<br>CEL 1.1416013706067A<br>ETH 25.286158001207T<br>UNI 0.108799941101046<br>USDC 7.45410617737252<br>XRP 2.30342640695691 | AVAX 0.00000048 | | |
| 3.1.477775 | RITESH NANDWANI | ADDRESS REDACTED | | | BTC 0.00047204214197442A | | | |
| 3.1.477776 | RITESH PANKAJ SHAH | ADDRESS REDACTED | | | | ETH 5.47910731085134 | | |
| 3.1.477777 | RITESH PATEL | ADDRESS REDACTED | | | ADA 0.000068877829893593<br>AVAX 0.0000030138711578562<br>BTC 0.22768789711727<br>ETH 0.000000013976516244<br>LUNC 22.2900021848083<br>SOL 0.000205880131549557 | ADA 0.184303356515B1<br>AVAX 0.00554476500202592<br>BTC 0.0000000092483323113<br>ETH 0.0000254402416565<br>MCDA1 262.64813706<br>SOL 0.000071124613299448 | | |
| 3.1.477778 | RITESH RANJAN | ADDRESS REDACTED | | | BTC 1.87428462265799E-06<br>GUSD 1079.59804717165<br>USDC 49.3075374286289 | | | |
| 3.1.477779 | RITESH RAO | ADDRESS REDACTED | | | ADA 1038.25834182583<br>BTC 0.00288091666808872<br>MATIC 1662.4103471B152 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477780 | RITESH THAPA | ADDRESS REDACTED | | | AAVE 2.1079148538725 7<br>ADA 1015.4533039203 2<br>AVAX 9.1398807428536 2<br>BTC 0.09948412156697 44<br>DOT 33.30763693308 41<br>ETH 0.27269898393174 4<br>MANA 617.215860335437<br>MATIC 637.045311247101<br>SNX 23.9240819348813<br>SOL 22.7045281029778<br>USDC 1263.3147864577 3 | | | |
| 3.1.477781 | RITESHWAR RAMPHUL | ADDRESS REDACTED | | | CEL 535.624080876653<br>MATIC 21770.2333691501<br>SGB 27.9292040888966<br>USDC 10<br>XLM 383.8714622<br>XRP 180.915315 | | | |
| 3.1.477782 | RITHAWATHI SINGH | ADDRESS REDACTED | | | BCH 0.00000000324416929 6<br>BSV 10.7812527889337<br>BTC 0.00014011209662092 1<br>CEL 10624.532949983<br>ETH 0.00157109788524825<br>LTC 0.00000000660263565 2<br>USDC 0.00000015393779999 1<br>USDT ERC20 2.13856800829999 07<br>XLM 0.000000016187954265<br>XRP 0.000000845123565587 | | | |
| 3.1.477783 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00247642753574 76<br>CEL 0.02668973106980 06 | | | |
| 3.1.477784 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00000060448591658 7 | | | |
| 3.1.477785 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00267827108307359 | | | |
| 3.1.477786 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00267827108307359 | | | |
| 3.1.477787 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.00259886833153666 | | | |
| 3.1.477788 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.000001789955563662 | | | |
| 3.1.477789 | RITHESH AR | ADDRESS REDACTED | | | BTC 0.000000313269785884 | | | |
| 3.1.477790 | RITHIK KONIKKARA | ADDRESS REDACTED | | | BTC 0.03513216280777 76<br>DOT 4.25617441886 15<br>ETH 0.58325716035683 1<br>LINK 2.87723652261684<br>MATIC 245.660851616103<br>SOL 5.10561684569 72 | BTC 0.00999436 | | |
| 3.1.477791 | RITHISH PILLAI | ADDRESS REDACTED | | | ADA 308.632280431745<br>BTC 0.00000039853712118 3 | | | |
| 3.1.477792 | RITHNER PASCAL | ADDRESS REDACTED | | | BCH 0.00104087673828538<br>BTC 1.00526204437999 06<br>CEL 34.828713151887 4<br>DASH 0.014201344136875 4<br>EOS 0.00001654765162703 9<br>ETH 0.00004181253048963<br>LTC 0.000000000749254894<br>USDT ERC20 6.05674707480906 26<br>ZEC 0.03214848934488 38 | | | |
| 3.1.477793 | RITHVIK GARAPATI | ADDRESS REDACTED | | | ADA 0.169517299596592<br>BTC 0.00000075819685454 4<br>ETH 0.770960804478224 | | | |
| 3.1.477794 | RITHVIK TOOPRAN | ADDRESS REDACTED | | | ADA 3976.35113309003<br>BTC 0.87356663346465<br>ETH 8.38804035148 15<br>SNX 234.771952327928<br>XLM 1.19140814692895<br>XRP 4742.09958103654 | | | |
| 3.1.477795 | RITHWIK PAWAR | ADDRESS REDACTED | | | ADA 0.00000784877424229 2<br>BTC 0.00160446145444826<br>BUSD 0.370208705513299 | | | |
| 3.1.477796 | RITIANNE ZAHRA | ADDRESS REDACTED | | | ADA 181.631187639447<br>BTC 0.331048239801629<br>CEL 104.007342213044<br>DASH 0.01065081<br>ETH 5.185835<br>SOL 1.57666 | | | |
| 3.1.477797 | RITIK AGRAHARI | ADDRESS REDACTED | | | CEL 1.09047613353192 | | | |
| 3.1.477798 | RITIK GATHIBANDHE | ADDRESS REDACTED | | | BTC 0.000000000861587713 7<br>CEL 0.397819981886744 | | | |
| 3.1.477799 | RITIK HEDAU | ADDRESS REDACTED | | | BTC 0.00000023044286882 2<br>XRP 0.20181443058241 4 | | | |
| 3.1.477800 | RITIK JHA | ADDRESS REDACTED | | | BTC 0.000000004393287588<br>CEL 0.50325914971065 2 | | | |
| 3.1.477801 | RITIK NAGAR | ADDRESS REDACTED | | | BTC 0.000000556491163402<br>ETH 0.000354553182797922 | | | |
| 3.1.477802 | RITIK NULL | ADDRESS REDACTED | | | BTC 0.000000713821777956<br>CEL 0.885917704359139<br>USDC 0.000000629629600885 | | | |
| 3.1.477803 | RITIK SEJWAL | ADDRESS REDACTED | | | BTC 0.000000139793669405<br>LTC 0.00190341202585526 | | | |
| 3.1.477804 | RITIK THAKARSHI | ADDRESS REDACTED | | | BTC 0.000000549601761854<br>CEL 0.06974602187603606<br>ETH 0.229669631580669 | | | |
| 3.1.477805 | RITIKA BHARGAVA | ADDRESS REDACTED | | | CEL 372.21034671366 | | | |
| 3.1.477806 | RITIKA KUKREJA | ADDRESS REDACTED | | | BTC 0.52571242949533 3<br>CEL 0.00371980254978109 | | | |
| 3.1.477807 | RITIKA PURI | ADDRESS REDACTED | | | BTC 0.00079701121284419<br>DOT 0.94986374218106<br>ETH 2.53753833451344<br>MATIC 120.263802956 8 | | | |
| 3.1.477808 | RITIKA RAO | ADDRESS REDACTED | | | BTC 0.0162954715807808<br>ETH 50.303663917677 | | | |
| 3.1.477809 | RITIKA SINGH | ADDRESS REDACTED | | | BTC 0.078297456533736<br>ETH 1.27483788573932<br>LINK 10.1477143904115 | | | |
| 3.1.477810 | RITKESH GUPTA | ADDRESS REDACTED | | | Yes | BTC 0.000045451380762027<br>CEL 0.388933378118146<br>USDC 148.912722085299<br>USDT ERC20 0.23162000549606 8 | | BTC 0.299700135022576 |
| 3.1.477811 | RITISH JAIN | ADDRESS REDACTED | | | BTC 0.00000018337976511<br>XRP 0.182196098475621 | | | |
| 3.1.477812 | RITO PEREYRA | ADDRESS REDACTED | | | BTC 0.00000025313693941 2<br>CEL 0.00069475311924159 5 | | | |
| 3.1.477813 | RITTER HAGADORN | ADDRESS REDACTED | | | BTC 0.0324504816231739<br>ETH 3.46307012318624 | | | |
| 3.1.477814 | RITTHINAL WISEKUAMKUANTAM | ADDRESS REDACTED | | | BNB 0.011364306417650 4<br>CEL 0.0576925498261999 | | | |
| 3.1.477815 | RITTHIRONG CHIMNAK | ADDRESS REDACTED | | | BTC 0.0141830743551469<br>ETH 4.10785894791693 | | | |
| 3.1.477816 | RITTICHAI CHANATALE | ADDRESS REDACTED | | | Yes | BNB 0.0302361413197963<br>BTC 0.000193279193688895<br>CEL 0.00461582668164 17<br>ETH 0.000784724365613675<br>USDC 4.36728334248889 | | BTC 0.037209834845579 1<br>ETH 0.399782304959999 |
| 3.1.477817 | RITTIDESH VONGPUNYA | ADDRESS REDACTED | | | BTC 0.000000129410388250 6<br>CEL 0.00485741240210605<br>USDT ERC20 0.28729388160693 1 | | | |
| 3.1.477818 | RITTIK AGARWAL | ADDRESS REDACTED | | | CEL 0.15848512998877 73 | | | |
| 3.1.477819 | RITTY KURIAKOSE | ADDRESS REDACTED | | | BTC 0.00123102151692759 | | | |
| 3.1.477820 | RITUL JAIN | ADDRESS REDACTED | | | BTC 0.000916689484104062<br>LTC 0.00125214222499331 | | | |
| 3.1.477821 | RITUMBISA KATIOMUISE | ADDRESS REDACTED | | | BTC 0.001437943751888683<br>CEL 0.939929196978297<br>LINK 4.86665<br>SGB 2.79.997875 | | | |
| 3.1.477822 | RITURAJ SINGH | ADDRESS REDACTED | | | XRP 0.00481166681313827 | | | |
| 3.1.477823 | RITVAN MOLLA | ADDRESS REDACTED | | | CEL 0.28986170354388<br>USDC 0.009991 | | | |
| 3.1.477824 | RITVIK NIBHANUPUDI | ADDRESS REDACTED | | | BTC 0.000047365273159493<br>CEL 0.11715901292403 5<br>DOT 0.0115180528808263<br>ETH 0.000550616088775244<br>LINK 0.008833494021253336<br>LTC 0.0000669002306999996<br>MATIC 1.63235530899921<br>SOL 0.088359597528610 7 | | | |
| 3.1.477825 | RITVIK VAISH | ADDRESS REDACTED | | | BTC 0.00113681694920 44<br>GUSD 107.68230373518 8<br>USDC 562.678682412537 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477826 | RITWICK MALHOTRA | ADDRESS REDACTED | | | CEL 2.0202253845716<br>ETH 0.05923249300763517 | | | |
| 3.1.477827 | RITWIK NANDAKUMAR | ADDRESS REDACTED | | | BTC 0.18829010821081 | | | |
| 3.1.477828 | RITWIK SINGH | ADDRESS REDACTED | | | ADA 366.865909407099<br>BTC 0.01062764425210213<br>CEL 18.2290013779684<br>ETH 0.16500099 | | | |
| 3.1.477829 | RITZMAR ERNI | ADDRESS REDACTED | | | BTC 0.001209355946818698<br>USDC 0.9784604540857778 | | | |
| 3.1.477830 | RIUS WAYD | ADDRESS REDACTED | | | LTC 0.00034822560354782<br>MCDA 0.00238666826215647 | | | |
| 3.1.477831 | RIVA TRIVEDI | ADDRESS REDACTED | | | BTC 0.02091171618214488<br>CEL 131.517485899398<br>ETH 43.554814243596<br>GUSD 5238.56086080978<br>USDC 26295.085888268 | ETH 2.78 | | |
| 3.1.477832 | RIVALDINA MARIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000005323442291162<br>CEL 1.0624332607069<br>ETH 0.00042895878151702<br>USDC 0.1686101191053573 | | | |
| 3.1.477833 | RIVALDO FREITAS | ADDRESS REDACTED | | | CEL 0.01626459761925617 | | | |
| 3.1.477834 | RIVALDY SEPTIAN | ADDRESS REDACTED | | | CEL 0.010756354281307 | | | |
| 3.1.477835 | RIVAHOST.COM LLC | N BROADWAY, EDMOND, OKLAHOMA 73034 | | | BTC 0.0030991942286251 | ETH 0.00663016<br>LTC 0.17796534 | | |
| 3.1.477836 | RIVAN DARU WINAYA PUTRA | ADDRESS REDACTED | | | BNB 0.00000005349462645<br>CEL 0.1740527162775598 | | | |
| 3.1.477837 | RIVASHNEE SINGH | ADDRESS REDACTED | | | ADA 237.283626494664<br>BTC 0.00047662239714032 | | | |
| 3.1.477838 | RIVER BANKS | ADDRESS REDACTED | | | ADA 46.766010560865B<br>BTC 0.005377596776961153<br>COMP 0.01277178452B0379<br>ETH 0.4617393112155565<br>LINK 1.481470487014<br>MATIC 100.741595474209<br>XLM 41.5911985052401 | | | |
| 3.1.477839 | RIVER COLLINS | ADDRESS REDACTED | | | BTC 0.0000013013202B435<br>ETH 0.00007348507323883<br>UNI 0.002173074482660449 | | | |
| 3.1.477840 | RIVER CURLS | ADDRESS REDACTED | | | | BTC 0.00761979 | | |
| 3.1.477841 | RIVER DIAZ | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.477842 | RIVER FILMER | ADDRESS REDACTED | | | BTC 0.00000207380784385<br>CEL 0.04901755474B2568<br>DOT 0.03584764840745444<br>ETH 0.00024026475445671<br>LINK 0.008367106623809<br>LTC 0.000284179755772754<br>MATIC 0.110616744116524<br>USDC 1.9220986228077 | | | |
| 3.1.477843 | RIVER FABERMEHL HATT | ADDRESS REDACTED | | | MATIC 193.947360939247 | | | |
| 3.1.477844 | RIVER HOOGENBOOM | ADDRESS REDACTED | | | MATIC 193.947360939247 | | | |
| 3.1.477845 | RIVER JANGDA | ADDRESS REDACTED | | | BCH 1.8523988786399<br>BSV 0.00032236621039286<br>CEL 10.0125762544561<br>CEL 48.31724864B4069<br>ETC 51.8278184704532<br>USDC 3348.92287399725<br>XRP 1002.61850273399 | | BSV 1.508925488646 | |
| 3.1.477846 | RIVER PATHAK | ADDRESS REDACTED | | | AVAX 70.657550961655<br>BTC 0.00132034737861003<br>BUSD 58.0624190568482<br>DOT 479.762234785379<br>EOS 957.506599261916<br>ETH 1.41225167447545<br>LINK 463.850557232645<br>LTC 0.01819021402592<br>SOL 80.384349966906 | | | |
| 3.1.477847 | RIVER RADAU | ADDRESS REDACTED | | | ADA 6520.15820268478<br>BTC 0.000054053718476705<br>CEL 0.04527012970331021<br>ETH 1.481685898311002<br>LUNC 2.851337000021698<br>USDT ERC20 59.838940963969B | | | |
| 3.1.477848 | RIVER RUN CAPITAL LLC | CASTLE POINT TERRACE, HOBOKEN , NEW JERSEY 7030 | | | BTC 0.00901260311936993<br>USDT ERC20 1098.00336929422 | | | |
| 3.1.477849 | RIVER SATYA | ADDRESS REDACTED | | | BTC 0.00002733747132964S | | | |
| 3.1.477850 | RIVER VALLE | ADDRESS REDACTED | | | CEL 3.115254490388S | | | |
| 3.1.477851 | RIVER WU | ADDRESS REDACTED | | | BTC 0.00000003768956024B<br>LINK 0.00009583530406382A<br>USDC 0.007789983561078B2 | | ETH 0.0252856143787B2<br>USDC 0.0000003446336313B | |
| 3.1.477852 | RIVERS HERRINGTON | ADDRESS REDACTED | | | CEL 132.284357253269 | | | |
| 3.1.477853 | RIVES DEUTERMAN | ADDRESS REDACTED | | | USDC 5035.35544496457<br>BTC 0.00773014396296352<br>ETC 16.36358715535325<br>ETH 0.323483141364161 | | | |
| 3.1.477854 | RIVINDU WEERASEKERA | ADDRESS REDACTED | | | ADA 225.21545724886S<br>BAT 1833.31388654308<br>BNB 1.155170150485647<br>BTC 0.02203879944B03372<br>CEL 2495.20596838611<br>ETH 6.00000036986546<br>MATIC 4500<br>TAUD 0.34941093<br>USDC 30<br>USDT ERC20 4 | | | |
| 3.1.477855 | RIVINU AMANDA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000002851176096 | | | |
| 3.1.477856 | RIVKA TOLEDANO | ADDRESS REDACTED | | | CEL 2.82055678841999<br>CEL 2.79170705261887<br>XRP 310 | | | |
| 3.1.477857 | RIVKAH ELLINSON | ADDRESS REDACTED | | | BTC 0.388421495671521<br>CEL 28.45077941037A<br>GUSD 2509.33647976582 | | | |
| 3.1.477858 | RIVO HEIN | ADDRESS REDACTED | | | BCH 0.11708797262774A<br>BTC 0.000794584390964406<br>CEL 72.700378492700S<br>UNI 2.06525495767525<br>XLM 726.251196421235 | | | |
| 3.1.477859 | RIVO KAIDME | ADDRESS REDACTED | | | BTC 0.278116534424404<br>CEL 0.0868402957070882<br>ETH 5.93351307769626<br>XLM 85.744385 | | | |
| 3.1.477860 | RIVORIE MATHIEU | ADDRESS REDACTED | | | BTC 0.005512433081343841<br>CEL 582.63697168D222<br>ETH 0.147769196715G<br>USDC 1682.178482B683<br>USDT ERC20 3937.33065893864 | | | |
| 3.1.477861 | RIX ER | ADDRESS REDACTED | | | BAT 0.01514452673676D2<br>CEL 25.341046338726<br>DOT 0.01642353198508D4<br>EOS 0.046233581205838<br>SNX 0.04422387456178568<br>USDC 0.000272886668509097 | | | |
| 3.1.477862 | RIYA GUPTA | ADDRESS REDACTED | | | BTC 0.00000000073679070S2<br>CEL 0.23025648234910B | | | |
| 3.1.477863 | RIYA LAKHANI | ADDRESS REDACTED | | | BTC 0.000772800128207652<br>CEL 1.43399610795I2<br>XLM 806.70477825053S | | | |
| 3.1.477864 | RIYA NEGI | ADDRESS REDACTED | | | BTC 0.0000007639135894472<br>CEL 0.08917B694771477A<br>USDT ERC20 0.502313681247D7 | | | |
| 3.1.477865 | RIYA PATEL | ADDRESS REDACTED | | | ADA 3557.80564874814<br>BTC 0.492041728792071<br>ETH 11.2348337769223 | | | |
| 3.1.477866 | RIYA SAROHA | ADDRESS REDACTED | | | BTC 0.002593251362752739<br>USDC 0.2656869554586D3 | | | |
| 3.1.477867 | RIYA SIBI | ADDRESS REDACTED | | | BTC 0.000000565857509317<br>USDT ERC20 6.10315954321314 | | | |
| 3.1.477868 | RIYAADH JACOBS | ADDRESS REDACTED | | | BAT 0.00061575002058941 | | | |
| 3.1.477869 | RIYAAN DEVINE | ADDRESS REDACTED | | | BTC 0.27176737416409D2<br>ETH 2.819899345853B8<br>LINK 31.5200754727473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477870 | RIYAD ALBRAQI | ADDRESS REDACTED | | | BTC 0.0000000076770708J8<br>CEL 0.2204561587583<br>USDT ERC20 0.0000000705383434661 | | | |
| 3.1.477871 | RIYAD CAREY | ADDRESS REDACTED | | | BTC 0.0000097006356958311<br>CEL 1.09945500998105<br>XLM 0.96058887017417J | | | |
| 3.1.477872 | RIYAD KALLA | ADDRESS REDACTED | | | BTC 0.0002004171144509994 | | | |
| 3.1.477873 | RIYAD LAHNIN | ADDRESS REDACTED | | | ADA 507.832435974378<br>BTC 1.16138021603011<br>DOGE 530.684658957428<br>ETH 19.258562718555558<br>MATIC 358.810596287792J<br>SOL 25.51610258307J2 | | | |
| 3.1.477874 | RIYADH NAVIN ALLI | ADDRESS REDACTED | | | XRP 0.6663310498658S | | | |
| 3.1.477875 | RIYADH HUMADI | ADDRESS REDACTED | | | ADA 0.0350049164050884<br>BTC 0.0001654072958463J2<br>DOGE 0.21110393953400J<br>ETH 0.00040254351592612X6<br>MATIC 0.506058879546425 | | | |
| 3.1.477876 | RIYADH KHALDI | ADDRESS REDACTED | | | CEL 0.04766525312134J8 | | | |
| 3.1.477877 | RIYADH SAIJE | ADDRESS REDACTED | | | BTC 0.0000019331729348994<br>CEL 0.0236548717459694<br>USDC 0.7229490542324394 | | | |
| 3.1.477878 | RIYADH ALJABRI | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0389266079539028 | | | |
| 3.1.477879 | RIYAJ AHAMED | ADDRESS REDACTED | | | BTC 0.000002838482006471<br>USDT ERC20 0.57353995775549J<br>XLM 12.3148804844979 | | | |
| 3.1.477880 | RIYANN ANTIPOLO | ADDRESS REDACTED | | | CEL 0.0319528010319512J4 | | | |
| 3.1.477881 | RIYAZ ABDULLA | ADDRESS REDACTED | | | AAVE 642.534790272185<br>BTC 0.00000071290507467J1<br>ETC 288.028301048993<br>ETH 0.0001003882039794942<br>LINK 1054.41790783882<br>LTC 152.851170778525<br>MCDAI 31.8426773845537<br>OMG 767.21354807366<br>SGB 12469.90947389SS<br>USDC 113.448929636J27<br>USDT ERC20 0.0300050914537296<br>XLM 55059.7115200296<br>XRP 84160.750617427 | | | |
| 3.1.477882 | RIYAZ GOVANI | ADDRESS REDACTED | | | BCH 8.7155155780534J<br>BTC 0.2254017511297055<br>CEL 716.904294402352<br>ETH 0.858839043566641<br>LTC 42.693730952535<br>SGB 1542.239585666557<br>XLM 27928.912388607J9<br>XRP 10120.015256J95 | | | |
| 3.1.477883 | RIYAZ LALANI | ADDRESS REDACTED | | | XRP 0.0027680357523694J | | | |
| 3.1.477884 | RIYAZ MASANI | ADDRESS REDACTED | | | BTC 0.0740752129048496<br>ETH 2.693587296748J3<br>LTC 0.015601790487555<br>USDC 249.827494263401<br>USDT ERC20 14.6648734631179 | | | |
| 3.1.477885 | RIYAZ MOHAMMED | ADDRESS REDACTED | | | BTC 0.00062639284330556<br>SGB 4540.70825570SS<br>XRP 13.934289557690J | | | |
| 3.1.477886 | RIYAZ RAJU BAGHADIYA | ADDRESS REDACTED | | | DASH 4.9469974373445J8<br>DOT 15.24866587S684 | | | |
| 3.1.477887 | RIYAZ RAZZAGHI | ADDRESS REDACTED | | | ADA 1844.65743293511<br>BAT 1965.96144574351<br>CEL 1.1323959174084J2<br>DOGE 0.199319089631361<br>ETH 2.181207325204848<br>KNC 1318.2776517638<br>LINK 174.980800235504<br>MANA 0.0087958991628031<br>MATIC 0.361040160052205<br>PAXG 0.09927335200683997<br>SOL 3.2655448330352J4<br>SUSHI 91.8767506538132<br>XLM 1047.590540648556<br>XRP 8346.99435861526<br>XTZ 52.6241040542189 | | | |
| 3.1.477888 | RIYAZ SHAIK | ADDRESS REDACTED | | | BTC 0.0000000836790009979 | | | |
| 3.1.477889 | RIZA AL HAIFY | ADDRESS REDACTED | | | MATIC 4365.08249498619 | | | |
| 3.1.477890 | RIZA CENTENO | ADDRESS REDACTED | | | ADA 0.1299763642188J2<br>BNB 0.00125621938221394<br>BTC 0.0000009731033378236<br>CEL 1.3649366817597S | | | |
| 3.1.477891 | RIZA ERTUG | ADDRESS REDACTED | | | CEL 0.0000090020101127281<br>ETH 0.0000000028416011228 | | | |
| 3.1.477892 | RIZA ÖZDEMIR | ADDRESS REDACTED | | | BTC 0.0000000016212163J2<br>CEL 0.004172371597006378<br>USDT ERC20 0.000000506250331154 | | | |
| 3.1.477893 | RIZA SALIM | ADDRESS REDACTED | | | BTC 0.006300118883466863<br>CEL 1.54549320861578<br>ETH 0.16447151720352J4 | | | |
| 3.1.477894 | RIZA STARADUB | ADDRESS REDACTED | | | ADA 258<br>BTC 0.00247711446809278<br>CEL 5.0989797381855J8 | | | |
| 3.1.477895 | RIZABELLE BACULIO | ADDRESS REDACTED | | | BTC 0.4469148401034S5 | | | |
| 3.1.477896 | RIZAH KABASI | ADDRESS REDACTED | | | ADA 50<br>CEL 2.49922982754J<br>DOT 1.99290420729954<br>LTC 2.01233696777645<br>XRP 80.863147137302J7 | | | |
| 3.1.477897 | RIZAL ABDUL KARIM | ADDRESS REDACTED | | | BTC 0.0217291006860664<br>CEL 0.9027467610223J46<br>ETH 0.0025934205690612J6<br>LINK 0.040142994170280S<br>MATIC 0.07011466962480885<br>SNX 0.418193304196045 | | | |
| 3.1.477898 | RIZAL BIN ISMAIL | ADDRESS REDACTED | | | BTC 0.00000009203070D8<br>DASH 1.67381243618699E-06<br>XRP 0.001201024415230575 | | | |
| 3.1.477899 | RIZAL ROSHDI | ADDRESS REDACTED | | | CEL 1390.07438770032<br>ETH 0.00000078<br>MATIC 263.8358<br>USDT ERC20 0.009525 | | | |
| 3.1.477900 | RIZALDO BORJA | ADDRESS REDACTED | | | BTC 0.000000808310508053S6<br>USDT ERC20 0.243051226575955 | | | |
| 3.1.477901 | RIZALDY MANAGUELOD | ADDRESS REDACTED | | | CEL 1.06688319531683 | | | |
| 3.1.477902 | RIZALINA ARANZASU | ADDRESS REDACTED | | | BTC 0.000000002453132804<br>CEL 0.00166062207258L3<br>ETH 0.000000002062477125 | | | |
| 3.1.477903 | RIZAUNA OLIQUIANO | ADDRESS REDACTED | | | ADA 0.0000081530683138663<br>BNB 0.0003341786210317J46<br>BTC 0.0038896610507S331<br>CEL 1.17461390847522<br>USDC 0.277233879379896<br>XRP 0.155780964712847J2 | | | |
| 3.1.477904 | RIZHEAN CONSENGCO | ADDRESS REDACTED | | | BTC 0.0000115351128644J9<br>MCDAI 0.08411582586220B1 | | | |
| 3.1.477905 | RIZHI KARAN | ADDRESS REDACTED | | | CEL 0.239920186150713 | | | |
| 3.1.477906 | RIZI PARFITASARI | ADDRESS REDACTED | | | EOS 0.57068401265379J | | | |
| 3.1.477907 | RIZIELL ROTH | ADDRESS REDACTED | | | BTC 0.00000000529459961J7 | | | |
| 3.1.477908 | RIZK SAADE | ADDRESS REDACTED | | | AVAX 0.0026089440079644426<br>BTC 0.00000018532335505628<br>ETH 0.00000033943944137J4<br>LTC 0.000555545839865361<br>USDC 11.981377601349S | | | |
| 3.1.477909 | RIZK SAADE | ADDRESS REDACTED | | | BTC 0.000000797860887719<br>LTC 0.00090522620760S361 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1420 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477910 | RIZK SOBHI RIZK HANNA | ADDRESS REDACTED | | | AAVE 0.9296077791739932<br>ADA 680.6770735354502<br>AVAX 8.147434062214526<br>BCH 1.486726349215577<br>BTC 0.101841073202226<br>COMP 0.4069627963588<br>DASH 0.9708143782208614<br>ETC 55.094885326886S<br>ETH 0.012918216990996I2<br>LINK 147.74211637977I8<br>LTC 14.629529989613I6<br>SOL 2.197970153996I63<br>XLM 1567.7307046082I3<br>ZEC 1.850797677I48659 | | | |
| 3.1.477911 | RIZKI AKSON NASRAL | ADDRESS REDACTED | | | BTC 0.0000036989666930I87<br>USDT ERC20 413.00031882781I2 | | | |
| 3.1.477912 | RIZKI NASSIM | ADDRESS REDACTED | | | XRP 0.942951991253842 | | | |
| 3.1.477913 | RIZKI ROMADHONI | ADDRESS REDACTED | | | XRP 0.019498156016541 | | | |
| 3.1.477914 | RIZKY EDITAMA | ADDRESS REDACTED | | | BTC 0.00000000076304382I4 | | | |
| 3.1.477915 | RIZKY SYAHPUTRA | ADDRESS REDACTED | | | CEL 0.004073484633895I28<br>BTC 0.00001000010395192I31 | | | |
| 3.1.477916 | RIZKY WIRAWAN | ADDRESS REDACTED | | | CEL 0.0004037552075684<br>CEL 0.1133507789924I57 | | | |
| 3.1.477917 | RIZMAN SUZAIDI ZAFRI ALI | ADDRESS REDACTED | | | BTC 0.00000007691583743<br>CEL 11.9592564502192<br>DOT 0.0004<br>SOL 0.00080005972989878852<br>USDC 0.009 | | | |
| 3.1.477918 | RIZQI YAKHUSNA | ADDRESS REDACTED | | | BTC 0.25647831457982I2<br>ETH 1.938371836612I28 | | | |
| 3.1.477919 | RIZQY AZIS | ADDRESS REDACTED | | | CEL 0.390571655933I29 | | | |
| 3.1.477920 | RIZUL DUIX | ADDRESS REDACTED | | | BTC 0.001059501359063I35<br>CEL 0.7725027715107I78<br>ETH 0.1058365137145I05 | | | |
| 3.1.477921 | RIZVAN RINATOVICH MINEGULOV | ADDRESS REDACTED | | | BTC 0.141384551617578 | | | |
| 3.1.477922 | RIZVAN RRUSHI | ADDRESS REDACTED | | | ADA 376.922937<br>BTC 0.00139347371691252 | | | |
| 3.1.477923 | RIZVANA SALEH | ADDRESS REDACTED | | | BTC 0.00000006482140044<br>CEL 0.0010775535753305<br>BTC 0.00018031774841338I8<br>SGB 0.00003452422798540I9<br>USDC 0.0004409386765145I04<br>XRP 0.0002151283119249085 | | | |
| 3.1.477924 | RIZVI HAIDER | ADDRESS REDACTED | | yes | ADA 2009.03004645716<br>BTC 0.003332691176939I83<br>DASH 0.421195265430214<br>ETH 0.39184386053974I7<br>MATIC 1129.988363316I6<br>USDC 0.343772763564I944 | | | ETH 2.46311162671199 |
| 3.1.477925 | RIZWAN . | ADDRESS REDACTED | | | BTC 0.001261377108602<br>USDT ERC20 401.10823522613I8 | | | |
| 3.1.477926 | RIZWAN AKHTAR | ADDRESS REDACTED | | | BTC 0.0094957080177404<br>CEL 1655.3183063099I8<br>MATIC 4284.159388I05<br>SGB 771.887869933666 | | | |
| 3.1.477927 | RIZWAN ALI | ADDRESS REDACTED | | | CEL 2.116000540629I8 | | | |
| 3.1.477928 | RIZWAN BABA MOHAMMED | ADDRESS REDACTED | | | BTC 0.00115513530312I19<br>CEL 0.006390043682047I42 | | | |
| 3.1.477929 | RIZWAN BADAR | ADDRESS REDACTED | | | BAT 0.047745787124117I3<br>BTC 0.000001164959629858<br>CEL 0.00005482364145913I04<br>EOS 0.06614040814076I39<br>ETC 0.02085231231597I456<br>ETH 0.0000009062571924I28<br>KNC 0.011568211551876I9<br>OMG 0.016330615206581I37<br>SGB 0.272323838384138<br>SNX 0.001194142644631I31<br>XLM 0.48226457980678I3 | BAT 0.01706715331568324<br>BTC 0.0000000715997277I2<br>CEL 0.507932054807601<br>EOS 0.0043117951847022I07<br>ETC 0.009335771477113282<br>ETH 0.000718197610278944<br>KNC 0.000348799975853643<br>OMG 0.000594987402739417<br>SGB 234.307349573I48<br>XLM 0.001248590773633I32<br>XRP 1541.9250552409 | | |
| 3.1.477930 | RIZWAN BORHAM | ADDRESS REDACTED | | | BTC 0.00000015462658437<br>CEL 0.01014988207072I35 | | | |
| 3.1.477931 | RIZWAN GULZAR | ADDRESS REDACTED | | | BTC 0.00084587505819845<br>CEL 0.747560851615964<br>MANA 72.459 | | | |
| 3.1.477932 | RIZWAN HABEEB | ADDRESS REDACTED | | | ADA 3892.392426100I92<br>BTC 0.00087627951601351<br>EOS 29538.7220000373<br>LTC 0.103447152790895<br>SNX 1438.227187093I1 | | | |
| 3.1.477933 | RIZWAN HASSAN | ADDRESS REDACTED | | | BTC 0.0014616048574389<br>CEL 14.800530427729I5<br>ETH 0.29605008 | | | |
| 3.1.477934 | RIZWAN JIVANI | ADDRESS REDACTED | | | BTC 0.015338652119635I<br>ETH 0.17605926415274I9<br>LINK 0.00117147290273183<br>MATIC 0.05933348145819I97 | | | |
| 3.1.477935 | RIZWAN QAISER | ADDRESS REDACTED | | | BTC 0.00000000853687803I8 | | | |
| 3.1.477936 | RIZWAN ZULFIKAR ALI | ADDRESS REDACTED | | | CEL 0.000810661348239944<br>CEL 0.0001668452426839I97<br>CEL 1.6042377951461I7<br>ETH 0.0002565023887760081<br>USDT ERC20 0.0000003985020150I95<br>XRP 113.507120563847 | | | |
| 3.1.477937 | RIZWANA KHAN | ADDRESS REDACTED | | | BTC 0.063436634661541I8 | | | |
| 3.1.477938 | RIZWANA SBMJCE | ADDRESS REDACTED | | | BTC 0.0000000012589661I7<br>ETH 9.030118093639990I7<br>SNX 0.000287365070717605 | | | |
| 3.1.477939 | RIZWANJU SADRUDIN PABANI | ADDRESS REDACTED | | | ADA 0.4150867251128I26<br>BCH 0.51595883872149I1<br>BTC 0.00029057086363145S<br>CEL 4.10279021874548<br>DOT 10.412255251003I4<br>ETH 0.00078076194376269I9<br>MATIC 0.781860610794703<br>USDC 2.14966771920242<br>XLM 673.698258542578<br>XRP 301.63054126572I7 | | | |
| 3.1.477940 | RIZZA LIAU | ADDRESS REDACTED | | | CEL 0.23683025676247<br>SNX 0.00003577 | | | |
| 3.1.477941 | RIZZA RODRIGORA | ADDRESS REDACTED | | | MATIC 64.661564225007S | | | |
| 3.1.477942 | RJ CONDIE | ADDRESS REDACTED | | | CEL 20.4646466583363 | | | |
| 3.1.477943 | RJ CUSTODIO | ADDRESS REDACTED | | | ETH 0.001004778466264S | | | |
| 3.1.477944 | RJ NEWELL | ADDRESS REDACTED | | | MCDAI 40.88705277953I07<br>BTC 0.00000000547737187I8 | | | |
| 3.1.477945 | RJ TOBY TOBIN | ADDRESS REDACTED | | | CEL 6.998830445877I6 | | | |
| 3.1.477946 | RJ VASQUEZ | ADDRESS REDACTED | | | CEL 1.095455009985I05<br>CEL 1 | | | |
| 3.1.477947 | RJ WHITEHILL | ADDRESS REDACTED | | | BTC 0.00158067289197231 | | | |
| 3.1.477948 | RJAY JONES | ADDRESS REDACTED | | | CEL 1.082609821139I72 | | | |
| 3.1.477949 | RJBRITTNEY RICHARDSON | ADDRESS REDACTED | | | XLM 0.00070115564770241I6 | | | |
| 3.1.477950 | RJH VAN DE KIMMENADE | ADDRESS REDACTED | | | BTC 0.00212900672801954<br>CEL 304.974376749665<br>ETH 0.14839342931287I7<br>MATIC 1331.23740156075<br>XRP 0.000000587884027762 | | | |
| 3.1.477951 | RJM REVOCABLE TRUST | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | | | BTC 1.11780445207951<br>CEL 46.019208563997I1<br>USDC 456.402383708749 | BTC 0.00000196<br>CEL 0.0075980771228475I3 | | |
| 3.1.477952 | RK THOMAS | ADDRESS REDACTED | | | BTC 0.00135329144597695 | | | |
| 3.1.477953 | RKAY SUPER FUND PTY LTD | HANLON STREET, HAMILTON HILL, 6163 AUSTRALIA | | | BTC 0.000740261145034178<br>DOT 406.744420852882<br>ETH 0.029977945200457I8 | | | |
| 3.1.477954 | RKIA BOUIHER | ADDRESS REDACTED | | | BTC 0.0000023145060741I2<br>ETH 0.00045303936564S6<br>USDC 1.41877252569985 | ETH 0.0003191254543777I14 | | |
| 3.1.477955 | RKOUN FARID | ADDRESS REDACTED | | | BTC 0.000005958266417873<br>CEL 27.4314416546111<br>ETH 0.00810563411429988<br>LUNC 0.160309093829273<br>XRP 0.132306606873136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477956 | RL FURROW FTG LLC | 10726 BEINHORN ROAD, HOUSTON, TEXAS 77024 | | | ADA 0.002021455992253226<br>BTC 4.5107605438673<br>CEL 22557.2272774826<br>DOT 0.178050004064833<br>ETH 50 9275612238455<br>LINK 0.1898353316421991<br>MATIC 0.946421009655 | AAVE 30.651236213023<br>BTC 0.00000048<br>CEL 43.6681222707423<br>DOT 0.0000045408374886<br>ETH 0.00000028609804009<br>LINK 0.0000730953545536<br>ETH 0.0000923027218173706 | | |
| 3.1.477957 | RLS FINANCIAL LLC | PHILIP LUDWELL, WILLIAMSBURG, VIRGINIA 23188-1329 | | | 1INCH 2.686025333792343<br>ADA 5162.058556576683<br>AVAX 56.55830199094434<br>ETH 0.0070652970844398<br>MATIC 3161.87984260893<br>SOL 84.9601036000617<br>USDC 120.934312888603 | ETH 0.00000095553415309 | | |
| 3.1.477958 | RM RAMOS | ADDRESS REDACTED | | | ADA 83.0294361285251<br>ETH 3.28002017<br>LTC 0.00001483<br>MATIC 0.000098<br>USDC 143.152 | | | |
| 3.1.477959 | RMH INVESTMENTS LLC | 1508 WICKLOW AVE, REDLANDS, CALIFORNIA 92374 | | | BTC 7.753436853426<br>CEL 1.144537860466<br>USDC 178886.656831595 | | | |
| 3.1.477960 | RMW HIENEKAMP | ADDRESS REDACTED | | | BTC 0.000000536165573757<br>CEL 583.58027180392<br>MATIC 0.0000001 | | | |
| 3.1.477961 | RN VAN DER LEEST | ADDRESS REDACTED | | | AVAX 0.0005843478485894<br>BTC 0.0007696950259B0132<br>ETH 0.0118116641962H9<br>MANA 19.1666265951794<br>MATIC 33.5850850604011<br>SOL 0.4638846141614273<br>USDC 21.1204821624601 | | | |
| 3.1.477962 | RN WINKLAAR | ADDRESS REDACTED | | | CEL 0.1972921700517B3 | | | |
| 3.1.477963 | RNS LEAA | ADDRESS REDACTED | | | BTC 0.000047107040166686 | | | |
| 3.1.477964 | RO ORO | ADDRESS REDACTED | | | ADA 0.00161182853386831<br>BTC 0.00006128247700969<br>CEL 0.0724209350327009<br>ETH 0.0000040376565729375<br>LTC 0.0003128800992053526<br>USDC 3.100352809070987<br>UST 0.00000009533015770175<br>XRP 0.371861677150043 | | | |
| 3.1.477965 | RO FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.697509330202613<br>BTC 0.0000349913244707076<br>CEL 1.1433836869913<br>ETH 4.8691206072899E-07<br>MATIC 13.08622910726<br>USDC 10.9725227281421 | | | |
| 3.1.477966 | RO FLEITAS | ADDRESS REDACTED | | | BTC 0.00000794942809591<br>USDT ERC20 0.8363300901527715 | | | |
| 3.1.477967 | RO RIEDEWALD | ADDRESS REDACTED | | | ADA 0.00265003879305426 | | | |
| 3.1.477968 | ROJ ROSE | ADDRESS REDACTED | | | SNX 0.195753224729671 | | | |
| 3.1.477969 | ROADNEY LOUIS | ADDRESS REDACTED | | | ETH 1.08815128936B9 | | | |
| 3.1.477970 | ROALD ARSAC | ADDRESS REDACTED | | | BTC 0.000039041944530968<br>CEL 0.0863512280969531<br>ETH 0.000757770797606812B15<br>LINK 0.0095905562354352<br>UNI 0.0012454866185296<br>XRP 0.648847979145464 | | | |
| 3.1.477971 | ROALD BOESVELD | ADDRESS REDACTED | | | BTC 0.000006207863122457<br>ETH 0.226123787603507<br>LINK 2.31678709495324 | | | |
| 3.1.477972 | ROALD DOHMEN | ADDRESS REDACTED | | | BTC 0.01128699029529521<br>CEL 21.9212330686683<br>ETH 2.01217807756655<br>GUSD 3.28935809114<br>PAXG 0.593536482014814<br>USDT ERC20 0.21994160936083 | | | |
| 3.1.477973 | ROALD HANSEN | ADDRESS REDACTED | | Yes | BTC 1.086371022228275<br>ETH 15.00220756826566488<br>USDC 8135.75887077187 | | | BTC 8.90987637624607 |
| 3.1.477974 | ROALD JURRIAN KAMMAN | ADDRESS REDACTED | | | BTC 0.049613423551734<br>CEL 9.490068999865577<br>ETH 0.003191013185541128<br>LINK 10.2661672706847<br>LTC 2.0117826254499<br>MCDAI 0.05195871090550402 | | | |
| 3.1.477975 | ROALD STEINARSON DAHL | ADDRESS REDACTED | | | ADA 0.00000011332890S403<br>BTC 0.000017378202041367<br>CEL 6.147317003312D9<br>DOT 0.00000000050193568<br>MATIC 0.362028841209443<br>SNX 0.10153824905482B9<br>USDT ERC20 5.883342368573037 | | | |
| 3.1.477976 | ROALD VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0000033341071218<br>BUSD 12022.82941532B9<br>CEL 0.007732612309B2713<br>ETH 0.000310971321568112<br>MCDAI 0.0180820594254802<br>USDT ERC20 1.338661168496023 | | | |
| 3.1.477977 | ROALD VAN WONDEREN | ADDRESS REDACTED | | | CEL 0.9400174782946B9 | | | |
| 3.1.477978 | ROALDO SALUAG | ADDRESS REDACTED | | | BTC 0.0000973538313799<br>USDT ERC20 1.651003490253342 | | | |
| 3.1.477979 | ROAN BEKKER | ADDRESS REDACTED | | | BTC 0.0000015190963212 | | | |
| 3.1.477980 | ROAN FENDLER BRAND | ADDRESS REDACTED | | | BTC 0.4746980678042B<br>CEL 541.74563665037B<br>SNX 154.801435897699<br>USDC 0.518419825963479 | | | |
| 3.1.477981 | ROAN FOLLINGS | ADDRESS REDACTED | | | BTC 0.0000215664719973232 | | | |
| 3.1.477982 | ROAN MEADOWS | ADDRESS REDACTED | | | CEL 3.671887417000T | | | |
| 3.1.477983 | ROAN MOOIJ | ADDRESS REDACTED | | | BTC 0.0146288060887622<br>CEL 218.701455013903<br>ETH 2.630929328653736<br>LTC 0.00248901356797605<br>SNX 0.0000026541796520B<br>USDC 33180.3397422154 | | | |
| 3.1.477984 | ROAN SAJKO | ADDRESS REDACTED | | | BTC 0.0000006443125550627<br>BUSD 0.407642457904739<br>CEL 0.0349907950091113<br>DOT 0.0271561643591019 | | | |
| 3.1.477985 | ROANNE SHOSHI BACON | ADDRESS REDACTED | | | BTC 2.281614334054<br>CEL 1.1011690788145T<br>ETH 2.271166373456043<br>LTC 10.1357059660032 | | | |
| 3.1.477986 | ROAR BOLAREN ELLEFSEN | ADDRESS REDACTED | | | BTC 0.010570134743987T<br>BNB 0.52028469 | | | |
| 3.1.477987 | ROAR FORDAL | ADDRESS REDACTED | | | BTC 0.120273248789927<br>CEL 5.544541203229T<br>DOT 4.3<br>ETH 0.730411367576118<br>MATIC 16B.789948954924 | | | |
| 3.1.477988 | ROAR LINDEKLDE ARBOE JAKOBSEN | ADDRESS REDACTED | | | ETH 0.059684081942356T<br>ETH 0.09663392742972T | | | |
| 3.1.477989 | ROAR TENNFJORD | ADDRESS REDACTED | | | CEL 0.027062196379226T | | | |
| 3.1.477990 | ROARK PINKERTON | ADDRESS REDACTED | | | ETH 0.01612382419993T | | | |
| 3.1.477991 | ROARY XU | ADDRESS REDACTED | | | ADA 600<br>AVAX 3.70850984<br>BTC 0.016174374882152<br>CEL 110.701226678B79<br>DOT 0.00000083<br>ETH 0.79308241964724T<br>LINK 20.24062292<br>SNX 81.70835344<br>USDC 270.522219<br>XLM 500.0000002<br>XRP 1500 | | | |
| 3.1.477992 | ROATANAK NIM | ADDRESS REDACTED | | | BTC 0.0233089040018018<br>CEL 83.2419922699143<br>ETH 0.917951981092B38<br>MCDAI 80.341211299T602<br>USDC 0.00000075250374672 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.477993 | ROATH BELHOMME | ADDRESS REDACTED | | | BTC 0.22604317664349115<br>CEL 568.7865455224358<br>DOT 0.10173335392868<br>ETH 4.078353849630566<br>LINK 51.7549800535017<br>MCDAI 74.324916180009<br>USDT ERC20 30947.753668984 | | | |
| 3.1.477994 | ROB ADAMS | ADDRESS REDACTED | | | BTC 0.096338780043036 | | | |
| 3.1.477995 | ROB ADELMANN | ADDRESS REDACTED | | | BTC 0.764837608672566 | | | |
| 3.1.477996 | ROB AKERY | ADDRESS REDACTED | | | ADA 0.00066<br>BTC 0.0000000139977204<br>CEL 10240.0636470511 | | | |
| 3.1.477997 | ROB ALLISON | ADDRESS REDACTED | | | ADA 0.00117330846270624<br>BTC 0.0000005446774972<br>CEL 3613.04896761286<br>DOT 348.329915428117<br>ETH 0.000478462180615633<br>MATIC 0.041599059119346<br>MCDAI 0.021880136063706<br>SGB 15431.547300508<br>USDC 126.077188119136<br>USDT ERC20 0.130412541942443<br>XRP 64.088405726346 | | | |
| 3.1.477998 | ROB AMITY | ADDRESS REDACTED | | | BTC 0.00215276197802296<br>SNX 8.7555253331984<br>USDC 15561.866988427<br>XRP 122.476391 | | | |
| 3.1.477999 | ROB ANDERSON | ADDRESS REDACTED | | | BTC 0.00226411257035715<br>MATIC 0.191724928046779 | | | |
| 3.1.478000 | ROB APPEL | ADDRESS REDACTED | | | CEL 0.00146676869509525 | | | |
| 3.1.478001 | ROB ARNOLD | ADDRESS REDACTED | | | AAVE 7.521355550313858<br>AVAX 6.5148242600165.7<br>BTC 0.14378136788316.8<br>ETH 1.991468345867.38<br>USDC 25749.2644623084 | AVAX 0.810044552450384<br>CEL 46.31043293455559 | | |
| 3.1.478002 | ROB BARRETT | ADDRESS REDACTED | | | AVAX 0.106316212753095<br>ETH 0.001133986577577161 | AVAX 0.0000007109435556751 | | |
| 3.1.478003 | ROB BARRY | ADDRESS REDACTED | | | AAVE 0.20893254279868.5<br>ADA 1076.398797122.3<br>DOT 25.903967932301.6<br>LINK 36.182484691124.8<br>MATIC 986.998302600528 | | | |
| 3.1.478004 | ROB BARTOSH | ADDRESS REDACTED | | | BCH 0.0042371689851495.5<br>ZEC 0.00004668356951367 | BCH 0.00061397 | | |
| 3.1.478005 | ROB BECKER | ADDRESS REDACTED | | | BTC 0.00151839240713321 | | | |
| 3.1.478006 | ROB BEGLEY | ADDRESS REDACTED | | | CEL 1.064668539151.4 | | | |
| 3.1.478007 | ROB BEGLEY | ADDRESS REDACTED | | | BTC 0.0045460320892.51 | | | |
| 3.1.478008 | ROB BENNETT | ADDRESS REDACTED | | | BTC 0.01687889218899.19 | | | |
| 3.1.478009 | ROB BERG | ADDRESS REDACTED | | | BTC 0.000148484392126133<br>CEL 0.224738699920588<br>USDC 4.996849518498 | | | |
| 3.1.478010 | ROB BLACKBURN | ADDRESS REDACTED | | | EOS 0.002781684673526<br>SGB 0.47779434864385.1<br>XLM 2.964938736129.53<br>XRP 0.0000003907714101014 | | | |
| 3.1.478011 | ROB BLAYLOCK | ADDRESS REDACTED | | | AAVE 0.00106178906285385<br>ADA 699.996308213586<br>AVAX 6.656501965089818<br>BTC 6.488817881224835<br>DOT 101.6578195904455<br>ETH 5.352362377556776<br>LUNC 18.160408439784<br>MATIC 648.2976056766<br>USDC 7927.864081902 | | | |
| 3.1.478012 | ROB BLAZE | ADDRESS REDACTED | | | ADA 850.101158952347<br>BTC 2.03692513335785<br>CEL 311.281184310556<br>COMP 0.157193558388854<br>ETH 7.196426931553809<br>GUSD 0.009661394654990.11<br>LINK 76.321585419957.3<br>MATIC 8590.48250714681<br>MCDAI 317.317775103974<br>SNX 78.015648966716.8<br>SOL 64.370880625912.5<br>USDC 0.080410330831876.5 | BTC 0.01682163<br>USDC 500 | | |
| 3.1.478013 | ROB BOARDMAN | ADDRESS REDACTED | | | BTC 0.000000011061496292<br>CEL 0.80611751729840.4<br>ETH 0.000281723090262328<br>USDC 0.04245400889637672 | | | |
| 3.1.478014 | ROB BOER | ADDRESS REDACTED | | | ADA 0.0000082690220046.86<br>BTC 0.120098687319.0<br>CEL 28.9036585914517<br>ETH 1.64230395170.6<br>MATIC 108.40426149 | | | |
| 3.1.478015 | ROB BORKOWSKI | ADDRESS REDACTED | | | BTC 0.00010835541663514 | BTC 0.0000000411572607 | | |
| 3.1.478016 | ROB BRECI | ADDRESS REDACTED | | | ADA 0.060699696582934<br>BTC 0.000084112212628.57<br>ETH 0.00130720076110541<br>MATIC 0.061105787067607<br>USDC 6.511476361889.14 | | | |
| 3.1.478017 | ROB BRINDLE | ADDRESS REDACTED | | | CEL 0.02590944129776<br>MATIC 3.04273600272001 | | | |
| 3.1.478018 | ROB BROST | ADDRESS REDACTED | | | BTC 0.083210480375402.2<br>USDC 5278.1527140020.7 | | | |
| 3.1.478019 | ROB BUCHLY | ADDRESS REDACTED | | | ETH 0.000017626931179754 | | | |
| 3.1.478020 | ROB BURCH | ADDRESS REDACTED | | | BTC 0.00041351 | | | |
| 3.1.478021 | ROB CARSON | ADDRESS REDACTED | | | CEL 0.09230447771483<br>BTC 0.00000173772584115.9<br>CEL 3.37232380557128<br>ETH 0.0000553232082716.3<br>TUSD 0.00035204 | | | |
| 3.1.478022 | ROB CASTO | ADDRESS REDACTED | | | LTC 0.0000860069169707825 | | | |
| 3.1.478023 | ROB CEARLEY | ADDRESS REDACTED | | | BTC 0.00213055808091048<br>ETH 0.006754229658145<br>USDC 0.0063193139782460.1 | ETH 0.00000119034840353.7 | | |
| 3.1.478024 | ROB CHESSER | ADDRESS REDACTED | | | BTC 0.97553691966289.4 | | | |
| 3.1.478025 | ROB CICIRELLI | ADDRESS REDACTED | | | BTC 1.09775853080942 | | | |
| 3.1.478026 | ROB CLARIDGE | ADDRESS REDACTED | | | CEL 19.3874185004692<br>ETH 0.34547917 | | | |
| 3.1.478027 | ROB CLIFTON | ADDRESS REDACTED | | | MANA 9.26297540850277 | | | |
| 3.1.478028 | ROB COMEAU | ADDRESS REDACTED | | | BTC 0.000370683000097142<br>CEL 26.86329579589.92<br>ETH 1.76596844913276<br>USDT ERC20 100 | | | |
| 3.1.478029 | ROB CONTALDI | ADDRESS REDACTED | | | ADA 6497.463094<br>BTC 0.0140562230272319<br>CEL 4221.2370677541<br>DOGE 8491.56593249259<br>MATIC 11261.62630155<br>USDT ERC20 25990<br>XLM 6893.34097<br>XRP 27954.315074 | | | |
| 3.1.478030 | ROB COOMBE | ADDRESS REDACTED | | | BTC 0.0936100603917857<br>CEL 0.608091667345566<br>ETH 28.0765124210951 | | | |
| 3.1.478031 | ROB CORNELIS MATHIAS REMY VOGELS | ADDRESS REDACTED | | | BTC 0.152575069024408 | | | |
| 3.1.478032 | ROB COSTANZA | ADDRESS REDACTED | | | ADA 181.510519879801<br>BTC 0.053667401333957.57<br>COMP 2.089232908510873<br>ETH 0.898176153281466<br>LTC 0.0007101867330616.66<br>MATIC 362.0068839413.67<br>ZRX 434.8244921352825 | | | |
| 3.1.478033 | ROB COYLE | ADDRESS REDACTED | | | MATIC 0.023695066719083.3 | | | |
| 3.1.478034 | ROB CRANE | ADDRESS REDACTED | | | BTC 0.02978801051431555 | | | |
| 3.1.478035 | ROB CROUCH | ADDRESS REDACTED | | | BTC 0.033133648065679.2<br>ETH 0.048191840879508 | | | |
| 3.1.478036 | ROB CURRIE | ADDRESS REDACTED | | | BTC 0.00058533726217687.6 | | | |
| 3.1.478037 | ROB CUSKLEY | ADDRESS REDACTED | | | BTC 0.0000000118111367.9<br>XLM 1.33639878416767<br>XRP 0.119332124226259 | | | |
| 3.1.478038 | ROB DAHAL | ADDRESS REDACTED | | | ETH 0.00011925 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478039 | ROB DALZIEL | ADDRESS REDACTED | | | BTC 0.000000002318304661<br>CEL 945.274847391679<br>LTC 0.017199071540783 | | | |
| 3.1.478040 | ROB DAVIS | ADDRESS REDACTED | | | ADA 159.4168766408616<br>BTC 0.002383814473339951<br>DOT 5.180979340677944<br>ETH 0.086513924410833<br>MATIC 87.96274430587999<br>USDC 0.003181607000396524<br>XLM 0.0093799847053797 | XLM 22.4367237 | | |
| 3.1.478041 | ROB DAVIS | ADDRESS REDACTED | | | USDC 100.957162600216 | | | |
| 3.1.478042 | ROB DECARLO | ADDRESS REDACTED | | | BTC 0.05085546428136<br>ETH 0.4075247961337255<br>GUSD 13276.860647833<br>LTC 0.136436188941773<br>MATIC 139.262020362898<br>SNX 2.258671593453<br>XLM 26.624472104827 | | | |
| 3.1.478043 | ROB DEJOSEPH | ADDRESS REDACTED | | | BTC 0.00005603457108951<br>CEL 2.165859428563<br>ETH 0.002810691005089<br>LTC 0.01371876636739<br>DOT 5 | | | |
| 3.1.478044 | ROB DEN BRABER | ADDRESS REDACTED | | | BTC 0.02054771379586<br>CEL 24.5355315688208 | | | |
| 3.1.478045 | ROB DENNEY | ADDRESS REDACTED | | | ADA 0.8585623260907<br>BTC 0.00000003570026015<br>CEL 62.80274516388<br>XRP 0.00000068404630454 | | | |
| 3.1.478046 | ROB DESTASIO | ADDRESS REDACTED | | | USDC 0.02448760608674758 | | | |
| 3.1.478047 | ROB DHONT | ADDRESS REDACTED | | | 1INCH 0.10822206074228<br>AAVE 0.0011379294839526<br>BAT 0.0317086024376<br>BCH 0.00119055422439208<br>BSV 0.0004043005416874<br>CEL 0.0001489000687364909<br>COMP 2.7755190562<br>CVX 0.00524372479320172<br>ETH 0.00164248517469753<br>GUSD 5.723573041639<br>LINK 0.02063229992639<br>LTC 0.002134850754757207<br>MATIC 7.35560773390522<br>MCDAI 2.315850173192915<br>PAXG 0.00116341587207526<br>SGB 47.1092556292076<br>SNX 0.518809424210129<br>UNI 0.097011655431370<br>USDC 5.741538929162222<br>XLM 1.586593570737342<br>XRP 0.0000001681821215176<br>ZRX 0.2298540030281253 | 1INCH 0.00000073802804230<br>BTC 0.12940766149355<br>ETH 0.00012415713041934<br>MATIC 0.000000512931268321<br>PAXG 0.00000004572047592<br>SNX 0.0000001435276265<br>UNI 0.0000000762597286664 | | |
| 3.1.478048 | ROB DIJKEMA | ADDRESS REDACTED | | | BTC 0.080992906044860<br>CEL 3.093963940038646<br>ETH 0.100644887199475<br>LINK 11.78471184043807<br>LTC 2.196221615777986<br>SGB 106.905749263588<br>USDC 11.26825872277506<br>XRP 3031.73162507997<br>XTZ 31.71757170344472 | | | |
| 3.1.478049 | ROB DUBBELBOER | ADDRESS REDACTED | | | BTC 0.00755560368817<br>ETH 6.4492346514288<br>LINK 398.104653388122<br>MATIC 1566.035372916427<br>USDC 1.837962245264449 | | | |
| 3.1.478050 | ROB DUBNICK | ADDRESS REDACTED | | | BTC 0.24365852143859<br>USDC 26188.137014043 | | | |
| 3.1.478051 | ROB DYER | ADDRESS REDACTED | | | BTC 0.658950796231129<br>CEL 344.108424053239 | | | |
| 3.1.478052 | ROB EBOEN | ADDRESS REDACTED | | | BTC 0.0009793 | | | |
| 3.1.478053 | ROB ENGBERS | ADDRESS REDACTED | | | ADA 225.524445762946<br>BTC 0.09657087684578 73<br>CEL 98.731892285008<br>ETH 0.2739567806515913 | | | |
| 3.1.478054 | ROB ENGEL | ADDRESS REDACTED | | | BTC 0.02560404403938 93<br>CEL 220.367710530786 | | | |
| 3.1.478055 | ROB ERTS | ADDRESS REDACTED | | | ADA 0.12297409537187 4<br>BNB 0.000000004976089618<br>BTC 7.768225786539990-07<br>CEL 0.147267452046901<br>USDT ERC20 0.0583031684950401 | | | |
| 3.1.478056 | ROB FERRIS | ADDRESS REDACTED | | | CEL 132.9816881080 6 | | | |
| 3.1.478057 | ROB FREISER | ADDRESS REDACTED | | | BTC 0.00000489711084032<br>CEL 0.68199412679845 4<br>ETH 0.000001051729341761<br>LINK 0.00091877290895454<br>MATIC 0.046382787190121 1 | | | |
| 3.1.478058 | ROB FURSIEWICZ | ADDRESS REDACTED | | | BTC 1.0362805273217 3<br>DOT 75.0581175017069 | | | |
| 3.1.478059 | ROB GAREY | ADDRESS REDACTED | | | ETH 3.699344367037 5<br>BTC 0.0364300983429552<br>ETH 0.60861742769393 07<br>USDC 1132.380564911734 | | | |
| 3.1.478060 | ROB GARIEPY | ADDRESS REDACTED | | | BTC 0.0553666607785715<br>ETH 7.99277957533369<br>LINK 640.899597995922<br>MATIC 61807.638646591 2<br>SNX 232.777084674793<br>USDC 215311.800239145 | | | |
| 3.1.478061 | ROB GEIST | ADDRESS REDACTED | | | XLM 5668.70253883253<br>BTC 1.899115755648995-06<br>MATIC 0.4615058843633348 | BTC 0.001654992382434 6<br>MATIC 399.317442325759 | | |
| 3.1.478062 | ROB GESTERKAMP | ADDRESS REDACTED | | | ADA 0.000000239327033056<br>CEL 0.116283443277774 | | | |
| 3.1.478063 | ROB GILLOTT | ADDRESS REDACTED | | | BTC 0.00000097227588627<br>LINK 0.00009913328208581<br>SNX 0.01024096798187768 | | | |
| 3.1.478064 | ROB GLAS | ADDRESS REDACTED | | | BTC 0.001266975020801<br>ETH 0.103084119572743 | | | |
| 3.1.478065 | ROB GLENN | ADDRESS REDACTED | | | BTC 0.005601987683668858<br>ETH 0.000012183231111198<br>MATIC 0.0112651189858477<br>SNX 0.00050478701587806<br>USDC 0.046040451717143 98 | BTC 0.000000070388163 08<br>USDC 0.0000007020091955256 | | |
| 3.1.478066 | ROB GODDARD | ADDRESS REDACTED | | | BTC 0.000000003685181 | | | |
| 3.1.478067 | ROB GOODMAN | ADDRESS REDACTED | | | ADA 0.713844647204801 | | | |
| 3.1.478068 | ROB GOUDSWAARD | ADDRESS REDACTED | | | BNB 0.489135600344397<br>BTC 0.021700059640081<br>CEL 229.595388796944<br>ETH 0.238544958224003 | | | |
| 3.1.478069 | ROB GUERRINA | ADDRESS REDACTED | | | ADA 300.131374247114<br>BTC 0.001798454156667 12<br>ETH 1.1946565899073<br>USDT ERC20 276.3835399611 82 | | | |
| 3.1.478070 | ROB HAGEN | ADDRESS REDACTED | | | CEL 2.960934815527 32<br>USDC 1036.501174105 5 | | | |
| 3.1.478071 | ROB HAIGHT | ADDRESS REDACTED | | | ADA 355.4388620395 52<br>BTC 0.0584547292450506<br>ETH 0.280300070288833<br>LINK 48.6069480059801<br>PAXG 2.091140321644888<br>USDC 104.767433243261 | | | |
| 3.1.478072 | ROB HAMPSINK | ADDRESS REDACTED | | | AAVE 2.881093835021 68<br>BTC 0.07703829734543 85<br>DOT 89.2221733276289<br>ETH 4.874053078469 57<br>MATIC 3550.811736594 11<br>SNX 155.841864833729<br>SOL 1.00454578638863<br>USDC 5292.950567311654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478073 | ROB HANKEL | ADDRESS REDACTED | | | ADA 0.0000762980136510955<br>BNB 0.0048800981125343<br>BTC 0.0158577801742245<br>CEL 227.63489666904<br>ETH 2.0138231467397<br>LTC 0.00000000510769467<br>SNX 274.51842604831<br>USDC 0.0000000713652150011 | | | |
| 3.1.478074 | ROB HANLEY | ADDRESS REDACTED | | | CEL 0.0511546078706<br>ETH 0.00164108027567728 | | | |
| 3.1.478075 | ROB HARRIS | ADDRESS REDACTED | | | AAVE 6.93421195347678<br>BTC 0.00230187132089311<br>ETH 24.93850184927792<br>SNX 146.62107572422<br>USDT ERC20 78.15280397994667 | | | |
| 3.1.478076 | ROB HASSLER | ADDRESS REDACTED | | | MATIC 0.229874230236091 | | | |
| 3.1.478077 | ROB HENDRIKX | ADDRESS REDACTED | | | AVAX 6.6326787002601d6<br>BNB 0.0167683140951604<br>BTC 0.00040242975888240T<br>BUSD 4.89669304513759<br>CEL 2.0506573224405<br>ETH 0.00992367696429135<br>LUNC 101.947883013767<br>MATIC 2.748537152768B<br>USDC 11.8811406941111 | | | |
| 3.1.478078 | ROB HENSON | ADDRESS REDACTED | | | AAVE 0.520842411510634<br>ADA 1459.44215629865<br>BTC 0.28911264550336<br>ETH 2.77360922844795<br>LINK 76.20269690854<br>UNI 4.28926529647082<br>USDC 535.158992882805 | | | |
| 3.1.478079 | ROB HERMAN | ADDRESS REDACTED | | | BTC 4.0451014933527B-05<br>ETH 0.000363757810249501<br>LINK 0.00527153272923327<br>MATIC 0.340374138568335<br>SNX 0.0568506925559275 | | | |
| 3.1.478080 | ROB HESSLER | ADDRESS REDACTED | | | BTC 0.0000000002237113059<br>CEL 1.22813640966766 | | | |
| 3.1.478081 | ROB HONIG | ADDRESS REDACTED | | | ADA 0.0000000593891300B8<br>CEL 0.0000000009563246722<br>CEL 0.01916243494394S5<br>USDT ERC20 0.00158 | | | |
| 3.1.478082 | ROB HURST | ADDRESS REDACTED | | | CEL 4.6436627912455B<br>DASH 1.02885015<br>DOT 0.0000006110283131<br>MATIC 0.00000032<br>UNI 3.66548108<br>XLM 298.49345585B20B<br>ZRX 170.39122956 | | | |
| 3.1.478083 | ROB IRWIN | ADDRESS REDACTED | | | CEL 904.438193843655 | | | |
| 3.1.478084 | ROB ISHAM | ADDRESS REDACTED | | | ADA 710.388410825007<br>AVAX 1.97550049141584<br>BTC 0.113585937424041<br>CEL 1.12970700B1284<br>COMP 0.058043572919529B<br>DOT 9.29570774040459<br>ETH 1.66690937692419<br>LTC 4.36286864188033<br>MCDAI 0.59460913649496<br>SGB 231.809503077557<br>SNX 232.145053421076<br>USDC 16.2448358410886<br>XLM 79.023259797002<br>XRP 55.8489629513428 | | | |
| 3.1.478085 | ROB ITZKOWITZ | ADDRESS REDACTED | | | AAVE 0.012208787469787J<br>BTC 0.00107937771019035<br>DOT 0.78681228974300B<br>ETH 0.0277153773630G2<br>GUSD 2.9676441184705<br>LINK 0.000204101693453341<br>MATIC 4.9750558905463 | BTC 0.00000000077178269J<br>GUSD 0.000999786293291633 | | |
| | | | | | USDC 0.03344528883063B4 | | | |
| 3.1.478086 | ROB JACKSON | ADDRESS REDACTED | | | CEL 21.3475890649909 | | | |
| 3.1.478087 | ROB JEWETT | ADDRESS REDACTED | | | BTC 0.117250726485203<br>ETH 0.10280247481377S<br>XLM 18.588758883646 | | | |
| 3.1.478088 | ROB JOHNSON | ADDRESS REDACTED | | | BTC 0.0786319135268777<br>ETH 0.00038889156460563<br>MCDAI 42.3646423327256 | | BTC 0.00000025<br>ETH 0.0000007426268419 | |
| 3.1.478089 | ROB JONES | ADDRESS REDACTED | | | BTC 0.0891288232251364<br>CEL 42.2924709391149<br>ETC 6.3550083251B059<br>ETH 0.62332649739526J | | | |
| 3.1.478090 | ROB JONES | ADDRESS REDACTED | | | LINCH 122.6405168589855<br>AVAX 22.7323376427036<br>BTC 0.22171635946443A<br>DOT 54.206296961687S<br>ETC 0.0091517390478451T<br>ETH 0.76916806723704<br>LTC 1.4109162735569<br>MATIC 1058.2458089371<br>SNX 135.248591727166<br>SOL 42.247288669703<br>SUSHI 19.32898615915551<br>USDC 0.004124667691020d5 | BTC 0.0002302045922391B7 | | |
| 3.1.478091 | ROB KAMINSKY | ADDRESS REDACTED | | | BCH 1.653727545788B3<br>BTC 1.7069081879834S<br>ETH 30.22981846356325<br>LINK 103.303051738891<br>ZEC 25.341000542952<br>ZRX 1877.249002354 | | | |
| 3.1.478092 | ROB KELLEY | ADDRESS REDACTED | | | ADA 1118.72804540398<br>BTC 0.0316247866453961<br>USDC 2576.53727076834 | | | |
| 3.1.478093 | ROB KIM | ADDRESS REDACTED | | | AAVE 2.65965998924115<br>BTC 0.0007725017663150d2<br>USDC 0.731797560238771<br>ZRX 0.0990585418710457 | | | |
| 3.1.478094 | ROB KINAT | ADDRESS REDACTED | | | BTC 0.0378233711384416 | | | |
| 3.1.478095 | ROB KINDRED | ADDRESS REDACTED | | | ADA 1.0713683084B90B<br>BTC 0.00016004017811B934<br>ETH 0.00268651023707787<br>LINK 0.0153962586287119 | | | |
| 3.1.478096 | ROB KISHI | ADDRESS REDACTED | | | BAT 3.05163341716071<br>BCH 0.00262945615235375<br>BSV 0.0000867710765396J<br>BTC 0.0000919630086312B9<br>ETH 0.00333030795145268<br>SGB 0.146268521275897<br>TUSD 0.891785147299<br>USDC 0.0245390793178147<br>USDT ERC20 3.90784176727968<br>XLM 1.9492402296413J<br>XRP 0.9567993349992266<br>ZEC 0.00307500047612898 | USDC 0.0000090513535630B7 | | |
| 3.1.478097 | ROB KNAPTON | ADDRESS REDACTED | | | BTC 0.0000190947625283J8<br>CEL 1.12469273756493<br>ETH 0.000554175759704793<br>LTC 0.0025057748912781S<br>SGB 6328.283887104d6<br>XRP 726.424392016262 | | | |
| 3.1.478098 | ROB KNIGHT | ADDRESS REDACTED | | | BTC 0.00038162644370342S<br>USDC 13.9018332868768 | | | |
| 3.1.478099 | ROB KOOU | ADDRESS REDACTED | | | CEL 0.097216704190203<br>ETH 0.0113413519503139 | | | |
| 3.1.478100 | ROB KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.103150185267028<br>ETH 0.857511716543095 | | | |
| 3.1.478101 | ROB KRAL | ADDRESS REDACTED | | | BTC 0.07408496585488039<br>CEL 111.50316614300612<br>EOS 88.405617292867S<br>ETH 2.688112592608T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478102 | ROB KREUGEL | ADDRESS REDACTED | | | ADA 11.64041108499577<br>BTC 0.00077576840621887<br>DOT 0.2481101714066024<br>ETH 0.01743833576976899<br>LINK 0.50105013417939<br>XRP 14.289393149671 | | | |
| 3.1.478103 | ROB KUCHINSKI | ADDRESS REDACTED | | | ADA 843.3693534576834<br>BCH 0.00037895990365200993<br>BTC 0.37322324101006199<br>ETC 0.00016623695053838375<br>ETH 10.1824191264794<br>GUSD 0.384731187082562<br>MCDAI 0.0315278756059745<br>USDC 0.543222581219293<br>XLM 20.8703029163155 | BTC 0.0071682639599972555<br>ETH 0.120804116125702 | | |
| 3.1.478104 | ROB KWAST | ADDRESS REDACTED | | | CEL 7.368899892923126<br>USDC 0.009<br>XRP 0.0000000341875011382 | | | |
| 3.1.478105 | ROB LACROIX | ADDRESS REDACTED | | | BTC 0.63520775997303<br>COMP 0.7089388507958<br>DOT 23.553760914225<br>ETH 0.448846730201892<br>UNK 36.147426702755<br>MATIC 2160.479166133877<br>SNX 62.222186476306 | | | |
| 3.1.478106 | ROB LALOR | ADDRESS REDACTED | | | BTC 0.00058151891384001 | | | |
| 3.1.478107 | ROB LAMAR | ADDRESS REDACTED | | | BTC 0.02161100767263 38<br>USDC 527.0611545340 95 | | | |
| 3.1.478108 | ROB LANDEROS | ADDRESS REDACTED | | | ETH 0.00126259518912031 | ETH 0.0000000092100045835 | | |
| 3.1.478109 | ROB LAROCQUE | ADDRESS REDACTED | | | USDC 6.729782542529631 | USDC 0.00000097865120679 7 | | |
| 3.1.478110 | ROB LAUWEREINS | ADDRESS REDACTED | | | CEL 0.05182669701517 68<br>AAVE 11.798667197281 1<br>ADA 1596.4<br>BTC 2.556542056488 3<br>CEL 9243.2892213026 1<br>COMP 0.07219646035600 32<br>ETH 17.00270655191 16<br>LINK 465.55241423091<br>LTC 0.00000000352048606<br>MATIC 44906.085402268 3<br>SGB 1096.41365132922<br>SNX 83<br>UNI 367.155843072 68<br>XRP 1102.1593969716 6 | | | |
| 3.1.478111 | ROB LAWSON | ADDRESS REDACTED | | | ADA 1099.7999384035 2<br>BTC 1.3096235635192<br>ETH 0.00058576101437931 9<br>UNK 406.2848098509 49<br>LTC 3.83140504771142<br>PAXG 1.43439833200331 3<br>SOL 67.615254027937 | BTC 0.0518529<br>ETH 0.00000591268158565 8 | | |
| 3.1.478112 | ROB LEDUC | ADDRESS REDACTED | | | BTC 0.00008788283249361 9<br>ETH 0.00105717172685 01<br>LTC 0.00247132737152477<br>PAXG 0.000099875276226054<br>USDC 14.714550608864<br>USDT ERC20 0.356852115181773 | BTC 0.00000056912880553 9<br>ETH 0.00000070534908762 9<br>LTC 0.00000003466404488 5<br>PAXG 0.0000004428491908 2<br>USDC 0.000000707952211978<br>USDT ERC20 0.0000000108447761 61 | | |
| 3.1.478113 | ROB LESPERANCE | ADDRESS REDACTED | | | BTC 0.02696251370369 17 | | | |
| 3.1.478114 | ROB LEWIS | ADDRESS REDACTED | | | CEL 0.17778913727862 6 | | | |
| 3.1.478115 | ROB LINDEN | ADDRESS REDACTED | | | DASH 0.0019928319809308 1 | | | |
| 3.1.478116 | ROB LODDER | ADDRESS REDACTED | | | BTC 0.000000000826278573 5 | | | |
| 3.1.478117 | ROB LOMBARDO | ADDRESS REDACTED | | | BTC 0.0000817142136462 4298 | | | |
| 3.1.478118 | ROB LUPISELLA | ADDRESS REDACTED | | | BTC 0.1775849314487924 | | | |
| 3.1.478119 | ROB LUTTON FAMILY SUPER PTY LTD | OCTAL ST , YATALA, 2539 AUSTRALIA | | | BTC 0.00227567127558968<br>USDC 546.56395285932 6<br>ADA 1.13571056582041<br>BTC 0.000000425471717296<br>CEL 1.82725585816867<br>DOT 0.0151374155003994<br>ETH 0.000010060926153402<br>LUNC 0.164560356433612<br>MANA 0.0718558805966372<br>MATIC 0.066717626777517 4 | | | |
| 3.1.478120 | ROB MABARY | ADDRESS REDACTED | | Yes | AAVE 0.08493642268477 85<br>BAT 2491.8.9145367 2<br>BTC 2.1502112841288 2<br>CEL 9914.6172864489<br>DASH 185.92306314492 1<br>ETH 52.5710081312971<br>MATIC 8041.7.5836676 42<br>SNX 1.42092116322803 | CEL 147.76396184734 5 | | BTC 18.0334581438594 |
| 3.1.478121 | ROB MAHARAJ | ADDRESS REDACTED | | | CEL 0.00260483094203951 | | | |
| 3.1.478122 | ROB MAHER | ADDRESS REDACTED | | | BTC 0.097935513606347<br>CEL 3.22396340985878<br>DOT 0.01817776122882 22<br>ETH 0.145324031136693<br>SGB 985.612656094272<br>XRP 4.62888153135088 | | | |
| 3.1.478123 | ROB MALCOLM | ADDRESS REDACTED | | | ADA 0.00000088147060789 4<br>BNB 0.0057118901178076 4<br>BTC 0.000074090259010596<br>CEL 0.96935463854978 9<br>LINK 0.0317587002902676<br>SGB 80.4821356529508<br>UNI 0.000137661075658829<br>USDC 5.44470703512258<br>UST 0.00000009845559244<br>XLM 36.612802164818 4<br>XRP 6.24788585357304 | | | |
| 3.1.478124 | ROB MAMULA | ADDRESS REDACTED | | | BTC 0.94323955095403<br>DOT 58.4702119561141<br>ETH 5.94052834710582<br>MATIC 175.487675490871 | | | |
| 3.1.478125 | ROB MANFORD | ADDRESS REDACTED | | | CEL 402.465006669701 | | | |
| 3.1.478126 | ROB MAO | ADDRESS REDACTED | | | ADA 0.099970287452111<br>BNB 0.000023006431652938<br>BSDD 0.00000058227832138<br>BUSD 0.00926400510481648 4<br>ETH 0.0000234308231634 6<br>LUNC 0.0008864965151592575<br>USDC 0.000251781739001 31 | | | |
| 3.1.478127 | ROB MAXWELL | ADDRESS REDACTED | | | CEL 1.35001443488603 | | | |
| 3.1.478128 | ROB MCCONNELL | ADDRESS REDACTED | | | BTC 0.00052823802889117 | | | |
| 3.1.478129 | ROB MCCORRINDALE | ADDRESS REDACTED | | Yes | ETH 0.000709637739864985<br>BTC 0.00072948640553166 6 | | | BTC 0.153131316806493 |
| 3.1.478130 | ROB MCCORRISTON | ADDRESS REDACTED | | | CEL 13.726313220787 4 | | | |
| 3.1.478131 | ROB MCGOWAN | ADDRESS REDACTED | | | CEL 241.57028909 3425<br>BNT 1.61331846068306<br>CEL 301.358319618277<br>LINK 11222.0193175384<br>SNX 0.32858518447 7768 | | | |
| 3.1.478132 | ROB MCLEAN | ADDRESS REDACTED | | | BTC 1.2511542806414RE-OS | | | |
| 3.1.478133 | ROB MCQUEEN | ADDRESS REDACTED | | | BCH 0.68039333253549 5<br>ETH 0.035885326705924<br>ETH 0.52611672858502<br>LTC 2.3924741595751 7<br>XLM 425.898457475144<br>XRP 1031.708439 | | | |
| 3.1.478134 | ROB MENTHA | ADDRESS REDACTED | | | BTC 0.000756498220573728<br>CEL 39.1959735756451<br>DOT 23.4<br>MATIC 674 | | | |
| 3.1.478135 | ROB MENZO | ADDRESS REDACTED | | | BTC 0.000000000670938791<br>CEL 0.0568275812664423<br>DOT 0.00498181580753064<br>ETH 0.000069863939005773<br>LTC 0.00031353997472046 5<br>MATIC 0.0280324182009735 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478136 | ROB MIDDENDORP | ADDRESS REDACTED | | | ADA 1.14768400700687<br>AVAX 0.008913175878503752<br>BTC 3.86101451209189E-05<br>DOT 0.12663389023541<br>ETH 0.0005133243463183578<br>LINK 0.03070721968606108<br>LTC 0.0038580173215089<br>MATIC 0.479175215876334<br>PAX 29.6716559681016<br>SOL 0.01145181752483609<br>UNI 0.08197767546819515<br>USDC 0.102381592498689<br>USDT ERC20 2.14353444795287 | | | |
| 3.1.478137 | ROB MILES | ADDRESS REDACTED | | | ADA 0.08072364030190055<br>BTC 0.001392611866730362<br>COMP 1.567197917834427<br>ETH 0.319680400726256<br>LINK 112.562095873961<br>MANA 613.267836822443<br>MATIC 1684.26301173444<br>SNX 15.542675501176096<br>UNI 0.0056712556810769<br>USDC 14.746335695511411<br>XLM 719.300458154143<br>ZRX 52.0080158940881 | ADA 108.6168150470319<br>UNI 18.693385943546422 | | |
| 3.1.478138 | ROB MITTMAN | ADDRESS REDACTED | | | BTC 0.000000324374302935<br>CEL 0.35874330527029<br>LINK 0.02021170975115913<br>SNX 0.0033142576883828248<br>XLM 2.15105767595411 | | | |
| 3.1.478139 | ROB MONAHAN | ADDRESS REDACTED | | | BTC 0.17466566061915 1<br>CEL 1183.20678425767<br>COMP 0.02080069<br>EOS 4.273747080011715<br>KNC 3.1545097650887 8<br>LINK 68.20258196370355<br>LTC 150.241400163179<br>MCDAI 3144.22565627357<br>SGB 7629.56508352591<br>UNI 68.48668685588 5<br>XLM 7607.40354559858<br>XRP 65346.8168548335<br>ZRX 286.09768221685 2 | | | |
| 3.1.478140 | ROB MOODY | ADDRESS REDACTED | | | BTC 0.04261073634071<br>CEL 0.00237266607182839<br>ETH 0.0577127421677099<br>USDC 0.121389737761817 | | | |
| 3.1.478141 | ROB MOORE | ADDRESS REDACTED | | | ETH 0.1848333891452 4 | | | |
| 3.1.478142 | ROB MORRIS | ADDRESS REDACTED | | | XTZ 83.522153261173 6<br>BCH 2.101310782733 6<br>BTC 0.00111571050479762<br>DASH 0.607071658695 51<br>ETC 7.4431810837409<br>XLM 1539.57401390318 | | | |
| 3.1.478143 | ROB MORTON | ADDRESS REDACTED | | | CEL 0.025053065871251 1 | | | |
| 3.1.478144 | ROB MOSES | ADDRESS REDACTED | | | ETH 1.180618261839 65 | | | |
| 3.1.478145 | ROB MUNRO | ADDRESS REDACTED | | | CEL 0.15901145275153 | | | |
| 3.1.478146 | ROB MURDEN | ADDRESS REDACTED | | | AAVE 0.001663754933002 36<br>BTC 0.00007426516154406 2<br>DASH 0.003189283810769 91<br>DOT 0.05303603644198 92<br>ETH 1.471101514888754<br>LINK 0.0342278205855726<br>MATIC 20.112909623085 6<br>SGB 22.56903357983 07<br>SNX 0.4138659021898 01<br>USDC 0.01696061863951<br>USDC 0.1613921065085 69<br>USDT ERC20 0.809824536429084<br>XRP 0.066798980645990 2 | | | |
| 3.1.478147 | ROB MYRAM | ADDRESS REDACTED | | | BTC 0.00795603932560243<br>CEL 101.79434582792 6<br>LTC 39.4864476886123<br>SGB 509.860263827995<br>XRP 3336.77867422928 | | | |
| 3.1.478148 | ROB NABERHUIS | ADDRESS REDACTED | | | AVAX 0.00001768713803543<br>BNB 1.555400423292 8<br>BTC 0.00108578555453 29<br>DOT 51.860609676091 7<br>ETH 6.1612875372510 6<br>EUROC 64.267870272011 7<br>LTC 6.2466264370606 8<br>LUNC 0.000001839761091755 4<br>MATIC 0.60626272174076 4 | | | |
| 3.1.478149 | ROB NEEDHAM | ADDRESS REDACTED | | | CEL 1.062084686205 6<br>SGB 0.00033270736527414 2<br>XLM 0.355202058735032<br>XRP 0.002243715629178 09 | | | |
| 3.1.478150 | ROB NEUFELD | ADDRESS REDACTED | | | BTC 0.00013571005580182 7<br>CEL 0.833139771681230 1<br>ETH 1.207829594126909 E-06 | | | |
| 3.1.478151 | ROB NOTARD | ADDRESS REDACTED | | | BTC 4.4254960723499E-06<br>XLM 0.2017035238155576 | | | |
| 3.1.478152 | ROB NOVAK | ADDRESS REDACTED | | | BTC 1.01254508774422 | | | |
| 3.1.478153 | ROB O'SHEA | ADDRESS REDACTED | | | ADA 1294.01094398709<br>AVAX 1.044214746636742<br>BTC 0.04161704597943 47<br>DOT 4.49932401627462<br>EOS 18.545933832358 8<br>ETH 0.596718523038 5<br>LINK 7.9646534127923 1<br>LTC 0.755933977991139<br>MANA 0.002530051833872 39<br>MATIC 165.48261046306<br>SNX 39.36328472951 27<br>SOL 0.8097648475041 56<br>XLM 174.014073066011 | | | |
| 3.1.478154 | ROB OATES | ADDRESS REDACTED | | | BTC 0.011585303785629 7<br>LTC 0.000442679097123257<br>MCDAI 42.639153910248 7<br>USDC 22665.60279227 14 | | | |
| 3.1.478155 | ROB ODELL | ADDRESS REDACTED | | | CEL 1.20103000906889 | | | |
| 3.1.478156 | ROB OLDE DAALHUIS | ADDRESS REDACTED | | | CEL 10.8568358186658<br>SGB 454.0555<br>XRP 42.8087337218102 | | | |
| 3.1.478157 | ROB OLSON | ADDRESS REDACTED | | | ADA 196.405 16058017<br>BTC 0.049229947437433 2<br>ETH 0.092287894578 0763<br>LTC 2.6841640176369<br>USDT ERC20 0.322795245790201 | LTC 2<br>USDT ERC20 0.00000635599119917 | | |
| 3.1.478158 | ROB PARRY | ADDRESS REDACTED | | | AAVE 5.769654<br>ADA 0.008445619203064129<br>BTC 1.01357981368235<br>CEL 26815.9192082413<br>ETH 4.56954273<br>LINK 370.046012<br>SGB 378.616188244213<br>USDC 51.606944<br>XRP 2586 | | | |
| 3.1.478159 | ROB PASSMORE | ADDRESS REDACTED | | | BTC 0.00043783<br>CEL 2.619593370799 51<br>LTC 0.211810 39 | | | |
| 3.1.478160 | ROB PEACE | ADDRESS REDACTED | | | BTC 0.000140747618407136<br>CEL 28.4665934548444<br>LTC 1.03938642<br>XLM 185.4458297<br>ZRX 60.13001078 | | | |
| 3.1.478161 | ROB PENNY | ADDRESS REDACTED | | | CEL 2008.46680810953 | | | |
| 3.1.478162 | ROB PETER ANTONIE VAN DONGEN | ADDRESS REDACTED | | | CEL 408.049881395661<br>SGB 2021.05736296207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478163 | ROB PIERCE | ADDRESS REDACTED | | | ADA 1.67161917860908<br>BTC 0.00000120073766148B<br>ETH 15.7466611046233<br>MATIC 4.34578426236705<br>USDC 0.23036043480468B | | | |
| 3.1.478164 | ROB PIOSIK | ADDRESS REDACTED | | | BTC 0.03218764467037Z | | | |
| 3.1.478165 | ROB PLASKOW | ADDRESS REDACTED | | | BTC 0.000000005987719061 | | | |
| 3.1.478166 | ROB PLINSTON | ADDRESS REDACTED | | | CEL 255.2302823490B | | | |
| | | | | | BTC 0.0182331951551098 | | | |
| 3.1.478166 | ROB PLINSTON | ADDRESS REDACTED | | | CEL 11.7807362783037<br>DOT 46.2224517762171 | | | |
| 3.1.478167 | ROB PORTER | ADDRESS REDACTED | | | XRP 0.594158201091806 | | | |
| 3.1.478168 | ROB PRATT | ADDRESS REDACTED | | Yes | CEL 0.20041413959619<br>DOT 0.908021382120B5<br>ETH 0.5209691796269Y43 | | | BTC 0.0309757356737222 |
| 3.1.478169 | ROB PRATT | ADDRESS REDACTED | | | USDC 51.0451345743148 | | | |
| | | | | | CEL 0.000809584578770907 | | | |
| 3.1.478170 | ROB PREIJERS | ADDRESS REDACTED | | | USDC 0.25384388234798B4 | | | |
| | | | | | BTC 0.0678684796608408 | | | |
| 3.1.478171 | ROB PRESS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ADA 641.885057<br>BCH 0.00599574<br>BNB 0.2615542<br>BTC 0.0233421698066821<br>CEL 101.432082978067<br>ETH 0.75169926<br>LINK 25.62012749 | | | |
| | | | | | BTC 0.00106791958306645 | | | |
| 3.1.478172 | ROB QUAN | ADDRESS REDACTED | | | CEL 0.150140116791052<br>ETH 0.37341386346119Y9<br>MATIC 106.671276459627 | | | |
| 3.1.478173 | ROB RABUCO | ADDRESS REDACTED | | | ADA 2288.87586506403<br>BTC 0.00134298636253889<br>ETH 0.0889549661669312<br>LUNC 11.9347645575518 | BTC 0.000212187691266I74<br>LUNC 1098638.48<br>SOL 8.663 | | |
| 3.1.478174 | ROB RADEKE | ADDRESS REDACTED | | | BTC 0.0267361867815271 | | | |
| | | | | | ETH 0.0564286546439373 | | | |
| 3.1.478175 | ROB RANCE | ADDRESS REDACTED | | | MATIC 170.522578859041 | | | |
| 3.1.478176 | ROB REES | ADDRESS REDACTED | | | BTC 0.000872051198521061 | | | |
| | | | | | BTC 0.000049874085364824 | | | |
| | | | | | CEL 67.6501727737524<br>ETH 1.0385230921152<br>LINK 0.017647212238560 | | | |
| 3.1.478177 | ROB REID | ADDRESS REDACTED | | | SNX 0.0665401672188257 | | | |
| | | | | | BTC 0.0308803938035738 | | | |
| 3.1.478178 | ROB REISER | ADDRESS REDACTED | | | ETH 0.0362954535124835 | | | |
| | | | | | BTC 0.000000000000000002 | | | |
| 3.1.478179 | ROB RICHARDS | ADDRESS REDACTED | | | AAVE 15.9887993017169<br>BAT 3.46282478383964<br>BTC 0.9984410860B5745<br>CEL 5467.70355904221<br>ETH 0.00943841653866646<br>GUSD 4.32857520B3882<br>LINK 0.27496848554812<br>MCDAI 0.127785791316192<br>SNX 545.601096141308<br>USDC 8.45335663767096<br>USDT ERC20 7.11205541785633 | | | |
| | | | | | BTC 0.0100691374444637 | | | |
| | | | | | ETH 0.107989217246272<br>LINK 0.0301272448393938<br>MATIC 3.96716374224159<br>SNX 1.08834242497085<br>UNI 101.787415052401 | | | |
| 3.1.478180 | ROB RILEY | ADDRESS REDACTED | | | XLM 23.5411492052101 | | | |
| | | | | | BTC 0.00000879388659855 | | | |
| | | | | | CEL 0.455919055057896<br>LINK 0.0031266009442241<br>XLM 0.149961343808714<br>XRP 0.0664079377204713 | | | |
| 3.1.478181 | ROB ROACHE | ADDRESS REDACTED | | | ZEC 0.000691313980827781 | | | |
| | | | | | ZRX 0.104285208211735 | | | |
| 3.1.478182 | ROB ROMERO | ADDRESS REDACTED | | | BTC 0.00000097 | | | |
| | | | | | CEL 0.168282593764687 | | | |
| | | | | | USDC 7.439 | | | |
| 3.1.478183 | ROB ROSE | ADDRESS REDACTED | | | XLM 0.072737158933307 | | | |
| 3.1.478184 | ROB ROTHMAN | ADDRESS REDACTED | | | BTC 0.00000089446B2029668 | | | |
| | | | | | CEL 0.713015173325422 | | | |
| | | | | | ETH 0.00137666076088423 | | | |
| 3.1.478185 | ROB ROZENDAL | ADDRESS REDACTED | | | BCH 0.003286467139452B<br>BTC 6.4099022990813<br>CEL 12601.4022350759<br>ETH 63.0976008712579<br>OMG 770.514900868896 | | | |
| 3.1.478186 | ROB RUDLOFF | ADDRESS REDACTED | | | BTC 0.00154396250821662 | | | |
| 3.1.478187 | ROB RUDY | ADDRESS REDACTED | | | MATIC 0.976290750200119 | | | |
| | | | | | CEL 1.02617476006669 | | | |
| 3.1.478188 | ROB RUIJTER | ADDRESS REDACTED | | | DOT 0.477265654324847<br>ADA 0.346645990216075<br>BNB 0.001818172901965 | | | |
| | | | | | BTC 0.000002372507645016 | | | |
| 3.1.478189 | ROB RYAN | ADDRESS REDACTED | | | USDC 0.533196165908782 | | | |
| | | | | | BCH 18.0515462438248 | | | |
| 3.1.478190 | ROB SANDY | ADDRESS REDACTED | | | CEL 1.00902281865623<br>ADA 26.5209608463138<br>BTC 0.00510775047516679<br>CEL 2.01139074408573<br>ETH 0.0503874941302372<br>LUNC 1.449747726115624<br>XRP 80 | | | |
| 3.1.478191 | ROB SAPHOW | ADDRESS REDACTED | | | BTC 0.000000668475662639<br>DOT 0.0845672314096936<br>MATIC 2.11893249698818 | BTC 0.000000270069363329<br>DOT 0.0000000000844373002<br>MATIC 0.000000859530783739 | | |
| 3.1.478192 | ROB SCHAFER | ADDRESS REDACTED | | | CEL 1.12903727799913 | | | |
| 3.1.478193 | ROB SCHIHL | ADDRESS REDACTED | | | ETH 0.0714887813952859 | | | |
| 3.1.478194 | ROB SCHILHORN | ADDRESS REDACTED | | | ADA 281.390965457462<br>BNB 5.34389541406365<br>BTC 0.000368076567579675<br>CEL 292.401693485708<br>ETH 0.00243785036685775<br>MATIC 0.255321679951964<br>USDC 0.0151501452119645 | | | |
| 3.1.478195 | ROB SCHREMPF | ADDRESS REDACTED | | | LINK 0.0100342403407682<br>LTC 0.000025553519045718<br>UNI 0.00049622B014954478 | | | |
| 3.1.478196 | ROB SECORD | ADDRESS REDACTED | | | BCH 1.03162612<br>CEL 277.735050067815<br>LINK 97.73225223<br>LTC 3.08346048<br>MANA 966.49516845<br>MCDAI 0.00593595801013617<br>SGB 30.22<br>SNX 217.53631516<br>UNI 147.82<br>XLM 280<br>XRP 526.704759<br>ZEC 1.03919638<br>ZRX 267.06205156 | | | |
| 3.1.478197 | ROB SHAW | ADDRESS REDACTED | | | BTC 0.0227671201124272 | | | |
| 3.1.478198 | ROB SHEELY | ADDRESS REDACTED | | | ADA 23.5571101039956<br>MATIC 79.5987358818585<br>XRP 16.443346 | BTC 0.00132120747954675 | | |
| 3.1.478199 | ROB SHORE | ADDRESS REDACTED | | | AVAX 101.520967823181<br>BTC 0.184534556228302<br>CEL 3355990411B225<br>LUNC 0.104153146564576<br>MATIC 4592.219244453118<br>USDT ERC20 2.05840367173611<br>XTZ 327.783879421649<br>ZEC 32.4815748493683 | AVAX 5.43137493622B4<br>LUNC 76.1969587673964 | | |
| 3.1.478200 | ROB SICE | ADDRESS REDACTED | | | ETH 0.000110962218867098 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478201 | ROB SILVA | ADDRESS REDACTED | | | BTC 0.000002882716526472<br>ETH 0.0000052298374630S<br>MATIC 0.68002900142087Z<br>MCDAI 0.0164291058715069<br>SNX 1.1777832199402I | | | |
| 3.1.478202 | ROB SINFIELD | ADDRESS REDACTED | | | CEL 25.299304349327<br>ETH 0.83541745382663<br>BSV 3.1993780074527<br>BTC 0.0277115655517<br>ETC 0.027711565 | | | |
| 3.1.478203 | ROB SKIBA | ADDRESS REDACTED | | | | | | |
| 3.1.478204 | ROB SLATER | ADDRESS REDACTED | | | BSV 1.2932054260422<br>BTC 0.02398813908208II<br>DASH 1.087723799096O8 | | | |
| 3.1.478205 | ROB SMEETS | ADDRESS REDACTED | | | ADA 0.000039476049190371I<br>BNB 10.905458386613<br>BTC 0.6295404688765<br>CEL 0.00319417851647363<br>ETH 2.36554851917394<br>LTC 12.570521502207<br>MATIC 9046.9227640490I<br>MCDAI 0.14141451551S432<br>USDC 0.0169033866875O4<br>XLM 28381.8084386881<br>XRP 6765.94206355877 | | | |
| 3.1.478206 | ROB SOETERBOEK | ADDRESS REDACTED | | | CEL 1.58421272996916<br>LUNC 131.7039757S9165<br>XLM 0.0009989 | | | |
| 3.1.478207 | ROB SOMERS | ADDRESS REDACTED | | | CEL 0.00136149214638784<br>ETH 0.07169540041031S<br>SOL 10.28031203626 | | | |
| 3.1.478208 | ROB SPERRY | ADDRESS REDACTED | | | BTC 0.001388048243157B | | | |
| 3.1.478209 | ROB STERKENS | ADDRESS REDACTED | | | BTC 0.0000000726303873<br>CEL 2404.11428413802<br>LINK 80.659<br>USDT ERC20 51196.48<br>XRP 0.00000065407366O714 | | | |
| 3.1.478210 | ROB STEVENS | ADDRESS REDACTED | | | BTC 0.00224399544796693<br>USDC 0.9321341668142331 | | | |
| 3.1.478211 | ROB STOUTJESDIJK | ADDRESS REDACTED | | | BTC 0.00000998932199963I<br>ETC 5.26305038761355<br>ETH 0.00013904371546169 | | | |
| 3.1.478212 | ROB STRINGER | ADDRESS REDACTED | | | BTC 0.7288498062951d9<br>BUSD 39361.0164137906<br>CEL 457.419863154409<br>ETH 2.209010358344<br>USDC 22181.7471808448<br>XLM 0.0187842 | | | |
| 3.1.478213 | ROB STUART | ADDRESS REDACTED | | | BTC 0.0000011130224951133<br>CEL 33.802748068221S<br>DASH 0.00173744093185881<br>ETH 0.00260652302006145<br>LINK 0.018334884949044I<br>MANA 0.258635196133647<br>MATIC 1.53623929589944<br>SNX 0.062658930676915I<br>UNI 0.016481904757800I<br>USDC 0.104798472799882 | | | |
| 3.1.478214 | ROB SUMMITT | ADDRESS REDACTED | | | CEL 1.1171577348688 | | | |
| 3.1.478215 | ROB SWAVELY | ADDRESS REDACTED | | | BTC 0.00000006714635128 | | | |
| 3.1.478216 | ROB TAPPAN | ADDRESS REDACTED | | | ADA 0.0157889864460SS<br>AVAX 0.0025761443359085S<br>BTC 0.00000169319454473S<br>COMP 0.000053090450581827<br>DOT 0.85338176841095I<br>EOS 0.003584957708787B<br>ETH 0.000011961164310489<br>LINK 0.005238023990631166<br>LTC 0.00103118675076287<br>LUNC 0.25567807082666S<br>MATIC 0.0340470929171118<br>SGB 31.73247542S6802<br>SNX 2.21549889S34321<br>USDC 0.2285410787S5852<br>XLM 0.357818613728204<br>XRP 0.25905632374445I7 | | | XLM 0.0000000102286d9434 |
| 3.1.478217 | ROB TAYLOR | ADDRESS REDACTED | | | CEL 0.50097733290315I | | | |
| 3.1.478218 | ROB TEMAAT | ADDRESS REDACTED | | | BTC 0.00000532314701457 | | | |
| 3.1.478219 | ROB THOPEN | ADDRESS REDACTED | | | USDC 0.677007183094332 | | | |
| 3.1.478220 | ROB THIJSSEN | ADDRESS REDACTED | | | CEL 0.044862820160702I<br>MATIC 71.331847216835S | | | |
| 3.1.478221 | ROB TIELBEKE | ADDRESS REDACTED | | | BTC 1.07858458165071<br>EOS 435.73127534633I<br>ETH 1.40111870842423<br>SNX 2518.26107499419<br>XLM 3129.39193887441d<br>ZEC 104.0156640971d | | | |
| 3.1.478222 | ROB TIMMONS | ADDRESS REDACTED | | | BTC 0.00000648351227988<br>USDC 0.398697480610938 | | | |
| 3.1.478223 | ROB TOMASSETTI | ADDRESS REDACTED | | | USDC 66.8897345951876 | | | |
| 3.1.478224 | ROB TON | ADDRESS REDACTED | | | BTC 0.00112400606417473 | | | |
| 3.1.478225 | ROB TREICHEL | ADDRESS REDACTED | | | CEL 1.1496835942667 | | | |
| 3.1.478226 | ROB TUTTY | ADDRESS REDACTED | | | BTC 0.0189596657598813<br>ADA 10.0683986013771<br>BTC 0.20325487706609B<br>ETH 1.07674779881891<br>LTC 1.4361005281076I<br>XRP 52.0509611683362 | | | |
| 3.1.478227 | ROB VAASSEN | ADDRESS REDACTED | | | BTC 0.000117493012153823 | | | |
| 3.1.478228 | ROB VAN BEEK | ADDRESS REDACTED | | | BTC 0.009525<br>CEL 260.609150556531<br>ETH 1.12968439907553 | | | |
| 3.1.478229 | ROB VAN DEN BERG | ADDRESS REDACTED | | | BTC 2.14506437741699E-06<br>ETH 0.000378501619013029<br>PAXG 0.00014530152631213S<br>SNX 12.225227448876B<br>USDC 0.350816211996004<br>XLM 0.0867344323859341 | | | |
| 3.1.478230 | ROB VAN DER HORST | ADDRESS REDACTED | | | BTC 0.00000077<br>CEL 2.07218123538456<br>ETH 0.00000364853d | | | |
| 3.1.478231 | ROB VAN DIJK | ADDRESS REDACTED | | | CEL 4.78701978077133<br>ETH 0.05455739<br>MCDAI 30 | | | |
| 3.1.478232 | ROB VAN HEES | ADDRESS REDACTED | | | CEL 1.640242425d5888<br>LTC 1.432 | | | |
| 3.1.478233 | ROB VAN KUILENBURG | ADDRESS REDACTED | | | BTC 0.0000057745786839b5<br>ETH 0.00006875626717650d4 | | | |
| 3.1.478234 | ROB VAN LEUVEN | ADDRESS REDACTED | | | BTC 0.1122898016663311<br>CEL 116.801838369885 | | | |
| 3.1.478235 | ROB VAN LOOCK | ADDRESS REDACTED | | | ADA 1146.550374<br>BNB 0.123374380716482<br>BTC 0.008025413109552d3<br>CEL 31.2023069794719<br>ETH 0.17820614209530B<br>XLM 32.13358252679S6 | | | |
| 3.1.478236 | ROB VAN REMEN | ADDRESS REDACTED | | | BTC 0.0404542472292d6<br>CEL 468.083991800508<br>LUNC 20.263063989401I | | | |
| 3.1.478237 | ROB VANDONGEN | ADDRESS REDACTED | | | ADA 0.082063800417737I<br>BTC 0.000000249610617551<br>MCDAI 0.861270871290I4<br>USDC 0.27347231420976 | | | |
| 3.1.478238 | ROB VELAND | ADDRESS REDACTED | | | BTC 0.00005384744845361I9<br>USDC 6.14690655508916 | | | |
| 3.1.478239 | ROB VELDT | ADDRESS REDACTED | | | BTC 0.000009738103870065<br>CEL 0.0104681405234895<br>ETH 0.000197104242918354<br>LINK 0.00332385626136494 | | | |
| 3.1.478240 | ROB VERDI | ADDRESS REDACTED | | | BTC 0.00000276237113898B<br>ETH 0.00219641324937198<br>GUSD 0.11501492588451S<br>SNX 0.01328113309735S2<br>ZRX 0.00709777333391825 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478241 | ROB VERNER | ADDRESS REDACTED | | | BTC 0.0000289860115891G8 | | | |
| | | | | | CEL 0.0473081529072806 | | | |
| | | | | | ETH 0.00000375 | | | |
| 3.1.478242 | ROB VISSER | ADDRESS REDACTED | | | BTC 0.0000000213741304T5 | | | |
| | | | | | CEL 0.1223915936043S | | | |
| 3.1.478243 | ROB VITTORINI | ADDRESS REDACTED | | | BTC 0.0000230776623788355 | BTC 0.00000003193976191 | | |
| | | | | | ETH 0.0003608976786948397 | | | |
| 3.1.478244 | ROB VRANCKAERT | ADDRESS REDACTED | | | BTC 0.00011356399657895 | | | |
| | | | | | CEL 3.127250091189S2 | | | |
| 3.1.478245 | ROB WALKER | ADDRESS REDACTED | | | BTC 0.001114841871115S5 | | | |
| | | | | | SNX 267.64564797079B | | | |
| 3.1.478246 | ROB WALLACE | ADDRESS REDACTED | | | USDC 4.924373 | | | |
| 3.1.478247 | ROB WARD | ADDRESS REDACTED | | | BTC 0.00000402413231270S | | | |
| | | | | | ETH 0.000298021302426963 | | | |
| | | | | | MATIC 0.6902532982496 | | | |
| 3.1.478248 | ROB WATTS | ADDRESS REDACTED | | | BTC 0.38859992816427 | | | |
| | | | | | CEL 211.268139728612 | | | |
| | | | | | ETH 3.98697724672967 | | | |
| 3.1.478249 | ROB WENSVEEN | ADDRESS REDACTED | | | BTC 0.00451106692408251 | | | |
| | | | | | CEL 4.71781046169707 | | | |
| | | | | | ETH 0.0522136 | | | |
| 3.1.478250 | ROB WERTS | ADDRESS REDACTED | | | ADA 0.0002286608109538816 | | | |
| | | | | | BTC 0.000003158282143669 | | | |
| | | | | | CEL 0.18427212642B467 | | | |
| | | | | | ETH 0.000011353941598107 | | | |
| | | | | | MCDA 0.0012610365400369 | | | |
| | | | | | PAXG 0.000125652741192508 | | | |
| | | | | | USDC 4.31281764982472 | | | |
| | | | | | USDT ERC20 0.697764608340B8 | | | |
| 3.1.478251 | ROB WESSON | ADDRESS REDACTED | | | ADA 874.16849353872X | | | |
| 3.1.478252 | ROB WETZER | ADDRESS REDACTED | | | BTC 0.14039158966027G | | | |
| | | | | | ETH 1.41720459785827 | | | |
| | | | | | LTC 2.52846485807I8 | | | |
| 3.1.478253 | ROB WHEELER | ADDRESS REDACTED | | | BTC 0.00011647711016662 | | | |
| | | | | | CEL 180.566594238296 | | | |
| | | | | | DOT 14.9 | | | |
| | | | | | ETH 0.179815002521795 | | | |
| | | | | | LTC 1.99899749 | | | |
| | | | | | LINK 13.871 | | | |
| | | | | | USDT ERC20 52.85866 | | | |
| 3.1.478254 | ROB WIEDENSOHLER | ADDRESS REDACTED | | | BTC 0.000051483647206917 | | | |
| | | | | | DOT 0.072277527310418 | | | |
| | | | | | MATIC 1.23858184782381 | | | |
| | | | | | USDC 0.3008083689113 | | | |
| 3.1.478255 | ROB WIERSEMA | ADDRESS REDACTED | | | ADA 0.406505139856247 | | | |
| | | | | | BTC 0.0000508257440629Z9 | | | |
| | | | | | XRP 0.2323212458D1701 | | | |
| 3.1.478256 | ROB WIJK | ADDRESS REDACTED | | | AAVE 0.02617406358B4517 | | | |
| | | | | | BTC 0.2893163339666911 | | | |
| | | | | | CEL 6.34695093587686 | | | |
| | | | | | ETH 0.744008238791763 | | | |
| | | | | | LINK 386.854636401349 | | | |
| | | | | | MATIC 7391.5864336B648 | | | |
| | | | | | USDC 3.66754898871335 | | | |
| | | | | | XRP 1050.90705714112 | | | |
| 3.1.478257 | ROB WIJTVLIET | ADDRESS REDACTED | | | BTC 0.00088471288896618J | | | |
| 3.1.478258 | ROB WILKS | ADDRESS REDACTED | | | CEL 326.449840087702 | | | |
| | | | | | AAVE 0.84113545676647G | | | |
| | | | | | BTC 0.14278519621968T | | | |
| | | | | | ETH 0.90157792929469Z | | | |
| | | | | | MATIC 789.460539208356 | | | |
| 3.1.478259 | ROB WILLEMS | ADDRESS REDACTED | | | CEL 73.42057838180G8 | | | |
| | | | | | USDC 11.42480783T2539 | | | |
| 3.1.478260 | ROB WILLIAMS | ADDRESS REDACTED | | | BTC 0.000907391987204969 | | | |
| | | | | | ETH 0.19793734603878B | | | |
| 3.1.478261 | ROB WILLIAMS | ADDRESS REDACTED | | | BAT 0.132710419079795 | | | |
| | | | | | ETH 0.000048731344301246 | | | |
| | | | | | XRP 4.15033473585325 | | | |
| 3.1.478262 | ROB WINTER | ADDRESS REDACTED | | | CEL 0.884789239S720S | | | |
| | | | | | DOT 0.336304140769821 | | | |
| 3.1.478263 | ROB WOODLAND | ADDRESS REDACTED | | Yes | BTC 0.000547534250867455 | USDC 136.41 | | BTC 0.89038956749925B8 |
| | | | | | ETH 2.210845199660249 | | | LINK 1006.51272942569 |
| | | | | | LINK 0.594008255680591 | | | |
| | | | | | USDC 4.68876040948584 | | | |
| 3.1.478264 | ROB WRIGHT | ADDRESS REDACTED | | | CEL 0.031906033929302J | | | |
| 3.1.478265 | ROB YARBROUGH | ADDRESS REDACTED | | | ADA 0.0464341487244706 | | | |
| | | | | | LTC 0.132725381057863 | | | |
| 3.1.478266 | ROB ZEGERS | ADDRESS REDACTED | | | BTC 0.0131387377379796 | | | |
| | | | | | CEL 0.0093620791401896 | | | |
| 3.1.478267 | ROBARE SMITH | ADDRESS REDACTED | | | BTC 0.000637670553663731 | | | |
| | | | | | XRP 0.0000009007581902956 | | | |
| 3.1.478268 | ROBB ARMSTRONG | ADDRESS REDACTED | | | LUNC 0.1505661955660448 | | | |
| 3.1.478269 | ROBB FOLEY | ADDRESS REDACTED | | Yes | BTC 0.08317088244785J1 | | | BTC 2.17225109213455 |
| | | | | | USDC 636.957951516188 | | | |
| 3.1.478270 | ROBB HERNANDEZ | ADDRESS REDACTED | | | BTC 7.99694254900540E-05 | | | |
| | | | | | ETH 0.001234007136722S9 | | | |
| 3.1.478271 | ROBB MCMAHAN | ADDRESS REDACTED | | | BAT 0.009818620103834B3 | | | |
| | | | | | BTC 0.00000142931089599 | | | |
| | | | | | ETH 0.001577949040181193 | | | |
| | | | | | LTC 0.00011939533826399 | | | |
| | | | | | MATIC 1.54517332610062 | | | |
| 3.1.478272 | ROBB VARGO | ADDRESS REDACTED | | | AVAX 2.29972380029879 | | | |
| | | | | | BTC 0.002196555362221D6 | | | |
| | | | | | DOT 5.44363514942829 | | | |
| | | | | | MATIC 70.4629715116697 | | | |
| | | | | | USDC 8.42865425186449 | | | |
| 3.1.478273 | ROBBE AS SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.0000585376683921S8 | | | |
| 3.1.478274 | ROBBE CARON | ADDRESS REDACTED | | | BTC 0.0100937128839302 | | | |
| | | | | | CEL 59.6956580371382 | | | |
| | | | | | EOS 29.95 | | | |
| | | | | | PAX 407.620380131679 | | | |
| | | | | | USDC 250 | | | |
| 3.1.478275 | ROBBE DE HOLWER | ADDRESS REDACTED | | | BTC 0.000025499210212864 | | | |
| | | | | | CEL 395.011855400842 | | | |
| | | | | | ETH 5.77351980551424 | | | |
| | | | | | LINK 15.15675084 | | | |
| 3.1.478276 | ROBBE DEGEZELLE | ADDRESS REDACTED | | | ETH 0.016407917365372G | | | |
| | | | | | CEL 59.74153996D7383 | | | |
| | | | | | USDC 1010 | | | |
| 3.1.478277 | ROBBE DELARBRE | ADDRESS REDACTED | | | BNB 0.000000009560000956 | | | |
| | | | | | BTC 0.0000004501674772A4 | | | |
| | | | | | BUSD 0.00000062 | | | |
| | | | | | CEL 698.653105985613 | | | |
| | | | | | DOT 0.0000000000055596439 | | | |
| | | | | | ETH 0.00000049 | | | |
| | | | | | USDT ERC20 0.0000001572566B1092 | | | |
| 3.1.478278 | ROBBE DENDYETTE | ADDRESS REDACTED | | | BTC 0.0122527599517885 | | | |
| 3.1.478279 | ROBBE DESMET | ADDRESS REDACTED | | | BTC 0.0000009282583614Z | | | |
| | | | | | CEL 0.52842391791875S | | | |
| 3.1.478280 | ROBBE KENIS | ADDRESS REDACTED | | | ETH 1.06888045359857 | | | |
| | | | | | SNX 131.121131257256 | | | |
| 3.1.478281 | ROBBE MARTENS | ADDRESS REDACTED | | | BTC 0.00252912629320B05 | | | |
| | | | | | CEL 5.70226245175654 | | | |
| | | | | | USDT ERC20 622.826929867238 | | | |
| 3.1.478282 | ROBBE MOTMANS | ADDRESS REDACTED | | | BTC 0.000000003058024377 | | | |
| | | | | | CEL 0.97261801070414B2 | | | |
| | | | | | XLM 96.12520638104I8 | | | |
| 3.1.478283 | ROBBE NOUWEN | ADDRESS REDACTED | | | BTC 0.00143572054951355 | | | |
| | | | | | CEL 120.318215954208 | | | |
| | | | | | ETH 2.11369370813 | | | |
| | | | | | XRP 263.616600072585 | | | |
| 3.1.478284 | ROBBE ROTTIER | ADDRESS REDACTED | | | BTC 0.10666024846509I1 | | | |
| | | | | | CEL 9.05367367289906 | | | |
| | | | | | XRP 203.22544086437 | | | |
| 3.1.478285 | ROBBE SMITH | ADDRESS REDACTED | | | BTC 0.0026668667021538B | | | |
| 3.1.478286 | ROBBE UYTDENHOUWEN | ADDRESS REDACTED | | | ETH 0.000035571651433172 | | | |
| | | | | | LTC 0.00220797544341Z1 | | | |
| | | | | | MCDA 5.400949918258I5 | | | |
| 3.1.478287 | ROBBE VAN KETS | ADDRESS REDACTED | | | BTC 0.000000970684938294 | | | |
| | | | | | USDC 0.67234455903A432 | | | |
| 3.1.478288 | ROBBE VANDENHOUCKE | ADDRESS REDACTED | | | BTC 0.02984616518033754 | | | |
| | | | | | CEL 63.1441290886463 | | | |
| | | | | | ETH 0.59028238734001S | | | |
| | | | | | LTC 1.74798987 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478289 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00106786293316099<br>ETH 0.0774301477315202<br>XRP 257.196722921110 | | | |
| 3.1.478290 | ROBERT BOLIER | ADDRESS REDACTED | | | BTC 0.000000000470167012<br>CEL 2.26489293508755 | | | |
| 3.1.478291 | ROBERT CORNELIE | ADDRESS REDACTED | | | BTC 0.000244641081350829<br>ETH 0.00261292497933801<br>USDC 14.484143080430S<br>USDT ERC20 0.106515572442094 | | | |
| 3.1.478292 | ROBERT DE GROOT | ADDRESS REDACTED | | | BTC 0.00103396996664908<br>ETH 0.196782311095126 | | | |
| 3.1.478293 | ROBERT GROENEVELD | ADDRESS REDACTED | | Yes | ADA 1798.97480761793<br>BTC 0.0000096357104120771<br>CEL 8.86341652561133<br>USDC 0.26478 | | | ADA 4767.09903672443 |
| 3.1.478294 | ROBERT GROOTHUIS | ADDRESS REDACTED | | | BTC 0.02484766469878836 | | | |
| 3.1.478295 | ROBERT HOEFFNAGEL | ADDRESS REDACTED | | | CEL 1.03726122731897<br>MCDAI 40<br>USDC 232.385502487535 | | | |
| 3.1.478296 | ROBERT HUNDLEY | ADDRESS REDACTED | | | USDC 0.000516526608491 | | | |
| 3.1.478297 | ROBERT J A DE KOCK | ADDRESS REDACTED | | | ETH 0.00136492599<br>LTC 0.0278638829308333<br>SGB 0.23389064338<br>XRP 1.547918 | | | |
| 3.1.478298 | ROBERT J VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000144246522296<br>CEL 0.37202134626448<br>USDC 0.000001339165465423 | | | |
| 3.1.478299 | ROBERT J. VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00104511408910173<br>BTC 0.0000003406909941356<br>USDC 0.6808591471015112 | | | |
| 3.1.478300 | ROBERT JAN KNOPPERS | ADDRESS REDACTED | | | ETH 6.28406994996805<br>MATIC 4999.90040712485 | | | |
| 3.1.478301 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00206854255339394<br>BTC 0.0000008513818403S | | | |
| 3.1.478302 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.0000004895231764S<br>USDC 1.22123438628894 | | | |
| 3.1.478303 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.0000018717550081S<br>USDC 0.49212362546052S | | | |
| 3.1.478304 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.00170754041793979<br>CEL 0.33827914247430S<br>USDC 401.656118 | | | |
| 3.1.478305 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.000000184607192931<br>USDC 0.434200200276653 | | | |
| 3.1.478306 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00097978435901168<br>BTC 0.000000147064412566 | | | |
| 3.1.478307 | ROBERT JOHAN VAN KAPPEL | ADDRESS REDACTED | | | BNB 1.19984254005934<br>BTC 0.00114629978411646 | | | |
| 3.1.478308 | ROBERT KARMO | ADDRESS REDACTED | | | BTC 0.227881279299302<br>ETH 2.90181166323506<br>LINK 0.00027907289725695<br>LUNC 0.627611817114311<br>XRP 13363.715565216 | | | |
| 3.1.478309 | ROBERT KRZESZEWSKI | ADDRESS REDACTED | | | BTC 0.23977033721259?<br>ETH 3.97199429300607<br>MATIC 189.094701229119 | | | |
| 3.1.478310 | ROBERT LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.00000000997601100S<br>CEL 0.00086429139959895<br>ETH 0.00077461995624272S | | | |
| 3.1.478311 | ROBERT MARIJANAIJA | ADDRESS REDACTED | | | BTC 0.000846828672094011<br>CEL 457.395682274013<br>DOT 150.607042<br>MATIC 4496.88459 | | | |
| 3.1.478312 | ROBERT MEEVERS SCHOLTE | ADDRESS REDACTED | | | ADA 0.001190571674592?S<br>BTC 0.000001058122609707<br>ETH 0.0000017169876223?93<br>SOL 0.0023305313636487S | | | |
| 3.1.478313 | ROBERT MEHL | ADDRESS REDACTED | | | ADA 3736.95111037218<br>BTC 0.04974676401727?<br>CEL 794.00880160988?<br>ETH 2.3410173183064S<br>LINK 30.8799148026786<br>MATIC 15623.1255958249<br>USDC 1638.77202109174<br>USDT ERC20 1843.33979113035 | | | |
| 3.1.478314 | ROBERT MICHIEL DANIEL DE GROOT | ADDRESS REDACTED | | | BTC 0.000348090648361763 | | | |
| 3.1.478315 | ROBERT OOTMANN | ADDRESS REDACTED | | | BTC 0.0485356620225676<br>EOS 144.725389095893<br>ETH 3.68980728899523<br>LTC 0.774887102675381<br>XRP 100.19298595300S | | | |
| 3.1.478316 | ROBERT RIEP | ADDRESS REDACTED | | | ADA 126.824584<br>BTC 0.13267447671331<br>CEL 212.985694019777<br>DOT 6.21506515<br>ETH 0.800007553366S9<br>SNX 3.17945144<br>XRP 174.297786 | | | |
| 3.1.478317 | ROBERT SCHAAP | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BTC 0.00000049004547368S4<br>CEL 104.58107711966S<br>DOGE 589.746531289491<br>USDT ERC20 0.000889 | | | |
| 3.1.478318 | ROBERT SCHRADER | ADDRESS REDACTED | | | ADA 0.000724185945092339<br>BTC 0.0711033589931113<br>CEL 5.99154031807702<br>ETH 0.246426105263874<br>USDC 0.000371885699835588 | | | |
| 3.1.478319 | ROBERT SEBASTIAN NICOLAAS QUIST | ADDRESS REDACTED | | | BUSD 133.580947134429<br>USDT ERC20 42.7347497896745 | | | |
| 3.1.478320 | ROBERT SEGERS | ADDRESS REDACTED | | | BTC 0.000615067795848O1 | | | |
| 3.1.478321 | ROBERT SELVI | ADDRESS REDACTED | | | ADA 1154.39912285182<br>BTC 0.000000003701689294<br>CEL 1.79535314257208<br>DOT 48.9605446488845<br>USDC 37.0735434354373<br>XRP 3842.81902197581 | | | |
| 3.1.478322 | ROBERT SIDDRE | ADDRESS REDACTED | | Yes | BTC 0.0096620271932676?<br>CEL 0.59318510449216?<br>ETH 0.30851327350149S<br>MATIC 340.162447055956<br>USDC 0.0807846615070519<br>XRP 0.124384756662166 | | | BTC 0.0415314730694354 |
| 3.1.478323 | ROBERT SUURLAND | ADDRESS REDACTED | | | BTC 0.10048442941?343<br>CEL 1190.43555223638<br>USDC 23731.7904958146<br>UST 49.1753419637487<br>XRP 0.017720387970346 | | | |
| 3.1.478324 | ROBERT VAN DEN HENK | ADDRESS REDACTED | | | ADA 518.917108125212<br>BNB 0.000026089577965678<br>CEL 0.00793405566798631<br>DOT 5.32644333904238<br>ETH 0.00826394473836645<br>LTC 0.00094022027133831Z<br>LUNC 6.86029201048938<br>XRP 1870.37914609268 | | | |
| 3.1.478325 | ROBERT VAN DIJK | ADDRESS REDACTED | | | BCH 1.54086284270393<br>BTC 0.0682915281569287<br>ETC 18.4180617907995<br>ETH 0.446464072193658<br>KLM 1179.94641144876<br>XRP 438.247003737448 | | | |
| 3.1.478326 | ROBERT VAN HAGEN | ADDRESS REDACTED | | | BTC 0.00000000389814995{<br>CEL 0.8965072796015O2 | | | |
| 3.1.478327 | ROBERT VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.00114639925231516<br>USDC 570.545312636201 | | | |
| 3.1.478328 | ROBERT VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.000151227597266765<br>BTC 0.00170756128325554<br>USDC 0.362653868320441 | | | |
| 3.1.478329 | ROBERT VAN KAPPEL | ADDRESS REDACTED | | | BTC 0.00000051766484224<br>USDC 1.05126325818991 | | | |
| 3.1.478330 | ROBERT VAN KAPPEL | ADDRESS REDACTED | | | BNB 0.00195125607837365<br>BTC 0.00000537200779870Z<br>CEL 0.00248764700394786<br>USDC 0.599086636896862 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478331 | ROBBERT VAN STAVEREN | ADDRESS REDACTED | | | BNB 1.4466905259186<br>BTC 0.0057098589618137<br>CEL 38.950334809456<br>DOT 27.663312625743B<br>ETH 0.805760618922581<br>USDC 2641.15906203711<br>USDT ERC20 52.694866978211 | | | |
| 3.1.478332 | ROBBERT VERSTEEG | ADDRESS REDACTED | | | CEL 0.674691586535413 | | | |
| 3.1.478333 | ROBBERT VONK | ADDRESS REDACTED | | | BTC 0.06018723310421Z9<br>CEL 392.361861141431<br>ETH 0.13778865<br>PAXG 0.6628674<br>USDC 1060.57288 | | | |
| 3.1.478334 | ROBBERT VRANKEN | ADDRESS REDACTED | | | CEL 0.030055046677519 | | | |
| 3.1.478335 | ROBBERT WERRY | ADDRESS REDACTED | | | BTC 0.0043108590733429 | | | |
| 3.1.478336 | ROBBERT WERRY | ADDRESS REDACTED | | | CEL 3.8770036697263T | | | |
| 3.1.478337 | ROBBERT WOLTERS | ADDRESS REDACTED | | | BTC 0.0000411594808519<br>CEL 52.904168759T595 | | | |
| 3.1.478338 | ROBBERT-JAN BERSWERDA | ADDRESS REDACTED | | | BTC 0.0000423436240b303<br>CEL 0.25971489180315 | | | |
| 3.1.478339 | ROBBERTJAN BOEK | ADDRESS REDACTED | | | BNB 0.0012919288510562<br>BTC 2.6478089656b9996-07 | | | |
| 3.1.478340 | ROBBRT-JAN LENSELINK | ADDRESS REDACTED | | Yes | CEL 1.09501151110081<br>BTC 0.0028328164019S146<br>CEL 6.3200042994104<br>ETH 0.0000003775285183J<br>USDC 0.0067400843693749B<br>USDT ERC20 0.0299497910876559 | | | BTC 2.1491897232838B |
| 3.1.478341 | ROBBERT-JAN MEIJER | ADDRESS REDACTED | | | BTC 0.00000210368706555 | | | |
| 3.1.478342 | ROBBERTJAN VERNOOY | ADDRESS REDACTED | | | BTC 0.0001413667009155J<br>LINK 103.569474569446<br>MCDAI 42.721152282626 | | | |
| 3.1.478343 | ROBBI BURNS | ADDRESS REDACTED | | | BTC 0.0000407103764864Z9<br>CEL 0.7981590320073435 | | | |
| 3.1.478344 | ROBBI FIRESTONE | ADDRESS REDACTED | | | ADA 309.004947697719<br>BTC 3.747185636459996-06<br>DOT 26.5062617539607<br>ETH 0.0018933670259353J<br>LINK 8.735449183645J8<br>MANA 52.5582581278357<br>MATIC 804.39602490631J<br>UNI 1.894783829766<br>USDC 1.44349573038561 | BTC 0.012391475127518B<br>ETH 3.844532642763SJ | | |
| 3.1.478345 | ROBBI FRANKLIN | ADDRESS REDACTED | | | ADA 0.8345151376873S6<br>BTC 0.59367526283570J<br>ETH 1.024905751775B1<br>MATIC 29.0601914249024 | ADA 0.0080531310853693J<br>USDC 732.108 | | |
| 3.1.478346 | ROBBI ADOBO | ADDRESS REDACTED | | | BTC 0.06069472613612J48<br>CEL 0.2606771955576116<br>ETH 0.000000602217802J12 | | | |
| 3.1.478347 | ROBBI AMLER | ADDRESS REDACTED | | | BTC 0.00603245552706J44<br>CEL 26.607441120784B<br>ETH 0.217993385078672<br>LUNC 6.193604390745J24<br>USDC 977.5189764444043 | | | |
| 3.1.478348 | ROBBI ANDERSON | ADDRESS REDACTED | | | BTC 0.000010368094390978 | | | |
| 3.1.478349 | ROBBI BARBER | ADDRESS REDACTED | | | BTC 0.0000070166625741G2 | | | |
| 3.1.478350 | ROBBI BAYLER | ADDRESS REDACTED | | | ETH 0.0000161264772354Z9 | | | |
| 3.1.478351 | ROBBI BAYLOR | ADDRESS REDACTED | | Yes | USDC 51.9665351551372<br>AAVE 0.0000463560728858B9<br>BTC 2.2264891937323J<br>CEL 7.55630882911319<br>ETH 24.2782768467669<br>LINK 2836.94595063685<br>LUNC 0.0160047989168819<br>USDC 0.01880733426785AB | | | ETH 61.8603674065 |
| 3.1.478352 | ROBBI BOELSUMS | ADDRESS REDACTED | | | BTC 0.0000000009864281411<br>CEL 0.09330717919277A6<br>DOT 0.0566939252350J47<br>ETH 0.0000012777303583J1<br>LINK 0.013127795762721 | | | |
| 3.1.478353 | ROBBI BONE | ADDRESS REDACTED | | | ADA 261.378441453713<br>BNB 0.72535902868115<br>BTC 0.2455238021886b09<br>CEL 135.306506035124<br>DOT 22.873824465921<br>ETH 4.522153029624B5<br>USDT ERC20 0.53019248021806Z | | | |
| 3.1.478354 | ROBBI BRANTLEY | ADDRESS REDACTED | | | BTC 0.0066726431596299 | | | |
| 3.1.478355 | ROBBI BROADHEAD | ADDRESS REDACTED | | | BTC 0.0000000053382692J3 | | | |
| 3.1.478356 | ROBBI BURGESS | ADDRESS REDACTED | | | CEL 0.41944361307402<br>BTC 0.0000000409198707604 | | | |
| 3.1.478357 | ROBBI CHEHAYEB | ADDRESS REDACTED | | | XRP 1.93011709192123 | | | |
| 3.1.478358 | ROBBI COLLINS | ADDRESS REDACTED | | | CEL 1.1601210984822J | | | |
| 3.1.478359 | ROBBI COWAN | ADDRESS REDACTED | | | MATIC 0.2899023267838b<br>ADA 2.1701562604734<br>BTC 0.0000458960929863B1<br>ETH 0.006837430280616479<br>USDC 0.731621782576795 | | ADA 5.32532013166175<br>BTC 0.5436078550619D6<br>ETH 5.58614864833765 | |
| 3.1.478360 | ROBBI CROWELL | ADDRESS REDACTED | | | BTC 0.1846054137118T7 | | | |
| 3.1.478361 | ROBBI DEAN SONDREAL | ADDRESS REDACTED | | | AAVE 2.88716761755437<br>BAT 398.349779025624<br>BCH 0.00043412392429357Z<br>BNT 0.1797161708202AZ<br>BTC 0.00167769544703A41<br>CEL 55.0768602267931<br>COMP 4.93894623B96383<br>DASH 5.73992976880907<br>ETH 0.0039835947632b151J<br>KNC 0.0107837071282835<br>MATIC 2.2716255B102776<br>OMG 0.0041968152425748Z<br>PAXG 0.0409078564551634<br>SNX 0.08962969001322b1<br>UNI 0.11951173B1822307<br>XLM 1041.0673157617S<br>XRP 20.9349<br>ZEC 6.5795108042655<br>ZRX 0.31614279937341 | BTC 0.0000000084667403468<br>ETH 0.0000000204313022A44<br>MATIC 0.0000001027196b4848<br>PAXG 36.0838317662936<br>UNI 229.904493536636<br>ZRX 3013.02736238806 | | |
| 3.1.478362 | ROBBI DERODER | ADDRESS REDACTED | | | CEL 0.20382069588867 | | | |
| 3.1.478363 | ROBBI DOUGLAS WOLFF | ADDRESS REDACTED | | | AAVE 0.02923232409251B2<br>BAT 1.93816477336759<br>BTC 0.00083068447887734<br>CEL 2331.36310073329<br>EOS 121.016631132889<br>ETH 0.00546006251487855<br>LINK 0.1966822381905S95<br>MANA 0.1635806082138D7<br>MATIC 7.57693548671985<br>MCDAI 1800.76094350853<br>SGB 3560.8423704118J<br>SOL 1.1679847087619J<br>UNI 436.60561473818T<br>XLM 5.909065904657056<br>XRP 6169.15788204917<br>ZEC 10.6615288597477 | AAVE 32.3435973245245<br>BAT 0.0053029345273157<br>BTC 4.2281427B600851<br>ETH 0.0000005131459734A7<br>MANA 3455.44854500664<br>MATIC 0.0008810205016739T5<br>XLM 31173.2413936717 | | |
| 3.1.478364 | ROBBI DRUCE | ADDRESS REDACTED | | | AAVE 0.02632527976886ZJ<br>ADA 0.1623829059550T4<br>AVAX 36.854785340A449<br>BNT 0.2520614524534J4<br>BTC 0.0004553998128301224<br>DOT 166.1043123645A5<br>ETH 0.0008019486669D5106<br>LINK 0.79380936400105B<br>MANA 294.986563980974<br>MATIC 3078.35845248538<br>UNI 0.021944235653b539<br>USDC 1.17842636972173 | | | |
| 3.1.478365 | ROBBI ELS | ADDRESS REDACTED | | | ETH 0.00624699083070276 | | | |
| 3.1.478366 | ROBBI FIFER | ADDRESS REDACTED | | | BCH 0.001191865802462B7<br>XRP 1.530808029856515 | | | |
| 3.1.478367 | ROBBI GRAHAM | ADDRESS REDACTED | | | BTC 0.000000257B6028887<br>CEL 0.139384779165463 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1432 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478368 | ROBBIE HABEN | ADDRESS REDACTED | | | BTC 0.0000003865725746S2<br>CEL 11.1514442802407S<br>EOS 1.75261520026065<br>ETH 0.00001625652190945S<br>GUSD 0.01794013625499T<br>LINK 0.0117430157911499<br>OMG 0.068535392167920G<br>SGB 6852.33551775146<br>USDC 0.08946591736275O1<br>XLM 0.10759076820669A<br>XRP 0.150538683931267<br>ZRX 1.21142796242182 | | | |
| 3.1.478369 | ROBBIE HARVEY | ADDRESS REDACTED | | | BTC 0.0114370299451776 | | | |
| 3.1.478370 | ROBBIE IGE | ADDRESS REDACTED | | | BTC 0.0000000524803207771<br>CEL 1.09945500998105 | | | |
| 3.1.478371 | ROBBIE INGRAM | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 7.47632109428426<br>ETH 0.0145806534852704<br>PAX 0.5150373173162Z<br>TUSD 14.3288797279328<br>USDC 0.515403661582123 | | | |
| 3.1.478372 | ROBBIE JAMES MATHESON GLEN | ADDRESS REDACTED | | | BTC 0.00116171003717472<br>CEL 98.4920362104149<br>ETH 2.73229528 | | | |
| 3.1.478373 | ROBBIE JASS | ADDRESS REDACTED | | | BTC 0.0000000006603723461<br>CEL 0.32763048220S304 | | | |
| 3.1.478374 | ROBBIE JESTER | ADDRESS REDACTED | | | BTC 8.0310592355409990-06<br>ETH 0.26244342231543S<br>USDC 4.36012082065976<br>XLM 0.0000862632858822O7 | | BTC 0.0000000068889545O3<br>USDC 0.000000081060234875<br>XLM 0.4102756858984T | |
| 3.1.478375 | ROBBIE JOSEPH | ADDRESS REDACTED | | | BTC 0.00114080057597020T | | | |
| 3.1.478376 | ROBBIE JOSEPH FISHER-O'BRIEN | ADDRESS REDACTED | | | AAVE 0.00193270339608504<br>BTC 0.000000298631560353<br>SNX 0.08285540242588T1 | | | |
| 3.1.478377 | ROBBIE KONING | ADDRESS REDACTED | | | ADA 0.8<br>BTC 0.00001452<br>CEL 52.9362857468245<br>DOT 0.006813<br>ETH 0.00005254<br>LINK 0.0005292<br>MATIC 0.163736<br>USDC 24.9646235343777<br>USDT ERC20 0.1 | | | |
| 3.1.478378 | ROBBIE LAARHOVEN | ADDRESS REDACTED | | | BCH 0.00000000893105441<br>BTC 0.00106177405201928<br>CEL 2.69486348921752 | | | |
| 3.1.478379 | ROBBIE LOTITO | ADDRESS REDACTED | | | BTC 0.00841177552788T7 | | | |
| 3.1.478380 | ROBBIE MARSHALL-SMITH | ADDRESS REDACTED | | | BCH 0.00085461<br>BTC 0.00021629<br>CEL 0.817621522681179<br>COMP 0.01<br>EOS 1.01<br>ETH 0.00193021322071816<br>LTC 0.344829403148232<br>XLM 10 | | | |
| 3.1.478381 | ROBBIE MARTIN | ADDRESS REDACTED | | | ADA 6494.22973178286 | | | |
| 3.1.478382 | ROBBIE MCCUSKER | ADDRESS REDACTED | | | BTC 0.00145626433491581<br>BTC 0.000000528083728529<br>ETH 1.03062389907619<br>LINK 51.5304891861548<br>MATIC 787.620022200369<br>XLM 0.0298576598618416 | | | |
| 3.1.478383 | ROBBIE MEJIA | ADDRESS REDACTED | | | BTC 0.0175002547170606<br>ETH 0.0208557161405014<br>SNX 474.948248669886<br>USDC 26040.1264993858 | | | |
| 3.1.478384 | ROBBIE POWER | ADDRESS REDACTED | | | CEL 148.454165084047<br>USDC 288.694456226692 | | | |
| 3.1.478385 | ROBBIE RUSSELL | ADDRESS REDACTED | | | ETH 0.806404861503508 | | | |
| 3.1.478386 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 1.0727501848385I | | | |
| 3.1.478387 | ROBBIE SMITH | ADDRESS REDACTED | | | BTC 0.0000001473231698365 | | | |
| 3.1.478388 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 17.0026846623916 | | | |
| 3.1.478389 | ROBBIE SMITH | ADDRESS REDACTED | | | CEL 0.0519910134275117<br>ETH 4.85707014338999E-07 | | | |
| 3.1.478390 | ROBBIE STEPHEN | ADDRESS REDACTED | | | BTC 0.0008264854742829<br>CEL 43.5426998406204<br>DOT 43.639808972163Z<br>ETH 1.22714227662702<br>SNX 43.1079888216091 | | | |
| 3.1.478391 | ROBBIE THOMAS TYSON | ADDRESS REDACTED | | | BTC 1.8501689186049992-06<br>DOT 40.5840241287122<br>ETH 1.07486600534066<br>XRP 502.489484625537 | | | |
| 3.1.478392 | ROBBIE THORBURN | ADDRESS REDACTED | | | LINK 0.0140280875687332 | | | |
| 3.1.478393 | ROBBIE TOLBERT | ADDRESS REDACTED | | | ETH 0.00985966826766506 | LTC 0.34880094 | | |
| 3.1.478394 | ROBBIE VERSPUI | ADDRESS REDACTED | | | LTC 1.99576339443146 | | | |
| 3.1.478395 | ROBBIE WARD | ADDRESS REDACTED | | | BUSD 0.0276771209666793<br>CEL 0.0325440586937025 | | | |
| 3.1.478396 | ROBBIE WHELAN | ADDRESS REDACTED | | | CEL 38.2750445086675<br>CEL 343.689466422845 | | | |
| 3.1.478397 | ROBBIE WILLIAM MC BRATNEY | ADDRESS REDACTED | | | DOT 24.63390031181S9<br>ETH 1.57368723288S4<br>XRP 1305.7.246439583 | | | |
| 3.1.478398 | ROBBIE WRIGHT | ADDRESS REDACTED | | | BTC 0.0311879375045695<br>COMP 0.0823353671846305<br>ETH 0.3674278212977I<br>LINK 1.59532827533558<br>MATIC 138.75942126784B<br>USDC 507.974709257275<br>XLM 70.4180037741227 | | | |
| 3.1.478399 | ROBBIN BASTIAAN JORRITSMA | ADDRESS REDACTED | | | ETH 0.00152291847499D5 | | | |
| 3.1.478400 | ROBBIN DE BRUIJN | ADDRESS REDACTED | | | CEL 0.2436169071890O9<br>COMP 0.016730449<br>MATIC 469.002552646678<br>USDT ERC20 601.571454999098<br>XLM 28.8540037<br>ZRX 0.25637396 | | | |
| 3.1.478401 | ROBBIN DOLLE | ADDRESS REDACTED | | | BTC 0.001250091642439029 | | | |
| 3.1.478402 | ROBBIN KLEIJN | ADDRESS REDACTED | | | BTC 0.00023611953657343B | | | |
| 3.1.478403 | ROBBIN KLERKX | ADDRESS REDACTED | | | AVAX 17.3903709447I2<br>BTC 0.42869495348129T<br>BUSD 30.01874746830Z<br>CEL 295.178493788681<br>DOT 0.00000083<br>LINK 617.358453585304<br>MATIC 4000.0736<br>USDC 30.2010854670221 | | | |
| 3.1.478404 | ROBBIN LEUNG | ADDRESS REDACTED | | | CEL 1581.93701836413<br>ETH 6<br>USDT ERC20 9700 | | | |
| 3.1.478405 | ROBBIN MENNINGS | ADDRESS REDACTED | | Yes | CEL 0.0016595991651160I9<br>CEL 8.39686453439949<br>USDC 99.82 | | | BTC 0.0078523500S1226O7 |
| 3.1.478406 | ROBBIN MOISA | ADDRESS REDACTED | | | BTC 0.0001183387S0910737<br>ETH 0.0041505309802146B | | | |
| 3.1.478407 | ROBBIN OWEN | ADDRESS REDACTED | | | SNX 0.11419505085048<br>USDC 0.00465142523933131 | SNX 40.6573924478899<br>USDC 2013.71722583424 | | |
| 3.1.478408 | ROBBIN POH CHENG TIEN | ADDRESS REDACTED | | | BNB 118.29203665<br>BTC 0.0004919361903082T6<br>CEL 4348.39208402682<br>ETH 0.000000481110904907<br>LINK 0.734371447711654 | | | |
| 3.1.478409 | ROBBIN RAJ | ADDRESS REDACTED | | | BTC 0.000000691493615894<br>CEL 0.036066186957923 | | | |
| 3.1.478410 | ROBBIN THOMAS | ADDRESS REDACTED | | | BTC 0.000000700151270972<br>CEL 0.23626871253265<br>DOT 0.00415652915576732<br>EOS 0.002357609555597S6<br>ETH 0.0000282841803647<br>MATIC 0.00797006408O2613<br>XLM 0.011011088T132345 | | | |
| 3.1.478411 | ROBBIN UCHISON | ADDRESS REDACTED | | | BTC 0.00109256079778319<br>USDC 523.287867823383 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478412 | ROBBIN VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.2075008<br>CEL 355.80047099357<br>DOT 20.845276234628<br>ETH 1.912793722143 | | | |
| 3.1.478413 | ROBBIN WHITESIDE | ADDRESS REDACTED | | | CEL 1.6611836493375<br>ETH 0.000478068164901924<br>USDC 1.3993369591723<br>USDT ERC20 0.023799156366804 | | | |
| 3.1.478414 | ROBBIN WIJSMAN | ADDRESS REDACTED | | | ADA 990.647709682109<br>BTC 0.086446348508185852<br>USDT ERC20 12.988842973693<br>XRP 2215.68186583592 | | | |
| 3.1.478415 | ROBBIN YOSHIDA | ADDRESS REDACTED | | | BTC 0.0170142110451963<br>CEL 293.60377590478<br>ETH 1.2313393127388<br>SNX 75.028009469345 | | | |
| 3.1.478416 | ROBBY BAYLES | ADDRESS REDACTED | | | BTC 0.0023873023486112<br>CEL 255.50695449068<br>DASH 4.0458034077534<br>ETH 6.970681513562<br>LINK 207.637336291428<br>LTC 27.626504108001<br>OMG 0.242761355854273<br>SGB 499.085733133957<br>SNX 185.807165646267<br>USDC 10425.162672892<br>XAUT 0.136383775467728<br>XLM 214.44334100935<br>XRP 1.1553800511695 | | | |
| 3.1.478417 | ROBBY CHANG | ADDRESS REDACTED | | | BTC 0.00010426476166441<br>CEL 0.157257556959137<br>MCDAI 31.851321372606 | | | |
| 3.1.478418 | ROBBY CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.0197786799954326<br>ETH 0.000815048608593957<br>MATIC 0.099215105391229<br>USDC 0.17251953429304 | | | |
| 3.1.478419 | ROBBY DEBBAUT | ADDRESS REDACTED | | | BTC 0.0317336153041837<br>CEL 6.819827179692<br>XRP 629.12 | | | |
| 3.1.478420 | ROBBY DENICOLA | ADDRESS REDACTED | | | AAVE 0.00319000474903146<br>ADA 0.8461565771861634<br>BTC 0.000000008834440104233<br>EOS 0.14905610936906<br>LINK 0.0218683024960348<br>MATIC 0.148172303366889<br>OMG 0.0158857636965292<br>UNI 0.0209960796587719<br>USDC 0.0349217562015568<br>XLM 0.527338305066607 | USDC 0.00000202509859234342 | | |
| 3.1.478421 | ROBBY DEREUX | ADDRESS REDACTED | | | USDC 3.70235041950603 | | | |
| 3.1.478423 | ROBBY ECKHARD KRÜGER | ADDRESS REDACTED | | | BTC 0.000772382352316692 | | | |
| 3.1.478423 | ROBBY EECKELAERT | ADDRESS REDACTED | | Yes | AAVE 5.02011336<br>ADA 0.00000962116117135<br>BTC 0.00000052414273595<br>CEL 1322.7473038845<br>DOT 21.37<br>ETH 0.329528555006641<br>LINK 12.10748106<br>LTC 0.46160918<br>LUNC 13.80369<br>SGB 86.426465827098<br>SNX 15.85823981<br>USDC 17.26125<br>XRP 1602.538401 | | | BTC 0.205237525153213 |
| 3.1.478424 | ROBBY FERGUSON | ADDRESS REDACTED | | | XLM 0.0005762338905140224 | | | |
| 3.1.478425 | ROBBY GOETINCK | ADDRESS REDACTED | | Yes | BTC 0.0000375596053527289<br>CEL 0.13200177497062 | | | BTC 0.017361221266954 |
| 3.1.478426 | ROBBY HAMERS | ADDRESS REDACTED | | | CEL 0.99662398637506 7 | | | |
| 3.1.478427 | ROBBY HARRISON | ADDRESS REDACTED | | | ADA 7.512860232355969<br>AVAX 35.193414384546<br>BTC 0.138208966938364<br>DOGE 54.83482787711 27<br>DOT 37.688230075214<br>ETH 4.400217467084332<br>MATIC 96.523006308161<br>SOL 55.472154197742 | AVAX 1.27786042080579 | | |
| 3.1.478428 | ROBBY JEN M VAN WAEYENBERG | ADDRESS REDACTED | | | BTC 0.00125690962985436<br>CEL 134.161444549309 | | | |
| 3.1.478429 | ROBBY JORDAN | ADDRESS REDACTED | | | BTC 0.06497498955153277<br>ETH 0.472237536082033 | | | |
| 3.1.478430 | ROBBY KRAAN | ADDRESS REDACTED | | | BNB 0.023482<br>BTC 0.00543874523046665<br>CEL 0.195209436654354 | | | |
| 3.1.478431 | ROBBY LAO | ADDRESS REDACTED | | | BTC 0.00000122625501 4045<br>ETH 0.00000696135989197<br>MATIC 0.435097909747 84<br>XLM 0.36245246230 5727<br>ZRX 0.0165556882423586 | | | |
| 3.1.478432 | ROBBY LEE BIROSONG | ADDRESS REDACTED | | | BTC 0.00000045534794043 1 | | | BTC 0.00000000683198985 6 |
| 3.1.478433 | ROBBY MARSH | ADDRESS REDACTED | | | ADA 218.647941733171<br>BTC 1.130432795255 01<br>ETH 0.26345118323439<br>MATIC 8582.7562262617 1<br>SNX 116.935070577744<br>USDC 240.519503178329 | | | |
| 3.1.478434 | ROBBY MEYER | ADDRESS REDACTED | | | BTC 0.0562911218203208 | | | |
| 3.1.478435 | ROBBY PAPIN | ADDRESS REDACTED | | | BTC 0.0000075093560578 | | | |
| 3.1.478436 | ROBBY PETERS | ADDRESS REDACTED | | | BTC 0.2307259212809027<br>ETH 4.3294986195358 | | | |
| 3.1.478437 | ROBBY RICE | ADDRESS REDACTED | | | BTC 0.032514931102417 | BTC 0.0004126 | | |
| 3.1.478438 | ROBBY VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.0010671<br>CEL 13.031653082641 4 | | | |
| 3.1.478439 | ROBBY VAN PUYVELDE | ADDRESS REDACTED | | | AAVE 0.00000914642845792 7<br>ADA 101.993378372407<br>BTC 3.58369584851999E-06<br>CEL 0.0977983473414 43<br>ETH 0.00008022692041 1435<br>LUNC 10.1580943677 3<br>USDC 0.04664453005551 86<br>XLM 0.0008764356390647 52<br>XRP 0.00000003870871 20577 | | | |
| 3.1.478440 | ROBBY VAN WASSENHOVE | ADDRESS REDACTED | | Yes | ADA 10075.591479491 3<br>BCH 10.099346240596 7<br>BTC 4.71353542408639<br>CEL 1330.5394150830 4<br>DASH 68.718621051542 7<br>ETH 5.547177037394 5<br>MCDAI 0.159490266006533<br>USDC 2.22580968950881 | | | ETH 3.72740725278903 |
| 3.1.478441 | ROBBY VANHENDEN | ADDRESS REDACTED | | | DOT 0.359503592161 44 | | | |
| 3.1.478442 | ROBBY VARGHESE | ADDRESS REDACTED | | | BTC 0.0000000375255060 82 | | | |
| 3.1.478443 | ROBBY WEST | ADDRESS REDACTED | | | BTC 0.00045158447392682 7 | | | |
| 3.1.478444 | ROBBY WHITE | ADDRESS REDACTED | | | CEL 0.0077014636695 46 | | | |
| 3.1.478445 | ROBEANTS CHARLES PIERRE | ADDRESS REDACTED | | | BTC 0.00000001388908 4<br>CEL 45.443854027954 9 | | | |
| 3.1.478446 | ROBETO MINGOLLA | ADDRESS REDACTED | | | USDT ERC20 0.380677 | | | |
| 3.1.478447 | ROBEL ALEM | ADDRESS REDACTED | | | BTC 0.008148736983495 18<br>CEL 6.97575353062394<br>BAT 225.31522786289 7<br>BTC 0.00237516739235467<br>ETH 0.00000550465741916<br>ZRX 11.80.85725278191 | | | |
| 3.1.478448 | ROBEL AREGA | ADDRESS REDACTED | | | BTC 0.00003075037706518 8<br>CEL 0.88001155535532<br>MCDAI 0.0378410471446943<br>USDC 0.069306796844257<br>XLM 0.082316200923100 6 | BTC 0.00000003806516973 | | |
| 3.1.478449 | ROBEL EZANA | ADDRESS REDACTED | | | MATIC 26.297739917548<br>USDC 105.693462580756 | | | |
| 3.1.478450 | ROBEL GEBRETNSAE | ADDRESS REDACTED | | | CEL 5.913714005085<br>USDT ERC20 100.4325 | | | |
| 3.1.478451 | ROBEL SAMUEL GIRMATSION | ADDRESS REDACTED | | | ETH 0.00162655474828441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478452 | ROBEL SIEUM | ADDRESS REDACTED | | | BTC 3.638251798895106-05<br>ETH 0.000018965646698857<br>USDC 0.231010857050228 | | | |
| 3.1.478453 | ROBEL TEAME | ADDRESS REDACTED | | | ETH 0.0572165673038896 | | | |
| 3.1.478454 | ROBEL TESFAMARIAM | ADDRESS REDACTED | | | ADA 4100.8479562678<br>BTC 0.000034475340328B | | | |
| 3.1.478455 | ROBELYN BUENO | ADDRESS REDACTED | | | MANA 0.168045166547762 | | | |
| 3.1.478456 | ROBEN TAY | ADDRESS REDACTED | | | CEL 0.685729296807727<br>USDC 128.5134895 | | | |
| 3.1.478457 | ROBENS ALEXANDRE | ADDRESS REDACTED | | | BTC 0.063663877770083853<br>CEL 0.0272976433981883<br>MCDAI 30.628316147131336 | | | |
| 3.1.478458 | ROBENSON FORESTAL | ADDRESS REDACTED | | | AAVE 0.00153877166602669<br>ADA 0.0648152114723885<br>BTC 0.00000090541904577<br>DOT 0.0172054582735858<br>ETH 0.00021363192808643<br>LINK 0.00950173078063261<br>MATIC 0.367264343929325<br>UNI 0.00145342675808838 | | | |
| 3.1.478459 | ROBENSON JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 0.131997963496712<br>ETC 0.00390153208124393<br>MATIC 0.242387821677414<br>XLM 0.0295968510971302 | | | |
| 3.1.478460 | ROBENSON NICOLAS | ADDRESS REDACTED | | | USDC 0.488095788416697 | | | |
| 3.1.478461 | ROBENSON PIERRE | ADDRESS REDACTED | | | SNX 4.17113732253321 | | | |
| 3.1.478462 | ROBER GARCIA | ADDRESS REDACTED | | Yes | ADA 18.9623759477851<br>BTC 0.029469784133183<br>ETH 1.242672805186090<br>MATIC 217.001377362273<br>SNX 45.3115594659845<br>USDT ERC20 1545.30202461148<br>XLM 1023.23588689017<br>XTZ 26.338498744978Z | BTC 0.0113788<br>USDT ERC20 25 | | BTC 0.139162704395222 |
| 3.1.478463 | ROBERSON LAKIA | ADDRESS REDACTED | | | ADA 0.291443471165612<br>BTC 6.35072445227996E-07<br>DOT 0.00772427410591016<br>MATIC 0.445151417918685<br>USDC 0.103391416712751 | | | |
| 3.1.478464 | ROBERT A KATOWICH | ADDRESS REDACTED | | | BTC 0.0347854559545251 | | | |
| 3.1.478465 | ROBERT A KEARSE | ADDRESS REDACTED | | | BTC 0.010292075562651Z | | | |
| 3.1.478466 | ROBERT A L BLONK | ADDRESS REDACTED | | | AVAX 19.99<br>BTC 0.0037847<br>CEL 51.851149819601<br>ETH 4.12184799<br>LUNC 30.18484858646<br>SOL 8.85224 | | | |
| 3.1.478467 | ROBERT A MORUZZI | ADDRESS REDACTED | | | AAVE 2.19531416058687<br>BAT 0.062068101144577<br>BTC 0.00144004998960617<br>CEL 106.547333225982<br>ETH 0.004062630385033967<br>KNC 0.0333595603854356<br>LINK 0.0871883714342882<br>MANA 0.283179675478117<br>SNX 487.972507598389<br>UNI 0.069594890891453 | | | |
| 3.1.478468 | ROBERT A PAVLIK | ADDRESS REDACTED | | Yes | BTC 0.000174038833744819<br>MATIC 0.217416590116609<br>SOL 18.583447962606Z<br>USDC 27.3253433822746<br>USDT ERC20 1.847587675477704 | BTC 0.005364387969894 99 | | BTC 0.660252782493869 |
| 3.1.478469 | ROBERT A PAVLIK JR | ADDRESS REDACTED | | | ADA 0.000196741188234216<br>BTC 0.000003840194090<br>CEL 0.0004541386134482 71<br>ETH 0.003008515761654 3<br>LINK 0.000043010134586 19<br>USDC 0.004814721863798 83 | | ADA 0.228897374879259 | |
| 3.1.478470 | ROBERT A RICE | ADDRESS REDACTED | | | BTC 0.0000000292805612 5 | | | |
| 3.1.478471 | ROBERT A RICHARDSON 3RD | ADDRESS REDACTED | | | BTC 0.000016513551115774<br>CEL 50.1811653007536<br>ETH 0.000173100936811533 | | | |
| 3.1.478472 | ROBERT ABALOS | ADDRESS REDACTED | | Yes | ADA 0.01498045116837 75<br>BTC 0.00280441454621 14<br>DOT 0.00160142154045 927<br>ETH 0.0173574589328 2<br>LINK 0.0005431751125898 48<br>LUNC 0.519684088792106<br>MANA 0.36540477340808 02<br>MATIC 1.641742170013 4<br>SGB 612.517235589Z<br>SNX 0.197360842943 297<br>USDC 0.005494400706669 01 | ADA 0.000000566132834022<br>BTC 0.0000000829692506006<br>DOT 0.0000000098951918 7<br>ETH 20.000000002666 5<br>LUNC 0.0000007726086083 8<br>USDC 3.092330643734 47 | | ETH 13.7850204448975 |
| 3.1.478473 | ROBERT ABAXAM | ADDRESS REDACTED | | | BTC 0.006644680698952 25<br>CEL 12.449538114468 7<br>DOT 31.6764771372086<br>XRP 21.304002228022 | | | |
| 3.1.478474 | ROBERT ABEL PEREZ | ADDRESS REDACTED | | | BTC 3.16772509999996E-10<br>SOL 0.000005021386574 39 | | BTC 0.000000733559393439<br>SOL 0.0000006244307088 55 | |
| 3.1.478475 | ROBERT ABREU | ADDRESS REDACTED | | | USDC 0.609607654833446 | | | |
| 3.1.478476 | ROBERT ACKERMAN | ADDRESS REDACTED | | | BTC 0.000021413587298854 | | | |
| 3.1.478477 | ROBERT ACOSTA | ADDRESS REDACTED | | | AAVE 0.00235105333571151<br>ADA 0.150392329475355<br>BTC 0.00019636591805722<br>ETH 1.042654761755390-05<br>LINK 0.012847000551545<br>MATIC 0.0127451129965231<br>SNX 0.1410483083533617 | | | |
| 3.1.478478 | ROBERT ADAM KIPA | ADDRESS REDACTED | | | BNB 1.03622823911317<br>BTC 0.000075422670048 7<br>CEL 1.58286137914463 | | | |
| 3.1.478479 | ROBERT ADAM O'CONNOR | ADDRESS REDACTED | | | ADA 0.000000349152656281<br>BTC 0.00000001004524761<br>CEL 2.2665886889357 | | | |
| 3.1.478480 | ROBERT ADAMCIK | ADDRESS REDACTED | | | ADA 0.120287203188656<br>BTC 0.00833836136623046<br>CEL 0.076945728264924<br>USDC 0.23754928947088 1<br>XLM 21.0246092866054 | | | |
| 3.1.478481 | ROBERT ADAMICA | ADDRESS REDACTED | | | EOS 37.1716304176185<br>ETH 0.000051087316768314 | | | |
| 3.1.478482 | ROBERT ADAMKIEWICZ | ADDRESS REDACTED | | | BAT 0.0002162513316459 7<br>BCH 0.00000598120166282<br>CEL 0.00153644978827171<br>DASH 1.2886003806139 9E-06<br>EOS 0.00005299825887598<br>ETC 0.00002051793465785 4<br>ETH 0.00000836820429647 19<br>LINK 0.0000730953241872 3<br>MCDAI 0.0019072193613464<br>SGB 0.000620068746418334<br>USDC 0.00277005892657711<br>USDT ERC20 0.03117053862462 59<br>XLM 2.45329157638136<br>ZRX 0.0000907378167097 89 | BAT 0.884601341798766<br>BCH 0.001972765734777 22<br>CEL 1.201484944501 1<br>DASH 0.000327393876771 709<br>EOS 0.1011794474 85385<br>ETC 0.037588641214612 5<br>LTC 0.017169004224157 7<br>SGB 0.471273613910854<br>USDC 0.00000755936793116<br>USDT ERC20 0.0000007864242094<br>XLM 0.0000000922280428<br>XRP 0.0000008712698019<br>ZRX 0.742368725494955 | | |
| 3.1.478483 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.0144916536932787<br>USDC 0.023730623222062 | | BTC 0.000275256576043126<br>USDC 20.886554879523 | |
| 3.1.478484 | ROBERT ADAMS | ADDRESS REDACTED | | | BNT 73.7598183761246<br>ETH 8.21627012895689<br>LINK 1159.61597612652<br>MANA 59.0929083388314<br>MATIC 1087.77113165065<br>USDC 2579.86755038297 | | | |
| 3.1.478485 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.000156382029640 95<br>ETH 0.000024476508982098<br>MCDAI 0.71793715942722 87<br>USDC 1.06595568094804<br>USDT ERC20 85.800069433151 2 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478486 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.12338290856844<br>CEL 4870.25953883179<br>ETH 6.16620713531398<br>MATIC 4341.40770611183<br>XRP 4989.800231 | | | |
| 3.1.478487 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.00000169761432904<br>ETH 0.000119654015088337<br>USDC 8.30009923230505 | | | |
| 3.1.478488 | ROBERT ADAMS | ADDRESS REDACTED | | | BTC 0.0151379217636425<br>USDC 18.6014855086213 | | | |
| 3.1.478489 | ROBERT ADAMS | ADDRESS REDACTED | | | ADA 2.43004936832153<br>BTC 0.000361032370272091<br>CEL 2.40236486424775<br>DOT 1.74739753892845<br>ETH 0.00644342088588017 | | | |
| 3.1.478490 | ROBERT ADESANYA | ADDRESS REDACTED | | | BAT 0.0074789851463656<br>BTC 0.00000000025663026<br>CEL 21.9764523093214<br>DOT 0.0027012660636869<br>EOS 116.8099<br>SGB 0.144789982308917<br>USDC 0.0040003316674758<br>XLM 0.000947717013656875<br>XRP 9.5968742148267<br>ZRX 0.716749367558538 | | | |
| 3.1.478491 | ROBERT ADRIAN | ADDRESS REDACTED | | | ETH 0.0370650426291193 | | | |
| 3.1.478492 | ROBERT ADRIAN | ADDRESS REDACTED | | | BTC 0.832358814208411 | | | |
| 3.1.478493 | ROBERT ADRIAN | ADDRESS REDACTED | | | ETH 68.1339765640403 | | | |
| 3.1.478494 | ROBERT AELLEN | ADDRESS REDACTED | | | CEL 652.365778300624<br>SNX 397.364407835344<br>USDC 500.005425617106 | | | |
| 3.1.478495 | ROBERT AGUILAR | ADDRESS REDACTED | | | BAT 4978.74096755498<br>MCDAI 42.6391359102487 | | | |
| 3.1.478496 | ROBERT AGUILAR | ADDRESS REDACTED | | Yes | AAVE 1.04893487847201<br>AVAX 16.7782872282264<br>BTC 0.0138632264412641<br>ETH 1.01502165535635<br>MATIC 2382.29672193317<br>SOL 16.6000941156696<br>USDC 1821.86340856671<br>XLM 1.83893578526608 | BTC 0.0005128547542463<br>USDC 57.199<br>XLM 0.0024 | | BTC 0.0897808515603453 |
| 3.1.478497 | ROBERT AGUILERA | ADDRESS REDACTED | | | BTC 0.000132766908715833<br>MATIC 1.50764655851949 | BTC 0.0858394904936089 | | |
| 3.1.478498 | ROBERT AHERN | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.824776535302897 | | | |
| 3.1.478499 | ROBERT ALBGRIMI | ADDRESS REDACTED | | | USDT ERC20 0.656179434202706 | | | |
| 3.1.478500 | ROBERT AKERS | ADDRESS REDACTED | | | ADA 6712.90714484576<br>BTC 0.459525023674918<br>DASH 24.4761437622546<br>LINK 264.61783051805<br>USDC 15.1633460216495 | | | |
| 3.1.478501 | ROBERT ALAN HOLZBERGER | ADDRESS REDACTED | | | ADA 1023.1895685167<br>BTC 0.54457695312413<br>CEL 1.1511685753898<br>LINK 106.363437480741<br>LTC 10.61000304392198<br>MATIC 714.417168399417<br>ZRX 237.482839714745 | | | |
| 3.1.478502 | ROBERT ALAN SCHMITZ | ADDRESS REDACTED | | | ADA 88.8186081946956<br>BTC 0.20314044050921<br>CEL 33.5260913956643<br>DOT 9.7107037379777<br>MATIC 1203.67234413795 | | | |
| 3.1.478503 | ROBERT ALAN ZEIGLER | ADDRESS REDACTED | | | BTC 0.00119056156056444<br>ETH 0.242266488151672 | | | |
| 3.1.478504 | ROBERT ALBANOWSKI | ADDRESS REDACTED | | | USDC 16.9005481700254 | | | |
| 3.1.478505 | ROBERT ALBRECHT | ADDRESS REDACTED | | | BTC 0.328533915593096<br>ETH 2.05125876054524 | | | |
| 3.1.478506 | ROBERT ALBRECHT | ADDRESS REDACTED | | | CEL 1.06901885230228 | | | |
| 3.1.478507 | ROBERT ALCONCEL | ADDRESS REDACTED | | | USDC 0.677013353591679 | | | |
| 3.1.478508 | ROBERT ALENT | ADDRESS REDACTED | | | ADA 11710.7051396396<br>BTC 0.244204578634634<br>ETH 0.0056505896216613<br>LINK 0.0280232571336609<br>LTC 2.63954709171851<br>UNI 138.513631859235 | | | |
| 3.1.478509 | ROBERT ALEXANDER KERESTES | ADDRESS REDACTED | | | BTC 0.18815808<br>CEL 4748.25105508605<br>ETH 2.11543965 | | | |
| 3.1.478510 | ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | | | BTC 0.000000220800184606 | | | |
| 3.1.478511 | ROBERT ALEXANDER MCCUBBIN | ADDRESS REDACTED | | | BTC 0.000004554973728995<br>CEL 0.438753918483466<br>ETH 0.000078313204161946 | | | |
| 3.1.478512 | ROBERT ALEXANDER ROGERS III | ADDRESS REDACTED | | | AAVE 0.0017086333831706<br>BTC 4.88886972389999E-08<br>CEL 168.906511224934<br>COMP 0.00195708310437271<br>ETH 3.22321281699998E-07<br>GUSD 0.134218921453799<br>LINK 0.000003075226146511<br>MATIC 0.00907428195870582<br>SNX 0.0616084717176145<br>UMA 0.000337193956890136<br>XLM 3.36715578879093 | | | |
| 3.1.478513 | ROBERT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0000014642140584<br>DOT 0.0000702011627515<br>ETH 0.000020507266345246<br>USDC 0.135761839818393 | | | |
| 3.1.478514 | ROBERT ALEXIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0671027988492963<br>AVAX 0.00116071384953885<br>BTC 0.000000108372694125<br>MATIC 0.075652934852514<br>MCDAI 0.24442024830177<br>SNX 0.05238906261364<br>SOL 0.00114518893677992 | | | |
| 3.1.478515 | ROBERT ALEXZANDER | ADDRESS REDACTED | | | BTC 0.000001960425042299<br>CEL 105.999674289647<br>XRP 155.994639343081 | | | |
| 3.1.478516 | ROBERT ALLARD | ADDRESS REDACTED | | | | | | |
| 3.1.478517 | ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.00000066459292297<br>BNB 0.00000000601210495<br>BTC 0.000000006387929702<br>CEL 0.399764142121207<br>USDC 346.4371712684 | | | |
| 3.1.478518 | ROBERT ALLEN | ADDRESS REDACTED | | | BTC 0.000000981523743222<br>XLM 0.813210271871457 | | | |
| 3.1.478519 | ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.190112806188309<br>BTC 0.000071274123283683<br>DOT 0.0054446882977731<br>ETH 0.0017082644639558<br>MATIC 0.0908788869204049 | | | |
| 3.1.478520 | ROBERT ALLEN BERRY | ADDRESS REDACTED | | | BCH 0.000103820739976809<br>BSV 0.08048928551772<br>BTC 0.0001389597835035086<br>CEL 265.318601108975<br>ETH 0.000893152954515043<br>LINK 0.0101056848311789<br>LTC 0.000081411860257411<br>MCDAI 0.0705516995200231<br>UNI 0.0416448910028861<br>USDC 93.067394089546 | USDC 51806.335749115 | | |
| 3.1.478521 | ROBERT ALLEN GLENN | ADDRESS REDACTED | | | ETH 0.00150655315527926 | | | |
| 3.1.478522 | ROBERT ALLEN MOOREFIELD III | ADDRESS REDACTED | | | BTC 0.000679351632401076<br>ETH 0.0416854380496008<br>MATIC 27.181000729407<br>SNX 0.674840883249002<br>USDC 106.160844379024 | BTC 0.00000005968245104<br>USDC 0.000000512898328776 | | |
| 3.1.478523 | ROBERT ALLEN SCHMEIZER | ADDRESS REDACTED | | Yes | BTC 1.00117993324479<br>ETH 0.000010168862605684<br>SOL 0.151303432596427<br>USDC 23799.7857453602 | BTC 0.00000082451718345<br>ETH 0.000000766151393672<br>SOL 1.00000042310135<br>USDC 58.45 | | BTC 0.391309634640644 |
| 3.1.478524 | ROBERT ALLEN SELLARDS | ADDRESS REDACTED | | | | BTC 0.06886075 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478525 | ROBERT ALLEN WEISSMAN | ADDRESS REDACTED | | | AVAX 38.434124351897<br>BNT 0.43858857916632<br>BTC 1.0601389378059<br>ETC 0.0237142504786746<br>MATIC 4243.45315544091<br>USDC 2.52588969563407 | BNT 0.00399476394454611<br>BTC 0.00000036<br>CEL 131.81177628452<br>ETC 40.4223430613101<br>USDC 319.57 | | |
| 3.1.478526 | ROBERT ALUSON | ADDRESS REDACTED | | | ADA 3165.33044506373<br>BNB 31.9251733270644<br>BTC 0.80208384282816<br>CEL 932.040060977603<br>ETH 1.25384082434962<br>MATIC 29732.1374167831<br>MCDAI 31.2401337717145<br>USDC 263.192048367452<br>USDT ERC20 4.94944430284322<br>XRP 5185.3.6547148223 | | | |
| 3.1.478527 | ROBERT ALMAREZ | ADDRESS REDACTED | | | BTC 0.0000093171503351722<br>ETH 0.0008366164410722766<br>LINK 0.01238518548700025<br>MATIC 25.1405996877342<br>XLM 0.210534943545708 | | | |
| 3.1.478528 | ROBERT ALMEIDA | ADDRESS REDACTED | | | CEL 0.001055439943784A2<br>SGB 0.0325697444215569<br>XRP 0.2174481315788 | | | |
| 3.1.478529 | ROBERT ALMEIDA | ADDRESS REDACTED | | | CEL 1.098787649661302<br>USDC 0.058549069668329 | | | |
| 3.1.478530 | ROBERT ALTON IN WILSON | ADDRESS REDACTED | | | CEL 100.0327859760.2<br>ETH 0.0017039943326975.2 | | | |
| 3.1.478531 | ROBERT ALTUS | ADDRESS REDACTED | | | MATIC 391.108466336142 | MATIC 8 | | |
| 3.1.478532 | ROBERT ALUS | ADDRESS REDACTED | | | BTC 0.00003681334841703.1 | | | |
| 3.1.478533 | ROBERT ALVAREZ | ADDRESS REDACTED | | | BTC 0.0021804957110803<br>CLS 1.1322216174912<br>EOS 13.6790078131326<br>KNC 21.7721507304.27<br>SGB 158.280797857248<br>SNX 8.28333601724208<br>XLM 2143.84988660914<br>XRP 1035.3763120863.9 | | | |
| 3.1.478534 | ROBERT AMETLLER MASSOT | ADDRESS REDACTED | | | CEL 0.773905482405824<br>USDT ERC20 0.067961551173124 | | | |
| 3.1.478535 | ROBERT AMEY | ADDRESS REDACTED | | | AAVE 0.00449866094553349<br>BTC 0.00002130538224529<br>ETH 0.000687629328493377<br>LINK 0.014387649882959<br>MANA 0.114006038522939<br>TGBP 0.803336572186222<br>UMA 0.04481752022280.94 | | | |
| 3.1.478536 | ROBERT AMIDON | ADDRESS REDACTED | | | BTC 0.00000390675726579<br>CEL 1.12121663678862 | | | |
| 3.1.478537 | ROBERT AMIN CASCO | ADDRESS REDACTED | | | ETH 0.42115770650508 | | | ETH 0.00331504609562106 |
| 3.1.478538 | ROBERT AMREN | ADDRESS REDACTED | | | BTC 0.185736404082951<br>ETH 18.3665827295195 | | | |
| 3.1.478539 | ROBERT AMYOT | ADDRESS REDACTED | | | BTC 0.00130470131315193<br>CEL 3.860152585818.61<br>USDC 16.6483148090014 | | | |
| 3.1.478540 | ROBERT AND ANN BOWMAN | ADDRESS REDACTED | | | BTC 0.01799856318581.77 | | | |
| 3.1.478541 | ROBERT ANDERSEN | ADDRESS REDACTED | | | AVAX 9.99<br>BTC 0.108626091904044<br>CEL 9463.954627228<br>ETH 18.69361679931.76<br>MATIC 104408.023258556<br>SGB 525.834159240393<br>SNX 207.289141310015<br>TAUD 7951.39254988487<br>TCAD 10696.479809.188<br>TGBP 11409.036732.4695<br>UNI 225.216260058438<br>XRP 0.0000006175717.22697 | | | |
| 3.1.478542 | ROBERT ANDERSEN | ADDRESS REDACTED | | | BTC 0.088764788652.9234 | BTC 0.00000906 | | |
| 3.1.478543 | ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.00830986806011989 | | | |
| 3.1.478544 | ROBERT ANDERSON | ADDRESS REDACTED | | | ADA 0.00018234566172172<br>AVAX 0.013748407086305<br>BTC 0.00000196290499.79<br>BUSD 0.00355010779263235<br>DOT 0.049383201646132.2<br>ETH 0.00000033371919137.89<br>LUNC 0.01177684029998.4<br>MATIC 0.0608620758892515<br>SOL 0.005483897346630.06<br>USDC 0.000093944877648049.2<br>USDT ERC20 0.001007757133237998 | | ADA 0.807016002530664<br>AVAX 0.000008114034.70105<br>BTC 0.000114845782440361<br>DOT 0.00000002813796426099<br>ETH 0.00210078715668741<br>LUNC 9.744794973583.14<br>MATIC 0.70867275957.1486<br>SOL 0.0000001962227603187 | |
| 3.1.478545 | ROBERT ANDERSON | ADDRESS REDACTED | | | ETH 0.0000202525671.8389<br>LINK 0.04841001005.35477<br>MATIC 1.923185.245734.75 | | | |
| 3.1.478546 | ROBERT ANDERSON | ADDRESS REDACTED | | | AVAX 16.719704206091<br>BTC 0.0093254690673615<br>ETH 0.2429858049008.15<br>MATIC 238.315251488658<br>SOL 13.44122715979527 | AVAX 3.12170499158721 | | |
| 3.1.478547 | ROBERT ANDERSON | ADDRESS REDACTED | | | MATIC 431.0661801067.19 | | | |
| 3.1.478548 | ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.0000018879547622.43<br>MATIC 0.1221313866388.12<br>USDC 0.81033641458242.6 | | | |
| 3.1.478549 | ROBERT ANDERSON | ADDRESS REDACTED | | | BAT 1207.38468894997<br>BTC 0.00020285719116003<br>CEL 1.15116897253898<br>ETH 0.00702234333188031<br>MCDAI 41.8846270605986<br>XLM 270.889885384573<br>ZRX 10.0799868636334 | BTC 0.00491888938615233 | | |
| 3.1.478550 | ROBERT ANDERSSON | ADDRESS REDACTED | | | CEL 0.0615649988315433<br>ETH 0.000166565901791695 | | | |
| 3.1.478551 | ROBERT ANDONE | ADDRESS REDACTED | | | ADA 0.27941951022953<br>CEL 24.867731172707.7 | | | |
| 3.1.478552 | ROBERT ANDRASIK | ADDRESS REDACTED | | | BTC 0.00002470383042359.1<br>ETH 0.4490658337245.27 | | | |
| 3.1.478553 | ROBERT ANDRE ORTIZ | ADDRESS REDACTED | | | BTC 0.004415459.549.37777 | | | |
| 3.1.478554 | ROBERT ANDRI | ADDRESS REDACTED | | | BUSD 0.218220783.9.7927<br>USDT ERC20 40.7165315120944 | | | |
| 3.1.478555 | ROBERT ANDREW CHRISTENSON | ADDRESS REDACTED | | | BTC 0.16514706811.0807 | BTC 0.000452963067745674 | | |
| 3.1.478556 | ROBERT ANDREW HALTER | ADDRESS REDACTED | | | BTC 0.08919449966804015<br>MATIC 18.1491521202861.3<br>USDC 2.64811556211422 | | | |
| 3.1.478557 | ROBERT ANDREW KALABIS | ADDRESS REDACTED | | | BTC 0.0951360945836193<br>CEL 1.24486667807489<br>DOGE 58.575875443131.2<br>ETH 1.07292673153175<br>MATIC 328.0043145801795<br>XLM 373.605121334694<br>XRP 73.0601717245.04 | | | |
| 3.1.478558 | ROBERT ANDREW SIEG | ADDRESS REDACTED | | | ETH 0.000001437530507565 | ETH 0.0018376223174198.6 | | |
| 3.1.478559 | ROBERT ANDREWS | ADDRESS REDACTED | | | GUSD 14.5557659616317 | | | |
| 3.1.478560 | ROBERT ANDRINO | ADDRESS REDACTED | | | BTC 0.02102748991.10331<br>ETH 0.1361687244710.38<br>DOT 18.357377875497.97 | | | |
| 3.1.478561 | ROBERT ANDRZEJ BANIEWSKI | ADDRESS REDACTED | | | LINK 200.0293066665.39 | | | |
| 3.1.478562 | ROBERT ANGST | ADDRESS REDACTED | | | BTC 0.0395062794630488<br>ADA 188.254703779855<br>BTC 0.05614534549563<br>ETH 2.306150135178.1<br>UTC 1.068057070466945<br>MCDAI 31.888805996324.47<br>SNX 13.570981823958.5<br>ZRX 265.0665611454.71 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478563 | ROBERT ANGUS | ADDRESS REDACTED | | | AAVE 4.2392997248713 ADA 403.6126552462591 BCH 1.0296478079541 BTC 0.0002705712353165745 BUSD 1131.20021167742 ETH 1.9038662186453 KNC 688.133920630367 LTC 0.0045491050013990 OMG 117.7896445801449 SNX 126.66721168148 USDC 218.032411602851 | BTC 0.000000567575631392 | | |
| 3.1.478564 | ROBERT ANTAL | ADDRESS REDACTED | | | CEL 0.08771560818222487 DOT 0.036559978775849 | | | |
| 3.1.478565 | ROBERT ANTHONY | ADDRESS REDACTED | | | ETH 0.340968296921656 ETH 0.42138298600983 ZRX 394.99376041302 | | | |
| 3.1.478566 | ROBERT ANTHONY ALFORD | ADDRESS REDACTED | | | ADA 18.2549561130286 BTC 0.000704965895312201 | | | |
| 3.1.478567 | ROBERT ANTHONY AZURIN | ADDRESS REDACTED | | | AAVE 0.03162622548789854 BTC 0.012208236386091397 COMP 0.00109799650644732 DASH 0.10147724900263637 DOT 2.029995180189484 MANA 3869.989516664151 MATIC 18.905989739172400 SGB 38.002808049831272 SNX 1.7607949874891 UNI 0.0985506191813967 XRP 1.5814302180860100 ZEC 0.01069370405821932 ZRX 0.8462522993115158 | | | |
| 3.1.478568 | ROBERT ANTHONY EVERETT | ADDRESS REDACTED | | | ADA 0.00000209371599420300 ETH 0.0000340003241726 USDC 5.7003447138407400 | | | |
| 3.1.478569 | ROBERT ANTHONY SANTOS BLAKELY | ADDRESS REDACTED | | | CEL 82.2023902383085 LINK 0.0058565810957506 USDC 2.97113356572341 XLM 0.00035009551823470200 | AAVE 0.003274262824991810 ADA 0.0002357403751416151 AVAX 0.0483645114350736 BTC 0.00000002857559847200 ETH 0.00000048072333609400 LINK 0.031127014312366 LTC 0.0028061523267648 MATIC 0.00019810579859602500 USDC 0.00000087835180715500 XLM 0.524967468538287 | | |
| 3.1.478570 | ROBERT ANTHONY SCHAFER | ADDRESS REDACTED | | | ADA 1078.0125303069200 AVAX 13.156705095128 BTC 0.335666941343377 CEL 48.471188774933400 DOT 20.740220380072 ETH 0.349115230839362 GUSD 0.004283116811200035 LINK 152.326407922539 MATIC 647.421395185892 SOL 5.07925042274876 | | | |
| 3.1.478571 | ROBERT ANTHONY SZAKIEWICZ | ADDRESS REDACTED | | | | ADA 378.4 BTC 0.00170858059896231 SOL 3.47 | | |
| 3.1.478572 | ROBERT ANTHONY WATERS | ADDRESS REDACTED | | | AAVE 20.702881405799 AVAX 288.293826367862 CEL 246.150964212988 COMP 10.5346591692521 LINK 1531.5544140422 MATIC 68359.8248180255 PAX 116.309271153899 SNX 642.143721668409 UMA 66.4441433955512 UNI 402.054342641716 USDC 1020.083858710237 | AAVE 31.697811945594 CEL 47.4005647417977 PAX 200 | | |
| 3.1.478573 | ROBERT ANTHONY ZAGARELLA | ADDRESS REDACTED | | Yes | BTC 0.00002607157332265 CEL 25.498334098762100 | | | BTC 3.7519268615510800 |
| 3.1.478574 | ROBERT ANTOINE | ADDRESS REDACTED | | | 1INCH 9979.542156454660 AAVE 0.046770393834591 ADA 3.254903180343420 AVAX 1.191611453674320 BTC 0.000648931263428904 CEL 10.2936021854677 DOT 8.610094409120950 ETH 0.182202730786151 LINK 0.912586801085871 LTC 0.0196656396528268 MATIC 29973.313223867 SNX 3.061778280985870 UNI 0.654710495298503 USDC 57.999484601418100 USDT ERC20 120.1048505962070 XRP 6535.3719 | LUNC 441.354724432753 | | |
| 3.1.478575 | ROBERT ANTON KLOSKA | ADDRESS REDACTED | | | BTC 0.0008512822793342100 | | | |
| 3.1.478576 | ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ADDRESS REDACTED | | | AVAX 0.049999102496743 BTC 0.977775230837257900 CEL 3163.179956124 ETH 0.402718085139973 LINK 104.822315372281 USDC 11684.8267966412 | | | |
| 3.1.478577 | ROBERT APODACA | ADDRESS REDACTED | | | BTC 0.0357241984854523 | | | |
| 3.1.478578 | ROBERT APPLEGARTH | ADDRESS REDACTED | | | XLM 799.089278201647 ADA 878.3307566203649 BTC 0.000835364627909865 MATIC 691.483864267944 SNX 52.790726142070700 | | | |
| 3.1.478579 | ROBERT APPLEGATE | ADDRESS REDACTED | | | ETH 164.256556783777 | | | |
| 3.1.478580 | ROBERT ARAYATA | ADDRESS REDACTED | | | ADA 0.1384582317485770 BTC 0.0001105539468360066 ETH 0.00025089566908345 XLM 0.024869230974234 | | | |
| 3.1.478581 | ROBERT ARBISTER | ADDRESS REDACTED | | | BTC 0.00124230891160870 GUSD 10223.666601151 | | | |
| 3.1.478582 | ROBERT ARCHAMBAULT | ADDRESS REDACTED | | | ADA 80.43806405031210 BTC 0.157919352301400 ETH 1.15798703172368 | | | |
| 3.1.478583 | ROBERT ARENT | ADDRESS REDACTED | | | ADA 333.069517680897 BTC 0.001438936674191340 CEL 290.6475584547983 DOT 86.559601491897900 ETH 0.507838950892883 MATIC 1854.287522138780 USDC 2.86311554127780 | | | |
| 3.1.478584 | ROBERT ARGUETA | ADDRESS REDACTED | | | ADA 4039.588582843330 BTC 0.00326156338721204 DOT 71.883406344080100 MANA 373.728572672212 MATIC 109.891661071200 | ADA 1478.497675 | | |
| 3.1.478585 | ROBERT ARMAN | ADDRESS REDACTED | | | BTC 0.071389917451209800 ETH 2.34705552808996 LINK 152.166060491222 | | | |
| 3.1.478586 | ROBERT ARMAN | ADDRESS REDACTED | | | ADA 0.030618500616850700 AVAX 0.000788444067173154 BTC 0.000151520841319240 ETH 0.0000013425800700300 LINK 0.016161003190697238 | ADA 36.993723640256 AVAX 0.020331598272928900 BTC 0.0000004087123565688 ETH 0.0000058585834572770 LINK 0.0060888155880219100 | | |
| 3.1.478587 | ROBERT ARMENTA | ADDRESS REDACTED | | | BTC 0.0284474593122798 ETH 0.380119017526420 USDC 1069.817990559382 | USDC 128 | | |
| 3.1.478588 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000424670260417316 ETH 10.4486066027080 | | | |
| 3.1.478589 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | CEL 110.244913031745 COMP 2.882500861556430 ETH 4.74336877893312 MCDAI 5269.70163010069 SNX 56.249763714097900 USDC 22.3475167880854 | ETH 0.887405969424896 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478590 | ROBERT ARMSTRONG | ADDRESS REDACTED | | | ADA 4221.1497302710 44 BTC 0.65936958802 1049 DOT 93.847922744 4603 ETH 13.46682203 72349 GUSD 0.00644451428069 261 LINK 168.30670363 1146 LTC 24.09627102 15891 MANA 254.47035564 1285 MATIC 2591.20892736 242 SNX 430.902074169 088 SOL 82.81512763 6767 5 USDC 4.78063308521 466 XLM 1006.4253968 0387 | | | |
| 3.1.478591 | ROBERT ARNOLDSTARR | ADDRESS REDACTED | | | BTC 0.00123965851 36254 | | | |
| 3.1.478592 | ROBERT ARONOVICI | ADDRESS REDACTED | | | BTC 0.11005382556 5731 CEL 2035.07883858 347 DOT 30.07129567 7683 ETH 1.62537037 316781 LINK 62.62475676 92207 LTC 8.15901349 232557 MCDAI 31.84812714 54255 PAX 0.07470217035 34513 TUSD 0.33887331422 3543 UNI 0.09161962801 07721 USDC 2.17995157 124713 USDT ERC20 2.966460636 22112 XLM 3995.63669359 514 | | | |
| 3.1.478593 | ROBERT ARONOWITZ | ADDRESS REDACTED | | | BTC 0.08786716840 43349 ETH 3.43810858089 615 | | | |
| 3.1.478594 | ROBERT ARRA | ADDRESS REDACTED | | | ADA 0.42297967320 9441 BTC 0.00020193452 7945828 DOT 0.29135003760 5089 ETH 0.00224537453 270028 LINK 0.30445906749 5167 MATIC 0.4353859086 89442 | BTC 0.0000001785533 35976 ETH 0.00000061006 211833 MATIC 0.0000006443 62594878 | | |
| 3.1.478595 | ROBERT ARSENAULT | ADDRESS REDACTED | | | BTC 0.00088989733976 0374 | | | |
| 3.1.478596 | ROBERT ARTHUR LEATHERN | ADDRESS REDACTED | | | BTC 0.335977147942 846 CL 2.20755197801626 ETH 1.02634807894 301 | | | |
| 3.1.478597 | ROBERT ARTHUR PINKHAM | ADDRESS REDACTED | | | USDC 0.0856160324 986312 | USDC 101.91165008 1617 | | |
| 3.1.478598 | ROBERT ARVAY | ADDRESS REDACTED | | | BTC 1.38240355929 549E-05 | | | |
| 3.1.478599 | ROBERT ARVIDSON | ADDRESS REDACTED | | | AAVE 0.00003514446 5680024 AVAX 0.00000614145 6200563 BAT 0.11016794847 3784 BTC 0.00000001786 911763 ETH 0.00000043274 7957766 LUNC 3.46440043 862664 MATIC 0.3268425 13253723 PAXG 3.17037046698 179E-05 XLM 11025.395 7698212 | AVAX 0.00527665219 303027 | | |
| 3.1.478600 | ROBERT ASBERY | ADDRESS REDACTED | | | BTC 0.01283799962 63145 ETH 0.0336839807 033979 | | | |
| 3.1.478601 | ROBERT ASH | ADDRESS REDACTED | | | ADA 3.08514003 064855 | | | |
| 3.1.478602 | ROBERT ASHWORTH | ADDRESS REDACTED | | | BTC 0.00009179347 7569375 ETH 0.00010196822 58220185 USDC 0.99301960 5170131 | | BTC 0.0000000974174 21127 ETH 0.00000008389 3439753 USDC 0.000021 | |
| 3.1.478603 | ROBERT ASPDEN BROOKSUR | ADDRESS REDACTED | | | USDC 0.30251759 1527394 | | | |
| 3.1.478604 | ROBERT ATKINSON | ADDRESS REDACTED | | | CEL 0.13810349108 2299 SNX 0.64968867 4497985 XLM 0.57259051 005082 XRP 0.00166722981 831112 | | | |
| 3.1.478605 | ROBERT AUBREY GORALSKI | ADDRESS REDACTED | | | BTC 0.00000040882 5000735 ETH 15.72470357 53703 LUNC 136.30066413 641 MATIC 15.19575119 00872 MCDAI 0.10290571 553087 USDC 0.05380796 70583889 USDT ERC20 0.11571233 6763997 | BTC 0.00139208225 728968 MATIC 0.00843518 5749386 MCDAI 160.6089306 7733 USDC 0.00000029276 1746552 USDT ERC20 0.00000025061 1846879 | | |
| 3.1.478606 | ROBERT AUGUST | ADDRESS REDACTED | | | AAVE 27.42773431 92501 ADA 2130.00471135 482 BTC 0.42074733882 1319 DOT 307.80838978 1176 ETH 6.77416417 225993 MATIC 2888.62384 139555 USDC 31673.3965 773831 | | | |
| 3.1.478607 | ROBERT AUGUSTINE | ADDRESS REDACTED | | | BTC 0.30485832242 4935 ETH 19.16239870 52447 SUSHI 0.03328279 85652173 UNI 0.05684005 49126064 | | | |
| 3.1.478608 | ROBERT AUSTIN | ADDRESS REDACTED | | | XRP 250.16614946 1364 | | | |
| 3.1.478609 | ROBERT AUSTIN THOMAS | ADDRESS REDACTED | | | BTC 0.00166818694 782884 USDC 158926.483009 502 | | | |
| 3.1.478610 | ROBERT AUZAT | ADDRESS REDACTED | | | AVAX 3.90529671 694686 BTC 0.04269005458 89505 DOT 6.39513610 953843 ETH 0.68043720 8832046 LTC 1.66748780907 453 LUNC 3.22761060 09185 MATIC 118.90409030 5647 SOL 0.37594355 0958433 USDC 0.0000017174501 88011 XLM 0.03410142 0981258 5 | | | |
| 3.1.478611 | ROBERT AVERA | ADDRESS REDACTED | | | BTC 0.01389266313 10912 ETH 0.11191791757 5497 | | | |
| 3.1.478612 | ROBERT AYAM | ADDRESS REDACTED | | | BTC 0.00059962090 233 1465 CEL 3.71552523638 529 | | | |
| 3.1.478613 | ROBERT AYAR | ADDRESS REDACTED | | | BTC 0.00487439692 34586 | | | |
| 3.1.478614 | ROBERT AZZARANO | ADDRESS REDACTED | | | CEL 0.00598052866 282552 ADA 0.02275660519 8887 BTC 0.00001434650 7582134 USDC 0.00058851966 4255393 | BTC 0.00000000536 398758 USDC 0.49022410 2461364 | | |
| 3.1.478615 | ROBERT B ABERCROMBIE | ADDRESS REDACTED | | | 1INCH 508.24470707 7402 AAVE 5.40772877 66697 BAT 0.71261025070 4143 BNT 96.96016722 668514 BSV 3.13733461061 204 BTC 0.00378238630 908141 CEL 301.88444671 5806 COMP 4.20854004971 098 DASH 0.00286944819 052855 EOS 1478.66161 393082 MATIC 5.59083911 128461 PAXG 0.78672456 2417251 SNX 0.16216880 5204925 | | | |
| 3.1.478616 | ROBERT B HETHERINGTON | ADDRESS REDACTED | | | BTC 0.07484255646 79478 CEL 362.98184956 4776 ETH 0.00043699052 8553565 USDC 34.43644341 0488 | | | |
| 3.1.478617 | ROBERT B JOLLY | ADDRESS REDACTED | | | BTC 0.00000015938 1141914 ETH 0.00010651078 1252865 | BTC 0.00000007702 34611793 ETH 0.00026285839 0147271 | | |
| 3.1.478618 | ROBERT BABAL | ADDRESS REDACTED | | | BTC 0.00092475804 559673 ETH 1.05122216 944864 | | | |
| 3.1.478619 | ROBERT BABB | ADDRESS REDACTED | | | BTC 0.00000121415 5992115 ETH 0.00035129344 2462987 LTC 0.00187678657 322715 OMG 0.00124708 71884158 | | | |
| 3.1.478620 | ROBERT BABCOCK | ADDRESS REDACTED | | | BTC 0.00178576677 075026 CEL 47.29329566 5707 ETH 0.00602448354 88183 SNX 0.58802654 799675 UNI 0.10101001 517182 USDC 15.05902155 69208 | | | |
| 3.1.478621 | ROBERT BACA | ADDRESS REDACTED | | | SOL 6.09798015024 388 USDC 285.967537 401208 XLM 19.37485245 33279 | | | |
| 3.1.478622 | ROBERT BACHMAN | ADDRESS REDACTED | | | CEL 0.79249030238 133 | | | |
| 3.1.478623 | ROBERT BACIC | ADDRESS REDACTED | | | BTC 0.00003013243 03224912 ETH 1.96192890474 293 XRP 11601.1315 364139 | | | |
| 3.1.478624 | ROBERT BAGIENSKI | ADDRESS REDACTED | | | BTC 0.10373858287 6457 CEL 486.59507863 6962 ETH 3.35599760 060309 | | | |
| 3.1.478625 | ROBERT BAGLEY | ADDRESS REDACTED | | | BTC 0.00000009734800 0145 ETH 0.01817985327 74138 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478626 | ROBERT BAIER | ADDRESS REDACTED | | | BTC 0.0013038956813086<br>XLM 2091.5967807369 | | | |
| 3.1.478627 | ROBERT BAILEY | ADDRESS REDACTED | | | ETH 3.0051396264109 | | | |
| 3.1.478628 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.0007651677661590968<br>MATIC 966.50385825030 5 | | | |
| 3.1.478629 | ROBERT BAILEY | ADDRESS REDACTED | | | USDC 427.09095214385 | | | |
| 3.1.478630 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.0000009930979760 31<br>USDC 0.0000004629495818 39 | | | |
| 3.1.478631 | ROBERT BAILEY | ADDRESS REDACTED | | | ETH 0.0087919149670467 3 | | | |
| 3.1.478632 | ROBERT BAILEY | ADDRESS REDACTED | | | BTC 0.9771750851822<br>AAVE 5.2150707960327 6<br>AVAX 102.53896834809 9<br>BTC 1.0375983494325<br>ETH 9.5046194503307 1<br>SNX 677.2858573441<br>SOL 98.38731043242 29 | | | |
| 3.1.478633 | ROBERT BAILIE | ADDRESS REDACTED | | | ETH 0.0450029045352228 268<br>USDC 0.0450079367796632 | | | |
| 3.1.478634 | ROBERT BAILLIE | ADDRESS REDACTED | | | AVAX 0.1188379224791 3<br>BTC 0.6564006839683 41<br>ETH 0.0194729614522919<br>GUSD 20517.04208 94359<br>LINK 1.2916124854082 8<br>MATIC 41.2787776402 848<br>USDC 40806 7.592707146 | AVAX 110.89267 1634128<br>ETH 0.0000009947574427 84<br>MATIC 0.000000790586960 228 | | |
| 3.1.478635 | ROBERT BAIRD | ADDRESS REDACTED | | | BTC 0.0011684897746763<br>DASH 5.5738137088631 1 | | | |
| 3.1.478636 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.0000396702314372 01<br>MATIC 0.8431161918179 57<br>SNX 6.8372863534 14 | | | |
| 3.1.478637 | ROBERT BAKER | ADDRESS REDACTED | | | ETH 0.0115819066820916 | | | |
| 3.1.478638 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 3.1981519459169 06<br>ETH 0.0000155144815715 05<br>SNX 0.0024019676392184 4<br>XLM 0.0031570668435214 9 | | | |
| 3.1.478639 | ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.0438509334286739<br>CEL 1.14797701743699<br>ETH 0.0045448116484645 6<br>ZEC 1.2401917873634 | | | |
| 3.1.478640 | ROBERT BAKONDY | ADDRESS REDACTED | | | BTC 0.0002912961270443 6 | BTC 0.0000000040186731 94 | | |
| 3.1.478641 | ROBERT BAKOS | ADDRESS REDACTED | | | BTC 0.0000052298481396 54<br>CEL 0.1276318575992 87 | | | |
| 3.1.478642 | ROBERT BALCERAK | ADDRESS REDACTED | | | CEL 3.1156832524 3076 | | | |
| 3.1.478643 | ROBERT BALDREE | ADDRESS REDACTED | | | ETH 0.0167231013813559 | | | |
| 3.1.478644 | ROBERT BALDWIN | ADDRESS REDACTED | | | BTC 0.0011948221540059 7<br>USDC 626.04010791975 5 | | | |
| 3.1.478645 | ROBERT BALICKI | ADDRESS REDACTED | | | AAVE 0.0003276810526231 51<br>BNB 0.0051510342605353 2<br>BTC 0.1013061014 14151<br>CEL 18.00367675504 77<br>DOT 116.4481685918 99<br>ETH 11.922727060185 7<br>MATIC 1.3224566195225 5<br>USDC 0.0043058540803 3092<br>XRP 0.4568794895 83129 | | | |
| 3.1.478646 | ROBERT BALINT | ADDRESS REDACTED | | | BTC 0.0000003730443781 36<br>USDT ERC20 0.2720879595 30902 | | | |
| 3.1.478647 | ROBERT BALLANCE | ADDRESS REDACTED | | | ADA 1.46200844139647<br>BTC 0.2120630607645 69<br>ETH 0.9967285459800 5<br>PAX 2.1724547930340 3<br>USDC 0.8785500529498 88 | BTC 0.2734185581363728 | | |
| 3.1.478648 | ROBERT BALLONOFF | ADDRESS REDACTED | | | CEL 1.08556266084327 | | | |
| 3.1.478649 | ROBERT BALLOU | ADDRESS REDACTED | | | ADA 0.0991453349988278<br>BTC 0.0000010874247680 69<br>USDC 22.562970698589 1863 | ADA 114.290561815358<br>BTC 0.0007895327893316 15<br>DOT 22.5162203771515 | | |
| 3.1.478650 | ROBERT BANASZEK | ADDRESS REDACTED | | | BTC 4.8404792755149 99 -06<br>CEL 0.9273628697139 7<br>DOT 0.0000000000318244 68<br>ETH 0.0002756964193397 51<br>ZEC 0.00345196 | | | |
| 3.1.478651 | ROBERT BANEX | ADDRESS REDACTED | | | BTC 0.0207594751771287<br>CEL 0.0254416486469527<br>ETH 5.5733819426646 31<br>GUSD 7871.2994530926<br>MATIC 0.1976014972425 54<br>PAXG 0.2829574231637<br>USDC 0.00007406288161788 9<br>XLM 0.0063338849884534 6 | | | |
| 3.1.478652 | ROBERT BANOVIC | ADDRESS REDACTED | | | CEL 4.0937551282132<br>DOGE 1752.8<br>ETC 24.1036231 1 | | | |
| 3.1.478653 | ROBERT BAQUET | ADDRESS REDACTED | | | BTC 1.0503273864192 8<br>CEL 4676.2442842746 7<br>ETH 4.9675939511376 | | ETH 3.0287435077709 06<br>USDC 62.67 | |
| 3.1.478654 | ROBERT BARANYI | ADDRESS REDACTED | | | USDC 12.6738754576323 | | | |
| 3.1.478655 | ROBERT BARBER | ADDRESS REDACTED | | | BTC 0.0000079398486944<br>CEL 0.1290654292901 7 | | | |
| 3.1.478656 | ROBERT BARKENHAGEN | ADDRESS REDACTED | | | BTC 0.0005915738807966 4<br>ETH 0.0009632082778269<br>LTC 0.0053484562730999 | | | |
| 3.1.478657 | ROBERT BARNARD | ADDRESS REDACTED | | Yes | ADA 2.0441325502369<br>BTC 5.1896232724893 8<br>CEL 1.1505096934 1661<br>ETH 15.310763670317 4<br>LINK 539.976283604187<br>LTC 0.1748562537324 02<br>MATIC 451.08055536272<br>SNX 604.721369570689<br>UNI 78.2024875863 12<br>USDC 43.2802807462923 | ADA 12.2446780260056<br>USDC 125.345 | | BTC 0.899789543052471 |
| 3.1.478658 | ROBERT BARNES | ADDRESS REDACTED | | | BTC 0.0000348845742371 65<br>COMP 0.0000059066844251 45<br>DOT 0.0468302383397695<br>ETH 0.0002261978467557 16<br>LINK 0.0000000133333 015<br>USDC 0.5451245413320 15<br>XLM 0.0108849474719744 | BTC 0.0000000991941622 2<br>COMP 0.020007011470003 7<br>DOT 0.0000000000171928 24<br>ETH 0.0000004641962847 6<br>USDC 0.0000003939851501848<br>XLM 40.5476932066493 | | |
| 3.1.478659 | ROBERT BARNES | ADDRESS REDACTED | | | USDC 102.527407067176 | | | |
| 3.1.478660 | ROBERT BARNES | ADDRESS REDACTED | | | BTC 0.0617930254988086<br>CEL 9.1612965479 0326<br>ETH 5.3541603003 0307<br>USDC 547.89366284442 1<br>XLM 1124.5804232<br>XRP 747.867493 | | | |
| 3.1.478661 | ROBERT BARNES | ADDRESS REDACTED | | | CEL 0.03877166034605 52<br>SNX 0.0443147762738771<br>USDC 0.0910018658665881<br>USDT ERC20 0.0224040756 52342 | CEL 0.00006381795764278 8<br>SNX 0.0006241943610930652<br>USDT ERC20 0.00000348727913733 | | |
| 3.1.478662 | ROBERT BARON | ADDRESS REDACTED | | | ETH 0.0015369370770676 4 | | | |
| 3.1.478663 | ROBERT BARON | ADDRESS REDACTED | | | ETH 0.0601132007873 12 | | | |
| 3.1.478664 | ROBERT BARONE | ADDRESS REDACTED | | | USDC 0.4719985700898 12 | | | |
| 3.1.478665 | ROBERT BARRA | ADDRESS REDACTED | | | XLM 0.0221681701056875<br>MATIC 98.9060378958209<br>PAX 94.1970349361496<br>SNX 30.15342542619 45<br>USDC 41.572576273685 5<br>USDT ERC20 48.5396592083 69 | | | |
| 3.1.478666 | ROBERT BARREIRA | ADDRESS REDACTED | | | CEL 0.0528797912160092 | | | |
| 3.1.478667 | ROBERT BARRETT BIRD | ADDRESS REDACTED | | | ADA 5.34509358672179<br>USDC 8.58822341924706 | | | |
| 3.1.478668 | ROBERT BARRIE | ADDRESS REDACTED | | | CEL 0.0150150739031485 | | | |
| 3.1.478669 | ROBERT BARRON | ADDRESS REDACTED | | | ETH 0.0006882289644786<br>ETH 2.211380908 20782<br>MCDAI 278.053667947387<br>USDT ERC20 225.987055708845 | | | |
| 3.1.478670 | ROBERT BARRON | ADDRESS REDACTED | | | BTC 0.0000103439578641627<br>ETH 2.7980916449518 95 -05 | | | |
| 3.1.478671 | ROBERT BARROZO | ADDRESS REDACTED | | | ETH 0.0000017591957000 8 | | | |
| 3.1.478672 | ROBERT BARRY | ADDRESS REDACTED | | | BTC 0.3501974700807<br>CEL 415.466652207892<br>ETH 2.98<br>SNX 60.1038008566557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478673 | ROBERT BARRY GROSS | ADDRESS REDACTED | | | ADA 0.00128756199002 21<br>BCH 0.00118177493742 14<br>BTC 0.13654142845573<br>CEL 51.40007933294 55<br>ETH 0.00363454592616210 1<br>GUSD 11.08357250909 54<br>USDC 2.1455192147459 88<br>XLM 1.98111401404653 | ETH 0.00000028270044899 1 | | |
| 3.1.478674 | ROBERT BARTELL | ADDRESS REDACTED | | | AVAX 6.57904164537917<br>BTC 0.2926551449206 09<br>MATIC 406.96782982542<br>SOL 10.1180174265795 | | | |
| 3.1.478675 | ROBERT BARTFELDER | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00120322464204066<br>CEL 12.5703935541875<br>DOT 1.96488895 | | | |
| 3.1.478676 | ROBERT BARTHEL | ADDRESS REDACTED | | | BTC 0.00226828787348055 | | | |
| 3.1.478677 | ROBERT BARTLETT | ADDRESS REDACTED | | | ADA 224.822930381975<br>BTC 0.04119961080282 04<br>ETH 0.00740092480671878 | ETH 6.00960367821254 | | |
| 3.1.478678 | ROBERT BARTLETT | ADDRESS REDACTED | | | AVAX 0.00954206687699495 | | | |
| 3.1.478679 | ROBERT BARTOLO | ADDRESS REDACTED | | | ETH 0.00150135261289454 | | | |
| 3.1.478680 | ROBERT BARTON | ADDRESS REDACTED | | | BTC 0.00000000883709054 5<br>CEL 0.01497093430095 9<br>XLM 0.1355597955980 43<br>XRP 0.11591553359851 | | | |
| 3.1.478681 | ROBERT BARTON | ADDRESS REDACTED | | | ADA 0.07494156546023 32<br>BTC 2.01288989157609 5-05<br>LINK 1.59258932675 85<br>MATIC 0.2324777311246 28 | | | |
| 3.1.478682 | ROBERT BARTON | ADDRESS REDACTED | | | ETH 0.00121743684032 009<br>USDC 2.3213726187799 | ETH 0.00000031540978610 1 | | |
| 3.1.478683 | ROBERT BASHORE | ADDRESS REDACTED | | | SNX 304.056245618 4 | | | |
| 3.1.478684 | ROBERT BASNAR | ADDRESS REDACTED | | | BTC 0.04077541977168 84<br>ETH 2.08558199246609<br>MATIC 1015.500536415 91<br>XRP 252.957848334177<br>ZRX 348.934953994466 | | | |
| 3.1.478685 | ROBERT BASNETT | ADDRESS REDACTED | | | AAVE 19.2462670075029<br>BAT 0.4433499685960 91<br>BTC 0.68840722030722 6<br>DOT 3300.26686625157<br>ETH 60.9352366342786<br>LINK 325.48734322568 3<br>MATIC 9359.68240609321<br>UNI 0.01973207972894 18<br>USDC 1.7133873247008 3<br>USDT ERC20 0.08963590441882 55<br>XLM 2.2327693920815 8<br>ZRX 1.63165072243 26 | MATIC 13471.8058293166 | | |
| 3.1.478686 | ROBERT BASS | ADDRESS REDACTED | | | BTC 0.00110309535645114 7<br>ETH 5.26563182444282 | | | |
| 3.1.478687 | ROBERT BASS | ADDRESS REDACTED | | | BTC 0.00217579637853338<br>ZRX 621.867590998412 | | | |
| 3.1.478688 | ROBERT BATTAGLIA | ADDRESS REDACTED | | | BTC 0.25926125943039 7<br>ETH 0.0680774692780345<br>GUSD 22972.0860664771 | | | |
| 3.1.478689 | ROBERT BAUM | ADDRESS REDACTED | | | CEL 0.18990811941633<br>USDC 5 | | | |
| 3.1.478690 | ROBERT BAUMEISTER | ADDRESS REDACTED | | | BTC 0.06070025447660 44 | BTC 0.006934 | | |
| 3.1.478691 | ROBERT BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.00530999012746494<br>DOT 4.11176819481209<br>ETH 0.34736059892938 5<br>MANA 32.2929636675765<br>MATIC 308.50909100976 9<br>SOL 6.98257227473029 | | | |
| 3.1.478692 | ROBERT BAXTER | ADDRESS REDACTED | | | SGB 9.85435597280573<br>USDC 11.40782580520 7<br>XRP 0.02514786731209 05 | | | |
| 3.1.478693 | ROBERT BAYLISS | ADDRESS REDACTED | | | ADA 0.71206426397921<br>AVAX 25.2518841769833<br>BTC 0.00018971549873641 3<br>DOT 100.892268770303<br>ETH 0.00156873016291119<br>LINK 181.034897248928<br>MATIC 2734.88882957243 | ADA 0.000005594401644 22<br>BTC 0.0000008301460910 42<br>ETH 0.0000000847966439 066 | | |
| 3.1.478694 | ROBERT BAYNE | ADDRESS REDACTED | | | ADA 148.569830659959<br>BTC 0.23932596850621 3<br>COMP 0.038530043276664<br>EOS 38.0761061231 7<br>ETH 0.0008936148035409 849<br>MCDAI 8.3061355793543 4<br>USDC 10.92675272699 3 | | | |
| 3.1.478695 | ROBERT BAYUS | ADDRESS REDACTED | | | BTC 0.0180305819393 57<br>USDC 29.0055396546902 | | | |
| 3.1.478696 | ROBERT BEADLES | ADDRESS REDACTED | | | BAT 1.0520100343877 1<br>BCH 0.00236308065588231<br>BTC 0.00005106076536283 5<br>ETH 0.00089129377005157 4<br>LTC 0.00492665229679 72<br>MCDAI 0.0001179367704789 52<br>OMG 1.0634239857081 6<br>SGB 0.76963087066098 4<br>TGBP 0.00000000000000000 5<br>TUSD 2.65224317338437<br>USDC 7.69106972295633<br>USDT ERC20 0.00031702678647 2086<br>XLM 5.52185161885714<br>XRP 0.0176581159736182<br>ZRX 0.0000000000000000 1 | | | |
| 3.1.478697 | ROBERT BEAL | ADDRESS REDACTED | | | BTC 0.00412214561727863 | BTC 0.0032 | | |
| 3.1.478698 | ROBERT BEAL | ADDRESS REDACTED | | | BTC 0.00048624739423082 8 | | | |
| 3.1.478699 | ROBERT BEALL | ADDRESS REDACTED | | Yes | ADA 0.23688389630867 9<br>AVAX 0.3041203133450472<br>BTC 0.00001759600280958 9<br>DOT 0.20049221293555 5<br>ETH 0.00001456009437851<br>LINK 7.06922933842799 E-05<br>MATIC 0.00299388591048 97<br>SNX 0.00231731868929628<br>USDC 0.0103449937344846 | ADA 0.0000009600863978 3<br>BTC 0.0000000957610836 5<br>DOT 0.0000000881430004 771<br>ETH 0.0000005334527010 78<br>LINK 0.0000008507234178 11 | | BTC 1.23673316433467 |
| 3.1.478700 | ROBERT BEAN | ADDRESS REDACTED | | | BTC 0.0330681424957512<br>ETH 0.38345405621129 5<br>LINK 1.20781897424117 | | | |
| 3.1.478701 | ROBERT BEARD | ADDRESS REDACTED | | | USDC 1.25020899062728 | | | |
| 3.1.478702 | ROBERT BEATY | ADDRESS REDACTED | | | BTC 0.00002753575017887 2<br>ETH 0.04749719861633 54<br>MATIC 0.6658535102346 7<br>MCDAI 0.00225965167382609 | ETH 0.01573136286282493 | | |
| 3.1.478703 | ROBERT BEAULAC | ADDRESS REDACTED | | | ADA 0.00000082075362272<br>BTC 1.0783799894606 1<br>USDC 33045.4965497611 | ADA 0.0147990086402615 | | |
| 3.1.478704 | ROBERT BEAVERS | ADDRESS REDACTED | | | ADA 241.285282329129 | | | |
| 3.1.478705 | ROBERT BECHAMP | ADDRESS REDACTED | | | ADA 3.11782506611618<br>BTC 0.00021169169317754<br>ETH 0.00177925304209211 | | | |
| 3.1.478706 | ROBERT BECHER | ADDRESS REDACTED | | | XLM 0.09169350604542 82<br>XRP 0.68120070842901 | | | |
| 3.1.478707 | ROBERT BECKETT | ADDRESS REDACTED | | | ETH 0.31942138294530 | | | |
| 3.1.478708 | ROBERT BECKMAN | ADDRESS REDACTED | | | BTC 0.0000000580884932041<br>ETH 0.00000658486478263<br>LINK 0.0020387313156546<br>LTC 0.00058516805351981 5 | | | |
| 3.1.478709 | ROBERT BECSENESCU | ADDRESS REDACTED | | | CEL 11.4478102924749<br>ETH 0.03369707357000 6 | | | |
| 3.1.478710 | ROBERT BEDE | ADDRESS REDACTED | | | CEL 22.330030282572 | | | |
| 3.1.478711 | ROBERT BEDFORD | ADDRESS REDACTED | | | AVAX 0.0109578162232886<br>BTC 0.00068078395322015 6<br>MATIC 1.34408610205201<br>PAXG 0.00013447561379928 5<br>USDC 0.00038352303840031 | BTC 0.00015176702676 96<br>LUNC 5.660185633960 38<br>USDC 0.24158355229816 3 | | |
| 3.1.478712 | ROBERT BEDICK | ADDRESS REDACTED | | | BTC 0.00077044517439 232<br>ETH 3.27785369812448 | BTC 1.01424801456442<br>ETH 0.108610509 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478713 | ROBERT BEDNAREK | ADDRESS REDACTED | | | BTC 0.00016636812541B856 | | | |
| 3.1.478714 | ROBERT BEDNARSKI | ADDRESS REDACTED | | | ADA 28.18014912346 | | | |
| | | | | | BTC 0.00034253723713230Z | | | |
| | | | | | USDC 191.66539348582A | | | |
| 3.1.478715 | ROBERT BELAIR | ADDRESS REDACTED | | | BTC 0.00003196610816766J | | | |
| | | | | | MATIC 77.237805067519 | | | |
| | | | | | XRP 1.1010104742855S | | | |
| 3.1.478716 | ROBERT BELCHER | ADDRESS REDACTED | | | ADA 254.2119341307A | | | |
| | | | | | DOT 47.3278207119975 | | | |
| | | | | | LINK 11.484005091638J | | | |
| | | | | | LUNC 41.926312616445A | | | |
| | | | | | MATIC 403.07165675938 | | | |
| | | | | | SNX 5.8563299214666B | | | |
| | | | | | SOL 11.203112211723 | | | |
| 3.1.478717 | ROBERT BELDEN | ADDRESS REDACTED | | | BTC 0.037435187266744A | | | |
| 3.1.478718 | ROBERT BELGRAVE | ADDRESS REDACTED | | | BTC 0.002949653482640S3 | | | |
| 3.1.478719 | ROBERT BELL | ADDRESS REDACTED | | | CEL 1.098773395778B9 | | | |
| 3.1.478720 | ROBERT BELLAMY | ADDRESS REDACTED | | | MATIC 17320.7510105673 | | | |
| | | | | | BTC 0.00066466215271G294 | | | |
| | | | | | CEL 1.0576624718325J | | | |
| | | | | | USDC 1.5296893737635J | | | |
| 3.1.478721 | ROBERT BELLEY | ADDRESS REDACTED | | | ADA 599.15666572593B | | | |
| | | | | | BTC 0.014497194869382J | | | |
| | | | | | USDT ERC20 229.63341543666S93 | | | |
| 3.1.478722 | ROBERT BELLGRAPH | ADDRESS REDACTED | | | BTC 0.001121855435079S97 | | | |
| | | | | | EOS 20.390465902570A | | | |
| | | | | | LTC 6.4613645529881 | | | |
| | | | | | XRP 2407.765435 | | | |
| 3.1.478723 | ROBERT BELOVIC | ADDRESS REDACTED | | | ADA 522.283715407532 | | | |
| | | | | | BTC 0.0012177966441300S | | | |
| | | | | | CEL 0.01467132152822B7 | | | |
| | | | | | ETH 1.102678374164A8 | | | |
| | | | | | XRP 76.771886111117B | | | |
| 3.1.478724 | ROBERT BELROSE | ADDRESS REDACTED | | | ADA 41.4193449834J6 | | | |
| | | | | | BTC 0.052932153809026 | | | |
| | | | | | DOT 36.591811606945S | | | |
| | | | | | ETH 1.987833744798I8 | | | |
| 3.1.478725 | ROBERT BELT | ADDRESS REDACTED | | | BTC 0.002799426336551607 | | | |
| | | | | | CEL 18.581749517081 | | | |
| | | | | | ETH 0.5133626902B1809 | | | |
| 3.1.478726 | ROBERT BELZ | ADDRESS REDACTED | | | BTC 0.000000798813586706 | | | |
| 3.1.478727 | ROBERT BENE | ADDRESS REDACTED | | | CEL 0.08950547B2303817 | | | |
| 3.1.478728 | ROBERT BENES | ADDRESS REDACTED | | | BTC 0.0012035124427S793 | | | |
| | | | | | MATIC 1988.6010237311 | | | |
| 3.1.478729 | ROBERT BENJAMIN | ADDRESS REDACTED | | | BTC 0.001168087050988Z7 | | | |
| | | | | | ETH 0.19585400293945A | | | |
| | | | | | LTC 1.9594338917806I9 | | | |
| | | | | | MATIC 60420.8833299762 | | | |
| 3.1.478730 | ROBERT BENJAMIN CROSBY | ADDRESS REDACTED | | | ADA 334.93765181399A | | | |
| | | | | | AVAX 6.561796660929A2 | | | |
| | | | | | BTC 0.085247744403520S | | | |
| | | | | | BUSD 60.758487301917 | | | |
| | | | | | CEL 48.0627178491I04 | | | |
| | | | | | DOT 12.537237161795Z | | | |
| | | | | | ETH 0.565011355447665 | | | |
| | | | | | LUNC 2.189138160402125 | | | |
| | | | | | MATIC 52.170758653516 | | | |
| | | | | | SOL 2.6080387342039I6 | | | |
| | | | | | XLM 31.694168591985I9 | | | |
| | | | | | XRP 1349.739233 | | | |
| 3.1.478731 | ROBERT BENJAMIN JONES | ADDRESS REDACTED | | | | CEL 131.602257614725 | | |
| 3.1.478732 | ROBERT BENJAMIN WILSON | ADDRESS REDACTED | | | AVAX 0.003505422606330S | BTC 0.0325401741750728 | | |
| | | | | | BTC 0.02030552095Z542 | DOT 0.0004 | | |
| | | | | | DOT 0.015961137104141B | ETH 0.000003 | | |
| | | | | | ETH 0.000061769014231027 | MATIC 0.003 | | |
| | | | | | LTC 0.0000292451470133B2 | SOL 0.00002 | | |
| | | | | | USDC 602.483466233253 | USDC 173.895 | | |
| 3.1.478733 | ROBERT BENNETT | ADDRESS REDACTED | | | BTC 0.001124151B8758167 | | | |
| | | | | | ETH 0.000448B7484542150J | | | |
| 3.1.478734 | ROBERT BENNOT | ADDRESS REDACTED | | | BAT 764.020090730998 | | | |
| | | | | | BTC 0.0160499729053565 | | | |
| | | | | | COMP 0.700887150056902 | | | |
| | | | | | DASH 6.723980319995I49 | | | |
| | | | | | SNX 37.00063499923258 | | | |
| | | | | | ZEC 8.022252B92585G4 | | | |
| | | | | | ZRX 575.902324206212 | | | |
| 3.1.478735 | ROBERT BENOIT | ADDRESS REDACTED | | | BTC 0.000000799902875406 | | | |
| | | | | | ETH 0.7227186383Z3039 | | | |
| | | | | | USDC 0.330756598366837 | | | |
| 3.1.478736 | ROBERT BENTLEY | ADDRESS REDACTED | | | BTC 0.000009157226921821 | | | |
| | | | | | ETH 0.14487305809553S | | | |
| | | | | | MATIC 109.097550882347 | | | |
| 3.1.478737 | ROBERT BERBERIAN | ADDRESS REDACTED | | | ADA 0.2191018041399S4 | | | |
| | | | | | BTC 0.0000065227021492J07 | | | |
| | | | | | DOT 18.1696033432158 | | | |
| | | | | | MATIC 224.758086499769 | | | |
| 3.1.478738 | ROBERT BERDEN-BEY | ADDRESS REDACTED | | | ADA 0.1004364153623B1 | | | |
| | | | | | BTC 0.000004191665682G61 | | | |
| | | | | | CEL 1.1218595810968O | | | |
| | | | | | ETH 0.00003125374174467B | | | |
| | | | | | LINK 1.2728476901319T | | | |
| | | | | | LTC 0.00112605312600677 | | | |
| | | | | | MATIC 4.773510566391J28 | | | |
| | | | | | SGB 166.378460417925 | | | |
| | | | | | SNX 0.03751238877396Z9 | | | |
| | | | | | UNI 0.00223627180606441 | | | |
| | | | | | USDC 0.193740318220B67 | | | |
| | | | | | USDT ERC20 0.1320968741890S5 | | | |
| | | | | | XLM 0.23711758560040S | | | |
| | | | | | XRP 0.00000028829631006 | | | |
| 3.1.478739 | ROBERT BERGER | ADDRESS REDACTED | | | BTC 0.000000205748223921I | | | |
| 3.1.478740 | ROBERT BERGERON | ADDRESS REDACTED | | | BTC 0.000000469461053565 | | | |
| 3.1.478741 | ROBERT BERGMANN | ADDRESS REDACTED | | | ETH 0.0000816110488595S2 | | | |
| | | | | | AVAX 2.374050345895J7 | | | |
| | | | | | BTC 0.041429353902889 | | | |
| | | | | | ETH 0.09761255636535A8 | | | |
| | | | | | MATIC 203.600845221271 | | | |
| | | | | | XLM 0.17626823733232J | | | |
| 3.1.478742 | ROBERT BERKE | ADDRESS REDACTED | | Yes | BTC 0.82239876207391Z | BTC 0.00531B9319637758Z | | BTC 1.62629179720657 |
| | | | | | ETH 4.92005307418662 | GUSD 8958.3 | | |
| | | | | | GUSD 12.7259898455819 | | | |
| | | | | | USDC 6.7923162951418A | | | |
| 3.1.478743 | ROBERT BERKLEY | ADDRESS REDACTED | | | BTC 0.2763460301538G5 | | | |
| | | | | | CEL 809.089570367926 | | | |
| | | | | | ETH 3.4720512152365J2 | | | |
| | | | | | USDC 25621.21565B3532 | | | |
| 3.1.478744 | ROBERT BERMAN | ADDRESS REDACTED | | | DOT 0.792479596955 | | | |
| | | | | | ETH 6.2972701658075J | | | |
| | | | | | LTC 10.2125463673979 | | | |
| 3.1.478745 | ROBERT BERMUDEZ | ADDRESS REDACTED | | | ADA 0.000022505133358213 | ADA 0.079164038270941A | | |
| | | | | | BAT 0.000001581191490719 | BAT 0.02216168588912286 | | |
| | | | | | BTC 0.00000000663624021I | BTC 0.000003982425104672 | | |
| | | | | | DOGE 0.000000823945699526 | DOGE 0.02333486953955048 | | |
| | | | | | DOT 0.000010405940047576 | DOT 0.016819051387625 | | |
| | | | | | ETH 0.000000091916598293J8 | ETH 0.00004594767363029A | | |
| | | | | | GUSD 0.008229575600456B5 | MANA 0.01210318556851I68 | | |
| | | | | | MANA 0.000000215935307766 | MATIC 0.09598741347958I04 | | |
| | | | | | MATIC 0.000048095947079614 | SNX 0.000391943503061I6 | | |
| | | | | | SNX 0.0000037012240604S7 | USDC 0.001039754923574B7 | | |
| | | | | | USDC 0.000000519023444532 | | | |
| 3.1.478746 | ROBERT BERNAL | ADDRESS REDACTED | | | BAT 0.73820089633414T | MANA 125 | | |
| | | | | | BTC 0.000017B754025458342 | | | |
| | | | | | LINK 6.035019617273279 | | | |
| | | | | | MANA 521.999062411234 | | | |
| | | | | | UNI 0.021757257016S232 | | | |
| | | | | | XLM 446.246754881854 | | | |
| 3.1.478747 | ROBERT BERNHARD STOCKHAUS | ADDRESS REDACTED | | | BTC 0.000000118972209458 | | | |
| 3.1.478748 | ROBERT BERNWEIN | ADDRESS REDACTED | | | BTC 0.074314245748319A | | | |
| 3.1.478749 | ROBERT BERRY | ADDRESS REDACTED | | | BTC 0.000000004564929719 | | | |
| | | | | | CEL 0.505725598392716 | | | |
| 3.1.478750 | ROBERT BERRYHILL | ADDRESS REDACTED | | | BTC 0.000013815130198294 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478751 | RÓBERT BERTÓK | ADDRESS REDACTED | | | CEL 0.00242829851781133<br>DOT 0.00380192617062568<br>LTC 0.0006314<br>ZEC 0.00046929418427263 | | | |
| 3.1.478752 | ROBERT BESSEY | ADDRESS REDACTED | | | BTC 0.02318264651146481 | | | |
| 3.1.478753 | ROBERT BETCHLEY | ADDRESS REDACTED | | | ETH 0.05618233088400899 | | | |
| 3.1.478754 | ROBERT BEUTH | ADDRESS REDACTED | | | BTC 0.428883307335674<br>DOT 0.0232181967782402<br>MATIC 0.29994610727711 | | | |
| 3.1.478755 | ROBERT BIALEK | ADDRESS REDACTED | | | BTC 0.219778164475234<br>CEL 36.38503104614486<br>EOS 0.00096582342404583<br>ETH 15.910725130466<br>LTC 0.00010608505640665<br>USDC 0.001 | | | |
| 3.1.478756 | ROBERT BIALKIN | ADDRESS REDACTED | | | BTC 1.03360253335367 | | | |
| 3.1.478757 | ROBERT BICKIS | ADDRESS REDACTED | | | ADA 2058.343340037758<br>AVAX 0.02346909170467778<br>BTC 0.00118842429196843<br>DOT 40.4957503121015<br>ETH 0.00044156772128508<br>MATIC 1.60438547942472<br>UNI 0.934962910627161 | | | |
| 3.1.478758 | ROBERT BIEDERMAN | ADDRESS REDACTED | | | BAT 25.168937231509<br>BTC 0.00048040696116610<br>CEL 1.116257931160465<br>ETH 0.000019798991875388<br>SGB 32.210496751173<br>USDC 347.525882955934<br>XLM 181.56515503729<br>XRP 210.70139769446 | | | |
| 3.1.478759 | ROBERT BIENIADA | ADDRESS REDACTED | | | BTC 0.00113046174591166<br>CEL 0.210200056865548<br>ETH 0.000233563181281527<br>USDC 0.498224630734204 | | | |
| 3.1.478760 | ROBERT BILLINGS | ADDRESS REDACTED | | Yes | SOL 0.461253760487703<br>USDC 4.01958929173276 | BTC 0.146306905581178<br>SOL 0.00245079939150819 | | BTC 1.36782591942991<br>SOL 1884.00370494452 |
| 3.1.478761 | ROBERT BILOTTA | ADDRESS REDACTED | | | ETH 0.00011257494792214 | | | |
| 3.1.478762 | ROBERT BINGHAM | ADDRESS REDACTED | | | ZEC 0.00028739566123909 | | | |
| 3.1.478763 | ROBERT BIONDI | ADDRESS REDACTED | | | BTC 0.00106676836196585 | | | |
| 3.1.478764 | ROBERT BIRCH | ADDRESS REDACTED | | | ETH 2.40359063635912<br>BTC 0.0575344297363372<br>COMP 0.186807383006893<br>ETH 0.70222994709688<br>TUSD 247.617828052283<br>SGB81.702977487557 | | | |
| 3.1.478765 | ROBERT BIRELY | ADDRESS REDACTED | | | XLM 9.80146080715867 | | | |
| 3.1.478766 | ROBERT BIRELY | ADDRESS REDACTED | | Yes | ADA 42.2100453386104<br>BTC 1.65515364728487<br>CEL 1.13339725938855<br>ETH 48.3649932138885<br>LINK 504.083155496756<br>MATIC 1046.11064014019<br>USDC 2329.11090482044<br>XLM 1.04215775233144 | ADA 41378.0773968472<br>BTC 0.056056326192082<br>ETH 2.11390173760621<br>USDC 6.66 | | BTC 0.783641701523057<br>ETH 17.959968324554 |
| 3.1.478767 | ROBERT BIRSEL | ADDRESS REDACTED | | | BTC 0.00052777331471514<br>ETH 0.00284501200136482<br>MATIC 2.15446818465321<br>PAXG 0.000148230218125072 | | | |
| 3.1.478768 | ROBERT BITEMAN | ADDRESS REDACTED | | | AAVE 0.146656651921783<br>ADA 231.812230938299<br>BAT 48.2624645514227<br>BTC 0.00231326423781174<br>XLM 281.545228214652 | | BTC 0.00170259134402.56 | |
| 3.1.478769 | ROBERT BLACK | ADDRESS REDACTED | | | ADA 352.142168020054 | | | |
| 3.1.478770 | ROBERT BLACKLIDGE | ADDRESS REDACTED | | | BTC 1.02286730335843 | | | |
| 3.1.478771 | ROBERT BLACKWELDER | ADDRESS REDACTED | | | BTC 0.00007824102144229<br>BTC 0.00159460334058932 | | | |
| 3.1.478772 | ROBERT BLACKWELL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BAT 6.6514017966006<br>BCH 0.00588089317185381<br>BSV 0.11763193265381<br>BTC 0.00004303801964477<br>CEL 1.1267405219577<br>DASH 0.0222573431322269<br>EOS 0.645405321224446<br>ETC 0.05344302858364664<br>ETH 0.000585458975910<br>KNC 334.05121729082<br>LINK 0.046613744074752<br>MANA 0.585163647966055<br>MATIC 7.2230668312969<br>MCDAI 1.18157767653947<br>OMG 144.52401016365<br>SGB 497.72116243604<br>USDC 10.1040146417635<br>XLM 3.54429050454229<br>XRP 0.000000029907710753<br>ZEC 5.56972473859863<br>ZRX 2844.93079510959 | | | |
| 3.1.478773 | ROBERT BLAIS | ADDRESS REDACTED | | | BAT 375.074224826713<br>BTC 0.241171341374719<br>COMP 0.696861722220093<br>ETH 1.15251358891569<br>LINK 18.8157625380887<br>MATIC 2867.08779898378<br>PAXG 1.03434842610842<br>UNI 13.294257517464<br>XLM 1791.75439538518<br>XRP 539.762296014216 | | | |
| 3.1.478774 | ROBERT BLAKE COTE | ADDRESS REDACTED | | | ADA 9.06721560380321<br>XLM 0.827982146295<br>XRP 0.5926160785273338 | | | |
| 3.1.478775 | ROBERT BLAU | ADDRESS REDACTED | | | ADA 0.0737787815281588<br>BTC 0.8618057186914<br>DOT 249.181782263135<br>ETH 16.310469164135<br>USDC 0.334660234132097 | | | |
| 3.1.478776 | ROBERT BLAUER | ADDRESS REDACTED | | | BTC 0.835191946773087<br>CEL 1.13236869095241<br>EOS 0.00643622255684311<br>ETH 8.37541246253 | | | |
| 3.1.478777 | ROBERT BLAYET | ADDRESS REDACTED | | | AAVE 0.013621103027912<br>BTC 0.000594813792196995<br>LINK 0.0546187062282441<br>OMG 0.036538328783134<br>SNX 0.349176328681051<br>UNI 0.0566605651241671<br>USDC 0.759979918280116 | AAVE 0.0118636019046577<br>SNX 95.5919422894378 | | |
| 3.1.478778 | ROBERT BLAZEVIC | ADDRESS REDACTED | | Yes | BTC 0.33946610426733<br>CEL 60.5004033257891<br>XLM 1640.617165677 | BTC 0.0071715433163163 | | XLM 1681.06074933282 |
| 3.1.478779 | ROBERT BLECHA | ADDRESS REDACTED | | | BTC 0.00000000078001743 | | | |
| 3.1.478780 | ROBERT BLEIJENBERG | ADDRESS REDACTED | | | CEL 2.6418789880266 | | | |
| 3.1.478781 | ROBERT BLESSING | ADDRESS REDACTED | | | BTC 0.0012935820179548<br>ETH 0.0940536622923055<br>BAT 565.248685317733<br>BTC 0.0000231568609001328<br>CEL 7107.88726133871<br>ETH 0.000112918481360657<br>LINK 68.932418916503<br>USDC 186.289679589824<br>ZRX 275.689035065364 | BTC 0.0000000029619063270 | | |
| 3.1.478782 | ROBERT BLEVINS | ADDRESS REDACTED | | | MATIC 297.306947084943 | | | |
| 3.1.478783 | ROBERT BLOCK | ADDRESS REDACTED | | | XLM 327.435773544946<br>BTC 0.000654460944892128<br>LTC 0.00142290167068717 | | | |
| 3.1.478784 | ROBERT BLOM | ADDRESS REDACTED | | | ADA 0.0987801369735864<br>BNB 0.0000001720684426776<br>BTC 1.2393578773615590.05<br>CEL 0.0255799153981453<br>USDT ERC20 0.50176629053872 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478785 | ROBERT BLOM | ADDRESS REDACTED | | | BTC 0.1193396516895<br>CEL 16.1355992334009 | | | |
| 3.1.478786 | ROBERT BLOMKVIST | ADDRESS REDACTED | | | CEL 1.9114511492852 | | | |
| 3.1.478787 | ROBERT BODE | ADDRESS REDACTED | | | ADA 208.244951 | | | |
| 3.1.478788 | ROBERT BODIŠ | ADDRESS REDACTED | | | CEL 3.21186891248481<br>BTC 0.0526814754708253<br>CEL 3.4358491998644 | | | |
| 3.1.478789 | ROBERT BODNER | ADDRESS REDACTED | | | BTC 0.2448758324058<br>ETH 3.13287275236646 | | | |
| 3.1.478790 | ROBERT BODNER | ADDRESS REDACTED | | | BTC 0.0104953886142755 | | | |
| 3.1.478791 | ROBERT BOEGE | ADDRESS REDACTED | | | MATIC 3155.04087792392<br>SNX 370.574101636071 | | | |
| 3.1.478792 | ROBERT BOEHM | ADDRESS REDACTED | | | CEL 1.14486107025509<br>COMP 0.00161568193659571<br>LTC 0.00140951854782758<br>MATIC 39.0062954892682<br>SNX 0.05197357140633489<br>LINK 0.0108142947620695<br>UNI 0.0328961895071015 | | | |
| 3.1.478793 | ROBERT BOGARDUS ROWE | ADDRESS REDACTED | | | GUSD 41.877699714167 | | | |
| 3.1.478794 | ROBERT BOGART | ADDRESS REDACTED | | | ADA 127.392861423203<br>BTC 0.104139565018777<br>MATIC 109.40751465444<br>ETH 1.08793320013021 | | | |
| 3.1.478795 | ROBERT BOGDAN | ADDRESS REDACTED | | | BTC 0.00232114213937882 | | | |
| 3.1.478796 | ROBERT BOGNAR | ADDRESS REDACTED | | | BTC 0.29715542855186<br>ETH 1.24459502988562 | | | |
| 3.1.478797 | ROBERT BOGUES | ADDRESS REDACTED | | | CEL 0.03585264072556 | | | |
| 3.1.478798 | ROBERT BOHN | ADDRESS REDACTED | | | BTC 0.04374007678078098<br>USDC 0.586719596189339 | | | |
| 3.1.478799 | ROBERT BOLES | ADDRESS REDACTED | | | AVAX 0.000210024483711395<br>MATIC 0.0256473468096507 | | | |
| 3.1.478800 | ROBERT BOLEY | ADDRESS REDACTED | | | BTC 0.000057886429751 21<br>ETH 0.000034410477916297<br>XLM 32.712937233216 | | | |
| 3.1.478801 | ROBERT BOLTON | ADDRESS REDACTED | | | ETH 0.0731148966486293 | | | |
| 3.1.478802 | ROBERT BOLYARD | ADDRESS REDACTED | | | ADA 1834.40254769133<br>AVAX 6.0730840694706 6<br>BTC 0.000885114684295756<br>DOT 73.9505734596032<br>ETH 1.04314050404705<br>LTC 17.3517695246151<br>MATIC 2132.87093196266<br>USDT ERC20 1.07478235540317 | | | |
| 3.1.478803 | ROBERT BONDAR | ADDRESS REDACTED | | Yes | ADA 6109.76797565654<br>BTC 0.00109421162052741<br>CEL 7507.94723807882<br>ETH 3.09999990229745<br>MATIC 1218.10179102686<br>SOL 11.87100625<br>USDC 0.001134<br>XRP 387.6 | | | ETH 7.80613605770254 |
| 3.1.478804 | ROBERT BONFIELD | ADDRESS REDACTED | | | AAVE 27.9157159023867<br>BTC 0.0787930053139433<br>BUSD 308<br>CEL 985.63620613991<br>COMP 3.33529786630442<br>DOT 65.8105568527446<br>ETH 6.11191481680795<br>KNC 126.83130651<br>LINK 395.86034687<br>LTC 11.298<br>MCDAI 40<br>UNI 94.71456825<br>USDT ERC20 700.764055750499<br>ZEC 6.00771968 | | | |
| 3.1.478805 | ROBERT BONSER | ADDRESS REDACTED | | | BTC 0.00080916033370089<br>CEL 0.0508043153613469 | | | |
| 3.1.478806 | ROBERT BOOLOOTIAN | ADDRESS REDACTED | | | ETH 5.20676904960021 | | | |
| 3.1.478807 | ROBERT BOOTH | ADDRESS REDACTED | | | BTC 0.00162321983341346<br>ETH 0.00084918577294180 9 | | | |
| 3.1.478808 | ROBERT BOODY | ADDRESS REDACTED | | | BTC 0.0012913087234220 5<br>CEL 4.91763796294<br>ETH 4.25873916884616 | | | |
| 3.1.478809 | ROBERT BORBÉLY | ADDRESS REDACTED | | | AVAX 5.0729821122472<br>BTC 0.1093460104311 7<br>DOT 0.0568819087719988<br>ETH 1.14725157257923 | | | |
| 3.1.478810 | ROBERT BORDENAVE | ADDRESS REDACTED | | | BTC 1.05713031123848<br>ETH 0.000199863094285429<br>LINK 18.9370442942572<br>MATIC 8307.32111388259<br>SNX 0.0676399926694126<br>UNI 0.00998346449172891<br>USDC 0.0010341190205583 | | | |
| 3.1.478811 | ROBERT BORGON | ADDRESS REDACTED | | | ADA 0.21042007660829<br>BTC 0.000000911535708054<br>ETH 0.0001368234220 75836<br>LTC 0.000595541182369 62<br>MATIC 0.005924283568243 8<br>USDC 0.21644580950506<br>XLM 0.0000972361134 | | | |
| 3.1.478812 | ROBERT BOROSAK | ADDRESS REDACTED | | | BTC 0.03528974000212 12<br>CEL 0.80175103576449 | | | |
| 3.1.478813 | ROBERT BOROWIAK | ADDRESS REDACTED | | | CEL 0.0142015452608734<br>MCDAI 0.0641337411595663<br>USDT ERC20 0.3896290867 76644 | | | |
| 3.1.478814 | ROBERT BOSMAN | ADDRESS REDACTED | | | 1INCH 0.00227247495413627<br>ADA 91.0625383880739<br>AVAX 0.0018192599577375 2<br>BTC 0.0240556437538365<br>DOT 3.58683560769141<br>ETH 0.30525093694352<br>SNX 12.3326881659708<br>SOL 0.361924498669525<br>USDC 106.277706321816 | | | |
| 3.1.478815 | ROBERT BOTELLO | ADDRESS REDACTED | | | BCH 0.000002540056635 11<br>BTC 0.244060757626339<br>ETH 1.22707071993344<br>MCDAI 5.99965823677529 | | BTC 0.00368 | |
| 3.1.478816 | ROBERT BOTEMBO | ADDRESS REDACTED | | | BTC 0.0000914714656574<br>ETH 0.00584274358677 45<br>LINK 0.0129494004823 22<br>MATIC 0.169232899721996 | | | |
| 3.1.478817 | ROBERT BOTEY BEGURISTAIN | ADDRESS REDACTED | | | AVAX 1.01703506497471<br>CEL 0.18057825854335 7<br>LUNC 2.7708312128595 6<br>XLM 34.649088552334 | | | |
| 3.1.478818 | ROBERT BOTHA | ADDRESS REDACTED | | | BTC 3.4341172630369<br>ETH 26.2417209713697<br>GUSD 101.196274193274<br>USDC 240685.340211395 | | | |
| 3.1.478819 | ROBERT BOTKIN | ADDRESS REDACTED | | | BTC 0.000004508829690663<br>MCDAI 0.052244181836340 3<br>USDC 4.27955304807476 | | | |
| 3.1.478820 | ROBERT BOUDREAUX | ADDRESS REDACTED | | | SNX 101.09203285 94<br>XRP 300 | | | |
| 3.1.478821 | ROBERT BOUVIER | ADDRESS REDACTED | | | ETH 0.000103188996607873<br>USDT ERC20 46.1327179742782 | | | |
| 3.1.478822 | ROBERT BOWDEN | ADDRESS REDACTED | | | BTC 0.000825443953976589<br>CEL 66.2863689980054<br>DOT 0.0165346209817642<br>ETH 0.18279090934065<br>LINK 0.00410951800206 36<br>MATIC 8.0337658547545<br>SNX 0.0584727468645883<br>USDC 101.57150984778 6 | | | |
| 3.1.478823 | ROBERT BOWEN | ADDRESS REDACTED | | | ETH 1.9389374506537 | | | |
| 3.1.478824 | ROBERT BOWERSOX | ADDRESS REDACTED | | | AAVE 24.5069216085423<br>BTC 1.58609152571948<br>ETH 20.25317252260 7<br>MCDAI 42.3779642082175 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478825 | ROBERT BOWES | ADDRESS REDACTED | | | BTC 0.0000300542421798697 CEL 0.5699709381210512 ETH 0.0017395846866092 LTC 0.00299865644914776 | | | |
| 3.1.478826 | ROBERT BOX | ADDRESS REDACTED | | | ETH 0.0196093663032146 | | | |
| 3.1.478827 | ROBERT BOYER | ADDRESS REDACTED | | | CEL 0.8111259854833144 | | | |
| 3.1.478828 | ROBERT BOYLE | ADDRESS REDACTED | | | BTC 0.0012284415791328 CEL 0.9165047519472X LTC 0.000000000131313906695 | | | |
| 3.1.478829 | ROBERT BOYLE | ADDRESS REDACTED | | | AVAX 3.605221139093954 BTC 0.000240495468998274 DOT 7.56051819081402 ETH 0.0376961174834105 LUNC 0.72139341378461 SOL 6.60746978734875 XLM 534.573495735612 | BTC 0.00126806147988222 | | |
| 3.1.478830 | ROBERT BOYNTON | ADDRESS REDACTED | | | BTC 0.000114136855435168 ETH 0.00909153336277405 USDC 1.10709205419344 | | | |
| 3.1.478831 | ROBERT BOYS | ADDRESS REDACTED | | | ADA 8.26929642823578 BTC 0.0138142995916826 USDC 0.510321203384241 | | | |
| 3.1.478832 | ROBERT BRADBROOK | ADDRESS REDACTED | | | CEL 10.3430126110S7 | | | |
| 3.1.478833 | ROBERT BRADFORD | ADDRESS REDACTED | | | ADA 284.741644478009 BTC 0.0354435027547772 CEL 25.192527312638S ETH 0.0165115548137 USDC 0.00000025969769321 | | | |
| 3.1.478834 | ROBERT BRADIN | ADDRESS REDACTED | | | BTC 0.000541752179209655 ETC 8.14716272066009 LINK 70.21502045B2709 MCDAI 5683.58970357786 | | | |
| 3.1.478835 | ROBERT BRADLEY | ADDRESS REDACTED | | | ADA 0.000000049684131578 BTC 0.10000000742363 CEL 45.50349819650062 | | | |
| 3.1.478836 | ROBERT BRAGG | ADDRESS REDACTED | | | ADA 0.00998637299647234 BTC 0.00017180129740232 DOT 0.0259922065416S3 ETH 0.00000144096190321 LINK 604.654983229195 MATIC 0.00346842592795345 MCDAI 0.068275570475661B USDC 1.11320627388312 USDT ERC20 0.205416581984717 | | | |
| 3.1.478837 | ROBERT BRAGGE | ADDRESS REDACTED | | | BTC 0.00110904078996659 CEL 15.096527549S1389 ETH 0.22455247 | | | |
| 3.1.478838 | ROBERT BRANCATISANO | ADDRESS REDACTED | | | ADA 4919 BTC 0.00195548662905S43 CEL 64.306378352B281 | | | |
| 3.1.478839 | ROBERT BRAND | ADDRESS REDACTED | | | BTC 0.04093048561169052 | | | |
| 3.1.478840 | ROBERT BRANDON MANAOG-YEE | ADDRESS REDACTED | | | BTC 0.048904971247387S ETH 0.853484042428621 LINK 23.73167366215136 XRP 1267.215877330174 | | | |
| 3.1.478841 | ROBERT BRANDON VETTOREL | ADDRESS REDACTED | | | ADA 0.00097602706605308J BTC 0.000000000650269647 CEL 0.0000000014465129037 MANA 0.000002918687030472 MATIC 0.00637105897927624 SNX 0.0000791710618923S | ADA 3691.31317969327 BTC 5.048471152152S BTC 0.000000000SX BTC 69.513417787954 MANA 2809.65376456039 MATIC 775B.44433590611 SNX 2071.9956257853B | | |
| 3.1.478842 | ROBERT BRANHAM | ADDRESS REDACTED | | | BTC 0.0373345530620285 ETH 0.20818536045S021 MATIC 1.02170338678781 MCDAI 0.002776331251S3799 USDT ERC20 27.137635911B254 | BTC 0.00663622 SNX 2.19145486 | | |
| 3.1.478843 | ROBERT BRANICKY | ADDRESS REDACTED | | | BTC 0.00001166945395J883 LTC 0.00045003942416148 XLM 0.00531128169664976 | | | |
| 3.1.478844 | ROBERT BRANN | ADDRESS REDACTED | | | MATIC 211.823911397279 SNX 9.496095086620S7 | | | |
| 3.1.478845 | ROBERT BRANUM | ADDRESS REDACTED | | | BTC 0.001221819647462335 SNX 7.845035719164S96 XLM 21.5968515696486 XRP 27.00807308073 | | | |
| 3.1.478846 | ROBERT BRATBERG | ADDRESS REDACTED | | | BTC 0.00064627598957686S CEL 0.77202031195306J ETH 3.76251735914777 LUNC 10.22097979813S4 MATIC 308.834248335985 USDC 0.233627017373823 XRP 265.296801460432 | | | |
| 3.1.478847 | ROBERT BREEDEN | ADDRESS REDACTED | | | BTC 0.120760814705895 LTC 3.18564766289447 | BTC 7.73081766 | | |
| 3.1.478848 | ROBERT BREEN | ADDRESS REDACTED | | | BTC 0.000181134879829082 CEL 0.06873495369090279 LINK 0.22155815207705J MATIC 172.701525230536 ONG 0.60085551210914B SNX 0.94624389031200J XLM 17.92948758371S2 | | | |
| 3.1.478849 | ROBERT BREITHAUPT | ADDRESS REDACTED | | | XLM 0.11469480655678 XRP 1821.64384405134 | | | |
| 3.1.478850 | ROBERT BREMSAT | ADDRESS REDACTED | | | BTC 0.0003608827449382X | | | |
| 3.1.478851 | ROBERT BRENNAN | ADDRESS REDACTED | | | ETH 0.00000148085158325947 | | | |
| 3.1.478852 | ROBERT BRETT HELPHENSTINE | ADDRESS REDACTED | | | ETH 0.001512951529215111 | | | |
| 3.1.478853 | ROBERT BRIAN LINTON | ADDRESS REDACTED | | | BTC 2.71035517626591 CEL 15992.569969S8 ETH 0.00007223310386830J LINK 3359.07995125666 MCDAI 127.294482417485 PAXG 47.852664693331B USDC 258.031849423 | ETH 0.0000007562071634J3 USDC 194979.921610078 | | |
| 3.1.478854 | ROBERT BRIAN LUXEM | ADDRESS REDACTED | | | AAVE 2.53056036113187 ADA 3006.9124995467 BTC 0.578847823559B2 CEL 132.412281665462 COMP 6.136282246066B6 DASH 6.3091384759S597 ETH 32.8641310989654 LINK 143.620171580692 MATIC 442.368557518359J SNX 579.463171874755 UMA 27.030245176065J USDC 2698.03305542578 XLM 5580.55063467766 ZEC 10.137819529981J | | | |
| 3.1.478855 | ROBERT BRICE | ADDRESS REDACTED | | | BTC 0.27771605497314J ETH 12.7286277770339 | | | |
| 3.1.478856 | ROBERT BRIDEL | ADDRESS REDACTED | | | BTC 0.00302237160346592 MATIC 1103.24877737778 | | | |
| 3.1.478857 | ROBERT BRIDGE | ADDRESS REDACTED | | | BTC 0.0005804215392591J96 USDC 0.381478443693194 | | | |
| 3.1.478858 | ROBERT BRIDGENS | ADDRESS REDACTED | | | BTC 0.000000006152987262 CEL 2.45678287445S6 ETH 0.00085763132201649 LINK 16.9397B36005236 MCDAI 30 | | | |
| 3.1.478859 | ROBERT BRIDGET | ADDRESS REDACTED | | | AVAX 13.07117674930046 BTC 0.004386858518214J MATIC 1420.4311528184J XLM 1.05767319912852 | AVAX 40.6123 BTC 0.0181512 | | |
| 3.1.478860 | ROBERT BRU | ADDRESS REDACTED | | | CEL 436.7255419103S2 MATIC 34.0456728694416 SOL 674.367715754162 | | | |
| 3.1.478861 | ROBERT BRILL | ADDRESS REDACTED | | | BTC 0.00000410386495242J | | | |
| 3.1.478862 | ROBERT BRINDED | ADDRESS REDACTED | | | BTC 0.0000470641201179S2 | | | |
| 3.1.478863 | ROBERT BRINGLESON | ADDRESS REDACTED | | | BTC 0.0013423567676787 MATIC 3776.4929588042X | | ETH 0.128463230011173 | |
| 3.1.478864 | ROBERT BRINTON | ADDRESS REDACTED | | | DOT 3.35415447401875 MATIC 102.734371620851 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478865 | ROBERT BRITT | ADDRESS REDACTED | | | 1INCH 81.185690740730S<br>AAVE 2.45957451926256<br>BAT 1560.7225555211<br>BNT 0.112534955946318<br>BTC 0.000000127148185852<br>CEL 74.75777299883412<br>COMP 1.1914736950997<br>DASH 4.70909722208135<br>ETC 0.00000579149052578<br>KNC 0.018697883236581S<br>LINK 8.476545550306690-05<br>LTC 0.0000045192220S7925<br>MATIC 205.71698164256<br>SNX 202.896758869637<br>SOL 11.2979436990103<br>SUSHI 71.86527056201123<br>UNI 0.000013649803118044<br>ZEC 0.00308531899483979<br>ZRX 0.425118866034654 | | | |
| 3.1.478866 | ROBERT BRLIC | ADDRESS REDACTED | | | ADA 0.00000008017825830S<br>CEL 0.0450208849225496 | | | |
| 3.1.478867 | ROBERT BROADWAY | ADDRESS REDACTED | | | BTC 0.0000025<br>CEL 0.0077585523531722 | | | |
| 3.1.478868 | ROBERT BROBST | ADDRESS REDACTED | | | BTC 0.086708585851763<br>ETH 0.13196801363204<br>MATIC 338.111683371039 | | | |
| 3.1.478869 | ROBERT BROCATO | ADDRESS REDACTED | | | CEL 1.09319504851897 | | | |
| 3.1.478870 | ROBERT BROCK | ADDRESS REDACTED | | | DOT 0.3015531189430S7<br>ETH 0.0000386418979304037<br>MANA 0.036206285287150Z<br>MATIC 0.010310207030911S9<br>PAX 0.0499420558954319<br>UNI 27.029721391910Z7<br>USDC 0.404017502503625<br>USDT ERC20 51.342018184031S | | | |
| 3.1.478871 | ROBERT BROCK | ADDRESS REDACTED | | | USDC 33590.7205075719 | | | |
| 3.1.478872 | ROBERT BROCKMAN | ADDRESS REDACTED | | | BTC 0.073413870095405 | | | |
| 3.1.478873 | ROBERT BRODRICK | ADDRESS REDACTED | | | BTC 0.397059662544Z7<br>CEL 204.552004546114<br>DOT 0.910938070919344<br>ETH 29.46465891933773<br>LINK 337.102083996628<br>SOL 163.575754456083 | | | |
| 3.1.478874 | ROBERT BRODSKIY | ADDRESS REDACTED | | | ADA 379.373858692028<br>BTC 0.00236617010442884<br>ETH 0.648377614136268<br>MATIC 330.264416471995<br>USDC 208.042777312297 | | | |
| 3.1.478875 | ROBERT BROKAMP | ADDRESS REDACTED | | | BTC 0.1340904089S7923<br>ETH 0.510696154682008<br>LINK 35.0634057898845<br>MATIC 1747.55683252356 | | | |
| 3.1.478876 | ROBERT BROKAW | ADDRESS REDACTED | | Yes | BTC 0.228412521353495<br>ETH 5.77882222613955 | | | BTC 1.26414259528474 |
| 3.1.478877 | ROBERT BROOKES | ADDRESS REDACTED | | | ADA 7302.57360896329<br>CEL 229.80411539<br>LTC 30.295795042005Z<br>SOL 25.662268326091Z | | | |
| 3.1.478878 | ROBERT BROOKS | ADDRESS REDACTED | | | ADA 1085.4892545972<br>BTC 0.0077342283018441S<br>MATIC 426.035981770063<br>SNX 154.904862010701 | | | |
| 3.1.478879 | ROBERT BROOME | ADDRESS REDACTED | | Yes | USDC 1.4221532752393<br>BTC 0.000055474292141294<br>CEL 4.20803330190143<br>ETH 0.0000408442642298<br>USDC 0.007158403666459945 | | | BTC 0.101637148548287 |
| 3.1.478880 | ROBERT BROUILLARD | ADDRESS REDACTED | | | BTC 0.07374057032177985<br>CEL 1235.07049213297<br>ETH 4.1475041160712<br>USDC 0.140765814153431 | | | |
| 3.1.478881 | ROBERT BROWDER | ADDRESS REDACTED | | | BTC 0.0000000007137687A<br>USDC 0.00536821095479588 | | | |
| 3.1.478882 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.01291884610147 | | | |
| 3.1.478883 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 1.0714967532478S<br>CEL 2310.60515214031<br>ETH 0.04946465<br>XLM 93.7351232058448 | | | |
| 3.1.478884 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.0000704612871245115 | | | |
| 3.1.478885 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.0000092035794041394 | | | |
| 3.1.478886 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.0000039289765988952<br>ETH 0.00114785088442694<br>MATIC 0.32584867170417S<br>MCDAI 31.63473354464425<br>SNX 5.70939178940539 | | | |
| 3.1.478887 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.00420515495592434<br>CEL 9.66943355872702<br>SGB 295.839666356745<br>XRP 26.446221 | | | |
| 3.1.478888 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.1423004590S9896<br>ETH 0.05744258540936511 | | | |
| 3.1.478889 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.0000000024272472434739<br>ETH 0.0000000272727127942 | | | |
| 3.1.478890 | ROBERT BROWN | ADDRESS REDACTED | | | AAVE 0.0005200090438685S7<br>BTC 0.123616544683S<br>CEL 0.0166529092050283<br>DOT 0.0184182761155293<br>ETH 1.03328681257651<br>LINK 0.0026203211903S142<br>LTC 0.000107385970238283<br>MATIC 0.779793163162285<br>SNX 0.06288998570668616<br>USDC 0.0621897343814768 | | | |
| 3.1.478891 | ROBERT BROWN | ADDRESS REDACTED | | | CEL 1.0613175183764 | | | |
| 3.1.478892 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.000272280053195877<br>CEL 0.410035511824<br>LINK 0.048806090826648<br>USDC 0.108373058510731 | | | |
| 3.1.478893 | ROBERT BROWN | ADDRESS REDACTED | | | BTC 0.00113014202303548 | | | |
| 3.1.478894 | ROBERT BROWN | ADDRESS REDACTED | | | ETH 0.000117338852775482 | | | |
| 3.1.478895 | ROBERT BROZYNA | ADDRESS REDACTED | | | ETH 0.00010362845260592Z | | | |
| 3.1.478896 | ROBERT BROZYNA | ADDRESS REDACTED | | | BCH 0.0000915412401085 | | | |
| 3.1.478897 | ROBERT BRUCE | ADDRESS REDACTED | | | BTC 0.00050936450909936<br>CEL 20845.108394884<br>ETH 5.579064425137S<br>PAXG 0.0512846399608546<br>TGBP 5011.16<br>USDC 6915.06997 | | | |
| 3.1.478898 | ROBERT BRUCE JORDAN | ADDRESS REDACTED | | | AAVE 9.36173199859919<br>AVAX 0.017832939260750S<br>BNT 0.043311720309021<br>BTC 0.09512078210401S1<br>CEL 482.993790343663<br>COMP 0.00167127050361164<br>ETH 10.39722824884Z<br>LUNC 476.89067088Z047<br>MATIC 4246.44226675667<br>SNX 181.873987774297<br>USDC 32739.807017902S | | | |
| 3.1.478899 | ROBERT BRUCE ROGISTER | ADDRESS REDACTED | | | ADA 1063.5327705145<br>BTC 0.0210530208896647<br>KLR 6575.05962415237<br>XRP 17101.814009 | | | |
| 3.1.478900 | ROBERT BRUECK | ADDRESS REDACTED | | | BTC 0.00160100240550357 | | | |
| 3.1.478901 | ROBERT BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.00141952705815552<br>BTC 0.000331626133362921<br>CEL 1.07690989803361<br>DOT 0.00061803079483078<br>ETH 0.0005730745418192519<br>LINK 0.022993102980100S1<br>USDC 2.7863960129211<br>UST 11.34302Z442986 | | | |
| 3.1.478902 | ROBERT BRUINSMA | ADDRESS REDACTED | | | USDC 1.08816547308247 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478903 | ROBERT BRUNS | ADDRESS REDACTED | | | DOT 0.05077912603186S3<br>ETH 0.000386814192969393<br>LINK 0.01203097884463T1 | DOT 0.000000652869633477<br>ETH 0.001078120216511738<br>LINK 0.000000013944488024 | | |
| 3.1.478904 | ROBERT BRUSSEE | ADDRESS REDACTED | | | CEL 0.34501764350352R<br>MATIC 6.559548366B4181<br>USDT ERC20 32.3286730135854 | | | |
| 3.1.478905 | ROBERT BRYCE | ADDRESS REDACTED | | | BTC 0.05871297256466B6<br>CEL 14.9701957662736<br>ETH 0.797B21262060721 | | | |
| 3.1.478906 | ROBERT BRYLKOWSKI | ADDRESS REDACTED | | | CEL 20.32643801983R6 | | | |
| 3.1.478907 | ROBERT BUCHNER | ADDRESS REDACTED | | | BTC 0.000002278482322799 | | | |
| 3.1.478908 | ROBERT BUCKNER | ADDRESS REDACTED | | | BTC 3.18266429606702 | | | |
| 3.1.478909 | ROBERT BUDZINSKI | ADDRESS REDACTED | | | BTC 0.00183128884734455<br>CEL 5.849912771422B9<br>ETH 5.070882024536S1<br>USDC 0.09952991260671249<br>USDT ERC20 3093.46296261328<br>XLM 0.08018084681798S7 | | | |
| 3.1.478910 | ROBERT BUHMILER | ADDRESS REDACTED | | | BTC 0.00138795408762B49<br>CEL 16.5358710857189<br>USDC 402 | | | |
| 3.1.478911 | ROBERT BULGRIN | ADDRESS REDACTED | | | ETH 0.07474935126518T | | | |
| 3.1.478912 | ROBERT BULLER | ADDRESS REDACTED | | | BTC 0.0000624927848489922<br>CEL 0.0513942799732216<br>LINK 0.009640462399937153<br>XRP 340.667609906436 | | | |
| 3.1.478913 | ROBERT BULLOCK | ADDRESS REDACTED | | | BTC 0.0000006902269189T1<br>USDC 0.155245937308943<br>XRP 0.05887687805092825 | | | |
| 3.1.478914 | ROBERT BUNING | ADDRESS REDACTED | | | BNB 0.01635142291750926<br>BTC 0.000273182796237B4<br>CEL 2.00069687153606<br>USDC 6.37853141432034 | | | |
| 3.1.478915 | ROBERT BURDICK | ADDRESS REDACTED | | | AVAX 16.341430447406S4<br>BTC 0.00069080793124286<br>ETH 0.02289194248335826<br>MATIC 575.462637077592<br>USDC 128.079902694846 | USDC 0.000000389099966584 | | |
| 3.1.478916 | ROBERT BURGER | ADDRESS REDACTED | | | ETH 0.001491679243981T22 | | | |
| 3.1.478917 | ROBERT BURGHU | ADDRESS REDACTED | | | CEL 0.163743444421422<br>ETH 0.003 | | | |
| 3.1.478918 | ROBERT BURKE | ADDRESS REDACTED | | | BAT 1.1256320053692<br>BTC 0.57096604855765<br>CEL 135.40864389944R<br>COMP 0.15797485228056<br>ETH 10.94046998470068<br>LTC 7.51452458683628<br>MATIC 393.765891391B3<br>MCDAI 31.731615949988L<br>SNX 7.81588080693692<br>XLM 120.345271756857<br>XRP 1.17146119535322 | | | |
| 3.1.478919 | ROBERT BURKETT | ADDRESS REDACTED | | | BTC 0.000131901052060S3<br>COMP 0.00258383868311S1<br>XLM 15.508221772636S | | | |
| 3.1.478920 | ROBERT BURLEIGH | ADDRESS REDACTED | | | ADA 206.470427919009<br>BTC 0.000061814504839501<br>ETH 0.31322984086701<br>USDC 1.01978105148437<br>SUSHI 8.32419597029S1 | | | |
| 3.1.478921 | ROBERT BURLEIGH KRABEK | ADDRESS REDACTED | | | BTC 0.39971403826258R | | | |
| 3.1.478922 | ROBERT BURNETT | ADDRESS REDACTED | | | BCH 0.000032124998068239<br>BTC 0.00000105485308064609<br>MATIC 0.29707894183934R<br>XLM 0.00170125223962B | BCH 0.0000000000047689281<br>BTC 0.00000000629553088R<br>XLM 0.000000086925719849R | | |
| 3.1.478923 | ROBERT BURNETT | ADDRESS REDACTED | | | BTC 0.0010744422505955T2<br>USDC 515.133103362827 | | | |
| 3.1.478924 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.0008809219919024441<br>ETH 0.00495698237840807 | BTC 0.0000004151037S849 | | |
| 3.1.478925 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.00267329684462468<br>CEL 1.06018454210056 | | | |
| 3.1.478926 | ROBERT BURNS | ADDRESS REDACTED | | | BTC 0.0000204586671887474<br>MANA 0.74350948391181L | | | |
| 3.1.478927 | ROBERT BURNS | ADDRESS REDACTED | | | CEL 24.33632225128T<br>DOT 3.209288 | | | |
| 3.1.478928 | ROBERT BURNSIDE | ADDRESS REDACTED | | | BTC 0.0242186668362336 | | | |
| 3.1.478929 | ROBERT BUROS | ADDRESS REDACTED | | | BTC 0.0000022509375877S9<br>ETH 0.009058648977768S1<br>USDC 27.69002379165S7 | | | |
| 3.1.478930 | ROBERT BURROWS | ADDRESS REDACTED | | | BTC 0.53097483514785B<br>ETH 11.4782895566075<br>USDT ERC20 32.325117529136S2 | BTC 1.22043909 | | |
| 3.1.478931 | ROBERT BURTON | ADDRESS REDACTED | | | AAVE 0.00011516106536783S3<br>BCH 0.00008676284505354L<br>BTC 0.00088292583305247<br>CEL 0.50203082067834<br>DASH 0.006368293B9906009<br>EOS 0.005128B769065410S4<br>ETH 0.00007937153053L5<br>LTC 0.00688729577070154<br>MATIC 30.87311B5374422<br>MCDAI 31.8194988142744<br>USDC 34.271157522S857<br>XAUT 0.02510180804336<br>ZEC 0.00027492342107919S4 | | | |
| 3.1.478932 | ROBERT BURTON APOSTOLOS | ADDRESS REDACTED | | Yes | BTC 0.09216712559715S1<br>ETH 1.30187966872885<br>MATIC 1.21368860715232<br>SOL 17.2472543763T | SOL 0.0000000000772263042 | | BTC 0.43037906993136<br>ETH 1.24399031408799 |
| 3.1.478933 | ROBERT BUSCH | ADDRESS REDACTED | | | ADA 4.12.78157279947<br>BTC 0.00435603223497976 | | | |
| 3.1.478934 | ROBERT BUSH | ADDRESS REDACTED | | | ADA 18.8135727B9341 | | | |
| 3.1.478935 | ROBERT BUSH | ADDRESS REDACTED | | | BTC 0.00091192947729614<br>ETH 0.0327409702787476<br>ETH 1.50113203534667<br>MATIC 109.121261176117<br>USDC 1152.45290735142 | | | |
| 3.1.478936 | ROBERT BUSHONG | ADDRESS REDACTED | | Yes | DASH 3.17512961636839<br>PAX 72.0020814961512<br>PAXG 0.19815305641B943 | PAX 137.75 | | PAXG 2.08020666332896 |
| 3.1.478937 | ROBERT BUTLER | ADDRESS REDACTED | | | AAVE 2.42312124364118<br>ADA 737.47583485S332<br>BTC 0.2617709644233A9<br>COMP 0.96272256692003<br>DOT 39.5746736461423<br>ETH 1.57169797521745<br>MATIC 1104.92597685266<br>USDC 241.05254154985S | | | |
| 3.1.478938 | ROBERT BUTLER | ADDRESS REDACTED | | | MATIC 0.690535923158123 | | | |
| 3.1.478939 | ROBERT BUTLER LEBAIR | ADDRESS REDACTED | | | | BTC 0.05059738<br>USDC 128.77<br>USDT ERC20 288.903352 | | |
| 3.1.478940 | ROBERT BÜTTGEN | ADDRESS REDACTED | | | BTC 0.00181451903961869 | | | |
| 3.1.478941 | ROBERT BYARS | ADDRESS REDACTED | | | AAVE 0.00135700626350B44 | | | |
| 3.1.478942 | ROBERT BYARS | ADDRESS REDACTED | | | ETH 0.000021538505110595 | | | |
| 3.1.478943 | ROBERT BYERS | ADDRESS REDACTED | | | USDC 0.03039890941897BB | | | |
| 3.1.478944 | ROBERT BYRNE | ADDRESS REDACTED | | | BTC 0.00001044431933644l1<br>ETH 5.7284227406099E-07 | | | |
| 3.1.478945 | ROBERT BYS | ADDRESS REDACTED | | | BTC 1.02434170491455 | | | |
| | | | | | BTC 0.0006351821238B863<br>ETH 0.00353832196546042<br>LTC 2.14726425736588<br>USDC 190.140000024605<br>XLM 740.194722907693 | | | |
| 3.1.478946 | ROBERT C ROUDABUSH | ADDRESS REDACTED | | | BTC 0.0000000828142287T17<br>ETH 0.0000009292520614414<br>LTC 0.023720005825063T<br>USDC 0.0278834055451026 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1447 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478947 | ROBERT C WIEGAND | ADDRESS REDACTED | | | ADA 26421.0798600411<br>BTC 4.5013769196331B<br>CEL 211.23189476149<br>ETH 46.624769259099G<br>GUSD 457.185282964021<br>LINK 6128.0707706B936<br>LUNC 1514.183669593298<br>MATIC 107529.815239194<br>SOL 2459.02722621003<br>USDC 499.623105063023 | | | |
| 3.1.478948 | ROBERT CABRERA | ADDRESS REDACTED | | | AAVE 1.21670399130992<br>ADA 356.965808090101<br>AVAX 1.14648422015036<br>BTC 0.643270576509156<br>DASH 6.49216263837068<br>ETH 3.06505305209697<br>MATIC 1997.17531917747<br>UNI 36.8273202124833<br>USDC 0.1227016866125113 | | | |
| 3.1.478949 | ROBERT CAGLE | ADDRESS REDACTED | | | CEL 3.119947986649724 | | | |
| 3.1.478950 | ROBERT CALABRESE | ADDRESS REDACTED | | | MATIC 0.350058689417558 | | | |
| 3.1.478951 | ROBERT CALANDRA | ADDRESS REDACTED | | | BTC 0.51517462696466<br>DOT 114.359109345537 | | | |
| 3.1.478952 | ROBERT CALDARONI | ADDRESS REDACTED | | | ETH 0.0810780587842917 | | | |
| 3.1.478953 | ROBERT CALDOW | ADDRESS REDACTED | | | BTC 0.0001194968228331616<br>BTC 0.00000000422666079<br>CEL 1.357063712B5355 | | BTC 0.000000871448074052 | |
| 3.1.478954 | ROBERT CALDWELL | ADDRESS REDACTED | | | BTC 0.02285236067486625<br>ETH 0.775208176774926 | | | |
| 3.1.478955 | ROBERT CALHOUN BURNETT | ADDRESS REDACTED | | | ADA 0.0973308516085408<br>AVAX 0.00434211103393047<br>BCH 0.000306706368150111<br>BTC 0.000194506315616578<br>COMP 0.000127754616135151<br>DOT 0.0253046299076954<br>ETH 0.0015993602100141<br>LINK 0.00554576607604952<br>LTC 0.0004910807B0464563<br>LUNC 3.0020594813964<br>MATIC 0.512250B90585136<br>SOL 0.000B752B5022723059<br>UNI 0.0024898098410S721<br>XLM 0.0895488563415657 | ADA 90.4522334607898<br>AVAX 3.17784597943768<br>BCH 0.919178838637725<br>BTC 0.136343806994131<br>COMP 0.272719742914871<br>DOT 10.81319013648223<br>ETH 1.01532468719763<br>LINK 11.8381701064652<br>LTC 1.048264385788911<br>MATIC 270.550909922534<br>SOL 0.662020376212916<br>UNI 3.74134426569668<br>XLM 332.800713350971 | | |
| 3.1.478956 | ROBERT CALKINS | ADDRESS REDACTED | | | BTC 0.00871977188571444<br>DOT 10.5172989593409<br>ETH 1.26583362123844<br>LINK 9.29580B18868412<br>SOL 2.0460617605186B<br>USDC 2.1544968100092773 | BTC 0.0000007<br>DOT 0.0001<br>ETH 0.460851137662397G<br>LINK 0.0004<br>USDC 0.0681109688471882 | | |
| 3.1.478957 | ROBERT CALLIS | ADDRESS REDACTED | | | ADA 7611.99126796204<br>BTC 2.85662750369574<br>MATIC 28688.4244978991 | BTC 0.0016542631074242442 | | |
| 3.1.478958 | ROBERT CALVELEY | ADDRESS REDACTED | | | CEL 102.817290413879<br>USDC 10102.5743266647 | | | |
| 3.1.478959 | ROBERT CALVERT | ADDRESS REDACTED | | | ETH 3.62393854081123 | | | |
| 3.1.478960 | ROBERT CAMBAL | ADDRESS REDACTED | | | ADA 20.886718 | | | |
| 3.1.478961 | ROBERT CAMBERLAIN | ADDRESS REDACTED | | | CEL 0.645195709650512<br>BTC 0.000810799355069848<br>DOT 0.0936658588039442<br>MATIC 137.163446775417<br>USDC 0.104850369109304 | | | |
| 3.1.478962 | ROBERT CAMEL | ADDRESS REDACTED | | | BTC 0.00000330530370687<br>MATIC 1203.69340585183<br>SNX 42.438768005965<br>USDC 0.219586789667829<br>XLM 0.17094517154798 | | | |
| 3.1.478963 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000010978890514395<br>USDC 0.567261314784767 | | | |
| 3.1.478964 | ROBERT CAMPBELL | ADDRESS REDACTED | | | XRP 426.122479 | | | |
| 3.1.478965 | ROBERT CAMPBELL | ADDRESS REDACTED | | | SNX 0.1915087701325501 | | | |
| 3.1.478966 | ROBERT CAMPBELL | ADDRESS REDACTED | | | AAVE 3.69446637243855<br>ADA 435.559474074955<br>BTC 0.0154483878643199<br>CEL 155.782146260618<br>ETH 0.495<br>PAXG 0.270851078948<br>SNX 154.027080067091<br>USDC 308.504401741629<br>XRP 1035 | | | |
| 3.1.478967 | ROBERT CAMPBELL | ADDRESS REDACTED | | | ADA 0.494537208316532<br>DOT 0.0129019961385648<br>ETH 0.000105785781983534<br>MCDAI 0.00212432005730507 | | | |
| 3.1.478968 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.00154536120687338<br>CEL 11.1582633318272<br>XLM 936.678539329199<br>ZRX 11.05.651055784428 | | | |
| 3.1.478969 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.11993333479410<br>ETH 3.99421553136076 | | | |
| 3.1.478970 | ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.02100664<br>CEL 22.1920765740541 | | | |
| 3.1.478971 | ROBERT CANEDO | ADDRESS REDACTED | | | ADA 0.179503042376688<br>BTC 7.480110889499991-08<br>ETH 0.000049862707B1206<br>MATIC 0.149256146648099 | | | |
| 3.1.478972 | ROBERT CANJI | ADDRESS REDACTED | | | ADA 0.148157928481883<br>BNB 0.00147797B30530094<br>BTC 0.000000920348782965<br>CEL 10.49985567675136<br>LTC 0.00333423036659661<br>MCDAI 0.0186962484997545 | | | |
| 3.1.478973 | ROBERT CANN | ADDRESS REDACTED | | | AAVE 0.000342898653367531<br>BTC 0.000138781298672543<br>CEL 0.237129913929152<br>LINK 0.00239039750606259<br>USDC 0.000000553221528283<br>MANA 0.0440433727378914<br>SNX 0.0737464373576B122 | | | |
| 3.1.478974 | ROBERT CANTLEY | ADDRESS REDACTED | | | AVAX 35.838393708953<br>BTC 0.0006412080838439533<br>DOT 161.4252926368878<br>USDT ERC20 7.05384475885161 | USDT ERC20 0.001001138277116227 | | |
| 3.1.478975 | ROBERT CANTON | ADDRESS REDACTED | | | BTC 0.0000077579004B7108<br>CEL 0.840002464401729<br>DOT 0.082325834059B213<br>ETH 0.000087497332099831 | | | |
| 3.1.478976 | ROBERT CAPLINGER JR | ADDRESS REDACTED | | | AAVE 0.000959897276504713<br>AVAX 18.7409632721268<br>BTC 0.112564450582044<br>DOT 75.7152935293577<br>ETH 0.53223135370768B<br>LINK 0.0209156287289343<br>MATIC 1040.16659376773<br>UNI 7.67114820851739 | | | |
| 3.1.478977 | ROBERT CAPPS | ADDRESS REDACTED | | | BTC 0.000080854268951105<br>COMP 0.008630379706755593<br>ETH 0.00564736854899385<br>MATIC 2941.436914575925<br>USDC 554.9608909028022 | BTC 0.448901935112234 | | |
| 3.1.478978 | ROBERT CAPY | ADDRESS REDACTED | | | AAVE 0.00076718006007524<br>BTC 0.000033737594836642<br>CEL 0.0523714365660023<br>ETH 7.37297638254995E-07<br>USDT ERC20 0.00714744213615075 | | | |
| 3.1.478979 | ROBERT CARDNO | ADDRESS REDACTED | | | CEL 2.90475662571778<br>ETH 0.293750275970I02 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.478980 | ROBERT CAREY JR | ADDRESS REDACTED | | | ADA 204.56280015884<br>BTC 0.023420335844387<br>DOGE 484.69717809869<br>DOT 12.701711943978<br>ETH 0.092330875822908<br>LINK 6.918415905937102<br>MATIC 49.091847767286<br>SOL 0.87131842114238<br>USDC 1035.4264373548 | | | |
| 3.1.478981 | ROBERT CARMEAN | ADDRESS REDACTED | | | BTC 0.00000015020301685 | | | |
| 3.1.478982 | ROBERT CARMICHAEL | ADDRESS REDACTED | | | BTC 0.02001700917087 | | | |
| 3.1.478983 | ROBERT CARMICHAEL | ADDRESS REDACTED | | | BTC 0.014961013916346<br>ETH 11.345150891954<br>MATIC 2042.676390353893<br>USDT ERC20 521.865146534523 | | | |
| 3.1.478984 | ROBERT CARNEY | ADDRESS REDACTED | | | BTC 0.004391228787015<br>DOT 0.501715099606228<br>USDC 417.386193023507<br>XLM 1.76634650775709<br>ZEC 1.60146893944014 | | | |
| 3.1.478985 | ROBERT CAROTI | ADDRESS REDACTED | | | BTC 1.019151575316113<br>USDC 0.368441059937942 | BTC 0.00000053 | | |
| 3.1.478986 | ROBERT CARPENTER | ADDRESS REDACTED | | | BTC 0.001207401805245829<br>BTC 0.001207401805245829 | ETH 0.02876686 | | |
| 3.1.478987 | ROBERT CARPENTER | ADDRESS REDACTED | | | BTC 0.002322625417066698<br>CEL 85.188755796953<br>SNX 105.44516517<br>USDC 1280.98044711776<br>XRP 10783.36 | | | |
| 3.1.478988 | ROBERT CARR JR | ADDRESS REDACTED | | | ETH 0.000262468905469953 | | | |
| 3.1.478989 | ROBERT CARRERA | ADDRESS REDACTED | | | BTC 9.064137449599990-07<br>MATIC 1.14701994795232 | | | |
| 3.1.478990 | ROBERT CARROLL | ADDRESS REDACTED | | | BTC 0.014441718203162 | BTC 0.00000000105266609 | | |
| 3.1.478991 | ROBERT CARROLL | ADDRESS REDACTED | | | AVAX 0.00015910504266559<br>BTC 0.0000030015610497Z<br>USDC 0.000263397634555299 | USDC 0.000181131150220594<br>USDC 0.007530410193419b | | |
| 3.1.478992 | ROBERT CARTER | ADDRESS REDACTED | | | ADA 1.21809688349111<br>BAT 0.460223351677176<br>BTC 0.000270718318665012<br>CEL 0.850375719712851<br>DOT 0.34960225625263<br>ETH 0.000057510644825612<br>LINK 0.187942833253976<br>LTC 0.00701789242050516<br>MATIC 5.179079572814b9<br>SNX 0.249338021795536<br>UNI 0.069808418130599Z<br>USDC 3.88561981173344<br>XLM 0.56973737054041<br>ZRX 0.720811833170254 | CEL 0.000011951429806627<br>ETH 0.00114215306700372<br>USDC 0.00000098545832402 | | |
| 3.1.478993 | ROBERT CARTER | ADDRESS REDACTED | | | BTC 0.000007074431206492<br>ETH 0.000071640468093941<br>XLM 0.01419623176878773 | | | |
| 3.1.478994 | ROBERT CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0010665495391043<br>CEL 0.812422220792305<br>USDT ERC20 1.928471700849957 | | | |
| 3.1.478995 | ROBERT CASANOVA | ADDRESS REDACTED | | | AVAX 0.000076968<br>BTC 0.000000004852933668<br>CEL 4.52867806559163<br>MATIC 193.23668679712 | | | |
| 3.1.478996 | ROBERT CASE | ADDRESS REDACTED | | | ADA 2123.30108345349<br>BTC 0.991504077004909<br>ETH 0.0512861576834514<br>MATIC 9836.66111159448<br>SNX 508.94983625203<br>USDC 8.40404337899924 | ETH 15.7591268011363 | | |
| 3.1.478997 | ROBERT CASEY | ADDRESS REDACTED | | | BTC 0.00000081280506475<br>LTC 0.00000860729147516Z<br>MCDAI 0.06858854948611 | | | |
| 3.1.478998 | ROBERT CASH LEWIN | ADDRESS REDACTED | | | ADA 29.2934846623847 | | | |
| 3.1.478999 | ROBERT CASIELLO | ADDRESS REDACTED | | | SNX 8.60294259102053 | | | |
| 3.1.479000 | ROBERT CASSELMAN | ADDRESS REDACTED | | Yes | BTC 0.00000001174567863 4<br>ETH 4.43647288372184<br>SOL 0.007453824516884b9<br>USDC 2811.69179971114 | BTC 0.000000792698073995 9<br>ETH 0.00025456289968834<br>SOL 0.00337616412217924<br>USDC 3164.898 | | BTC 3.60272374458742 |
| 3.1.479001 | ROBERT CAST | ADDRESS REDACTED | | | BTC 0.003953832684476 54<br>CEL 10.035634997097b<br>SGB 424.14428422592<br>XRP 2.647627451370951 | | | |
| 3.1.479002 | ROBERT CASTANEDA | ADDRESS REDACTED | | | BTC 0.001051668058027 03<br>ETH 3.479550510660 91 | | | |
| 3.1.479003 | ROBERT CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000010040609961118<br>ETH 0.00013360146802646<br>LINK 0.011925417677917<br>USDC 0.040135746557357b | | | |
| 3.1.479004 | ROBERT CASTENADA | ADDRESS REDACTED | | | BTC 0.00104958035485829<br>LINK 0.003752128808252349<br>MATIC 0.147941931255166<br>XLM 0.19092185385840Z | | | |
| 3.1.479005 | ROBERT CASTILLO | ADDRESS REDACTED | | | BTC 0.27560641227513b<br>DOT 11.538686805389<br>ETH 2.6055199294343d<br>MATIC 770.924464113163<br>USDC 5370.0569322739 | | | |
| 3.1.479006 | ROBERT CASTILLO | ADDRESS REDACTED | | | ADA 1.46253445829556<br>ETH 0.00005578824510676b8<br>MATIC 0.74737523112257 | | | |
| 3.1.479007 | ROBERT CASTRILLO | ADDRESS REDACTED | | | ADA 323.002680486627<br>BTC 0.002172570364747b7<br>ETH 0.19604255607069b | | | |
| 3.1.479008 | ROBERT CASTRO | ADDRESS REDACTED | | | BTC 0.215471062506873<br>COMP 2.241882411676111<br>ETH 3.67654045383334<br>MATIC 3427.46852584Z6 | | | |
| 3.1.479009 | ROBERT CAUDLE | ADDRESS REDACTED | | | BTC 0.00232127980433561 | | | |
| 3.1.479010 | ROBERT CAULK | ADDRESS REDACTED | | | ADA 0.064274579243351Z<br>BCH 0.00116930528507048<br>BTC 0.000000188140777116<br>ETH 3.03518821648998I-06<br>MATIC 919.529379137051<br>USDC 0.210950672369756 | BTC 0.000000007781748787 | | |
| 3.1.479011 | ROBERT CAVILL | ADDRESS REDACTED | | | BTC 0.00232112136014454<br>CEL 0.3613643471144555<br>USDC 767.604094934114 | | | |
| 3.1.479012 | ROBERT CAZES | ADDRESS REDACTED | | | DOT 54.548641821266Z | | | |
| 3.1.479013 | ROBERT CERATO | ADDRESS REDACTED | | | BTC 0.000001448999637332<br>ETH 0.00207749593866551<br>USDC 0.059063232016814 | | | |
| 3.1.479014 | ROBERT CERGA | ADDRESS REDACTED | | | BTC 0.10516633070783<br>ETH 4.2494690527312 | | | |
| 3.1.479015 | ROBERT CHACE | ADDRESS REDACTED | | | BTC 0.025899352440531<br>MATIC 845.947873076642 | | | |
| 3.1.479016 | ROBERT CHAFFEE | ADDRESS REDACTED | | | ADA 3.8830734111665<br>BTC 1.156541453056b7<br>DOT 126.806937282332<br>ETH 17.801743174035<br>MATIC 3338.56183110615<br>USDC 0.0122527668011373<br>USDT ERC20 3.93731346689589 | | | |
| 3.1.479017 | ROBERT CHAMPION | ADDRESS REDACTED | | | AAVE 0.00151195425118251<br>BTC 1.035147768083b8<br>ETH 0.00061484727236245<br>SNX 0.185081703714396<br>USDC 0.25658082735591 | | | |
| 3.1.479018 | ROBERT CHAN | ADDRESS REDACTED | | | BTC 0.25658082735591<br>ETH 5.14497296511265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479019 | ROBERT CHANDLER | ADDRESS REDACTED | | | ADA 0.401547666161463<br>AVAX 0.0173688076720151<br>BTC 0.000006393182579862<br>DOT 0.0408368972430008<br>ETH 0.0188481007518814<br>LTC 0.0325043707162353<br>MANA 270.256554283435<br>MATIC 3.55037598800335<br>SOL 0.0106719800180284<br>USDC 0.00599823520245183<br>XLM 3.65542961252532 | ADA 0.263024248421709<br>BTC 0.0000012816309189867<br>DOT 0.0900763280207317<br>SOL 8.39129988150654<br>USDC 3.3550315634184<br>XRP 8.41268 | | |
| 3.1.479020 | ROBERT CHANDLER SMITH | ADDRESS REDACTED | | | BTC 0.000465970395596831<br>ETH 0.0000534271079853<br>LINK 2.15596790779683<br>LTC 0.0978116588063368<br>MCDA 0.478432345977159<br>SNX 1.12863170441641<br>UMA 0.06477051384242335<br>UNI 0.000142581396935597<br>XLM 1.56564655475209 | | | |
| 3.1.479021 | ROBERT CHAPA | ADDRESS REDACTED | | | BTC 0.000574460293075027<br>MATIC 4.38159545416634<br>MCDAI 146.171578500907 | | | |
| 3.1.479022 | ROBERT CHAPPELL | ADDRESS REDACTED | | | BTC 0.0003446399260277746<br>MATIC 33.296349335252<br>USDC 6.34544078608318 | | BTC 0.00000271753371442 | |
| 3.1.479023 | ROBERT CHARLES | ADDRESS REDACTED | | | ADA 74.8062822235455<br>BTC 0.00111008952236511<br>CEL 60.8545229432389<br>ETC 2.14900275939554<br>ETH 0.483849650162/45<br>LTC 1.37301565743297<br>TALO 0.913201692909089<br>XRP 228.596865362732 | | | |
| 3.1.479024 | ROBERT CHARLES BOTTASS JR | ADDRESS REDACTED | | | AVAX 0.005016807257394457<br>BTC 0.5764488061055869<br>CEL 0.50320931555928<br>DOT 0.000264916656969883<br>ETH 0.00264428033200869<br>MATIC 0.000052783082292268<br>PAXG 0.002256164929477712<br>USDC 0.0032886061636155 | ETH 0.000001420247970872 | | |
| 3.1.479025 | ROBERT CHARLES KUHL | ADDRESS REDACTED | | Yes | AAVE 0.00682709273426901<br>ADA 10.1047926792641<br>BCH 0.000363745026023316<br>BTC 0.0709209969493817<br>CEL 2203.57995959597<br>COMP 0.000595825067379834<br>DASH 0.000535036778565349<br>DOT 0.09971220227537894<br>ETH 0.0395239530727088<br>LINK 43.4054211041756<br>LTC 0.000535320722013297<br>LUNC 41.1635791961727<br>MATIC 1010.04819406907<br>MCDAI 0.243451609042067<br>SNX 0.080724053678929<br>SOL 81.3951269916617<br>UNI 5.74382410968888<br>USDC 2.07215128896735<br>USDT ERC20 0.739861204936396<br>ZRX 0.0006428141577733109 | CEL 4931.24505337223<br>USDC 0.115656 | | ADA 481.193166575841<br>BTC 0.138378809222267<br>ETH 3.58832198091333 |
| 3.1.479026 | ROBERT CHARLES STEWART | ADDRESS REDACTED | | | ADA 225.365928146013<br>BTC 0.1055390275344615<br>DOT 23.3219309413123<br>ETH 1.07314748280223<br>LINK 20.950329270109<br>MATIC 365.815702054252 | | | |
| 3.1.479027 | ROBERT CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.22563338080779<br>DASH 5.78217725526545<br>EOS 532.193094236706<br>ETH 0.170921563197381<br>LINK 1.97069001192479<br>MATIC 4932.768239642628<br>SNX 12.77637192D269<br>USDC 242547974635929 | AVAX 92.40959<br>BTC 0.0213350759328229<br>ETH 2.15373749<br>MATIC 623.49<br>USDC 16924.328975 | | |
| 3.1.479028 | ROBERT CHARNAM | ADDRESS REDACTED | | | USDC 27.1489720438777 | | | |
| 3.1.479029 | ROBERT CHASE | ADDRESS REDACTED | | | BTC 0.503672034305796<br>ETH 0.000143735610757523<br>USDC 0.00981898485946121 | BTC 0.000481 | | |
| 3.1.479030 | ROBERT CHATRY | ADDRESS REDACTED | | | BTC 0.00511464<br>CEL 17.4687854929253<br>ETH 0.201 | | | |
| 3.1.479031 | ROBERT CHAUVIN | ADDRESS REDACTED | | | ETH 2.05619380572066<br>XLM 1666.82202626413 | | | |
| 3.1.479032 | ROBERT CHAUVIN | ADDRESS REDACTED | | | AAVE 10.7076274575326<br>ADA 968.007185496933<br>BAT 1987.07654548757<br>BCH 0.003692552245233<br>BTC 0.00068735320129443<br>COMP 5.80620983775429<br>DASH 28.0100977223813<br>EOS 0.133316264559542<br>ETH 0.074552286774187<br>LINK 0.0522386036661119<br>LTC 0.042380774282997<br>MANA 2327.51889142839<br>MATIC 14931.8789668465<br>OMG 54.380805139155<br>SNX 457.782021534927<br>UNI 146.2519043944<br>USDC 9.726891887855514<br>USDT ERC20 1.28436184824226<br>XLM 13.2740427228275<br>ZRX 1017.14297198749 | | | |
| 3.1.479033 | ROBERT CHAVERS | ADDRESS REDACTED | | | BCH 0.000678720827887577<br>BSV 0.045221991503838<br>BTC 0.00162332007452457<br>CEL 1.11485665099956<br>LTC 0.00435027621457573<br>XLM 8.57102500745773<br>XRP 11.716408129462S | | | |
| 3.1.479034 | ROBERT CHAVEZ | ADDRESS REDACTED | | | BTC 0.020367397957/3172<br>ETH 0.229792014290455<br>SOL 1.96649093962656 | | | |
| 3.1.479035 | ROBERT CHEANEY | ADDRESS REDACTED | | | ADA 0.001201281450756693<br>AVAX 240.133497919242<br>BTC 1.01673822237088<br>CEL 4255.21948956837<br>DOT 0.0002239575944949428<br>ETH 19.3274087113216<br>LINK 0.0009556287535465717<br>MATIC 20685.3135835071<br>USDC 4.725302704625726 | BTC 0.0000002495394505064<br>CEL 4266.8104<br>MATIC 4701.0115228 | | |
| 3.1.479036 | ROBERT CHEEK | ADDRESS REDACTED | | | BTC 0.0000087523957000048<br>ETH 0.00148521438833396<br>MATIC 0.190946161065149<br>SNX 138.83553128537<br>USDC 112.647476455369<br>XLM 5.76.455011835018 | | | |
| 3.1.479037 | ROBERT CHELMINSKI | ADDRESS REDACTED | | | BTC 0.00133134729979734<br>USDC 38495.8278815724 | | | |
| 3.1.479038 | ROBERT CHEN | ADDRESS REDACTED | | | BTC 0.0127824728581339<br>USDC 61.738292901874/2 | | | |
| 3.1.479039 | ROBERT CHEN | ADDRESS REDACTED | | | ETH 0.191694734965007<br>ETH 2.8102137918686/4<br>GUSD 2.83683587886306<br>USDC 0.280203957946577 | | | |
| 3.1.479040 | ROBERT CHERRY | ADDRESS REDACTED | | | AAVE 0.006477792987873136<br>ETH 0.00272114884705821<br>MATIC 4.44061648857497<br>XLM 2.53976281930443 | | | |
| 3.1.479041 | ROBERT CHEVARA | ADDRESS REDACTED | | | BTC 0.00251939900413099 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479042 | ROBERT CHIANG | ADDRESS REDACTED | | Yes | ADA 0.07049571010604804<br>BTC 0.017312256375634<br>ETH 0.2581804638434558<br>USDC 0.392430224100583<br>USDT ERC20 0.40171775614098 | ADA 0.0072191840589559<br>BTC 0.00227227296221829 | | BTC 0.070800219480680 |
| 3.1.479043 | ROBERT CHIN | ADDRESS REDACTED | | | BTC 0.20056636703606<br>DOT 0.014661766982133<br>LINK 121.27158742279<br>MATIC 850.64512434838<br>USDC 2.74860412497566<br>USDT ERC20 7.07003522743257 | BTC 0.00000076<br>USDC 6500 | | |
| 3.1.479044 | ROBERT CHIN | ADDRESS REDACTED | | | ADA 448.190865273566<br>BTC 0.15543671915075<br>ETH 1.04687156173677<br>USDC 276.764000210944 | | | |
| 3.1.479045 | ROBERT CHIRIAC | ADDRESS REDACTED | | | BTC 0.000005586448467814<br>CEL 12.7343658009445<br>USDC 0.26414100577115 | | | |
| 3.1.479046 | ROBERT CHIU | ADDRESS REDACTED | | | BTC 0.01343960182236339 | | | |
| 3.1.479047 | ROBERT CHIU | ADDRESS REDACTED | | | ADA 239.071747051722<br>CEL 3.861205356149568<br>ETH 0.908564910124633<br>XLM 291.159846006896<br>XRP 369.523905118055 | | | |
| 3.1.479048 | ROBERT CHIU | ADDRESS REDACTED | | | BTC 0.000027052342755809<br>ETH 0.000003807948899688 | | | |
| 3.1.479049 | ROBERT CHO | ADDRESS REDACTED | | | BTC 0.000789783503357672<br>ETH 0.01477829554738666<br>XLM 80.0682345459502 | | | |
| 3.1.479050 | ROBERT CHONG | ADDRESS REDACTED | | | ADA 10.2119572772858<br>MATIC 3792.89822171794 | | | |
| 3.1.479051 | ROBERT CHONUK | ADDRESS REDACTED | | | ADA 0.10569999712696<br>BTC 0.000000035939439381<br>DOT 0.00840968213366186<br>ETH 0.00005381827076546 | | | |
| 3.1.479052 | ROBERT CHOUAKE | ADDRESS REDACTED | | | BTC 1.236205201874583 | | | |
| 3.1.479053 | ROBERT CHRISMAN | ADDRESS REDACTED | | | BTC 0.000001897071911936<br>USDC 0.965258647269545 | | BTC 0.000000005447693343<br>USDC 0.00000087648646074343 | |
| 3.1.479054 | ROBERT CHRISTEL ALBERTS | ADDRESS REDACTED | | | AAVE 1.04051365875889<br>BTC 0.00106835211418986<br>CEL 0.0291622187614193<br>DOT 385.184530002079<br>ETH 0.2232937302494407<br>LINK 3.86918164977586<br>SNX 239.62120808757<br>UNI 16.1138593458923<br>USDC 0.46628189826195<br>XLM 1030.31391255685<br>XRP 134.010338572019 | | | |
| 3.1.479055 | ROBERT CHRISTIAENS | ADDRESS REDACTED | | | BTC 0.00003894239690668 | BTC 0.0385046458354337 | | |
| 3.1.479056 | ROBERT CHRISTIAN | ADDRESS REDACTED | | | BTC 0.058727856023741<br>COMP 0.4504596263859<br>DOT 6.07446178623122<br>ETH 1.38508165681353<br>LINK 0.33937574392499<br>SNX 10.3507835963572<br>UNI 3.93910867982<br>XLM 35.3594082480D4 | | | |
| 3.1.479057 | ROBERT CHRISTIAN GRAF VON BRÜHL | ADDRESS REDACTED | | | BTC 0.00085974634341555 | | | |
| 3.1.479058 | ROBERT CHRISTOPHER BRINSON | ADDRESS REDACTED | | | ADA 50.306395898759S<br>AVAX 0.19111855016130B<br>BSV 0.00217833019222162<br>BTC 0.00716754000773058<br>DOT 4.494943380976S4<br>LUNC 0.00020687325431691<br>MATIC 28.8129360903417<br>SOL 0.12705666527073<br>XLM 0.0040872996765022 | | LUNC 0.2585702461940<br>XLM 0.00000019323002170D4 | |
| 3.1.479059 | ROBERT CHRISTOPHER FIGULSKI | ADDRESS REDACTED | | | BTC 0.02671402341181131<br>ETH 1.6877598158644<br>USDC 7.2500594327253 | | BTC 0.191381800021919 | |
| 3.1.479060 | ROBERT CHUCAS | ADDRESS REDACTED | | | BTC 0.00023988844861276<br>CEL 1.09945000998105<br>ETH 0.003139301592709 | | | |
| 3.1.479061 | ROBERT CHUNG | ADDRESS REDACTED | | | BTC 0.00941607938375G7 | | | |
| 3.1.479062 | ROBERT CHUNG | ADDRESS REDACTED | | | ADA 2673.98397920003<br>AVAX 31.3873474213G3<br>BTC 0.40895154B585244<br>ETH 10.3391565377366<br>LUNC 82.801520516129<br>MATIC 1426.10422025707<br>USDT ERC20 3044.74887733172<br>XRP 500 | UST 18 | | |
| 3.1.479063 | ROBERT CHURCH | ADDRESS REDACTED | | | AVAX 0.02909920709608108<br>BTC 0.00001142520914373<br>ETH 0.00000171812466273<br>MATIC 4.18730676669847<br>USDC 0.05043029600170294<br>USDT ERC20 37.234058801469 | | | |
| 3.1.479064 | ROBERT CHWISTEK | ADDRESS REDACTED | | | BTC 0.138220216655793<br>ETH 0.601105345082S8<br>GUSD 2.0616681447242G<br>MATIC 1372.49535021872<br>PAX 0.35198281478539<br>USDC 0.2312117762628G9 | BTC 0.046061335117816 | | |
| 3.1.479065 | ROBERT CIMASZEWSKI | ADDRESS REDACTED | | | BTC 0.17767817022082<br>CEL 0.571208205365611<br>DOT 233.191199834826<br>ETH 5.05348046866343<br>LTC 0.00000951<br>SNX 321.454466588B3 | | | |
| 3.1.479066 | ROBERT CINCOTTA | ADDRESS REDACTED | | | BTC 0.02675862012261745<br>ETH 7.08340082693641<br>MANA 43.6427094418616<br>USDC 2647G.719593S633 | | | |
| 3.1.479067 | ROBERT CIORDAS | ADDRESS REDACTED | | | AAVE 1.1798<br>BTC 0.0017<br>CEL 32.247879028B247<br>COMP 0.565<br>LINK 8.6753389<br>SNX 36.750822 | | | |
| 3.1.479068 | ROBERT CIRA | ADDRESS REDACTED | | | BTC 0.02226149035591114<br>DOT 52.1618162132589<br>ETH 0.68842221808248D<br>MATIC 1874.57643293063<br>SOL 15.7735241089753 | | | |
| 3.1.479069 | ROBERT CITRON | ADDRESS REDACTED | | | ADA 0.137320385149445<br>BTC 0.9821386454257<br>ETH 11.3833124201847<br>USDT ERC20 0.26393306938116 | BTC 0.0081995331054961 | | |
| 3.1.479070 | ROBERT CLAGGETT | ADDRESS REDACTED | | | AAVE 2.77210351547278<br>COMP 1.53101500660152<br>DASH 2.21028695593B6<br>ETH 0.824704961762593<br>SNX 41.3070262413027 | | | |
| 3.1.479071 | ROBERT CLARK | ADDRESS REDACTED | | | ETH 0.04087744938036422<br>CEL 1.34401863775106 | | | |
| 3.1.479072 | ROBERT CLARK | ADDRESS REDACTED | | Yes | BTC 0.00212203697176806 | | | BTC 0.015633956954505! |
| 3.1.479073 | ROBERT CLARKE | ADDRESS REDACTED | | | AAVE 1.82175488<br>CEL 7.00740342901005 | | | |
| 3.1.479074 | ROBERT CLARKSON | ADDRESS REDACTED | | | CEL 1.27572510233472 | | | |
| 3.1.479075 | ROBERT CLARY | ADDRESS REDACTED | | | ETH 6.84365123123859E-05 | | | |
| 3.1.479076 | ROBERT CLAYTON | ADDRESS REDACTED | | | USDC 0.00584030598069451 | | | |
| 3.1.479077 | ROBERT CLEMENTE | ADDRESS REDACTED | | | BTC 0.03114626564508838<br>ETH 0.27036593427433G<br>USDC 776.630705942331 | | | |
| 3.1.479078 | ROBERT CLEMENTS | ADDRESS REDACTED | | | BTC 0.00110261497774584<br>ETH 0.00012439949324718S<br>LINK 12.927726801332 | BTC 0.09774374 | | |
| 3.1.479079 | ROBERT CLIFTON | ADDRESS REDACTED | | | XLM 0.326997818790114 | | | |
| 3.1.479080 | ROBERT CLINE | ADDRESS REDACTED | | | BTC 0.00117866071794794 | | | |
| 3.1.479081 | ROBERT CLOONAN | ADDRESS REDACTED | | | BTC 0.0005836388583623378<br>CEL 1.05170130254224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479082 | ROBERT CLOOS VIDEBAEK | ADDRESS REDACTED | | | BTC 0.0011005811981227S<br>DOT 10.57312402938828<br>ETH 0.15938712874671Z | | | |
| 3.1.479083 | ROBERT CLOUGH | ADDRESS REDACTED | | | DOT 0.021324778620737<br>MATIC 0.510710357583088 | | | |
| 3.1.479084 | ROBERT CLOUTIER | ADDRESS REDACTED | | | BTC 0.0000125292806643594<br>DOT 0.0336918230343492<br>MATIC 2.07607811755275 | | | |
| 3.1.479085 | ROBERT CLYDE | ADDRESS REDACTED | | | ADA 0.008343481876256<br>BTC 0.0000015413859996674<br>CEL 0.074294295715876S<br>EOS 0.3266734971S9679<br>XLM 0.4883781800285S7 | | | |
| 3.1.479086 | ROBERT COATNEY | ADDRESS REDACTED | | | BTC 0.000794825336665577<br>LINK 10.0964834124396 | | | |
| 3.1.479087 | ROBERT COCHRAN | ADDRESS REDACTED | | | ADA 582.216644826198<br>BSV 0.21613829S108531<br>BTC 0.0080441227768711<br>DOGE 1.31285227239532<br>ETH 1.93998003521297<br>LINK 8.762427334260Z<br>MANA 80.028S02736094Z<br>MATIC 326.93778775844<br>SNX 178.351489852S12<br>SOL 7.S497911198332<br>USDC 0.431382038689245<br>XTZ 60.0867708614077 | BTC 0.0341992901074756<br>DOGE 0.10745588842684S | | |
| 3.1.479088 | ROBERT COCKBURN | ADDRESS REDACTED | | | BTC 0.01123783095783S7<br>ETH 0.046321271868053S9 | | | |
| 3.1.479089 | ROBERT CODY WETSEL | ADDRESS REDACTED | | | ADA 1884.6519012807B<br>DOT 31.7788847856932 | | | |
| 3.1.479090 | ROBERT COHEN | ADDRESS REDACTED | | | BTC 0.009340S95136745083 | | | |
| 3.1.479091 | ROBERT COHEN | ADDRESS REDACTED | | | BTC 0.00001336813203635<br>ETH 0.0006540281545012S4 | | | |
| 3.1.479092 | ROBERT COHEN | ADDRESS REDACTED | | | MCDAI 0.73841331109433Z | | | |
| 3.1.479093 | ROBERT COLBERT | ADDRESS REDACTED | | | BTC 1.07111586017517<br>CEL 1.05102129545638 | | | |
| 3.1.479094 | ROBERT COLBOURN | ADDRESS REDACTED | | | BNB 0.000000009751477621<br>BTC 0.0000020024406299<br>CEL 3.17492672165143<br>DOT 0.0074<br>LINK 0.0000001<br>LTC 0.000000000244718123S<br>MATIC 0.04112106887373163<br>MCDAI 0.0039834095574343<br>SNX 0.00337088877487Q2<br>SUSHI 0.00449922 | | | |
| 3.1.479095 | ROBERT COLEMAN | ADDRESS REDACTED | | | CEL 1.15053938624662<br>LTC 0.000222869438429586<br>XLM 0.02466451113850047 | | | |
| 3.1.479096 | ROBERT COLEY | ADDRESS REDACTED | | | BTC 2.0175423649999E-08<br>CEL 0.0882885591016673 | | BTC 0.00000000637957281S | |
| 3.1.479097 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.00000184804788537<br>CEL 1.09945500998105<br>LTC 0.00006822715610764T<br>TUSD 0.011749410286S369<br>XLM 0.14920861757843S<br>ZRX 0.0400107283525148 | | | |
| 3.1.479098 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.0000025672782337029<br>ETH 0.000007742697818414<br>MATIC 0.0154931171718176 | | | |
| 3.1.479099 | ROBERT COLLINS | ADDRESS REDACTED | | | BTC 0.00002828302015199 | | | |
| 3.1.479100 | ROBERT COLLINS | ADDRESS REDACTED | | | USDC 196.080660051854 | | | |
| 3.1.479101 | ROBERT CONNAH | ADDRESS REDACTED | | | BTC 0.0000044238340015S2<br>COMP 0.142768881611189<br>EOS 0.003459591S3545292<br>LINK 20.4474705681165<br>LTC 0.00006103811329601<br>SGB 80.51562507S61<br>SNX 9.38704048164943<br>XLM 145.37585812949M<br>XRP 0.26722910201882D | | | |
| 3.1.479102 | ROBERT CONRAD BINGHAM | ADDRESS REDACTED | | | | BTC 0.00195915<br>ETH 0.06208267S3499352 | | |
| 3.1.479103 | ROBERT CONSTABLE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.020262815004S2479<br>CEL 20.850509475S046<br>USDC 257.S | | | |
| 3.1.479104 | ROBERT CONTRERAS | ADDRESS REDACTED | | | BTC 0.005872216498S8949 | | | |
| 3.1.479105 | ROBERT CONTRERAS MARQUEZ | ADDRESS REDACTED | | | CEL 1.06024738161Z1 | | | |
| 3.1.479106 | ROBERT COOK | ADDRESS REDACTED | | | CEL 1.11585684969153 | | | |
| 3.1.479107 | ROBERT COOLEEN | ADDRESS REDACTED | | | BTC 0.0149188800150049 | | | |
| 3.1.479108 | ROBERT COONS | ADDRESS REDACTED | | | ADA 965.1341854889979<br>AVAX 7.294479353953997<br>BTC 0.19158499S904931<br>ETH 0.00314274100156281<br>LINK 14.461977002092B<br>LUNC 5.65589900947625<br>MATIC 138.91489371947A3<br>MCDAI 0.0889988337636691<br>SNX 0.01664451245777O2<br>USDC 8793.08412032T4<br>XLM 0.103395041S1047 | AVAX 1.24033223943072 | | |
| 3.1.479109 | ROBERT COOPER | ADDRESS REDACTED | | | BTC 0.000022901027939534 | | | |
| 3.1.479110 | ROBERT COP | ADDRESS REDACTED | | | BTC 2.6105883962249E-06 | | | |
| 3.1.479111 | ROBERT CORBIN | ADDRESS REDACTED | | | ETH 2.8864483586794E-05<br>BTC 0.0010762089831692S | | | |
| 3.1.479112 | ROBERT CORBO | ADDRESS REDACTED | | | XLM 1.32803962927138<br>BTC 0.258621402670917<br>CEL 384.29858339065B<br>ETH 0.32523575643734S<br>LTC 0.00000000504099581B<br>PAXG 0.00000387841858265I4<br>SOL 1.58966838107138<br>USDC 23452.804485 | | | |
| 3.1.479113 | ROBERT CORCORAN | ADDRESS REDACTED | | | BTC 0.00040917038651661 | | | |
| 3.1.479114 | ROBERT CORDS | ADDRESS REDACTED | | | ADA 1411.267935021I04<br>AVAX 18.9829905840974<br>BTC 0.000887889203816807<br>ETH 6.856078323955524<br>LINK 37.0913731159802<br>SOL 16.3286344603841<br>UNI 39.55083595013I98 | | | |
| 3.1.479115 | ROBERT CORNELIOUS AUTREY | ADDRESS REDACTED | | | AAVE 0.58015658761989S<br>BTC 0.0034291030S512932<br>ETH 0.11270231210766S | | | |
| 3.1.479116 | ROBERT CORNELL | ADDRESS REDACTED | | | BTC 0.000200025173079I34<br>ETH 0.000580227267367112<br>USDC 4.48224319675588 | | | |
| 3.1.479117 | ROBERT CORONA | ADDRESS REDACTED | | | USDT ERC20 4.80092105924966<br>BTC 1.3937868308997<br>CEL 1.151608S2753898<br>ETH 0.000488599512097124<br>LTC 0.00188971360064997<br>USDC 0.0172494399034783<br>USDT ERC20 0.000556021249867966<br>XRP 0.00000004326680719S | Yes | USDT ERC20 0.0000001814200943344 | BTC 2.7S894634600558 |
| 3.1.479118 | ROBERT CORRAL JR | ADDRESS REDACTED | | | ADA 1052.65917333494<br>BTC 1.14727788548076<br>DOT 110.463973373277<br>ETH 10.46406991S3668<br>USDC 314.932600988846 | | | |
| 3.1.479119 | ROBERT CORREA | ADDRESS REDACTED | | | MATIC 2.6114317798966 | | | |
| 3.1.479120 | ROBERT CORRENTI | ADDRESS REDACTED | | | BTC 0.000012879782479893<br>EOS 153.254635386147<br>ETH 0.0000771026024075S2<br>MATIC 693.609253217143<br>UMA 0.0039687S935353887<br>XLM 0.35857429517S916 | | | |
| 3.1.479121 | ROBERT CORY MAURICE WILLIAMS | ADDRESS REDACTED | | | BTC 0.001067006452622B9<br>ETH 0.0312883242707655 | | | |
| 3.1.479122 | ROBERT COSTACHE | ADDRESS REDACTED | | | CEL 0.0243426818423898<br>ETC 0.49374338 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479123 | ROBERT COSTANTE | ADDRESS REDACTED | | | BTC 0.0116477458994274<br>COMP 0.0228598759060005<br>DOGE 22.7039212426151<br>DOT 3.37699135720494<br>ETH 0.00678186060003159<br>MATIC 10.9986922746249<br>UNI 2.29202005281408<br>XLM 28.142174722974 | | | |
| 3.1.479124 | ROBERT COSTANZA | ADDRESS REDACTED | | | 1INCH 452.295879742911<br>AAVE 0.0041492941160342B<br>ADA 2768.04331231753<br>AVAX 44.6530167226304<br>BCH 0.00326792298075705<br>BTC 0.0725939255444137<br>CEL 0.17191297004236<br>DOT 194.30819707013<br>EOS 0.380687355373106<br>ETH 1.95579279518877<br>KNC 0.1121399128259<br>LINK 0.0218635798342309<br>MATIC 5509.79461106845<br>SNX 0.0057680818087014<br>UNI 0.0505874375990292<br>USDC 1538.99284355382<br>USDT ERC20 6462.97023507267<br>XLM 4.0662786779708<br>XRP 4229.224018<br>XTZ 349.392612935053 | | | |
| 3.1.479125 | ROBERT COSTELLO | ADDRESS REDACTED | | | BTC 0.0013023795718557<br>ETH 0.9909270820512S7 | | | |
| 3.1.479126 | ROBERT COTE | ADDRESS REDACTED | | | BTC 0.00000360821029527<br>CEL 1022.25521320894<br>COMP 0.000163469919555999<br>SGB 28.976816311241<br>USDC 0.0847921102331205<br>XRP 0.000000376682684483 | USDC 0.129022149894725 | | |
| 3.1.479127 | ROBERT COULSTON | ADDRESS REDACTED | | | AAVE 34.9225943126868<br>COMP 8.6426161300737J<br>DOT 520.32773385225<br>ETH 40.0181048388419<br>SNX 386.42437438141S<br>SOL 245.393634093589<br>USDC 48697.3946700521 | | | |
| 3.1.479128 | ROBERT COUNTRYMAN | ADDRESS REDACTED | | | BTC 0.0450969110253215<br>ETH 0.384572296554553 | | | |
| 3.1.479129 | ROBERT COUSINS | ADDRESS REDACTED | | | ETH 0.258056793506044 | | | |
| 3.1.479130 | ROBERT COWDEN | ADDRESS REDACTED | | | BTC 0.0006780817412286J8 | | | |
| 3.1.479131 | ROBERT COX | ADDRESS REDACTED | | | XRP 0.011112905426581J | | | |
| 3.1.479132 | ROBERT CRAGG | ADDRESS REDACTED | | | BAT 148.170559082965<br>BTC 0.00902825233309124<br>CEL 0.34638853451293<br>ETH 0.039691004791928J | | | |
| 3.1.479133 | ROBERT CRAIG | ADDRESS REDACTED | | | BTC 0.00270468976001414 | | | |
| 3.1.479134 | ROBERT CRAIG PEDEN | ADDRESS REDACTED | | | BTC 0.0278785918153411<br>ETH 0.001498255944795J7<br>USDC 101.68454240978 | | | |
| 3.1.479135 | ROBERT CRAMPTON | ADDRESS REDACTED | | | BTC 0.00000091963806862J | BTC 0.000597147126461822 | | |
| 3.1.479136 | ROBERT CRANDELL | ADDRESS REDACTED | | | CEL 0.0000008751498B5478<br>CEL 21.6132517844446<br>LTC 0.000057064982437692<br>USDC 7.81830549909505 | | | |
| 3.1.479137 | ROBERT CRAWFORD | ADDRESS REDACTED | | | CEL 939.037496431B9<br>ETH 0.050638832490B116<br>PAXG 12.620408517836S<br>SNX 11.8 | | | |
| 3.1.479138 | ROBERT CRAWFORD | ADDRESS REDACTED | | | BCH 0.000606673105130672<br>CEL 0.00140349623158776 | | | |
| 3.1.479139 | ROBERT CREECH | ADDRESS REDACTED | | | BCH 1.04809144972518<br>BTC 1.09617706775342 | | | |
| 3.1.479140 | ROBERT CREMONESI | ADDRESS REDACTED | | | BTC 0.00132959908446536<br>USDC 5659.10897874055 | | | |
| 3.1.479141 | ROBERT CRENSHAW | ADDRESS REDACTED | | | BTC 0.000100476620905746<br>ETH 0.254773112031818 | | | |
| 3.1.479142 | ROBERT CRESSMAN | ADDRESS REDACTED | | | USDC 204.98392111491J7 | | | |
| 3.1.479143 | ROBERT CRESWELL | ADDRESS REDACTED | | | USDC 0.0252514130660487A | | | |
| 3.1.479144 | ROBERT CRISTIAN NADLER | ADDRESS REDACTED | | | ETH 0.000002461529607G2 | | | |
| 3.1.479145 | ROBERT CRISTOFOLI | ADDRESS REDACTED | | | BNB 0.00124448119638424<br>BTC 0.143611813597016<br>DOT 69.9561985379789<br>ETH 1.17466845913326<br>MCDAI 0.0402629878315222<br>USDT ERC20 1.512108561994S | BTC 0.00716811621905763 | | |
| 3.1.479146 | ROBERT CRITTENDEN | ADDRESS REDACTED | | | MATIC 0.167482829095618 | | | |
| 3.1.479147 | ROBERT CROAK | ADDRESS REDACTED | | | ADA 334.009316347621<br>DOT 19.5285814998588<br>ETH 0.180599210028549<br>MATIC 201.971235467306 | | | |
| 3.1.479148 | ROBERT CROMBIE | ADDRESS REDACTED | | | CEL 6.26493772330675 | | | |
| 3.1.479149 | ROBERT CROMPTON | ADDRESS REDACTED | | | USDC 0.1964192792582<br>BTC 0.356794582241218<br>CEL 151.265814838585<br>ETH 1.69677983525J94<br>MCDAI 0.0224585828505489<br>USDC 13287.701541245 | | | |
| 3.1.479150 | ROBERT CROWE | ADDRESS REDACTED | | | CEL 1.06604530914111 | | | |
| 3.1.479151 | ROBERT CRUCETA | ADDRESS REDACTED | | | CEL 1.09358196736389 | | | |
| 3.1.479152 | ROBERT CRUTCHFIELD | ADDRESS REDACTED | | | PAX 325.166640998301 | | | |
| 3.1.479153 | ROBERT CSERSZNYES | ADDRESS REDACTED | | | BTC 3.99324186245996-06<br>CEL 8.3818790926039J2 | | | |
| 3.1.479154 | ROBERT CSETEY | ADDRESS REDACTED | | | BTC 0.000003110505273946<br>CEL 1.15078085132652<br>ETH 0.0000593723057372B2<br>XLM 0.111347844915646 | | | |
| 3.1.479155 | ROBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.0140147346443483B4<br>USDC 251.84517985510J | | | |
| 3.1.479156 | ROBERT CUELLAR | ADDRESS REDACTED | | | BTC 0.226058073015528<br>ETH 9.55023066907473<br>MATIC 3054.5728952307J | SOL 18.801 | | |
| 3.1.479157 | ROBERT CULKA | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.070813599072583J4 | | | |
| 3.1.479158 | ROBERT CUMINGS JR | ADDRESS REDACTED | Yes | | ADA 24515.4371554416<br>BTC 2.62777702753905<br>CEL 88096.471444308G<br>ETH 5.220128589B1034<br>LINK 34.4122432085416<br>MATIC 3463.3642535074<br>SNX 85.1827494339793<br>UNI 15.4787228784993<br>USDC 863.537270528394 | BTC 0.52437547663185J7<br>ETH 11.4502604375356 | | BTC 4.99878606B37257<br>ETH 20.4485735415906 |
| 3.1.479159 | ROBERT CUNAT | ADDRESS REDACTED | | | ADA 0.0303620387235792<br>BTC 0.000154715221421204<br>ETH 0.000154715221421204<br>MCDAI 0.098094434543287S<br>USDC 2.49230226377011 | ADA 0.0000002735200952S8<br>BTC 0.00000000327991538A<br>USDC 0.16 | | |
| 3.1.479160 | ROBERT CUNNINGHAM | ADDRESS REDACTED | | | ADA 10.354980213345J<br>BTC 0.000560104209180771<br>ETH 0.0455558523750764<br>LINK 1.10862127754546<br>MATIC 41.2198910231711<br>SNX 3.37239104807023<br>USDC 51.6671696404304 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479161 | ROBERT CUNNION | ADDRESS REDACTED | | Yes | 1INCH 100.4361973957<br>AAVE 9.7<br>ADA 1500.73745832352<br>AVAX 25.84580556743B9<br>BTC 0.83886043724572<br>CEL 15211.9149929286<br>DOT 78.89033064951.19<br>ETH 10.62863325576731<br>LINK 500.96091906638B3<br>LTC 0.00000000627328773Q<br>LUNC 80120.43127<br>MANA 500.785<br>MATIC 0.0014678341055559<br>OMG 0.001<br>SOL 36.1267848025709<br>UNI 73.91312<br>USDC 38.06100091B5791<br>UST 7999<br>XLM 1.0720775731B69B<br>XRP 474.75<br>XTZ 63.162 | | | BTC 1.0909289259B047<br>ETH 13.0168708B410316<br>MATIC 17202.63538204S |
| 3.1.479162 | ROBERT CZATZKOWSKI | ADDRESS REDACTED | | | BTC 0.0007918939002979BB | | | |
| 3.1.479163 | ROBERT CZERWIENIEC | ADDRESS REDACTED | | | AAVE 0.000022399387245422<br>ADA 2.16836651638108<br>BNB 0.00093500361B940125<br>BSV 0.04060926594117251<br>BTC 0.10054587207039B<br>CEL 0.2222601949405J | | | |
| 3.1.479164 | ROBERT CZESANY | ADDRESS REDACTED | | | BTC 0.000000000330B1998<br>CEL 0.28027937502593 | | | |
| 3.1.479165 | ROBERT CZESCHIN | ADDRESS REDACTED | | | AAVE 0.00882993485797197<br>CEL 2530.3519790920S<br>MATIC 11693.0905428622<br>SNX 0.0065477126542701J<br>USDC 0.0061205245096183 | | | |
| 3.1.479166 | ROBERT D JR MILLER | ADDRESS REDACTED | | | ADA 151.08047699d822<br>BTC 0.01174581791498d7<br>ETH 0.039765063056127<br>SOL 0.9899035784869 | | | |
| 3.1.479167 | ROBERT DABNEY | ADDRESS REDACTED | | | ADA 1750.70682369112<br>BTC 0.000909953631734d5<br>DOT 7.53768299035699<br>EOS 5.27616354773025<br>ETH 8.04678440814917<br>LINK 23.4596806B4081<br>USDC 353.17453760294S<br>XRP 49.854177 | ADA 316.11454<br>ETH 2.0612296709687B<br>USDC 35 | | |
| 3.1.479168 | ROBERT DACK | ADDRESS REDACTED | | | BTC 0.00000000146525B471<br>CEL 0.212941910836437<br>XLM 0.05140486082649I2<br>XRP 0.2226740239025069 | | | |
| 3.1.479169 | ROBERT DACPANO | ADDRESS REDACTED | | | BTC 0.044d9548<br>CEL 87.8650161843538<br>ETH 1.00000000091621d | | | |
| 3.1.479170 | ROBERT DAHM | ADDRESS REDACTED | | | BTC 1.10738588914436<br>MATIC 1210.88048641361<br>USDC 4390.38071339673 | | | |
| 3.1.479171 | ROBERT DALE GRAY | ADDRESS REDACTED | | | ADA 2012.190138605J7<br>AVAX 95.98025657570d1<br>BTC 0.35396484739d676<br>CEL 49.316028403140I3<br>DOT 396.45278612B076<br>ETH 47.3555855638224<br>LINK 35.08104154405I24<br>LTC 54.23353781296I2<br>MATIC 12583.5993942179<br>SOL 70.22101782183J23<br>ZRX 8764.07404767449 | | | |
| 3.1.479172 | ROBERT DALESSANDRO | ADDRESS REDACTED | | | ADA 1562.13941388158<br>BTC 2.01349836364325<br>ETH 5.35146588097954<br>LINK 0.0039783915986746J<br>MCDAI 0.064079332111785J | | | |
| 3.1.479173 | ROBERT DALEY | ADDRESS REDACTED | | | BTC 0.000008479125808353<br>USDT ERC20 1.71140923541429 | BTC 0.000016318122832872<br>USDT ERC20 0.006878640390766J | | |
| 3.1.479174 | ROBERT DALLEY | ADDRESS REDACTED | | | ADA 46.5175462709377<br>BTC 0.00803096242524464<br>DOT 26.134490629B422<br>EOS 27.7186612355743<br>ETH 0.43206618265B623<br>MATIC 259.05338989130S<br>XLM 11281.580036213Z<br>XRP 237.195354 | | | |
| 3.1.479175 | ROBERT DALTON | ADDRESS REDACTED | | | CEL 1.07114749667824 | | | |
| 3.1.479176 | ROBERT DALTON | ADDRESS REDACTED | | | ADA 14.0023398106413G<br>ETH 0.18773279 | | | |
| 3.1.479177 | ROBERT DANCE | ADDRESS REDACTED | | | BAT 66.4809499993999<br>BTC 0.30616497457001J<br>CEL 41.2066984046769<br>ETH 4.1978741065B136<br>LINK 30<br>UNI 30<br>USDC 5.855256127804dJ | | | |
| 3.1.479178 | ROBERT DANGELO | ADDRESS REDACTED | | | BTC 0.0000050132505281B3<br>MCDAI 0.018621922338676B | | | |
| 3.1.479179 | ROBERT DANIEL | ADDRESS REDACTED | | | ADA 256.184723798907<br>BTC 0.00249851180602378<br>ETH 0.05002196276766B4<br>MATIC 211.983078372034 | | | |
| 3.1.479180 | ROBERT DANIEL REMER | ADDRESS REDACTED | | | BTC 0.00003786334905268J | | | |
| 3.1.479181 | ROBERT DANIELS | ADDRESS REDACTED | | | ADA 9.15988354045716 | | | |
| 3.1.479182 | ROBERT DANIS | ADDRESS REDACTED | | | ADA 0.21004083485875 | | | |
| 3.1.479183 | ROBERT DANKWORTH | ADDRESS REDACTED | | | BTC 0.0000006671489656d7 | | | |
| 3.1.479184 | ROBERT DAQUIGAN | ADDRESS REDACTED | | | BTC 0.00000005727017719<br>CEL 0.0137918290685141<br>ETH 0.00008748714505198d<br>XRP 0.0000000336256742 | | | |
| 3.1.479185 | ROBERT DARA | ADDRESS REDACTED | | | BTC 0.000000005101351S5 | | | |
| 3.1.479186 | ROBERT DARADAR | ADDRESS REDACTED | | | BTC 0.00002442058928148722<br>ETH 0.00070087035494d377 | BTC 0.000000005019961229 | | |
| 3.1.479187 | ROBERT DAROSA | ADDRESS REDACTED | | | BTC 0.0012923851926782Z<br>MATIC 553.23890385709<br>XLM 719.906764679929 | | | |
| 3.1.479188 | ROBERT DAVALOS II | ADDRESS REDACTED | | | BTC 0.00118570355118459<br>ETH 3.60913704468209<br>USDC 0.13668126021B599 | | | |
| 3.1.479189 | ROBERT DAVID KAMPIA | ADDRESS REDACTED | | | ADA 9462.12510203464<br>AVAX 168.112977<br>BTC 0.09717788083502BB<br>CEL 230.675409923198<br>ETH 2.0776972476467I<br>LTC 0.00437708305816864<br>SOL 97.4165<br>UNI 0.00068386292617542 | DOT 236.491407680071<br>MCDAI 0.00093059953110B314<br>SNX 993 | | |
| 3.1.479190 | ROBERT DAVID MILLER | ADDRESS REDACTED | | Yes | BTC 0.00002417130850697<br>CEL 49.952536460l554<br>ETH 0.0003134096075512733<br>GUSD 0.009201461634023931<br>LTC 0.00011832830516666<br>MCDAI 0.554062190689503<br>UNI 0.000842576995202525<br>USDC 780.567446612633<br>USDT ERC20 0.001740919d227543 | USDC 5.04 | | BTC 6.1469717525463 |
| 3.1.479191 | ROBERT DAVID TIDWELL | ADDRESS REDACTED | | | BTC 0.03126305724525934<br>ETH 0.15803661286669 | | | |
| 3.1.479192 | ROBERT DAVID VITOLO | ADDRESS REDACTED | | | BTC 0.00131881280258263<br>DOGE 248.350325926303<br>ETH 6.30577491235526<br>LTC 7.50331397497I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479193 | ROBERT DAVIDCHIP OUNAGA | ADDRESS REDACTED | | | ADA 5.540782155510248 BTC 1.3366088615836 DOT 0.00112603824936294 ETH 7.50434882877156 LINK 0.035197328518531 MATIC 997.839948666611 | BTC 0.43763153 | | |
| 3.1.479194 | ROBERT DAVIDSON | ADDRESS REDACTED | | | BTC 1.33649528643799E-06 MATIC 97.8613703373432 USDC 0.4236870903189 7 | | | |
| 3.1.479195 | ROBERT DAVIES | ADDRESS REDACTED | | | ADA 0.3785369658377 BTC 0.0112002583288519 CEL 112.840405039123 DOT 5.12945763207922 ETH 0.0593172806634 34 MANA 71.1640476394816 MATIC 200.2318694191 57 SNX 59.31693886442 USDC 102.475195594686 | | ADA 165.233927866513 | |
| 3.1.479196 | ROBERT DAVIES | ADDRESS REDACTED | | | BTC 0.00000000859501456 5 CEL 0.737619302371873 ETH 0.01527419 | | | |
| 3.1.479197 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000423831997312198 MCOM 0.15789882125117 XRP 0.1 | | | |
| 3.1.479198 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.006890989897886174 | | | |
| 3.1.479199 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.00132605034088709 5 EOS 11.032981505469 3 USDC 19.791367458266 6 XLM 82.75695162129 77 XRP 1865.5102584269 2 | | | |
| 3.1.479200 | ROBERT DAVIS | ADDRESS REDACTED | | | USDC 0.0819796299300445 | | | |
| 3.1.479201 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000000826161216028 USDT ERC20 16.1919321958568 | BTC 0.00000009270846 7 | | |
| 3.1.479202 | ROBERT DAVIS | ADDRESS REDACTED | | | LINK 0.0125947300903451 XLM 2.64451868740313 | | | |
| 3.1.479203 | ROBERT DAVIS | ADDRESS REDACTED | | | XLM 53.2930187714011 | | | |
| 3.1.479204 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000000451432875031 XRP 29.9180997631531 | | | |
| 3.1.479205 | ROBERT DAVIS | ADDRESS REDACTED | | | ADA 12157.0310633143 BTC 0.3388197012294 39 DOT 147.506643006064 ETH 1.357440310869 29 MATIC 5326.7594952146 4 SOL 98.2374676858659 | BTC 0.58551977 | | |
| 3.1.479206 | ROBERT DAVIS | ADDRESS REDACTED | | | BAT 0.0519215086715833 SGB 331.2298365988956 XLM 0.548965866331042 XRP 0.845277007691502 | | | |
| 3.1.479207 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.107985032262147 CEL 1.13737402545375 DASH 0.0030885392192928 1 USDC 0.367613913900349 | | | |
| 3.1.479208 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.039521148922936 USDC 1043.279173809 | | | |
| 3.1.479209 | ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.000472841587625641 DASH 0.043332854791472 ETH 1.00064388034309 ZEC 0.055629272643666 6 | ZEC 0.00212464 | | |
| 3.1.479210 | ROBERT DAVISON | ADDRESS REDACTED | | | BTC 0.063683423228597 | | | |
| 3.1.479211 | ROBERT DAVITT | ADDRESS REDACTED | | | BTC 0.101459653711837 MATIC 813.91511426127 8 | | | |
| 3.1.479212 | ROBERT DAWSON | ADDRESS REDACTED | | | ETH 2.04834466711642 | | | |
| 3.1.479213 | ROBERT DE CUBA | ADDRESS REDACTED | | | BTC 0.000000263991263 9549 BUSD 0.391694781203503 | | | |
| 3.1.479214 | ROBERT DE JARAY | ADDRESS REDACTED | | | CEL 0.0935709421022 | | | |
| 3.1.479215 | ROBERT DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00252721570155131 MATIC 390.248241348504 SNX 22.7904823020517 | | | |
| 3.1.479216 | ROBERT DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.011995592007924 ETH 0.475848991885273 LINK 13.370444963430 7 | | | |
| 3.1.479217 | ROBERT DE SHONG | ADDRESS REDACTED | | | ADA 0.032848167434879 5 BTC 0.000000856946446279 CEL 2.45287142010372 ETH 3.92780838648119E-05 XTZ 0.00947250200925627 | | | |
| 3.1.479218 | ROBERT DE VOS | ADDRESS REDACTED | | | BTC 0.0000000081185823 35 CEL 0.0066613255070979 | | | |
| 3.1.479219 | ROBERT DE VRIES | ADDRESS REDACTED | | | CEL 1.09357287156131 | | | |
| 3.1.479220 | ROBERT DEAN | ADDRESS REDACTED | | | CEL 0.2578576209907 9 | | | |
| 3.1.479221 | ROBERT DEAN | ADDRESS REDACTED | | | BTC 0.00142398269160891 ETH 0.020672707813817 3 LTC 0.029246848695495 5 | | | |
| 3.1.479222 | ROBERT DEAN HANNAH | ADDRESS REDACTED | | | BTC 0.0006848 | | | |
| 3.1.479223 | ROBERT DEAVER | ADDRESS REDACTED | | | ADA 300.025985844965 BTC 0.00239339782076487 MATIC 486.411993096681 USDC 0.180093630145531 XLM 1811.10778075413 | | USDC 0.00000028379241634 4 | |
| 3.1.479224 | ROBERT DECHANT | ADDRESS REDACTED | | | BTC 0.000000448431552742 ETH 0.000045196592595 28 LINK 0.00850655703718046 MCDAI 0.054110005636308 5 | | | |
| 3.1.479225 | ROBERT DECIANTIS | ADDRESS REDACTED | | | ADA 307.076419416683 CEL 37.3506594081149 DOT 20.10311853693 XRP 5261.8213718182 | | | |
| 3.1.479226 | ROBERT DECKER | ADDRESS REDACTED | | | ETH 0.0310608983633808 USDC 11.5508474306155 XRP 820.378184 | | | |
| 3.1.479227 | ROBERT DECLAN JR CALLAN | ADDRESS REDACTED | | | ADA 21.8134717020076 BTC 0.000142784307274052 ETH 0.006424229790290 1 GUSD 1994.86085514599 USDC 85.8302013478141 | | | |
| 3.1.479228 | ROBERT DECOSMO | ADDRESS REDACTED | | | ETH 0.000103872450771874 | | | |
| 3.1.479229 | ROBERT DECRESCENZO | ADDRESS REDACTED | | | USDC 529.800323600081 | | | |
| 3.1.479230 | ROBERT DEEDS | ADDRESS REDACTED | | | MATIC 1056.51305570064 | | | |
| 3.1.479231 | ROBERT DEFINO | ADDRESS REDACTED | | | USDC 0.5074884865820902 | | | |
| 3.1.479232 | ROBERT DEHERRERA | ADDRESS REDACTED | | | BTC 0.000000476777072363 | | | |
| 3.1.479233 | ROBERT DEKANSKI | ADDRESS REDACTED | | Yes | AAVE 5.69913740801605 AVAX 113.28760608024 BAT 1.57411548294495 BCH 0.00851816905882 6 BNT 1.29624816904391 BTC 0.034048641462396 4 CEL 1.41300930663 COMP 97.429061334718 1 DASH 0.05743108585861 15 DOT 1.36434931029527 ETH 2.02486186324909 LINK 453.370012804753 LPT 280.98454641 LTC 0.0230700548920877 MANA 0.155858254820236 MATIC 0.02088532009887 65 OMG 0.0824102242369554 SNX 51.28134172000 3 UNI 1.44798023940058 USDC 30.4290534530811 XLM 2.39799766145209 XTZ 606.3681748435 27 ZEC 29.505829299704 9 ZRX 1889.09073690348 | SNX 4335.783 USDC 0.386863296195733 | | ZEC 157.32546705998 ZRX 23751.6626212424 |
| 3.1.479234 | ROBERT DEL CAMPO | ADDRESS REDACTED | | | AAVE 0.0171946391560937 AVAX 41.1738324008869 BTC 0.000110270015653554 CEL 4.18793081548174 ETH 2.86455951545752 FTM 0.249231849611211 MATIC 4.28727297952723 SNX 82.8754446804785 SOL 21.4075091589521 SUSHI 323.181281209501 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479235 | ROBERT DELAHUNTY | ADDRESS REDACTED | | | BTC 0.0000002961820B9792 BUSD 0.00348763269060389 CEL 0.02688205862955839 DOT 0.00258714546545007 LTC 0.000025934074097903 USDC 0.93956188743V6958 | | | |
| 3.1.479236 | ROBERT DELAND | ADDRESS REDACTED | | | ETH 0.00044942325472938 | | | |
| 3.1.479237 | ROBERT DELAND | ADDRESS REDACTED | | | BAT 0.554793133871829 CEL 101.85694899467 ETH 0.00144117509616749 USDC 39.23917851863971 | | | |
| 3.1.479238 | ROBERT DELAPORTE | ADDRESS REDACTED | | | 1INCH 0.0280054149199996 AAVE 0.00153865535791327 ADA 0.0770444190663705 DOT 0.0291843351441208 MATIC 0.227465332212895 SNX 0.0194310691962948 XLM 0.147663964097729 | | | |
| 3.1.479239 | ROBERT DELEON | ADDRESS REDACTED | | | ADA 131.536583140496 BTC 0.00806480197100001 DOT 2.07728415249755 ETH 0.0278511943378762 MATIC 57.448580211943 SOL 4.08257110852710 | | | |
| 3.1.479240 | ROBERT DELGADO | ADDRESS REDACTED | | | BTC 0.00201188350285743 CEL 0.404747890315393 ETH 0.000002152158249081 USDC 0.570369247460944 | | | |
| 3.1.479241 | ROBERT DELI | ADDRESS REDACTED | | | ADA 1345.13847178956 BTC 0.00038323238186927 ETC 15.3610263852261 MATIC 1065.52870177953 SNX 108.3823631509932 | | | |
| 3.1.479242 | ROBERT DELP | ADDRESS REDACTED | | | ADA 6261.95018943147 BTC 0.0417518471452072 GUSD 0.522784113711004 MATIC 1.55691845979236 USDC 0.000207982130421735 USDT ERC20 1.14340217831915 | BTC 0.000000001732172892 USDC 0.00167761214940882 | | |
| 3.1.479243 | ROBERT DEMETER | ADDRESS REDACTED | | | LINK 0.00225717000597359 LTC 0.00166710004167652 | | | |
| 3.1.479244 | ROBERT DEMING III SCHRAM | ADDRESS REDACTED | | | BTC 0.000009451631918181 DOT 27.5220170475655 SNX 96.900358551094 | | | |
| 3.1.479245 | ROBERT DENIS KRETSCHMANN | ADDRESS REDACTED | | | BTC 0.000027203307434902 | | | |
| 3.1.479246 | ROBERT DENNIS | ADDRESS REDACTED | | | BTC 0.0001813621260690405 | | | |
| 3.1.479247 | ROBERT DENNIS III | ADDRESS REDACTED | | | BAT 0.0278762313057707 BTC 0.00001755512113578 CEL 26.7403091214438 EOS 0.0150040400359931 ETH 0.000042923915394364 LINK 0.00180076186015104 LTC 0.00070583458307655 SNX 0.00826300174667801 UNI 0.00178339121001288 XRP 0.000000144411590799 | | | |
| 3.1.479248 | ROBERT DENT | ADDRESS REDACTED | | | BTC 0.10279997036275 ETH 0.10169872411092 MCDAI 42.3708785412562 | BTC 0.25503034 ETH 0.0995656752860744 | | |
| 3.1.479249 | ROBERT DENTON | ADDRESS REDACTED | | | XLM 218.104580403916 XRP 0.000000041005460369 | | | |
| 3.1.479250 | ROBERT DEONARINE | ADDRESS REDACTED | | | CEL 548.421776334395 ETH 0.706740270113359 | | | |
| 3.1.479251 | ROBERT DERLANKO | ADDRESS REDACTED | | | BTC 0.000001084141604371 USDC 10101.7658167434 | | | |
| 3.1.479252 | ROBERT DEROAE | ADDRESS REDACTED | | | BTC 0.00006990792913956 | | | |
| 3.1.479253 | ROBERT DEROSA | ADDRESS REDACTED | | | BTC 0.000135243197745804 ETH 0.000641966916649917 USDC 0.0265740077010007 | | USDC 42.4769212302143 | |
| 3.1.479254 | ROBERT DERRHEIM | ADDRESS REDACTED | | | BTC 0.00140381053681386 ETH 3.69397477188383 MATIC 11.143115710371 | BTC 0.0009 | | |
| 3.1.479255 | ROBERT DESROSIERS | ADDRESS REDACTED | | | BTC 0.00111141938769999 GUSD 418.335737691867 | | | |
| 3.1.479256 | ROBERT DEVITO | ADDRESS REDACTED | | | BTC 0.0177274380393099 DOT 360.542371436803 ETH 0.00866661237406118 GUSD 712.349207789296 MCDAI 0.785323149521085 USDC 1840.18743569668 | ETH 8.38914097270727 | | |
| 3.1.479257 | ROBERT DEVOE | ADDRESS REDACTED | | | BTC 0.00007887 CEL 1 ETH 0.0000067420366242 | | | |
| 3.1.479258 | ROBERT DEWITT GUEST | ADDRESS REDACTED | | | AAVE 4.14646595797212 AVAX 62.4239097399449 BTC 0.000027266339278696 DOT 0.35125196272223 ETH 0.000015436156896613 MATIC 4825.90749300238 UNI 51.0627269738813 USDC 0.978491841267052 | BTC 0.4252926 DOT 0.0767580463430706 ETH 6.22720268471395 USDC 227.37600039138 | | |
| 3.1.479259 | ROBERT DIBBLE | ADDRESS REDACTED | | | ADA 356.632385733936 BAT 392.868231083259 BTC 0.00468990871306972 CEL 38.3658382526252 COMP 0.2730451888593576 DOT 4.15790015038381 ETH 0.337402222823341 MANA 16.7621514022164 MATIC 1274.60654558562 MCDAI 63.6087690388221 SNX 45.9248500267105 UNI 3.88979680860254 XLM 628.061394949412 ZRX 91.5327372767136 | | | |
| 3.1.479260 | ROBERT DICKINSON | ADDRESS REDACTED | | | BTC 0.110961732378853 ETH 0.0459630840737816 | | | |
| 3.1.479261 | ROBERT DICKSON | ADDRESS REDACTED | | | ETH 0.000871326117184971 | | | |
| 3.1.479262 | ROBERT DICKSON | ADDRESS REDACTED | | | BTC 1.00986328443002 | | | |
| 3.1.479263 | ROBERT DIEM | ADDRESS REDACTED | | | ETH 6.33218454925453 CEL 65.8482474599744 USDC 1684.760586 | | | |
| 3.1.479264 | ROBERT DIEM | ADDRESS REDACTED | | | LINK 1.09945500998105 | | | |
| 3.1.479265 | ROBERT DIETRICH | ADDRESS REDACTED | | | AAVE 40.858547215232 BAT 0.00585677865964361 BTC 0.00041233367387955 CEL 27468.8996824088 MATIC 21.1685601577737 SNX 5435.30367302907 UMA 0.0816424523511236 UNI 0.000260522197308211 | AAVE 0.012539867832407 | | |
| 3.1.479266 | ROBERT DIGALA | ADDRESS REDACTED | | | BTC 0.00146557033613948 CEL 2.53990350083817 LINK 118.66689096543 LTC 1.09649866 SGB 18.2859821697781 USDT ERC20 0.704302001881126 XRP 0.308939994088731 | | | |
| 3.1.479267 | ROBERT DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.0491387748368461 ETH 1.02729789601132 MCDAI 31.8178315375823 USDC 32166.1927757189 | BTC 0.00399634 | | |
| 3.1.479268 | ROBERT DIJST | ADDRESS REDACTED | | | BTC 0.0000000001233800167 CEL 0.78605210549874 USDC 0.000000763829391928 | | | |
| 3.1.479269 | ROBERT DIMAPELIS | ADDRESS REDACTED | | | AAVE 0.00010090962326164 UNI 0.011429287272267 ZEC 0.000559548760371859 | | | |
| 3.1.479270 | ROBERT DIPASQUALE | ADDRESS REDACTED | | | CEL 1.06516296678133 | | | |
| 3.1.479271 | ROBERT DIX | ADDRESS REDACTED | | | BTC 0.0010446023945763 CEL 19.1335058903435 USDC 506.987581 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479272 | ROBERT DIXON | ADDRESS REDACTED | | Yes | BTC 0.000113068106637127<br>CEL 2.0783610618207<br>ETH 0.0128434253528942<br>MATIC 3.87558069278819<br>UNI 0.0174714888817639<br>USDC 0.12222016817138<br>USDT ERC20 2.98095564579573 | | | BTC 1.09537791960537 |
| 3.1.479273 | ROBERT DIXON | ADDRESS REDACTED | | | BTC 0.00000972330184759<br>DOT 0.055036821456509<br>ETH 0.00009837299834534<br>SNX 49.2627443049094 | | | |
| 3.1.479274 | ROBERT DJUFRIE | ADDRESS REDACTED | | | BTC 0.00000000767423000<br>BUSD 7000<br>CEL 1452.30757095553<br>DOT 46.4089219060173<br>LPT 0.0014978242561004<br>MATIC 653.37018389542<br>USDT ERC20 1.718476 | | | |
| 3.1.479275 | ROBERT DOBBINS | ADDRESS REDACTED | | | DOT 0.010663117512257<br>ETH 0.00176201067423259<br>MATIC 0.207358527519617<br>USDC 2.16298607985464 | | | |
| 3.1.479276 | ROBERT DOCHERTY | ADDRESS REDACTED | | | ADA 0.095867951855673<br>CEL 20.8958850273928<br>ETH 0.00007551240770570 | | | |
| 3.1.479277 | ROBERT DODD MCCALL | ADDRESS REDACTED | | | BTC 0.000391072199689262 | | | BTC 0.00000002508588 |
| 3.1.479278 | ROBERT DOHERTY | ADDRESS REDACTED | | | BTC 0.00000702567969408<br>DASH 0.07790914528181<br>LTC 0.0234819202673848<br>USDC 13.7913420865753 | DASH 256.637562326542<br>LTC 0.000000000197363637<br>USDC 0.00000039062571443898 | | |
| 3.1.479279 | ROBERT DOLAN | ADDRESS REDACTED | | | BTC 0.000160672805727<br>ETH 5.2709128397450B<br>MATIC 12079.2698682362<br>USDC 4164.68637503768 | | | |
| 3.1.479280 | ROBERT DOLLWET | ADDRESS REDACTED | | | BTC 0.0000049713421977<br>CEL 0.00007231439745973F4<br>ETH 0.000000031680790924<br>SNX 0.0000059112546818207<br>USDC 0.000001881251142<br>USDT ERC20 0.00632511394053057 | | | |
| 3.1.479281 | ROBERT DOLORMENTE | ADDRESS REDACTED | | | BTC 0.00045618017639222 | | | |
| 3.1.479282 | ROBERT DOME | ADDRESS REDACTED | | | BTC 0.0000008178847102<br>CEL 0.0311287982112611<br>ETH 0.00006715085124283B | | | |
| 3.1.479283 | ROBERT DOMINGO | ADDRESS REDACTED | | | BTC 0.000001125594601202<br>ETH 0.00016071726297973B<br>LTC 0.00009296916963627 | BTC 0.00000089663490303<br>LTC 0.254446617359487 | | |
| 3.1.479284 | ROBERT DOMINIC | ADDRESS REDACTED | | | ADA 198.867181807568<br>BTC 0.010332190618226<br>CEL 51.5044286560938<br>DOT 11.4403764<br>ETH 0.06119489 | | | |
| 3.1.479285 | ROBERT DONAHOE | ADDRESS REDACTED | | Yes | BTC 0.00000006404015685<br>LINK 66.6425191099355<br>USDC 0.0014915600345271 | BTC 0.0000048603218860672<br>LINK 400.815760150833<br>USDC 84.6747872327088 | | LINK 1024.34507842073 |
| 3.1.479286 | ROBERT DONALD BURNS | ADDRESS REDACTED | | Yes | AAVE 0.00000315795743768<br>ADA 0.0019500033644763B<br>BTC 0.020305005024189<br>CEL 0.0044628898005537<br>ETH 98.5436353884922<br>LINK 0.00010572270704440<br>UNI 0.0000013089014488552<br>USDC 0.1522004084486688 | | | ETH 100.271683001226 |
| 3.1.479287 | ROBERT DONALDSON | ADDRESS REDACTED | | | ADA 10765.3500154765<br>BTC 0.00194687528800423<br>CEL 930.066777086667<br>DOT 684.235716361076<br>LINK 510.791180409238<br>MATIC 19986.4432166842<br>USDC 5275.56802819517 | | | |
| 3.1.479288 | ROBERT DONDERO | ADDRESS REDACTED | | | BCH 37.2654013188759<br>BTC 0.00051485742718700B<br>KLM 13009.3111435312<br>XRP 6723.63545673024 | | | |
| 3.1.479289 | ROBERT DONE | ADDRESS REDACTED | | | ADA 0.05424857626696/4<br>BTC 0.13619478371649B<br>CEL 12.2666981458393<br>DOT 0.00960123543456286<br>ETH 0.21753360806854<br>LTC 0.00000997<br>MATIC 72.5243735865765<br>XLM 399.186039156586 | | | |
| 3.1.479290 | ROBERT DONNELLY | ADDRESS REDACTED | | | AAVE 0.00495902738882552<br>AVAX 177.658048587029<br>BTC 1.15436454898934<br>CEL 618.430810826304<br>DOT 0.12996906375629<br>ETH 19.5699960106689<br>LUNC 109.490998463118<br>MANA 1899.41214573148<br>MATIC 18366.1699431638<br>SOL 125.275012878518<br>USDT ERC20 52804.8847155101 | | | |
| 3.1.479291 | ROBERT DOORN | ADDRESS REDACTED | | | CEL 1.37159035290836<br>XRP 131.514216554525 | | | |
| 3.1.479292 | ROBERT DORAIS | ADDRESS REDACTED | | | ADA 0.0891624774657632<br>BTC 0.0397849345919L<br>ETH 10.4882889318367<br>GUSD 5237.54299787899<br>MATIC 1.40477334117616<br>USDC 2.46181480360077<br>XLM 0.0265226288782785 | USDC 0.00000003987294472A | | |
| 3.1.479293 | ROBERT DORMAN | ADDRESS REDACTED | | | BTC 0.00093910304763567<br>ETH 0.0340195894640077<br>XLM 1848.14025195907 | | | |
| 3.1.479294 | ROBERT DORSKY | ADDRESS REDACTED | | Yes | ADA 4.29134954807018<br>USDC 11.5803005104665 | ADA 0.0000007254753856465<br>USDC 2.440705 | | ADA 89862.2988150038 |
| 3.1.479295 | ROBERT DOSSMAN | ADDRESS REDACTED | | | BAT 2348.24809683168<br>BCH 0.18910867895185F<br>BTC 0.0120047163384986<br>COMP 0.0475427955846692<br>EOS 3.89881693360458<br>ETH 0.00040373735478991Z<br>LINK 1.82468695300978<br>MATIC 44.4601307278953<br>USDC 1670.18511868943<br>USDT 17.16889939663S | | | |
| 3.1.479296 | ROBERT DOUGLAS | ADDRESS REDACTED | | | BSV 3.14528612333559<br>BTC 0.00173929973419524<br>ETH 0.00489989140495265<br>MATIC 2.63675289060622 | | | |
| 3.1.479297 | ROBERT DOUGLAS RUSSO | ADDRESS REDACTED | | | AVAX 267.704005910379<br>COMP 6.05623431376<br>ETC 60.2164604066381<br>ETH 46.2998655111157 | | | |
| 3.1.479298 | ROBERT DOUGLASS | ADDRESS REDACTED | | | ADA 310.135448137301<br>BTC 0.159005512571386<br>COMP 1.01093460160687<br>ETH 2.06614558575071<br>LTC 2.04676940585746<br>MATIC 1241.62906450285<br>XLM 16.167038670B307 | | | |
| 3.1.479299 | ROBERT DOUWE DE VRIES | ADDRESS REDACTED | | | CEL 5.28700355261081 | | | |
| 3.1.479300 | ROBERT DOWER | ADDRESS REDACTED | | | BTC 0.0000000526872847<br>PAXG 0.0000037668207189 | BTC 0.00000107646902B459 | | |
| 3.1.479301 | ROBERT DOWIE | ADDRESS REDACTED | | | BTC 0.0374626664804577<br>LUNC 3.44451332004275 | | | |
| 3.1.479302 | ROBERT DOWNS | ADDRESS REDACTED | | | BTC 0.115394816786657 | | | |
| 3.1.479303 | ROBERT DOWNS | ADDRESS REDACTED | | Yes | BTC 0.0000285240511106154<br>USDC 1330.71540212161 | USDC 0.000000020010052465 | | BTC 9.23135402242676 |
| 3.1.479304 | ROBERT DOYLE | ADDRESS REDACTED | | | BTC 0.00189522982734588<br>CEL 1.10650447373814<br>ETH 0.0833100363759347 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479305 | ROBERT DOYLE | ADDRESS REDACTED | | | BTC 0.00116887806294949<br>MATIC 39.9442214041763 | | | |
| 3.1.479306 | ROBERT DOYLE | ADDRESS REDACTED | | | ADA 324.311071229096<br>BTC 0.114165742461384<br>MATIC 637.979160091308<br>USDC 526.067694969917<br>USDT ERC20 66.2452218273651 | BTC 0.00049472316173337 | | |
| 3.1.479307 | ROBERT DREBERT | ADDRESS REDACTED | | | CEL 0.00070633737006016 | | | |
| 3.1.479308 | ROBERT DREESEN | ADDRESS REDACTED | | | BTC 0.0000159067450456674 | | | |
| 3.1.479309 | ROBERT DREW DENHAM | ADDRESS REDACTED | | | BTC 0.0321203156490651<br>MANA 51.6970859315641 | | | |
| 3.1.479310 | ROBERT DRIML | ADDRESS REDACTED | | Yes | BTC 0.126471035510539<br>LTC 431.33203754189 | | | BTC 3.67955191234489 |
| 3.1.479311 | ROBERT DRISCOLL | ADDRESS REDACTED | | | ETH 0.208833958040719 | ETH 0.04656586 | | |
| 3.1.479312 | ROBERT DRISCOLL | ADDRESS REDACTED | | | BTC 0.00000000592883664 | | | |
| | | | | | CEL 0.186088033695159 | | | |
| 3.1.479313 | ROBERT DRISKILL | ADDRESS REDACTED | | | ADA 239.35295776915<br>BAT 227.61627990353<br>LINK 4.081999390886<br>LTC 2.06078136443614<br>MANA 710.118433869777<br>MATIC 695.064905710316<br>XLM 618.236526019869 | | | |
| 3.1.479314 | ROBERT DRISKILL | ADDRESS REDACTED | | | BTC 0.0000092133613691<br>CEL 0.000394664091960865<br>ETH 0.000221430318254738<br>SNX 0.046117480546697<br>USDC 0.043916658378437<br>XRP 0.0429948872745423 | | | |
| 3.1.479315 | ROBERT DROUIN | ADDRESS REDACTED | | | BTC 0.000000322734569064<br>CEL 3.3291416613609<br>MATIC 0.131502193806942<br>OMG 0.000735169060425679<br>SNX 0.0393760090501024<br>XRP 184.298721907343 | | | |
| 3.1.479316 | ROBERT DU BROY | ADDRESS REDACTED | | | BTC 0.00129055217799227<br>CEL 30.9223928168169<br>ETH 0.00000068 | | | |
| 3.1.479317 | ROBERT DUANE | ADDRESS REDACTED | | | BTC 2.20309909171846<br>ETH 52.6465152660868<br>USDC 275878.375822901 | | | |
| 3.1.479318 | ROBERT DUBEL | ADDRESS REDACTED | | Yes | BTC 3.77366297890096-06 | BTC 0.2694599821905239<br>USDC 70 | | BTC 2.05893688855521 |
| 3.1.479319 | ROBERT DUBOISE | ADDRESS REDACTED | | | CEL 1.063672528884315 | | | |
| 3.1.479320 | ROBERT DUBY | ADDRESS REDACTED | | | ADA 0.666715331413308 | | | |
| 3.1.479321 | ROBERT DUCKWORTH | ADDRESS REDACTED | | | BTC 0.000009656202678951 | | | |
| 3.1.479322 | ROBERT DUDAS | ADDRESS REDACTED | | | ETH 0.00045523544083649<br>BTC 3.67782807234890E-05<br>CEL 0.0608166651240517<br>MATIC 34.00682419092566 | | | |
| 3.1.479323 | ROBERT DUDLEY | ADDRESS REDACTED | | | BTC 0.0000131903780564839<br>CEL 2.3852936516552<br>COMP 0.0000822895427538029<br>DASH 0.11346944<br>ETH 0.00007767391388481<br>KNC 3.12592947797248<br>OMG 1.66699047506926<br>USDC 0.185714575918648<br>XRP 24.821371 | | | |
| 3.1.479324 | ROBERT DUDLEY | ADDRESS REDACTED | | | BTC 1.67013420399999E-07<br>CEL 0.0117950072541101<br>DASH 0.0001188065876597744<br>ETH 0.000150988978053459<br>KNC 0.00245200416210546<br>LTC 0.000510374945603117<br>SGB 3.78551153585194<br>USDC 0.229788299189729<br>XRP 0.00868092232812918 | | | |
| 3.1.479325 | ROBERT DUDZIN | ADDRESS REDACTED | | | BTC 0.000000483957196044 | | | |
| 3.1.479326 | ROBERT DUFF | ADDRESS REDACTED | | | BCH 0.0378966431201867 | | | |
| 3.1.479327 | ROBERT DUFFY | ADDRESS REDACTED | | | ETH 0.0126960869968057 | | | |
| 3.1.479328 | ROBERT DUFFY | ADDRESS REDACTED | | | ETH 0.00101613374389029<br>MCDAI 254.954175020446<br>FAX 174.55980779519<br>USDC 56.8620098768683 | | | |
| 3.1.479329 | ROBERT DUKE | ADDRESS REDACTED | | | 1INCH 0.0762668323004451<br>BTC 0.00713899116399074<br>COMP 4.98441616596089E-05<br>ETH 0.11996798229164<br>LINK 0.00877602383252827<br>SOL 0.000136292322834428<br>USDC 59.8053871128755 | | COMP 0.115970564149405<br>ETH 0.00488372922228279<br>SOL 0.0000000000086374861 | |
| 3.1.479330 | ROBERT DULING | ADDRESS REDACTED | | | CEL 1.08113257931111 | | | |
| 3.1.479331 | ROBERT DUNAIEF | ADDRESS REDACTED | | | ADA 109.337191453<br>BTC 0.0605570243562448<br>CEL 104.509698366867<br>COMP 0.128261708889076<br>ETH 1.4672637574079<br>MATIC 305.960206502351<br>SGB 122.207191254848<br>SNX 1.733862441912<br>XLM 933.784008511967<br>XRP 621.511694299811 | | | |
| 3.1.479332 | ROBERT DUNBAR | ADDRESS REDACTED | | | BTC 0.000182081641191606<br>CEL 0.00397232321269183<br>DOT 0.00438235044869923<br>ETH 0.065746195040061777 | | | |
| 3.1.479333 | ROBERT DUNCAN | ADDRESS REDACTED | | | ADA 2.89394696150217<br>BTC 0.00021616174355496<br>COMP 0.000156555199576104<br>DASH 0.00189634120381612<br>DOT 0.78054010571063<br>EOS 0.086385605809429<br>ETH 0.017921083973476<br>LINK 8.88116180782645<br>MATIC 2.06268092228726<br>SNX 0.0773304559515673<br>USDC 350.845484694572 | | | |
| 3.1.479334 | ROBERT DUNCAN | ADDRESS REDACTED | | | BTC 5.18517821488709E-05 | | | |
| 3.1.479335 | ROBERT DUNCAN | ADDRESS REDACTED | | | AAVE 0.0000050309303516602<br>CEL 0.00215299308103025<br>EOS 0.0018202011446617<br>ETH 1.65950391990599E-06<br>LINK 0.000012965141645186<br>SNX 0.00054367231408049<br>UNI 0.000036342618088916<br>USDC 0.000000593055150281<br>XRP 0.000917219076327966 | | | |
| 3.1.479336 | ROBERT DUNCAN GRANT | ADDRESS REDACTED | | | CEL 37.5190672291707<br>MCDAI 42.3978452841409<br>OMG 10 | | | |
| 3.1.479337 | ROBERT DUNHAM | ADDRESS REDACTED | | | MATIC 0.195073400335396 | | | |
| 3.1.479338 | ROBERT DUNLAP | ADDRESS REDACTED | | | BTC 0.000055164823864029<br>ETH 0.000000039634431522<br>GUSD 27.0172569431121 | BTC 0.0000000406288933916<br>ETH 0.000699599449197976<br>GUSD 0.005001996135934E5 | | |
| 3.1.479339 | ROBERT DUNLAP | ADDRESS REDACTED | | | BTC 0.123584130284848 | | | |
| 3.1.479340 | ROBERT DUNLOP | ADDRESS REDACTED | | | MATIC 13.0772233883804<br>ZRX 11.9319608722535 | | | |
| 3.1.479341 | ROBERT DUNN | ADDRESS REDACTED | | | BTC 0.0175281009361696 | | | |
| 3.1.479342 | ROBERT DUNN | ADDRESS REDACTED | | | CEL 5.43226441141525 | | | |
| 3.1.479343 | ROBERT DUNNE | ADDRESS REDACTED | | | MATIC 56.0447071761439 | | | |
| 3.1.479344 | ROBERT DUNNING | ADDRESS REDACTED | | | LINK 2.64794221761199<br>ADA 1441.5<br>BTC 0.0150096355057101<br>CEL 17.7076419410812<br>ETH 0.2689791133593929 | | | |
| 3.1.479345 | ROBERT DUNSMORE | ADDRESS REDACTED | | | BTC 0.372233842169448 | | | |
| 3.1.479346 | ROBERT DUNTON | ADDRESS REDACTED | | | CEL 1.0982548624918 | | | |
| 3.1.479347 | ROBERT DUPAR | ADDRESS REDACTED | | | BSV 0.140016595471236<br>BTC 0.0693290265994582<br>MCDAI 12.2279400484177 | BTC 0.0000000014301956<br>MCDAI 322.47 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479348 | ROBERT DURAN | ADDRESS REDACTED | | | ADA 1.1895978211655B BTC 0.0132579638563721 ETH 0.0114819405152134 MATIC 6.56336604061817 | | | |
| 3.1.479349 | ROBERT DURDEVIC | ADDRESS REDACTED | | Yes | CEL 21.4161721111233 ETH 0.084903271409192 LINK 0.000000793941852375 MATIC 1468.14279457968 USDC 1.5906571352453 XRP 116.851902 | | | ETH 0.439998560043 |
| 3.1.479350 | ROBERT DUREN | ADDRESS REDACTED | | | MATIC 0.10284455425126 | | | |
| 3.1.479351 | ROBERT DURFEY | ADDRESS REDACTED | | | USDC 0.261868101311861 | | | |
| 3.1.479352 | ROBERT DURIANCIK | ADDRESS REDACTED | | | ADA 0.0136151003933282 AVAX 1.2016642058107733 BTC 0.0000728723084 11858 DOT 0.00263902072026695 ETH 0.000594122992481064 SOL 2.1917583971648 7 | | | |
| 3.1.479353 | ROBERT DURRANT | ADDRESS REDACTED | | | BTC 0.00104010672280675 CEL 111.067455977915 ETH 0.006765600666137911 LTC 0.000000007625503183 LUNC 2.01870854026572 SGB 0.0231024087401 39 TAUD 0.002057586859341707 USDC 0.00000000137782971G XRP 0.149640214352245 | | | |
| 3.1.479354 | ROBERT DURRANT PTY LTD | SUNDERLAND RD, GEELONG, 3216 AUSTRALIA | | | ADA 0.242753040650836 BNB 1.11715063117458 BTC 0.239889427017975 CEL 1859.39719450743 ETH 0.886545633792201 LUNC 34.283365413458 7 SOL 42.0891492791252 UNI 0.00594880012311841 USDC 8415.49235216465 | BTC 0.000486050354816759 | | |
| 3.1.479355 | ROBERT DWAYNE MAYES | ADDRESS REDACTED | | | ADA 1649.96266972877 BTC 0.118086474022805 DOT 108.556310206695 1 ETH 2.51923926070844 MATIC 460.70264530741 3 OMG 8.25235603563208 USDC 151.53466284679S | | | |
| 3.1.479356 | ROBERT DYAR | ADDRESS REDACTED | | | ADA 3379.31597040686 BTC 0.00206173768298301 ETH 0.893821627593492 LINK 4.77812660701272 MANA 466.41643882195 2 MATIC 2555.37239763487 SOL 8.6243103926369B | SOL 2.715006266 | | |
| 3.1.479357 | ROBERT DYLAN KRIEGER | ADDRESS REDACTED | | | ETH 10.1504692728583 LTC 8.03965482530 25 | ETH 7.83829405556635 | | |
| 3.1.479358 | ROBERT DYLAN VERSPRILLE | ADDRESS REDACTED | | | BTC 0.877376679572555 | BTC 0.00691298620871981 | | |
| 3.1.479359 | ROBERT DZURNAK | ADDRESS REDACTED | | | ADA 332.258368521998 BTC 0.039842644060218DG BUSD 610 CEL 88.9888574074035 ETH 0.06306066 MCDAI 40 | | | |
| 3.1.479360 | ROBERT E CHOUN | ADDRESS REDACTED | | | 1INCH 765.828143898453 BTC 0.253254797994623 CEL 17898.022431617 1 COMP 10.0460982650947 DASH 64.90208076084 3 EOS 1644.97118143324 ETC 807.026756647891 ETH 91.6795706614448 KNC 3088.67635424435 LINK 2488.3734780362 LTC 205.541360806074 MATIC 16808.85585093B SGB 32007.857336501 2 SNX 533.50455375491 2 UNI 1211.07155399281 USDC 62.87460407166 XRP 20.00001570424O ZRX 28748.6480241605 | | | |
| 3.1.479361 | ROBERT E GABARDI JR | ADDRESS REDACTED | | | 1INCH 0.139982070758956 AAVE 24.413290674607S ADA 3643.353531329 7 AVAX 11.3616348380951 BAT 1046.781862735 4 BCH 0.155550523889548 BNT 204.693241284058 BTC 0.777157157390538 CEL 38.485146623099 COMP 12.0771051919371 DASH 3.34394684970753 DOT 55.0475491661077 EOS 60.3782273148964 ETC 0.0153691568130305 ETH 0.242230134721937B KNC 658.573865151013 LPT 3.1 MANA 5945.86642459137 MATIC 16270.44379396S OMG 0.064881937376597 SNX 620.388918621344 SOL 34.035046444596 SUSHI 61.3131407831543 UNI 322.35732567B384 USDC 1.35375133277796 XLM 1853.47129047876 ZEC 61.8434661456851 ZRX 2078.46310172313 | USDC 130.676837334747 ZRX 10792.715138558 | | |
| 3.1.479362 | ROBERT E HARDAWAY JR | ADDRESS REDACTED | | | BTC 0.00127364963007439 CEL 115.678914032177 DOT 0.0167352811283731 ETH 0.000137170244608563 MATIC 102092.378170358 SNX 0.368099275405927 TUSD 0.137657757724473 USDC 0.707010204693809B | BTC 0.00168754485857812 USDC 3.42003477242764 | | |
| 3.1.479363 | ROBERT E MACCARTHY | ADDRESS REDACTED | | | ADA 39.8451194457696 AVAX 1.00625661929368 | | | |
| 3.1.479364 | ROBERT E MARTY | ADDRESS REDACTED | | | ADA 1296.59251591781 BTC 0.0111078549181796 ETH 10.05376091703B SOL 10.8691759677495 | BTC 0.00130284572769972 | | |
| 3.1.479365 | ROBERT EAKER | ADDRESS REDACTED | | | BTC 0.00133112889555498 MATIC 19.6216209290433 SNX 172.9978809535729 | | | |
| 3.1.479366 | ROBERT EARL JR SEARS | ADDRESS REDACTED | | | ADA 369.10100701538S BTC 0.051526856476512 ETH 0.195865851939809 MCDAI 0.234729221974515 USDC 0.98578459203645 | BTC 0.000496427215500091 | | |
| 3.1.479367 | ROBERT EARL PRUETT III | ADDRESS REDACTED | | | ADA 393.8880372610B5 BTC 0.022788700951749 ETH 0.285964222279273 MATIC 365.786721603 | | | |
| 3.1.479368 | ROBERT EARNSHAW | ADDRESS REDACTED | | | MATIC 0.0072850412542731 7 | | | |
| 3.1.479369 | ROBERT EBEL | ADDRESS REDACTED | | | BTC 0.000625480384240087 CEL 16.26714378497 33 | BTC 0.0000000644637642 | | |
| 3.1.479370 | ROBERT EDDINS | ADDRESS REDACTED | | | BAT 0.0222634198026431 BTC 0.00009970699224887B CEL 1.11669034970686 COMP 0.143117675554417 ETH 1.68295539353807 KNC 0.00027301130417594S SGB 0.0103552590095832 USDC 2.25442536774372 XRP 0.060642091544109S ZEC 0.0797716783547723 | BTC 0.0000000064637642 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479371 | ROBERT EDDY | ADDRESS REDACTED | | | BTC 0.0007981550 8131256 ETH 0.1099701 7987020 | | | |
| 3.1.479372 | ROBERT EDGAR | ADDRESS REDACTED | | | BTC 0.0010760644595714 USDC 460.7907042015 78 | | | |
| 3.1.479373 | ROBERT EDMINSTER | ADDRESS REDACTED | | | BTC 0.0016417577 2430764 MATIC 0.0352972851136556 MCDAI 0.0712337644309373 | | | |
| 3.1.479374 | ROBERT EDMOND LEE | ADDRESS REDACTED | | | ADA 273.7477740167 7 AVAX 10.990994435308 BTC 1.2078320171 39519 CEL 145.720364888399 ETH 4.2481552161 27459 MATIC 3621.0210811 7686 SNX 196.3045685 5644 SOL 45.917201328241 USDC 54937.1311172951 | BTC 0.0073731359853 66458 | | |
| 3.1.479375 | ROBERT EDMUND HAGLUND | ADDRESS REDACTED | | | CEL 0.0440210108710618 ETH 0.0014779647835 6502 | | | |
| 3.1.479376 | ROBERT EDMUND KOLTER | ADDRESS REDACTED | | | BTC 0.0000002709073857 59 | | | |
| 3.1.479377 | ROBERT EDMUND BONGER | ADDRESS REDACTED | | | BTC 0.000973 7731166589 27 CEL 42.2857185353212 DASH 1.78625 DOT 50.71330825 LTC 1.72885 OMG 37.26 | | | |
| 3.1.479378 | ROBERT EDWARD BURNHAM | ADDRESS REDACTED | | | BTC 0.480611141692651 CEL 1.15116892753898 COMP 2.414667423498 49 ETH 0.251053084184 9414 LTC 6.4587775 3452042 SGB 344.4297408 8234 UNI 70.943830393764 XRP 1.2500742735 7685 | BTC 2 CEL 47.846889952153 1 ETH 51.0262528956 839 | | |
| 3.1.479379 | ROBERT EDWARD CLAIR | ADDRESS REDACTED | | | BAT 1044.89393796489 | ETH 0.00180221 | | |
| 3.1.479380 | ROBERT EDWARD DINH | ADDRESS REDACTED | | | BTC 0.0005465521376084 6 CEL 0.988429228060 91 ETH 0.000012149845 53592 LINK 0.000061349304 8071 MATIC 0.002165342477 00592 SGB 0.356312131999591 USDC 0.001266297945 02202 XRP 0.0000003291252 76814 | ETH 0.000000001 47100947 3 CEL 0.0000076312471 171864 LINK 0.0187443057 045021 SGB 321.848133692775 USDC 0.0000008116691 16514 | | |
| 3.1.479381 | ROBERT EDWARD ELLIOTT | ADDRESS REDACTED | | | AVAX 139.85266079 BTC 0.0979002 1 CEL 7372.6447855216 ETH 0.45 MATIC 1261 SOL 63.357601479 | AVAX 18.57487133 SOL 10.296906442 | | |
| 3.1.479382 | ROBERT EDWARD HOLOCHER | ADDRESS REDACTED | | | ETH 0.0014953139155388 9 | | | |
| 3.1.479383 | ROBERT EDWARD MACDONALD | ADDRESS REDACTED | | | BTC 0.0215994488275 79 ETH 0.0789831308986 66 USDC 10596.9919333345 | | | |
| 3.1.479384 | ROBERT EDWARD WARREN III | ADDRESS REDACTED | | | BTC 0.0721369610 55248 ETH 0.2277901378 04356 PAXG 0.8611710915 20647 | BTC 0.15767148 ETH 0.72524767 PAXG 0.885931 42827 | | |
| 3.1.479385 | ROBERT EDWARDS | ADDRESS REDACTED | | | BTC 0.00258340969875475 COMP 0.0392615703323742 USDC 4928.80540587848 XLM 0.1360080 80132054 | XLM 0.0000000001404889514 | | |
| 3.1.479386 | ROBERT EDWARDS | ADDRESS REDACTED | | | | | | |
| 3.1.479387 | ROBERT EDWARDS | ADDRESS REDACTED | | | CEL 0.65446797548044 1 USDC 12.7139931162014 | | BTC 0.0049708893059857 | |
| 3.1.479388 | ROBERT EGGLESTON | ADDRESS REDACTED | | | ADA 1573.5391137547 3 BCH 0.0004889134578 05242 BTC 0.0952153151751898 ETH 2.4876597 1824254 MATIC 318.420713026334 USDC 0.35985609 6818067 | | | |
| 3.1.479389 | ROBERT EHLINGER | ADDRESS REDACTED | | | BTC 0.0010040285614 2422 | BTC 0.0000000022220822 172 | | |
| 3.1.479390 | ROBERT EIKER | ADDRESS REDACTED | | | CEL 0.013221339634945 COMP 0.01960574 4655153 DASH 0.045988551 2359896 ETC 1.0296565227 9996 ETH 0.0198000282 443754 MANA 103.04378231 8505 MATIC 92.816662338 5187 XLM 456.5721006 74575 | | | |
| 3.1.479391 | ROBERT ELEK | ADDRESS REDACTED | | | BTC 0.0375204984497787 ETH 0.55459341 9442617 | | | |
| 3.1.479392 | ROBERT ELEK | ADDRESS REDACTED | | | BTC 0.0000000082770 91496 CEL 1320.067462158 48 USDC 6000.090194 | | | |
| 3.1.479393 | ROBERT ELGAR | ADDRESS REDACTED | | | BTC 0.000033808287 560547 ETH 0.0002912718908 46001 SOL 0.0000648880976 49731 | | | |
| 3.1.479394 | ROBERT ELLINGHAM | ADDRESS REDACTED | | | ADA 263.909424310116 BTC 0.5348076091 39126 CEL 14.1277669923478 ETH 3.9051155931 5912 SNX 13.9981586226608 TAUD 199.52231016 6475 XRP 154.1041764359 41 | | | |
| 3.1.479395 | ROBERT ELLIOT DEER | ADDRESS REDACTED | | | BTC 0.0000000003843572999 CEL 15.9066944213971 USDC 5.9643 USDT ERC20 0.0595 | | | |
| 3.1.479396 | ROBERT ELLIOTT | ADDRESS REDACTED | | Yes | BTC 0.0153298614140756 USDC 14.0620565864795 | | | BTC 0.1834702223433264 |
| 3.1.479397 | ROBERT ELLIOTT | ADDRESS REDACTED | | | ADA 290.092457676367 BTC 0.0018163726308534 COMP 0.0831843741910645 ETH 0.0028390712498 5947 MATIC 118.9809905 3947 SUSHI 2.91918856 730174 USDC 269.9364177 08641 XLM 48.2653498124108 | | | |
| 3.1.479398 | ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.0033381250509 6332 | | | |
| 3.1.479399 | ROBERT ELLIOTT | ADDRESS REDACTED | | | BTC 0.0031502582753 90718 ZRX 0.52487580950 5624 | | | |
| 3.1.479400 | ROBERT ELLIS | ADDRESS REDACTED | | Yes | ADA 18025.085198 2854 BTC 0.0015430425886073 DOT 336.649599545 12 DOT 18.4167593720 424 ETH 1.4621850131 827 LINK 197.78351784 5075 UNI 32.501 XRP 1.522225116927 75 | | | DOT 683.419240627957 |
| 3.1.479401 | ROBERT ELLISON | ADDRESS REDACTED | | Yes | ADA 1147.0251823806 8 BTC 0.0202646540420309 CEL 0.692221897431744 ETH 26.0008429544486 LUNC 19.18542671 06085 MATIC 454.7804520 56227 SOL 515.92895786 2645 USDC 26.394655108641 5 | | | BTC 2.562110722155546 |
| 3.1.479402 | ROBERT ELLISON | ADDRESS REDACTED | | | ETH 0.1326454088 66604 | | | |
| 3.1.479403 | ROBERT ELLISON CROFT | ADDRESS REDACTED | | | BTC 0.5410646075 79701 ETH 10.6300860015612 | | | |
| 3.1.479404 | ROBERT ELLS | ADDRESS REDACTED | | | CEL 1.078741899 47865 | | | |
| 3.1.479405 | ROBERT ELMER NIXON | ADDRESS REDACTED | | | BTC 0.0305790003584908 CEL 1.15116892753898 | | | |
| 3.1.479406 | ROBERT ELTON GRANT | ADDRESS REDACTED | | | ADA 42.2857560253695 BTC 0.0000001968411104205 ETH 0.000019674610663663 MANA 11.415807179571 | | | |
| 3.1.479407 | ROBERT EMESSI | ADDRESS REDACTED | | | CEL 0.32304631550661 ETH 0.0000177748227 57683 MANA 0.0032666528936 2422 USDC 0.096035359733 6895 | | | |
| 3.1.479408 | ROBERT EMIN | ADDRESS REDACTED | | | CEL 1.6047401818 8731 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479409 | ROBERT EMMETT | ADDRESS REDACTED | | | AAVE 5.7116549289404<br>ADA 3239.5371366507<br>AVAX 31.387551438225<br>CEL 157.51984001359<br>COMP 7.5717219868246<br>CRV 296.98762178925<br>DOT 113.05475852979<br>ETH 5.0751052649731<br>LINK 139.86285913715<br>MANA 664.388315994942<br>MATIC 2417.64227207671<br>SNX 203.16933841799<br>SOL 29.352153815344<br>UNI 108.24548561399 | | | |
| 3.1.479410 | ROBERT ENGBERG | ADDRESS REDACTED | | | BTC 0.68369169830375<br>CEL 1144.09288147676<br>LINK 3000 | | | |
| 3.1.479411 | ROBERT ENGELANDER | ADDRESS REDACTED | | Yes | BTC 0.061264612085681<br>CEL 9.9504802050226<br>ETH 0.00043996651472154 | | | BTC 0.1007293573512922 |
| 3.1.479412 | ROBERT ENGEN | ADDRESS REDACTED | | | BTC 0.00006887962637023<br>DASH 0.72680587465172<br>ETH 0.0010560054239978<br>LTC 0.0006287173851601126<br>TUSD 19.669923642332<br>XRP 62.137585640057 | | | |
| 3.1.479413 | ROBERT ENGLAND | ADDRESS REDACTED | | | CEL 0.0861412505505872<br>ETH 0.041603921891337<br>USDC 5930.019389854983 | | | |
| 3.1.479414 | ROBERT ENGLISH | ADDRESS REDACTED | | | BTC 0.00012311422832529<br>ETH 0.0001155026826082<br>XLM 0.262485178095 | | | |
| 3.1.479415 | ROBERT ENGLISHMAN | ADDRESS REDACTED | | | ETH 0.10158441495636 | | | |
| 3.1.479416 | ROBERT ENNIS | ADDRESS REDACTED | | | BTC 0.00000270069742498<br>SNX 0.3183684328736 | BTC 0.00007993102146887<br>SNX 0.7893017908285 | | |
| 3.1.479417 | ROBERT ERIC WISE | ADDRESS REDACTED | | | USDC 50 | | | |
| 3.1.479418 | ROBERT ERICKSON | ADDRESS REDACTED | | | AAVE 1.8783257085061<br>BTC 1.067442361305<br>ETH 8.1158035179997<br>LTC 8.233611503028<br>XLM 3062.8348413603 | | | |
| 3.1.479419 | ROBERT ERIO | ADDRESS REDACTED | | | BTC 0.2611553018546<br>COMP 3.0646116095745<br>MATIC 9.0283608994752 | | | |
| 3.1.479420 | ROBERT ERNEST HADHAZI | ADDRESS REDACTED | | | BTC 2.9446238185819.05 | | | |
| 3.1.479421 | ROBERT ERNEST JACOBER | ADDRESS REDACTED | | | LTC 1.047663481824 | | | |
| 3.1.479422 | ROBERT ERNST LECHLEIDNER | ADDRESS REDACTED | | | BTC 0.000011023094228795 | | | |
| 3.1.479423 | ROBERT ERVIN | ADDRESS REDACTED | | | AVAX 0.02366097385622 | | AVAX 0.0000000067303667054 | |
| 3.1.479424 | ROBERT ESKRIDGE | ADDRESS REDACTED | | | MATIC 2.0265396367194 | | MATIC 0.000000530515912 | |
| 3.1.479425 | ROBERT ESSIG | ADDRESS REDACTED | | | BTC 0.000584617830908151<br>ETH 0.41360904835439<br>ETH 0.62793332018519S | | | |
| 3.1.479426 | ROBERT ESTRADA | ADDRESS REDACTED | | | USDT ERC20 259.50658488328<br>ADA 3207.5263802575<br>AVAX 26.487489565489<br>BTC 0.9897685917466693<br>ETH 4.0137946186829<br>LINK 8.1751648187503<br>SOL 10.033758975852 | ETH 2.985 | | |
| 3.1.479427 | ROBERT ESTRADA | ADDRESS REDACTED | | | BTC 0.0000001360371559<br>ETH 0.00000419125210072 | | | |
| 3.1.479428 | ROBERT ETHERINGTON | ADDRESS REDACTED | | | BTC 0.00000159597652748<br>USDC 8.817086113073B2 | | | |
| 3.1.479429 | ROBERT ETHERSON | ADDRESS REDACTED | | | CEL 1.068639006747857 | | | |
| 3.1.479430 | ROBERT EUGENE JR JARRELL | ADDRESS REDACTED | | | ADA 397.276403518707<br>BCH 2.1043233985875<br>BTC 0.17236679519652<br>ETH 1.1579829471255S<br>MATIC 141.26990531284L<br>SNX 22.862532923515L<br>USDC 5733.9684230834S | | | |
| 3.1.479431 | ROBERT EUGENE POPE III | ADDRESS REDACTED | | | 1INCH 31.79551809773<br>AAVE 0.0001173754051243594<br>ADA 0.21742893079776<br>AVAX 2.8745333251778<br>BCH 0.0000554976234397222<br>BNT 0.010764286101607S<br>BTC 0.000002785098371027<br>COMP 0.000089732633527567<br>DOT 10.396922553172<br>EOS 0.01331309826016844<br>ETC 0.00046628887976282S<br>ETH 6.328946890680E-05<br>KNC 0.0012300809390167S<br>LINK 0.00115222851738575<br>LUNC 2.1871803100334<br>MANA 80.08275597029S8<br>MATIC 177.21159734893B<br>OMG 0.0022297849476709S2<br>SNX 10.448787990320B<br>SOL 0.23779985717449<br>SUSHI 15.20144000069028<br>UNI 0.00059365499386742S<br>XLM 0.16617253087504B<br>ZEC 0.000291676658165086<br>ZRX 0.00763764685927526 | | | |
| 3.1.479432 | ROBERT EUGENE SANDRIDGE | ADDRESS REDACTED | | Yes | ADA 4747.1212265185B7<br>BTC 1.14793228497789<br>CEL 46.686212795822B2<br>DOT 39.719464197442<br>ETH 4.5869888805707<br>LINK 55.620675463347S<br>MATIC 2447.1337601375B<br>SOL 49.873486190451B7<br>USDC 35175.968156601B7 | USDC 43.48251 | | BTC 3.818186922709B |
| 3.1.479433 | ROBERT EUTZY | ADDRESS REDACTED | | | BTC 0.0013578543273768B | | | |
| 3.1.479434 | ROBERT EVANGELISTI | ADDRESS REDACTED | | | BAT 288.17394196252<br>BTC 0.00734759707085B8<br>DASH 1.913015790611137<br>MATIC 258.44540698569B<br>USDC 0.1800069758739B3<br>XLM 429.53948324491B<br>XRP 4952.471867 | | | |
| 3.1.479435 | ROBERT EVANS | ADDRESS REDACTED | | | CEL 1.07206826640153 | | | |
| 3.1.479436 | ROBERT EVERMAN | ADDRESS REDACTED | | | BTC 0.00000187655847182S<br>ETH 0.00000148670283309S<br>MCDAI 0.58117593417913<br>USDC 0.00011468850135135 | | | |
| 3.1.479437 | ROBERT EWALD REICHEL | ADDRESS REDACTED | | | BTC 0.00000139744900670S5<br>GUSD 5425.47261765667 | | | |
| 3.1.479438 | ROBERT EWERS | ADDRESS REDACTED | | | BAT 161.73625262365B3<br>BTC 0.10619093160619B9<br>CEL 5360.76754620324<br>ETH 0.18672245493B03<br>LINK 176.3644212<br>SGB 24764.30394994717<br>SNX 295.42796084430B1<br>USDC 9488.34094382832<br>XLM 14250.41378178B07<br>XRP 0.0000079316755142B | | | |
| 3.1.479439 | ROBERT EWING | ADDRESS REDACTED | | | AAVE 0.0022575923059474B4<br>BAT 0.0724001792835371<br>BTC 0.000001846149350284<br>DOT 0.000034780118217239<br>ETH 0.002505868217063391<br>MATIC 6.27990736671B04<br>USDC 0.00076549924092905B7<br>USDT ERC20 0.0014694318408B2S | BAT 289.359943824665<br>BTC 0.00117904147456237<br>DOT 0.15979329506211B3<br>USDT ERC20 0.8516056365424B72 | | |
| 3.1.479440 | ROBERT FABER | ADDRESS REDACTED | | | BTC 0.00505953782031543 | | | |
| 3.1.479441 | ROBERT FABIAN ANDINO | ADDRESS REDACTED | | | BTC 0.0017292808836327<br>DOT 5.4535953069315S1<br>USDT ERC20 414.138835104534 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479442 | ROBERT FAEUSTLE | ADDRESS REDACTED | | | BTC 0.0000000091314328B7<br>CEL 0.000053669805783387<br>DASH 0.00000000479261352T9<br>EOS 0.000055321572101632 | | | |
| 3.1.479443 | ROBERT FAGAN | ADDRESS REDACTED | | | BTC 0.0000058812605594B4 | | | |
| 3.1.479444 | ROBERT FAGLIANO | ADDRESS REDACTED | | | BAT 2915.7552248321<br>BTC 0.25836996257482I<br>DASH 9.1794932352948T<br>ETH 9.55619644263847<br>KNC 349.559802550937<br>LINK 167.196351771257<br>MATIC 537.042912931616<br>SNX 75.582223925423Z<br>UNI 389.085735352595<br>XLM 2601.75389135988<br>ZEC 11.384104190T425<br>ZRX 2570.85657620315 | BTC 0.07078815<br>ETH 0.499496 | | |
| 3.1.479445 | ROBERT FAICKNEY | ADDRESS REDACTED | | Yes | BTC 0.00149063805892474<br>ETH 6.811223565965T3<br>MCDAI 45.432177021255I | ETH 0.56963976329680I<br>MCDAI 25635.44 | | ETH 155.451664692112 |
| 3.1.479446 | ROBERT FAIELLA | ADDRESS REDACTED | | | BTC 2.64402449541799E-06<br>ETH 35.01069624395I7 | ETH 0.00000000013359034 | | |
| 3.1.479447 | ROBERT FAISON | ADDRESS REDACTED | | | USDT ERC20 27.334542943557S | | | |
| 3.1.479448 | ROBERT FAILER | ADDRESS REDACTED | | | CEL 0.11934930274537<br>USDC 12.66354687257I96 | | | |
| 3.1.479449 | ROBERT FALLOGNO | ADDRESS REDACTED | | | BTC 0.105213661504157 | | | |
| 3.1.479450 | ROBERT FALLDORF | ADDRESS REDACTED | | | BTC 0.007118608096076I26<br>COMP 0.0000060463370B3769<br>ETH 0.15730709593234<br>SNX 0.114284036709438<br>XLM 0.000031838B7992162 | | | |
| 3.1.479451 | ROBERT FALTYSEK | ADDRESS REDACTED | | | BAT 0.007559960616013Z<br>BTC 0.0000085012523T0507<br>CEL 9.51371945297533<br>MCDAI 0.00007900939764467I | MCDAI 0.083449366092983B | | |
| 3.1.479452 | ROBERT FANNON | ADDRESS REDACTED | | | BTC 0.08488811521370447<br>CEL 0.693471518513L066<br>COMP 0.077581236317233Z<br>ETH 1.86948222823197<br>LTC 0.107954150975T3<br>MATIC 66.858902932409S<br>SNX 11.12737025904B5<br>XRP 935.444056604305 | | | |
| 3.1.479453 | ROBERT FARIVAR | ADDRESS REDACTED | | | ADA 0.289221570339058<br>BTC 0.0000021490495282Z<br>ETH 0.00000054189534184S<br>LINK 0.007964434567B0081<br>MATIC 0.3735455069982T9<br>UNI 0.00861490610512353<br>USDC 0.19603046159581B9 | | | |
| 3.1.479454 | ROBERT FARRELL | ADDRESS REDACTED | | | BTC 0.008123601124971332<br>CEL 10.41731971511933<br>ETH 0.02784641611191293 | | | |
| 3.1.479455 | ROBERT FARRINGTON | ADDRESS REDACTED | | | USDC 0.04635192841902388 | | | |
| 3.1.479456 | ROBERT FARRIS | ADDRESS REDACTED | | | ADA 203.27750653194I<br>BTC 0.00000824836652607<br>ETH 0.00150640500023054<br>MATIC 1.97696587317562<br>USDC 0.256069561117537 | | | |
| 3.1.479457 | ROBERT FARROW | ADDRESS REDACTED | | | BTC 0.0354365882980436<br>MATIC 583.0834977626931 | | | |
| 3.1.479458 | ROBERT FARRUGIA | ADDRESS REDACTED | | | CEL 1.066411385836631<br>PAX 68.742142405360T<br>SGB 15.43772318900064<br>XRP 267.112053093494 | | | |
| 3.1.479459 | ROBERT FARYNSKI | ADDRESS REDACTED | | | CEL 0.280147094070151<br>USDC 35 | | | |
| 3.1.479460 | ROBERT FAUR | ADDRESS REDACTED | | | BTC 0.036494163135243 | | | |
| 3.1.479461 | ROBERT FAUST | ADDRESS REDACTED | | | ADA 0.00091152518239059<br>BTC 0.0000001845190372Z2<br>CEL 0.0093766635496108<br>DOT 0.00342521882691812<br>ETH 0.00001461019658201<br>GUSD 0.06713219952364I<br>LINK 0.000768425167469381<br>SNX 0.00102834015593706<br>USDC 0.006992846010546O5<br>USDT ERC20 0.036043931607I057 | BTC 0.000478660161391652 | | |
| 3.1.479462 | ROBERT FAZEKAS | ADDRESS REDACTED | | | ADA 0.363857478202I41<br>BTC 0.00000015412055656T<br>DOT 15.85103917292691 | | | |
| 3.1.479463 | ROBERT FAZIO | ADDRESS REDACTED | | | MATIC 1.08287367645134 | | | |
| 3.1.479464 | ROBERT FEDERER | ADDRESS REDACTED | | | AAVE 0.00744731521743251<br>ADA 0.0003476202180900T4<br>AVAX 0.0139631379909225<br>BTC 0.000180288423601477<br>ETH 0.00316200185645868<br>LINK 0.0000024892561665634<br>MATIC 1.34137448120891<br>USDC 2.476489692711271 | AAVE 7.03903244699247<br>ADA 0.204089022960268<br>AVAX 51.4439743935647<br>BTC 0.00000000740561217<br>LINK 0.00621253823482065 | | |
| 3.1.479465 | ROBERT FEDROCK | ADDRESS REDACTED | | | BTC 1.15847707693981<br>CEL 7.63526537962385 | | | |
| 3.1.479466 | ROBERT FEHRMANN | ADDRESS REDACTED | | | BTC 0.00066705315084165T | | | |
| 3.1.479467 | ROBERT FEKETE | ADDRESS REDACTED | | | BCH 0.00000000595255594<br>BSV 0.00754848792421083<br>BTC 0.00059786421887996I9<br>CEL 1.14458538019324<br>COMP 1.05708222738158<br>DASH 0.00108095095125811<br>EOS 0.029305827992691I<br>ETH 0.00223572557309555<br>KNC 109.992224342544<br>LTC 0.0138115204665116<br>MATIC 117.061143852097<br>SGB 0.240113412404881<br>TGBP 53.642629752545T<br>USDC 0.0000005845498086T<br>XLM 4.15700148237979<br>XRP 0.00000029848100899<br>ZRX 110.556974126877 | | | |
| 3.1.479468 | ROBERT FELLINGER | ADDRESS REDACTED | | | MATIC 443.817858465554 | | | |
| 3.1.479469 | ROBERT FENNELL | ADDRESS REDACTED | | | DOT 9.44594394457084<br>ETH 0.04702034496B5423<br>USDC 471.31767080094 | | | |
| 3.1.479470 | ROBERT FEOLE | ADDRESS REDACTED | | | BTC 0.00019454482085769<br>ETH 0.00326846059B59283<br>LTC 0.00080854586523183I4<br>MATIC 24.708147738539 | BTC 0.0000008692915354I8<br>ETH 0.0235286108621928<br>MATIC 0.013666186781629Z | | |
| 3.1.479471 | ROBERT FERENCHAK | ADDRESS REDACTED | | | BTC 0.130243045047604<br>MATIC 1350.36932189958<br>USDC 12046.6569440338<br>USDT ERC20 0.446733873001112 | USDT ERC20 0.00000004174005209S | | |
| 3.1.479472 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.1795415843616637<br>ETH 2.68404237277756<br>MATIC 980.206002903723<br>USDC 275.847211222737 | | | |
| 3.1.479473 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | ADA 1096.67008606<br>BTC 0.0712510612735418<br>ETH 0.353401324845893<br>USDC 17645.0477048894 | | | |
| 3.1.479474 | ROBERT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002688962653949 | | | |
| 3.1.479475 | ROBERT FERRARO | ADDRESS REDACTED | | | AAVE 1.97108863421643<br>BTC 0.0001345159013701I1<br>COMP 2.02428534709249<br>MATIC 2140.36594250868<br>PAXG 0.514023701536849<br>SNX 194.72525624B67S<br>USDC 2863.65124177128 | | | |
| 3.1.479476 | ROBERT FERRELL | ADDRESS REDACTED | | | ADA 0.95994897210887J<br>BTC 0.00393994781767493<br>MATIC 0.108115505213493 | BTC 0.00161390866183805 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479477 | ROBERT FERROL | ADDRESS REDACTED | | | BTC 0.0000009117877823302 CEL 31.0669030723805 | | | |
| 3.1.479478 | ROBERT FERROL | ADDRESS REDACTED | | | CEL 1.06005519986028 | | | |
| 3.1.479479 | ROBERT FESATTLI LUM ON | ADDRESS REDACTED | | | XRP 0.01668358753804558 | | | |
| 3.1.479480 | ROBERT FETT | ADDRESS REDACTED | | | BTC 0.000003014871209133.4 ETH 0.00242312992812659 SNX 135.989708772382 USDT ERC20 2.57293611133223 | | | |
| 3.1.479481 | ROBERT FETTY | ADDRESS REDACTED | | | BTC 0.0006486494900884492 ETC 0.70855993846370S ETH 0.216337185943443 | | | |
| 3.1.479482 | ROBERT FIAŁEK | ADDRESS REDACTED | | | BTC 0.0999823644510464 CEL 49.8925490173136 | | | |
| 3.1.479483 | ROBERT FIELD | ADDRESS REDACTED | | | ETH 1.99913406677954 | | | |
| 3.1.479484 | ROBERT FIELD | ADDRESS REDACTED | | | CEL 1.09945500998105 ADA 162.246636972727 | | | |
| 3.1.479485 | ROBERT FIELDING | ADDRESS REDACTED | | | BTC 0.01031853065895946 BTC 0.0000045138155889386 DOT 38.7418266646377 MATIC 6188.44313297457 SNX 8.85166365169478 USDC 0.03115111418038621 | | USDC 0.000000541728532974 | |
| 3.1.479486 | ROBERT FIGULY | ADDRESS REDACTED | | | BCH 0.0003315045896048S15 ETH 0.01004448883723245 ETH 0.13785260732679G LINK 9.74525376409025 SNX 0.03070528635240441 USDC 0.373806560168376 | | | |
| 3.1.479487 | ROBERT FILEP | ADDRESS REDACTED | | | BTC 0.00112573241896474 CEL 70.9707464317164 COMP 0.48 ETH 0.09605254279B5424 LINK 7.59607702 UNI 9.021674 ZRX 88 | | | |
| 3.1.479488 | ROBERT FILOKYPROU | ADDRESS REDACTED | | | BTC 0.000000542552650636 KLM 0.0712491746482327 XRP 0.1418487887877B5 | | | |
| 3.1.479489 | ROBERT FINCH | ADDRESS REDACTED | | | BTC 0.136976407617612 ETH 1.5589501177317 MATIC 0.5289470987952.1 | | | |
| 3.1.479490 | ROBERT FINCH | ADDRESS REDACTED | | | CEL 1.09445710408878 USDC 1.4763411251903.2 | | | |
| 3.1.479491 | ROBERT FINDLEY | ADDRESS REDACTED | | | BTC 0.0007665302098B142 ETH 0.0577353398899403 LTC 2.5449654224S443 MATIC 169.642746530391 | ETH 0.3413645 | | |
| 3.1.479492 | ROBERT FINE | ADDRESS REDACTED | | | BTC 0.00193287127602B4 | | | |
| 3.1.479493 | ROBERT FINLAY | ADDRESS REDACTED | | | AAVE 5.2946 ADA 1533.1099099 BTC 0.057807570974545 CEL 1609.575818167.1 COMP 0.00000729 DOT 56.201845312 ETH 2.868298048B1215 KNC 39.96541102 LINK 73.72694907 LTC 1.08203975 SNX 43.514 USDC 4.016 | | | |
| 3.1.479494 | ROBERT FINLAY | ADDRESS REDACTED | | | USDC 0.342065571930115 ETH 2.5433872b124724 | | | |
| 3.1.479495 | ROBERT FINLEY | ADDRESS REDACTED | | | BTC 0.00199737984369769 CEL 29.2797406929202 ETH 0.03593736820BB232 SGB 1208.4463621142 USDC 61.4087771756852 XRP 7904.91806207042 | | | |
| 3.1.479496 | ROBERT FINLEY | ADDRESS REDACTED | | | ETH 0.00000497408345707G | | | |
| 3.1.479497 | ROBERT FIORE | ADDRESS REDACTED | | | ADA 20669.9351099321 BTC 0.001069793315593136 CEL 901.8694616328222 LUNC 449.961493743978 MATIC 13151.7183652764 | | | |
| 3.1.479498 | ROBERT FISCHER | ADDRESS REDACTED | | | BTC 0.00000051953148D5309 | | | |
| 3.1.479499 | ROBERT FISCHER | ADDRESS REDACTED | | | BAT0 52306068716321S BSV 0.465059966232335 BTC 0.00906132973613312 CEL 1.13385363276209 ETH 0.0812545609299B7 ETH 12.1985203729795 LTC 651.53920066780S MATIC 36738.7091727874 USDC 1134.41771840481 USDT ERC20 43.51272718081.19 XLM 3818.39813381495 | | | |
| 3.1.479500 | ROBERT FISCHER | ADDRESS REDACTED | | | BTC 0.101372996100678 GUSD 0.5585210512793B4 | | | |
| 3.1.479501 | ROBERT FISCHLER | ADDRESS REDACTED | | | USDC 605.956549848362 | | | |
| 3.1.479502 | ROBERT FISHER | ADDRESS REDACTED | | | BTC 0.00125074221758021 SNX 199.93959952492.2 | | | |
| 3.1.479503 | ROBERT FITTER | ADDRESS REDACTED | | | BTC 0.0927835108016905 | | | |
| 3.1.479504 | ROBERT FITZER | ADDRESS REDACTED | | | ETH 1.04618171660289 ETH 1.036834790216T7 | | | |
| 3.1.479505 | ROBERT FLACK | ADDRESS REDACTED | | | BTC 0.000000009314614538 CEL 118.527423370057 MANA 0.522239691112559 XRP 3353.3963012728 | | | |
| 3.1.479506 | ROBERT FLEEGER | ADDRESS REDACTED | | | BTC 0.436634502367405 | | | |
| 3.1.479507 | ROBERT FLEMING | ADDRESS REDACTED | | | ADA 0.0324165934748565S MCDAI 42.3084928959538 | | | |
| 3.1.479508 | ROBERT FLETCHER CARMONY | ADDRESS REDACTED | | | BTC 0.346495860305754 CEL 281.090096386019 GUSD 50000 | | | |
| 3.1.479509 | ROBERT FLORES | ADDRESS REDACTED | | | BTC 0.000570769000987276 USDC 0.00310549372512187 XLM 0.2210585287372B4 | | | |
| 3.1.479510 | ROBERT FLORES | ADDRESS REDACTED | | Yes | ADA 226.332425470326 AVAX 28.6804261956605 BNB 2.31740151 BTC 0.089988176081736S DOT 34.5621049037886 ETH 2.826037416188.11 LTC 3.926332800614903 MATIC 643.352403754915 PAX 9.74261506320518 SNX 98.192352649651.4 USDC 0.237065375895264 XTZ 0.289775075380029 | BTC 0.0437147887629783 MATIC 937.159640984981 | | BTC 0.849509858932357 MATIC 5155.436182388834 |
| 3.1.479511 | ROBERT FLORES | ADDRESS REDACTED | | | ADA 0.574608420923371 AVAX 0.00231014880040954 BTC 0.386356736B9253 ETH 2.44080802249082 MATIC 1.62781315779821 SGB 80.6779092170933 | ADA 0.000000597940036521 | | |
| 3.1.479512 | ROBERT FLORES PAGUIO | ADDRESS REDACTED | | | USDT ERC20 1.34279590029078 BTC 0.61498220579680S CEL 48.6603170465947 ETH 14.8101242820751 LTC 39.2647594456054 | | | |
| 3.1.479513 | ROBERT FLORIAN DANIELS | ADDRESS REDACTED | | | BCH 0.00141 BSV 75.5770850 BTC 11.685251139411 CEL 1383.00954396422 ETH 128.022602615711 LINK 4019.75008527128 USDC 6951.151 USDT ERC20 245.383 ZEC 19.975 | | | |
| 3.1.479514 | ROBERT FLORKOWSKI | ADDRESS REDACTED | | | BTC 0.0001712069323123329 ETH 0.0023335806380512.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479515 | ROBERT FLORY | ADDRESS REDACTED | | | BTC 0.0046549628479571 / DOT 3.8423372865491 / ETH 0.0050987718733933 / LINK 3.452197577031895 / SNX 3.55762543927705 / UNI 7.594471431608692 / XLM 349.17436457542 | | | |
| 3.1.479516 | ROBERT FLOURNOY | ADDRESS REDACTED | | | BTC 0.00000020484910629 / CEL 13528.8150962761 / ETH 3.83951317871079E-05 / USDC 11.1409695653188 / USDT ERC20 0.00000036054751936 | USDC 0.00000004960978201 | | |
| 3.1.479517 | ROBERT FLOWERS | ADDRESS REDACTED | | | ADA 203.83705559869 / BNB 0.00039191529708699 / BTC 0.092664056420637 / DOT 2.29184592075 / ETH 1.08875010178027 / TAUD 47.038597629254 / USDC 0.656395001962074 / XLM 135.55080938040 / XRP 102.58419000758 | | | |
| 3.1.479518 | ROBERT FLOWERS | ADDRESS REDACTED | | | ADA 1378.53401792447 / BCH 1.08689394063043 / BSV 1.054828357377 / BTC 1.52233068... / CEL 33020.31471653 / DOT 32.7572723118 / ETH 95.77954893440... / MATIC 1449.78135712993 / MCDAI 2185.58839679497 / OMG 2.72388198275925 / SGB 78.340645227051 / SOL 24.57793370586... / XLM 142.996338547138 / XRP 0.279521019929641 | | | |
| 3.1.479519 | ROBERT FLYNN | ADDRESS REDACTED | | | USDC 5512.39689553686 | | | |
| 3.1.479520 | ROBERT FOGLIASSO | ADDRESS REDACTED | | | BTC 0.0155858546677725 | | | |
| 3.1.479521 | ROBERT FOLEY | ADDRESS REDACTED | | | USDC 0.0109584813145 | USDC 0.000000732532076875 | | |
| 3.1.479522 | ROBERT FOLEY | ADDRESS REDACTED | | | BTC 0.43497164782238 / DOT 176.491610174714 / ETH 4.9062908089339 | | | |
| 3.1.479523 | ROBERT FOLINO | ADDRESS REDACTED | | | ADA 0.816941593553558 / AVAX 40.67811876998 / BTC 0.2438785865636 / CEL 0.8096266502564 / ETH 7.07694728304955 / USDC 6.3239413045958 | | | |
| 3.1.479524 | ROBERT FORD | ADDRESS REDACTED | | | ADA 3947.78178036089 / BTC 0.0331060416707891 / GUSD 5229.944864590... / USDC 69.612783648444 | | | |
| 3.1.479525 | ROBERT FORD | ADDRESS REDACTED | | | ADA 17662.4168090714 / BAT 131.02788 / BTC 5.42849971492536 / CEL 42029.534099558 / ETH 220.20233054809 / TAUD 2000.0000000049 / USDC 17002S.231804 / USDT ERC20 19.25031865979756 | | | |
| 3.1.479526 | ROBERT FORD III | ADDRESS REDACTED | | | ADA 559.77328647167B / BTC 0.0011130310673791 / DOGE 1951.69128839413 / DOT 7.28919544703476 / USDC 219.85096349355516 | | | |
| 3.1.479527 | ROBERT FOREDICE | ADDRESS REDACTED | | | BTC 0.00369054667911339 / ETH 0.05985700357715507 / XLM 36.69564679837680 | | | |
| 3.1.479528 | ROBERT FORSTER | ADDRESS REDACTED | | | CEL 1.06021260921826 | | | |
| 3.1.479529 | ROBERT FORSYTHE | ADDRESS REDACTED | | | BTC 0.000444984109735850 | | | |
| 3.1.479530 | ROBERT FORTUNE | ADDRESS REDACTED | | | LINK 0.0178343988054895 / MCDAI 0.065061796988183 / USDC 1466.3083206464 | | | |
| 3.1.479531 | ROBERT FOSTER | ADDRESS REDACTED | | | BTC 0.00003917828711655 | | | |
| 3.1.479532 | ROBERT FOWLER | ADDRESS REDACTED | | | COMP 0.05968542156816 / USDT ERC20 102.488150231715 | | | |
| 3.1.479533 | ROBERT FRANCE | ADDRESS REDACTED | | | ADA 0.08984651095331 / BTC 0.0000048918161380 / ETH 0.000010705318353 / MATIC 0.0069833455260 / XLM 0.041199625251769 | | | |
| 3.1.479534 | ROBERT FRANCIS CIOLINO | ADDRESS REDACTED | | | ADA 4665.6704633223 / BTC 0.00125121995942733 / ETH 3.0459725127417... / SGB 1090.9641384007 | | | |
| 3.1.479535 | ROBERT FRANKTOVICH | ADDRESS REDACTED | | | BTC 0.00011561293025481 | | | |
| 3.1.479536 | ROBERT FRANK | ADDRESS REDACTED | | | CEL 1.0813120766566 | | | |
| 3.1.479537 | ROBERT FRANK MARTINEZ | ADDRESS REDACTED | | | ETH 0.000056341260590293 | | | |
| 3.1.479538 | ROBERT FRANKENBACH | ADDRESS REDACTED | | | BTC 0.0008644284590806333 / MANA 0.16254483260... / MATIC 0.05781430263... / UNI 6.475063653003... / XLM 8.322112088731... | | | |
| 3.1.479539 | ROBERT FRANKLAND | ADDRESS REDACTED | | | ADA 2237.83876971 / BTC 0.1541393565109... / ETH 9.502107122740... / LTC 6.364079523385... | | | |
| 3.1.479540 | ROBERT FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000013940889726 / CEL 0.12750162641951 / ETH 0.000392768234244115 | | | |
| 3.1.479541 | ROBERT FRANKLIN HOCKENSMITH JR | ADDRESS REDACTED | | | BTC 0.024810960481745 / ETH 0.970969068853 / ETH 25.79568548933 / MATIC 7778.6894521267 / USDC 2774.5862171494 / XLM 63748.1734017562 | | | |
| 3.1.479542 | ROBERT FRANKLIN SPRINGFIELD | ADDRESS REDACTED | | | AVAX 422.432614129008 | | | |
| 3.1.479543 | ROBERT FRASER | ADDRESS REDACTED | | | 1INCH 530.892043252334 / AAVE 33.549348408775 / ADA 1922.39601179298 / BTC 0.00130739098023858 / COMP 9.38761326040659 / ETC 7.237416862646B2 / SNX 318.022664494687 / SUSHI 456.900698244563 / ZEC 14.39750058593726 | | | |
| 3.1.479544 | ROBERT FREDERICK | ADDRESS REDACTED | | | BTC 0.00051936024531035 / ETH 0.020711272091047S / CEL 0.000726984736350S / DOGE 106.897964458472 | | | |
| 3.1.479545 | ROBERT FREDERICK WILMS | ADDRESS REDACTED | | | | | | |
| 3.1.479546 | ROBERT FREDERICKSEN | ADDRESS REDACTED | | | MATIC 0.070749172472188 | | | |
| 3.1.479547 | ROBERT FREEBURG | ADDRESS REDACTED | | | ADA 2.782034385005S14 / AVAX 0.020603590016288S / BTC 1.19657203154B / DOT 0.125599674186033 / ETH 1.61540658614005 / LINK 0.0184714882862646 / MATIC 2.010640543646676 / SOL 79.6466429958649 / USDC 318.398208208B38 | AVAX 0.000000037889885059 / AVAX 0.0000005143040790S1 / DOT 0.000000881123613602 / LINK 0.00000029914969439 / MATIC 0.000000020270358813 | | |
| 3.1.479548 | ROBERT FREEMAN | ADDRESS REDACTED | | | BTC 0.006748774585431S / CEL 1.1280534316642 / SGB 45.2415780902835 / XRP 63.0121965378072 | | | |
| 3.1.479549 | ROBERT FREEMAN | ADDRESS REDACTED | | | BTC 0.1009339696568848 / ETH 2.01560449084S19 | | | |
| 3.1.479550 | ROBERT FREESE | ADDRESS REDACTED | | | MATIC 14737.611858167 | | | |
| 3.1.479551 | ROBERT FREESE | ADDRESS REDACTED | | | USDT ERC20 200.159020673834 | | | |
| 3.1.479552 | ROBERT FREESE | ADDRESS REDACTED | | | ETH 0.0703744004887451 | | | |
| 3.1.479553 | ROBERT FREI | ADDRESS REDACTED | | | CEL 0.0351128188974727 / SGB 14.3454015135 | | | |
| 3.1.479554 | ROBERT FRENCH | ADDRESS REDACTED | | | ETH 0.2599091888B5704 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479555 | ROBERT FREUDENBERG | ADDRESS REDACTED | | | BTC 0.249281300014482<br>ETH 9.70392796483178<br>MATIC 19.3556748241481<br>UNI 2.81972907028163<br>USDC 8.7292865694171L2<br>USDT ERC20 1.06657452769686 | | | |
| 3.1.479556 | ROBERT FRIEDL | ADDRESS REDACTED | | | AAVE 0.00137042088787275<br>BAT 0.140635339954259<br>BTC 19.3504003137325<br>ETH 0.00262005360187394<br>LINK 0.00663280984294629<br>MATIC 6.87677407777961<br>MCDAI 1.61628274509633<br>XLM 0.638546320676511 | BTC 0.4532136<br>MCDAI 671.32 | | |
| 3.1.479557 | ROBERT FRIEDMAN | ADDRESS REDACTED | | | ETH 0.00145040399224111 | | | |
| 3.1.479558 | ROBERT FRIEDRICH | ADDRESS REDACTED | | | BTC 0.00115050868048058<br>CEL 14.7348067184854<br>ETH 39.4076000694765 | | | |
| 3.1.479559 | ROBERT FRIESON | ADDRESS REDACTED | | | ADA 10BZ.6043324956<br>BTC 0.00105835665923322<br>ZRX 291.596227725145 | | | |
| 3.1.479560 | ROBERT FRISCH | ADDRESS REDACTED | | Yes | BTC 3.813251784B6366<br>ETH 4.72737947931689<br>MATIC 4775.13236700622 | BTC 0.717497529020873<br>ETH 4.25876687698306<br>MATIC 10163.399997226 | | BTC 6.17347771134805<br>ETH 66.8921899242533 |
| 3.1.479561 | ROBERT FRITZSCHE | ADDRESS REDACTED | | | BTC 0.00002089620991673S | | | |
| 3.1.479562 | ROBERT FRONTZ | ADDRESS REDACTED | | | BTC 0.002681953913382B<br>MATIC 1803.24302044431<br>USDC 0.991344863433429 | | | |
| 3.1.479563 | ROBERT FRYE | ADDRESS REDACTED | | | BCH 0.00000000243730123<br>BTC 0.00000000223784417L6<br>CEL 0.05695166885425599<br>LTC 0.00593977946017687<br>USDC 0.00000002324711381L41<br>USDT ERC20 0.0000002577326254L8 | | | |
| 3.1.479564 | ROBERT FU | ADDRESS REDACTED | | | BTC 0.002670607367473318<br>DOT 0.00276281791606613<br>ETH 0.00067731599868828<br>USDC 3.67694023689048 | ETH 0.636181309462556 | | |
| 3.1.479565 | ROBERT FUGATE | ADDRESS REDACTED | | | AAVE 0.00148595280187483<br>BCH 0.00023253991099677L4<br>BTC 8.6661025397099900-07<br>COMP 0.00049483292787E449<br>LINK 0.00643371485892594<br>MATIC 0.115045387269321<br>XLM 0.27731286244705G<br>ZEC 0.00000561823781I6112 | ZEC 0.00000000530501035S91 | | |
| 3.1.479566 | ROBERT FULGA | ADDRESS REDACTED | | | BTC 0.00000496479977521S<br>ETH 0.00041610925024795 | | | |
| 3.1.479567 | ROBERT FULLER | ADDRESS REDACTED | | | ADA 0.5621544142096B6<br>BNT 0.390742318887103<br>BTC 0.00007965126910795I4<br>ETH 0.001636283880981I99<br>LINK 0.0396559675332133<br>USDC 0.907796349717866 | ADA 519.414539215B18<br>BTC 0.0466066174322603<br>ETH 1.0506366758769<br>LINK 82.7107953654866 | | |
| 3.1.479568 | ROBERT FUNK | ADDRESS REDACTED | | | ETH 0.00106253041534S4 | | | |
| 3.1.479569 | ROBERT FYFE | ADDRESS REDACTED | | | BTC 0.00005621328903172 | | | |
| 3.1.479570 | ROBERT G BALSAMEL | ADDRESS REDACTED | | | ETH 0.00161671323158172 | | | |
| 3.1.479571 | ROBERT GABRIEL GODOY BRITEZ | ADDRESS REDACTED | | | CEL 0.71342623758324 | | | |
| 3.1.479572 | ROBERT GABRIEL HOUGHER | ADDRESS REDACTED | | | BTC 0.000001380844267205<br>ETH 26.864458980385<br>UNK 2010.1956930045<br>MATIC 7558.59312865I42 | BTC 0.00107168725453875 | | |
| 3.1.479573 | ROBERT GADALA-MARIA | ADDRESS REDACTED | | | BTC 0.0006781914808I7303<br>CEL 0.0005192870297595I9<br>ETH 0.00001764065207483I9<br>UNI 0.0007849543480024 | | | |
| 3.1.479574 | ROBERT GAGE | ADDRESS REDACTED | | | ADA 299.10148078335I7<br>DOT 4.39441520998602<br>MATIC 97.7558843869921 | | | |
| 3.1.479575 | ROBERT GAGNIUK | ADDRESS REDACTED | | | ADA 532.71216324898B<br>BSV 0.0206829265036614<br>BTC 0.031128592150654467<br>ETH 0.0964337979562169<br>LINK 17.8729201808B<br>LTC 0.0002632264780414I66<br>MANA 0.0057688028841721L8<br>MATIC 522.322382353894<br>XLM 1817.2563542827 | | | |
| 3.1.479576 | ROBERT GALE | ADDRESS REDACTED | | | CEL 1.27622551797344<br>SGB 0.00151714889108241<br>XRP 0.0102314111603627 | | | |
| 3.1.479577 | ROBERT GALLAGHER | ADDRESS REDACTED | | | CEL 0.000689197703725I46 | | | |
| 3.1.479578 | ROBERT GALSTYAN | ADDRESS REDACTED | | | BTC 0.00000270597282B90S<br>USDC 1.21068794243096 | | | |
| 3.1.479579 | ROBERT GAMMON-PITMAN | ADDRESS REDACTED | | | BTC 0.00057530763029I29<br>ETH 0.24998480624786I3<br>LINK 1.824421201970I72<br>MATIC 955.552585034178<br>SNX 17.5635795582061<br>USDC 336.80265506342 XLM 12.00263366217I76 | | | |
| 3.1.479580 | ROBERT GANZ | ADDRESS REDACTED | | | ADA 0.031866921437809<br>BTC 6.74971489189599E-06 | | | |
| 3.1.479581 | ROBERT GARAY | ADDRESS REDACTED | | | BCH 0.102692894311705<br>XLM 218.600493929701 | | | |
| 3.1.479582 | ROBERT GARCIA | ADDRESS REDACTED | | | AAVE 5.24338321597621<br>AVAX 0.0109223510291174<br>BTC 3.3398582161037B9E-05<br>ETH 34.5349913564471<br>LTC 3.1692777181479S<br>LTC 2.13231799159972<br>MANA 1.2600643107027I7<br>USDC 284.12788001032 | | | |
| 3.1.479583 | ROBERT GARCIA | ADDRESS REDACTED | | | BTC 0.3140724293432I42<br>ETH 0.38210281702537<br>GUSD 0.00898935100412712<br>USDC 0.159137622559027 | | | |
| 3.1.479584 | ROBERT GARDNER | ADDRESS REDACTED | | | XRP 6104.999 | | | |
| 3.1.479585 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.02137291636735<br>MATIC 524.867326705692 | BTC 0.0005083 | | |
| 3.1.479586 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.00302361296831622 | | | |
| 3.1.479587 | ROBERT GARNER | ADDRESS REDACTED | | | 1INCH 455.372093250S1<br>BCH 6.056295101229B<br>BTC 0.00130004396903921<br>LTC 4.0310B245463287<br>MATIC 2289.955977295S3 | | | |
| 3.1.479588 | ROBERT GARNER | ADDRESS REDACTED | | | BTC 0.00124892766178024<br>MATIC 1472.37699084118 | | | |
| 3.1.479589 | ROBERT GARRISON | ADDRESS REDACTED | | | AAVE 0.000100327442281138<br>ADA 0.21040209262B706<br>BAT 0.37292452834326I7<br>BTC 0.0000042516442623225<br>COMP 0.0274128187420291<br>EOS 0.0512501909513567<br>MATIC 2.57068410315523<br>SNX 0.220543347526108<br>USDC 4.07620046423423<br>XLM 0.8204191055423442 | BTC 0.0000000090739325 | | |
| 3.1.479590 | ROBERT GARVAZ | ADDRESS REDACTED | | | SNX 0.186314059383689 | | | |
| 3.1.479591 | ROBERT GAŠIC | ADDRESS REDACTED | | | BTC 0.00000109415185363<br>CEL 1.52732697644954<br>ETH 0.00015331513428359 | | | |
| 3.1.479592 | ROBERT GASKILL | ADDRESS REDACTED | | | ADA 4893.42496182655<br>BSV 0.575251528846023<br>BTC 0.744315035428J<br>CEL 2565.18913917693<br>ETH 16.8770374B376<br>MATIC 647.113571837494<br>USDC 62342.4882873577 | | | |
| 3.1.479593 | ROBERT GASTINEAU | ADDRESS REDACTED | | | MATIC 125.711478315985 | | | |
| 3.1.479594 | ROBERT GASTON | ADDRESS REDACTED | | | BTC 2.16871168725099E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479595 | ROBERT GATCHEL | ADDRESS REDACTED | | | ETH 0.00017358948370696 3 KLM 0.052368171760739 | | | |
| 3.1.479596 | ROBERT GATES | ADDRESS REDACTED | | | ADA 2211.842209932 12 BTC 0.00972654041049965 LINK 0.0953664343712602 MATIC 4206.16022192287 MCDAI 0.05261452796106 09 SNX 286.22591188444 46 | | | |
| 3.1.479597 | ROBERT GATES | ADDRESS REDACTED | | | UNI 0.021280743241925 5 ZEC 0.00211488684193611 | | | |
| 3.1.479598 | ROBERT GATES | ADDRESS REDACTED | | | BTC 0.000593694375021 5 ETH 0.00027663790439369 | BTC 0.00020291 | | |
| 3.1.479599 | ROBERT GATES | ADDRESS REDACTED | | | USDC 101.60692065329 | | | |
| 3.1.479600 | ROBERT GATTIS JR | ADDRESS REDACTED | | | BTC 0.000000248952121276 CEL 22.673740130710 2 SGB 0.424434785524932 KLM 0.17743770124189 XRP 2.77507498464895 ZRX 0.000000861940176792 | | | |
| 3.1.479601 | ROBERT GAUCI | ADDRESS REDACTED | | | ADA 0.193789075228439 BTC 0.000009532608337745 CEL 0.341369693769486 ETH 0.003201446015013309 LTC 0.00554659867587433 | | | |
| 3.1.479602 | ROBERT GAUDREAU | ADDRESS REDACTED | | | ADA 5175 BNB 0.0295 BTC 0.082484760602437 9 CEL 1427.711348701 72 DOT 14.9 EOS 24.55347468641 79 ETH 1.182059 LINK 24.415 LTC 1.39049514350591 MATIC 12695 SGB 138.29345467 81 KLM 1540.448 XRP 6970.535453 | | | |
| 3.1.479603 | ROBERT GAVRILA | ADDRESS REDACTED | | | CEL 1.18863993769316 MATIC 25 | | | |
| 3.1.479604 | ROBERT GAWLIK | ADDRESS REDACTED | | | BTC 0.000451027299089231 DOT 0.62272087317255 7 USDC 11982.80946394 92 | | | |
| 3.1.479605 | ROBERT GAYLE | ADDRESS REDACTED | | | BTC 0.363260143593783 ETH 8.371321684683 15 USDC 2124.2033927469 | | | |
| 3.1.479606 | ROBERT GAYNOR | ADDRESS REDACTED | | | BTC 0.001127565600306 CEL 0.582556674595293 LINK 25.50364277161 49 | | | |
| 3.1.479607 | ROBERT GAYTAN | ADDRESS REDACTED | | | ADA 351.34834881 3408 BTC 0.043446070035369 7 ETH 0.734819271252945 LTC 2.50023487306879 MATIC 137.0811443642 21 | | | |
| 3.1.479608 | ROBERT GAZAWAY | ADDRESS REDACTED | | | ADA 85.457135858664 2 BTC 0.004045798039246 82 MATIC 17.6130070406829 | | | |
| 3.1.479609 | ROBERT GAZMARIAN | ADDRESS REDACTED | | | ADA 217.912218544672 MATIC 410.73431781997 7 | MATIC 18.7 | | |
| 3.1.479610 | ROBERT GEIDEL | ADDRESS REDACTED | | | BTC 0.09645092917834612 ETH 17.031642007856 2 LINK 155.77792314536 7 | | | |
| 3.1.479611 | ROBERT GEIER | ADDRESS REDACTED | | | ADA 4114.018541123662 BAT 0.043865301402672 5 BTC 0.159283865782941 DOT 32.06294793085 7 ETH 1.157431590808 76 LUNC 9.21441901108 82 MATIC 1481.480766558 55 KLM 0.408032647371339 | | | |
| 3.1.479612 | ROBERT GEIER | ADDRESS REDACTED | | | BTC 1.67677706448473 CEL 1.11045381936789 ETH 10.602706639046 5 GUSD 0.9399449636787 55 | | | |
| 3.1.479613 | ROBERT GEIMAN | ADDRESS REDACTED | | | ADA 0.22670496591271 7 AVAX 0.0000052174000642 99 BTC 0.000129702328338312 ETH 0.000600950045402 9 LINK 0.025733070347528 3 MATIC 0.98949931761377 4 USDC 12.94169060069 79 | | ADA 0.00000876259633728 BTC 0.0000000004830169 3 USDC 0.000000848155675 82 | |
| 3.1.479614 | ROBERT GENTON | ADDRESS REDACTED | | | CEL 0.308476041613079 ETH 0.00577255323670 6 | | | |
| 3.1.479615 | ROBERT GEOFFREY LANGSETT | ADDRESS REDACTED | | | AVAX 0.066099135507059 7 BTC 0.006638208190366 39 ETH 0.001380494058235 88 LTC 0.01013260619926 57 SOL 0.00430593660828 49 | BTC 0.000000004720824183 LTC 0.0000000056704744 2 USDC 0.00000087506409042 17 | | |
| 3.1.479616 | ROBERT GEORG LANG | ADDRESS REDACTED | | | USDC 36.376477272112 1 | | | |
| 3.1.479617 | ROBERT GEORGE | ADDRESS REDACTED | | | BTC 0.00074694239205992 ETH 0.000000013800419 41 CEL 0.718977534474501 SGB 2.778136105958 55 USDC 0.712639247805569 XRP 0.00000070128570418 2 ZRX 0.798009925930337 | | | |
| 3.1.479618 | ROBERT GEORGE | ADDRESS REDACTED | | | CEL 0.92973097256917 8 | | | |
| 3.1.479619 | ROBERT GEORGE HAGER | ADDRESS REDACTED | | | ETH 0.001629436114163 97 | | | |
| 3.1.479620 | ROBERT GEORGE NEWLANDS | ADDRESS REDACTED | | | BTC 0.469771079261781 CEL 41.2630723472641 ETH 7.710631399435 84 SGB 75.866416501611 4 | | | |
| 3.1.479621 | ROBERT GEORGE SCHUESSLER | ADDRESS REDACTED | | | ADA 207.838725184841 ETH 1.088830257531 5 | | | |
| 3.1.479622 | ROBERT GEORGE SHEPHERD | ADDRESS REDACTED | | | BTC 0.000043844261307608 | | | |
| 3.1.479623 | ROBERT GERALD HODSDON | ADDRESS REDACTED | | | AAVE 0.00023599927649 7719 ADA 210.723023304065 BAT 0.003554676762954 17 BTC 0.055514663820953 72 CEL 15.5314887181799 COMP 0.000038904421113344 DASH 0.00089365057620512 6 EOS 95.631288620429 8 ETH 0.16287027911844 8 KNC 0.000506439654251367 LINK 78.52620261143 22 MATIC 472.3156681609 89 MCDAI 59.9113679202 54 OMG 0.0053851649271937 SNX 67.65305564231 68 USDC 798.231855561 884 XLM 749.918694892 44 XRP 0.0000054378790667 98 ZEC 0.0001695269621050 94 ZRX 0.0000013584611302 1 | | | |
| 3.1.479624 | ROBERT GERD DAHM | ADDRESS REDACTED | | | BTC 1.12281924029229 605 | | | |
| 3.1.479625 | ROBERT GERGES HADDAD | ADDRESS REDACTED | | | ADA 0.00757348184710617 CEL 1838.48113081485 LUNC 0.005753581307018 84 KLM 0.05589391603023 26 | BTC 0.000000000009125294 73 DOT 0.00098836602790795 9 ETH 0.00000248593788575 LTC 0.00009082779437085 6 LUNC 0.000005 MATIC 0.1626189420446 97 SOL 0.0001046910017894 76 USDC 0.00000000378819769 6 UST 0.00535 | | | |
| 3.1.479626 | ROBERT GERHARD | ADDRESS REDACTED | | | DOT 0.012369996880225 SNX 0.0777438384558269 KLM 0.021523990013386 9 | | | |
| 3.1.479627 | ROBERT GERHARD WALCZOK | ADDRESS REDACTED | | | BTC 0.00567945618919016 | | | |
| 3.1.479628 | ROBERT GERL | ADDRESS REDACTED | | | BTC 0.253761085408804 CEL 15.4840225062993 ETH 5.241132884242 67 LINK 46.5543927893174 LTC 11.78125574 MATIC 9.9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479629 | ROBERT GERMAIN QUARSHIE | ADDRESS REDACTED | | | BTC 0.0054914748502123 | | | |
| 3.1.479630 | ROBERT GERONGCO | ADDRESS REDACTED | | | BTC 0.0000553714448492547<br>CEL 1.9167447029364<br>ETH 0.0003750744498313764<br>USDC 1.9431429596266 | | | |
| 3.1.479631 | ROBERT GERVING | ADDRESS REDACTED | | | BTC 1.6904922667931<br>DOT 26.8390718157089<br>ETH 11.2973320666355<br>LINK 938.689958343597<br>XRP 603.8 | BTC 0.012621 | | |
| 3.1.479632 | ROBERT GESUMARIA | ADDRESS REDACTED | | | BTC 1.208029587438991-06<br>CEL 0.10148612903645<br>ETH 0.0000860072714899<br>USDC 22.1606764595473 | | | |
| 3.1.479633 | ROBERT GETCHEY | ADDRESS REDACTED | | | CEL 1.0012326918931 | | | |
| 3.1.479634 | ROBERT GETMAN | ADDRESS REDACTED | | | BTC 0.00113948339660629<br>DOT 3.02191574907856<br>ETH 0.023476022051367S<br>MATIC 14.57357958924762<br>SOL 0.33700969608355 | BTC 0.00003887<br>ETH 0.0000002894700575857 | | |
| 3.1.479635 | ROBERT GEYER | ADDRESS REDACTED | | | ADA 0.65087247799438<br>BTC 0.0000123982944674439<br>ETH 0.000686568611981865<br>MATIC 6.47936314958191B | | | |
| 3.1.479636 | ROBERT GEZA | ADDRESS REDACTED | | | BTC 0.0000000023042155344<br>CEL 0.0022234189465007 | | | |
| 3.1.479637 | ROBERT GHEJAN | ADDRESS REDACTED | | | BTC 0.0130269956345025<br>CEL 26.7154596165937<br>USDT ERC20 0.15316 | | | |
| 3.1.479638 | ROBERT GHERGHISAN | ADDRESS REDACTED | | | CEL 0.12493606675646S<br>DASH 0.00420004568670847<br>MATIC 0.0327268150087666<br>SNX 0.09489240688506SB<br>ZEC 0.0003093001762244S23 | | | |
| 3.1.479639 | ROBERT GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.18488206269089S<br>ETH 1.11886084626892<br>LTC 12.0028607023146<br>USDC 515.35139997238S | | | |
| 3.1.479640 | ROBERT GIBBS | ADDRESS REDACTED | | | ADA 0.46110453541882<br>BTC 3.87350498001799E-06<br>ETH 5.00086132777503169<br>USDC 30665.3001068092 | | | |
| 3.1.479641 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.010378478915299S49<br>USDC 30665.3001068092 | | | |
| 3.1.479642 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00110380626078029<br>ETH 3.6144050760805 | | | |
| 3.1.479643 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00100708854502957<br>CEL 130.453283071223<br>ETH 5.00025711754612681<br>LTC 0.000000003026571662<br>USDC 145.377886458945<br>USDT ERC20 0.00000032641708181 2<br>XRP 0.0000000475337340724 | | | |
| 3.1.479644 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.035533221423384<br>ETH 0.31394574640985<br>SNX 61.1647253045732 | | | |
| 3.1.479645 | ROBERT GIBSON | ADDRESS REDACTED | | | CEL 0.0234353946710N1 | | | |
| 3.1.479646 | ROBERT GIBSON | ADDRESS REDACTED | | | BTC 0.00131246869620134 | | | |
| 3.1.479647 | ROBERT GIDYNA | ADDRESS REDACTED | | | BTC 0.00048571433170985 3<br>BTC 0.00705807878234664<br>CEL 169.373421595196<br>DOT 5.2068<br>MATIC 40.53060644<br>SNX 33.665288263202<br>USDC 74.065<br>USDT ERC20 0.0000002482702482 7 | | | |
| 3.1.479648 | ROBERT GILBERT | ADDRESS REDACTED | | | MATIC 1177.20747707307<br>USDT ERC20 31598.5141449376 | | | |
| 3.1.479649 | ROBERT GILBERT | ADDRESS REDACTED | | | BTC 0.0017691756035918<br>MATIC 1.29920484264447<br>USDC 6695.12533000885 | | | |
| 3.1.479650 | ROBERT GILL | ADDRESS REDACTED | | | BTC 0.0436793134679S3<br>ETH 2.07458357455321 | | | |
| 3.1.479651 | ROBERT GILLENTINE | ADDRESS REDACTED | | | ADA 0.0514995454585794<br>BTC 0.0000156971392428A<br>ETH 0.000176056137999453 | | | |
| 3.1.479652 | ROBERT GILLHAM | ADDRESS REDACTED | | | BTC 0.15135848939397B<br>ETH 1.7439524536725 | | | |
| 3.1.479653 | ROBERT GINOSYAN | ADDRESS REDACTED | | | BTC 0.00115794864773839<br>XRP 0.42636410596321S | | | |
| 3.1.479654 | ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ADDRESS REDACTED | | | ADA 0.380767913536751<br>AVAX 0.03864735433560B5<br>BTC 0.01441053623601D7<br>DOT 0.07702529611554D2<br>ETH 0.020407952622104S<br>LINK 0.31654472675863 7<br>MATIC 47.06486679494115<br>USDC 114916.480108037<br>USDT ERC20 25513.3337546049 | USDC 36000 | | |
| 3.1.479655 | ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | 4560 ADMIRALTY WAY, MARINA DEL REY, CALIFORNIA 90292-5448 | | | BTC 0.00004493171129674<br>CEL 28450.5123516621<br>DOT 0.00029637740065031 8<br>ETH 0.00326204752897919<br>LINK 0.00080116636529398<br>MATIC 32.3347198311114<br>USDC 344975.286891347<br>USDT ERC20 25513.3337546049<br>USDT 101114.614180738 | ADA 0.000085447927294413<br>BTC 0.00000017275355253<br>ETH 0.000000881128360876<br>MATIC 0.000167105229120644<br>SNX 0.385 | | |
| 3.1.479656 | ROBERT GIRARDIN | ADDRESS REDACTED | | | BNB 0.00000608<br>CEL 10.984510377298<br>DOT 1.99234117382152<br>LUNC 1.0683570998648 1<br>MATIC 51.925651716604 2<br>SNX 3.02176 3<br>XLM 33.0107188 | | | |
| 3.1.479657 | ROBERT GIROXANU | ADDRESS REDACTED | | | BTC 0.03249198189245 3<br>USDC 37.5849564714195 | | | |
| 3.1.479658 | ROBERT GIRDLESTONE | ADDRESS REDACTED | | | ADA 1418.48795<br>BTC 0.00135231711427178<br>CEL 15.866136784032S<br>DOT 70.5858832165688<br>LINK 579.54355311465 7 | | | |
| 3.1.479659 | ROBERT GLADD | ADDRESS REDACTED | | | BTC 0.12369151208725 3<br>USDC 20839.5100903924 | | | |
| 3.1.479660 | ROBERT GLASS | ADDRESS REDACTED | | Yes | BTC 0.01269594961752DB<br>USDC 0.0295018201736 68 | BTC 0.0000000412068784956 | | BTC 0.0084107652793564 1 |
| 3.1.479661 | ROBERT GLASS | ADDRESS REDACTED | | | BTC 0.0025232895129379 4 | | | |
| 3.1.479662 | ROBERT GLENN LANDON | ADDRESS REDACTED | | | | USDC 24000 | | |
| 3.1.479663 | ROBERT GLÖCKNER | ADDRESS REDACTED | | | ADA 0.00111910236608437<br>BTC 0.00089507770579462<br>ETH 0.00000106533939100 9<br>LINK 0.03104314753397S<br>LTC 0.0064987040632655 5<br>MATIC 0.0140015210454994<br>XLM 17.736445429346<br>XRP 0.00000022394374397 | ADA 3106.66934732969 | | |
| 3.1.479664 | ROBERT GLOVER | ADDRESS REDACTED | | | BTC 0.00387066732209813<br>MCDAI 42.320269872959 | | | |
| 3.1.479665 | ROBERT GLUECK | ADDRESS REDACTED | | | BTC 0.00201563193901758<br>PAXG 0.20799606034473S | | | |
| 3.1.479666 | ROBERT GLYNN INDORF III | ADDRESS REDACTED | | | BTC 0.0010757377125905 4<br>USDC 10605.5046366786 | | | |
| 3.1.479667 | ROBERT GOBLE | ADDRESS REDACTED | | | BTC 0.00000000086947918B<br>ETH 0.00000000000000157<br>LINK 0.0000000000205353<br>MATIC 0.00000000000106091<br>USDC 0.0035590962015744S | BTC 0.000001397949950875<br>ETH 0.000001041418364 1<br>LINK 0.0408197150776625<br>MATIC 0.00304504423400373<br>USDC 0.0035590962015744S | | |
| 3.1.479668 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.000000088051379S95<br>ETH 0.0000449615459036<br>LINK 0.0000000687773858<br>MATIC 0.0084060845927548<br>SNX 0.00140963435749612 | BTC 0.000000011793579S84<br>LINK 0.00007031600140911 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479669 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.000001104709527046<br>ETH 0.000103314937618128<br>MCDA1 0.606708221288544 | | | |
| 3.1.479670 | ROBERT GODDARD | ADDRESS REDACTED | | | BTC 0.101608090771252<br>ETH 3.62105797297224<br>XRP 3109.79321328478 | | | |
| 3.1.479671 | ROBERT GODIN | ADDRESS REDACTED | | | AAVE 0.703908600893856<br>BTC 0.0433573415771868<br>ETH 0.570770586145688<br>LINK 55.2268047144395<br>MATIC 168.55532083196 | | | |
| 3.1.479672 | ROBERT GODON | ADDRESS REDACTED | | | CEL 0.00665027505375609<br>ETH 0.0008450133159643619<br>MATIC 0.165644388043563 | | | |
| 3.1.479673 | ROBERT GOESWEINER | ADDRESS REDACTED | | | AAVE 0.569315433497989<br>BCH 0.463546186202748<br>BTC 0.0847887248565686<br>CEL 33.6590634208087<br>ETH 1.18378275294129 | | | |
| 3.1.479674 | ROBERT GOLDEN | ADDRESS REDACTED | | | ADA 0.287898383889969<br>BTC 0.0000064823866431709<br>DOT 0.0227192939735611<br>ETH 0.000252610678419033<br>LTC 0.000105295930749259<br>SOL 0.001705122166167<br>USDC 0.048508369018243 | ADA 0.0000005401621444241<br>DOT 0.0000000000099070013<br>SOL 0.0000000000921726677 | | |
| 3.1.479675 | ROBERT GOLDGRUBER | ADDRESS REDACTED | | | ADA 31.2193420392919<br>BTC 0.00117160337814748<br>CEL 26.3856774410628<br>ETH 0.0141283768083762 | | | |
| 3.1.479676 | ROBERT GOLDSMITH | ADDRESS REDACTED | | | BTC 0.000569517466070415<br>ETH 0.00000692209151359<br>XRP 348.53998 | | | |
| 3.1.479677 | ROBERT GOLEY | ADDRESS REDACTED | | | BTC 0.0010913063496185<br>USDC 0.570000233644297 | | | |
| 3.1.479678 | ROBERT GOMES | ADDRESS REDACTED | | | BTC 0.00063433299147756<br>USDC 53.9770217702348 | | | |
| 3.1.479679 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.116880700385157<br>GUSD 1778.2984741009<br>USDT ERC20 0.27627385214361 | USDT ERC20 208.23461207824 | | |
| 3.1.479680 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.0528121384294785<br>ETH 1.75849405284786 | | | |
| 3.1.479681 | ROBERT GOMEZ | ADDRESS REDACTED | | | AVAX 5.58251078256155<br>BTC 0.00316777909882545<br>DOT 2.87670920102663 | | | |
| 3.1.479682 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.000001225489753629<br>CEL 3.95918248009218<br>DASH 0.000053124081481648<br>ETH 0.000010183445331128<br>MCDAI 0.0164013238275693<br>OMG 0.0912727170409601 | | | |
| 3.1.479683 | ROBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.0000008461580597<br>LTC 0.0000617293916787641<br>PAX 0.106466760820442 | | | |
| 3.1.479684 | ROBERT GONZALES | ADDRESS REDACTED | | | ADA 411.73941574985<br>BTC 0.00570650730572631<br>DOGE 0.251259092195286<br>ETH 0.0290155014367<br>USDC 71.084493732546 | | | |
| 3.1.479685 | ROBERT GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000251025162487<br>SUSHI 0.000124208648392627<br>XRP 0.000000043859821103<br>ZEC 3.10258982385679E-05 | BTC 0.0000005299002442896<br>ZEC 0.0000000053081116334 | | |
| 3.1.479686 | ROBERT GONZALEZ | ADDRESS REDACTED | | | BTC 2.09129939244507<br>USDC 10659.0511856499 | | | |
| 3.1.479687 | ROBERT GOODGER | ADDRESS REDACTED | | Yes | BTC 0.0048024872601494<br>CEL 2.39750397307892<br>ETH 3.26500062767037<br>USDC 25.0595283706615<br>USDT ERC20 1.26348032933306 | | | BTC 0.550147006901807 |
| 3.1.479688 | ROBERT GOODSON | ADDRESS REDACTED | | | BTC 0.204927358813337<br>MATIC 4259.520611096128 | | | |
| 3.1.479689 | ROBERT GOOGE | ADDRESS REDACTED | | | BTC 4.13546509789372<br>ETH 31.173304695<br>MATIC 5242.17907300919<br>SOL 161.746326914429<br>USDC 6803.53351550049 | | | |
| 3.1.479690 | ROBERT GÖRANSSON | ADDRESS REDACTED | | | BTC 0.000420792568288192 | | | |
| 3.1.479691 | ROBERT GORDON | ADDRESS REDACTED | | | MATIC 1485.036153628 | | | |
| 3.1.479692 | ROBERT GORDON | ADDRESS REDACTED | | | USDT ERC20 1296.96493533095 | | | |
| 3.1.479693 | ROBERT GORDON | ADDRESS REDACTED | | | BTC 0.000036415239829238<br>ETH 5.39560363609429E-05<br>USDC 0.138645274463567 | | | |
| 3.1.479694 | ROBERT GORDON DUFFEY | ADDRESS REDACTED | | | BTC 0.000029674658599973<br>XLM 251.3423236124 | | | |
| 3.1.479695 | ROBERT GORMAN | ADDRESS REDACTED | | | BTC 0.155406724829469<br>ETH 1.59647111856255 | | | |
| 3.1.479696 | ROBERT GORZELANNY | ADDRESS REDACTED | | | CEL 5.77057283938862<br>MCDAI 22.90088133<br>AAVE 1.564152703554436<br>ADA 4826.64991494903<br>AVAX 6.623446119112<br>BAT 1416.06623818059<br>BCH 2.11208755595331<br>BTC 0.349967960800564<br>DOGE 6516.69203133447<br>DOT 163.478569221222<br>EOS 255.45225123613<br>ETH 12.634594079821<br>KNC 1344.4118935174<br>LINK 60.1454096451581<br>LTC 24.4414159115352<br>MANA 159.077896181803<br>MATIC 1357.96844947942<br>SOL 122.26027900608<br>UNI 52.695855405767675<br>USDT ERC20 1.15950018665371<br>XLM 16415.2167170787 | | | |
| 3.1.479697 | ROBERT GOTARRA | ADDRESS REDACTED | | | BTC 0.001328<br>CEL 10.7405210776247<br>ETH 0.15303654 | | | |
| 3.1.479698 | ROBERT GOTTSCHLICH | ADDRESS REDACTED | | | AAVE 0.00211085230371705<br>BTC 0.0000001848519710064<br>COMP 0.0000022586256153984<br>DOT 0.0597487822678082<br>ETH 0.000000925451392857<br>MATIC 0.0427064012273337<br>SNX 0.0016659348520149 | | | |
| 3.1.479699 | ROBERT GOUGH | ADDRESS REDACTED | | | BTC 0.00000035126193606<br>COMP 0.000015058020961282<br>ZEC 0.00000501292855186 | | | |
| 3.1.479700 | ROBERT GOUGH | ADDRESS REDACTED | | Yes | ADA 57.607000202067<br>BNB 0.0000000430307901168<br>BTC 0.00000505998917256<br>CEL 1440.2398897111<br>LUNC 6.023824318842175<br>PAXG 0.0232395490489806<br>SNX 30.0173516226209<br>USDT ERC20 135.225386 | | | PAXG 15.2142039191344 |
| 3.1.479701 | ROBERT GOUROYANNIS | ADDRESS REDACTED | | | BTC 0.0122628332879819<br>CEL 11.9355086668768<br>XLM 60.5218473 | | | |
| 3.1.479702 | ROBERT GOVAERTS | ADDRESS REDACTED | | | ADA 0.0224810676617321<br>BCH 0.000062813876665305<br>BTC 0.0000007011391637583<br>CEL 0.081389542298326<br>EOS 0.0053764370480973<br>ETH 0.000139065058140328<br>LTC 0.000144855255888267<br>USDC 0.437493103091177<br>XLM 3.54621736674370 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479703 | ROBERT GRACESON PARSONS | ADDRESS REDACTED | | Yes | AVAX 3.0286949227992<br>BTC 0.1867949043973312<br>SOL 91.844087857893<br>USDC 0.0632982928737816 | | | BTC 0.209596142233737 |
| 3.1.479704 | ROBERT GRAEBER | ADDRESS REDACTED | | | BTC 1.3223158344563<br>ETH 10.311710635938<br>LINK 47.626923241689 1<br>LTC 0.0035249457395823<br>USDC 0.0683479641205205<br>XTZ 165.197365792303 | | | |
| 3.1.479705 | ROBERT GRAFTON | ADDRESS REDACTED | | | BCH 0.000649773341884101<br>BTC 0.000006791110585755<br>ETH 0.001014430226181 82<br>USDC 3.60517224445178<br>ZEC 0.000325214138522105 | | | |
| 3.1.479706 | ROBERT GRAHAM | ADDRESS REDACTED | | | BTC 0.16165223612842 1 | | | |
| 3.1.479707 | ROBERT GRAHAM | ADDRESS REDACTED | | | ADA 70.114986016400 5<br>BTC 0.000951175174078655<br>XRP 491.846325 | | | |
| 3.1.479708 | ROBERT GRAHAM | ADDRESS REDACTED | | | ADA 2558.784314326 9<br>BTC 0.1905554558 82762<br>DOT 224.652538615879<br>ETH 2.8454330041770 8<br>LTC 0.00000009021080 03627<br>MATIC 4.8420852197044 2<br>SOL 10.9282780214304<br>USDC 0.0906995695473048<br>XLM 0.233579294638305<br>XRP 0.0000000657014517 34 | BTC 0.0000002<br>LTC 0.0027337407546359 6<br>USDC 23.916 | | |
| 3.1.479709 | ROBERT GRAHAM | ADDRESS REDACTED | | | BTC 0.0107544764918443<br>UNI 16.63445815644 18<br>XLM 37.560387399538 3 | | | |
| 3.1.479710 | ROBERT GRAHNERT | ADDRESS REDACTED | | | CEL 0.000643533998019 46476<br>ETH 0.00000229577540 0981 | | | |
| 3.1.479711 | ROBERT GRANGER | ADDRESS REDACTED | | | BTC 0.00109486632530676<br>COMP 6.22092904093509<br>DASH 8.5181644782909 2<br>KNC 0.104761943681855<br>MATIC 2134.08086209934<br>SNX 20.9439731296411 | | | |
| 3.1.479712 | ROBERT GRANT | ADDRESS REDACTED | | | BTC 0.00214667131826498<br>CEL 461.963129966557<br>SGB 3623.378 | | | |
| 3.1.479713 | ROBERT GRANT BRANTLEY | ADDRESS REDACTED | | | BTC 0.00000907704312995<br>USDC 0.492785218889569 | | | |
| 3.1.479714 | ROBERT GRANT CLIFTON | ADDRESS REDACTED | | | BTC 0.019806648646576 | | BTC 0.0000000031199029 87 | |
| 3.1.479715 | ROBERT GRAUER | ADDRESS REDACTED | | | ADA 0.119757451469915<br>BTC 0.0000121277110158476<br>USDC 0.0026703999590781 | | ADA 0.00662745812880407<br>BTC 0.0000002254239611 16<br>USDC 0.0057846834510415 | |
| 3.1.479716 | ROBERT GRAY | ADDRESS REDACTED | | | BTC 1.05507184260595<br>ETH 7.10668689135571<br>LTC 1.58488527502016 | | | |
| 3.1.479717 | ROBERT GRAY | ADDRESS REDACTED | | | BTC 0.0001848856707345 3<br>EOS 0.31839140063118 5 | | | |
| 3.1.479718 | ROBERT GREAF | ADDRESS REDACTED | | | BTC 0.0078536285273753 4<br>ETH 0.0157986683440168 8<br>MATIC 275.598121996791 | BTC 0.00784991<br>SOL 2.50227 | | |
| 3.1.479719 | ROBERT GREAVES | ADDRESS REDACTED | | | ADA 0.0372902366384281<br>BCH 6.66092652194519E-05<br>BTC 0.00074130454608 0851<br>CEL 0.4589366548 31224<br>DOT 0.0102587893224939<br>LINK 0.00140342141861012<br>LUNC 1077.65581779628<br>SGB 76865.8285546997 | | | |
| 3.1.479720 | ROBERT GREAVES | ADDRESS REDACTED | | | BTC 5.1068880270658 27<br>CEL 18.6544329899067<br>ETH 0.77591283089855 5 | | | |
| 3.1.479721 | ROBERT GREEN | ADDRESS REDACTED | | | BTC 0.00003143153387699 5 | | | |
| 3.1.479722 | ROBERT GREEN | ADDRESS REDACTED | | | SNX 128.908426596138<br>USDC 2027.86151551861 | SNX 62.63476199 | | |
| 3.1.479723 | ROBERT GREEN | ADDRESS REDACTED | | | BTC 0.000838448215000001<br>CEL 1.00000720334844<br>ZRX 4.04590339980511 | | | |
| 3.1.479724 | ROBERT GREEN | ADDRESS REDACTED | | Yes | BTC 0.0109562021238482<br>DOT 18.2977774430886<br>ETH 0.26031307956044 4<br>USDC 0.2785411225281 22 | | | ETH 0.9612419191 68921 |
| 3.1.479725 | ROBERT GREENFIELD | ADDRESS REDACTED | | | CEL 1.0992585738822 2 | | | |
| 3.1.479726 | ROBERT GREENOUGH | ADDRESS REDACTED | | | ADA 234.560907561545<br>BTC 0.00190634250877012<br>MATIC 142.927265864826<br>SNX 109.494605774215<br>USDC 0.6404941025440 35 | | | |
| 3.1.479727 | ROBERT GREER | ADDRESS REDACTED | | | BTC 0.0000153228037403 18 | BTC 0.00000000846407 7594 | | |
| 3.1.479728 | ROBERT GREESON | ADDRESS REDACTED | | | USDC 0.18965301164230 4 | | | |
| 3.1.479729 | ROBERT GREGOR HUBERT SÖLLNER | ADDRESS REDACTED | | | BTC 0.0000000285968909 13 | | | |
| 3.1.479730 | ROBERT GREGORIAN | ADDRESS REDACTED | | | ADA 0.742641306075638<br>BCH 1.0589545022353<br>BTC 1.90548051291999E-07<br>ETH 0.000700609202313039<br>GUSD 0.0181489057763235<br>MCDAI 1.3930348441 9392<br>USDC 0.03063872622396 07<br>XLM 3.47531951302584<br>XRP 0.0000000565164789 8 | BTC 0.000000007032375393<br>GUSD 0.0000542433138094026<br>USDC 0.0022427932344622 2 | | |
| 3.1.479731 | ROBERT GREGORY | ADDRESS REDACTED | | | ADA 455.993902738851<br>AVAX 2.67090923935504<br>BTC 0.00629560637346595<br>DOT 11.072043705738 4<br>MANA 39.2689725534 55<br>MATIC 300.349963846296<br>XTZ 10.2628927195524 | | | |
| 3.1.479732 | ROBERT GREGORY | ADDRESS REDACTED | | | AAVE 0.00182954563673092<br>ADA 0.36346759344316 4<br>BAT 0.415494936370901<br>BTC 0.0000130081757376 2<br>DOT 0.215812281973034<br>ETH 0.000013811084867627<br>LINK 0.100677685164744<br>LTC 0.000635268423930 1<br>MANA 0.0584483819428994<br>MATIC 0.023729908212555<br>SNX 0.10217132603429<br>UNI 0.0139326685269039<br>USDC 0.237549998610773<br>USDT ERC20 0.19511543213920 2<br>XLM 3.43406581599318<br>XRP 0.00000007812836 8742<br>ZEC 0.00410710920608841<br>ZRX 0.179308998798457 | | | |
| 3.1.479733 | ROBERT GREGORY | ADDRESS REDACTED | | | CEL 0.0113969919350258 | | | |
| 3.1.479734 | ROBERT GREGORY AGUILAR | ADDRESS REDACTED | | | AVAX 5.2154617709131<br>BTC 0.0248368610353634<br>CEL 205.590103870338<br>ETH 0.0966601084777889<br>MATIC 72.0713938698057<br>SNX 69.568050301588 4 | | | |
| 3.1.479735 | ROBERT GREGORY MCFEATERS | ADDRESS REDACTED | | | ADA 0.208793182259319<br>BTC 0.00153423510161 3<br>DOT 60.634782679222<br>MATIC 578.085823597047<br>SOL 88.6550867539828<br>USDT ERC20 69.2862304465239 | ADA 0.0049791624479746 2 | | |
| 3.1.479736 | ROBERT GRESHAM | ADDRESS REDACTED | | | DASH 0.0476187509675921 | DASH 0.0000005715227754 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479737 | ROBERT GRIESE | ADDRESS REDACTED | | | ADA 49.590676<br>BAT 0.06901432507875527<br>BSV 0.16498232545036<br>BTC 0.00000578<br>CEL 14.732575717326<br>ETH 0.000228<br>MATIC 49.89266338<br>SNX 0.01231811245906B9<br>UNI 0.00157321280029891<br>XLM 0.0671281224604898 | | | |
| 3.1.479738 | ROBERT GRIFFIN | ADDRESS REDACTED | | | BTC 0.62233905393683<br>DASH 3.93724370170481<br>DOT 212.20606296235<br>ETC 102.06379883595<br>ETH 19.50958667864<br>UNI 59.328758782676 | | | |
| 3.1.479739 | ROBERT GRIFFIN | ADDRESS REDACTED | | | CEL 1.07018099871277 | | | |
| 3.1.479740 | ROBERT GRIFFIN | ADDRESS REDACTED | | Yes | | MATIC 1.74492818439544<br>SGB 14972.7693874846<br>XLM 3111.83502429226<br>XRP 25 | | MATIC 550.483869035713<br>XLM 4995.4838700D773 |
| 3.1.479741 | ROBERT GRIFFITH | ADDRESS REDACTED | | Yes | BTC 0.00011680957956804<br>ETH 0.00028125531714612A<br>SOL 63.35186210711T7<br>USDC 0.080528513323063 | BTC 0.00000005905052513<br>SOL 7.039605<br>USDC 8.25322610148599 | | BTC 0.36602030206514457 |
| 3.1.479742 | ROBERT GRIGORE | ADDRESS REDACTED | | | BTC 0.00000148672228185<br>MATIC 1.22972260593334 | | | |
| 3.1.479743 | ROBERT GRIMM | ADDRESS REDACTED | | | BCH 0.00000000073110B081<br>CEL 0.04253964093358S6<br>EOS 0.000067713154960928<br>ETH 0.00007743285956185<br>MCDAI 3.38244707996116<br>XLM 0.0000000938623889S | | | |
| 3.1.479744 | ROBERT GROCHOCKI | ADDRESS REDACTED | | | BTC 0.06413406708716T3 | | | |
| 3.1.479745 | ROBERT GROEN | ADDRESS REDACTED | | | BTC 0.00000099310484688T<br>CEL 5.93880688321252<br>USDC 103.805 | | | |
| 3.1.479746 | ROBERT GROOMBRIDGE | ADDRESS REDACTED | | | CEL 1.07507498236T2 | | | |
| 3.1.479747 | ROBERT GROSE | ADDRESS REDACTED | | | BTC 0.0128536754671324<br>ETH 0.001820769304677B4<br>LINK 23.9360348034337<br>MATIC 72.306906483434438<br>USDT ERC20 0.056351731786941S | | | |
| 3.1.479748 | ROBERT GROSSMAN | ADDRESS REDACTED | | | BTC 0.0000000035545486666<br>PAXG 0.00003845810937027B<br>USDC 0.000736304913613526 | BTC 0.00000000362033046631<br>PAXG 0.00000000055960221<br>USDC 0.007157185970417M6 | | |
| 3.1.479749 | ROBERT GROSU | ADDRESS REDACTED | | | BTC 0.000118785653951031 | | | |
| 3.1.479750 | ROBERT GROW | ADDRESS REDACTED | | | USDC 1.74519218807T7 | | | |
| 3.1.479751 | ROBERT GRUNDMAN | ADDRESS REDACTED | | | ADA 313.434013832767 | | | |
| 3.1.479752 | ROBERT GRYGIER | ADDRESS REDACTED | | | BTC 0.0261795787800T<br>BTC 0.000000002959754006<br>CEL 0.59455938347233B<br>LUNC 0.0000004950789S622 | | | |
| 3.1.479753 | ROBERT GRYN | ADDRESS REDACTED | | | BNB 0.00000001645977052<br>BTC 0.0000000073415752T<br>CEL 881.666042333608<br>MATIC 11.242<br>USDT ERC20 0.00000805983022235 | | | |
| 3.1.479754 | ROBERT GRZEDA | ADDRESS REDACTED | | | BTC 0.0000000073867180324 | | | |
| 3.1.479755 | ROBERT GUATELLI | ADDRESS REDACTED | | | PAX 1096.81840864864 | | | |
| 3.1.479756 | ROBERT GUDELIS | ADDRESS REDACTED | | | BTC 0.00000007328270M9 | | | |
| 3.1.479757 | ROBERT GUENTHER | ADDRESS REDACTED | | | CEL 0.05041863105302T | | | |
| 3.1.479758 | ROBERT GUERRERO | ADDRESS REDACTED | | | BTC 0.020459722787176A | | | |
| 3.1.479759 | ROBERT GUERRERO | ADDRESS REDACTED | | Yes | AAVE 0.0052654633232115<br>BTC 0.00092979931295992<br>COMP 0.00166606536949688<br>ETH 1.54494812457667<br>LUNC 28.01768670T3331<br>MATIC 1.607395121299<br>SOL 0.07695201352642S2<br>USDC 0.04435213333797t | BTC 0.0000000006915797S9<br>ETH 0.32562350683124T7<br>SOL 0.00000000053263862<br>USDC 10.188568826623 | | BTC 0.2840586297011T |
| 3.1.479760 | ROBERT GUIDARINI | ADDRESS REDACTED | | | BTC 0.14974105989792T<br>BUSD 475.689229781555<br>EOS 128.236836647302<br>ETH 0.32799848961497<br>LINK 308.35053777606S<br>LTC 44.4226585642124<br>MATIC 2266.89346290414<br>USDT ERC20 2078.49485166622 | | | |
| 3.1.479761 | ROBERT GUNN | ADDRESS REDACTED | | | BTC 0.0000028233912952111<br>CEL 1 | | | |
| 3.1.479762 | ROBERT GUIRGUIS | ADDRESS REDACTED | | | ADA 1.51282991419525<br>BTC 0.00028114174479869<br>ETH 0.00065154951543T766<br>LINK 0.02435193321S6113<br>MANA 0.00652284232032651<br>MATIC 1.568072701797M6<br>UNI 0.01066690082599B7<br>USDC 0.00001200052400Z104 | ADA 0.00000037849S461939B<br>BTC 0.00000000082787B3355<br>USDC 0.00000004981286905S4 | | |
| 3.1.479763 | ROBERT GUISE | ADDRESS REDACTED | | | ADA 0.41212231664273S<br>BTC 1.51427509172199E-06<br>CEL 0.09818159069073117<br>DOT 0.09794762320324<br>ETH 0.00000146676058545B<br>LUNC 0.25588140005623B<br>MATIC 1.287827032295T6<br>SOL 0.02545534932200642<br>USDC 7.63978132031342 | | | |
| 3.1.479764 | ROBERT GUMBREWICZ | ADDRESS REDACTED | | | BTC 0.00061752547934249<br>ETH 0.39402477329BB76 | | | |
| 3.1.479765 | ROBERT GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00000000731610684<br>USDC 0.55318478010276B | | | |
| 3.1.479766 | ROBERT GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.01070031353743S7<br>BUSD 1155.49937785<br>CEL 49.45869681462A | | | |
| 3.1.479767 | ROBERT GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000007120100T2<br>DOT 0.0000039011498257549<br>ETH 0.00383809192884415 | BTC 0.000000003861944227<br>DOT 0.000055253639912239<br>ETH 0.00001413155611519 | | |
| 3.1.479768 | ROBERT GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00945211161685598<br>ETH 4.19068521564259<br>ETH 1.307484547061<br>MATIC 711.861059893197 | | | |
| 3.1.479769 | ROBERT GWODZ | ADDRESS REDACTED | | | ETH 0.6937533514186 | | | |
| 3.1.479770 | ROBERT GWYNNE | ADDRESS REDACTED | | | BTC 0.40166922214231B | | | |
| 3.1.479771 | ROBERT H HARKER | ADDRESS REDACTED | | | ADA 105000.37822834<br>BTC 7.345000312485032<br>CEL 4126.68139809228 | CEL 1738.3398<br>DOT 0.004351041B1209333<br>ETH 0.0000012029078B0936<br>SNX 0.26439164043171T<br>UNI 0.13037238232370T<br>USDC 0.0061631720B601316 | | |
| 3.1.479772 | ROBERT HAAS | ADDRESS REDACTED | | | ADA 303.889143748642<br>BTC 0.00038580148202115T<br>ETH 0.08475442910245S1<br>MATIC 28.386762650679S | | | |
| 3.1.479773 | ROBERT HAAS | ADDRESS REDACTED | | Yes | BTC 0.337946246414754<br>CEL 175.67713125134<br>DOT 44.16152695599S8<br>ETH 0.000000188437308447<br>LUNC 0.0000005495971721<br>MATIC 19.9<br>USDC 1 | | | BTC 1.80440269203985 |
| 3.1.479774 | ROBERT HABEL | ADDRESS REDACTED | | | BTC 0.00000140316187669S | | | |
| 3.1.479775 | ROBERT HABIB | ADDRESS REDACTED | | | ADA 539.80853165949B<br>BTC 0.05378659428484D7<br>DOT 54.921659742927B<br>MATIC 841.599603853408<br>USDC 2643.912626227A7<br>USDT ERC20 1526.841916336S4<br>XRP 957.848894155145 | | | |
| 3.1.479776 | ROBERT HACKE | ADDRESS REDACTED | | | CEL 1.06410702115851 | | | |
| 3.1.479777 | ROBERT HADICK | ADDRESS REDACTED | | | BTC 0.000310701122295985<br>ETH 0.00039590905159957<br>USDC 1.61500062044984 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479778 | ROBERT HAEHL | ADDRESS REDACTED | | | ADA 20.5467895511649<br>BTC 0.041208636479802<br>DOT 7.62009031126392<br>ETH 0.628071027663809<br>USDC 1948.68443976789 | | | |
| 3.1.479779 | ROBERT HAEMMERLI | ADDRESS REDACTED | | | BTC 0.519988473797592<br>CEL 31.41283700362288<br>ETH 5.20995106360977 | | | |
| 3.1.479780 | ROBERT HAFF | ADDRESS REDACTED | | | BTC 1.30371950148999E-07<br>LINK 0.000018489103440577<br>SNX 0.000840377895367182 | BTC 0.000131903149425331<br>LINK 0.068132474155750T | | |
| 3.1.479781 | ROBERT HAGGARTY IV | ADDRESS REDACTED | | | BTC 0.00000009706228744<br>ETH 0.000001285136360899 | BTC 0.0000001533947554426<br>ETH 0.0000006489203957768 | | |
| 3.1.479782 | ROBERT HAGLER | ADDRESS REDACTED | | | ADA 439.642131697952<br>AVAX 2.29038120641596<br>BTC 0.0000047247374090438<br>LUNC 12.7285118886057<br>USDC 0.193431837300275 | | | |
| 3.1.479783 | ROBERT HAHN | ADDRESS REDACTED | | | BTC 0.894312957043912<br>ETH 99.5078788400167 | | | |
| 3.1.479784 | ROBERT HAHN | ADDRESS REDACTED | | Yes | ADA 2.86238494554649<br>BCH 0.00330716675811329<br>BTC 0.00010021200015915<br>ETH 2.73134749894941<br>MATIC 208.573596785118<br>USDC 286.978099616681 | USDC 37.1 | | BTC 1.28274970023597 |
| 3.1.479785 | ROBERT HAHN | ADDRESS REDACTED | | | BTC 0.258561060265347<br>DOT 54.6463694792832<br>ETH 2.79310384090939<br>MATIC 2.97235300626013 | | | |
| 3.1.479786 | ROBERT HALE | ADDRESS REDACTED | | | ADA 0.201703630228<br>BTC 0.000328798005963707<br>DOT 0.0362302238084062<br>ETH 0.00357036971147246<br>MATIC 0.799076712065901<br>SNX 0.270084306046589<br>USDC 1.95794013071718 | ADA 0.000115972555663335<br>BTC 0.0000015500549464411<br>DOT 0.00000291704507995<br>ETH 0.0000005274964190092<br>MATIC 0.0008604193533109099<br>SNX 0.000618543150471B<br>USDC 0.0008537801380570971 | | |
| 3.1.479787 | ROBERT HALE | ADDRESS REDACTED | | | KLM 406.405157242285 | | | |
| 3.1.479788 | ROBERT HALEY | ADDRESS REDACTED | | | USDC 0.160802946955581 | | | |
| 3.1.479789 | ROBERT HALEY | ADDRESS REDACTED | | | ETH 0.00000013398869974<br>LTC 0.00118175615723319 | | | |
| 3.1.479790 | ROBERT HALL | ADDRESS REDACTED | | | MATIC 0.089614027489514B | | | |
| 3.1.479791 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.0000042746455563041 | | | |
| 3.1.479792 | ROBERT HALL | ADDRESS REDACTED | | | | BTC 0.0395 | | |
| 3.1.479793 | ROBERT HALL | ADDRESS REDACTED | | | BTC 3.16446805665990.06 | | | |
| 3.1.479794 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.00000093697853068<br>USDC 0.0757278048840446 | | | |
| 3.1.479795 | ROBERT HALL | ADDRESS REDACTED | | | ADA 1459.97911241l1 | BTC 0.00121024350092 | | |
| 3.1.479796 | ROBERT HALL | ADDRESS REDACTED | | | BTC 0.0756198027811331<br>DOT 0.0729214075332327 | | | |
| 3.1.479797 | ROBERT HALL | ADDRESS REDACTED | | | CEL 1.01256586466957<br>MCOM 0.006321007448455565 | | | |
| 3.1.479798 | ROBERT HALLAK | ADDRESS REDACTED | | | BTC 1.70835473862B6<br>CEL 3913.63777014955<br>MANA 4794.66862750859<br>USDC 79029.1625844411<br>USDT ERC20 30.668410559409 | | | |
| 3.1.479799 | ROBERT HALLINAN | ADDRESS REDACTED | | | AVAX 8.3817029766738OZ<br>BTC 0.69279691867895<br>ETH 6.322071596687Z4 | BTC 0.00102515306537173<br>LUNC 73.4242525158048 | | |
| 3.1.479800 | ROBERT HALLINEN | ADDRESS REDACTED | | | BTC 1.07157546305327<br>CEL 390.435005309544 | | | |
| 3.1.479801 | ROBERT HALLSTRAND | ADDRESS REDACTED | | | LINK 1.1568315019904<br>USDC 11307.1046195131 | | | |
| 3.1.479802 | ROBERT HAMAOUI | ADDRESS REDACTED | | | BTC 0.00000000931343990B | | | |
| 3.1.479803 | ROBERT HAMAR | ADDRESS REDACTED | | | CEL 0.480708539542066<br>ADA 0.00117412403061226<br>BTC 0.0516075666341898<br>CEL 1235.1506709269T<br>SNX 0.900371521823906<br>USDC 32573.7085523437 | | | |
| 3.1.479804 | ROBERT HAMILTON | ADDRESS REDACTED | | | CEL 0.00201548340654833<br>LINK 0.659129271223691 | | | |
| 3.1.479805 | ROBERT HAMRICK | ADDRESS REDACTED | | | ETH 0.000013655294869092<br>MATIC 32.7443699160059<br>USDC 0.188285324163831 | | | |
| 3.1.479806 | ROBERT HANOY | ADDRESS REDACTED | | | ETH 0.000012450838437691 | | | |
| 3.1.479807 | ROBERT HANKS | ADDRESS REDACTED | | | ADA 102.848926878877<br>BTC 0.158019609598408<br>USDC 4107.97890678545<br>KLM 83.6069570771732 | | | |
| 3.1.479808 | ROBERT HANLON | ADDRESS REDACTED | | | BTC 0.0311419872289114 | | | |
| 3.1.479809 | ROBERT HANNAH | ADDRESS REDACTED | | | ADA 197.716546019157<br>AVAX 0.0034948626592891l<br>BTC 0.000057268137794B4<br>DOT 11.515819781209S<br>ETH 0.398448774334275<br>MATIC 0.265534891315794<br>SOL 2.90418144332796 | AVAX 0.00028438913973580T<br>MATIC 0.32089412231420O | | |
| 3.1.479810 | ROBERT HANNINEN | ADDRESS REDACTED | | | BTC 0.00129462278527348<br>CEL 10.4255365205537<br>ETH 0.968466627951 43 | | | |
| 3.1.479811 | ROBERT HANSON | ADDRESS REDACTED | | | BTC 0.00000083049303686<br>ETH 0.00247594253185308 | | BTC 0.0000007005286975988 | |
| 3.1.479812 | ROBERT HANSON | ADDRESS REDACTED | | | CEL 0.148280892789193<br>CEL 110.182854997648<br>ETH 0.55512667950302B<br>LINK 82.4051295040486<br>LTC 0.45385880904792<br>MATIC 1.6475881521695S | | | |
| 3.1.479813 | ROBERT HANSON | ADDRESS REDACTED | | | BTC 0.24185347482099<br>DOT 86.3340499889641 | | | |
| 3.1.479814 | ROBERT HANZAL | ADDRESS REDACTED | | | BTC 0.00133398459312l5<br>CEL 21.27888980701 45<br>PAXG 0.72772574104852 | | | |
| 3.1.479815 | ROBERT HARDEN | ADDRESS REDACTED | | | BTC 0.00433025145941344<br>ETH 0.238024660637228 | ETH 0.396833332733129 | | |
| 3.1.479816 | ROBERT HARDER | ADDRESS REDACTED | | | BTC 0.000000092920411226<br>ETH 0.00005209700260635 | | | |
| 3.1.479817 | ROBERT HARGATE | ADDRESS REDACTED | | | BTC 0.000027828550049736<br>CEL 6.31777226775868<br>GUSD 34429.7775428174<br>SGB 240.71682495201l<br>XRP 1574.62245483965 | | | |
| 3.1.479818 | ROBERT HARLAN | ADDRESS REDACTED | | | BTC 0.019300716229166<br>LTC 0.00192435715510277<br>USDT ERC20 57.3910381980323 | | | |
| 3.1.479819 | ROBERT HARLEY | ADDRESS REDACTED | | Yes | BTC 1.29970139513471<br>CEL 591.134781170004<br>USDT ERC20 257.436874 | | | BTC 0.710366083431769 |
| 3.1.479820 | ROBERT HARNIMAN | ADDRESS REDACTED | | | BTC 0.0582585048148198<br>CEL 25.73103521058Z<br>ETH 0.00145177508563943 | | | |
| 3.1.479821 | ROBERT HARPOOL | ADDRESS REDACTED | | | BTC 0.00000094470746136B<br>SGB 0.402080592624557<br>USDC 0.0769897956671763<br>USDT ERC20 0.067502653608197 4<br>XRP 0.0000002120522854 91 | | | |
| 3.1.479822 | ROBERT HARRER | ADDRESS REDACTED | | | AAVE 0.00205044228055007<br>ADA 1.70031622998945<br>AVAX 0.0000838004327172813<br>BTC 0.0000017625272900B5<br>ETH 0.0500254048191543200D6<br>LINK 0.0322515757265334<br>MATIC 1.56326240540718 | | | |
| 3.1.479823 | ROBERT HARRIMAN | ADDRESS REDACTED | | | AAVE 0.0451551036323089<br>BTC 0.000600388873148346 | | | |
| 3.1.479824 | ROBERT HARRINGTON | ADDRESS REDACTED | | | BTC 0.000244308379207667<br>CEL 0.19800572528B493<br>DOT 0.132579007888446<br>ETH 0.00548548674780Z9<br>UNI 0.000686279725784B1<br>USDC 34.833182404799S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479825 | ROBERT HARRIS | ADDRESS REDACTED | | | BTC 0.000237857684136799<br>ETH 0.00475818760284711<br>GUSD 0.0224363861159352<br>USDC 2.41293930156021 | BTC 0.25260856528401 | | |
| 3.1.479826 | ROBERT HARRIS | ADDRESS REDACTED | | | BTC 0.002991773390001186<br>CEL 184.929473368691<br>ETH 1.91447045694212<br>LTC 0.154936408111045<br>XLM 91.3116151115028 | | | |
| 3.1.479827 | ROBERT HARRIS | ADDRESS REDACTED | | | CEL 616.462295943144 | | | |
| 3.1.479828 | ROBERT HARRISON | ADDRESS REDACTED | | | BTC 0.06345817882633368<br>DOT 10.7777566769515<br>ETH 1.04427452141121<br>LTC 0.00162779779468328 | | | |
| 3.1.479829 | ROBERT HARRISON | ADDRESS REDACTED | | | BTC 0.000000000484029382<br>CEL 65.9734493929228 | | | |
| 3.1.479830 | ROBERT HARRISON | ADDRESS REDACTED | | | BCH 0.974662102662016<br>BSV 0.975136312797953<br>CEL 66.1026975479161<br>DASH 0.274285836990456<br>DOT 22.533696295989<br>MATIC 1317.83496056408<br>SNX 21.2312712201169 | | | |
| 3.1.479831 | ROBERT HART | ADDRESS REDACTED | | Yes | BTC 0.0001469719289941413 | BTC 0.025655507339484<br>USDC 374.86 | | BTC 1.5 |
| 3.1.479832 | ROBERT HARTE | ADDRESS REDACTED | | | BTC 0.0000016648424010167<br>CEL 0.0107901753184473 | | | |
| 3.1.479833 | ROBERT HARTERT | ADDRESS REDACTED | | | BTC 0.0204372109068262 | | | |
| 3.1.479834 | ROBERT HARTFIELD | ADDRESS REDACTED | | | ADA 9424.25790742284<br>BAT 3755.75907317413<br>BTC 0.461111430352094<br>DOT 149.387676094705<br>ETH 5.07794019832001<br>LTC 23.785980253757B<br>MATIC 1718.017649091<br>SOL 26.55189975479509<br>USDC 31395.4779261908<br>XLM 1672.1630005727223<br>XTZ 1304.5132154771 | | | |
| 3.1.479835 | ROBERT HARTMUT LINIEK | ADDRESS REDACTED | | | BTC 0.000011178842636778 | | | |
| 3.1.479836 | ROBERT HARWOOD | ADDRESS REDACTED | | | ADA 200.13328091459<br>BTC 0.9418655473321131<br>ETH 6.27445168408402<br>LINK 40.006023542985<br>USDC 266.48190440760665 | | | |
| 3.1.479837 | ROBERT HARWOOD | ADDRESS REDACTED | | | CEL 0.0000545992449700016<br>LTC 0.0002111374777285732<br>USDC 0.472574279355364 | | | |
| 3.1.479838 | ROBERT HASELMAN | ADDRESS REDACTED | | | BTC 0.0000069374846599515 | | | |
| 3.1.479839 | ROBERT HASH | ADDRESS REDACTED | | | BAT 0.455452657038148<br>BCH 0.155910022324746<br>BSV 0.000188417689800865<br>BTC 0.248967176182937<br>ETC 0.018307477201221<br>ETH 0.0575938387516117<br>XRP 0.0000004544121793 | | | |
| 3.1.479840 | ROBERT HASKIN | ADDRESS REDACTED | | | BTC 0.135216471698827<br>DOT 23.1257435106786<br>ETH 0.816585857940S<br>LINK 76.3205097177019<br>MATIC 3154.531687951146 | | | |
| 3.1.479841 | ROBERT HATCHER | ADDRESS REDACTED | | | BTC 0.03738240963812272<br>ETH 0.182591880414728 | | | |
| 3.1.479842 | ROBERT HAUGHEY | ADDRESS REDACTED | | | CEL 2.05038265870148<br>USDC 58.559572411423 | | | |
| 3.1.479843 | ROBERT HAUSER | ADDRESS REDACTED | | | BTC 0.0278963903525607 | | | |
| 3.1.479844 | ROBERT HAWKER | ADDRESS REDACTED | | | BTC 0.005295259243185112<br>USDC 309189.419528121 | | | |
| 3.1.479845 | ROBERT HAWKER | ADDRESS REDACTED | | | BTC 0.00054860624201448<br>CEL 423.566876478561<br>USDC 22060.9807587052<br>USDT ERC20 20.610823631660G<br>XRP 0.000000769230518702 | | | |
| 3.1.479846 | ROBERT HAYES | ADDRESS REDACTED | | | BTC 0.0586653762741266<br>USDC 11.4022928880778 | | | |
| 3.1.479847 | ROBERT HAYES | ADDRESS REDACTED | | | BTC 0.0021118052497665<br>CEL 11.2404678156545<br>TCAD 0.904385360525639<br>USDC 2678.31968417175<br>XRP 1.10796402108665 | | | |
| 3.1.479848 | ROBERT HAYES | ADDRESS REDACTED | | | ADA 769.144281596618<br>BTC 0.0162594972760721<br>DOT 21.064904581893B | | | |
| 3.1.479849 | ROBERT HAYES | ADDRESS REDACTED | | | ADA 3838.42671950597<br>AVAX 53.708001854524<br>BTC 0.274442039803638<br>DOT 105.06004229994<br>ETH 5.12047130723993<br>MATIC 3204.65700988537<br>SNX 50.0131313860003<br>SOL 58.22961623557 | | | |
| 3.1.479850 | ROBERT HAYNIE | ADDRESS REDACTED | | | AAVE 21.064023236951<br>BTC 20.511591968036<br>DASH 20.938842749847<br>ETH 206.817231300745<br>LINK 309.622643614548<br>MATIC 7098.06018890385<br>OMG 732.33582880995<br>SNX 1282.51734819242<br>UNI 204.562542886553<br>XLM 32115.999244166S | | | |
| 3.1.479851 | ROBERT HAYUTIN | ADDRESS REDACTED | | | BTC 0.01290401309666298<br>ETH 1.199395166538S11 | | | |
| 3.1.479852 | ROBERT HAYWARD | ADDRESS REDACTED | | | BTC 0.00000000577251123<br>CEL 0.74102336507S579<br>MATIC 1.48605519683452 | | | |
| 3.1.479853 | ROBERT HAZELET | ADDRESS REDACTED | | | ADA 13.537243723243<br>BTC 0.001347887564001584<br>USDC 57.178642876838G | ADA 0.00000065154535543 | | |
| 3.1.479854 | ROBERT HEALD | ADDRESS REDACTED | | | BCH 15.3781592545784<br>MATIC 5285.63462621248<br>SNX 545.30568397666 | | | |
| 3.1.479855 | ROBERT HEATH | ADDRESS REDACTED | | | BTC 0.7505387343187S<br>MATIC 677.674310158968 | | | |
| 3.1.479856 | ROBERT HEATH | ADDRESS REDACTED | | | CEL 0.0050268059145969699<br>PAXG 0.0007013941729103 | | | |
| 3.1.479857 | ROBERT HEATH TURNER | ADDRESS REDACTED | | | AVAX 1.82733868576B8<br>BTC 0.054727323534005Z<br>ETH 0.0643419434664601 | | | |
| 3.1.479858 | ROBERT HECHT | ADDRESS REDACTED | | | BTC 0.00054973978387156<br>ETH 2.17054883997228 | | | |
| 3.1.479859 | ROBERT HEDGES | ADDRESS REDACTED | | | BTC 0.00000313129457335591<br>CEL 106.51726766799G<br>ETH 0.00118409356799033<br>SGB 196.054738192917<br>XRP 9371.48760802768 | | | |
| 3.1.479860 | ROBERT HEDMOND | ADDRESS REDACTED | | | BTC 0.58080825987204<br>ETH 23.0782607268736<br>LTC 41.4348074242281<br>MATIC 6747.24347986217<br>USDC 732.142009031151 | | | |
| 3.1.479861 | ROBERT HEEL | ADDRESS REDACTED | | | BTC 3.7232726775899996-07 | | | |
| 3.1.479862 | ROBERT HEILBRON | ADDRESS REDACTED | | | DOT 0.0155807670268215 | | | |
| 3.1.479863 | ROBERT HEIM | ADDRESS REDACTED | | | BCH 0.10091889289700J<br>ETH 0.0173895039031856 | | | |
| 3.1.479864 | ROBERT HEINRICH KÖSTER | ADDRESS REDACTED | | | BTC 0.0699664415695252 | | | |
| 3.1.479865 | ROBERT HELBIG | ADDRESS REDACTED | | | BTC 0.000018828418991579<br>USDC 1.84660020302Z6 | | | |
| 3.1.479866 | ROBERT HEMANTCUMAR RAYMOND | ADDRESS REDACTED | | | BCH 0.68918364487859S<br>BSV 0.690356759744811<br>DOT 0.000078791676209771<br>USDC 1983.62670570733<br>XLM 33.135995174427S | BTC 0.0000074287138975Y | | |
| 3.1.479867 | ROBERT HENAULT | ADDRESS REDACTED | | | BTC 0.0147244544169T316 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479868 | ROBERT HENDEL | ADDRESS REDACTED | | | BTC 0.000001226448905582<br>ETH 0.000006119636034205 | | | |
| 3.1.479869 | ROBERT HENDERSON | ADDRESS REDACTED | | | BAT 0.1919215177884<br>BTC 0.00000082366863308<br>DASH 0.002400074376489s2<br>ETH 0.0000012710166s9121<br>MATIC 0.605146318861s35<br>OMG 0.01076682s5236503<br>SNX 6.088553304819407 | | | |
| 3.1.479870 | ROBERT HENDERSON | ADDRESS REDACTED | | | BTC 7.7083133869039990.06 | | | |
| 3.1.479871 | ROBERT HENDERSON | ADDRESS REDACTED | | | CEL 1.09565509988105 | | | |
| 3.1.479872 | ROBERT HENDERSON | ADDRESS REDACTED | | | ADA 1248.5121710050s8<br>BTC 0.423973900417167<br>COMP 10.320241127556s<br>DOT 211.388168409562<br>ETH 3.0414732s002361<br>LINK 101.3649651233911 | | | |
| 3.1.479873 | ROBERT HENDRICKSON | ADDRESS REDACTED | | | CEL 1.077540748s4106 | | | |
| 3.1.479874 | ROBERT HENRI MOUAWAD | ADDRESS REDACTED | | | USDC 388.2432919256243 | | | |
| 3.1.479875 | ROBERT HENRY | ADDRESS REDACTED | | | BTC 0.000006016557299976 | | | |
| 3.1.479876 | ROBERT HENRY | ADDRESS REDACTED | | | ETH 0.465434298200316 | | | |
| 3.1.479877 | ROBERT HENRY | ADDRESS REDACTED | | | LTC 0.0182272438845 | | | |
| 3.1.479878 | ROBERT HENRY | ADDRESS REDACTED | | | BTC 1.39844602486358<br>ETH 39.02659497s063 | BTC 0.00000000878297841s | | |
| 3.1.479878 | ROBERT HENRY NEIHT | ADDRESS REDACTED | | | ADA 0.352924688867251<br>AVAX 0.010329747380747<br>BCH 0.0000082772755767s4<br>BTC 0.0880459403810224<br>CEL 1044.598295591s61<br>DASH 0.0000001205502057s13<br>DOT 0.0216413808062s429<br>ETH 0.23311695761902<br>LINK 0.00737134150548294<br>LTC 0.000938034630957s37<br>LUNC 2.035250063158s17<br>MATIC 493.760910478s43<br>PAXG 0.093644329950356s<br>SGB 0.0812731489588114<br>SOL 0.00252780384225025<br>USDC 51.0318924266874<br>USDT ERC20 0.003044539683s3152<br>UST 5.2457975199696<br>XRP 0.0000005725794954 | | | |
| 3.1.479879 | ROBERT HENRY ROTERING | ADDRESS REDACTED | | | BTC 0.0387626861289134<br>MATIC 402.394044126107<br>USDC 6175.39000663366 | CEL 47.3933649289099 | | |
| 3.1.479880 | ROBERT HERHOLD | ADDRESS REDACTED | | | ADA 144.881442260291<br>BTC 0.00240936538582913<br>USDC 273.130078205491 | | | |
| 3.1.479881 | ROBERT HERION | ADDRESS REDACTED | | | BTC 6.782980853101s69E-05<br>CEL 0.06338193887226778<br>LINK 0.01120141893114486 | | | |
| 3.1.479882 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | ADA 15.026200523151<br>BTC 0.0000940120291s4392<br>USDC 31.5177113560s6 | | | |
| 3.1.479883 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | LINK 18.66563154814 | | | |
| 3.1.479884 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0038386s4 | | | |
| 3.1.479885 | ROBERT HERNANDEZ | ADDRESS REDACTED | | | CEL 4.318592412094s89<br>BTC 0.284252160602339 | | | |
| 3.1.479886 | ROBERT HERRERA | ADDRESS REDACTED | | | ETH 4.983251215753s1<br>LTC 0.01939338730968s2 | | | |
| 3.1.479887 | ROBERT HERRERA | ADDRESS REDACTED | | | ADA 0.042471262071112s9<br>ETH 7.156846317767796-05<br>MATIC 0.056423930553s62 | | | |
| 3.1.479888 | ROBERT HERRMANN | ADDRESS REDACTED | | | BTC 0.0000027988131515<br>ETH 0.000004041686791174<br>USDC 0.002548830072705s7 | | | |
| 3.1.479889 | ROBERT HESS | ADDRESS REDACTED | | | BTC 0.0265765348575345<br>DASH 0.667113891465479<br>KLM 1128.769911052662 | | | |
| 3.1.479890 | ROBERT HEYDEN | ADDRESS REDACTED | | | ADA 944.5141381643316<br>BTC 0.0432039980353969<br>ETH 0.6240238335205s7<br>USDC 1536.139092319s9 | USDC 1055.695805 | | |
| 3.1.479891 | ROBERT HICKMAN | ADDRESS REDACTED | | | BTC 1.030936116094247<br>ETH 32.8866385050167<br>MATIC 511.472359690047<br>ZEC 28.0437594807633 | | | |
| 3.1.479892 | ROBERT HICKOX | ADDRESS REDACTED | | | BTC 0.325581377297683<br>CEL 1516.6341206152<br>ETH 9.04657680956004<br>USDC 1246.491072169s | BTC 0.00573935 | | |
| 3.1.479893 | ROBERT HICKS | ADDRESS REDACTED | | | ADA 376.694257127215<br>BTC 0.022444874942902s8 | | | |
| 3.1.479894 | ROBERT HIGHT | ADDRESS REDACTED | | | BTC 2.41291711350372<br>ETH 21.34482127440s85<br>BCH 0.141695738660428<br>BTC 0.0062938863983981s3<br>CEL 1.151168827538988<br>ETH 0.792659750431019<br>LTC 0.06218448165137<br>USDC 38.13350723319s6<br>KLM 14323.71649177s46 | BCH 0.00953199<br>LTC 0.02614081 | | |
| 3.1.479895 | ROBERT HILL | ADDRESS REDACTED | | | BTC 0.001234325486882003<br>KLM 0.84216083064298 | | | |
| 3.1.479896 | ROBERT HILL | ADDRESS REDACTED | | | ETH 3.062382770223754<br>LTC 0.00138501000185264<br>SNX 57.428925792104s<br>USDC 7251.442730035681 | | | |
| 3.1.479897 | ROBERT HILL | ADDRESS REDACTED | | | ETH 0.00309431578215165 | | | |
| 3.1.479898 | ROBERT HILL | ADDRESS REDACTED | | | ADA 230.801853228614<br>BTC 0.0010717575598738s | | | |
| 3.1.479899 | ROBERT HILLER | ADDRESS REDACTED | | | CEL 3.386376431532s38 | | | |
| 3.1.479900 | ROBERT HIME | ADDRESS REDACTED | | | BTC 0.002208583444668s6<br>MATIC 397.0395113678s6<br>USDC 4.484632994604s | | | |
| 3.1.479901 | ROBERT HIMMELREICH | ADDRESS REDACTED | | | BTC 0.000019702900383s | | | |
| 3.1.479902 | ROBERT HINDLE | ADDRESS REDACTED | | | BTC 2.39960686172999E-07<br>CEL 844.641903616058<br>OMG 363.945s0023 | | | |
| 3.1.479903 | ROBERT HINKEL | ADDRESS REDACTED | | | ADA 41.630637987000s9<br>BTC 0.00800723927821312<br>USDC 0.0008101724305030s | | | |
| 3.1.479904 | ROBERT HITCHCOCK | ADDRESS REDACTED | | | SNX 0.16573844636826s | | | |
| 3.1.479905 | ROBERT HO | ADDRESS REDACTED | | | BTC 0.000001026655431987<br>ETH 0.000160216021405s8259<br>MCDAI 0.06044893821562373<br>PAX 0.02619866172877s1<br>SNX 0.000609407545826274<br>USDC 0.3276123177212462 | | | |
| 3.1.479906 | ROBERT HO | ADDRESS REDACTED | | Yes | ADA 1360.37403165585<br>BCH 0.356722904193s9<br>BTC 0.282437813550987<br>CEL 0.42322556337501<br>DOT 811.473210854109<br>ETH 4.429427601604093<br>LINK 1132.33342565695<br>LTC 12.29489847746s22<br>MATIC 16241.4923338726<br>SNX 311.52754312983 | CEL 460.796230312475<br>ETH 3.48169763705694 | | BTC 0.736146640410769 |
| 3.1.479907 | ROBERT HOAGLAND | ADDRESS REDACTED | | | USDC 0.02162185685200s6 | | | |
| 3.1.479908 | ROBERT HOANG | ADDRESS REDACTED | | | BTC 0.21390597656264<br>ETH 0.00208265155907838 | | | |
| 3.1.479909 | ROBERT HOANG | ADDRESS REDACTED | | | 1INCH 4258.05184987279<br>BTC 0.738370439860551<br>LINK 73.3123142467596<br>LTC 0.000109862618272122<br>MATIC 10344.3247187005<br>SGB 26012.0510037916<br>SNX 1844.79210679364<br>SUSHI 407.796787123969 | | | |
| 3.1.479910 | ROBERT HOCEVAR | ADDRESS REDACTED | | | BTC 0.003820380963405s75<br>USDT ERC20 876.590140667259 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479911 | ROBERT HOCH | ADDRESS REDACTED | | | ADA 76.40215546314497<br>BTC 0.10823433892447<br>CEL 1.1261438270799<br>ETH 3.34314445803279<br>SOL 0.82877978509197<br>USDC 37454.0164381817 | | | |
| 3.1.479912 | ROBERT HOCKENBERRY | ADDRESS REDACTED | | | ADA 0.042041895341091<br>BCH 0.000023527565782343<br>BTC 0.0000008064511275118 | BTC 0.0046002549787861 | | |
| 3.1.479913 | ROBERT HODGE | ADDRESS REDACTED | | | BTC 0.000001274306377591<br>LINK 0.60474007282319<br>MCDH 9.35472546056<br>UNI 0.01357970562359 | | | |
| 3.1.479914 | ROBERT HOEHN | ADDRESS REDACTED | | | ADA 0.161094248641436<br>BTC 0.000009701342604336<br>CEL 0.00330517547277<br>DOT 0.0027142356634762 | | | |
| 3.1.479915 | ROBERT HOFFMAN | ADDRESS REDACTED | | | ADA 0.130789518295897<br>AVAX 0.00729142140063551<br>BTC 0.0000227684532607 3<br>ETH 0.00005305097674193 4<br>LINK 0.00058847027591 8926<br>LUNC 3.590862191 25596<br>MATIC 5.12994560490842<br>SOL 0.0031178854679439 7 | AVAX 0.00001392611961155<br>BTC 0.000000911861711866<br>ETH 0.00000196940766396 5<br>LINK 0.00049205050705902 6<br>MATIC 0.000867553524919811<br>SOL 0.00000000939117672<br>USDC 500.030844437613 | | |
| 3.1.479916 | ROBERT HOFFMANN | ADDRESS REDACTED | | | SNX 1.12722092701448 | | | |
| 3.1.479917 | ROBERT HOFMILLER | ADDRESS REDACTED | | | ADA 1.85474892702564<br>BTC 0.0000019294624482 48<br>ETH 0.0020643337824466<br>MATIC 7.7545623025555 9 | | | |
| 3.1.479918 | ROBERT HOGAN | ADDRESS REDACTED | | | BTC 0.00000962731074380 1<br>ETH 0.000044676620163704 | | | |
| 3.1.479919 | ROBERT HOGAN | ADDRESS REDACTED | | | BTC 0.0510597072137848<br>ETH 0.3274020921113594<br>ETH 0.3214042924222276<br>SOL 1.0876871844485 3<br>USDC 1138.54092578459 | | | |
| 3.1.479920 | ROBERT HOGAN | ADDRESS REDACTED | | | KLM 12.1913669958436 | | | |
| 3.1.479921 | ROBERT HOGG | ADDRESS REDACTED | | | BTC 0.0000023443899512 96<br>CEL 1.14064420526282<br>SGB 7.760487905156288<br>TUSD 0.0622929838982722<br>XRP 0.01842307831466639 | | | |
| 3.1.479922 | ROBERT HOLBROOK | ADDRESS REDACTED | | | CEL 90.4467050682508 | | | |
| 3.1.479923 | ROBERT HOLCOMB | ADDRESS REDACTED | | | BTC 0.0000018294523463 8 | | | |
| 3.1.479924 | ROBERT HOLEMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.479925 | ROBERT HOLLAMBY | ADDRESS REDACTED | | | ADA 22022.6869492286<br>BTC 0.83818851074174 1<br>CEL 1746.33087187204<br>DOT 552.48021807<br>ETH 7.98241634<br>LINK 682.68484177 | | | |
| 3.1.479926 | ROBERT HOLLAND | ADDRESS REDACTED | | | BTC 9.1599717801499 9E-07<br>DOT 0.0773065729070394<br>ETH 0.0000052742030183 59<br>LINK 0.0002233843515500 2<br>MATIC 0.0252893886175296<br>SNX 0.000258620022292728<br>TAUD 0.8269650417725 34 | | | |
| 3.1.479927 | ROBERT HOLLINGER | ADDRESS REDACTED | | | BTC 0.000160948198229 74 | | | |
| 3.1.479928 | ROBERT HOLLISTER | ADDRESS REDACTED | | | BTC 0.00406202967289493<br>MATIC 1309.34764751405<br>MCDAI 24.3183038471158<br>KLM 3462.44337393519<br>ZRX 612.174843966725 | | | |
| 3.1.479929 | ROBERT HOLLISTER | ADDRESS REDACTED | | | BTC 0.0269512367797647 | | | |
| 3.1.479930 | ROBERT HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0004263073459603 77<br>USDC 0.4189336724854 66 | BTC 0.000000053546407821 | | |
| 3.1.479931 | ROBERT HOLM | ADDRESS REDACTED | | | BTC 0.0161631735123252 07<br>CEL 20.8478381000922<br>ETH 0.01989008703920 75<br>LINK 10.2229622796149<br>MATIC 318.58064710372 7<br>MCDAI 2.83993298845575<br>SNX 86.6782803991446<br>UNI 0.00522844862959359 | USDC 0.003 | | |
| 3.1.479932 | ROBERT HOLM THOMSEN | ADDRESS REDACTED | | | BTC 0.0955131325890 469<br>ETH 1.13570049183428<br>XRP 141.264899763424 | | | |
| 3.1.479933 | ROBERT HOLMES | ADDRESS REDACTED | | | AVAX 0.0000976508977 38731<br>BNB 0.0000000025472461 72<br>BTC 0.0079972224830 69<br>CEL 11.0226960821481<br>ETH 0.0000050862494897 45<br>LINK 0.0004<br>LUNC 0.017859474328054 9<br>MATIC 0.00718347134537034<br>USDC 514.143209336465<br>XRP 0.000003734821166 5 | | | |
| 3.1.479934 | ROBERT HOLMES | ADDRESS REDACTED | | | BTC 0.000038581565152 7 | | | |
| 3.1.479935 | ROBERT HOLOVSKY | ADDRESS REDACTED | | | BTC 0.0000373956248979 93<br>CEL 237.27371456109<br>DOT 1.03047449803729<br>EOS 0.000042162275893133<br>LTC 0.00000000626277456 5<br>USDC 0.0347581478174 03<br>ZRX 0.0029867608277184 1 | | | |
| 3.1.479936 | ROBERT HOMER | ADDRESS REDACTED | | | ADA 0.17434965013097 7<br>ETH 0.000684758914067127<br>LINK 0.0279823597046375<br>MATIC 0.2174861278647 97<br>SGB 1065.67140773981<br>SNX 0.134564284694591<br>SOL 0.00359302386649432<br>USDC 1.3848675626191 7<br>XLM 0.6891172558199 05 | ADA 0.0000000860476552281<br>SOL 0.00000000939437 5197 | | |
| 3.1.479937 | ROBERT HON | ADDRESS REDACTED | | | AAVE 0.0000089547391 88399<br>BAT 0.081355659163884 3<br>BNT 0.0326834608457169<br>BTC 0.0000068483770780 53<br>DOT 0.0001124906552215 83<br>ETH 0.000000169359706221<br>LINK 0.00006925593160445 3<br>MATIC 0.00315357789785 935<br>USDC 4.13681769696127 | | | |
| 3.1.479938 | ROBERT HOOD | ADDRESS REDACTED | | | AAVE 1.03735305962509<br>BTC 0.1861396883243 06<br>ETH 2.37845.209279633<br>LINK 23.1361744292943<br>MANA 70.0678048364695<br>MATIC 452.799825475168<br>SOL 17.673411599651 1 | | | |
| 3.1.479939 | ROBERT HOOPER | ADDRESS REDACTED | | | BTC 0.0000142958836271 3 | | | |
| 3.1.479940 | ROBERT HORESOVSKY | ADDRESS REDACTED | | | BTC 0.0000071559000024087<br>ETH 0.000212497600731024 | | | |
| 3.1.479941 | ROBERT HORNBACKER | ADDRESS REDACTED | | | BTC 2.07083330042499E-06<br>ETH 0.0164916556022883 9 | ETH 15.3176475362145 | | |
| 3.1.479942 | ROBERT HORNER | ADDRESS REDACTED | | | AAVE 0.32455630606035 5<br>BTC 0.01576092604044 23<br>SNX 1.80259154367931 | | | |
| 3.1.479943 | ROBERT HOROSHUI | ADDRESS REDACTED | | | BTC 0.00000000959202951<br>CEL 0.104200564678743 | | | |
| 3.1.479944 | ROBERT HOSHINO | ADDRESS REDACTED | | | USDT ERC20 0.00000033287917068 6<br>ADA 0.27550034147482<br>BNB 2.4782509598489<br>BTC 0.0002450298045 9879<br>ETH 2.06134296355183<br>LUNC 52.0922358998 066<br>USDC 215.99946847623 | | | |
| 3.1.479945 | ROBERT HOSKING | ADDRESS REDACTED | | | BTC 0.0000009523953 7324<br>USDC 0.0003403183114623 52 | | BTC 0.0000001803848844634<br>USDC 88.8712091287809 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479946 | ROBERT HOSKINS | ADDRESS REDACTED | | | BTC 0.00100485764593 8<br>ETH 1.690807041427 27<br>UNI 82.024398137127 3 | | | |
| 3.1.479947 | ROBERT HOUGHTALING | ADDRESS REDACTED | | | BTC 0.097762888931309<br>ETH 0.144143251934576 | | BTC 0.00523423 | |
| 3.1.479948 | ROBERT HOUSTECKY | ADDRESS REDACTED | | | BTC 0.000000329099802<br>LUNC 0.000081060282775606 | | | |
| 3.1.479949 | ROBERT HOUSTON | ADDRESS REDACTED | | | AAVE 5.123069453807 08<br>ADA 6229.725773893 3<br>BTC 0.937006236932782<br>DOT 418.603500606538<br>ETH 12.2184101278595<br>LINK 120.58576735264<br>MATIC 5573.1167246852 | | | |
| 3.1.479950 | ROBERT HOUSTON BOLES | ADDRESS REDACTED | | | BTC 0.004316964259338 51 | | | |
| 3.1.479951 | ROBERT HOVENGA | ADDRESS REDACTED | | | BTC 0.000000644201913 59<br>CEL 0.065968526762073<br>USDC 0.38931480583574 8<br>USDT ERC20 0.440244561987144 | | | |
| 3.1.479952 | ROBERT HOVING | ADDRESS REDACTED | | | USDT ERC20 16100227616686 | | | |
| 3.1.479953 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.001177131355630 17<br>CEL 30.207614615246 9 | | | |
| 3.1.479954 | ROBERT HOWARD | ADDRESS REDACTED | | | XRP 0.000000039359439377 7<br>ADA 184.994953737787<br>BTC 0.010119634392801 1<br>COMP 0.144781203415 99<br>DOT 3.737175920690 31<br>EOS 3.088618105031 6<br>XLM 325.148816799704 | | | |
| 3.1.479955 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.002988586408357 61 | | | |
| 3.1.479956 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.592920904047 49 | | | |
| 3.1.479957 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.001932907666317 62<br>ETH 0.110454117350 88<br>LINK 7.44694600580466<br>MCDAI 74.360859233684 7<br>SNX 13.835446411052<br>USDC 250.5953951146 72<br>XLM 0.0110170016664683 | | | |
| 3.1.479958 | ROBERT HOWARD | ADDRESS REDACTED | | | BTC 0.001129239806628 8<br>ETH 0.352295120713401 | | | |
| 3.1.479959 | ROBERT HOWARD HAMMELL | ADDRESS REDACTED | | | BTC 0.000001057622728662 2<br>CEL 1.145444488228 12<br>ETH 903.534063534 44<br>USDC 50386.2984886014 | | | |
| 3.1.479960 | ROBERT HOWE | ADDRESS REDACTED | | | CEL 27.709601226119<br>XRP 2078.75 | | | |
| 3.1.479961 | ROBERT HOWE | ADDRESS REDACTED | | | AAVE 0.000000121190160523<br>ADA 0.00003266249388727 2<br>AVAX 0.00085576652596802 4<br>BTC 0.000007615043295 24<br>DOT 0.034365335089463<br>ETH 0.000000004691073847<br>GUSD 0.421005845210586<br>LTC 0.000891124656330076<br>LUNC 0.004909209862851 14<br>MATIC 0.000324716954257 1731<br>SNX 0.0195894567133751<br>USDC 0.002047967983025 78<br>XLM 0.004494624808016678 | AAVE 0.000097384453894608<br>ADA 0.008<br>AVAX 0.000006258336681548<br>BTC 0.00000000602833476<br>DOT 0.0008944662771312449<br>ETH 0.000029702648311849<br>LUNC 0.00000013806257612 4<br>MATIC 0.17587954949594 1<br>USDC 0.002<br>XLM 17.2895563155424 | | |
| 3.1.479962 | ROBERT HOWELL | ADDRESS REDACTED | | | BTC 0.000000036169165328<br>BUSD 0.258548469625272<br>MCDAI 0.00018797594853 | | | |
| 3.1.479963 | ROBERT HOWELL | ADDRESS REDACTED | | | BTC 0.000691507008230346<br>CEL 1.144954349586 9<br>ETH 0.000479980157239705<br>LINK 0.026128028342806 06<br>LTC 0.000672267377877416<br>MATIC 7.97784956063361<br>MCDAI 0.2055035308390 94<br>SGB 237.80330838555 2<br>SNX 0.0645538142084 47<br>UNI 0.0511210139152811<br>USDC 0.153814382335299<br>XRP 0.822186515282643 | | | |
| 3.1.479964 | ROBERT HOWELL SCHULER | ADDRESS REDACTED | | | CEL 1127.98594502 56<br>DOT 61.0526165 | | | |
| 3.1.479965 | ROBERT HOWELLS | ADDRESS REDACTED | | | BTC 0.010290914363823 | | | |
| 3.1.479966 | ROBERT HOWIE | ADDRESS REDACTED | | | CEL 1.262773818198 1<br>ADA 48.0072<br>BTC 0.001469279312376 61<br>CEL 0.7737134201548 01<br>ETH 0.066391645758795 1<br>XRP 255.493319507951 | | | |
| 3.1.479967 | ROBERT HOYT | ADDRESS REDACTED | | | BTC 0.034861461054481<br>SNX 71.0476444694502<br>USDC 252.730800064949 | | | |
| 3.1.479968 | ROBERT HRDI | ADDRESS REDACTED | | | BTC 0.000001577321161362<br>EOS 0.007077701738463 75<br>LINK 0.000813670025196866<br>MANA 0.0151727362759134<br>MATIC 0.168925682205996<br>USDC 0.116171137944067<br>XLM 0.590961578968235<br>ZRX 0.00281720205210267 | | | |
| 3.1.479969 | ROBERT HRIBERNIK | ADDRESS REDACTED | | | BCH 0.024015848159914 4<br>BTC 0.258125187662211<br>CEL 0.719011217999697<br>ETH 27.6720086892 7<br>LINK 1.01597040771524<br>XRP 1333767.117682723 | | | |
| 3.1.479970 | ROBERT HRYSZKO | ADDRESS REDACTED | | | ETH 61.9192596977666<br>USDC 1469.64938024921<br>USDT ERC20 338.855959563634 | | | |
| 3.1.479971 | ROBERT HSIA | ADDRESS REDACTED | | | BAT 0.000131844689174<br>BCH 0.002741866472403<br>BTC 0.000000119541718815<br>CEL 0.002795598599664505<br>COMP 0.007593410782117691<br>DASH 0.00439056696622167<br>ETH 0.000011204652870796<br>LINK 0.0205737571129 57<br>LTC 0.000027211761097946<br>OMG 0.034586120392488 2<br>PAXG 0.000000041201613 9934<br>SGB 0.644962533420887<br>SNX 0.00968618954298084<br>UNI 0.000007684193977016 5<br>USDT ERC20 0.00152167582 15935 5<br>XLM 3.30890477034285<br>XRP 0.000000992965537626 | | | |
| 3.1.479972 | ROBERT HSIAO | ADDRESS REDACTED | | | BCH 0.00109029712988617<br>BTC 0.00000006687130841 7<br>BUSD 5506.71039799364<br>XLM 8392.448648057 25<br>XRP 1840.695781247 43<br>ZEC 0.0555410153834 03 | | | |
| 3.1.479973 | ROBERT HUANG | ADDRESS REDACTED | | | BTC 0.028015113526639 5<br>CEL 13.826171260710 5<br>MATIC 3329.52158529894 | | | |
| 3.1.479974 | ROBERT HUANG | ADDRESS REDACTED | | | BTC 0.150102018801515<br>ETH 175.306135258918 | | ETH 27.47485072167 48 | |
| 3.1.479975 | ROBERT HUBBARD | ADDRESS REDACTED | | Yes | BTC 0.001293864658775 3<br>USDC 544.66787700069 | | | BTC 4.0656805896144 9 |
| 3.1.479976 | ROBERT HUBREGTSE | ADDRESS REDACTED | | | BTC 0.008783690671640 78<br>ETH 0.23256028951847 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.479977 | ROBERT HUESTIS | ADDRESS REDACTED | | | AAVE 5.070776722350512<br>BSV 3.343705574831196<br>BTC 1.624535973313937<br>COMP 4.592473597946607<br>EOS 0.104105108061861<br>ETH 20.221431033721S<br>MANA 5062.058427826S<br>MATIC 2523.042549656256<br>SNX 0.1620086850042384<br>ZEC 0.00001641085563129668<br>ZRX 0.1816747617579982 | EOS 0.00007596511109598<br>SNX 115.40539615483S2<br>ZEC 0.0000000055299803719 | | |
| 3.1.479978 | ROBERT HUET | ADDRESS REDACTED | | | BTC 0.0008273045869794697<br>CEL 8.4034624797703S | | | |
| 3.1.479979 | ROBERT HUGHES | ADDRESS REDACTED | | | MATIC 11.153843557815S7<br>AAVE 0.0001857838703177708<br>BTC 0.000054926760099666<br>DOT 0.0417974901841S8<br>ETH 0.00046155256302121<br>LINK 0.020950654061312<br>MATIC 0.3584672321999S8<br>SNX 0.023614820438111S8<br>UNI 0.0143954036524604 | | | |
| 3.1.479980 | ROBERT HUGHES | ADDRESS REDACTED | | | ADA 3749.128008128S9<br>BTC 0.41990318239066S2<br>ETH 4.435163261120S7<br>LTC 31.369443651149S2<br>MANA 121.853095903471<br>MATIC 766.328991279S<br>SOL 12.63588784523333<br>XLM 1704.7427000519<br>XRP 969.781 | | | |
| 3.1.479981 | ROBERT HUGHES | ADDRESS REDACTED | | | CEL 1.11846700405366<br>SGB 0.446383425640406<br>XRP 0.379750375362493 | | | |
| 3.1.479982 | ROBERT HUGHLETT | ADDRESS REDACTED | | | ADA 0.0000005671665411269<br>BTC 0.0000031549485683<br>ETH 0.00001851279524530S7<br>MATIC 0.00363183088621182<br>USDC 0.00001974393194802S9 | ADA 0.001469497040693949<br>BTC 0.00005150759196505S9<br>ETH 0.000000034158945038<br>MATIC 0.000016497510236018<br>USDC 65.07929050045492 | | |
| 3.1.479983 | ROBERT HUME | ADDRESS REDACTED | | | BTC 0.013128753004935S9<br>CEL 0.02560327123831S7<br>EOS 0.003195203961570189<br>ETH 0.000000050501457704<br>GUSD 0.11227206017783S9<br>MATIC 0.0150126825350S18<br>XRP 0.0752542720965S6 | BTC 0.02302283747571S8<br>GUSD 0.009092807017994029<br>USDC 12.793975867054S | | |
| 3.1.479984 | ROBERT HUMMEL | ADDRESS REDACTED | | | BAT 102.030674612949<br>BTC 0.0005369485585929S1<br>EOS 21.06018492276S43<br>KNC 50.575062441761S4<br>MANA 100.951583027673<br>MATIC 1125.441899629S68<br>SNX 11.33985919853S73<br>USDC 1259.032594506S78<br>XRP 500.568441227457<br>ZRX 0.10403538542417 | | | |
| 3.1.479985 | ROBERT HUMPHREY | ADDRESS REDACTED | | | BTC 0.0132072302316681<br>CEL 22.6473943587864<br>COMP 0.642637708828651<br>ETH 0.151462928197689<br>XLM 202.13387856441S2 | | | |
| 3.1.479986 | ROBERT HUMPHRIES | ADDRESS REDACTED | | | BTC 0.6517680291742S3<br>ETH 4.91754286640897<br>USDC 28619.9810192138 | | | |
| 3.1.479987 | ROBERT HUNDLEY | ADDRESS REDACTED | | | BCH 0.00104090047501182<br>LTC 0.004249464292010S6 | | | |
| 3.1.479988 | ROBERT HUNG | ADDRESS REDACTED | | | BTC 0.000257525008185836 | | | |
| 3.1.479989 | ROBERT HUNTER | ADDRESS REDACTED | | | XRP 0.026213623469573 | | | |
| 3.1.479990 | ROBERT HUNTER | ADDRESS REDACTED | | | ADA 321.5182249029499<br>BTC 0.0029531025888726<br>CEL 145.312432476983<br>ETH 10.4707147504064<br>SNX 120.308879131708<br>USDC 238.127392492006<br>XLM 5249.66260686482 | | | |
| 3.1.479991 | ROBERT HUNTER | ADDRESS REDACTED | | | CEL 1.095118240022S9<br>DASH 2.28939289925753<br>ETH 0.713661718681395<br>SNX 17.96602948250S18<br>UNI 31.319769837074S8<br>ZEC 3.371189506420S9<br>ZRX 631.241180292683 | | | |
| 3.1.479992 | ROBERT HUNTER | ADDRESS REDACTED | | | BTC 4.45869315784999E-07<br>CEL 1.12760187256S17 | | | |
| 3.1.479993 | ROBERT HUNTER | ADDRESS REDACTED | | | BTC 0.070699881515799S<br>BTC 0.0026753596748889?<br>ETH 12.872996721113S2<br>MATIC 5990.954786933S96 | | | |
| 3.1.479994 | ROBERT HURD | ADDRESS REDACTED | | | BTC 0.0008373821335S7003<br>DOT 10.79221785705S8<br>ETH 0.0145290086935951<br>USDC 0.09307540613747S6 | BTC 0.0000000077721625255 | | |
| 3.1.479995 | ROBERT HURLBURT | ADDRESS REDACTED | | | BTC 0.0005220044566024<br>MATIC 7.25600233241S9<br>SNX 0.26120547243S486 | | | |
| 3.1.479996 | ROBERT HURST | ADDRESS REDACTED | | | BCH 0.08828424<br>CEL 0.334310062287829 | | | |
| 3.1.479997 | ROBERT HURST | ADDRESS REDACTED | | | AAVE 0.002393666894939<br>ADA 0.741518040315806<br>BTC 0.454834664630777<br>CEL 87.0184183096191<br>COMP 0.00267354890654193<br>DOT 154.064402457335<br>ETH 6.263326848466923<br>MATIC 3.700764502821S18<br>SGB 152.60116317554S4<br>SNX 1.07233576141298<br>UNI 0.047188975476853S2<br>XRP 0.736781630670264 | | | |
| 3.1.479998 | ROBERT HURST | ADDRESS REDACTED | | | BTC 0.0000313758233103S59<br>ETH 0.000202786029640543<br>SGB 106.313722405705<br>XRP 0.06868007214483S | | | |
| 3.1.479999 | ROBERT HUSSEY | ADDRESS REDACTED | | | BAT 0.0061267345231475S8<br>BTC 0.0000010018281451273<br>ETC 0.07206787371509S26<br>ETH 0.0000017468428232226<br>LTC 0.0008819912841117S83<br>MATIC 0.05503800931902S06<br>MCDAI 0.0847092135058588<br>SGB 1.52365483147611<br>SNX 0.061588420051872S1<br>USDT ERC20 0.848787714249127<br>XLM 1.45887280949303<br>XRP 0.006360970218327S | ETH 0.09969364635645S2 | | |
| 3.1.480000 | ROBERT HUSTING | ADDRESS REDACTED | | | | | | |
| 3.1.480001 | ROBERT HUTCHINSON | ADDRESS REDACTED | | | BTC 0.119505669222848 | BTC 0.0000000046799444255<br>ETH 0.0000005564171370139 | | |
| 3.1.480002 | ROBERT HYTCH | ADDRESS REDACTED | | | BTC 0.0017454868303819S4 | | | |
| 3.1.480003 | ROBERT ICE SR | ADDRESS REDACTED | | | ADA 10796.556877467S4<br>BTC 0.08128315653760S15<br>MATIC 3960.431166844689<br>SNX 0.2461025677314S61 | SNX 79.1646968 | | |
| 3.1.480004 | ROBERT ICSMAN | ADDRESS REDACTED | | | ADA 0.000000637772121416S8<br>BAT 0.20638396705064S4<br>BTC 0.000000000474562253<br>ETH 0.0000500037049069031S<br>USDC 0.00000004300854700S5<br>XLM 0.00000002480765333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480005 | ROBERT IOLBEK | ADDRESS REDACTED | | | BNB 1.136408430769T<br>BTC 0.00088690416466389<br>CEL 48.1987497613918<br>ETH 3.31333059565245<br>LINK 1.36224627889838<br>USDC 0.1084019906238 11<br>XRP 1432.99377469388 | | | |
| 3.1.480006 | ROBERT IGAZ | ADDRESS REDACTED | | | CEL 3.671006899 16562 | | | |
| 3.1.480007 | ROBERT IGLESIAS | ADDRESS REDACTED | | | BTC 0.008724820 1129637<br>ETH 0.19616253809 2929 | | | |
| 3.1.480008 | ROBERT ILETT | ADDRESS REDACTED | | | CEL 8.864913099403 38<br>DOT 207.244163143032<br>ETH 0.099608141483511<br>MATIC 666.180779474359<br>SNX 9782.26783797706<br>USDC 9189.164307894469 | | | |
| 3.1.480009 | ROBERT ILIEVSKI | ADDRESS REDACTED | | | CEL 32.77450163361 48 | | | |
| 3.1.480010 | ROBERT IM | ADDRESS REDACTED | | | ETH 0.0033340838628254 | | | |
| 3.1.480011 | ROBERT IMPERATO | ADDRESS REDACTED | | Yes | AVAX 1.63845994719448<br>BTC 0.04866160836653<br>CEL 1.123811724909<br>DOT 5.2326661618312<br>EOS 586.704175960071<br>MATIC 885.309854092479<br>MCDAI 515.517878092506<br>SNX 5.4382391048915<br>USDC 6295.94641640743<br>XRP 0.0000000306846592 | | | BTC 1.97462424779737 |
| 3.1.480012 | ROBERT INDERLIN | ADDRESS REDACTED | | | BTC 0.12877256663465<br>ETH 4.4399401492421 | | | |
| 3.1.480013 | ROBERT INGENITO | ADDRESS REDACTED | | | ETH 1.0753053070 1516 | | | |
| 3.1.480014 | ROBERT INGENTHRON | ADDRESS REDACTED | | | AAVE 4.2957328061936 9<br>BTC 0.0142150914500842<br>CEL 70.5504569825478<br>DOT 130.994620487856<br>ETH 1.640257573971 46<br>MATIC 740.018029536 76<br>SNX 85.6785289095084<br>USDT ERC20 112.026876788619 | | | |
| 3.1.480015 | ROBERT INGMAN | ADDRESS REDACTED | | | ETH 0.831778486208637 | | | |
| 3.1.480016 | ROBERT INGRAHAM | ADDRESS REDACTED | | | BTC 0.11563830965733 | BTC 0.0108233 | | |
| 3.1.480017 | ROBERT INMAN | ADDRESS REDACTED | | Yes | BTC 0.0030750246911734 | | | BTC 0.0935781962802667 |
| 3.1.480018 | ROBERT INMAN | ADDRESS REDACTED | | | ADA 1348.89567642217<br>BTC 0.0225134834333717<br>DOT 10.4584367519 08<br>EOS 185.119299370625<br>ETC 31.7026531020578<br>ETH 3.47956303829713<br>LINK 87.2526363308088<br>MATIC 616.207979665074<br>USDT ERC20 15.8668861768475 | | | |
| 3.1.480019 | ROBERT INNES | ADDRESS REDACTED | | | BNB 0.00378237334370378<br>BTC 0.79045900545074<br>CEL 1.237324773313 73<br>DOT 0.0318818301261673<br>ETH 2.061174811 66834<br>SOL 69.615703883546<br>USDC 4061.3018857 2287<br>USDT ERC20 6.55178208738914 | | | |
| 3.1.480020 | ROBERT IONESCU | ADDRESS REDACTED | | | BTC 0.000000801168641533 | | | |
| 3.1.480021 | ROBERT IONUT VIERU | ADDRESS REDACTED | | | MATIC 2.10992791256853 | | | |
| 3.1.480022 | ROBERT IRAS | ADDRESS REDACTED | | Yes | BTC 0.0015861155956690 4<br>MCDAI 0.07302642580 45985 | ADA 0.363685165723236<br>BTC 0.06756165935972149<br>ETH 0.31844995601 9626<br>MANA 1.39039384999288<br>MATIC 117.6133861559 67<br>MCDAI 1.57<br>SOL 1.495785255470 32 | | ADA 522.482261834276<br>BTC 0.113844513954334<br>MANA 533.661106060007<br>SOL 18.8254867145296 |
| 3.1.480023 | ROBERT IRWIN | ADDRESS REDACTED | | | BTC 0.015009014740 0517 | | | |
| 3.1.480024 | ROBERT ISAAC K ELTAGONDE | ADDRESS REDACTED | | | BTC 0.0011824304826 1288<br>CEL 20.382085337 1492<br>KLM 514.079999267919<br>XRP 458.327169 | | | |
| 3.1.480025 | ROBERT ISHO | ADDRESS REDACTED | | | BTC 0.0000018300592607 24<br>USDC 4.35282048540299 | BTC 0.00109452310824479<br>USDC 2388.548138353 3 | | |
| 3.1.480026 | ROBERT ISTENES | ADDRESS REDACTED | | | USDT ERC20 0.008221041912476 34 | USDT ERC20 11.687694842 0962 | | |
| 3.1.480027 | ROBERT ISTVAN | ADDRESS REDACTED | | | BTC 0.0007795933700 0126 | | | |
| 3.1.480028 | ROBERT ISTVAN HORVATH | ADDRESS REDACTED | | | CEL 1.08938033474913 8 | SOL 0.0421 | | |
| | | | | | BTC 0.0103783252625 72252<br>SOL 516.47023756437 8 | | | |
| 3.1.480029 | ROBERT ISTVAN TOTHI | ADDRESS REDACTED | | | BTC 0.0000000000016143 1502<br>CEL 1.51646319189 51<br>ETH 0.0014750289599933<br>SOL 0.00000000000300 7097585 | | | |
| 3.1.480030 | ROBERT ITALIANO | ADDRESS REDACTED | | | SNX 0.0016381001868 4177 | | | |
| 3.1.480031 | ROBERT IVANIC | ADDRESS REDACTED | | | BTC 0.000025256798063886 | | | |
| 3.1.480032 | ROBERT IVIC | ADDRESS REDACTED | | | KLM 0.184250685634111 | | | |
| 3.1.480033 | ROBERT J CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.003065329185693 52 | | | |
| 3.1.480034 | ROBERT J FAKHIRI | ADDRESS REDACTED | | | MATIC 215.749731903786<br>BTC 0.0351340689092541<br>CEL 43.37677889371 49<br>ETH 0.33799402054071 1<br>GUSD 43.9332692343847<br>USDC 36.3034525193575 | | | |
| 3.1.480035 | ROBERT J GIOMBETTI MD RETIREMENT TRUST | ADMIRALTY WAY, #352, LOS ANGELES, CALIFORNIA 90292 | | | BTC 0.5963047759900 28<br>CEL 332.506441074193<br>ETH 54.47968286859 98<br>MATIC 22349.812<br>SNX 1001.628<br>USDC 207502.668120786 | | | |
| 3.1.480036 | ROBERT J MUNOZ | ADDRESS REDACTED | | | AVAX 5.44902512838173<br>BTC 0.61829002192786 3<br>DOGE 3354.93604446539<br>USDC 99.0515132157916 | BTC 0.108883342753741 | | |
| 3.1.480037 | ROBERT J SCHWENK | ADDRESS REDACTED | | | BTC 0.0000002363748868229<br>USDC 0.608407244459409 | BTC 0.0000008461406412 | | |
| 3.1.480038 | ROBERT J VAN BEXKUM | ADDRESS REDACTED | | | BTC 0.000518833589317586 | | | |
| 3.1.480039 | ROBERT J WILSON | ADDRESS REDACTED | | | AVAX 2.02309243707397<br>BTC 0.0247387895173686<br>COMP 0.9082194184616 64<br>LTC 5.050010535 79367<br>MATIC 56.6642051998642<br>USDC 0.150201570229886 | USDC 195.569500267961 | | |
| 3.1.480040 | ROBERT J ZANNOTTI | ADDRESS REDACTED | | | AAVE 0.0000034396965347 58<br>CEL 515.325904948708<br>LINK 0.1120021382626 22<br>MANA 0.0920225683936077<br>PAX 0.00718075918871944 4 | ADA 3026.43528728555<br>BTC 0.00000000061204086 6<br>CEL 49.4199471946419<br>DOT 412.98778210575 8<br>USDC 0.0000000884132889 24<br>USDT ERC20 0.000000713753456836 | | |
| 3.1.480041 | ROBERT J ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.04049271891 45128<br>ETH 0.510605168761482 | | | |
| 3.1.480042 | ROBERT J ZOBOSKI | ADDRESS REDACTED | | | BTC 0.0138743419495 73<br>ETH 0.285471688489 01 | | | |
| 3.1.480043 | ROBERT J. MCLAUGHLIN | ADDRESS REDACTED | | | MATIC 79.7565314945 877 | | | |
| 3.1.480044 | ROBERT JACKSON | ADDRESS REDACTED | | | BTC 0.0019513424989 1087<br>CEL 147.74046732033 5<br>LTC 34.0255746224575<br>ZEC 1.00163517381303 | | | |
| 3.1.480045 | ROBERT JACKTSA | ADDRESS REDACTED | | | ADA 763.271036605859<br>AVAX 3.20273028059668<br>DOT 3.325530741979 05<br>ETH 5.31206017260086<br>LINK 3.36464372650 39<br>MANA 277.781008541798<br>MATIC 50.9384792954356<br>UNI 0.0018098490524 05592<br>USDC 0.00686778470778976<br>BTC 0.00065044100083818 1 | USDC 1.38532141165869 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480046 | ROBERT JADACHOWSKI | ADDRESS REDACTED | | | CEL 5.3830550788744<br>LTC 0.00013417 | | | |
| 3.1.480047 | ROBERT JAGIELLO | ADDRESS REDACTED | | | CEL 154.98847615162d<br>ETH 0.0001797166167626B2 | | | |
| 3.1.480048 | ROBERT JAGOW | ADDRESS REDACTED | | | ADA 0.014871359561B007<br>BTC 0.1148201306151S | ADA 0.00000067207705811 | | |
| 3.1.480049 | ROBERT JAHN | ADDRESS REDACTED | | | USDC 0.316950156061521<br>AVAX 0.04778412358784L2<br>BTC 0.00001256431493914f<br>ETH 0.00291286690192913<br>LINK 4.1509298378283<br>LTC 10.0695011327671<br>MATIC 2.00201138708262<br>SOL 24.458248531600S<br>UNI 5.16599319616137<br>USDC 10340.44107709251<br>XLM 267.030910076352 | | | |
| 3.1.480050 | ROBERT JAHN | ADDRESS REDACTED | | | BTC 0.017132248169745B | | | |
| 3.1.480051 | ROBERT JAKLICH | ADDRESS REDACTED | | | ETH 0.024642542370942<br>BTC 0.00014434165081374<br>LINK 0.03193734119126073<br>SNX 0.08203021674608J | | | |
| 3.1.480052 | ROBERT JAKOWENKO | ADDRESS REDACTED | | | AVAX 10.20061170035448<br>BTC 0.00014778411747554 | | | |
| 3.1.480053 | ROBERT JAKUPAK | ADDRESS REDACTED | | | CEL 1.403753752625D1<br>USDC 0.0000001640720390772 | | | |
| 3.1.480054 | ROBERT JAMES | ADDRESS REDACTED | | | USDT ERC20 0.00000002945275094J6<br>CEL 1.15116892753898<br>ETH 3.30780703823975 | | | |
| 3.1.480055 | ROBERT JAMES DEABREU | ADDRESS REDACTED | | | ADA 1.013462038B403S<br>BNB 0.0002825829547440S<br>BTC 0.0000529989300960J5<br>CEL 0.69440665708099B<br>DOT 0.00178191287258853<br>ETH 1.54226992494639E-05<br>LUNC 0.32929820977446B<br>MATIC 0.0597762088577582<br>USDC 272.054975721699 | | | |
| 3.1.480056 | ROBERT JAMES EATON | ADDRESS REDACTED | | | BTC 0.00001189773618207d<br>ETH 0.00000207876008561S | | | |
| 3.1.480057 | ROBERT JAMES FARRELL | ADDRESS REDACTED | | | BTC 0.0013026867234281<br>USDC 87.23567440522S | | | |
| 3.1.480058 | ROBERT JAMES FARRELL | ADDRESS REDACTED | | | BTC 1.7024687937092B<br>ETH 0.5689870848652Z3 | | | |
| 3.1.480059 | ROBERT JAMES FATHERS | ADDRESS REDACTED | | | BTC 0.0051004387876800J<br>CEL 3.08051301140B86 | | | |
| 3.1.480060 | ROBERT JAMES JR WILEY | ADDRESS REDACTED | | | ADA 0.4848442118916b4<br>BTC 0.0000127279938965D6<br>DOT 15.310395182788B<br>ETH 1.38654603637591<br>MATIC 730.62168226B8<br>UNI 36.26092629343d3 | | | |
| 3.1.480061 | ROBERT JAMES LOWE | ADDRESS REDACTED | | | ETH 0.00141789943067299 | | | |
| 3.1.480062 | ROBERT JAMES MORLOCK | ADDRESS REDACTED | | | BTC 0.9786729347984d2<br>CEL 573.35835326740d<br>ETH 13.7359822340829<br>LINK 191.00009966d091<br>MATIC 7926.20882142226<br>UNI 85.098962489900S<br>USDC 2.15008578934649 | CEL 25514<br>XRP 31851.8807 | | |
| 3.1.480063 | ROBERT JAMES OLDERSKOG | ADDRESS REDACTED | | | BTC 0.016894392783157<br>CEL 0.2068644505B5049 | | | |
| 3.1.480064 | ROBERT JAMES STEVENS | ADDRESS REDACTED | | | ETH 0.00185540391729965<br>BTC 0.0000006060983499<br>CEL 0.04826080242362B5<br>USDC 0.319649 | | | |
| 3.1.480065 | ROBERT JAMES TAYLOR | ADDRESS REDACTED | | | USDT ERC20 0.000000045409031B4<br>BTC 0.00096200752631848d<br>ETH 0.25735020088447f | ETH 0.01004493688999d7 | | |
| 3.1.480066 | ROBERT JAMES VAN KIRK IV | ADDRESS REDACTED | | | USDC 2111.637284034S9<br>BTC 3.02253277418121<br>CEL 57682.1962718554<br>DASH 0.00015238946092368D<br>ETH 22.78583789597D6<br>LTC 0.00761468801207721<br>SGB 0.00280308918066213<br>USDC 255095.613481243<br>XLM 1.22522454903309 | SGB 2.39336363063627 | | |
| 3.1.480067 | ROBERT JAN DER KAAIJ | ADDRESS REDACTED | | | XRP 0.00000007387541751d8<br>AAVE 5.10739998768046<br>BTC 0.03713072312271031<br>CEL 3.66301052610183<br>EOS 174.27714370118J<br>ETH 3.09354438512892<br>LTC 5.06130583026S8 | | | |
| 3.1.480068 | ROBERT JAN VINKE | ADDRESS REDACTED | | | ADA 503.137B5946964<br>BTC 0.443794098676341<br>ETH 0.993323355494244 | | | |
| 3.1.480069 | ROBERT JANC | ADDRESS REDACTED | | | ADA 9.30256296374466<br>BTC 0.031733205150739<br>ETH 0.0000134769959431J2<br>MATIC 59.62706764612J4 | | | |
| 3.1.480070 | ROBERT JANCEVIC | ADDRESS REDACTED | | | BTC 0.0164806<br>CEL 30.45609848B7556 | | | |
| 3.1.480071 | ROBERT JANDU | ADDRESS REDACTED | | | ADA 0.2979441452125D4<br>BTC 0.00083239539227435S<br>CEL 3.29590049300D7<br>PAXG 2.01883737I9621<br>TGBP 1.02915293377692<br>XRP 1.3090583B597659 | | | |
| 3.1.480072 | ROBERT JANE | ADDRESS REDACTED | | | CEL 1.06963356380239 | | | |
| 3.1.480073 | ROBERT JANISCH | ADDRESS REDACTED | | | USDC 0.026980675B03064 | | | |
| 3.1.480074 | ROBERT JAN-KAREL VAN VONDEL | ADDRESS REDACTED | | | BTC 0.00023891856779681<br>CEL 0.00318478876986426<br>ETH 0.00000710485887539<br>SGB 0.12754549997539<br>USDC 0.448764137242545<br>XRP 0.85884615793810J | | | |
| 3.1.480075 | ROBERT JANO | ADDRESS REDACTED | | | ADA 0.4014961967960J9<br>CEL 534.802929992057<br>DOT 97.60693627<br>ETH 2.07633945942167 | | | |
| 3.1.480076 | ROBERT JANOSIK | ADDRESS REDACTED | | | BTC 0.00070882131113443<br>CEL 0.29976524980S8<br>USDC 227.67280700315J7 | | | |
| 3.1.480077 | ROBERT JANSEN | ADDRESS REDACTED | | | AAVE 0.001200179764284d<br>BTC 0.00244475422639081<br>CEL 0.14708182104155S<br>SNX 0.005809162663427Z4<br>USDC 1.083356367592396-05 | | | |
| 3.1.480078 | ROBERT JARAMILLO | ADDRESS REDACTED | | Yes | BTC 0.0000169480248926J5<br>LINK 0.004647548459075B8<br>MATIC 0.1903438608538S4<br>USDC 0.0398430650647J<br>USDT ERC20 2.052871445970S1 | BTC 0.0009373159537513932<br>USDC 12.9794889672394 | | BTC 0.35222443268201J |
| 3.1.480079 | ROBERT JAROSZUK | ADDRESS REDACTED | | Yes | BTC 0.230840538837578<br>ETH 0.00040509718207546d<br>MATIC 1.09447865152411<br>SOL 83.883035044276<br>USDC 10.6040311171568 | | BTC 0.0460497627992791<br>USDC 81.69 | BTC 0.15467027617497d |
| 3.1.480080 | ROBERT JASKO | ADDRESS REDACTED | | | BTC 1.27124797749890E-06<br>XRP 0.17227157430182J | | | |
| 3.1.480081 | ROBERT JASON ARCOTT | ADDRESS REDACTED | | | ADA 0.4307514511690J1<br>BTC 0.178526575958298<br>CEL 12.07380048697J8<br>ETH 1.26867916745942<br>LINK 0.01105046660494383<br>LTC 15.86897074188I7<br>MATIC 2218.07622403154<br>SOL 15.5515614095874<br>USDC 8878.168361B5033 | ADA 0.9075849406131S4<br>CEL 47.7558400493225<br>LINK 0.096443198351782Z | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480082 | ROBERT JAY ELLIS-GEIGER | ADDRESS REDACTED | | | BCH 0.0000000069193201729 BTC 0.00000039385013782 CEL 184.53440005363 LINK 0.0003260470152866313 LTC 0.000000007111070257 MATIC 13.72 USDT ERC20 10.87566410748373 XRP 0.000000022085782 ZRX 0.000000001211211 | | | |
| 3.1.480083 | ROBERT JAY KAUFMAN | ADDRESS REDACTED | | | USDC 0.2511221628788552 | | | |
| 3.1.480084 | ROBERT JAY SCHAFER | ADDRESS REDACTED | | | USDT ERC20 483.3990345628755 | | | |
| 3.1.480085 | ROBERT JEAN PIERRE MONTHUIS | ADDRESS REDACTED | | | BTC 0.1008610606753 | | | |
| 3.1.480086 | ROBERT JEFFERSON | ADDRESS REDACTED | | | CEL 52.810205713966 | | | |
| 3.1.480087 | ROBERT JEFFREY | ADDRESS REDACTED | | | BTC 0.00000003310937645 ETH 0.000000631070100471 XLM 0.0000019379336561133 | BTC 0.000005789436552293 ETH 0.001194614621994964 XLM 0.3643538435065 | | |
| 3.1.480088 | ROBERT JELINEK | ADDRESS REDACTED | | | AAVE 15.127544491848 BTC 0.000004890583701835 COMP 14.67324710968865 LINK 357.859202399424 MATIC 6478.08193851381 SNX 0.707776509559193 UNI 389.463063703851 | | | |
| 3.1.480089 | ROBERT JENKINS | ADDRESS REDACTED | | | CEL 0.3357300160805321 | | | |
| 3.1.480090 | ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.00073326264825467 PAXG 3.664700365153211 USDC 8827.405197772565 | | | |
| 3.1.480091 | ROBERT JENKINS | ADDRESS REDACTED | | | ETH 0.0000002039734739341 MATIC 2.37917591919387 | | | |
| 3.1.480092 | ROBERT JENKINS | ADDRESS REDACTED | | | BTC 0.0267703 CEL 192.0614898859 DOT 161.53118492 MATIC 2366.30994209 | | | |
| 3.1.480093 | ROBERT JENNINGS FULMER | ADDRESS REDACTED | | | BTC 0.000000184883570815 ETH 0.000006477896885347 | | | |
| 3.1.480094 | ROBERT JENSEN | ADDRESS REDACTED | | | BTC 0.0011949875729086 CLO 0.0792161033478843 ETH 0.104491153446567 | | | |
| 3.1.480095 | ROBERT JENSEN | ADDRESS REDACTED | | | CEL 1.0866162601909406 | | | |
| 3.1.480096 | ROBERT JERE | ADDRESS REDACTED | | | BTC 0.0008430954678899994 CEL 5.115456789647 ETH 0.033562282496963 XRP 449.247228 | | | |
| 3.1.480097 | ROBERT JEREMY MOORE | ADDRESS REDACTED | | | MATIC 37.291402480265 | | | |
| 3.1.480098 | ROBERT JERZY KARAS | ADDRESS REDACTED | | | CEL 813.15336265515 | | | |
| 3.1.480099 | ROBERT JETER II | ADDRESS REDACTED | | | BTC 0.01685280740262 CEL 1.144084847322 ETH 0.00005533899250710 LTC 0.00050312139462052 SGB 2046.18737645673 USDC 107018.191311879 XLM 0.001895519400986 XRP 0.00201833158177043 | | | |
| 3.1.480100 | ROBERT JEWELL | ADDRESS REDACTED | | | BAT 0.5560102141755 BTC 0.000000761247989006 ETH 0.000002466532107 KNC 0.595990800953 LINK 6.3487838871290955 LTC 0.000583133713399 MATIC 0.09684400777 UNI 0.04783145614575 USDC 0.520050649738685 XLM 4.0349997349 | | | |
| 3.1.480101 | ROBERT JIMMY DUTHIE | ADDRESS REDACTED | | | BTC 0.00019573604326281 CEL 0.317773565137693 | | | |
| 3.1.480102 | ROBERT JO | ADDRESS REDACTED | | | BTC 0.001071115517935 ETH 8.7897258908973 USDC 79566.154986760 | | | |
| 3.1.480103 | ROBERT JOE SETTLE III | ADDRESS REDACTED | | | BTC 1.0390902371504 CEL 131.4961839506 ETH 100.546072624942 USDC 19.55937026332 | | | |
| 3.1.480104 | ROBERT JOHANN LORENZ | ADDRESS REDACTED | | | BTC 0.3115369765283 | | | |
| 3.1.480105 | ROBERT JOHANN WINDHAGER | ADDRESS REDACTED | | | BTC 0.00000510313285221 BUSD 130867.198980368 USDC 80498.805197070 USDT ERC20 49328.08476273 | | | |
| 3.1.480106 | ROBERT JOHANNES FISCHLE | ADDRESS REDACTED | | | BTC 0.038126786734632 | | | |
| 3.1.480107 | ROBERT JOHANSEN | ADDRESS REDACTED | | | ADA 458.180660177607 BTC 0.0340960521508463 COMP 3.1106751547605 EOS 3.382376475693 ETH 1.222401937239 KNC 100.977525089397 MATIC 1472.835193757 OMG 40.337314010258 XLM 101.747912523173 | | | |
| 3.1.480108 | ROBERT JOHANSON | ADDRESS REDACTED | | | BTC 0.005901249862841 USDC 2148.832348363 | | | |
| 3.1.480109 | ROBERT JOHN AITKEN | ADDRESS REDACTED | | | ADA 10279.575605462 BNB 0.0003883667170366 BTC 0.00063381203230094 CEL 5.8053720450929 DOT 54.342806248122 ETH 23.091726447647 LINK 66.145348450727 MATIC 1057.610254397 USDC 15.058744669203 XLM 0.284543229017797 XRP 11102.4224777193 | | | |
| 3.1.480110 | ROBERT JOHN BACHMANN | ADDRESS REDACTED | | | ADA 2383.111728411 | | | |
| 3.1.480111 | ROBERT JOHN BUELKE | ADDRESS REDACTED | | | ADA 50.8136238344 BTC 0.00248793055054 ETH 0.3350733815593 USDC 276.5432359185 | | | |
| 3.1.480112 | ROBERT JOHN CAUDY | ADDRESS REDACTED | | | ETH 0.0015036638048227 | | | |
| 3.1.480113 | ROBERT JOHN GOLDMANN | ADDRESS REDACTED | | | BTC 0.00001382004559 | BTC 0.000000072886535615 | | |
| 3.1.480114 | ROBERT JOHN III SANDS | ADDRESS REDACTED | | | BTC 0.000001320888851 | | | |
| 3.1.480115 | ROBERT JOHN LOVELESS | ADDRESS REDACTED | | | AVAX 6.902749620872 BTC 0.00031605945 USDT ERC20 437.496282306419 | | | |
| 3.1.480116 | ROBERT JOHN MACLACHLAN | ADDRESS REDACTED | | | ADA 8849.218268 AVAX 65.80451366 BTC 2.467539896 DOT 64.76070754 ETH 23.141533606 LINK 95.2404387 LTC 5.992997 XRP 7012.687024 | | | |
| 3.1.480117 | ROBERT JOHN PRUSINSKI | ADDRESS REDACTED | | | ADA 0.46461563256 | ETH 0.25162054 | | |
| 3.1.480118 | ROBERT JOHN SHEEHY | ADDRESS REDACTED | | | BTC 0.00173007232883441 | | | |
| 3.1.480119 | ROBERT JOHN SOIK | ADDRESS REDACTED | | | BTC 0.00003657684992912 CEL 36.31589159863 ETH 0.0001635185057 MATIC 0.00109233549895538 SNX 0.067582952711164 | | | |
| 3.1.480120 | ROBERT JOHN TWIGG | ADDRESS REDACTED | | | AVAX 2.8927637 BTC 0.071301190871 CEL 1616.65212023 DOT 9.2703481925 ETC 42.72742507440 ETH 0.72756254059 LUNC 121831 MATIC 55.919048171 | | | |
| 3.1.480121 | ROBERT JOHN WARD HARRIS | ADDRESS REDACTED | | | BTC 0.00851650143819724 ETH 0.000969864370274228 | | | |
| 3.1.480122 | ROBERT JOHNSEN | ADDRESS REDACTED | | | BTC 0.02809506480637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480123 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 335.782440983562<br>AVAX 17.034357048102772<br>BSV 0.194333704810772<br>BTC 0.13969351530329<br>EOS 60.103082470516<br>ETH 2.07437356222918<br>KNC 240.521502428234<br>LUNC 7.144164257604<br>MATIC 1737.75934335151<br>MCDAI 35.51986659994<br>SNX 33.62315537689<br>XLM 865.11664799976<br>ZEC 2.22473542943526 | | | |
| 3.1.480124 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 4.77207294254094E-05 | | | |
| 3.1.480125 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 179.53101469817 | | | |
| 3.1.480126 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.0046146173870946<br>ETH 0.0294219157623711 | | | |
| 3.1.480127 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.0016943909010013<br>ETH 0.6216334038748<br>USDC 265.34536081346B | | | |
| 3.1.480128 | ROBERT JOHNSON | ADDRESS REDACTED | | | ETH 1.15868862297095<br>LTC 3.40803721724192 | | | |
| 3.1.480129 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 1471.43067402?<br>BTC 0.00042985454502342<br>DOT 0.0360331530404181<br>ETH 0.0048916908490260<br>USDC 209.845206651885 | | | |
| 3.1.480130 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 1.05855400407022<br>ETH 5.07042978097312<br>USDC 58543.3233821971<br>USDT ERC20 10880.6019440967 | | | |
| 3.1.480131 | ROBERT JOHNSON | ADDRESS REDACTED | | | XRP 49.88317<br>ADA 0.406355872929241<br>BCH 0.000097428275515S4<br>BTC 0.0000247920419592I3<br>COMP 0.125245184739667<br>MATIC 0.180373795729662<br>USDC 0.34501539384073G | ADA 0.00000027608947062I1<br>BCH 0.034715070179703I4<br>BTC 0.00000007907804345<br>USDC 0.00000004066621I3934 | | |
| 3.1.480132 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 9.42188552681999E-07<br>XLM 0.12807565868476B | | | |
| 3.1.480133 | ROBERT JOHNSON | ADDRESS REDACTED | | | BTC 0.02337537725935I1 | | | |
| 3.1.480134 | ROBERT JOHNSON | ADDRESS REDACTED | | | ADA 21560.79752517B<br>BTC 0.0157622682510649<br>ETH 1.95135708007033<br>USDC 26251.88288749S1 | ETH 1.75685297748502 | | |
| 3.1.480135 | ROBERT JOHNSTON | ADDRESS REDACTED | | | BTC 0.0003195604188598 | | | |
| 3.1.480136 | ROBERT JOHNSTON | ADDRESS REDACTED | | | CEL 0.0429278739341497 | | | |
| 3.1.480137 | ROBERT JOICE | ADDRESS REDACTED | | | MATIC 6.91676264578009 | MATIC 0.00002299499981432 | | |
| 3.1.480138 | ROBERT JOINER | ADDRESS REDACTED | | | ADA 0.135590880634158 | | | |
| 3.1.480139 | ROBERT JON BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000002013324724S<br>CEL 52.8389471966924 | | | |
| 3.1.480140 | ROBERT JONATHAN SHIRES | ADDRESS REDACTED | | Yes | AAVE 0.888574301938416<br>BTC 0.03288415521944<br>COMP 0.115178135904347<br>DASH 0.193596077912656<br>DOT 9.54420041769247<br>ETH 0.287627479173151<br>LINK 30.9088441720024<br>MATIC 269.243653854972<br>USDC 2.21546694820B | BTC 0.000510786239085208<br>LINK 0.00028781<br>USDC 0.006781758708070G4 | | BTC 0.0718541460691062 |
| 3.1.480141 | ROBERT JONES | ADDRESS REDACTED | | | LINK 1.06879680978019E-05<br>CEL 1.62399260510998<br>DOT 0.0323832531B1589<br>ETH 0.000302167515135691<br>LTC 0.0001750216543983I4<br>USDC 0.0045796460904740B | | | |
| 3.1.480142 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.000000017535032458<br>CEL 0.0008811833453222321<br>ETH 0.00000067139993455<br>MATIC 0.17374740305812I3<br>USDC 0.001 | | | |
| 3.1.480143 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.02652681091253<br>CEL 10.2697054316275<br>LTC 0.00682680002226638<br>LUNC 158.526475700365<br>TGBP 4.52462341874581<br>USDC 898.153745896119 | | | |
| 3.1.480144 | ROBERT JONES | ADDRESS REDACTED | | | USDC 51133.0884511449 | | | |
| 3.1.480145 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.00960818297722468<br>MATIC 810.683901248161<br>MCDAI 74.2824473708064 | | | |
| 3.1.480146 | ROBERT JONES | ADDRESS REDACTED | | | ETH 0.00000093140702901 | | | |
| 3.1.480147 | ROBERT JONES | ADDRESS REDACTED | | | ADA 30.45899614624S4<br>BAT 30.732463425224<br>BNT 6.344496776452S9<br>BTC 0.035145840206906-06<br>COMP 0.000201343686664622<br>DOT 3.44021529501928<br>EOS 3.161013061272?49<br>ETH 0.000012465561435482<br>KNC 30.51752740314?71<br>LINK 3.10759646475594<br>LTC 1.04796072903908<br>MANA 30.5009279432941<br>MATIC 30.8171075005611<br>OMG 3.03063378971I5<br>PAX 0.037360816578307<br>SGB 46.411127558874<br>SNX 3.29623085614244<br>TAUO 0.05125686623452?39<br>TGBP 0.0223044396328819<br>USDC 1.18545592878285<br>XLM 30.58972047579G4<br>XRP 30.59325162759G8<br>XTZ 31.0631457464929 | | | |
| 3.1.480148 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.0451160140553535 | | | |
| 3.1.480149 | ROBERT JONES | ADDRESS REDACTED | | | AVAX 0.0000000078353438B<br>BTC 0.25<br>CEL 3404.58845314868<br>EOS 0.0000550953762152S5<br>ETC 0.00000000000000002<br>ETH 5.178076<br>LTC 0.0122107006457038<br>MATIC 39741.9760617074<br>SGB 7653.48352385255<br>USDC 0.0000007233565579 | | | |
| 3.1.480150 | ROBERT JONES | ADDRESS REDACTED | | | BTC 0.00001938614250863<br>ETH 0.000327416534912371 | | | |
| 3.1.480151 | ROBERT JONES | ADDRESS REDACTED | | | CEL 621.483599078767 | | | |
| 3.1.480152 | ROBERT JONES | ADDRESS REDACTED | | | USDT ERC20 8986.64697744242<br>ETH 0.0308456044334131 | | | |
| 3.1.480153 | ROBERT JONES | ADDRESS REDACTED | | | ETH 0.0922703380056017<br>BTC 0.00021139897564123<br>MCDAI 0.109861170254S1<br>PAXG 0.000056449136201I462<br>USDC 0.04031338709266S | BTC 0.0000004932512B663<br>MCDAI 0.71538446272072I2<br>PAXG 0.0000080527526189B<br>USDC 0.10289819477769I7 | | |
| 3.1.480154 | ROBERT JONES JR | ADDRESS REDACTED | | | BTC 0.0011889104059492<br>MATIC 0.32350255490S459 | | | |
| 3.1.480155 | ROBERT JONGWE | ADDRESS REDACTED | | | BSV 18.32201084295?4<br>BTC 1.59817726400257<br>ETH 0.568931979987063<br>LTC 8.48679855657476<br>XLM 10228.27313015S2 | | | |
| 3.1.480156 | ROBERT JONPETEALEXANDER HEADLEY | ADDRESS REDACTED | | | ADA 0.018506675495345?<br>AVAX 0.00035723981I053964<br>BTC 0.00000002327311591<br>ETH 0.78693895867990-06<br>SOL 0.000001848879520393 | ADA 0.00000000806016078529S<br>BTC 0.0000000079518236?6<br>SOL 0.00000000007417713G | | |
| 3.1.480157 | ROBERT JORDAN | ADDRESS REDACTED | | | CEL 460.7503719732223<br>USDC 0.018064325769949?4<br>USDT ERC20 0.02212558793B3149 | | | |
| 3.1.480158 | ROBERT JORDAN | ADDRESS REDACTED | | | BTC 0.00436439089626186<br>ETH 0.0654491772521B04 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480159 | ROBERT JORDAN | ADDRESS REDACTED | | | BTC 0.0121684922122223 | | | |
| 3.1.480160 | ROBERT JOSE ISMAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00258759027466872<br>MCDAI 0.0124035623307711 | MCDAI 0.8569487718217341 | | |
| 3.1.480161 | ROBERT JOSEF SCKELL | ADDRESS REDACTED | | | BTC 0.00329598311173843 | | | |
| 3.1.480162 | ROBERT JOSEPH | ADDRESS REDACTED | | | ADA 0.0443970114627927<br>BTC 0.0000023935935025<br>ETH 0.00000696330518910434<br>USDC 0.0832614570166846 | | | |
| 3.1.480163 | ROBERT JOSEPH | ADDRESS REDACTED | | | ADA 195.2<br>BTC 0.00161457036558922<br>CEL 5.28845797917<br>DOT 5.78919169<br>XRP 2479.50531192866 | | | |
| 3.1.480164 | ROBERT JOSEPH ATKINSON | ADDRESS REDACTED | | | AAVE 0.000061043936099566<br>AVAX 0.00062000306928762<br>BTC 0.00009970003758216S<br>DOT 0.0085277876868170<br>ETH 0.00241602640491608<br>LINK 0.0110201250396818<br>MATIC 0.04541048373778136<br>SUSHI 0.00629915011017564<br>UNI 0.00241976735395303 | AAVE 0.43957574000167<br>AVAX 0.05012842867585B<br>BTC 0.09254083134619366<br>DOT 5.758988491100439<br>ETH 2.63095069218799<br>LINK 37.1888880631841<br>MATIC 37.9056967978195<br>SUSHI 9.11272938736658<br>UNI 5.74808863428078 | | |
| 3.1.480165 | ROBERT JOSEPH COMINOS | ADDRESS REDACTED | | | ADA 1695.65765429318<br>BTC 1.58264595582139<br>CEL 632.652790810201<br>ETH 14.5636412393313<br>MANA 998.636529757724<br>MATIC 2037.2186736048<br>SOL 165.438359703247<br>USDC 205.4591953631 | CEL 124.450241060116 | | |
| 3.1.480166 | ROBERT JOSEPH DODGE | ADDRESS REDACTED | | | BTC 2.598564217692094<br>CEL 35.087795155436?<br>ETH 1.99064720982095<br>LINK 510.660715090833<br>MATIC 4196.83867735019<br>UNI 0.0539985388963<br>USDC 20702.7782100903 | | | |
| 3.1.480167 | ROBERT JOSEPH FRETT | ADDRESS REDACTED | | | AAVE 1.36566338994877<br>ADA 226.701259673602<br>AVAX 5.29804895669914<br>BTC 0.02928445969648873<br>ETH 1.15925915423433<br>GUSD 2.96884110354198<br>LINK 29.9661661811822<br>MATIC 487.380285490972<br>SNX 20.5245362741??<br>USDC 3902.01287166227<br>XLM 378.763602388605<br>ZEC 1.29064995912615 | GUSD 0.0076771765734273 | | |
| 3.1.480168 | ROBERT JOSEPH GIBSON | ADDRESS REDACTED | | | | | | |
| 3.1.480169 | ROBERT JOSEPH KALL | ADDRESS REDACTED | | | BTC 0.175765907951149<br>CEL 180.009514579587<br>ETH 15.644312191506<br>USDC 80.4801663209306<br>XLM 11390.7637478833 | USDC 1000 | | |
| 3.1.480170 | ROBERT JOSEPH KOESTNER | ADDRESS REDACTED | | | BTC 0.00121622233095692 | | | |
| 3.1.480171 | ROBERT JOSEPH MONROE | ADDRESS REDACTED | | | USDC 438.044142716897 | | | |
| 3.1.480172 | ROBERT JOSEPH SHUTE | ADDRESS REDACTED | | | BTC 0.0000369603495429<br>ADA 1.03122610934543 | BTC 0.0000000190887S814<br>ADA 0.0000006737706B918 | | |
| 3.1.480173 | ROBERT JOSEPHSEN | ADDRESS REDACTED | | | USDC 3.78613435339391<br>BTC 0.401033078917827<br>CEL 280.289794763273 | USDC 0.00000060553683833 | | |
| 3.1.480174 | ROBERT JOUBRAN | ADDRESS REDACTED | | | ETH 56.687507164066<br>BTC 0.0007828798202543253 | BTC 0.00000000049933S1397 | | |
| 3.1.480175 | ROBERT JOYNER | ADDRESS REDACTED | | | ETH 0.065319955818045S | | | |
| 3.1.480176 | ROBERT JR LIM | ADDRESS REDACTED | | Yes | BTC 0.0000000300577638528<br>BAT 1607B.19621672S<br>BTC 0.0985728079884807<br>CEL 287.341577327739<br>ETC 2645.47375497477<br>ETH 2.08918193923925 | BTC 0.00000003865474116 | | ETC 2656.2802S884754 |
| 3.1.480177 | ROBERT JULIANO | ADDRESS REDACTED | | | BTC 0.00110016501215455<br>USDC 421.248402527728 | | | |
| 3.1.480178 | ROBERT JUNCOSA | ADDRESS REDACTED | | | BTC 0.0004244707503045B9<br>DOT 0.0770918250513566<br>ETH 0.00910397831084132<br>MATIC 1.10210183228594<br>PAXG 0.00282622154301888<br>SNX 0.37769518451520S1<br>USDC 29.415842493036 | BTC 0.00000047257147475S<br>DOT 0.000000042837442372<br>ETH 8.008507113616072<br>MATIC 0.000000044918022666<br>PAXG 0.00000015977183985<br>SNX 0.0000000635854556597 | | |
| 3.1.480179 | ROBERT JUNG | ADDRESS REDACTED | | | BTC 0.0103946026660552 | | | |
| 3.1.480180 | ROBERT JURADO | ADDRESS REDACTED | | | BTC 0.00594652794260075<br>CEL 5.47903158983316<br>ETH 0.67915158804091<br>MCDAI 31.7905535918385<br>XRP 276.790569 | | | |
| 3.1.480181 | ROBERT JURIC | ADDRESS REDACTED | | | ADA 0.30875478841615 2<br>BTC 0.00000016122580022B<br>CEL 1.943391466252 | | | |
| 3.1.480182 | ROBERT KAATI | ADDRESS REDACTED | | | BTC 0.00001841603407125 6 | | | |
| 3.1.480183 | ROBERT KABULA | ADDRESS REDACTED | | | ADA 268.707813070856<br>BTC 0.05012171723790379 8<br>DOT 3.47586421027 6<br>ETH 0.3419613364560 43<br>LTC 1.1491696903525<br>SOL 1.0316956957237<br>USDC 218.741568032317<br>XLM 304.52519921? | | | |
| 3.1.480184 | ROBERT KAESSNER | ADDRESS REDACTED | | | BAT 3.08413844514021<br>BCH 0.00112813268431566<br>BTC 0.0155654633181974<br>USDC 163.755200364041 | | | |
| 3.1.480185 | ROBERT KAGY | ADDRESS REDACTED | | | BTC 0.0000027079591503433<br>USDC 13.0997492148086 | BTC 0.0000000671820703 1<br>USDC 0.00000042643830654 8 | | |
| 3.1.480186 | ROBERT KAHAUNAELE | ADDRESS REDACTED | | | BTC 0.003096779586884668<br>ETH 0.0406817273367274<br>USDC 92.6727319673802<br>XLM 215.0237446293B7 | | | |
| 3.1.480187 | ROBERT KAINJA | ADDRESS REDACTED | | | CEL 19.1632833014173 | | | |
| 3.1.480188 | ROBERT KALAT | ADDRESS REDACTED | | | BNB 0.0001802747204482 49<br>BTC 0.0000000013568909<br>CEL 539.91443056774<br>DOGE 0.00000000340704860 5<br>DOT 0.00000000086836959<br>LTC 0.0000000000616531816<br>SNX 0.0060626213882458 5<br>USDC 0.000000589760299 45<br>XRP 0.028837638516135 3 | | | |
| 3.1.480189 | ROBERT KALEJA | ADDRESS REDACTED | | | CEL 0.0004661859402B2599<br>ETH 0.00000700184122813 5 | | | |
| 3.1.480190 | ROBERT KALFAYAN | ADDRESS REDACTED | | | BTC 0.00113320672577164<br>CEL 0.234412763879276<br>ETH 0.082459593450631 2 | | | |
| 3.1.480191 | ROBERT KALKSTEIN | ADDRESS REDACTED | | | PAXG 0.000203925396500609 | | | |
| 3.1.480192 | ROBERT KALLESØE | ADDRESS REDACTED | | | ADA 1036.901258<br>BTC 0.00000000475506793 8<br>CEL 449.243611560035<br>ETH 2.03239752526569<br>LINK 13.9258408054676 | | | |
| 3.1.480193 | ROBERT KALUNAUTZKI | ADDRESS REDACTED | | | BTC 0.01160538574480 19 | | | |
| 3.1.480194 | ROBERT KAMARAS | ADDRESS REDACTED | | | CEL 4.17595397572019<br>SNX 0.123678628422136<br>XLM 4.596864736171 26 | | | |
| 3.1.480195 | ROBERT KAMASZ | ADDRESS REDACTED | | | CEL 0.5587547295987 2 | | | |
| 3.1.480196 | ROBERT KAMAU | ADDRESS REDACTED | | | BTC 0.00001740728156354<br>CEL 0.006185530037976 48 | | | |
| 3.1.480197 | ROBERT KAMMLOT | ADDRESS REDACTED | | | BTC 0.00000624814579446 5 | | | |
| 3.1.480198 | ROBERT KANE | ADDRESS REDACTED | | | BTC 0.0000017497153297 3<br>MATIC 4.18922488306126 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480199 | ROBERT KANE | ADDRESS REDACTED | | | ADA 0.26887890677833<br>AVAX 0.00382492457748702<br>BAT 0.0663091701348181<br>BTC 0.000023339026813BT<br>ETH 0.000114152537030083<br>MATIC 0.234478261657068<br>OMG 0.00831246530306628<br>SNX 0.105314760612839 | ADA 0.000000849046804035<br>AVAX 0.0000004345827907903<br>BTC 0.00000033375243415<br>ETH 0.000327002434053627<br>MATIC 0.00000090505151202<br>SNX 0.00000050302357054 | | |
| 3.1.480200 | ROBERT KANIEWSKI | ADDRESS REDACTED | | | BTC 0.000000528518283666<br>CEL 1.69945829508791<br>LTC 0.000856500629014139 | | | |
| 3.1.480201 | ROBERT KAPISTA | ADDRESS REDACTED | | | BTC 0.000514126406311396<br>CEL 28.0927096093549<br>DOT 0.0901185156233117 | | | |
| 3.1.480202 | ROBERT KAPLAR | ADDRESS REDACTED | | | ADA 11.8285664833577<br>BNB 0.000192830541035705<br>BTC 0.302253973374339<br>CEL 53.5487970949225<br>DOT 0.108779013332221<br>ETH 2.19763757115043 | | | |
| 3.1.480203 | ROBERT KAROLKIEWICZ | ADDRESS REDACTED | | | AAVE 0.00319080859375513<br>ADA 411.579770180093<br>BNB 0.00266867490279645<br>BTC 0.00149994498742052<br>CEL 20.725297008637<br>COMP 0.00363079122406185<br>DASH 0.016502096211773616<br>MCDAI 30.9978706549399<br>SNX 0.22608751707463465<br>USDC 6.60140407129639 | | | |
| 3.1.480204 | ROBERT KAROLY | ADDRESS REDACTED | | | ETH 0.000106570054681479 | | | |
| 3.1.480205 | ROBERT KASINOW | ADDRESS REDACTED | | | BTC 2.619150376764390-05<br>ETH 0.000024200505352682<br>USDC 118.843966226527 | BTC 0.00000093239998715<br>USDC 0.000000871852916626 | | |
| 3.1.480206 | ROBERT KASS | ADDRESS REDACTED | | | CEL 1.07919605644859<br>ETH 0.000155883393891171<br>SGB 0.020376561615567<br>USDT ERC20 0.048321366580342<br>XRP 0.191686182D345 | | | |
| 3.1.480207 | ROBERT KASTNER | ADDRESS REDACTED | | | BTC 0.00000750791068926 | | | |
| 3.1.480208 | ROBERT KASTNER | ADDRESS REDACTED | | | BTC 0.00000056094501748 | | | |
| 3.1.480209 | ROBERT KATZER | ADDRESS REDACTED | | | BTC 0.00000632838022367 | | | |
| 3.1.480210 | ROBERT KAUFMANN | ADDRESS REDACTED | | | BTC 5.53792618908999<br>ETH 47.508400238202B<br>MATIC 128382721996062<br>UNI 13.830721385322<br>USDC 10221.7049245488 | | | |
| 3.1.480211 | ROBERT KAY | ADDRESS REDACTED | | | BTC 0.000014958316517312<br>CEL 1052.07847940302<br>DOT 142.254278768819<br>PAXG 2.94253391351045<br>SNX 349.809695568413<br>ZRX 995.20484729 | | | |
| 3.1.480212 | ROBERT KAYTUEV | ADDRESS REDACTED | | | BTC 0.00000182094856704<br>USDC 1.56498088482698 | | | |
| 3.1.480213 | ROBERT KEANE | ADDRESS REDACTED | | | BTC 0.00263716827167458 | | | |
| 3.1.480214 | ROBERT KEARL | ADDRESS REDACTED | | | BTC 0.00636851209996592<br>CEL 1.09945500998105<br>LTC 0.551161066305068 | | | |
| 3.1.480215 | ROBERT KEARNEY | ADDRESS REDACTED | | | USDC 278.292160990967 | | | |
| 3.1.480216 | ROBERT KEAY | ADDRESS REDACTED | | | ETH 0.180160472250033 | | | |
| 3.1.480217 | ROBERT KEBER | ADDRESS REDACTED | | | MCDAI 31.9793654326865<br>CEL 19.0240094717284 | | | |
| 3.1.480218 | ROBERT KECKTA | ADDRESS REDACTED | | | MATIC 770.8689<br>BTC 0.00117061083908124 | | | |
| 3.1.480219 | ROBERT KEEFE | ADDRESS REDACTED | | | USDC 445.298276559109<br>BTC 0.000127447002721488 | | | |
| 3.1.480220 | ROBERT KEHOE | ADDRESS REDACTED | | | CEL 276.999550630837<br>LTC 0.384414011943236<br>ETH 0.000020834722983887 | | | |
| 3.1.480221 | ROBERT KEITH KAHRE | ADDRESS REDACTED | | | ETH 0.000127382151954919 | | | |
| 3.1.480222 | ROBERT KELECHISIODU | ADDRESS REDACTED | | Yes | ADA 21.2396543305715<br>BNB 0.000295491824279476<br>BTC 0.000538242636935I<br>CEL 39.0621921929031<br>ETH 0.203471516539229<br>SGB 280.191017588229<br>USDC 0.000000075067092783<br>XTZ 8.77843682497919 | BTC 0.00207885 | | BTC 0.0584541079678693 |
| 3.1.480223 | ROBERT KELLAND | ADDRESS REDACTED | | | CEL 12375 | | | |
| 3.1.480224 | ROBERT KELLAR | ADDRESS REDACTED | | | ETH 1.16749598391234 | | | |
| 3.1.480225 | ROBERT KELLMAN | ADDRESS REDACTED | | | BNB 0.018708647250511<br>CEL 1.123878417723363<br>ETH 0.163368118714601<br>LINK 0.184211580338633<br>LUNC 0.00597368898995388<br>USDT ERC20 1.413620535327D3 | | | |
| 3.1.480226 | ROBERT KELLOGG | ADDRESS REDACTED | | | BTC 0.000897911145067711<br>ETH 0.128258406487732<br>USDC 534.443065722237 | | | |
| 3.1.480227 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.0000457086044670557<br>ETH 0.000016910189026153 | | | |
| 3.1.480228 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.005633136410044121<br>ETH 1.53591810833119 | | | |
| 3.1.480229 | ROBERT KELLY | ADDRESS REDACTED | | | AAVE 1.717343<br>ADA 488.2<br>CEL 135.30832164946<br>DOT 113.636014<br>ETH 0.3708011<br>MATIC 338.1<br>MCDAI 30<br>UNI 84.341849 | | | |
| 3.1.480230 | ROBERT KELLY | ADDRESS REDACTED | | | BNB 0.000739572842986792<br>BTC 2.98972641022669E-05<br>DASH 0.000089418839427727<br>ETH 0.000266627949820231<br>LINK 0.00286928707014657<br>XLM 0.101895109708897<br>XRP 0.091934829048073S | | | |
| 3.1.480231 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.000110746759379078<br>CEL 1.063939747S704 | | | |
| 3.1.480232 | ROBERT KELLY | ADDRESS REDACTED | | | BAT 245.87837204<br>BTC 0.00003909758880755 4<br>CEL 213.87234001909 9<br>DASH 1.998<br>EOS 150.1<br>XRP 1001.73406763749<br>ZEC 0.5149 | | | |
| 3.1.480233 | ROBERT KELLY | ADDRESS REDACTED | | | BTC 0.101650804523349<br>ETH 3.02962373724023 | | | |
| 3.1.480234 | ROBERT KEMERY | ADDRESS REDACTED | | | BTC 1.29149810793636<br>COMP 6.18874258396293<br>ETH 5.30684434406306<br>MATIC 2141.89588978621 | | | |
| 3.1.480235 | ROBERT KEMNER | ADDRESS REDACTED | | | USDC 5088.4869413459<br>AAVE 0.00005463149425107B<br>BTC 0.0000013753603B2265<br>ETH 0.000251202762992067<br>MATIC 39.9691157198245<br>SNX 0.0036996510753368 | | | |
| 3.1.480236 | ROBERT KEMP | ADDRESS REDACTED | | | BTC 0.17218482811069S<br>CEL 34.0552275630221<br>ETH 3.3817481791673B<br>MATIC 1155.72039968447<br>MCDAI 30 | | | |
| 3.1.480237 | ROBERT KENAGA | ADDRESS REDACTED | | | AAVE 2.39775175425197<br>ADA 252.31335971021<br>BTC 0.00216321676427318<br>ETH 2.12766400420599<br>MATIC 3454.01381142062<br>SNX 44.6981413559291 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480238 | ROBERT KENAGA | ADDRESS REDACTED | | | BTC 0.0000120001248797126<br>MATIC 0.6150373100060502<br>SNX 0.2047695937331119<br>USDC 0.7164535761o493 | | | |
| 3.1.480239 | ROBERT KENNARD | ADDRESS REDACTED | | Yes | AAVE 20.9602342185482<br>BTC 1.683238983908934<br>ETH 0.90245745103944<br>SNX 440.5158054814421<br>USDT ERC20 7.1257308728661 2<br>ZRX 0.5106340520030387 | BTC 0.0589275763245046<br>ETH 2.50740627266271<br>USDC 1500.627<br>USDT ERC20 896.8913368 | | BTC 1.3250118743772<br>ETH 12.9867450412604 |
| 3.1.480240 | ROBERT KENNEDY | ADDRESS REDACTED | | | BTC 0.00026013942037554 | | | |
| 3.1.480241 | ROBERT KENNETH PRUCHNIA | ADDRESS REDACTED | | | BTC 0.0014694002371613 5 | | | |
| 3.1.480242 | ROBERT KENT BOGARDUS JR | ADDRESS REDACTED | | | USDC 509.13533425172 8<br>AAVE 2.11276553417637<br>ADA 1617.88487729331<br>AVAX 2.52495329<br>BAT 1522.73953530866<br>BCH 0.000242837575355 98<br>BNT 0.0833066024591689<br>BTC 2.48470138046886<br>CEL 1981.55492644531<br>COMP 1.8865808956395 9<br>DASH 0.508951642562866<br>EOS 0.0687430607558515 5<br>ETH 0.009108631177435<br>ETH 24.5210265171021<br>LINK 213.871268804584<br>LPT 144.122691054128<br>LTC 0.00287306803151631<br>MATIC 163.289245130762<br>OMG 0.011503456444950 4<br>SGB 73.519562538108 5<br>SNX 34.637968172467<br>UNI 79.416833267222<br>USDC 987.154371800787<br>XLM 6311.01811113461<br>XRP 488.826269217502<br>XTZ 409.238330961336<br>ZEC 4.11344742070463<br>ZRX 984.336290958888 | | | |
| 3.1.480243 | ROBERT KERKSTRA | ADDRESS REDACTED | | | AVAX 17.4678419183295<br>BCH 20.676878150547<br>BTC 0.0135600390488735<br>ETH 8.00207163767556<br>LTC 132.033291631 78 | | | |
| 3.1.480244 | ROBERT KERR | ADDRESS REDACTED | | | BTC 0.000125269474391342<br>ETH 6.03934747 1664 | BTC 0.0000009559284901<br>ETH 0.00000009821614229 88 | | |
| 3.1.480245 | ROBERT KEUS | ADDRESS REDACTED | | | AAVE 0.00067342329592070 1<br>CEL 0.9799064284251841<br>COMP 0.00035480725182004<br>ETH 0.00000046195344624<br>KNC 0.01254260708272 66<br>PAX 0.00601814102631866<br>UNI 0.00510220437589968<br>USDC 0.0019561360537222 9<br>USDT ERC20 0.3652584254394 93<br>XRP 0.109977676074844 | | | |
| 3.1.480246 | ROBERT KEVIN BUTRYN | ADDRESS REDACTED | | | BTC 1.41171388804705<br>CEL 21682671815702 1<br>EOS 5624.58888145001<br>ETH 3.16190186381029<br>OMG 4.08144258733959E-05<br>USDC 0.7001286968844 32 | ETH 12.5221925072721 | | |
| 3.1.480247 | ROBERT KEVIN ROSE | ADDRESS REDACTED | | | BTC 0.00123974017010416<br>ETH 0.00139454536407209 | | | |
| 3.1.480248 | ROBERT KEY | ADDRESS REDACTED | | | BTC 0.00003632494260189 6<br>MCDAI 0.011322190834298 3 | | | |
| 3.1.480249 | ROBERT KEZIC | ADDRESS REDACTED | | | BTC 0.00019649931637263<br>CEL 0.05303147400567 83 | | | |
| 3.1.480250 | ROBERT KHOURY | ADDRESS REDACTED | | | ADA 0.54198672181853 2<br>ETH 0.00103055967566402<br>MATIC 0.002919493308453897<br>USDC 0.0090232141066988011<br>XLM 0.75670875624481 | | | |
| 3.1.480251 | ROBERT KIASZEWICZ | ADDRESS REDACTED | | | ADA 0.357170195189874<br>BNB 0.0005057406458219 66<br>BTC 0.00051068947999148<br>CEL 290.398931473032<br>ETH 0.0112245042098715<br>PAXG 0.00529373913981368 | | | |
| 3.1.480252 | ROBERT KIASZEWICZ | ADDRESS REDACTED | | | CEL 0.1298973689202389 | | | |
| 3.1.480253 | ROBERT KIBET | ADDRESS REDACTED | | | CEL 2.66717169991577<br>ETH 0.0210590154918926 | | | |
| 3.1.480254 | ROBERT KIEHN | ADDRESS REDACTED | | | BTC 0.151733783333944<br>ETH 2.14065538188842<br>USDC 1943.5497517548 | | | |
| 3.1.480255 | ROBERT KILGANNON | ADDRESS REDACTED | | | BTC 1.5715558808527<br>CEL 28105.5296747968<br>SGB 51712.3083948662<br>XRP 3382370.92646091 1 | | | |
| 3.1.480256 | ROBERT KIM | ADDRESS REDACTED | | | ADA 554.37265213011<br>BTC 0.947309942668352<br>CEL 759.189505970077<br>ETH 29.7959198591275<br>KNC 0.00010785575320424 8<br>LINK 714.288024741746<br>SNX 314.401787955851<br>UNI 0.00006468657183148 5<br>USDC 109956.773280758<br>XTZ 912.845777401594 | | | |
| 3.1.480257 | ROBERT KIM | ADDRESS REDACTED | | | BTC 0.99384361722649 1<br>ETH 0.00000245049683272<br>USDC 0.62378648287287 4 | | | |
| 3.1.480258 | ROBERT KIM | ADDRESS REDACTED | | | BCH 2.17714477999999E-10<br>BSV 20.532201349871 1<br>BTC 0.000000014989929358 | BCH 0.0000007071987139 64<br>BTC 0.0000009594645521 2 | | |
| 3.1.480259 | ROBERT KIM | ADDRESS REDACTED | | | ADA 0.151013309109973<br>BTC 0.0000067171356419 8 | ADA 0.0000002090162752 88<br>BTC 0.00000000005401502 5 | | |
| 3.1.480260 | ROBERT KING | ADDRESS REDACTED | | | AAVE 0.0003211441970575572<br>BNT 0.5638503897423 96<br>BTC 0.0000701035336725855<br>CEL 61.6320361017266<br>DOT 0.40416210554044 7<br>ETH 0.0015196827013011 1<br>LINK 0.123176283625897<br>MATIC 155.184108502604<br>MCDAI 31.7956267535102<br>USDC 5.9946746690061 8 | | | |
| 3.1.480261 | ROBERT KING | ADDRESS REDACTED | | | ADA 0.058336234737186 5<br>BTC 0.0000129698091608 34<br>MATIC 0.00417422307 02322<br>USDC 0.47286112525995 5 | | | |
| 3.1.480262 | ROBERT KING | ADDRESS REDACTED | | | BTC 0.026606123050347<br>ETH 0.46111855807908 | | | |
| 3.1.480263 | ROBERT KING | ADDRESS REDACTED | | | ADA 378.72283931 3565<br>BCH 6.1411113065032<br>BTC 0.059642604993012<br>LINK 19.1071389042694<br>LTC 45.4015793158299<br>USDC 277.043748099629 | | | |
| 3.1.480264 | ROBERT KING | ADDRESS REDACTED | | | BTC 0.2041108802577066<br>DOT 27.656327676593<br>LUNC 18.44262705995B4<br>SOL 56.3948560349532 | | | |
| 3.1.480265 | ROBERT KINGI | ADDRESS REDACTED | | | BTC 1.02681330774785<br>ETH 1.274675223427 97<br>MATIC 1315.84995302512<br>USDC 8587.55195800465 | | | |
| 3.1.480266 | ROBERT KINGSTON | ADDRESS REDACTED | | | BTC 0.000014707309700 11 | | | |
| 3.1.480267 | ROBERT KINGSTON | ADDRESS REDACTED | | | CEL 0.00118841910384688<br>CEL 0.578902815729376<br>ETH 0.509518374794909 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480268 | ROBERT KIRK | ADDRESS REDACTED | | | ADA 510.74310216916 BSV 0.20291592905038 ETH 0.04914076213373 LINK 60.052549105709 USDC 807.334633727427 | | | |
| 3.1.480269 | ROBERT KIRK BEDELL | ADDRESS REDACTED | | | ETH 0.00017888079504366 | | BTC 0.00168570243602824 | |
| 3.1.480270 | ROBERT KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.1133840274140175 CEL 5.40004361295414 | | | |
| 3.1.480271 | ROBERT KISHI | ADDRESS REDACTED | | | BTC 0.386783914937478 CEL 1.15116892753898 DASH 4.88618883076483 EOS 510.6849384660155 ETH 3.72422284486618 OMG 58.7353989335834 SGB 891.221466319875 SNX 636.223495617476 XLM 5355.38882528285 XRP 6329.8265132347 | | | |
| 3.1.480272 | ROBERT KITTLEMAN | ADDRESS REDACTED | | | BTC 0.639618031307832 ETH 12.9656338050643 LINK 360.08077104794 | | | |
| 3.1.480273 | ROBERT KLATT | ADDRESS REDACTED | | | MATIC 0.015346405873406 | MATIC 0.0000008231321554457 | | |
| 3.1.480274 | ROBERT KLAWE | ADDRESS REDACTED | | | ADA 432.595688405886 BTC 0.00186904430224041 USDC 319.812378906475 | | | |
| 3.1.480275 | ROBERT KLEIN | ADDRESS REDACTED | | | BTC 0.00120787921285494 ETH 1.40202286890306 | | | |
| 3.1.480276 | ROBERT KLEMPA | ADDRESS REDACTED | | | ADA 15301.7815834226 BCH 0.000000005059334418 BNB 0.363072921419139 DASH 1.25446471965701 CEL 396.359808045822 DASH 0.000000005046829183 ETH 7.12543551378654 LTC 0.422205810774817 MATIC 159.1234105834952 USDC 81.2632884038256 XRP 10.1167389562154 | | | |
| 3.1.480277 | ROBERT KLEPNER | ADDRESS REDACTED | | | BTC 0.000171390994764486 | | | |
| 3.1.480278 | ROBERT KLICIC | ADDRESS REDACTED | | | ETH 0.0506012463456897 | | | |
| 3.1.480279 | ROBERT KLIEM | ADDRESS REDACTED | | | ETH 1.03523343732838 ETH 0.00017357837915203 LINK 0.00316232359230705 MATIC 1.06553818552128 SNX 0.0207509143197072 | | | |
| 3.1.480280 | ROBERT KLIESE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.480281 | ROBERT KLINE | ADDRESS REDACTED | | | BAT 0.118106344498003 BTC 0.000001851054727879 BUSD 0.00484761063379931 KNC 0.0389754137867296 MANA 0.095751022023953 MATIC 1.48739541457397 SNX 0.079609490601705 UNI 0.0258250412921314 USDC 0.0104804833734038 XLM 0.4749244135689032 ZRX 0.00787149956991574 | | | |
| 3.1.480282 | ROBERT KLUGE | ADDRESS REDACTED | | | BTC 0.000738218159230419 ETH 0.36903345671595 | | | |
| 3.1.480283 | ROBERT KNAPP | ADDRESS REDACTED | | | BTC 0.00112161741996672 CEL 0.0364132507643948 ETH 0.341161128236421 | | | |
| 3.1.480284 | ROBERT KNAPP | ADDRESS REDACTED | | | BTC 0.193402397229169 ETH 0.0014425424272104 MANA 3.673332605776090-05 MATIC 3.08576014528114 USDC 1.90576615504624 | | | |
| 3.1.480285 | ROBERT KNEŽEVIĆ | ADDRESS REDACTED | | | BAT 4256.4303188248 BTC 0.022080590285828 CEL 13.1591593330539 ETH 1.10248874352958 XRP 65.33.24958186021 | | | |
| 3.1.480286 | ROBERT KNIEPER | ADDRESS REDACTED | | | BTC 0.000000941345121821 GUSD 0.0579433168789746 | | | |
| 3.1.480287 | ROBERT KNIGHT | ADDRESS REDACTED | | | ADA 136.336126712972 AVAX 8.9835222765464 DOT 39.6598363697515 ETH 0.401105567266698 MATIC 581.833948003935 | | | |
| 3.1.480288 | ROBERT KNIGHT | ADDRESS REDACTED | | | BTC 0.000010420332904904 CEL 224.75181099378 SGB 304.2435039002 | | | |
| 3.1.480289 | ROBERT KNIGHTON | ADDRESS REDACTED | | | BTC 0.0802244323223465 DOT 21.3619231668184 LINK 20.3857391133737 MATIC 151.9364843066 SNX 11.0700622002539 UNI 20.3804084348575 | | | |
| 3.1.480290 | ROBERT KNOCHENHAUER | ADDRESS REDACTED | | | BTC 0.0175750455366902 | | | |
| 3.1.480291 | ROBERT KNOX | ADDRESS REDACTED | | | BTC 0.000801995211804309 | | | |
| 3.1.480292 | ROBERT KOBET | ADDRESS REDACTED | | | USDT ERC20 22.041383809571 | | | |
| 3.1.480293 | ROBERT KOCANDA | ADDRESS REDACTED | | | BTC 0.00000216042664409 COMP 0.0489390156655485 BTC 0.116344245156782 DOT 10.8438240204583 MATIC 806.323642119608 SOL 10.1186298114557 USDC 0.6550368420729773 | BTC 0.05144 | | |
| 3.1.480294 | ROBERT KODRZYCKI | ADDRESS REDACTED | | | AVAX 14.98900755593214 BTC 0.0457905266832875 DOT 60.6025599304441 MATIC 692.334449158836 SNX 83.7250078785899 | AVAX 1.19811272583774 | | |
| 3.1.480295 | ROBERT KOELSTRA | ADDRESS REDACTED | | | CEL 1.05945963806369 | | | |
| 3.1.480296 | ROBERT KOENIG | ADDRESS REDACTED | | | BTC 0.179817440548274 ETH 17.9317017384056 | | | |
| 3.1.480297 | ROBERT KOENIG | ADDRESS REDACTED | | | ADA 338.520713535538 BTC 0.0246095140036595 ETH 0.653498653835715 SOL 5.2058106119894 | | | |
| 3.1.480298 | ROBERT KOH | ADDRESS REDACTED | | | BTC 0.000035280684737657 CEL 74.259375153212 ETH 0.00067983948507127 KLM 12.400171918146 | | | |
| 3.1.480299 | ROBERT KOH | ADDRESS REDACTED | | Yes | AAVE 0.00247211190279795 BTC 1.06867177918718 ETH 23.2792548210017 LINK 0.0158390851083365 USDC 45.7848483608998 | | | BTC 1.99975663660204 |
| 3.1.480300 | ROBERT KOHLER | ADDRESS REDACTED | | | BTC 0.00160979979613301 SNX 87.0188418975187 | | | |
| 3.1.480301 | ROBERT KOLAR | ADDRESS REDACTED | | | AAVE 0.000630122581701183 ADA 0.000643669045603294 AVAX 18.2322437852234 BTC 0.00108491261638655 DOT 52.1832113752338 ETH 0.000007247436346171 LINK 32.1589133276147 LUNC 232.726492179124 MATIC 8990.09068107409 PAX 0.601651541834895 SNX 0.00176223079601699 SOL 46.2005852246251 USDC 0.0552888135303994 USDT ERC20 38.27905310601165 | AVAX 0.7716049382716604 USDT ERC20 602.107376 | | |
| 3.1.480302 | ROBERT KOLEK | ADDRESS REDACTED | | | BTC 0.318499113024 CEL 0.703167716444555 DOT 6.42196771435681 ETH 0.125355481312266 | | | |
| 3.1.480303 | ROBERT KOLLENBORN | ADDRESS REDACTED | | | LTC 0.000067057529106631 USDC 0.05958845634913848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480304 | ROBERT KOLMUS | ADDRESS REDACTED | | | ETH 21.7574654410798<br>KNC 657.57808535297<br>XRP 4791.3581635 7888<br>ZRX 2334.65779503406 | | | |
| 3.1.480305 | ROBERT KONIOR | ADDRESS REDACTED | | | CEL 2.1500192195918<br>DOT 52.320035680215<br>XRP 769.75 | | | |
| 3.1.480306 | ROBERT KOONCE | ADDRESS REDACTED | | | AAVE 0.0090944345466475<br>ADA 8.87551068587746<br>BCH 0.010603096270069<br>BTC 0.000000493755644058<br>CEL 256.77898678853<br>ETH 0.000003926635869455<br>LINK 0.239075283308351<br>LTC 0.00917468415958337<br>MANA 0.117931122069367<br>MATIC 2.724288744474514<br>SNX 2.2104141335798<br>UNI 0.165801415822099<br>USDC 0.0381316035011841 | AAVE 0.00000020951349449<br>BTC 0.00000000900503471<br>ETH 0.00313268804957925<br>MATIC 0.00499371762388178<br>UNI 0.000573993517941886<br>USDC 0.000000187456792261 | | |
| 3.1.480307 | ROBERT KOPANSKI | ADDRESS REDACTED | | | BTC 0.00000000260957 2402<br>CEL 0.305115397382143<br>LTC 0.000873309641016275 | | | |
| 3.1.480308 | ROBERT KOPP | ADDRESS REDACTED | | | AAVE 0.00968968577386654<br>BTC 0.000005657527806486<br>ETH 0.00554455869723535<br>SNX 0.0603578289029127 | | | |
| 3.1.480309 | ROBERT KORAB | ADDRESS REDACTED | | | | | | |
| 3.1.480310 | ROBERT KORHONEN | ADDRESS REDACTED | | | BTC 0.243529226255912 | | | |
| 3.1.480311 | ROBERT KOS | ADDRESS REDACTED | | | BTC 0.00025946140725155<br>CEL 0.000451363415802471<br>ETH 0.00339692800219629 | | | |
| 3.1.480312 | ROBERT KOSAK | ADDRESS REDACTED | | | BTC 0.00129154293658897<br>CEL 1.83458374474058<br>ETH 0.00166817433435378 | | | |
| 3.1.480313 | ROBERT KOSHAREK | ADDRESS REDACTED | | | BAT 1491.96493157659<br>CEL 263.781995880291<br>LINK 0.194462211536251<br>MANA 0.363608843255917<br>MATIC 3055.39551086812<br>OMG 808.201420647148<br>SNX 0.340679312300648<br>USDC 21.4962439305483<br>XLM 6.39273311057693<br>XRP 0.000000262223814642<br>ZRX 3312.44140354878 | SNX 0.0956353994761901<br>USDC 611.801285553589 | | |
| 3.1.480314 | ROBERT KOSTENSKY | ADDRESS REDACTED | | | USDC 572.424996407594 | | | |
| 3.1.480315 | ROBERT KOVACS | ADDRESS REDACTED | | | ETH 0.0593409840237785 | | | |
| 3.1.480316 | ROBERT KOVGER | ADDRESS REDACTED | | | BTC 0.000000005921202437<br>CEL 0.409045870410778 | | | |
| 3.1.480317 | ROBERT KOWALSKI | ADDRESS REDACTED | | Yes | ADA 4.38741681907004<br>BTC 0.0139626944685981<br>DOT 177.29369908622<br>USDC 39577.3039973861<br>XLM 814.477825955865<br>XTZ 32.4490761500948 | | | ADA 9276.10041676215 |
| 3.1.480318 | ROBERT KOZAK | ADDRESS REDACTED | | | CEL 0.16994561358669 | | | |
| 3.1.480319 | ROBERT KOZAREK | ADDRESS REDACTED | | | BTC 0.0891727023548852<br>ETH 0.484377662067004 | | | |
| 3.1.480320 | ROBERT KRAFT | ADDRESS REDACTED | | | AVAX 0.00260160028011774<br>BTC 0.000518129447509995<br>ETH 0.0025707258650355 | AVAX 2.19062693852429<br>BTC 0.0000000029763 27676 | | |
| 3.1.480321 | ROBERT KRAJNYK | ADDRESS REDACTED | | | ADA 3.3076059191754394<br>BSV 0.0000000001430462 19<br>BTC 0.00000000053444174<br>CEL 0.10766919532433<br>DASH 0.00000000106219468<br>EOS 0.000052798850859529<br>LINK 0.00002408127207164<br>LTC 0.00000000866400 6276<br>XLM 0.000000001806247 3<br>XRP 0.00000008590782 0752 | | | |
| 3.1.480322 | ROBERT KRAL | ADDRESS REDACTED | | | BTC 0.010781570321263<br>ETH 0.0173807042725419 | | | |
| 3.1.480323 | ROBERT KRAMER | ADDRESS REDACTED | | | ETH 0.0126178383254145 | | | |
| 3.1.480324 | ROBERT KRAMER | ADDRESS REDACTED | | | CEL 0.704048913319831<br>DASH 0.000000000104374156<br>EOS 9.3853<br>XLM 120.5418361 | | | |
| 3.1.480325 | ROBERT KRAMERS | ADDRESS REDACTED | | | ADA 4.43978165391413<br>BTC 0.0536182147752164<br>DOT 1.05207280164145<br>ETH 0.00386387608876062<br>MATIC 5.27266169766392<br>USDC 1.39765728790667 | | | |
| 3.1.480326 | ROBERT KRAUSE | ADDRESS REDACTED | | | BTC 0.000859476290967896 | | | |
| 3.1.480327 | ROBERT KRCMAR | ADDRESS REDACTED | | | BTC 0.0000000009853096<br>CEL 243.11415162167 | | | |
| 3.1.480328 | ROBERT KRENBIHL | ADDRESS REDACTED | | | BTC 0.000013576254731141<br>ETH 0.00370454199436904<br>ETH 0.00111604244297 9359 | | | |
| 3.1.480329 | ROBERT KREJCI | ADDRESS REDACTED | | | ADA 44.5131517429022<br>BTC 0.000040866763454016<br>ETH 0.0000600864447599<br>LINK 6.78423859338771<br>LTC 0.00079128643250749<br>MATIC 0.27959050664499<br>SNX 32.3790928106281 | ADA 183.105<br>LTC 0.000000007880068337<br>MATIC 145.178 | | |
| 3.1.480330 | ROBERT KRELOFF | ADDRESS REDACTED | | | BTC 0.0010609754640233<br>ETH 0.27837656639759<br>MATIC 228.388133063064<br>USDC 177.6077072029 | | | |
| 3.1.480331 | ROBERT KREN | ADDRESS REDACTED | | | ADA 4545.10632065891<br>BTC 0.271643954960989<br>LINK 198.965801887977<br>MATIC 3540.87692065442<br>SUSHI 153.164400258905<br>UNI 194.949842396227<br>USDC 454.54614568755 | | | |
| 3.1.480332 | ROBERT KRESS | ADDRESS REDACTED | | | CEL 1.06117191508053 | | | |
| 3.1.480333 | ROBERT KRETKOWSKI | ADDRESS REDACTED | | | BTC 0.0435706517703668<br>CEL 41.738058745897<br>DOT 6.68416781534449<br>USDC 1010.807<br>ZEC 1.96578205251805 | | | |
| 3.1.480334 | ROBERT KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.06268364083313314 | | | |
| 3.1.480335 | ROBERT KROGER | ADDRESS REDACTED | | | BTC 0.00133164595104992 | | | |
| 3.1.480336 | ROBERT KRUK | ADDRESS REDACTED | | | ADA 315.039888938606<br>BCH 0.256444461375054<br>BNB 1.52891732047359<br>BSV 0.0807452995257217<br>BTC 0.0321781910127909<br>CEL 693.763897393539<br>DOT 16.5999715870018<br>ETC 0.18561815<br>MATIC 1224.88602950566<br>SNX 98.7262987334028<br>USDC 3.49331884754086<br>XRP 35.5312294805146 | | | |
| 3.1.480337 | ROBERT KRUPINSKI | ADDRESS REDACTED | | | BTC 0.000000556740254878<br>CEL 11642.3503031225<br>ETH 0.0184636983961731<br>SNX 0.204666722442052 | | | |
| 3.1.480338 | ROBERT KRUPPA | ADDRESS REDACTED | | | BTC 4.418872409785195.05 | | | |
| 3.1.480339 | ROBERT KRUTHOFFER | ADDRESS REDACTED | | | BTC 0.273305672384642<br>LINK 0.046748044838455<br>MATIC 16.2897153491885<br>UNI 0.0550941968566483 | | | |
| 3.1.480340 | ROBERT KRZYSZTOF KNOBELSDORF | ADDRESS REDACTED | | | BTC 0.000000136743057305 | | | |
| 3.1.480341 | ROBERT KRZYSZTOF SIKORSKI | ADDRESS REDACTED | | | BTC 0.004823926366255545<br>DASH 6.8781204686022 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480342 | ROBERT KRZYWINA | ADDRESS REDACTED | | | BTC 0.00113939338696078<br>CEL 6.59644333396986<br>DOT 14.50494<br>XLM 95.3501419185189 | | | |
| 3.1.480343 | ROBERT KUBAŇ | ADDRESS REDACTED | | | BTC 1.0625467363D266<br>CEL 5419.83119760204<br>ETH 6.001197202D1346 | | | |
| 3.1.480344 | ROBERT KUBATKA | ADDRESS REDACTED | | | BTC 0.0000007250110D7159 | | | |
| 3.1.480345 | ROBERT KUBIK | ADDRESS REDACTED | | | BTC 0.0000516058D7018321 | | | |
| 3.1.480346 | ROBERT KUČ | ADDRESS REDACTED | | | BTC 0.00000073764D197105<br>CEL 0.266170792707993<br>LTC 0.0000000973747296 | | | |
| 3.1.480347 | ROBERT KUC | ADDRESS REDACTED | | | CEL 0.0158728587284532 | | | |
| 3.1.480348 | ROBERT KUCHARSKI | ADDRESS REDACTED | | | BCH 0.000000000300503334<br>BTC 0.0000004050D2416868S<br>CEL 0.277571487060407 | | | |
| 3.1.480349 | ROBERT KUUER | ADDRESS REDACTED | | | CEL 11.8948552157894<br>ETH 0.025<br>USDC 250 | | | |
| 3.1.480350 | ROBERT KULIGA | ADDRESS REDACTED | | | ADA 286.972749319634<br>BTC 0.25823952795D1068<br>CEL 5.21992008670528<br>DOT 25.69787232D5315<br>ETH 0.257929147657578<br>MATIC 434.932863050D58<br>SOL 38.6252988823269 | | | |
| 3.1.480351 | ROBERT KUMP | ADDRESS REDACTED | | | BCH 0.00014861308413375D4<br>BTC 0.0000081523512936D6<br>DASH 0.00046347632461946<br>ETH 1.861907310D15588<br>LINK 0.003383533715744D7<br>LTC 0.00086256775929456<br>MATIC 4726.82137074193<br>USDC 0.00746761459764052<br>ZRX 0.0241407608193933 | | | |
| 3.1.480352 | ROBERT KUNZE | ADDRESS REDACTED | | | BTC 0.0000000003036445832<br>CEL 25.8056959782414<br>ETH 0.0055919275739D887<br>USDT ERC20 4.9488901830526D6 | | | |
| 3.1.480353 | ROBERT KUPCEK | ADDRESS REDACTED | | | BTC 0.8300625824D641 | | | |
| 3.1.480354 | ROBERT KURTZ | ADDRESS REDACTED | | | BTC 0.0051156394151891D9<br>MCDAI 31.9018885B768 | | | |
| 3.1.480355 | ROBERT KURUC | ADDRESS REDACTED | | | CEL 58.95402777785474 | | | |
| 3.1.480356 | ROBERT KUYLER | ADDRESS REDACTED | | | ADA 588.937704300689<br>BTC 1.600575687593445<br>DOT 38.223047661641<br>ETH 2.716866053D3005<br>LINK 13.3869944286D884<br>USDC 0.00312779420803304 | BTC 0.00170579567B75224<br>USDC 400 | | |
| 3.1.480357 | ROBERT L DINGFIELD | ADDRESS REDACTED | | | | | | |
| 3.1.480358 | ROBERT L SMITH | ADDRESS REDACTED | | | USDC 0.0574242545014523 | | | |
| 3.1.480359 | ROBERT LABANICH | ADDRESS REDACTED | | | ETH 0.000175450496683944 | | | |
| 3.1.480360 | ROBERT LABO | ADDRESS REDACTED | | | USDC 0.519400103144157<br>BTC 0.00000004 | | | |
| 3.1.480361 | ROBERT LABRUNO | ADDRESS REDACTED | | Yes | CEL 0.00329765270912235<br>ADA 1395.6829603512D<br>BTC 0.245242126758817<br>ETH 53.8151311217956<br>LTC 23.5086163112327<br>USDC 19888.5793406808<br>XLM 11538.722464415B | | | BTC 0.76271417286371D9 |
| 3.1.480362 | ROBERT LACEY | ADDRESS REDACTED | | | BTC 0.8408248<br>CEL 1101.79345369026 | | | |
| 3.1.480363 | ROBERT LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00000612637998117D3<br>ETH 0.000186895259050944<br>MANA 0.09323755591566B83<br>USDC 0.155223848220737 | | | |
| 3.1.480364 | ROBERT LACIS | ADDRESS REDACTED | | | BTC 0.0435073684441671 | | | |
| 3.1.480365 | ROBERT LACO | ADDRESS REDACTED | | | ETH 1.431095482B1866 | | | |
| 3.1.480366 | ROBERT LACROIX | ADDRESS REDACTED | | | BTC 0.00103263525488024<br>CEL 74.7457116721816 | | | |
| 3.1.480367 | ROBERT LACY BOBO | ADDRESS REDACTED | | | BCH 0.000000015977611105<br>BTC 0.0000060419671910787<br>CEL 0.135822227135648<br>ETH 0.000154245843199363<br>MANA 0.00640396612466084<br>SOL 0.00122450243990327<br>ZEC 0.00802157635143107 | BCH 0.0000846337255974I5<br>BTC 0.0003518332419374I3<br>CEL 148.364710517844<br>ETH 0.000009623881554I28<br>MANA 0.32435620054786I<br>SOL 0.000004318383778268<br>ZEC 0.01818033802096I71 | | |
| 3.1.480368 | ROBERT LAFONTANT | ADDRESS REDACTED | | | ETH 0.0055743894506472I<br>USDC 0.464419642989254 | | | |
| 3.1.480369 | ROBERT LAGERSTRAND | ADDRESS REDACTED | | | BTC 0.81345710681B624<br>BTC 0.000002789156986199<br>CEL 0.261587858126723<br>USDC 6.41198066636241 | | | |
| 3.1.480370 | ROBERT LAIER | ADDRESS REDACTED | | | AAVE 2.20681349637348<br>ADA 206.082203923733<br>AVAX 3.88442020844588<br>BTC 0.535251521264823<br>DASH 4.5837444795715I7<br>DOT 9.10684885758937<br>ETH 2.44960478790151<br>MATIC 1290.6215724747<br>SNX 22.4186435510302 | SOL 16.530681795 | | |
| 3.1.480371 | ROBERT LAINEZ | ADDRESS REDACTED | | | BTC 0.000532729177042212<br>SNX 13.3342497152732 | | | |
| 3.1.480372 | ROBERT LALANE | ADDRESS REDACTED | | | ETH 0.21284872256594<br>MCDAI 42.1730872313711 | | | |
| 3.1.480373 | ROBERT LALIBERTE | ADDRESS REDACTED | | | BAT 0.0701295929725288<br>BCH 0.00362707233468808<br>BNB 2.93685168<br>BTC 0.70318276406396G<br>CEL 770.403082215226<br>DOT 93.0875024145014<br>ETH 4.04309736695912<br>LUNC 158.253340392S3<br>MATIC 10233.243925642I1<br>SNX 0.144409460814746<br>USDC 3490.26495877592<br>USDT ERC20 10289.0482965996 | | | |
| 3.1.480374 | ROBERT LAM | ADDRESS REDACTED | | | BTC 0.659448559036138<br>ETH 2.77027315664223<br>USDC 5448.11049284727 | | | |
| 3.1.480375 | ROBERT LAMAR | ADDRESS REDACTED | | | BTC 0.0582379941852322<br>ETH 3.12484867989533<br>LINK 0.00580173842156429<br>MATIC 0.6616090546755595 | | | |
| 3.1.480376 | ROBERT LAMAR WILLIAMS III | ADDRESS REDACTED | | | BTC 0.00175905885310019<br>CEL 248.066012068466<br>ETH 0.00284140905597336<br>LUNC 503.657272799807<br>MATIC 65.9357502412331<br>SOL 3.09751564775532 | ETH 0.000000086871815955<br>SOL 0.00000095851728756I9<br>USDC 0.0000000348635550337 | | |
| 3.1.480377 | ROBERT LAMB | ADDRESS REDACTED | | | USDC 0.336769135102458 | | | |
| 3.1.480378 | ROBERT LAMBERTON | ADDRESS REDACTED | | | BTC 0.0000017107025909S5 | | | |
| 3.1.480379 | ROBERT LAMPMAN | ADDRESS REDACTED | | | BTC 0.0007011779282729402<br>ETH 0.00074897708733695 | USDC 66 | | |
| 3.1.480380 | ROBERT LANCUNCWICW | ADDRESS REDACTED | | | USDC 50878.0187285775<br>BNB 1.25808313122074<br>BTC 0.0134729288836665<br>CEL 11.2950765287535<br>ETH 0.59956430650796 | | | |
| 3.1.480381 | ROBERT LANDINI | ADDRESS REDACTED | | | LTC 0.0157892646413282<br>LINK 0.00627706138673919<br>LTC 0.000351259742715184<br>SNX 68.518469772969<br>UNI 1.64724498042005<br>USDC 464.627676759034<br>USDT ERC20 34.273707169187S<br>XRP 0.055998321674072S | ETH 0.0000002237634659747<br>SNX 0.000000054037269677 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480382 | ROBERT LANE | ADDRESS REDACTED | | | BTC 0.5176204024927I7<br>DOT 239.139569260521<br>MATIC 10530.2433214746<br>SNX 273.127858267399 | | | |
| 3.1.480383 | ROBERT LANE | ADDRESS REDACTED | | | LINK 242.666554110465 | | | |
| 3.1.480384 | ROBERT LANG | ADDRESS REDACTED | | | BTC 0.00000000795830720<br>CEL 3.14710935474407<br>DASH 0.00000000525156847B<br>USDC 0.26562812161731 | | | |
| 3.1.480385 | ROBERT LANG | ADDRESS REDACTED | | | ADA 392.649931072I9<br>BTC 0.0000033586691350<br>ETH 0.000337597859842273 | BTC 0.0000007875083973<br>ETH 0.000005261454523192 | | |
| 3.1.480386 | ROBERT LANGSLET | ADDRESS REDACTED | | | BTC 114.075315060272 | | | |
| 3.1.480387 | ROBERT LAPP | ADDRESS REDACTED | | | MATIC 20.288255361165 | | | |
| 3.1.480388 | ROBERT LAPP | ADDRESS REDACTED | | | BTC 0.000000071722132266 | | | |
| 3.1.480389 | ROBERT LARONGA | ADDRESS REDACTED | | | BTC 0.001119219380665I4<br>MATIC 3225.05076282621<br>SNX 33.6517850153008 | | | |
| 3.1.480390 | ROBERT LARSEN | ADDRESS REDACTED | | | BTC 0.0012515427822193I4<br>ETH 0.375173985123666 | | | |
| 3.1.480391 | ROBERT LARSEN | ADDRESS REDACTED | | | BTC 0.0016740000470329I7<br>CEL 1161.20916623333<br>EOS 7.9431 | | | |
| 3.1.480392 | ROBERT LARSON | ADDRESS REDACTED | | | BTC 0.019374966314963I9 | | | |
| 3.1.480393 | ROBERT LASHBROOK | ADDRESS REDACTED | | | ETH 0.000115777685341003<br>LTC 0.000443480954937535<br>XLM 124.635588870405 | | | |
| 3.1.480394 | ROBERT LASZLO | ADDRESS REDACTED | | | ADA 252.168590582851<br>BTC 0.0020798906472546I7<br>SNX 51.7098220407227<br>USDT ERC20 0.49586235507229 | | | |
| 3.1.480395 | ROBERT LATHAM | ADDRESS REDACTED | | | CEL 58.8230365195816<br>COMP 0.01190868651564I3<br>SNX 0.156395986705477<br>USDC 4.39960967506274 | | | |
| 3.1.480396 | ROBERT LATHAM | ADDRESS REDACTED | | | BTC 0.00111136914472676<br>USDC 22361.5624797834 | | | |
| 3.1.480397 | ROBERT LATIMER | ADDRESS REDACTED | | | BTC 0.000854923873894065<br>USDC 430.341995279B5 | | | |
| 3.1.480398 | ROBERT LAURO | ADDRESS REDACTED | | | BTC 0.0595507537440372<br>ETH 2.144845250103538<br>LINK 4.262714060531938<br>LTC 28.9063504313236 | | | |
| 3.1.480399 | ROBERT LAVEN | ADDRESS REDACTED | | | BTC 0.000017826019966I5<br>DOT 52.4301569856904<br>ETH 0.000988874977288685 | | | |
| 3.1.480400 | ROBERT LAVINGTON | ADDRESS REDACTED | | | BTC 0.000402620989380185<br>CEL 0.101359676959I3<br>ETH 0.000001804074872961I2<br>LINK 0.00382104115591918<br>USDC 2.16267547552978 | | | |
| 3.1.480401 | ROBERT LAWN | ADDRESS REDACTED | | | ETH 0.135652758757I57 | | | |
| 3.1.480402 | ROBERT LAWRENCE BALDWIN | ADDRESS REDACTED | | | | BTC 0.0017057956787522I4<br>USDC 2050 | | |
| 3.1.480403 | ROBERT LAWRENCE PEREZ | ADDRESS REDACTED | | | AVAX 0.1286602729145I28<br>BTC 1.33624209633599I-06<br>COMP 0.0037711163195226<br>ETH 12.2835843822842<br>LINK 0.0152967011192231<br>MATIC 7.702684886443<br>USDC 0.036091516255512 | | BTC 0.0000009047889719I48 | |
| 3.1.480404 | ROBERT LAWRENCE POPAZZI | ADDRESS REDACTED | | | BTC 0.730732251682306 | | | |
| 3.1.480405 | ROBERT LAWRENCE VANDER ZALM | ADDRESS REDACTED | | | ETH 0.100651118775405 | BTC 0.00167425663005625<br>USDC 7000 | | |
| 3.1.480406 | ROBERT LAWTON | ADDRESS REDACTED | | | MATIC 40.069699598685 | | | |
| 3.1.480407 | ROBERT LAYCOCK | ADDRESS REDACTED | | | CEL 5.096860058371I97<br>ETH 0.32281138241406I3<br>USDC 1.29616878106408 | | | |
| 3.1.480408 | ROBERT LAYE | ADDRESS REDACTED | | | BTC 0.00000000700194467I9<br>CEL 3.04194402162639 | | | |
| 3.1.480409 | ROBERT LEAK | ADDRESS REDACTED | | | BTC 0.000317573940906258<br>ETH 0.0138332826956487 | | | |
| 3.1.480410 | ROBERT LEAKE | ADDRESS REDACTED | | | BTC 0.00000627650284243I4 | | | |
| 3.1.480411 | ROBERT LEARY | ADDRESS REDACTED | | | MCDAI 21.3848085243302 | | | |
| 3.1.480412 | ROBERT LEAVER | ADDRESS REDACTED | | | BTC 0.106150575589608 | | | |
| 3.1.480413 | ROBERT LECKER | ADDRESS REDACTED | | | CEL 43.8136485125878 | | | |
| 3.1.480414 | ROBERT LEDBURY | ADDRESS REDACTED | | | BTC 0.743241419280195<br>CEL 555.6757810520I6<br>LINK 0.0203556668607949<br>SNX 2.0480106757688I<br>XRP 2767.78088314328 | | | |
| 3.1.480415 | ROBERT LEDGER | ADDRESS REDACTED | | | CEL 31.5568693240476<br>DOT 0.021005457879701I<br>MATIC 0.310234544614547 | | | |
| 3.1.480416 | ROBERT LEE | ADDRESS REDACTED | | | ZRX 0.00637854573345164 | | | |
| 3.1.480417 | ROBERT LEE | ADDRESS REDACTED | | | BAT 0.048515182965368I6<br>BCH 0.000000009201274861<br>BTC 0.000014617338045002<br>CEL 118.499219976854<br>COMP 2.84548551256912<br>ETC 40.87805287165087<br>LTC 7.46936879999998I-09<br>XLM 0.75773479565060I6<br>ZRX 941.495425055203 | | | |
| 3.1.480418 | ROBERT LEE | ADDRESS REDACTED | | | ETH 0.0165532087519907 | | | |
| 3.1.480419 | ROBERT LEE | ADDRESS REDACTED | | | BTC 0.000818716104482752<br>ETH 0.139766410960982 | | | |
| 3.1.480420 | ROBERT LEE | ADDRESS REDACTED | | | CEL 0.000234024453057631<br>CEL 27.401344593583I<br>USDC 18.2308885034819 | | | |
| 3.1.480421 | ROBERT LEE | ADDRESS REDACTED | | | ADA 1.175404021111868<br>BTC 0.0055501002316265<br>MATIC 731.748840989737<br>XLM 7607.6377076622B<br>XTZ 0.65864080424763I4 | ADA 1555.12265109979<br>XTZ 833.1356583I4185I6 | | |
| 3.1.480422 | ROBERT LEE | ADDRESS REDACTED | | | AAVE 0.003711445486679<br>BTC 0.745893565516736<br>DOT 0.095314063151858I<br>ETH 15.4645631963178<br>LINK 1.360801074830I62<br>MANA 0.041354274082103I4<br>MATIC 5.48998210172654<br>SNX 0.259321356137246<br>UNI 0.179804194541033<br>USDC 1.75012738773123<br>USDT ERC20 11.7806372200063<br>DOT 2.08291758994377 | BTC 0.1324491<br>DOT 0.21887327533391<br>MANA 6.46873316201729<br>MATIC 0.0004328183447964I529<br>USDC 1627.763 | | |
| 3.1.480423 | ROBERT LEE | ADDRESS REDACTED | | | ADA 0.0246672872556863<br>BTC 0.000011739882815041<br>ETH 0.000000017213702702<br>LTC 0.000000021791249959<br>XLM 0.0595425768619395 | ADA 0.000000086647701I4622<br>BTC 0.0000000076750783I54<br>ETH 0.000037371515322264<br>LTC 0.0000060047367248I7B<br>XLM 0.0000000093237407I46 | | |
| 3.1.480425 | ROBERT LEE BEERS | ADDRESS REDACTED | | | BTC 0.0000037381080515I75 | | | |
| 3.1.480426 | ROBERT LEE BISHOP | ADDRESS REDACTED | | | BTC 0.0074167612866238I3<br>ETH 0.0643951218696126<br>MATIC 59.5919807624946 | | | |
| 3.1.480427 | ROBERT LEE BLUEFORD | ADDRESS REDACTED | | | ADA 29.768830590265I2<br>BTC 0.000720688662607521<br>DOT 5.317048163883I03<br>ETH 0.0072574923722403B<br>MATIC 7.05989810375899<br>SOL 0.182907278575965<br>USDC 15.3661105605644 | | | |
| 3.1.480428 | ROBERT LEE CAMBRICE | ADDRESS REDACTED | | | ETH 0.00151003186742043I5 | | | |
| 3.1.480429 | ROBERT LEE ELLIOTT | ADDRESS REDACTED | | | BTC 0.0327703299932312<br>CEL 12.1082787442302<br>ETH 0.810209791188453 | BTC 0.00948542 | | |
| 3.1.480430 | ROBERT LEE JR MOORE | ADDRESS REDACTED | | | MATIC 24072.3719426172B<br>BTC 0.170251072068518<br>CEL 48.7193491165868<br>ETH 0.0015010399063I156<br>LINK 31.3106049813829 | BTC 0.0075036207374243 | | |
| 3.1.480431 | ROBERT LEE SCHLOEMER JR | ADDRESS REDACTED | | | BTC 0.0001256481960853I42 | BTC 0.0000005232367631728 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480432 | ROBERT LEER | ADDRESS REDACTED | | | CEL 66.714877681498<br>ETH 0.461531557684105 | | | |
| 3.1.480433 | ROBERT LEES | ADDRESS REDACTED | | | BSV 1.86625924<br>CEL 5.2519993568478 | | | |
| 3.1.480434 | ROBERT LEGERE | ADDRESS REDACTED | | | CEL 0.00669049088010586<br>CEL 1.0926509088 3375<br>ETH 0.0669271219587513<br>MATIC 308.036064659924<br>XRP 626.156462468239 | | | |
| 3.1.480435 | ROBERT LEHMAN | ADDRESS REDACTED | | | BTC 0.103370954294568 | | | |
| 3.1.480436 | ROBERT LEHMAN | ADDRESS REDACTED | | | BTC 0.0149373687723963<br>ETH 0.0200486819222881<br>PAXG 0.0279888338237906 | USDC 19.886007<br>USDC 36.278020565266 | | |
| 3.1.480437 | ROBERT LEHTO | ADDRESS REDACTED | | | BTC 0.439324151535093 | | | |
| 3.1.480438 | ROBERT LEIXNER | ADDRESS REDACTED | | | BTC 0.00000003656750194<br>ETH 0.00000374574350721<br>USDC 0.0002178696131638 | | BTC 0.0000000925813997 4<br>USDC 0.118041040483019 | |
| 3.1.480439 | ROBERT LEIGH | ADDRESS REDACTED | | | BCH 0.00140327922115085<br>LTC 0.00276245369115113 | | | |
| 3.1.480440 | ROBERT LEIP | ADDRESS REDACTED | | | ADA 0.769430799831495<br>ETH 0.000000496708953979<br>MATIC 0.38533724736043<br>UNI 0.0044311348455803 | | | |
| 3.1.480441 | ROBERT LEITES | ADDRESS REDACTED | | | BTC 0.000960059577420922<br>USDC 54599.4427548977 | | | |
| 3.1.480442 | ROBERT LEMAL | ADDRESS REDACTED | | | BTC 0.00134054715611514<br>ETH 0.05188926696538 | | | |
| 3.1.480443 | ROBERT LEMEUX | ADDRESS REDACTED | | | BTC 0.0000000478244826356 | | | |
| 3.1.480444 | ROBERT LEMLEY | | | Yes | ADA 3.4661733338898<br>CEL 520956329531775<br>CEL 2193.81417079694<br>DOT 1.97461819793291<br>ETH 7.590885054538<br>LINK 0.0370605555448819<br>LTC 0.000659466768391057<br>MATIC 4283.50781023476<br>MCDAI 0.179286207045876<br>SGB 547.970568252818<br>SNX 96.5050736651573<br>TUSD 0.182290756466646<br>USDC 173.248586975035<br>USDT ERC20 6.47757270222153<br>XLM 0.752937026727044<br>XRP 0.0000000325 4686152 5 | USDT ERC20 919.12 | | BTC 0.708886577436735 |
| 3.1.480445 | ROBERT LEMONS | ADDRESS REDACTED | | | BTC 0.000819734559205819<br>USDC 426.552947568592 | | | |
| 3.1.480446 | ROBERT LENTOWICH | | | Yes | BTC 0.601500351774283<br>CEL 5.1698243774879<br>ETH 0.0886855124050518<br>LINK 28.3323229 | | | BTC 0.388282417975005 |
| 3.1.480447 | ROBERT LEONARDO | ADDRESS REDACTED | | | ETH 0.00830334909068941 | | | |
| 3.1.480448 | ROBERT LEPEN | ADDRESS REDACTED | | | USDC 208.900941825243 | | | |
| 3.1.480449 | ROBERT LESLIE | ADDRESS REDACTED | | | USDC 20.5504138250114 | | | |
| 3.1.480450 | ROBERT LESLIE | ADDRESS REDACTED | | | EOS 4.28225480056052 | | | |
| 3.1.480451 | ROBERT LESLIE MC CARTHY | ADDRESS REDACTED | | | BTC 0.000009210662629541 | | | |
| 3.1.480452 | ROBERT LESTER | ADDRESS REDACTED | | | BTC 0.00135436854296322<br>ETH 1.24439120547 5 | | | |
| 3.1.480453 | ROBERT LESTER | ADDRESS REDACTED | | | XLM 16.4952727315585<br>CEL 143.021731383056<br>DASH 0.00000000505271805<br>DOT 0.0215634270955182<br>SNX 417.158514906152<br>USDC 0.622437895632274 | | | |
| 3.1.480454 | ROBERT LEVEE | ADDRESS REDACTED | | | ADA 0.000458832466211403<br>BAT 0.0017792114230782<br>BTC 0.00000001414297301<br>DOT 0.0000420091090076496<br>USDC 0.00468124986162776<br>XLM 0.000015944282587441 | ADA 0.949625050875806<br>BAT 14.754305456228<br>BTC 0.000000008399981964<br>DOT 0.0369162082664378<br>USDC 6.76195269854529<br>XLM 0.132205985614606 | | |
| 3.1.480455 | ROBERT LEVENTHAL | ADDRESS REDACTED | | | BTC 0.00000046633505482<br>ETH 0.000001529359511657<br>GUSD 0.0649737501155258<br>MATIC 0.550567393128993<br>USDC 0.70285725861855 | | | |
| 3.1.480456 | ROBERT LEW | ADDRESS REDACTED | | | AAVE 1.6178511364387<br>BTC 0.00000440153191321 8<br>COMP 1.59110477478922<br>DASH 1.92660988789356<br>ETH 0.00054100252938916<br>SNX 31.3631386640529<br>USDC 2.58193547315669 | | | |
| 3.1.480457 | ROBERT LEWIS | ADDRESS REDACTED | | | ADA 1.283831395073833<br>BNB 1.28322318523693<br>BTC 0.000000782984701073<br>CEL 3275.21724223077 | | | |
| 3.1.480458 | ROBERT LEWIS | ADDRESS REDACTED | | | BTC 3.0619439242099E-06<br>ETH 0.00046794462380936 | | | |
| 3.1.480459 | ROBERT LEWIS | ADDRESS REDACTED | | | AAVE 0.00661653240437125<br>BAT 2.86224406778763<br>BCH 0.00010785475337083<br>COMP 0.00694667516317705<br>DASH 0.00430331195132765<br>EOS 0.98338184729761<br>ETC 0.000150281140334071<br>ETH 0.000000877490853872<br>LINK 1.0824028563114<br>LTC 0.000014092287879065<br>MANA 0.00127757963489414<br>SGB 453.460066262068<br>SNX 0.34586925102228<br>USDC 0.00296183211477168<br>USDT ERC20 3.0677982330004<br>XLM 0.00869275251352411<br>XRP 2.01241801867661<br>ZEC 0.00662687277296328<br>ZRX 0.00425476430335484 | BTC 0.000000724411014283 | | |
| 3.1.480460 | ROBERT LEWIS | ADDRESS REDACTED | | | ETH 0.000236105355242934 | | | |
| 3.1.480461 | ROBERT LEWIS FORTUNE | ADDRESS REDACTED | | | BTC 0.000000131804000282<br>ETH 0.0000009820537160391 | BTC 0.000000000775696691 | | |
| 3.1.480462 | ROBERT LEWIS LISENBEE | ADDRESS REDACTED | | | ADA 168.970718109317<br>BTC 0.0013134609463714<br>DOT 16.4234876058447<br>ETH 0.464394567840872<br>SOL 1.0144059474544 | | | |
| 3.1.480463 | ROBERT LEWIS REDMAN | ADDRESS REDACTED | | | CEL 369.164589658869 | BTC 0.131461388043123<br>ETH 0.000000047956547394<br>USDC 0.0000000934475 48937 | | |
| 3.1.480464 | ROBERT LEZOVIC | ADDRESS REDACTED | | | ADA 292.236617112649<br>BTC 0.00209358549415265<br>CEL 72.6460286849808<br>DOT 12.9154720194427<br>ETH 1.0912994<br>LTC 0.9593900652607292<br>MATIC 51.3208360769274 | | | |
| 3.1.480465 | ROBERT LIBERMAN | ADDRESS REDACTED | | | AAVE 33.3667503620715<br>BCH 8.27243958498725<br>BSV 5.90521650475322<br>BTC 0.00127206153188589<br>DOT 10.9045410558994<br>ETH 0.00901497169144816<br>LINK 133.116261066079<br>LTC 12.5468727076297<br>MATIC 1096.58877985615<br>SNX 592.849119961347<br>UNI 30.2432067151916<br>XLM 2031.28724325842 | | | |
| 3.1.480466 | ROBERT LICHTER | ADDRESS REDACTED | | | ADA 513.430894967311<br>BTC 0.0117234173575775<br>MATIC 316.139835141953 | | | |
| 3.1.480467 | ROBERT LICKER | ADDRESS REDACTED | | | USDC 0.006458101793239008<br>CEL 1.10143245673231 | BTC 0.00046193371196526 | BTC 0.00000000568207927 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480468 | ROBERT LIDDIARD | ADDRESS REDACTED | | | BTC 0.0008645941652335002<br>ETH 0.00642843014724427<br>LTC 3.964047941063<br>SNX 1.96200806530588<br>UNI 0.2655598139244498 | | | |
| 3.1.480469 | ROBERT LIEBIG | ADDRESS REDACTED | | | BTC 0.001166202473459314<br>CEL 0.7852363511121847 | | | |
| 3.1.480470 | ROBERT LIGAS | ADDRESS REDACTED | | | CEL 0.02045986393868643<br>CEL 0.0037217784533673 4<br>DOT 4.909953600560634<br>ETH 0.0005742820563442129<br>LTC 2.0733771388300 1<br>MATIC 2031.16082920744<br>UNI 0.00239588902400084<br>XRP 0.031774982378133 7 | | | |
| 3.1.480471 | ROBERT LIGAS | ADDRESS REDACTED | | | BTC 0.000210811525052205 | | | |
| 3.1.480472 | ROBERT LIMA | ADDRESS REDACTED | | | CEL 0.0381947521545996<br>ETH 0.0000178 6 | | | |
| 3.1.480473 | ROBERT LIMERICK | ADDRESS REDACTED | | | ADA 0.0951337504680577<br>BTC 0.000030113817024005 | | | |
| 3.1.480474 | ROBERT LINDBERG | ADDRESS REDACTED | | | BTC 5.865009788829990 07<br>CEL 0.0995147309893348<br>LINK 0.00867018081413151 | | | |
| 3.1.480475 | ROBERT LINDEN | ADDRESS REDACTED | | | ETH 0.0000281558736257 46<br>USDC 1.0414438217664 6 | | | |
| 3.1.480476 | ROBERT LINDNER | ADDRESS REDACTED | | | USDC 0.0028819933041922 1 | | | |
| 3.1.480477 | ROBERT LINDNER | ADDRESS REDACTED | | | BTC 1.210286791377 45<br>ETH 14.19024858879 98<br>MATIC 3373.43623750175 | | | |
| 3.1.480478 | ROBERT LINDSTROM | ADDRESS REDACTED | | | BTC 0.0034389840960904 7<br>CEL 345.144733763227<br>ETH 5.683454247872337<br>USDC 37.9140814050056 | | | |
| 3.1.480479 | ROBERT LINK | ADDRESS REDACTED | | | USDC 221.091072851089 | | | |
| 3.1.480480 | ROBERT LINK | ADDRESS REDACTED | | | AAVE 0.001100377880766 55<br>BTC 0.00020684961972 64<br>ETH 0.000277052992662058 | | | |
| 3.1.480481 | ROBERT LIPINSKI | ADDRESS REDACTED | | | CEL 0.37812324414394 5 | | | |
| 3.1.480482 | ROBERT LITTLE | ADDRESS REDACTED | | | BTC 0.0847992533321 41<br>ETH 19.362563289445 4<br>USDT ERC20 2087.27150237234<br>ZRX 161.510011187107 | | | |
| 3.1.480483 | ROBERT LITTLE | ADDRESS REDACTED | | | EOS 125.9928993561 27<br>ETH 0.713624299203803<br>LINK 56.978399004669 7<br>MATIC 4222.9135712915 55 | | | |
| 3.1.480484 | ROBERT LITTLE | ADDRESS REDACTED | | | ADA 5.68232976170652<br>BTC 0.000166642028458802<br>LINK 0.107701870020216<br>MATIC 1.027546335569 61<br>USDC 3116.51405693591 | ADA 0.001<br>BTC 0.30602879<br>LINK 0.0006<br>USDC 1612.723 | | |
| 3.1.480485 | ROBERT LITTLEJOHN | ADDRESS REDACTED | | | CEL 0.0011381171797585 8<br>CEL 3.32296161388479 | | | |
| 3.1.480486 | ROBERT LITTLER | ADDRESS REDACTED | | | ZRX 721.386663368451<br>BAT 16.7691633163393<br>BTC 0.000240902126955081<br>CEL 0.0284159847131892<br>DOT 0.0021054441045810 8<br>ETH 0.188533065466255<br>XRP 20.5474654339449 | | | |
| 3.1.480487 | ROBERT LIU | ADDRESS REDACTED | | | BTC 0.0000000073983879 6<br>ETH 0.00993502738595038<br>USDC 0.00159892545643 65 | BTC 0.00000115105141261 4<br>ETH 0.00000029076033460 2<br>USDC 0.0020035371332568 4 | | |
| 3.1.480488 | ROBERT LIVELY | ADDRESS REDACTED | | | SNX 42.656925715641 2 | | | |
| 3.1.480489 | ROBERT LIVINGSTON | ADDRESS REDACTED | | | CEL 0.0434029668134058<br>USDT ERC20 0.155865444677602 | | | |
| 3.1.480490 | ROBERT LIVINGSTON KRABER | ADDRESS REDACTED | | | AAVE 0.0049611716600994 1<br>AVAX 0.0365676494740 36<br>BNB 0.025<br>BTC 0.000230958858890773<br>CEL 47.3665750528944<br>ETH 0.00490908895544463<br>MATIC 2.31312982489138<br>SNX 258.982414283524<br>USDC 6.59115129729769 | AAVE 0.00000863458024101<br>BTC 0.000000317073981775<br>MATIC 0.000000149022774456<br>USDC 0.0000005336064020048 | | |
| 3.1.480491 | ROBERT LLANES | ADDRESS REDACTED | | | BSV 1.03454791944904<br>BTC 0.582957273922527<br>ETH 4.28686877005209<br>MATIC 1.06353803287068<br>MCDAI 5104.9039963406<br>USDC 13164.4995642877 | BTC 0.016057 | | |
| 3.1.480492 | ROBERT LLOYD | ADDRESS REDACTED | | | BTC 0.01697778570644 52 | | | |
| 3.1.480493 | ROBERT LLOYD | ADDRESS REDACTED | | | ADA 3.11.17766485809 9<br>BSV 0.0149294503902018<br>BTC 0.000012950896723 99<br>COMP 0.000076445821482668<br>DOGE 28257.5334807875<br>ETC 6.828699045253 9<br>ETH 1.35140084935416<br>LINK 0.00161815547431058<br>MATIC 1403.606941291 7 | | | |
| 3.1.480494 | ROBERT LLOYD EHRET | ADDRESS REDACTED | | | ADA 3707.75709369342<br>BTC 0.000863307158445381<br>DOT 206.855844015693<br>ETH 0.0140093515170083<br>GUSD 69.4953561388814<br>MATIC 1403.7443961455<br>SNX 1039.6169739081 4<br>SOL 193.9573710373<br>USDC 48.9310532251304 | BTC 1.32438922549857<br>ETH 14.1660947203076<br>GUSD 0.00873272145119132<br>USDC 26183.8570226926 | | |
| 3.1.480495 | ROBERT LO | ADDRESS REDACTED | | | ETH 0.00691336375566844<br>MATIC 1255.71699354511 | | | |
| 3.1.480496 | ROBERT LOCASCIO | ADDRESS REDACTED | | | USDC 1052.42289660595 | | | |
| 3.1.480497 | ROBERT LOCHNER | ADDRESS REDACTED | | | BTC 0.000100558778519201<br>ETH 0.00000577545077 2792 | | | |
| 3.1.480498 | ROBERT LOCKRIDGE | ADDRESS REDACTED | | | ADA 69.495361184365<br>AVAX 1.019417029089196<br>BSV 0.000618073804937369<br>BTC 0.08226198226475 72<br>DOT 30.3416051017503<br>ETH 0.119755944914 54<br>LINK 16.0583509853174<br>LTC 1.02054821943383<br>MATIC 62.3561861280998<br>SOL 2.03093452281624<br>XLM 100.261035716924 | | | |
| 3.1.480499 | ROBERT LOEBL | ADDRESS REDACTED | | | AAVE 0.1529961487624 11<br>ADA 39.5358278685917<br>BCH 0.510917784679415<br>BNT 7.0861286657395 4<br>BSV 0.1933000759594 26<br>BTC 0.254523981125749<br>COMP 0.122190251091761<br>DASH 0.0905263276684106<br>DOT 0.001158376476066 75<br>EOS 1.464420375027529<br>ETC 1.73856678292522<br>ETH 6.26070258039 9<br>LINK 16.7735955798332<br>LTC 0.27398821152911<br>MATIC 76.1831592742425<br>SNX 3.48995835117487<br>ZEC 0.0994169525703521 | | | |
| 3.1.480500 | ROBERT LOFTUS | ADDRESS REDACTED | | | BTC 0.000441496321741 3702<br>CEL 0.0536215427366325<br>ETH 0.00493062959895<br>LINK 0.0003858540794796<br>MATIC 4.78689014232252 | | | |
| 3.1.480501 | ROBERT LOHMAN | ADDRESS REDACTED | | | BTC 0.000018197539969566 | BTC 0.0000000196119528571 | | |
| 3.1.480502 | ROBERT LOMBARDI | ADDRESS REDACTED | | | CEL 2.0487137815701 9<br>LINK 4.4787953590917 9<br>SNX 1 | | | |
| 3.1.480503 | ROBERT LOMBARDO | ADDRESS REDACTED | | | BTC 0.00257492800728 71 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480504 | ROBERT LOMENICK | ADDRESS REDACTED | | | MANA 6.2502445823206 | | | |
| 3.1.480505 | ROBERT LONG | ADDRESS REDACTED | | | ADA 0.210890362545119 | | | |
| | | | | | BNB 0.00211291733006037 | | | |
| | | | | | BTC 0.0000083619841037 | | | |
| | | | | | CEL 0.0251226080344075 | | | |
| | | | | | USDT ERC20 0.238138846783662 | | | |
| | | | | | XRP 0.267021107677292 | | | |
| 3.1.480506 | ROBERT LONGORIA | ADDRESS REDACTED | | Yes | BTC 0.0352804038663902 | BTC 0.0000000838399257284 | | BTC 0.0696910612649121 |
| | | | | | LINK 0.000305842671631978 | MATIC 39.4148880354643 | | MATIC 684.153636854919 |
| | | | | | LUNC 2.928813941261204 | MCDAI 31.970664411176 | | |
| | | | | | MATIC 0.109716640702885 | SOL 0.13446066140752 | | |
| | | | | | MCDAI 0.035451757148280S | | | |
| | | | | | SOL 2.77921963405511 | | | |
| 3.1.480507 | ROBERT LOPEZ | ADDRESS REDACTED | | | BAT 0.04661249447768 | | | |
| | | | | | MANA 0.03052707296D4238 | | | |
| | | | | | MATIC 24.305349886402 | | | |
| 3.1.480508 | ROBERT LOPPERSUM | ADDRESS REDACTED | | | BTC 0.002 | | | |
| | | | | | CEL 16.8422935586589 | | | |
| | | | | | MATIC 300 | | | |
| 3.1.480509 | ROBERT LORENZI | ADDRESS REDACTED | | | CEL 2.2082327194366 | | | |
| | | | | | MATIC 9.749750141708 | | | |
| | | | | | MCDAI 42.3421901590951 | | | |
| | | | | | SNX 1.46365739345945 | | | |
| 3.1.480510 | ROBERT LOSOYA | ADDRESS REDACTED | | | USDT ERC20 0.140421431635S9 | | | |
| 3.1.480511 | ROBERT LOSS | ADDRESS REDACTED | | | AAVE 4.94939670823612 | | | |
| | | | | | BTC 0.418727219296698 | | | |
| | | | | | DOT 200.178928103354 | | | |
| | | | | | ETH 9.7559342488673 | | | |
| | | | | | SNX 147.50345956326B | | | |
| | | | | | UNI 77.1229829732193 | | | |
| | | | | | USDC 27213.0578247057 | | | |
| 3.1.480512 | ROBERT LOUIS BEBBER | ADDRESS REDACTED | | | BTC 0.1000150692071D9 | | | |
| | | | | | ETH 0.00158019717033409 | | | |
| | | | | | MATIC 653.133780304711 | | | |
| | | | | | PAX 2.0894926735S493 | | | |
| | | | | | USDC 1586.0449066194 | | | |
| 3.1.480513 | ROBERT LOUIS ENRIQUEZ | ADDRESS REDACTED | | | BNB 1.0S548743724558 | | | |
| | | | | | BTC 0.000001702258096312 | | | |
| | | | | | XLM 0.036175962962303 | | | |
| 3.1.480514 | ROBERT LOUIS WRIGHT IV | ADDRESS REDACTED | | | AVAX 10.9474300591947 | AVAX 0.84253643193974 | | |
| | | | | | DOT 75.8204466669172 | | | |
| | | | | | MATIC 1560.52762680164 | | | |
| | | | | | SOL 5.60027915397261 | | | |
| 3.1.480515 | ROBERT LOVE | ADDRESS REDACTED | | | LINK 168.592949733671 | | | |
| 3.1.480516 | ROBERT LOVELACE | ADDRESS REDACTED | | | BTC 0.0000000974131861A | | | |
| | | | | | CEL 3.96054149097484 | | | |
| | | | | | LTC 0.000755770594122624 | | | |
| | | | | | USDC 0.00735233870189795 | | | |
| 3.1.480517 | ROBERT LOVE-STEWART | ADDRESS REDACTED | | | BTC 8.4784190034599F.06 | BTC 0.00000000440239339 | | |
| | | | | | MCDAI 0.2940320539799934 | USDC 0.00000084880045067 | | |
| | | | | | USDC 0.176963465995999 | | | |
| | | | | | XLM 0.0732754817838303 | | | |
| 3.1.480518 | ROBERT LOWE | ADDRESS REDACTED | | | ETH 1.22949230316B4 | | | |
| | | | | | ETH 6.301607662697S | | | |
| | | | | | MATIC 102.372454876611 | | | |
| | | | | | XRP 4993 | | | |
| 3.1.480519 | ROBERT LOWE | ADDRESS REDACTED | | | BTC 0.012418470185D133 | | | |
| 3.1.480520 | ROBERT LOWERS | ADDRESS REDACTED | | | BTC 0.0003020852373132B6 | | | |
| | | | | | DOT 328.847671435202 | | | |
| | | | | | ETH 0.835668562963971 | | | |
| | | | | | LINK 0.0610710947588896 | | | |
| | | | | | MATIC 913.268436261572 | | | |
| | | | | | SNX 0.046020021518953 | | | |
| | | | | | USDC 1.05263481294118 | | | |
| | | | | | XRP 0.0000000750792443533 | | | |
| 3.1.480521 | ROBERT LOWERS | ADDRESS REDACTED | | | BTC 0.0000053558169230S | | | |
| | | | | | CEL 1.09447220164885 | | | |
| | | | | | MCDAI 1.24981413226957 | | | |
| 3.1.480522 | ROBERT LOWEY | ADDRESS REDACTED | | | ADA 186.6 | | | |
| | | | | | BCH 0.06747837 | | | |
| | | | | | BNB 0.04342463390786636 | | | |
| | | | | | BTC 0.069355071016913Z | | | |
| | | | | | CEL 2630.711226455Z6 | | | |
| | | | | | ETH 0.2024453 | | | |
| 3.1.480523 | ROBERT LOWRANCE | ADDRESS REDACTED | | | BCH 0.000039856938217506 | | | |
| | | | | | BTC 0.00001705039546209 | | | |
| | | | | | CEL 1.1559863762442 | | | |
| | | | | | GUSD 5.88345493285243 | | | |
| | | | | | ETC 0.00183118084131664 | | | |
| | | | | | ETH 0.000242967309110348 | | | |
| | | | | | LTC 0.0000039265397B6249 | | | |
| | | | | | MCDAI 0.031906027536307 | | | |
| | | | | | OMG 0.0007570668133S7617 | | | |
| | | | | | SGB 7.5564225757479 | | | |
| | | | | | XLM 0.3714921171105D6 | | | |
| | | | | | XRP 0.0000005250568337688 | | | |
| 3.1.480524 | ROBERT LOWRY | ADDRESS REDACTED | | | BAT 47.1106554861103 | | | |
| | | | | | BTC 0.00000273925866588b | | | |
| | | | | | LINK 0.0069847775D728192 | | | |
| | | | | | MATIC 9.73951683854838 | | | |
| | | | | | PAX 0.348012356613675 | | | |
| | | | | | USDT ERC20 0.20705712114870S | | | |
| 3.1.480525 | ROBERT LOWRY | ADDRESS REDACTED | | | ADA 8806.1560892024 | BTC 0.0000000058739365D7 | | |
| | | | | | BTC 0.000911347374565626 | | | |
| | | | | | ETH 0.018147691859174 | | | |
| | | | | | MATIC 5293.36292600264 | | | |
| 3.1.480526 | ROBERT LOWRY | ADDRESS REDACTED | | | BTC 0.2457308S939773 | | | |
| | | | | | ETH 47.5569890374991 | | | |
| | | | | | KNC 0.055674137268631 | | | |
| 3.1.480527 | ROBERT LUCAS TUNSTALL | ADDRESS REDACTED | | | ADA 5839.00632151492 | | | |
| | | | | | BTC 1.4463125629627Z | | | |
| | | | | | CEL 40.5828902792753 | | | |
| | | | | | DOT 138.87867857291 | | | |
| | | | | | ETH 22.043439147159 | | | |
| | | | | | LINK 3.3280369201610B | | | |
| | | | | | LTC 0.013544525433D843 | | | |
| | | | | | MATIC 252.687111099277 | | | |
| | | | | | SGB 12.7892186455205 | | | |
| | | | | | UNI 18.2123122786943 | | | |
| | | | | | XRP 83.6592575658347 | | | |
| 3.1.480528 | ROBERT LUCK | ADDRESS REDACTED | | | BTC 0.00473433912782391 | | | |
| 3.1.480529 | ROBERT LUCKETT | ADDRESS REDACTED | | Yes | BTC 0.000000743826227717 | | | BTC 0.645247699292325 |
| 3.1.480530 | ROBERT LUCY | ADDRESS REDACTED | | | USDC 238.878463854937 | | | |
| | | | | | 1INCH 0.00580195390160b1 | | | |
| | | | | | AAVE 0.0000568297716740D7 | | | |
| | | | | | AVAX 105.00318851096 | | | |
| | | | | | BTC 0.00006615336226279 | | | |
| | | | | | CEL 1.5563527937962T | | | |
| | | | | | COMP 0.00001009 | | | |
| | | | | | DOT 2.83982729867557 | | | |
| | | | | | LINK 0.281745035607581 | | | |
| | | | | | MATIC 35123.9251595328 | | | |
| | | | | | SNX 0.3136896120953667 | | | |
| | | | | | SOL 389.28072547142 | | | |
| | | | | | SUSHI 0.00262962188339523 | | | |
| | | | | | UMA 0.484253819887546 | | | |
| | | | | | UNI 0.00079247090688256 | | | |
| | | | | | USDC 0.029 | | | |
| 3.1.480531 | ROBERT LÜDKE | ADDRESS REDACTED | | | BTC 0.00706010711375064 | | | |
| 3.1.480532 | ROBERT LUDWIG | ADDRESS REDACTED | | | BAT 0.059947771596344 | | | BTC 0.00000001910257195 |
| | | | | | BTC 0.000001153735202019 | | | GUSD 3.5684124145533 |
| | | | | | ETH 0.00665089473771747 | | | USDT ERC20 0.00000067117455044 |
| | | | | | GUSD 0.00306203370188795 | | | |
| | | | | | MATIC 1.9016324400D389 | | | |
| | | | | | USDT ERC20 0.000348402761B1874 | | | |
| 3.1.480533 | ROBERT LUDWIG | ADDRESS REDACTED | | | ETH 0.002190638 | | | |
| 3.1.480534 | ROBERT LUFKIN | ADDRESS REDACTED | | | BTC 2.14412410962549 | | | |
| | | | | | ETH 41.9240436399S | | | |
| 3.1.480535 | ROBERT LUGINBILL | ADDRESS REDACTED | | | ADA 409.734893248331 | | | |
| | | | | | DASH 1.9518752489266 | | | |
| | | | | | MATIC 0.458835801779144 | | | |
| 3.1.480536 | ROBERT LUITGAREN | ADDRESS REDACTED | | | BTC 0.001409446155205Z9 | | | |
| | | | | | CEL 0.483411870897211 | | | |
| | | | | | USDC 9.92449679375312 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480537 | ROBERT LUKE | ADDRESS REDACTED | | | AAVE 0.0011258123101272716<br>BAT 0.00495318302901112<br>ETH 0.000219577043731336<br>UMA 0.0223709155230666 | | | |
| 3.1.480538 | ROBERT LUKEN | ADDRESS REDACTED | | | ADA 0.161611301593031<br>BTC 2.72985331344958E-05<br>USDC 1.3907151759483 | | | |
| 3.1.480539 | ROBERT LUKIN | ADDRESS REDACTED | | | BNB 0.0102619063465268<br>BTC 0.00127393914258919<br>CEL 0.255915698615<br>SOL 4.917884089399769<br>XLM 184.341260974759 | | | |
| 3.1.480540 | ROBERT LUNDH | ADDRESS REDACTED | | | CEL 1.0780185212494 | | | |
| 3.1.480541 | ROBERT LUO | ADDRESS REDACTED | | | ADA 32433.779094212<br>BTC 11.487647393048<br>CEL 5479.889032672779<br>ETH 0.00211151732832<br>MATIC 396.10.2482265477<br>USDC 201256.305667327 | | | |
| 3.1.480542 | ROBERT LUTER | ADDRESS REDACTED | | | ADA 3.286186057118<br>BTC 0.1014685298782<br>ETH 0.000075601224296<br>LINK 3.758770232781<br>MATIC 199.702321668<br>XLM 0.2493140366320 | ADA 0.0000002736530575 | | |
| 3.1.480543 | ROBERT LUTTON | ADDRESS REDACTED | | | BTC 0.00012736856115229<br>CEL 0.801798050585494<br>DOT 0.07141578999882151<br>USDC 0.0000000092767732777<br>USDT ERC20 0.00549157012219938 | | | |
| 3.1.480544 | ROBERT LYNDEN STEVEN WALKER | ADDRESS REDACTED | | | ADA 1380.28047059784<br>BTC 0.00105325146518709<br>DOT 122.539145793002<br>ETH 6.614598434369128<br>MATIC 925.986419639915<br>XLM 1200.05693291185 | ETH 0.161003222624 | | |
| 3.1.480545 | ROBERT LYNK | ADDRESS REDACTED | | | AAVE 4.29930433811434<br>ADA 8773.91932766853<br>AVAX 10.2859267233774<br>BAT 117.043944734108<br>BTC 0.687023773265171<br>CEL 1596.7688233057<br>COMP 0.000195162020479<br>DOT 14.16018166984489<br>EOS 0.00387601853010282<br>ETH 7.767098394235<br>KNC 0.0253869716668523<br>LINK 122.160289296749<br>LTC 17.0817273855825<br>MATIC 33235.877376062<br>OMG 0.0150429866280395<br>SNX 181.6246195527<br>SOL 16.3309122428341<br>UNI 0.062681667411058<br>USDC 68.840409080535393<br>XLM 247.373596586182<br>ZRX 0.18774321820586 | | | |
| 3.1.480546 | ROBERT LYNK | ADDRESS REDACTED | | | BTC 0.00000064755519987<br>ETH 0.00000123786651896<br>LTC 0.00283660319288<br>SGB 0.149381242708801<br>USDC 0.080512952028549<br>XRP 0.97716085756790 | | | |
| 3.1.480547 | ROBERT LYNN BALDWIN BAGGETT | ADDRESS REDACTED | | | ETH 0.00146427272999116 | BTC 0.00440770703249883 | | |
| 3.1.480548 | ROBERT LYNN JR SIMS | ADDRESS REDACTED | | | | | | |
| 3.1.480549 | ROBERT LYONS | ADDRESS REDACTED | | | AAVE 0.001569197532011962<br>ADA 0.00190946943640165<br>BTC 0.00055282660298055<br>CEL 0.247145305953<br>DOT 15.904138456897<br>ETH 0.00023936452110169<br>LINK 0.035074994833857<br>MATIC 0.00311206602794698<br>USDC 1.625915222831542 | ADA 0.01627443885706338<br>CEL 0.000014411007887319<br>LINK 85.006767437061<br>MATIC 1.878804562940087<br>USDC 1.1230009168842929 | | |
| 3.1.480550 | ROBERT LYONS | ADDRESS REDACTED | | | BTC 0.000174215604397535<br>ETH 0.000058162953614556 | | | |
| 3.1.480551 | ROBERT M CULP | ADDRESS REDACTED | | | BSV 0.029072768505476<br>BTC 0.016618293324022<br>ETC 4.147955786575405<br>XLM 39.60027324021 | ETC 4.929988648 | | |
| 3.1.480552 | ROBERT M FRASCELLA, II | ADDRESS REDACTED | | | BTC 0.00914126511611702<br>DOT 51.3893453874658<br>USDC 1650.692399513 | | | |
| 3.1.480553 | ROBERT M FREEZE | ADDRESS REDACTED | | | BTC 0.23027396354466<br>CEL 197.161514488195<br>GUSD 12437.171740884<br>LINK 0.00829366073786623<br>LUNC 29.89<br>USDC 5322.69488170563<br>UST 1001.84016638571 | | | |
| 3.1.480554 | ROBERT M KIRWIN | ADDRESS REDACTED | | | BTC 0.0000527605419907544 | BTC 0.00039072 | | |
| 3.1.480555 | ROBERT M ROMANO | ADDRESS REDACTED | | | ETH 0.00162102541777776 | | | |
| 3.1.480556 | ROBERT M SMITH | ADDRESS REDACTED | | | USDC 1044.73158062691<br>CEL 8.91793332631567<br>ETH 0.000000047236207926<br>USDC 0.15979984596234<br>USDT ERC20 0.02151543251165903 | USDC 0.000000059188385754 | | |
| 3.1.480557 | ROBERT M STEUER | ADDRESS REDACTED | | | ADA 0.2550253692673<br>AVAX 8.645731230016575<br>BCH 0.00187065360518781<br>BTC 0.377680757618023<br>CEL 48.364097874533<br>DOT 12.50188106040694<br>ETC 17.872971672774<br>ETH 2.55943048403783<br>LTC 4.52477873172077<br>MATIC 153.917035615374<br>UNI 52.4802708724189<br>USDC 607.9340721549977<br>XLM 10377.743181549 | BCH 8.106623536723117<br>BTC 0.336907635836029<br>ETH 2.542546977271597 | | |
| 3.1.480558 | ROBERT MAAS | ADDRESS REDACTED | | | BTC 0.3106648673768?<br>USDC 0.9734355107595.23 | | | |
| 3.1.480559 | ROBERT MAAYE | ADDRESS REDACTED | | | ADA 2518.07340968998<br>BTC 0.040007978848267B<br>CEL 326.327689486697<br>ETH 1.0136<br>LINK 15.8913334<br>MATIC 330<br>SOL 6.9564 | | | |
| 3.1.480560 | ROBERT MABERLEY | ADDRESS REDACTED | | | ADA 10.854827174917?<br>BTC 0.0000463124410244<br>CEL 0.790302914338492<br>DOT 4.6445393037990?<br>ETH 0.000924733025022198<br>MATIC 89.4190879391<br>SOL 1.29557099155909 | | | |
| 3.1.480561 | ROBERT MABLEY | ADDRESS REDACTED | | | BTC 0.32875738676877<br>DOT 15.847450948082<br>LINK 30.155246887503<br>USDT ERC20 462.877210328959 | | | |
| 3.1.480562 | ROBERT MABUNDA | ADDRESS REDACTED | | | CEL 0.2517075058338884<br>ETH 0.000196405348964244 | | | |
| 3.1.480563 | ROBERT MACAK | ADDRESS REDACTED | | | USDC 0.00000008985640724<br>CEL 2.4729875303413?<br>UNI 7.55629625<br>XLM 191.1118402 | | | |
| 3.1.480564 | ROBERT MACANN | ADDRESS REDACTED | | | ADA 27.119979<br>CEL 0.419785195031157 | | | |
| 3.1.480565 | ROBERT MACDERMOTT | ADDRESS REDACTED | | | CEL 140.73355126465<br>DASH 20.01995377<br>LTC 50<br>ZEC 13.29982831<br>ZRX 209.38239 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480566 | ROBERT MACE | ADDRESS REDACTED | | | AVAX 0.0330107183762948<br>BTC 0.0218221465541932<br>CEL 34.192176565029<br>ETH 0.000261183221901018<br>LINK 0.52405634359619<br>USDC 1435.4339058276<br>XTZ 257.419218554457 | | | |
| 3.1.480567 | ROBERT MACKEN | ADDRESS REDACTED | | | ADA 723.543801567125<br>BTC 0.29190433598287<br>ETH 8.1232356779728<br>LINK 13.058042033742<br>LTC 3.47628075426059<br>SNX 6.50054978611483 | | | |
| 3.1.480568 | ROBERT MACKLEY | ADDRESS REDACTED | | | ADA 0.002804<br>BAT 599.77358<br>BTC 0.00087533<br>BUSD 0.23904218<br>CEL 397.04521487862<br>ETH 0.00069885<br>LTC 0.15185426<br>MATIC 0.0003<br>USDT ERC20 0.290548 | | | |
| 3.1.480569 | ROBERT MACLEAN | ADDRESS REDACTED | | | ADA 0.962026<br>BTC 0.0011551892749923<br>XLM 502.816933899429 | | | |
| 3.1.480570 | ROBERT MADARAS | ADDRESS REDACTED | | | XRP 2548.95132431361 | | | |
| 3.1.480571 | ROBERT MADGAR | ADDRESS REDACTED | | | ETH 9.7937265953685 9E-05<br>BTC 0.00000198522315 2212<br>ETH 0.000000417126030919<br>USDC 0.50113765887159<br>XLM 23.0357561911167 | | | |
| 3.1.480572 | ROBERT MAEGI | ADDRESS REDACTED | | | BTC 0.0012079199648791<br>ETH 0.213103788069409 | | | |
| 3.1.480573 | ROBERT MAES | ADDRESS REDACTED | | | ADA 0.0168400241268965<br>BTC 0.0000026934482 92428<br>DOT 0.00271018964069885<br>MATIC 0.0655161983683179<br>XLM 0.0488133007025 91 | | | |
| 3.1.480574 | ROBERT MAFFEI | ADDRESS REDACTED | | | BTC 0.00023552742642758<br>ETH 0.048763658696436 | | BTC 0.2445735485686242<br>ETH 0.0000000027463129906 | |
| 3.1.480575 | ROBERT MAGGIO | ADDRESS REDACTED | | | BTC 1.08441509469024<br>MCDAI 31.85012461808 37<br>USDC 10.3441.620786391 | | | |
| 3.1.480576 | ROBERT MAHANEY | ADDRESS REDACTED | | | BTC 0.8827858060616 23<br>ETH 0.22677305587027 | | | |
| 3.1.480577 | ROBERT MAINE | ADDRESS REDACTED | | | ADA 294.21250431742 9<br>BTC 0.040102105131211 3<br>CEL 14.8605699559225<br>ETC 2.74958<br>ETH 0.0603017<br>SOL 0.00000000070737434 | | | |
| 3.1.480578 | ROBERT MAISEY | ADDRESS REDACTED | | | BTC 0.39960593647201 5<br>CEL 56.7777806050061<br>XRP 27815.8045801689 | | | |
| 3.1.480579 | ROBERT MAISEY | ADDRESS REDACTED | | | CEL 0.0706801709164903<br>XLM 100.014351883648 | | | |
| 3.1.480580 | ROBERT MAIWALD | ADDRESS REDACTED | | | CEL 0.05152075779494209<br>XLM 65.9777487 | | | |
| 3.1.480581 | ROBERT MAJSTOROVIC | ADDRESS REDACTED | | | ADA 10.1952137538193<br>BNB 0.0255<br>BTC 0.04054818512732 14<br>CEL 2.0625032371275 9<br>DOT 13.13629529032 25<br>ETH 0.505926972903259<br>SNX 3.67<br>SOL 0.02325290337909 97<br>USDC 65.8709612833021 | | | |
| 3.1.480582 | ROBERT MAKI | ADDRESS REDACTED | | | BTC 2.28350311641999 0E-07<br>ETH 0.00000341655498822<br>LINK 0.00007656535073196 1<br>SNX 0.000695796787100353 | | | |
| 3.1.480583 | ROBERT MALAVASIC | ADDRESS REDACTED | | | ADA 0.89466742367177 9<br>AVAX 13.983256477307<br>BTC 0.00000000744158222 9<br>CEL 2180.7166441781 8<br>DOT 26.112532575316 7<br>ETH 0.0030040311687958<br>MATIC 701.173846153846<br>SGB 651.54791386 67<br>SNX 482.2587586476 3<br>USDC 1.7195227961440 7<br>UST 243.002 | | | |
| 3.1.480584 | ROBERT MALEK | ADDRESS REDACTED | | | AAVE 3.53717385816408<br>ADA 648.01205942944<br>AVAX 7.55276953030807<br>BTC 0.1286448020825 15<br>CEL 0.50944020184066 66<br>DOGE 0.0730437134803414<br>ETH 11.6258928080979<br>MATIC 321.225418380 7<br>SOL 5.740162611033 16<br>USDC 1.766101481887 92<br>USDT ERC20 162.187873631605<br>XRP 1385.1489 51 | ADA 15<br>BTC 0.00037346<br>ETH 0.00691027709827886 | | |
| 3.1.480585 | ROBERT MALEK | ADDRESS REDACTED | | | CEL 4.04832795551637<br>USDT ERC20 121.94592 | | | |
| 3.1.480586 | ROBERT MALENGRE | ADDRESS REDACTED | | | CEL 0.08838680359119344 | | | |
| 3.1.480587 | ROBERT MALIK | ADDRESS REDACTED | | | ADA 0.22045166330976<br>BNB 0.00069875182695003<br>BTC 0.00009806267683504<br>CEL 0.00703470093578261<br>ETH 1.36413768635086<br>USDC 3642.29286469448<br>USDT ERC20 0.497638762466496 | | | |
| 3.1.480588 | ROBERT MALIK | ADDRESS REDACTED | | | ADA 0.284503408899933<br>BTC 0.0703837682225 48<br>MATIC 0.164293801995429 | | | |
| 3.1.480589 | ROBERT MALJAARS | ADDRESS REDACTED | | | BTC 0.00000000050067334<br>CEL 7.05860801016282<br>PAX 10.023804<br>USDT ERC20 76.42 | | | |
| 3.1.480590 | ROBERT MALLI | ADDRESS REDACTED | | | BTC 0.00066138734730 5782<br>MATIC 2.66050772812413<br>SGB 9.84491470547999E-07<br>XRP 37.79923630 13131 | | | |
| 3.1.480591 | ROBERT MALOY | ADDRESS REDACTED | | | EOS 36.4559029188808<br>SNX 10.9092700827084 | EOS 4 | | |
| 3.1.480592 | ROBERT MALYNIAK | ADDRESS REDACTED | | | BTC 0.00083953327604 1078<br>DOT 10.7291341932554<br>ETH 0.79934874764571 7<br>MATIC 66.57063957 2263<br>SNX 11.502758873946 3<br>UNI 4.36375689398856<br>XLM 40.5811331622761 | | | |
| 3.1.480593 | ROBERT MANDAL | ADDRESS REDACTED | | | BTC 0.00000105283815931<br>CEL 0.02586409694909116<br>DOT 0.0132717401794635<br>ETH 0.000060111194120491<br>MATIC 0.00288871937339185<br>SNX 0.045483829783411 | | | |
| 3.1.480594 | ROBERT MANDUKE | ADDRESS REDACTED | | | ADA 421.14760521917 | | | |
| 3.1.480595 | ROBERT MANET | ADDRESS REDACTED | | | ADA 34.5551969141168<br>DOT 4.25306200373525 | | | |
| 3.1.480596 | ROBERT MANFRED RAAB | ADDRESS REDACTED | | | BTC 0.0081167803637054 | | | |
| 3.1.480597 | ROBERT MANGAROO | ADDRESS REDACTED | | | MATIC 469.41441508 1719 | | | |
| 3.1.480598 | ROBERT MANLAGNIT | ADDRESS REDACTED | | | BTC 0.0000107042726124 01 | | | |
| 3.1.480599 | ROBERT MANN | ADDRESS REDACTED | | | BTC 0.000000000970936962 | | | |
| 3.1.480600 | ROBERT MANN | ADDRESS REDACTED | | | CEL 0.00516531606613934<br>BTC 0.0010551706763372 55 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480601 | ROBERT MANN | ADDRESS REDACTED | | Yes | ADA 3110.2030300956<br>BTC 0.04385388147456<br>COMP 0.018252591170141<br>LINK 0.034927321060456<br>LTC 14.0250506130493<br>MATIC 43688.594102547<br>XLM 1195.0448632366 | | BTC 0.00017510237752958<br>DOGE 34899 | BTC 0.4828309875428 |
| 3.1.480602 | ROBERT MANNING | ADDRESS REDACTED | | | XLM 0.0235794567413 | | | |
| 3.1.480603 | ROBERT MANTHEY | ADDRESS REDACTED | | | COMP 0.200710970366014<br>DASH 0.00161016921046493<br>ETH 2.101527639399990<br>MATIC 3902.96095966339<br>USDC 0.00128144909416155<br>XLM 0.154094022400831<br>ZRX 0.15531269534426 | | DASH 7.70507551548468<br>ETH 0.000198981746025135 | |
| 3.1.480604 | ROBERT MANUEL CESARE MICHELON | ADDRESS REDACTED | | | BTC 0.00107526717907328 | | | |
| 3.1.480605 | ROBERT MANZI | ADDRESS REDACTED | | | BTC 0.0274196200379025 | | | |
| 3.1.480606 | ROBERT MARANO | ADDRESS REDACTED | | | BTC 0.00057659380414240 | | | |
| 3.1.480607 | ROBERT MARCEL DOMEN | ADDRESS REDACTED | | | ETH 0.597094336931066 | | | |
| 3.1.480608 | ROBERT MARCHANT | ADDRESS REDACTED | | Yes | BTC 0.00000363687106669 | | | LINK 398.09759037 |
| 3.1.480609 | ROBERT MARCHANT | ADDRESS REDACTED | | | ADA 9790.923906<br>CEL 656.950259636923<br>DOT 37.4180526<br>MATIC 1657.48510724 | | | |
| 3.1.480610 | ROBERT MARCHANT | ADDRESS REDACTED | | | BTC 0.01864655544054348<br>ETH 0.281995127859...<br>LTC 2.08445240986308<br>USDC 246.92436153947 | | | |
| 3.1.480611 | ROBERT MARCIN IMIOLEK | ADDRESS REDACTED | | | ADA 3236.05435017387<br>BTC 0.14445382223485...<br>DOGE 21647.54120219767<br>ETH 0.43947463521528<br>MANA 320.285086092844<br>MATIC 1419.67258315654 | | | |
| 3.1.480612 | ROBERT MARCINIEC | ADDRESS REDACTED | | | CEL 0.000023988310886082<br>ETH 0.000000835916144786<br>BTC 0.099882418134899<br>CEL 37.8460206460757<br>UST 200.523526575865 | | | |
| 3.1.480613 | ROBERT MARCINOV | ADDRESS REDACTED | | | BTC 0.00007484725372502<br>CEL 6.86931776371568<br>LINK 0.0216318047462307 | | | |
| 3.1.480614 | ROBERT MARCK ROSE | ADDRESS REDACTED | | | ADA 0.01087166405551117<br>BTC 0.000000095555729256<br>DOT 0.00400082870101541<br>ETH 0.00000414309297406S<br>GUSD 0.11020991045219<br>USDC 0.00181898117132469<br>USDT ERC20 0.00760930122109218 | | | |
| 3.1.480615 | ROBERT MARDEN | ADDRESS REDACTED | | | BTC 0.000071095078009764<br>DOT 0.00418578874839316<br>ETH 0.00406586062136851<br>LINK 0.0118494508124996<br>MATIC 1.1415508705557<br>SOL 0.060570715277579<br>USDC 0.321411497346518 | BTC 0.0000005122244283229<br>ETH 0.000023815463318281<br>MATIC 0.024780558648306<br>SOL 0.00139006858313324<br>USDC 9993.878 | | |
| 3.1.480616 | ROBERT MARGAVIO | ADDRESS REDACTED | | | ETH 0.00563550576108956<br>USDC 0.0117853552688239 | | | |
| 3.1.480617 | ROBERT MARIN | ADDRESS REDACTED | | | BTC 0.00051702193319891<br>CEL 223.444312442447<br>ETH 0.0330268350789<br>LINK 42.2763468131931<br>SNX 72.0440023506789 | | | |
| 3.1.480618 | ROBERT MARIN | ADDRESS REDACTED | | | MATIC 0.073810969183887<br>SNX 0.100383924837814<br>USDC 1.49970324852326 | | | |
| 3.1.480619 | ROBERT MARINELLI | ADDRESS REDACTED | | | ADA 557.923842170566<br>BTC 0.305054201460569<br>ETH 2.31330128136707<br>MATIC 368.001709046604 | | | |
| 3.1.480620 | ROBERT MARINKOVIĆ | ADDRESS REDACTED | | | CEL 0.0295435993961S7 | | | |
| 3.1.480621 | ROBERT MARINO | ADDRESS REDACTED | | | ADA 400.754184062194<br>BTC 0.00156878360709216<br>CEL 0.273640246670296<br>ETH 0.056373640191030786 | | | |
| 3.1.480622 | ROBERT MARIUS MARIA PETERS | ADDRESS REDACTED | | | XRP 692.822588434748 | | | |
| 3.1.480623 | ROBERT MARK ENGLEKIRK | ADDRESS REDACTED | | | BTC 0.252676728159104<br>ETH 3.50017538359834<br>SOL 45.1938549885607<br>XTZ 1507.539652790089 | | | |
| 3.1.480624 | ROBERT MARK HAMRICK | ADDRESS REDACTED | | | | | BTC 0.01<br>PAXG 1.079784 | |
| 3.1.480625 | ROBERT MARK HARRISON | ADDRESS REDACTED | | | BTC 0.000000035963030868 | | | |
| 3.1.480626 | ROBERT MARK MCCULLOUGH | ADDRESS REDACTED | | | ADA 12397.365457033<br>AVAX 258.456703575804<br>BAT 102.0476192474S<br>CEL 245.288496490998<br>COMP 25.4459408399753<br>DASH 26.3261769384274<br>DOT 267.134998000739<br>ETH 49.8914772611166<br>LINK 1016.01595044134<br>LUNC 252.934663311031<br>MATIC 10697.6397434578<br>SOL 257.097641842658<br>SUSHI 1019.5288204020<br>UNI 321.91751570987S<br>XLM 10106.4777965643<br>XRP 3552.395<br>ZEC 33.9783162511455<br>ZRX 1.33404066777163 | DOT 124.4804530092 | | |
| 3.1.480627 | ROBERT MARKING | ADDRESS REDACTED | | | BTC 0.00105759345358638 | | | |
| 3.1.480628 | ROBERT MARKOWSKI | ADDRESS REDACTED | | | MATIC 4.683944790082867 | | | |
| 3.1.480629 | ROBERT MARKUS | ADDRESS REDACTED | | | BTC 0.00110638530071256<br>ETH 0.201428574111731<br>MATIC 296.079968649469<br>MCDAI 0.064303648758165S<br>USDT ERC20 3.08.690443906I5 | | | |
| 3.1.480630 | ROBERT MAROSI | ADDRESS REDACTED | | | CEL 0.919272108S462<br>ETH 0.09925966 | | | |
| 3.1.480631 | ROBERT MARRARO JR | ADDRESS REDACTED | | | BAT 133.032498864044<br>BCH 0.000155660795601182<br>BTC 0.00000033948360S3I<br>CEL 718.386104520835<br>DASH 0.00196559568285508<br>EOS 1.7120711125877<br>ETH 0.000298829566254788<br>LTC 0.000004124430767087<br>MCDAI 0.034932176250961<br>OMG 0.051742525033512<br>SGB 0.00193449346687963<br>XLM 120.89608334861<br>XRP 0.544713627714617<br>ZRX 0.0551358043156881 | | | |
| 3.1.480632 | ROBERT MARRONE JR | ADDRESS REDACTED | | | BTC 0.0215554144775511<br>ETH 0.152148062048617<br>MATIC 1454.2491085955<br>USDC 0.0310558015902811 | | | |
| 3.1.480633 | ROBERT MARSH | ADDRESS REDACTED | | | ETH 1.06631650044886<br>XLM 2626.3630766725Z | | | |
| 3.1.480634 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.00000004043955146<br>USDC 0.392469509778531 | BTC 0.00000004645769768<br>USDC 0.003765496617849576 | | |
| 3.1.480635 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.0473934950719939<br>MATIC 531.07800520157 | | | |
| 3.1.480636 | ROBERT MARSHALL | ADDRESS REDACTED | | | BTC 0.00046760731070152I<br>USDC 0.1224404345611367 | | | |
| 3.1.480637 | ROBERT MARSHALL STINOGLE | ADDRESS REDACTED | | | BTC 0.00166157118170942<br>CEL 167.12381351248I | BTC 0.00000009376255034 | | |
| 3.1.480638 | ROBERT MARSHBURN | ADDRESS REDACTED | | | ETH 0.130683854261243<br>MATIC 1587.84034701266 | | | |
| 3.1.480639 | ROBERT MARTELL | ADDRESS REDACTED | | | BTC 0.082805361977368I<br>DOGE 3257.11675449944<br>ETC 6.42776487994161 | BTC 0.00130288484607563<br>ETH 0.105209356173783 | | |
| 3.1.480640 | ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.00201190787426157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480641 | ROBERT MARTIN | ADDRESS REDACTED | | | BAT 0.1988198491142 29<br>BTC 0.00001206958971 9252<br>CEL 1.1435492367712 1<br>ETH 0.0053712958649 5189<br>MANA 0.0336747483634798 | BAT 0.00914537636080072<br>BTC 0.000000673475282906<br>ETH 0.000000183485572311<br>MANA 0.00640730985260841 | | |
| 3.1.480642 | ROBERT MARTIN | ADDRESS REDACTED | | | BCH 0.00000001000957 2866<br>BTC 0.1008283171607 11<br>CEL 73.1736259577485<br>EOS 0.0000076643645039 89<br>ETH 2.0328383121107 3<br>LTC 0.0000000819589 5282<br>PAXG 1.09360964117538<br>XLM 0.000000054598707085 | | | |
| 3.1.480643 | ROBERT MARTIN | ADDRESS REDACTED | | | BTC 1.2438842363979 9F-06<br>USDC 24465.8126725392<br>USDT ERC20 3061.98446682491 | | | |
| 3.1.480644 | ROBERT MARTIN | ADDRESS REDACTED | | | ETH 0.1776475437709 85<br>SOL 3.0491081470155 4 | | | |
| 3.1.480645 | ROBERT MARTIN | ADDRESS REDACTED | | | LTC 6.2184235192419 6<br>XLM 18.9214859616817 | | | |
| 3.1.480646 | ROBERT MARTIN BURTON | ADDRESS REDACTED | | | | AVAX 4.10186215<br>BTC 0.00717287205582579<br>DOT 91.3298346585<br>ETH 0.244542590952864<br>MATIC 800<br>XLM 2000 | | |
| 3.1.480647 | ROBERT MARTIN GARRETT | ADDRESS REDACTED | | | BTC 0.0123639726978212<br>ETH 0.145980432108582 | | | |
| 3.1.480648 | ROBERT MARTIN JR | ADDRESS REDACTED | | | BTC 0.0400399473491673<br>ETH 0.0443681752909741<br>LINK 42.1515821119574<br>SNX 11.5417425466387 | | | |
| 3.1.480649 | ROBERT MARTIN MERTENS | ADDRESS REDACTED | | | BTC 0.000839933748763613 | | | |
| 3.1.480650 | ROBERT MARTINEZ | ADDRESS REDACTED | | | ADA 0.1180258117033266<br>DOT 0.0080544193434184 3 | | | |
| 3.1.480651 | ROBERT MARTINEZ | ADDRESS REDACTED | | | ADA 6217.82735767488<br>BTC 0.000908157345842343 | | | |
| 3.1.480652 | ROBERT MARTINEZ | ADDRESS REDACTED | | | BTC 0.0051151154583 8381<br>ETH 0.000312166708797487<br>MCDAI 42.5573129243752 | | | |
| 3.1.480653 | ROBERT MARTINEZ | ADDRESS REDACTED | | | BCH 0.0038982825428915 5<br>CEL 0.0526276016345 38 | | | |
| 3.1.480654 | ROBERT MARTINSEN | ADDRESS REDACTED | | Yes | ADA 2905.35383461211<br>BSV 0.0827072642868844<br>BTC 0.5277042311008 64<br>CEL 997.551605974364<br>EOS 0.0000075624993605 5<br>ETH 0.00001099472996152 4<br>LINK 0.0772716888957019<br>SOL 26.0354155126004<br>USDC 0.4782968692520 77<br>XRP 0.5896861235170 7<br>ZRX 0.3592181689258 56 | | | BTC 0.684678103701415 |
| 3.1.480655 | ROBERT MARTON | ADDRESS REDACTED | | | CEL 1.4259783874633 1 | | | |
| 3.1.480656 | ROBERT MARX | ADDRESS REDACTED | | | ETH 0.0000291533947656917<br>LINK 0.00073951611973719 3 | | | |
| 3.1.480657 | ROBERT MASK | ADDRESS REDACTED | | | MATIC 5.2180110848259 3 | | | |
| 3.1.480658 | ROBERT MASON FOXFORD | ADDRESS REDACTED | | | USDC 52.1073899802007 | XLM 239.3282298 | | |
| 3.1.480659 | ROBERT MASON JR | ADDRESS REDACTED | | | BTC 1.0602705908399 8<br>CEL 1228.34459395077<br>ETH 59.885555508650 5<br>MATIC 1836.02908927485<br>USDC 453.9385722860 98 | | | |
| 3.1.480660 | ROBERT MASSA | ADDRESS REDACTED | | Yes | 1INCH 501.454847085476<br>ADA 945.526284253834<br>AVAX 15.4045492201464<br>BTC 0.007973176691298 61<br>CEL 337.917431221712<br>DOT 0.1778861785 13685<br>EOS 0.4275615531117 06<br>ETH 0.9901032199784199<br>LUNC 0.1318811773276644<br>MATIC 338.290525267441<br>USDC 0.004328265875686 13<br>USDT ERC20 0.0039711002698196 | | | BTC 0.445633932889417<br>DOT 102.146845511342<br>ETH 3.82068096696581 |
| 3.1.480661 | ROBERT MASTERS | ADDRESS REDACTED | | | BTC 0.001307541557 13661<br>ETH 0.19435312265666 2 | | | |
| 3.1.480662 | ROBERT MASTERS | ADDRESS REDACTED | | | BTC 0.000001878993850751 | | | |
| 3.1.480663 | ROBERT MASTRONITO | ADDRESS REDACTED | | | CEL 1.0023333333333 3 | | | |
| 3.1.480664 | ROBERT MASTROPIETRO | ADDRESS REDACTED | | | MCDAI 0.1766177131578 25 | | | |
| 3.1.480665 | ROBERT MASUNZU | ADDRESS REDACTED | | | CEL 1.0960362499 6002 | | | |
| 3.1.480666 | ROBERT MATCUK | ADDRESS REDACTED | | | BTC 0.00000009663648 07194<br>ETH 12.2201820854 36 | | | |
| 3.1.480667 | ROBERT MATE | ADDRESS REDACTED | | | BTC 0.00000009663480 7194<br>CEL 1.1402418066 9514<br>GUSD 250.28075461 8109<br>XLM 0.438612253 49256 | | | |
| 3.1.480668 | ROBERT MATE | ADDRESS REDACTED | | | ADA 68276.499798<br>BNB 19.38155<br>BTC 2.70382268<br>CEL 1308.86993282295<br>DOT 401.51528969<br>ETH 39.56012823<br>MANA 3107.99756841<br>SOL 87.9573384297851 | | | |
| 3.1.480669 | ROBERT MATERAZZI | ADDRESS REDACTED | | | BTC 0.000000438202050075<br>ETH 0.000163459096628774 | | | |
| 3.1.480670 | ROBERT MATHEA | ADDRESS REDACTED | | | CEL 1.0994550098 9105<br>ADA 0.000229738700859324<br>AVAX 3.28272878233090E-06<br>BTC 1.08897032573418<br>CEL 237.786357204175<br>DOT 0.000000073950398243<br>ETH 0.0000007557443294 98<br>LINK 0.0000018519724707 9<br>MANA 0.033041870650 2734<br>MATIC 0.00720159378240581<br>UNI 0.000000471002351 63<br>USDC 0.00377499548152236<br>USDT ERC20 0.0000009436867174 49<br>UST 0.00958627163919096<br>XLM 0.00000004695489632 2 | | | |
| 3.1.480671 | ROBERT MATHESON | ADDRESS REDACTED | | | AAVE 0.47028338416616 2<br>BTC 0.00063703015822272 9<br>GUSD 118.897980659246<br>LINK 1.70910165733 83<br>MATIC 181.997491865698<br>SNX 38.839951454152 6<br>UNI 4.80785390281159<br>USDC 93.909948780417 6 | BTC 1.01347910642995<br>GUSD 90901.685370545<br>USDC 71789.0692333335 | | |
| 3.1.480672 | ROBERT MATHEWS | ADDRESS REDACTED | | | BTC 0.1207591111 5092<br>ETH 1.09446010283643<br>USDC 53.855342466577 | | | |
| 3.1.480673 | ROBERT MATKO | ADDRESS REDACTED | | | BTC 0.0015322493435 6286<br>CEL 6.32768823322748<br>LTC 2.518 | | | |
| 3.1.480674 | ROBERT MATNEY | ADDRESS REDACTED | | | ADA 364.4641258053 41<br>BTC 0.012020684011122 2<br>USDC 205.088021141162 | | | |
| 3.1.480675 | ROBERT MATTESON | ADDRESS REDACTED | | | BTC 5.43053819957939<br>ETH 31.8645392359919 | | | |
| 3.1.480676 | ROBERT MATTHEW RUSSELL | ADDRESS REDACTED | | | ADA 2266.71960243615<br>BTC 1.0132069047 1649<br>CEL 0.050617566226126<br>SGB 359.691272148388<br>SOL 0.1386997283 73053<br>XLM 0.000000003715060642<br>XRP 2598.56633769 89 | | | |
| 3.1.480677 | ROBERT MAUBAN | ADDRESS REDACTED | | | BTC 2.79626463 1947252<br>BTC 0.00156092935 999566 | | | |
| 3.1.480678 | ROBERT MAUNSELL | ADDRESS REDACTED | | | BTC 0.0002927073725 74091<br>USDT ERC20 4.5074132254565 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480679 | ROBERT MAUNSELL | ADDRESS REDACTED | | | BTC 0.0000133609606639891<br>USDC 2.5837974461416 | | | |
| 3.1.480680 | ROBERT MAXWELL | ADDRESS REDACTED | | | CEL 2.31765243765174<br>SGB 1212.71635757701<br>XRP 0.00000065892094017 | | | |
| 3.1.480681 | ROBERT MAY | ADDRESS REDACTED | | | ADA 0.00821252896551705<br>BTC 0.00044737379815055<br>USDT ERC20 0.218349516373106 | ADA 0.000000903123335938<br>USDT ERC20 0.000000073948607728 | | |
| 3.1.480682 | ROBERT MAY | ADDRESS REDACTED | | | ADA 578.731621417232<br>BTC 0.0000000833637621554<br>DOT 9.45977341181948<br>ETH 0.438736839085892<br>LINK 0.00193358611936943<br>MATIC 324.652041179792<br>USDC 0.00113720228787903 | | | |
| 3.1.480683 | ROBERT MAYBEE | ADDRESS REDACTED | | | ADA 0.119287550966393<br>BTC 0.00025830742330273<br>USDC 616.140395990975 | | | |
| 3.1.480684 | ROBERT MAYEDA-GOOZEE | ADDRESS REDACTED | | | ADA 0.215637702644525<br>BTC 0.0000007856346464551<br>CEL 68.6471087878164<br>DOT 0.0120515164042781<br>ETH 0.00575317669512391<br>SNX 0.00236298184770188<br>USDC 0.62704340590253 | | | |
| 3.1.480685 | ROBERT MAYFIELD | ADDRESS REDACTED | | | ADA 2558.51023642311<br>BTC 0.29160525212455<br>ETH 4.34788141655122<br>LTC 28.5011521636529<br>XLM 3364.58400299457 | | | |
| 3.1.480686 | ROBERT MAYO | ADDRESS REDACTED | | | BTC 0.000901223470171593<br>MANA 0.12969962024701 | | | |
| 3.1.480687 | ROBERT MAZAR | ADDRESS REDACTED | | | BTC 0.0000001805512601 | | | |
| 3.1.480688 | ROBERT MAZARIEGOS | ADDRESS REDACTED | | | CEL 1.00566006024779 | | | |
| 3.1.480689 | ROBERT MAZZA | ADDRESS REDACTED | | | ADA 439.316618388368<br>AVAX 10.4200319415902<br>BTC 0.00004921568180112<br>DOT 9.79315549697554<br>ETH 0.00042339349224313<br>SOL 0.00703250317580466<br>USDC 959.966862430774 | AVAX 3.987<br>BTC 0.000000864428973981<br>ETH 0.0000001363116374784<br>SOL 0.000000484034699145 | | |
| 3.1.480690 | ROBERT MC CLUSKEY | ADDRESS REDACTED | | | ADA 0.0686941669340529<br>BTC 0.0000002010641264497<br>DOT 0.013597470705953<br>ETH 0.000451209217621001<br>LINK 0.0118829977293679<br>MATIC 0.322489482404481 | | | |
| 3.1.480691 | ROBERT MCANDREW | ADDRESS REDACTED | | | BTC 0.0000006209876206<br>USDC 30.8070647711885 | | | |
| 3.1.480692 | ROBERT MCARTOR | ADDRESS REDACTED | | | GUSD 0.0538901427621223<br>USDC 211.633914096746 | | | |
| 3.1.480693 | ROBERT MCAVOY | ADDRESS REDACTED | | | BTC 0.00041127142825885<br>CEL 1.14688025818706<br>ETH 0.00433727016202082<br>USDC 21.9746557610127 | | | |
| 3.1.480694 | ROBERT MCCABE | ADDRESS REDACTED | | | AAVE 1.23869006292435<br>AVAX 4.40133411263571<br>BTC 0.2549769260139B<br>COMP 0.25369381648272B<br>DOT 18.63122000878373<br>ETH 14.9353455659019<br>LINK 28.1736978194167<br>SOL 18.0323452028815<br>XTZ 557.848674104017 | | | |
| 3.1.480695 | ROBERT MCCALLUM | ADDRESS REDACTED | | | BTC 0.00227026106454437<br>USDC 2588.91976888394 | | | |
| 3.1.480696 | ROBERT MCCARTHY | ADDRESS REDACTED | | | BTC 0.011386984824323<br>ETH 0.000050391106276B9<br>MATIC 328.337645471721<br>USDC 0.636241159112636 | | | |
| 3.1.480697 | ROBERT MCCARTHY | ADDRESS REDACTED | | | CEL 1.09231258378205 | | | |
| 3.1.480698 | ROBERT MCCARTHY | ADDRESS REDACTED | | | ADA 302.99918359578<br>BTC 0.00122420856715808<br>ETH 1.06502503525215<br>LTC 0.83304113032767<br>MATIC 297.54001957142 | ETH 0.5<br>LTC 0.17269582 | | |
| 3.1.480699 | ROBERT MCCLELLAN | ADDRESS REDACTED | | | BSV 2.03077114513554<br>ETH 0.041071653791759 | | | |
| 3.1.480700 | ROBERT MCCLURE | ADDRESS REDACTED | | | CEL 1.07658417604748 | | | |
| 3.1.480701 | ROBERT MCCOLLEY | ADDRESS REDACTED | | | 1INCH 117.697347720709<br>ADA 3410.48760387057<br>BTC 0.0817678763577987<br>DOT 9.74010401058B27<br>ETH 7.62262343115689<br>LINK 166.334684736689<br>MATIC 2305.3440958257<br>SNX 28.33650423917306<br>UNI 58.0584773593642 | | | |
| 3.1.480702 | ROBERT MCCORMACK | ADDRESS REDACTED | | | BTC 0.000419531570571157<br>CEL 4.1640685298B355<br>ETH 0.050176932177723275 | | | |
| 3.1.480703 | ROBERT MCCULLOUGH | ADDRESS REDACTED | | | AVAX 6.50098203564589<br>BTC 0.0001277942715208B9<br>DOT 10.701863578D492<br>ETH 0.0025886654513051<br>SOL 0.00580160770056576 | AVAX 0.3<br>BTC 0.0000016300B033452<br>DOT 0.4400368727<br>ETH 0.00003777141554518<br>SOL 0.0216573914512071 | | |
| 3.1.480704 | ROBERT MCDONALD | ADDRESS REDACTED | | | AVAX 0.00153518402562L3<br>BTC 0.0000020956861664359<br>DOT 0.0120918783076299<br>ETH 0.000257323129774225<br>LUNC 1.03062419759918<br>MATIC 0.12564917491563<br>SOL 0.00143954354406B9 | AVAX 1.1507968085649<br>DOT 5.33576971847141<br>ETH 0.16532983229891<br>LINK 5.452355448766846<br>MATIC 68.53898302671G8<br>SOL 1.115895330000015 | | |
| 3.1.480705 | ROBERT MCDOWELL | ADDRESS REDACTED | | | BTC 0.01215493 | | | |
| 3.1.480706 | ROBERT MCDOWALL | ADDRESS REDACTED | | | AAVE 0.000000000980548682<br>ADA 0.000174107678975413<br>AVAX 0.00216793194523379<br>BTC 0.00000000097415536<br>CEL 0.32858B31267021<br>ETH 0.0000244759567300022<br>LINK 0.0202070145744711<br>SGB 3.8613098770D472<br>USDC 0.187476711778D7 | AAVE 0.000001055874287438<br>ADA 0.22411422854919J<br>BTC 0.0000010164080B2837<br>USDC 0.00000069126907016B<br>XRP 0.007378258248035687 | | |
| 3.1.480707 | ROBERT MCELWREATH | ADDRESS REDACTED | | | ADA 382.328898643008<br>BTC 0.175412619631906<br>DOT 16.1302129B3429<br>ETH 0.42363107973263<br>MATIC 337.015007516382<br>SNX 23.6784733651229<br>USDC 61.1317390526321 | | | |
| 3.1.480708 | ROBERT MCFARLIN JR | ADDRESS REDACTED | | | BTC 0.0148474321539577 | | | |
| 3.1.480709 | ROBERT MCGANN | ADDRESS REDACTED | | | CEL 442.544458471518 | | | |
| 3.1.480710 | ROBERT MCGEE | ADDRESS REDACTED | | | ADA 0.30696457900327<br>BTC 0.0000018047408411125<br>ETH 0.00113883905928059<br>MANA 0.0028321343503779<br>MATIC 0.176848071341366 | | | |
| 3.1.480711 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.00280580241765175<br>USDC 18.4603263965772 | | | |
| 3.1.480712 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.0000023671132021089<br>ETH 0.000227687747B1159<br>MCDAI 0.040969152052764<br>PAX 53.1729750545617 | | | |
| 3.1.480713 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.000007203237318J9<br>COMP 0.393985177274158<br>MATIC 1.09139588268174<br>USDC 3.4654698591U7353 | | | |
| 3.1.480714 | ROBERT MCGEE | ADDRESS REDACTED | | | BTC 0.018424377808809S<br>USDC 7.14383652748J1 | | | |
| 3.1.480715 | ROBERT MCGONAGIL | ADDRESS REDACTED | | | MATIC 4.35946355364771 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480716 | ROBERT MCGREGOR | ADDRESS REDACTED | | | BTC 0.0024451359347991 1<br>USDC 2117.5751202796 | | | |
| 3.1.480717 | ROBERT MCINDOE | ADDRESS REDACTED | | | BTC 0.0000070492820896 52<br>USDC 11.1307104247941 | | | |
| 3.1.480718 | ROBERT MCINTOSH | ADDRESS REDACTED | | | USDC 523.287866235272 | | | |
| 3.1.480719 | ROBERT MCINTYRE | ADDRESS REDACTED | | | ADA 366.66434868780 4<br>BTC 0.0003382863050084 2<br>CEL 1193.19441440975<br>ETH 0.0040704952605211 7<br>TUSD 3.75<br>USDC 5.05 | | | |
| 3.1.480720 | ROBERT MCKEE | ADDRESS REDACTED | | | BTC 0.2160026654901 37<br>ETH 0.5272816396063 33<br>GUSD 279.9086310907 79<br>USDC 0.2879599160238 007 | BTC 0.00690858748648734 | | |
| 3.1.480721 | ROBERT MCKEEL | ADDRESS REDACTED | | | BTC 0.02194830363485 36<br>ETH 0.47142684282845 2<br>LTC 7.22575450326147<br>MATIC 92.8377650825041 | | | |
| 3.1.480722 | ROBERT MCKENZIE | ADDRESS REDACTED | | | CEL 0.3370197217258 97<br>SGB 3.70505337336155<br>XRP 24 | | | |
| 3.1.480723 | ROBERT MCKINNEY | ADDRESS REDACTED | | | ADA 1066.83300557741<br>BTC 1.1299160883929 99E-06<br>DOT 2.91083448605862<br>ETH 0.0001146204663494 05<br>LINK 0.0005131769642 69878 | BTC 0.00001784805740145 9<br>LINK 0.05077586317935 13 | | |
| 3.1.480724 | ROBERT MCLAUGHLIN | ADDRESS REDACTED | | | AVAX 4.50377742900725<br>BTC 0.0452645085742344<br>DOT 10.9753823897512 | | | |
| 3.1.480725 | ROBERT MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00004678<br>CEL 0.4763399848237 85<br>SNX 0.1002109098 7648 | | | |
| 3.1.480726 | ROBERT MCLEAN | ADDRESS REDACTED | | | CEL 832.251539416704<br>LINK 172.72646<br>SNX 1248.120637<br>XLM 127907.3122785 | | | |
| 3.1.480727 | ROBERT MCLEOD FRASER | ADDRESS REDACTED | | | BTC 0.3232472767168 3<br>ETH 3.19511205904403<br>XRP 501.668564054655 | | | |
| 3.1.480728 | ROBERT MCCLURE | ADDRESS REDACTED | | | BTC 0.0632145886350 85<br>ETH 2.29290318640821<br>LINK 49.02064365193 7<br>MATIC 3017.50219365012<br>XLM 1363.19648947584<br>XRP 430.41<br>ZRX 0.1149228883567 3 | | | |
| 3.1.480729 | ROBERT MCMAHON | ADDRESS REDACTED | | | ADA 23596.464234735 3<br>BTC 0.0035315249283099 9<br>SGB 12542.8072810264<br>XLM 5.2192103973524 2<br>XRP 0.0000001246016391 296 | | | |
| 3.1.480730 | ROBERT MCMAHON | ADDRESS REDACTED | | | BTC 0.00112986410949501<br>XLM 0.0000001 | | | |
| 3.1.480731 | ROBERT MCMAHON | ADDRESS REDACTED | | | BTC 0.15483391382584 7<br>CEL 0.95577084501072 92<br>COMP 0.021474086487 8768<br>ETH 1.63338055665136<br>LINK 0.0062976434172 0989<br>XLM 34.0880491778416 | | | |
| 3.1.480732 | ROBERT MCMILLAN | ADDRESS REDACTED | | | CEL 0.49464130033723 8 | | | |
| 3.1.480733 | ROBERT MCMILLEN | ADDRESS REDACTED | | | ETC 0.029885148591232 2<br>ETH 1.46698300307163 | | | |
| 3.1.480734 | ROBERT MCNAMARA | ADDRESS REDACTED | | | USDC 1649.4229650674 3 | | | |
| 3.1.480735 | ROBERT MCNAUGHTON | ADDRESS REDACTED | | | CEL 6.55464934250756<br>AAVE 0.0003984746146 70758<br>ADA 0.2941082980549 9<br>AVAX 0.0063214078846641 7<br>BCH 0.00005978045497 2012<br>BTC 0.0003328250050861 57<br>DOT 0.08571451310156 47<br>ETC 0.000567980379269051<br>ETH 0.0016610547559415 28<br>LTC 0.0004156182944661 57<br>MATIC 1.37770692000307<br>SGB 0.02974107737273592<br>SOL 0.00847828609242331<br>USDC 0.0599161480605715<br>XLM 0.12816138330499 2<br>XTZ 0.0461031379293168 | AAVE 0.00008330748463517 7<br>ADA 0.44643133646070 7<br>AVAX 0.00006720290295208 9<br>BCH 0.00019601490292186 9<br>BTC 0.0000000085212429 5<br>DOT 0.00012153247717895 8<br>ETC 0.00022427118167697<br>ETH 0.00000281272174740 5<br>LTC 0.0000000084829139 79<br>MATIC 0.00041389226 66<br>MATIC 0.07612189021892 86<br>SOL 0.00002864263844582 1<br>USDC 0.0067328733195133<br>XLM 0.404269109761 7<br>XRP 0.00000050299177563 1<br>XTZ 0.00306581953796921 | | |
| 3.1.480736 | ROBERT MCNEELY | ADDRESS REDACTED | | | BTC 0.00129538399381 774<br>ETH 2.21106596663819 | | | |
| 3.1.480737 | ROBERT MCNEIL | ADDRESS REDACTED | | | AAVE 1.03040915430724<br>SNX 280.517970332014 | | | |
| 3.1.480738 | ROBERT MCNEILL | ADDRESS REDACTED | | | SNX 23.7793171585205<br>USDC 0.5079891169123 34 | | | |
| 3.1.480739 | ROBERT MCNEVIN | ADDRESS REDACTED | | | BTC 0.0205776052975206<br>CEL 104149.461586343<br>PAX 0.5251244215759 88<br>PAXG 0.0003263580485 0002<br>USDC 0.0190666372775 | PAX 0.00000050110200032 3<br>PAXG 0.0000006752545019 5<br>USDC 1003.5184225403 1 | | |
| 3.1.480740 | ROBERT MCPHERSON | ADDRESS REDACTED | | | CEL 22.20617392104<br>USDT ERC20 1100 | | | |
| 3.1.480741 | ROBERT MCPHERSON | ADDRESS REDACTED | | | BTC 0.00236153769118651 2 | | | |
| 3.1.480742 | ROBERT MCTAGGART | ADDRESS REDACTED | | | CEL 5.14480599632521<br>BTC 0.0025766855438024 9 | | | |
| 3.1.480743 | ROBERT MCWHORTER | ADDRESS REDACTED | | | USDC 426.22279304376 3<br>ADA 85.8008341124167<br>BTC 0.00120176068350639<br>ETH 3.06817989057 8<br>XLM 194.575349242 41 | | | |
| 3.1.480744 | ROBERT MEARNS | ADDRESS REDACTED | | Yes | ADA 8952.30205046049<br>BAT 21593.0160925922<br>BTC 1.64381766376986<br>CEL 1.35156892753898<br>ETC 184.049736444593<br>ETH 0.0146423616397584<br>LTC 50.1477229739447<br>OMG 7558.62368470844<br>USDC 14539.5494408699 | BTC 0.0000132795707012 97<br>USDC 10000 | | BTC 1.27436044429287 |
| 3.1.480745 | ROBERT MEARNS | ADDRESS REDACTED | | | BTC 0.00000001009702892 6<br>ETH 0.0005299590682907 8<br>OMG 2.41508346666619<br>USDC 0.0142029699618671<br>XLM 0.0460971480237816 | | | |
| 3.1.480746 | ROBERT MEDAIROS | ADDRESS REDACTED | | | BTC 0.0523239571586287<br>SNX 14.4771342195996<br>USDC 283.631382977502 | | | |
| 3.1.480747 | ROBERT MEDFORD | ADDRESS REDACTED | | | ADA 310.2820241273 35<br>BTC 0.00045898235231878<br>ETH 3.32716538643839<br>MCDAI 520.624579200814<br>USDC 235.067492949604<br>USDT ERC20 74.7942101930936 | | | |
| 3.1.480748 | ROBERT MEDINA | ADDRESS REDACTED | | | BTC 0.0000007507339543771<br>ETH 0.000259730382006 66 | | | |
| 3.1.480749 | ROBERT MEDVECKY | ADDRESS REDACTED | | | BTC 0.0000000091791678 53<br>CEL 0.0230863714858 3<br>DOT 0.118489163223101 | | | |
| 3.1.480750 | ROBERT MEHRING | ADDRESS REDACTED | | | BTC 0.2491214019919 73<br>USDC 99.2404724873674 | | | |
| 3.1.480751 | ROBERT MEINERS | ADDRESS REDACTED | | | BTC 0.1951165282731837 | | | |
| 3.1.480752 | ROBERT MEINERT | ADDRESS REDACTED | | | BTC 0.0001733980847337 74<br>ETH 0.00065778087395363 5<br>USDC 0.57769942983190 9 | BTC 0.00000005240512806 | | |
| 3.1.480753 | ROBERT MEJORADO | ADDRESS REDACTED | | | BTC 0.00126519530034242<br>ETH 0.148565983896 64<br>MATIC 633.392096059965 | | | |
| 3.1.480754 | ROBERT MELCHER | ADDRESS REDACTED | | | CEL 0.0005490044913498 68 | | | |
| 3.1.480755 | ROBERT MELECA | ADDRESS REDACTED | | | ADA 2665.23167662 47<br>AVAX 37.6117667724677<br>BTC 0.25809070950836 1<br>DOT 134.978622642994<br>XLM 16007.3563243697 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480756 | ROBERT MELENDEZ | ADDRESS REDACTED | | | BTC 0.00004283055495.3887 | | | |
| 3.1.480757 | ROBERT MELGAREJO | ADDRESS REDACTED | | | XRP 94.6 | | | |
| 3.1.480758 | ROBERT MELISSARI | ADDRESS REDACTED | | | ADA 2.5397301563291.6 | | | |
| | | | | | BTC 0.00085821520792166 | | | |
| | | | | | MATIC 0.0270158633398424 | | | |
| | | | | | XRP 1073.06200978727 | | | |
| 3.1.480759 | ROBERT MELLA SALCEDA | ADDRESS REDACTED | | | CEL 0.0135148594312573 | | | |
| | | | | | EOS 1.7016 | | | |
| 3.1.480760 | ROBERT MELLBERG | ADDRESS REDACTED | | | BTC 0.6673961632018 | | | |
| | | | | | ETH 8.9693368441074 | | | |
| | | | | | MATIC 10196.4770700181 | | | |
| 3.1.480761 | ROBERT MELODY | ADDRESS REDACTED | | | ADA 498.68768830116 | BTC 0.000000003878135062 | | |
| | | | | | BTC 0.0001782718766240.59 | | | |
| | | | | | ETH 0.00203730784940631 | | | |
| | | | | | USDC 1.19296918114083 | | | |
| 3.1.480762 | ROBERT MELONI | ADDRESS REDACTED | | | BTC 0.0000010384256421.39 | | | |
| | | | | | SGB 438.42169631897.8 | | | |
| | | | | | XRP 0.0000007075.75261494 | | | |
| 3.1.480763 | ROBERT MENASIAN | ADDRESS REDACTED | | | ADA 102.97188271378.7 | | | |
| | | | | | BTC 0.000821115793274742 | | | |
| | | | | | GUSD 101.41366490.5135 | | | |
| 3.1.480764 | ROBERT MENCHES | ADDRESS REDACTED | | | BAT 257.36158503974 | | | |
| | | | | | BTC 0.002451344067909.2 | | | |
| | | | | | MATIC 0.35643504934728.5 | | | |
| | | | | | OMG 0.00235435712098829 | | | |
| 3.1.480765 | ROBERT MENCHAI | ADDRESS REDACTED | | | CEL 0.03935184173433.67 | | | |
| | | | | | XRP 22 | | | |
| 3.1.480766 | ROBERT MENCIA JR | ADDRESS REDACTED | | | USDC 0.58788310661.7788 | | | |
| 3.1.480767 | ROBERT MENDEL | ADDRESS REDACTED | | | CEL 0.01388310847056.63 | | | |
| 3.1.480768 | ROBERT MENDENHALL | ADDRESS REDACTED | | | ADA 0.031731119830184.8 | | | |
| | | | | | BTC 0.000002542470383299 | | | |
| 3.1.480769 | ROBERT MENDES | ADDRESS REDACTED | | | BAT 0.01724343956104.95 | | | |
| | | | | | BCH 0.44477783891607.1 | | | |
| | | | | | BSV 0.02675891990937.06 | | | |
| | | | | | COMP 0.0001140682406.2209 | | | |
| | | | | | MANA 0.00526806905539697 | | | |
| | | | | | MATIC 0.3767821016546 | | | |
| | | | | | USDT ERC20 0.04290845540571.96 | | | |
| | | | | | XLM 0.22826052.5934315 | | | |
| 3.1.480770 | ROBERT MENDEZ | ADDRESS REDACTED | | | BCH 0.000082123215447105 | | | |
| | | | | | BTC 0.000003886031674072 | | | |
| | | | | | CEL 1.3513520074854.5 | | | |
| 3.1.480771 | ROBERT MEPPELINK | ADDRESS REDACTED | | | ADA 1100.14371142055 | | | |
| | | | | | BTC 1.07398630907795 | | | |
| | | | | | CEL 888.32480848824.4 | | | |
| | | | | | ETH 12.92928613930024 | | | |
| | | | | | USDT ERC20 25030.9784 | | | |
| 3.1.480772 | ROBERT MERCER | ADDRESS REDACTED | | | CEL 22.05527889221.31 | | | |
| | | | | | ETH 0.00000265261082.0293 | | | |
| 3.1.480773 | ROBERT MERCER | ADDRESS REDACTED | | | CEL 1.42917993415.76 | | | |
| | | | | | ETH 0.007841274369008885 | | | |
| | | | | | LINK 0.07474525091502.23 | | | |
| | | | | | SNX 0.85650117914812 | | | |
| | | | | | UNI 0.132441133529698 | | | |
| 3.1.480774 | ROBERT MEREDITH II | ADDRESS REDACTED | | | BTC 0.000000113249119876 | | | |
| | | | | | ETH 0.00001385015000073031 | | | |
| 3.1.480775 | ROBERT MERINO | ADDRESS REDACTED | | | BTC 1.73044397520729C.05 | | | |
| | | | | | CEL 6.459830702728.45 | | | |
| | | | | | ETH 0.00215730927197.98 | | | |
| | | | | | ETH 0.00012009790211.9732 | | | |
| | | | | | LINK 0.00088438488659.88 | | | |
| | | | | | MANA 0.01448290500607354 | | | |
| | | | | | UNI 0.0005497606016300882 | | | |
| | | | | | USDC 0.15725074110351.1 | | | |
| | | | | | XLM 0.02383200670.5173 | | | |
| 3.1.480776 | ROBERT MERTZ | ADDRESS REDACTED | | | BTC 0.01251478987.7332 | | | |
| | | | | | LINK 359.71919626619 | | | |
| 3.1.480777 | ROBERT MESSNER | ADDRESS REDACTED | | | XLM 0.55881240795486 | | | |
| 3.1.480778 | ROBERT MEYER | ADDRESS REDACTED | | | BTC 2.024724340840066 | | | |
| | | | | | ETH 7.31485034178834 | | | |
| 3.1.480779 | ROBERT MEZYK | ADDRESS REDACTED | | | BTC 1.05282583049237 | | | |
| 3.1.480780 | ROBERT MFUNE | ADDRESS REDACTED | | | BTC 0.013547165687923 | | | |
| | | | | | CEL 26.022328216939.5 | | | |
| | | | | | MATIC 3.348895567473.5 | | | |
| | | | | | USDC 13.613565775128.6 | | | |
| | | | | | USDT ERC20 0.67366834394503.8 | | | |
| | | | | | XLM 0.000000034373000265 | | | |
| | | | | | XRP 0.00000001109510.1019 | | | |
| 3.1.480781 | ROBERT MICALE | ADDRESS REDACTED | | | BTC 0.013650691313.8096 | | | |
| 3.1.480782 | ROBERT MICHAEL | ADDRESS REDACTED | | | BTC 1.69156925935929C.05 | | | |
| 3.1.480783 | ROBERT MICHAEL ALEXANDER | ADDRESS REDACTED | | | | XLM 0.0000004 | | |
| 3.1.480784 | ROBERT MICHAEL ASHLEY | ADDRESS REDACTED | | | AAVE 0.01211443679009.54 | AVAX 62.01 | | |
| | | | | | AVAX 63.284334276673.7 | MATIC 3573.318 | | |
| | | | | | BTC 1.00783555633944 | | | |
| | | | | | CEL 4766.62464157957 | | | |
| | | | | | ETH 23.876677565258.7 | | | |
| | | | | | LINK 0.000040100542746598 | | | |
| | | | | | LTC 0.00461513133187319 | | | |
| | | | | | MANA 0.13204280204369 | | | |
| | | | | | MATIC 5565.19407668325 | | | |
| | | | | | MCDAI 0.00495036046227233 | | | |
| | | | | | SNX 0.00029400946845327 | | | |
| | | | | | SOL 140.60408570724 | | | |
| | | | | | UNI 0.0366132118379554 | | | |
| | | | | | USDC 0.00212974131330512 | | | |
| 3.1.480785 | ROBERT MICHAEL BECERRA | ADDRESS REDACTED | | | ETH 0.000173060028035996 | | | |
| 3.1.480786 | ROBERT MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.00048383441916567 | | | |
| 3.1.480787 | ROBERT MICHAEL CATAPANO | ADDRESS REDACTED | | | ADA 5083.72521017133 | | | |
| | | | | | BTC 0.010938124350676.7 | | | |
| | | | | | ETH 1.02187426856 | | | |
| | | | | | MATIC 536.07325286094 | | | |
| | | | | | SNX 97.246241506.5388 | | | |
| 3.1.480788 | ROBERT MICHAEL EBY | ADDRESS REDACTED | | | BTC 0.009061510485473709 | LTC 8.1 | | |
| | | | | | LTC 12.37347750.5.669 | | | |
| 3.1.480789 | ROBERT MICHAEL GULLINESE | ADDRESS REDACTED | | | BTC 1.008859571556.75 | BTC 0.026130719502.3441 | | |
| 3.1.480790 | ROBERT MICHAEL HOWARD | ADDRESS REDACTED | | | CEL 18.896242939819.7 | | | |
| 3.1.480791 | ROBERT MICHAEL JR. BRYANT | ADDRESS REDACTED | | | CEL 48.5539297850.68 | | | |
| 3.1.480792 | ROBERT MICHAEL KAISER | ADDRESS REDACTED | | | ADA 848.32917694.7991 | | | |
| | | | | | BTC 0.000106137887825.722 | | | |
| | | | | | CEL 14.570259061542.3 | | | |
| | | | | | DOT 12.07024902225.96 | | | |
| | | | | | MATIC 0.08161851535992.38 | | | |
| | | | | | TUSD 0.979006254556603 | | | |
| | | | | | UNI 15.22271782280.1 | | | |
| | | | | | USDC 0.845796411620481 | | | |
| 3.1.480793 | ROBERT MICHAEL MATTSON | ADDRESS REDACTED | | | BTC 0.3684792166331526 | | | |
| | | | | | ETH 6.60769529006266 | | | |
| 3.1.480794 | ROBERT MICHAEL MONSEES | ADDRESS REDACTED | | | BTC 0.242269850125599 | ETH 2.78559206266419 | | |
| | | | | | CEL 518.168704568355 | MATIC 0.000751022375475082 | | |
| | | | | | ETH 1.33724604570522 | | | |
| | | | | | GUSD 71.37 | | | |
| | | | | | LPT 0.000043470521013476 | | | |
| | | | | | LUNC 7.5239 | | | |
| | | | | | SNX 0.201868171206794 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | ZRX 0.0006746 | | | |
| 3.1.480795 | ROBERT MICHAEL ORTIZ | ADDRESS REDACTED | | | ETH 1.31941890283777 | BTC 0.00144290827156511 | | |
| 3.1.480796 | ROBERT MICHAEL PASSAFIUME | ADDRESS REDACTED | | | ETH 0.00150520235420296 | | | |
| 3.1.480797 | ROBERT MICHAEL RIGATO | ADDRESS REDACTED | | | ETH 0.00169416781791283 | | | |
| 3.1.480798 | ROBERT MICHAEL STEPHENS | ADDRESS REDACTED | | | ETH 0.000000523807567637 | ETH 1.0255074264258 | | |
| 3.1.480799 | ROBERT MICHAEL THOMPSON | ADDRESS REDACTED | | | ADA 2098.50744270623 | | | |
| | | | | | BAT 0.05077337787493.58 | | | |
| | | | | | BSV 0.445734217082358 | | | |
| | | | | | BTC 0.000928761728102199 | | | |
| | | | | | ETH 0.00412524379884024 | | | |
| | | | | | MATIC 19.27806602079998 | | | |
| | | | | | USDC 6744.94937097184 | | | |
| | | | | | XLM 4282.6966732424 | | | |
| | | | | | XRP 498.356248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480800 | ROBERT MICSAK | ADDRESS REDACTED | | | BCH 3.879755005506117<br>BNT 190.329912183977<br>BTC 1.024149701611049<br>CEL 1.1230457144162<br>DASH 6.541402001133893<br>EOS 468.089698695631<br>ETC 115.490584208369<br>ETH 94.598614876088<br>LTC 125.231447819945<br>MATIC 3288.229588655972<br>SNX 75.629983001B143 | CEL 146.321993499638 | | |
| 3.1.480801 | ROBERT MICSAK | ADDRESS REDACTED | | | ADA 1781.25169288835<br>BTC 0.001234603287044<br>CEL 150.8222187535<br>COMP 2.107533417347162<br>ETH 0.002493958819432<br>MATIC 975.488853412631<br>XLM 817.848627997403<br>XRP 64.435 | | | |
| 3.1.480802 | ROBERT MIDDLETON | ADDRESS REDACTED | | | BTC 1.3716402187284644 | | | |
| 3.1.480803 | ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | | | BTC 0.002545389107211467 | | | |
| 3.1.480804 | ROBERT MIGUEL TERLAAK | ADDRESS REDACTED | | Yes | AVAX 0.0003738823856674<br>BAT 3.706487244367625<br>BCH 3.389503499086597<br>BTC 0.000369786042123057<br>CEL 8003.39785095713<br>COMP 8.166425306782<br>DASH 80.689848754867<br>EOS 0.000039307692307692<br>ETH 0.273661133976237<br>LUNC 243<br>MATIC 1651.09079830213<br>PAXG 0.003039563975511554<br>TUSD 81.691276770961<br>UNI 305.05945201002<br>USDC 544.58500084615<br>USDT ERC20 0.00000012193925519<br>ZEC 9.754231250651712<br>ZRX 1982.875071126524 | | | BTC 2.1743677977467<br>ETH 4.74884725562585<br>MATIC 87820.8812820113 |
| 3.1.480805 | ROBERT MIHELIC | ADDRESS REDACTED | | | BTC 0.229613610624427<br>CEL 1570.7198712531<br>ETH 3.50421430477505<br>SNX 101 | | | |
| 3.1.480806 | ROBERT MIKHAIL | ADDRESS REDACTED | | | BTC 0.1910710126464868<br>ETH 0.00302946185348785<br>MATIC 12089.70900170334<br>USDC 5695.5435946647 | | | |
| 3.1.480807 | ROBERT MIKKONEN | ADDRESS REDACTED | | | BTC 1.10844587310999E-06<br>CEL 137.13188121000S<br>USDC 14248.1249906371 | | | |
| 3.1.480808 | ROBERT MIKULCIK | ADDRESS REDACTED | | | ADA 1364.78524203652<br>BTC 0.585744122358309<br>CEL 12001.5451409347<br>DOT 202.217930535288<br>ETH 7.573344257B4663<br>LINK 21.79748509153742 | | | |
| 3.1.480809 | ROBERT MILES | ADDRESS REDACTED | | | BTC 3.018084280B7727<br>CEL 15.09346253085562<br>ETH 19.51231968S0521<br>USDC 115.291190999818 | | | |
| 3.1.480810 | ROBERT MILES | ADDRESS REDACTED | | | BTC 0.0681749629248724<br>ETH 0.57755410118745S<br>MATIC 390.738517840697<br>USDT ERC20 21.844131214238 | ETH 0.611310286239119<br>USDT ERC20 185.0602 | | |
| 3.1.480811 | ROBERT MILES | ADDRESS REDACTED | | | AVAX 102.50195690S027<br>BTC 0.848603525741084<br>DOT 48.088663135047<br>ETH 12.05035616080062<br>LINK 0.031026976063739B<br>MATIC 3704.6529595421I7<br>SOL 101.763388151255<br>UNI 62.751344140S187<br>USDC 2655.1984221465I | | | |
| 3.1.480812 | ROBERT MILKOVICH | ADDRESS REDACTED | | | CEL 5784.97417666277 | | | |
| 3.1.480813 | ROBERT MILLAR | ADDRESS REDACTED | | | BTC 0.00000000402878158I | | | |
| 3.1.480814 | ROBERT MILLAR | ADDRESS REDACTED | | | CEL 0.00980242634869451 | | | |
| 3.1.480815 | ROBERT MILLARD MEFFORD JR | ADDRESS REDACTED | | | BTC 0.00982766994714522<br>ETH 0.351658151300323<br>USDC 79.4018616494747 | | | |
| 3.1.480816 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000107239863272178<br>USDC 515.239805369198 | | | |
| 3.1.480817 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.00000072630633567022 | | | |
| 3.1.480818 | ROBERT MILLER | ADDRESS REDACTED | | | ETH 0.00007263063936702I<br>BTC 0.071156508057652S | | | |
| 3.1.480819 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000500563094391<br>USDC 0.0193237483622332<br>BTC 0.00816946388732802<br>DOT 1.166213104495I<br>ETH 0.0477760620160099<br>LINK 0.18930285847288B6<br>LTC 0.1406053476994S<br>MATIC 84.640484907706<br>UNI 0.05907670066B2374 | BTC 0.00069561762656B132<br>USDC 0.00000010330568366S | | |
| 3.1.480820 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.0000007552536S1166<br>DASH 0.0203887342B36033<br>ETH 0.0999858597731466I<br>UNI 0.0355678346644193<br>USDC 2.3437836898B298 | BTC 0.00069561762656B132<br>USDC 1981.40577941689 | | |
| 3.1.480821 | ROBERT MILLER | ADDRESS REDACTED | | | ADA 257.05644606399<br>BTC 0.0336587549247B7<br>ETH 0.88541632203661S<br>USDC 0.00843054593753092 | | | |
| 3.1.480822 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.00000897069480279S | | | |
| 3.1.480823 | ROBERT MILLER | ADDRESS REDACTED | | | ETC 0.01758060057S3449<br>USDC 1050.16608727192 | | | |
| 3.1.480824 | ROBERT MILLER | ADDRESS REDACTED | | | BTC 0.000002315889601412<br>ETH 0.000033962177512337 | BTC 0.000000003624079309 | | |
| 3.1.480825 | ROBERT MINH TRAN | ADDRESS REDACTED | | | ADA 85.0352211375338<br>BTC 0.0180063845535638<br>ETH 0.306333314552855 | BTC 0.3332651 | | |
| 3.1.480826 | ROBERT MINKIN | ADDRESS REDACTED | | | BTC 0.2121681141358955<br>ETH 1.405471711DB<br>MATIC 51.9554163947637 | | | |
| 3.1.480827 | ROBERT MINNICH | ADDRESS REDACTED | | | MCDAI 492.742868149481<br>PAXG 2.723795567915611 | | | |
| 3.1.480828 | ROBERT MIRMOW | ADDRESS REDACTED | | | AAVE 0.0008079123640375511<br>ETH 0.000004485908189305<br>LINK 0.004066902234450322<br>MATIC 1.5756744096BB49<br>UNI 0.00369198549481374 | | | |
| 3.1.480829 | ROBERT MIRZO | ADDRESS REDACTED | | | BTC 0.0010983097655S355<br>CEL 183.3221473949937<br>ETH 1.94481268923345<br>SGB 846.545086674744<br>XLM 585.801661498597<br>XRP 5608.80041209217 | | | |
| 3.1.480830 | ROBERT MISETIC | ADDRESS REDACTED | | | CEL 0.0694375787967907<br>MATIC 5.0188880296103 | | | |
| 3.1.480831 | ROBERT MISEL | ADDRESS REDACTED | | | MATIC 2.1936678515137<br>USDC 0.00442820785347016 | | | |
| 3.1.480832 | ROBERT MISSO | ADDRESS REDACTED | | Yes | BTC 8.5559700942339<br>CEL 151.439278653934<br>ETH 12.1374239429122 | | | BTC 2.82477520521728 |
| 3.1.480833 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 2.97338026686518<br>ETH 2.97243473125288<br>MATIC 2443.897905474677 | BTC 0.01544656 | | |
| 3.1.480834 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.0000020269825137548<br>ETH 1.59785775437379E-05<br>USDC 4.38747766250618 | | | |
| 3.1.480835 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.001163982975307I19<br>USDT ERC20 307.489438828405 | | | |
| 3.1.480836 | ROBERT MITCHELL | ADDRESS REDACTED | | | BTC 0.009955859844874495<br>ETH 1.06695166947771 | USDC 117.7 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480837 | ROBERT MITCHELL | ADDRESS REDACTED | | | MATIC 111.363759333378 | | | |
| 3.1.480838 | ROBERT MITCHELL RAMSDEN | ADDRESS REDACTED | | | BTC 0.00283641745388888 | | | |
| | | | | | CEL 0.244654914762049 | | | |
| | | | | | ETH 0.501426999327262 | | | |
| 3.1.480839 | ROBERT MITREV | ADDRESS REDACTED | | | BTC 0.00000218322261886645 | | | |
| | | | | | CEL 0.541238751334983 | | | |
| | | | | | LTC 0.15 | | | |
| 3.1.480840 | ROBERT MIZIANI | ADDRESS REDACTED | | | CEL 1.06600505004053 | | | |
| 3.1.480841 | ROBERT MIZELL | ADDRESS REDACTED | | | USDC 2.84203239272025 | | | |
| 3.1.480842 | ROBERT MIZRAHI | ADDRESS REDACTED | | | BTC 0.00254276340095746 | | | |
| | | | | | ETH 12.542343023473 | | | |
| | | | | | MATIC 18417.4169546 | | | |
| 3.1.480843 | ROBERT MLINAREVIC | ADDRESS REDACTED | | | BTC 0.00054063809422344 | | | |
| | | | | | CEL 0.176336935635978 | | | |
| 3.1.480844 | ROBERT MOATE | ADDRESS REDACTED | | | ADA 6.57629080453539 | | | |
| | | | | | BTC 0.000000481957041903 | | | |
| | | | | | CEL 321.489239967031 | | | |
| | | | | | ETH 0.000001921882399117 | | | |
| | | | | | LINK 0.100894585056051 | | | |
| | | | | | MANA 0.163467646427053 | | | |
| | | | | | USDC 0.218520680053355 | | | |
| 3.1.480845 | ROBERT MOEN | ADDRESS REDACTED | | | BTC 0.915518174128773 | | | |
| | | | | | CEL 1.11626584854819 | | | |
| | | | | | ETH 3.56516752840232 | | | |
| | | | | | LTC 48.68509063626 | | | |
| | | | | | SGB 226.33660153419B | | | |
| | | | | | USDC 6.81579491906366 | | | |
| | | | | | XLM 5084.72257144491 | | | |
| | | | | | XRP 1480.426984988296 | | | |
| | | | | | ZRX 417.133812699947 | | | |
| 3.1.480846 | ROBERT MOFFA | ADDRESS REDACTED | | | BTC 0.000007504103888553 | | | |
| | | | | | ETH 0.000110316648334491 | | | |
| 3.1.480847 | ROBERT MOHANU | ADDRESS REDACTED | | | DOT 0.006295585448621889 | | | |
| 3.1.480848 | ROBERT MOHN | ADDRESS REDACTED | | | MCDAI 42.320203987295B | | | |
| | | | | | SNX 0.281499318155224 | | | |
| | | | | | USDC 238.856802280627 | | | |
| 3.1.480849 | ROBERT MOJICA | ADDRESS REDACTED | | | ETH 0.000406153079518749 | | | |
| | | | | | USDC 78.792403471929B | | | |
| | | | | | USDT ERC20 0.008360415905227B | | | |
| 3.1.480850 | ROBERT MOKSZYCKI | ADDRESS REDACTED | | | ADA 3.47050B7705639 | | | |
| | | | | | BTC 0.0035581123478301 | | | |
| | | | | | MATIC 290.902304135B4 | | | |
| | | | | | USDC 0.651272383749016 | | | |
| 3.1.480851 | ROBERT MOLDOVAN | ADDRESS REDACTED | | Yes | BTC 0.01224133000780B4 | | | BTC 0.217743873224415 |
| | | | | | ETH 1.01953555661734 | | | ETH 4.1241350169215 |
| | | | | | USDC 52.349023590009 | | | |
| 3.1.480852 | ROBERT MÖLLER | ADDRESS REDACTED | | | BTC 0.0000043396214100499 | | | |
| 3.1.480853 | ROBERT MOLLOY | ADDRESS REDACTED | | | USDT ERC20 14762.298500191 | | | |
| 3.1.480854 | ROBERT MOLLOY | ADDRESS REDACTED | | | ADA 1706.627 | | | |
| | | | | | BNB 2.15636821870513 | | | |
| | | | | | BTC 0.0260054948843895 | | | |
| | | | | | CEL 734.740760136477 | | | |
| | | | | | ETH 0.970374 | | | |
| | | | | | MCDAI 80.2772827512132 | | | |
| 3.1.480855 | ROBERT MONAGHAN | ADDRESS REDACTED | | | BTC 0.0000371014365495 | | | |
| | | | | | ETH 0.00567445861438419 | | | |
| | | | | | XRP 0.461168740462148 | | | |
| 3.1.480856 | ROBERT MONICAL | ADDRESS REDACTED | | Yes | BAT 0.505244176507862 | BTC 1.3554749004996S | | BTC 2.4648388853059 |
| | | | | | BTC 0.001316293860B4119 | USDC 1552.93121091677 | | |
| | | | | | CEL 1.15116887253898 | XLM 15859.1412229663 | | |
| | | | | | DASH 10.825359347883S | | | |
| | | | | | ETH 12.077890176753B | | | |
| | | | | | LINK 0.0741674643640267 | | | |
| | | | | | LTC 6.20090400215488 | | | |
| | | | | | MCDAI 4.83939056879947 | | | |
| | | | | | SGB 78.34071B1346821 | | | |
| | | | | | UNI 67.0268256254BB | | | |
| | | | | | USDC 3.31569701325054 | | | |
| | | | | | USDT ERC20 5.3262840682281 | | | |
| | | | | | XLM 3.67204063400S | | | |
| | | | | | XRP 512.457132681634 | | | |
| | | | | | ZEC 4.11477942704855 | | | |
| | | | | | ZRX 0.445980970294493 | | | |
| 3.1.480857 | ROBERT MONITTO | ADDRESS REDACTED | | | BTC 0.000024919653071741 | | | |
| | | | | | CEL 74.12787127045S77 | | | |
| | | | | | TAU0 0.395765675366358 | | | |
| 3.1.480858 | ROBERT MONKS | ADDRESS REDACTED | | | ADA 3961.3275751480B | | | |
| | | | | | BTC 0.00659685299129718 | | | |
| | | | | | ETH 15.477566958120S | | | |
| | | | | | USDC 0.328740084101724 | | | |
| | | | | | XLM 741.821340186076 | | | |
| 3.1.480859 | ROBERT MONROE | ADDRESS REDACTED | | | BTC 0.025995099750007 | | | |
| | | | | | ETH 1.99705077906805 | | | |
| | | | | | MATIC 49.35641764603018 | | | |
| | | | | | SGB 63.6179441297369 | | | |
| | | | | | XRP 0.636281673316329 | | | |
| 3.1.480860 | ROBERT MONROY | ADDRESS REDACTED | | | BTC 0.00000650120289803137 | | | |
| | | | | | CEL 1.11367379850577 | | | |
| | | | | | ETH 0.000147975280237332 | | | |
| | | | | | USDC 0.000132307026057 | | | |
| 3.1.480861 | ROBERT MONSON | ADDRESS REDACTED | | | BTC 7.92404312630999E-07 | BTC 0.00128835774356946 | | |
| | | | | | USDC 18.7437554820334 | | | |
| 3.1.480862 | ROBERT MONTALVO | ADDRESS REDACTED | | | BTC 0.000001366559078881 | | | |
| | | | | | CEL 1.12505497702593 | | | |
| | | | | | ETH 0.0000045650061S0933 | | | |
| | | | | | USDC 0.001015132280279161 | | | |
| 3.1.480863 | ROBERT MONTANA | ADDRESS REDACTED | | | ADA 113.793402805B7 | | | |
| | | | | | AVAX 5.19273920332767 | | | |
| | | | | | DOT 44.5174561367815 | | | |
| | | | | | LINK 6.74185166406498 | | | |
| | | | | | MATIC 199.452267274242 | | | |
| | | | | | SNX 31.3998321906311 | | | |
| | | | | | SOL 7.78085478448759 | | | |
| | | | | | ZRX 62.1802528501293 | | | |
| 3.1.480864 | ROBERT MONTAZERI | ADDRESS REDACTED | | | BTC 1.0521186811554J | | | |
| | | | | | ETH 0.400633410969043 | | | |
| 3.1.480865 | ROBERT MONTERO | ADDRESS REDACTED | | | BAT 0.0152774074937798 | | | |
| | | | | | BUSD 0.824870332910811 | | | |
| 3.1.480866 | ROBERT MONTGOMERY | ADDRESS REDACTED | | | BCH 0.00033647053615233G | | | |
| | | | | | BTC 0.000610124346369506 | | | |
| | | | | | DOT 2.302113743B861 | | | |
| | | | | | ETH 0.000018623357712222 | | | |
| | | | | | MATIC 191.349008708744 | | | |
| 3.1.480867 | ROBERT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0000013947133449J4 | | | |
| 3.1.480868 | ROBERT MONZOLINO | ADDRESS REDACTED | | | BTC 0.005237537477773624 | | | |
| 3.1.480869 | ROBERT MOEBERRY | ADDRESS REDACTED | | | USDC 0.0659743362928192 | | | |
| | | | | | USDT ERC20 0.0005586775805B3625 | | | |
| 3.1.480870 | ROBERT MOODY | ADDRESS REDACTED | | | BTC 0.00134247364733201 | | | |
| | | | | | CEL 445.838575567616 | | | |
| | | | | | ETH 1.26194342884923 | | | |
| | | | | | USDC 2000 | | | |
| 3.1.480871 | ROBERT MOONEY | ADDRESS REDACTED | | | BTC 0.00199941 | | | |
| | | | | | CEL 5.28788580774988 | | | |
| | | | | | MATIC 0.00899824360540037 | | | |
| 3.1.480872 | ROBERT MOORE | ADDRESS REDACTED | | | ADA 30.712669468355 | | | |
| | | | | | DOT 1.0650754851585 | | | |
| | | | | | ETH 0.0167481829515702 | | | |
| | | | | | LUNC 0.0963532712137186 | | | |
| | | | | | MATIC 8.5436255235863J | | | |
| | | | | | SOL 0.611107065896552 | | | |
| 3.1.480873 | ROBERT MOORE | ADDRESS REDACTED | | | BCH 0.00010793604289883J | | | |
| | | | | | BTC 0.000775379982604471 | | | |
| | | | | | DASH 0.415718204971847 | | | |
| | | | | | XLM 484.00980944954T | | | |
| 3.1.480874 | ROBERT MOORE | ADDRESS REDACTED | | | BCH 12.6891431425576 | | | |
| | | | | | BSV 13.5234879097085 | | | |
| | | | | | BTC 4.63813979833245 | | | |
| | | | | | ETC 512.505446133169 | | | |
| | | | | | ETH 33.66176208129J1 | | | |
| | | | | | LINK 80.8534141591471 | | | |
| | | | | | LTC 9.984021554566B8 | | | |
| | | | | | UNI 89.2842140850851 | | | |
| | | | | | XRP 5724.768667 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480875 | ROBERT MOORE | ADDRESS REDACTED | | | BTC 1.38192286797178<br>CEL 1.14145341623296<br>ETH 9.4246153941136<br>PAX 0.00267602330675681<br>TUSD 0.319502774377253 | | | |
| 3.1.480876 | ROBERT MOORMAN | ADDRESS REDACTED | | | BTC 0.0000391045923087B1<br>ETH 0.00124914038135294<br>USDC 0.461053187430243 | BTC 0.0000000028948447 | | |
| 3.1.480877 | ROBERT MOPPERT | ADDRESS REDACTED | | | BTC 9.807447966143Z2 | | | |
| 3.1.480878 | ROBERT MORA | ADDRESS REDACTED | | | ETH 77.19344468B955 | | | |
| 3.1.480879 | ROBERT MORAN | ADDRESS REDACTED | | | BTC 0.0000013153294118B<br>LTC 0.0006293601060383S8 | | | |
| 3.1.480880 | ROBERT MORAVEK | ADDRESS REDACTED | | | CEL 0.0459313664341Z58<br>BTC 0.0000014051357623B6 | BTC 0.00029512 | | |
| 3.1.480881 | ROBERT MOREIRA | ADDRESS REDACTED | | | MATIC 0.09526261304B6657<br>BTC 0.0000010075184076Z2<br>COMP 0.000000882566560585<br>LTC 0.1276B6724708666<br>UNI 0.0005350234769B6795<br>USDT ERC20 0.13002231054B296 | | | |
| 3.1.480882 | ROBERT MORELL | ADDRESS REDACTED | | | BTC 0.0000027889557Z9148<br>CEL 1.09945500998105<br>ETH 0.0000034849891195779 | | | |
| 3.1.480883 | ROBERT MORENO | ADDRESS REDACTED | | | BTC 0.000052846140745148<br>ETH 0.00097518370544146B9 | | | |
| 3.1.480884 | ROBERT MORENO | ADDRESS REDACTED | | | BTC 0.19234152360B707<br>ETH 0.002656285714384635<br>MATIC 2.74589784122896 | BTC 0.1704604<br>ETH 0.003432493757440013 | | |
| 3.1.480885 | ROBERT MORESCHI | ADDRESS REDACTED | | | ADA 17.78127080300557<br>BTC 0.00136799708315205<br>ETH 1.06354091390409 | | | |
| 3.1.480886 | ROBERT MORETTA | ADDRESS REDACTED | | | MATIC 3678.02972659782<br>BTC 0.7997406591Z4B8<br>ETH 9.43815070B5883<br>USDC 77535.2561540387 | | ETH 8.54557698026655 | |
| 3.1.480887 | ROBERT MORFIN | ADDRESS REDACTED | | | BTC 0.0034681331031953<br>ETH 0.52793605881605B6 | | | |
| 3.1.480888 | ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.00503172097634687 | | | |
| 3.1.480889 | ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.0074717L76305617B3<br>USDC 2617.0448915046 | | | |
| 3.1.480890 | ROBERT MORGAN | ADDRESS REDACTED | | | BTC 0.000866116265602107<br>MATIC 366.915316298433 | | | |
| 3.1.480891 | ROBERT MORGAN PHILLIPS | ADDRESS REDACTED | | | | SNX 13.66915339 | | |
| 3.1.480892 | ROBERT MORGANTE | ADDRESS REDACTED | | | BTC 0.000002411086076035<br>ETH 0.184284725543389<br>USDC 0.000342436433149425 | | | |
| 3.1.480893 | ROBERT MORIC | ADDRESS REDACTED | | | CEL 0.000927288786563478<br>ZEC 0.0368017544027766 | | | |
| 3.1.480894 | ROBERT MORITZ | ADDRESS REDACTED | | | BTC 0.05350154625928G8 | | | |
| 3.1.480895 | ROBERT MOROSAN | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.480896 | ROBERT MOROSAN | ADDRESS REDACTED | | | BTC 0.0000000064B7356258<br>CEL 5.98373269993262 | | | |
| 3.1.480897 | ROBERT MOROSAN | ADDRESS REDACTED | | | BTC 0.0001235115109284659 | | | |
| 3.1.480898 | ROBERT MOROTO | ADDRESS REDACTED | | | PAX 0.6709515868846A67<br>BTC 0.000273032377416366<br>CEL 430.15767068A376<br>ETH 1.2733796517A064 | | | |
| 3.1.480899 | ROBERT MOROTO | ADDRESS REDACTED | | | ADA 3.66664019048Z54<br>BTC 0.000160524285022913<br>CEL 0.232349246343116<br>ETH 0.02078325795231039<br>LINK 0.098644441366009129<br>MATIC 0.5377611028135G7<br>PAXG 0.00426751755367382<br>SNX 1.15519015171929<br>USDC 506.873787864798<br>WBTC 0.00023217360767D894<br>XLM 2.13592783374496 | BTC 0.00000039359667428G<br>CEL 226.56754275399<br>MATIC 483.552700BB582<br>PAXG 0.00000457470519801<br>USDC 0.008918083137Z2588 | | |
| 3.1.480900 | ROBERT MORRILL | ADDRESS REDACTED | | | ADA 245.90158622851<br>BTC 0.0007136772429933<br>DOT 12.85444564705A8<br>ETH 0.0039136722885369<br>LTC 0.043584283903661<br>MATIC 5866.7512523201 | BCH 0.00008206 | | |
| 3.1.480901 | ROBERT MORRIS | ADDRESS REDACTED | | | BTC 0.0000038363701581765<br>EOS 0.0474093903425454<br>MATIC 0.614595395998Z56<br>SNX 0.106897434682421<br>XLM 0.82871121178574 | | | |
| 3.1.480902 | ROBERT MORRIS | ADDRESS REDACTED | | | CEL 0.0011205249491752S | | | |
| 3.1.480903 | ROBERT MORRIS | ADDRESS REDACTED | | | BTC 0.0003720645961966Z<br>LINK 2.8716150144095Z<br>MATIC 362.24798885501Z<br>MCDAI 42.39784528414D9<br>UNI 42.6004789983421<br>XLM 59.2267186903722 | | | |
| 3.1.480904 | ROBERT MORRIS | ADDRESS REDACTED | | | ADA 156.2938614778Z2<br>BAT 52.2504318B04D19<br>BTC 0.00000163478287481L<br>CEL 674.68027821230T<br>DOT 21.466209152418L<br>ETH 3.94696744481044<br>KNC 6.2720974450991S<br>LINK 99.1134367851638<br>LTC 2.0084515832B491<br>MANA 65.11386014757S9<br>MATIC 2963.7063715950S<br>SNX 70.212<br>SUSHI 11.4910613383845<br>UNI 1.84448260318483<br>USDC 93.70223513473137<br>XTZ 53.176365733926B | | | |
| 3.1.480905 | ROBERT MORRIS | ADDRESS REDACTED | | | BCH 0.000115517857905045<br>BTC 0.0358263698650487<br>DOT 0.0006953166782864<br>ETH 0.00114248963601761<br>LTC 0.0013471856058Z687<br>MANA 0.00501204904813146<br>MATIC 84.177283165158Z<br>USDC 15.969352470614 | | | |
| 3.1.480906 | ROBERT MORRISSEY | ADDRESS REDACTED | | | ADA 83.33898801543<br>BTC 0.40843107575773<br>CEL 416.58481614796<br>DOT 5.97139385740905<br>ETH 2.3132237391641S<br>LTC 0.94940403139Z154<br>MATIC 594.02023B677244 | | | |
| 3.1.480907 | ROBERT MORSE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000778683120966509<br>MATIC 1.51542028578379 | | | |
| 3.1.480908 | ROBERT MORTON | ADDRESS REDACTED | | | BTC 0.1104124487858H9<br>ETH 0.00114222545243798<br>USDC 43.8678173551218 | USDC 0.00060526024905161B | | |
| 3.1.480909 | ROBERT MORTON | ADDRESS REDACTED | | | BTC 0.01050838392283T4<br>ETH 0.426522975728795<br>SOL 8.22051203133177 | | | |
| 3.1.480910 | ROBERT MOSCHOS | ADDRESS REDACTED | | | BTC 1.6029735042774<br>CEL 52.86175675347313<br>ETH 3.30470173937901 | | | |
| 3.1.480911 | ROBERT MOSSEVELD | ADDRESS REDACTED | | | ADA 205.715416142297<br>BTC 0.00212701947134815<br>CEL 1.1270649177377S<br>USDC 283.9321739516928 | | | |
| 3.1.480912 | ROBERT MOST | ADDRESS REDACTED | | | BTC 7.72071113415395<br>ETH 271.29754715909S | | | |
| 3.1.480913 | ROBERT MOTT | ADDRESS REDACTED | | | CEL 1.06111718541851 | | | |
| 3.1.480914 | ROBERT MOUNCE | ADDRESS REDACTED | | | BTC 0.00261664649268G2<br>USDC 11253.6585933614 | | | |
| 3.1.480915 | ROBERT MOURLAS | ADDRESS REDACTED | | | BTC 3.01562515009999E-08<br>COMP 0.0002107772911228T1<br>ETH 0.00002608502B07B799<br>ZRX 0.027169177448Z188 | BTC 0.000520122370261169<br>COMP 0.00000004878374672Z<br>ETH 0.19650854158831B<br>USDC 0.004<br>ZRX 0.0082586836471546L | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | CEL 0.0271865330388541 | | | |
| | | | | | XRP 0.00540189149744268 | | | |
| 3.1.480916 | ROBERT MØVIK | ADDRESS REDACTED | | | BTC 0.0078551172363497 | | | |
| 3.1.480917 | ROBERT MOZES | ADDRESS REDACTED | | | CEL 501.336677709659 | | | |
| | | | | | ETH 0.46189538851387 | | | |
| | | | | | USDC 16954.4964892835 | | | |
| 3.1.480918 | ROBERT MUELLER | ADDRESS REDACTED | | | BTC 0.00050764163266266 | BTC 0.604664983690027 | | |
| | | | | | ETH 0.0000063326337960996 | | | |
| | | | | | USDC 35942.8469541656 | | | |
| 3.1.480919 | ROBERT MUELLER | ADDRESS REDACTED | | | CEL 34.2361285070595 | | | |
| | | | | | DOT 0.00000017 | | | |
| 3.1.480920 | ROBERT MULLEN | ADDRESS REDACTED | | | BTC 0.0000000927903831 | | | |
| | | | | | CEL 1.12209822239514 | | | |
| 3.1.480921 | ROBERT MULLEN | ADDRESS REDACTED | | Yes | AAVE 6.2891304389888622 | ETH 0.015367900407661 | ETH 6.16595766913157 | |
| | | | | | ADA 851.18121053082 | USDC 1.66 | | |
| | | | | | BTC 0.37459917250189 | | | |
| | | | | | ETH 0.61823774623978 | | | |
| | | | | | MATIC 5488.00261714475 | | | |
| | | | | | SNX 0.000253419780305192 | | | |
| | | | | | USDC 38.6971815354264 | | | |
| 3.1.480922 | ROBERT MULLEN | ADDRESS REDACTED | | | ADA 51.3874377860101 | BCH 0.00525658 | | |
| | | | | | BCH 0.12282224063532 | BTC 0.00101932 | | |
| | | | | | BTC 0.021406369521688 | LTC 0.85657875 | | |
| | | | | | COMP 2.7002484375892 | | | |
| | | | | | DOT 16.4391211976002 | | | |
| | | | | | ETH 0.40092709481933 | | | |
| | | | | | LINK 1.09843087689341 | | | |
| | | | | | LTC 7.7718954750271 | | | |
| | | | | | MANA 248.462107615685 | | | |
| | | | | | MATIC 142.38278621905 | | | |
| 3.1.480923 | ROBERT MULLER | ADDRESS REDACTED | | | BTC 0.0000044648220576 | | | |
| 3.1.480924 | ROBERT MULVANNY | ADDRESS REDACTED | | | BTC 2.3686857278637 | SNX 0.00217392479766161 | | |
| | | | | | ETH 6.19300005105597 | | | |
| | | | | | USDC 36953.4961544659 | | | |
| | | | | | XTZ 1466.66922478182 | | | |
| 3.1.480925 | ROBERT MULVIHILL | ADDRESS REDACTED | | | | BTC 0.0008638 | | |
| | | | | | | SOL 0.51178 | | |
| 3.1.480926 | ROBERT MUNNINGS | ADDRESS REDACTED | | | ADA 2.2645778883455 | | | |
| | | | | | DOT 0.0711467494930906 | | | |
| | | | | | LINK 0.0664262547409959 | | | |
| | | | | | LUNC 0.0795503026064952 | | | |
| | | | | | MATIC 6.3940202741131 | | | |
| | | | | | XRP 7.51390294515054 | | | |
| 3.1.480927 | ROBERT MUNOZ | ADDRESS REDACTED | | | BTC 0.0131483269235967 | | | |
| | | | | | ETH 0.0103646569749517 | | | |
| | | | | | LTC 0.0476398437137307 | | | |
| | | | | | MATIC 52.0143258739667 | | | |
| 3.1.480928 | ROBERT MUNOZ | ADDRESS REDACTED | | | ADA 0.88141377193361 | | | |
| | | | | | BTC 0.00334508132738417 | | | |
| | | | | | USDT ERC20 1.435108502478055 | | | |
| 3.1.480929 | ROBERT MUNRO | ADDRESS REDACTED | | | BTC 0.101252876001092 | | | |
| | | | | | CEL 32.0735042003806 | | | |
| | | | | | ETH 1.15465799160842 | | | |
| | | | | | SGB 528.812225 | | | |
| | | | | | XLM 3078.11340423 | | | |
| 3.1.480930 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000667180272 | | | |
| | | | | | BTC 0.25849088750675 | | | |
| | | | | | CEL 42601.475286412 | | | |
| | | | | | ETH 1.92350331165227 | | | |
| | | | | | LUNC 90.732921983687 | | | |
| 3.1.480931 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000503645959 | | | |
| | | | | | BTC 0.2326326395459614 | | | |
| | | | | | CEL 6310.4281222431 | | | |
| | | | | | LUNC 90.733465067425 | | | |
| 3.1.480932 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000306662216 | | | |
| | | | | | BTC 0.23257139250391 | | | |
| | | | | | CEL 6374.7134743782 | | | |
| | | | | | LUNC 90.733249297334 | | | |
| 3.1.480933 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 10.0179873663035 | | | |
| | | | | | BTC 0.25836198707551 | | | |
| | | | | | CEL 9159.23628134244 | | | |
| | | | | | ETH 8.74535309705265 | | | |
| 3.1.480934 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000249379363 | | | |
| | | | | | BTC 0.25635988302486 | | | |
| | | | | | CEL 41624.3691568261 | | | |
| | | | | | ETH 9.72973385776487 | | | |
| | | | | | UNI 325 | | | |
| 3.1.480935 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000350925622 | | | |
| | | | | | BTC 0.38176951544829 | | | |
| | | | | | CEL 41299.319257284 | | | |
| | | | | | ETH 8.73327411087242 | | | |
| | | | | | UNI 325 | | | |
| 3.1.480936 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 10.0158110459262 | | | |
| | | | | | BTC 0.23237653028447 | | | |
| | | | | | CEL 8526.26194892695 | | | |
| | | | | | ETH 8.67928667891274 | | | |
| 3.1.480937 | ROBERT MUNRO | ADDRESS REDACTED | | | BNB 0.00000000259497630505 | | | |
| | | | | | BTC 0.25848417097829 | | | |
| | | | | | CEL 42125.93575444 | | | |
| | | | | | ETH 1.92340730276126 | | | |
| | | | | | LUNC 90.733137292877 | | | |
| 3.1.480938 | ROBERT MURAVSKI | ADDRESS REDACTED | | | BTC 0.0284800016569673 | | | |
| 3.1.480939 | ROBERT MURESAN | ADDRESS REDACTED | | | SOL 0.00217779488648665 | | | |
| | | | | | BTC 0.0625783257871853 | | | |
| | | | | | CEL 7.08412422217492 | | | |
| | | | | | DOT 12.2400162647102 | | | |
| | | | | | ETH 0.000168616892149351 | | | |
| | | | | | LINK 8.24035 | | | |
| | | | | | LUNC 6.61126752238487 | | | |
| | | | | | MATIC 864.029937855196 | | | |
| | | | | | SNX 98.2949919686966 | | | |
| | | | | | SOL 5.10474397082018 | | | |
| | | | | | XRP 0.0000007819516105411 | | | |
| 3.1.480940 | ROBERT MURESAN | ADDRESS REDACTED | | | EOS 0.00299876840228945 | | | |
| 3.1.480941 | ROBERT MURO | ADDRESS REDACTED | | | XLM 0.0107214452467604 | | | |
| 3.1.480942 | ROBERT MURPHY | ADDRESS REDACTED | | | BTC 0.0484998850263623 | | | |
| | | | | | ETH 1.19340355435619 | | | |
| 3.1.480943 | ROBERT MURPHY | ADDRESS REDACTED | | | BTC 0.00151059811087908 | | | |
| | | | | | CEL 0.98371456730621S | | | |
| 3.1.480944 | ROBERT MURRAY | ADDRESS REDACTED | | | DOT 5.06198858581822 | | | |
| | | | | | BTC 0.00000005573981015 | | | |
| 3.1.480945 | ROBERT MURRAY | ADDRESS REDACTED | | | CEL 28.301834763S033 | | | |
| | | | | | EOS 558.352037135756 | | | |
| | | | | | XLM 6907.55579727613 | | | |
| 3.1.480946 | ROBERT MURRAY | ADDRESS REDACTED | | | MATIC 0.199231213307508 | | | |
| | | | | | XLM 19.480914305051 | | | |
| | | | | | BTC 0.000805665797883123 | | | |
| | | | | | CEL 145.103554758869 | | | |
| | | | | | ETH 0.00362947944125103 | | | |
| | | | | | MCDAI 42.3682585326112 | | | |
| | | | | | USDC 219.198021836009 | | | |
| | | | | | USDT ERC20 672.106685244512 | | | |
| 3.1.480947 | ROBERT MURRELL | ADDRESS REDACTED | | | CEL 1.09744040736851 | | | |
| | | | | | LTC 0.0000000059513193937 | | | |
| 3.1.480948 | ROBERT MURTHA | ADDRESS REDACTED | | | SNX 7.77550606868301 | | | |
| 3.1.480949 | ROBERT MUTEBI | ADDRESS REDACTED | | | CEL 0.121489429494789 | | | |
| 3.1.480950 | ROBERT MUZYCZKA | ADDRESS REDACTED | | | ETH 0.00462692 | | | |
| | | | | | DASH 0.00854490946359107 | | | |
| | | | | | EOS 0.26061160080672 | | | |
| 3.1.480951 | ROBERT MWANGI KAMAU | ADDRESS REDACTED | | | XRP 1.15502037272443 | | | |
| | | | | | CEL 0.0447272588809S1 | | | |
| 3.1.480952 | ROBERT MYERS | ADDRESS REDACTED | | | ETH 0.00147754615652241 | | | |
| | | | | | BTC 0.0141409013974134 | | | |
| 3.1.480953 | ROBERT MYERS | ADDRESS REDACTED | | | SOL.81495358642S | | | |
| | | | | | BTC 0.0373696220099839 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480954 | ROBERT N BRAUN | ADDRESS REDACTED | | | BTC 0.316078752081508<br>CEL 558.469371796337<br>COMP 0.053419464576769<br>ETH 0.0000049451120044502<br>MATIC 483.108064759993<br>SGB 266.227511063707<br>UNI 195.207718046185<br>USDC 3.90992968031646<br>XLM 57.3944062136238<br>XRP 1.11020447472027 | | | |
| 3.1.480955 | ROBERT NACA | ADDRESS REDACTED | | | BNB 0.00091413373372062<br>BTC 0.000001494966307489<br>LTC 0.00109804556606688 | | | |
| 3.1.480956 | ROBERT NAGY | ADDRESS REDACTED | | | CEL 0.555503268400228<br>SNX 1.194194 | | | |
| 3.1.480957 | ROBERT NAHAPETYAN | ADDRESS REDACTED | | | BTC 1.99489280617399E-06<br>USDC 0.748310257599529 | | | |
| 3.1.480958 | ROBERT NAKASU | ADDRESS REDACTED | | | ADA 175.919391543888<br>BTC 0.0013489800925332<br>USDC 86.1850804395175 | | | |
| 3.1.480959 | ROBERT NARVAEZ | ADDRESS REDACTED | | | LINCH 0.0179087173939819 | | | |
| 3.1.480960 | ROBERT NARVAEZ | ADDRESS REDACTED | | | BTC 0.0192388076373856<br>ETH 1.47164298221847 | | | |
| 3.1.480961 | ROBERT NASH | ADDRESS REDACTED | | | BAT 0.642170003138991<br>BTC 0.0000110884473477725<br>ETH 0.00463248141889969<br>KNC 0.0503282753582506<br>SGB 4208.72062007256<br>USDC 1.10530053762012<br>XLM 6.13777996549122<br>XRP 0.0000000140683474624<br>ZRX 0.184161833410903 | XLM 1004.13132254462 | | |
| 3.1.480962 | ROBERT NASIR | ADDRESS REDACTED | | | BTC 0.00318199806207292<br>CEL 0.0450926947727735 | | | |
| 3.1.480963 | ROBERT NAST | ADDRESS REDACTED | | | BTC 0.00211142084094734<br>ETH 0.0105338212196663<br>MATIC 14332.6514196316<br>USDC 259.977395174269 | BTC 0.0000000585223061 | | |
| 3.1.480964 | ROBERT NATALE | ADDRESS REDACTED | | | BTC 2.20644853988659<br>ETH 0.00081722820762450<br>USDC 173.869335874896 | BTC 0.81720658661491 | | |
| 3.1.480965 | ROBERT NATHAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 20286.5016706786<br>AVAX 7832.905<br>BTC 1.65556600296276<br>CEL 137673.249813271<br>ETH 2857.45094975022<br>LINK 33597.9179520307<br>LTC 360.7130000065<br>MCDAI 62.3010720383014<br>SOL 3560.48299<br>XRP 199435.195969 | USDC 120727.992765379 | | |
| 3.1.480966 | ROBERT NAUM | ADDRESS REDACTED | | | BTC 1.22080534226902<br>CEL 1.15168527538988<br>ETH 25.862221821468<br>LTC 0.0250912366197407<br>MATIC 17255.9415048642<br>USDC 33066.794719025 | | | |
| 3.1.480967 | ROBERT NAVARRO | ADDRESS REDACTED | | | BCH 0.035076170574186<br>BTC 0.590784451598951<br>CEL 1.14664185955699<br>ETH 2.131059973245208<br>LTC 0.740257932811168<br>SGB 21.234872845533<br>XRP 339.405443669474 | BTC 0.00732600732600732 | | |
| 3.1.480968 | ROBERT NDABA | ADDRESS REDACTED | | | BAT 533.15362369<br>CEL 49.5720582691021<br>DOT 0.004655<br>EOS 0.0083<br>LINK 0.00082691<br>LTC 0.00012498<br>SGB 0.0980965376<br>UNI 0.001713<br>XLM 0.0035722<br>XRP 103.570341 | | | |
| 3.1.480969 | ROBERT NOY NOBLE | ADDRESS REDACTED | | | CEL 0.0667125251114105<br>LINK 1.96463654 | | | |
| 3.1.480970 | ROBERT NIEDROW | ADDRESS REDACTED | | | BTC 0.00000393091362904<br>USDC 10185.5948644817 | | | |
| 3.1.480971 | ROBERT NIEFF | ADDRESS REDACTED | | | BTC 0.0159784955369756<br>USDC 26881.2951788147<br>XLM 0.0032971909432132 | XLM 27.4178609474529 | | |
| 3.1.480972 | ROBERT NEGRONIDA | ADDRESS REDACTED | | | BTC 0.0148799012368839<br>USDC 20.742539458376 | USDC 0.0000009327291666326 | | |
| 3.1.480973 | ROBERT NEIL | ADDRESS REDACTED | | | USDC 0.0291632111172628 | | | |
| 3.1.480974 | ROBERT NEISLER | ADDRESS REDACTED | | | BTC 0.000014242420863323<br>USDC 0.90696790565566 | | | |
| 3.1.480975 | ROBERT NEITHERCOTT | ADDRESS REDACTED | | | BCH 2.80680750732038<br>BSV 2.73317935298<br>BTC 4.84989650871837<br>CEL 1.11456304466165<br>MATIC 1326.32783825159<br>SNX 109.843053676932<br>XLM 6394.42627550417<br>ZEC 2.43519113792822 | | | |
| 3.1.480976 | ROBERT NELLINGER | ADDRESS REDACTED | | | CEL 1.06743578613525 | | | |
| 3.1.480977 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.344150397259567<br>ETH 0.00209298290054059<br>LUNC 6.00404046749112<br>SOL 101.507804246702 | BTC 0.000982529552939081 | | |
| 3.1.480978 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.354462437720521 | | | |
| 3.1.480979 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.000207142490456223<br>CEL 23.1006383257592<br>XRP 39.0678834299137 | | | |
| 3.1.480980 | ROBERT NELSON | ADDRESS REDACTED | | | USDC 0.00283521285340373 | USDC 0.0000002506770772153 | | |
| 3.1.480981 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.0340163494559626 | | | |
| 3.1.480982 | ROBERT NELSON | ADDRESS REDACTED | | | CEL 1.15011833867826 | | | |
| 3.1.480983 | ROBERT NELSON | ADDRESS REDACTED | | | BTC 0.00085526566052859<br>MATIC 330.342291109737 | | | |
| 3.1.480984 | ROBERT NELSON | ADDRESS REDACTED | | | USDC 51.3440434375408<br>ADA 0.95156393781368<br>BNB 0.00140428393047455<br>BTC 0.00002307688575865<br>CEL 4.41478288844483<br>LTC 0.656938464002372<br>USDC 0.40907496735841 | | | |
| 3.1.480985 | ROBERT NEMANIC | ADDRESS REDACTED | | | BTC 0.107108183396769<br>MCDAI 11.5744747522847<br>PAXG 2.43762750057351 | | | |
| 3.1.480986 | ROBERT NEMEC | ADDRESS REDACTED | | | ADA 5.02708854573874<br>AVAX 0.0300963433135517<br>BNB 0.0553364256475981 2<br>BTC 0.00004820970540802 2<br>EOS 3.02755966897373<br>ETH 0.00132406644478222<br>LUNC 32.1322342173654<br>MATIC 0.403889291240255<br>SOL 0.0318038890247844 | BTC 0.00102707989801984 | | |
| 3.1.480987 | ROBERT NERO | ADDRESS REDACTED | | | ADA 6.563757049713 57<br>BCH 1.60878743080153<br>BTC 0.0210374063678 23<br>COMP 0.02503519683 29667<br>DOT 1.16133372266041<br>EOS 11.9521209842306<br>ETH 10.519603482576 2<br>LINK 64.60818571363 97<br>LTC 2.07017096078433<br>MATIC 44.06372002648 66<br>OMG 12.73307088792 33<br>SGB 168.629847960635<br>USDC 18.6646606883315<br>XLM 1094.37310005546<br>XRP 1825.40341667802<br>ZEC 0.0821892877838377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.480988 | ROBERT NEUBURGER | ADDRESS REDACTED | | | LTC 0.240407835809356<br>SNX 6.15737526768899 | | | |
| 3.1.480989 | ROBERT NEUBURGER | ADDRESS REDACTED | | | BTC 0.029453941191746 | | | |
| 3.1.480990 | ROBERT NEWELL | ADDRESS REDACTED | | | BTC 0.001735345067640857<br>CEL 283.403132749062<br>DOT 70.4898718649825<br>MATIC 515.573604902552<br>SNX 37.4435217 | | | |
| 3.1.480991 | ROBERT NEWELL | ADDRESS REDACTED | | | BTC 0.0000014504405213652<br>CEL 1.1481223878732<br>EOS 0.01091893169444475<br>LINK 0.00143137655513789<br>SGB 0.01156091033953996<br>XLM 0.01863850673042185<br>XRP 0.075624614797944 | | | |
| 3.1.480992 | ROBERT NEWMAN | ADDRESS REDACTED | | | BTC 0.7791702049956618<br>ETH 0.00398889539510427<br>SOL 155.765772114441 | BTC 0.4253568<br>ETH 0.00000026082929361 | | |
| 3.1.480993 | ROBERT NEWMAN | ADDRESS REDACTED | | | PAX 5141.21330002183<br>SNX 1134.64071042978 | | | |
| 3.1.480994 | ROBERT NEWTON | ADDRESS REDACTED | | | BTC 0.1586677545171713<br>CEL 231.754248177<br>DOT 218.997504521296<br>ETH 3.62663131219724<br>MATIC 527.023794658076<br>USDT ERC20 11.38656457848 | | | |
| 3.1.480995 | ROBERT NEWTON | ADDRESS REDACTED | | | ADA 4.268152916505976<br>CEL 13.4333055550925<br>USDC 53.9375556060699<br>XLM 1504011381855321 | | | |
| 3.1.480996 | ROBERT NGUI MIAO KUI | ADDRESS REDACTED | | | BTC 0.0008800473628456377<br>CEL 7.48004726502405<br>DOT 12.4 | | | |
| 3.1.480997 | ROBERT NGUYEN | ADDRESS REDACTED | | | BTC 0.00116563020949698 | | | |
| 3.1.480998 | ROBERT NGUYEN | ADDRESS REDACTED | | | ADA 247.358982444397<br>BNB 1.15119405424882<br>BTC 0.0028494698789687<br>CEL 9.41154944616326<br>ETH 12.4209042526785<br>USDC 2755.01079388153<br>USDT ERC20 265.869126392854 | | | |
| 3.1.480999 | ROBERT NGUYEN | ADDRESS REDACTED | | | ADA 234.033790133771<br>BTC 3.6517175014587<br>ETH 9.84367838694288<br>LINK 63.9134369263265<br>MCDAI 0.005705513706431<br>XLM 27.0227275111843 | | | |
| 3.1.481000 | ROBERT NICHOLAS ALEXANDER CREASE | ADDRESS REDACTED | | | ADA 609.696394513452<br>BNB 2.06119919547416<br>BTC 0.005757221533088853<br>ETH 0.72293603455003 4 | | | |
| 3.1.481001 | ROBERT NICHOLS | ADDRESS REDACTED | | | BTC 0.0000071573499239643<br>CEL 1.247591376055881<br>MATIC 1.3553908402483 | | | |
| 3.1.481002 | ROBERT NICHOLS | ADDRESS REDACTED | | | CEL 47.8907621684669<br>ETH 0.126501528154237 | | | |
| 3.1.481003 | ROBERT NICKELS | ADDRESS REDACTED | | | ADA 0.03321829601273 51<br>BTC 0.24073285269393 4<br>MATIC 0.0631167336578795 | BTC 0.0070421 | | |
| 3.1.481004 | ROBERT NIEDERECKER | ADDRESS REDACTED | | | BTC 0.0001883924384035 53<br>ETH 0.00273380788655686 | BTC 0.00000046755 7736051<br>ETH 0.000000034497213671 | | |
| 3.1.481005 | ROBERT NIEDZIELA | ADDRESS REDACTED | | | ADA 0.37420020526975<br>BTC 0.0000024261302626 5<br>CEL 0.432529151298366<br>DASH 0.00000002441977635 1<br>USDC 0.353795964674577 | | | |
| 3.1.481006 | ROBERT NIELSEN | ADDRESS REDACTED | | | BTC 3.04816717853 98<br>DOT 0.00120560976790167<br>ETH 25.547800257873<br>LINK 1293.15620738919<br>MATIC 32483.022836065 7<br>UNI 110.038345040078<br>USDC 1.203307863178 3<br>USDT ERC20 13.25927972805 68 | | | |
| 3.1.481007 | ROBERT NIGEL WHITING | ADDRESS REDACTED | | Yes | BTC 0.1022315855343 96<br>DOT 48.04714501399 4<br>ETH 6.48274014910781<br>SNX 47.7880211469579<br>USDC 3853.6680956373 4 | | | BTC 0.4273635666487317 |
| 3.1.481008 | ROBERT NILES | ADDRESS REDACTED | | | ETH 0.000060787706402653 | ETH 0.022154202929787 23 | | |
| 3.1.481009 | ROBERT NILSSON | ADDRESS REDACTED | | | BTC 0.000777931143709773 8<br>SNX 0.060996589232495 1 | | | |
| 3.1.481010 | ROBERT NINE | ADDRESS REDACTED | | | MCDAI 0.05180933420944 81<br>XRP 0.00000028125 | | | |
| 3.1.481011 | ROBERT NIXON | ADDRESS REDACTED | | | AVAX 0.005254939893520 72<br>BTC 0.72363119792393 6<br>ETH 0.00020580169793904 1<br>MATIC 0.492982958318951<br>SOL 34.2571263081 92<br>USDC 0.0109020967374105 | BTC 0.18486891<br>SOL 81.34279<br>USDC 2409.641 | | |
| 3.1.481012 | ROBERT NIZIOL | ADDRESS REDACTED | | | BTC 0.0000711605353851266 | | | |
| 3.1.481013 | ROBERT NOACK | ADDRESS REDACTED | | | ADA 266.146845536 58 | | | |
| 3.1.481014 | ROBERT NOLIN | ADDRESS REDACTED | | | BTC 0.0239427075527488<br>ETH 0.158675615520566<br>NANA 379.885200951767 | BTC 0.0016169194457324 4 | | |
| 3.1.481015 | ROBERT NOONAN | ADDRESS REDACTED | | | MCDAI 31.8091427930136<br>BTC 0.688516183460412 6<br>ETH 3.517441019157 6<br>LINK 168.241306400115<br>XLM 1801.35559670358 | | | |
| 3.1.481016 | ROBERT NORBERT KRIDEL | ADDRESS REDACTED | | | BTC 0.0672513447885 07<br>ETH 0.319174353055233<br>LUNC 0.768064319497458<br>MATIC 70.6798013966777 7<br>SOL 5.60808969747845<br>USDC 101.021229126582<br>UST 100.538430564389 | | | |
| 3.1.481017 | ROBERT NORDLAND | ADDRESS REDACTED | | | CEL 1.14888145155331<br>DASH 0.00361364201576 22<br>USDC 0.00000201184052372 | | | |
| 3.1.481018 | ROBERT NORTON | ADDRESS REDACTED | | | AAVE 0.990755473278605<br>ADA 715.13908754042 1<br>BTC 0.000809863510503181<br>DOT 178.73063872007<br>LINK 134.06878158229<br>MATIC 3046.2545094689 5 | | | |
| 3.1.481019 | ROBERT NOSSEK | ADDRESS REDACTED | | | BTC 0.00000000076144191<br>CEL 0.0000504132969534051<br>ETH 0.00006832939722114<br>USDC 0.0000009514789926 35 | | | |
| 3.1.481020 | ROBERT NOUVELL | ADDRESS REDACTED | | | ADA 507.962533531145<br>BTC 0.1108123849103607<br>DOT 4.1458446709545 4<br>NANA 534.25587026571<br>SNX 124.298531211814 | | | |
| 3.1.481021 | ROBERT NOVAK | ADDRESS REDACTED | | | AAVE 1.46159890001552<br>BAT 207.361544926283<br>BTC 0.0309317982708281<br>COMP 0.493115991928196<br>ETH 3.2666756293836 6<br>MATIC 243.315786312648<br>SNX 15.36467684903 37<br>UNI 7.62834447069458<br>USDT ERC20 129.317295289588<br>ZRX 114.67389698397 6 | | | |
| 3.1.481022 | ROBERT NOVOA | ADDRESS REDACTED | | | BTC 0.624473801140069<br>COMP 0.0501080553643367<br>ETH 49.433205702153 6<br>SNX 2.6113360691127<br>USDC 163408.818426975<br>USDT ERC20 30230.094723091 2 | | | |
| 3.1.481023 | ROBERT NOVOTNY | ADDRESS REDACTED | | | BTC 3.20669231420159E-05 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481024 | ROBERT NOWAK | ADDRESS REDACTED | | | BCH 0.00083863415560757<br>BTC 0.1298194193164466<br>GUSD 0.0676799563539412<br>MATIC 607.04133308263<br>SNX 3.09147829541857<br>USDC 3.8024728682601B | | | |
| 3.1.481025 | ROBERT NUGEN | ADDRESS REDACTED | | | AVAX 18.099481265641<br>CEL 105.02542576940B<br>MATIC 602.019341032595 | | | |
| 3.1.481026 | ROBERT NUNEZ | ADDRESS REDACTED | | | BTC 0.2981701553974143<br>CEL 1.1511689275389B<br>ETH 5.58551029201663<br>LINK 313.6705729479311<br>LTC 0.02165551718583339<br>ZRX 1397.6453633370085 | | | |
| 3.1.481027 | ROBERT NUSSBAUMER | ADDRESS REDACTED | | Yes | BTC 0.2417739377214554 | BTC 0.05120566 | | BTC 0.967699814485833 |
| 3.1.481028 | ROBERT NUTT | ADDRESS REDACTED | | | CEL 1.1231444231681 | | | |
| 3.1.481029 | ROBERT O'BRIEN | ADDRESS REDACTED | | | BTC 19.5445027208018<br>CEL 1860.5551011056<br>ETH 20.158719828876<br>MCDAI 30 | | | |
| 3.1.481030 | ROBERT O'BRIEN | ADDRESS REDACTED | | | AAVE 0.0001363066619000B1<br>BCH 0.000859898693572<br>BTC 0.000005394332501984<br>COMP 0.00000451006975224215<br>DASH 0.000187183484685876<br>DOTC 0.00054803255752561<br>ETH 0.00012073383420B267<br>KNC 0.0006824097786379234<br>LINK 0.00136805305556094<br>LTC 0.0002171191295729092<br>MATIC 1.0012881595668<br>OMG 0.00011013740183929<br>SNX 0.0353410664184416<br>UMA 0.0002522875753709 1<br>UNI 0.000308193974781185<br>ZEC 0.0000453024252377 1<br>ZRX 0.0085711048795371 | | | |
| 3.1.481031 | ROBERT O'LEARY | ADDRESS REDACTED | | | BTC 0.0163113<br>CEL 1662.4729672911 2<br>PAXG 5.08795954284 | | | |
| 3.1.481032 | ROBERT OAKLEY | ADDRESS REDACTED | | | BTC 0.0000243344647778 52<br>DOT 0.163196074900895<br>ETH 0.00169707134273 79<br>GUSD 11.133395097 2358<br>LINK 0.0666879430719788<br>MATIC 4.56514452458601 | | | |
| 3.1.481033 | ROBERT OAKLEY | ADDRESS REDACTED | | | BTC 0.0000143296291951 04 | | | |
| 3.1.481034 | ROBERT OATES | ADDRESS REDACTED | | | CEL 0.00097414840001118 1 | | | |
| 3.1.481035 | ROBERT OBRIEN | ADDRESS REDACTED | | | CEL 76.0088840309402 | | | |
| 3.1.481036 | ROBERT OBRIEN | ADDRESS REDACTED | | | ETH 0.654805749787478 9<br>SNX 46.00448004790 12 | | | |
| 3.1.481037 | ROBERT OBRYAN | ADDRESS REDACTED | | | CEL 12.175413374007 5<br>DOT 391.801293488839<br>ETH 1.03356349992 09<br>SNX 260.01173489846<br>ADA 832.6454762209 7<br>BTC 0.0127131487910016<br>COMP 0.7154612012908 33<br>DOT 27.5632583317382<br>ETH 0.767297413262192<br>LINK 11.1753791048791<br>SNX 74.4489852538178<br>USDC 3.005981259996B8<br>USDT ERC20 1.7221150638025B<br>XLM 1128.2157522557 6<br>XRP 144.040957 | USDT ERC20 1560.69467080198 | | |
| 3.1.481038 | ROBERT OCHLAST | ADDRESS REDACTED | | | BTC 0.00000226577145425B | | | |
| 3.1.481039 | ROBERT OCHOA | ADDRESS REDACTED | | | ETH 0.03111640781354 4 | | | |
| 3.1.481040 | ROBERT O'CONNOR | ADDRESS REDACTED | | | BTC 0.006665351853015D8<br>SOL 31.06430716193 | | | |
| 3.1.481041 | ROBERT ODOM | ADDRESS REDACTED | | | BTC 0.099301476499875<br>ETH 2.52895759612819<br>MATIC 136.52889069063<br>XRP 328.434187 | ETH 0.241194819 | | |
| 3.1.481042 | ROBERT ODUM | ADDRESS REDACTED | | | BTC 0.0032381187150043<br>CEL 1.11907411393396 | | | |
| 3.1.481043 | ROBERT OGDEN | ADDRESS REDACTED | | | ETH 0.3286023500909944<br>USDC 14551.0244062742 | | | |
| 3.1.481044 | ROBERT OGLE | ADDRESS REDACTED | | | ETH 0.1261531606965D4 | | | |
| 3.1.481045 | ROBERT OGLESBEE | ADDRESS REDACTED | | | BTC 0.002510640411138279<br>ETH 0.08211339163525S5<br>USDC 0.68185773260668B | USDC 427.343171177257 | | |
| 3.1.481046 | ROBERT O'HALLORAN | ADDRESS REDACTED | | | BTC 0.000478320105563794<br>CEL 2.29481818745888 | | | |
| 3.1.481047 | ROBERT O'HARA | ADDRESS REDACTED | | | BTC 0.010817345679988 | | | |
| 3.1.481048 | ROBERT OHLSON | ADDRESS REDACTED | | | BTC 1.01746185817437<br>ETH 4.05305805536021<br>USDC 528k.7772266391 | BTC 0.000478139566370063 | | |
| 3.1.481049 | ROBERT OHLSON | ADDRESS REDACTED | | | BTC 0.0846910641018S3 | | | |
| 3.1.481050 | ROBERT OHR | ADDRESS REDACTED | | | BTC 0.000078048082238176<br>CEL 2.8564065S424718<br>MCDAI 42.4756290229027<br>USDT ERC20 849.28849193873 | | | |
| 3.1.481051 | ROBERT OLAF TOLEDO BARREJON | ADDRESS REDACTED | | | BTC 0.0023B053<br>CEL 2.6462064692505<br>ETH 0.026781187D9 | | | |
| 3.1.481052 | ROBERT OLAH | ADDRESS REDACTED | | | BTC 0.038105092234316b<br>COMP 1.65715322280085<br>DOT 32.5643788774209<br>ETH 0.9348766610SB362 | | | |
| 3.1.481053 | ROBERT OLD CROW | ADDRESS REDACTED | | | BTC 0.0030643071176572S | | | |
| 3.1.481054 | ROBERT OLEARY | ADDRESS REDACTED | | | ADA 10924.312630B554<br>BTC 0.0000185521959697451<br>ETH 18.1308781457584<br>LINK 195.759B12946379<br>MANA 902.217288951183<br>USDC 484.089158688218 | BTC 0.000000008355763364 | | |
| 3.1.481055 | ROBERT OLEDZKI | ADDRESS REDACTED | | | BTC 2.7780758725755E-05<br>ETH 0.00308126824439012 | | | |
| 3.1.481056 | ROBERT OLEKSY | ADDRESS REDACTED | | | 1INCH 232.268382106972<br>AAVE 1.13779593608757<br>ADA 206.093668741647<br>AVAX 2.035522720720S6<br>BAT 213.85551337127 21<br>BCH 0.168862415188176<br>BNT 35.8105271564562<br>BTC 0.00011498227421b7<br>COMP 1.05767996749799<br>DASH 0.419621567131945<br>DOT 0.339992022511837<br>EOS 104.548510734454<br>ETC 43.2220247928646<br>ETH 10.363367324695<br>KNC 2.163100430022465<br>LINK 0.009220710454781 4<br>LTC 0.0032893B8937203B<br>MANA 677.640659887665<br>MATIC 11.58034157696B5<br>OMG 13.343151081113 4<br>PAXG 0.115353802355B7<br>SNX 264.92301612063B<br>UMA 69.9392040401298<br>UNI 5.92287988734969<br>XLM 1.17412001654946<br>ZEC 0.562719977940SB<br>ZRX 36.8607694723476 | | | |
| 3.1.481057 | ROBERT OLIPANE | ADDRESS REDACTED | | | ADA 0.2881132200979 2<br>BTC 0.22451858436771<br>ETH 0.197841251104 39<br>MATIC 0.832991221803356<br>USDC 0.58924B274780466<br>USDT ERC20 0.7824164139069B1<br>XTZ 0.050340079474S696 | ADA 0.00000095076950986B<br>USDC 0.0000007604438337079<br>USDT ERC20 0.00000028413227312<br>XTZ 0.0000006831834767 22 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481058 | ROBERT OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000322864209442<br>MATIC 0.2916169183193317<br>XRP 43.82572712093641 | | | |
| 3.1.481059 | ROBERT OLIVER | ADDRESS REDACTED | | | BTC 0.000160775715436785<br>ETH 0.003307309292274558 | BTC 0.000000007479885617 | | |
| 3.1.481060 | ROBERT OLSEN | ADDRESS REDACTED | | | BTC 1.0341632836788E-05 | | | |
| 3.1.481061 | ROBERT OLSON | ADDRESS REDACTED | | | BTC 1.06123574763508<br>CEL 3534.81766607613<br>XLM 0.000279466279553961 | XLM 1.6205204744812b | | |
| 3.1.481062 | ROBERT OLSON | ADDRESS REDACTED | | | AAVE 0.0005534540019727b5<br>ALM 0.552328067285715<br>BAT 0.176314168288046<br>BTC 0.0059576320124172<br>EOS 0.06948094688326114<br>ETH 0.0187565497897545<br>KNC 0.0192080171656179<br>LINK 0.067493730025597<br>MATIC 2.1246329668095b<br>SGB 14.8665031294838<br>SNX 0.1047700410b906<br>UNI 0.01524127093207b<br>USDC 0.921595141142289<br>XRP 0.04163734370955b | | | |
| 3.1.481063 | ROBERT OLLIFS | ADDRESS REDACTED | | Yes | ADA 3482.383097478b<br>BTC 0.05056399964135b7<br>LINK 83.11119605835b7<br>MATIC 1407.39307911689<br>SNX 63.095205101428<br>UNI 61.6025605693b72<br>USDC 166.324810241b3 | USDC 40.1 | | BTC 1.80497934222163 |
| 3.1.481064 | ROBERT OMAHEN | ADDRESS REDACTED | | | BTC 0.0543900684037745<br>CEL 4478.87680251172<br>ETH 9.71636982792969 | | | |
| 3.1.481065 | ROBERT OMATSU | ADDRESS REDACTED | | | TAUD 2011.10963545069 | | | |
| 3.1.481066 | ROBERT OMATSU | ADDRESS REDACTED | | | BTC 0.000170267796931186 | | | |
| 3.1.481067 | ROBERT OMBRES | ADDRESS REDACTED | | | BTC 0.000001114260150855<br>USDC 2.97945394166b76 | | | |
| 3.1.481068 | ROBERT OMUNOSEN | ADDRESS REDACTED | | | ADA 642.578718838115<br>BTC 0.104336323510711<br>CEL 6.432443007582b21<br>LTC 2.01426265<br>USDT ERC20 209.745966140518 | | | |
| 3.1.481069 | ROBERT ONEAL | ADDRESS REDACTED | | | ETH 0.000068671616513668<br>PAX 0.09935404543676b27<br>USDC 0.08001586375038b1 | | | |
| 3.1.481070 | ROBERT ONEAL | ADDRESS REDACTED | | | BCH 0.169157896463001<br>BSV 0.165204989575b23<br>BTC 0.3647079073099b71<br>ETH 10.7220457260915<br>LTC 212.35388386485b<br>XLM 1297.75336447259<br>XRP 1150.2065828041b | | | |
| 3.1.481071 | ROBERT ONEILL | ADDRESS REDACTED | | | ADA 439.3319698607337<br>BTC 0.00249431018363277<br>ETH 0.00271584139118b26<br>USDC 1.04725034699027<br>XRP 6817.365193<br>ZRX 104.219412768858 | | | |
| 3.1.481072 | ROBERT O'NEILL | ADDRESS REDACTED | | | MATIC 32.87370783870b5 | | | |
| 3.1.481073 | ROBERT ORBAN | ADDRESS REDACTED | | | BTC 0.00118422748013114<br>CEL 9.96681398508928<br>ETH 0.12202667 | | | |
| 3.1.481074 | ROBERT ORDONEZ | ADDRESS REDACTED | | | LTC 0.00713016600539797<br>MATIC 0.0026402594541361<br>MCDAI 0.004736254430504582<br>ZEC 0.000021430852916685 | MATIC 3.10892826904113<br>MCDAI 3.93519782079222 | | |
| 3.1.481075 | ROBERT OREAL | ADDRESS REDACTED | | | AAVE 1.08630001410546<br>BAT 65.5405852804072<br>BTC 0.0206256774057513<br>COMP 1.07899457b7567<br>ETH 0.0616297394066105<br>LINK 0.000960671959179734<br>LTC 0.0006012446760961b7<br>MATIC 327.753267593576<br>MCDAI 0.04753945172838b1<br>SGB 84.466076330584b9<br>USDC 0.3977729679644b9<br>XTZ 0.381267658376986 | BTC 0.00420288 | | |
| 3.1.481076 | ROBERT ORGAN | ADDRESS REDACTED | | | MATIC 0.16672575000693b4 | | | |
| 3.1.481077 | ROBERT ORTH | ADDRESS REDACTED | | | ADA 1137.13686226475<br>AVAX 1.69203610251295<br>BTC 0.07788071702754b7<br>COMP 2.0415004649755b7<br>DOT 17.58530581714b5<br>ETH 1.0775730451026b2<br>LTC 1.0891112364260b2<br>MATIC 511.236674077148<br>USDC 194.3762608080b11<br>USDT ERC20 0.830276713376b7<br>XLM 398.7220313982b77 | | | |
| 3.1.481078 | ROBERT ORTIZ | ADDRESS REDACTED | | Yes | 1INCH 51.6352650862313<br>ADA 2033.563765992b75<br>BTC 0.048824392633648b<br>DOT 32.68112562427b4<br>ETH 0.2236645206533b7<br>GUSD 40.5290027031868<br>LTC 1.5099974238772<br>MANA 0.01164848773319b4<br>MATIC 1369.22214844044<br>SNX 68.9658340945b41<br>USDC 0.124691308265358<br>XLM 0.3588967411033193 | BTC 0.0237421533678395<br>ETH 0.235631<br>GUSD 1.84 | | ETH 2.79397757907909 |
| 3.1.481079 | ROBERT ORTIZ | ADDRESS REDACTED | | | BTC 0.000137886298532139<br>ETH 0.105123586614263<br>XRP 181.708423 | | | |
| 3.1.481080 | ROBERT ORTIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.481081 | ROBERT ORTUPP | ADDRESS REDACTED | | Yes | AAVE 8.88766201950999<br>BTC 0.25889241780365b<br>CEL 1219.04510808435<br>DOT 44.925249727<br>ETH 2.36381456093278<br>USDC 342<br>XLM 12993.7 | | | ETH 3.21245928906722 |
| 3.1.481082 | ROBERT OSBORNE | ADDRESS REDACTED | | | BTC 0.000000084955378425<br>LINK 0.000509056492318768 | | | |
| 3.1.481083 | ROBERT OSBORNE | ADDRESS REDACTED | | | AAVE 1.00486<br>BCH 1.6754268b7<br>BTC 0.303098539302449<br>CEL 57.3617454193779<br>DOT 62.9404306105687<br>ETH 1.485640762227b3<br>LTC 14.3436903404031<br>SNX 60.048537b573<br>USDT ERC20 317.05015086b864 | | | |
| 3.1.481084 | ROBERT OSIKA | ADDRESS REDACTED | | | BTC 0.0000011022116651b25<br>CEL 21.0635768002744<br>DOT 0.00034517<br>USDC 0.001 | | | |
| 3.1.481085 | ROBERT OSINSKI | ADDRESS REDACTED | | | BTC 0.0000000003117261<br>CEL 0.11025238875826b | | | |
| 3.1.481086 | ROBERT OSTFELD | ADDRESS REDACTED | | | BTC 0.00210773384296298<br>ETH 0.06313174057b6755<br>USDC 0.269917117531063 | | BTC 0.000000000993605946<br>MCDAI 40<br>USDC 0.000000287551051496 | |
| 3.1.481087 | ROBERT OSTRANDER | ADDRESS REDACTED | | | BTC 0.00000573652562b144<br>ETH 0.887747533988647 | BTC 0.0034740414516231 | | |
| 3.1.481088 | ROBERT OSTWALD | ADDRESS REDACTED | | | BTC 0.15574616300596 | | | |
| 3.1.481089 | ROBERT OSUNA | ADDRESS REDACTED | | | ETH 0.000749346198833987<br>MATIC 1.5382465335847b | | | |
| 3.1.481090 | ROBERT OSZAJCA | ADDRESS REDACTED | | | ADA 230.978035088713<br>BTC 0.00848392459141b44<br>DASH 2.0820404139025b7<br>SNX 1008.092437738b7<br>USDC 0.05416570802565b7<br>XLM 7775.71131572393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481091 | ROBERT OTA | ADDRESS REDACTED | | | BTC 0.0000916087819064 EOS 10.67991304145 ETH 0.0019023477072801 6 LINK 0.17324714110026 5 LTC 1.05165738571932 OMG 0.00367677223559293 SNX 0.15761364490554 1 UMA 0.0051120610753596 ZRX 0.11725982925944 9 | | | |
| 3.1.481092 | ROBERT OTTO | ADDRESS REDACTED | | | BTC 1.43954311062011 ETH 13.09142973529 7 | | | |
| 3.1.481093 | ROBERT OTTO STEPHAN | ADDRESS REDACTED | | | BTC 0.0000000696061 86836 | | | |
| 3.1.481094 | ROBERT OTWORI | ADDRESS REDACTED | | | BTC 0.00001873905044064 7 BUSD 0.48614258 CEL 0.17434958862055 SGB 6.83039995 XLM 0.00000182211634615 4 | | | |
| 3.1.481095 | ROBERT OUDE AVENHUIS | ADDRESS REDACTED | | | BTC 0.0031314866622 78889 USDT ERC20 5598.82533335852 | | | |
| 3.1.481096 | ROBERT OWENS | ADDRESS REDACTED | | | ADA 0.01638217699958208 | | | |
| 3.1.481097 | ROBERT OWENS | ADDRESS REDACTED | | | BTC 0.0000001920156069 47 BTC 0.00000790617858717 6 MATIC 0.66320761467888 3 USDT ERC20 0.18288784318152 8 XLM 0.05677764891623 03 | | | |
| 3.1.481098 | ROBERT OZMENT | ADDRESS REDACTED | | | CEL 1.08317528700768 | | | |
| 3.1.481099 | ROBERT OZMENT | ADDRESS REDACTED | | | CEL 1.06080303172169 | | | |
| 3.1.481100 | ROBERT P DIMARIA | ADDRESS REDACTED | | Yes | BTC 0.0978272973130041 ETH 0.0016504819437742 1 | BTC 0.4247172747585808 | | BTC 0.3649302070978 92 |
| 3.1.481101 | ROBERT P DOMBROSKI | ADDRESS REDACTED | | | BTC 0.0150301270924172 SOL 3.62795902796546 USDC 996.8017222007685 | | | |
| 3.1.481102 | ROBERT P GOWER | ADDRESS REDACTED | | | BTC 0.1066519543041 1 CEL 52.488929871027 3 | | | |
| 3.1.481103 | ROBERT P HOWARD | ADDRESS REDACTED | | | AVAX 244.085241694756 BTC 0.00114585214557555 ETH 0.02029354495060 96 MATIC 258.353594716356 SNX 23.360278568708 9 USDT ERC20 152415.185554532 | | | |
| 3.1.481104 | ROBERT P WRIGHT | ADDRESS REDACTED | | | DOT 0.01688249471397 47 ETH 0.0000059096645986 54 KNC 0.00092540875279152 1 MATIC 0.0980217921236948 XLM 0.06641597371392 88 | | | |
| 3.1.481105 | ROBERT PACE | ADDRESS REDACTED | | | BTC 0.00134246382476853 MATIC 692.120199269551 | | | |
| 3.1.481106 | ROBERT PADGETT | ADDRESS REDACTED | | | BTC 1.06367671365738 | | | |
| 3.1.481107 | ROBERT PADILLA | ADDRESS REDACTED | | | BTC 0.0063579391631077 ETH 0.12378241598500 1 | | | |
| 3.1.481108 | ROBERT PADILLA GONSALEZ | ADDRESS REDACTED | | | ADA 72.599272860349 AVAX 1.35540826292019 BTC 0.0079566451368635 1 CEL 14.9095315194746 DOT 11.211195407494 8 ETH 0.0002971861418369 84 LTC 0.02067437444936 96 MATIC 98.0685256932922 SNX 11.986492767235 5 UNI 2.25871486660245 USDC 0.13577918647130 6 XLM 0.16694774019063 | | | |
| 3.1.481109 | ROBERT PAK | ADDRESS REDACTED | | | BTC 0.0003840067949971 1 | BTC 0.0000002241824827 53 | | |
| 3.1.481110 | ROBERT PAIM | ADDRESS REDACTED | | | BTC 0.0000016501290764 9 | | | |
| 3.1.481111 | ROBERT PALMA | ADDRESS REDACTED | | | ETH 0.0013962009344 66 CEL 0.0076151426005226 | | | |
| 3.1.481112 | ROBERT PALMER | ADDRESS REDACTED | | | ETH 1.07861400087594 USDC 7.6965272961848 1 | | | |
| 3.1.481113 | ROBERT PALOSAARI | ADDRESS REDACTED | | | BTC 1.02291909558062 ETH 6.19282581994885 LINK 0.054236263982589 3 SOL 0.89409386253001 SOL 14.3764733740079 3 | LINK 0.4355294045591 MATIC 0.0000006300482416 3 SOL 1.25439366 | | |
| 3.1.481114 | ROBERT PALUMBO | ADDRESS REDACTED | | | BSV 10.269306602087 2 BTC 0.02048358589936 71 DASH 3.26976321733 45 DOT 10.35687855721 8 ETC 59.4601345742766 LTC 105.20863035526 4 MCDAI 42.639153910248 7 USDC 16857.520350183 XRP 0.010116 | | USDC 4.18 | |
| 3.1.481115 | ROBERT PALUMBO | ADDRESS REDACTED | | | BTC 1.0578828159432 4 ETH 1.0642768746295 4 | | | |
| 3.1.481116 | ROBERT PALUMBO | ADDRESS REDACTED | | | BTC 2.00648528191783 | BTC 0.01119 | | |
| 3.1.481117 | ROBERT PANVINI | ADDRESS REDACTED | | | CEL 287.40841552432 | | | |
| 3.1.481118 | ROBERT PAOLETTI | ADDRESS REDACTED | | | ETH 2.60423071456748 | | | |
| 3.1.481119 | ROBERT PAPENFUS | ADDRESS REDACTED | | | BTC 0.0001159957657703 14 BTC 0.1054150642505 CEL 0.03828894108511 02 EOS 2075.81743110425 ETH 1.57382097418434 USDC 9.9353780777319 02 | | | |
| 3.1.481120 | ROBERT PAPKYAN | ADDRESS REDACTED | | | BTC 0.0000017289744512 42 | | | |
| 3.1.481121 | ROBERT PAPP | ADDRESS REDACTED | | | BTC 0.0000704350996670 827 CEL 0.28411640729486 3 LTC 0.00000001365283164 MATIC 40.033123989785 64 SNX 0.09059395869597 USDC 0.0000005462457341 91 XRP 0.000004 | | | |
| 3.1.481122 | ROBERT PARENT | ADDRESS REDACTED | | | BTC 0.2132451472152 38 ETH 0.0005173795801875 6 LINK 277.19785381168 USDC 11006.512728420 3 | | | |
| 3.1.481123 | ROBERT PARK | ADDRESS REDACTED | | | BTC 0.0005063892155476 64 ETH 0.00162113842493915 MCDAI 74.4169562281175 | BTC 0.6254384196642 85 ETH 1.0594646375109 1 | | |
| 3.1.481124 | ROBERT PARK | ADDRESS REDACTED | | | BTC 0.0000297036098623 115 COMP 0.00378639674755 41 ETH 0.0026486082852559 1 MATIC 11.7414957948 85 UNI 0.20672523727248 2 USDC 0.0094334882049729 | | | |
| 3.1.481125 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.0000000058752936 28 USDC 0.34144 | | | |
| 3.1.481126 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.00073933043891084 ETH 0.9617582396759 07 | | | |
| 3.1.481127 | ROBERT PARKER | ADDRESS REDACTED | | | AAVE 3.3389676519406 2 ADA 503.30682802857 7 BTC 1.01095176522624 DOT 79.61383920532 28 ETH 13.482793110012 8 MATIC 3716.0307060595 6 SOL 7.44611133714009 USDC 0.05486585710465 62 | USDC 0.0000000808524 23472 | | |
| 3.1.481128 | ROBERT PARKER | ADDRESS REDACTED | | | BTC 0.0000321573509454 679 | | | |
| 3.1.481129 | ROBERT PARKINS | ADDRESS REDACTED | | | BTC 0.0478531496902184 ETH 0.9599443856610 1 | | | |
| 3.1.481130 | ROBERT PARRISH | ADDRESS REDACTED | | | BTC 0.07798193503061 42 DOT 159.817327534759 MATIC 5884.27698675147 | | | |
| 3.1.481131 | ROBERT PARRO | ADDRESS REDACTED | | | BTC 0.0119444409748786 | BTC 0.0166250222641196 | | |
| 3.1.481132 | ROBERT PARSLEY | ADDRESS REDACTED | | | BAT 2.04012295021822 BTC 0.0072164703655687 2 ETH 0.0065243132494518 4 MATIC 7.60365344445844 MCDAI 20.6965425891598 8 | | | |
| 3.1.481133 | ROBERT PARSON | ADDRESS REDACTED | | | BTC 0.0000036964690085 12 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481134 | ROBERT PARSONS | ADDRESS REDACTED | | | ADA 1.1593887787070A<br>BTC 0.0000001880749310A9<br>CEL 0.529052681259926<br>DOT 0.01163581606099891<br>ETH 0.000175971398675989<br>USDC 1.69336050147955 | | | |
| 3.1.481135 | ROBERT PARSONS | ADDRESS REDACTED | | | CEL 1.08139363033318 | | | |
| 3.1.481136 | ROBERT PARTIN | ADDRESS REDACTED | | | BTC 0.0000185579609386<br>ETH 0.0138239955447938 | | BTC 0.0156871270264234 | |
| 3.1.481137 | ROBERT PARTRIDGE | ADDRESS REDACTED | | | ADA 2.6281777764377<br>BTC 0.08397975487680A4<br>CEL 0.230462806416844<br>ETH 0.437484846516833<br>SOL 8.21484548411836<br>XLM 0.000000042659396618 | | | |
| 3.1.481138 | ROBERT PASCAL | ADDRESS REDACTED | | | BTC 0.0000012990381376A<br>CEL 1.1494583784794<br>USDC 0.10211287632300 | | BTC 0.0000000369596116A5 | |
| 3.1.481139 | ROBERT PASCOE | ADDRESS REDACTED | | | BTC 0.0000387006335912A5<br>CEL 0.13388979472108A<br>ETH 0.000695866083625271 | | | |
| 3.1.481140 | ROBERT PASTERNAK | ADDRESS REDACTED | | | AAVE 2.11254611666705<br>ADA 285.860125553731<br>BTC 1.886389755014A9<br>ETH 11.97922564519??<br>GUSD 313.67681721227?<br>LTC 2.2394595450371S<br>MATIC 20.456509981048A<br>SNX 6.75311039805539<br>USDC 215.485973270289 | | | |
| 3.1.481141 | ROBERT PATAS | ADDRESS REDACTED | | | BTC 0.0000004227933260167<br>CEL 6.724421578663<br>ETH 0.000048875929397474<br>SNX 0.023611266332461<br>ZEC 0.00823148861166A6<br>MATIC 1068.37474367122 | | | |
| 3.1.481142 | ROBERT PATES | ADDRESS REDACTED | | | | | | |
| 3.1.481143 | ROBERT PATON | ADDRESS REDACTED | | | AAVE 0.0321640565995373<br>BTC 0.00000713316777822A6<br>CEL 685.330991726452<br>DOT 0.41940800329788A9<br>MATIC 2.7502237386703A<br>USDC 1.95136715277378 | AAVE 9.67261411964789<br>DOT 0.00000020499926741A<br>MATIC 1478.65495180A<br>USDC 0.00000040963545991 | | |
| 3.1.481144 | ROBERT PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 104.123032351635<br>BTC 0.0045736682266029A<br>DOT 10.19223632969A<br>ETH 1.1002379422012A<br>LTC 0.76658248860729<br>MATIC 409.342141020189<br>XTZ 23.06246363966A1 | | | |
| 3.1.481145 | ROBERT PATTEN | ADDRESS REDACTED | | | COMP 0.22633126196250A<br>DASH 1.344933466333A8<br>EOS 1.03659529917A8<br>ETC 5.54564729007<br>OMG 12.101228097893?<br>SNX 47.853505389463<br>USDC 27.851110557686<br>XLM 1072.08053600055<br>ZEC 0.657133595463677 | | | |
| 3.1.481146 | ROBERT PATTERSON | ADDRESS REDACTED | | | XRP 112.83400605155 | | | |
| 3.1.481147 | ROBERT PATTERSON | ADDRESS REDACTED | | | BCH 0.034011684210833A<br>ETC 0.014246829968753A<br>CEL 4.43892296920328 | | | |
| 3.1.481148 | ROBERT PATTERSON | ADDRESS REDACTED | | Yes | ADA 4324.20462409197<br>BTC 0.00006813283433023A1<br>CEL 10.1239865318703<br>DOT 53.6030229609677<br>ETH 0.00200835016120S1<br>LINK 468.607733378A5<br>MATIC 3096.21784014A73<br>USDC 274.98 | | | BTC 0.936088751912256<br>ETH 15.3437687728984 |
| 3.1.481149 | ROBERT PATTERSON | ADDRESS REDACTED | | | BTC 0.0000178014800932A03<br>ETH 0.000344446891250047<br>LINK 0.01156051574600A5<br>MATIC 0.98569250023810A6 | | | |
| 3.1.481150 | ROBERT PATTERSON II | ADDRESS REDACTED | | | ETH 0.00741043823495A1 | | | |
| 3.1.481151 | ROBERT PATZER | ADDRESS REDACTED | | | BTC 0.347795199649824 | | | |
| 3.1.481152 | ROBERT PAUL FLETCHER | ADDRESS REDACTED | | | AAVE 1.619731717513779<br>ADA 857.53502199983A<br>DOT 43.0025118779091<br>ETH 2.48744703226062<br>MATIC 402.81977147657A<br>SNX 17.631960945049A5<br>UNI 17.419042132268A | | BTC 0.001291689271228A1 | |
| 3.1.481153 | ROBERT PAUL GEORGE | ADDRESS REDACTED | | | ADA 253.248888264179<br>BTC 0.00182627728098A9<br>BUSD 385.28966754149A3<br>DOGE 866.864334167605<br>DOT 18.690549248315A<br>EOS 51.76847801561625<br>ETH 0.15073463430792<br>LINK 34.472568767116<br>MATIC 226.48948595914A<br>XLM 786.153364003266 | | | |
| 3.1.481154 | ROBERT PAUL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0097702387630521A6 | | BTC 0.0046360021596521S | |
| 3.1.481155 | ROBERT PAUL JR GILLASPY | ADDRESS REDACTED | | | ETH 0.0014949951442592A | | | |
| 3.1.481156 | ROBERT PAUL LEFEVE | ADDRESS REDACTED | | | AVAX 7.5518201557154<br>BTC 0.72809725697410S<br>DOGE 332.567970987727<br>EOS 22.4085233116734<br>ETC 4.66864363009012<br>ETH 0.88224706004667A<br>LTC 0.53884254519871<br>MATIC 54.90738138113244<br>SNX 4.24459598642208<br>UNI 5.74831789966338 | | | |
| 3.1.481157 | ROBERT PAUL MATTIE | ADDRESS REDACTED | | | AAVE 2.91137981728508<br>AVAX 11.987<br>BAT 560.64<br>BTC 0.086166333451626633<br>CEL 90.8457021624283<br>COMP 3.9513686087193?<br>ETH 2.54496273543274<br>LPT 18.84014323<br>LUNC 15.097223<br>MCDAI 73.771705195844?<br>SOL 12.4510302172983<br>SUSHI 0.00235195181476391<br>USDC 1.01635620423753<br>XLM 19.34909372750A6<br>XTZ 15.20443261082?6 | | | |
| 3.1.481158 | ROBERT PAUL MOUSEL | ADDRESS REDACTED | | | BTC 0.000014459311879A2 | | | |
| 3.1.481159 | ROBERT PAUL NEWMAN | ADDRESS REDACTED | | | ETH 0.001382844307123A99 | | | |
| 3.1.481160 | ROBERT PAUL SCHEEREN | ADDRESS REDACTED | | | AVAX 33.1831910171852<br>BTC 0.137977308693259<br>CEL 29.831718194675?<br>ETH 2.549201552546A | | | |
| 3.1.481161 | ROBERT PAUL, JR. FARRINGTON | ADDRESS REDACTED | | | BTC 2.42224271320499E-05<br>MCDAI 0.18977953456166 | | BTC 0.010183330364953 | |
| 3.1.481162 | ROBERT PAVLOV | ADDRESS REDACTED | | | BTC 0.00000029096930486A<br>CEL 0.85347288899572 | | | |
| 3.1.481163 | ROBERT PAYTON | ADDRESS REDACTED | | Yes | USDT ERC20 0.34020582124086A<br>BTC 0.0000037846944656A05<br>ETH 0.87013011470734S<br>USDC 32.82658073656?3 | | BTC 4.62016845092755<br>ETH 0.0097959571242105 | ETH 67.060301738663S |
| 3.1.481164 | ROBERT PEACE | ADDRESS REDACTED | | | AVAX 6.08559344045945<br>BTC 5.51288063309996A08<br>ETH 0.0000002707643395??<br>LUNC 17.280069019647S<br>SOL 48.243423357901A6<br>USDC 0.00043069427399611A1<br>USDT ERC20 0.006718309629621A2 | BTC 0.00094682374859599949<br>USDC 0.00000008235091459A2<br>USDT ERC20 0.001042140968093A3 | | |
| 3.1.481165 | ROBERT PELACCIA | ADDRESS REDACTED | | | BTC 0.000001694164980A05<br>LINK 0.00408521996322778 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481166 | ROBERT PELLE | ADDRESS REDACTED | | | BTC 0.0000002758552451253<br>CEL 2526.77475096948<br>DASH 0.00000000069518062<br>ETH 0.000014164132526958<br>LTC 0.000000000837588816<br>MATIC 0.05063581407432365<br>USDC 0.0000003765574388847<br>XLM 0.000000089825<br>XRP 0.00000043864132 | | | |
| 3.1.481167 | ROBERT PELLEGRINO | ADDRESS REDACTED | | | BTC 0.01764812806151722<br>USDC 28319.9998101881 | | | |
| 3.1.481168 | ROBERT PELLEGRINO | ADDRESS REDACTED | | | ADA 0.192301212498198<br>BTC 0.00252679096247269<br>ETH 0.067186567540924<br>MATIC 1.2432031763042.6<br>USDC 2.382701290085G2<br>XLM 0.2372794743201G2 | | | |
| 3.1.481169 | ROBERT PELLETIER | ADDRESS REDACTED | | | BTC 0.407159840800423<br>MATIC 3873.87067299674<br>SNX 25.3642181174067<br>SOL 1.59090207200328<br>USDC 360.235000284584 | | | |
| 3.1.481170 | ROBERT PEMBERTON | ADDRESS REDACTED | | | BTC 0.002891619609513O4<br>CEL 2.91301771739499 | | | |
| 3.1.481171 | ROBERT PENDLETON | ADDRESS REDACTED | | | BTC 0.256933405592226<br>CEL 5365.06984301371<br>ETH 5.17492591721082<br>MATIC 10512.9103074026 | | | |
| 3.1.481172 | ROBERT PERALTA | ADDRESS REDACTED | | | BTC 0.047005314042288<br>ETH 1.1040764966223<br>USDC 55.9640294646441 | | | |
| 3.1.481173 | ROBERT PERCY | ADDRESS REDACTED | | | COMP 0.18106392845055<br>EOS 4.0518056421114<br>ETH 0.035334058873115<br>XLM 104.062289272817 | | | |
| 3.1.481174 | ROBERT PEREZ | ADDRESS REDACTED | | | 1INCH 0.082724035327296<br>ADA 0.337582180365816<br>DOT 0.000127839422512438<br>LTC 0.0000924264312544S5<br>USDT ERC20 6.98094766367696<br>XLM 0.260609974000728 | | | |
| 3.1.481175 | ROBERT PERGL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.481176 | ROBERT PERHAM | ADDRESS REDACTED | | | ADA 0.1689764754244 9<br>AVAX 0.004050043022557 86<br>BTC 0.00000044487 1548631<br>CEL 0.006017774418329 81<br>DOT 0.029923243225410 2<br>ETH 2.899884079881 99E-06<br>MANA 0.19433794021292<br>MATIC 3.696381805 71476<br>SOL 0.009669875178025906<br>USDC 0.003782310454 23682<br>XTZ 0.4628348111 16735 | | | |
| 3.1.481177 | ROBERT PERINE | ADDRESS REDACTED | | | BTC 0.001081760032 41757<br>DOT 0.017208625069 1951<br>ETH 0.000288547859 705584<br>MATIC 0.730806002 855568 | | | |
| 3.1.481178 | ROBERT PERKINS | ADDRESS REDACTED | | | BTC 0.0001504695920 35541<br>ETH 0.000557424980980933<br>LINK 0.037081477148 7854<br>LTC 0.00071819135349 3417<br>XLM 0.080580241659 1033 | | | |
| 3.1.481179 | ROBERT PERKINS | ADDRESS REDACTED | | | ADA 0.404899273088842<br>UMA 0.011061633954 89<br>UNI 0.009100078975914 71 | | UNI 0.000000381980 18841 | |
| 3.1.481180 | ROBERT PERKINS | ADDRESS REDACTED | | | AVAX 0.102973423201 045<br>BTC 0.000025349912864 846<br>CEL 0.05936444807 59027<br>DOT 0.0155387758538 52<br>MATIC 1.848610239 69185<br>USDC 0.598467843638 14 | | | |
| 3.1.481181 | ROBERT PERRAN | ADDRESS REDACTED | | | BTC 0.000000350994767392 | | | |
| 3.1.481182 | ROBERT PERRON | ADDRESS REDACTED | | | BTC 0.000003831440561329<br>CEL 0.005009491627930401<br>ETH 0.000078857332867 9 | | | |
| 3.1.481183 | ROBERT PERRY | ADDRESS REDACTED | | Yes | ADA 302.43645179034 3<br>BCH 0.067223339602557<br>BTC 0.000403345937684168<br>CEL 20.9936485314243<br>DOGE 344.88344850467<br>DOT 1.129225078410 82<br>ETH 0.222394185738972<br>LINK 2.0842303930 3926<br>MATIC 768.578606593984<br>MCDAI 6.349129951 33386<br>SNX 20.65691913426 2<br>XLM 3919.281645224 18<br>XRP 1.064176369782 74<br>XTZ 6.1438574695397 | BTC 0.000000008711080 75 | | XLM 7243.389777633 1 |
| 3.1.481184 | ROBERT PERRY | ADDRESS REDACTED | | | ETH 0.516761945777892 8 | | | |
| 3.1.481185 | ROBERT PERRY | ADDRESS REDACTED | | | SNX 124.509536035151 | | | |
| 3.1.481186 | ROBERT PERRY | ADDRESS REDACTED | | | ADA 551.290689594044<br>BTC 0.00080511419520401 5<br>XLM 0.051451224501709 2 | | | |
| 3.1.481187 | ROBERT PERSAUD | ADDRESS REDACTED | | | ZEC 0.000691188486590172<br>BTC 0.000219535249271 64<br>ETH 0.0017655434294 87 | BTC 0.0000007650882 63797<br>ETH 0.00000310739214 7949 | | |
| 3.1.481188 | ROBERT PESQUERA | ADDRESS REDACTED | | | GUSD 0.3870307233016 23<br>USDC 0.005873448188406 25 | | | |
| 3.1.481189 | ROBERT PESSERL | ADDRESS REDACTED | | | ADA 0.000000884920870674<br>BNB 0.0011477255496349<br>BTC 0.00000009980616822 72<br>CEL 23.4869013503781<br>DOT 15.1414931371777<br>ETH 1.6695187987865 4<br>PAX 69.4341005310036<br>XTZ 15.53507720243 62 | | | |
| 3.1.481190 | ROBERT PESTER | ADDRESS REDACTED | | | BTC 0.003168689148568 88 | | | |
| 3.1.481191 | ROBERT PETCU | ADDRESS REDACTED | | | BTC 0.00000015832291058 7<br>ETH 0.00017720265458 8305 | | | |
| 3.1.481192 | ROBERT PETERMANN | ADDRESS REDACTED | | | ETH 0.02567145250019 5 | | | |
| 3.1.481193 | ROBERT PETERS | ADDRESS REDACTED | | | BTC 0.0116974277566074<br>CEL 1.0643824756159 5 | | | |
| 3.1.481194 | ROBERT PETERS | ADDRESS REDACTED | | | USDC 1.61992361707483 | | | |
| 3.1.481195 | ROBERT PETERSEN | ADDRESS REDACTED | | | BAT 0.1866272375038 28<br>BCH 0.000631589704175086<br>BTC 0.00038302818625477 5<br>ETH 0.00106377560640547<br>MATIC 3023.24177960375<br>OMG 0.0057774783112 6651 | | | |
| 3.1.481196 | ROBERT PETERSEN | ADDRESS REDACTED | | | BTC 0.0785780097083099<br>ETH 0.00306301519600615<br>LINK 15.3940037171045<br>USDC 393.14496257819 7 | | ETH 12.18507818475657<br>USDC 0.03 | |
| 3.1.481197 | ROBERT PETERSEN | ADDRESS REDACTED | | | BTC 0.671742837072514<br>USDC 15581.29069646 86<br>USDT ERC20 11983.79602481 15 | | | |
| 3.1.481198 | ROBERT PETERSON | ADDRESS REDACTED | | | USDC 30.18186902625 44 | | | |
| 3.1.481199 | ROBERT PETERSON | ADDRESS REDACTED | | | USDC 56.3818669262975 | | | |
| 3.1.481200 | ROBERT PETIK | ADDRESS REDACTED | | | CEL 37.8937549094277 | | | |
| 3.1.481201 | ROBERT PETTY | ADDRESS REDACTED | | | AVAX 0.013054105667894<br>BTC 0.000039943426071098<br>MATIC 0.416647468166263<br>USDC 3.79398742640967 | | | |
| 3.1.481202 | ROBERT PFLAUMER | ADDRESS REDACTED | | | BTC 7.87601508999990 10<br>CEL 0.00275393172104 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481203 | ROBERT PFRANK | ADDRESS REDACTED | | | BCH 2.2413453211488<br>BSV 0.0649427974038<br>BTC 0.43747983225581<br>CEL 1.1254507997028<br>COMP 0.119081378638683<br>EOS 3.85552831299465<br>ETH 3.8374800758795<br>LTC 0.00172178426378329<br>SGB 391.89530314298<br>USDC 759.223582853329<br>XLM 130.485223213839<br>XRP 0.0000003186890710<br>ZEC 0.0807964430070987 | | | |
| 3.1.481204 | ROBERT PHARES | ADDRESS REDACTED | | | BTC 0.30732974609271<br>ETH 2.8169279801570<br>LINK 96.1898660207501<br>LTC 10.25182534166<br>MATIC 2961.6256753391 | | | |
| 3.1.481205 | ROBERT PHILIP SCHWAN | ADDRESS REDACTED | | | BTC 0.00261353540738877<br>SNX 64.2691004735827 | | | |
| 3.1.481206 | ROBERT PHILPS | ADDRESS REDACTED | | | AVAX 12.9066990613197<br>BTC 0.169748232176A<br>ETH 2.45154830960009<br>MATIC 744.667265714099<br>USDC 9307.65747330256 | | | |
| 3.1.481207 | ROBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.03167613742267B9<br>ETH 0.49359257243419T | | | |
| 3.1.481208 | ROBERT PHILLIPS | ADDRESS REDACTED | | | MCDAI 31.8673454352109<br>USDC 1668.3086545118S | | | |
| 3.1.481209 | ROBERT PHILLIPS | ADDRESS REDACTED | | | CEL 1.0698345057520T | | | |
| 3.1.481210 | ROBERT PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005463201883761<br>CEL 1.0660032265520R6<br>ETH 0.000449842617781721 | | | |
| 3.1.481211 | ROBERT PHILPOTT | ADDRESS REDACTED | | | ADA 329.65<br>BTC 0.0013114066147349R6<br>CEL 4.59789525271168 | | | |
| 3.1.481212 | ROBERT PIAN | ADDRESS REDACTED | | | BTC 0.928965114550071<br>CEL 627.885509459051<br>ETH 0.0067246766409212B<br>USDC 0.308106663077179 | BTC 0.000457707799340901 | BTC 0.1<br>ETH 0.000000747212539724 | |
| 3.1.481213 | ROBERT PICCOLO | ADDRESS REDACTED | | | BTC 0.001136921986906905<br>LTC 0.0000031320757700823<br>USDC 32082.255754323 | | | |
| 3.1.481214 | ROBERT PICKETT | ADDRESS REDACTED | | | BTC 0.000011166337950102<br>CEL 0.052435842112469R<br>PAX 0.0126946216763398 | | | |
| 3.1.481215 | ROBERT PICKMANS | ADDRESS REDACTED | | | BTC 0.01502498400855 | | | |
| 3.1.481216 | ROBERT PIERCE | ADDRESS REDACTED | | Yes | BTC 0.0039398644800483<br>GUSD 106.04017847069A<br>USDC 1.296425444433217 | BTC 0.0000000076966429B<br>USDC 596.46651308468b | | BTC 1.5402388809027 |
| 3.1.481217 | ROBERT PIERSON | ADDRESS REDACTED | | | BTC 0.0053429144272965G<br>COMP 0.328850326924621<br>DOT 5.09372552819747<br>MATIC 35.3009476112927<br>SNX 11.019788063538T<br>USDT ERC20 0.1184391903768B<br>XLM 318.19912944722<br>ZRX 69.440653182881B | | | |
| 3.1.481218 | ROBERT PILC | ADDRESS REDACTED | | | BTC 0.0354716633182114<br>ETH 0.6846957813347B | | | |
| 3.1.481219 | ROBERT PILZ | ADDRESS REDACTED | | | ADA 909.961198968599<br>DOT 68.25153636363735<br>ETH 0.00160204859378589<br>MATIC 1721.28962847228<br>USDC 22.59035053546S9 | | ETH 0.00000046167151924B<br>USDC 0.384961854043384 | |
| 3.1.481220 | ROBERT PINO | ADDRESS REDACTED | | | ADA 0.660053554599139<br>BTC 0.00116340691859922<br>EOS 229.380273373489<br>LINK 0.0381029533126975<br>LTC 0.00294745551093101<br>MATIC 1203.79818038492 | | | |
| 3.1.481221 | ROBERT PINOS | ADDRESS REDACTED | | | BTC 0.00000189167988183A | | | |
| 3.1.481222 | ROBERT PINTI | ADDRESS REDACTED | | | BTC 0.0266338206562A7<br>CEL 1.94231534716086<br>ETH 0.216668085631989<br>USDC 266.686748459033 | | | |
| 3.1.481223 | ROBERT PIRIH | ADDRESS REDACTED | | | CEL 0.3261791701247R | | | |
| 3.1.481224 | ROBERT PISANESCHI | ADDRESS REDACTED | | | AAVE 10.2312066887373<br>ADA 2069.49221881626<br>AVAX 5.15312561733325<br>BAT 224.92183839389<br>BTC 0.0714002647958037<br>DOT 28.043544734245S9<br>EOS 21.4632594036266<br>ETH 1.0950143945862<br>LINK 10.1519984184358<br>LTC 2.11283023472018<br>MANA 297.760049512821<br>MATIC 411.884798750099<br>SOL 10.2102114152772<br>SUSHI 20.8782586605659<br>UNI 37.9028641276436<br>XLM 458.45183770147B<br>XTZ 104.554591133881 | | | |
| 3.1.481225 | ROBERT PISANO | ADDRESS REDACTED | | | BTC 0.018882167252453B | | | |
| 3.1.481226 | ROBERT PISANO | ADDRESS REDACTED | | | ETH 0.221167624716234 | | | |
| 3.1.481227 | ROBERT PISARZEWSKI | ADDRESS REDACTED | | | BTC 0.0004238983285S3669<br>CEL 0.07460222443647B<br>LTC 0.0000094228762039b | | | |
| 3.1.481228 | ROBERT PITINGOLO | ADDRESS REDACTED | | | BTC 0.0196886718975047 | | | |
| 3.1.481229 | ROBERT PITTMAN | ADDRESS REDACTED | | | BTC 0.000019019692770S<br>USDC 5393.46448062825<br>XLM 0.38775621297088A | | | |
| 3.1.481230 | ROBERT PITTS | ADDRESS REDACTED | | | BTC 0.0000983779905821128<br>LINK 0.0751896251177033<br>LTC 0.00199113584078631<br>MATIC 0.0179966759910068<br>SNX 0.345156219113493<br>USDC 10.006151018807G<br>USDT ERC20 45.59111462180A9<br>XRP 0.00000081367971669J | | | |
| 3.1.481231 | ROBERT PITTS | ADDRESS REDACTED | | | BTC 0.014626634210757S<br>SOL 4.135612943095T5 | | | |
| 3.1.481232 | ROBERT PITTS | ADDRESS REDACTED | | | BCH 0.00112241288697Z6<br>BTC 1.78883475963061<br>ETH 7.99133618783194<br>LTC 0.0165418123766062<br>USDC 361.43669185819I | | | |
| 3.1.481233 | ROBERT PITZ | ADDRESS REDACTED | | Yes | BTC 0.91950958655206I<br>ETH 1.94731235846089<br>LTC 0.00045791321054668A<br>MCDAI 0.018738594426045 | BTC 0.0135700243301108 | | ETH 37.2204613815854 |
| 3.1.481234 | ROBERT PLUSKWIK | ADDRESS REDACTED | | | ADA 205.928792634254<br>AVAX 3.47254920135336<br>BTC 0.059908313024269<br>DOT 18.608091362214Z<br>ETH 0.034715097311832T<br>LINK 11.1757975935133<br>MATIC 370.020007669848<br>SNX 4.7413181118984<br>XTZ 17.0060975141763 | | | |
| 3.1.481235 | ROBERT PODYMA | ADDRESS REDACTED | | | BTC 0.00000000906600645662<br>CEL 180.470367599712 | | | |
| 3.1.481236 | ROBERT POGHOSYAN | ADDRESS REDACTED | | | BTC 0.00000016128084472B9<br>MATIC 0.0864083238045662 | | | |
| 3.1.481237 | ROBERT POINDEXTER | ADDRESS REDACTED | | | BTC 0.00775491624894935<br>USDC 1829.77504234425 | CEL 51.1502 | | |
| 3.1.481238 | ROBERT POLIAKON | ADDRESS REDACTED | | | ADA 312.373524476037<br>BTC 0.00638224147427134<br>DOT 46.1083853679017<br>ETH 0.198012282413469<br>MATIC 592.284197031781<br>USDC 114.50291714004I | MATIC 75.146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481239 | ROBERT POLITE | ADDRESS REDACTED | | | MATIC 202.13168773120<br>SNX 241.46432098392<br>USDC 347.16843410194 | | | |
| 3.1.481240 | ROBERT PÖLZELBAUER | ADDRESS REDACTED | | | CEL 1.44642934958932<br>DOT 2.7662874015191 | | | |
| 3.1.481241 | ROBERT POMIE | ADDRESS REDACTED | | | BTC 1.00462142311085<br>CEL 133.96095858003I<br>ETH 0.99679414 | | | |
| 3.1.481242 | ROBERT POOLE | ADDRESS REDACTED | | | ADA 0.00015633506826052<br>BTC 9.86650B238828I9E-05<br>ETH 0.000716220658165003 | ADA 0.157271451071244<br>BTC 0.000000061924196I22 | | |
| 3.1.481243 | ROBERT POORMAN | ADDRESS REDACTED | | | ADA 73.342429701116J<br>BTC 0.15517221092366<br>ETH 0.8627925469I5578<br>SOL 5.4205910597127I9 | | | |
| 3.1.481244 | ROBERT PORCELLI | ADDRESS REDACTED | | | BTC 0.0004498198990B0007<br>ETH 0.00154626349358154<br>LINK 0.266288734458925<br>OMG 0.092935909848732S<br>SOL 0.013093575234483S | BTC 0.535649969770122<br>ETH 3.99726748893741<br>LINK 582.599339083778<br>OMG 744.160552906836<br>SOL 10.09102184757 | | |
| 3.1.481245 | ROBERT PORTLEY | ADDRESS REDACTED | | | BTC 0.0070197034459987<br>CEL 220.505584603249<br>ETH 0.0006573116482743731<br>MATIC 1243.59885134685 | | | |
| 3.1.481246 | ROBERT POSTELL WILLIAMS III | ADDRESS REDACTED | | | BAT 0.0247764379107072<br>BTC 0.00000059551530124<br>ETH 0.00256406343514248<br>LINK 0.00177731786589772<br>LTC 0.000296935938244107<br>SNX 0.0166779859817509<br>XLM 0.033522110990B517<br>XRP 0.180991161878766<br>ZRX 0.0363945415724838 | | | |
| 3.1.481247 | ROBERT POTRA | ADDRESS REDACTED | | | BTC 0.0262598001705853<br>CEL 0.49506212023210B<br>ETH 0.0519049638123183 | | | |
| 3.1.481248 | ROBERT POWELL | ADDRESS REDACTED | | Yes | ADA 0.00137127782120132<br>BCH 2.2643549307394<br>BTC 1.33948114299523<br>DOT 73.25253225460S6<br>ETH 7.82579051567171<br>MATIC 576.191822041209<br>SOL 8.3265537486720J<br>USDC 0.608943979109863<br>XRP 412.862973 | BTC 0.00674711 | | BTC 0.31035510248388 |
| 3.1.481249 | ROBERT POWER | ADDRESS REDACTED | | | BTC 0.147958850767111<br>ETH 10.05133719707J67<br>MATIC 2918.06957142668 | | | |
| 3.1.481250 | ROBERT POWERS SHOLLENBERGER | ADDRESS REDACTED | | | | ETH 5.96349515<br>SOL 12.515046584 | | |
| 3.1.481251 | ROBERT PRATT | ADDRESS REDACTED | | | BTC 0.00137562846960H<br>CEL 523.368222525831<br>USDC 12892.951345 | | | |
| 3.1.481252 | ROBERT PRATT | ADDRESS REDACTED | | | ETH 6.20334150357558 | | | |
| 3.1.481253 | ROBERT PRAY | ADDRESS REDACTED | | | BTC 0.37011129064477S<br>EOS 332.446096603157 | | | |
| 3.1.481254 | ROBERT PRAZER | ADDRESS REDACTED | | | ETH 1.33608506073526 | | | |
| 3.1.481255 | ROBERT PRENDER | ADDRESS REDACTED | | | ETH 0.000380561421198321<br>USDC 0.02645380847768B2 | | | |
| 3.1.481256 | ROBERT PRESSER | ADDRESS REDACTED | | | BTC 0.00034B4829520B4474<br>MATIC 32394.8263244803<br>ZRX 3.29580962195321 | | | |
| 3.1.481257 | ROBERT PRESSLER | ADDRESS REDACTED | | | BTC 0.20950508673575I | | | |
| 3.1.481258 | ROBERT PRICE | ADDRESS REDACTED | | | ETH 0.00598782525937871 | | | |
| 3.1.481259 | ROBERT PRICE | ADDRESS REDACTED | | | BTC 0.0178481188177103B | | | |
| 3.1.481260 | ROBERT PRICE | ADDRESS REDACTED | | | ETH 3.16188761250637<br>BTC 0.070027375183076S | | | |
| 3.1.481261 | ROBERT PRICE | ADDRESS REDACTED | | | ETH 0.29185571566779B<br>USDC 10411.9816110303 | | | |
| 3.1.481262 | ROBERT PRIEF | ADDRESS REDACTED | | | BTC 0.00000000808019244 | | | |
| 3.1.481263 | ROBERT PRIKRYL | ADDRESS REDACTED | | | BTC 0.00000112475719903<br>ADA 0.5389076640916I7 | | | |
| 3.1.481264 | ROBERT PROPECK | ADDRESS REDACTED | | | MATIC 0.0053001259880547<br>BAT 477.371123209701<br>MATIC 4918.191435143I47<br>SNX 99.6896409665I44<br>XLM 285.41244424701 | | | |
| 3.1.481265 | ROBERT PROSSER | ADDRESS REDACTED | | | BTC 0.00000000618791352S<br>CEL 1.3821731148593I4<br>SGB 0.00486788955611038<br>USDC 0.0000008769064813B7<br>XLM 0.00000038030647214<br>XRP 0.0317078413513179 | | | |
| 3.1.481266 | ROBERT PROVENCAL | ADDRESS REDACTED | | | AAVE 0.0124541251179305<br>ADA 0.00758391647602003<br>BTC 0.00000183957918430J7<br>DOT 0.00197508774859952<br>ETH 0.00000003931009219<br>LINK 0.022237011109826<br>MANA 0.266589066690458<br>MATIC 0.1232242078356911<br>SNX 0.356687942165J6<br>UNI 0.012165471918606I<br>USDC 0.4029525660417S9<br>XLM 0.90914341053389<br>ZRX 0.214076958541J7 | ADA 0.0000009994290Z5427<br>BTC 0.000000007949608278<br>DOT 0.000000000276639S1<br>ETH 0.00000027180250603J68<br>USDC 0.00000013147786312S<br>XLM 0.0000005450961122 | | |
| 3.1.481266 | ROBERT PRYOR ZEIGLER III | ADDRESS REDACTED | | | ADA 197.36106890608<br>BTC 4.44279746687995-06<br>ETH 0.000038145450458774<br>GUSD 0.01108282120596I6<br>LINK 0.00004527142296063J<br>XLM 21.232978142186J | | | |
| 3.1.481267 | ROBERT PUGH III | ADDRESS REDACTED | | | BTC 0.106856379500126<br>ETH 0.44211917117936B<br>USDC 1100.89239458392 | | | |
| 3.1.481268 | ROBERT PULLIAM | ADDRESS REDACTED | | | AVAX 15.357473072434I6<br>BTC 0.000261786719005541<br>SNX 68.033649851352 | | | |
| 3.1.481269 | ROBERT PYKA | ADDRESS REDACTED | | | USDC 46.1788633600402 | | | |
| 3.1.481270 | ROBERT QUALLS | ADDRESS REDACTED | | | BCH 82.702434421622<br>BTC 1.19385025323098E-06<br>ETH 0.544889239625119 | | | |
| 3.1.481271 | ROBERT QUANG DIEU LONG | ADDRESS REDACTED | | | CEL 1.33339179942307<br>USDC 57.3349753196005 | | | |
| 3.1.481272 | ROBERT QUEEN | ADDRESS REDACTED | | | BTC 0.000226729599285564<br>DOT 0.200198046473445<br>ETH 0.000146080787616825<br>SNX 0.380261463326113<br>SOL 0.00668828587016648 | BTC 0.0000000623861627B<br>DOT 93.8759180561403<br>ETH 0.101873982298403<br>SNX 146.338361269I5<br>SOL 5.0630042016742 | | |
| 3.1.481273 | ROBERT QUESTA | ADDRESS REDACTED | | | CEL 26.890049204012<br>ETH 1.36610564188537<br>SNX 165.89301707070Z | | | |
| 3.1.481274 | ROBERT QUICK | ADDRESS REDACTED | | | ADA 10081.341259S969<br>BSV 0.038442763573891B<br>BTC 0.27260481407881J6<br>ETH 29.692215766093J4<br>GUSD 0.0586585595650034<br>MATIC 204.03305488Z806<br>USDC 25709.4696095Z94 | | | |
| 3.1.481275 | ROBERT QUIN | ADDRESS REDACTED | | | BTC 0.010827119710839S<br>CEL 4.14533179019918<br>LTC 2.39923651 | | | |
| 3.1.481276 | ROBERT QUINLAN | ADDRESS REDACTED | | | ADA 2666.26595040572<br>BAT 297.225966770072<br>CEL 16.64191335686I4<br>EOS 6.040339007946S<br>LINK 8.90098916129229<br>MATIC 3.27033184457477<br>XLM 0.2705350512725S4<br>ZRX 40.5870532093881 | | | |
| 3.1.481277 | ROBERT QUINN | ADDRESS REDACTED | | | BTC 0.00516251371266134<br>USDC 23.6582503737522 | USDC 0.00000099288792314Z | | |
| 3.1.481278 | ROBERT QUINN | ADDRESS REDACTED | | | BTC 0.00120454370494335<br>USDC 521.76814561794B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481279 | ROBERT QUIROZ | ADDRESS REDACTED | | | BTC 0.029973098953309<br>ETH 0.31836294980S023 | BTC 0.00509848 | | |
| 3.1.481280 | ROBERT RABB | ADDRESS REDACTED | | | BTC 0.042637976106361 | | | |
| 3.1.481281 | ROBERT RABELLO | ADDRESS REDACTED | | | ADA 5547.10614242409<br>BTC 8.776746504B2623<br>CEL 15.1316897253898<br>ETH 25.5610744363406<br>LTC 0.000005979187247593<br>USDC 3.4294807534939<br>USDT ERC20 3.3242773887664 | ADA 1502.169873<br>BTC 0.0512441<br>ETH 0.213015<br>USDC 0.00721790830276597 | | |
| 3.1.481282 | ROBERT RADI | ADDRESS REDACTED | | | BTC 0.000000008829628334<br>CEL 25.9849749564366<br>XLM 182 | | | |
| 3.1.481283 | ROBERT RADMAN | ADDRESS REDACTED | | | BTC 1.0761526279085I<br>CEL 1386.01967287773<br>DOT 0.000000000020900804<br>ETH 14.38703875768I<br>LINK 1005.05 | | | |
| 3.1.481284 | ROBERT RADULSKI | ADDRESS REDACTED | | | BTC 0.003809480080142 | BTC 0.00245025 | | |
| 3.1.481285 | ROBERT RADULY | ADDRESS REDACTED | | | USDC 10655.8458270752 | | | |
| 3.1.481286 | ROBERT RAEMALE AUSTIN RUFFIN | ADDRESS REDACTED | | | BTC 0.000193500745445573<br>LTC 0.2443146.1880534<br>SOL 2.40329997413538<br>USDC 0.148257833168531 | | LTC 0.00089452 | |
| 3.1.481287 | ROBERT RAINE | ADDRESS REDACTED | | | BTC 0.0000823<br>CEL 0.045115220925463 | | | |
| 3.1.481288 | ROBERT RAINEY | ADDRESS REDACTED | | | ADA 0.227843861214984<br>AVAX 1.72772132579995<br>BCH 0.00036826568281114<br>BTC 0.000012796435760741<br>ETH 0.00395658132279914<br>MATIC 68.3234636479062<br>USDC 42.2421748023324 | ADA 283.516710881434<br>BTC 0.0000000174343041<br>USDC 0.00000056221587374S | | |
| 3.1.481289 | ROBERT RAINTHORPE | ADDRESS REDACTED | | | BTC 0.03014105628907076<br>CEL 1885.16.534905494<br>TGBP 0.232338975119807<br>USDC 507422.047787583 | | | |
| 3.1.481290 | ROBERT RAJAKONE | ADDRESS REDACTED | | | ADA 266.440093227439<br>BNB 4.2444000423475B<br>BTC 0.00214984516503746<br>CEL 1.68524008664084<br>ETH 2.110176054754<br>LTC 0.8618889857496<br>USDC 595.113793312377 | | | |
| 3.1.481291 | ROBERT RAJEWICH | ADDRESS REDACTED | | | AAVE 0.000416S50741920839<br>BAT 15.5829262301336<br>BCH 0.00118046136657263<br>BSV 0.0207690828641093<br>BTC 0.0000015744252203599<br>DOT 0.011210169749947<br>ETH 5.193001226525606-05<br>LINK 0.00960165239256578 | | | |
| 3.1.481292 | ROBERT RAJKOVIC | ADDRESS REDACTED | | | BTC 0.0943908617473506 | | | |
| 3.1.481293 | ROBERT RALEIGH | ADDRESS REDACTED | | | BTC 0.5500740647659151<br>ETH 0.00120807518854513 | | | |
| 3.1.481294 | ROBERT RALPH | ADDRESS REDACTED | | | BTC 0.000000136806010748<br>ETH 0.000014379133587321<br>LTC 0.06806093922643341<br>TGBP 0.017662528755804<br>USDC 0.00429395094482033 | | | |
| 3.1.481295 | ROBERT RALPH BINIONIEMI | ADDRESS REDACTED | | Yes | AAVE 15.6011894723308<br>ADA 2892.46748050774<br>BAT 1.25057476764405<br>CEL 11755.8036538704<br>DASH 0.0000928405771270663<br>DOT 90.8005765771385<br>LINK 405.775272176289<br>LTC 0.0356052628341616<br>MANA 1.12849742683543<br>MATIC 3201.1038667781<br>MCDAI 2.30487209553618<br>PAX 11552.0508906737<br>PAXG 10.2514131935139<br>SGB 151.175475567166<br>SNX 0.645120684110263<br>UMA 0.00000663371427497<br>UNI 664.427126204152<br>XLM 0.203440602832627<br>XRP 1010.34593854236<br>ZRX 1023.88764227508 | BCH 0.00000660347121179347<br>BTC 0.00973734190613132<br>CEL 391.1819199396677<br>ETC 31.600737327406S<br>ETH 69.472603322452S<br>USDC 33628.25791517<br>ZEC 7.43004780383922 | | BTC 4.37330246425953 |
| 3.1.481296 | ROBERT RAMIA | ADDRESS REDACTED | | | ADA 11986.818313714<br>BTC 0.00297119499861567<br>DOT 41.3122072668207<br>ETH 0.099065614183455<br>MATIC 13240.0003527735<br>USDC 30.29237194B3602 | MATIC 1805.049<br>USDC 24767.7102742976 | | |
| 3.1.481297 | ROBERT RAMIRE | ADDRESS REDACTED | | | BTC 0.00116004587119787<br>USDC 428.419903386944 | | | |
| 3.1.481298 | ROBERT RAMIREZ | ADDRESS REDACTED | | | ADA 10291.019278708<br>BAT 2984.12104048583<br>BTC 0.00014495103980214<br>ETH 0.00815520609042148<br>LINK 183.925240164139<br>MANA 2394.57851111037<br>MATIC 332.4646534612<br>SGB 34400.7394413907<br>XLM 4736.85868266201<br>XRP 6006.31654799063<br>ZRX 914.698727457231 | | | |
| 3.1.481299 | ROBERT RAMIREZ | ADDRESS REDACTED | | | ETH 1.07024523128533<br>SGB 3115.85940866743<br>XLM 16161.1618504582<br>XRP 15.8187281057151 | | | |
| 3.1.481300 | ROBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.00195113804190911<br>TUSD 1172.12197941842<br>USDC 19736.7097243488 | | | |
| 3.1.481301 | ROBERT RAMIREZ | ADDRESS REDACTED | | | MATIC 146.654607909<br>USDC 0.648607788188597<br>XLM 0.018436071126434B | | | |
| 3.1.481302 | ROBERT RAMIREZ | ADDRESS REDACTED | | | BTC 0.00064266384866526559<br>DOT 0.0984148258426623<br>ETH 0.00153784261868779<br>LINK 0.0195107849090914<br>USDC 15.741787691764 | AVAX 21.96644<br>BTC 0.000000000459134115<br>DOT 101.261832721048<br>LINK 100.515338939487 | | |
| 3.1.481303 | ROBERT RAMIREZ | ADDRESS REDACTED | | | SNX 2269.548033B729<br>USDC 1.00576827784363 | | | |
| 3.1.481304 | ROBERT RAMOS | ADDRESS REDACTED | | | XRP 108.2136 | | | |
| 3.1.481305 | ROBERT RANDALL | ADDRESS REDACTED | | | ETH 347.870123498962<br>USDT ERC20 0.09607802727333 | | | |
| 3.1.481306 | ROBERT RANDLES | ADDRESS REDACTED | | | BTC 0.000730086634097851 | | | |
| 3.1.481307 | ROBERT RANDY BÖTTINGER | ADDRESS REDACTED | | | BTC 0.00438571072207067 | | | |
| 3.1.481308 | ROBERT RANEY | ADDRESS REDACTED | | | CEL 43.54315678947099<br>ETH 2.207 | | | |
| 3.1.481309 | ROBERT RANKIN | ADDRESS REDACTED | | | ADA 214.003075608365<br>BTC 0.577498107921668<br>CEL 189.993763463273<br>DOT 0.41014271429959<br>ETH 0.016526160938721<br>LTC 24.41432637<br>SGB 347.430573681307<br>USDC 4773.30952291475<br>XLM 671.98<br>XRP 2250.53 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481310 | ROBERT RANKINE | ADDRESS REDACTED | | | ADA 303.18869812791<br>AVAX 1.025386534411116<br>BAT 0.000319601185085492<br>BCH 1.00957191171866<br>BNB 2.024310035121139<br>BSV 1.17023971<br>BTC 0.5148288917438S5<br>CEL 1163.32749807219<br>COMP 0.00022338<br>DASH 2.99<br>DOT 20.4144<br>EOS 0.0003<br>ETH 0.003071236941510S7<br>LINK 200<br>LPT 0.000032517425428328<br>LTC 4.988808<br>MATIC 4250.171<br>SGB 166.11261596S562<br>SNX 350.74563159<br>SOL 5.00126065<br>USDC 64.10102208221Z2<br>USDT ERC20 2.619464535B0264<br>XAUT 1.742425815441SS<br>XLM 0.0082823<br>XRP 1076.017639 | | | |
| 3.1.481311 | ROBERT RAPALJE | ADDRESS REDACTED | | | USDC 920.350140676049 | | | |
| 3.1.481312 | ROBERT RAPINE | ADDRESS REDACTED | | | ADA 300.94622064252<br>BTC 0.000815623806774162<br>ETH 2.512973062342O5 | | | |
| 3.1.481313 | ROBERT RASCHKE | ADDRESS REDACTED | | | BTC 0.0000000555948787766 | | | |
| 3.1.481314 | ROBERT RASMUSSEN | ADDRESS REDACTED | | | BAT 33.58795686926Z4<br>BTC 0.143751653735794<br>COMP 0.059696701986463O<br>ETH 1.172703247299<br>LINK 7.84583933S56137<br>LTC 1.062904700945<br>MANA 117.104580656293<br>MATIC 108.008169886937<br>MCDAI 23.58618521242Z9<br>XLM 95.967246061489Z<br>XRP 76.10643S2231035<br>ZRX 14.655606909934S | | | |
| 3.1.481315 | ROBERT RAUPACH | ADDRESS REDACTED | | | ADA 163.950644334108<br>AVAX 0.00192237454355374<br>BTC 0.03583026262S0184<br>CEL 0.167011916177B8<br>DOT 58.08733946036B4<br>ETH 0.4442466248278B62<br>LINK 0.00567948235217Z6S<br>MATIC 122.378505336037<br>USDC 0.00101794419190137 | | | |
| 3.1.481316 | ROBERT RAVER | ADDRESS REDACTED | | | BTC 0.042552624219821<br>ETH 0.381463829837032<br>MATIC 59.846782688216S4<br>USDC 211.203807196068 | | | |
| 3.1.481317 | ROBERT RAWLINGS | ADDRESS REDACTED | | | CEL 1.0976009707780T | | | |
| 3.1.481318 | ROBERT RAWLS | ADDRESS REDACTED | | | ADA 147.7162161468<br>AVAX 1.485002937S8539<br>BTC 0.047062818190247S<br>DOT 22.142426115404<br>ETH 3.140274302267S5<br>MATIC 178.61087793B13<br>SOL 0.005527150972402B<br>USDC 15689.0103525436<br>XLM 0.06241424299996S4 | SOL 0.00000000029223626S<br>XLM 0.00000005992090357 | | |
| 3.1.481319 | ROBERT RAY | ADDRESS REDACTED | | | BTC 0.106543109677647<br>CEL 1.151168927S3898<br>DASH 0.527342256602716 | | | |
| 3.1.481320 | ROBERT RAY LYNK | ADDRESS REDACTED | | | ADA 276.077513071816<br>BTC 0.001053995295B8754<br>CEL 84.013516640609S<br>XLM 512.299210302288 | | | |
| 3.1.481321 | ROBERT RAYMOND BORTHWICK | ADDRESS REDACTED | | | ADA 396.302843559806<br>BTC 0.008107067134252518 | BTC 0.01202806 | | |
| 3.1.481322 | ROBERT RAYMOND DAVIS | ADDRESS REDACTED | | | ADA 1424.67364073734<br>BTC 0.102187399996636<br>ETH 0.000139914925482996<br>ZRX 1912.70761049758 | | | |
| 3.1.481323 | ROBERT RAZVAN REDFORD | ADDRESS REDACTED | | | ADA 0.171915794661263<br>BTC 0.00000875298755805<br>CEL 0.178743951808749<br>ETH 0.002299858588206131<br>MATIC 1032.12041571708<br>USDC 2569.1950262866<br>USDT ERC20 8.645004346348S7 | USDC 549.58 | | |
| 3.1.481324 | ROBERT READ | ADDRESS REDACTED | | | ADA 3531.30542825234<br>BTC 0.2941449635744933<br>ETH 4.176058S57202T7<br>MATIC 1615.14459849163 | | | |
| 3.1.481325 | ROBERT READMAN | ADDRESS REDACTED | | | BTC 0.000017268395495648<br>CEL 1.51351521832961<br>ETH 0.000057283094355999 | | | |
| 3.1.481326 | ROBERT RECIO | ADDRESS REDACTED | | | BTC 0.00154696610B9973<br>CEL 1.151168927S3898<br>ETH 0.029278268633706T<br>LINK 0.60211715837411<br>LTC 0.070078645347800S<br>MCDAI 23.21000593920S | | | |
| 3.1.481327 | ROBERT RECK | ADDRESS REDACTED | | | BTC 0.00348697706672576<br>ETH 0.000230014715899477 | | | |
| 3.1.481328 | ROBERT RECK | ADDRESS REDACTED | | Yes | BTC 0.000005219181043564<br>CEL 85.2932633173413<br>ETH 0.175289085392813<br>SGB 320.870127289023<br>UNI 0.0017670157069841T<br>USDC 72.051295896Z346<br>USDT ERC20 0.639272462S74445<br>XRP 2.347541261933O4 | | | BTC 0.1187752988303T |
| 3.1.481329 | ROBERT RECKO | ADDRESS REDACTED | | | BTC 0.141719186087252<br>ETH 4.641240288T044<br>LINK 25.869246709768<br>USDC 0.000431195342680549<br>SNX 0.0720383263081Z6<br>XLM 953.928199B00903 | | | |
| 3.1.481330 | ROBERT REDA JR | ADDRESS REDACTED | | | AVAX 4.32431154345<br>BTC 0.00117771636948809<br>DOT 0.327458746647456S<br>MATIC 1295.3176205681B | | | |
| 3.1.481331 | ROBERT REDMAN | ADDRESS REDACTED | | | BTC 0.01498283253365S<br>ETH 0.0625001397654497<br>ETH 0.00059938165718537004<br>LINK 73.071981770411Z4<br>LTC 30.4323752655388<br>SNX 387.997913837999<br>ZEC 0.0012053058523694S | BTC 0.0470021998959162<br>SNX 447.660086OB | | |
| 3.1.481332 | ROBERT REECE | ADDRESS REDACTED | | | BTC 0.000101949613095892 | BTC 0.00000001388282263 | | |
| 3.1.481333 | ROBERT REED | ADDRESS REDACTED | | | BTC 0.00000190287416651 | | | |
| 3.1.481334 | ROBERT REED | ADDRESS REDACTED | | | CEL 1.117548673903346<br>ADA 1.246621670B832<br>AVAX 0.033735202660975<br>BTC 0.000000840990660729<br>DOT 0.185668384911946<br>LINK 0.038339818344995T<br>MATIC 5.369208190030444<br>USDC 1.520545439042483 | | BTC 0.00085379888S319951 | |
| 3.1.481335 | ROBERT REEK | ADDRESS REDACTED | | | CEL 108.241715858086<br>LTC 57.7721790003849 | | | |
| 3.1.481336 | ROBERT REEL | ADDRESS REDACTED | | | BTC 0.0000054244151315S4<br>ETH 0.00001592407100906T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481337 | ROBERT REES | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 52.8426767956029<br>DOT 44.9727240777461<br>ETH 28.9588857425819<br>LINK 70.6028232610013<br>PAX 164.036534926664<br>SNX 122.137527407078 | | | |
| 3.1.481338 | ROBERT REESE | ADDRESS REDACTED | | | CEL 3.38609288444845<br>SGB 36.0973970836<br>XRP 238.896076 | | | |
| 3.1.481339 | ROBERT REESER | ADDRESS REDACTED | | | USDC 0.0048247678921209 | | | |
| 3.1.481340 | ROBERT REEVES | ADDRESS REDACTED | | | BTC 0.0011983745746447B<br>ETH 0.00000056823848951S | | | |
| 3.1.481341 | ROBERT REEVES | ADDRESS REDACTED | | | USDC 29983.2407369431<br>BAT 0.329629054202344<br>BNT 0.61197103338920L<br>BTC 0.363334447567933<br>ETH 20.62616011692S<br>LINK 84.662508543417S<br>MANA 0.470992180738147<br>SNX 0.61273948827163S<br>UNI 0.018085768898736<br>XLM 1.56896152625382 | | | |
| 3.1.481342 | ROBERT REGAN | ADDRESS REDACTED | | | BTC 0.0000019869372090S6<br>XRP 0.295331502933184 | | | |
| 3.1.481343 | ROBERT REH | ADDRESS REDACTED | | | BTC 0.092881779132589B<br>ETH 10.594628355145S<br>LINK 834.943825155849<br>USDC 0.966206889075154 | BTC 0.12265691<br>ETH 5.5517827277766S<br>USDC 0.708008683581505 | | |
| 3.1.481344 | ROBERT REHM | ADDRESS REDACTED | | | BTC 0.00000000654545608<br>ETH 0.0000004875652691766<br>GUSD 0.0099197206625439<br>USDC 0.00000946641843003S | BTC 0.0000000056350000465<br>GUSD 0.0067210065103932<br>USDC 0.013992172630399Z | | |
| 3.1.481345 | ROBERT REIBOLD | ADDRESS REDACTED | | | BCH 0.0000022499103937S7<br>BTC 0.0003745185532982S3<br>LTC 0.0000045855542475S42 | | | |
| 3.1.481346 | ROBERT REICHERT | ADDRESS REDACTED | | | BTC 0.0011261427038808S7 | | | |
| 3.1.481347 | ROBERT REID | ADDRESS REDACTED | | | BCH 0.082325S02<br>BTC 0.0000000007890575226<br>CEL 36.942365854602S4 | | | |
| 3.1.481348 | ROBERT REID | ADDRESS REDACTED | | | BAT 2.518464126809996-07<br>BTC 0.0026121838224S266<br>DOT 0.0000768552851768871<br>ETH 0.0374328007512649<br>KNC 0.00000094582778766<br>LINK 0.00000268381617012<br>MCDAI 0.0000250160283374S7<br>SGB 159.745072204732<br>UNI 0.0000110856430587S7<br>XLM 0.000000586616315258<br>XRP 0.000000521218291S1<br>ZEC 0.000000007151099836 | BAT 0.0026659030825877S1<br>DOT 0.08298834184491288<br>KNC 0.00200119572281733<br>LINK 0.01448508654211698<br>MCDAI 0.0520771196968537<br>UNI 0.0474214570983302<br>XLM 0.0063346826139502S6<br>ZEC 0.000015143784625619 | | |
| 3.1.481349 | ROBERT REIJERSEN | ADDRESS REDACTED | | | ADA 0.157173931209Z8<br>BNB 0.81255715535841S<br>BTC 0.0069843365796393S1<br>CEL 16.603202060793<br>MATIC 1509.64826572788<br>SNX 245.463362514711 | | | |
| 3.1.481350 | ROBERT REIKER | ADDRESS REDACTED | | | USDC 0.0031408360869486 | | | |
| 3.1.481351 | ROBERT REIMBOLD II | ADDRESS REDACTED | | | BTC 0.0221081058916981<br>AAVE 0.00513433486948876<br>BTC 0.58165269781727<br>COMP 0.00220819748752416<br>ETH 5.18106305294084<br>KNC 0.024888798745619<br>LINK 0.03462842729284Z2<br>SNX 0.0771040681813748<br>UNI 0.00841907954376814<br>USDC 0.0027981507648657 | | | |
| 3.1.481352 | ROBERT REIN | ADDRESS REDACTED | | | ADA 1025.76532157078<br>BTC 0.046109856042765S<br>ETH 0.538650458893505 | | | |
| 3.1.481353 | ROBERT REINHOLD | ADDRESS REDACTED | | | ETH 0.00049050724398944Z<br>SNX 0.15133379149214Z | | | |
| 3.1.481354 | ROBERT REININGER | ADDRESS REDACTED | | | BTC 3.39810081353Z<br>CEL 120.474154535177<br>DOT 0.17143857135526B<br>ETH 10.98551160436117<br>LINK 51.589129893584S<br>MATIC 7187.22203741563<br>USDC 2.237536637272Z9 | USDC 0.82910645389970Z | | |
| 3.1.481355 | ROBERT REISINGER | ADDRESS REDACTED | | | BTC 0.000033756371957557<br>CEL 10.823041863094B<br>XRP 0.0000000252804737S | | | |
| 3.1.481356 | ROBERT REMBISZ | ADDRESS REDACTED | | | USDC 210.637009050196 | | | |
| 3.1.481357 | ROBERT REMY | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.481358 | ROBERT RENDON | ADDRESS REDACTED | | | CEL 0.020200630169041 | MATIC 41.3215840004108 | | |
| 3.1.481359 | ROBERT RESH | ADDRESS REDACTED | | | MATIC 0.038240242012757Z<br>BTC 0.0000737950941042092<br>DOT 0.063753098735281A | | | |
| 3.1.481360 | ROBERT REVERCOMB | ADDRESS REDACTED | | | ETH 0.0000005318643196Z3<br>XLM 0.067380143821370S | | | |
| 3.1.481361 | ROBERT REVIEA | ADDRESS REDACTED | | | BTC 0.3150150951097A<br>CEL 0.076768676680647Z<br>LTC 0.007051052137010L7<br>USDC 1.18231692259S4 | | | |
| 3.1.481362 | ROBERT REVIELLO | ADDRESS REDACTED | | | BTC 0.0000015797298352L6<br>ETH 0.00021267423496086L<br>LTC 0.00147085894216998 | | | |
| 3.1.481363 | ROBERT REYES | ADDRESS REDACTED | | | AAVE 0.18865329697543S<br>BTC 0.00031252506140969 | | | |
| 3.1.481364 | ROBERT RHOADES | ADDRESS REDACTED | | | AAVE 0.252029849909391<br>ADA 155.970980132104<br>AVAX 0.757281820493612<br>BCH 0.0000181439898815S63<br>BTC 0.74756199778689L<br>COMP 0.041244593605309T<br>DASH 7.05459214108429E-05<br>DOT 37.420295762514S<br>ETH 0.568929651287914<br>KNC 0.0148049195036479<br>LINK 0.00000235770118076<br>LTC 2.746163014091S9<br>MATIC 90.0858624331564<br>MCDAI 6.495903820538S<br>OMG 0.000290043106994742<br>SGB 12.690335242568<br>SNX 3.7437008605645<br>SOL 3.111677823331T7<br>UMA 0.00001800104818633<br>UNI 0.00071445385219086S<br>XLM 100.909236018284<br>XRP 0.052005483348739L<br>ZEC 0.00010491720994205<br>ZRX 0.00057885591285629 | | | |
| 3.1.481365 | ROBERT RHODE | ADDRESS REDACTED | | | BTC 0.31191950292765T<br>CEL 46.0395617779B8<br>ETH 1.02097028872489<br>USDC 3160.44078310243 | | | |
| 3.1.481366 | ROBERT RICCO | ADDRESS REDACTED | | | USDT ERC20 112.96532366645<br>BAT 7660.07844248921 | | | |
| 3.1.481367 | ROBERT RICE | ADDRESS REDACTED | | | USDC 10822.3365395956 | | | |
| 3.1.481368 | ROBERT RICE | ADDRESS REDACTED | | | BTC 0.00000217506300999<br>USDC 480.840536175S4<br>BTC 0.3841131777132S3 | | | |
| 3.1.481369 | ROBERT RICE | ADDRESS REDACTED | | | CEL 322.347471646454<br>MATIC 1085.52448771608<br>BTC 0.00000003600672649T6 | BTC 0.00000085137123251L1 | | |
| 3.1.481370 | ROBERT RICE | ADDRESS REDACTED | | | ETH 0.00000283006369407S<br>CEL 3.081398365284011 | ETH 0.00000052736711315Z | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481371 | ROBERT RICH | ADDRESS REDACTED | | | BTC 0.0000000727159378470<br>CEL 13.9934658771165<br>SGB 0.104257743997455<br>XRP 0.696782251315748 | | | |
| 3.1.481372 | ROBERT RICHARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.481373 | ROBERT RICHARD HUTTER | ADDRESS REDACTED | | | MANA 14.7035084955305<br>SOL 4.08145573068173 | | | |
| 3.1.481374 | ROBERT RICHARD SULLIVAN | ADDRESS REDACTED | | | DOT 327.781524749867<br>ETH 1.705017391453<br>MATIC 1338.15871778236<br>USDC 183455.384061142 | | | |
| 3.1.481375 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.000420846589012118 | | | |
| 3.1.481376 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.000774108259401753<br>CEL 23738.224031687<br>ETH 21.963833<br>MCDAI 30<br>XAUT 0.0000001240582116615 | | | |
| 3.1.481377 | ROBERT RICHARDS | ADDRESS REDACTED | | | BTC 0.02205969<br>CEL 83.4138084675034<br>SNX 46.239966215029<br>XRP 2684.789106 | | | |
| 3.1.481378 | ROBERT RICHARDS | ADDRESS REDACTED | | | ADA 97.1235512586262<br>BTC 0.00000620082402543<br>SGB 46.4542923151583<br>XLM 0.372600961287833<br>XRP 0.0000003008779725668 | | | |
| 3.1.481379 | ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ADDRESS REDACTED | | | BTC 6.855001898060664<br>ETH 1.72411852049597<br>MCDAI 31.8133710299546 | | | |
| 3.1.481380 | ROBERT RICHARDSON | ADDRESS REDACTED | | | BTC 0.0000081815282605 | | | |
| 3.1.481381 | ROBERT RICHIE | ADDRESS REDACTED | | | AVAX 51.3117241346177<br>BTC 3.38142717327888<br>ETH 7.45363021982474<br>MATIC 64812.7628734512<br>SOL 220.703968606292<br>USDC 11.3360406262185<br>XLM 1.22081312396903 | BTC 0.10772891<br>MATIC 0.40823699221509<br>USDC 9.382 | | |
| 3.1.481382 | ROBERT RICHTER | ADDRESS REDACTED | | | ADA 398.94786599857<br>BTC 0.04206501995917<br>ETH 0.201745994835986<br>MATIC 917.277058014856 | | | |
| 3.1.481383 | ROBERT RICK | ADDRESS REDACTED | | | BTC 0.001205710196049 | | | |
| 3.1.481384 | ROBERT RICKETT | ADDRESS REDACTED | | | AAVE 9.10777237998656<br>BCH 4.39741340639101<br>BTC 0.00129348264901932<br>CEL 256.265535965712<br>COMP 11.00471584964495<br>DASH 13.595112610054 1<br>DOT 111.158743023435<br>ETH 0.025790905489106<br>GUSD 26187.8167395292<br>MATIC 4145.3965303527 8<br>PAXG 11.936267745477 7<br>SNX 290.739053202858<br>SUSHI 222.05197186242 3<br>USDC 26682.723925062 2<br>ZRX 6605.84764759614 | BTC 0.00000080850595972 3<br>ETH 23.457789956718 9 | | |
| 3.1.481385 | ROBERT RIDINGER | ADDRESS REDACTED | | | ADA 0.00005711087005015 3<br>BTC 0.00000000733255846<br>ETH 0.0000004986299626<br>LINK 0.00000020621985525 1<br>LTC 0.000000609993916513<br>USDT ERC20 0.00170545615605987 | ADA 0.032434545440622 91<br>BTC 0.0000008684729473 56<br>ETH 0.00006453309261769 2<br>LINK 0.00089712710981770 9<br>LTC 0.000265365280418871<br>USDT ERC20 0.00000059321626427 6 | | |
| 3.1.481386 | ROBERT RIESINGER | ADDRESS REDACTED | | | BTC 0.0006437231038087 5<br>ETH 0.05 | | | |
| 3.1.481387 | ROBERT RIGGS | ADDRESS REDACTED | | | BTC 0.005402090860158 2<br>ETH 0.060313116789113 8 | | | |
| 3.1.481388 | ROBERT RIGSBY | ADDRESS REDACTED | | | ADA 19.2107995511494<br>BTC 0.412138292355426<br>ETH 0.0345005506609 8<br>MCDAI 31.90251631091 26 | | | |
| 3.1.481390 | ROBERT RILEY | ADDRESS REDACTED | | | BTC 1.321793392200099 1-06<br>ETH 0.00285672809886644 | BTC 0.00087430764118227 8 | | |
| 3.1.481390 | ROBERT RIMKO | ADDRESS REDACTED | | | ADA 0.07019804518587<br>BNB 0.00210700423952755<br>BTC 0.00094840121386215 4<br>LINK 1.06215889554166<br>ETH 0.00221643868576012 | | | |
| 3.1.481391 | ROBERT RIN | ADDRESS REDACTED | | | BTC 0.00139749214321241<br>CEL 0.62689215260674 6<br>ETH 0.000751224707645316 | | | |
| 3.1.481392 | ROBERT RINGEL | ADDRESS REDACTED | | | BTC 0.101185041149538 | | | |
| 3.1.481393 | ROBERT RISK | ADDRESS REDACTED | | | CEL 1.118121314351847<br>OMG 0.005540623643695<br>USDC 43.4139705189952 | | | |
| 3.1.481394 | ROBERT RISKIN | ADDRESS REDACTED | | | BTC 0.0000166973876571 7<br>ETH 0.00069773726751889<br>LTC 0.03954257785910 01<br>USDC 50.5351994424169 | | BTC 0.01036310109389511<br>ETH 0.46810810181063 5<br>LTC 89.2132119991632<br>USDC 52713.730848099 2 | |
| 3.1.481395 | ROBERT RISSANEN | ADDRESS REDACTED | | | ADA 514.303417946459<br>BTC 0.00553560043470452 1<br>DOT 19.05072172506 43<br>EOS 6.66651058776286<br>ETC 117.239799575 74<br>MATIC 2146.26073737 28 | | | |
| 3.1.481396 | ROBERT RISTESKI | ADDRESS REDACTED | | Yes | ADA 368.815010669773<br>BTC 0.04847970187 12798<br>CEL 1.572766676256 97<br>DOT 10.25362037510 75<br>USDC 0.00115861345232582<br>XRP 355.573661275795 | | | BTC 0.0402160613059661 |
| 3.1.481397 | ROBERT RITCHIE | ADDRESS REDACTED | | | AAVE 8.76656573490852<br>BAT 992.349209302845<br>BTC 0.24699552608490 73<br>ETH 26.384671455684 9<br>USDT ERC20 8035.44461496191 | USDT ERC20 3600 | | |
| 3.1.481398 | ROBERT RITCHIE | ADDRESS REDACTED | | | BTC 0.0000000000598207578<br>CEL 182.6688852641 28 | | | |
| 3.1.481399 | ROBERT RITZL | ADDRESS REDACTED | | | CEL 3.27515517687965<br>DOT 0.0079150033944353<br>SNX 1.012406 | | | |
| 3.1.481400 | ROBERT RIVAS | ADDRESS REDACTED | | | BTC 0.0000008876193712296<br>GUSD 0.4056121454898664 | | | |
| 3.1.481401 | ROBERT RIVELLO | ADDRESS REDACTED | | | BTC 0.0001592327453209<br>CEL 0.712265300328895<br>ETH 0.00007368599457039 5<br>SNX 0.22217985540581<br>USDC 0.101459675098055<br>XLM 1.17391922348287 | BTC 0.000000000946159735 | | |
| 3.1.481402 | ROBERT RIVERS | ADDRESS REDACTED | | | ADA 2995.41203738956<br>BTC 0.00524620150066278<br>DASH 3.82365045368316<br>DOT 11.0596477486161<br>ETH 0.14100538953070 5<br>LINK 29.4565706822646<br>MATIC 927.069077004298<br>USDC 159.2506822531567 | | | |
| 3.1.481403 | ROBERT RIVERS | ADDRESS REDACTED | | | CEL 1.109814704032286<br>USDC 59.4280800670989 | | | |
| 3.1.481404 | ROBERT RIVES | ADDRESS REDACTED | | Yes | BTC 0.91914391171555451<br>ETH 0.000264272223179929<br>MATIC 0.689842023568687 | BTC 0.0000608520802538801 6 | | BTC 7.84163314931169 |
| 3.1.481405 | ROBERT ROBBINS | ADDRESS REDACTED | | | CEL 1.09759797915042 | | | |
| 3.1.481406 | ROBERT ROBIN QUIN | ADDRESS REDACTED | | | BTC 0.02814930856311108 | | | |
| 3.1.481407 | ROBERT ROBINSON | ADDRESS REDACTED | | | CEL 70.6925204532198<br>ETH 1.00508124<br>XLM 166.536338783731 | | | |
| 3.1.481408 | ROBERT ROBINSON | ADDRESS REDACTED | | | BTC 0.00207139576959726 8<br>USDC 0.0965170268597 | | | |
| 3.1.481409 | ROBERT ROBINSON | ADDRESS REDACTED | | | ADA 139.283614748656<br>BTC 0.06639197354875 67<br>USDC 10.7437841941363 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481410 | ROBERT ROBINSON | ADDRESS REDACTED | | | BSV 0.00003040803196780 BTC 0.0000728960087201B ETH 0.00006085301043243 SGB 0.2158715171129845 USDC 20157.2735520141 USDT ERC20 4.08648226770524 XRP 1.41209962483558 | | | |
| 3.1.481411 | ROBERT ROCHA | ADDRESS REDACTED | | | ADA 2.5180603777657 BTC 0.02021004691325997 ETH 0.32184180169139 MATIC 1094.63758767308 | | | |
| 3.1.481412 | ROBERT ROCHO | ADDRESS REDACTED | | | BTC 0.00001519986924764 | | | |
| 3.1.481413 | ROBERT ROCHOW | ADDRESS REDACTED | | | AAVE 0.00748790156392781 ADA 0.2259983433091111 BTC 0.000001290653451917 DASH 0.00040511310321132 DOT 0.10119193832334 ETH 0.00096994800432033 LINK 0.00293476502362795 MATIC 2.14505529259199 TUSD 1.26431633305732 XLM 0.37448386797157 | | | |
| 3.1.481414 | ROBERT ROCKENBAUGH | ADDRESS REDACTED | | | ADA 0.00047665853037063 BTC 0.00028335928472492 ETH 2.99459021218399E-06 | ADA 0.00000003928850925 BTC 0.00000025046852173 ETH 0.00400671678103411 | | |
| 3.1.481415 | ROBERT RODGERS | ADDRESS REDACTED | | Yes | ADA 2798.64829034779 BTC 0.00001654962654171 CEL 0.18931352004787B DOT 0.00054647257195417B ETH 0.00133081042214558 MATIC 0.0180632823240047 PAX 1.89688513623113 USDC 3.93217265288581 | CEL 53.531661829593 USDC 152.67 | | ADA 358408.581566414 |
| 3.1.481416 | ROBERT RODGERS | ADDRESS REDACTED | | | BTC 0.000000025738772620B | | | |
| 3.1.481417 | ROBERT RODGERS | ADDRESS REDACTED | | | BTC 0.01040248756425135 CEL 258.815786688864 ETH 0.34171394543059 PAXG 0.162211532118807 USDC 395.012930569001 XLM 791.396492407 | | | |
| 3.1.481418 | ROBERT RODRIGUEZ III | ADDRESS REDACTED | | | BTC 0.00122900647357787 | | | |
| 3.1.481419 | ROBERT ROESER | ADDRESS REDACTED | | | AAVE 3.94560148898854 BAT 1871.22087333005 BCH 0.772665598977979 BTC 0.00073898991330156S COMP 3.119548830500636 DASH 7.32205228294212 LINK 17.98840912226 LTC 10.734080083116 SNX 52.6766715181T1 UMA 16.734152913214 UNI 145.874042386063 USDC 1048.66802668437 XLM 5718.41758423987 ZEC 7.20082139982478 | | | |
| 3.1.481420 | ROBERT ROGERS | ADDRESS REDACTED | | | EOS 3682.51906361ST LINK 103.050639586887 MATIC 548.901160088943 USDC 6505.39458105606 | | | |
| 3.1.481421 | ROBERT ROGERS | ADDRESS REDACTED | | | BTC 0.00000308146535628 USDC 0.00005054144169150D3 | BTC 0.00000009855865469 USDC 0.052293230026758 | | |
| 3.1.481422 | ROBERT ROGERS | ADDRESS REDACTED | | | ETH 2.09519711543473 | | | |
| 3.1.481423 | ROBERT ROGOSIC | ADDRESS REDACTED | | | AVAX 20.597521173438 BCH 4.99708585833985 BNB 8.260738630626339 BTC 0.33789927239009S2 CEL 1175.68137059146 ETH 4.00007265506983 LTC 8.03040235950011 | | | |
| 3.1.481424 | ROBERT ROGOYSKI | ADDRESS REDACTED | | | BTC 0.079877510565385T DASH 0.103164233433427 DOT 9.92538533341971 ETH 0.832555478802815 LINK 16.7748769646083 MATIC 599.768765398189 UNI 34.578805214B183 USDC 128.680916986427 XLM 302.187804597982 ZRX 503.18721134299B | | | |
| 3.1.481425 | ROBERT ROGOZINSKI | ADDRESS REDACTED | | | ADA 0.01977908702911045 BTC 0.0000154B CEL 0.31331497033199B ETH 0.00028637 | | | |
| 3.1.481426 | ROBERT ROHRER | ADDRESS REDACTED | | | BTC 0.00000417666694624B ETH 0.00007777313882878B MCDAI 0.160774398996738 USDC 0.221805773087B8 | | | |
| 3.1.481427 | ROBERT ROHRER | ADDRESS REDACTED | | | AAVE 0.0009092623842281T7 ADA 0.2411816921465T9 BTC 0.1483955552739B5 ETH 1.48866207970607 GUSD 2367.685794333214 USDC 5.25859886674001 | | | |
| 3.1.481428 | ROBERT ROHRER | ADDRESS REDACTED | | | BTC 0.37046581164771 ETH 2.52662549373969 LTC 5.78692142229322 | | | |
| 3.1.481429 | ROBERT ROIKO | ADDRESS REDACTED | | | BTC 0.00470935610457512 | | | |
| 3.1.481430 | ROBERT ROJNIK | ADDRESS REDACTED | | | ADA 11.29801985793AB BTC 0.00085192059874527 ETH 0.09456216308342B1 | | | |
| 3.1.481431 | ROBERT ROLL | ADDRESS REDACTED | | | BTC 0.06118533946925S5 DASH 0.000088385611162222 ETH 0.0049240545462213 LTC 0.00001748064341379 SNX 112.48202761479T USDC 0.090920985976959S XLM 0.1599410177750A2 | | | |
| 3.1.481432 | ROBERT ROLLER | ADDRESS REDACTED | | | BTC 0.00107190712044165 USDC 31916.3593223773 | | | |
| 3.1.481433 | ROBERT ROLLINS | ADDRESS REDACTED | | | ETH 0.423882781314733 | | | |
| 3.1.481434 | ROBERT ROLOFF | ADDRESS REDACTED | | | BTC 0.0133497732605943 | | | |
| 3.1.481435 | ROBERT ROMALLO BUXA | ADDRESS REDACTED | | | BTC 0.180909534136104 CEL 4048.684129046997 DOT 118.04792853B462 ETH 3.20520131T332 MATIC 7018.85910538928 SGB 69.5774429 SNX 286.495319636553 SOL 1.284507923507333 USDC 0.006 USDT ERC20 6019.819995484S25 | | | |
| 3.1.481436 | ROBERT ROMERO | ADDRESS REDACTED | | | BTC 0.00001434001516177OS | | | |
| 3.1.481437 | ROBERT ROMME | ADDRESS REDACTED | | | BTC 0.45701436094001 CEL 254.691929917315 DOT 26.387418389505B USDC 10.110090225685A4 | | | |
| 3.1.481438 | ROBERT RONALD | ADDRESS REDACTED | | | BTC 3.338038736745515 CEL 224.484275499993 ETH 15.23680488387T15 LTC 0.3230466259753B11 | | | |
| 3.1.481439 | ROBERT RONNE | ADDRESS REDACTED | | | BAT 0.016459080121150B BCH 0.00511677500449669 BTC 0.000019421480615682 ETH 0.00001055195183122 SGB 0.272517019730558 USDC 0.02142186604758Z1 XLM 1.56007995548097 XRP 0.000000006308067596Z | | | |
| 3.1.481440 | ROBERT ROOSE | ADDRESS REDACTED | | | ADA 0.000000056167766036 BTC 0.03177407623997445 CEL 5.908261981SB94 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481441 | ROBERT ROPER | ADDRESS REDACTED | | | BTC 0.1645197170210513 ETH 0.461471721379979 KNC 168.32026610890 UNI 66.17889411889911 USDC 3129.685517177399 | BTC 0.01077915 | | |
| 3.1.481442 | ROBERT ROSA | ADDRESS REDACTED | | | ETH 0.23925880754995:1 | | | |
| 3.1.481443 | ROBERT ROSALES | ADDRESS REDACTED | | | BTC 0.00000213845302017T | | | |
| 3.1.481444 | ROBERT ROSALES | ADDRESS REDACTED | | | ADA 50.05887231404B BTC 0.00004581833472491 DOT 17.04507305134T1 SNX 11.17545314531 | | | |
| 3.1.481445 | ROBERT ROSE | ADDRESS REDACTED | | | BCH 0.1150768723641124 BTC 0.003219447622379TS DOT 3.6003280758381 UNI 5.02514563053615 | | | |
| 3.1.481446 | ROBERT ROSE | ADDRESS REDACTED | | | BTC 0.00101063461367950A USDT ERC20 28.248081277125A | | | |
| 3.1.481447 | ROBERT ROSE | ADDRESS REDACTED | | | ETH 1.131053708106B LINK 10.16806920355D3 | | | |
| 3.1.481448 | ROBERT ROSENBERG | ADDRESS REDACTED | | | BTC 0.00000004062926394B | | | |
| 3.1.481449 | ROBERT ROSENBERG | ADDRESS REDACTED | | | ADA 19.16938575993S5 BTC 0.0002950183499067 USDC 10.96967342352Z9 | | | |
| 3.1.481450 | ROBERT ROSENFELD | ADDRESS REDACTED | | | BTC 0.4375054690202O9 CEL 1.1170053476737 ETH 9.929113706417B | | | |
| 3.1.481451 | ROBERT ROSS | ADDRESS REDACTED | | | ADA 1652.58973687I2 BTC 0.86023789624132:1 DOT 55.3979291704315 ETH 2.73934402508915 LINK 54.8935614120979 MATIC 448.0609111613I31 UNI 28.83227706160I9 USDC 3.4865278282779 | | | |
| 3.1.481452 | ROBERT ROSS | ADDRESS REDACTED | | Yes | AAVE 0.0001126553617O18S ADA 0.218717716802946 AVAX 0.00634757086644462 BSV 0.00304462500494946 BTC 0.20883258156706S COMP 0.00046918907474502A DASH 0.00000322174620084S DOT 0.0026153466105836I ETH 0.0002336673944275O5 MATIC 0.00065699017360171I PAXG 0.003158226649807B6 SNX 0.001990406155694A3 SUSHI 0.127253893188B22 USDC 0.2154839965238:1 | BTC 0.0435992839497367 USDC 2.8203426902070B | | PAXG 1.6755429634448T |
| 3.1.481453 | ROBERT ROSS DE GUZMAN | ADDRESS REDACTED | | | ADA 1.6955114463182T BTC 0.02500064374438A4 XRP 9.3409642272007B | | | |
| 3.1.481454 | ROBERT ROSSEL | ADDRESS REDACTED | | | BTC 0.00133117198394209 LPT 10.26374393 MATIC 25.0166015974535 SNX 49.60993856770O2 | | | |
| 3.1.481455 | ROBERT ROSTAU | ADDRESS REDACTED | | | CEL 45.16589921179B3 USDC 0.393545731329046 | | | |
| 3.1.481456 | ROBERT ROTH | ADDRESS REDACTED | | | BTC 0.00105701750388636 MATIC 0.7634596779332T4 OMG 0.00954564591510S7 | | | |
| 3.1.481457 | ROBERT ROTHE | ADDRESS REDACTED | | | BTC 0.00000248441851044I | | | |
| 3.1.481458 | ROBERT ROTHENBERGER | ADDRESS REDACTED | | | ADA 0.0684268321954975 | | | |
| 3.1.481459 | ROBERT ROTHMAN | ADDRESS REDACTED | | | ADA 0.0291277007283308 BTC 0.000016368770556I3 CEL 0.002507925981647O4 DOT 0.0315883317996T2 ETH 0.0000057821557569Z SOL 0.00229938840550I3 USDC 3.555780748913I1 | | | |
| 3.1.481460 | ROBERT ROTTENSTEINER | ADDRESS REDACTED | | | BTC 0.000005725958060I52 | | | |
| 3.1.481461 | ROBERT ROVITO | ADDRESS REDACTED | | | BTC 0.0215809541285647 CEL 720.196987953552 ETH 3.2791941510086S UNI 21.2700213758564 USDC 11.31730730207B | | | |
| 3.1.481462 | ROBERT ROWAN | ADDRESS REDACTED | | | ETH 17.7795678672095 | | | |
| 3.1.481463 | ROBERT ROWLAND | ADDRESS REDACTED | | | BAT 42.338446274760B BTC 0.00127293871116945 DOT 6.262276408975S1 ETH 0.278132259853249 | | | |
| 3.1.481464 | ROBERT ROWLANDS | ADDRESS REDACTED | | | BTC 0.00189559651664652 ETH 4.42495095348577 SGB 498.20631028141G SGB 498.20631028141G XRP 3258.96141023098 | | | |
| 3.1.481465 | ROBERT ROWLES | ADDRESS REDACTED | | | BTC 0.0463617785158B31 ETH 0.0321838823160193 | | | |
| 3.1.481466 | ROBERT ROYAL | ADDRESS REDACTED | | | BTC 0.00145049676739I12 CEL 1.14460811643803 EOS 0.0238705930340A15 USDC 0.00000053723122995S6 XLM 4.62928113594T7 ZRX 1.39569380316601 | | | |
| 3.1.481467 | ROBERT ROYOS | ADDRESS REDACTED | | | MATIC 514.284215361377 | | | |
| 3.1.481468 | ROBERT RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.00071771750236847 CEL 6550.81625393174 USDC 2185.26557070249 | | | |
| 3.1.481469 | ROBERT RUDD | ADDRESS REDACTED | | | BTC 0.03621234570192IT CEL 430.23771360228 | | | |
| 3.1.481470 | ROBERT RUDO | ADDRESS REDACTED | | | BTC 0.0316646628921675 CEL 1.2441502231904Y ETH 0.04037221432461911 | | | |
| 3.1.481471 | ROBERT RUDOLF GLÜCK | ADDRESS REDACTED | | | BTC 0.00000117209798958V | | | |
| 3.1.481472 | ROBERT RUDOLF NEUMEIER | ADDRESS REDACTED | | | BTC 0.0026032445093650S | | | |
| 3.1.481473 | ROBERT RUESEN | ADDRESS REDACTED | | | BNB 2.27282467622649 BTC 0.4702564775375I1 CEL 42.791318484477S ETH 1.04126656941361 USDT ERC20 0.512790560862829 | | | |
| 3.1.481474 | ROBERT RUIZ | ADDRESS REDACTED | | | ETH 0.0942912173307579 | | | |
| 3.1.481475 | ROBERT RUIZ | ADDRESS REDACTED | | | BTC 0.000002043564395185 CEL 3.17166398416271 ETH 0.00001515228524507I LTC 0.0183417911550322 OMG 0.3497014031967I49 USDC 0.00000050968548710S XLM 3.2914452443206S3 | | | |
| 3.1.481476 | ROBERT RULÍŠEK | ADDRESS REDACTED | | | ADA 1289.19017339A15 BNB 4.7573053556526S BTC 0.0008693185670002Z1 ETH 2.101128855048B8 MATIC 795.994688847791 | | | |
| 3.1.481477 | ROBERT RUOSS | ADDRESS REDACTED | | | BTC 0.000007664401900B | | | |
| 3.1.481478 | ROBERT RUPNIK | ADDRESS REDACTED | | | BTC 0.00105488061887588 CEL 1.6442035390231Z SGB 326.12187143943A | | | |
| 3.1.481479 | ROBERT RUSK | ADDRESS REDACTED | | | BTC 0.00007969025023736 CEL 0.122268480776A7 ETH 0.0012078443617804 | | | |
| 3.1.481480 | ROBERT RUSSELL | ADDRESS REDACTED | | | SNX 619.550092604071 | | | |
| 3.1.481481 | ROBERT RUSSELL | ADDRESS REDACTED | | | COMP 0.0302642790614345 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481482 | ROBERT RUTAN | ADDRESS REDACTED | | | AAVE 0.00483194581323599<br>ADA 0.0000201684939512182<br>AVAX 0.135410557230508<br>BAT 0.000243479025513895795<br>BCH 0.000000862805125551141<br>BSV 0.000047598373449074343<br>BTC 0.0000001603229621121<br>CEL 6.3633132967445<br>COMP 0.000690511342382546<br>DASH 0.00330125604730765<br>DOT 0.000545447091090834<br>EOS 0.00012803793093664<br>ETC 0.00749479854693792<br>ETH 0.000004214855785946<br>GUSD 0.128380968577456<br>LINK 0.0185754152299657<br>LTC 0.000003027992846659<br>OMG 0.00445714361663918<br>PAX 0.242664409249581<br>PAXG 0.00097303218689879<br>SNX 0.0888716915176264<br>SOL 0.000026892347778676<br>UMA 0.00000834497473105<br>UNI 0.0265594853520297<br>USDC 0.0109585680406484<br>XLM 0.00133002421782623<br>XRP 0.000000835418797277<br>ZEC 0.000963421888760069 | BSV 0.00000005083711438<br>ZEC 0.0000000020687426686 | | |
| 3.1.481483 | ROBERT RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000001334357830358<br>USDC 0.017646478342784 | | | |
| 3.1.481484 | ROBERT RUTLEDGE | ADDRESS REDACTED | | | ADA 108.302693391411<br>BTC 0.0214164946954396<br>ETH 0.0164877522078734<br>MATIC 16.166031016148 | | | |
| 3.1.481485 | ROBERT RUTTER | ADDRESS REDACTED | | | BAT 58.1983881381127 | | | |
| 3.1.481486 | ROBERT RUTTER | ADDRESS REDACTED | | | BTC 0.000014889932166493<br>AAVE 0.000702227989429883<br>CEL 0.0702678606720785<br>COMP 0.000614165739525262<br>KNC 0.017744814506634<br>MATIC 0.769667068771786<br>SGB 36.4878408434087<br>SNX 0.3711563788051528<br>UNI 0.0103828207503413<br>XRP 0.0811704254610211 | | | |
| 3.1.481487 | ROBERT RYAN | ADDRESS REDACTED | | | BTC 0.0011870460870284<br>ETH 195.813078833447<br>USDC 650976.621548498 | | | |
| 3.1.481488 | ROBERT RYAN | ADDRESS REDACTED | | | CEL 20.390585733035 | | | |
| 3.1.481489 | ROBERT RYAN | ADDRESS REDACTED | | | BTC 0.000159884038783662<br>CEL 0.0165211345835549<br>LTC 0.00000000303497359 | | | |
| 3.1.481490 | ROBERT RYAN CROW | ADDRESS REDACTED | | | CEL 1.1540021904079 | | | |
| 3.1.481491 | ROBERT RYAN DE LUNA YABAO | ADDRESS REDACTED | | | BTC 0.00791572158605127<br>ETH 0.00291348999752571 | BTC 0.00175284837861525<br>ETH 0.24151655 | | |
| 3.1.481492 | ROBERT RYBERG | ADDRESS REDACTED | | | ADA 648.864178732276<br>DOT 52.410759711715 | | | |
| 3.1.481493 | ROBERT RYBICKI | ADDRESS REDACTED | | | CEL 5439.47511639791 | | | |
| 3.1.481494 | ROBERT RYBICKI | ADDRESS REDACTED | | | BTC 0.000044128171309149 | | | |
| 3.1.481495 | ROBERT RYDER | ADDRESS REDACTED | | | USDC 3.32363708676486 | | | |
| 3.1.481496 | ROBERT RYSTROM | ADDRESS REDACTED | | | CEL 19.2291659922713<br>USDC 0.0168950961819534<br>USDT ERC20 8.42782381867 | | | |
| 3.1.481497 | ROBERT RZEPA | ADDRESS REDACTED | | | BTC 0.0000000069256223544<br>CEL 1266.19903721866 | | | |
| 3.1.481498 | ROBERT S CHUN | ADDRESS REDACTED | | | AVAX 0.187565249273371<br>BTC 0.0002591422014406682<br>CEL 51.0469678175854<br>ETH 0.00631870159263211<br>LUNC 360.995857343413<br>MATIC 11.4847812844299<br>USDC 44.6298642769492 | AVAX 118.671503045218<br>BTC 0.282002850617074<br>ETH 5.743294791120071<br>MATIC 6828.112759403354<br>USDC 1400.000000030863 | | |
| 3.1.481499 | ROBERT S COOK | ADDRESS REDACTED | | | ADA 1.03363415220131<br>AVAX 21.4631728326251<br>BTC 0.57264323341514<br>CEL 131.320584938198<br>DOT 63.1004301354029<br>ETC 6.12516112236244<br>ETH 4.08553473933092<br>LINK 0.0167490756192562<br>MATIC 734.825849770235<br>SNX 346.462515916137<br>SOL 10.2322235510026<br>USDC 1.41815114285066<br>USDT ERC20 282.910632213657 | BTC 0.0272042864541113<br>USDC 0.00000085783225209 | | |
| 3.1.481500 | ROBERT SAAL | ADDRESS REDACTED | | | BAT 0.470551680836753<br>BTC 0.0000025516080978902<br>MATIC 0.00231247421025268<br>SNX 1.01699064686985 | | | |
| 3.1.481501 | ROBERT SAAL | ADDRESS REDACTED | | | BAT 0.301993475188944 | | | |
| 3.1.481502 | ROBERT SABO | ADDRESS REDACTED | | | BTC 0.0000086027711012 | | | |
| 3.1.481503 | ROBERT SABO | ADDRESS REDACTED | | | BTC 0.00107025780085<br>ETH 0.47262967020705<br>ADA 0.172377068935306<br>BNB 0.000176747998936096<br>BTC 0.0000325463575709694<br>USDC 0.363293103904133<br>USDT ERC20 0.102444811570789 | | | |
| 3.1.481504 | ROBERT SACCO | ADDRESS REDACTED | | | BTC 0.00108049724189163<br>ETH 2.592323178165<br>USDC 1525.53963842894 | | | |
| 3.1.481505 | ROBERT SADISE | ADDRESS REDACTED | | | BTC 0.0159737829397212 | | | |
| 3.1.481506 | ROBERT SAHLEEN | ADDRESS REDACTED | | | ADA 0.05662493278034<br>BTC 0.000000222260153815<br>ETH 0.000297953612189606 | | | |
| 3.1.481507 | ROBERT SALAMON | ADDRESS REDACTED | | | CEL 2.15585992699618<br>USDT ERC20 25.999368 | | | |
| 3.1.481508 | ROBERT SALGADO | ADDRESS REDACTED | | | CEL 483.780508823925<br>MATIC 242.135256600223<br>SGB 15.528697891663<br>SNX 15.741284885656<br>USDC 117.981230420457<br>XLM 259.200713394522<br>XRP 101.579257689029 | | | |
| 3.1.481509 | ROBERT SALINAS | ADDRESS REDACTED | | | BTC 0.00208029034180433<br>ETH 0.00010448185633354<br>XLM 141.298545883079 | | | |
| 3.1.481510 | ROBERT SALTER | ADDRESS REDACTED | | | ETH 8.38826249737998-06<br>USDC 2.45908067895384 | | | |
| 3.1.481511 | ROBERT SALTER | ADDRESS REDACTED | | | BTC 0.0000007212144202662<br>CEL 2.63735969919509 | | | |
| 3.1.481512 | ROBERT SAM REGALADO | ADDRESS REDACTED | | Yes | CEL 598.865085217279<br>DASH 3.14472033<br>ETH 2.66457576208477<br>LINK 13.5747454187594<br>MATIC 0.0068<br>UNI 200<br>USDC 0.003<br>ZEC 3.79822297 | | | LINK 946.745951501024 |
| 3.1.481513 | ROBERT SAMA | ADDRESS REDACTED | | | AAVE 1.62572260908417<br>BTC 0.0000007598576619163<br>CEL 0.00859291662962569<br>COMP 1.24322788144679<br>DASH 2.28146608157327<br>SNX 70.2696947866574<br>UMA 22.61232967036648<br>UNI 14.0835492598759<br>ZEC 10.4245891262671<br>ZRX 3064.00228159055 | | | |
| 3.1.481514 | ROBERT SAMPLE | ADDRESS REDACTED | | | BTC 0.102137576634641<br>CEL 21.1206128253682<br>EOS 0.301831965293295<br>ETH 10.1484847846958<br>XLM 1020 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481515 | ROBERT SAMIS | ADDRESS REDACTED | | | BTC 0.00006977271869491653 | | | |
| 3.1.481516 | ROBERT SAMUELS | ADDRESS REDACTED | | | AAVE 0.00991599717971111 | AAVE 0.00000054718039313 | | |
| | | | | | BCH 0.0000004637844528974 | BCH 0.00016337197750178 | | |
| | | | | | BTC 0.0000012392220289173 | BTC 0.00085430669840543 | | |
| | | | | | CEL 0.00139739181986833 | CEL 1.1085730769956 | | |
| | | | | | COMP 0.0018626120543027 | COMP 4.6675242248179 | | |
| | | | | | DASH 0.00966397145332883 | DASH 0.06063046465204 | | |
| | | | | | ETH 0.00000403258189823 | ETH 0.00300446361896966 | | |
| | | | | | LTC 0.0000049023132879 | LTC 0.01100239285614 | | |
| | | | | | MATIC 0.7531460284628 | MATIC 466.92946847519 | | |
| | | | | | OMG 0.08218142477399 | OMG 0.00000032426718254 | | |
| | | | | | USDC 0.08190569086362 | USDC 0.00907094708687 | | |
| | | | | | XLM 0.0000001442022005 | XLM 1.8331539215206 | | |
| | | | | | XRP 0.00130164419106763 | | | |
| 3.1.481517 | ROBERT SANCHEZ | ADDRESS REDACTED | | | BTC 0.05687414786325 | | | |
| 3.1.481518 | ROBERT SANDEMAN | ADDRESS REDACTED | | | AAVE 0.0000061509221404 | | | |
| | | | | | CEL 0.13213954619533 | | | |
| | | | | | COMP 0.0000022268488620 | | | |
| | | | | | DOT 0.33309078805219 | | | |
| | | | | | ETH 0.00538246454856283 | | | |
| | | | | | ETH 0.00004189766805825 | | | |
| | | | | | LINK 0.0000506327461996 | | | |
| | | | | | MATIC 0.0020668914183826 | | | |
| | | | | | SNX 0.0006674240476099 | | | |
| | | | | | TUSD 0.02330836253280 | | | |
| | | | | | XRP 0.0020702698902730 | | | |
| | | | | | ZRX 0.31839304972025 | | | |
| 3.1.481519 | ROBERT SANDER | ADDRESS REDACTED | | | CEL 1477.1359162437 | | | |
| 3.1.481520 | ROBERT SANDERS | ADDRESS REDACTED | | | BTC 1.6136936250549.05 | | | |
| 3.1.481521 | ROBERT SANDNES | ADDRESS REDACTED | | | BTC 0.20773608575587 | | | |
| 3.1.481522 | ROBERT SANDOVAL | ADDRESS REDACTED | | | EOS 0.00896397704411204 | | | |
| 3.1.481523 | ROBERT SANTA ANA | ADDRESS REDACTED | | | BCH 0.0000041307332811157 | | | |
| | | | | | BSV 0.0011447986807717 | | | |
| | | | | | BTC 1.0566465634590.05 | | | |
| 3.1.481524 | ROBERT SANTIWAN | ADDRESS REDACTED | | | BTC 0.00961231002889843 | | | |
| 3.1.481525 | ROBERT SARKIS ZAKARYAN | ADDRESS REDACTED | | | BTC 0.0000025112739031 | BTC 0.0000007490176836 | | |
| | | | | | LINK 0.0746871492775951 | LINK 0.0000009297773137 | | |
| | | | | | MATIC 0.4618777562509 | | | |
| | | | | | USDC 0.0051441578847967 | | | |
| 3.1.481526 | ROBERT SARKISSIAN | ADDRESS REDACTED | | | AAVE 2.12748335 | | | |
| | | | | | BSV 0.02585646 | | | |
| | | | | | BTC 0.00051430047681437 | | | |
| | | | | | CEL 5.79498030775689 | | | |
| | | | | | DOGE 9.78802872004281 | | | |
| | | | | | DOT 0.17550643834267 | | | |
| | | | | | ETH 0.0027350536962067 | | | |
| | | | | | LINK 0.8301769452540 | | | |
| | | | | | USDC 9.929940131504 | | | |
| 3.1.481527 | ROBERT SARNIK | ADDRESS REDACTED | | | BTC 0.0000001444025838 | | | |
| | | | | | CEL 0.0017368139734841 | | | |
| | | | | | USDC 0.42713398119280 | | | |
| 3.1.481528 | ROBERT SATURNINO | ADDRESS REDACTED | | | BTC 0.0012514244260814 | | | |
| | | | | | ETH 0.154477039936104 | | | |
| 3.1.481529 | ROBERT SAVARD | ADDRESS REDACTED | | | CEL 1.3000986170199 | | | |
| | | | | | LTC 0.0000000507676341879 | | | |
| 3.1.481530 | ROBERT SAVOY | ADDRESS REDACTED | | Yes | BTC 0.10148769922051 | | | ETH 5.324221568892 |
| | | | | | DOT 0.00212757407657755 | | | |
| | | | | | ETH 0.95337212648609 | | | |
| | | | | | LUNC 0.01480985290547 | | | |
| | | | | | MATIC 1.434751503995 | | | |
| | | | | | USDC 145.34172924011 | | | |
| 3.1.481531 | ROBERT SAYLOR | ADDRESS REDACTED | | | ADA 0.15184327313306 | | | |
| | | | | | BTC 0.13003787419745 | | | |
| | | | | | ETH 3.2578907032161 | | | |
| | | | | | USDC 21983604654 | | | |
| 3.1.481532 | ROBERT SAYRE | ADDRESS REDACTED | | | BTC 1.8147793888936 | ETH 0.00049923665373159 | | |
| | | | | | ETH 14.9303284430 | MATIC 0.3950866447243225 | | |
| | | | | | MATIC 7.836200413527 | | | |
| 3.1.481533 | ROBERT SCAHILL | ADDRESS REDACTED | | | ETH 0.0022246048 | | | |
| 3.1.481534 | ROBERT SCANLAN | ADDRESS REDACTED | | | GUSD 2449.3147120 | | | |
| | | | | | LINK 602.378974595027 | | | |
| 3.1.481535 | ROBERT SCHAFER | ADDRESS REDACTED | | | BTC 0.0000004596077757 | | | |
| | | | | | CEL 1.13096390907357 | | | |
| | | | | | USDC 6.2094366060716 | | | |
| 3.1.481536 | ROBERT SCHAFER | ADDRESS REDACTED | | | BTC 0.00998916121958879 | | | |
| 3.1.481537 | ROBERT SCHAFER | ADDRESS REDACTED | | | BTC 0.00716853581631338 | | | |
| 3.1.481538 | ROBERT SCHANER | ADDRESS REDACTED | | | ADA 0.09012429169977727 | | | |
| | | | | | BTC 0.00851582071529188 | | | |
| | | | | | DOT 45.206074277174 | | | |
| | | | | | EOS 202.65506067472 | | | |
| | | | | | ETC 0.00113512187803287 | | | |
| | | | | | ETH 0.00000007433886273 | | | |
| | | | | | LINK 0.0957687574593877 | | | |
| | | | | | MATIC 548.7507913772 | | | |
| | | | | | SNX 252.02495694736 | | | |
| | | | | | USDC 0.0072785902798 | | | |
| | | | | | USDT ERC20 0.16707745396962 | | | |
| 3.1.481539 | ROBERT SCHATZ | ADDRESS REDACTED | | | CEL 479.35548366029 | | | |
| | | | | | SGB 444.7360941829 | | | |
| | | | | | XRP 2000 | | | |
| 3.1.481540 | ROBERT SCHATZ | ADDRESS REDACTED | | | SGB 0.945295300373226 | | | |
| | | | | | XRP 6.34439314717628 | | | |
| 3.1.481541 | ROBERT SCHEFFER | ADDRESS REDACTED | | | ADA 0.937433887275136 | | | |
| | | | | | BNB 0.00295009657867482 | | | |
| | | | | | BTC 6.3803842124999900 | | | |
| | | | | | EOS 0.0751456230695203 | | | |
| | | | | | ETH 0.000135697692836652 | | | |
| | | | | | LTC 0.00002290944592562 | | | |
| | | | | | LTC 0.0000076987617511 | | | |
| | | | | | XLM 0.0004143006182 | | | |
| | | | | | XRP 0.0353257144423 | | | |
| 3.1.481542 | ROBERT SCHIRMACHER | ADDRESS REDACTED | | | BTC 0.02550199660687697 | | | |
| 3.1.481543 | ROBERT SCHLEGEL | ADDRESS REDACTED | | | BTC 0.07513348749608 | | | |
| 3.1.481544 | ROBERT SCHMIDT | ADDRESS REDACTED | | | BTC 0.182488744205164 | | | |
| | | | | | ETH 1.3025483628284 | | | |
| | | | | | SOL 29.45623353840 | | | |
| 3.1.481545 | ROBERT SCHMITZER | ADDRESS REDACTED | | | BTC 1.009573853516363 | | | |
| | | | | | ETH 32.28274968007 | | | |
| 3.1.481546 | ROBERT SCHMITZER | ADDRESS REDACTED | | | BTC 0.000187622200276885 | | | |
| 3.1.481547 | ROBERT SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00267326887023474 | | | |
| 3.1.481548 | ROBERT SCHREINER | ADDRESS REDACTED | | | BTC 0.0000574081368908 | BTC 0.0000000006649675 | | |
| 3.1.481549 | ROBERT SCHULMAN | ADDRESS REDACTED | | | CEL 96.754062693392 | | | |
| 3.1.481550 | ROBERT SCHULTZ | ADDRESS REDACTED | | | BTC 0.00281305698601003 | | | |
| 3.1.481551 | ROBERT SCHUMACHER | ADDRESS REDACTED | | | ETH 1.0341115270589 | | | |
| 3.1.481552 | ROBERT SCHWARTZ | ADDRESS REDACTED | | | BTC 0.16799079081211 | | | |
| | | | | | ETH 5.948586730125 | | | |
| | | | | | GUSD 22739.353261982 | | | |
| | | | | | LINK 17.344991593481 | | | |
| | | | | | MCDAI 42.557312924375 | | | |
| 3.1.481553 | ROBERT SCHWEISHELM | ADDRESS REDACTED | | | BTC 0.02529330795 | | | |
| | | | | | CEL 7.048856391684 | | | |
| | | | | | ETH 0.011033817434 | | | |
| 3.1.481554 | ROBERT SCLAFANO | ADDRESS REDACTED | | | BTC 0.0145980685770 | | | |
| | | | | | ETH 0.346693804076 | | | |
| | | | | | USDC 1411.80780114 | | | |
| 3.1.481555 | ROBERT SCOCCA | ADDRESS REDACTED | | | BTC 0.02591650584 | | | |
| | | | | | ETH 0.0639510611528 | | | |
| 3.1.481556 | ROBERT SCOGGIN | ADDRESS REDACTED | | | CEL 1.4491711535128 | | | |
| 3.1.481557 | ROBERT SCOTT | ADDRESS REDACTED | | | CEL 17.11270429198 | | | |
| | | | | | MATIC 11.67106426250 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481558 | ROBERT SCOTT | ADDRESS REDACTED | | | 1INCH 0.1536520094396<br>AAVE 0.0090130154073494<br>AVAX 0.1053918691038994<br>BTC 0.5122513240598461<br>CEL 63.0550286283179<br>ETH 4.2191369216490606<br>KNC 0.005216200735522099<br>LINK 108.35262734600553<br>LUNC 0.0177713362195659<br>MATIC 6140.041408031823<br>SGB 0.14341374162804046<br>SNX 0.1945481441538814<br>SUSHI 86.1357213082327<br>UNI 0.051000481743775S<br>USDC 15275.172582<br>XRP 0.9381251100545796 | LUNC 0.00000040106503832 | | |
| 3.1.481559 | ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.00000000394788339<br>CEL 0.5509471157255886<br>LTC 0.6226452 | | | |
| 3.1.481560 | ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 14.00665435671 | | | |
| 3.1.481561 | ROBERT SCOTT | ADDRESS REDACTED | | | BAT 34.06437277178B5<br>BCH 0.0046737070648596?<br>BTC 0.07032295994066342<br>CEL 1.1516889275389B<br>EOS 116.889553154246<br>ETH 3.6609696392923<br>LTC 1.1057161185289<br>OMG 45.84160201B449<br>SGB 178.195821235324<br>XLM 155.21061250951?<br>XRP 1165.648232239999 | | | |
| 3.1.481562 | ROBERT SCOTT LEWIS SZCZESNIAK | ADDRESS REDACTED | | | USDC 0.1129799203380?2 | USDC 0.00000964599440331 | | |
| 3.1.481563 | ROBERT SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.07470849233450?2<br>ETH 1.0775411207116B9<br>MATIC 264.423559550212<br>SOL 11.6781209675922<br>USDC 5846.5901410041?9<br>XTZ 97.3324239844432 | | | |
| 3.1.481564 | ROBERT SCRANTON | ADDRESS REDACTED | | | BTC 0.002654329612559?2<br>CEL 68.84654288141932<br>DASH 1.009179709308G<br>ETH 0.161200870219528<br>LINK 9.8655261523967?<br>OMG 0.004302891428042?9<br>USDC 0.4577018100883<br>XLM 0.47091400225745?1<br>ZRX 0.1642497318418? | | | |
| 3.1.481565 | ROBERT SCULLY | ADDRESS REDACTED | | | BTC 0.02899667711181?46<br>USDC 363.3848342846<br>XLM 0.13359250149226? | | | |
| 3.1.481566 | ROBERT SEAMAN | ADDRESS REDACTED | | | BTC 0.000018331225378608<br>CEL 0.77866147761648<br>LTC 0.00001597568333251 | | | |
| 3.1.481567 | ROBERT SEBASTIAN TANASESCU | ADDRESS REDACTED | | | CEL 0.6689258084055597 | | | |
| 3.1.481568 | ROBERT SEDA | ADDRESS REDACTED | | | SNX 0.5142086849109S | | | |
| 3.1.481569 | ROBERT SEEDORF | ADDRESS REDACTED | | | BTC 0.002951582767273649 | | | |
| 3.1.481570 | ROBERT SEEM | ADDRESS REDACTED | | | BCH 0.1060037119533393 | | | |
| 3.1.481571 | ROBERT SEGAL | ADDRESS REDACTED | | | ADA 1178.66969891S6<br>CEL 1493.029724539S6<br>LINK 100.17998382172S<br>LTC 14.992617524649<br>LUNC 57.6538273903291<br>MANA 482.74118151542B<br>SOL 145.356038224684<br>XRP 1079.47219627086 | | | |
| 3.1.481572 | ROBERT SEGURA | ADDRESS REDACTED | | | AAVE 1.0228289437555<br>BTC 0.000001994611963288<br>ETH 0.001137013240935?2<br>LINK 0.06526605634402212<br>MATIC 2.7436682257823?4<br>SNX 9.1282511988759? | | | |
| 3.1.481573 | ROBERT SEIBERT | ADDRESS REDACTED | | | BTC 0.000423493499669952<br>ETH 0.052075418957031?3 | | | |
| 3.1.481574 | ROBERT SEIDLER | ADDRESS REDACTED | | | ADA 6805.68890563196<br>BTC 0.09310599847175?17<br>ETC 1.2271667568380?<br>ETH 4.46319107959305 | | | |
| 3.1.481575 | ROBERT SEITZ | ADDRESS REDACTED | | | BTC 0.008516348627053?16<br>ETH 0.028567585860020S<br>MCDAI 239.957052431094<br>USDC 395.8172073988?<br>USDT ERC20 205.60883676095?1<br>ZEC 0.44210839731399? | | | |
| 3.1.481576 | ROBERT SELL | ADDRESS REDACTED | | | ADA 0.00005930131760745S<br>AVAX 0.003347370415734?08<br>BTC 0.0001850539720074S<br>DOT 0.02093405219117?1<br>ETH 0.137498623920201<br>LINK 0.0000021919112310?47<br>MATIC 0.19797422578473S<br>SOL 0.0365107352467493<br>USDC 0.26698185119838?1 | ADA 0.07370190S35705S8<br>AVAX 0.000584129056184<br>BTC 0.138739810850111<br>DOT 0.00004105601180386<br>LINK 37.988760380205?2<br>LUNC 20.0165142926736<br>MATIC 0.00389215618198301<br>SOL 36.2226917695051<br>USDC 28.6558666772296 | | |
| 3.1.481577 | ROBERT SELLERS | ADDRESS REDACTED | | | AAVE 0.0006604936025B619<br>BAT 0.0622548609474175<br>BTC 0.000180378913342745<br>ETH 0.000538541351669306<br>LINK 0.004766644704895994<br>LTC 0.0012951932608639<br>MANA 0.019072754313403S<br>MATIC 0.09184493943965435<br>SNX 0.0327686239584761<br>UMA 0.00033055363472647?4<br>UNI 0.004466337310387?42<br>USDC 0.007923679136810487<br>XLM 0.0337974413959?7 | | | |
| 3.1.481578 | ROBERT SENTEK | ADDRESS REDACTED | | | BTC 0.00245030125490492 | | | |
| 3.1.481579 | ROBERT SEPULVEDA | ADDRESS REDACTED | | | ADA 261.82460128B93<br>BTC 0.5066228246083?13<br>ETH 0.99514767670210S<br>USDC 311.20501167624S | | | |
| 3.1.481580 | ROBERT SERDOZ | ADDRESS REDACTED | | | BTC 0.002145149269070059<br>ETH 0.1500238558649?59<br>USDC 54374.879918624? | ETH 2.09G202 | | |
| 3.1.481581 | ROBERT SEREC | ADDRESS REDACTED | | | AAVE 41.931313921646?3<br>BTC 0.000451753475295845<br>CEL 2.01361208099626<br>COMP 6.43874200536859<br>DOT 0.71593900812017?9<br>ETH 0.010213299774940?1<br>LINK 0.181113376226911<br>SNX 425.357419988452<br>UNI 0.07469992165363B | | | |
| 3.1.481582 | ROBERT SESAR | ADDRESS REDACTED | | | BTC 0.012389288330550?2 | | | |
| 3.1.481583 | ROBERT SESSIONS | ADDRESS REDACTED | | | BTC 0.000000539927600542?<br>USDC 0.494642463247735 | BTC 0.0000002581113810676 | | |
| 3.1.481584 | ROBERT SETTER | ADDRESS REDACTED | | | BTC 0.00669247842873<br>COMP 0.000050094998733217<br>ETH 0.048970024153680?<br>LINK 150.28879876584?<br>LTC 0.0011948215129056G<br>MATIC 1497.67051841065 | | | |
| 3.1.481585 | ROBERT SEVERNS | ADDRESS REDACTED | | | BTC 0.00000160586147504S<br>MATIC 1.18147041076269 | | | |
| 3.1.481586 | ROBERT SEVTSENKO | ADDRESS REDACTED | | | ADA 12.676642578931?7<br>BTC 0.0099536391509465997<br>CEL 22.7718969048341<br>DOT 22.7580989157239<br>ETH 0.190377105356151 | | | |
| 3.1.481587 | ROBERT SEWELL | ADDRESS REDACTED | | | BTC 0.045506461374068?2<br>ETH 0.324040554867306<br>MATIC 386.8754133D6867<br>USDC 210.24083565307S | | | |
| 3.1.481588 | ROBERT SEXTON JR. | ADDRESS REDACTED | | | USDC 1042.77298018751 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481589 | ROBERT SHADJALLAH | ADDRESS REDACTED | | | BTC 0.0000010742258957.44<br>SNX 0.01983298009675.41 | | | |
| 3.1.481590 | ROBERT SHAFER | ADDRESS REDACTED | | | BTC 0.0029960601841567<br>MATIC 0.316267644486177<br>SNX 1523.7060616011.9 | | | |
| 3.1.481591 | ROBERT SHAFFER | ADDRESS REDACTED | | | AVAX 4.28197594670316<br>BTC 0.0436751255119258<br>DOT 15.66947156465.39<br>ETH 0.157927490477029<br>MATIC 148.050036747255<br>USDC 1643.22286209196 | | | |
| 3.1.481592 | ROBERT SHAFFER | ADDRESS REDACTED | | | BTC 0.01056244596364.53 | | | |
| 3.1.481593 | ROBERT SHAMIE | ADDRESS REDACTED | | | BTC 0.00117231671190518<br>ETH 14.7524618753469<br>LTC 408.924306220161 | | | |
| 3.1.481594 | ROBERT SHANOYAN | ADDRESS REDACTED | | | ETH 0.00841927431743165 | | | |
| 3.1.481595 | ROBERT SHAPIRO | ADDRESS REDACTED | | | BCH 0.0152261230643631<br>BSV 0.0006240089553242157<br>BTC 0.00171718340184812<br>CEL 1.15116883753898<br>DASH 10.8099667443197<br>ETH 0.0090726607651.46<br>GUSD 0.618350467269268<br>LINK 0.030807325105726.3<br>MATIC 8361.61868616236<br>OMG 22.32902467027.63<br>SGB 0.3903053243439.78<br>SNX 36.2858261209031<br>UNI 0.309615946637672<br>XRP 2.55313905905008<br>ZEC 0.0141328877265075 | | | |
| 3.1.481596 | ROBERT SHARP | ADDRESS REDACTED | | | AAVE 0.00117690341372874<br>BAT 0.09207497530276.11<br>BTC 0.0002382334860101565<br>ETH 0.00482036385343552<br>MATIC 4.56440828031291<br>OMG 0.0063333535222975.3<br>SNX 0.062634951810794.5<br>UNI 0.005924092782286613 | | | |
| 3.1.481597 | ROBERT SHARPE | ADDRESS REDACTED | | | BTC 0.0009572079364429.96<br>CEL 179.878886467681<br>EOS 2.9951308577954.1<br>ETH 0.0057630756406589<br>USDC 22.00844925707.55<br>XLM 91.2984189390.05 | USDC 1 | | |
| 3.1.481598 | ROBERT SHAW | ADDRESS REDACTED | | | AAVE 0.1652<br>ADA 3043.24996465613.5<br>BCH 2.7299192.6<br>BTC 3.497040645862.92<br>CEL 2654.603214560914<br>ETH 8.239562986<br>LTC 4.74401538<br>USDC 972.228291<br>XLM 5623.1554446<br>XRP 1875.357 | | | |
| 3.1.481599 | ROBERT SHAW | ADDRESS REDACTED | | | MATIC 0.148676079127334 | | | |
| 3.1.481600 | ROBERT SHAW | ADDRESS REDACTED | | | CEL 0.08209638890907497<br>XLM 73.2389172 | | | |
| 3.1.481601 | ROBERT SHAW | ADDRESS REDACTED | | Yes | ADA 0.869313162667682<br>BTC 0.19991726726810.9<br>ETH 0.00928387772231406<br>USDC 2.92231448583403 | ADA 0.000000089488059662 | | BTC 0.812499083241855 |
| 3.1.481602 | ROBERT SHEDDEN | ADDRESS REDACTED | | | BTC 0.00777082528677882<br>ETH 0.12289258626322<br>USDC 64.6241856076589 | | | |
| 3.1.481603 | ROBERT SHEEHAN | ADDRESS REDACTED | | | BTC 0.00118975609230805<br>DOGE 4.98726660707355<br>MATIC 294.16732475287.3 | | | |
| 3.1.481604 | ROBERT SHEEHY | ADDRESS REDACTED | | | COMP 0.467964922582359<br>DOT 4.79455466095767<br>OMG 0.00449753306182161 | | | |
| 3.1.481605 | ROBERT SHEETS | ADDRESS REDACTED | | | BTC 0.65203312924614<br>USDC 28952.2943827559 | BTC 0.5796075<br>SOL 0.15462<br>USDC 3470.381 | | |
| 3.1.481606 | ROBERT SHEETS | ADDRESS REDACTED | | | BTC 0.00127530273678874<br>USDC 12271.0026757.77 | | | |
| 3.1.481607 | ROBERT SHELL IV | ADDRESS REDACTED | | | CEL 1.53354428899.53<br>ETH 0.0000018101900488.57<br>USDC 0.716043012719821 | | | |
| 3.1.481608 | ROBERT SHELTON | ADDRESS REDACTED | | | CEL 1.11534996624895<br>ETH 0.000170117201592.98 | | | |
| 3.1.481609 | ROBERT SHER | ADDRESS REDACTED | | | DASH 0.00302293871850147 | | | |
| 3.1.481610 | ROBERT SHIBLEY | ADDRESS REDACTED | | | BTC 0.00043438737354227.7<br>ETH 0.00270756842275821<br>USDC 56.4409721501649 | | | |
| 3.1.481611 | ROBERT SHIM | ADDRESS REDACTED | | | BTC 0.00000090541060164 | | | |
| 3.1.481612 | ROBERT SHINN | ADDRESS REDACTED | | | CEL 0.60608189754472<br>USDT ERC20 0.17590376862237<br>XRP 31.4176803501 | | | |
| 3.1.481613 | ROBERT SHOCK | ADDRESS REDACTED | | | USDC 20.83678649133.18 | | | |
| 3.1.481614 | ROBERT SHOUTZ | ADDRESS REDACTED | | | BCH 0.00077014426505697<br>BTC 0.00000006557718468.5<br>CEL 0.07337152366586403<br>ETH 0.000070735454966226 | | | |
| 3.1.481615 | ROBERT SHRIGLEY | ADDRESS REDACTED | | | BTC 0.25074494269966<br>ETH 1.98154421442197 | | | |
| 3.1.481616 | ROBERT SHROPSHIRE | ADDRESS REDACTED | | | GUSD 25.3369539634824<br>DOT 0.03151993576988685<br>SGB 58.918159770708<br>XLM 0.439949714665007<br>XRP 0.46373802974003 | DOT 0.000000000072193702<br>XLM 0.000000041338278184 | | |
| 3.1.481617 | ROBERT SHUMATE | ADDRESS REDACTED | | | ADA 24.1959847115683<br>BTC 0.0168110558759337<br>USDC 0.405842323252662 | BTC 0.00021199 | | |
| 3.1.481618 | ROBERT SHUPRYT | ADDRESS REDACTED | | | BSV 0.0024983644235293.9<br>BTC 0.0000000217160211.21 | | | |
| 3.1.481619 | ROBERT SIEG | ADDRESS REDACTED | | Yes | BCH 0.0058009261282741<br>BTC 1.26325894934101<br>CEL 2789.1032537096.3<br>DASH 0.00557732434892995<br>DOT 2342.66116478118<br>ETH 0.00921648373670948<br>LTC 1.32758135078082<br>USDC 19139.76 | | | BTC 8.16482452013855 |
| 3.1.481620 | ROBERT SIEGMUND SCHILLING | ADDRESS REDACTED | | | BTC 0.0512458785843.22 | | | |
| 3.1.481621 | ROBERT SIEGWARTH | ADDRESS REDACTED | | | ADA 5173.57280778.13<br>BAT 993.731059131197<br>BTC 0.521390062776298<br>DOT 16.6744601689079<br>ETH 6.91329790810.78<br>LINK 8.1958555366726<br>MATIC 10882.2983416451<br>UNI 9.75699333910367<br>USDC 1018.67506723017<br>XRP 472.3 | BTC 0.07235815<br>MATIC 120 | | |
| 3.1.481622 | ROBERT SIEH | ADDRESS REDACTED | | | BCH 20.9076787502773 | | | |
| 3.1.481623 | ROBERT SIENKIEWICZ | ADDRESS REDACTED | | | ETH 2.1099743606573.8<br>BTC 0.000223104394581994 | | | |
| 3.1.481624 | ROBERT SIGLOWY | ADDRESS REDACTED | | | ETH 0.00000059238293871314<br>CEL 0.00853639707308014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481625 | ROBERT SIKES | ADDRESS REDACTED | | | 1INCH 424.15257104487<br>AAVE 16.65498018334736<br>ADA 42438.1725482201<br>AVAX 12.86069016222403<br>BTC 1.0258864734994<br>CEL 27.629487355187<br>DOGE 27834.21911741878<br>DOT 311.275061556701<br>ETH 66.89273615822<br>GUSD 525.47304791633<br>LINK 900.349123511788<br>MANA 270.99889301129<br>MATIC 50097.1527547987<br>SNX 1603.4637326429<br>SOL 313.12845684763<br>SUSHI 286.72890188318<br>UNI 73.930303695453<br>USDC 3313.835381982<br>XTZ 86.3380269788177<br>ZRX 943.071601176161 | ETH 0.1011235193353332 | | |
| 3.1.481626 | ROBERT SIKORSKI | ADDRESS REDACTED | | | ADA 0.2562260690366647<br>BNB 0.0000000007024642511<br>BTC 0.00000000415318875<br>CEL 0.00432822382121793 | | | |
| 3.1.481627 | ROBERT SILCOCKS | ADDRESS REDACTED | | | BTC 0.0005400080519946958<br>USDC 1.96605810947607 | | | |
| 3.1.481628 | ROBERT SILVERNAIL | ADDRESS REDACTED | | | USDC 0.929236377599007 | | | |
| 3.1.481629 | ROBERT SILVESTRO SPILABOTTE | ADDRESS REDACTED | | | AVAX 35.48069409960998<br>BTC 0.44321342632512<br>CEL 2.149337915120558<br>DOT 30.50141670598891<br>ETH 2.17809340481062<br>LINK 223.106144422066<br>LUNC 1.00789639050896<br>MATIC 622.61964864621<br>SOL 46.762698729085 | BTC 0.0005096009266533759 | | |
| 3.1.481630 | ROBERT SIMCOE | ADDRESS REDACTED | | | CEL 1.00883106897419<br>USDC 0.00130568860991836 | | | |
| 3.1.481631 | ROBERT SIMMONS | ADDRESS REDACTED | | | BAT 0.009746703527259S<br>BTC 0.0000001929363010333<br>CEL 1.12650724038535<br>ETH 0.001837639569519<br>MATIC 0.1209362102699987<br>PAXG 0.00006719436657044<br>SNX 0.33034300757131<br>USDC 4.6146882652852G<br>USDT ERC20 0.9687164906604102 | | | |
| 3.1.481632 | ROBERT SIMON | ADDRESS REDACTED | | | ADA 175.40799273551<br>CEL 15.76096482846<br>DOT 4.0170684313478<br>ETH 0.000478268878175907<br>MATIC 516.320961533387 | | | |
| 3.1.481633 | ROBERT SIMON | ADDRESS REDACTED | | | ADA 1843.58246544516<br>BCH 1.05347838713506<br>BTC 0.10124679179154<br>DOT 126.8628058638890<br>ETH 0.0005967838478390<br>LINK 136.254912750713<br>MANA 1194.56453148049<br>MATIC 2246.18748827828<br>UNI 75.0735644439173<br>KLM 6173.78908060742<br>XRP 5556.233653 | | | |
| 3.1.481634 | ROBERT SIMON HUGH LANGLANDS | ADDRESS REDACTED | | | ETH 0.0024599197850496 | | | |
| 3.1.481635 | ROBERT SIMONCIC | ADDRESS REDACTED | | | ADA 10.57472188889039 | | | |
| 3.1.481636 | ROBERT SIMONIAN | ADDRESS REDACTED | | | MATIC 37.30294966624053<br>BTC 0.0014176592487185<br>ETH 0.003270248591997B | | | |
| 3.1.481637 | ROBERT SIMONSEN | ADDRESS REDACTED | | | ETH 0.2241134252217<br>AAVE 2.0560100535793S<br>ADA 2976.019059558S<br>BTC 23.314298782493<br>DOT 42.6478890434448<br>ETH 78.220543149847<br>GUSD 685.202623755315<br>LINK 168.951280370871<br>USDC 185522.971559332<br>USDT ERC20 55004.99381896<br>XRP 998<br>ZRX 71.331173633891 | BTC 0.00331017 | | |
| 3.1.481638 | ROBERT SIMPSON | ADDRESS REDACTED | | | ADA 1151.58232680<br>BTC 0.539925030163205<br>DOT 29.3233913174785<br>SNX 28.081852301632 | | | |
| 3.1.481639 | ROBERT SIPE | ADDRESS REDACTED | | | BTC 0.06778227533384<br>USDC 8038.19862907192 | | | |
| 3.1.481640 | RÓBERT SIVÁK | ADDRESS REDACTED | | | BNB 0.0031595933786163<br>BTC 0.00130736043927<br>ETH 0.3027158480470 | | | |
| 3.1.481641 | ROBERT SIVÁK | ADDRESS REDACTED | | | BNB 1.302715848047<br>BTC 0.001324257535291 | | | |
| 3.1.481642 | ROBERT SIWIK | ADDRESS REDACTED | | | BTC 0.001692701502524B<br>ETH 0.001173250407108<br>LUNC 0.00000008599583774<br>MATIC 666168.99690698<br>SNX 0.0535247359329901<br>USDC 0.013173981138284<br>USDT ERC20 23233.3590942935 | | | |
| 3.1.481643 | ROBERT SKINNER | ADDRESS REDACTED | | | BTC 0.00000117154706B722<br>CEL 1.156539386246<br>EOS 0.392557606238962<br>MCDAI 0.00856436033120<br>OMG 0.107518506156328<br>USDC 0.235156093391963<br>XLM 3.44284919901826<br>ZRX 0.146438517842974 | | | |
| 3.1.481644 | ROBERT SKLAR | ADDRESS REDACTED | | | BTC 0.178556928791191<br>ETH 2.4820282676457<br>USDC 0.260723677722617 | | | |
| 3.1.481645 | ROBERT SKONDRO | ADDRESS REDACTED | | | BTC 0.00046093885336951S | | | |
| 3.1.481646 | ROBERT SKORVAN | ADDRESS REDACTED | | | BTC 0.08765335246226S1<br>CEL 399.015172389788<br>ETH 0.59660768256 | | | |
| 3.1.481647 | ROBERT SKOWRONSKI | ADDRESS REDACTED | | | CEL 16.86311951953372<br>DASH 0.00531256<br>DOGE 121.30233464<br>LTC 0.44441524<br>USDC 0.007 | | | |
| 3.1.481648 | ROBERT SKROS | ADDRESS REDACTED | | | BTC 0.00165551773218219<br>ETC 3.251921334702S1<br>ETH 0.25615563976182S9<br>LTC 0.15577861375222S3 | | | |
| 3.1.481649 | ROBERT ŠLACHTA | ADDRESS REDACTED | | | ADA 25.287091751019S4<br>CEL 10.97650246498S7<br>DOT 5.44887193869815<br>XAUT 0.0261691454404949 | | | |
| 3.1.481650 | ROBERT SLACK | ADDRESS REDACTED | | | CEL 1.12038139237148 | | | |
| 3.1.481651 | ROBERT SLATTERY | ADDRESS REDACTED | | | CEL 1.1342913982334S<br>EOS 0.0031107781651854S<br>LTC 0.00031375413809063S<br>KLM 0.49062419136700S | | | |
| 3.1.481652 | ROBERT SLIZESKI | ADDRESS REDACTED | | | BTC 1.2241212695361Z<br>ETH 11.0711194761351<br>USDC 15692.8091542574 | | | |
| 3.1.481653 | ROBERT SLYCHUK | ADDRESS REDACTED | | | BTC 0.4719541977676S1<br>CEL 618.27549522073<br>ETH 7.30140627G8 | | | |
| 3.1.481654 | ROBERT SMALLWOOD | ADDRESS REDACTED | | | USDC 0.94951571352888A<br>BTC 0.0638128519413933<br>ETH 0.13663720015676Z<br>USDC 549.8786869512S6 | | | |
| 3.1.481655 | ROBERT SMALUCH | ADDRESS REDACTED | | | CEL 0.04301325658487Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481656 | ROBERT SMETHERS | ADDRESS REDACTED | | | BTC 0.008492591861512S5<br>DOT 7.0356630239B183<br>ETH 0.109352204695054<br>MATIC 203.47932826154<br>USDT ERC20 25.615314106387 | ETH 0.45343S5525329364 | | |
| 3.1.481657 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 1.170562504911213<br>BTC 0.2543S6570352302<br>DOT 0.0893283948290051<br>USDT ERC20 0.84015981663505 | | | |
| 3.1.481658 | ROBERT SMITH | ADDRESS REDACTED | | | MATIC 4921.95047891594<br>USDC 5651.85092438348 | | | |
| 3.1.481659 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 1.83975135397009E-05<br>BSV 0.01379287067175578 | | | |
| 3.1.481660 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.00013992659910232<br>ETH 0.00077923061136186<br>MCOKI 63.60913451B2196 | BTC 0.024791914514867 | | |
| 3.1.481661 | ROBERT SMITH | ADDRESS REDACTED | | Yes | AAVE 6.19300751876892<br>ADA 341.14760928747<br>BTC 0.0854710584836433<br>ETH 2.2385333140474<br>XLM 1631.32902068675<br>XRP 199.55 | | | BTC 0.153072229368061 |
| 3.1.481662 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 626.096114942799<br>BTC 0.0356685387838268<br>DOT 20.13130713319326<br>ETH 0.6084221678147S<br>LINK 23.06635983006Z7<br>LUNC 8.727291364313B4 | | | |
| 3.1.481663 | ROBERT SMITH | ADDRESS REDACTED | | | XRP 0.97669942877016 | | | |
| 3.1.481664 | ROBERT SMITH | ADDRESS REDACTED | | | CEL 2.191518311265l<br>USDC 0.095<br>USDT ERC20 10 | | | |
| 3.1.481665 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.0000000968227977373<br>CEL 1.62989030497491<br>UNI 19.64225995 | | | |
| 3.1.481666 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 5.33109630251613<br>BAT 56.920935030664Z<br>BTC 0.00200528445869019<br>CEL 2.04637764354<br>ETH 0.05512000627663A8<br>MATIC 0.14757601748307l<br>SGB 1582.32689482018<br>XLM 9835.0675019699<br>XRP 6.806631459278S | | | |
| 3.1.481667 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.00020224216035132<br>BTC 0.00319713459280075<br>CEL 555.998010529579<br>COMP 0.33364248049053<br>DASH 1.78796304463678<br>EOS 0.0253914280473T2<br>ETC 8.25979648677935<br>ETH 0.254823679388846<br>GUSD 36.2902441006355<br>KNC 97.25491500027<br>LTC 0.00050792523B727905<br>MANA 579.865087805719<br>MCDAI 0.11702155925182<br>OMG 28.800629697384<br>PAX 42.302558252154T<br>PAXG 0.000091851557256706<br>SGB 0.01810950449923<br>SNX 23.23713626Z3815<br>TUSD 162.046795224308<br>UMA 6.83772755309T5<br>UNI 15.8195676860734<br>USDC 1612.7282608176<br>USDT ERC20 179.136487199683<br>XLM 0.32830277070949T<br>XRP 0.11802605759998<br>ZEC 0.71755134707241S<br>ZRX 133.392393895681 | | | |
| 3.1.481668 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.00574975822334299<br>MATIC 49.133443942554S | | | |
| 3.1.481669 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.0000171418130271S | | | |
| 3.1.481670 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.002145081100361A8<br>ETH 0.03549646136B3011<br>USDC 260.57534138109S | | | |
| 3.1.481671 | ROBERT SMITH | ADDRESS REDACTED | | | AAVE 0.000057747040431588<br>BAT 0.04504915142329125<br>BTC 0.00000061249199495S<br>CEL 32.290816882012A<br>COMP 0.00026054207219075S<br>DASH 0.213185028769183<br>EOS 0.00284314832780235<br>ETC 0.00043332450925165S<br>ETH 0.00008198228072729<br>KNC 0.00469147490163709<br>LTC 0.00074629715336692<br>MATIC 0.12417481736003A<br>OMG 2.359509071693033<br>SGB 0.008621631094541S7<br>SNX 4.6442826708420Z<br>UMA 0.0143142507993107<br>UNI 0.000798752818848136<br>USDC 0.000603805543980836<br>XLM 0.2027763833971169<br>XRP 0.05639744470S7208<br>ZEC 0.17200518047683S3<br>ZRX 45.9997853044902 | | | |
| 3.1.481672 | ROBERT SMITH | ADDRESS REDACTED | | | AAVE 4.557778307345T1<br>ADA 854.62399896861S<br>BTC 0.21393488070101Z<br>DOT 71.595849616836S<br>ETH 4.89119141996257<br>GUSD 5.09294566161222<br>LINK 84.129211332289Z<br>LUNC 24.85182025431D2<br>ZEC 0.00003855119097301S | | | |
| 3.1.481673 | ROBERT SMITH | ADDRESS REDACTED | | | BCH 0.00031609022444995T<br>BTC 0.00001208236099095S<br>ETH 0.00057829491865436<br>LINK 0.00267694537199583<br>LTC 0.00096433407888229<br>XLM 0.19153971685047B<br>XRP 0.04165278286389S2<br>ZEC 0.00003855190973018 | | | |
| 3.1.481674 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.0000000525764063l<br>CEL 368.073544553062<br>ETH 4.50657882454575<br>LTC 4.0939<br>SGB 931.358739413495<br>SNX 25.3363724673398<br>XLM 436.028517437828<br>XRP 3437.44311918409 | | | |
| 3.1.481675 | ROBERT SMITH | ADDRESS REDACTED | | | ADA 645.177409693433<br>BTC 0.0599991364189317<br>DOT 10.208101048385<br>ETH 0.475088020482695<br>MATIC 712.175016967062 | | | |
| 3.1.481676 | ROBERT SMITH | ADDRESS REDACTED | | | BAT 363.385249364416 | | | |
| 3.1.481677 | ROBERT SMITH | ADDRESS REDACTED | | | BTC 0.0009383645585013D4<br>ETC 0.00001360868902911Z<br>MATIC 54.9743523752852 | | | |
| 3.1.481678 | ROBERT SMOLIŃSKI | ADDRESS REDACTED | | | AAVE 0.00019292181754461S<br>ADA 0.11126280519590T<br>BTC 0.15889538547080A<br>CEL 259.698296797418<br>ETH 1.01271213869678<br>SNX 0.118519004071884<br>USDT ERC20 0.27293551194329A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481679 | ROBERT SMOOT | ADDRESS REDACTED | | | BSV 0.7789381537778226<br>BTC 0.4535766618551147<br>ETH 0.11996500198062<br>LINK 2.415297924080597<br>MATIC 21.47977651674 | | | |
| 3.1.481680 | ROBERT SMYTH | ADDRESS REDACTED | | | 1INCH 0.05311733437558514<br>AVAX 0.017473858567843<br>BTC 0.00000163032128981<br>DOT 0.047852026109514<br>ETH 0.000395697023347287<br>MATIC 0.393342802901484<br>SNX 0.172175828012929<br>USDT ERC20 0.629980104812945 | 1INCH 53.2186158014787<br>AVAX 15.63315686137<br>BTC 0.00126866965174118<br>DOT 27.108941169107<br>ETH 0.333896192397654<br>MATIC 276.091532415354<br>SNX 63.827908575756<br>USDT ERC20 451.317411686849 | | |
| 3.1.481681 | ROBERT SNEDEKER | ADDRESS REDACTED | | | BTC 0.000053384230258172<br>EOS 62.30750267411<br>LINK 3.005875233036422 | | | |
| 3.1.481682 | ROBERT SNODGRASS | ADDRESS REDACTED | | | ADA 35729<br>CEL 8537.28948224875<br>DOGE 199991.22<br>DOT 552.8<br>ETH 270.55<br>MATIC 22963.56<br>USDT ERC20 13045.72<br>XLM 63244.998<br>XRP 15226.41546 | | | |
| 3.1.481683 | ROBERT SNOOK | ADDRESS REDACTED | | | ADA 122.160807829336<br>DOT 1.1197446971917<br>ETH 0.397819729913267<br>MATIC 125.744362532293<br>USDC 0.041897227486691 | | | |
| 3.1.481684 | ROBERT SOARES | ADDRESS REDACTED | | | BUSD 170<br>CEL 7.577596041161216 | | | |
| 3.1.481685 | ROBERT SOEKHLAL | ADDRESS REDACTED | | | BNB 5.49012912792121<br>BTC 10.258304960281B<br>CEL 16.98795120574991 | | | |
| 3.1.481686 | ROBERT SOIFER | ADDRESS REDACTED | | | AVAX 32.8433940714426<br>BTC 0.000191959727272357<br>ETH 0.026138991486458<br>LINK 0.05991405118274442<br>MATIC 3333.16767546B1<br>MCDAI 31.865747064244I<br>USDC 31.290020417401I2 | | BTC 0.13025399421297I<br>ETH 25.4683752648002 | |
| 3.1.481687 | ROBERT SOIK | ADDRESS REDACTED | | | USDC 0.0000019369529501647 | | | |
| 3.1.481688 | ROBERT SOLIMINE | ADDRESS REDACTED | | | ADA 703.71259783738<br>BTC 0.127989538230983<br>DOT 16.802282169189S<br>ETH 0.074279399374274S<br>MATIC 382.935929583585<br>SOL 16.5619608849048<br>UNI 6.812446607247S7 | | BTC 0.00123921<br>ETH 0.016372800343038 | |
| 3.1.481689 | ROBERT SOLSONA | ADDRESS REDACTED | | | AAVE 2.9992<br>BNB 1.6268671839999S<br>BTC 0.02423825199952Z7<br>CEL 893.041004586701<br>COMP 2.4633840532216A<br>DOT 10.7739943609515<br>EOS 74.2<br>ETH 3.53354170368982<br>LTC 4.58057263<br>LUNC 68.88961818941<br>MATIC 882.477333442295<br>SNX 240.83766<br>USDT ERC20 250.22 | | | |
| 3.1.481690 | ROBERT SOMAI | ADDRESS REDACTED | | | BTC 0.010866627684266S | | | |
| 3.1.481691 | ROBERT SONG | ADDRESS REDACTED | | | ADA 2888.18195590503<br>BTC 0.001228168033203I97<br>ETH 5.6918273377501I7 | | | |
| 3.1.481692 | ROBERT SOPER | ADDRESS REDACTED | | | USDC 411.2153413S1084 | | | |
| 3.1.481693 | ROBERT SORRELL | ADDRESS REDACTED | | | ETH 0.00000981415773220I | | | |
| 3.1.481694 | ROBERT SOSA | ADDRESS REDACTED | | | ETH 0.000565870416831927<br>MATIC 0.810821707795981 | | | |
| 3.1.481695 | ROBERT SPACH | ADDRESS REDACTED | | | ADA 0.4442622128618B6<br>BTC 0.000001946854860968<br>DOT 10.5888713330397<br>MATIC 373.199919179264<br>USDC 1.79419167948505<br>XLM 0.20910124572095B | | | |
| 3.1.481696 | ROBERT SPADINGER | ADDRESS REDACTED | | | AVAX 0.000366490511108409<br>BTC 0.000000529908677562<br>CEL 7.5413209076832B<br>ETH 0.000008270781183004<br>LINK 0.05997920739480S6<br>MATIC 0.014086422967191Z<br>SNX 0.461886034053422<br>UNI 0.04949870862150e5<br>USDC 0.817997743205843 | | | |
| 3.1.481697 | ROBERT SPARKS | ADDRESS REDACTED | | | ADA 46628.9228253196<br>BTC 0.000982570525988116<br>ETH 0.018398962748254G<br>MATIC 19.0574703833207<br>SOL 655.72461520254I<br>USDC 25.5615476936479 | ADA 10318.297478<br>BTC 0.30195171<br>ETH 3.79865578<br>SOL 99.937014038 | | |
| 3.1.481698 | ROBERT SPARROW | ADDRESS REDACTED | | | ADA 680.320530348O2<br>AVAX 11.9758364110507<br>BTC 0.116d5686878065<br>CEL 1762.77412854785<br>DOT 24.6054426091448<br>ETH 2.02931124291337<br>LUNC 7.932447894165439<br>SOL 29.36519545108T1<br>USDC 5.000078 | | | |
| 3.1.481699 | ROBERT SPEER | ADDRESS REDACTED | | | BTC 1.3860929845821I<br>DOT 6.09469673852282<br>EOS 173.174446926521<br>ETH 0.308109285360523<br>XLM 727.231573498526 | | | |
| 3.1.481700 | ROBERT SPEHAR | ADDRESS REDACTED | | | BTC 0.001243904342422f126<br>ETH 2.05647106103177 | | | |
| 3.1.481701 | ROBERT SPELCIUC | ADDRESS REDACTED | | | CEL 4.7277253001647<br>ETH 0.523115544238203<br>MATIC 1.87374450469717<br>USDT ERC20 0.000000331750052319 | | | |
| 3.1.481702 | ROBERT SPENCE JR | ADDRESS REDACTED | | Yes | ETH 0.48663412351074B<br>ETH 37.05466387927T1 | | MATIC 1.43985156670667 | BTC 15.5061232968459<br>ETH 167.445336120722 |
| 3.1.481703 | ROBERT SPENCER | ADDRESS REDACTED | | | ADA 653.673582071199<br>BTC 0.2986366709304T4<br>DASH 1.0137973813185B<br>ETH 1.91216225724211<br>GUSD 2113.13862184233<br>LTC 12.8028226666614<br>MATIC 26.0669619982411<br>SOL 1.02022506991438<br>USDC 2044.60367985602 | | | |
| 3.1.481704 | ROBERT SPENCER | ADDRESS REDACTED | | | BTC 0.049792974602235<br>DOT 81.5691594138316<br>ETH 0.0399880558860727<br>USDC 1.7683974601241T | | | |
| 3.1.481705 | ROBERT SPIELAUER | ADDRESS REDACTED | | | BTC 0.007000081376055<br>CEL 33.8116859237618<br>MCDAI 1.483784667648955 | | | |
| 3.1.481706 | ROBERT SPIERTO | ADDRESS REDACTED | | | AVAX 576.206360061784<br>BTC 0.0156143705458467<br>ETH 1.44492575779885<br>LINK 85.6678793512034<br>MATIC 4967.37706489571 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481707 | ROBERT SPINELLI | ADDRESS REDACTED | | Yes | ADA 1464.41989705181<br>BCH 0.03165078074216689<br>BTC 0.0239788937347222<br>COMP 7.6914398094674<br>DASH 1.1278167301894<br>EOS 430.268748729284<br>ETC 54.9026286704562<br>ETH 0.2254382755600084<br>KNC 87.232629354704704<br>LTC 12.605653997197<br>MATIC 884.754705782219<br>MCDAI 0.054026544050073<br>SNX 10.15820104687724<br>SOL 2.17642225558827<br>UNI 6.4734005196899<br>USDC 0.0632113610323801<br>USDT ERC20 2231.5827127160202<br>XLM 1881.37223874396<br>XRP 0.00000003687804051<br>ZEC 2.31607322899932 | | | BTC 0.35321821036167 |
| 3.1.481708 | ROBERT SPITALAR | ADDRESS REDACTED | | | BTC 0.2654435671919604<br>SNX 605.736973504421 | | | |
| 3.1.481709 | ROBERT SPODE | ADDRESS REDACTED | | | BTC 0.00000018633188142B | | | |
| 3.1.481710 | ROBERT SPOUR | ADDRESS REDACTED | | | CEL 0.24260875895895 | | | |
| 3.1.481711 | ROBERT SPREHE | ADDRESS REDACTED | | | BTC 0.1852343615760J<br>ETH 2.02477484182401 | BTC 0.12209327<br>ETH 0.63413536 | | |
| 3.1.481712 | ROBERT SPRINGER | ADDRESS REDACTED | | | USDC 128.42353522666 | | | |
| 3.1.481713 | ROBERT SPRINGFIELD | ADDRESS REDACTED | | | BTC 1.572644672673890.05 | | | |
| 3.1.481714 | ROBERT SPRUNK | ADDRESS REDACTED | | | BTC 0.00057543021541218S | | | |
| 3.1.481715 | ROBERT ST GERMAIN | ADDRESS REDACTED | | | ETH 0.8029799964044418<br>MCDAI 31.904155965318B | | | |
| 3.1.481716 | ROBERT ST JOHN | ADDRESS REDACTED | | | SNX 0.661999626670278 | | | |
| 3.1.481717 | ROBERT ST LEDGER | ADDRESS REDACTED | | | 1INCH 200.96125424252<br>ADA 241.55511128B547<br>BAT 0.691601535875481<br>BCH 0.00134716817790393<br>BSV 0.00323535170033321<br>BTC 1.1140664B753041<br>CEL 238103.6603504682<br>COMP 3.62603378101741<br>DASH 0.00411933778567155<br>DOT 134.007829832585<br>EOS 0.06627554193994J<br>ETC 0.00050200244570269B<br>ETH 2.8437349659231SE-05<br>KNC 0.14239173330689<br>LINK 620.668084508568<br>LTC 0.00325886531699S3<br>MATIC 0.1499952427B2558<br>OMG 0.17059755871892<br>SGB 25955.833244674<br>SNX 1013.76153290217<br>TUSD 0.00337000520922908<br>UNI 0.00004019881008208S<br>USDC 0.0325489693366187<br>XLM 1680.7451463013T<br>XRP 0.006819645007833<br>ZRX 1.69225523348788 | CEL 10.0479515369578<br>ETH 0.0220015094913357<br>USDC 0.0000000694348510758 | | |
| 3.1.481718 | ROBERT STAFFORD | ADDRESS REDACTED | | | BTC 0.07295028868115818<br>CEL 20.156111629823J | | | |
| 3.1.481719 | ROBERT STAKEN | ADDRESS REDACTED | | | AVAX 10.9880985814569<br>BTC 0.800032272795836<br>ETH 11.6624716250516<br>MATIC 413.22366760722 | ETH 0.10332772402841J | | |
| 3.1.481720 | ROBERT STAM | ADDRESS REDACTED | | | BTC 0.0022473717254247S<br>ETH 0.00153281S0903678J<br>LUNC 38.51477015356<br>SOL 0.02126756587096J8 | | | |
| 3.1.481721 | ROBERT STAMMANN | ADDRESS REDACTED | | | BTC 0.0010311049689093J<br>USDC 3201.66913283J64<br>USDT ERC20 3129.39746027813 | | | |
| 3.1.481722 | ROBERT STANDISH | ADDRESS REDACTED | | | BCH 0.00063732<br>ETH 0.00212376935288027<br>LTC 0.00056364 | | | |
| 3.1.481723 | ROBERT STANEK | ADDRESS REDACTED | | | BTC 0.00000453584S680862<br>ETH 0.0341977594152011J | | | |
| 3.1.481724 | ROBERT STANESCU | ADDRESS REDACTED | | | BTC 0.000913342661190643<br>CEL 24.36349251351514<br>DOT 22.28239135<br>LTC 2.93003487<br>XLM 709.0981<br>XRP 419.406045 | | | |
| 3.1.481725 | ROBERT STANICA | ADDRESS REDACTED | | | BTC 0.062446847534063<br>ETH 1.1766486490239T<br>XRP 1337.48862729102 | | | |
| 3.1.481726 | ROBERT STANFORTH | ADDRESS REDACTED | | Yes | BTC 0.16914376603602S6<br>CEL 142.490672480801<br>ETH 0.8650726624781S4 | BTC 0.0069085874864B734 | | BTC 0.20990824490258B<br>ETH 2.26172705477902 |
| 3.1.481727 | ROBERT STANISLAW | ADDRESS REDACTED | | | BTC 0.014258865344391B<br>USDC 26485.51289302J7 | | | |
| 3.1.481728 | ROBERT STANISLAW URBANIK | ADDRESS REDACTED | | | ADA 0.7973314647312T<br>BNB 0.36155337447882S<br>BTC 0.066116218183080B5<br>CEL 6.976717682885S5<br>DOT 37.519742301033<br>ETH 0.34336072694386<br>LUNC 2076.2170214445<br>SOL 3.6488042404.2004<br>USDC 3.575176687196J01 | | | |
| 3.1.481729 | ROBERT STANKIEWICZ | ADDRESS REDACTED | | | BNB 0.064639291035280116<br>BTC 0.00000516141094779S6<br>CEL 0.36442889942181 | | | |
| 3.1.481730 | ROBERT STANLEY | ADDRESS REDACTED | | | BTC 0.0000003214896538136 | | | |
| 3.1.481731 | ROBERT STANLEY | ADDRESS REDACTED | | | BSV 0.012778787425775S<br>BTC 0.0745166037910371<br>ETH 0.0018060365162608S6<br>PAXG 1.04309412513142<br>USDC 10222.8804413986<br>USDT ERC20 0.00004496583543434194 | USDC 100<br>USDT ERC20 0.00000073048106176J | | |
| 3.1.481732 | ROBERT STANLEY | ADDRESS REDACTED | | | BTC 0.02191972799087J05<br>CEL 43.05690044515J1<br>DOGE 389.01796696414J4<br>ETH 0.00029857426549722<br>LTC 0.800830863602J09<br>USDC 1038.98017378644<br>XLM 480.61363511228J<br>XRP 83.33058953730J18 | | | |
| 3.1.481733 | ROBERT STANLEY EGAN | ADDRESS REDACTED | | Yes | BTC 1.00812258862349<br>USDC 13223.01520314J05 | BTC 0.02146286242909665 | | BTC 1.27717374810865 |
| 3.1.481734 | ROBERT STANLEY WYBROW | ADDRESS REDACTED | | | BTC 3.63333007395569<br>CEL 323.74622840657B<br>DOT 0.21081418215448J3<br>ETH 0.0005345767200946841<br>LINK 0.0013534937580418<br>MATIC 0.0169460792727221<br>SOL 1244.942336<br>USDC 11.986 | | | |
| 3.1.481735 | ROBERT STANTON | ADDRESS REDACTED | | | BTC 0.00129107278814806<br>USDC 20424.9118108763 | USDC 20424.9118108763 | | |
| 3.1.481736 | ROBERT STARADUB | ADDRESS REDACTED | | | BTC 1.00457270934426<br>CEL 0.568188599B92636<br>ETH 3.11265907867882 | | | |
| 3.1.481737 | ROBERT STARK | ADDRESS REDACTED | | | SGB 0.00215584308S2677<br>XRP 0.01440807308937998 | | | |
| 3.1.481738 | ROBERT STARK | ADDRESS REDACTED | | | BTC 0.00120327727859194<br>MATIC 5284.62381382529<br>MCDAI 31.9018209240282 | | | |
| 3.1.481739 | ROBERT STARKEY | ADDRESS REDACTED | | | BTC 0.0007384025348B9359<br>XLM 2518.97823389151<br>XRP 257.2889264181.29 | | | |
| 3.1.481740 | ROBERT STARWALT II | ADDRESS REDACTED | | | ETH 0.00000718017021367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481741 | ROBERT STAUFFER | ADDRESS REDACTED | | | BTC 0.0000698037918?0029<br>MATIC 329.04017673&266<br>USDC 50.68313783067l2 | BTC 0.0000000852394626 | | |
| 3.1.481742 | ROBERT STEEL | ADDRESS REDACTED | | | BTC 0.0061037397330496 | | | |
| 3.1.481743 | ROBERT STEELE | ADDRESS REDACTED | | | BTC 1.678235509021l3<br>ETH 83.9508732457275 | | | |
| 3.1.481744 | ROBERT STEELE | ADDRESS REDACTED | | | DOT 0.89210612847383<br>ETH 3.1339704644501l2 | | | |
| 3.1.481745 | ROBERT STEFAN SOLYMOSI | ADDRESS REDACTED | | | BTC 0.0011842500051l8<br>CEL 82.774248249950l3<br>DOT 8.59892680641534<br>ETH 0.22046126326l777 | | | |
| 3.1.481746 | ROBERT STEFFAN | ADDRESS REDACTED | | | BTC 0.0006096092255390l28<br>XLM 3507.53180374219<br>XRP 0.00000000384456829551 | | | |
| 3.1.481747 | ROBERT STEINBRUGGER | ADDRESS REDACTED | | | BTC 1.03918642698999l-07 | | | |
| 3.1.481748 | ROBERT STEINHILBER | ADDRESS REDACTED | | | AAVE 6.16047889413316<br>ADA 48.2255601241519<br>BAT 0.18947917713685l1<br>BCH 0.00023621429945546l5<br>BSV 0.02230345590985l76<br>BTC 1.18010341608538<br>CEL 88.1586489786889<br>COMP 0.00157724894062013<br>DASH 0.00489637289325895<br>ETH 20.79023731062l57<br>LINK 6.3935576619147l2<br>LTC 0.01632454129939l31<br>MATIC 5642.19921924953<br>OMG 0.09972026303405l72<br>SGB 0.18723277970533l3<br>SNX 0.1541066787329l68<br>UNI 0.0605000618741598<br>USDC 0.83323458785485l7<br>XLM 0.91877240961186l3<br>XRP 0.46162485495612l6<br>ZEC 0.00300429515838565<br>ZRX 0.45715126406101l9 | | | |
| 3.1.481749 | ROBERT STEKL | ADDRESS REDACTED | | | ADA 0.00000001826484012l6<br>BTC 0.00000000050757611<br>CEL 1.52511419883l98 | | | |
| 3.1.481750 | ROBERT STELPSTRA | ADDRESS REDACTED | | | BAT 936.07813696<br>BTC 0.571115849940l84<br>CEL 404.585125689031<br>LTC 11.4386478l7<br>XLM 6040.6563194<br>XRP 866.436365<br>ZRX 1011.58495733 | | | |
| 3.1.481751 | ROBERT STEMPLE | ADDRESS REDACTED | | | ADA 0.09124677474848l66<br>BTC 0.00000013651167917l05<br>ETH 0.00000019666373797<br>LTC 0.0021125739051371<br>MATIC 0.04736091933892l53<br>XLM 0.04173205140883l12 | | | |
| 3.1.481752 | ROBERT STENCHLAK | ADDRESS REDACTED | | | BTC 0.00268687658895277 | | | |
| 3.1.481753 | ROBERT STEPCIC | ADDRESS REDACTED | | | BTC 0.00017858521830732<br>ETH 5.53071446670307 | | | |
| 3.1.481754 | ROBERT STEPHAN KOKOTT | ADDRESS REDACTED | | | BTC 0.00000514128206728l2 | | | |
| 3.1.481755 | ROBERT STEPHEN CHANG | ADDRESS REDACTED | | | BTC 0.00053729237318104l1<br>CEL 1.11722568769427<br>ETH 0.0402612607101l74<br>SGB 75.9452587121822<br>SNX 19.640582389751l8<br>USDT ERC20 323.20421672147l6<br>XRP 0.00000012862323861 | | | |
| 3.1.481756 | ROBERT STEPHEN CUTILLO | ADDRESS REDACTED | | | BTC 0.00000002331892578l4<br>ETH 0.00036330466703732l8 | BTC 0.000000007907348485 | | |
| 3.1.481757 | ROBERT STEPHEN HYSLOP | ADDRESS REDACTED | | | AAVE 0.0092679292477603l8<br>AVAX 24.41135019402l1<br>BAT 0.33013163366724l95<br>BTC 0.00046032929521366l3<br>ETH 1.03137095810679E-05<br>MATIC 14.30073693288447<br>PAXG 0.00022211736730143l4<br>SNX 0.25994746304533l4<br>USDC 29.759881651033l9<br>XLM 2.01770042626672<br>ZRX 0.699520039303l7 | BTC 0.0000000253445874l5<br>CEL 125.689547080635<br>USDC 0.0000002804667048l17 | | |
| 3.1.481758 | ROBERT STERN | ADDRESS REDACTED | | | BTC 0.00428669969660983<br>DOT 3.65105593567479 | | | |
| 3.1.481759 | ROBERT STEVEN DEL ROCCO | ADDRESS REDACTED | | Yes | BTC 4.01663229762218<br>COMP 0.00091916631309850l55<br>DASH 46.67654989534l55<br>EOS 0.02510922091326l29<br>ETH 15.7151398608807<br>LTC 141.794905961l54<br>OMG 0.00371718472867308<br>SNX 1.94141974824413<br>USDC 7758.68137757577<br>USDT ERC20 149.399368000955<br>XLM 0.38173231523412l6<br>XRP 33.33.908 | BTC 0.00041178612173453l4 | | BTC 5.35103130603287 |
| 3.1.481760 | ROBERT STEVEN MCDONALD | ADDRESS REDACTED | | | BTC 0.73433827542584l3<br>ETH 17.332037679041 | | | |
| 3.1.481761 | ROBERT STEVENS | ADDRESS REDACTED | | | BTC 0.0321766877218l48 | | | |
| 3.1.481762 | ROBERT STEVENSON JR | ADDRESS REDACTED | | | BTC 0.0220427749551l15<br>ETH 0.510597380539756 | | | |
| 3.1.481763 | ROBERT STEWART | ADDRESS REDACTED | | | AAVE 6.021737<br>CEL 629.065742129992<br>COMP 1<br>LINK 58.32<br>MATIC 8006.3093<br>SNX 60.912<br>UMA 54.767759<br>UNI 71.61 | | | |
| 3.1.481764 | ROBERT STEWART | ADDRESS REDACTED | | | AAVE 0.972021520937l43<br>ADA 1104.38120461917<br>AVAX 12.67082160374l14<br>BSV 0.30516307135033l6<br>BTC 0.00130250008514494<br>DOT 20.77291893350l17<br>SOL 10.06191867156l18 | | | |
| 3.1.481765 | ROBERT STEWART | ADDRESS REDACTED | | | GUSD 0.038712715121518 | | | |
| 3.1.481766 | ROBERT STEWART LOWRANCE | ADDRESS REDACTED | | | BTC 0.000313717478895l88<br>ETH 0.48762260363525l1<br>MATIC 871.080336366814<br>USDC 1.7153528187143l78 | | | |
| 3.1.481767 | ROBERT STILES | ADDRESS REDACTED | | | BAT 0.05036636171103l03<br>BTC 1.172282966694390l-05<br>ETH 0.00004669315041097l2<br>USDC 0.59054830339806l7 | | | |
| 3.1.481768 | ROBERT STIMAC | ADDRESS REDACTED | | | ADA 0.210573445170289<br>BTC 2.53093334104339E-05<br>CEL 1.27679623822346<br>ETH 0.000303860871379527<br>USDT ERC20 0.85202208565640l1 | | | |
| 3.1.481769 | ROBERT STIPERSKI | ADDRESS REDACTED | | | BTC 0.00003470575762155<br>CEL 52.9125530164322<br>SNX 15.4066428125893<br>USDC 1.01437689393949 | | | |
| 3.1.481770 | ROBERT STODDARD | ADDRESS REDACTED | | | ADA 0.24079870709514l2<br>BTC 0.00001116153014271l3<br>DOT 5.83212797665048<br>ETH 0.00022495259942587<br>USDC 1.09908842483673 | BTC 0.00000097190970068l2<br>ETH 0.00000036656465344<br>USDC 0.00021195310013801l1 | | |
| 3.1.481771 | ROBERT STOK | ADDRESS REDACTED | | | BTC 0.00308593634563027 | | | |
| 3.1.481772 | ROBERT STOKER | ADDRESS REDACTED | | | USDC 0.26035185124729l4 | | | |
| 3.1.481773 | ROBERT STONE | ADDRESS REDACTED | | | ETH 0.02096361826120l42 | | | |
| 3.1.481774 | ROBERT STRANSKI | ADDRESS REDACTED | | | BTC 0.00013666157735867l5<br>GUSD 2.48208797609606 | | | |
| 3.1.481775 | ROBERT STRANIX | ADDRESS REDACTED | | | BTC 0.0010991729472089l1<br>USDC 410.499413973259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481776 | ROBERT STRANJAK | ADDRESS REDACTED | | | BTC 1.19810212283068<br>CEL 3466.70793717426<br>ETH 4.19462370569053 | | | |
| 3.1.481777 | ROBERT STRASSER | ADDRESS REDACTED | | | BTC 0.00015024577074114<br>ETH 0.00235234931245826 | | | |
| 3.1.481778 | ROBERT STRATMAN | ADDRESS REDACTED | | | ETH 0.00568659732213843<br>CEL 17.16848871051115<br>ETH 0.00023521771179523 | | | |
| 3.1.481779 | ROBERT STRATTON | ADDRESS REDACTED | | | ADA 0.082678665457142<br>MATIC 0.237505450247555 | | | |
| 3.1.481780 | ROBERT STRECIWILK | ADDRESS REDACTED | | | BTC 0.00000004476409318<br>CEL 0.01961786010222211<br>USDC 0.0744372274038 | | | |
| 3.1.481781 | ROBERT STRETTON | ADDRESS REDACTED | | | USDT ERC20 0.008535767957388911<br>AAVE 0.00005673734537766887<br>BCH 0.00000000414722354<br>BTC 0.43593122660783<br>CEL 26.1122413013948<br>EOS 0.00006831539331618<br>ETH 24.9966231987973<br>LINK 0.000001244750253958<br>LTC 0.0000000602747912<br>SNX 0.03946482710548<br>... | | | |
| 3.1.481782 | ROBERT STRINGER | ADDRESS REDACTED | | | ADA 0.5014239490604<br>AVAX 0.0076718502164233<br>DOT 0.08154057589124<br>USDC 0.00098918746571481<br>... | ADA 0.00000044975889597<br>AVAX 0.00000050045377153<br>DOT 0.15274053983613<br>USDC 0.62124034653209 | | |
| 3.1.481783 | ROBERT STROMBERG | ADDRESS REDACTED | | | BTC 0.3864384614170<br>ETH 1.65124616157644 | | | |
| 3.1.481784 | ROBERT STUBBS | ADDRESS REDACTED | | | BTC 0.00002206967659535<br>DOT 0.00094430785937232<br>LINK 0.04648187069412173<br>SNX 0.159415674637174<br>USDC 0.009533318517198 | | | |
| 3.1.481785 | ROBERT STUEBER | ADDRESS REDACTED | | | BTC 0.00427154556993343<br>MATIC 467.76167997201 | | | |
| 3.1.481786 | ROBERT STUPAK | ADDRESS REDACTED | | | BTC 0.10012565569843<br>ETH 0.258779928493886 | | | |
| 3.1.481787 | ROBERT STURGILL | ADDRESS REDACTED | | | ADA 0.024674030861565<br>BTC 0.00001807632408585<br>ETH 0.0009777031127233924<br>GUSD 1.08420577960315<br>LINK 0.016110616252005<br>MATIC 0.1856474115237<br>SNX 0.0235091067422508<br>ZRX 0.01459658243952 | | | |
| 3.1.481788 | ROBERT STUTZMAN | ADDRESS REDACTED | | | ADA 835.89968605073<br>AVAX 10.30377407897<br>BTC 0.024411144796354<br>DOT 52.82823666101<br>ETH 0.0389790956390456<br>LINK 0.084388560508288<br>MANA 0.0530639349443453<br>MATIC 602.463221362811<br>SOL 16.19347449391<br>USDC 0.63034142885632<br>USDT ERC20 46.64284173882<br>XRP 9627.8442 | LINK 99.49095189 | | |
| 3.1.481789 | ROBERT SUKASIAN | ADDRESS REDACTED | | | BTC 0.062524911541988<br>ETH 16.06200651398<br>OMG 48.15315342207<br>KLM 1301.38955182035 | ETH 0.101374032 | | |
| 3.1.481790 | ROBERT SULLIVAN | ADDRESS REDACTED | | | BTC 0.000827884630842726<br>CEL 3.748884233066<br>KLM 1845.79 | | | |
| 3.1.481791 | ROBERT SUMMERS | ADDRESS REDACTED | | | ADA 59.66297303226<br>BTC 0.2356516172086 | | | |
| 3.1.481792 | ROBERT SUMMERS | ADDRESS REDACTED | | | ETH 3.0789137929108 | | | |
| 3.1.481793 | ROBERT SUNDIUS | ADDRESS REDACTED | | | BTC 0.640038438582427 | BTC 0.00077091443117512 | | |
| 3.1.481794 | ROBERT SUPER | ADDRESS REDACTED | | | BTC 1.51354691884476<br>ETH 32.9995535724419<br>MATIC 1184.39630814298<br>USDC 5026.85930174055<br>USDT ERC20 2325.215807005 | | | |
| 3.1.481795 | ROBERT SUTHERLIN | ADDRESS REDACTED | | | BTC 1.07039105215412<br>LINK 47.92874035094 | | | |
| 3.1.481796 | ROBERT SVARC | ADDRESS REDACTED | | | CEL 1.80256150975786<br>SGB 0.1511<br>XRP 1 | | | |
| 3.1.481797 | ROBERT SWAIN | ADDRESS REDACTED | | | ADA 945.9683306805326<br>AVAX 3.04155850063372<br>BTC 0.00222413917461217<br>COMP 3.58446830203076<br>DOGE 3251.82996939264<br>ETH 0.817132632247372<br>MATIC 699.21773981720<br>SGB 91.05606231955938<br>SNX 154.47222637532<br>USDC 12459.5159824721<br>XLM 1.57847233299999<br>XRP 0.0000063316620219 | | | |
| 3.1.481798 | ROBERT SWANEY | ADDRESS REDACTED | | | 1INCH 0.13176864070392<br>AAVE 0.02873166421400<br>BTC 1.23419259647183<br>ETH 0.0086868645935421<br>LINK 1936.93007645009<br>MATIC 9652.02594193647<br>SOL 17.51789175605<br>USDC 2.00690723919039<br>USDT ERC20 1.0526620232802 | | | |
| 3.1.481799 | ROBERT SWANSON | ADDRESS REDACTED | | | BTC 0.014815039443740<br>SNX 353.07728768061 | | | |
| 3.1.481800 | ROBERT SWARTWOOD | ADDRESS REDACTED | | | BUSD 5362.83031845634<br>CEL 307.903151146401 | | | |
| 3.1.481801 | ROBERT SWARTZ | ADDRESS REDACTED | | | MATIC 606297869907011<br>BTC 0.00123665314018596<br>MATIC 112.123490938629<br>USDC 512.035195379048 | | | |
| 3.1.481802 | ROBERT SWEENEY | ADDRESS REDACTED | | | BTC 0.00005384459534136167 | | | |
| 3.1.481803 | ROBERT SWEENEY | ADDRESS REDACTED | | | BTC 0.00143999642967427<br>CEL 318.152457991843 | | | |
| 3.1.481804 | ROBERT SWEET | ADDRESS REDACTED | | | AVAX 0.749702241050495<br>BSV 6.04111685463556<br>BTC 0.00383630970169428<br>ETH 0.18221974322617<br>MATIC 737.505355755544<br>XRP 360.7444800014188 | | | |
| 3.1.481805 | ROBERT SWENSEN | ADDRESS REDACTED | | | AAVE 5.3228100180785<br>BTC 1.06445585823447<br>ETH 1.15273740157541<br>LINK 70.2809877696<br>LTC 0.01276704986025004<br>MATIC 2277.51105488766<br>UNI 77.37282570870999<br>USDC 1.28960254905922 | | | |
| 3.1.481806 | ROBERT SWIATEK | ADDRESS REDACTED | | | CEL 0.4414221787807473<br>XRP 73.66122373673209 | | | |
| 3.1.481807 | ROBERT SWIERCZEK | ADDRESS REDACTED | | | ADA 0.0000000933734743267<br>BTC 0.00000004380035005<br>CEL 0.534519374050354<br>MCDAI 1.45580161476124<br>USDT ERC20 0.450285116887586<br>XLM 0.0986140061965137<br>ZEC 0.0000000070447242 | | | |
| 3.1.481808 | ROBERT SWITON | ADDRESS REDACTED | | | ADA 1001.233021<br>BNB 2.46678158<br>BTC 0.240208721833377<br>CEL 153.337792847573 | | | |
| 3.1.481809 | ROBERT SWITZER | ADDRESS REDACTED | | | BAT 250.171545822829<br>BTC 0.00877334166150604<br>ETH 0.062675414568128<br>LINK 6.05913199991543<br>LTC 0.63392945333164<br>KLM 94.051356667423 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481810 | ROBERT SYLVA | ADDRESS REDACTED | | | MANA 50.565001455916 | | | |
| 3.1.481811 | ROBERT SYME | ADDRESS REDACTED | | | BTC 0.00035339894986793 | | | |
| | | | | | KLM 1260.1335848381 | | | |
| 3.1.481812 | ROBERT SZAJKO | ADDRESS REDACTED | | | BTC 0.000000471566090379 | | | |
| | | | | | CEL 0.1732702237977767 | | | |
| | | | | | ETH 0.00094120531983913 | | | |
| | | | | | USDT ERC20 0.0101702075589819 | | | |
| 3.1.481813 | ROBERT SZALAI | ADDRESS REDACTED | | | CEL 3.1565393862466 | | | |
| 3.1.481814 | ROBERT SZARVADI | ADDRESS REDACTED | | | BTC 0.00131448160721218 | | | |
| | | | | | ETH 1.5299876463070 | | | |
| | | | | | LINK 45.8029225470829 | | | |
| | | | | | SNX 310.421567692691 | | | |
| | | | | | ZRX 1142.2700610934 | | | |
| 3.1.481815 | ROBERT SZELA | ADDRESS REDACTED | | | ADA 0.000000589946004037 | | | |
| | | | | | BNB 0.0000000068593521269 | | | |
| | | | | | CEL 16.601051039899 | | | |
| | | | | | DOT 15.458397080058 | | | |
| | | | | | LTC 2.64984812455011 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XLM 0.0000000662246610989 | | | |
| 3.1.481816 | ROBERT SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.00197285609502807 | | | |
| | | | | | ETH 1.5681272598738 | | | |
| 3.1.481817 | ROBERT SZELAGOWSKI | ADDRESS REDACTED | | | BTC 0.000353575660354669 | BTC 0.0000000011115267228 | | |
| | | | | | USDC 0.024962532248822 | USDC 15.452782840195 | | |
| 3.1.481818 | ROBERT SZELEJAK | ADDRESS REDACTED | | | BTC 0.000001650682865622 | | | |
| | | | | | USDC 2.435547359953274 | | | |
| 3.1.481819 | ROBERT SZEMELIAK | ADDRESS REDACTED | | | ETH 0.00005140603294158 | | | |
| 3.1.481820 | ROBERT SZEWCZYK | ADDRESS REDACTED | | | PAXG 0.00590955765779785 | | | |
| 3.1.481821 | ROBERT SZIRCH | ADDRESS REDACTED | | | BTC 0.0011033241735173 | | | |
| 3.1.481822 | ROBERT SZLAGA | ADDRESS REDACTED | | | BSV 1 | | | |
| | | | | | BTC 0.00485826520039466 | | | |
| | | | | | CEL 59.210044342934 | | | |
| | | | | | SGB 302.658605148279 | | | |
| | | | | | XRP 0.00000018054143089 | | | |
| 3.1.481823 | ROBERT SZUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00129382750869 | | | |
| | | | | | DOT 28.352517610736 | | | |
| 3.1.481824 | ROBERT T BANCK | ADDRESS REDACTED | | | BTC 0.00218681723486848 | | | |
| | | | | | ETH 0.028960016254623 | | | |
| 3.1.481825 | ROBERT T PYKA | ADDRESS REDACTED | | | AAVE 0.00001876652156346 | CEL 0.00027519629351629 | | |
| | | | | | BTC 0.0000015967045467077 | | | |
| | | | | | CEL 2.4361346863037 | | | |
| | | | | | LINK 0.2556071885336695 | | | |
| | | | | | SNX 3.0541544136393929 | | | |
| | | | | | UMA 0.0305551205771186 | | | |
| | | | | | USDC 3.7956026262564 | | | |
| | | | | | XLM 2.9208899700016163 | | | |
| | | | | | XRP 0.837542212943889 | | | |
| 3.1.481826 | ROBERT T RUDY | ADDRESS REDACTED | | | BTC 0.000002726237921061 | | | |
| | | | | | DOT 47.863855704656 | | | |
| 3.1.481827 | ROBERT T STANDISH | ADDRESS REDACTED | | | BTC 0.000649532733302633 | | | |
| 3.1.481828 | ROBERT TAAT | ADDRESS REDACTED | | | BTC 4.4475617331699E-07 | | | |
| | | | | | ETH 0.00305211343551131 | | | |
| | | | | | USDC 0.0053591907907552 | | | |
| 3.1.481829 | ROBERT TABAYOYON | ADDRESS REDACTED | | | USDC 182.91442166357 | | | |
| | | | | | USDT ERC20 114.788490421373 | | | |
| 3.1.481830 | ROBERT TAKACS | ADDRESS REDACTED | | | CEL 0.5229389682455 | | | |
| | | | | | ETH 0.0003671287739362 | | | |
| | | | | | LINK 0.0228516767555651 | | | |
| 3.1.481831 | ROBERT TAKARA | ADDRESS REDACTED | | | BTC 0.00129470575741724 | | | |
| | | | | | GUSD 6577.3255010693 | | | |
| | | | | | USDC 6412.721927739 | | | |
| 3.1.481832 | ROBERT TAKOVICH | ADDRESS REDACTED | | | AAVE 0.000110041174089977 | | | |
| | | | | | BTC 0.0000030545761966447 | | | |
| | | | | | ETH 3.3882159322390E-05 | | | |
| | | | | | LINK 0.000097689024648019 | | | |
| | | | | | LTC 0.0000054220054508963 | | | |
| | | | | | MATIC 0.0150188207220679 | | | |
| | | | | | MCDAI 11.039718757934S | | | |
| | | | | | SNX 0.0030641255140111 | | | |
| | | | | | XRP 0.0003348647304049 | | | |
| 3.1.481833 | ROBERT TALBOT | ADDRESS REDACTED | | | CEL 3.5675462700338 | | | |
| | | | | | MATIC 60.58470717 | | | |
| | | | | | USDT ERC20 10.23394 | | | |
| 3.1.481834 | ROBERT TALINTYRE | ADDRESS REDACTED | | | BAT 0.00000000455346153B | | | |
| | | | | | BTC 0.18354382679814B | | | |
| | | | | | CEL 25917.2580352923 | | | |
| | | | | | LUNC 5.615132584069B1 | | | |
| | | | | | USDC 30000.577937 | | | |
| 3.1.481835 | ROBERT TALTON | ADDRESS REDACTED | | | BTC 0.000004577516353442 | | | |
| 3.1.481836 | ROBERT TAMBLIN | ADDRESS REDACTED | | | ADA 1026.1835701593B4 | | | |
| | | | | | BTC 0.0769239580852576 | | | |
| | | | | | DOT 42.8001410561803 | | | |
| | | | | | LINK 64.449286672S842 | | | |
| | | | | | LTC 5.131750173716S2 | | | |
| | | | | | MATIC 4769.903240091 | | | |
| 3.1.481837 | ROBERT TAMCSIN | ADDRESS REDACTED | | | BCH 0.00282571581452979 | BTC 0.000000001815432308 | | |
| | | | | | BTC 0.000256031157396466 | | | |
| | | | | | CEL 1.139469239301S7 | | | |
| | | | | | ETH 0.001988591895469685 | | | |
| | | | | | USDC 43.729393835673 | | | |
| 3.1.481838 | ROBERT TAMILIO | ADDRESS REDACTED | | | BTC 0.00819486465720173 | | | |
| | | | | | CEL 33.669234193480S | | | |
| | | | | | DASH 0.26816344 | | | |
| | | | | | DOT 21.969447687875S1 | | | |
| | | | | | EOS 88.740642549S282 | | | |
| | | | | | ETH 0.0273798705268405 | | | |
| | | | | | LTC 0.78959641 | | | |
| | | | | | LUNC 5.177044381S3255 | | | |
| | | | | | MATIC 453.731541817925 | | | |
| | | | | | USDT ERC20 192.913.391177320S75 | | | |
| | | | | | XTZ 101.485592749989 | | | |
| 3.1.481839 | ROBERT TAN | ADDRESS REDACTED | | | ADA 0.7882015494711111 | ADA 0.00000013125911624 | | |
| | | | | | BTC 0.000001574758415863 | DOT 0.0000000000017678313 | | |
| | | | | | DOT 0.144626177200624 | | | |
| 3.1.481840 | ROBERT TAN | ADDRESS REDACTED | | | BTC 0.00165481002522139 | | | |
| 3.1.481841 | ROBERT TANASE | ADDRESS REDACTED | | | BAT 42.99368335 | | | |
| | | | | | BTC 0.007470240586463S2 | | | |
| | | | | | CEL 1.234604451764S4 | | | |
| | | | | | ETH 0.11154129857S316 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.481842 | ROBERT TANG | ADDRESS REDACTED | | | CEL 1.31508328117304 | USDC 0.0000001358393311572 | | |
| | | | | | BTC 0.030870578326228B | | | |
| | | | | | USDC 235.098097942 | | | |
| 3.1.481843 | ROBERT TANTILLO | ADDRESS REDACTED | | | BTC 0.1138577698S8854 | | | |
| | | | | | COMP 1.186978047S3207 | | | |
| | | | | | ETH 4.3272171877972S3 | | | |
| | | | | | MATIC 237.767988307G8 | | | |
| 3.1.481844 | ROBERT TARABO | ADDRESS REDACTED | | | BTC 0.000143848960023821 | | | |
| | | | | | ETH 0.00114320874681862 | | | |
| | | | | | USDT ERC20 2.22539634529644 | | | |
| 3.1.481845 | ROBERT TARPEY | ADDRESS REDACTED | | | CEL 2.7594544724764T | | | |
| | | | | | MATIC 112.36985734 | | | |
| 3.1.481846 | ROBERT TÄUBL | ADDRESS REDACTED | | | BTC 0.00001046626790173I | | | |
| 3.1.481847 | ROBERT TAYLOR | ADDRESS REDACTED | | | BTC 0.000587416593608G3 | | | |
| | | | | | ETH 0.01169648798212S6 | | | |
| | | | | | MATIC 38.300363706148 | | | |
| 3.1.481848 | ROBERT TAYLOR | ADDRESS REDACTED | | | BAT 707.285460323276 | | | |
| | | | | | BTC 0.0669028625421E8 | | | |
| | | | | | BTC 0.00519776168884825 | | | |
| | | | | | CEL 5.925381125572 | | | |
| 3.1.481849 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 0.0000015392632669I5 | | | ADA 0.01832626308912I9 |
| | | | | | BTC 0.0000000074177180031 | | | BTC 0.000000766487456232B5 |
| | | | | | ETH 0.000000017880236959 | | | ETH 0.000223643042794I35 |
| | | | | | MANA 0.0018644375457492I4 | | | MATIC 0.0587631580474413 |
| | | | | | MATIC 0.000063281989206883 | | | USDC 0.46482816060672485 |
| | | | | | USDC 0.000490404027359I77977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481850 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 13776.4528725499<br>BTC 0.00170554965850275<br>DOT 503.54648434748<br>ETH 5.02186190959505022<br>LINK 112.910551402659<br>MATIC 19529.3080352394<br>SNX 100.4828906339305<br>SOL 458.1596512455121<br>UNI 340.205952638494 | ADA 38.130572<br>BTC 0.000000022406041659<br>SOL 0.291127762 | | |
| 3.1.481851 | ROBERT TAYLOR | ADDRESS REDACTED | | | BTC 0.14374817982126B<br>ETH 2.223817320170.3<br>GUSD 2542.86986372789<br>USDC 8954.55622136673 | ETH 0.112145969193502 | | |
| 3.1.481852 | ROBERT TAYLOR | ADDRESS REDACTED | | | AAVE 6.15958120374113<br>BTC 0.39622855934367S<br>CEL 10.0291954138547<br>ETH 2.07925698747522<br>LINK 66.9999387810091 | | | |
| 3.1.481853 | ROBERT TAYLOR | ADDRESS REDACTED | | | ADA 3158.4834620258;2<br>BTC 0.9310475266889B3<br>CEL 17.1629597961399<br>EOS 247.343021056685<br>ETH 0.9981507234040022<br>LTC 6.13551087733496<br>MATIC 2.01008775984511<br>MCDAI 1.57531015066911 | ADA 21979.4<br>CEL 26.9268329799073 | | |
| 3.1.481854 | ROBERT TEDDY | ADDRESS REDACTED | | | CEL 7.40191303024162 | | | |
| 3.1.481855 | ROBERT TELLIER | ADDRESS REDACTED | | | BTC 0.00164367202961563<br>ETH 0.0125606041258472 | | | |
| 3.1.481856 | ROBERT TEMMINK | ADDRESS REDACTED | | | BTC 0.00000000080545476S6<br>CEL 64081.9904541845<br>ETH 0.00000103<br>USDC 0.005785178699S8861 | | | |
| 3.1.481857 | ROBERT TEMPKE | ADDRESS REDACTED | | | ADA 176.952858412373<br>BTC 0.000000004657039723B6<br>EOS 0.00487050845261615<br>ETH 0.00073276267652558<br>LTC 2.17880494793501<br>MATIC 605.170800063382<br>XLM 0.01695915509567 | | | |
| 3.1.481858 | ROBERT TEN CATE | ADDRESS REDACTED | | | BCH 3.13446426363511<br>BTC 0.00687172717912292<br>CEL 0.13080950302059-4<br>DOT 0.10967455692712<br>ETH 0.00091771154589596<br>MATIC 17.3526837759258<br>USDC 4580.01163414655<br>XLM 0.000000024885032842 | | | |
| 3.1.481859 | ROBERT TENEYCK | ADDRESS REDACTED | | | BTC 0.00128302896762386<br>ETH 1.27409323566272<br>SNX 12.63489334380023<br>SOL 20.4171001416232<br>USDC 110.498316501981 | ETH 0.75 | | |
| 3.1.481860 | ROBERT TERHAAG | ADDRESS REDACTED | | | CEL 160.256964713973<br>MATIC 43.6417864173S6 | | | |
| 3.1.481861 | ROBERT TERRELL | ADDRESS REDACTED | | | BTC 0.00021026798334517<br>ETH 0.00343910415503629 | BTC 0.01615070511621461<br>ETH 3.27310627180041 | | |
| 3.1.481862 | ROBERT TERRIQUEZ | ADDRESS REDACTED | | | BCH 0.000055717777756064<br>BTC 0.01167561452513669<br>DASH 0.000042730917992252<br>DOT 12.2468040498575<br>ETC 4.96999731S3204<br>LUNC 1.84961582804625<br>USDC 0.278095898992173<br>XLM 0.5278927600341B4 | BCH 0.0000000033893245S6<br>DASH 0.00000000702945992S | | |
| 3.1.481863 | ROBERT TESSIER | ADDRESS REDACTED | | | BTC 0.02331993875365B6<br>ETH 0.21083948068571S6 | | | |
| 3.1.481864 | ROBERT TESSMAN | ADDRESS REDACTED | | | BCH 0.00401557368371733<br>BTC 3.15074803659631 | | | |
| 3.1.481865 | ROBERT TEZKY | ADDRESS REDACTED | | | ETH 3.37019538475636<br>BTC 0.000000002618181S71<br>CEL 0.31129564102503B<br>ETH 0.000000000000000001 | | | |
| 3.1.481866 | ROBERT THAI | ADDRESS REDACTED | | | BTC 0.00171602765299277<br>CEL 1.17002641209191 | | | |
| 3.1.481867 | ROBERT THIBAULT | ADDRESS REDACTED | | Yes | ADA 1.10704035990S5<br>AVAX 0.10545115648747<br>BTC 0.00453917469465499<br>ETH 0.24092866473755-4<br>LINK 249.806508078063<br>LUNC 10.9326038630177<br>MANA 188.283580924501<br>MATIC 0.80152748185.2482<br>SOL 0.21538768768899S0<br>USDC 3210.88440983392<br>XLM 0.5022779333817S | BTC 0.28740596785991-4<br>SOL 0.29597741457603<br>USDC 64.96 | | BTC 0.9572443965554D8<br>ETH 6.93287620274975 |
| 3.1.481868 | ROBERT THIELE | ADDRESS REDACTED | | | ADA 57541.713788638-2<br>AVAX 530.294141374747<br>ETH 18.646201374547<br>LINK 311.87218548504-1<br>LUNC 65.8138130258711<br>MATIC 227430.366855053<br>MCDAI 33.751289883726S6<br>SNX 2.04434524076021<br>XLM 5.52684362336802<br>XRP 2.81846060613574 | ADA 4500<br>MATIC 94851.1475963609 | | |
| 3.1.481869 | ROBERT THIESSEN | ADDRESS REDACTED | | | BTC 0.03523996720893.38 | | | |
| 3.1.481870 | ROBERT THOMAS | ADDRESS REDACTED | | | ADA 151.124519823689<br>BTC 0.01315000601206.18<br>DOGE 340.13113785454.1<br>DOT 15.8230198790554<br>ETH 0.161951835756846<br>SOL 2.03720784463767<br>USDC 22879.5013621723 | | | |
| 3.1.481871 | ROBERT THOMAS | ADDRESS REDACTED | | | BTC 0.01173054282856.3<br>DOT 25.4792441730949<br>SOL 17.20875278242S2 | | | |
| 3.1.481872 | ROBERT THOMAS BURNS III | ADDRESS REDACTED | | | BTC 0.000208135310015533<br>ETH 5.00351861591501.1 | BTC 0.499223730162752<br>ETH 5.66755462547803 | | |
| 3.1.481873 | ROBERT THOMAS DEMARCO | ADDRESS REDACTED | | | ADA 1280.65162298254<br>AVAX 11.5877326624727<br>BAT 430.756946871271<br>BTC 1.07863310483568<br>BTC 0.00959306423540S3<br>CEL 1.138337515327739<br>EOS 0.012520759147675;2<br>ETH 0.098035951183S4427<br>LINK 2.82971216574108<br>LTC 0.1968469605122222<br>MATIC 1064.187737255352<br>OMG 25.2734340784044<br>SGB 28.6915192086839<br>SOL 1.08851219695488<br>USDC 7.26011838617774<br>XLM 5115.41883604445<br>XRP 100.653212501086<br>ZRX 0.0171379210675039 | LUNC 1.5837032794752;2 | | |
| 3.1.481874 | ROBERT THOMAS FITZGERALD | ADDRESS REDACTED | | | BTC 0.0139786302704;22 | | | |
| 3.1.481875 | ROBERT THOMAS MOON | ADDRESS REDACTED | | | ADA 0.007098475932860.49<br>ETH 0.000003666418421646<br>USDC 4.83195220565153 | | | |
| 3.1.481876 | ROBERT THOMAS O'BRIEN | ADDRESS REDACTED | | | ADA 0.435324007018278<br>BNB 0.00354788348788093<br>BTC 2.020733764512996-06<br>CEL 0.00296260196894836<br>ETH 0.00167998036193395<br>LINK 0.00938590033322156<br>SGB 105.70613557327<br>USDC 14458.9827306342<br>USDT ERC20 0.31153100978290;1<br>XRP 0.000000124151278861 | | USDC 100 | |
| 3.1.481877 | ROBERT THOMAS THOMAS | ADDRESS REDACTED | | | BTC 0.00234310756264912 | BTC 0.003391 | | |
| 3.1.481878 | ROBERT THOMAS TILLMAN | ADDRESS REDACTED | | | BTC 0.09754613787311888<br>ETH 1.38574673529392 | BTC 0.000324840122137756 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481879 | ROBERT THOMAS WEINRAUCH | ADDRESS REDACTED | | | USDC 96.73050523496 | | | |
| 3.1.481880 | ROBERT THOMASSEN | ADDRESS REDACTED | | | BTC 0.00013912842909271 | | | |
| | | | | | ETH 1.4491187541708 | | | |
| 3.1.481881 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.000000621310906 | | | |
| | | | | | ETC 0.03404505273403721 | | | |
| | | | | | MATIC 7.9819529809751752 | | | |
| | | | | | SNX 0.13148037341 3463 | | | |
| 3.1.481882 | ROBERT THOMPSON | ADDRESS REDACTED | | | BNB 1.424432102432128 | | | |
| | | | | | BTC 1.18831860973645 | | | |
| | | | | | ETH 5.3081404782369 | | | |
| | | | | | LINK 399.42282682153 4 | | | |
| 3.1.481883 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.00000875043654948 2 | | | |
| | | | | | CEL 1.1510024296654 3 | | | |
| | | | | | ETH 0.00118218302069436 | | | |
| | | | | | UNI 0.00032384175165812 3 | | | |
| | | | | | USDC 0.20858993803611 4 | | | |
| 3.1.481884 | ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.043767501729782 6 | | | |
| | | | | | CEL 53.94968952842 | | | |
| | | | | | MATIC 3296.1280468707 | | | |
| | | | | | SNX 305.63655357032 2 | | | |
| 3.1.481885 | ROBERT THOMPSON JR | ADDRESS REDACTED | | | ADA 334.642507421259 | BTC 0.00000009077353602 | | |
| | | | | | BTC 0.00013150615603724 | | | |
| | | | | | ETH 0.0008539440572847 65 | | | |
| 3.1.481886 | ROBERT THOMSON | ADDRESS REDACTED | | | ETC 2.6085352209521 | | | |
| 3.1.481887 | ROBERT THOREN | ADDRESS REDACTED | | | ETH 16.19687583039 41 | | | |
| 3.1.481888 | ROBERT THORNTON | ADDRESS REDACTED | | | BTC 0.00114261780051212 | | | |
| | | | | | UNI 13.09585562606 43 | | | |
| | | | | | AAVE 9.89767788995 6 | BTC 0.00000016022026062 5 | | |
| | | | | | ADA 22143.9605095658 | ETH 0.0000009645735248 03 | | |
| | | | | | AVAX 21.984425867125 2 | | | |
| | | | | | BTC 0.0000000063850372 | | | |
| | | | | | DOT 214.3381083656 45 | | | |
| | | | | | ETH 19.658267863549 9 | | | |
| | | | | | LINK 270.14445359285 | | | |
| | | | | | LTC 0.52562139660867 | | | |
| | | | | | MATIC 7374.3407147398 5 | | | |
| | | | | | UNI 181.56805389950 5 | | | |
| | | | | | USDC 39093.3975872932 | | | |
| 3.1.481889 | ROBERT THUAN - MENG TAN | ADDRESS REDACTED | | | AVAX 7 | | | |
| | | | | | BTC 0.0016384504222600 6 | | | |
| | | | | | CEL 3.3809388585901 4 | | | |
| 3.1.481890 | ROBERT THUMM | ADDRESS REDACTED | | | BAT 0.00000079205400032 6 | | | |
| | | | | | BTC 0.00000022406475656 8 | | | |
| | | | | | CEL 1947.2279170743 6 | | | |
| | | | | | EOS 0.00001549989377037 | | | |
| | | | | | ETH 0.00000066162709231 6 | | | |
| | | | | | SGB 5271.8339327629 | | | |
| | | | | | SNX 0.0000007 | | | |
| | | | | | UNI 0.0000038 | | | |
| | | | | | USDT ERC20 0.00237 | | | |
| | | | | | ZEC 0.00000054 | | | |
| 3.1.481891 | ROBERT TIBERI | ADDRESS REDACTED | | | MATIC 0.02338549669132951 | | | |
| 3.1.481892 | ROBERT TICHY | ADDRESS REDACTED | | | ADA 233.809284782218 | | | |
| | | | | | BNB 0.846728533224182 | | | |
| | | | | | BTC 0.00863405456229769 | | | |
| | | | | | USDC 251.70129504858 2 | | | |
| 3.1.481893 | ROBERT TIERNEY | ADDRESS REDACTED | | | BTC 9.6373721465932 9E-05 | | | |
| | | | | | CEL 13.0240029915987 | | | |
| | | | | | DOT 0.4216330458147 11 | | | |
| | | | | | LINK 0.0265389682208837 | | | |
| | | | | | USDT ERC20 1.823713712414 11 | | | |
| | | | | | XRP 7.95105808288836 | | | |
| 3.1.481894 | ROBERT TIETJE | ADDRESS REDACTED | | | BTC 0.1374907671115 53 | | | |
| 3.1.481895 | ROBERT TILARO | ADDRESS REDACTED | | | BTC 0.0210518927564867 | | BTC 0.00065593 | |
| | | | | | ETH 0.00607647367145717 | | ETH 0.76852120374 2359 | |
| | | | | | USDC 990.050755370333301 | | USDC 1.8435291516078 9 | |
| 3.1.481896 | ROBERT TILLMAN | ADDRESS REDACTED | | | BTC 0.0255467436542042 | | | |
| | | | | | MANA 92.615556702560 6 | | | |
| | | | | | MATIC 234.226174369749 | | | |
| 3.1.481897 | ROBERT TILP | ADDRESS REDACTED | | | BTC 0.0160608307350091 | | | |
| 3.1.481898 | ROBERT TIMMERMAN | ADDRESS REDACTED | | | BTC 0.02265359893775 38 | | | |
| | | | | | USDC 275.396272213528 | | | |
| 3.1.481899 | ROBERT TIMMONS | ADDRESS REDACTED | | | DOGE 0.00082665330219674 | | | |
| 3.1.481900 | ROBERT TINKLER | ADDRESS REDACTED | | | AVAX 15.1171212521974 | | | |
| | | | | | BTC 0.011512342631799 3 | | | |
| | | | | | CEL 2045.430289048 61 | | | |
| | | | | | MATIC 5059.7297117861 2 | | | |
| | | | | | PAX 1.0117057864032 6 | | | |
| 3.1.481901 | ROBERT TINKLER | ADDRESS REDACTED | | | BTC 0.00000000255033512 | | | |
| | | | | | CEL 0.0051321975879483 9 | | | |
| | | | | | ETH 0.00000000459262175 9 | | | |
| | | | | | KLM 0.00000000207137 13 | | | |
| 3.1.481902 | ROBERT TIPPENS | ADDRESS REDACTED | | | BTC 0.00183212774662023 | BTC 0.53688616 | | |
| | | | | | ETH 14.472263026473 5 | | | |
| | | | | | LTC 20.6470223880632 | | | |
| 3.1.481903 | ROBERT TIPPETT | ADDRESS REDACTED | | | USDC 0.00000000795116909 | | | |
| | | | | | CEL 11256.7216286309 | | | |
| | | | | | TGBP 312.24 | | | |
| 3.1.481904 | ROBERT TISDALE | ADDRESS REDACTED | | | ADA 0.78689307056077 7 | USDC 0.0000002521558969 | | |
| | | | | | BTC 0.000008137164646495 | | | |
| | | | | | DOT 50.1116003385379 | | | |
| | | | | | ETH 1.9267016822343 | | | |
| | | | | | MATIC 7.165419282367 3 | | | |
| | | | | | USDC 6.8376615877538 8 | | | |
| 3.1.481905 | ROBERT TKALAC | ADDRESS REDACTED | | | CEL 33.94454823031 43 | | | |
| | | | | | DOT 13.6596914 | | | |
| 3.1.481906 | ROBERT TOBIN | ADDRESS REDACTED | | | BTC 0.27103953573 2819 | | | |
| | | | | | COMP 2.237112780419 44 | | | |
| | | | | | ETH 3.69179052459992 | | | |
| | | | | | LTC 2.2823760942071 | | | |
| | | | | | USDC 10707.7111242602 | | | |
| | | | | | XLM 1072.3252603009 | | | |
| 3.1.481907 | ROBERT TOBIN | ADDRESS REDACTED | | | ETH 0.00027862457790416 | | | |
| 3.1.481908 | ROBERT TOBLER | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.481909 | ROBERT TOBLER | ADDRESS REDACTED | | | ETH 0.00001063041636505 | | | |
| 3.1.481910 | ROBERT TODD HALL | ADDRESS REDACTED | | Yes | BTC 0.34683454446322 | BTC 0.00029225956315007 | | BTC 5.0556815691719 |
| 3.1.481911 | ROBERT TOMAS ZAVASNIK | ADDRESS REDACTED | | | BTC 0.00109146565339321 | | | |
| 3.1.481912 | ROBERT TOMASKOVIC | ADDRESS REDACTED | | | ADA 510.938935885805 | | | |
| | | | | | BTC 0.0173492871308084 | | | |
| | | | | | USDC 14.14740277465 3 | | | |
| 3.1.481913 | ROBERT TOMBS | ADDRESS REDACTED | | | BTC 0.00013455970152673 9 | | | |
| | | | | | LINK 256.80833064597 7 | | | |
| | | | | | LTC 1.08301865509202 | | | |
| 3.1.481914 | ROBERT TOMISER | ADDRESS REDACTED | | | BTC 0.0295805707884322 | LUNC 64.36427144623 5 | | |
| | | | | | DASH 4.43226271317279 | | | |
| | | | | | MATIC 513.49990571589 | | | |
| | | | | | SNX 34.6258647331466 | | | |
| | | | | | USDC 10483.07201051 | | | |
| 3.1.481915 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 105.436231057663 | BTC 0.00000600042371285 71 | | |
| | | | | | BTC 0.00009636052716749 4 | | | |
| | | | | | MATIC 823.011353566202 | | | |
| 3.1.481916 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 2.67402631190452 | BTC 0.00703038443165516 | | |
| | | | | | AVAX 51.2872742601015 | | | |
| | | | | | BAT 0.2545872644449 59 | | | |
| | | | | | BTC 0.40163049343042 6 | | | |
| | | | | | DOT 0.33334676265457 7 | | | |
| | | | | | ETH 2.09161458426 59 | | | |
| | | | | | KNC 0.0524457146925019 | | | |
| | | | | | LINK 0.0210205857294365 | | | |
| | | | | | MANA 0.5920560533289 66 | | | |
| | | | | | MATIC 2586.27062583865 | | | |
| | | | | | SNX 0.12183875319762 3 | | | |
| | | | | | SOL 63.8569093531206 | | | |
| | | | | | UNI 0.04809832651543014 | | | |
| | | | | | USDC 0.085570553579735 | | | |
| | | | | | XLM 2.80694221893765 | | | |
| | | | | | ZRX 3.82155025547889 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481917 | ROBERT TOMLINSON | ADDRESS REDACTED | | | ADA 667.28058378769<br>AVAX 7.6483122975214<br>DOT 21.636448763637<br>ETH 10.42284731114653<br>KNC 211.73673189183S<br>LTC 6.73351922538288<br>MANA 418.36006158846S<br>MATIC 933.731140152701<br>SOL 14.28892009132S7 | AVAX 7.2574<br>DOT 28.381 | | |
| 3.1.481918 | ROBERT TONOS | ADDRESS REDACTED | | | BTC 0.00122976019640033<br>CEL 56.178494253679B<br>DOT 2.69142705325579<br>ETH 1.10157082060897<br>LINK 18.971341186103?<br>MATIC 110.619136240428 | | | |
| 3.1.481919 | ROBERT TOOMER | ADDRESS REDACTED | | | XRP 11.914446 | | | |
| 3.1.481920 | ROBERT TOOMEY | ADDRESS REDACTED | | | BTC 0.00000164017159398B | | | |
| 3.1.481921 | ROBERT TOPALOVIĆ | ADDRESS REDACTED | | | BTC 0.00043971594361659? | | | |
| 3.1.481922 | ROBERT TORRES | ADDRESS REDACTED | | | CEL 0.46394829453141<br>AAVE 1.0766120727311<br>BSV 0.04032994005773<br>BTC 0.00038221460301519<br>SNX 26.878703125131<br>ZRX 325.8706310866<br>12 | | | |
| 3.1.481923 | ROBERT TÖRZSÖK | ADDRESS REDACTED | | | BTC 0.3620287034806<br>15<br>ETH 0.0037979770662212<br>8 | | | |
| 3.1.481924 | ROBERT TOSCAS | ADDRESS REDACTED | | | ADA 0.09163903281467B1<br>BAT 0.0729767199612135<br>BTC 0.00093994032923777<br>9<br>CEL 16.45187107636B<br>3<br>LTC 0.00126419173578662<br>MATIC 0.10573152887691<br>9<br>SNX 0.0270267296876549 | | | |
| 3.1.481925 | ROBERT TOSSBERG | ADDRESS REDACTED | | | ADA 1758.66036551386<br>BTC 0.18147724320713?<br>ETH 1.92402658259266<br>MATIC 1317.84880505884<br>SOL 11.1773016564204<br>XLM 3383.44883515619 | XLM 0.0000005 | | |
| 3.1.481926 | ROBERT TOTH | ADDRESS REDACTED | | | BTC 0.00488393492843678<br>ETH 0.000003115124089474<br>USDT ERC20 0.74234946594858 | | | |
| 3.1.481927 | ROBERT TOTH | ADDRESS REDACTED | | | BTC 0.00496750475793<br>91<br>CEL 18.4608612160074<br>ETH 0.1082035853163656<br>LINK 7.46<br>SNX 7.25 | | | |
| 3.1.481928 | ROBERT TRAHARNE | ADDRESS REDACTED | | | BTC 0.43109306676603B | CEL 0.619732363997599 | | |
| 3.1.481929 | ROBERT TRAPP | ADDRESS REDACTED | | | CEL 338.84704717272A | | | |
| 3.1.481930 | ROBERT TRASK | ADDRESS REDACTED | | | BCH 2.1037833298653 | | | |
| 3.1.481931 | ROBERT TRASK | ADDRESS REDACTED | | | ETH 0.000172877S4405617 | | | |
| 3.1.481932 | ROBERT TRAZO | ADDRESS REDACTED | | | BTC 0.0007831596622777S | BTC 0.0000000016467528859 | | |
| 3.1.481932 | ROBERT TREAT | ADDRESS REDACTED | | | MATIC 0.355317407360101 | | | |
| 3.1.481933 | ROBERT TREFRY | ADDRESS REDACTED | | | BTC 1.562988328699S4<br>CEL 1.135822932310918<br>ETH 10.9422497175422<br>LINK 108.748507382915 | | | |
| 3.1.481934 | ROBERT TREMAYNE SMITH | ADDRESS REDACTED | | | BTC 0.00000235716360269318S<br>CEL 0.09627873485104721<br>DASH 0.00285578435889748B<br>DOT 0.01250610593171254<br>ETH 0.00004229730489B616<br>LINK 0.00447108690133859<br>MANA 0.24611683677553<br>MATIC 0.2065390333399957<br>SGB 191.668799550861<br>SNX 0.0398110940208539<br>USDC 5.11069135576395<br>XLM 0.150912522491394<br>XRP 0.0000000102096009024 | CEL 1.00004872256927 | | |
| 3.1.481935 | ROBERT TRETTIN | ADDRESS REDACTED | | | AVAX 351.10206366104<br>BUSD 8.982270309422B5<br>ETH 13.207771786B383<br>LINK 0.184156446611305<br>LTC 0.02716725941669263<br>MATIC 545510.306285965B<br>USDC 1.33490692369792 | USDC 0.00000074478059834A | | |
| 3.1.481936 | ROBERT TREUBERT | ADDRESS REDACTED | | | ETH 11.0800148913014<br>LTC 0.00338791413306672<br>UNI 0.00429853430962147<br>USDC 65.424320686048 | | | |
| 3.1.481937 | ROBERT TREVINO | ADDRESS REDACTED | | | BTC 0.00010359513229183<br>ETH 0.0002206817243190942 | BTC 0.0000000080609612478 | | |
| 3.1.481938 | ROBERT TRINDLE | ADDRESS REDACTED | | | AAVE 1.69728711325124<br>BTC 0.003033668687055?<br>COMP 0.001247497063306S5<br>DASH 2.78582830000359<br>ETH 0.001191782793599S2<br>KNC 0.02376641806005?<br>LINK 0.069060649517526<br>MANA 0.713479685329787<br>SGB 444.621870179459<br>SNX 0.1842049315715648<br>UMA 10.977647015372A<br>UNI 1.57617834158332<br>XLM 70.214469438283B<br>XRP 0.00000993883494882<br>ZEC 0.0215525533809S3<br>ZRX 1.0685128573717? | | | |
| 3.1.481939 | ROBERT TRISTAN ARMSTRONG SWIFT | ADDRESS REDACTED | | Yes | AAVE 0.001447682951459S8<br>ADA 100.788636823613<br>BTC 0.0154146508352318<br>CEL 0.0049829093062328B<br>DOT 23.711396341742?<br>ETH 0.2949191112435AB<br>LINK 2.5828350931256S2<br>MATIC 0.150983481821718<br>SOL 3.45820053148153<br>USDC 0.0059008356333428Z<br>USDC 0.34369503410941<br>USDT ERC20 0.014026728291321A | BTC 0.00000000021743397S<br>USDC 161.94861332971? | | ADA 600.796419189961<br>BTC 0.0390186925657885<br>LINK 35.9797248385357 |
| 3.1.481940 | ROBERT TROIANO | ADDRESS REDACTED | | | BTC 0.0000597338595174<br>USDC 0.229306270286466 | | | |
| 3.1.481941 | ROBERT TROYER | ADDRESS REDACTED | | | KNC 572.59397178531S | | | |
| 3.1.481942 | ROBERT TRUEMAN | ADDRESS REDACTED | | | BTC 0.0021612500712401S | BTC 0.00000064 | | |
| 3.1.481943 | ROBERT TRYDULSKI | ADDRESS REDACTED | | | CEL 1.11217059077239 | | | |
| 3.1.481943 | | | | | BNB 0.000000007814115276 | | | |
| 3.1.481944 | ROBERT TSANG | ADDRESS REDACTED | | | BTC 0.0000000033629616521<br>CEL 1.7588276179511<br>BTC 0.000000002503469990062<br>CEL 58.9551527188067<br>DOT 607.974068965792<br>ETH 15.19542214291B1<br>LINK 2023.1.7789636172<br>MATIC 4916.1088291445<br>MCDAI 0.01504458408341118<br>SNX 1000.40002835579<br>UNI 0.000065149672076761<br>XRP 146968.82035129 | | | |
| 3.1.481945 | ROBERT TUBIO | ADDRESS REDACTED | | Yes | ADA 0.06537333809795B<br>BTC 0.000004865148561441<br>ETH 0.000072202051851793<br>USDC 1.449445565496S7 | | | BTC 0.020096498001571l |
| 3.1.481946 | ROBERT TUCCI | ADDRESS REDACTED | | | BTC 0.0000000062834448B<br>CEL 839.5841692392S<br>XRP 0.463 | | | |
| 3.1.481947 | ROBERT TUCHMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481948 | ROBERT TUFUGA | ADDRESS REDACTED | | | ADA 1842.20091151474<br>BTC 1.0508516251244<br>CEL 939.04767865024/<br>COMP 2.07845059321549<br>DOT 52.4758118332966<br>ETH 4.30358173820836<br>GUSD 324.438540835636<br>LINK 134.07931140791.3<br>MATIC 2131.65225715935<br>SOL 31.6329644557285<br>USDC 5934.573048523333<br>XLM 887.673769230121 | | | |
| 3.1.481949 | ROBERT TULON | ADDRESS REDACTED | | | COMP 2.09834133389311<br>MATIC 104.550270823172 | | | |
| 3.1.481950 | ROBERT TULICKI | ADDRESS REDACTED | | | BCH 0.000231953104970434<br>BTC 0.0000000057582299511<br>CEL 1.1230327275784<br>USDC 0.106325258526268 | | | |
| 3.1.481951 | ROBERT TUOHY | ADDRESS REDACTED | | | BTC 0.505400537779187<br>DOT 23.0701751307679<br>ETH 7.76715197550017 | | | |
| 3.1.481952 | ROBERT TUPA | ADDRESS REDACTED | | | BTC 0.001227888321559898<br>CEL 11.349351054572.1<br>USDC 230.704049 | | | |
| 3.1.481953 | ROBERT TUPE | ADDRESS REDACTED | | | BNT 0.15487568334227.9<br>BTC 6.9774893672999E-08<br>ETH 0.0000005325891043.9<br>LINK 0.000149534496000747<br>MCDAI 0.0185745643277193<br>SNH 0.000371592363883632<br>USDC 0.302669623824368 | BTC 0.00000063955874242671<br>ETH 0.000521274305901504<br>USDC 0.0048289074461196.3 | | |
| 3.1.481954 | ROBERT TUREK | ADDRESS REDACTED | | | BTC 0.00259643649545171<br>CEL 163.859004839742<br>ETH 0.00950603231240564<br>KNC 0.506241237258009<br>MANA 0.191773594407636<br>USDC 0.43425328125317.6<br>USDT ERC20 0.00000040532837303.1<br>XRP 0.000000069003101989 | | | |
| 3.1.481955 | ROBERT TURGYAN | ADDRESS REDACTED | | | BTC 0.0000000020013941642<br>CEL 0.154583389310641<br>USDT ERC20 0.000002 | | | |
| 3.1.481956 | ROBERT TURMAN | ADDRESS REDACTED | | | BTC 0.715449440261885<br>ETH 0.50166668103249<br>USDC 12.4410881520957 | | BTC 0.0000452448989553151<br>ETH 0.03687278869608092 | |
| 3.1.481957 | ROBERT TURNER | ADDRESS REDACTED | | | BTC 0.000133202082008663<br>ETH 0.235780691622721 | | | |
| 3.1.481958 | ROBERT TURNER | ADDRESS REDACTED | | | ADA 1.606799431133068<br>AVAX 0.0253627300841345<br>BTC 0.000122844166981636<br>ETH 0.00103794903518672<br>LINK 0.0633489775695872<br>MANA 0.0107133874287667 | BTC 0.0000000055622662664 | | |
| 3.1.481959 | ROBERT TWEEDIE | ADDRESS REDACTED | | | BTC 0.000813391680629891<br>CEL 0.674255165125822<br>SNX 79.8184937662632 | | | |
| 3.1.481960 | ROBERT TWILT | ADDRESS REDACTED | | | AAVE 0.00000071<br>BNB 0.00000049988101188<br>BTC 1.00010187504102<br>BUSD 0.00931749<br>CEL 1384.80157037362<br>LTC 0.00000048<br>MCDAI 40<br>USDC 251.596042 | | | |
| 3.1.481961 | ROBERT TWITCHELL | ADDRESS REDACTED | | | BTC 0.0163870802292.84 | | | |
| 3.1.481962 | ROBERT TYLER | ADDRESS REDACTED | | | USDC 0.316023687420985 | | | |
| 3.1.481963 | ROBERT TYLER | ADDRESS REDACTED | | | AAVE 0.00420358908790187<br>AVAX 0.1528126107227.49<br>BTC 0.0166084780886.4<br>EOS 0.050419248133251.3<br>ETH 0.000015868489951.69<br>KNC 0.0510950484262527<br>LINK 0.137187879054433<br>LTC 0.01485923954698.65<br>MATIC 3985.037294284.98<br>SNX 0.0416342813662.49<br>UMA 0.0937821415861202<br>UNI 0.0924634621800.89<br>XLM 11.810610271694.2<br>XRP 0.0000007775938166.3<br>ZRX 0.217753688484351 | | | |
| 3.1.481964 | ROBERT TYLER RIST | ADDRESS REDACTED | | | ETH 24.4111180552991.7 | ETH 4.01891960372614 | | |
| 3.1.481965 | ROBERT UBNER | ADDRESS REDACTED | | | BTC 5.63533817541389E-05<br>CEL 0.4623941606324.17 | | | |
| 3.1.481966 | ROBERT UDALOV | ADDRESS REDACTED | | | CEL 75.9963405653617<br>LINK 0.0000960682846420.5<br>USDC 4.45219224562335<br>XLM 0.0000008522469515899<br>XRP 0.00000027898976277.5 | | | |
| 3.1.481967 | ROBERT UHRICH | ADDRESS REDACTED | | | BTC 0.00000766445293924.7<br>EOS 0.015559308743911.4<br>ETC 0.00303170292953063.9<br>ETH 0.0001204414252236.2<br>USDC 0.1036043606200.79<br>XLM 0.0891770951539.4 | | | |
| 3.1.481968 | ROBERT ULANDER | ADDRESS REDACTED | | | BTC 0.00416553346763.01<br>ETH 0.0578802740081939 | | | |
| 3.1.481969 | ROBERT UMPLEBY | ADDRESS REDACTED | | | BTC 0.27091949<br>CEL 872.800932337937 | | | |
| 3.1.481970 | ROBERT URBANEK | ADDRESS REDACTED | | | BTC 0.1071719269892.61 | | | |
| 3.1.481971 | ROBERT URLOVIC | ADDRESS REDACTED | | | ETH 1.06739390403012 | | | |
| 3.1.481972 | ROBERT URQUHART | ADDRESS REDACTED | | | BTC 0.0006580917454545.3 | | | |
| 3.1.481973 | ROBERT URRUTIA | ADDRESS REDACTED | | | CEL 2.88966337684582<br>CEL 558.182721605009 | | | |
| 3.1.481974 | ROBERT VADER | ADDRESS REDACTED | | | USDC 2.3779086996618.7<br>BNB 0.00858192071586467 | | | |
| 3.1.481975 | ROBERT VADRARU | ADDRESS REDACTED | | | ETH 0.004924826802532.41<br>BTC 0.0101082585204358<br>CEL 0.743663095055247<br>LTC 0.0010754287050567.4 | | | |
| 3.1.481976 | ROBERT VÁGNER | ADDRESS REDACTED | | | BTC 0.000003888340599195<br>MATIC 0.00506643856294.29 | | | |
| 3.1.481977 | ROBERT VALENTE | ADDRESS REDACTED | | | BTC 0.0213182624058.08<br>ETH 0.4931597385506.25 | | | |
| 3.1.481978 | ROBERT VALENTINE | ADDRESS REDACTED | | | USDC 991.4688759365.45 | BTC 0.09013204 | | |
| 3.1.481979 | ROBERT VALENTINE | ADDRESS REDACTED | | | AVAX 7.31520834832919<br>BCH 2.49251876676483<br>BTC 0.366974723875179<br>DASH 2.017447412860.75<br>ETH 11.6841185845306<br>LINK 201.500581107778<br>MATIC 19117.4898873604<br>OMG 101.319036691977<br>SNX 711.29981755483.6<br>USDC 9957.473044941512<br>XLM 1657.454275657.53<br>ZRX 1351.92422120881 | BTC 0.0025566084237179.6 | | |
| 3.1.481980 | ROBERT VALENTINO | ADDRESS REDACTED | | | MATIC 0.09023804702721246 | | | |
| 3.1.481981 | ROBERT VALLANCE | ADDRESS REDACTED | | | CEL 624.119582086108<br>SNX 62.9542666612399 | | | |
| 3.1.481982 | ROBERT VAN ACKER | ADDRESS REDACTED | | | USDC 7000<br>BTC 0.00217507948942862 | BTC 0.00000000031729004428 | | |
| 3.1.481983 | ROBERT VAN ALEN | ADDRESS REDACTED | | | USDC 13.9066420452392<br>BTC 0.0224312048251077<br>MATIC 161.351835221666 | USDC 0.00000033016977497 | | |
| 3.1.481984 | ROBERT VAN BEEK | ADDRESS REDACTED | | | CEL 0.1000685955772 | | | |
| 3.1.481985 | ROBERT VAN DE HAAR | ADDRESS REDACTED | | | BTC 0.0002104290826917.7<br>ETH 0.000758434801759303 | | | |
| 3.1.481986 | ROBERT VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.0308647335433125 | | | |
| 3.1.481987 | ROBERT VAN DER KROEF | ADDRESS REDACTED | | | BTC 0.0000591552839172.41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.481988 | ROBERT VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00001602285633429371<br>CEL 0.00955558489715576<br>DOT 0.12935883769654<br>ETH 0.00030836600047003355<br>LUNC 0.13299425299062<br>USDT ERC20 0.023088267211865<br>XRP 0.26298549085653635 | | | |
| 3.1.481989 | ROBERT VAN HAL | ADDRESS REDACTED | | | CEL 0.00073926024857817135 | | | |
| 3.1.481990 | ROBERT VAN NEK | ADDRESS REDACTED | | | AVAX 18.0878<br>BTC 0.080817403428437<br>CEL 75.376763581403<br>DOT 45.9<br>ETH 0.0029242<br>LUNC 12.51<br>MATIC 630.236<br>SOL 75.954655729306 | | | |
| 3.1.481991 | ROBERT VAN OPMEER | ADDRESS REDACTED | | | BTC 0.0011600877975635<br>CEL 736.97806522696 | | | |
| 3.1.481992 | ROBERT VAN OSS | ADDRESS REDACTED | | | LINCH 0.4166479444111459<br>BTC 0.000219490088421285<br>ETH 0.0022510561407423<br>MATIC 3.40525438230393<br>USDC 0.614816890629271 | BTC 0.80587406320003<br>ETH 5.23743864014<br>MATIC 5256.09255499179<br>USDC 968.41720961696 | | |
| 3.1.481993 | ROBERT VAN RIET | ADDRESS REDACTED | | | BCH 0.0037390014561738<br>COMP 0.052166575740166<br>ETC 0.0015102449749519<br>KNC 3.62038452685331<br>MANA 0.063001709028288<br>ZEC 0.0809449198837906<br>ZRX 0.15778303917542 | | | |
| 3.1.481994 | ROBERT VAN STER | ADDRESS REDACTED | | | BTC 0.04575944793092266<br>ETH 0.27827725226831838<br>USDC 1311.36148767083 | | | |
| 3.1.481995 | ROBERT VAN VEELEN | ADDRESS REDACTED | | | CEL 253.05059702873739 | | | |
| 3.1.481996 | ROBERT VAN VLIET | ADDRESS REDACTED | | Yes | BTC 0.00272599716719901<br>CEL 79.37371875846441<br>DOT 41.8850435331821 | | | BTC 0.31761323328418B |
| 3.1.481997 | ROBERT VAN WEERLEE | ADDRESS REDACTED | | | AAVE 0.00142149208664949<br>ETH 12.236937034065<br>USDC 0.26760700903384 | | | |
| 3.1.481998 | ROBERT VAN WESTERING | ADDRESS REDACTED | | | BTC 0.00088792274310647<br>CEL 14.268548189732<br>USDT ERC20 400.438950571072 | | | |
| 3.1.481999 | ROBERT VAN ZUILEN | ADDRESS REDACTED | | | BTC 0.00014239087424767B<br>ETH 0.0013680327508623<br>MCDAI 0.057168220526453S<br>USDC 0.862393171584667 | | | |
| 3.1.482000 | ROBERT VANCE | ADDRESS REDACTED | | | AAVE 16.6496333124856<br>BAT 5570.38291954217<br>BAT 0.35617215646289<br>CEL 0.22666771187259<br>ETH 0.15374614761871<br>LINK 0.35327581888327Z<br>LUNC 117.4264741103<br>SNX 82.46620875301B<br>UMA 40.44875346275J | | | |
| 3.1.482001 | ROBERT VANNEST | ADDRESS REDACTED | | | CEL 2.1788446298924<br>USDC 945.7221302860S18 | | | |
| 3.1.482002 | ROBERT VANONSELEN | ADDRESS REDACTED | | | BTC 0.00001449980273961<br>ETH 16.170217986610S<br>USDC 480.483678483779 | | | |
| 3.1.482003 | ROBERT VARD III WILDER | ADDRESS REDACTED | | | BCH 0.0020390633729162<br>BTC 0.00021495864295204<br>EOS 0.0004646693570094447<br>USDC 5.956072853687S1 | | | |
| 3.1.482004 | ROBERT VARDANYAN | ADDRESS REDACTED | | | BTC 0.01028265683553319 | | | |
| 3.1.482005 | ROBERT VARELA | ADDRESS REDACTED | | | CEL 0.57971320399639T | | | |
| 3.1.482006 | ROBERT VARGAS | ADDRESS REDACTED | | | BAT 265.352772503448<br>BTC 0.2401384408442489<br>COMP 0.601656196226395<br>DASH 8.27989906267774<br>ETH 1.10569728759627<br>LTC 14.333373999132<br>MANA 1204.26505960919<br>MATIC 2450.19126627404<br>SNX 307.52796157248S<br>USDC 393.385542709334<br>XLM 4193.26610793559<br>ZEC 3.96260052607643 | | | |
| 3.1.482007 | ROBERT VARKEVISSER | ADDRESS REDACTED | | | BTC 0.00000125168688117<br>BUSD 0.629425607994919<br>USDC 0.406646043734824 | | | |
| 3.1.482008 | ROBERT VARRADO | ADDRESS REDACTED | | | BTC 0.00019543404687236<br>USDC 54.9728363898974 | | | |
| 3.1.482009 | ROBERT VASSOV | ADDRESS REDACTED | | | BTC 0.00000104483583925<br>CEL 0.10618127381027S<br>SOL 0.0391016197068073 | | | |
| 3.1.482010 | ROBERT VAUGHN | ADDRESS REDACTED | | | BTC 0.00000181682024868B<br>CEL 0.50419335673484<br>ETH 0.00004275834518827S<br>MCDAI 1.57595793423797<br>UNI 0.320833600921719 | BTC 0.00000000767615848S3 | | |
| 3.1.482011 | ROBERT VAVRIK | ADDRESS REDACTED | | | CEL 0.29788546194391<br>ETH 4.02703971048031 | | | |
| 3.1.482012 | ROBERT VAVRIK | ADDRESS REDACTED | | | LINK 433.193542219985<br>BTC 0.306863796339976<br>ETH 0.69232322820949S6<br>GUSD 6389.32884476239 | BTC 0.11691282 | | |
| 3.1.482013 | ROBERT VAWTER | ADDRESS REDACTED | | | LINK 69.4193152665635<br>BTC 0.00000816491056107B<br>ETH 0.000581305527814283 | | | |
| 3.1.482014 | ROBERT VAZ | ADDRESS REDACTED | | | AAVE 0.00185720888914401<br>BAT 0.0426841649843311<br>BTC 0.00000158299367742<br>DOT 0.0378086831694D3<br>ETH 0.000120692032501843<br>LTC 0.00043919810581766<br>USDC 0.24479564475596 | | | |
| 3.1.482015 | ROBERT VEENENDAAL | ADDRESS REDACTED | | | XRP 0.00000059808438241T | | | |
| 3.1.482016 | ROBERT VEGA | ADDRESS REDACTED | | | XLM 73.61959850172 | | | |
| 3.1.482017 | ROBERT VEGAS | ADDRESS REDACTED | | | AAVE 2.09629239071047<br>BAT 126.001886169986<br>BTC 0.00416897717115<br>COMP 2.104799251702994<br>ETH 1.0541182847566<br>MATIC 217.275424006147<br>USDT ERC20 0.17208958130914 | USDT ERC20 0.000000689680633058 | | |
| 3.1.482018 | ROBERT VEIVERS | ADDRESS REDACTED | | | BTC 0.03021721863123<br>CEL 32.09935054479S83<br>ETH 1.12915451866066 | | | |
| 3.1.482019 | ROBERT VELASCO | ADDRESS REDACTED | | | AAVE 9.79093138012427<br>BTC 0.13623395486702T<br>DOT 97.10087694964D3<br>LINK 20.6594418323976<br>LTC 5.37133499105665<br>UNI 55.282511485929S | | | |
| 3.1.482020 | ROBERT VENTRESCA | ADDRESS REDACTED | | | AAVE 0.003646956940075755<br>ADA 0.76235900843716J<br>BTC 0.000000224061332533<br>DOGE 0.02024609746858514<br>DOT 0.0320871652706136<br>ETH 0.00000450788019719T94<br>GUSD 17.4368050848463<br>LTC 0.0017930608193279494<br>MATIC 0.9340854510545636<br>SNX 0.69349327497692S6<br>UNI 0.028539789555609S59<br>USDC 0.7320898930089<br>USDT ERC20 521.792579020563 | | | |
| 3.1.482021 | ROBERT VERES | ADDRESS REDACTED | | | BTC 0.00062770182233695T<br>CEL 1.37668262064868<br>ETH 0.0001810067394060ZZ | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482022 | ROBERT VERES | ADDRESS REDACTED | | | CEL 258.2602235601091<br>SNX 47.16492 | | | |
| 3.1.482023 | ROBERT VERNON | ADDRESS REDACTED | | | AAVE 0.0000732755618783<br>BTC 8.5458335282520E-05<br>COMP 0.00003636070561853<br>DASH 0.0001788864399959116<br>DOT 0.0029342539553085<br>EOS 0.0075297586104328<br>ETH 0.00031478136910583<br>LINK 0.0006139983097563<br>MATIC 0.117366526647674<br>MCDA 0.0979165476472063<br>PAXG 0.000063131484904752<br>SNX 0.019592904548695<br>UMA 0.0004151870726798<br>XLM 0.0319508372038279<br>ZRX 0.000859129245275 | BTC 0.0000000037939346B2 | | |
| 3.1.482024 | ROBERT VERNON SNYDERS | ADDRESS REDACTED | | | BTC 0.0008650740281975<br>CEL 135.978640647783<br>GUSD 152.22336740246<br>MATIC 29.1396197219347<br>USDC 67.6784701140389 | GUSD 0.0008676891407005606<br>USDC 0.0062752520810240T | | |
| 3.1.482025 | ROBERT VICENCIO | ADDRESS REDACTED | | | BTC 0.01908305702158999<br>LUNC 9.761497501304418 | BTC 0.001008365753019991 | | |
| 3.1.482026 | ROBERT VIDAK | ADDRESS REDACTED | | | BTC 0.0010560742670921<br>CEL 618.743801970384<br>ETH 1.60752888<br>MATIC 1671.83673358 | | | |
| 3.1.482027 | ROBERT VIGGERS | ADDRESS REDACTED | | | BTC 0.00000000553047803<br>CEL 0.09446854328674 45 | | | |
| 3.1.482028 | ROBERT VILJUNAS | ADDRESS REDACTED | | | BTC 0.00003224603132996B | | | |
| 3.1.482029 | ROBERT VILLANOVA | ADDRESS REDACTED | | | BTC 0.0000941359314182205 | | | |
| 3.1.482030 | ROBERT VINING | ADDRESS REDACTED | | | USDC 0.0019381114870907 | | | |
| 3.1.482031 | ROBERT VITEZ | ADDRESS REDACTED | | | BTC 0.00005179166809471 | | | |
| 3.1.482032 | ROBERT VITO DIAZ | ADDRESS REDACTED | | | CEL 0.0474841174848187<br>ADA 1153.07265912418 | | | |
| 3.1.482033 | ROBERT VO | ADDRESS REDACTED | | | ETH 0.001626311567056I<br>SGB 0.1698571591596T<br>XRP 1.11914365418402 | | | |
| 3.1.482034 | ROBERT VOGEL | ADDRESS REDACTED | | | | BTC 0.00156071 | | |
| 3.1.482035 | ROBERT VOGT | ADDRESS REDACTED | | | BTC 0.0000914373452O381 | | | |
| 3.1.482036 | ROBERT VOICU | ADDRESS REDACTED | | | BTC 0.00647047034009795 | | | |
| 3.1.482037 | ROBERT VONHOFF | ADDRESS REDACTED | | | ETH 0.0738342960316092<br>BTC 0.00128025680968307<br>CEL 38.913440080659T<br>DOT 0.05298770320070B5<br>MATIC 0.0385083991B6848 | | | |
| 3.1.482038 | ROBERT VOSKUILEN | ADDRESS REDACTED | | | ADA 745<br>BTC 0.2<br>CEL 88.730287772399 | | | |
| 3.1.482039 | ROBERT VRBKA | ADDRESS REDACTED | | | BTC 0.01829261625361B3<br>BUSD 4.3263990245138B | | | |
| 3.1.482040 | ROBERT VRHOVŠEK | ADDRESS REDACTED | | | PAXG 0.000353418738557B<br>BCH 0.00000003413647999<br>BTC 0.00000000000416976J | | | |
| 3.1.482041 | ROBERT VRKIC | ADDRESS REDACTED | | | CEL 1.06697525599409 | | | |
| 3.1.482042 | ROBERT VRKIC | ADDRESS REDACTED | | | BTC 0.031283395700253<br>CEL 1.1511689275389B | | | |
| 3.1.482043 | ROBERT VRSIC | ADDRESS REDACTED | | | BTC 0.018238716883015S<br>CEL 1.137753069825J6 | | | |
| 3.1.482044 | ROBERT VUJASIĆ | ADDRESS REDACTED | | | BTC 0.0020078507094443Z<br>CEL 2.1870119213335 | | | |
| 3.1.482045 | ROBERT VULAJ | ADDRESS REDACTED | | | ADA 0.471021326241154<br>BTC 0.002142275793176O2<br>CEL 3.2261661789506I | | | |
| 3.1.482046 | ROBERT W BAUER | ADDRESS REDACTED | | | BTC 0.000874729240623905<br>CEL 0.37619650010058B<br>ETH 8.206305586611999-06<br>CEL 45.920468877462O<br>GUSD 9066.142671272 18<br>USDC 28279.8962044864 | | | |
| 3.1.482047 | ROBERT W HARRIS | ADDRESS REDACTED | | Yes | BAT 755.112733340176<br>BTC 2.82926902319805<br>CEL 30557.0449194547<br>COMP 0.37958697892119B<br>DASH 206.468874398636<br>EOS 721.505593317446<br>ETH 99.6661069592676<br>LINK 2677.65143602357<br>LTC 248.00539073193 4<br>OMG 0.058952670367994 4<br>SGB 463.566329781396<br>USDC 1459.17375284948<br>USDT ERC20 2.01118339434845<br>XLM 3406.3563310 2795<br>XRP 41.7504065609707<br>ZEC 26.935103637292<br>ZRX 8.14049880597098 | | USDC 509.913918237954 | ETH 20.3298300366804 |
| 3.1.482048 | ROBERT W HUNT III | ADDRESS REDACTED | | | BTC 0.00109511843118583<br>MATIC 2173.45714089422 | | | |
| 3.1.482049 | ROBERT W WORTH | ADDRESS REDACTED | | | AAVE 0.532267304972185<br>ADA 292.883047474603<br>AVAX 3.1710948587O061<br>BTC 0.02043520098162 32<br>DOT 18.379260795308T<br>ETH 0.5536831285925 15<br>KNC 205.234042781247<br>LINK 9.5727394952645<br>MANA 72.398529580 1743<br>MATIC 340.057907664045<br>SNX 1118.409649997I4<br>SOL 4.34159990025852<br>UNI 17.789073666532T<br>USDC 421.024507954141<br>USDT ERC20 195.090333768223 4<br>XLM 122.558225191902<br>XRP 484.331978 | MKR 0.34338734<br>OMG 121.05933183<br>UNI 20.1329<br>USDC 200 | | |
| 3.1.482050 | ROBERT W PISTEY | ADDRESS REDACTED | | | AAVE 0.147831908127191<br>BAT 3779.66283258B36<br>BTC 13.8669012530193<br>CEL 142554.090752576<br>DASH 2.32223829169305<br>ETH 0.553437879296988<br>OMG 237.186329950238<br>USDC 33330.5629280084<br>ZEC 8.74430046779263<br>ZRX 1311.94185378T | USDC 210 | | |
| 3.1.482051 | ROBERT W REID | ADDRESS REDACTED | | | BTC 17.6485057102678<br>DOT 0.00256782280458436<br>ETH 120.92905433966<br>LUNC 0.00004955382549065T<br>MATIC 0.0113670739096094 | DOT 0.0000004395703385T4<br>ETH 0.0000028451743716<br>LINK 0.00000010151290594J<br>MATIC 0.0000004831493247BT | | |
| 3.1.482052 | ROBERT W SUPPEY | ADDRESS REDACTED | | | | BTC 0.0035905I | | |
| 3.1.482053 | ROBERT W SULLIVAN | ADDRESS REDACTED | | Yes | ADA 3498.06634656686<br>DOT 189.100470113347<br>LTC 3.32103313233356<br>LUNC 155.27537001684<br>MATIC 2357.895467660 49<br>USDC 1502.39029212107 | | | USDC 15151.5351515151 |
| 3.1.482054 | ROBERT WAGNER | ADDRESS REDACTED | | | AVAX 41.381006105326<br>CEL 12204459027510G<br>DOT 105.177470891565<br>LINK 50.76636473302B1<br>MATIC 95.3716800450177<br>USDT ERC20 0.644549164371 | | | |
| 3.1.482055 | ROBERT WAGNER | ADDRESS REDACTED | | | BTC 0.0268395793737I3 | | | |
| 3.1.482056 | ROBERT WAITES | ADDRESS REDACTED | | | BTC 0.0000038518B82799395<br>DASH 0.1489490754549T2<br>ETH 0.109137053694219<br>LINK 1.2528876170051J<br>MCDA I7.6291117129565<br>SGB 0.00194918833299512<br>XRP 0.0175802998365356 | BTC 0.000000045968440B2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482057 | ROBERT WAKEFIELD | ADDRESS REDACTED | | | BTC 0.059221987350706<br>CEL 40.355779441681<br>ETH 1.33327227437391<br>LINK 34.933935405919176<br>LTC 0.000102645129544207<br>LUNC 20.225937243888<br>MATIC 224.500424575955<br>SNX 14.796114154749<br>XLM 0.0202228431989662 | | | |
| 3.1.482058 | ROBERT WALCHER | ADDRESS REDACTED | | | BTC 9.9154463032512<br>CEL 13.293573105729<br>ETH 21.39983250301<br>XRP 113013.85877801 | | | |
| 3.1.482059 | ROBERT WALCOTT | ADDRESS REDACTED | | | ADA 0.451<br>BTC 1.7846527105603<br>CEL 1144655.761180355<br>ETH 0.00000235<br>LUNC 5460.37931171857<br>MATIC 543772.45058403<br>SNX 0.000059681706453412<br>USDC 0.004<br>XAUT 0.0000005267665216735 | | | |
| 3.1.482060 | ROBERT WALDEMAR LANGHANS | ADDRESS REDACTED | | | BTC 0.0159446626513812 | | | |
| 3.1.482061 | ROBERT WALDEMAR PETERSEN | ADDRESS REDACTED | | | AAVE 5.0216551334964505<br>ADA 2221.7108493534<br>AVAX 1.9385683264155<br>BAT 0.3428242483313821<br>BCH 0.000258972043753856<br>BTC 0.0697586609551814<br>CEL 345.50166397974<br>DASH 1.9927963050008<br>DOGE 1148.80430511355<br>DOT 24.5726885613143<br>ETH 3.4263874441674<br>KNC 45.123047277714<br>LINK 10.6785411484927<br>LTC 1.2085409489265<br>MATIC 9656.1042675462<br>SNX 1549.0736237705<br>SOL 13.58817367759<br>TUSD 1079.81014316003<br>UMA 0.0091489420267142<br>UNI 9.896823433088118<br>USDC 327.15147500212<br>USDT ERC20 107.658790360824<br>XLM 1464.0068873107<br>XRP 0.0000003051595805<br>ZEC 2.01352015938314<br>ZRX 0.27900439654918 1 | DOGE 0.05525448<br>DOT 0.0003138751<br>KNC 0.000637450897282209 | | |
| 3.1.482062 | ROBERT WALKER | ADDRESS REDACTED | | | ADA 0.10189987252696 3<br>BTC 0.000002236552696642<br>DOT 0.029162634997491<br>ETH 0.000003281284986608<br>MATIC 0.00287860159701577 | | | |
| 3.1.482063 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.97371574804286<br>ETH 0.497343947866273<br>USDC 37185.0494456239 | | | |
| 3.1.482064 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.25996279803167 9<br>MCDAI 31.4357317382517 | | | |
| 3.1.482065 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.00000394467033175 2 | | | |
| 3.1.482066 | ROBERT WALKER | ADDRESS REDACTED | | | BTC 0.02507657103132249 | | | |
| 3.1.482067 | ROBERT WALLACE | ADDRESS REDACTED | | Yes | AAVE 0.00225421232914349<br>BTC 0.00011204641493196 2<br>EOS 0.0235873791251804<br>ETH 1.8505202373357 1<br>KNC 0.33026266604125<br>LINK 679.27070997782 3<br>UNI 0.142936486757268<br>USDC 191.0400846104669<br>XRP 1.77473687177971 | BTC 0.0958814121235529 | BTC 1.04361843093858<br>ETH 16.999512087914 4 | |
| 3.1.482068 | ROBERT WALLACE | ADDRESS REDACTED | | | ETH 0.44419809061304 | | | |
| 3.1.482069 | ROBERT WALLACE | ADDRESS REDACTED | | | BTC 0.21062630110513 8<br>ETH 21.029510059590 2 | | | |
| 3.1.482070 | ROBERT WALLER | ADDRESS REDACTED | | | ETH 0.000030997110454399<br>BUSD 0.79103477332605 8<br>ETH 0.000021467045795416<br>MATIC 0.43032486598922 8<br>USDC 3.45059104037218<br>XRP 0.146960119014 59 | | | |
| 3.1.482071 | ROBERT WALLS | ADDRESS REDACTED | | | ADA 0.000118942341836 84<br>AVAX 0.00591019373702802<br>BTC 0.000002486398490782<br>ETH 0.000000898643617155<br>LINK 0.000857505728330067<br>LTC 0.000686488470100942<br>LUNC 0.0178857790882343<br>MATIC 0.768259411621984<br>SUSHI 0.0140069310251785<br>USDC 0.0173422230836509<br>USDT ERC20 0.0316109676694 87 | ADA 0.188799771330675<br>BTC 0.000000025502470 07<br>LUNC 0.0000006120232532 28<br>USDC 0.000000378464573139<br>USDT ERC20 0.0000028684149611 6 | | |
| 3.1.482072 | ROBERT WALMSLEY | ADDRESS REDACTED | | | BTC 0.000000005634935124<br>CEL 8.4227436945505<br>MANA 10.857<br>USDC 0.5079009717622017<br>XRP 84975.190512897 8 | | | |
| 3.1.482073 | ROBERT WALRAVEN | ADDRESS REDACTED | | | BTC 1.0663329964727<br>ETH 5.42343371792371 | | | |
| 3.1.482074 | ROBERT WALSH | ADDRESS REDACTED | | | BTC 0.00123479679491259<br>ETH 0.196165774647496 | | | |
| 3.1.482075 | ROBERT WALSH | ADDRESS REDACTED | | Yes | BTC 1.1025813839722 8<br>ETH 7.89751003474241<br>MATIC 16357.789390437 7 | BTC 0.000020358622353095 | | BTC 3.19256992268092 |
| 3.1.482076 | ROBERT WALTER CUTTING | ADDRESS REDACTED | | | USDC 51.514958324268 5 | | | |
| 3.1.482077 | ROBERT WALTER-JOSEPH | ADDRESS REDACTED | | | BTC 0.00120146239024923 | | | |
| 3.1.482078 | ROBERT WALTERS | ADDRESS REDACTED | | | ADA 0.00411760947571133<br>BTC 0.1185372140707 89<br>CEL 128.3582121929 6<br>DASH 0.00183594404815011 3<br>EOS 0.17463208389042 7<br>ETH 0.00000410554092708 7<br>SOL 12.785800324131 1<br>USDC 10026.10401420 61 | | | |
| 3.1.482079 | ROBERT WALTON | ADDRESS REDACTED | | | ADA 1.00115021001144<br>AVAX 0.0179957782230535<br>BTC 0.00000111067153440 6<br>DOGE 0.44149791570 97<br>DOT 0.0638121873432563<br>ETH 0.00242992189223911<br>LTC 0.0018342440760588 8<br>MATIC 0.33522102812601 6<br>SOL 0.0116181043541105 | ADA 0.0000057996093509<br>BTC 0.00000003125046132<br>DOGE 0.00000075027077 52<br>LTC 0.00000001204479715<br>SOL 0.000000052305868 |  | |
| 3.1.482080 | ROBERT WALWORTH | ADDRESS REDACTED | | | BTC 0.01761723S3822228<br>ETH 0.19405857283595 3 | | | |
| 3.1.482081 | ROBERT WANG | ADDRESS REDACTED | | | BTC 0.00000560064021362<br>FARG 0.02391864415594 58<br>USDC 0.00420466541503987 | BTC 0.00041446061240938 7<br>USDC 2.85671857953796 | | |
| 3.1.482082 | ROBERT WANG | ADDRESS REDACTED | | | BTC 2.008415368935 61<br>ETH 35.1594003777129<br>GUSD 44715.17475079 04<br>USDC 267.573887016583 | | | |
| 3.1.482083 | ROBERT WARD | ADDRESS REDACTED | | | CEL 78.0970739381844<br>SGB 1526.0389646 6<br>XRP 9500.704196 | | | |
| 3.1.482084 | ROBERT WARD | ADDRESS REDACTED | | | ADA 0.0943546158795625<br>BTC 0.4324798703857 1<br>CEL 0.00158739965262 24<br>DOT 32.872093340994<br>ETH 2.8008342253651 4<br>MATIC 224.961674200 42<br>XRP 0.0957351397227478 | | | |
| 3.1.482085 | ROBERT WARD | ADDRESS REDACTED | | | CEL 1.517500171380 38<br>ETH 0.024272959103242 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482086 | ROBERT WARD | ADDRESS REDACTED | | | ADA 0.48615655404262B<br>BTC 0.00000184745256711<br>DOT 0.010942307B129568<br>ETH 0.00000206993748794<br>LINK 0.00194548499745356<br>MATIC 0.00016337040705849<br>MCDAI 0.00012428204885172<br>SUSHI 0.01146068195301Z7<br>UMA 0.00376107912547978<br>USDC 0.027185539930B677<br>XTZ 0.029268539434816 | ADA 0.00000027165B021325<br>AVAX 0.00059<br>BTC 0.00000053444127391<br>DOT 0.0000000000905467B<br>LINK 0.00077375597117B029<br>MATIC 0.086099685007923B<br>MCDAI 0.12202060341668<br>SUSHI 0.00189954310B5459<br>UMA 13.945984206196Z<br>USDC 0.303<br>XTZ 0.00286780645807305 | | |
| 3.1.482087 | ROBERT WARREN | ADDRESS REDACTED | | | BTC 0.000000703981842416<br>ETH 0.00000137613B208T265 | | | |
| 3.1.482088 | ROBERT WARSZEWSKI | ADDRESS REDACTED | | | CEL 39.65630505939378<br>USDT ERC20 1000 | | | |
| 3.1.482089 | ROBERT WASHINGTON | ADDRESS REDACTED | | | USDC 0.1521600941687 | | | |
| 3.1.482090 | ROBERT WASHINGTON | ADDRESS REDACTED | | | AAVE 30.175148861847B<br>ADA 3726.949927598B5<br>BTC 0.0880783831320802<br>ETH 0.433105404641644<br>LINK 53.8164738482118<br>MATIC 312.459735988857<br>SNX 105.676909957537B<br>XLM 5030.16437795855 | | | |
| 3.1.482091 | ROBERT WASHINGTON | ADDRESS REDACTED | | | AAVE 0.00236079748301097<br>ADA 0.000948421406695373<br>BTC 0.00000723069188095661<br>DOT 0.173301980845055<br>EOS 0.46260691091260S<br>ETH 0.003748216391763S4<br>LINK 0.026524951389016B<br>MANA 0.061582058337SS12<br>MATIC 0.00774225405442224<br>UNI 0.00228498591291010<br>XLM 1.17195950225885 | AAVE 0.00000002826485d4445<br>ADA 0.90329858B932029<br>BTC 0.00000059675701964S<br>DOT 0.00000054247850763<br>ETH 0.00000000494268755536<br>LINK 0.00000089372637617<br>MANA 0.00000000596458533112<br>MATIC 0.11716074505493<br>UNI 3.515836676466B2<br>XLM 0.00000000901936119796 | | |
| 3.1.482092 | ROBERT WASIK | ADDRESS REDACTED | | | ADA 0.00128609B61695777<br>BAT 0.00512742861274278<br>EOS 0.001155256647SS47<br>LINK 0.00013485793060222Z | | | |
| 3.1.482093 | ROBERT WATERS | ADDRESS REDACTED | | | CEL 0.00365340015358788<br>MATIC 1.91796219167497<br>SNX 0.00224378747341324<br>UMA 0.00043428191532886<br>UNI 0.00069178418300910S | | | |
| 3.1.482094 | ROBERT WATSON | ADDRESS REDACTED | | | CEL 1053.63286852157<br>MATIC 30236.6890720806 | | | |
| 3.1.482095 | ROBERT WATSON | ADDRESS REDACTED | | | BTC 0.0373164037040541<br>ETH 9.36262196386246d | | | |
| 3.1.482096 | ROBERT WATTS | ADDRESS REDACTED | | | ADA 0.00988448506166Z7<br>BTC 0.37098542195245d6<br>CEL 3.8911665080914Z<br>DOT 0.14794249025D224<br>ETH 7.986284412606Z8<br>LUNC 10.4401381853313<br>MATIC 0.00405470522929T9<br>SOL 0.000914924753179Z<br>XRP 10060.2354932196 | | | |
| 3.1.482097 | ROBERT WAUGH | ADDRESS REDACTED | | | BNB 2.07900415631361<br>BTC 0.159236367792827<br>ETH 2.66063480167284<br>MATIC 500.10.63000495408215<br>USDC 4081.18873538101<br>USDT ERC20 0.38792688581809B | | | |
| 3.1.482098 | ROBERT WAVER | ADDRESS REDACTED | | | BTC 0.207184370828D6<br>USDC 15.39594081240S | | | |
| 3.1.482099 | ROBERT WAY | ADDRESS REDACTED | | | ADA 0.461539907996715<br>BTC 0.00000139857958366I<br>BUSD 0.06122273243495d7<br>DOT 0.060341958757935<br>GUSD 0.070043057015667T<br>PAXG 0.003605494888053014<br>SNX 0.114333452012SS<br>USDT ERC20 2.778310053890b7 | | | |
| 3.1.482100 | ROBERT WAY II | ADDRESS REDACTED | | | AVAX 2.76102087348478<br>BAT 213.533857333712<br>BTC 0.000134958816748B6<br>ETH 0.231003050668B76<br>LINK 9.1260516965S701<br>MANA 704.74965163128<br>MATIC 870.091315842206<br>OMG 58.5113869631138 | BTC 0.000000006319653485 | | |
| 3.1.482101 | ROBERT WAYNE JR BAKER | ADDRESS REDACTED | | | ADA 675.199833039008<br>BTC 0.12477247874440S<br>ETH 0.36602497881067b<br>USDC 13081.09654504S | ETH 0.010189577081603Z | | |
| 3.1.482102 | ROBERT WAYNE JR TAYLOR | ADDRESS REDACTED | | | BTC 0.00112281183532749S<br>USDC 208.97862824198 | | | |
| 3.1.482103 | ROBERT WAYNE LOTICH | ADDRESS REDACTED | | | ETH 0.19324887412378B | BTC 0.001288194981199235 | | |
| 3.1.482104 | ROBERT WAYNE PALMITER | ADDRESS REDACTED | | | | BTC 0.8688423<br>ETH 11.670072 | | |
| 3.1.482105 | ROBERT WAYNE TOWNSEND | ADDRESS REDACTED | | | ADA 1127.664179633I9<br>AVAX 12.050042957225T<br>BTC 0.23788407874428B<br>COMP 4.34467540666Z4<br>DOGE 338.582832723721<br>DOT 3.1510099376307d<br>ETH 3.87116505669008<br>LUNC 5.57905001437616<br>MATIC 966.55140964417I<br>SOL 6.58947201735186<br>USDC 73.745717903376S<br>XLM 542.4088957I998 | | | |
| 3.1.482106 | ROBERT WEART | ADDRESS REDACTED | | | ETH 0.012787649337205Z | | | |
| 3.1.482107 | ROBERT WEATHERS | ADDRESS REDACTED | | | ETH 0.00000749264056b609 | | | |
| 3.1.482108 | ROBERT WEATHERSTON | ADDRESS REDACTED | | | XLM 0.01201341892377335 | | | |
| 3.1.482109 | ROBERT WEBBER | ADDRESS REDACTED | | | BTC 0.00004847224922713G<br>CEL 6.99505091233255<br>ETH 0.444806343341421<br>LUNC 21.79827065814B8<br>SOL 0.000000000032215365b<br>USDC 5.98065960146695<br>XRP 0.00000510264395333 | | | |
| 3.1.482110 | ROBERT WEBER | ADDRESS REDACTED | | | ETH 0.00064851192479912 | | | |
| 3.1.482111 | ROBERT WEBER | ADDRESS REDACTED | | | ETH 0.0000352876546337655 | | | |
| 3.1.482112 | ROBERT WEES | ADDRESS REDACTED | | | ADA 317.131399946813<br>BTC 0.000114169973004<br>DOT 46.3678559592194<br>ETH 2.55282129288012<br>USDC 407.580217448379<br>USDC 4.01164765109983 | USDC 5 | | |
| 3.1.482113 | ROBERT WEGEHAUPT | ADDRESS REDACTED | | | ADA 310.56541768044S<br>BTC 0.0000068541559367<br>ETH 3.02612802613951<br>OMG 169.28079111012I<br>XLM 118.607745772SS | ETH 0.179241883999686 | | |
| 3.1.482114 | ROBERT WEIDEMANN | ADDRESS REDACTED | | | BTC 0.0514741121101724 | | | |
| 3.1.482115 | ROBERT WEIDINGER | ADDRESS REDACTED | | | BTC 0.0226775023506732 | | | |
| 3.1.482116 | ROBERT WEIDLING | ADDRESS REDACTED | | | ADA 0.0354398579359114<br>BCH 0.007617282577060S9<br>BTC 0.00000169525029990I<br>ETH 0.00002969876887S299<br>LINK 118.44002144481S<br>LTC 0.00682737351592917<br>SNX 0.0309451573101394<br>UNI 0.190613439272272<br>USDC 0.000539110226299846<br>USDT ERC20 0.363147401184394<br>XRP 5238.46843319002<br>ZEN 0.216669489942144 | ADA 0.0631947416632577<br>BTC 0.00168387586094927<br>USDC 28.5676184157992 | | |
| 3.1.482117 | ROBERT WEINBERG | ADDRESS REDACTED | | | BTC 0.00512235647285632<br>ETH 0.35892411744404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482118 | ROBERT WEISS | ADDRESS REDACTED | | | ADA 245.59973615B508<br>BTC 0.00715338432496345<br>USDC 9.68959539288665 | | | |
| 3.1.482119 | ROBERT WEISS | ADDRESS REDACTED | | | ADA 66.9246795099772<br>BTC 0.0000024805869707S<br>ETC 0.000058264721097174<br>ETH 0.0568029945386179<br>MATIC 131.126709329005<br>USDC 0.13797573644386O4 | ETH 0.01942257<br>MATIC 29.77655401 | | |
| 3.1.482120 | ROBERT WELCH | ADDRESS REDACTED | | | BTC 0.00187897296066136<br>CEL 0.876671408978431<br>ETH 0.0060104317581901I<br>LINK 0.48405557880454B<br>MATIC 15.7682411090737<br>MCDAI 0.044717961545839S<br>SNX 2.148224406127<br>USDC 55.46765300203J9<br>USDT ERC20 0.026132829682I287 | USDC 0.0000014079208757S | | |
| 3.1.482121 | ROBERT WELCH | ADDRESS REDACTED | | | ADA 453.05103414314J<br>MATIC 163.017950561567<br>SUSHI 101.3884967391S | | | |
| 3.1.482122 | ROBERT WELCH PAYNE | ADDRESS REDACTED | | | CEL 0.130765157163839 | | | |
| 3.1.482123 | ROBERT WELLENSTEIN | ADDRESS REDACTED | | | AAVE 1.36558791805202<br>AVAX 10.7221997393298<br>BTC 0.0549448177426699S<br>LTC 1.82739588547771<br>MATIC 57.1189300483449<br>SNX 37.1228310156723<br>XLM 1287.100375S7744<br>XRF 7030.3353177323S | AVAX 1.1588190935823B | | |
| 3.1.482124 | ROBERT WENGRITZKY | ADDRESS REDACTED | | | BTC 0.000014573359764355 | | | |
| 3.1.482125 | ROBERT WENIG | ADDRESS REDACTED | | | CEL 10054.2547345182 | | | |
| 3.1.482126 | ROBERT WENNAGEL | ADDRESS REDACTED | | | BSV 0.00151059334532249<br>BTC 0.00000014939060217 | | | |
| 3.1.482127 | ROBERT WENNERSTRØM | ADDRESS REDACTED | | | ETH 0.0000107809400213O4<br>BTC 0.00236136024969844<br>CEL 112.70454313397<br>ETH 2.76478184450413<br>MATIC 8.77868315413771 | | | |
| 3.1.482128 | ROBERT WERSCHLAN | ADDRESS REDACTED | | | BTC 0.00030403743992156<br>CEL 1304.507284726S5<br>DOT 0.0005643<br>ETH 0.000002<br>MATIC 0.00211389<br>USDC 0.0992061876644272 | | | |
| 3.1.482129 | ROBERT WERTH | ADDRESS REDACTED | | | AAVE 0.0141745165383927<br>ADA 2.82101749904743<br>BCH 0.000112218945909709<br>BSV 0.134825314481572<br>BTC 0.00074482408270I4<br>DASH 0.00112005596114569<br>DOT 0.231621477289312<br>EOS 0.0881202790751333<br>ETH 0.0139510812664750Z<br>LINK 0.286098848534984<br>LTC 0.0106478401284621<br>MATIC 50.680488710866<br>OMG 0.000656833036665163<br>SOL 0.1963849086242<br>UNI 0.0539255611249035<br>USDC 0.720289739605049 | BTC 0.0000005265129337649<br>ETH 0.049663483309907J<br>MATIC 0.00186659178505968<br>SOL 0.0000001682128359TJ | | |
| 3.1.482130 | ROBERT WERTZ | ADDRESS REDACTED | | | ADA 804.7564167095443<br>BTC 0.78164721470786O9<br>DOT 164.762968519634<br>LUNC 7.86150546058586<br>MATIC 1173.28162187772<br>SOL 1.30806772047208 | BTC 0.014892<br>ETH 0.000002 | | |
| 3.1.482131 | ROBERT WESEMANN | ADDRESS REDACTED | | | BTC 0.00052326343242513 | | | |
| 3.1.482132 | ROBERT WESKER | ADDRESS REDACTED | | Yes | CEL 3.91500741280048<br>ETH 98.9989514965166<br>USDC 100.037468145035<br>USDT ERC20 15.5601492866201 | | | ETH 5.90295541301011 |
| 3.1.482133 | ROBERT WESLEY ALLEN WRIGHT | ADDRESS REDACTED | | | ADA 0.161128606193386<br>BCH 0.000562828246875352<br>BTC 0.0000012020479069725<br>ETH 0.000934877432761437<br>MATIC 2.2151403826047 | | | |
| 3.1.482134 | ROBERT WESLEY CHAMBERS | ADDRESS REDACTED | | | USDC 0.00268792322991505 | | | |
| 3.1.482135 | ROBERT WESLEY KING | ADDRESS REDACTED | | | USDC 90.257208369666 | | | |
| 3.1.482136 | ROBERT WEST | ADDRESS REDACTED | | | BTC 0.0000048230016239949 | | | |
| 3.1.482137 | ROBERT WEST | ADDRESS REDACTED | | | ETH 0.00761943910337933 | | | |
| 3.1.482138 | ROBERT WEST | ADDRESS REDACTED | | | BCH 0.000314471670677J3<br>EOS 0.02312041635016646<br>ZEC 0.000047775258344934 | | | |
| 3.1.482139 | ROBERT WEST | ADDRESS REDACTED | | | LINK 0.0060124607147635<br>MATIC 0.000054986349721146 | | | |
| 3.1.482140 | ROBERT WHATLEY | ADDRESS REDACTED | | | BTC 0.00103974608000916 | | | |
| 3.1.482141 | ROBERT WHEAL | ADDRESS REDACTED | | | USDC 5199.585378573606<br>BTC 0.00087395085209073<br>CEL 0.0563736629066066<br>XRP 0.0000330656237385S9 | | | |
| 3.1.482142 | ROBERT WHEAT | ADDRESS REDACTED | | | BTC 0.00161430015960584<br>ETH 0.06755444044370B1<br>LTC 0.8087700246354B9 | | | |
| 3.1.482143 | ROBERT WHEELER | ADDRESS REDACTED | | | BTC 0.0305241055005243 | | | |
| 3.1.482144 | ROBERT WHISENHUNT | ADDRESS REDACTED | | | BTC 0.00509964022216436<br>ETH 6.98989679048422 | | | |
| 3.1.482145 | ROBERT WHITAKER | ADDRESS REDACTED | | | ETH 0.00085515438225348B | | | |
| 3.1.482146 | ROBERT WHITE | ADDRESS REDACTED | | | BTC 1.22101363522999.06<br>CEL 1.148208230267<br>SGB 0.0195056323427522<br>KLM 0.2690836243174B<br>XRP 0.000000934029610893<br>ZRX 0.09015893527S2738 | | | |
| 3.1.482147 | ROBERT WHITE | ADDRESS REDACTED | | | BTC 0.0963161127732173<br>CEL 1.143636288349685<br>ETH 0.200680032199284 | | | |
| 3.1.482148 | ROBERT WHITE | ADDRESS REDACTED | | | CEL 1.06295142326346 | | | |
| 3.1.482149 | ROBERT WHITE | ADDRESS REDACTED | | | ETH 0.0008494231S1542806<br>USDC 265.441469025153 | | | |
| 3.1.482150 | ROBERT WHITED | ADDRESS REDACTED | | | BCH 0.00173270992822597 | | | |
| 3.1.482151 | ROBERT WHITING-SIMPSON | ADDRESS REDACTED | | | BTC 0.01402312189847924<br>CEL 0.280385402292645<br>ETH 0.56829995039617<br>LINK 0.0043113099854386B<br>UNI 0.00204113446110124 | | | |
| 3.1.482152 | ROBERT WHITLOW | ADDRESS REDACTED | | | BTC 0.37081408802168B<br>ETH 2.17995503615085<br>MATIC 2169.72981902813<br>MCDAI 0.0000000275294579S | MCDAI 0.11510763646881 | | |
| 3.1.482153 | ROBERT WHITNEY | ADDRESS REDACTED | | | ADA 4.44929706456864<br>BTC 0.0002731091068640S2<br>DOT 0.374811777574587<br>MATIC 4.5649060972985J<br>USDC 2.876846102333802<br>USDT ERC20 2.248250754081T9 | | | |
| 3.1.482154 | ROBERT WICKS | ADDRESS REDACTED | | | BTC 0.01101542809085B4 | | | |
| 3.1.482155 | ROBERT WICKS | ADDRESS REDACTED | | | BTC 0.00161025346080776<br>LUNC 5.516810964813B6 | | | |
| 3.1.482156 | ROBERT WIDLINSKI | ADDRESS REDACTED | | | ETH 0.0184262993822269 | | | |
| 3.1.482157 | ROBERT WIELHOUWER | ADDRESS REDACTED | | | BAT 0.15044309083000Z<br>BTC 0.00059942232826509S<br>DASH 0.00330081424367069<br>EOS 1.36307512533609<br>ETC 0.1844547028707SB<br>UNI 0.0290726036036474<br>USDT ERC20 2.322208742654B3<br>XLM 11.6798797472IB<br>ZRX 1.54280242778364 | BTC 0.000000000081134013<br>USDT ERC20 0.000000065377006868<br>XLM 0.000000001179232259 | | |
| 3.1.482158 | ROBERT WIESE | ADDRESS REDACTED | | | BTC 0.435257977514762<br>ETH 5.32145677750305<br>MATIC 1185.45136396005 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482159 | ROBERT WIENHÖRA | ADDRESS REDACTED | | | BNB 0.0011174235724801<br>BTC 0.0000015176060011129<br>USDT ERC20 0.86594599385933 | | | |
| 3.1.482160 | ROBERT WIGGINS | ADDRESS REDACTED | | | ADA 1005.4969865213<br>BTC 1.60929735788269E-05<br>DOT 120.27094793046<br>ETH 0.00030685320251621<br>LINK 0.004172905233927<br>LTC 0.00017447892739115<br>MANA 0.0055428087638546<br>MATIC 0.074815784208334<br>UNI 0.0084838471306092<br>USDC 635.0548996869985<br>XLM 2021.7309276297 | BTC 0.0000000010030420532<br>LTC 0.0000934558653403912 | | |
| 3.1.482161 | ROBERT WIGGINS | ADDRESS REDACTED | | | BTC 0.0000062746048714142<br>USDC 0.8010355155755717<br>USDT ERC20 0.6008498357525118 | | | |
| 3.1.482162 | ROBERT WIGMAN | ADDRESS REDACTED | | | CEL 0.4130637666122203<br>XRP 100 | | | |
| 3.1.482163 | ROBERT WIJAYA | ADDRESS REDACTED | | | ADA 0.59775012323572<br>BTC 0.00000099625475247<br>CEL 148.899386493212<br>DOT 0.082231043938583<br>ETH 0.005330556892036<br>USDC 0.01706479634234931<br>MATIC 1.5538574734826<br>UNI 0.0256427604438708 | | | |
| 3.1.482164 | ROBERT WILD | ADDRESS REDACTED | | | ETH 0.5984912511168133 | | | |
| 3.1.482165 | ROBERT WILD JR | ADDRESS REDACTED | | | CEL 1.0597162462851 | | | |
| 3.1.482166 | ROBERT WILEY | ADDRESS REDACTED | | | BTC 0.00000517847149054<br>LINK 0.0824962490069427<br>SNX 0.0048043398704757 | | BTC 0.04213757958545037<br>LINK 199.714903860663 | |
| 3.1.482167 | ROBERT WILEY | ADDRESS REDACTED | | | BTC 0.00140681967413573 | | | |
| 3.1.482168 | ROBERT WILKINS | ADDRESS REDACTED | | | BTC 0.00011451379534403<br>CEL 287.71354267851<br>MATIC 5978.62447305093 | BTC 1.7157779982859 | | |
| 3.1.482169 | ROBERT WILKINS | ADDRESS REDACTED | | | AAVE 0.02718263647249965<br>BTC 0.0030619314149535<br>CEL 3795.37651081763<br>COMP 0.0149098162045913<br>ETH 0.03657687243932329<br>GUSD 279.270689600373<br>LINK 0.0650722096064234<br>MANA 2.0748356653378B<br>MCDAI 3.40840883479998<br>PAXG 0.28774980862B4231<br>SGB 432.385880449288<br>UNI 0.14053901680302<br>USDC 0.7514647265800002<br>XRP 42.0812857872D6<br>ZEC 4.9794393407372B | ETH 0.0000000336254972999<br>MANA 0.00000048330986917B<br>UNI 0.0000004126407649988 | | |
| 3.1.482170 | ROBERT WILKINSON | ADDRESS REDACTED | | | BCH 0.00000000712484371B<br>BTC 0.00000000234306293<br>CEL 0.0008067920779074446<br>XRP 0.00047953783025386 | | | |
| 3.1.482171 | ROBERT WILKINSON | ADDRESS REDACTED | | | BTC 0.00141801 | | | |
| 3.1.482172 | ROBERT WILLARD | ADDRESS REDACTED | | | CEL 0.1830913597455B7<br>BTC 0.00050079262280421<br>ETH 0.0032050787091111<br>MATIC 9.3991319132132T<br>USDC 35.15581194106 | BTC 0.70353961<br>ETH 2.17851436063424<br>MATIC 4665.01597270564<br>USDC 20755.35 | | |
| 3.1.482173 | ROBERT WILLE | ADDRESS REDACTED | | | CEL 1.0838540153542 | | | |
| 3.1.482174 | ROBERT WILLIAM BATSON | ADDRESS REDACTED | | | BTC 4.0337523505585S<br>CEL 809.06617885231S<br>ETH 121.613619388152 | | | |
| 3.1.482175 | ROBERT WILLIAM CORBIN | ADDRESS REDACTED | | | CEL 0.1819684552626031<br>DOGE 2.11054831422103 | | | |
| 3.1.482176 | ROBERT WILLIAM DAVIS | ADDRESS REDACTED | | | SNX 0.04222090450889S2<br>BTC 0.1267016800592443 | | | |
| 3.1.482177 | ROBERT WILLIAM DOERNER | ADDRESS REDACTED | | Yes | USDC 6.562021518427239<br>1INCH 0.061869469593175S9<br>AAVE 7.44409953212512<br>ADA 4041.36889739177<br>AVAX 32.3916636111664<br>BAT 1556.32121349123<br>BTC 1.51737663832588<br>CEL 895.127952790205<br>COMP 4.48941846073527<br>DASH 11.1363210590303<br>ETH 2.4894744075904S3<br>KNC 0.00926310501502Z2<br>LINK 132.881490753194<br>LUNC 29.595370096324<br>MANA 499.72259318438B<br>MATIC 1483.7827817075<br>PAX 7.8418894783027G<br>PAXG 0.0506079109724158<br>SGB 125.104379262151<br>SNX 109.24117614943S<br>SOL 83.3445081171446<br>SUSHI 39.4344102960709<br>UNI 54.3256147606S7<br>USDC 951.108414436157<br>USDT ERC20 0.3181366370374Z1<br>XLM 2967.8077083049<br>XRP 1821.381066<br>ZEC 12.90684021807S3<br>ZRX 1816.36804B2144 | ETH 2.09695664705096<br>USDC 209.94 | | ETH 14.283484831029 |
| 3.1.482178 | ROBERT WILLIAM HAVLIK | ADDRESS REDACTED | | | ADA 1018.38467498F2<br>BTC 0.27854059053251<br>CEL 2228.92084649025<br>DOT 162.824184066318<br>ETH 4.98928106433505<br>SNX 205.75875644823 | | | |
| 3.1.482179 | ROBERT WILLIAM LAPP | ADDRESS REDACTED | | | ADA 1.741997389693B7<br>BTC 0.0002333293830281G3<br>CEL 17.7503501413033<br>DASH 0.00509609945624862<br>ETH 0.00541783242792321<br>LINK 0.027176706780021G<br>LTC 0.00420516562345172<br>MATIC 41.115190521014<br>SNX 1.1762526921997<br>UNI 0.025487698717D126<br>USDC 138.934750476634 | ADA 0.3685625287141S6<br>SNX 0.0403177663474GG | | |
| 3.1.482180 | ROBERT WILLIAM MCMANN | ADDRESS REDACTED | | | ADA 1989.98362341313<br>BTC 0.0012304745822Z523 | | | |
| 3.1.482181 | ROBERT WILLIAM PELLETIER | ADDRESS REDACTED | | | | CEL 130.196571442045 | | |
| 3.1.482182 | ROBERT WILLIAM REED | ADDRESS REDACTED | | | CEL 17.5161437260394<br>DOGE 13841.1010S4934<br>ETH 0.00147891380968533<br>UNI 297.756974485076<br>XRP 2594.43397804846 | | | |
| 3.1.482183 | ROBERT WILLIAM TUDBALL | ADDRESS REDACTED | | | | | ETH 0.001893530193761234 | |
| 3.1.482184 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011207864313G141 | | | |
| 3.1.482185 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000024318625109S8<br>ETH 0.000428602394943587<br>USDC 0.22238271837974 | | | |
| 3.1.482186 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000188016807866689 | | | |
| 3.1.482187 | ROBERT WILLIAMS | ADDRESS REDACTED | | | CEL 1.0617632059737<br>BTC 2.07164494581BZ89E-05<br>USDC 0.140171853963648<br>XLM 0.16059561D403436 | | | |
| 3.1.482188 | ROBERT WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.2487978900D8314<br>CEL 626.24447256367G<br>ETH 10.2767544689107<br>USDC 67.49 | | | BTC 1.44296804377053 |
| 3.1.482189 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000672244965023313 | BTC 0.00000000453835112T | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482190 | ROBERT WILLIAMS | ADDRESS REDACTED | | | ADA 166.756604298475<br>AVAX 5.37021289832752<br>BTC 0.06004879136190662<br>CEL 54.354709746245S<br>ETH 1.4143820568842<br>MATIC 318.061066970495<br>SNX 38.747833011248A<br>SOL 5.38268953901165<br>USDC 1695.56836239547 | | | |
| 3.1.482191 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00006218339221603<br>ETH 0.002568772130667S | | | |
| 3.1.482192 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00007465560769006S<br>CEL 14.71461839559978<br>ETH 0.00000082173874433S<br>MATIC 0.00000098 | | | |
| 3.1.482193 | ROBERT WILLIAMS | ADDRESS REDACTED | | | BAT 208.848724938068<br>BTC 0.005019472471812S<br>COMP 0.08097590582866871<br>DASH 0.0022713558251489S<br>ETH 0.9915725912192155<br>KNC 12.6687339952626<br>LTC 1.3269755608632S<br>MCDAI 15.39635922970S<br>UNI 1.8442045952745<br>USDC 94.7951796108S53<br>USDT ERC20 39.412358922360T<br>XLM 72.84704379579T | | ETH 0.00027814610346917 | |
| 3.1.482194 | ROBERT WILLIAMS II | ADDRESS REDACTED | | | ADA 152048.624884675<br>BTC 0.0000001506319305695<br>ETH 10.1514345544283<br>LINK 0.64450861235S404<br>MATIC 6.908370042911S<br>SNX 0.0951323201563027<br>UNI 0.00302833321874462<br>USDC 180464270269038 | ADA 31499 | | |
| 3.1.482195 | ROBERT WILLIAMSON | ADDRESS REDACTED | | | ADA 632.491584407175 | | | |
| 3.1.482196 | ROBERT WILLSON | ADDRESS REDACTED | | | BTC 0.000205607778584877 | | | |
| 3.1.482197 | ROBERT WILSON | ADDRESS REDACTED | | | ETH 0.000003073261529111435<br>BTC 0.0000384711666570S5 | | | |
| 3.1.482198 | ROBERT WILSFORD | ADDRESS REDACTED | | | CEL 1.11405544620929<br>ADA 103.784425986445<br>AVAX 0.18411903268655T<br>BTC 0.010368723809242S<br>DOT 5.058870528943S<br>MATIC 35.61428752754705 | | | |
| 3.1.482199 | ROBERT WILSON | ADDRESS REDACTED | | | ADA 67.621071102527S<br>BTC 0.033720275395996S2<br>ETH 0.0000018117378701S<br>USDC 0.286588248214115 | | | |
| 3.1.482200 | ROBERT WILSON | ADDRESS REDACTED | | | 1INCH 0.02103139264305S29<br>BTC 3.2956489815799E-07<br>ETH 0.00009317606620225A<br>MATIC 28.05553206264894<br>USDC 0.57735710806OT<br>XLM 8.6446143459611S | | | |
| 3.1.482201 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.16537694234043T | | | |
| 3.1.482202 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.011177855379478S2 | | | |
| 3.1.482203 | ROBERT WILSON | ADDRESS REDACTED | | | CEL 4.98881221240S8<br>CEL 25.57857590980612<br>SGB 0.166757504142783<br>XRP 1.287064750820097 | | | |
| 3.1.482204 | ROBERT WILSON | ADDRESS REDACTED | | | ADA 54.6372539733736 | | | |
| 3.1.482205 | ROBERT WILSON | ADDRESS REDACTED | | | CEL 1.1428991123816S | | | |
| 3.1.482206 | ROBERT WILSON | ADDRESS REDACTED | | | LTC 1.084502727007S2<br>BTC 0.0002746671610165S42<br>DOT 0.10501853437052A<br>ETH 0.0000009733529527DT<br>MATIC 1.689975580466007<br>UNI 0.00142432135720457<br>XLM 0.165438957528619 | | | |
| 3.1.482207 | ROBERT WILSON | ADDRESS REDACTED | | | BTC 0.00349276560566673<br>CEL 12.712877307318A<br>ETH 0.13356445306631S | | | |
| 3.1.482208 | ROBERT WILTSHIRE | ADDRESS REDACTED | | | BTC 0.00043971594361659T<br>CEL 2.72129033698624<br>ETH 0.00036685 | | | |
| 3.1.482209 | ROBERT WIMS | ADDRESS REDACTED | | | UMA 0.248217655458341 | | | |
| 3.1.482210 | ROBERT WINANS | ADDRESS REDACTED | | | BTC 0.10720706323729S<br>COMP 0.000008428940266606<br>ETH 0.77128297059433S<br>LINK 19.97878212201411<br>SNX 20.2621381318794<br>USDC 1235.93634938884<br>XLM 1001.19610924564 | | | |
| 3.1.482211 | ROBERT WINCHESTER | ADDRESS REDACTED | | | ADA 0.4166385850S4307<br>BTC 0.0138982120525409<br>ETH 0.113474022183511<br>GUSD 0.139139310646023<br>LUNC 1.09292689445916<br>USDC 0.637507798710851<br>XLM 0.04994230830409626 | ADA 426.175708697852<br>GUSD 0.0024934945967384S | | |
| 3.1.482212 | ROBERT WINDHAM | ADDRESS REDACTED | | | BTC 0.036831552744571S<br>DOT 5.45469257667517<br>KNC 0.003582868312085S8<br>LINK 0.00702887439277982<br>MANA 0.002112029189594T<br>MATIC 510.29738613044T<br>SOL 9.75594933641181<br>UNI 0.00461315740025504 | | | |
| 3.1.482213 | ROBERT WINDSOR | ADDRESS REDACTED | | | AAVE 0.0171868635127445<br>BTC 0.00007500945169614S<br>ETH 0.010221523621517S<br>LINK 0.000735945425167048 | | | |
| 3.1.482214 | ROBERT WINDSOR | ADDRESS REDACTED | | | BTC 0.0000000002421389T4 | | | |
| 3.1.482215 | ROBERT WINFIELD-CHISLETT | ADDRESS REDACTED | | | CEL 0.245189323215889<br>BTC 1.292282282341A7<br>CEL 110.697294346515<br>ETH 6.2299962462053S<br>MATIC 1.766552755399S6<br>USDC 137657.67129351S1 | | | |
| 3.1.482216 | ROBERT WINSTON | ADDRESS REDACTED | | | CEL 1.090458810695537 | | | |
| 3.1.482217 | ROBERT WINTER | ADDRESS REDACTED | | | AVAX 5.2286182940011S<br>BTC 0.253567019421533<br>DOT 0.79123240347477<br>ETH 0.418731403807964<br>LUNC 18.06405083063S7<br>MATIC 1217.681861171139<br>SOL 7.96576383933535 | | | |
| 3.1.482218 | ROBERT WINTERS | ADDRESS REDACTED | | | BTC 1.02464699207702<br>DASH 2.65212443258828<br>ETH 2.972550107930S<br>ZRX 2965.7050773342I | | | |
| 3.1.482219 | ROBERT WINTHER | ADDRESS REDACTED | | | BNB 4.17056053303896<br>BTC 0.00112501125011255<br>CEL 0.588762422293485 | | | |
| 3.1.482220 | ROBERT WINTNER | ADDRESS REDACTED | | | AVAX 118.038033392422<br>BTC 0.0054156803166363A<br>ETH 0.019121624358327<br>USDC 8.23355880215176 | | | |
| 3.1.482221 | ROBERT WINTON | ADDRESS REDACTED | | | BTC 0.0789708015782209 | | | |
| 3.1.482222 | ROBERT WIRSKI | ADDRESS REDACTED | | | BUSD 0.819393788277196 | | | |
| 3.1.482223 | ROBERT WISEMAN | ADDRESS REDACTED | | | USDC 0.081212803347469I | | | |
| 3.1.482224 | ROBERT WISER | ADDRESS REDACTED | | | BTC 0.004679548733023618 | | | |
| 3.1.482225 | ROBERT WISES | ADDRESS REDACTED | | | ETH 0.000775077370023531 | | | |
| 3.1.482226 | ROBERT WISNIEWSKI | ADDRESS REDACTED | | | XRP 0.302297645810329<br>BTC 0.00215153276006171 | | | |
| 3.1.482227 | ROBERT WITHAM | ADDRESS REDACTED | | | ETH 0.003125139873447D3<br>USDT ERC20 468.362076000895 | | | |
| 3.1.482228 | ROBERT WITKOWSKI | ADDRESS REDACTED | | | BTC 0.00119260887523716<br>ETH 1.4950981337337S | | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482229 | ROBERT WITKOWSKI | ADDRESS REDACTED | | | ADA 209.43451272896<br>BTC 0.0074029485796747<br>ETH 2.0915110958101<br>KNC 122.04217301486<br>MATIC 150.3681587369513 | | | |
| 3.1.482230 | ROBERT WITT | ADDRESS REDACTED | | | AAVE 0.0023075831170178<br>BTC 0.00083946523168551<br>KNC 0.11573383988835<br>SNX 0.07895020666942225<br>UNI 0.009403363649778312<br>XLM 0.71032816312487<br>ZEC 0.0013607501678<br>3 | | | |
| 3.1.482231 | ROBERT WNOROWSKI | ADDRESS REDACTED | | | BTC 0.026074472903045 | | | |
| 3.1.482232 | ROBERT WNUCK | ADDRESS REDACTED | | | DOT 1.57518790408209 | | | |
| 3.1.482233 | ROBERT WOERNER | ADDRESS REDACTED | | | BTC 0.0030653307480934<br>ETH 0.038214015081531<br>USDC 26.93291584581 | BTC 0.00572762 | | |
| 3.1.482234 | ROBERT WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000189460904625046<br>ETH 0.02357493743896 | BTC 0.00000000183610988<br>ETH 0.00000069021977288 | | |
| 3.1.482235 | ROBERT WOJEWODA | ADDRESS REDACTED | | | BTC 0.028034094163691<br>USDC 1.18307433551802 | USDC 0.00000008242287829 | | |
| 3.1.482236 | ROBERT WOLF | ADDRESS REDACTED | | | ADA 0.0008098705374102<br>BNB 0.000000005378559<br>BTC 0.00054436020206623<br>CEL 4.9031065579972<br>LTC 0.00050025193289067<br>USDC 292.87385445815<br>USDT ERC20 0.15172053448352<br>XLM 1.28382080637335 | | | |
| 3.1.482237 | ROBERT WOLF | ADDRESS REDACTED | | | BCH 2.2605443883026<br>BTC 0.00069591905947871<br>DASH 0.78197429349831<br>85 | BCH 0.0429468<br>DASH 0.05139184 | | |
| 3.1.482238 | ROBERT WOLF | ADDRESS REDACTED | | | BTC 0.0011061904761906 | | | |
| 3.1.482239 | ROBERT WÖLFERT | ADDRESS REDACTED | | | ADA 0.00850607692<br>BTC 0.024270964494277<br>CEL 1.454436821784<br>DOT 41.6944342111348<br>EOS 2.4180909825316<br>ETH 0.21193656096778<br>LINK 22.2063841603818<br>LUNC 0.00027938527947<br>MATIC 0.0567820596630479<br>SOL 0.00000913355625309<br>USDC 0.050327490512033<br>UST 0.01004669663028<br>XLM 0.0608890858771 | | | |
| 3.1.482240 | ROBERT WOLFF | ADDRESS REDACTED | | | ADA 7.9586679558567<br>BTC 0.0012484861185639<br>USDC 1.8214413644971 | | | |
| 3.1.482241 | ROBERT WOLLENMAN | ADDRESS REDACTED | | | BTC 0.00061147529189421<br>CEL 605.4114535943<br>ETH 0.0057748160050402<br>USDC 289.150943340076 | | | |
| 3.1.482242 | ROBERT WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.0017997462996082<br>BTC 0.000900607133660297<br>CEL 1.6448256503126<br>MATIC 8.547635067423<br>SNX 0.4432067923302 | | | |
| 3.1.482243 | ROBERT WOLNIK | ADDRESS REDACTED | | | MATIC 8.547635067423<br>SNX 0.4432067923021 | | | |
| 3.1.482244 | ROBERT WOLSKI | ADDRESS REDACTED | | | ADA 36.284960291314<br>BTC 0.000107531830809<br>DOT 1.7826209406357<br>ETH 0.036237706853625<br>LINK 6.278505679016 | | | |
| 3.1.482245 | ROBERT WONG | ADDRESS REDACTED | | | ADA 610.428661749012<br>BTC 0.0010318304826437 | | | |
| 3.1.482246 | ROBERT WONG | ADDRESS REDACTED | | | LINK 102.644138497215<br>MATIC 98.3176759060212 | | | |
| 3.1.482247 | ROBERT WONG | ADDRESS REDACTED | | | ADA 5.16.87281763729<br>BTC 0.21246062964643<br>MATIC 1102.3853543496<br>USDT ERC20 210.455169140392 | | | |
| 3.1.482248 | ROBERT WOOD | ADDRESS REDACTED | | | COMP 0.023673078617919 | | | |
| 3.1.482249 | ROBERT WOOD | ADDRESS REDACTED | | | BTC 0.0000000067466241<br>CEL 2.212533562370 | | | |
| 3.1.482250 | ROBERT WOOD | ADDRESS REDACTED | | | ADA 0.157923341958671<br>BTC 0.000003497078705 | | | |
| 3.1.482251 | ROBERT WOODRUFF | ADDRESS REDACTED | | | BTC 0.000281648975237 | | | |
| 3.1.482252 | ROBERT WOODS | ADDRESS REDACTED | | | BCH 0.00002407681582739<br>BTC 0.000007059689431115<br>ETH 0.00000083705080548<br>GUSD 0.0029722595724441<br>USDC 0.005653157519439 | | | |
| 3.1.482253 | ROBERT WOODS | ADDRESS REDACTED | | | 1INCH 0.100185995529138<br>AAVE 0.00248227230807<br>BCH 0.00003284777194911<br>BTC 0.0000459477272769<br>CEL 0.2233309740066<br>DOT 0.27680135517462<br>ETH 0.00499731726619529<br>LINK 0.0665479257091339<br>MATIC 0.30608205767327<br>SNX 0.22660354190634<br>SUSHI 0.05637755290546<br>TUSD 0.25083817668403<br>USDC 85.660572180784<br>XLM 0.073340876273535<br>ZRX 0.58933891573096 | BTC 0.00000001369054026<br>DOT 127.815677463634<br>USDC 0.000000751573536226 | | |
| 3.1.482254 | ROBERT WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.059291095614085 | BTC 0.04377779 | | |
| 3.1.482255 | ROBERT WOOLFOLK | ADDRESS REDACTED | | | ADA 1.044791631300 5<br>AVAX 41.6971855141044<br>BTC 0.11255674920703<br>DOT 67.3501693446402<br>LINK 10.078684107499<br>LUNC 0.0073635805808667<br>MATIC 2366.5881972525<br>SOL 57.01402489714<br>92 | LUNC 0.00000068522991027<br>3 | | |
| 3.1.482256 | ROBERT WORRALL | ADDRESS REDACTED | | | BTC 0.41542496645<br>SNX 207.4906423555<br>15 | | | |
| 3.1.482257 | ROBERT WORTH | ADDRESS REDACTED | | | MATIC 1.4091538746242 | | | |
| 3.1.482258 | ROBERT WORTMAN | ADDRESS REDACTED | | | ADA 5.7745692381291 9<br>BTC 0.018321672176308<br>ETH 0.43663773146902<br>MATIC 862.7780628385 29<br>USDC 1022.6168141402 7 | USDC 100 | | |
| 3.1.482259 | ROBERT WOYTUS | ADDRESS REDACTED | | | ADA 33.4003149609112<br>BTC 0.10666730048678 6<br>DOT 3.135483821196739<br>ETH 0.55811316163815 62<br>LUNC 1.51973497774765<br>MATIC 197.742823804853<br>UNI 7.10457895733817<br>USDT ERC20 26.159368050573 7 | | | |
| 3.1.482260 | ROBERT WOZNIAK | ADDRESS REDACTED | | Yes | AAVE 0.817470426683148<br>BTC 0.0123750531089482<br>CEL 7.58615928225697<br>DOT 1.71054008823812<br>ETH 0.49637809239665<br>LINK 47.18095562159 82<br>SOL 0.97854768666982<br>USDC 29.15 | | | AAVE 19.9975204884765<br>BTC 0.31931403018165 6<br>DOT 233.983386908078<br>LINK 458.636423509897<br>SOL 53.4467390296636 |
| 3.1.482261 | ROBERT WRIGHT | ADDRESS REDACTED | | | BCH 0.07845159499153 36<br>BTC 0.00017208721446098 5<br>CEL 41.7642938717581<br>ETC 4.94277124535549<br>ETH 0.00022180261086304 6<br>LINK 0.0381185191496122<br>LTC 0.00051443178279239 7<br>MATIC 7.97354006114015<br>USDC 115.857831784161 | ETC 29.8093739963731 | | |
| 3.1.482262 | ROBERT WRIGHT | ADDRESS REDACTED | | | CEL 0.794888591089876<br>USDT ERC20 23 | | | |
| 3.1.482263 | ROBERT WRIGHT | ADDRESS REDACTED | | | BTC 0.00723941491731785 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482264 | ROBERT WU | ADDRESS REDACTED | | | | | | |
| 3.1.482265 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.01410771427156<br>ETH 0.66291733248040<br>ADA 311.33915442241<br>BNB 1.20414664675<br>BTC 0.06210738699837772<br>CEL 589.822890316628<br>MATIC 362.375661791141<br>USDC 465.088242915549<br>USDT ERC20 234.025177 | | | |
| 3.1.482266 | ROBERT WU | ADDRESS REDACTED | | | BCH 0.00001128763942528<br>BTC 0.0639517895103955<br>ETC 0.00059791735003704<br>ETH 13.31053276399<br>LTC 0.00007718110355503<br>MATIC 0.0019834138547275B<br>USDC 0.0118142282179747<br>XLM 0.06381196322855514 | BCH 0.0000406500060055554<br>ETC 1.4993191554919<br>LTC 0.000029998806403883<br>MATIC 1.453122922957997<br>USDC 8.7789400608345<br>XLM 0.136743013709545 | | |
| 3.1.482267 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.00000317154198181<br>ETH 0.00017026054884499<br>USDC 0.00205871626513593 | | | |
| 3.1.482268 | ROBERT WU | ADDRESS REDACTED | | | BTC 0.47732191350907b<br>CEL 669.170720854809<br>ETH 5.23025344473b2<br>MATIC 14.0375331538436 | | | |
| 3.1.482269 | ROBERT WYLIE | ADDRESS REDACTED | | | GUSD 22.6402930421413 | | | |
| 3.1.482270 | ROBERT WYSOCKI | ADDRESS REDACTED | | | CEL 23.9946954623419 | | | |
| 3.1.482271 | ROBERT YADRICK | ADDRESS REDACTED | | | ETH 0.05842393149528B9<br>BTC 0.18307676650950B | | | |
| | | | | | USDC 24.98041011779128 | | | |
| 3.1.482272 | ROBERT YAN | ADDRESS REDACTED | | | ADA 246.38682490713b<br>BSV 0.30755403298315<br>BTC 2.1454121640994<br>EOS 21.63042516229668<br>ETH 14.20917530B1479<br>LINK 40.8311083636268<br>LTC 3.51154352646638<br>MATIC 1779.77659751199<br>UNI 52.851770069146<br>USDC 22.6413308398492 | BTC 0.0065307 | | |
| 3.1.482273 | ROBERT YANG | ADDRESS REDACTED | | | BTC 0.10177567972036 | | | |
| 3.1.482274 | ROBERT YAROSH | ADDRESS REDACTED | | | DASH 0.07829905390264b5<br>ETH 0.07310039012951953<br>MATIC 76.2697230956677<br>USDC 0.69993625245921 | | | |
| 3.1.482275 | ROBERT YAU | ADDRESS REDACTED | | | BTC 0.00087450548505b45<br>CEL 268.07526833015B<br>ETH 0.06018753239796 | | | |
| 3.1.482276 | ROBERT YAU | ADDRESS REDACTED | | | BTC 1.591152787882b12<br>CEL 1.15116892753898<br>ETH 0.154489390104983<br>SGB 1.45077770049508<br>XLM 1.60544100381603<br>XRP 9.4902319585234 | | | |
| 3.1.482277 | ROBERT YEE | ADDRESS REDACTED | | | BTC 0.07287026196346b23<br>ETH 0.56315474157236<br>MATIC 348.1796190129B2<br>XLM 457.111891078478 | | | |
| 3.1.482278 | ROBERT YEH | ADDRESS REDACTED | | | BTC 1.69159983847913<br>USDC 26681.9349740627 | | | |
| 3.1.482279 | ROBERT YEUNG | ADDRESS REDACTED | | | BTC 0.0342862464537766<br>CEL 3.10946270621758 | | | |
| 3.1.482280 | ROBERT YODER | ADDRESS REDACTED | | | BTC 0.07696144971916B7 | | | |
| 3.1.482281 | ROBERT YORK | ADDRESS REDACTED | | | BTC 2.18220480713899E-06<br>CEL 1.13533943936073<br>ETH 0.00012618503941562B<br>LINK 0.009660819646337971<br>MATIC 0.60596706148B274<br>SGB 249.829406066067<br>UNI 0.00629774001698 33<br>XLM 0.566266676823984<br>XRP 0.488795602291395 | | | |
| 3.1.482282 | ROBERT YONKE | ADDRESS REDACTED | | | XRP 0.267883241482356 | | | |
| 3.1.482283 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.000166135483129549<br>SOL 0.00510457538266386 | | | |
| 3.1.482284 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.000052258954133802<br>USDT ERC20 108.292737666823 | | | |
| 3.1.482285 | ROBERT YOUNG | ADDRESS REDACTED | | | ETH 0.158214844878988<br>MCDAI 31.879312673767 | | | |
| 3.1.482286 | ROBERT YOUNG | ADDRESS REDACTED | | | ADA 106.61651740536b<br>BTC 0.0000055133137017611<br>DOGE 996.09686362B6<br>DOT 43.5318696970364<br>ETH 0.000011729258276 12<br>MATIC 85.8507617301724<br>USDC 1.04698859495644<br>XLM 874.673055381167<br>ZRX 0.0473771934899617 | | | |
| 3.1.482287 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.0424067741764205<br>ETH 0.0770418666006705<br>USDC 331.612618209788 | | | |
| 3.1.482288 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.00000054387589336Z<br>ETH 0.000063082926489b3<br>USDC 0.440320880615b21 | BTC 0.00000000703228B1699<br>USDC 0.000260959410901517 | | |
| 3.1.482289 | ROBERT YOUNG | ADDRESS REDACTED | | | BTC 0.00004073667282225 9<br>ETH 1.11658728649344<br>MATIC 136.151402043014<br>SNX 6.38046237669787 | | | |
| 3.482290 | ROBERT YOUNGS | ADDRESS REDACTED | | | BTC 0.0004015017535223<br>ETH 0.039149916711407<br>USDC 95.858580782498 9 | | | |
| 3.1.482291 | ROBERT YOURI QUAK | ADDRESS REDACTED | | | BTC 0.2420330024655 51<br>COMP 0.00192310673847294<br>DASH 0.00382175487348163<br>MATIC 688.641551826859<br>SNX 0.2289817447297 7 | | | |
| 3.482292 | ROBERT YU | ADDRESS REDACTED | | | USDC 4.20583245581927 | | | |
| 3.1.482293 | ROBERT YUEN | ADDRESS REDACTED | | | BTC 0.245496306756872<br>USDC 21618.147331027 7 | | | |
| 3.1.482294 | ROBERT ZABOROWSKI | ADDRESS REDACTED | | | ADA 336.470544014403<br>BNB 0.00128530038733B6<br>CEL 12.81614675762b5<br>LTC 0.6818B3<br>MCDAI 30<br>USDC 209.961554 | | | |
| 3.1.482295 | ROBERT ZABRISKIE | ADDRESS REDACTED | | | BTC 0.0020167775701304b<br>USDC 4.18795159925081 | | | |
| 3.1.482296 | ROBERT ZACCAI | ADDRESS REDACTED | | | BTC 0.00129640104220437<br>CEL 5.99457911710793<br>DOT 18.00620287912008<br>ETH 0.00147726110676088<br>XRP 150.14669 | | | |
| 3.1.482297 | ROBERT ŻADANIJ | ADDRESS REDACTED | | | CEL 10.4679141454693<br>DOT 13.651<br>LINK 21.968 | | | |
| 3.1.482298 | ROBERT ZAEGEL | ADDRESS REDACTED | | | BTC 0.3433516182766B<br>ETH 2.25791242132441<br>SOL 59.9502490791517 | | | |
| 3.1.482299 | ROBERT ZAGRZEJEWSKI | ADDRESS REDACTED | | | CEL 0.00866389209804618<br>USDT ERC20 0.367059605693391 | | | |
| 3.482300 | ROBERT ZAJĄC | ADDRESS REDACTED | | | BTC 0.0001209710599757B9<br>ETH 0.00116702900546916 | | | |
| 3.1.482301 | ROBERT ZANONI | ADDRESS REDACTED | | | BNB 0.0015630547141536 7<br>BTC 0.0025935285718302B8 | | | |
| 3.482302 | ROBERT ZARA | ADDRESS REDACTED | | | CEL 0.05996919884584774 | | | |
| 3.1.482303 | ROBERT ZARA | ADDRESS REDACTED | | | ADA 0.07318737315999B43<br>BNB 0.00319966109014 46<br>BTC 0.00003935693656527 4<br>CEL 735.720744023647<br>PAXG 0.000895309659855B2<br>USDC 2.888289576285928<br>USDT ERC20 1.2618744331617 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482304 | ROBERT ŽAVORONOK | ADDRESS REDACTED | | | BNB 0.0000000007715193331 CEL 62.505665214824B DOT 22.764650500B497 ETH 0.985 | | | |
| 3.1.482305 | ROBERT ZAWISTOWSKI | ADDRESS REDACTED | | | ADA 213.97080290273 BTC 0.00095743363434754J | | | |
| 3.1.482306 | ROBERT ZBIGNIEW POLEC | ADDRESS REDACTED | | | ADA 1137.09033242561 BTC 0.47693016350827J CEL 62.3597080B5B8 DOT 83.1533415984884 ETH 3.45078201875555 LTC 5.0034 SOL 16.987031452601B XRP 2238.55097030308 | | | |
| 3.1.482307 | ROBERT ZEIGLER | ADDRESS REDACTED | | | DOT 6.507349236B799 MATIC 44.91B5130B10103 SGB 0.00744B119253447B5 SNX 0.01637426484750926 XRP B.86146104733493 ZEC 0.11729416396194 | | ZEC 0.01845568 | |
| 3.1.482308 | ROBERT ZEMAN | ADDRESS REDACTED | | | ADA 2041.36688532942 BNB 0.00439049522277B5 BTC 0.07113484732229J4 CEL 0.225404192563943 ETH 3.703723001466078 | | | |
| 3.1.482309 | ROBERT ZEMSER | ADDRESS REDACTED | | | BTC 0.000005625757475093 ETH 0.001020907340703J2 USDC 15.993305408561J | BTC 0.0000068189178772S ETH 1.161848635B7542 USDC 0.007114061321039J | | |
| 3.1.482310 | ROBERT ZEPEDA | ADDRESS REDACTED | | | 1INCH 0.092084818495944 BTC 0.000184067178592B65 ETH 0.000961141510735098 SGB 0.0289523671218S XLM 0.0619605092003429 | BTC 0.000000090950854936 XLM 0.00000043561152242 | | |
| 3.1.482311 | ROBERT ZEPH | ADDRESS REDACTED | | | BTC 0.734577102144957 | | | |
| 3.1.482312 | ROBERT ZHOU | ADDRESS REDACTED | | | ADA 0.37606541648477 BTC 0.101166428731628 ETH 2.03546741476751 MCDAI 32.102481258144B USDC 55.175016603B937 USDT ERC20 32.388965184080B6 | BTC 0.00046898791505508A ETH 0.000000828908363827 | | |
| 3.1.482313 | ROBERT ZIARKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008519577225 CEL 0.7387529946495J ETH 0.00051239008704197B | | | |
| 3.1.482314 | ROBERT ZIBERT | ADDRESS REDACTED | | | BTC 0.000000157524106163 CEL 94.951711605B561 SGB 0.15437722389006 USDT ERC20 753.09 XLM 0.00000832606783744J XRP 1 | | | |
| 3.1.482315 | ROBERT ZIBERT | ADDRESS REDACTED | | | BTC 0.000000004390B827 CEL 11.03933916343B9 MCDAI 48.54520571 USDT ERC20 263.9B XLM 0.00000004786380687 | | | |
| 3.1.482316 | ROBERT ZIBERT | ADDRESS REDACTED | | | CEL 185.247713610183 MCDAI 74.82904435 USDC 278.670129 | | | |
| 3.1.482317 | ROBERT ZIPPRO | ADDRESS REDACTED | | | ETH 16.07007751917J1 | | | |
| 3.1.482318 | ROBERT ZOBEC | ADDRESS REDACTED | | | BTC 2.27201555765403 CEL 1793.7473283615B USDC 0.11410487038906 | | | |
| 3.1.482319 | ROBERT ZOBEC | ADDRESS REDACTED | | | BCH 0.000000004521148281 BTC 0.00000000141704378B CEL 0.00359625685849702 LTC 0.000000009040959359 OMG 0.042586987403253S USDC 0.0220B5600613977J XLM 1.472593S3289664 XRP 0.000000176235112387S ZRX 0.0345039954422121 | | | |
| 3.1.482320 | ROBERT ZUCHLINSKI | ADDRESS REDACTED | | | CEL 0.745861320855094 | BTC 0.00000083 | |
| 3.1.482321 | ROBERT ZUCKER | ADDRESS REDACTED | | | BCH 0.001533476704312B3 BSV 0.0013138105562250T BTC 1.7572139935235 EOS 0.107882757394303 ETH 0.00682612943755366 ETH 0.019095194173515D LINK 0.039361818793542A LTC 0.01579029624377A LUNC 155.05645231386 MATIC 3.483132983971S OMG 0.000112754331395759B SOL 0.19807313003595 USDC 10.169997477B936 ZEC 0.00329858014018 | | BTC 0.00000083 ETH 0.0000005588637335 SOL 0.00000718246809189 | |
| 3.1.482322 | ROBERT ZUK | ADDRESS REDACTED | | | BTC 0.000001286492598644 BTC 0.000000149250331D47 ETH 0.00000033259001427 MATIC 283.301295653949 MCDAI 0.072668817591617P | ETH 0.004412415695247A4 | | |
| 3.1.482323 | ROBERT ZULE | ADDRESS REDACTED | | | BTC 0.00200189758412547 ETH 0.019148043309093J LINK 1.34040911940876 UNK 12.79914073905S6 | | | |
| 3.1.482324 | ROBERT ZVARA | ADDRESS REDACTED | | | BTC 0.000249685301765S9 | | | |
| 3.1.482325 | ROBERT ZVER | ADDRESS REDACTED | | | AVAX 0.01291456106003J BCH 0.0010363736110190B BTC 0.000017172863566364 CEL 6.B3347639519712 LINK 0.039988454B37755D MATIC 6.129447005969S USDT ERC20 16.629758289167B | | | |
| 3.1.482326 | ROBERT ZYGADLO | ADDRESS REDACTED | | | ADA 311.415893444978 BTC 0.0107522287325069 CEL 0.1297972098728TB DOT 20.002175248B641 XLM 26.258410948276 | | | |
| 3.1.482327 | ROBERT ZYWNO | ADDRESS REDACTED | | | BTC 0.000000012663534446 CEL 0.051752317157001 DOT 0.00047341645414703S | | | |
| 3.1.482328 | ROBERTA ALDEGHI | ADDRESS REDACTED | | | BTC 0.008893516670B577B USDC 1853.240048930S | | | |
| 3.1.482329 | ROBERTA BARRETT | ADDRESS REDACTED | | | BTC 0.0059874420462906 CEL 636.584970034203 MATIC 1215.52526902033 USDC 28.02016624203J1 | | | |
| 3.1.482330 | ROBERTA BATTISTON | ADDRESS REDACTED | | | USDC 1275.28204940435 | | | |
| 3.1.482331 | ROBERTA BLAZONYTE | ADDRESS REDACTED | | | BTC 0.0010427B51B7114712 LTC 0.000000003337707574 | | | |
| 3.1.482332 | ROBERTA BORISOVA | ADDRESS REDACTED | | | BTC 0.000305589413612002 ETH 0.00258511B9661462J | | | |
| 3.1.482333 | ROBERTA BOZKURT | ADDRESS REDACTED | | | BTC 0.190543074740186 ETH 1.48671976696135 | | | |
| 3.1.482334 | ROBERTA CALDER | ADDRESS REDACTED | | | MATIC 0.589631465603401 | | | |
| 3.1.482335 | ROBERTA CAROLINA REZENDE | ADDRESS REDACTED | | | BTC 0.00000187532681181 CEL 1.06298354442396 USDC 0.539731335062642 | | | |
| 3.1.482336 | ROBERTA CARRARO | ADDRESS REDACTED | | | AAVE 0.738740411578039 BTC 0.153296032912277 ETH 2.629640274404D49 LINK 16160.45299204141 MATIC 10723.5312940318 MCDAI 42.3444324880171 SNX 62.9785840660231 USDT ERC20 881.850737376B98 XLM 0.1928864B883249 | LINK 8068.95614818 | | |
| 3.1.482337 | ROBERTA CEFAI | ADDRESS REDACTED | | | BTC 0.072051953623001S | | | |
| 3.1.482338 | ROBERTA CIAMMARICONE | ADDRESS REDACTED | | | BTC 3.07000095588990F-07 ETH 0.00004931980219344B | | | |
| 3.1.482339 | ROBERTA COVA | ADDRESS REDACTED | | | BTC 0.000081596037373432 CEL 3.509943492695J USDT ERC20 0.5282228315866S8 XLM 0.000000014508763292 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1541 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482340 | ROBERTA DAVILA | ADDRESS REDACTED | | | BTC 0.000001387055030022<br>COMP 0.00017872738178S186<br>DASH 0.1609435323B452<br>ETH 0.0000198S1925283847<br>LINK 0.001948417X443812<br>MATIC 0.26792098395975G | | | |
| 3.1.482341 | ROBERTA DAYANE ALVES MENDONCA | ADDRESS REDACTED | | | ETH 0.0014997151893006B | | | |
| 3.1.482342 | ROBERTA DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000024442977035565 | | | |
| 3.1.482343 | ROBERTA DECIO | ADDRESS REDACTED | | | CEL 3.4503312949152<br>USDC 0.16405207317656 | | | |
| 3.1.482344 | ROBERTA DI NITTO | ADDRESS REDACTED | | | BTC 0.01384182962304253<br>CLS 523.050907935451<br>USDT ERC20 2985.3 9201080806 | | | |
| 3.1.482345 | ROBERTA DIAFERIO | ADDRESS REDACTED | | | BTC 0.000000005708142978<br>CEL 0.093587724851346S3 | | | |
| 3.1.482346 | ROBERTA ERRE | ADDRESS REDACTED | | | BTC 0.02533057441506664<br>CEL 0.01039371499992608<br>ETH 0.0002331936681067B38 | | | |
| 3.1.482347 | ROBERTA FABIANE BRANDAO | ADDRESS REDACTED | | | BTC 0.0000000626439651707<br>CEL 1.00062153281153<br>USDC 0.12797885320216I | | | |
| 3.1.482348 | ROBERTA FAIOLA | ADDRESS REDACTED | | | BTC 0.05273291618717I36 | | | |
| 3.1.482349 | ROBERTA FALSETTACCI | ADDRESS REDACTED | | | BTC 0.000000364526411418<br>CEL 1.08031281345149 | | | |
| 3.1.482350 | ROBERTA FILOMENA CURCI | ADDRESS REDACTED | | | BTC 0.0000003480024851297<br>USDC 0.7540881674137I07 | | | |
| 3.1.482351 | ROBERTA GALESSO | ADDRESS REDACTED | | | BTC 0.0123588943614291<br>CEL 2.644613093922B6 | | | |
| 3.1.482352 | ROBERTA GAVRILOVA | ADDRESS REDACTED | | | BTC 0.00961780429933914<br>ETH 0.23560523448502 | | | |
| 3.1.482353 | ROBERTA GONCALVES | ADDRESS REDACTED | | | BTC 0.00119596328045066<br>PAX 32329.1987150735 | | | |
| 3.1.482354 | ROBERTA GRAS | ADDRESS REDACTED | | | BTC 0.00002272068347152 | | | |
| 3.1.482355 | ROBERTA GURRIERI | ADDRESS REDACTED | | | BNB 0.0007570658069576I3 | | | |
| 3.1.482356 | ROBERTA HENRY | ADDRESS REDACTED | | | BTC 0.00009581886480572 | | | |
| 3.1.482357 | ROBERTA HOFFMAN | ADDRESS REDACTED | | | BTC 0.00978865352193028<br>ETH 0.01789936500247 | | | |
| 3.1.482358 | ROBERTA IANNONE | ADDRESS REDACTED | | | BTC 0.0218913614660035 | | | |
| 3.1.482359 | ROBERTA KISS | ADDRESS REDACTED | | | BTC 0.00012095402379616S<br>ETH 0.000183561530633754 | | | |
| 3.1.482360 | ROBERTA KOVACS | ADDRESS REDACTED | | Yes | BTC 0.00228537064189885<br>CEL 79.99039963B4824 | | | BTC 0.297990974007545 |
| 3.1.482361 | ROBERTA LE LE MA | ADDRESS REDACTED | | | BTC 0.00928107393855252 | | | |
| 3.1.482362 | ROBERTA LEVENBERG | ADDRESS REDACTED | | | BTC 0.02224441019173I03 | | | |
| 3.1.482363 | ROBERTA LUNGHI | ADDRESS REDACTED | | | BTC 2.6271667518350RK-05 | | | |
| 3.1.482364 | ROBERTA LYONS | ADDRESS REDACTED | | | BTC 0.0000001071326717I07<br>CEL 0.0005323205816377803<br>COMP 0.0001285125731989875<br>ETH 0.00000682454516I309<br>LTC 0.00078789181690939 | | | |
| 3.1.482365 | ROBERTA MACCHIUSI | ADDRESS REDACTED | | | BTC 0.004947330604366I39 | | | |
| 3.1.482366 | ROBERTA MALGIERI | ADDRESS REDACTED | | | ADA 2588.289520046111<br>BCH 8.25003852231903<br>BTC 1.06694961731003<br>EOS 659.791470047768<br>ETC 284.108545949739<br>ETH 0.00293032773310B11<br>LTC 0.51542919122359377<br>MATIC 817.0824294898064 | ETH 0.857980774614059 | | |
| 3.1.482367 | ROBERTA MARINO | ADDRESS REDACTED | | | CEL 1.05425968797289<br>PAXG 0.02959408 | | | |
| 3.1.482368 | ROBERTA MICHELE EVANGELISTA | ADDRESS REDACTED | | | CEL 0.2888963244B111 | | | |
| 3.1.482369 | ROBERTA MIOR | ADDRESS REDACTED | | | BNB 0.001289558282993I29<br>BTC 0.07351563429B8322 | | | |
| 3.1.482370 | ROBERTA MUSCIAGNA | ADDRESS REDACTED | | | BTC 0.000000050855577304<br>CEL 0.07975758437173B1<br>EOS 0.000093012005673853 | | | |
| 3.1.482371 | ROBERTA NOTARO | ADDRESS REDACTED | | | BTC 0.00001905611306224B | | | |
| 3.1.482372 | ROBERTA OTTAVI | ADDRESS REDACTED | | | ADA 0.17010543278443S<br>BTC 0.204972846265327<br>CEL 9.59976958665354<br>ETH 2.62503930580416<br>USDT ERC20 0.000000998927135537 | | | |
| 3.1.482373 | ROBERTA PADREDDI | ADDRESS REDACTED | | | BTC 0.000021084734911333<br>BUSD 3.21096843473511<br>USDC 0.563896244959497 | | | |
| 3.1.482374 | ROBERTA PALMISANO | ADDRESS REDACTED | | | BTC 0.00000063725593833<br>DOT 0.0297006442014S7 | | | |
| 3.1.482375 | ROBERTA PARDO | ADDRESS REDACTED | | | BTC 0.000000003166175914<br>CEL 0.67515256799076S | | | |
| 3.1.482376 | ROBERTA PETRAUSKAITE | ADDRESS REDACTED | | | BTC 0.00000018996450031<br>CEL 1.12254902110878 | | | |
| 3.1.482377 | ROBERTA PILATI | ADDRESS REDACTED | | | BTC 0.000000529538592537<br>CEL 0.05739334221579966 | | | |
| 3.1.482378 | ROBERTA PORETTI SCHLICHTING | ADDRESS REDACTED | | | BTC 0.00032323060359458<br>BTC 5.130681153988083 | | | |
| 3.1.482379 | ROBERTA RAGONE | ADDRESS REDACTED | | | BTC 0.000009413568764221 | | | |
| 3.1.482380 | ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | | | BTC 0.00137B35203727215 | | | |
| 3.1.482381 | ROBERTA REBAGLIATI | ADDRESS REDACTED | | | BTC 0.000122074810449364<br>CEL 1.12355803134019 | | | |
| 3.1.482382 | ROBERTA RIBEIRO QUINN | ADDRESS REDACTED | | | BTC 0.0000000008339101659<br>CEL 309.397560677766 | | | |
| 3.1.482383 | ROBERTA RICHMOND | ADDRESS REDACTED | | | CEL 23.767305281O663 | | | |
| 3.1.482384 | ROBERTA SANTANA SILVA | ADDRESS REDACTED | | | ETH 0.0000005313905358B4 | | | |
| 3.1.482385 | ROBERTA SANTORO | ADDRESS REDACTED | | | BNB 0.000399974582282539 | | | |
| 3.1.482386 | ROBERTA SILVA | ADDRESS REDACTED | | | BTC 0.00000005603052B431<br>BTC 0.0000000010219271569<br>CEL 1.00219496545524<br>USDC 0.0393779166666666 | | | |
| 3.1.482387 | ROBERTA SILVA | ADDRESS REDACTED | | | BTC 0.000000001420751845<br>CEL 1.00030281413<br>USDC 0.0709024365837191 | | | |
| 3.1.482388 | ROBERTA SIPAVICIUTE | ADDRESS REDACTED | | | BTC 0.00129760098998209<br>CEL 39.1360952012663<br>USDC 1038.3664712952B | | | |
| 3.1.482389 | ROBERTA TAYLOR | ADDRESS REDACTED | | | CEL 2.10704883753183<br>ETH 0.02423632 | | | |
| 3.1.482390 | ROBERTA TOMBA | ADDRESS REDACTED | | | BTC 0.0199671728052701<br>CEL 18.8516494748093 | | | |
| 3.1.482391 | ROBERTA VACCA | ADDRESS REDACTED | | | BTC 0.0000000002361382453<br>CEL 4.90645719762038<br>ETH 0.00161534784181663 | | | |
| 3.1.482392 | ROBERTA WAYANS | ADDRESS REDACTED | | | USDC 0.586069296726838 | | | |
| 3.1.482393 | ROBERTA ZALTA | ADDRESS REDACTED | | | BTC 1.04033148258403 | | | |
| 3.1.482394 | ROBERTA ZANONI | ADDRESS REDACTED | | | BNB 0.00131450388586478<br>BTC 0.000000626313141136 | | | |
| 3.1.482395 | ROBERTA ZANONI | ADDRESS REDACTED | | | BTC 0.00000011784237404<br>CEL 0.22227204886528<br>MCDAI 0.255243856032104 | | | |
| 3.1.482396 | ROBERTA ZOLCSAK | ADDRESS REDACTED | | | BTC 0.0208844938873011<br>CEL 1.13248895442843<br>ETH 0.804065977031712 | | | |
| 3.1.482397 | ROBERTAS BAKUČIONIS | ADDRESS REDACTED | | | CEL 0.00747289262193759<br>LTC 0.00389006602645037<br>MCDAI 0.0037600383134518 | | | |
| 3.1.482398 | ROBERTAS DAUNORAVICIUS | ADDRESS REDACTED | | | BTC 0.00000037403506663<br>CEL 2.06328353437I9<br>MCDAI 0.782444457097185 | | | |
| 3.1.482399 | ROBERTAS KARALEVICIUS | ADDRESS REDACTED | | | BTC 0.00000028155808135<br>USDT ERC20 0.16556223715937 | | | |
| 3.1.482400 | ROBERTAS KAZENAS | ADDRESS REDACTED | | | BNB 2.73919141262361<br>BTC 1.14919062517545<br>CEL 48997.3055867482<br>EOS 0.000076380050805521<br>ETH 23.806406004883<br>KNC 0.028717994606227<br>LTC 5.20006713309736<br>MATIC 0.69560568218517<br>SGB 3.4816253780566<br>SNX 217.654222932313<br>USDC 21.8282<br>XLM 2.7078406886058<br>XRP 23.2026544713268 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1542 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482401 | ROBERTAS KEPALAS | ADDRESS REDACTED | | | ADA 0.3092653661480 21<br>BNB 0.0009806162920653 44<br>BTC 0.0000036664019200 2<br>USDT ERC20 2.7859515175434 8 | | | |
| 3.1.482402 | ROBERTAS KERSYS | ADDRESS REDACTED | | | ETH 0.0183084575961 78 | | | |
| 3.1.482403 | ROBERTAS KLIMAVIČIUS | ADDRESS REDACTED | | | CEL 0.0006642041685402 31<br>LTC 0.0005291114216279 64<br>MATIC 0.0481024485790404 | | | |
| 3.1.482404 | ROBERTAS MONKEVICIUS | ADDRESS REDACTED | | Yes | BTC 0.0304315561235929<br>CEL 803.969588307825<br>DOT 21.5876522494911<br>EOS 8.82208335900686<br>ETH 0.3242590703352 59<br>LTC 10.8295619831 53<br>MATIC 3499.81346912839<br>MCDAI 11.3198650235337<br>OMG 25.800476990555 9<br>USDC 0.9907292788511397<br>XLM 0.0690007288130734 | | | BTC 0.264296286546996 |
| 3.1.482405 | ROBERTAS MULEVICIUS | ADDRESS REDACTED | | | AVAX 7.3745665209377 7<br>BTC 0.0343893287544 5<br>DOT 6.6988794060058 4<br>ETH 0.4738095292011 64<br>LUNC 10.7783185890134<br>MATIC 437.957649652656<br>SOL 9.34895362464135 | | | |
| 3.1.482406 | ROBERTAS VAITIEKUNAS | ADDRESS REDACTED | | | BAT 100<br>CEL 168.793354644372<br>EOS 40<br>MATIC 2251.20589371565<br>OMG 6.91295099<br>SGB 95.7516940632<br>USDT ERC20 50<br>XLM 1408.7165079<br>XRP 633.697512<br>ZRX 8.18033253555557 | | | |
| 3.1.482407 | ROBERT-CHRISTOPHER TONGNING | ADDRESS REDACTED | | | BTC 0.0118411520592221<br>CEL 7.74259005275856<br>DOT 5.44<br>ETH 0.0483<br>LINK 1.38<br>USDC 12.0945719685691 | | | |
| 3.1.482408 | ROBERT-CSONGOR KEREKES | ADDRESS REDACTED | | | CEL 0.0731487202906876<br>DOT 0.0033919881950973 9 | | | |
| 3.1.482409 | ROBERTH ANDERSSON | ADDRESS REDACTED | | | BTC 0.0000000258062410 9<br>CEL 46.699463660376 4<br>XLM 30.959 | | | |
| 3.1.482410 | ROBERTH JESUS CASTELLANOS DEPABLOS | ADDRESS REDACTED | | | CEL 0.2935225636298 59 | | | |
| 3.1.482411 | ROBERTHA PILLAY | ADDRESS REDACTED | | | BTC 0.0000000014301295 9<br>CEL 7.13616766142399<br>ETH 0.0000613861688024683<br>LINK 0.0008793954879681 66<br>MCDAI 30.810734013477<br>SGB 28.3004952107558<br>USDT ERC20 85.3992782684472<br>XRP 76.1847026065836 | | | |
| 3.1.482412 | ROBERTHO ALVAREZ | ADDRESS REDACTED | | | SOL 0.0519076701648 5 | ETH 0.199232669043933 | | |
| 3.1.482413 | ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | ADDRESS REDACTED | | | CEL 0.3883981676532 88<br>USDT ERC20 0.82 | | | |
| 3.1.482414 | ROBERTINO JONGBLOED | ADDRESS REDACTED | | | BTC 0.1168870524153 39<br>CEL 567.534269045931<br>DOT 50<br>ETH 0.636548400671<br>LUNC 20<br>USDC 7759.637689 | | | |
| 3.1.482415 | ROBERTINO NOVIELLO | ADDRESS REDACTED | | | CEL 0.0298650509398411<br>ETC 0.0623934745316837 | | | |
| 3.1.482416 | ROBERTINO PUHANIC | ADDRESS REDACTED | | | BNB 0.1392217355531<br>CEL 17.8992318717593<br>ETH 0.0075542742498081 | | | |
| 3.1.482417 | ROBERTINO SANELLI | ADDRESS REDACTED | | | BTC 0.0000000030372235 26<br>CEL 89.2857515713546<br>MATIC 0.0281472072250044<br>SNX 0.0731384751922552 | | | |
| 3.1.482418 | ROBERTINO STOICESCU | ADDRESS REDACTED | | | BTC 7.049317<br>CEL 8944.62301030732<br>ETH 122.05 | | | |
| 3.1.482419 | ROBERTINO VANZO | ADDRESS REDACTED | | | BNB 0.0041642523475224 1<br>BTC 0.0029524508841543 4<br>CEL 13.3444689117541<br>DASH 0.1439520264046 34<br>ETH 0.5880107825779 29<br>LTC 0.3439005225309 74<br>MATIC 106.151938891383 | | | |
| 3.1.482420 | ROBERT-IAN SOPERS | ADDRESS REDACTED | | | BTC 0.0000059895052687 27 | | | |
| 3.1.482421 | ROBERT-IAN VAN ES | ADDRESS REDACTED | | | BTC 0.0037673 4 | | | |
| 3.1.482422 | ROBERT-JAN VAN POPPELEN | ADDRESS REDACTED | | | CEL 32.2304450704747 | | | |
| 3.1.482423 | ROBERTMICHAEL GREGORY | ADDRESS REDACTED | | Yes | ETH 2.0439133140958 8<br>BTC 0.0004257514017209 49<br>CEL 5.5675064160665<br>MATIC 0.3630229092493084<br>USDC 83.702722<br>USDT ERC20 25.415972 | | | BTC 0.221187229204656 |
| 3.1.482424 | ROBERTO ABARCA | ADDRESS REDACTED | | | BTC 0.0056465 8 | | | |
| 3.1.482425 | ROBERTO ABATE | ADDRESS REDACTED | | | CEL 5.41292518454518<br>BTC 0.0000005506047978 37<br>CEL 1.12709618671868<br>USDC 0.0000000461538461538 | | | |
| 3.1.482426 | ROBERTO ABBAGNALE | ADDRESS REDACTED | | | BTC 0.0007833614756189 41 | | | |
| 3.1.482427 | ROBERTO ABBEHUSEN NETO | ADDRESS REDACTED | | | CEL 0.6431279607975 13<br>ADA 0.0000007040086046 9<br>BTC 0.0000000016935319 8<br>ETH 0.2265712528167924 | | | |
| 3.1.482428 | ROBERTO ACESKI | ADDRESS REDACTED | | | BTC 8.349808353595599 E-06<br>ETH 0.0001135218466035 43<br>USDC 0.375153559407046 | | | |
| 3.1.482429 | ROBERTO ADRIAN AGUILAR | ADDRESS REDACTED | | | BTC 0.0000000735442439 9<br>CEL 4.0476132452798 5<br>MCDAI 0.1841915218276 19 | | | |
| 3.1.482430 | ROBERTO AGNELLI | ADDRESS REDACTED | | | BTC 0.0000088212976910 09<br>USDT ERC20 1.4339789570253 2 | | | |
| 3.1.482431 | ROBERTO AGOSTA | ADDRESS REDACTED | | | BTC 0.0005770857368276 84<br>CEL 745.757477509491 | | | |
| 3.1.482432 | ROBERTO AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.4351748127511 96<br>CEL 182.598580410198<br>ETH 15.0569076172213<br>USDC 32.7934603954571 | | | |
| 3.1.482433 | ROBERTO AGOSTINI | ADDRESS REDACTED | | | CEL 1.0638121517982 92 | | | |
| 3.1.482434 | ROBERTO AGOSTINO FRANCESCO BALDI | ADDRESS REDACTED | | | BTC 0.0016868267888741<br>CEL 3.36671170156041 | | | |
| 3.1.482435 | ROBERTO AGOSTO | ADDRESS REDACTED | | | CEL 1.76691325293905<br>LTC 3.04066 | | | |
| 3.1.482436 | ROBERTO AGUILAR | ADDRESS REDACTED | | | ETH 0.0057138165214736 8<br>USDC 11.2497208808499 | | | |
| 3.1.482437 | ROBERTO AGUILO | ADDRESS REDACTED | | | BAT 393.306512077 96<br>BTC 0.8035373080165 1<br>ETH 2.2454932192866 | | | |
| 3.1.482438 | ROBERTO AIELLO | ADDRESS REDACTED | | | AAVE 3.9860465355008<br>CEL 376.806868928396<br>COMP 1.35029526365515<br>ETH 0.8656977278668 2<br>MATIC 1384.3129994057 9<br>MCDAI 41.1165420594661 | | | |
| 3.1.482439 | ROBERTO AL GONZALEZ ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0001723519025841<br>SOL 7.09060664573317<br>USDC 2.57563731076018 | BTC 0.0000003384770377 56<br>USDC 2776.6990001296 | XRP 125 | |
| 3.1.482440 | ROBERTO ALAIN IVAN CABEZA | ADDRESS REDACTED | | | BTC 0.0000000082110012 74<br>CEL 1.13314264851899 | | | |
| 3.1.482441 | ROBERTO ALCANTARA | ADDRESS REDACTED | | | ADA 0.2427707661064501<br>BTC 0.0832531615766088 | | | |
| 3.1.482442 | ROBERTO ALEJANDRO ALAGIA GIMENO | ADDRESS REDACTED | | | ETH 4.044001176593 43<br>BTC 0.0034543606311383 05<br>USDC 1002.20303075 88 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482443 | ROBERTO ALEJANDRO PIMENTEL ROJAS | ADDRESS REDACTED | | Yes | AAVE 1.02817266146371<br>BTC 0.2736254905720911<br>CEL 17.838284856521S<br>ETH 0.359387276194538<br>LINK 20.80669862665B<br>LTC 1.0465700291061S<br>MATIC 1591.420411334S<br>SNX 21.21529846063132<br>USDC 0.0122564405816025<br>XRP 310.81707684591 | | | ETH 4.79453396556859 |
| 3.1.482444 | ROBERTO ALLEGRI | ADDRESS REDACTED | | | BTC 0.0200001530054332D2<br>USDT ERC20 0.52335592682B617 | | | |
| 3.1.482445 | ROBERTO ALVARADO MAREOQUIN | ADDRESS REDACTED | | | ADA 106.809469888663<br>CEL 1.089403560309452 | | | |
| 3.1.482446 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0054730268582937<br>CEL 2.3833202757018B<br>ETH 0.0788885853803724 | | | |
| 3.1.482447 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000690270423489 | | | |
| 3.1.482448 | ROBERTO ALVAREZ | ADDRESS REDACTED | | | AVAX 0.0121615623775886<br>BTC 0.10246870393862<br>CEL 124.925705038513<br>MATIC 1.07911799818591<br>USDC 17.665796612739 | USDC 0.00000049688112312 | | |
| 3.1.482449 | ROBERTO ÁLVAREZ | ADDRESS REDACTED | | | CEL 0.022270269999816 | | | |
| 3.1.482450 | ROBERTO ALVES | ADDRESS REDACTED | | | BTC 0.00248900596441776 | | | |
| 3.1.482451 | ROBERTO AMATISTA | ADDRESS REDACTED | | | BTC 0.00000000774557462<br>CEL 36.21280198988086<br>XRP 4666.49 | | | |
| 3.1.482452 | ROBERTO AMAYA HERRERA | ADDRESS REDACTED | | | CEL 3378.63842313057<br>LINK 614.633<br>MATIC 19562.59676106<br>UNI 2113.15<br>USDC 2440<br>XLM 12600.0984362<br>XRP 29630.485881 | | | |
| 3.1.482453 | ROBERTO AMPARAN | ADDRESS REDACTED | | | BTC 0.008148950660402339<br>MATIC 1750.4725238T496<br>USDC 3468.86941868859 | | | |
| 3.1.482454 | ROBERTO ANAYA | ADDRESS REDACTED | | | BTC 3.84787848671999E-07<br>ETH 2.01015960308990E-05<br>MANA 0.009430974162180S<br>USDC 160.487151876712 | | | |
| 3.1.482455 | ROBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.000000005274316395<br>CEL 0.0706518891827914<br>DOT 0.000000000070333088 | | | |
| 3.1.482456 | ROBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.0000001061336782139<br>ETH 0.267345649605163 | BTC 0.00000000743892826 | | |
| 3.1.482457 | ROBERTO ANDREOLA | ADDRESS REDACTED | | | CEL 98.46773127S4836<br>USDC 1.180407104169D2<br>USDT ERC20 0.11997613465300B | | | |
| 3.1.482458 | ROBERTO ANGEL VILLARIAS | ADDRESS REDACTED | | | BTC 0.000000267729834334<br>USDT ERC20 0.09879806343927I1 | | | |
| 3.1.482459 | ROBERTO ANGELO LENER | ADDRESS REDACTED | | | BTC 0.000000007382507981<br>CEL 0.044463611823489S | | | |
| 3.1.482460 | ROBERTO ANGELONI | ADDRESS REDACTED | | | BTC 0.0258215062282142<br>CEL 5.27091010216418<br>LTC 0.40791275257929 | | | |
| 3.1.482461 | ROBERTO ANTONIO RIVERO | ADDRESS REDACTED | | | ADA 0.00231694597297221<br>BTC 1.08940818747618<br>CEL 122.601185979178<br>DOT 0.109681452416226<br>ETH 11.7815825347818<br>LINK 61.8444965889194 | | | |
| 3.1.482462 | ROBERTO ANTONIZ MAC | ADDRESS REDACTED | | | BTC 1.690097403715990E-06<br>CEL 1.2907304352657 | | | |
| 3.1.482463 | ROBERTO ARANDA CESENA | ADDRESS REDACTED | | Yes | ADA 2649.9246967566<br>BTC 0.001289521912601I<br>ETH 0.82164686722266<br>LTC 0.00285538579243499<br>USDC 26.6920405836759 | | | BTC 0.08521545475555I8<br>USDC 0.004249214858001255 |
| 3.1.482464 | ROBERTO ARCEO LINARES | ADDRESS REDACTED | | | BTC 0.0815284063920108<br>DOGE 776.43102958794I9<br>USDC 0.4925879624514456 | | | |
| 3.1.482465 | ROBERTO ARGENTIERE | ADDRESS REDACTED | | | BTC 0.00999355177124521I9<br>CEL 9.190209814107B6 | | | |
| 3.1.482466 | ROBERTO ARMENTA | ADDRESS REDACTED | | | ADA 62.884253839966I3<br>CEL 0.6123882002818523<br>MATIC 59.997898724764<br>USDC 2S<br>USDT ERC20 43.4499582951084<br>XRP 754.721667111132 | | | |
| 3.1.482467 | ROBERTO ARNINI | ADDRESS REDACTED | | | BTC 9.51883751179999E-07<br>XRP 0.257724889947382 | | | |
| 3.1.482468 | ROBERTO ARRESEIGOR | ADDRESS REDACTED | | | DOT 528.506779340214 | | | |
| 3.1.482469 | ROBERTO ARTEAGA | ADDRESS REDACTED | | | ETH 0.7162050328282833 | | | |
| 3.1.482470 | ROBERTO ARTHEMALLE | ADDRESS REDACTED | | | ETH 0.04493736236979S6<br>BTC 0.0012927336787438B<br>ETH 0.2170950023143D1 | | | |
| 3.1.482471 | ROBERTO ARTURO FLORES ROJO | ADDRESS REDACTED | | | BTC 0.056300521347494I6<br>USDC 0.8166142948101S9 | | | |
| 3.1.482472 | ROBERTO ARTUSO | ADDRESS REDACTED | | | BTC 0.006110249646030S<br>CEL 9.003324673315D5<br>PAX 81.13 | | | |
| 3.1.482473 | ROBERTO AURORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.482474 | ROBERTO AVANATTI | ADDRESS REDACTED | | | BNB 0.001884482571012I1<br>BTC 0.00000000306869358T<br>CEL 0.001860165723379D2 | | | |
| 3.1.482475 | ROBERTO AVILA OSUNA | ADDRESS REDACTED | | | BTC 0.0283397076260D9<br>ETH 2.0262513647122<br>LINK 23.747122311605<br>MATIC 850.914930600638<br>SOL 56.698053459447Z<br>USDC 10816.021957301S | | | |
| 3.1.482476 | ROBERTO AVILES | ADDRESS REDACTED | | | ADA 0.000000115717398541<br>BNB 0.000000068602406<br>BTC 0.000000004709352504<br>CEL 1383.13051346233<br>USDC 0.000000014042564724T | | | |
| 3.1.482477 | ROBERTO BABARRO | ADDRESS REDACTED | | | BTC 0.00000489814449678<br>CEL 5.35901173835606<br>ETH 0.000000823915936I1 | | | |
| 3.1.482478 | ROBERTO BACILIERI | ADDRESS REDACTED | | | BTC 0.000133030332840I71<br>ETH 0.00350765400477785<br>USDT ERC20 0.37515360584S923 | | | |
| 3.1.482479 | ROBERTO BAEZ | ADDRESS REDACTED | | | BTC 0.000563829615012242 | | | |
| 3.1.482480 | ROBERTO BAGGIO | ADDRESS REDACTED | | | BTC 0.005593783162B896 | | | |
| 3.1.482481 | ROBERTO BALTAZAR | ADDRESS REDACTED | | | CEL 6.46637949145501<br>DASH 0.0837509281339635<br>LTC 0.004085064441134233<br>XLM 197.440070263667 | | | |
| 3.1.482482 | ROBERTO BARAJAS LOPEZ | ADDRESS REDACTED | | | ADA 1648.78415429272<br>BTC 1.06080702815273<br>ETH 5.80165173423896 | | | |
| 3.1.482483 | ROBERTO BARBA | ADDRESS REDACTED | | | USDC 27.10330469036S67 | | | |
| 3.1.482484 | ROBERTO BARBINI | ADDRESS REDACTED | | | ADA 276.40241580049S6<br>BNB 0.00292739535360365<br>BTC 0.00781778696160303<br>ETH 2.63720446625092<br>MCDAI 169.703336764953<br>USDT ERC20 998.26213246835 | | | |
| 3.1.482485 | ROBERTO BARILE | ADDRESS REDACTED | | | BNB 0.000000002115684546<br>BTC 0.0000000014789617999<br>CEL 2.86518106703314 | | | |
| 3.1.482486 | ROBERTO BARLETTA | ADDRESS REDACTED | | | BTC 0.0219729272271I81<br>CEL 16.5470958746102 | | | |
| 3.1.482487 | ROBERTO BASILI | ADDRESS REDACTED | | | ETH 0.0363234643898765 | | | |
| 3.1.482488 | ROBERTO BASSI | ADDRESS REDACTED | | | ADA 0.132602920630724<br>BTC 0.000000000506429461<br>CEL 25.1104389138965<br>DASH 0.00434374520281315<br>USDT ERC20 0.27636821536D011 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482489 | ROBERTO BASSO | ADDRESS REDACTED | | | ADA 4.10313455054681<br>BTC 4.74729905207399E-06<br>CEL 5.8796495125892B<br>DOT 0.0033138484310550 6<br>USDC 19.8707144622156<br>USDT ERC20 0.194025972756351 | | | |
| 3.1.482490 | ROBERTO BECCARI | ADDRESS REDACTED | | | BTC 0.195751000141331 | | | |
| 3.1.482491 | ROBERTO BEIRO | ADDRESS REDACTED | | | BTC 1.04737591390632 | | | |
| 3.1.482492 | ROBERTO BELENCHIA | ADDRESS REDACTED | | | BTC 0.000000721221143799<br>USDT ERC20 0.2777607870462 42 | | | |
| 3.1.482493 | ROBERTO BELJO | ADDRESS REDACTED | | | BTC 0.00198807447800969<br>CEL 23.8132234417359<br>USDC 657 | | | |
| 3.1.482494 | ROBERTO BELLENZIER | ADDRESS REDACTED | | | BTC 0.0000002704961 41661<br>ETH 0.0000009309011350 72<br>MCDAI 0.289412270127534<br>USDC 0.0102313333449413 | | | |
| 3.1.482495 | ROBERTO BELLOSTA | ADDRESS REDACTED | | | BNB 1.41964888507403<br>BTC 0.0106754796813843<br>CEL 58.348199812803 8<br>DASH 0.000000036969512908<br>DOT 10.08937933<br>USDT ERC20 500 | | | |
| 3.1.482496 | ROBERTO BELTRAN | ADDRESS REDACTED | | | ETH 1.22832292367454<br>MCDAI 31.790725165 2401<br>UNI 0.00136175155474673<br>XLM 1206.51595371372 | | | |
| 3.1.482497 | ROBERTO BENAISAI | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 4.31074499266347 | | | |
| 3.1.482498 | ROBERTO BENAVIDEZ | ADDRESS REDACTED | | | AAVE 0.196730158962747<br>BTC 0.00090997534469 6499<br>MATIC 4.44980965108339<br>XLM 1551.85944 1487573 | | | |
| 3.1.482499 | ROBERTO BENJAMIN-LINC GRAVES | ADDRESS REDACTED | | | BTC 0.0537488933416176 | | | |
| 3.1.482500 | ROBERTO BENSON | ADDRESS REDACTED | | | CEL 0.0418595073208203 | | | |
| 3.1.482501 | ROBERTO BERGAMASCHI | ADDRESS REDACTED | | | BNT 8.99259071<br>BTC 0.0000000000000000002<br>CEL 0.300293534294714<br>MCDAI 0.0503662355006105 | | | |
| 3.1.482502 | ROBERTO BERNAL | ADDRESS REDACTED | | | BTC 0.00000005446240227 7<br>CEL 0.1129401627180 47 | | | |
| 3.1.482503 | ROBERTO BERNASCONI | ADDRESS REDACTED | | | BTC 0.0000007292419952 21<br>CEL 0.0617159773619694<br>MCDAI 0.1600590060075373<br>USDC 0.1877691564558 85 | | | |
| 3.1.482504 | ROBERTO BERND KURT ULLRICH | ADDRESS REDACTED | | | BTC 0.0000154493007154 23 | | | |
| 3.1.482505 | ROBERTO BERTOCCHI | ADDRESS REDACTED | | | ADA 0.21153378308437 2<br>BNB 0.000551386039941777<br>BTC 0.000076254126694913<br>CEL 1.460069682382 68<br>DOT 0.0274615969509526<br>EOS 0.0351261303616347<br>ETH 0.000009129583986 37<br>LUNC 0.00000010382612591<br>USDC 0.180184097238899 | | | |
| 3.1.482506 | ROBERTO BETANCOURT | ADDRESS REDACTED | | | BTC 0.00002556382209 1981<br>SNX 0.0420066815261957 | | | |
| 3.1.482507 | ROBERTO BETANCOURT | ADDRESS REDACTED | | | ETH 7.42422055112572<br>GUSD 12.4231166772408<br>USDT ERC20 25.06.665414 04135 | | | |
| 3.1.482508 | ROBERTO BIANCHI | ADDRESS REDACTED | | | CEL 145.30451204 1671<br>SOL 0.064905115840277 1<br>SUSHI 620.3936 | | | |
| 3.1.482509 | ROBERTO BIANCO | ADDRESS REDACTED | | | BTC 0.1132188093 1763<br>CEL 353.2042774551 45<br>USDC 10615.672172 1701 | | | |
| 3.1.482510 | ROBERTO BLANCO | ADDRESS REDACTED | | | BNB 0.00000023<br>BTC 0.0000001063864104016<br>CEL 70.02997237318 47<br>USDT ERC20 0.0013 5 | | | |
| 3.1.482511 | ROBERTO BONAMINO | ADDRESS REDACTED | | | BTC 0.000553840134491766<br>CEL 14.9552963378103<br>DASH 0.00056845<br>USDC 294.59632 | | | |
| 3.1.482512 | ROBERTO BONFANTE | ADDRESS REDACTED | | | ADA 0.394022231685635<br>BTC 0.000000000805905937<br>CEL 0.264425691625368 | | | |
| 3.1.482513 | ROBERTO BONOMI | ADDRESS REDACTED | | | ADA 172.410185753874<br>BNB 0.00252953902287055<br>BTC 0.0000091171796848 85<br>CEL 0.844396790070057<br>USDC 216.452122322584<br>USDT ERC20 278.473951264513<br>XRP 0.25527365144444 1 | | | |
| 3.1.482514 | ROBERTO BONOMI | ADDRESS REDACTED | | | AAVE 0.00885374451590226<br>BTC 0.0000902471787237 81<br>DOT 0.05023907880840 71<br>ETH 0.00028214466385413 6<br>LINK 0.00438313154469 75<br>MATIC 0.0316747088320838 | | | |
| 3.1.482515 | ROBERTO BONOMO | ADDRESS REDACTED | | | BTC 0.0329900581997231<br>CEL 0.0156623010397939<br>ETH 0.000314307226170 54 | | | |
| 3.1.482516 | ROBERTO BONORA | ADDRESS REDACTED | | | ADA 0.0703540204807681<br>BTC 0.0000003771335649 72<br>XLM 0.00800580698606 285<br>XRP 0.07018136417888 32 | | | |
| 3.1.482517 | ROBERTO BONTEMPI | ADDRESS REDACTED | | | CEL 108.001220074079<br>MCDAI 40 | | | |
| 3.1.482518 | ROBERTO BONUCCI | ADDRESS REDACTED | | | BTC 0.00001579847104175<br>ETH 0.00000181494710856 6 | | | |
| 3.1.482519 | ROBERTO BONZIO | ADDRESS REDACTED | | Yes | CEL 0.0694159634174392<br>XRP 5470.18611953308 | | | BTC 0.80489512 1023553 |
| 3.1.482520 | ROBERTO BORGHESI | ADDRESS REDACTED | | | CEL 181.384539158781<br>MCDAI 31.838564125659 8<br>USDC 18846.4256798411 | | | |
| 3.1.482521 | ROBERTO BORMIDA | ADDRESS REDACTED | | | BTC 0.00546533970490 8<br>CEL 1.11051425157312<br>ETH 0.0000349509984244 15 | | | |
| 3.1.482522 | ROBERTO BORRI | ADDRESS REDACTED | | | BTC 0.0000000451968483 3<br>CEL 0.0000117161018015876<br>USDT ERC20 0.0000097634310 1343 | | | |
| 3.1.482523 | ROBERTO BOTTI | ADDRESS REDACTED | | | CEL 0.641341940981579 | | | |
| 3.1.482524 | ROBERTO BRULLO | ADDRESS REDACTED | | | CEL 53.893829801 1248 | | | |
| 3.1.482525 | ROBERTO BRUNO | ADDRESS REDACTED | | | ADA 0.17709476030952 3<br>BTC 0.0000004576247879 7<br>CEL 2.225731833703506<br>MATIC 1.12487600539795<br>XLM 2.41994557005588<br>XRP 0.00411091958193941 3 | | | |
| 3.1.482526 | ROBERTO BRUSCO | ADDRESS REDACTED | | | BTC 0.0000006250926585979<br>CEL 54.90581808058 22 | | | |
| 3.1.482527 | ROBERTO BRUSQUETTI VARGAS | ADDRESS REDACTED | | | BCH 0.00103049591903894<br>BTC 0.000128735600680079<br>CEL 0.059513107887671 7<br>LTC 0.001638765178477 36<br>XRP 1.06285531405204 | | | |
| 3.1.482528 | ROBERTO BUGALLA | ADDRESS REDACTED | | | BTC 0.000050085113065289<br>ETH 1.07231971508265<br>XLM 81.2189245483001 | | | |
| 3.1.482529 | ROBERTO BUSI | ADDRESS REDACTED | | | BTC 0.00328076999119191<br>CEL 55.40764536234 45<br>ETH 0.4<br>MATIC 733.379141430198 | | | |
| 3.1.482530 | ROBERTO BUSTILLO | ADDRESS REDACTED | | | BTC 0.564101902853906<br>DOT 0.0222789093675948<br>ETH 16.2106921155579<br>MATIC 2117.17475942229<br>MCDAI 0.666872135546507 | | | |
| 3.1.482531 | ROBERTO C | ADDRESS REDACTED | | | BTC 0.000000001152404119<br>CEL 0.00152286148839808 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482532 | ROBERTO C RAMALHETE | ADDRESS REDACTED | | | BTC 0.0002430487832202171<br>CEL 43.901943151216<br>ETH 0.000048283476313195 | | | |
| 3.1.482533 | ROBERTO CAINELLI | ADDRESS REDACTED | | | BNB 0.0431382970042899<br>BTC 8.777081947542606-05<br>USDC 7.07758215818995<br>USDT ERC20 21.499531897996 | | | |
| 3.1.482534 | ROBERTO CALIFANO | ADDRESS REDACTED | | | ADA 0.0003047312976046<br>CEL 317.079777160214<br>ETH 4.58335863610<br>SNX 13.22788611 | | | |
| 3.1.482535 | ROBERTO CALONACI | ADDRESS REDACTED | | | BNB 0.00171119290503 | | | |
| 3.1.482536 | ROBERTO CAMACHO | ADDRESS REDACTED | | | BTC 0.0000006322577684 | | | |
| 3.1.482537 | ROBERTO CAMPAGNOLI | ADDRESS REDACTED | | | ETH 0.0009199633868813<br>BTC 0.0485262393428143 | | | |
| 3.1.482538 | ROBERTO CAMSMITH | ADDRESS REDACTED | | | ETH 1.21986187793995<br>BTC 0.00054919075050712<br>MATIC 7.03712914035488<br>USDC 9.74254013032098 | | | |
| 3.1.482539 | ROBERTO CAMUSSO | ADDRESS REDACTED | | | BTC 0.00000079279196428<br>ETH 0.01703120928062<br>LINK 0.00013174076430501<br>SNX 143.105200954605<br>UNI 0.0001718124955199616<br>USDC 0.0167138426202513<br>USDT ERC20 0.0669934259791347 | | | |
| 3.1.482540 | ROBERTO CANDELORO LUDOVICO TEBALDI | ADDRESS REDACTED | | | BTC 0.00113109641208555<br>CEL 24.4168222019582<br>ETH 0.732 | | | |
| 3.1.482541 | ROBERTO CANELLA | ADDRESS REDACTED | | | BTC 0.0002178946074969928<br>ETH 0.000906078786958 | | | |
| 3.1.482542 | ROBERTO CANGEMI | ADDRESS REDACTED | | | ADA 1512.38627976509<br>CEL 15.37000616072<br>ETH 3.16916156833877 | | | |
| 3.1.482543 | ROBERTO CAPASSO | ADDRESS REDACTED | | | BTC 0.00333237154404612<br>CEL 4.32185507637988<br>USDC 0.789602 | | | |
| 3.1.482544 | ROBERTO CAPRIO | ADDRESS REDACTED | | | ADA 0.0000003009975421229<br>BTC 0.0000053532473224<br>BTC 0.00005289403676561<br>CEL 0.000086784211150841 | | | |
| 3.1.482545 | ROBERTO CAPRUZZI | ADDRESS REDACTED | | | BTC 0.00000182363030943<br>USDC 0.00262047266652607 | | | |
| 3.1.482546 | ROBERTO CARACAPPA | ADDRESS REDACTED | | | CEL 113.41107412686<br>MCDAI 0.47140888768490<br>USDC 11140.9870387077 | | | |
| 3.1.482547 | ROBERTO CARDADEIRO | ADDRESS REDACTED | | | BTC 0.0000038977810340065<br>LINK 0.00699846607518711 | | | |
| 3.1.482548 | ROBERTO CARIUS | ADDRESS REDACTED | | | CEL 1.1506860937653 | | | |
| 3.1.482549 | ROBERTO CARLESSI | ADDRESS REDACTED | | | ADA 0.0825736058395481<br>BCH 0.000472856219500828<br>BNB 0.000953511237155679<br>BTC 0.00423439618290668<br>USDT ERC20 0.195441482758510 | | | |
| 3.1.482550 | ROBERTO CARLONI | ADDRESS REDACTED | | | BTC 0.00001007185639571717<br>CEL 85.5449756088005<br>ETC 2.16754618<br>ETH 1.18644296<br>UMA 2.56475191 | | | |
| 3.1.482551 | ROBERTO CARLOS AGREDA | ADDRESS REDACTED | | | BTC 0.0028216821404077 | | | |
| 3.1.482552 | ROBERTO CARLOS ANCALLAY CALLE | ADDRESS REDACTED | | | BTC 0.000242305791077976 | | | |
| 3.1.482553 | ROBERTO CARLOS COSTA | ADDRESS REDACTED | | | BTC 0.0228752867306283<br>CEL 146.01226977497739<br>ETH 0.3720909<br>USDC 107.57<br>USDT ERC20 351.023202 | | | |
| 3.1.482554 | ROBERTO CARLOS DEL CASTILLO BARAJAS | ADDRESS REDACTED | | | ADA 0.0638595893533658<br>BTC 0.000028785530787729<br>ETH 0.0006340746039495<br>MATIC 3652.86357443039 | BTC 0.00000034504873299t<br>ETH 0.00000057412369086Z | | |
| 3.1.482555 | ROBERTO CARLOS ESTRADA LOPEZ | ADDRESS REDACTED | | | XRP 0.0048102813310144 | | | |
| 3.1.482556 | ROBERTO CARLOS FAUGIER CARRILLO | ADDRESS REDACTED | | | CEL 1.21534566196284<br>SGB 1.549329245514292<br>XRP 0.00255541238519833 | | | |
| 3.1.482557 | ROBERTO CARLOS GUERRERO | ADDRESS REDACTED | | | CEL 0.749907372626907 | | | |
| 3.1.482558 | ROBERTO CARLOS IGLESIAS | ADDRESS REDACTED | | | AAVE 3.88310710239542<br>AVAX 67.609143994201<br>AXS 0.405781635461668<br>DOT 51.767855467816<br>ETH 2.184505a6011993<br>LUNC 73.9288759779912<br>MATIC 1591.39704425605<br>SGB 118.245759243326<br>SNX 0.170085767626035<br>SOL 21.227930904821<br>XLM 0.18523493574186R | BTC 0.000926354793886058 | | |
| 3.1.482559 | ROBERTO CARLOS MONTES CAMARA | ADDRESS REDACTED | | | BTC 0.000098173636952072 | | | |
| 3.1.482560 | ROBERTO CARLOS OREILLY | ADDRESS REDACTED | | | DOGE 0.0161189096117571<br>DOT 5.601865087981J5 | DOGE 200.015775558353 | | |
| 3.1.482561 | ROBERTO CARLOS PAREDES | ADDRESS REDACTED | | | BTC 0.000001244850763729<br>BUSD 0.65782373466463 | | | |
| 3.1.482562 | ROBERTO CARRERAS | ADDRESS REDACTED | | | USDC 1.02280565091631 | | | |
| 3.1.482563 | ROBERTO CARROZZO | ADDRESS REDACTED | | | ADA 24.8857400246849<br>BTC 0.0131887259738179<br>DOT 7.42179029988131<br>USDC 0.02517943088709623 | | | |
| 3.1.482564 | ROBERTO CASADA | ADDRESS REDACTED | | | ADA 0.0218646417824696<br>CEL 19.4351923114968<br>DOT 0.00290604163470016<br>LTC 0.0000000020970260S1 | | | |
| 3.1.482565 | ROBERTO CASAROTTO | ADDRESS REDACTED | | | DOT 0.00000200743542756<br>CEL 0.92967540384542 | | | |
| 3.1.482566 | ROBERTO CASSA | ADDRESS REDACTED | | | BTC 0.00000007859176322<br>CEL 0.209777800822522<br>ETH 0.00000091623860186<br>LINK 0.094058552756723<br>SGB 0.26362560519083<br>SNX 0.0011991306873222<br>USDT ERC20 0.00022980703240556<br>XLM 2.6632410056705<br>XRP 1.79295291756923 | | | |
| 3.1.482567 | ROBERTO CASTANO | ADDRESS REDACTED | | | BTC 0.0244105493463167 | | | |
| 3.1.482568 | ROBERTO CASTELLANOS | ADDRESS REDACTED | | | DOT 0.0154883467293936<br>EOS 0.0321375245785G3 | | | |
| 3.1.482569 | ROBERTO CASTIELLO | ADDRESS REDACTED | | | ADA 621.201270057658<br>BTC 0.150954324207821<br>DOT 14.99175065685S8<br>ETH 1.18653863082893 | | | |
| 3.1.482570 | ROBERTO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.0120758486255833 | | | |
| 3.1.482571 | ROBERTO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000119745591S627 | | | |
| 3.1.482572 | ROBERTO CASTILLO | ADDRESS REDACTED | | | MANA 2.14344417009491<br>XLM 0.15152408151659S | | | |
| 3.1.482573 | ROBERTO CASTILLO-OLIVARES | ADDRESS REDACTED | | | BTC 0.00000046192277276<br>CEL 1.00499703312S3 | | | |
| 3.1.482574 | ROBERTO CASTRILLO | ADDRESS REDACTED | | | CEL 0.00671429762087148 | | | |
| 3.1.482575 | ROBERTO CASTRO | ADDRESS REDACTED | | | CEL 0.01215788549477471 | | | |
| 3.1.482576 | ROBERTO CATTANEO | ADDRESS REDACTED | | | BTC 0.046162309450073<br>CEL 0.02620519678757t | | | |
| 3.1.482577 | ROBERTO CAVALLO | ADDRESS REDACTED | | | ADA 0.0288178513930906<br>AVAX 0.0020966656555913<br>LUNC 25.4451322086172<br>SOL 0.000863016931060026<br>UNI 0.0014549173448762t6<br>UST 205.680750252787 | | | |
| 3.1.482578 | ROBERTO CAVIGIOLI | ADDRESS REDACTED | | | BTC 0.0000213457107602S<br>CEL 0.0657905718437043<br>ETH 0.000224737372966569 | | | |
| 3.1.482579 | ROBERTO CEDENO | ADDRESS REDACTED | | | BTC 1.0021190692258S<br>ETH 0.000000077696125757<br>USDC 0.11503061768629 | | | |
| 3.1.482580 | ROBERTO CEIA | ADDRESS REDACTED | | | BTC 0.00000000931758575<br>MATIC 1115.42824745325<br>MCDAI 0.017310021544368<br>USDC 5128.06975157273 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482581 | ROBERTO CERQUEIRA | ADDRESS REDACTED | | | ADA 51.40418187t006<br>BTC 0.0297705652707383<br>DOGE 1466.8296152742442<br>ETH 0.2063766180677571<br>USDC 3853.004709120188<br>XLM 31.3602598846232 | | ETH 0.0192267217253682 | |
| 3.1.482582 | ROBERTO CERVANTES JR | ADDRESS REDACTED | | | BTC 0.00002237319086624<br>ETH 0.0002907358930956<br>USDC 249.868767403008 | BTC 0.00826288 | | |
| 3.1.482583 | ROBERTO CÉSAR CARABELLI | ADDRESS REDACTED | | | AVAX 0.00011597934688242<br>BNB 0.0035806649985955<br>BTC 0.0000010185172954<br>CEL 0.0031487919766697<br>SOL 0.000170246509259589<br>USDC 5.46472563489444<br>USDT ERC20 0.00327080495265033 | | | |
| 3.1.482584 | ROBERTO CHALE | ADDRESS REDACTED | | | BTC 0.0018025001479991<br>CEL 1.81125916715393<br>XLM 26.394247177931 | | | |
| 3.1.482585 | ROBERTO CHALA | ADDRESS REDACTED | | | BTC 0.0001157668823273637 | | | |
| 3.1.482586 | ROBERTO CHAVARRIA SIMPSON | ADDRESS REDACTED | | | ADA 6089.5736282928<br>BTC 0.5816087786028291<br>ETH 5.289373782141t19<br>GUSD 11039.4021945377<br>LTC 4.140271143324794<br>MATIC 423.527551597875<br>USDC 15983.77751163759<br>XLM 504.01651359927L | | | |
| 3.1.482587 | ROBERTO CHIARANTI | ADDRESS REDACTED | | | BTC 0.0655461199231973<br>CEL 1.64290259984177<br>ETH 0.303883702063861 | | | |
| 3.1.482588 | ROBERTO CHIOSA | ADDRESS REDACTED | | | BNB 0.00080992661580971<br>BTC 0.1195013659172922<br>ETH 2.11236637321123<br>USDC 437.536799424267<br>USDT ERC20 0.32851006129411 | BTC 0.00691807807807418 | | |
| 3.1.482589 | ROBERTO CIACCI | ADDRESS REDACTED | | | BTC 0.00001292945721851B<br>CEL 0.120042662727495<br>LUNC 5.128962159023844<br>PAXG 0.1567396789954t21<br>USDC 0.2396719935500S2<br>USDT ERC20 0.06053674515584944 | | | |
| 3.1.482590 | ROBERTO CICATELLO | ADDRESS REDACTED | | | CEL 14.87553977B693t<br>ETH 0.176903460576157<br>SGB 97.3682697603163<br>XRP 934.956212553308 | | | |
| 3.1.482591 | ROBERTO CINGOLANI | ADDRESS REDACTED | | | ETH 0.00161137053301t3 | | | |
| 3.1.482592 | ROBERTO CIOMPI | ADDRESS REDACTED | | | ADA 0.125390411040808<br>BNB 0.00058989444664945t<br>BTC 0.000001234760217195<br>USDT ERC20 1.194881506163 | | | |
| 3.1.482593 | ROBERTO CIRINCIONE | ADDRESS REDACTED | | | BTC 0.00166641011652258<br>CEL 2.865350700931t8 | | | |
| 3.1.482594 | ROBERTO CIRINO | ADDRESS REDACTED | | | BTC 0.00000000994327774668<br>USDT ERC20 0.63661479937398t1 | | | |
| 3.1.482595 | ROBERTO CISNEROS | ADDRESS REDACTED | | | BTC 0.00925575872447697<br>CEL 3.398821514993t7<br>MCDA1 0.03722350664237229<br>USDC 0.000000453428512517<br>USDT ERC20 0.24607039985230906 | | | |
| 3.1.482596 | ROBERTO CIURA | ADDRESS REDACTED | | | BTC 0.00587458741153805<br>MATIC 0.55529060676870t2<br>USDT ERC20 0.36074084710396t | | | |
| 3.1.482597 | ROBERTO COLFERAI | ADDRESS REDACTED | | | BTC 0.000119120101021544<br>ETH 0.0028014076406961t<br>PAXG 0.000571666599221411<br>XAUT 0.00020953648167t8 | | | |
| 3.1.482598 | ROBERTO COLOMBO | ADDRESS REDACTED | | | BTC 0.062490428908775Z | | | |
| 3.1.482599 | ROBERTO COLON | ADDRESS REDACTED | | | ADA 0.000000821137111t47<br>CEL 2.197204535t784<br>ETH 0.0006295118771659B9 | | | |
| 3.1.482600 | ROBERTO COMINETTI | ADDRESS REDACTED | | | BTC 0.0121157075241130t7<br>CEL 3.10872066427645 | | | |
| 3.1.482601 | ROBERTO COMO | ADDRESS REDACTED | | | BNB 0.000000004309963<br>BTC 0.00249515436719047<br>CEL 0.511825217864137<br>LTC 0.00000000414184b004<br>USDC 185.083381050061 | | | |
| 3.1.482602 | ROBERTO COMPIANI | ADDRESS REDACTED | | | BNB 0.9295629515153S1<br>BTC 0.0012158420755942B<br>CEL 0.6731873217906t<br>DOT 0.00192606385713341<br>LUNC 4.40908900317283 | | | |
| 3.1.482603 | ROBERTO CONSERVA | ADDRESS REDACTED | | | BTC 2.3325097427199E-06<br>USDC 0.790046512751t3 | | | |
| 3.1.482604 | ROBERTO CONTI | ADDRESS REDACTED | | | BNB 0.000000005329419439<br>BTC 0.00010210167919744035<br>CEL 1.71806259567551<br>DOT 0.47676253937419<br>ETH 0.00291158168364682<br>USDC 57.7484836371463 | | | |
| 3.1.482605 | ROBERTO CORDARO | ADDRESS REDACTED | | | ADA 279.50303030303<br>BNB 0.771420465400634<br>BTC 0.00231467469831779<br>CEL 13.9467458534t73 | | | |
| 3.1.482606 | ROBERTO CORREA | ADDRESS REDACTED | | | BTC 0.0010716104454169<br>MATIC 0.4516291221352t6<br>XLM 615.368364074102<br>ZEC 0.070586006046607 | | | |
| 3.1.482607 | ROBERTO CORTÉS | ADDRESS REDACTED | | | BTC 0.00000090645059056 | | | |
| 3.1.482608 | ROBERTO COSTANTIN | ADDRESS REDACTED | | | BTC 0.000981939446436743<br>CEL 0.068817568598b694<br>ETH 0.000263734150666263<br>USDC 0.56447027083985t4 | | | |
| 3.1.482609 | ROBERTO COSTANTINI | ADDRESS REDACTED | | | BTC 0.000013725414062t33 | | | |
| 3.1.482610 | ROBERTO CRESPO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001341875428<br>CEL 48.973075592252Z<br>SGB 0.1511<br>XRP 1 | | | |
| 3.1.482611 | ROBERTO CUBAS | ADDRESS REDACTED | | | BTC 0.0000007731262548b2<br>ETH 0.1250779275707t<br>USDT ERC20 0.27113345166677t7 | | | |
| 3.1.482612 | ROBERTO CUESTA CAÑADAS | ADDRESS REDACTED | | | BTC 0.0000000055592413<br>CEL 0.228011587775983 | | | |
| 3.1.482613 | ROBERTO CUESTA CANETE | ADDRESS REDACTED | | | ADA 1009<br>AVAX 5.24<br>CEL 7.7600115998279<br>SOL 1.73377803 | | | |
| 3.1.482614 | ROBERTO CUEVAS | ADDRESS REDACTED | | | BAT 198.826728584277<br>BTC 0.00024686263730549<br>ETH 0.1158533575555546<br>MATIC 10503.198700456t1<br>SNX 2.30338270120527 | | | |
| 3.1.482615 | ROBERTO CUGIANI | ADDRESS REDACTED | | | BTC 0.0000031823033382Z<br>USDT ERC20 0.35242311623988 | | | |
| 3.1.482616 | ROBERTO CUGNASCO | ADDRESS REDACTED | | | BTC 0.00125086087816194<br>CEL 1.07781876826957 | | | |
| 3.1.482617 | ROBERTO CUOMO | ADDRESS REDACTED | | | DOT 0.248853021646291 | | | |
| 3.1.482618 | ROBERTO CURATOLO | ADDRESS REDACTED | | | ADA 4721.4220516321t4<br>BTC 0.09842741922874Z<br>CEL 2531.79002945667<br>ETH 2.01417048715624<br>PAXG 0.000453999589161675b<br>USDT ERC20 190 | | | |
| 3.1.482619 | ROBERTO CUSANO | ADDRESS REDACTED | | | BTC 0.000000291738066451<br>USDT ERC20 493.492123322559 | | | |
| 3.1.482620 | ROBERTO CUSENZA | ADDRESS REDACTED | | | BTC 0.00254168132811901 | | | |
| 3.1.482621 | ROBERTO D'ALESSANDRO | ADDRESS REDACTED | | | BTC 2.56667602781499E-06<br>ETH 0.00017190015201228t4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482622 | ROBERTO DA RE | ADDRESS REDACTED | | | BAT 0.00000049<br>BCH 10.91507334189599<br>BTC 0.000002128988728373<br>CEL 0.00381887846633332<br>DASH 0.021537186873010?<br>ETH 0.00064836716604680?<br>LINK 0.201309797662016<br>LTC 0.001120669633369071<br>SNX 169.52902579628?<br>USDC 0.003000522817446031<br>XLM 10.707311218582?<br>ZEC 0.00000032<br>ZRX 0.00858145 | | | |
| 3.1.482623 | ROBERTO DACAL | ADDRESS REDACTED | | | CEL 93.90059820282247<br>EOS 7.3 1128<br>MCDAI 40<br>XLM 1214.6047724<br>XRP 10549.30598 | | | |
| 3.1.482624 | ROBERTO DACION | ADDRESS REDACTED | | | CEL 1.5880524377547S | | | |
| 3.1.482625 | ROBERTO D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000005553525481654 | | | |
| 3.1.482626 | ROBERTO DAGUANNO | ADDRESS REDACTED | | | CEL 17.18356137230668 | | | |
| 3.1.482627 | ROBERTO DAL MASO | ADDRESS REDACTED | | | XLM 0.377889583809013 | | | |
| 3.1.482628 | ROBERTO DAMONE | ADDRESS REDACTED | | | BTC 0.000002982697729578<br>CEL 0.2363547056533599 | | | |
| 3.1.482629 | ROBERTO D'AMORE | ADDRESS REDACTED | | | CEL 63.37317801581386 | | | |
| 3.1.482630 | ROBERTO DANELUTTI | ADDRESS REDACTED | | | BTC 1.68319936342499E-06<br>CEL 0.06498787793642612<br>USDC 0.15074175924960?08<br>USDT ERC20 0.5871317790729? | | | |
| 3.1.482631 | ROBERTO GANIR GDUR JIMENEZ | ADDRESS REDACTED | | | BTC 0.00104980340001304<br>USDT ERC20 0.000000765024877486 | | | |
| 3.1.482632 | ROBERTO DANIEL PADILLA CASTRO | ADDRESS REDACTED | | | BTC 0.0000002585735640333<br>CEL 0.064086532065899<br>MCDAI 1.9497313685966<br>PAX 0.84429268675022<br>USDC 0.740381589287905<br>XRP 0.068025713090312<br>88 | | | |
| 3.1.482633 | ROBERTO DE ANGELIS | ADDRESS REDACTED | | | BTC 0.0000034610898678S<br>CEL 0.5885135362511<br>08 | | | |
| 3.1.482634 | ROBERTO DE ARMERO MOLINA | ADDRESS REDACTED | | | CEL 0.00000000297086570? | | | |
| 3.1.482635 | ROBERTO DE CESPEDES | ADDRESS REDACTED | | | CEL 89.23793372428663 | | | |
| 3.1.482636 | ROBERTO DE DIEGO | ADDRESS REDACTED | | | BTC 0.0020775609523945<br>USDC 6034.9907976565? | | | |
| 3.1.482637 | ROBERTO DE FANO | ADDRESS REDACTED | | | BTC 0.0000015175500076?82<br>CEL 0.0001987450480347?03 | | | |
| 3.1.482638 | ROBERTO DE FREITAS | ADDRESS REDACTED | | | USDC 0.37971579732738S<br>BTC 0.0167700972353 | | | |
| 3.1.482639 | ROBERTO DE MESOLITA TAVARES | ADDRESS REDACTED | | | BAT 210.777280926? | | | |
| 3.1.482640 | ROBERTO DE ROSSO | ADDRESS REDACTED | | | BTC 0.3094785374132? | | | |
| | | | | | USDC 0.16476875020707? | | | |
| | | | | | ETH 0.00000022684558807 | | | |
| 3.1.482641 | ROBERTO DE VINCENTIS | ADDRESS REDACTED | | | BTC 0.00103094? | | | |
| | | | | | ETH 0.33 | | | |
| | | | | | BTC 0.0220529393061729? | | | |
| | | | | | CEL 162.964653114445 | | | |
| | | | | | ETH 0.14245340389987? | | | |
| 3.1.482642 | ROBERTO DEKKER | ADDRESS REDACTED | | | S.7155305591727?<br>ADA 0.15101511512579<br>AVAX 0.00077949122374033S<br>BTC 0.00000095198933158<br>ETH 0.000002041537359908<br>MATIC 0.10333997103733S6<br>USDC 0.0296742064548151 | | | |
| 3.1.482643 | ROBERTO DEL BALZI | ADDRESS REDACTED | | | BTC 0.000049344358424358<br>CEL 33.1297597715593<br>DASH 0.016882734875814?<br>ETH 0.00117623986613922 | | | |
| 3.1.482644 | ROBERTO DEL VALLE RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.327270138011701 | | | |
| 3.1.482645 | ROBERTO DELEON | ADDRESS REDACTED | | | BTC 0.026227097238749<br>LINK 0.002241488128399S8<br>MATIC 435.40347979256? | | | |
| 3.1.482646 | ROBERTO DELLA SANTINA | ADDRESS REDACTED | | | BTC 0.000000320289710508<br>CEL 2.6782365147020S<br>USDC 0.594330867132692 | | | |
| 3.1.482647 | ROBERTO DEMONTIS | ADDRESS REDACTED | | | BTC 0.0000000086639577485<br>CEL 0.009746767343575847<br>USDC 0.000000020395376755 | | | |
| 3.1.482648 | ROBERTO DESI | ADDRESS REDACTED | | | CEL 0.439807313416711 | | | |
| 3.1.482649 | ROBERTO DI LAZZARO | ADDRESS REDACTED | | | BTC 0.001662968181620?08<br>CEL 5.376971706647S7<br>ETH 0.673392669636602 | | | |
| 3.1.482650 | ROBERTO DI LEO | ADDRESS REDACTED | | | BCH 0.02996939718137?1<br>BTC 0.0015116988462131?4<br>DASH 0.0691360634287?6<br>GUSD 526.36244873497?9<br>LTC 0.175978979527924 | | | |
| 3.1.482651 | ROBERTO DI PALMA | ADDRESS REDACTED | | | USDC 240.193271277455 | | | |
| 3.1.482652 | ROBERTO DIANA | ADDRESS REDACTED | | | BTC 0.0050211270727033?4 | | | |
| 3.1.482653 | ROBERTO DIAZ | ADDRESS REDACTED | | | USDC 84.31062913825?63<br>ADA 27.048280639931?4<br>BTC 0.00124743656757041<br>ETH 0.00510736328274682<br>MATIC 50.09192503380?08<br>USDC 0.50332861378018? | | | |
| 3.1.482654 | ROBERTO DIAZ | ADDRESS REDACTED | | | AAVE 0.00000237460845398?6<br>BTC 2.108793632669990-07<br>CEL 0.08378809159021?78<br>COMP 0.00047391144252213?8<br>DASH 0.0000079466694783?44<br>PAXG 0.000001498574853849<br>SGB 0.000344878220785983<br>SNX 0.00127745894091814<br>USDT ERC20 0.0027697504504?79<br>XRP 0.002341118152687?06 | | | |
| 3.1.482655 | ROBERTO DIAZ PEREZ | ADDRESS REDACTED | | | ADA 0.1814301759255155<br>BTC 0.0011950032603716<br>MATIC 0.834245008778042?9 | | | |
| 3.1.482656 | ROBERTO DIEGO EZQUERRO CATALA | ADDRESS REDACTED | | | AAVE 0.00432324216167081<br>ADA 0.00766413182536746<br>BTC 0.0027473441412059S<br>CEL 0.64677099162954<br>DASH 0.000000007175468968<br>DOT 0.0000205873671819S5<br>EOS 0.00058792031559129?<br>ETH 0.03114319176085?7<br>LTC 0.00000000916599907?<br>SGB 20542.19106509006<br>USDC 3.391536380137?2<br>XLM 0.000000008424267748?2<br>XRP 0.000000907023241447 | | | |
| 3.1.482657 | ROBERTO DILLON | ADDRESS REDACTED | | | ADA 0.1552330350786?3<br>BTC 0.3346338049537937<br>CEL 0.000826564407222071<br>ETH 3.1854329379133<br>LUNC 7.04498046320336 | BTC 0.000488755306484887 | | |
| 3.1.482658 | ROBERTO DIP | ADDRESS REDACTED | | | CEL 2.749369204050S | | | |
| 3.1.482659 | ROBERTO DOCKERY | ADDRESS REDACTED | | | BTC 0.000449631459802?94<br>ETH 1.07807916668752<br>USDC 208.81502776?784 | | | |
| 3.1.482660 | ROBERTO DONATI | ADDRESS REDACTED | | | BTC 0.0000558813577383?24 | | | |
| 3.1.482661 | ROBERTO DOS SANTOS LIMA | ADDRESS REDACTED | | | USDT ERC20 0.00379440757914058 | | | |
| 3.1.482662 | ROBERTO D'OVIDIO | ADDRESS REDACTED | | | CEL 102.32376394259?6 | | | |
| | | | | | XRP 2000.0892 | | | |
| 3.1.482663 | ROBERTO DUENAS TORRES | ADDRESS REDACTED | | | BNT 0.560006485003976<br>BTC 0.00217969678815174<br>CEL 258.335933046358<br>DOT 0.846083917897509<br>ETH 0.00728470533457302<br>LINK 11.14173738528?88<br>USDC 3.79245409062178 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482664 | ROBERTO DUMLAD | ADDRESS REDACTED | | | AAVE 0.025497443446629 ADA 9.80559788359423 AVAX 0.00199337723605674 BTC 0.00000162778944537 CEL 5.89989628679143 COMP 0.00317463583881409 EOS 0.72201031568896 ETH 0.00018046833205558 MANA 0.77439188828314 MATIC 1.228731338288638 UNI 0.026089989087966 USDC 0.00628113574710713 | ADA 0.00000036702815834 BTC 0.000000083406511124 CEL 0.000079832430665573 | | |
| 3.1.482665 | ROBERTO DURAN | ADDRESS REDACTED | | | ETH 0.00654800116787144 | | | |
| 3.1.482666 | ROBERTO DURICIC | ADDRESS REDACTED | | | XRP 0.109420994028128 | | | |
| 3.1.482667 | ROBERTO DURIGHELLO | ADDRESS REDACTED | | | BTC 0.00172797882840195 | | | |
| 3.1.482668 | ROBERTO DURSICKI | ADDRESS REDACTED | | | USDT ERC20 411.196566305771 AVAX 11.691804 BTC 0.254478471959999 CEL 59.2717404354305 ETH 1.519644166603775 SOL 16.211396 USDC 12048.9906201261 | | | |
| 3.1.482669 | ROBERTO EDOSINI | ADDRESS REDACTED | | Yes | BTC 8.53108209099990 LTC 0.00052589143833782 USDC 0.16349768636751 USDT ERC20 0.388154272158297 | | | BTC 0.257793431461361 |
| 3.1.482670 | ROBERTO EDUARDO | ADDRESS REDACTED | | | CEL 0.04906332291511197 | | | |
| 3.1.482671 | ROBERTO EDUARDO CASTRO FARDELLA | ADDRESS REDACTED | | | BTC 2.6368632456819995-05 | | | |
| 3.1.482672 | ROBERTO EDUARDO RUDZINSKI | ADDRESS REDACTED | | | BTC 0.000000021931461771 CEL 0.12190403113758 USDT ERC20 0.00425840958874431 | | | |
| 3.1.482673 | ROBERTO ELGUETA | ADDRESS REDACTED | | | USDC 1.09796401535494 USDT ERC20 5.50675201523426 | | | |
| 3.1.482674 | ROBERTO ELOY CARRILLO | ADDRESS REDACTED | | | AAVE 2.0324558047688 BTC 0.00874376552226803 CEL 43.5252048574789 ETH 1.97192724818761 LINK 122.18745000895 MATIC 3164.75033270868 USDC 2778.587112276436 KLM 0.0585391831906585 | | | |
| 3.1.482675 | ROBERTO ELVIR ZELAYA | ADDRESS REDACTED | | | BTC 0.253665045828317 | | | |
| 3.1.482676 | ROBERTO ENCINA | ADDRESS REDACTED | | | BTC 0.0000073894542255591 | | | |
| 3.1.482677 | ROBERTO ENRICO PAOLINI | ADDRESS REDACTED | | | CEL 106.36049521018 | | | |
| 3.1.482678 | ROBERTO ESCALANTE | ADDRESS REDACTED | | | ADA 3062.748570170127 BTC 0.0250623841504153 ETH 19.3918801674485 SNX 0.51327902397466 SOL 80.452043011507 | | ETH 0.000000002924699397 | |
| 3.1.482679 | ROBERTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.00222520075271924 CEL 8.72031502683265 USDC 405 | | | |
| 3.1.482680 | ROBERTO ESPADA | ADDRESS REDACTED | | | BTC 0.000000002593547642 CEL 0.9591167042266601 | | | |
| 3.1.482681 | ROBERTO ESPARZA | ADDRESS REDACTED | | | DOT 0.00245766085868565 ETH 0.000001664608316435 MATIC 15.447789025707 | | | |
| 3.1.482682 | ROBERTO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000310205852934 ETH 0.00000203323960316 USDT ERC20 2.40719600827783 | | | |
| 3.1.482683 | ROBERTO ESPOSITO | ADDRESS REDACTED | | | ADA 0.0700840759820919 | | | |
| 3.1.482684 | ROBERTO ESTEBANEZ | ADDRESS REDACTED | | | BTC 0.000003482215083367 CEL 0.0728241452009575 DASH 0.00000000260928466 | | | |
| 3.1.482685 | ROBERTO FA | ADDRESS REDACTED | | | BTC 0.16227654724896 | | | |
| 3.1.482686 | ROBERTO FABBI | ADDRESS REDACTED | | | BTC 0.000000022711647514 CEL 1.12474528035627 | | | |
| 3.1.482687 | ROBERTO FACCHETTI | ADDRESS REDACTED | | | USDC 0.0359564639140863 BUSD 0.387402117360116 CEL 0.000531291232042024 ETH 0.00114174941166984 USDC 0.452401802725325 | | | |
| 3.1.482688 | ROBERTO FAELLA | ADDRESS REDACTED | | | BCH 0.00260937644333333 BTC 0.000525134564270803 CEL 26.3840408065213 DOT 0.266220140405519 EOS 0.130929568429787 ETH 0.00003380435322812 LTC 0.000000064492465572 OMG 0.438836409794049 USDC 0.000000231620959686 KLM 0.000000545085886272 XRP 0.000007563374813723 ZRX 0.000000444305880712 | | | |
| 3.1.482689 | ROBERTO FALANGOLA | ADDRESS REDACTED | | | BTC 0.022075538153938 CEL 708.636090291679 ETH 0.270227079447098 MATIC 589.44691832 SNX 154.63001127 | | | |
| 3.1.482690 | ROBERTO FARIAS | ADDRESS REDACTED | | | BTC 0.0000175031017525383 | | | |
| 3.1.482691 | ROBERTO FAZARI | ADDRESS REDACTED | | | CEL 0.00053543435792832 DOGE 0.091435 | | | |
| 3.1.482692 | ROBERTO FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.0001641352349513 CEL 0.00782902356574 DOT 0.03419011894230 ETH 0.00000166147250527 LINK 0.01048517226582854 USDC 396.185213385448 USDT ERC20 1.90542389388452 | | | BTC 0.0711590718956614 |
| 3.1.482693 | ROBERTO FERNANDEZ | ADDRESS REDACTED | | | LINK 0.000002662665555562 | LINK 0.00172379148380048 | | |
| 3.1.482694 | ROBERTO FERNANDEZ | ADDRESS REDACTED | | | ADA 0.14934961808914 BAT 0.0033224389731657 ETH 0.000078151037662171 LINK 0.0020366547751355 MATIC 0.702983060557108 SNX 0.07989884597775364 XLM 0.148927450726446 ZRX 0.00138683121522548 | ADA 296.103716775543 | | |
| 3.1.482695 | ROBERTO FERNANDO FLORES SILVA | ADDRESS REDACTED | | | BTC 0.011295837017901 | | | |
| 3.1.482696 | ROBERTO FERRA | ADDRESS REDACTED | | | CEL 0.0388845750288534 | | | |
| 3.1.482697 | ROBERTO FERRARI | ADDRESS REDACTED | | | BTC 0.020771017690162 CEL 18.4871473245941 | | | |
| 3.1.482698 | ROBERTO FERRARI | ADDRESS REDACTED | | | BTC 0.00002242318610025 CEL 0.467983845036931 | | | |
| 3.1.482699 | ROBERTO FIGARO | ADDRESS REDACTED | | | CEL 2.39069511825954 | | | |
| 3.1.482700 | ROBERTO FIGUEIREDO PADUA SOARES | ADDRESS REDACTED | | | USDC 52.838204576934 | | | |
| 3.1.482701 | ROBERTO FILITI | ADDRESS REDACTED | | | CEL 89.8212276453536 | | | |
| 3.1.482702 | ROBERTO FILITTI | ADDRESS REDACTED | | | BTC 0.000411451452610358 ADA 5.41569260303001 BNB 0.02185157515577166 BTC 0.000410654378782895 DOT 0.227024397626591 ETH 0.00184173979601741 LINK 0.1340828442014486 LUNC 0.681529582399329 | | | |
| 3.1.482703 | ROBERTO FILITTI | ADDRESS REDACTED | | | BTC 0.00040930130150791 | | | |
| 3.1.482704 | ROBERTO FIORI | ADDRESS REDACTED | | | BTC 0.00003010420385344 LUNC 57.1766137004988 | | | |
| 3.1.482705 | ROBERTO FLORES | ADDRESS REDACTED | | | ADA 0.175162046002134 BTC 0.0000026927953083795 CEL 4.43810748591173 ETH 0.000277022626545522 LINK 0.0158578121214587 MCDAI 0.000081160494580 | | | |
| 3.1.482706 | ROBERTO FLOREZ | ADDRESS REDACTED | | | BTC 0.00010301121051566 CEL 0.00000374115701388 | | | |
| 3.1.482707 | ROBERTO FOINA | ADDRESS REDACTED | | | CEL 0.00196235563376881 USDC 1.33798157B9709 | | | |
| 3.1.482708 | ROBERTO FONTANA | ADDRESS REDACTED | | | BTC 0.000019765511254712 | | | |
| 3.1.482709 | ROBERTO FORTE | ADDRESS REDACTED | | | BTC 0.000011178965780541 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482710 | ROBERTO FORZESE | ADDRESS REDACTED | | | BTC 0.001182486663961743<br>ETH 0.00764500938239311<br>SOL 0.00746543838899359 | | | |
| 3.1.482711 | ROBERTO FRANCIS | ADDRESS REDACTED | | | BTC 0.2250825525215<br>CEL 18.60914476330085<br>ETC 77.46175639543371<br>ETH 0.00696328837132603<br>MATIC 6.06854459760666<br>UNI 0.00676850906930062 | | | |
| 3.1.482712 | ROBERTO FRANCISCO ARIAS MORA | ADDRESS REDACTED | | | BTC 0.08249124258943<br>ETH 0.364050608383737 | | | |
| 3.1.482713 | ROBERTO FRANCO | ADDRESS REDACTED | | | BTC 0.001410149328517343<br>ETH 29.83406713832232 | | | |
| 3.1.482714 | ROBERTO FRATUS | ADDRESS REDACTED | | | BTC 0.00232977815518097<br>CEL 5.67102431682657<br>USDC 528.410598697631 | | | |
| 3.1.482715 | ROBERTO FRISO | ADDRESS REDACTED | | | BTC 0.000000036258760<br>CEL 2.23524084527338 | | | |
| 3.1.482716 | ROBERTO GAIERA | ADDRESS REDACTED | | | BTC 0.00866181925340226<br>CEL 1.13361614145888 | | | |
| 3.1.482717 | ROBERTO GALEA | ADDRESS REDACTED | | | CEL 1.16845227239966<br>DOT 1.9 | | | |
| 3.1.482718 | ROBERTO GALEAZZI | ADDRESS REDACTED | | | BTC 0.07991065479265898<br>CEL 33.33223554531138<br>SNX 75.7043135211157<br>USDC 709.816459288229 | | | |
| 3.1.482719 | ROBERTO GALLO | ADDRESS REDACTED | | | AVAX 1.349714932338b5<br>BTC 0.10097475845052S<br>DOT 4.48111967688045<br>ETH 1.81438119241555<br>MATIC 69.399971973312<br>KLM 18.292984431561b | | | |
| 3.1.482720 | ROBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.89669084766414f2<br>BTC 0.00847591598098325<br>DOT 0.18397681961372<br>SOL 35.3886492608155 | | | |
| 3.1.482721 | ROBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.6143971857355B8<br>BTC 0.0000016439033449911<br>GUSD 0.0152847470169384B<br>LINK 0.000323912858432464<br>SNX 0.27167307037921B<br>USDC 0.0168611916375b5 | ADA 0.000000813370314406<br>AVAX 4.16697<br>BTC 0.02026460489950001<br>DOT 10.9482<br>ETH 0.225144<br>GUSD 0.00170913484238958<br>LINK 0.0851475916208237<br>MATIC 370.631<br>USDC 0.776 | | |
| 3.1.482722 | ROBERTO GARCIA | ADDRESS REDACTED | | | BTC 0.00000002753658040b2 | | | |
| 3.1.482723 | ROBERTO GARCIA | ADDRESS REDACTED | | Yes | BTC 1.009080747772990.06<br>ETH 0.000087077430769506<br>GUSD 0.0457941737805b49<br>USDC 0.00425381456812001<br>ZEC 0.05189249798111138 | USDC 0.489549<br>ZEC 0.000000006987254317 | | ZEC 963.580444465346 |
| 3.1.482724 | ROBERTO GARCIA | ADDRESS REDACTED | | | AAVE 0.00102073718077259<br>AVAX 0.0020483997399390b6<br>BTC 0.20323844733801b2<br>DOT 0.108073681635324<br>ETH 0.07779466046495b3<br>MATIC 1.62043518114762<br>SOL 0.000851519550014127 | AVAX 2.2464916478793<br>DOT 76.8895498825424<br>MATIC 1414.5483212588<br>SOL 1.01929370888247 | | |
| 3.1.482725 | ROBERTO GARCIA ANDRES | ADDRESS REDACTED | | | BTC 0.00054016668165994f7 | | | |
| 3.1.482726 | ROBERTO GARZA | ADDRESS REDACTED | | | CEL 0.598046614430606<br>COMP 0.041740572418467B<br>ETH 0.5231583375438003<br>MCDAI 1.0271094230050b7<br>KLM 1582.714354610008 | | | |
| 3.1.482727 | ROBERTO GARZA | ADDRESS REDACTED | | | ADA 1021.30243368157<br>BTC 0.00290881723206323<br>ETH 5.950960487359b5<br>MATIC 287.753075708951<br>USDC 265.98955794513f7 | BTC 0.02943925 | | |
| 3.1.482728 | ROBERTO GASTIABURU | ADDRESS REDACTED | | | ADA 0.24292785886016<br>BTC 0.00767749398611401<br>CEL 0.13063030131972<br>DOT 0.02709885857372f7 | | | |
| 3.1.482729 | ROBERTO GASTIABURU | ADDRESS REDACTED | | | ADA 0.2333587281500109<br>BTC 0.000002903704581866<br>DOT 0.17665426957793<br>USDC 0.04555755662282196 | | | |
| 3.1.482730 | ROBERTO GELMINI | ADDRESS REDACTED | | | BTC 0.00007271076716978b1<br>ADA 44.2 | | | |
| 3.1.482731 | ROBERTO GIABBANI | ADDRESS REDACTED | | | BTC 0.017505879951355b6<br>CEL 17.708018487822b6<br>ETH 0.07582113 | | | |
| 3.1.482732 | ROBERTO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.000000099416367531<br>MCDAI 0.189918367354947 | | | |
| 3.1.482733 | ROBERTO GIGLIARELLI | ADDRESS REDACTED | | | BTC 0.00011431940508094<br>CEL 18.118640856130b<br>USDC 486.169511071121 | | | |
| 3.1.482734 | ROBERTO GIL CORREIA DE BESSA | ADDRESS REDACTED | | | ADA 332.0611706154fd2<br>AVAX 5.0544530273811f12<br>BCH 0.84612986158505b6<br>BTC 0.00088705106911578<br>DOT 5.36783545696616<br>ETC 4.03380384388443<br>ETH 0.061285981468538b3<br>MATIC 1198.61897636838<br>SOL 2.058377971749B | | | |
| 3.1.482735 | ROBERTO GIOLITTO | ADDRESS REDACTED | | | CEL 1.075291705245<br>XLM 0.793153650735001 | | | |
| 3.1.482736 | ROBERTO GIORDANO | ADDRESS REDACTED | | | BTC 0.00000010814911518<br>ETH 0.00045461712148107f4 | | | |
| 3.1.482737 | ROBERTO GISCAFRE | ADDRESS REDACTED | | | MCDAI 0.33171251567999B | | | |
| 3.1.482738 | ROBERTO GIUGLIANO | ADDRESS REDACTED | | | BTC 0.000002868769403765<br>USDT ERC20 0.001943785955206504 | | | |
| 3.1.482739 | ROBERTO GOMES | ADDRESS REDACTED | | | BTC 0.0890243468865873<br>CEL 1.509613336263645<br>DOT 0.0176528697569389<br>ETH 0.216838524829513<br>UNI 0.016344185788262B | | | |
| 3.1.482740 | ROBERTO GOMEZ CAMPOS | ADDRESS REDACTED | | Yes | ADA 0.08968951817176f47<br>BNB 0.000782218409266796<br>BTC 0.29899787970704b9<br>CEL 0.07244760251582<br>ETH 0.000190342430527872<br>TC 0.000171018079621135<br>TUSD 0.168744396247848<br>USDC 82.038958369121f7 | BTC 0.00789188122718752 | | BTC 0.467080856063659 |
| 3.1.482741 | ROBERTO GONZALES | ADDRESS REDACTED | | | BTC 0.01269721860747f97 | | | |
| 3.1.482742 | ROBERTO GONZALES | ADDRESS REDACTED | | | CEL 0.0269258703344887 | | | |
| 3.1.482743 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001783917963b6<br>CEL 0.00161745775474f45<br>ETH 0.0001112827150931536<br>MCDAI 0.05964994742735045 | | | |
| 3.1.482744 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001395718825767<br>MCDAI 0.403046153387234 | | | |
| 3.1.482745 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000796526551412<br>ETH 0.000382350463916909<br>LTC 0.00626273195921B8 | | | |
| 3.1.482746 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | AVAX 0.666195116234369<br>BTC 0.01685301251766806<br>ETH 0.291490723104743 | | | |
| 3.1.482747 | ROBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000008093078653B4<br>CEL 0.0001947409596246S<br>MCDAI 0.722981520475942 | | | |
| 3.1.482748 | ROBERTO GONZALEZ ARIAS | ADDRESS REDACTED | | | BTC 0.04939451285931b73<br>CEL 128.669586163871<br>ETH 5.18117055544887<br>XRP 50 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482749 | ROBERTO GONZALEZ CASTRO | ADDRESS REDACTED | | | ADA 20.07382183664<br>CEL 0.92895209224165Z<br>DASH 0.042236551853T7<br>DOT 1.04796566618383<br>EOS 3.30274815915475<br>LUNC 0.18698645739499<br>MATIC 1.53949426211928<br>XLM 29.244300917520T<br>XTZ 1.512645794T0966 | | | |
| 3.1.482750 | ROBERTO GONZALEZ MEDINA | ADDRESS REDACTED | | | BTC 0.000005169586705117<br>USDC 0.301897325992712 | | | |
| 3.1.482751 | ROBERTO GONZALEZ OLIVO | ADDRESS REDACTED | | Yes | BTC 0.003515767185143721 | BTC 0.0097656543490395G | | BTC 0.118698470993118 |
| 3.1.482752 | ROBERTO GRIMALDI | ADDRESS REDACTED | | | BCH 0.000003357229507343<br>BTC 0.000000210272766720A<br>CEL 0.001056434602G49994<br>LTC 0.000010027870380824 | | | |
| 3.1.482753 | ROBERTO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000103657560227607<br>ETH 0.001334562779022T7<br>LUNC 54.87560429897T63<br>MATIC 0.44911844476085Y<br>SOL 0.11079272485129Z | ETH 0.00000012<br>ETH 0.000000668542858457<br>LUNC 33.17367<br>MATIC 0.001054041115G0953<br>MCDA1 0.0000035<br>SOL 0.000006779 | | |
| 3.1.482754 | ROBERTO GUTIERREZ | ADDRESS REDACTED | | | ADA 396.88951444127Y<br>BTC 0.001336411527625Z5<br>ETH 0.257320475098817<br>MATIC 591.82680277389 | | | |
| 3.1.482755 | ROBERTO GUZMAN GUZMAN | ADDRESS REDACTED | | | ADA 0.138965645681G4<br>BNB 0.001003247893199988<br>ETH 0.000011646599938735<br>CEL 0.4589049386276T7<br>USDC 0.65063596088122S | | | |
| 3.1.482756 | ROBERTO HECKERS | ADDRESS REDACTED | | | CEL 3.4887149915640G4 | | | |
| 3.1.482757 | ROBERTO HERCE FLORES | ADDRESS REDACTED | | | ADA 0.06582216708T7988<br>ETH 0.00006602108480870S<br>MATIC 0.001149192286333T1<br>MCDA1 0.006570489740926<br>XTZ 10.06315941636T1 | MATIC 1.34077755530861<br>XTZ 2.42266830527387 | | |
| 3.1.482758 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000012846632308Z7 | BTC 0.000000002843681326 | | |
| 3.1.482759 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | ADA 0.63182704081302<br>BTC 0.00110948348644263<br>DOT 0.08428080666039432<br>ETH 0.02854556701379E-05<br>LTC 0.004654673047507B7<br>MATIC 0.002969148278331Z6<br>USDC 2.41149280683341<br>XLM 0.71542037879426 | BTC 0.00000005197899167 | | |
| 3.1.482760 | ROBERTO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0715693282397G3<br>CEL 0.7713896425842999<br>ETH 0.000054214913501376 | | | |
| 3.1.482761 | ROBERTO HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.054831767374589S | | | |
| 3.1.482762 | ROBERTO HERNANDEZ IBORRA | ADDRESS REDACTED | | | BTC 0.000480015494870636 | | | |
| 3.1.482763 | ROBERTO HILL | ADDRESS REDACTED | | | BTC 0.023124022792314 | | | |
| 3.1.482764 | ROBERTO HO-A-SIOU | ADDRESS REDACTED | | | CEL 0.212621092374796<br>MATIC 0.00272127756006522<br>MCDA1 0.005513102526131384 | | | |
| 3.1.482765 | ROBERTO IAPALUCCI | ADDRESS REDACTED | | | BNB 0.001294507670774G<br>BTC 0.000167188234605931<br>USDT ERC20 0.5305283323660005<br>XLM 0.53933996225612 | | | |
| 3.1.482766 | ROBERTO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000007684245751329<br>MCDA1 0.209748975551318 | | | |
| 3.1.482767 | ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000957089794.3<br>CEL 4.04612017300794<br>USDT ERC20 2.15245520166267 | | | |
| 3.1.482768 | ROBERTO ILUSTRE DEL ROSARIO | ADDRESS REDACTED | | | ADA 0.023078156333049B<br>CEL 11375.85175574I64<br>DOT 0.1324222298I528 | BTC 0.000000019091703137<br>USDC 0.00000024510207493 | | |
| 3.1.482769 | ROBERTO IMPRIGLIO | ADDRESS REDACTED | | | ADA 0.113316413237954<br>BNB 0.0005942585862T224<br>BTC 0.000000037910514<br>CEL 10.65508256985 47 | | | |
| 3.1.482770 | ROBERTO INSUA BRANDARIZ | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BNB 0.00000000140623978<br>BTC 0.001710546475980 37<br>CEL 4.03446645069848<br>DOT 0.019114857194 1385<br>ETH 0.03162891785321G7 | | | |
| 3.1.482771 | ROBERTO IUPPARIELLO | ADDRESS REDACTED | | | ADA 202.6<br>CEL 2.65697424821648 | | | |
| 3.1.482772 | ROBERTO IVAN LUNA | ADDRESS REDACTED | | | USDC 0.000005954251015S4<br>USDT ERC20 0.5211124115109 05 | | | |
| 3.1.482773 | ROBERTO IZQUIERDO | ADDRESS REDACTED | | | USDC 4.7085834900B244 | | | |
| 3.1.482774 | ROBERTO JACINTO TARDIO CABRERA | ADDRESS REDACTED | | | BTC 0.0151122631647121<br>CEL 18.98804176072Z9<br>ETH 0.231522558040777 | BTC 0.02590842718229 27 | | |
| 3.1.482775 | ROBERTO JACOBO | ADDRESS REDACTED | | | BTC 0.7196350618495 4<br>ADA 0.00438643768325128<br>DOT 14.9065733340178<br>ETH 0.000036123100839475<br>MATIC 6.37683126393615 | ADA 0.00000044907423428B<br>BTC 0.0125266Z<br>DOGE 0.26<br>MATIC 0.855<br>USDC 0.004 | | |
| 3.1.482776 | ROBERTO JAIME | ADDRESS REDACTED | | | ADA 0.322489290378327<br>BTC 0.0259977980509806<br>ETH 0.000053638359490826<br>LTC 0.00046982797611652T<br>MATIC 0.708300014236135<br>USDC 0.877433591472897 | ADA 0.000000995054365484<br>LTC 0.00000000731963900344 | | |
| 3.1.482777 | ROBERTO JAVIER GARCIA JULIO | ADDRESS REDACTED | | | BTC 0.0141807352393172 | | | |
| 3.1.482778 | ROBERTO JAVIER TOMAS | ADDRESS REDACTED | | | ADA 44.780043679726Y<br>BTC 0.010072314068927<br>COMP 0.15426472870415 1<br>ETC 2.14810630996374<br>USDC 350.438536569252<br>XLM 128.72906198967S | BTC 0.00170463 | | |
| 3.1.482779 | ROBERTO JERONIMO COSTA CARDOSO | ADDRESS REDACTED | | Yes | ADA 251.7169039008T7<br>AVAX 10.170589800305<br>BTC 0.00000001159174492<br>CEL 14.747169732609<br>DOT 0.011859094371955S<br>ETH 1.02916368191697<br>LINK 2.383136895536.3<br>USDC 255.598024413232 | AVAX 1.16365629091835<br>BTC 0.00048875530648487 | | BTC 0.162852307975219 |
| 3.1.482780 | ROBERTO JIMÉNEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.000776638503695204<br>CEL 0.671292246725894 | | | |
| 3.1.482781 | ROBERTO JIMENO | ADDRESS REDACTED | | | BTC 0.023615963558912 | | | |
| 3.1.482782 | ROBERTO JONAS | ADDRESS REDACTED | | | ETH 0.032289879992664 | | | |
| 3.1.482783 | ROBERTO JONAS GARCÍA | ADDRESS REDACTED | | | BTC 0.000509288960564<br>CEL 0.000000058846669425<br>CEL 16.7169061247185<br>LINK 0.1223385110098704 | | | |
| 3.1.482784 | ROBERTO JORGE GOUVEIA CARVALHO | ADDRESS REDACTED | | | BTC 0.000012254790709329<br>CEL 0.733440817696308<br>ETH 0.000337901360581351<br>USDC 0.243467290601837<br>UST 0.0105785016725817 | | | |
| 3.1.482785 | ROBERTO JOSE ALONSO | ADDRESS REDACTED | | | BTC 0.002611263485B3673<br>BUSD 0.5893941347I1524 | | | |
| 3.1.482786 | ROBERTO JOSE JR TERCERO | ADDRESS REDACTED | | | ADA 0.124794322740788<br>AVAX 12.3142165436B9<br>BTC 0.000196988943689607<br>ETH 11.826967728002<br>MANA 0.02760756302399B1<br>MATIC 2686.55828047234<br>USDC 0.607485857029157<br>XLM 0.222981247465416 | | | |
| 3.1.482787 | ROBERTO JOSE ROJAS CLACHAR | ADDRESS REDACTED | | | BTC 0.000858438235924105<br>ETH 0.559391171285340 4 | | | |
| 3.1.482788 | ROBERTO JR. ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000000371203628<br>CEL 0.00591770755960708 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482789 | ROBERTO JURADO | ADDRESS REDACTED | | | ADA 0.2571583946573986 BTC 0.09877266865842367 ETH 1.0909149536676 LINK 2.70429008873114 MANA 52.6377156177495 MATIC 0.594080379593776 USDC 213.273155908292 | | | |
| 3.1.482790 | ROBERTO KAPRONCZAI | ADDRESS REDACTED | | | BTC 0.793690909666471 | | | |
| 3.1.482791 | ROBERTO KATZ LUONGO | ADDRESS REDACTED | | Yes | BTC 0.515198718374123 USDC 2615.29004872118 | | | BTC 5.282284457592 |
| 3.1.482792 | ROBERTO KOCHOL | ADDRESS REDACTED | | | ADA 1795.32217528518 BTC 0.00122778715604525 ETH 0.0104645726936478 USDT ERC20 1.02297158568402 | | | |
| 3.1.482793 | ROBERTO KRYGEL | ADDRESS REDACTED | | | BTC 0.0861297303476818 ETH 20.1521596733112 USDC 258.796602688316 | | | |
| 3.1.482794 | ROBERTO LA ROSA | ADDRESS REDACTED | | | BTC 0.00016499 BUSD 9.07791 | | | |
| 3.1.482795 | ROBERTO LABONIA | ADDRESS REDACTED | | | CEL 0.7065330562993 BTC 0.0000000294882648691 ETH 0.000174579125084145 LUNC 0.000127172589022506 | | | |
| 3.1.482796 | ROBERTO LANDI | ADDRESS REDACTED | | | CEL 0.28344005401702 | | | |
| 3.1.482797 | ROBERTO LANG | ADDRESS REDACTED | | | CEL 22.327612707496 DOT 0.3232751873377 LTC 0.0086614886734121 MATIC 897.817290125409 USDT ERC20 0.19469141960615 | | | |
| 3.1.482798 | ROBERTO LANGER | ADDRESS REDACTED | | | BTC 0.000087787487576 | | | |
| 3.1.482799 | ROBERTO LANTADILLA | ADDRESS REDACTED | | | BTC 0.01334134245266 | | | |
| 3.1.482800 | ROBERTO LAROVERE | ADDRESS REDACTED | | | CEL 3.0051702623781 BTC 0.00000000330127 USDC 0.29862370581708 | | | |
| 3.1.482801 | ROBERTO LEAL | ADDRESS REDACTED | | | BTC 0.000007685731906079 CEL 21.1387945542199 ETH 1.06527605291432 MCDAI 327.125002901187 PAX 511.783613972659 TUSD 568.583691254359 USDC 426.142046080457 XLM 9574.53927675148 | | | |
| 3.1.482802 | ROBERTO LEAL | ADDRESS REDACTED | | | CEL 1.06073976699255 | | | |
| 3.1.482803 | ROBERTO LEDESMA | ADDRESS REDACTED | | | CEL 0.1370291463150 12 ETH 0.00004519525179343 MCDAI 0.00988576053354383 | | | |
| 3.1.482804 | ROBERTO LEGORA | ADDRESS REDACTED | | | BTC 0.00113628616230711 CEL 96.1046599693252 USDT ERC20 3262.553088 | | | |
| 3.1.482805 | ROBERTO LEON | ADDRESS REDACTED | | | BTC 0.00189099410460319 USDT ERC20 768.280934339625 | | | |
| 3.1.482806 | ROBERTO LEON | ADDRESS REDACTED | | | BNB 0.00186541589005488 BTC 0.0042436277228141 CEL 0.1056472802573 83 GUSD 5526.03223561 09 USDC 5131.39273243665 USDT ERC20 2394430221 77571 | | | |
| 3.1.482807 | ROBERTO LEONE | ADDRESS REDACTED | | | BTC 0.0000003024283855 81 USDT ERC20 0.2202772576074 57 | | | |
| 3.1.482808 | ROBERTO LEONIDA NICO LUONGO | ADDRESS REDACTED | | | BTC 0.001103027966872 8 USDC 1340.685350257 44 USDT ERC20 605.714300164095 | | | |
| 3.1.482809 | ROBERTO LERCARA | ADDRESS REDACTED | | | BTC 0.01173478310 22061 MATIC 255.272981586 94 SOL 1.892592118 1759 USDC 215.574838892091 | | | |
| 3.1.482810 | ROBERTO LESSER | ADDRESS REDACTED | | | ADA 0.4215757574817 71 BTC 0.00000438956796676 3 ETH 0.000363338902682 71 | | | |
| 3.1.482811 | ROBERTO LEVIS | ADDRESS REDACTED | | | ADA 255 CEL 3.2071463822407 7 DOGE 223.9593551888999 | | | |
| 3.1.482812 | ROBERTO LICHERI | ADDRESS REDACTED | | | CEL 0.0028089491359d004 USDC 421.142116483165 | | | |
| 3.1.482813 | ROBERTO LOLATO | ADDRESS REDACTED | | | BTC 0.0000984446800535419 | | | |
| 3.1.482814 | ROBERTO LONGO | ADDRESS REDACTED | | | ETH 0.001623975772 91886 | | | |
| 3.1.482815 | ROBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000809608826855 CEL 6.13450510461283 PAXG 0.00237820720444056 USDC 0.00000005905430 7408 USDT ERC20 0.040915591458935 6 | | | |
| 3.1.482816 | ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0125871705599977 CEL 314.683215565455 USDC 786.399166887166 | | | |
| 3.1.482817 | ROBERTO LOPEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000003407136632 USDC 0.333800273982609 | | | |
| 3.1.482818 | ROBERTO LÓPEZ VERTEDOR | ADDRESS REDACTED | | | BTC 0.0702470001673331 ETH 0.2250043916350 48 | | | |
| 3.1.482819 | ROBERTO LOUREIRO | ADDRESS REDACTED | | | BNB 0.004199141653986 87 BTC 0.00144703448123508 CEL 0.930707965784521 ETH 0.145275322624628 USDC 0.52485706S127519 | | | |
| 3.1.482820 | ROBERTO LUCARINI | ADDRESS REDACTED | | | BTC 7.39142542075509990 06 | | | |
| 3.1.482821 | ROBERTO LUCERO | ADDRESS REDACTED | | | CEL 0.330066935444715 | | | |
| 3.1.482822 | ROBERTO LUCES PINO | ADDRESS REDACTED | | | ADA 7446.07416999528 BTC 0.3183150094210S4 DOT 0.101906913050826 ETH 8.89683.72953463 LTC 0.0079617619466430 9 MATIC 1421.496701177079 XLM 0.172145832487467 | | | |
| 3.1.482823 | ROBERTO LUCIANO DAMINELLI | ADDRESS REDACTED | | | AAVE 0.09077715 COMP 3.7561798799071 COMP 0.30799355 EOS 1.2701 ETH 0.17039586200644633 XLM 181.6730915 | | | |
| 3.1.482824 | ROBERTO LUIS IPORRE | ADDRESS REDACTED | | | BTC 0.00000574117554S036 CEL 0.000259453785369 73 USDT ERC20 0.2342958S3408985 | | | |
| 3.1.482825 | ROBERTO LUIZ | ADDRESS REDACTED | | | BTC 0.09118699988867 CEL 2.974277974616 14 USDT ERC20 0.558949885133960 | | | |
| 3.1.482826 | ROBERTO LUKARSKI | ADDRESS REDACTED | | | ADA 0.307835344501972 BTC 0.0034013019532282 CEL 0.1171795124496 2 | | | |
| 3.1.482827 | ROBERTO LUNA | ADDRESS REDACTED | | | BTC 0.00174000812035092 | | | |
| 3.1.482828 | ROBERTO MACHADO | ADDRESS REDACTED | | | XRP 281.113954 | | | |
| 3.1.482829 | ROBERTO MACHOA MORI | ADDRESS REDACTED | | | BTC 0.0000000042075647d6 CEL 0.61125652555876 | | | |
| 3.1.482830 | ROBERTO MAFFIOLI | ADDRESS REDACTED | | | BTC 0.0000017150455759997 CEL 0.77061638542607 USDT ERC20 0.8044208842551 02 | | | |
| 3.1.482831 | ROBERTO MAGNO NUNES | ADDRESS REDACTED | | | BTC 0.0000000065061 32219 CEL 1.081681726995 7 PAX 0.15198788648921d | | | |
| 3.1.482832 | ROBERTO MAININI | ADDRESS REDACTED | | | ADA 200.33831304718d BTC 0.003608891207357d9 CEL 0.068007343676040 7 USDC 221.288268059825 | | | |
| 3.1.482833 | ROBERTO MAIQUE | ADDRESS REDACTED | | | BTC 0.0000577134158 58673 CEL 0.2432752338063d51 ETH 0.001673796637d6d4 | | | |
| 3.1.482834 | ROBERTO MALCOTTI | ADDRESS REDACTED | | | BTC 0.00000035657592742 35 CEL 383.515570311872 LINK 0.0000329969689470 04 LTC 0.000659341619679145 XLM 3.31534968924807 | | | |
| 3.1.482835 | ROBERTO MALDONADO | ADDRESS REDACTED | | | BNB 0.0009338473388d213 BTC 0.000000495721449829 | | | |
| 3.1.482836 | ROBERTO MALDONADO | ADDRESS REDACTED | | | BTC 0.0219785903027898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482837 | ROBERTO MALDONADO | ADDRESS REDACTED | | | ADA 12.165113379627 3 BTC 2.905d004613236 4 ETH 40.695896870590 4 MATIC 17.190664260235 5 USDC 302465.835849991 | BTC 0.0857 | | |
| 3.1.482838 | ROBERTO MALKIWITZ | ADDRESS REDACTED | | | BTC 0.00839839237519222 | | | |
| 3.1.482839 | ROBERTO MANCILLA | ADDRESS REDACTED | | | CEL 0.208108708072732 | | | |
| 3.1.482840 | ROBERTO MANCINI | ADDRESS REDACTED | | | ADA 0.000000972527472528 BTC 0.00965384121718464 CEL 97.6917895670012 DOT 0.208030651936134 ETH 3.17080759401954 LUNC 0.039685119538177 2 MATIC 7.76459536941423 SNX 1448.31731043819 | | | |
| 3.1.482841 | ROBERTO MANOUZIO | ADDRESS REDACTED | | | BTC 0.000357354182919 4 | | | |
| 3.1.482842 | ROBERTO MANIACI | ADDRESS REDACTED | | | BNB 0.00000533639116197 9 BTC 2.84640792879990 E-08 MCDAI 0.036338531102733 USDT ERC20 0.00115341309822 13 | | | |
| 3.1.482843 | ROBERTO MANIAS | ADDRESS REDACTED | | | BTC 0.212375359051793 LINK 35.4764079718895 MATIC 977.968988466158 | | | |
| 3.1.482845 | ROBERTO MANNINI | ADDRESS REDACTED | | | ADA 0.0000002025104557 BTC 0.26114550575999 5 CEL 1182.2885065727 USDC 5824.00000303004 USDT ERC20 32000.5 XRP 0.0000009043556 | | | |
| 3.1.482845 | ROBERTO MARAÑON | ADDRESS REDACTED | | | BTC 0.0000041626404800858 | | | |
| 3.1.482846 | ROBERTO MARAÑON PEREZ | ADDRESS REDACTED | | | BTC 0.000949661511771198 CEL 60.166271534321 OMG 2496 | | | |
| 3.1.482847 | ROBERTO MARCHESI | ADDRESS REDACTED | | | BTC 0.03760058167559 6 USDC 0.778720537232315 XRP 0.00318585458805397 | | | |
| 3.1.482848 | ROBERTO MARCUCCI | ADDRESS REDACTED | | | XRP 174.047517149217 | | | |
| 3.1.482849 | ROBERTO MARIA D'ANDREA | ADDRESS REDACTED | | | BNB 0.000164718086020051 8 BTC 0.00000289063746174 CEL 0.315004602818354 USDC 0.554658845827678 USDT ERC20 0.691990131191059 | | | |
| 3.1.482850 | ROBERTO MARINOČ | ADDRESS REDACTED | | | BNB 7.210941788789 BTC 0.124083207218208 CEL 56.140674134728 6 DOT 43.0573827686328 | | | |
| 3.1.482851 | ROBERTO MARINELLO | ADDRESS REDACTED | | | BTC 0.000001521277855715 8 | | | |
| 3.1.482852 | ROBERTO MARINELLO | ADDRESS REDACTED | | | BTC 0.000151591075905978 | | | |
| 3.1.482853 | ROBERTO MARINI | ADDRESS REDACTED | | | BTC 0.031053959312204 8 CEL 226.131686246639 ETH 5.43658337615384 | | | |
| 3.1.482854 | ROBERTO MARTICORENA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002591973163183 | | | |
| 3.1.482855 | ROBERTO MARTIN | ADDRESS REDACTED | | | BTC 0.000359897029047447 CEL 23.5967469540 8 DOT 1.65623005949859 | | | |
| 3.1.482856 | ROBERTO MARTIN DEL CAMPO VERA | ADDRESS REDACTED | | | | BTC 0.00001727 USDC 1 | | |
| 3.1.482857 | ROBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.070587969594971 MATIC 1190.59801240211 USDC 336.147309691034 | | | |
| 3.1.482858 | ROBERTO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000073945175665908 LINK 0.021193491261621 MATIC 9.60390243936814 USDC 0.1869086728927 08 | | | |
| 3.1.482859 | ROBERTO MARZARO | ADDRESS REDACTED | | | BTC 0.000005254825406852 CEL 1.63751692903674 ETH 0.000005845856164474 USDC 1.64665268675548 | | | |
| 3.1.482860 | ROBERTO MASCARO | ADDRESS REDACTED | | | BNB 0.001097482495318 97 BTC 0.000001686658871156 CEL 0.06739363943385 69 USDC 1.79358654822784 | | | |
| 3.1.482861 | ROBERTO MASCI | ADDRESS REDACTED | | | BTC 0.000000216542224 CEL 0.036885998009401 4 UST 4.41470809366068 | | | |
| 3.1.482862 | ROBERTO MATRICIANI | ADDRESS REDACTED | | | BTC 0.0190343562350259 CEL 111.825817513989 ETH 0.050464407716305 8 USDC 212.488374217164 | | | |
| 3.1.482863 | ROBERTO MATTIOLI | ADDRESS REDACTED | | | BNB 0.001014519892144 19 BTC 0.000217230433767119 ETH 0.000060350038719947 USDT ERC20 3.440637471277114 | | | |
| 3.1.482864 | ROBERTO MAYORDOMO PRIETO | ADDRESS REDACTED | | | ADA 0.169828504167964 BTC 0.000132380994768791 DOT 0.042895134453037 ETH 0.001393726563908 27 LINK 0.0274531762368561 MANA 456.267468483933 MATIC 1.09856846644789 SNX 0.205271260217948 XLM 0.657089323702772 | | | |
| 3.1.482865 | ROBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.000061576671284883 SNX 0.004250642085231 92 USDC 0.007154431689436 59 | | | |
| 3.1.482866 | ROBERTO MEDINA | ADDRESS REDACTED | | | BTC 0.000003142800728689 CEL 0.001277638583902 52 MATIC 0.002710416193929 11 USDC 0.61754501703981 4 | | | |
| 3.1.482867 | ROBERTO MEJIA | ADDRESS REDACTED | | | ADA 242.416896679114 BTC 0.000652883819641 62 EOS 52.5710869472532 ETH 0.488221071482801 MANA 177.265258770061 MATIC 1254.54957027377 XRP 220.44829 | | | |
| 3.1.482868 | ROBERTO MELENDEZ | ADDRESS REDACTED | | | BTC 0.0203149711946073 ETH 1.02115271120834 LINK 7.720721432455 25 MATIC 770.779908057307 | | | |
| 3.1.482869 | ROBERTO MELGAR-MARTINEZ | ADDRESS REDACTED | | | MATIC 190.977286655768 SNX 12.915053795871 UNI 0.001341787472503 45 XLM 0.0569590918443109 | | | |
| 3.1.482870 | ROBERTO MENDES | ADDRESS REDACTED | | | CEL 0.610042167938167 SNX 0.0139081506753 79 | | | |
| 3.1.482871 | ROBERTO MENDEZ | ADDRESS REDACTED | | | BTC 0.000138380865517039 ETH 0.000361207823798534 | | | |
| 3.1.482872 | ROBERTO MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 0.00117450008739789 | | | |
| 3.1.482873 | ROBERTO MENDOZA | ADDRESS REDACTED | | | BTC 0.000023295965614 57 ETH 0.000078408736404115 MCDAI 0.110107602228019 | | | |
| 3.1.482874 | ROBERTO MENESES | ADDRESS REDACTED | | | BTC 1.91299086317729E-05 CEL 0.0369402025891422 | | | |
| 3.1.482875 | ROBERTO MERINO | ADDRESS REDACTED | | | BTC 0.000003737101613028 CEL 0.745129136641918 | | | |
| 3.1.482876 | ROBERTO MERONI | ADDRESS REDACTED | | | BTC 1.52742801145599E-06 ETH 0.000642542563878 24 MATIC 22.5186528403172 | | | |
| 3.1.482877 | ROBERTO MESSINA | ADDRESS REDACTED | | | BUSD 0.004998 CEL 304.136946549257 PAXG 0.0002139892673743 6 | | | |
| 3.1.482878 | ROBERTO MEYER | ADDRESS REDACTED | | | BTC 0.0001 CEL 3.74248779418715 DASH 1.04171379 | | | |
| 3.1.482879 | ROBERTO MICOZZI | ADDRESS REDACTED | | | BTC 0.0109920383655697 CEL 0.0153678121365 2 | | | |
| 3.1.482880 | ROBERTO MIGLIOZZI | ADDRESS REDACTED | | | ETH 0.0022626481367267 2 USDC 2.289505847614 3 | | | |
| 3.1.482881 | ROBERTO MIGUEL | ADDRESS REDACTED | | | USDT ERC20 0.270595603631117 | | | |
| 3.1.482882 | ROBERTO MIGUEL DOS SANTOS GOUVEIA | ADDRESS REDACTED | | | CEL 0.00851470671442394 ETH 0.00152095984072304 SGB 192.492730212571 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482883 | ROBERTO MILEU | ADDRESS REDACTED | | | CEL 0.2372889245259961 | | | |
| 3.1.482884 | ROBERTO MILONE | ADDRESS REDACTED | | | BCH 0.004257078107365092 | | | |
| | | | | | BTC 0.00114990190120519 | | | |
| 3.1.482885 | ROBERTO MILZ | ADDRESS REDACTED | | | BTC 0.000443012224979407 | | | |
| | | | | | CEL 120.7568419600935 | | | |
| | | | | | LTC 1.022410268266683 | | | |
| | | | | | USDC 0.0000008593275799934 | | | |
| 3.1.482886 | ROBERTO MINZER | ADDRESS REDACTED | | | BTC 0.003836556049465 | | | |
| | | | | | CEL 375.0001276878739 | | | |
| 3.1.482887 | ROBERTO MIRIA | ADDRESS REDACTED | | | CEL 1.09660156406045 | | | |
| 3.1.482888 | ROBERTO MISCHIATTI | ADDRESS REDACTED | | | BTC 1.412102824437014 | | | |
| | | | | | CEL 184.0126612933433 | | | |
| 3.1.482889 | ROBERTO MONCADA | ADDRESS REDACTED | | | BTC 0.000012391597563859 | | | |
| | | | | | CEL 3.494983030929429 | | | |
| 3.1.482890 | ROBERTO MONGE | ADDRESS REDACTED | | | XTZ 11.81369667740077 | | | |
| 3.1.482891 | ROBERTO MONZIO COMPAGNONI | ADDRESS REDACTED | | | BTC 0.00000009121207794 | | | |
| | | | | | CEL 12.59660149240 | | | |
| | | | | | EOS 0.0000015580918818243 | | | |
| 3.1.482892 | ROBERTO MORAES | ADDRESS REDACTED | | | BTC 0.00000000078551297 | | | |
| | | | | | CEL 0.0724057546608548 | | | |
| | | | | | USDC 0.16065207474067 9 | | | |
| 3.1.482893 | ROBERTO MORÁN | ADDRESS REDACTED | | | BTC 0.000001519010981272 | | | |
| | | | | | CEL 1.0661973780 2863 | | | |
| 3.1.482894 | ROBERTO MOREL | ADDRESS REDACTED | | | BTC 1.014907547239806 | | | |
| | | | | | MATIC 947.5728879916 1 | | | |
| 3.1.482895 | ROBERTO MOREL | ADDRESS REDACTED | | | BTC 0.01473158178 28797 | | | |
| 3.1.482896 | ROBERTO MORETTO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.482897 | ROBERTO MORETTO | ADDRESS REDACTED | | | BTC 0.000000000088201625 | | | |
| | | | | | CEL 81.73595781142 27 | | | |
| | | | | | EOS 0.00005920881561149 2 | | | |
| | | | | | SNX 6 | | | |
| 3.1.482898 | ROBERTO MORRA | ADDRESS REDACTED | | | BTC 0.000233582936437 63 | | | |
| | | | | | USDC 57.15705512934 82 | | | |
| 3.1.482899 | ROBERTO MOSCATELLI | ADDRESS REDACTED | | | BCH 0.154 | | | |
| | | | | | BNB 0.00226180004613785 | | | |
| | | | | | BTC 0.05506440693210 53 | | | |
| | | | | | CEL 3.120889758620 83 | | | |
| | | | | | EOS 22.7 | | | |
| | | | | | XRP 96.8 | | | |
| 3.1.482900 | ROBERTO MOTTADELLI | ADDRESS REDACTED | | | BNB 0.00172640846676391 | | | |
| | | | | | BTC 0.00000538134A2830001 | | | |
| | | | | | USDC 0.7565645239367 | | | |
| 3.1.482901 | ROBERTO MOURAO | ADDRESS REDACTED | | | BTC 0.000001253523360894 | | | |
| | | | | | DOT 0.04382433959377662 | | | |
| | | | | | MATIC 1.47744825623173 | | | |
| 3.1.482902 | ROBERTO MUNGUIA | ADDRESS REDACTED | | | BAT 0.004183951003023378 | | | |
| | | | | | BTC 0.000000516999982873 | | | |
| | | | | | BUSD 37.939049111616 78 | | | |
| | | | | | CEL 7.653708897859 37 | | | |
| | | | | | EOS 0.003496275929372 2 | | | |
| | | | | | ETC 0.000343391748964462 | | | |
| | | | | | MANA 0.004414240678119 55 | | | |
| | | | | | MATIC 0.245232808147219 | | | |
| | | | | | SNX 4.018040369023 45 | | | |
| | | | | | UMA 0.000181190211891 47 | | | |
| | | | | | USDC 21.694197723988 5 | | | |
| | | | | | XRP 52.17207697861 89 | | | |
| 3.1.482903 | ROBERTO MURGA | ADDRESS REDACTED | | | BTC 0.000382586306865476 | | | |
| 3.1.482904 | ROBERTO NARCISO | ADDRESS REDACTED | | | CEL 1107.54062437094 | | | |
| | | | | | BTC 0.008370021929461745 | | | |
| 3.1.482905 | ROBERTO NASI | ADDRESS REDACTED | | | CEL 28.13805500927 06 | | | |
| | | | | | BNB 0.00145550074436164 | | | |
| | | | | | BTC 0.00134794044338457 | | | |
| | | | | | BUSD 0.64407509514863 1 | | | |
| | | | | | CEL 0.071953512250569 | | | |
| | | | | | ETH 0.00813336433006209 | | | |
| | | | | | MATIC 2.157483880981 65 | | | |
| | | | | | USDT ERC20 2.80622222638746 | | | |
| 3.1.482906 | ROBERTO NAVARRO | ADDRESS REDACTED | | | BTC 0.0002220595143791 25 | | | |
| 3.1.482907 | ROBERTO NIGRELLI | ADDRESS REDACTED | | | BTC 0.000543533640821192 | | | |
| | | | | | CEL 3.693909712447 33 | | | |
| | | | | | MATIC 56.00456750737 53 | | | |
| | | | | | SNX 0.3770312977822 1 | | | |
| | | | | | USDC 4.303226828334 44 | | | |
| 3.1.482908 | ROBERTO NINA | ADDRESS REDACTED | | | BCH 0.28256466402044 | | | |
| | | | | | BSV 1.061307973772 69 | | | |
| | | | | | BTC 0.014063680626259 6 | | | |
| | | | | | ETC 0.002040647774900 36 | | | |
| | | | | | ETH 0.12503238027020 2 | | | |
| | | | | | LTC 0.00401759581092987 | | | |
| | | | | | SNX 20.85324028814 34 | | | |
| | | | | | USDC 285.0417980850 58 | | | |
| | | | | | ZEC 0.0008418921318916407 | | | |
| 3.1.482909 | ROBERTO NOGUERA | ADDRESS REDACTED | | | ADA 102.97534555033 3 | | | |
| | | | | | BTC 0.00124510797647201 | | | |
| | | | | | CEL 51.9966861200608 | | | |
| | | | | | ETH 0.33676001128321 | | | |
| 3.1.482910 | ROBERTO NORIEGA | ADDRESS REDACTED | | | BTC 0.0030585 39 | | | |
| | | | | | CEL 5.922759439436 36 | | | |
| | | | | | ETH 0.017456 | | | |
| | | | | | SGB 5.348733896 | | | |
| | | | | | XRP 35.398636 | | | |
| 3.1.482911 | ROBERTO NOVELO | ADDRESS REDACTED | | | BTC 0.00000000431758729 | | | |
| | | | | | ETH 8.849696907113606-05 | | | |
| | | | | | TUSD 0.000372398650691 09 | | | |
| 3.1.482912 | ROBERTO NUNES PINTO | ADDRESS REDACTED | | | BTC 0.00235039844289288 | | | |
| 3.1.482913 | ROBERTO NUNEZ SEWALD | ADDRESS REDACTED | | | ETH 0.206654158428798 | | | |
| | | | | | BTC 0.000000004503127171 | | | |
| | | | | | CEL 1.43227045257 67 | | | |
| | | | | | USDC 5.49 | | | |
| 3.1.482914 | ROBERTO O DIAZ | ADDRESS REDACTED | | | USDC 0.9797377564313 33 | | | |
| 3.1.482915 | ROBERTO OBANDO | ADDRESS REDACTED | | | BTC 2.953751397095396-05 | | | |
| | | | | | USDC 572.8472440523 81 | | | |
| 3.1.482916 | ROBERTO OCARIZ MONTOYA | ADDRESS REDACTED | | | BTC 0.0271710241248789 | | | |
| 3.1.482917 | ROBERTO OLIVERA | ADDRESS REDACTED | | | CEL 2.073491168486 37 | | | |
| | | | | | BTC 0.000000006082871311 | | | |
| | | | | | CEL 0.036666839263526 3 | | | |
| 3.1.482918 | ROBERTO OLMOS | ADDRESS REDACTED | | | USDC 0.0080397482866736 | | | |
| | | | | | BTC 0.000000134788838 53 | | | |
| | | | | | USDC 0.191136858432 48 | | | |
| 3.1.482919 | ROBERTO ONO FILHO | ADDRESS REDACTED | | | BTC 0.15126957228502 | | | |
| | | | | | ETH 1.7424971000008 | | | |
| | | | | | USDC 4165.85062776689 | | | |
| 3.1.482920 | ROBERTO ORTEGA | ADDRESS REDACTED | | | BTC 0.000208512555957823 | | | |
| 3.1.482921 | ROBERTO ORTIZ | ADDRESS REDACTED | | | ADA 0.40004890456471 8 | | | |
| | | | | | USDC 0.14705181628266 3 | | | |
| 3.1.482922 | ROBERTO ORTU | ADDRESS REDACTED | | | ADA 0.003418572683139977 | | | |
| | | | | | ETH 0.00000810367027991 | | | |
| 3.1.482923 | ROBERTO OSORIO | ADDRESS REDACTED | | | BTC 0.019513784752 1233 | | | |
| | | | | | MCDAI 31.806602185046 | | | |
| 3.1.482924 | ROBERTO OSORIO-VENEGAS | ADDRESS REDACTED | | | DOT 56.739568305 1319 | | | |
| 3.1.482925 | ROBERTO PACINA | ADDRESS REDACTED | | | ADA 0.000000882253836232 | | | |
| | | | | | BTC 0.01227446796232459 | | | |
| | | | | | CEL 5.159424168752 28 | | | |
| | | | | | USDT ERC20 9.18 | | | |
| 3.1.482926 | ROBERTO PAEZ OSORIO | ADDRESS REDACTED | | | CEL 0.0008951930415533192 | | | |
| 3.1.482927 | ROBERTO PAGLIARI | ADDRESS REDACTED | | | AVAX 176.28094375 | | | |
| | | | | | CEL 538.7923179154 | | | |
| | | | | | ETH 4.54717219584041 | | | |
| | | | | | MATIC 6006.59723941 | | | |
| | | | | | SOL 151.875306347 | | | |
| 3.1.482928 | ROBERTO PALUDI | ADDRESS REDACTED | | | BTC 0.000294016439181341 | | | |
| 3.1.482929 | ROBERTO PANE | ADDRESS REDACTED | | | BNB 0.003139665650986653 | | | |
| | | | | | BTC 0.000157154035831132 | | | |
| | | | | | BUSD 0.035532216855597B2 | | | |
| | | | | | ETH 0.000548953916997262 | | | |
| | | | | | MCDAI 0.016000572272B622 | | | |
| | | | | | PAXG 0.01755758946096 61 | | | |
| | | | | | USDT ERC20 0.04198328781594 48 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482914 | ROBERTO PANEBIANCO | ADDRESS REDACTED | | | ADA 15.4825413291909<br>BTC 0.0013741464570D233<br>DOGE 127.86914579928A<br>DOT 3.94087637736831<br>ETH 1.01616414100546<br>MANA 25.8892618409695 | | | |
| 3.1.482931 | ROBERTO PANIAGUA | ADDRESS REDACTED | | | BTC 0.01413690634227 | BTC 0.00331884 | | |
| 3.1.482932 | ROBERTO PASQUINETTI | ADDRESS REDACTED | | | BTC 0.000000009725105565<br>USDC 0.526261451386559 | | | |
| 3.1.482933 | ROBERTO PASQUINETTI | ADDRESS REDACTED | | | BTC 0.000009437226149668<br>XAUT 0.000020753027762515 | | | |
| 3.1.482934 | ROBERTO PASTA | ADDRESS REDACTED | | | BNB 0.00160853182434977<br>BTC 0.00003037255938B853<br>DOT 0.02588759073041231<br>ETH 0.000168488788466439<br>USDC 0.2186401796982233<br>USDT ERC20 0.0247315610134798 | | | |
| 3.1.482935 | ROBERTO PASTA | ADDRESS REDACTED | | | CEL 10.24612072153345<br>USDC 323.176923 | | | |
| 3.1.482936 | ROBERTO PATELLI | ADDRESS REDACTED | | | BTC 0.0015419459388905<br>ETH 0.4114861617934934<br>MCDAI 30.7689439931887 | | | |
| 3.1.482937 | ROBERTO PEDROSO CORREIA | ADDRESS REDACTED | | Yes | BTC 0.01110613223232454<br>CEL 0.2805213659370685<br>DASH 0.000000007019124096<br>ETH 0.0024041095228905S<br>LTC 0.000400950465412937<br>PAX 2.46194005034991<br>SGB 3780.47959130985<br>USDC 0.0038077238453983<br>USDT ERC20 0.01227250212407599<br>XRP 3.91495584826346 | | | BTC 2.24355369782611 |
| 3.1.482938 | ROBERTO PEDUZZI | ADDRESS REDACTED | | | BTC 0.0052240041223S468<br>ETH 0.0001906398861318994 | | | |
| 3.1.482939 | ROBERTO PELLEGRINO | ADDRESS REDACTED | | | AAVE 0.000832721807659948<br>BTC 0.000000015002097304I<br>CEL 1.5538932386124A<br>ETH 0.000019756105447497<br>SNX 0.01127517740505863<br>XRP 1362.29666311854 | | | |
| 3.1.482940 | ROBERTO PELLETIER | ADDRESS REDACTED | | | ADA 0.377545351897492<br>BNB 0.010795609707363B<br>BTC 0.00012223117096163G<br>CEL 0.6225752645650I01<br>ETH 0.000090452058110364<br>MCDAI 0.0251350280835158<br>USDC 2.0827295434D518<br>USDT ERC20 0.3828130766777B7 | | | |
| 3.1.482941 | ROBERTO PELUSI | ADDRESS REDACTED | | | BTC 0.007274721786087O2<br>CEL 0.04830501853505B9<br>MATIC 2564.8999753191 | | | |
| 3.1.482942 | ROBERTO PEREA | ADDRESS REDACTED | | | BTC 0.000000009156595419<br>BUSD 0.52213003967865S<br>CEL 0.02243719507608J | | | |
| 3.1.482943 | ROBERTO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000009595935565<br>CEL 0.768347958785701 | | | |
| 3.1.482944 | ROBERTO PEREZ | ADDRESS REDACTED | | | XLM 20.31775070889 | | | |
| 3.1.482945 | ROBERTO PEREZ | ADDRESS REDACTED | | | XLM 620.773249211712 | | | |
| 3.1.482946 | ROBERTO PEREZ | ADDRESS REDACTED | | | AAVE 0.444<br>BTC 0.00066592399607I3<br>CEL 244.99523695634A<br>LINK 8.19<br>LTC 2 | | | |
| 3.1.482947 | ROBERTO PEREZ | ADDRESS REDACTED | | | BTC 0.0132323490656439<br>CEL 14.005521985003<br>SNX 10.0440662651456 | | | |
| 3.1.482948 | ROBERTO PERONO BORELLA | ADDRESS REDACTED | | | ADA 0.191144378580857<br>BNB 0.5411514556736644<br>BTC 0.000001217095820039<br>CEL 0.518564717753639<br>USDC 0.4383547754466 | | | |
| 3.1.482949 | ROBERTO PESCE | ADDRESS REDACTED | | | BTC 0.0095750204672291B8<br>EOS 0.22414312788272B<br>CEL 0.440926963679173 | | | |
| 3.1.482950 | ROBERTO PETRUCCELLI | ADDRESS REDACTED | | | BTC 0.00168214931904466 | | | |
| 3.1.482951 | ROBERTO PIZZA | ADDRESS REDACTED | | | CEL 1.1125341987944B<br>XLM 0.15264357158689 | | | |
| 3.1.482952 | ROBERTO PIACENZA | ADDRESS REDACTED | | | BTC 0.000000828580360543I9<br>CEL 1.11510762528209 | | | |
| 3.1.482953 | ROBERTO PICCHIOTTINO | ADDRESS REDACTED | | | BTC 0.1131444D0191258<br>CEL 1.14126516021936<br>USDT ERC20 68.9690885231493 | | | |
| 3.1.482954 | ROBERTO PIEROBON | ADDRESS REDACTED | | | CEL 106.019316494241 | | | |
| 3.1.482955 | ROBERTO PILATTI | ADDRESS REDACTED | | | BTC 0.01155<br>CEL 3.315213738041<br>ETH 0.3298 | | | |
| 3.1.482956 | ROBERTO PINEDA | ADDRESS REDACTED | | | ADA 319.064346369566<br>BTC 0.00441430250349977<br>DOT 5.3383280163053<br>ETH 0.0605623434453546<br>MATIC 163.749355475143 | | | |
| 3.1.482957 | ROBERTO PINGARRÓN | ADDRESS REDACTED | | | BTC 0.00125864215391827<br>CEL 1.30511592624271<br>ETH 0.204779395651324 | | | |
| 3.1.482958 | ROBERTO PINO | ADDRESS REDACTED | | | ADA 0.1640743871870I3<br>BTC 0.000005454976259046<br>CEL 0.3216796853384746<br>USDC 0.366319331094045<br>XRP 0.167754706251339 | | | |
| 3.1.482959 | ROBERTO PIRONI | ADDRESS REDACTED | | | ADA 0.2970614374541I2<br>BCH 0.00080918613193104<br>BNB 0.001496777032369211<br>BTC 0.000002103224383914<br>LUNC 0.0236860356818366<br>USDT ERC20 0.2849303641448S4 | | | |
| 3.1.482960 | ROBERTO PISO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000002090892541S9<br>CEL 1.490480764754648<br>ETH 0.000117038301867179<br>LINK 0.00348698344302018<br>LUNC 0.00695533653638874<br>MATIC 0.588785269200719<br>USDC 0.5845208230171376 | | | |
| 3.1.482961 | ROBERTO POLINI | ADDRESS REDACTED | | | BTC 1.375022188101896-05<br>USDC 0.0378479518243932 | | | |
| 3.1.482962 | ROBERTO POLUZZI | ADDRESS REDACTED | | | BTC 0.009181626649042682<br>CEL 4.0821700592072 | | | |
| 3.1.482963 | ROBERTO POMPEI | ADDRESS REDACTED | | | CEL 0.0140820819853S5<br>LINK 0.00870033209796877 | | | |
| 3.1.482964 | ROBERTO PORCEL | ADDRESS REDACTED | | | BTC 0.000001237866664764<br>BUSD 0.530134107457913<br>CEL 0.318709017907555 | | | |
| 3.1.482965 | ROBERTO POZZATO | ADDRESS REDACTED | | | BTC 0.000002360367261452<br>SNX 0.056410617550418S | | | |
| 3.1.482966 | ROBERTO PRIETO BARRIOS | ADDRESS REDACTED | | | BTC 0.000000848132544336<br>XRP 0.436084488843597S | | | |
| 3.1.482967 | ROBERTO PRIETO-SOLIS | ADDRESS REDACTED | | | BTC 0.00158889364211307<br>SGB 103.868937128675<br>SNX 4.56015610142653<br>XLM 300.658787827278<br>XRP 1548.35561248696 | | | |
| 3.1.482968 | ROBERTO PROIETTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.482969 | ROBERTO QUAGLIA | ADDRESS REDACTED | | | ADA 0.000000356214387664<br>BCH 0.0000006<br>BTC 0.000001610730940708<br>CEL 11.371057855778<br>DASH 0.03376043<br>ETH 0.000009704275300638<br>LTC 0.00000052<br>SNX 0.4007525 | | | |
| 3.1.482970 | ROBERTO QUARTA | ADDRESS REDACTED | | | BTC 0.00694242<br>CEL 14.4179197390609<br>ETH 0.228060502054999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.482971 | ROBERTO QUINTANA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00000084340.2986265<br>MCDH 0.43116600.7856356<br>USDT ERC20 0.087973286339558.82 | | | |
| 3.1.482972 | ROBERTO R ROJAS | ADDRESS REDACTED | | | AAVE 0.0147582117796843<br>BTC 15.306138916306<br>CEL 3228.8701671.7206<br>COMP 0.000215606043475885<br>ETH 6.6171610245373.78<br>LINK 0.00028914494179013<br>MATIC 11.60324390799068<br>SNX 0.17318797835349<br>USDC 136705.573823202<br>USDT ERC20 1.4926283656046 | ADA 0.00706955936394303<br>DOT 0.000101398282935461<br>ETH 0.0000016663530573238<br>UST 0.00000006182003870709 | | |
| 3.1.482973 | ROBERTO RAFAEL CALDERON MIRANDA | ADDRESS REDACTED | | | BTC 0.00000000004267037671<br>CEL 2.811488062429 6 | | | |
| 3.1.482974 | ROBERTO RAMIREZ | ADDRESS REDACTED | | | BCH 0.05765597549504.39<br>BTC 7.6662715957.4631<br>CEL 308.884729595224<br>DASH 29.481394634186<br>EOS 6.4229147986.4008<br>ETH 123.06822153940.1<br>LTC 2.0106571063920.3<br>OMG 1199.0765613912.5<br>SGB 1.0761541141724.3<br>USDC 6549.544936695518<br>XRP 7.06079911504262 | BTC 0.42781<br>CEL 46.0445998340176<br>USDC 1000 | | |
| 3.1.482975 | ROBERTO RAMIRO | ADDRESS REDACTED | | | USDT ERC20 0.79907699070853 9 | | | |
| 3.1.482976 | ROBERTO RANAUDO | ADDRESS REDACTED | | | BTC 0.00000020926744237 86 | | | |
| 3.1.482977 | ROBERTO RAPHAEL DE ANDRADE DELLI | ADDRESS REDACTED | | Yes | BTC 0.035493201475368.7<br>ETH 0.0708425887778.58 | | | BTC 1.32281993091219.2<br>ETH 7.940307411221.21 |
| 3.1.482978 | ROBERTO RASO | ADDRESS REDACTED | | | BTC 0.00017197415477621.5<br>CEL 46.99943851957.11<br>DOT 1.0543901130867.5<br>LINK 0.02920742991881.73<br>MATIC 4.11551357263090.1<br>SNX 1.04987675422325 | | | |
| 3.1.482979 | ROBERTO RATTO | ADDRESS REDACTED | | | BTC 0.0541415027409907<br>USDT ERC20 0.6450168469565.93 | | | |
| 3.1.482980 | ROBERTO RECINOS | ADDRESS REDACTED | | | BTC 0.031076017520839.9<br>CEL 52.77887916228.81<br>ETH 0.28010523648987<br>USDC 185.146834003351 | | | |
| 3.1.482981 | ROBERTO REDONDO | ADDRESS REDACTED | | | BTC 0.0004.700060628542.97 | | | |
| 3.1.482982 | ROBERTO RESTANTE | ADDRESS REDACTED | | | BTC 0.00288330072341429<br>CEL 17.2024545014941<br>DASH 1.0310850876158.4 | | | |
| 3.1.482983 | ROBERTO REY | ADDRESS REDACTED | | | BTC 0.202432158684861<br>CEL 0.0127787167113278<br>LTC 0.00298193229711.5 | | | |
| 3.1.482984 | ROBERTO REYES | ADDRESS REDACTED | | | ADA 325.346856370065<br>BTC 0.0395205787698.53<br>ETH 0.39578838304060.6<br>MANA 80.7739269057932 | | | |
| 3.1.482985 | ROBERTO REYES | ADDRESS REDACTED | | | AVAX 13.5199076996388<br>BTC 0.032210830625389.4<br>DOT 69.033505307715.5<br>ETH 0.12815565303695<br>LTC 0.00136335102817782<br>MANA 0.184207656880.26<br>MATIC 920.331530156842<br>MCDH 31.82398240984.8<br>XLM 0.258788488205323 | | | |
| 3.1.482986 | ROBERTO REYES | ADDRESS REDACTED | | | ADA 0.22445256852309<br>BTC 0.00007037324150514<br>DOT 42.690949041588.3<br>ETH 0.19948255229313.0<br>GUSD 2.42647529758397<br>MATIC 659.0871479854.54<br>PAXG 0.00019847571813123 8<br>SNX 0.363808499794585<br>USDC 0.02149945276283.73 | | | |
| 3.1.482987 | ROBERTO REYES VALLEJO | ADDRESS REDACTED | | | CEL 3.817687112766 98<br>ETH 0.0310 7013 | | | |
| 3.1.482988 | ROBERTO RICCIARDELLI | ADDRESS REDACTED | | | ADA 53.2861136956521<br>BTC 0.235385041551246<br>CEL 97.8078099916568<br>XTZ 230 | BTC 0.00765486517837363 | | |
| 3.1.482989 | ROBERTO RIGON | ADDRESS REDACTED | | | BTC 4.1197525725266E-05<br>CEL 0.005779261159937.38<br>DOT 0.00917833936800414<br>USDC 0.369272704054186<br>XLM 0.00000000188912411.6 | | | |
| 3.1.482990 | ROBERTO RINALDI | ADDRESS REDACTED | | | BTC 0.0004854431415513.73<br>CEL 12.5472412736831<br>DOT 0.72311114866684.5<br>ETH 0.003570217329605.64<br>LUNC 0.21694203523976.7<br>PAXG 1.5421083662096 9 | | | |
| 3.1.482991 | ROBERTO RIVAS | ADDRESS REDACTED | | | BTC 0.0695291607034335 | | | |
| 3.1.482992 | ROBERTO RIVAS ÁVILA | ADDRESS REDACTED | | | CEL 0.01389147430303 63 | | | |
| 3.1.482993 | ROBERTO RIVERA | ADDRESS REDACTED | | | AVAX 12.059243681501 1<br>BTC 0.00007695209563374<br>MATIC 667.2025968161.21 | AVAX 0.092192013292337<br>BTC 0.04547128713838899 | | |
| 3.1.482994 | ROBERTO RIVERA | ADDRESS REDACTED | | | BTC 0.000003370335481967 | | | |
| 3.1.482995 | ROBERTO RIVERA | ADDRESS REDACTED | | | CEL 3.382206320950 54 | | | |
| 3.1.482996 | ROBERTO ROBLES | ADDRESS REDACTED | | | CEL 1.094461355477 94<br>SGB 0.740120026461515<br>XRP 4.94645921925 78 | | | |
| 3.1.482997 | ROBERTO ROBLES | ADDRESS REDACTED | | | BTC 0.04260077151535.7<br>ETH 6.031750601252028<br>MATIC 654.7770823025 6<br>SNX 50.262808158171 6 | | | |
| 3.1.482998 | ROBERTO RODRIGO CASTILLON SANCHEZ | ADDRESS REDACTED | | | DOT 5.500138975302.94<br>EOS 26.43393338498 08 | | | |
| 3.1.482999 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | CEL 10.8105275312485 | | | |
| 3.1.483000 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00109990852769241 | | | |
| 3.1.483001 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000011947177775 64<br>USDC 0.00122564636146338 | | | |
| 3.1.483002 | ROBERTO RODRIGUEZ | ADDRESS REDACTED | | | ADA 104.786976514521<br>BTC 0.000853515260864042<br>ETH 0.07995528680721.45<br>XRP 265.950428 | | | |
| 3.1.483003 | ROBERTO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.02865434377939.17<br>ETH 0.352001127100102 | | | |
| 3.1.483004 | ROBERTO ROMAGNINO | ADDRESS REDACTED | | | BTC 0.000000002066111315 | | | |
| 3.1.483005 | ROBERTO ROSADO | ADDRESS REDACTED | | | AAVE 13.5013314473665<br>ADA 9896.00456236638<br>BTC 1.514576269949 88<br>DOT 361.841752733837<br>ETH 13.5673449393629<br>LINK 0.03520652998842196<br>UNI 0.0157392484936246<br>USDC 2041.34988722598<br>XLM 0.29000771014334 | | | |
| 3.1.483006 | ROBERTO ROSAL | ADDRESS REDACTED | | | BTC 0.050767525848 6361 | | | |
| 3.1.483007 | ROBERTO ROSAL RIVAS | ADDRESS REDACTED | | | BTC 0.19836940411563<br>CEL 25.7628560698585 8<br>ETH 1.0249456531491 6<br>LTC 0.25621043946358 58<br>XRP 100.58827827242 | | | |
| 3.1.483008 | ROBERTO ROSALES | ADDRESS REDACTED | | | ADA 1548.05721933364<br>BTC 0.978985254606349<br>CEL 85.6951698669457<br>DOT 46.1561092797037<br>ETH 8.935892240647.4<br>LINK 141.10943026780.7<br>MATIC 1518.357842604629<br>USDC 0.6033416132976<br>USDC 0.3094110842066343 | | | |
| 3.1.483009 | ROBERTO ROSARIO | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483010 | ROBERTO ROSSI | ADDRESS REDACTED | | | AAVE 0.000001417408535209<br>BTC 0.00000022286461451<br>CEL 0.0000526231650517917<br>SNX 0.0000057532792547<br>USDC 0.20860251140694 | | | |
| 3.1.483011 | ROBERTO ROSSI | ADDRESS REDACTED | | | CEL 4.74700570883717<br>ETH 0.12112712 | | | |
| 3.1.483012 | ROBERTO ROSSI | ADDRESS REDACTED | | | AVAX 0.0163339303548142<br>BTC 0.0616659214371588<br>CEL 0.45995233206828<br>MCDAI 0.0557241339494735<br>USDC 0.05012764128344 75<br>USDT ERC20 0.0013701866967 5153 | | | |
| 3.1.483013 | ROBERTO ROTKIRCH | ADDRESS REDACTED | | | BTC 0.00845795488596 | | | |
| 3.1.483014 | ROBERTO ROVIGATI | ADDRESS REDACTED | | | BTC 0.0193442206799016<br>BTC 0.26638132547 2664 | | | |
| 3.1.483015 | ROBERTO RUEDA | ADDRESS REDACTED | | | CEL 1.11354322998772<br>ADA 14.543273<br>CEL 0.86602296822884 1<br>XRP 32.717 | | | |
| 3.1.483016 | ROBERTO RUFFILLI | ADDRESS REDACTED | | | BTC 0.2383758395696 77<br>CEL 42.00788271310 25<br>SNX 21.888339 | | | |
| 3.1.483017 | ROBERTO RUFFINENGO | ADDRESS REDACTED | | | BTC 0.0159397550723106 | | | |
| 3.1.483018 | ROBERTO RUIZ | ADDRESS REDACTED | | | AAVE 0.835766846614427<br>BAT 88.4368780585831<br>BCH 0.350845357325577<br>BSV 0.404586861217387<br>BTC 0.0244400486586605<br>BUSD 151.82853795262 3<br>COMP 0.37241081264339 1<br>DASH 0.80986491006 1989<br>DOT 6.5235797831375 5<br>EOS 19.129219565171 6<br>ETC 11.5337718776424<br>ETH 0.015238991007831 8<br>GUSD 204.10130579 3058<br>KNC 174.09209801702 5<br>LINK 8.33865401254262<br>LTC 0.7737282491 74525<br>MANA 192.099315538975<br>MATIC 538.966677339557<br>MCDAI 386.120912 096215<br>OMG 5.248122382029 74<br>PAX 426.680634128199<br>PAXG 0.0298572120433976<br>SNX 30.547231307861<br>TUSD 49.479824870521 5<br>UMA 1.7534054988806 7<br>UNI 9.692000246350 4<br>USDC 678.4254380441 12<br>USDT ERC20 142.31153656 2426 | | | |
| 3.1.483019 | ROBERTO RUIZ | ADDRESS REDACTED | | | ADA 0.20816140487216<br>BCH 0.00334084985763442<br>BTC 0.000809010941085482<br>DOT 0.0559175620288812<br>ETH 0.000066021068938552<br>XRP 0.189475887688286 | | | |
| 3.1.483020 | ROBERTO RUVALCABA | ADDRESS REDACTED | | | CEL 14.9365344853222<br>ETH 0.22004307 | | | |
| 3.1.483021 | ROBERTO SAIDMAN | ADDRESS REDACTED | | | BTC 0.000000524160395247<br>LTC 0.00260445900453823<br>MCDAI 0.0828644916679301 | | | |
| 3.1.483022 | ROBERTO SALAZAR | ADDRESS REDACTED | | | BTC 0.0304843741544 43<br>USDC 11.128349487052 2 | | | |
| 3.1.483023 | ROBERTO SALVADOR | ADDRESS REDACTED | | | CEL 0.00002111155876524<br>ETH 0.0000000034223993 82 | | | |
| 3.1.483024 | ROBERTO SALVI | ADDRESS REDACTED | | | BTC 0.0528236300557 67 | | | |
| 3.1.483025 | ROBERTO SAMACO | ADDRESS REDACTED | | | BTC 10.1161085740 63<br>CEL 1.1511688753898<br>MATIC 26872.086681678 | ADA 2860.842<br>BTC 0.000214<br>ETH 0.000002<br>MATIC 2094.786 | | |
| 3.1.483026 | ROBERTO SAN MILLAN | ADDRESS REDACTED | | | ADA 0.00760425071233853<br>BTC 0.00001124326459779<br>COMP 0.00015503598204526 1<br>LINK 0.0807321153531 04<br>MATIC 0.0328461478474488<br>USDC 0.301205356293927<br>XLM 0.23117656012958 3<br>ZRX 0.0208389100789549 | | | |
| 3.1.483027 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000103803424148 | | | |
| 3.1.483028 | ROBERTO SANCHEZ | ADDRESS REDACTED | | Yes | ADA 5105.07690195642<br>BTC 0.103050021478 97<br>ETH 0.0806380384674 6208<br>LUNC 20.194316598354<br>MATIC 2260.421108472 24<br>USDC 0.00373470821721045 | | | BTC 0.851901901838497 |
| 3.1.483029 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0003033200065 14626<br>EOS 0.00324171923578706<br>LINK 0.00839635206545912<br>SGB 64.61295985 10374<br>UNI 0.041517131486 9991<br>XLM 0.08784259059 9075<br>XRP 0.328581499393314 | | | |
| 3.1.483030 | ROBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00937966055833199<br>DOT 5.08050671543755<br>ETH 0.12731051418681 86<br>ETH 0.103701547981736<br>MATIC 37.539203786473 | | | |
| 3.1.483031 | ROBERTO SANDOVAL | ADDRESS REDACTED | | | ADA 428.17546687553<br>BTC 0.0250996368070 32<br>DOT 23.33910248073 71<br>ETH 0.0676199607419 28<br>MATIC 0.0198559053841135<br>USDC 1.19344296082 34 | DOT 6.4336575759 | | |
| 3.1.483032 | ROBERTO SANDRO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00167650017486016<br>CEL 0.61103537711235 8<br>DOT 10.02948504492 74<br>XLM 0.73165217642 3583<br>XRP 21.2534008202331 | | | |
| 3.1.483033 | ROBERTO SANTACROCE MARTINS | ADDRESS REDACTED | | | BTC 0.000005642313388904 | | | |
| 3.1.483034 | ROBERTO SANTORO | ADDRESS REDACTED | | | BTC 0.000001785880568243<br>BUSD 0.475759238060047 | | | |
| 3.1.483035 | ROBERTO SANTOS FUNES | ADDRESS REDACTED | | | BTC 0.00017069900771846<br>SGB 235.10147421024<br>XLM 8.26766857837852<br>XRP 1804.75099261906 | | | |
| 3.1.483036 | ROBERTO SAPUTO | ADDRESS REDACTED | | | BTC 0.25218905286976 | | | |
| 3.1.483037 | ROBERTO SARANGAY | ADDRESS REDACTED | | | BTC 0.380320033888915<br>ETH 3.01144977792133<br>LTC 14.0622731159191<br>UNI 69.4743156727839<br>USDT ERC20 509.108934886565<br>XLM 9633.7592621 8075 | | | |
| 3.1.483038 | ROBERTO SARDINI | ADDRESS REDACTED | | | BTC 0.00001350647639198 9<br>CEL 0.56060021129068 | | | |
| 3.1.483039 | ROBERTO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000715360140503851 | | | |
| 3.1.483040 | ROBERTO SARTI | ADDRESS REDACTED | | | BTC 0.00090756176847 4075<br>CEL 0.0280281106385126<br>ETH 0.119008162304274<br>SOL 0.16634809023 7714 | | | |
| 3.1.483041 | ROBERTO SAVELLI | ADDRESS REDACTED | | | CEL 0.00114251121760572<br>ETH 0.00024143320707066<br>USDC 3384.88553132005 | | | |
| 3.1.483042 | ROBERTO SCARAMELLI | ADDRESS REDACTED | | | BTC 0.062734393815441 5<br>ETH 0.817211685887 95 | | | |
| 3.1.483043 | ROBERTO SCASSO | ADDRESS REDACTED | | | BTC 0.000675185011864228<br>CEL 8.727185781242 5<br>MCDAI 220.575001891449<br>USDT ERC20 244.161022106362 | | | |
| 3.1.483044 | ROBERTO SCHAMKULLA | ADDRESS REDACTED | | | CEL 2.0099745697155 8<br>PAX 530.783454252721 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483045 | ROBERTO SCHIANO | ADDRESS REDACTED | | | ADA 23.372861534966<br>CEL 0.5947623375500407<br>USDT ERC20 201.790288125585 | | | |
| 3.1.483046 | ROBERTO SCHILDKNECHT | ADDRESS REDACTED | | | BTC 2.44168038849159<br>DOT 560.043546368071<br>ETH 24.969542606156<br>LINK 865.905201090746<br>LTC 26.68000756141<br>LUNC 432.676470620184<br>MATIC 4930.20414002358<br>SNX 164.717148599933<br>USDC 46950.4198843037 | | | |
| 3.1.483047 | ROBERTO SCIUTO | ADDRESS REDACTED | | | ADA 0.3658547174252288 | | | |
| 3.1.483048 | ROBERTO SCOPELLITI | ADDRESS REDACTED | | | BTC 0.000000744470313 | | | |
| 3.1.483049 | ROBERTO SEE | ADDRESS REDACTED | | | BTC 0.000052680421113299 | | | |
| 3.1.483050 | ROBERTO SEGURA | ADDRESS REDACTED | | | LTC 1.18273961214548<br>BTC 0.0008280532806622 15<br>CEL 3.415123815816 57<br>PAXG 0.00019276264371670 3<br>SNX 0.07619787336833 7<br>USDC 20.75373624032 28<br>USDT ERC20 0.7092781486116 60 | | | |
| 3.1.483051 | ROBERTO SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0000648466466638 42<br>DOT 0.0396566080304049<br>ETH 0.0001867852487473 79<br>LINK 0.028359240014923 5<br>MATIC 1.901479958256 64 | | | |
| 3.1.483052 | ROBERTO SERRANO | ADDRESS REDACTED | | | BTC 0.000252514944024875<br>CEL 1.0596133763065 1 | | | |
| 3.1.483053 | ROBERTO SERVELLON | ADDRESS REDACTED | | | ADA 0.5552871525970 74<br>DOT 0.1006553439283 39<br>ETH 0.00029375440206153 1<br>LINK 0.060053105928378 3<br>XLM 1.47634435959203 | | | |
| 3.1.483054 | ROBERTO SILLA | ADDRESS REDACTED | | | BTC 0.100781370938063<br>CEL 515.802154300712<br>USDT ERC20 985.97 | | | |
| 3.1.483055 | ROBERTO SILVA | ADDRESS REDACTED | | | ADA 0.2525625143475 76<br>CEL 1.06097991124399E-06<br>DOT 0.02733645639916 68 | | | |
| 3.1.483056 | ROBERTO SILVA | ADDRESS REDACTED | | | 1INCH 15.2341509235092<br>ADA 147.00607811541 7<br>AVAX 0.7112002496343 38<br>BCH 0.24852678779225 6<br>BTC 0.01151367185879 96<br>DOT 1.43804137330239<br>ETH 0.01346042578046<br>MATIC 61.917264011835 7<br>SOL 1.00042118013312<br>XLM 344.614321 241 76<br>XTZ 21.88575996724 42 | USDC 420 | | |
| 3.1.483057 | ROBERTO SILVA DE AVILA | ADDRESS REDACTED | | | BTC 0.033794315663661<br>ETH 0.07775476925830 27 | | | |
| 3.1.483058 | ROBERTO SILVA VILLARREAL | ADDRESS REDACTED | | | BCH 2.03429831559686<br>BTC 0.25706503672321 5<br>COMP 6.0505488100512 | | | |
| 3.1.483059 | ROBERTO SILVEIRA | ADDRESS REDACTED | | | DOT 117.964325777929 | | | |
| 3.1.483060 | ROBERTO SILVESTRINI | ADDRESS REDACTED | | | CEL 0.00105313974271931<br>USDT ERC20 0.0297119177419579<br>BNB 1.2109822186 3955<br>BTC 0.00123178249096772<br>CEL 0.18914821812751<br>DOT 8.14928767057883 | | | |
| 3.1.483061 | ROBERTO SIMANJUNTAK | ADDRESS REDACTED | | | LUNC 4.77275755728362 | | | |
| 3.1.483062 | ROBERTO SIMONAZZI | ADDRESS REDACTED | | | BTC 0.00000082502370996<br>USDT ERC20 0.4934775699 2887 | | | |
| 3.1.483063 | ROBERTO SOLDANI | ADDRESS REDACTED | | | BTC 0.00120354841880884<br>CEL 6.39504175909597<br>USDC 208.844974774835 | | | |
| 3.1.483064 | ROBERTO SOLORZANO | ADDRESS REDACTED | | | ADA 0.0145734958358652<br>AVAX 0.44751331570257<br>BTC 0.0142871540785242<br>MATIC 30.68702744808117<br>USDC 0.028696659091651 4<br>USDT ERC20 0.090098108197 5806 | | | |
| 3.1.483065 | ROBERTO SORRISI | ADDRESS REDACTED | | | BTC 0.00391754952203629<br>MCDAI 0.009337632799400 01 | | | |
| 3.1.483066 | ROBERTO SORTINO | ADDRESS REDACTED | | | BTC 0.0000000011345 3954<br>CEL 0.3435728061933 6<br>DOT 0.0251993219089 56 | | | |
| 3.1.483067 | ROBERTO SOTGIU | ADDRESS REDACTED | | | ADA 105.565629876356<br>AVAX 2.11771265369006<br>BTC 0.0168419359905 31<br>CEL 30.761869072802 6<br>DOT 10.8880635212332 7<br>EOS 9.94421837887838<br>LINK 1.17465585973751<br>LUNC 10.16177077325 88<br>SOL 5.23794349335542<br>USDC 0.21102479072882 4<br>XRP 151.19562609849<br>XTZ 10.146886204956 6 | | | |
| 3.1.483068 | ROBERTO SOUSA | ADDRESS REDACTED | | | CEL 1.08154471751759 | | | |
| 3.1.483069 | ROBERTO SOZZI | ADDRESS REDACTED | | | BTC 0.00477174867655 57<br>BUSD 50.19184<br>CEL 52.6358827050092<br>ETH 0.04994739 | | | |
| 3.1.483070 | ROBERTO SPADA | ADDRESS REDACTED | | | BTC 0.000322686850262231 | | | |
| 3.1.483071 | ROBERTO SPANGHERO | ADDRESS REDACTED | | | BTC 0.000009128025061253<br>ETH 0.0001343566258045 93 | | | |
| 3.1.483072 | ROBERTO SPINELLI | ADDRESS REDACTED | | | BTC 0.00147460111100795 | | | |
| 3.1.483073 | ROBERTO SPOTTI | ADDRESS REDACTED | | | BTC 0.000001762487465891<br>USDT ERC20 0.86059566 3809145 | | | |
| 3.1.483074 | ROBERTO STARNINO | ADDRESS REDACTED | | | CEL 1.02511353979022<br>ETH 0.000000533217399251 | | | |
| 3.1.483075 | ROBERTO STERRANTINO | ADDRESS REDACTED | | | BTC 0.0000010115343 70733<br>CEL 0.0653669765354695<br>LTC 0.000000006226202742 | | | |
| 3.1.483076 | ROBERTO STOCCHETTI | ADDRESS REDACTED | | | BTC 0.00466703320324645<br>CEL 70.38938 2314 2927<br>USDT ERC20 3948.98569308607 | | | |
| 3.1.483077 | ROBERTO STOUTE | ADDRESS REDACTED | | | BNB 0.0315897689622 35 | | | |
| 3.1.483078 | ROBERTO SUAREZ RASCON | ADDRESS REDACTED | | | BTC 0.0131228311 65356<br>CEL 0.0578186216389292 | | | |
| 3.1.483079 | ROBERTO SUGGI LIVERANI | ADDRESS REDACTED | | | BTC 0.00000190787894334 3<br>CEL 1.263731226001 3<br>ETH 0.00795271533809601<br>LTC 0.0582479330403057<br>SGB 0.04379145709037 94<br>SNX 1.591374106860 56<br>USDC 0.040440890219055 5<br>USDT ERC20 0.06179996401 65683<br>XLM 1.02724245672488<br>XRP 0.29555322000964 41 | | | |
| 3.1.483080 | ROBERTO SURIEL | ADDRESS REDACTED | | | SGB 0.380048664375566<br>XLM 0.96873601881634 73<br>XRP 0.00000054054698425 2 | | | |
| 3.1.483081 | ROBERTO TAGLIAFERRI | ADDRESS REDACTED | | | BTC 0.00121616010281844<br>CEL 15.4572869 8398<br>LINK 100.258144123939 | | | |
| 3.1.483082 | ROBERTO TARICANI | ADDRESS REDACTED | | | BTC 0.00000258911013 9375<br>MCDAI 0.938421891648051<br>USDC 0.337059093072925 | | | |
| 3.1.483083 | ROBERTO TARUSSIO | ADDRESS REDACTED | | | BTC 0.0453369513660845<br>CEL 115.869976660618<br>ETH 1.7547142758 5091<br>LINK 39.00095585464 44 | | | |
| 3.1.483084 | ROBERTO TASCHERA | ADDRESS REDACTED | | | BTC 0.00002173252309874<br>CEL 1.0910162680941 | | | |
| 3.1.483085 | ROBERTO TEIGA | ADDRESS REDACTED | | | CEL 975.17226413090 5 | | | |
| 3.1.483086 | ROBERTO TENACE | ADDRESS REDACTED | | | BTC 0.00226080243163269<br>CEL 20.7822388295239<br>USDT ERC20 457.171301 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1558 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483087 | ROBERTO TENCATI | ADDRESS REDACTED | | | BTC 0.000002051072420271<br>CEL 0.0597862484680669<br>ETH 0.27506330707800<br>MATIC 0.899638467274632<br>USDT ERC20 0.51239321765655 | | | |
| 3.1.483088 | ROBERTO TEROL | ADDRESS REDACTED | | | BTC 0.000004983242238065<br>ETH 0.000258072089540117 | | | |
| 3.1.483089 | ROBERTO TITTARELLI | ADDRESS REDACTED | | | BTC 0.3491738<br>CEL 550.403425503925<br>ETH 4.88568567 | | | |
| 3.1.483090 | ROBERTO TOBIO | ADDRESS REDACTED | | | ADA 0.15007782988 3417<br>BNB 0.00142116733385227<br>BTC 0.0000000600010329054<br>USDT ERC20 0.341465365002772 | | | |
| 3.1.483091 | ROBERTO TODARO | ADDRESS REDACTED | | | BTC 0.00130602899906754<br>CEL 4.15147413391726<br>ETH 0.522107557261679 | | | |
| 3.1.483092 | ROBERTO TONARELLI | ADDRESS REDACTED | | | BTC 0.00260409966594695<br>CEL 2.05461249752506<br>USDT ERC20 0.0037 | | | |
| 3.1.483093 | ROBERTO TONON | ADDRESS REDACTED | | | BTC 0.000600551613 22187<br>CEL 13.37905583743<br>USDT ERC20 181.523842555758 | | | |
| 3.1.483094 | ROBERTO TORELLI | ADDRESS REDACTED | | | BTC 0.0000012890287 38984<br>XRP 0.16377754381056 8 | | | |
| 3.1.483095 | ROBERTO TORRENS | ADDRESS REDACTED | | | BTC 0.086142067577545 8<br>MATIC 868.919725235207 | | | |
| 3.1.483096 | ROBERTO TORRES | ADDRESS REDACTED | | | ADA 0.750877826075893<br>MANA 0.0011186740741919 6 | | | |
| 3.1.483097 | ROBERTO TORRI | ADDRESS REDACTED | | | BNB 0.7283810783107 16<br>BTC 0.0010088896807101 | | | |
| 3.1.483098 | ROBERTO TUCCI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.483099 | ROBERTO TUNON ALVAREZ | ADDRESS REDACTED | | | BTC 0.00361684010114489 | | | |
| 3.1.483100 | ROBERTO UETI | ADDRESS REDACTED | | | BTC 0.0515500971845119<br>CEL 0.029225272067 4733<br>DASH 0.000000006447336546<br>MCDAI 0.038516298061 0519 | | | |
| 3.1.483101 | ROBERTO UMANA | ADDRESS REDACTED | | | BTC 0.0013034350710511<br>MATIC 0.032012173466 30013 | | | |
| 3.1.483102 | ROBERTO URBANO | ADDRESS REDACTED | | | ADA 0.334316762734617<br>BTC 0.000047224675267106 | | | |
| 3.1.483103 | ROBERTO VALDEZ | ADDRESS REDACTED | | | AAVE 1.3224613578255 3<br>AVAX 2.76738826318496<br>BTC 0.000173616300636897<br>COMP 0.020163586398 5581<br>DOT 3.509365924851 89<br>ETH 0.609586541766 08<br>MATIC 339.349262102703<br>SNX 36.0529898387479<br>SOL 1.021146708717 47<br>UMA 0.249269673164269<br>XLM 1158.91041683788<br>ZIL 0.9913313291880 06 | BTC 0.0000000028251 16242 | | |
| 3.1.483104 | ROBERTO VALENTIN | ADDRESS REDACTED | | | BSV 0.00093176583 5018<br>MCDAI 0.070602079543 7895<br>USDC 0.486516800710993 | | | |
| 3.1.483105 | ROBERTO VALERIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.041586015671 3187<br>ETH 0.2278711639480 52<br>XRP 0.093639526963 0441 | | | |
| 3.1.483106 | ROBERTO VALESI | ADDRESS REDACTED | | | BAT 6.08022282937779<br>BTC 0.000000027763710 29<br>CEL 19.2175490457 39<br>EOS 32.1762081713 874<br>ETH 0.00306847508091 08<br>MCDAI 2.07972284994 692<br>XLM 1.2555936230558 1 | | | |
| 3.1.483107 | ROBERTO VALLE | ADDRESS REDACTED | | | BTC 0.00000888150309 6754 | | | |
| 3.1.483108 | ROBERTO VALLE | ADDRESS REDACTED | | | BTC 0.00127262003189 136 | | | |
| 3.1.483109 | ROBERTO VALTELLINA | ADDRESS REDACTED | | | ADA 436.915270088285<br>AVAX 0.141600084380459<br>BNB 1.88094039990416<br>BTC 0.00034880094930 5622<br>USDC 1.16869857395033<br>USDT ERC20 106.087164161839 | | | |
| 3.1.483110 | ROBERTO VAN SEE | ADDRESS REDACTED | | | BSV 0.158303901825658<br>BTC 0.044439035377 7662<br>CEL 197.126703410701<br>DASH 1<br>ETC 1.00224673<br>ETH 0.3902377215661 79<br>GUSD 77.14<br>PAX 126.76966513<br>USDC 104<br>ZEC 0.1230816 | | | |
| 3.1.483111 | ROBERTO VARELA | ADDRESS REDACTED | | | ADA 0.599307347746182<br>BTC 0.000019048587570 31<br>ETH 0.004078769154 6385<br>LINK 0.006426361240174 62<br>MATIC 0.425525137343871<br>SOL 0.0200587596140918<br>SUSHI 0.03021157782 15998 | ADA 0.00000094839435 7508<br>BTC 0.00000008583511 056<br>SOL 0.0000000007665120 44 | | |
| 3.1.483112 | ROBERTO VASQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.048709321285808 | | | |
| 3.1.483113 | ROBERTO VECINO | ADDRESS REDACTED | | | BTC 0.00347031605417544<br>CEL 0.00851224062343583<br>MCDAI 0.031008729610 5964<br>USDC 0.42135940961 16463 | | | |
| 3.1.483114 | ROBERTO VELASQUEZ | ADDRESS REDACTED | | | ADA 0.218593739625014<br>BTC 0.00000089756065 0345<br>CEL 10.2724788540541 | | | |
| 3.1.483115 | ROBERTO VENTURI | ADDRESS REDACTED | | | BTC 0.919699315709652 | | | |
| 3.1.483116 | ROBERTO VEROPALUMBO | ADDRESS REDACTED | | | AAVE 1.02917855287567<br>BTC 0.009096291856270 57<br>CEL 3.414999755 2694 | | | |
| 3.1.483117 | ROBERTO VERRINGIA | ADDRESS REDACTED | | | BTC 0.0000000740210317<br>CEL 0.00176102758169672<br>ETH 0.00011580165063583 | | | |
| 3.1.483118 | ROBERTO VERSACE | ADDRESS REDACTED | | | AAVE 0.0000591217618937094<br>SNX 19.3180991352208 | | | |
| 3.1.483119 | ROBERTO VEZZOSI | ADDRESS REDACTED | | | BTC 0.00000000974893452<br>BUSD 0.009995<br>CEL 10.5485156814102<br>MCDAI 40.0769230076923 | | | |
| 3.1.483120 | ROBERTO VIANA GARCIA | ADDRESS REDACTED | | | BTC 0.00000000193319 7512<br>CEL 159.199579062956 | | | |
| 3.1.483121 | ROBERTO VIGANI | ADDRESS REDACTED | | | ETH 0.0015229184447 3599 | | | |
| 3.1.483122 | ROBERTO VIGNALI | ADDRESS REDACTED | | | BTC 0.0000200939415009986 | | | |
| 3.1.483123 | ROBERTO VILARDO | ADDRESS REDACTED | | | BTC 0.0015627047247075<br>CEL 0.133465321680909<br>ETH 0.0005618236391 66376 | | | |
| 3.1.483124 | ROBERTO VILELA | ADDRESS REDACTED | | | BTC 0.00757898224195489<br>BUSD 0.00585781174247455<br>CEL 38.4444756372494<br>PAX 5469.10417971284<br>USDC 0.0072031102916004 | | | |
| 3.1.483125 | ROBERTO VILELA | ADDRESS REDACTED | | | BTC 0.000106293 14106852<br>CEL 0.069664500108 5457 | | | |
| 3.1.483126 | ROBERTO VISCARDI | ADDRESS REDACTED | | | AAVE 0.38113318796 3621<br>LINK 1.71098295749 557 | | | |
| 3.1.483127 | ROBERTO VUIN | ADDRESS REDACTED | | | CEL 0.179613462211 308 | | | |
| 3.1.483128 | ROBERTO WALTER RAUL RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.00000000893366256<br>BTC 0.00000000641767616<br>CEL 0.090095082036 0426 | | | |
| 3.1.483129 | ROBERTO WOLCOTT | ADDRESS REDACTED | | | CEL 1.44832424695568<br>EOS 0.087732431763 7559<br>ETH 0.00073452514580442<br>LINK 0.026201437931021<br>LTC 0.00074809382728 3702<br>SGB 0.256237794822249<br>USDC 0.03850776534 73467<br>XRP 0.0275885362 00651 | | | |
| 3.1.483130 | ROBERTO WOLFGANG CONDE SCHUH | ADDRESS REDACTED | | | ADA 253.925741<br>AVAX 2.11234042<br>CEL 3.23780306603133<br>SOL 6.90305572 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483131 | ROBERTO XHAJ | ADDRESS REDACTED | | | BTC 0.00003568264906.3242 DOT 0.02061537168420.48 | | | |
| 3.1.483132 | ROBERTO YADIEL CHAPARRO RUIZ | ADDRESS REDACTED | | | BTC 0.001368518860404462 ETH 16.200380771.7421 | ETH 0.0007415609483.30041 | | |
| 3.1.483133 | ROBERTO YEZID GUEVARA SILVA | ADDRESS REDACTED | | | BTC 0.001001532903450037 CEL 11.765801.2644065 | | | |
| 3.1.483134 | ROBERTO YNGSON | ADDRESS REDACTED | | | BTC 0.000010232106261.0023 DOT 0.157312746307367 ETH 2.625786062804996-06 LINK 0.017311748666725 LTC 0.00075686283530588 MATIC 0.4327569475154.53 OMG 0.0021983879257599 USDT ERC20 0.18666872176279 7 | | | |
| 3.1.483135 | ROBERTO ZALAZAR | ADDRESS REDACTED | | | BTC 0.00000000434167073.4 CEL 0.51245464190416.3 | | | |
| 3.1.483136 | ROBERTO ZAMUDIO | ADDRESS REDACTED | | | ETH 4.700953834347.45 LINK 137.4241782904.87 | ETH 0.49010576 | | |
| 3.1.483137 | ROBERTO ZANCHI | ADDRESS REDACTED | | | PAX 1.058417153912555 | | | |
| 3.1.483138 | ROBERTO ZANIBONI | ADDRESS REDACTED | | | BTC 0.003346137886131764 CEL 2.129497888767299 ETH 0.01109 | | | |
| 3.1.483139 | ROBERTO ZANOLA | ADDRESS REDACTED | | | BTC 0.001244450014735578 CEL 12.485615830062 1 USDC 410 | | | |
| 3.1.483140 | ROBERTO ZANON | ADDRESS REDACTED | | | CEL 0.461832055050836 GUSD 90 | | | |
| 3.1.483141 | ROBERTO ZAPPALA | ADDRESS REDACTED | | | BTC 0.000711085365399007 CEL 54.828802282676.3 | | | |
| 3.1.483142 | ROBERTO ZARZA | ADDRESS REDACTED | | | BTC 0.002405067889831199 CEL 1.082985033100094 | | | |
| 3.1.483143 | ROBERTO ZAVATTI | ADDRESS REDACTED | | | CEL 0.391161810026827 LUNC 0.007678 | | | |
| 3.1.483144 | ROBERTO ZDRAVESKI | ADDRESS REDACTED | | | BTC 0.001320491392216665 CEL 1.963680032005 | | | |
| 3.1.483145 | ROBERTO ZHENG | ADDRESS REDACTED | | | BTC 0.000000076168589518 LINK 0.005763016273816557 | | | |
| 3.1.483146 | ROBERTO ZINICOLA | ADDRESS REDACTED | | | BTC 0.05339 CEL 24.253706645387.5 | | | |
| 3.1.483147 | ROBERTO ZUCCA | ADDRESS REDACTED | | | BCH 0.000469548184952798 BSV 0.14761846048859 BTC 0.007679076715530.49 CEL 1.164779517153.91 DASH 0.262231113936406 ETH 0.194194340693192 LTC 0.080864882843175.1 XLM 1610.81747584463 ZEC 0.001509953363313.44 | | | |
| 3.1.483148 | ROBERTO ZUNIGA | ADDRESS REDACTED | | | USDC 0.377380995993319 | | | |
| 3.1.483149 | ROBERT-RAUL BORCANI | ADDRESS REDACTED | | | BTC 0.000015857305307644 | | | |
| 3.1.483150 | ROBERTS BABANS | ADDRESS REDACTED | | | CEL 0.359355082197585.4 ETH 0.00426147 | | | |
| 3.1.483151 | ROBERTS BOSS | ADDRESS REDACTED | | | BTC 0.71323507154800.1 ETH 15.785083830049.6 MATIC 716.399058345128 USDC 10.259561216447.7 | | | |
| 3.1.483152 | ROBERTS GUTMANIS | ADDRESS REDACTED | | | ADA 3.996630117621.24 CEL 2.424263156905.6 USDC 14.106778213468.51 USDT ERC20 0.163794741015384 | | | |
| 3.1.483153 | ROBERTS HARITONOVS | ADDRESS REDACTED | | | BAT 4.032565054078.37 BTC 0.000241442433238656 CEL 0.35783715744710.6 DOT 81.822262958247.3 ETH 10.506345788607.8 LINK 0.019768339235285 LTC 0.031311077979681 MATIC 76.774610416253 OMG 0.185903104733004 | | | |
| 3.1.483154 | ROBERTS JOHANSONS | ADDRESS REDACTED | | | AVAX 1.271996275810566 BTC 0.02215691273691.34 | | | |
| 3.1.483155 | ROBERTS MEZALS | ADDRESS REDACTED | | | ETH 0.000001991866249063 | | | |
| 3.1.483156 | ROBERTS RUDIS | ADDRESS REDACTED | | | BTC 0.000006160522013442 ETH 0.000104704369507684 ETH 0.000116611592015646 | | | |
| 3.1.483157 | ROBERTS SKOSTA | ADDRESS REDACTED | | | CEL 0.081648019034222 | | | |
| 3.1.483158 | ROBERTS STALTMANIS | ADDRESS REDACTED | | | BTC 0.000172669317625515 CEL 0.28246030918.247 USDC 3186.267337311972 | | | |
| 3.1.483159 | ROBERTSON BARRO | ADDRESS REDACTED | | | ADA 24.6036009884324 BNB 0.191680324992548 BTC 0.001561704102388409 CEL 54.667008829275.2 ETH 0.0560297 | | | |
| 3.1.483160 | ROBERTSON VELEZ | ADDRESS REDACTED | | | ADA 6.523521931441647 BTC 0.759625595711335 ETH 8.178933115006.13 USDT ERC20 54.000114387489.5 | BTC 0.007342364206409229 | | |
| 3.1.483161 | ROBERTUS ADITHYA SUTJAHYO | ADDRESS REDACTED | | | XRP 502.4972441593.6 | | | |
| 3.1.483162 | ROBERTUS ARIANTO | ADDRESS REDACTED | | | BCH 0.000596085323113964 CEL 1.522551990437 7 LTC 0.000208803414986515 USDC 11.51392719567.7 | | | |
| 3.1.483163 | ROBERTUS EIGENRAAM | ADDRESS REDACTED | | | BUSD 21528.630021530.1 USDC 21400.68834508033 | | | |
| 3.1.483164 | ROBERTUS HAAZELAGER | ADDRESS REDACTED | | | ADA 8896.86982947667 AVAX 27.320533543914 BCH 0.000000004315799996 BNB 0.000000000896590887 BTC 1.83047778442547 CEL 1403.898431811851 DASH 0.000000000850866339 DOGE 4.026559512062175 DOT 575.805587822019 ETH 18.363894682257 LTC 0.000000000251083279 LUNC 373.623408638145 MATIC 101473.009615059 SOL 0.000724614543889136 USDC 0.011536513587690 9 USDT ERC20 1.008144610500069 XAUT 0.000000323942970854 XLM 0.000000000976841 4187 XRP 0.000000179672204571 ZEC 0.018473618520211 6 | BTC 0.007659377713683d8 | | |
| 3.1.483165 | ROBERTUS HOLLINK | ADDRESS REDACTED | | | BNT 0.290842522111028 CEL 0.360889475839777 COMP 0.00647 SNX 0.000017177639597283 | | | |
| 3.1.483166 | ROBERTUS JACOB LENNERT VAN HAMBURG | ADDRESS REDACTED | | | BAT 0.174366382585568 CEL 0.002355202271780 24 | | | |
| 3.1.483167 | ROBERTUS KAMPEN | ADDRESS REDACTED | | | BTC 0.143373831926.17 CEL 769.26460810675 ETC 14.300286412 ETH 16.6751871220873 XRP 6438.22886 | | | |
| 3.1.483168 | ROBERTUS PETRUS JOHANNES DE NIJS | ADDRESS REDACTED | | | BTC 0.104873051235412 ETH 2.020844153971b2 | | | |
| 3.1.483169 | ROBERTUS TEN HULZEN | ADDRESS REDACTED | | | ADA 0.000000030303030303 BTC 0.000000002610396434 CEL 3.697312657955.28 | | | |
| 3.1.483170 | ROBERTUS VELDT | ADDRESS REDACTED | | | BTC 0.000224081616308791 CEL 33.201350195662 ETH 0.006764875668070376 LINK 210.4902476788d8 | | | |
| 3.1.483171 | ROBERTUS WILLEMS | ADDRESS REDACTED | | | BTC 0.001095572713996d4 CEL 0.962596421930049 XLM 1499.999 | | | |
| 3.1.483172 | ROBET SAKOWSKI | ADDRESS REDACTED | | | BTC 0.000041622173119145 CEL 0.034391483760375d8 ETH 0.027367560390d033 LTC 0.000514242288316659 MATIC 64.5690739020183 XLM 3.586379570021636 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483173 | ROBI HRIBAR | ADDRESS REDACTED | | | ADA 10264.809341215B<br>MATIC 1265.27637220677 | | | |
| 3.1.483174 | ROBI MAAMARI | ADDRESS REDACTED | | | BTC 1.184340180471551<br>ETH 3.89062003317957<br>MATIC 6586.418913433B21<br>USDC 22.736537615998<br>XLM 3153.9799701D212 | | | |
| 3.1.483175 | ROBI OKORN | ADDRESS REDACTED | | | ETH 0.212010004189398<br>CEL 398.585168312862<br>COMP 0.7724030079644Z<br>ETH 12.110183858143Z<br>USDC 0.1151702477B2571 | | | |
| 3.1.483176 | ROBI ROBI | ADDRESS REDACTED | | | CEL 0.0056737007474744 | | | |
| 3.1.483177 | ROBI ROUSSET | ADDRESS REDACTED | | | BTC 0.000000434B04083859 | | | |
| 3.1.483178 | ROBI STOK | ADDRESS REDACTED | | | BTC 0.0000150300137061781 | | | |
| 3.1.483179 | ROBIAH LUTHFIYATI | ADDRESS REDACTED | | | BCH 0.000000000391478712<br>BTC 0.00000000110330937<br>CEL 0.09000023014602161<br>DASH 0.0020151549198467Y<br>EOS 0.0000125676254928472<br>LINK 0.01253660670655555<br>LTC 0.0000009537550318B66<br>MATIC 0.00000000000002754773<br>USDT ERC20 0.00000006752177372T<br>XRP 0.610179227402D66 | | | |
| 3.1.483180 | ROBIEL GHEBREXIDAN | ADDRESS REDACTED | | | BCH 1.70119511705711<br>BTC 0.069519763445B578<br>CEL 78.848857919S609<br>DOGE 6244.341724528515<br>ETC 141.509670809658<br>ETH 20.462769514516<br>LTC 28.7740428429823<br>MATIC 1831.857830019D4<br>UNI 42.976670238527G<br>XLM 4003.7147484181Z<br>XRP 14990.344289174S | | | |
| 3.1.483181 | ROBIER THACH | ADDRESS REDACTED | | | ADA 4.160698188199996-07<br>BTC 0.036712152397115S<br>ETH 0.00017178013291629T1<br>SOL 0.000007967166139504<br>USDC 0.215103128S4566 | ADA 0.003684145566S9746<br>BTC 0.0000006<br>ETH 0.000003149139731S<br>SOL 0.00000000186007465<br>USDC 0.00000000886S1520366 | | |
| 3.1.483182 | ROBIN 18006576663 | ADDRESS REDACTED | | | CEL 0.00470314311101258<br>SGB 0.3882092148Z196<br>XRP 2.58466742411731 | | | |
| 3.1.483183 | ROBIN A R R HEESEN | ADDRESS REDACTED | | | BNB 1.4374043955373T<br>BTC 0.001828808293566515 | | | |
| 3.1.483184 | ROBIN ABBOTT | ADDRESS REDACTED | | | BTC 0.0012591543364H4<br>COMP 0.0002703B809868663Y<br>ETH 0.0360895805661319<br>LINK 15.579883625364A<br>LTC 0.24621207B91437<br>UMA 0.218204628426491<br>USDC 5.052191885957B4<br>XLM 106.97742263963B<br>XRP 581.651653399137 | | | |
| 3.1.483185 | ROBIN ABMA | ADDRESS REDACTED | | | BTC 0.00000001047489B0207<br>USDC 0.3329517415645D4 | | | |
| 3.1.483186 | ROBIN AHLBOM | ADDRESS REDACTED | | | BTC 0.19069381466633B<br>BUSD 25.29349437693B<br>CEL 1180.6534122639Z<br>MCDAI 10.97359192<br>SNX 30.0962962S | | | |
| 3.1.483187 | ROBIN ÅKERGREN | ADDRESS REDACTED | | | BTC 0.00000238720526226<br>ETH 0.0001344358D4720589<br>LINK 0.106173434214224 | | | |
| 3.1.483188 | ROBIN AKERSHOEK | ADDRESS REDACTED | | | BTC 0.00197797836371299 | | | |
| 3.1.483189 | ROBIN ALBRITTON | ADDRESS REDACTED | | | ADA 538.368624B25594 | | | |
| 3.1.483190 | ROBIN ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00085575076998678Z<br>BTC 0.00403961275326506 | | | |
| 3.1.483191 | ROBIN ALEXANDER GRATZ | ADDRESS REDACTED | | | CEL 0.042594752131S45<br>BTC 0.0000123974070897B3 | | | |
| 3.1.483192 | ROBIN ALEXANDER PETRY | ADDRESS REDACTED | | | BTC 0.00000062043304665S | | | |
| 3.1.483193 | ROBIN ALEXANDER SCHELLIG | ADDRESS REDACTED | | | BTC 0.00000044323147366Z | | | |
| 3.1.483194 | ROBIN ALKAAS | ADDRESS REDACTED | | | XLM 0.0697147405691038 | | | |
| 3.1.483195 | ROBIN ALLIOD | ADDRESS REDACTED | | | CEL 2.71328398054353<br>ETH 0.06024152 | | | |
| 3.1.483196 | ROBIN ANDERSON | ADDRESS REDACTED | | | ADA 549.51763063B268<br>BCH 1.00994208203578<br>BTC 2.08325567457348<br>ETH 4.744659301385117<br>MATIC 206.589728525549<br>SOL 75.85224129876H1 | | | |
| 3.1.483197 | ROBIN ANDRE WAAL | ADDRESS REDACTED | | | BTC 0.0223499862942I2 | | | |
| 3.1.483198 | ROBIN ANDREAS KNIEL | ADDRESS REDACTED | | | BTC 0.0000002743556395813 | | | |
| 3.1.483199 | ROBIN ANTHONY SLOVAK | ADDRESS REDACTED | | | BTC 0.0104758169078638<br>DOT 26.08478124313217<br>ETH 0.1169648429691Z9<br>MANA 34.66205232115<br>SOL 4.228295008082G<br>USDC 222.8953910B5485 | | | |
| 3.1.483200 | ROBIN ARNAUD | ADDRESS REDACTED | | | LTC 0.0001342466B720643 | | | |
| 3.1.483201 | ROBIN AROD | ADDRESS REDACTED | | | AVAX 3.07985289308758<br>BTC 0.000005383101015018<br>CEL 6.534443887373Z9<br>DOT 0.0077386523810419R<br>MATIC 0.0590674133911627<br>USDC 1.2009055282309Z | | | |
| 3.1.483202 | ROBIN ÅSTRÖM | ADDRESS REDACTED | | | BTC 0.00000000051684221B1<br>CEL 0.928200614936534<br>ETH 0.015517818280S3173<br>USDC 5.0004 | | | |
| 3.1.483203 | ROBIN BAETE | ADDRESS REDACTED | | | BTC 0.0011596783646B025<br>LTC 1.54104128566608<br>SNX 10.824102427025S | | | |
| 3.1.483204 | ROBIN BAGOLIN | ADDRESS REDACTED | | | BTC 0.00000244525073083A<br>USDC 1.59343950378544 | | | |
| 3.1.483205 | ROBIN BAL | ADDRESS REDACTED | | | ADA 0.09660604586631<br>BTC 0.0000013833045543766<br>CEL 0.7702791680983T7<br>DOT 0.0226505237815901<br>ETH 0.000191727267936651<br>LTC 0.000247423434909323<br>MCDAI 30 | | | |
| 3.1.483206 | ROBIN BAL | ADDRESS REDACTED | | | CEL 0.1780503005S4155 | | | |
| 3.1.483207 | ROBIN BALLON | ADDRESS REDACTED | | | CEL 1.0800008253B692 | | | |
| 3.1.483208 | ROBIN BARCHEGE | ADDRESS REDACTED | | | BTC 0.00000375373867440B | | | |
| 3.1.483209 | ROBIN BARNES | ADDRESS REDACTED | | | BTC 0.10138121749191A4 | | | |
| 3.1.483210 | ROBIN BARRETT | ADDRESS REDACTED | | | AAVE 0.00168147683076887<br>BTC 0.00009772195458Z746<br>COMP 0.000651402B65694923<br>DASH 0.001214499462111236<br>ETH 0.000280287633584333<br>LINK 0.0036441570389595<br>MATIC 1.43330946603741<br>SNX 0.02977008407116B5<br>UMA 0.011779373051286<br>ZRX 0.005064543586542D7 | BTC 0.00000000027281083S<br>BTC 0.00038351741722147<br>USDC 0.007<br>ZRX 0.00104241456073989 | | |
| 3.1.483211 | ROBIN BENEDIKT SOMMER | ADDRESS REDACTED | | | BTC 0.00000019886243660S | | | |
| 3.1.483212 | ROBIN BENRAHHO | ADDRESS REDACTED | | | CEL 0.02589279990407T8 | | | |
| 3.1.483213 | ROBIN BERGLUND | ADDRESS REDACTED | | | AVAX 137.07873528741T<br>BTC 1.89487B315999990-09<br>CEL 366.960101653677<br>DASH 0.000000007024308032<br>DOT 259.568441823184<br>ETH 0.862032477796Z1<br>LUNC 57.193100312490T | | | |
| 3.1.483214 | ROBIN BIGGS | ADDRESS REDACTED | | | BTC 0.01086227<br>CEL 71.2236117B6762 | | | |
| 3.1.483215 | ROBIN BLACK | ADDRESS REDACTED | | | BTC 1.57565535693999E-06<br>USDC 7.148923461D4763 | | | |
| 3.1.483216 | ROBIN BLASER | ADDRESS REDACTED | | | CEL 0.09020459388794618<br>MATIC 0.08340186248B2696 | | | |
| 3.1.483217 | ROBIN BLATTNER | ADDRESS REDACTED | | | BTC 0.03863163093253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483218 | ROBIN BLONG | ADDRESS REDACTED | | | BTC 0.0000000077782735125<br>CEL 21.338080816404035<br>TUSD 22.363633821425 | | | |
| 3.1.483219 | ROBIN BODHI | ADDRESS REDACTED | | | ADA 763.588539192235<br>AVAX 1.016459373367<br>BTC 0.0008687741758075<br>ETH 0.36379185532249<br>LINK 22.042386242516<br>SOL 4.784827939339669<br>SUSHI 98.775662831120558 | | | |
| 3.1.483220 | ROBIN BOH | ADDRESS REDACTED | | | ADA 0.000000236588688612<br>BCH 0.000000000025866553<br>BNB 19.019188985835<br>BTC 0.100828348670938<br>CEL 0.0015663295405201<br>ETH 18.568707913575<br>UNI 223.16947595312B<br>USDT ERC20 0.00000095647011821 | | | |
| 3.1.483221 | ROBIN BOLING | ADDRESS REDACTED | | | CEL 0.5397947989957<br>MCDAI 0.00537646603844301<br>USDC 43.925111032977 | USDC 0.000000395775871365 | | |
| 3.1.483222 | ROBIN BONINI | ADDRESS REDACTED | | | BTC 0.00000148814665711<br>DOT 0.01464270680521<br>ETH 0.00034340886288625<br>MATIC 0.138391155752 | | | |
| 3.1.483223 | ROBIN BORMANS | ADDRESS REDACTED | | | BTC 0.000459180276031877<br>CEL 0.018314245086357<br>ETH 0.00209067173180436<br>MATIC 0.0180478629709937<br>SOL 100.862660032326 | | | |
| 3.1.483224 | ROBIN BOUPLON | ADDRESS REDACTED | | | CEL 107.370292899154 | | | |
| 3.1.483225 | ROBIN BRATTINGA | ADDRESS REDACTED | | | BTC 0.000105386111328493 | | | |
| 3.1.483226 | ROBIN BRAUNACK | ADDRESS REDACTED | | | BNB 4.654881146317B5<br>BTC 1.284541756553B2<br>ETC 76.49508204664317<br>ETH 4.155952389B2<br>LINK 494.961004563207<br>LTC 6.6051748816512<br>PAXG 0.516634581712216 | | | |
| 3.1.483227 | ROBIN BRAUNACK | ADDRESS REDACTED | | | 1INCH 119.921859837173<br>AAVE 12.05223939<br>BAT 1913.99191075<br>BCH 1.0008247<br>BNB 1.56219424826809<br>BNT 103.05<br>CEL 566.791228354876<br>COMP 2.22132723<br>DASH 7.322112638320618<br>EOS 247.6939<br>ETC 29.13498<br>LTC 4.20910095<br>MANA 315.87968343<br>MATIC 11344.6260297254<br>MCDAI 40.451234396734226<br>PAXG 0.104876191409995<br>SNX 82.976705B6035<br>SUSHI 66.34348396219355<br>UMA 69.64210752<br>UNI 78.22494601<br>ZEC 15.25339227 | | | |
| 3.1.483228 | ROBIN BRIL | ADDRESS REDACTED | | | CEL 0.168830829677568 | | | |
| 3.1.483229 | ROBIN BRISEBOIS | ADDRESS REDACTED | | | ADA 0.002844325810619<br>BTC 0.000001627412320982<br>CEL 0.244943682198297<br>USDT ERC20 3.44 | | | |
| 3.1.483230 | ROBIN BROOKINS | ADDRESS REDACTED | | | USDC 0.576280475736 | | | |
| 3.1.483231 | ROBIN BROWN | ADDRESS REDACTED | | | ADA 4141.02379813964<br>AVAX 12.96329085804B76<br>BTC 2.061476225238432<br>DOT 260.120834751695<br>ETH 31.677568456129d<br>LINK 582.145062769515<br>MATIC 3383.745690459399<br>USDC 7.337867106383B4 | | | |
| 3.1.483232 | ROBIN BRUIJN | ADDRESS REDACTED | | | BTC 0.0181769817299163<br>ETH 0.0499734607149623<br>LTC 2.0409987183233344 | | | |
| 3.1.483233 | ROBIN BRUIN | ADDRESS REDACTED | | | CEL 0.01133418220331191 | | | |
| 3.1.483234 | ROBIN BUCCIARELLI | ADDRESS REDACTED | | | ADA 118.23786483228d<br>BTC 0.049286210397B649<br>CEL 490.916095099263<br>ETH 0.73564977028B139<br>MANA 2102.55500568061<br>SNX 422.472<br>SOL 8.1511026897959<br>UMA 0.00007351643489583<br>USDC 0.07283318127487d2 | | | |
| 3.1.483235 | ROBIN BUNYI | ADDRESS REDACTED | | | BTC 0.02854571185523<br>CEL 88.72062016383373<br>ETH 1.479893895927275<br>MATIC 180.01757067637<br>SNX 0.02602133921492dB<br>USDC 0.09180822876047559 | | | |
| 3.1.483236 | ROBIN BUNYI | ADDRESS REDACTED | | | ETH 0.00076176926496B173<br>MATIC 4.07543925354969 | | | |
| 3.1.483237 | ROBIN BURINGA | ADDRESS REDACTED | | | BTC 0.000000057188258<br>CEL 336.534292509865 | | | |
| 3.1.483238 | ROBIN BUTTAR | ADDRESS REDACTED | | | ETH 4.80127012<br>BTC 1.0303949212195 | AVAX 37.55624<br>LINK 173.09057863<br>USDC 0.005 | | |
| 3.1.483239 | ROBIN BUXTON | ADDRESS REDACTED | | | CEL 0.0351133378477773 | | | |
| 3.1.483240 | ROBIN BYNENS | ADDRESS REDACTED | | | BTC 0.0019811177006192d6 | | | |
| 3.1.483241 | ROBIN C MATTERFIS | ADDRESS REDACTED | | | ADA 23.861615201705<br>AVAX 0.23925596163762<br>BTC 0.00144749396009384<br>ETC 0.47926877341942d7<br>ETH 0.0073136449082884<br>SOL 0.272246839152d2<br>XLM 63.7777865218514<br>XTZ 4.785326824162b5 | BTC 0.000255937825888B2 | | |
| 3.1.483242 | ROBIN CAMERON | ADDRESS REDACTED | | | BTC 0.0025366039156690d3<br>UNI 0.189433010471253 | | | |
| 3.1.483243 | ROBIN CANET | ADDRESS REDACTED | | | BTC 0.0047760379194187<br>CEL 27.905298320697b<br>ETH 0.00002094789605203l<br>LINK 0.024490550187148B<br>LTC 0.00000000036064353<br>SGB 97.880642185B649<br>SNX 0.0279101732380724<br>USDC 2837.8440759412l3<br>XRP 0.00000097142740617S | | | |
| 3.1.483244 | ROBIN CAPUANI | ADDRESS REDACTED | | | BAT 922.00384896S096<br>BTC 0.0057470884317192b9<br>ETH 0.04506372512159205 | | | |
| 3.1.483245 | ROBIN CASSIDY | ADDRESS REDACTED | | | BTC 0.00000000123970920S<br>CEL 3.744561068407804<br>USDC 0.00025336112392l377 | | | |
| 3.1.483246 | ROBIN CASTELLAN | ADDRESS REDACTED | | | CEL 0.0018908178b174194<br>USDC 0.386705208513656 | | | |
| 3.1.483247 | ROBIN CHABAUD | ADDRESS REDACTED | | | BTC 0.00000000473097110S<br>CEL 0.990154606b9834<br>ETH 0.00052799302406795Z<br>LTC 0.003122234342891b78 | | | |
| 3.1.483248 | ROBIN CHAPAS | ADDRESS REDACTED | | | BTC 1.067452082b7042b<br>ETH 23.10955333374232<br>USDC 23238.93200373B | | | |
| 3.1.483249 | ROBIN CHAPELLE | ADDRESS REDACTED | | | BTC 0.00000000035566490515<br>CEL 13.360488437149d7 | | | |
| 3.1.483250 | ROBIN CHARLOTTEAUX | ADDRESS REDACTED | | | BTC 0.000000386366312329d2 | | | |
| 3.1.483251 | ROBIN CHAUVIN | ADDRESS REDACTED | | | BTC 0.06184715362764d79<br>CEL 8.4417028331807Z9<br>ETH 0.53429050565113S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483252 | ROBIN CHAVARATTIL LOHIDAKSHAN | ADDRESS REDACTED | | | ADA 0.900631747364245 BTC 0.0000016502300772 CEL 0.0105841702713 ETH 0.0196899845833069 | | | |
| 3.1.483253 | ROBIN CHEMINET | ADDRESS REDACTED | | | BTC 0.0000000905623391162 | | | |
| 3.1.483254 | ROBIN CHUA | ADDRESS REDACTED | | | BTC 0.00106789406447057 USDT ERC20 631.668652923699 | | | |
| 3.1.483255 | ROBIN CIRILLO | ADDRESS REDACTED | | | BTC 0.01191754386096026 COMP 0.9695048294164 DOT 10.426300168695 ETH 0.982430080S1405 MATIC 91.50021747512449 UNI 16.31115519529619 ZRX 40.87031006888122 | | | |
| 3.1.483256 | ROBIN CLARK | ADDRESS REDACTED | | | BCH 1.52292785473901 BTC 0.2100625561813189 CEL 1.11507491260393 DASH 2.14274513718773 EOS 27.4897894867286 ETH 2.22538695450B8 LINK 8.83002267315S05 MANA 101.720405099996 MATIC 432.744093688953 USDC 537.391392651943 XRP 642.049127274331 ZEC 3.11467344483997 | | | |
| 3.1.483257 | ROBIN CLARY | ADDRESS REDACTED | | | BTC 0.00090144341801295 CEL 1.13302969438003 DASH 1.12230592986838 ETH 2.15740188127156 | | | |
| 3.1.483258 | ROBIN CLAVIER | ADDRESS REDACTED | | | CEL 2.5995475599491 | | | |
| 3.1.483259 | ROBIN CLOAREC | ADDRESS REDACTED | | | BTC 0.000001361495890669 MATIC 0.130039319840561 | | | |
| 3.1.483260 | ROBIN COCK | ADDRESS REDACTED | | | BTC 0.07243172904166648 USDT ERC20 1878.25998309662 | | | |
| 3.1.483261 | ROBIN COLES | ADDRESS REDACTED | | | ADA 0.00568986230417531 BTC 0.00003276158084722 ETH 0.00004553091343839B | | | |
| 3.1.483262 | ROBIN COOPER | ADDRESS REDACTED | | | BCH 0.000210997838678223 BTC 0.0000042977809B7357 CEL 0.00170440655514437 KLM 1.15352191832219 | | | |
| 3.1.483263 | ROBIN COUCK | ADDRESS REDACTED | | | ADA 361.653151754731 BCH 1.43850754649649 BTC 0.06409734845042BB CEL 5.8290028316528B LTC 6.98307086201477 MATIC 443.869046668977 | | | |
| 3.1.483264 | ROBIN COULAUD | ADDRESS REDACTED | | | BTC 0.00000391542375712 USDC 1.405896574186639 | | | |
| 3.1.483265 | ROBIN COURT | ADDRESS REDACTED | | | BTC 0.000000007354956546 CEL 0.0912673557001968 ETH 0.00000000748998192 | | | |
| 3.1.483266 | ROBIN CSONTOS | ADDRESS REDACTED | | | BTC 0.407427632052306 DOT 76.26453058969B | | | |
| 3.1.483267 | ROBIN CUANILLON | ADDRESS REDACTED | | | BTC 0.0008501231641616629 ETH 0.00570124016136795 | | | |
| 3.1.483268 | ROBIN DANO | ADDRESS REDACTED | | | CEL 1.12010418140769 | | | |
| 3.1.483269 | ROBIN DAVIDSON | ADDRESS REDACTED | | | BTC 0.04942244743667611 | | | |
| 3.1.483270 | ROBIN DAVIDSSON | ADDRESS REDACTED | | | ADA 0.0993122838268238 BCH 0.00033697766657775 BNB 0.001131303764444S5 BTC 0.00004303599242S027 DOT 0.0107646033625032 ETH 0.0000826901218981S LTC 0.00001166206192062S13 KLM 0.100153963048813 XRP 0.0377157846618705 | | | |
| 3.1.483271 | ROBIN DAVIES | ADDRESS REDACTED | | | AAVE 32.797342449138 BNT 190.574629936618 BSV 0.0000000019S822309 BTC 0.1000319669B3624 CEL 27.100303429724B EOS 0.000085555626330541 ETH 0.0186114460905385 KNC 0.0131465759469507 LINK 0.571316606995387 LTC 0.0018718793548113 MATIC 0.0256134533342096 MCDAI 5.27485185 SGB 108.971720645989 SNX 159.175105883183 XLM 0.0403662332451009 XRP 0.00000003767290126629 | | | |
| 3.1.483272 | ROBIN DAVIS | ADDRESS REDACTED | | Yes | ADA 0.01824112221237184 BTC 0.0007222478797676S4 ETH 6.20965469316242 LINK 0.0002394620881533985 LTC 0.00053652389962632S7 LUNC 2.02034259201575 MATIC 0.01610210497344419 SOL 10.136493833692 USDC 2.14131811399891 | BTC 0.03637678 ETH 0.0650195297009148 USDC 249.755015791071 | | BTC 0.826878003503956 |
| 3.1.483273 | ROBIN DAVIS | ADDRESS REDACTED | | | BTC 0.01041213492442337 CEL 335.812600941214 ETH 0.1142027689S362B MATIC 304.03886457291 USDC 221.291940106251 | | | |
| 3.1.483274 | ROBIN DC | ADDRESS REDACTED | | | CEL 4.77479302583007 DOT 18.7977 USDC 0.002 | | | |
| 3.1.483275 | ROBIN DE BRUIJN | ADDRESS REDACTED | | | CEL 0.959146761887036 | | | |
| 3.1.483276 | ROBIN DE CROON | ADDRESS REDACTED | | | ADA 239.843231586807 BNB 0.00082130894474710S BTC 0.0000309050411765442 CEL 2.64006845614551 ETH 0.21566976623191 LINK 2.790114990260136 USDC 0.533649578974107 XLM 0.0186846829616693 XRP 0.0191852369450221 | | | |
| 3.1.483277 | ROBIN DE HOOG | ADDRESS REDACTED | | | ADA 0.0000229523029809818 AVAX 0.00018375263251671 BTC 0.08886341752128628 CEL 0.0793779902722983 ETH 1.01573035989153 SOL 10.141808867647 USDC 314.80603955474 USDT ERC20 0.9305338619963T2 XRP 0.69935371417708 | | | |
| 3.1.483278 | ROBIN DE KIEVIT | ADDRESS REDACTED | | | BTC 0.00000237124508687 | | | |
| 3.1.483279 | ROBIN DE KLEINE | ADDRESS REDACTED | | | CEL 1011.65265209557 DOT 0.0324732079974506 EOS 0.0306617860301227 LUNC 0.0134633420720716 MATIC 0.767110013133446 SOL 23.450216585978 USDC 0.778320251585972 | | | |
| 3.1.483280 | ROBIN DE VRIES | ADDRESS REDACTED | | | BUSD 0.00436083375081736 | | | |
| 3.1.483281 | ROBIN DEBOUTEZ | ADDRESS REDACTED | | | BTC 0.00006574766290237T CEL 59.748953991297B ETH 0.11 | | | |
| 3.1.483282 | ROBIN DEFREITAS | ADDRESS REDACTED | | | ADA 649.254148199198 BTC 0.051354636854875 DOT 0.00587488700946001 ETH 7.07B1596061248S9 GUSD 0.04209934681889116 MATIC 676.332922862727 SNX 72.18878966373408 USDC 5.64045585827535 | GUSD 0.066889357278431288 USDC 0.000000758243667612 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483283 | ROBIN DENIS | ADDRESS REDACTED | | | BTC 0.0012784280536134<br>CEL 0.2425973481697<br>ETH 0.0029091660670877<br>LTC 0.0001525943026<br>USDC 1312.64573939804<br>XLM 0.0295962801089048<br>XRP 0.0369961108962<br> | | | |
| 3.1.483284 | ROBIN DENNINGS | ADDRESS REDACTED | | | BTC 0.0000048815719138 | | | |
| 3.1.483285 | ROBIN DENNS | ADDRESS REDACTED | | | ADA 0.1576342887076<br>BCH 0.0015156561233098<br>BSV 2.0889060120778<br>BTC 0.4774591600580<br>EOS 0.0024663949814145<br>ETH 4.490768961542<br>LINK 470.033046833303<br>UNI 0.0432018869596079<br>XLM 0.0187809980897573 | | | |
| 3.1.483286 | ROBIN DEREK GUILLERET | ADDRESS REDACTED | | | BTC 0.0000006109361336 | | | |
| 3.1.483287 | ROBIN DERENDY | ADDRESS REDACTED | | | BTC 0.0011178800900508 | | | |
| 3.1.483288 | ROBIN DETILLEUX | ADDRESS REDACTED | | | USDC 0.9315549038536 | | | |
| 3.1.483289 | ROBIN DEVEY | ADDRESS REDACTED | | | BAT 0.0414916259057678<br>AAVE 0.0062573663118178<br>ADA 0.105926361652927<br>AVAX 0.0010139171090589<br>BAT 0.0325354255419574<br>BTC 1.41664419779399E-06<br>DOT 0.0312021190719<br>ETH 0.0153567338088<br>KNC 0.0336540618425<br>LINK 17.598699163213<br>MANA 0.13049364883735<br>MATIC 3.77091816431623<br>OMG 0.0108486023032691<br>SNX 215.44262438535<br>USDC 1.827845058313<br>ZRX 0.263352590355328 | AAVE 0.0000350683183943<br>ADA 0.008840737465299<br>AVAX 0.00009933786701949<br>BTC 0.0000000925679705<br>DOT 0.0004439857379693 | | |
| 3.1.483290 | ROBIN DHAR | ADDRESS REDACTED | | | BTC 0.0015395682427338<br>CEL 8.573752865080<br>ETH 0.0002590413037662 | | | |
| 3.1.483291 | ROBIN DIGIOVANNI | ADDRESS REDACTED | | | ADA 1369.00011388612<br>ETH 0.05026110358528<br>MATIC 406.57122607609<br>SNX 18.7651890541071<br>USDC 88.3971848902746 | ADA 198.5 | | |
| 3.1.483292 | ROBIN DIJKSTRA | ADDRESS REDACTED | | | USDC 0.9845742331113 | | | |
| 3.1.483293 | ROBIN DOERKSEN | ADDRESS REDACTED | | | AAVE 0.0015580617679273<br>BTC 0.0000009841592683<br>CEL 0.0054324716377625 | | | |
| 3.1.483294 | ROBIN DOMAS | ADDRESS REDACTED | | | BNB 0.0007721260921527<br>BTC 0.0000230175572694<br>CEL 2.98101293301643<br>USDC 0.21724940750057 | | | |
| 3.1.483295 | ROBIN DONG | ADDRESS REDACTED | | | ADA 1525.7744070592<br>BTC 0.53146855160654<br>ETH 22.654390149559<br>LINK 17.947207657196<br>LTC 8.78161448067982<br>MATIC 5509.965869966<br>USDC 10476.383685816 | | | |
| 3.1.483296 | ROBIN DORRELL | ADDRESS REDACTED | | | ETH 0.05246403638267 | | | |
| 3.1.483297 | ROBIN DOWNER | ADDRESS REDACTED | | | XRP 0.262113256788007 | | | |
| 3.1.483298 | ROBIN DROOF | ADDRESS REDACTED | | | BTC 0.0000565108514279518 | | | |
| 3.1.483299 | ROBIN DUNKERLEY | ADDRESS REDACTED | | | BTC 2.390998325719995-07 | | | |
| 3.1.483300 | ROBIN DUNN | ADDRESS REDACTED | | | CEL 1.13310992376691<br>USDC 0.201367972201942 | | | |
| 3.1.483301 | ROBIN DURANT | ADDRESS REDACTED | | | AAVE 0.0048810433447905<br>BTC 1.158025636223861<br>CEL 97.655630807661<br>ETH 3.97006313475445<br>LINK 72.295005793679<br>MATIC 1055.952839266<br>SOL 1.01216430841425<br>UNI 0.04572594640484<br>USDC 0.80507561451763 | | | |
| 3.1.483302 | ROBIN DYSON | ADDRESS REDACTED | | | BTC 0.0815594717686134 | | | |
| 3.1.483303 | ROBIN EBERS | ADDRESS REDACTED | | | CEL 9.515917562673<br>CEL 1.0556402276652 | | | |
| 3.1.483304 | ROBIN EDSTRÖM | ADDRESS REDACTED | | | USDT ERC20 0.00000468754268644<br>BTC 0.0000079172098573214 | | | |
| 3.1.483305 | ROBIN EDWARDS | ADDRESS REDACTED | | | MATIC 358.445078458535<br>BTC 0.0000218678785805<br>MATIC 0.14799643752368<br>USDC 11.026661646194<br>XRP 0.0000002851718525181 | | | |
| 3.1.483306 | ROBIN EDWARDS NORTON | ADDRESS REDACTED | | | 1INCH 1161.49283937792<br>AAVE 0.0220806661134<br>BTC 0.12707377348264<br>BUSD 10.2126081323959<br>CEL 484.055356258594<br>COMP 23.3629776023972<br>LINK 0.37877967577605<br>MANA 5089.29560439848<br>MATIC 4914.70966015717<br>SNX 3.09458221022396<br>USDC 84.419421588019<br>USDT ERC20 53.9106420176806<br>XLM 2078.47586955578<br>ZRX 510.590473694759 | | | |
| 3.1.483307 | ROBIN EGGENGOOR | ADDRESS REDACTED | | | BTC 0.0267378846633528 | | | |
| 3.1.483308 | ROBIN EL HAYEK | ADDRESS REDACTED | | | BTC 0.0134534781498809<br>CEL 3.69723527049619<br>ETH 1.68018742934531<br>SOL 29.5494867407476 | | | |
| 3.1.483309 | ROBIN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0051634553840618 | | | |
| 3.1.483310 | ROBIN EMILE | ADDRESS REDACTED | | | BTC 5.72213687949990-07<br>ETH 0.20250223900021<br>MCDAI 0.024061962959384 | | | |
| 3.1.483311 | ROBIN ENGEN | ADDRESS REDACTED | | | CEL 0.00069779251833305<br>DOT 1.85465265328178<br>ETH 0.0045438715586967<br>MATIC 0.01117725280841<br>SNX 0.00131361450501629<br>USDC 0.0010362841539191 | | | |
| 3.1.483312 | ROBIN ERIC L HUPET | ADDRESS REDACTED | | | ADA 1395.44316154272<br>AVAX 5.98661342387572<br>BTC 0.05147570831727<br>ETH 0.336716079721527<br>MATIC 339.543662660555<br>XRP 155.3014854477222 | | | |
| 3.1.483313 | ROBIN ERIK ANDREAS LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000008639108696 | | | |
| 3.1.483314 | ROBIN ESCHBACH | ADDRESS REDACTED | | | ADA 176.39234373534<br>BNB 1.59385901467606<br>BTC 0.0011685265814190<br>CEL 128.58216402036<br>DOT 17.37892470687<br>ETH 2.63121104270832 | | | |
| 3.1.483315 | ROBIN EXER | ADDRESS REDACTED | | | BTC 0.00000000364081778<br>CEL 3.04567749984422<br>LTC 0.000000099150547<br>XLM 0.00000059035146<br>XRP 0.000000590971699 | | | |
| 3.1.483316 | ROBIN FAHY | ADDRESS REDACTED | | | BTC 0.2179710726787<br>ETH 1.85137067929472<br>SNX 1010.52951781509<br>USDC 15865.6258292965 | | | |
| 3.1.483317 | ROBIN FANNING | ADDRESS REDACTED | | | BTC 0.0000538515909175<br>BTC 0.0328649372243683 | | | |
| 3.1.483318 | ROBIN FARAGHER | ADDRESS REDACTED | | | | | | |
| 3.1.483319 | ROBIN FEDDLE | ADDRESS REDACTED | | | BTC 0.0000528115317020<br>CEL 9.76073273913135<br>TUSD 0.16631968725567 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483320 | ROBIN FEDER | ADDRESS REDACTED | | | BTC 0.00396852110424566<br>CEL 98.7543290944371<br>ETH 0.99584<br>USDT ERC20 1120.433551881 5 | | | |
| 3.1.483321 | ROBIN FEHER | ADDRESS REDACTED | | | BTC 0.00106733150076375<br>DASH 0.00222990980323148<br>XLM 1.20580221533889<br>ZEC 0.00142525690214397 | | | |
| 3.1.483322 | ROBIN FENDER | ADDRESS REDACTED | | | ADA 46.71220178373 8 | | | |
| 3.1.483323 | ROBIN FERWERDA | ADDRESS REDACTED | | | LINK 2.14411147883811 | | | |
| 3.1.483324 | ROBIN FINNEY | ADDRESS REDACTED | | | BTC 0.01771906939793 25 | | | |
| 3.1.483325 | ROBIN FISHER | ADDRESS REDACTED | | | BTC 2.15630256769999 0-08<br>BTC 0.00638751201774029<br>ETH 0.00000044764406033<br>XRP 355.08157111863 7 | ETH 3.1450911 7 | | |
| 3.1.483326 | ROBIN FLENET | ADDRESS REDACTED | | | CEL 0.18537565655113 8 | | | |
| 3.1.483327 | ROBIN FOEKENS | ADDRESS REDACTED | | | CEL 1.091610811668 62 | | | |
| 3.1.483328 | ROBIN FONTAIN | ADDRESS REDACTED | | | CEL 23.73116485075<br>MCDAI 40.8329943911 77<br>USDC 239.4790861875 42 | | | |
| 3.1.483329 | ROBIN FORTUNE | ADDRESS REDACTED | | | BTC 0.00000173317497208 7<br>MATIC 3.90418542837 86 | | | |
| 3.1.483330 | ROBIN FRANZI | ADDRESS REDACTED | | | BTC 0.00039548939759389 5<br>ETH 0.02010149765854 67 | | | |
| 3.1.483331 | ROBIN FRERIKS | ADDRESS REDACTED | | | BTC 0.000034286488815775<br>CEL 0.01236954010114 43<br>DOT 0.522646482692 43<br>ETH 0.003713160947447 57<br>SNX 0.00097640597647886 4<br>XRP 5.7524723421085 4 | | | |
| 3.1.483332 | ROBIN FRUEHAUF | ADDRESS REDACTED | | | CEL 0.9153736897083 99 | | | |
| 3.1.483333 | ROBIN GABRIEL | ADDRESS REDACTED | | | MATIC 0.63650629623 59 | | | |
| 3.1.483334 | ROBIN GANPAT | ADDRESS REDACTED | | | BTC 0.00064828242191099 5 | | | |
| 3.1.483335 | ROBIN GANZNOTTI | ADDRESS REDACTED | | | DOT 46.78738230034 57<br>ETH 0.62806725310681 2<br>XRP 701.98037624896 8<br>XTZ 118.7220645177 43 | | | |
| 3.1.483336 | ROBIN GASPOZ | ADDRESS REDACTED | | | CEL 0.17222561094654 8 | | | |
| 3.1.483337 | ROBIN GAYMON | ADDRESS REDACTED | | | LUNC 0.00534022159115616 | | | |
| 3.1.483338 | ROBIN GENAO | ADDRESS REDACTED | | | BTC 0.00000707030902 19 | | | |
| 3.1.483339 | ROBIN GEVERT | ADDRESS REDACTED | | | ETC 6.00059330444431 | | | |
| 3.1.483340 | ROBIN GHAYE | ADDRESS REDACTED | | | CEL 54.3095860958688<br>BTC 2.68650745329543<br>CEL 15727.9128973992<br>DOT 0.000442250229881525<br>ETH 15.0046049658072<br>LINK 2400.01879969766<br>USDC 1.413<br>XTZ 0.000354 | | | |
| 3.1.483341 | ROBIN GIBBS | ADDRESS REDACTED | | | ADA 5.3395356813856<br>BTC 0.000088998995022864<br>ETH 1.44423257698499E-06<br>USDC 0.00407759017234147 | | | |
| 3.1.483342 | ROBIN GOOSSENS | ADDRESS REDACTED | | | BTC 0.000089630501 68561<br>CEL 0.20004144339808 4<br>DOT 0.02921450605574 49<br>ETH 0.00041379021426178 3<br>MATIC 0.1447318061503 94 | | | |
| 3.1.483343 | ROBIN GORDON | ADDRESS REDACTED | | | ADA 0.02781862979269 51<br>XLM 0.01972482301740 46 | | | |
| 3.1.483344 | ROBIN GORRIS | ADDRESS REDACTED | | | BTC 3.15417040488959 E-05<br>CEL 0.29924241358253 3<br>MATIC 1.20783239757136<br>SNX 0.43664316731315 3<br>USDC 2.285171028530 54 | | | |
| 3.1.483345 | ROBIN GORT | ADDRESS REDACTED | | | ADA 181.290346882198<br>BNB 0.97161206612638 1<br>BTC 0.00054496637429535<br>BUSD 484.784995065638<br>BTC 57.1938455601466<br>DOGE 1985.36994815<br>USDC 1013.9475709<br>USDT ERC20 0.820754568779346 | | | |
| 3.1.483346 | ROBIN GRODA | ADDRESS REDACTED | | | BTC 0.00000718524935027 2 | | | |
| 3.1.483347 | ROBIN GROSS-SUTTON | ADDRESS REDACTED | | | BTC 0.00243181043537 86<br>ETH 0.03433882705091 85 | | | |
| 3.1.483348 | ROBIN GUARIN | ADDRESS REDACTED | | | AAVE 101.23821319027<br>BAT 0.0712791128477471<br>BTC 0.24651825324209 8<br>CEL 0.0348409452150211<br>ETH 48.967230375386 4<br>LINK 0.00032390492509177 1<br>LTC 0.00289957829929 7<br>MANA 0.00008382708914236 6<br>MATIC 4.05116444117499<br>PAX 0.0132895334282184<br>SGB 0.000361179124773658<br>SNX 1024.14370009741<br>UNI 742.975384940423<br>USDC 0.86534505396410 8<br>XLM 0.0694611458286606<br>XRP 0.00236392152768027 | | | |
| 3.1.483349 | ROBIN GUICHARD-MARSAL | ADDRESS REDACTED | | | BTC 0.000012569023556819<br>CEL 0.03023011381036 3<br>ETH 0.00004583595981604 | | | |
| 3.1.483350 | ROBIN GUILLERET | ADDRESS REDACTED | | | AAVE 7.7588469330462<br>BAT 2032.58847271292<br>BTC 0.12116210743916 1<br>CEL 142.820508897573<br>ETH 1.15902135505109<br>MATIC 988.55983739402 7<br>SNX 0.2896868306763 63<br>XLM 1500.06168611732 | | | |
| 3.1.483351 | ROBIN GUILLOU | ADDRESS REDACTED | | | ETH 0.0793372510757 | | | |
| 3.1.483352 | ROBIN GUYARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.483353 | ROBIN HAAN | ADDRESS REDACTED | | | BTC 0.000000020396024214<br>CEL 0.70025511739178 2 | | | |
| 3.1.483354 | ROBIN HABUONO | ADDRESS REDACTED | | | BTC 2.00715100607042 95-05<br>USDC 126.789298130436 | BTC 0.0193811441221251<br>USDC 0.00000020461476707 4 | | |
| 3.1.483355 | ROBIN HAGE | ADDRESS REDACTED | | | BTC 0.00714985328182783 | | | |
| 3.1.483356 | ROBIN HAGE | ADDRESS REDACTED | | | AVAX 17.0248963851197<br>BTC 0.10645232791068 9<br>MATIC 410.4326860072244 | | | |
| 3.1.483357 | ROBIN HAIDAR | ADDRESS REDACTED | | | BTC 0.02775132194226 67 | | | |
| 3.1.483358 | ROBIN HAMME | ADDRESS REDACTED | | | BTC 0.00000007068257041 9<br>CEL 0.15280327366788<br>ETH 0.00000183404853762<br>SNX 0.000679104291267 708<br>USDC 0.001 | | | |
| 3.1.483359 | ROBIN HARSELAAR | ADDRESS REDACTED | | | EOS 0.00078536208389783 1 | | | |
| 3.1.483360 | ROBIN HARTMAN | ADDRESS REDACTED | | | BTC 0.00000017645239482<br>ETH 0.00001959600916972 1<br>USDC 0.06487181636627805 | | | |
| 3.1.483361 | ROBIN HASKINS | ADDRESS REDACTED | | | BTC 0.00004679084010689 3<br>DOT 0.0525691778748 89<br>ETH 0.000023471571432758<br>LINK 0.00173310170415961<br>MATIC 0.1256182941279 78<br>XLM 0.3799533716562 8 | | | |
| 3.1.483362 | ROBIN HATAM | ADDRESS REDACTED | | | BTC 0.00125598223610308<br>ETH 89.8836089057616 | | | |
| 3.1.483363 | ROBIN HAUSER | ADDRESS REDACTED | | | CEL 0.93099894874888 3<br>ETH 0.00004758893638385 6 | | | |
| 3.1.483364 | ROBIN HELLEMANS | ADDRESS REDACTED | | | BTC 0.000112079090583812<br>CEL 0.01347037342951 67<br>ETH 0.00206040750518942<br>LINK 0.0686530590117226<br>LTC 0.00001301307692307 7<br>MCDAI 0.00119002894230769<br>PAXG 0.000003460761461644<br>USDT ERC20 0.3852104018448 01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483365 | ROBIN HELLER | ADDRESS REDACTED | | | BTC 1.20008412674899E-06 CEL 44.408184367345 ETH 0.000006053444755511 LTC 0.00736574733313723 MATIC 0.588250972592274 USDC 0.00754945227390598 | | | |
| 3.1.483366 | ROBIN HOEM | ADDRESS REDACTED | | | BTC 0.00000000898461288 CEL 0.0994606651148565 USDT ERC20 1.42937465339823 | | | |
| 3.1.483367 | ROBIN HOENCAMP | ADDRESS REDACTED | | | BTC 0.000000098891465192 CEL 82.2323623918205 ETH 1.01361601200267 MATIC 0.0060374912742908 XLM 0.03 XRP 0.00000001720589898 XTZ 0.0329317796145143 | | | |
| 3.1.483368 | ROBIN HOLMBERG | ADDRESS REDACTED | | | CEL 1.81505988765 ETH 0.00000262 | | | |
| 3.1.483369 | ROBIN HOOLACHAN | ADDRESS REDACTED | | | BCH 0.000242866208371884 BTC 0.000549450870622962 CEL 23.9591586182968 LTC 0.000000042325492 MATIC 0.62133499381473 SGB 37.969485417253 XRP 247.607333390067 | | | |
| 3.1.483370 | ROBIN HORN | ADDRESS REDACTED | | | BTC 0.0112619799477134 | | | |
| 3.1.483371 | ROBIN HOWORKA | ADDRESS REDACTED | | | ADA 0.0000002950435294 BTC 0.000017803314324159 CEL 15.5626513825448 KLM 0.0592735458897646 XRP 0.000000709725554284 | | | |
| 3.1.483372 | ROBIN HUREAU | ADDRESS REDACTED | | | CEL 0.399096290893182 | | | |
| 3.1.483373 | ROBIN HURLEY | ADDRESS REDACTED | | | CEL 0.1158672699651365 XRP 59.1398 | | | |
| 3.1.483374 | ROBIN JACKMAN | ADDRESS REDACTED | | | BTC 0.00826902060062656 CEL 2635.86508542527 ETH 10.763231418761 LINK 0.2409614468089139 MATIC 160 SNX 268.734058543904 USDC 5043.35787366246 USDT ERC20 172.694918 UST 1000.0461329 | | | |
| 3.1.483375 | ROBIN JACQUES | ADDRESS REDACTED | | | BTC 0.000000144505050797 ETH 0.000430693872264943 LTC 0.00009514447587508 USDC 0.00514482565729915 | | | |
| 3.1.483376 | ROBIN JAKOBS | ADDRESS REDACTED | | | BTC 0.0029415798560173 | | | |
| 3.1.483377 | ROBIN JAMES MAXFIELD | ADDRESS REDACTED | | | CEL 10.7285996897353 | | | |
| 3.1.483378 | ROBIN JAN LISSY | ADDRESS REDACTED | | | BTC 0.2742550279333 | | | |
| 3.1.483379 | ROBIN JANS | ADDRESS REDACTED | | | BTC 0.000007797823385 | | | |
| 3.1.483380 | ROBIN JANSSENS | ADDRESS REDACTED | | | ADA 312.957611246 BTC 0.00003529336 | | | |
| 3.1.483381 | ROBIN JANSSON | ADDRESS REDACTED | | | BNB 1.70020915635587 BTC 0.00253837710651 USDC 266.297805517031 | | | |
| 3.1.483382 | ROBIN JARED MESEY | ADDRESS REDACTED | | | BCH 0.00000012167079169 BNB 0.0000001242425 CEL 0.0711790201380203 ADA 799.155754204747 | BTC 0.0012831370133 7028 | | |
| 3.1.483383 | ROBIN JARVIS-STASNEY | ADDRESS REDACTED | | | BTC 0.004619471459126 ETH 0.677353932718236 USDC 0.869649687308112 | | | |
| 3.1.483384 | ROBIN JI | ADDRESS REDACTED | | | BTC 0.000177668126558 5 ETH 0.012965772964908 | ETH 0.000000648173359461 | | |
| 3.1.483385 | ROBIN JOHN VIKSTROM | ADDRESS REDACTED | | | BTC 0.0000064814550810 03 CEL 4.25787765453 ETH 0.0006576694220213 03 LUNC 6.121767116 37008 | BTC 0.000000504974931791 6 ETH 0.0000004507493 17916 | | |
| 3.1.483386 | ROBIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00227203643815946 | | | |
| 3.1.483387 | ROBIN JOLIET | ADDRESS REDACTED | | | BTC 0.00602624630105019 CEL 3.77203552999225 DOT 5.2946 XRP 70.229863 | | | |
| 3.1.483388 | ROBIN JONGH | ADDRESS REDACTED | | | BNB 9.5538027922334 BTC 0.0010883761427949 5 CEL 4.42235628174134 ETH 0.035 MATIC 1023.13875975509 USDT ERC20 14855.23286584 | | | |
| 3.1.483389 | ROBIN JORDAN | ADDRESS REDACTED | | | BNB 0.00002232816995464 28 | | | |
| 3.1.483390 | ROBIN JORDAN | ADDRESS REDACTED | | | BTC 0.000601354545525926 CEL 0.0835837604621815 MCDAI 31.879336174095 8 | BTC 0.949947957807817 CEL 69.296337523235 | | |
| 3.1.483391 | ROBIN JOSEPH | ADDRESS REDACTED | | Yes | BTC 0.0056312669419079 5 CEL 1.9230944900777 DOT 39.379336489302 5 ETH 4.127340856352 64 LINK 0.006146889805027 28 MANA 1467.30281791095 MATIC 0.277015266292982 USDC 858.098215273136 USDT ERC20 0.000001587625915 75 XLM 587.08449168009 9 XRP 255.028076599119 ZEC 16.8265039591414 | | | MANA 1983.47107438016 |
| 3.1.483392 | ROBIN JULIAN STEBLEA | ADDRESS REDACTED | | | BTC 0.0000826685466737 98 | | | |
| 3.1.483393 | ROBIN KAREN MENKES WEINBERG | ADDRESS REDACTED | | | ADA 368.108984147289 BTC 0.00112254335866713 ETH 0.00154291936437209 SOL 2.01751295803492 | | | |
| 3.1.483394 | ROBIN KARIMPANAMANNIL | ADDRESS REDACTED | | | BTC 0.00000008829561936 35 MATIC 19.428019486866 3 | | | |
| 3.1.483395 | ROBIN KATZ | ADDRESS REDACTED | | | BTC 0.001465285144197 57 USDC 1554.79805116455 | | | |
| 3.1.483396 | ROBIN KEARON | ADDRESS REDACTED | | | BTC 0.000901170580791141 ETH 0.1763466721791 85 XRP 297.77705524799 | | | |
| 3.1.483397 | ROBIN KEULEN | ADDRESS REDACTED | | | ADA 0.09180825780833305 BNB 1.1080505517297 BTC 0.002387981188216 35 USDT ERC20 334.94951060738 9 | | | |
| 3.1.483398 | ROBIN KHAN | ADDRESS REDACTED | | | ADA 361.327022318264 BTC 0.00239479705395508 CEL 0.136049419018926 ETH 0.0008299260031933 69 USDT ERC20 485.606975670207 | | | |
| 3.1.483399 | ROBIN KIM | ADDRESS REDACTED | | | BTC 0.00234718503996952 ETH 5.0388861953435 6 MATIC 17660.679605875 | | | |
| 3.1.483400 | ROBIN KING | ADDRESS REDACTED | | | BTC 0.0012904192663238 ETH 0.2034786558809 28 XRP 290.762343220614 | | | |
| 3.1.483401 | ROBIN KLEIN | ADDRESS REDACTED | | | BTC 0.0216545850647107 ETH 1.41736266667566 | | | |
| 3.1.483402 | ROBIN KLINGENBERG | ADDRESS REDACTED | | | ADA 522.358909320084 BTC 0.000002911682301842 CEL 0.176314305158637 ETH 0.00715181890431375 | | | |
| 3.1.483403 | ROBIN KLOOSTERMEYER | ADDRESS REDACTED | | | BTC 0.000167082096784086 CEL 1.280500921655 ETH 0.142381306179439 | | | |
| 3.1.483404 | ROBIN KNOOPS | ADDRESS REDACTED | | | CEL 20.23006852146689 | | | |
| 3.1.483405 | ROBIN KOLK | ADDRESS REDACTED | | | BTC 0.0005551381338837 75 | | | |
| 3.1.483406 | ROBIN KORJER | ADDRESS REDACTED | | | BTC 0.0000611553176240452 CEL 132.432020506728 ETH 0.0051935493384 7865 LTC 0.0040641241515585 XRP 0.50371685919296 | | | |
| 3.1.483407 | ROBIN KOVAC | ADDRESS REDACTED | | | BTC 0.00133720693363423 CEL 149.30634850809 | | | |
| 3.1.483408 | ROBIN KREJCI | ADDRESS REDACTED | | | BTC 0.00502221335392245 CEL 6.15292787576777 DOT 10.7340102982758 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483409 | ROBIN KRET | ADDRESS REDACTED | | | BTC 0.00002075922646426S | | | |
| 3.1.483410 | ROBIN LABAUNE | ADDRESS REDACTED | | | CEL 0.42925227790657L | | | |
| 3.1.483411 | ROBIN LAGNEAU | ADDRESS REDACTED | | | BTC 0.00130063777257332<br>CEL 7.14364716779088<br>USDC 3424.87114687373 | | | |
| 3.1.483412 | ROBIN LAINÉ | ADDRESS REDACTED | | | BNB 1.013985613999957<br>BTC 0.018905105125534<br>CEL 6.25265512763447 | | | |
| 3.1.483413 | ROBIN LANG | ADDRESS REDACTED | | | BSV 0.2321288<br>CEL 0.272388889735018 | | | |
| 3.1.483414 | ROBIN LANS | ADDRESS REDACTED | | | BTC 0.00000041502097106<br>ETH 0.00000415784511482 | | | |
| 3.1.483415 | ROBIN LARKIN | ADDRESS REDACTED | | | BTC 0.00004023591874836<br>CEL 0.187754712682764<br>XRP 133.155353257077 | | | |
| 3.1.483416 | ROBIN LARSEN | ADDRESS REDACTED | | | DOT 0.0593540936583034 | | | |
| 3.1.483417 | ROBIN LARSON | ADDRESS REDACTED | | | BTC 0.899054541836666 | | | |
| 3.1.483418 | ROBIN LAURENT LASCHUETZA | ADDRESS REDACTED | | | BTC 0.000002666641822264 | | | |
| 3.1.483419 | ROBIN LAZAR LONCARIC | ADDRESS REDACTED | | | BTC 0.0000176714500446153 | | | |
| 3.1.483420 | ROBIN LAZEROMS | ADDRESS REDACTED | | | ADA 374.772908681573<br>BTC 0.0324430672851685<br>CEL 0.030713209077307<br>ETH 0.20974257418964Z<br>USDC 0.569014492545131 | | | |
| 3.1.483421 | ROBIN LE GAL | ADDRESS REDACTED | | | BCH 0.0000000031146683977<br>BTC 0.000029767866754809<br>CEL 3.08350713758837<br>EOS 10.2247763752543<br>USDT ERC20 0.000000980122851899<br>XLM 268.523918590998 | | | |
| 3.1.483422 | ROBIN LEATON | ADDRESS REDACTED | | | BTC 0.14087575<br>CEL 138.033323593234 | | | |
| 3.1.483423 | ROBIN LECROSNIER | ADDRESS REDACTED | | | ADA 6.12895203923187<br>BNB 0.00595467806255595<br>BTC 0.000000008760301391<br>CEL 3.9008905432516 | | | |
| 3.1.483424 | ROBIN LEE | ADDRESS REDACTED | | | BTC 0.00143166771799932<br>ETH 1.42766301226581<br>USDC 1032.66714415704 | | | |
| 3.1.483425 | ROBIN LEMAIRE | ADDRESS REDACTED | | | BTC 0.00335992<br>CEL 6.62781225776106<br>ETH 0.02166116<br>USDT ERC20 51.75288 | | | |
| 3.1.483426 | ROBIN LENGWILER | ADDRESS REDACTED | | | BTC 0.000001048608704976<br>CEL 0.0662919142874868<br>ETH 0.000141310404025821 | | | |
| 3.1.483427 | ROBIN LENNART KARLSSON | ADDRESS REDACTED | | | BTC 0.0528268143225203 | | | |
| 3.1.483428 | ROBIN LIM | ADDRESS REDACTED | | | BTC 0.0230308113333698<br>CEL 0.0644178515292153<br>DOT 161.61288492887S<br>MATIC 756.035081447127<br>SOL 32.417450951834 | | | |
| 3.1.483429 | ROBIN LINDEN | ADDRESS REDACTED | | | BTC 0.01083386201995524<br>CEL 1.87655056441363 | | | |
| 3.1.483430 | ROBIN LINDQVIST DANNERHULT | ADDRESS REDACTED | | | ADA 98.2<br>BTC 0.00273464759527181<br>CEL 134.106292232293<br>COMP 0.01333788<br>ETH 0.01433318<br>SNX 8.63962921<br>USDC 357.000675<br>XLM 283.0003403 | | | |
| 3.1.483431 | ROBIN LINDSTRÖM | ADDRESS REDACTED | | | CEL 0.17127235818741<br>ETH 0.00514021226296963 | | | |
| 3.1.483432 | ROBIN LIU | ADDRESS REDACTED | | | BTC 0.0603229542632945<br>CEL 3.32995510284596 | | | |
| 3.1.483433 | ROBIN LÖFFEL | ADDRESS REDACTED | | | AVAX 0.00000889740285646<br>BTC 0.000012702349252418<br>CEL 0.00222081601080462<br>ETH 0.00010101524324014<br>LUNC 0.00142007029247714<br>MATIC 0.0118919061782288<br>UNI 0.00003672796067843 7<br>USDC 0.335978383891317 1 | | | |
| 3.1.483434 | ROBIN LOMBAERT | ADDRESS REDACTED | | | BTC 0.000028001092549086<br>ETH 0.00315050459589961<br>USDC 0.21560060936332 | | | |
| 3.1.483435 | ROBIN LUC BLASER | ADDRESS REDACTED | | | BTC 0.0000018669524952282 | | | |
| 3.1.483436 | ROBIN LUNDGREN | ADDRESS REDACTED | | | ADA 0.0000055053730669<br>BTC 0.000001017568711378<br>CEL 0.14430067673707 2<br>DOT 0.00000000032087881 | | | |
| 3.1.483437 | ROBIN LYLES | ADDRESS REDACTED | | | CEL 1.24441397187232<br>ETH 0.149207854507 | | | |
| 3.1.483438 | ROBIN LYSHEDE | ADDRESS REDACTED | | | BTC 0.00000147546463045<br>CEL 0.330898307280648<br>ETH 0.000336256788024 8 | | | |
| 3.1.483439 | ROBIN MAASS | ADDRESS REDACTED | | | CEL 1743.55779430979<br>ETH 21.2895275082514<br>LINK 3071.53479442481 | | | |
| 3.1.483440 | ROBIN MAILLARD | ADDRESS REDACTED | | | BTC 0.00005187935339027<br>CEL 0.777362436517377 | | | |
| 3.1.483441 | ROBIN MAKINSON | ADDRESS REDACTED | | | BTC 0.00068991698101811<br>CEL 3753.14204678398<br>ETH 0.1024023902<br>LINK 0.25490744448225<br>MCDAI 6.59024674774235<br>SNX 2.22104195369932<br>USDT ERC20 28.085779195754 | USDC 0.000000151620495261<br>USDT ERC20 0.000000406306060064 | | |
| 3.1.483442 | ROBIN MANANSALA | ADDRESS REDACTED | | | ADA 0.0011854513106678<br>BTC 0.31308456149297<br>DOGE 854.348668150839<br>DOT 138.010495777797<br>ETH 21.9839710192603<br>LUNC 19.1985311910771<br>MANA 860.877815138 24<br>MATIC 5217.77694579947<br>SGB 2855.80944807949<br>SOL 5.51117837885612<br>USDC 3.10582870288114<br>XLM 23.8526059377322<br>XRP 22224.0595040748 | ADA 1.781404370044262<br>USDC 2648.30615012149 | | |
| 3.1.483443 | ROBIN MARCEL KREY | ADDRESS REDACTED | | | BTC 0.00266500920440125 | | | |
| 3.1.483444 | ROBIN MARCO KAUS | ADDRESS REDACTED | | | ETH 0.00163185924322531 | | | |
| 3.1.483445 | ROBIN MARLENE CULVER | ADDRESS REDACTED | | | ETH 0.00150190485410019 | | | |
| 3.1.483446 | ROBIN MARTIN | ADDRESS REDACTED | | | BTC 0.00210722490911722<br>XLM 268.250097178197 | | | |
| 3.1.483447 | ROBIN MARTIN KUNZ | ADDRESS REDACTED | | | CEL 2.10876094028661<br>USDC 0.000000594627596624 | | | |
| 3.1.483448 | ROBIN MARTIN PETER | ADDRESS REDACTED | | | BTC 0.040074114350024 | | | |
| 3.1.483449 | ROBIN MASSEY | ADDRESS REDACTED | | | ADA 47.3109752038785 | | | |
| 3.1.483450 | ROBIN MATTEUCCI | ADDRESS REDACTED | | | BTC 0.075804246306199 | | | |
| 3.1.483451 | ROBIN MAX OLDENBURG | ADDRESS REDACTED | | | ETH 1.54101015506256 | | | |
| 3.1.483452 | ROBIN MAZOUNI | ADDRESS REDACTED | | | BTC 0.00067020518005<br>CEL 0.000832343215622665 | | | |
| 3.1.483453 | ROBIN MBAE | ADDRESS REDACTED | | | ADA 20.8064470274199<br>BTC 0.0000000053046637269<br>CEL 3.87153470059339<br>COMP 0.2295 | | | |
| 3.1.483454 | ROBIN MCCOY | ADDRESS REDACTED | | | BTC 0.0708138523984932<br>ETH 0.439444159853592<br>MATIC 98.323990631907<br>USDC 2.15800905909769 | | | |
| 3.1.483455 | ROBIN MCEVILLY | ADDRESS REDACTED | | Yes | BTC 0.0232061374037604<br>CEL 11.7608019259428<br>USDC 23.3854976319023 | | | BTC 0.0512394453098585 |
| 3.1.483456 | ROBIN MCFEAT | ADDRESS REDACTED | | | ETH 1.09974889955578 | | | |
| 3.1.483457 | ROBIN MCGHIE | ADDRESS REDACTED | | | BTC 0.17304709527142<br>CEL 94.4852120661878<br>ETH 1.03196030219557<br>MANA 98.80278896<br>MATIC 321.08306767<br>PAXG 1.853885538722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483458 | ROBIN MCGOWAN | ADDRESS REDACTED | | | BTC 0.0221821291444331<br>MATIC 173.0451185281574<br>UNI 9.9309733274726 | | | |
| 3.1.483459 | ROBIN MEAD | ADDRESS REDACTED | | | BTC 3.9508831538999RE-07<br>ETH 0.000001171252698091<br>USDC 0.0160149678358666 | | | |
| 3.1.483460 | ROBIN MEHTA | ADDRESS REDACTED | | | AAVE 1.21331304297319<br>BTC 0.979265801377761<br>CEL 633.515566091372<br>ETH 13.0115030229265 | | | |
| 3.1.483461 | ROBIN MEIJER | ADDRESS REDACTED | | | CEL 6.48582176803559 | | | |
| 3.1.483462 | ROBIN MESSENS | ADDRESS REDACTED | | | BTC 0.1059018660459815<br>SOL 3.40699048505299E-05 | | | |
| 3.1.483463 | ROBIN METZGER | ADDRESS REDACTED | | | USDC 0.0071568792478O609<br>BTC 0.0005456245730828O2<br>LINK 0.62752961916698<br>LTC 3.489746180752213<br>UNI 9.825974879512825<br>XRP 1013.332392988929 | | | |
| 3.1.483464 | ROBIN MEYLAERS | ADDRESS REDACTED | | | USDC 0.1337754587757R7 | | | |
| 3.1.483465 | ROBIN MICHAEL VAN STOKROM | ADDRESS REDACTED | | | BTC 0.000012487854707527 | | | |
| 3.1.483466 | ROBIN MICHELLE TEMPLE | ADDRESS REDACTED | | | ETH 0.0000441436506935934<br>UNI 0.01559423004709025<br>XLM 0.1036069734921169 | BTC 0.0019350723342840O8<br>ETH 0.0364990385964305<br>XLM 448.042035383612 | | |
| 3.1.483467 | ROBIN MIDLING | ADDRESS REDACTED | | | ADA 337.2998140966664<br>BNB 1.209759022T696<br>BTC 0.00952041550696911389<br>EOS 122.174297296056<br>ETC 0.0272342154792486<br>LTC 0.008703173951462S4<br>MANA 0.102031038509632<br>MATIC 68.0467596996365<br>USDC 0.286091740312672 | | | |
| 3.1.483468 | ROBIN MILDH | ADDRESS REDACTED | | | BAT 89.040873841189<br>BTC 0.000810785472287803<br>CEL 8.0851706053519652<br>DASH 0.000000669087496288 | | | |
| 3.1.483469 | ROBIN MILLICAM | ADDRESS REDACTED | | | BTC 0.014898981151532998<br>CEL 12.005459602674 | | | |
| 3.1.483470 | ROBIN MILLION | ADDRESS REDACTED | | | BTC 0.0000705091257230O6<br>CEL 0.0593864051072365<br>COMP 0.000071914482236038<br>EOS 0.00173386533528049<br>LINK 0.00077195020219081O8<br>PAXG 0.000018632436408118<br>XLM 0.0345125530467677 | | | |
| 3.1.483471 | ROBIN MILNE | ADDRESS REDACTED | | | BTC 0.00110710325060519 | | | |
| 3.1.483472 | ROBIN MILWARD | ADDRESS REDACTED | | | BTC 0.00210690533945<br>CEL 6.746021932275813<br>XRP 569.64004 | | | |
| 3.1.483474 | ROBIN MIROGLIO | ADDRESS REDACTED | | | BNB 10.93803161<br>BTC 0.00843590840458728B<br>CEL 105.341671180229<br>XLM 0.81286139327437 | | | |
| 3.1.483474 | ROBIN MITCHELL | ADDRESS REDACTED | | | BTC 0.0001040840487684<br>BUSD 0.01103416677835A3<br>ETC 0.000586603606717666 | | | |
| 3.1.483475 | ROBIN MODDERAAT | ADDRESS REDACTED | | | BTC 0.0506062878025352 | | | |
| 3.1.483476 | ROBIN MONTRARAFIL | ADDRESS REDACTED | | | ADA 1.03251142322393 | | | |
| 3.1.483477 | ROBIN MORGAN | ADDRESS REDACTED | | | ADA 0.2966671016844O3<br>BTC 0.012141005870179<br>CEL 82.7357309716133<br>ETH 0.15145484886236777<br>SOL 1.43935914<br>UNI 10.11956783<br>USDC 699.540341288635<br>XRP 77.628914 | | | |
| 3.1.483478 | ROBIN MUELLER | ADDRESS REDACTED | | | XLM 201.340341607812 | | | |
| 3.1.483479 | ROBIN MULLER | ADDRESS REDACTED | | | ADA 2391.82659<br>CEL 68.9828281580368<br>DOT 25.231769426438B<br>MATIC 277.227447918461 | | | |
| 3.1.483480 | ROBIN MURARKA | ADDRESS REDACTED | | | BTC 0.001332720485841 63<br>BUSD 0.02468640594856958<br>CEL 0.32572419102469 2<br>USDC 0.026977601460010 9 | | | |
| 3.1.483481 | ROBIN MURPHY | ADDRESS REDACTED | | | AAVE 0.0000014292008 7456<br>BTC 0.2408512678993556<br>COMP 0.00000133024124052 13<br>DOT 47.5487151338767<br>ETH 11.5429334960671<br>LINK 0.02181283135759 75<br>MATIC 751.058972588175 | | | |
| 3.1.483482 | ROBIN MURPHY | ADDRESS REDACTED | | | BTC 0.10763000320725 | | | |
| 3.1.483483 | ROBIN NAGELMAEKER | ADDRESS REDACTED | | | BTC 0.000033163123884O579 | | | |
| 3.1.483484 | ROBIN NAVRÁTIL | ADDRESS REDACTED | | | ETH 0.019323483449055 67<br>BTC 0.045514 | | | |
| 3.1.483485 | ROBIN NEVEN | ADDRESS REDACTED | | | CEL 39.8828480339272<br>1INCH 108.1706802 2<br>AAVE 1.000749562249 78<br>ADA 1001.84737402957<br>AVAX 10.2654792438236<br>BAT 1004.90718525234<br>BCH 1.0024796540B154<br>BNB 1.0058453<br>BNT 10.094717456859 1<br>BSV 1.001153027388O5<br>BTC 0.00070059626339681<br>CEL 79.8151837778966<br>COMP 1.0015797802296 8<br>DASH 1.0025961352884 8<br>DOGE 996.644166272 13<br>DOT 10.04510384017 28<br>EOS 10<br>ETC 10.0166659279708<br>ETH 3.55348371440923<br>KNC 9.3827109070373 1<br>LINK 10.8591034<br>LPT 0.93218652<br>LUNC 10.04998375469 74<br>MANA 98.6509577981630 8<br>MATIC 1028.77878307278<br>OMG 9.74425669436054<br>SNX 106.80361449025 3<br>SOL 10.205849219489 9<br>SUSHI 102.2045298353 74 | | | |
| 3.1.483486 | ROBIN NEVEU | ADDRESS REDACTED | | | CEL 1.0994550099810 5<br>SGB 86.0777562968584 8<br>XRP 580.493413395482 | | | |
| 3.1.483487 | ROBIN NICHOLAS FULLER | ADDRESS REDACTED | | | BTC 0.00349266<br>CEL 4.5038318901096 6<br>MCDAI 30 | | | |
| 3.1.483488 | ROBIN NIGON BELLON | ADDRESS REDACTED | | | ETH 0.00003929143850B312 | | | |
| 3.1.483489 | ROBIN NIKLAS RESCHKE | ADDRESS REDACTED | | | BTC 0.00001020996292959 | | | |
| 3.1.483490 | ROBIN NORRIS | ADDRESS REDACTED | | | ADA 200.15151182381<br>BTC 0.00180713066977085<br>MATIC 171.845128914491 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483491 | ROBIN OGG | ADDRESS REDACTED | | | AAVE 4.13997426541749<br>ADA 1487.62313666492<br>BAT 668.72830529639<br>BCH 1.25555075855784<br>BNT 154.752676282416<br>BTC 0.034566273215821<br>CEL 106.040674966859<br>COMP 2.14462495216733<br>DASH 3.36343055464284<br>EOS 132.45124620735<br>LINK 26.9121156934964<br>LTC 3.73711053994361<br>MANA 720.107124943211<br>MATIC 2636.44869860089<br>OMG 103.316286703067<br>SNX 57.084433183525<br>UMA 183.002902111578<br>UNI 28.6475513429514<br>USDC 1728.71237044027<br>WBTC 0.0177496744685511<br>XLM 1572.79747055895<br>ZEC 4.33374655714085<br>ZRX 1614.93363636046 | BTC 0.000462766498877241 | | |
| 3.1.483492 | ROBIN OLLE ENGSTRAND | ADDRESS REDACTED | | | BTC 0.0129198191548807 | | | |
| 3.1.483493 | ROBIN OLSZEWSKI | ADDRESS REDACTED | | | ETH 0.299872700709436<br>CEL 1.56422038955773 | | | |
| 3.1.483494 | ROBIN OOSTERBOSCH | ADDRESS REDACTED | | | USDC 52.995216<br>BTC 0.000879998248966913 | | | |
| 3.1.483495 | ROBIN ORLIC | ADDRESS REDACTED | | | USDC 70.6913775606276<br>ADA 221.393356601621<br>BTC 0.0467322594782799<br>CEL 1.53862610512867<br>DOT 21.1451889181368 | | | |
| 3.1.483496 | ROBIN OSTLER | ADDRESS REDACTED | | | ETH 4.18503645016915<br>BTC 0.00267992553228694<br>CEL 15.8172042506472 | | | |
| 3.1.483497 | ROBIN OTT | ADDRESS REDACTED | | | USDC 402.469921599147<br>BTC 0.000070009588881735<br>ETH 0.000849767763833852<br>USDC 0.00999346643124229 | BTC 0.0000002585639166697<br>ETH 0.00000024451904236<br>USDC 0.00000039337047697t | | |
| 3.1.483498 | ROBIN PACQUES | ADDRESS REDACTED | | | BCH 0.146223538839374 | | | |
| 3.1.483499 | ROBIN PÁNEK | ADDRESS REDACTED | | | LINK 2.01243455652416<br>BCH 0.00305541654907073 | | | |
| 3.1.483500 | ROBIN PARKER | ADDRESS REDACTED | | | DASH 0.0132606091506368<br>CEL 11.37948229575 t5 | | | |
| 3.1.483501 | ROBIN PARRISH | ADDRESS REDACTED | | | BSV 1.028555411108729<br>BTC 0.0153761916705987 | | | |
| 3.1.483502 | ROBIN PATRICK LAVARES | ADDRESS REDACTED | | | MCDAI 1065.6035783029<br>ADA 0.775080608766709<br>BTC 0.00000306082613041B<br>CEL 6.988152403165t<br>USDC 2317.65160072347<br>USDT ERC20 0.5169154440B2212 | | | |
| 3.1.483503 | ROBIN PAUDEL | ADDRESS REDACTED | | | XRP 694.455346<br>ADA 647.939825532772<br>AVAX 11.100002132456<br>BTC 0.00114764668798376<br>DOT 53.19690544b0b54<br>MATIC 1250.96472709966<br>SNX 9.32521614603423 | | | |
| 3.1.483504 | ROBIN PAUL PFETZING | ADDRESS REDACTED | | | KLM 442.37382190529t2 | | | |
| 3.1.483505 | ROBIN PAUWELS | ADDRESS REDACTED | | Yes | BTC 0.000000483357967109<br>AVAX 0.0272160659100232<br>BTC 0.630185664306124<br>CEL 58.2806654165848<br>ETH 0.00237244634121t4<br>SOL 0.269667615797901<br>USDC 3606.30543681117 | | | BTC 0.179888449960749 |
| 3.1.483506 | ROBIN PÁVEK | ADDRESS REDACTED | | | BTC 0.00560411598063063t<br>USDT ERC20 230.455768136579 | | | |
| 3.1.483507 | ROBIN PECK | ADDRESS REDACTED | | | BTC 0.0185709700453492t<br>ETH 0.142743414209611<br>MATIC 451.051983232845 | | | |
| 3.1.483508 | ROBIN PEETERS | ADDRESS REDACTED | | | SNX 20.51019473217t9<br>AVAX 0.00000075<br>BTC 0.000000909634477953<br>CEL 362.81386190419<br>DOT 0.000000000042458234<br>ETH 0.000000425377422269<br>LUNC 0.000000292620253667 | | | |
| 3.1.483509 | ROBIN PEIXOTO | ADDRESS REDACTED | | | USDC 10.0265387115405<br>BTC 0.000006372578278395<br>ETH 0.000473197279161472<br>LINK 0.00603315526647908<br>LTC 0.000381734716412794<br>SNX 0.014008362141629B | | | |
| 3.1.483510 | ROBIN PELLISSIER | ADDRESS REDACTED | | | UNI 0.0128926917755039<br>BTC 0.0186213846128659<br>CEL 3.99036383077905 | | | |
| 3.1.483511 | ROBIN PENCHI | ADDRESS REDACTED | | | ETH 0.27640324562705b<br>AAVE 0.01789231036007t4<br>BTC 0.000609504525671338<br>CEL 15.908762168104t<br>ETH 0.00485735871651047 | | | |
| 3.1.483512 | ROBIN PESKO | ADDRESS REDACTED | | | SOL 0.12591649932446<br>BTC 0.000551381811467884<br>ETH 0.029598165182080B | | | |
| 3.1.483513 | ROBIN PETRÁK | ADDRESS REDACTED | | | BTC 0.000011823054227983<br>CEL 0.242032377454537<br>SGB 394.55186715073B | | | |
| 3.1.483514 | ROBIN PHAFF | ADDRESS REDACTED | | | SOL 0.00001<br>BTC 0.0222714832938271 | | | |
| 3.1.483515 | ROBIN PHAM | ADDRESS REDACTED | | | ETH 0.000697602362947381<br>USDC 0.405983920462265 | USDC 264.758960521732 | | |
| 3.1.483516 | ROBIN PIARD | ADDRESS REDACTED | | | CEL 4.60104939990682<br>USDC 111.382099 | | | |
| 3.1.483517 | ROBIN PIRON | ADDRESS REDACTED | | | ADA 0.0663528355619172<br>BTC 0.516688571451511<br>CEL 127.680110305517<br>DOT 0.0660502513805745 | | | |
| 3.1.483518 | ROBIN PLEADEN | ADDRESS REDACTED | | | MATIC 1.22082518807775<br>MCDAI 0.0453174090296477 | | | |
| 3.1.483519 | ROBIN PLETTINCK | ADDRESS REDACTED | | | USDC 2.44972673384962<br>BTC 0.00601602000306201<br>CEL 15.2588480676084 | | | |
| 3.1.483520 | ROBIN POOLE | ADDRESS REDACTED | | | LINK 49.7275<br>DOT 5.69254289843816<br>ETH 0.0461808693982 | | | |
| 3.1.483521 | ROBIN POPULUS | ADDRESS REDACTED | | | BTC 0.000860034876632913<br>CEL 26.054117415092 | | | |
| 3.1.483522 | ROBIN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.0000068178029370992 | | | |
| 3.1.483523 | ROBIN POSTEMA | ADDRESS REDACTED | | | BNB 0.000827728951629601<br>BTC 0.000038177919726426<br>DOT 0.0248430714969835<br>LTC 0.000458346615370384<br>MATIC 1.21526252373689 | | | |
| 3.1.483524 | ROBIN POTTER | ADDRESS REDACTED | | | USDC 0.730803464541663<br>BTC 0.148608517195999<br>ETH 1.06697192989B<br>LTC 3.9645831913906t | | | |
| 3.1.483525 | ROBIN POULSEN | ADDRESS REDACTED | | | BTC 0.012332081109962b<br>CEL 0.00149204871505315 | | | |
| 3.1.483526 | ROBIN PROCK | ADDRESS REDACTED | | | BTC 0.000011154606587511 | | | |
| 3.1.483527 | ROBIN PUERTA | ADDRESS REDACTED | | | ADA 0.50671379340B134<br>BNB 0.00281454072757082<br>BTC 0.00376758047495432<br>ETH 0.599474064953292<br>USDC 913.296796350623 | | | |
| 3.1.483528 | ROBIN QUALY | ADDRESS REDACTED | | | XRP 0.230400687710t3<br>CEL 4.47249575818889 | | | |
| 3.1.483529 | ROBIN RABOISSON | ADDRESS REDACTED | | | ETH 0.0080858t<br>CEL 0.39765178135772S | | | |
| 3.1.483530 | ROBIN RAJU | ADDRESS REDACTED | | | CEL 0.0282158191913412 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483531 | ROBIN RAMBERG | ADDRESS REDACTED | | | BTC 0.00000035878130564 9; XLM 0.02151188800736435 | | | |
| 3.1.483532 | ROBIN RAMP | ADDRESS REDACTED | | | ADA 0.23369655408569; BTC 0.02764879561747 5; CEL 4.92593823480577; ETH 0.00023738234603837 7; LUNC 0.00662131921893578; USDC 0.00000002997946432 4; USDT ERC20 0.75024482027128 1; XRP 0.30707075527583 | | | |
| 3.1.483533 | ROBIN RAYMOND | ADDRESS REDACTED | | | ETH 0.24047271986301 8 | | | |
| 3.1.483534 | ROBIN REEDER | ADDRESS REDACTED | | | BTC 0.01371381900411 57 | | | |
| 3.1.483535 | ROBIN REIDATH | ADDRESS REDACTED | | | USDC 0.00000496697934182 4 | | | |
| 3.1.483536 | ROBIN RHODEN | ADDRESS REDACTED | | | CEL 1.06507762906083 | | | |
| 3.1.483537 | ROBIN ROBERTS | ADDRESS REDACTED | | Yes | BTC 0.31169649294808 7; DOT 118.17382149949 9; ETH 0.71101798489258 0; LINK 12.71669213849 46; MANA 0.02045311666160 51; MATIC 522.04097357294 3; PAX 6.09341880088358; UNI 0.02934767055882 22; USDC 0.19075741159711 1 | | | BTC 0.253571126701039 |
| 3.1.483538 | ROBIN ROBINSON | ADDRESS REDACTED | | | MANA 0.01119015875634 31; MATIC 555.21074982696 4 | | | |
| 3.1.483539 | ROBIN RODRIC A PHILLIPS | ADDRESS REDACTED | | | ADA 100.92799321184 2; BTC 0.02757957274510 98; CEL 8.26596285155402; ETH 1.27538433491476; MATIC 765.89760795811 | | | |
| 3.1.483540 | ROBIN ROEX | ADDRESS REDACTED | | | ADA 0.00000079705502427 2; BTC 0.00000006283316316; CEL 2.43877242546199 | | | |
| 3.1.483541 | ROBIN ROGERS | ADDRESS REDACTED | | | BTC 0.04722962191906264; ETH 0.87706870982844 6 | | | |
| 3.1.483542 | ROBIN ROLAND ANDRE BERNE | ADDRESS REDACTED | | | BTC 0.05351207602725 07; MCDAI 60.45990348542 8 | | | |
| 3.1.483543 | ROBIN ROME | ADDRESS REDACTED | | | ADA 411.3638720070 11; AVAX 26.68407463433 05; BTC 0.00059311507300 68; ETH 2.50193863798051; MATIC 4.41293491610204; SOL 6.06994235112532 | | | |
| 3.1.483544 | ROBIN ROOS | ADDRESS REDACTED | | | BTC 0.001301; CEL 97.92583537989 43; USDC 234.00789 | | | |
| 3.1.483545 | ROBIN ROPER | ADDRESS REDACTED | | | BTC 0.02903054875007 01; ETH 0.49536907228525 8; LTC 3.44917106300898 | | | |
| 3.1.483546 | ROBIN ROSENGREN | ADDRESS REDACTED | | | ADA 0.14098453718815; BTC 0.00000003744877374 1; USDC 6.50444504019755 1 | | | |
| 3.1.483547 | ROBIN ROSENQUIST | ADDRESS REDACTED | | | MATIC 126.00439655295 9; SNX 45.88836711703 67; XLM 25.48173063331 16 | | | |
| 3.1.483548 | ROBIN ROTHMAN | ADDRESS REDACTED | | | ADA 0.25256233327362 9; BTC 0.00000573616883207; DOT 0.05058515643644 11; ETH 0.30668808601949 5; MATIC 0.57290077696780 6 | | | |
| 3.1.483549 | ROBIN ROTTEVEEL | ADDRESS REDACTED | | | BCH 0.00044374690860 5235; BTC 9.46326124242990 E-07; XRP 0.00056074069079931 4 | | | |
| 3.1.483550 | ROBIN ROUSH | ADDRESS REDACTED | | | USDC 51.12497196335 69 | | | |
| 3.1.483551 | ROBIN ROUX | ADDRESS REDACTED | | | AAVE 0.00035211898319941 6; ADA 0.12405759668063 4; BTC 0.00000130554551054 4; CEL 0.05288765677479 57; ETH 0.47431143554598 8; USDC 217.65784613173 9; USDT ERC20 0.42541059067560 8 | | | |
| 3.1.483552 | ROBIN ROWE | ADDRESS REDACTED | | | BTC 0.00000002462966799; CEL 0.87108634767156 9 | | | |
| 3.1.483553 | ROBIN ROWLAND | ADDRESS REDACTED | | | BCH 0.00302365623593 498; BTC 1.65890922350554; CEL 612.55738705916 5; DASH 15.53961168615 58; LINK 0.12615286672541; LTC 0.01420959780930 72; OMG 0.01603095584265 46; SGB 254.73307397820 6; USDC 1.14318484109 16; XLM 7.98375363587918; XRP 0.77790784754683 2; ZRX 0.93739529119112 3 | BTC 0.000000589708241565; CEL 205.5593; DASH 3.71609067; LINK 0.00071696621968430 7; LTC 0.00087313334581810 7; USDC 1.93785958254925; ZRX 0.017384510686459 4 | | |
| 3.1.483554 | ROBIN RUEBY | ADDRESS REDACTED | | | BTC 1.82138369081726; DOT 0.00092219994554505 8; ETH 0.00000891837906 95; LINK 0.00007399824862649 3; MATIC 4533.46800643181; MCDAI 0.30794518697314 8; SOL 414.19585110782 9 | | | |
| 3.1.483555 | ROBIN RUTSAERT | ADDRESS REDACTED | | | BTC 0.12379849119427 2; CEL 9.70741651845156; ETH 0.43696216645917 1; LINK 190.25964658627 68; USDT ERC20 1334.63822792456 | | | |
| 3.1.483556 | ROBIN SABINE G VANDAMME | ADDRESS REDACTED | | | BTC 0.03998375644733 79; ETH 0.65854063973290 1 | | | |
| 3.1.483557 | ROBIN SAINT-JEAN | ADDRESS REDACTED | | | CEL 118.17754205985 | | | |
| 3.1.483558 | ROBIN SANFORD | ADDRESS REDACTED | | | BTC 0.00110168695283989; USDC 522.99614564257 | | | |
| 3.1.483559 | ROBIN SASCHA TOM SCHWEGLER | ADDRESS REDACTED | | | BTC 0.00000016105807889 1 | | | |
| 3.1.483560 | ROBIN SCHISCHKE | ADDRESS REDACTED | | | BTC 0.00227928886347525; CEL 4.14992308848685; DOT 0.66685459135889 9; ETH 0.00105703509116809; USDC 0.80215004616746; USDT ERC20 0.16589 | | | |
| 3.1.483561 | ROBIN SCHJØDT | ADDRESS REDACTED | | | CEL 5.08549134775556; ETH 0.08008962 | | | |
| 3.1.483562 | ROBIN SCHLECHT | ADDRESS REDACTED | | | BTC 0.06188211712470 07; USDC 7.48028511512214 | BTC 0.021485 | | |
| 3.1.483563 | ROBIN SCHOLTENS | ADDRESS REDACTED | | | CEL 1.28432201731497 | | | |
| 3.1.483564 | ROBIN SCHOONEBEEK | ADDRESS REDACTED | | | BNB 0.05175926770172 02; CEL 0.02178384661493 78; GUSD 0.00747892394497863 | | | |
| 3.1.483565 | ROBIN SCHOONIANS | ADDRESS REDACTED | | | BTC 0.01020207998757 22; CEL 7.90524981523837; USDC 400 | | | |
| 3.1.483566 | ROBIN SCHULTKA | ADDRESS REDACTED | | | BTC 0.00003172575932708 9 | | | |
| 3.1.483567 | ROBIN SEGERS | ADDRESS REDACTED | | | CEL 0.07048110671047 82; MATIC 0.56654025271085 | | | |
| 3.1.483568 | ROBIN SEHO BOBROWICZ | ADDRESS REDACTED | | | BTC 0.16283191231645 | | | |
| 3.1.483569 | ROBIN SEILA | ADDRESS REDACTED | | | BTC 0.00135643563216207 9; USDC 3086.49731250143 | BTC 0.01246349; USDC 1000 | | |
| 3.1.483570 | ROBIN SENSENEY | ADDRESS REDACTED | | | CEL 19.72313027162609 | | | |
| 3.1.483571 | ROBIN SEVASTIK | ADDRESS REDACTED | | | AAVE 0.05967881889331 82; BTC 0.00013479781458450 2; CEL 2068.47163524306; ETH 0.00000756055379196 7; LINK 1.01680668972722; USDC 2.79198468804712 | | | |
| 3.1.483572 | ROBIN SEYR | ADDRESS REDACTED | | Yes | BTC 0.14597820194230 8; USDC 0.47838304193605 2 | | | BTC 0.195589710858041 |
| 3.1.483573 | ROBIN SHARP | ADDRESS REDACTED | | | CEL 0.34555621328133 7; ETH 0.00137077357791 3 | | | |
| 3.1.483574 | ROBIN SINGH | ADDRESS REDACTED | | | DOT 0.03379742653663 76; ETH 0.00060107490144623 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483575 | ROBIN SIPPE | ADDRESS REDACTED | | | BNB 1.099234506J0621 BTC 0.0001109559244595 CEL 805.789930391644 LINK 516.630020286005 MATIC 2405.588319J154 TUSD 298.180925129346 USDC 33949.5584481787 WBTC 6.93886782576702 | | | |
| 3.1.483576 | ROBIN SMIET | ADDRESS REDACTED | | | BTC 0.0000000086144915 CEL 1.1796228957516 DASH 0.000072240680388299 LTC 0.00033054518451089 | | | |
| 3.1.483577 | ROBIN SMITH | ADDRESS REDACTED | | | BTC 0.03966105 CEL 699.519027831479 ETH 1.63594314201582 PAXG 0.953561729504 | | | |
| 3.1.483578 | ROBIN SØRENSEN | ADDRESS REDACTED | | | CEL 0.001761030199284 XLM 2.1596492 | | | |
| 3.1.483579 | ROBIN SPLETTSTÖßER | ADDRESS REDACTED | | | BTC 0.021531027784186 | | | |
| 3.1.483580 | ROBIN STAFFORD | ADDRESS REDACTED | | | ADA 772.292596001236 BTC 0.082826745921600S CEL 1.03655957597373 DOT 26.75938911517 ETH 6.64806281455J LUNC 25.374112684738 MATIC 5861.262050209J3 SOL 77.449609516191J USDC 3.33431611460331 XLM 332.686279483026 XRP 585.69217417604 | | | |
| 3.1.483581 | ROBIN STAUDINGER | ADDRESS REDACTED | | | BTC 0.000159679106327089 BUSD 5829.569122777777 CEL 274.219116396319 FAX 1144.10690718036 PAXG 1.31842391337942 | | | |
| 3.1.483582 | ROBIN STEFFEN | ADDRESS REDACTED | | | BTC 0.000008957250016846 | | | |
| 3.1.483583 | ROBIN STEIGER | ADDRESS REDACTED | | | ADA 0.247158151623317 BTC 0.0018053669806J423 USDT ERC20 A13.444682408285 | | | |
| 3.1.483584 | ROBIN STEVENS | ADDRESS REDACTED | | | CEL 0.12640878058934 ETH 0.0277983731101203 | | | |
| 3.1.483585 | ROBIN STEVENS | ADDRESS REDACTED | | | CEL 0.0085068184319242J | | | |
| 3.1.483586 | ROBIN STEWART | ADDRESS REDACTED | | | CEL 1.11589703657461 LTC 0.0017643916358587 XLM 19.1474550866509 | | | |
| 3.1.483587 | ROBIN STRIEBEL | ADDRESS REDACTED | | | AVAX 0.000007610847450127 BNB 6.57092960399900-09 BTC 0.0000921426839316S4 CEL 1.682750049714S5 DOT 7.39668519114590-05 ETH 0.000005354861800339 LUNC 0.000095 SOL 0.0004087874559096205 USDC 0.037786438968183 | | | |
| 3.1.483588 | ROBIN STROET | ADDRESS REDACTED | | | BTC 0.086307340990728 CEL 1.28515554131J78 | | | |
| 3.1.483589 | ROBIN STROO | ADDRESS REDACTED | | | ADA 0.004801241569J307 BTC 0.0000000045704A1399 CEL 0.751569624230189 | | | |
| 3.1.483590 | ROBIN SUNNY | ADDRESS REDACTED | | | ADA 489.975095 CEL 7.3404054399075 | | | |
| 3.1.483591 | ROBIN SVEN | ADDRESS REDACTED | | | CEL 0.0153559984409849 | | | |
| 3.1.483592 | ROBIN SYDNEY | ADDRESS REDACTED | | | BAT 116.896609432315 CEL 1.35726665609526 ETH 0.243161950673819 MCDAI 30 | | | |
| 3.1.483593 | ROBIN SYMEOU | ADDRESS REDACTED | | | BTC 0.0000291167593539 CEL 264.62438209B255 ETH 0.00001502830283131J | | | |
| 3.1.483594 | ROBIN SZYDLOWSKI | ADDRESS REDACTED | | | CEL 0.367438124930177 DOT 0.0397708647592678 SUSH 0.024733827131795J | | | |
| 3.1.483595 | ROBIN TAHIRI | ADDRESS REDACTED | | | BTC 0.000008000209348642 ETH 0.0612669669543803 | BTC 0.00000027583962198 ETH 0.00000069073150973 | | |
| 3.1.483596 | ROBIN TAKAH | ADDRESS REDACTED | | | BAT 355 BTC 0.0225893471700506 CEL 8.098327440221J2 DASH 0.271931 EOS 4 ETH 1.458695604622B2 LINK 31.259771904539 LTC 0.3 SGB 31.236602121385B XLM 800 XRP 0.90259341691073J ZRX 150.41319199784A | | | |
| 3.1.483597 | ROBIN TAN | ADDRESS REDACTED | | | BTC 1.07948645834J2 ETH 4.18503J536341A | | | |
| 3.1.483598 | ROBIN TANYA AMATO | ADDRESS REDACTED | | | | ADA 237.4 BTC 0.251719360297299 | | |
| 3.1.483599 | ROBIN TAPPEL | ADDRESS REDACTED | | | BTC 0.040389638374585 CEL 45.59849309851A ETH 0.000000876533734B LINK 0.00002088A6522314 LTC 0.00000183 XRP 0.0066618 | | | |
| 3.1.483600 | ROBIN TASSART | ADDRESS REDACTED | | | ADA 15.9189450130899 | | | |
| 3.1.483601 | ROBIN TERRASE | ADDRESS REDACTED | | | CEL 1.13307993351219 | | | |
| 3.1.483602 | ROBIN TESSE | ADDRESS REDACTED | | | BCH 0.00002761 BNB 0.049366615902077J BTC 0.0002517014545038A9 BUSD 1.70263859825642 CEL 50.046645620765 EOS 0.003 ETH 0.000840397856046A6 LTC 0.00011169 SNX 0.002 SOL 0.013138240774189999 USDC 2.51138922550177 USDT ERC20 1.0185684648S4 XLM 0.05 | | | |
| 3.1.483603 | ROBIN THEURI | ADDRESS REDACTED | | | BTC 0.0000000206270627O6 CEL 0.052571068198724J ETH 0.000127 | | | |
| 3.1.483604 | ROBIN THIRTLE | ADDRESS REDACTED | | | BTC 0.0000461543426999A4 DASH 0.003427976584B1271 ETH 0.0013862501688985 | | | |
| 3.1.483605 | ROBIN THOMAS | ADDRESS REDACTED | | | BTC 0.06007823585321988 DOT 19.77538591747402 ETH 1.13941417831758 MATIC 1877.961119310B3 XRP 309.257310596242 | | | |
| 3.1.483606 | ROBIN THOMAS | ADDRESS REDACTED | | | BNB 0.0095 BTC 0.00201085729754715 CEL 400.263697342722 USDC 0.000000559526010849 | | | |
| 3.1.483607 | ROBIN THORSEN | ADDRESS REDACTED | | | BAT 0.185214253204754 LINK 0.067537239562856 | | | |
| 3.1.483608 | ROBIN TINKER | ADDRESS REDACTED | | | CEL 1.392397249135888 LUNC 1.14616773326499 | | | |
| 3.1.483609 | ROBIN TJANDRA | ADDRESS REDACTED | | | LTC 0.000571803559796582 | | | |
| 3.1.483610 | ROBIN TOLMAN | ADDRESS REDACTED | | | ADA 0.0337510663663512 | | | |
| 3.1.483611 | ROBIN TUCKER | ADDRESS REDACTED | | | ETH 0.04424774314031A7 | | | |
| 3.1.483612 | ROBIN TUNLEY | ADDRESS REDACTED | | | BTC 0.9341266423318531 CEL 1479.41401237202 DASH 0.0000000555861865S ETH 29.55199164259J2 MATIC 0.00000058740732B164 USDC 73644.070043S5 | | | |
| 3.1.483613 | ROBIN TURPIN | ADDRESS REDACTED | | | BTC 0.000009764771B429 CEL 30.4689209182889 PAX 0.334995627053177 USDC 1.7650156396772B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483614 | ROBIN TUULALPUA | ADDRESS REDACTED | | | ADA 1.557686890707 BTC 0.000865954881251694 | | | |
| 3.1.483615 | ROBIN URBINO | ADDRESS REDACTED | | | LINK 9.36872196333372 | | | |
| 3.1.483616 | ROBIN VAN AOHT | ADDRESS REDACTED | | | BTC 0.000901407509163677 CEL 12.166975416881 | | | |
| 3.1.483617 | ROBIN VAN DER ELST | ADDRESS REDACTED | | | ETH 0.168116729032072 | | | |
| 3.1.483618 | ROBIN VAN DER VLIET | ADDRESS REDACTED | | | CEL 0.726766719460906 BTC 0.000000663156727614 CEL 4.0578959433851 | | | |
| 3.1.483619 | ROBIN VAN DUCK | ADDRESS REDACTED | | | ETH 0.000012080116188479 LINK 0.0113535936171001 MCDAI 0.050338649891829 | | | |
| 3.1.483620 | ROBIN VAN DIJK | ADDRESS REDACTED | | | USDT ERC20 0.012091147549710E BTC 0.277231347273643 | | | |
| 3.1.483621 | ROBIN VAN ELST | ADDRESS REDACTED | | | LINK 414.999291026963 ADA 55.824459 BTC 0.0176301632585487 | | | |
| 3.1.483622 | ROBIN VAN FRAECHEM | ADDRESS REDACTED | | | CEL 21.9273834316287 DOT 1.3719141725 ETH 0.15481505 BNT 0.188723648288034 | | | |
| 3.1.483623 | ROBIN VAN HAELST | ADDRESS REDACTED | | | BTC 0.000044647381929063 CEL 3.52584916497417 ETH 0.00428682873775E4 BTC 0.00057140630250014 CEL 0.46034110846857E4 DOT 0.00713923727650021 ETH 0.00004720476827742E LINK 0.0126105857330197 MATIC 0.49032129305764E7 MCDAI 0.000254485889108387 SNX 0.00815145493431E9 SOL 0.000556834205594057 USDC 4.896097314203E73 USDT ERC20 0.0000005287803307E7 | | | |
| 3.1.483624 | ROBIN VAN HESSE | ADDRESS REDACTED | | Yes | 1INCH 74.4630317460047 ADA 70.0628230319515 BTC 0.0127301353579661 CEL 45.8803534675392 DOT 7.5342901190914E ETH 0.56182763108668E3 MATIC 67.6895284095266 | | | ADA 1006.37159013001 BTC 1.17089804928323 DOT 120.618064564708 |
| 3.1.483625 | ROBIN VAN HOUTVEN | ADDRESS REDACTED | | | BTC 0.000105762901670 BTC 0.136132646526315 | | | |
| 3.1.483626 | ROBIN VAN IJESHOUT | ADDRESS REDACTED | | | CEL 4.168442317182E3 ETH 4.7120645787326E5 USDC 17902.3582303883 | | | |
| 3.1.483627 | ROBIN VAN PAASSEN | ADDRESS REDACTED | | | AAVE 0.01878887782635E35 BTC 0.000053095156795274 CEL 0.106014346380046 COMP 0.004309688853528E4 DASH 0.0014384442215744E9 DOT 0.00026515 ETH 0.000006238844171374 KNC 0.0517809934079139 LINK 0.00151391382926733 MATIC 0.21901790194868 SNX 0.328912777566903 UNI 0.14373280113278 USDC 0.01987460281083E44 USDT ERC20 2.3004510820146E8 XRP 0.653877791170052 | | | |
| 3.1.483628 | ROBIN VAN TILBURG | ADDRESS REDACTED | | | BTC 0.13826574853186 CEL 6.265555071317E73 ETH 8.6564188659239 | | | |
| 3.1.483629 | ROBIN VAN VARSSEVELD | ADDRESS REDACTED | | Yes | ADA 0.0833986405649513 BTC 0.197652793078154 ETH 0.0011034410606006E7 LUNC 0.149381354180068 USDC 30.0667720276607 | | | BTC 0.485759532566937 |
| 3.1.483630 | ROBIN VAN VEEN | ADDRESS REDACTED | | | BTC 0.0662602370054870 CEL 8.555765957714636 ETH 0.025097510394267E1 | | | |
| 3.1.483631 | ROBIN VAN WAYENBERG | ADDRESS REDACTED | | | SGB 301.07106534776A BTC 0.0000000009467347244 | | | |
| 3.1.483632 | ROBIN VAN WONDEREN | ADDRESS REDACTED | | | CEL 206.39242753498E XRP 0.5256709777688849 | | | |
| 3.1.483633 | ROBIN VANDE VELDE | ADDRESS REDACTED | | | CEL 0.0153235331226174 ETH 0.036120005206044E | | | |
| 3.1.483634 | ROBIN VANNER | ADDRESS REDACTED | | | USDC 0.4503804104343691 BTC 0.00000000459314496 CEL 18.3024092312028 | | | |
| 3.1.483635 | ROBIN VARGHESE | ADDRESS REDACTED | | Yes | USDC 0.01170201090327068 1INCH 1085.19006350822 SNX 3071.02596189E34 | | | 1INCH 10629.97938933E86 |
| 3.1.483636 | ROBIN VEKEMAN | ADDRESS REDACTED | | | BNB 1.12898713812855 BTC 0.0017223520377199E1 | | | |
| 3.1.483637 | ROBIN VERSCHUEREN | ADDRESS REDACTED | | | CEL 108.67656656370E26 | | | |
| 3.1.483638 | ROBIN VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.000001051688506668 CEL 0.347316499423732 | | | |
| 3.1.483639 | ROBIN VILHELM MICHAEL VESTIN LARSSON | ADDRESS REDACTED | | | USDT ERC20 2.26668112741206 BTC 0.000000347820672563 | | | |
| 3.1.483640 | ROBIN VÍZEK | ADDRESS REDACTED | | | BTC 0.02625707357133107 SOL 1.14138917469032 | | | |
| 3.1.483641 | ROBIN W GEURTS VAN KESSEL | ADDRESS REDACTED | | | USDT ERC20 119.030470776597 ETH 0.00155525690980931 | | | |
| 3.1.483642 | ROBIN WAI FAN LEE | ADDRESS REDACTED | | | BTC 0.000039155100410998E ETH 0.001782768639950484 | | | |
| 3.1.483643 | ROBIN WALLIN | ADDRESS REDACTED | | | ADA 0.000000754332513E96 BTC 0.0000000628905845E5 CEL 1142.93688587092 | | | |
| 3.1.483644 | ROBIN WALLSTRÖM | ADDRESS REDACTED | | | BTC 0.0144601663353627 | | | |
| 3.1.483645 | ROBIN WANG | ADDRESS REDACTED | | | ADA 4.62501087561301 BTC 0.00000012295050481E CEL 65.644126385047E ETH 0.0029357130479023E | | | |
| 3.1.483646 | ROBIN WASLANDER | ADDRESS REDACTED | | | LINK 0.0117540907560E3 BTC 3.7348573822942E BTC 4.67066582676090-05 CEL 1576.55797168425 ETH 0.0007496332548489E2 LINK 33.18814207466E9 MATIC 11.22900021217829 USDC 1.39058411495903 | | | |
| 3.1.483647 | ROBIN WATKINS | ADDRESS REDACTED | | | BTC 0.000945025091426734 LINK 115.486768356781 | | | |
| 3.1.483648 | ROBIN WEEMS | ADDRESS REDACTED | | | BTC 0.0031507336118948E2 | | | |
| 3.1.483649 | ROBIN WEERSMA | ADDRESS REDACTED | | | BTC 0.0010767375276834E CEL 36.5447625537292 USDC 50954.843406025 | | | |
| 3.1.483650 | ROBIN WEIZER | ADDRESS REDACTED | | | USDT ERC20 29.434203625463E BTC 0.02759559332392E | | | |
| 3.1.483651 | ROBIN WENCZEL | ADDRESS REDACTED | | | ADA 204.454389135258 BNB 0.0229615093599809 BTC 0.02340284765138886 BUSD 17.5125515255495 CEL 2.07121945208349 EOS 1.42581741932E9 USDC 9.357499113770913 XTZ 13.57312548080E | | | |
| 3.1.483652 | ROBIN WERNER JOHANNES SPÄTLING | ADDRESS REDACTED | | | BTC 0.2448370265790S7 | | | |
| 3.1.483653 | ROBIN WESTRA | ADDRESS REDACTED | | | BTC 0.01593148245152S5 USDT ERC20 51265.9632160669 | | | |
| 3.1.483654 | ROBIN WHATLING | ADDRESS REDACTED | | | CEL 29.5032628067687 USDC 0.00000872880713101 | | | |
| 3.1.483655 | ROBIN WHEELER | ADDRESS REDACTED | | | MATIC 214.731603639837 SNX 8.01077386429696 | | | |
| 3.1.483656 | ROBIN WILLIAM RUSCH | ADDRESS REDACTED | | | BTC 0.000001370011144399 BTC 0.0000000746638818 | | | |
| 3.1.483657 | ROBIN WILLIAMS | ADDRESS REDACTED | | | CEL 0.00494089976578564 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1572 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483658 | ROBIN WILS | ADDRESS REDACTED | | | BTC 0.0000029010175739916<br>CEL 40.859530649747 3<br>DASH 0.0001325762929648393<br>LTC 0.00024832220769713 12<br>LUNC 2.858720716802663<br>USDC 0.007 | | | |
| 3.1.483659 | ROBIN WILTIER | ADDRESS REDACTED | | | BTC 0.0000035080943180897<br>CEL 11.4673254849246<br>USDT ERC20 0.67736 | | | |
| 3.1.483660 | ROBIN WISCOVITCH | ADDRESS REDACTED | | | BTC 0.000001319965621169<br>CEL 1.1278975669 1027<br>DASH 0.000109238387388033<br>LINK 0.00383374209083051<br>LTC 0.0006307089027803 85<br>MANA 7938.96603429992<br>MATIC 1.0564719514888 5<br>PAX 0.5272464343338067<br>TUSD 3.7820100958041 4<br>USDC 17.6955101413354<br>USDT ERC20 0.166250719343141<br>XRP 0.000000275558316252 | | | |
| 3.1.483661 | ROBIN WUYTS | ADDRESS REDACTED | | | USDC 0.45054496802898 8 | | | |
| 3.1.483662 | ROBIN WUYTS | ADDRESS REDACTED | | | BTC 0.00156020630048 23<br>CEL 1.1333683096133 2<br>USDC 14567.9534864742 | | | |
| 3.1.483663 | ROBIN XU | ADDRESS REDACTED | | | ADA 8404.9698544936 3<br>BNB 6.627505679843 69<br>BTC 1.012098109464 9<br>CEL 5480.812413151317<br>DOT 10.7868506101 125<br>ETH 14.171729568 43<br>KNC 17.896294225223 3<br>LUNC 455294.39180862 3<br>MATIC 15104.3605333234<br>MCOA 232.182283893 88<br>PAXG 0.23274993106427<br>TUSD 40.9382831555364<br>USDC 2437.21908634566 | | | |
| 3.1.483664 | ROBIN ZACHARIAS | ADDRESS REDACTED | | | BTC 0.00097970252364236 2 | | | |
| 3.1.483665 | ROBIN ZELON | ADDRESS REDACTED | | | BCH 0.06833087449672 44 | | | |
| 3.1.483666 | ROBIN ZHENG | ADDRESS REDACTED | | | BTC 0.00061377879545037 1<br>ETH 0.00007251081550752<br>MATIC 8.9682429371872 8<br>USDC 79.7409455734093<br>USDT ERC20 0.0454628533496561 | BTC 0.00000077570174389<br>ETH 0.00000068029444800 2<br>MATIC 0.00000019852937558<br>USDC 0.00000096512895843<br>USDT ERC20 0.00000004106241112494 | | |
| 3.1.483667 | ROBIN ZOBRIST | ADDRESS REDACTED | | | BTC 0.00106759123125886<br>ETH 0.17947868440798 3<br>USDC 586.99018711513<br>XTZ 6.73081194384377 7 | | | |
| 3.1.483668 | ROBIN ZUTT | ADDRESS REDACTED | | | BTC 0.03845581326444 74 | | | |
| 3.1.483669 | ROBINA COURTIN | ADDRESS REDACTED | | | CEL 39.49565172825 7 | | | |
| 3.1.483670 | ROBINA COURTIN | ADDRESS REDACTED | | | BTC 0.00773701318737 3 | | | |
| 3.1.483671 | ROBINA KHAN | ADDRESS REDACTED | | | BCH 6.21283337830636<br>ADA 345.765385701166<br>BTC 0.00293555145883212<br>CEL 47.7900362757031<br>ETH 15.1191538873969<br>XRP 426.260582177995 | | | |
| 3.1.483672 | ROBINA OMARI | ADDRESS REDACTED | | | BTC 0.01267899636958 | | | |
| 3.1.483673 | ROBINDRA KAHLON | ADDRESS REDACTED | | | CEL 11.0344182986672<br>BTC 0.00148240276141611 | | | |
| 3.1.483674 | ROBINE BLAAUW | ADDRESS REDACTED | | | ETH 1.05189306832213 | | | |
| 3.1.483675 | ROBINE STÄCHELE | ADDRESS REDACTED | | | BTC 0.0023476577 0229<br>USDC 0.00081422656115179 6 | | | |
| 3.1.483676 | ROBIN-LUKE TANUDRA | ADDRESS REDACTED | | | BTC 0.00007301840415622 2<br>ETC 68.4397348919965<br>ETH 1.08004793161883<br>LINK 31.7996250030197<br>SGB 69.6169107462378 | | | BTC 0.00000005418706951<br>XRP 0.00000003432833810 1 |
| 3.1.483677 | ROBINS CHAUDHARI | ADDRESS REDACTED | | | ETH 0.00175444416798305<br>LTC 0.00590639740199526 | | | |
| 3.1.483678 | ROBINS OYOLA OYOO | ADDRESS REDACTED | | | BNB 0.317657<br>BTC 0.00233883<br>CEL 2.19248245062834<br>SOL 0.869117 | | | |
| 3.1.483679 | ROBINSON ANDRES BUNAY SIGUENCIA | ADDRESS REDACTED | | | ETH 0.000018651133126182 | ETH 0.018850783963454 | | |
| 3.1.483680 | ROBINSON CZAKOWSKI | ADDRESS REDACTED | | | BTC 0.00826950438797821 | | | |
| 3.1.483681 | ROBINSON DUONG | ADDRESS REDACTED | | | BTC 0.00000803291607607 | | | |
| 3.1.483682 | ROBINSON JAVIER SUAREZ | ADDRESS REDACTED | | | BTC 0.00000447885194756 8<br>USDT ERC20 0.717517057607391 | | | |
| 3.1.483683 | ROBINSON JONES | ADDRESS REDACTED | | | ADA 340.305388254463<br>BTC 0.00138650473411211<br>DASH 3.40174549442615<br>UNI 12.845995856184 8<br>USDC 1037.18675432606 | | | |
| 3.1.483684 | ROBINSON PRISSET | ADDRESS REDACTED | | | LTC 0.20268337802691 | | | |
| 3.1.483685 | ROBINSON PULLA | ADDRESS REDACTED | | | ADA 66.2295221692713<br>BTC 0.55963884670253<br>MATIC 13.4738266097595<br>SOL 0.446733854259221 | | | |
| 3.1.483686 | ROBINSON RAYAPPEN | ADDRESS REDACTED | | | BTC 0.00000004244901606<br>CEL 13.386434798460 2<br>USDT ERC20 3.050118 | | | |
| 3.1.483687 | ROBINSON SANCHEZ | ADDRESS REDACTED | | | ADA 2108.04061846981<br>BTC 0.03797332915838961<br>COMP 1.4215509342079 5<br>DASH 1.519855174424 55<br>EOS 347.325077676158<br>ETH 0.67844672133059 5<br>LINK 156.85238431095 7<br>LTC 8.50538867774 42<br>MATIC 1953.00154812305<br>SNX 353.525797510895<br>UMA 44.602610233317<br>UNI 128.948347173584<br>USDC 161.389294549571<br>XLM 10730.6072981 15 | | | |
| 3.1.483688 | ROBINSON SUAREZ | ADDRESS REDACTED | | | BTC 0.06469543673241 7 | | | |
| 3.1.483689 | ROBINSON WOOD | ADDRESS REDACTED | | | USDC 0.29267734572 | | | |
| 3.1.483690 | ROBINSON ZACARIAS | ADDRESS REDACTED | | | PAXG 0.00655846095693287<br>USDC 33.8793238591775 | PAXG 5.9030532866 3098<br>USDC 23792.3777236257 | | |
| 3.1.483691 | ROBINUL HAQUE | ADDRESS REDACTED | | | BTC 0.00000031562260031<br>CEL 2.47476739817116 | | | |
| 3.1.483692 | ROBORIS LLC | BENCER COURT, RARITAN , NEW JERSEY 8869 | | | CEL 0.1671731361888058<br>BTC 0.00000010424296343 46<br>LINK 0.00227836059386534<br>LUNC 16.8064919695555<br>SOL 0.00426406060204699<br>USDC 0.00260755196011633 | BTC 0.00000000373245459<br>LINK 5.52153332032633<br>SOL 0.00000000026343 4098<br>USDC 0.00067557369712093 | | |
| 3.1.483693 | ROBOTYA ZOLTAN | ADDRESS REDACTED | | | BNB 0.00021163836718589 | | | |
| 3.1.483694 | ROBRECHT BRUUNS | ADDRESS REDACTED | | | BTC 1.08013368013153 | | | |
| 3.1.483695 | ROBRECHT CANNOODT | ADDRESS REDACTED | | | CEL 86.5560011787826<br>BCH 0.00254004806992798<br>CEL 1.21343363351786<br>USDC 0.941935347477816<br>XLM 0.0628928792980875 | | | |
| 3.1.483696 | ROBRECHT KONST | ADDRESS REDACTED | | | BTC 0.00000136862216674<br>XLM 0.28152583920602 | | | |
| 3.1.483697 | ROBRECHT VAN VELTHOVEN | ADDRESS REDACTED | | | BTC 0.00000000332755561<br>CEL 0.382213450957829<br>ETH 1.39617270607009 | | | |
| 3.1.483698 | ROBRIC TALTON | ADDRESS REDACTED | | | ETH 0.0226451847717629 | | | |
| 3.1.483699 | ROBSON CRUZ | ADDRESS REDACTED | | | BTC 0.000014344046700943 | | | |
| 3.1.483700 | ROBSON FREITAS | ADDRESS REDACTED | | | CEL 1.04429527648663<br>BTC 0.00235758591109338 | | | |
| 3.1.483701 | ROBSON LIMA | ADDRESS REDACTED | | | CEL 0.2375365371671 41<br>CEL 0.0158628000033457<br>LINK 5.54 | | | |
| 3.1.483702 | ROBSON MBADOUET | ADDRESS REDACTED | | | BCH 0.00124757<br>CEL 0.000759622530788072<br>LTC 0.00064346 | | | |
| 3.1.483703 | ROBSON SOUSA | ADDRESS REDACTED | | | BTC 0.00000738679042451 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483704 | ROBY ALIOT | ADDRESS REDACTED | | | AAVE 0.00103728524264861<br>BTC 0.00000112693696468<br>CEL 0.129348070757007<br>DOT 0.0437587690140512<br>ETH 0.43354120967072<br>LINK 0.00625699278182417<br>MATIC 2.50586949076953<br>SNX 0.176943813914423<br>USDC 0.0583139144199067<br>USDT ERC20 5.54068972164999E-07 | | | |
| 3.1.483705 | ROBY BRACCO | ADDRESS REDACTED | | | BTC 0.00235362673163606<br>CEL 0.0845138657011449<br>USDC 1111.53819939353 | | | |
| 3.1.483706 | ROBY HARTONO | ADDRESS REDACTED | | | BTC 0.0239939490077047<br>ETH 1.63474431726273<br>MATIC 3755.86227557516<br>USDC 106037.553709003<br>USDT ERC20 33846.9963048351 | | | |
| 3.1.483707 | ROBY HAYES | ADDRESS REDACTED | | | GUSD 21.645493570792 | | | |
| 3.1.483708 | ROBY J PLATT | ADDRESS REDACTED | | | BTC 0.00014213718410977<br>ETH 0.00163110643824441 | | | |
| 3.1.483709 | ROBY SANTOSA | ADDRESS REDACTED | | | BTC 0.00129909666467415<br>CEL 226.66059485791<br>DOT 0.227993491328393<br>USDC 0.00408202455163575 | | | |
| 3.1.483710 | ROBY SMITH | ADDRESS REDACTED | | | BTC 1.04282410503424<br>ETH 29.7652705952469 | ETH 0.337012251017566 | | |
| 3.1.483711 | ROBY SUEBBO | ADDRESS REDACTED | | | BNB 0.00204932 | | | |
| 3.1.483712 | ROBY ALVARA | ADDRESS REDACTED | | | CEL 0.0184132823441713<br>BTC 0.0100713749051149<br>CEL 1.08345028707277 | | | |
| 3.1.483713 | ROBYN ANGELL | ADDRESS REDACTED | | | ADA 1100.748014<br>BTC 1.18319823206549<br>CEL 692.463006505553<br>ETH 4.76573884<br>LTC 67.73367941<br>XRP 958.4 | | | |
| 3.1.483714 | ROBYN ANNAND | ADDRESS REDACTED | | | BTC 0.0989714082502505 | | | |
| 3.1.483715 | ROBYN BEESLEY | ADDRESS REDACTED | | | ADA 0.137688403400801<br>BTC 0.00000000361806891<br>CEL 0.009966979133511 | | | |
| 3.1.483716 | ROBYN CASADY | ADDRESS REDACTED | | | AAVE 7.41549853718161<br>BTC 3.35541256810001<br>CEL 814.299949219282<br>ETH 10.6427614362227<br>USDC 194.587458882129 | USDC 51447.3332873207 | | |
| 3.1.483717 | ROBYN CHOI | ADDRESS REDACTED | | | ETH 0.000738693503297172 | | | |
| 3.1.483718 | ROBYN CONNER | ADDRESS REDACTED | | | BTC 0.000000004668220099<br>CEL 0.773763028003212 | | | |
| 3.1.483719 | ROBYN CRAMER | ADDRESS REDACTED | | | BTC 0.0929206812446112 | | | |
| 3.1.483720 | ROBYN DILNOT | ADDRESS REDACTED | | | ADA 349.068189618712<br>BAT 282.65440208<br>BCH 0.115566<br>BTC 0.00357774663606741<br>CEL 44.5542792892677<br>DOT 8<br>EOS 27.9119<br>ETH 0.0000001306662337122<br>MATIC 333.5687689832912<br>SNX 25.498060501638 | | | |
| 3.1.483721 | ROBYN DUTHIE | ADDRESS REDACTED | | | CEL 11.0484547569107<br>XRP 0.000000483468201933 | | | |
| 3.1.483722 | ROBYN EVALDI | ADDRESS REDACTED | | | USDC 208.81206541623 | | | |
| 3.1.483723 | ROBYN FERA | ADDRESS REDACTED | | | AAVE 0.00261064566534697<br>AVAX 2.523988852732<br>BTC 0.058475568662016<br>DOT 12.807378134836<br>EOS 0.0383772828887964<br>ETH 0.229694972750315<br>GUSD 2688.29959136156<br>MANA 131.879057765736<br>MATIC 812.018980905926<br>MCDAI 0.247624781951264<br>SNX 20.4902276192911<br>XTZ 64.1660023896764 | | | |
| 3.1.483724 | ROBYN FULLER | ADDRESS REDACTED | | | BTC 0.931081297916207 | | | |
| 3.1.483725 | ROBYN GOLDBERG | ADDRESS REDACTED | | | ADA 692.463616617949<br>BTC 0.1486966230128<br>ETH 1.22600915724589<br>XLM 3352.42126986904 | | | |
| 3.1.483726 | ROBYN HAWKINS | ADDRESS REDACTED | | | XRP 100 | | | |
| 3.1.483727 | ROBYN HILL | ADDRESS REDACTED | | | ADA 3879.58297572787<br>BTC 0.00056377928245643<br>ETH 2.18342378755357<br>USDC 106199.681163166 | | | |
| 3.1.483728 | ROBYN JILL SALAZAR | ADDRESS REDACTED | | | | | BTC 0.00167459307388304<br>ETH 1.11283697286207 | |
| 3.1.483729 | ROBYN JONES | ADDRESS REDACTED | | | BTC 0.00549491542392122<br>MATIC 8.30694043405707 | | DOT 3.0281173856 | |
| 3.1.483730 | ROBYN KING | ADDRESS REDACTED | | | BTC 0.23070383546731<br>ETH 2.48471490508259<br>MATIC 531.25599577123<br>USDT ERC20 218.713582551134 | BTC 0.0270074<br>ETH 0.400842125907273 | | |
| 3.1.483731 | ROBYN KNOX | ADDRESS REDACTED | | | BCH 0.16068964<br>BTC 0.001307<br>CEL 13.6405650567591<br>ETH 0.000246106166932155<br>LTC 1.2417545<br>XRP 62.6424 | | | |
| 3.1.483732 | ROBYN LINN | ADDRESS REDACTED | | Yes | BTC 1.00212466544688<br>MATIC 17745.6346980383<br>SOL 20.4215445609693 | BTC 0.40441156909399 | | BTC 2.08784073162833 |
| 3.1.483733 | ROBYN LOUISE WILLIAMS | ADDRESS REDACTED | | Yes | ADA 435.854345203743<br>BNB 0.0000000002517682242<br>BTC 0.0616983649904479<br>CEL 1569.24160129273<br>SNX 47.2<br>USDC 17.4 | BTC 0.000492994819745451 | | BTC 0.324650371060408 |
| 3.1.483734 | ROBYN MILES | ADDRESS REDACTED | | | BTC 0.00000149171660352569 | | | |
| 3.1.483735 | ROBYN MILLAR | ADDRESS REDACTED | | | BTC 3.8865055853399906 | | | |
| 3.1.483736 | ROBYN NEWBERRY | ADDRESS REDACTED | | | BTC 0.0000000729643626067<br>CEL 0.123180499568822<br>DASH 0.000000003363206506<br>ETH 0.0298963351609807<br>SNX 0.125329166415457<br>XRP 5.77027058388511 | | | |
| 3.1.483737 | ROBYN ORR | ADDRESS REDACTED | | | BTC 0.018850660029653<br>BUSD 698.07556197884<br>CEL 159.202368376762<br>ETH 0.17090547384076<br>USDC 5064.277563259 | | | |
| 3.1.483738 | ROBYN PENFOLD | ADDRESS REDACTED | | | BTC 0.005122458014704729<br>DOT 18.0765642202714 | | | |
| 3.1.483739 | ROBYN ROBLEDO | ADDRESS REDACTED | | | BCH 3.48090933399235 | | | |
| 3.1.483740 | ROBYN SCRANTON | ADDRESS REDACTED | | | BTC 0.00085187746181587<br>USDC 465.433740169657 | | | |
| 3.1.483741 | ROBYN SELOVER | ADDRESS REDACTED | | | CEL 68.5246299211756<br>DOT 104.98471 | | | |
| 3.1.483742 | ROBYN SENOFF | ADDRESS REDACTED | | | BCH 0.87651258026794<br>BTC 0.0994568720955794<br>DASH 2.39329823438601<br>DOGE 2032.9863844152<br>ETH 5.4672585148031<br>XLM 23658.1028436077 | | XLM 347.6846305 | |
| 3.1.483743 | ROBYN STOCKING | ADDRESS REDACTED | | | CEL 44.2384397561966 | | | |
| 3.1.483744 | ROBYN SWICK | ADDRESS REDACTED | | | AAVE 0.527616782926988<br>COMP 0.136662335657413<br>ETH 0.0115421635473484<br>SNX 8.65923245641057 | | | |
| 3.1.483745 | ROBYN TATUM | ADDRESS REDACTED | | | BTC 0.00680274683993753 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483746 | ROBYN TIMPSON | ADDRESS REDACTED | | | BTC 0.0018870563464305700000<br>CEL 3.6498550406577700000 | | | |
| 3.1.483747 | ROBYN VALARIK | ADDRESS REDACTED | | | BTC 0.0746012831088947<br>SUSHI 87.5997536257433<br>USDT ERC20 966.196240856033100 | BTC 0.0016775708773695600000<br>MATIC 413.91873919 | | |
| 3.1.483748 | ROBYN WARD | ADDRESS REDACTED | | | BTC 0.0000000061936035<br>CEL 1.7267550240294700<br>ETH 0.0000138452485081200000<br>XRP 998.35203 | | | |
| 3.1.483749 | ROBYN WOODRUFF | ADDRESS REDACTED | | | AAVE 0.0047548982115027900000<br>ADA 1051.28407615754<br>BTC 0.9064059258933457<br>DOT 65.8472968331713<br>ETH 6.3234953838373300000<br>LINK 120.595277975983<br>MATIC 1683.06732350174 | AAVE 8.28161476085735 | | |
| 3.1.483750 | ROBYN YALDREN | ADDRESS REDACTED | | | CEL 106.04325218247700000 | | | |
| 3.1.483751 | ROBYN YARBOUGH | ADDRESS REDACTED | | | BCH 0.09222601871901380000<br>ETH 0.08520792641047617 | | | |
| 3.1.483752 | ROBYN YSABEL ARCAGLIA | ADDRESS REDACTED | | | BTC 0.0029263664418684150000<br>CEL 0.2101022449481231<br>ETH 0.187125329804660600 | | | |
| 3.1.483753 | ROBYN ZHANG | ADDRESS REDACTED | | | BTC 0.1444364999994567<br>ETH 2.5020244488112300 | | | |
| 3.1.483754 | ROBYN-ANN LEE HING | ADDRESS REDACTED | | | BTC 0.8135904170652450<br>SNX 7.4662460797002570<br>LINK 0.0091763392513592500<br>SOL 0.0547020428101404 | SOL 0.0000000007011378559 | | |
| 3.1.483755 | ROBYNN SARAH CORCORAN | ADDRESS REDACTED | | Yes | BTC 0.0019700657754721600000<br>USDC 0.6735833471049610 | | | BTC 0.094475138125 14609 |
| 3.1.483756 | ROBYNN MANASSERO | ADDRESS REDACTED | | | ETH 2.07171777695934<br>USDC 26.9391709917371 | | | |
| 3.1.483757 | ROC GOMEZ MONGAY | ADDRESS REDACTED | | | BTC 0.0000013000627973776 | | | |
| 3.1.483758 | ROC LIZARRALDE | ADDRESS REDACTED | | | BTC 0.0610237063584314 | | | |
| 3.1.483759 | ROCCO ABBINANTE | ADDRESS REDACTED | | | ADA 408.981602625277<br>BTC 0.0008383882068750840000 | | | |
| 3.1.483760 | ROCCO AGOSTINO | ADDRESS REDACTED | | | BCH 0.0001270500223930667<br>BSV 0.0487171849406805<br>BTC 0.0000359340411910570000<br>CEL 1.1639251012189700<br>DASH 0.0002795289827907580000<br>ETC 0.0001588851467440310000<br>ETH 4.4590646602358090E-05<br>LTC 0.0003099954972484820<br>MCDAI 0.0352375608764984<br>USDC 0.0673919672739800<br>USDT ERC20 0.305815133097445<br>XLM 0.046658755929298800 | | | |
| 3.1.483761 | ROCCO ALBERINO | ADDRESS REDACTED | | | BTC 0.0307706745787815<br>LTC 22.8795510479639 | | LTC 0.00001 | |
| 3.1.483762 | ROCCO ALBERTO IERACITANO | ADDRESS REDACTED | | | MCDAI 0.0928380815219329<br>USDC 0.3505388451163747 | | | |
| 3.1.483763 | ROCCO ALESSANDRO LOCANTORE | ADDRESS REDACTED | | | ADA 606.052421113565<br>BNB 0.0014965510781514300<br>BTC 0.0013691378621215300<br>MCDAI 0.048087469701187<br>USDC 0.259716661236260 | | | |
| 3.1.483764 | ROCCO ANTHONY ADDANTE | ADDRESS REDACTED | | | AAVE 0.0050761766133896900000<br>BTC 0.00049012960799807800<br>CEL 210.339351836725<br>ETH 0.0000582664539077540<br>LINK 0.29832057879519510000<br>MATIC 4.46297315523953<br>SNX 1.1396722106785500000<br>USDC 12.740053049794900 | CEL 139.991750732773<br>ETH 0.0035674428053143700 | | |
| 3.1.483765 | ROCCO ARIZZI | ADDRESS REDACTED | | | BTC 0.0000082646677573040 | | | |
| 3.1.483766 | ROCCO BERTINO | ADDRESS REDACTED | | | BTC 0.0754382912320930<br>XLM 2012.9895121927800<br>XRP 131.813278 | | | |
| 3.1.483767 | ROCCO BEVILACQUA | ADDRESS REDACTED | | | BTC 1.0182936367277700 | | | |
| 3.1.483768 | ROCCO BONI | ADDRESS REDACTED | | | ADA 0.003563390115612530<br>BNB 0.0000000003971465733<br>BTC 0.0000000062514815890000<br>CEL 0.0038949576150115865 | | | |
| 3.1.483769 | ROCCO BRANDONISIO | ADDRESS REDACTED | | | BTC 0.0000345845563297610<br>ETH 0.0020447461822331<br>LINK 0.0021573061531495<br>MCDAI 31.5039210266845 | | | |
| 3.1.483770 | ROCCO BUCHWALD | ADDRESS REDACTED | | | BTC 0.001145965945067906 | | | |
| 3.1.483771 | ROCCO CAPALDO | ADDRESS REDACTED | | | BTC 0.017315062726921<br>CEL 0.4917507454980855<br>ETH 0.00148546472764004 | | | |
| 3.1.483772 | ROCCO CAPOBIANCO | ADDRESS REDACTED | | | CEL 1.0600561668889 | | | |
| 3.1.483773 | ROCCO CARATTINI | ADDRESS REDACTED | | | USDC 0.635588921561175 | | | |
| 3.1.483774 | ROCCO CATALDO | ADDRESS REDACTED | | | USDC 21.4970185889754 | ETH 0.0000334217404190278 | | |
| 3.1.483775 | ROCCO COMANDE | ADDRESS REDACTED | | | CEL 0.0193309162021 53<br>XLM 27.08379980 5098<br>XRP 37.5997062975433 | | | |
| 3.1.483776 | ROCCO CURCIO | ADDRESS REDACTED | | | BTC 0.0000000064965658751<br>CEL 0.0880385425944495<br>USDC 0.01260493361885 84<br>USDT ERC20 0.000000114497044658 | | | |
| 3.1.483777 | ROCCO CUZZI | ADDRESS REDACTED | | | BTC 0.0149218463280387<br>ETH 0.17707313696434 | | | |
| 3.1.483778 | ROCCO DAMBROSIO | ADDRESS REDACTED | | | BTC 0.0000000006006821<br>CEL 1.3403614167505 | | | |
| 3.1.483779 | ROCCO DASTOLFO | ADDRESS REDACTED | | | BTC 0.0029270076225 0107<br>CEL 335.9808932940725<br>ETH 1.0009480769230 7<br>MATIC 10.07666080151 13<br>SGB 155.054247057901 | | | |
| 3.1.483780 | ROCCO DEFRANCO | ADDRESS REDACTED | | | ADA 211.563754562845<br>BTC 0.0010972951049988 | | | |
| 3.1.483781 | ROCCO DI MATTEO | ADDRESS REDACTED | | | BTC 0.0154949842283947<br>CEL 5.4708791864949 | | | |
| 3.1.483782 | ROCCO DI NADO | ADDRESS REDACTED | | | CEL 0.04221546466036 | | | |
| 3.1.483783 | ROCCO DIODATI | ADDRESS REDACTED | | | ETH 0.0022199636690222 1 | | | |
| 3.1.483784 | ROCCO F CAVENG JR | ADDRESS REDACTED | | Yes | ADA 1568.513019501 51<br>BTC 0.0447756205574343<br>DOT 53.687351983147<br>ETH 3.15062605774024<br>LINK 30.5972303311276<br>MATIC 781.057001581143<br>SOL 10.20657025990221<br>USDC 1073.639237975 01 | BTC 0.004293860306513 41<br>CEL 120.79479087062<br>USDC 2.88 | | BTC 0.31330518379307 2 |
| 3.1.483785 | ROCCO FAGIANO | ADDRESS REDACTED | | | BTC 0.0003528464062462799<br>ETH 0.0062055108440608<br>MATIC 3032.0305064692<br>XLM 2457.5554121847 4 | | | |
| 3.1.483786 | ROCCO FALCONE | ADDRESS REDACTED | | | BTC 0.0000000590749 2815242<br>CEL 483.88043757305 8 | | | |
| 3.1.483787 | ROCCO FARRELL | ADDRESS REDACTED | | | BAT 417.983230544977<br>ETH 11.5901348560532<br>GUSD 6.83541819784206<br>USDC 28.8359958810 44 | GUSD 0.003518356203955647<br>USDC 0.0000084195186239 2 | | |
| 3.1.483788 | ROCCO FORTUNA | ADDRESS REDACTED | | | BTC 0.0003590130568994 8<br>CEL 0.3556244031 18477 | | | |
| 3.1.483789 | ROCCO GARAVUSO | ADDRESS REDACTED | | | BTC 0.1227860160608995<br>ETH 2.35002692874313<br>LINK 102.65782939 5101 | | | |
| 3.1.483790 | ROCCO GIANNETTA | ADDRESS REDACTED | | | USDC 2631.29652044583<br>USDC 0.002583440431 74186 | | | |
| 3.1.483791 | ROCCO GRECO | ADDRESS REDACTED | | | ETH 0.0099479176 16904775<br>BTC 0.0000000066891253 977<br>CEL 0.0705651736602677<br>MATIC 0.021301308405 6558<br>TUSD 0.6333036431 63055 | | | |
| 3.1.483792 | ROCCO GRECO | ADDRESS REDACTED | | | BTC 0.000000004951467 458<br>CEL 0.01195298480296 23<br>LTC 0.0000544064227 62564<br>USDT ERC20 0.3709285385 70973 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483793 | ROCCO GUGLIELMO | ADDRESS REDACTED | | | BTC 0.0040700226236890<br>CEL 0.8347763154829508 | | | |
| 3.1.483794 | ROCCO J MALTESE JR | ADDRESS REDACTED | | | ADA 1491.8085332162<br>AVAX 17.963387097280<br>BTC 0.0058522532420219<br>CEL 46.3621604101157<br>DOT 140.89591983714<br>ETH 2.1513775646366<br>MATIC 2660.5717716639<br>SOL 68.7177489948071<br>USDC 210.13764226813 | | | |
| 3.1.483795 | ROCCO JOHN CAMMARANO | ADDRESS REDACTED | | | ADA 1.1397265252275<br>BTC 0.0008732736959044<br>DOGE 57.20918974806<br>ETH 0.0014397373157482<br>MANA 7.2009645629570<br>MATIC 2.9962017912406 | ADA 15.766653<br>ETH 0.0009233451996191467<br>MATIC 0.0893215079996562 | | |
| 3.1.483796 | ROCCO LA SALA | ADDRESS REDACTED | | | ADA 174.50622193876<br>BNB 1.023691387441<br>BTC 0.0315839804229105<br>CEL 52.709543473623?<br>EOS 46.680388888732<br>ETH 0.3171829162048?5<br>SGB 20.358808083173<br>SNX 11.586698332 | | | |
| 3.1.483797 | ROCCO LABUSCHAGNE | ADDRESS REDACTED | | | CEL 0.867795336729?4 | | | |
| 3.1.483798 | ROCCO LARESE DE SANTO | ADDRESS REDACTED | | | BNT 0.06641819519159?4<br>BTC 0.0000000823629?5057<br>CEL 0.741423187707813<br>DOT 0.052050142477802?<br>SNX 0.043606789790311?3 | | | |
| 3.1.483799 | ROCCO LOSASSO | ADDRESS REDACTED | | | ADA 0.0000001025384613?38<br>BTC 0.0002632232458402<br>CEL 0.01338086208976?92 | | | |
| 3.1.483800 | ROCCO MARCHIORI | ADDRESS REDACTED | | | BTC 0.0000014223139612?35<br>LINK 0.542455114872104 | | | |
| 3.1.483801 | ROCCO MARIANO | ADDRESS REDACTED | | | CEL 3.7850967619?7718 | | | |
| 3.1.483802 | ROCCO MARTINESE | ADDRESS REDACTED | | | USDT ERC20 2.184203?7253143?3<br>BNB 0.0000000025758115?45<br>USDC 0.0000000197916785?3<br>CEL 0.5016609179486?8 | | | |
| 3.1.483803 | ROCCO MAUE | ADDRESS REDACTED | | | ETH 1.9239857217261?2 | | | |
| 3.1.483804 | ROCCO MITTICA | ADDRESS REDACTED | | | USDT ERC20 1.6704108387?4904 | | | |
| 3.1.483805 | ROCCO MOSCHETTA | ADDRESS REDACTED | | | BTC 0.0000042966122068?05 | | | |
| 3.1.483806 | ROCCO MUSOLINO | ADDRESS REDACTED | | | ETH 0.0005313154071860?66<br>BTC 0.0000000975641598?4<br>BUSD 0.349655414178274<br>CEL 335.769049738913<br>GUSD 16.962368678292<br>TUSD 12.870829443643?5<br>USDC 266.67353745346<br>USDT ERC20 0.056425693?7374779 | | | |
| 3.1.483807 | ROCCO PARROTTA | ADDRESS REDACTED | | | BAT 0.099765162132707<br>BCH 0.0002852197833438?1<br>BNB 0.000026586304239846<br>BTC 0.0000007868460168?6<br>CEL 0.0273436948097069<br>EOS 0.0229615255423169<br>KNC 0.0196016949668035<br>MATIC 0.001317305854196?65<br>OMG 0.007496644676210?53<br>SNX 0.000497389578027?942<br>UNI 0.005951256233327?33<br>USDT ERC20 0.00134538345?771124 | | | |
| 3.1.483808 | ROCCO PASTRE | ADDRESS REDACTED | | | ADA 306.90799895?46<br>BNB 6.627721160665?93<br>CEL 8735.40207565369<br>DASH 0.526133620599934<br>LTC 2.01469961334313<br>OMG 15.220762817709?2<br>SGB 46.313167167019?4<br>XLM 406.017742139347<br>XRP 303.26982565392?1<br>XTZ 35.308470979277?3 | | | |
| 3.1.483809 | ROCCO PELLERIN | ADDRESS REDACTED | | | AAVE 0.004551968784?56004<br>BSV 0.5436909857?08904<br>BTC 0.019670640660?0944<br>ETH 1.834363602021?71<br>XLM 0.1782965280?3773?1 | | | |
| 3.1.483810 | ROCCO PERROTTA | ADDRESS REDACTED | | | BTC 0.0711053121942277<br>CEL 3.1136171035767?7<br>USDT ERC20 1008.42551966631 | | | |
| 3.1.483811 | ROCCO PISCOPO | ADDRESS REDACTED | | | BTC 0.00147620115946028 | | | |
| 3.1.483812 | ROCCO POLICARE | ADDRESS REDACTED | | | ETH 25.043357248167?9 | | | |
| 3.1.483813 | ROCCO POMPEO | ADDRESS REDACTED | | | LINK 1556.193686905?17<br>CEL 124143168046625<br>LINK 585.193178420458 | | | |
| 3.1.483814 | ROCCO PRINSLOO | ADDRESS REDACTED | | | BTC 0.0000007245350182?96<br>CEL 3.34589102178081<br>LTC 0.021468204746187?5 | | | |
| 3.1.483815 | ROCCO RENGHINI | ADDRESS REDACTED | | | BTC 0.0678857204015982<br>USDC 77.0166012174499 | | | |
| 3.1.483816 | ROCCO RICCI | ADDRESS REDACTED | | | BTC 0.0000988152842006?43<br>DOT 0.0124536776141?2<br>ETH 0.0102120090979120?3<br>LINK 0.000035253308575?701<br>LTC 0.00000570813161834?2<br>LUNC 376.980340096967<br>MATIC 23071.24685143<br>SGB 2433.70268842688<br>SNX 368.33091915615?8 | | | |
| 3.1.483817 | ROCCO RICHTER | ADDRESS REDACTED | | | BTC 0.000514648874109918<br>MATIC 449.489135272288<br>SNX 45.0070835932583<br>USDC 0.21217158546678?5 | | | |
| 3.1.483818 | ROCCO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0385427376972624 | | | |
| 3.1.483819 | ROCCO SCHIRRIPA | ADDRESS REDACTED | | | BTC 0.0760867198814074<br>ETH 1.0656284696435 | | | |
| 3.1.483820 | ROCCO STRAZZERI | ADDRESS REDACTED | | | BTC 0.00000029107555?0231<br>CEL 4.08240450211588<br>USDC 0.00252052376680013<br>USDT ERC20 0.006115313?3326923 | | | |
| 3.1.483821 | ROCCO TRUNGADI | ADDRESS REDACTED | | | AAVE 0.001508566519827?78<br>BTC 0.141476607179786<br>COMP 0.001216578280571?42<br>ETH 2.63179383668?91<br>SNX 0.061411883702016?4<br>UNI 0.007313828009127?74 | | | |
| 3.1.483822 | ROCCO TURSO | ADDRESS REDACTED | | | ADA 1006.69474697662<br>BTC 0.052130970900776<br>CEL 4.03382251390?27<br>ETH 0.287382602200482<br>GUSD 568.994731785096<br>USDC 2465.05913958072<br>USDT ERC20 1175.30845237367 | | | |
| 3.1.483823 | ROCCO VOGEL | ADDRESS REDACTED | | | CEL 83.2562134418158 | | | |
| 3.1.483824 | ROCCO WEIGEL | ADDRESS REDACTED | | | BTC 0.006893830208181?25<br>CEL 6905.65106289?11?<br>USDC 2699.537755<br>USDT ERC20 4943.731378 | | | |
| 3.1.483825 | ROCCO ZALENGA | ADDRESS REDACTED | | | BTC 0.000021318120514?006 | | | |
| 3.1.483826 | ROCCO ZIRPOLI | ADDRESS REDACTED | | | BTC 0.018485988906543?21<br>CEL 1.49798647268?238<br>ETC 58.3617452730573 | | | |
| 3.1.483827 | ROCELA DE LEON | ADDRESS REDACTED | | | BTC 0.00001041200783?49399<br>CEL 2.46051658325283<br>SGB 0.003019947125758?59<br>XRP 5.46961779920185 | | | |
| 3.1.483828 | ROCELYN RAMOS | ADDRESS REDACTED | | | BTC 6.34779311563999?E-06<br>CEL 0.213544511246093<br>XLM 1.07099338134072<br>XRP 0.440113788566323?8 | | | |
| 3.1.483829 | ROCH BELLEFEUILLE | ADDRESS REDACTED | | | BTC 0.0000877573945759?5<br>CEL 7.75912303593725 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483830 | ROCH COURNOYER-MONGRAIN | ADDRESS REDACTED | | | BTC 0.10610594022197S CEL 41.625178158161Y | | | |
| 3.1.483831 | ROCH DE KALBERMATTEN | ADDRESS REDACTED | | | CEL 25.41317491060Y8 | | | |
| 3.1.483832 | ROCH JM ST-GEORGES | ADDRESS REDACTED | | | BTC 0.00010073165211365 DOT 0.0578032567500096 ETH 0.000068899314902936 MATIC 0.0267583648282868 XLM 0.090887257016047Y | | | |
| 3.1.483833 | ROCK MARGOTTIN | ADDRESS REDACTED | | | AAVE 10.5803262773465 DOT 76.6921564220101Y ETH 0.01038086485373673 MATIC 3363.391456783A | | | |
| 3.1.483834 | ROCH PECORARI | ADDRESS REDACTED | | | BTC 0.00000540039961382Z6 | | | |
| 3.1.483835 | ROCH PROULX | ADDRESS REDACTED | | | BTC 0.0000052367514426Y CEL 4.7610698496042L | | | |
| 3.1.483836 | ROCH SAMSON | ADDRESS REDACTED | | | XRP 0.0000004039699846S7 | | | |
| 3.1.483837 | ROCH VIGHI | ADDRESS REDACTED | | | ADA 0.2162014576629977 ETH 0.0005793070420453L | | | |
| 3.1.483838 | ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | | | USDC 5317.62586660362 | | | |
| 3.1.483838 | ROCHANAK SEYED ESMAIL | ADDRESS REDACTED | | | BTC 0.00000098167068774S CEL 16.2647908413999 PANG 0.00199248404270489 | | | |
| 3.1.483839 | ROCHARD BOWER | ADDRESS REDACTED | | | USDC 22 1107149421612 BTC 0.00955657116669935 CEL 25.0774774567485 | | | |
| 3.1.4838A0 | ROCHE JOHN | ADDRESS REDACTED | | | ETH 0.2872122805228A BNB 0.002538188 CEL 0.01751675412127BS XLM 0.2922787411113768 | | | |
| 3.1.483841 | ROCHE LYNX | ADDRESS REDACTED | | | ADA 9.24294770738575Y BTC 0.00229000752356086 CEL 41.4031106617961 TCAD 0.0862569997512208 USDC 238.86166910927Z | | | |
| 3.1.483842 | ROCHE PASCAL | ADDRESS REDACTED | | | BTC 0.00114564568896079 CEL 1.096450546521Z SGB 0.78663469392424 XRP 5.2877687682169S | | | |
| 3.1.483843 | ROCHE SULLEJI | ADDRESS REDACTED | | | CEL 0.1772823467353Q9 USDT ERC20 0.00000067719219362J | | | |
| 3.1.483844 | ROCHEDY GAUTHIER WANDJI KEMAYOU | ADDRESS REDACTED | | | CEL 0.1128481046B4309 SGB 1.5857432771 | | | |
| 3.1.483845 | ROCHELLE ABRAHAMS | ADDRESS REDACTED | | | BTC 0.00080774201337361 GUSD 168.099544441716 USDC 272.03317499S984 | | | |
| 3.1.483846 | ROCHELLE ADE | ADDRESS REDACTED | | | BTC 1.4196996710757 CEL 42.61059010200646 ETH 0.7556849731186LZ LINK 23.28385720664969 MATIC 515.37631149908Z USDC 137.07906895783 | | | |
| 3.1.483847 | ROCHELLE ADE | ADDRESS REDACTED | | | USDC 0.037959787032764 | | | |
| 3.1.483848 | ROCHELLE ADE | ADDRESS REDACTED | | | BTC 0.03714334452828B | | | |
| 3.1.483849 | ROCHELLE AGITAN | ADDRESS REDACTED | | | BAT 752.946310302489 BCH 0.4382943947949Z BTC 0.2552364802992B3 ETH 2.375220035B5688 LINK 142.170599471571 LTC 2.813810743000A6 SGB 37.728014409887Y UNI 43.5259527534296 XRP 0.2030192391B7633 ZRX 1319.1681601179S | | | |
| 3.1.483850 | ROCHELLE ANN TANGONAN | ADDRESS REDACTED | | | BTC 0.00124122715668666 CEL 12.0571782029191 USDC 0.98 XRP 99 | | | |
| 3.1.483851 | ROCHELLE BOLLINGER | ADDRESS REDACTED | | | BTC 0.000928462263809363 DOT 17.9791791041837 ETH 0.9309236154235A2 LINK 35.0890520854807 UNI 13.9935063070A6 USDC 46.41739881400Y XLM 325.323350651343 | | | |
| 3.1.483852 | ROCHELLE CAMPBELL | ADDRESS REDACTED | | | AAVE 0.000989046448618523 ADA 3000.6008571743 AVAX 22.7484322628176 BTC 0.276497247902809 COMP 0.000787631676041486 DOT 70.7851391230619 ETH 4.2433432767022A LINK 0.056362220138015A MATIC 1078.0441119188S | | | |
| 3.1.483853 | ROCHELLE CARRINGTON | ADDRESS REDACTED | | | BTC 0.888885703591284 CEL 1.1230348511607 DASH 2.0820008211115 EOS 1.594407964651B ETH 2.6537334178878 LINK 195.494831789392 USDC 1004.29387033254 XLM 202.712956013177 ZRX 1998.934120441S | BTC 0.00363339693609538 | | |
| 3.1.483854 | ROCHELLE CELIA STRODH | ADDRESS REDACTED | | | BTC 0.100718731714669 ETH 1.9880701672007 | | | |
| 3.1.483855 | ROCHELLE DIEZ | ADDRESS REDACTED | | | BTC 0.0001687455463057Z2 GUSD 0.000025889905474503 USDC 0.00014132205Y17348 | BTC 0.10046886426432A GUSD 0.000983724641309812 USDC 0.225814192535709 | | |
| 3.1.483856 | ROCHELLE GARCIA | ADDRESS REDACTED | | | ETH 0.14528480642688 | | | |
| 3.1.483857 | ROCHELLE GILLIAN EDRALIN EUGENIO | ADDRESS REDACTED | | | BTC 0.0000000032172683S CEL 0.5853528333991206 | | | |
| 3.1.483858 | ROCHELLE GONSALVES | ADDRESS REDACTED | | | BTC 0.00000865150823623L CEL 0.1036606342B742S | | | |
| 3.1.483859 | ROCHELLE IDUBOR | ADDRESS REDACTED | | | AAVE 2.596111370905L2 ADA 1094.77720480412 BTC 0.00010662387725441 CEL 5.0631045603772 COMP 0.4927878967B2325 DOT 59.6914498540Z9 ETH 2.041370704040G LINK 34.0466494491123 MATIC 2217.2772309504 MCDAI 5.372520961300O72 USDC 4.74288939085376 | | | |
| 3.1.483860 | ROCHELLE LIAN | ADDRESS REDACTED | | | AVAX 0.00956299187314213 BNT 0.055628741613558 BTC 0.00026627234742681B DASH 0.0000976993037893Z58 ETC 0.007042361942670S3 ETH 0.0020705258761615B LINK 0.114939234710156 LUNC 5.027564702058A1 MATIC 0.5471192256325S3 USDC 36.1788514690164 ZEC 0.00013013777088017S4 | AVAX 6.49406414169B21 BNT 39.3254528486805 BTC 0.0000000007541408545 DASH 1.52888602206908 ETC 12.026471191693S ETH 1.34523503162559 LINK 251.817573858706 MATIC 295.3726043721 USDC 0.000000279890223086 ZEC 0.99437711746B118 | | |
| 3.1.483861 | ROCHELLE LOOB | ADDRESS REDACTED | | | USDC 93.3244566648322 | | | |
| 3.1.483862 | ROCHELLE MAE ESTOESTA SIMSIMAN | ADDRESS REDACTED | | | ADA 880.834543 BTC 0.002405349497281S5 CEL 3.627367493395O6 | | | |
| 3.1.483863 | ROCHELLE MAISON | ADDRESS REDACTED | | | BTC 0.000711121921827773 CEL 0.110343526051Z XLM 850.92976630419 | | | |
| 3.1.483864 | ROCHELLE MCKIE | ADDRESS REDACTED | | | BAT 17196.2243181996 BSV 3.825367267103631 BTC 1.499299891038633 DASH 11.12503798448081 EOS 446.891306507241 ETC 166.530737910B11 KNC 388.323476970875 LINK 897.24607501434 MATIC 13555.315298438T UNI 1308.72422975952 USDC 70702.598993923J XLM 0.01827461456440695 XRP 0.0006207659541516604 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483865 | ROCHELLE MILLER | ADDRESS REDACTED | | | BTC 0.0040267634828585656 | | | |
| | | | | | CEL 4.437933662832218 | | | |
| 3.1.483866 | ROCHELLE MYERS | ADDRESS REDACTED | | | ETH 0.019914780020065 | | | |
| 3.1.483867 | ROCHELLE QUICK | ADDRESS REDACTED | | | BTC 0.0013258040107707 | | | |
| | | | | | MATIC 0.61042342295431 | | | |
| 3.1.483868 | ROCHELLE REID | ADDRESS REDACTED | | | BTC 0.0334883613671677 | | | |
| | | | | | CEL 101.706728729 | | | |
| | | | | | ETH 0.158109909329 | | | |
| 3.1.483869 | ROCHELLE ROBINSON | ADDRESS REDACTED | | | BTC 0.0006 | | | |
| | | | | | CEL 0.487658352609402 | | | |
| 3.1.483870 | ROCHELLE RONAY | ADDRESS REDACTED | | | AVAX 19.714251177109B | | | |
| | | | | | BTC 0.20767624320178 | | | |
| | | | | | DOT 139.376450455124 | | | |
| | | | | | ETH 2.33084083547808 | | | |
| | | | | | LINK 64.040776804835J4 | | | |
| | | | | | MATIC 679.33172580588 | | | |
| | | | | | SOL 21.0395155060988 | | | |
| 3.1.483871 | ROCHELLE THOMAS | ADDRESS REDACTED | | | BTC 0.000000008196205415 | | | |
| | | | | | CEL 0.970500321401144 | | | |
| | | | | | SGB 7.413087866 | | | |
| 3.1.483872 | ROCHELLE VELEZ | ADDRESS REDACTED | | | ADA 111.933901039374 | | | |
| | | | | | BTC 0.0010742508020424J | | | |
| | | | | | USDC 419.277742695815 | | | |
| 3.1.483873 | ROCHELLE YONG | ADDRESS REDACTED | | | ADA 0.253316266773701 | | | |
| | | | | | BTC 0.000884001505369842 | | | |
| 3.1.483874 | ROCHET EDDY | ADDRESS REDACTED | | | AAVE 0.92 | | | |
| | | | | | CEL 176.038522872221 | | | |
| | | | | | DOT 14.9 | | | |
| | | | | | ETH 3.348360967176J1 | | | |
| | | | | | MATIC 480 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.483875 | ROCHETEAU COQMARD | ADDRESS REDACTED | | | BTC 0.0000014062542696636 | | | |
| | | | | | CEL 0.1469193058763J1 | | | |
| | | | | | LTC 0.218732903847345 | | | |
| 3.1.483876 | ROCHI RUVOLETTO | ADDRESS REDACTED | | | CEL 1.398605185757574 | | | |
| 3.1.483877 | ROCHINI THARANGANI RUPASINHA | ADDRESS REDACTED | | | BNB 0.00072440215641457J | | | |
| | | | | | BTC 0.0000003110611448254 | | | |
| 3.1.483878 | ROCIO ADRIANA DIAZ TOLEDO | ADDRESS REDACTED | | | BTC 0.02112596202542J4 | | | |
| 3.1.483879 | ROCIO ALDANA QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.00000113348708793J6 | | | |
| | | | | | USDC 0.543266412713236 | | | |
| 3.1.483880 | ROCIO ALMENDRA VALENZUELA MUNOZ | ADDRESS REDACTED | | | BTC 0.0000052300360809825 | | | |
| | | | | | MCDAI 0.381606894067672 | | | |
| 3.1.483881 | ROCIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000015857261681136 | | | |
| | | | | | USDC 0.0033877410916846 | | | |
| 3.1.483882 | ROCIO ANTONELLA SCHEFFER | ADDRESS REDACTED | | | BTC 0.0012877649753961J2 | | | |
| | | | | | CEL 0.0834799201346536 | | | |
| 3.1.483883 | ROCIO ARRUA | ADDRESS REDACTED | | | BNB 0.00130141548396275 | | | |
| | | | | | BTC 0.000001667713895675 | | | |
| | | | | | LTC 0.000024660690695049 | | | |
| 3.1.483884 | ROCIO AZCARATE | ADDRESS REDACTED | | | BTC 0.00100502235146044 | | | |
| 3.1.483885 | ROCIO BARCELÓ | ADDRESS REDACTED | | | CEL 3.94851119291729 | | | |
| | | | | | BTC 0.542371351547164 | | | |
| | | | | | ETH 31.21499070007J9 | | | |
| 3.1.483886 | ROCIO BELEN DE AURTENECHE | ADDRESS REDACTED | | | BTC 0.0152476483195845 | | | |
| 3.1.483887 | ROCIO BELEN VERA | ADDRESS REDACTED | | | BTC 0.0000012484021114J45 | | | |
| | | | | | USDT ERC20 0.45117280773429J4 | | | |
| 3.1.483888 | ROCIO BOADELLA OROZCO | ADDRESS REDACTED | | | BTC 1.02340657810815 | | | |
| | | | | | DOT 51.9550223928091 | | | |
| 3.1.483889 | ROCIO BOLEDI | ADDRESS REDACTED | | | BTC 0.0000011378874732J9 | | | |
| | | | | | ETH 0.0000946556187529J61 | | | |
| 3.1.483890 | ROCIO BUGALLO | ADDRESS REDACTED | | | BTC 0.00002882772331067J7 | | | |
| 3.1.483891 | ROCIO BURGOS | ADDRESS REDACTED | | | USDT ERC20 0.38145390227833J7 | USDT ERC20 0.00000089707638435J6 | | |
| 3.1.483892 | ROCIO BUSTOS | ADDRESS REDACTED | | | BNB 0.0000081883947768J41 | | | |
| | | | | | BTC 0.0000059483888085J7 | | | |
| | | | | | CEL 0.000171216202357064 | | | |
| | | | | | USDC 0.2148562421315J89 | | | |
| 3.1.483893 | ROCIO CAÑAMARES | ADDRESS REDACTED | | | BTC 0.00000240081184135 | | | |
| | | | | | USDT ERC20 1.528790820640J04 | | | |
| 3.1.483894 | ROCIO CARDENAS | ADDRESS REDACTED | | | BTC 0.00775190950538484 | | | |
| | | | | | CEL 0.0137033353480J5 | | | |
| | | | | | ETH 0.0000447996408316706 | | | |
| 3.1.483895 | ROCIO CARRION LOPEZ | ADDRESS REDACTED | | | AVAX 66.008971933009J2 | | | |
| | | | | | BTC 0.0012323621129003J2 | | | |
| | | | | | CEL 697.503824063321 | | | |
| | | | | | LUNC 6.165720444862J77 | | | |
| 3.1.483896 | ROCIO CASTRO | ADDRESS REDACTED | | | BTC 0.0000006010684749478 | | | |
| 3.1.483897 | ROCIO CELESTE GODOY | ADDRESS REDACTED | | | BTC 0.0016577150056162J3 | | | |
| | | | | | USDC 405 | | | |
| 3.1.483898 | ROCIO CELESTE MAGALLANES | ADDRESS REDACTED | | | BTC 7.781021839444990-06 | | | |
| 3.1.483899 | ROCIO CELESTE RAFAEL | ADDRESS REDACTED | | | BTC 0.000001392722508184 | | | |
| | | | | | USDC 0.770674115458533 | | | |
| 3.1.483900 | ROCIO COLLAZO | ADDRESS REDACTED | | | BTC 0.0000002160006478J07 | | | |
| 3.1.483901 | ROCIO CUETO | ADDRESS REDACTED | | | CEL 0.49620774482695J2 | | | |
| | | | | | BTC 0.000010575543606J37 | | | |
| 3.1.483902 | ROCIO DE LOS ANGELES ALMIRON | ADDRESS REDACTED | | | CEL 0.00168931719637036 | | | |
| | | | | | BTC 0.00060584341311146 | | | |
| | | | | | MCDAI 0.0547928676053807 | | | |
| 3.1.483903 | ROCIO DE LOS ANGELES GARCIA | ADDRESS REDACTED | | | BTC 0.001617799108546048 | | | |
| | | | | | CEL 1.407362831587J9 | | | |
| 3.1.483904 | ROCIO DE LOS ANGELES SORIA | ADDRESS REDACTED | | | USDC 405 | | | |
| | | | | | BTC 0.00000152287101622 | | | |
| 3.1.483905 | ROCIO DE LUCIA | ADDRESS REDACTED | | | USDT ERC20 0.414589533990948 | | | |
| | | | | | BTC 0.00110748738419702 | | | |
| | | | | | CEL 60.177596315453J2 | | | |
| | | | | | ETH 0.00020671477238966J1 | | | |
| | | | | | MCDAI 0.00679395442585401 | | | |
| | | | | | USDC 955.89697947936669 | | | |
| 3.1.483906 | ROCIO DEL CARMEN VIVO PRIETO | ADDRESS REDACTED | | Yes | BTC 0.0581949469936845 | | | BTC 0.21909779 |
| | | | | | CEL 36.679158607697J5 | | | |
| | | | | | USDC 0.109731879499685 | | | |
| 3.1.483907 | ROCIO DEL PILAR LUJAN | ADDRESS REDACTED | | | BTC 0.0000028702969012386 | | | |
| | | | | | CEL 0.173947611565767 | | | |
| | | | | | LUNC 1.018744 | | | |
| | | | | | USDT ERC20 0.4312957654649306 | | | |
| | | | | | UST 0.0000007855553011B | | | |
| 3.1.483908 | ROCIO DENISSE VAZQUEZ MIGUEL | ADDRESS REDACTED | | | SOL 0.741120640001935 | | | |
| | | | | | TUSD 231.15407176727 | | | |
| 3.1.483909 | ROCIO DIAZ | ADDRESS REDACTED | | | BTC 0.00000002492161255J | | | |
| | | | | | CEL 0.29389843990209 | | | |
| | | | | | USDC 0.0000004792408300J2 | | | |
| 3.1.483910 | ROCIO DO PAZO | ADDRESS REDACTED | | | BTC 0.0000052831209797J7 | | | |
| | | | | | USDT ERC20 0.218463633896949 | | | |
| 3.1.483911 | ROCIO ELENA MORELLO | ADDRESS REDACTED | | | BTC 0.0000002785545386B4 | | | |
| | | | | | USDT ERC20 0.402345485424337 | | | |
| 3.1.483912 | ROCIO ELISABET PEREZ | ADDRESS REDACTED | | | CEL 1.138354790276B | | | |
| 3.1.483913 | ROCIO ELIZARRAGA | ADDRESS REDACTED | | | BNB 0.0000000007030991J42 | | | |
| | | | | | BTC 0.0000000083550J113 | | | |
| | | | | | CEL 0.20161394731313J9 | | | |
| 3.1.483914 | ROCIO EMILSE MAZA | ADDRESS REDACTED | | | BTC 0.00055926469672439J6 | | | |
| | | | | | MCDAI 0.00176250995076J91 | | | |
| 3.1.483915 | ROCIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0024187810085437J4 | | | |
| | | | | | USDC 1.96882199292J81 | | | |
| 3.1.483916 | ROCIO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000050880876236J1 | | | |
| | | | | | CEL 0.00000074971338293B | | | |
| | | | | | MCDAI 0.38795248857467J7 | | | |
| 3.1.483917 | ROCIO FISCHETTI | ADDRESS REDACTED | | | ADA 0.00000027632851376 | | | |
| | | | | | BTC 0.0000000073408080103 | | | |
| | | | | | CEL 0.3160321889608J33 | | | |
| 3.1.483918 | ROCIO GARCÍA | ADDRESS REDACTED | | | BTC 0.00000020964618122 | | | |
| | | | | | USDT ERC20 0.767955732996250 | | | |
| 3.1.483919 | ROCIO GARCÍA GARCÍA | ADDRESS REDACTED | | | BTC 0.0000003151417697J52 | | | |
| 3.1.483920 | ROCIO GENGA | ADDRESS REDACTED | | | BTC 0.0000000030816202908J6 | | | |
| 3.1.483921 | ROCIO GOMEZ | ADDRESS REDACTED | | | CEL 0.720900739781744 | | | |
| 3.1.483922 | ROCIO GOODMAN | ADDRESS REDACTED | | | BTC 0.0000000606416113J75 | | | |
| | | | | | USDC 0.8937079002747J18 | | | |
| 3.1.483923 | ROCIO GUZMAN | ADDRESS REDACTED | | | BTC 0.00153151407090B454 | | | |
| | | | | | LTC 0.37028667688314J4 | | | |
| | | | | | BTC 0.000001640040578645 | | | |
| | | | | | CEL 0.015428116140601 | | | |
| | | | | | MCDAI 0.10310574023532 | | | |
| 3.1.483924 | ROCIO HANLEY | ADDRESS REDACTED | | | ETH 0.00149522091137119 | | | |
| 3.1.483925 | ROCIO HEIDARI | ADDRESS REDACTED | | | ADA 0.351456361604338 | | | |
| | | | | | DOT 0.0125110990641715 | | | |
| | | | | | MATIC 79.584116421734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483926 | ROCIO ITATI WOLFENSON | ADDRESS REDACTED | | | BTC 0.000010492354812532<br>CEL 0.040660158689279 | | | |
| 3.1.483927 | ROCIO JOHANA CHACANA | ADDRESS REDACTED | | | BTC 0.000000109945485793<br>CEL 0.11235905734772<br>USDT ERC20 0.0048020619838177 | | | |
| 3.1.483928 | ROCIO LEDESMA | ADDRESS REDACTED | | | BTC 0.000000037032502<br>CEL 0.37340190119069<br>USDT ERC20 0.000000208255058927 | | | |
| 3.1.483929 | ROCIO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.001939085164436675 | | | |
| 3.1.483930 | ROCIO LEREAH | ADDRESS REDACTED | | | ADA 104.94198203703<br>BTC 0.45139480137486<br>CEL 126.98382776420ó<br>DOT 66.9712575<br>ETH 1.17538175224378 | | | |
| 3.1.483931 | ROCIO LOPEZ | ADDRESS REDACTED | | | BTC 8.336316173299999E-09<br>ETH 0.000000403547045595<br>LTC 0.000000079239619729 | | | |
| 3.1.483932 | ROCIO MARTINEZ | ADDRESS REDACTED | | | CEL 1.060607916469963 | | | |
| 3.1.483933 | ROCIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000006997102975<br>CEL 0.29700808400196A | | | |
| 3.1.483934 | ROCIO MARY OLIEQUEZANA GUEVARA | ADDRESS REDACTED | | | CEL 0.44135663663829 | | | |
| 3.1.483935 | ROCIO MEDINA | ADDRESS REDACTED | | | BTC 0.00319075109204672<br>ETH 0.029374827085584<br>MANA 10.514914770686A<br>XLM 26.31757917999623 | | | |
| 3.1.483936 | ROCIO MICAELA PAEZ | ADDRESS REDACTED | | | USDC 403.647856256514 | | | |
| 3.1.483937 | ROCIO MICAELA SEGURA | ADDRESS REDACTED | | | BTC 0.000000880077388476<br>CEL 0.000761723067916341<br>USDT ERC20 0.34845421916291 | | | |
| 3.1.483938 | ROCIO MORALES CASTAÑÓN | ADDRESS REDACTED | | | BTC 0.000000073665097934<br>CEL 0.22488973364726<br>LTC 0.76344116033136ó<br>XLM 0.0000000203S018971 | | | |
| 3.1.483939 | ROCIO NAHIME | ADDRESS REDACTED | | | BTC 0.00163447909BS813<br>MCDAI 0.78162157323099<br>USDT ERC20 0.66000126162450T | | | |
| 3.1.483940 | ROCIO NAHIR ZEBALLOS | ADDRESS REDACTED | | | BNB 0.000474569824401145<br>BTC 0.000000408618723338<br>CEL 0.00019209007121788<br>USDT ERC20 0.16802138072048J | | | |
| 3.1.483941 | ROCIO NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.003615963440913923<br>USDT ERC20 0.90280192653S963 | | | |
| 3.1.483942 | ROCÍO NOEL ALVARADO | ADDRESS REDACTED | | | BTC 0.000000047961650196<br>USDT ERC20 0.288732440385804 | | | |
| 3.1.483943 | ROCIO NOELIA KOROPESKI | ADDRESS REDACTED | | | BTC 0.000020411260990905 | | | |
| 3.1.483944 | ROCÍO OCAMPO | ADDRESS REDACTED | | | USDC 53.15574535305933 | | | |
| 3.1.483945 | ROCIO PALMA | ADDRESS REDACTED | | | BTC 0.0000004288460746 | | | |
| 3.1.483946 | ROCIO PANIAGUA | ADDRESS REDACTED | | | USDC 0.9178855.7077406 | | | |
| 3.1.483947 | ROCIO PANOZO | ADDRESS REDACTED | | | BTC 0.074107963916214 | | | |
| 3.1.483948 | ROCIO PORTELA | ADDRESS REDACTED | | | BTC 0.01910451714B2915 | | | |
| 3.1.483949 | ROCIO PORTELA | ADDRESS REDACTED | | | BTC 7.688858916593996E-07<br>MCDAI 0.0001990488264749K<br>BTC 0.001010435289867 | | | |
| 3.1.483950 | ROCÍO PS | ADDRESS REDACTED | | | MCDAI 0.00040868631924096S<br>USDT ERC20 530.15944322037L | | | |
| 3.1.483951 | ROCIO QUINTERO | ADDRESS REDACTED | | | BTC 0.00000034461473252<br>CEL 0.32392367321S727<br>BTC 0.0007176941355048B<br>CEL 0.641588539688865 | | | |
| 3.1.483952 | ROCIO RAMIREZ | ADDRESS REDACTED | | | XLM 0.27597789480655T<br>ADA 269.87411544678<br>BTC 0.002734355893012A6<br>ETH 0.098205670183355A | | | |
| 3.1.483953 | ROCIO RIVIERE | ADDRESS REDACTED | | | USDC 265.03125493561T<br>BTC 0.004135630987860Z8<br>BTC 0.15340608603078I | | | |
| 3.1.483954 | ROCIO ROBINSON-CERVANTES | ADDRESS REDACTED | | | BTC 0.101548860601D1<br>ETH 0.146499850556281 | BTC 0.05033714 | | |
| 3.1.483955 | ROCIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000002168933380812<br>CEL 0.541207322438181 | | | |
| 3.1.483956 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001178145177480146<br>USDT ERC20 1.99810996069189 | | | |
| 3.1.483957 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000014943791100935 | | | |
| 3.1.483958 | ROCIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002770204850331<br>MCDAI 0.74914798199302 | | | |
| 3.1.483959 | ROCIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | | | USDC 0.023505616249301A<br>BTC 0.000000005757236008<br>CEL 1.60390972499657 | | | |
| 3.1.483960 | ROCIO RODRIGUEZ SAA | ADDRESS REDACTED | | | USDT ERC20 0.000005341117216117 | | | |
| 3.1.483961 | ROCIO RODRIGUEZ SAA | ADDRESS REDACTED | | | USDT ERC20 0.22179700760S333<br>BNB 0.562509504986023<br>BTC 0.001207641958312Z | | | |
| 3.1.483962 | ROCIO RUEDA | ADDRESS REDACTED | | | CEL 6.25260321142225<br>CEL 0.22869730155914 | | | |
| 3.1.483963 | ROCIO SANTA CRUZ | ADDRESS REDACTED | | | MCDAI 70.411245052401J<br>BTC 0.00136262059192238 | | | |
| 3.1.483964 | ROCIO SCHRMANN | ADDRESS REDACTED | | | BTC 0.000005380170207848<br>LTC 0.00275255935024935<br>USDC 0.44758839139B216 | | | |
| 3.1.483965 | ROCIO SCOTTO | ADDRESS REDACTED | | | BTC 0.01807724217215S1 | | | |
| 3.1.483966 | ROCIO SILVA ROJAS | ADDRESS REDACTED | | | BTC 0.000000532903450375<br>CEL 38.5083771456443<br>ETH 0.505671I63 | | | |
| 3.1.483967 | ROCIO SKEMP | ADDRESS REDACTED | | | BTC 0.2600707957S3596<br>ETH 0.117597425619919 | | | |
| 3.1.483968 | ROCIO SORAIRE | ADDRESS REDACTED | | | BTC 5.776664374879990E-07<br>CEL 0.15458788233451D<br>USDC 0.30910142S664445<br>USDT ERC20 0.72217706801754A | | | |
| 3.1.483969 | ROCIO VALIN | ADDRESS REDACTED | | | USDT ERC20 0.699732011115321 | | | |
| 3.1.483970 | ROCIO VIVAS | ADDRESS REDACTED | | | BTC 0.000001551017544669<br>ETH 9.682003023631790E-05<br>USDT ERC20 0.239183626203291 | | | |
| 3.1.483971 | ROCIO WOLFENSON | ADDRESS REDACTED | | | BTC 0.000007782790042043 | | | |
| 3.1.483972 | ROCIO ZAYAS | ADDRESS REDACTED | | | BTC 0.000000440085687397<br>DOT 0.02111673273D4876 | | | |
| 3.1.483973 | ROCK IDUGBOE | ADDRESS REDACTED | | | BTC 0.000000001119554536<br>CEL 0.90118606213497 | | | |
| 3.1.483974 | ROCK LAMONT | ADDRESS REDACTED | | | BTC 0.000559037571231637 | | | |
| 3.1.483975 | ROCK PAN | ADDRESS REDACTED | | | CEL 1.08621027426018 | | | |
| 3.1.483976 | ROCK SOLID FUNDING LLC | 1786 KINGWOOD DRIVE, SOUTHLAKE, TEXAS 6092 | | | BTC 0.000010121728419763 | | | |
| 3.1.483977 | ROCKET BULL INVESTMENTS PTY LTD | MARIAN ST, KILLARA, AUSTRALIA | | | BTC 0.157420174206278<br>DOT 74.912466955304B<br>ETH 1.86910354651105 | | | |
| 3.1.483978 | ROCKET RETIREMENT LLC | 13132 EVERGREEN LN N, DAYTON, MINNESOTA 55327 | | | BTC 0.00158360500705224<br>ETC 28.8097559110078<br>ETH 3.39957197156255<br>KNC 307.94991514994<br>ZRX 429.263135943205 | | | |
| 3.1.483979 | ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | PRAED ST, RED HILL, 4059 AUSTRALIA | | Yes | ADA 0.005240833447B2842<br>AVAX 0.00000028<br>BTC 0.16217127626236<br>CEL 343.248901399952<br>DOT 0.166611946365343<br>ETH 1.32303591664666<br>LUNC 812.733313366647<br>MATIC 1008.88330257532 | | | BTC 0.454922222958145<br>ETH 8.3613787913626O |
| 3.1.483980 | ROCKETPLACE, INC. | EL CAMINO REAL, PALO ALTO, CALIFORNIA 94306 | | | | CEL 126.367496670834 | | |
| 3.1.483981 | ROCKFLOW LTD | 47A CHERNI VRAH BLVD, SOFIA, 1407 BULGARIA | | | USDC 0.114666035503331 | | | |
| 3.1.483982 | ROCKFORD HOLDINGS LLC | GLOVER RD, ROCKFORD, TENNESSEE 37853 | | | BTC 0.019933205168854é<br>TUSD 271987.9692494525<br>USDC 53451.7086547437 | GUSD 2600 | | |
| 3.1.483983 | ROCKIEDEL CABIDA | ADDRESS REDACTED | | | BTC 0.000081367931914302<br>CEL 0.12426168972496S9<br>ETH 2.62580840721681<br>LINK 28.0228250082375 | | | |
| 3.1.483984 | ROCKIEY JUAREZ | ADDRESS REDACTED | | | ADA 2.02349156617654<br>BTC 1.07691274634I09<br>ETH 0.0347760031392102 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.483985 | ROCKNE BENDER | ADDRESS REDACTED | | | BTC 0.00000000080936166805<br>COMP 0.00045998701912852<br>DASH 0.00086882466737588B<br>UNI 0.00216064809415894<br>USDC 0.843697967085671<br>ZRX 0.0213033631303224 | | | |
| 3.1.483986 | ROCKNR TRADING LLC | HARTFORDS BLUFF LN, MOUNT PLEASANT, SOUTH CAROLINA 29466 | | | BTC 0.0012054604728662<br>DOGE 8616.0950817502<br>LTC 4.7750601045032 | DOGE 1877.80859115<br>LTC 1.01233359 | | |
| 3.1.483987 | ROOKO NOVELO | ADDRESS REDACTED | | | BTC 0.65832849996856d<br>ETH 4.5440786536252S<br>USDC 452.926208256648 | | | |
| 3.1.483988 | ROCKOY HOUSE | ADDRESS REDACTED | | | USDC 1.189986045519192 | | | |
| 3.1.483989 | ROCKSON TANNOR | ADDRESS REDACTED | | | ETH 2.3586203474425S<br>SNX 116.648075626954 | | | |
| 3.1.483990 | ROCKTIM DATTA | ADDRESS REDACTED | | | BTC 0.4690378318519d7<br>ETH 0.297325662102976<br>USDC 1543.58034433972 | | | |
| 3.1.483991 | ROCKY BAKER | ADDRESS REDACTED | | | BTC 0.0656350021819944<br>ETH 1.0837165317882<br>GUSD 1071.4325758591 | | | |
| 3.1.483992 | ROCKY BARRERA | ADDRESS REDACTED | | | BTC 0.00006590982866d726<br>CEL 1.682440559913d59<br>EOS 0.538964493238288<br>ETH 0.0009607574556755B3<br>USDC 0.0135253799334894 | BTC 0.00000000479377d693<br>CEL 0.000016528997444945 | | |
| 3.1.483993 | ROCKY BERNSTEIN | ADDRESS REDACTED | | | BTC 0.0762007724182273d<br>CEL 1.0763558352636 | | | |
| 3.1.483994 | ROCKY BROWN | ADDRESS REDACTED | | | BTC 0.0333593853211143 | | | |
| 3.1.483995 | ROCKY BUENO | ADDRESS REDACTED | | | AAVE 0.00009465341281450S<br>BAT 0.00718341953852938<br>BTC 0.0000012949385678d24<br>CEL 4.923065741315149<br>COMP 7.789972981248891-05<br>DASH 0.00008895870135055d<br>ETH 0.0001239258562B219<br>KNC 0.0021393957466048B<br>LINK 0.0088533414876d129<br>LTC 0.0021240966132548D<br>MATIC 0.037584585073397J<br>SGB 37.0443012438564<br>SNX 0.0356074831818694<br>UNI 0.00029246033996568Z<br>USDC 0.238516654B82469<br>XLM 0.00961114856469359<br>XRP 0.173685433343J9<br>ZEC 0.001102791549325672<br>ZRX 0.07958291408315506 | BTC 0.00256453B | | |
| 3.1.483996 | ROCKY CHAN | ADDRESS REDACTED | | | BTC 0.00000000459244972S<br>ETH 0.07733622322377B | | | |
| 3.1.483997 | ROCKY COZZO | ADDRESS REDACTED | | | ETH 0.980113765742325<br>MATIC 9.246625681626S2 | | | |
| 3.1.483998 | ROCKY DE WEST | ADDRESS REDACTED | | | BTC 0.003241259389161J1<br>CEL 0.245111467427037<br>ETH 0.002471466699201D7<br>MCDAI 0.016276186343B196 | | | |
| 3.1.483999 | ROCKY ESPINOSA | ADDRESS REDACTED | | | CEL 1.06657759152B | | | |
| 3.1.484000 | ROCKY FACCIOLO | ADDRESS REDACTED | | | AVAX 0.06781256552472B<br>BTC 1.03346B768557390-05<br>ETH 0.00004031387083604J<br>MATIC 0.00044887918233868Z<br>TAUD 0.1699007211749J8<br>USDC 0.0723951782072347 | | | |
| 3.1.484001 | ROCKY FASANI | ADDRESS REDACTED | | | BTC 0.00307081576151396<br>MATIC 8364.1288341781d<br>SNX 542.700601817137 | | | |
| 3.1.484002 | ROCKY FLORES | ADDRESS REDACTED | | | BCH 0.0009429953113927J3<br>BTC 0.00004313614605581<br>CEL 3.1447161591521J7<br>DASH 4.6951209486061b2<br>EOS 204.696775139938<br>LTC 30.1633143017274<br>SGB 673.7025751875d2<br>XLM 2320.57033126041<br>XRP 4406.9507936733J3 | | | |
| 3.1.484003 | ROCKY GRACIANO | ADDRESS REDACTED | | Yes | BTC 0.03700004538628J1<br>CEL 1.866641173491193<br>ETH 0.00119952832860895<br>USDC 138.284379626806 | | | BTC 0.07333851787585J |
| 3.1.484004 | ROCKY GUO | ADDRESS REDACTED | | | ADA 381.881645277281<br>AVAX 9.666600097533J6<br>BTC 0.28637314986446S<br>DOT 14.850124293688<br>ETH 3.105948538B2621<br>LINK 13.461220869785B<br>LTC 1.6093404747296J<br>MATIC 520.1476899309d27 | | | |
| 3.1.484005 | ROCKY HAWKS | ADDRESS REDACTED | | | USDC 3.3160907747698J | | | |
| 3.1.484006 | ROCKY HORSTEAD | ADDRESS REDACTED | | | DASH 21.0551151195651<br>DOT 72.1807724441269<br>LINK 506.344117220594 | | | |
| 3.1.484007 | ROCKY IBARRA | ADDRESS REDACTED | | | BTC 0.0000022189389438J2<br>LINK 86.5556012615102<br>MCDAI 0.061595865654B752<br>SNX 0.03886344281899497<br>USDT ENC20 0.1854592663629B1 | | | |
| 3.1.484008 | ROCKY JANSSEN | ADDRESS REDACTED | | | BTC 0.000000041977875222J<br>LINK 217.785857603729<br>MATIC 1658.16949514023<br>USDC 2.3867946324153d6 | | | |
| 3.1.484009 | ROCKY jOE | ADDRESS REDACTED | | | AVAX 5.2791270312937d<br>BTC 0.000830305660115231<br>ETH 2.019118183751d7<br>LUNC 2.922373417256B1<br>MATIC 177.900939235756<br>USDC 17.780112421705 | | | |
| 3.1.484010 | ROCKY KUMAR SAHA | ADDRESS REDACTED | | | BTC 0.0003340625456847244 | | | |
| 3.1.484011 | ROCKY L LABARBERA | ADDRESS REDACTED | | | ADA 6889.989704575J76<br>BTC 0.428644481851254<br>ETH 2.01757055363687<br>LTC 34.584230533404b | | | |
| 3.1.484012 | ROCKY LEE | ADDRESS REDACTED | | Yes | BTC 0.0028609264963582J<br>CEL 390.860986178129 | | | BTC 0.2303239228935d6 |
| 3.1.484013 | ROCKY LIN | ADDRESS REDACTED | | | UNI 0.006078246081771<br>XLM 2138.22444448225<br>XRP 0.0119413859125936 | | | |
| 3.1.484014 | ROCKY LIU | ADDRESS REDACTED | | | ADA 1318.73490725673<br>BTC 1.030523384035d7<br>CEL 189.674486923737<br>ETH 68.892868681804J | | | |
| 3.1.484015 | ROCKY LYON | ADDRESS REDACTED | | | BTC 0.00000000736813d295<br>ETH 0.000002791326157d41 | | | |
| 3.1.484016 | ROCKY MCDANIEL | ADDRESS REDACTED | | | BTC 0.33133882567659<br>ETH 2.33887947364958<br>MATIC 2183.98249888046<br>SOL 63.544839970396 | | | |
| 3.1.484017 | ROCKY PARISH | ADDRESS REDACTED | | | USDC 0.630425330099436 | | | |
| 3.1.484018 | ROCKY PATEL | ADDRESS REDACTED | | | MATIC 15.3709175148d65<br>BTC 0.0265984998920754d7<br>CEL 57.0601276457065<br>DOT 50.52402691930723<br>ETH 9.3725000228574 | | | |
| 3.1.484019 | ROCKY RAMSEY | ADDRESS REDACTED | | | BTC 0.018353746001d4243<br>DOT 1.1619575254749J<br>USDC 0.308357298542831<br>XLM 0.0016519929998347 | | | |
| 3.1.484020 | ROCKY SALVADOR | ADDRESS REDACTED | | | CEL 0.093387716003227J | | | |
| 3.1.484021 | ROCKY TRANG | ADDRESS REDACTED | | | BTC 2.50673302065399E-06<br>LINK 0.000283691371166S6 | | | |
| 3.1.484022 | ROCKY TSANG | ADDRESS REDACTED | | | USDC 0.000045025990047d582<br>CEL 6.6676730145323J9<br>ETH 0.00015806812541251d6<br>USDC 0.00109636462630267 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM CONTINGENT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484023 | ROCKY WHITE | ADDRESS REDACTED | | | BTC 0.0000091325110080551<br>MATIC 0.3284360160773236<br>XLM 0.09147274631278975<br>ZRX 0.002910518601185854 | BTC 0.0000000042426455734<br>XLM 0.00000007651155676988 | | |
| 3.1.484024 | ROCKY YIP | ADDRESS REDACTED | | | AAVE 0.0009703062258452211<br>ADA 0.1836494809016605<br>BTC 0.00000981429252526B<br>COMP 0.000263733989298613<br>KNC 0.00948187437681889<br>MANA 0.0310612467618151<br>MATIC 6.5267667500112404 | PAXG 0.00000082617369B723<br>USDC 0.00000077977022178B6<br>USDT ERC20 0.0054829948665533 | | |
| 3.1.484025 | ROCKY ZILINSKAS | ADDRESS REDACTED | | | BTC 0.0000153453B5624849<br>CEL 0.7967624538B4393<br>ETH 0.000060245320404236<br>LUNC 1.12213352684402 | | | |
| 3.1.484026 | ROCNEIL NGUYEN | ADDRESS REDACTED | | | BTC 0.012251864700123139<br>ETH 3.3928458542768 | ETH 0.0992787096417186 | | |
| 3.1.484027 | ROCSANA ROSALES | ADDRESS REDACTED | | | BTC 0.000851946285482941<br>ETH 16.953799561563B | | | |
| 3.1.484028 | ROD ARON BAUTISTA | ADDRESS REDACTED | | | LINK 400.177794110466 | | | |
| 3.1.484029 | ROD BARBER | ADDRESS REDACTED | | | BTC 0.0000003907006233<br>CEL 1.8051006607985 | | | |
| | | | | | BTC 0.00001829212874912<br>CEL 1.14495453590B<br>LTC 0.0002220546347009671<br>SGB 0.20058896449331B7<br>UNI 0.000001629194346388<br>XLM 0.6088729937303<br>XRP 1.31213050048294 | | | |
| 3.1.484030 | ROD BENJAMIN | ADDRESS REDACTED | | | ADA 5959.75310261119<br>BTC 0.0053399236638681B<br>DOT 49.160551517332<br>MATIC 309.204536281 0B<br>XLM 5234.57978427007 | | | |
| 3.1.484031 | ROD BOOHER | ADDRESS REDACTED | | | EOS 47.0087571689783<br>MATIC 1345.93153257776<br>MCDAI 42.320203987295 9<br>XLM 671.57562387212 4 | | | |
| 3.1.484032 | ROD BOWELL | ADDRESS REDACTED | | | BTC 0.00014255817802923B | | | |
| 3.1.484033 | ROD BROMBERG | ADDRESS REDACTED | | | BTC 0.0000113040029749 3 | | | |
| 3.1.484034 | ROD BUTLER | ADDRESS REDACTED | | | BTC 0.04801217433D6511 | | | |
| 3.1.484035 | ROD CHAPMAN | ADDRESS REDACTED | | | BTC 0.0010985131751267 6 | | | |
| 3.1.484036 | ROD CLOUGH | ADDRESS REDACTED | | | MATIC 1041.298156687 96<br>BTC 0.00000000185365266<br>CEL 0.087081985166974 | | | |
| 3.1.484037 | ROD COVINGTON | ADDRESS REDACTED | | | USDC 22.354443739361<br>ADA 461.449213931885<br>BTC 2.13233280100654<br>ETH 10.593605712575 7<br>MATIC 1589.93035417189 | | | |
| 3.1.484038 | ROD DICKSON | ADDRESS REDACTED | | | ADA 59.419979<br>CEL 25.843424940074 9<br>USDC 718.651423 | | | |
| 3.1.484039 | ROD EFRAIM | ADDRESS REDACTED | | | ADA 398.662008049425<br>BTC 0.00000005256524135B<br>ETH 0.000000561539959546<br>LINK 0.0000494020678228 31<br>UNI 14.188151565745<br>USDC 0.013735081449B622<br>XLM 63.2564334452B | | | |
| 3.1.484040 | ROD GOLLA | ADDRESS REDACTED | | | BTC 0.0025225120965402 7 | | | |
| 3.1.484041 | ROD HARASHE | ADDRESS REDACTED | | | BTC 0.0005521B5134637223<br>XRP 0.306378680720073 | | | |
| 3.1.484042 | ROD HEZARKHANI | ADDRESS REDACTED | | | BCH 0.0014900501864227<br>BTC 0.00007704975527180 9<br>COMP 0.00057348163531609<br>DASH 0.00086270730603054<br>ETH 0.0000005888860683 06<br>LINK 0.2732713162281 46<br>MATIC 19.82256709676 19<br>SUSHI 0.0314700971734048<br>USDC 0.0267808643415781<br>XRP 0.0000006870252500B2 | | | |
| 3.1.484043 | ROD JARON GROSSE | ADDRESS REDACTED | | | ADA 6.72543148646731<br>BTC 0.0021774145496500 7<br>DOGE 0.2253459340051 63<br>XLM 94.1520089525434 | DOGE 0.0000000008501236918 | | |
| 3.1.484044 | ROD JOHNSTON | ADDRESS REDACTED | | | AAVE 0.0000377116550485475<br>BCH 0.0000277155860798B6<br>BTC 0.1064498960530073<br>ETH 0.591022418352746<br>GUSD 6.954192531063 48<br>USDC 0.349427876888091 | BTC 0.0029263<br>GUSD 0.00265072054518031<br>USDC 266.60248053205 | | |
| 3.1.484045 | ROD MAURICE | ADDRESS REDACTED | | | BTC 0.0000000456234741 3<br>CEL 5.53112862684745<br>USDC 10.4162447130611<br>XLM 0.00000002628170581<br>XRP 0.00000044434412024 | | | |
| 3.1.484046 | ROD MULA | ADDRESS REDACTED | | | BTC 0.01466272323D144 | BTC 0.00477063 | | |
| 3.1.484047 | ROD OVERELL | ADDRESS REDACTED | | | BTC 0.6543531372770124<br>CEL 452.5275062631 9<br>ETH 1.80246361752403 | | | |
| 3.1.484048 | ROD ROLDA | ADDRESS REDACTED | | | BTC 0.00000914723802717<br>USDC 0.619646822282958 | BTC 0.000000004141829 54<br>USDC 0.00297125412948704 | | |
| 3.1.484049 | ROD ROUDI | ADDRESS REDACTED | | | CEL 1.09940500998105 | | | |
| 3.1.484050 | ROD SCHERTZ | ADDRESS REDACTED | | | BTC 0.00012447433899342<br>CEL 299.600170080923 | | | |
| 3.1.484051 | ROD SPAIN | ADDRESS REDACTED | | | ETH 12.9934607032681 | | | |
| 3.1.484052 | ROD SPODAR | ADDRESS REDACTED | | | ADA 955.057242146001<br>DOT 0.153682337523D6<br>ETH 0.451247020003913<br>MATIC 3.98424553151768<br>MCDAI 0.387757913081397<br>UNI 0.078707122361189B | | | |
| 3.1.484053 | ROD STEFFENS | ADDRESS REDACTED | | | ADA 276.853428183187<br>BTC 0.1349057300611918<br>COMP 1.2272800815352<br>DASH 1.9613480620962<br>ETH 1.10439001669239<br>MANA 146.6297469995B3<br>UNI 16.5513914836133<br>USDC 399.952335B0333 | | | |
| 3.1.484054 | ROD SUTTON | ADDRESS REDACTED | | | AAVE 1.15775257730144<br>BAT 238.684374590026<br>BTC 0.031796769942B922<br>CEL 1339.80004163365<br>DOT 37.199653250D043<br>ETH 55.7296555771692<br>LINK 85.670607071030 6<br>LTC 35.5966765356475<br>MANA 7482.95874554275 5<br>MATIC 3771.02456780939<br>OMG 101.595770051867<br>SNX 26.81800609978 35<br>UNI 4.84378357677795<br>ZRX 1000.09660919085 | | | |
| 3.1.484055 | ROD THOMSON | ADDRESS REDACTED | | | CEL 5.2888666684877<br>TAUD 54.053762561377 9 | | | |
| 3.1.484056 | ROD WHISNANT | ADDRESS REDACTED | | | BTC 0.213167021157 15 | | | |
| 3.1.484057 | ROD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0080914238 0B3732<br>USDC 298.2719747126B4 | | | |
| 3.1.484058 | ROD WOLFE | ADDRESS REDACTED | | | USDT ERC20 209.553767029226 | | | |
| 3.1.484059 | ROD ZIRBEL | ADDRESS REDACTED | | | BTC 0.0000000083950454 77 | | | |
| 3.1.484060 | RODA KRISTERSDOTTIR | ADDRESS REDACTED | | | MATIC 487.420369387575 | | | |
| 3.1.484061 | RODA SADOR | ADDRESS REDACTED | | | BTC 0.000104621912121739<br>CEL 0.381284978283463<br>SOL 0.003740911355510 24<br>BTC 0.0027572680216168 | | | |
| 3.1.484062 | RODAHN BAILEY | ADDRESS REDACTED | | | ETH 0.7272675534117 36<br>BTC 0.258076971581643<br>MATIC 1174.1337689593 3<br>UNI 42.8691126625521 | | | |
| 3.1.484063 | RODAN CIEZKI | ADDRESS REDACTED | | | BTC 0.00002988281394457 3<br>ETH 0.001285109B4568075 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484064 | RODARA WILLIS | ADDRESS REDACTED | | | 1INCH 33.00388782830008 ADA 3321.398340988801 BAT 92.173140806411 BTC 0.01934042183459106 DOT 25.5751623154316 ETH 1.723757871611 LINK 38.53872538816 MATIC 1525.61032487713 SNX 43.420499695434 SOL 8.0848019772235 SUSHI 9.513399876887979 XLM 2046.07455765776 XTZ 37.3844912505 | | | |
| 3.1.484065 | RODARICK HARDEN | ADDRESS REDACTED | | | BTC 0.00005280838006433608 OMG 0.01542603816105164 UNI 0.05310317129885 | | | |
| 3.1.484066 | RODAVGI KORAI | ADDRESS REDACTED | | | BTC 0.00171202311090505 USDC 426.733027673557 | | | |
| 3.1.484067 | RODAYNE WILLIAMS | ADDRESS REDACTED | | | USDC 0.007332848526041163 | | | |
| 3.1.484068 | RODD CRUIKSHANK | ADDRESS REDACTED | | | CEL 1.0611414410098161 | | | |
| 3.1.484069 | RODD PHILLIPS | ADDRESS REDACTED | | | BTC 0.01944352636315398 ETH 0.5514093544643415 | | | |
| 3.1.484070 | RODD STENBERG | ADDRESS REDACTED | | | SNX 18.99082507856 ADA 189.9480780621202 BNB 1.082401136837 BTC 0.012318090912747 CEL 1829.177139.3529189 | | | |
| 3.1.484071 | RODD WORKMAN | ADDRESS REDACTED | | | AAVE 0.9359275973505165 ADA 21500.298204161161 BAT 280.6953046145 BTC 0.001307776195005551 BTC 1.5056991902201019 CEL 932.4201107045 88 COMP 4.104251745578871 DASH 0.006150268166566024 ETH 20.86914957874 56 KNC 309.76085530 80 13 LINK 349.968716071912 LTC 12.3059374140162 MANA 2.3738519495 92 MATIC 15500.758457098 PAXG 0.006040116750 56688 SGB 26129.51370 28534 SNX 1062.444117 0 2395 UNI 686.629691806713 USDC 7773.965479 12359 XLM 50295.9061 0 62132 XRP 81739.607384 1151 ZEC 0.006611883738509705 ZRX 1863.0118757 9225 | | BTC 0.00050211042836 63759 ETH 0.0000006007150 76127 | |
| 3.1.484072 | RODRICK DUNCANSON | ADDRESS REDACTED | | | USDC 0.25325429650 7643 | | | |
| 3.1.484073 | RODDUR DASGUPTA | ADDRESS REDACTED | | | BTC 0.454777388367857 ETH 6.143157396060 38 | | | |
| 3.1.484074 | RODDY CARDONA | ADDRESS REDACTED | | | AAVE 8.115391290363 12 ADA 2982.4293468866 BTC 0.00000000840241 6965 CEL 28.20376898 80 35 ETH 13.850640660 1953 LINK 58.5650570947 299 MATIC 5583.0633654 0616 UNI 203.72193705453 USDC 84.759745594 90 67 | | | |
| 3.1.484075 | RODDY MARIE | ADDRESS REDACTED | | | CEL 1.116074439453 74 | | | |
| 3.1.484076 | RODEAN FRASER | ADDRESS REDACTED | | | SGB 0.003609181453 31 63 XRP 0.0227620576497837 | | | |
| 3.1.484077 | RODECK QUARSHIE | ADDRESS REDACTED | | | ADA 613.6305730611 42 BTC 0.0580720112664998 CEL 883.28989 756 4692 ETH 2.88985244754717 MANA 0.3272097626 78001 MATIC 442.5293394 23076 USDC 105.029956656 97 | | | |
| 3.1.484078 | RODEL DE VERA | ADDRESS REDACTED | | | ADA 2096.81484630621 BTC 0.0855819794769799 DOT 63.841631378986 6 ETH 11.444683854 1043 LINK 24.463400280 0465 LUNC 12.0685361793 718 MATIC 3499.02564 292728 | | | |
| 3.1.484079 | RODEL GAGOLA SARATE | ADDRESS REDACTED | | | BCH 0.12678341 BTC 0.0097093806649 5782 CEL 6.11206270157441 ETH 0.02463793 USDC 69.003535 | | | |
| 3.1.484080 | RODEL LLANTO | ADDRESS REDACTED | | Yes | BTC 0.0037222063135 2799 CEL 57.9183795495336 | | | BTC 0.09245981368 0472 |
| 3.1.484081 | RODEL MONTANER | ADDRESS REDACTED | | | AAVE 0.235725550 05212 ADA 432.109895672783 BTC 0.00109583194467378 MATIC 62.648751 39401 SOL 2.852194543 9175 | | | |
| 3.1.484082 | RODEL QUIAMBAO | ADDRESS REDACTED | | | BTC 0.0000056072749931 XRP 0.026408445 326567 | | | |
| 3.1.484083 | RODEL SURAT | ADDRESS REDACTED | | | AVAX 4.090307354 95556 BCH 0.148847565 303189 BTC 0.08841306 545423 BUSD 1.075082916949947 CEL 38.45926715 97298 ETH 1.45078352854954 LINK 12.488438535 7792 LTC 5.6705113010 04491 LUNC 2.366304621 15226 SGB 816.1773835 3673 TAUD 76.0057370 800652 USDC 932.3915027 493 XLM 200.44881322 4469 XRP 926.870806 63102 | | | |
| 3.1.484084 | RODEL TORRES | ADDRESS REDACTED | | | BTC 0.002186543213 33334 USDC 0.078407311 8395749 XRP 0.024051423 8708928 | | | |
| 3.1.484085 | RODEL VALIMENTO | ADDRESS REDACTED | | | XLM 2056.70628531112 | | | |
| 3.1.484086 | RODELIA BURNS | ADDRESS REDACTED | | | BTC 0.00003861788 3949046 | | | |
| 3.1.484087 | RODELIO ANONUEVO | ADDRESS REDACTED | | | BTC 0.00000182686 7796847 USDC 0.9323792249 34704 | | | |
| 3.1.484088 | RODELISA CARINO | ADDRESS REDACTED | | | USDC 52.609746892 1493 | | | |
| 3.1.484089 | RODEL SPAKE | ADDRESS REDACTED | | | ADA 5191.144145 86858 AVAX 109.340059839728 BTC 0.5579314711 4933 DOT 36.42778494 88026 ETH 33.4505612405813 MATIC 17521.869 2491244 SOL 11.2650445 208103 | | BTC 1.79159621566 9968 | |
| 3.1.484090 | RODELLO JOHN MANUEL | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.484091 | RODELO YANGA | ADDRESS REDACTED | | | BTC 0.0008961216 99417741 CEL 29.673609701918 ETH 0.00355026263 5298427 SNX 0.000528 USDC 60.304004195 6315 USDT ERC20 16.4889621393 9206 | | | |
| 3.1.484092 | RODELMAR DIZON | ADDRESS REDACTED | | | CEL 0.113095804 481098 SGB 6.238639 5117 XRP 0.006677 | | | |
| 3.1.484093 | RODELSON CHARLES | ADDRESS REDACTED | | | CEL 0.002033054 9165406239 LTC 0.003276196 57277538 | | | |
| 3.1.484094 | RODELYN MANUEL | ADDRESS REDACTED | | | CEL 0.0002295996 8343981 4 XRP 0.066666611 8062142 | | | |
| 3.1.484095 | RODEM MAGNO | ADDRESS REDACTED | | | BTC 2.2704838617 8799E-06 DOT 47.6269158 398206 USDC 0.75675994679 58 | | | |
| 3.1.484096 | RODEN NAND | ADDRESS REDACTED | | | BTC 0.01915779925 46121 CEL 0.0076695788 439182 ETH 1.037416344 0397 LINK 2.035967827 51468 | | | |
| 3.1.484097 | RODEO CALBA | ADDRESS REDACTED | | | USDC 0.30405710 3533475 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484098 | RODERIC BALL | ADDRESS REDACTED | | | CEL 2.29246095927577<br>ETC 0.00147908051479305 | | | |
| 3.1.484099 | RODERIC NAGAL | ADDRESS REDACTED | | | CEL 1.1506022763189B<br>USDC 0.153836137720932 | | | |
| 3.1.484100 | RODERIC RINEHART | ADDRESS REDACTED | | | ADA 0.0647837423881124<br>AVAX 0.0180158238868489<br>BTC 0.0000897033410551169<br>DOT 0.0132926383484862<br>ETH 0.000268673281531839<br>LINK 0.00433002706751626<br>MANA 0.0016408307937233<br>MATIC 0.138391727033781<br>SNX 0.0522196263352977<br>SOL 0.0136074836910473<br>UNI 0.00604586773875706<br>USDC 0.00403118562972511 | | | |
| 3.1.484101 | RODERIC TILLAR | ADDRESS REDACTED | | | ADA 613.629941168082<br>AVAX 2.32356208615126<br>BCH 0.0542137782491133<br>BTC 0.01945744777583338<br>DOT 6.7206103841419<br>ETH 0.291423767236B9<br>LINK 3.99929402134649<br>LTC 0.463106041431915<br>LUNC 0.982005475986325<br>MATIC 94.84046660288609<br>XLM 473.635781389219<br>ZEC 0.180978397991663 | | | |
| 3.1.484102 | RODERIC ADIEI | ADDRESS REDACTED | | | BAT 250<br>BCH 0.205<br>BTC 0.00108470037S2724<br>BUSD 8.38729991<br>CEL 86.7857260168547<br>DASH 1.03659<br>EOS 5<br>ETC 1.00706656302176<br>LINK 1<br>LTC 1<br>MATIC 229.61983680476<br>MCDAI 12<br>PAX 18.94872188<br>SNX 3.29<br>UMA 1.415<br>USDT ERC20 10<br>XLM 114.99<br>ZRX 22.72 | | | |
| 3.1.484103 | RODERICK ATKINSON | ADDRESS REDACTED | | | BTC 0.00371626609049658<br>LINK 0.0474200655199627 | | | |
| 3.1.484104 | RODERICK BARBEE | ADDRESS REDACTED | | | BSV 1.04008611373147<br>BTC 0.746331603947892<br>ETH 0.00253221000613223<br>LINK 0.0560711294994S<br>SNX 197.872647735867<br>USDC 1.56694900189599 | | | |
| 3.1.484105 | RODERICK BATALLER | ADDRESS REDACTED | | | BTC 0.000000386033465547<br>USDT ERC20 0.326573320200549 | | | |
| 3.1.484106 | RODERICK BERGWERF | ADDRESS REDACTED | | | CEL 238.58150613631 | | | |
| 3.1.484107 | RODERICK BISHOP | ADDRESS REDACTED | | | ETH 0.235077526527563 | | | |
| 3.1.484108 | RODERICK BOLING DELGADO | ADDRESS REDACTED | | | BCH 0.09056411<br>BTC 0.00021557793782884<br>CEL 1.6582106335194<br>MATIC 18<br>XRP 106.88834821316Z | | | |
| 3.1.484109 | RODERICK BRANDON | ADDRESS REDACTED | | | ADA 5.59146664396B<br>BTC 0.0174803894784505<br>BUSD 6465.40012467B<br>ETH 5.97259263443054S<br>GUSD 1054.40579965487<br>LINK 160.049767392771<br>MATIC 867.413005026334<br>SGB 306.3062080S4835<br>XTZ 237.59698990498 | | | |
| 3.1.484110 | RODERICK BROWN | ADDRESS REDACTED | | | BTC 0.259783023369416<br>ETH 0.00184243323209906 | ETH 1.19196405447287 | | |
| 3.1.484111 | RODERICK BUENVIAJE | ADDRESS REDACTED | | | AVAX 25.713295697036<br>BCH 0.7786124900S3862<br>BSV 0.525783848902182<br>BTC 0.528401051271057<br>ETH 4.346244510496<br>LUNC 6.0133316304001 | | | |
| 3.1.484112 | RODERICK BULLS | ADDRESS REDACTED | | | BTC 0.000002293265710573<br>USDC 0.000633518759429492 | BTC 0.000001807367112161<br>USDC 0.00000060784524098B | | |
| 3.1.484113 | RODERICK BULTHUIS | ADDRESS REDACTED | | | CEL 4.4660611659598<br>ETH 0.000056059504519035<br>MCDAI 30 | | | |
| 3.1.484114 | RODERICK BUTTERFIELD | ADDRESS REDACTED | | | BCH 10.7155431600575<br>BTC 6.1690774200612A<br>CEL 203.04196661S755<br>DASH 4.37615037045725<br>ETH 0.164808237903S11<br>LTC 59.092578643546J<br>OMG 401.20996179B233<br>XRP 20324.057466014G | | | |
| 3.1.484115 | RODERICK BUTTERFIELD | ADDRESS REDACTED | | | BCH 0.00000027874324375J<br>BTC 0.00000047322038232A<br>CEL 0.1702150394000777<br>DASH 0.000000525632908687<br>ETH 0.00000131042761S259<br>LTC 0.00000005927499751C<br>OMG 0.000789725614486898<br>XRP 0.0000006218431141822 | | | |
| 3.1.484116 | RODERICK CAMERON | ADDRESS REDACTED | | | BTC 0.00134234942199386<br>ETH 0.000363394648736499 | | | |
| 3.1.484117 | RODERICK CARTER | ADDRESS REDACTED | | | BTC 0.024961188170563G<br>USDT ERC20 395.97334018180B | | | |
| 3.1.484118 | RODERICK CHEN | ADDRESS REDACTED | | | CEL 1.062922850B4742 | | | |
| 3.1.484119 | RODERICK COLE | ADDRESS REDACTED | | | USDC 0.0302B5160638635J | | | |
| 3.1.484120 | RODERICK COLLADO | ADDRESS REDACTED | | | ADA 254.11198991264<br>BTC 0.00827200739207A<br>CEL 2.31655222DA733<br>MATIC 0.23036204BB56462<br>SNX 9.716780398100B6<br>XRP 883.96781986327S | | | |
| 3.1.484121 | RODERICK DAVIS | ADDRESS REDACTED | | | BTC 0.000459189678855052 | | | |
| 3.1.484122 | RODERICK DEAS | ADDRESS REDACTED | | | USDC 0.08B36987774261B9 | | | |
| 3.1.484123 | RODERICK DEMOL | ADDRESS REDACTED | | | BTC 0.00000034523029129G<br>ETH 0.00000273156378371<br>KNC 0.079783642471672T<br>MATIC 0.5277090233238662<br>MCDAI 0.21577400561B92<br>SNX 0.0092329331018241<br>TUSD 0.22494263528018J<br>USDC 0.086312485980594Z<br>USDT ERC20 0.811314B21904502 | | | |
| 3.1.484124 | RODERICK DES TOMBE | ADDRESS REDACTED | | Yes | ADA 0.006012052B0116266<br>BTC 0.26570B586639252<br>CEL 3.45216769182573<br>ETH 2.32424613473507<br>USDC 0.0270528219016837<br>USDT ERC20 42.6540771710249 | | | BTC 0.04780566371002J |
| 3.1.484125 | RODERICK DONY | ADDRESS REDACTED | | | BTC 0.0688262920907489T | | | |
| 3.1.484126 | RODERICK DUNCAN | ADDRESS REDACTED | | | ADA 1028.13022214926<br>CEL 29.278829998T243<br>DOT 42.48197670954D9<br>ETH 1.038411546623512<br>UNI 0.0218205197271589<br>USDC 11384.25759240B1 | | | |
| 3.1.484127 | RODERICK EARL DAVIS | ADDRESS REDACTED | | | ETH 0.00154335648B91117 | | | |
| 3.1.484128 | RODERICK ERASTEID STOTTS | ADDRESS REDACTED | | | | MATIC 16.91682087 | | |
| 3.1.484129 | RODERICK EUGENE REED | ADDRESS REDACTED | | | ETH 0.015336982911462<br>MATIC 281.817014871T5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.4B4130 | RODERICK FORD | ADDRESS REDACTED | | | AAVE 0.00867861409768<br>BTC 0.0000000265780061364<br>ETH 0.00578731254144132<br>LINK 0.00417681600395391 | | | |
| 3.1.4B4131 | RODERICK FRAZIER | ADDRESS REDACTED | | | BTC 0.00001029280338214 9<br>ETH 0.00215861543666983<br>LTC 0.00246719603973461<br>XLM 0.08379047172119 32 | XLM 0.0000000863939804 72<br>XRP 0.0000001145676243 02 | | |
| 3.1.4B4132 | RODERICK GLEN MACK III | ADDRESS REDACTED | | | BTC 0.00371601121992684 | | | |
| 3.1.4B4133 | RODERICK HADIWIBOWO | ADDRESS REDACTED | | | BTC 0.0268665037916524 | | | |
| 3.1.4B4134 | RODERICK HARRIS II CHAPMAN | ADDRESS REDACTED | | | ADA 1.05877358036897 | | | |
| 3.1.4B4135 | RODERICK HARVEY | ADDRESS REDACTED | | | BTC 0.16303277856594 1<br>ETH 2.0240601793 1206<br>USDC 1036.289635422 4 | | | |
| 3.1.4B4136 | RODERICK HENDERSON | ADDRESS REDACTED | | | BTC 0.0000149362831045 93<br>CEL 127.068358071123<br>GUSD 0.7675292797834 67<br>MATIC 0.0030524513174 0324 | BTC 0.00002012<br>GUSD 0.00719921706132 142 | | |
| 3.1.4B4137 | RODERICK HERNDON | ADDRESS REDACTED | | | AAVE 0.00040570479660 032<br>BTC 0.0000109063249491636<br>CEL 0.14672074354821 6<br>COMP 0.00008914851501 4141<br>ETH 0.00349127131093776<br>LINK 0.028789333395975<br>SGB 21.033998688383<br>XRP 0.0986022159635576 | BTC 0.0000000054212155 69<br>CEL 0.0000395553876600 74 | | |
| 3.1.4B4138 | RODERICK HING | ADDRESS REDACTED | | | BTC 0.25511061679183 6<br>CEL 10.792060371637 8<br>ETH 1.02675175721137 5 | | | |
| 3.1.4B4139 | RODERICK HOGAN | ADDRESS REDACTED | | | BTC 0.42306587763053 7 | | | |
| 3.1.4B4140 | RODERICK HUFF | ADDRESS REDACTED | | | CEL 1.00698324151132 | | | |
| 3.1.4B4141 | RODERICK KEMPENEERS | ADDRESS REDACTED | | | BTC 0.0068391103685117 4<br>CEL 0.0037451000961818 1<br>DOT 19.535370841303 9<br>EOS 203.415779533545<br>ETH 5.241041362016 9<br>LINK 29.2150857224843 | | | |
| 3.1.4B4142 | RODERICK KNOWLES | ADDRESS REDACTED | | | BTC 0.22109637811558<br>CEL 190.671731695162 | | | |
| 3.1.4B4143 | RODERICK KONIJNENBERG | ADDRESS REDACTED | | | CEL 13.8936189090867 | | | |
| 3.1.4B4144 | RODERICK KRONHOLM | ADDRESS REDACTED | | | AVAX 0.00074996706410 4186<br>BTC 0.0602754549005368<br>MATIC 106.49953819667 2<br>USDC 121.519346095493 | | | |
| 3.1.4B4145 | RODERICK LADRACY HAWKINS | ADDRESS REDACTED | | | BTC 0.0000535076793121 75<br>CEL 0.120272822297367<br>ETH 0.0000010358190578 801<br>MATIC 0.0844243601885682<br>SNX 0.15106829980785 73 | BTC 0.0000000037883469 43<br>CEL 120.768435893089 | | |
| 3.1.4B4146 | RODERICK LAPUZ | ADDRESS REDACTED | | | CEL 1.55478312601306 | | | |
| 3.1.4B4147 | RODERICK LAUTENBACH | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.00023892079679191<br>CEL 28.9667938549261<br>MATIC 583.9 | | | |
| 3.1.4B4148 | RODERICK LEWIS | ADDRESS REDACTED | | | BTC 0.0188123930209795 | | | |
| 3.1.4B4149 | RODERICK LEWIS JOHNSON | ADDRESS REDACTED | | | ADA 51.6144630985728<br>ETH 0.0110399542622739 | | | |
| 3.1.4B4150 | RODERICK MAMO | ADDRESS REDACTED | | | ADA 0.229787625229 1<br>AVAX 0.0101363131191632<br>BNB 0.00160105863961206<br>BTC 0.0000036773770731773<br>CEL 1.78036245164369<br>DOT 0.0219420041702 68<br>ETH 0.0000874870186303 57<br>MATIC 0.054292106827 1<br>SOL 0.00301900303478872 | | | |
| 3.1.4B4151 | RODERICK MANALO | ADDRESS REDACTED | | | BCH 0.0629564199034907<br>BTC 0.0217228525865495<br>ETH 0.185786810245254<br>GUSD 121.35613817275<br>USDC 113.999344506903 | | | |
| 3.1.4B4152 | RODERICK MARK FLANDERS | ADDRESS REDACTED | | | BAT 4596.56240563461<br>BCH 2.41601751633934<br>BSV 0.328429427230932<br>BTC 0.317825554335366<br>CEL 2.763931273981 78<br>DASH 0.0960012134494739<br>ETH 2.80164258512005<br>GUSD 1.92406098963003<br>LINK 23.989143130341 6<br>LTC 2.38792298375138<br>OMG 10.0151527697164 99<br>SGB 385.474476397352<br>SNX 151.777101111932<br>USDC 0.0000060236105019 12<br>XLM 4.00614679886024<br>XRP 2521.53860214729<br>ZRX 4013.56496148873 | | | |
| 3.1.4B4153 | RODERICK MAY | ADDRESS REDACTED | | | CEL 10.1643073976805 5 | | | |
| 3.1.4B4154 | RODERICK MCFARLANE | ADDRESS REDACTED | | | BTC 0.00753138360609568 | | | |
| 3.1.4B4155 | RODERICK MCKERCHAR | ADDRESS REDACTED | | | CEL 2.68792419077 28 | | | |
| 3.1.4B4156 | RODERICK MILLER | ADDRESS REDACTED | | | ETH 0.04295317 | | | |
| 3.1.4B4157 | RODERICK MYERS | ADDRESS REDACTED | | | BTC 0.0027578211900863<br>CEL 14.3086453670883 | | | |
| 3.1.4B4158 | RODERICK NAPIER | ADDRESS REDACTED | | | MCDAI 70<br>BAT 450.49145245<br>BNT 249.708536964751<br>BTC 0.244294169155231<br>CEL 73.9844977402942<br>DOGE 1216.85578587942<br>DOT 45.9360082381685<br>ETH 1.96583123668973<br>LINK 0.256369430842026<br>MANA 1457.05319211499<br>MATIC 1088.9026758118<br>SGB 337.061466659159<br>SNX 160.523928486528<br>UNI 14.5182301358383<br>USDC 5909.77328135482<br>XLM 1595.02445587267<br>XRP 2232.45959699191<br>ZRX 1080.44660447456 | | | |
| 3.1.4B4159 | RODERICK NAVIN | ADDRESS REDACTED | | | BTC 0.0110149646547882<br>MATIC 38.2996120158122 | | | |
| 3.1.4B4160 | RODERICK PAUW | ADDRESS REDACTED | | | BTC 0.0000000001144712 43<br>CEL 114.047045576206 | | | |
| 3.1.4B4161 | RODERICK POLAK | ADDRESS REDACTED | | | BTC 0.00101350216203219<br>USDT ERC20 13088.5182735267 | | | |
| 3.1.4B4162 | RODERICK RANDLE | ADDRESS REDACTED | | | SNX 10.1254366070083 | | | |
| 3.1.4B4163 | RODERICK RAY | ADDRESS REDACTED | | | XLM 0.24577792560787 9 | | | |
| 3.1.4B4164 | RODERICK RAY BAUMAN | ADDRESS REDACTED | | | ETH 2.69237604895518<br>MATIC 3429.11184415862<br>XRP 666.326161178421 | | | |
| 3.1.4B4165 | RODERICK REBECA | ADDRESS REDACTED | | | AVAX 12.0837492013494<br>BTC 0.0386402345344941<br>ETH 1.57581912844722<br>LINK 42.4411981057 73<br>LTC 0.0017037380771140055<br>MATIC 1641.67285869047<br>MCDAI 42.6391539102487<br>XRP 327.086167 | | | |
| 3.1.4B4166 | RODERICK RUFFIN | ADDRESS REDACTED | | | ADA 5.17350048506438 | | | |
| 3.1.4B4167 | RODERICK RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00105605473565558 | | | |
| 3.1.4B4168 | RODERICK SHOOLBRAID | ADDRESS REDACTED | | | CEL 6.00676551526239 | | | |
| 3.1.4B4169 | RODERICK SIEMONSMA | ADDRESS REDACTED | | | CEL 3.38654021710192 | | | |
| 3.1.4B4170 | RODERICK STANBACK | ADDRESS REDACTED | | | ADA 2.79504251586229<br>BTC 0.0059766563524361<br>DOT 0.180005243495356<br>ETH 0.0087116519587890 3<br>LINK 0.029467024757150 2 | ADA 0.0000000703456940 675<br>BTC 0.0000000027073596 18<br>DOT 0.0000000000023647 52 | | |
| 3.1.4B4171 | RODERICK SWAN | ADDRESS REDACTED | | | BTC 0.0000339386333546 9 | | | |
| 3.1.4B4172 | RODERICK TAPIA | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 636.701458209023 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484173 | RODERICK TROY HALL | ADDRESS REDACTED | | | BTC 0.2776704011909067<br>ETC 52.3777610428314<br>USDC 2748.13962349264<br>UST ERC20 1878.991228415 | | | |
| 3.1.484174 | RODERICK VAN ROZEN | ADDRESS REDACTED | | | BTC 0.0019396616275716<br>CEL 27.17192352175<br>ETH 0.33934556 | | | |
| 3.1.484175 | RODERICK VAN 'T WOUT | ADDRESS REDACTED | | | CEL 37.37773053824919<br>USDT ERC20 4698.2108189759 | | | |
| 3.1.484176 | RODERICK W BRADLEY | ADDRESS REDACTED | | | BTC 0.0013869245444756<br>GUSD 1023.850364804352 | | | |
| 3.1.484177 | RODERICK WASHINGTON | ADDRESS REDACTED | | | BTC 0.0000036084655512212<br>MATIC 0.1180342683449905<br>SNX 0.0846876876644095 | BTC 0.000000072844254433<br>MATIC 0.0050011920070894342 | | |
| 3.1.484178 | RODERICK WIA SUMPTER | ADDRESS REDACTED | | | BTC 2.124735703590835<br>DOT 71.716422257503 1<br>ETH 12.031408971848<br>MANA 9451.15502975066<br>MATIC 1681.873205208981<br>SNX 451.33657601955<br>SOL 36.82770504964 1<br>USDC 154.15487072351 | USDC 41.158785 | | |
| 3.1.484179 | RODERICK WILLIAMS | ADDRESS REDACTED | | | CEL 1.084226355934336 | | | |
| 3.1.484180 | RODERICK WRIGHT | ADDRESS REDACTED | | | ADA 0.40175982988506 2<br>BNT 2.444668057745668<br>ETH 0.0043578541456163<br>SNX 0.6897762592173 7 | | | |
| 3.1.484181 | RODERIK BOERMA | ADDRESS REDACTED | | | ADA 1028.2553366063 9<br>BTC 0.0020635027728461<br>CEL 93.877934350662 2<br>DOT 382.0821 26988755<br>ETH 0.9999975690713 11 | | | |
| 3.1.484182 | RODERIK DE NOOIJER | ADDRESS REDACTED | | | BTC 0.1552067022897 59<br>CEL 4.871264532632 1<br>USDC 6030.01708611336<br>XRP 0.1809916145638 4 | | | |
| 3.1.484183 | RODERIK EMMERINK | ADDRESS REDACTED | | | BTC 0.0000024148994283 | | | |
| 3.1.484184 | RODERIK HOLTHUIZEN | ADDRESS REDACTED | | | ADA 225.696187263081<br>BTC 0.0662043199844693<br>ETH 0.6280534599883 23<br>LUNC 5.1798036102823 3<br>MATIC 258.76280865941 | | | |
| 3.1.484185 | RODERIK KUIJPER | ADDRESS REDACTED | | | ETH 1.102464035569512<br>USDC 1364.93072469368 | | | |
| 3.1.484186 | RODERIKS ANDERSON | ADDRESS REDACTED | | | USDC 0.3959014207 73093 | | | |
| 3.1.484187 | RODETTE SEGOVIA | ADDRESS REDACTED | | | BTC 0.0000826385366508968 | | | |
| 3.1.484188 | RODGER BARNES | ADDRESS REDACTED | | | ETH 0.5244878082110 35<br>MATIC 1.3890825049263 3<br>MCDAI 31.80187524 07551<br>SGB 1.2471660014 1096<br>XLM 3.30314421460142<br>XRP 0.0000005807066511 53 | | | |
| 3.1.484189 | RODGER BLACK | ADDRESS REDACTED | | | ADA 0.0038337 554548234 5<br>BNB 0.0889476072863692<br>BTC 0.10067929893601<br>CEL 226.05948413048 8<br>DOT 0.00489382251 3808<br>ETH 0.017915837199078<br>LINK 0.06254556200646369<br>LTC 0.00296180618188371<br>PAXG 1.1551169530038<br>SGB 683.124601151514<br>SNX 0.1043311273663 85<br>USDC 1.38178315569295<br>UST 0.000000851521 87065<br>XRP 0.09891363196946601 | | | |
| 3.1.484190 | RODGER EGELAND | ADDRESS REDACTED | | | BTC 3.386511916333404<br>ETH 77.80043254880 9<br>PAXG 2.242721267340 74<br>SNX 149.583933318442<br>USDC 21919.1072064639 | | | |
| 3.1.484191 | RODGER FRANKLIN DE JONGH | ADDRESS REDACTED | | | CEL 0.0061803419130475 1<br>XRP 1.83445795382 5 | | | |
| 3.1.484192 | RODGER GORDON | ADDRESS REDACTED | | | BTC 0.0000200563777466 9<br>CEL 0.1299260101999 81<br>KNC 0.20635540513827<br>LINK 0.02504909910018 04<br>MATIC 16.185118699437 4<br>TCAD 10.9752039416723<br>XLM 1.15215996144022 | | | |
| 3.1.484193 | RODGER KING | ADDRESS REDACTED | | | BTC 0.0000137406838295 7 | | | |
| 3.1.484194 | RODGER OR MARTA GODDARD | ADDRESS REDACTED | | | ETH 0.01882923947 62268 | | | |
| 3.1.484195 | RODGER PETRIK | ADDRESS REDACTED | | | BTC 0.00080490867033014<br>CEL 143.597741958395<br>EOS 25.5216153554702<br>ETH 0.028064167297803<br>MATIC 18.589872350735 9<br>USDC 193.044948178184<br>USDT ERC20 9.962650993133 | USDT ERC20 0.0000005885948943348 | | |
| 3.1.484196 | RODGER RADERMAN | ADDRESS REDACTED | | | BTC 0.0016334527632594<br>ETH 0.0143442031551682 | | | |
| 3.1.484197 | RODGER ROWLEY | ADDRESS REDACTED | | | BTC 0.125489714334867 | | | |
| 3.1.484198 | RODGER STANFIELD | ADDRESS REDACTED | | | ETH 1.077971296491 55<br>ADA 20595.2688204776<br>BTC 1.0319117898726<br>ETH 82.75363290901 8 | | | |
| 3.1.484199 | RODGER TAY | ADDRESS REDACTED | | | USDT ERC20 1015.1469252483<br>CEL 0.0000000091997 6576<br>CEL 0.0467067683432 62 | | | |
| 3.1.484200 | RODGER WILLIAM JEFFERY | ADDRESS REDACTED | | | AAVE 0.001403976430841 1<br>BAT 0.9877636856357 54<br>BTC 0.00001440329561 20223<br>CEL 2383.49391937333<br>ETH 0.00584555571417 948<br>KNC 0.005703531504777<br>LTC 0.000100646521 866833<br>MATIC 1.9560324730551<br>UNI 0.000458034832017 295<br>USDC 7.06001641517727<br>XRP 803.18 | BTC 0.16240872<br>CEL 11000<br>Ethereum 2 7.76046681973329<br>MATIC 1524.44708905746<br>USDC 32301.372<br>ZRX 1722.10583261512 | | |
| 3.1.484201 | RODGER WILSON | ADDRESS REDACTED | | | ETH 0.00233631732527661 | | | |
| 3.1.484202 | RODHERICK BUSTOS | ADDRESS REDACTED | | | BTC 0.00267980289212771<br>CEL 22.2250185617095<br>XLM 184.5101118 | | | |
| 3.1.484203 | RODI WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000051130569358<br>CEL 10.5091709023436<br>ETH 0.033216<br>XLM 132.605352849348<br>XRP 27.4852827093645 | | | |
| 3.1.484204 | RODICA BODEA | ADDRESS REDACTED | | | ETH 4.48662070106929E-05 | | | |
| 3.1.484205 | RODICA BULARU | ADDRESS REDACTED | | | BTC 0.0000281389671421 4 | | | |
| 3.1.484206 | RODICA BULARU | ADDRESS REDACTED | | | GUSD 0.206552778742322<br>ADA 0.11637907340439 2<br>BTC 0.000006108078406388 | | | |
| 3.1.484207 | RODICA COCIERU COCIERU | ADDRESS REDACTED | | | USDC 0.395315013062996<br>ADA 0.21573272675734 6<br>BTC 0.0188550042667866<br>CEL 36.736012361 6383<br>DASH 1.167681355222 6<br>ETH 0.3215511707010 59<br>SGB 6.01294781 1636438<br>XLM 1169.34021864476<br>XRP 398.16151054368 | | | |
| 3.1.484208 | RODICA DUTA | ADDRESS REDACTED | | | CEL 107.838300700694 | | | |
| 3.1.484209 | RODICA MONICA PETCU | ADDRESS REDACTED | | | CEL 163.214014612561 | | | |
| 3.1.484210 | RODICA POP | ADDRESS REDACTED | | | BTC 4.891479420249990 07<br>USDC 0.000913325058994865 | | | |
| 3.1.484211 | RODICA POPESCU | ADDRESS REDACTED | | | BTC 0.0000046152494721995<br>USDC 403.042993364473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484212 | RODICA PREFELITA | ADDRESS REDACTED | | | BNB 0.86651702982406<br>BTC 0.03384618487487<br>CEL 4.82810919856696<br>DOT 8.092518857172912<br>ETH 0.29646256398079? | | | |
| 3.1.484213 | RODICA ROXANA LUPU | ADDRESS REDACTED | | | BTC 0.5252338147005 | | | |
| 3.1.484214 | RODIER SANGIBALA | ADDRESS REDACTED | | | BTC 0.00001360339667653<br>CEL 0.02794657627078B6 | | | |
| | | | | | ETH 0.000216333515594476 | | | |
| 3.1.484215 | RODIN JAGGA | ADDRESS REDACTED | | | BTC 0.001805062556258B9<br>DOT 11.695791362171? | | | |
| | | | | | ETH 0.161121698909697 | | | |
| | | | | | USDT ERC20 8.045829710311193 | | | |
| 3.1.484216 | RODIN LEVY | ADDRESS REDACTED | | | EC 1.53339770405312 | | | |
| | | | | | ETH 1.01862709741101 | | | |
| 3.1.484217 | RODION ANDESTER | ADDRESS REDACTED | | | ADA 0.10079728768566<br>BAT 0.00661496662649511 | | | |
| | | | | | DOT 0.05328951102451152 | | | |
| | | | | | ETH 0.00016771692926T009 | | | |
| | | | | | MANA 0.009685979687432217 | | | |
| | | | | | MATIC 0.20263579042399 | | | |
| | | | | | MKOBA 0.36438785333256 | | | |
| | | | | | PAXG 2.149809521861011 | | | |
| | | | | | SUSHI 2.0691454038561B | | | |
| | | | | | USDC 0.013941335569797 | | | |
| | | | | | USDT ERC20 0.7874445071279 | | | |
| | | | | | XLM 0.403503543337671 | | | |
| 3.1.484218 | RODION DUROLOV | ADDRESS REDACTED | | | BTC 0.0023654082694731 | | | |
| | | | | | BUSD 402.47678018 | | | |
| | | | | | CEL 5.02707037311172 | | | |
| 3.1.484219 | RODION GONTAR | ADDRESS REDACTED | | | BTC 0.000000033106315263 | | | |
| | | | | | CEL 0.5153137805362S1 | | | |
| 3.1.484220 | RODION KOVHAN | ADDRESS REDACTED | | | BTC 0.0000022886008944468<br>ETH 0.000006773302914318 | | | |
| | | | | | USDC 0.53388160012B024 | | | |
| 3.1.484221 | RODION KUPEROV | ADDRESS REDACTED | | | BTC 0.00000097300427052<br>USDC 1.458416558043211 | | | |
| 3.1.484222 | RODION MORDEHAEV | ADDRESS REDACTED | | | BTC 0.00116152487960842<br>CEL 9.11072761074759 | | | |
| | | | | | ETH 0.261294236720B4 | | | |
| 3.1.484223 | RODION MUKHAMETZYANOV | ADDRESS REDACTED | | | BTC 0.000000000880250782 | | | |
| | | | | | CEL 0.06608876954796S3 | | | |
| 3.1.484224 | RODION NIKISHIN | ADDRESS REDACTED | | | BTC 0.00382671705227207 | | | |
| 3.1.484225 | RODION REGENOV | ADDRESS REDACTED | | | USDT ERC20 414.441199443075<br>BTC 2.8437004200T99960-07 | | | |
| | | | | | USDT ERC20 0.67546519941639B | | | |
| 3.1.484226 | RODION YUDASIN | ADDRESS REDACTED | | Yes | BTC 0.0005494658752648B3<br>CEL 432.461962702238 | | | BTC 2.75859039814085 |
| | | | | | DOT 145.103424698254 | | | |
| | | | | | ETH 13.904643384983 | | | |
| | | | | | LINK 0.0004330156724353 | | | |
| | | | | | LUNC 0.000000278863363095 | | | |
| | | | | | MATIC 2292.58583028 | | | |
| | | | | | USDC 4329.31392906637 | | | |
| 3.1.484227 | RODMAN LEE SYLESTINE | ADDRESS REDACTED | | | MANA 0.00102794172380168 | | | |
| 3.1.484228 | ROOMUND GEORGE BROWN | ADDRESS REDACTED | | | | AAVE 1.43222855<br>ADA 1416.527038<br>BTC 0.17650863910340A4<br>DOT 33.6698512479<br>LINK 25.17102644<br>MATIC 296.58821354<br>SOL 23.697456087<br>UNI 23.26812907 | | |
| 3.1.484229 | RODNEY A III MORRIS | ADDRESS REDACTED | | | MATIC 0.297304091239422 | | | |
| 3.1.484230 | RODNEY ABERNETHY | ADDRESS REDACTED | | | AAVE 3.4941264<br>BTC 0.00123021879229196 | | | |
| | | | | | CEL 7.02188705374529 | | | |
| 3.1.484231 | RODNEY ACERO | ADDRESS REDACTED | | | BTC 0.00000016266705615B7<br>ETH 0.00004599641583227 | | | BTC 0.001649907210T1343 |
| 3.1.484232 | RODNEY ADLAM | ADDRESS REDACTED | | | CEL 10.49217651947B | | | |
| 3.1.484233 | RODNEY ANDERSON | ADDRESS REDACTED | | | BTC 0.000060164866333240915<br>USDT ERC20 13.29860328520S | | | |
| 3.1.484234 | RODNEY ARREOLA | ADDRESS REDACTED | | | AVAX 177.2336437160S<br>BTC 1.17952226757431 | | AVAX 7.430205682B1163 | |
| | | | | | ETH 20.361123378138? | | | |
| | | | | | MATIC 5578.40569208599 | | | |
| | | | | | SOL 54.67640563980S4 | | | |
| | | | | | USDC 1101.62887728231 | | | |
| 3.1.484235 | RODNEY ASANO | ADDRESS REDACTED | | | BTC 0.0004583118908283934<br>USDC 339.88311158B461 | | | |
| 3.1.484236 | RODNEY ASISTIN | ADDRESS REDACTED | | | ETH 0.0000441019587749S5<br>LINK 0.05809280925159B | | | |
| 3.1.484237 | RODNEY ATANGA NGOH | ADDRESS REDACTED | | | BTC 0.00101023827087938 | | | |
| 3.1.484238 | RODNEY BARNARD | ADDRESS REDACTED | | | BTC 0.010095398405225S | | | |
| 3.1.484239 | RODNEY BAXTER | ADDRESS REDACTED | | | CEL 1.066296458166? | | | |
| 3.1.484240 | RODNEY BERNARD | ADDRESS REDACTED | | | CEL 0.0243306377887521<br>COMP 0.01172691 | | | |
| 3.1.484241 | RODNEY BIBEE | ADDRESS REDACTED | | | BCH 0.086026852851743<br>BTC 0.00001887912031154<br>DASH 10.1215184118793<br>ETH 0.003413190315066D1<br>MATIC 5719.712092B0271<br>MCDAI 0.027905311361096<br>SNX 58.846690894263<br>USDC 0.1010710352594T3 | | BTC 0.000000006616392012<br>USDC 0.000000550376769144 | |
| 3.1.484242 | RODNEY BILDERBACK | ADDRESS REDACTED | | | BTC 0.024932183191317S | | | |
| 3.1.484243 | RODNEY BLAKE | ADDRESS REDACTED | | | CEL 1.06614427745529<br>ETH 0.05327812962318? | | | |
| 3.1.484244 | RODNEY BRAND | ADDRESS REDACTED | | | BAT 0.098568011450596<br>EOS 0.027692862074598B | | | |
| | | | | | USDC 1102.331011179447 | | | |
| | | | | | XLM 0.288140855402781 | | | |
| 3.1.484245 | RODNEY BROOKS | ADDRESS REDACTED | | | AAVE 0.0201141764062558<br>BTC 0.852436306845206 | | BTC 0.007394398742952221 | |
| | | | | | USDC 1.37307132348858 | | | |
| 3.1.484246 | RODNEY BROWN | ADDRESS REDACTED | | | CEL 6.8146795581757B<br>ETH 0.01502696482091?4 | | | |
| | | | | | MATIC 342.28570729 | | | |
| 3.1.484247 | RODNEY BROWN | ADDRESS REDACTED | | | MANA 0.002562126577343?4<br>MATIC 0.1025748930373?7 | | | |
| 3.1.484248 | RODNEY CACCAVO | ADDRESS REDACTED | | | BTC 0.926245758824888<br>ETH 30.4066785898971 | | | |
| 3.1.484249 | RODNEY CHAN | ADDRESS REDACTED | | | BTC 0.00117376402648011<br>CEL 0.7074768768826156 | | | |
| 3.1.484250 | RODNEY CHENG | ADDRESS REDACTED | | | ADA 0.10440017073357?<br>BTC 0.000046660754829192 | | | |
| | | | | | USDC 0.204431395029831 | | | |
| 3.1.484251 | RODNEY CHILES | ADDRESS REDACTED | | | BTC 1.376515830147195-05<br>CEL 1.1167052067860? | | ETH 0.07284964 | |
| | | | | | ETH 0.000143142393695297 | | | |
| | | | | | XLM 507.14425380053S | | | |
| 3.1.484252 | RODNEY CHONG | ADDRESS REDACTED | | | BTC 0.00016775247639978S<br>CEL 0.81188577312336S3 | | | |
| | | | | | DOT 0.20482184095618 | | | |
| | | | | | ETH 0.000510610798949602 | | | |
| | | | | | LINK 0.0148 | | | |
| | | | | | LTC 0.00112724457377305 | | | |
| | | | | | MATIC 9.294318249546Z | | | |
| | | | | | SNX 0.336130836794354 | | | |
| | | | | | USDC 6018.77630124181 | | | |
| | | | | | XRP 2.52470481276263 | | | |
| 3.1.484253 | RODNEY CHRISMAN | ADDRESS REDACTED | | | BTC 0.07495143358087B8 | | | |
| 3.1.484254 | RODNEY CHUI | ADDRESS REDACTED | | | BTC 0.000247895436770S3<br>ETC 0.02567396759455595 | | | |
| | | | | | ETH 1.55650408202518 | | | |
| | | | | | LTC 0.0059415947557735Z | | | |
| | | | | | USDT ERC20 4.932775514511E7 | | | |
| | | | | | XLM 3.20129974080561Z | | | |
| 3.1.484255 | RODNEY CLABORN | ADDRESS REDACTED | | | AAVE 0.002420405B0584259<br>BTC 0.346412030148612 | | | |
| | | | | | MATIC 3445.22180118816 | | | |
| | | | | | MCDAI 31.877418061052I3 | | | |
| 3.1.484256 | RODNEY CLEVERLEY | ADDRESS REDACTED | | | XRP 0.0332243328118799 | | | |

Page 11547 of 14362

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1586 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484257 | RODNEY CLOUGH | ADDRESS REDACTED | | | CEL 22.9732240925557 | | | |
| | | | | | FAX 105.951164999096 | | | |
| | | | | | USDT ERC20 212.19541762082 | | | |
| 3.1.484258 | RODNEY COCKRELL | ADDRESS REDACTED | | | ADA 34.7889744553014 | | | |
| | | | | | BTC 0.00141299144801709 | | | |
| | | | | | ETH 0.0187055721913658 | | | |
| 3.1.484259 | RODNEY CODIZAL | ADDRESS REDACTED | | | ADA 1255.10715587827 | | | |
| | | | | | BTC 0.000116517049514188 | | | |
| | | | | | DOT 147.152116106385 | | | |
| | | | | | ETH 0.00159070401532549 | | | |
| | | | | | MANA 328.44919661298 | | | |
| | | | | | MATIC 645.612256486832 | | | |
| | | | | | SOL 5.47586037170351 | | | |
| | | | | | XLM 1370.10345094606 | | | |
| 3.1.484260 | RODNEY CONNER | ADDRESS REDACTED | | | LINK 0.00133085844984469 | | | |
| 3.1.484261 | RODNEY CORCORAN | ADDRESS REDACTED | | | BTC 0.0725171056953359 | | | |
| | | | | | PAXG 0.95414088010402B | | | |
| | | | | | USDC 22.5512937973929 | | | |
| 3.1.484262 | RODNEY COWDEN | ADDRESS REDACTED | | | MATIC 1.54636915555227 | | | |
| 3.1.484263 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | ADA 460.282492831196 | | | |
| 3.1.484264 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00166232402532072 | | | |
| | | | | | ETH 0.00169751412142227 | | | |
| | | | | | LINK 0.029036116991749 | | | |
| 3.1.484265 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00172327753595062 | | | |
| 3.1.484266 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00163588673862313 | | | |
| | | | | | LINK 30.0224582062307 | | | |
| 3.1.484267 | RODNEY DARRAN IRELAND | ADDRESS REDACTED | | | BTC 0.00160175141214227 | | | |
| | | | | | LINK 29.0229035956437 | | | |
| 3.1.484268 | RODNEY DAVENPORT | ADDRESS REDACTED | | | SGB 19.3872689642441 | | | |
| | | | | | XRP 126.61790743358 | | | |
| 3.1.484269 | RODNEY DAVIS | ADDRESS REDACTED | | | BTC 0.0411131020727264 | MATIC 0.0000027451708477 | | |
| | | | | | DOT 52.8617487627871 | | | |
| | | | | | MATIC 1626.63537640879 | | | |
| | | | | | SOL 73.0584894261359 | | | |
| 3.1.484270 | RODNEY DENNY | ADDRESS REDACTED | | | BTC 0.00323476710899172B4 | | | |
| | | | | | SNX 5.75289659353747 | | | |
| | | | | | XLM 155.970606900377 | | | |
| 3.1.484271 | RODNEY DEWITT PEYTON | ADDRESS REDACTED | | | AVAX 10.4217499597775 | BTC 0.00000000819477176 | | |
| | | | | | BTC 0.000529693433464316 | | | |
| | | | | | DOT 35.1299285468656 | | | |
| | | | | | ETH 0.560018211654715 | | | |
| | | | | | LUNC 6.49143508183185 | | | |
| 3.1.484272 | RODNEY DODSON | ADDRESS REDACTED | | | ADA 522.784589794162 | | | |
| | | | | | BTC 0.00231106790339553 | | | |
| | | | | | ETH 0.388090830826665 | | | |
| | | | | | LINK 4.05232934956544 | | | |
| | | | | | MATIC 56.657200269752 | | | |
| | | | | | XRP 1000.295174 | | | |
| 3.1.484273 | RODNEY EDWIN | ADDRESS REDACTED | | | ADA 288.343613331985 | BTC 0.00009486357267161 | | |
| | | | | | BTC 0.0536117857253732 | CEL 1.07168087323744 | | |
| | | | | | CEL 21.2687147731342 | XLM 27.696995 | | |
| | | | | | MANA 259.175162396967 | | | |
| | | | | | MATIC 704.667029372573 | | | |
| | | | | | MCDH 5.73586269331173 | | | |
| | | | | | SGB 4776.06225821738 | | | |
| | | | | | XLM 1393.56354804443 | | | |
| | | | | | XRP 0.218064771794918 | | | |
| 3.1.484274 | RODNEY EUGENE BRAY | ADDRESS REDACTED | | | BTC 0.00250243380654859 | BTC 0.00224829336580543 | | |
| | | | | | DOGE 0.000002121877030577 | DOGE 0.024938824834549 | | |
| | | | | | ETH 0.000063943224177767 | ETH 0.00638671412745637 | | |
| | | | | | PAXG 0.000000018883230317 | PAXG 0.000020531991172558 | | |
| 3.1.484275 | RODNEY FAUGHT | ADDRESS REDACTED | | | BTC 0.331757580350477 | | | |
| | | | | | DOT 126.646063805594 | | | |
| | | | | | LINK 0.0837495309876074 | | | |
| | | | | | MATIC 6.87732268153163 | | | |
| | | | | | USDC 0.960122620865879 | | | |
| 3.1.484276 | RODNEY FELIX | ADDRESS REDACTED | | | DOT 3.62596703171789 | | | |
| | | | | | ETC 3.09786448582431 | | | |
| | | | | | KNC 26.7743610424791 | | | |
| | | | | | LINK 3.09768026049297 | | | |
| | | | | | MANA 280.006407589832 | | | |
| | | | | | MATIC 409.568336975236 | | | |
| | | | | | SNX 11.4036149409779 | | | |
| | | | | | XLM 127.623546010874 | | | |
| 3.1.484277 | RODNEY FIELDS | ADDRESS REDACTED | | | BTC 0.000966640226741299 | | | |
| | | | | | CEL 410.596399B6457 | | | |
| 3.1.484278 | RODNEY GALINDO | ADDRESS REDACTED | | | BTC 0.0337166496087369 | | | |
| 3.1.484279 | RODNEY GIBBS-HENRY | ADDRESS REDACTED | | | BTC 0.00000592998020499 | | | |
| | | | | | CEL 0.025077334414518 | | | |
| | | | | | ETH 0.000271510981299868 | | | |
| | | | | | USDC 0.424139169406668 | | | |
| | | | | | XRP 0.624049602B3965 | | | |
| 3.1.484280 | RODNEY GIL | ADDRESS REDACTED | | | ADA 7070.57487990192 | | | |
| | | | | | BTC 0.0146886670375426 | | | |
| | | | | | DOT 256.79099870B431 | | | |
| | | | | | LINK 49.9678536834587 | | | |
| | | | | | SNX 1.72898748628198 | | | |
| | | | | | SOL 49.954071549825 | | | |
| 3.1.484281 | RODNEY GRA Y | ADDRESS REDACTED | | | BTC 0.00918024797660626 | | | |
| | | | | | ETH 0.186664681901612 | | | |
| 3.1.484282 | RODNEY GRANBERRY | ADDRESS REDACTED | | | ADA 33.0544905064411 | | | |
| | | | | | BTC 0.00430360447943327 | | | |
| | | | | | MANA 22.8685090523902 | | | |
| | | | | | MATIC 16.1143466062189 | | | |
| | | | | | USDC 0.99047340179098 | | | |
| 3.1.484283 | RODNEY GRIFFIN | ADDRESS REDACTED | | | ADA 0.0862221581373O8 | | | |
| | | | | | BTC 0.00000219799248329 | | | |
| | | | | | GUSD 0.0115296229992973 | | | |
| | | | | | USDC 0.000182832785372991 | | | |
| 3.1.484284 | RODNEY GRIFFIN | ADDRESS REDACTED | | | CEL 1.00046609311406 | | | |
| 3.1.484285 | RODNEY GUILLEN | ADDRESS REDACTED | | | ADA 0.0046462693251933 | | | |
| | | | | | BUSD 0.85903274964517B | | | |
| | | | | | CEL 0.027303530500544 | | | |
| 3.1.484286 | RODNEY GURULE | ADDRESS REDACTED | | | BTC 6.94242423965299E-06 | BTC 0.0116775661348506 | | |
| | | | | | ETH 0.000019067428911181 | ETH 0.0344548885198006 | | |
| | | | | | LTC 0.000015119081919249 | LTC 0.92076243222624B | | |
| | | | | | ZRX 0.0098943460831867I | ZRX 210.076261681952 | | |
| 3.1.484287 | RODNEY HALL | ADDRESS REDACTED | | | AAVE 10.9920217023868 | | | |
| | | | | | BTC 0.00000045081786767 | | | |
| | | | | | CEL 7.94834985364426 | | | |
| | | | | | ETH 0.000005071602709449 | | | |
| | | | | | LUNC 150.874871438794 | | | |
| | | | | | MATIC 1518.67971440886 | | | |
| | | | | | SGB 830.346799644777 | | | |
| 3.1.484288 | RODNEY HARRELSON | ADDRESS REDACTED | | | ADA 0.2415083441355B1 | | | |
| | | | | | BTC 0.0011482277933265 | | | |
| | | | | | ETH 0.08103840113943B8 | | | |
| | | | | | USDC 0.55583189563B828 | | | |
| 3.1.484289 | RODNEY HART | ADDRESS REDACTED | | | ADA 2555.71005353568 | BTC 0.012818 | | |
| | | | | | CEL 274.424670055124 | | | |
| | | | | | ETH 4.207597409B876 | | | |
| | | | | | MATIC 6329.83787029232 | | | |
| 3.1.484290 | RODNEY HERRMANN | ADDRESS REDACTED | | | CEL 4.2698968106750S | | | |
| | | | | | ETH 0.000364117204269821 | | | |
| 3.1.484291 | RODNEY HILL | ADDRESS REDACTED | | | CEL 1.062603930376177 | | | |
| 3.1.484292 | RODNEY HOBSON | ADDRESS REDACTED | | | BTC 0.00111576 | | | |
| | | | | | CEL 1.066507976B4804 | | | |
| 3.1.484293 | RODNEY HOHMAN | ADDRESS REDACTED | | | ADA 934.04037253915B | ETH 2.04304757608977 | | |
| | | | | | BCH 2.35538095280963 | | | |
| | | | | | BTC 0.0789075217293774 | | | |
| | | | | | COMP 0.061149733757256Z | | | |
| | | | | | ETC 73.3151707036119 | | | |
| | | | | | ETH 27.3941346132693 | | | |
| | | | | | USDC 68559.0014519851 | | | |
| | | | | | XLM 23.5610043946153 | | | |
| 3.1.484294 | RODNEY HONG FOU | ADDRESS REDACTED | | | CEL 1.096117139549922 | | | |
| 3.1.484295 | RODNEY HOWARD | ADDRESS REDACTED | | | BTC 0.00199647839475635 | | | |
| | | | | | ETH 0.12468973110783S | | | |
| 3.1.484296 | RODNEY HOWARTH | ADDRESS REDACTED | | | CEL 0.146174541870873 | | | |
| 3.1.484297 | RODNEY HUFFAKER | ADDRESS REDACTED | | | USDC 0.030067868856674 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484298 | RODNEY IBRAD | ADDRESS REDACTED | | | ADA 70.60508416447427 BTC 0.00746533965466397 DOT 10.891844307344 MATIC 95.79998459651223 USDC 719.474957755883 | | | |
| 3.1.484299 | RODNEY J BOUDREAUX | ADDRESS REDACTED | | | DASH 2.9427944967619 DOT 90.138738233408 ETH 0.502912877443314 SOL 0.546543280198119 | | | |
| 3.1.484300 | RODNEY J C HOLMAN | ADDRESS REDACTED | | | | ADA 100 | | |
| 3.1.484301 | RODNEY JAMES | ADDRESS REDACTED | | | BCH 0.860191775917631 EOS 10.70082963432 ETC 130.51012366591 GUSD 163.78545072823 LINK 12.558262762837 LPT 2.28782242708532 LTC 0.00177472923311391 OMG 0.0365623559477435 XRP 300 | | | |
| 3.1.484302 | RODNEY JOHN | ADDRESS REDACTED | | | BAT 1006.63554383134 BTC 0.984763185983519 ETH 6.53536411955302 MANA 923.773584186528 MATIC 2660.39115348899 UNI 44.9937227872456 | | | |
| 3.1.484303 | RODNEY JOHNSON | ADDRESS REDACTED | | | AVAX 0.0175564524033244 BTC 3.2015184780960996-06 MANA 0.028806444227393 USDC 0.454379609816576 XLM 0.00541283874 24677 | | | |
| 3.1.484304 | RODNEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00242434855172835 ETH 0.064207365624135398 USDC 116706.28852299 | BTC 4.49368364863287 ETH 3.11720414504963 USDC 3000 | | |
| 3.1.484305 | RODNEY KESLER | ADDRESS REDACTED | | | AAVE 0.00054197851248252B COMP 0.00028206679595035B LINK 0.0053550656481119 SNX 0.00280285688647531 | | | |
| 3.1.484306 | RODNEY KOH | ADDRESS REDACTED | | | BTC 0.00000000649040108B CEL 1.12741065227 36 | | | |
| 3.1.484307 | RODNEY KONO | ADDRESS REDACTED | | | AVAX 0.1234491383913B BTC 0.00563046045411901 DOT 0.469705741158358 ETC 2.40835663289877 LTC 0.583839275682396 MATIC 94.980224555157 SNX 1.829467362585 43 USDC 134.7945866323B91 XLM 37.7466169558073 | | | |
| 3.1.484308 | RODNEY L SHAMBAUGH | ADDRESS REDACTED | | | BTC 0.00171660491480213 SOL 703.33057356365 7 | SOL 35.32827 3587 | | |
| 3.1.484309 | RODNEY LAKE | ADDRESS REDACTED | | | BTC 0.0013120715567202 MATIC 469.58638674037 4 | | | |
| 3.1.484310 | RODNEY LASTRA MIRANDA | ADDRESS REDACTED | | | BTC 0.0012471528991209 4 CEL 1.14302054430894 EOS 0.100053376859625 ETH 0.00471507623465872 LINK 0.104385410051448 MATIC 27.43598867018B8 SNX 3.18906463245681 USDC 2.11348973623692 XLM 0.610321780929102 ZEC 0.0072706296800186 ZRX 0.446515653416389 | BTC 0.000000008855212869 USDC 0.00000061490B615588 | | |
| 3.1.484311 | RODNEY LAWRENCE | ADDRESS REDACTED | | | ADA 241245.64725811 BTC 7.2498204702B441 CEL 2847.85299379999 DOT 2077.990417356 58 EOS 22109.419523991 9 ETH 0.0634176983871773 XRP 60.0656644610673 | | | |
| 3.1.484312 | RODNEY LAWRENCE DAVIS | ADDRESS REDACTED | | | BTC 0.0001520596827085 58 ETH 0.006943035005272 14 USDC 0.0340098571110061 | | | |
| 3.1.484313 | RODNEY LEE ROGERS | ADDRESS REDACTED | | | USDC 5340.35681501754 | | | |
| 3.1.484314 | RODNEY LEONARD SIMS | ADDRESS REDACTED | | | ADA 766.7438378 99075 AVAX 16.030872876 1456 BTC 1.05914024078689 DOT 37.749951052395 LINK 56.916249431355 7 MATIC 1431.1565002798 SOL 82.5586062455311 | AVAX 1.24223602484472 | | |
| 3.1.484315 | RODNEY LEWIS | ADDRESS REDACTED | | | BNB 5.4 BTC 0.118783712471233 CEL 84.10989985 3033 ETH 3.4570041 LTC 11.047032 MATIC 0.0004 MCDAI 30 USDC 397.884 XLM 0.00710057743153092 XRP 433.50855645466B | | | |
| 3.1.484316 | RODNEY LEWIS | ADDRESS REDACTED | | | BTC 0.100625048614359 ETH 0.0018106708356 7925 USDT ERC20 407.494978068 | | | |
| 3.1.484317 | RODNEY LLOYD | ADDRESS REDACTED | | | CEL 0.137268985375738 ETH 19.663371149399B9 DOT 77.6108635673764 ETH 2.079258907794 54 MATIC 772.667630697 85 USDC 446.64 | | | |
| 3.1.484318 | RODNEY LOO SUNADA-WONG | ADDRESS REDACTED | | | CEL 12234.8019900406 USDC 1126.56657855024 | | | |
| 3.1.484319 | RODNEY LYONS | ADDRESS REDACTED | | | BTC 0.001106278271394 46 ETH 0.239753861239742 | | | |
| 3.1.484320 | RODNEY MACDONALD | ADDRESS REDACTED | | | BTC 0.050864964203013 5 CEL 47.466197394594 XRP 3.93853349399378 | | | |
| 3.1.484321 | RODNEY MACDONALD | ADDRESS REDACTED | | | AVAX 33.546951951 2438 BTC 0.178541201696935 CEL 154.182971208207 ETH 16.76597215068 72 LUNC 7.284287544 76923 SOL 4.0300161140063 9 | | | |
| 3.1.484322 | RODNEY MAGALLAN | ADDRESS REDACTED | | | BTC 0.000564220139750096 ETH 2.141003048440598 XLM 16.82553910734 37 XRP 4300.907792 | | | |
| 3.1.484323 | RODNEY MAGWOOD | ADDRESS REDACTED | | | BTC 0.001124410297555 37 USDC 148348573726051 USDT ERC20 2052.22947546856 | | | |
| 3.1.484324 | RODNEY MANGUM | ADDRESS REDACTED | | | CEL 1.078184390770 4 | | | |
| 3.1.484325 | RODNEY MANNING | ADDRESS REDACTED | | | AAVE 0.00068428761 0507165 ADA 0.0519980413873609 BTC 0.0701401873914981 CEL 0.0405567667 58706 DOT 0.0314622166091437 ETH 0.000265025270594005 LINK 0.00642800001196706 MATIC 0.3321077659385539 SOL 10.6248282293011 UNI 0.0043609438013 7916 USDC 0.3841996201 20786 | BTC 0.00937978 ETH 0.0000019769790 5207 SOL 1.040995 USDC 0.0000682321949 48093 | | |
| 3.1.484326 | RODNEY MARQUEZ | ADDRESS REDACTED | | | MATIC 0.01849974534908B78 MCDAI 0.0177666845284686 SNX 0.00202013024305504 | | | |
| 3.1.484327 | RODNEY MARTIN | ADDRESS REDACTED | | | CEL 1.38115913685602 | | | |
| 3.1.484328 | RODNEY MCCABE | ADDRESS REDACTED | | | AVAX 0.0142854298773 BTC 0.000216105545439778 DOT 0.37240181650B289 MATIC 1.3527B64008 1319 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484329 | RODNEY MEEKS | ADDRESS REDACTED | | | BTC 0.0000204704516611127<br>CEL 1.12187588664562<br>ETH 0.0000160682438089<br>LTC 0.000416882592669493<br>MATIC 0.0566548395062768<br>SGB 0.029752732382191<br>XRP 0.0000005667111132 | | | |
| 3.1.484330 | RODNEY MILLER | ADDRESS REDACTED | | | BTC 9.93026421882839 05<br>ETH 0.000603555500042566<br>MATIC 2.18877081865404<br>USDC 6.11915335504829 | | | |
| 3.1.484331 | RODNEY MILLS | ADDRESS REDACTED | | | ETH 0.000193659547761133 | | | |
| 3.1.484332 | RODNEY MIRANDA | ADDRESS REDACTED | | | BTC 4.23274449327990 07<br>ETH 1.89518077821919E 05<br>MATIC 204.793575753 | | | |
| 3.1.484333 | RODNEY MOSNIK | ADDRESS REDACTED | | | BTC 0.000285557209221673<br>SNX 390.249733410879 | | | |
| 3.1.484334 | RODNEY MOUNTAIN | ADDRESS REDACTED | | Yes | ADA 49.7610850718395<br>BTC 0.00000318068215633<br>CEL 62.1830363448549<br>DOT 4.38284496321692<br>ETH 0.0276087589672547<br>USDC 163.387732465534 | | | ADA 2485.98424990689 |
| 3.1.484335 | RODNEY MULLINEAUX | ADDRESS REDACTED | | | ADA 0.00795903706846199<br>BCH 4.68430142846039E 05<br>BTC 0.0000000305145764514<br>DOT 0.0001403998675852B9<br>EOS 19.5305378921398<br>ETC 0.00000184755848154<br>ETH 0.0579542000976237<br>LTC 0.000000601356131485<br>MATIC 0.0135623666252352<br>MCDAI 6.41789737889149E 05<br>SNX 0.0000858943774521B4<br>UNI 0.0000003587022127732<br>USDC 0.0000619816824861<br>XLM 0.0283951516690204<br>ZEC 0.0000000887365347774 | ADA 0.0857952840028928<br>BTC 0.000905024436016753<br>DOT 0.15435647790421<br>ETC 0.00796456607901726<br>LTC 0.000321660450228891<br>MATIC 0.00539049145889543<br>MCDAI 0.130455398154<br>SNX 0.0614679985106<br>UNI 0.000195251374459<br>USDC 0.08705364483605D4<br>ZEC 0.00171115301045 | | |
| 3.1.484336 | RODNEY MURRAY | ADDRESS REDACTED | | | BTC 1.0631520765865 | | | |
| 3.1.484337 | RODNEY MYERS | ADDRESS REDACTED | | | ETC 0.00597718954802555<br>ETH 0.10165037134013<br>USDC 269.910191026258 | | | |
| 3.1.484338 | RODNEY NAPOLES | ADDRESS REDACTED | | | ETH 0.0206661092152833 | | | |
| 3.1.484339 | RODNEY NASON | ADDRESS REDACTED | | | BTC 0.00192620317655777<br>ETH 0.0277063130392255 | | | |
| 3.1.484340 | RODNEY NODA | ADDRESS REDACTED | | | BTC 0.00386658744498102<br>ETH 0.0405707749773112<br>USDC 519.600605004705 | | | |
| 3.1.484341 | RODNEY ODVINA | ADDRESS REDACTED | | | BTC 0.00134814190685246 | | | |
| 3.1.484342 | RODNEY OGRADY | ADDRESS REDACTED | | | BTC 0.0144278796611195<br>CEL 90.8505234462837<br>COMP 0.044024448471B729<br>ETH 0.032145159380061B<br>USDC 466.114130060861<br>XTZ 11.89664757511B4 | | | |
| 3.1.484343 | RODNEY PARKS | ADDRESS REDACTED | | | ADA 258.231959690368 | | | |
| 3.1.484344 | RODNEY PASCOE | ADDRESS REDACTED | | | ETH 0.0439165380601D8<br>BTC 0.0000000892723137<br>CEL 40.0034705668T | | | |
| 3.1.484345 | RODNEY PAULIN | ADDRESS REDACTED | | | XLM 0.04377173216962 | | | |
| 3.1.484346 | RODNEY PENN | ADDRESS REDACTED | | | BTC 0.0000038579350897B<br>CEL 6.39088077153672<br>ETH 0.000050676048287599<br>TUSD 6.04213856226913<br>UNI 2.29540767773732<br>USDC 11.6126504689444<br>USDT ERC20 2.12157634939889 | | | |
| 3.1.484347 | RODNEY PINKHAM | ADDRESS REDACTED | | | ADA 0.313654626628025<br>BTC 0.0000016513337914476<br>ETH 0.0096232360621051<br>LINK 0.0040998714297164J2<br>LTC 0.00230857546863815<br>MATIC 2.12342480714374<br>UNI 6.50517200391225<br>XRP 236.575021 | | | |
| 3.1.484348 | RODNEY RAWSON | ADDRESS REDACTED | | Yes | AVAX 5.41613478092662<br>BCH 0.438543271520474<br>BNB 2.49213151559045<br>BTC 0.1477221109Z7533<br>DOT 117.369947100661<br>ETC 4.98480477973566<br>ETH 0.74734163598B296<br>LINK 96.9454204177916<br>LTC 2.75963535076597<br>MATIC 15.3279637262573<br>MCDAI 73.330973410J025<br>USDC 395.083368465084<br>XLM 1253.75081353692<br>XRP 254.570627811564 | | | BTC 0.899602761679725<br>LINK 135.822721589943 |
| 3.1.484349 | RODNEY REESE | ADDRESS REDACTED | | | BAT 38.4536164947284<br>BTC 0.000014621690588275<br>CEL 0.0226039015977719<br>ETH 0.000136180596476412 | | | |
| 3.1.484350 | RODNEY REYNOLDS | ADDRESS REDACTED | | | CEL 49.5458766162427 | | | |
| 3.1.484351 | RODNEY RICKMAN | ADDRESS REDACTED | | | BTC 0.00118629438563081 | | | |
| 3.1.484352 | RODNEY RIDING | ADDRESS REDACTED | | | USDC 517.547511273907<br>MATIC 0.15879677469966 | | | |
| 3.1.484353 | RODNEY ROBERTS | ADDRESS REDACTED | | | SNX 0.0431575791111396 | | | |
| 3.1.484354 | RODNEY ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000294445823586<br>ZRX 3.16594400619756<br>ADA 0.0460132932870060<br>ETH 1.99664913771186<br>XLM 1702.3962551761 | | | |
| 3.1.484355 | RODNEY ROBINSON | ADDRESS REDACTED | | | ETH 0.094865128418033D8 | | | |
| 3.1.484356 | RODNEY ROCKOFF | ADDRESS REDACTED | | | BTC 0.0012004893193616<br>USDC 412.844768857006 | | | |
| 3.1.484357 | RODNEY RUEGER | ADDRESS REDACTED | | | BTC 0.00117740279765967<br>MATIC 928.058953116282 | | | |
| 3.1.484358 | RODNEY RUEL | ADDRESS REDACTED | | | CEL 0.0112139667722412<br>DOGE 297.80107407<br>XLM 42.17542403166 | | | |
| 3.1.484359 | RODNEY RUGGEAR | ADDRESS REDACTED | | | BTC 0.0000000351872259B2 | | | |
| 3.1.484360 | RODNEY SALOMON | ADDRESS REDACTED | | | BTC 0.0000103822345A2016<br>ETH 0.000447612784671B6<br>MATIC 381.37100431941 | | | |
| 3.1.484361 | RODNEY SANDERS | ADDRESS REDACTED | | | BTC 0.00070483367657D9<br>ETH 0.0114722241080053 | | | |
| 3.1.484362 | RODNEY SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00007123699161116B<br>ETH 0.019718994538174<br>USDC 0.461544055605347 | | | |
| 3.1.484363 | RODNEY SHERMAN | ADDRESS REDACTED | | | AAVE 3.7066176346069B<br>BTC 0.479511051545156<br>CEL 102.060724861649<br>COMP 2.01983533305175<br>DASH 4.2764627223938J<br>ETH 19.5348085717345<br>LINK 64.8145784866327<br>MATIC 5896.41683038527<br>MCDAI 42.6391539102487<br>SNX 96.954803460941J<br>UNI 72.5258961742379<br>USDT ERC20 2303.03143836314 | | | |
| 3.1.484364 | RODNEY SINGH | ADDRESS REDACTED | | | USDC 0.240962356282144 | | | |
| 3.1.484365 | RODNEY SINGLETON II | ADDRESS REDACTED | | | AVAX 6.70438788749608<br>BTC 0.0416018299452526<br>USDC 592.433506359196 | | | |
| 3.1.484366 | RODNEY STARKES | ADDRESS REDACTED | | | BTC 0.0901351124464782<br>USDC 0.0604492032803347 | USDC 0.6846528952213393 | | |
| 3.1.484367 | RODNEY STEPHENS | ADDRESS REDACTED | | | BTC 0.2704439754090644<br>USDC 109.29237384359 | USDC 0.32 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484368 | RODNEY STOCKTON | ADDRESS REDACTED | | | ADA 0.2091376344530575<br>BTC 0.0000085369791727241<br>DOT 2.292768645310984<br>EOS 0.02846416062971562<br>ETH 0.000051298272672114<br>MATIC 195.936591724705<br>MCDAI 0.14706735425365365<br>SNX 0.09601806175441199<br>UNI 0.0003606290045790051 | | | |
| 3.1.484369 | RODNEY SUTCLIFFE | ADDRESS REDACTED | | | BTC 0.0014051972862784<br>USDC 5003.159874752469 | | | |
| 3.1.484370 | RODNEY SWEARINGIN | ADDRESS REDACTED | | | BTC 0.0000002589495014746<br>ETH 0.0000005202071205392<br>GUSD 0.00317448878136571<br>USDT ERC20 0.0037788400983816531 | BTC 0.0003287073682455155<br>ETH 0.00061923209501187ᵃ<br>GUSD 2.86376272257079<br>USDT ERC20 3.40763904430049 | | |
| 3.1.484371 | RODNEY SYKES | ADDRESS REDACTED | | | AAVE 0.0001867055069542ᵃ4<br>BAT 0.00341255647181796<br>BCH 0.0002138849026090ᵃ2<br>BTC 0.000144733075547588<br>COMP 0.00009407369019001371<br>DASH 0.0008137821413723223<br>ETH 0.0000035457905222088<br>LTC 0.00050617372840058ᵃ7<br>SNX 0.01460589260079046<br>USDC 0.0110256560046472<br>XLM 0.2663935200097567<br>XRP 0.00000064459002550ᵃ | | | |
| 3.1.484372 | RODNEY TART | ADDRESS REDACTED | | | ADA 2691.27086130522<br>BTC 0.0000989305191020071<br>CEL 23.2043011081522<br>DOT 18.6878993239676<br>MATIC 735.749624698586<br>USDC 94.9784019101552 | | | |
| 3.1.484373 | RODNEY TAYLOR | ADDRESS REDACTED | | Yes | BTC 0.00130826025945151<br>CEL 3.6350760269450ᵃ3<br>ETH 6.858127340010ᵃ28<br>SOL 86.200990150660ᵃ7<br>USDC 24544.676721455ᵃ5<br>USDT ERC20 46.9568968473246 | | | BTC 1.698927990079559 |
| 3.1.484374 | RODNEY TELLIS | ADDRESS REDACTED | | | ADA 0.01962248180029518<br>BTC 0.0024732951000399ᵃ1<br>DOT 1.152442060526ᵃ3<br>ETH 0.01460292994403278<br>MANA 7.06269074265511ᵃ88<br>USDC 20.632556812833 | | | |
| 3.1.484375 | RODNEY THACKER | ADDRESS REDACTED | | | BTC 0.00347009128003058 | | | |
| 3.1.484376 | RODNEY THACKER | ADDRESS REDACTED | | | BTC 0.00141355946726615 | | | |
| 3.1.484377 | RODNEY THIBODEAUX | ADDRESS REDACTED | | | ADA 0.20715941501608ᵃ4<br>AVAX 0.10301211730ᵃ5477<br>BTC 0.00052427843862147<br>DOT 0.20388570634667ᵃ66<br>ETH 0.00421531618722264<br>LUNC 7.884969155ᵃ86593<br>MANA 0.00107674307559104<br>MATIC 1.67021388732535<br>USDC 9.2514377374739ᵃ61 | | BTC 0.0000000018282427ᵃ9<br>ETH 4.1281210259951ᵃ<br>MANA 20.605793505706<br>SOL 222.672592542737 | |
| 3.1.484378 | RODNEY THOMAS | ADDRESS REDACTED | | | CEL 2.2675768949593<br>ETH 0.03254165 | | | |
| 3.1.484379 | RODNEY THOMAS | ADDRESS REDACTED | | | BTC 2.0742986618699ᵃ3<br>EOS 0.5849539555301093<br>ETH 20.916887019478ᵃ3<br>LINK 36.9812848939006 | | | |
| 3.1.484380 | RODNEY THOMASSEN | ADDRESS REDACTED | | | BNT 131.72373786459ᵃ6<br>BTC 0.00231603848739558<br>CEL 0.07023195192772ᵃ21<br>LINK 253.4141437203ᵃ41 | | | |
| 3.1.484381 | RODNEY THUROW | ADDRESS REDACTED | | | BTC 0.00795205060229635<br>DOT 4.764198606844ᵃ76 | | | |
| 3.1.484382 | RODNEY TRAN | ADDRESS REDACTED | | | BTC 4.897722424465996ᵃ06<br>USDC 0.599547280799547<br>USDT ERC20 0.00749588311607402 | | | |
| 3.1.484383 | RODNEY VAN DER EEMS | ADDRESS REDACTED | | | CEL 0.01341915223822ᵃ92<br>MATIC 0.01591873486237ᵃ3 | | | |
| 3.1.484384 | RODNEY VAN DER MEER | ADDRESS REDACTED | | | BTC 0.02108019947877ᵃ34<br>ETH 0.01779553219688ᵃ1 | | | |
| 3.1.484385 | RODNEY VEST | ADDRESS REDACTED | | | BTC 0.00001166126413515519<br>DASH 1.03279453887692<br>LINK 5.65960825167318<br>LTC 1.03704880581237<br>USDC 219.517848345483<br>ZEC 1.02700199251494 | | | |
| 3.1.484386 | RODNEY WALCOTT | ADDRESS REDACTED | | | BTC 0.00000008194702065<br>CEL 668.74384391407<br>DASH 0.0000000435163742<br>LTC 0.158167999711471<br>USDC 0.00000001440744034ᵃ7 | | | |
| 3.1.484387 | RODNEY WALKER | ADDRESS REDACTED | | | CEL 2.2125360048539 | | | |
| 3.1.484388 | RODNEY WALLACE | ADDRESS REDACTED | | | LTC 0.1089152481660ᵃ44 | | | |
| 3.1.484389 | RODNEY WALSH | ADDRESS REDACTED | | | BTC 0.1936442439815503<br>ETH 2.22092756461548<br>LINK 10.1734271086484<br>MATIC 161.5360779522892<br>SNX 0.108478272088366<br>ZRX 0.0895016600385932 | | | |
| 3.1.484390 | RODNEY WARREN | ADDRESS REDACTED | | | CEL 1.82247110177108 | | | |
| 3.1.484391 | RODNEY WASHINGTON | ADDRESS REDACTED | | | ETH 0.03427283642367794 | | | |
| 3.1.484392 | RODNEY WATERS | ADDRESS REDACTED | | | BTC 0.00329531<br>CEL 2.78347500949824 | | | |
| 3.1.484393 | RODNEY WATT | ADDRESS REDACTED | | | ADA 150.742710313759<br>BCH 1.04540188217347<br>BTC 0.00000035178005ᵃ<br>CEL 1003.56129096649<br>COMP 0.988425203664905<br>DOT 15.3540653306032<br>LINK 25.1514890813879<br>LTC 5.08949605159138<br>SGB 226.645<br>SNX 27.7232550728386<br>USDC 406.239479438824<br>XRP 1519.00847349626 | | | |
| 3.1.484394 | RODNEY WEISS | ADDRESS REDACTED | | | BTC 0.18683607756406<br>ETH 0.20116787200595 | | | |
| 3.1.484395 | RODNEY WESTFALL | ADDRESS REDACTED | | | BTC 0.0000001028397832176<br>ETH 0.0000285998272133321<br>LTC 0.00373885637654852<br>USDC 0.05044735488533209 | LTC 0.0000000048586532486 | | |
| 3.1.484396 | RODNEY WHITE | ADDRESS REDACTED | | Yes | ADA 0.973283619647131<br>BTC 0.2634611705554479<br>DOT 0.0159789889888979<br>ETH 4.634437570282335<br>LINK 0.00274206449033383<br>MANA 0.00503106725782702<br>MATIC 0.0715510944680238<br>USDC 0.00817681701846606<br>ZRX 0.0275371808747752 | BTC 0.00724800246166941<br>USDC 2.914825 | | BTC 1.03908639753833 |
| 3.1.484397 | RODNEY WILKS | ADDRESS REDACTED | | | CEL 61.7399109998145 | | | |
| 3.1.484398 | RODNEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000155301414201608ᵃ | | | |
| 3.1.484399 | RODNEY WONG | ADDRESS REDACTED | | | AVAX 23.756300647028<br>BTC 0.069047069988158ᵃ4<br>COMP 0.788900545979447<br>DASH 1.683373253882588<br>ETH 1.55381371613488<br>GUSD 0.673835726943343<br>MATIC 0.958069563776193<br>SNX 33.9842945158965<br>USDC 513.235011972901 | | | |
| 3.1.484400 | RODNEY WRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.484401 | RODNEY WRIGHT | ADDRESS REDACTED | | | CEL 14.8518521785562<br>SNX 23.751265 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484402 | RODNEY WU | ADDRESS REDACTED | | | ADA 1143.4475932380<br>BTC 0.00380855973738865<br>CEL 12.0104205348462<br>ETH 5.10234849758499E-05<br>USDC 409.449669339291<br>XRP 3848.18835377372 | | | |
| 3.1.484403 | RODNEY YARGER | ADDRESS REDACTED | | | BTC 0.0178000609686363 | | | |
| 3.1.484404 | RODNEY ZARB | ADDRESS REDACTED | | | CEL 64.8375718716466 | | | |
| 3.1.484405 | RODNY JASPERS | ADDRESS REDACTED | | | DOT 0.0803031525179678 | | | |
| 3.1.484406 | RODO | ADDRESS REDACTED | | | BTC 0.000000002577618121 | | | |
| 3.1.484407 | RODOLF JESUS MONTECINOS DHLAGARAY | ADDRESS REDACTED | | | CEL 0.647549080548111<br>BTC 0.00485748271611403<br>CEL 0.0758427646818498<br>ETH 0.0419739743388139 | | | |
| 3.1.484407 | RODOLFO ALPUCHE | ADDRESS REDACTED | | | BTC 0.00449888482231845 | | | |
| 3.1.484408 | RODOLFO ALVARADO | ADDRESS REDACTED | | | ETH 0.00229536057673195 | | | |
| 3.1.484409 | RODOLFO ANDRADE | ADDRESS REDACTED | | Yes | MCDXI 40.6944261309492<br>AAVE 0.00243202173268828<br>ADA 0.537370628264016<br>AVAX 0.00448475977367241<br>BTC 0.000003624210439271<br>DOT 5.54770725422379E-05<br>ETH 0.000370865747127242<br>LINK 0.0170017490054545<br>MATIC 1.10181482458221<br>SNX 0.098485793768706<br>USDC 0.00650516376933793<br>XLM 1.06350721523816 | ADA 0.000000026687604376<br>BTC 0.000000050396019042<br>DOT 0.0000000000149935<br>USDC 33.3208344788261 | | BTC 0.108125641995999 |
| 3.1.484410 | RODOLFO APARCEDO | ADDRESS REDACTED | | | BTC 0.00083248<br>CEL 0.227943698092529 | | | |
| 3.1.484411 | RODOLFO ARAYA LA RIVERA | ADDRESS REDACTED | | | BTC 1.00597574664178<br>ETH 1.36131598109983 | | | |
| 3.1.484412 | RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ADDRESS REDACTED | | | BTC 0.00169566914652572<br>CEL 0.680373645014033<br>LTC 0.00000064 | | | |
| 3.1.484413 | RODOLFO ARIOSA | ADDRESS REDACTED | | | BTC 2.1291872264399E-06<br>ETH 0.000773835742243161 | | | |
| 3.1.484414 | RODOLFO ASSANE | ADDRESS REDACTED | | | CEL 0.00530267148221761 | | | |
| 3.1.484415 | RODOLFO BACATUM | ADDRESS REDACTED | | | AAVE 0.000814752310926521<br>BCH 0.000000002718842909<br>BTC 0.0000003397036146<br>CEL 0.0969488764863239<br>COMP 0.000003449587341203<br>DOGE 156.475916056599<br>ETH 0.000456267529103873<br>LINK 0.00670106466181074<br>SNX 0.0430399680076826<br>UNI 0.00215060519602227 | | | |
| 3.1.484416 | RODOLFO BARROS | ADDRESS REDACTED | | | CEL 2.41272547241963<br>ETH 0.124994318901408 | | | |
| 3.1.484417 | RODOLFO BIASI | ADDRESS REDACTED | | | ADA 217.004611162279<br>BNB 1.23404742360632<br>BSV 0.0209473670908387<br>BTC 0.00664705869871824<br>CEL 199.984708602994<br>LUNC 2.5<br>MATIC 865.584164651794<br>USDC 251.546877<br>ZEC 0.0290346949943846 | | | |
| 3.1.484418 | RODOLFO BONNIN | ADDRESS REDACTED | | | BTC 0.000548131123611672<br>CEL 15.3017904277595<br>XRP 3347.09700881447 | | | |
| 3.1.484419 | RODOLFO CASTRO | ADDRESS REDACTED | | | ADA 2.680530513664394<br>BTC 0.0009788530654266614<br>ETH 0.00560860960629789<br>MATIC 1.82086862520227 | ADA 0.000000609891421379<br>BTC 0.000000005184931558 | | |
| 3.1.484420 | RODOLFO CEREGHETTI | ADDRESS REDACTED | | | BTC 0.0234363779391335<br>CEL 0.20024551506526 | | | |
| 3.1.484421 | RODOLFO CERVANTES | ADDRESS REDACTED | | | BTC 0.00001150149208501<br>ETH 0.000001491035045004<br>MATIC 0.852394174888377<br>SNX 89.3174914243141 | | | |
| 3.1.484422 | RODOLFO CESAR | ADDRESS REDACTED | | | ETH 0.0103047357361639 | | | |
| 3.1.484423 | RODOLFO CLAUDIO | ADDRESS REDACTED | | | BTC 0.117131841434689<br>DOT 25.4046155422511<br>ETH 3.54146545620373<br>LINK 142.072123537044 | | | |
| 3.1.484424 | RODOLFO CORDOBA | ADDRESS REDACTED | | | ETH 3.208497823865506 | | | |
| 3.1.484425 | RODOLFO CORREA | ADDRESS REDACTED | | | BTC 0.0497613410630827<br>ETH 3.77124099700813<br>USDC 5031.72153946352 | | | |
| 3.1.484426 | RODOLFO CUEVAS | ADDRESS REDACTED | | | TUSD 0.0264556957681341<br>USDT ERC20 20.5622225414092 | | | |
| 3.1.484427 | RODOLFO DAVILA COLON | ADDRESS REDACTED | | | USDC 0.0430841169244246 | | | |
| 3.1.484428 | RODOLFO DEL MORAL | ADDRESS REDACTED | | | ADA 0.0506441328742013<br>BTC 0.00000000910565689886 | | | |
| 3.1.484429 | RODOLFO DI NORCIA | ADDRESS REDACTED | | | KLM 0.000000095805047188<br>BTC 0.0000014249775487569<br>CEL 1.12546810575892<br>PAX 1.72141963018739 | | | |
| 3.1.484430 | RODOLFO DIAS | ADDRESS REDACTED | | | ADA 0.928798044415054 | | | |
| 3.1.484431 | RODOLFO DIAZ FAVELA | ADDRESS REDACTED | | | BTC 0.000001995178103487 | | | |
| 3.1.484432 | RODOLFO DONATELLI | ADDRESS REDACTED | | | BTC 0.0111347591612751 | | | |
| 3.1.484433 | RODOLFO ENRIQUE GONZALES YUCRA | ADDRESS REDACTED | | | BTC 0.0136509083385707<br>BTC 0.00175541139136318<br>USDC 406.266200239032 | | | |
| 3.1.484434 | RODOLFO ESPINA | ADDRESS REDACTED | | | BTC 0.0468182565753496 | | | |
| 3.1.484435 | RODOLFO EZEQUIEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000001358686703146 | | | |
| 3.1.484436 | RODOLFO FAGLIANO | ADDRESS REDACTED | | | USDC 0.362865189553194 | | | |
| 3.1.484437 | RODOLFO FALCONI USCAMAYTA | ADDRESS REDACTED | | | ETH 0.000012814861120606<br>USDC 0.441521541113949<br>ADA 0.0689393899417982<br>BTC 0.0318425535260428<br>DOT 15.9480458945533<br>ETH 3.19915935278098<br>MATIC 4246.12209294087<br>SNX 21.485105957922 | | | |
| 3.1.484438 | RODOLFO FLORES | ADDRESS REDACTED | | | ADA 108.948301143507<br>BTC 0.0124230388135162<br>DOT 4.11758269177966<br>MATIC 119.090617671397 | ADA 22<br>BTC 0.00171546 | | |
| 3.1.484439 | RODOLFO FLORES | ADDRESS REDACTED | | | BTC 0.000057019471497649<br>CEL 0.0801725102782882<br>GUSD 5.3575027072285<br>MCDAI 2.08219054941569 | | | |
| 3.1.484440 | RODOLFO FRANCO | ADDRESS REDACTED | | | ADA 0.223568893484311<br>BTC 0.0000021115371069064<br>MATIC 0.00491568137180156<br>USDC 0.433125433867783 | | | |
| 3.1.484441 | RODOLFO GALINATTI | ADDRESS REDACTED | | | BTC 0.236988999081766<br>ETH 88.3170841690263<br>MATIC 12806.6955088521<br>SGB 0.592375706248409<br>SNX 102.594301827948<br>USDC 248.629173306929<br>XLM 317.412311300769<br>XRP 10.3724827879253 | | | |
| 3.1.484442 | RODOLFO GARCIARENA MOLL | ADDRESS REDACTED | | | ADA 451.303913<br>BTC 0.00140125394190114<br>CEL 3.00331233573419 | | | |
| 3.1.484443 | RODOLFO GERARDO | ADDRESS REDACTED | | | BAT 0.0598197247333446<br>BTC 0.000000196921485747<br>LINK 0.0064255401067471<br>MATIC 0.140967345663727 | | | |
| 3.1.484444 | RODOLFO GIACOMETTI | ADDRESS REDACTED | | | BTC 0.00000092168906191<br>BUSD 0.856320934903224<br>USDT ERC20 0.248362191026042 | | | |
| 3.1.484445 | RODOLFO GOMES | ADDRESS REDACTED | | | BTC 0.0116508013418754<br>CEL 7.5970767825074 | | | |
| 3.1.484446 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00183805927601<br>CEL 26.6537129940144<br>USDT ERC20 252.260428139959 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1591 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484447 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | ADA 5273.98090861024 BTC 0.00669059421056994 COMP 8.417976561302 12 ETH 0.23107220484963 8 | | | |
| 3.1.484448 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.125491469294285 DOT 0.0326150035318012 | | | |
| 3.1.484449 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000099841081355021 ETH 0.000832437543632604 LINK 0.01044528804903 39 MATIC 0.891409284958416 MCDAI 0.0139526617350964 SUSHI 0.009735004163406 24 | | | |
| 3.1.484450 | RODOLFO GONZALEZ | ADDRESS REDACTED | | | ADA 0.0093227720403 3838 BTC 5.18254346280996 06 ETH 0.0381423900971875 XRP 0.00516582423034299 | | | |
| 3.1.484451 | RODOLFO GUERRERO MORALES | ADDRESS REDACTED | | | BTC 0.0328193925592184 | | | |
| 3.1.484452 | RODOLFO GUEVARA | ADDRESS REDACTED | | | USDC 6.40815625765156 | | | |
| 3.1.484453 | RODOLFO HANSEN | ADDRESS REDACTED | | | CEL 1.74258320972667 ADA 0.0000004210526315579 CEL 1058.04383927085 USDT ERC20 139.114945 | | | |
| 3.1.484454 | RODOLFO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000247005592436 44 | | | |
| 3.1.484455 | RODOLFO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000169359464676 USDC 0.0428008245125531 | | | |
| 3.1.484456 | RODOLFO JR DEL MUNDO | ADDRESS REDACTED | | | CEL 1.20170326791593 ETH 0.0015 | | | |
| 3.1.484457 | RODOLFO JR RAMIREZ | ADDRESS REDACTED | | | BTC 0.00483862325892008 ETH 0.0395627524330544 | | | |
| 3.1.484458 | RODOLFO LAMUG | ADDRESS REDACTED | | | BTC 0.0000182875063781 7 ETH 0.000000619656115172 | | | |
| 3.1.484459 | RODOLFO LLODEN | ADDRESS REDACTED | | | BTC 0.0000014337882 2507 | | | |
| 3.1.484460 | RODOLFO MANIEGO | ADDRESS REDACTED | | | BTC 0.00043971504361 0597 | | | |
| 3.1.484461 | RODOLFO MARIUS VIRGILIO TRIONFETTI | ADDRESS REDACTED | | | CEL 0.06794091744612 767 | | | |
| 3.1.484462 | RODOLFO MARTIGNAGO | ADDRESS REDACTED | | | BTC 0.0000047332716 24036 CEL 0.00195361088657584 | | | |
| 3.1.484463 | RODOLFO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000025505380 4468 ETH 0.0001370752596 33134 BTC 0.0000023993290 51885 ETH 2.63094091541509E-05 LINK 0.00160180603807513 MATIC 0.0314786951154 37 XRP 0.0097 | | | |
| 3.1.484464 | RODOLFO MARTINS | ADDRESS REDACTED | | | BTC 0.0000011416740691 53 CEL 0.0658545483932052 | | | |
| 3.1.484465 | RODOLFO MASSARA | ADDRESS REDACTED | | | BTC 0.0000160782171 353 ETH 0.012822277203 9786 | | | |
| 3.1.484466 | RODOLFO MATOS CRUZ | ADDRESS REDACTED | | | ADA 190.250952947097 BTC 0.00623169319295726 CEL 0.728250595735453 DOGE 1186.28392159708 ETH 0.0626605699236606 MATIC 166.610134671109 XRP 150.882298464336 | | | |
| 3.1.484467 | RODOLFO MENDEZ | ADDRESS REDACTED | | | XLM 239.378543109561 | | | |
| 3.1.484468 | RODOLFO MILLAR | ADDRESS REDACTED | | | BTC 0.0000174060740554 49 | | | |
| 3.1.484469 | RODOLFO MOLINA | ADDRESS REDACTED | | | ADA 4.8104396470014 5 BTC 0.0017716528232386 9 ETH 0.000185991293622 45 MCDAI 0.042327880527 6172 USDC 4.32019957196727 | | | |
| 3.1.484470 | RODOLFO MOLINOS JR. | ADDRESS REDACTED | | | BTC 0.0000002 CEL 0.0292395152628817 SGB 4.85954800450101 XRP 0.030619 | | | |
| 3.1.484471 | RODOLFO MORALES | ADDRESS REDACTED | | | CEL 0.0004230027138595 85 ETH 0.00310997277187 56 | | | |
| 3.1.484472 | RODOLFO NADER | ADDRESS REDACTED | | | CEL 5.21978400983639 | | | |
| 3.1.484473 | RODOLFO NEIRA | ADDRESS REDACTED | | | USDC 14.1456309088872 BTC 0.17206680534516 | | | |
| 3.1.484474 | RODOLFO OLIVEIRA | ADDRESS REDACTED | | | CEL 156.722540107301 ETH 5.58867534626594 | | | |
| 3.1.484475 | RODOLFO ORNELAS | ADDRESS REDACTED | | | CEL 1.0909711032 0404 BTC 0.72153165449657 ETH 0.00821719885776509 MATIC 2490.6490041082 4 SNX 0.279754475226808 | ETH 0.000000047288792307 | | |
| 3.1.484476 | RODOLFO ORTEGA VELA | ADDRESS REDACTED | | | BCH 0.00330171181656337 BTC 9.7791500907286E-05 ETH 0.000108737888191031 | | | |
| 3.1.484477 | RODOLFO OTHONIEL FONT | ADDRESS REDACTED | | | ETH 0.02604471945 1892 | | | |
| 3.1.484478 | RODOLFO PACHECO | ADDRESS REDACTED | | | BTC 0.00001347241497362 9 | | | |
| 3.1.484479 | RODOLFO PADILLA | ADDRESS REDACTED | | | BTC 0.00213828000292069 ETH 4.21547805305809E-05 LTC 0.111451206157064 SOL 1.3203155119 1581 USDC 1.88033151933 1076 | LTC 0.21217934 | | |
| 3.1.484480 | RODOLFO PAREJA | ADDRESS REDACTED | | | CEL 0.0036782889050864 22 SGB 0.7718861194503 24 XRP 0.36153557636 3688 | | | |
| 3.1.484481 | RODOLFO PAULINI | ADDRESS REDACTED | | | BTC 0.000437105601646686 CEL 0.34901320254 7188 | | | |
| 3.1.484482 | RODOLFO PEREYRO | ADDRESS REDACTED | | | CEL 0.00455062861498215 | | | |
| 3.1.484483 | RODOLFO PICEK | ADDRESS REDACTED | | | BTC 0.00000036939781 36753 CEL 0.00016334550808 9597 | | | |
| 3.1.484484 | RODOLFO PIRELA | ADDRESS REDACTED | | | BTC 0.00004243511183 4684 CEL 474.730402469124 KNC 715.536275211386 MANA 1600.75912056136 MATIC 62.888933819 7383 SNX 412.059828270596 USDC 16.2413902243617 | | | |
| 3.1.484485 | RODOLFO POZO | ADDRESS REDACTED | | | CEL 235.533211199032 | | | |
| 3.1.484486 | RODOLFO QUINONEZ | ADDRESS REDACTED | | | CEL 18.6933161878229 TUSD 0.323666762907443 | | | |
| 3.1.484487 | RODOLFO RAFAEL | ADDRESS REDACTED | | | XRP 0.92932845295 2825 CEL 0.75506307687933 7 | | | |
| 3.1.484488 | RODOLFO RIOS | ADDRESS REDACTED | | Yes | BTC 0.0001798658378519 31 ETH 0.000596224708547294 SNX 0.2486958958617 85 XLM 36.6403038947518 | BTC 0.000015712682748585 ETH 0.00108917506780574 | | BTC 0.139048179242554 |
| 3.1.484489 | RODOLFO RIVERA | ADDRESS REDACTED | | | BTC 0.0521622381451392 LINK 5.94743285479524 MATIC 82.8314907036871 SUSHI 41.3079592691128 USDC 0.774800817573 47 | UST 5 | | |
| 3.1.484490 | RODOLFO ROBLES | ADDRESS REDACTED | | | ADA 0.310615790488839 BTC 0.0000625637326365 38 DOT 0.0199085880937617 ETH 0.000021448400319686 LINK 0.0021686231468 45574 | | | |
| 3.1.484491 | RODOLFO RONCOLATO | ADDRESS REDACTED | | | ETH 0.0102001970617 1728 CEL 3.93413218495087 USDC 107.548688773592 | | | |
| 3.1.484492 | RODOLFO ROTONDARO | ADDRESS REDACTED | | | BTC 0.29906180060922 4 USDT ERC20 5.48928867483808 | | | |
| 3.1.484493 | RODOLFO RUIZ CHAVEZ | ADDRESS REDACTED | | | ADA 141.95818795 3873 AVAX 3.00397735 27387 BAT 1.59804526355793 BTC 0.00185998566619 CEL 13.6013419168903 EOS 4.02043226330 59 ETH 2.76489356670541 MANA 354.062438496 081 SUSHI 55.1944645 3328 TUSD 5.4906758993344 USDT ERC20 1628.52981121036 | | | |
| 3.1.484494 | RODOLFO SAGARIO JR | ADDRESS REDACTED | | | BTC 0.00153908606889 61 USDC 547.517348562035 | | | |
| 3.1.484495 | RODOLFO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000051183332 09057 USDC 1.08773956588067 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484496 | RODOLFO SANNA | ADDRESS REDACTED | | | BNB 0.001919999784412858<br>BTC 0.00417761699228043<br>CEL 2.79936401804492<br>USDC 0.7285993084073333 | | | |
| 3.1.484497 | RODOLFO SANTIAGO MORELLO | ADDRESS REDACTED | | | BTC 0.002988162301833331<br>CEL 1.082986984211159<br>ETH 0.203977913529134 | | | |
| 3.1.484498 | RODOLFO SANTOS | ADDRESS REDACTED | | | BTC 0.156109861326775 | | | |
| 3.1.484499 | RODOLFO SCHWARZBACH | ADDRESS REDACTED | | | BTC 0.003512796532273176<br>CEL 1.09380201283419<br>SGB 4.504234206553943<br>XLM 52.6351251439998<br>XRP 30.375640508758T | | | |
| 3.1.484500 | RODOLFO SEGLEAU | ADDRESS REDACTED | | | ETH 0.050611404183595G<br>MATIC 326.405280895995<br>MCDAI 257.716760925478<br>XLM 52.5459105002627 | | | |
| 3.1.484501 | RODOLFO SORTO | ADDRESS REDACTED | | | AAVE 0.454664<br>ADA 133.773370951562<br>BTC 0.005663159273312G8<br>CEL 8.762521171006092<br>ETH 1.06282720567776<br>LINK 4.951309193160S3<br>MATIC 891.463413270658 | | | |
| 3.1.484502 | RODOLFO TATE | ADDRESS REDACTED | | | BNB 0.001422624666849393<br>BTC 0.000000725880108395<br>CEL 0.387165619020616<br>MCDAI 0.13731676811467Z<br>USDC 0.445429416231377<br>USDT ERC20 0.276032779065997 | | | |
| 3.1.484503 | RODOLFO TEREK | ADDRESS REDACTED | | | BTC 0.178195132473T<br>ETH 0.004838591755082818<br>LTC 0.009855465172366Z4<br>LUNC 6.0239861727029G<br>USDC 45284.379056752L | | | |
| 3.1.484504 | RODOLFO TOLEDO | ADDRESS REDACTED | | | BTC 0.000203616220643875B<br>CEL 4.775407769477775<br>USDC 1.329188523939221 | | | |
| 3.1.484505 | RODOLFO VELAZCO CASTILLO | ADDRESS REDACTED | | | BTC 0.000038980215374275<br>CEL 13.378983047563<br>DOT 0.019431087043374Z<br>ETH 0.000057468782815677<br>XLM 0.027043682459984S | | | |
| 3.1.484506 | RODOLFO VERGARA DEL POZO | ADDRESS REDACTED | | | BTC 0.000000162355515457<br>CEL 2.234257163Z3464<br>ETH 0.000000286417202113<br>LINK 0.00001191 | | | |
| 3.1.484507 | RODOLFO VILLALOBOS | ADDRESS REDACTED | | | USDC 1.44793490873023 | | | |
| 3.1.484508 | RODOLFO VON RUNCKEL | ADDRESS REDACTED | | | AAVE 5.117762823575126<br>ADA 0.171631272701112<br>BNB 0.002834329955079Z<br>BTC 0.000002632289576752<br>USDC 0.300976098901748 | | | |
| 3.1.484509 | RODOLFO ZUÑIGA | ADDRESS REDACTED | | | CEL 1.074151477692B6<br>SGB 0.0044806648483463<br>USDC 0.371895841660817<br>XRP 0.02965363890B632 | | | |
| 3.1.484510 | RODOLPH MERCIER | ADDRESS REDACTED | | | CEL 0.50387431521382<br>ETH 0.00012248185001348G | | | |
| 3.1.484511 | RODOLPHE BOUCHEZ | ADDRESS REDACTED | | | ADA 42.834357<br>BTC 0.000205233629652G<br>CEL 0.4663661761989O3<br>DOT 2.047324661715J9<br>ETH 0.081065513083939 | | | |
| 3.1.484512 | RODOLPHE CHOPIN | ADDRESS REDACTED | | | BTC 0.001243535725866T1<br>CEL 18.765336950141 | | | |
| 3.1.484513 | RODOLPHE COMBES | ADDRESS REDACTED | | | CEL 2730.21416263372<br>DOT 832.091122485568<br>ETH 7.031220597323S1<br>LINK 1122.51525419758<br>MATIC 22881.3073709732<br>SNX 645.350425903441<br>USDC 1949.58<br>USDT ERC20 9400.898956 | | | |
| 3.1.484514 | RODOLPHE COPER | ADDRESS REDACTED | | | ADA 0.287876531989619<br>CEL 15.666440930448T<br>PAX 0.301119524090812 | | | |
| 3.1.484515 | RODOLPHE DAVID | ADDRESS REDACTED | | | ADA 0.740967716644T<br>BTC 0.085146036530893L<br>CEL 8.7558504907226B<br>DOT 0.056491594824220S<br>MATIC 0.261449640157821<br>USDC 1.828500157082G2 | | | |
| 3.1.484516 | RODOLPHE DENEUX | ADDRESS REDACTED | | | CEL 0.462764181202001 | | | |
| 3.1.484517 | RODOLPHE FALEMPIN | ADDRESS REDACTED | | | BTC 0.003341059944773T9<br>ETH 0.03504151358369J7<br>LUNC 3.83656900304261 | | | |
| 3.1.484518 | RODOLPHE FAVE | ADDRESS REDACTED | | | CEL 0.008249935435145 | | | |
| 3.1.484519 | RODOLPHE FRANCESCHI | ADDRESS REDACTED | | | BTC 0.000434645191906447<br>CEL 0.012315020796222T<br>DOT 0.008113001170821S<br>MATIC 7.856348135677T9<br>USDC 0.295825752076724 | | | |
| 3.1.484520 | RODOLPHE FREDERIC THIEBAUT MIELKE | ADDRESS REDACTED | | | AVAX 0.008640702530015G2<br>BTC 0.000001600408447607<br>ETH 0.000001791223258752 | | | |
| 3.1.484521 | RODOLPHE GEANT | ADDRESS REDACTED | | | CEL 1.061791650414731 | | | |
| 3.1.484522 | RODOLPHE GOMES | ADDRESS REDACTED | | | BTC 0.000000067614213313<br>CEL 3.035383429900031 | | | |
| 3.1.484523 | RODOLPHE GOUMY | ADDRESS REDACTED | | | BTC 0.000512046887830427<br>MATIC 11.01162007299195<br>UNI 0.145999280179695<br>USDT ERC20 0.085125848535958B | | | |
| 3.1.484524 | RODOLPHE ISOART | ADDRESS REDACTED | | | BTC 0.005572368552897B<br>CEL 33.3646605461925 | | | |
| 3.1.484525 | RODOLPHE LALAU | ADDRESS REDACTED | | | BTC 0.001966681046833Z4<br>CEL 198.0962263466636<br>ETH 3.20658404025473 | | | |
| 3.1.484526 | RODOLPHE LECAT | ADDRESS REDACTED | | | BTC 0.006645731944735Z<br>CEL 43.367206167946<br>USDC 13.708565079794B<br>USDT ERC20 218.695417341015 | | | |
| 3.1.484527 | RODOLPHE LUDOVIC GARCIA | ADDRESS REDACTED | | | BTC 0.00000446755653908 | | | |
| 3.1.484528 | RODOLPHE MARTIN | ADDRESS REDACTED | | | CEL 0.807943251786186<br>USDT ERC20 26 | | | |
| 3.1.484529 | RODOLPHE MOURES | ADDRESS REDACTED | | | ETH 0.008839804545Z93B | | | |
| 3.1.484530 | RODOLPHE PETIT | ADDRESS REDACTED | | | CEL 2.498579970503G2<br>ETH 0.035689687B<br>USDC 0.976203 | | | |
| 3.1.484531 | RODOLPHE PHI LONG HANG | ADDRESS REDACTED | | | BTC 0.346647782176113<br>CEL 45.385291197050Z<br>DOT 111.695048451573<br>ETH 3.99644126357175<br>SNX 301.468166938953 | BTC 0.0005229037475533425 | | |
| 3.1.484532 | RODOLPHE PICHOT | ADDRESS REDACTED | | | BTC 0.000000081621446J2<br>CEL 32.626350878976A<br>MATIC 50<br>MCDAI 560 | | | |
| 3.1.484533 | RODOLPHE REMI LAGOUTTE | ADDRESS REDACTED | | | ADA 184.709269069766<br>BTC 0.047534714293694A<br>DOT 19.6161587743T3<br>ETH 0.28759636134577B<br>MANA 137.1563009O5296<br>MATIC 58.427248287707<br>SOL 6.1149786490664G | ADA 132<br>DOT 6<br>MANA 28.5<br>SOL 0.25 | | |
| 3.1.484534 | RODOLPHE RENAULT | ADDRESS REDACTED | | | AAVE 1.9337708635861S<br>CEL 16.007848153042A<br>SUSHI 160.539195712<br>XRP 1425.823934 | | | |
| 3.1.484535 | RODOLPHE ROQUES | ADDRESS REDACTED | | | BTC 0.000000000792033155<br>CEL 0.400038102040584 | | | |
| 3.1.484536 | RODOLPHO BURINI NOCITI | ADDRESS REDACTED | | | ETH 0.000001698943626891<br>USDC 0.088963756754382Z | | | |
| 3.1.484537 | RODRIGEROUS RICE | ADDRESS REDACTED | | | ADA 3748.8619954361S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484538 | RODRIC CARKHUFF | ADDRESS REDACTED | | | BTC 0.0033245600661284<br>CEL 94.57976828502S1<br>DOT 27.085467336664B<br>ETH 0.000001492873416616<br>MATIC 647.124108419848<br>SNX 55.822554868953S1<br>USDT ERC20 485.310106007696<br>XLM 801.19137052335Z | | | |
| 3.1.484539 | RODRIC DAVIES | ADDRESS REDACTED | | | BTC 0.001162607124701S4<br>CEL 0.44154533613791<br>USDT ERC20 0.25907354915048Z | | | |
| 3.1.484540 | RODRIC STUART GLASER | ADDRESS REDACTED | | | BCH 0.0064953808S6318817<br>BTC 0.1098021152587927<br>CEL 258.73994063789S<br>DOT 105.40387174647A<br>ETH 5.02273257587407<br>LTC 0.0345612096475705<br>MATIC 3091.40708939333<br>SNX 4423.49798275503<br>USDC 0.01332233596622D3 | | | |
| 3.1.484541 | RODRICK BERNARD CRAWFORD | ADDRESS REDACTED | | | BTC 0.01338205S3612485<br>CEL 49.196513082625B7 | | | |
| 3.1.484542 | RODRICK HORN | ADDRESS REDACTED | | | MANA 5.00457135065S74 | | | |
| 3.1.484543 | RODRICK MAIDA | ADDRESS REDACTED | | | BTC 0.0001362552136655D6 | | | |
| 3.1.484544 | RODRICK STRICKLAND | ADDRESS REDACTED | | | BTC 0.00000641738938950G | | | |
| 3.1.484545 | RODRIGO ABREU | ADDRESS REDACTED | | | ADA 38.61533807089Z9<br>BTC 0.0008900530339211S5<br>ETH 0.12601600173916 | | | |
| 3.1.484546 | RODRIGO ABREU | ADDRESS REDACTED | | | BCH 0.33278433<br>BSV 0.29485549<br>CEL 72.82885441576S<br>DASH 1.58969421<br>ETC 7.10139015<br>ETH 0.49292479130163Z<br>LTC 2.2776431<br>OMG 50<br>XLM 182.1707444<br>XRP 1519.26661<br>ZEC 3.04768502 | | | |
| 3.1.484547 | RODRIGO ACEITUNO | ADDRESS REDACTED | | | BTC 0.012085334643B929<br>CEL 5.996836246390S | | | |
| 3.1.484548 | RODRIGO ACOSTA | ADDRESS REDACTED | | | BTC 0.00289916697647381 | | | |
| 3.1.484549 | RODRIGO AGRAFOJO | ADDRESS REDACTED | | | USDC 0.00000017648827642Z | | | |
| 3.1.484550 | RODRIGO AGUILAR | ADDRESS REDACTED | | | BTC 0.043451419477035S | | | |
| 3.1.484551 | RODRIGO AGUILAR | ADDRESS REDACTED | | | BTC 0.00007866026872964<br>DOT 0.0144365016138953<br>ETH 0.00213945598897241<br>LUNC 15.44558763665B3<br>MATIC 0.00200110289248587<br>SOL 0.00550456474908217<br>USDC 0.0703730736504333 | | BTC 0.00000000277980271 | |
| 3.1.484552 | RODRIGO AGUILERA | ADDRESS REDACTED | | | BTC 0.00245958541443347<br>CEL 14.04017127906Z2<br>ETH 0.17286895 | | | |
| 3.1.484553 | RODRIGO AGULLÓ | ADDRESS REDACTED | | | BTC 0.0000013667768263ZZ<br>USDC 0.71284683452544 | | | |
| 3.1.484554 | RODRIGO AGULTO | ADDRESS REDACTED | | | BAT 11.5119999999999<br>BNB 0.46400002080176<br>CEL 1.80247616346548 | | | |
| 3.1.484555 | RODRIGO ALBARRAN | ADDRESS REDACTED | | Yes | ADA 2445.90765411721<br>BTC 0.00943684196500S13<br>CEL 17.0357433987765<br>ETH 0.000490367967680397<br>USDC 0.35803827937593B | | | ETH 1.50330829123089 |
| 3.1.484556 | RODRIGO ALBERTO TORRES | ADDRESS REDACTED | | | ADA 1002.716635S662<br>BTC 0.14338730944797S<br>CEL 15.46379608834655<br>DOT 26.086008754673S<br>ETH 0.00105760434805531<br>LUNC 68.23391569818338<br>SOL 50.72879519055S12 | | | |
| 3.1.484557 | RODRIGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000057364339266<br>BUSD 0.41769916728822 | | | |
| 3.1.484558 | RODRIGO ALDAMA VILLASENOR | ADDRESS REDACTED | | | CEL 2.83474264813936<br>ETH 0.000026637529922307<br>MCDAI 0.0010923662479442Z<br>USDC 12.934492750272 | | | |
| 3.1.484559 | RODRIGO ALEGRE | ADDRESS REDACTED | | | BTC 0.0000010740919S1199<br>USDT ERC20 0.80278243065Z922 | | | |
| 3.1.484560 | RODRIGO ALEJANDRO MILLAN MILLAN | ADDRESS REDACTED | | | BTC 1.02432197067156<br>CEL 154.5758270241<br>ETH 0.79751662534758B | BTC 0.10706191100B446<br>USDC 118.86 | | |
| 3.1.484561 | RODRIGO ALEJANDRO MINETTI | ADDRESS REDACTED | | | BTC 0.0023034353491B9<br>USDT ERC20 0.000000668372711523 | | | |
| 3.1.484562 | RODRIGO ALEJANDRO SILVA | ADDRESS REDACTED | | | BTC 1.12167923933973 | | | |
| 3.1.484563 | RODRIGO ALEJANDRO ZAPATA ROJAS | ADDRESS REDACTED | | | BTC 0.00000541333491094 | | | |
| 3.1.484564 | RODRIGO ALEMAN | ADDRESS REDACTED | | | BTC 6.01419372033719E-05 | | | |
| 3.1.484565 | RODRIGO ALEX MALDONADO CHINO | ADDRESS REDACTED | | | ADA 1.201855178845517<br>AVAX 0.00000000000107072<br>BTC 0.00000452364810Z<br>DOT 2.106899999999990E-13<br>MATIC 0.0000000000037639I<br>SOL 0.0440689865945538<br>USDC 0.0000000035955490373 | ADA 0.0000007953515304T1<br>AVAX 0.0000008407760666<br>BTC 0.0030005364853700A<br>DOT 0.00043759418383633<br>LUNC 0.006251952394464446<br>MATIC 0.00147241979743138<br>SOL 0.0000000000320195186<br>USDC 2.01306969408974<br>XLM 0.03 | | |
| 3.1.484566 | RODRIGO ALEXIS VALLADARES | ADDRESS REDACTED | | | ADA 0.0191139765767344<br>ETH 0.0000019340445Z193 | | | |
| 3.1.484567 | RODRIGO ALONSO VALENZUELA PONCE | ADDRESS REDACTED | | | ETH 0.00160807092499611 | | | |
| 3.1.484568 | RODRIGO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.042326518441094Z | | | |
| 3.1.484569 | RODRIGO ALVAREZ | ADDRESS REDACTED | | | CEL 0.06651545325292S3<br>ETH 0.000045128942723633<br>SNX 0.0332794603533391 | | | |
| 3.1.484570 | RODRIGO ALVES DA SILVEIRA | ADDRESS REDACTED | | | CEL 0.00056833575413Z518<br>ETH 0.0000002450940318D2 | | | |
| 3.1.484571 | RODRIGO AMARO | ADDRESS REDACTED | | | AAVE 0.00196352085766696<br>BTC 0.0000027829702133I5<br>BUSD 7.2601949524093B<br>COMP 0.00152988348711621<br>ETH 0.0012558574140S27<br>MATIC 2.5505094499149S | | | |
| 3.1.484572 | RODRIGO ANADON | ADDRESS REDACTED | | | BCH 0.00001186342499S862<br>BTC 0.00253169241275645<br>MATIC 520.5815948643T1 | | | |
| 3.1.484573 | RODRIGO ANDAYA JR | ADDRESS REDACTED | | | BTC 0.00011752347635797A<br>ETH 0.07277328756329I6<br>USDC 0.0268844205005791 | | | |
| 3.1.484574 | RODRIGO ANDRADE CHENKEL | ADDRESS REDACTED | | | BTC 0.0000000833862861T<br>CEL 0.5720212593497B1<br>USDC 0.0000000836944000837 | | | |
| 3.1.484575 | RODRIGO ANDRES JARA MARTIN | ADDRESS REDACTED | | | BTC 0.0316444668335703D3<br>CEL 5.351548517Z2396<br>SOL 20.1860763187564<br>USDC 0.6263442197678I9 | | | |
| 3.1.484576 | RODRIGO ANDRES RAMIREZ RODAS | ADDRESS REDACTED | | | ETH 0.00169333715818084 | | | |
| 3.1.484577 | RODRIGO ANDUNCE | ADDRESS REDACTED | | | ADA 0.2573981815069S6<br>BTC 0.0000014555507054S4<br>CEL 0.2919067202052S7<br>ETH 0.000473957596612Z44<br>USDC 0.01198259062459S41 | | | |
| 3.1.484578 | RODRIGO ANTONIO PULIDO SEMPRUN | ADDRESS REDACTED | | | ADA 0.00000089127062303I<br>BTC 0.0000000079325227I91<br>CEL 0.43192330968286B<br>LUNC 0.00386523895636734<br>SOL 0.0000015553570799<br>XRP 0.0000000635130776316 | | | |
| 3.1.484579 | RODRIGO ANTONIO VILLATORO MORALES | ADDRESS REDACTED | | | BTC 0.029988623238783I<br>CEL 1.8907195759537I<br>ETH 0.11283768810064A | | | |
| 3.1.484580 | RODRIGO ANZOLA CARVALLO | ADDRESS REDACTED | | | BTC 0.000101719638713933<br>CEL 2665.2244491661B<br>LINK 25.45410604<br>USDC 0.000000078645586423G<br>USDT ERC20 1227.41045009145 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484581 | RODRIGO APARICIO | ADDRESS REDACTED | | | MCDAI 0.0011071450873695I USDC 0.0011991520207662 | | | |
| 3.1.484582 | RODRIGO ARANA GARCIA | ADDRESS REDACTED | | | BNB 0.00000616015306234S BTC 0.0000002149794671I6 | | | |
| 3.1.484583 | RODRIGO ARAUJO | ADDRESS REDACTED | | | BTC 0.000000000389784472 CEL 10.254030858922 9 | | | |
| 3.1.484584 | RODRIGO ARAYA | ADDRESS REDACTED | | | LTC 0.41583073284522 | | | |
| 3.1.484585 | RODRIGO ARCILA | ADDRESS REDACTED | | | BTC 0.0050901098253918 CEL 122.05117878233 1 ETH 2.36711389 MATIC 32.0202681 4 | | | |
| 3.1.484586 | RODRIGO ARCOS | ADDRESS REDACTED | | | BTC 0.00000000006417936 12 CEL 0.03671404167737 8 LTC 0.0021196185271853 4 MCDAI 0.10282169958744 USDT ERC20 0.6040628227262 95 | | | |
| 3.1.484587 | RODRIGO ARIAS | ADDRESS REDACTED | | | BTC 0.0000001073901040 23 USDT ERC20 0.38827984960889 2 | | | |
| 3.1.484588 | RODRIGO ARIAS PEREZ | ADDRESS REDACTED | | | BTC 0.00013155718737116 9 CEL 4.470749603412 81 ETH 0.00777023025359337 USDC 0.00719072673634785 | | | |
| 3.1.484589 | RODRIGO ARRIONDO | ADDRESS REDACTED | | | BTC 0.00099627393548 13 CEL 0.94336303239379 2 ETH 0.3291391058377 44 | | | |
| 3.1.484590 | RODRIGO ARROYO | ADDRESS REDACTED | | | BTC 0.010215717978879 3 CEL 5.3321915868967 3 MCDAI 60 PAX 0.61652700029163 3 USDT ERC20 0.00000091215720108 8 XLM 0.000000820387 39061 | | | |
| 3.1.484591 | RODRIGO ASENJO | ADDRESS REDACTED | | | BTC 0.000000063 5734346 34 CEL 0.29036353316272 USDT ERC20 11.1164883856427 | | | |
| 3.1.484592 | RODRIGO ASSATO | ADDRESS REDACTED | | | BTC 0.05382397782537 01 ETH 0.18851728082859 7 | | | |
| 3.1.484593 | RODRIGO AUDITORE | ADDRESS REDACTED | | | BTC 0.00115180425838958 USDT ERC20 2.022660864617592 | | | |
| 3.1.484594 | RODRIGO BAHENA LAMADRID | ADDRESS REDACTED | | | ADA 0.08359815314587 15 BTC 0.00010980847787 08 CEL 0.00004399410553369 DOT 0.02999534869756 14 ETH 0.0000000306640398962 TUSD 0.07148315895034 27 | | | |
| 3.1.484595 | RODRIGO BARCELLOS | ADDRESS REDACTED | | | BAT 5.339482900551555 BTC 0.00000889622849 3658 BUSD 0.08054983277179 94 CEL 0.16099375262899 9 ETH 0.0004201513216 72 36 TCAD 0.57350176973313 9 TUSD 0.0016846680472143 9 USDC 0.33550170839285 USDT ERC20 0.53899958453 1852 | | | |
| 3.1.484596 | RODRIGO BARCELO | ADDRESS REDACTED | | | BTC 0.00123107736102 2 ETH 16.891700383977 | | | |
| 3.1.484597 | RODRIGO BARCELO | ADDRESS REDACTED | | | ADA 0.24305582700330 6 BTC 0.10166578328299 | | | |
| 3.1.484598 | RODRIGO BARIEN | ADDRESS REDACTED | | | BTC 0.000000200729348733 CEL 0.00196627279405245 | | | |
| 3.1.484599 | RODRIGO BARREIRO | ADDRESS REDACTED | | | BTC 0.00000050276379149 USDC 0.40528526122943 4 | | | |
| 3.1.484600 | RODRIGO BASANTE MORENO | ADDRESS REDACTED | | | BTC 0.09794574198519 94 DOT 0.02290290836120 84 ETH 3.7711309914 57197 | | | |
| 3.1.484601 | RODRIGO BATISTA | ADDRESS REDACTED | | | ETH 0.00033498789390276 MATIC 0.0372115908520 6137 | | | |
| 3.1.484602 | RODRIGO BAUTISTA FRANCO | ADDRESS REDACTED | | | ADA 201.698343191869 BNB 0.93923224942349 5 BTC 0.00383070962823879 CEL 39.05631076526 16 ETH 0.2361502418508 23 LINK 35.58265 34626965 MANA 335.73040754471 1 USDT ERC20 251.63630668155 6 | | | |
| 3.1.484603 | RODRIGO BAZÁN | ADDRESS REDACTED | | | BTC 0.000000000157365353 MCDAI 0.00447376517787593 | | | |
| 3.1.484604 | RODRIGO BELO DA SILVA | ADDRESS REDACTED | | | ETH 0.0000002693277405 33 | | | |
| 3.1.484605 | RODRIGO BENAVENTE | ADDRESS REDACTED | | | BTC 0.000008304229966358 CEL 0.24530357500348 3 USDC 5 | | | |
| 3.1.484606 | RODRIGO BETTENCOURT | ADDRESS REDACTED | | | ADA 6.12944564714934 CEL 0.024996079352239 | | | |
| 3.1.484607 | RODRIGO BOARIN | ADDRESS REDACTED | | | BTC 0.00113481391553 14 CEL 3.657307034936 38 ETH 5.095780892915 51 | | | |
| 3.1.484608 | RODRIGO BORI GERALDO | ADDRESS REDACTED | | | BTC 0.000000058237004217 BUSD 0.58811276858367 | | | |
| 3.1.484609 | RODRIGO BRAZ | ADDRESS REDACTED | | | ETH 0.00003653756160563 MATIC 0.46819838132013 8 | | | |
| 3.1.484610 | RODRIGO BRAZ GOMES | ADDRESS REDACTED | | | ADA 150.54511297549 BCH 0.186270220000985 BTC 0.000016758564009932 CEL 4.622220775896 76 ETH 0.0365486349481947 | | | |
| 3.1.484611 | RODRIGO BRENTAN | ADDRESS REDACTED | | | BSV 0.00000001 BSV 0.00000000606314324 CEL 0.001224380188915 54 | | | |
| 3.1.484612 | RODRIGO BRENTAN | ADDRESS REDACTED | | | BSV 0.00734768 CEL 0.00576769013138739 | | | |
| 3.1.484613 | RODRIGO BÚRIGO | ADDRESS REDACTED | | | CEL 1.11582315779621 | | | |
| 3.1.484614 | RODRIGO CABOCOTA | ADDRESS REDACTED | | | BTC 0.000000069141899539 6 MCDAI 0.49574332984285 | | | |
| 3.1.484615 | RODRIGO CAETANO | ADDRESS REDACTED | | | BTC 1.44149469795190 05 | | | |
| 3.1.484616 | RODRIGO CAIAO | ADDRESS REDACTED | | Yes | BAT 3.62654315077695 BTC 0.00133301003768166 ETH 0.02831082421833117 LTC 0.00351620099382414 MANA 0.26353505583909 1 USDC 336.41852279970 7 XRP 7.01648537668336 | | | BTC 1.76985678044498 |
| 3.1.484617 | RODRIGO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000747940773941 USDC 0.02562272498517119 | | | |
| 3.1.484618 | RODRIGO CAMPOS | ADDRESS REDACTED | | | AAVE 0.013552926852026 9 AVAX 166.44619404855 5 BTC 0.000008668796593975 DOT 0.000769538768720106 ETH 0.00000783383683086 MATIC 0.008772992967249 5 SNX 7214.42113066101 USDC 0.0034805182171238 9 | | | |
| 3.1.484619 | RODRIGO CAMPOS PEREZ | ADDRESS REDACTED | | | ADA 314.31998190587 3 BTC 0.012576342854497 6 CEL 3.90079886108674 DOT 3.037273564111 2 MCDAI 0.0811921709548171 USDC 0.80168936485457 7 USDT ERC20 0.00471236253281584 XLM 785.82245087363 6 XRP 2924.7237227392 5 | | | |
| 3.1.484620 | RODRIGO CANIO | ADDRESS REDACTED | | | BTC 0.0000000098002952 08 CEL 0.73693224930483 USDT ERC20 0.01 | | | |
| 3.1.484621 | RODRIGO CARDOSO CAVALCANTE | ADDRESS REDACTED | | | ADA 258.16502650404 BAT 7.19131178193236 BTC 0.0442693585076087 ETH 2.1027990253808 GUSD 105.07648882800 4 LINK 5.395785453964 52 MATIC 65.328235394224 4 MCDAI 6006.05586815255 PAXG 0.2712141512311107 USDC 206.73879240893 5 USDT ERC20 252.49832166367 5 XLM 68.3649787991408 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484622 | RODRIGO CARLOS TABORDA ARAUJO | ADDRESS REDACTED | | | BTC 0.05465098349018825<br>CEL 13.904212914715<br>DOT 6.5657104324545<br>ETH 1.0771501667799<br>LUNC 12.698472717812B | | | |
| 3.1.484623 | RODRIGO CARREIRA | ADDRESS REDACTED | | | BTC 0.000014765705124318<br>CEL 3.063062251322055 | | | |
| 3.1.484624 | RODRIGO CARRIO | ADDRESS REDACTED | | | BTC 0.000001882658196235<br>MCDAI 0.478769820547362 | | | |
| 3.1.484625 | RODRIGO CASTRO | ADDRESS REDACTED | | | BTC 0.00001855854B220252<br>CEL 0.000003053546466987<br>LTC 0.0000000664558182O1 | | LTC 0.000027429642327349 | |
| 3.1.484626 | RODRIGO CASTRO | ADDRESS REDACTED | | | DOT 0.0605031607423879 | | DOT 0.0019255169585558B6 | |
| 3.1.484627 | RODRIGO CATACORA | ADDRESS REDACTED | | | BTC 0.014388364486255 | | | |
| 3.1.484628 | RODRIGO CEBALLOS LENTINI | ADDRESS REDACTED | | | USDC 547.441562727438 | | | |
| 3.1.484629 | RODRIGO CERDAN | ADDRESS REDACTED | | | BTC 0.000000700784717985<br>CEL 6.1389670156548<br>DOT 4.9508<br>LTC 0.000087 | | | |
| 3.1.484630 | RODRIGO CEREZO | ADDRESS REDACTED | | | BTC 0.075127559826488<br>ETH 1.83468889783936 | | | |
| 3.1.484631 | RODRIGO CHAMU | ADDRESS REDACTED | | | SNX 2.36132161329815 | | | |
| 3.1.484632 | RODRIGO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.0976712635720656 | | | |
| 3.1.484633 | RODRIGO CHÁVEZ | ADDRESS REDACTED | | | BNB 0.05061568 | | | |
| 3.1.484634 | RODRIGO CHEN | ADDRESS REDACTED | | | BTC 0.00115055<br>CEL 0.9257428412312361<br>AVAX 0.00664959539143O9<br>BTC 2.26144684630349E-06 | | | |
| 3.1.484635 | RODRIGO CIMA PIO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.11B820887066752l<br>CEL 4622.24225533575<br>ETH 1.48647627978D95<br>LUNC 51.2084910193337<br>MATIC 8406.44709898<br>USDT ERC20 80.132849<br>XRP 360.939578 | | | BTC 1.0825148208964B<br>ETH 9.158150916048B3 |
| 3.1.484636 | RODRIGO CIPRIANO | ADDRESS REDACTED | | | BTC 0.03465749445884956<br>CEL 39.193528417609<br>ETH 0.108267777022628<br>MATIC 162.58508 | | | |
| 3.1.484637 | RODRIGO CISTARO | ADDRESS REDACTED | | | BTC 0.00004600071B590884<br>CEL 2.31520219967l41 | | | |
| 3.1.484638 | RODRIGO CONTRERAS | ADDRESS REDACTED | | | BTC 0.0001165902249196l78<br>CEL 711.587503389865<br>ETH 0.00003631674188953<br>LTC 1.0384875698242B<br>USDC 0.004183172358994l35<br>USDT ERC20 216.7273729559l7 | | | |
| 3.1.484639 | RODRIGO CONTRERAS ARAYA | ADDRESS REDACTED | | | ETH 0.00169497353583972 | | | |
| 3.1.484640 | RODRIGO CORADO | ADDRESS REDACTED | | | BTC 0.01091099 | | | |
| 3.1.484641 | RODRIGO CORIA | ADDRESS REDACTED | | | CEL 10.182239906279 | | | |
| 3.1.484642 | RODRIGO CORREA | ADDRESS REDACTED | | | BTC 0.00000460115171951B<br>CEL 0.0000000025591706l54 | | | |
| 3.1.484643 | RODRIGO CRESPO | ADDRESS REDACTED | | | BTC 0.018334388872517<br>BTC 0.00000000204253641 | | | |
| 3.1.484644 | RODRIGO CRESPO PELAEZ | ADDRESS REDACTED | | | CEL 0.32819583751429<br>BTC 0.01430140964889B5<br>CEL 5.4146015074419<br>ETH 0.0557586 | | | |
| 3.1.484645 | RODRIGO CRUZ | ADDRESS REDACTED | | | ADA 129.866293083278<br>BTC 0.142157234683478<br>ETH 0.83891533214764l7<br>MATIC 827.1442171491l51<br>SOL 55.814494460490l1 | | | |
| 3.1.484646 | RODRIGO CRUZ | ADDRESS REDACTED | | | BTC 0.0000000203618089l5<br>DASH 0.00001398609382292<br>LTC 0.00876338958962752<br>LTC 0.00000002955174847l5 | BTC 0.0000014012208O3994<br>DASH 0.000000038888525617<br>LTC 0.000827352590933374 | | |
| 3.1.484647 | RODRIGO CRUZ | ADDRESS REDACTED | | | BTC 0.00088564039855788l4<br>DOT 0.05639853171382l71 | | | |
| 3.1.484648 | RODRIGO CRUZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00336050062871558<br>USDC 1.130483039760l94 | BTC 0.00132913 | | |
| 3.1.484649 | RODRIGO CUESTA | ADDRESS REDACTED | | | ADA 0.07496337764290l45<br>BTC 0.003966231885033l74<br>CEL 0.01691546530038l31<br>USDT ERC20 0.419222632163361 | | | |
| 3.1.484650 | RODRIGO DA COSTA | ADDRESS REDACTED | | | BTC 0.0323476840790099<br>ETH 0.037641246734327l4<br>GUSD 0.02739877436385O4 | | | |
| 3.1.484651 | RODRIGO DA SILVA | ADDRESS REDACTED | | | BTC 0.0011532571236740l2<br>CEL 23.7619072415925<br>DASH 3.245908088OO726<br>LTC 17.46668297777O4<br>MATIC 7090.67473619475 | | | |
| 3.1.484652 | RODRIGO DADA | ADDRESS REDACTED | | | BTC 0.022454701343645l7<br>CEL 20.5852077871793 | | | |
| 3.1.484653 | RODRIGO DALLA CORTE | ADDRESS REDACTED | | | MCDAI 42.45125398069l3 | | | |
| 3.1.484654 | RODRIGO DANIEL MORALES ESCUDERO | ADDRESS REDACTED | | | BNB 0.046037216864295O9<br>BTC 0.000000624406991468 | | | |
| 3.1.484655 | RODRIGO DANIEL SOLIS ORTEGA | ADDRESS REDACTED | | | ADA 501.071846035505<br>AVAX 0.1167153122022l62<br>BTC 0.014249795828666l1<br>CEL 329.958472311318l7<br>COMP 0.111648439986919<br>DOGE 68.951103576916B<br>EOS 11.6272297142934<br>ETH 1.2243230742306<br>LINK 3.84473854136801<br>LTC 3.011903052551612<br>MANA 93.902931296678l6<br>SGB 17.684213306727l5<br>UMA 0.044147616669694<br>UNI 4.34251495116253<br>USDC 2.159119711035687<br>USDT ERC20 0.596599096598882<br>UST 1495.312814833l98<br>XLM 209.453705234467<br>XRP 0.050024785965937l5 | | | |
| 3.1.484656 | RODRIGO DANTAS | ADDRESS REDACTED | | | BTC 0.01636969492369l31<br>CEL 14.7168791662345 | | | |
| 3.1.484657 | RODRIGO DASILVA | ADDRESS REDACTED | | | USDC 5074.67746232966 | | | |
| 3.1.484658 | RODRIGO DE BLAS | ADDRESS REDACTED | | | BTC 0.000258429951937827<br>CEL 0.728909794499856 | | | |
| 3.1.484659 | RODRIGO DE CASTRO CAMACHO | ADDRESS REDACTED | | | ADA 0.022340036626951B<br>CEL 0.0003630063628B5505<br>ETH 1.479023079627B9E-05 | | | |
| 3.1.484660 | RODRIGO DE JESOS | ADDRESS REDACTED | | | BTC 0.000000493065B7943<br>CEL 0.4246566658205l29<br>ETH 0.00000329664565B656 | | | |
| 3.1.484661 | RODRIGO DE LA CANAL | ADDRESS REDACTED | | | BTC 0.0000000044730667l26<br>CEL 0.0277570605965O3 | | | |
| 3.1.484662 | RODRIGO DE LA CRUZ SANDOVAL | ADDRESS REDACTED | | | DOGE 999.37365804103l9<br>MANA 110.274666963225<br>SOL 5.03629960385822 | | | |
| 3.1.484663 | RODRIGO DE PAULA | ADDRESS REDACTED | | | BTC 0.16741633649985l4<br>CEL 3.12313854088036 | | | |
| 3.1.484664 | RODRIGO DE SOUZA SANTOS | ADDRESS REDACTED | | | CEL 0.00381213225358847 | | | |
| 3.1.484665 | RODRIGO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.000000057022600893<br>CEL 0.120869655674135 | | | |
| 3.1.484666 | RODRIGO DELLAROLE | ADDRESS REDACTED | | | BTC 0.00000125954862961l7<br>ETH 0.000141768903547397 | | | |
| 3.1.484667 | RODRIGO DESCALZO | ADDRESS REDACTED | | | BTC 0.00196487026013609<br>CEL 2.9173573139971l2 | | | |
| 3.1.484668 | RODRIGO DIAS | ADDRESS REDACTED | | | BTC 0.00000079767791635l2<br>CEL 0.02698771477089l4<br>LINK 0.009578694766463l39 | | | |
| 3.1.484669 | RODRIGO DIAZ | ADDRESS REDACTED | | | ETH 0.15566715007762l5 | | | |
| 3.1.484670 | RODRIGO DIAZ | ADDRESS REDACTED | | | BTC 0.000847658062981747<br>CEL 13.9821582743423<br>MCDAI 500 | | | |
| 3.1.484671 | RODRIGO DIAZ SORTINO | ADDRESS REDACTED | | | BTC 0.01309686399B7192<br>ETH 0.29878841749361<br>LINK 959.429603401355 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484672 | RODRIGO DIECK SA | ADDRESS REDACTED | | | BTC 0.0515<br>CEL 237.7873896827774<br>LINK 110.5571<br>MATIC 1489.1836 | | | |
| 3.1.484673 | RODRIGO DINIZ | ADDRESS REDACTED | | | BCH 0.00558972<br>BTC 0.0027961569997379<br>CEL 3.862219019672208<br>DASH 0.0500471951601954<br>LTC 0.03960398<br>USDC 10.2795537036028 | | | |
| 3.1.484674 | RODRIGO DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.09632356165678S3<br>BTC 0.23786050041332<br>ETH 0.013703951955181S<br>LTC 0.000829499616927425<br>XLM 0.191800718266837 | ADA 0.00000027797080887 | | |
| 3.1.484675 | RODRIGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000001181519760294<br>USDT ERC20 0.539538559059839 | | | |
| 3.1.484676 | RODRIGO DOS SANTOS FERREIRA | ADDRESS REDACTED | | | BTC 0.209517895378547<br>CEL 8.866162488470089<br>SNX 40.46397632473B | | | |
| 3.1.484677 | RODRIGO DUARTE | ADDRESS REDACTED | | | BTC 0.016511642539681<br>CEL 1.640339041207S<br>DOT 42.4880585074756<br>MATIC 0.658807102265106 | | | |
| 3.1.484678 | RODRIGO EDEVALDO QUIADA VALDEZ | ADDRESS REDACTED | | | AVAX 1.00572743318423<br>BTC 0.00139097119224B3<br>ETH 0.000026885191124436 | | | |
| 3.1.484679 | RODRIGO EDUARDO BALAZS | ADDRESS REDACTED | | | BUSD 2568.353535352138<br>SNX 40.78650646074235 | | | |
| 3.1.484680 | RODRIGO ENRIQUE VARGAS PADILLA | ADDRESS REDACTED | | | BTC 0.019657951039764B | | | |
| 3.1.484681 | RODRIGO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000923191686743034 | | | |
| 3.1.484682 | RODRIGO ESCALZO RODRIGUES | ADDRESS REDACTED | | | BTC 0.02508157745S41SS<br>DOT 5.567181999857718 | | | |
| 3.1.484683 | RODRIGO ESPINDOLA | ADDRESS REDACTED | | | ADA 908.68748183176<br>BTC 0.00317990511507941<br>MATIC 214.82319642S75<br>USDC 1.799729819872211<br>USDT ERC20 0.929625294731171<br>ZRX 0.137710982281979 | | | |
| 3.1.484684 | RODRIGO ESTEVAO MENESES | ADDRESS REDACTED | | | BTC 0.000001414170657904<br>USDC 0.563084386567301 | | | |
| 3.1.484685 | RODRIGO ESTRADA | ADDRESS REDACTED | | | BTC 0.000000053226S0982<br>CEL 26.571810423768T | | | |
| 3.1.484686 | RODRIGO ETGES | ADDRESS REDACTED | | | BTC 0.000000073519983479<br>CEL 3.97533320507328 | | | |
| 3.1.484687 | RODRIGO EZIO GONZALEZ D'ARCANGELI | ADDRESS REDACTED | | | BTC 0.000016446159022759 | | | |
| 3.1.484688 | RODRIGO FACUNDO LEAL | ADDRESS REDACTED | | | BTC 0.000000476100429813<br>LUNC 0.008108174950225519 | | | |
| 3.1.484689 | RODRIGO FARINHA | ADDRESS REDACTED | | | BTC 0.00282147770624B<br>ETH 0.234943798908663 | | | |
| 3.1.484690 | RODRIGO FEDERICO COBAS | ADDRESS REDACTED | | | BTC 0.0000004B9391858653<br>USDT ERC20 0.71094006856267T | | | |
| 3.1.484691 | RODRIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.01885138354347DB | | | |
| 3.1.484692 | RODRIGO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003282937553<br>CEL 0.48654770963581 | | | |
| 3.1.484693 | RODRIGO FERNANDEZ APAS | ADDRESS REDACTED | | | BTC 0.000000937881235687<br>MCDAI 4.891171499022.34 | | | |
| 3.1.484694 | RODRIGO FERNANDEZ ESPINOSA | ADDRESS REDACTED | | | CEL 3.835494184623341<br>DOT 6.43998821 | | | |
| 3.1.484695 | RODRIGO FERRARI | ADDRESS REDACTED | | | BTC 0.010047185244295<br>ETH 0.001758971547050096 | | | |
| 3.1.484696 | RODRIGO FESSIA | ADDRESS REDACTED | | | BTC 0.017120835364641b | | | |
| 3.1.484697 | RODRIGO FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.03396753063688T4<br>DOT 8.909608387342S<br>MATIC 72.797062743465T | | | |
| 3.1.484698 | RODRIGO FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.0014227683013B47b<br>ETH 0.51374745614948<br>SGB 1143.099431945222<br>SNX 297.3064625337S<br>USDC 31.77154581511S39<br>XRP 0.000000259579281933 | | | |
| 3.1.484699 | RODRIGO FIOTTO | ADDRESS REDACTED | | | BTC 0.00055816991220858<br>CEL 47.86612522369D4<br>SNX 76.3674674770973<br>USDC 10.524378901042b | | | |
| 3.1.484700 | RODRIGO FLORES | ADDRESS REDACTED | | | BTC 2.265480463129996-06<br>CEL 0.021918849671180b<br>ETH 0.000144737808910116 | | | |
| 3.1.484701 | RODRIGO FLORES CASTRO | ADDRESS REDACTED | | | BTC 0.000000102B2198913B<br>CEL 0.01474678B5434184 | | | |
| 3.1.484702 | RODRIGO FLORIDO | ADDRESS REDACTED | | | CEL 0.62411200350731 | | | |
| 3.1.484703 | RODRIGO FONSECA | ADDRESS REDACTED | | | AAVE 0.30241823<br>CEL 6.304145724302b | | | |
| 3.1.484704 | RODRIGO FONTOURA | ADDRESS REDACTED | | | SNX 17.70458532<br>ADA 0.20653309345S902 | | | |
| 3.1.484705 | RODRIGO FOSSA | ADDRESS REDACTED | | | BTC 0.00008175066220264<br>BTC 0.000B19309485965229<br>CEL 375.6104874441137<br>PAX 1869.56220306<br>USDT ERC20 0.000000529914529932 | | | |
| 3.1.484706 | RODRIGO FRANCA | ADDRESS REDACTED | | | ADA 188.06905800106T<br>DOT 7.911918169368ST<br>ETH 0.120637001600221<br>SOL 1.31456040B7522 | | | |
| 3.1.484707 | RODRIGO FRANCO SEBASTIAN SERAPIO | ADDRESS REDACTED | | | BTC 0.000001193365244686<br>ETH 0.000001996556111346<br>USDC 0.509160358830204 | | | |
| 3.1.484708 | RODRIGO FUNCHAL | ADDRESS REDACTED | | | ADA 0.17393035016686<br>BTC 0.023795638369584<br>DOT 9.064741513573<br>ETH 0.25304218329786Z<br>MATIC 4.07925152767895<br>USDC 416.509337786527 | USDC 200 | | |
| 3.1.484709 | RODRIGO GALINDO | ADDRESS REDACTED | | | ADA 624.95435307149<br>BTC 1.81989041571415<br>LINK 482.69305176522b<br>XLM 12066.29750024S | | | |
| 3.1.484710 | RODRIGO GALLEGO | ADDRESS REDACTED | | | BTC 0.000000055407509415B<br>CEL 3.44746152106025<br>DOT 15.177346230149B<br>EOS 95.1257274875757<br>ETH 0.000000063247715422<br>LTC 0.000000885352691709<br>USDC 0.518688109635967 | | | |
| 3.1.484711 | RODRIGO GALUPPO RUSSO | ADDRESS REDACTED | | | BTC 0.020239460546031 | | | |
| 3.1.484712 | RODRIGO GARCIA | ADDRESS REDACTED | | | BTC 0.014009471688904B<br>CEL 4.690086710687221<br>ETH 0.000001438942348 | | | |
| 3.1.484713 | RODRIGO GARCIA | ADDRESS REDACTED | | | BTC 0.1763447908263I1 | | | |
| 3.1.484714 | RODRIGO GARCIA MEZA | ADDRESS REDACTED | | | BNB 0.000591611491072<br>BTC 0.000000616363794598<br>CEL 0.012321991312034B | | | |
| 3.1.484715 | RODRIGO GARZA | ADDRESS REDACTED | | | ADA 2.64775888453767<br>BAT 487.525441S<br>BTC 0.000084608401639089<br>CEL 215.61341884595<br>ETH 0.99387119863711<br>LINK 122.51454173775O2<br>TUSD 1.826248787480d7 | | | |
| 3.1.484716 | RODRIGO GASPARRI LAMADRID | ADDRESS REDACTED | | | BTC 0.000000042934815923<br>CEL 0.028464263933439b | | | |
| 3.1.484717 | RODRIGO GODOY | ADDRESS REDACTED | | | BTC 3.326061765039990-07<br>USDT ERC20 0.801291220821386 | | | |
| 3.1.484718 | RODRIGO GOMES | ADDRESS REDACTED | | | BTC 0.0019416805782067<br>ETH 0.0079255252765229<br>MATIC 1138.43445042311<br>XLM 305.08223882168A<br>XRP 757.279187749516 | | | |
| 3.1.484719 | RODRIGO GOMEZ | ADDRESS REDACTED | | | ETH 3.53274382989599E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484720 | RODRIGO GOMEZ | ADDRESS REDACTED | | | AVAX 15.375117552624 BTC 0.0509698010475641 DOT 60.919290580194 ETH 3.3588218484266 LINK 49.817740232686 MATIC 103.290202080962 | | | |
| 3.1.484721 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.031104721287349 CEL 0.0699112886269043 ETH 0.127363878462524 | | | |
| 3.1.484722 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.157135002111059 ETH 1.40396751263093 USDC 0.5260447013516 | | | |
| 3.1.484723 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00136293101105179 GUSD 0.608213247581435 | GUSD 0.00772741374536485 | | |
| 3.1.484724 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.10063789598315 CEL 4.88952916933349 ETH 3.19507578538685 | | | |
| 3.1.484725 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000148193670223 MCDAI 0.0564354212143842 | | | |
| 3.1.484726 | RODRIGO GONZALEZ | ADDRESS REDACTED | | | AAVE 6.9403 BNT 658.21 BTC 0.00503304126170139 CEL 263.547221980577 ETH 1.05506448240516 KNC 0.00000034 LINK 27.7 SOL 26.099298542 | | | |
| 3.1.484727 | RODRIGO GONZALEZ BLANCO | ADDRESS REDACTED | | | BTC 0.10129447489857 | | | |
| 3.1.484728 | RODRIGO GONZALEZREA | ADDRESS REDACTED | | | BTC 0.00549537489867221 CEL 14.369218470659B ETH 0.39828314 | | | |
| 3.1.484729 | RODRIGO GRAELL | ADDRESS REDACTED | | | BTC 0.000000008630286968 CEL 9.40214571441453 | | | |
| 3.1.484730 | RODRIGO GUEDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000218955868912697 | | | |
| 3.1.484731 | RODRIGO GUERRA | ADDRESS REDACTED | | | BTC 0.000000507904003542 USDT ERC20 0.775612102553399 | | | |
| 3.1.484732 | RODRIGO GUERRA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00115176014972814 USDC 1015.41986929453 | BTC 0.0000004 | | |
| 3.1.484733 | RODRIGO HECK | ADDRESS REDACTED | | | BTC 0.0010527825821831 CEL 1.88551100611079 MCDAI 0.223065536469874 | | | |
| 3.1.484734 | RODRIGO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.2524994613383035 | | | |
| 3.1.484735 | RODRIGO HIDALGO | ADDRESS REDACTED | | | BTC 0.00000000343780314B | | | |
| 3.1.484736 | RODRIGO IGLESIAS GIRALDO | ADDRESS REDACTED | | | CEL 0.595258603330861 MCDAI 0.2715386082032182 XRP 0.116558355233718 | | | |
| 3.1.484737 | RODRIGO IN ENGLISH | ADDRESS REDACTED | | | BTC 0.000006412867858719 LINK 0.01639500382363179 | | | |
| 3.1.484738 | RODRIGO INSUA | ADDRESS REDACTED | | | BNB 0.00137208319784253 BTC 0.00212199023789522 USDT ERC20 0.33107408015387 | | | |
| 3.1.484739 | RODRIGO INTERIANO-CALDERON | ADDRESS REDACTED | | | BTC 0.0096246333191 | | | |
| 3.1.484740 | RODRIGO IRAZOQUI | ADDRESS REDACTED | | | BTC 0.1262 CEL 132.965203486599 | | | |
| 3.1.484741 | RODRIGO ISON | ADDRESS REDACTED | | | CEL 0.0720962674118946 | | | |
| 3.1.484742 | RODRIGO IVAN ALEGRE | ADDRESS REDACTED | | | BTC 0.0000003828606894428 USDT ERC20 0.268615909674308 | | | |
| 3.1.484743 | RODRIGO J FLORES GONZALEZ | ADDRESS REDACTED | | | | BTC 0.03387596 | | |
| 3.1.484744 | RODRIGO JAUREGUI | ADDRESS REDACTED | | | BAT 0.0827640705597288 BTC 0.00000835874003074 CEL 0.0203227835763124 LTC 0.00851313422665865 MCDAI 0.262354555178577 | | | |
| 3.1.484745 | RODRIGO JAVIER LI SIU AVENDANO | ADDRESS REDACTED | | | BTC 0.00131171545831405 DOT 163.412040507481 | | | |
| 3.1.484746 | RODRIGO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00105870854495399 USDC 527.174073179552 | | | |
| 3.1.484747 | RODRIGO JOLIS | ADDRESS REDACTED | | | ADA 0.1713740965164S BTC 0.000001574364827684 | | | |
| 3.1.484748 | RODRIGO JOSE | ADDRESS REDACTED | | | CEL 1.0639993568238 | | | |
| 3.1.484749 | RODRIGO JOSE ARGUELLO NEUWALD | ADDRESS REDACTED | | | BTC 0.000765738442810359 CEL 856.487697007966 ETH 0.00597184368519573 USDC 76.9323352692263 | | | |
| 3.1.484750 | RODRIGO JOSE FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 1.38926023293638 | | | |
| 3.1.484751 | RODRIGO JR GRANZO | ADDRESS REDACTED | | | BTC 0.0175042370391 CEL 0.00582053823568487 ETH 1.98892288682981 | | | |
| 3.1.484752 | RODRIGO JUANEDA | ADDRESS REDACTED | | | ADA 783.540073787722 BTC 0.000006565900185001 ETH 1.06125239659475 | | | |
| 3.1.484753 | RODRIGO LAGOS | ADDRESS REDACTED | | | BTC 0.000000041396497479 MCDAI 0.0339365235375858 | | | |
| 3.1.484754 | RODRIGO LALLANA | ADDRESS REDACTED | | | BTC 0.0152487088776596 LINK 5.440966175879432 | | | |
| 3.1.484755 | RODRIGO LANDIKRON | ADDRESS REDACTED | | | MATIC 0.9300371713784628 | | | |
| 3.1.484756 | RODRIGO LEGUIZAMON | ADDRESS REDACTED | | | CEL 0.0000034244607670 MCDAI 0.001430842210664 | | | |
| 3.1.484757 | RODRIGO LEVY | ADDRESS REDACTED | | | BTC 0.0145617995096376 ETH 0.175321506387 | | | |
| 3.1.484758 | RODRIGO LEYE | ADDRESS REDACTED | | | BTC 0.018752091840594 | | | |
| 3.1.484759 | RODRIGO LIMA ZENI | ADDRESS REDACTED | | | BTC 0.0000612117805766 | | | |
| 3.1.484760 | RODRIGO LOBO | ADDRESS REDACTED | | | BTC 0.083079021810062 CEL 26.60468218401097 MCDAI 0.570707779498619 USDC 0.402839585586536 | | | |
| 3.1.484761 | RODRIGO LOPEZ | ADDRESS REDACTED | | | ADA 0.000000006295676036 BNB 0.0000000683683703 BTC 0.0000000020432097 CEL 1.29562322082282 | | | |
| 3.1.484762 | RODRIGO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000047104695481 CEL 0.000002075156705897 USDT ERC20 1.26496458766909 | | | |
| 3.1.484763 | RODRIGO LOPEZ | ADDRESS REDACTED | | | BCH 0.000236644481671S5 CEL 0.046262992900787 LTC 0.00242484309079135 | | | |
| 3.1.484764 | RODRIGO LÓPEZ-ROMERO | ADDRESS REDACTED | | | BTC 0.031391735356737S4 ETH 0.000411354470626726 MCDAI 0.462954517339697 XLM 483.677286728668 | | | |
| 3.1.484765 | RODRIGO LOZANO | ADDRESS REDACTED | | | BTC 0.00004382878555893 ADA 0.00000004708897683 | | | |
| 3.1.484766 | RODRIGO LOZANO | ADDRESS REDACTED | | | BTC 0.000000000974498711 CEL 1.3449372989382 | | | |
| 3.1.484767 | RODRIGO LUCAS | ADDRESS REDACTED | | | UNI 0.0462913606166888 | | | |
| 3.1.484768 | RODRIGO LUIZ SCHIL PELLEGRINI | ADDRESS REDACTED | | | ADA 165.047903234123 | | | |
| 3.1.484769 | RODRIGO MA | ADDRESS REDACTED | | | BCH 0.49791076635695 BTC 0.0093191810683787 ETH 1.20168622967069 LTC 2.65234535002091 SOL 1.23846211225836 XRP 269.037147211387 | | | |
| 3.1.484770 | RODRIGO MAGAGNIE | ADDRESS REDACTED | | | BCH 0.00284738745846425 BTC 0.000187014974229306 CEL 0.0844135840099676 DASH 0.0337814860005248 LTC 0.0160618025445148 ZEC 0.00264408784577837 | | | |
| 3.1.484771 | RODRIGO MAGNANI LACAZE | ADDRESS REDACTED | | | ETH 0.00160042160395813 | | | |
| 3.1.484772 | RODRIGO MAGNO | ADDRESS REDACTED | | | ADA 226.80589609459 BNB 0.00173276975522058 BTC 0.00860736965588699 CEL 4.43607973864379 LTC 0.00000000720742469S2 MCDAI 0.119070644956156 | | | |
| 3.1.484773 | RODRIGO MANOEL DO NASCIMENTO | ADDRESS REDACTED | | | ETH 4.557636765639996-07 | | | |
| 3.1.484774 | RODRIGO MARQUEZ DE LA PLATA IRARR | ADDRESS REDACTED | | | BTC 0.632880437651948 CEL 334.320598564204 ETH 0.294021821727425 LUNC 1892.66019671068 MATIC 1.666861004376 USDC 27.3274189477083 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484775 | RODRIGO MARTIN | ADDRESS REDACTED | | | BNB 0.00083567617079767 | | | |
| | | | | | BTC 0.000000003355480387 | | | |
| | | | | | CEL 1.23151425832459 | | | |
| | | | | | USDC 0.13955337305466 | | | |
| 3.1.484776 | RODRIGO MARTIN RICCIO | ADDRESS REDACTED | | | BTC 0.00000585395880445 | | | |
| | | | | | USDC 403.353502181074 | | | |
| 3.1.484777 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | SGB 33.0588725040432 | | | |
| | | | | | XRP 220.941243557779 | | | |
| 3.1.484778 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000676738891298S | | | |
| | | | | | CEL 0.044486868126324 | | | |
| 3.1.484779 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | USDC 52.668426958634S | | | |
| 3.1.484780 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000517996345Z | | | |
| | | | | | CEL 1.3755141750168Z | | | |
| 3.1.484781 | RODRIGO MARTINEZ | ADDRESS REDACTED | | | ADA 0.30277384925786 | | | |
| | | | | | BTC 0.0000102337910451Z | | | |
| | | | | | DOT 0.0196717908350449 | | | |
| | | | | | ETH 0.000591491722394635 | | | |
| | | | | | MATIC 1.32719542944213 | | | |
| 3.1.484782 | RODRIGO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0000022303101434647 | | | |
| | | | | | LTC 0.0000245191830112299 | | | |
| | | | | | TUSD 0.350116383220528 | | | |
| 3.1.484783 | RODRIGO MARTINEZ VERDEJO | ADDRESS REDACTED | | | BTC 0.0117091770946676 | | | |
| | | | | | CEL 0.298967777886905 | | | |
| | | | | | ETH 0.0537748857388597 | | | |
| 3.1.484784 | RODRIGO MARTINS | ADDRESS REDACTED | | Yes | BTC 0.1298395613956618 | | | BTC 0.236867936399015 |
| | | | | | CEL 1.140591204273T | | | |
| | | | | | USDC 0.0423847005200445 | | | |
| 3.1.484785 | RODRIGO MARTINS | ADDRESS REDACTED | | | ADA 0.0000003307774195534 | | | |
| | | | | | BNB 0.0000000011923761G | | | |
| | | | | | BTC 0.0000676239385338G | | | |
| | | | | | CEL 85.8107729765422 | | | |
| | | | | | EOS 0.000028365481848083 | | | |
| | | | | | ETH 0.388174572285876 | | | |
| | | | | | LTC 1.07157160835131 | | | |
| | | | | | MATIC 245.790693357779 | | | |
| | | | | | SNX 1.12678272164101 | | | |
| 3.1.484786 | RODRIGO MATEO | ADDRESS REDACTED | | | BTC 0.00112388373997563 | | | |
| | | | | | MCDAI 6.29056639525066 | | | |
| 3.1.484787 | RODRIGO MAURO RASJIDO | ADDRESS REDACTED | | | BTC 0.002355927196657S1 | | | |
| | | | | | CEL 5.79777983213713 | | | |
| | | | | | USDC 403.9 | | | |
| 3.1.484788 | RODRIGO MEAURIO | ADDRESS REDACTED | | | ADA 0.9 | | | |
| | | | | | CEL 0.521042677032T2 | | | |
| 3.1.484789 | RODRIGO MEINA FONSECA | ADDRESS REDACTED | | | LTC 0.0001017386208990I6 | | | |
| 3.1.484790 | RODRIGO MENDES | ADDRESS REDACTED | | | ADA 9.33887401450990E-07 | | | |
| | | | | | BNB 1.49967359749434 | | | |
| | | | | | BTC 0.10277010773492I | | | |
| | | | | | CEL 3.619030179771I | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 1.62499509545864 | | | |
| 3.1.484791 | RODRIGO MÉNDEZ CORONA | ADDRESS REDACTED | | | BTC 0.00042973236524655 | | | |
| 3.1.484792 | RODRIGO MENDOZA | ADDRESS REDACTED | | | CEL 78.0996310061795 | | | |
| 3.1.484793 | RODRIGO MEDIÑO | ADDRESS REDACTED | | | BTC 0.0000008909086824835 | | | |
| 3.1.484794 | RODRIGO MEREGE | ADDRESS REDACTED | | | USDC 0.105975744090773 | | | |
| | | | | | CEL 0.0604959790316291 | | | |
| | | | | | ADA 24.6988343868698I | | | |
| | | | | | BTC 3.67769368204991E-05 | | | |
| | | | | | CEL 0.31232900073050G | | | |
| | | | | | DOT 0.0049908183854634T | | | |
| 3.1.484795 | RODRIGO MERELLO | ADDRESS REDACTED | | | BTC 0.0000003809832145I31 | | | |
| | | | | | ETH 0.268962097507S1 | | | |
| 3.1.484796 | RODRIGO MIRAGLIO | ADDRESS REDACTED | | | BTC 0.000003349357633074 | | | |
| | | | | | MCDAI 0.090907111580923S | | | |
| 3.1.484797 | RODRIGO MOLINA | ADDRESS REDACTED | | | ADA 26.378156 | | | |
| | | | | | CEL 0.405058280861863 | | | |
| 3.1.484798 | RODRIGO MOLINA TRANQUINO | ADDRESS REDACTED | | | ADA 0.0000006083653720B7 | | | |
| | | | | | BNB 0.000000065574176976 | | | |
| | | | | | BTC 0.0951015898185605 | | | |
| | | | | | BUSD 2.9823438917963A | | | |
| | | | | | CEL 41.91211346544BB | | | |
| | | | | | USDT ERC20 22.0626301349504 | | | |
| 3.1.484799 | RODRIGO MONZONI | ADDRESS REDACTED | | | BTC 0.0011893576533754I3 | | | |
| | | | | | USDC 2.82187271754265 | | | |
| 3.1.484800 | RODRIGO MORA PEREZ | ADDRESS REDACTED | | | BTC 0.00119526534192324 | | | |
| | | | | | ETH 0.0000604398815093I53 | | | |
| | | | | | XLM 0.0626126997327557 | | | |
| 3.1.484801 | RODRIGO MORALES | ADDRESS REDACTED | | | BTC 0.00000223386840B514 | | | |
| | | | | | USDT ERC20 0.56920287997486B | | | |
| 3.1.484802 | RODRIGO MORALES FLORES | ADDRESS REDACTED | | | BTC 0.000013788691053544 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | MANA 755.15625214027 | | | |
| | | | | | TUSD 1.84738770154T3 | | | |
| | | | | | USDC 0.988425897024962 | | | |
| 3.1.484803 | RODRIGO MORALES SAN ROMAN | ADDRESS REDACTED | | | BTC 0.007986104651434T7 | | | |
| | | | | | USDC 419.858239998025 | | | |
| 3.1.484804 | RODRIGO MORENO | ADDRESS REDACTED | | | BTC 0.009371418625849433 | | | |
| 3.1.484805 | RODRIGO MOTA | ADDRESS REDACTED | | | ADA 0.155679714477Z | | | |
| | | | | | BTC 0.0000000000885009767 | | | |
| | | | | | CEL 0.036300317352488B | | | |
| 3.1.484806 | RODRIGO MOTTE | ADDRESS REDACTED | | | CEL 1.38188168033117 | | | |
| | | | | | ETH 0.0198247 | | | |
| 3.1.484807 | RODRIGO MOYANO | ADDRESS REDACTED | | | BTC 4.0593624137099E-07 | | | |
| | | | | | CEL 0.0017867882150653I | | | |
| | | | | | EOS 0.00006648404339178 | | | |
| | | | | | ETH 0.000162291399792I48 | | | |
| | | | | | LINK 0.01408184856627S6 | | | |
| | | | | | MCDAI 0.064907270964784Z | | | |
| | | | | | UNI 0.0466779606095395 | | | |
| | | | | | USDC 0.154410644803991 | | | |
| 3.1.484808 | RODRIGO MRHAL | ADDRESS REDACTED | | | BTC 0.0016037012569158I | | | |
| | | | | | CEL 0.217227937155546I3 | | | |
| | | | | | XLM 0.23331363029293I1 | | | |
| 3.1.484809 | RODRIGO NAHUEL GARCIA OSCARI | ADDRESS REDACTED | | | BTC 0.0005447819625845I13 | | | |
| | | | | | USDT ERC20 0.00000857008336658 | | | |
| 3.1.484810 | RODRIGO NATAN SANTELICES LEIVA | ADDRESS REDACTED | | | BTC 0.0333042113077273 | | | |
| | | | | | CEL 23.09385500033493 | | | |
| 3.1.484811 | RODRIGO NIZA | ADDRESS REDACTED | | | AVAX 0.000788121189Z394 | | | |
| | | | | | BTC 0.0000011612371B7085 | | | |
| | | | | | DOT 0.0332169890429226 | | | |
| | | | | | ETH 1.5670423274054 | | | |
| | | | | | SOL 22.2393687454965 | | | |
| 3.1.484812 | RODRIGO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00000510779677996I29 | | | |
| | | | | | CEL 0.587710336681B4 | | | |
| | | | | | ETH 0.00401770661198908 | | | |
| | | | | | KNC 0.41179918751577T | | | |
| | | | | | LINK 0.04387981662196S7 | | | |
| | | | | | SNX 0.206503910272478 | | | |
| | | | | | USDC 44.5638459757824 | | | |
| | | | | | ZRX 0.541058878681394 | | | |
| 3.1.484813 | RODRIGO NUNES | ADDRESS REDACTED | | | CEL 0.2313395101213906 | | | |
| | | | | | USDT ERC20 4.206020516556648 | | | |
| 3.1.484814 | RODRIGO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.0000011791310994B6 | | | |
| | | | | | USDC 0.556843490992169 | | | |
| 3.1.484815 | RODRIGO OCAMPO | ADDRESS REDACTED | | Yes | BAT 889.964440698996 | | | BTC 4.1854705851849 |
| | | | | | BCH 0.0006823446578B2297 | | | |
| | | | | | BTC 0.094996495664436 | | | |
| | | | | | CEL 1.15006309764443 | | | |
| | | | | | DASH 0.000008115129360747 | | | |
| | | | | | ETH 28.3843168807805 | | | |
| | | | | | GUSD 15.3203365472353 | | | |
| | | | | | LINK 558.694978471916 | | | |
| | | | | | LTC 0.0000092102457B8197 | | | |
| | | | | | MCDAI 13.3322459079796 | | | |
| | | | | | SGB 399.072850797G | | | |
| | | | | | USDC 0.000000516612536823 | | | |
| | | | | | USDT ERC20 17530.5331467293 | | | |
| | | | | | XRP 0.000422842151030B7 | | | |
| 3.1.484816 | RODRIGO OCHOA TORRENT | ADDRESS REDACTED | | | BTC 0.0283973943890037S | | | |
| 3.1.484817 | RODRIGO OCTAVIO PEREIRA E FERREIRA | ADDRESS REDACTED | | | BTC 0.0227099632166429 | | | |
| 3.1.484818 | RODRIGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000000040453431 | | | |
| | | | | | CEL 0.31966230859S848 | | | |
| | | | | | XLM 0.000000002179355649 | | | |
| 3.1.484819 | RODRIGO ORELLANA | ADDRESS REDACTED | | | BTC 0.000003637094469424 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484820 | RODRIGO OROZ | ADDRESS REDACTED | | | BTC 0.0000009091075093343 BUSD 0.00061758 CEL 8.1339699268582 | | | |
| 3.1.484821 | RODRIGO ORREGO | ADDRESS REDACTED | | | BTC 0.0000000053892790036 CEL 0.01950299061645522 USDC 0.0000001023789092241 | | | |
| 3.1.484822 | RODRIGO ORTEGA | ADDRESS REDACTED | | | BTC 0.0000000046213961291 CEL 1.0907531046086 ETH 0.0000001421498676427 SGB 0.054439441303786 USDT ERC20 0.15242178103508 XRP 0.36711308068004 | | | |
| 3.1.484823 | RODRIGO ORTEGA | ADDRESS REDACTED | | | BTC 0.0000442973389298 CEL 0.001365270716074 ETH 0.019828434246975 UNI 0.00005504137570440 XLM 0.00030551398910834 | BTC 0.0000000046839704712 CEL 1.1266452834131 ETH 0.0000000820752178717 UNI 0.10124677698876 XLM 1.39154928129286 | | |
| 3.1.484824 | RODRIGO ORTIZ | ADDRESS REDACTED | | | BTC 0.000002102503625912 MCDAI 0.29275061932022 | | | |
| 3.1.484825 | RODRIGO ORTIZ CAYON | ADDRESS REDACTED | | | ADA 15623.09708076777 BTC 0.11759131374121 USDC 62740.476751984 | | | |
| 3.1.484826 | RODRIGO OSHIRO | ADDRESS REDACTED | | | BTC 0.0040307 CEL 1.8228440744036 | | | |
| 3.1.484827 | RODRIGO OTOYA | ADDRESS REDACTED | | | ADA 566.40592829069 BTC 0.075014308710866 EOS 237.11145970667 ETH 4.6298436861668 USDC 0.9147843413428 | BTC 0.000001 ETH 0.000143 | | |
| 3.1.484828 | RODRIGO OYARZUN | ADDRESS REDACTED | | | BTC 0.03310181660985 CEL 20.754821975867 ETH 0.0502420 MCDAI 30 | | | |
| 3.1.484829 | RODRIGO PARAVIZZO | ADDRESS REDACTED | | | BTC 0.0000019775302979 CEL 0.00044327466633992 MCDAI 0.46719417175213 | | | |
| 3.1.484830 | RODRIGO PASZNIUK | ADDRESS REDACTED | | | BTC 0.000010400592861259 ETH 0.0004337025905223 | | | |
| 3.1.484831 | RODRIGO PATRICIO | ADDRESS REDACTED | | | BTC 0.0000091614574293 CEL 0.0191390540838728 | | | |
| 3.1.484832 | RODRIGO PAZ | ADDRESS REDACTED | | | BTC 0.000018740579805 CEL 0.010191924337307 MCDAI 1.8462886600928 USDT ERC20 0.25650636079971 | | | |
| 3.1.484833 | RODRIGO PELAEZ | ADDRESS REDACTED | | | CEL 0.872499842183184 | | | |
| 3.1.484834 | RODRIGO PEREIRA | ADDRESS REDACTED | | Yes | BTC 0.18167666873 CEL 0.000587618633558359 ETH 14.0134537536154 LINK 0.00001535540265858 SNX 0.0784684103533230 USDT ERC20 615.893955308198 | | | BTC 0.649531427010249 |
| 3.1.484835 | RODRIGO PEREIRA-GALVAO | ADDRESS REDACTED | | | AVAX 1.5596035787645 BTC 0.0167160205274533 DOGE 1026.92326994007 DOT 9.8452582903627 MATIC 44.2996826967552 SOL 0.188807824162906 | | | |
| 3.1.484836 | RODRIGO PEREZ | ADDRESS REDACTED | | | ADA 1766.28756779968 BTC 0.00310549642803474 DOT 0.00161471342822022 ETH 1.49342713407148 SOL 10.1576503993913 USDC 215.32584153387 | ETH 0.02833 | | |
| 3.1.484837 | RODRIGO PEREZ DEVOTO | ADDRESS REDACTED | | | BTC 0.01159480491517 CEL 394.659234879131 ETH 1.26173864977716 | | | |
| 3.1.484838 | RODRIGO PEREZ TOLEDO | ADDRESS REDACTED | | | BTC 0.0000159447290864 CEL 9.5545437911278 ETH 0.00120589510245246 MCDAI 68.77579092 | | | |
| 3.1.484839 | RODRIGO PERSIA | ADDRESS REDACTED | | | BTC 0.000000013810247728 | | | |
| 3.1.484840 | RODRIGO PESSOA DA SILVA | ADDRESS REDACTED | | | BNB 0.02501027596932287 CEL 0.0965062555473969 | | | |
| 3.1.484841 | RODRIGO PINEDA | ADDRESS REDACTED | | | BTC 0.000013286564708 USDC 191.633999060505 | | | |
| 3.1.484842 | RODRIGO PINTO GOUVEIA | ADDRESS REDACTED | | | ADA 222.25204098587 BTC 0.00734416985916493 CEL 6.34153052063611 ETH 0.00160260797548977 LTC 1.4091376991D252 XRP 38.5798335120774 | | | |
| 3.1.484843 | RODRIGO PINTO RUBIO | ADDRESS REDACTED | | | BTC 0.000936848991560068 | | | |
| 3.1.484844 | RODRIGO POMERANEC | ADDRESS REDACTED | | | BTC 0.000002335428739246 CEL 0.00365271294B6526 | | | |
| 3.1.484845 | RODRIGO PUTRINO | ADDRESS REDACTED | | | ADA 513.179031810672 BTC 0.0000000017319170701 | | | |
| 3.1.484846 | RODRIGO QUEZADA | ADDRESS REDACTED | | | ADA 0.2598665997559412 BTC 0.000000004583034738 CEL 0.385820605739958 | | | |
| 3.1.484847 | RODRIGO QUIJADA | ADDRESS REDACTED | | | ADA 0.000000887756717915 BTC 0.0000000038597509787 CEL 2.32563190537327 DOT 0.0000000004507417 | | | |
| 3.1.484848 | RODRIGO QUINTANA | ADDRESS REDACTED | | | BTC 0.000000000236794455 CEL 0.063408178488749S MCDAI 0.37862661304267S USDC 0.00000002351119996 | | | |
| 3.1.484849 | RODRIGO QUINTEROS | ADDRESS REDACTED | | | BTC 0.00000038836238337 MCDAI 0.101108323214835 USDC 63.0930249421633 | | | |
| 3.1.484850 | RODRIGO QUISPE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00217399373468648 CEL 3.31292139488155 USDC 59.2984662185148 | | | |
| 3.1.484851 | RODRIGO RAGUSA | ADDRESS REDACTED | | | BTC 0.00094995 CEL 0.05823868629886605 | | | |
| 3.1.484852 | RODRIGO RAMA PLACERES | ADDRESS REDACTED | | Yes | ADA 0.1402003626495B8 BTC 0.0000007541652955S9 CEL 343.158833010451 ETH 0.56439397680330Z TUSD 0.344079447801394 | | | ETH 11.2568972707692 |
| 3.1.484853 | RODRIGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.048519956669349B ETH 0.067199787071367Z | | | |
| 3.1.484854 | RODRIGO RAMOS | ADDRESS REDACTED | | | ADA 0.00376839838669388 BTC 0.000000001007816043 CEL 0.484877115805506 EOS 0.00050326435402054 ETH 0.0000231026764727Z USDC 1.04126633291768 XRP 0.009613597704211S3 | | | |
| 3.1.484855 | RODRIGO RAMOS ALVAREZ | ADDRESS REDACTED | | | ADA 0.0586219159770202 BTC 0.000145967930112901 DOT 22.4383280450597 USDC 15615.7472067868 | ADA 0.161404508076092 BTC 0.075908604087615 | | |
| 3.1.484856 | RODRIGO RAMOS-CARDENAS SCHREINER | ADDRESS REDACTED | | | ETH 0.0785111608530396 | | | |
| 3.1.484857 | RODRIGO RAY III GONZALEZ | ADDRESS REDACTED | | | ETH 0.00148607435714496 | | | |
| 3.1.484858 | RODRIGO RAYGADA | ADDRESS REDACTED | | | BTC 0.000039715396620122 ETC 0.00056019503408439 ETH 0.000001385853757031 LINK 0.308086760738367 LTC 0.000036260630628256 MATIC 2.13229776704Z USDC 0.0163844364754832 XLM 13.0866664675485 | | | |
| 3.1.484859 | RODRIGO REDARD | ADDRESS REDACTED | | | ADA 10.487799354746 BTC 0.120419983923908 DOT 0.00770354814017962 LUNC 1.5475813780758T MATIC 31.9942197275171 USDT ERC20 57.0262686955962 | | | |
| 3.1.484860 | RODRIGO REGALO-BENITEZ | ADDRESS REDACTED | | | ADA 11.1998161617115 BTC 0.0000550397812608Z9 ETH 0.0145625315821896 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484861 | RODRIGO RESINA BASTOS | ADDRESS REDACTED | | | ADA 0.00000042630894020 | | | |
| | | | | | BTC 0.01914993708823636 | | | |
| | | | | | CEL 0.148914741439203 | | | |
| | | | | | ETH 0.008981852403994 | | | |
| | | | | | MATIC 0.0165315822997562 | | | |
| 3.1.484862 | RODRIGO REVILLA | ADDRESS REDACTED | | | XLM 10.1671655079442 | | | |
| 3.1.484863 | RODRIGO REYES MIRON | ADDRESS REDACTED | | | CEL 0.0110965285971055 | | | |
| | | | | | TUSD 2.5304073659300707 | | | |
| 3.1.484864 | RODRIGO RIOS PINON | ADDRESS REDACTED | | | CEL 50.344279471588 | | | |
| | | | | | ETH 0.160763534926 | | | |
| | | | | | MCDAI 74.45075922612 | | | |
| 3.1.484865 | RODRIGO RIVAS | ADDRESS REDACTED | | | BTC 1.9656878642723990-06 | | | |
| | | | | | PAX 0.00380943669762176 | | | |
| | | | | | USDC 0.0138300965840656 | | | |
| 3.1.484866 | RODRIGO RIVAS | ADDRESS REDACTED | | | BTC 0.006423182129846637 | | | |
| | | | | | CEL 31.1407401873587 | | | |
| 3.1.484867 | RODRIGO ROA | ADDRESS REDACTED | | | BTC 0.00000005471023729 | | | |
| | | | | | CEL 0.049954693978378314 | | | |
| | | | | | MCDAI 0.466948543088274 | | | |
| 3.1.484868 | RODRIGO ROBERTO LEIVA | ADDRESS REDACTED | | | BTC 0.00000006794882397 | | | |
| 3.1.484869 | RODRIGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000141584901094 | | | |
| | | | | | ETH 0.00000196371998157 | | | |
| | | | | | MATIC 0.0190081197331005 | | | |
| 3.1.484870 | RODRIGO ROJO ANGUITA | ADDRESS REDACTED | | | BTC 0.00107613398934668 | | | |
| 3.1.484871 | RODRIGO ROJO ANGUITA | ADDRESS REDACTED | | | BTC 0.00000037386502419 | | | |
| 3.1.484872 | RODRIGO ROMERO | ADDRESS REDACTED | | | BTC 0.00000081867338427 | | | |
| 3.1.484873 | RODRIGO ROSEMBLATT | ADDRESS REDACTED | | | MCDAI 0.711247212841531 | | | |
| | | | | | BTC 0.00058883198274403 | | | |
| | | | | | CEL 664.2105690676 67 | | | |
| | | | | | XLM 544.26728 25 | | | |
| 3.1.484874 | RODRIGO ROSILLO | ADDRESS REDACTED | | | BTC 0.00117772474726361 | | | |
| | | | | | CEL 73.9634992822792 | | | |
| | | | | | UNI 13.84858 | | | |
| 3.1.484875 | RODRIGO ROSMANINHO | ADDRESS REDACTED | | | ADA 307.17303614020 4 | | | |
| | | | | | AVAX 1.0657770148550 3 | | | |
| | | | | | BNB 1.1359653040395 7 | | | |
| | | | | | BTC 1.1166631956797990-06 | | | |
| | | | | | DOT 4.1240021384972 5 | | | |
| | | | | | ETH 0.524635358418 064 | | | |
| | | | | | USDT ERC20 0.505821936929969 | | | |
| 3.1.484876 | RODRIGO ROSSO | ADDRESS REDACTED | | | BTC 0.127381341804776 | | | |
| 3.1.484877 | RODRIGO RUBIO | ADDRESS REDACTED | | | BTC 0.00000047681630853 2 | | | |
| | | | | | USDT ERC20 0.357139092167912 | | | |
| 3.1.484878 | RODRIGO RUIZ | ADDRESS REDACTED | | | BTC 0.00000056612525566 | | | |
| | | | | | CEL 0.001494613750984 56 | | | |
| | | | | | MCDAI 0.0647515943596533 | | | |
| 3.1.484879 | RODRIGO RUIZ GARCIA | ADDRESS REDACTED | | | MCDAI 42.3978452841409 | | | |
| | | | | | XRP 0.094954050241257 5 | | | |
| 3.1.484880 | RODRIGO RUSSELL | ADDRESS REDACTED | | | CEL 1.05566499253347 | | | |
| 3.1.484881 | RODRIGO SALAMANCA | ADDRESS REDACTED | | | BTC 0.00000000963962063 | | | |
| 3.1.484882 | RODRIGO SALAS | ADDRESS REDACTED | | | CEL 3.46190195155779 | | | |
| | | | | | BTC 0.00054491762349523 1 | | | |
| | | | | | MCDAI 0.442254772155549 | | | |
| | | | | | USDT ERC20 0.294858421639966 | | | |
| 3.1.484883 | RODRIGO SALAS SUAREZ | ADDRESS REDACTED | | | BTC 0.00044170439025062 8 | | | |
| 3.1.484884 | RODRIGO SALEMA | ADDRESS REDACTED | | | BTC 0.00001002463169265 | | | |
| 3.1.484885 | RODRIGO SALINAS | ADDRESS REDACTED | | | CEL 1.08003453229042 | | | |
| 3.1.484886 | RODRIGO SALUMAN | ADDRESS REDACTED | | | BTC 0.00000059199188469 | | | |
| | | | | | CEL 2.1255042365 7808 | | | |
| | | | | | SGB 0.008008608152851621 | | | |
| | | | | | XRP 0.0540087814160713 | | | |
| 3.1.484887 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.003716377554726 81 | | | |
| 3.1.484888 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | ETH 0.0928507996759874 | | | |
| 3.1.484889 | RODRIGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000072211440 73 | | | |
| | | | | | COMP 0.87283061883971 2 | | | |
| | | | | | DOT 13.8794608449085 | | | |
| | | | | | ETH 0.496925602715915 | | | |
| | | | | | SOL 4.00510423938016 | | | |
| 3.1.484890 | RODRIGO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0195371463153486 | | | |
| | | | | | MCDAI 868.810229090179 | | | |
| 3.1.484891 | RODRIGO SANCHEZ ISLA | ADDRESS REDACTED | | | BTC 0.07249785 | | | |
| | | | | | CEL 41.4182466743421 | | | |
| | | | | | ETH 0.24897711 | | | |
| 3.1.484892 | RODRIGO SANCHO | ADDRESS REDACTED | | | ADA 0.1730173981073 1 | | | |
| | | | | | BNB 0.00091577862303866 6 | | | |
| | | | | | BTC 0.101427401797294 | | | |
| | | | | | ETH 3.60200974395584 | | | |
| | | | | | USDT ERC20 0.41724055612273 9 | | | |
| 3.1.484893 | RODRIGO SANDON | ADDRESS REDACTED | | | BTC 0.726270843867 33 | | | |
| | | | | | ETH 0.38982919838037 | | | |
| | | | | | USDT ERC20 3414.13083694902 | | | |
| 3.1.484894 | RODRIGO SANTIAGO MURGUIA | ADDRESS REDACTED | | | BTC 0.002463219383405 01 | | | |
| | | | | | DOT 44.23925052287 21 | | | |
| 3.1.484895 | RODRIGO SANTIAGO NIEVES | ADDRESS REDACTED | | | BTC 0.00000000131076223 | BTC 0.00204621175485239 | | |
| 3.1.484896 | RODRIGO SANTOS | ADDRESS REDACTED | | | BTC 0.00001705173220069878 | | | |
| 3.1.484897 | RODRIGO SANTOS | ADDRESS REDACTED | | | BTC 0.00000157335491593453 | | | |
| | | | | | XRP 0.237031404006896 | | | |
| 3.1.484898 | RODRIGO SANTOS | ADDRESS REDACTED | | | ADA 0.000000483969883197 | | | |
| | | | | | BTC 0.0000000075833235 19 | | | |
| | | | | | CEL 14.8527437909794 | | | |
| | | | | | XRP 0.00000008382690 7593 | | | |
| 3.1.484899 | RODRIGO SANTOS | ADDRESS REDACTED | | | ADA 5627.194718065 9 | | | |
| | | | | | AVAX 66.04242027414 84 | | | |
| | | | | | BNB 12.82920208032 67 | | | |
| | | | | | BTC 0.66328287 | | | |
| | | | | | CEL 833.4280644913 46 | | | |
| | | | | | DOT 210.761277666238 | | | |
| | | | | | LUNC 62.38454930120 58 | | | |
| | | | | | USDC 17751.796885906 | | | |
| 3.1.484900 | RODRIGO SCAGNETTI | ADDRESS REDACTED | | | BTC 0.00992814101202214 | | | |
| | | | | | CEL 3.98582700435921 | | | |
| 3.1.484901 | RODRIGO SCARDILLO | ADDRESS REDACTED | | | BNB 0.729131704773612 | | | |
| | | | | | BTC 0.00105470934710753 | | | |
| 3.1.484902 | RODRIGO SECCA | ADDRESS REDACTED | | | BCH 0.2139586981049 64 | | | |
| | | | | | BTC 0.00086801166027627 3 | | | |
| | | | | | CEL 183.41745054797 7 | | | |
| | | | | | DASH 0.19826209357057 9 | | | |
| | | | | | MATIC 0.530920998485603 | | | |
| | | | | | SNX 59.8210285482165 | | | |
| 3.1.484903 | RODRIGO SEQUEIRA | ADDRESS REDACTED | | | ADA 218.62236359043 8 | | | |
| | | | | | BTC 0.00129291200867 396 | | | |
| | | | | | ETH 0.1767882797815 48 | | | |
| 3.1.484904 | RODRIGO SILVA | ADDRESS REDACTED | | | BTC 0.000008391576309972 | | | |
| | | | | | CEL 0.0561645999086 48 | | | |
| | | | | | ETH 0.0023837045873337 | | | |
| | | | | | LINK 0.0246254651870477 | | | |
| | | | | | XRP 0.099338029460505 5 | | | |
| 3.1.484905 | RODRIGO SILVA FRANCO | ADDRESS REDACTED | | | BTC 0.0273373000145998 | | | |
| | | | | | CEL 22.6283983206523 | | | |
| | | | | | ETH 0.35824464 | | | |
| | | | | | LINK 17.29108462 | | | |
| 3.1.484906 | RODRIGO SIMANIOTTO | ADDRESS REDACTED | | | BTC 0.00000128212626708 | | | |
| 3.1.484907 | RODRIGO SOBARZO | ADDRESS REDACTED | | | CEL 1.28851792348327 | | | |
| | | | | | BTC 0.00000094877901505 | | | |
| | | | | | CEL 3.64015769865984 | | | |
| | | | | | DOT 0.0479502343055214 | | | |
| | | | | | USDC 1.33383911609104 | | | |
| | | | | | XLM 208.3261795 | | | |
| | | | | | XRP 0.00000234692345266 | | | |
| 3.1.484908 | RODRIGO SOBARZO | ADDRESS REDACTED | | | ADA 59.19252 | | | |
| | | | | | CEL 0.72106507409223 | | | |
| 3.1.484909 | RODRIGO SOBRERO | ADDRESS REDACTED | | | BTC 0.00000123186408898 | | | |
| | | | | | CEL 0.0483773309262298 | | | |
| | | | | | USDC 0.348914170144607 | | | |
| | | | | | USDT ERC20 0.150224335245983 | | | |
| 3.1.484910 | RODRIGO SOL | ADDRESS REDACTED | | | BTC 0.00005200950523098 | | | |
| | | | | | CEL 3.32134672900556 | | | |
| 3.1.484911 | RODRIGO SOLIS | ADDRESS REDACTED | | | ADA 50.9151823286176 | | | |
| | | | | | BTC 0.00250057802862001 | | | |
| | | | | | CEL 3.61400743125884 | | | |
| | | | | | DOT 3.12441317087 1 | | | |
| | | | | | ETH 0.0207030229440582 | | | |
| 3.1.484912 | RODRIGO SONODA | ADDRESS REDACTED | | | BTC 0.0254900420772996 | | | |
| | | | | | CEL 19.7841088901462 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484913 | RODRIGO SORIANO | ADDRESS REDACTED | | | ADA 0.0297465553913934<br>BNB 0.000350789030672<br>BTC 0.00000038420437524<br>BUSD 0.0010244331802148<br>DOT 0.0173705603692338<br>EOS 0.0048016004142055<br>ETH 0.0001142486476872<br>LTC 0.0005095679917089<br>USDT ERC20 0.175255859118283<br>XRP 0.00623930496868285 | | | |
| 3.1.484914 | RODRIGO SORREQUIETA | ADDRESS REDACTED | | | ADA 619.874410403605<br>BTC 0.0039896054051893<br>CEL 1.7922070959124<br>USDT ERC20 0.247722962091684 | | | |
| 3.1.484915 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.32409093328251<br>CEL 191.562845573274 | | | |
| 3.1.484916 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.0550348262098203<br>CEL 10.0341486996208 | | | |
| 3.1.484917 | RODRIGO SOTO | ADDRESS REDACTED | | | BTC 0.0000021716730391<br>EOS 0.0561903091627291<br>LTC 0.000137693044259482<br>XLM 0.0164683476154545 | | | |
| 3.1.484918 | RODRIGO SOTO ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000004391209451851<br>CEL 0.0105495503525881<br>ETH 0.000014724858217022 | | | |
| 3.1.484919 | RODRIGO SOUSA | ADDRESS REDACTED | | | AVAX 0.00104121233631751<br>BTC 0.00477538520213823<br>CEL 1.6397<br>SOL 0.00159778326391825<br>USDC 0.025495329244936 | | | |
| 3.1.484920 | RODRIGO SUAREZ | ADDRESS REDACTED | | | BTC 6.4146597<br>CEL 207.389953911662<br>ETH 2.08851567 | | | |
| 3.1.484921 | RODRIGO SUSMALLIAN | ADDRESS REDACTED | | | BTC 0.000000634753262179<br>USDT ERC20 0.252314792017945 | | | |
| 3.1.484922 | RODRIGO SZOROCH | ADDRESS REDACTED | | | USDC 2.09555600162429 | | | |
| 3.1.484923 | RODRIGO TAPIA | ADDRESS REDACTED | | Yes | BTC 0.000260742204651207<br>CEL 217.37028146783<br>ETH 3.57284563798969<br>SNX 394.18442936 | | | ETH 23.092288330012 |
| 3.1.484924 | RODRIGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000326056436392<br>ETC 0.00120316673846611 | | | |
| 3.1.484925 | RODRIGO TEIXEIRA | ADDRESS REDACTED | | | CEL 1.56876417569795 | | | |
| 3.1.484926 | RODRIGO TORDECILLA | ADDRESS REDACTED | | | BTC 0.00903635534552087<br>CEL 17.8395699377241<br>ETH 0.24705327 | | | |
| 3.1.484927 | RODRIGO TORNIZIELLO | ADDRESS REDACTED | | | CEL 0.000738839409106688<br>SGB 0.319116398 | | | |
| 3.1.484928 | RODRIGO TORREIJO | ADDRESS REDACTED | | | BTC 0.0000003517944838<br>CEL 0.204730808028818 | | | |
| 3.1.484929 | RODRIGO TORRES | ADDRESS REDACTED | | | BTC 0.013996782867273<br>USDC 0.309733880312033<br>XLM 16.10825671466820 | USDC 0.0000006000072944902 | | |
| 3.1.484930 | RODRIGO TORRES | ADDRESS REDACTED | | | CEL 0.012960305467809<br>MCDAI 0.0736191430205853 | | | |
| 3.1.484931 | RODRIGO TOSAKI | ADDRESS REDACTED | | | BTC 0.0000052826007222492<br>ETH 0.238366395399277<br>MATIC 2.53902747074504<br>SNX 4.3548350783829<br>USDC 0.517743476861106 | | | |
| 3.1.484932 | RODRIGO TREJO | ADDRESS REDACTED | | | CEL 1.15363607281 | | | |
| 3.1.484933 | RODRIGO TURCUMAN | ADDRESS REDACTED | | | BTC 0.00135354629128316 | | | |
| 3.1.484934 | RODRIGO UMANA HARVEY | ADDRESS REDACTED | | | CEL 79.2974087993634<br>ETH 0.00859366178947014<br>USDT ERC20 0.188123088351315 | | | |
| 3.1.484935 | RODRIGO URIBE | ADDRESS REDACTED | | | BTC 0.000008739423462031 | | | |
| 3.1.484936 | RODRIGO URIBE | ADDRESS REDACTED | | | BTC 1.30450761856799E-06 | | | |
| 3.1.484937 | RODRIGO UROZ | ADDRESS REDACTED | | | USDC 0.614430906533203 | | | |
| 3.1.484938 | RODRIGO VALDES CORONA | ADDRESS REDACTED | | | BTC 0.00000396066475789<br>ETH 4.15830066475789 | | | |
| 3.1.484939 | RODRIGO VALE | ADDRESS REDACTED | | | XRP 0.000072828110307759<br>BNB 0.000002383832813291<br>BTC 0.000002360317319727<br>CEL 0.00581699901551177<br>GUSD 0.52134668101735 | | | |
| 3.1.484940 | RODRIGO VALENTE | ADDRESS REDACTED | | | ETH 3.34632593573858 | | | |
| 3.1.484941 | RODRIGO VARELA | ADDRESS REDACTED | | | ADA 0.013585420843905<br>BTC 0.5099664206473394<br>CEL 43.3965044094436<br>ETH 3.9091436498544<br>LTC 17.1039318335586<br>LUNC 0.0705766434836625<br>USDT ERC20 219.637700935921 | | | |
| 3.1.484942 | RODRIGO VÁZQUEZ | ADDRESS REDACTED | | | BNB 0.00134892917492294<br>BTC 0.04669496665888838<br>CEL 0.959945056608473<br>USDC 0.181381910497427 | | | |
| 3.1.484943 | RODRIGO VEIGA | ADDRESS REDACTED | | | BTC 0.00734438118005766<br>BUSD 1267.06028898814<br>CEL 39.2358857335711<br>DOT 20.7016651405675<br>SNX 38.7353576451623 | | | |
| 3.1.484944 | RODRIGO VELAZUQEZ DE LEÓN | ADDRESS REDACTED | | | ADA 0.950314086769866<br>BTC 0.00110750695573372<br>DOT 4.09245184825547 | | | |
| 3.1.484945 | RODRIGO VERGARA ESCOBAR | ADDRESS REDACTED | | | AAVE 1.461455381749355<br>BTC 0.00780685128893233<br>CEL 0.29312365824845<br>ETH 0.3990091837958310<br>MANA 104.210253177715<br>MATIC 135.736322647235<br>SNX 54.8241456528712<br>SOL 2.36441999171175<br>USDT 12.2711469757029<br>XTZ 30.1568356073943 | | | |
| 3.1.484946 | RODRIGO VERISSIMO | ADDRESS REDACTED | | | BTC 0.000007677755785413<br>USDC 1.81317267731198 | | | |
| 3.1.484947 | RODRIGO VIDALES | ADDRESS REDACTED | | | BTC 0.11147863445008 | | | |
| 3.1.484948 | RODRIGO VIEIRA | ADDRESS REDACTED | | | ETH 5.21137500812787<br>AVAX 0.0019639630438883<br>BTC 0.000108282328311444<br>MATIC 0.653061168538234<br>XRP 50.24 | | | |
| 3.1.484949 | RODRIGO VIEIRA DO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.00701279824778054<br>MATIC 0.0144030143465537<br>USDC 0.00761738576352494 | | | |
| 3.1.484950 | RODRIGO VILLALOBOS | ADDRESS REDACTED | | | AAVE 0.0209313677111533<br>CEL 8.21294433273753<br>COMP 1.39771784455656<br>SNX 0.348235881433398<br>ZRX 447.823508814175 | | | |
| 3.1.484951 | RODRIGO VIOLA | ADDRESS REDACTED | | | BNB 0.00597317494392205<br>BTC 0.000039547652759985<br>DOT 0.086085239707242B<br>ETH 0.000010135647048282<br>MCDAI 0.100662564968714<br>USDC 7.78238645040689 | | | |
| 3.1.484952 | RODRIGO VITERI | ADDRESS REDACTED | | | AVAX 3.48192816757977<br>BTC 0.00478108784494358<br>DOT 15.0938638333524 | | | |
| 3.1.484953 | RODRIGO VIVEROS | ADDRESS REDACTED | | | CEL 16.09583654103 | | | |
| 3.1.484954 | RODRIGO WIGGERS | ADDRESS REDACTED | | | BTC 0.0000600451175977378<br>CEL 4.96355799560195<br>ETH 0.000782537467048401 | | | |
| 3.1.484955 | RODRIGO YÁÑEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.0000000086707823B<br>CEL 0.0138016729428603<br>USDC 0.44319538262964 | | | |
| 3.1.484956 | RODRIGO YEPEZ | ADDRESS REDACTED | | | ADA 25 | | | |
| 3.1.484957 | RODRIGO YOKOYAMA | ADDRESS REDACTED | | | CEL 0.37094245893225<br>BTC 0.00098403814103872<br>CEL 0.910422074037924<br>DOT 8.02844775857351<br>ETH 0.139273796501574 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484958 | RODRIGO YUSSO | ADDRESS REDACTED | | | ADA 0.000000379655873106<br>BNB 3.485911421503516<br>BTC 0.061648619773856<br>CEL 670.843519290518<br>DOT 107.493268088319<br>ETH 1.512041921602<br>USDC 0.00598820727215982 | | | |
| 3.1.484959 | RODRIGO ZAMORA MACHACON | ADDRESS REDACTED | | | AVAX 2.584385824067<br>BTC 0.00637056329503398<br>ETC 3.03538336086561<br>ETH 0.102389827402407<br>LUNC 1.564984864111622<br>MATIC 157.568615049164<br>SOL 2.770486483265143 | | | |
| 3.1.484960 | RODRIGO ZAMPARINI | ADDRESS REDACTED | | | BTC 0.0000041338275555<br>CEL 0.0377158742067699 | | | |
| 3.1.484961 | RODRIGUE BERTHO TCHOUATE | ADDRESS REDACTED | | | BTC 0.000015937779727418 | | | |
| 3.1.484962 | RODRIGUE DWORACZEK | ADDRESS REDACTED | | | BTC 0.00000000165891507<br>CEL 0.209896120444724 | | | |
| 3.1.484963 | RODRIGUE FERRERE | ADDRESS REDACTED | | | BTC 0.00664485835235038 | | | |
| 3.1.484964 | RODRIGUE JEAN L BOUHON | ADDRESS REDACTED | | | BTC 0.0000010766961472<br>USDT ERC20 0.407386297587243 | | | |
| 3.1.484965 | RODRIGUE LAMBERT | ADDRESS REDACTED | | | BTC 0.00205435409360725<br>CEL 2.349889337216834<br>ETH 0.03642488 | | | |
| 3.1.484966 | RODRIGUE LANDES | ADDRESS REDACTED | | | CEL 0.029920857259080<br>ETH 0.000174639125634484<br>MCDAI 0.17391854317866<br>XRP 0.03781040550838082 | | | |
| 3.1.484967 | RODRIGUE LE BAYON | ADDRESS REDACTED | | | BTC 0.00000000254241096<br>CEL 0.0443832881236035<br>USDC 0.029963208889817 | | | |
| 3.1.484968 | RODRIGUE LUCIEN THIBAULT ALMI | ADDRESS REDACTED | | | ADA 30.9075323380633<br>BNB 0.1864094025305<br>CEL 1.45230726751433<br>DOGE 227.50667694831<br>MANA 68.532004973007 | | | |
| 3.1.484969 | RODRIGUE MACAMBOU | ADDRESS REDACTED | | | BTC 0.00014327<br>CEL 19.239707866486<br>ETH 0.000000200100452774<br>SNX 31.24488816<br>USDC 115.61 | | | |
| 3.1.484970 | RODRIGUE MALLE | ADDRESS REDACTED | | | BTC 0.00000000171323865<br>USDT ERC20 0.965602955220974 | | | |
| 3.1.484971 | RODRIGUE OLIGNY | ADDRESS REDACTED | | | BAT 208.149276467873<br>BTC 0.272020268494417<br>CEL 444.577832548098<br>DASH 0.197107578084944<br>ETH 12.593393284011<br>KNC 292.378612718623<br>LTC 4.80438341<br>MCDAI 508.042547845062<br>OMG 91.962314942398<br>UMA 66.66217<br>XLM 1610.90917785106<br>ZRX 611.996148872713 | | | |
| 3.1.484972 | RODRIGUE ROBICHON | ADDRESS REDACTED | | | BTC 0.000000744417110329<br>CEL 0.000007381801981378<br>TUSD 0.190253252941157<br>USDC 0.115409813701501 | | | |
| 3.1.484973 | RODRIGUE TAN | ADDRESS REDACTED | | | BTC 0.000012988649387<br>CEL 0.00586752436040151<br>USDC 0.629728128984391 | | | |
| 3.1.484974 | RODRIGUE VIEHOFER | ADDRESS REDACTED | | | CEL 1.618160157604<br>51 | | | |
| 3.1.484975 | RODRIGUES MICKAEL | ADDRESS REDACTED | | | CEL 0.00504744269058182 | | | |
| 3.1.484976 | RODRIGUES RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000000425146143<br>9 | | | |
| 3.1.484977 | RODRIGUEZ ELSA | ADDRESS REDACTED | | | CEL 0.0163902313195008<br>BTC 0.0000001044758530021 | | | |
| 3.1.484978 | RODRIGUEZ JEROME | ADDRESS REDACTED | | | USDT ERC20 0.392902452053371<br>BTC 0.00094908 | | | |
| 3.1.484979 | RODRIGUEZ RODRIGUEZ-VELEZ | ADDRESS REDACTED | | | CEL 25.13955219035<br>2<br>BTC 0.034612007766551<br>1 | | | |
| 3.1.484980 | RODRIGUE BROWN | ADDRESS REDACTED | | | DOT 0.752807841040039 | | | |
| 3.1.484981 | RODRIQUE RODNEY | ADDRESS REDACTED | | | ADA 154.48468750105<br>DOT 14.882365557385<br>8<br>ETH 1.074571540201 | | | |
| 3.1.484982 | RODRIQUES POULLARD | ADDRESS REDACTED | | | DOT 0.0596052407521209<br>EOS 0.008006153887050<br>93<br>MATIC 0.02263413939585582<br>XLM 0.097834040508775<br>9 | | | |
| 3.1.484983 | RODRIGUEZ DANGRA NEAL | ADDRESS REDACTED | | Yes | AAVE 45.602033539859<br>9<br>AVAX 50.550249242627<br>5<br>BTC 3.01378524798331<br>CEL 0.04683416495627<br>51<br>DASH 0.00340501687992<br>362<br>DOT 1060.642167963<br>75<br>ETH 6.623316517419<br>39<br>LINK 0.0638466328900<br>65<br>LUNC 0.15405253735516<br>MATIC 30468.40664120<br>72<br>MCDAI 1.24427888008405<br>SNX 486.714156840042<br>SOL 112.169491542201<br>USDT ERC20 1.30194199565239<br>XLM 2.51971153428378 | BTC 0.000454013493295721<br>CEL 19.806929490383<br>ETH 0.10099116571051<br>7<br>LINK 50.375934486629<br>LUNC 152.158200908924 | | ETH 37.9413901760526<br>LINK 3976.22792814961 |
| 3.1.484984 | RODY ALEZY | ADDRESS REDACTED | | | AAVE 18.565167441575<br>ADA 9690.43500451551<br>AVAX 47.289794198330<br>7<br>BTC 2.60549191563422<br>6<br>BUSD 50.0089944997053<br>CEL 10950.9762523706<br>DASH 0.4576705597103166<br>DOT 115.758642507752<br>ETH 31.08060454586<br>7<br>MANA 2565.26080180254<br>MATIC 4905.33592979669<br>MCDAI 31.87999855578953<br>SNX 2500.69956605184<br>SOL 55.21182753115258<br>USDC 351.020043622496 | | | |
| 3.1.484985 | RODY HAIJE | ADDRESS REDACTED | | | BTC 0.0000006723300601088<br>CEL 0.0840651950402865<br>ETH 0.00247815192696028<br>USDC 0.436454704166882 | | | |
| 3.1.484986 | RODY RODRIGUEZ | ADDRESS REDACTED | | | ADA 575.43937858493<br>MATIC 208.23347456545 | | | |
| 3.1.484987 | RODY STROOP | ADDRESS REDACTED | | | CEL 0.18660349210357<br>USDC 1.89610319005 44 | | | |
| 3.1.484988 | RODY VAN DE KUNDER | ADDRESS REDACTED | | | CEL 1.73291831630791<br>USDT ERC20 50 | | | |
| 3.1.484989 | RODYLYN SURBONA | ADDRESS REDACTED | | | BTC 0.00107471412604247<br>DOT 25.15242368680435 | | | |
| 3.1.484990 | RODZON LIMJAP | ADDRESS REDACTED | | | CEL 0.22596187907578B<br>ETH 0.0002268066268203 27 | | | |
| 3.1.484991 | ROEE VULKAN | ADDRESS REDACTED | | | AVAX 51<br>BTC 1.24546743692392<br>CEL 5132.70520942656<br>DOT 340.505076761003<br>ETH 25.44239229775 54<br>SGB 172.929726408699<br>XLM 21.542940863511<br>XRP 3.02384606599237 | USDC 0.0000008548097813 09 | | |
| 3.1.484992 | ROEL BEGNOR | ADDRESS REDACTED | | | ADA 473.422349563716<br>AVAX 4.16039238631666<br>BTC 0.0141997102540863<br>CEL 0.000102128784948395<br>ETH 0.3009238891494224<br>MATIC 0.24645757812650 5<br>SOL 2.115684776690312<br>USDC 0.004 | | | |
| 3.1.484993 | ROEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 0.290546068774454<br>BTC 0.0000016333809070889<br>CEL 0.05481874283362213 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.484994 | ROEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 430.226679 | | | |
| | | | | | BTC 0.0013036532413349 | | | |
| | | | | | ETH 0.00000048835442446 | | | |
| 3.1.484995 | ROEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 447.508003213353 | | | |
| | | | | | BTC 0.0013017777474074 | | | |
| 3.1.484996 | ROEL ERICK BEGNOR | ADDRESS REDACTED | | | ADA 381.297115208967 | | | |
| | | | | | BTC 0.0012586707281421 | | | |
| 3.1.484997 | ROEI AVIEL | | | | XRP 0.000000096661936297 | | | |
| 3.1.484998 | ROEI BEN HAIM | ADDRESS REDACTED | | | BTC 0.57047128730406 | | ETH 0.534656425778224 | |
| | | | | | ETH 18.959628226141405 | | | |
| 3.1.484999 | ROEI GAVISH | ADDRESS REDACTED | | | USDC 0.936367283086739 | | | |
| 3.1.485000 | ROEI HADAD | ADDRESS REDACTED | | | CEL 0.0074 | | | |
| 3.1.485001 | ROEL CALLEBAUT | ADDRESS REDACTED | | | BTC 0.000169719376079413 | | | |
| 3.1.485002 | ROEL CRISTIAN NUÑEZ | ADDRESS REDACTED | | | ETH 0.123541386555943 | | | |
| | | | | | USDT ERC20 897.801577302211 | | | |
| 3.1.485003 | ROEL DILLO | ADDRESS REDACTED | | | ADA 1258.397914278Z | | | |
| | | | | | AVAX 12.8287245942Z | | | |
| | | | | | BTC 0.092204753871981? | | | |
| | | | | | CEL 0.00000528560722637Z | | | |
| | | | | | DOT 0.077849497210969Z | | | |
| | | | | | ETH 7.450351484851836 | | | |
| | | | | | LINK 63.963963094501Z | | | |
| | | | | | LUNC 21.44757657989566 | | | |
| | | | | | MANA 0.01066652549916Z | | | |
| | | | | | MATIC 678.14415637836Z | | | |
| | | | | | USDC 0.060864527726945Z | | | |
| | | | | | UST 0.5273390560561644 | | | |
| 3.1.485004 | ROEL DIRICKX | ADDRESS REDACTED | | | BTC 0.001099219197725621 | | | |
| | | | | | ETH 1.0303233726035Z? | | | |
| | | | | | USDC 26.64603818272793 | | | |
| 3.1.485005 | ROEL DORTMANS | ADDRESS REDACTED | | | BTC 0.00213956086445923 | | | |
| | | | | | CEL 5.11660219381712 | | | |
| | | | | | MATIC 324.4360150898? | | | |
| 3.1.485006 | ROEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.021511205718826? | | | |
| 3.1.485007 | ROEL GEURTS | ADDRESS REDACTED | | | BTC 0.00001167974847381 | | | |
| | | | | | CEL 0.039474321789490? | | | |
| 3.1.485008 | ROEL HEERSEMA | ADDRESS REDACTED | | | ADA 19.43 | | | |
| | | | | | BTC 0.00358759702648144 | | | |
| | | | | | CEL 122.543892244642 | | | |
| | | | | | USDC 3094.231348 | | | |
| | | | | | USDT ERC20 0.00295862300378907 | | | |
| 3.1.485009 | ROEL HOUBEN | ADDRESS REDACTED | | | CEL 1.0037448070291B | | | |
| 3.1.485010 | ROEL HUERTA | ADDRESS REDACTED | | | ADA 182.085928759136 | | | |
| | | | | | BTC 0.034570366036156Z | | | |
| | | | | | ETH 1.0545037381180Z | | | |
| | | | | | MATIC 536.401298903725 | | | |
| | | | | | USDC 92.871874 | | | |
| | | | | | XLM 503.474095055967 | | | |
| 3.1.485011 | ROEL HUERTA | ADDRESS REDACTED | | | ADA 181.710067899682 | | | |
| | | | | | BTC 0.292114643470646 | | | |
| | | | | | ETH 2.046769892211443 | | | |
| | | | | | MATIC 1419.98965602332 | | | |
| | | | | | SNX 15.186591656141B | | | |
| 3.1.485012 | ROEL ICAZA | ADDRESS REDACTED | | | BTC 0.001172789393725331 | | | |
| | | | | | CEL 0.20528984345949 | | | |
| | | | | | ETH 0.3852029644988835 | | | |
| | | | | | USDC 0.775117812984658 | | | |
| 3.1.485013 | ROEL JOHANNES VAN N SIGTENHORST | ADDRESS REDACTED | | | AVAX 5.125154124707656 | | | |
| | | | | | BNB 1.1607954523625 | | | |
| | | | | | BTC 0.00270257922051897 | | | |
| | | | | | CEL 3.355849715046687 | | | |
| | | | | | MATIC 331.913946382843 | | | |
| | | | | | SOL 53.5044821360622 | | | |
| 3.1.485014 | ROEL JONKMAN | ADDRESS REDACTED | | | BTC 0.01142224564568J | | | |
| 3.1.485015 | ROEL JR ZUNEGA | ADDRESS REDACTED | | | MANA 0.0041348821722B | | | |
| 3.1.485016 | ROEL KERSBERGEN | ADDRESS REDACTED | | | AVAX 1.55468517863276 | | | |
| | | | | | ADA 35.279898021172 | | | |
| | | | | | AVAX 1.37777590559864 | | | |
| | | | | | BAT 8.18394591215046 | | | |
| | | | | | BTC 0.00299824825366294 | | | |
| | | | | | CEL 1460.59195469314 | | | |
| | | | | | COMP 0.1077355564060P4 | | | |
| | | | | | DASH 0.00000057976692693J | | | |
| | | | | | DOT 1.590705746893939 | | | |
| | | | | | EOS 0.00005165652887316 | | | |
| | | | | | ETC 0.0404565010538763 | | | |
| | | | | | ETH 0.109574282880804 | | | |
| | | | | | LINK 15.7220249320882 | | | |
| | | | | | LTC 0.000472909849551837 | | | |
| | | | | | LUNC 0.55598 | | | |
| | | | | | MANA 51.3142960006647 | | | |
| | | | | | MATIC 87.6460525952031 | | | |
| | | | | | SNX 7.3482893108772A | | | |
| | | | | | SOL 4.0843531283742 | | | |
| | | | | | UNI 4.12935159591494 | | | |
| | | | | | USDC 4093.90119581757 | | | |
| | | | | | USDT ERC20 0.2006116168020G2 | | | |
| | | | | | XLM 664.63860046840L | | | |
| | | | | | XRP 0.000002021964546725 | | | |
| | | | | | XTZ 3.5445587319979S | | | |
| 3.1.485017 | ROEL KLEIJWEGT | ADDRESS REDACTED | | | ADA 0.1014902187889Q9 | | | |
| | | | | | BNB 0.00091043849435501 | | | |
| | | | | | BTC 0.318470952263994 | | | |
| | | | | | CEL 0.0017497815732016G | | | |
| | | | | | ETH 2.01266493733215 | | | |
| | | | | | USDC 0.006184085563355S | | | |
| 3.1.485018 | ROEL KOTHMAN | ADDRESS REDACTED | | | ADA 0.00043860578676362S | | | |
| | | | | | AVAX 6.587797737367T8 | | | |
| | | | | | BTC 0.085908066717956Q4 | | | |
| | | | | | ETH 1.849465097113933 | | | |
| | | | | | USDC 0.0105924379775908 | | | |
| | | | | | USDT ERC20 0.415278965695743 | | | |
| | | | | | XRP 0.26173961597404 | | | |
| 3.1.485019 | ROEL LUCHTMAN | ADDRESS REDACTED | | | BTC 1.180401980538176 | | | |
| 3.1.485020 | ROEL MANGAL | ADDRESS REDACTED | | | BTC 0.006543 | | | |
| | | | | | CEL 57.442307274419Z | | | |
| | | | | | USDC 18.15270844305G6 | | | |
| | | | | | USDT ERC20 12.262687499030S | | | |
| 3.1.485021 | ROEL MARTIS | ADDRESS REDACTED | | | BAT 2.117775809007J1 | | | |
| | | | | | BTC 0.00044465449156685? | | | |
| | | | | | CEL 0.06741663087394B | | | |
| | | | | | DASH 0.456320992734983 | | | |
| | | | | | DOT 2.748648696181J83 | | | |
| | | | | | ETH 0.119159892479297 | | | |
| | | | | | SNX 4.37362569939993 | | | |
| | | | | | XLM 104.14172218691X4 | | | |
| 3.1.485022 | ROEL MOMMERS | ADDRESS REDACTED | | | BTC 0.000758922353565278 | | | |
| | | | | | CEL 0.60941414403793S | | | |
| 3.1.485023 | ROEL MOONEN | ADDRESS REDACTED | | | CEL 1.150723680228B | | | |
| | | | | | ETH 0.012823926146411A | | | |
| 3.1.485024 | ROEL MUSSENDIJK | ADDRESS REDACTED | | | ADA 1.769753 | | | |
| | | | | | CEL 0.034271566485406 | | | |
| | | | | | EOS 0.0362 | | | |
| 3.1.485025 | ROEL NOTEN | ADDRESS REDACTED | | | BTC 0.000000341272296J1 | | | |
| | | | | | CEL 0.783039366185014 | | | |
| | | | | | USDT ERC20 4.2847677183251 | | | |
| 3.1.485026 | ROEL OFFERMANS | ADDRESS REDACTED | | | BTC 0.00141161719639764 | | | |
| | | | | | CEL 103.036299398398 | | | |
| | | | | | ETH 1.24544082847599 | | | |
| 3.1.485027 | ROEL PETRUS JOSEPHUS MARIA TILLEMANS | ADDRESS REDACTED | | | BTC 0.00376047368323337 | | | |
| 3.1.485028 | ROEL RATS | ADDRESS REDACTED | | | BTC 0.00000000476548965 | | | |
| | | | | | CEL 0.874467299015572 | | | |
| | | | | | ETH 0.000013948G7 | | | |
| 3.1.485029 | ROEL S OLDE DAMINK | ADDRESS REDACTED | | Yes | BTC 0.037368311831129G | | | BTC 0.054789000453534 |
| | | | | | CEL 143.36859475292 | | | |
| | | | | | USDT ERC20 0.69442275060B147 | | | |
| 3.1.485030 | ROEL SAENZ | ADDRESS REDACTED | | | BTC 0.03616730029074A2 | | | |
| | | | | | ETH 1.1795060596514 | | | |
| 3.1.485031 | ROEL SANDERS | ADDRESS REDACTED | | | BTC 0.000391644063900216 | | | |
| | | | | | ETH 0.00296472533105032 | | | |
| | | | | | USDT ERC20 1.02731571528505 | | | |
| 3.1.485032 | ROEL SMELT | ADDRESS REDACTED | | | CEL 0.262774656727101 | | | |
| | | | | | MATIC 0.13094361143796Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485033 | ROEL SPRINGER | ADDRESS REDACTED | | | BTC 0.00011671594239908<br>MATIC 0.93848697362419 | | | |
| 3.1.485034 | ROEL STUBBE | ADDRESS REDACTED | | | BTC 0.000625316206676013<br>ETH 0.00778127765971965<br>LINK 0.042148159741812<br>MATIC 3540.15022951129<br>UNI 0.158021331401013<br>USDC 30.1834604936817 | | | |
| 3.1.485035 | ROEL TELAMON | ADDRESS REDACTED | | | BNB 1.2567478039764S<br>BTC 0.18483415474997<br>DOT 171.025001482776<br>ETH 0.0014377538193971<br>MATIC 1296.71334852538 | | | |
| 3.1.485036 | ROEL THEPEN | ADDRESS REDACTED | | | BTC 0.00114470595587305<br>CEL 13.7363215626853 | | | |
| 3.1.485037 | ROEL VAN DER HOORN | ADDRESS REDACTED | | | ADA 243.9213215315S8<br>BTC 0.32384038489071<br>CEL 7.86134381602291<br>ETH 0.451438540848134<br>USDC 219.044495 | | | |
| 3.1.485038 | ROEL VAN HAL | ADDRESS REDACTED | | | CEL 0.0307403231607 | | | |
| 3.1.485039 | ROEL VAN LANKVELD | ADDRESS REDACTED | | | ADA 1467.0668539559B<br>BTC 0.00144726865983969<br>CEL 476.6966570153306<br>ETH 1.24589353661203 | | | |
| 3.1.485040 | ROEL VAN LENT | ADDRESS REDACTED | | | BTC 0.0150480155007G<br>CEL 0.7943004718505113 | | | |
| 3.1.485041 | ROEL VAN RUITEN | ADDRESS REDACTED | | | BTC 0.0144436730261B<br>CEL 16.0840613373299<br>ETH 0.305776B | | | |
| 3.1.485042 | ROEL VERHULST | ADDRESS REDACTED | | | BTC 0.000000046988789244<br>CEL 1720.16086793147<br>ETH 0.00000011070440S3<br>USDC 276.861386 | | | |
| 3.1.485043 | ROEL WOLFERT | ADDRESS REDACTED | | | ADA 238.464795356469<br>BTC 1.28951566906S9<br>CEL 8792.30332786049<br>ETH 7.30579095880193<br>LTC 1.02390629208429<br>KLM 1.6447968119126S9<br>XRP 5.40369214155998E-07<br>ZRX 0.0000048837411064307 | | | |
| 3.1.485044 | ROEL YAP | ADDRESS REDACTED | | | BTC 0.0204853256825721<br>CEL 15.5665519809087 | | | |
| 3.1.485045 | ROELAND BACKAERT | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.485046 | ROELAND DOOL | ADDRESS REDACTED | | | BTC 0.00000226128208405G<br>USDC 0.5768161262846319 | | | |
| 3.1.485047 | ROELAND GOOSEN | ADDRESS REDACTED | | | BTC 0.0003565704510210S<br>CEL 3.7783954345S621<br>USDT ERC20 0.000000773508201I2 | | | |
| 3.1.485048 | ROELAND HUMANS | ADDRESS REDACTED | | | CEL 0.992871568205985<br>MKDAI 60<br>USDC 1.80712204918928 | | | |
| 3.1.485049 | ROELAND PEEKS | ADDRESS REDACTED | | | BTC 0.003137152656906I1<br>USDC 0.391915600096627 | | | |
| 3.1.485050 | ROELAND REIJERS | ADDRESS REDACTED | | | BTC 0.00811813956545957 | | | |
| 3.1.485051 | ROELAND RUITER | ADDRESS REDACTED | | | BTC 0.119806735490698<br>MATIC 1364.82345261511<br>XRP 2553.3886611021S | | | |
| 3.1.485052 | ROELAND VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.0000007643483848B4<br>CEL 838.22642256926I<br>MATIC 981.05470099B289<br>MCDAI 502.726841203409<br>SNX 101.45383218234<br>USDC 0.00119281338190108<br>USDT ERC20 441.59211712345I | | | |
| 3.1.485053 | ROELANDUS SCHUVENAARS | ADDRESS REDACTED | | | BTC 0.414943658577038<br>ETH 1.80130204929214 | | | |
| 3.1.485054 | ROELDA ASIMAN | ADDRESS REDACTED | | | BTC 0.000000001622582<br>CEL 22.588803537395I<br>ETH 0.00428067613868618 | | | |
| 3.1.485055 | ROELKE WINTER | ADDRESS REDACTED | | | BTC 0.000045655631096813<br>CEL 0.063097329715675<br>DOT 0.194041172888059 | | | |
| 3.1.485056 | ROELOF APPELS | ADDRESS REDACTED | | | BTC 0.00457802606008313<br>BUSD 2525.77716189167<br>PAXG 4.01408397939274<br>USDC 0.577472911315595 | | | |
| 3.1.485057 | ROELOF BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.022939514858S781<br>CEL 11.7793364279371<br>USDC 61.34 | | | |
| 3.1.485058 | ROELOF DE VRIES | ADDRESS REDACTED | | | AAVE 0.000000887462319319<br>BAT 0.000000914325301063<br>BTC 0.00049466190254035S3<br>CEL 0.414339553732483<br>DOT 0.220885114173518<br>ETH 0.002578642305043S2<br>LINK 0.037774207417255<br>LTC 0.00160233815281678<br>MANA 0.000000848140155133<br>XRP 0.000005937392729911 | | | |
| 3.1.485059 | ROELOF ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.0290681985086043 | | | |
| 3.1.485060 | ROELOF JAN KOELEWIJN | ADDRESS REDACTED | | | BTC 0.00000000040490S314<br>CEL 19.3326323509854<br>ETH 0.000308047995658085<br>LINK 0.00825379759591616<br>MATIC 2518.09811505359<br>XRP 3097.11898114021 | | | |
| 3.1.485061 | ROELOF JOHANNES THEODORUS VAN DER STEL | ADDRESS REDACTED | | Yes | BTC 0.261155794654754<br>CEL 1769.21155137344<br>DOGE 0.49<br>ETH 0.00000123<br>PAXG 1.50775177616384<br>USDC 0.966964 | | | PAXG 0.839432167595604 |
| 3.1.485062 | ROELOF KALMA | ADDRESS REDACTED | | Yes | BTC 0.0000570008504I5114<br>CEL 18.6165516087J3<br>ETH 0.56246737518321I<br>MCDAI 67.485328<br>USDC 8.36285837433804 | | | BTC 1.65148599947609 |
| 3.1.485063 | ROELOF KOETJE | ADDRESS REDACTED | | | BTC 0.054207620027387J9<br>USDT ERC20 2.18286084480315 | | | |
| 3.1.485064 | ROELOF KRUGER | ADDRESS REDACTED | | | CEL 1.07807305994102 | | | |
| 3.1.485065 | ROELOF R VAN OPDORP | ADDRESS REDACTED | | | BTC 0.2565086312084316<br>ETH 1.21970457595579<br>LUNC 9.12383399020951<br>MATIC 417.726814485545<br>USDC 960.674833043867 | | | |
| 3.1.485066 | ROELOF ROY LINDEMAN | ADDRESS REDACTED | | | BTC 0.0000000003089599526<br>CEL 0.00520392765770B8 | | | |
| 3.1.485067 | ROELOF ROY METHORST | ADDRESS REDACTED | | | BTC 0.000000800316493134J | | | |
| 3.1.485068 | ROELOF WARMERDAM | ADDRESS REDACTED | | | BTC 0.4118528150043S7<br>ETH 16.653265857678<br>MCDAI 0.0403267782577995<br>USDT ERC20 0.363258830562563 | | | |
| 3.1.485069 | ROEMER COOLEN | ADDRESS REDACTED | | | CEL 26.5298460943882<br>ETH 0.4367259120S | | | |
| 3.1.485070 | ROEMER VAN OOSTENBRUGGE | ADDRESS REDACTED | | | ADA 0.00994069402356263<br>BTC 0.000000000090799306<br>CEL 0.0064413045367958J<br>SGB 0.0001254022336797I7<br>XRP 0.003511107044372I6 | | | |
| 3.1.485071 | ROENAY FIFFE JIMENEZ | ADDRESS REDACTED | | | XTZ 0.1277169491309<br>CEL 1.0824300851917 | | | |
| 3.1.485072 | ROENZ MITCHELL VALERA ABERIN | ADDRESS REDACTED | | | AVAX 6.1051364485351B<br>BTC 0.010960686272993<br>SOL 0.00613447729730688<br>USDC 1.15763864756844 | SOL 0.000000000016366801<br>USDC 0.00000014411682585J | | |
| 3.1.485073 | ROEY BURG | ADDRESS REDACTED | | | ADA 50.9662992371948 | | | |
| 3.1.485074 | ROEY ROSENBLITH | ADDRESS REDACTED | | | ADA 82.956215172501I2<br>BTC 0.291463257153009<br>DOGE 9725.75508136686<br>DOT 10.3114542623203<br>ETH 3.6319172270374 | BTC 0.0075713<br>ETH 0.13065219 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485075 | ROFEIDA OUACHEM | ADDRESS REDACTED | | | BCH 0.565931819309666<br>BTC 0.025286489799745<br>ETH 0.432027146264756<br>LINK 2.83441159369373<br>LTC 3.76443485969848 | | | |
| 3.1.485076 | ROGAN CHENG | ADDRESS REDACTED | | | BTC 0.002181623772537997<br>CEL 0.000971940690770578<br>ETH 0.000148261629093389 | | | |
| 3.1.485077 | ROGAN LUNGLEY | ADDRESS REDACTED | | | BTC 0.000000425935020564 | | | |
| 3.1.485078 | ROGAN THANGAMANI | ADDRESS REDACTED | | | CEL 0.0478815424970197 | | | |
| 3.1.485079 | ROGE STROXXEN | ADDRESS REDACTED | | | BTC 0.157961584809704<br>ETH 0.529604125813004 | | | |
| 3.1.485080 | ROGEL JOSEPH GAGARIN | ADDRESS REDACTED | | | BTC 0.0007709<br>CEL 0.804134159914212 | | | |
| 3.1.485081 | ROGELIO LEANDRO RODRIGUEZ ARACENA | ADDRESS REDACTED | | | BTC 0.000012006422660091<br>ETH 0.000001993056291504 | BTC 0.0000000581125039 | | |
| 3.1.485082 | ROGELIO ADRIAN TOSCANO | ADDRESS REDACTED | | | BTC 0.0089904180715413<br>CEL 0.489041574833096<br>KLM 458.654799468919<br>XRP 33.5051977347889 | | | |
| 3.1.485083 | ROGELIO ALBA MEDINA | ADDRESS REDACTED | | | BTC 0.0005000703919513793<br>CEL 1.12842919495968<br>ETH 0.00348658598704973<br>LINK 0.0725664792071916<br>LTC 0.000552935395114589<br>MCDA 2.201759916585666<br>PAXG 0.00212531765468725<br>TUSD 0.919997736141871<br>USDC 0.031019802892878 | BTC 0.000087368307365293<br>TUSD 4.947004294740022<br>USDC 0.0017225491102892 | | |
| 3.1.485084 | ROGELIO ALBA MEDINA | ADDRESS REDACTED | | Yes | BTC 0.00226750936670632<br>CEL 1241.82453548372<br>ETH 4.97458227018835<br>USDC 2.82<br>USDT ERC20 1029.990084 | | | BTC 0.75570006036657<br>ETH 28.1421222276723 |
| 3.1.485085 | ROGELIO ARICHABALA | ADDRESS REDACTED | | | BTC 0.0001190801913476 42 | | | |
| 3.1.485086 | ROGELIO AROMIN | ADDRESS REDACTED | | | BTC 0.971033545134164<br>USDC 2027.150260542 3 | BTC 0.0864107550373593<br>USDC 379.41 | | |
| 3.1.485087 | ROGELIO AVILA | ADDRESS REDACTED | | | USDC 204.727463497118 | | | |
| 3.1.485088 | ROGELIO BELGA | ADDRESS REDACTED | | | CEL 0.791303704766612<br>DASH 0.0067065936696 0632<br>ETH 0.0063676113638568 9<br>USDT ERC20.00000093826768 10 46 | | | |
| 3.1.485089 | ROGELIO BOYD | ADDRESS REDACTED | | | CEL 0.416597926494583 | | | |
| 3.1.485090 | ROGELIO BRISENO | ADDRESS REDACTED | | | BTC 0.000061996891468236 | | | |
| 3.1.485091 | ROGELIO C AGUILAR | ADDRESS REDACTED | | | ADA 221.843747068411<br>BTC 0.00173915309304359<br>MATIC 91.0491015342442<br>SOL 2.02378898696232<br>USDC 94.59850607197 43 | BTC 0.02365305<br>ETH 1 | | |
| 3.1.485092 | ROGELIO CALAMAYA | ADDRESS REDACTED | | | CEL 1.23069193683058 | | | |
| 3.1.485093 | ROGELIO CAPOTE | ADDRESS REDACTED | | | BTC 0.000231583105915675 | | | |
| 3.1.485094 | ROGELIO CARMONA | ADDRESS REDACTED | | | ADA 25.292143637882 7<br>AVAX 1.01488320736359<br>DOT 5.12766014403341<br>ETH 0.00150368487527734<br>MATIC 25.5160049215 5<br>SNX 25.89133102356 4<br>SOL 1.014251747148 483<br>XLM 25.0703699792775 | | | |
| 3.1.485095 | ROGELIO CASAS MONTEJANO | ADDRESS REDACTED | | | BTC 1.274<br>CEL 1338.37710264557<br>ETH 10.627272 | | | |
| 3.1.485096 | ROGELIO CHIAPPE | ADDRESS REDACTED | | | BTC 0.000000005420879775<br>CEL 0.654168230954171 | | | |
| 3.1.485097 | ROGELIO DE JESUS RESTREPO HENAO | ADDRESS REDACTED | | | ADA 0.00003774836595095<br>BNB 0.0000000003665716587<br>BTC 4.680144315429990 07<br>CEL 0.12532164749 7922<br>USDT ERC20 0.165922034770736 | | | |
| 3.1.485098 | ROGELIO DIAZ | ADDRESS REDACTED | | | ADA 220.573297609221<br>BTC 0.00183749425185412<br>USDC 719.683533392579 | | | |
| 3.1.485099 | ROGELIO ESPINOZA | ADDRESS REDACTED | | | BTC 0.000085704693422 98<br>ETH 0.00048704570168026 | | | |
| 3.1.485100 | ROGELIO FERNANDEZ VILLA | ADDRESS REDACTED | | | ADA 0.259265829943979<br>BNB 0.00238547082310286<br>BTC 0.00000135522444984<br>DOT 0.009094404804057953<br>ETH 0.00054182143400684 5<br>USDT ERC20 0.00408220697370767 | | | |
| 3.1.485101 | ROGELIO FLORES | ADDRESS REDACTED | | | ADA 0.782025846067807<br>AVAX 9.22408426053389<br>ETH 1.06637091993624<br>USDC 0.58599448231460 4 | ETH 0.955028611515991 | | |
| 3.1.485102 | ROGELIO FLORES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000161722758 7<br>CEL 0.415826211580049<br>EOS 0.000010923076923077 | | | |
| 3.1.485103 | ROGELIO GARCIA | ADDRESS REDACTED | | | BTC 0.00000808114159504 | | | |
| 3.1.485104 | ROGELIO GARCIA | ADDRESS REDACTED | | | BTC 0.0000000089347655 6<br>ETH 0.0000054417045287232<br>SOL 0.0148862330175 17<br>UNI 0.0136043881865327 | BTC 0.00000000507029703<br>SOL 0.00000000052122456 | | |
| 3.1.485105 | ROGELIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000009026988318824<br>ETH 0.00973170904477536<br>MATIC 0.00520019047530759<br>USDC 0.0000064836693525 98 | BTC 0.000000001346023335<br>MATIC 6.25904456285106<br>USDC 3.31000044919816 | | |
| 3.1.485106 | ROGELIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000335042492 5501 | | | |
| 3.1.485107 | ROGELIO HITA | ADDRESS REDACTED | | | ADA 8441.1163825 7315<br>BTC 0.00709437515321567<br>ETH 0.00076995970616063 | BTC 0.00153349 | | |
| 3.1.485108 | ROGELIO LASCONIA | ADDRESS REDACTED | | | CEL 0.0712852684415717<br>GUSD 2<br>XRP 1 | | | |
| 3.1.485109 | ROGELIO LOPEZ | ADDRESS REDACTED | | | BTC 0.7986593638889895 | | | |
| 3.1.485110 | ROGELIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00007801620749524<br>CEL 3.1203360300 9 | BTC 0.00000000071321705 7 | | |
| 3.1.485111 | ROGELIO LOPEZ JR | ADDRESS REDACTED | | | USDC 3.04493523348295<br>ADA 230.5990643835 88 | | | |
| 3.1.485112 | ROGELIO MAGALLON | ADDRESS REDACTED | | | MATIC 200.41926371854<br>BTC 0.00000146346833355 1<br>MATIC 0.259976947764979 | | | |
| 3.1.485113 | ROGELIO MAGHIRANG | ADDRESS REDACTED | | | USDC 0.314685037477663<br>ADA 661.905766167 68<br>BTC 0.483714784311797<br>ETH 6.23901937631271<br>LINK 57.8238022242548<br>LTC 10.1852492566225 | | | |
| 3.1.485114 | ROGELIO MANCILLA | ADDRESS REDACTED | | | BTC 0.00133090651587505<br>XRP 529.752487891422 | | | |
| 3.1.485115 | ROGELIO MARTINEZ | ADDRESS REDACTED | | | CEL 3.12135146796842<br>SGB 1876.98852195333<br>XLM 10639.270765991<br>XRP 12629.6331498676 | | | |
| 3.1.485116 | ROGELIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000553067049520627<br>CEL 0.01405774275481 5<br>MCDAI 42.6391539102487<br>USDT ERC20 0.548259879173 81 | | | |
| 3.1.485117 | ROGELIO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | SUSHI 0.0049787508369 84 | | | |
| 3.1.485118 | ROGELIO MIRANDA | ADDRESS REDACTED | | | ADA 747.436064099527<br>BTC 0.05413934035023 5<br>ETH 4.26557661155854<br>LINK 11.69902050415 2<br>MATIC 129.815608368099<br>USDC 5452.41731664972<br>XLM 574.019697354655 | | | |
| 3.1.485119 | ROGELIO ORDINARIO | ADDRESS REDACTED | | | BTC 0.00133548169462958<br>ETH 0.329838391311275<br>MATIC 382.378918146063<br>SNX 64.6488677157558<br>USDC 1083.515445253 9 | | | |
| 3.1.485120 | ROGELIO PALOMERA-ARIAS | ADDRESS REDACTED | | | BTC 0.000580079332130502<br>USDC 5271.71180666456 | | | |
| 3.1.485121 | ROGELIO PANGAN JR | ADDRESS REDACTED | | | ETH 0.026395862430936 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485122 | ROGELIO PASETES | ADDRESS REDACTED | | | BTC 0.0008636417685631134<br>CEL 639.5637504497772 | | | |
| 3.1.485123 | ROGELIO PASETES | ADDRESS REDACTED | | | BTC 6.4035172840249906<br>ETH 0.00076367743942042 | | | |
| 3.1.485124 | ROGELIO PATINO | ADDRESS REDACTED | | | ADA 0.018890635082003B<br>BTC 0.000000223010285621<br>ETH 0.000009360190673166<br>MATIC 0.016102603590157A<br>SNX 0.022433981283240B | | | |
| 3.1.485125 | ROGELIO PINILLA | ADDRESS REDACTED | | | BTC 0.000021853462841925<br>ETH 0.0029652898514756A<br>KLM 2.478619711495778 | | | |
| 3.1.485126 | ROGELIO REALZOLA | ADDRESS REDACTED | | | ADA 784.97322921726<br>BTC 0.0047207220593435<br>USDC 3437.535421510S | | | |
| 3.1.485127 | ROGELIO REYMUNDO TORRES | ADDRESS REDACTED | | | ADA 0.105510668129933 | | | |
| 3.1.485128 | ROGELIO ROBERTO HARO RAMOS | ADDRESS REDACTED | | Yes | BNB 0.80463018928009Z<br>BTC 0.000401483257594195<br>CEL 1.5747816609838B<br>USDC 10.749196 | | | BTC 0.0174925153009551 |
| 3.1.485129 | ROGELIO ROMERO | ADDRESS REDACTED | | | BTC 0.09669023081373BB<br>CEL 289.20850016145Z<br>PAXG 0.02381848620631OB<br>USDT ERC20 33.34<br>XRP 75.118 | | | |
| 3.1.485130 | ROGELIO ROMERO | ADDRESS REDACTED | | | BTC 0.9793906225844959<br>ETH 26.0380258497022 | | | |
| 3.1.485131 | ROGELIO SALAS ARIZABALO | ADDRESS REDACTED | | | BCH 0.00024523117402346<br>BTC 0.000000000137382979A<br>CEL 6.842225752467B9<br>ETH 0.00006699263009802<br>LTC 0.000000000143B8614<br>TUSD 17.96<br>USDC 18.15800086266B<br>USDT ERC20 1.69 | | | |
| 3.1.485132 | ROGELIO SALGADO | ADDRESS REDACTED | | | AAVE 0.05096510663230B<br>BTC 0.00155950987582B1 | | | |
| 3.1.485133 | ROGELIO TOPETE | ADDRESS REDACTED | | | ADA 0.4414131882B752<br>BTC 0.541425919810221<br>ETH 7.658339417281G<br>LINK 0.0089011321G045O784<br>LTC 0.0077783443793325Z<br>MATIC 0.180259940178726 | | | |
| 3.1.485134 | ROGELIO TORRES | ADDRESS REDACTED | | | BTC 0.000000040967807065 | | | |
| 3.1.485135 | ROGELIO VALDEZ | ADDRESS REDACTED | | | BTC 0.0000000217096071868 | | | |
| 3.1.485136 | ROGELIO VAZQUEZ | ADDRESS REDACTED | | | ADA 0.013083776805735 | | | |
| 3.1.485137 | ROGELIO VILLASENOR CONTRERAS | ADDRESS REDACTED | | | BTC 0.00000319805425182B<br>MATIC 3199.995100B4409<br>XRP 12924.9605565683 | | | |
| 3.1.485138 | ROGENN AUGUSTE | ADDRESS REDACTED | | | CEL 1.05561343069548 | | | |
| 3.1.485139 | ROGER AITON | ADDRESS REDACTED | | | BTC 0.000753431144194539 | | | |
| 3.1.485140 | ROGER ALAN | ADDRESS REDACTED | | | BTC 0.0022753792571384<br>AAVE 2.4278540833047B<br>ADA 256.23270447131T<br>BTC 1.652843937358S1<br>ETH 4.798291715094B8<br>LINK 2913.205394027SS<br>LTC 5.021804545922J66<br>MATIC 2128.8324236909I<br>SGB 6153.358495795J17<br>SNX 198.18459828161B<br>UNI 97.601305122218Z<br>USDC 50754.670519707T<br>USDT ERC20 426.91736233540S<br>ZEC 10.019207763542J | BTC 0.00108653<br>BTC 0.007426449011997301 | | |
| 3.1.485141 | ROGER ALAN ARREDONDO | ADDRESS REDACTED | | | ADA 2.46792964305899<br>BTC 0.32744977391084I<br>DOT 0.00264972622053419<br>ETH 1.27884113642114 | BTC 0.0022998 | | |
| 3.1.485142 | ROGER ALAN JAHNKE | ADDRESS REDACTED | | | | ADA 7279.290253<br>BTC 0.2416830795626B4<br>2.06121324 | | |
| 3.1.485143 | ROGER ALEXANDER | ADDRESS REDACTED | | Yes | AAVE 0.17816007322645A<br>ADA 329.34513332063<br>BTC 0.073597792750964S<br>COMP 0.000038B1739486703<br>DOT 10.330633701507B<br>ETH 0.9320609409958113<br>GUSD 482.470985732444<br>MATIC 274.31447866J448<br>PAXG 0.461165953563355<br>SOL 6.40494736328964 | BTC 0.175661991120A6<br>COMP 0.11913717200821b<br>ETH 0.9925280086259J09 | | BTC 0.344696839129985 |
| 3.1.485144 | ROGER ALLEN | ADDRESS REDACTED | | | AVAX 0.01192595J690295<br>BTC 0.149620128868542<br>SNX 0.09367617408769J66 | | | |
| 3.1.485145 | ROGER AMBEBILA | ADDRESS REDACTED | | | BAT 853.876976564985<br>BTC 0.00084452813003074Z<br>CEL 26.09478215550087<br>EOS 103.794047996297<br>MATIC 467.732549778048<br>XRP 448.708621793444 | | | |
| 3.1.485146 | ROGER ANDERSON | ADDRESS REDACTED | | | BTC 0.000206157740868954<br>CEL 388.356591342147<br>ETH 0.00107957590203403<br>MATIC 1.68805281041699<br>SNX 27.098310218695 | | | |
| 3.1.485147 | ROGER ANDREAS GIDOT HUBER | ADDRESS REDACTED | | | BTC 0.000003384792898015<br>CEL 0.15467745319777B<br>MATIC 0.2 | | | |
| 3.1.485148 | ROGER ANDRYSHAK | ADDRESS REDACTED | | | ETH 0.7598461867909I8 | | | |
| 3.1.485149 | ROGER ANTHONY GRAYSON | ADDRESS REDACTED | | | BTC 0.008339291872453<br>ETH 0.104726121200673<br>GUSD 2.82983636249896<br>USDC 12.203753081001 | ETH 0.001238S<br>ETH 0.016456<br>USDC 0.000000605973420I | | |
| 3.1.485150 | ROGER ARMAND ABJEAN | ADDRESS REDACTED | | | CEL 3281.77553761291<br>SOL 0.00007893380119312T | ADA 10.38074552298B7<br>BCH 0.051682487500S609<br>BSV 1.08007968358275<br>BTC 0.00032482107538698<br>CEL 1570.013264710T<br>ETH 0.0016271894602064I9<br>LINK 0.000614178005001169<br>SOL 0.00253459536442115<br>UNI 4.101794035514A33<br>USDC 10.1381072921673 | | |
| 3.1.485151 | ROGER ARN | ADDRESS REDACTED | | | BTC 1.52621226675J9 | | | |
| 3.1.485152 | ROGER ARREDONDO | ADDRESS REDACTED | | Yes | LINCH 282.08278516581T<br>AAVE 1.590613366775T6<br>BTC 0.011169106748956J1<br>COMP 1.9842587987766<br>DOT 32.360047138B869<br>ETH 0.267693697A259<br>ETH 3.08736098853259<br>MATIC 1105.07966017172<br>SUSHI 10.212591046J767<br>XLM 2023.00046756482<br>ZRX 508.50486483707J | | | BTC 0.890176473989744 |
| 3.1.485153 | ROGER BAILEY | ADDRESS REDACTED | | | ADA 80.326103805659<br>BNB 0.045132693107751B<br>BTC 0.0516624870500S6<br>BUSD 0.030985574693096A<br>CEL 0.25661991910481 | | | |
| 3.1.485154 | ROGER BAIRD | ADDRESS REDACTED | | | BTC 0.001323650417137S<br>CEL 512.641486146286<br>ETH 30.68814845449<br>MATIC 12021.602B957986<br>USDC 81.79045576346242 | | | |
| 3.1.485155 | ROGER BAKER | ADDRESS REDACTED | | | ADA 206.471527320031<br>BTC 0.03685646975488011<br>BUSD 0.10348945626246<br>ETH 0.0879086359513S02<br>USDC 2.72285609220848B | | | |
| 3.1.485156 | ROGER BARKER | ADDRESS REDACTED | | | BTC 0.000011666567530815<br>MANA 0.002381693011990628<br>MATIC 0.150726319716497 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485157 | ROGER BAYRAMIAN | ADDRESS REDACTED | | | ADA 122.86400365454P<br>BTC 0.01224795565670S<br>ETH 0.000031037375696706<br>GUSD 0.00008917472733810S<br>SNX 28.73175028031P8<br>USDC 0.228330458899507<br>XLM 143.5713846178P3<br>XTZ 0.030972841291322 | GUSD 0.074064546258472<br>XTZ 32.029048655037G | | |
| 3.1.485158 | ROGER BENNETT | ADDRESS REDACTED | | | BSV 0.224821607441739<br>OMG 7.7922969433011S | | | |
| 3.1.485159 | ROGER BERNARD | ADDRESS REDACTED | | | ADA 1609.01321836086<br>BAT 169.804024409996<br>BTC 1.05914178026891<br>DOT 37.332452817102P<br>ETH 3.05714060830B6<br>LINK 97.810510068393S<br>LTC 1.374370053629 78<br>MATIC 1664.34732245576<br>PAXG 0.15161104844936G<br>USDC 596.793316114266<br>XLM 2022.563215517471 | | | |
| 3.1.485160 | ROGER BERRY | ADDRESS REDACTED | | | BTC 0.001595657820313S4<br>CEL 2.458294223993232<br>USDC 0.0000031836921811G69<br>USDT ERC20 2.644331109333131 | | | |
| 3.1.485161 | ROGER BERTHIAUME | ADDRESS REDACTED | | | BTC 0.0014418701730381<br>CEL 1.093272652202B4 | | | |
| 3.1.485162 | ROGER BILLINGS | ADDRESS REDACTED | | | BTC 1.07443317111078<br>DOT 0.028439347673642 2<br>ETH 0.049901933737715 9<br>LINK 63.7593070694253<br>LUNC 0.01155339985761 71<br>MATIC 0.71006108859884 3<br>SOL 23.532841510561<br>USDC 5.936108004057688 | LUNC 0.000100790155427006 | | |
| 3.1.485163 | ROGER BOADA NAVARRO | ADDRESS REDACTED | | | BTC 0.00007023137453928 1 | | | |
| 3.1.485164 | ROGER BODARY | ADDRESS REDACTED | | | BTC 0.279583059029655<br>COMP 2.53740201359155<br>DASH 1.06513832978052<br>DOT 21.684542750583 7<br>ETH 3.47416670314737<br>MATIC 587.133980844323<br>SNX 53.781309416074 3<br>SUSHI 230.478076076866<br>USDC 301.864230210306<br>ZRX 500.59067680191 4 | | | |
| 3.1.485165 | ROGER BOODOO | ADDRESS REDACTED | | | CEL 1.090960580 35505<br>USDC 0.20619118007473<br>USDC 0.000000293391481609 | | | |
| 3.1.485166 | ROGER BOSKUS | ADDRESS REDACTED | | | ADA 35471.8397412471<br>LINK 0.012129115064262S<br>USDC 207910.65830417 | | | |
| 3.1.485167 | ROGER BRADLEY | ADDRESS REDACTED | | | BAT 1.82466061370705<br>BTC 0.064500241675999 4<br>ETH 0.0015341221408807S<br>MATIC 7.8412476206248S<br>SNB 0.105005576260052 | | | |
| 3.1.485168 | ROGER BRADLEY | ADDRESS REDACTED | | | CEL 1.040384624821 41 | | | |
| 3.1.485169 | ROGER BRANDT | ADDRESS REDACTED | | | BCH 0.000231883272240191<br>BTC 0.0000000789107 2832<br>CEL 43.581218229653 4<br>EOS 0.0102768059B2 54<br>ETH 0.00001429057384683S<br>LTC 0.00000000153507 532<br>MATIC 1.33300873105826<br>OMG 0.0100012933048 58<br>USDC 0.000000049896 76993 | | | |
| 3.1.485170 | ROGER BRITTON | ADDRESS REDACTED | | | BTC 0.26423865<br>CEL 270.58357181822 8<br>ETH 1.0025<br>SOL 99.97 | BTC 0.000452601605501629 | | |
| 3.1.485171 | ROGER BROEKMAN | ADDRESS REDACTED | | | BTC 0.00009519375628957 02<br>CEL 43.097212932491 8<br>DASH 0.00113617773418948<br>DOT 18.80265839570888<br>MCOH 0.041267461881057 7 | | | |
| 3.1.485172 | ROGER BROWN | ADDRESS REDACTED | | | ADA 226.014313303474<br>BAT 0.058000693201961S5<br>BTC 0.043472963190503 3<br>GUSD 0.082071285760472 7<br>MATIC 1266.030995027 72<br>SNX 132.691330003384<br>USDC 0.34284560189926 | GUSD 50.88826887782048<br>USDC 0.00000056658690715 8 | | |
| 3.1.485173 | ROGER BRUCE | ADDRESS REDACTED | | | BTC 0.061279325258031 1<br>ETH 1.01909794760566<br>USDC 445.260442539887 | | | |
| 3.1.485174 | ROGER BRUNNER | ADDRESS REDACTED | | | BTC 0.019811640369761 35 | | | |
| 3.1.485175 | ROGER BRUNO BRAUN | ADDRESS REDACTED | | | USDC 0.129960589917 06 | | | |
| 3.1.485176 | ROGER BUITRON | ADDRESS REDACTED | | | ADA 0.315058027117462<br>BTC 0.030697161727783 5<br>ETH 0.020750089927833<br>USDC 0.096680661396176 74<br>USDT ERC20 0.01718688915164 02 | USDT ERC20 7.39031560859906 | | |
| 3.1.485177 | ROGER C BERNARDINO | ADDRESS REDACTED | | | BTC 0.001303052033391 05 | | | |
| 3.1.485178 | ROGER CALDERON | ADDRESS REDACTED | | | BTC 0.00000061815648923 3<br>USDC 0.000000610652966763<br>USDT ERC20 0.0000009778049382 95 | | | |
| 3.1.485179 | ROGER CAMBRIDGE | ADDRESS REDACTED | | | BTC 0.001228125419139 89<br>CEL 34.0547495725 26<br>DOGE 0.7486108031915 4<br>EOS 3.5276755638305S<br>ETH 0.000236912713736102<br>LINK 230.024822249659<br>XLM 26840.432256 2455<br>XRP 30374.3098292583<br>ZRX 566.946256946339 | | | |
| 3.1.485180 | ROGER CANALDA | ADDRESS REDACTED | | | AAVE 3.55593640519815<br>BAT 0.014026768260 5169<br>BTC 0.256666440403739<br>CEL 23.064181112 4233<br>COMP 0.000209203882515386 1<br>DASH 0.000000000616637054<br>DOT 41.2668481200218<br>ETH 2.79209351116716<br>MATIC 1281.442969718S<br>MCDAI 0.000615784870171881<br>UNI 0.00729673831584759<br>USDC 5512.93027693938<br>XRP 0.21098339773452 | | | |
| 3.1.485181 | ROGER CAPUTO | ADDRESS REDACTED | | | ADA 53.1694922442935<br>BCH 1.07770752206685<br>BNB 0.101164043072763<br>BTC 0.002582350795644 14<br>CEL 5.96205357872932<br>DOT 7.130710664487 35<br>EOS 7.9295<br>ETH 0.0616796108064955<br>LTC 3.18027255<br>MATIC 26.10457625934 9<br>USDC 8.4972051633110 2 | | | |
| 3.1.485182 | ROGER CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.003528351498608 8<br>ETH 1.03607800435459<br>USDC 0.00565959957360 99 | | | |
| 3.1.485183 | ROGER CASTRO | ADDRESS REDACTED | | | ETH 0.128446144656768 | | | |
| 3.1.485184 | ROGER CEPEDA | ADDRESS REDACTED | | | ADA 1637.4507141681664 | | | |
| 3.1.485185 | ROGER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00023999045227600 5<br>USDC 0.0175469069555433 | BTC 0.0000083393646210 6<br>USDC 0.0000000748714901B6 | | |
| 3.1.485186 | ROGER CHANG | ADDRESS REDACTED | | | BSV 1.530976810078019<br>ETH 0.005013160595309 1<br>LINK 0.006026289833966 46 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485187 | ROGER CHENAUX | ADDRESS REDACTED | | | BTC 0.00000000107632853<br>CEL 0.00036593078634872<br>ETH 0.000001547408325386<br>LINK 0.00000073615413769<br>MATIC 0.25137945240825<br>UNI 0.000156523845765473 | | | |
| 3.1.485188 | ROGER CHENG | ADDRESS REDACTED | | | BTC 0.14234185672d549<br>ETH 3.08430276017728<br>USDC 77821.4284220293 | | | |
| 3.1.485189 | ROGER CHIEN | ADDRESS REDACTED | | | BTC 0.00000023941563643<br>USDC 0.512120472799536 | | | |
| 3.1.485190 | ROGER CHIEN-WEN WU | ADDRESS REDACTED | | | BTC 11.101795965085<br>CEL 126.156648371497<br>ETH 7.17555305113118<br>LTC 10.11041261<br>SGB 152.1815614098<br>USDC 3280.88212644164<br>XRP 1007.157918 | | | |
| 3.1.485191 | ROGER CHIN A FOENG | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.00226204320319612<br>CEL 216.318835387371<br>DOT 0.00366480119d323<br>ETH 1.1<br>SNX 53.825<br>USDC 0.075 | | | |
| 3.1.485192 | ROGER CHIN LIN | ADDRESS REDACTED | | | | USDC 204 | | |
| 3.1.485193 | ROGER CHU | ADDRESS REDACTED | | | BCH 0.258484391854334<br>ETH 0.756068727585099 | | | |
| 3.1.485194 | ROGER CISZEWSKI | ADDRESS REDACTED | | | BTC 0.00121016801893935<br>USDC 290.619058975493 | | | |
| 3.1.485195 | ROGER CLARK | ADDRESS REDACTED | | | ETH 0.0158010576902261<br>LTC 0.0617045054603138 | | | |
| 3.1.485196 | ROGER CLINE | ADDRESS REDACTED | | | BCH 0.00121366998848282<br>BTC 0.000000060970851588<br>ETH 0.0133124700115983<br>LINK 0.0533641899115484<br>LTC 0.00229133805749037<br>SGB 131.580812348454<br>USDC 0.00341856047051947<br>XLM 0.18412314207d811<br>XRP 0.00262314303481847 | BTC 0.000000000000273916<br>USDC 0.0000001737342054<br>XLM 0.000000016412613673 | | |
| 3.1.485197 | ROGER CLINTON OWEN | ADDRESS REDACTED | | | ADA 228.104096844173<br>BTC 0.00157840353669817<br>COMP 0.0345635941247311<br>DOT 257.259368469041<br>EOS 9.50941175658399<br>ETH 0.0529452326646918<br>MATIC 0.65686461916386<br>USDC 5085.99346903221<br>XLM 69.6766226701446 | | | |
| 3.1.485198 | ROGER CLOUD | ADDRESS REDACTED | | | CEL 1.15485611082575 | | | |
| 3.1.485199 | ROGER COE | ADDRESS REDACTED | | | BTC 0.00007226023213728<br>CEL 0.00000706988244182d<br>ETH 0.000425423081740064<br>USDC 0.110739657848176<br>XLM 1.54865473074055 | BTC 0.000000000653559981 | | |
| 3.1.485200 | ROGER COLEMAN | ADDRESS REDACTED | | | ADA 0.0273350417417908<br>BTC 0.00001226915797176<br>MANA 0.000586335840863267<br>MATIC 0.09377709200188901 | ADA 0.000000032286000507d<br>BTC 0.00749995998664174<br>MATIC 51.4731851124471 | | |
| 3.1.485201 | ROGER CONLEY SMITH | ADDRESS REDACTED | | | BTC 0.00037791500953766<br>ETH 0.57262175678663<br>USDC 0.0333625407507436 | | | |
| 3.1.485202 | ROGER CONNEL PARSONS | ADDRESS REDACTED | | | BTC 0.071604487287d32 | BTC 1.0981541939453 | | |
| 3.1.485203 | ROGER CROOK | ADDRESS REDACTED | | | CEL 0.5164348715818d7<br>ETH 2.22738497286556 | | | |
| 3.1.485204 | ROGER CROWE | ADDRESS REDACTED | | | BTC 0.00459523097401924<br>ETH 0.083647998384d755 | | | |
| 3.1.485205 | ROGER CRUZ | ADDRESS REDACTED | | | MATIC 501.290863811603 | | | |
| 3.1.485206 | ROGER CULBERSON | ADDRESS REDACTED | | | ADA 1.39955031296287<br>BTC 0.000825578061826d07<br>DOT 1.43083050445369<br>ETH 0.021093073770382d6<br>USDC 22.3217931304028 | | | |
| 3.1.485207 | ROGER CURTIS CLINKSCALES | ADDRESS REDACTED | | | BTC 0.196766097147662<br>ETH 1.09675509864937 | BTC 0.432029655231567 | | |
| 3.1.485208 | ROGER D'HOOGH | ADDRESS REDACTED | | | BTC 0.052431818972825 | | | |
| 3.1.485209 | ROGER DAGENAIS | ADDRESS REDACTED | | | CEL 0.510674572237717<br>ETH 0.02 | | | |
| 3.1.485210 | ROGER DANIEL BATISTA JACA | ADDRESS REDACTED | | | ADA 0.0151384670431857<br>BTC 3.32854741028789E-05<br>ETH 0.000531662284d072<br>LTC 0.100815653112606<br>SNX 7.6995298218542<br>UNI 3.0504446972826<br>USDC 0.094675330545671 | ADA 29.0244149595662<br>BTC 0.028657842636189<br>USDC 0.000000643624127726 | | |
| 3.1.485211 | ROGER DAWES | ADDRESS REDACTED | | | BTC 0.01384457<br>CEL 310.705044134152<br>ETH 5.15988329921721 | | | |
| 3.1.485212 | ROGER DE LEON | ADDRESS REDACTED | | | BCH 0.08613156<br>CEL 11.1545650932351 | | | |
| 3.1.485213 | ROGER DE PONTES | ADDRESS REDACTED | | | ETH 0.15421417<br>ADA 0.14584679133839<br>BTC 0.0047301086818691<br>ETH 0.196649434d2553<br>USDT ERC20 0.365177854802585 | | | |
| 3.1.485214 | ROGER DE SOUZA-EREMITA | ADDRESS REDACTED | | | BTC 0.000010177406997658<br>ETH 0.001256933069092d9<br>USDC 0.01322726151591571<br>USDT ERC20 0.026363256316347 | | | |
| 3.1.485215 | ROGER DECKER | ADDRESS REDACTED | | | USDT ERC20 203.072085771621 | | | |
| 3.1.485216 | ROGER DELACRUZ | ADDRESS REDACTED | | | BAT 12.198640416d849<br>BTC 0.000777937471195<br>CEL 3144.55780038794<br>LINK 622.763791580896<br>MCDAI 31.8282437938625<br>SNX 1.96197336365295<br>USDC 55.0952211450717 | BTC 1.16791887157791 | | |
| 3.1.485217 | ROGER DELEON | ADDRESS REDACTED | | | BAT 267.552726072221 | | | |
| 3.1.485218 | ROGER DINARTE | ADDRESS REDACTED | | | MATIC 8.31217739108343 | | | |
| 3.1.485219 | ROGER DOCHE | ADDRESS REDACTED | | | BTC 0.039826187771557S<br>ETH 2.40546788168759<br>USDT ERC20 0.005095197885108022 | | | |
| 3.1.485220 | ROGER DOERFLER | ADDRESS REDACTED | | | BCH 0.000000002448249032<br>BTC 1.44872902789009E-05 | | BCH 0.0000099450767d084<br>BTC 0.00000000472944d396 | |
| 3.1.485221 | ROGER DONEGATI | ADDRESS REDACTED | | | BNB 1.02364570754d5<br>BTC 0.0013048962861066d | | | |
| 3.1.485222 | ROGER DOSMANN | ADDRESS REDACTED | | | ADA 1210.9321483615d<br>BTC 6.07141577550999E-07<br>DOT 0.0900495302377132<br>ETH 0.00660493826171643<br>LINK 60.2410011418674<br>MATIC 3.96834853060713<br>SOL 0.080587172997867d1<br>XLM 2321.05715034905 | | | |
| 3.1.485223 | ROGER DREWS | ADDRESS REDACTED | | | SNX 639.96235201877 | USDT ERC20 299.955007 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485224 | ROGER DUDENHOEFFER | ADDRESS REDACTED | | | 1INCH 354.034283597063<br>AAVE 37.5382427669059<br>ADA 2839.66626921099<br>AVAX 15.409294222857<br>BAT 9808.82265968603<br>BCH 19.401375447528<br>BTC 0.512936671968102<br>CEL 30907.413688235<br>DASH 79.3966981603062<br>DOT 285.262086330633<br>EOS 278.878272238741<br>ETC 27.0626769648022<br>ETH 25.9476813674923<br>KNC 997.976389878687<br>LINK 457.11894270479<br>LTC 108.695766615969<br>MANA 5771.40238162121<br>MATIC 43791.811179966<br>OMG 0.18279741982653<br>SGB 2643.09833791844<br>SNX 442.640584823643<br>UMA 0.00705023512309453<br>UNI 503.980000212458<br>USDC 48.5668613669763<br>XLM 10411.0601391981<br>XRP 5048.15457023855<br>ZEC 31.1183103489577<br>ZRX 5363.2183439415 | | | |
| 3.1.485225 | ROGER DUKE | ADDRESS REDACTED | | | AVAX 0.0076798654084985<br>BTC 0.25741840637131<br>DOT 64.3103556102545<br>LINK 0.0079986664743571<br>MATIC 533.06547178737<br>SOL 0.0000283151889631<br>USDC 1.76172339648024 | SOL 0.000000000382159714<br>USDC 1.13690292579006 | | |
| 3.1.485226 | ROGER E VERTES | ADDRESS REDACTED | | | AVAX 28.877921852907<br>BAT 4262.9994294378<br>BTC 0.00055920105918316<br>CEL 47.051792823855<br>DASH 14.3206830178803<br>SNX 476.2379866508661<br>UNI 595.04933800527R<br>USDC 50763.403436927S<br>USDT ERC20 88.3044220405119<br>ZEC 18.7618957508233<br>ZRX 0.41597515724911R | | | |
| 3.1.485227 | ROGER E WALLS | ADDRESS REDACTED | | | ADA 2854.20858181867<br>BTC 0.17779151465434?<br>XLM 2649.66934404235 | | | |
| 3.1.485228 | ROGER EDMUNDS | ADDRESS REDACTED | | | AVAX 45.709109115989<br>BTC 0.00551370386405326<br>LUNC 80.7730693023906<br>SOL 88.749806449195 | BTC 0.00095565749235474 | | |
| 3.1.485229 | ROGER EDWARD DE FILIPPO | ADDRESS REDACTED | | | CEL 47.6643382959292<br>LTC 3.01590519655636 | | | |
| 3.1.485230 | ROGER EDWARDS II | ADDRESS REDACTED | | | ADA 0.559076406429356<br>BTC 2.62777826455990-06<br>ETH 0.00030808815231655R<br>MATIC 0.685593038180618 | | ADA 0.0000007501704361R<br>BTC 0.0000002851367965 | |
| 3.1.485231 | ROGER EIN | ADDRESS REDACTED | | Yes | BTC 12.12394169006007<br>ETH 39.4911223316276<br>GUSD 255.523316475071 | | | BTC 3.61308970785588 |
| 3.1.485232 | ROGER ELIAS | ADDRESS REDACTED | | | ADA 1.51226571155974<br>BTC 0.0116611671056667<br>ETH 0.0081300640766239<br>LINK 0.000139121743061028<br>USDC 0.0022197972341R965<br>USDT ERC20 6.12909002973367 | ADA 0.0000008613736464R4<br>USDC 0.0994616963834207 | | |
| 3.1.485233 | ROGER ELIOT KAPLAN | ADDRESS REDACTED | | | BTC 0.0040796168478?161<br>COMP 2.0340707649910R<br>ETH 5.00358123197745<br>PAXG 3.66060521869179<br>USDC 259.31013525498R | CEL 48.2335317507485 | | |
| 3.1.485234 | ROGER ERIK ØVREBØ | ADDRESS REDACTED | | | BTC 0.00207545526561347<br>CEL 28.7861907770066<br>ETH 0.29780653571293<br>USDT ERC20 0.530413 | | | |
| 3.1.485235 | ROGER ERNESTO SALINAS ROBALINO | ADDRESS REDACTED | | | BTC 0.01668784046195 | | | |
| 3.1.485236 | ROGER ESPINOSA | ADDRESS REDACTED | | | BTC 0.00001806710300422R<br>EOS 0.146198085681878<br>LINK 0.217466286138562<br>SGB 0.22881846531936<br>USDC 0.0790461496291923<br>XRP 1.4967906078987 | | | |
| 3.1.485237 | ROGER ESTEVEZ | ADDRESS REDACTED | | | BTC 0.001188008893351297<br>LTC 36.658801681563<br>MANA 11870.8388559546<br>MATIC 2267.7252051522<br>SNX 200.697399808145<br>UNI 128.24010573824<br>USDC 20847.9444715548<br>XRP 92.779261 | | | |
| 3.1.485238 | ROGER ETTLIN | ADDRESS REDACTED | | | BTC 0.02385240549703368<br>CEL 151.535488384096<br>ETH 0.343827899005602<br>USDC 545.652575 | | | |
| 3.1.485239 | ROGER FAASSEN | ADDRESS REDACTED | | | ADA 0.00000074601746032<br>AVAX 0.00011653128847838R<br>BNB 0.00103245082878458<br>BTC 0.00069844140248943<br>CEL 59.128258412371<br>DOT 0.00024918977454618<br>ETH 0.00114958082390681<br>LUNC 0.0103852439785245<br>SNX 96.015<br>USDC 0.00400045898702681<br>USDT ERC20 0.00782474788213 | | | |
| 3.1.485240 | ROGER FALKENSTEIN | ADDRESS REDACTED | | | BTC 0.000057826071971806<br>CEL 0.281247185004287 | | | |
| 3.1.485241 | ROGER FARINE | ADDRESS REDACTED | | | ADA 4.034621<br>CEL 0.104817311133085 | | | |
| 3.1.485242 | ROGER FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000020529063829 | | | |
| 3.1.485243 | ROGER FJERMESTAD | ADDRESS REDACTED | | | BTC 0.0529991961752R78<br>ETH 1.71779526993839<br>SNX 258.475695817649<br>USDC 0.134973117827545<br>XRP 96.719766 | | | |
| 3.1.485244 | ROGER FRANCIS DECKER | ADDRESS REDACTED | | | | CEL 141.015119754963 | | |
| 3.1.485245 | ROGER FRIGULS | ADDRESS REDACTED | | | ADA 0.80762109806898?<br>BTC 0.000038444993527522 | | | |
| 3.1.485246 | ROGER FYE | ADDRESS REDACTED | | | CEL 1.1310566846314 4 | | | |
| 3.1.485247 | ROGER GAUCH | ADDRESS REDACTED | | | BTC 0.0527322694080548<br>BUSD 656692.717716248<br>CEL 27874.0128097738<br>ETH 7.23431806878999<br>USDC 216794.821951497<br>USDT ERC20 135198.534889381 | | | |
| 3.1.485248 | ROGER GEHRMANN | ADDRESS REDACTED | | Yes | ADA 1064.73660065274<br>BTC 0.217694729272693<br>DOT 5.83491945875449<br>ETH 5.995553642145?2<br>XLM 509.336715687781 | | | BTC 1.71082739890079 |
| 3.1.485249 | ROGER GOMES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000573081556126<br>CEL 0.0148471901885556<br>USDC 1.51332359509974 | | | |
| 3.1.485250 | ROGER GOMIS | ADDRESS REDACTED | | | CEL 0.0214997237620981<br>DASH 0.00000000387104194<br>ETH 0.00000000224806101<br>SGB 4.62669680840069<br>XRP 0.000000477518310688 | | | |
| 3.1.485251 | ROGER GONZALEZ | ADDRESS REDACTED | | | BTC 0.000742174644285391<br>DOT 0.0500855578059837<br>ETH 0.00620412064728522 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485252 | ROGER GOTTHARDT | ADDRESS REDACTED | | | BTC 0.00119597626265371 | | | |
| 3.1.485253 | ROGER GRAHAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.485254 | ROGER GRAMLING | ADDRESS REDACTED | | | USDC 52.7515285275136 | | | |
| 3.1.485255 | ROGER GRANELL RUBIO | ADDRESS REDACTED | | | BTC 0.00000474809194668 | | | |
| 3.1.485256 | ROGER GRAY | ADDRESS REDACTED | | | BTC 0.000001769407337707; USDC 0.00161917065775179 | | | |
| 3.1.485257 | ROGER GRIVANDER | ADDRESS REDACTED | | | ETH 0.0590769264216481; LINK 24.64480635797 | | | |
| 3.1.485258 | ROGER GRONAU | ADDRESS REDACTED | | | BTC 0.000118445396838811; CEL 16.8978810342663; ETH 0.092989259522918 | | | |
| 3.1.485259 | ROGER GROSSMANN | ADDRESS REDACTED | | | BTC 0.00231888531188337; CEL 19.5209631790304; ETH 0.25 | | | |
| 3.1.485260 | ROGER GRUENDING | ADDRESS REDACTED | | | BTC 0.0707052856603116; ETH 0.778568080860386 | | | |
| 3.1.485261 | ROGER GUEDEL | ADDRESS REDACTED | | | BTC 0.00082656; CEL 89180120512506; ETH 0.00470317889130765 | | | |
| 3.1.485262 | ROGER GUZMAN | ADDRESS REDACTED | | | BTC 0.00005565400286576 | | | |
| 3.1.485263 | ROGER HAKIM | ADDRESS REDACTED | | | ETH 0.00242276183331072 | | | |
| 3.1.485264 | ROGER HÄMMERLI | ADDRESS REDACTED | | | BTC 0.00309017636822492; CEL 18.2867972736594; ETH 0.20199718732081; USDC 0.00000094259282789 | | | |
| 3.1.485265 | ROGER HANY | ADDRESS REDACTED | | | CEL 11.4566328082548 | | | |
| 3.1.485266 | ROGER HARRIS | ADDRESS REDACTED | | | SGB 78.0604971022229; XRP 510.624097827853 | | | |
| 3.1.485267 | ROGER HARRIS | ADDRESS REDACTED | | | ADA 284.103653; BNB 0.00000000467092453; CEL 46.410910557839; EOS 0.000082845833227996; LTC 0.000124663271679; LUNC 3.023533; MCDAI 0.0519551846126428; TUSD 0.1812258020631; USDT ERC20 0.249415833168867; XTZ 0.00000038451121219 | | | |
| 3.1.485268 | ROGER HARTFORD | ADDRESS REDACTED | | | BTC 0.00054107342160311; ETH 0.139681168866443 | | | |
| 3.1.485269 | ROGER HÄUSERMANN | ADDRESS REDACTED | | | BTC 0.000000000534370582; CEL 0.747945346864571; ETH 0.02269462683773764; SGB 437.312511619623; SNX 0.00000071799615691 3 | | | |
| 3.1.485270 | ROGER HÄUSERMANN | ADDRESS REDACTED | | | BTC 0.0001929147599192319 | | | |
| 3.1.485271 | ROGER HEIJSTERS | ADDRESS REDACTED | | | BTC 0.0000013809159364865; CEL 0.0397016223513487; ETH 0.00339419224548612; LINK 0.000484382067777861; TUSD 0.00494653152079741; USDC 0.00395055569575817 | | | |
| 3.1.485272 | ROGER HENSEN | ADDRESS REDACTED | | | BTC 1.03516641441346 | | | |
| 3.1.485273 | ROGER HERRERA | ADDRESS REDACTED | | | CEL 169.111148899048; BTC 0.000889107599926187; MATIC 350.503940843423 | | | |
| 3.1.485274 | ROGER HESSELS | ADDRESS REDACTED | | | BTC 0.0491235131300046 | | | |
| 3.1.485275 | ROGER HESTERS | ADDRESS REDACTED | | | ADA 59.48687939189; BTC 0.00000796617267143; CEL 11.321773700270; COMP 0.0212658888389052; DOT 1.058100646334949; LINK 0.00258718053068222; MATIC 37.6282641537 45; XLM 0.0609059164460 03 | | | |
| 3.1.485276 | ROGER HINCHLIFF | ADDRESS REDACTED | | | BTC 0.000740315414464923; ETH 0.578274699264453 | | | |
| 3.1.485277 | ROGER HINYEUNG TSANG | ADDRESS REDACTED | | | BTC 0.00169260557305491; CEL 6.42794243051936; MATIC 2148.90908960525 | | | |
| 3.1.485278 | ROGER HOLDEN | ADDRESS REDACTED | | | | USDC 80 | | |
| 3.1.485279 | ROGER HOLMES | ADDRESS REDACTED | | | ADA 0.000000849673202614; AVAX 0.02187; BSV 0.00073081; BTC 2.155314441430 83; CEL 27739.4856557622; DOT 0.8077; LUNC 1.236916; PAXG 30.836326849011 9; SGB 1013.9707534; SNX 0.905; USDC 39493.51206 | | | |
| 3.1.485280 | ROGER HOM | ADDRESS REDACTED | | | CEL 1.14726923494352; ETH 0.00001214331447441; SGB 0.00734807233 8247; UNI 0.63347209441036; XRP 0.048066000863625 7 | | | |
| 3.1.485281 | ROGER HSIEH | ADDRESS REDACTED | | | BTC 0.01066445554774745 | | | |
| 3.1.485282 | ROGER HSU | ADDRESS REDACTED | | | ADA 0.00370519251202 92; ADA 0.145836284749454; AVAX 0.013594551547 6202; BTC 0.0002558002803 9115; LINK 0.0827077233650908; MATIC 3.99318882538 13; UNI 0.018497890254792; USDT ERC20 0.348294563351143 | BTC 0.253261575609815 | | |
| 3.1.485283 | ROGER HSU | ADDRESS REDACTED | | | BTC 6.12859688271558; CEL 25967.936358035; ETH 31.748358075149; GUSD 95054.5782272249; LTC 44.2588896310866; USDC 329892.614630369 | | | |
| 3.1.485284 | ROGER HUGH MILLER | ADDRESS REDACTED | | Yes | AAVE 14.514317831808 4; ADA 59150.6137783489; AVAX 148.905766807036; BCH 0.00164866138824666; BTC 0.292775226338723; CEL 1607.47799851204; DOT 1184.60478731995; ETH 6.03811409764891; LUNC 465.063424037012; MATIC 2005.4158221889; SNX 888.840969790293; SOL 131.754150569934; USDC 1.28304410786769; USDT ERC20 112.697171845826 | BCH 0.000017547695127576; BTC 0.00000092; CEL 47.9068035545089; DOT 2451.85622281305; USDC 934.941411820153 | | BTC 0.846716520963061 |
| 3.1.485285 | ROGER HÜGI | ADDRESS REDACTED | | | BTC 0.00000620766761490 5; CEL 0.0485056695462698; USDT ERC20 0.000000524235543671 | | | |
| 3.1.485286 | ROGER HUMECKY | ADDRESS REDACTED | | | AAVE 0.0016340041637864; BTC 0.000153080466115406; DOT 0.00336076952283379; EOS 0.305458810749297; ETH 0.00017090641301792; LINK 0.04267493602222053; MATIC 0.0107627423025509; MCDAI 3.8870576315785577; SNX 0.156199409758654 | | | |
| 3.1.485287 | ROGER IDIART | ADDRESS REDACTED | | | BTC 0.214004389073273; CEL 4.2684577755421 | | | |
| 3.1.485288 | ROGER ÍÑIGUEZ | ADDRESS REDACTED | | | BNB 0.000080225100893025; BTC 0.00000140229077982 8; LTC 0.000062221621243221; MCDAI 0.0884651200959505; USDC 0.029042916267950 7; USDT ERC20 0.888795909378597 | | | |
| 3.1.485289 | ROGER IRIAS | ADDRESS REDACTED | | | BTC 0.000836974942362301 1 | | | |
| 3.1.485290 | ROGER J DIAZ | ADDRESS REDACTED | | | BTC 0.00229616432653344; ETH 0.000017711996386222; LINK 0.010544535804031; MCDAI 1.02765080653485; USDC 0.01844606778228; USDT ERC20 0.0164364069159296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485291 | ROGER JAANNHOLD | ADDRESS REDACTED | | | BTC 0.000000000362687442<br>CEL 0.0489109662324288 | | | |
| 3.1.485292 | ROGER JACKSON | ADDRESS REDACTED | | | BTC 0.09335122889003722<br>ETH 0.560553402856212<br>MATIC 268.311029531378<br>SOL 16.695324867623 | | | |
| 3.1.485293 | ROGER JAGGI | ADDRESS REDACTED | | | AAVE 0.00102246547815745<br>BTC 0.000000004405607732<br>CEL 0.0025681584917631 | | | |
| 3.1.485294 | ROGER JEAN | ADDRESS REDACTED | | | BTC 0.0165741259006548<br>CEL 10.3888804518558 | | | |
| 3.1.485295 | ROGER JETTE | ADDRESS REDACTED | | | BTC 0.0455405076584677<br>MATIC 518.648924571811 | | | |
| 3.1.485296 | ROGER JOHN BOS | ADDRESS REDACTED | | | ADA 6.23118043252807<br>BAT 2840.16378074365<br>BTC 1.5694578067165<br>COMP 13.0141118426212<br>DOT 0.0023278016592376<br>EOS 1056.54986217112<br>ETH 0.0036412808431298<br>GUSD 290.807273428065<br>LINK 1686.1375955582<br>LTC 0.0083691005896285<br>MATIC 50.4865559777474<br>PAXG 57.97459802642005<br>SGB 1032.62921875902<br>SNX 13.970451067958<br>USDC 215057.008691974<br>USDT ERC20 0.305289109833823<br>XLM 687.444931272023<br>XRP 0.000000292123369388 | | | |
| 3.1.485297 | ROGER JOHN VASSELL | ADDRESS REDACTED | | | | USDC 20 | | |
| 3.1.485298 | ROGER JORDAN | ADDRESS REDACTED | | | BTC 0.287794308285662 | | | |
| 3.1.485299 | ROGER JOSEPH KUO | ADDRESS REDACTED | | Yes | | BTC 0.0185034939917369<br>ETH 0.442112328476994 | | BTC 0.35522401549B885 |
| 3.1.485300 | ROGER JOSEPH MENEZES | ADDRESS REDACTED | | | BTC 0.05220192190529O2<br>ETH 0.00186955906340182<br>XRP 57.2681721695478 | | | |
| 3.1.485301 | ROGER JOWETT | ADDRESS REDACTED | | | CEL 9.40416122279338<br>ETH 1.07007663742863 | | | |
| 3.1.485302 | ROGER JR ROQUE | ADDRESS REDACTED | | | BTC 0.00106772953966089<br>CEL 4.37965247654397<br>ETH 0.992614835161775 | | | |
| 3.1.485303 | ROGER JUNINGER | ADDRESS REDACTED | | | AAVE 187.5841699512<br>BTC 0.102132600479318<br>ETH 0.0243817194489951 | | | |
| 3.1.485304 | ROGER KAKOU BI | ADDRESS REDACTED | | | AAVE 0.74266<br>BTC 0.00000000987523915 7<br>CEL 463.673193916865<br>MANA 543.8212 | | | |
| 3.1.485305 | ROGER KALL | ADDRESS REDACTED | | | AVAX 0.0137896192625587<br>BTC 0.0288597059280467<br>CEL 7.10358146571664<br>USDC 0.006 | | | |
| 3.1.485306 | ROGER KANG | ADDRESS REDACTED | | | BTC 0.00769183499078O9<br>CEL 2667.49519902541<br>GUSD 0.6225185433432B7<br>USDC 10.0172810036805<br>XLM 1935.18707060694 | USDC 0.000000030080253 22246 | | |
| 3.1.485307 | ROGER KAPUL | ADDRESS REDACTED | | | BTC 0.00010283579214778<br>ETH 0.00005605413370 2378<br>MCDAI 0.03896732961465 74<br>USDC 20.5206089200204 | BTC 0.00000025659874996<br>ETH 0.0000008660246514148<br>USDC 0.002987209127522535 | | |
| 3.1.485308 | ROGER KARNATH | ADDRESS REDACTED | | | AAVE 0.674519620001545<br>ADA 1786.12574517072<br>AVAX 1.95606664270501 1<br>BTC 0.09377099855589552<br>DOT 17.1626877549782<br>ETH 5.67314536500113<br>GUSD 2478.95456272952<br>LINK 10.0756166565438<br>MATIC 538.8298837159 67<br>SNX 9.52725958897803<br>SOL 2.84545602181485<br>USDC 0.35872588055O649 | | | |
| 3.1.485309 | ROGER KELLY | ADDRESS REDACTED | | | BTC 0.0000000143400 7065<br>CEL 54.4320172617637<br>MCDAI 100 | | | |
| 3.1.485310 | ROGER KIBBLE-WHITE | ADDRESS REDACTED | | | BTC 0.0287160229700172<br>CEL 0.57767046564067<br>ETH 0.2568202081B5212 | | | |
| 3.1.485311 | ROGER KIELY | ADDRESS REDACTED | | | BTC 0.116607767057 67 | | | |
| 3.1.485312 | ROGER KIRCHNER II | ADDRESS REDACTED | | | BTC 0.0000019839785433 99<br>ETH 0.0000034875839760 111 | | | |
| 3.1.485313 | ROGER KISBY | ADDRESS REDACTED | | | ADA 0.175857906628523<br>BTC 0.4297083721484O6<br>ETH 0.0034957046665205 | | ADA 0.00000041332421625 5<br>ETH 2.61342428487843 | |
| 3.1.485314 | ROGER KLUTH | ADDRESS REDACTED | | | CEL 3.115236508542 76<br>USDC 100 | | | |
| 3.1.485315 | ROGER KOEDOOT | ADDRESS REDACTED | | | BTC 0.17207673004237 7<br>EOS 6.82070011777743<br>USDC 911.192320340054 | | | |
| 3.1.485316 | ROGER KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.002305324712627 25<br>CEL 379.248236746904<br>DOT 4.38933971166401<br>ETH 0.182319630784091<br>LTC 0.5361352<br>MATIC 108.241423712222<br>MCDAI 134.93253373<br>SNX 103.087663955524<br>SOL 2.96092837179704<br>XRP 188.016106457586 | | | |
| 3.1.485317 | ROGER KWAN | ADDRESS REDACTED | | | ADA 0.0022802712295145 1<br>BTC 0.000000000768358768<br>BUSD 0.066000551678180 3<br>DOT 0.0004797854279510 74<br>ETH 0.00000018957784970 7<br>LINK 0.000140590497283686<br>MATIC 0.00426640448703063<br>PAX 0.00331384416895292<br>PAXG 0.00000011929561938 3<br>USDT ERC20 0.003331847057555 23 | | | |
| 3.1.485318 | ROGER KYLBERG | ADDRESS REDACTED | | | ADA 0.00733453051867114<br>BTC 0.00000000100120969 1<br>CEL 208.0750010619 5<br>ETH 0.0000000097213409741 3<br>LINK 0.00000007652090864 51 | | | |
| 3.1.485319 | ROGER LA ROCHE | ADDRESS REDACTED | | | ETH 2.38333765310247 | | | |
| 3.1.485320 | ROGER LAM | ADDRESS REDACTED | | | BTC 0.0937292052145927 | | | |
| 3.1.485321 | ROGER LANCE WILLS | ADDRESS REDACTED | | | USDC 18.5061407663975 | | | |
| 3.1.485322 | ROGER LANGEDAL | ADDRESS REDACTED | | | BTC 0.000018141429835O7 | | | |
| 3.1.485323 | ROGER LARMIE | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.485324 | ROGER LARSON | ADDRESS REDACTED | | | BTC 0.0001247136594769 62<br>LTC 0.00261547138182365<br>MATIC 2038.15120559716<br>MCDAI 42.557312924375 2 | BTC 0.00000007845898057<br>LTC 0.000000863734889441<br>MATIC 150.781370406916 | | |
| 3.1.485325 | ROGER LEBLOND | ADDRESS REDACTED | | | BTC 0.00000883174270519<br>ETH 0.00052362386145485 9<br>MATIC 0.370073157428579<br>MCDAI 0.054135170065743<br>UNI 0.00144502726703775<br>XLM 2.34882648122866 | | | |
| 3.1.485326 | ROGER LECLERC | ADDRESS REDACTED | | | USDC 0.195881325712207 | | | |
| 3.1.485327 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.0226<br>CEL 20.2090427793633<br>ETH 0.307<br>MATIC 53.33<br>USDC 42.79 | | | |
| 3.1.485328 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.00036026241800349B<br>CEL 1.0642976891586 5<br>USDT ERC20 24.183641363286 6 | | | |
| 3.1.485329 | ROGER LEE | ADDRESS REDACTED | | | BTC 0.000000190760827938<br>USDC 0.0125455531271069 | BTC 0.00000092 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1612 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485330 | ROGER LEE JONES | ADDRESS REDACTED | | | ADA 70118.603160067<br>BTC 4.15613126531403<br>CEL 26391.9910218011<br>ETH 15.6657815733169<br>USDC 695432.144815467 | | | |
| 3.1.485331 | ROGER LEE WIGHTMAN | ADDRESS REDACTED | | | ETH 0.0000012185223713794<br>USDC 0.02814166154297342 | | | |
| 3.1.485332 | ROGER LIM | ADDRESS REDACTED | | | BTC 5.06602731865999E-07<br>CEL 1.15653938624662 | | | |
| | | | | | USDC 0.0000024763196623351 | | | |
| 3.1.485333 | ROGER LIN | ADDRESS REDACTED | | | BTC 0.0135126004333321 | | | |
| 3.1.485334 | ROGER LISTER | ADDRESS REDACTED | | | BTC 0.0000051862658670225<br>MATIC 1.876251333153332<br>XLM 0.0937320938353262 | | | |
| 3.1.485335 | ROGER LO CHAN | ADDRESS REDACTED | | | BNB 0.00061414548704631<br>BTC 0.00000001242838484f | | | |
| 3.1.485336 | ROGER LOOK | ADDRESS REDACTED | | | BTC 0.000793954471529004<br>ETH 0.01594936133530723<br>SNX 0.00310877849684578 | | | |
| 3.1.485337 | ROGER LOOSLI | ADDRESS REDACTED | | | USDT ERC20 0.03540270474080826<br>AVAX 0.089103098601951<br>BTC 0.03141466999698<br>LUNC 55.3565954522375<br>PAXG 0.51533438155065<br>UST 19.4367495572017 | | | |
| 3.1.485338 | ROGER LOPEZ | ADDRESS REDACTED | | | CEL 1.27941254177763<br>ETH 0.00333224993369135<br>USDC 7.7319954852695B | | ETH 0.00000142015240221592 | |
| 3.1.485339 | ROGER LOW | ADDRESS REDACTED | | | ADA 0.234515322753055<br>BNB 0.0631553537902587S<br>BTC 0.00001382627145560J<br>ETH 0.00255025757705226 | | | |
| 3.1.485340 | ROGER LUTHER BECK | ADDRESS REDACTED | | | BTC 0.730113329079574<br>MATIC 3660.55822711052 | CEL 102.796957442247 | | |
| 3.1.485341 | ROGER LUTZ | ADDRESS REDACTED | | | AVAX 7.15919005353116<br>BTC 0.0675318145708605<br>DOT 22.0589558850585<br>ETH 0.80534124860057 | AVAX 1.12199904158 | | |
| 3.1.485342 | ROGER LYSØ | ADDRESS REDACTED | | | CEL 671.582644066368<br>ETH 0.0000003632594117521 | | | |
| 3.1.485343 | ROGER MAHNKE | ADDRESS REDACTED | | | BTC 0.000003390543731249<br>ETH 0.000614524034480578<br>MATIC 0.066004755855753<br>USDC 0.0583183554166653 | | | |
| 3.1.485344 | ROGER MARINA COVA | ADDRESS REDACTED | | | BTC 0.00890714928640322 | | | |
| 3.1.485345 | ROGER MARKLUND | ADDRESS REDACTED | | | BTC 0.0011883238564039<br>CEL 20.4698685464693<br>MATIC 671.307826237882 | | | |
| 3.1.485346 | ROGER MARTIN | ADDRESS REDACTED | | | CEL 1.06150563775543 | | | |
| 3.1.485347 | ROGER MARTIN | ADDRESS REDACTED | | | BCH 0.00133102158373<br>BTC 1.065482691236 | | | |
| 3.1.485348 | ROGER MCBAIN | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.485349 | ROGER MCCARTHY | ADDRESS REDACTED | | | ADA 511.00502520681<br>BTC 0.101603124915299<br>DOT 4.64228411712783<br>EOS 10.7574841392821<br>XLM 107.746847989611 | | | |
| 3.1.485350 | ROGER MCCOY | ADDRESS REDACTED | | | MCDAI 42.6395539102487<br>USDC 558.057187525716 | | | |
| 3.1.485351 | ROGER MCDOWELL | ADDRESS REDACTED | | | BTC 0.000427655227821093<br>ETH 3.45998497887663 | | | |
| 3.1.485352 | ROGER MCILROY | ADDRESS REDACTED | | | BTC 0.000998635967233703<br>CEL 0.15235371247697Z | | | |
| 3.1.485353 | ROGER MCPHERSON | ADDRESS REDACTED | | | MATIC 2.42052836990232<br>SNX 0.8282363433825J | | | |
| 3.1.485354 | ROGER MERINO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.485355 | ROGER MERVILLE CHERRY | ADDRESS REDACTED | | | BTC 0.0000000003001054056 | | | |
| 3.1.485356 | ROGER MILLER | ADDRESS REDACTED | | | CEL 10.9437437886412<br>SGB 830.220445629865<br>XRP 3.65639104886056 | | | |
| 3.1.485357 | ROGER MILLER | ADDRESS REDACTED | | | BTC 0.00039249026360296<br>ETH 0.00724967727135734<br>SNX 3.08415708949409<br>USDT ERC20 76.6047210258921 | ETH 0.00301650382217987<br>USDT ERC20 0.328980812003353 | | |
| 3.1.485358 | ROGER MIQUEL | ADDRESS REDACTED | | | BTC 0.023357205257723<br>CEL 1603.7636072184<br>DOT 25.9620207593258<br>ETH 0.285914586924558<br>LTC 0.21135770299428B<br>MCDAI 20.0866883691181<br>SNX 19.9029479603305<br>UNI 8.05947294213737 | | | |
| 3.1.485359 | ROGER MOLINA ACOSTA | ADDRESS REDACTED | | | ADA 0.056516779215084<br>AVAX 13.4850214554008<br>BTC 0.018751697569168J<br>ETH 0.212124041014273<br>LINK 2.76856340313721<br>SGB 1321.65122871415<br>SNX 20.4295236839511 | ADA 0.0000007564762603f | | |
| 3.1.485360 | ROGER MORÉ GUARDIOLA | ADDRESS REDACTED | | | BTC 0.048915591044102<br>CEL 0.72151579582269<br>ETH 0.327546637858959<br>MCDAI 30 | | | |
| 3.1.485361 | ROGER MOROCHO | ADDRESS REDACTED | | | ADA 218.213905934006<br>BTC 0.011108794857014<br>XLM 375.005678569648<br>XRP 230.9226 | ADA 63.5 | | |
| 3.1.485362 | ROGER MORRIS | ADDRESS REDACTED | | | ADA 0.123821332352959<br>BCH 0.000699456723599S<br>BNB 0.0264491535299327<br>BTC 0.0646533839843272<br>DASH 0.0001100925783746Z<br>DOT 0.0546509123954361<br>ETH 0.7394976474381f5<br>MATIC 1.267120382092S9<br>SUSHI 0.022376098484629S<br>USDC 54.435866848007 | | | |
| 3.1.485363 | ROGER MORRIS | ADDRESS REDACTED | | | MATIC 2.440673775940937 | | | |
| 3.1.485364 | ROGER MORRISON | ADDRESS REDACTED | | | ETH 6.4491502760980E-05<br>XLM 15.381529443041 | | | |
| 3.1.485365 | ROGER MORRISON | ADDRESS REDACTED | | | BCH 0.00000027<br>BTC 0.0000000935000956J<br>CEL 20.222480587624B<br>LINK 341.766805<br>USDC 77<br>USDT ERC20 23.669591<br>XRP 971.648388 | | | |
| 3.1.485366 | ROGER MUNNE | ADDRESS REDACTED | | | ADA 72.7769927999763<br>BTC 0.0424274559681931<br>ETH 0.1256154739704S3 | | | |
| 3.1.485367 | ROGER NEWSOME | ADDRESS REDACTED | | | ETH 0.00005131803303774B | | | |
| 3.1.485368 | ROGER NGUYEN | ADDRESS REDACTED | | | BTC 0.00017843054948560J<br>CEL 203.482078429637<br>ETH 0.0039235844105693S<br>MATIC 17.83148578160171 | | | |
| 3.1.485369 | ROGER NITTO | ADDRESS REDACTED | | | DASH 0.0000000858154192<br>LTC 0.000000006649531601 | BCH 0.0000000071303761355<br>EOS 0.00000351081441031 | | |
| 3.1.485370 | ROGER NOWELL | ADDRESS REDACTED | | | BTC 0.00000746484694649<br>CEL 34.1628993621667<br>ETH 0.00000438793410700f<br>USDT ERC20 0.000000693929358631 | | | |
| 3.1.485371 | ROGER NUNN | ADDRESS REDACTED | | | CEL 55.7637428503227<br>ETH 1.52092740750036 | | | |
| 3.1.485372 | ROGER OLIVE | ADDRESS REDACTED | | | BTC 0.0095065 | | | |
| 3.1.485373 | ROGER OSORIO | ADDRESS REDACTED | | | CEL 0.823559567047856<br>BTC 0.000004520631766121<br>MATIC 6.11770147789294<br>SNX 3.784276186046f<br>USDC 0.0633998933915655 | | | |
| 3.1.485374 | ROGER OSORIO | ADDRESS REDACTED | | | CEL 1.11645302729448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485375 | ROGER OVINGTON | ADDRESS REDACTED | | | CEL 500.816984419979<br>DOT 0.0798802427870071<br>ETH 0.0006689559564472415<br>MATIC 5.865486020291135<br>SNX 12.269441715 4212<br>USDT ERC20 0.40377258910806<br>XLM 639.598453121872 | | | |
| 3.1.485376 | ROGER OWEN | ADDRESS REDACTED | | | AAVE 0.148316869943895<br>BSV 0.039805184 2408444<br>MCDAI 42.4756290229027<br>SNX 49.4116700302891 | | | |
| 3.1.485377 | ROGER OWENS | ADDRESS REDACTED | | | BTC 1.03857762943077<br>ETH 22.8527198036705 | | | |
| 3.1.485378 | ROGER PAGNAMENTA | ADDRESS REDACTED | | | CEL 3.86491523443671 | | | |
| 3.1.485379 | ROGER PAINE | ADDRESS REDACTED | | | BTC 0.004370432803668 771<br>CEL 70.7932684571539<br>ETH 0.029683377023<br>SNX 0.27<br>XLM 100.005311237662 | | | |
| 3.1.485380 | ROGER PALACIOS | ADDRESS REDACTED | | | BTC 0.255567812140112<br>DOT 181.98309670591 | | | |
| 3.1.485381 | ROGER PALLANT | ADDRESS REDACTED | | | BTC 0.000000473251147933<br>BUSD 0.758666252 3401<br>PAX 6.62617216157842<br>TUSD 0.302992914675519 | | | |
| 3.1.485382 | ROGER PALMER | ADDRESS REDACTED | | | ADA 29.9718966810788<br>BCH 0.111260317174201<br>BSV 0.1280021 01374124<br>CEL 25.4161613746444<br>DASH 0.334838081512579<br>DOT 1.15844023809858<br>EOS 17.988004429525<br>ETC 1.02467982494845<br>LTC 0.205945191608214<br>LUNC 3.13498421918391<br>SNX 95.764215240 5647<br>USDT ERC20 108.574337091079<br>XLM 101.225689693<br>ZEC 0.292092237471584 | BSV 0.01293784<br>ZEC 0.00691015 | | |
| 3.1.485383 | ROGER PALOMINO | ADDRESS REDACTED | | | BTC 0.024713437465 9916<br>ETH 0.231528969593622 | | | |
| 3.1.485384 | ROGER PAZIN | ADDRESS REDACTED | | | BTC 0.00906967893355003<br>CEL 2.910206756960 61 | | | |
| 3.1.485385 | ROGER PELTYN | ADDRESS REDACTED | | | USDC 47.7738091091068 | | | |
| 3.1.485386 | ROGER PEPIN | ADDRESS REDACTED | | | BTC 0.00144597109219875<br>SOL 49.9080010007254 | | | |
| 3.1.485387 | ROGER PEREZ | ADDRESS REDACTED | | | BTC 3.06878980430508<br>USDC 151663.147841326 | | | |
| 3.1.485388 | ROGER PEREZ HERNANDEZ | ADDRESS REDACTED | | | ADA 0.223686385120878<br>BTC 1.47732492945395 9E-05<br>DOT 0.031062764727670 4119<br>ETH 0.00000085975476 9365<br>SOL 0.00643737131791536 | ADA 0.00359673114892315<br>BTC 0.0000169124524 41241<br>DOT 0.051806322615 5769<br>ETH 0.155705666843264<br>SOL 0.00006697081673 2896 | | |
| 3.1.485389 | ROGER PETERSON | ADDRESS REDACTED | | | BTC 0.000604934975024634 | | | |
| 3.1.485390 | ROGER PETTERSSON | ADDRESS REDACTED | | | CEL 1.09364445727412 | | | |
| 3.1.485391 | ROGER PIERSON | ADDRESS REDACTED | | | ETH 0.00208941793413969 | | | |
| 3.1.485392 | ROGER PLEIJERS | ADDRESS REDACTED | | | BTC 0.012270847963793<br>MCDAI 0.013286032408 2314 | | | |
| 3.1.485393 | ROGER PLETT | ADDRESS REDACTED | | | BTC 0.00127158582868666<br>ETH 0.979246767173508 | | | |
| 3.1.485394 | ROGER POOLE | ADDRESS REDACTED | | | BTC 1.01254894994099 0-06<br>ETH 0.00000024172920622 2<br>CEL 0.00000526093680008 3 | | | |
| 3.1.485395 | ROGER PRAT | ADDRESS REDACTED | | | BTC 0.001305368967166 56<br>MATIC 1270.63310733135 | | | |
| 3.1.485396 | ROGER PRICE | ADDRESS REDACTED | | | AAVE 2.958<br>BAT 946.73<br>BCH 23.4112046196969<br>BNB 40.2734989182807<br>BTC 0.0003156380855952 86<br>CEL 1281.57758123043<br>EOS 62.6918<br>ETH 0.0000003865270675 37<br>LINK 403.177248<br>LTC 19.1886908826883<br>LUNC 28.6612916713851<br>MCDAI 30<br>USDC 0.58<br>XLM 41960.74997 | | | |
| 3.1.485397 | ROGER PRICE | ADDRESS REDACTED | | | BTC 0.000010139151150 59<br>CEL 0.544851463234457<br>DOT 0.0360255887200 05<br>ETH 0.000033139766491 416<br>LUNC 18.3912944477 73<br>SNX 0.00583312907017922<br>USDC 1.21265339769944 | | | |
| 3.1.485398 | ROGER QUACHLY | ADDRESS REDACTED | | | BTC 1.026942850400 09<br>ETH 19.4750445617614<br>GUSD 10660.1194789463<br>LINK 814.459407025115 | | | |
| 3.1.485399 | ROGER RAI | ADDRESS REDACTED | | | BTC 0.028918902437 4295<br>CEL 0.157287411 63414 | | | |
| 3.1.485400 | ROGER RENBERG | ADDRESS REDACTED | | | BTC 0.000522<br>CEL 245.4662741 0225 | | | |
| 3.1.485401 | ROGER RIAZHI | ADDRESS REDACTED | | | BTC 0.000580208389253867<br>LINK 81.344676638 8499 | | | |
| 3.1.485402 | ROGER RIBAS NICOLAU | ADDRESS REDACTED | | | ADA 0.128026100144422<br>BTC 0.00002243317110 6378<br>USDC 0.027055772253 9702<br>XLM 0.2206797629392 25 | | | |
| 3.1.485403 | ROGER RICARDO GONZALES APARICIO | ADDRESS REDACTED | | | BTC 0.000013185132497 115<br>DOT 5.82220615001765<br>LUNC 0.0076806540496 4404 | | | |
| 3.1.485404 | ROGER RICH | ADDRESS REDACTED | | | BTC 1.21227616693452 | | | |
| 3.1.485405 | ROGER RICHARDS | ADDRESS REDACTED | | | BTC 0.029565620558361<br>ETH 0.72045813367199 3<br>LINK 16.6308717056728<br>MATIC 182485116013152<br>USDC 1368.07347126479<br>XLM 2458.2326427 9262 | | | |
| 3.1.485406 | ROGER RIEDER | ADDRESS REDACTED | | | ETH 0.0942885088 41026 | | | |
| 3.1.485407 | ROGER ROBESON JOHNSON | ADDRESS REDACTED | | Yes | ADA 321.143815940298<br>BTC 0.0050032669560 3687<br>COMP 0.053769137088 7704<br>DASH 0.008177165068 17682<br>ETH 0.000297095431 180301<br>LINK 29.6315060438257<br>MATIC 299.464412535803<br>SGB 426.385545034205<br>SNX 274.409694827933<br>UNI 17.6528452597 14<br>USDC 0.0984002071598916<br>XRP 1.86645 8732651<br>ZEC 0.0073297091569 0362<br>ZRX 1.496566168681 22 | | | ADA 5579.50402672805<br>UNI 271.014365885926 |
| 3.1.485408 | ROGER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0870783732286782<br>USDC 9.302031786846 49 | BTC 0.0262658780136 6413<br>USDC 47 | | |
| 3.1.485409 | ROGER ROLAND JR RIPPEL | ADDRESS REDACTED | | | ADA 0.39087241610955<br>BTC 0.000000941910058892<br>CEL 1.15267360897852<br>MATIC 0.010225315652724<br>ZRX 0.196161779601826 | ADA 0.000000221506893 7271<br>BTC 0.00000253174511586<br>MATIC 0.00186729839302 84 | | |
| 3.1.485410 | ROGER RONALD GUTZMAN | ADDRESS REDACTED | | | BTC 0.130678704646888<br>DOT 0.0962821322551268<br>USDC 7639.091185373 77 | DOT 0.03602390817322 527 | | |
| 3.1.485411 | ROGER RONDÓN | ADDRESS REDACTED | | | BTC 0.000000997788104 0419<br>ETH 0.00286518844011349 | | | |
| 3.1.485412 | ROGER ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00000000575985288<br>CEL 4.16137573156665 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485413 | ROGER SACKSITH | ADDRESS REDACTED | | | ADA 519.29995 1625261<br>BTC 0.02176392749533337<br>DOT 5.66949346153573<br>ETH 0.04200924184045311<br>LTC 2.3485131095 3525<br>MATIC 105.485131201624<br>SOL 2.24821940761137 | | | |
| 3.1.485414 | ROGER SADDINGTON | ADDRESS REDACTED | | | BTC 0.00001631832590738 7<br>CEL 0.58181968880507 | | | |
| 3.1.485415 | ROGER SALOMON MBA NKOTO | ADDRESS REDACTED | | | BTC 0.00001310191951 96<br>CEL 33.60999063497 86 | | | |
| 3.1.485416 | ROGER SANABRIA | ADDRESS REDACTED | | | ETH 0.00021852351264575 3 | | | |
| 3.1.485417 | ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000000923792866 | | | |
| 3.1.485418 | ROGER SANCHEZ JIMENEZ | ADDRESS REDACTED | | | ADA 511.93245014596<br>BTC 0.00000113997784269 6<br>CEL 11.53863149027<br>ETH 4.28302324516007<br>MATIC 301.93870490016 1<br>USDC 3.45867248906648<br>USDT ERC20 100.0000000187525 | | | |
| 3.1.485419 | ROGER SAUILA | ADDRESS REDACTED | | | CEL 0.01445656760317517 | | | |
| 3.1.485420 | ROGER SAW | ADDRESS REDACTED | | | BCH 0.22734178633249 8<br>BTC 0.00021272646687856<br>CEL 15.30028354808 31<br>EOS 144.57068247274 6<br>ETH 1.021428291537 96<br>LTC 0.06655074436201 2<br>SGB 121.0183786954126<br>USDC 97.821227745 1646<br>XLM 1738.99662165478<br>XRP 791.6263233548 39<br>ZRX 83.89382623 80588 | | | |
| 3.1.485421 | ROGER SCHAROW-CARNEGIE | ADDRESS REDACTED | | | BTC 0.0004279770243741 54<br>CEL 16.64176629893 35 | | | |
| 3.1.485422 | ROGER SCHWEINGRUBER | ADDRESS REDACTED | | | BTC 0.00102250203 13002<br>CEL 8.338862417895 31<br>DOT 0.6283760924773 08<br>ETH 0.04428095766157 03<br>LTC 0.0062093956716319 | | | |
| 3.1.485423 | ROGER SELS | ADDRESS REDACTED | | Yes | BNB 0.0000000004697336604<br>BTC 0.4835643485023 82<br>CEL 691.871745739735<br>ETH 5.1088548729403 1<br>USDC 0.0003379635737243868<br>USDC 0.8396170030 1409<br>USDT ERC20 162.83402666530 7 | | | BTC 0.5518666 4959014 |
| 3.1.485424 | ROGER SHALLOW | ADDRESS REDACTED | | | BTC 0.00000 25<br>CEL 0.0864577986243104<br>XLM 0.03705214850628 4 | | | |
| 3.1.485425 | ROGER SHANMUGALINGAM | ADDRESS REDACTED | | | BCH 0.002171384931842 9<br>CEL 1.261928758592590 5 | | | |
| 3.1.485426 | ROGER SHAW | ADDRESS REDACTED | | | ADA 0.003035544929952 87<br>BTC 0.0000012802646417 63<br>COMP 0.0000110029192005469<br>ETH 0.000004190156737779<br>LTC 0.00000511794951 6887 | | | |
| 3.1.485427 | ROGER SHELTRA | ADDRESS REDACTED | | | USDC 100.515068323136 | USDC 5 | | |
| 3.1.485428 | ROGER SIM WEN BIN | ADDRESS REDACTED | | | BTC 0.000000216718361572<br>CEL 0.001558345461048 13<br>SNX 0.00595932147832 6285<br>USDC 0.49441683525 3283 | | | |
| 3.1.485429 | ROGER SIMMONS | ADDRESS REDACTED | | | BAT 781.803932621609<br>BTC 1.844979965 63285<br>ETH 10.4737729341616<br>LINK 72.081478184 3946<br>LTC 10.0266294599504<br>MATIC 3859.439633082 76<br>UNI 33.48132056 38382 | BAT 10<br>BTC 0.04204839<br>ETH 4<br>LTC 0.624<br>MATIC 10 | | |
| 3.1.485430 | ROGER SMITH | ADDRESS REDACTED | | | CEL 0.142330149423 287 | | | |
| 3.1.485431 | ROGER SMITH | ADDRESS REDACTED | | Yes | AAVE 5.334423248785 12<br>BCH 0.02710263774011 33<br>BTC 1.5069314320926<br>CEL 1.1511685753898<br>COMP 5.554380388223 89<br>DASH 17.6663323240806<br>EOS 0.000065046024851 29<br>OMG 0.01957744827818 59<br>SGB 0.008219334826609 117<br>SNX 102.666020657685<br>UNI 0.000395652496234318<br>USDC 5.284008496888473<br>XLM 1.468314656617 18<br>XRP 0.0537659516597 185<br>ZEC 16.032963115 5403<br>ZRX 6103.9580286 1654 | | | BTC 1.24064236780835 |
| 3.1.485432 | ROGER SMITH, II | ADDRESS REDACTED | | | BTC 0.000002037937674<br>ETH 20.51716361 45834 | | | |
| 3.1.485433 | ROGER SNIPES | ADDRESS REDACTED | | | BTC 0.01375127574282 67<br>ETH 0.15651866839213 8<br>USDC 466.398903650955 | BTC 0.00574 | | |
| 3.1.485434 | ROGER SOLEMA | ADDRESS REDACTED | | Yes | ADA 2061.16783157839<br>BTC 0.0179451626684034<br>ETH 6.9323111214 2919<br>USDC 500.9995867351 83 | | | BTC 0.28258565877817 |
| 3.1.485435 | ROGER SOMERS | ADDRESS REDACTED | | | ADA 3189.0456 1369306<br>AVAX 7.1000663494 0821<br>BCH 0.19399647273174 2<br>BTC 0.002936300586090047<br>ETH 0.234362796528978<br>OMG 4.2139755054920 3<br>USDT ERC20 10.41974319301 05<br>XTZ 17.7438728644593 | AVAX 6.75962615531 8088 | | |
| 3.1.485436 | ROGER SORCIO | ADDRESS REDACTED | | | BTC 0.0130801657450264 | | | |
| 3.1.485437 | ROGER SORT | ADDRESS REDACTED | | | ADA 0.1126198900351 69<br>BTC 0.0167172305611 92<br>CEL 2.1143239846 5815<br>DOT 26.452563746358 7<br>SNX 12.4656239859541 | | | |
| 3.1.485438 | ROGER STILES | ADDRESS REDACTED | | Yes | ADA 5194.199944858 72<br>BTC 0.193233423003<br>CEL 89.562885263366 3<br>DOT 16.4356573688336<br>ETH 0.354553281507147<br>LINK 73.78231285327 93<br>LUNC 4.4676444591560 9<br>MANA 45.663<br>MATIC 572.36481771269 3<br>SOL 2.016184858807 91<br>USDC 0.0486420598037 5816 | | | ETH 7.26367232194803 |
| 3.1.485439 | ROGER STLOUIS | ADDRESS REDACTED | | | BTC 0.0000112611214717 622 | | | |
| 3.1.485440 | ROGER STRICKLAND | ADDRESS REDACTED | | | MATIC 26621.740166 4582 | CEL 119.3105283189 5 | | |
| 3.1.485441 | ROGER SUTTON | ADDRESS REDACTED | | | BTC 0.000723985.7803366 56<br>CEL 0.01977220432264 6<br>ETH 0.00505350625159 03<br>LTC 0.4445060736770 1<br>MCDAI 31.8870890541 03<br>USDC 0.045980890126166 1 | BTC 0.0000000006247731782<br>CEL 11925.18237673 82<br>USDC 0.0004879728846416 05 | | |
| 3.1.485442 | ROGER SWARTZ | ADDRESS REDACTED | | | ADA 776.29522612676 4<br>AVAX 14.974157028866 1<br>BTC 0.012217127081076 6<br>ETH 1.36352133246358<br>LINK 0.015169753628422<br>LTC 0.00206187970535858<br>LUNC 6.267091179088 23<br>MANA 367.403702175389<br>MATIC 1363.74008292587<br>OMG 0.0040078247462 8884<br>USDC 0.72337022235845 22<br>USDT ERC20 0.0875760875915991<br>XLM 5.391742427909 1 | BTC 0.000934629173152 76<br>ETH 0.000335487302904 56<br>USDT ERC20 0.0000003037225423 | | |
| 3.1.485443 | ROGER TABONKING | ADDRESS REDACTED | | | CEL 0.0140707309623<br>XLM 27.1729588 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485444 | ROGER TAYLOR | ADDRESS REDACTED | | | BTC 0.00141345605879337 CEL 53.0595667134328 MATIC 503.550270311295 USDC 1291.18968274668 | | | |
| 3.1.485445 | ROGER TELLES | ADDRESS REDACTED | | | BTC 0.178853285247 CEL 1.11383579750 62 | | | |
| 3.1.485446 | ROGER THOMAS | ADDRESS REDACTED | | | AAVE 0.0015602414702430 7 BTC 0.0788932114744339 DASH 0.00062276282726378 5 DOT 0.0568846005140631 ETH 0.00002385832677525 8 PAXG 0.00009319915421172 1 SNX 0.2193779021612318 SOL 0.0053557330207468 UMA 0.00368768467409166 USDC 0.0526107286605374 | | SOL 0.00000000071490137 6 | |
| 3.1.485447 | ROGER TIBERIO | ADDRESS REDACTED | | | CEL 1.08304295697223 | | | |
| 3.1.485448 | ROGER TITUS | ADDRESS REDACTED | | | AAVE 0.001451440152091 35 ADA 1.07014418861779 BTC 0.32916466086134 ETH 1.55547429620258 LINK 50.918024983108 3 MATIC 2157.00307518707 SNX 11.2082742887823 | BTC 0.161 | | |
| 3.1.485449 | ROGER TUYISHIME | ADDRESS REDACTED | | | ADA 312.155344414706 BCH 0.70396594758392 5 BTC 0.0091612735163668 5 CEL 42.1083354593841 MATIC 304.910056325573 SGB 1200.01534243102 SOL 10.340330510161 USDT ERC20 0.991520869113025 | | | |
| 3.1.485450 | ROGER UNRUH | ADDRESS REDACTED | | | BTC 0.01679909 CEL 76.8418835960102 ETH 0.81099772 | | | |
| 3.1.485451 | ROGER VALESTRAND | ADDRESS REDACTED | | | USDC 0.1834538593118779 | | | |
| 3.1.485452 | ROGER VAN DEN AKKER | ADDRESS REDACTED | | | BTC 0.0457662474723212 ETH 1.66356883672004 | | | |
| 3.1.485453 | ROGER VAN GOSEN | ADDRESS REDACTED | | | BTC 0.00244670246782379 USDC 6713.54629209232 XRP 25.3281251160054 | | | |
| 3.1.485454 | ROGER VAN WERSCH | ADDRESS REDACTED | | | CEL 12.9224640078272 | | | |
| 3.1.485455 | ROGER VASAK | ADDRESS REDACTED | | | ADA 5461.75799017046 BTC 0.00293937219035977 ETH 1.41021496734651 USDC 9.88383111027632 XRP 95.1427252 | | | |
| 3.1.485456 | ROGER VIAPLANA MUZAS | ADDRESS REDACTED | | | CEL 75.8009003248474 | | | |
| 3.1.485457 | ROGER VINOS | ADDRESS REDACTED | | | BNB 0.796456286851036 BTC 0.04507382006903 79 USDT ERC20 122.153156359952 | | | |
| 3.1.485458 | ROGER VIT | ADDRESS REDACTED | | | BTC 1.10487893842499E-06 USDT ERC20 0.000078445507048 1 | | | |
| 3.1.485459 | ROGER VON ARB | ADDRESS REDACTED | | | BTC 0.0010417516463893 1 ETH 0.41456409742018 9 XRP 715.605683115609 | | | |
| 3.1.485460 | ROGER VON GUNTEN | ADDRESS REDACTED | | | CEL 113.071948051544 MATIC 356.57204 | | | |
| 3.1.485461 | ROGER WALTER POWERS | ADDRESS REDACTED | | | ADA 10.378846753105 BAT 15.245618413038 3 BTC 0.0027493955280968 3 CEL 887.034742324977 DOT 0.88372346550406 5 ETH 0.0040814954715650 1 LINK 5.2964051435515 MATIC 1.05889366147 35 MCDAI 232.328545195018 PAXG 0.00140258506377276 SGB 48367.515754299 6 SNX 0.179958249098393 UNI 0.221559826122039 XLM 17.935436541507 XRP 0.0000006352045287 46 ZRX 5.1909131250778 | ETH 0.000000590621522465 | | |
| 3.1.485462 | ROGER WATERS | ADDRESS REDACTED | | | USDC 0.2409733269716 6 | | | |
| 3.1.485463 | ROGER WATKINS | ADDRESS REDACTED | | | CEL 0.0826894384509 51 MCDAI 41.797844199524 2 USDC 2604.1125857864 6 | | | |
| 3.1.485464 | ROGER WEBBER | ADDRESS REDACTED | | | BTC 1.1189704794551 2 ETH 3.0606046200065 4 | | | |
| 3.1.485465 | ROGER WETZELS | ADDRESS REDACTED | | | BTC 0.0024595866277520 5 CEL 178.26660344704 4 USDC 915.4378 | | | |
| 3.1.485466 | ROGER WHATLING | ADDRESS REDACTED | | | ADA 194.71703717221 8 BTC 0.0113391194908487 CEL 3.2119922940971 4 DOT 0.0237093855985969 | | | |
| 3.1.485467 | ROGER WHITE | ADDRESS REDACTED | | | BTC 5.1971298516299E-07 CEL 1.88985807033746 TCAD 5496.823517627 4 USDC 0.0758543193866812 | | | |
| 3.1.485468 | ROGER WHITLEY | ADDRESS REDACTED | | | BTC 0.00270581442629 71 USDC 5171.20887800847 | | | |
| 3.1.485469 | ROGER WILLIAM ILIFF | ADDRESS REDACTED | | | ETH 0.00240604305989594 | | | |
| 3.1.485470 | ROGER WILLIAM KRINOCK | ADDRESS REDACTED | | | BTC 0.0149306512050938 | DOGE 745.93254772 | | |
| 3.1.485471 | ROGER WILLIS | ADDRESS REDACTED | | | BTC 0.695180284935816 ETH 7.36058176001559 SGB 4227.531607992 XRP 6.1055215160597 1 | | | |
| 3.1.485472 | ROGER WILSON | ADDRESS REDACTED | | | ADA 3675.33275988869 BAT 769.533845001972 BTC 0.00045934411516202 3 ETH 1.08800141492372 KNC 298.534701599717 OMG 12.2548240538646 XRP 245.669572567614 ZRX 41.3296629497488 | | | |
| 3.1.485473 | ROGER WOOLUMS | ADDRESS REDACTED | | | BTC 0.00856089026730881 | | | |
| 3.1.485474 | ROGER YAMANE | ADDRESS REDACTED | | | SNX 0.26995721275469 1 | | | |
| 3.1.485475 | ROGER YANG | ADDRESS REDACTED | | | BTC 0.000139476606704691 ETH 0.00628755165530064 USDC 19.533261420254 7 | | | |
| 3.1.485476 | ROGER YEE | ADDRESS REDACTED | | | BTC 0.0028192094185546 ETH 0.86212177661519 | | | |
| 3.1.485477 | ROGER YEUNG | ADDRESS REDACTED | | | BTC 0.628720108519690 ETH 0.508854918046202 | | | |
| 3.1.485478 | ROGER YU | ADDRESS REDACTED | | | BTC 0.000092305621326 9 DOT 2.34532101609218 MATIC 264.560829405119 | | | |
| 3.1.485479 | ROGER ZACHERY PINSON | ADDRESS REDACTED | | | ADA 0.2580941916128 17 BTC 4.60399945280895E-06 USDC 0.002371813050471 7 | | | |
| 3.1.485480 | ROGER ZURITA | ADDRESS REDACTED | | | ADA 103.292333 BTC 0.0071023918130466 8 CEL 11.3349051282836 ETH 0.05946730445 2 | | | |
| 3.1.485481 | ROGERIO AFONSO | ADDRESS REDACTED | | | CEL 1.78786870342102 3 USDC 218.724695 | | | |
| 3.1.485482 | ROGERIO ANDRE SANTOS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0365083913685 89 ETH 0.0518134463950 704 | | | |
| 3.1.485483 | ROGERIO AVIS | ADDRESS REDACTED | | | BTC 0.000013674513542513 8 CEL 0.0326930536447 99 USDT ERC20 0.3951693906898 93 | | | |
| 3.1.485484 | ROGERIO BENTO | ADDRESS REDACTED | | | BTC 0.00296836 CEL 49.035770462521 9 | | | |
| 3.1.485485 | ROGERIO CASTRO | ADDRESS REDACTED | | | BTC 0.0000000001061159648 CEL 0.48808000547610 8 | | | |
| 3.1.485486 | ROGERIO CORREIA | ADDRESS REDACTED | | | BTC 0.0730242075605874 CEL 0.0068683826895812 1 COMP 0.000000883 EOS 0.000891069077819781 XLM 2226.097511559386 XRP 2508.53493567833 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485487 | ROGÉRIO COSTA | ADDRESS REDACTED | | | ADA 18.2531454299235<br>ETH 0.0274208538567118 | | | |
| 3.1.485488 | ROGERIO DE MELO JUIZ | ADDRESS REDACTED | | | BTC 0.0073608967700614 | | | |
| 3.1.485489 | ROGERIO DOMINGOS | ADDRESS REDACTED | | | ADA 0.0000001091092633506<br>BAT 129.465697255906<br>BTC 0.000262679662481104<br>CEL 1484.2213352599<br>DOT 86.572<br>ETH 0.90575425865<br>MATIC 1079.9256<br>UNI 57.37<br>USDC 90<br>USDT ERC20 9.064299<br>XLM 931.1093381 | | | |
| 3.1.485490 | ROGERIO FREITAS | ADDRESS REDACTED | | | ADA 0.186064510103521<br>BTC 0.0182592785644293<br>CEL 0.841404357931056<br>DOT 41.2213758657984<br>USDT ERC20 0.00379840745192307 | | | |
| 3.1.485491 | ROGERIO GOMES | ADDRESS REDACTED | | | CEL 1.15469856021362<br>ZEC 0.0001405338508072514 | | | |
| 3.1.485492 | ROGÉRIO GONÇALVES | ADDRESS REDACTED | | | USDT ERC20 0.0160702803511292 | | | |
| 3.1.485493 | ROGERIO MARCELINO | ADDRESS REDACTED | | Yes | BTC 0.844476503037496<br>CEL 468.698421332889<br>LINK 29.9877935912639<br>LTC 10.5698284374074<br>MCDA 25.9971262765884<br>SNX 162.080911760343<br>UNI 58.1325663508921<br>USDT ERC20 0.128811483448192<br>XLM 2607.23235069295 | | | BTC 1.53864617214219 |
| 3.1.485494 | ROGERIO MARCOS OCTAVIANI LUIS | ADDRESS REDACTED | | Yes | BTC 0.000108180609810792<br>CEL 1.00891680304538<br>ETH 0.0487328823504243<br>MATIC 60.9680128850335<br>UNI 2.60091742959525<br>USDC 0.567592107387737<br>XRP 25.8813382406555 | | | ETH 19.762330398298 |
| 3.1.485495 | ROGERIO MARQUES | ADDRESS REDACTED | | | BTC 0.0211049224559827<br>ETH 0.0910566263241331 | | | |
| 3.1.485496 | ROGERIO MARQUES | ADDRESS REDACTED | | | BTC 0.401200457554812<br>ETH 1.36321946581137 | | | |
| 3.1.485497 | ROGERIO PEREIRA | ADDRESS REDACTED | | | ADA 265.36028302531<br>BTC 0.00251603297684023<br>DOT 4.68673660798082 | | | |
| 3.1.485498 | ROGERIO WADA | ADDRESS REDACTED | | | AAVE 0.0212539864810316<br>BAT 1.37345511775636<br>BNB 0.00174557766028706<br>BTC 0.0001887026171027995<br>COMP 0.00366213226295408<br>ETH 0.0042598862335055<br>MATIC 0.648640019597756<br>SNX 0.37855926271606<br>UNH 0.0165347840025675<br>ZRX 2.47040367387157 | | | |
| 3.1.485499 | ROGERO GIANNI MARIA TRIONFETTI | ADDRESS REDACTED | | | BTC 0.0000000079459049966<br>CEL 0.492540865947709 | | | |
| 3.1.485500 | ROGERI OLIVA | ADDRESS REDACTED | | | CEL 1.0883420645052 | | | |
| 3.1.485501 | ROGERT MARRERO MENA | ADDRESS REDACTED | | | BTC 0.12739342475155<br>DOT 21.3458804515205<br>LINK 28.3590475075934<br>LUNC 20.7082256910914<br>MATIC 1751.3915963640<br>SOL 0.611833531991519 | | | |
| 3.1.485502 | ROGET JEFFREY | ADDRESS REDACTED | | | SNX 56.1132153798698 | | | |
| 3.1.485503 | ROGGER PALACIOS | ADDRESS REDACTED | | | BTC 0.0000013953167290807 | | | |
| 3.1.485504 | ROGGER QUISINTUNA | ADDRESS REDACTED | | | BTC 0.0006951306325472211 | | | |
| 3.1.485505 | ROGHAYYEH SHABANI ROUDBARAKI | ADDRESS REDACTED | | | MATIC 1.03840837188374<br>BTC 0.00122483021000204<br>CEL 0.272215024328378<br>USDT ERC20 401 | | | |
| 3.1.485506 | ROGIER BERRENS | ADDRESS REDACTED | | | ADA 0.137903577151315<br>BTC 0.070912327189009<br>ETH 0.0003898349021564422<br>MATIC 2083.87756626317 | | | |
| 3.1.485507 | ROGIER BRAND | ADDRESS REDACTED | | | BTC 0.00000003082036712893<br>CEL 1226.17576131588<br>ETH 4.07114306711205 | | | |
| 3.1.485508 | ROGIER BROEKHUIZEN | ADDRESS REDACTED | | | XRP 31.0216795114383 | | | |
| 3.1.485509 | ROGIER DE KROON | ADDRESS REDACTED | | | BTC 0.0000000531468589881<br>CEL 5.0877391350819 | | | |
| 3.1.485510 | ROGIER DEN HOED | ADDRESS REDACTED | | | DOT 0.081751090555393<br>CEL 0.703165538701546 | | | |
| 3.1.485511 | ROGIER FLES | ADDRESS REDACTED | | | USDC 116.794328498884 | | | |
| 3.1.485512 | ROGIER GERHARTS | ADDRESS REDACTED | | | BTC 0.000113730257581515<br>CEL 14.9131674795425<br>ETH 0.2 | | | |
| 3.1.485513 | ROGIER HANS BENNET VAN AARLE | ADDRESS REDACTED | | | BTC 0.00176290590072184 | | | |
| 3.1.485514 | ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ADDRESS REDACTED | | | ADA 12802.030196<br>BTC 0.0481318028659376<br>CEL 147.179328350429<br>DOGE 6634.5165315<br>ETH 2.38246636581584 | | | |
| 3.1.485515 | ROGIER LIESEN | ADDRESS REDACTED | | | CEL 8.74280085431579<br>XLM 4079.5560422 | | | |
| 3.1.485516 | ROGIER MODDERKOLK | ADDRESS REDACTED | | | BTC 1.01415690113655 | | | |
| 3.1.485517 | ROGIER MOREES | ADDRESS REDACTED | | | DOT 42.5446001873658 | | | |
| 3.1.485518 | ROGIER MORSEN | ADDRESS REDACTED | | | ADA 0.06057919658333<br>BTC 0.0637549777688424<br>CEL 0.562936863153573<br>ETH 40.9505075014474<br>LINK 0.163536317445511<br>SGB 227.19195780568<br>SNX 0.807056207067859<br>USDC 60.9509609153749<br>XRP 3.33968385337737 | | | |
| 3.1.485519 | ROGIER MULDER | ADDRESS REDACTED | | | BTC 0.0000860523377481 | | | |
| 3.1.485520 | ROGIER NIKOLAI WERNER VANBLARCUM | ADDRESS REDACTED | | | AAVE 1.83988245<br>ADA 0.907618371595415<br>BNB 4.68245643407353<br>BTC 0.00275025699160012<br>CEL 25491.41965092<br>DOGE 503.2<br>DOT 129.4884<br>ETH 0.Dit228<br>LINK 59.443<br>LTC 11.8875<br>LUNC 0.0000000941878559481<br>MATIC 4000<br>SNX 294.41<br>SOL 1.5<br>UNI 32.8899662<br>USDC 1250.357737 | | | |
| 3.1.485521 | ROGIER RADEMAKERS | ADDRESS REDACTED | | | BAT 1364.21264466356<br>BTC 0.23358281315385 66<br>CEL 6.23616861651296<br>MATIC 266.79433290716 | BTC 0.0004608932110430001 | | |
| 3.1.485522 | ROGIER RAMONDT | ADDRESS REDACTED | | | BTC 0.0253870753126894<br>CEL 22.58452260849B6 | | | |
| 3.1.485523 | ROGIER SMELT | ADDRESS REDACTED | | | BTC 0.000648448233528505<br>DOT 6.77029067191516 | | | |
| 3.1.485524 | ROGIER SPOOR | ADDRESS REDACTED | | | BTC 0.0111631565451085<br>CEL 10.5308597298443 | | | |
| 3.1.485525 | ROGIER TILLEMA | ADDRESS REDACTED | | | ADA 0.00000055633852943 3<br>BTC 0.0091963012442417B<br>CEL 2330.7151705046<br>USDC 0.008 | | | |
| 3.1.485526 | ROGIER VAN DIJK | ADDRESS REDACTED | | | BTC 0.15503747967295<br>CEL 0.459892075965681<br>ETH 0.00265925457866897<br>XRP 0.000006 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485527 | ROGIER VERBEEK | ADDRESS REDACTED | | | BTC 0.9912470022940361 ETH 0.002305173652716665 LINK 0.04445141539705539 USDC 0.03114369374530046 | | | |
| 3.1.485528 | ROGIER WIERSTRA | ADDRESS REDACTED | | | CEL 2.0017943041047 USDT ERC20 25.294234 | | | |
| 3.1.485529 | ROGNONI CYRIL | ADDRESS REDACTED | | | BTC 0.00002098822900531598 CEL 0.37558103418732 ETH 0.00018840073581162 | | | |
| 3.1.485530 | ROGUE BERGERSON | ADDRESS REDACTED | | | BTC 0.04109849477021225 ETH 3.382261430962756 | | | |
| 3.1.485531 | ROGVI CLEMENTSEN | ADDRESS REDACTED | | Yes | BTC 0.6536703245504561 CEL 1460.84115997465 ETH 5.000000003422423 LINK 0.00000084412732431 MATIC 1535.42271919364 SOL 69.29093439 USDC 6 | | | BTC 0.506900687370541 |
| 3.1.485532 | ROH INCHOL | ADDRESS REDACTED | | | EOS 0.0028945707389174 | | | |
| 3.1.485533 | ROHAAN MEHMOOD | ADDRESS REDACTED | | | BTC 0.00003474108084050 | | | |
| 3.1.485534 | ROHAIL KIDWAI | ADDRESS REDACTED | | | ETH 1.088239822593352 MANA 0.06561440258420935 XRP 0.006254287006841599 | | | |
| 3.1.485535 | ROHAIL SIDDIQUI | ADDRESS REDACTED | | | ETH 0.0325478090664567 XLM 136.38938091995 | | | |
| 3.1.485536 | ROHAIZAT ISMAIL | ADDRESS REDACTED | | | BNB 0.00091950011471733 BTC 0.000001444279102684 | | | |
| 3.1.485537 | ROHALT LIEBERT | ADDRESS REDACTED | | | BTC 0.00001375058476027 CEL 0.6123455993471117 DOT 0.38633923049499 ETH 0.0037937764032849 LINK 0.07505459316277065 LUNC 0.05425893180141102 MATIC 2.869314350948005 SOL 0.006618160436943 | | | |
| 3.1.485538 | ROHAM BANAN | ADDRESS REDACTED | | | ADA 0.0000000623473748474 BTC 0.0000000029607518 CEL 0.86640112839031 | | | |
| 3.1.485539 | ROHAM HADDOCH | ADDRESS REDACTED | | | BTC 0.01829743177377733 | | | |
| 3.1.485540 | ROHAM MIRBAHA | ADDRESS REDACTED | | | ETH 0.0025845647016136 MATIC 0.8309576812588 | | | |
| 3.1.485541 | ROHAN ADIL DARUWALA | ADDRESS REDACTED | | | BTC 0.0000082273378189 ETH 0.0010904570385814 | BTC 0.00000057206035756 | | |
| 3.1.485542 | ROHAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.004052507242978 | ETH 0.00000099581319328 | | |
| 3.1.485543 | ROHAN AJIT | ADDRESS REDACTED | | | BTC 0.55263951120712 BUSD 9279.5397795181 CEL 41.25453395950 ETH 0.00080044970370217 LINK 0.016588957815353 LTC 7.30895922488109 USDC 20441.7318540711 | | | |
| 3.1.485544 | ROHAN ALEXANDER | ADDRESS REDACTED | | | CEL 1.2640548561048 COMP 0.2283136312880014 XLM 57.37593385133582 | | | |
| 3.1.485545 | ROHAN ANJUTGI | ADDRESS REDACTED | | | BTC 0.0009706394056645576 USDC 1009.0856421552 | | | |
| 3.1.485546 | ROHAN ARYA VARMA | ADDRESS REDACTED | | | BTC 0.0000000317343998 BUSD 464.5599396386 CEL 0.2283030851178155 USDT ERC20 0.0000007748724481 | | | |
| 3.1.485547 | ROHAN ASTHIR | ADDRESS REDACTED | | | ADA 15 CEL 0.18319716689074 | | | |
| 3.1.485548 | ROHAN BACHHAL | ADDRESS REDACTED | | | BTC 0.0414357453758739 CEL 1.4061421108605 MATIC 2.62967477656155 | | | |
| 3.1.485549 | ROHAN BAJAJ | ADDRESS REDACTED | | | BTC 0.0000046788826939039 ETH 0.0457407486933992 | | | |
| 3.1.485550 | ROHAN BAJAJ | ADDRESS REDACTED | | | ADA 355.01497626454 BCH 0.2215248494824804 BTC 0.6696552428977763 CEL 1.1511689275389 COMP 2.6405717822616 DOT 30.721614757064 ETH 4.209117771364814 LTC 4.08459430893816 MATIC 630.71076701485 SOL 8.351935199013375 USDC 3307.954120518 | | | |
| 3.1.485551 | ROHAN BATLANKI | ADDRESS REDACTED | | | BTC 0.0178802598406397 CEL 22.282900519535 | | | |
| 3.1.485552 | ROHAN BHANDERI | ADDRESS REDACTED | | | BTC 0.005851510935330082 ETH 7.810504591918308 USDC 6758.605894060108 | | | |
| 3.1.485553 | ROHAN BHARADWAJ | ADDRESS REDACTED | | | BTC 3.263407187789999 07 ETH 0.07086969871119154 LTC 3.12185383868523 XLM 0.038416321891864642 | | | |
| 3.1.485554 | ROHAN BHOLA | ADDRESS REDACTED | | | ADA 11065.212139 CEL 162.86293702331 ETH 2.7159000868019 USDC 30.693573269036103 XRP 91.31.505291 | | | |
| 3.1.485555 | ROHAN BRUCE | ADDRESS REDACTED | | | BCH 0.0002546419527332095 CEL 0.00124145192227539 | | | |
| 3.1.485556 | ROHAN CALLANDER | ADDRESS REDACTED | | | BTC 0.00023224434935156 | | | |
| 3.1.485557 | ROHAN CANNON | ADDRESS REDACTED | | | OMG 2.04333253000153 USDC 0.3950870156515793 | | | |
| 3.1.485558 | ROHAN CHANDRAN | ADDRESS REDACTED | | | ADA 390.45531907429 BTC 0.024638876009349 DASH 0.00003905121343168 ETH 0.00003537766526692 MATIC 0.244785440000128 | | | |
| 3.1.485559 | ROHAN CHETTRI | ADDRESS REDACTED | | | LTC 0.0000604047505349355 XRP 0.09590706325246 | | | |
| 3.1.485560 | ROHAN D SOUZA | ADDRESS REDACTED | | | BTC 0.0010540891423294 USDC 15.587169922272 | | BTC 0.0000055008400505 82 USDC 0.0000045430070929 79 | |
| 3.1.485561 | ROHAN DASKA | ADDRESS REDACTED | | | BTC 6.431759254599906 08 | BTC 0.0000000745424311 | | |
| 3.1.485562 | ROHAN DATTARAM MISHALE | ADDRESS REDACTED | | | BTC 0.000006171536295078 | | | |
| 3.1.485563 | ROHAN DE VORMER | ADDRESS REDACTED | | | CEL 0.12903007149834 DOT 5.11439547076326 | | | |
| 3.1.485564 | ROHAN DESHWAL | ADDRESS REDACTED | | | BTC 0.0000005869249546 DOT 0.00605774315513 14 | | | |
| 3.1.485565 | ROHAN DHRUEV | ADDRESS REDACTED | | | BTC 0.0201744749601699 COMP 0.09482895747355 DOT 5.6255446823689 EOS 2.3518128787502 ETH 0.208621607641 XLM 51.29759547611 | | | |
| 3.1.485566 | ROHAN DIXON | ADDRESS REDACTED | | | BTC 0.00078771210946764 ETH 0.00003516405192309 MATIC 0.1332957968404605 | | | |
| 3.1.485567 | ROHAN DIYALI | ADDRESS REDACTED | | | ADA 58.41828965956632 BTC 0.01026417979652 2 CEL 0.08930990391123322 ETH 0.00067636106379 | | | |
| 3.1.485568 | ROHAN DNYANESHWAR CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000041061248355 ETH 0.00163650770955219 XRP 0.12032545424014 | | | |
| 3.1.485569 | ROHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.12630504706501 ETH 2.137032172280 91 GUSD 6.796336840597 73 SNX 28.391194183858 USDT ERC20 214.786869455566 | | | |
| 3.1.485570 | ROHAN EDWIN | ADDRESS REDACTED | | | ETH 0.00020201053894947 USDC 1.1452984159435 7 | ETH 0.162277330293241 USDC 0.0000045776999489 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485571 | ROHAN FORCE | ADDRESS REDACTED | | | ADA 0.00663675018910205<br>BTC 0.9581986073113962<br>CEL 1607.85995359332<br>ETH 20.1508193859893<br>LINK 0.00023015<br>MATIC 2189.09331230564<br>SNX 0.09893787951530848<br>SOL 55.0371701936908<br>UNI 0.00031842<br>USDC 0.045358 | | | |
| 3.1.485572 | ROHAN FREEMAN | ADDRESS REDACTED | | | ADA 1065.0676260582<br>BTC 0.0051879517967057<br>CEL 34.38799535525D6<br>DOT 50<br>XRP 7109.58139926626 | | | |
| 3.1.485573 | ROHAN GANDHI | ADDRESS REDACTED | | | ADA 2003.33625818873<br>BTC 0.465208540289397<br>CEL 7.277147873608636<br>ETH 5.398829D263489Z<br>USDT ERC20 222.886581<br>XRP 202.289005235644 | | | |
| 3.1.485574 | ROHAN GANGAKHEDKAR | ADDRESS REDACTED | | | BTC 0.0036589798154162I<br>CEL 0.3795895985160B1<br>DOT 2.314166807775A7<br>ETH 0.058572838B401058<br>MATIC 27.494187678598A | | | |
| 3.1.485575 | ROHAN GHOSH | ADDRESS REDACTED | | | ADA 503.29<br>BTC 0.00081833060556464B<br>CEL 8.46045790153324 | | | |
| 3.1.485576 | ROHAN GUPTA | ADDRESS REDACTED | | | BTC 0.0000000495291676591<br>ETH 0.0001667451Z8444134<br>MATIC 1.251261369968335 | | | |
| 3.1.485577 | ROHAN HÅLAND | ADDRESS REDACTED | | | BTC 0.000641359121877029<br>CEL 17.313505544587I3<br>USDC 27.6 | | | |
| 3.1.485578 | ROHAN HANDA | ADDRESS REDACTED | | | BTC 0.00107734998854123<br>SNX 77.489807D431405<br>ZRX 703.6343590504I1 | | | |
| 3.1.485579 | ROHAN HARIKUMAR | ADDRESS REDACTED | | | BTC 0.00112646582888835<br>CEL 1.0437770377949I<br>USDT ERC20 1.186079685833S3 | | | |
| 3.1.485580 | ROHAN HOPKINS | ADDRESS REDACTED | | | BTC 0.00126281817781066<br>DOT 15.011967883693S<br>ETH 0.228457107511859<br>XRP 349.2554957957977 | | | |
| 3.1.485581 | ROHAN IYER | ADDRESS REDACTED | | | ETH 0.000000561226330506A | | | |
| 3.1.485582 | ROHAN JALAN | ADDRESS REDACTED | | | ADA 0.0000007668720168T2<br>BTC 0.001128867562471S1<br>CEL 15.419830818914I<br>SGB 299.93126975<br>XRP 0.50219874836344I | | | |
| 3.1.485583 | ROHAN JETHI | ADDRESS REDACTED | | | BTC 0.000001550143647054<br>BUSD 25.987D313406668<br>CEL 0.00563779668528511<br>USDC 50369.833353037<br>USDT ERC20 25.384228367918I | | | |
| 3.1.485584 | ROHAN JOHNSON | ADDRESS REDACTED | | | CEL 1.128131726959I7 | | | |
| 3.1.485585 | ROHAN JUNEJA | ADDRESS REDACTED | | | BCH 2.156141382D093<br>BTC 6.82318068382999E-07<br>CEL 2.5955264887187S<br>ETH 3.906507002076A1<br>LTC 0.000001871968485I9<br>MATIC 1.758292402451217<br>USDT ERC20 0.005228990790466S8 | | | |
| 3.1.485586 | ROHAN JUNEJA | ADDRESS REDACTED | | | BTC 0.305562461558699<br>CEL 401.87509151984I<br>USDC 10988.670773401S<br>USDT ERC20 21371.307263018S | | | |
| 3.1.485587 | ROHAN JUSTINE | ADDRESS REDACTED | | | ADA 0.206802373131731<br>DOT 0.04140309019078S4<br>ETH 0.00100971728959982<br>LINK 0.004198186084582S2<br>USDC 0.000102097354309372 | | | |
| 3.1.485588 | ROHAN KAKKAR | ADDRESS REDACTED | | | BTC 0.0010082A<br>CEL 1.796670991905T8<br>ETH 0.015434A | | | |
| 3.1.485589 | ROHAN KAMATH SHYAMSUNDAR | ADDRESS REDACTED | | | ADA 0.93606297224779A<br>BNB 5.366238346425DS<br>BTC 0.08687257962423S2<br>BUSD 2.229399351018T7<br>DOT 287.010157196546<br>ETH 0.756599590946197<br>LINK 45.4671442810602<br>LTC 1.8982904597266<br>MATIC 2139.596799641I9<br>XRP 1147.313560412B | | | |
| 3.1.485590 | ROHAN KANDIAH | ADDRESS REDACTED | | | BTC 0.00114618286255467<br>ETH 0.482311730052882 | | | |
| 3.1.485591 | ROHAN KOCHHAR | ADDRESS REDACTED | | | BTC 1.01055858280893<br>CEL 77.235745370509<br>ETH 4.037573106236I3<br>MATIC 610.845342067671 | | | |
| 3.1.485592 | ROHAN KURELLA | ADDRESS REDACTED | | | ETH 0.000284359164976234 | | | |
| 3.1.485593 | ROHAN KUSRE | ADDRESS REDACTED | | | BTC 0.01105062578717D6<br>ETH 0.83073092581668B | | | |
| 3.1.485594 | ROHAN LOPEZ | ADDRESS REDACTED | | | BTC 0.002177209669304736 | | | |
| 3.1.485595 | ROHAN MADHYANI | ADDRESS REDACTED | | | BTC 0.009958215416724B3<br>ETH 0.512785076679061 | | | |
| 3.1.485596 | ROHAN MALHOTRA | ADDRESS REDACTED | | | BTC 0.000002756644798S6<br>CEL 13.76168118785I61<br>GUSD 13.2383710669B05<br>USDC 1.755316880227S | | | |
| 3.1.485597 | ROHAN MARCELANG | ADDRESS REDACTED | | | ADA 0.10060532051106D9<br>BTC 0.00000004262891945B6<br>ETH 2.3775154743737B<br>USDC 9.634655083B4333<br>USDT ERC20 0.03833440833777145 | | | |
| 3.1.485598 | ROHAN MARU | ADDRESS REDACTED | | | ADA 5126.792183<br>CEL 241.593603065098<br>DOT 47.9<br>ETH 3.00473145<br>SNX 68.4994958643608 | | | |
| 3.1.485599 | ROHAN MEDA | ADDRESS REDACTED | | | LTC 0.0200695087S | | | |
| 3.1.485600 | ROHAN MEHTA | ADDRESS REDACTED | | | BTC 0.00121036940411188<br>CEL 1.730780006733T<br>ETH 0.00089377574B84B685<br>MATIC 1.296010611280Z9 | | | |
| 3.1.485601 | ROHAN MENON | ADDRESS REDACTED | | | CEL 4.334170280153A1<br>DOT 13.871434906247S<br>ETH 0.218792254890221 | | | |
| 3.1.485602 | ROHAN MOHANA KRISHNAN | ADDRESS REDACTED | | | ADA 1041.06608028203<br>BTC 0.00113131384004829<br>DOT 108.330401148274 | | | |
| 3.1.485603 | ROHAN MONDKAR | ADDRESS REDACTED | | | AAVE 2.2925690803830B3<br>BCH 0.00347004646754629<br>BTC 1.025282934134B<br>CEL 132.286849342734<br>COMP 2.099575376138D6<br>DOT 596.323217152963<br>ETC 135.673692170537<br>KNC 203.19096264346I<br>LINK 3352.2898134073B<br>LTC 22.39586097148T2<br>MANA 0.378763973998702<br>MATIC 13741.1508428001<br>SNX 427.98935178275I<br>UNI 208.542554693549<br>XLM 15373.2982003051<br>XRP 200.244300798721<br>ZRX 101.913465032442 | BCH 0.0000000779559S727 | | |
| 3.1.485604 | ROHAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00129417746193772<br>ETH 0.010561141889274<br>LTC 0.01080982218356Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485605 | ROHAN NANKANI | ADDRESS REDACTED | | | BTC 0.00402151<br>CEL 13.4862381238593<br>ETH 0.129434305012303 | | | |
| 3.1.485606 | ROHAN NEWMAN | ADDRESS REDACTED | | | CEL 0.548454634470608<br>ETH 0.0028972675321913<br>USDT ERC20 8.79 | | | |
| 3.1.485607 | ROHAN NICHOLS | ADDRESS REDACTED | | | BTC 1.182468727789808<br>ETH 0.025835170317352 | | | |
| 3.1.485608 | ROHAN NUKALAPATI | ADDRESS REDACTED | | | BTC 0.000014242913839566<br>CEL 0.144429743408726<br>USDC 1.402543484803694<br>USDT ERC20 10.363504916537<br>ZRX 5.2793407760794J | | | |
| 3.1.485609 | ROHAN OJHA | ADDRESS REDACTED | | | BTC 1.070814889402J8<br>USDC 223.1240594373977 | | | |
| 3.1.485610 | ROHAN PANDIT | ADDRESS REDACTED | | | BCH 0.000205768828971182<br>BTC 0.0127441886443J1<br>DOT 13.15758740230B8<br>EOS 54.687468245574B<br>MATIC 195.750268338393<br>SNX 132.350145406492<br>XRP 0.0150985212905J1 | | | |
| 3.1.485611 | ROHAN PATIL | ADDRESS REDACTED | | | AAVE 2.2024017106592B<br>ADA 6.100211917272717<br>BTC 0.000086880070B51466<br>CEL 0.685899196385<br>COMP 0.001009181250S6189<br>DASH 0.004043367540941J7<br>DOT 0.0120890619616315<br>ETC 0.007587013960169B<br>ETH 0.005967917138635J5<br>KNC 0.0222178201043579<br>LPT 27.0682<br>LTC 0.0013757812910302J<br>MATIC 0.6569291627709J2<br>SNX 0.0723511563959964<br>UNI 44.339871609465J<br>USDC 0.054035294703J758<br>XLM 1347.46208J64448<br>ZEC 0.0018609083197549<br>ZRX 778.841962355399 | | | |
| 3.1.485612 | ROHAN PAUL SMITH | ADDRESS REDACTED | | | BTC 0.015754674913J4<br>CEL 1.015577841790J8<br>ETH 0.12769264B919713 | | | |
| 3.1.485613 | ROHAN POLAKAM | ADDRESS REDACTED | | | BTC 0.00107952432601602 | | | |
| 3.1.485614 | ROHAN R CHITTUR | ADDRESS REDACTED | | | AAVE 0.00000761324B62583<br>ADA 0.000738968271277398<br>AVAX 0.0000265640644B65556<br>BTC 0.00000004306080934J<br>DASH 0.000002148776257979<br>DOT 0.000036854132386492<br>ETH 0.00036654J0213B6687<br>LTC 1.1105001014999-06<br>MATIC 0.001417435725608J7<br>UNI 0.000011036418263986<br>XLM 3202.111214561J01 | ADA 1445.66580113082<br>BTC 0.00000026157035J1<br>DASH 0.0000005975519415<br>DOT 0.000000000044005503<br>ETH 2.2265956071423J4<br>LTC 0.000000007923156819 | | |
| 3.1.485615 | ROHAN RAUTELA | ADDRESS REDACTED | | | BTC 0.00572794579258J6<br>CEL 18.5746891374037<br>USDT ERC20 0.000005664748677J5 | | | |
| 3.1.485616 | ROHAN REDDY | ADDRESS REDACTED | | | BTC 0.00297649180022382<br>OMG 98.904840894418J<br>SNX 18.86437027840B | | | |
| 3.1.485617 | ROHAN RESHAMWALA | ADDRESS REDACTED | | | BTC 0.09949525367430D6<br>ETH 1.479756391100J3<br>XLM 695.76939858277 | | | |
| 3.1.485618 | ROHAN SABARATNAM | ADDRESS REDACTED | | | BTC 0.265165588793451<br>CEL 56.040045006395<br>ETH 6.32725150593J9<br>USDC 0.61573609383991J7<br>USDT ERC20 0.0863285451573521 | | | |
| 3.1.485619 | ROHAN SABHARWAL | ADDRESS REDACTED | | | BTC 0.000001448227294326 | | | |
| 3.1.485620 | ROHAN SAROHA | ADDRESS REDACTED | | | BTC 1.90640003289999E-06<br>USDC 0.6930457820927J | | | |
| 3.1.485621 | ROHAN SHARMA | ADDRESS REDACTED | | Yes | ADA 5151.58914339242<br>BTC 0.00000221935527029<br>ETH 10.82871520294466<br>LINK 158.116329421335<br>SGB 341.84278977148<br>USDC 0.89789864084878J | ADA 0.045717352290691J9<br>BTC 0.054436681633576J7<br>ETH 0.861420920723981<br>LINK 80.785446763071 | | ETH 11.040446229276<br>LINK 680.983650264744 |
| 3.1.485622 | ROHAN SHARMA | ADDRESS REDACTED | | | BTC 0.000128593915363977 | | | |
| 3.1.485623 | ROHAN SHARMA | ADDRESS REDACTED | | | BTC 0.002917347376321S3<br>LTC 0.69846823164665 | | | |
| 3.1.485624 | ROHAN SHETTY | ADDRESS REDACTED | | | BTC 0.001180638812080647<br>ETH 1.06390530255734<br>LTC 1.018112839006J | | | |
| 3.1.485625 | ROHAN SHINDE | ADDRESS REDACTED | | | AVAX 18.2973526167663<br>BNT 0.04726281393752J9<br>BTC 0.619624876015912<br>ETH 4.61720231437626<br>GUSD 0.08770889961937J3<br>LINK 15.26438076977B<br>MANA 431.339440787456<br>MATIC 7433.90566902833J<br>MCDAI 0.0262145360970702<br>SOL 80.479407123640S<br>UNI 16.22340823519J<br>USDT ERC20 1.344284514910S7 | | | |
| 3.1.485626 | ROHAN SINGH | ADDRESS REDACTED | | | DOT 0.00527805107457817 | | | |
| 3.1.485627 | ROHAN SINHA | ADDRESS REDACTED | | | SNX 0.126316351352655 | | | |
| 3.1.485628 | ROHAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00000001333984777J | | | |
| 3.1.485629 | ROHAN SUNIL AGARWAL | ADDRESS REDACTED | | | CEL 0.61246780897341<br>BTC 0.21893538183439 | | | |
| 3.1.485630 | ROHAN TAKRAM | ADDRESS REDACTED | | | GUSD 20909.45967225B6 | | | |
| 3.1.485631 | ROHAN TANEJA | ADDRESS REDACTED | | | BTC 0.04002527228840B68<br>BTC 0.000019308238363627<br>CEL 102.595591965189<br>DOT 0.133334652879034<br>ETH 12.384896621986B | BTC 0.0000007251063D013<br>DOT 0.000000682114208936 | | |
| 3.1.485632 | ROHAN THAMPI | ADDRESS REDACTED | | | BTC 0.00761182716793763<br>CEL 0.819131323707441 | | | |
| 3.1.485633 | ROHAN THOMAS | ADDRESS REDACTED | | | BTC 0.00000038078250719B<br>CEL 6064.424081869J69<br>ETH 2.69907468<br>USDT ERC20 7.432 | | | |
| 3.1.485634 | ROHAN TIWARI | ADDRESS REDACTED | | | CEL 0.05153406933701 | | | |
| 3.1.485635 | ROHAN TOMKINSON | ADDRESS REDACTED | | | CEL 7581.122931476J1<br>MATIC 17141.0879772J<br>SGB 12423.7442<br>XRP 73221 | | | |
| 3.1.485636 | ROHAN URQUHART | ADDRESS REDACTED | | | BTC 0.00018737783413432B | | | |
| 3.1.485637 | ROHAN VAN DER SANDT | ADDRESS REDACTED | | | CEL 0.0013524108283195<br>ZEC 0.01883013946015J8 | | | |
| 3.1.485638 | ROHAN VASWANI | ADDRESS REDACTED | | | USDC 4399.446372614466 | | | |
| 3.1.485639 | ROHAN WALKER | ADDRESS REDACTED | | | CEL 0.5201072288613B5 | | | |
| 3.1.485640 | ROHAN WILLARD | ADDRESS REDACTED | | | ADA 244.430583744658<br>BNB 0.030097769129190B<br>BTC 0.016030256163861J2<br>CEL 0.0118051027559J5J<br>DOT 1.640849613273J8<br>ETH 0.00858914004178B49<br>USDT ERC20 351.69276919BB4<br>XRP 95.82809772984B | | | |
| 3.1.485641 | ROHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00074420413414311<br>CEL 1969.71408056466<br>MATIC 3938.65739744801J | | | |
| 3.1.485642 | ROHANDIP SINGH | ADDRESS REDACTED | | | BTC 0.000533900289821<br>CEL 15.57083671005188<br>ETH 0.394326494935807 | | | |
| 3.1.485643 | ROHANDIP SINGH SEKHON | ADDRESS REDACTED | | | | USDC 315.57681 | | |
| 3.1.485644 | ROHANI SAKTION | ADDRESS REDACTED | | | BTC 0.00910145754811612<br>ETH 0.42005486759990G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485645 | ROHAT ERDOĞAN | ADDRESS REDACTED | | | ADA 0.0005597944102918809 BTC 0.00000021175572499 CEL 320.734446759262 MATIC 0.00782685 | | | |
| 3.1.485646 | ROHAYA ROSLI | ADDRESS REDACTED | | | BTC 0.00115311666863949 CEL 0.315167722677007 | | | |
| 3.1.485647 | ROHENSTON YOGENDRAN | ADDRESS REDACTED | | | AQA 0.416979869891671 BNB 0.000000009998860918 BTC 0.000022865389763913 CEL 3.0266377158267 | | | |
| 3.1.485648 | ROHEY LIVNE | ADDRESS REDACTED | | | BTC 0.00086139908427029 USDT ERC20 1066.29428472031 | | | |
| 3.1.485649 | ROHI SUKHIA | ADDRESS REDACTED | | | CEL 1.6106462141427 ETH 0.005208205807093 USDC 0.018663620947523 | | | |
| 3.1.485650 | ROHID KAILAS M | ADDRESS REDACTED | | | BTC 0.00000000097979045 LTC 0.187863271085553 | | | |
| 3.1.485651 | ROHIDAS UGALIMUGALE | ADDRESS REDACTED | | | ETH 0.000001576402657843 USDT ERC20 0.024814351159899 | | | |
| 3.1.485652 | ROHIL CHAVDA | ADDRESS REDACTED | | | ADA 0.106215270811163 BNB 0.0010281650857421 BTC 0.00000098636270085 CEL 0.002384386249987121 LTC 0.002889573385497 6 MCDAI 0.168014849 9186 USDC 0.326418929385457 | | | |
| 3.1.485653 | ROHIMA MIAH | ADDRESS REDACTED | | | CEL 0.0035028198685070 6 LTC 0.00852 | | | |
| 3.1.485654 | ROHIN MCDERMOTT | ADDRESS REDACTED | | | BTC 0.039988459232478 6 CEL 98.85238936831 46 ETH 0.27723906 | | | |
| 3.1.485655 | ROHIN SIDHARTH | ADDRESS REDACTED | | Yes | BTC 0.003717681507497 77 CEL 4.16570702899159 USDC 47.092704871794 | | | BTC 0.147067204197298 |
| 3.1.485656 | ROHINA VERONIKA | ADDRESS REDACTED | | | BNB 0.0045757514466442 BTC 0.000078963086354759 | | | |
| 3.1.485657 | ROHIT AHUJA | ADDRESS REDACTED | | | BTC 0.000000007720491157 CEL 0.00375847389882996 DASH 0.00000000702077650 1 EOS 0.00009764447124906 ETC 0.000015838947459356 LTC 0.00000000693849876 6 USDC 0.000000027446430926 XLM 0.000000070760227301 XRP 0.000000963318231183 ZRX 0.0000000043891431 89 | | | |
| 3.1.485658 | ROHIT AMOL CHAVAN | ADDRESS REDACTED | | | ADA 455.675348288031 BTC 0.002464757370372612 ETH 0.111507103724675 | | | |
| 3.1.485659 | ROHIT BAGELLU | ADDRESS REDACTED | | | BTC 0.000000162996173879 MATIC 0.0070521346695636474 MCDAI 0.199943371889059 | | | |
| 3.1.485660 | ROHIT BERIWAL | ADDRESS REDACTED | | | BAT 13.0712990252646 BTC 0.00281641942826827 CEL 3.13380427391324 | | | |
| 3.1.485661 | ROHIT BHAT | ADDRESS REDACTED | | | CEL 27.71257349811971 MATIC 0.00079816585097018 3 USDC 111.07990580194 | | | |
| 3.1.485662 | ROHIT BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.008729254302995172 CEL 0.0253772600465561 ETH 0.20557134618 9259 | | | |
| 3.1.485663 | ROHIT BUDHANI | ADDRESS REDACTED | | | ADA 0.431426754975936 BTC 0.0000030875517628889 DOT 0.0122049063655025 ETH 0.00421875263880955 MATIC 0.96847512262 6091 XLM 0.31571873659605 2 | BTC 0.000000000261572371 | | |
| 3.1.485664 | ROHIT CHANDRA SHARMA | ADDRESS REDACTED | | | BTC 0.00237455555800008 CEL 201357.316581196 | | | |
| 3.1.485665 | ROHIT CHATURVEDI | ADDRESS REDACTED | | | CEL 0.1354408089363682 DASH 0.0369347553817145 MATIC 0.01165441 ZEC 0.00762851 | | | |
| 3.1.485666 | ROHIT CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00028162667521604 CEL 86.154119878861 2 | | | |
| 3.1.485667 | ROHIT DABHI | ADDRESS REDACTED | | | BTC 0.000449374296875106 | | | |
| 3.1.485668 | ROHIT DEWAN | ADDRESS REDACTED | | | ADA 3186.2550886204 BTC 1.27487253332723 DOT 24.4732666115006 ETC 20.9084915129878 ETH 0.755852405790554 LINK 33.6493419910683 MATIC 535.857638033829 USDC 1316.6823033734 4 | | | |
| 3.1.485669 | ROHIT GANDAS | ADDRESS REDACTED | | | BTC 0.0000000070744959664 CEL 8.6536149740508 | | | |
| 3.1.485670 | ROHIT GARG | ADDRESS REDACTED | | | ADA 22.5816237445 44 BTC 0.005207507766082501 DOT 4.23253879754618 ETH 0.111749621167845 MATIC 186.150571038976 SOL 2.0264714218725 9 USDC 1035.43037753053 | | | |
| 3.1.485671 | ROHIT GIRI | ADDRESS REDACTED | | | BTC 0.213008597318584 CEL 100.61863861399 4 | | | |
| 3.1.485672 | ROHIT GIRI ASOGIR | ADDRESS REDACTED | | | CEL 0.142331252752 5 SOL 0.31247741 | | | |
| 3.1.485673 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.0001151626035288816 CEL 0.0646434099105746 | | | |
| 3.1.485674 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000005411185911178 | | | |
| 3.1.485675 | ROHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000000244320563785 ETH 0.001523918482510663 USDT ERC20 0.825184677818528 | | | |
| 3.1.485676 | ROHIT HARJANI | ADDRESS REDACTED | | | AAVE 4.49130077845769E-05 BTC 0.000000378710573172 CEL 0.411707074472557 DOT 0.000426848195673 57 EOS 4.2158 ETH 3.67437518258099E-06 LINK 0.000127326780508 04 LUNC 0.000272167374413347 MATIC 0.339395982047635 PAX 0.0000000044852371667 SNX 0.00473480036014634 TGBP 92.4419016314249 THKD 174.0643208087 78 UNI 0.000213519736075 86 USDC 0.066532213763366 45 USDT ERC20 0.056881890238568 8 | | | |
| 3.1.485677 | ROHIT ITADKAR | ADDRESS REDACTED | | | BTC 0.000029721398484079 4 ETH 0.0000085172266092 4 LINK 0.0414868920860666 | | | |
| 3.1.485678 | ROHIT JAIN | ADDRESS REDACTED | | | BTC 0.250510093994705 DOT 77.7705115033477 ETH 2.18816412850778 USDC 2.591579483789 57 | USDC 0.0000023660678315 93 | | |
| 3.1.485679 | ROHIT JENVEJA | ADDRESS REDACTED | | | BTC 0.07762853099990 8 MATIC 1.44475817364192 PAX 0.05017265121218716 USDC 0.31190565182835 9 | | | |
| 3.1.485680 | ROHIT KADU | ADDRESS REDACTED | | | CEL 1.0632545030078 8 | | | |
| 3.1.485681 | ROHIT KAPOOR | ADDRESS REDACTED | | | USDC 0.006898763249300 52 | | | |
| 3.1.485682 | ROHIT KATHURIA | ADDRESS REDACTED | | | BTC 0.000251595714015468 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1621 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485683 | ROHIT KERAI | ADDRESS REDACTED | | | ADA 0.00651664909847661<br>AVAX 0.0010080814752421B<br>BNB 0.00017595810650001 32<br>BTC 0.11161687587658 1<br>CEL 0.82246080764098 5<br>DOT 0.0044777318801 7673<br>ETH 16.10174479488 42<br>LINK 0.00127442390140812<br>LTC 0.00007395970170579 9<br>MANA 0.000003292104273 8<br>MATIC 0.05206588630063 76<br>SNX 454.75656274288 2<br>SOL 52.90553591658 81<br>USDC 3717 4.09102852 54 | | | |
| 3.1.485684 | ROHIT KHATTAR | ADDRESS REDACTED | | | BNB 0.025<br>BUSD 125.59447396936 2 | | | |
| 3.1.485685 | ROHIT KHATWANI | ADDRESS REDACTED | | | CEL 0.20172922988162 7 | | | |
| 3.1.485686 | ROHIT KOUL | ADDRESS REDACTED | | | BTC 0.0268824052422571<br>CEL 149.14200773732 5<br>CPN 674.6344366021 15<br>MATIC 3082.10875741333<br>MCDAI 42.25770750440 83<br>UNI 299.9816783819 15<br>XRP 6171.87878560739 | BTC 0.000001<br>CEL 0.0000195586693866 27 | | |
| 3.1.485687 | ROHIT KUMAR | ADDRESS REDACTED | | | CEL 0.0004456180766704 94 | | | |
| 3.1.485688 | ROHIT KUMAR | ADDRESS REDACTED | | | BTC 0.0002396749149289 56<br>CEL 17.51697527541<br>ETH 0.0001957943328920 74<br>MATIC 220.56<br>USDC 0.0133735610296 76 | | | |
| 3.1.485689 | ROHIT KUMAR | ADDRESS REDACTED | | | ADA 1052.17573658707<br>BTC 0.52985413029016 1<br>ETH 2.1024523742996 5<br>MATIC 2106.65588693014<br>SOL 75.09613587682 98 | SOL 25 | | |
| 3.1.485690 | ROHIT KUMAR | ADDRESS REDACTED | | | ADA 0.0000002396694214 88<br>BTC 0.0000000097700305 21<br>CEL 0.7364292178663 68<br>ETH 0.0001636427069477 9 | | | |
| 3.1.485691 | ROHIT KUMAR MASKARA | ADDRESS REDACTED | | | AAVE 0.9691063947057 84<br>BTC 0.0013280118742643 6<br>MATIC 271.01378995389 7 | | | |
| 3.1.485692 | ROHIT KUMAR SAINI | ADDRESS REDACTED | | | BTC 0.0000025648811047 5 | | | |
| 3.1.485693 | ROHIT KUWAD | ADDRESS REDACTED | | | BTC 0.0000010186685199 19<br>CEL 0.46720129985668 8<br>COMP 0.00198572445646085 | | | |
| 3.1.485694 | ROHIT LOUIS | ADDRESS REDACTED | | | MATIC 631.780988636227 | | | |
| 3.1.485695 | ROHIT M.S. | ADDRESS REDACTED | | | BTC 1.1528408819929E-05 | | | |
| 3.1.485696 | ROHIT MADHAV | ADDRESS REDACTED | | | BTC 0.05093923808088447<br>DOGE 1214.03513168481<br>ETH 0.35344030620470 2 | | | |
| 3.1.485697 | ROHIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0000000116204529 74<br>DOT 0.0000510693587069 95 | | | |
| 3.1.485698 | ROHIT MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0011713477668789 1<br>ETH 2.40190769528897 | | | |
| 3.1.485699 | ROHIT MEHRA | ADDRESS REDACTED | | | 1INCH 114.14997880155 6<br>ADA 4147.56113093598<br>BTC 0.0006533959059653 28<br>CEL 4200.28764463687<br>DOT 35.8582530337795<br>EOS 35.863330925231<br>ETH 0.0006788034752416 74<br>LINK 0.0093596462848031 8<br>MATIC 3.47847785206844<br>MCDAI 0.0295790568557476<br>SNX 118.07231113B578<br>UMA 20.0547839037923<br>USDC 0.09452831777486 82 | | | |
| 3.1.485700 | ROHIT MENON | ADDRESS REDACTED | | | BTC 0.00015<br>CEL 1.24529682006 18<br>XRP 124.98 | | | |
| 3.1.485701 | ROHIT Nag | ADDRESS REDACTED | | | BTC 0.0006107676585760 03<br>CEL 0.5886545189273 23<br>ETH 6.15618735420511 | | | |
| 3.1.485702 | ROHIT NAGPAL | ADDRESS REDACTED | | | LINK 0.00891791015709214<br>USDC 0.1748863978115 1 | | | |
| 3.1.485703 | ROHIT NAIR | ADDRESS REDACTED | | | AAVE 0.00151373775241808<br>ADA 8046.94051236547<br>AVAX 0.0031986766372849 1<br>BAT 0.0650646077262827<br>BTC 0.0000001975515388 9<br>CEL 0.0033620521842283 5<br>EOS 0.3012810558 7233<br>ETH 0.0000042801321418 29<br>LINK 0.0000014639358010 4<br>LUNC 0.0224017981974838<br>MANA 0.0263495633931863<br>SNX 0.2386241657714 27<br>SUSHI 0.0791202157666997<br>UNI 0.0194675074692251<br>XTZ 951.503477931701 | | | |
| 3.1.485704 | ROHIT NATARAJAN | ADDRESS REDACTED | | | BTC 0.0000092249025997<br>CEL 1.54471423575969<br>LINK 0.1250786228542 29<br>USDC 16.916031558034 7<br>USDT ERC20 1.051988050618 93 | | | |
| 3.1.485705 | ROHIT PAHUJA | ADDRESS REDACTED | | | BTC 0.0000009520346382 27<br>CEL 0.9414063893844 7<br>USDC 410.19355080397 1 | | | |
| 3.1.485706 | ROHIT PAL | ADDRESS REDACTED | | | BTC 0.00000063844694812 7<br>BUSD 0.5072156333B7057 | | | |
| 3.1.485707 | ROHIT PANDEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0066172645236766 1<br>XRP 0.0446291528815 54 | | | |
| 3.1.485708 | ROHIT PASUPULEETY | ADDRESS REDACTED | | | BCH 0.0005458936277003 2<br>CEL 33.60497472972 8<br>LTC 0.0002157084751531 45<br>USDT ERC20 339.67584 7 | | | |
| 3.1.485709 | ROHIT PAWAR | ADDRESS REDACTED | | | BTC 0.0000018025700920 85<br>USDC 1.53721143347651 | | | |
| 3.1.485710 | ROHIT POLAKAM | ADDRESS REDACTED | | | BTC 0.0114026231541343 | | | |
| 3.1.485711 | ROHIT R SHAHASRABUDHE | ADDRESS REDACTED | | | ADA 372.16257161844<br>BTC 0.0397222666421483<br>CEL 40.4029460007647 | BTC 0.00030391 | | |
| 3.1.485712 | ROHIT R.V | ADDRESS REDACTED | | | BTC 0.00000002483823469<br>BUSD 0.403334938463266<br>CEL 0.0047571661223628 5 | | | |
| 3.1.485713 | ROHIT RAJA | ADDRESS REDACTED | | | CEL 0.1170173080586 14 | | | |
| 3.1.485714 | ROHIT RANGANATH | ADDRESS REDACTED | | | ETH 0.5788304641610 36 | | | |
| 3.1.485715 | ROHIT RANJAN | ADDRESS REDACTED | | | BTC 0.0000143525067905 288 | | | |
| 3.1.485716 | ROHIT RANJAN | ADDRESS REDACTED | | | CEL 1.09288346189536<br>BTC 0.453339486854 39<br>CEL 205.21311867645<br>ETH 3.11663390943 78<br>USDC 14168.458128525 8 | | | |
| 3.1.485717 | ROHIT RATHEE | ADDRESS REDACTED | | | BTC 0.0000000006388506 6<br>CEL 0.0203223922687251<br>USDC 0.746840309327 5 | | | |
| 3.1.485718 | ROHIT RAVI | ADDRESS REDACTED | | | BAT 2.16003795073716<br>BTC 0.0005294702058530 96<br>XLM 0.3206857193397774 | | | |
| 3.1.485719 | ROHIT RAWAT | ADDRESS REDACTED | | | BTC 0.0168111439381296<br>ETH 0.166211773510368 | | | |
| 3.1.485720 | ROHIT RAZDAN | ADDRESS REDACTED | | | BTC 0.0000017457858618<br>MATIC 698.033917500009 | | | |
| 3.1.485721 | ROHIT REDDY GOTTAM | ADDRESS REDACTED | | | ADA 3969.46276888537<br>BTC 1.0303492556374<br>GUSD 7.55223373971489<br>MCDAI 0.1104853066754<br>SNX 0.10303747913954 5<br>USDC 227.733216150455 | | | |
| 3.1.485722 | ROHIT REDDY VANGALA | ADDRESS REDACTED | | | MATIC 56.8938512552482 | | | |
| 3.1.485723 | ROHIT RUIDAS | ADDRESS REDACTED | | | BTC 0.0000007695201948 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485724 | ROHIT RUIDAS | ADDRESS REDACTED | | | BTC 0.00000010207206710S4<br>USDT ERC20 0.198343313252257 | | | |
| 3.1.485725 | ROHIT SABHLOK | ADDRESS REDACTED | | | AAVE 2.078039191402104<br>ADA 2047.631777057112<br>BCH 7.4001692285382A<br>BTC 7.62406343481621<br>CEL 3768S.196798B777<br>DOT 7.025233296770B9<br>ETH 21.56217321587T9<br>MANA 169.6488472B9772<br>MATIC 5686.83569692368<br>SGB 3609.092686647OB<br>SNX 667.979076564527<br>SOL 5.17210073653761<br>USDC 11714.61820704<br>XRP 23659.6631207779 | | | |
| 3.1.485726 | ROHIT SADDI | ADDRESS REDACTED | | | ADA 197.750145305183<br>BSV 0.00035405693BB9451<br>BTC 0.243651666792461<br>CEL 10.81083B2219317<br>COMP 1.05S79D216335155<br>ETH 2.437153819586<br>LTC 0.006266774480395B5<br>MCDAI 22.6447139573678<br>XLM 0.084227100567B668<br>XRP 0.0000008727045B549<br>ZEC 0.000020306763723516 | ETH 1.2756171087065 | | |
| 3.1.485727 | ROHIT SAHA CHOUDHURY | ADDRESS REDACTED | | | ADA 27.846150301242T<br>MATIC 42.949225138497 | | | |
| 3.1.485728 | ROHIT SAHOO | ADDRESS REDACTED | | | USDT ERC20 0.401704710170709 | | | |
| 3.1.485729 | ROHIT SAINI | ADDRESS REDACTED | | | CEL 0.472784693994499<br>TUSD 3.641<br>USDC 0.0038501160S1676<br>USDT ERC20 0.00428189448049285 | | | |
| 3.1.485730 | ROHIT SHARMA | ADDRESS REDACTED | | | ADA 5562.095173476139<br>BTC 0.002641001990354J4<br>DOT 150.99321250437J9<br>ETH 1.544247921124093<br>MATIC 951.129B009A687 | | | |
| 3.1.485731 | ROHIT SHIMAR | ADDRESS REDACTED | | | BTC 0.00000000499951439A<br>CEL 2.46737B55060D94<br>COMP 0.01368574 | | | |
| 3.1.485732 | ROHIT SHIRODKAR | ADDRESS REDACTED | | | BCH 0.2564391863169J3<br>BTC 0.0075388131919955A<br>DASH 0.322372242612134<br>ETH 0.09501734541354111<br>MATIC 16.476311122S395<br>USDT ERC20 0.006153926176349358 | | | |
| 3.1.485733 | ROHIT SHIVAKUMAR | ADDRESS REDACTED | | | CEL 0.018301484486127 | | | |
| 3.1.485734 | ROHIT SINGH SHEKHAWAT | ADDRESS REDACTED | | | BTC 0.0000013991301533S | | | |
| 3.1.485735 | ROHIT SUBHASH AGASHE | ADDRESS REDACTED | | | BTC 0.00112628814178517<br>GUSD 2072.59085117581<br>USDC 2381.554374603S | | | |
| 3.1.485736 | ROHIT SUBRAMANIAN | ADDRESS REDACTED | | | ADA 0.1886661298455J2<br>BTC 0.0000000327247J261 | | | |
| 3.1.485737 | ROHIT SUD | ADDRESS REDACTED | | | BTC 0.0000106766617077J1 | | | |
| 3.1.485738 | ROHIT SUD | ADDRESS REDACTED | | | ADA 0.083150342674579S<br>BTC 0.000007991842142795<br>CEL 17.433910063136S<br>MCDAI 0.08426184868234T9<br>SNX 0.033262299276995<br>USDC 0.00000029217252B8 | | | |
| 3.1.485739 | ROHIT TALWAR | ADDRESS REDACTED | | | BTC 0.00239071066521J2<br>ETH 3.086616149762J2 | | | |
| 3.1.485740 | ROHIT UPADHYAY | ADDRESS REDACTED | | | BTC 0.0008520631451044B9<br>LTC 143.779172101199<br>USDC 7.784932278999292 | BTC 0.14498443<br>LTC 84.635572669471B<br>USDC 719.22 | | |
| 3.1.485741 | ROHIT VARDAM | ADDRESS REDACTED | | | BTC 0.00000009780141566 | | | |
| 3.1.485742 | ROHIT VERMA | ADDRESS REDACTED | | | BTC 0.00095104784966318S | | | |
| 3.1.485743 | ROHIT VERMA | ADDRESS REDACTED | | | BTC 0.001110165200S566<br>CEL 10.96716720076J<br>LINK 49.29732543851S<br>XLM 501.074695S<br>XRP 1100.861863120S5 | | | |
| 3.1.485744 | ROHIT VISHWAKARMA | ADDRESS REDACTED | | | BSV 0.000000000262777865<br>BTC 4.567187699B99990 07<br>CEL 0.0212438093612739<br>USDT ERC20 0.34607419790B979<br>XLM 0.020854067827408J9 | | | |
| 3.1.485745 | ROHIT WADHAWAN | ADDRESS REDACTED | | | ADA 195.127833710705<br>AVAX 10.7118014462365<br>BNB 0.0012509417135855B<br>BTC 0.0050660904886185J1<br>CEL 0.95155114609263J2<br>USDT ERC20 0.2600107B1297449 | | | |
| 3.1.485746 | ROHIT YADAV | ADDRESS REDACTED | | | BCH 2.090231235681J7<br>BTC 0.001176269709B875<br>DOT 461.34301170B68<br>KNC 0.106523938147191<br>LINK 0.090828767720B437<br>MATIC 5803.33687933142<br>SNX 81.956547916531<br>USDC 3207.83634937395<br>USDT ERC20 46.765612702511<br>XLM 2086.505074760B | | | |
| 3.1.485747 | ROHITH ALIMEETI | ADDRESS REDACTED | | | USDC 0.059989 | | | |
| 3.1.485748 | ROHITH N CHANDRASEKHARAN | ADDRESS REDACTED | | | BTC 0.003648069004307S2<br>CEL 47.852316340441J | | | |
| 3.1.485749 | ROHITH PRADEEP | ADDRESS REDACTED | | | USDC 238.010B33 | | | |
| 3.1.485750 | ROHITH RAJ DUSA | ADDRESS REDACTED | | | CEL 0.613203236158415<br>ETH 0.0004449573358D2339 | | | |
| 3.1.485751 | ROHITH RAVI | ADDRESS REDACTED | | | BTC 0.001193609488231A<br>ETH 0.21026265434371<br>BTC 0.77793498122550G<br>CEL 0.015340184681942B<br>ETH 1.2680941850298J | | | |
| 3.1.485752 | ROHITH REDDY | ADDRESS REDACTED | | | AAVE 0.161044748341519<br>CEL 0.0087327054957764B<br>DASH 0.05619374909056761<br>ETH 0.0332738941345858<br>USDC 0.0376837459440092 | | | |
| 3.1.485753 | ROHITH SHABAD | ADDRESS REDACTED | | | BTC 0.019702564944605<br>ETH 0.000480107519304B8<br>MATIC 7.55252896190922<br>MCDAI 3.037754425D9441 | | | |
| 3.1.485754 | ROHITHA APPUHAMY | ADDRESS REDACTED | | | CEL 0.00022603825067284J<br>ETH 0.000161283496081759<br>MCDAI 0.021819071632962 | | | |
| 3.1.485755 | ROHITHA MUPPIDI | ADDRESS REDACTED | | | BTC 0.250751264797129<br>ETH 10.94267566856S4<br>LINK 0.005239182423678J9<br>USDT ERC20 214.99245173500B | | | |
| 3.1.485756 | ROHITKUMAR SUVAGIYA | ADDRESS REDACTED | | | AAVE 1.093164797D021J9<br>BTC 0.02713669101255579<br>EOS 53.96209607906J3<br>ETH 1.085635920599J1<br>LINK 17.590597438347B<br>LTC 0.003878846346012T3<br>MATIC 657.911593518038<br>SNX 0.04377344643950S7<br>UNI 32.6166735389769 | | | |
| 3.1.485757 | ROHLEDER MATTHIAS | ADDRESS REDACTED | | | CEL 3.904027253B0426 | | | |
| 3.1.485758 | ROHMAT KALAM | ADDRESS REDACTED | | | BTC 0.000000001578851926<br>CEL 110.837729082949<br>SGB 585.10042447153B<br>USDC 0.514412359336285<br>USDT ERC20 6.662845292929761<br>XRP 0.000000076573045003 | | | |
| 3.1.485759 | ROHN PARYLO | ADDRESS REDACTED | | | BTC 0.004069704907059J4<br>ETH 0.093619243611702J<br>USDC 950.475338601J2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485760 | ROHNAN MARCOS | ADDRESS REDACTED | | | CEL 0.3784039142172108<br>ETH 0.018632947520839 | | | |
| 3.1.485761 | ROHNEL DE ROZARIO | ADDRESS REDACTED | | | CEL 1.4086077645971<br>ETH 0.04 | | | |
| 3.1.485762 | ROHON NANDI | ADDRESS REDACTED | | | BTC 0.0027709570798160S | | | |
| 3.1.485763 | ROHTASH NULL | ADDRESS REDACTED | | | ETH 3.17947077206334S<br>BTC 0.0016574961854010S<br>USDT ERC20 0.163628572293447 | | | |
| 3.1.485764 | ROI CHICO | ADDRESS REDACTED | | | ETH 0.00839395363664056 | | | |
| 3.1.485765 | ROI DÍAZ | ADDRESS REDACTED | | | BTC 0.0854576043406653<br>CEL 52.46427907783189 | | | |
| 3.1.485766 | ROI DRANGBERG | ADDRESS REDACTED | | | USDC 728.98<br>BTC 0.0005337023978943S | | | |
| 3.1.485767 | ROI FERNANDEZ AGUDO | ADDRESS REDACTED | | | CEL 36.15338532744882 | | | |
| 3.1.485768 | ROI HABERER | ADDRESS REDACTED | | | USDC 2040.836649517463<br>BTC 0.00018489050569008S | BTC 0.2873787260009455 | | |
| 3.1.485769 | ROI HIRATA | ADDRESS REDACTED | | | ETH 11.57553507S2879<br>USDC 11333.96069911455<br>BTC 0.00000087024784808S | | | |
| 3.1.485770 | ROIBEARD COUGHLAN | ADDRESS REDACTED | | | XLM 0.88799792S581871<br>ADA 514.5558877086644<br>BTC 0.000000047393273618<br>CEL 292.7027401246I | | | |
| 3.1.485771 | ROIBEARD COUGHLAN | ADDRESS REDACTED | | | USDC 0.00000000201872S2626<br>XRP 17D14.1583590617<br>BTC 0.00000000316853742A<br>CEL 0.07240830762444I | | | |
| 3.1.485772 | ROIDEN MONTERO | ADDRESS REDACTED | | | XRP 0.00000004921652809I1<br>CEL 2.6610230505067I | | | |
| 3.1.485773 | ROIDOULA SALASIDOU | ADDRESS REDACTED | | | DASH 0.0064788960609I2042<br>ETH 0.0014873993777475 | | | |
| 3.1.485774 | ROIE RAMOS | ADDRESS REDACTED | | | ADA 231.39498I051857<br>BTC 0.00000067164913682B | | | |
| 3.1.485775 | ROINI TABATADZE | ADDRESS REDACTED | | | BTC 0.00000061341222728T<br>LTC 0.00000057400650995 | | | |
| 3.1.485776 | ROIRON NICOLAS | ADDRESS REDACTED | | | CEL 0.0385837491828626 | | | |
| 3.1.485777 | ROISIN DUNNE | ADDRESS REDACTED | | | BTC 0.00130360535337088<br>USDC 3.1285597779193S | | | |
| 3.1.485778 | ROISIN MOLLOY | ADDRESS REDACTED | | | BTC 0.03230114622321T<br>CEL 0.9532044972652A3 | | | |
| 3.1.485779 | ROISIN OBRIEN | ADDRESS REDACTED | | | BTC 0.000000003016991595<br>CEL 1.32316208434344 | | | |
| 3.1.485780 | ROISIN REDMOND | ADDRESS REDACTED | | | BTC 0.00155434354648237 | | | |
| 3.1.485781 | ROISIN STANLEY | ADDRESS REDACTED | | | BTC 0.00125122489851569<br>ETH 0.27525096313871 | | | |
| 3.1.485782 | ROJ ROGERSON | ADDRESS REDACTED | | | CEL 0.0017384864259811I2<br>LTC 0.00000001985172047 | | | |
| 3.1.485783 | ROJAE PAUL | ADDRESS REDACTED | | | ETH 0.007531092764I7246 | | | |
| 3.1.485784 | ROJALIN PRADHAN | ADDRESS REDACTED | | | BTC 0.00000010941231987I2<br>USDT ERC20 0.5803109267454S8 | | | |
| 3.1.485785 | ROJAN HAGHANI | ADDRESS REDACTED | | | BTC 0.00087572880025837<br>ETH 11.25288318203S7 | | | |
| 3.1.485786 | ROJANI SMITH | ADDRESS REDACTED | | | BTC 0.0361885218798760A | | | |
| 3.1.485787 | ROJAR RANA | ADDRESS REDACTED | | | ADA 489.132525859716<br>BTC 0.000001102299297935 | BTC 0.00106434963699342 | | |
| 3.1.485788 | ROJARANI SONENA | ADDRESS REDACTED | | | | BTC 0.00000118086143337073<br>DOGE 2146.1<br>LINK 49.1<br>MATIC 830 | | |
| 3.1.485789 | ROJELIO ROSALES | ADDRESS REDACTED | | | BTC 0.00000730813156929 | | | |
| 3.1.485790 | ROJENSKI CATUBAY | ADDRESS REDACTED | | | CEL 23.17072432078T | | | |
| 3.1.485791 | ROJHAT AYDIN | ADDRESS REDACTED | | | CEL 0.00004341525810995 | | | |
| 3.1.485792 | ROJHAT YAMAN | ADDRESS REDACTED | | | BTC 0.00000000503234232 | | | |
| 3.1.485793 | ROJIN SHAMLOU | ADDRESS REDACTED | | | CEL 2.556371103631T1<br>CEL 22.17006S1396975<br>MANA 683.014293305291<br>MATIC 5.402602155982I9 | | | |
| 3.1.485794 | ROJITHA GOONESEKERE | ADDRESS REDACTED | | | BTC 0.0834830684424726<br>ETH 4.76870552188332<br>LTC 0.00000818190626668B | | | |
| 3.1.485795 | ROK ANDLAR | ADDRESS REDACTED | | | CEL 0.12572179634738I9 | | | |
| 3.1.485796 | ROK BABIĆ | ADDRESS REDACTED | | | CEL 0.052951815430175 | | | |
| 3.1.485797 | ROK BEGUS | ADDRESS REDACTED | | | AVAX 12.36<br>BTC 0.00270124787418689<br>CEL 12.9001780927924<br>LUNC 0.0000000823739132667 | | | |
| 3.1.485798 | ROK BOJANC | ADDRESS REDACTED | | | BTC 0.0284359001280188 | | | |
| 3.1.485799 | ROK BRICMAN | ADDRESS REDACTED | | | BTC 0.00117334515011548<br>CEL 1.9902852565393636<br>ETH 2.17937495918898 | | | |
| 3.1.485800 | ROK BRUS | ADDRESS REDACTED | | | MATIC 723.089404676672<br>ADA 150<br>BTC 0.00103947942870021<br>CEL 274.76185816707088<br>DOT 25<br>ETH 0.00008<br>MATIC 1000 | | | |
| 3.1.485801 | ROK CVAHTE | ADDRESS REDACTED | | | ADA 0.027542536187992S3<br>AVAX 0.000108887065962034<br>BTC 0.00117559159025503<br>LINK 0.00013507507093893T<br>LUNC 0.0000010298044308905 | | | |
| 3.1.485802 | ROK DOBRAJC | ADDRESS REDACTED | | | USDC 14082.6286374881<br>BTC 4.19844308226245<br>ETC 307.560214217567<br>ETH 585.578412432842<br>LINK 7765.584165233997<br>LTC 102.545323340289<br>LUNC 0.0000005684849988002<br>SGB 47655.9875706768<br>ZEC 50.7221542477136 | | | |
| 3.1.485803 | ROK FERJAN | ADDRESS REDACTED | | | BTC 0.0000142668079090A<br>USDC 3.90717943162A | | | |
| 3.1.485804 | ROK FILIP | ADDRESS REDACTED | | | BNB 2.5890085<br>BTC 0.00127602320957337<br>CEL 29.391335486493B | | | |
| 3.1.485805 | ROK FRELIH | ADDRESS REDACTED | | | BTC 0.00100000520279796<br>CEL 50.4221969646676<br>ETH 0.7818460451991A5 | | | |
| 3.1.485806 | ROK HAJD | ADDRESS REDACTED | | | BTC 0.00165647508783I67<br>CEL 24.6206374634073<br>USDC 1103.76867234919 | | | |
| 3.1.485807 | ROK HALUZAN | ADDRESS REDACTED | | | CEL 0.67838526905S231 | | | |
| 3.1.485808 | ROK HAVLIČEK | ADDRESS REDACTED | | | BTC 0.00044004417055S744<br>CEL 61.0106893313244I5 | | | |
| 3.1.485809 | ROK JESE | ADDRESS REDACTED | | | BTC 0.00001180871011801I36<br>CEL 39.2240725067T3<br>ETH 0.00000497694923104<br>MATIC 0.519217351939899 | | | |
| 3.1.485810 | ROK KALAR | ADDRESS REDACTED | | | BNB 0.000569030005D5191I6<br>BTC 0.0000969812743970554<br>BUSD 0.44030714323936<br>CEL 0.00026486513617292I2<br>USDC 18.153221409639 | | | |
| 3.1.485811 | ROK KLANČNIK | ADDRESS REDACTED | | | BTC 0.05418340904497T4<br>CEL 50.86484452605D1<br>ETH 2.58205D7 | | | |
| 3.1.485812 | ROK KLUN | ADDRESS REDACTED | | | BTC 0.0000516612629427D | | | |
| 3.1.485813 | ROK KOGOJ | ADDRESS REDACTED | | | ADA 1.1243491390267T<br>BNB 0.000067878765941945<br>BTC 0.0184756663031S<br>ETH 1.0414917798391B<br>MATIC 0.8741569766516611<br>USDT ERC20 0.76931454295B683 | | | |
| 3.1.485814 | ROK KRAŠEVEC | ADDRESS REDACTED | | | BTC 0.0172462586662202<br>CEL 49.268226188S927<br>ETH 0.47445635 | | | |
| 3.1.485815 | ROK KUMERDEJ | ADDRESS REDACTED | | | ADA 0.07259367351915I9<br>BTC 0.0000010929277460437A<br>CEL 9.026153954451389<br>ETH 0.000003809947007055 | | | |
| 3.1.485816 | ROK LESKOVSEK | ADDRESS REDACTED | | | BTC 0.0000000958864724S<br>CEL 0.365753731D4894<br>XRP 0.115924518892342 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485817 | ROK LESNIČAR | ADDRESS REDACTED | | | BTC 0.000000005.793719984<br>CEL 1.853509131102036<br>USDC 0.089021344007169 | | | |
| 3.1.485818 | ROK MAROLT | ADDRESS REDACTED | | | BTC 0.000203964018292722<br>ETH 0.002302423152765115<br>USDC 61.72436256138 | | | |
| 3.1.485819 | ROK MERIVAR | ADDRESS REDACTED | | | BTC 0.000502158108178182<br>CEL 0.495587124704745 | | | |
| 3.1.485820 | ROK MIKOL | ADDRESS REDACTED | | | ADA 0.000000907819683008<br>BTC 0.000000005427491109<br>CEL 0.149021783309923 | | | |
| 3.1.485821 | ROK MIKULETIC | ADDRESS REDACTED | | | BTC 0.20363427209639<br>CEL 3.874297208127103<br>ETH 0.001437129513029933<br>SNX 30.774972609572654 | | | |
| 3.1.485822 | ROK MOKOREL | ADDRESS REDACTED | | | BTC 0.200935175291066<br>ETH 19.37668771825551<br>SOL 32.341061942016 | | | |
| 3.1.485823 | ROK MOKOREL | ADDRESS REDACTED | | | BTC 0.990918326940117<br>DOT 284.6157475892119<br>ETH 16.50914281475538<br>LUNC 0.000078147987877653<br>MATIC 0.008492890893907241 | | | |
| 3.1.485824 | ROK MOŽINA | ADDRESS REDACTED | | | CEL 9.023165364429<br>XRP 0.000000017186161425 | | | |
| 3.1.485825 | ROK MRLJAK | ADDRESS REDACTED | | | BTC 0.001104822181879315<br>CEL 0.967969679874683 | | | |
| 3.1.485826 | ROK NOVAK | ADDRESS REDACTED | | | ADA 0.000000634002464766<br>BNB 0.000000004673931675<br>BTC 0.001504870913962<br>CEL 60.17289640502784<br>MATIC 201.34491671523<br>SGB 800<br>SNX 113.25389221<br>XLM 1556 | | | |
| 3.1.485827 | ROK NOVAK | ADDRESS REDACTED | | | BTC 0.000001402000219298<br>CEL 0.021309088221564 | | | |
| 3.1.485828 | ROK NOVAK | ADDRESS REDACTED | | | BTC 0.000000256334350046<br>CEL 0.010669737836021<br>ETH 0.000356116052195875<br>MATIC 1.005937885468582<br>SGB 102.168910582439<br>SNX 0.002293609152449976<br>UMA 0.000382937138510035<br>UNI 0.000075926146354998<br>XRP 0.000000184476188916 | | | |
| 3.1.485829 | ROK PAJK | ADDRESS REDACTED | | | BTC 0.000000005494602893<br>CEL 1.71502479248689<br>DOT 0.000000000064094698 | | | |
| 3.1.485830 | ROK PIRNAT-ZIVEC | ADDRESS REDACTED | | | BTC 0.000015312633370522 | | | |
| 3.1.485831 | ROK PISEK | ADDRESS REDACTED | | | USDC 117.944998039548 | | | |
| 3.1.485832 | ROK POVŠE | ADDRESS REDACTED | | | BAT 663.39253568<br>BCH 0.523258076551752<br>BTC 0.476453393792424<br>CEL 4150.426675465<br>DASH 1.45802471617916<br>ETH 2.84349195<br>KNC 298.16195619330205<br>LINK 69.70706661232411<br>LTC 3.091189508639604<br>MATIC 605.95770836772<br>PAXG 0.739807678823568<br>SNX 100.718627987834<br>TUSD 418.160910783105<br>USDC 825.99509<br>USDT ERC20 1375.40051<br>ZRX 1942.65984495 | | | |
| 3.1.485833 | ROK PRASNIKAR | ADDRESS REDACTED | | | BTC 0.000002286052821561<br>CEL 0.158303372031597<br>XRP 0.96 | | | |
| 3.1.485834 | ROK PTY LTD | MORLEY DRIVE, BALCATTA, 6021 AUSTRALIA | | | BTC 0.662492092889<br>ETH 4.79501111587228 | | | |
| 3.1.485835 | ROK RANTAŠA | ADDRESS REDACTED | | | BTC 0.000000022761598268 | | | |
| 3.1.485836 | ROK REJA | ADDRESS REDACTED | | | BTC 0.000145325175614806<br>CEL 31.028160850055<br>ETH 0.002048858500049868<br>SNX 30.273502549512<br>USDC 2.87515010030613 | | | |
| 3.1.485837 | ROK ROJKO | ADDRESS REDACTED | | | BTC 0.000748507965404968<br>CEL 14.729126389128<br>SGB 163.264132613764<br>XRP 1400.709305 | | | |
| 3.1.485838 | ROK ROZMAN | ADDRESS REDACTED | | | BTC 0.012626500437096<br>CEL 8.546143994179559 | | | |
| 3.1.485839 | ROK RUZMAN | ADDRESS REDACTED | | | CEL 0.4250085350339310<br>LUNC 1.52931003426595<br>XLM 134.5805699 | | | |
| 3.1.485840 | ROK SAMSA | ADDRESS REDACTED | | | ETH 0.000262053876571832<br>MCDAI 0.030669665881757617 | | | |
| 3.1.485841 | ROK ŠEPEC | ADDRESS REDACTED | | | ADA 0.099135081000650003<br>BTC 0.000000216523163393<br>CEL 0.613538731974006<br>ETH 1.972886331170699<br>USDT ERC20 0.196050126007394 | | | |
| 3.1.485842 | ROK ŠEŠKO | ADDRESS REDACTED | | | CEL 358.743384267862<br>DOT 66.24049703<br>LINK 6.885908762990093<br>MATIC 268.13797343<br>XLM 82.1467643<br>XRP 472.33351211691 | | | |
| 3.1.485843 | ROK SLANA | ADDRESS REDACTED | | | BTC 0.000001591313149516<br>USDC 73.216173600486 | | | |
| 3.1.485844 | ROK SLOKAR | ADDRESS REDACTED | | | BTC 0.1<br>CEL 271.607749918927<br>ETH 2<br>LTC 2 | | | |
| 3.1.485845 | ROK STERLE | ADDRESS REDACTED | | | BTC 0.000000498732709134<br>CEL 0.082354569920145<br>ETH 0.113815005020176 | | | |
| 3.1.485846 | ROK STRAŠEK | ADDRESS REDACTED | | | BTC 0.000000141682543115<br>BUSD 0.002402196348974<br>CEL 8.235547925322090-05 | | | |
| 3.1.485847 | ROK URBANČIČ | ADDRESS REDACTED | | | BTC 0.001330490318949<br>MATIC 389.2027550856683 | | | |
| 3.1.485848 | ROK URNAUT | ADDRESS REDACTED | | | CEL 0.97836712019347 | | | |
| 3.1.485849 | ROK VALANCIC | ADDRESS REDACTED | | | ADA 1.18360 55995977<br>BUSD 45904.574234079<br>CEL 3250.01318204645<br>USDC 71.848722 | | | |
| 3.1.485850 | ROK VRHOVNIK | ADDRESS REDACTED | | | CEL 0.002118850385211105 | | | |
| 3.1.485851 | ROK ZEMLJIC | ADDRESS REDACTED | | | BTC 0.001525486453528644<br>CEL 126.11603172405<br>ETH 3.19751001562039<br>LINK 30.926494632947 | | | |
| 3.1.485852 | ROK ZUPANČIČ | ADDRESS REDACTED | | | CEL 5.723015620556608<br>ETH 0.078090326964291 | | | |
| 3.1.485853 | ROKAS AUGULIS | ADDRESS REDACTED | | | BTC 0.039280630985522<br>CEL 2.228443067938 | | | |
| 3.1.485854 | ROKAS BANDZEVICIUS | ADDRESS REDACTED | | | BTC 0.001261890450650<br>BUSD 33.068036834426 | | | |
| 3.1.485855 | ROKAS BLEKAITIS | ADDRESS REDACTED | | | DOT 3.45700634996093 | | | |
| 3.1.485856 | ROKAS BUTKUS | ADDRESS REDACTED | | | BTC 0.000013717718706811<br>CEL 0.021796258787051 | | | |
| 3.1.485857 | ROKAS BUTKUS | ADDRESS REDACTED | | | CEL 21.843681210580<br>UNI 0.000001298151804792 | | | |
| 3.1.485858 | ROKAS DARINYS | ADDRESS REDACTED | | | BTC 0.000000774996609618<br>CEL 0.851368478908911<br>ETH 0.000000747662948743 | | | |
| 3.1.485859 | ROKAS DOROŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000016078769602228<br>CEL 0.039631009183088<br>LTC 0.000000004124541779 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485860 | ROKAS FIRANTAS | ADDRESS REDACTED | | | BNT 184.392679596304 | | | |
| | | | | | BTC 1.97340180806266 | | | |
| | | | | | CEL 85.5616642678111 | | | |
| | | | | | EOS 4.82279214171306 | | | |
| | | | | | ETH 0.0330408977388054 | | | |
| | | | | | LINK 28.8180997989739 | | | |
| | | | | | LTC 28.0134846327534 | | | |
| | | | | | MANA 10031.2613553428 | | | |
| | | | | | SGB 802.028568545551 | | | |
| | | | | | SNX 35.7008718868189 | | | |
| | | | | | XLM 0.0000005270356088826 | | | |
| | | | | | XRP 0.0000000644291386688 | | | |
| 3.1.485861 | ROKAS GERVE | ADDRESS REDACTED | | | BTC 0.000116617749088608 | | | |
| 3.1.485862 | ROKAS JURKEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000004505254034667 | | | |
| | | | | | USDT ERC20 0.7378298607385155 | | | |
| 3.1.485863 | ROKAS KERSYS | ADDRESS REDACTED | | | BTC 0.0000039866969633361 | | | |
| 3.1.485864 | ROKAS KUDOKAS | ADDRESS REDACTED | | | CEL 0.09066439707973371 | | | |
| 3.1.485865 | ROKAS KUPSTYS | ADDRESS REDACTED | | | BTC 0.000124229519965177 | | | |
| | | | | | CEL 3.70245972550611 | | | |
| | | | | | DOT 0.00029370045142603 | | | |
| | | | | | ETH 0.0008705828825089957 | | | |
| | | | | | MATIC 0.7284917108079907 | | | |
| | | | | | USDC 7791.11217917606 | | | |
| 3.1.485866 | ROKAS MELDAŽIS | ADDRESS REDACTED | | | BTC 0.0000000074912419664 | | | |
| | | | | | LTC 0.001995632200682194 | | | |
| 3.1.485867 | ROKAS MILICKAS | ADDRESS REDACTED | | | BTC 0.000000167662377448606 | | | |
| | | | | | USDT ERC20 0.6194604399030272 | | | |
| 3.1.485868 | ROKAS MILICKAS | ADDRESS REDACTED | | | BTC 0.0000000000303077775933 | | | |
| 3.1.485869 | ROKAS MORKŪNAS | ADDRESS REDACTED | | | EOS 0.0461678557816062 | | | |
| | | | | | BTC 0.0002756956706804828 | | | |
| | | | | | ETH 0.0367342065221709 | | | |
| 3.1.485870 | ROKAS RADZIUS | ADDRESS REDACTED | | | ADA 106.591755337551 | | | |
| | | | | | BTC 0.0179992869242047 | | | |
| | | | | | CEL 0.01086620894142118 | | | |
| | | | | | ETH 0.200117269491015 | | | |
| 3.1.485871 | ROKAS VALIUS | ADDRESS REDACTED | | | ADA 16.0759083200523 | | | |
| | | | | | CEL 0.006439227141440509 | | | |
| 3.1.485872 | ROKAS ZEBRAUSKAS | ADDRESS REDACTED | | | ETH 0.001839179928640101 | | | |
| 3.1.485873 | ROKAS ZINKEVICHIUS | ADDRESS REDACTED | | | BTC 0.00000022370942713 | | | |
| | | | | | ETH 0.001671760814536518 | | | |
| 3.1.485874 | ROKESHA TUTWYLER | ADDRESS REDACTED | | | BTC 0.005808654897273855 | LTC 6.19686628383105 | | |
| | | | | | LTC 0.001751507006046206 | | | |
| 3.1.485875 | ROKO BAHAT | ADDRESS REDACTED | | | ADA 25.4365233054949 | | | |
| 3.1.485876 | ROKO BUKSA | ADDRESS REDACTED | | | BTC 0.04227282411116249 | | | |
| | | | | | CEL 55.2795833771392 | | | |
| | | | | | ETH 0.383708365885826 | | | |
| | | | | | MATIC 273.768348073409 | | | |
| 3.1.485877 | ROKO DULCIC | ADDRESS REDACTED | | | BTC 0.00000005100447720147 | | | |
| | | | | | CEL 0.51271287834111 | | | |
| | | | | | LINK 0.02413776106441239 | | | |
| 3.1.485878 | ROKO MARUSIC | ADDRESS REDACTED | | | CEL 0.272645787438893 | | | |
| | | | | | ETH 0.0000221963092372134 | | | |
| | | | | | LUNC 100000 | | | |
| 3.1.485879 | ROKO MITROVIĆ | ADDRESS REDACTED | | | ADA 0.1484817023543882 | | | |
| | | | | | BTC 0.0000006257000651264 | | | |
| 3.1.485880 | ROKO PADOVAN | ADDRESS REDACTED | | | BTC 0.0002443290645608628 | | | |
| | | | | | CEL 148.051422675163 | | | |
| 3.1.485881 | ROKO SAFNER | ADDRESS REDACTED | | | ETH 0.0006458342671446 | | | |
| 3.1.485882 | ROKO SKEJO | ADDRESS REDACTED | | | ADA 1100.66341606784 | | | |
| | | | | | ETH 0.000219004234566223 | | | |
| | | | | | DOT 12.9874054303708 | | | |
| | | | | | ETH 1.011370914623917 | | | |
| | | | | | SOL 2.63694617873742 | | | |
| 3.1.485883 | ROKSANA BUTY | ADDRESS REDACTED | | | BTC 0.0000000038172043684 | | | |
| | | | | | BUSD 0.6798091993204T | | | |
| | | | | | CEL 0.254727133365401 | | | |
| 3.1.485884 | ROKSANA GÓRECKA | ADDRESS REDACTED | | | BTC 0.0000000004711920967 | | | |
| | | | | | CEL 0.122936841106613 | | | |
| 3.1.485885 | ROKSANA MAJEWSKA | ADDRESS REDACTED | | | BTC 0.07445974477729404 | | | |
| | | | | | CEL 108.425889710032 | | | |
| | | | | | LINK 20.84750109 | | | |
| | | | | | USDC 10.6164469646763 | | | |
| 3.1.485886 | ROKSANA WEREMKO | ADDRESS REDACTED | | | CEL 11.7242119015147 | | | |
| | | | | | DOT 0.005825052163061 | | | |
| | | | | | MATIC 0.05463254801664632 | | | |
| | | | | | XLM 0.232329922932011 | | | |
| 3.1.485887 | ROKSANA ZEGLIŃSKA | ADDRESS REDACTED | | | BTC 0.0000007831716747T2 | | | |
| | | | | | BUSD 462.332632389578 | | | |
| 3.1.485888 | ROKSOLANA VOLOSHYN | ADDRESS REDACTED | | | BTC 0.0000000097789178T9 | | | |
| | | | | | CEL 3.35431321727536 | | | |
| 3.1.485889 | ROKTIM GOGOI | ADDRESS REDACTED | | | BAT 315.982659123693 | | | |
| | | | | | ETH 0.0000064594099291T22 | | | |
| | | | | | MATIC 755.727922179191 | | | |
| | | | | | XLM 1734.21092895555 | | | |
| 3.1.485890 | ROKVALDAS BARTUSEVICIUS | ADDRESS REDACTED | | | ADA 29.9023056270063 | | | |
| | | | | | CEL 25.9187477721885 | | | |
| | | | | | ETH 0.40212115 | | | |
| 3.1.485891 | ROL ATKINS | ADDRESS REDACTED | | | BTC 0.0000018149797984961 | | | |
| | | | | | LINK 0.08736852787085T6 | | | |
| | | | | | XRP 0.000000429801726608 | | | |
| 3.1.485892 | ROLA HAJI | ADDRESS REDACTED | | | BTC 1.02484425634942 | USDC 0.0063707655360801S | | |
| | | | | | USDC 0.65680987968399 | | | |
| 3.1.485893 | ROLAINE MANNE | ADDRESS REDACTED | | | BTC 0.03338966 | | | |
| | | | | | CEL 115.401890474861 | | | |
| | | | | | DOT 12.38013673 | | | |
| | | | | | ETH 0.426099828348 | | | |
| | | | | | XRP 178.573926 | | | |
| 3.1.485894 | ROLAN ABAD ORACION | ADDRESS REDACTED | | | CEL 0.1457588554T856 | | | |
| 3.1.485895 | ROLAN RICHARD LIZARDO | ADDRESS REDACTED | | | BTC 0.000112188747041126 | | | |
| | | | | | MODAI 0.06394781460B4802 | | | |
| 3.1.485896 | ROLAN YANG | ADDRESS REDACTED | | | BCH 0.7482940952000T | | | |
| | | | | | BTC 0.00412840235841291 | | | |
| | | | | | ETH 1.30567716211458 | | | |
| 3.1.485897 | ROLAND A H PETERS | ADDRESS REDACTED | | | BTC 0.00000057990359723 | | | |
| | | | | | CEL 34.5796902659014 | | | |
| | | | | | USDC 469.79357B20567 | | | |
| 3.1.485898 | ROLAND ALFRED ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0017820905311114 | | | |
| 3.1.485899 | ROLAND ALM | ADDRESS REDACTED | | | CEL 0.1014291869569T | | | |
| | | | | | XLM 0.09240482385312G | | | |
| 3.1.485900 | ROLAND AMBRUS | ADDRESS REDACTED | | | BUSD 0.0003407990675647T | | | |
| 3.1.485901 | ROLAND AMOUSSOU GUENOU | ADDRESS REDACTED | | | AAVE 1.21217945 | | | |
| | | | | | CEL 22.3705345276968 | | | |
| | | | | | ETH 0.13749999 | | | |
| | | | | | SUSHI 44.5128823 | | | |
| 3.1.485902 | ROLAND ANNUS | ADDRESS REDACTED | | | BTC 0.0000000000903919158 | | | |
| | | | | | CEL 0.849683995560853 | | | |
| 3.1.485903 | ROLAND ARING | ADDRESS REDACTED | | | BTC 0.00000005581443467 | | | |
| | | | | | CEL 28.269834691565B | | | |
| | | | | | MATIC 2B135.402184D046 | | | |
| 3.1.485904 | ROLAND ATTILA SZANTÓ | ADDRESS REDACTED | | | CEL 78.3809674939008 | | | |
| 3.1.485905 | ROLAND BAKS | ADDRESS REDACTED | | | BTC 0.05341673494383B2 | | | |
| | | | | | CEL 85.5720906189227 | | | |
| | | | | | ETH 0.6884995453306D5 | | | |
| | | | | | USDC 0.0000003255184700A | | | |
| 3.1.485906 | ROLAND BAKTI | ADDRESS REDACTED | | | CEL 4.44327477658478 | | | |
| | | | | | LINK 13.4437 | | | |
| | | | | | UNI 4.6456601 | | | |
| 3.1.485907 | ROLAND BARANYI | ADDRESS REDACTED | | | BTC 0.00344314132363141 | | | |
| | | | | | ETH 0.00000276137142B256 | | | |
| | | | | | USDT ERC20 0.6385080729642A9 | | | |
| 3.1.485908 | ROLAND BARTALUS | ADDRESS REDACTED | | | CEL 0.0002590427590B8005 | | | |
| 3.1.485909 | ROLAND BEJCZI | ADDRESS REDACTED | | | AVAX 2.31584479452592 | | | |
| | | | | | BTC 0.0003453647567040D3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485910 | ROLAND BENNETT | ADDRESS REDACTED | | | ADA 1392.9301084693<br>BTC 0.0118572760744455<br>CEL 1925.00703282101<br>COMP 7.08617541540626<br>DOT 18.0185560793<br>ETH 4.27921273492883<br>LINK 18.9854865905583<br>LTC 4.2257249563156<br>LUNC 5.03377316537627<br>MATIC 1309.28971983854<br>PAX 3228.79345545561<br>PAXG 0.54044576278007<br>SNX 120.686868661531<br>SOL 6.698437813053<br>UNI 29.5785072118966<br>USDC 5347.33884394764<br>USDT ERC20 621.459758664371 | | | |
| 3.1.485911 | ROLAND BERCASIO | ADDRESS REDACTED | | Yes | BTC 0.00002008842223411<br>DOT 0.000265513329977581<br>ETH 0.00001935975021724 | BTC 0.0134588108143135<br>DOT 0.1206365558<br>ETH 0.00251377256236843 | | BTC 0.459960483657026 |
| 3.1.485912 | ROLAND BERTIN | ADDRESS REDACTED | | | BTC 0.00000000937571108<br>CEL 0.0103453627731388 | | | |
| 3.1.485913 | ROLAND BICSKEI | ADDRESS REDACTED | | | BTC 0.000000001455049696<br>CEL 42.5155941901239<br>USDT ERC20 0.000000428167337154 | | | |
| 3.1.485914 | ROLAND BLAMPIED | ADDRESS REDACTED | | | BTC 0.000000883436342279<br>CEL 0.0198266564962803<br>DASH 0.00000021 | | | |
| 3.1.485915 | ROLAND BLANEY | ADDRESS REDACTED | | | BTC 0.410847648341611<br>CEL 44.9418201820099<br>ETH 5.95451751245334<br>PAXG 0.292762523159473<br>USDC 119.9150909210306 | | | |
| 3.1.485916 | ROLAND BONNIC | ADDRESS REDACTED | | | CEL 0.0841779740575712 | | | |
| 3.1.485917 | ROLAND BRUN | ADDRESS REDACTED | | | ADA 39035.5124966222<br>BTC 0.004372523477686<br>XRP 120.4215400357 | | | |
| 3.1.485918 | ROLAND BUDAI | ADDRESS REDACTED | | | BTC 0.000861311763273222<br>ETH 0.216475663198006 | | | |
| 3.1.485919 | ROLAND CADÉ | ADDRESS REDACTED | | | BTC 0.0435702750016541<br>ETH 1.06607674499018<br>MCDAI 0.0605381883989935 | | | |
| 3.1.485920 | ROLAND CHABOT | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.485921 | ROLAND CHARLES HOFER | ADDRESS REDACTED | | | BTC 0.000481304755715997 | | | |
| 3.1.485922 | ROLAND CHEMTOB | ADDRESS REDACTED | | | CEL 1.07202929265438 | | | |
| 3.1.485923 | ROLAND CHICOYE | ADDRESS REDACTED | | | DOT 8.52846009321839 | | | |
| 3.1.485924 | ROLAND CHOO | ADDRESS REDACTED | | | BTC 0.00111616025801903 | | | |
| 3.1.485925 | ROLAND CHRISTMANN | ADDRESS REDACTED | | | CEL 76.63185942080511<br>CEL 0.02392717114869378<br>KLM 29.6762 | | | |
| 3.1.485926 | ROLAND CORNELISSE | ADDRESS REDACTED | | | CEL 0.199966170603476 | | | |
| 3.1.485927 | ROLAND CSESZKO | ADDRESS REDACTED | | | BTC 0.000018077137604803<br>CEL 0.28237836486286<br>ETH 0.000410706304324003 | | | |
| 3.1.485928 | ROLAND CURA | ADDRESS REDACTED | | | SGB 755.342079832293<br>XRP 2.18557827979242 | | | |
| 3.1.485929 | ROLAND CURA | ADDRESS REDACTED | | | USDT ERC20 44.2453920663693 | | | |
| 3.1.485930 | ROLAND CUTHBERTSON | ADDRESS REDACTED | | | BTC 0.0100684836928911<br>CEL 10.3902067506142<br>LTC 2.17275244625293 | | | |
| 3.1.485931 | ROLAND DANNINGER | ADDRESS REDACTED | | | CEL 0.00145156398962412<br>USDT ERC20 0.07543868032858959 | | | |
| 3.1.485932 | ROLAND DE JAGER | ADDRESS REDACTED | | | BTC 0.00013919<br>CEL 0.274768478909771 | | | |
| 3.1.485933 | ROLAND DE MARSANGY | ADDRESS REDACTED | | | BTC 0.0026356232254566<br>CEL 1.85503521567835<br>USDC 1529.87924095989 | | | |
| 3.1.485934 | ROLAND DIBUSZ | ADDRESS REDACTED | | | BNB 0.00117488834673157<br>BTC 0.000000994425695028<br>DOT 0.00234672653675664 | | | |
| 3.1.485935 | ROLAND DICKENSON | ADDRESS REDACTED | | | BTC 0.00191324569628311<br>SNX 1.12192189775365 | | | |
| 3.1.485936 | ROLAND DORDEVIC | ADDRESS REDACTED | | | BTC 1.75645348670419E-05<br>CEL 183.76345406399<br>EOS 17.7867375241371<br>ETH 0.00152655247359643<br>LTC 0.000700976652587939<br>ZRX 36.0923988239375 | | | |
| 3.1.485937 | ROLAND ELEK | ADDRESS REDACTED | | | AAVE 0.0207599064325179<br>ADA 3.30429887560082<br>BTC 0.447026805350012<br>ETH 14.1140038846454<br>LINK 14.1368944539705 | | | |
| 3.1.485938 | ROLAND ENGEL | ADDRESS REDACTED | | | CEL 0.00715451070600376<br>ETH 0.000029823358717881 | | | |
| 3.1.485939 | ROLAND ERIC VELLINE | ADDRESS REDACTED | | | ETH 0.00000558572586978 | | | |
| 3.1.485940 | ROLAND ERICH MEMHARDT | ADDRESS REDACTED | | | ETH 0.000014985327199662 | | | |
| 3.1.485941 | ROLAND ESCOBAR | ADDRESS REDACTED | | | BTC 0.00010001603263107 | | | |
| 3.1.485942 | ROLAND EWERT | ADDRESS REDACTED | | | USDC 531.864193135454<br>BTC 0.00025608535391069<br>ETH 0.00923730986817387<br>USDC 51.67571621618307 | | | |
| 3.1.485943 | ROLAND FELBER | ADDRESS REDACTED | | | BTC 0.0158629251449691<br>CEL 5.26089683019457<br>ETH 1.1128146207909<br>SOL 3.06161360125577 | | | |
| 3.1.485944 | ROLAND FELICIANO | ADDRESS REDACTED | | | BTC 0.00755377022466338<br>CEL 0.618126455234983 | | | |
| 3.1.485945 | ROLAND FENYVESI | ADDRESS REDACTED | | | CEL 15.7168571897627<br>ETH 0.00000673593590019<br>SNX 14.44402804 | | | |
| 3.1.485946 | ROLAND FERRAO | ADDRESS REDACTED | | Yes | BTC 0.00195031106778674<br>ETH 0.00280732466036931<br>GUSD 0.052576524276665<br>LINK 0.17996284222792<br>MANA 0.41413342193465<br>MATIC 10472.8158881981<br>SNX 0.00309468152440053<br>UNI 511.054998129886<br>USDC 0.00849110170251267<br>USDT ERC20 0.0805428739903391 | MANA 3.5 | | ETH 41.8493632138567 |
| 3.1.485947 | ROLAND FIESTA | ADDRESS REDACTED | | | BTC 0.00385978241630957 | | | |
| 3.1.485948 | ROLAND FLANAGAN | ADDRESS REDACTED | | | BTC 0.000275603553303003<br>ETH 0.003569728263628<br>XRP 2.04570575681109 | | | |
| 3.1.485949 | ROLAND FLYNN | ADDRESS REDACTED | | | ADA 149.088270397313<br>BTC 0.00125191892883015<br>XRP 1.02130227411355 | | | |
| 3.1.485950 | ROLAND FRANCZ | ADDRESS REDACTED | | | BTC 0.00000002191015997<br>CEL 0.532694393793502<br>USDT ERC20 0.19 | | | |
| 3.1.485951 | ROLAND FRYE | ADDRESS REDACTED | | | BTC 0.00125349081880303<br>USDC 1424.6704420838 | | | |
| 3.1.485952 | ROLAND GALL | ADDRESS REDACTED | | | KLM 0.0533480501395814 | | | |
| 3.1.485953 | ROLAND GARDE | ADDRESS REDACTED | | | AAVE 0.000007757373218647<br>ADA 0.000035188777017402<br>BTC 0.270355496633463<br>CEL 244944494932053<br>DASH 7.92894486893665<br>DOT 0.00259992436816948<br>ETH 18.7863338518734<br>LINK 0.000092574566183577<br>SNX 0.000951975448429074<br>UNI 0.01033111113216878<br>USDC 1199.301864<br>USDT ERC20 3029.03227925041 | | | |
| 3.1.485954 | ROLAND GASSER | ADDRESS REDACTED | | | ADA 0.000000638848653501<br>BTC 0.000390001903468536<br>CEL 2.52090391734224<br>ETH 0.000005157609764988<br>LINK 0.0399143398006933<br>MATIC 1.07565067474101<br>SGB 695.06 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485955 | ROLAND GEORG BUEHLER | ADDRESS REDACTED | | | BTC 0.0950080690510916 CEL 1580.68110402594 ETH 4.09378788888381 SNX 1244.13765517042 | | | |
| 3.1.485956 | ROLAND GERO MADER | ADDRESS REDACTED | | | BTC 0.0000250661817412456 | | | |
| 3.1.485957 | ROLAND GERGYE | ADDRESS REDACTED | | | BTC 0.0005982862074309 CEL 138.571333881784 DASH 0.000000000090172981 ZEC 0.000000000250495162 | | | |
| 3.1.485958 | ROLAND GILBERT | ADDRESS REDACTED | | | BTC 0.004055567930276 | | | |
| 3.1.485959 | ROLAND GLOOR | ADDRESS REDACTED | | | BTC 0.0536757624752528 | | | |
| 3.1.485960 | ROLAND GOTTLIEB HOLLEDERER | ADDRESS REDACTED | | | BTC 0.1126990891519192 | | | |
| 3.1.485961 | ROLAND GRAH | ADDRESS REDACTED | | | BTC 0.0287928371328989 CEL 7939.90699921118 ETH 0.423883558533267 SGB 257.548050686 XAUT 0.735496968631937 | | | |
| 3.1.485962 | ROLAND GRAVES | ADDRESS REDACTED | | | BTC 0.0787433514517987 USDC 2193.50558716524 | | | |
| 3.1.485963 | ROLAND GRIMM | ADDRESS REDACTED | | | BTC 0.0241138957352772 | | | |
| 3.1.485964 | ROLAND HAJNAL | ADDRESS REDACTED | | | BTC 0.0000019066373191547 CEL 17.5808980418138 SNX 2.35609554885289 XLM 499.8 | | | |
| 3.1.485965 | ROLAND HAMELIN | ADDRESS REDACTED | | | BTC 0.000000029038707135 CEL 1.09619709303077 | | | |
| 3.1.485966 | ROLAND HAUNER | ADDRESS REDACTED | | | ADA 6412.79266645376 BTC 1.02111006423146 ETH 8.09005760112358 LINK 51.650233437306 LTC 2.05092406889181 USDC 178117.82199377 | | | |
| 3.1.485967 | ROLAND HAUSER | ADDRESS REDACTED | | | CEL 9.86950492564337 USDC 158.740057 USDT ERC20 29.063622 | | | |
| 3.1.485968 | ROLAND HEESE | ADDRESS REDACTED | | | BTC 0.000000000940870472 CEL 529.364625191647 DASH 0.0000048415649007407 | | | |
| 3.1.485969 | ROLAND HERMANN BRAUNGER | ADDRESS REDACTED | | | BTC 0.0000129027701458 | | | |
| 3.1.485970 | ROLAND HERZOG | ADDRESS REDACTED | | | BTC 0.0715005117176302 | | | |
| 3.1.485971 | ROLAND HES | ADDRESS REDACTED | | | BTC 0.00347911240335926 CEL 0.0636258371136879 MCDAI 0.00362612755398474 USDC 0.60373933464328 | | | |
| 3.1.485972 | ROLAND HOFER | ADDRESS REDACTED | | | CEL 1.1565393862462 | | | |
| 3.1.485973 | ROLAND HOPE REFRADO PARNASO | ADDRESS REDACTED | | | AVAX 127.684422329591 BTC 1.00779885127184 ETH 10.1126637891437 SOL 105.542104851959 | CEL 47.1698113207547 | | |
| 3.1.485974 | ROLAND IBBETSON | ADDRESS REDACTED | | | BTC 2.26387005201688 ETH 17.5134741743448 USDT ERC20 67.1500857734929 | | | |
| 3.1.485975 | ROLAND IANISIW | ADDRESS REDACTED | | | BCH 0.000545086327593003 CEL 0.00413567718655569 CEL 0.00413567718655569 USDC 0.00418718864344858 | | | |
| 3.1.485976 | ROLAND JEON | ADDRESS REDACTED | | | ADA 382.90301863827 BTC 0.310340547349597 ETH 2.81239952427756 GUSD 21216.4084369917 USDC 10973.1976380141 | | | |
| 3.1.485977 | ROLAND JUDE ABOLENCIA | ADDRESS REDACTED | | | BTC 0.119512687835785 | | | |
| 3.1.485978 | ROLAND JULLIEN | ADDRESS REDACTED | | | CEL 1.30386405246281 CEL 0.089679608998459 ETH 0.01411227 | | | |
| 3.1.485979 | ROLAND JUNG | ADDRESS REDACTED | | | AAVE 0.000154936371961203 AVAX 0.00365537466641505 BTC 0.00001061919009306081 COMP 0.000010511200860711 DOT 16.6259844990179 ETH 0.000214961683724176 LINK 0.000849230883981509 LUNC 0.00256823826313967 MATIC 224.545784157418 SOL 6.20438443119877 | BTC 0.000000004561619495 LINK 0.000094166369380899 LUNC 2.62080631273364 | | |
| 3.1.485980 | ROLAND KAMARA | ADDRESS REDACTED | | | CEL 1.07706175087798 USDC 1.32873371380366 | | | |
| 3.1.485981 | ROLAND KESSLER | ADDRESS REDACTED | | | ADA 2.01941157424534 AVAX 0.0487172289615929 BNB 0.0009526351866009613 BTC 0.0000000636153350765 CEL 0.09825909365933845 DOT 0.0127809947797768 ETH 0.00107658078723283 LINK 0.0160216027270251 LUNC 0.0385668865639322 MATIC 3.77814509982672 SOL 0.0395171139609459 USDC 143.891373938429 XRP 0.980756303960786 | | | |
| 3.1.485982 | ROLAND KESZI | ADDRESS REDACTED | | | CEL 2.23892607123815 | | | |
| 3.1.485983 | ROLAND KETTL | ADDRESS REDACTED | | | AAVE 0.000017753677365555 BTC 0.000814226364784564 CEL 119.423395850646 COMP 0.0238090339684652 ETH 0.000000219641052765 LUNC 43.3443009192373 MATIC 0.007104802571411244 SNX 0.00272941686504185 | | | |
| 3.1.485984 | ROLAND KINKEL | ADDRESS REDACTED | | | BTC 0.128071712819679 SNX 232.081757324757 | | | |
| 3.1.485985 | ROLAND KISS | ADDRESS REDACTED | | | CEL 0.488543736945036 | | | |
| 3.1.485986 | ROLAND KLAUS BOLE | ADDRESS REDACTED | | | LINK 0.21 BTC 0.0000016130669420215 CEL 0.0448661256538748 LTC 0.12504714 | | | |
| 3.1.485987 | ROLAND KLEIN | ADDRESS REDACTED | | | BTC 0.00941135085880981 | | | |
| 3.1.485988 | ROLAND KOCIS | ADDRESS REDACTED | | | BTC 0.9717350092161 ETH 6.97381064954156 LINK 66.0838615873601 USDC 10135.3952518826 XRP 10102.2627719557 | | | |
| 3.1.485989 | ROLAND KOFLER | ADDRESS REDACTED | | | BCH 3.09038117895838 BTC 0.000229389767728845 CEL 1.15116897753898 ETH 0.00180301960086849 OMG 0.10708148595956 SGB 515.843368206421 XLM 10878.7600770069 XRP 3481.48197544378 | | | |
| 3.1.485990 | ROLAND KOHLHUBER | ADDRESS REDACTED | | | PAXG 11.467062429342 | | | |
| 3.1.485991 | ROLAND KOTLAR | ADDRESS REDACTED | | | BTC 0.0000066123820906 CEL 0.00253683471171774 USDC 0.182274300226224 | | | |
| 3.1.485992 | ROLAND KOVACS | ADDRESS REDACTED | | | AVAX 0.000906253538561107 BCH 0.00000000008401025 BTC 0.000111314351777952 CEL 0.253681853139052 DOT 0.00887321823668376 XRP 0.714025908365759 | | | |
| 3.1.485993 | ROLAND KOVÁCS | ADDRESS REDACTED | | | CEL 0.391403812147834 ETH 0.000282426827086455 SNX 0.105850257345929 | | | |
| 3.1.485994 | ROLAND KUKA | ADDRESS REDACTED | | | BTC 0.000042751960190363 CEL 9.57505363472291 DOT 0.00890143978859158 | | | |
| 3.1.485995 | ROLAND LACASSE | ADDRESS REDACTED | | | ETH 0.00257990207911207 | | | |
| 3.1.485996 | ROLAND LACZKO | ADDRESS REDACTED | | | BTC 0.000002015004959629 CEL 0.0101732850613082 | | | |
| 3.1.485997 | ROLAND LAM | ADDRESS REDACTED | | | BTC 0.0813439310891892 ETH 3.3000982752906 | | | |
| 3.1.485998 | ROLAND LARSSON | ADDRESS REDACTED | | | BTC 0.0010078897774356 CEL 66.8364061705587 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.485999 | ROLAND LAVOIE | ADDRESS REDACTED | | | CEL 5.83191704466486<br>PAX 100<br>USDC 100 | | | |
| 3.1.486000 | ROLAND LEWIS | ADDRESS REDACTED | | | BCH 0.0355831144858012<br>BTC 0.0197495634840037<br>CEL 0.180330232384183<br>EOS 13.60333280623<br>ETH 0.121123092405819<br>USDC 0.00745564804265255<br>XLM 219.11183258745<br>XRP 41.482513079745 | | | |
| 3.1.486001 | ROLAND LINDSEY | ADDRESS REDACTED | | | BTC 0.000015935732456614 | | | |
| 3.1.486002 | ROLAND LUDESCHER | ADDRESS REDACTED | | | BTC 0.000033976701119921 | | | |
| 3.1.486003 | ROLAND LUGASI | ADDRESS REDACTED | | | BTC 0.0000254815800418578 | | | |
| 3.1.486004 | ROLAND MADDOCKS | ADDRESS REDACTED | | | CEL 0.01181879517518 | | | |
| 3.1.486005 | ROLAND MADORIN | ADDRESS REDACTED | | | BTC 0.0189455008109105 | | | |
| 3.1.486006 | ROLAND MAIERHOFER | ADDRESS REDACTED | | | BTC 0.00000086387081980B<br>CEL 1.15742633321766<br>ETH 0.00000501607263206<br>USDC 0.00460198045950115 | | | |
| 3.1.486007 | ROLAND MAIERHOFER | ADDRESS REDACTED | | | BTC 0.0000033016335527995 | | | |
| 3.1.486008 | ROLAND MALLINSON | ADDRESS REDACTED | | | CEL 0.0319036985727013 | | | |
| 3.1.486009 | ROLAND MARTINHO | ADDRESS REDACTED | | | BTC 0.307181214107256<br>CEL 139.973118071688<br>COMP 0.00231839889597886<br>ETH 9.35695123953972<br>LINK 0.0436923539310668<br>MATIC 14231.0944385065<br>SNX 0.203518749370676<br>XLM 0.0867135687322531 | | | |
| 3.1.486010 | ROLAND MATUTIS | ADDRESS REDACTED | | | CEL 0.12865727643415 | | | |
| 3.1.486011 | ROLAND MCMEEKEN | ADDRESS REDACTED | | | AVAX 0.0460212870424373<br>BTC 0.659577959164B6<br>DOT 546.88912888036<br>ETH 8.69772967584139<br>LUNC 411.838809054399<br>MATIC 8462.52468505011<br>PAXG 4.63965859938418<br>SNX 471.019592039625 | | | |
| 3.1.486012 | ROLAND MEIER | ADDRESS REDACTED | | | BTC 2.20296106736359E-05 | | | |
| 3.1.486013 | ROLAND MICHAEL BIECHELE | ADDRESS REDACTED | | | BTC 0.106686754740611 | | | |
| 3.1.486014 | ROLAND MICHAEL BUCK | ADDRESS REDACTED | | | BTC 0.00000027708042777B | | | |
| 3.1.486015 | ROLAND MIHÁLY PINTYE | ADDRESS REDACTED | | | ADA 0.1889855522602415<br>BTC 0.00120986224120556<br>CEL 3.04039522275413<br>ETH 0.15945900680B7<br>USDC 0.483258064602496 | | | |
| 3.1.486016 | ROLAND MIKHAILOV | ADDRESS REDACTED | | | BTC 0.000431959754403977<br>ETH 0.0065286669231360B<br>LTC 0.000324997716890SB | BTC 0.00000000910795488B2<br>LTC 0.0000000001083592039 | | |
| 3.1.486017 | ROLAND MIKLIC | ADDRESS REDACTED | | | ADA 33.196061127107<br>BNB 0.00188463977614872<br>BTC 0.00107261257659561 | | | |
| 3.1.486018 | ROLAND MILLER | ADDRESS REDACTED | | | ADA 109.904223507591<br>BTC 0.0355750503818851<br>ETH 0.436137861686388<br>LINK 5.83446647387629<br>MATIC 273.112792634511<br>USDC 1513.76273514115 | | | |
| 3.1.486019 | ROLAND NEMETH | ADDRESS REDACTED | | | BTC 1.3536703934799E-06 | | | |
| 3.1.486020 | ROLAND NÉMETH | ADDRESS REDACTED | | | BTC 0.000591252824920209<br>CEL 0.0741243486778<br>USDC 9.36889255987828 | | | |
| 3.1.486021 | ROLAND NEVEU | ADDRESS REDACTED | | | BNB 0.101106439B1447<br>BTC 0.0101869951166496<br>CEL 1069.19904943409<br>COMP 10.2010721284336<br>SNX 103.24317045580B<br>UNI 0.08027958681022<br>ZEC 0.000003298877296565 | | | |
| 3.1.486022 | ROLAND ORTIZ | ADDRESS REDACTED | | | BTC 0.000020788598889695<br>MATIC 0.18647707452490B | BTC 0.0000000020838319455 | | |
| 3.1.486023 | ROLAND OVERMARS | ADDRESS REDACTED | | | CEL 9071.70964578423<br>ETH 16.87161 | | | |
| 3.1.486024 | ROLAND P LIMOSNERO | ADDRESS REDACTED | | | 1INCH 787.547358860473<br>AAVE 1.56984510B5797<br>ADA 4906.66541213661<br>BAT 1051.38492337656<br>BTC 0.25435630944116T<br>CEL 8815.1275D95861<br>DASH 1.129634389415<br>DOT 51.6400263105259<br>EOS 2471.22163162133<br>ETH 2.7240158714796Z<br>LINK 105.45272966B218<br>LTC 35.291959223027<br>LUNC 3.2276556301771<br>MATIC 24396.3759733386<br>OMG 102.883135494078<br>PAX 2.3286719703576<br>PAXG 0.4380687096137B<br>SNX 189.09021739847<br>SUSHI 2.61100914073136<br>UNI 112.649460273159<br>USDC 4.79247112746532<br>USDT ERC20 5.116434024821<br>ZRX 269.161150108B6 | USDC 0.00956375618477066 | | |
| 3.1.486025 | ROLAND PALLATHUCHARRY | ADDRESS REDACTED | | | USDC 1.17500178274379 | | | |
| 3.1.486026 | ROLAND PAPP | ADDRESS REDACTED | | | AAVE 0.000143910843871078<br>BTC 0.000007968589B54244<br>COMP 0.00014064207399098B<br>DOT 0.00476674619473009<br>ETH 0.000323074810701306<br>MATIC 0.0342634696336514 | | | |
| 3.1.486027 | ROLAND PASAPORTE | ADDRESS REDACTED | | | BCH 0.00750933508990356<br>BTC 0.000000008066651489<br>CEL 7.12070210926324<br>ETH 0.000100406633388335<br>LTC 0.0B790701730785B5<br>SGB 204.32375845118B<br>XRP 0.0316935562B7914 | | | |
| 3.1.486028 | ROLAND PASZERBOVICS | ADDRESS REDACTED | | | BTC 0.0000000029791729<br>CEL 0.0502531521850917<br>USDT ERC20 0.000000961876112386 | | | |
| 3.1.486029 | ROLAND PATRICK PASCUAL TAN | ADDRESS REDACTED | | | AVAX 0.00468281235767324<br>BTC 0.0076038857674951<br>CEL 358.265489793264<br>LUNC 79.827160622703 | | | |
| 3.1.486030 | ROLAND PEER | ADDRESS REDACTED | | | CEL 0.0481362015707365 | | | |
| 3.1.486031 | ROLAND PEROLD | ADDRESS REDACTED | | Yes | BTC 0.0171982071260177<br>CEL 61.745930512791B<br>USDC 100 | | | BTC 0.99740320674891 |
| 3.1.486032 | ROLAND PETER FESENMAYR | ADDRESS REDACTED | | | BTC 0.000459397222815108I | | | |
| 3.1.486033 | ROLAND PITTS | ADDRESS REDACTED | | | ADA 153.222154150241<br>BTC 0.0010569843453088I<br>ETH 0.000721768549505507<br>USDC 1879.95201750Z6 | | | |
| 3.1.486034 | ROLAND POSTHUMA | ADDRESS REDACTED | | | BTC 0.0416344014478661<br>ETH 0.184476068422134<br>LINK 4.9116886586878<br>MATIC 108.139866454527 | | | |
| 3.1.486035 | ROLAND PREDAK | ADDRESS REDACTED | | | BTC 0.803305313452991<br>CEL 38.8610723912594<br>ETH 1.81502338235625<br>USDC 0.115916898277321 | | | |
| 3.1.486036 | ROLAND PRIANTO | ADDRESS REDACTED | | | BTC 0.73360383749283S<br>ETC 0.00000723453710B<br>GUSD 5.989544744840677 | BTC 0.00334698 | | |
| 3.1.486037 | ROLAND PUNT | ADDRESS REDACTED | | | USDC 0.0000000591025219S | | | |
| 3.1.486038 | ROLAND QUÉRÉ | ADDRESS REDACTED | | | BTC 0.000006265085895504 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486039 | ROLAND RAGA | ADDRESS REDACTED | | | BAT 0.0002116999645290G7 BTC 0.1350159286439914 ETH 15.2529760466504 GUSD 4.41537096682922 LINC 0.0000138975440711175 LUNC 0.009817562059748S2 MATIC 0.0009464765952900252 UNI 0.01299852924470G4 USDC 0.70833516953234 | BTC 0.0000000083779743S3 LTC 0.00000007012113S0G5 LUNC 6.0750394723S182 | | |
| 3.1.486040 | ROLAND REGTOP | ADDRESS REDACTED | | | ADA 256.073794081113 BTC 0.0085061469714354 CEL 0.002806430336052S5 ETH 0.06574711000012S2 USDT ERC20 163.499724850742 | | | |
| 3.1.486041 | ROLAND REIHELL | ADDRESS REDACTED | | | BTC 0.0120050122931875 CEL 0.3487471783021103 | | | |
| 3.1.486042 | ROLAND REISCHENBÖCK | ADDRESS REDACTED | | | BTC 0.04837188285442T | | | |
| 3.1.486043 | ROLAND RENE SORBITO JR | ADDRESS REDACTED | | | BCH 0.0001385 BTC 0.000003678802137323 CELS 0.004521582882609B LTC 0.00302519 ZEC 0.0000376 | | | |
| 3.1.486044 | ROLAND RICQUIERS | ADDRESS REDACTED | | | ADA 0.000000400691900692 BTC 0.000156532475124508 CEL 68.437906620955 | | | |
| 3.1.486045 | ROLAND ROBERT SCHREIBER | ADDRESS REDACTED | | | BTC 0.0590375649176878 | | | |
| 3.1.486046 | ROLAND ROOS | ADDRESS REDACTED | | | BTC 0.7801166559030213 | | | |
| 3.1.486047 | ROLAND ROSITO | ADDRESS REDACTED | | | ETH 0.00000773282644554B XRP 0.0066736123578001 | | | |
| 3.1.486048 | ROLAND SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000398638579360D3 ETH 0.000490673450130817 MCDAI 100.247759106934 | | | |
| 3.1.486049 | ROLAND SÁNDOR | ADDRESS REDACTED | | | CEL 0.0056607787904662 OMG 0.28777007824615S | | | |
| 3.1.486050 | ROLAND SANFORD | ADDRESS REDACTED | | | CEL 1.1338940265B434 SGB 1.2097083131383 XRP 5809.957485011I35 | | | |
| 3.1.486051 | ROLAND SCHIMPF | ADDRESS REDACTED | | | ADA 129.74652870282Z BCH 0.02646872480518D5 BTC 0.00121072287125995 COMP 0.1035316579355G3 LTC 0.7351276491365G LUNC 1.5380417299917I4 USDC 0.00511608833453427 | | | |
| 3.1.486052 | ROLAND SCHLIWINSKI | ADDRESS REDACTED | | | BTC 0.0038597699507422 | | | |
| 3.1.486053 | ROLAND SCHMIDT | ADDRESS REDACTED | | | BTC 0.0154997397629359 CEL 1039.8357742B913 MATIC 82.28316260B743 MCDAI 1.0103427007B774 USDC 3.07792881977243 | | | |
| 3.1.486054 | ROLAND SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0506704888006072 | | | |
| 3.1.486055 | ROLAND SCHUTTE | ADDRESS REDACTED | | | ADA 8.8531472956B914 BNB 69.1605304873751 CEL 3.448650967209J4 DOT 0.6905629589680J98 LUNC 1.1657431806194S MATIC 1.10805810091B ZRX 1.17342482134917 | | | |
| 3.1.486056 | ROLAND SHEN | ADDRESS REDACTED | | | AAVE 0.856056757313T3 BTC 0.000245912699947737 ETH 0.019645623012268 MATIC 265.578694460209 MCDAI 63.723472704846I USDC 11.300009795777J | BTC 0.250853884480886 ETH 20.350903055B709 | | |
| 3.1.486057 | ROLAND SICHA | ADDRESS REDACTED | | | ADA 393.108798552467 BTC 0.00614682863798557 BUSD 64.74307787 CEL 161.618533452883 LTC 2.122 XLM 331.69 XRP 284.2 | | | |
| 3.1.486058 | ROLAND SLIMANI | ADDRESS REDACTED | | | BTC 0.05902092083183J97 CEL 1.87174415705046 MCDAI 42.475629022902T | | | |
| 3.1.486059 | ROLAND SMIHEL | ADDRESS REDACTED | | | BTC 0.0036133906137153Z CEL 75.840508287840Z USDC 100 | | | |
| 3.1.486060 | ROLAND SOBREPENA | ADDRESS REDACTED | | | ETH 2.1325461691380S MATIC 5550.031179596 | | | |
| 3.1.486061 | ROLAND SONNLEITNER | ADDRESS REDACTED | | | BTC 0.00000030575105310T | | | |
| 3.1.486062 | ROLAND SOTER | ADDRESS REDACTED | | | ETH 3.9336710691806 | | | |
| 3.1.486063 | ROLAND SPANIK | ADDRESS REDACTED | | | XLM 134.0513126754B8 BTC 1.1687375061829K-06 DOT 0.04296624110393T9 | | | |
| 3.1.486064 | ROLAND STALDER | ADDRESS REDACTED | | | BTC 0.00178444 CEL 1412.3571294006B MCDAI 40 | | | |
| 3.1.486065 | ROLAND STAMM | ADDRESS REDACTED | | | AAVE 0.0010611615206J381 BTC 0.00000005975906106 ETH 1.09686365088696E-06 LINK 0.0223427540304949 USDC 0.00197630032443366 | BTC 0.000000001689616227 USDC 0.000000482242115721 | | |
| 3.1.486066 | ROLAND STICKLER | ADDRESS REDACTED | | | ETH 0.002924892720S933 | | | |
| 3.1.486067 | ROLAND SWIETLI | ADDRESS REDACTED | | | PAXG 0.00894844072315S4 | | | |
| 3.1.486068 | ROLAND SZABO | ADDRESS REDACTED | | | BTC 0.00000604837944211 | | | |
| 3.1.486069 | ROLAND SZATMÁRI | ADDRESS REDACTED | | | ETH 0.001145954639207J3 BTC 0.00000000603953692 CEL 0.79836302075506Z | | | |
| 3.1.486070 | ROLAND SZOPKA | ADDRESS REDACTED | | | AVAX 0.0000164873724727J98 BNB 0.000341808054187301 BTC 0.40263716418882J9 ETH 2.0100147416045 LUNC 0.0000183104594S362 MATIC 0.2922948473675I6 USDT ERC20 0.0089635239781792 USDT ERC20 0.0008635637426616D5 | | | |
| 3.1.486071 | ROLAND SZÚCS | ADDRESS REDACTED | | | BTC 0.0000000742253902T7 CEL 107.487365269082 ETH 0.0000000111412241I37 TUSD 0.0000132579354076G1 USDC 6748.366376696 | | | |
| 3.1.486072 | ROLAND SZUGYICZKI | ADDRESS REDACTED | | | BTC 0.1342279200381D2 ETH 1.2355145564352Z USDT ERC20 217.921790615106 | BTC 0.00699463744462578 | | |
| 3.1.486073 | ROLAND TARGOWSKI | ADDRESS REDACTED | | | BTC 0.000042900375661228 CEL 0.078300705587565T XRP 0.0000002080716534A4 | | | |
| 3.1.486074 | ROLAND THOMAS GRUPE | ADDRESS REDACTED | | | BTC 0.01928508381453J1 | | | |
| 3.1.486075 | ROLAND THOMAS PFEILER | ADDRESS REDACTED | | | BTC 0.02023081731092Z5 | | | |
| 3.1.486076 | ROLAND TOLMAY | ADDRESS REDACTED | | | CEL 27.135585500958 ETH 0.470151569118171 MATIC 352.55617811 XRP 360.489061 | | | |
| 3.1.486077 | ROLAND TOUPS | ADDRESS REDACTED | | | BTC 0.0000015420120671649 PAX 0.72761283558257 | | | |
| 3.1.486078 | ROLAND TRUTER | ADDRESS REDACTED | | | BTC 0.00851164409534865 | | | |
| 3.1.486079 | ROLAND TSCHURTSCHENTHALER | ADDRESS REDACTED | | | BTC 0.33723421642646 CEL 552.166299023971 ETH 13.7988732154259 USDC 492.233316 | | | |
| 3.1.486080 | ROLAND TURI | ADDRESS REDACTED | | | CEL 0.14398050473951 | | | |
| 3.1.486081 | ROLAND LUVARI | ADDRESS REDACTED | | | USDC 0.1850787723013Z7 | | | |
| 3.1.486082 | ROLAND VADASZ | ADDRESS REDACTED | | | CEL 10.842885353225 SNX 41.285 | | | |
| 3.1.486083 | ROLAND VAN DEN ELZEN | ADDRESS REDACTED | | | BTC 0.0000150250774505731 | | | |
| 3.1.486084 | ROLAND VAN EIJK | ADDRESS REDACTED | | | ADA 273.011611704591 BTC 0.24597455769202S CEL 2179.411890757Z7 USDT ERC20 6171.57218083333 | | | |
| 3.1.486085 | ROLAND VAN POPPELEN | ADDRESS REDACTED | | | BTC 0.442149546828595 CEL 0.000006103442352653 ETH 1.1855489333911I LUNC 31.751328741S943 | BTC 0.00046243570333420I | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486086 | ROLAND VAN SCHIJNDEL | ADDRESS REDACTED | | | ADA 1051.7399458187<br>BTC 0.1050559288575332 | | | |
| 3.1.486087 | ROLAND VARGA | ADDRESS REDACTED | | | BTC 0.0089952327292500208<br>CEL 0.1086866624252991 | | | |
| 3.1.486088 | ROLAND VEENMAN | ADDRESS REDACTED | | | BTC 0.00023891620192455<br>CEL 164.02933529068<br>ETH 25.750416447381<br>XRP 480.0508490090093 | | | |
| 3.1.486089 | ROLAND VELUNTA | ADDRESS REDACTED | | Yes | BTC 0.4865469886784S<br>ETH 0.0006016696806517772<br>USDC 12.750120350052S | BTC 0.5786339473531561<br>ETH 4.6588452939718B | | BTC 0.591698607215282 |
| 3.1.486090 | ROLAND VROENHOVEN | ADDRESS REDACTED | | | CEL 0.045417583890656? | | | |
| 3.1.486091 | ROLAND WEHRLI | ADDRESS REDACTED | | | BTC 0.01265508712515133 | | | |
| 3.1.486092 | ROLAND WEIDMANN | ADDRESS REDACTED | | | BTC 0.399300211743139<br>CEL 482.150427338443<br>ETH 5.26334 | | | |
| 3.1.486093 | ROLAND WERNER FRANK | ADDRESS REDACTED | | | BTC 1.547007024865890-05 | | | |
| 3.1.486094 | ROLAND WILLIAMS | ADDRESS REDACTED | | | CEL 5.73698589222492 | | | |
| 3.1.486095 | ROLAND WILLIS | ADDRESS REDACTED | | | BTC 0.0009360318146256SB<br>CEL 0.3688599685049D1<br>ETH 0.00253391207064871<br>MATIC 4.059931423792S5<br>SNX 0.276548524319411<br>USDC 28.98843254914515 | | | |
| 3.1.486096 | ROLAND WISSE | ADDRESS REDACTED | | | BTC 0.00000000141234947?<br>CEL 0.07450160147876534<br>SGB 2234.6278764173Z<br>XRP 0.006751274090329?7 | | | |
| 3.1.486097 | ROLAND WOHLHAUSER | ADDRESS REDACTED | | | CEL 0.1014662411254498<br>ETH 0.00029038070926049S | | | |
| 3.1.486098 | ROLAND WOLFF | ADDRESS REDACTED | | | BTC 0.271319266961Z7<br>LINK 198.18981382589 | | | |
| 3.1.486099 | ROLAND ZACHER | ADDRESS REDACTED | | | ETH 0.00172297854579164<br>LINK 0.0060204980455613<br>UNI 0.01266622170137B8 | | | |
| 3.1.486100 | ROLAND ZHANG | ADDRESS REDACTED | | | CEL 45.35441576039B8 | | | |
| 3.1.486101 | ROLAND ZIHLMANN | ADDRESS REDACTED | | | ADA 1.765415640703D7<br>CEL 48.06113989434933<br>USDC 261.46178325910S<br>XRP 24.93877159366? | | | |
| 3.1.486102 | ROLAND ZWIGGELAAR | ADDRESS REDACTED | | | BTC 0.1056284103385185<br>CEL 217.168650229437<br>ETH 0.16<br>USDC 211.639823<br>USDT ERC20 1152.289652 | | | |
| 3.1.486103 | ROLANDA PRINCE | ADDRESS REDACTED | | | USDC 0.00394176833637323 | | | |
| 3.1.486104 | ROLANDAS ADAMAVICIUS | ADDRESS REDACTED | | | BTC 0.03001135 | | | |
| 3.1.486105 | ROLANDAS BASIULIS | ADDRESS REDACTED | | | CEL 28.04379194041<br>BTC 0.00000000363750935S | | | |
| 3.1.486106 | ROLANDAS BUTKUS | ADDRESS REDACTED | | | CEL 0.0287128118908505<br>CEL 54.07225125669? | | | |
| 3.1.486107 | ROLANDAS KAZLAUSKAS | ADDRESS REDACTED | | | ETH 0.0700126<br>BTC 0.000048709855S606 | | | |
| 3.1.486108 | ROLANDAS KRYZIOKAS | ADDRESS REDACTED | | | CEL 1.15442252012589 | | | |
| 3.1.486109 | ROLANDAS MITKEVICIUS | ADDRESS REDACTED | | | BUSD 1.131607643271957<br>CEL 9.51640585119938<br>ETH 0.064749155706208<br>USDC 0.68904839125S863 | | | |
| 3.1.486110 | ROLANDAS MOCISKIS | ADDRESS REDACTED | | | BTC 0.00000000267627441A<br>CEL 0.004253809185S604 | | | |
| 3.1.486111 | ROLANDAS ROLANDAS MITKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000034817847473 | | | |
| 3.1.486112 | ROLANDAS VEGELE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.486113 | ROLAND-DANIEL PEPA | ADDRESS REDACTED | | | BTC 3.7001566203999RE-08<br>USDC 0.5392714057081134 | | | |
| 3.1.486114 | ROLANDE GONZALEZ | ADDRESS REDACTED | | | CEL 0.04172010753S106<br>ETH 0.001453809141709<br>BTC 0.0087<br>CEL 34.95750958345-46<br>LINK 10<br>USDC 267.17 | | | |
| 3.1.486115 | ROLANDO ABELGAS | ADDRESS REDACTED | | | ADA 50.0000004375508<br>BTC 0.1008700239692194<br>CEL 5190.07517191271<br>ETH 2.00013323107022<br>LINK 42.022<br>MATIC 840.189823692241<br>PAXG 0.4704242508974906<br>SGB 181.149144052863<br>USDT ERC20 5.68875 | | | |
| 3.1.486116 | ROLANDO AGUILAR JR | ADDRESS REDACTED | | | BTC 0.252193558303955<br>CEL 478.55001845219B<br>EOS 0.003567981302116R<br>ETH 0.017918197943624<br>PAX 0.287731418682714<br>XLM 0.130815653262494 | | | |
| 3.1.486117 | ROLANDO AGUILAR SR | ADDRESS REDACTED | | | BTC 1.743065005490Z8<br>CEL 662.512099237441<br>ETH 1.67314081977234 | CEL 49.7512<br>ETH 0.01799012343199756 | | |
| 3.1.486118 | ROLANDO ALDABERT | ADDRESS REDACTED | | | AVAX 0.0001895248348516?5<br>BTC 0.0007359803310216B<br>DOT 0.00049860725918271<br>ETH 0.01235542710529S3<br>LINK 0.0000170534511143211<br>MATIC 0.0100705973657072<br>SOL 0.000037054646431437<br>USDT ERC20 0.01490024481830S2 | BTC 0.000000000687626362<br>DOT 0.000443707546957?S<br>LINK 0.046390102250131<br>SOL 0.02003338309156<br>USDC 0.000000595523732976<br>USDT ERC20 0.000000572155324798 | | |
| 3.1.486119 | ROLANDO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000181914162607408<br>CEL 1.11368520558734<br>USDT ERC20 12.7159366744924 | | | |
| 3.1.486120 | ROLANDO ALVARO NEGRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000066446180735<br>MATIC 1022.8290583936B<br>USDC 0.0547493586834669 | MATIC 144.32464556<br>USDC 34.49920320257B | | |
| 3.1.486121 | ROLANDO ANDRES RAMIREZ | ADDRESS REDACTED | | | AVAX 0.067547278779107B<br>BTC 0.000680465721140S3<br>ETH 10.00410830988<br>MATIC 0.68261492986082<br>USDT ERC20 4.188314265041B | AVAX 0.000000919275985B<br>MATIC 0.00000012910499182S<br>USDT ERC20 0.00000034625800266 | | |
| 3.1.486122 | ROLANDO ARCHILA | ADDRESS REDACTED | | | CEL 0.000000516462255911 | | | |
| 3.1.486123 | ROLANDO ARROYO | ADDRESS REDACTED | | | ETC 8.32316343354799E-06<br>ETH 5.15947057300090-06<br>KLM 0.001803297327381Z1 | ETC 0.036691164092639<br>ETH 0.000375336494912914<br>XLM 19.187519045661S | | |
| 3.1.486124 | ROLANDO AVILA | ADDRESS REDACTED | | | BTC 0.0008354111554866282<br>CEL 6.346299841715446<br>ETH 0.00300723684075113<br>SNX 2.45950575715388 | | | |
| 3.1.486125 | ROLANDO BECERRA | ADDRESS REDACTED | | | ADA 270.8789647307D7<br>BTC 0.02492819972057159<br>DOT 33.7315414145696<br>LINK 23.94874866960334<br>MATIC 885.512278098379 | | | |
| 3.1.486126 | ROLANDO BETANCOURT | ADDRESS REDACTED | | | AVAX 0.00747530044746279<br>BAT 0.18036587853208<br>BTC 0.00001969074762062<br>LINK 0.01373588674029S6<br>MATIC 0.565117715350447 | | | |
| 3.1.486127 | ROLANDO BOWEN | ADDRESS REDACTED | | | ADA 0.02311409115S5118<br>BTC 0.00005052356281211S<br>DOGE 0.00000000132638917S<br>DOT 0.002145730958S083<br>ETH 3.912981478215S9E-05<br>LTC 0.00000014181853759?<br>PAXG 0.000389994647454981<br>SOL 0.000165078642906415<br>USDC 0.778204857833145<br>XLM 0.04719387168371172<br>XTZ 0.00691667506132181 | BTC 0.000030076394474341<br>DOGE 0.00000000001053684<br>LTC 0.000000831419093287<br>PAXG 0.00000729058813497<br>USDC 0.000000030389S505343 | | |
| 3.1.486128 | ROLANDO BRACAMONTE | ADDRESS REDACTED | | | BTC 0.00000000055120913<br>CEL 0.40195757747483B | | | |
| 3.1.486129 | ROLANDO CAÑER | ADDRESS REDACTED | | | MCDAI 0.8314145S243637<br>USDC 3.43742415516578<br>USDT ERC20 2.84846011806197 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486130 | ROLANDO CARBIA | ADDRESS REDACTED | | | ADA 333.73954506244<br>BTC 0.00091152471533263<br>DOT 37.550327559234<br>ETH 0.0019262100266193<br>MATIC 135.60878978171 | | | |
| 3.1.486131 | ROLANDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.1587548530718<br>ETH 0.613606147938564<br>LTC 1.17877825412788<br>KLM 10768.036027350<br>XRP 443.006397016217 | | | |
| 3.1.486132 | ROLANDO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000001097159985946<br>CEL 0.01728925312630<br>ETH 0.00012633010035557<br>LTC 0.000439821887673900<br>TUSD 0.37973115485231 | | | |
| 3.1.486133 | ROLANDO COSTALES | ADDRESS REDACTED | | | BTC 0.000046295407347503<br>ETH 0.000213006140447053<br>GUSD 0.57273991218175 | | | |
| 3.1.486134 | ROLANDO CREDO | ADDRESS REDACTED | | | MCDH 0.050104248273731<br>USDT ERC20 0.215025004429260 | | | |
| 3.1.486135 | ROLANDO DANO | ADDRESS REDACTED | | | ADA 5114.41470838828<br>BTC 0.274014322872178<br>ETH 1.90789340673095<br>MATIC 1223.50725720281 | | | |
| 3.1.486136 | ROLANDO DE LA BRENA | ADDRESS REDACTED | | | ADA 0.389481038346116<br>BTC 6.769389058632996-06<br>ETH 0.000021189443475903 | | | |
| 3.1.486137 | ROLANDO DIAZ | ADDRESS REDACTED | | | ADA 0.0715742870450684<br>BTC 0.0000038026931141344<br>DOT 0.0038137575187175<br>LINK 0.0013643750591644<br>LUNC 0.0043479436497709<br>MATIC 0.0412935501406572 | | | |
| 3.1.486138 | ROLANDO DIAZ | ADDRESS REDACTED | | | ADA 100.96320676195<br>BTC 0.0581421554699945<br>DOT 8.34239842400534<br>ETH 1.04374988261706<br>MATIC 398.112187738482<br>SNX 0.0701425098045942<br>UNI 3.93106878260214<br>USDC 0.259884353491454 | | | |
| 3.1.486139 | ROLANDO DIZON VALENTIN | ADDRESS REDACTED | | | BTC 0.00154915285950164<br>COMP 0.543234000435579<br>LTC 0.428813950810015<br>MATIC 33.85105256887955<br>SNX 11.284904226824<br>USDC 0.413056138629959 | USDC 16 | | |
| 3.1.486140 | ROLANDO ECHEVERRIA | ADDRESS REDACTED | | | MCDH 0.077424569726145<br>USDC 0.50184943078631 | | | |
| 3.1.486141 | ROLANDO ENRIQUE RIVAS VALENCIA | ADDRESS REDACTED | | | BTC 0.000001606305808<br>USDT ERC20 0.559628483641578 | | | |
| 3.1.486142 | ROLANDO ESPARZA | ADDRESS REDACTED | | | BTC 0.000002439388041329<br>CEL 1.56496390634737 | | | |
| 3.1.486143 | ROLANDO ESPINOSA | ADDRESS REDACTED | | | USDT ERC20 105.315117365762 | | | |
| 3.1.486144 | ROLANDO ESTEBAN | ADDRESS REDACTED | | | BTC 0.000563538554307506<br>USDC 386.883635404668 | | | |
| 3.1.486145 | ROLANDO FENDER | ADDRESS REDACTED | | | ADA 134.568172550686<br>BCH 0.238651391841364<br>BTC 0.0248336241710015<br>ETH 0.590005424053110<br>MATIC 241.801051735181 | BTC 0.00052599<br>ETH 0.02790403 | | |
| 3.1.486146 | ROLANDO FRAUSTO | ADDRESS REDACTED | | | ADA 1703.59194362553<br>BTC 0.00236998844441295<br>USDC 5.77407089202903<br>XLM 7299.06158744197 | | | |
| 3.1.486147 | ROLANDO GARCIA | ADDRESS REDACTED | | | BTC 0.0779774891069381<br>ETH 1.23634474084229<br>MATIC 287.927007009002 | | | |
| 3.1.486148 | ROLANDO GARCIA | ADDRESS REDACTED | | | BTC 0.000000000484551790B<br>CEL 0.32799075838743J | | | |
| 3.1.486149 | ROLANDO GOMEZ | ADDRESS REDACTED | | | BTC 0.0000021844627795B6<br>USDC 1.447805622B2242 | | | |
| 3.1.486150 | ROLANDO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000000016384352803<br>AVAX 0.000033212007996889<br>BTC 1.003373205488D5<br>ETH 3.16567671890999E-06<br>LINK 0.000000008936034859<br>MATIC 10082.7976223598<br>SNX 0.000001347503205<br>SOL 0.000025524586732186<br>UNI 0.000005235214548847<br>USDC 14620.4964598639<br>XLM 0.0279179051185677 | AAVE 0.000035033281285795<br>AVAX 0.00780489159446083<br>ETH 0.00000536407280989<br>LINK 0.000052394942381001<br>SNX 0.001919585985935<br>SOL 0.000002010309367377D<br>UNI 0.00211598330578B657 | | |
| 3.1.486151 | ROLANDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0814104017659598<br>COMP 10.4815322014994<br>ETH 3.15376091485921<br>LINK 167.475107035579<br>LUNC 110.893158895889<br>MANA 1802.66444332053<br>MATIC 2994.72538350101<br>UNI 201.674069148899<br>USDT ERC20 48.4143372884475 | | | |
| 3.1.486152 | ROLANDO GRILLO | ADDRESS REDACTED | | | BTC 0.0000007086457514B6<br>ETH 10.2602006279483 | | | |
| 3.1.486153 | ROLANDO GUERRERO | ADDRESS REDACTED | | | DASH 0.00005087551132453<br>USDT ERC20 0.616218302293938 | | | |
| 3.1.486154 | ROLANDO HODGE | ADDRESS REDACTED | | | MATIC 582.29256424210S | | | |
| 3.1.486155 | ROLANDO J RODRIGUEZ TORRES | ADDRESS REDACTED | | | | SNX 102.23742573 | | |
| 3.1.486156 | ROLANDO JOFRE | ADDRESS REDACTED | | | BTC 0.000000001173243971<br>CEL 0.457661564792966 | | | |
| 3.1.486157 | ROLANDO JR VILLEGAS GAVILANGOSO | ADDRESS REDACTED | | | BTC 0.00257155260908187<br>BUSD 406.158059165411 | | | |
| 3.1.486158 | ROLANDO LEON | ADDRESS REDACTED | | | CEL 1.09296438239706 | | | |
| 3.1.486159 | ROLANDO LOZANO | ADDRESS REDACTED | | | ADA 8.58296952246205<br>BTC 0.000819327977140149<br>ETH 0.00782974111658313<br>MATIC 8.34328891726025 | | | |
| 3.1.486160 | ROLANDO MALLARI | ADDRESS REDACTED | | | BTC 0.031049210940849<br>DOGE 35232.3615593307<br>ETH 1.09823829573834<br>MANA 21.0142291061249 | | | |
| 3.1.486161 | ROLANDO MARACE | ADDRESS REDACTED | | | ADA 76.600864034998 | | | |
| 3.1.486162 | ROLANDO MARTINEZ | ADDRESS REDACTED | | | ADA 4.94114427307321<br>BTC 0.00461371803555939<br>COMP 0.0203923935175364<br>LINK 1.80025899443859<br>MANA 53.9041967434572<br>MATIC 64.5464138995509<br>OMG 9.81460600908876<br>XLM 23.90770554280614 | | | |
| 3.1.486163 | ROLANDO MEMBRERE | ADDRESS REDACTED | | Yes | BTC 0.20358065793941B9<br>DOT 41.2738109071947<br>ETH 1.66793431540596<br>USDT ERC20 0.00385226691965719 | | | BTC 1.36568489097282 |
| 3.1.486164 | ROLANDO MILLER | ADDRESS REDACTED | | Yes | AVAX 9.92625851575132<br>BTC 0.410166456825559<br>CEL 80.713607181973<br>DOT 65.7281067145809<br>ETH 9.31196243072823<br>LINK 102.002866637924<br>LTC 0.00528707011523082<br>MANA 1515.35484816632<br>MATIC 7885.90192310495<br>SNX 0.11009104383888<br>SOL 0.0686880600823208<br>UMA 3.47796368257748<br>UNI 0.019212184270360J<br>USDC 0.384996032339018<br>USDT ERC20 0.0044786202399467<br>XLM 67.437939876394548 | BTC 0.000009991512921Z<br>ETH 1.37549196851617<br>SOL 56.76645767904J4<br>USDC 203.891771<br>USDT ERC20 0.000000063103470651 | | BTC 2.50146688520532<br>SOL 242.45363074312 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486165 | ROLANDO MURGAS | ADDRESS REDACTED | | | ADA 141.23677221544<br>BTC 0.17670976676325<br>ETH 0.00016583442694528<br>MCDAI 0.11542135706936<br>USDC 5394.6263827001 | | | |
| 3.1.486166 | ROLANDO OCHOA | ADDRESS REDACTED | | | DOT 0.00647905698565807 | DOT 0.0000000000310000098 | | |
| 3.1.486167 | ROLANDO OLIVEIRA | ADDRESS REDACTED | | Yes | ADA 165.76173283686<br>BAT 201<br>BTC 0.095122010345795<br>CEL 2338.6191669316<br>EOS 100.8696<br>ETH 0.010805069472105032<br>LTC 5.3129454775<br>LUNC 4.95246<br>OMG 4.648090411227733<br>SGB 62.69152024175233<br>SOL 10.93049<br>USDC 0.396675013146814<br>USDT ERC20 0.021584340082387533<br>XLM 939<br>XRP 406.093066464236 | | | BTC 0.10606596292742<br>ETH 1.9891899570190909 |
| 3.1.486168 | ROLANDO OMAR ESQUIVEL | ADDRESS REDACTED | | | ETH 0.0015100186767050737 | | | |
| 3.1.486169 | ROLANDO PACANOT | ADDRESS REDACTED | | | BTC 0.000000004504882248<br>CEL 2.99014443595889 | | | |
| 3.1.486170 | ROLANDO PACLE | ADDRESS REDACTED | | | BTC 0.0000160470716319374 | | | |
| 3.1.486171 | ROLANDO PERRY | ADDRESS REDACTED | | | BTC 0.000021833215681301<br>GUSD 0.5740077790475<br>MANA 0.0020347563687994<br>MATIC 1.7763778365988<br>USDC 850.223772416963<br>USDT ERC20 0.27829891850852<br>XLM 0.0631581151428705 | BTC 0.00000004988498614<br>XLM 0.00000007141727009<br>0092 | | |
| 3.1.486172 | ROLANDO RAMALHO | ADDRESS REDACTED | | | BTC 0.00274457623310012<br>CEL 2.4700715602117<br>USDC 0.00015546377630257 | | | |
| 3.1.486173 | ROLANDO ROSALES | ADDRESS REDACTED | | | ADA 0.00000092599058718<br>BTC 0.000000005688650421<br>USDC 0.000000003054036941 | ADA 0.00001963250727086<br>USDC 0.001334435960777195 | | |
| 3.1.486174 | ROLANDO SALAS | ADDRESS REDACTED | | | BCH 0.00107554764281127<br>BTC 0.000171767148878959<br>DOT 0.016112944010663<br>ETH 0.00000623649099906 | | | |
| 3.1.486175 | ROLANDO SANDOVAL | ADDRESS REDACTED | | | BTC 0.15923117915791<br>DOT 118.94249300438<br>ETH 2.72769787182091<br>MATIC 1663.40281248592<br>USDC 0.1296743194508081 | | | |
| 3.1.486176 | ROLANDO SCARPA | ADDRESS REDACTED | | | BTC 0.00000134037115773<br>CEL 0.15968363321959<br>LTC 0.00000451448952561<br>PAX 0.0034651135171004<br>USDC 0.00139548944887176<br>USDC 0.104370392119<br>XRP 0.0091284307019336 | | | |
| 3.1.486177 | ROLANDO SERRETTI | ADDRESS REDACTED | | | BTC 0.0173067258179481<br>ETH 0.00161077390454684 | | | |
| 3.1.486178 | ROLANDO SOTO | ADDRESS REDACTED | | | BTC 0.000001365289022831 | | | |
| 3.1.486179 | ROLANDO SURIEL | ADDRESS REDACTED | | | MCDAI 0.276128119983692<br>BTC 0.000005441721881787<br>ETH 0.22266122944103<br>USDC 0.433832680287103 | BTC 0.00006835944065269 | | |
| 3.1.486180 | ROLANDO SY | ADDRESS REDACTED | | | BTC 0.00119801657904069<br>USDC 1440.9593681376 | | | |
| 3.1.486181 | ROLANDO TABAO JR | ADDRESS REDACTED | | | BTC 0.0000000019650416<br>CEL 0.09767447890213083 | | | |
| 3.1.486182 | ROLANDO TITOLO | ADDRESS REDACTED | | | ETH 1.3175036450717<br>MATIC 0.4374467295761070 | | | |
| 3.1.486183 | ROLANDO TORRES | ADDRESS REDACTED | | Yes | BTC 0.018176000857141433<br>ETH 2.2553565765254<br>GUSD 470.17149031937<br>LINK 7.99356270205022<br>SOL 11.8423354906838<br>USDC 0.00375233377752772 | | | BTC 0.04929595597853171 |
| 3.1.486184 | ROLANDO TOULON | ADDRESS REDACTED | | | AAVE 0.000001828045088709<br>BTC 0.000073086188897357<br>ETH 0.001365134618558531<br>LINK 0.000069799170169639<br>MATIC 0.0075378685884475<br>SNX 0.0765661328290681 | ETH 0.000000009716783135 | | |
| 3.1.486185 | ROLANDO TRILLO | ADDRESS REDACTED | | | ETH 0.000002039282665347<br>LTC 0.0000092992649416<br>SNX 0.038568859657846<br>USDC 0.413309566515502<br>USDT ERC20 1.149905023085004 | | | |
| 3.1.486186 | ROLANDO TRIXITINO | ADDRESS REDACTED | | | ADA 0.000000446324479268<br>BTC 0.000391014776037958<br>CEL 2401.4909678625<br>DOT 13.865543403727<br>ETH 0.000581348493580803<br>USDC 0.000007094665750092 | | | |
| 3.1.486187 | ROLANDO VASSENA | ADDRESS REDACTED | | | USDC 0.000405899473443<br>ETH 0.000003986047041685<br>USDT ERC20 215.844801360583 | | | |
| 3.1.486188 | ROLANDO VENTURA | ADDRESS REDACTED | | | COMP 0.1234122852062795 | | | |
| 3.1.486189 | ROLANDO VILLANUEVA | ADDRESS REDACTED | | | | BTC 0.000000954541140054<br>ETH 0.00000007002991650021<br>MATIC 0.00000054808542799913 | | |
| 3.1.486190 | ROLANDO VITALONI | ADDRESS REDACTED | | | CEL 4.24003994348766<br>SNX 10.0969006118343 | | | |
| 3.1.486191 | ROLANDO ZAGAL | ADDRESS REDACTED | | | CEL 0.00230931307844899<br>ETH 0.00002337382476566 | | | |
| 3.1.486192 | ROLANDS CANGA | ADDRESS REDACTED | | | BTC 0.051127482964152<br>CEL 0.521597149509 | | | |
| 3.1.486193 | ROLANDS KUNDZINS | ADDRESS REDACTED | | | BTC 0.00010372591361896<br>ETH 0.073711610700076489 | | | |
| 3.1.486194 | ROLANDS KUZNECOVS | ADDRESS REDACTED | | | BTC 0.01778431261368116<br>CEL 13.00001052603 | | | |
| 3.1.486195 | ROLANDS KUZNECOVS | ADDRESS REDACTED | | | CEL 3.1818813950885 | | | |
| 3.1.486196 | ROLANDS NAGLIS | ADDRESS REDACTED | | | ADA 407.13138271979<br>ETH 9.34759617071687 | | | |
| 3.1.486197 | ROLANDS RUDNEVS | ADDRESS REDACTED | | | AVAX 0.0000562607994951<br>BTC 0.000816966765791968<br>CEL 3.7700761909438<br>DOT 0.0000009347150097394<br>ETH 0.000000090635388104<br>MATIC 0.00000051 | | | |
| 3.1.486198 | ROLANDS SKRULIS | ADDRESS REDACTED | | | BTC 0.0000004279123800694<br>CEL 0.42061705735089 | | | |
| 3.1.486199 | ROLANDS VIGRIEZIS | ADDRESS REDACTED | | | ADA 0.15381790116049<br>BTC 0.0000000029642484B<br>CEL 72.402466714272<br>LUNC 0.00000000859721591<br>41 | | | |
| 3.1.486200 | ROLAYO SHABA | ADDRESS REDACTED | | | ETH 0.003082642887924<br>LUNC 0.0181137504917082<br>USDT ERC20 1.17698532292374 | | | |
| 3.1.486201 | ROLDAN ALINDAJAO | ADDRESS REDACTED | | | CEL 1.1338205843068<br>USDT ERC20 0.0851768407042617 | | | |
| 3.1.486202 | ROLDAN AQUINO MARQUEZ | ADDRESS REDACTED | | | BTC 0.03403586082495<br>ETH 0.534403602168675<br>GUSD 162.06687191413 | | | |
| 3.1.486203 | ROLDAN DURAN HILARIO | ADDRESS REDACTED | | | XRP 25.90370853877055 | | | |
| 3.1.486204 | ROLDAN ERPINO | ADDRESS REDACTED | | | BTC 0.00773119351494642<br>CEL 0.17399905664409<br>ETH 0.061975884042430<br>LTC 0.144175 | | | |
| 3.1.486205 | ROLDAN MARTINEZ | ADDRESS REDACTED | | | DOT 0.0630099359713523<br>XLM 0.21039595256561 | | | |
| 3.1.486206 | ROLDAN TOMASZ SUAREZ LITVIN | ADDRESS REDACTED | | | ETH 0.0000491691592857<br>BUSD 15.976665177302<br>CEL 29.825554974374<br>USDC 5.7113320327013 | | | |
| 3.1.486207 | ROLEK SALACUP | ADDRESS REDACTED | | | BTC 0.000012734241364612 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486208 | ROLF BAUMANN | ADDRESS REDACTED | | | BTC 0.0013018460170530.0 CEL 24.296841205184 ETH 0.999176971 | | | |
| 3.1.486209 | ROLF BENDER | ADDRESS REDACTED | | | BTC 0.00159631291753182 CEL 2.2710713055652 | | | |
| 3.1.486210 | ROLF BOUESEN | ADDRESS REDACTED | | | BTC 0.03867200204904807 | | | |
| 3.1.486211 | ROLF BRUHN | ADDRESS REDACTED | | | BTC 0.0131820525370941.2 CEL 16.6415209236322 | | | |
| 3.1.486212 | ROLF CARL MARTIN FALLREP | ADDRESS REDACTED | | | CEL 0.6007127096549.1 SNX 0.0184008584343422 XLM 61.855109 | | | |
| 3.1.486213 | ROLF DIETER BOLLOW | ADDRESS REDACTED | | | BTC 0.0000126425877995993 | | | |
| 3.1.486214 | ROLF DIETER REUTHEBUCH | ADDRESS REDACTED | | | BTC 0.06484475351212.47 | | | |
| 3.1.486215 | ROLF FART | ADDRESS REDACTED | | | BTC 0.000139807074805204 | | | |
| 3.1.486216 | ROLF FREDHOIM | ADDRESS REDACTED | | | BTC 0.0000027676895063311 USDC 2.68789836648049 | | | |
| 3.1.486217 | ROLF GAMMALS | ADDRESS REDACTED | | | BTC 0.0007339204212898843 CEL 0.1871949209070. | | | |
| 3.1.486218 | ROLF GORAN NORDIN | ADDRESS REDACTED | | | USDC 1.64004358214035 CEL 3.10567046274228 PAXG 0.28519471959656 | | | |
| 3.1.486219 | ROLF HANSEN | ADDRESS REDACTED | | | CEL 52.6625270017422 | | | |
| 3.1.486220 | ROLF JAHNKE | ADDRESS REDACTED | | | BAT 0.0911772626789017 BTC 0.00000000784450791.5 BUSD 0.23644454535581 CEL 0.0877849670822708 ETH 0.000003451098711705 | | | |
| 3.1.486221 | ROLF JAKOBSEN | ADDRESS REDACTED | | | BTC 0.000000000116748233 CEL 81.2662827696067 WBTC 0.00000046507339358.2 | | | |
| 3.1.486222 | ROLF JÜRGEN FRANKE | ADDRESS REDACTED | | | BTC 0.00076795290545461.7 | | | |
| 3.1.486223 | ROLF KONRAD KOLLER | ADDRESS REDACTED | | | BTC 0.00000031424394505 | | | |
| 3.1.486224 | ROLF KVALVIK | ADDRESS REDACTED | | | ADA 1281.19570704005 BCH 0.0728266699732219 BTC 1.20472896991439 CEL 214035.613684934 EOS 518.6550954639371 ETH 14.032863416307 LUNC 249.8 MATIC 18157.819589701.8 MCDAI 31.1105181935903 SGB 1512.5544671027 SNX 363.963114842366 USDC 0.0000009314805079.21 USDT ERC20 0.000000918807986676 XLM 102.30722493.71 XRP 10087.721952147.9 | | | |
| 3.1.486225 | ROLF LANGENBERG | ADDRESS REDACTED | | | BTC 0.00013111977265495.8 CEL 0.02201394774393.28 LINK 0.00947416137883857 | | | |
| 3.1.486226 | ROLF LUNDMARK | ADDRESS REDACTED | | | BTC 0.0014526275387045.9 ETH 2.5823086307892 USDC 10411.721325869.3 | | | |
| 3.1.486227 | ROLF MAHRER | ADDRESS REDACTED | | | AVAX 7.325642263917.1 | | | |
| 3.1.486228 | ROLF MATTHIAS ALTERMANN | ADDRESS REDACTED | | | BTC 0.00117848714360094 | | | |
| 3.1.486229 | ROLF MOESTER | ADDRESS REDACTED | | | BTC 0.0250294086277.1064 | | | |
| 3.1.486230 | ROLF NIEDERBERGER | ADDRESS REDACTED | | | ETH 0.1048805818448738 | | | |
| 3.1.486231 | ROLF NIESTEN | ADDRESS REDACTED | | | BTC 0.00000030553835193.1 CEL 93441.961133307 | | | |
| 3.1.486232 | ROLF OOSTERVEER | ADDRESS REDACTED | | | BTC 0.00001147224940343.1 CEL 1.12323358540453 AVAX 1.2040304162538.2 BTC 0.02178387972276.19 CEL 5.20086572021084 ETH 0.3165385371153.82 LUNC 0.00000981686145463.9 USDC 0.542325399337.3245 UST 0.000000079152735228 | | | |
| 3.1.486233 | ROLF PFISTER | ADDRESS REDACTED | | | BTC 0.036071237743624.9 CEL 34.617308892414 | | | |
| 3.1.486234 | ROLF REIS | ADDRESS REDACTED | | | BTC 0.03538977106560.43 | | | |
| 3.1.486235 | ROLF SCHENK | ADDRESS REDACTED | | | 1INCH 1548.98023295789 AAVE 126.657305209341 ADA 177536.88247028.3 BCH 1.80301629 BTC 2.0434971188846 CEL 235082.188717916 DASH 0.203258719475 EOS 1999 ETH 53.9256212975712 LINK 5093.76999723306 LTC 0.0000042875 OMG 0.0000265821194778.78 SNX 1143.568925715.07 USDC 41911.561019213 XLM 5553.44473138977 | | | |
| 3.1.486236 | ROLF SCHÖFFER | ADDRESS REDACTED | | | BTC 0.0010191324872083.1 CEL 191.678887250362 | | | |
| 3.1.486237 | ROLF SCHROEDER | ADDRESS REDACTED | | | BCH 0.0000105838757574.2 BTC 0.000000761967324504 CEL 1.1565393862466.2 ETH 0.00010498171251987.5 ALM 0.0527902730058257 | | | |
| 3.1.486238 | ROLF STEINER | ADDRESS REDACTED | | | ADA 257.919864900606 | | | |
| 3.1.486239 | ROLF SYMONS | ADDRESS REDACTED | | | BTC 0.0117921035759134 ETH 0.032839475757837.4 | | | |
| 3.1.486240 | ROLF TAM | ADDRESS REDACTED | | | ETH 9.295391592965.73 USDC 4133.768494973.3 BTC 0.029088914321964 CEL 0.64913948424954 ETH 1.356269458814.3 SOL 12.58075488400.62 XRP 1243.91055040371.3 | | | |
| 3.1.486241 | ROLF TARTLER | ADDRESS REDACTED | | | BTC 0.04840253424414.3 CEL 234.032675237952 ETH 1.585491517337.77 USDC 51.857208235369.1 USDT ERC20 667.65365642710.7 | | | |
| 3.1.486242 | ROLF THOMAS | ADDRESS REDACTED | | | LTC 0.0820001980904139 | | | |
| 3.1.486243 | ROLF THOMAS BOWITZ | ADDRESS REDACTED | | | BTC 0.0110747596803699 | | | |
| 3.1.486244 | ROLF WIMMER | ADDRESS REDACTED | | | AAVE 0.00209751057972647 AVAX 51.117324400693 BNT 0.123753965209145 BTC 0.0958446835419365 CEL 13.2789833385215 DOT 21.569809995392 ETH 0.000003337783693806 MATIC 492.30629695729 XRP 3790.42355543921 | | | |
| 3.1.486245 | ROLF WÜRTH | ADDRESS REDACTED | | | BTC 1.895668788151503 | | | |
| 3.1.486246 | ROLF ZENGAFFINEN | ADDRESS REDACTED | | | BTC 0.00005782926492790.5 CEL 0.2211127188035498 ETH 0.000383377157523894 | | | |
| 3.1.486247 | ROLF-ANDRE BELSVIK | ADDRESS REDACTED | | | BCH 0.000605961448566652 BTC 0.000068247426344931 CEL 411.903045014203 SGB 1455.47905527437 USDT ERC20 0.000000997276845441 XRP 1.16726119456513 | | | |
| 3.1.486248 | ROLFE GUSTUS | ADDRESS REDACTED | | | ADA 102.71180263034 PAXG 0.0138870068847872 | PAXG 0.000000994535655119 | | |
| 3.1.486249 | ROLI WÜRSCH | ADDRESS REDACTED | | | USDC 7.56648710760271 | | | |
| 3.1.486250 | ROLINKA GEBOERS-EENLING | ADDRESS REDACTED | | | BNB 0.77913982 BTC 0.00023700423401587 CEL 14.8750376602966 USDC 230.004824 | | | |
| 3.1.486251 | ROLLA OLAK | ADDRESS REDACTED | | | BTC 0.00015089088872933 ETH 0.539421748797349 | | | |
| 3.1.486252 | ROLLAN ROBLES | ADDRESS REDACTED | | | ADA 0.167652025376617 BTC 0.0000889060440198569 USDC 17705.8323404391 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486253 | ROLLAND EDESSE HUBERT PERDRIAU | ADDRESS REDACTED | | | ADA 404.76026747080 BTC 0.01503814656824671 CEL 1.6496933168241 ETH 0.2462746455480225 LUNC 3.48677580884229 | | | |
| 3.1.486254 | ROLLAND KORNBLAU | ADDRESS REDACTED | | | BTC 0.000875350657703011 ETH 1.08268424834648 USDC 52.42804890089554 | | | |
| 3.1.486255 | ROLLAND KOZMA | ADDRESS REDACTED | | | ADA 19 | | | |
| 3.1.486256 | ROLLAND MELET | ADDRESS REDACTED | | | CEL 0.16311620765767 BTC 0.000026692942941814 CEL 13.1593578447589 | | | |
| 3.1.486257 | ROLLAND POMARET | ADDRESS REDACTED | | | BTC 0.0135065047882176 | | | |
| 3.1.486258 | ROLLAND ZHANG | ADDRESS REDACTED | | | BTC 0.12317638227614 | | | |
| 3.1.486259 | ROLLANDE BOIVIN | ADDRESS REDACTED | | | BTC 0.000000008795883064 CEL 3.25912569634537 USDC 45.83714567664497 | | | |
| 3.1.486260 | ROLLBIN CABALLERO | ADDRESS REDACTED | | | BTC 0.00081400123272953 CEL 0.05427280013115498 | | | |
| 3.1.486261 | ROLLEC INVESTMENTS PTY LTD | SYLVANIA STREET, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.21327026085825 | | | |
| 3.1.486262 | ROLLIE BUDD | ADDRESS REDACTED | | | BTC 0.0027724836235267 6 LINK 186.231957631898 LTC 0.0053260640324417 7 SGB 116.081872499156 XRP 758.977721749809 ZRX 1537.90828905983 | | | |
| 3.1.486263 | ROLLIE CANNON | ADDRESS REDACTED | | | BCH 0.002500809728320 34 BTC 0.01050544253296B7 EOS 1.45024024269837 LINK 2.36089196165502 LTC 0.01579585932740 74 MATIC 116.268031644392 XLM 82.594303831994 9 | | | |
| 3.1.486264 | ROLLIE RINKER | ADDRESS REDACTED | | | BTC 0.00297379728725434 CEL 93.1821328912908 MATIC 1625.07127084699 | | | |
| 3.1.486265 | ROLLIN MURRAY | ADDRESS REDACTED | | | ADA 180.971804715683 BTC 0.27871267015984 ETH 0.0032755395489917 | | | |
| 3.1.486266 | ROLLIN UNRUH | ADDRESS REDACTED | | | AAVE 5.39453721638371 BAT 0.37026515887055 BCH 0.00248896881300082 BNT 0.40543089508341 BTC 0.83157646594547 CEL 2023.54835396335 COMP 0.00238875539433673 DASH 0.002616632987481 22 EOS 0.15079797880153 ETH 8.55011883726812 KNC 0.01246337054963 06 LINK 132.711391146618 LTC 0.02373440355443 06 LUNC 11.2332806581333 MANA 1026.1712256368 3 MATIC 3045.384852432 23 OMG 0.02318383294182 62 SGB 0.20640745826049 6 SNX 191.9009960613 25 UNI 104.73308584373 8 USDC 1231.2757790333 XLM 0.47431072294903 6 XRP 1.35019153184722 ZEC 0.00203555126079765 ZRX 0.3844413375717 7 | | | |
| 3.1.486267 | ROLLING WAVE LTD | 14 LOVELACE ROAD., LONDON, SE21 8JX UNITED KINGDOM | | | ADA 0.18437054586433 BNB 0.00083914812177197 7 BTC 0.08108719954387 63 CEL 0.00283697698339 45 ETH 0.01428726957288 74 LINK 0.0645563383343883 LUNC 0.01112440756569 16 MATIC 5.6535672321504 5 SOL 0.00591398415241 64 USDC 0.12289150985939 1 | | | |
| 3.1.486268 | ROLLINS STALLWORTH | ADDRESS REDACTED | | | ETH 0.00203778276554211 | | | |
| 3.1.486269 | ROLLY APAO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.486270 | ROLLY CONDINO | ADDRESS REDACTED | | | BTC 0.00000000073913329 | | | |
| 3.1.486271 | ROLLY LAMBINO | ADDRESS REDACTED | | | CEL 0.03150189344419B BTC 0.00000000801573514 | | | |
| 3.1.486272 | ROLLY PALMA | ADDRESS REDACTED | | | CEL 0.03431584336707 7 BTC 0.00005568115187315 6 | | | |
| 3.1.486273 | ROLLY TANGONAN | ADDRESS REDACTED | | | CEL 0.13935199715922 7 XRP 25.495599 | | | |
| 3.1.486274 | ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ADDRESS REDACTED | | | CEL 5.50211287997742 | | | |
| 3.1.486275 | ROLPH G PRESUME | ADDRESS REDACTED | | | ETH 0.00145479648994449 | | | |
| 3.1.486276 | ROLSTON RICKETTS | ADDRESS REDACTED | | | BTC 0.000032841459558736 CEL 4.05874889795028 ETH 0.00045114491979714 | | | |
| 3.1.486277 | ROLVIN ANDREI RIGOR | ADDRESS REDACTED | | | BTC 0.00078934103071826 CEL 0.12587567724404B USDC 498.792293314474 | | | |
| 3.1.486278 | ROM RAVIV | ADDRESS REDACTED | | | BTC 0.00018205037960587 3 ETH 0.00044498565621974 LTC 0.0023813555195145 1 USDC 4.60898738885A2 | LTC 5.16265270712097 | | |
| 3.1.486279 | ROMA BERTRAN | ADDRESS REDACTED | | | ADA 203.153926667434 BNB 0.02925483043895795 BNT 44.331173157625 BTC 8.73708922025499E-06 CEL 3.04347063603681 DOT 0.01325291663124 14 | | | |
| 3.1.486280 | ROMA GEVONDYAN | ADDRESS REDACTED | | | BTC 6.28223955010990E-07 OMG 0.004604117585356 | | | |
| 3.1.486281 | ROMA JORI BOSCH | ADDRESS REDACTED | | | ETH 1.70540385742311 | | | |
| 3.1.486282 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0000003669523619B9 LINK 0.00623838550092102 | | | |
| 3.1.486283 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000451045292663 BUSD 0.7577148405112S7 | | | |
| 3.1.486284 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000548065596B3 BUSD 0.32449917674511t | | | |
| 3.1.486285 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0011851149561S074 USDC 1.825089531890t8 | | | |
| 3.1.486286 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.00052781977213752 9 BTC 0.0000005931347510t5 | | | |
| 3.1.486287 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0000002143685136t4 USDT ERC20 0.77371467123872 | | | |
| 3.1.486288 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000262182914498 LUNC 0.004117859070550t62 | | | |
| 3.1.486289 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000482642061125 CEL 0.06251962863937 DOT 0.0184498029118012 | | | |
| 3.1.486290 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00126627158993D6 BUSD 0.740547910191t43 | | | |
| 3.1.486291 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000079144820729t4 LINK 0.0099088786466377 | | | |
| 3.1.486292 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00117384792889t01 USDC 2.55934751277001 | | | |
| 3.1.486293 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000520629103328B54 BTC 0.0000007593152611279 | | | |
| 3.1.486294 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00118146656317194 DASH 0.00713408485653598 | | | |
| 3.1.486295 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000231409879488 USDC 0.65823972019722t4 | | | |
| 3.1.486296 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000032326292081 BUSD 0.548979673609t18 | | | |
| 3.1.486297 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0000105148862069t9 USDT ERC20 0.6821081703339t33 | | | |
| 3.1.486298 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.003754235805329B9 BTC 0.00114016802074t68 | | | |
| 3.1.486299 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000034220546S493 DOT 0.01468453744436S2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486300 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00126604714759577 | | | |
| | | | | | BUSD 0.735873019993312 | | | |
| 3.1.486301 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.001182784499388449 | | | |
| | | | | | USDT ERC20 1.82705541022523 | | | |
| 3.1.486302 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000685199734585482 | | | |
| 3.1.486303 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000724384077486 | | | |
| 3.1.486304 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.0013271047881940 | | | |
| | | | | | LTC 0.00436873708153727 | | | |
| 3.1.486304 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000022521225289 | | | |
| | | | | | USDT ERC20 0.754919551577512 | | | |
| 3.1.486305 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000053043848254 | | | |
| | | | | | BUSD 0.32369569651213 | | | |
| 3.1.486306 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000476126622526304 | | | |
| 3.1.486307 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.00000045190327052 | | | |
| | | | | | BTC 0.00000024882602094 | | | |
| | | | | | LTC 0.00175660358146171 | | | |
| 3.1.486308 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.001584380131317176 | | | |
| 3.1.486309 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.000000269924554549 | | | |
| | | | | | BTC 0.00000024640263004 | | | |
| | | | | | DOT 0.0138962797121078 | | | |
| 3.1.486310 | ROMA KLIM | ADDRESS REDACTED | | | BTC 0.001382266426889298 | | | |
| | | | | | XTZ 0.261754756920858 | | | |
| 3.1.486311 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000513927888066193B | | | |
| | | | | | BTC 0.00000075857382902 | | | |
| 3.1.486312 | ROMA KLIM | ADDRESS REDACTED | | | BNB 0.000122062062606105 | | | |
| 3.1.486313 | ROMA SOZEWICZ | ADDRESS REDACTED | | | BTC 0.00000000711687559 | | | |
| | | | | | CEL 0.984989110576784 | | | |
| 3.1.486314 | ROMA WILCZEK | ADDRESS REDACTED | | | BTC 0.00110237898796939 | | | |
| | | | | | CEL 0.0475462635226804 | | | |
| | | | | | USDT ERC20 0.658235963008147 | | | |
| 3.1.486315 | ROMA YAREMKO | ADDRESS REDACTED | | | BNB 0.000246066926277973 | | | |
| | | | | | BTC 0.000006929120902166 | | | |
| | | | | | CEL 0.444834878207169 | | | |
| | | | | | USDT ERC20 0.037007137819304 | | | |
| 3.1.486316 | ROMADELYS CHIRINOS | ADDRESS REDACTED | | | BTC 0.000884257941116232 | | | |
| 3.1.486317 | ROMADELYS CHIRINOS | ADDRESS REDACTED | | | BTC 0.449314384341951 | MATIC 193.671807089253 | | |
| | | | | | ETH 2.207518443060054 | | | |
| | | | | | MATIC 0.352818466677032 | | | |
| 3.1.486318 | ROMAIN ALDEGHI | ADDRESS REDACTED | | | BNT 853.564766172986 | | | |
| | | | | | BTC 0.000000022596271276 | | | |
| | | | | | CEL 0.06925566467341175 | | | |
| 3.1.486319 | ROMAIN ALEXANDRE BOURREL | ADDRESS REDACTED | | | ETH 0.00010360783070207373 | | | |
| 3.1.486320 | ROMAIN ALONSO | ADDRESS REDACTED | | | ADA 282.098218656383 | | | |
| | | | | | BTC 0.00762185601844534 | | | |
| | | | | | CEL 2733.24795257804 | | | |
| | | | | | ETH 5.90438356 | | | |
| | | | | | USDC 5602.004782 | | | |
| | | | | | USDT ERC20 675 | | | |
| 3.1.486321 | ROMAIN ANDENMATTEN | ADDRESS REDACTED | | | ADA 25.7201442057785 | | | |
| | | | | | BTC 0.00538075128353292 | | | |
| | | | | | CEL 10.884256173419 | | | |
| 3.1.486322 | ROMAIN ANGIER | ADDRESS REDACTED | | | CEL 1.13351144637719 | | | |
| 3.1.486323 | ROMAIN ANTOINE KIRCH | ADDRESS REDACTED | | | BTC 0.000000011369613865B | | | |
| | | | | | ETH 0.00012541063001168 | | | |
| | | | | | MATIC 0.09028741800612 | | | |
| 3.1.486324 | ROMAIN ARNAUD | ADDRESS REDACTED | | | BTC 0.010257359179574 | | | |
| 3.1.486325 | ROMAIN ARRICASTRES | ADDRESS REDACTED | | | ETH 0.14418883212793 | | | |
| | | | | | BTC 0.0142629770971 | | | |
| | | | | | CEL 4.6995133501062 | | | |
| | | | | | USDT ERC20 541.469971679558 | | | |
| 3.1.486326 | ROMAIN AUDRA | ADDRESS REDACTED | | | ETH 0.688353293612843 | | | |
| 3.1.486327 | ROMAIN AURELIEN LEONCE MILLON | ADDRESS REDACTED | | | BTC 0.0273155884467195 | | | |
| 3.1.486328 | ROMAIN AUROUX | ADDRESS REDACTED | | | CEL 4.09747765637169 | | | |
| | | | | | ETH 0.158801227194018 | | | |
| | | | | | MCDAI 40.6723218202122 | | | |
| 3.1.486329 | ROMAIN AYRAULT | ADDRESS REDACTED | | | ZEC 0.13851105071782 | | | |
| 3.1.486330 | ROMAIN BAGE | ADDRESS REDACTED | | | BTC 0.10070686135051 | | | |
| | | | | | DOT 34.5891635346514 | | | |
| | | | | | ETH 5.70090320501282 | | | |
| | | | | | PAX 0.0728773516019G | | | |
| | | | | | USDC 0.0725699500649605 | | | |
| | | | | | USDT ERC20 0.007408234305828208 | | | |
| 3.1.486331 | ROMAIN BAILLEUL | ADDRESS REDACTED | | | BCH 0.00102836935676829 | | | |
| | | | | | BTC 0.00104121186889428 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000128441410514341 | | | |
| | | | | | SGB 0.02779668643063G | | | |
| | | | | | USDC 0.23739467272366 | | | |
| | | | | | XRP 0.203884721967725 | | | |
| 3.1.486332 | ROMAIN BALICHARD | ADDRESS REDACTED | | | BTC 0.000000683982706263 | | | |
| | | | | | CEL 1.90998263177943 | | | |
| | | | | | ETH 0.000685272222191608 | | | |
| | | | | | XRP 0.376440585980848 | | | |
| 3.1.486333 | ROMAIN BALLA | ADDRESS REDACTED | | | BTC 0.000000633094495695 | | | |
| | | | | | TCAD 0.014198657875001B | | | |
| 3.1.486334 | ROMAIN BALLAN | ADDRESS REDACTED | | | BTC 2.64170341797099E-06 | | | |
| | | | | | CEL 0.0731040871637268 | | | |
| | | | | | DOT 0.0000999975 | | | |
| | | | | | USDC 0.455553692747418 | | | |
| 3.1.486335 | ROMAIN BALLANDRAS | ADDRESS REDACTED | | | CEL 1.10231139233317 | | | |
| | | | | | COMP 0.03668352 | | | |
| | | | | | EOS 15.2436 | | | |
| 3.1.486336 | ROMAIN BARBOT | ADDRESS REDACTED | | | ALM 32.596000006614 | | | |
| | | | | | ADA 0.127494272236676 | | | |
| | | | | | BNB 0.000005321577963363 | | | |
| | | | | | BTC 1.85636309820999E-07 | | | |
| | | | | | DOT 0.131875233594826 | | | |
| 3.1.486337 | ROMAIN BARTHELEMY | ADDRESS REDACTED | | | BTC 1.82434542733099E-06 | | | |
| | | | | | CEL 0.696888562054505 | | | |
| 3.1.486338 | ROMAIN BAUMGARTEN | ADDRESS REDACTED | | | AAVE 6.04803468975985 | | | |
| | | | | | BTC 0.000153232916482774 | | | |
| | | | | | CEL 78.7596543696123 | | | |
| | | | | | DOT 38.6867166160313 | | | |
| | | | | | ETH 30.902790234803 | | | |
| | | | | | KNC 0.00000262 | | | |
| | | | | | LINK 0.0273341022448504 | | | |
| | | | | | MANA 205.553540691578 | | | |
| | | | | | MATIC 621.514838749212 | | | |
| | | | | | ZRX 587.184200438654 | | | |
| 3.1.486339 | ROMAIN BEAUDON | ADDRESS REDACTED | | | USDC 5.17777884042705 | | | |
| 3.1.486340 | ROMAIN BEILLON | ADDRESS REDACTED | | | BTC 0.000000000516626969 | | | |
| | | | | | CEL 1.8864003434326 | | | |
| | | | | | ETH 0.000053938441327699 | | | |
| | | | | | MATIC 0.287784462805175 | | | |
| | | | | | XRP 0.006153 | | | |
| 3.1.486341 | ROMAIN BELTOISE | ADDRESS REDACTED | | | BTC 0.006014629908583367 | | | |
| | | | | | CEL 89.7086563100859 | | | |
| | | | | | ETH 0.000004841630796846 | | | |
| 3.1.486342 | ROMAIN BERBACH | ADDRESS REDACTED | | | 1INCH 100 | | | |
| | | | | | BTC 0.000000004900363093 | | | |
| | | | | | CEL 518.360758054572 | | | |
| | | | | | EOS 50.0000059210065 | | | |
| | | | | | LTC 0.000000005886703105 | | | |
| | | | | | SNX 50 | | | |
| | | | | | USDC 0.000000531117680742 | | | |
| | | | | | USDT ERC20 0.000000145019555836 | | | |
| | | | | | XTZ 50 | | | |
| 3.1.486343 | ROMAIN BERREBI | ADDRESS REDACTED | | | BTC 0.000134165359609506 | | | |
| | | | | | CEL 641.076075204324 | | | |
| | | | | | ETH 0.00341904148226841 | | | |
| | | | | | MATIC 19.3608440824451 | | | |
| | | | | | SNX 0.00203747884622555 | | | |
| | | | | | USDC 24.711113927215G | | | |
| | | | | | USDT ERC20 2.560873287822222 | | | |
| | | | | | XAUT 0.000004011558029618T | | | |
| 3.1.486344 | ROMAIN BERTRAND | ADDRESS REDACTED | | | AVAX 17.7392987260679 | | | |
| | | | | | CEL 1.20641360061174 | | | |
| | | | | | DOT 17.6215729002289 | | | |
| | | | | | ETH 0.396570160512206 | | | |
| | | | | | LTC 0.433221316824094 | | | |
| | | | | | MATIC 530.740297299815 | | | |
| | | | | | SNX 34.7410938488603 | | | |
| 3.1.486345 | ROMAIN BILLIOUD | ADDRESS REDACTED | | | BTC 0.001091981984229 | | | |
| | | | | | USDC 2272.27775816415 | | | |

Page 11597 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486346 | ROMAIN BIRAUD | ADDRESS REDACTED | | | CEL 1.2818128565439B ETH 0.0422974880541517 | | | |
| 3.1.486347 | ROMAIN BISSEN | ADDRESS REDACTED | | | BTC 0.00508295 CEL 4.93887078741448 USDC 0.004745 | | | |
| 3.1.486348 | ROMAIN BLANCHARD | ADDRESS REDACTED | | | BTC 0.000987312213647B2 CEL 8.9205163824199B | | | |
| 3.1.486349 | ROMAIN BLANLOEIL | ADDRESS REDACTED | | | BSV 0.00571316 CEL 0.00421215185812604 | | | |
| 3.1.486350 | ROMAIN BOILEAU | ADDRESS REDACTED | | | AVAX 8.09429990659695 BTC 1.26032103053417 CEL 17.0830138495041 ETH 0.00119320771939028 LUNC 5.98635215349199 SNX 116.541453894907 | | | |
| 3.1.486351 | ROMAIN BONNEROT | ADDRESS REDACTED | | | BTC 1.49215930249996-06 USDT ERC20 1.783446196729B6 | | | |
| 3.1.486352 | ROMAIN BONNET | ADDRESS REDACTED | | | BNB 2.62486620064393 BTC 1.05689789590682 CEL 1.608202917325 ETH 1.63169364751251 | | | |
| 3.1.486353 | ROMAIN BORIS DEVAUD | ADDRESS REDACTED | | | BTC 0.00200656904742122 CEL 60.7402069994288 ETH 3.665891 | | | |
| 3.1.486354 | ROMAIN BOSSÉ | ADDRESS REDACTED | | | BTC 0.00094518524018278B BUSD 1.34800983389518 CEL 0.221731682527248 USDT ERC20 2.69613357375589 | | | |
| 3.1.486355 | ROMAIN BOUDOT | ADDRESS REDACTED | | | CEL 0.0425024092829334 | | | |
| 3.1.486356 | ROMAIN BOUDOT | ADDRESS REDACTED | | | BTC 0.000000465280650B73 ETH 0.0002357677520385D5 | | | |
| 3.1.486357 | ROMAIN BOURGOIN | ADDRESS REDACTED | | | CEL 4.21161015073781 USDT ERC20 61.612851 | | | |
| 3.1.486358 | ROMAIN BOURGOIS | ADDRESS REDACTED | | | CEL 1.008873977945B ETH 0.000047894533377B3 USDC 0.119618977957609 | | | |
| 3.1.486359 | ROMAIN BOUTIRON | ADDRESS REDACTED | | | AAVE 0.000478421683D5221 ADA 0.164386278241D1 AVAX 0.028105987016D102 BTC 0.00005696521250628 3 ETH 0.000761195503115042 LINK 0.000008211427B5741 LUNC 5.05306137545188 MANA 0.0120845870824758 MATIC 0.110292307206502 SNX 0.03895106512287B9 UNI 0.00331020075636D6 USDC 0.54078352409484 5 XLM 0.05175436065320B8 | | BTC 0.00000000306368385 2 | |
| 3.1.486360 | ROMAIN BOUVIER | ADDRESS REDACTED | | | CEL 0.02313163499028935 USDC 0.00843175392716243 | | | |
| 3.1.486361 | ROMAIN BOLYÉ | ADDRESS REDACTED | | | BTC 0.000512191508251974 CEL 0.00091990231520535 ETH 0.2853250147250D2 MCDAI 2706.42082071984 | | | |
| 3.1.486362 | ROMAIN BOVET | ADDRESS REDACTED | | | CEL 5.91486875045282 | | | |
| 3.1.486363 | ROMAIN BRAUD | ADDRESS REDACTED | | | BTC 0.00255141909742457 CEL 132.36247195187 ETH 0.0676314257094068 LINK 0.104902450132824 | | | |
| 3.1.486364 | ROMAIN BRIERE | ADDRESS REDACTED | | | BTC 0.0040023916508739 CEL 22.2008908129751 DASH 0.0494737030069664 ETH 0.32193983953178Z LTC 1.78218430077092 USDC 210.1871494313D6 USDT ERC20 0.0978846594365579 ZEC 0.873844606399058 | | | |
| 3.1.486365 | ROMAIN BRONCHAL | ADDRESS REDACTED | | | AAVE 0.2413737 CEL 38.5725184327896 ETH 1.2722260440279B XLM 26.1086378853958 | | | |
| 3.1.486366 | ROMAIN BRUT | ADDRESS REDACTED | | | BTC 0.00000051662008287 1 CEL 0.00231423391493956 LINK 0.01727236897438B4 LUNC 0.000060079652817695 MATIC 0.00000085262502259 3 SOL 0.000003639714069716 USDC 2.37938098252809 | | | |
| 3.1.486367 | ROMAIN CACHAT | ADDRESS REDACTED | | | BTC 0.0000208887352546467 | | | |
| 3.1.486368 | ROMAIN CALVO | ADDRESS REDACTED | | | BTC 0.00128092197832141 | | | |
| 3.1.486369 | ROMAIN CANDY | ADDRESS REDACTED | | | USDT ERC20 675.833929984116 | | | |
| 3.1.486370 | ROMAIN CAOURET | ADDRESS REDACTED | | | BTC 0.01025685945045059 CEL 0.0479698459609921 | | | |
| 3.1.486371 | ROMAIN CARLE | ADDRESS REDACTED | | | ETH 0.00157638218660447 BCH 0.0848 BTC 0.00425945283593773 CEL 33.6204733130151 DOT 3.60078311 ETH 0.306873461374065 LTC 0.52502774 XRP 358.9 | | | |
| 3.1.486372 | ROMAIN CARRA | ADDRESS REDACTED | | | BTC 0.0000053703016B191 CEL 0.10066021428772B ETH 0.00004174952497662 1 | | | |
| 3.1.486373 | ROMAIN CASTEX | ADDRESS REDACTED | | | USDT ERC20 37.6672685604449 | | | |
| 3.1.486374 | ROMAIN CHAMAK | ADDRESS REDACTED | | | ETH 0.0006767954780581B4 | | | |
| 3.1.486375 | ROMAIN CHARNECA | ADDRESS REDACTED | | | CEL 0.13686543206893B MATIC 0.0270000345526033 | | | |
| 3.1.486376 | ROMAIN CHEVALLIER | ADDRESS REDACTED | | | CEL 0.3729024294287D8 USDT ERC20 10.50854251434322 XRP 6.08011864915916 | | | |
| 3.1.486377 | ROMAIN CHIZAT | ADDRESS REDACTED | | Yes | BTC 0.0133758989324417 CEL 218.764995942769 EOS 0.0017148378548973B ETH 0.000232152136B1552 MCDAI 0.232102258928274 USDC 0.0000000458551983115 USDT ERC20 0.000005934405501628 ZEC 0.000000374067064053 | | | ZEC 420.257173525932 |
| 3.1.486378 | ROMAIN CHOCHOLACEK | ADDRESS REDACTED | | | CEL 0.02170771888686B3 | | | |
| 3.1.486379 | ROMAIN CHRISTAUFOUR | ADDRESS REDACTED | | | BCH 0.0061781315625235 BNB 1.01081284133861 CEL 5.32856339427Z7 ZEC 0.0004548392159412216 | | | |
| 3.1.486380 | ROMAIN CIROU | ADDRESS REDACTED | | | BTC 0.0016415i CEL 3.27624306796126 ETH 0.0255599X | | | |
| 3.1.486381 | ROMAIN CLAUDE PAUL FENECH | ADDRESS REDACTED | | | CEL 0.00262023710434108 XRP 5.91559981021958 | | | |
| 3.1.486382 | ROMAIN CLERBAUT | ADDRESS REDACTED | | | BTC 0.0000000233476198757 CEL 0.000034520168067D3 | | | |
| 3.1.486383 | ROMAIN CLERTÉ | ADDRESS REDACTED | | | ADA 635.184018393286 BTC 0.00005585843340977 DOT 13.1040654129574 ETH 13.0415038366653 | | | |
| 3.1.486384 | ROMAIN COELHO | ADDRESS REDACTED | | | BTC 0.000000921511337299 CEL 11.4045082877612 ETH 0.000374737082672514 | | | |
| 3.1.486385 | ROMAIN COJEAN | ADDRESS REDACTED | | | ADA 385.65080931128 BTC 0.00108610652532B CEL 12.97160781B924 ETH 0.0728119772846171 | | | |
| 3.1.486386 | ROMAIN COLLEDANI | ADDRESS REDACTED | | | BTC 0.00004344710396D157 CEL 0.27498812594616S | | | |
| 3.1.486387 | ROMAIN CORBEIL | ADDRESS REDACTED | | | CEL 0.0879308826460499 SNX 0.2744371706134S3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486388 | ROMAIN COTTEREAU | ADDRESS REDACTED | | | AVAX 0.009121895187396997 BTC 0.1032948473A525 EOS 0.013168757723S129 ETH 0.446243972922917 LINK 27.575830A001006 LUNC 25.579858883787 XLM 49.825258141393 XRP 1433.1342278239 | | | |
| 3.1.486389 | ROMAIN COUILLAULT | ADDRESS REDACTED | | | BTC 1.9460111444032BX-05 CEL 0.2069070745900b4 LTC 0.10053321089175S | | | |
| 3.1.486390 | ROMAIN CRETEUR | ADDRESS REDACTED | | | BNB 8.496834266915336 BTC 1.005050100859 BUSD 4.196088381609T2 CEL 30.771500285226S DOT 16.46427154S3879 EOS 162.26550B340646 ETH 8.2699392778369B LTC 13.856064606601 MATIC 19.954224154914B SNX 101.36350251325I USDT ERC20 6.036893744441964 | | | |
| 3.1.486391 | ROMAIN CRIDELICH | ADDRESS REDACTED | | | BTC 0.001021229178205A7 CEL 11.98361875911334 DOT 2.711 ETH 0.08742076 USDT ERC20 115.176642 | | | |
| 3.1.486392 | ROMAIN CUSSENOT | ADDRESS REDACTED | | | USDC 0.1063155199969B | | | |
| 3.1.486393 | ROMAIN DA SILVA | ADDRESS REDACTED | | | BTC 0.0000018271392104333 CEL 0.4235665424109447 ETH 0.00002152789921603A USDC 0.2481626294278336 USDT ERC20 0.051668621706683 | | | |
| 3.1.486394 | ROMAIN DALION | ADDRESS REDACTED | | | BTC 0.000110287735944917 ETH 0.0017727147958794 | | | |
| 3.1.486395 | ROMAIN DALVY | ADDRESS REDACTED | | | BTC 0.000000246885347908 CEL 0.0009601012708570A ETH 0.0002734510942924 UNI 0.0001939733382301B4 USDC 0.011995371255022 | | | |
| 3.1.486396 | ROMAIN DANULOT | ADDRESS REDACTED | | | CEL 0.01503198806870S ETH 0.009428831209024b MCDAI 40.481308004540949 | | | |
| 3.1.486397 | ROMAIN DAUBRAS | ADDRESS REDACTED | | | CEL 0.0275700449006X MCDAI 0.03336908480351S5 USDC 16.76598940748X | | | |
| 3.1.486398 | ROMAIN DAVERAT | ADDRESS REDACTED | | | BTC 0.016705391344481T CEL 0.0233019228828327 SNX 53.8883524825173 USDT ERC20 521.79103476809X | | | |
| 3.1.486399 | ROMAIN DE BIUO | ADDRESS REDACTED | | | BTC 0.001552473537B9006 CEL 0.19953447b204447 MCDAI 1.71848504057A USDC 5.02084537696935 | | | |
| 3.1.486400 | ROMAIN DE BRAEKELEER | ADDRESS REDACTED | | | BTC 0.0000024750844650534 | | | |
| 3.1.486401 | ROMAIN DE SAINT-JEAN | ADDRESS REDACTED | | | BTC 0.21031637935343 | | | |
| 3.1.486402 | ROMAIN DE TIENDA | ADDRESS REDACTED | | | CEL 0.06149304244819946 | | | |
| 3.1.486403 | ROMAIN DEBORDE | ADDRESS REDACTED | | | CEL 65.567011010359 ETH 0.000000736B16366094 MCDAI 3.21689695596569 | | | |
| 3.1.486404 | ROMAIN DEBORDE | ADDRESS REDACTED | | | BTC 0.0001693457298421I BUSD 1267.89588707807 ETH 0.0000080545689570A USDT ERC20 2655.77673210439 | | | |
| 3.1.486405 | ROMAIN DELAGRANGE | ADDRESS REDACTED | | | CEL 0.19073284768243S | | | |
| 3.1.486406 | ROMAIN DELANO ULIEE | ADDRESS REDACTED | | | ETH 0.09050931847160T | | | |
| 3.1.486407 | ROMAIN DELNAUD | ADDRESS REDACTED | | | ADA 3.38765658825435 BTC 0.001207076620434T7 CEL 24.512645110583I ETH 0.00742809206873103 SOL 0.023626558896286S USDC 0.01642825640603O8 | | | |
| 3.1.486408 | ROMAIN DELZOR | ADDRESS REDACTED | | | BTC 0.000001958144759157 BUSD 0.01016270578690S2 CEL 0.0071936075324898 ETH 0.0000001970827461S36 LINK 0.023381211336145 USDC 0.04459764175576513 USDT ERC20 0.0024603670917943I | | | |
| 3.1.486409 | ROMAIN DENIS | ADDRESS REDACTED | | | BTC 0.0000028449328231T4 ETH 0.000016568799238B7B | | | |
| 3.1.486410 | ROMAIN DESGRIPPES | ADDRESS REDACTED | | | BTC 0.00000130118363141 ETH 0.205852037058285 USDT ERC20 4.4547376725194S | | | |
| 3.1.486411 | ROMAIN DESSENDRE | ADDRESS REDACTED | | | ADA 159.2696391932799 BTC 0.04914504119b6472 DOT 21.497705254058B ETH 0.438380903113632 LUNC 1.930330043751I3 | | | |
| 3.1.486412 | ROMAIN DESVIGNES | ADDRESS REDACTED | | | ADA 199.339958 BTC 0.0009360288518018B17 CEL 77.770277280294 USDC 90.251632 | | | |
| 3.1.486413 | ROMAIN DEVAUCHELLE | ADDRESS REDACTED | | | BTC 0.000276906738865811 CEL 1.1454437B240175 EOS 0.1982333861442664 ETH 0.00228506248565555 ZRX 0.7515727116271b4 | | | |
| 3.1.486414 | ROMAIN DIERCKX | ADDRESS REDACTED | | | ADA 1067.91348 CEL 786.8722515932512 ETH 4.4859892 | | | |
| 3.1.486415 | ROMAIN DIOT | ADDRESS REDACTED | | | BTC 0.011516928656165S CEL 1.76743292458878 SNX 6.88186733 | | | |
| 3.1.486416 | ROMAIN DUBOWSKI | ADDRESS REDACTED | | | BTC 0.00000000679715735 CEL 16.064377997061T XRP 0.0000000076301282168 | | | |
| 3.1.486417 | ROMAIN DUBUC | ADDRESS REDACTED | | | CEL 0.273124080350023 DOT 0.0132385427765056 USDT ERC20 0.00073289073297607I | | | |
| 3.1.486418 | ROMAIN DUHAL | ADDRESS REDACTED | | | BTC 0.738050907055848 USDC 0.097032778999855I3 | | | |
| 3.1.486419 | ROMAIN DUHAUTBOUT | ADDRESS REDACTED | | | BAT 803.056268111348 BTC 0.000000005041368b452 | | | |
| 3.1.486420 | ROMAIN DUMAINE | ADDRESS REDACTED | | | 1INCH 0.0005614304113105413 AAVE 0.00001 AVAX 0.00041511994589S2593 BNB 0.968912261838I33 BTC 0.0000006705516228022 CEL 8320.06743067825 DOGE 20762.9454506092 DOT 0.00028665385714285T ETH 0.816234022639998 LINK 0.00003511796406796I9 MANA 0.0020409191608160I3 MATIC 0.0002412246496668I8 PAX 0.486434054438506 SGB 0.0581342965503045 SNX 0.001 SOL 0.021889738530269 UNI 0.0000420695208705I36 USDC 10500.0048949437 USDT ERC20 1.779483 XAUT 0.000006 XLM 0.19320214864703I2 XRP 0.37650823747497 | | | |
| 3.1.486421 | ROMAIN DUMAS | ADDRESS REDACTED | | | AAVE 0.000084092312B41069 AVAX 0.0135552053057610B BTC 9.857545945659999E-07 CEL 0.02016306386683A4 DOT 0.066292758386267 ETH 0.002693591415840I2 MATIC 0.316875471732481 UNI 0.004110214518330T7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486422 | ROMAIN DUPUIS | ADDRESS REDACTED | | | BTC 0.0180620401619459<br>CEL 0.9746595757518204<br>MATIC 29.778993864556 | | | |
| 3.1.486423 | ROMAIN EDOUARD FRANCOIS MARIE RATEL | ADDRESS REDACTED | | | BTC 0.0001600164388186995<br>CEL 0.0603313696154279 | | | |
| 3.1.486424 | ROMAIN ESNAULT | ADDRESS REDACTED | | | CEL 0.0428048868073056<br>DASH 0.000000004846746 | | | |
| 3.1.486425 | ROMAIN ESPEJO | ADDRESS REDACTED | | | BTC 0.000000001912338978<br>CEL 5497.37168731641<br>DOT 237.62204<br>ETH 24.487143471304<br>LINK 1013.27414439944<br>USDT ERC20 0.000000052539168408 | | | |
| 3.1.486426 | ROMAIN FACK | ADDRESS REDACTED | | | CEL 0.39706573785575 | | | |
| 3.1.486427 | ROMAIN FAYT | ADDRESS REDACTED | | | LUNC 0.00473390034229639 | | | |
| 3.1.486428 | ROMAIN FERNANDES | ADDRESS REDACTED | | | BTC 0.0005583897604917116<br>CEL 3.5065000087645 1<br>PAX 0.004860168112664168<br>USDT ERC20 0.03310315020963744 | | | |
| 3.1.486429 | ROMAIN FIEUW | ADDRESS REDACTED | | | BTC 0.000001126034675802<br>CEL 0.008991655325242856<br>XRP 0.000003787634100B | | | |
| 3.1.486430 | ROMAIN FILLION | ADDRESS REDACTED | | | DOT 4.7244220495263B | | | |
| 3.1.486431 | ROMAIN FONTAINE | ADDRESS REDACTED | | | BNB 1.08226204751751<br>BTC 0.01638374431527<br>CEL 29.671038054152<br>USDT ERC20 250 | | | |
| 3.1.486432 | ROMAIN FRANCK PHILIPPE BRUN | ADDRESS REDACTED | | | ETH 0.05066657833531B2 | | | |
| 3.1.486433 | ROMAIN FRANZETTI | ADDRESS REDACTED | | | ADA 0.100006763916435<br>BNB 0.0040142375915915913<br>BTC 0.0993267614261845<br>CEL 0.42458738283276B2<br>ETH 2.00607182932861<br>MCDAI 0.0880318842574511<br>USDC 0.33113929956399S | | | |
| 3.1.486434 | ROMAIN FREYCHET | ADDRESS REDACTED | | | AAVE 0.980737438153025<br>BAT 134.319764502686<br>BTC 0.000247790016921812<br>CEL 0.4334674335B176<br>COMP 1.28130512418103<br>ETH 0.001465080870115 18<br>LINK 0.111149088012478 | | | |
| 3.1.486435 | ROMAIN GADOINA | ADDRESS REDACTED | | | BNB 1.02759849159038<br>BTC 0.019065602014413 9 | | | |
| 3.1.486436 | ROMAIN GAGNAIRE | ADDRESS REDACTED | | | BTC 0.000000021628634481<br>CEL 1.11220317984369<br>EOS 0.00215404236608 18<br>LTC 1.93446812309599E-06<br>MATIC 0.955535983221569<br>SGB 357.621305336547<br>SNX 126.394420703 91<br>XLM 0.110591308927898<br>XRP 0.85053810157490 3 | | | |
| 3.1.486437 | ROMAIN GALLET | ADDRESS REDACTED | | | ADA 0.00000011647549501 6<br>BNB 0.00217526623379077<br>BTC 0.000002153820513606<br>CEL 2.345359023863384<br>ETH 0.00141789368744286<br>LTC 0.000000077884028107<br>USDC 1.90733172469175<br>USDT ERC20 0.001920702867926 48 | | | |
| 3.1.486438 | ROMAIN GALLIANO | ADDRESS REDACTED | | | BTC 0.00000190044507364<br>ETH 0.00028966920484070 3 | | | |
| 3.1.486439 | ROMAIN GARRON | ADDRESS REDACTED | | | CEL 0.011669539306761 3<br>XRP 0.187003813578103 | | | |
| 3.1.486440 | ROMAIN GATAY | ADDRESS REDACTED | | | BTC 0.000020453176205382<br>CEL 0.14709159961598 9 | | | |
| 3.1.486441 | ROMAIN GAUCHET | ADDRESS REDACTED | | | BTC 0.0737387993663121<br>ETH 0.0013140854888B44 | | | |
| 3.1.486442 | ROMAIN GAUDUCHEAU | ADDRESS REDACTED | | | BTC 0.0004037927923456 12<br>CEL 6.47931485047477<br>USDC 0.736445 | | | |
| 3.1.486443 | ROMAIN GEFFLOT | ADDRESS REDACTED | | | ADA 45.170796996161 5<br>BTC 0.0161872208043301<br>ETH 0.11343478503867 9<br>MATIC 30.2768100716976<br>SOL 0.41586415747895 8<br>USDC 400.18195858607 3 | | | |
| 3.1.486444 | ROMAIN GERACI | ADDRESS REDACTED | | | AVAX 10.207489430509 7<br>BTC 0.000091028024610998 8<br>BUSD 8852.42563117852<br>CEL 353.354272625513<br>ETH 1.15023724957837 | | | |
| 3.1.486445 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | CEL 0.00029399475578398<br>ETH 0.000000275495834668 | | | |
| 3.1.486446 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | BTC 0.00172488719531843<br>ETH 0.22036060865735 2 | | | |
| 3.1.486447 | ROMAIN GERARD YVES ALMES | ADDRESS REDACTED | | | BTC 0.0155191451198142<br>ETH 0.00000253207995534 8 | | | |
| 3.1.486448 | ROMAIN GOAS | ADDRESS REDACTED | | | ADA 66.6161053163187<br>BTC 0.0132638451518394<br>CEL 1.01376388348077<br>ETH 0.1657480234622466<br>ETH 0.16521227556654<br>USDC 156.382459225452<br>XLM 157.78860524893 | | | |
| 3.1.486449 | ROMAIN GOBBE | ADDRESS REDACTED | | | USDT ERC20 130.743925B6953 | | | |
| 3.1.486450 | ROMAIN GRAND | ADDRESS REDACTED | | | BTC 0.00000012605096560 9<br>CEL 0.0114865767863903<br>ETH 0.000000485193055475<br>LUNC 0.0000016469894796531<br>USDC 0.00399594228138196 | | | |
| 3.1.486451 | ROMAIN GRANGE | ADDRESS REDACTED | | | CEL 0.0425019369113766 | | | |
| 3.1.486452 | ROMAIN GUIDAT | ADDRESS REDACTED | | | BTC 0.00007937910675207 61<br>CEL 0.75574482509816<br>XRP 320.515994293195 | | | |
| 3.1.486453 | ROMAIN GUILLAUD | ADDRESS REDACTED | | | AAVE 4.72254316261964<br>CEL 762.052169792036<br>MATIC 1409.62809872248<br>PAXG 3.03990675163532<br>SNX 193.6634077349S1<br>USDC 20172.8565194437 | | | |
| 3.1.486454 | ROMAIN HAMARD | ADDRESS REDACTED | | | BTC 1.44255055371989990 06<br>CEL 0.3568005093374466<br>ETH 0.000158059320479125 | | | |
| 3.1.486455 | ROMAIN HARTWIG | ADDRESS REDACTED | | | BTC 4.80979745115990E-07<br>CEL 0.97944985147061 2 | | | |
| 3.1.486456 | ROMAIN HERMANN | ADDRESS REDACTED | | | ADA 0.2978336161770S2<br>BTC 0.000000559372504262<br>ETH 0.000003653705103714<br>USDC 0.03059861786614558<br>USDT ERC20 0.0243370197922134 | | | |
| 3.1.486457 | ROMAIN HOANG | ADDRESS REDACTED | | | CEL 3.89820987667174<br>DASH 0.91905118<br>MCDAI 70 | | | |
| 3.1.486458 | ROMAIN HUET | ADDRESS REDACTED | | | BTC 0.00380243<br>CEL 3.95500899723802<br>LINK 0.00012475388091B276<br>MCDAI 74.1593933255918 | | | |
| 3.1.486459 | ROMAIN HUMBERT | ADDRESS REDACTED | | | CEL 3.90904709883882 | | | |
| 3.1.486460 | ROMAIN IRCIO | ADDRESS REDACTED | | | CEL 24.737987209688B<br>USDC 915.377124 | | | |
| 3.1.486461 | ROMAIN ISELY | ADDRESS REDACTED | | | USDT ERC20 29.746336<br>BTC 0.003882764626021 57<br>CEL 348.644085694922<br>ETH 0.0247683582372057<br>USDC 3144.82 | | | |
| 3.1.486462 | ROMAIN JACQUES J SCHUERMANS | ADDRESS REDACTED | | | CEL 3.85128858353129<br>XRP 840.264838 | | | |
| 3.1.486463 | ROMAIN JAUVAUX | ADDRESS REDACTED | | | BTC 0.000000924273034271<br>ETH 0.000011597773904016<br>LINK 0.00010375004762B6 | | | |
| 3.1.486464 | ROMAIN JICHOUX | ADDRESS REDACTED | | | BNB 0.047431471909444<br>ETH 0.04403255333562B2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486465 | ROMAIN JEREMY ALEXANDRE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.0745082577802113 | | | |
| 3.1.486466 | ROMAIN JEREMY CHRISTOPHER HERLUISON | ADDRESS REDACTED | | | ETH 0.000132937910347393 | | | |
| 3.1.486467 | ROMAIN JEROME BOUYE | ADDRESS REDACTED | | | BTC 0.0435118404711779 | | | |
| 3.1.486468 | ROMAIN JOUARY | ADDRESS REDACTED | | | CEL 0.2977460984591068 | | | |
| | | | | | USDT ERC20 14.356411 | | | |
| 3.1.486469 | ROMAIN JOURET | ADDRESS REDACTED | | | CEL 52.5991938108217 | | | |
| 3.1.486470 | ROMAIN JUILLET | ADDRESS REDACTED | | | CEL 1.06974624289372 | | | |
| 3.1.486471 | ROMAIN JULIEN THOMAS LECOUVREUR | ADDRESS REDACTED | | | BTC 0.000000112511251125 | | | |
| | | | | | CEL 3.37605731161363 | | | |
| | | | | | DOT 0.000000000050537225 | | | |
| 3.1.486472 | ROMAIN JUVIGNY | ADDRESS REDACTED | | | CEL 0.174529860465008 | | | |
| | | | | | SNX 0.000000494084982857 | | | |
| 3.1.486473 | ROMAIN KAHLAT | ADDRESS REDACTED | | | BCH 3.85128532485443 | | | |
| | | | | | BTC 0.00113120677668881 | | | |
| | | | | | CEL 20.9587579399619 | | | |
| | | | | | ETH 0.00159610615593149 | | | |
| | | | | | LINK 15.8114156829682 | | | |
| 3.1.486474 | ROMAIN KAHN | ADDRESS REDACTED | | | BTC 0.00000147835716341S | | | |
| | | | | | USDC 0.190837846107179 | | | |
| | | | | | USDT ERC20 0.591833236696046 | | | |
| 3.1.486475 | ROMAIN KROEZE | ADDRESS REDACTED | | | BTC 0.0797289601909577 | | | |
| | | | | | ETH 95.0837223631274 | | | |
| | | | | | ETH 3.09477730410055 | | | |
| 3.1.486476 | ROMAIN LABÉ | ADDRESS REDACTED | | | CEL 5.50044122053127 | | | |
| | | | | | SGB 216.128211902318 | | | |
| 3.1.486477 | ROMAIN LACROIX | ADDRESS REDACTED | | | CEL 1.06845466052547 | | | |
| 3.1.486478 | ROMAIN LAGOUTTE | ADDRESS REDACTED | | | BTC 0.0000052347512450B | | | |
| | | | | | CEL 35.7527328364203 | | | |
| | | | | | USDC 15.816 | | | |
| | | | | | USDT ERC20 258 | | | |
| 3.1.486479 | ROMAIN LALES | ADDRESS REDACTED | | | CEL 0.0685806124644223 | | | |
| | | | | | ETH 0.000126786835225938 | | | |
| | | | | | USDC 2.09840464297986 | | | |
| | | | | | USDT ERC20 0.377789238318533 | | | |
| 3.1.486480 | ROMAIN LAPIERRE | ADDRESS REDACTED | | | ADA 258.854598421143 | | | |
| | | | | | BTC 0.00002669867980681 | | | |
| | | | | | DOT 22.2258905549283 | | | |
| | | | | | ETH 0.000141746328551491 | | | |
| | | | | | MCDAI 0.0769962234205643 | | | |
| | | | | | USDC 0.894998542547566 | | | |
| | | | | | XLM 0.0227715743113689 | | | |
| | | | | | XRP 0.011147552361306 | | | |
| 3.1.486481 | ROMAIN LARIVE | ADDRESS REDACTED | | | BTC 0.000000008222975346 | | | |
| | | | | | CEL 434.089176646399 | | | |
| | | | | | DOT 50.0442931941177 | | | |
| | | | | | ETH 3.58545280076782 | | | |
| | | | | | LINK 7.1723798 | | | |
| 3.1.486482 | ROMAIN LAROCHE | ADDRESS REDACTED | | | BTC 0.000527373720773823 | | | |
| | | | | | CEL 40.1994010907952 | | | |
| | | | | | ETH 0.537317409530321 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.486483 | ROMAIN LAZARIDES | ADDRESS REDACTED | | | DOT 0.0130964476885744 | | | |
| | | | | | SNX 0.0244412698033S | | | |
| | | | | | USDT ERC20 0.106835936308897 | | | |
| 3.1.486484 | ROMAIN LE GAC | ADDRESS REDACTED | | | CEL 0.0064292671962S112 | | | |
| 3.1.486485 | ROMAIN LE GODAIS | ADDRESS REDACTED | | | ADA 0.0879968234643662 | | | |
| | | | | | BTC 0.000001468128611277 | | | |
| | | | | | ETH 0.00128720031327678 | | | |
| | | | | | USDT ERC20 0.174104164708004 | | | |
| 3.1.486486 | ROMAIN LE JEAN | ADDRESS REDACTED | | | CEL 0.5976220041685s63 | | | |
| 3.1.486487 | ROMAIN LE LEVÉ | ADDRESS REDACTED | | | BTC 0.00107729225589754 | | | |
| | | | | | CEL 1.0556181812842:3 | | | |
| | | | | | DOT 0.0456947307625675 | | | |
| | | | | | MATIC 0.78942837407785 | | | |
| 3.1.486488 | ROMAIN LECLERE | ADDRESS REDACTED | | | BTC 0.00104706102868344 | | | |
| | | | | | CEL 0.42028127898036 | | | |
| 3.1.486489 | ROMAIN LECOT | ADDRESS REDACTED | | | ADA 0.000000179251242854 | | | |
| | | | | | BTC 0.0000000732441441 | | | |
| | | | | | CEL 2.48549258064841 | | | |
| | | | | | XRP 102.1041467652S | | | |
| 3.1.486490 | ROMAIN LEFEBVRE | ADDRESS REDACTED | | | ADA 0.0167553868230068 | | | |
| | | | | | BCH 0.0070288730854025:3 | | | |
| | | | | | BNB 0.0027809697378345:9 | | | |
| | | | | | BTC 0.000005834274400134 | | | |
| | | | | | CEL 8.47788004872095 | | | |
| | | | | | ETC 0.00104718514208152 | | | |
| | | | | | ETH 0.000980988083411375 | | | |
| | | | | | LTC 0.040429274451S464 | | | |
| | | | | | XRP 63.854793897S094 | | | |
| 3.1.486491 | ROMAIN LEFLON | ADDRESS REDACTED | | | CEL 0.0628302767463444 | | | |
| 3.1.486492 | ROMAIN LEMAIRE | ADDRESS REDACTED | | | BNB 0.019167825 | | | |
| | | | | | BTC 0.00411487139482574 | | | |
| | | | | | CEL 0.1332769281690613 | | | |
| 3.1.486493 | ROMAIN LEMAIRE | ADDRESS REDACTED | | | ADA 50.5236846044295 | | | |
| | | | | | BTC 0.0000801283943158:9 | | | |
| | | | | | CEL 0.2948440277306B | | | |
| | | | | | ETH 0.000197514217885771 | | | |
| 3.1.486494 | ROMAIN LEROY | ADDRESS REDACTED | | | BTC 0.000000802655842739 | | | |
| | | | | | CEL 0.02053030485054003 | | | |
| | | | | | LUNC 2.49296699977285 | | | |
| | | | | | MATIC 0.160863310979433 | | | |
| 3.1.486495 | ROMAIN LETUE | ADDRESS REDACTED | | | AVAX 8.54672316553806 | | | |
| | | | | | BTC 0.0108337208816003 | | | |
| | | | | | ETH 2.44287176395572 | | | |
| | | | | | LTC 3.40198725493034 | | | |
| | | | | | MATIC 171.732786505227 | | | |
| | | | | | USDC 3126.9891837447 | | | |
| | | | | | XLM 205.118635379963 | | | |
| 3.1.486496 | ROMAIN LIBERT | ADDRESS REDACTED | | | CEL 0.3084759067623B | | | |
| 3.1.486497 | ROMAIN LINUSSIO | ADDRESS REDACTED | | | CEL 0.569574582947884 | | | |
| 3.1.486498 | ROMAIN LORILLOUX | ADDRESS REDACTED | | | COMP 0.15433 | | | |
| | | | | | BTC 0.00213838825209941 | | | |
| | | | | | BUSD 5.50862403507111 | | | |
| | | | | | CEL 19.399358955720:3 | | | |
| | | | | | USDT ERC20 2.78115135160971 | | | |
| 3.1.486499 | ROMAIN LOUSTAU-CHARTEZ | ADDRESS REDACTED | | | USDC 105.664633347s1 | | | |
| 3.1.486500 | ROMAIN MAGAR | ADDRESS REDACTED | | | BTC 0.0078906002569598:7 | | | |
| | | | | | CEL 13.1823449010333 | | | |
| | | | | | USDC 182.96 | | | |
| 3.1.486501 | ROMAIN MAILLARD | ADDRESS REDACTED | | | ADA 14.76 | | | |
| | | | | | CEL 3.18790327327833 | | | |
| | | | | | ETH 0.03571273 | | | |
| | | | | | XRP 49 | | | |
| 3.1.486502 | ROMAIN MALAUNAY | ADDRESS REDACTED | | | BTC 0.000000515762665152 | | | |
| | | | | | CEL 0.3997470037692882 | | | |
| | | | | | DASH 0.00120095072212158 | | | |
| | | | | | DOGE 0.0002559413479834108 | | | |
| 3.1.486503 | ROMAIN MALE | ADDRESS REDACTED | | | CEL 0.0525546547806825 | | | |
| | | | | | SNX 0.22212393057717 | | | |
| | | | | | USDC 142.944650838B5 | | | |
| 3.1.486504 | ROMAIN MARTIN | ADDRESS REDACTED | | | ADA 249.3901837S724 | | | |
| | | | | | BTC 0.49394601433163S | | | |
| | | | | | CEL 17.5988570170672 | | | |
| | | | | | ETH 6.76701892358766 | | | |
| 3.1.486505 | ROMAIN MARTIN | ADDRESS REDACTED | | | CEL 0.38252962005917S1 | | | |
| | | | | | MCDAI 0.369148830792771 | | | |
| | | | | | USDT ERC20 0.843930911377524 | | | |
| 3.1.486506 | ROMAIN MARTINEZ | ADDRESS REDACTED | | | CEL 2.829559442365:1 | | | |
| | | | | | ETH 0.00435013880360:7 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.486507 | ROMAIN MARY | ADDRESS REDACTED | | | LTC 0.01591174498460:09 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486508 | ROMAIN MASSIN | ADDRESS REDACTED | | Yes | AAVE 0.51821669721834D<br>ADA 394.333443998572<br>BNB 1.13580752403537<br>BTC 0.166807718169602<br>CEL 51.6823579305036<br>COMP 3.0931534813610S<br>DASH 0.00668803276986928<br>DOT 0.0777514001590083<br>ETH 0.10992668085723Z<br>LINK 37.9053191834746<br>LUNC 0.02123992722088B<br>MATIC 1.14420705814164<br>TUSD 0.320717834784516<br>UNI 79.414202366707S<br>USDC 0.690642912854B3<br>USDT ERC20 0.244208104408Z75<br>XLM 0.951758650142089<br>ZRX 109.399251866125 | | | ADA 6039.35394011225<br>ETH 3.585898898B796 |
| 3.1.486509 | ROMAIN MATHIEU | ADDRESS REDACTED | | | BTC 0.000119779416346154<br>CEL 19.3894824076307<br>DOT 1.630163 | | | |
| 3.1.486510 | ROMAIN NEMET | ADDRESS REDACTED | | | KNC 0.0171713692506446 | | | |
| 3.1.486511 | ROMAIN MERCIER | ADDRESS REDACTED | | | ADA 257.342857<br>BTC 0.0425637607382094<br>CEL 409.209868089401<br>ETH 1.00206260094323<br>UNI 22.88116<br>USDC 184.432962<br>USDT ERC20 610 | | | |
| 3.1.486512 | ROMAIN MEUSNIER | ADDRESS REDACTED | | | BTC 0.000263124209440095 | | | |
| 3.1.486513 | ROMAIN MEYRIEUX | ADDRESS REDACTED | | | CEL 1.35232936107737<br>ETH 0.00000166<br>LINK 0.00000279105607583S | | | |
| 3.1.486514 | ROMAIN MILLOT | ADDRESS REDACTED | | | BTC 0.00016429577636264 | | | |
| 3.1.486515 | ROMAIN MONNIER | ADDRESS REDACTED | | | ETH 0.000318820959808165<br>BTC 0.000725235786365537 | | | |
| 3.1.486516 | ROMAIN MOREL | ADDRESS REDACTED | | | ETH 0.000279389059215185<br>SNX 0.128984322253418<br>BTC 0.000008748083352218<br>PAXG 4.37052695559229<br>USDC 4515.30226897781<br>USDT ERC20 5047.63341158646 | | | |
| 3.1.486517 | ROMAIN MORIOT | ADDRESS REDACTED | | | CEL 0.0190768280310326 | | | |
| 3.1.486518 | ROMAIN MORLOT | ADDRESS REDACTED | | | BTC 0.0127812639605089 | | | |
| 3.1.486519 | ROMAIN MOUTON | ADDRESS REDACTED | | | ETH 0.330415252537931 | | | |
| 3.1.486520 | ROMAIN MULLER | ADDRESS REDACTED | | | CEL 4.5991638937343B<br>BTC 0.000553471905725849 | | | |
| 3.1.486521 | ROMAIN NAVARRO | ADDRESS REDACTED | | | USDC 49.1394392964519<br>BTC 0.0000000204042B7864<br>CEL 0.587103318057719<br>ETH 0.029481654645233<br>USDT ERC20 25.6919314029081 | | | |
| 3.1.486522 | ROMAIN NICOL | ADDRESS REDACTED | | | BTC 0.0166808253640B821<br>CEL 26.8323076765138<br>ETH 0.02103298 | | | |
| 3.1.486523 | ROMAIN NICOLA MATHIEU PRESLE | ADDRESS REDACTED | | | BTC 0.0000399379617350452<br>ETH 0.000915246214304476<br>USDC 0.011460036287331S<br>USDT ERC20 2.38046320921938 | | | |
| 3.1.486524 | ROMAIN NICOLAS LAMARCHE | ADDRESS REDACTED | | | BTC 0.006270854616051S37<br>ETH 0.025505630372801B | | | |
| 3.1.486525 | ROMAIN NOGUÉS | ADDRESS REDACTED | | | BTC 0.000163965332172007<br>CEL 2521.2479763950B3<br>MATIC 10000<br>USDC 3.03<br>XLM 199.99<br>XRP 0.00000023232417335564 | | | |
| 3.1.486526 | ROMAIN NORBERG | ADDRESS REDACTED | | | BTC 0.27560087806243<br>BUSD 40.330758711D499<br>CEL 1062.33316850931<br>ETH 0.174105302233601<br>USDC 17775.5830791856<br>USDT ERC20 236.001290760303 | | | |
| 3.1.486527 | ROMAIN NUGUES | ADDRESS REDACTED | | | ADA 2.4653092508660D<br>BTC 0.000052660133776178<br>CEL 0.846951010337299<br>DOT 0.0426446049550529<br>ETH 0.00241016515762012<br>LUNC 0.00433064591606478<br>MATIC 0.139169374433989<br>USDC 2.99787880B1765<br>USDT ERC20 0.0252212570722849 | | | |
| 3.1.486528 | ROMAIN OGER | ADDRESS REDACTED | | | BTC 0.000002377270841738<br>CEL 14.021648452481S<br>ETH 0.000000212904573 | | | |
| 3.1.486529 | ROMAIN OTT | ADDRESS REDACTED | | | BNB 0.000882384406117278<br>BTC 0.0000012958384512D9<br>ETH 0.0001503314228633S<br>USDC 0.312151365114334 | | | |
| 3.1.486530 | ROMAIN PAGLIARO | ADDRESS REDACTED | | | BTC 0.1367278766960B6<br>CEL 433.099845313545<br>ETH 1.47630552143G6<br>USDC 253.985652792454<br>XRP 562.878054898642 | | | |
| 3.1.486531 | ROMAIN PALMERO | ADDRESS REDACTED | | | BNB 0.00242601305759607<br>BTC 0.00262631386SB307<br>BUSD 0.109619106687019<br>CEL 0.6119246383858S<br>MCDAI 0.025700330650B085<br>USDT ERC20 0.835764298541T4 | | | |
| 3.1.486532 | ROMAIN PANTEL | ADDRESS REDACTED | | | BTC 0.00866446775419029 | | | |
| 3.1.486533 | ROMAIN PAUL ELIE PAGNON | ADDRESS REDACTED | | | BTC 0.13254412207412A<br>CEL 80.237612653850S<br>ETH 3.22785358359754<br>LUNC 10.228751898005S<br>MATIC 97.6815900128724<br>USDC 0.440361197701648 | | | |
| 3.1.486534 | ROMAIN PAYRE | ADDRESS REDACTED | | | CEL 12.7174432616O9 | | | |
| 3.1.486535 | ROMAIN PENNETIER | ADDRESS REDACTED | | | BNB 0.001529545539508T7<br>BTC 0.000536183965038D9<br>CEL 3.120246202752S5<br>USDT ERC20 3.16776427510383 | | | |
| 3.1.486536 | ROMAIN PEREIRA | ADDRESS REDACTED | | | BTC 0.000013656885844493<br>CEL 0.571040721233067<br>ETH 0.000203160797947835<br>USDC 0.239563030B0957 | | | |
| 3.1.486537 | ROMAIN PERSICO | ADDRESS REDACTED | | | BTC 0.0294920711547875<br>CEL 238.571245725613<br>ETH 0.5187213695298 36<br>MCDAI 40<br>USDC 663.840107 | | | |
| 3.1.486538 | ROMAIN PESSIA | ADDRESS REDACTED | | | BTC 0.0000401733346458 | | | |
| 3.1.486539 | ROMAIN PEYROT | ADDRESS REDACTED | | | BTC 0.00211064305615581<br>CEL 5.947433077840S<br>USDT ERC20 2.7701003617930 2 | | | |
| 3.1.486540 | ROMAIN PICHON | ADDRESS REDACTED | | | CEL 1.06606721659135 | | | |
| 3.1.486541 | ROMAIN PIERRE | ADDRESS REDACTED | | | DASH 0.1776214788723041 | | | |
| 3.1.486542 | ROMAIN PIERRE-JEAN N BAGE | ADDRESS REDACTED | | | BTC 0.000000185980795038 | | | |
| 3.1.486543 | ROMAIN PIERRON | ADDRESS REDACTED | | | BTC 0.11687164<br>CEL 59.3800832764713 | | | |
| 3.1.486544 | ROMAIN PLANTE | ADDRESS REDACTED | | | BTC 0.01643168089546B4<br>CEL 101.66884865060B<br>EOS 8.8997<br>ETH 0.416606104282642<br>LTC 2.03232065<br>XRP 199.760422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486545 | ROMAN POOTERS | ADDRESS REDACTED | | | AAVE 0.0017186602798364B<br>BCH 0.0007819096715391B9<br>BNT 59.1837497812355<br>BTC 0.100056560430389<br>CEL 70.220921081407B<br>ETC 24.3893634811548<br>ETH 0.0011969701354555B<br>LINK 0.0061443206454074<br>LTC 0.0058418180528B39<br>SNX 7.444504464597359<br>XRP 2.1877342557B784<br>XTZ 0.014052576933291B9 | | | |
| 3.1.486546 | ROMAN PROTAT | ADDRESS REDACTED | | | CEL 169.14158685181B7<br>COMP 0.12811615<br>MCDAI 54.54505688<br>USDC 19.350222 | | | |
| 3.1.486547 | ROMAN PRUDENTOS | ADDRESS REDACTED | | | CEL 0.134332436309174<br>SGB 9.355259767773793<br>XLM 140.465323507284 | | | |
| 3.1.486548 | ROMAN QUERUEL | ADDRESS REDACTED | | | CEL 11.46017524362B58<br>ETH 0.166074489301644 | | | |
| 3.1.486549 | ROMAN RACHART | ADDRESS REDACTED | | | BTC 0.000000008497654601<br>CEL 37.8756353918573<br>ETH 0.012359476957388B3 | | | |
| 3.1.486550 | ROMAN RAFFOUL | ADDRESS REDACTED | | | ADA 10.9226264530181<br>BNB 0.0571197373541234<br>BTC 0.00367639029216975<br>CEL 0.860250985189669<br>DOT 0.343801890136258<br>MATIC 6.680011133539705<br>USDC 60.4553871395549 | | | |
| 3.1.486551 | ROMAN RAIFORT | ADDRESS REDACTED | | | BTC 0.000564038288651204<br>CEL 0.08427565812126B4<br>ETH 0.000033420569463083<br>MCDAI 0.031909516407859 | | | |
| 3.1.486552 | ROMAN RAOUINI | ADDRESS REDACTED | | | CEL 0.0372761253814803 | | | |
| 3.1.486553 | ROMAN RAPNOUIL | ADDRESS REDACTED | | | BTC 0.04261154<br>CEL 145.160291775802<br>ETH 0.76400657<br>XRP 5054.60169 | | | |
| 3.1.486554 | ROMAN RAYAPIN | ADDRESS REDACTED | | | BTC 0.000014053157923503<br>DOGE 170.181362416858<br>ETH 0.000115125027666199 | | | |
| 3.1.486555 | ROMAN RECHTMAN | ADDRESS REDACTED | | | BTC 1.00456730050513<br>USDT ERC20 0.791697630370359 | | | |
| 3.1.486556 | ROMAN RECOULES | ADDRESS REDACTED | | | CEL 0.674730615713829<br>SGB 38.88295797S4<br>XRP 257.332614 | | | |
| 3.1.486557 | ROMAN RENARD | ADDRESS REDACTED | | | AVAX 1.246<br>BNB 0.0250526240727673<br>BTC 0.00880411190013379<br>CEL 10.729057281752<br>ETH 0.09944362 | | | |
| 3.1.486558 | ROMAN RENAUDEAU | ADDRESS REDACTED | | | BCH 0.00001943940739531S<br>CEL 1.50352878049256<br>DASH 0.00000891449403062<br>ETH 0.000040682194060764<br>MCDAI 0.004917898843182347<br>USDC 0.010160336717831B | | | |
| 3.1.486559 | ROMAN REVERCHON | ADDRESS REDACTED | | | BTC 0.000000716043905502<br>USDT ERC20 0.864014852366473 | | | |
| 3.1.486560 | ROMAN RICORDEAU | ADDRESS REDACTED | | | BTC 0.15453473292406<br>ETH 3.785295254659<br>USDC 11714.305430905J | | | |
| 3.1.486561 | ROMAN RIFFART | ADDRESS REDACTED | | | CEL 295.9872672268.73773412622 | | | |
| 3.1.486562 | ROMAN ROUDIER | ADDRESS REDACTED | | | CEL 195.321864767759 | | | |
| 3.1.486563 | ROMAN ROUILLON | ADDRESS REDACTED | | | BCH 0.00001341271509160B9<br>BTC 0.000015614675021751<br>CEL 0.302273637055343<br>DASH 0.0001458517789245518<br>ETH 0.000310000567547486<br>LTC 0.0016106696090B176<br>MANA 8.074249102201038<br>MCDAI 0.45810640050688844<br>OMG 0.000164223557039991<br>SNX 0.00260784901548362<br>XAUT 0.0000853883995209659<br>XLM 0.244633914005135 | | | |
| 3.1.486564 | ROMAN ROUSSEL | ADDRESS REDACTED | | | BCH 0.00327540608940808<br>BTC 0.000000206185563236<br>LTC 0.000005939983644234<br>USDC 1.34945113792409 | | | |
| 3.1.486565 | ROMAN SACCO | ADDRESS REDACTED | | | BTC 0.0237483817287D1<br>CEL 130.775539646516<br>ETH 0.339693 | | | |
| 3.1.486566 | ROMAN SAUNIER | ADDRESS REDACTED | | | BTC 0.00097748236873245S<br>CEL 91.4678634142945B<br>ETH 0.12545147 | | | |
| 3.1.486567 | ROMAN SARDA | ADDRESS REDACTED | | | BTC 0.100090820255043<br>ETH 0.0000038554927186G76<br>TUSD 51.061448621182J4<br>USDC 0.03193886740434513 | | | |
| 3.1.486568 | ROMAN SAVARY | ADDRESS REDACTED | | | BTC 0.005233091231148B<br>CEL 0.166841339279292<br>DOGE 154.28107562434J | | | |
| 3.1.486569 | ROMAN SAVINA | ADDRESS REDACTED | | | USDT ERC20 818.172055483576<br>BCH 4.81349318999990-09<br>BTC 1.01148396003975<br>CEL 893.988914699918<br>DASH 0.000000005334408B72<br>LTC 0.00010567307125235S<br>SOL 0.0000000005338657I2<br>USDC 2.237866768847I2<br>USDT ERC20 0.0000000823346128305 | | | |
| 3.1.486570 | ROMAN SCHUSSLER | ADDRESS REDACTED | | | ADA 0.047092735558790J2<br>CEL 41.309763040484<br>EOS 30.3399167894638<br>LUNC 0.0006622159559155756 | | | |
| 3.1.486571 | ROMAN SEBASTIEN ARSENE PINHAL | ADDRESS REDACTED | | | CEL 1.343116785970J4 | | | |
| 3.1.486572 | ROMAN SERNA | ADDRESS REDACTED | | | BTC 0.000000004033481707<br>CEL 10.525821083544<br>ETH 0.194501261535872<br>USDT ERC20 2.024829052506J6 | | | |
| 3.1.486573 | ROMAN SERRA | ADDRESS REDACTED | | | BTC 0.000476676283958B39<br>CEL 33.9970097349J2<br>ETH 0.44101834<br>USDC 45.735592 | | | |
| 3.1.486574 | ROMAN SIRET | ADDRESS REDACTED | | | BTC 0.000017924768404017 | | | |
| 3.1.486575 | ROMAN SOLINAS | ADDRESS REDACTED | | | CEL 0.0495551260698042 | | | |
| 3.1.486576 | ROMAN SOQUET | ADDRESS REDACTED | | | BNB 0.00191125406382505<br>BTC 0.000002713701079941<br>CEL 0.52794028528B984<br>USDT ERC20 0.42350844662866 | | | |
| 3.1.486577 | ROMAN SOUVETON | ADDRESS REDACTED | | | CEL 27.3246466334676<br>ZEC 0.04885383 | | | |
| 3.1.486578 | ROMAN SUBRERO | ADDRESS REDACTED | | | BTC 0.00000958035217258S<br>CEL 18.18385623316929 | | | |
| 3.1.486579 | ROMAN TABBONE | ADDRESS REDACTED | | | CEL 8.739550727555J3<br>DOT 66.145965664449<br>EOS 192.7469 | | | |
| 3.1.486580 | ROMAN THÉRY-HERMAIN | ADDRESS REDACTED | | | BTC 0.0424978988103008<br>CEL 1.127455371309776<br>DASH 3.838834971910J2<br>ETH 0.05665899705331843<br>LTC 5.826716685777956<br>MCDAI 242.5242641410J17<br>OMG 4.302898164599976<br>SGB 214.919362843045<br>USDC 0.00000018802621206J9<br>XLM 231.614206978697<br>XRP 1450.5155221051 | | | |
| 3.1.486581 | ROMAN THOMAS | ADDRESS REDACTED | | | AAVE 0.062064200517207J2<br>ETH 0.000784012844070764 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486582 | ROMAN THOREL | ADDRESS REDACTED | | | CEL 5.55630059962323<br>FAX 104.647889673937<br>USDC 0.62393648934052 | | | |
| 3.1.486583 | ROMAN TORMEN | ADDRESS REDACTED | | | BTC 0.10914124402143 | | | |
| 3.1.486584 | ROMAN TRANI | ADDRESS REDACTED | | | BTC 0.00000268451071857<br>ETH 0.00001327595679612<br>USDC 0.7635396645679986 | | | |
| 3.1.486585 | ROMAN TREFAULT | ADDRESS REDACTED | | | BAT 608.651304283271<br>DOT 0.0916757566826798 | | | |
| 3.1.486586 | ROMAN TREMONT | ADDRESS REDACTED | | | BTC 0.0005228323181113727<br>CEL 2.7404599918385B<br>MCDAI 0.00000101<br>USDC 20.1445341865139 | | | |
| 3.1.486587 | ROMAN TREZIERES | ADDRESS REDACTED | | | ADA 0.309609662343<br>BTC 0.0000182996602099008<br>CEL 0.0472944103775046<br>DOT 0.0156991661286999<br>ETH 0.000790981954353087<br>LTC 0.0002721750627513573<br>MATIC 0.898895942945281<br>MCDAI 0.3032681365345211 | | | |
| 3.1.486588 | ROMAN TRIAU | ADDRESS REDACTED | | | CEL 5.955771146021511<br>USDC 0.624960885424516 | | | |
| 3.1.486589 | ROMAN TRUCHI | ADDRESS REDACTED | | | BTC 0.000002087369174827<br>CEL 0.11848954997634.1 | | | |
| 3.1.486590 | ROMAN URSINI | ADDRESS REDACTED | | | BNB 7<br>BTC 0.1207643490240B<br>CEL 186.893971814364<br>COMP 3.2075929897036<br>DOT 15.3405469609051<br>MATIC 517.952172601666 | | | |
| 3.1.486591 | ROMAN USTUN | ADDRESS REDACTED | | | CEL 0.0289702524828296<br>LINK 0.12955466 | | | |
| 3.1.486592 | ROMAN VALEYE | ADDRESS REDACTED | | | BTC 0.016999756488909<br>CEL 52.283483119602<br>ETH 0.0664687182364761 | | | |
| 3.1.486593 | ROMAN VAN DER CAM | ADDRESS REDACTED | | | BTC 0.000001356655026923 | | | |
| 3.1.486594 | ROMAN VANDAELE | ADDRESS REDACTED | | | USDC 879.08429568401.4 | | | |
| 3.1.486595 | ROMAN VERDIER | ADDRESS REDACTED | | | BTC 0.00063583612541B6<br>CEL 249.814670763763 | | | |
| 3.1.486596 | ROMAN VERNIZEAU | ADDRESS REDACTED | | | BTC 0.00218108321581179<br>CEL 2.196593155549B<br>USDT ERC20 505.272912818108 | | | |
| 3.1.486597 | ROMAN VILLAR | ADDRESS REDACTED | | | BTC 0.00000000294653B42<br>CEL 6.32028141887906<br>ETH 0.019706438095237B | | | |
| 3.1.486598 | ROMAN VIVIAN GRENVILLE | ADDRESS REDACTED | | | CEL 1.57560171799673<br>LINK 0.0251957878147632<br>UNI 0.0224150656774128 | | | |
| 3.1.486599 | ROMAN VOLATIER | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 13.9092500616<br>LTC 0.00000162323155846<br>SNX 375.099486765528<br>USDC 0.00939608257554424 | | | |
| 3.1.486600 | ROMAN VOSDEY | ADDRESS REDACTED | | | BTC 0.00005549875454821<br>BUSD 6.90239674024706 | | | |
| 3.1.486601 | ROMAN WALLE | ADDRESS REDACTED | | | ETH 0.00014117874043112<br>CEL 0.047358176675153B<br>ETH 0.00003109 | | | |
| 3.1.486602 | ROMAN WEYTJENS | ADDRESS REDACTED | | | ADA 201.358478<br>BTC 0.000835831124725668<br>CEL 16.4861546265811<br>DOT 10.0040912<br>USDC 218.442513 | | | |
| 3.1.486603 | ROMAN WILLMANN | ADDRESS REDACTED | | | BTC 0.00000011177606195<br>CEL 0.04685605971555683<br>DOT 0.000092<br>SGB 32.0332 | | | |
| 3.1.486604 | ROMAN ZAPPITELLI | ADDRESS REDACTED | | | BTC 0.001281253915607511<br>CEL 7.71658625605171<br>USDC 268.093296212819<br>XRP 671.660626889785 | | | |
| 3.1.486605 | ROMANE FRATER | ADDRESS REDACTED | | | BTC 2.036765451072421<br>ETH 0.0107974250537579<br>LINK 0.0165651765307109<br>MATIC 5.42654657023203 | | | |
| 3.1.486606 | ROMAN NIKOLIVICH | ADDRESS REDACTED | | | BTC 0.0012884900408427<br>CEL 0.061754825764785.2 | | | |
| 3.1.486607 | ROMAN ABRAMOV | ADDRESS REDACTED | | | BTC 0.000121531679147223<br>ETH 0.03110632916031B4<br>USDC 234.889969951229 | | BTC 0.0000000092355607136 | |
| 3.1.486608 | ROMAN AHMED CHOUDHRY | ADDRESS REDACTED | | | BTC 0.000261335123949541 | | | |
| 3.1.486609 | ROMAN ALBELO | ADDRESS REDACTED | | | BTC 0.0026268010025625B257<br>CEL 0.00120899167938954<br>MCDAI 0.000270112858586244 | | | |
| 3.1.486610 | ROMAN ALBRECHT | ADDRESS REDACTED | | | CEL 48.3133337847201<br>MCDAI 70 | | | |
| 3.1.486611 | ROMAN ALEKSANDROVICH IONIN | ADDRESS REDACTED | | | BTC 0.0000002085816510092<br>CEL 0.169701953488143<br>USDT ERC20 0.00942228488943444 | | | |
| 3.1.486612 | ROMAN ALEXANDER JOERG | ADDRESS REDACTED | | | BTC 0.013726185015847 | | | |
| 3.1.486613 | ROMAN ALEXEEV | ADDRESS REDACTED | | | BTC 0.000002536239010749<br>ETH 4.05991193179990 07 | | | |
| 3.1.486614 | ROMAN ALIMOV | ADDRESS REDACTED | | | BTC 2.40621723562889E-06<br>USDT ERC20 0.63979202119799B9 | | | |
| 3.1.486615 | ROMAN ALLEN SARMIENTO | ADDRESS REDACTED | | | ADA 1111.77174075111<br>ETH 0.460693611553287 | | | |
| 3.1.486616 | ROMAN ALYKOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.486617 | ROMAN ANITSKYY | ADDRESS REDACTED | | | BTC 0.00595509370977564<br>ETH 4.6368461883182B4<br>MATIC 1568.28102275713<br>USDC 10974.1863302388 | | | |
| 3.1.486618 | ROMAN ANTONOV | ADDRESS REDACTED | | | ADA 0.320351609727256<br>BAT 1572.10174221289<br>BNB 0.00163481146040215<br>BTC 0.0000005840640129<br>CEL 107.479067380731<br>EOS 0.207859508123091<br>ETH 15.189558480085<br>USDC 0.005233298068B1057<br>USDT ERC20 0.668414916694581 | | | |
| 3.1.486619 | ROMAN ANTROPOV | ADDRESS REDACTED | | | BTC 0.00012022998840772<br>CEL 0.00265240391128046<br>ETH 0.000001041112231125 | | | |
| 3.1.486620 | ROMAN ARTESE | ADDRESS REDACTED | | | BTC 0.00050578796125662<br>CEL 1.35963332453702 | | | |
| 3.1.486621 | ROMAN ASANOV | ADDRESS REDACTED | | | XLM 0.00096308028611111 | | | |
| 3.1.486622 | ROMÁN AUGUSTO OSPINA BEDOYA | ADDRESS REDACTED | | | BTC 0.000000007534335689<br>CEL 70.67133399739934<br>USDC 0.10000026586520B | | | |
| 3.1.486623 | ROMAN AVILA | ADDRESS REDACTED | | | BTC 0.0000000015757335304<br>CEL 7.80700710325684 | | | |
| 3.1.486624 | ROMAN AVOLETOV | ADDRESS REDACTED | | | BTC 0.0048211316151B517<br>BUSD 402.55718709<br>CEL 5.789136695B4634 | | | |
| 3.1.486625 | ROMAN BABENKO | ADDRESS REDACTED | | | BTC 0.0000037201302332245<br>MATIC 674.296534699393 | | | |
| 3.1.486626 | ROMAN BACHAYEV | ADDRESS REDACTED | | | BTC 0.01003374468721867 | | | |
| 3.1.486627 | ROMAN BANJEGLAV | ADDRESS REDACTED | | | BTC 0.127011800580305<br>CEL 63.095667371602<br>ETH 1.34857182470654<br>SGB 27.4391193913.31<br>USDT ERC20 73.485732<br>XRP 0.172987781836549 | | | |
| 3.1.486628 | ROMAN BARABASCH | ADDRESS REDACTED | | | BTC 0.000000000799010361<br>CEL 2.356214992115317 | | | |
| 3.1.486629 | ROMAN BARANSKIY | ADDRESS REDACTED | | | BTC 0.00000077949661963 3<br>LINK 0.08933903885421 51<br>MATIC 0.62717197878527 | BTC 0.000000003391849742 | | |
| 3.1.486630 | ROMAN BARUS | ADDRESS REDACTED | | | DOT 20.4879435510317<br>ETH 0.00553535705580194<br>LINK 23.2006059530761<br>MCDAI 31.8337163392455<br>XLM 1451.61216645003 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486631 | ROMAN BAS | ADDRESS REDACTED | | | BTC 0.00000041284836322<br>ETH 0.00001578181012312 | | | |
| 3.1.486632 | ROMAN BATEKHA | ADDRESS REDACTED | | | BTC 0.00000003834553093<br>CEL 0.349076324003766<br>ETH 0.00842029678572706 | | | |
| 3.1.486633 | ROMAN BAUDIN | ADDRESS REDACTED | | | BTC 0.000418978133550647<br>CEL 375.917411433585 | | | |
| 3.1.486634 | ROMAN BAUMANN | ADDRESS REDACTED | | | BTC 0.00223029765585109 | | | |
| 3.1.486635 | ROMAN BECERRA | ADDRESS REDACTED | | | XLM 12.3996464471075 | | | |
| 3.1.486636 | ROMAN BEJAR | ADDRESS REDACTED | | | BTC 0.000846152726246016<br>MCDAI 0.148193425765201 | | | |
| 3.1.486637 | ROMAN BELAIRE | ADDRESS REDACTED | | | BTC 0.000023380955727<br>CEL 0.029096404894638<br>ETH 0.00031177973355855<br>USDC 0.0111302176242961<br>XLM 0.423348418529749 | | | |
| 3.1.486638 | ROMAN BENNETT | ADDRESS REDACTED | | | BTC 0.00595157910387079<br>CEL 9.77803437844 | | | |
| 3.1.486639 | ROMAN BEYON | ADDRESS REDACTED | | | BTC 1<br>CEL 568.67101429778 | | | |
| 3.1.486640 | ROMAN BEZUSZKO | ADDRESS REDACTED | | | BTC 3.20061118460005<br>CEL 1201.71178004741<br>ETH 3.60513218995771<br>LTC 74.6353495028059<br>SGB 0.0388603017439627<br>XRP 0.262093396800915<br>ZEC 2.18457122560079 | | | |
| 3.1.486641 | ROMAN BOCHKOV | ADDRESS REDACTED | | | BTC 0.00000072834067677<br>USDC 0.386759549310874 | | | |
| 3.1.486642 | ROMAN BODENMILLER | ADDRESS REDACTED | | | AVAX 1.24088665902308<br>BTC 0.000414798329260801<br>DOT 2.09038559743875<br>PAXG 0.0689396367340109 | | | |
| 3.1.486643 | ROMAN BOJCZUK | ADDRESS REDACTED | | | CEL 1.08758406144477 | | | |
| 3.1.486644 | ROMAN BORANEK | ADDRESS REDACTED | | | BTC 0.09945521232279972<br>CEL 48.2568163436373<br>ETH 2.29110310441564<br>USDC 1998.14542047412<br>ZEC 0.00000086347277S181 | | | |
| 3.1.486645 | ROMAN BRATEL | ADDRESS REDACTED | | | BTC 0.0589326152547158 | | | |
| 3.1.486646 | ROMAN BRONOVITSKII | ADDRESS REDACTED | | | BTC 0.00000975769847681S | | | |
| 3.1.486647 | ROMAN BRUHWILER | ADDRESS REDACTED | | | BTC 1.33653440784B<br>ETH 13.9132114932217<br>SOL 34.1916313269082 | | | |
| 3.1.486648 | ROMAN BUCHACEK | ADDRESS REDACTED | | | BCH 10.5698644924056<br>BTC 1.00625274509154<br>ETH 27.0260231952717<br>LTC 104.696521167332 | | | |
| 3.1.486649 | ROMAN BULGAKOV | ADDRESS REDACTED | | | BTC 0.000014270253494B4<br>ETH 0.0000055840995599S65 | BTC 0.00108728287912767<br>ETH 0.000000054364888S069 | | |
| 3.1.486650 | ROMAN BURGHARDT | ADDRESS REDACTED | | | BTC 0.00165845130707343 | | | |
| 3.1.486651 | ROMAN BUTKOVSKII | ADDRESS REDACTED | | | CEL 4.691536556712S8 | | | |
| 3.1.486652 | ROMAN BYSTRIANYK | ADDRESS REDACTED | | | BTC 0.0000407809537766799<br>CEL 0.578904616058093<br>ETH 0.0001789324675175S8<br>ETH 0.00134047178997663<br>MATIC 0.53654180989S217<br>USDC 2.54923669906125 | | BTC 0.0000003738223232616<br>ETH 0.000000857144440618<br>MATIC 0.00000067279772599<br>USDC 0.0000007466084S1408 | |
| 3.1.486653 | ROMAN CABANAC | ADDRESS REDACTED | | | BCH 0.01029856179357<br>BTC 0.01431287402460S1<br>CEL 0.0439616913996673 | | | |
| 3.1.486654 | ROMAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.000004246502639005<br>ETH 0.00018081156815441S4<br>USDC 1.90166377356107<br>USDT ERC20 0.133961053809993 | | | |
| 3.1.486655 | ROMAN CAMENZIND | ADDRESS REDACTED | | | BTC 0.00402266451828485 | | | |
| 3.1.486656 | ROMAN CANTO | ADDRESS REDACTED | | | CEL 0.0329507712248387 | | | |
| 3.1.486657 | ROMAN CAYLA | ADDRESS REDACTED | | | BTC 0.0272194061S3271<br>CEL 64.3587133844215<br>ETH 0.65802605308S461<br>LTC 0.508 | | | |
| 3.1.486658 | ROMAN CENALMOR | ADDRESS REDACTED | | | BNB 0.00765992908767235<br>BTC 0.00012877621032642<br>CEL 1606.6418361426Y<br>DASH 0.000000009419367S4<br>LTC 0.000000008727937263<br>SOL 0.074469898458A084<br>USDC 0.000000261800145877<br>ZEC 0.00102079182311Q9 | | | |
| 3.1.486659 | ROMAN CENALMOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.14185163171942 | | | |
| 3.1.486660 | ROMAN CEPEC | ADDRESS REDACTED | | | BTC 0.000121988682176623<br>ETH 3.02501651493636 | | | |
| 3.1.486661 | ROMAN CERVANTES | ADDRESS REDACTED | | | BTC 0.2568187861304<br>ETH 0.0000289031826675S26<br>LTC 0.000005634727342145<br>SNX 0.0938785898784414<br>USDC 0.00775785493497667 | | | |
| 3.1.486662 | ROMAN CHEREMNOV | ADDRESS REDACTED | | | CEL 0.166149827974479<br>ETH 0.99270057539171 | | | |
| 3.1.486663 | ROMAN CHERNIAEV | ADDRESS REDACTED | | | BTC 0.000000555199340993<br>USDT ERC20 0.4698976239S643 | | | |
| 3.1.486664 | ROMAN CHERNOV | ADDRESS REDACTED | | | CEL 0.0299011193750921<br>ETH 0.00000103673886S822<br>LINK 0.000080647303977765<br>USDC 0.01211341100476533 | | | |
| 3.1.486665 | ROMAN CHULKEVICH | ADDRESS REDACTED | | | BNB 0.0009426805770093379<br>BTC 0.0000000097S122413<br>CEL 0.0000292389568191775<br>ETH 0.00061805373741012<br>XRP 1.4405007413651Y | | | |
| 3.1.486666 | ROMAN CRESTO | ADDRESS REDACTED | | | BTC 0.0009729370931281S6<br>USDC 254.4768142S8657 | BTC 0.00000001628944531<br>USDC 0.0000002186368B544 | | |
| 3.1.486667 | ROMAN CREWS | ADDRESS REDACTED | | | CEL 0.0353823744047Z7<br>LTC 1.03086589864631<br>MATIC 344.551709636A6 | | | |
| 3.1.486668 | ROMAN CUISON | ADDRESS REDACTED | | | BNB 0.05399803002832246<br>CEL 0.10909700520994<br>ETH 0.02257398668490S6 | | | |
| 3.1.486669 | ROMAN DANCHA | ADDRESS REDACTED | | | BTC 0.00244684399708886<br>CEL 6.65835399420A<br>USDT ERC20 405.007022 | | | |
| 3.1.486670 | ROMAN DANIEL CHRIST | ADDRESS REDACTED | | | BTC 0.0331398064237379 | | | |
| 3.1.486671 | ROMAN DANIŠ | ADDRESS REDACTED | | | BTC 0.0512538224988647<br>LTC 0.000878705116559425 | | | |
| 3.1.486672 | ROMAN DAŇKO | ADDRESS REDACTED | | | BTC 0.522477892770707<br>ETH 5.24733216826895 | | | |
| 3.1.486673 | ROMAN DANOCI | ADDRESS REDACTED | | | BTC 0.00118991809086091<br>CEL 0.00260300193368059<br>ETH 0.05237100350446B<br>XRP 205.954127567637 | | | |
| 3.1.486674 | ROMAN DAUBNER | ADDRESS REDACTED | | | BTC 0.0166209868A419<br>CEL 6.91949737686Y | | | |
| 3.1.486675 | ROMAN DAVIDYAN | ADDRESS REDACTED | | | BTC 0.000000194320963653<br>USDC 0.000000350197686B7 | | | |
| 3.1.486676 | ROMAN DAYLAMY | ADDRESS REDACTED | | | AVAX 53.4681996752237<br>BTC 0.51140494466781<br>EOS 372.707475859948<br>LTC 19.3256773333783<br>XLM 13478.5624797997 | | | |
| 3.1.486677 | ROMAN DEMYANENKO | ADDRESS REDACTED | | | ADA 0.244913439079Q9<br>BTC 0.0000000520820875 | | | |
| 3.1.486678 | ROMAN DENYSOVETS | ADDRESS REDACTED | | | BTC 0.019301712323697<br>CEL 2.5575335471114Z | | | |
| 3.1.486679 | ROMAN DEVDARIANI | ADDRESS REDACTED | | | BTC 0.000000666683815378<br>CEL 1.00012244536715 | | | |
| 3.1.486680 | ROMAN DOBROVOLSKYI | ADDRESS REDACTED | | | BTC 0.000004976840142S54 | | | |
| 3.1.486681 | ROMAN DOLGY | ADDRESS REDACTED | | | ADA 0.164987863677206<br>CEL 1.18538883477S24<br>ETH 0.000007548089850483<br>LTC 0.000008548068093011<br>USDT ERC20 0.01419925041050031 | | | |
| 3.1.486682 | ROMAN DOVGAN | ADDRESS REDACTED | | | BTC 0.00009797970086033<br>ETH 0.00814400726674066 | | | |
| 3.1.486683 | ROMAN DRAYLING | ADDRESS REDACTED | | | BTC 0.0305518242088661 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486684 | ROMAN DRIN | ADDRESS REDACTED | | | CEL 0.06462649561039Ḟ7 | | | |
| 3.1.486685 | ROMAN DUCHOŇ | ADDRESS REDACTED | | | BCH 0.141581714997509 | | | |
| | | | | | LTC 1.834584148395 | | | |
| 3.1.486686 | ROMAN DUDZIK | ADDRESS REDACTED | | | ADA 0.0065 | | | |
| | | | | | BTC 0.00607549340437175 | | | |
| | | | | | CEL 1176.3171722B442 | | | |
| | | | | | DOT 0.00006 | | | |
| | | | | | ETH 0.00000182 | | | |
| | | | | | USDC 19346.731 | | | |
| 3.1.486687 | ROMAN DVIRTS | ADDRESS REDACTED | | | ETH 0.062166310336123 | | | |
| 3.1.486688 | ROMAN DVOŘÁK | ADDRESS REDACTED | | | ADA 401.461407886653 | | | |
| | | | | | AVAX 0.718900138710869 | | | |
| | | | | | BTC 0.09123187605398ز8 | | | |
| | | | | | CEL 789.374066613956 | | | |
| | | | | | ETH 0.170101071844246 | | | |
| | | | | | SOL 6.16911875439276 | | | |
| 3.1.486689 | ROMAN DZHAFAROV | ADDRESS REDACTED | | | BTC 0.00330293496574031 | | | |
| | | | | | ETH 0.0175846096417009 | | | |
| | | | | | USDC 0.0134838075411949 | | | |
| 3.1.486690 | ROMAN DZHANASHVILI | ADDRESS REDACTED | | | BTC 0.000885199945815661 | | | |
| | | | | | DMG 0.006131416354977D4 | | | |
| 3.1.486691 | ROMAN EDERL | ADDRESS REDACTED | | | BTC 0.000005286819429692 | | | |
| 3.1.486692 | ROMAN EDWARDS | ADDRESS REDACTED | | | BTC 0.60443467464657 | BTC 0.02470894 | | |
| 3.1.486693 | ROMAN EFREMOV | ADDRESS REDACTED | | | BNB 0.00424451170501256 | | | |
| 3.1.486694 | ROMAN ELLENA | ADDRESS REDACTED | | | BTC 0.00117623080897772 | | | |
| | | | | | ETH 0.00057030792334141S | | | |
| | | | | | CEL 4.95185752448748 | | | |
| | | | | | USDT ERC20 0.015746721623267 | | | |
| 3.1.486695 | ROMAN EMELYANOV | ADDRESS REDACTED | | | BTC 0.0000000014481948S | | | |
| | | | | | CEL 0.45348815527736 | | | |
| 3.1.486696 | ROMAN ENG | ADDRESS REDACTED | | | USDC 501.609766691678 | BTC 0.001690605578371901 | | |
| 3.1.486697 | ROMAN ENGELBRECHT | ADDRESS REDACTED | | | CEL 204.834455179485 | | | |
| 3.1.486698 | ROMAN ESPANA | ADDRESS REDACTED | | | AAVE 0.00130290994175886 | | | |
| | | | | | BTC 0.000747107061279299 | | | |
| | | | | | LINK 0.01741766796323752 | | | |
| 3.1.486699 | ROMAN ETTER | ADDRESS REDACTED | | | BTC 0.089050694716679 | | | |
| | | | | | CEL 26.355192664560З | | | |
| | | | | | ETH 0.791983524317748 | | | |
| 3.1.486700 | ROMAN EVENSEN | ADDRESS REDACTED | | | ADA 0.04159604878121Х6 | | | |
| 3.1.486701 | ROMAN FARCY | ADDRESS REDACTED | | | BTC 0.000000319263591388 | | | |
| | | | | | CEL 343.636232130886 | | | |
| | | | | | COMP 0.00602064654236195 | | | |
| | | | | | ETH 0.018002601423717 | | | |
| | | | | | MATIC 0.164086182491896 | | | |
| | | | | | UNI 0.124698136492916 | | | |
| 3.1.486702 | ROMAN FAYMAN | ADDRESS REDACTED | | | ADA 576.331964278122 | | | |
| | | | | | BTC 0.61084497295086З | | | |
| | | | | | ETH 2.89565120177595 | | | |
| | | | | | LINK 122.781010250136 | | | |
| | | | | | USDC 6255.43340684623 | | | |
| 3.1.486703 | ROMAN FEDO | ADDRESS REDACTED | | | ADA 1329.67415826S3 | | | |
| | | | | | BTC 0.00131052741413398 | | | |
| | | | | | ETH 0.00003770030760478Д | | | |
| | | | | | XLM 2027.67698631116 | | | |
| 3.1.486704 | ROMAN FEDYNA | ADDRESS REDACTED | | | BTC 0.00353170039407401 | | | |
| | | | | | CEL 0.202171934175248 | | | |
| | | | | | ETH 0.00843327193417626 | | | |
| 3.1.486705 | ROMAN FELL | ADDRESS REDACTED | | | CEL 1.26212060932949 | | | |
| 3.1.486706 | ROMAN FERGUSON | ADDRESS REDACTED | | | ETH 0.00144771548673183 | | | |
| | | | | | LINK 0.0804817615897177 | | | |
| | | | | | MATIC 0.0204891381277004 | | | |
| | | | | | SNX 0.05627075009214Ч | | | |
| | | | | | UMA 0.000774508635576299 | | | |
| 3.1.486707 | ROMAN FIL | ADDRESS REDACTED | | | BTC 0.000026423693639Т8 | | | |
| | | | | | LINK 0.00314484362231148 | | | |
| 3.1.486708 | ROMAN FILIP | ADDRESS REDACTED | | | BTC 0.000778804993298727 | | | |
| | | | | | USDT ERC20 230.332507126561 | | | |
| 3.1.486709 | ROMAN FRENKEL | ADDRESS REDACTED | | | ADA 0.00000059051663145Т | | | |
| | | | | | BTC 0.00000053907506483R | | | |
| | | | | | CEL 0.0721260997071676 | | | |
| | | | | | USDC 2.35 | | | |
| 3.1.486710 | ROMAN FROLOV | ADDRESS REDACTED | | | BNB 0.00181093637403126 | | | |
| | | | | | BTC 0.000013018915141969 | | | |
| 3.1.486711 | ROMAN FUKALA | ADDRESS REDACTED | | | BTC 0.0125567717566503 | | | |
| | | | | | CEL 25.708207795446б | | | |
| | | | | | ETH 0.170792984132406 | | | |
| 3.1.486712 | ROMAN GABRIEL HIGGINS | ADDRESS REDACTED | | | ADA 2251.08377269799 | AVAX 1.0689 | | |
| | | | | | BTC 0.01594398646174663 | | | |
| | | | | | DOT 75.7014125789361 | | | |
| | | | | | ETH 1.17999769882318 | | | |
| | | | | | LUNC 16.1765034437545 | | | |
| 3.1.486713 | ROMAN GALDIN | ADDRESS REDACTED | | | BTC 0.00126108601894829 | | | |
| | | | | | PAXG 0.227491869357044 | | | |
| | | | | | SNX 86.71715102759G3 | | | |
| 3.1.486714 | ROMAN GARCIA | ADDRESS REDACTED | | | BTC 0.189766111892692 | BTC 0.04106099 | | |
| | | | | | USDC 2099.25977354925 | | | |
| 3.1.486715 | ROMAN GARCIA | ADDRESS REDACTED | | | LINK 0.00258535160477206 | | | |
| 3.1.486716 | ROMAN GAUS | ADDRESS REDACTED | | | BTC 0.00583777680799361 | | | |
| 3.1.486717 | ROMAN GEBACZ | ADDRESS REDACTED | | | ETH 0.0599667077724627 | | | |
| 3.1.486718 | ROMAN GELSI | ADDRESS REDACTED | | | BTC 0.00004416442331872997 | | | |
| | | | | | USDC 52.9811185332616 | | | |
| | | | | | BTC 0.000000945480948569 | | | |
| | | | | | CEL 4.81568587440943 | | | |
| | | | | | ETH 0.0000316053126001222 | | | |
| | | | | | MATIC 0.2010921987266G7 | | | |
| | | | | | USDC 0.00607959670314663 | | | |
| 3.1.486719 | ROMAN GERASENKOV | ADDRESS REDACTED | | | CEL 0.000681731380074252 | CEL 1.14263243575097 | | |
| 3.1.486720 | ROMAN GERTSCH | ADDRESS REDACTED | | | ADA 105.051853958294 | | | |
| | | | | | BTC 0.030825080617404 | | | |
| | | | | | CEL 36.562273469566 | | | |
| | | | | | COMP 0.047659225106862З | | | |
| | | | | | DOT 10.5963203156113 | | | |
| | | | | | EOS 3.78269376396291 | | | |
| | | | | | ETH 0.0820454024444З3 | | | |
| | | | | | KNC 2.85617100820137 | | | |
| | | | | | LTC 0.00231553287762B7 | | | |
| | | | | | SOL 0.370823849568275 | | | |
| | | | | | UMA 0.14617913607186 | | | |
| | | | | | USDC 232.914880808328 | | | |
| | | | | | XLM 134.293402348734 | | | |
| | | | | | XRP 272.172224271886 | | | |
| 3.1.486721 | ROMAN GESMUNDO | ADDRESS REDACTED | | | BTC 0.000027991227326982 | | | |
| | | | | | CEL 0.0542465586608261 | | | |
| | | | | | ETH 0.00033158453912B627 | | | |
| | | | | | USDC 0.429661247536709 | | | |
| 3.1.486722 | ROMAN GLASS | ADDRESS REDACTED | | | BTC 0.0000008494949612725 | | | |
| 3.1.486723 | ROMAN GOLCEV | ADDRESS REDACTED | | | BTC 0.000001301099030264 | | | |
| | | | | | USDC 0.395289293532478 | | | |
| 3.1.486724 | ROMAN GOLDIN | ADDRESS REDACTED | | | ADA 7.57855977948094 | BTC 0.000020094002285489 | | |
| | | | | | BTC 0.980658185822675 | DASH 0.01024190866688092 | | |
| | | | | | DASH 0.000004543715107996 | USDC 434.998198532369 | | |
| | | | | | ETH 8.18296649693Ḟ11 | | | |
| | | | | | USDC 0.019273937338104 | | | |
| | | | | | USDT ERC20 4.41288339389649 | | | |
| 3.1.486725 | ROMAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000003596879982916 | | | |
| 3.1.486726 | ROMAN GOLEC | ADDRESS REDACTED | | | BTC 0.687111260680302 | | | |
| | | | | | ETH 0.0451131416589369 | | | |
| 3.1.486727 | ROMAN GONSER | ADDRESS REDACTED | | | CEL 107.388611402954 | | | |
| 3.1.486728 | ROMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001002832969326 | | | |
| | | | | | CEL 0.0001496561935960З3 | | | |
| | | | | | ETH 0.0000211905036043426 | | | |
| | | | | | MCDAI 0.158987719747723 | | | |
| | | | | | PAXG 0.000078482071901955 | | | |
| | | | | | USDC 0.196626350775076 | | | |
| 3.1.486729 | ROMAN GONZALEZ TORRES | ADDRESS REDACTED | | | AAVE 0.0119510543777134 | | | |
| | | | | | BTC 1.10566066837219 | | | |
| | | | | | COMP 0.0084619078467339б | | | |
| | | | | | ETH 9.70605041660013 | | | |
| | | | | | SNX 1311.90157622186 | | | |
| | | | | | UNI 0.180961334377719 | | | |
| | | | | | USDC 28.7293941434806 | | | |
| 3.1.486730 | ROMAN GORZYCZKA | ADDRESS REDACTED | | | BTC 0.00223797386055133 | | | |
| | | | | | BUSD 1.5341509581836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486731 | ROMAN GOSHEV | ADDRESS REDACTED | | | ADA 0.00232678809191002<br>BTC 0.12653000200689<br>ETH 8.10836685189184<br>LINK 132.12516067297<br>SGB 0.0469182455674861<br>USDC 27354.0198315035<br>USDT ERC20 0.0095193186046976<br>KRP 0.306975921866438 | ADA 3.6128867768115<br>USDT ERC20 8.53426572049447 | | |
| 3.1.486732 | ROMAN GÖTZENBRÜCKER | ADDRESS REDACTED | | | BTC 0.0528190686604168 | | | |
| 3.1.486733 | ROMAN GRINSHPUN | ADDRESS REDACTED | | | ETH 0.000123912363249291 | | | |
| 3.1.486734 | ROMAN GROCHALA | ADDRESS REDACTED | | | BTC 0.000000076203136 | | | |
| 3.1.486735 | ROMAN GROENER | ADDRESS REDACTED | | | CEL 0.8331435907888663<br>AAVE 5.80908642224308<br>BTC 1.00874140991553<br>CEL 0.465794607228342<br>LINK 130.289481527432<br>MATIC 4346.30073086065 | | | |
| 3.1.486736 | ROMAN GRYCKI | ADDRESS REDACTED | | | BTC 0.002586122222027981<br>CEL 1119.683235070575 | | | |
| 3.1.486737 | ROMAN GRZEGORZ PROCYK | ADDRESS REDACTED | | | USDC 422.500220629426 | | | |
| 3.1.486738 | ROMAN GUADALUPE | ADDRESS REDACTED | | Yes | CEL 80.2502270484745 | | | BTC 3.0637640482D832 |
| 3.1.486739 | ROMAN GUSAROV | ADDRESS REDACTED | | | BTC 0.0000000176717D288 | | | |
| 3.1.486740 | ROMAN GUSAROV | ADDRESS REDACTED | | | BTC 4.9326830621599990.07 | | | |
| 3.1.486741 | ROMAN HAJEK | ADDRESS REDACTED | | | BTC 0.00628647713398589<br>CEL 0.189968979647018 | | | |
| 3.1.486742 | ROMAN HÁJEK | ADDRESS REDACTED | | | USDT ERC20 0.270356475753442<br>BTC 0.00113741503076D6<br>XLM 1.50236697458294 | | | |
| 3.1.486743 | ROMAN HÁJEK | ADDRESS REDACTED | | | BTC 0.00000031501808632<br>CEL 0.040518091977614 | | | |
| 3.1.486744 | ROMAN HAJTOL | ADDRESS REDACTED | | | ETH 0.000097333153557031<br>BTC 0.000001601516165204<br>CEL 124.301885865234<br>SNX 508.132877475266 | | | |
| 3.1.486745 | ROMAN HALÁSTA | ADDRESS REDACTED | | | USDT ERC20 0.391215006401589<br>BTC 0.0283070488915654<br>CEL 24.398440291464 | | | |
| 3.1.486746 | ROMAN HALASZ | ADDRESS REDACTED | | | BTC 0.0778981685102477<br>LUNC 11.308752210D222<br>MATIC 662.865537599037<br>SOL 20.362518723155 | | | |
| 3.1.486747 | ROMAN HÁNI | ADDRESS REDACTED | | | BTC 0.00027362594417162 | | | |
| 3.1.486748 | ROMAN HARUS | ADDRESS REDACTED | | | BTC 0.00261271742181697<br>ETH 0.209448290851666 | | | |
| 3.1.486749 | ROMAN HAUK | ADDRESS REDACTED | | | BTC 0.000000006400073562 | | | |
| 3.1.486750 | ROMAN HDANSKIY | ADDRESS REDACTED | | | BTC 0.00000000684894897211<br>CEL 2.36949371334416<br>XRP 549.75 | | | |
| 3.1.486751 | ROMAN HEIDER | ADDRESS REDACTED | | | BTC 0.00090156293334 | | | |
| 3.1.486752 | ROMAN HENDEL | ADDRESS REDACTED | | | BTC 0.000075902337554<br>CEL 0.0048842137404B | | | |
| 3.1.486753 | ROMAN HERMAN | ADDRESS REDACTED | | | BTC 0.000011785010539026<br>CEL 4.79437566153412<br>DOT 0.119052340310494<br>ETH 0.00289492721944D1<br>SNX 0.99344D548458538 | | | |
| 3.1.486754 | ROMAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.040305702923424 | | | |
| 3.1.486755 | ROMAN HOLOVLOV | ADDRESS REDACTED | | | BTC 0.000001382491148255<br>USDT ERC20 0.6391993589917D0 | | | |
| 3.1.486756 | ROMAN HOLUB | ADDRESS REDACTED | | | BTC 0.000000024412123585<br>CEL 0.0160867116191525<br>EOS 0.00263983572043557<br>ETH 0.00843400726674066 | | | |
| 3.1.486757 | ROMAN HORAK | ADDRESS REDACTED | | | BCH 0.400729292092846<br>BTC 0.264642046571901<br>CEL 13.4312997613026<br>DASH 1.02224241295441<br>ETH 5.42093193918<br>LTC 1.50681601899232<br>XLM 1944.41333958365 | | | |
| 3.1.486758 | ROMAN IAC | ADDRESS REDACTED | | | ADA 26.348905137596<br>BTC 0.26523683149614<br>CEL 1.145007627446244<br>ETH 1.51167055185795<br>LINK 20.618884632655<br>SGB 28.215542656085<br>XLM 2600.71397967099<br>XRP 184.568815847083 | | | |
| 3.1.486759 | ROMAN IAKOUBTCHIK | ADDRESS REDACTED | | | SOL 15.182464621D406 | BTC 0.0016818028027D097 | | |
| 3.1.486760 | ROMAN IBRAHIM | ADDRESS REDACTED | | | ADA 0.143037739491146<br>BNB 1.53667837842046<br>BTC 0.00766784478242D1<br>BUSD 0.0116832903363094<br>DOT 0.02780994718887331<br>ETH 1.410003720700603<br>LUNC 24.986873344076<br>TGBP 0.012248607842355G<br>USDC 0.633530510427197<br>USDT ERC20 0.599113413606D17 | | | |
| 3.1.486761 | ROMAN IGLESIAS AMARO | ADDRESS REDACTED | | | ADA 0.21086159642579<br>BTC 0.000105614211604579<br>CEL 0.22372136207904G<br>ETH 0.00199652379929999 | | | |
| 3.1.486762 | ROMAN ILIN | ADDRESS REDACTED | | | BTC 0.000001805091270241 | | | |
| 3.1.486763 | ROMAN ILIN | ADDRESS REDACTED | | | BTC 2.35941314218999D.07 | | | |
| 3.1.486764 | ROMAN ILYIN | ADDRESS REDACTED | | | BTC 0.000010004 | | | |
| 3.1.486765 | ROMAN IVANOV | ADDRESS REDACTED | | | CEL 0.07502359308182<br>ETH 0.00003BD021196B212<br>XRP 0.00291362928247157 | | | |
| 3.1.486766 | ROMAN IVEY | ADDRESS REDACTED | | | BTC 0.000051016343797456<br>USDC 475.855033254222<br>DASH 6.601<br>ZEC 4.99899999 | | | |
| 3.1.486767 | ROMAN IVKO | ADDRESS REDACTED | | | BTC 0.20426764445324<br>BAT 25.762505794339<br>BNB 6.646474782D5407<br>BTC 0.7166951420843238<br>CEL 186.4276196334<br>DASH 29.189768057300D2<br>DOT 45.341132537B346<br>ETH 6.5304709806D6727<br>LINK 63.236546726161G<br>LTC 44.9112410062496<br>LUNC 0.000000981650420755<br>MATIC 2101.7757035376<br>SGB 46684.73851307546<br>SNX 193.22046662881<br>USDC 192.5256266362<br>XLM 20016.2302083643<br>XRP 20112L.296172309 | | | |
| 3.1.486768 | ROMAN IAKIMIC | ADDRESS REDACTED | | | MATIC 25.04003127412311 | | | |
| 3.1.486769 | ROMAN IAKUSCHEW | ADDRESS REDACTED | | | BTC 0.000327071511654D2 | | | |
| 3.1.486770 | ROMAN JAROŠ | ADDRESS REDACTED | | | BTC 0.000007680990905052 | | | |
| 3.1.486771 | ROMAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.11113390114105<br>CEL 1.14990012981464<br>DASH 0.000000008243786935<br>ETH 0.0001253071215D718<br>GUSD 0.0285273229381294<br>LTC 0.000009580457866216<br>SGB 6.3645768416700G<br>USDC 33.41115784679B3 | BTC 0.02550863<br>DASH 0.000046436763495942<br>LTC 0.00000000264767203T<br>USDC 0.00000015037447444<br>XRP 0.000000780332159353 | | |
| 3.1.486772 | ROMAN JULIAN FEOLA | ADDRESS REDACTED | | Yes | AVAX 133.95<br>BTC 0.06777254262612<br>CEL 559.52519291906<br>MATIC 5864.7<br>MCDAI 41.4460071072305<br>SOL 95 | BTC 0.000000004466673557<br>USDC 501.289036842796 | | BTC 4.3260744B704428<br>ETH 17.4028486191117 |
| 3.1.486773 | ROMAN KACERIK | ADDRESS REDACTED | | | BTC 0.009936891720777B2<br>CEL 0.0775839208950888 | | | |
| 3.1.486774 | ROMAN KACIN | ADDRESS REDACTED | | | BTC 0.00000000688272470T<br>CEL 16.6609393604075 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486775 | ROMAN KACZMAREK | ADDRESS REDACTED | | | ADA 0784.279617<br>BTC 0.20095029339021<br>CEL 506.52333530797<br>ETH 6.26622931<br>XRP 10465.523635 | | | |
| 3.1.486776 | ROMAN KALES | ADDRESS REDACTED | | | AAVE 0.97254072345057<br>BTC 0.596872957356032<br>CEL 16.415125305484<br>COMP 0.785194760226829<br>ETH 7.49226783807457<br>LINK 83.0577527643629<br>SNX 58.717215253187<br>USDT ERC20 255.966473007721 | | | |
| 3.1.486777 | ROMAN KANTERMAN | ADDRESS REDACTED | | | CEL 0.20973503979517 | | | |
| 3.1.486778 | ROMAN KAPLUNOV | ADDRESS REDACTED | | | BTC 0.032187972156382 | | | |
| 3.1.486779 | ROMAN KAPRAL | ADDRESS REDACTED | | | BTC 0.00431673442274443 | | | |
| 3.1.486780 | ROMAN KARPA | ADDRESS REDACTED | | | CEL 40.748273210042<br>ETH 0.0084202967857706<br>MATIC 347.43614068782 | | | |
| 3.1.486781 | ROMAN KASHCHEEV | ADDRESS REDACTED | | | BTC 0.00000370904791362 | | | |
| 3.1.486782 | ROMAN KAUT | ADDRESS REDACTED | | | BTC 0.000000054420846889<br>CEL 0.38251958336573 | | | |
| 3.1.486783 | ROMAN KAZINNIK | ADDRESS REDACTED | | | LTC 0.00028760815945934<br>BTC 0.0052819621195948<br>ETH 0.10494194194307 | | | |
| 3.1.486784 | ROMAN KEHLER | ADDRESS REDACTED | | | BTC 0.00000935602033849<br>CEL 0.12954638856764<br>DOT 0.00940378121056815<br>ETH 0.00001654540093369<br>LINK 0.01323858466560272<br>MATIC 0.26860412819375<br>MCDAI 0.00000009<br>XRP 0.156461758026977 | | | |
| 3.1.486785 | ROMAN KELVIN BAUZ | ADDRESS REDACTED | | | AVAX 2.28985863094708<br>DOT 12.07217196892796<br>MANA 68.25454835900015<br>MATIC 146.78602769000301<br>SOL 2.79896661084448 | | | |
| 3.1.486786 | ROMAN KENIUK | ADDRESS REDACTED | | | BTC 0.00929078388773418<br>ETH 0.0127522703716761<br>LINK 0.4209726288291176<br>KLM 70.516988068127 8<br>XRP 0.5246808648497921 | | | |
| 3.1.486787 | ROMAN KHARDOZHKO | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 0.15261406343042 | | | |
| 3.1.486788 | ROMAN KHAPILIN | ADDRESS REDACTED | | | BCH 0.0243<br>CEL 5.91985298181771<br>DASH 1.38491675<br>ETH 0.0539464<br>LTC 0.107438 | | | |
| 3.1.486789 | ROMAN KHAVES | ADDRESS REDACTED | | | BCH 0.00013502373854739<br>BTC 0.00000064177225991 6<br>CEL 2.5330877531742 2<br>DOT 0.00226095891943591<br>ETH 0.0000089259314013 49<br>LTC 0.0000005046218170 5<br>SOL 0.0001163975643814 2<br>USDC 0.273667990913665<br>USDT ERC20 0.0283010394883 1 | BCH 0.00000000345566893<br>BTC 0.00000000589203473 8<br>CEL 1800.68045069934<br>DOT 0.00000000008353912 9<br>LTC 0.0000000006723657 5<br>SOL 105.72356121772 3<br>USDC 0.00000067452370861<br>USDT ERC20 16602.6216152136 | | |
| 3.1.486790 | ROMAN KHOCHAY | ADDRESS REDACTED | | | ADA 0.23902661077218 8<br>AVAX 0.00327380165699915<br>BTC 1.339078400952 43<br>DOT 0.1208994293603 1<br>ETH 2.7369012514893<br>MATIC 1.94511826388402<br>USDC 72.70156198211 86 | LUNC 10 | | |
| 3.1.486791 | ROMAN KIRILLOV | ADDRESS REDACTED | | | ADA 0.06249568159154 59<br>BNB 0.0148898125440547<br>BTC 0.00002055759355495 66<br>CEL 1.15352949794683<br>DASH 0.005055765590542 7<br>DOT 0.184952507751466<br>EOS 0.53941319753851<br>ETH 0.00019360289329356 9<br>USDC 0.00570811097281577 | | | |
| 3.1.486792 | ROMAN KIŠKA | ADDRESS REDACTED | | | BTC 0.0000054918581986 4 | | | |
| 3.1.486793 | ROMAN KLČO | ADDRESS REDACTED | | | BTC 0.002439<br>CEL 2.51637535793128<br>ETH 0.0116974 | | | |
| 3.1.486794 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000005959350468583<br>BUSD 0.57838781870139 6 | | | |
| 3.1.486795 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000000852900014 67<br>USDC 0.57834955821145 6 | | | |
| 3.1.486796 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.0002359433011072 5 | | | |
| 3.1.486797 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.0005072843036732 22 | | | |
| 3.1.486798 | ROMAN KLIM | ADDRESS REDACTED | | | ADA 0.73813764190666 8 | | | |
| 3.1.486799 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00117390181485 22<br>BTC 0.00000078537303672 9 | | | |
| 3.1.486800 | ROMAN KLIM | ADDRESS REDACTED | | | LTC 0.00100449634309814 | | | |
| 3.1.486801 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.000824230385898679<br>BTC 0.0000010309901935 2<br>BNB 0.00158509572378 28<br>BTC 0.00000009505064006 | | | |
| 3.1.486802 | ROMAN KLIM | ADDRESS REDACTED | | | CEL 0.00149341945622804<br>ADA 0.255027308993429 | | | |
| 3.1.486803 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000024224025836 8<br>ADA 0.10206761059272 9 | | | |
| 3.1.486804 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000076297313844 1<br>BNB 0.00048845497725064 | | | |
| 3.1.486805 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000013453074801 39<br>BTC 0.00000034431635696<br>LINK 0.0154333606060 4119 | | | |
| 3.1.486806 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.0005280540971409 07<br>BTC 0.0000007507204458 14 | | | |
| 3.1.486807 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.0031507101908117 4<br>BTC 0.00117949564766 106 | | | |
| 3.1.486808 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.0000000448366042 67<br>BUSD 0.57693147370296 6 | | | |
| 3.1.486809 | ROMAN KLIM | ADDRESS REDACTED | | | BNB 0.00151117058942909 | | | |
| 3.1.486810 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000012171410877 1<br>BNB 0.0005174434273932 89 | | | |
| 3.1.486811 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000059165447847 4<br>BNB 0.0017082208418675 | | | |
| 3.1.486812 | ROMAN KLIM | ADDRESS REDACTED | | | BTC 0.00000026552211 82<br>BTC 0.0000005955383849 68 | | | |
| 3.1.486813 | ROMAN KLIM | ADDRESS REDACTED | | | BUSD 0.58001638854380 3<br>BNB 0.00053048077503 3788 | | | |
| 3.1.486814 | ROMAN KLIPP | ADDRESS REDACTED | | | BTC 0.00000059627695695 5 | | | |
| 3.1.486815 | ROMAN KLUSAK | ADDRESS REDACTED | | | BTC 0.00000017621191805<br>ETH 0.10349958580457 | | | |
| 3.1.486816 | ROMAN KNAGGS | ADDRESS REDACTED | | | ADA 51.4493882571554<br>BTC 0.00208766857 70687<br>ETH 0.04419916797852<br>USDC 271.43179800528 | | | |
| 3.1.486817 | ROMAN KOCIS | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 0.01784721480518 9 | | | |
| 3.1.486818 | ROMAN KOLES | ADDRESS REDACTED | | | ADA 0.37418397623278 5<br>AVAX 7.70502244601279<br>BTC 0.103556657463236<br>CEL 46.5531409915475<br>ETH 1.02633575625632<br>LTC 5.11516354086608<br>MATIC 328.448758911101<br>SOL 5.60959547280417 4 | ADA 452.911405050915 | | |
| 3.1.486819 | ROMAN KOLOMENKOV | ADDRESS REDACTED | | | BNB 0.00113850174671 54 | | | |
| 3.1.486820 | ROMAN KOLTENYUK | ADDRESS REDACTED | | | BTC 0.0000001031453561418 05<br>ETH 21027078874881598-05 | | | |
| 3.1.486821 | ROMAN KONNOV | ADDRESS REDACTED | | | BTC 0.00000011027734720 7<br>EOS 0.00012530458918015 9 | | | |
| 3.1.486822 | ROMAN KOPECKY | ADDRESS REDACTED | | | BTC 0.02054774162128 91<br>CEL 26.2248543391626<br>ETH 26.26005925395059 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486823 | ROMAN KOPTELKIN | ADDRESS REDACTED | | | BTC 0.0046133308428791S<br>USDC 754.134773710851<br>USDT ERC20 1095.14408422756 | | | |
| 3.1.486824 | ROMAN KORECZKI | ADDRESS REDACTED | | | ADA 315.051651<br>BTC 0.0000000031132374127<br>CEL 7.72223143906148 | | | |
| 3.1.486825 | ROMAN KOTAL | ADDRESS REDACTED | | | BTC 0.00001896221786288I<br>CEL 0.00832490778710645 | | | |
| 3.1.486826 | ROMAN KOTSYR | ADDRESS REDACTED | | | BTC 0.0000000051619384S<br>CEL 0.7695570570536292<br>ETH 0.0084385052369363S<br>USDT ERC20 0.626076865469676 | | | |
| 3.1.486827 | ROMAN KOVAC | ADDRESS REDACTED | | | BTC 0.00066670690035757<br>CEL 29.5232052942B4<br>ETH 0.05547780233757B<br>MATIC 201.577237073451<br>SGB 20.7512160366251<br>USDT ERC20 0.70012435021306I<br>XRP 0.102750365647111 | | | |
| 3.1.486828 | ROMAN KOZAK | ADDRESS REDACTED | | | BTC 0.0013823515569653S<br>CEL 124.557836828247<br>SGB 1081.91065901SB | | | |
| 3.1.486829 | ROMAN KRALJ | ADDRESS REDACTED | | | CEL 0.14056658336788I | | | |
| 3.1.486830 | ROMAN KRISCHKER | ADDRESS REDACTED | | | ETH 0.019824016960786S | | | |
| 3.1.486831 | ROMAN KRŠNAK | ADDRESS REDACTED | | | BTC 0.00000000423784B724<br>CEL 176.23540585616<br>MCDAI 0.0020195<br>USDT ERC20 3.805343 | | | |
| 3.1.486832 | ROMAN KRYWULYCH | ADDRESS REDACTED | | | BTC 0.00686354281954258 | | | |
| 3.1.486833 | ROMAN KUBICA | ADDRESS REDACTED | | | BTC 0.0011679371458951B<br>CEL 1.65378049402247 | | | |
| 3.1.486834 | ROMAN KUCHMA | ADDRESS REDACTED | | | BTC 0.0000010606782289T2<br>ETH 0.00000012986994331S<br>USDC 0.88445258163093B | | | |
| 3.1.486835 | ROMAN KUDRIAVTSEV | ADDRESS REDACTED | | | CEL 1.149058126B4486 | | | |
| 3.1.486836 | ROMAN KUGLER | ADDRESS REDACTED | | | BTC 0.00084894094046641O7 | | | |
| 3.1.486837 | ROMAN KUHARENOK | ADDRESS REDACTED | | | CEL 0.087599564756801S<br>CEL 0.0668717889994287<br>XRP 205.904582868109 | | | |
| 3.1.486838 | ROMAN KUKURSKI | ADDRESS REDACTED | | | BTC 0.00000000024216393S | | | |
| 3.1.486839 | ROMAN KUKUNCHIKOV | ADDRESS REDACTED | | | CEL 0.70385537907342T<br>BTC 0.0000000010918426252<br>USDT ERC20 0.96416671809325 | | | |
| 3.1.486840 | ROMAN KUNOVSKYI | ADDRESS REDACTED | | | BTC 0.0023359716031103T<br>CEL 0.254796B4261252 | | | |
| 3.1.486841 | ROMAN KUNTE | ADDRESS REDACTED | | | BTC 0.0000312401304235SI9<br>CEL 14.0941B6492933<br>DOT 0.344351025199567<br>ETH 0.00184205841228678<br>SNX 0.05128305595B6666<br>XLM 0.0000000883015033B9<br>XRP 0.000000733074939891 | | | |
| 3.1.486842 | ROMAN KUNTSO | ADDRESS REDACTED | | | CEL 0.0102341476399Z3 | | | |
| 3.1.486843 | ROMAN KUZEMSKI | ADDRESS REDACTED | | | BNB 0.000677510462507762<br>BTC 2.9178098364690E-07 | | | |
| 3.1.486844 | ROMAN KVAK | ADDRESS REDACTED | | | BTC 0.000651231198581S417<br>CEL 3.46151134630127<br>MATIC 0.0632061265256176 | | | |
| 3.1.486845 | ROMAN KVERNADZE | ADDRESS REDACTED | | | CEL 1.09196549105336 | | | |
| 3.1.486846 | ROMAN KYYANYTSYA | ADDRESS REDACTED | | | BTC 0.01085192645229Z2 | BTC 0.00047901B95647Z217 | | |
| 3.1.486847 | ROMAN LABAT | ADDRESS REDACTED | | | ETH 0.31861623251284<br>ADA 428.893966500424<br>BNB 0.331794287767808<br>BTC 0.01931812964660S2<br>ETH 0.00080433258629126A<br>USDT ERC20 206.12820654555S6 | | | |
| 3.1.486848 | ROMAN LABAT | ADDRESS REDACTED | | | BTC 0.0221909467985161<br>CEL 0.441481160552851 | | | |
| 3.1.486849 | ROMÁN LACROUTS | ADDRESS REDACTED | | | ADA 0.00000087315859547Z7<br>BTC 0.00977769734182453 | | | |
| 3.1.486850 | ROMAN LAGUN | ADDRESS REDACTED | | | CEL 3.834634105905<br>BCH 0.0110389539768513<br>USDC 234.213287401384 | | | |
| 3.1.486851 | ROMAN LAKHREEV | ADDRESS REDACTED | | | BTC 0.00233928704B5980A<br>CEL 0.0002857776036033S7 | | | |
| 3.1.486852 | ROMAN LALIK | ADDRESS REDACTED | | | AAVE 0.00020177985906037I3<br>BTC 2.8818507099999BE-10<br>CEL 49.781138426103A<br>DOT 0.03460718624377S7<br>LINK 0.037400018975238I3<br>LUNC 0.01172539671141B4 | | | |
| 3.1.486853 | ROMAN LAVOR | ADDRESS REDACTED | | | CEL 7.048809035394IS<br>ETH 0.0084385052369363S<br>USDT ERC20 180.92089 | | | |
| 3.1.486854 | ROMAN LAZCANO | ADDRESS REDACTED | | | ADA 5.3268101271378B<br>BTC 0.0506212060127181<br>ETH 1.0834162117B497<br>MANA 95.47494308Z7287<br>USDC 4439.285366996S2<br>XRP 1100.845294 | | | |
| 3.1.486855 | ROMAN LEATEMIA | ADDRESS REDACTED | | | BTC 0.00000682964660926<br>CEL 2.19544443643431<br>ETH 0.0000018007347075T7<br>LTC 0.0000013792828118<br>PAX 0.7607B6108085661<br>USDC 0.209112696158867 | | | |
| 3.1.486856 | ROMAN LEHNER | ADDRESS REDACTED | | | BCH 0.0013827988542221I<br>BTC 0.0000014108393776B8<br>EOS 0.000627174588489S5<br>LUNC 0.0000114637028704I91<br>SGB 5.54202158723S5<br>XRP 45.84034535651O7 | | | |
| 3.1.486857 | ROMAN LEN | ADDRESS REDACTED | | | BTC 0.00000666344885166A<br>USDC 0.382524675802091 | | | |
| 3.1.486858 | ROMAN LEREA | ADDRESS REDACTED | | | BTC 5.4239213261099BE-07<br>LTC 0.00123994408455013 | | | |
| 3.1.486859 | ROMAN LEVKOVSKYI | ADDRESS REDACTED | | | BTC 0.00000058307475622S<br>CEL 0.0149554008329627<br>ETH 0.00000010354187229G<br>ZEC 0.0007857283118865S4 | | | |
| 3.1.486860 | ROMAN LEVUS | ADDRESS REDACTED | | | BTC 0.00000012650553186476<br>BUSD 532.434566887407<br>ETH 0.00861310909441151 | | | |
| 3.1.486861 | ROMAN LEWANOW | ADDRESS REDACTED | | | BTC 0.319064325214895 | | | |
| 3.1.486862 | ROMAN LEYNAUD | ADDRESS REDACTED | | | BTC 0.0000014533741212S<br>USDC 3.36172570062612 | | | |
| 3.1.486863 | ROMAN LIBAL | ADDRESS REDACTED | | | BTC 0.0010503192092Z974<br>SNX 54.7294916168609 | | | |
| 3.1.486864 | ROMAN LICHA | ADDRESS REDACTED | | | BTC 0.00007429851918801S<br>CEL 1.13452192956759<br>ETH 0.0007645740346414B7<br>LTC 0.00220940328B76S74<br>MCDAI 0.748871122602307<br>SGB 0.058081773162023B<br>XLM 0.7374005447110S8<br>XRP 0.388663558109672 | | | |
| 3.1.486865 | ROMAN LIMACHER | ADDRESS REDACTED | | | ADA 0.005923887100B2479<br>BTC 0.000990141491664422<br>CEL 0.191678755322628<br>DOGE 0.05755278545621S7<br>EOS 9.02354795265059E-06<br>ETH 11.569134313587T7<br>LTC 0.0000000032233493<br>USDC 0.50438038908474B | | | |
| 3.1.486866 | ROMAN LIPOVSKOY | ADDRESS REDACTED | | | ETH 0.008113893187532 | | | |
| 3.1.486867 | ROMAN LISIN | ADDRESS REDACTED | | | BTC 0.000226556086308749<br>USDT ERC20 0.0371281752918412 | | | |
| 3.1.486868 | ROMAN LIWORA | ADDRESS REDACTED | | | BTC 0.06207284<br>CEL 23.96685235073S2<br>ETH 0.77947325<br>SOL 22.53426734 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486869 | ROMAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0101036237118178<br>ETH 0.2525173286187744<br>MATIC 785.0852873766882<br>USDC 0.27187535300306<br>XLM 0.3371415436716317 | USDC 0.000000460139480764 | | |
| 3.1.486870 | ROMAN LORIN | ADDRESS REDACTED | | | BTC 0.0004561798484074 | | | |
| 3.1.486871 | ROMAN LUCHKOV | ADDRESS REDACTED | | | BTC 0.000000220270149436<br>CEL 0.0108216273653671<br>ETH 0.000000050023693635 | | | |
| 3.1.486872 | ROMAN LUKETY | ADDRESS REDACTED | | | BTC 0.0000011169453770088<br>ETH 0.0001980208366233062 | | | |
| 3.1.486873 | ROMAN LUNGIN | ADDRESS REDACTED | | | ETH 0.0016117981257521S | | | |
| 3.1.486874 | ROMAN LUPTAK | ADDRESS REDACTED | | | ADA 0.0593219420050947<br>BTC 0.0000115274544663503<br>DOT 5.3112769303840S<br>ETH 0.0006647169057749882<br>LINK 0.0093402072413988<br>LTC 0.0370678429564923<br>MATIC 148.064096187138<br>USDC 0.048296119271557 | | | |
| 3.1.486875 | ROMAN LUTENCO | ADDRESS REDACTED | | | BTC 0.0000015389907177S6<br>TC 0.0100579515621162 | | | |
| 3.1.486876 | ROMAN LYASHKO | ADDRESS REDACTED | | | BTC 0.0000000044080421489<br>CEL 0.047034134271036 | | | |
| 3.1.486877 | ROMAN M J WIECZOREK | ADDRESS REDACTED | | | 1.2620347905731396-05 | | | |
| 3.1.486878 | ROMAN MACHÁLEK | ADDRESS REDACTED | | | BCH 0.0003121277870605S<br>CEL 0.000003028825698371<br>CEL 0.0136908444028105<br>XRP 35.6776267647673 | | | |
| 3.1.486879 | ROMAN MACURA | ADDRESS REDACTED | | | BTC 0.000271197222334259<br>CEL 1.24107065423 | | | |
| 3.1.486880 | ROMAN MAJER | ADDRESS REDACTED | | | CEL 1.5366791865437B<br>USDT ERC20 114.751415806854 | | | |
| 3.1.486881 | ROMAN MAJER | ADDRESS REDACTED | | | BTC 0.000000489084017498 | | | |
| 3.1.486882 | ROMAN MAKAROV | ADDRESS REDACTED | | | BTC 0.000000224107560315<br>CEL 707.776776840859<br>ETH 7.6002242170025 6<br>USDC 0.005247937425014 03 | | | |
| 3.1.486883 | ROMAN MAKSYMIV | ADDRESS REDACTED | | | BTC 0.000241268639108 3<br>ETH 0.0084192743574336S<br>USDT ERC20 0.035516142241357 7 | | | |
| 3.1.486884 | ROMAN MALGIN | ADDRESS REDACTED | | | BAT 2.85618908747033<br>BCH 0.0011512221948064<br>BTC 0.0007206565968443B<br>CEL 3.0547950092568<br>COMP 0.00190570830067314<br>EOS 0.6654465091576S9<br>LTC 0.005799556507844 3<br>MCDAI 0.8456508786721 24<br>USDC 6.64033964306546<br>USDT ERC20 0.0000055592135389 77<br>ZEC 0.0013506743271S126 | | | |
| 3.1.486885 | ROMAN MARIA SCHULZ | ADDRESS REDACTED | | | BTC 0.0000001953492928 18 | | | |
| 3.1.486886 | ROMAN MARKO | ADDRESS REDACTED | | | BTC 0.00771459023053 12 | | | |
| 3.1.486887 | ROMAN MARKUS DÖRIG | ADDRESS REDACTED | | | CEL 6.56298537053859 | | | |
| 3.1.486888 | ROMAN MARSA | ADDRESS REDACTED | | | BTC 0.0709991663950276<br>BTC 0.00000258515861582 3<br>DOGE 315.872619360764<br>LUNC 200000<br>MATIC 65.6731541650206<br>SOL 61.223524978368 7 | | | |
| 3.1.486889 | ROMAN MARTIN | ADDRESS REDACTED | | | ADA 177.109934407346 | | | |
| 3.1.486890 | ROMAN MASTYLENKO | ADDRESS REDACTED | | | BTC 0.0008402134485057 96<br>ETH 0.000009112888194496<br>USDC 6.99144714278203 | | | |
| 3.1.486891 | ROMAN MATIASAK | ADDRESS REDACTED | | | BTC 0.0065189968840609<br>CEL 1.86208563793257 | | | |
| 3.1.486892 | ROMAN MAYER | ADDRESS REDACTED | | | BTC 0.055501215114331 | | | |
| 3.1.486893 | ROMAN MCAULEY | ADDRESS REDACTED | | | ADA 0.0892973076710765<br>BTC 0.0002267721686904 13<br>DOT 0.0282695196669805<br>ETH 0.000082358101451266 6 | | | |
| 3.1.486894 | ROMAN MELNIK | ADDRESS REDACTED | | | BTC 2.62687659061389E-05 | | | |
| 3.1.486895 | ROMAN METTNITZER | ADDRESS REDACTED | | | BTC 0.000007138886598126<br>DASH 2.08916073368629<br>DOT 38.4777591498952<br>ETH 0.264089188839548<br>MATIC 432.763836827351 | | | |
| 3.1.486896 | ROMAN MICHAEL BRAVO NIETO | ADDRESS REDACTED | | | AAVE 0.0000638<br>BTC 0.0194398120820428<br>CEL 80.613893029375S9<br>ETH 0.309572<br>MATIC 227.951942607895<br>SNX 277.074<br>USDC 0.008562<br>XRP 330.883948998446 | | | |
| 3.1.486897 | ROMAN MICHAL PIETRZAK | ADDRESS REDACTED | | | BTC 0.1475434372138455 | | | |
| 3.1.486898 | ROMAN MICHALAK | ADDRESS REDACTED | | | BTC 0.0018771126713336 4<br>CEL 0.4653886179544001<br>USDT ERC20 8.867474238826S | | | |
| 3.1.486899 | ROMAN MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.000000558583499691<br>USDT ERC20 0.10324377671753 | | | |
| 3.1.486900 | ROMAN MIKULA | ADDRESS REDACTED | | | BTC 0.0117371456631006 | | | |
| 3.1.486901 | ROMAN MIKULENČÁK | ADDRESS REDACTED | | | BTC 1.3516386224532B<br>ETH 2.71300857315938 | | | |
| 3.1.486902 | ROMAN MIKULKA | ADDRESS REDACTED | | | BTC 0.0000068937461832B | | | |
| 3.1.486903 | ROMAN MITLENER | ADDRESS REDACTED | | | BTC 0.000159100760141269 | | | |
| 3.1.486904 | ROMAN MORETTA PAZ | ADDRESS REDACTED | | | BTC 0.01457458682033 34 | | | |
| 3.1.486905 | ROMAN MORHUN | ADDRESS REDACTED | | | BTC 0.000000461272698996 4<br>DASH 0.000798246292568413<br>ETH 0.00845890523693635 | | | |
| 3.1.486906 | ROMAN MRAZEK | ADDRESS REDACTED | | | ETH 0.00000136771788099 | | | |
| 3.1.486907 | ROMAN MUELLER | ADDRESS REDACTED | | | BTC 0.00000006772277952<br>CEL 0.09936561852026S43<br>ETH 0.00045593438524446<br>LTC 4.35719233436099E-06<br>SGB 0.312445662102419<br>USDT ERC20 1.045937895632B2<br>XLM 1.75594037470391<br>XRP 2.09276731844652 | | | |
| 3.1.486908 | ROMAN MUKHAMETSHIN | ADDRESS REDACTED | | | BTC 0.000000244377976242<br>PAX 0.445190980S47082 | | | |
| 3.1.486909 | ROMAN MÜLLAUER | ADDRESS REDACTED | | | BTC 0.0726783243146489 | | | |
| 3.1.486910 | ROMAN MURA | ADDRESS REDACTED | | | 1INCH 843.62306661092<br>BTC 0.0966043007484482<br>CEL 0.29037667294595 4<br>DOT 0.00000000022354229<br>ETH 1.9146542811495 7<br>SNX 0.087511257201469B<br>SOL 7.624445290666 1<br>USDC 1509.164885629 | | | |
| 3.1.486911 | ROMAN MURILLO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000121712364383 2 | BTC 0.0000000050982641174 | | |
| 3.1.486912 | ROMAN MUSAT | ADDRESS REDACTED | | | BTC 0.00020839266202268<br>SOL 43.8160700981156<br>USDT ERC20 0.47034052384010 6 | BTC 0.06990135353535 6 | | |
| 3.1.486913 | ROMAN MUSICA | ADDRESS REDACTED | | | BTC 0.00104432221010015 | | | |
| 3.1.486914 | ROMAN MYKYTKA | ADDRESS REDACTED | | | CEL 0.3844645132751 46<br>ETH 0.0000785482660643 | | | |
| 3.1.486915 | ROMAN NAB | ADDRESS REDACTED | | | CEL 0.0974608010052398 | | | |
| 3.1.486916 | ROMAN NAZARKEVYCH | ADDRESS REDACTED | | | CEL 1.8082096500001<br>XRP 1049.75 | | | |
| 3.1.486917 | ROMAN NEDELLEC | ADDRESS REDACTED | | | CEL 535.252222874162<br>ETH 0.00181086044964451 | | | |
| 3.1.486918 | ROMAN NEMCHENKO | ADDRESS REDACTED | | | KNC 0.000000888510114673<br>BTC 0.00000004625910632012<br>CEL 0.0037732127330117<br>ETH 0.000001862140423389 | | | |
| 3.1.486919 | ROMAN NICOLAS LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000004953851156 61 | | | |
| 3.1.486920 | ROMAN NIKILBURSKY | ADDRESS REDACTED | | | ETH 0.000023646450290013 | | | |
| 3.1.486921 | ROMAN NIKITIN | ADDRESS REDACTED | | | BTC 0.000217102099234747 | | | |
| 3.1.486922 | ROMAN NIKOLA | ADDRESS REDACTED | | | CEL 0.0709594473151417 | | | |
| 3.1.486923 | ROMAN NIKOLAIENKO | ADDRESS REDACTED | | | BTC 0.0000009519426054309<br>USDT ERC20 0.6343139397643611 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486924 | ROMAN NIZAMOV | ADDRESS REDACTED | | | BNB 0.00149393043001112 | | | |
| | | | | | BTC 0.00000010459799140B | | | |
| 3.1.486925 | ROMAN OCHOUKOV | ADDRESS REDACTED | | | BTC 0.00000032750896403T | | | |
| 3.1.486926 | ROMAN OLEKSANDR GRANSKYI | ADDRESS REDACTED | | | BTC 0.00090887240627239 | | | |
| 3.1.486927 | ROMAN OLIVÁN | ADDRESS REDACTED | | | BTC 0.09651433966406666 | | | |
| | | | | | DOT 55.805338974208B | | | |
| | | | | | LINK 0.03948559790605T8 | | | |
| 3.1.486928 | ROMAN OLIVERA MARTINEZ DE CASTRO | ADDRESS REDACTED | | | SOL 11.90971036103I7S | | | |
| 3.1.486929 | ROMAN ONDREJKA | ADDRESS REDACTED | | | BTC 0.02240445897356Z | | | |
| | | | | | CEL 0.688204398474467 | | | |
| 3.1.486930 | ROMAN ORLOVSKIY | ADDRESS REDACTED | | | CEL 0.0478765611878154 | | | |
| | | | | | ETH 0.0016074113247176B | | | |
| 3.1.486931 | ROMAN OSELLA | ADDRESS REDACTED | | | BTC 0.00000004433287544 | | | |
| 3.1.486932 | ROMAN OSLANEC | ADDRESS REDACTED | | | CEL 0.00374242340890818 | | | |
| | | | | | BCH 0.99690679 | | | |
| | | | | | BTC 1.20009079827446 | | | |
| | | | | | CEL 7085.05504970005 | | | |
| | | | | | DOT 463.339769266185 | | | |
| | | | | | ETH 6.122489026597I03 | | | |
| | | | | | LTC 80.431262905073 | | | |
| | | | | | SGB 5415.54375143004 | | | |
| | | | | | SOL 103.405780893413 | | | |
| | | | | | USDC 16.917645667145T | | | |
| | | | | | XRP 50459.7567265212 | | | |
| 3.1.486933 | ROMAN OSOLNIK | ADDRESS REDACTED | | | BNB 0.000000691543988133 | | | |
| | | | | | BTC 0.000000004704629 | | | |
| | | | | | CEL 17462.500348736B | | | |
| | | | | | LTC 14.055998844792B | | | |
| | | | | | MATIC 23.54705504 | | | |
| | | | | | XAUT 5.081059 | | | |
| | | | | | ZEC 0.07975746 | | | |
| 3.1.486934 | ROMAN OSVALD | ADDRESS REDACTED | | | BTC 0.00000073708906B507 | | | |
| 3.1.486935 | ROMAN OVCHARCHYN | ADDRESS REDACTED | | | BTC 0.000000380413770935 | | | |
| | | | | | ETH 0.00841492695447T8 | | | |
| | | | | | XLM 0.166961865614818 | | | |
| 3.1.486936 | ROMAN PADALKO | ADDRESS REDACTED | | | BTC 0.00003702981630SG22 | | | |
| | | | | | CEL 0.109726707167876 | | | |
| 3.1.486937 | ROMAN PALUGA | ADDRESS REDACTED | | | BTC 0.00000834221104397 | | | |
| | | | | | CEL 6.696664684941S1 | | | |
| | | | | | MATIC 0.444755 | | | |
| 3.1.486938 | ROMAN PANICERSCHI | | | Yes | ADA 0.64515396731432T | | | ADA 6053.84250173658 |
| | | | | | BTC 0.020077930868876 | | | |
| | | | | | DOT 0.071196567022342A | | | |
| | | | | | ETH 0.366467135417216 | | | |
| | | | | | USDC 0.104631888748561 | | | |
| | | | | | USDT ERC20 0.063739154307051B | | | |
| 3.1.486939 | ROMAN PANTOJA | ADDRESS REDACTED | | | BTC 0.001270936988050694 | | | |
| | | | | | SNX 88.38580909255I6 | | | |
| | | | | | USDC 439.915292379792 | | | |
| 3.1.486940 | ROMAN PARKKODIKO | ADDRESS REDACTED | | | BTC 0.000000377314143B9 | | | |
| | | | | | ETH 0.0084913141384442S | | | |
| 3.1.486941 | ROMAN PASHKEVICH | ADDRESS REDACTED | | | BTC 0.00000007049513201S2 | | | |
| | | | | | OMG 0.002678318738818I94 | | | |
| 3.1.486942 | ROMAN PASIONEK | ADDRESS REDACTED | | | BNB 0.00088130221472S972 | | | |
| | | | | | BTC 0.002139443320968I99 | | | |
| | | | | | CEL 1.067690933045T1 | | | |
| 3.1.486943 | ROMAN PATOCK | ADDRESS REDACTED | | | BTC 0.000230305714749974 | | | |
| 3.1.486944 | ROMAN PAVELKA | ADDRESS REDACTED | | | BTC 2.09249141892729C-05 | | | |
| 3.1.486945 | ROMAN PAVELKO | ADDRESS REDACTED | | | BTC 0.9515926021128521 | | | |
| 3.1.486946 | ROMAN PELKO | ADDRESS REDACTED | | | BTC 0.01909884308S8901 | | | |
| | | | | | CEL 19.762299817468G | | | |
| 3.1.486947 | ROMAN PEREYRA | ADDRESS REDACTED | | | ADA 0.287441364133716 | | | |
| | | | | | BNB 0.00195162064217324 | | | |
| | | | | | BTC 7.322365850210006-05 | | | |
| | | | | | DOT 0.00486681937561DB | | | |
| | | | | | USDT ERC20 0.00209686854901644 | | | |
| 3.1.486948 | ROMAN PERFITSKIY | ADDRESS REDACTED | | | ETH 0.0086085143628S53 | | | |
| 3.1.486949 | ROMAN PERRYMAN | ADDRESS REDACTED | | | BTC 0.023611110440621 | | | |
| | | | | | LINK 203.81073050S233 | | | |
| | | | | | MATIC 0.283527477097421 | | | |
| 3.1.486950 | ROMAN PETER KARL FRIEDRICH KRIZ | ADDRESS REDACTED | | | BTC 0.010337738868B8 | | | |
| 3.1.486951 | ROMAN PEVZNER | ADDRESS REDACTED | | | BTC 0.000113686425150926 | | | |
| | | | | | ETH 0.0013649140829795A | | | |
| 3.1.486952 | ROMAN PEYSAKHOVICH | ADDRESS REDACTED | | | MATIC 0.024420425418S035 | | | |
| 3.1.486953 | ROMAN PIDLISNYI | ADDRESS REDACTED | | | ETH 0.0000534570634B339 | | | |
| 3.1.486954 | ROMAN PIDLISNYI | ADDRESS REDACTED | | | ETH 0.0086161559416879 | | | |
| 3.1.486955 | ROMAN PIGAN | ADDRESS REDACTED | | | CEL 91.74907139S54 | | | |
| | | | | | USDT ERC20 16303.141563914I | | | |
| 3.1.486956 | ROMAN PILLMANN | ADDRESS REDACTED | | | BTC 0.000000538897691I07 | | | |
| | | | | | CEL 1.066063081374I98 | | | |
| | | | | | SGB 0.000474449538163304 | | | |
| | | | | | XRP 0.0001996123174613G | | | |
| 3.1.486957 | ROMAN PINTEA | ADDRESS REDACTED | | | BTC 0.00975806653719I01 | | | |
| | | | | | ETH 0.3486397905271I89 | | | |
| 3.1.486958 | ROMAN PLAHUTA | ADDRESS REDACTED | | | ADA 0.06078108942401T8 | | | |
| | | | | | BTC 0.000000021883151535 | | | |
| | | | | | CEL 0.13695833883069 | | | |
| | | | | | ETH 0.00000658405953951 | | | |
| | | | | | LUNC 0.000711381330836697 | | | |
| | | | | | PAXG 0.000103128406669932 | | | |
| | | | | | USDC 0.0158477496674048 | | | |
| | | | | | XLM 0.04306314089489 | | | |
| | | | | | XRP 0.10839547429231 | | | |
| 3.1.486959 | ROMAN POKHLEBAEV | ADDRESS REDACTED | | | UST 0.0110933483S792 | | | |
| 3.1.486960 | ROMAN POLOCH | ADDRESS REDACTED | | | LTC 53.3535900389218 | | | |
| | | | | | ADA 296.024215 | | | |
| | | | | | BTC 0.035160167658S609 | | | |
| | | | | | CEL 4.2201664268085I | | | |
| | | | | | ETH 0.491498767814323 | | | |
| 3.1.486961 | ROMAN POPENOV | ADDRESS REDACTED | | | XLM 5.811107432233408 | AVAX 0.000000973389134119 | | |
| | | | | | AVAX 0.05786053407370S2 | BTC 0.01769777027096I | | |
| | | | | | BAT 0.0068596651801662 | XLM 9.7290926 | | |
| | | | | | BTC 0.00003171866646936I | | | |
| | | | | | USDC 21.983894144771I | | | |
| | | | | | XLM 2717.019748S9527 | | | |
| 3.1.486962 | ROMAN POSTOLKA | ADDRESS REDACTED | | | USDC 113.528611024045 | | | |
| 3.1.486963 | ROMAN POVROZNIK | ADDRESS REDACTED | | | ADA 0.28329757016T204 | | | |
| | | | | | BAT 0.473342826471544 | | | |
| | | | | | BTC 0.00159644782027964 | | | |
| | | | | | CEL 949.982608137775 | | | |
| | | | | | ETH 0.000566682494091458 | | | |
| | | | | | MANA 0.109738954922694 | | | |
| | | | | | MATIC 268.717887631112 | | | |
| | | | | | USDC 4.1252818972483S | | | |
| | | | | | XLM 0.850161569945046 | | | |
| | | | | | XRP 0.00000088242107767I | | | |
| 3.1.486964 | ROMAN PRANTL | ADDRESS REDACTED | | | BAT 0.501777072496382 | | | |
| | | | | | CEL 0.0411365466S999 | | | |
| 3.1.486965 | ROMAN PRAT-BOURDON | ADDRESS REDACTED | | | USDT ERC20 0.20922081773337A | | | |
| 3.1.486966 | ROMAN PRAZDNOV | ADDRESS REDACTED | | | BTC 0.02310467606585B9 | | | |
| | | | | | ETH 0.459611453681554 | | | |
| | | | | | MATIC 302.882813622759 | | | |
| 3.1.486967 | ROMAN PRÚŽINEC | ADDRESS REDACTED | | | BTC 0.0000132931818197S | | | |
| | | | | | BUSD 10172.86037327I04 | | | |
| | | | | | USDC 23.946718533413I9 | | | |
| 3.1.486968 | ROMAN PUHEK | ADDRESS REDACTED | | | BSV 1100.471012012BB | | | |
| | | | | | BTC 0.005941896035217I5 | | | |
| | | | | | CEL 139967.755865398 | | | |
| | | | | | USDC 51676.344946S914 | | | |
| | | | | | USDT ERC20 20365.167812 | | | |
| 3.1.486969 | ROMAN RACHWAL | ADDRESS REDACTED | | | AAVE 0.9 | | | |
| | | | | | BTC 0.0005456598308455I4 | | | |
| | | | | | CEL 1.58301397435I8 | | | |
| 3.1.486970 | ROMAN RAFALSKIY | ADDRESS REDACTED | | | AAVE 0.003345574940719I06 | | | |
| | | | | | EOS 0.096511095637920Z | | | |
| | | | | | ETH 0.0194097340468292 | | | |
| | | | | | LINK 0.006011707954468I1 | | | |
| | | | | | MATIC 4952.64392644442 | | | |
| | | | | | XLM 1.02210872803443 | | | |
| 3.1.486971 | ROMAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000015 | | | |
| | | | | | CEL 0.393871747866699 | | | |
| | | | | | ETH 0.024362825701925I6 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.486972 | ROMAN RAMPA | ADDRESS REDACTED | | | BNB 0.0007569505982764 | | | |
| | | | | | BTC 0.0000549102425476173 | | | |
| | | | | | USDT ERC20 0.241083909889758 | | | |
| 3.1.486973 | ROMAN RANA | ADDRESS REDACTED | | | ADA 1693.6 | | | |
| | | | | | BTC 0.00141877773494606 | | | |
| | | | | | CEL 529.896059473869 | | | |
| | | | | | MATIC 9977.03502783442 | | | |
| | | | | | SNX 89.351643 | | | |
| 3.1.486974 | ROMAN RABLOFF | ADDRESS REDACTED | | | BTC 0.00165 | | | |
| 3.1.486975 | ROMAN RABLOFF | ADDRESS REDACTED | | | CEL 3.14364951659478 | | | |
| 3.1.486976 | ROMAN RATUSH | ADDRESS REDACTED | | | BTC 0.06554161256462064 | | | |
| | | | | | CEL 13.3386449301711 | | | |
| 3.1.486977 | ROMAN REGALA | ADDRESS REDACTED | | | ADA 118.585931338097 | | | |
| | | | | | BTC 0.02148187147612345 | | | |
| | | | | | CEL 101.111365236807 | | | |
| | | | | | DOT 4.53397861753898 | | | |
| | | | | | ETH 0.267203541349459 | | | |
| | | | | | USDC 0.0000001476039076264 | | | |
| 3.1.486978 | ROMAN REHER | ADDRESS REDACTED | | | BTC 0.00000033589026217 | | | |
| 3.1.486979 | ROMAN REPTUSHENKO | ADDRESS REDACTED | | | BTC 0.00001104993201601 | | | |
| | | | | | DOT 0.0170476986530517 | | | |
| | | | | | MATIC 0.109601222605529 | | | |
| | | | | | SNX 0.0418687313613175 | | | |
| | | | | | USDC 0.005154291416376 | | | |
| | | | | | USDT ERC20 0.720716169618936 | | | |
| | | | | | XTZ 0.0115425243010254 | | | |
| 3.1.486980 | ROMAN RITTER | ADDRESS REDACTED | | | BTC 0.00039681341972353 | | | |
| 3.1.486981 | ROMAN ROBERT ROLF RAINER BANKO | ADDRESS REDACTED | | | BTC 0.0027042074699483 | | | |
| 3.1.486982 | ROMAN ROMAN | ADDRESS REDACTED | | | BTC 0.00200752255556319 | | | |
| 3.1.486983 | ROMAN ROMAN | ADDRESS REDACTED | | | GUSD 2.05264244271028 | | | |
| | | | | | BNB 0.0018735204084056 | | | |
| | | | | | BTC 0.0000007721299605583 | | | |
| 3.1.486984 | ROMAN ROMANOV | ADDRESS REDACTED | | | LTC 0.00393869610548308 | | | |
| 3.1.486985 | ROMAN ROMANOV | ADDRESS REDACTED | | | CEL 2.231598583542593 | | | |
| 3.1.486986 | ROMAN ROSENAST | ADDRESS REDACTED | | | BTC 0.116080311586512 | | | |
| 3.1.486987 | ROMAN ROZGHON | ADDRESS REDACTED | | | CEL 0.0229191237234303 | | | |
| 3.1.486988 | ROMAN RUBSAMEN | ADDRESS REDACTED | | | BTC 0.00248474033167204 | | | |
| | | | | | CEL 199.713827716931 | | | |
| | | | | | USDC 234.815823906669 | | | |
| 3.1.486989 | ROMAN RUCKER | ADDRESS REDACTED | | | BTC 0.3854661854261115 | | | |
| | | | | | ETH 2.0253587388234S | | | |
| 3.1.486990 | ROMAN RUD | ADDRESS REDACTED | | | ADA 0.224739638111401 | | | |
| | | | | | BTC 0.000001136158553503 | | | |
| | | | | | BUSD 8.60244469229919 | | | |
| | | | | | ETH 0.00860851384966099 | | | |
| | | | | | USDC 3.06610232981676 | | | |
| 3.1.486991 | ROMAN RUD | ADDRESS REDACTED | | | BTC 0.0000019519613072 | | | |
| | | | | | ETH 0.000001049264951699 | | | |
| | | | | | USDC 0.6281586902506 | | | |
| 3.1.486992 | ROMAN RUDYK | ADDRESS REDACTED | | | BTC 0.0000000016140828 | | | |
| | | | | | CEL 0.01441323833343562 | | | |
| | | | | | ETH 0.08864100361564798 | | | |
| | | | | | XRP 0.00000637537847817 | | | |
| 3.1.486993 | ROMAN RUGINIS | ADDRESS REDACTED | | | BTC 0.0018745616731282 | | | |
| | | | | | CEL 1.80530173888042 | | | |
| | | | | | ETH 0.02837135431S8202 | | | |
| 3.1.486994 | ROMAN RUSLANOVICH ISMAILOV | ADDRESS REDACTED | | | BTC 0.00119657301488536 | | | |
| | | | | | USDT ERC20 1.86060664934967 | | | |
| 3.1.486995 | ROMAN RUSU | ADDRESS REDACTED | | | BTC 0.000000715467106673 | | | |
| | | | | | CEL 0.3524821473449444 | | | |
| | | | | | ETH 0.0000033967554885516 | | | |
| 3.1.486996 | ROMAN RZAKHANOV | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.486997 | ROMAN SADOVSKI | ADDRESS REDACTED | | | BTC 0.00901938494817055 | | | |
| | | | | | CEL 0.58650148507472S | | | |
| | | | | | USDC 114.442681739762 | | | |
| 3.1.486998 | ROMAN SAENKO | ADDRESS REDACTED | | | BTC 0.00123740919376439 | | | |
| | | | | | USDT ERC20 400.958484880493 | | | |
| 3.1.486999 | ROMAN SAFAR | ADDRESS REDACTED | | | BCH 0.0000000360186119 | | | |
| | | | | | BTC 0.00000000661830575 | | | |
| | | | | | ETH 0.000019948557679542 | | | |
| | | | | | LTC 0.00000389158012205005 | | | |
| 3.1.487000 | ROMAN SAGDIEV | ADDRESS REDACTED | | | BTC 0.0004471674908371726 | | | |
| 3.1.487001 | ROMAN SAMOILENKO | ADDRESS REDACTED | | | ETH 0.0084202967857206 | | | |
| 3.1.487002 | ROMAN SAMUEL | ADDRESS REDACTED | | | BTC 0.0380053849302018 | | BTC 0.0010160644692696 | | |
| | | | | | CEL 4.2324204072326 | | | |
| | | | | | EOS 0.018043692263861 | | | |
| | | | | | ETH 2.15451055353305 | | | |
| | | | | | LUNC 6.0641471107423G | | | |
| | | | | | XLM 309.015654587941 | | | |
| 3.1.487003 | ROMAN SANJAY KHOEBLAL | ADDRESS REDACTED | | | BTC 0.00000004172116293 | | | |
| | | | | | ETH 0.970509929113 | | | |
| | | | | | ETH 3.43616178274698 | | | |
| | | | | | LTC 2.9999958 | | | |
| | | | | | PAX 3577.49008190691 | | | |
| | | | | | USDC 3407.745794790066 | | | |
| 3.1.487004 | ROMAN SATTAROV | ADDRESS REDACTED | | | BTC 0.00223847458737347 | | | |
| | | | | | BUSD 93.6040170096384 | | | |
| 3.1.487005 | ROMAN SALIZET | ADDRESS REDACTED | | | BTC 0.0000001501332825l | | | |
| | | | | | ETH 0.000242672526875348 | | | |
| | | | | | LUNC 0.00012891114409426 | | | |
| | | | | | USDC 0.0461932017556991 | | | |
| | | | | | USDT ERC20 0.0548678882284 | | | |
| 3.1.487006 | ROMAN SAVCHUK | ADDRESS REDACTED | | | BTC 0.0004456180202628S | | | |
| 3.1.487007 | ROMAN SCHASTOK | ADDRESS REDACTED | | | BTC 0.511553709981214 | | | |
| 3.1.487008 | ROMAN SCHINDLER | ADDRESS REDACTED | | | CEL 47.6512232153022 | | | |
| | | | | | CEL 8.150801882015516 | | | |
| 3.1.487009 | ROMAN SCHMUKI | ADDRESS REDACTED | | | LUNC 7.01 | | | |
| 3.1.487010 | ROMAN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.04826372596897663 | | | |
| 3.1.487011 | ROMAN SEDIVY | ADDRESS REDACTED | | | USDC 22823.39193624Z | | | |
| | | | | | BTC 0.018408199661345l | | | |
| | | | | | BTC 0.00000000471085999 | | | |
| | | | | | CEL 324.762702330429 | | | |
| | | | | | LINK 47.265964383886 | | | |
| | | | | | SNX 189.605245851715 | | | |
| 3.1.487012 | ROMAN SEINER | ADDRESS REDACTED | | | CEL 0.82214301026301 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 1.722 | | | |
| 3.1.487013 | ROMAN SEMENCHUK | ADDRESS REDACTED | | | BTC 0.000667900052867227 | | | |
| | | | | | CEL 4.634867579300003 | | | |
| | | | | | ETH 0.0084202967857276 | | | |
| | | | | | XRP 398 | | | |
| 3.1.487014 | ROMAN SEMONOV | ADDRESS REDACTED | | | BTC 0.0000013834663900350 | | | |
| 3.1.487015 | ROMAN SEPULVEDA-MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002249193823139 | | | |
| | | | | | UNI 1.50076359853927 | | | |
| | | | | | ZRX 21.6139424872252 | | | |
| 3.1.487016 | ROMAN SERGEEVICH SHIROCHENKO | ADDRESS REDACTED | | | BTC 0.00001153343649635 | | | |
| 3.1.487017 | ROMAN SHERIFF | ADDRESS REDACTED | | | BTC 0.0000011495459307G8 | USDC 0.00000061142345209 | | |
| | | | | | USDC 0.09679317772561135 | USDT ERC20 0.0000008S791056999 | | |
| | | | | | USDT ERC20 1.6239731290S316 | | | |
| 3.1.487018 | ROMAN SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00244599508217 | | | |
| | | | | | USDT ERC20 406.074174383584 | | | |
| 3.1.487019 | ROMAN SHIN | ADDRESS REDACTED | | | BTC 0.03279627013637355 | | | |
| | | | | | CEL 0.0172410114305456 | | | |
| | | | | | DOT 0.0207389385659 | | | |
| | | | | | MATIC 0.35899777552480S | | | |
| | | | | | SNX 0.0456280973715252 | | | |
| | | | | | USDC 0.252097086716896 | | | |
| 3.1.487020 | ROMAN SHIROCHENKO | ADDRESS REDACTED | | | BTC 0.0119274425844574 | | | |
| 3.1.487021 | ROMAN SHKLYAEV | ADDRESS REDACTED | | | BTC 0.00000309568000102G | | | |
| | | | | | USDC 0.84557026281085Il | | | |
| 3.1.487022 | ROMAN SHPIRKO | ADDRESS REDACTED | | | BTC 0.0000000052577466&3 | | | |
| 3.1.487023 | ROMAN SKOŠEK | ADDRESS REDACTED | | | CEL 0.303408907915664 | | | |
| | | | | | BTC 0.000114542289011104 | | | |
| 3.1.487024 | ROMAN SLHAVY | ADDRESS REDACTED | | | CEL 0.07007403323627764 | | | |
| | | | | | BTC 0.001840810202870611 | | | |
| | | | | | CEL 1.57502744672513 | | | |
| | | | | | MATIC 129.08932529243 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487025 | ROMAN ŠKODŘÍK | ADDRESS REDACTED | | | ADA 0.000000738530753689 BTC 0.021615985153456 CEL 9.391389050328068 DOT 73.65745173559576 ETH 0.001277991127277557 LTC 0.000000004076228624 SOL 0.021367893650238 | | | |
| 3.1.487026 | ROMAN SKOKOV | ADDRESS REDACTED | | | USDT ERC20 0.642267603325725 USDT ERC20 0.642267603325725 | | | |
| 3.1.487027 | ROMAN SKOUPIL | ADDRESS REDACTED | | | CEL 0.008970137695915 | | | |
| 3.1.487028 | ROMAN SKRIPKO | ADDRESS REDACTED | | | ADA 10643.7602781 BTC 0.627408975873435 CEL 6455.22251769531 USDC 49.40204773611179 | | | |
| 3.1.487029 | ROMAN SLAMA | ADDRESS REDACTED | | | CEL 0.688760066311959 | | | |
| 3.1.487030 | ROMAN SLOBODCHIKOV | ADDRESS REDACTED | | | BTC 0.027557046378070 | | | |
| 3.1.487031 | ROMAN SLOBODIANIUK | ADDRESS REDACTED | | | BTC 0.000000079765078132 | | | |
| 3.1.487032 | ROMAN ŠMELKO | ADDRESS REDACTED | | | BTC 0.000180785573642821 ETH 0.003029838175148896 USDT ERC20 9.51266847599765 | | | |
| 3.1.487033 | ROMAN SMERDA | ADDRESS REDACTED | | | BTC 0.00000001 CEL 27.024380528928929 ETH 0.000000095059831156 LTC 0.00000022 | | | |
| 3.1.487034 | ROMAN SMETANIN | ADDRESS REDACTED | | | BTC 0.000437100501646686 | | | |
| 3.1.487035 | ROMAN SMISHKEVYCH | ADDRESS REDACTED | | | BTC 0.000000000444373485 CEL 0.016388841227321.4 COMP 0.000592252351717127 | | | |
| 3.1.487036 | ROMAN SMISHKEVYCH | ADDRESS REDACTED | | Yes | BTC 0.000047030248314545 CEL 3.287011863266689 DOT 0.487003757182878 ETH 0.000780391492064207 USDC 0.230819831639362 | BTC 0.357096048440547 CEL 0.000003243989991041 DOT 0.000000000069635137 USDC 105.9850166854 | | BTC 0.624479600333053 |
| 3.1.487037 | ROMAN SMOLKIN | ADDRESS REDACTED | | | AAVE 6.213894418109023 BAT 1169.23389719865 BCH 3.34707455632645 BSV 3.27670031430131 BTC 1.11086519964066 BUSD 12827.4926755951 COMP 7.37549140611127 ETH 3.69750811329997 LINK 33.176870177369 LTC 6.87833879011823 MANA 996.747711473923 USDC 169947.481810644 XLM 5443.88804440304 | | | |
| 3.1.487038 | ROMAN SNOPEK | ADDRESS REDACTED | | | BTC 0.204434073470015 CEL 0.010843618078057 | | | |
| 3.1.487039 | ROMAN SNOVAK | ADDRESS REDACTED | | | CEL 1.613054302013112 | | | |
| 3.1.487040 | ROMAN SOLOHUB | ADDRESS REDACTED | | | BTC 2.12961765322615 ETH 11.180455887001.1 | | | |
| 3.1.487041 | ROMAN SOLOMIANYI | ADDRESS REDACTED | | | ETH 0.008439274315743365 | | | |
| 3.1.487042 | ROMAN SOLTYS | ADDRESS REDACTED | | | BTC 0.030224335737006 CEL 185.905981799211 EOS 13.9712240298294 ETH 0.054483790629394.4 LINK 171.137086580879 XLM 4008.50626400663 | | | |
| 3.1.487043 | ROMAN SPACEK | ADDRESS REDACTED | | | CEL 0.047578492475935.6 | | | |
| 3.1.487044 | ROMAN SPRING | ADDRESS REDACTED | | | BTC 0.000694270725594619 | | | |
| 3.1.487045 | ROMAN STANGAFERRO | ADDRESS REDACTED | | | BTC 0.000001849321453206 USDT ERC20 0.020578395397638.3 | | | |
| 3.1.487046 | ROMAN STEFANIDI | ADDRESS REDACTED | | | BTC 0.000000001291297089 CEL 0.235401320694986 | | | |
| 3.1.487047 | ROMAN STEFANKA | ADDRESS REDACTED | | | BTC 0.000001191353436472 | | | |
| 3.1.487048 | ROMAN STEINER | ADDRESS REDACTED | | | BTC 0.001123543667058 CEL 1901.765070407 DASH 0.007381594725734.52 EOS 1002.981455556 OMG 0.019483552793214.4 | | | |
| 3.1.487049 | ROMAN STEINER | ADDRESS REDACTED | | | CEL 0.374636112928794 | | | |
| 3.1.487050 | ROMAN STEPHAN PULVERMULLER | ADDRESS REDACTED | | Yes | AVAX 64.3238640992415 BTC 0.199429330735899 CEL 4.1557726832765.6 DOT 173.796339512075 ETH 3.040448877153.6 LUNC 39.70392744523 MATIC 566.608362472744 SOL 139.219490491264 USDC 6798.03399957443 | AVAX 1.05492315674827 | | BTC 0.733432453913191 |
| 3.1.487051 | ROMAN STOEGER | ADDRESS REDACTED | | | BTC 0.000467676285958939 CEL 3.68523444445882 | | | |
| 3.1.487052 | ROMAN STOLYAROV | ADDRESS REDACTED | | | ADA 0.227203386535571 BCH 0.004010662443170733 BTC 0.258368731371963 ETH 19.906492438088.8 LTC 0.000644313702445106 MANA 0.05641645883567.86 USDC 0.5943915115621215 ZEC 0.000671894231782688 | BTC 0.10615296 | | |
| 3.1.487053 | ROMAN STRATIICHUK | ADDRESS REDACTED | | | BTC 0.000000000034818422.36 ETH 0.008438503236936.35 USDT ERC20 0.000000333858523489 | | | |
| 3.1.487054 | ROMAN STROYNYY | ADDRESS REDACTED | | | USDC 14.3657940778.31 | | | |
| 3.1.487055 | ROMAN SUAREZ | ADDRESS REDACTED | | | CEL 2.150061968603.4 | | | |
| 3.1.487056 | ROMAN SUDIMAC | ADDRESS REDACTED | | | DOT 9.39386332562736 BTC 0.006952268796478.11 | | | |
| 3.1.487057 | ROMAN ŠVRČEK | ADDRESS REDACTED | | | MATIC 185.603739534631 | | | |
| 3.1.487058 | ROMAN SYUBAEV | ADDRESS REDACTED | | | BTC 0.000011348933361172 CEL 0.338468013707634 | | | |
| 3.1.487059 | ROMAN SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000000614897663092 USDT ERC20 0.027635627585231 ADA 20.8781 BNB 0.00578727 BTC 0.002834942254548859 CEL 7.149575825512962 DOT 11.093114009369.7 ETH 0.029880753971105.7 LUNC 161.917928389103 MATIC 48.1858126551656 USDT ERC20 156.611225260968 | | | |
| 3.1.487060 | ROMAN SZYPUŁA | ADDRESS REDACTED | | | BTC 0.000028684638162471 CEL 0.356779853893439 | | | |
| 3.1.487061 | ROMAN TABARKA | ADDRESS REDACTED | | | BTC 0.035209970740672 CEL 0.730975064255858 MCDAI 30 | | | |
| 3.1.487062 | ROMAN THAMES | ADDRESS REDACTED | | | BTC 0.00000145745139897.9 MCDAI 0.459490829992579 | | | |
| 3.1.487063 | ROMAN THOMAS PACHECO | ADDRESS REDACTED | | | DOT 0.021354352127228.3 | | | |
| 3.1.487064 | ROMAN TIMOKHIN | ADDRESS REDACTED | | | AVAX 0.000317675780569353 BTC 0.000001000023900064 CEL 0.17506768992606.6 ETH 0.000002521280202127 | | | |
| 3.1.487065 | ROMAN TOLEDO | ADDRESS REDACTED | | | BTC 0.073916584217784 ETH 1.451127956410943 XLM 1020.68107138604 | | | |
| 3.1.487066 | ROMAN TONHAUSER | ADDRESS REDACTED | | | BTC 0.000003367058514994 ETH 0.000136763772369336 MATIC 0.258538561584972 USDC 0.322422113985187 | | | |
| 3.1.487067 | ROMAN TORRANO | ADDRESS REDACTED | | | BTC 0.000205836605940363 CEL 0.242464651866243 DASH 0.000841815201000045 ETH 0.000381539055077103 LINK 0.059617216010369 SGB 10.6250290783261 SNX 0.059662959505154 USDC 0.542482115453268 XRP 69.5024511618247 | | | |
| 3.1.487068 | ROMAN TOULA | ADDRESS REDACTED | | | BTC 0.008925368331464899 CEL 30.9967664943997 SNX 651.894709706939 UNI 175.316886385737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487069 | ROMAN TRAMPUŠ | ADDRESS REDACTED | | | AAVE 1.50963<br>ADA 1004.1158821059<br>BNB 4.08534172402711<br>BTC 0.1335251<br>CEL 442.59598118900<br>ETH 2.36893406458438<br>LINK 33<br>MCDAI 30<br>SOL 8.75799686096<br>UNI 6.0213 | | | |
| 3.1.487070 | ROMAN TREPNAU | ADDRESS REDACTED | | | BTC 0.0110768282625518 | | | |
| 3.1.487071 | ROMAN TSCHERNOW | ADDRESS REDACTED | | | BTC 0.00001849240639139 | | | |
| 3.1.487072 | ROMAN TURANAU | ADDRESS REDACTED | | | BTC 0.000009793849072276 | | | |
| 3.1.487073 | ROMAN TURYN | ADDRESS REDACTED | | | CEL 0.53675043671829 | | | |
| 3.1.487074 | ROMAN TURYN | ADDRESS REDACTED | | | USDT ERC20 403.52667199162 | | | |
| 3.1.487075 | ROMAN UHLÍK | ADDRESS REDACTED | | | ADA 320.0258374740046<br>BTC 0.02446440860487<br>BUSD 0.642506093885548<br>CEL 4.85187562331545<br>DOT 0.265945532220089 | | | |
| 3.1.487076 | ROMAN VAN HOLDT | ADDRESS REDACTED | | | CEL 20.5043431398795<br>ETH 8.099523955376296 | | | |
| 3.1.487077 | ROMAN VANA | ADDRESS REDACTED | | | ADA 0.0314549685403477<br>BTC 0.00000009686396719<br>CEL 0.0461236178171567<br>DASH 0.000156371520076751<br>DOT 0.00241365417070158<br>LINK 0.0000036775306016<br>USDC 0.00304121079773513<br>XLM 0.31630445594825<br>XRP 0.00529203396338545 | | | |
| 3.1.487078 | ROMAN VANČO | ADDRESS REDACTED | | | BTC 0.00097751762497033<br>CEL 1.90082750309571<br>EOS 24.3<br>LINK 1.76767618 | | | |
| 3.1.487079 | ROMAN VANIK | ADDRESS REDACTED | | | BTC 0.00433023 | | | |
| 3.1.487080 | ROMAN VARAKUTA | ADDRESS REDACTED | | | CEL 4.589717125576 | | | |
| 3.1.487081 | ROMAN VIKTORIN | ADDRESS REDACTED | | | ETH 8.0536213619638E-05<br>ADA 3580.70012444226<br>BNB 4.07188460227249<br>CEL 55.8075824731813<br>DOT 16.52570575132223<br>MATIC 13.0798926020724<br>SNX 9551.44221607381<br>USDT ERC20 26.2896542064186<br>XRP 0.78644887346775 | | | |
| 3.1.487082 | ROMAN VIKTOROVICH NIKOLAEV | ADDRESS REDACTED | | | BTC 0.00129213856091842<br>ETH 0.0016438869039667 | | | |
| 3.1.487083 | ROMAN VIRK | ADDRESS REDACTED | | | USDT ERC20 0.39599213104896 | | | |
| 3.1.487084 | ROMAN VISAYA | ADDRESS REDACTED | | | MCDAI 0.0671198617298813<br>XRP 0.23714062734627 | | | |
| 3.1.487085 | ROMAN VIŠVÁDER | ADDRESS REDACTED | | | BTC 0.2390521073294 | ETH 0.04434914 | | |
| 3.1.487086 | ROMAN VIŠVÁDER | ADDRESS REDACTED | | | ETH 0.0693975875487518<br>MCDAI 10.2710942300507 | | | |
| 3.1.487087 | ROMAN VLAD | ADDRESS REDACTED | | | BTC 0.00111110766386314 | | | |
| 3.1.487088 | ROMAN VLADIMIR | ADDRESS REDACTED | | | ETH 0.1634998667464417<br>CEL 1.1154363490882 | | | |
| 3.1.487089 | ROMAN VOITOVYCH | ADDRESS REDACTED | | | ADA 0.262513757866768<br>CEL 32.2492390907063<br>DOT 0.0157162835991263<br>USDC 0.06609845134563865<br>XRP 227.036241218045 | | | |
| 3.1.487090 | ROMAN VOITOVYCH | ADDRESS REDACTED | | | BTC 0.00001913751453696<br>CEL 3.41596723240208<br>ETH 0.00842029678572706 | | | |
| 3.1.487091 | ROMAN VOJTA | ADDRESS REDACTED | | | USDC 0.62340796534731 | | | |
| 3.1.487092 | ROMAN VOYTOVICH | ADDRESS REDACTED | | | BTC 0.00000659076612512<br>CEL 11.41473729651189<br>ETH 1.9775544357389<br>BTC 0.81451172478704<br>CEL 57.27748113459376<br>DOT 16.510779411601<br>ETH 12.54740177966<br>LINK 25.28801295364<br>USDC 20.0888777536502<br>USDC 23.0557234733743<br>USDT ERC20 20.1245721300616<br>XLM 6284.45623953993 | | | |
| 3.1.487093 | ROMAN VRÁBEL | ADDRESS REDACTED | | | BTC 0.00000034896277269<br>CEL 0.546097955456 | | | |
| 3.1.487094 | ROMAN WANG WU | ADDRESS REDACTED | | | BTC 0.028102958018611<br>CEL 1.28273352433963<br>ETH 0.1482659672951 | | | |
| 3.1.487095 | ROMAN WARD | ADDRESS REDACTED | | | CEL 1.14948549413252 | | | |
| 3.1.487096 | ROMAN WEISE | ADDRESS REDACTED | | | BTC 0.000870175750520088 | | | |
| 3.1.487097 | ROMAN WIENER | ADDRESS REDACTED | | | CEL 1.87264029247562 | | | |
| 3.1.487098 | ROMAN WILHELMER | ADDRESS REDACTED | | | CEL 7.37411491655571 | | | |
| 3.1.487099 | ROMAN WINZELER | ADDRESS REDACTED | | | DMG 22.4245189642115 | | | |
| 3.1.487100 | ROMAN WUNDERLICH | ADDRESS REDACTED | | | BTC 0.000014710784863156<br>ETH 0.00004067125237486 | | | |
| 3.1.487101 | ROMAN WYDEN | ADDRESS REDACTED | | | BTC 0.677286216320043 | | | |
| 3.1.487102 | ROMAN YASENKO | ADDRESS REDACTED | | | BTC 0.0061372465657949<br>BUSD 0.5323464119626<br>CEL 0.602587883219879<br>ETH 0.0154473444388813<br>USDT ERC20 0.119731768552539 | | | |
| 3.1.487103 | ROMAN YEVDROV | ADDRESS REDACTED | | | BTC 0.0187888155756294<br>CEL 7.36986847144228<br>USDT ERC20 402.195608 | | | |
| 3.1.487104 | ROMAN YOUNG | ADDRESS REDACTED | | | CEL 1.31312470522278<br>ETH 8.96064374555134<br>LTC 43.9903106295552<br>SGB 633.9961435421129<br>XLM 10971.6653952913<br>XRP 4147.215567928 | | | |
| 3.1.487105 | ROMAN YUSHYN | ADDRESS REDACTED | | | USDC 0.598969975907603 | | | |
| 3.1.487106 | ROMAN ZAJIC | ADDRESS REDACTED | | | BTC 0.5005<br>CEL 497.128944172119<br>ETH 2.07773032<br>SOL 53.7794224160899<br>USDT ERC20 1 | | | |
| 3.1.487107 | ROMAN ZANK | ADDRESS REDACTED | | | BTC 0.000000135997075764 | | | |
| 3.1.487108 | ROMAN ZARATE | ADDRESS REDACTED | | | USDC 2.384478542722 | | | |
| 3.1.487109 | ROMAN ZBIGNIEW ŁUKASZYK | ADDRESS REDACTED | | | BTC 0.000000651783817939<br>LTC 0.00133113781852724 | | | |
| 3.1.487110 | ROMAN ZEPPIGNO | ADDRESS REDACTED | | | BTC 0.000007551401920074 | | | |
| 3.1.487111 | ROMAN ZEVNIK | ADDRESS REDACTED | | | BTC 0.00000000044366473<br>CEL 1.8351324490199 | | | |
| 3.1.487112 | ROMAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.100000555412738<br>CEL 6929.96312003031 | | | |
| 3.1.487113 | ROMAN ZOTS | ADDRESS REDACTED | | | LUNC 0.00000063076419462<br>BTC 0.00931493443274 | | | |
| 3.1.487114 | ROMAN ZOUHAR | ADDRESS REDACTED | | | ETH 0.00860851384966099<br>BTC 0.000868259725175498<br>CEL 5.40434683778877<br>DASH 0.0949808<br>ETC 2.716174<br>LTC 0.298424<br>XLM 1148.6790306 | | | |
| 3.1.487115 | ROMANA HRNCIRIK VANOVA | ADDRESS REDACTED | | | ADA 43.7683524700653<br>BTC 0.11147346662630B<br>BUSD 0.0698211543473517<br>DOT 2.07696800347<br>ETH 3.86725340704789E-05<br>MATIC 1.9401568087883<br>USDC 4.500366045598517 | | | |
| 3.1.487116 | ROMANA HUMAR | ADDRESS REDACTED | | | BTC 0.000002188842102287<br>USDT ERC20 2.67789659395381 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487117 | ROMANA KUMESOVA | ADDRESS REDACTED | | | BTC 0.066825793396482<br>ETH 0.276725113554478 | | | |
| 3.1.487118 | ROMANA LÁŽOVÁ | ADDRESS REDACTED | | | BTC 0.01154451700470<br>CEL 12.4091288890736<br>LTC 1.0557688 | | | |
| 3.1.487119 | ROMANA PODRAZILOVA | ADDRESS REDACTED | | | BTC 0.000012241176939725 | | | |
| 3.1.487120 | ROMANA STRASEK | ADDRESS REDACTED | | | BTC 0.00107032601002901<br>CEL 4.21358097671455<br>USDC 76.063293 | | | |
| 3.1.487121 | ROMANA TINKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000802518285T<br>CEL 0.0036321175847054 | | | |
| 3.1.487122 | ROMANA VESELOVSKÁ | ADDRESS REDACTED | | | BTC 0.0086996887171560P<br>CEL 8.63389100622957 | | | |
| 3.1.487123 | ROMANA WIATR | ADDRESS REDACTED | | | USDC 314.964686947638 | | | |
| 3.1.487124 | ROMANA ZMESKALOVA | ADDRESS REDACTED | | | ADA 291.860976247932<br>BTC 0.00082459661594892B<br>MCDAI 0.066753092281B666<br>USDC 3.49999117208325 | | | |
| 3.1.487125 | ROMANAS ANTANAVICIUS | ADDRESS REDACTED | | Yes | ADA 1841.40358359563<br>BTC 0.00016667970449795k<br>ETH 13.3541071688261<br>USDT ERC20 711.03603995733 | ADA 4295.8560545132B | | ADA 536701.085758923 |
| 3.1.487126 | ROMANAS JANČÁK | ADDRESS REDACTED | | | BTC 0.00227595324091135<br>MATIC 750.860411645853 | | | |
| 3.1.487127 | ROMANAS STEFANOVAS | ADDRESS REDACTED | | | CEL 0.00200510573323218<br>ETH 0.065 | | | |
| 3.1.487128 | ROMANAS STEPANOVAS | ADDRESS REDACTED | | | LINK 0.134567225121478<br>SGB 0.254422241088883<br>XRP 1.71578334530841 | | | |
| 3.1.487129 | ROMANCITO SANCHEZ | ADDRESS REDACTED | | | BAT 6.28014043450641<br>BTC 0.0008367574311779224<br>CEL 0.210841514017834 | | | |
| 3.1.487130 | ROMANE CHAPUIS | ADDRESS REDACTED | | | BTC 0.0000000000906510987<br>CEL 6.87958978444828<br>USDC 0.431151 | | | |
| 3.1.487131 | ROMANE DE VALLIERE | ADDRESS REDACTED | | | BTC 0.00748245<br>CEL 71.4717590721684<br>DOT 4.97002417<br>ETH 0.2<br>MCDAI 40 | | | |
| 3.1.487132 | ROMANEE IVES | ADDRESS REDACTED | | | XRP 0.000000063161730934 | | | |
| 3.1.487133 | ROMANETTE TAGLUC | ADDRESS REDACTED | | | BTC 0.00000347589411998Z<br>ETH 0.3143990262488814 | | | |
| 3.1.487134 | ROMANI KHUTSISHVILI | ADDRESS REDACTED | | | CEL 1.08333234351036 | | | |
| 3.1.487135 | ROMANIK VADYM | ADDRESS REDACTED | | | BTC 0.0000008064299748S4<br>ETH 0.000012067099232103<br>LTC 0.00073844597297133T | | | |
| 3.1.487136 | ROMANO ALDO MONEDA | ADDRESS REDACTED | | | USDC 0.00000374490051123 | | | |
| 3.1.487137 | ROMANO DE GROOT | ADDRESS REDACTED | | | BTC 0.00068511998454018S<br>CEL 7.43831899342939<br>ETH 0.0001151262921694T2<br>LINK 4.37384516 | | | |
| 3.1.487138 | ROMANO DE JONG | ADDRESS REDACTED | | | BTC 0.00000000095138745<br>CEL 0.008158638679510B | | | |
| 3.1.487139 | ROMANO GALLI | ADDRESS REDACTED | | | BTC 0.000909521932528T8<br>CEL 0.7197000528466<br>DOT 0.0531960559506434<br>MATIC 0.9650880537563B | | | |
| 3.1.487140 | ROMANO HOUDIJK | ADDRESS REDACTED | | | BTC 0.005102498184357S6<br>USDT ERC20 0.14128702748300Z | | | |
| 3.1.487141 | ROMANO JANSSEN | ADDRESS REDACTED | | | BTC 0.138871247779547 | | | |
| 3.1.487142 | ROMANO JELAK | ADDRESS REDACTED | | | ADA 161.60774 | | | |
| 3.1.487143 | ROMANO KRIŠTOFEC | ADDRESS REDACTED | | | CEL 2.03912912163659<br>BTC 0.0000008976071974462<br>USDC 0.00783437090523284 | | | |
| 3.1.487144 | ROMANO LIBANDRA | ADDRESS REDACTED | | | CEL 120.537224055918<br>ETH 1.24031335834363<br>USDT ERC20 3.8049408779726 | | | |
| 3.1.487145 | ROMANO NOSLIN | ADDRESS REDACTED | | | BCH 0.000056323115800261<br>BTC 0.0000010046129701061<br>CEL 0.00458145240706776<br>DASH 0.00010887366028604I4<br>LINK 0.00459636735653911<br>LTC 0.0000000041541835S6<br>UNI 0.0128730886295456<br>USDC 0.107656843420014<br>USDT ERC20 0.0033663739610716S<br>XLM 0.195827494548096 | | | |
| 3.1.487146 | ROMANO OGLIC | ADDRESS REDACTED | | | BTC 0.000009450905088J<br>CEL 0.116584661141096 | | | |
| 3.1.487147 | ROMANO ROODENBURG | ADDRESS REDACTED | | | BTC 0.00015003647505236T | | | |
| 3.1.487148 | ROMANO TOMEZZOLI | ADDRESS REDACTED | | | BTC 0.00541686762673SS | | | |
| 3.1.487149 | ROMANO TONELLI | ADDRESS REDACTED | | | BTC 0.00111373818105179<br>CEL 0.168373325372689<br>LUNC 14.3243498275039<br>SNX 66.4024823281006 | | | |
| 3.1.487150 | ROMANS DUBROVSKIS | ADDRESS REDACTED | | | CEL 0.00135644129189B5 | | | |
| 3.1.487151 | ROMANS KREILIS | ADDRESS REDACTED | | | ADA 0.0000000731857294B5<br>CEL 76.4105027560609<br>ETH 0.048165037100596<br>USDT ERC20 0.47602590109Z | | | |
| 3.1.487152 | ROMANS KUTUZOVS | ADDRESS REDACTED | | | BTC 0.0000141941763275S3<br>USDC 44.7002034298615 | | | |
| 3.1.487153 | ROMANS SIRMANENDOVS | ADDRESS REDACTED | | | BTC 0.00100025465713508<br>CEL 6.50780511589702<br>USDT ERC20 1 | | | |
| 3.1.487154 | ROMANS SKABIREVS | ADDRESS REDACTED | | Yes | ADA 0.000000697664308367<br>AVAX 20.28118125<br>BNB 0.0234522087852688<br>BTC 0.000010024974410381<br>CEL 21.0793326506123<br>DASH 0.000189185608215T1<br>EOS 0.000076914123915926<br>ETH 0.26892025355844<br>LUNC 0.0232873326387137<br>USDC 0.058529339905879<br>USDT ERC20 18.000000434115S | | | BNB 4.00661843109649<br>ETH 1.29318910993659 |
| 3.1.487155 | ROMANS SKOPINOVS | ADDRESS REDACTED | | | ETH 0.00000124159417613B | | | |
| 3.1.487156 | ROMANS SUMKOVS | ADDRESS REDACTED | | | BTC 0.00201842555232381<br>CEL 1833.78631612692 | | | |
| 3.1.487157 | ROMANS VINOGRADOVS | ADDRESS REDACTED | | | ETH 0.00002090481840B387 | | | |
| 3.1.487158 | ROMANUS CHUIOKE ONAH | ADDRESS REDACTED | | | BTC 0.0000023829650426Z49 | | | |
| 3.1.487159 | ROMANY PATRICIA THRESHER | ADDRESS REDACTED | | | CEL 73.75681603788T8 | | | |
| 3.1.487160 | ROMAR CARL | ADDRESS REDACTED | | | BTC 1.54167512951848<br>CEL 3236.81139974497<br>ETH 1.18099853964063<br>ZEC 6.41300152549E5 | | | |
| 3.1.487161 | ROMAR JOHNSON | ADDRESS REDACTED | | Yes | ADA 0.33629791321186X4<br>BTC 0.000106940751327842<br>CEL 0.0677852224823608<br>DOT 24.2452762342934<br>EOS 3.056826399514604<br>ETH 0.32496313394519<br>MATIC 384.700680989624<br>UNI 0.005091554545649675<br>USDC 0.247064773579903<br>XLM 0.0336034466439951<br>XRP 0.251847289962328 | | | BTC 0.0106269421448395 |
| 3.1.487162 | ROMARIC VANTOUROUT | ADDRESS REDACTED | | | BAT 0.0079969668109792<br>BTC 0.0000034473100291B<br>CEL 12.4286474628Z9<br>ETH 0.0000088030435499SS<br>MCDAI 0.1849209751755S3 | | | |
| 3.1.487163 | ROMARIC VINCENT JEAN ERNEST PORET | ADDRESS REDACTED | | | BTC 0.00129817065593953<br>CEL 0.7431562793826<br>ETH 0.00304048926798716<br>MANA 5.00356544B8267<br>USDC 1148.53721618Z1 | | | |
| 3.1.487164 | ROMARIC ZUCCARI | ADDRESS REDACTED | | | BTC 0.0000000001142708358<br>CEL 0.3218119628423 05 | | | |
| 3.1.487165 | ROMARIX BASHALA | ADDRESS REDACTED | | | BTC 0.040934753105649b6<br>ETH 1.02334259350384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487166 | ROMARIO ANNAMANTHADOO | ADDRESS REDACTED | | | BTC 0.0000024329431134202<br>ETH 0.00024243840068104<br>USDC 0.17704594685996 | BTC 0.00000000956291224 | | |
| 3.1.487167 | ROMARIO ASHLEY | ADDRESS REDACTED | | | BTC 0.00011076392406398<br>CEL 0.00115501030935784<br>ETH 0.00000116988547691<br>LINK 0.00501407296985362<br>MCOH 0.03779118791493911<br>USDC 0.00143733902010749 | | | |
| 3.1.487168 | ROMARIO DAVIS | ADDRESS REDACTED | | | LINK 29.8162520424084<br>MATIC 0.06632532154991144<br>SNX 110.314121828759 | | | |
| 3.1.487169 | ROMARIO LEWIS | ADDRESS REDACTED | | | BTC 0.0000589354535563559 | | | |
| 3.1.487170 | ROMARIO MAMA | ADDRESS REDACTED | | | BTC 0.0000039910186312B<br>CEL 0.02147369683369013 | | | |
| 3.1.487171 | ROMARIO MARSHALL | ADDRESS REDACTED | | | ETH 1.44516629050238 | | | |
| 3.1.487172 | ROMARIO MARTINEZ | ADDRESS REDACTED | | | BCH 0.00205287<br>CEL 0.00618163449951542 | | | |
| 3.1.487173 | ROMARIO WILLIAMS | ADDRESS REDACTED | | | USDC 0.0222761317647147451 | | | |
| 3.1.487174 | ROMARIO YOUNG | ADDRESS REDACTED | | | BTC 0.00007852629353<br>BTC 0.00147015103322232<br>CEL 76.01280177542249<br>USDC 542.17121542767 | | | |
| 3.1.487175 | ROMARIO DUSHI | ADDRESS REDACTED | | | ETC 0.00821590211695219<br>CEL 5.15564781108217 | | | |
| 3.1.487176 | ROMAS BATAVICIUS | ADDRESS REDACTED | | | CEL 80.008345475951 | | | |
| 3.1.487177 | ROMAS FREIMONAS | ADDRESS REDACTED | | | BNT 0.00207247260683189<br>BTC 0.0000014136564664488<br>CEL 0.36806209062834<br>DOT 0.00095016200972S<br>ETH 3.79696347341999E-06<br>USDC 1.17903097570117 | | | |
| 3.1.487178 | ROMAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.00002942117705772<br>CEL 0.02070435353644B7<br>ETH 0.00018986248225578 | | | |
| 3.1.487179 | ROMAS RUSAITIS | ADDRESS REDACTED | | | BTC 0.0551644442266815 | | | |
| 3.1.487180 | ROMAS SIRUTAVICIUS | ADDRESS REDACTED | | | BNB 0.00136330408211936<br>BTC 0.0000015178681361161<br>USDC 1.67749718799274<br>USDT ERC20 0.3210512587B5663 | | | |
| 3.1.487181 | ROMAZAN RAKHMANOV | ADDRESS REDACTED | | | BTC 0.0000012939227859332<br>CEL 0.0969737832559254 | | | |
| 3.1.487182 | ROMBOUT CASANDER | ADDRESS REDACTED | | | BNB 0.00190682992868196<br>BTC 0.00003259031748807<br>CEL 0.00560006110070132<br>DASH 0.00377915114730769<br>ETH 0.00502030505581541<br>LTC 0.00563945919292772<br>TUSD 9.71405643670409<br>USDC 1.008218991270864<br>XLM 0.34686191275474 | | | |
| 3.1.487183 | ROME ARGENTINE ALIMAGNO | ADDRESS REDACTED | | | MCOH 0.05811307404868B1<br>USDT ERC20 0.29067618110924I | | | |
| 3.1.487184 | ROME DEMONGIN | ADDRESS REDACTED | | | BTC 0.000026181624684896<br>ETH 0.000325086739054802 | | | |
| 3.1.487185 | ROME JORDAN SALDUCCI | ADDRESS REDACTED | | | MATIC 1.33214238952362 | | | |
| 3.1.487186 | ROME LUMPKIN | ADDRESS REDACTED | | | BTC 0.00129731021126064<br>CEL 0.00029442304933862<br>ETH 0.149193809519B08 | | | |
| 3.1.487187 | ROME MUTLE | ADDRESS REDACTED | | | ADA 0.58276688262155<br>BTC 0.00000575406210792<br>USDC 0.52355102129269<br>USDT ERC20 0.43926289635774B | | | |
| 3.1.487188 | ROMEA EMRICH | ADDRESS REDACTED | | | BTC 0.00000051784131<br>CEL 126.89772480276<br>LTC 0.000000003791910737<br>5GB 1081.39200984644<br>XLM 0.000000066311776817<br>XRP 116.144134592112 | | | |
| 3.1.487189 | ROMEAN EBANKS | ADDRESS REDACTED | | | BTC 0.00387390818086549 | | | |
| 3.1.487190 | ROMÉE WOUSTERS | ADDRESS REDACTED | | | XLM 36.365893416112J | | | |
| 3.1.487191 | ROME-ISRAEL LEROY II PARHAM | ADDRESS REDACTED | | | BTC 0.01266687847579I<br>CEL 7.20425179702378<br>ADA 220.091409658574<br>BTC 0.00000319210B648761<br>ETC 10.590440509241J<br>ETH 1.06037783999215<br>MATIC 445.124244817442<br>MCOH 0.00015198096171035I<br>SNX 7.65707477539<br>XLM 65.9566346235641<br>XRP 0.0000008431B506991 | | | |
| 3.1.487192 | ROMEI ABANDO | ADDRESS REDACTED | | | CEL 3.5911733400714 | | | |
| 3.1.487193 | ROMEI ABRAHAM | ADDRESS REDACTED | | Yes | BTC 0.047486074B121404<br>ETH 0.00128308479951943<br>SNX 0.00040642551576027I<br>USDC 0.119690580B81173<br>USDT ERC20 44.56247043970S2 | | | BTC 0.953970903887431 |
| 3.1.487194 | ROMEL BENAVIDES | ADDRESS REDACTED | | | BTC 0.0000021412724782B3<br>ETH 0.000026071257964197<br>LINK 0.00076352148599976B<br>MATIC 11281.410649405<br>SNX 52.1122997107622 | | | |
| 3.1.487195 | ROMEL CACATIAN | ADDRESS REDACTED | | | ADA 1490.40946059795<br>BAT 0.21160432501423B<br>BTC 0.00013326629542586<br>LINK 102.598401834B32<br>LTC 10.2854093184428<br>MATIC 1099.904804467266<br>SNX 118.626987221583<br>USDC 434.538903169554<br>XLM 0.3000328906608664 | | | |
| 3.1.487196 | ROMEL CASTRO | ADDRESS REDACTED | | | BTC 0.00007201755921B514<br>ETH 0.00028152733895688J<br>ETH 0.00018513781359476<br>USDT ERC20 0.338647386489826 | BNB 0.0102613705358015<br>BTC 0.043448272962977B<br>ETH 0.18394225216973S<br>LTC 0.0000000097673385775<br>USDT ERC20 0.00000075091288781I | | |
| 3.1.487197 | ROMEL ESTRADA | ADDRESS REDACTED | | | ETH 0.5 | | | |
| 3.1.487198 | ROMEL FUENMAYOR | ADDRESS REDACTED | | | BCH 0.47534838169375I<br>BTC 0.0092111829820752J<br>DOT 29.7751690884503<br>ETH 0.15532784307645G<br>LTC 4.60876329353916<br>MATIC 235.156847916745 | | | |
| 3.1.487199 | ROMEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000954643830536<br>CEL 0.11178104349531G<br>MCOH 0.33117245988500I | | | |
| 3.1.487200 | ROMEL JABONGA | ADDRESS REDACTED | | | BTC 0.00009785202526216 | | | |
| 3.1.487201 | ROMEL JAMES AMPO | ADDRESS REDACTED | | | CEL 0.142312788810411 | | | |
| 3.1.487202 | ROMEL JAMES MILLANES | ADDRESS REDACTED | | | BTC 0.00000971594365597<br>CEL 0.09061269767B2795 | | | |
| 3.1.487203 | ROMEL JR. LUMIGUID | ADDRESS REDACTED | | | BTC 0.00120893204B8428<br>BUSD 54.2676072834083<br>CEL 2.9391253205047 | | | |
| 3.1.487204 | ROMEL MAMOU | ADDRESS REDACTED | | | CEL 1.06347242970814 | | | |
| 3.1.487205 | ROMEL PAGLINAWAN | ADDRESS REDACTED | | | BCH 0.00566159<br>CEL 0.01000124109922B5<br>LTC 0.004385524606B837 | | | |
| 3.1.487206 | ROMEL SHEPPARD | ADDRESS REDACTED | | | CEL 1.068331702B1872 | | | |
| 3.1.487207 | ROMEL WALLACE | ADDRESS REDACTED | | | BSV 0.04129580513B6694<br>CEL 1.54735354718036<br>ETH 0.00731757123344169<br>SNX 4.02285125858714<br>USDC 30.632566715246I9<br>ZEC 0.17454788332394S | | | |
| 3.1.487208 | ROMELA CANILLO | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.487209 | ROMELIA MARTINEZ CALLE | ADDRESS REDACTED | | | BTC 0.000000001761017386<br>CEL 0.00073760943901896 | | | |
| 3.1.487210 | ROMELL AMIS | ADDRESS REDACTED | | | ADA 2690.6396147545<br>GUSD 51.29811531819<br>MCOH 84.76290175511311<br>USDC 32168.827384617 | BCH 0.27511475 | | |
| 3.1.487211 | ROMELLA SHAKARIAN | ADDRESS REDACTED | | | BTC 0.00000198033011041<br>USDC 0.15410403276012 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487212 | ROMELLE ABOLENCIA | ADDRESS REDACTED | | | BTC 0.00482668958387725<br>CEL 1.35761009927059 | | | |
| 3.1.487213 | ROMELIJE DAYAN | ADDRESS REDACTED | | | BTC 0.03432082749376776<br>CEL 3.08771768150406<br>ETH 0.118483267364269<br>LINK 14.963735819062<br>LTC 5.27947712879622<br>XRP 3510.99896996262 | | | |
| 3.1.487214 | ROMELLO CACCAMISI | ADDRESS REDACTED | | | CEL 0.30264894779462 | | | |
| 3.1.487215 | ROMELO BANKS | ADDRESS REDACTED | | | USDC 0.571354233872491 | | | |
| 3.1.487216 | ROMELO DAHER | ADDRESS REDACTED | | | BTC 0.00095540042028224<br>ETH 0.000148997071251853 | | | |
| 3.1.487217 | ROMENA SIOK SHEN LIM | ADDRESS REDACTED | | | SNX 207.451596413111 | | | |
| 3.1.487218 | ROMEO ARELLANO | ADDRESS REDACTED | | | USDC 0.0600643728264832<br>ETH 0.000073660343435554<br>SUSHI 102.864187947827<br>USDC 8.44589478962022 | ETH 0.0542912451152807<br>USDC 10706.8744911871 | | |
| 3.1.487219 | ROMEO AUDEMARD | ADDRESS REDACTED | | | CEL 287.775370511755<br>ETH 1.23970086803524<br>USDT ERC20 1158.3525 | | | |
| 3.1.487220 | ROMEO BALCITA | ADDRESS REDACTED | | | CEL 3.15297490453456 | | | |
| 3.1.487221 | ROMEO BENITO | ADDRESS REDACTED | | | ADA 0.181255096429025<br>BTC 0.0000000010039535514<br>CEL 1.56999016547452 | | | |
| 3.1.487222 | ROMEO C III ANG | ADDRESS REDACTED | | | ADA 216.589367170252<br>BTC 2.62045220483436<br>CEL 48.3595127705392<br>ETH 54.8493379604118<br>GUSD 18.9400449384037<br>USDC 20291.3127209051 | | | |
| 3.1.487223 | ROMEO CENDANA | ADDRESS REDACTED | | | BTC 0.00465794628537614<br>ETH 0.12116261853411<br>USDC 0.20350968081543B | | | |
| 3.1.487224 | ROMEO CÉSAR | ADDRESS REDACTED | | | BTC 0.00000330806803B712<br>USDC 1.348031973572229 | | | |
| 3.1.487225 | ROMEO CIARLA | ADDRESS REDACTED | | | BTC 0.0000002505276991568<br>ETH 0.00007596195727204S | | | |
| 3.1.487226 | ROMEO DAS NEVES | ADDRESS REDACTED | | | BTC 0.0000000261080994B<br>CEL 3.0981122521721<br>SOL 3.42856242446371 | | | |
| 3.1.487227 | ROMEO DE MARTINI | ADDRESS REDACTED | | | AVAX 0.414717682304677<br>BTC 0.256166722386769<br>ETH 1.32412880014165<br>LINK 100.368980301674<br>SOL 20.3515489903694 | | | |
| 3.1.487228 | ROMEO DOMINIQUE | ADDRESS REDACTED | | | CEL 0.190287189239822 | | | |
| 3.1.487229 | ROMEO ESGUERRA | ADDRESS REDACTED | | | ETH 1.95955205659079E-05<br>BTC 0.0000008796902645 | | | |
| 3.1.487230 | ROMEO ETA | ADDRESS REDACTED | | | USDC 0.606176034254989 | | | |
| 3.1.487231 | ROMEO FUNIESTAS | ADDRESS REDACTED | | | BTC 0.00147165188407343<br>ETH 3.26504369976977 | | | |
| 3.1.487232 | ROMEO GHEORGHE POPESCU | ADDRESS REDACTED | | | CEL 0.0448905524953582<br>ETH 0.00146913438286869 | | | |
| 3.1.487233 | ROMEO GHUTA | ADDRESS REDACTED | | | CEL 0.105802354016605<br>ETH 0.0009422 | | | |
| 3.1.487234 | ROMEO GRUEZO | ADDRESS REDACTED | | | BTC 0.000239143659482613<br>MATIC 12387.8801777164 | | | |
| 3.1.487235 | ROMEO GUTIÉRREZ BATISTA | ADDRESS REDACTED | | | CEL 1.06699905801208 | | | |
| 3.1.487236 | ROMEO JR COLLAMAT | ADDRESS REDACTED | | | ADA 103.037108655757<br>XRP 0.057372564560672 | | | |
| 3.1.487237 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | BTC 0.0122881535734831<br>ETH 0.0014871323540537 | | | |
| 3.1.487238 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | ETH 0.0014899157243638B | | | |
| 3.1.487239 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | ETH 0.00150293373215301 | | | |
| 3.1.487240 | ROMEO JR DUCUT LOPEZ | ADDRESS REDACTED | | | CEL 0.0351160572658703<br>ETH 0.00147709178352924 | | | |
| 3.1.487241 | ROMEO JR PAGULAYAN | ADDRESS REDACTED | | | MATIC 21.502335463365 | | | |
| 3.1.487242 | ROMEO JUGE | ADDRESS REDACTED | | | BTC 0.000020708951950692<br>LINK 0.00049521442057155<br>USDC 0.003911134391980987 | | | |
| 3.1.487243 | ROMEO JUHASZ | ADDRESS REDACTED | | | BTC 0.00000000297303995I<br>CEL 2.20144585367553 | | | |
| 3.1.487244 | ROMEO KUBWABO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 165.928667930523<br>DOT 5.30932907<br>ETH 5.00000111833315654<br>LINK 0.0002<br>SNX 0.416583411660781<br>USDT ERC20 0.000000934430148665 | | | |
| 3.1.487245 | ROMEO KUE | ADDRESS REDACTED | | | USDC 0.358213346154137 | | | |
| 3.1.487246 | ROMEO MARCO BÜTLER | ADDRESS REDACTED | | | BTC 0.01769780882550J | | | |
| 3.1.487247 | ROMEO MARYNS | ADDRESS REDACTED | | | ETH 0.00029496815223I936<br>UNI 0.00521514933755485<br>XRP 0.115548954246826 | | | |
| 3.1.487248 | ROMEO MIGISHA | ADDRESS REDACTED | | | BTC 0.041898589176662A | | | |
| 3.1.487249 | ROMEO MINISCLOUX | ADDRESS REDACTED | | | BNB 0.547122485159309<br>CEL 0.074043134960605 | | | |
| 3.1.487250 | ROMEO NAVARRO | ADDRESS REDACTED | | | BTC 0.0212614652034285<br>USDC 2233.9518167914 | | | |
| 3.1.487251 | ROMEO OSEI | ADDRESS REDACTED | | | BCH 0.000118034675182668<br>BTC 0.0329217026897654<br>BUSD 2.086746747192199<br>CEL 5.3010881986686<br>DASH 0.00103511382274714<br>ETH 0.0000010910881722336<br>LINK 466.417083466995<br>LTC 0.00045312702719005<br>MATIC 0.094794164242368P<br>SGB 0.970618700B277<br>USDC 0.55330145040757A<br>XRP 6.65915878773479 | | | |
| 3.1.487252 | ROMEO PAOLO LATORRE | ADDRESS REDACTED | | | CEL 0.0208655660089954<br>CEL 4.25055426134605 | | | |
| 3.1.487253 | ROMEO PEPE SCIARRIA | ADDRESS REDACTED | | | ADA 0.196041293809612<br>BNB 0.00134250139674728<br>BTC 0.015501194273460G<br>CEL 1.02481052513151<br>EOS 10.3859<br>ETH 0.000245509305949965<br>KLM 73.0894812<br>ZEC 0.22839612922703 | | | |
| 3.1.487254 | ROMEO PEREZ GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.12955779429967 | | | |
| 3.1.487255 | ROMEO PHAMOLI | ADDRESS REDACTED | | | BTC 0.000000049608473748 | | | |
| 3.1.487256 | ROMEO PROVENZANO | ADDRESS REDACTED | | | CEL 0.393942038I0156<br>USDT ERC20 195.281075166396 | | | |
| 3.1.487257 | ROMEO ROCHA | ADDRESS REDACTED | | | BTC 0.0000068629455596717<br>CEL 1.15421833836069<br>ETH 0.00000328806856116<br>MATIC 0.0047482290616378<br>SNX 0.00115090997079207<br>USDT ERC20 0.011556889541579 | | | |
| 3.1.487258 | ROMEO RUH | ADDRESS REDACTED | | | ADA 6.62556895458625<br>BAT 2498.981387465D6<br>BTC 0.026839797668266S<br>CEL 124.960308303549<br>COMP 0.00005<br>ETH 0.163835857043403<br>LINK 173.9411873230I1<br>USDC 9684.74030796798<br>ZEC 5.63538294243211<br>ZRX 1135.15839024076 | | | |
| 3.1.487259 | ROMEO RUSKOV | ADDRESS REDACTED | | | BTC 0.000635770729737433 | | | |
| 3.1.487260 | ROMEO SALAHO | ADDRESS REDACTED | | Yes | ADA 0.018786643920006<br>BTC 0.048711178874296J<br>CEL 164.744154468997<br>MCDA 0.0619026404306631 | CEL 7.901237513707959<br>MCDAI 6.23197086181326 | | BTC 0.165111863287377 |
| 3.1.487261 | ROMEO SILVA | ADDRESS REDACTED | | | BTC 0.0011961553658875<br>CEL 726.57946358702<br>SNX 121.374<br>USDC 73.0000001173081 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487262 | ROMEO SISON | ADDRESS REDACTED | | | ADA 27321.069155786386<br>BNB 0.005535815481429517<br>BTC 0.549175300252402<br>ETH 3.15873561487428<br>MATIC 0.50787878206796463<br>SNX 0.131325514413638 | | | |
| 3.1.487263 | ROMEO TASCA | ADDRESS REDACTED | | | BTC 0.000019400036416022<br>ETH 0.000590603645415525 | | | |
| 3.1.487264 | ROMEO TOMAS | ADDRESS REDACTED | | | ADA 28.0790729560191<br>CEL 4.68791866074059<br>ETH 0.06662668 | | | |
| 3.1.487265 | ROMEO TONKICH | ADDRESS REDACTED | | | BTC 0.0005070014553854522<br>CEL 273.7962940455127 | | | |
| 3.1.487266 | ROMEO VASI | ADDRESS REDACTED | | | ADA 0.162917035303376<br>BTC 0.0000009027408629053 | | | |
| 3.1.487267 | ROMEO-ADRIAN SANDU | ADDRESS REDACTED | | | AVAX 0.05<br>BCH 0.00289126<br>BNB 0.015109985<br>CEL 0.282902772459516<br>MATIC 10.21929311 | | | |
| 3.1.487268 | ROMER SILVA | ADDRESS REDACTED | | | BTC 0.002146541068233295<br>CEL 44.68780320821721 | | | |
| 3.1.487269 | ROMERICK JACKSON | ADDRESS REDACTED | | | BAT 0.082487114454718<br>BTC 0.032394363775017<br>CEL 74.42705266629237<br>ETH 0.057826190826714 4<br>MANA 0.039075876096722 1<br>MATIC 2200.611705577745<br>MCDAI 0.129663602415526<br>SNX 18.264038464862 5<br>UNI 0.00458853213744547<br>USDC 0.563041780954509<br>XLM 0.215598030610627<br>XRP 0.00000057524367150 3 | USDC 0.00000086056548057 08<br>XLM 0.00000008353893490 1 | | |
| 3.1.487270 | ROMERO BRICE | ADDRESS REDACTED | | | BTC 0.00005141449217633 3<br>CEL 1.15588409178743<br>ETH 0.000095373869845404<br>LTC 0.027805677341585 | | | |
| 3.1.487271 | ROMERO GOMES | ADDRESS REDACTED | | | CEL 29.128082542138 8<br>XLM 293.619895843391 | | | |
| 3.1.487272 | ROMERO HENNEP | ADDRESS REDACTED | | | BTC 0.000000640073542112<br>ETH 0.000008956085223446 | | | |
| 3.1.487273 | ROMESH BEEHARRY | ADDRESS REDACTED | | | BCH 0.10370793425874 2<br>CEL 0.789693694890489<br>COMP 0.483189366650877<br>LTC 0.00213372<br>SNX 7.74823320265048 | | | |
| 3.1.487274 | ROMET KOURU | ADDRESS REDACTED | | | BTC 0.0000000028189354 3<br>CEL 1.08885395076859<br>ETH 0.000162413153126286 | | | |
| 3.1.487275 | ROMET LIIVAMAGI | ADDRESS REDACTED | | | BTC 0.000751723371736009<br>CEL 90.531252683106<br>DOT 17.89441164033806<br>ETH 0.00221111415586909<br>SGB 437.744767846515 | | | |
| 3.1.487276 | ROMEYN DE VRIES | ADDRESS REDACTED | | | BTC 0.12293171182529 3<br>MCDAI 0.200458528848582<br>USDC 8591.88181340679<br>XRP 732.614048345059 | | | |
| 3.1.487277 | ROMI ABOUZEDAN | ADDRESS REDACTED | | | AAVE 15.69508180886 2<br>BTC 0.004052737047894<br>ETH 16.2643773408956<br>LINK 0.0556388698239689<br>MATIC 19.615800247233 1<br>SNX 0.635181710320375<br>UNI 0.01919068849920 22<br>XLM 2.14642433317948 | | | |
| 3.1.487278 | ROMI CUMES | ADDRESS REDACTED | | | BTC 0.131561828894388<br>ETH 0.625433884478643<br>SOL 22.347711066021 2 | BTC 0.021502 | | |
| 3.1.487279 | ROMICA PATRASCU | ADDRESS REDACTED | | | BTC 0.0000009959854187 79<br>CEL 1.99634026293582<br>USDC 6.62852647313706<br>XRP 0.617646780889 61 | | | |
| 3.1.487280 | ROMIE AUTRY | ADDRESS REDACTED | | | ADA 75.078909108860 7<br>BTC 0.015085019571494 1<br>ETH 0.07236056164145 9<br>USDC 213.620797048876<br>XLM 103.3227135699 3 | | | |
| 3.1.487281 | ROMIEN CHANDRASEGARAN | ADDRESS REDACTED | | | BTC 0.0008646489929136294<br>CEL 0.673775079645898<br>USDT ERC20 1.38027920404266 | | | |
| 3.1.487282 | ROMIK NAZARIAN | ADDRESS REDACTED | | | BTC 0.0000392608355499<br>ETH 0.00173128998589711 | | | |
| 3.1.487283 | ROMIL KAUA | ADDRESS REDACTED | | | BTC 0.0000000088447865519<br>CEL 0.385176864747812 | | | |
| 3.1.487284 | ROMIL PAGTAKHAN | ADDRESS REDACTED | | | CEL 0.00111873417359852 | | | |
| 3.1.487285 | ROMIL TARVERDIYEV | ADDRESS REDACTED | | | BTC 0.0000000629109932 14<br>CEL 0.00140637616252996<br>ETH 0.00620073205775 4567 | | | |
| 3.1.487286 | ROMILDA RIZZUTI | ADDRESS REDACTED | | | ADA 242.531714031818<br>BNB 0.0013878463461514<br>BTC 0.00093307665507 88<br>CEL 0.107156729531206<br>USDC 0.3865549560896 56<br>USDT ERC20 0.715112502998 0899 | | | |
| 3.1.487287 | ROMILDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000186283011608<br>CEL 0.006294759349203608<br>DOT 0.000190708497786144<br>SNX 5.51383691226999 -06<br>USDC 22.6823260100705<br>ZRX 0.011613241909247 | BTC 0.0000001698415586 72<br>CEL 0.685345942967126<br>ETH 0.002687<br>SNX 0.00225442795951803 | | |
| 3.1.487288 | ROMILLIO SAIDIN | ADDRESS REDACTED | | | BTC 0.0001612670814554 5<br>CEL 0.102162678314614<br>ETH 0.00695364908713 3<br>LINK 0.650650365015977 | | | |
| 3.1.487289 | ROMILLY NOLAN | ADDRESS REDACTED | | | ADA 11649.659024<br>BSV 11.90629055<br>CEL 55.3370896844484<br>XLM 1363.284489 | | | |
| 3.1.487290 | ROMIN KHAN | ADDRESS REDACTED | | | ADA 340.601887168663<br>BNB 0.866896140973148<br>BTC 0.002230022899919269<br>DOT 21.0079807935119<br>ETC 17.9699142601142<br>USDC 219.524161552342 | | | |
| 3.1.487291 | ROMIN LEYBA | ADDRESS REDACTED | | | BTC 0.000000868539831 3<br>MCDAI 0.043219690954006<br>USDT ERC20 0.227839182551713 | | | |
| 3.1.487292 | ROMIN PATEL | ADDRESS REDACTED | | | ADA 52153.987073882 5<br>BTC 1.05554566514531<br>DOT 731.68710284809 2<br>ETH 16.531520688161 6<br>MATIC 21139.1463065 62<br>USDC 3.57382948989286<br>XLM 27743.139336611 8 | | | |
| 3.1.487293 | ROMINA ACEVEDO | ADDRESS REDACTED | | Yes | AAVE 0.558653695534654<br>BAT 23.2095428995701<br>BTC 0.002750805144010 85<br>ETH 0.70498847091649<br>LTC 0.669945173857655<br>SNX 3.45310670761839<br>USDC 0.133713446080744<br>XLM 72.877728285855 7 | | | ETH 0.717632959446561 |
| 3.1.487294 | ROMINA ALARCON | ADDRESS REDACTED | | | BTC 0.00057252331561903 8 | | | |
| 3.1.487295 | ROMINA ALBORNOZ | ADDRESS REDACTED | | | DOT 0.073601051824913<br>ETH 0.673372748902 04<br>LTC 3.55202458165533 | | | |
| 3.1.487296 | ROMINA AMARILLA | ADDRESS REDACTED | | | BTC 0.00000580748810655 5<br>USDC 1.30407165760961<br>USDT ERC20 10.003016190833 | | | |
| 3.1.487297 | ROMINA ANAHI VILLARREAL | ADDRESS REDACTED | | | BNB 0.00121229147608692<br>BTC 0.000002005384118692<br>ETH 8.70226722925990E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487298 | ROMINA ANGELINA VEGA | ADDRESS REDACTED | | | BTC 0.01051705576885 | | | |
| 3.1.487299 | ROMINA BACCHI | ADDRESS REDACTED | | | BTC 0.000417731051681622 | | | |
| | | | | | MCDAI 0.341165694773754 | | | |
| 3.1.487300 | ROMINA BERTAMONI | ADDRESS REDACTED | | | BTC 0.017246759636136 | | | |
| 3.1.487301 | ROMINA BORENGIU | ADDRESS REDACTED | | | ADA 1001.53380159578 | | | |
| | | | | | BNB 0.20745803714961 | | | |
| | | | | | DOT 61.25958254737S | | | |
| | | | | | ETH 0.000311138587489604 | | | |
| 3.1.487302 | ROMINA BRIONES | ADDRESS REDACTED | | | BNB 1.29819616008392 | | | |
| | | | | | BTC 0.0034497497007843 | | | |
| | | | | | BUSD 1.15071019861 | | | |
| | | | | | CEL 0.060754221567202 | | | |
| | | | | | USDT ERC20 214.15574874141 | | | |
| 3.1.487303 | ROMINA CAMPIGLI | ADDRESS REDACTED | | | BTC 0.0000018184412871593 | | | |
| | | | | | USDT ERC20 0.399374894672075 | | | |
| 3.1.487304 | ROMINA CAMPOS | ADDRESS REDACTED | | | BTC 0.001237778755042316 | | | |
| 3.1.487305 | ROMINA CARLA SALAVERRIA | ADDRESS REDACTED | | | USDC 3226.2623840954T | | | |
| 3.1.487306 | ROMINA CHIMENTO | ADDRESS REDACTED | | | BTC 0.000000782259976492 | | | |
| | | | | | CEL 1.50850498203523 | | | |
| | | | | | ADA 6.15797914434081 | | | |
| | | | | | BNB 0.00110794721298737 | | | |
| | | | | | BTC 0.000002091710131093 | | | |
| | | | | | CEL 0.00972533405583729 | | | |
| | | | | | TGBP 1.10699863307176 | | | |
| | | | | | USDC 0.530383331333986 | | | |
| | | | | | USDT ERC20 1.26452613782285 | | | |
| 3.1.487307 | ROMINA CHIMENTO | ADDRESS REDACTED | | | BTC 0.0000021710901823134 | | | |
| | | | | | USDT ERC20 0.972466438642443 | | | |
| 3.1.487308 | ROMINA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0013877252710802 | | | |
| 3.1.487309 | ROMINA DEMONTI | ADDRESS REDACTED | | | USDC 3.86698636631546 | | | |
| | | | | | BTC 0.02014530972282838 | | | |
| | | | | | CEL 21.6944634051114 | | | |
| | | | | | ETH 0.227701601845367 | | | |
| 3.1.487310 | ROMINA FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.00115647250718336 | | | |
| 3.1.487311 | ROMINA FAUSTE | ADDRESS REDACTED | | | CEL 2.41764504080646 | | | |
| 3.1.487312 | ROMINA FREGUGLIA | ADDRESS REDACTED | | | USDC 100 | | | |
| | | | | | CEL 23.9882371570873 | | | |
| | | | | | ETH 0.00133761654697498 | | | |
| | | | | | LINK 0.0059572745S461288 | | | |
| | | | | | USDT ERC20 6.1025697347483.4 | | | |
| 3.1.487313 | ROMINA GABRIELA PAZ | ADDRESS REDACTED | | | BTC 0.00000682435921281.3 | | | |
| 3.1.487314 | ROMINA GHAHREMANLOO | ADDRESS REDACTED | | | BTC 0.0000511470345265.22 | | | |
| 3.1.487315 | ROMINA GISELA ALVEZ DA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.2842048035S5295 | | | |
| | | | | | BTC 0.000000000805.1004183 | | | |
| | | | | | CEL 3.29720089918216 | | | |
| 3.1.487316 | ROMINA GISELA MORO | ADDRESS REDACTED | | | ADA 0.163691820069659 | | | |
| | | | | | BNB 0.000848464849779655.9 | | | |
| | | | | | BTC 2.2016710107039996.06 | | | |
| 3.1.487317 | ROMINA GOMEZ | ADDRESS REDACTED | | | ADA 226.834400567165 | | | |
| | | | | | BNB 0.00000000369000877 | | | |
| | | | | | BTC 0.2499635361990.1 | | | |
| | | | | | CEL 19.2096601223029 | | | |
| | | | | | LTC 0.00108188816233374 | | | |
| | | | | | MCDAI 0.077670539524162 | | | |
| 3.1.487318 | ROMINA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01239592808876.32 | | | |
| 3.1.487319 | ROMINA IPPOLITO | ADDRESS REDACTED | | | BTC 0.000000253329333624 | | | |
| | | | | | USDC 0.011279355434286742 | | | |
| | | | | | USDT ERC20 0.2537208677002 | | | |
| 3.1.487320 | ROMINA JEREZ | ADDRESS REDACTED | | | BTC 0.00107155766968017 | | | |
| | | | | | CEL 1.47947533911952 | | | |
| | | | | | MCDAI 20 | | | |
| 3.1.487321 | ROMINA KUNSTADTER | ADDRESS REDACTED | | | BTC 0.00051648868384821.9 | | | |
| | | | | | CEL 3125.58623324543 | | | |
| | | | | | GUSD 108.552109161733 | | | |
| | | | | | MATIC 8904.586965940.9 | | | |
| 3.1.487322 | ROMINA LARROSA | ADDRESS REDACTED | | | MCDAI 0.069750191296732S | | | |
| | | | | | USDT ERC20 0.307751113607835 | | | |
| 3.1.487323 | ROMINA LAURA ARRAYA | ADDRESS REDACTED | | | BTC 0.0000015082236313.32 | | | |
| | | | | | USDT ERC20 0.355087488890946 | | | |
| 3.1.487324 | ROMINA LAURA GARNICA | ADDRESS REDACTED | | | BTC 0.0000000005232570791 | | | |
| | | | | | CEL 3.58254076642.62 | | | |
| 3.1.487325 | ROMINA LIMA COIMBRA | ADDRESS REDACTED | | | BNB 0.5472737831566692 | | | |
| | | | | | BTC 0.00126083505714293 | | | |
| | | | | | USDC 1.15024675130345 | | | |
| 3.1.487326 | ROMINA LOPEZ | ADDRESS REDACTED | | | BNB 1.46903070989213 | | | |
| | | | | | BTC 0.00580018276210939 | | | |
| | | | | | USDT ERC20 0.230415004720391 | | | |
| 3.1.487327 | ROMINA MARICEL MONTIVERO | ADDRESS REDACTED | | | BTC 0.00129714658342434 | | | |
| | | | | | USDC 404.552294451258 | | | |
| 3.1.487328 | ROMINA MAVER | ADDRESS REDACTED | | | MCDAI 42.320203987295S | | | |
| | | | | | PAA 0.707180305816759 | | | |
| 3.1.487329 | ROMINA MILAGROS PALACIOS TENORIO | ADDRESS REDACTED | | | BTC 0.00000022471890540S | | | |
| 3.1.487330 | ROMINA MONACO | ADDRESS REDACTED | | | CEL 0.2830324023511723 | | | |
| | | | | | MCDAI 100 | | | |
| 3.1.487331 | ROMINA NICHEPURENCO | ADDRESS REDACTED | | | CEL 0.0715942004796002 | | | |
| 3.1.487332 | ROMINA PAOLA PUTZOLO | ADDRESS REDACTED | | | BTC 0.011361158399947 | | | |
| | | | | | CEL 5.80369822794387 | | | |
| | | | | | ETH 0.00161812297734627 | | | |
| 3.1.487333 | ROMINA PERAZZO | ADDRESS REDACTED | | | USDC 0.5033402327008.1 | | | |
| 3.1.487334 | ROMINA PETRALLI GALLESE | ADDRESS REDACTED | | | ADA 374.819979 | | | |
| | | | | | BTC 0.0825412100806019 | | | |
| | | | | | CEL 43.4981354834331 | | | |
| | | | | | ETH 2.4837606923396 | | | |
| | | | | | LUNC 43.9335 | | | |
| 3.1.487335 | ROMINA PIEDRA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000098161507687.2 | | | |
| 3.1.487336 | ROMINA PINEIRO | ADDRESS REDACTED | | | USDT ERC20 0.240736229539552 | | | |
| | | | | | BTC 0.000028092679487931 | | | |
| | | | | | ETH 0.00000811263441590B4 | | | |
| 3.1.487337 | ROMINA RODAS | ADDRESS REDACTED | | | USDC 0.942431057114679 | | | |
| | | | | | BTC 0.000001723932965954 | | | |
| | | | | | USDT ERC20 0.50332301787135.4 | | | |
| 3.1.487338 | ROMINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.0135930271999E-08 | | | |
| | | | | | USDT ERC20 0.743674419799619 | | | |
| 3.1.487339 | ROMINA RUIZ | ADDRESS REDACTED | | | BTC 0.000001194431961253 | | | |
| | | | | | CEL 0.00061446862431566 | | | |
| | | | | | USDC 0.00841899073028925 | | | |
| 3.1.487340 | ROMINA SABANI SOSA | ADDRESS REDACTED | | | BTC 7.8446974182209E-07 | | | |
| | | | | | CEL 0.00100930362647T1 | | | |
| | | | | | USDC 0.547898913946787 | | | |
| 3.1.487341 | ROMINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000001243359S5887 | | | |
| | | | | | CEL 9.42696145827647 | | | |
| | | | | | USDC 450.072 | | | |
| 3.1.487342 | ROMINA SANGREGORIO | ADDRESS REDACTED | | | BTC 0.00772266239379054 | | | |
| | | | | | CEL 8.57646884743713 | | | |
| 3.1.487343 | ROMINA SARA | ADDRESS REDACTED | | | BTC 0.0000024161928896 | | | |
| | | | | | BUSD 0.443691287232745 | | | |
| 3.1.487344 | ROMINA SPINELLI | ADDRESS REDACTED | | | ADA 267.262464242732 | | | |
| | | | | | BNB 1.45135383067501 | | | |
| | | | | | BTC 0.000745814467734077 | | | |
| | | | | | CEL 55.5133189312704 | | | |
| | | | | | LTC 2.00419074058448 | | | |
| 3.1.487345 | ROMINA TORRES | ADDRESS REDACTED | | | BTC 0.000000003664298293 | | | |
| 3.1.487346 | ROMINA VANESA MARTORELLO | ADDRESS REDACTED | | | CEL 3.50630576321494 | | | |
| | | | | | BTC 0.0000000084982134 | | | |
| 3.1.487347 | ROMINA VAZQUEZ | ADDRESS REDACTED | | | CEL 0.905782480254992 | | | |
| 3.1.487348 | ROMINA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000997955721053015 | | | |
| | | | | | BTC 0.000000702546533570S | | | |
| | | | | | MCDAI 0.299262196058553 | | | |
| 3.1.487349 | ROMINA WERNLI | ADDRESS REDACTED | | | USDT ERC20 0.626746032996507 | | | |
| 3.1.487350 | ROMIRDES GARCIA RODRIGUES ROMIRDES | ADDRESS REDACTED | | | BTC 0.00000033800837829 | | | |
| 3.1.487351 | ROMIT CHANCHLANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | BTC 0.0000000106099504182 | | | |
| | | | | | ETH 0.0002129687643691S9 | | | |
| 3.1.487352 | ROMIT MAHARJAN | ADDRESS REDACTED | | | ADA 176.225948323921 | | | |
| | | | | | BNB 1.27602524023111 | | | |
| | | | | | BTC 0.111886995496601 | | | |
| | | | | | CEL 1.27861083474B3 | | | |
| | | | | | USDC 5.68601020834022 | | | |
| 3.1.487353 | ROMIT POLADIYA | ADDRESS REDACTED | | | BTC 0.00000000371471703T | | | |
| | | | | | CEL 7.32921835583099 | | | |
| 3.1.487354 | ROMJAKE JOHN AMARILLE | ADDRESS REDACTED | | | CEL 0.00000182637920854.9 | | | |
| | | | | | XRP 0.00270166238118736 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487355 | ROM-JAYE AMON | ADDRESS REDACTED | | | CEL 1.41935457508944<br>DOT 0.00000000008853592<br>ETH 0.000348090318325566 | | | |
| 3.1.487356 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.00000257953535933<br>MATIC 0.295072936935962 | | | |
| 3.1.487357 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.00097873944818766 | | | |
| 3.1.487358 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.00000023239533858<br>USDC 0.00000320405526335 | | | |
| 3.1.487359 | ROMKA KLIM | ADDRESS REDACTED | | | BUSD 0.31297684920167 | | | |
| 3.1.487360 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.00309319597639616<br>BTC 0.00117426021606388 | | | |
| 3.1.487361 | ROMKA KLIM | ADDRESS REDACTED | | | BTC 0.00113321698373<br>LINK 0.028871159406456 | | | |
| 3.1.487362 | ROMKA KLIM | ADDRESS REDACTED | | | BNB 0.00298034661897106<br>BTC 0.00118116746592331 | | | |
| 3.1.487363 | ROMKA KLIM | ADDRESS REDACTED | | | ADA 0.745487557013106<br>BTC 0.00117423262897043 | | | |
| 3.1.487364 | ROMMAN SEMYANKO | ADDRESS REDACTED | | | BTC 0.00012841541649368<br>BUSD 0.77589165629633<br>BTC 0.00000098911815167B<br>CEL 1.2530874115909<br>DASH 0.00062566804632081<br>EOS 0.00171919408467595<br>ETH 0.00000094641769655<br>LINK 0.00002337069822300B<br>LTC 0.00150731904250069<br>XLM 0.04600353734909TT | | | |
| 3.1.487365 | ROMMAR DELA CRUZ PAJAYAT | ADDRESS REDACTED | | | BTC 1.52679089616199E-06 | | | |
| 3.1.487366 | ROMME STASCHIK | ADDRESS REDACTED | | | BTC 0.00038102457355397A | | | |
| 3.1.487367 | ROMMEL ARANGUREN UZCATEGUI | ADDRESS REDACTED | | | BNB 2.89231843367673<br>BTC 5.72437864155996E-07<br>USDT ERC20 0.00105409123314172 | | | |
| 3.1.487368 | ROMMEL BALANGYAO | ADDRESS REDACTED | | Yes | ADA 104.21875205377<br>BCH 0.19650820867497Z<br>BSV 0.08996819757633737<br>BTC 0.060092991994514<br>CEL 39.9508340314617<br>DASH 0.42529671940229<br>DOT 26.6790544709954<br>ETC 2.65634182420738<br>ETH 0.386742758982086<br>LTC 0.7756822073460393<br>MATIC 279.517570472664<br>MCDAI 0.11144798103789<br>SGB 46.8793428751166<br>SNX 23.0611592595577<br>USDT ERC20 456.057500161127<br>XLM 592.00130713174<br>XRP 396.712791354724 | | | MATIC 2636.20858213383 |
| 3.1.487369 | ROMMEL BENNETT | ADDRESS REDACTED | | | BTC 5.21303624027099E-06<br>DASH 0.367744991809517<br>ETH 0.000123377587604755<br>LTC 0.00503969408261766<br>MATIC 2.04368239273115<br>XLM 51.1532483043542 | | | |
| 3.1.487370 | ROMMEL BOLUS | ADDRESS REDACTED | | | CEL 2.7290878101751<br>XRP 406 | | | |
| 3.1.487371 | ROMMEL CAMERO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00045063545104143<br>ETH 0.015827551451636Z | | | |
| 3.1.487372 | ROMMEL ESTEVES | ADDRESS REDACTED | | | CEL 1.11923885469904<br>USDC 126.220397378625 | | | |
| 3.1.487373 | ROMMEL GOOD | ADDRESS REDACTED | | | BTC 0.000196378885857215<br>ETH 0.010518787792965<br>LINK 0.29922204509597<br>SNX 81.9427871315617 | BTC 0.000000007437387451<br>ETH 15.5736697396366 | | |
| 3.1.487374 | ROMMEL HIPOLITO | ADDRESS REDACTED | | | AAVE 25.4175970378309<br>ETH 2.78384786868745<br>LINK 682.914568710905<br>MATIC 27607.6966797657<br>SGB 5798.48795378452<br>SNX 1610.56941367894<br>USDC 0.25496526268098B | | | |
| 3.1.487375 | ROMMEL MANALILI | ADDRESS REDACTED | | | BTC 0.000000214964145544<br>XRP 0.164131543824961 | | | |
| 3.1.487376 | ROMMEL MONAREZ | ADDRESS REDACTED | | | ADA 27.7143392459281<br>BTC 0.00009108036743743S<br>ETH 0.0258625441821S<br>USDC 31.2399649572187 | | | |
| 3.1.487377 | ROMMEL MORALES | ADDRESS REDACTED | | Yes | BNB 0.00123945150587868<br>BTC 0.287896231465659<br>CEL 305.284971480851<br>ETH 1.50909734358228<br>USDT ERC20 21.8089765854644 | | | BTC 0.493674495826649 |
| 3.1.487378 | ROMMEL MUBENGA | ADDRESS REDACTED | | | XLM 0.61120450945607A | | | |
| 3.1.487379 | ROMMEL MUNAR | ADDRESS REDACTED | | | ETH 0.211314998893079<br>OMG 1012.11904945334<br>ZRX 3244.2465101693T | | | |
| 3.1.487380 | ROMMEL NACINO | ADDRESS REDACTED | | | CEL 0.000399801447768621<br>XRP 6.53521215383074<br>BTC 0.0000735613909934S9 | | | |
| 3.1.487381 | ROMMEL NGO | ADDRESS REDACTED | | | CEL 0.068167917140591A<br>CEL 131.950566647463 | | | |
| 3.1.487382 | ROMMEL OBANIL | ADDRESS REDACTED | | | MATIC 0.719455788613502<br>XLM 1.9514616796617S | | | |
| 3.1.487383 | ROMMEL OCRETO | ADDRESS REDACTED | | | CEL 0.093688643700683 | | | |
| 3.1.487384 | ROMMEL PACAREM | ADDRESS REDACTED | | | BTC 0.000292360853483188<br>CEL 16.7737792020739<br>DOT 0.0638838000624913<br>ETH 0.00131745660714323<br>USDC 0.274734355475629<br>XRP 294.11799546456B | | | |
| 3.1.487385 | ROMMEL PAPA | ADDRESS REDACTED | | | BTC 0.0036011469731301 | | | |
| 3.1.487386 | ROMMEL QUIJANO | ADDRESS REDACTED | | | ADA 40.7399119551538<br>BTC 0.00183141499392393<br>CEL 2.86007446099383<br>ETH 0.026254282259834 | | | |
| 3.1.487387 | ROMMEL RECIBE | ADDRESS REDACTED | | | BCH 0.00003408497715413T | | | |
| 3.1.487388 | ROMMEL REY BAJAMUNDI | ADDRESS REDACTED | | | ADA 0.0489721482663822<br>AVAX 0.00138142850204B9522<br>BTC 0.00191046710664222<br>CEL 60.8473441543949<br>ETH 0.000082937073731344 | ADA 0.000000049913386173<br>AVAX 0.000000067040791058<br>ETH 0.000000505605933815<br>LUNC 12.020785362077 | | |
| 3.1.487389 | ROMMEL RICACHO ENCISA | ADDRESS REDACTED | | | BTC 0.0000008079372731 | USDC 2000 | | |
| 3.1.487390 | ROMMEL SONGCO | ADDRESS REDACTED | | | BTC 0.5735320683855136<br>ETH 0.003115397085343 | | | |
| 3.1.487391 | ROMMEL TAYLOR | ADDRESS REDACTED | | | ADA 0.044687597384128Z<br>KNC 49.65158794948415<br>MANA 0.000623538826744878<br>XLM 0.024252670047004 | | | |
| 3.1.487392 | ROMMEL VIDAL | ADDRESS REDACTED | | | CEL 0.572774050696831<br>USDT ERC20 2.16517444683135<br>XRP 1914.8325232614 | | | |
| 3.1.487393 | ROMMIE BROWN | ADDRESS REDACTED | | | BTC 0.000000991353546677<br>MATIC 0.74385263189827A | | | |
| 3.1.487394 | ROMMINA GROSSO | ADDRESS REDACTED | | | BTC 0.0000007293693685S1<br>ETH 0.000281086193205106 | | | |
| 3.1.487395 | ROMMY CHAUKI BASSSIRI | ADDRESS REDACTED | | | CEL 0.317705960576523<br>ETH 0.0000008151853961Z<br>MATIC 0.050007016948153S<br>SGB 0.00484526487186278<br>SNX 0.0711086833583776<br>XLM 1.32019068467896<br>XRP 0.03169476362273B3 | | | |
| 3.1.487396 | ROMMY SLIJDERINK | ADDRESS REDACTED | | Yes | BTC 0.000139155379245228<br>MCDAI 0.044443790550B948<br>PAX 0.65190429066Z404<br>USDC 0.313416545126532 | | | BTC 0.0435006890104754 |
| 3.1.487397 | ROMMY VERA | ADDRESS REDACTED | | | CEL 0.329867685840543<br>ETH 0.0172722210020096 | | | |
| 3.1.487398 | ROMMY VERA | ADDRESS REDACTED | | | CEL 0.0081125292351505D72 | | | |
| 3.1.487399 | ROMNEY NOWLIN MCGUIRE | ADDRESS REDACTED | | | ADA 898.90897926688<br>BTC 0.000106782157716124<br>CEL 46.894973906674<br>ETH 1.38547302820945 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487400 | ROMOLO MARCUCCI | ADDRESS REDACTED | | | AAVE 31.579331181I5262 BTC 0.00121161397675332 | | | |
| 3.1.487401 | ROMOLO NARDI | ADDRESS REDACTED | | | BTC 0.01443472I900171 | | | |
| 3.1.487402 | ROMON ROSHANE DEANE | ADDRESS REDACTED | | | ADA 220.83129253251 BNB 0.06258191662S1028 BTC 0.00116956243957752 DOGE 428.65221159399S DOT 3.16315944829Y7 SOL 2.48536110370594 | | | |
| 3.1.487403 | ROMUALD ALAIN NICOLAS DOUMERG | ADDRESS REDACTED | | | BTC 0.00155313266859255 CEL 2362.69732635711 | | | |
| 3.1.487404 | ROMUALD DUARTE | ADDRESS REDACTED | | | BTC 0.19716699780758I CEL 20.98641351737Y ETH 2.21162626897942 MATIC 295.87889149717 USDC 2.10171757587I4 | | | |
| 3.1.487405 | ROMUALD GODIN | ADDRESS REDACTED | | | BTC 0.00000852 CEL 10.4662037166417 ETH 0.00023287985401490I | | | |
| 3.1.487406 | ROMUALD GOETZ | ADDRESS REDACTED | | | BTC 0.00385041 CEL 9.21653829604509 ETH 0.12774665I600262 | | | |
| 3.1.487407 | ROMUALD GRZEGORZ FLORENSKI | ADDRESS REDACTED | | | BTC 0.13396537302474 | | | |
| 3.1.487408 | ROMUALD GUILLOU | ADDRESS REDACTED | | | CEL 0.03077419927757I4 DOT 1.13432395251264 | | | |
| 3.1.487409 | ROMUALD HANSEN | ADDRESS REDACTED | | | ADA 50.78489852S4357 BTC 0.0000000054661223I71 CEL 3.5507418894I144 USDC 0.05949803361I7452 | | | |
| 3.1.487410 | ROMUALD JADOTTE | ADDRESS REDACTED | | | BTC 0.00051263662779964 | | | |
| 3.1.487411 | ROMUALD JUNOT | ADDRESS REDACTED | | | BCH 0.000000004317115904 BTC 0.0000000025794947I ETH 0.00000056439991312I USDC 2.29535060628399E-06 | | | |
| 3.1.487412 | ROMUALD KETCHANGA | ADDRESS REDACTED | | | ADA 103.145507784959 CEL 47.16921894680I7 LTC 1.31663182 LUNC 12.62 PAX 61.70999992 USDC 105.86 XLM 141.0000003 XRP 52.172269 | | | |
| 3.1.487413 | ROMUALD LOUYINDOULA MAYAMONA | ADDRESS REDACTED | | | BTC 0.0002786300025S1922 CEL 216.3547182I622 | | | |
| 3.1.487414 | ROMUALD OLIVIER | ADDRESS REDACTED | | | CEL 0.18158891009629S | | | |
| 3.1.487415 | ROMUALD POPOT | ADDRESS REDACTED | | | BTC 0.0000000004539676798 CEL 0.000807034166421225 USDC 0.06927877S0006217 | | | |
| 3.1.487416 | ROMUALD ROLAND MARCEL BEAUGRAND | ADDRESS REDACTED | | | BTC 0.002601588S485092 CEL 52.7884890816321 ETH 54.2651478801646 1659.3074-773305452 | | | |
| 3.1.487417 | ROMUALD ROLLIN | ADDRESS REDACTED | | | BTC 0.00000057990675212 USDC 1.05165814883I91 | | | |
| 3.1.487418 | ROMUALD ROQUES | ADDRESS REDACTED | | | BTC 1.16516373199999E-09 CEL 93.544138351I2456 | | | |
| 3.1.487419 | ROMUALD RYCX | ADDRESS REDACTED | | | BCH 0.0000206344591I2866 BTC 0.005893573976757I7 CEL 9.45212772988194 ETC 0.000403232487487918 ETH 0.36816797971666I LTC 4.90623823093479E-05 USDT ERC20 1.84872768910085 XLM 0.02797228550431I81 | | | |
| 3.1.487420 | ROMUALD SUZZONI | ADDRESS REDACTED | | | BTC 0.0207706445I46662 CEL 10.3119531542857 ETH 0.189055150355789 | | | |
| 3.1.487421 | ROMUALD TENDILLE | ADDRESS REDACTED | | | BAT 4463.408 BTC 0.380226161897347 CEL 2078.11110715449 LINK 3603.8982 XRP 8002.717843 ZEC 12.00394228 ZRX 2529.32673863 | | | |
| 3.1.487422 | ROMUALD VIVIAN | ADDRESS REDACTED | | | CEL 3.2937203970310I2 DOT 5.04235 LTC 0.0000007 XLM 188 XRP 92.269955 | | | |
| 3.1.487423 | ROMUALDA LÓPEZ | ADDRESS REDACTED | | | ADA 0.08913195441114I4 AVAX 8.97948I28282911 BNB 0.0026475945362752I BTC 0.141133630545265 ETH 2.2161606222534 USDT ERC20 0.3543782877197I8A | | | |
| 3.1.487424 | ROMUALDAS KUMPYS | ADDRESS REDACTED | | | CEL 10.21062789126I2 ETH 0.142154108592I | | | |
| 3.1.487425 | ROMUALDAS NARBUTAS | ADDRESS REDACTED | | | BTC 0.029133122910707 USDT ERC20 0.657514813272504 | | | |
| 3.1.487426 | ROMUALDAS VAICKUS | ADDRESS REDACTED | | | BTC 0.001018540379465I3 USDC 1041.60887156646 | | | |
| 3.1.487427 | ROMUALDO ANCONA | ADDRESS REDACTED | | | BTC 0.00278476082672I89 USDC 3282.0150089664 XLM 15.58718450I6474 | | | |
| 3.1.487428 | ROMUALDO GUZMAN III | ADDRESS REDACTED | | | BCH 0.0004556396000394I3 LTC 0.00150581873019446 | | | |
| 3.1.487429 | ROMUALDO ROSSI | ADDRESS REDACTED | | | BTC 0.01556212010368I1 CEL 193.381111618I37 ETH 2.4375584420775S | | | |
| 3.1.487430 | ROMUEL CASTRENCE | ADDRESS REDACTED | | | ADA 8.22792402997988 BTC 0.0027843643943715I ETH 0.04935065626322I41 MATIC 9.10887693465441 | | | |
| 3.1.487431 | ROMULO GUIDENG | ADDRESS REDACTED | | | ADA 2.47872I4321451 BTC 0.0000891551587303S8 ETH 0.00473545181011513 MANA 0.11148765937310I8 MATIC 0.260213811192349 SOL 0.0022450502767297I | BTC 0.00000000530801017I2 SOL 0.00000000002277844 | | |
| 3.1.487432 | ROMULO KAUAN MALHEIROS SANTOS PIRES | ADDRESS REDACTED | | | CEL 0.00054105380538T249 | | | |
| 3.1.487433 | ROMULO LOPES | ADDRESS REDACTED | | | BTC 0.0000316365087651439 ETH 0.00153032970326S2 | | | |
| 3.1.487434 | ROMULO MORISHITA | ADDRESS REDACTED | | | ADA 432.68492822457S BTC 0.058803886575B379 DOT 22.502230664358 ETH 0.503025680772128 LINK 20.6170086260495 USDC 6279.53295543381 XEM 32.8834381656I463 | | | |
| 3.1.487435 | ROMULO QUINONES | ADDRESS REDACTED | | Yes | BTC 0.000378539734501896 ETH 9.8865734036376S7 | | | BTC 0.459642894146323 ETH 2.30441295080078 |
| 3.1.487436 | ROMULO VASCONCELLOS | ADDRESS REDACTED | | | CEL 1.06324116869532 | | | |
| 3.1.487437 | ROMULO VIERNES | ADDRESS REDACTED | | | CEL 0.15462921491393I ETH 0.0000000000000000001 | | | |
| 3.1.487438 | ROMULUS BUCAN | ADDRESS REDACTED | | | BTC 0.0011152995091964S1 CEL 0.515545243536464 PANG 0.00035775735352I9274 | | | |
| 3.1.487439 | ROMY BISTOGUEY | ADDRESS REDACTED | | | CEL 28.33943887865 SGB 453.77835802 XRP 15 | | | |
| 3.1.487440 | ROMY CAPOTE | ADDRESS REDACTED | | | ADA 0.49615735696B924 BTC 0.0000020405455824I35 COMP 0.0171484823772768 DOT 0.0350324764790148 MATIC 0.28059221083957 SOL 8.153671302244490-05 USDC 0.01031248216163S5 | | | |
| 3.1.487441 | ROMY CIOXO | ADDRESS REDACTED | | | BTC 0.000459806559876601 | | | |
| 3.1.487442 | ROMY GRAEMANN | ADDRESS REDACTED | | | BTC 0.000591592545891472 | | | |
| 3.1.487443 | ROMY NATHAN | ADDRESS REDACTED | | | ADA 0.2196251021I00093 BNB 0.0031117318868B211 BTC 0.00233702018921B6 ETH 0.000371519046246637 USDC 0.1010368400B82031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487444 | ROMY PIERRE-CANEL | ADDRESS REDACTED | | | BTC 0.0000001868355242263<br>CEL 0.0214830471190832<br>ETH 0.00000028335084426<br>MATIC 0.658499063480441 | | | |
| 3.1.487445 | ROMY RANDEV | ADDRESS REDACTED | | | BTC 0.0000000083914940<br>CEL 1.5549822482083<br>USDC 6.809995428173 | | | |
| 3.1.487446 | ROMY SCHMIDT | ADDRESS REDACTED | | | BTC 0.0657388735334788 | | | |
| 3.1.487447 | ROMY VAN DIJK | ADDRESS REDACTED | | | ADA 671.729593401768<br>BTC 0.0090275678477472<br>CEL 1.11217383570551<br>LTC 1.5108 | | | |
| 3.1.487448 | ROMYLUS SOLLORANO | ADDRESS REDACTED | | | BNB 0.0455<br>BTC 0.0000017150870587779<br>CEL 6.59530528156018<br>ETH 0.00001556807609175<br>SGB 18.18810027632252<br>USDT ERC20 0.000000644708705919<br>XRP 0.000000083125685085 | | | |
| 3.1.487449 | RON AALDERS | ADDRESS REDACTED | | | BTC 0.223591147226395<br>CEL 2208.070315165556 | | | |
| 3.1.487450 | RON ACORD | ADDRESS REDACTED | | | BCH 0.030285747106284<br>BTC 0.0126783967841416<br>CEL 1.141748071046654<br>DASH 0.043739594543088<br>ETH 0.0379876683219984<br>LTC 0.209736267682045<br>USDC 4.0968483804599<br>XLM 15.19391972010319 | | | |
| 3.1.487451 | RON ALMEIDA | ADDRESS REDACTED | | | ADA 0.0544131784995978<br>BAT 0.0141772115224306<br>BTC 0.0455509517179177<br>EOS 0.0119337800644463<br>LINK 0.0018127184462283<br>LTC 0.000429781775399929<br>MANA 0.00721435483179272<br>MATIC 0.479902358675008<br>SNX 0.0167865106568084<br>USDC 0.00113308437760204<br>XLM 0.0131410870046119<br>ZRX 0.0139449952430927 | | | |
| 3.1.487452 | RON ARIE LAHAV | ADDRESS REDACTED | | | BTC 0.0000011274052939856<br>ETH 0.0043732260321637 | BTC 0.00000074800378383 | | |
| 3.1.487453 | RON AVILES | ADDRESS REDACTED | | | BTC 0.132081680796695<br>GUSD 0.0946731937955683<br>USDC 5641.403279377769 | BTC 0.0104164 | | |
| 3.1.487454 | RON BABINGTON | ADDRESS REDACTED | | | ADA 992.513086612536<br>BTC 0.0000002249007563262<br>GUSD 0.0156181245317108<br>MATIC 7.796890244724338 | BTC 0.00000066168984371<br>GUSD 0.0021641721415059 | | |
| 3.1.487455 | RON BACONG | ADDRESS REDACTED | | | ADA 304.856058197766<br>BTC 0.000814318512650112<br>ETH 0.123765141183085 | | | |
| 3.1.487456 | RON BAKER | ADDRESS REDACTED | | | CEL 0.0525393568312562<br>ETH 0.207441546075302 | | | |
| 3.1.487457 | RON BARBANELL | ADDRESS REDACTED | | | ADA 1448.59218440797<br>BTC 0.0050547223653652S | USDC 0.00000031603502575 | | |
| 3.1.487458 | RON BATTAGLIA | ADDRESS REDACTED | | | BTC 0.0252703111975069 | | | |
| 3.1.487459 | RON BAZA | ADDRESS REDACTED | | | ETH 0.39760631998987<br>ADA 197.2577607101<br>BTC 0.0008500467863774706<br>ETH 0.0196700792502233<br>LINK 7.02613743248249 | | | |
| 3.1.487460 | RON BECKHAM | ADDRESS REDACTED | | | LTC 0.000853169738046754 | | | |
| 3.1.487461 | RON BILLINGSLEY | ADDRESS REDACTED | | | BTC 1.478277075661I9 | | | |
| 3.1.487462 | RON BILSKI | ADDRESS REDACTED | | | AAVE 11.22259176<br>ADA 2046.20647239494<br>BTC 0.1498483506909I9<br>CEL 2316.5653857262<br>ETH 0.0000001185<br>USDT ERC20 322.528778 | | | |
| 3.1.487463 | RON BOGER | ADDRESS REDACTED | | | BTC 0.0000003727216849839<br>USDC 0.110101732330941 | BTC 0.000000430127324859<br>USDC 0.000000006566398315 | | |
| 3.1.487464 | RON BOSCHULT | ADDRESS REDACTED | | | BTC 0.429632781051436<br>ETC 0.72973370360864<br>ETH 3.16723902052918<br>KNC 548.22660896605<br>LTC 5.94786250087865 | | | |
| 3.1.487465 | RON BOSHER | ADDRESS REDACTED | | | BTC 0.000918939902366168<br>ETH 0.00100020361231205916<br>MCDAI 0.0352573105597169 | | | |
| 3.1.487466 | RON BRAND | ADDRESS REDACTED | | | ADA 0.00268341242332434<br>BTC 0.720953310761282<br>ETH 1.03795080676604 | | | |
| 3.1.487467 | RON BROWN | ADDRESS REDACTED | | | BTC 0.519347679854699<br>CEL 193.440717276091<br>ETH 7.33181351354412<br>MATIC 2562.72792003918<br>SNX 254.755489542993<br>USDC 1119.7562225191S | | | |
| 3.1.487468 | RON BURTCHER | ADDRESS REDACTED | | | AAVE 0.00974921278274471<br>BTC 2.33122304363889I-05<br>EOS 0.1135384624954S<br>ETH 0.0163436614023457<br>LINK 0.0344119552022372<br>LTC 0.0735067818927I96<br>MATIC 14.1268890327922<br>SGB 3095.42924036801<br>XLM 1.50227487070961<br>XRP 0.00000064267407967 | | | |
| 3.1.487469 | RON CAHALAN | ADDRESS REDACTED | | | BTC 0.000663837278824746 | | | |
| 3.1.487470 | RON CAPPS | ADDRESS REDACTED | | | XRP 0.160426460716994 | | | |
| 3.1.487471 | RON CASTANEDA | ADDRESS REDACTED | | | ETH 0.118284163297557 | | | |
| 3.1.487472 | RON CHANEY | ADDRESS REDACTED | | | LTC 1.0260344509193<br>ADA 501.42261971896l<br>AVAX 7.68611261359214<br>BTC 0.25607806965148<br>LINK 28.9294928593952<br>MATIC 341.881984750168<br>SNX 104.51333065423<br>USDC 10337.2174838266 | | | |
| 3.1.487473 | RON CHILIAN | ADDRESS REDACTED | | | BTC 0.0000009029958198131<br>SNX 0.00435320643481713 | | | |
| 3.1.487474 | RON CHIN | ADDRESS REDACTED | | | ETH 0.000014662520478555 | | | |
| 3.1.487475 | RON CHORDIGIAN | ADDRESS REDACTED | | | DOT 0.00552724602506864<br>BTC 39.1440127861706 | DOT 0.0000030769230769Z | | |
| 3.1.487476 | RON CHRISTOPHER | ADDRESS REDACTED | | | BAT 530.680319127264<br>BCH 0.00008911316267115<br>BTC 0.0103127437019604<br>COMP 0.21235975762S282<br>EOS 2.79614530695742<br>ETH 0.109827423848928<br>MANA 14.72479936264l8<br>MATIC 901.224544119086<br>MCDAI 0.00417312074202606<br>SGB 7.68026688853073<br>USDC 0.163890390513896<br>XLM 100.476289428759<br>XRP 0.000002907481773S3 | BCH 0.00771755<br>BTC 0.058129607923751G<br>ETH 0.00166351398419904<br>USDC 500 | | |
| 3.1.487477 | RON CHRISTOPHER | ADDRESS REDACTED | | | AAVE 1.09516192944S<br>ADA 9055.47266437777<br>BTC 2.09551431270746<br>DOT 604.396240927907<br>MATIC 17183.7466816565 | | | |
| 3.1.487478 | RON CORBETT | ADDRESS REDACTED | | | BSV 0.015127014827007<br>SNX 5.83693567422I7 | | | |
| 3.1.487479 | RON CLIMBERBATCH | ADDRESS REDACTED | | | MATIC 0.0122166727287338<br>XLM 0.0136111269593889 | | | |
| 3.1.487480 | RON DARDASHTI | ADDRESS REDACTED | | | BTC 0.000101881867558023<br>ETH 1.02793434656242<br>LINK 2263.53015378084 | ETH 0.05770199<br>LINK 20.5432438 | | |
| 3.1.487481 | RON DE LEOS | ADDRESS REDACTED | | | BTC 0.42558976531664Z<br>ETH 0.18392647645887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487482 | RON DEJESUS | ADDRESS REDACTED | | | BTC 0.000117391688890077<br>ETH 0.000892800407850057<br>LINK 0.017537969122152b<br>SGB 186.021930374722<br>XRP 0.462435330906172 | | | |
| 3.1.487483 | RON DEN HOLLANDER | ADDRESS REDACTED | | | BTC 0.011376294820734b<br>ETH 0.0975083430241698<br>USDT ERC20 6.60036629819925 | | | |
| 3.1.487484 | RON DEUTSCH | ADDRESS REDACTED | | | AVAX 67.37727185345261<br>BTC 0.000809372197452205<br>CEL 51828.12919413B | | AVAX 5.70842334483224 | |
| 3.1.487485 | RON DICOSTANZO | ADDRESS REDACTED | | | ETH 20.6225011875062<br>USDC 2619.72496755624 | | | |
| 3.1.487486 | RON DOLAN | ADDRESS REDACTED | | | ADA 86.2992460881119<br>BTC 0.001456377297076b<br>DOT 4.19858128720767<br>ETH 0.534533077748736<br>SOL 1.07742193320096<br>SUSHI 9.39365517827963<br>XLM 174.543893304064 | ETH 0.49832 | | |
| 3.1.487487 | RON DONAIRE | ADDRESS REDACTED | | | ETH 0.000618073901018321 | | | |
| 3.1.487488 | RON DONIGAIN | ADDRESS REDACTED | | | BTC 0.00118091125210949<br>LTC 0.00288569464576183<br>MANA 75.5881496110631<br>SNX 0.0136795165984904 | | | |
| 3.1.487489 | RON DUJONG | ADDRESS REDACTED | | | BTC 0.718952446470125<br>LINK 0.175270259894b1 | BTC 0.0796 | | |
| 3.1.487490 | RON EDGAR | ADDRESS REDACTED | | | AAVE 4.39909538536519<br>ADA 0.3143751755518B5<br>BNT 0.313204421802616<br>BTC 0.00019185126050722<br>CEL 69.6795980361558<br>ETH 0.00165514211457333<br>LTC 0.0148047627169596<br>LUNC 43.30770334130B5<br>MATIC 3.54505203075471<br>USDC 3.57634597651195<br>USDT ERC20 0.87128630368612<br>XLM 1.32036631185561 | | | |
| 3.1.487491 | RON ELLIOT ROSSNICK | ADDRESS REDACTED | | Yes | BTC 0.00754490630106B<br>CEL 856.85118315561<br>DASH 6.53116576660602<br>ETH 29.8743308828173<br>MATIC 12212.2643547937<br>SNX 190.23561721593b4<br>USDC 220.712416132241<br>USDT ERC20 33.5774021349863<br>XRP 383.496347 | CEL 1.0805189391634b<br>ETH 0.00734810969208116 | | BTC 3.60953046131672<br>ETH 31.4521595454715 |
| 3.1.487492 | RON ERDOS | ADDRESS REDACTED | | | BTC 0.000000658950765442 | | | |
| 3.1.487493 | RON FANNIN | ADDRESS REDACTED | | | AVAX 7.9335986179025b<br>ETH 3.35854411276666<br>SNX 180.234025632184 | | | |
| 3.1.487494 | RON FISHER | ADDRESS REDACTED | | | BTC 7.501240929096B5<br>CEL 1.10116907881457<br>ETH 25.2863974939005 | | | |
| 3.1.487495 | RON FOBES | ADDRESS REDACTED | | | BTC 0.00109889509125288<br>USDC 9977.047034476b78 | | | |
| 3.1.487496 | RON FORSBERG | ADDRESS REDACTED | | | USDC 5618.38843518684 | | | |
| 3.1.487497 | RON FOSS | ADDRESS REDACTED | | | CEL 1.06124472403228 | | | |
| 3.1.487498 | RON FRASER | ADDRESS REDACTED | | | BTC 0.004771808836660121<br>DOT 0.097056451319882<br>ETH 0.001887643715505b4<br>MANA 0.00867178734644429<br>SNX 4.170688793103b7 | | | |
| 3.1.487499 | RON GARDNER | ADDRESS REDACTED | | | BTC 0.00000112093209967<br>XRP 500 | | | |
| 3.1.487500 | RON GLAZE | ADDRESS REDACTED | | | USDC 1.065846290753B | | | |
| 3.1.487501 | RON GOSSELIN | ADDRESS REDACTED | | | BTC 0.000705061321556104<br>CEL 24.5145880091032<br>ETH 0.519215574802941 | | | |
| 3.1.487502 | RON GRUPP | ADDRESS REDACTED | | | COMP 0.0176265177001153<br>DOT 3.65799915661645<br>ETH 0.0115307164022163<br>LINK 2.78734260373221 | | | |
| 3.1.487503 | RON GUSINJAC | ADDRESS REDACTED | | | BTC 0.0000000005594765b6<br>CEL 0.0548138803307541<br>DOT 0.041391339728392<br>ETH 0.00084384708386058 | | | |
| 3.1.487504 | RON HAGEMAN | ADDRESS REDACTED | | | BTC 0.3743423072222469<br>CEL 0.39838269503968 | | | |
| 3.1.487505 | RON HALLAMORE | ADDRESS REDACTED | | | ETH 0.0504173071669458 | | | |
| 3.1.487506 | RON HAWKINS | ADDRESS REDACTED | | | ADA 0.170608217544016<br>BTC 0.0000004074065369559<br>DASH 0.879122479067817<br>DOT 0.012048595133548b<br>ETH 0.0003999133560977b5<br>LINK 0.00677272020686074<br>UNI 0.00167065206510024<br>USDC 0.2594604655517466<br>XRP 0.549586338039782 | | | |
| 3.1.487507 | RON HERTEL | ADDRESS REDACTED | | | ADA 75.0456242971883<br>BTC 0.00293192070071869B3<br>ETH 0.0214762317587395<br>MATIC 41.5846195983314<br>SNX 12.4803200252B0B<br>XLM 77.5360957585853 | | | |
| 3.1.487508 | RON HIGHET | ADDRESS REDACTED | | | ADA 31378.2101<br>BTC 0.0000290045692080B39<br>CEL 1346.11637364856<br>ETC 0.0000000000001369<br>ETH 0.194927694442319<br>USDC 0.531915813601B<br>USDT ERC20 141.539474859619 | | | |
| 3.1.487509 | RON HILL | ADDRESS REDACTED | | | BAT 1671.50621905612<br>BCH 0.460031267936595<br>BTC 0.0170471171281604<br>ETH 0.304405566230325<br>KNC 308.187884757858<br>LINK 225.586634492594<br>MANA 4.2099187011463b<br>MATIC 37.3885546768582<br>SGB 745.116835781757<br>SNX 137.841687598016<br>UNI 210.173924336286<br>XLM 1469.47843860347<br>XRP 4472.90931085761<br>ZRX 740.73602889082b | | | |
| 3.1.487510 | RON HOWELL | ADDRESS REDACTED | | | BTC 0.20073295440534b<br>CEL 7544.55052829B2<br>ETH 3.9<br>MATIC 9091.28 | | | |
| 3.1.487511 | RON HUGHES | ADDRESS REDACTED | | | BTC 0.000338444112315493<br>DOT 0.79675892332007<br>USDC 1.39851658046274 | BTC 0.000000006843891251 | | |
| 3.1.487512 | RON HUGHES | ADDRESS REDACTED | | | BTC 0.094203118412796b7<br>DASH 6.07895953815203<br>ETH 1.20570273975606<br>USDC 1788.7277019581b5 | | | |
| 3.1.487513 | RON IDZENGA | ADDRESS REDACTED | | | BTC 0.0000186219339633113 | | | |
| 3.1.487514 | RON ISSAC MOSHE NAAM | ADDRESS REDACTED | | | CEL 0.049063248716959B2<br>ETH 0.001594967558359B6 | | | |
| 3.1.487515 | RON JACOBS | ADDRESS REDACTED | | | BTC 0.021345763394289b7 | | | |
| 3.1.487516 | RON JACOVY | ADDRESS REDACTED | | | BTC 0.098854820996648<br>CEL 0.0446259523154971<br>ETH 0.620970786476499 | | | |
| 3.1.487517 | RON JENKINS | ADDRESS REDACTED | | Yes | BTC 0.000524702040939411<br>ETH 0.00822816168343824<br>LINK 508.663170771616<br>MATIC 62461.4567063794<br>USDC 0.76127818480415 | | | ETH 36.57115890267b3 |
| 3.1.487518 | RON KACHER | ADDRESS REDACTED | | | BTC 0.000022206153745425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487519 | RON KADAR | ADDRESS REDACTED | | | ADA 0.74441013668417<br>BTC 0.00211417783029914<br>ETH 0.00018166872170209B<br>LINK 0.00815697063417B8 | | | |
| 3.1.487520 | RON KING | ADDRESS REDACTED | | | BTC 0.01127510301572B<br>USDC 0.54135245474835B | | | |
| 3.1.487521 | RON KIRBY | ADDRESS REDACTED | | | ADA 292.22868362611<br>BTC 1.04095117780658<br>DOT 0.143362361207B8<br>ETH 0.021698641671946S<br>GUSD 1.2643114964027D2<br>LINK 101.090172255703<br>MATIC 6.61615509606068<br>USDC 5.4429709299688B | USDC 3003.11826793634 | | |
| 3.1.487522 | RON KISCH | ADDRESS REDACTED | | | USDC 14292.1774083716 | | | |
| 3.1.487523 | RON KNIGHTON | ADDRESS REDACTED | | | ADA 278.362196267B93<br>DASH 6.13633595862814<br>PAXG 3.032450098909629<br>SNX 0.035396649309723B6<br>TAUD 1.82062215859422<br>TUSD 723.908807486516 | | | |
| 3.1.487524 | RON KREISCHER | ADDRESS REDACTED | | | BTC 0.00000002384495451529<br>KLM 0.53928065590985B6<br>XRP 0.0131382172317943 | | | |
| 3.1.487525 | RON LANIADO | ADDRESS REDACTED | | | BTC 0.00122556615404638 | | | |
| 3.1.487526 | RON LEGATO | ADDRESS REDACTED | | | USDC 0.39050671452821B<br>BTC 0.00241109937014186<br>SNX 92.993017245127T<br>USDC 262.06855495849<br>USDT ERC20 255.890417023877 | | | |
| 3.1.487527 | RON LEVY | ADDRESS REDACTED | | | BTC 0.0001799100262631551<br>CEL 1.09563291279631 | | | |
| 3.1.487528 | RON LICAS | ADDRESS REDACTED | | | USDC 53.8732841121863 | | | |
| 3.1.487529 | RON LINN | ADDRESS REDACTED | | | BTC 0.54309205012968B<br>ETH 3.559236597893116<br>MCDAI 42.6391539102487 | | | |
| 3.1.487530 | RON MAGRINI | ADDRESS REDACTED | | | COMP 4.634536430335D3<br>DOT 21.9391008711107<br>ETH 1.779452436312418<br>MATIC 1394.55373093227<br>SNX 125.31469301340B<br>ZRX 798.583639600498 | | | |
| 3.1.487531 | RON MALININ | ADDRESS REDACTED | | | BTC 0.00064533660770060T2<br>USDC 458.642168037513 | BTC 0.00000002397798533 | | |
| 3.1.487532 | RON MANJARES | ADDRESS REDACTED | | | USDC 54.2798197572247 | | | |
| 3.1.487533 | RON MATHEWS | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.487534 | RON MAYFIELD | ADDRESS REDACTED | | | USDC 1066.7514395427T2 | | | |
| 3.1.487535 | RON MCCLAREN | ADDRESS REDACTED | | | ETH 0.9525171295591 | | | |
| 3.1.487536 | RON MCGLYNN | ADDRESS REDACTED | | | ADA 284.8531206762B4<br>BTC 0.00202011477171426T<br>ETH 0.020094238358579B<br>SNX 146.50252437683B<br>SSN 89.572880430071 | | | |
| 3.1.487537 | RON MCKIE | ADDRESS REDACTED | | | ADA 0.03659593800625199<br>BTC 0.00001471186750944T<br>ETH 0.000518670966647T<br>LTC 0.00000347401520024<br>MANA 0.002278577215208468<br>MATIC 0.110095347560135<br>KLM 16.3284006323198 | BTC 0.00000036482959003S<br>LTC 0.097889006410015Z | | |
| 3.1.487538 | RON MCKITO | ADDRESS REDACTED | | | BCH 0.000198097961514376<br>BTC 0.0000249026233870 4<br>CEL 22.30651512716Z<br>COMP 0.000370299622723613<br>DASH 0.00013826444219799<br>LINK 0.01207067321462Z2<br>LTC 5.690066172689798-05<br>MANA 0.049776840069547 6<br>MATIC 0.511466960069126<br>MCDAI 0.078321639077758Z<br>SGB 3.87197377326436<br>SNX 0.022287481049705 4<br>UNI 0.00031528354805269<br>USDC 0.021169197489242 1<br>KLM 0.07091756361120 41<br>XRP 0.06657932897246BZ<br>ZEC 0.000201832053239B84 | | | |
| 3.1.487539 | RON MERIS | ADDRESS REDACTED | | | ADA 0.6165710589432TB<br>BTC 0.0000027589222103 3<br>CEL 0.00514199423095935<br>DOT 0.390830046756551<br>ETH 0.00074851128870B857<br>MATIC 485.64552649803B<br>MANA 0.0909419520487217<br>SOL 3.90940332534993<br>UNI 0.0004553114324146 42<br>USDC 0.5500064496191 49<br>USDT ERC20 0.308760062173186 | BTC 0.000000004657376709<br>DOT 0.091908830061905<br>USDC 1366.043 | | |
| 3.1.487540 | RON MERNICK | ADDRESS REDACTED | | | AAVE 1.7434856375177 3<br>ADA 538.154<br>BTC 0.0030591446267641 2<br>CEL 631.72798380629Z<br>DOT 17.37034139<br>UNI 18.83609583906 48 | | | |
| 3.1.487541 | RON MICHAEL CABANTOG | ADDRESS REDACTED | | | BTC 0.000001214182269819<br>CEL 85.7841352088932<br>MATIC 190<br>SNX 48 | | | |
| 3.1.487542 | RON MICHAEL GROEGER | ADDRESS REDACTED | | | BTC 0.0000000660910231 63 | | | |
| 3.1.487543 | RON MITCHELL | ADDRESS REDACTED | | | BTC 0.000000200543613232<br>CEL 20270.8559525087<br>DASH 0.000000052560B0682<br>ETH 0.000000002627509278 | | | |
| 3.1.487544 | RON MODICA | ADDRESS REDACTED | | | ETH 0.000046239590D322 2 | | | |
| 3.1.487545 | RON NATHANIEL SANDEL | ADDRESS REDACTED | | | BTC 0.00517328869696955<br>DOT 4.14060689415129<br>ETH 0.053113064094714S<br>MATIC 64.46514846607198<br>SNX 8.4161130664475 3 | | | |
| 3.1.487546 | RON NETZLER | ADDRESS REDACTED | | | BAT 366.276702682359<br>BTC 0.52168719785196 9<br>CEL 31.972755835544 4<br>ETC 11.1032653311785<br>ETH 2.31761086629771<br>LTC 0.389882250498548<br>LUNC 4.14142894311376<br>MANA 184.19418758859 9<br>MATIC 815.025043783081<br>XRP 101.697451058051 | | | |
| 3.1.487547 | RON OUD | ADDRESS REDACTED | | | BTC 0.00095050584383B034<br>ETH 1.06994189444827 | | | |
| 3.1.487548 | RON PALMERI | ADDRESS REDACTED | | | USDC 9.884521 | | | |
| 3.1.487549 | RON PARKER | ADDRESS REDACTED | | | CEL 78.8386452534191<br>ETH 6.44671878070895<br>LINK 114.145524173141<br>USDC 205.231715245176 | | | |
| 3.1.487550 | RON PAUL ZUBIETO | ADDRESS REDACTED | | | BCH 1.03804826617239<br>BTC 0.010833560317B275<br>CEL 0.85849384883541<br>USDT ERC20 209.63543339115B | | | |
| 3.1.487551 | RON PERKINS | ADDRESS REDACTED | | | AAVE 0.07838421027406B2<br>BTC 0.0424122714804505<br>ETH 0.274408280900583<br>LINK 3.10236935420729<br>MATIC 1162.68830970212<br>UNI 3.0553176054955638<br>XLM 55.1313143023369<br>XRP 0.0789273763722829 | | | |
| 3.1.487552 | RON PERRY | ADDRESS REDACTED | | | BTC 0.000955635060843618 | | | |
| 3.1.487553 | RON PHAM | ADDRESS REDACTED | | | DOT 0.00358532344108425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487554 | RON PRONK | ADDRESS REDACTED | | | AAVE 0.00257621511482449<br>BTC 0.000204562814541098<br>CEL 1.26484003675019<br>ETH 0.0018838326930421<br>USDT ERC20 0.595410235714633 | | | |
| 3.1.487555 | RON PULLEN | ADDRESS REDACTED | | | ADA 0.145356738628635<br>BTC 0.373543396162288<br>ETH 0.00115805841213318<br>USDC 0.149193161159265 | BTC 0.3013434<br>ETH 0.000426124948927119<br>USDC 0.001 | | |
| 3.1.487556 | RON QURASHI | ADDRESS REDACTED | | | USDC 12.3189134405903 | | | |
| 3.1.487557 | RON RAYMOND | ADDRESS REDACTED | | | BNB 0.03<br>BTC 0.769818288856151<br>DOT 89.2169465689893<br>ETH 7.15609659849535<br>LINK 22.39060404832<br>LTC 0.201669972579092663<br>MATIC 8481.28915399154<br>SGB 367.394675141403<br>SOL 10.87245469796363<br>USDC 4.55611320949471<br>XLM 132.724489660939<br>XRP 10006.70200093 | BTC 0.0092148<br>LTC 0.00008701025489784 | | |
| 3.1.487558 | RON REDUTA | ADDRESS REDACTED | | | BTC 0.00215917245055408<br>CEL 69.7355445814285<br>SNX 172.522 | | | |
| 3.1.487559 | RON REMEN | ADDRESS REDACTED | | | BTC 0.000491323566017582<br>CEL 60966.4484338708<br>USDC 111740 | | | |
| 3.1.487560 | RON REPOSA | ADDRESS REDACTED | | | ADA 598.652370551962<br>BAT 189.323176932445<br>BTC 0.194350060628271<br>ETH 1.60415841865401<br>MATIC 313.044119736789<br>UNI 17.1225376996137<br>USDT ERC20 76.8082940211623<br>XLM 15693.1501009498<br>ZRX 608.097961647242 | USDT ERC20 0.16 | | |
| 3.1.487561 | RON REU | ADDRESS REDACTED | | | BTC 0.06369708162704S | | | |
| 3.1.487562 | RON RIZZO | ADDRESS REDACTED | | | BTC 0.186967589782296<br>ETH 0.862274734569833<br>LINK 40.42362772S021<br>SGB 102.38964614124A<br>XRP 321.17209331877 | | | |
| 3.1.487563 | RON ROBERTS | ADDRESS REDACTED | | | BTC 0.06629667254290S7 | | | |
| 3.1.487564 | RON ROGERS | ADDRESS REDACTED | | | BTC 0.23361044170175 7<br>DOT 268.863224748S3<br>ETH 2.51520078218 38<br>MATIC 2123.17394371757<br>MCDAI 0.04125467987928 14<br>SOL 30.51865964514093<br>USDC 1174.598754 78246 | | | |
| 3.1.487565 | RON ROJAS | ADDRESS REDACTED | | | BTC 0.00281642981792222 | | | |
| 3.1.487566 | RON ROLAN | ADDRESS REDACTED | | | ETH 0.044595450390882 | | | |
| 3.1.487567 | RON ROSE GERVACIO | ADDRESS REDACTED | | | BTC 0.34675525996129 | | | |
| 3.1.487568 | RON RUNION | ADDRESS REDACTED | | | CEL 14.4714045491043<br>BTC 0.0795574034176618 | | | |
| 3.1.487569 | RON SALZWEDEL | ADDRESS REDACTED | | | USDT ERC20 101.961391616308<br>BTC 0.0000006683278804S5<br>DASH 1.57229966057381 | | | |
| 3.1.487570 | RON SARTOR | ADDRESS REDACTED | | | MCDAI 0.058874478221172 26<br>BTC 0.00878997439220956<br>CEL 14.9479407S00167<br>ETH 0.437697584516032 | | | |
| 3.1.487571 | RON SAVOIA | ADDRESS REDACTED | | | BTC 0.000571292568205222<br>ETH 0.0066341659374191S<br>LINK 45.9236482223271 | | | |
| 3.1.487572 | RON SCHAEFER | ADDRESS REDACTED | | | AAVE 1.13386328907059<br>BSV 0.069691593516073<br>ETH 0.167044090091183<br>LINK 136.175191012301 | | | |
| 3.1.487573 | RON SCHULTZ | ADDRESS REDACTED | | | ETH 0.015007471592246 | | | |
| 3.1.487574 | RON SCOTT | ADDRESS REDACTED | | | BTC 0.000002975209924L<br>MATIC 12.2282753503837<br>TUSD 0.325968818356686 | BTC 0.0000000043793313B2 | | |
| 3.1.487575 | RON SETZER | ADDRESS REDACTED | | | BTC 0.000443905563102825<br>ETH 0.01491676424135 4 | ETH 0.00000024786125446 3<br>ETH 0.0000000038498057 31 | | |
| 3.1.487576 | RON SHILLER | ADDRESS REDACTED | | | BTC 0.0513718723556081<br>CEL 17.19574043417 93<br>ETH 0.00251263202858669 | | | |
| 3.1.487577 | RON SHIMSHOCK | ADDRESS REDACTED | | | AAVE 0.00261901349181276<br>BAT 0.170034872572736<br>BCH 0.000607317815705804<br>BSV 0.00157619601163531<br>BTC 0.00034997608523072 4<br>CEL 0.110255272794549<br>COMP 0.0006925115681952483<br>DASH 0.00468178228978 6<br>EOS 1.68846688131802<br>ETC 0.41502848904198<br>ETH 0.000022822293378347<br>KNC 0.013187122627184S<br>LINK 0.0289326796692812<br>LTC 0.05889537708 3837<br>MCDAI 0.000000410280998979<br>SNX 0.415465977856867<br>XLM 98.8723047 199522<br>ZEC 0.00379204729507514 | AAVE 0.00000009118908727S<br>BCH 0.00238544080410248<br>BSV 0.00687057433039720 6<br>BTC 0.000000023793755082<br>DASH 0.000000804564424212<br>ETC 0.000000459175686101<br>ETH 0.00000000041873S379<br>LINK 0.000000083622235629<br>LTC 0.000000038648072127<br>SNX 0.00000253541294826<br>ZEC 0.000000050953220996 | | |
| 3.1.487578 | RON SHTEIMAN | ADDRESS REDACTED | | | MATIC 13.6144201968469 | | | |
| 3.1.487579 | RON SIL | ADDRESS REDACTED | | | CEL 0.2345483155903 27<br>DOT 2.68717482319668 | | | |
| 3.1.487580 | RON SIMON BRUNS | ADDRESS REDACTED | | | BTC 0.000000003007972 2076 | | | |
| 3.1.487581 | RON SIMON RAMOS | ADDRESS REDACTED | | | BTC 0.00078444804295118<br>BUSD 28.7273982863046<br>CEL 21.9019560337305<br>MCDAI 42.3202039872959<br>XRP 0.0564046666666 | | | |
| 3.1.487582 | RON SLUSSER | ADDRESS REDACTED | | | USDC 1.74796223505739 | | | |
| 3.1.487583 | RON SMITH | ADDRESS REDACTED | | | BTC 0.200617708460084<br>USDC 90340.4538595333 | | | |
| 3.1.487584 | RON SMITH | ADDRESS REDACTED | | | XLM 0.159363529786099 | | | |
| 3.1.487585 | RON SODERSTROM | ADDRESS REDACTED | | | ADA 1771.14065467138<br>BTC 0.0972436173133341<br>COMP 2.19601424653413<br>DOT 32.7088592435336<br>ETH 1.62374753317305<br>KNC 607.121274983823<br>MATIC 1556.7081214176 2<br>SNX 233.95668353005 8<br>SUSHI 126.502628437233<br>ZRX 1282.78536901887 | | | |
| 3.1.487586 | RON SOEUM | ADDRESS REDACTED | | Yes | BAT 0.812272507355 17<br>BTC 0.00026941220991 1021<br>CEL 0.51979621103161 1<br>COMP 0.025734436276277 45<br>ETH 0.302568369709699<br>KNC 0.370888442788 44<br>LINK 0.4804096986 82027<br>LTC 0.0305044565 340429<br>MANA 1.0502404355983 1<br>MATIC 10.0796337400692<br>MKR 0.000315840066678<br>MANA 1.76932297198603<br>SNX 19.3584209700826<br>UNI 0.012950248728899<br>ZEC 0.01254774644144 29<br>ZRX 1.28602903906026 | CEL 330.465040901719<br>LINK 0.000000032210984356<br>MCDAI 65.11075 | | BTC 3.26070129123861<br>ETH 8.6418613185553B |
| 3.1.487587 | RON STANLEY | ADDRESS REDACTED | | | ADA 0.784041319514694<br>BTC 0.0000035908020460 9 | | | |
| 3.1.487588 | RON STECZ | ADDRESS REDACTED | | | USDC 0.74217265930526 | | | |
| 3.1.487589 | RON STROHMEYER | ADDRESS REDACTED | | | ETH 3.20540915664151<br>ADA 346.508155870144<br>DOT 9.48282757775B<br>LINK 11.3628900171717<br>MATIC 357.98815827524 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487590 | RON TA | ADDRESS REDACTED | | | ADA 6.23285704866712; BTC 0.0175382215850526; CEL 18.988329240302; DOT 14.544242729451; ETH 0.270403791233338; LINK 1.93018234625561; LTC 0.584754278428165; SNX 12.8358978953099; USDC 0.268257943487683; USDT ERC20 5.66012758607491 | BTC 0.00122406 | | |
| 3.1.487591 | RON TER HOEVEN | ADDRESS REDACTED | | | CEL 6.32786282673921; DASH 3.40999074136416 | | | |
| 3.1.487592 | RON THOMPSON | ADDRESS REDACTED | | | BTC 0.0991253061632111; ETH 0.441036930117136 | | | |
| 3.1.487593 | RON TUERINA | ADDRESS REDACTED | | | ADA 42.6418559914176; BTC 0.0184735225548019; ETH 1.35591873748175; LTC 0.847654619103291; MATIC 50.745427475237; SOL 0.717160453575365 | | | |
| 3.1.487594 | RON TOOLE | ADDRESS REDACTED | | | ETH 0.00509420414314425; MATIC 1097.94817040517 | | | |
| 3.1.487595 | RON TORRANCE | ADDRESS REDACTED | | | BTC 0.000039390690577468; ETH 0.00198788648147709; SOL 57.3127245690956; USDC 31.3682241831902 | | BTC 0.0000005353575750023; ETH 0.0000006520418103227; USDC 0.0000097614476938156 | |
| 3.1.487596 | RON VAN DER STERREN | ADDRESS REDACTED | | | BTC 0.000242360204132172; ETH 0.00880914980889063; SOL 120.271880249577; USDC 0.029041996064567 | | | |
| 3.1.487597 | RON VAN GENT | ADDRESS REDACTED | | | BTC 0.11107240835209; CEL 105.69427739409 | | | |
| 3.1.487598 | RON VAN PETEGHEM | ADDRESS REDACTED | | | BTC 0.0000000000974329897; CEL 1.3024682596626 | | | |
| 3.1.487599 | RON VEENHUIS | ADDRESS REDACTED | | | CEL 255.758743048695 | | | |
| 3.1.487600 | RON VETTER | ADDRESS REDACTED | | | CEL 0.0729311396529969 | | | |
| 3.1.487601 | RON VOLCICH | ADDRESS REDACTED | | | BTC 0.00131377180073951; CEL 20.756454720122 | | | |
| 3.1.487602 | RON WALTHALL | ADDRESS REDACTED | | | USDC 605.528678; AVAX 625.518326007757; BTC 0.00150523958568053; DOT 1.92992114253025; ETH 70.7822176202671; LUNC 0.5795738810515649; MATIC 8.29755175932389 | | | |
| 3.1.487603 | RON WARREN | ADDRESS REDACTED | | | BTC 2.11272430110879E-05; DOT 2.23333205037298 | | | |
| 3.1.487604 | RON WEHENKEL | ADDRESS REDACTED | | | BTC 0.00114198317360944; MATIC 462.501141642731 | | | |
| 3.1.487605 | RON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00402474054919194113 | | | |
| 3.1.487606 | RON WILLIAMS | ADDRESS REDACTED | | | BTC 1.02996560200891 | | | |
| 3.1.487607 | RON WILSON | ADDRESS REDACTED | | | ETH 10.5513758793225; AAVE 0.006958452251631; BTC 0.00000003242207391019; ETH 0.000049150106930925; MATIC 1.20439453323321; SNX 2.11021330437895; USDC 0.261797359743084 | | | |
| 3.1.487608 | RON WILSON | ADDRESS REDACTED | | | ETH 0.00026705314467677 | | | |
| 3.1.487609 | RON WOODS | ADDRESS REDACTED | | | CEL 21.428593605638; ETH 0.433504133333354 | | | |
| 3.1.487610 | RON YEO | ADDRESS REDACTED | | | CEL 0.00110912570485538; ETH 0.00034433114323296 | | | |
| 3.1.487611 | RON YOUNG | ADDRESS REDACTED | | | BOH 0.00013863874167146; BSV 0.322501638936606; CEL 764.782851487879; ETH 3.0002660097422551125; KNC 60.6581424341569; MANA 29.9536442239946; UNI 0.0119809109013446; USDC 0.00225049904238832; XLM 0.809604546193342; XRP 8.658046031999935; ZEC 2.05065804756928 | | | |
| 3.1.487612 | RON YUNG | ADDRESS REDACTED | | | BTC 0.00049789600086856; CEL 0.429090039519441; ETH 0.00530908584282644 | | | |
| 3.1.487613 | RON ZELASKO | ADDRESS REDACTED | | | COMP 0.0182369717525827; ETH 0.00136396155021059 | | | |
| 3.1.487614 | RON ZEMP | ADDRESS REDACTED | | | CEL 1.09274641377893 | | | |
| 3.1.487615 | RON ZOHAR | ADDRESS REDACTED | | | ADA 2301.59944926581; USDC 10.7119396188703 | | | |
| 3.1.487616 | RONA CRISP | ADDRESS REDACTED | | | BCH 1.06440388697594; BTC 0.02198577660466504; CEL 204.42645369416; DOT 12.09820202344; NEDA 0.190635310173106; SGB 85.01682408172724; XRP 680.1028900902 | | | |
| 3.1.487617 | RONA DIETERS | ADDRESS REDACTED | | | CEL 0.105417827213883 | | | |
| 3.1.487618 | RONA JI | ADDRESS REDACTED | | | BTC 0.00119857977975572; USDC 31492.940472673 | | | |
| 3.1.487619 | RONA LANETA | ADDRESS REDACTED | | | ETH 0.00160144964408055 | | | |
| 3.1.487620 | RONA MAE MATEO | ADDRESS REDACTED | | | BTC 0.0394290995991144 | BTC 0.00086 | | |
| 3.1.487621 | RONA WANG | ADDRESS REDACTED | | | BAT 90.4888467038236; BTC 0.0300010894187256; ETH 0.711556886778507 | | | |
| 3.1.487622 | RONAK BHAUSAHEB MADKE | ADDRESS REDACTED | | | ADA 0.375435314663955; BTC 0.00000027674611763; CEL 586.133353530956; ETH 0.77062193068369; USDC 311.531154875619 | | | |
| 3.1.487623 | RONAK CHOVATIYA | ADDRESS REDACTED | | | BTC 0.00155825255500682; CEL 586.133535351956; ETH 0.77062193068369; USDC 311.531154875619 | | | |
| 3.1.487624 | RONAK DESAI | ADDRESS REDACTED | | | BTC 0.00113824652611117; ETH 0.00403423965848865 | | | |
| 3.1.487625 | RONAK DOSHI | ADDRESS REDACTED | | | BTC 0.00113048822339893; EOS 207.884075582737; LINK 486.349578623594; LTC 222.954165611145; MATIC 3335.11574753054; SOL 91.1136783574408; USDC 0.00086127461910799; XLM 4049.55352415 | | | |
| 3.1.487626 | RONAK LAZARUS | ADDRESS REDACTED | | | BNB 0.00214888016018007; BTC 0.00121249648980842 | | | |
| 3.1.487627 | RONAK PARIKH | ADDRESS REDACTED | | | BTC 0.00505113098708661 | | | |
| 3.1.487628 | RONAK PARIKH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.487629 | RONAK RAJESH PAREKH | ADDRESS REDACTED | | | BTC 0.000002019256051338; CEL 1222.11366071665; ETH 154.0934400520082; USDC 4.63784551277259 | USDC 0.0071067537653158 4 | | |
| 3.1.487630 | RONAK RATHORE | ADDRESS REDACTED | | | BTC 0.00000000044584956; BUSD 0.71934854177905; CEL 0.00534410553365476 | | | |
| 3.1.487631 | RONAK RAVINDRA PARIKH | ADDRESS REDACTED | | | BTC 0.0721064354517883; SOL 2.03023832338906; UNI 10.1050614456392; USDC 174.769680220179; XLM 490.537105884233 | | | |
| 3.1.487632 | RONAK SHAH | ADDRESS REDACTED | | | BTC 0.00406669931345196; ETH 2.20359557485025 | | | |
| 3.1.487633 | RONAK SONI | ADDRESS REDACTED | | | BTC 0.122916656222428; ETH 1.74160157807655 | | | |
| 3.1.487634 | RONAKATUL GUNE | ADDRESS REDACTED | | | BTC 0.0000019935875581213; ETH 0.0000154473622281297 | | BTC 0.0000000009494947518; ETH 0.0000010354432212229 | |
| 3.1.487635 | RONAL BURKE | ADDRESS REDACTED | | | CEL 3.08428215307471 | | | |
| 3.1.487636 | RONAL ESTEBAN RAMON CERUTTI | ADDRESS REDACTED | | | USDC 10451.086733945 | CEL 46.9992664485333 | | |
| 3.1.487637 | RONAL RONAL | ADDRESS REDACTED | | | BTC 0.00198864053736919; CEL 102.923843376064; USDT ERC20 206.640132025587 | | | |
| 3.1.487638 | RONAL SANTOS ANCCARE MALDONADO | ADDRESS REDACTED | | | BTC 0.0000000036898632203; CEL 0.233267226240731; LTC 0.00499999 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487639 | RONAL ZELAYA | ADDRESS REDACTED | | | BTC 0.0004567113753118336<br>ETH 0.0010488455133306<br>MATIC 0.19754714056340.4 | | | |
| 3.1.487640 | RONALD A BENDELIUS | ADDRESS REDACTED | | | BTC 0.001724396628215885<br>CEL 44.19834615142839<br>USDC 406.386751661925 | | | |
| 3.1.487641 | RONALD A PERKINS | ADDRESS REDACTED | | | XLM 20.907095214926.3 | | | |
| 3.1.487642 | RONALD ABRIOLA | ADDRESS REDACTED | | | 1INCH 0.30891118401557.4<br>AAVE 0.00202085192159346<br>DOT 0.291495262986.45<br>EOS 0.000340676153784.71<br>ETH 0.000015228047856082<br>LINK 0.00898608262076.65<br>MATIC 0.98650760326342.7<br>SUSHI 0.144616322201477<br>UNI 0.036810111181229 | | | |
| 3.1.487643 | RONALD ACHENBACH | ADDRESS REDACTED | | | BTC 0.001192378737237.3<br>ETH 0.4770537684351.32<br>SNX 13.295842021800.2 | | | |
| 3.1.487644 | RONALD AHRENDT | ADDRESS REDACTED | | | ADA 1051.708065822.29<br>BTC 0.035950137684749.2<br>ETH 8.01872441764489.9<br>MATIC 722.727523331005<br>SNX 44.119939513143<br>SOL 2.402433854547904<br>XLM 1871.28221072877<br>ZEC 1.9995329383864 | | | |
| 3.1.487645 | RONALD ALAN EPNER | ADDRESS REDACTED | | | ETH 0.001507196769830.82 | | | |
| 3.1.487646 | RONALD ALAN GARRIS | ADDRESS REDACTED | | | BTC 0.000297749502137434<br>ETH 0.000781587570681853<br>LINK 0.247688947526761<br>USDC 3.564545770398.2 | BTC 0.00000000405190737<br>ETH 0.00000129327269077.4<br>LINK 0.00000521775986131 | | |
| 3.1.487647 | RONALD ALAN NILSSON | ADDRESS REDACTED | | Yes | BAT 2472.653128422.28<br>BCH 0.739930478164808<br>BTC 0.00017536977474597<br>CEL 756.457309877248<br>DASH 6.710820221446889<br>ETH 0.29880590653853.5<br>LINK 203.2288301277.9<br>MATIC 4962.40383541323<br>SNX 340.441398956405<br>USDT ERC20 480.241706778798 | BTC 0.0000000024901263357.7 | | ETH 11.1238339770646 |
| 3.1.487648 | RONALD ALAN SACKS | ADDRESS REDACTED | | | ADA 60485.9818639953<br>BTC 0.002003220269978432<br>DOGE 2.822456329473.05 | | | |
| 3.1.487649 | RONALD ALBERT MOY | ADDRESS REDACTED | | | BTC 0.02172154090634.89<br>ETH 0.04513453554433.12 | | | |
| 3.1.487650 | RONALD ALBERTO NASMYTH | ADDRESS REDACTED | | | ADA 0.00022504935593905.3<br>AVAX 0.000004199085573565<br>BTC 0.000000001133660024<br>CEL 0.3327875420588.04<br>ETH 0.00000642497552076<br>LINK 0.000006774233391552<br>LUNC 7.128056624189.19<br>MATIC 0.52477420970224.4<br>MCDA1 0.0003199125524704.43<br>PAXG 0.0000061045923177<br>SNX 0.356328015474.16<br>SOL 0.00000005285623373.7<br>TUSD 4.060259675092096-06<br>USDC 0.00038519509682109<br>USDT ERC20 0.000360224013770006 | ADA 0.6001374144314181<br>AVAX 0.00797244184191461<br>BTC 0.0000001903645630205<br>CEL 0.000019278817728671<br>MCDAI 0.754505668457026<br>PAX 0.0094256533791545.1<br>SOL 0.0001046607399034.29<br>TUSD 0.006263810490933508<br>USDC 0.59355361447011.2<br>USDT ERC20 0.555495493070114 | | |
| 3.1.487651 | RONALD ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000097440556298<br>USDT ERC20 0.001075584221414.35 | | | |
| 3.1.487652 | RONALD ALEXANDER | ADDRESS REDACTED | | | ETH 0.007602605154281.89 | | | |
| 3.1.487653 | RONALD ALFRED | ADDRESS REDACTED | | | SGB 2317.302867390.7<br>XRP 10161.7161560646 | | | |
| 3.1.487654 | RONALD ALICANTE | ADDRESS REDACTED | | | ADA 102.407492112711 | | | |
| 3.1.487655 | RONALD ALLAN LICUP | ADDRESS REDACTED | | | ADA 4.5397695875642.5<br>BTC 0.0010109131779342<br>CEL 0.423408689823149<br>ETH 0.00301481569335153<br>LTC 0.0597704316186788 | | | |
| 3.1.487656 | RONALD ALLEN | ADDRESS REDACTED | | | BTC 0.03886002696197.88<br>ETH 5.18211287016556<br>LINK 50.52154377706<br>MATIC 6073.83007411615<br>SNX 1460.2263436842 | BTC 1.005 | | |
| 3.1.487657 | RONALD ALLEN | ADDRESS REDACTED | | | CEL 0.00000880882266647906<br>XRP 23.205428937007.7 | BTC 0.00082030032571368 | | |
| 3.1.487658 | RONALD ALLEN DOKKEN | ADDRESS REDACTED | | | ADA 1476.0122163167.3<br>BTC 1.056679810255046<br>CEL 4516.63705969353<br>DOT 0.087259957100082.1<br>ETH 0.00704782188783309<br>USDC 25.54692862197.2 | | BTC 0.00304222<br>USDC 0.000000677427322284 | |
| 3.1.487659 | RONALD ALTAMIRANO | ADDRESS REDACTED | | | CEL 0.232564732304738<br>USDT ERC20 0.0216983749068351 | | | |
| 3.1.487660 | RONALD ANDREWS | ADDRESS REDACTED | | | | | | |
| 3.1.487661 | RONALD ANDREWS | ADDRESS REDACTED | | | USDC 3145.57128103537 | USDC 500 | | |
| 3.1.487662 | RONALD ANTONIO PERALTA | ADDRESS REDACTED | | | BTC 0.000004488003847564 | | | |
| 3.1.487663 | RONALD APAWAN | ADDRESS REDACTED | | | ADA 0.0000009358429776B<br>BTC 0.000000035164128<br>CEL 0.03274847546643114<br>USDT ERC20 0.7302 | | | |
| 3.1.487664 | RONALD ARBO | ADDRESS REDACTED | | | ADA 16.63338032105.2<br>BCH 0.000003603836588.18<br>BTC 0.0000014314459182.92<br>CEL 1.144243016623.24<br>ETH 6.63850583147899E-06<br>LINK 0.0776383079577525<br>LTC 0.00000697800527416<br>SGB 1.104066048286.79<br>SNX 0.00022102940398730.5<br>USDC 0.0499434016381374<br>USDT ERC20 0.0562390983070347<br>XRP 0.000000797002562304 | ADA 0.00000061345323047<br>BTC 0.00000003077030548.3<br>LTC 0.00000000030166395.95<br>USDC 0.00000063864970105.5 | | |
| 3.1.487665 | RONALD ARGUELLO | ADDRESS REDACTED | | | ETH 0.003690378712247.57<br>LINK 0.125243091053246 | | | |
| 3.1.487666 | RONALD ATMADJA | ADDRESS REDACTED | | | CEL 11.22799695023129<br>USDT ERC20 1470.039323 | | | |
| 3.1.487667 | RONALD B MUHAMMAD | ADDRESS REDACTED | | Yes | BTC 0.000145199118182603<br>ETH 0.00162079319826.14<br>LINK 0.06080215849337.2<br>USDC 3.728315107191.11<br>USDT ERC20 0.260818342711299 | BTC 0.0934737160652609<br>ETH 1.267072184560.3<br>LINK 169.503347557235<br>USDT ERC20 8.49<br>XRP 570.888764625425 | | BTC 0.216073408796788 |
| 3.1.487668 | RONALD BAIRD | ADDRESS REDACTED | | | BTC 0.001375477770252<br>CEL 1.14975323631052 | | | |
| 3.1.487669 | RONALD BALCANOVIC | ADDRESS REDACTED | | | BCH 0.0002102<br>CEL 0.00978563325430.49<br>LTC 0.00138984 | | | |
| 3.1.487670 | RONALD BARBER | ADDRESS REDACTED | | | USDC 0.167367519050885 | | | |
| 3.1.487671 | RONALD BARNES | ADDRESS REDACTED | | Yes | ETH 0.102331884664725<br>USDC 0.473076235728409 | ETH 0.00725938087283061 | | ETH 3.88845375716962 |
| 3.1.487672 | RONALD BASTIAANS | ADDRESS REDACTED | | | CEL 45.6169804204052 | | | |
| 3.1.487673 | RONALD BATES | ADDRESS REDACTED | | | BTC 0.000214780314375399 | BTC 0.0009869130151245931 | | |
| 3.1.487674 | RONALD BAUTISTA | ADDRESS REDACTED | | | BCH 21.22566135778897<br>BSV 0.00438091326799639<br>BTC 0.0723827001923615<br>CEL 0.001983806587384<br>ETC 1019.33049884733<br>ETH 1.89533927362079 | | | |
| 3.1.487675 | RONALD BAYLES | ADDRESS REDACTED | | | ADA 415.805018859661<br>BTC 0.0103031635659.03<br>DOT 72.185668029544<br>ETH 2.093240933717.8<br>LINK 91.598084261162.4 | | | |
| 3.1.487676 | RONALD BAZLEY | ADDRESS REDACTED | | | BTC 0.00121508737985131 | | | |
| 3.1.487677 | RONALD BEALL | ADDRESS REDACTED | | | ADA 0.00748757824691234<br>BTC 1.020146040412999E-06<br>ETH 1.479116029022441<br>USDC 2.94422212386752.9<br>USDT ERC20 2.056721505025967 | BTC 0.00001920688814757.57<br>ETH 0.031494758423176B | | |
| 3.1.487678 | RONALD BECHTOL | ADDRESS REDACTED | | | ETH 0.000039108361644692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487679 | RONALD BECK | ADDRESS REDACTED | | | USDC 0.80749812481823 | | | |
| 3.1.487680 | RONALD BECK | ADDRESS REDACTED | | | BTC 0.00074246540957840<br>ETH 0.060450796671830 | | | |
| 3.1.487681 | RONALD BENSON CECIL II | ADDRESS REDACTED | | | BTC 0.072197927335041 | | | |
| 3.1.487682 | RONALD BENT | ADDRESS REDACTED | | | BTC 0.076439365320253<br>CEL 10532.505819942<br>ETC 38.98<br>ETH 3.00000065803126<br>MATIC 1832.283524584<br>TUSD 7502.02809983 | | | |
| 3.1.487683 | RONALD BERENDSEN | ADDRESS REDACTED | | | AAVE 6.478<br>BTC 0.0010363241541814<br>CEL 697.459199601024<br>ETC 241.30181568<br>LINK 164.65<br>USDC 2581.687679<br>USDT ERC20 9986.867912<br>ZRX 3991.5 | | | |
| 3.1.487684 | RONALD BERNAL | ADDRESS REDACTED | | | BTC 0.011006475679304<br>CEL 6.7637421719779 | | | |
| 3.1.487685 | RONALD BERRY | ADDRESS REDACTED | | | ADA 261.069374020962<br>BTC 0.00512007062532153<br>MATIC 128.77360187633<br>XLM 1027.831569397 | | | |
| 3.1.487686 | RONALD BINGHAM | ADDRESS REDACTED | | | BTC 0.001017472660316<br>ETH 0.021326822729513 | | | |
| 3.1.487687 | RONALD BINGLEY | ADDRESS REDACTED | | | BTC 0.010541854084104<br>CEL 13.4295457276778<br>SNX 14.5395989390518 | | | |
| 3.1.487688 | RONALD BISTERFELDT | ADDRESS REDACTED | | | BTC 0.00083099353769864<br>USDC 5539.3873360626 | | | |
| 3.1.487689 | RONALD BLAUW | ADDRESS REDACTED | | | BTC 0.00137867655960437<br>CEL 2.96034852442313<br>ETH 0.22631864195080<br>XRP 504.04493586472<br>XTZ 101.12226369673 | | | |
| 3.1.487690 | RONALD BONET | ADDRESS REDACTED | | | ETH 0.11240730205332 | | | |
| 3.1.487691 | RONALD BONNENBERGER | ADDRESS REDACTED | | | AAVE 3.90539195273782<br>BTC 0.00113444127374612<br>CEL 140.274174071133<br>USDT ERC20 521.668131229656 | | | |
| 3.1.487692 | RONALD BOTHUR | ADDRESS REDACTED | | | BTC 0.0071510363632767 | | | |
| 3.1.487693 | RONALD BOWEN | ADDRESS REDACTED | | | ADA 0.869628112015875<br>BTC 0.00000538778205196<br>SNX 0.066847625114437 | | | |
| 3.1.487694 | RONALD BRAUN | ADDRESS REDACTED | | | BTC 0.00085583623601263<br>DASH 0.20012692932537<br>EOS 151.48906438848<br>ETH 0.85994487835395<br>LTC 3.36963072473606 | | | |
| 3.1.487695 | RONALD BRAVERMAN | ADDRESS REDACTED | | | ADA 0.121025343555712<br>BTC 0.000000079398704837<br>USDC 0.486660861893055 | BTC 0.00000000733657422 | | |
| 3.1.487696 | RONALD BRECHER | ADDRESS REDACTED | | | BTC 2.66276891308219E-05<br>MATIC 705.802584553025 | | | |
| 3.1.487697 | RONALD BREEN | ADDRESS REDACTED | | | LTC 0.0054588781437071 | | | |
| 3.1.487698 | RONALD BRENT ROBERTS | ADDRESS REDACTED | | | USDC 0.0334328184686902 | | | |
| 3.1.487699 | RONALD BRITTON | ADDRESS REDACTED | | | ADA 50.573962152036<br>BTC 0.00096200782582037<br>COMP 0.00124552888667373<br>ETH 0.00005046831247890<br>LTC 0.00046492485163031<br>XLM 0.15617752747095 | | | |
| 3.1.487700 | RONALD BROOKS | ADDRESS REDACTED | | | LTC 0.0091754738213147 | | | |
| 3.1.487701 | RONALD BROOKS | ADDRESS REDACTED | | | BTC 0.000001851947828851<br>CEL 1.08741833939269<br>KNC 3.88961579<br>USDC 3.918357 | | | |
| 3.1.487702 | RONALD BROWN | ADDRESS REDACTED | | | ETH 0.024513647354423 | | | |
| 3.1.487703 | RONALD BRYANT | ADDRESS REDACTED | | | BTC 0.027801918427311 | | | |
| 3.1.487704 | RONALD BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.00090303693649925<br>USDC 11416.095100498 | | | |
| 3.1.487705 | RONALD BUCKLEY | ADDRESS REDACTED | | | BTC 1.02302407605017<br>ETH 19.652580135374<br>GUSD 7.95835880007625 | AVAX 28.4635845<br>DOGE 12225.65876267<br>GUSD 5519.30124744426<br>LINK 136.26607038 | | |
| 3.1.487706 | RONALD BUENAFLOR | ADDRESS REDACTED | | | CEL 0.0197131392432224 | | | |
| 3.1.487707 | RONALD BULSS | ADDRESS REDACTED | | | CEL 1.06153401931831 | | | |
| 3.1.487708 | RONALD BURNS | ADDRESS REDACTED | | | AVAX 0.017301477685935<br>MATIC 1.44710583846 67<br>SOL 6.6850742494531 | | | |
| 3.1.487709 | RONALD BURNS | ADDRESS REDACTED | | | CEL 0.321163392654156<br>XRP 0.000000961408829005 | | | |
| 3.1.487710 | RONALD BURRIS II | ADDRESS REDACTED | | | ADA 6893.77909243735<br>BTC 0.22215164182908<br>ETH 6.3958647913521 | BTC 0.02695654 | | |
| 3.1.487711 | RONALD BURTON | ADDRESS REDACTED | | | BTC 0.00212401366763815 | | | |
| 3.1.487712 | RONALD BUSCH II | ADDRESS REDACTED | | | BTC 0.00004006283794005<br>CEL 0.017923461548634<br>ETH 0.00002525396132249<br>LTC 0.015878548517331<br>MATIC 0.031351058309940<br>MCDAI 0.544487525817037<br>USDC 0.0098098275825983<br>USDT ERC20 0.0648722697848711<br>XRP 0.0416990084782 | | | |
| 3.1.487713 | RONALD BUTENDIECK | ADDRESS REDACTED | | | BTC 0.000165461813712022<br>ETH 182.646412051096<br>USDC 30419.660451108 | | | |
| 3.1.487714 | RONALD C HENDRIX | ADDRESS REDACTED | | | | AVAX 12.07<br>BTC 0.000000468549556505 | | |
| 3.1.487715 | RONALD CAERO | ADDRESS REDACTED | | | CEL 0.054539614713521 | | | |
| 3.1.487716 | RONALD CAHILL | ADDRESS REDACTED | | | CEL 0.481843743292996<br>MATIC 0.147454695125853<br>SNX 0.17031199642979 | | | |
| 3.1.487717 | RONALD CALJOUW | ADDRESS REDACTED | | | BTC 0.000005180179515006<br>COMP 0.00086377202265489<br>DASH 0.00355038552929706<br>DOT 0.0790123820889418<br>ETH 0.000746694384076894<br>KNC 0.0478254060594412<br>LINK 0.016266677207252<br>USDC 0.00201889114142804<br>UNI 0.0162319173037272<br>USDC 5.10871596149053 | | | |
| 3.1.487718 | RONALD CALVANESO | ADDRESS REDACTED | | | BTC 0.0196189024700266 | | | |
| 3.1.487719 | RONALD CANALES | ADDRESS REDACTED | | | MATIC 1.74660711419477 | | | |
| 3.1.487720 | RONALD CARDONA | ADDRESS REDACTED | | | ADA 898.33175404661<br>BTC 0.000288275137412342<br>ETH 0.524856374952995<br>USDC 106.040929403913 | BTC 0.74714801682569 2 | | |
| 3.1.487721 | RONALD CARLTON JR BELL | ADDRESS REDACTED | | | BTC 0.00129187515799276<br>ETH 0.0014910568047212<br>SNX 437.842383618657 | | | |
| 3.1.487722 | RONALD CARPIO | ADDRESS REDACTED | | | BTC 0.000042357066714727 | | | |
| 3.1.487723 | RONALD CARROLL | ADDRESS REDACTED | | | BTC 0.00710327295026639<br>ETH 5.73148086299603 | | | |
| 3.1.487724 | RONALD CASELLA | ADDRESS REDACTED | | | USDC 0.183914012430478 | | | |
| 3.1.487725 | RONALD CASSON | ADDRESS REDACTED | | | ETH 0.00419605215273546<br>USDC 0.0555061582867275 | | | |
| 3.1.487726 | RONALD CERVINO GARCIA | ADDRESS REDACTED | | | BTC 0.00217352199799234<br>ETH 5.94553047731181<br>LUNC 700.820736645661<br>USDC 223.3971713300984 | | | |
| 3.1.487727 | RONALD CHAMBERS | ADDRESS REDACTED | | | ADA 1363.70140538412<br>BTC 0.013763766195214<br>DOT 42.191777720996<br>ETH 0.165529761220831<br>LTC 7.41786474565389<br>MANA 162.328647997695 | | | |
| 3.1.487728 | RONALD CHAN | ADDRESS REDACTED | | | BTC 0.00043547623760022<br>CEL 0.0335468191292755 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487729 | RONALD CHAPMAN | ADDRESS REDACTED | | | BTC 0.0000806421697777336<br>ETH 0.000280951612191221<br>USDC 0.208956091517977 | | | |
| 3.1.487730 | RONALD CHEESMAN | ADDRESS REDACTED | | | BTC 0.005661833308906027<br>CEL 673.154394373324<br>DOT 0.0955553665684144<br>MATIC 2.864004634749 | | | |
| 3.1.487731 | RONALD CHIAVELLI | ADDRESS REDACTED | | | ADA 338.478529995923<br>BNB 1.29692745886907<br>BTC 0.138105347278742<br>DOT 0.00682672223625254 | | | |
| 3.1.487732 | RONALD CHICA | ADDRESS REDACTED | | | ADA 45.3585305365982<br>BTC 0.193584754805793<br>ETH 5.86608847148468<br>USDC 26175.1619560843 | BTC 0.01682463 | | |
| 3.1.487733 | RONALD CHONG WON | ADDRESS REDACTED | | | BTC 0.476267327596886<br>ETH 0.371310800973579<br>USDC 103.814612294392 | BTC 0.00000001 | | |
| 3.1.487734 | RONALD CISZEWSKI | ADDRESS REDACTED | | | BTC 0.000000383256607563<br>LINK 0.00305400031449346<br>USDC 11.5007365610814 | | | |
| 3.1.487735 | RONALD CLAYTON | ADDRESS REDACTED | | | BTC 0.00260027187324518 | | | |
| 3.1.487736 | RONALD CLYDE WICKS JR | ADDRESS REDACTED | | | MATIC 453.844892516818 | | | |
| 3.1.487737 | RONALD CO | ADDRESS REDACTED | | | ADA 1763.97208947905<br>BTC 1.39685501502246<br>ETH 10.5145190926778<br>USDC 2199.48627475307 | | | |
| 3.1.487738 | RONALD COCKRELL | ADDRESS REDACTED | | | ADA 2073.50649214137<br>BTC 0.00521549582343934<br>ETH 0.443510448381447<br>MATIC 101.599392505684<br>USDC 514.668727065554<br>USDT ERC20 40.7.874468229183 | | | |
| 3.1.487739 | RONALD COLMENAREZ | ADDRESS REDACTED | | | BTC 0.0000047409582671143<br>CEL 3.08161385959971 | | | |
| 3.1.487740 | RONALD CONANT | ADDRESS REDACTED | | | ADA 0.000594939157938002<br>AVAX 0.0184922154745602<br>BTC 0.240648058815176<br>DOT 0.00451682499977294<br>ETH 0.000476720764186632<br>LINK 0.0000568451738324944<br>MATIC 0.324436994400142<br>USDC 0.0623155122337045 | ADA 0.640975330314664<br>AVAX 0.000550581138439763<br>BTC 0.0623584331179317<br>ETH 0.0000000239031352373<br>USDC 0.00200000969165282923 | | |
| 3.1.487741 | RONALD CONKLING | ADDRESS REDACTED | | | BTC 0.499462953009009<br>DOT 105.801420667559 | | | |
| 3.1.487742 | RONALD CONSTANT | ADDRESS REDACTED | | | ETH 4.21758621272088<br>USDC 0.000254621653556885<br>MATIC 4.67142579548668 | | | |
| 3.1.487743 | RONALD CORDOVA | ADDRESS REDACTED | | | AVAX 25.4786264900287<br>BTC 0.000472282074788825<br>CEL 0.0693766885663836<br>DOT 0.0274852704356932<br>ETH 0.000850092357607387<br>MATIC 19339.211985062063<br>MCDAI 1.854111260976252<br>USDC 84136.5774258284 | | BTC 0.0000003083820484 | |
| 3.1.487744 | RONALD COUTU | ADDRESS REDACTED | | | AAVE 1.03626524430847<br>BTC 0.95987336315256<br>ETH 9.23773330563155<br>USDC 5362.68561459196<br>XLM 0.041862449104972 | | | |
| 3.1.487745 | RONALD CROTHERS | ADDRESS REDACTED | | | ADA 0.188243868747346<br>BTC 0.000081324693754963<br>DOT 0.0655124543421171<br>ETH 0.00037268327703041<br>MATIC 0.547504561264582<br>USDC 0.159799510066628 | | | |
| 3.1.487746 | RONALD CRUZ | ADDRESS REDACTED | | | BTC 0.006090657574555039<br>ETH 0.00001112539125777373 | | | |
| 3.1.487747 | RONALD CUMMINGS-JOHN | ADDRESS REDACTED | | | CEL 1.15116892753898 | | | |
| 3.1.487748 | RONALD CUNNINGHAM | ADDRESS REDACTED | | | ETH 24.5626732076748<br>CEL 0.548226789513658 | | | |
| 3.1.487749 | RONALD CURTIS GRIFFIN | ADDRESS REDACTED | | Yes | ETH 0.000834900199662<br>USDC 0.135337258024937<br>BTC 0.000816130073836025<br>ETH 0.0138720616069619 | USDC 0.000000098993452599 | | BTC 0.096362322313n682<br>ETH 2.05583048209224 |
| 3.1.487750 | RONALD DABNEY | ADDRESS REDACTED | | | BAT 0.00374831790041899<br>BTC 0.0000004420515692733<br>BUSD 5.03254166978194 | | | |
| 3.1.487751 | RONALD DALE WOODY | ADDRESS REDACTED | | | ETH 0.000001555744231448 | | ETH 0.0016176243879834 | |
| 3.1.487752 | RONALD DASMARINAS | ADDRESS REDACTED | | | BTC 0.549602277711951<br>COMP 1.52649379817021<br>EOS 3.42749775429426<br>ETH 4.400741786806<br>MATIC 1183.88221512235<br>UMA 0.19767688089864<br>XLM 128.155113536563<br>ZEC 0.0826790479352284 | | | |
| 3.1.487753 | RONALD DAVILA | ADDRESS REDACTED | | | BCH 0.00647274430131049s<br>BTC 0.0000044413403456484<br>CEL 3.01469027777777<br>LTC 0.0010301983910662<br>USDC 0.00000012408371178 | | | |
| 3.1.487754 | RONALD DAVIS | ADDRESS REDACTED | | | AVAX 3.34861652571377<br>BAT 4904.11075513824<br>BTC 0.0012364666804104<br>CEL 347.076419328761<br>ETH 50.503074695829<br>LTC 13.0099957967692<br>MATIC 10992.1387412743<br>USDC 33.0246840399748<br>XLM 16350.342054791<br>XRP 81.0451737645771<br>ZRX 3627.15488221153 | | | |
| 3.1.487755 | RONALD DAVIS | ADDRESS REDACTED | | | CEL 1.08974805684752 | | | |
| 3.1.487756 | RONALD DAVIS | ADDRESS REDACTED | | | BTC 1.26716813670257<br>ETH 0.305577310911844 | | | |
| 3.1.487757 | RONALD DAY | ADDRESS REDACTED | | | AAVE 0.00295780677380005<br>ADA 1.92255585681197<br>BTC 0.286264717437118<br>ETH 3.58276716699974<br>MATIC 3.55078049737194<br>USDC 3673.7631280975<br>USDT ERC20 109.597710262628 | | | |
| 3.1.487758 | RONALD DCOSTA | ADDRESS REDACTED | | | BTC 0.00000070438025107<br>USDC 0.933120597301994 | | | |
| 3.1.487759 | RONALD DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000352900790593169 | | | |
| 3.1.487760 | RONALD DE JONG | ADDRESS REDACTED | | | ADA 2689.6948789052<br>BTC 0.052837877911z501<br>CEL 356.407124879084<br>ETH 3.08816957427329<br>USDC 0.759998<br>XLM 1425.39278911593 | | | |
| 3.1.487761 | RONALD DE JONGE | ADDRESS REDACTED | | | BTC 0.000234205705367842<br>LTC 0.000090582967674151 | | | |
| 3.1.487762 | RONALD DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0012742508329035<br>CEL 0.157742330679i<br>USDT ERC20 0.439056970068705 | | | |
| 3.1.487763 | RONALD DE VRIES | ADDRESS REDACTED | | | BCH 55.4845455472323<br>BNB 0.840793021392394<br>BTC 0.03391145097921 41<br>CEL 466.519835715306<br>ETH 0.0270005801914 44<br>LINK 620.0505344168 93<br>OMG 0.0000021941934003<br>SOL 1.00893670553266<br>USDC 26255.1247472242<br>XRP 384.301180292533 | | | |
| 3.1.487764 | RONALD DEAN TRUELOVE | ADDRESS REDACTED | | | BTC 0.00037646406203955<br>CEL 11981.9168062257 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487765 | RONALD DEBIASSE JR. | ADDRESS REDACTED | | | AVAX 121.5937149750713<br>BTC 0.00143184952372168<br>DOT 667.73190893972<br>ETH 0.0356391375122563<br>LTC 0.0687076662560277<br>MATIC 4075.4976672451<br>SOL 0.20994982568514 | BTC 0.68619028158534<br>ETH 10.09903296012<br>SOL 47.1196915916714 | | |
| 3.1.487766 | RONALD DEUS | ADDRESS REDACTED | | | BTC 0.02567681263001 48<br>USDC 2064.70433045417 | | | |
| 3.1.487767 | RONALD DEVLIN | ADDRESS REDACTED | | | CEL 1.35299589860382 | | | |
| 3.1.487768 | RONALD DIAZ | ADDRESS REDACTED | | | BAT 0.00789103548378168<br>BTC 0.0035199541528714<br>MATIC 1209.38415275202<br>DM 28.67858402232398<br>USDC 64.2974224418488<br>XLM 247.23048378216 | | | |
| 3.1.487769 | RONALD DIAZ | ADDRESS REDACTED | | | AAVE 1.0390037360407<br>ALC 1.01022020540294<br>COMP 0.00101888733502363<br>DOT 19.3971423266186<br>ETH 0.00100616429444902<br>LINK 55.56957634011682<br>LTC 0.00088226763353630 7<br>MANA 123.66749509386 1<br>MATIC 630.2151292730 3<br>PAX 0.3209564137785<br>SNX 12.3736021482588<br>UNI 10.2059876852197<br>USDC 54.7076946562026<br>XLM 515.9260912588 8<br>ZRX 0.07811787118786 22 | | | |
| 3.1.487770 | RONALD DICKENS | ADDRESS REDACTED | | | BTC 0.01623553<br>CEL 23.1787785638342<br>ETH 0.13913237 | | | |
| 3.1.487771 | RONALD DOLENTE | ADDRESS REDACTED | | | BTC 0.00001423231945368 3<br>ETH 0.00023050043812082 3<br>USDC 0.1203205868670362 | | | |
| 3.1.487772 | RONALD DOMINGO | ADDRESS REDACTED | | | BTC 0.00112854153738885<br>ETH 0.10259225506689 5<br>USDC 408.73225508918 1 | | | |
| 3.1.487773 | RONALD DRADEN | ADDRESS REDACTED | | | BTC 0.00004654396453886<br>MCDAI 42.380595899000 1 | | | |
| 3.1.487774 | RONALD DRAKE | ADDRESS REDACTED | | | BTC 0.15108097636906 2<br>ETH 0.02182285584235 4<br>LUNC 17.16809494820 83 | | | |
| 3.1.487775 | RONALD DUCHARME | ADDRESS REDACTED | | | BTC 0.00005450589250 69<br>SGB 0.3405288660550 82<br>XRP 0.00000012070725253 1 | SGB 316.133163439557 | | |
| 3.1.487776 | RONALD DUGAN | ADDRESS REDACTED | | | ETH 0.0000483896469571 | | | |
| 3.1.487777 | RONALD EDWARD JENKINS | ADDRESS REDACTED | | | ETH 0.0014651401032276<br>USDC 0.23912988355371 | | | |
| 3.1.487778 | RONALD EDWARD JEWELL | ADDRESS REDACTED | | | BTC 0.00076313299950628<br>ETH 0.00347722042685853<br>LINK 0.06816417658621 88 | BTC 0.89125706142466 3<br>LINK 167.932061163152 | | |
| 3.1.487779 | RONALD EDWARD UPTON | ADDRESS REDACTED | | | ADA 0.07404557358938 3<br>AVAX 0.0433460731261072<br>BTC 0.000777905484004135<br>DOT 0.00418063168553034<br>ETH 0.00231757382386081<br>MATIC 2.00270003294762<br>USDC 1.27879183860038 | ADA 0.4115493437016377<br>BTC 0.00000004865764022 1 | | |
| 3.1.487780 | RONALD EDWARD WILLIAMS | ADDRESS REDACTED | | | BCH 11.29143538853117<br>CEL 22.19361277517667<br>KLM 0.42718256087734 6<br>XRP 0.000000595253096656 56 | CEL 46.8372545975446<br>USDC 111.509938953169 | | |
| 3.1.487781 | RONALD ELIZARREY JR | ADDRESS REDACTED | | | DOT 28.99299308349 73 | | | |
| 3.1.487782 | RONALD ELLIOT JR WEINBERG | ADDRESS REDACTED | | | ADA 3954.31633504062<br>AVAX 27.8864510317002<br>BTC 0.80421113512452<br>CEL 94.76866640013 77<br>DOT 231.490437850386<br>ETH 1.39987061666 78<br>MATIC 30601.7679108924<br>SNX 0.20252903051542 4<br>USDC 1.5474210526244 | | | |
| 3.1.487783 | RONALD ELLIS | ADDRESS REDACTED | | | BTC 0.00113927786728818<br>USDC 436.399827561134 | | | |
| 3.1.487784 | RONALD EMPEDRAD | ADDRESS REDACTED | | | ADA 0.000124825454252394<br>BTC 0.00000166334299<br>SOL 9.0929587771129990-07 | ADA 0.3384091006080832<br>BTC 0.00003668287506072 6<br>SOL 0.00183065242586378 | | |
| 3.1.487785 | RONALD ENAMORADO | ADDRESS REDACTED | | | MATIC 1.94750187582305<br>SUSHI 0.0603027659301121 | | | |
| 3.1.487786 | RONALD ENGLISH | ADDRESS REDACTED | | | BTC 0.00014835018121719<br>EOS 0.09784921800261 85<br>KLM 2.6431309505879 2 | | | |
| 3.1.487787 | RONALD ERCOLI | ADDRESS REDACTED | | | BAT 75.6115339086 34<br>BTC 0.00575541544308 369<br>ETH 0.0542152094188 58<br>LTC 0.6854397282088 49<br>MATIC 114.4878179857 36<br>KLM 249.049382553524 | | | |
| 3.1.487788 | RONALD EUGENE GREEN | ADDRESS REDACTED | | | BTC 0.02516816114744 3<br>ETH 0.00150884418037 62<br>USDC 1163.88797553 88 | | | |
| 3.1.487789 | RONALD EVANS | ADDRESS REDACTED | | | BTC 0.000115078950614 24<br>ETH 0.00056117118506096<br>MATIC 0.6661754967319 9<br>SNX 0.8187196810880 8<br>USDT ERC20 2.29060710420997 | | | |
| 3.1.487790 | RONALD EYNON | ADDRESS REDACTED | | | BTC 0.00860353<br>CEL 9.81294791311237 | | | |
| 3.1.487791 | RONALD FARMER | ADDRESS REDACTED | | | ADA 1.29186935553869<br>BTC 0.0000013117643618206<br>DOT 0.07693712577611205<br>MATIC 0.29249037650279568<br>USDC 0.00486700067878067 | | | |
| 3.1.487792 | RONALD FAULK | ADDRESS REDACTED | | | XLM 0.08028703524410064 | | | |
| 3.1.487793 | RONALD FEREBEE | ADDRESS REDACTED | | | ADA 0.00156101254428128<br>SUSHI 2.05952149676795 | | | |
| 3.1.487794 | RONALD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000228282114049 4<br>CEL 1.1516887253898<br>COMP 0.16622973943627<br>DASH 0.07193111663969505<br>ETH 0.00005410300055669<br>LINK 0.00068824844465548<br>LTC 0.0118377927000091<br>MATIC 0.0206955407162121<br>OMG 7.93281303920091<br>XLM 0.12058626745758 86 | BTC 0.00000000554228579<br>XLM 0.00000008486824772 | | |
| 3.1.487795 | RONALD FIELD | ADDRESS REDACTED | | | BTC 0.00000547368808193 4 | | | |
| 3.1.487796 | RONALD FIELDS JR | ADDRESS REDACTED | | | CEL 25.9886178288524<br>LINCH 72.4637865265581<br>BTC 0.00991297224151622<br>DOT 6.18195454594839<br>ETH 0.00034838984729 59<br>MATIC 244.268770153575 | | | |
| 3.1.487797 | RONALD FISHER | ADDRESS REDACTED | | | BTC 0.00103489366635222<br>USDC 420.958479941978 | | | |
| 3.1.487798 | RONALD FISHER | ADDRESS REDACTED | | | ADA 657.93709773929<br>BTC 0.00836217996688402<br>COMP 3.01665877325704<br>ETH 2.04664054757<br>LINK 20.1078927370155<br>MATIC 467.163428680111<br>ZRX 1002.1329559245 | | | |
| 3.1.487799 | RONALD FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.00000617933010573 8<br>ETH 3.43402350328636<br>MATIC 1527.60429723664<br>USDC 0.0731395477926366 | BTC 0.00245676047405 01 | BTC 2.84078295850179 |
| 3.1.487800 | RONALD FLORIDO | ADDRESS REDACTED | | | BTC 0.0375204007541 62 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487801 | RONALD FORD | ADDRESS REDACTED | | | BTC 0.0000252190896104G4<br>ETH 0.00369995893374<br>LINK 0.00309008197160689<br>LUNC 0.00325201850864102<br>MATIC 0.34561422255406<br>USDC 5.00194630268401<br>XLM 0.00744271390576784 | | BTC 0.000000001178598475<br>MATIC 236.28675068628 | |
| 3.1.487802 | RONALD FRANK JR AMBROSIA | ADDRESS REDACTED | | | BTC 0.8762036170923G1<br>ETH 3.00871131305701 | | BTC 0.16385909<br>ETH 4.00641320438966<br>MATIC 3334.5511928419<br>MCDAI 773.70113596 | |
| 3.1.487803 | RONALD FRANKE | ADDRESS REDACTED | | | AVAX 8.2825136828350B<br>BTC 2.3972279159803<br>DOT 28.3953848358189<br>ETH 8.7055159909B405<br>MATIC 580.810134674821<br>USDC 20487.879970539 | AVAX 1.32387999286053 | | |
| 3.1.487804 | RONALD FRANS | ADDRESS REDACTED | | | ADA 0.0787084591051562<br>BTC 0.0000186280334D5073<br>CEL 0.0093417221218B949<br>ETH 0.00012859439D034729<br>LINK 0.00839122178948067<br>MANA 0.01013117306011567 | | | |
| 3.1.487805 | RONALD FRANSOOI | ADDRESS REDACTED | | | ADA 247.567173136107<br>BNB 1.2061464354B572<br>BTC 0.3225241814065513<br>CEL 47.2536060871311<br>DASH 0.00027833418327990G<br>DOT 7.580327937303518<br>ETH 0.7267553805584B3<br>MATIC 0.112268112276972<br>UNI 21.1366977439332<br>XLM 0.0000000810590D047 | | | |
| 3.1.487806 | RONALD FREDERICK BIEKER | ADDRESS REDACTED | | | BTC 2.37356643679784<br>ETH 84.0502334709552<br>MATIC 5152.59362544346 | CEL 120.744926936884 | | |
| 3.1.487807 | RONALD FREEMAN | ADDRESS REDACTED | | | BTC 0.0125625325597427<br>COMP 0.11954627525296<br>EOS 3.62839862638224<br>MATIC 112.598606580614<br>SGB 9.02487744362657<br>USDC 39.4060261332099<br>XLM 131.871812651884<br>XRP 105.162751742168 | | | |
| 3.1.487808 | RONALD FREUND | ADDRESS REDACTED | | | COMP 2.603517634410B | | | |
| 3.1.487809 | RONALD GAGE | ADDRESS REDACTED | | | ADA 0.110313781400747<br>BTC 0.0000000041689749253<br>CEL 0.310655126059J6 | | | |
| 3.1.487810 | RONALD GAINES | ADDRESS REDACTED | | | BTC 0.001812326295896 | | | |
| 3.1.487811 | RONALD GAINES | ADDRESS REDACTED | | | AAVE 0.003176107970629245<br>BTC 0.00000026698095061J<br>ETH 0.00190255607626622<br>MANA 0.93845805203841<br>UMA 0.00416669937955S<br>UNI 0.00520034067153278 | | | |
| 3.1.487812 | RONALD GALLAGHER | ADDRESS REDACTED | | | ETH 0.00514067881777759 | | | |
| 3.1.487813 | RONALD GALLARDO | ADDRESS REDACTED | | | BTC 0.00000026093522187<br>CEL 1.23710576104933 | | | |
| 3.1.487814 | RONALD GAN | ADDRESS REDACTED | | | ADA 0.207105935967873<br>BNB 0.000920553815534224<br>BTC 0.0000003008795D734<br>BUSD 0.0301230516388167<br>USDC 0.0021101927714278 7<br>USDT ERC20 0.4019027611728 1<br>XLM 0.9832010374332 | | | |
| 3.1.487815 | RONALD GARCIA | ADDRESS REDACTED | | | MATIC 0.0349551293534G1 | | | |
| 3.1.487816 | RONALD GARVIDA | ADDRESS REDACTED | | | BTC 0.00000273666810987 7<br>ETH 0.0001431065966970G2<br>USDC 5.7561141049411 | | | |
| 3.1.487817 | RONALD GAWTHORP | ADDRESS REDACTED | | | ETH 2.51888037480899E-06 | | | |
| 3.1.487818 | RONALD GAYDOS | ADDRESS REDACTED | | | ADA 199.80393189664<br>BTC 0.0010153603523065 | | | |
| 3.1.487819 | RONALD GAYNOR | ADDRESS REDACTED | | | LINK 22.508210865743 3<br>ETH 0.0055479961368211 9<br>MATIC 17.8880457795399 | ETH 5.82407920051476 | | |
| 3.1.487820 | RONALD GEFFEN | ADDRESS REDACTED | | | USDC 1S | | | |
| 3.1.487821 | RONALD GENE ACREY | ADDRESS REDACTED | | | BTC 0.0101814506354203 | BTC 0.0013019138133055S | | |
| 3.1.487822 | RONALD GERALD GERVAIS | ADDRESS REDACTED | | | BTC 0.1408480910125G3<br>XLM 18365.2839863735 | | XLM 15.8213401 | |
| 3.1.487823 | RONALD GERARDO PORRAS MATA | ADDRESS REDACTED | | | BSV 0.00014431<br>CEL 0.07070382819971G5 | | | |
| 3.1.487824 | RONALD GIBSON | ADDRESS REDACTED | | | COMP 4.896667777182S4<br>ETH 1.6609140843989 9<br>MATIC 707.144302185968<br>ZRX 707.740323660097 | | | |
| 3.1.487825 | RONALD GIPSON | ADDRESS REDACTED | | | ADA 1.69149873231628<br>BTC 5.96401622477999E-07<br>LINK 0.120177951970165<br>LTC 0.00491058285483132 | | ADA 0.0000008113414184469 | |
| 3.1.487826 | RONALD GLOVER | ADDRESS REDACTED | | | BTC 0.0019148169725434 | | | |
| 3.1.487827 | RONALD GOCHEZ | ADDRESS REDACTED | | | MATIC 0.0263027667721396<br>SNX 0.000288223177904041 | | | |
| 3.1.487828 | RONALD GOOD | ADDRESS REDACTED | | | BTC 1.033866795409J6 | | | |
| 3.1.487829 | RONALD GRANEK | ADDRESS REDACTED | | | ADA 0.0000005586017337G9<br>BTC 0.00000000479213D447<br>CEL 13.7669083435067<br>DOT 0.000000000082280416<br>ETH 0.000033<br>MATIC 1.299<br>SGB 1481.43085517573<br>SOL 0.146061401648402 | | | |
| 3.1.487830 | RONALD GRANT | ADDRESS REDACTED | | | BTC 0.00069232222237259<br>CEL 196.781662174237<br>ETH 1.35585762575398<br>LUNC 261598.757802 | | | |
| 3.1.487831 | RONALD GREEN | ADDRESS REDACTED | | | CEL 363.623694002J1 | | | |
| 3.1.487832 | RONALD GREEN | ADDRESS REDACTED | | | CEL 0.0146461495320523<br>XRP 0.642292 | | | |
| 3.1.487833 | RONALD GRIESE | ADDRESS REDACTED | | | ADA 453.440329957668<br>BCH 0.67326699<br>BTC 0.1121309745527S3<br>CEL 478.916728212135<br>DOT 50.495965<br>XRP 181.665345807J66 | | | |
| 3.1.487834 | RONALD GROZENSKI | ADDRESS REDACTED | | | BTC 1.03334201826846<br>ETH 12.519300366252J<br>USDC 1049.33086696317<br>USDT ERC20 105.756680016156 | | | |
| 3.1.487835 | RONALD GUAJARDO LÓPEZ | ADDRESS REDACTED | | | BNB 0.0000000008029573J93<br>BTC 0.0005782529870031J7<br>CEL 37.6375224464594<br>DOT 0.1583668183783BB<br>ETH 0.0020314529447010J<br>LTC 0.0185349292744765<br>SOL 0.0445509582613695<br>USDT ERC20 1.17205155779272 | | | |
| 3.1.487836 | RONALD GUERRERO | ADDRESS REDACTED | | | ADA 0.0648720316019 98<br>SOL 0.00094734165008472S<br>USDC 0.12004861140762B<br>USDT ERC20 0.251778856617B272 | ADA 0.0669383535155761<br>USDT ERC20 0.0000003480161931139 | | |
| 3.1.487837 | RONALD GUIDRY | ADDRESS REDACTED | | | ADA 867.38202336D479<br>BTC 0.1029270259255J7<br>ETH 1.0483217988J7<br>LINK 0.01407136143481S5<br>LTC 0.00199474868824419<br>SGB 1575.9021212695J8<br>SNX 0.020010043346669<br>USDC 4146.89960563357<br>XRP 2.693347697728J6 | | | |
| 3.1.487838 | RONALD GUINTA | ADDRESS REDACTED | | | BTC 0.000163761032420434<br>ETH 0.00131517524866828<br>MATIC 1.73361970B0943<br>USDC 0.0704054623542197 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487839 | RONALD GUINITO | ADDRESS REDACTED | | | BTC 0.0183846479322792<br>CEL 22.9928323321318<br>ETH 0.167384229591297 | | | |
| 3.1.487840 | RONALD GUNTER | ADDRESS REDACTED | | | CEL 1.08772899620315 | | | |
| 3.1.487841 | RONALD GURNSEY | ADDRESS REDACTED | | | BTC 0.4377379331B7759<br>ETH 1.23370800616848<br>MATIC 3287.66109615151<br>SNX 63.131061988T793 | | | |
| 3.1.487842 | RONALD GUTTKE | ADDRESS REDACTED | | | BTC 0.0142413223690272 | | | |
| 3.1.487843 | RONALD GUYMON | ADDRESS REDACTED | | | BTC 0.00772591239944726 | | | |
| 3.1.487844 | RONALD H JR CHAMBERS | ADDRESS REDACTED | | | ETH 0.0238823802358467<br>BCH 0.0487045306295629<br>BTC 0.0000096143473371.23<br>CEL 0.13905923752583<br>ETH 0.0000225629239S1423<br>USDC 0.386639181248B | USDC 0.0000023987200443B | | |
| 3.1.487845 | RONALD HALAL | ADDRESS REDACTED | | | CEL 1.15116B92753898<br>ETH 0.14975623587B772<br>SGB 101.037719536873<br>XRP 660.9270540198B | | | |
| 3.1.487846 | RONALD HALE | ADDRESS REDACTED | | | CEL 1.06084993393237<br>ETH 0.0142566037779<br>LTC 0.00071094345067685<br>SGB 3.78407097331585<br>XLM 0.25323833065634S<br>XRP 0.0000000193040961S9 | | | |
| 3.1.487847 | RONALD HALL | ADDRESS REDACTED | | | BCH 0.2756487466164 7S<br>BTC 0.01732734790427 2<br>DOGE 499.205501855397<br>DOT 7B.021306771D077<br>ETH 1.63326821220946<br>LINK 17.6905792211293<br>SGB 265.048430269643<br>SNX 18.0303838242907<br>USDC 1101.18399972988<br>XRP 5171.5835B850136 | | | |
| 3.1.487848 | RONALD HALL | ADDRESS REDACTED | | | BTC 0.00190915426413815<br>MCDAI 0.05042476BB421705 | | | |
| 3.1.487849 | RONALD HALVORSEN | ADDRESS REDACTED | | | ADA 1175.62132743716 | | | |
| 3.1.487850 | RONALD HAMEETMAN | ADDRESS REDACTED | | | BTC 0.00000127567705128 2<br>BNB 0.0005484334714767 22<br>BTC 0.2543311256222 38<br>CEL 0.00199787506101605<br>DOT 0.00927B2702592580 4<br>ETH 4.07794511073622<br>LINK 0.00252270964812024<br>LUNC 0.01204290067121S1<br>USDC 0.0027345786339942 6 | | | |
| 3.1.487851 | RONALD HAMPTON | ADDRESS REDACTED | | | ADA 671.848497362906<br>BTC 0.0221461870B21383<br>ETH 0.31564538958214B<br>MATIC 891.585263455338 | | | |
| 3.1.487852 | RONALD HARRELL | ADDRESS REDACTED | | | ADA 0.0031790118851259B<br>MCDAI 60.533311077793S<br>USDC 1.00195500921499 | | | |
| 3.1.487853 | RONALD HAVERKAMP | ADDRESS REDACTED | | | BTC 0.00209664481481832 | | | |
| 3.1.487854 | RONALD HEUDEMAN | ADDRESS REDACTED | | | BTC 0.73599951533B896<br>CEL 73.1331706093353<br>MATIC 1572.16920545383<br>XRP 23005.4485421915 | | | |
| 3.1.487855 | RONALD HENDRICKS JR | ADDRESS REDACTED | | Yes | ADA 9128.9119915253S<br>BTC 0.19194773313691.3<br>CEL 1302.91524973602<br>ETH 20.55904354202IB<br>KNC 0.2399555590613S<br>LINK 259.7535683226O9<br>MATIC 55.97747391DB694<br>MCDAI 0.33710977444245<br>UNI 132.375406596995 | MCDAI 222.30858339968 | | BTC 0.941752601591562 |
| 3.1.487856 | RONALD HENRY MYERS | ADDRESS REDACTED | | | | BTC 0.00167B58461745056<br>USDC 2000 | | |
| 3.1.487857 | RONALD HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00307758200276B<br>BTC 0.0000010576292B3689<br>DOT 0.0110120644558353<br>ETH 0.0000976092312237268<br>USDC 0.0810B74234028548<br>XLM 2.17545293785658 | BTC 0.0000000001627965602 | | |
| 3.1.487858 | RONALD HERNANDEZ | ADDRESS REDACTED | | | USDC 545.745318252976 | | | |
| 3.1.487859 | RONALD HERON | ADDRESS REDACTED | | | BTC 0.0100B7697525969I | | | |
| 3.1.487860 | RONALD HERRMAN JR | ADDRESS REDACTED | | | MCDAI 1.549098D792107 2 | | | |
| 3.1.487861 | RONALD HINDS | ADDRESS REDACTED | | | LTC 1.087319644335957 | | | |
| 3.1.487862 | RONALD HOEBEKE | ADDRESS REDACTED | | | BTC 0.00001625<br>BUSD 9.27257128347418<br>CEL 4.72829413889675 | | | |
| 3.1.487863 | RONALD HOEFFLEUR | ADDRESS REDACTED | | | BTC 0.12776834050652 4<br>ETH 0.26697310383348 7<br>MATIC 273.06957768080 3<br>USDC 0.02683946779955115 | | | |
| 3.1.487864 | RONALD HOGSETT | ADDRESS REDACTED | | | BTC 0.00093144816321729 6<br>COMP 4.36745720403982<br>ETH 2.7005343176569B<br>MATIC 2793.89984442856<br>MCDAI 0.877025733006068<br>SNX 201.450337245508 | BTC 0.2027642226632B5<br>ETH 0.504780441159614 | | |
| 3.1.487865 | RONALD HOLLIS | ADDRESS REDACTED | | | BTC 0.0000350738944740339<br>ETC 0.0006254790691253T6<br>USDC 0.586105752842654 | | | |
| 3.1.487866 | RONALD HONORÉ | ADDRESS REDACTED | | | BTC 0.02785905456112759<br>CEL 8.21096530024S1<br>EOS 10.052533770333<br>ETH 0.009613120544128S3<br>LTC 0.000000004B458S596<br>XLM 446.132141583369 | | | |
| 3.1.487867 | RONALD HOOD | ADDRESS REDACTED | | | AAVE 0.004870653985934O7<br>BTC 2.32619647106419E-05<br>CEL 0.6800501603783 23<br>ETH 0.0045545394187442<br>LINK 0.0212666672274712<br>MCDAI 4.56610217786953<br>SNX 0.2068910675977B6<br>UNI 0.0346609109619691 | | | |
| 3.1.487868 | RONALD HOOGMA | ADDRESS REDACTED | | | ADA 0.240406701682746<br>BTC 0.103066737500674<br>CEL 4.07685062920936 | | | |
| 3.1.487869 | RONALD HRITZ | ADDRESS REDACTED | | | BTC 0.03353961144530025<br>ETH 0.26339902595124 4<br>MATIC 340.037385792653<br>XLM 430.3699991446012 | | | |
| 3.1.487870 | RONALD HUGHES | ADDRESS REDACTED | | | CEL 40.6837446636825<br>SNX 57.811144597585 | | | |
| 3.1.487871 | RONALD HUIZENGA | ADDRESS REDACTED | | | BCH 3.39340085318392<br>CEL 1.48137182B01199<br>MCDAI 42.6391539102487 | | | |
| 3.1.487872 | RONALD HYUNG IN PEERINGA | ADDRESS REDACTED | | | BTC 0.01231756622903B | | | |
| 3.1.487873 | RONALD INGRAM | ADDRESS REDACTED | | | ADA 508.677522B95584<br>BTC 0.00300545298700956<br>DASH 0.0502344344B9616<br>DOT 3.52182168792474<br>LTC 2.95661236437854<br>MATIC 295.889607139562 | BTC 0.0002327 | | |
| 3.1.487874 | RONALD IRWIN NUTTER | ADDRESS REDACTED | | | DOGE 0.145050425930695<br>LTC 0.00028190594B046084 | DOGE 0.00000091422302139<br>LTC 0.00000058440277218B | | |
| 3.1.487875 | RONALD J COLAVITO | ADDRESS REDACTED | | | BTC 0.01767494251462 3 | BTC 0.0261249840309887 | | |
| 3.1.487876 | RONALD JACK SON | ADDRESS REDACTED | | | CEL 1.09606684493989 | | | |
| 3.1.487877 | RONALD JACKSON | ADDRESS REDACTED | | | ADA 0.000042435258973321<br>CEL 1.084100915633162<br>ETH 0.0000105580943170T3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487878 | RONALD JACKSON | ADDRESS REDACTED | | | BTC 0.0915510063715574<br>CEL 1806.9692214868<br>ETH 2.9609417430535<br>SGB 421.733204334566<br>UNI 117.118153618652<br>USDC 1.39381498883389<br>XRP 2758.71989215604 | BTC 0.0000870554500006834 | | |
| 3.1.487879 | RONALD JAMES H HENSON | ADDRESS REDACTED | | | | ETH 0.65024157 | | |
| 3.1.487880 | RONALD JAMES MARKS | ADDRESS REDACTED | | | AVAX 3.021356087022275<br>DOT 20.4440474867323<br>ETH 0.280449523568387<br>KLM 751.997240967 | | | |
| 3.1.487881 | RONALD JAMDEL | ADDRESS REDACTED | | | BTC 0.00131649461438717<br>CEL 79.4274968806432<br>ETH 1.714257699046632 | | | |
| 3.1.487882 | RONALD JAN VAN VESSEM | ADDRESS REDACTED | | | BTC 0.00052069910174115 | | | |
| 3.1.487883 | RONALD JAVET | ADDRESS REDACTED | | | BTC 0.00027939404741363<br>CEL 645.955747443652<br>ETH 0.244345819561075<br>MATIC 0.360412463789956<br>USDC 0.998845238497049 | | | |
| 3.1.487884 | RONALD JEAN LOUIS | ADDRESS REDACTED | | | BNB 0.43721171<br>CEL 4.03938728349654<br>USDC 0.5 | | | |
| 3.1.487885 | RONALD JESTERHOUDT | ADDRESS REDACTED | | | BTC 0.00111706881143878<br>CEL 1.85069455318717 | | | |
| 3.1.487886 | RONALD JOHANNUS ELFERINK | ADDRESS REDACTED | | | CEL 2.35468634993189<br>XRP 1179.552549 | | | |
| 3.1.487887 | RONALD JOHNSON | ADDRESS REDACTED | | | ADA 0.0000005095891148445<br>XRP 0.0000026480962591 | ADA 0.00172353539149185<br>BTC 0.0000000011525246725<br>SNX 0.141383805765682<br>USDC 0.00000816123304434 | | |
| 3.1.487888 | RONALD JOHNSON | ADDRESS REDACTED | | | ADA 434.691254580091<br>BTC 0.132153298394977 | BTC 0.00123859 | | |
| 3.1.487889 | RONALD JONES | ADDRESS REDACTED | | | MATIC 15.4899596702299 | | | |
| 3.1.487890 | RONALD JONES | ADDRESS REDACTED | | | BTC 0.00387323541179645 | | | |
| 3.1.487891 | RONALD JONES JR | ADDRESS REDACTED | | | USDC 0.0908121409733136 | | | |
| 3.1.487892 | RONALD JOSE APONTE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00170678874674844<br>USDC 400.363387001424 | | | |
| 3.1.487893 | RONALD JOSEPH GAYNOR III | ADDRESS REDACTED | | Yes | BTC 0.000049250626472845<br>USDC 4.3315969142595 | BTC 0.0000000055541455259 | | BTC 1.00694489565268 |
| 3.1.487894 | RONALD JOSEPH JR BOWSER | ADDRESS REDACTED | | | ADA 678.7926267066<br>BTC 0.0215485139874186<br>ETH 0.380236169514443<br>USDC 4074.35893728055 | | | |
| 3.1.487895 | RONALD JOSEPH ZIEMBA | ADDRESS REDACTED | | | BTC 1.27487460463253 | BTC 0.0326784627881349 | | |
| 3.1.487896 | RONALD JOSHUA GILERMAN | ADDRESS REDACTED | | | CEL 25.8490958968434 | CEL 15304.7959694039 | | |
| 3.1.487897 | RONALD JUNG | ADDRESS REDACTED | | | BTC 0.0000981530556008 | | | |
| 3.1.487898 | RONALD KAMPINGA | ADDRESS REDACTED | | | ADA 0.2176553844448444<br>BTC 0.0167700655527645<br>CEL 196.201549383211<br>DOT 0.0003317351243244386<br>ETH 0.101859159190058<br>MATIC 0.08417471125221<br>PAXG 0.000143864480485468<br>USDC 69.113<br>USDT ERC20 0.669120994571694 | | | |
| 3.1.487899 | RONALD KAN | ADDRESS REDACTED | | | BTC 0.0000000145748159<br>CEL 0.108767779921541 | | | |
| 3.1.487900 | RONALD KANDELHARD | ADDRESS REDACTED | | | BTC 0.0000000001526912252<br>CEL 57.3074226727746<br>DASH 0.0000000073666280075<br>ETH 1.540748745999990E-09<br>KLM 0.0000000582994537731 | | | |
| 3.1.487901 | RONALD KARLSBERG | ADDRESS REDACTED | | | ADA 256.443064893322<br>BTC 0.145021328782744<br>ETH 4.1792569548235<br>USDC 10175.0408128983 | | | |
| 3.1.487902 | RONALD KAZIUS | ADDRESS REDACTED | | | AAVE 60.47424108<br>BTC 6.39527998448764<br>CEL 19019.9773843022<br>COMP 63.0014704344084<br>ETH 215.571774552762<br>MATIC 57706.6538825332<br>SNX 1306.68224926325<br>UNI 829.26237797 | | | |
| 3.1.487903 | RONALD KEENE | ADDRESS REDACTED | | | BTC 0.0000131099925161624 | | | |
| 3.1.487904 | RONALD KENNETH BEESON | ADDRESS REDACTED | | | ADA 42.0905234916392<br>BTC 0.00332205511691832<br>MATIC 69.438460043014B<br>KLM 24.100890136013B | | | |
| 3.1.487905 | RONALD KIM | ADDRESS REDACTED | | | BTC 1.47206198794089<br>ETH 8.91306318527129<br>USDC 5284.34737927259 | | | |
| 3.1.487906 | RONALD KIM | ADDRESS REDACTED | | | BAT 38.72676496B5168<br>BCH 0.0163971912661168<br>BTC 0.0216664281018517<br>COMP 0.073488218129407I<br>EOS 3.024951050513348<br>ETH 0.713745561315124<br>LTC 0.535059134028272<br>OMG 5.879593583505057<br>SGB 31.7800172175547<br>XLM 630.9063860I404<br>XRP 203.947445791928<br>ZEC 0.138183139457808<br>ZRX 57.9729113809B9 | | | |
| 3.1.487907 | RONALD KINDLAND | ADDRESS REDACTED | | | USDC 25.90978567385565 | | | |
| 3.1.487908 | RONALD KLEIN | ADDRESS REDACTED | | | BAT 41.94354884<br>BCH 0.0063818<br>CEL 0.0102222069B373<br>COMP 0.270111845970486<br>ETH 0.02318391B<br>UNI 3.12494283 | | | |
| 3.1.487909 | RONALD KLINE | ADDRESS REDACTED | | | USDC 15563.0008158476 | | | |
| 3.1.487910 | RONALD KMIECIAK | ADDRESS REDACTED | | | BTC 0.000001536527540B4<br>LINK 0.00684262894597141<br>USDC 2.14239937931638 | | | |
| 3.1.487911 | RONALD KNOTTS | ADDRESS REDACTED | | | BTC 0.00048580760042221I<br>ETH 0.0104981035457122I<br>USDC 0.121888807258398I | | BTC 0.0000000008795031B1<br>USDC 0.0000007563314933B3 | |
| 3.1.487912 | RONALD KNOX | ADDRESS REDACTED | | | ADA 305.006179069013<br>AVAX 6.1688480509258I<br>BTC 0.0253054214290701<br>ETH 0.0974658539395333<br>GUSD 146.793365255643<br>LTC 0.00020930198B565237<br>USDC 280.6843029680I43 | | AVAX 1.24047058033172 | |
| 3.1.487913 | RONALD KNUDSON | ADDRESS REDACTED | | | DOT 2.121300696811 | | | |
| 3.1.487914 | RONALD KORENHOF | ADDRESS REDACTED | | | BTC 0.9088231B272282I<br>CEL 3.6082841382B105I<br>USDC 23992.4881159433 | | | |
| 3.1.487915 | RONALD KRAMER | ADDRESS REDACTED | | | BSV 14.8091340504267I<br>BTC 0.00193267417918458 | | | |
| 3.1.487916 | RONALD KRONENBERGER | ADDRESS REDACTED | | | BTC 0.0002144613869113066<br>CEL 1.14266239247594<br>ETH 0.00276358651949642<br>SGB 0.2039550579886634<br>XRP 1.33414947I0334 | | | |
| 3.1.487917 | RONALD KUIJPER | ADDRESS REDACTED | | | BNB 844.929157371158<br>BTC 1.21558360763727<br>BUSD 70323.3990324639<br>CEL 0.7221459205572I17<br>ETH 56.5289751800071<br>MCDAI 0.00414028230315214<br>TUSD 15415T.559264307<br>USDC 26751.2255066732 | | | |
| 3.1.487918 | RONALD KURNIAWAN | ADDRESS REDACTED | | | ADA 5750.27120542786<br>BTC 0.106378921299704<br>ETH 4.62361159828746 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487919 | RONALD L OSWICK | ADDRESS REDACTED | | | AAVE 0.000096873762255141<br>ADA 0.136723265525804<br>BTC 0.00000084431653526<br>CEL 7.9340080386204<br>ETH 0.000029695939696984<br>MCDAI 0.037598060241821 4<br>USDC 0.707588242067 95 | | | |
| 3.1.487920 | RONALD LA | ADDRESS REDACTED | | | BTC 0.00099220129779929 8<br>CEL 0.7460128274329 44<br>USDC 15800.40145575 17 | | | |
| 3.1.487921 | RONALD LANE SHALUTA | ADDRESS REDACTED | | | BTC 0.00000197074118099 6<br>ETH 0.001581609547262<br>MATIC 363.299339570727 | | | |
| 3.1.487922 | RONALD LANGEJANS | ADDRESS REDACTED | | | CEL 0.306439016829514<br>GUSD 106.438911114 67<br>USDC 10.3449021957373 63<br>USDC 10.3139181589991 | | | |
| 3.1.487923 | RONALD LANZO | ADDRESS REDACTED | | | BTC 0.00085379501796055<br>CEL 19.2402172040751<br>DOT 0.040585855777363<br>USDC 0.974699991766361 | | | |
| 3.1.487924 | RONALD LEE | ADDRESS REDACTED | | | USDC 0.001185340936387 09 | | | |
| 3.1.487925 | RONALD LEE | ADDRESS REDACTED | | | USDC 0.194582513926406 | | | |
| 3.1.487926 | RONALD LEE | ADDRESS REDACTED | | | ADA 281.361075404789<br>BTC 0.002145699325693 34<br>DOT 4.91184859546 61<br>ETH 0.282343067683567<br>MATIC 0.294355587844 42<br>SOL 0.0028918602277512 4<br>XLM 127.590658329099 | SOL 0.00000000058623366 | | |
| 3.1.487927 | RONALD LEE HARVEY | ADDRESS REDACTED | | | | DOT 100 | | |
| 3.1.487928 | RONALD LEE POWELL | ADDRESS REDACTED | | | | CEL 45.3936567151594 | | |
| 3.1.487929 | RONALD LEE WEBER | ADDRESS REDACTED | | Yes | ADA 3448.48995870526<br>AVAX 7.32002688363356<br>BTC 0.641481167791446<br>DOT 37.3334447300828<br>ETH 8.71462444553563<br>LINK 0.027564694529259<br>MANA 210.219268753 96<br>MATIC 7668.79425005994<br>SGB 1294.41936820185<br>SOL 96.743525857395<br>USDC 36.9916590302173<br>XRP 8467.300960052 | LINK 59.93766483 | | LINK 1145.50521867528 |
| 3.1.487930 | RONALD LEIVA | ADDRESS REDACTED | | | AVAX 0.561865294237634<br>BTC 5.40122526746999E-07 | | | |
| 3.1.487931 | RONALD LEIVA | ADDRESS REDACTED | | | MATIC 14.7395993363759 | | | |
| 3.1.487932 | RONALD LEMMER | ADDRESS REDACTED | | | ADA 10.3659063568171<br>BTC 0.070711486196684<br>CEL 149.945904633422<br>LINK 0.028580076257910 9<br>LUNC 79.65928728050 27<br>MATIC 24.479947118164 1<br>SGB 386.035167937783<br>SNX 671.105531298019<br>SOL 0.002774929120094 63<br>USDC 18.7376213476 97<br>XRP 0.000008062066314 85 | | | |
| 3.1.487933 | RONALD LEO JACOBS | ADDRESS REDACTED | | | ETH 7.210116237612 8<br>XLM 40564.198998788 3 | | | |
| 3.1.487934 | RONALD LEONARD | ADDRESS REDACTED | | | BTC 0.005681308570153 825<br>DOT 2.453072392420 48<br>ETH 0.056215433720649<br>MATIC 41.7814852803297 | | | |
| 3.1.487935 | RONALD LEONARD | ADDRESS REDACTED | | | BTC 0.000001058811376597 | | | |
| 3.1.487936 | RONALD LESSNER | ADDRESS REDACTED | | | ADA 0.252329968596533<br>BTC 0.0000031246694066384 9<br>ETH 0.000011234435692784<br>MANA 0.001001879401974 51 | | | |
| 3.1.487937 | RONALD LEVITIN | ADDRESS REDACTED | | | BTC 0.000025231915066169<br>ETH 0.000251098733277807<br>USDC 0.241876570729921 | | | |
| 3.1.487938 | RONALD LILBURN | ADDRESS REDACTED | | | ETH 0.005797132569037 97 | | | |
| 3.1.487939 | RONALD LINDSEY II | ADDRESS REDACTED | | | CEL 1.099455009990 5 | | | |
| 3.1.487940 | RONALD LINK | ADDRESS REDACTED | | | BTC 0.0000134166934404 36<br>MATIC 0.063806439118545 5<br>USDC 0.1155885686199 29 | | | |
| 3.1.487941 | RONALD LOCHHEAD | ADDRESS REDACTED | | | ADA 63.4201026826345<br>BTC 0.001222079005932 4<br>ETH 0.157013354101465<br>USDC 190.544667510167 | | | |
| 3.1.487942 | RONALD LOCKINGTON | ADDRESS REDACTED | | | BTC 0.0000766264896716 12<br>MATIC 44.7026399933253 | ETH 0.0492281106216056 | | |
| 3.1.487943 | RONALD LU | ADDRESS REDACTED | | | BTC 0.0006919404978942 47<br>ETH 0.00015205514234925 6<br>MATIC 1.115645573744 82<br>MCDAI 28.567107270969 4<br>UNI 0.007726264743124 2 | BTC 0.000000009150780645 | | |
| 3.1.487944 | RONALD LUEDDEKE JR | ADDRESS REDACTED | | | BTC 0.000001475427748532<br>ETH 0.000674787396220932<br>ETH 2.18404237650817 | | | |
| 3.1.487945 | RONALD LUQUIS | ADDRESS REDACTED | | | XLM 233.306058623838 | | | |
| 3.1.487946 | RONALD LYNG | ADDRESS REDACTED | | | ADA 2.269116691108 84<br>AVAX 0.172271319759018<br>BTC 0.001059349642552 98<br>DOT 0.237891447495 31<br>ETH 0.020476446894618 7<br>SUSHI 0.413089511866847<br>USDC 0.103668792101414 | ADA 3245.32551815412<br>AVAX 175.235037024886<br>BTC 0.00000007187611624<br>DOT 146.26523589085<br>SUSHI 581.719260094312<br>USDC 0.000000920886773219 | | |
| 3.1.487947 | RONALD LYNN BEAR JR | ADDRESS REDACTED | | | BTC 0.022807178261681 8<br>CEL 1.15116897253898<br>COMP 3.30874181431217<br>DASH 6.47733001597371<br>ETH 10.6386116446823<br>MATIC 10644.7625067389<br>PAXG 0.618218205384759<br>ZRX 1256.52941483098 | | | |
| 3.1.487948 | RONALD M BETHEA | ADDRESS REDACTED | | | ETH 0.000000285603458205<br>GUSD 470.191754921497 | UST 50 | | |
| 3.1.487949 | RONALD MANABAT | ADDRESS REDACTED | | | BAT 2780.23041899243<br>BTC 1.01744188020313<br>CEL 1.12301158983813<br>DASH 5.29801920226887<br>EOS 106.305443619199<br>ETH 8.95552493841186<br>OMG 0.00837617977697983<br>SNX 150.705102552386<br>XLM 5277.30096355566<br>ZRX 3597.79735165179 | | | |
| 3.1.487950 | RONALD MANUKYAN | ADDRESS REDACTED | | | ADA 3.75065013028621<br>DOT 0.0140424439107465<br>ETH 0.00248048365421175<br>UNI 0.00291736566594 96<br>XRP 0.516009933055727 | | | |
| 3.1.487951 | RONALD MARCELLE | ADDRESS REDACTED | | | AVAX 0.0136473912095125<br>BTC 0.000000001166047715<br>COMP 0.0000001720460749 24<br>ETH 0.000018010137816809<br>LUNC 0.00449837412742615<br>MATIC 0.672279661325684<br>SNX 7.71191426698769E-05<br>SUSHI 0.00356525314439285<br>SUSHI 0.0353765999986456<br>UNI 0.00756987699854118<br>USDC 0.000071712510904125<br>SNX 0.01152602309738 18 | AVAX 0.00000817763998479 9<br>BTC 0.00000081200292072<br>COMP 0.0000051575032859 9<br>ETH 0.000039876880035163<br>LUNC 0.0000002478690945556<br>SNX 0.00081074078635133<br>SOL 0.000000018850 6953<br>SUSHI 0.00016438927159 9702<br>UNI 0.000030095603841239<br>XRP 30.029026 | | |
| 3.1.487952 | RONALD MARCINIAK | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.487953 | RONALD MARCO RATS | ADDRESS REDACTED | | Yes | AAVE 0.00002<br>BNB 1.150532979473161<br>BTC 0.00000239239755735<br>CEL 14.590966295857<br>DOT 0.012190641693376<br>EOS 0.107436350160256<br>ETH 0.450359<br>LINK 100.1148<br>SNX 0.001<br>USDC 0.009<br>USDT ERC20 4.05 | | | MATIC 6526.804 |
| 3.1.487954 | RONALD MARCO WONSAK | ADDRESS REDACTED | | | BTC 0.000000213383697454 | | | |
| 3.1.487955 | RONALD MARCONI ARAYA ALVARADO | ADDRESS REDACTED | | | USDT ERC20 0.86480271078692 | | | |
| 3.1.487956 | RONALD MARCOUX | ADDRESS REDACTED | | | CEL 0.440580633799169 | | | |
| 3.1.487957 | RONALD MARS | ADDRESS REDACTED | | | ADA 266.23431680197<br>BTC 0.787709602243899<br>CEL 81.676283409754B<br>EOS 4.39649323339834<br>ETH 9.0819341970256<br>LINK 3.73836625311639<br>PAXG 0.123610465671678<br>XLM 535.115187836602 | | | |
| 3.1.487958 | RONALD MARTIN | ADDRESS REDACTED | | | LTC 0.000861038479717676 | | | |
| 3.1.487959 | RONALD MARTIN | ADDRESS REDACTED | | Yes | ADA 2.85923456432091<br>BTC 0.0045955516818638<br>ETH 4.17736124085182<br>USDC 0.871155608211847 | | | BTC 0.256919751935171 |
| 3.1.487960 | RONALD MARTINEZ II | ADDRESS REDACTED | | | BTC 0.138258139668138<br>ETH 3.73280636387285<br>LINK 226.805864666693<br>XLM 2.14412255758234<br>XRP 10058.1907477712 | | | |
| 3.1.487961 | RONALD MATTAROLO | ADDRESS REDACTED | | | BTC 0.052106016024t0019 | | | |
| 3.1.487962 | RONALD MAURER | ADDRESS REDACTED | | | EOS 0.024603339402113514<br>XLM 41.156526817648 | | | |
| 3.1.487963 | RONALD MAUZY | ADDRESS REDACTED | | | ADA 0.380179225756704<br>ETH 6.881739947749998-07<br>LTC 0.001087742968707154 | ADA 0.00000018865716651 | | |
| 3.1.487964 | RONALD MAY | ADDRESS REDACTED | | | ADA 3967.8875208049<br>BTC 0.001090190344088845 | | | |
| 3.1.487965 | RONALD MAYUYU | ADDRESS REDACTED | | | BTC 1.311556766293606-05 | BTC 0.0000000971029436 06 | | |
| 3.1.487966 | RONALD MCCLOUD | ADDRESS REDACTED | | | EOS 0.0035854031095738J | | | |
| 3.1.487967 | RONALD MCINTOSH | ADDRESS REDACTED | | | ADA 1636.49625629215<br>ETH 0.196662470087806<br>MATIC 912.914019778078 | | | |
| 3.1.487968 | RONALD MCKAY | ADDRESS REDACTED | | | LTC 0.003886635360531834 | | | |
| 3.1.487969 | RONALD MCLADY | ADDRESS REDACTED | | | BTC 0.00003486382730473 | | | |
| 3.1.487970 | RONALD MEARS | ADDRESS REDACTED | | | CEL 0.6206740190114l05<br>USDC 6.508050602362342 | | | |
| 3.1.487971 | RONALD MEERMAN | ADDRESS REDACTED | | | BTC 0.015517322729543<br>CEL 3.019678106928l<br>ETH 0.135137939532552<br>XRP 1038.452413 | | | |
| 3.1.487972 | RONALD MELS | ADDRESS REDACTED | | | AAVE 0.00004518<br>CEL 103.699193774714<br>COMP 0.0000004<br>LINK 25<br>UMA 15.486 | | | |
| 3.1.487973 | RONALD MENDENHALL | ADDRESS REDACTED | | | | ADA 186.647561<br>BTC 0.28827466<br>ETH 1.23050898<br>LINK 3.86298811 | | |
| 3.1.487974 | RONALD MENDOZA | ADDRESS REDACTED | | | ETH 0.032460423751042l<br>USDC 107.025214936l12 | | | |
| 3.1.487975 | RONALD MEYER | ADDRESS REDACTED | | | BTC 0.000550805779525379<br>ETH 0.000352807586308177<br>LINK 0.00100151120067481S | | | |
| 3.1.487976 | RONALD MICHAEL HUSKIEWICZ | ADDRESS REDACTED | | Yes | BTC 0.00000002418968913<br>ETH 0.134554536052S3 | | BTC 0.000018133459856082 | ETH 6.74120409002473 |
| 3.1.487977 | RONALD MICHAEL MORTIMER | ADDRESS REDACTED | | | BTC 0.00169813542880444<br>ETH 0.025884688173988B | | | |
| 3.1.487978 | RONALD MIKHAIL ANGSIY | ADDRESS REDACTED | | | AAVE 0.0170027932367139<br>BTC 0.00055593059169045T<br>CEL 16306.9312687466<br>ETH 2.1163741605589B<br>MCDAI 63.7429953706856<br>USDC 1.24886173664109 | BTC 0.000000055372856633<br>CEL 102.7349<br>ETH 0.039357495252025<br>USDC 0.000008819028948B | | |
| 3.1.487979 | RONALD MILLER | ADDRESS REDACTED | | | BTC 0.0000519517328189311<br>ETH 0.491377912895972<br>CEL 0.359574010361085<br>EOS 0.0000067112208939l2<br>ETH 0.000277934962882281<br>GUSD 0.00264629525147393B<br>USDC 0.00000958571467227<br>XLM 0.000011382067461001 | | BAT 0.3175658937608S1<br>BTC 0.163342871814t<br>CEL 0.000049988931110479<br>EOS 0.016112808473418B<br>GUSD 0.00175989234315406<br>USDC 0.004180405223355349<br>XLM 0.9148042066451t35 | |
| 3.1.487980 | RONALD MILLER | ADDRESS REDACTED | | | USDC 11.0832552945374 | | | |
| 3.1.487981 | RONALD MILLER | ADDRESS REDACTED | | | LTC 2.07858947870554 | | | |
| 3.1.487982 | RONALD MILLER | ADDRESS REDACTED | | | BTC 0.000002159058167063 | | | |
| 3.1.487983 | RONALD MODILI | ADDRESS REDACTED | | | CEL 0.032792489568466 | | | |
| 3.1.487984 | RONALD MONEY | ADDRESS REDACTED | | | BTC 0.000716695953196257<br>ETH 29.73921709342l91<br>MATIC 12.4548480500626 | | | |
| 3.1.487985 | RONALD MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.030596346059322l9<br>XRP 387.342 | | | |
| 3.1.487986 | RONALD MOORE | ADDRESS REDACTED | | | ADA 683.503154791t34<br>DOT 55.543302813195<br>MATIC 3025.63201174218<br>USDC 11.501685926868B | | | |
| 3.1.487987 | RONALD MORELLI | ADDRESS REDACTED | | | BTC 1.36365422<br>CEL 433.026331172241 | | | |
| 3.1.487988 | RONALD MORRISON | ADDRESS REDACTED | | | USDC 0.527906444591053 | | | |
| 3.1.487989 | RONALD MOSELEY | ADDRESS REDACTED | | | COMP 0.282397008326872<br>ETH 0.165842985369297<br>KNC 146.01070203795S<br>SNX 21.970319968819 | | | |
| 3.1.487990 | RONALD MOSKY | ADDRESS REDACTED | | | DOT 0.004562124997845l07<br>ETH 0.00011524550426846 | | | |
| 3.1.487991 | RONALD MOSQUERA | ADDRESS REDACTED | | | CEL 0.4143089131709<br>ETH 0.0105610200905l05 | | | |
| 3.1.487992 | RONALD MUDD | ADDRESS REDACTED | | | BTC 0.00000083318442705T<br>CEL 0.17955253178035S | BTC 0.000645550402664447<br>CEL 135.689620195327 | | |
| 3.1.487993 | RONALD MULLINS | ADDRESS REDACTED | | | BTC 0.0000002838724129G<br>BUSD 0.34055440519724l3<br>MCDAI 0.06534818463023t43 | | | |
| 3.1.487994 | RONALD MULSO | ADDRESS REDACTED | | | BTC 0.000010730141697358<br>COMP 0.048132667564416B<br>ETH 0.026782952719842<br>LINK 0.521136420980527<br>SGB 2564.734131450515<br>UNI 0.407380428361906<br>XRP 14.753204240444B | | | |
| 3.1.487995 | RONALD MYERS | ADDRESS REDACTED | | | BTC 0.088672912834380S<br>ETH 0.174594986017759 | | | |
| 3.1.487996 | RONALD NARBONITA | ADDRESS REDACTED | | | CEL 0.148112396697191<br>EOS 2.2841<br>XLM 36.6301059 | | | |
| 3.1.487997 | RONALD NASON | ADDRESS REDACTED | | | BTC 0.00189459.304096409<br>ETH 0.001659513904132l32<br>USDC 2.49788385794T<br>XLM 120.22577180203d | | | |
| 3.1.487998 | RONALD NAVARRO | ADDRESS REDACTED | | | SNX 0.00866330603046961 | | | |
| 3.1.487999 | RONALD NDIDURA | ADDRESS REDACTED | | | BTC 0.01343543<br>CEL 3.48208481698267 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488000 | RONALD NEAL LEVIN | ADDRESS REDACTED | | | ADA 0.1400108227383S3 | | | |
| | | | | | BTC 0.00000187118372394 | | | |
| | | | | | CEL 6547.4243727852 | | | |
| | | | | | DASH 5.5823970292S466 | | | |
| | | | | | ETH 0.000151359403477499 | | | |
| | | | | | GUSD 2.1774989282437 | | | |
| | | | | | MATIC 0.5871084938817 | | | |
| | | | | | TUSD 40462.3022356166 | | | |
| | | | | | UNI 0.0810530408759735 | | | |
| | | | | | USDC 19.4919328970003 | | | |
| | | | | | USDT ERC20 0.098355887667283 | | | |
| | | | | | XLM 0.012935560373487 | | | |
| | | | | | ZEC 7.940488513979 | | | |
| 3.1.488001 | RONALD NELSON | ADDRESS REDACTED | | | USDC 49.963929073467 | | | |
| 3.1.488002 | RONALD NEVARES | ADDRESS REDACTED | | | USDC 0.508131769560357 | | | |
| 3.1.488003 | RONALD NG | ADDRESS REDACTED | | | BTC 0.00279685988448146 | | | |
| | | | | | DOT 1.488175103839 | | | |
| | | | | | LTC 0.518345780143826 | | | |
| | | | | | XRP 135.224003069828 | | | |
| 3.1.488004 | RONALD NGANGA | ADDRESS REDACTED | | | BTC 0.0094978 | | | |
| 3.1.488005 | RONALD NICOL | ADDRESS REDACTED | | | CEL 9.156924572835S73 | | | |
| 3.1.488006 | RONALD NIELEN | ADDRESS REDACTED | | | ETH 710.9504517S336 | | | |
| | | | | | ADA 0.000000594960351716 | | | |
| | | | | | BTC 0.00123975280753528 | | | |
| | | | | | CEL 2.22068408226497 | | | |
| 3.1.488007 | RONALD NISHI | ADDRESS REDACTED | | | SGB 15110.7555 | | | |
| 3.1.488008 | RONALD NISHI | ADDRESS REDACTED | | | XRP 101837.302618875 | | | |
| | | | | | SGB 3.022 | | | |
| 3.1.488009 | RONALD NITTI | ADDRESS REDACTED | | | XRP 20.367890786423 | | | |
| 3.1.488010 | RONALD NOVAK | ADDRESS REDACTED | | | BTC 0.00369303185145116 | BTC 0.0000000034794420833 | | |
| | | | | | USDC 553.85329903750S | DOT 0.0000000002195899 | | |
| | | | | | BTC 3.13784256256190 05 | USDC 1.0606347233560S | | |
| | | | | | DOT 0.0634587979508233 | XLM 0.601076347538749 | | |
| | | | | | USDC 0.001180013657153909 | | | |
| 3.1.488011 | RONALD OBRIEN | ADDRESS REDACTED | | | BTC 0.0000066195823B7069 | | | |
| | | | | | BTC 0.0012204061573273B | | | |
| | | | | | MATIC 1103.75647368888 | | | |
| | | | | | XLM 0.159275339992704 | | | |
| 3.1.488012 | RONALD OKKERMAN | ADDRESS REDACTED | | | AAVE 1.98849670850274 | | | |
| | | | | | BTC 0.16771436005097 4 | | | |
| | | | | | CEL 531.397912S6879 | | | |
| | | | | | ETC 30.879944905 3242 | | | |
| | | | | | ETH 1.67554657402779 | | | |
| | | | | | LINK 49.94043289S029 | | | |
| | | | | | MANA 1003.41076190001 | | | |
| | | | | | MATIC 1505.17873807253 | | | |
| | | | | | MCDAI 31.0547398253337 | | | |
| | | | | | SNX 76.65845699539S | | | |
| | | | | | UNI 19.199657852960S | | | |
| | | | | | XRP 1015.33172997404 | | | |
| | | | | | ZRX 104.44955853171 | | | |
| 3.1.488013 | RONALD OPSOMER | ADDRESS REDACTED | | | ADA 201.074002017377 | | | |
| | | | | | BNB 3.18721939 | | | |
| | | | | | BTC 0.000412464604224594 | | | |
| | | | | | CEL 20.0948232520658 | | | |
| 3.1.488014 | RONALD OSWICK | ADDRESS REDACTED | | | BTC 0.00113045767109341 | | | |
| 3.1.488015 | RONALD OTTOKAR LUCKMANN | ADDRESS REDACTED | | | USDC 3308.06601587218 | | | |
| 3.1.488016 | RONALD OUTLAW | ADDRESS REDACTED | | | BTC 0.00049501078173B056 | | | |
| | | | | | ETH 0.0484962299885655 | | | |
| 3.1.488017 | RONALD PALES | ADDRESS REDACTED | | | ETH 0.0537018918252 34 | | | |
| | | | | | XLM 60.9513340428751 | | | |
| 3.1.488018 | RONALD PANTA | ADDRESS REDACTED | | | BTC 0.000002435384666282 | | | |
| | | | | | GUSD 0.74909400287057 1 | | | |
| | | | | | ADA 47.9041508100777 | | | |
| | | | | | BTC 0.022946475911400 4 | | | |
| | | | | | CEL 225803926465 | | | |
| | | | | | MATIC 31.159086174611 3 | | | |
| | | | | | SOL 2.24865424674 16 | | | |
| | | | | | USDC 0.38678356609041 7 | | | |
| 3.1.488019 | RONALD PATTERSON | ADDRESS REDACTED | | | ETH 0.04822033779B8106 | | | |
| | | | | | USDC 0.821561738941622 | | | |
| 3.1.488020 | RONALD PATTERSON | ADDRESS REDACTED | | | BTC 0.000017507743678312 | BTC 0.000000000931348036 | | |
| 3.1.488021 | RONALD PAWLAK | ADDRESS REDACTED | | | AAVE 0.00278336024010716 | | | |
| | | | | | BAT 0.161255051303403 | | | |
| | | | | | COMP 0.008791641680B6406 | | | |
| | | | | | DOT 0.07347213830941 71 | | | |
| | | | | | EOS 0.248317586129604 | | | |
| | | | | | ETH 0.00040170172324921 94 | | | |
| | | | | | KNC 0.05347033056134B04 | | | |
| | | | | | MATIC 1.32100317144674 | | | |
| | | | | | OMG 0.019381616916265 | | | |
| | | | | | SNX 0.14967185124304 4 | | | |
| | | | | | UNI 0.013384907977036 3 | | | |
| | | | | | XLM 1.37548427498264 | | | |
| | | | | | ZRX 0.29161111092692 | | | |
| 3.1.488022 | RONALD PEDIGO | ADDRESS REDACTED | | | SNX 35.608938863261 4 | | | |
| | | | | | USDT ERC20 305.6435524876 21 | | | |
| 3.1.488023 | RONALD PEREIRA | ADDRESS REDACTED | | | BTC 0.000000297364155824 | | | |
| | | | | | CEL 17.567609004708 6 | | | |
| 3.1.488024 | RONALD PERSAUD | ADDRESS REDACTED | | | BTC 0.610894930414915 | | | |
| | | | | | ETH 3.9392396057537 6 | | | |
| | | | | | SGB 248.3304395431 12 | | | |
| | | | | | USDC 109.5112217717 78 | | | |
| | | | | | XRP 1624.4260715880 8 | | | |
| 3.1.488025 | RONALD PESEK | ADDRESS REDACTED | | | BTC 0.0246099553958172 4 | | | |
| | | | | | ETH 0.0003135204561091618 | | | |
| 3.1.488026 | RONALD PETERS | ADDRESS REDACTED | | | BAT 0.1342177558404 74 | | | |
| | | | | | BTC 0.000110502744586849 | | | |
| | | | | | CEL 0.206396504263744 | | | |
| | | | | | DASH 0.000759497739051737 | | | |
| | | | | | ETH 0.0006617708200959 78 | | | |
| | | | | | LINK 0.014862513428705 7 | | | |
| | | | | | MANA 0.013091339058020 8 | | | |
| | | | | | MATIC 5.105271623052 74 | | | |
| | | | | | MCDAI 0.218690325826439 | | | |
| | | | | | SGB 68.781650028985 | | | |
| | | | | | SNX 62.7812448447381 | | | |
| | | | | | UNI 0.0102130707377446 | | | |
| | | | | | USDC 0.144128571724216 | | | |
| | | | | | XLM 0.0647456508709787 | | | |
| | | | | | XRP 0.336116645098479 | | | |
| | | | | | ZEC 0.000015131474761796 4 | | | |
| 3.1.488027 | RONALD PETERSEN | ADDRESS REDACTED | | | BTC 0.00901047827746492 | | | |
| 3.1.488028 | RONALD PHELPS | ADDRESS REDACTED | | | BTC 0.0312437535413612 | | | |
| 3.1.488029 | RONALD PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000000028949487 | | | |
| | | | | | USDC 0.00964760692446285 | | | |
| 3.1.488030 | RONALD PIQUETTE | ADDRESS REDACTED | | | ADA 2101.848865 | | | |
| | | | | | BTC 0.327391711141306 | | | |
| | | | | | CEL 441.634039023805 | | | |
| | | | | | ETH 3.00545348339038 | | | |
| | | | | | MATIC 5550.84693699019 | | | |
| | | | | | SOL 50.7531764478 | | | |
| | | | | | XRP 385.14278868489S | | | |
| 3.1.488031 | RONALD PIROVANO | ADDRESS REDACTED | | | BTC 0.000000045204673365 | | | |
| | | | | | CEL 0.00596127742224884 | | | |
| 3.1.488032 | RONALD POON | ADDRESS REDACTED | | | CEL 2.73380155055095 | | | |
| | | | | | ETH 0.00291548869872656 | | | |
| 3.1.488033 | RONALD PORTELA | ADDRESS REDACTED | | | BTC 0.040024794177083B | | | |
| | | | | | CEL 3.10100997850707 | | | |
| | | | | | USDT ERC20 13.27 | | | |
| 3.1.488034 | RONALD POSNER | ADDRESS REDACTED | | | BTC 0.000060293736569194 | | | |
| 3.1.488035 | RONALD PRINCE | ADDRESS REDACTED | | | ETH 0.45717893212815 | | | |
| | | | | | AAVE 58.008234270781S | | | |
| | | | | | ADA 4260.15632223535 | | | |
| | | | | | AVAX 139.614053806163 | | | |
| | | | | | BTC 0.00049996391851199 | | | |
| | | | | | ETH 7.62328096461913 | | | |
| | | | | | LINK 0.134234206159S3 | | | |
| | | | | | MATIC 2908.09432028943 | | | |
| 3.1.488036 | RONALD PROPOGGIO | ADDRESS REDACTED | | | USDC 5.46900315208528 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.48B037 | RONALD PUENTES | ADDRESS REDACTED | | | ADA 110.68974883876<br>BTC 0.02528995444611337<br>ETH 0.03505436389040452<br>LTC 3.705040612<br>MATIC 78.643145352575 | | | |
| 3.1.48B038 | RONALD QUIPANES | ADDRESS REDACTED | | | BTC 0.00011818087816434<br>ETH 0.021045476018845 | | | |
| 3.1.48B039 | RONALD R WILBERT | ADDRESS REDACTED | | | USDC 0.263648543381671 | | | |
| 3.1.48B040 | RONALD RAFANAN | ADDRESS REDACTED | | | BTC 0.00086471811643076<br>USDC 529.287133617519 | | | |
| 3.1.48B041 | RONALD RAGSDALE | ADDRESS REDACTED | | | ADA 94.596328462038<br>BTC 0.000000083667107184<br>MANA 21.813027645722<br>SNX 163.765599332034<br>USDC 623.044076075951 | | | |
| 3.1.48B042 | RONALD RALPH JR TAYLOR | ADDRESS REDACTED | | | ADA 1285.7316747614<br>BTC 0.069120337332019<br>DOT 33.036972962691<br>ETH 0.232985285370207<br>LINK 156.090459747477<br>MATIC 495.468147163843<br>XRP 2155.7762 | BTC 0.11225145<br>ETH 0.357297 | | |
| 3.1.48B043 | RONALD RAMIL | ADDRESS REDACTED | | | BTC 0.2370365609156884<br>USDC 1470.52965258296 | | | |
| 3.1.48B044 | RONALD RAMNARINE | ADDRESS REDACTED | | | BTC 0.005957718924790272<br>ETH 0.186315595349049<br>XRP 154.854809999324 | | | |
| 3.1.48B045 | RONALD RECCKIO | ADDRESS REDACTED | | | AAVE 0.000770966153540631<br>BTC 0.004570551468896623<br>CEL 0.845037159708523<br>ETH 0.001130812072195<br>SNX 0.620870854212107 | | | |
| 3.1.48B046 | RONALD RECIDORO | ADDRESS REDACTED | | | BTC 0.243894011780933<br>CEL 70.946449163961<br>DOT 0.068703464419415<br>ETH 0.007110575783278731<br>SGB 65.545931022968<br>SNX 174.239993677087<br>UNI 0.017541484876115<br>USDC 5124.58282449102<br>USDT ERC20 0.488163675007688<br>XRP 0.018454067915048 | | | |
| 3.1.48B047 | RONALD REID JR | ADDRESS REDACTED | | | BTC 0.00122420850394339<br>MATIC 0.270769142435487 | | | |
| 3.1.48B048 | RONALD RHODEN II | ADDRESS REDACTED | | | BTC 0.000038806209926752<br>USDC 1023.41243757903<br>XRP 22.423938 | | | |
| 3.1.48B049 | RONALD RICHARD DE VRIES | ADDRESS REDACTED | | | BTC 0.00037716644478773<br>CEL 452.923998267111 | | | |
| 3.1.48B050 | RONALD RICHARD MCGONIGLE | ADDRESS REDACTED | | | ETH 0.001631679759971512 | | | |
| 3.1.48B051 | RONALD ROBERTS | ADDRESS REDACTED | | | ADA 3051.7032792659<br>BTC 0.000277931935295005<br>ETH 30.713687384586<br>MATIC 1085.0141163529<br>SNX 196.033934446216<br>USDC 5884.99243291523 | | | |
| 3.1.48B052 | RONALD ROLF BUTENDIECK JR | ADDRESS REDACTED | | | AAVE 58.181680292232<br>BTC 11.558581522469<br>CEL 11064.005238317<br>ETH 83.138563076994<br>LINK 72.420946293684<br>MCDAI 31.867269970793<br>SNX 2700.69759331361<br>UNI 653.77110844058<br>USDC 0.023788093090751 | | | |
| 3.1.48B053 | RONALD ROMIJN | ADDRESS REDACTED | | | BTC 0.143356426216223<br>CEL 278.99413625867<br>ETH 2.590904795907044 | | | |
| 3.1.48B054 | RONALD ROMUALDO | ADDRESS REDACTED | | | BTC 0.154814582149016<br>ETH 0.761328519310679 | | | |
| 3.1.48B055 | RONALD RONDON | ADDRESS REDACTED | | | BTC 0.00999145511541546<br>COMP 0.000186802931219661<br>DOT 0.024127820996829<br>ETH 0.000331155924684079<br>LINK 0.00994190584143518<br>MATIC 153.578838681834<br>SNX 0.050966497758759<br>SOL 5.301267842514<br>UNI 0.001248223687778502 | | | |
| 3.1.48B056 | RONALD ROOVERS | ADDRESS REDACTED | | | AVAX 489.338157551818<br>BTC 0.285276502632831<br>DOT 253.76006500012<br>ETH 0.285249941143943<br>MATIC 10826.1204142632<br>SOL 0.12450314313450<br>UNI 500.639860240936<br>USDC 0.008 | | | |
| 3.1.48B057 | RONALD ROSE | ADDRESS REDACTED | | | AVAX 19.541648239358<br>BTC 0.000001039777341626<br>LINK 0.008595165105442528<br>MATIC 0.350621207845623<br>USDC 0.000436340860123798 | | | |
| 3.1.48B058 | RONALD ROSENBERG | ADDRESS REDACTED | | Yes | BTC 0.511218063952052<br>USDC 51.691764439404 | | | BTC 0.827896821111831 |
| 3.1.48B059 | RONALD RUGEL | ADDRESS REDACTED | | | BTC 0.016076600664713<br>CEL 1575.4006920312<br>USDC 22.342938507291818<br>USDT ERC20 3028.33754580604 | | | |
| 3.1.48B060 | RONALD RUGGIERO | ADDRESS REDACTED | | | ADA 0.162513038135176<br>BTC 0.000029387422371393<br>ETH 0.003370886147243<br>LINK 0.103158319744615<br>MATIC 4.117586850965574<br>SOL 0.002985359437259802<br>UNI 0.04905157441556509 | BTC 0.000000120215368607 | | |
| 3.1.48B061 | RONALD RUPAY | ADDRESS REDACTED | | | BTC 0.096833630953651<br>ETH 3.503899573725523<br>USDC 1080.2719121871 | | | USDC 2991.31 |
| 3.1.48B062 | RONALD RUSSELL | ADDRESS REDACTED | | | ADA 774.752407896634<br>BTC 0.452663452998156<br>DASH 1.024610635375652 | | | |
| 3.1.48B063 | RONALD RUSSELL | ADDRESS REDACTED | | | BSV 0.60817993804415<br>BTC 0.061629829709<br>DOGE 1008.83792488787<br>ETH 4.20006061783925 | | | |
| 3.1.48B064 | RONALD S PAGAN | ADDRESS REDACTED | | | BTC 0.041337943666766<br>DOGE 977.143915896117<br>ETH 0.238195045158117<br>LTC 7.35621113684567<br>USDT ERC20 141.223710665106<br>XLM 752.904657508392 | | | LTC 0.2840285 |
| 3.1.48B065 | RONALD S THOMPSON | ADDRESS REDACTED | | | AVAX 0.01023848092013399<br>ETH 0.000007278185789606<br>MATIC 0.01052766279165<br>SGB 1.64220186828098<br>USDC 0.000149115781049065<br>XLM 1.21113135031712<br>XRP 0.492725256077103 | | | |
| 3.1.48B066 | RONALD SADDLER | ADDRESS REDACTED | | | BTC 0.000295344357779904<br>ETH 0.001161917604725566 | | | |
| 3.1.48B067 | RONALD SAEY | ADDRESS REDACTED | | | BTC 0.00000000876244279S<br>CEL 0.2743644849838<br>USDC 3728.135823896011<br>USDT ERC20 59753.073229714 | | | |
| 3.1.48B068 | RONALD SALDINO | ADDRESS REDACTED | | | AAVE 0.009411843843440174<br>ADA 0.15878844777920S<br>BTC 0.000050777144639929<br>DOT 0.09675434477551222<br>ETH 0.001025490624886836<br>GUSD 0.26724667619226<br>LINK 0.01880774518518881<br>MATIC 1.83770488625407<br>USDC 33.82801276445<br>XLM 1.9719707056246 | BTC 0.00000876340920949<br>ETH 0.000000895923227792<br>GUSD 0.007747612210727775<br>LINK 0.000000552096007666<br>MATIC 0.0000081193373S841<br>USDC 0.0000000183854351Z<br>XLM 0.00000009062827907Z9 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488069 | RONALD SALES | ADDRESS REDACTED | | | BTC 0.0005583429190 6289 | XRP 885.470227081877 | | |
| 3.1.488070 | RONALD SALMOND JR | ADDRESS REDACTED | | | BTC 0.00074940206181171<br>CEL 1.094842193639 8<br>ETH 0.010321778150 7523<br>LTC 0.007823031105 98899<br>SGB 10.909383870218 6<br>XRP 72.909813567356 5 | | | |
| 3.1.488071 | RONALD SALVADOR GONZALES | ADDRESS REDACTED | | | BTC 0.00000058727946 9907<br>DOT 0.05457643962414 21<br>LINK 0.0266667785371622<br>MATIC 8.43256264835755<br>MCDAI 0.13540063081284 4<br>UNI 0.05277361721895 72<br>USDT ERC20 0.491645810381624 | BTC 0.0000000093819093 88<br>USDT ERC20 18.5478021122895 | | |
| 3.1.488072 | RONALD SAN JUAN | ADDRESS REDACTED | | | ADA 1000<br>AVAX 18.70730834<br>BSV 1.99957043<br>BTC 0.02011201971340 9922<br>CEL 415.861563675769<br>ETH 0.5<br>LINK 4.75501496<br>SOL 11.09758345 | | | |
| 3.1.488073 | RONALD SAN MARTINO | ADDRESS REDACTED | | | BTC 0.01236937178034 14 | | | |
| 3.1.488074 | RONALD SARDARIAN | ADDRESS REDACTED | | | ADA 0.02591204514006 69<br>BTC 2.956576576011 59E-05<br>ETH 0.0003969552755 48642 | | | |
| 3.1.488075 | RONALD SASAKI | ADDRESS REDACTED | | | BTC 0.00028179048169 0998<br>CEL 17.477679290851 9<br>COMP 0.01791800782163 32<br>LINK 0.05852972352854 64<br>USDC 49922593127679 7<br>XLM 0.00442329199356 113 | BTC 0.00000000271084602<br>CEL 13410.95199264 3<br>XLM 25.3815852281571 | | |
| 3.1.488076 | RONALD SAUNDERS | ADDRESS REDACTED | | | CEL 1.06239037310382 | | | |
| 3.1.488077 | RONALD SAVARESE-REA | ADDRESS REDACTED | | | BTC 0.01690487458573 34<br>MATIC 610.96083604819 6 | | | |
| 3.1.488078 | RONALD SAXTON | ADDRESS REDACTED | | | AVAX 6.57134422845556<br>BTC 9.86160078954999 0E-07<br>ETH 0.00012532993272 1806<br>LINK 0.01416894863051 38<br>MATIC 0.445107287393593<br>UNI 0.00973533603769 71<br>USDT ERC20 0.017435056021782 9 | | | |
| 3.1.488079 | RONALD SCHEVEN | ADDRESS REDACTED | | | BTC 0.00042212656407 2231<br>CEL 0.936217779935805<br>LTC 0.00105133837310 535<br>MCDAI 0.0362207747703 185<br>USDC 34.7523846654163 | | | |
| 3.1.488080 | RONALD SCHOUTEN | ADDRESS REDACTED | | | BSV 0.09609618<br>BTC 0.03647926777621 8<br>CEL 57.0925156940 45<br>ETH 0.26847602<br>LTC 0.5238863<br>SNX 53.93948575 | | | |
| 3.1.488081 | RONALD SCHUBERT | ADDRESS REDACTED | | Yes | ADA 13.709024563 2569<br>BTC 0.00000786050925 174<br>DOT 251.105753073896<br>ETH 0.03459072894691 04<br>MATIC 7395.2521217161<br>USDC 17.979500893789 | BTC 0.863485915420942<br>ETH 1.60868371052 59<br>SOL 0.102759391613893<br>USDC 0.085937757107692 1 | | ADA 31135.95210287237<br>ETH 7.931097798477 37<br>SOL 147.177230596386 |
| 3.1.488082 | RONALD SCOTT GERHARDS | ADDRESS REDACTED | | | BTC 21.36378785041 24<br>CEL 1368.859704708 48<br>ETH 0.77141307428799 4<br>MCDAI 1694.99943664053 6 | | | |
| 3.1.488083 | RONALD SCOTT HENDERSON | ADDRESS REDACTED | | | USDC 0.178628971214948 | | | |
| 3.1.488084 | RONALD SCOTT MACKENZIE | ADDRESS REDACTED | | | BTC 0.00000000507545137 2<br>CEL 0.132678017044 46<br>ETH 0.003447 | | | |
| 3.1.488085 | RONALD SCOTT MCELROY | ADDRESS REDACTED | | | BTC 0.00000515705080674 | | | |
| 3.1.488086 | RONALD SCOTT TULIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.488087 | RONALD SEBANJA | ADDRESS REDACTED | | | BTC 0.00080712 | | | |
| 3.1.488088 | RONALD SEBIOS | ADDRESS REDACTED | | | CEL 0.00725146769446282 | | | |
| 3.1.488089 | RONALD SEDGWICK | ADDRESS REDACTED | | | XRP 0.00292020000606848 | | | |
| 3.1.488090 | RONALD SEEFELD | ADDRESS REDACTED | | | BTC 0.00092087566913 48 | | | |
| 3.1.488091 | RONALD SEET | ADDRESS REDACTED | | | ADA 0.00000009121598425 2<br>AVAX 7.14546179168759<br>BTC 0.27137823892 7016<br>CEL 598.6400844253 32<br>LUNC 634.575844<br>SOL 33.8855328174692<br>USDC 201.75065297477 9 | BTC 0.0073385518590998 | | |
| 3.1.488092 | RONALD SHANNON | ADDRESS REDACTED | | | USDC 0.10967649550956 | | | |
| 3.1.488093 | RONALD SHAPIRO | ADDRESS REDACTED | | | BTC 0.00620300000855504<br>ETH 0.077129917071 8633 | | | |
| 3.1.488094 | RONALD SHAW | ADDRESS REDACTED | | | ADA 107.88547964 5586<br>BTC 0.00210408585 41762<br>USDC 606.452105075587 | | | |
| 3.1.488095 | RONALD SHERENI | ADDRESS REDACTED | | | ETH 1.01090690405 74<br>USDC 1.656455703185 22 | USDC 27.8862557554039 | | |
| 3.1.488096 | RONALD SHOBERT | ADDRESS REDACTED | | | ADA 1.4748938755 8733<br>AVAX 0.00460778447274657<br>BTC 0.00001151932946 0663<br>DOGE 0.06620577027467 73<br>DOT 1.2354343039634 9<br>ETH 0.002032487638137 4<br>LINK 0.00525388382507661<br>LTC 0.00403880404587417<br>MANA 0.00590669464272371 3<br>MATIC 0.906001559755959<br>SNX 0.221098843191 48<br>SOL 0.01331801492452 41<br>USDC 5.3917835989706 8 | USDC 0.0000036080342666<br>AVAX 0.000676780683989 77<br>BTC 0.00000000010933885<br>LTC 0.00000000261817923 8<br>USDC 0.00000000194047373 3 | | |
| 3.1.488097 | RONALD SILVER | ADDRESS REDACTED | | | ADA 0.00085033815169194 9<br>BTC 0.000154646418076602<br>CEL 5.13368941264984<br>DOT 0.13538426627514 9<br>ETH 0.00000097859515927 4<br>LINK 0.00000013607551732<br>MANA 0.000003219851557828 4<br>MATIC 0.00000018837240346 2<br>MCDAI 0.00004118609942351 4<br>SNX 0.00000003399232562 3<br>USDC 71.16491332212 62<br>XLM 0.00024166286328372 6 | ADA 1.88800679019826<br>BTC 0.00000000372352505 3<br>CEL 0.000005319555371416<br>DOT 0.00093612985231841 3<br>LINK 0.226625689075138<br>MANA 0.123362467210363<br>MATIC 0.34450157518034 5<br>SNX 0.00729522430420344<br>USDC 0.00000050656546304 6<br>XLM 2.195975602275578 | | |
| 3.1.488098 | RONALD SILVESTOR | ADDRESS REDACTED | | | BSV 0.70863847271740 3 | | | |
| 3.1.488099 | RONALD SIMBULAN | ADDRESS REDACTED | | | BAT 58<br>BTC 0.00735815034871259<br>CEL 573.085285276948<br>USDC 7 | | | |
| 3.1.488100 | RONALD SIMPKINS | ADDRESS REDACTED | | | ADA 0.527339183362646<br>BTC 0.0297077135686651<br>ETH 5.89342710461827<br>MANA 437.765955052333<br>SOL 1.10951974109779 | | | |
| 3.1.488101 | RONALD SIN | ADDRESS REDACTED | | | BTC 0.00034083671750438 7<br>ETH 0.0012520965888237<br>CEL 2.09015760060173 | | | |
| 3.1.488102 | RONALD SMALL | ADDRESS REDACTED | | | USDT ERC20 74.993757 | | | |
| 3.1.488103 | RONALD SMALLEGOOR | ADDRESS REDACTED | | | CEL 40.474568776357<br>ETC 3<br>SGB 660.237573643213<br>USDT ERC20 37.000323<br>XRP 1786.78867663293 | | | |
| 3.1.488104 | RONALD SMEMAN | ADDRESS REDACTED | | | BTC 0.00000011245988838<br>ETH 0.00077461424429251 1 | | | |
| 3.1.488105 | RONALD SMITH | ADDRESS REDACTED | | | CEL 1.0706031568104 9 | | | |
| 3.1.488106 | RONALD SMITH | ADDRESS REDACTED | | | ADA 884.623925145443<br>AVAX 1.9358509331293<br>BTC 0.00725820038030 925<br>DOT 7.68040668928962<br>ETH 8.84255895071 4302<br>MATIC 114.357156448 23<br>SOL 6.50669773527477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.4B8107 | RONALD SMITH | ADDRESS REDACTED | | | BTC 0.0310744207989808<br>ETH 0.000154311453231445<br>LINK 2.655992442805392<br>MANA 51.194321320853<br>MATIC 741.168243887006<br>XLM 69.1360629152383<br>XRP 0.0000000552078906224 | | | |
| 3.1.4B8108 | RONALD SMITH | ADDRESS REDACTED | | | BTC 0.21405253<br>CEL 1091.19341614073<br>ETH 2.2930631253071 | | | |
| 3.1.4B8109 | RONALD SMOLINSKI | ADDRESS REDACTED | | Yes | BTC 0.0000001089646050726<br>ETH 0.000001323410825305<br>MATIC 0.00211635867849615<br>SOL 0.0000150619983743211<br>USDC 0.000013314430495871 | BNB 0.026719639<br>BTC 0.107996457146956<br>ETH 0.00145583679893497<br>MATIC 3.20762855503832<br>SOL 0.000133020540452915<br>USDC 0.021812099447939 | | BTC 0.208192369749648 |
| 3.1.4B8110 | RONALD SNADIK | ADDRESS REDACTED | | | BTC 0.0000000238635259573<br>CEL 60.9725476330093<br>ETH 0.0031842825090418<br>USDC 0.000000905110920331 | | | |
| 3.1.4B8111 | RONALD SNG | ADDRESS REDACTED | | | ADA 168.808080768854<br>BNB 0.98889076117082<br>BTC 0.0045359356716108<br>CEL 137.390781818346<br>USDT ERC20 652 | | | |
| 3.1.4B8112 | RONALD SNIDER | ADDRESS REDACTED | | | AAVE 0.00216892766768531<br>ADA 1.32571112354585<br>BTC 0.000142735139206805<br>COMP 0.00400041397860954<br>DOT 0.0406393203756106<br>ETH 0.00224077036252177<br>GUSD 562.179965900822<br>KNC 0.0190230805288334<br>MANA 0.0540721680054092<br>MATIC 1.28293160707259<br>OMG 0.00912319695507399<br>SUSHI 0.0331759803154944<br>UMA 0.0121489077772613<br>UNI 0.0364811862205365<br>XTZ 0.180459988254121<br>ZEC 0.0013872412662395<br>ZRX 0.163784936519402 | | | |
| 3.1.4B8113 | RONALD SOIO | ADDRESS REDACTED | | | BTC 0.00026846977648566<br>DOT 10.5462888712878 | | | |
| 3.1.4B8114 | RONALD SPARKS | ADDRESS REDACTED | | | BTC 0.00338307151240782<br>CEL 323.591869217816<br>ETH 0.455916<br>MATIC 3649.8782215005<br>XRP 937.337850326427 | | | |
| 3.1.4B8115 | RONALD SPEARS | ADDRESS REDACTED | | | CEL 45.026506937124<br>LINK 1.18928843524171<br>SNX 4.96437756291435 | | | |
| 3.1.4B8116 | RONALD SPENCER | ADDRESS REDACTED | | | BTC 0.0143736823190385<br>CEL 14.9006097455861 | | | |
| 3.1.4B8117 | RONALD STADER | ADDRESS REDACTED | | | BTC 0.00111207727327859<br>CEL 0.971325594443616<br>ETH 1.297463253047365<br>MATIC 1487.46658579978<br>XRP 1867.8123004719 | | | |
| 3.1.4B8118 | RONALD STANLEY | ADDRESS REDACTED | | | CEL 8.30042307969212<br>XRP 800.511016306083 | | | |
| 3.1.4B8119 | RONALD STEVENS | ADDRESS REDACTED | | | ADA 300.597254131079<br>AVAX 14.777538333606<br>BTC 0.00298102501486973<br>DOT 51.9184148335081<br>ETH 0.509893009310825<br>MATIC 919.386086758094<br>SOL 170.272674208501 | AVAX 0.939358521105926 | | |
| 3.1.4B8120 | RONALD STEWART | ADDRESS REDACTED | | | CEL 520.978014452917<br>MATIC 211.764468887634<br>SNX 232.513431402349<br>UNI 30.4079647309245<br>USDC 246.102773611384 | | | |
| 3.1.4B8121 | RONALD STEWART | ADDRESS REDACTED | | | BTC 0.000212368902531541<br>EOS 0.0991217280094367<br>MANA 0.0337106796665792<br>UNI 0.0259129979262649 | BTC 0.00000033<br>MANA 0.000000139620852333<br>UNI 0.00000026540627376 | | |
| 3.1.4B8122 | RONALD ST-FELIX | ADDRESS REDACTED | | | BNB 1.04803276023425<br>BTC 0.00109203686716463<br>CEL 0.800534273582642 | | | |
| 3.1.4B8123 | RONALD STOCKLI | ADDRESS REDACTED | | | BCH 0.00329487500611924<br>BTC 0.378612087000877<br>CEL 645.301713645575<br>EOS 0.101966900820533<br>ETH 4.73806895825303<br>OMG 0.0604365286195881<br>SGB 0.165010964785174<br>TUSD 133.107212161573<br>USDC 0.176113645712554<br>USDT ERC20 6483.808866446536<br>XLM 2354.14101325517<br>XRP 0.553324516268875 | | | |
| 3.1.4B8124 | RONALD STRAVER | ADDRESS REDACTED | | | BNT 0.0405172597288669<br>BTC 0.000000894172810966<br>BUSD 0.0311216405338029<br>CEL 14.1197610185972<br>MATIC 0.0257643003451115<br>SGB 143.138322989594<br>USDC 0.25240997400096<br>USDT ERC20 0.0124208844627848<br>XRP 0.854052792779012 | | | |
| 3.1.4B8125 | RONALD STUART | ADDRESS REDACTED | | | ADA 9812.32021911626<br>AVAX 958.747797419308<br>BTC 2.7663002722584<br>DOT 4130.00374195296<br>ETH 18.4746937237872<br>MATIC 7346.5141680273<br>SNX 916.48645356204<br>USDT ERC20 19.0390183122588 | | | |
| 3.1.4B8126 | RONALD SUCHY | ADDRESS REDACTED | | | ADA 0.00203802333157322<br>BTC 0.0013705428320081<br>ETH 0.0503055139864261<br>USDC 471.207624167485 | | | |
| 3.1.4B8127 | RONALD SUTIKNO | ADDRESS REDACTED | | | BUSD 64.9054728485705<br>CEL 52.8223462228779 | | | |
| 3.1.4B8128 | RONALD SWARTZ | ADDRESS REDACTED | | | BTC 0.00433138622579138 | | | |
| 3.1.4B8129 | RONALD SWARTZ | ADDRESS REDACTED | | | CEL 0.326674975511522 | | | |
| 3.1.4B8130 | RONALD SWARTZ JR | ADDRESS REDACTED | | | ADA 0.0006953189426633<br>BTC 0.000001538512880679<br>ETH 0.000016423410436255<br>MATIC 0.0135977353697701<br>USDC 0.0535176404962316 | | | |
| 3.1.4B8131 | RONALD SZE | ADDRESS REDACTED | | | BTC 0.305946460631651<br>CEL 0.643863222643358 | | | |
| 3.1.4B8132 | RONALD TADEO | ADDRESS REDACTED | | | BTC 0.00312457640140668<br>CEL 1.11835563373072<br>ETH 0.0478224543771354<br>MATIC 138.104729240029<br>SGB 41.5170503771651<br>XRP 280.315006286079 | | | |
| 3.1.4B8133 | RONALD TAN | ADDRESS REDACTED | | | CEL 0.360321841100341<br>DOT 1.73602628790352<br>ETH 0.051054120197138<br>LTC 0.505253599115557<br>XRP 505.050418828901 | | | |
| 3.1.4B8134 | RONALD TANGUAY | ADDRESS REDACTED | | | BTC 0.000009638706157031<br>ETH 0.000440989267670325 | BTC 0.000000008569144791 | | |
| 3.1.4B8135 | RONALD TANKAMNERD | ADDRESS REDACTED | | | ADA 0.32375591897683<br>BTC 0.000428363381235503<br>ETH 0.020054653023523594<br>MATIC 0.10907711508548<br>PAXG 0.00003276767240023<br>USDC 0.085991950975984<br>XLM 0.300724276918118 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488136 | RONALD TANNER | ADDRESS REDACTED | | | BTC 0.0142577551487816<br>ETH 0.336012948475142 | | | |
| 3.1.488137 | RONALD TAPLEY JR | ADDRESS REDACTED | | | BTC 1.00914476817701<br>ETH 1.06239731251545<br>MCDAI 42.3457235570025 | | | |
| 3.1.488138 | RONALD TATO RUIZ | ADDRESS REDACTED | | | CEL 0.549843227591638<br>USDT ERC20 6.127994 | | | |
| 3.1.488139 | RONALD TAYLOR | ADDRESS REDACTED | | | BTC 0.00203033733498315 | | | |
| 3.1.488140 | RONALD TAYLOR | ADDRESS REDACTED | | | ETH 0.00113151177049083<br>USDC 5.31894748139553 | | | |
| 3.1.488141 | RONALD TAYLOR HANSON | ADDRESS REDACTED | | | ADA 479.012793703977<br>AVAX 16.4489326699524<br>BTC 0.178043826958963<br>DOGE 890.694733280414<br>DOT 26.8421890663664<br>ETH 0.00171883113325032<br>SOL 9.33245352546894 | BTC 0.00125184647354848 | | |
| 3.1.488142 | RONALD TREND | ADDRESS REDACTED | | | EC 0.0534447120907689 | | | |
| 3.1.488143 | RONALD THOMAS | ADDRESS REDACTED | | | BTC 0.0000318147976343583<br>ETH 0.0000544370838505094 | | | |
| 3.1.488144 | RONALD THOMAS | ADDRESS REDACTED | | | ADA 244.816737898344<br>BTC 0.0348912909308566<br>ETH 0.755835437816748<br>LTC 2.44324434678843 | | | |
| 3.1.488145 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.0000494419910016781<br>CEL 346.130446625707<br>ETH 15.6057842065003<br>SNX 102.437687597519<br>USDT ERC20 4699.60560887245<br>XTZ 1307.63387344958 | BTC 0.00000041 | | |
| 3.1.488146 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.00268305865639187 | | | |
| 3.1.488147 | RONALD THOMPSON | ADDRESS REDACTED | | | BTC 0.0140654422762235 | | | |
| 3.1.488148 | RONALD TICHENOR | ADDRESS REDACTED | | | BTC 0.100763075650617<br>CEL 1.15116892753898<br>ETH 0.0093088634153632<br>ETH 0.144331551488848<br>LINK 15.5515313623406<br>LTC 8.94238485081141<br>MATIC 4344.38047276174<br>OMG 0.012891798624435<br>SNX 58.5340495552232<br>XLM 2939.04964727644<br>ZRX 372.429465219718 | | | |
| 3.1.488149 | RONALD TOLBERT | ADDRESS REDACTED | | | BCH 0.0004895282926228<br>BTC 0.0000507441214991177<br>ETH 0.0014660859260077<br>LTC 0.0042776346912695<br>SGB 157.431968623468<br>XLM 0.43154229074237<br>XRP 1.22307434695108 | | | |
| 3.1.488150 | RONALD TONEY | ADDRESS REDACTED | | | AVAX 0.161269532790399<br>BTC 0.000163404062966095<br>ETH 0.00466846415586181<br>USDC 9.68919307173311 | AVAX 0.00177515460019776<br>BTC 0.0000048598450419045<br>ETH 0.0000004437368045405<br>USDC 0.00987125343987031 | | |
| 3.1.488151 | RONALD TORRES | ADDRESS REDACTED | | | ADA 0.810923977776532<br>MATIC 5.89364346484984<br>USDC 0.105463192306836 | | | |
| 3.1.488152 | RONALD TORTORELLO III | ADDRESS REDACTED | | | ETH 0.000017029247235 | | | |
| 3.1.488153 | RONALD TOSHIAKI MATSUURA | ADDRESS REDACTED | | | ADA 14943.689319567<br>BTC 0.00019351697484579<br>ETH 0.0057504916728104<br>LINK 306.347235258501<br>USDC 0.329641060510838 | ADA 8.971666<br>LINK 0.72095109781122 | | |
| 3.1.488154 | RONALD UTTER | ADDRESS REDACTED | | | ADA 0.5829727167392<br>CEL 0.568280347665959<br>DASH 0.029340887753574<br>DOT 0.00209758698056998<br>MATIC 0.0424971069584271<br>USDT ERC20 0.0122230665579667<br>ZEC 0.0195938062104127 | | | |
| 3.1.488155 | RONALD VACCARO | ADDRESS REDACTED | | | BTC 0.0000074924014540658<br>ETH 0.0000158939888891 | | | |
| 3.1.488156 | RONALD VACCHIANO | ADDRESS REDACTED | | | BTC 0.000239024177284494<br>LTC 0.0774207532811812<br>MATIC 0.821230062840603<br>USDC 0.14941701716673<br>USDC 1.033362401286419 | | | |
| 3.1.488157 | RONALD VALE | ADDRESS REDACTED | | | BAT 0.0944445432374365<br>BSV 0.0155837250961219<br>DASH 0.000768213133210104<br>XRP 574.31688155086<br>ZRX 82.4534390434797 | | | |
| 3.1.488158 | RONALD VALENTA | ADDRESS REDACTED | | | BTC 0.000015520516088421<br>CEL 0.08880739537194<br>MATIC 1.25928490012071 | | | |
| 3.1.488159 | RONALD VAN DEN BOSCH | ADDRESS REDACTED | | | BAT 2.43150428399556<br>ETH 0.00692923846095031 | | | |
| 3.1.488160 | RONALD VAN DEN KIEBOOM | ADDRESS REDACTED | | | BNB 2.2072964126984<br>BTC 0.955327470040682<br>CEL 2277.50232181502<br>ETH 11.40869577860658<br>USDC 2733.65222<br>USDT ERC20 3008.74 | | | |
| 3.1.488161 | RONALD VAN DER LEE | ADDRESS REDACTED | | | BTC 0.000470123971312434 | | | |
| 3.1.488162 | RONALD VAN DER LINDEN | ADDRESS REDACTED | | | BNB 6.13659570296169E-05<br>BTC 0.0000019882989575796<br>ETH 0.0769518925069852<br>LTC 0.000044396400285023<br>LTC 0.0000644396201110329 | | | |
| 3.1.488163 | RONALD VAN DER VLIET | ADDRESS REDACTED | | | BTC 0.0000007464007391223<br>BUSD 0.0000006626941583933<br>CEL 1379.68730434017<br>ETH 0.0000004983820183202<br>LTC 0.00994198457102676<br>LUNC 33.329289<br>MATIC 0.00000022267073969<br>USDC 0.008690569069309824 | | | |
| 3.1.488164 | RONALD VAN GOG | ADDRESS REDACTED | | | BTC 0.0000007254817412b<br>CEL 0.00027933099330178<br>ETH 0.00005146615146114<br>ETH 1.03789100988791 | | | |
| 3.1.488165 | RONALD VAN HEES | ADDRESS REDACTED | | | ETH 0.0164531225159981 | | | |
| 3.1.488166 | RONALD VAN LOON | ADDRESS REDACTED | | | BTC 0.0016518089792376 | | | |
| 3.1.488167 | RONALD VAN VESSEM | ADDRESS REDACTED | | | CEL 226.160881966753<br>SNX 37.7561519 | | | |
| 3.1.488168 | RONALD VANCE | ADDRESS REDACTED | | | ADA 1098.54069800892<br>BCH 2.59889628836135<br>BSV 0.155625189192561<br>ETH 0.192896148862713<br>COMP 0.0389995357782248<br>DOGE 597.524723757537<br>ETC 362.617314107793<br>ETH 5.69301126393144<br>XLM 4673.11383841129 | | | |
| 3.1.488169 | RONALD VARGAS | ADDRESS REDACTED | | Yes | AVAX 6.5759730195763<br>BTC 0.00587745291419<br>ETH 1.48869693971759<br>LINK 49.6802835243325<br>LUNC 4.97567185967371<br>MATIC 52.8529039651<br>SOL 5.178762880979876<br>USDC 4.6471305734510<br>USDT ERC20 5.73011499299329 | SOL 3.13<br>USDC 2.96 | | BTC 0.9952549 |
| 3.1.488170 | RONALD VARNADO | ADDRESS REDACTED | | | BTC 0.000000016006997664<br>ETH 0.000871203820862774<br>USDC 0.000216029003409975 | BTC 0.00001095273275631<br>ETH 6.5537137369034<br>USDC 0.13497892736479 | | |
| 3.1.488171 | RONALD VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.00000058374289933<br>CEL 0.51066678641747<br>LINK 0.00000001<br>SNX 0.00000002 | | | |
| 3.1.488172 | RONALD VELASQUEZ NANO | ADDRESS REDACTED | | | BTC 0.00095127588967788<br>ETH 0.87283867520986 | | | |
| 3.1.488173 | RONALD VELZEN | ADDRESS REDACTED | | | BTC 0.0000153396273952998 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 1679 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488174 | RONALD VICHAR | ADDRESS REDACTED | | | BTC 0.08649553604215136<br>CEL 602.0986871203111<br>DASH 1.923994087647103<br>ETH 0.0011771355537235<br>USDC 0.0000000459940671615<br>USDT ERC20 0.000000369583028236<br>XRP 0.346888087900544 | | | |
| 3.1.488175 | RONALD VILLANUEVA | ADDRESS REDACTED | | | ADA 214.93195346709<br>BTC 0.0009612946042661<br>DOT 8.5759217754814<br>GUSD 107.716193273653<br>MATIC 420.700513783353 | GUSD 0.56 | | |
| 3.1.488176 | RONALD VOGEL | ADDRESS REDACTED | | | BTC 0.0010539812970988 | | | |
| 3.1.488177 | RONALD VOISARD | ADDRESS REDACTED | | | CEL 627.8275223685548 | | | |
| 3.1.488178 | RONALD VOISARD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.488179 | RONALD VOISARD | ADDRESS REDACTED | | | BTC 0.00181793685116074<br>CEL 1.14290540380668<br>ETH 0.023988568848189<br>LINK 0.053438364268508<br>SGB 3.7544498677953<br>SNX 0.311081457140354<br>XLM 8.82618392497255<br>XRP 0.000000294611367153 | | | |
| 3.1.488179 | RONALD VOLTZ | ADDRESS REDACTED | | | ETH 2.703434217232<br>USDC 20541.041793826 | | | |
| 3.1.488180 | RONALD VU | ADDRESS REDACTED | | | BTC 0.00001689589656497<br>ETH 0.002627473060878904<br>USDT ERC20 137.160317680552 | | | |
| 3.1.488181 | RONALD W KO | ADDRESS REDACTED | | | ADA 1603.0718565989<br>AVAX 11.351458918961<br>BTC 0.018771188455428<br>CEL 48.118533104637<br>ETH 0.087739355532713<br>LUNC 5.51885157338075<br>USDC 929.207674560552 | | | |
| 3.1.488182 | RONALD W NAGELHOUT | ADDRESS REDACTED | | | BTC 0.000541579100774908<br>USDC 7.42865740724835<br>XRP 0.058767971052952 | | | |
| 3.1.488183 | RONALD WAI LONG AU | ADDRESS REDACTED | | | BTC 0.0124991071009118 | | | |
| 3.1.488184 | RONALD WARREN | ADDRESS REDACTED | | | BTC 0.00011669838231548<br>ETH 0.000000245756748154 | BTC 0.07002334178674 | | |
| 3.1.488185 | RONALD WATTS | ADDRESS REDACTED | | | ADA 108770.742283349<br>BTC 0.0000010210153983397<br>SGB 4.1160580705565<br>XTZ 0.0007592388273943308 | ADA 0.00282732005099483<br>BTC 0.000000607977176188<br>SGB 4562.30036251702<br>USDC 16.85126<br>XTZ 0.0017906300370728 | | |
| 3.1.488186 | RONALD WAYNE SMITH | ADDRESS REDACTED | | Yes | 1INCH 621.0997062445<br>AVAX 10.1663940805729<br>BTC 0.67704951880709B<br>CEL 1.15116892753898<br>EOS 2.643762944121<br>ETH 3.6465206439756<br>MATIC 1038.716357345545<br>OMG 36.28623467759<br>SGB 0.104786481531301<br>UNI 202.38211535882<br>XLM 0.5389850985794<br>XRP 0.685449165483808<br>ZRX 16.06698512485Z | AVAX 1.2862772040022 | | BTC 0.51282051282051Z |
| 3.1.488187 | RONALD WEAVER | ADDRESS REDACTED | | | BTC 0.00161252587204786<br>ETH 0.23280870410242A<br>MATIC 437.665828648641 | | | |
| 3.1.488188 | RONALD WEISSENSTEINER | ADDRESS REDACTED | | | ADA 1027.82331230025<br>BNB 7.5019880709604R<br>BNT 115.50202941013L<br>BTC 0.19248366912390T<br>CEL 5254.45777494954<br>DOT 4.9306842074616S<br>ETH 1.2694400821766A<br>LINK 6.194038891212T4<br>LTC 0.74041068<br>MANA 305.57608055<br>MATIC 4032.20278996771<br>SGB 26.571460572968S<br>USDC 120.847894<br>USDT ERC20 269.484845453518<br>XAUT 0.052444<br>XLM 804.762859A<br>XRP 172.120342 | | | |
| 3.1.488189 | RONALD WELLS | ADDRESS REDACTED | | | BTC 0.0005993808700441T<br>XRP 0.000000175541896B9 | | | |
| 3.1.488190 | RONALD WHISENHUNT | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.488191 | RONALD WIGGINS | ADDRESS REDACTED | | | BTC 0.0927876113547998<br>ETH 0.340804496712388 | | | |
| 3.1.488192 | RONALD WILEY | ADDRESS REDACTED | | | BTC 0.0000014836956343B4<br>ETH 0.00098936282289541<br>LTC 0.00746988630508747<br>MATIC 2.50578512266173<br>USDC 0.02059561353910Z | | | |
| 3.1.488193 | RONALD WILKINS | ADDRESS REDACTED | | | USDC 53.783933574268S | | | |
| 3.1.488194 | RONALD WILLIAM SIMKANICH | ADDRESS REDACTED | | | BTC 0.000000719615663392 | | | |
| 3.1.488195 | RONALD WILLIAM WOFFORD | ADDRESS REDACTED | | | ETH 0.0000006042966917007 | | | |
| 3.1.488196 | RONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.00085614255897986 | | | |
| 3.1.488197 | RONALD WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000884530755B2045<br>DOT 3.505871896739513<br>ETH 0.000126071418248204<br>LTC 4.5560798117526A<br>MATIC 205.850884452654<br>USDC 153.5710112092992 | BTC 0.00000000004419356B5 | | |
| 3.1.488198 | RONALD WILLIAMS | ADDRESS REDACTED | | | ADA 0.112476035537471<br>BTC 0.0000000899216619<br>COMP 0.936653629771433<br>DOT 3.960725833901T1<br>EOS 3.37714710730372<br>ETH 0.000136014259158458<br>LINK 3.159188601396649<br>MATIC 0.17047773419298<br>PAX 0.0965876573060162 | ADA 0.0000007432978717637<br>BTC 0.000000003050B6213<br>XRP 0.0000001435515255S | | |
| 3.1.488199 | RONALD WOMACK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.488200 | RONALD WONG | ADDRESS REDACTED | | | BTC 0.0243849710737885<br>ETH 0.28986102950127T<br>USDC 3327.02462322433 | | | |
| 3.1.488201 | RONALD WRIGHT | ADDRESS REDACTED | | | BTC 0.0110758674383712<br>DOT 0.00401432789874268<br>LUNC 0.0018599783264325B<br>SOL 3.59211138882178<br>USDC 0.5006630557978T1 | | | |
| 3.1.488202 | RONALD YEO | ADDRESS REDACTED | | | BTC 0.0000000092701687S3<br>CEL 1560.22910524812<br>DOT 1.38970429924875<br>USDT ERC20 53.264721 | | | |
| 3.1.488203 | RONALD YOU | ADDRESS REDACTED | | | ADA 0.000000863077245672<br>BTC 0.000006016053165875<br>CEL 0.12289821967036B<br>DOT 0.0943172829069837<br>ETH 0.000209638315771264<br>LTC 0.00010833977391766<br>XRP 0.075041712909215B | | | |
| 3.1.488204 | RONALD YOUNG | ADDRESS REDACTED | | | ADA 175.355834002211<br>BTC 0.00002382057165748<br>DOT 3.10347853441767<br>ETH 0.010574133385784<br>MATIC 57.6263000596232<br>SNX 42.75861059759S3<br>USDC 1.78523333537014 | BTC 0.0000000048493636S1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488205 | RONALD ZACHARY SILVEY | ADDRESS REDACTED | | | ADA 2313.2763285674<br>AVAX 10.5495665915888<br>BTC 0.8195317106958842<br>DOGE 1327.20052119572<br>DOT 40.42678244331115<br>ETH 8.8138774324943<br>MATIC 656.107421818194<br>SOL 20.2899469954587<br>USDC 694.131715586704 | AVAX 7.38549885<br>BTC 0.103064190881377<br>CEL 93.108700771909<br>DOT 6.3252379577<br>ETH 0.15880233<br>MATIC 51.09530835<br>SOL 1.17533509 | | |
| 3.1.488206 | RONALD ZANDEN | ADDRESS REDACTED | | Yes | ADA 2089.51592115907<br>BNB 0.01064877211024<br>BTC 0.28995203939793B<br>CEL 13.2289614506393<br>SOL 0.00045391960055701<br>USDC 0.937473631500133<br>USDT ERC20 4.49142837990023 | | | BTC 0.2773693019S3447 |
| 3.1.488207 | RONALD ZANOSTRA | ADDRESS REDACTED | | Yes | BTC 0.30273211165397B<br>CEL 0.25848193945629B<br>MCOH 0.039821686885007 | | | BTC 5.2670S026722047 |
| 3.1.488208 | RONALD ZARACK | ADDRESS REDACTED | | | BTC 0.0335153053778808<br>CEL 107.499609555094<br>ETH 0.7553776215432A | | | |
| 3.1.488209 | RONALD ZAWMINWAY | ADDRESS REDACTED | | | BTC 0.0004760977540598A6 | BTC 0.0000000053111575402 | | |
| 3.1.488210 | RONALD ZESTERMANN | ADDRESS REDACTED | | | BTC 0.0227563019441783 | | | |
| 3.1.488211 | RONALD ZHANG | ADDRESS REDACTED | | | BTC 0.0013692427181249<br>USDC 1.36002072375278 | | | |
| 3.1.488212 | RONALD ZVEIRIS | ADDRESS REDACTED | | | ETH 0.69089634123832 | | | |
| 3.1.488213 | RONALDAS DAUGELA | ADDRESS REDACTED | | Yes | BTC 0.00000000004349658396<br>CEL 8.90494700807243<br>ETH 0.0002612745090643.49<br>USDC 0.005554 | | | BTC 0.14498300492289 |
| 3.1.488214 | RONALDAS VINGRYS | ADDRESS REDACTED | | | BTC 0.0274353167480BS | BTC 0.00024553 | | |
| 3.1.488215 | RONALDO ARCAGUA | ADDRESS REDACTED | | | BCH 0.0010911437636951B<br>BTC 0.0062712094760121L<br>CEL 6.4847402456421A<br>MATIC 0.2073536664561A1 | | | |
| 3.1.488216 | RONALDO ASONG ABI | ADDRESS REDACTED | | | BTC 0.000000000967224943S<br>CEL 0.0003133964939662A | | | |
| 3.1.488217 | RONALDO ASTORGA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000013942407657147 | | | |
| 3.1.488218 | RONALDO BADILLO | ADDRESS REDACTED | | | BNB 0.00001L<br>BTC 0.0000001400138484OB<br>CEL 0.59032566034093B | | | |
| 3.1.488219 | RONALDO CABANILLA | ADDRESS REDACTED | | | CEL 17.6134688B95477<br>XLM 1677.0977955<br>XRP 2114.62595638845 | | | |
| 3.1.488220 | RONALDO CARLO CRUZ | ADDRESS REDACTED | | | AVAX 9.6373100516104Z<br>BTC 0.00236628S50703437<br>DOT 96.3691753754673<br>ETH 0.00186948335043027<br>LUNC 9.258367068633B2<br>MATIC 625.28209924161Z<br>SNX 175.091080005774 | AVAX 0.71812644043823A | | |
| 3.1.488221 | RONALDO COLALILLO | ADDRESS REDACTED | | | ETH 2.13547089834 | | | |
| 3.1.488222 | RONALDO CORDOBA | ADDRESS REDACTED | | | BCH 0.00014173<br>BTC 0.0000037538310B059<br>CEL 1.0746792612655B<br>ETH 0.0001158571343333Z<br>CEL 262.9153178276B | | | |
| 3.1.488223 | RONALDO DE ALBUQUERQUE RIBEIRO | ADDRESS REDACTED | | | ETH 0.00051385714153392 | | | |
| 3.1.488224 | RONALDO DE ALMEIDA SILVA JUNIOR | ADDRESS REDACTED | | | ETH 0.00150058908078928 | | | |
| 3.1.488225 | RONALDO FERREIRA | ADDRESS REDACTED | | | ETH 0.0010052003824151 | | | |
| 3.1.488226 | RONALDO GAITAN | ADDRESS REDACTED | | | CEL 17.3039512053173<br>ETH 0.1150339554456D2 | | | |
| 3.1.488227 | RONALDO LEMUS | ADDRESS REDACTED | | | ADA 0.24684546185819<br>BTC 0.00000001651828866<br>CEL 2.099415965379G7<br>DOT 3.70203590341895<br>ETH 0.0000001733434185S | | | |
| 3.1.488228 | RONALDO OLIVEIRA | ADDRESS REDACTED | | | CEL 17.8430763475766 | | | |
| 3.1.488229 | RONALDO OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.000024980023806113<br>BAT 0.0003360322597690B9<br>BCH 0.0000077869261040S5<br>BTC 0.00000005593527431D9<br>CEL 0.00747885666131852<br>COMP 0.00002657340004472<br>LTC 0.00000618906270631S1<br>SNX 0.0053227328948117P<br>UMA 0.0000375243197310B9<br>UNI 0.00005837366506214B<br>ZEC 0.0000567561058414198 | | | |
| 3.1.488230 | RONALDO OWEN | ADDRESS REDACTED | | | ADA 0.336122860064239<br>DOT 0.00494150B73350959 | | | |
| 3.1.488231 | RONALDO REYES | ADDRESS REDACTED | | | ADA 518B.73783555744<br>BTC 0.4782078328781<br>ETH 4.63047263755305<br>USDC 2981.85013498441 | | | |
| 3.1.488232 | RONALDO REZENDE | ADDRESS REDACTED | | | LTC 0.00101222995345BB | | | |
| 3.1.488233 | RONALDO SERGIO JUNIOR | ADDRESS REDACTED | | | BTC 0.000614130357209974<br>ETH 0.0007608504618B634 | | | |
| 3.1.488234 | RONALDO SILVA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0052054583715077<br>CEL 30.0713832037144 | | | |
| 3.1.488235 | RONALDO STERN | ADDRESS REDACTED | | | BTC 0.0248703861756634<br>ETH 0.0080077046265B4029<br>USDC 44.0353948348837<br>USDT ERC20 3.48665689442B3 | | | |
| 3.1.488236 | RONALDO TORRES | ADDRESS REDACTED | | | ETH 0.07 | | | |
| 3.1.488237 | RONALDO VEINTIMILLA | ADDRESS REDACTED | | | BTC 0.0000010625079471S4<br>CEL 0.0004780934595B1405<br>USDC 0.3901484384553429 | | | |
| 3.1.488238 | RONALDO WRAY | ADDRESS REDACTED | | | BSV 0.046381675216155S<br>ETC 0.002176676B8787091<br>XLM 0.0272015711195206 | | | |
| 3.1.488239 | RONALDY WIJAYA | ADDRESS REDACTED | | | BTC 0.079499562909047<br>ETH 0.2340975678935A4<br>GUSD 2.76367409553689 | | | |
| 3.1.488240 | RONALYN PANES | ADDRESS REDACTED | | | CEL 1.09106128860724 | | | |
| 3.1.488241 | RONAN ARTHUR BARRETT | ADDRESS REDACTED | | | BTC 0.02655025717163649<br>ETH 5.00162021906788129 | | | |
| 3.1.488242 | RONAN ASIS | ADDRESS REDACTED | | | ADA 180<br>BTC 0.0017025173837S259<br>CEL 16.131284335163S | | | |
| 3.1.488243 | RONAN ATTANASIO | ADDRESS REDACTED | | | ADA 0.011485638139390P<br>CEL 0.204415572446368 | | | |
| 3.1.488244 | RONAN BARRY | ADDRESS REDACTED | | | BTC 0.0002767404407353A8<br>ETH 0.0066199469305009 | | | |
| 3.1.488245 | RONAN BAUDET | ADDRESS REDACTED | | | BTC 0.000536377421808Z7<br>XRP 1.32150883173823 | | | |
| 3.1.488246 | RONAN BLAKE | ADDRESS REDACTED | | | BTC 0.000035663970825452<br>CEL 0.3487442740285526<br>ETH 0.00201947262521049 | | | |
| 3.1.488247 | RONAN BLASKOVIC | ADDRESS REDACTED | | | BTC 0.0343624055577328<br>CEL 8.2237672059598G<br>ETH 0.11932657<br>MATIC 18.44227525 | | | |
| 3.1.488248 | RONAN BRADY | ADDRESS REDACTED | | | AVAX 3.0246195777183<br>BTC 0.0306735519060601<br>CEL 3.9356878251610T<br>ETH 1.06115820147434<br>LUNC 8.96883809278765<br>SOL 12.1774788756089 | | | |
| 3.1.488249 | RONAN CARPENTIERI | ADDRESS REDACTED | | | ADA 468.588845<br>BTC 0.1772035199160P5<br>CEL 169.0951134600D3B<br>DOT 11.2348D56<br>ETH 0.495<br>USDT ERC20 873.651563784838 | | | |
| 3.1.488250 | RONAN CARR | ADDRESS REDACTED | | | ADA 581.3546275902D3<br>BTC 0.0270431247190155<br>CEL 2.2239545261170A<br>ETH 2.06312351007756<br>LINK 20.0771024513606<br>MATIC 468.426083764812 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488251 | RONAN CARRERO | ADDRESS REDACTED | | | BNB 0.00105193974365844<br>BTC 0.0000015836374533991<br>CEL 0.03438391854344406<br>MCDAI 0.0436053470986032<br>USDT ERC20 0.306199129139374 | | | |
| 3.1.488252 | RONAN CLOSSET | ADDRESS REDACTED | | | BTC 0.00000000204423077<br>CEL 13.9067831567748 | | | |
| 3.1.488253 | RONAN CORNANO | ADDRESS REDACTED | | | BTC 0.00142512190115912<br>CEL 67.3263058427268 | | | |
| 3.1.488254 | RONAN CROSSAN | ADDRESS REDACTED | | | BTC 0.00000042439984531<br>CEL 0.00430413841932807<br>ETH 0.0000172714790195 | | | |
| 3.1.488255 | RONAN DOHERTY | ADDRESS REDACTED | | | BTC 0.0136184678644518<br>CEL 0.7649626200316 | | | |
| 3.1.488256 | RONAN DUNLEAVY | ADDRESS REDACTED | | | ADA 0.0319086265075028<br>BTC 0.0589323053115239<br>CEL 0.1288512556263<br>ETH 0.48086673709245<br>SOL 1.00425541812799<br>USDC 1450.16104329275 | | | |
| 3.1.488257 | RONAN FARMER | ADDRESS REDACTED | | | BTC 0.00153997462451071<br>DOT 8.05759591205661<br>MATIC 112.272729733305 | | | |
| 3.1.488258 | RONAN FLYNN | ADDRESS REDACTED | | | BTC 0.22651461027921<br>CEL 217.383901355426<br>LINK 49.4<br>SGB 117.7069<br>USDC 95.18 | | | |
| 3.1.488259 | RONAN FOURNIER | ADDRESS REDACTED | | | CEL 3.78891289035229 | | | |
| 3.1.488260 | RONAN GAUVIN | ADDRESS REDACTED | | | CEL 0.0115135547869452<br>USDC 219.425711344814 | | | |
| 3.1.488261 | RONAN HYDE | ADDRESS REDACTED | | | ADA 184.92296443396<br>BTC 0.00118217280554835<br>CEL 15.1736749526853<br>ETH 0.21368911532836 | | | |
| 3.1.488262 | RONAN IRZYKIEWICZ | ADDRESS REDACTED | | | AAVE 0.00613559830298691<br>BTC 0.12516902389931<br>CEL 810.60424784313 5<br>MATIC 181.6236615528863<br>SNX 0.000622884687108373 | | | |
| 3.1.488263 | RONAN JUDE MILAND | ADDRESS REDACTED | | | BTC 0.02469342<br>CEL 17.980309792316 6 | | | |
| 3.1.488264 | RONAN KELLY | ADDRESS REDACTED | | | ADA 1566.45223321788<br>BNB 1.27972293879 49<br>BTC 0.33720533808029<br>CEL 153.2211563318681<br>ETH 9.10315011273931<br>LINK 24.5034438951033<br>XRP 1866.33475304006 | | | |
| 3.1.488265 | RONAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0000057626808632<br>XRP 0.258261304027969 | | | |
| 3.1.488266 | RONAN LEMOUZY | ADDRESS REDACTED | | | BTC 0.0028254412713201<br>USDT ERC20 711.167149847615 | | | |
| 3.1.488267 | RONAN LIONEL PIERRE RENOUX | ADDRESS REDACTED | | | XRP 0.228341888989017 | | | |
| 3.1.488268 | RONAN MACMAHON | ADDRESS REDACTED | | | AVAX 0.0237865989457299<br>BTC 0.00000048653619975<br>CEL 0.00017116103580678<br>SNX 33.1801319119636<br>USDC 0.233312035820431 | | | |
| 3.1.488269 | RONAN MANGUBAT | ADDRESS REDACTED | | | AAVE 0.570521779532<br>BTC 0.01073159233 87669<br>CEL 40.1492412154288<br>COMP 0.595098409369975<br>DASH 0.966204762225011<br>ETH 0.29301302584 3807<br>SNX 12.8155224793284<br>UNI 42.217504258329 8<br>XLM 25.3288410849436<br>ZEC 3.107257428892 41 | | | |
| 3.1.488270 | RONAN MANGUBAT | ADDRESS REDACTED | | | SNX 20.763854470701 | | | |
| 3.1.488271 | RONAN MARMAN | ADDRESS REDACTED | | | USDC 0.00266239063154592 | | | |
| 3.1.488272 | RONAN MARTIN | ADDRESS REDACTED | | Yes | ADA 0.000000064419693975<br>BTC 0.00031943407495663<br>CEL 15.272320850425 1<br>ETH 0.000001832547655 59<br>LINK 0.00055470695384 1581<br>MATIC 0.06171350670248 8<br>USDC 0.647<br>UST 2.89149330239046 | | | BTC 0.649458936097505 |
| 3.1.488273 | RONAN MARTYN | ADDRESS REDACTED | | | BTC 0.00101077617881894<br>CEL 2.08899680310299<br>USDC 11525.540839421 4 | | | |
| 3.1.488274 | RONAN MCEVOY | ADDRESS REDACTED | | | BTC 0.000008262354518626 | | | |
| 3.1.488275 | RONAN MCGARRY | ADDRESS REDACTED | | | BTC 0.52537656132327 | | | |
| 3.1.488276 | RONAN MCGINTY | ADDRESS REDACTED | | | BTC 0.000000000772561079 5 | | | |
| 3.1.488277 | RONAN MCGOWAN | ADDRESS REDACTED | | | CEL 2.53449495588774 | | | |
| 3.1.488278 | RONAN MCKEARN | ADDRESS REDACTED | | | BTC 0.00190134513634253<br>USDC 1942.67533604081<br>ADA 4.86.8670704051<br>BTC 0.2786771673730 91<br>DOT 38.76145855740 31<br>EOS 8.312733381356<br>ETH 0.327441202924385<br>LTC 5.88094010947203<br>MATIC 1222.0544046841 4<br>USDT ERC20 220.114848197695 | BTC 0.00136221<br>ETH 0.07<br>SOL 3.75<br>USDT ERC20 86.1 | | |
| 3.1.488279 | RONAN MCKEON | ADDRESS REDACTED | | | BNB 0.0894<br>BTC 0.0106251378312141<br>CEL 9.2947201566872 5 | | | |
| 3.1.488280 | RONAN MICHAEL FAHERTY-LANE | ADDRESS REDACTED | | | BTC 0.3337777681947 05<br>BUSD 6.98691550581214<br>CEL 11.178070841498 1<br>ETH 0.00150587548485733<br>USDT ERC20 1240.80352127056 | | | |
| 3.1.488281 | RONAN MOTYER | ADDRESS REDACTED | | | BTC 0.679063203201099<br>CEL 3.82930140851407<br>ETH 1.0549682358913<br>LINK 50.05020091883151 | BTC 0.000477402566900367 | | |
| 3.1.488282 | RONAN MULDOON | ADDRESS REDACTED | | | CEL 5.74503893381643<br>ETH 0.092 | | | |
| 3.1.488283 | RONAN MULVEY | ADDRESS REDACTED | | | ADA 10212.25285 10097<br>BTC 0.059994924271058<br>CEL 53.3081744389027<br>DOT 155.12384726009 8<br>ETH 2.3425867407606 5<br>MATIC 5046.09329014986<br>SNX 82.30404151721 08<br>XLM 906.71209134783 8 | | | |
| 3.1.488284 | RONAN NOEL | ADDRESS REDACTED | | | BTC 0.00005285936773 01<br>CEL 234.651190916715<br>ETH 0.299351791594169<br>USDC 1779.82999953321 | | | |
| 3.1.488285 | RONAN O REILLY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.488286 | RONAN O'DRISCOLL | ADDRESS REDACTED | | | CEL 0.0176135889732089 | | | |
| 3.1.488287 | RONAN PAULSEN | ADDRESS REDACTED | | | CEL 43.8283608213266 | | | |
| 3.1.488288 | RONAN PICART | ADDRESS REDACTED | | | CEL 0.00323762645794338<br>ETH 0.000016597564518103<br>MCDAI 0.0320591057130681<br>XLM 0.0307582166832404 | | | |
| 3.1.488289 | RONAN PLAINO | ADDRESS REDACTED | | | CEL 9.44412184269611<br>DOT 0.116714104 | | | |
| 3.1.488290 | RONAN POTTER | ADDRESS REDACTED | | | BTC 0.032320271573533 72<br>BTC 0.0011067884224875 7<br>CEL 1.02230609771254 | | | |
| 3.1.488291 | RONAN ROARTY | ADDRESS REDACTED | | | BCH 10.6998<br>BTC 0.0015071902226695 6<br>CEL 13.6575009017046 | | | |
| 3.1.488292 | RONAN RODRIGUES | ADDRESS REDACTED | | | BTC 0.162911024557886<br>CEL 27.4329767617328 2B | | | |
| 3.1.488293 | RONAN SCOTT | ADDRESS REDACTED | | | AVAX 1.41290338 76401<br>BTC 0.00481214125143604<br>MATIC 1250.60612048388<br>SOL 1.88787727769509 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488294 | RONAN SERIN | ADDRESS REDACTED | | | BTC 2.8425583370999996 c17<br>CEL 0.01498701721127903<br>COMP 0.0000039971587537<br>EOS 0.003120323181259396<br>ETH 0.00001069653869164<br>LINK 0.00075005963302695 | | | |
| 3.1.488295 | RONAN TRETSCHOK | ADDRESS REDACTED | | | BTC 0.000002224547665125 | | | |
| 3.1.488296 | RONAN WAFFER | ADDRESS REDACTED | | Yes | ADA 0.12979930640606<br>BTC 0.01838412790110662<br>CEL 0.22778575127406 | | | ADA 17213.8287825921<br>BTC 0.027974078615130B |
| 3.1.488297 | RONARD GULAY | ADDRESS REDACTED | | | USDT ERC20 48.04267334 7759<br>BTC 0.00003244707187 4363<br>CEL 0.14947234071707 6<br>ETH 0.00009528123497811 | | | |
| 3.1.488298 | RONAZ AZAZIL | ADDRESS REDACTED | | | MCDAI 0.01968007321 5237<br>BNB 0.40060861635073<br>BTC 0.044658818946822<br>CEL 0.535511536303252 | | | |
| 3.1.488299 | RONDA CROWLEY | ADDRESS REDACTED | | | CEL 1.04171385397011<br>SGB 1365.87<br>AAVE 0.884375946087013<br>ADA 239.031227977<br>BTC 0.0491493217253554<br>COMP 0.64574289061648 3<br>DOT 4.29183188754396<br>EOS 18.0726190104843<br>ETH 0.426879923830016<br>SNX 12.6659397179946<br>UMA 1.17515025599262 | | | |
| 3.1.488300 | RONDA GASKINS PETRIN | ADDRESS REDACTED | | | XLM 138.27887859472<br>BTC 0.00116464755959847<br>DOT 2.7623500104431<br>ETH 0.01527166112380663 | | | |
| 3.1.488301 | RONDA LEE TRUEHITT | ADDRESS REDACTED | | | ETH 0.037308003682572B<br>KNC 8.401143282348884<br>LINK 76.18334000139332<br>LTC 0.86452634139705 7 | | | |
| 3.1.488302 | RONDA MARÍN | ADDRESS REDACTED | | | DAX 0.0138492902786196<br>BTC 0.0000007422824397 26<br>ETH 0.00011205032755806 7 | | | |
| 3.1.488303 | RONDA WATT | ADDRESS REDACTED | | | BTC 0.518403352421086 | | | |
| 3.1.488304 | RONDAL KARAM | ADDRESS REDACTED | | | ETH 0.16626303183952<br>ETH 0.001617594059610 39 | | | |
| 3.1.488305 | RONDAVIOUS ADAMS | ADDRESS REDACTED | | | LINK 0.448194741009927<br>BTC 0.00000807602026745<br>ETC 2.114268209554552<br>ETH 0.00044999341260609 | | | |
| 3.1.488306 | RONDINELE LOPES DE SOUSA | ADDRESS REDACTED | | | USDC 0.00889515606061147<br>CEL 1.0752466012141 43 | | | |
| 3.1.488307 | RONDNILE SOUSA | ADDRESS REDACTED | | | CEL 1.12827330509775 | | | |
| 3.1.488308 | RONDNELLE PEIXOTO | ADDRESS REDACTED | | | CEL 0.686315264229628 | | | |
| 3.1.488309 | RONODRUS MILAM | ADDRESS REDACTED | | | USDT ERC20 0.0000009414626320566 | | | |
| 3.1.488310 | RONE BULACING | ADDRESS REDACTED | | | CEL 89.6027683399088 | | | |
| 3.1.488311 | RONE FARENT | ADDRESS REDACTED | | | BTC 0.00003002419684550 2<br>BTC 0.00122623282304365<br>SGB 1550.5954366263 | | | |
| 3.1.488312 | RONE PEH | ADDRESS REDACTED | | | XRP 0.0000002507 2783<br>CEL 1.112325915050 01 | | | |
| 3.1.488313 | RONE REGIE GRACIO | ADDRESS REDACTED | | | BTC 0.0023870903181940 3<br>USDC 414.48321305 9619 | | | |
| 3.1.488314 | RONE SMIT | ADDRESS REDACTED | | | BTC 0.0000319136488501 9 | | | |
| 3.1.488315 | RONEAU BETTS-CHATMAN | ADDRESS REDACTED | | | COMP 0.0000048477961 3092<br>XLM 0.0746218218831 9 | | | |
| 3.1.488316 | RONEI CUNHA DA SILVA | ADDRESS REDACTED | | | BTC 0.281167708555534<br>CEL 85.7597964 0761<br>ETH 0.001817976882609 6 | | | |
| 3.1.488317 | RONEI SAMPAIO | ADDRESS REDACTED | | | USDC 5.03<br>BCH 0.0000000001271620859<br>BTC 1.396513388694990 -06<br>CEL 1698.670082772709 | | | |
| 3.1.488318 | RONEIL SINGH | ADDRESS REDACTED | | | DOT 50.5547930684683<br>LINK 5.04581391465684<br>MCDAI 31.86580140283322<br>XLM 5085.7954788067 53 | | | |
| 3.1.488319 | RONEITH GALDON TORRES | ADDRESS REDACTED | | | XRP 4004.62632001258<br>ADA 69.380201512260 6<br>BTC 0.0285953447019672<br>DASH 0.6634715936083821<br>DOT 3.227611934815 95<br>ETH 1.04780246446722<br>LTC 2.108119933272 95 | | | |
| 3.1.488320 | RONEL ANUNCIACION | ADDRESS REDACTED | | | MATIC 1.33593672732 55<br>BTC 0.00000010387853972<br>ETH 0.000158367694894205 | | | |
| 3.1.488321 | RONEL ILO | ADDRESS REDACTED | | | MATIC 1.393604257780 81<br>CEL 0.00276062555960147 | | | |
| 3.1.488322 | RONEL JOHN ROSOLADA | ADDRESS REDACTED | | Yes | ADA 983.7050770615556<br>BNB 2.066708603955 32<br>BTC 0.09296748545162 9<br>CEL 109.14289174852 3<br>ETH 9.82508300429457 | | | BTC 0.59040289908182 1 |
| 3.1.488323 | RONEL LAWRIE | ADDRESS REDACTED | | | USDC 5850.98643510 11<br>USDT ERC20 2.40714546251 78<br>BTC 0.0203164096654799<br>CEL 11.852523737309 8<br>ETH 0.450829441739435 | | | |
| 3.1.488324 | RONEL RAM | ADDRESS REDACTED | | | LUNC 7.759722<br>MATIC 499.9<br>AVAX 0.6617588899424 6<br>BTC 0.03315074000459936<br>DOT 20.296000002764 4<br>ETH 0.616681430096644<br>MATIC 1027.76877589848<br>SNX 101.236382029406 | | | |
| 3.1.488325 | RONEL RHOYCE REGALA | ADDRESS REDACTED | | | USDC 1045 58261322099<br>USDT ERC20 1542.0592728766 3<br>BTC 0.0000130440038929 61 | | | |
| 3.1.488326 | RONEL SWANEPOEL | ADDRESS REDACTED | | | BTC 0.73077379628509<br>CEL 99.9454673656318<br>DOT 122.9419789337 74<br>ETH 12.8766321327339<br>USDC 3019.795338 | | | |
| 3.1.488327 | RONELL HARMON | ADDRESS REDACTED | | | USDT ERC20 1303.3572455754<br>BTC 0.00487384841887684<br>CEL 135.41771063752 5<br>SGB 947.540211601605 | | | |
| 3.1.488328 | RONELO IBANEZ | ADDRESS REDACTED | | | XRP 74.89.841137457 7<br>BTC 0.251150803728218<br>CEL 230.8121558097 82<br>ETH 2.42 | | | |
| 3.1.488329 | RONELYN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000315497593 7<br>CEL 0.273042083992363<br>USDC 3 | | | |
| 3.1.488330 | RONEN IAKUBOV | ADDRESS REDACTED | | | CEL 1.079917630025 88 | | | |
| 3.1.488331 | RONEN MALEK | ADDRESS REDACTED | | | ETH 1.41057345285361 | | | |
| 3.1.488332 | RONEO SMITH | ADDRESS REDACTED | | | BTC 0.370172956018564 | | | |
| 3.1.488333 | RONETTE WOOD | ADDRESS REDACTED | | Yes | ADA 4.882604630797 67<br>BCH 1.0877246614387<br>BSV 0.811144897057263<br>BTC 0.02270779101177406<br>CEL 1.15116892753898<br>DOT 16.4523801046357<br>ETH 0.0399516550413986<br>LINK 39.1539057850434<br>LTC 9.20423720761501<br>MATIC 343.93182171293<br>OMG 9.5821534286234 1<br>PAX 1.42164493409573<br>SGB 1743.03206304658<br>SUSHI 12.26948883838345<br>UNI 5.16706240310735<br>XLM 558.309732010105<br>XRP 0.000000011321844187<br>ZEC 1.13421206510046 | | | ETH 4.01146244411685 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488334 | RONEY BERG DA SILVA MOTA | ADDRESS REDACTED | | | ETH 0.000000815855776509 | | | |
| 3.1.488335 | RONEY WON | ADDRESS REDACTED | | | BTC 1.003165363608987<br>ETH 1.487668807955548<br>LINK 122.94272497843<br>USDC 26646.847097158 | | | |
| 3.1.488336 | RONG CHANG TEO | ADDRESS REDACTED | | | ADA 0.249037802522964<br>BNB 0.004636449453826467<br>BTC 0.002179472152555006<br>CEL 0.086310592164854<br>DOT 0.031229054578373<br>ETH 0.000397233107657699 | | | |
| 3.1.488337 | RONG EARN NEO | ADDRESS REDACTED | | | BTC 0.014453882808502 | | | |
| 3.1.488338 | RONG HENG LOW | ADDRESS REDACTED | | | ETH 0.104701243055236 | | | |
| 3.1.488339 | RONG HENG TERENCE NG | ADDRESS REDACTED | | | BTC 0.000000443215249667<br>MCDH 0.049441777185028<br>USDC 0.011868924537085B<br>USDT ERC20 0.016252033204599 | | | |
| 3.1.488340 | RONG HUANG | ADDRESS REDACTED | | | CEL 12.793841341789S<br>MCDH 30<br>BTC 0.000000003289027778<br>ETH 0.000000000001209707<br>USDC 9.976775137999998-09<br>USDT ERC20 0.000000017405491888 | | BTC 0.000000622981142759<br>ETH 0.000021930281664407<br>USDC 0.000007101721583711<br>USDT ERC20 0.016360565079590A | |
| 3.1.488341 | RONG KIAT CHO | ADDRESS REDACTED | | | ADA 204.480671<br>BTC 0.000914741350187136<br>CEL 4.2140966376722 | | | |
| 3.1.488342 | RONG LI | ADDRESS REDACTED | | | BTC 0.000000003310687167<br>CEL 0.000250464498835438 | | | |
| 3.1.488343 | RONG LIN | ADDRESS REDACTED | | | ADA 5204.06089793927<br>BTC 0.528592111439077<br>COMP 8.28778956854069<br>DOT 25.586841872115T<br>EOS 1375.90098445538<br>ETH 27.157790737612<br>MATIC 9875.48089213329<br>SUSHI 474.80347156894S<br>UNI 75.13583599466412<br>ZEC 40.3726251031975<br>ZRX 2520.531155068959 | | | |
| 3.1.488344 | RONG SHENG THAM | ADDRESS REDACTED | | | BTC 0.000000005717005049 | | | |
| 3.1.488345 | RONG SHENG YOO | ADDRESS REDACTED | | | CEL 0.2643620869510585 | | | |
| 3.1.488346 | RONG WAN | ADDRESS REDACTED | | | BTC 0.000001052175353071<br>ETH 0.930973514250647 | USDC 0.0056194243257159 | | |
| 3.1.488347 | RONG WANG | ADDRESS REDACTED | | | BNB 0.07771159140651<br>BTC 0.00172011726802493<br>USDC 12.61302122986993 | | | |
| 3.1.488348 | RONG WANG | ADDRESS REDACTED | | | CEL 1.099450099858105 | | | |
| 3.1.488349 | RONG WANG(COSTELLO | ADDRESS REDACTED | | | BTC 0.15567649567870B | | | |
| 3.1.488350 | RONG WEI LIEW | ADDRESS REDACTED | | | BTC 0.022844013949759Z<br>CEL 18.244531690551534 | | | |
| 3.1.488351 | RONG WU | ADDRESS REDACTED | | | BTC 0.000984675265312834<br>CEL 0.719578711388592<br>LTC 0.000050B<br>ZEC 0.000059 | | | |
| 3.1.488352 | RONG YAO LIM | ADDRESS REDACTED | | | ADA 212.760900169743<br>AVAX 9.655193346943739<br>BTC 0.027135510613292<br>CEL 5.556598016679336<br>DOT 101.65151362312T<br>ETH 0.329438710062801<br>LUNC 103.587265774462 | | | |
| 3.1.488353 | RONG YI LIAO | ADDRESS REDACTED | | | MATIC 0.04919545237347A4 | | | |
| 3.1.488354 | RONG YING LIM | ADDRESS REDACTED | | | AVAX 6.488275501172Z9<br>BTC 0.254617191486182<br>DOT 11.704251188095<br>ETH 0.513770886207112<br>MATIC 2669.6894426 | | | |
| 3.1.488355 | RONG ZENG | ADDRESS REDACTED | | | AAVE 19.0626452208919<br>AVAX 18.2226468889488<br>BNT 175.697985022381<br>BTC 2.10912989651344<br>CEL 302.953470299335<br>COMP 9.0237899017506<br>DASH 21.927125081740S<br>EOS 281.16821030274t<br>ETH 78.3868469976444<br>KNC 911.248845174085<br>LINK 395.51499751672B<br>LUNC 14.38673674513B5<br>MATIC 3635.33240338718<br>OMG 0.0208341939397941<br>SNX 212.042851399994<br>UNI 410.389499840213<br>XLM 0.158558877537386<br>ZEC 48.299980022458<br>ZRX 9353.224353462 | | | |
| 3.1.488356 | RONG ZHANG | ADDRESS REDACTED | | | BTC 0.00000855137099176<br>ETH 0.001770020690092Q7<br>USDC 9.147296449341195 | | | |
| 3.1.488357 | RONG ZHAO YONG | ADDRESS REDACTED | | | BTC 0.15594147759358 | | | |
| 3.1.488358 | RONGA BANKS | ADDRESS REDACTED | | | XLM 0.002126333649990376 | | | |
| 3.1.488359 | RONGBO GE | ADDRESS REDACTED | | | BTC 0.186252286367Z2<br>ETH 1.565911145833<br>XRP 17761.6005531367 | | | |
| 3.1.488360 | RONGCHANG LI | ADDRESS REDACTED | | | BTC 0.00221960865832036<br>LTC 2.7854176303206<br>USDC 273.101106494726 | | | |
| 3.1.488361 | RONGCHAO LIN | ADDRESS REDACTED | | | ADA 0.277743871042243<br>BTC 0.000838512233280436<br>DOT 0.025121372199211<br>ETH 0.000542159394878669 | | | |
| 3.1.488362 | RONGEL CATAYAO | ADDRESS REDACTED | | | BTC 0.00002210003892436T<br>CEL 0.5700048784145 | | | |
| 3.1.488363 | RONGJIE JACK LIN | ADDRESS REDACTED | | | BNB 21.699678781828B<br>BTC 1.01035921106204<br>BUSD 400<br>CEL 1409.472925608<br>ETH 1.30417363745165 | | | |
| 3.1.488364 | RONGJIE OUYANG | ADDRESS REDACTED | | | BTC 0.034627645474952<br>BUSD 219.240278398095<br>CEL 232.0230725248Z5<br>USDC 315.86017789892<br>USDT ERC20 10846.7874147488<br>XRP 0.207209808976945 | | | |
| 3.1.488365 | RONGJING LIM | ADDRESS REDACTED | | | ADA 253.811057819097<br>BTC 0.104597852109128<br>LUNC 0.49640879046662<br>MATIC 1.7386757249157<br>SOL 5.49920749302617 | | | |
| 3.1.488366 | RONGLIANG TU | ADDRESS REDACTED | | | ADA 0.000000132122570697<br>AVAX 7.6917720973012<br>BNB 0.0000000094858493<br>BTC 0.000978260839338T<br>CEL 3654.50406183673<br>LUNC 5.4B | BTC 0.000487706453188282 | | |
| 3.1.488367 | RONGMEI JIANG | ADDRESS REDACTED | | | ADA 23496.9918191197<br>BTC 0.923344386012S<br>ETH 0.006995202270989B2<br>LTC 0.011801975066142<br>MATIC 5897.107465963T6<br>USDC 196.974258572531 | SOL 40.257<br>USDC 149.2 | | |
| 3.1.488368 | RONGOMAIRATAHI ROHATU | ADDRESS REDACTED | | | CEL 0.097882288505166Z | | | |
| 3.1.488369 | RONG-RONG JIN | ADDRESS REDACTED | | | BTC 0.002765140735744<br>CEL 6.3486173765455S<br>ETH 0.044072409517393<br>USDC 86.330566<br>USDT ERC20 80.420643 | | | |
| 3.1.488370 | RONGRUI YAN | ADDRESS REDACTED | | | BTC 0.094096480375293<br>ETH 21.709715600493<br>USDC 83.663496213595B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488371 | RONGSENG ONG | ADDRESS REDACTED | | | ADA 0.000000520868613018 BTC 0.000000006361857 CEL 0.087477898549064 | | | |
| 3.1.488372 | RONGSHU ZHENG | ADDRESS REDACTED | | | CEL 1.091257194990001 | | | |
| 3.1.488373 | RONGYI LIOU | ADDRESS REDACTED | | | BTC 0.002700043296722A2 ETH 0.012143067439988A3 | | | |
| 3.1.488374 | RONGYONG YANG | ADDRESS REDACTED | | | BTC 0.000000000364880426 CEL 0.000007709450198385 USDC 0.000000457401721459 | | | |
| 3.1.488375 | RONI COHEN PAVON | ADDRESS REDACTED | | | BNB 855.55927542991 BTC 3.2648940978142S CEL 85678.39910147577 DOT 2192.97 ETH 47.21183905819715 MATIC 48919.4829416013 USDC 991248.587995 XRP 21792.219125 | | | |
| 3.1.488376 | RONI COLLINS | ADDRESS REDACTED | | | ETH 0.031870030030873 | | | |
| 3.1.488377 | RONI HOVSWIPIAN | ADDRESS REDACTED | | | BTC 0.000915264791284843 LTC 2.400973883063263 | | | |
| 3.1.488378 | RONI JAN | ADDRESS REDACTED | | | ADA 0.047233345211563 BTC 0.000728284113020276 ETH 0.040284166000374 | | | |
| 3.1.488379 | RONI KÄRKI | ADDRESS REDACTED | | | CEL 0.037484140573031 | | | |
| 3.1.488380 | RONI KREMENCHUSKY | ADDRESS REDACTED | | | BNB 0.002506921141105739 BTC 0.000001110730551762 USDT ERC20 0.475750891739628 | | | |
| 3.1.488381 | RONI LAITINEN | ADDRESS REDACTED | | | BTC 0.000004806024930514 CEL 10.2387353948388 | | | |
| 3.1.488382 | RONI LEDERER | ADDRESS REDACTED | | | CEL 3.96973517317383 MCDAI 40 | | | |
| 3.1.488383 | RONI LIEBERMAN | ADDRESS REDACTED | | | USDC 5305B.2411346133 | | | |
| 3.1.488384 | RONI MAGZIANOV | ADDRESS REDACTED | | | BTC 0.006565465191257S1 ETH 6.58716139033879 MATIC 22230.8060675302 | | | |
| 3.1.488385 | RONI MALINEN | ADDRESS REDACTED | | | AAVE 1.473378394305B5 BTC 0.000842032559061309 ETH 2.18410033856111 LINK 34.016261491029I KLM 603.3406366993B | | | |
| 3.1.488386 | RONI POLAT | ADDRESS REDACTED | | | ADA 0.545605121945713 BTC 0.031965498018707 CEL 28.58301773026662 DOT 0.021134167051987 ETH 0.559207064991706 LUNC 2.021738105838Z MATIC 391.87742324259 | | | |
| 3.1.488387 | RONI RAUCH | ADDRESS REDACTED | | | ADA 0.14067994856752 CEL 0.442514077359588 | | | |
| 3.1.488388 | RONI SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000009787133924 CEL 3.222013039945 USDC 7.119409 | | | |
| 3.1.488389 | RONI STERN | ADDRESS REDACTED | | | DOT 26.79462819847I | | | |
| 3.1.488390 | RONI TÖRMÄNEN | ADDRESS REDACTED | | | KLM 407.580620903444 BTC 0.080901303593991 USDC 2.824734574229A | | | |
| 3.1.488391 | RONI TURNER | ADDRESS REDACTED | | | USDC 1.662166240969904 ADA 45.2998174434275 BTC 0.001917255330079B4 ETH 0.025200712483026 USDC 1053.76167113599 | | | |
| 3.1.488392 | RONI VARDI | ADDRESS REDACTED | | | BTC 0.000157727470911653 DOT 4.3626826714845I ETH 5.26630210610769 SNX 28.904696583148B USDC 9935.16526280256 | | | |
| 3.1.488393 | RONI WIGUNA | ADDRESS REDACTED | | | 1INCH 0.044563551361742B AAVE 0.93 AVAX 19.9634 BAT 0.801200966369915 BNB 0.172312963288B8 BTC 0.100706865453434 CEL 3.76954655968 DOT 55.3948328588282 ETH 0.0130594427827292 LINK 1.003905461198717 LUNC 91.041770518756S MANA 1.471057300880264 SNX 0.217708067106249 UNI 123.586496512584 KLM 44.55567886845I1 | | | |
| 3.1.488394 | RONI ZAYED | ADDRESS REDACTED | | | BTC 0.000013679714975069 CEL 0.000588123268437995 MATIC 9.791952990465A2 SNX 104.005080895527 | | | |
| 3.1.488395 | RONIC NTUALA | ADDRESS REDACTED | | | BCH 0.0539067A CEL 0.166389867026055 | | | |
| 3.1.488396 | RONICA VENEZIANO | ADDRESS REDACTED | | | KLM 0.419344860647655 | | | |
| 3.1.488397 | RONICO ROMMUEL CUMAGUN | ADDRESS REDACTED | | | ETH 0.113087183237214 | | | |
| 3.1.488398 | RONIE BRANCO | ADDRESS REDACTED | | | BNB 0.000105410935060204 BTC 0.000197905415612I07 ETH 0.000014533346270597 | | | |
| 3.1.488399 | RONIE DAGOS | ADDRESS REDACTED | | | BTC 0.000003714233064I74 USDT ERC20 0.881881045972361 | | | |
| 3.1.488400 | RONIE DAGOS | ADDRESS REDACTED | | | BTC 0.000002060711894166 USDT ERC20 0.868965451576685 | | | |
| 3.1.488401 | RONIE OGAHAYON | ADDRESS REDACTED | | | BTC 0.000001671391495995 CEL 0.52880037562532 XRP 0.000007323592096606 | | | |
| 3.1.488402 | RONIE SALEH | ADDRESS REDACTED | | Yes | BTC 0.15530962448935 ETH 2.01395750213238 USDC 3473.71253376177 | | | BTC 1.248159650974153 |
| 3.1.488403 | RONIE VILLANUEVA DAGOS | ADDRESS REDACTED | | | BTC 3.807286093556990-06 USDT ERC20 402.939764443983 | | | |
| 3.1.488404 | RONIKA LEANG | ADDRESS REDACTED | | | BTC 0.026704407466231S ETH 0.364318904129061 USDC 1038.87178088461 | | | |
| 3.1.488405 | RONIKABEN MODI | ADDRESS REDACTED | | | ADA 269.641743242667 BTC 0.01857624529559936 BUSD 236.032204303802 CEL 0.061403561865608 ETH 0.000571486125263O2 LINK 25.6137436667879 LTC 0.000645852832616988 SUSHI 1.022540995408B4 USDC 52.62384829926209 XRP 5070.5497175264A | | | |
| 3.1.488406 | RONIL SEGRAN | ADDRESS REDACTED | | | LTC 1.43439446746999E-06 SGB 1515.4548072984 USDC 7860.2018786676T | | | |
| 3.1.488407 | RONILDES LIMA | ADDRESS REDACTED | | | BTC 0.000000081417481S6 USDC 0.273761311004706 | | | |
| 3.1.488408 | RONILO GATUNGAY | ADDRESS REDACTED | | | BTC 0.000526950711191825 CEL 5.22961987541654 XRP 100.25 | | | |
| 3.1.488409 | RONILO GATUNGAY II | ADDRESS REDACTED | | | BTC 0.000000000288435612S CEL 4.549310669990O23 XRP 4.819317123983T3 | | | |
| 3.1.488410 | RONILO QUIDOLIT | ADDRESS REDACTED | | | USDC 112.676660547598 | | | |
| 3.1.488411 | RONIQUE LACANILAO | ADDRESS REDACTED | | | CEL 1.6483951304B539 ETH 0.075865138017528B LINK 15.821810434141I3 MATIC 1721.81830242S32 SNX 26.5417995121415 USDC 93.32055310516788 XRP 7013.81696888204 | | | |
| 3.1.488412 | RONIT CHOPRA | ADDRESS REDACTED | | | BTC 0.000500876555458237 CEL 0.33277921281119 USDT ERC20 0.0000001617909O2307 | | | |
| 3.1.488413 | RONIT DVIR | ADDRESS REDACTED | | | CEL 398546.605967445 USDC 1308.63802612406 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488414 | RONIT PATEL | ADDRESS REDACTED | | | ADA 15.4273921243566 BTC 0.00556626142717 CEL 0.21900378979654 COMP 0.12153543 ETH 0.16067146670192 MATIC 53.966701563586 | | | |
| 3.1.488415 | RONIT URMAN | ADDRESS REDACTED | | | BTC 0.00108881289220151 USDC 5124.93851495171 | | | |
| 3.1.488416 | RONITA DEVANE-SMITH | ADDRESS REDACTED | | | ADA 0.0436017365946958 BTC 0.000003983827078S ETH 0.00000913831725453 LINK 0.00087854987680606 | | ADA 0.00000512708632876 BTC 0.0000000367720306 ETH 0.0000029244799159124 | |
| 3.1.488417 | RONITA ESRAELIAN | ADDRESS REDACTED | | | BTC 0.00118978316357481 USDC 4269.8753961487 | | | |
| 3.1.488418 | RONITH PANT | ADDRESS REDACTED | | | BNB 0.0000048299133571 BTC 0.0000004059794219986 CEL 0.00137968526506896 DOT 0.0606344376374357 ETH 5.18923886557399E-06 MATIC 0.00321604615559484 | | | |
| 3.1.488419 | RONITH PATEL | ADDRESS REDACTED | | | USDC 1.93492351659992 XLM 1783.67451858093 | | | |
| 3.1.488420 | RONIZAM BIN RAZALI | ADDRESS REDACTED | | | CEL 1.99088769543665 ETH 0.00473568 LTC 0.06995854 XLM 7.4072634 ZRX 5.0613834 | | | |
| 3.1.488421 | RONN HENRY | ADDRESS REDACTED | | | BSV 0.10881277762637 BTC 0.181014840134461 CEL 0.134034376391463 ETH 3.51971388418572 USDC 0.192318590197847 | | | |
| 3.1.488422 | RONNACHAI PHOTHOEKMAI | ADDRESS REDACTED | | | USDT ERC20 0.0989216045408304 | | | |
| 3.1.488423 | RONNATUCH NANGNOI | ADDRESS REDACTED | | | BTC 0.0105102688093611 ETH 0.174031495548499 MCDAI 31.8375687754S1 XRP 117.722458319976 | | | |
| 3.1.488424 | RONNECK DAWKINS | ADDRESS REDACTED | | | BTC 0.000451702585591447 | | | |
| 3.1.488425 | RONNEL WILDMAN | ADDRESS REDACTED | | | ETH 0.0123631231356209 | | | |
| 3.1.488426 | RONNEL BINONDO | ADDRESS REDACTED | | | BTC 0.00111421516177146 CEL 1.3199804841633 ETH 0.00125935155238 MCDAI 0.0001853 | | | |
| 3.1.488427 | RONNEL KENTZIE | ADDRESS REDACTED | | | BCH 1.02150008619862 BTC 0.00108907000531314 USDC 209.42631274498 | | | |
| 3.1.488428 | RONNEL MANLAPAZ | ADDRESS REDACTED | | | BTC 0.000000339535511522 CEL 0.00067357847633681 | | | |
| 3.1.488429 | RONNEL MANZANA | ADDRESS REDACTED | | | BTC 0.00001005192712697 MCDAI 0.0259305209212507 XRP 0.000000983677827394 | | | |
| 3.1.488430 | RONNEL SUMALINOG | ADDRESS REDACTED | | | BTC 0.000910021849646916 CEL 0.115727545232378 ETH 13.587276358376 | | | |
| 3.1.488431 | RONNELL MCCONNELL | ADDRESS REDACTED | | | ADA 20.0652915869613 | | | |
| 3.1.488432 | RONNEY BRENT ROBINSON | ADDRESS REDACTED | | | BTC 0.00129241271282IS | | | |
| 3.1.488433 | RONNEY NGAN | ADDRESS REDACTED | | | ETH 0.012970917355517 BTC 0.110816537807788 | | | |
| 3.1.488434 | RONNI BROWNING | ADDRESS REDACTED | | | ETH 0.884295503866S389 AAVE 1 CEL 3.33985152549778 | | | |
| 3.1.488435 | RONNI JOHANSEN | ADDRESS REDACTED | | | BTC 0.011610326259744 CEL 14.589396159766B USDC 1209.03129277845 | | | |
| 3.1.488436 | RONNI JUUL | ADDRESS REDACTED | | | BNB 0.0261755 BTC 0.00000097 CEL 69.10509242780S5 ETH 0.00000002 | | | |
| 3.1.488437 | RONNI MADSEN | ADDRESS REDACTED | | | CEL 6.5552966252960B SGB 100.897025 | | | |
| 3.1.488438 | RONNI PEDERSEN | ADDRESS REDACTED | | | BTC 0.04671445 CEL 111.04382425315I9 EOS 590.6492 ETH 0.00006292076640623J LTC 0.02810204 USDC 10 | | | |
| 3.1.488439 | RONNI PETER GOLLER | ADDRESS REDACTED | | | BTC 0.00074432024206882 | | | |
| 3.1.488440 | RONNI UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00510927623261868 DOT 1.92673430662521 ETH 0.056308285488161I | | | |
| 3.1.488441 | RONNIE ALLON | ADDRESS REDACTED | | | KNC 0.0562786395433736 | | KNC 433.936759941507 | |
| 3.1.488442 | RONNIE ASHTON | ADDRESS REDACTED | | | BTC 0.000014823074233764 LTC 2.09314393552014 XLM 57.2350078368987 | | | |
| 3.1.488443 | RONNIE BAUTISTA LAZO | ADDRESS REDACTED | | | AVAX 77.5166483932987 BTC 0.00014062601522288S CEL 83.8378971078558 ETC 244.106545618451 MATIC 3678.29644656828 USDC 10090.334350934 USDT ERC20 0.01523856125150Z1 XTZ 3.2857225784177S | BTC 0.0000000021461545155 USDT ERC20 0.00000016251894097B XTZ 0.000000079099384176J | | |
| 3.1.488444 | RONNIE BERMAN | ADDRESS REDACTED | | | CEL 488.212021264782 ETH 0.165 | | | |
| 3.1.488445 | RONNIE BINCER | ADDRESS REDACTED | | | BTC 0.0237499531086387 ETH 0.378394417208114 SNX 111.80458053661 XLM 1347.71735249655 | | | |
| 3.1.488446 | RONNIE BING | ADDRESS REDACTED | | | LINK 13.8440124513383 | | | |
| 3.1.488447 | RONNIE BONET | ADDRESS REDACTED | | | BTC 0.00398520703226961 | | | |
| 3.1.488448 | RONNIE BYUS | ADDRESS REDACTED | | | BTC 0.245612671590031 CEL 225.49880098657 EOS 63.891028892458S LTC 0.00139625400285733 SGB 2.3446536889365Z SNX 24.586215663136 USDC 20.960071564891J XLM 1350.68279084688 XRP 15.337250472838S | | | |
| 3.1.488449 | RONNIE CASTIA | ADDRESS REDACTED | | | USDC 976.922929845866 | | | |
| 3.1.488450 | RONNIE CHIGUINA | ADDRESS REDACTED | | | ADA 105.238078107304 CEL 34.498500610805S7 COMP 0.52251514554982 ETH 1.12905344740S7 LINK 5.99189931749628 MATIC 100.18876857265J ZRX 170.23939177864S | | | |
| 3.1.488451 | RONNIE CHIN TYIT SEN | ADDRESS REDACTED | | | CEL 15603.3217863769 | | | |
| 3.1.488452 | RONNIE CHOH | ADDRESS REDACTED | | | CEL 58.6460323243166 ETH 0.004246292636434J USDT ERC20 36.293822542370S9 | | | |
| 3.1.488453 | RONNIE COLEMAN | ADDRESS REDACTED | | | ADA 0.160100084735111 | | | |
| 3.1.488454 | RONNIE CORRAL JR | ADDRESS REDACTED | | | USDC 30.9064045613141 | | | |
| 3.1.488455 | RONNIE DALE S CREW | ADDRESS REDACTED | | Yes | ADA 303.592470569647 BTC 0.00119140813716351 MATIC 0.00881233276164764 USDC 287.70770800359 USDT ERC20 2.20346434396 XLM 11.89825814523JI | | | USDC 8400 |
| 3.1.488456 | RONNIE DALIT | ADDRESS REDACTED | | | ADA 27.453427 BTC 0.01587616206496S CEL 13.08220222172344 ETH 0.05027639 MATIC 37.33163951 | | | |
| 3.1.488457 | RONNIE DE LUNA | ADDRESS REDACTED | | | BTC 0.0000000019347222331 CEL 0.172288134830431 | | | |
| 3.1.488458 | RONNIE DELLA ROCCA | ADDRESS REDACTED | | | DOT 0.0977280860310192 | | | |
| 3.1.488459 | RONNIE ELBAZ | ADDRESS REDACTED | | | ADA 9444.70241837193 BNB 402.068616067388 BTC 0.0699159795009694 CEL 4205.52946716S16 ETH 10.57569691 | | | |
| 3.1.488460 | RONNIE ESLINGER | ADDRESS REDACTED | | | BTC 0.00119167396063217 MATIC 489.09230228B514 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488461 | RONNIE FARLEY | ADDRESS REDACTED | | | BTC 0.000108970538428986<br>CEL 237.379107007586<br>ETC 2.6586121895114516<br>ETH 0.0368339355314122<br>LTC 0.0205529550447752<br>USDC 0.489688828195031 | | | |
| 3.1.488462 | RONNIE FRIEDMAN | ADDRESS REDACTED | | | USDC 808.571118355363 | | | |
| 3.1.488463 | RONNIE GRAY | ADDRESS REDACTED | | | KNC 0.141285080946929<br>ZRX 411.743505311222 | | | |
| 3.1.488464 | RONNIE HART | ADDRESS REDACTED | | | USDC 0.0478673498933766 | | | |
| 3.1.488465 | RONNIE HEIDARY | ADDRESS REDACTED | | | USDC 260818.860668513<br>XLM 104.114636168187 | | | |
| 3.1.488466 | RONNIE HELLBERG | ADDRESS REDACTED | | | BTC 0.20078760952122E | | | |
| 3.1.488467 | RONNIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000643148490062S3<br>DOT 1978.168306835 2<br>ETH 3.241479153595 08<br>LINK 39.336759948409S<br>UNI 32.0742276229065<br>USDT ERC20 7.051308512467 32 | BTC 1.24703416013629<br>DOT 97.478<br>USDT ERC20 518.765989 | | |
| 3.1.488468 | RONNIE HESTER | ADDRESS REDACTED | | | CEL 0.000281388037676667<br>ETH 0.000001364911611554 | | | |
| 3.1.488469 | RONNIE HOANG | ADDRESS REDACTED | | | BTC 0.0555121516943032<br>USDT ERC20 2058.25972126577 | | | |
| 3.1.488470 | RONNIE HODGE | ADDRESS REDACTED | | | AAVE 2.47166349174221<br>ADA 1182.14461660051<br>BTC 0.0503073357735851<br>COMP 2.18563341739662<br>DOT 0.103022371805242<br>ETH 1.17989471655088<br>GUSD 0.616703487222425<br>LINK 175.578786065383<br>LTC 6.10916283584427<br>MATIC 2903.17016785981<br>SNX 100.20489788392 3<br>SUSHI 391.62207831341 7<br>UNI 102.057572323571<br>USDC 0.654084491083334 | | | |
| 3.1.488471 | RONNIE HOGE | ADDRESS REDACTED | | | BTC 0.00110745599120354<br>USDC 8352.45912921733 | | | |
| 3.1.488472 | RONNIE HOWARD ROBERTS | ADDRESS REDACTED | | | ADA 0.140093782550796<br>BTC 3.85865647316399E-06<br>DOT 0.00484181349270281<br>ETC 0.000387435473005373<br>ETH 0.000000214546251539<br>USDC 0.226275581898887<br>USDT ERC20 0.0737799504707 02 | | | |
| 3.1.488473 | RONNIE JOE PRUIT | ADDRESS REDACTED | | | BTC 0.00131881214851759<br>ETH 0.321906471553728 | | | |
| 3.1.488474 | RONNIE JOHNSON NGUYEN-VO | ADDRESS REDACTED | | | AAVE 0.015796756470473 6<br>BAT 3.082512057031S8<br>BTC 1.08200717600007<br>COMP 0.004314523034422679<br>ETH 162.653041189 21<br>MATIC 10947.5864572235<br>UNI 0.19397455392212 6<br>USDC 17.1997450226871 | BTC 0.00000046<br>USDC 100.000000863157 | | |
| 3.1.488475 | RONNIE JORDAN | ADDRESS REDACTED | | | SGB 401.258803977229<br>XLM 2904.36285014265<br>XRP 8670.56561114624 | | | |
| 3.1.488476 | RONNIE KENDALL | ADDRESS REDACTED | | | CEL 116.150741539808 | | | |
| 3.1.488477 | RONNIE LANE | ADDRESS REDACTED | | | BTC 0.530795540088804<br>CEL 44.1518187909476<br>ETH 0.114404048523971<br>LTC 0.294588521143577<br>MCDAI 6.78259923673947<br>XLM 191.75973057373 | | | |
| 3.1.488478 | RONNIE LARUE | ADDRESS REDACTED | | | BTC 0.0207628058081096<br>DASH 5.29135938730741 | | | |
| 3.1.488479 | RONNIE LEE | ADDRESS REDACTED | | | ADA 0.000000456270784489<br>BTC 0.00000000018871651 6<br>DOT 0.000000000068426328 | | | |
| 3.1.488480 | RONNIE LEE COLBERT | ADDRESS REDACTED | | | BTC 0.000024990915895589 | | | |
| 3.1.488481 | RONNIE LOVELL | ADDRESS REDACTED | | | CEL 12.3036329156125 | | | |
| 3.1.488482 | RONNIE MAGRO | ADDRESS REDACTED | | | BTC 0.00055000008198757 3<br>CEL 14.5721756044916<br>SNX 28.895 | | | |
| 3.1.488483 | RONNIE MARTIN JR. | ADDRESS REDACTED | | | BTC 1.0384979403319 06<br>GUSD 0.619655466553581<br>USDC 0.50438740087928 4 | | | |
| 3.1.488484 | RONNIE MCTAGGART | ADDRESS REDACTED | | | BTC 0.000054038666316718<br>XRP 0.96319024570272 7 | | | |
| 3.1.488485 | RONNIE MEJIA | ADDRESS REDACTED | | | BTC 0.004966831883513 44<br>USDC 7.61132770053369 | BTC 0.0002125 | | |
| 3.1.488486 | RONNIE MEWBOURN | ADDRESS REDACTED | | | CEL 1.06060589702 61 | | | |
| 3.1.488487 | RONNIE MONTGOMERY | ADDRESS REDACTED | | | BAT 7762.15192430935<br>BTC 1.0599621787848 3<br>ETH 51.5941368091349<br>MATIC 23177.036516103 1 | | | |
| 3.1.488488 | RONNIE MORRIS | ADDRESS REDACTED | | | BTC 0.000004803278291669<br>CEL 1.11313671876565<br>KNC 2.90110371699761<br>SNX 0.0958550091601303 | | | |
| 3.1.488489 | RONNIE MUCK | ADDRESS REDACTED | | | BTC 0.02186331467335 21<br>ETH 4.38681526718<br>LINK 39.842775308158 6<br>XLM 2059.86510322653<br>ZRX 1562.36098524622 | | | |
| 3.1.488490 | RONNIE MUKWAYA | ADDRESS REDACTED | | | BAT 47.628<br>BCH 0.00000000201104336<br>ETC 0.00000000847187174 4<br>CEL 17.6506227570377 2<br>LINK 3.06306242<br>SGB 27.608256278682 3<br>XLM 598.036685099<br>XRP 183.497664897963 | | | |
| 3.1.488491 | RONNIE NEW | ADDRESS REDACTED | | | CEL 1.12075486154158 | | | |
| 3.1.488492 | RONNIE NGUYEN | ADDRESS REDACTED | | | ADA 9499.77124513126<br>BTC 0.00156388095668188<br>DOT 519.912767015499<br>ETH 7.02163897203132<br>LINK 666.704495481984<br>MATIC 6.20776769562181<br>SGB 885.457318812541<br>SOL 0.00560086153224954 | ETH 0.00525023698407731 | | |
| 3.1.488493 | RONNIE NICOLSON | ADDRESS REDACTED | | | ADA 400<br>CEL 4.95637178298399 | | | |
| 3.1.488494 | RONNIE ODELL | ADDRESS REDACTED | | | AAVE 0.0230793457S9286<br>BAT 0.541873057094887<br>BTC 0.00000030013548 2096<br>ETH 0.00000583469782S278<br>MANA 1976.16698248601<br>MATIC 3113.82591342956<br>USDC 10.1350932919477<br>XLM 2.15939700400202<br>XRP 15935.4509804211 | | | |
| 3.1.488495 | RONNIE OMOTT | ADDRESS REDACTED | | | MATIC 0.0327429915205907 | | | |
| 3.1.488496 | RONNIE PARKER | ADDRESS REDACTED | | | BTC 0.00114009638789669 | | | |
| 3.1.488497 | RONNIE PASSIER | ADDRESS REDACTED | | | ETH 1.03221954451S6<br>AAVE 0.00046251790101789<br>BTC 1.0310600750961S7<br>CEL 10.9063486352348<br>DOT 137.033440027777<br>MATIC 1315.62952203224<br>USDC 0.453866932739<br>USDT ERC20 0.640328077182327 | | | |
| 3.1.488498 | RONNIE PENA | ADDRESS REDACTED | | | SNX 0.0713135816199162 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488499 | RONNIE PICKETT | ADDRESS REDACTED | | | ADA 12880.983510041<br>BCH 24.913403345539<br>BTC 0.00299929917036026<br>ETH 47.11807874568<br>LINK 884.93308655877<br>MATIC 13194.081002698<br>SNX 2148.1334259667<br>SOL 328.97114107045 | | | |
| 3.1.488500 | RONNIE PIROVINO | ADDRESS REDACTED | | Yes | BTC 0.00000045594459155<br>ETH 0.004854227459024 23<br>USDC 1010.20185481861 | BTC 0.0024062574123352<br>USDC 175.98 | | BTC 9.12672868373958 |
| 3.1.488501 | RONNIE PISANI | ADDRESS REDACTED | | | BTC 0.5649895837966 83<br>ETH 5.1222559090 3665<br>MATIC 6495.49317130073<br>SOL 52.69201373610 79 | | | |
| 3.1.488502 | RONNIE PRYOR | ADDRESS REDACTED | | | BTC 0.00020245874153762 2<br>USDC 3.65043417971 33 | | BTC 0.000000201657720532<br>USDC 0.0000048441 562098 1 | |
| 3.1.488503 | RONNIE QUIJADA | ADDRESS REDACTED | | | BTC 0.00107780766382434<br>ETH 2.47401309869441<br>USDC 0.047868815040797 | | | |
| 3.1.488504 | RONNIE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002140609568716 | | | |
| 3.1.488505 | RONNIE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000115927080515 3<br>ETH 0.00585676939997 63<br>LINK 0.0354161413160835<br>LUNC 15.0638699 80391<br>MATIC 0.37754718203 37 42<br>SOL 0.32983395557433 3<br>USDC 1.624295168490 78 | BTC 0.00000000 02597918 14<br>SOL 0.00000000 0259791814<br>USDC 0.003 | | |
| 3.1.488506 | RONNIE RENFROW | ADDRESS REDACTED | | | ADA 510.546062154912<br>AVAX 10.28136678461 49<br>BTC 0.1018160471812 7<br>DOT 26.157838840899 3<br>ETH 3.67224763683027<br>LINK 51.99009101872 9<br>MATIC 513.6790763 33398<br>SNX 106.00984837286 8 | BTC 0.0009 | | |
| 3.1.488507 | RONNIE RENTZ | ADDRESS REDACTED | | | AAVE 0.00697434665404286<br>BTC 0.00078700708541 5503<br>ETH 0.0026998587107 3325<br>KNC 0.00681741188515 139<br>MATIC 0.11987644604 0775<br>XLM 50.92790095280 11 | BTC 0.0000000002598271 02 | | |
| 3.1.488508 | RONNIE REYES | ADDRESS REDACTED | | | CEL 1.0634442350750 6 | | | |
| 3.1.488509 | RONNIE RIDDLE | ADDRESS REDACTED | | | BTC 0.00668981505186 5<br>CEL 321.2277661377 3<br>ETH 0.0427133176902 708<br>LTC 0.00362280987590 896<br>MATIC 0.557579232888 669<br>USDC 31.9459548462 396 | | | |
| 3.1.488510 | RONNIE RIFAI | ADDRESS REDACTED | | | ETH 0.0000820856595 78689 | | | |
| 3.1.488511 | RONNIE RILEY | ADDRESS REDACTED | | | USDC 0.691682038466641 | | | |
| 3.1.488512 | RONNIE RIOS | ADDRESS REDACTED | | | XLM 0.27510055895236<br>ADA 0.011735928361465<br>BTC 0.15862407403155<br>CEL 19.81350899 16146<br>LTC 0.2190444<br>USDC 1.18294471171 68 | | | |
| 3.1.488513 | RONNIE ROBINSON | ADDRESS REDACTED | | | UDOT ERC20 2.05180711558835<br>BAT 198.818208386622<br>MATIC 6564.5480138 9001 | | | |
| 3.1.488514 | RONNIE ROCKEY | ADDRESS REDACTED | | | BTC 0.00043971594361 0597<br>CEL 0.06794081658073 03 | | | |
| 3.1.488515 | RONNIE ROSALES | ADDRESS REDACTED | | | BTC 0.00111936231744995<br>XRP 349.650349 | | | |
| 3.1.488516 | RONNIE RUIZ | ADDRESS REDACTED | | | BTC 0.0023662558053494 3<br>DOT 0.90669631351 5712<br>MCDAI 0.120319118502 76 | | | |
| 3.1.488517 | RONNIE RUSSELL | ADDRESS REDACTED | | | BTC 0.00000197792898575<br>LTC 0.000000073148398271<br>SNX 0.00773390754103322 | | | |
| 3.1.488518 | RONNIE SERRANO | ADDRESS REDACTED | | | XLM 0.11062560478 13 | | | |
| 3.1.488519 | RONNIE SIKKA | ADDRESS REDACTED | | | BTC 0.50999803513 4146<br>CEL 48.213177662 4342<br>ETH 5.0266477981 8446<br>USDC 461.407291060 682 | | USDC 0.00000012957377 9999 | |
| 3.1.488520 | RONNIE SMITH | ADDRESS REDACTED | | | USDC 221.11097562598 8 | | | |
| 3.1.488521 | RONNIE SOODEEN | ADDRESS REDACTED | | | 1INCH 316.318938475034<br>ADA 1413.10313313099<br>BTC 0.00095346363284 3683<br>CEL 87.666578228993 8<br>DOT 15.214274367120 8<br>ETH 1.03516090915 252<br>MANA 859.08870818 7306<br>MATIC 241.44076975 1228<br>SUSHI 93.05274466 80339 | | | |
| 3.1.488522 | RONNIE STEPHEN | ADDRESS REDACTED | | | ETH 0.51405556360 0417 | | | |
| 3.1.488523 | RONNIE STEVENS | ADDRESS REDACTED | | | BTC 0.086274001705051 | BTC 0.00842911 | | |
| 3.1.488524 | RONNIE THOMPSON | ADDRESS REDACTED | | | AAVE 0.00054876994660 3959<br>BTC 6.15808798260299 f-06<br>DASH 0.00693200531343 944<br>EOS 0.0166163496780 1<br>ETH 0.00011246844890 1457<br>LINK 0.0022698001616 241<br>SNX 0.010701280577 6664<br>UMA 0.064406396858 7938<br>UNI 0.0014091931479 5849<br>USDC 0.716332960427 01<br>XLM 0.10816895715 2793<br>ZEC 0.000270252213 02087 | | | |
| 3.1.488525 | RONNIE TORRES | ADDRESS REDACTED | | | 1INCH 107.0640683547 9<br>ADA 3764.227317067 42<br>BTC 0.06725678549974 23<br>DOT 15.40916233987 72<br>LINK 18.337181791108 4<br>MATIC 402.7538182943 45<br>SNX 148.5797627846 95<br>XLM 2845.3791738859 7<br>XRP 1535.742345 | | | |
| 3.1.488526 | RONNIE UGOLINI | ADDRESS REDACTED | | | CEL 0.01945684990720 11 | | | |
| 3.1.488527 | RONNIE VAESSEN | ADDRESS REDACTED | | | USDC 0.8521604246357 | | | |
| 3.1.488528 | RONNIE VAUGHN | ADDRESS REDACTED | | | BTC 0.00000010268255186 62 | | | |
| 3.1.488529 | RONNIE VERAS | ADDRESS REDACTED | | | | | LTC 0.07062937 | |
| 3.1.488530 | RONNIE VINCENTY | ADDRESS REDACTED | | | BTC 0.00629359272687937<br>DOT 1.88942134695133<br>ETH 0.37046284141204 1<br>MANA 457.26421467802 9<br>MATIC 189.278459421 191<br>USDC 0.15077700741114 8 | | | |
| 3.1.488531 | RONNIE VINCENTY | ADDRESS REDACTED | | | AVAX 0.01473856995 36748<br>BTC 0.00000123673317 0507<br>CEL 0.10986673625213 2<br>DOT 0.00043880272 1338017<br>ETH 1.08900044374889 E-05<br>LUNC 6.88884366107978<br>MATIC 0.05438827091 76196<br>SGB 672.909168357364<br>SNX 0.123642396299603 1<br>SOL 0.000060614282003336<br>UMA 0.009100788994 35602<br>UNI 0.00768386615957 652<br>XLM 0.23378519072 11357 | BTC 0.00000000042352572 3<br>CEL 0.0000810734668794 82<br>DOT 0.20625973 3370167<br>ETH 0.0000017258006 06093<br>MATIC 0.0000017368057 65037<br>SOL 0.0000000000475 29692 | | |
| 3.1.488532 | RONNIE VONGVIXAY | ADDRESS REDACTED | | | XRP 81.68863410054 15 | | | |
| 3.1.488533 | RONNIE WALKER | ADDRESS REDACTED | | | USDC 51.782447564721<br>XLM 359.30182356995 | | | |
| 3.1.488534 | RONNIE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00116063409386 893<br>DOT 21.124668757177<br>ETH 0.1242632186487 34<br>SOL 1.02369000 8415004 | | | |
| 3.1.488535 | RONNIE WILLMARTH | ADDRESS REDACTED | | | BTC 0.38426427302003 1<br>DASH 6.1858737796382 7<br>ETH 3.80225140419910 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488536 | RONNIE WOODS | ADDRESS REDACTED | | | BTC 0.1828101075404514 | | | |
| | | | | | ETH 2.867906088619378 | | | |
| | | | | | TUSD 6.764368349843427 | | | |
| | | | | | USDC 46.7790308640138 | | | |
| 3.1.488537 | RONNIE WRAY | ADDRESS REDACTED | | | BTC 0.001039237207599984 | | | |
| 3.1.488538 | RONNIE YONG | ADDRESS REDACTED | | | BTC 0.009400299104083637 | | | |
| | | | | | ETH 1.035745307729414 | | | |
| 3.1.488539 | RONNN OQUIN | ADDRESS REDACTED | | | BTC 0.002378057893130078 | | | |
| | | | | | LINK 104.578829691991 | | | |
| | | | | | SGB 1055.917037773 | | | |
| | | | | | XLM 3889.2035401997S | | | |
| | | | | | XRP 0.034302040956S307 | | | |
| 3.1.488540 | RONNY AMS | ADDRESS REDACTED | | | BTC 0.0003236377175654Z | | | |
| 3.1.488541 | RONNY ATAC | ADDRESS REDACTED | | | ADA 0.02141870261283318 | | | |
| | | | | | BTC 0.0000016599298346605 | | | |
| | | | | | XLM 0.004980635001363S3 | | | |
| 3.1.488542 | RONNY BÄDE | ADDRESS REDACTED | | | BTC 0.0004341243775410378 | | | |
| 3.1.488543 | RONNY BELO | ADDRESS REDACTED | | | AVAX 0.0004058131437256S | | | |
| | | | | | BTC 0.00000063698429495A | | | |
| | | | | | CEL 0.006010302937045 | | | |
| | | | | | DOT 2.024317T1017209 | | | |
| | | | | | XRP 0.003115697606829S9 | | | |
| 3.1.488544 | RONNY BISCHOFF | ADDRESS REDACTED | | | BTC 0.0000004502389686952 | | | |
| 3.1.488545 | RONNY BUSCHKOVSKI | ADDRESS REDACTED | | | BTC 0.001073368643353173 | | | |
| 3.1.488546 | RONNY CAÑIQUEO | ADDRESS REDACTED | | | ADA 0.046959747567889A | | | |
| | | | | | BTC 3.35418E109071096-06 | | | |
| | | | | | CEL 0.01986887816843 | | | |
| | | | | | DOT 0.0177384320424682 | | | |
| 3.1.488547 | RONNY CHAZANOVSKY | ADDRESS REDACTED | | | ADA 103.978859094701 | | | |
| | | | | | DOT 13.8469135909427 | | | |
| | | | | | ETH 0.4622488473699074 | | | |
| | | | | | GUSD 106.28117560072 | | | |
| | | | | | MATIC 252.712308551962 | | | |
| | | | | | SUSHI 94.2619455730772 | | | |
| | | | | | UNI 29.4328464784985 | | | |
| 3.1.488548 | RONNY DAKAN | ADDRESS REDACTED | | | BTC 0.229064138621952 | | | |
| | | | | | ETH 0.001715853034S2438 | | | |
| 3.1.488549 | RONNY DAMMER | ADDRESS REDACTED | | | BTC 0.176653921993626 | | | |
| 3.1.488550 | RONNY DE BOTTON | ADDRESS REDACTED | | | CEL 0.53211537633564 | | | |
| | | | | | BTC 0.04942565332S798 | | | |
| | | | | | CEL 0.01664074101932S4 | | | |
| | | | | | DOT 0.037078753877471S | | | |
| | | | | | ETH 1.027759931584B8 | | | |
| 3.1.488551 | RONNY DECKE | ADDRESS REDACTED | | | BTC 0.00000011121021966T | | | |
| 3.1.488552 | RONNY DLOZINA | ADDRESS REDACTED | | | BTC 0.000000382852029199 | | | |
| 3.1.488553 | RONNY DWIPUTRA | ADDRESS REDACTED | | | ETH 0.101844852435465 | | | |
| 3.1.488554 | RONNY EARLY | ADDRESS REDACTED | | | CEL 1.07467828231S7 | | | |
| | | | | | SGB 0.023531678487639T | | | |
| | | | | | USDC 0.8351170070465D7 | | | |
| | | | | | XLM 0.126193288095205 | | | |
| | | | | | XRP 0.157268470285105 | | | |
| 3.1.488555 | RONNY ELFORT | ADDRESS REDACTED | | | BTC 0.001805425420514431 | | | |
| | | | | | CEL 567.269122945825 | | | |
| | | | | | ETH 0.117753299258429 | | | |
| | | | | | MATIC 1.591657215433955 | | | |
| | | | | | SNX 0.0115799718165896 | | | |
| | | | | | USDC 1985.92624586041 | | | |
| 3.1.488556 | RONNY ELSNER | ADDRESS REDACTED | | | BTC 0.00007864824730064B6 | | | |
| 3.1.488557 | RONNY ENGELMANN | ADDRESS REDACTED | | | BTC 0.00000543813619817 | | | |
| 3.1.488558 | RONNY ESTENOZ | ADDRESS REDACTED | | | ADA 794.7168934256Z5 | | BTC 0.00280847 | | |
| | | | | | BTC 0.1382141115959S13 | | | |
| | | | | | DOT 21.293094939254474 | | | |
| | | | | | LINK 10.9371895919536 | | | |
| | | | | | MANA 109.989084751296 | | | |
| | | | | | MATIC 229.298973915408 | | | |
| | | | | | SOL 15.2274724300704 | | | |
| 3.1.488559 | RONNY FALK | ADDRESS REDACTED | | | GUSD 1.028716583206S | | | |
| | | | | | USDC 8.875191019316B9 | | | |
| 3.1.488560 | RONNY FRITZ | ADDRESS REDACTED | | | BTC 0.0000131480237449B4 | | BTC 0.00000000661380895B1 | | |
| 3.1.488561 | RONNY GASE | ADDRESS REDACTED | | | BTC 9.6560027079996-06 | | | |
| 3.1.488562 | RONNY GENSLER | ADDRESS REDACTED | | | BTC 0.000905923256422B3 | | | |
| 3.1.488563 | RONNY GERETS | ADDRESS REDACTED | | | BTC 0.00073478121747678I | | | |
| | | | | | CEL 1.4390846649999 | | | |
| | | | | | USDT ERC20 0.167638539753057 | | | |
| 3.1.488564 | RONNY GROENER | ADDRESS REDACTED | | | CEL 2.777245856116647 | | | |
| | | | | | USDC 84.B | | | |
| 3.1.488565 | RONNY GUTIERREZ | ADDRESS REDACTED | | | ADA 1247.1440881422 | | | |
| | | | | | BCH 0.00151701225776365 | | | |
| | | | | | BTC 0.0039902854520022 | | | |
| | | | | | DOT 109.40873457558S | | | |
| | | | | | ETH 0.0009769672925029707 | | | |
| | | | | | LINK 68.88073113BD424 | | | |
| | | | | | MATIC 5429.6884583053I | | | |
| | | | | | SNX 16.172245968656 | | | |
| | | | | | UNI 0.031274S442342944 | | | |
| | | | | | XLM 0.24509574339I423 | | | |
| 3.1.488566 | RONNY HERRMAN | ADDRESS REDACTED | | | ADA 29.7238967487S | | | |
| | | | | | BTC 0.0817100913750S79 | | | |
| | | | | | CEL 735.471873023602 | | | |
| | | | | | ETH 0.840324059203483 | | | |
| | | | | | LTC 0.0000000001653701109 | | | |
| | | | | | MATIC 23914.1694728794 | | | |
| | | | | | SNX 239.863053654167 | | | |
| | | | | | TUSD 9067.38693919543 | | | |
| | | | | | USDC 1433.91821391308 | | | |
| | | | | | USDT ERC20 0.00000074213564111 | | | |
| 3.1.488567 | RONNY HELFRIED MÖLLER | ADDRESS REDACTED | | | BTC 0.00119289481177096 | | | |
| 3.1.488568 | RONNY HENAO | ADDRESS REDACTED | | | AAVE 5.09221062818995C-07 | AAVE 0.0008001508043315B7 | | |
| | | | | | ADA 0.0460003S5789023.72 | ADA 0.059755184975415S | | |
| | | | | | AVAX 0.0011283223444S066 | AVAX 0.00003346960514B748 | | |
| | | | | | BTC 0.000005938841649395 | BTC 0.00000066749067283G | | |
| | | | | | DOT 0.0053046121254B094 | DOT 0.000340480559966693 | | |
| | | | | | ETH 0.000023854D18234843 | ETH 0.000000089181822791 | | |
| | | | | | LINK 0.00139762411302803 | LINK 0.000243546801462744 | | |
| | | | | | LTC 0.00445493167039379 | SOL 0.006604732115750T9 | | |
| | | | | | MATIC 0.4347070470050AB | USDC 0.00000550147954665 | | |
| | | | | | SOL 0.00130658679S91077 | XLM 0.00269106631223593 | | |
| | | | | | UNI 0.01396318093020B4 | XTZ 0.2768373721239999 | | |
| | | | | | USDC 0.7137504635363D2 | | | |
| | | | | | XLM 0.0578190894122965 | | | |
| | | | | | XTZ 0.01851374799D1461 | | | |
| 3.1.488569 | RONNY HERRMANN | ADDRESS REDACTED | | | BTC 0.000005258005189549 | | | |
| 3.1.488570 | RONNY HILLEL | ADDRESS REDACTED | | | BCH 0.1589086520280A | | | |
| | | | | | BTC 1.0185626268872 | | | |
| | | | | | CEL 4.796004427Z7727 | | | |
| | | | | | DASH 0.958676654185329 | | | |
| | | | | | EOS 310.613328955248 | | | |
| | | | | | ETH 2.726528257374G7 | | | |
| | | | | | LINK 58.0671242622685 | | | |
| | | | | | LPT 0.0000003009036602729 | | | |
| | | | | | LTC 1.14005199621S2 | | | |
| | | | | | SGB 1096.53883373066 | | | |
| | | | | | XLM 577.587369237027 | | | |
| | | | | | XRP 7600.65768088776 | | | |
| 3.1.488571 | RONNY HUEBER | ADDRESS REDACTED | | | BTC 0.00024727509067405Z | | | |
| 3.1.488572 | RONNY JANITSCHKE | ADDRESS REDACTED | | | BTC 0.000724264303977761 | | | |
| 3.1.488573 | RONNY JAVIER CARRASQUILLA HERRERA | ADDRESS REDACTED | | | BNB 0.00006063598587956S | | | |
| | | | | | BTC 0.00000423896065298 | | | |
| 3.1.488574 | RONNY JOAN ACOSTA URQUIJO | ADDRESS REDACTED | | | USDC 3.8532872260071 | | | |
| 3.1.488575 | RONNY JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.0000033290048590T4 | | | |
| 3.1.488576 | RONNY JOSEF HUNTIENS | ADDRESS REDACTED | | | BTC 0.00116717476796A | | | |
| | | | | | CEL 19.0089376556663 | | | |
| | | | | | USDT ERC20 462.54661 | | | |
| 3.1.488577 | RONNY JÜRGEN ZAHN | ADDRESS REDACTED | | | BTC 0.0000591023804825Z3 | | | |
| 3.1.488578 | RONNY KEHRER | ADDRESS REDACTED | | | BTC 0.000003596810447824Z | | | |
| 3.1.488579 | RONNY KEUIG | ADDRESS REDACTED | | | USDT ERC20 246.098528932675 | | | |
| 3.1.488580 | RONNY KRÄHMER | ADDRESS REDACTED | | | BTC 0.0000170240922848 | | | |
| 3.1.488581 | RONNY KRAUSE | ADDRESS REDACTED | | | BTC 0.00000854518893577 | | | |
| 3.1.488582 | RONNY KRIT | ADDRESS REDACTED | | | BTC 0.00000008446439603394 | | | |
| | | | | | CEL 0.07334651696B078 | | | |
| 3.1.488583 | RONNY KRUMM | ADDRESS REDACTED | | | BTC 0.001610536323Z943 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488584 | RONNY KWON | ADDRESS REDACTED | | | BCH 0.2518423186155<br>BTC 0.0024073378520715<br>CEL 32.212395625446<br>DASH 0.38760915336851<br>EOS 23.8607182549324<br>ETH 0.034273535215024<br>LTC 0.77183331329687<br>MATIC 1479.42408327442<br>XRP 6.33739095491999E-07 | | | |
| 3.1.488585 | RONNY LANDGRAF | ADDRESS REDACTED | | | BTC 0.025098251192549 | | | |
| 3.1.488586 | RONNY LANGER | ADDRESS REDACTED | | | BTC 0.0076107667999378 | | | |
| 3.1.488587 | RONNY LAYTON | ADDRESS REDACTED | | | CEL 0.034902156885860<br>ETH 0.0013413060480067 | | | |
| 3.1.488588 | RONNY LINOW | ADDRESS REDACTED | | | MATIC 1.63152546674181 | | | |
| 3.1.488589 | RONNY LOMEIJER | ADDRESS REDACTED | | | BTC 4.52268948854999E-07<br>CEL 0.008576581892972753 | | | |
| 3.1.488590 | RONNY MANZKE | ADDRESS REDACTED | | | USDC 0.265559842574916 | | | |
| 3.1.488591 | RONNY MARCEL J DIELS | ADDRESS REDACTED | | | BTC 0.00000139042861818 | | | |
| 3.1.488592 | RONNY MERINGOLO | ADDRESS REDACTED | | | BTC 0.301721759999556<br>CEL 96.4574803053784 | | | |
| 3.1.488593 | RONNY MIGUEL HERNANDEZ COLLADO | ADDRESS REDACTED | | | BNB 0.336826643028652<br>BTC 0.020180591190456<br>ETH 0.0205153377837614<br>ETH 0.995668497291999 | | | |
| 3.1.488594 | RONNY MITTELSTÄDT | ADDRESS REDACTED | | | USDT ERC20 50.6459836370283<br>AAVE 0.000740374948745524<br>BTC 0.0000000006048842472<br>CEL 0.871212513887211<br>DOT 0.0697984678390214 | | | |
| 3.1.488595 | RONNY MUIS | ADDRESS REDACTED | | | BNB 0.019780029481117<br>BTC 0.000602033300271143<br>BUSD 0.0550316453494684<br>ETH 0.00926198120069303<br>LUNC 88.1424823616252<br>MATIC 0.00621521454819902<br>PAXG 0.000449263439895237<br>USDC 0.0173839957957335<br>USDT ERC20 0.158894642218893<br>XRP 12.8847630118581 | | | |
| 3.1.488596 | RONNY NORMANN JOHANSEN | ADDRESS REDACTED | | | CEL 678.336818647725<br>MATIC 1419.00284193<br>MCDAI 2610.36810179<br>PAXG 6.15385761783667<br>SNX 160.47932707<br>USDC 4147.005624 | | | |
| 3.1.488597 | RONNY OPITZ | ADDRESS REDACTED | | | BTC 0.0245720225543381 | | | |
| 3.1.488598 | RONNY OVESSON EJNELL | ADDRESS REDACTED | | | ADA 0.0076668870753779<br>BTC 0.0926560016289654<br>CEL 8.93760770253078<br>ETH 0.0009206230758846294 | | | |
| 3.1.488599 | RONNY PAPPERT | ADDRESS REDACTED | | | XLM 2259.2897029<br>BTC 0.00000157940742509<br>CEL 0.0070082704209799 | | | |
| 3.1.488600 | RONNY PETER MÜTSCHELE | ADDRESS REDACTED | | | XRP 0.191888485420975<br>BTC 0.53105904090589 | | | |
| 3.1.488601 | RONNY PETRI | ADDRESS REDACTED | | | BTC 0.00000006643637438 | | | |
| 3.1.488602 | RONNY POON | ADDRESS REDACTED | | | 1INCH 91.9714766978388<br>ADA 0.817632206848689<br>AVAX 0.0416030863848805<br>BSV 0.181097965441723<br>BTC 0.246297975109669<br>DOT 0.0785584373464857<br>ETH 14.1712931296361<br>LINK 72.3076858821096<br>LTC 7.8383413719746<br>MATIC 5.35181435487<br>ZEC 2.0160411594255 | ADA 981.055281902762<br>AVAX 33.3901973204625<br>ETH 0.0033074001473655 | | |
| 3.1.488603 | RONNY RAHSMANN | ADDRESS REDACTED | | | BTC 0.0000019656235474 | | | |
| 3.1.488604 | RONNY REINHOLD ARNOLDT | ADDRESS REDACTED | | | BTC 3.5316774529006 05 | | | |
| 3.1.488605 | RONNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000076149355126045<br>CEL 77.9753775733833<br>ETH 0.0607508897343247 | | | |
| 3.1.488606 | RONNY ROELLER | ADDRESS REDACTED | | | USDC 58.029323694<br>BTC 0.000001403235177238<br>BUSD 12.5053664419849<br>CEL 0.0189038196999468<br>MATIC 20.895071657057<br>USDC 37.039865353771 | | | |
| 3.1.488607 | RONNY RÖHLE | ADDRESS REDACTED | | | BTC 0.0096302816163007 | | | |
| 3.1.488608 | RONNY RONNY | ADDRESS REDACTED | | | BTC 0.0000000064038538<br>CEL 79.7427663782483<br>ETH 2.0135749477414<br>GUSD 0.00365296680377259<br>USDT ERC20 4.45340770768999E-07 | | | |
| 3.1.488609 | RONNY ROOS | ADDRESS REDACTED | | | CEL 8.97249027740832<br>ETH 0.00005365988745583<br>SNX 0.0895870635123726 | | | |
| 3.1.488610 | RONNY RØSDAL | ADDRESS REDACTED | | | ADA 1.45889705296458<br>BTC 0.000280948619312254<br>CEL 0.2840260638386637<br>DOT 0.0170645700480266<br>ETH 0.00219312292285732<br>MATIC 3160.8401951675<br>MCDAI 0.0184610003322471<br>SNX 127.0331568049497 | | | |
| 3.1.488611 | RONNY SALOMON CALIFA | ADDRESS REDACTED | | | CEL 0.0454013677793<br>ETH 0.0014977548656648 | | | |
| 3.1.488612 | RONNY SATTLER-HEINICKE | ADDRESS REDACTED | | | BTC 0.000254021877752524 | | | |
| 3.1.488613 | RONNY SCHIEVELBEIN | ADDRESS REDACTED | | | BTC 0.0006487213095953 | | | |
| 3.1.488614 | RONNY SCHNEIDER | ADDRESS REDACTED | | | ETH 0.000759884651307157 | | | |
| 3.1.488615 | RONNY SEBASTIAN ROBENER | ADDRESS REDACTED | | | BTC 0.00050327967943896 68 | | | |
| 3.1.488616 | RONNY SHARP | ADDRESS REDACTED | | | AAVE 2.08788463364102<br>ADA 400.340563485539<br>AVAX 8.16931511814719<br>BTC 0.0530095898824883<br>DOT 42.3569133866308<br>ETH 1.02822944488239<br>GUSD 541.00219724449<br>LTC 1.61615494108336<br>LUNC 5.041900341852 6<br>MANA 112.71514785838 66<br>MATIC 223.010481811495<br>SOL 16.8634822005 21<br>ZEC 0.00019030202477765 8 | | | |
| 3.1.488617 | RONNY SHINGY | ADDRESS REDACTED | | | USDC 1.11330107090337 | | | |
| 3.1.488618 | RONNY SOIANNI | ADDRESS REDACTED | | | BTC 0.0048<br>CEL 3.5712312914481 | | | |
| 3.1.488619 | RONNY SOTO | ADDRESS REDACTED | | | ADA 0.32544606080226<br>BTC 0.00000380455367837 1<br>ETH 0.000556345219402121<br>SOL 0.0072729676348430 8<br>USDC 0.266575399419928<br>XLM 0.024880708471550 | | | |
| 3.1.488620 | RONNY TJAHJONO | ADDRESS REDACTED | | | BTC 0.00134539442308358<br>ETH 3.97765327751993 | | | |
| 3.1.488621 | RONNY VARGHESE | ADDRESS REDACTED | | | MCDAI 7.36547529897479 | | | |
| 3.1.488622 | RONNY VERMAAT | ADDRESS REDACTED | | | BTC 0.0000175981663494437<br>CEL 1.096877099566669 | | | |
| 3.1.488623 | RONNY VISA | ADDRESS REDACTED | | | BAT 0.1942185434728655<br>BTC 0.000000008539555015<br>CEL 2.59199932458172<br>DASH 0.00300943295032108<br>EOS 0.0478231820796884<br>ETH 0.00116933758847365<br>LTC 0.004097078965471<br>MCDAI 0.00268162022076173<br>OMG 0.1361031013646<br>SNX 0.00131207455575916<br>USDT ERC20 0.0216407873588756<br>XLM 1.86315575004057<br>ZRX 1.1017587887556 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488624 | RONNY VOLLHEIM NYHUS | ADDRESS REDACTED | | Yes | BTC 0.0700099037250031<br>CEL 1149.11833540913<br>ETH 0.308171202851541<br>MATIC 5.816<br>USDC 0.0093 | | | BTC 0.138010904325359<br>ETH 4.21594569496095 |
| 3.1.488625 | RONNY WÖLK | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.451840367175544 | | | |
| 3.1.488626 | RONNY YAZOT | ADDRESS REDACTED | | | ETH 0.00150207255541238 | | | |
| 3.1.488627 | RONNY ZAKARIA | ADDRESS REDACTED | | | BTC 0.0339205826580334<br>CEL 94.9325122885234<br>ETH 1.15778861013662<br>USDT ERC20 1000 | | | |
| 3.1.488628 | RONNY ZÖLFEL | ADDRESS REDACTED | | | BTC 0.00000856535201339 | | | |
| 3.1.488629 | RONOJOY BAROOAH | ADDRESS REDACTED | | | MATIC 0.600712967064148 | | | |
| 3.1.488630 | RONOJOY GUHA SIRCAR | ADDRESS REDACTED | | | BTC 0.0062165385548749S<br>ETH 0.0979049645137367 | | | |
| 3.1.488631 | RONSON HO | ADDRESS REDACTED | | | ADA 0.294403586791094<br>BTC 0.00008234496864731G<br>ETH 0.00078082848503112<br>MATIC 1.67599399888016 | | | |
| 3.1.488632 | RONSSON MAY SANTOS | ADDRESS REDACTED | | | BTC 0.000030303427799754 | | | |
| 3.1.488633 | RONTAZ MATSHALL | ADDRESS REDACTED | | | ETH 0.00167794890271053 | | | |
| 3.1.488634 | RONTRELL MOORE | ADDRESS REDACTED | | | ADA 44.3426650142008 | | | |
| 3.1.488635 | RONUEL ERIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000121078215561641<br>CEL 0.427217686457257 | | | |
| 3.1.488636 | RONUNDA LEGROS | ADDRESS REDACTED | | | BTC 0.000013610859154532<br>USDC 0.109881267659481 | | | |
| 3.1.488637 | RONY ALEXONEL KONDA | ADDRESS REDACTED | | | BTC 0.000000005596031991<br>CEL 0.030036732777919B9<br>XRP 0.223688935047512 | | | |
| 3.1.488638 | RONY DEOLINDO | ADDRESS REDACTED | | | CEL 1.78633440683S18 | | | |
| 3.1.488639 | RONY LEVI | ADDRESS REDACTED | | | BNB 0.0241267365833327<br>BTC 0.02412626990598336<br>CEL 237.101838532786 | | | |
| 3.1.488640 | RONY MCFLY | ADDRESS REDACTED | | | CEL 42.3955662391165 | | | |
| 3.1.488641 | RONY SZUSTER | ADDRESS REDACTED | | | BTC 0.08717327781866487<br>LINK 26.872071265407T | | | |
| 3.1.488642 | RONY TALOW | ADDRESS REDACTED | | | BTC 0.000012726192847031<br>CEL 77.9422287869798<br>ETH 1.10534671724205 | | | |
| 3.1.488643 | RONY UTAMA | ADDRESS REDACTED | | | ADA 9.17231926277606 | | | |
| 3.1.488644 | RONY VARGHESE | ADDRESS REDACTED | | | LTC 0.0004511184277302S4<br>USDT ERC20 0.37464417S55609S1<br>XRP 0.00706026840343342 | | | |
| 3.1.488645 | RONY VARTANIAN | ADDRESS REDACTED | | | BTC 0.72187478982352<br>ETH 1.12933652147643<br>LINK 30.4545485511333<br>MATIC 4963.90190408139 | | | |
| 3.1.488646 | ROOBEN GHAZARI | ADDRESS REDACTED | | | ADA 3983.5124312922<br>BTC 0.239608157944884<br>ETH 5.45786483677355<br>LINK 52.2751217860389<br>SNX 19.0060358002567 | | | |
| 3.1.488647 | ROOBENS FILS | ADDRESS REDACTED | | | CEL 49.1430324863173<br>MCOAI 30 | | | |
| 3.1.488648 | ROOBHAN KARTHIKEYAN | ADDRESS REDACTED | | | BTC 0.00000017003351709<br>BUSD 1.05684954157 | | | |
| 3.1.488649 | ROODLY PHILOGENE | ADDRESS REDACTED | | | BTC 0.00011488487046474S<br>ETH 0.00098394948038605A<br>LINK 0.077757562172319T<br>LTC 0.000245162676444568 | | | |
| 3.1.488650 | ROODY BREVIL | ADDRESS REDACTED | | | ETH 0.000000565523279054<br>ETH 0.00060622271185859<br>USDT ERC20 0.282123527049811 | | | |
| 3.1.488651 | ROODY PHILOGENE | ADDRESS REDACTED | | | BTC 0.00100004404647121<br>ETH 0.0010992161046543 | ETH 2.03899966498809 | | |
| 3.1.488652 | ROOK RINGER | ADDRESS REDACTED | | | ADA 100.618394115977<br>BTC 0.147480434275192<br>DOT 55.3009740462582<br>ETH 1.254471629636B7<br>MANA 649.51162019960S<br>SOL 10.5262585767823 | BTC 0.01471714<br>SNX 73.6470170496114 | | |
| 3.1.488653 | ROONGROTE GANO | ADDRESS REDACTED | | | BTC 0.000000819737363352<br>ETH 0.00191916531662027 | | | |
| 3.1.488654 | ROOP LAL GAYARI | ADDRESS REDACTED | | | BTC 0.00000000280652153A<br>XRP 0.458202728301 | | | |
| 3.1.488655 | ROOP SINGH KANG | ADDRESS REDACTED | | | USDC 0.00178305016634B9 | | | |
| 3.1.488656 | ROOPA C D | ADDRESS REDACTED | | | BTC 0.0013358841350113B9<br>CEL 114.82520570943 | | | |
| 3.1.488657 | ROOPA K N | ADDRESS REDACTED | | | BTC 0.0125634619033327 | | | |
| 3.1.488658 | ROOPA RAMANI RUTTALA | ADDRESS REDACTED | | | ADA 0.000000042854010187B<br>BNB 0.000000025727448662<br>ETH 0.00609986970982325<br>CEL 0.228823201804278<br>USDT ERC20 0.239924058034672 | BTC 0.0005053442683095O7 | | |
| 3.1.488659 | ROOPA YADAV | ADDRESS REDACTED | | | ETH 0.00001721832143162T | | | |
| 3.1.488660 | ROOPBIR GILL | ADDRESS REDACTED | | | BTC 2.33241052339990E-07<br>CEL 36.9204340499135<br>ETH 0.000053028488948607<br>MCDAI 0.0249502790871435L | | | |
| 3.1.488661 | ROOPE BRUUN | ADDRESS REDACTED | | | BTC 0.00125557544921871<br>CEL 5.06339086785541<br>ETH 0.00113035739419051<br>SGB 291.043998B5139<br>USDC 34.74448<br>XRP 0.132276 | | | |
| 3.1.488662 | ROOPE EEMELI NAUMANEN | ADDRESS REDACTED | | | CEL 0.050047601662174A<br>ETH 0.0001466363391003S1 | | | |
| 3.1.488663 | ROOPE KANGAS | ADDRESS REDACTED | | | CEL 3.77933975796936<br>ETH 0.05407498 | | | |
| 3.1.488664 | ROOPE KIUTTU | ADDRESS REDACTED | | | BNB 0.00314458935603516<br>BTC 0.6042929399067 2S<br>CEL 642.149216080181<br>COMP 0.0000023178315765B<br>ETH 1.07183143428557 6<br>XLM 0.38915753419477 | | | BTC 1.0049370249676<br>ETH 1.0858634222 2736 |
| 3.1.488665 | ROOPE KOIO | ADDRESS REDACTED | | | BTC 0.21599491484007 | | | |
| 3.1.488666 | ROOPE OSKARI PARVIAINEN | ADDRESS REDACTED | | | BTC 0.000268807884838697<br>CEL 1038.27942538578<br>ETH 1.01948811859284<br>LINK 26.5486671864806<br>USDC 0.184355318967798 | | | ETH 1.16961507132563 |
| 3.1.488667 | ROOPE PIIPPONEN | ADDRESS REDACTED | | | BTC 0.00959472664551122<br>CEL 7.35211549238079 | | | |
| 3.1.488668 | ROOPESH K | ADDRESS REDACTED | | | ADA 0.133843956642373<br>BTC 0.0000013899145914S4<br>CEL 0.0297441068306OS | | | |
| 3.1.488669 | ROOPSA JAHAN | ADDRESS REDACTED | | | BTC 0.000118059972886B8<br>KLM 0.04189669133116697<br>XRP 0.030446393342663S | | | |
| 3.1.488670 | ROOREE LEE | ADDRESS REDACTED | | | BTC 0.00098198923005B149<br>ETH 0.00084135647267S102 | | | |
| 3.1.488671 | ROOSEVELHI GUERRERO | ADDRESS REDACTED | | | BTC 0.000636644144070379<br>ETH 0.0593548258759A<br>USDC 0.666488151151721 | | | BTC 0.512930792340359 |
| 3.1.488672 | ROOSEVELT BENNETT | ADDRESS REDACTED | | | USDT ERC20 3.26321028732388<br>DOT 0.0425981123986686<br>ETH 0.000144057801666237<br>SNX 0.04541987B'826595S | | | |
| 3.1.488673 | ROOSEVELT BLANC | ADDRESS REDACTED | | | USDC 0.006869076298092S13<br>BTC 0.000090844800863484<br>MATIC 0.55154840718387S | | | |
| 3.1.488674 | ROOSEVELT CURRY | ADDRESS REDACTED | | | BTC 0.0279042770514461<br>ETH 0.23559910281521S | | | |
| 3.1.488675 | ROOSEVELT HALDER | ADDRESS REDACTED | | | CEL 0.516745287612179<br>ETH 0.000393403673430366 | | | |
| 3.1.488676 | ROOSEVELT LEE | ADDRESS REDACTED | | | BTC 0.00153375118S7511<br>ETH 0.016471289949281G | | | |
| 3.1.488677 | ROOSEVELT MAY | ADDRESS REDACTED | | | CEL 1.113097693500S8<br>SGB 342.971107034295<br>XLM 6271.12489987102<br>XRP 2243.52060081379 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 1691 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488678 | ROOSEVELT POULARD | ADDRESS REDACTED | | | BTC 0.00004401713554174T<br>CEL 131.6712398923R7<br>ETC 40.921609453373<br>ETH 4.597773514020A2<br>SNX 581.827022125431<br>USDC 412.77242357184<br>XLM 0.277569859515781<br>XRP 12005.7617549974 | ETH 0.405<br>SOL 87.9285<br>USDC 136.39<br>XRP 1102.72 | | |
| 3.1.488679 | ROOSEVELT STEWART II | ADDRESS REDACTED | | | BTC 0.000002203180400081<br>GUSD 0.162939335618034<br>MCDAI 1.999617228324t4<br>USDC 0.003766074800023001 | | | |
| 3.1.488680 | ROOSEVELT WALKER | ADDRESS REDACTED | | | BAT 0.000142252504015952<br>BCH 0.000001513137753653<br>BTC 1.75557217023379E-05<br>DASH 0.000000423268846999<br>EOS 0.011836989795253<br>ETH 0.000127395140711155<br>MATIC 0.088383103686595<br>SNX 0.005930999898503678<br>XLM 0.001255688891359<br>ZRX 0.001071803851279 | LUNC 2998.87 | | |
| 3.1.488681 | ROOSJE DE VRIES | ADDRESS REDACTED | | | CEL 12.0488475399854 | | | |
| 3.1.488682 | ROOSJE TREE | ADDRESS REDACTED | | | BTC 0.000000002105831939<br>CEL 0.96529510760768 | | | |
| 3.1.488683 | ROOTHJ BAGE | ADDRESS REDACTED | | | USDC 0.637738745811381 | | | |
| 3.1.488684 | ROOTZ TRADITIONAL IRA LLC | N LOMBARD AVE, LOMBARD , ILLINOIS 60148 | | | BTC 0.460686432491493<br>ETH 0.00136622017072206 | BTC 0.000836405771652102 | | |
| 3.1.488685 | ROOWARE TRADING PTY LTD | BAY STREET, BOTANY, 2019 AUSTRALIA | | | USDC 8.182460951531304 | | | |
| 3.1.488686 | ROOZBEH AKHTARI | ADDRESS REDACTED | | | USDC 0.331833905397934<br>BTC 0.201220464940566<br>DOT 26.963287582241<br>ETH 2.32946167977DB<br>LINK 16.970371415660B6<br>MATIC 1146.457395155984<br>USDC 1.1185266535791J | | | |
| 3.1.488687 | ROOZBEH AMIRAZODI | ADDRESS REDACTED | | | ADA 163.346831220412<br>BTC 0.400587100956271<br>DASH 0.5541610912549J2<br>DOT 9.37084936106109<br>ETH 4.25758895830727 | | | |
| 3.1.488688 | ROOZBEH EBBADI | ADDRESS REDACTED | | | USDC 0.0000065033721432117 | | | |
| 3.1.488689 | ROOZBEH RAOUFI | ADDRESS REDACTED | | | ADA 349.233175444399<br>BNB 7.40123737749722<br>BTC 0.000876439551964101<br>CEL 4.046123715049J3<br>MATIC 1807.92830716465<br>SOL 10.1646475553215 | | | |
| 3.1.488690 | ROPA MADZIVA | ADDRESS REDACTED | | | CEL 0.003405246748356J8<br>ETH 0.000002191648948727 | | | |
| 3.1.488691 | ROQAYIA KHATOON | ADDRESS REDACTED | | | BTC 0.000000002882650495<br>CEL A31.035627844577<br>UNI 405.497644 | | | |
| 3.1.488692 | ROQUE CACHON | ADDRESS REDACTED | | | BTC 0.00000191404130609<br>ETH 1.14803174085849E-05 | | | |
| 3.1.488693 | ROQUE CASTRO | ADDRESS REDACTED | | | BTC 0.00002007030327052A | | | |
| 3.1.488694 | ROQUE DONADIO | ADDRESS REDACTED | | | ETH 0.012221783381814 | | | |
| 3.1.488695 | ROQUE MIGUEL ANGEL MEDINA | ADDRESS REDACTED | | | BTC 0.001173441798310S7 | | | |
| 3.1.488696 | ROQUE MONTEZ | ADDRESS REDACTED | | | MATIC 0.003243045737603V2 | MATIC 5.13527680593224 | | |
| 3.1.488697 | ROQUE PERDOGAS JR | ADDRESS REDACTED | | | BNB 0.000008895109034632<br>BTC 0.000000004406722015<br>CEL 0.028661947261445A<br>XRP 0.011419427975 | | | |
| 3.1.488698 | ROQUE R CASTRO | ADDRESS REDACTED | | | BTC 0.000000466400471829<br>DOT 0.043343828884265<br>ETH 0.000040943876329A7<br>LTC 0.000483805551209115<br>MATIC 0.114539631095889<br>USDC 0.3132609325531D2<br>USDT ERC20 0.389845736867531 | BTC 0.0130171095596089<br>DOT 0.00032635915338D0S8<br>LTC 1.069842822564t4<br>MATIC 0.007786778181486t1<br>USDC 0.00158208095588453<br>USDT ERC20 217.744611446635 | | |
| 3.1.488699 | ROQUE RIVERO | ADDRESS REDACTED | | | BTC 0.000000004076906047<br>CEL 0.0534412498722G9 | | | |
| 3.1.488700 | RORAN LEE | ADDRESS REDACTED | | | BTC 0.1726681293771S3<br>ETH 2.770305598247 | | | |
| 3.1.488701 | RORI FARARO-BROOKS | ADDRESS REDACTED | | | AVAX 1.47066719022692<br>BTC 0.001027901279094088<br>DASH 0.102022334072155<br>DOT 3.080660651339D7<br>ETH 0.141758845206336<br>MANA 13.745880165D215<br>MATIC 420.190187153552<br>SOL 2.442939948392 | | | |
| 3.1.488702 | RORI LEEKS | ADDRESS REDACTED | | | BTC 0.00080385945786467t | | | |
| 3.1.488703 | RORISANG KOLE | ADDRESS REDACTED | | | USDC 442.17326827316t2<br>ADA 0.000000768802497639<br>BTC 0.002623244584078355<br>CEL 154.557747396853<br>LINK 7.85690293374916<br>MATIC 295.5<br>SNX 74.94863<br>USDC 74.773662<br>ZRX 132.72214 | | | |
| 3.1.488704 | RORKE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00013249643672699<br>DOT 0.085180789234526<br>ETH 0.001060057404309S8<br>USDC 1.29685135120526<br>USDT ERC20 0.378182507065085 | BTC 0.000000001813930865 | | |
| 3.1.488705 | RORO OKPU | ADDRESS REDACTED | | | ADA 144.700366683798<br>BAT 41.72996<br>BTC 0.116062370539636<br>CEL 1.215712733760T5<br>ETH 0.002613842506531t7<br>LTC 0.001666737305489B9<br>LUNC 8.23045419578466<br>MATIC 0.780613433563089<br>TCAD 0.2427932125157S6<br>USDC 1091.9899124213S<br>XRP 0.488607098658044 | | | |
| 3.1.488706 | RORO PACHEU BURGRAEVE | ADDRESS REDACTED | | | CEL 0.7340715702821t2<br>KNC 129.01604958 | | | |
| 3.1.488707 | RORRICK SMITH | ADDRESS REDACTED | | | BTC 0.179657104008B05<br>DOT 3.1458137979566B<br>ETH 0.189301508415866 | | | |
| 3.1.488708 | RORY ADRIAN VAN DRIMMELEN | ADDRESS REDACTED | | | CEL 0.0088030115342574S3 | BTC 0.00098631 | | |
| 3.1.488709 | RORY ANDERSON | ADDRESS REDACTED | | | BTC 0.000478630002551922 | | | |
| 3.1.488710 | RORY BARCZEWSKI | ADDRESS REDACTED | | | ETH 0.000001367130815 | | | |
| 3.1.488711 | RORY BATT | ADDRESS REDACTED | | | CEL 0.030501614739955<br>ETH 1.98141472106599E-06<br>GUSD 0.01392591205S667<br>MCDAI 0.45518121<br>SNX 0.024089686880464 | | | |
| 3.1.488712 | RORY BISSON | ADDRESS REDACTED | | | USDC 0.002900788459670T8<br>COMP 0.012380386511306T<br>DOT 2.158633952758D3<br>ETH 0.002751137444246t35<br>PAX 5.65297837953726<br>XLM 18.287261659000K | | | |
| 3.1.488713 | RORY BREEN | ADDRESS REDACTED | | | BTC 0.000053483741508Z5<br>CEL 2.237575687469 | | | |
| 3.1.488714 | RORY BREEN | ADDRESS REDACTED | | Yes | ADA 2915.11058985764<br>AVAX 33.728671735353<br>BTC 1.03118925304926<br>CEL 191.686484627688<br>DOT 120.413097193875<br>ETH 17.3231445504449<br>LINK 290.712076927641<br>MATIC 8273.7009456196t6<br>MKDAI 42.0924638128542<br>SOL 161.31201798115<br>UNI 280.57944278589T<br>USDC 513.089320312916 | | | BTC 3.51823677079015 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488715 | RORY BROWN | ADDRESS REDACTED | | | BTC 0.0000000933038583 32<br>USDC 1.439027250873 34 | BTC 0.00099044159146 0769<br>USDC 0.00000082257600 3986 | | |
| 3.1.488716 | RORY BRYCE | ADDRESS REDACTED | | | ETH 0.0118004233606549 | | | |
| 3.1.488717 | RORY BUCHANAN | ADDRESS REDACTED | | | DOT 20.818471222649 7<br>BTC 0.0080667 6 | | | |
| 3.1.488718 | RORY BURNS | ADDRESS REDACTED | | | CEL 8.2748350884604 | | | |
| 3.1.488719 | RORY CAHILL | ADDRESS REDACTED | | | CEL 0.3042545884666575<br>ETH 0.0071309502850 6 | | | |
| 3.1.488720 | RORY CAMPBELL | ADDRESS REDACTED | | | BTC 0.073482726926497<br>ETH 1.286260395916 62 | | | |
| 3.1.488721 | RORY CHARLES MCKECHNIE ARCHER | ADDRESS REDACTED | | | MATIC 0.0000001656153618<br>CEL 0.009103777128334 64 | MATIC 567.968279504203 | | |
| 3.1.488722 | RORY CHRISTOPHER O'DRISCOLL | ADDRESS REDACTED | | | ETH 0.1005739267843 35<br>BTC 0.005665336799741 5<br>ETH 0.091231671840437<br>LINK 11.369990908374<br>LTC 0.378864528051 4 | | | |
| 3.1.488723 | RORY CHRONISTER | ADDRESS REDACTED | | | BTC 0.01030785768964 93 | | | |
| 3.1.488724 | RORY CLARK | ADDRESS REDACTED | | | CEL 0.0010341984224025<br>XRP 0.75 | | | |
| 3.1.488725 | RORY COPAS | ADDRESS REDACTED | | | CEL 0.0004235152557796 65<br>DOT 0.00631219403761 838 | | | |
| 3.1.488726 | RORY CORN | ADDRESS REDACTED | | | ETH 0.0000296044238208 01<br>LTC 0.0003315954535412 852 | | | |
| 3.1.488727 | RORY CORRIGAN | ADDRESS REDACTED | | | AAVE 1.3174157796365 5<br>ADA 1478.4965161945 2<br>BTC 0.978617153893614<br>DOT 0.2587718778887 38<br>ETH 20.926293434810 8<br>LINK 317.088266195098<br>LTC 0.3605282962240 1<br>MATIC 15746.7341933952<br>MCDAI 259.833898165 726 | | | |
| 3.1.488728 | RORY COWAN | ADDRESS REDACTED | | | BTC 0.0000000851400037 4<br>CEL 61.116168488745 4 | | | |
| 3.1.488729 | RORY CROWE | ADDRESS REDACTED | | | BTC 0.018268587250346 2<br>CEL 0.0814075080399919<br>ETH 0.169422611470641 | | | |
| 3.1.488730 | RORY DALY | ADDRESS REDACTED | | | CEL 532.440631135215<br>SGB 897.395324348 6<br>XLM 19998.2778924<br>XRP 5939.082226<br>ZRX 0.527956276497 33 | | | |
| 3.1.488731 | RORY DAWSON | ADDRESS REDACTED | | | BTC 0.0014856772101983<br>CEL 37.060848832663 5<br>ETH 0.53505407 | | | |
| 3.1.488732 | RORY DINIRO | ADDRESS REDACTED | | | BTC 0.0011414951498598 5<br>CEL 31.008059152597<br>ETH 0.001843386626487 07<br>LTC 0.0174390915060751<br>SGB 1666.448183382 96<br>USDC 22.5400647847996<br>XLM 0.974420614537318<br>XRP 3.474015362579 77 | | | |
| 3.1.488733 | RORY DIXON | ADDRESS REDACTED | | | CEL 6.3289235167085<br>USDC 200.87313 | | | |
| 3.1.488734 | RORY DOYAL | ADDRESS REDACTED | | | BTC 0.1271844976818 3<br>ETH 5.6690471111915 3 | | | |
| 3.1.488735 | RORY EKA PUTRA | ADDRESS REDACTED | | | BTC 0.000000000000000 0002 | | | |
| 3.1.488736 | RORY FALLON | ADDRESS REDACTED | | | BTC 0.0017024342691356<br>USDC 517.069880855631 | | | |
| 3.1.488737 | RORY FEDERICO | ADDRESS REDACTED | | | BCH 0.0006889872883865 67<br>BTC 0.0000014017231722 94<br>CEL 28.3167861790422<br>COMP 0.0010537818469430 5<br>ETH 1.0985443680260 9E-05<br>USDC 0.180428365078 74<br>XLM 0.474876293872586<br>XRP 0.0056629456046827 7<br>ZRX 0.516871508655 55 | | | |
| 3.1.488738 | RORY FINLAY | ADDRESS REDACTED | | | BTC 0.717068282051578<br>ETH 0.0013485201239442 15 | | | |
| 3.1.488739 | RORY FISHER | ADDRESS REDACTED | | | BTC 0.1314591739384 1<br>ETH 4.588430413562 93 | | | |
| 3.1.488740 | RORY FLOYD | ADDRESS REDACTED | | | USDC 0.267235569712032 | | | |
| 3.1.488741 | RORY FOSTER | ADDRESS REDACTED | | | BTC 0.0000000060450046 72 4<br>CEL 10.200386703459 3<br>USDC 2.337218770890 73 | | | |
| 3.1.488742 | RORY FRIEL | ADDRESS REDACTED | | | ADA 0.3080761437705 31<br>BTC 4.018325894878790 5<br>CEL 10.413879303860 8<br>DOT 0.02160441362504 24<br>ETH 0.0016230554754516 | | | |
| 3.1.488743 | RORY GARDINER | ADDRESS REDACTED | | | CEL 0.02205785157094 4 | | | |
| 3.1.488744 | RORY GOULD | ADDRESS REDACTED | | | DOT 0.02384343340657 38<br>BTC 0.0001135169863828 43 | | | |
| 3.1.488745 | RORY GOVE | ADDRESS REDACTED | | | CEL 19.088592632447 7<br>BTC 0.0000684400410090 67<br>ETH 0.000398023283632651<br>TALIO 0.021214893561600 2<br>USDC 4.384298092024 3 | | | |
| 3.1.488746 | RORY HAAS | ADDRESS REDACTED | | | UGDT ERC20 8.529399079979 2<br>ETH 0.0475225474594172<br>MATIC 0.434860520005805 | | | |
| 3.1.488747 | RORY HALLIDAY | ADDRESS REDACTED | | | XLM 0.0913231405661<br>ETH 0.000000763345947375<br>ETH 0.000000830635631 | | | |
| 3.1.488748 | RORY HAMEL | ADDRESS REDACTED | | | ETH 0.0000008281031162 81<br>BTC 0.000510278970052961 | | | |
| 3.1.488749 | RORY HARDESTY | ADDRESS REDACTED | | | MCDAI 0.843943214759626<br>ETH 0.1660758329719 4 | | | |
| 3.1.488750 | RORY HENNESSY | ADDRESS REDACTED | | | AAVE 0.002098959536303<br>BTC 0.524519924166679<br>CEL 3.967940900874 32<br>LINK 48.932 | | | |
| 3.1.488751 | RORY HIGGINS | ADDRESS REDACTED | | | BTC 0.0000000179710623711<br>DOT 0.0001677713668039 83<br>ETH 0.0000228402504239<br>LINK 0.001246491023402 85<br>USDC 0.00223758840137951<br>XLM 0.5072088497 78236 | BTC 0.0000000122901594655<br>DOT 0.0926682525171 7685<br>LINK 0.0143531178975 277<br>USDC 0.006 | | |
| 3.1.488752 | RORY HOFFMAN | ADDRESS REDACTED | | | AAVE 10.923837216648 4<br>ADA 1944.26446908882<br>BAT 1035.6288184253<br>BTC 0.513767638093566<br>COMP 13.914181 48499<br>DOT 117.99438064254 2<br>ETH 11.347253740 7559<br>ETH 18.872177460711 3<br>MANA 598.608275624 53<br>SNX 136.305704759664<br>XLM 2954.3952339965 4<br>ZRX 1026.71929562831 | | | |
| 3.1.488753 | RORY HOHENSEE | ADDRESS REDACTED | | | BTC 0.017081169057265<br>DOT 1.204165875223 38<br>ETC 0.5356018181131 23<br>ETH 0.154454549692961<br>LTC 0.3565140392851 25<br>MATIC 53.8002761898798<br>MCDAI 4.6001451344989 8<br>XLM 26.435357604345 6 | | | |
| 3.1.488754 | RORY HOPSTER | ADDRESS REDACTED | | | CEL 0.1389903410082 8 | | | |
| 3.1.488755 | RORY HOUSTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.488756 | RORY HOWELL | ADDRESS REDACTED | | | BTC 0.016385380643846 6<br>ETH 0.222693757652356 | | | |
| 3.1.488757 | RORY HUSTLER | ADDRESS REDACTED | | | LTC 1.38275156390747<br>BTC 0.0000000026139226 78 | | | |
| 3.1.488758 | RORY JUSTIN FORD | ADDRESS REDACTED | | | CEL 0.279551206237 2 | | | |
| 3.1.488759 | RORY KAVANAGH | ADDRESS REDACTED | | | ETH 0.0014592097109234<br>BNB 0.0000000019 | | | |
| 3.1.488760 | RORY KELLER | ADDRESS REDACTED | | | BTC 0.00101843949753269<br>CEL 1.942151320913 43<br>GUSD 10.83337608671<br>XLM 2.9131128794154 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488761 | RORY KEMPRAK | ADDRESS REDACTED | | | ADA 1150.8127300842B<br>BTC 0.00220050599031 | | | |
| 3.1.488762 | RORY KENNA | ADDRESS REDACTED | | | BTC 0.00077111700420832 | | | |
| 3.1.488763 | RORY KENT | ADDRESS REDACTED | | | CEL 1.06589418894106 | | | |
| 3.1.488764 | RORY KENT | ADDRESS REDACTED | | | BTC 0.000002964381373626 | | | |
| 3.1.488765 | RORY KEYS | ADDRESS REDACTED | | | ADA 297.006204015356<br>BTC 0.02900973444021 2<br>CEL 0.7394004509773B71<br>DOGE 730.008594102385<br>ETH 0.207640788694369<br>LTC 1.3185795194953 2<br>MATIC 278.699524224266 | | | |
| 3.1.488766 | RORY KLIEGERMAN | ADDRESS REDACTED | | | ADA 150.283878456087<br>ETH 0.042296174932114 9<br>MATIC 144.756639299845<br>USDC 0.0517603385034575 | | | |
| 3.1.488767 | RORY KLIMKO | ADDRESS REDACTED | | | BTC 0.000001468538539554<br>USDC 4.2981966348 2503 | | | |
| 3.1.488768 | RORY LAING | ADDRESS REDACTED | | | ADA 3.80148488355654<br>BTC 0.000000002107947588<br>CEL 39.234362881321<br>ETH 1.078843849986 19<br>LTC 0.00784706<br>SGB 1455.44490809928<br>XRP 5000.1824 | | | |
| 3.1.488769 | RORY LAURENCE DUNNE | ADDRESS REDACTED | | | BAT 1670.05617557183<br>BTC 0.001650820786 17932<br>CEL 75.851704781837 4<br>MATIC 6194.37201042874 | | | |
| 3.1.488770 | RORY LEWIS | ADDRESS REDACTED | | | BTC 0.00000171316766551 1<br>ETH 0.00005438018008 1323 | | | |
| 3.1.488771 | RORY LOMBARD | ADDRESS REDACTED | | | BTC 0.03377781530 39003<br>CEL 50.8888967528714<br>ETH 0.545414831737752<br>MATIC 197.35243415 9964<br>SOL 9.8929440159424 | | | |
| 3.1.488772 | RORY MACDONALD | ADDRESS REDACTED | | | BTC 0.556445407170471<br>USDC 11273.6798268007<br>USDT ERC20 12859.11207041 78<br>XRP 1757.4899550985 5 | | | |
| 3.1.488773 | RORY MACSWEEN | ADDRESS REDACTED | | | BTC 1.23295800148605<br>ETH 3.14101224734307<br>MATIC 3488.69010530824<br>MCDAI 31.8537608921212 | | | |
| 3.1.488774 | RORY MARRAST | ADDRESS REDACTED | | | CEL 0.516374378892 73 | | | |
| 3.1.488775 | RORY MATTHEW WARD | ADDRESS REDACTED | | | ADA 0.0724825107807791<br>BAT 0.0160538052064131<br>BTC 0.0243925259845826<br>COMP 0.00447114080103977<br>DOGE 5.6965638663153 7<br>ETH 0.000064797768686686<br>LINK 0.003761629834479 54<br>MANA 0.673127014250829<br>MATIC 0.184642972436739<br>MCDAI 0.02346703519390 76<br>SOL 0.7710989486315744<br>UNI 8.60579247288476<br>USDC 0.02169965997716 7<br>XLM 0.652371166195501 | ADA 0.00224312268681318<br>BAT 0.239525241991297<br>ETH 0.223478662302668<br>LINK 0.00000612989449339 6<br>MATIC 215.598968364476<br>SOL 1.3183<br>UNI 0.0308<br>USDC 0.00000038354807879 3 | | |
| 3.1.488776 | RORY MC ANDREW | ADDRESS REDACTED | | | CEL 395.467441000661 | | | |
| 3.1.488777 | RORY MCCAWLEY | ADDRESS REDACTED | | Yes | BTC 0.000012459265044284<br>DOT 41.02297171437 14<br>ETH 0.0066280541603863 7<br>SNX 37.592216363910 6 | | | BTC 0.134686994228105<br>ETH 6.58476449150302 |
| 3.1.488778 | RORY MCCREADIE | ADDRESS REDACTED | | Yes | USDC 2.8315622228596 8<br>1INCH 0.72189316776214 8<br>AAVE 14.34477415354 79<br>BTC 0.237167633390946<br>CEL 629.5375291321 81<br>ETH 15.65182527648 77<br>LINK 506.05172220916 4<br>USDC 151.58001848569 2<br>USDT ERC20 0.000000031460950907<br>XLM 0.0262511816789126 | | | ETH 18.86220490662 68 |
| 3.1.488779 | RORY MCKENNA | ADDRESS REDACTED | | | BNB 0.00000165<br>BTC 0.0000000337694648552<br>CEL 119.011265410324<br>ETH 0.0000016882837515 74<br>GUSD 0.02089822637 10907<br>UNI 0.000268<br>USDC 0.99024126323267 2 | | | |
| 3.1.488780 | RORY MCPHERSON | ADDRESS REDACTED | | | BSV 0.001899117405528 9<br>CEL 3.62478003982958<br>ETH 0.001533318224482 64 | | | |
| 3.1.488781 | RORY MEENAN | ADDRESS REDACTED | | Yes | AAVE 11.202970489711 6<br>BTC 0.014838204028 6046<br>CEL 1416.68037256737<br>DOT 0.0005<br>ETH 6.0043502166152<br>MATIC 5514.39123902038<br>USDT ERC20 4.8802<br>XLM 29423.180805916 9 | | | BTC 1.081665576527852 |
| 3.1.488782 | RORY MERCER | ADDRESS REDACTED | | | CEL 65.184488337768 3<br>ETH 9.60528869460993<br>USDC 0.002647981682243 | | | |
| 3.1.488783 | RORY MICHAEL CROFT | ADDRESS REDACTED | | | AVAX 0.0113097402708124<br>BNB 0.000236286573536856<br>BTC 3.82683950912400.05<br>CEL 1.33899205632034<br>ETH 3.000477352114170692<br>LTC 2.89585719664593<br>USDT ERC20 2.891866656279 71<br>XRP 218.078613311528 | | | |
| 3.1.488784 | RORY MIDDLETON | ADDRESS REDACTED | | | CEL 0.24662550051887 | | | |
| 3.1.488785 | RORY MULHERE | ADDRESS REDACTED | | | CEL 1.32428790664142 | | | |
| 3.1.488786 | RORY MULLINS | ADDRESS REDACTED | | | CEL 1.071772070676896 | | | |
| 3.1.488787 | RORY NAIRN | ADDRESS REDACTED | | | BTC 0.000605485573003918<br>ETH 5.45032071574273<br>XRP 0.069567380425119 | | | |
| 3.1.488788 | RORY NAUGHTON | ADDRESS REDACTED | | | BTC 0.251474338563338<br>ETH 5.169091674975 02<br>MATIC 791.055898155378<br>USDC 8248.12974268071 | BTC 0.0087625<br>USDC 750 | | |
| 3.1.488789 | RORY O'CONNOR | ADDRESS REDACTED | | | CEL 195.164509751094<br>ETH 1.14588497 | | | |
| 3.1.488790 | RORY O'MALLEY | ADDRESS REDACTED | | | ADA 259.272877394525<br>BTC 0.023408059618482 4<br>DOT 4.90168939845531<br>ETH 0.192746232352 98<br>LINK 4.16980951339208<br>MATIC 127.294964475634<br>SOL 4.383082545314 9<br>USDC 1109.9018099585 7 | | BTC 0.00126690145473384 | |
| 3.1.488791 | RORY OCONNOR | ADDRESS REDACTED | | | BTC 0.0000013586937 3851<br>LTC 0.000034789112554 44<br>SGB 4.216691303262 58<br>XLM 0.006113631674846 6<br>XRP 0.017102077178102 | | | |
| 3.1.488792 | RORY O'CONNOR | ADDRESS REDACTED | | | CEL 23.575736636943 3<br>MATIC 139.002489888121<br>PAX 0.2275512995095702 | | | |
| 3.1.488793 | RORY OFARRELL | ADDRESS REDACTED | | | BTC 0.00101977917981894 | | | |
| 3.1.488794 | RORY OFARRELL | ADDRESS REDACTED | | | CEL 124.271701529617<br>SGB 63496.5988466594<br>USDC 113350.111448871<br>XRP 166.009550753332 | | | |
| 3.1.488795 | RORY PALFRAMAN | ADDRESS REDACTED | | | CEL 8.92427259943589<br>DOT 106.463091164221<br>ETH 3.33184279592348<br>MATIC 107.373016824611 | | | |
| 3.1.488796 | RORY PATRICK BYRNE | ADDRESS REDACTED | | | BTC 0.0289697059826106 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488797 | RORY PEASE | ADDRESS REDACTED | | | CEL 45.9334914071639<br>DOT 103.35634393<br>ETH 0.478964699126769<br>SOL 21.3003539334131<br>USDC 4.23325175699266<br>XRP 2558.5307957146 | | | |
| 3.1.488798 | RORY PIANT | ADDRESS REDACTED | | | BTC 8.12334794498499E-06<br>LINK 2.38627662844312 | BTC 0.0000000087375L3645 | | |
| 3.1.488799 | RORY POWET | ADDRESS REDACTED | | | CEL 0.0270012466993017 | | | |
| 3.1.488800 | RORY PRICE | ADDRESS REDACTED | | | CEL 0.265981669700557 | | | |
| 3.1.488801 | RORY RADCLIFF | ADDRESS REDACTED | | | BTC 0.0450707709005602<br>DOT 1.22108775173551<br>ETH 0.036020283453467G<br>MATIC 24.156254496028<br>SGB 0.00970296704477116<br>XRP 0.0634708844731219 | BTC 0.00009328 | | |
| 3.1.488802 | RORY ROSEN | ADDRESS REDACTED | | | BTC 0.047901781486787<br>CEL 0.0590992214359657<br>ETH 0.414086665019337<br>PAXG 1.79967698761899 | | | |
| 3.1.488803 | RORY S MCQUILLAN | ADDRESS REDACTED | | | ADA 266.567233557491<br>BTC 0.0237776651691787 | | | |
| 3.1.488805 | RORY SANDOVAL | ADDRESS REDACTED | | | BTC 0.056101970179315L3<br>USDC 3.54084013880752 | USDC 100 | | |
| 3.1.488805 | RORY SCHMIDT-LINSEMAN | ADDRESS REDACTED | | | ADA 234.159123205892<br>BTC 0.0188695793391351<br>CEL 117.467952085849<br>ETH 1.40443010309105<br>USDC 3692.68620425545<br>XLM 1455.67400887474 | | | |
| 3.1.488806 | RORY SCURFIELD | ADDRESS REDACTED | | | ADA 0.0718466759551126<br>BNB 0.817929714680307<br>BTC 0.00938021643443173<br>CEL 56.66596861812<br>DOT 10.7498183806671<br>MATIC 79.251684752436L2<br>SNX 9.87074048263339<br>USDT ERC20 448.517432508874 | | | |
| 3.1.488807 | RORY SEAN VIGNOLES | ADDRESS REDACTED | | | ADA 81.8679279702675<br>BTC 0.0320123486922687<br>CEL 0.00828388884829595<br>DOT 10.874036464L079<br>XRP 90.6060162171059 | | | |
| 3.1.488808 | RORY SHANKS | ADDRESS REDACTED | | | BTC 0.0000052914375505L4<br>USDC 0.969884593346507 | | | |
| 3.1.488809 | RORY SLINGO | ADDRESS REDACTED | | | ADA 1.088577L3142887<br>BTC 0.00050725546412790A<br>DOT 0.047277039059L1275<br>ETH 0.00254375715248538<br>LINK 0.0157927464797587<br>LUNC 0.0176496206463582<br>MATIC 1.1943667137831L<br>USDT ERC20 0.579535502393764 | | | |
| 3.1.488810 | RORY SMIT | ADDRESS REDACTED | | | BTC 0.0000007078940433L2<br>CEL 3.93971370381745<br>ETH 0.299808296937037 | | | |
| 3.1.488811 | RORY SMITH | ADDRESS REDACTED | | | BAT 8.23820141023433<br>CEL 0.0140491312935388 | | | |
| 3.1.488812 | RORY SMITH | ADDRESS REDACTED | | | ADA 449.601692017A<br>BTC 0.00530036860582239<br>ETH 0.0347676433964674<br>USDT ERC20 1.212161824525L4 | | | |
| 3.1.488813 | RORY SOLTAN | ADDRESS REDACTED | | | BTC 4.0319720012874L | | | |
| 3.1.488814 | RORY SPARSHOTT | ADDRESS REDACTED | | | BTC 0.00002319621788594T<br>CEL 0.113071590645774 | | | |
| 3.1.488815 | RORY SPURGEON | ADDRESS REDACTED | | | ETH 7.34055420388349E-05<br>BTC 0.0011343733987477L<br>CEL 1.06490219504422 | | | |
| 3.1.488816 | RORY SPURLING | ADDRESS REDACTED | | | USDT ERC20 532.139474001589<br>ADA 15170.3708856782<br>BTC 1.05005920520525<br>CEL 13.8756266330927<br>ETH 0.00905669689136G3<br>LINK 0.358313727202701<br>SGB 5434.45513526391<br>USDC 0.615511698093432<br>XRP 5582.98853617683 | | | |
| 3.1.488817 | RORY STATHAM | ADDRESS REDACTED | | | BNB 0.00233107858712522<br>BTC 1.0119703918376T<br>EOS 559.917152373146<br>ETH 3.157484927299L<br>LINK 396.0822329796B2<br>MATIC 2300.309816S0759<br>XLM 1243.271533766G9 | | | |
| 3.1.488818 | RORY STEWART | ADDRESS REDACTED | | | BCH 0.000243258734070513<br>BTC 0.0000375628990001L3<br>CEL 72.209733581853<br>ETH 0.0008869124235866L7<br>LTC 0.000000038884259944<br>USDC 0.322188855184987<br>XRP 0.0393135186247356 | | | |
| 3.1.488819 | RORY SUGINO | ADDRESS REDACTED | | | BTC 0.000006328121840353<br>ETH 0.0021393934340235A<br>MATIC 6.149420363603395<br>PAX 0.599919613427055 | | | |
| 3.1.488820 | RORY SUMMERS | ADDRESS REDACTED | | | BTC 0.000171486089288698<br>ETH 0.435592546392386 | ETH 0.5365872 | | |
| 3.1.488821 | RORY SWEENEY | ADDRESS REDACTED | | | BTC 0.00100268720170055<br>CEL 4.958300582459G<br>XRP 743.673313137369 | | | |
| 3.1.488822 | RORY TAYLOR | ADDRESS REDACTED | | | BCH 0.00079555154734531L<br>BTC 0.00001788281026071L3<br>ETH 0.00027866667866038G<br>GUSD 0.77221121589181G<br>LINK 0.000040565245340412 | | | |
| 3.1.488823 | RORY THOMPSON | ADDRESS REDACTED | | | AAVE 0.306391214413L31<br>BTC 0.0144137416754192<br>ETH 0.033782964012609L<br>MATIC 104.156352409006<br>UNI 4.45811375405B9 | BTC 0.00304929 | | |
| 3.1.488824 | RORY TORRES | ADDRESS REDACTED | | | ADA 77.4026383158741<br>BTC 0.0176447026821003<br>MATIC 841.216194624515<br>SUSHI 14.964066119127G | | | |
| 3.1.488825 | RORY USSELMAN | ADDRESS REDACTED | | | ADA 0.226153438805589<br>CEL 0.0745514117095S6<br>ETH 0.000484498022270087<br>USDC 0.000552175951587251 | | | |
| 3.1.488826 | RORY VAN KRIMPEN | ADDRESS REDACTED | | | USDC 6411.34131408201 | | | |
| 3.1.488827 | RORY WHEELER | ADDRESS REDACTED | | | ADA 0.107542487242587<br>BNB 0.000914150650301153<br>BTC 0.100720305529132<br>CEL 0.02106884040S7665<br>ETH 2.0130941429831G<br>USDC 24.24357357271178<br>USDT ERC20 20835.9532137731 | | | |
| 3.1.488828 | RORY WHITTAKER | ADDRESS REDACTED | | | ADA 210.624730622554<br>BTC 0.0116839679317861<br>ETH 0.223269651020197 | | | |
| 3.1.488829 | RORY WILL | ADDRESS REDACTED | | | BTC 0.00153262560777489<br>ETH 0.0272420166618929 | BTC 0.000000003462616903 | | |
| 3.1.488830 | RORY WILLIAMSON ALVAREZ | ADDRESS REDACTED | | | BTC 0.00178120338242688 | | | |
| 3.1.488831 | RORY WOOD | ADDRESS REDACTED | | | ETH 5.50524023435628<br>MATIC 1406.77967085821 | | | |
| 3.1.488832 | ROS ANDI | ADDRESS REDACTED | | | BTC 0.000000019829420045<br>CEL 0.00903362413201574 | | | |
| 3.1.488833 | ROS GAEL | ADDRESS REDACTED | | | ADA 0.00000031448550749A<br>BTC 0.0000000082693896L1<br>CEL 0.10839700967476A | | | |
| 3.1.488834 | ROS MANIA | ADDRESS REDACTED | | | BTC 0.00189656948913589<br>ETH 0.00000038933598072B<br>XRP 0.231478068923473 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488834 | ROSA ACOSTA | ADDRESS REDACTED | | | BTC 0.2350792206772<br>MATIC 3281.3885405731<br>SGB 21.674535840802<br>XRP 3851.8328706806 | | | |
| 3.1.488836 | ROSA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00000710599666339<br>USDC 0.247990400792787 | | | |
| 3.1.488837 | ROSA ALVARADO | ADDRESS REDACTED | | | BTC 0.0000004959324249867 | | | |
| 3.1.488838 | ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ADDRESS REDACTED | | | BTC 0.0000697714967456T<br>ADA 0.311580448502067<br>BNB 0.00127777709105746 | | | |
| 3.1.488839 | ROSA ANNA GRECO | ADDRESS REDACTED | | | BTC 0.00083819506628218T<br>BTC 0.00000293326826482<br>USDC 0.303333435430866 | | | |
| 3.1.488840 | ROSA APOLINARIO CRISOLO | ADDRESS REDACTED | | | BTC 0.000521557936619115<br>CEL 26.0728083670A<br>MATIC 524.616527091281 | | | |
| 3.1.488841 | ROSA ARDIMENDIA | ADDRESS REDACTED | | | BTC 0.0024498609096615<br>CEL 0.416621235230891 | | | |
| 3.1.488842 | ROSA BAZ | ADDRESS REDACTED | | | BNB 0.00121095228761138<br>BTC 0.000001836569605803 | | | |
| 3.1.488843 | ROSA BEATRIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000012889085591169<br>USDT ERC20 0.170994865345641<br>XLM 0.161177869103643 | | | |
| 3.1.488844 | ROSA BEIERHOLM | ADDRESS REDACTED | | | ADA 1424.1693770723A<br>BAT 0.484487299015749<br>BTC 0.642925396975887<br>DOT 0.0479948036972907<br>ETH 5.07042492929587<br>LINK 0.0167531800862249<br>MATIC 1493.7202395507T<br>SNX 312.689268505205<br>USDC 5118.19048787963 | | | |
| 3.1.488845 | ROSA BLANCA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000069984606186O4<br>USDC 0.215596573063602 | | | |
| 3.1.488846 | ROSA BOTIAS | ADDRESS REDACTED | | | BTC 0.0013111096105904<br>CEL 0.687447162837328 | | | |
| 3.1.488847 | ROSA BRANCO | ADDRESS REDACTED | | | ADA 0.459394488911618<br>BTC 0.0000013821656237S8 | | | |
| 3.1.488848 | ROSA CABRERA | ADDRESS REDACTED | | | CEL 318.383939871767 | | | |
| 3.1.488849 | ROSA CAMARGO | ADDRESS REDACTED | | | XLM 1498.2930504758B | | | |
| 3.1.488850 | ROSA CANTU | ADDRESS REDACTED | | | ETH 0.20645703701428<br>USDC 245.235440661137 | | | |
| 3.1.488851 | ROSA CARRIZO | ADDRESS REDACTED | | | BTC 0.000000350712646566<br>MCDAI 0.208053642274332 | | | |
| 3.1.488852 | ROSA CASTILLEJOS ZERMENO | ADDRESS REDACTED | | | BTC 0.00060908284813104Z<br>ETH 1.40511096975762<br>MANA 0.003995625731271L<br>MATIC 686.588694927525<br>SNX 0.00606063138559374 | | | |
| 3.1.488853 | ROSA CEBALLOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002575720646892<br>USDT ERC20 0.835955459035771 | | | |
| 3.1.488854 | ROSA CELIA TOVAR | ADDRESS REDACTED | | | BTC 0.0104411743032087<br>ETH 0.167820866386963 | | | |
| 3.1.488855 | ROSA CERVANTES | ADDRESS REDACTED | | | BTC 0.00378875717164084 | | | |
| 3.1.488856 | ROSA CHRISTINA HERMOSO | ADDRESS REDACTED | | | BTC 0.0010141595643537<br>CEL 22.733597131041L<br>USDC 796.963052 | | | |
| 3.1.488857 | ROSA DARR | ADDRESS REDACTED | | | ADA 0.068356023986056S | | | |
| 3.1.488858 | ROSA DARR | ADDRESS REDACTED | | | ADA 374.221182042344<br>BTC 0.00139340317107S2<br>MATIC 25.1220687493737 | | | |
| 3.1.488859 | ROSA DE ANTÓN | ADDRESS REDACTED | | | MCDAI 0.0288228706495231<br>USDC 0.709307648093174 | | | |
| 3.1.488860 | ROSA DEL VALLE LINDQUIST | ADDRESS REDACTED | | | BTC 0.000000921056527421<br>ETH 0.000343795797404609<br>USDT ERC20 0.221876336158362 | | | |
| 3.1.488861 | ROSA DELGADO MONTENEGRO | ADDRESS REDACTED | | | BTC 1.67861798160099E-06<br>USDC 0.440881571792355 | | | |
| 3.1.488862 | ROSA DI MATTEO | ADDRESS REDACTED | | | BTC 0.000007332763838442<br>MCDAI 0.044215059429143 | | | |
| 3.1.488863 | ROSA DIAZ DE CAMPOS | ADDRESS REDACTED | | | AAVE 1.18158302832423<br>BCH 0.6105071675947<br>BTC 0.0794310508297534<br>ETC 13.3301285521A3<br>LINK 9.753391027622<br>LTC 0.9642623737S4872<br>MATIC 2093.57499788053<br>OMG 20.868139254794<br>XLM 125.362316001039 | | | |
| 3.1.488864 | ROSA DODARO | ADDRESS REDACTED | | | BTC 0.0007307716492011111 | | | |
| 3.1.488865 | ROSA ECHEVARRIA | ADDRESS REDACTED | | | ADA 0.0766490051452135 | | | |
| 3.1.488866 | ROSA ELENA CIURO APAZA | ADDRESS REDACTED | | | BTC 0.0009656515173047S1<br>BUSD 0.749400738571266<br>CEL 0.297745144137462<br>USDC 0.096271097661141S | | | |
| 3.1.488867 | ROSA ELENA ESCARENO DE GARCIA | ADDRESS REDACTED | | | BTC 0.00087422811084412G<br>USDC 31678.393926618B | | | |
| 3.1.488868 | ROSA ELENA VIDES | ADDRESS REDACTED | | | BTC 0.0000054582418675T9<br>CEL 0.0150418116431199<br>MCDAI 0.050691836807427 | | | |
| 3.1.488869 | ROSA ELIZABETH | ADDRESS REDACTED | | | BTC 0.00972246656768352<br>CEL 0.0661518866664943<br>MCDAI 0.111813035813379 | | | |
| 3.1.488870 | ROSA ENEMESIA CABRERA NOGUERA | ADDRESS REDACTED | | | BTC 0.0000063679644905231 | | | |
| 3.1.488871 | ROSA ENGEL | ADDRESS REDACTED | | | BTC 0.00092640730634226A<br>CEL 180.155023466736<br>USDC 4976.61883818053 | | | |
| 3.1.488872 | ROSA ESTER TAPIA | ADDRESS REDACTED | | | BTC 0.000003759621291065 | | | |
| 3.1.488873 | ROSA EVANGELINA FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 0.298577796708157<br>BTC 0.000000084108055488<br>CEL 0.873871820150146<br>USDC 0.093307 | | | |
| 3.1.488874 | ROSA FOFI | ADDRESS REDACTED | | | BTC 0.000000200391402014<br>CEL 0.00464534294007175<br>USDT ERC20 0.96469564174311B | | | |
| 3.1.488875 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.001068381469743B1 | | | |
| 3.1.488876 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.00116086073571766<br>CEL 67.1260649869023<br>LTC 63.7614987754186<br>MCDAI 0.70818 | | | |
| 3.1.488877 | ROSA GOMERO MANCILLA | ADDRESS REDACTED | | | BTC 0.00343085834159409<br>CEL 16.7826698995685<br>EOS 13787.9192971931 | | | |
| 3.1.488878 | ROSA GONCALVES | ADDRESS REDACTED | | | ADA 0.17378564537534<br>BTC 0.0000008391012B9839 | | | |
| 3.1.488879 | ROSA GONCALVES | ADDRESS REDACTED | | | CEL 0.29185266918B365<br>ETH 0.000157656S0560829 | | | |
| 3.1.488880 | ROSA GONZALEZ | ADDRESS REDACTED | | | CEL 1.09945500988105<br>LTC 0.00341128329597618<br>OMG 0.0233680862605683<br>XLM 0.070083115307765B<br>ZRX 0.301264543515607 | | | |
| 3.1.488881 | ROSA GONZALEZ ONTIVUELO | ADDRESS REDACTED | | | BTC 0.0024296424027S326<br>BUSD 299.293106659431<br>CEL 13.5996342669372<br>XLM 0.000000049979665139<br>XRP 0.00000019504559A247 | | | |
| 3.1.488882 | ROSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000580967473373124<br>XLM 0.624391917691136 | | | |
| 3.1.488883 | ROSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00142669375460605<br>CEL 13.13682670229A8 | | | |
| 3.1.488884 | ROSA HANSEN | ADDRESS REDACTED | | | BTC 0.0000168615056376662<br>CEL 2.00040000491194 | | | |
| 3.1.488885 | ROSA HENDRICKS | ADDRESS REDACTED | | | BTC 0.000562060742372172<br>DASH 2.989631382485S66<br>ETH 0.066181770123475B<br>LINK 109.061888250554<br>SGB 114.370915129985<br>XLM 7031.6933409261A<br>XRP 0.362860058118748 | ETH 0.506924595745126 | | |
| 3.1.488886 | ROSA HEREDIA | ADDRESS REDACTED | | | BTC 0.023061827503188T<br>CEL 17.7783584160144 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488887 | ROSA HERRERA | ADDRESS REDACTED | | | BTC 0.0012349408764574S<br>USDC 2080.885425869964 | | | |
| 3.1.488888 | ROSA HOLGUIN | ADDRESS REDACTED | | | ADA 0.000967651091488802<br>BTC 0.0902406451424096<br>CEL 38.817153519339<br>ETH 0.0000013359375422 | | | |
| 3.1.488889 | ROSA ILACQUA | ADDRESS REDACTED | | | BTC 0.00131063440589415<br>ETH 0.00147457525139785<br>USDT ERC20 448.0164300716 | | | |
| 3.1.488890 | ROSA ITURRIA | ADDRESS REDACTED | | | BTC 0.00915807999126831<br>CEL 233.080823807161<br>ETH 0.253547241396S4 | | | |
| 3.1.488891 | ROSA JARA | ADDRESS REDACTED | | | BTC 0.000228003374449942<br>CEL 3.80089549548483 | | | |
| 3.1.488892 | ROSA JAZMIN FLORES DORADO | ADDRESS REDACTED | | | BTC 0.000013843362505371 | | | |
| 3.1.488893 | ROSA JIMENEZ | ADDRESS REDACTED | | | USDC 0.0225041549255371 | | | |
| 3.1.488894 | ROSA LAM LE | ADDRESS REDACTED | | | LTC 0.00059027644533747Z<br>ZEC 0.1385973921176T | | | |
| 3.1.488895 | ROSA LAMARAVILLOSA | ADDRESS REDACTED | | | BTC 0.000438715943616597 | | | |
| 3.1.488896 | ROSA LANDAETA | ADDRESS REDACTED | | | USDC 106.065480125422 | | | |
| 3.1.488897 | ROSA LANKHAM | ADDRESS REDACTED | | | USDC 0.010220107347872Z | | | |
| 3.1.488898 | ROSA LEPORE | ADDRESS REDACTED | | | ADA 207.358148013Z | | | |
| 3.1.488899 | ROSA LINDA BLAHA | ADDRESS REDACTED | | | BTC 0.00105321956818309<br>BTC 0.000011136626761532<br>LTC 0.00848500038870028 | | | |
| 3.1.488900 | ROSA LINDA RAMAS BERNAL | ADDRESS REDACTED | | | USDC 0.1904821083727T6<br>BTC 2.10799657991990-06<br>USDT ERC20 406.405815716971 | | | |
| 3.1.488901 | ROSA LOMBARDI | ADDRESS REDACTED | | | XRP 399.111974517616 | | | |
| 3.1.488902 | ROSA LOMELI | ADDRESS REDACTED | | | BTC 0.213546850363288<br>ETH 2.62927099501851<br>GUSD 1139.28050760806 | | | |
| 3.1.488903 | ROSA LOPEZ | ADDRESS REDACTED | | | BTC 0.1222293<br>CEL 45.6818567174425 | | | |
| 3.1.488904 | ROSA LOUISA DAWID | ADDRESS REDACTED | | | BTC 0.1836385951533835 | | | |
| 3.1.488905 | ROSA M JOHNSON | ADDRESS REDACTED | | | BTC 0.00107181949593044<br>USDC 516.090897126399 | | | |
| 3.1.488906 | ROSA M TORRES | ADDRESS REDACTED | | | USDC 0.0769622197473129 | | | |
| 3.1.488907 | ROSA MAGARI | ADDRESS REDACTED | | | BTC 0.000000369492826401<br>USDT ERC20 0.685499106677739 | | | |
| 3.1.488908 | ROSA MALZONE | ADDRESS REDACTED | | | ADA 493.068223346b6<br>BTC 0.000001602774589606<br>USDC 0.76254424263879 | | | |
| 3.1.488909 | ROSA MARIA BAYARD | ADDRESS REDACTED | | | BNB 0.001944311886486701 | | | |
| 3.1.488910 | ROSA MARIA DA CRUZ LAPA | ADDRESS REDACTED | | | BTC 0.000000231460512978<br>USDT ERC20 0.0000000735032295 | | | |
| 3.1.488911 | ROSA MARÍA DE JUAN OLIVA | ADDRESS REDACTED | | | USDT ERC20 0.226427327494918 | | | |
| 3.1.488912 | ROSA MARIA GUILLEN | ADDRESS REDACTED | | | BTC 0.00124181<br>CEL 3.34986650682931 | BTC 0.0103514381859725<br>USDC 250 | | |
| 3.1.488913 | ROSA MARIA QUIRIOLA ORTEGA | ADDRESS REDACTED | | | ADA 1773.562284<br>BTC 1.23766653466969<br>CEL 4021.88566990268<br>ETH 1.28482345025801 | | | |
| 3.1.488914 | ROSA MARIA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.488915 | ROSA MARIA LIMA | ADDRESS REDACTED | | | BTC 0.000000395152168821<br>USDC 0.00955790997007545<br>USDT ERC20 0.273882136537083 | | | |
| 3.1.488916 | ROSA MARIA PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000000741012834169<br>USDT ERC20 0.50475667054347b | | | |
| 3.1.488917 | ROSA MARIA PISTORIO | ADDRESS REDACTED | | | BTC 0.000000375142544411 | | | |
| 3.1.488918 | ROSA MARÍA SANZ RUIZ | ADDRESS REDACTED | | | BTC 0.000000008667419186b4 | | | |
| 3.1.488919 | ROSA MARIA SCOPECE | ADDRESS REDACTED | | | CEL 0.498541170892184<br>BTC 0.000000228405777718 | | | |
| 3.1.488920 | ROSA MARIA SOLDEVILA MATEU | ADDRESS REDACTED | | | EOS 0.111136736542375<br>BTC 0.000001618188600901<br>CEL 0.00191302825920082 | | | |
| 3.1.488921 | ROSA MARIE WECHSLER | ADDRESS REDACTED | | | USDT ERC20 0.196068188248737<br>ADA 251.537621375464<br>AVAX 1.85122344783302<br>BNB 1.00150671630835<br>BTC 0.00192885504405267<br>CEL 0.628595707589028<br>LUNC 4.09584<br>SOL 1.27930551347129<br>USDC 307.549840356305 | | | |
| 3.1.488922 | ROSA MARINATAPA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00864407895949265 | | | |
| 3.1.488923 | ROSA MARINELLI | ADDRESS REDACTED | | | BTC 0.000000985866509824 | | | |
| 3.1.488924 | ROSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000116898655618347 | | | |
| 3.1.488925 | ROSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001059451635039<br>USDC 0.251996384217375 | | | |
| 3.1.488926 | ROSA MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000162517160343356<br>ETH 0.00146217757999275<br>LTC 6.05216912502964 | | | |
| 3.1.488927 | ROSA MEDRANO | ADDRESS REDACTED | | | BTC 0.00000000062760422S<br>CEL 2.25615869974619 | | | |
| 3.1.488928 | ROSA MEIRELES | ADDRESS REDACTED | | | DOT 0.0269281289670427 | | | |
| 3.1.488929 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.0000000092698449S4<br>CEL 0.000068689570328818 | | | |
| 3.1.488930 | ROSA MEIRELES | ADDRESS REDACTED | | | ADA 0.08964919283972 41<br>BTC 0.0000004916799379042<br>USDT ERC20 0.37002649336016l | | | |
| 3.1.488931 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.000000090385933049 | | | |
| 3.1.488932 | ROSA MEIRELES | ADDRESS REDACTED | | | BTC 0.000003904312685263 | | | |
| 3.1.488933 | ROSA MEJIA GIL | ADDRESS REDACTED | | | BTC 0.020379760263438<br>CEL 18.731096257960b | | | |
| 3.1.488934 | ROSA MESQUITA | ADDRESS REDACTED | | | BTC 0.000001227919638258<br>USDC 0.5417070079S1283 | | | |
| 3.1.488935 | ROSA MFOMADI-RAHUBE | ADDRESS REDACTED | | | AVAX 0.0130544459558915<br>BTC 0.000051149537029257<br>CEL 0.146166002701241<br>DOT 0.0141364877222493<br>LUNC 0.00459454174342889 | | | |
| 3.1.488936 | ROSA MIRANDA | ADDRESS REDACTED | | | ETH 2.479503937160S1<br>MCDAI 31.839991125450S<br>USDC 1558.64069099605 | | | |
| 3.1.488937 | ROSA MISTYCA | ADDRESS REDACTED | | | CEL 1231.64874401755<br>MANA 17700.057751630Z<br>MCDAI 0.00945564106788661<br>PAXG 12.733825724181<br>UNI 185.586909455197<br>USDC 30002.884689648<br>XLM 4.08341103085b9 | | | |
| 3.1.488938 | ROSA MISTYCA | ADDRESS REDACTED | | | BTC 0.0634883611510937<br>CEL 189.208500768727<br>ETH 1.91087420549099<br>PAXG 0.609995658510066<br>USDC 1111.45935021758 | | | |
| 3.1.488939 | ROSA MONZON | ADDRESS REDACTED | | | BTC 0.00000001062125228<br>MCDAI 0.000263245427369368 | | | |
| 3.1.488940 | ROSA MORILLO ZÚÑIGA | ADDRESS REDACTED | | | ADA 351.16020930918<br>BTC 0.00458311452361805<br>CEL 39.3933848707075<br>COMP 0.01561612<br>ETH 0.32196646<br>MANA 1.94177627<br>XLM 322.0488749 | | | |
| 3.1.488941 | ROSA MURPHY | ADDRESS REDACTED | | | CEL 0.0335354938742188b4<br>ETH 0.326171169920458<br>MATIC 1095.57528599513 | | | |
| 3.1.488942 | ROSA NENNA | ADDRESS REDACTED | | | ADA 0.000000591352658954<br>BNB 1.82590760509237<br>BTC 0.000000001100474153<br>CEL 15.7767491707125 | | | |
| 3.1.488943 | ROSA NOEMI SILVA | ADDRESS REDACTED | | | BTC 0.000000059815744206<br>CEL 0.000144514715511895<br>MCDAI 0.379853940037659 | | | |
| 3.1.488944 | ROSA NUNEZ | ADDRESS REDACTED | | | ADA 5137.22592156604<br>BTC 1.07884346636501<br>ETH 30.75512317876Z4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488945 | ROSA OCANA | ADDRESS REDACTED | | | BNB 0.0009190272829896.28 BTC 0.0000012719107649991 CEL 0.129431472736924 KRP 0.0000010685953834 | | | |
| 3.1.488946 | ROSA OCAÑA | ADDRESS REDACTED | | | ADA 6.000000539023988631 BTC 0.00000258791000325 CEL 0.176003351424649 USDC 0.380053949499485 XRP 0.0000026570993110.5 | | | |
| 3.1.488947 | ROSA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.454335008652803 BTC 0.000001795068686632 USDC 0.909685666204896 | | | |
| 3.1.488948 | ROSA OROSCO | ADDRESS REDACTED | | | BTC 0.0000000097601085 CEL 0.16855937374757.92 | | | |
| 3.1.488949 | ROSA ORTIZ AREVALO | ADDRESS REDACTED | | | BTC 0.000423618666142159 CEL 0.111266021308654 USDC 8.866464611201473 | | | |
| 3.1.488950 | ROSA OVEJERO | ADDRESS REDACTED | | | BTC 0.0000000081220.1459 MCDAI 0.000238270933374942 USDC 0.201988921981878 | | | |
| 3.1.488951 | ROSA PAEZ | ADDRESS REDACTED | | | BTC 0.000800660307.0115 | | | |
| 3.1.488952 | ROSA PAGLIARO | ADDRESS REDACTED | | | BTC 0.00257537381813903 USDT ERC20 713.007022376576 | | | |
| 3.1.488953 | ROSA PEREZ | ADDRESS REDACTED | | | ADA 0.217532080790934 BTC 0.000000752541825569 GUSD 0.5400901072311113 USDC 1.150575765394007 | | | |
| 3.1.488954 | ROSA PINO FUENTES | ADDRESS REDACTED | | | BTC 0.0006304916187633349 | | | |
| 3.1.488955 | ROSA PONE | ADDRESS REDACTED | | | BTC 0.00119585885930957 CEL 123.909229135229 | | | |
| 3.1.488956 | ROSA PULIDO | ADDRESS REDACTED | | | BTC 0.0506096091657197 BUSD 3416.49462389501 | | | |
| 3.1.488957 | ROSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000001657.10015429 | | | |
| 3.1.488958 | ROSA RAMONA DEL CARMEN VALLEJO | ADDRESS REDACTED | | | CEL 0.0307504478049478 BTC 0.0000018741299275.6 USDT ERC20 0.368471419905118 | | | |
| 3.1.488959 | ROSA RAPOSO | ADDRESS REDACTED | | | ADA 0.09514728476052.24 BCH 0.0003601248282415.26 BTC 0.000251187934324.94 CEL 440.545996637561 DASH 0.4394557436687701 DOT 0.0743386045175353 ETC 2.10723377223327 ETH 0.00417979927754324 KNC 0.604395015917243 LINK 0.0081439892287.25 LTC 0.39119877 MATIC 1.08043720825262 SNX 0.00092266352025968.68 UNI 0.603321001531536 USDC 0.0000098860924749977 | | | |
| 3.1.488960 | ROSA REGALADO | ADDRESS REDACTED | | | BAT 0.005286322685188024 BTC 0.000495874785744586 ETH 0.00020227919790387 LINK 0.0029235095072915.36 LTC 0.00147094933516229 MATIC 6.17996872577307.9 SNX 0.000534615930497.64 XLM 0.027633079719256 ZEC 0.00017503507141800.5 | | | |
| 3.1.488961 | ROSA RIOJA OCA | ADDRESS REDACTED | | | AAVE 1.01298979981369 BAT 0.0291017591065812 BNT 34.0467549372393 BTC 0.000277393157221694 BUSD 1.360443825266609 CEL 125.746576019.94 COMP 1.16381782597628 DASH 6.72419103677013 DOT 0.08249617886340099 ETH 5.34053132503171 LINK 0.0468768008004199 LTC 0.00261584414504656 MANA 162.298114923847 MATIC 2.37416491573316 OMG 53.7788118754576 SGB 154.698165345579 SNX 137.083566798083 SUSHI 30.9670713413978 UNI 0.0224362242718542 UST 303.62497405756.6 XLM 3608.39707546802 XRP 0.445730723941646 ZRX 1416.35544556163 | | | |
| 3.1.488962 | ROSA RIVERA | ADDRESS REDACTED | | | BTC 0.00129106947032429 ETH 0.000574585031593232 USDC 0.000017677468253 CEL 0.08473155680942.57 MCDAI 0.0535570573543823 | | | |
| 3.1.488963 | ROSA RIVERA | ADDRESS REDACTED | | | | | | |
| 3.1.488964 | ROSA RUIZ | ADDRESS REDACTED | | | ADA 3.87975328714188 | | | |
| 3.1.488965 | ROSA SALERNO | ADDRESS REDACTED | | | CEL 1.08112025476916 | | | |
| 3.1.488966 | ROSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000037200105569 CEL 2.28239998395118 | | | |
| 3.1.488967 | ROSA SAVINO | ADDRESS REDACTED | | | BTC 0.000017502671305264 | | | |
| 3.1.488968 | ROSA SORANNA | ADDRESS REDACTED | | | BTC 0.0000011802591752552 USDT ERC20 0.747677408415624 | | | |
| 3.1.488969 | ROSA TARNOVSCHI | ADDRESS REDACTED | | | ADA 0.142540565213747 BCH 0.0005600932983875 BNB 0.000448908548378331 BTC 0.0000020082505757 USDT ERC20 0.3991945237406693 | | | |
| 3.1.488970 | ROSA TEJADA | ADDRESS REDACTED | | | ADA 598.008037394677 BTC 0.03614517210379966 ETH 0.1107821753451 LINK 18.3245127359926 MATIC 555.83187296098 | | | |
| 3.1.488971 | ROSA THEA BETTINAZZI | ADDRESS REDACTED | | | ADA 6.167786784121693 BTC 1.24886327006899E-06 | | | |
| 3.1.488972 | ROSA TODOROVIC | ADDRESS REDACTED | | | CEL 43.290791846342 ETH 0.00093042562952597 | | | |
| 3.1.488973 | ROSA TOLABA | ADDRESS REDACTED | | | USDT ERC20 12.6767096372833 BTC 0.0000007434857332039 | | | |
| 3.1.488974 | ROSA TRONCONI | ADDRESS REDACTED | | | USDC 1.477233432198 BTC 0.00073789832163316 CEL 2.23716701194962 USDC 1.39929790375554 | | | |
| 3.1.488975 | ROSA URBINA-FUENTES | ADDRESS REDACTED | | | BTC 0.0000011981366915805 | | | |
| 3.1.488976 | ROSA VASQUEZ PEREIRA | ADDRESS REDACTED | | | CEL 1.07913980348951 | | | |
| 3.1.488977 | ROSA VELEZ | ADDRESS REDACTED | | | BTC 0.0000071509370645.21 | | | |
| 3.1.488978 | ROSA VERA | ADDRESS REDACTED | | | ADA 0.0872565172332711 BNB 0.0010164850795406 BTC 0.0000009705127517.3 USDT ERC20 0.381685508897107 | | | |
| 3.1.488979 | ROSA VICTORIA ESPINOZA CERNA | ADDRESS REDACTED | | | BTC 0.0506404945441768 CEL 60.245129939113.8 | | | |
| 3.1.488980 | ROSA WHITE | ADDRESS REDACTED | | | BTC 0.003911980010960961 LINK 13.3819148636379 MATIC 152.18184983475 | | | |
| 3.1.488981 | ROSA ZAPATA FUENTES | ADDRESS REDACTED | | | BTC 0.00115564574825222 CEL 5.29626710141803 USDC 0.00000093605775555 | | | |
| 3.1.488982 | ROSA ZODDA | ADDRESS REDACTED | | | CEL 0.0836883335319857 USDC 0.493299797729565 | | | |
| 3.1.488983 | ROSARIE LE | ADDRESS REDACTED | | | ADA 428.571423571428 BTC 0.00102843404584552 ETH 40.0365787723.57 USDT ERC20 1064.937472 | | | |
| 3.1.488984 | ROSALBA CAPT | ADDRESS REDACTED | | | BTC 0.0191943183382819 CEL 270.06620325641.4 DOT 28.79 ETH 0.93905235 | | | |
| 3.1.488985 | ROSALBA DELL'AIERA | ADDRESS REDACTED | | | BTC 0.00000000180905866 CEL 2.126583288542.71 ETH 0.00000038532414234.2 USDT ERC20 0.0000006776726649432 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.488986 | ROSALBA GRAMMATICO | ADDRESS REDACTED | | | BTC 0.0000051507759416337 | | | |
| 3.1.488987 | ROSALBA GRAZIA ALBERGO | ADDRESS REDACTED | | | ADA 0.00000384168597846 | | | |
| | | | | | BUSD 0.73109701006399 | | | |
| 3.1.488988 | ROSALBA LONDONO | ADDRESS REDACTED | | | CEL 0.051898242946713 | | | |
| 3.1.488989 | ROSALBA ORTIZ | ADDRESS REDACTED | | | CEL 47.363250207952 | | | |
| 3.1.488990 | ROSALBA OSPINA DE ECHEVERRI | ADDRESS REDACTED | | | BTC 0.00001339490895009 | | | |
| 3.1.488991 | ROSALBA PARRINI | ADDRESS REDACTED | | | BNB 0.00226341057005295 | | | |
| | | | | | BTC 0.00000862871499407 | | | |
| | | | | | USDC 0.31218507169615 | | | |
| 3.1.488992 | ROSALBA PERRUCCI | ADDRESS REDACTED | | | BTC 0.00000000229302623 | | | |
| | | | | | CEL 0.293405844636198 | | | |
| 3.1.488993 | ROSALBA STORTINI | ADDRESS REDACTED | | | ADA 0.79109294657397 | | | |
| | | | | | BNB 0.00077644331298241 | | | |
| | | | | | BTC 0.00109037021177417 | | | |
| 3.1.488994 | ROSALBA VILLASENOR | ADDRESS REDACTED | | | BTC 0.00107910208780025 | | | |
| | | | | | MATIC 4190.12657348299 | | | |
| 3.1.488995 | ROSALEE SHIELDS | ADDRESS REDACTED | | | BTC 1.0519302193992 | | | |
| | | | | | ETH 10.208853551373 | | | |
| | | | | | USDC 267.36604981565 9 | | | |
| 3.1.488996 | ROSALI SELVAM | ADDRESS REDACTED | | | BTC 2.0652580684999E-07 | | | |
| | | | | | XRP 0.3680094182175 5 | | | |
| 3.1.488997 | ROSALIA CACCIATORE | ADDRESS REDACTED | | | BNB 1.0282144232762 | | | |
| | | | | | BTC 0.01403108187117 27 | | | |
| | | | | | CEL 11.311585347938 | | | |
| | | | | | DOT 3.5709923202048 4 | | | |
| 3.1.488998 | ROSALIA CESARO | ADDRESS REDACTED | | | ADA 0.16536226678781 2 | | | |
| | | | | | BNB 0.00137542153980458 | | | |
| | | | | | BTC 0.00014243354953 52 | | | |
| | | | | | CEL 0.368623281670113 | | | |
| | | | | | TGBP 0.66737009940001 | | | |
| | | | | | USDC 239.02 4186147814751 25 | | | |
| 3.1.488999 | ROSALIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00218604491943876 | BTC 0.001699138508133157 | | |
| | | | | | ETH 0.98581131365824 | | | |
| | | | | | USDC 303.54129702892 | | | |
| 3.1.489000 | ROSALIA FLORES AGUILAR | ADDRESS REDACTED | | | ADA 0.0000700956218761 43 | | | |
| | | | | | BTC 1.2423810780849 9E-06 | | | |
| | | | | | CEL 0.0002691930879195 92 | | | |
| 3.1.489001 | ROSALIA HAGGOOD | ADDRESS REDACTED | | | BTC 0.0384449688146859 | | | |
| | | | | | COMP 0.105925118015 48 | | | |
| | | | | | EOS 21.663614613632 3 | | | |
| | | | | | USDC 61.498565803263 2 | | | |
| 3.1.489002 | ROSALIA HAGGOOD | ADDRESS REDACTED | | | BTC 0.00086327396815217 | | | |
| | | | | | ETH 0.2539863339274 71 | | | |
| | | | | | USDT ERC20 513.315501978109 | | | |
| 3.1.489003 | ROSALIA HEPPLER | ADDRESS REDACTED | | | BTC 0.0104108014537053 | | | |
| | | | | | DOT 7.166087429453 89 | | | |
| | | | | | ETH 0.259400194017894 | | | |
| | | | | | MATIC 233.33467763347 7 | | | |
| 3.1.489004 | ROSALIA HUERMANN | ADDRESS REDACTED | | | BCH 21.738970610834 6 | | | |
| | | | | | BTC 1.9338900568742 2 | | | |
| | | | | | ETH 53.625859590331 7 | | | |
| | | | | | USDC 55.44822092654 46 | | | |
| 3.1.489005 | ROSALIA LAGALLA | ADDRESS REDACTED | | | BNB 0.0001599889559116246 | | | |
| | | | | | BTC 0.00000134260259461 | | | |
| | | | | | USDC 0.063350328178345 4 | | | |
| 3.1.489006 | ROSALIA LAZARUS | ADDRESS REDACTED | | | USDC 513.71999156191 | | | |
| 3.1.489007 | ROSALIA NAMIO | ADDRESS REDACTED | | | BTC 0.00001726981796753 3 | | | |
| 3.1.489008 | ROSALIA NDANGI AMUNYELA | ADDRESS REDACTED | | | BTC 0.0000008404112245581 | | | |
| | | | | | CEL 259.42554209973 3 | | | |
| | | | | | SGB 200.47001744383 5 | | | |
| | | | | | XRP 0.0000005532359909 5 | | | |
| 3.1.489009 | ROSALIA PANEPINTO | ADDRESS REDACTED | | | BTC 0.0006792748799363E2 | | | |
| 3.1.489010 | ROSALIA PÉREZ BURGOS | ADDRESS REDACTED | | | ETH 0.00031652866484387 8 | | | |
| | | | | | BTC 0.0000000001645988535 1 | | | |
| | | | | | CEL 0.0213310394169485 5 | | | |
| | | | | | MCDAI 0.4995468409697 49 | | | |
| 3.1.489011 | ROSALIA PINTO | ADDRESS REDACTED | | | BTC 0.0001119459801785 95 | | | |
| | | | | | USDC 211.87366713819 8 | | | |
| 3.1.489012 | ROSALIA PRIETO | ADDRESS REDACTED | | | BTC 0.00001334984722254 4 | | | |
| 3.1.489013 | ROSALIA SARAHI AMADOR VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000072762936637 5 | | | |
| 3.1.489014 | ROSALIA SOLEDAD AGUERO RODRIGUEZ | ADDRESS REDACTED | | | USDC 467.91115690958 1 | | | |
| 3.1.489015 | ROSALIA SOULSBY | ADDRESS REDACTED | | | BTC 0.000000014034818 | | | |
| | | | | | CEL 40.581689194873 4 | | | |
| | | | | | ETH 0.2999599 | | | |
| 3.1.489016 | ROSALIA TOUCHON | ADDRESS REDACTED | | | AAVE 1.1723403929669 2 | | | |
| | | | | | ADA 1537.5665272885 3 | | | |
| | | | | | BCH 1.877001720350 8 | | | |
| | | | | | BTC 0.315153520109 84 | | | |
| | | | | | COMP 3.3518315401582 9 | | | |
| | | | | | DASH 1.1238718123529 4 | | | |
| | | | | | DOT 111.857960578238 | | | |
| | | | | | EOS 28.0302152870056 | | | |
| | | | | | ETH 6.7397929645429 5 | | | |
| | | | | | UNI 36.268414151340 8 | | | |
| | | | | | ZEC 0.836957379918615 | | | |
| 3.1.489017 | ROSALIA ZANCA | ADDRESS REDACTED | | | BTC 0.0000000658261546 4 | | | |
| 3.1.489018 | ROSALIE BOISCLAIR | ADDRESS REDACTED | | | BNB 0.0000000041878887 88 | | | |
| | | | | | BTC 1.4080883069999 9E-09 | | | |
| | | | | | CEL 1.0302330125829 9 | | | |
| | | | | | ETH 0.007040617149998 37 | | | |
| | | | | | SGB 108.93363568294 | | | |
| 3.1.489019 | ROSALIE BORIE | ADDRESS REDACTED | | | BTC 0.0000000006772230596 | | | |
| | | | | | CEL 0.380494055419564 | | | |
| | | | | | PAXG 0.0000190053227547908 | | | |
| | | | | | USDC 0.532507854282724 | | | |
| 3.1.489020 | ROSALIE CASTELLANO | ADDRESS REDACTED | | | BCH 0.0000000061145497E18 | | | |
| | | | | | BTC 3.4134024320837 9E-05 | | | |
| | | | | | CEL 17.9098874422967 | | | |
| | | | | | MCDAI 0.072539926118708 | | | |
| 3.1.489021 | ROSALIE DAVIS | ADDRESS REDACTED | | | BTC 0.103909352385425 | | | |
| 3.1.489022 | ROSALIE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0000003715821538 81 | | | |
| | | | | | CEL 0.00056356640555342 | | | |
| | | | | | USDT ERC20 0.9410785372916 63 | | | |
| 3.1.489023 | ROSALIE DE MOEL | ADDRESS REDACTED | | | AVAX 7.97164006 | | | |
| | | | | | BTC 0.00127453479479989 | | | |
| | | | | | CEL 3.1370878086493 4 | | | |
| 3.1.489024 | ROSALIE ESGUERRA | ADDRESS REDACTED | | | BTC 0.0000029704975062 5 | | | |
| | | | | | USDT ERC20 0.419185398364417 | | | |
| 3.1.489025 | ROSALIE FRANSEN | ADDRESS REDACTED | | | BTC 0.0000000663897873922 | | | |
| | | | | | MCDAI 0.2647691577856 53 | | | |
| 3.1.489026 | ROSALIE GOLBAHAR | ADDRESS REDACTED | | | ADA 28.69581803303 | BTC 0.16881546 | | |
| | | | | | BTC 0.26710976915184 8 | | | |
| | | | | | DOT 1.2035861757031 3 | | | |
| | | | | | ETH 3.2196579384187 3 | | | |
| | | | | | MATIC 27.8607038320 02 | | | |
| | | | | | USDC 105.62916174587 | | | |
| 3.1.489027 | ROSALIE HASSAN | ADDRESS REDACTED | | | BTC 0.1313351537058 45 | | | |
| | | | | | CEL 15.1932322129207 | | | |
| 3.1.489028 | ROSALIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0012013166430407 7 | | | |
| | | | | | MATIC 278.30167818639 5 | | | |
| 3.1.489029 | ROSALIE HYNES | ADDRESS REDACTED | | | BTC 0.0190652645407 97 | | | |
| | | | | | USDC 102.330564067818 | | | |
| 3.1.489030 | ROSALIE KIENHUIS | ADDRESS REDACTED | | | BTC 0.0000213497691812 51 | | | |
| 3.1.489031 | ROSALIE LIUPERS | ADDRESS REDACTED | | | BTC 0.0057728938487995 9 | | | |
| | | | | | CEL 74.908811774576 | | | |
| | | | | | ETH 0.11968569 | | | |
| | | | | | SNX 14.18563069 | | | |
| | | | | | USDC 303.098585803663 | | | |
| 3.1.489032 | ROSALIE MURISET | ADDRESS REDACTED | | | ETH 0.001474535179172 66 | | | |
| 3.1.489033 | ROSALIE RANDOLPH | ADDRESS REDACTED | | | ADA 93.637516736546 3 | | | |
| | | | | | BTC 0.0016646280929631 | | | |
| | | | | | ETH 0.070322051452365 5 | | | |
| | | | | | USDC 389.658922317573 | | | |
| 3.1.489034 | ROSALIE TISSANDIER-VIRGILI | ADDRESS REDACTED | | | BTC 0.0000006436999992476 | | | |
| | | | | | CEL 0.00750560044580346 | | | |
| 3.1.489035 | ROSALIE WEST | ADDRESS REDACTED | | | BTC 0.00912294 | | | |
| | | | | | CEL 15.2079302931264 | | | |
| 3.1.489036 | ROSALIN G SALAZAR | ADDRESS REDACTED | | | ADA 19.895402163134 1 | | | |
| 3.1.489037 | ROSALIN PEMBERTON | ADDRESS REDACTED | | | BTC 0.0010355779674074 | | | |
| | | | | | USDC 1.08843933708333 3 | | | |
| | | | | | XLM 1978.89243220202 | | | |
| | | | | | XRP 0.81416221382596 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489038 | ROSALIN RIVADENEYRA FLORES | ADDRESS REDACTED | | | ADA 0.1595967349029397 BTC 0.00000065224242573 CEL 0.0004834156397233239 | | | |
| 3.1.489039 | ROSALINA CARRILLO DE REYES | ADDRESS REDACTED | | | BTC 0.01140249528318484 | | | |
| 3.1.489040 | ROSALINA CORNEJO | ADDRESS REDACTED | | | USDC 50.98189305140557 | | | |
| 3.1.489041 | ROSALINA GOMEZ IONITA | ADDRESS REDACTED | | | BTC 0.1094010516673 | | | |
| 3.1.489042 | ROSALINA MOLAER | ADDRESS REDACTED | | | ADA 114.84294151896 BTC 0.01841208894191015 DOT 13.93489526175 81 ETH 0.09057304974687 85 MATIC 317.308905271778 OMG 18.71388423708623 SUSHI 3.30919015374786 UNI 6.100993810720396 | | | |
| 3.1.489043 | ROSALINA PEREZ | ADDRESS REDACTED | | | BTC 0.009588607027964999 | | | |
| 3.1.489044 | ROSALINA REARDON | ADDRESS REDACTED | | | BTC 0.003294675613621182 | | | |
| 3.1.489045 | ROSALIND ALLAN | ADDRESS REDACTED | | | ADA 63.218553705249 9 BTC 0.01739923652762 56 CEL 0.3519978516666782 DOT 9.89880674646 2 ETH 0.60911807326902 7 LINK 4.242501000121 22 SNX 4.0416975291461 UNI 3.07358863275525 XLM 91.182001416378 3 XRP 166.084531530923 | | | |
| 3.1.489046 | ROSALIND ALLEN-NARKER | ADDRESS REDACTED | | | ADA 42112.81994300 7 AVAX 24.18735575354 3 BTC 33.476798 16 CEL 65466.703704038 ETH 156.33254078 LTC 73.450592 MATIC 54724.496654295 SNX 2519.0886352746 6 XRP 8980.347404 | | | |
| 3.1.489047 | ROSALIND EASTER | ADDRESS REDACTED | | | AAVE 1.345855169426 93 BTC 0.0000452139893275 83 CEL 0.1675649575958 91 ETH 0.2524838341667 8 SNX 32.0973974587863 UNI 5.6937283612 4026 USDC 0.6291257969956 5 USDT ERC20 77.92965901120365 | | | |
| 3.1.489048 | ROSALIND HAMILTON | ADDRESS REDACTED | | | USDC 0.2960719233560 97 | | | |
| 3.1.489049 | ROSALIND LARKIN | ADDRESS REDACTED | | | ETH 0.102218084240497 | | | |
| 3.1.489050 | ROSALIND MINICOZZI | ADDRESS REDACTED | | | BAT 147.34046422507 3 BNT 40.745484020395 4 LINK 10.0326924361669 | | | |
| 3.1.489051 | ROSALIND RAJKUMAR | ADDRESS REDACTED | | | EOS 1.04987300001729 | | | |
| 3.1.489052 | ROSALIND REILLY | ADDRESS REDACTED | | | CEL 1.37841721877526 | | | |
| 3.1.489053 | ROSALINDA ABEJA | ADDRESS REDACTED | | | BTC 0.1348852909876 61 CEL 53.77422788410 48 DOT 144.471871168 99 ETH 0.02235327517711 561 LINK 0.0676623430512 51 MATIC 1534.694100092 977 SOL 172.167906161296 USDC 0.6051348596289 11 | BTC 0.02911110553772565 CEL 40.957801388395 4 DOT 35.98 LINK 125.52892207 MATIC 407.82908787 SOL 15.0171555 USDC 0.007 | | |
| 3.1.489054 | ROSALINDA GALLEGOS | ADDRESS REDACTED | | | AVAX 6.643250487760 59 BTC 0.0019040439227919 MATIC 1125.051640722249 | | | |
| 3.1.489055 | ROSALINDA GRASSO | ADDRESS REDACTED | | | BTC 0.0000004908396156 33 | | | |
| 3.1.489056 | ROSALINDA MARTINEZ | ADDRESS REDACTED | | | ADA 1035.174686986 78 BTC 0.1039232995016 8 DOT 0.0283265818239456 ETH 0.5957321386072 7 LTC 0.0002803715602895 4 SOL 1.12291899131286 | BTC 0.0038992 DOT 0.000043407775356788 | | |
| 3.1.489057 | ROSALINDA MILLER | ADDRESS REDACTED | | | ADA 129.745761606 818 BTC 0.0429236625239018 ETH 0.62385763121544 4 MATIC 56.8929743451 34 | BTC 0.00082235 | | |
| 3.1.489058 | ROSALINDA PEREZ | ADDRESS REDACTED | | | ETH 0.001624333161366 14 | BTC 0.028077429853715 4 USDC 400 | | |
| 3.1.489059 | ROSALINE LAU | ADDRESS REDACTED | | | BTC 0.001191639457565 71 CEL 13.341554999995 GUSD 400 | | | |
| 3.1.489060 | ROSALINO FILIPPO SANTAMARIA | ADDRESS REDACTED | | | CEL 1.08525364733001 DASH 0.0025429686643421 7 | | | |
| 3.1.489061 | ROSALIO ALANIS | ADDRESS REDACTED | | | BTC 0.2483066136025 21 LINK 0.004337336070701 18 MATIC 0.3069972949529 42 MCDAI 1.172350156877 33 SNX 0.02136946698791 548 SOL 10.163701619716 UNI 0.00387047299928445 | | | |
| 3.1.489062 | ROSALIO IBARRA | ADDRESS REDACTED | | | MATIC 0.41878862930603 1 | | | |
| 3.1.489063 | ROSALIO NAVARRO | ADDRESS REDACTED | | | ADA 1843.245505072 85 BTC 0.18990532652157 5 ETH 2.96134178714896 | | | |
| 3.1.489064 | ROSALIS FREEBAIRN ORTIZ | ADDRESS REDACTED | | | ADA 8.401988046639 BTC 0.00510620836384832 CEL 14.67384977 42662 ETH 0.10942807638958 6 LINK 2.12707805020015 UNI 1.06322236884976 XLM 42.95393795843 49 | | | |
| 3.1.489065 | ROSALITA BALDASSIN | ADDRESS REDACTED | | | BCH 0.0001552625596401 9 BTC 0.00000035343579855 5 XLM 9.20712439374066 6 | | | |
| 3.1.489066 | ROSALIZAN SALLEH | ADDRESS REDACTED | | | ADA 199.66841945908 6 BCH 1.07464085754385 BTC 1.07867918874499 E-06 XRP 0.120344767193206 | | | |
| 3.1.489067 | ROSALVA RODRIGUEZ VILLEGAS | ADDRESS REDACTED | | | BTC 0.01123797841704 91 | | | |
| 3.1.489068 | ROSALY DIAZ | ADDRESS REDACTED | | | ADA 67.927118039086 5 | | | |
| 3.1.489069 | ROSALY FLORES JIMENEZ | ADDRESS REDACTED | | | BTC 0.000004198633042451 | | | |
| 3.1.489070 | ROSALYN DAWN MATTHEWS | ADDRESS REDACTED | | | USDC 129.2092358015 2 DOGE 40.0157548768013 ETH 0.00163233131993 4 USDC 509.818585638348 5 | | | |
| 3.1.489071 | ROSALYN ERFANIO | ADDRESS REDACTED | | | ADA 0.1311074071177 38 BTC 0.000153846510060697 GUSD 4.25912527708724 USDC 1425.17494470289 | | | |
| 3.1.489072 | ROSALYN GRACE BONITA | ADDRESS REDACTED | | | BTC 0.00003494868710317 CEL 0.0001633677299773831 | | | |
| 3.1.489073 | ROSALYN H RAMA | ADDRESS REDACTED | | | BTC 0.00402625816194 38 ETH 0.01673017512322 1 MATIC 75.235466214962 3 SOL 0.2300493587640 14 USDC 58.145678528667 7 XLM 143.948004757758 | | | |
| 3.1.489074 | ROSALYN LEUNG | ADDRESS REDACTED | | | ADA 138.466548560855 BTC 0.00087982104049824 ETH 0.29904809740974 6 | | | |
| 3.1.489075 | ROSALYN WONG | ADDRESS REDACTED | | | BTC 0.00165304733307217 ETH 0.04624392156629371 LTC 0.2415842567939 | | | |
| 3.1.489076 | ROSALYNN CAMPBELL | ADDRESS REDACTED | | | BTC 1.5704376801765 2 ETH 50.4025446240844 XLM 2042.61910974746 XRP 2213.620832251 76 | | | |
| 3.1.489077 | ROSALYNN FOX | ADDRESS REDACTED | | | USDC 31.819593672933 3 | | | |
| 3.1.489078 | ROSALYNN HAILEY | ADDRESS REDACTED | | | BTC 0.16356033910226 | | | |
| 3.1.489079 | ROSAMARIA GOMEZ | ADDRESS REDACTED | | | BTC 4.929385189095996 -06 | | | |
| 3.1.489080 | ROSAMIN MALAN | ADDRESS REDACTED | | | BTC 1.18072407033123 CEL 4796.38527639903 ETH 8.41 | | | |
| 3.1.489081 | ROSANA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002477509612577 USDT ERC20 0.5954824655390034 | | | |
| 3.1.489082 | ROSANA ALVES DE SOUSA | ADDRESS REDACTED | | | BTC 0.00136630641112613 ETH 0.001594587514960887 USDC 1.25867070405545 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489083 | ROSANA ANDREA CARAZZATO | ADDRESS REDACTED | | | BTC 0.000000001753175694 | | | |
| | | | | | CEL 1.165228155114938 | | | |
| 3.1.489084 | ROSANA ASATTO | ADDRESS REDACTED | | | BTC 0.000000593039727852 | | | |
| | | | | | MCDAI 0.073632664998617776 | | | |
| 3.1.489085 | ROSANA BRUSCHINI | ADDRESS REDACTED | | | BTC 0.00042786090977866568 | | | |
| | | | | | XRP 38.132486011729766 | | | |
| 3.1.489086 | ROSANA BUKSA | ADDRESS REDACTED | | | BTC 0.00000027225143196 | | | |
| | | | | | CEL 1.0647461794936 | | | |
| 3.1.489087 | ROSANA COLVIN | ADDRESS REDACTED | | | USDC 22.299985476345 | | | |
| 3.1.489088 | ROSANA CORREA | ADDRESS REDACTED | | | ADA 0.2172780487571701 | | | |
| | | | | | BNB 0.001719031204500669 | | | |
| | | | | | BTC 0.000000298667613701 | | | |
| | | | | | MCDAI 0.001924181088592923 | | | |
| | | | | | USDT ERC20 0.272561042644501 | | | |
| 3.1.489089 | ROSANA DIMERIN | ADDRESS REDACTED | | | BTC 0.0022916691765484 | | | |
| | | | | | CEL 2.922604277528893 | | | |
| 3.1.489090 | ROSANA FARUTT | ADDRESS REDACTED | | | BTC 0.00000000712459817 | | | |
| | | | | | CEL 0.34914459865841 | | | |
| | | | | | MCDAI 0.210069906655058 | | | |
| 3.1.489091 | ROSANA FEBRAIO | ADDRESS REDACTED | | | BTC 0.00000047800787477 | | | |
| | | | | | USDC 0.787784809461657 | | | |
| 3.1.489092 | ROSANA GINGER | ADDRESS REDACTED | | | BTC 0.0000001143471050001 | | | |
| | | | | | USDT ERC20 0.872201390279277 | | | |
| 3.1.489093 | ROSANA GONÇALVES | ADDRESS REDACTED | | | CEL 71.3077189951176 | | | |
| | | | | | MCDAI 31.8020683698899 | | | |
| 3.1.489094 | ROSANA KIZUR | ADDRESS REDACTED | | | BTC 0.00000000728224549 | | | |
| | | | | | CEL 0.02460935858114 | | | |
| 3.1.489095 | ROSANA MARAVIGLIA | ADDRESS REDACTED | | | BTC 0.000816042412568608 | | | |
| | | | | | MCDAI 0.4551713587645512 | | | |
| 3.1.489096 | ROSANA MARIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000010625693575597 | | | |
| | | | | | CEL 0.5975181235751101 | | | |
| | | | | | LTC 0.7122550306564702 | | | |
| | | | | | USDT ERC20 0.004562 | | | |
| 3.1.489097 | ROSANA MARIA TENTELLA | ADDRESS REDACTED | | | BTC 0.0000009825202149 | | | |
| | | | | | USDC 0.474440077735538 | | | |
| 3.1.489098 | ROSANA MARTIN | ADDRESS REDACTED | | | BTC 0.0260967939045411 | | | |
| | | | | | CEL 2.617872956763 | | | |
| | | | | | ETH 0.292538131925768 | | | |
| 3.1.489099 | ROSANA MARTINO | ADDRESS REDACTED | | | BTC 0.00000033982538952 | | | |
| | | | | | USDC 0.523397492013999 | | | |
| 3.1.489100 | ROSANA MORENO | ADDRESS REDACTED | | | BTC 0.000018295514494328 | | | |
| | | | | | CEL 0.619067795848875 | | | |
| | | | | | USDT ERC20 0.496620146758606 | | | |
| 3.1.489101 | ROSANA ORTIZ | ADDRESS REDACTED | | | ADA 761.617476388243 | | | |
| | | | | | ETH 0.0016958645281304 | | | |
| | | | | | LINK 6.0939218199743 | | | |
| | | | | | MATIC 80.681380723089 | | | |
| | | | | | XLM 332.82605150665 | | | |
| | | | | | XRP 320.688914 | | | |
| 3.1.489102 | ROSANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000002099865463 | | | |
| | | | | | USDT ERC20 0.932541939737282 | | | |
| 3.1.489103 | ROSANA SOSA JUNCAL | ADDRESS REDACTED | | | BTC 0.0000008870382204711 | | | |
| | | | | | USDC 0.71534746109911 | | | |
| 3.1.489104 | ROSANA TABOADA | ADDRESS REDACTED | | | BTC 0.0000000007256371495 | | | |
| | | | | | CEL 0.16612847687959 | | | |
| | | | | | USDT ERC20 0.0000000981897627188 | | | |
| 3.1.489105 | ROSANA TELIATI | ADDRESS REDACTED | | | BTC 0.00000020030714505 | | | |
| | | | | | CEL 1.27785131954528 | | | |
| 3.1.489106 | ROSANE SANTOS SOUZA | ADDRESS REDACTED | | | ETH 0.000000045349646587 | | | |
| 3.1.489107 | ROSANGELA GUGLIELMETTI | ADDRESS REDACTED | | | BTC 1.0477176947802 | | | |
| 3.1.489108 | ROSANI FIGHALY | ADDRESS REDACTED | | | BTC 0.000537088043932392 | | BTC 0.0000000011378580025 | | |
| | | | | | ETH 0.003104994017026045 | | | |
| 3.1.489109 | ROSANN LEROSE | ADDRESS REDACTED | | | USDC 0.403984542417818 | | | |
| 3.1.489110 | ROSANNA ANDREA PALACIOS | ADDRESS REDACTED | | | BTC 0.00765 | | | |
| | | | | | CEL 6.684760737136613 | | | |
| 3.1.489111 | ROSANNA BELLAVILLE ARRIOLAS | ADDRESS REDACTED | | | BTC 0.00000322587883491872 | | | |
| | | | | | CEL 0.031620713037536 | | | |
| | | | | | MCDAI 0.4431503188614773 | | | |
| 3.1.489112 | ROSANNA CAFFARELLI | ADDRESS REDACTED | | | BTC 0.000000432387201572 | | | |
| | | | | | USDT ERC20 0.53935024934158 | | | |
| 3.1.489113 | ROSANNA CHAVEZ | ADDRESS REDACTED | | | BTC 0.2115349897469 | | | |
| | | | | | SGB 310.589406423462 | | | |
| | | | | | XRP 2031.68620925233 | | | |
| 3.1.489114 | ROSANNA CRUZ-MONTERO | ADDRESS REDACTED | | | MATIC 0.669883643886168 | | | |
| 3.1.489115 | ROSANNA ESPINAL | ADDRESS REDACTED | | | BTC 0.0017085967556769 | | | |
| 3.1.489116 | ROSANNA FERRONE | ADDRESS REDACTED | | | BTC 0.0000007702746672747 | | | |
| | | | | | CEL 0.0616617106958187 | | | |
| | | | | | DASH 0.0010420429562540S | | | |
| | | | | | LTC 0.00477930439120988 | | | |
| 3.1.489117 | ROSANNA FILIPPO | ADDRESS REDACTED | | | BTC 0.0000018251410007701 | | | |
| | | | | | CEL 3.455264738062228 | | | |
| | | | | | USDT ERC20 1.2842532540637 | | | |
| 3.1.489118 | ROSANNA FISICO | ADDRESS REDACTED | | | BTC 0.00048372195890782 | | | |
| | | | | | ETH 0.00317322111283512 | | | |
| | | | | | LINK 102.5289865064 | | | |
| 3.1.489119 | ROSANNA IANNOTTI | ADDRESS REDACTED | | | BTC 0.00070999 | | | |
| | | | | | CEL 2.817412726191644 | | | |
| 3.1.489120 | ROSANNA LEBANO | ADDRESS REDACTED | | | BTC 0.000000899880530562 | | | |
| | | | | | CEL 0.483517501889899 | | | |
| | | | | | DOT 0.000000795660601399 | | | |
| 3.1.489121 | ROSANNA LI | ADDRESS REDACTED | | | BTC 0.0724676192241S | | | |
| | | | | | ETH 2.7496384402550S | | | |
| | | | | | GUSD 111.934445919S1 | | | |
| | | | | | MCDAI 31.8924214810793 | | | |
| | | | | | USDC 2060.793543603S4 | | | |
| 3.1.489122 | ROSANNA LYONS | ADDRESS REDACTED | | | BTC 0.001131983205124 | | | |
| | | | | | ETH 3.542123454586169 | | | |
| 3.1.489123 | ROSANNA MAGNI | ADDRESS REDACTED | | | BTC 0.000189043157199S3 | | | |
| | | | | | USDC 6362.8361158406 | | | |
| 3.1.489124 | ROSANNA MONTALDO | ADDRESS REDACTED | | | BTC 0.000000854927640922 | | | |
| | | | | | ETH 0.000487080243783376 | | | |
| 3.1.489125 | ROSANNA MORENO | ADDRESS REDACTED | | | CEL 1.07255124670168 | | | |
| 3.1.489126 | ROSANNA ROBERTS | ADDRESS REDACTED | | | BSV 0.2141771740879S | | | |
| 3.1.489127 | ROSANNA ROFES | ADDRESS REDACTED | | | BTC 0.0000007613667068 26 | | | |
| 3.1.489128 | ROSANNA SHERBOURNE | ADDRESS REDACTED | | | BUSD 0.2637636089726172 | | | |
| | | | | | ADA 0.113419890266695 | | | |
| | | | | | BTC 0.000000003202844293 | | | |
| | | | | | CEL 6.089114155639371 | | | |
| | | | | | MATIC 0.240282976947331 | | | |
| 3.1.489129 | ROSANNA TONOS LUCIANO | ADDRESS REDACTED | | | ADA 274.512663329014 | | | |
| | | | | | BTC 0.00121824343063721 | | | |
| | | | | | ETH 2.356624918344406 | | | |
| | | | | | MATIC 59.3544720633721 | | | |
| 3.1.489130 | ROSANNA ZANOTTO | ADDRESS REDACTED | | | BTC 0.000017523710984716 | | | |
| | | | | | CEL 8.415505850230S7 | | | |
| | | | | | ETH 0.000379992656998238 | | | |
| | | | | | LUNC 0.051982558710382 3 | | | |
| | | | | | USDC 0.060195602610133 8 | | | |
| | | | | | USDT ERC20 1.108188414275 2 | | | |
| 3.1.489131 | ROSANNE ANGELES | ADDRESS REDACTED | | | BTC 0.02020304389599045 | | | |
| 3.1.489132 | ROSANNE CORLEONE | ADDRESS REDACTED | | | MATIC 673.400316466222 | | | |
| 3.1.489133 | ROSANNE DEKKER | ADDRESS REDACTED | | | BTC 0.000771138269504192 | | | |
| | | | | | ADA 159.643889 | | | |
| | | | | | BTC 0.000000099547767419 | | | |
| 3.1.489134 | ROSANNE HOWELL | ADDRESS REDACTED | | | CEL 2.7065626278005 | | | |
| | | | | | BTC 0.0020204777513002 | | | |
| | | | | | CEL 11.2894289476179 | | | |
| | | | | | DOT 2.371709035660028 | | | |
| | | | | | ETH 0.1301978183175S6 | | | |
| | | | | | KLM 145.98 | | | |
| 3.1.489135 | ROSANNE NOVATZKY | ADDRESS REDACTED | | | BTC 0.08614343835926S3 | | | |
| 3.1.489136 | ROSANNE RICO | ADDRESS REDACTED | | | USDC 10905.4117340862 | | | |
| | | | | | BTC 0.000540565436747493 | | | |
| | | | | | CEL 9.834126296425 41 | | | |
| | | | | | USDT ERC20 208.719241021857 | | | |
| 3.1.489137 | ROSANNE SMIT | ADDRESS REDACTED | | | BTC 0.001021669231337202 | | | |
| | | | | | CEL 37.796287167104 7 | | | |
| | | | | | ETH 0.23 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1701 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489138 | ROSANNE VAN TOL | ADDRESS REDACTED | | | BTC 0.0296075767502427<br>BUSD 2.78728161235761<br>CEL 131.84590956528<br>ETH 3.36871987882163<br>KNC 385.426575648673<br>LINK 75.37472891400084<br>LTC 8.62594924538461<br>SGB 145.85813338093 6<br>SNX 86.63253<br>XLM 4055.0656998<br>XRP 564.816403 | | | |
| 3.1.489139 | ROSANT MARTIN | ADDRESS REDACTED | | | BTC 1.5449468800539 9E-06<br>ETH 0.000014587267830346<br>USDT ERC20 0.5813388347249 76<br>XRP 0.049793057267041 2 | | | |
| 3.1.489140 | ROSARI ENTENA | ADDRESS REDACTED | | | CEL 0.0181860834589943 | | | |
| 3.1.489141 | ROSARA BARTOLINO | ADDRESS REDACTED | | | ADA 314.445946367086<br>BNB 0.0023358376797022 3<br>BTC 0.0000734177284219<br>CEL 9.88404069850814<br>ETH 0.00743785856976273<br>USDC 42.768968928089 6 | | | |
| 3.1.489142 | ROSARA CAVALLO-SCHELLIN | ADDRESS REDACTED | | | AAVE 0.17120902579816 8<br>BTC 0.0004120478836496 66<br>CEL 3.068682583039 66<br>ETH 0.01630248373125 55<br>LTC 0.0204387070854179 3<br>SNX 10.04755173575 75 | AAVE 0.000501137108755 54<br>BTC 0.00000609100760711533<br>CEL 0.005983535382480394<br>ETH 0.00389861643129032<br>LTC 0.00001647158520402 6<br>SNX 0.001644628745314153 | | |
| 3.1.489143 | ROSARIA FERREIRA | ADDRESS REDACTED | | | BTC 0.0000000013079091 36<br>CEL 1.096374509942 73 | | | |
| 3.1.489144 | ROSARIA FORTUNATO | ADDRESS REDACTED | | | UST 0.896644545684574 | | | |
| 3.1.489145 | ROSARIA NETTUNO | ADDRESS REDACTED | | | BTC 0.0000000018371201662<br>CEL 0.2050238935715669<br>USDC 0.0000001511126477649 | | | |
| 3.1.489146 | ROSARIA PAGIN | ADDRESS REDACTED | | | ADA 0.195448174216031<br>BTC 0.00000012634099860 6<br>GUSD 0.98598433588336 5<br>USDC 0.0080297398370092 3 | | | |
| 3.1.489147 | ROSARIA PIZZURRO | ADDRESS REDACTED | | | CEL 0.81178900552086 | | | |
| 3.1.489148 | ROSARIA PORCELLI | ADDRESS REDACTED | | | BTC 0.0013463422562477 6 | | | |
| 3.1.489149 | ROSARIA SALIBA | ADDRESS REDACTED | | | CEL 0.83138828944617 7<br>BTC 0.0388851047651745<br>CEL 5.23587783990554<br>ETH 3.16688989254250 2 | | | |
| 3.1.489150 | ROSARI KANE | ADDRESS REDACTED | | | BTC 0.0650278970660762<br>ETH 1.020371744159 69 | | | |
| 3.1.489151 | ROSARIO ANASTASIA | ADDRESS REDACTED | | | BTC 0.0138464605492638 | | | |
| 3.1.489152 | ROSARIO ARPA | ADDRESS REDACTED | | | BTC 0.00164857082425726<br>XRP 801.710017518267 | | | |
| 3.1.489153 | ROSARIO ARREDONDO | ADDRESS REDACTED | | | BTC 0.0070456137973984 2<br>XRP 1133.75097759039 | | | |
| 3.1.489154 | ROSARIO AYELEN TOLEDO GAGO | ADDRESS REDACTED | | | BTC 0.00160534250010659<br>CEL 2.09304755015631 | | | |
| 3.1.489155 | ROSARIO BERNABEU FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0152324741276922<br>USDC 26628.2460469886 | | | |
| 3.1.489156 | ROSARIO BILARDI | ADDRESS REDACTED | | | BTC 0.0002034613299553 4 | | | |
| 3.1.489157 | ROSARIO BRUNO | ADDRESS REDACTED | | | BTC 0.00965887687264873 | | | |
| 3.1.489158 | ROSARIO BUGELLI | ADDRESS REDACTED | | | BTC 0.00000164405073569 | | | |
| 3.1.489159 | ROSARIO CABEZA BUDIN | ADDRESS REDACTED | | | BTC 0.00000047594692 1025<br>ETH 0.00102115232020769<br>USDC 0.0180116272920144 | | | |
| 3.1.489160 | ROSARIO CARMELO TRIOLO | ADDRESS REDACTED | | | BTC 0.000000005756273567<br>CEL 0.0000971014812 74675 | | | |
| 3.1.489161 | ROSARIO CASCONE | ADDRESS REDACTED | | | BTC 0.0000544300870274 84<br>CEL 15.5513710863342 4<br>USDT ERC20 6.5288467197391 4 | | | |
| 3.1.489162 | ROSARIO CATALINA DE LA GARZA VALERO | ADDRESS REDACTED | | | BTC 0.0011622003892583 4<br>CEL 94.5762059838388 | | | |
| 3.1.489163 | ROSARIO CAZÓN | ADDRESS REDACTED | | | BTC 0.0000115597409448 11 | | | |
| 3.1.489164 | ROSARIO CAZÓN | ADDRESS REDACTED | | | BTC 0.00000000862428 7231<br>CEL 0.2766438165902365 | | | |
| 3.1.489165 | ROSARIO CEFALO | ADDRESS REDACTED | | | BCH 0.00270905295087088<br>BTC 0.0062970808660389<br>CEL 19.7042277200678<br>ETH 0.00024493857592874<br>SGB 23.7539254104271<br>USDC 7.396313<br>XAUT 0.0623514904266635 | | | |
| 3.1.489166 | ROSARIO CHESSARI | ADDRESS REDACTED | | | BTC 0.0022626683990826<br>CEL 2.11162770609967<br>USDC 1.06671028116633 | | | |
| 3.1.489167 | ROSARIO CILLA | ADDRESS REDACTED | | | BTC 0.0000544036047260 8<br>CEL 23.5763352883671<br>EOS 0.2319367955260 8<br>ETH 0.000148900059115914 | | | |
| 3.1.489168 | ROSARIO CIRINCIONE | ADDRESS REDACTED | | | BTC 0.000000186078117125<br>CEL 0.05883021909476 1<br>ETH 0.00011041799018704<br>MCDAI 0.13087285715633 3 | | | |
| 3.1.489169 | ROSARIO COTAFELIX | ADDRESS REDACTED | | | BTC 0.00000145111838705 7<br>USDC 0.4960531884135 6 | BTC 0.0000000066080055624<br>USDC 0.0000003809136940293 | | |
| 3.1.489170 | ROSARIO CURCURUTO | ADDRESS REDACTED | | | BTC 0.0025451528841301 3<br>BUSD 0.9627344010330 28<br>CEL 0.00787628773102054 5 | | | |
| 3.1.489171 | ROSARIO D'ALOIA | ADDRESS REDACTED | | | BNB 0.0000000066916623 52<br>CEL 6.66053195735448<br>LUNC 0.00000005477302268 4 | | | |
| 3.1.489172 | ROSARIO DE CASTRO | ADDRESS REDACTED | | | BTC 0.00053448710233207 25<br>CEL 957.10797613782 6<br>PAX 1000.18788972832<br>USDT ERC20 4063.42709263453 | | | |
| 3.1.489173 | ROSARIO DE ROSA | ADDRESS REDACTED | | | BTC 0.0281513725684262 | | | |
| 3.1.489174 | ROSARIO DI DIO | ADDRESS REDACTED | | | BTC 0.00000000201324 7095<br>CEL 0.3887670675926 78<br>USDC 0.000000003979150632 | | | |
| 3.1.489175 | ROSARIO DÍAZ | ADDRESS REDACTED | | | BCH 0.18524732276644 4<br>BTC 0.0127178113184467<br>ETH 3.7935189362694 2<br>ETH 0.0005727927954375<br>LTC 1.25066250068437<br>USDC 1031.162181006 53 | | | |
| 3.1.489176 | ROSARIO DIMA | ADDRESS REDACTED | | | BTC 0.0024532568475946 8<br>CEL 204.775458573633<br>USDC 3244.08907555479 | | | |
| 3.1.489177 | ROSARIO FERRARO | ADDRESS REDACTED | | | BTC 0.0000183740960728 31 | | | |
| 3.1.489178 | ROSARIO FERRO | ADDRESS REDACTED | | | ADA 0.135229648010502<br>BTC 0.00000031061001101<br>CEL 0.14808234334995 | | | |
| 3.1.489179 | ROSARIO FICHERA | ADDRESS REDACTED | | | BTC 0.0008921180072039 61<br>TUSD 14950.0830377655<br>USDC 5212 8.02913621 61 | | | |
| 3.1.489180 | ROSARIO FORTUGNO | ADDRESS REDACTED | | | BTC 0.0078621628609389<br>TCAD 12.4529501150371 | | | |
| 3.1.489181 | ROSARIO GANGAROSSA | ADDRESS REDACTED | | | BTC 0.00058416844122398 8<br>USDC 246.668057481856 | | | |
| 3.1.489182 | ROSARIO GIARDINA | ADDRESS REDACTED | | | BTC 0.0000000421797107<br>CEL 508.746589071408 | | | |
| 3.1.489183 | ROSARIO GIMENEZ PUCHETA | ADDRESS REDACTED | | | CEL 2.03755337656928<br>USDC 51.3673917125022 | | | |
| 3.1.489184 | ROSARIO GONZALEZ | ADDRESS REDACTED | | | BCH 0.00229570054413641<br>BTC 0.00080895688895245<br>XLM 15.5073069366638 | | | |
| 3.1.489185 | ROSARIO GIUNO | ADDRESS REDACTED | | | BTC 5.56423643215064<br>CEL 1.11048024033 146<br>ETH 25.0164151653986<br>USDT ERC20 0.4940158475127946 | | | |
| 3.1.489186 | ROSARIO HUAMANI CARPIO | ADDRESS REDACTED | | | BTC 0.0471938293303437 | | | |
| 3.1.489187 | ROSARIO ISABEL MATOS | ADDRESS REDACTED | | | BTC 0.00026036937544027 32 | | | |
| 3.1.489188 | ROSARIO LAFACE | ADDRESS REDACTED | | | ETH 0.0026642304137 1375<br>CEL 0.0372888336956422 | | | |
| 3.1.489189 | ROSARIO LARA | ADDRESS REDACTED | | | BTC 0.00000007152658317 8<br>USDC 0.45124722638518 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489190 | ROSARIO LOIACONO | ADDRESS REDACTED | | | ADA 379.68766400426<br>BNB 3.2299993716742<br>BTC 0.00038780141192589<br>CEL 0.00371849916195569<br>BTC 0.0024881560036774<br>GUSD 0.04035995028187979<br>USDC 0.059469893190465 | | | |
| 3.1.489191 | ROSARIO MARCO CELLAMARO | ADDRESS REDACTED | | | | | | |
| 3.1.489192 | ROSARIO MARTINEZ | ADDRESS REDACTED | | | ADA 337.60733411842<br>AVAX 2.037<br>BTC 0.004916452332974<br>CEL 2.2619646367476<br>DOT 7.78909039340555<br>EOS 21.570056290939<br>MATIC 138.46697116755<br>SNX 24.147625281675<br>SOL 1.664005 | | | |
| 3.1.489193 | ROSARIO MILAGROS MARZANO MALASQUEZ | ADDRESS REDACTED | | | BTC 0.000000004920031286<br>CEL 0.00116824905457 | | | |
| 3.1.489194 | ROSARIO MORTILLARO | ADDRESS REDACTED | | | CEL 1.12775390546389 | | | |
| 3.1.489195 | ROSARIO MURCIA | ADDRESS REDACTED | | | BTC 0.0000036255411907<br>DASH 0.00161499413556622 | BTC 0.0013116682580122<br>DASH 3.9013733468711 | | |
| 3.1.489196 | ROSARIO OROSCO | ADDRESS REDACTED | | | BTC 0.000000000809570095<br>CEL 0.20147748107407 | | | |
| 3.1.489197 | ROSARIO PARLANTI | ADDRESS REDACTED | | | ETH 1.24586782273714 | | | |
| 3.1.489198 | ROSARIO PASSINI | ADDRESS REDACTED | | | BTC 0.00107208415231887<br>CEL 0.940635654536594 | | | |
| 3.1.489199 | ROSARIO PINTO | ADDRESS REDACTED | | | BTC 0.0000010097763872366<br>ETH 0.00002485215141819 | | | |
| 3.1.489200 | ROSARIO POZUETA | ADDRESS REDACTED | | | BTC 0.0000007414036616987<br>CEL 0.00123725797621276<br>MCDAI 0.18022770685344<br>USDC 0.40276182277240 | | | |
| 3.1.489201 | ROSARIO PUGLISI | ADDRESS REDACTED | | | BTC 0.01130883371970233<br>CEL 6.06094419135416 | | | |
| 3.1.489202 | ROSARIO PULIDO BURNS | ADDRESS REDACTED | | | BTC 0.06540026585956334<br>BUSD 1591.32815088648<br>DOT 35.47712356331497<br>ETH 13.359868291912<br>LTC 4.05935343013355<br>MATIC 2495.1064911033 | MANA 46.93 | | |
| 3.1.489203 | ROSARIO RIBAUDO | ADDRESS REDACTED | | | BTC 0.00683061797887857 | | | |
| 3.1.489204 | ROSARIO ROJAS | ADDRESS REDACTED | | | ADA 0.15002350002356<br>BTC 0.00000025276945186 | | | |
| 3.1.489205 | ROSARIO ROJAS PUENTES | ADDRESS REDACTED | | yes | ADA 535.82168943346<br>BCH 1.86524112975415<br>BTC 3.30861368786356<br>DOT 298.14922903548<br>ETH 9.41770646794817<br>BTC 0.00098523491390228<br>UNI 12.32445561351<br>USDT ERC20 0.13304328139698 | | | BTC 0.87252421254699 |
| 3.1.489206 | ROSARIO ROMERO | ADDRESS REDACTED | | | | | | |
| 3.1.489207 | ROSARIO SAMITIER | ADDRESS REDACTED | | | ADA 0.17436273940253<br>CEL 10.37588637100174 | | | |
| 3.1.489208 | ROSARIO SANNA | ADDRESS REDACTED | | | CEL 0.54467248318498<br>KNC 100 | | | |
| 3.1.489209 | ROSARIO SCHIEBERT | ADDRESS REDACTED | | | BTC 0.00178116180012298<br>MCDAI 0.28064986301465<br>USDT ERC20 0.17157385767437 | | | |
| 3.1.489210 | ROSARIO SCUMACI | ADDRESS REDACTED | | | BTC 0.13905842946169 | | | |
| 3.1.489211 | ROSARIO SELO | ADDRESS REDACTED | | | BTC 0.00000000937253872<br>CEL 0.0630876588077 | | | |
| 3.1.489212 | ROSARIO SORBELLO | ADDRESS REDACTED | | | BTC 0.24431645366207<br>CEL 210.43729143624<br>ETH 2.77176210251507<br>USDC 108.76668503947 | | | |
| 3.1.489213 | ROSARIO TINDOG | ADDRESS REDACTED | | | CEL 2.831537523741 | | | |
| 3.1.489214 | ROSARIO TOLOMEO | ADDRESS REDACTED | | | CEL 0.1115260410690241<br>SGB 173.934119021747<br>XRP 0.2267468473557 | | | |
| 3.1.489215 | ROSARIO TORRISI | ADDRESS REDACTED | | | CEL 0.03269883122181 | | | |
| 3.1.489216 | ROSARIO URQUIZU | ADDRESS REDACTED | | | BCH 0.172997086008724<br>BTC 0.02642461350298558<br>ETH 3.5194227425357<br>USDC 1388.33194416751 | | | |
| 3.1.489217 | ROSARIO VICENTE | ADDRESS REDACTED | | | BNB 0.00165351658191035<br>BTC 0.0001466023441262<br>CEL 144.79309262758<br>LTC 1.1071<br>XRP 108.55804837457 | | | |
| 3.1.489218 | ROSARIO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000001828319357<br>CEL 2.83638941963657 | | | |
| 3.1.489219 | ROSARIO VITALE | ADDRESS REDACTED | | | CEL 1.06296510507515 | | | |
| 3.1.489220 | ROSARY PARDO | ADDRESS REDACTED | | | BTC 0.01002044216769 | | | |
| 3.1.489221 | ROSAURA JIMENEZ | ADDRESS REDACTED | | | BTC 1.61748585835396<br>ETH 27.89192546603 | | | |
| 3.1.489222 | ROSAURA MARISEL KLOSTERMEIER | ADDRESS REDACTED | | | BTC 0.00298298361406852 | | | |
| 3.1.489223 | ROSAURO BELZER | ADDRESS REDACTED | | | EOS 0.00716013250960634 | | | |
| 3.1.489224 | ROSAURO RECTO | ADDRESS REDACTED | | | BTC 0.00085<br>CEL 18.43334164559445 | | | |
| 3.1.489225 | ROSBIN DANIEL PEREZ GALICIA | ADDRESS REDACTED | | | ADA 0.20810074327749377<br>BTC 0.000000264162147212<br>ETH 0.00002348916978806<br>MATIC 0.004607706659370839<br>USDC 0.1457056461880037<br>XLM 0.000267024888596 | BTC 0.0000000015368629<br>USDC 0.001 | | |
| 3.1.489226 | ROSCO VERHEIJ FULL | ADDRESS REDACTED | | | BTC 0.3183085<br>CEL 264.51619811388<br>USDT ERC20 0.004415 | | | |
| 3.1.489227 | ROSCOE HURRY | ADDRESS REDACTED | | | CEL 164.359477280748<br>SNX 0.086683782216122<br>UNI 0.047336427274028<br>XLM 6.00599573553218 | | | |
| 3.1.489228 | ROSCOE LA FLEUR | ADDRESS REDACTED | | | BTC 0.00811159752252529<br>CEL 32.34915475058802<br>ETH 0.05122542 | | | |
| 3.1.489229 | ROSCOE LIEW | ADDRESS REDACTED | | | BTC 0.00069818981847227<br>CEL 4.59994993087288<br>LTC 1.14495305382702 | | | |
| 3.1.489230 | ROSCOE NELSON | ADDRESS REDACTED | | | BTC 0.24163212124443<br>ETH 10.2037395858513 | | | |
| 3.1.489231 | ROSCOE PORTELLI | ADDRESS REDACTED | | | BTC 0.00000031678506246<br>CEL 0.00731605049748715 | | | |
| 3.1.489232 | ROSE AMANDA SANTOS | ADDRESS REDACTED | | | BTC 0.00043971594361697<br>CEL 0.061495040029627 | | | |
| 3.1.489233 | ROSE ANDERSON | ADDRESS REDACTED | | | BTC 0.00186616 | | | |
| 3.1.489234 | ROSE ANE DA SILVA | ADDRESS REDACTED | | | CEL 1.8977303193125<br>USDC 0.433065636079859 | | | |
| 3.1.489235 | ROSE ANN DAVILA | ADDRESS REDACTED | | | CEL 0.0355073229324664 | | | |
| 3.1.489236 | ROSE ANN DE GUZMAN | ADDRESS REDACTED | | | CEL 0.0133289141161388 | | | |
| 3.1.489237 | ROSE ANN FAMISAN | ADDRESS REDACTED | | | CEL 0.00106803174986649<br>CEL 7.57521314578942<br>DOT 14.31246287 | | | |
| 3.1.489238 | ROSE ANN HAWKINS | ADDRESS REDACTED | | | ETH 0.00116882211126888 | | | |
| 3.1.489239 | ROSE ANN MAGSAKY | ADDRESS REDACTED | | | BTC 0.0000125308700964647 | | | |
| 3.1.489240 | ROSE ANNE ASENJO | ADDRESS REDACTED | | | ETH 0.0518849367104943 | | | |
| 3.1.489241 | ROSE BENNETT | ADDRESS REDACTED | | | BTC 0.01688784642435475<br>CEL 16.21176973719377 | | | |
| 3.1.489242 | ROSE BOUTOT | ADDRESS REDACTED | | | XLM 25.12223837590922 | | | |
| 3.1.489243 | ROSE BUSSEY | ADDRESS REDACTED | | | USDC 5.31163652940051 | | | |
| 3.1.489244 | ROSE CALLENDER | ADDRESS REDACTED | | | BTC 0.00112602714077999<br>CEL 1.06626741037636<br>SGB 0.14288706062791<br>XRP 0.95695212187818 | | | |
| 3.1.489245 | ROSE CAMERON | ADDRESS REDACTED | | | BTC 0.036667895219375<br>ETH 0.00150038513119416<br>MCDAI 30<br>USDC 126.94467150473 | | | |
| 3.1.489246 | ROSE CARMEL BURGOS REMITIO | ADDRESS REDACTED | | | BTC 0.00000022104535611<br>USDC 5.10013236002611 | BTC 0.0019391400446262<br>USDC 0.00000083948492624 | | |
| 3.1.489247 | ROSE CHEN | ADDRESS REDACTED | | | BTC 0.00002295330348971<br>GUSD 8.56806531407667 | BTC 0.0000007013698149<br>GUSD 0.006750234610051761 | | |
| 3.1.489248 | ROSE CHEN | ADDRESS REDACTED | | | BTC 0.00003540174589471<br>USDC 50.4326784335526 | BTC 0.00000084515462639<br>USDC 0.0000001255063305 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1703 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489249 | ROSE CONKLIN | ADDRESS REDACTED | | | BTC 0.5377136068355979<br>ETH 3.3134701504963B<br>USDC 10319.1885373514 | BTC 0.04 | | |
| 3.1.489250 | ROSE CONNELLY | ADDRESS REDACTED | | | ADA 31.20651327483A<br>BNB 0.0009297919158167B2 | | | |
| 3.1.489251 | ROSE COOPER | ADDRESS REDACTED | | | ETH 0.098668129478666 | | | |
| 3.1.489252 | ROSE CORLEY | ADDRESS REDACTED | | | BTC 0.0008584840153996S9 | | | |
| 3.1.489253 | ROSE DANIEL HARUNA | ADDRESS REDACTED | | | USDC 0.01044988483786D7 | | | |
| 3.1.489254 | ROSE DAWYDIAK-RAPAGNANI | ADDRESS REDACTED | | | BTC 0.000000069153621009<br>ADA 650.407834164136<br>MANA 100.411445660998<br>MATIC 416.936200900113<br>XRP 779.792329 | ETH 4.00000000326048 | | |
| 3.1.489255 | ROSE DEVERA | ADDRESS REDACTED | | | LTC 0.3116336222849911 | | | |
| 3.1.489256 | ROSE DONATO | ADDRESS REDACTED | | | BNT 74.076929S234644<br>BTC 0.176007359396663<br>ETH 0.911245257627233<br>LINK 0.05584564115054T1<br>MATIC 273.2560036B3765<br>USDC 315.395595618274 | | | |
| 3.1.489257 | ROSE DOVELL | ADDRESS REDACTED | | | BTC 0.00000316623283930G | | | |
| 3.1.489258 | ROSE EDWARD | ADDRESS REDACTED | | | BTC 0.00002621334006224 | | | |
| 3.1.489259 | ROSE EVARISTUS | ADDRESS REDACTED | | | BTC 0.00261098570451394<br>CEL 0.172921509724319 | | | |
| 3.1.489260 | ROSE FANG | ADDRESS REDACTED | | | XRP 0.14093459428S133<br>BTC 0.081046591940921<br>ETH 1.403321521977728 | | | |
| 3.1.489261 | ROSE FIERMAN | ADDRESS REDACTED | | | BAT 703.613024237477<br>BTC 0.070660846607391S<br>ETH 2.040877561761<br>LPT 46.15093237<br>MATIC 345.609050965765<br>SNX 75.733595985576<br>USDC 8185.541283697I6<br>XLM 28.12612388D0412 | BTC 0.2060816448585B78<br>MATIC 774.44722516 | | |
| 3.1.489262 | ROSE HAN | ADDRESS REDACTED | | | ADA 514.7582940678<br>BTC 1.45962710443355<br>DOT 189.15002065D916<br>ETH 6.918865266634868<br>SOL 49.267818629094G<br>USDC 743.154428560516<br>XRP 345.6 | BTC 0.007643345780216I91<br>BUSD 41410.82982371<br>ETH 0.04342791266946S<br>MCDAI 40851.30808992 | | |
| 3.1.489263 | ROSE HYATT | ADDRESS REDACTED | | | LINK 62.399706859799J | | | |
| 3.1.489264 | ROSE JEAN LOUIS | ADDRESS REDACTED | | | USDC 0.00147523617331379 | | | |
| 3.1.489265 | ROSE KURIA | ADDRESS REDACTED | | | ADA 4166.018330659356<br>BTC 0.0021497279456126<br>MATIC 1533.10301495177<br>USDC 0.2993148440256I6 | USDC 241.026751143082 | | |
| 3.1.489266 | ROSE LEE | ADDRESS REDACTED | | | BTC 0.006406231223001B5<br>USDC 55.31310394068S3 | | | |
| 3.1.489267 | ROSE MARIE BUTLER | ADDRESS REDACTED | | | XRP 187.970606257345 | | | |
| 3.1.489268 | ROSE MARIE MENDOZA | ADDRESS REDACTED | | | BTC 0.0013588909810589 | | | |
| 3.1.489269 | ROSE MARY CARLOS DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.119429986041611 | | | |
| 3.1.489270 | ROSE MATHIES | ADDRESS REDACTED | | | BTC 0.0000048817460348<br>USDC 0.282323815998796<br>BTC 0.001668841510434B6 | | | |
| 3.1.489271 | ROSE MAURICETTE | ADDRESS REDACTED | | | SGB 186.29563468621<br>XRP 0.000000153418079956 | | | |
| 3.1.489272 | ROSE MENDITA | ADDRESS REDACTED | | | BTC 0.000034748080357158T<br>ADA 0.116396135554029<br>DOT 0.0034818295454231G<br>EOS 0.0239138816457929<br>ETH 0.00041494153725989B<br>XRP 0.06313006260S758 | | | |
| 3.1.489273 | ROSE MENSION | ADDRESS REDACTED | | | BTC 0.00045156408433951I4 | | | |
| 3.1.489274 | ROSE OKO | ADDRESS REDACTED | | | BTC 2.23429856599996G-08<br>USDT ERC20 0.01177009721263566 | | | |
| 3.1.489275 | ROSE OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.136985111108978<br>DOT 191.897053438233<br>ETH 8.883711628740B83 | | | |
| 3.1.489276 | ROSE OSMAN | ADDRESS REDACTED | | | BTC 0.000000405295341618<br>CEL 0.000964842987607846<br>USDC 0.0370279903199724 | | | |
| 3.1.489277 | ROSE PARDO | ADDRESS REDACTED | | | BTC 0.00000161606442135G<br>USDC 0.350677727365G7 | | | |
| 3.1.489278 | ROSE PARHAM | ADDRESS REDACTED | | | BTC 0.210912738157944<br>ETH 1.07839413054283<br>LINK 72.690536489571<br>MANA 1224.21324303029<br>UNI 48.8390723212687 | | | |
| 3.1.489279 | ROSE PERRY | ADDRESS REDACTED | | | ETH 1.7191723004429<br>LINK 54.5020570870281 | | | |
| 3.1.489280 | ROSE PERRY | ADDRESS REDACTED | | | BTC 0.000004133238950131<br>ETH 0.00007772813026734 | | | |
| 3.1.489281 | ROSE POTTS | ADDRESS REDACTED | | | BTC 0.047438084403459G | | | |
| 3.1.489282 | ROSE RENESCA | ADDRESS REDACTED | | | BCH 0.117754686634059<br>BTC 0.02961018078418041<br>CEL 10.6193254318934<br>ETH 0.085372146272507G<br>LINK 7.75873874086154<br>MATIC 290.104523276124<br>UNI 2.472970746505B8<br>XLM 0.363840484923555 | | | |
| 3.1.489283 | ROSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 9.663905186359996-07<br>USDC 0.86609629868912 | | | |
| 3.1.489284 | ROSE ROSENFELD | ADDRESS REDACTED | | | ADA 582.268311418316<br>BTC 1.77680948181697<br>ETH 12.8596538057998<br>GUSD 16.6341576589944<br>USDC 72.593619107B131 | USDC 32880.5163801706 | | |
| 3.1.489285 | ROSE SAN JUAN | ADDRESS REDACTED | | | BTC 0.0000516860945777633<br>CEL 0.0139281153403065 | | | |
| 3.1.489286 | ROSE SELLERS | ADDRESS REDACTED | | | BSV 1.49907549199689 | | | |
| 3.1.489287 | ROSE SHEPHARD | ADDRESS REDACTED | | | BTC 0.1010246326635T | | | |
| 3.1.489288 | ROSE SHERMAN | ADDRESS REDACTED | | | ETH 0.046593882817990B | | | |
| 3.1.489289 | ROSE SUN | ADDRESS REDACTED | | | BTC 0.000890560498859794<br>ETH 0.15405764551268<br>BTC 0.017940742774483B<br>DOT 418.570157984385<br>MATIC 3695.32184411329<br>USDT ERC20 258.2145210995516 | | | |
| 3.1.489290 | ROSE SUZANNE SHOEN | ADDRESS REDACTED | | | CEL 48.99702808698 | | | |
| 3.1.489291 | ROSE SZABLEWSKI-VANDERPOOL | ADDRESS REDACTED | | | USDT ERC20 354431.761792541<br>BTC 0.0126022228933366<br>ETH 0.13745858522131 | | | |
| 3.1.489292 | ROSE THOMPSON | ADDRESS REDACTED | | | USDC 10.6109201750667<br>BCH 0.0105572972733694<br>BTC 0.03310077830786S9<br>COMP 0.0205399024720593<br>ETH 0.01357542644B0749<br>LINK 4.98164840400027<br>LTC 1.93436357345586<br>OMG 4.71335065026582<br>XLM 502.853237950941<br>XRP 27.93786452531<br>ZRX 54.599438863351 | | | |
| 3.1.489293 | ROSE TUYET NAMSINH | ADDRESS REDACTED | | | USDC 10.1732940963563 | | | |
| 3.1.489294 | ROSE UKAMAKA IDEHEN | ADDRESS REDACTED | | | BTC 0.00000169866037S306 | | | |
| 3.1.489295 | ROSE UKWITEGETSE | ADDRESS REDACTED | | | BTC 0.028174925194723<br>CEL 9.514402690S3031 | | | |
| 3.1.489296 | ROSE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.017432722540284G<br>CEL 0.1084253186273I1<br>LINK 32.8857900038663<br>USDC 403.160777001864 | | | |
| 3.1.489297 | ROSE VERONICA RAMAS | ADDRESS REDACTED | | | BTC 0.00668441103773965 | | | |
| 3.1.489298 | ROSE WAI | ADDRESS REDACTED | | | BTC 0.00023932432989361 | | | |
| 3.1.489299 | ROSE WARDLE | ADDRESS REDACTED | | | BTC 1.1964853283710E-05 | | | |
| 3.1.489300 | ROSE WEI | ADDRESS REDACTED | | | ADA 202.028890776258<br>BTC 0.00191958095480962<br>CEL 9.0182695279954Z<br>ETH 0.0001854072841593X41<br>USDC 247.01749 | | | |
| 3.1.489301 | ROSE WILSON | ADDRESS REDACTED | | | USDC 0.045980938141668 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489302 | ROSEANA DIGNAN | ADDRESS REDACTED | | | BTC 0.0018926631081S087<br>CEL 473.3541242285S22<br>MATIC 3096.37973702<br>SNX 399.84620851 | | | |
| 3.1.489303 | ROSEANE SILVA DE SOUZA | ADDRESS REDACTED | | | CEL 0.001806269282662344 | | | |
| 3.1.489304 | ROSEANNE ANGELES | ADDRESS REDACTED | | | BTC 0.0000006321740981S2<br>USDT ERC20 0.296626990929787 | | | |
| 3.1.489305 | ROSEANNE CHAN | ADDRESS REDACTED | | | BTC 0.011106110246109S9<br>CEL 10.368063430507 | | | |
| 3.1.489306 | ROSEBEN BALAJADIA MASARATE | ADDRESS REDACTED | | | BNB 0.0008841764788472466<br>BTC 0.0045977453704368S9<br>CEL 1.1913886222601S9<br>LUNC 0.484904015574244 | | | |
| 3.1.489307 | ROSEBERT PERISSIEN | ADDRESS REDACTED | | | BTC 1.43649840649915<br>CEL 96.2691S81049082<br>ETH 10.81296625321S09<br>LINK 0.000012642211195813<br>LTC 14.36277128889999C10<br>MATIC 0.000391446723703907<br>MCDAI 0.000070007586041122<br>USDC 0.0017065462003993 | LINK 0.07845383842450S62<br>LTC 0.00196893008412563<br>MATIC 0.598395038252361<br>MCDAI 0.167160937750989<br>USDC 2.663123341334303 | | |
| 3.1.489308 | ROSEDA ILUS | ADDRESS REDACTED | | | USDC 0.013646355627974S | | | |
| 3.1.489309 | ROSEDANY JEAN-BAPTISTE | ADDRESS REDACTED | | | USDC 0.242364121692222 | | | |
| 3.1.489310 | ROSEL MARTINEZ | ADDRESS REDACTED | | | CEL 1.0643464031176D2 | | | |
| 3.1.489311 | ROSELA FAJARDO KOKOT | ADDRESS REDACTED | | | BTC 0.003741995870237S86<br>LINK 3.24095750608702<br>LTC 3.634339386125664<br>SNX 9.6412586258603 | | | |
| 3.1.489312 | ROSELI APARECIDA DO ROSARIO | ADDRESS REDACTED | | | CEL 0.0440430971660872 | | | |
| 3.1.489313 | ROSELIE ROSETES | ADDRESS REDACTED | | | ETH 0.001478706310S25326 | | | |
| 3.1.489314 | ROSELIEN MARIA C MERTENS | ADDRESS REDACTED | | | USDC 0.0067879890651S949<br>BTC 0.00130181212247448<br>CEL 1729.14648195077<br>ETH 0.00147286937251087<br>USDC 4237.25121232921 | | | |
| 3.1.489315 | ROSELINDA GIOVANNA VERA DIEGO | ADDRESS REDACTED | | | BTC 0.0001158328122466943<br>CEL 0.0005355880485310329 | | | |
| 3.1.489316 | ROSELINE ASONGAFAC | ADDRESS REDACTED | | | BTC 0.0000834859436161937<br>CEL 0.1262645211020321 | | | |
| 3.1.489317 | ROSELINE BENNERMAN | ADDRESS REDACTED | | | ETH 0.00001073548385S172 | | | |
| 3.1.489318 | ROSELINE BILSKI | ADDRESS REDACTED | | | ETC 1.00379651586803 | | | |
| 3.1.489319 | ROSELINE EJIOGU | ADDRESS REDACTED | | | ETH 0.341362992455663S8 | | | |
| 3.1.489320 | ROSELINE GREGORIO | ADDRESS REDACTED | | | BTC 0.000051270186519889T<br>CEL 0.78056131607806S<br>DOT 0.03673611740767874<br>SNX 0.319248 | | | |
| 3.1.489321 | ROSELINE LEE | ADDRESS REDACTED | | | BTC 0.002436099193534S9<br>CEL 5.3237874596112 | | | |
| 3.1.489322 | ROSELINE PHIM | ADDRESS REDACTED | | | BNB 0.000652006223992491<br>BTC 0.00110262246662539 | | | |
| 3.1.489323 | ROSELLA BROSSA | ADDRESS REDACTED | | | CEL 0.0001307366649402S | | | |
| 3.1.489324 | ROSELLA FALAPPA | ADDRESS REDACTED | | | BTC 0.0025300232316602S9<br>CEL 22.00460548163344<br>LINK 1.94824147<br>SGB 6.7646959282<br>XLM 139.082482 | | | |
| 3.1.489325 | ROSELLA KALMS | ADDRESS REDACTED | | | BTC 0.597<br>CEL 2672.637257770432<br>ETH 8.1561912435862S8<br>USDC 49437.1392002899<br>USDT ERC20 66389.991945 | | | |
| 3.1.489326 | ROSELIE GORDO | ADDRESS REDACTED | | | CEL 0.03009315047731S66 | | | |
| 3.1.489327 | ROSELIE JOYCE GONZALES QUIMSING | ADDRESS REDACTED | | | BTC 0.014897180874403S8 | | | |
| 3.1.489328 | ROSELIE LIM | ADDRESS REDACTED | | | BTC 0.0175571980655928<br>ETH 0.16046522739970S | | | |
| 3.1.489329 | ROSELIE TINDOCO-MACABUAG | ADDRESS REDACTED | | | BTC 0.0014319232981896S<br>COMP 0.01593676165695549<br>DOT 5.35484662432506<br>ETH 0.004176071060193349<br>MATIC 550.5494728506994<br>SNX 6.547066451125366<br>XLM 1216.9512280091T | | | |
| 3.1.489330 | ROSELIER CUTILLAR | ADDRESS REDACTED | | | ADA 0.048638121767628S3<br>BTC 0.000000208866029869 | | | |
| 3.1.489331 | ROSELLINA TUSCANO | ADDRESS REDACTED | | | BNB 0.00131697150988077<br>BTC 0.0000093842715656S5<br>USDC 0.3055292557581S16 | | | |
| 3.1.489332 | ROSELLY PEREZ SOTO | ADDRESS REDACTED | | | BTC 0.0895794049923027<br>DOT 69.2046703559889<br>ETH 0.024081185109561<br>MATIC 66.88815553872B2<br>SOL 10.247856691886<br>USDC 1052.946564S2259<br>XLM 506.2603085833T<br>XRP 99.5009714988264 | BTC 0.00242498 | | |
| 3.1.489333 | ROSELYN DELGADILLO | ADDRESS REDACTED | | | BTC 0.0028051211371097666<br>ETH 0.0429073415249985 | | | |
| 3.1.489334 | ROSELYN DURRANT | ADDRESS REDACTED | | | BTC 0.011347125988421<br>CEL 0.108295470091936 | | | |
| 3.1.489335 | ROSELYN VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.023351158762871Z | | | |
| 3.1.489336 | ROSELYN VILLA | ADDRESS REDACTED | | | CEL 128.6300238218S5<br>MCDAI 74.45890532796647<br>USDC 566.050645966371 | | | |
| 3.1.489337 | ROSEMARIE BRUSH | ADDRESS REDACTED | | | BTC 0.00002036071334641I3<br>KNC 0.034671451927T697<br>LINK 0.0052828131043929<br>USDT ERC20 0.59254375943911<br>XLM 1.63510424840134 | | | |
| 3.1.489338 | ROSEMARIE CAVANAGH | ADDRESS REDACTED | | | ADA 1476.455646<br>BTC 0.0012813604054742B<br>CEL 110.39730130628<br>DASH 3.2632349<br>DOT 45.18481091902P99<br>MATIC 903.651178666937<br>SNX 68.08691829 | | | |
| 3.1.489339 | ROSEMARIE CERMELE | ADDRESS REDACTED | | | ADA 103.97128101S323<br>ETH 0.0776512916739775<br>MATIC 269.0173050622S6<br>USDC 1555.18010208415 | | | |
| 3.1.489340 | ROSEMARIE CRUZ | ADDRESS REDACTED | | | SNX 6.10709871555058 | | | |
| 3.1.489341 | ROSEMARIE DACOSTA | ADDRESS REDACTED | | | BTC 0.0007752235614427094<br>CEL 0.4534985269450T6 | | | |
| 3.1.489342 | ROSEMARIE DIANNE HARTER | ADDRESS REDACTED | | Yes | BTC 1.605541108691<br>CEL 1.1516897253898 | BTC 0.215044268049035<br>MATIC 1483.666<br>USDC 1.566<br>UST 0.05 | | BTC 4.15272811166224 |
| 3.1.489363 | ROSEMARIE GALICIA | ADDRESS REDACTED | | | CEL 55.7061080212017 | | | |
| 3.1.489344 | ROSEMARIE GONZALEZ | ADDRESS REDACTED | | | ADA 627.373.4096269T4<br>BTC 0.0184986589237145<br>DOT 4.13536627704374<br>ETH 0.52444483485694Z<br>MATIC 126.23372169963S6<br>SOL 3.05400865659175B | | | |
| 3.1.489345 | ROSEMARIE KOENRAADT | ADDRESS REDACTED | | | BTC 0.0780563201786683<br>CEL 329.155321666872S<br>MATIC 5005.63054375618<br>TUSD 1.07789604701966 | | | |
| 3.1.489346 | ROSEMARIE LUSINK | ADDRESS REDACTED | | | BTC 0.0020916699787460P9<br>ETH 2.030041255932B8 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1705 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489347 | ROSEMARIE MASON | ADDRESS REDACTED | | | 1INCH 0.031697099402747 / AAVE 0.00251606575951238 / ADA 0.0267809204361513 / AVAX 0.00132711214245164 / BAT 0.00943260043691983 / BCH 0.000077089527373961 / BNT 0.0264228917948475 / BTC 0.00000677323356926 / COMP 0.00029307739695718 / DOGE 0.080218493361819 / DOT 0.00536504870298261 / EOS 0.0162135238786058 / KNC 0.0013017634982049 / LINK 0.00532296961569 / LTC 0.00003740780655229 / MANA 0.00524589810999538 / MATIC 0.0935549191735491 / OMG 0.0027604800296284 / SNX 0.020585121074101 / SOL 0.000977366373547866 / SUSHI 0.00409057580061754 / UMA 0.00393555525898744 / USDC 0.00167559347631478 / XLM 0.0496093389415035 / XTZ 0.0096543165354993 / ZRX 0.005561693359427 | 1INCH 0.000300911601814754 / AAVE 1.35046 / ADA 0.0157247484897992 / AVAX 0.0001 / BAT 0.0063223146158737392 / BCH 0.00004 / COMP 0.00028 / DOGE 0.0982199232283528 / DOT 0.0001 / EOS 0.00086182175899289 / KNC 0.003 / LINK 14.7174 / LPT 0.0006 / MANA 0.006 / MATIC 0.008 / OMG 45.518058340404B / SNX 0.00237518378247553 / SOL 0.00017 / SUSHI 0.0049 / UNI 0.0008 / USDC 0.304 / XLM 0.0189023630465283 / XTZ 0.0093143528923895 / ZRX 0.0130882632231009 | | |
| 3.1.489348 | ROSEMARIE MAYR | ADDRESS REDACTED | | | | | | |
| 3.1.489349 | ROSE-MARIE NADEAU | ADDRESS REDACTED | | | BTC 2.4083685858088990-06 / LTC 0.000055046622936903 / USDT ERC20 0.324190794062259 | | | |
| 3.1.489350 | ROSEMARIE RIVERA | ADDRESS REDACTED | | | CEL 0.35280257174195B / XRP 25 | | | |
| 3.1.489351 | ROSEMARIE RYAN | ADDRESS REDACTED | | | BTC 0.000020880851225876 / CEL 0.050918778809580B | | | |
| 3.1.489352 | ROSEMARIE SYLUCO | ADDRESS REDACTED | | | USDT ERC20 2304.65356727796 | | | |
| 3.1.489353 | ROSEMARIE VERBERNE | ADDRESS REDACTED | | | BTC 0.000017678544750017 | | | |
| 3.1.489354 | ROSEMARIE YABUT | ADDRESS REDACTED | | | BTC 0.00511642725461662 / ETH 0.000111535938560803 | | | |
| 3.1.489355 | ROSEMARY AGOSTINO | ADDRESS REDACTED | | | ADA 297.13518911434 / BTC 0.00905877891741403 / CEL 28.789768258394 / ETH 0.40571231 | | | |
| 3.1.489356 | ROSEMARY AJIDE | ADDRESS REDACTED | | | BTC 0.000727461094344B1 / CEL 33.1899723437624 / ETH 0.12364081946283 / USDC 0.37824048415056Z | | | |
| 3.1.489357 | ROSEMARY AJIDE | ADDRESS REDACTED | | | USDC 0.006447167530866B3 | | | |
| 3.1.489358 | ROSEMARY AKASSO | ADDRESS REDACTED | | | BTC 0.00064716753098633 | | | |
| 3.1.489359 | ROSEMARY BLAKE | ADDRESS REDACTED | | | ADA 0.270390477983447 / BTC 0.000531727454500734 / ETH 0.129674890186516 / MCDAI 0.0536281731360599 / XRP 0.0943342466180214 | | | |
| 3.1.489360 | ROSEMARY BLODGET | ADDRESS REDACTED | | | BTC 0.01284318345335X4 / ETH 0.00000091115642215 | ETH 0.102169 | | |
| 3.1.489361 | ROSEMARY BRADFORD | ADDRESS REDACTED | | | USDC 0.191928307801392 | | | |
| 3.1.489362 | ROSEMARY BRIDGES | ADDRESS REDACTED | | | BTC 0.00353919325988635 / CEL 409.644931618564 / ETH 0.0149512640056J5 / USDC 1331.72807093978 | | | |
| 3.1.489363 | ROSEMARY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000168469436262483 | | | |
| 3.1.489364 | ROSEMARY CHRYSTAL PRENTICE | ADDRESS REDACTED | | | BTC 0.000000758136090628 | | | |
| 3.1.489365 | ROSEMARY CLARZIO | ADDRESS REDACTED | | | BTC 1.38642527222442 / ETH 2.72687726063Z7 | | | |
| 3.1.489366 | ROSEMARY FILGATE | ADDRESS REDACTED | | | BTC 0.00911915305568731 | | | |
| 3.1.489367 | ROSEMARY GUSTIN | ADDRESS REDACTED | | | USDC 0.326331916642737 | | | |
| 3.1.489368 | ROSEMARY HALLETT | ADDRESS REDACTED | | | BTC 0.0011288674719248 / ETH 4.24690606848479 | | | |
| 3.1.489369 | ROSEMARY HARRISON | ADDRESS REDACTED | | | BAT 0.00346144415037807 / BTC 0.134888372015076 / CEL 16.8644355356643 / ETC 0.00238066704437996 / ETH 0.23599999748035 / MANA 0.04573237960152J7 / MATIC 0.269131929676816 / MCDAI 0.0825046186773J97 / SNX 0.0320808017653482 / XLM 0.03973934158J093 | | | |
| 3.1.489370 | ROSEMARY HUNT | ADDRESS REDACTED | | | BTC 0.000008707246733883 | | | |
| 3.1.489371 | ROSEMARY IZAH-JOHNSON | ADDRESS REDACTED | | | BTC 0.00130784498648348 / USDT ERC20 15.2148031078797 | | | |
| 3.1.489372 | ROSEMARY JANISCH | ADDRESS REDACTED | | | BTC 0.00000176607082273 / GUSD 0.96901226882483 | | | |
| 3.1.489373 | ROSEMARY JOY FRIEND | ADDRESS REDACTED | | | BTC 0.011696802B006351 | | | |
| 3.1.489374 | ROSEMARY KELLETT | ADDRESS REDACTED | | | BTC 0.012J2084 / CEL 50.4432741886145 / USDC 100 | | | |
| 3.1.489375 | ROSEMARY KRISTOF | ADDRESS REDACTED | | | BTC 0.00424518089526B1 / CEL 477.653182687185 / ETH 1.68568830041993 / LTC 0.63665 / PAXG 0.027350772683134G / SNX 5 / USDC 50 | | | |
| 3.1.489376 | ROSEMARY LONG | ADDRESS REDACTED | | | BTC 0.00987127951308241 / CEL 37.87443017433X5 / USDT ERC20 1000 | | | |
| 3.1.489377 | ROSEMARY MADDEN | ADDRESS REDACTED | | | ETH 5.00424190481769 | | | |
| 3.1.489378 | ROSEMARY MANSER | ADDRESS REDACTED | | | BTC 0.003112485446117Z1 / CEL 1214.17183763157 / USDC 718.213819 | | | |
| 3.1.489379 | ROSEMARY MULLENNEX | ADDRESS REDACTED | | | COMP 0.00255674243054289 / ETH 0.423974099622903 / LINK 25.696707805T587 / SNX 0.440766J29973 | | | |
| 3.1.489380 | ROSEMARY OLSON | ADDRESS REDACTED | | | ADA 15.8688253922783 / BTC 1.04818120830316 / ETH 5.82911277279547 / MATIC 17.8714917691119 | | | |
| 3.1.489381 | ROSEMARY OPIE | ADDRESS REDACTED | | | CEL 1.0721576964Z997 | | | |
| 3.1.489382 | ROSEMARY ORDERUD | ADDRESS REDACTED | | | BTC 0.003236441657Z5955 / CEL 0.86856564534J191 | | | |
| 3.1.489383 | ROSEMARY RAY | ADDRESS REDACTED | | | BTC 0.00662248124436861 / ETH 0.727562953933833 / LINK 3.898469098062J4 / SNX 4.33657454489686 | | | |
| 3.1.489384 | ROSEMARY RAYMOND-SIDEL | ADDRESS REDACTED | | | BTC 0.0000007619997795J7 / ETH 0.000002442773309919 | | | |
| 3.1.489385 | ROSEMARY REDWOOD | ADDRESS REDACTED | | | BTC 0.046195463011311 / CEL 12.0009793780017 / LINK 57.3849729244269 / MCDAI 30 | | | |
| 3.1.489386 | ROSEMARY SELVARAJ | ADDRESS REDACTED | | | BTC 0.0676332586064495 / CEL 0.00186609212285675 / ETH 1.63050621048165 | | | |
| 3.1.489387 | ROSEMARY SHEMESH | ADDRESS REDACTED | | | ADA 79.8569331232383 / BCH 0.25689915886910J3 / BTC 0.278564059215017 / DOT 0.0120435436711157 / ETC 2.04850916955519 / GUSD 20.375053876J443 / MATIC 239.462254959346 / MCDAI 0.0478289962800001 / USDC 0.006787073354J261 | BTC 0.0075897307308063028 | | |
| 3.1.489388 | ROSEMARY SIMMONS BROTHERS | ADDRESS REDACTED | | | BTC 0.00239911787100259 | | | |
| 3.1.489389 | ROSEMARY SMITH | ADDRESS REDACTED | | | BTC 0.159008108472409 | | | |
| 3.1.489390 | ROSEMARY STARK | ADDRESS REDACTED | | | CEL 226.121761578632 | | | |
| 3.1.489391 | ROSEMARY WHITTLE | ADDRESS REDACTED | | | ETH 3.343245319159716 | | | |
| 3.1.489392 | ROSEMBER AGUILAR | ADDRESS REDACTED | | | BTC 0.00000020843291B756 / ETH 0.000001980682471B5 | | | |
| 3.1.489393 | ROSEMBERG GALDINO | ADDRESS REDACTED | | | BTC 0.00000008372324072Z3 / USDT ERC20 0.39941760772165Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489394 | ROSEMERIE ARRUDA | ADDRESS REDACTED | | | ADA 1418.3229598654<br>BTC 0.0125749313425777<br>ETH 6.3755166337251<br>MATIC 7904.98580601221<br>USDC 63.4158899998074 | | | |
| 3.1.489395 | ROSEMIEKE SCHURE | ADDRESS REDACTED | | | ADA 180.59652731228<br>BTC 0.0011726673439166 | | | |
| 3.1.489396 | ROSEN DIKOV | ADDRESS REDACTED | | | BTC 0.0007149985326528636<br>USDC 1.83089487507432 | USDC 1308.57652961887 | | |
| 3.1.489397 | ROSEN DIMITROV HRISTOV | ADDRESS REDACTED | | | BTC 0.0156079732983212 | | | |
| 3.1.489398 | ROSEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0007335056244999923<br>CEL 16.9872293721018<br>USDC 530 | | | |
| 3.1.489399 | ROSEN MANBODH | ADDRESS REDACTED | | Yes | BTC 0.1297619506996167<br>USDT ERC20 3213.35228604199 | | | BTC 1.64894911123122 |
| 3.1.489400 | ROSEN MEICHKOV | ADDRESS REDACTED | | | BTC 0.000000000593629077<br>CEL 11.1165361665915 | | | |
| 3.1.489401 | ROSEN MITROVICH | ADDRESS REDACTED | | | BTC 0.01494452370641<br>CEL 837.164442031109<br>ETH 2.13178060305641<br>TUSD 997<br>XLM 200.008533875558 | | | |
| 3.1.489402 | ROSENBERG MASFERRER | ADDRESS REDACTED | | | BTC 0.001102325345174B4<br>ETH 0.347325167908814 | | | |
| 3.1.489403 | ROSENDA FAY | ADDRESS REDACTED | | | BTC 0.37524745364429B<br>CEL 787.266702411427<br>ETH 1.35835419<br>LINK 26.87266<br>LTC 2.9923037<br>SNX 25.055349<br>USDT ERC20 819.558166 | | | |
| 3.1.489404 | ROSENDO CARABALLO | ADDRESS REDACTED | | | ETH 0.00162160127781423 | | | |
| 3.1.489405 | ROSENDO CRUZ | ADDRESS REDACTED | | | BTC 0.0096076t<br>CEL 7.85624556876433 | | | |
| 3.1.489406 | ROSENDO GARCIA | ADDRESS REDACTED | | | BTC 0.00000004867203S4666<br>USDT ERC20 0.0540551286172513 | | | |
| 3.1.489407 | ROSENDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.853507282095388 | | | |
| 3.1.489408 | ROSENDO JUVENTINO VALDEZ | ADDRESS REDACTED | | | CEL 1.07192448412558 | | | |
| 3.1.489409 | ROSENDO LAMAS | ADDRESS REDACTED | | | BTC 0.00000100753672601<br>MCDAI 0.426718693567684 | | | |
| 3.1.489410 | ROSENDO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.01448067337448 68<br>BSV 0.0136032820280647<br>CEL 0.9458310953719 4<br>DASH 0.0279759616224 6673<br>LTC 0.0102949256867283<br>USDT ERC20 29.208103<br>XLM 108.934087781348<br>ZEC 0.0248291855588037 | | | |
| 3.1.489411 | ROSENDO SANTANA GARCIA | ADDRESS REDACTED | | | BTC 7.7091445671099t6E-06 | | | |
| 3.1.489412 | ROSER ORRIT | ADDRESS REDACTED | | | BNB 0.120126887935828<br>BTC 0.0147338796887148<br>CEL 144.455904955298<br>ETH 0.101101561288363<br>LUNC 11.7514<br>USDT ERC20 210 | | | |
| 3.1.489413 | ROSETTA BUAN | ADDRESS REDACTED | | | BTC 0.0224699372282258<br>ETH 1.08277623619903<br>LINK 30.868901912B439 | | | |
| 3.1.489414 | ROSETTA ROBINSON | ADDRESS REDACTED | | | BTC 0.000389241991282444<br>COMP 0.0694470726642838<br>ETC 1.8963901492340Z<br>MANA 31.6436025744133<br>UMA 1.663979424S157<br>USDC 0.141927406167343<br>XLM 149.57506085T086<br>XRP 56.13314064S4496 | | | |
| 3.1.489415 | ROSETTA WELLER | ADDRESS REDACTED | | | BTC 0.1212210690222998<br>ETH 0.678930284074466 | | | |
| 3.1.489416 | ROSEVILLA BUDZYNSKA | ADDRESS REDACTED | | | BTC 0.000000528473003498 | | | |
| 3.1.489417 | ROSEY SILVERSTEIN | ADDRESS REDACTED | | | BAT 0.47181452535099S<br>BTC 0.00120346596282433<br>ETH 0.00670167S800849<br>KNC 102.38219121017J<br>LINK 168.59359491387 7<br>MATIC 952.8900311301 23<br>SGB 5772.54305329089<br>UNI 0.30694532704S676<br>USDC 11.8480330038882<br>XLM 15.6581546219193<br>XRP 16.6934002836129<br>ZEC 15.450993232705<br>ZRX 97.7377541720828 | | | |
| 3.1.489418 | ROSH SINGH | ADDRESS REDACTED | | | CEL 0.005511278486697 47<br>USDT ERC20 0.00000036384856929 | | | |
| 3.1.489419 | ROSH WADHWA | ADDRESS REDACTED | | | ADA 483.984969003488<br>BTC 0.001076406853040OB<br>ETH 0.000628157628788907<br>XLM 1067.86419824602 | | | |
| 3.1.489420 | ROSHAMNOR ASRISHAH | ADDRESS REDACTED | | | XLM 0.031509301005924B | | | |
| 3.1.489421 | ROSHAN ABRAHAM RAJU | ADDRESS REDACTED | | | BTC 0.00139917331454253<br>CEL 0.7992240563604d<br>ETH 0.02334315238863<br>USDT ERC20 0.788739919653831 | | | |
| 3.1.489422 | ROSHAN ADAM | ADDRESS REDACTED | | | CEL 221.358702655776<br>XRP 415.989487 | | | |
| 3.1.489423 | ROSHAN ANTHONY | ADDRESS REDACTED | | | CEL 1.13263547571S<br>ETH 0.02159537 | | | |
| 3.1.489424 | ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 1.71884251668999E-07<br>MATIC 0.159130711039803 | | | |
| 3.1.489425 | ROSHAN CHANDRAVANSHI | ADDRESS REDACTED | | | BTC 0.00000571581856652 | | | |
| 3.1.489426 | ROSHAN CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000006594380278968 | | | |
| 3.1.489427 | ROSHAN DSOUZA | ADDRESS REDACTED | | | CEL 1.1654223105709d | | | |
| 3.1.489428 | ROSHAN GEORGE | ADDRESS REDACTED | | | BTC 0.323007245134312<br>ETH 2.349253372952Z3 | BTC 0.01582247 | | |
| 3.1.489429 | ROSHAN GEORGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.489430 | ROSHAN GILL | ADDRESS REDACTED | | | BTC 0.00145313120360025<br>CEL 1587.17319934441<br>ETH 0.00398514120311255<br>LINK 286.824785898357<br>USDC 0.461413284182423 | LINK 482.441331377052<br>USDC 0.0000052918460522 | | |
| 3.1.489431 | ROSHAN HARGENS | ADDRESS REDACTED | | | ETH 0.124195991196475 | | | |
| 3.1.489432 | ROSHAN IGNATIUS TAURO | ADDRESS REDACTED | | | CEL 0.048399097966694T<br>ETH 0.0015880013248354 | | | |
| 3.1.489433 | ROSHAN JASWAL | ADDRESS REDACTED | | | BTC 0.08745996468272T1<br>CEL 109.270698852903<br>ETH 5.51261548034967 | | | |
| 3.1.489434 | ROSHAN JAT | ADDRESS REDACTED | | | EOS 0.992503567163778 | | | |
| 3.1.489435 | ROSHAN KADAM | ADDRESS REDACTED | | | BTC 0.000564676130437991<br>CEL 0.479660898611716<br>USDT ERC20 0.0611950555970694 | | | |
| 3.1.489436 | ROSHAN KIRPALANI | ADDRESS REDACTED | | | BTC 0.28592490729258 3<br>CEL 1450.88428035211<br>ETH 22.695504108469 9<br>MATIC 21364.788671799S | | | |
| 3.1.489437 | ROSHAN KUCKIAN | ADDRESS REDACTED | | | CEL 0.5460287866676Z4<br>DASH 0.39558383 | | | |
| 3.1.489438 | ROSHAN MATHEW | ADDRESS REDACTED | | | BNB 1.30406338787884<br>BTC 0.002091253089869O3 | | | |
| 3.1.489439 | ROSHAN MEHTA | ADDRESS REDACTED | | | ADA 63.9537647675132<br>BTC 0.03479199459464Q3<br>XLM 140.878454321645 | | | |
| 3.1.489440 | ROSHAN MRAJKAR | ADDRESS REDACTED | | | USDC 10.9056850449276 | | | |
| 3.1.489441 | ROSHAN NITIN PRADHAN | ADDRESS REDACTED | | | BTC 0.1667792706666648<br>GUSD 4624.20921066632 | BTC 0.01807986<br>ETH 0.31753 | | |
| 3.1.489442 | ROSHAN PATEL | ADDRESS REDACTED | | | BTC 6.2885687384465950S<br>CEL 0.073868375715751J<br>ETH 0.00098578488064365Z | | | |
| 3.1.489443 | ROSHAN PIUS | ADDRESS REDACTED | | | BTC 0.000029032555854185<br>CEL 0.58663760728731<br>ETH 0.082606555800519<br>LINK 0.129433124251264<br>SGB 0.1407545181619<br>USDT ERC20 31.004096464353T<br>XRP 0.914245572Z3865 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489444 | ROSHAN POUDEL | ADDRESS REDACTED | | | AAVE 18.77708113589701<br>BTC 0.086003841301525<br>COMP 22.752281567521<br>MATIC 2865.70852431011 | | | |
| 3.1.489445 | ROSHAN PRITMANI | ADDRESS REDACTED | | | CEL 0.020782626282903<br>ETH 0.002422143230482 | | | |
| 3.1.489446 | ROSHAN RATNAMOHAN | ADDRESS REDACTED | | | CEL 0.232517297666405 | | | |
| 3.1.489447 | ROSHAN SEGATOL-ISLAMI | ADDRESS REDACTED | | | BTC 0.004360944539800037<br>ETH 0.002233962141000006<br>LINK 0.00376797904289989<br>MATIC 0.7772816293041581<br>SNX 0.08441125449778666<br>USDC 0.5984780990331437 | | | |
| 3.1.489448 | ROSHAN SHARMA | ADDRESS REDACTED | | | BAT 0.17355209017744<br>BTC 3.427231092239990-07<br>DASH 1.617800177838190-05<br>LINK 0.024519760289083<br>MATIC 0.00818675185716<br>MCDAI 0.024005697709727<br>SNX 0.00009368794427117<br>UMA 0.016470754620119<br>XLM 0.32764104728644<br>XRP 0.000000880050121168<br>ZEC 0.0000186860856385335 | | | |
| 3.1.489449 | ROSHAN SINGH | ADDRESS REDACTED | | | CEL 0.08939947570292647 | | | |
| 3.1.489450 | ROSHAN SITARAM VISHWAKARMA | ADDRESS REDACTED | | | BCH 0.0002671358063046<br>BTC 0.0050596860465007<br>DASH 0.00523385<br>LTC 0.001088234983493<br>SOL 0.0013128170864989<br>ZEC 0.00080196426766271 | | | |
| 3.1.489451 | ROSHAN SIVAKUMARAN | ADDRESS REDACTED | | | ADA 1375.91221654494<br>CEL 1.024936033533362<br>DOGE 450.6466605451892<br>DOT 38.62293627043553<br>LINK 15.14276858588116<br>MATIC 413.172947806273<br>SNX 18.731294477357575<br>XLM 905.505365586765 | | | |
| 3.1.489452 | ROSHAN SUDHIR | ADDRESS REDACTED | | | BAT 2.818601190200805 | | | |
| 3.1.489453 | ROSHAN SUEHIRO | ADDRESS REDACTED | | | ETH 0.000054042451587207 | | | |
| 3.1.489454 | ROSHAN SUNKARA | ADDRESS REDACTED | | | ADA 0.5904239671867114<br>AVAX 0.006191904059777922<br>BTC 0.030030398351124639<br>DOT 0.00001072106619008584<br>ETH 0.0000055854814057796<br>LINK 33.813444553476<br>MATIC 6.139283356732289<br>MCDAI 6.1988940843134S | ADA 0.00000011054253520<br>BTC 0.0093965<br>DOT 0.00534993178553357<br>MCDAI 58.05 | | |
| 3.1.489455 | ROSHAN WIJESURIYA | ADDRESS REDACTED | | | BTC 0.00195153100292627<br>ETH 0.1088601683021 | | | |
| 3.1.489456 | ROSHAN XAVIER | ADDRESS REDACTED | | | BTC 0.00002701737562052<br>LINK 0.06563637461002353<br>SGB 169.480960965677<br>USDC 2.159362029727778<br>USDT ERC20 13.839318643065<br>XRP 0.7867441469043B | | | |
| 3.1.489457 | ROSHANA KOIRALA | ADDRESS REDACTED | | | BTC 0.0012517087563277<br>DOT 15.718551893904<br>SOL 2.975452214888839 | | | |
| 3.1.489458 | ROSHANDIP SINGH | ADDRESS REDACTED | | Yes | BTC 0.0009382405109503357 | AVAX 520<br>BTC 6.2896100825680004<br>USDC 184.85 | | BTC 29.706455898627931 |
| 3.1.489459 | ROSHANI CANAGARAJAH | ADDRESS REDACTED | | | BTC 0.0000007994759696x4<br>ETH 81.29453853381S2 | | | |
| 3.1.489460 | ROSHANN BROWN | ADDRESS REDACTED | | | ETH 0.068906545628910B<br>LTC 3.42358314269612<br>SNX 38.805556012143B | | | |
| 3.1.489461 | ROSHEEN HOLLAND | ADDRESS REDACTED | | | AVAX 48.00214<br>BTC 0.166615164938502<br>CEL 1185.90827005737<br>COMP 41.430306329580B<br>DOT 273.62682753B261<br>KNC 0.41429824827B446<br>LINK 151.94291516S035<br>LTC 0.0000000988992551<br>LUNC 110.9820706146B<br>MATIC 6698.1330376904<br>SNX 1420.27153685604<br>SOL 15.90422<br>USDC 4819.567286<br>XLM 1002.209908658B<br>ZEC 0.0000000087025646S8 | | | |
| 3.1.489462 | ROSHELL ASHLEY | ADDRESS REDACTED | | | BTC 0.000164194786506667 | | | |
| 3.1.489463 | ROSHELLE GOONERATNE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.4410057574436644 | | | |
| 3.1.489464 | ROSHNI DEGAPUDI | ADDRESS REDACTED | | | BTC 0.00241632559722397<br>USDC 5234.637566265487 | | | |
| 3.1.489465 | ROSHTHA WARNAKULA | ADDRESS REDACTED | | | CEL 0.54153292189458<br>ETH 0.000000094123549122 | | | |
| 3.1.489466 | ROSHIV SHETH | ADDRESS REDACTED | | | BTC 2.556310316374726<br>BUSD 183908.874372411<br>CEL 1.8080145631789B<br>ETH 0.01385800852857S4<br>UNI 0.09606042588627t3<br>USDC 94491.8848949153<br>USDT ERC20 210.785540019A8<br>XLM 5.535762008247J1 | | | |
| 3.1.489467 | ROSHNI LODHI | ADDRESS REDACTED | | | ADA 0.06442340536303394<br>BTC 0.0000007417408531578<br>XRP 0.2410986304381A9 | | | |
| 3.1.489468 | ROSHNI LUKMAN | ADDRESS REDACTED | | | CEL 1.0949907562773z7 | | | |
| 3.1.489469 | ROSHNI RAJEEV | ADDRESS REDACTED | | | BTC 0.00112801296957683<br>ETH 1.06284042688239 | | | |
| 3.1.489470 | ROSHNI SHAH | ADDRESS REDACTED | | | ADA 602.23043212917A<br>BTC 0.000114302430998064<br>CEL 7.90458251040938<br>USDC 48.8741683210203 | | | |
| 3.1.489471 | ROSHNI V R | ADDRESS REDACTED | | | BTC 0.0000000082660018666<br>CEL 0.7127930252303S1 | | | |
| 3.1.489472 | ROSI CHRISTI DE SILVA | ADDRESS REDACTED | | | ADA 13538.4175037344<br>ETH 9.25860473267595 | | | |
| 3.1.489473 | ROSI MONZON-GONZALEZ | ADDRESS REDACTED | | | BTC 0.2508139502296998 | | | |
| 3.1.489474 | ROSIBEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000487651995t2 | | | |
| 3.1.489475 | ROSIE BANDA | ADDRESS REDACTED | | | CEL 2.96273821451943 | | | |
| 3.1.489476 | ROSIE CUTHBERTSON | ADDRESS REDACTED | | | BTC 0.00009855591568498<br>CEL 0.93354593547443<br>MATIC 4761.504719585J39 | | | |
| 3.1.489477 | ROSIE DI MATTEO | ADDRESS REDACTED | | | BTC 0.0000467818670300883<br>CEL 134.69642002161B<br>ETH 0.003546576478182228 | | | |
| 3.1.489478 | ROSIE FEATHERBY | ADDRESS REDACTED | | | BTC 0.0063513270434243733<br>CEL 36888.2844575114<br>ETH 3.07358925491126<br>LTC 298.86660575<br>LUNC 79.98<br>MATIC 6314<br>USDT ERC20 0.067541 | | | |
| 3.1.489479 | ROSIE HARRIS | ADDRESS REDACTED | | | BTC 0.000011610564615494<br>ETH 0.000162016539680128 | | | |
| 3.1.489480 | ROSIE HEAD | ADDRESS REDACTED | | | BTC 0.0006910266591793663<br>ETH 0.000000218376483997 | | | |
| 3.1.489481 | ROSIE HESS | ADDRESS REDACTED | | | ETH 0.146495176433822 | | | |
| 3.1.489482 | ROSIE HORVAT | ADDRESS REDACTED | | | CEL 11.8671954846348<br>EOS 3.440898624242505<br>USDT ERC20 99.099235518900<br>XLM 525.696914143433 | | | |
| 3.1.489483 | ROSIE JARRITT | ADDRESS REDACTED | | | BTC 0.0006947401659903<br>CEL 6.0965082080311006<br>LTC 2.13433736 | | | |
| 3.1.489484 | ROSIE KEARNS | ADDRESS REDACTED | | | BTC 0.0326765190380141<br>ETH 0.455873647755107 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489485 | ROSIE MCKEE | ADDRESS REDACTED | | | BTC 0.06072798 CEL 677.08680407863 | | | |
| 3.1.489486 | ROSIE MCWHORTER | ADDRESS REDACTED | | | CEL 646.21250769897 | | | |
| 3.1.489487 | ROSIE ROBERTS | ADDRESS REDACTED | | | BTC 0.0066484871711442 ETH 2.3568973067117 | | | |
| 3.1.489488 | ROSIE TONOYAN | ADDRESS REDACTED | | | ADA 0.78537478307687B BTC 0.063731133027667 DOT 86.07780188861163 EOS 25.3 711491191856 ETH 0.23610297608971S LINK 54.923741398609 LTC 4.4187508461662 MATIC 637.519134250434 SOL 4.85037238984045 UNI 0.027255821501279 | | | |
| 3.1.489489 | ROSIE VELASCO | ADDRESS REDACTED | | | BTC 0.00110394182156778 COMP 0.011963991652465 ETC 31.30921804176 6 ETH 0.73555489289327 LTC 2.80602975905526 USDC 1.07351111706853 USDT ERC20 3033.4886091818 XLM 626.946564355723 | | | |
| 3.1.489490 | ROSIE WADE | ADDRESS REDACTED | | | ADA 113.86915657083 BTC 0.0103833885 3506737 XLM 200.29835986862 | | | |
| 3.1.489491 | ROSIE WELLS | ADDRESS REDACTED | | | BTC 0.01012844045153 CEL 33.148538514471 ETH 0.32490966766708B | | | |
| 3.1.489492 | ROSIE WOODS | ADDRESS REDACTED | | | BUSD 1077.18143060211 | | | |
| 3.1.489493 | ROSIE YEBAN | ADDRESS REDACTED | | | BTC 0.00055852396015353B CEL 1.48129152663272 ETH 0.005 | | | |
| 3.1.489494 | ROSILAN AWINZMAH | ADDRESS REDACTED | | | CEL 66.13511369538916 | | | |
| 3.1.489495 | ROSILAND DUPONT | ADDRESS REDACTED | | | BCH 0.39145238345487 6 BTC 0.00037896217389 1009 CEL 1.15116892753898 | | | |
| 3.1.489496 | ROSILDA SALES | ADDRESS REDACTED | | | BTC 0.00003012808756528S | | | |
| 3.1.489497 | ROSILDO LIMA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0031762585520483 1 USDC 0.0529998860288162 XLM 0.17851007601044S | | | |
| 3.1.489498 | ROSILENE MOREIRA | ADDRESS REDACTED | | | BTC 0.000018231116614842 | | | |
| 3.1.489499 | ROSIMARA APARECIDA SCIENZA SPERANZA | ADDRESS REDACTED | | | BTC 0.0001701919087B1203 CEL 36.782978178998 ETH 0.00264122581741354 USDT ERC20 5.0789933927560 9 | | | |
| 3.1.489500 | ROSIMEIRE ALVES | ADDRESS REDACTED | | | DOGE1263251716383 6 ETH 0.00076960630031564 | | | |
| 3.1.489501 | ROSIMEIRI DA SILVA DE PAULA | ADDRESS REDACTED | | | BTC 0.00072830916242900 7 CEL 222.74335683795 | | | |
| 3.1.489502 | ROSINA LEDWABA | ADDRESS REDACTED | | | CEL 0.15488900305341 1 XRP 1.659401 | | | |
| 3.1.489503 | ROSINA LETSOALO | ADDRESS REDACTED | | | CEL 0.0694327051 3237 | | | |
| 3.1.489504 | ROSINAH MORAILE | ADDRESS REDACTED | | | BTC 0.000006955242435562 | | | |
| 3.1.489505 | ROSINE BORDEUX | ADDRESS REDACTED | | | BTC 0.0013717163723361 CEL 10.93013614766675 USDC 225.750259 | | | |
| 3.1.489506 | ROSINE NANGUE DONFACK | ADDRESS REDACTED | | | BTC 0.00075885101200266 | | | |
| 3.1.489507 | ROSINEIDE MARIA DE MENEZES TORRES | ADDRESS REDACTED | | | BTC 0.00000030341 7000568 USDT ERC20 0.60882060024234S | | | |
| 3.1.489508 | ROSINEIDE MARIA GOMES | ADDRESS REDACTED | | | CEL 0.0026366467750625 3 ETH 0.000001588483166769 | | | |
| 3.1.489509 | ROSIPAH ROSIPAH | ADDRESS REDACTED | | | BTC 0.0019558753915011 3 CEL 0.1392596447 1962 | | | |
| 3.1.489510 | ROSISELA RUELAS | ADDRESS REDACTED | | | BTC 0.00847840280774231 ETH 0.027731637562081 3 MATIC 46.843059335394 | | | |
| 3.1.489511 | ROSITA BERGMAN | ADDRESS REDACTED | | | ADA 0.308124795671107 BTC 0.1965185371121 CEL 319.12588077453 6 DOT 0.02701398390656B ETH 2.00627078252688 LUNC 0.006160453 02321192 MATIC 1.83749600937652 SNX 75.6062828750073 | | | |
| 3.1.489512 | ROSITA BORISOVAITE | ADDRESS REDACTED | | | CEL 0.0260183166232315 | | | |
| 3.1.489513 | ROSITA BORJA | ADDRESS REDACTED | | | BTC 0.000000094385980181 9 | | | |
| 3.1.489514 | ROSITA SCATLIFFE-THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.0235991711059475 CEL 45.929095599083S ETH 0.4965 LTC 2.2177852812767 3 USDC 13.64 USDT ERC20 1.3558712045247S XRP 252.23945685731 1 | | | BTC 1.6926022842069 |
| 3.1.489515 | ROSITA STANŠLAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.000000550752664989 USDC 0.0989450084933255 | | | |
| 3.1.489516 | ROSITA WERNER | ADDRESS REDACTED | | | BNB 0.072681457251924 BTC 0.000821371870688994 CEL 2.5198078544872 USDC 358.40378369453 4 USDT ERC20 0.3071145073755 | | | |
| 3.1.489517 | ROSITSA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0010480492421905 CEL 0.143840369622229 DOT 0.00000045 USDT ERC20 92.286846326977 1 | | | |
| 3.1.489518 | ROSITSA NIKOLAEVA NANCHEVA | ADDRESS REDACTED | | | BUSD 10 CEL 1421.3328640789S ETH 0.00849065 SGB 50595.0258727 USDC 39.433304 XRP 0.750007 | | | |
| 3.1.489519 | ROSITSA SHEYNOVA | ADDRESS REDACTED | | | ADA 0.23280928397344S BTC 0.001092580327193 14 CEL 0.78694153954915 DOT 23.22868261 24094 EOS 0.010322275632187S XRP 146.01428459260 7 | | | |
| 3.1.489520 | ROSITSA STANCHEVA | ADDRESS REDACTED | | | BTC 0.00238289883165364 CEL 0.77427462555713 09 LTC 3.1131765806892 3 USDC 0.5927783045547S | | | |
| 3.1.489521 | ROSITSA STEFANOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.016060931438508 1 | | | |
| 3.1.489522 | ROSITSA STOYANOVA | ADDRESS REDACTED | | | CEL 0.000069278464590965 | | | |
| 3.1.489523 | ROSITSA STOYANOVA | ADDRESS REDACTED | | | BTC 0.00244256008679303 CEL 16.815977186202 | | | |
| 3.1.489524 | ROSIVANE BATISTA | ADDRESS REDACTED | | | DOT 29.342758403808 2 ETH 0.061198724733023S | | | |
| 3.1.489525 | ROSLEE MUHAMAD ROBAT | ADDRESS REDACTED | | | BTC 0.00126706581888372 CEL 2.4349559417254 ETH 3.06797975002772 LTC 10.06395260436 44 | | | |
| 3.1.489526 | ROSLEN TEJEDA | ADDRESS REDACTED | | | ADA 7.36132308108034 BTC 0.0005386491049437 7 ETH 0.0187587939849947 SNX 2.599550476100G7 XLM 34.842585288147 | | | |
| 3.1.489527 | ROSLEY WASLI | ADDRESS REDACTED | | | BTC 0.000000007876651836 CEL 0.013595940754792 2 ETH 0.000395 | | | |
| 3.1.489528 | ROSLI BIN MAWASHI | ADDRESS REDACTED | | | BNB 27.499215483651 3 BTC 0.0438393406266246 CEL 0.0395795943639427 CEL 0.0015472086200033 1 ETH 0.0084385052369363S XRP 1 | | | |
| 3.1.489529 | ROSLIAKOV OLEKSANDR | ADDRESS REDACTED | | | | | | |
| 3.1.489530 | ROSLIAN BINTI YUSOF | ADDRESS REDACTED | | | BTC 0.000000046768332498 CEL 1.07461233841004 USDC 0.0275029655698852 | | | |
| 3.1.489531 | ROSLIAN BINTI YUSOF | ADDRESS REDACTED | | | BTC 0.0000000112831058171 CEL 0.0011591906003848 OMG 0.025233882697899 | | | |
| 3.1.489532 | ROSLIZA AB.RAZAK | ADDRESS REDACTED | | | ETH 0.0478375047396519 | | | |
| 3.1.489533 | ROSLY KAN | ADDRESS REDACTED | | | ETH 4.7380279611204(9E-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489534 | ROSLYN ANN POSEMANN | ADDRESS REDACTED | | | BTC 0.00027112272860906 / XRP 1.33353821600535 | | | |
| 3.1.489535 | ROSLYN DENNIE | ADDRESS REDACTED | | | BTC 0.00054506910915486 | | | |
| 3.1.489536 | ROSLYN FITZGERALD | ADDRESS REDACTED | | | AAVE 0.0257103256077287 / ADA 1.53781305737639 / BTC 2.11095124506359 / DOT 0.196921585602552 / ETH 12.915260410353 / LINK 0.0752842465204785 / LTC 4.16817904932329 / LUNC 49.651668467492 / MATIC 12.888410011197 / SOL 0.0511589187597006 / USDC 4507.66000491249 | | | |
| 3.1.489537 | ROSLYN LAVERY | ADDRESS REDACTED | | | BCH 1.02488985148513 / BTC 1.05257993168459 / CEL 56.7788987547263 / ETH 0.0182032051491802 / USDC 13449.9755773722 | | | |
| 3.1.489538 | ROSLYN POLLARD | ADDRESS REDACTED | | | MATIC 0.0734918136833213 / XLM 9.35658721485262 | | | |
| 3.1.489539 | ROSMAR MATA | ADDRESS REDACTED | | | BTC 0.000000146075704724 / CEL 0.961653824146464 | | | |
| 3.1.489540 | ROSMARIE FULTERER | ADDRESS REDACTED | | | BTC 0.0000036007170205 | | | |
| 3.1.489541 | ROSMARIE LUCAS | ADDRESS REDACTED | | | CEL 1.02315654174001 | | | |
| 3.1.489542 | ROSMARIE PAMINI | ADDRESS REDACTED | | | ADA 11907.6598581918 / BCH 0.0429768207276898 / CEL 77340.8909472456 / ETH 0.00000098823891356 / USDC 466.683098683513 | | | |
| 3.1.489543 | ROSMARIE SAXER | ADDRESS REDACTED | | | ADA 1046.09891724401 / BNB 2.56545138866028 / BTC 1.02706776295366 / DOT 33.8118179175829 / ETH 9.56001186967005 / LINK 0.0184378375654248 / MATIC 874.699833719021 | | | |
| 3.1.489544 | ROSMERY JANETH ALVAREZ SERNA | ADDRESS REDACTED | | | USDT ERC20 84.3756051362332 | | | |
| 3.1.489545 | ROSMERY RIVAS | ADDRESS REDACTED | | | USDC 0.850885569146951 | | | |
| 3.1.489546 | ROSMIRO SALVATORE D'APOTE | ADDRESS REDACTED | | | ADA 0.160288357552858 / BNB 0.00346586659145201 / BTC 0.0000012905708848333 / CEL 0.0176300686131262 | | | |
| 3.1.489547 | ROSMIZAT RIFIN | ADDRESS REDACTED | | | CEL 0.483162375306562 | | | |
| 3.1.489548 | ROSNANI BINTI AHMAD | ADDRESS REDACTED | | | BTC 0.00000013657901909194 / ETH 0.000312723455252416 | | | |
| 3.1.489549 | ROSNIATI ANUAR | ADDRESS REDACTED | | | BTC 0.0000000006599158113 / CEL 0.458679329506696 | | | |
| 3.1.489550 | ROSNIZA KASSIM | ADDRESS REDACTED | | | BTC 0.0000236787377210002 / ETH 5.3091150333606 / MATIC 0.3579388968143705 | | | |
| 3.1.489551 | ROSS ADRIEN | ADDRESS REDACTED | | | AAVE 0.000016487254291452 / ADA 9.11845452713102 / BTC 0.0872278263255496 / CEL 373.382882329757 / EOS 0.000080897383510056 / LINK 0.0005067323191909104 / LTC 0.000053831583049364 / MANA 0.002482228312648888 / SNX 0.00207905121330913 / USDC 0.695697075695523 / XLM 0.0391769084658341705 | | | |
| 3.1.489552 | ROSS AITKEN | ADDRESS REDACTED | | | BTC 0.0012247351528444 / DOT 330.264442918204 / MATIC 868.512280076093 | | | |
| 3.1.489553 | ROSS ALAN DANNENBERG | ADDRESS REDACTED | | | ADA 165.330390996304 / BTC 1.80028977075314 / CEL 537.595861571014 / COMP 0.0175095482286641 / DOT 157.448556307387 / ETH 26.0165272261621 / KNC 0.318177770642555 / LINK 156.421632830393 / LTC 0.00722583051979866 / MATIC 504.313146169693 / OMG 7851.42649455702 / SOL 7.532491014241 / USDC 2.89722984366646 / USDT ERC20 0.245374021267406 / XLM 10990.4478658427 | CEL 42.9184549356223 | | |
| 3.1.489554 | ROSS ALDRIDGE | ADDRESS REDACTED | | | BTC 0.0001414007193917123 / ETH 0.000736602110836081 | | BTC 0.000000044517720267 / ETH 0.000000815322464522 | |
| 3.1.489555 | ROSS ALEXANDER | ADDRESS REDACTED | | | BTC 0.000037341321807805 / CEL 0.0293718974034211 / DOT 0.23617506026419 / ETH 0.00265306457298069 / LINK 0.070571384934314 / LUNC 6.84141254900351 / MATIC 65.901646253900351 | | | |
| 3.1.489556 | ROSS ALEXANDER DOBBIE | ADDRESS REDACTED | | | BTC 0.0244805393508897 / ETH 2.04059977142111 / MATIC 95.835702912264 | | | |
| 3.1.489557 | ROSS ALLAN | ADDRESS REDACTED | | | ADA 0.000505413413913934 / BTC 0.00235476494529659 / CEL 0.2166395195547838 / ETH 0.00000627337305614 / MATIC 0.0316446353700277 / USDC 0.015659903510635 | | | |
| 3.1.489558 | ROSS ALLANSON | ADDRESS REDACTED | | | LINK 13.5152785793665 | | | |
| 3.1.489559 | ROSS ALLEN | ADDRESS REDACTED | | | BTC 0.000518052137259013 / CEL 0.235882744335491 / ETH 0.000105024671542803 | | | |
| 3.1.489560 | ROSS ALLEN | ADDRESS REDACTED | | | ETH 0.0187067786222849 | | | |
| 3.1.489561 | ROSS ANDERSON | ADDRESS REDACTED | | | BAT 49.71011229822 / BTC 0.0355459284528352 / ETH 1.0316617904535 / SGB 2409.38551602796 / USDC 1092.43236691392 / XLM 6619.89388521506 / XRP 0.000000381527605878 | | | |
| 3.1.489562 | ROSS ANDERSON | ADDRESS REDACTED | | | BTC 0.00005175276984172 / ETH 0.0039743376369789 | | BTC 0.0470465580323757 / ETH 3.90141236048969 | |
| 3.1.489563 | ROSS ANDERSON | ADDRESS REDACTED | | | CEL 0.230864297122019 | | | |
| 3.1.489564 | ROSS ANDRE COELET | ADDRESS REDACTED | | | ADA 853.833522088204 / BTC 0.16738108689874 / ETH 1.4698033363067 / LINK 19.610485607182 / MATIC 2416.716112891 / UNI 16.803796585129 / XLM 1735.35974281427 | | ETH 0.15852266678384 | |
| 3.1.489565 | ROSS ANGLEN | ADDRESS REDACTED | | | USDC 0.271821485381104 | | | |
| 3.1.489566 | ROSS APOSTOLOV | ADDRESS REDACTED | | | ADA 0.0737293308039062 / BNB 0.00000000456320972 / BTC 1.62768903420790 / CEL 0.189935913319918 | | | |
| 3.1.489567 | ROSS ARDEN YESLEY | ADDRESS REDACTED | | | USDC 0.0217629677609541 | | | |
| 3.1.489568 | ROSS ARTHUR CORNWALL | ADDRESS REDACTED | | | BTC 0.0014950729660393411 / ETH 0.0799547710633681 | | | |
| 3.1.489569 | ROSS ARTHUR REYMAN | ADDRESS REDACTED | | | ETH 0.00151113378892422 | | BTC 0.00248731469505521 / ETH 0.45460618 | |
| 3.1.489570 | ROSS AUBREY | ADDRESS REDACTED | | | AAVE 0.00314536730872594 / ADA 0.748110060429498 / BTC 0.00608766152871603 / DASH 0.0000098945965727165 / DOT 0.047793062348722 / ETH 0.714346186067815 / LINK 0.0479477658234801 / LTC 0.00170809360643808 / MATIC 0.0866970481026631 / SNX 0.129541038214009 / USDC 1.55843856121654 / ZEC 0.00204099415580502 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489571 | ROSS AYMAMI | ADDRESS REDACTED | | | BTC 0.0000082186764407331 | | | |
| 3.1.489572 | ROSS BADDILEY | ADDRESS REDACTED | | | CEL 3.1148741960990B BTC 0.0001160139584506089 CEL 1.0755062759753 ETH 4.803894010109039 | | | |
| 3.1.489573 | ROSS BAKER | ADDRESS REDACTED | | | CEL 2.771294010905
3 XLM 2.5664344527219362 | | | |
| 3.1.489574 | ROSS BALOCCO | ADDRESS REDACTED | | | BTC 0.000008892580386248 ETH 0.0000088879270231192 MATIC 1.342388915875
12 | | | |
| 3.1.489575 | ROSS BARBASH | ADDRESS REDACTED | | | BTC 1.0471620685809 ETH 11.451249242070 USDC 20831.774492356
3 | | | |
| 3.1.489576 | ROSS BATES | ADDRESS REDACTED | | | BTC 0.0000040372123072513 | | | |
| 3.1.489577 | ROSS BEARD | ADDRESS REDACTED | | | AAVE 0.00022000736305952
5 ADA 0.0502730832799
95 BAT 0.0018011023631712
1 BCH 0.0000005667710309
14 BTC 0.000021195431354495 COMP 0.000028315153186535 DOGE 0.00931312263220
98 EOS 0.00115091418888947 ETH 0.0004778192369165
91 LINK 0.0012664204723440
9 LTC 0.00000213078031960
8 MATIC 0.07198471036015
27 SNX 0.0103651549448575 XLM 0.050510380227478
1 | ADA 0.00000188448041159 BCH 0.0043413200308407
2 BTC 0.000000007576815859 DOGE 0.02000000008624433
69 EOS 2.2264671985389
1 LTC 0.00023268563454742
4 XLM 0.00000004163119895
9 | | |
| 3.1.489578 | ROSS BECHTOLD | ADDRESS REDACTED | | | ADA 0.30859854200173
8 BTC 0.0001780451958506
7 ETH 0.00012549115127200
7 MANA 0.000000240240623136 USDC 0.237642805866245 | ADA 0.00000543338179923 BTC 0.00000000270787057
9 MANA 0.005538592152463
44 | USDC 0.000000184592136819 | |
| 3.1.489579 | ROSS BENN | ADDRESS REDACTED | | | BTC 0.152074976133435 ETH 1.758284671780
69 UMA 10.183737531170
9 XLM 1726.413406882
88 | | | |
| 3.1.489580 | ROSS BENNETT | ADDRESS REDACTED | | | BTC 0.00100031452007472 | | | |
| 3.1.489581 | ROSS BIRCH | ADDRESS REDACTED | | | BTC 0.0000000358558910228 CEL 210.81134296168
6 XRP 264.975809473135 | | | |
| 3.1.489582 | ROSS BIRD | ADDRESS REDACTED | | | BTC 0.01897236991868
91 CEL 271.540800721507 DOT 15.122616761676
9 ETH 0.249229778499131 LUNC 1.64579278011308 MATIC 160.262830083604 SOL 2.020176629972
9 USDC 271.162443857301 | | | |
| 3.1.489583 | ROSS BLAIS | ADDRESS REDACTED | | | MATIC 0.87866765721308
9 MCOH 0.112633023684937 | | | |
| 3.1.489584 | ROSS BLAKENEY | ADDRESS REDACTED | | | BTC 0.00000918823862100
7 ETH 0.00018160023827719
56 GUSD 0.962495330479241 MCOH 0.041958532766721
4 USDC 0.374054873197338 | BTC 0.00000007664657442
55 ETH 0.00000081913371169
5 GUSD 0.006904514170479
13 | | |
| 3.1.489585 | ROSS BOYAJIAN | ADDRESS REDACTED | | | BAT 0.54793677723639
9 EOS 0.27911632916493 LTC 0.00688773168749
92 MATIC 4869.21778169
35 | | | |
| 3.1.489586 | ROSS BRAKEVILLE | ADDRESS REDACTED | | | BTC 1.17465526095912 | | | |
| 3.1.489587 | ROSS BRIAN FRENCH | ADDRESS REDACTED | | Yes | ADA 1.93462904785608 AVAX 35.4968007837
93 BTC 0.349458018735042 ETH 4.222465614893
57 LTC 50.6094770418427 MATIC 6620.743780957
23 USDC 2.49086019801405
3 | CEL 45.742597741283
1 | | ETH 7.516310393355401 LTC 249.259195966153 |
| 3.1.489588 | ROSS BROCKS | ADDRESS REDACTED | | | CEL 5.49410014951284 | | | |
| 3.1.489589 | ROSS BROUSSARD | ADDRESS REDACTED | | | CEL 1.06068827162
27 ETH 0.037506061148404
5 | | | |
| 3.1.489590 | ROSS BROWN | ADDRESS REDACTED | | | ADA 0.0000006251382808
73 BTC 0.000400663504095395 CEL 1715.93928840537 DOT 0.00000000000609412
25 ETH 0.0038200693955256 USDC 0.000000085296245422 | | | |
| 3.1.489591 | ROSS BRUCE | ADDRESS REDACTED | | | BTC 0.000018735623858688 CEL 0.025897583660115 ETH 1.137776891800
9 SGB 703.11897804002
5 XRP 0.000000335339048719 | BTC 0.0000000671621411
6 | | |
| 3.1.489592 | ROSS BUCHANAN | ADDRESS REDACTED | | | CEL 218.033281928798 | | | |
| 3.1.489593 | ROSS BUCHANAN | ADDRESS REDACTED | | | BTC 4.284012415586
58 CEL 0.151694236041693 DASH 6.910514693687
04 ETH 16.7559395375128 LINK 237.623905728854 MATIC 450.920579868973 UNI 135.453015627
28 ZEC 8.418301016983
12 | | | |
| 3.1.489594 | ROSS BULAT | ADDRESS REDACTED | | | BTC 0.01092039785128
92 CEL 0.872119540075613 DOT 0.000516241535363956 ETH 0.02230986476619
52 LUNC 11.164848986918 SOL 21.173133650738 XLM 510.6735668 | | | |
| 3.1.489595 | ROSS BYGRAVE | ADDRESS REDACTED | | | CEL 0.0745087400090
901 | | | |
| 3.1.489596 | ROSS BYRNE | ADDRESS REDACTED | | | BTC 0.000000004346240
388 CEL 2.28538725815251 DOT 0.000000000009129346
4 | | | |
| 3.1.489597 | ROSS CAMERON | ADDRESS REDACTED | | | BTC 0.00125335730249621 CEL 493.213802352343 MATIC 1815.389 | | | |
| 3.1.489598 | ROSS CAMPOLI | ADDRESS REDACTED | | | BTC 0.083948054521271 ETH 0.011777016164684
7 | | | |
| 3.1.489599 | ROSS CARHART | ADDRESS REDACTED | | | COMP 0.014840270212269 ETH 2.112603083832
7 MATIC 123.707394485917 XLM 19.752411442882
4 | | | |
| 3.1.489600 | ROSS CARL REBHAN | ADDRESS REDACTED | | | BCH 0.00173922007902776 BTC 0.101193496993961 CEL 1375.35320627114 COMP 0.00061095363536258
4 DOGE 0.809670933515245 DOT 0.000918441025615
68 ETH 0.0176981715695221 LINK 0.000241021633923
1325 LTC 0.000120105901123012 LUNC 12.200408077638
8 MANA 0.053408276513083
9 MATIC 20217.958429117
3 SNX 350.724305527302 USDC 0.235473361740872 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489601 | ROSS CARLSON | ADDRESS REDACTED | | | AAVE 1.8653690208944<br>AVAX 5.68682901866734<br>BAT 3372.88549069065<br>BCH 0.000116960505037<br>BNT 0.414765308598131<br>BTC 0.149725981660389<br>BUSD 12.5138775035801<br>CEL 1.15116887253898<br>COMP 1.10297127066302<br>DASH 2.18254724670066<br>ETC 0.00361817800056729<br>ETH 5.69280379971787<br>LINK 222.758287292603<br>LTC 0.00814853297368841<br>MATIC 363.658826828064<br>OMG 0.00486099209309513<br>PAXG 0.117405095016228<br>SGB 88.316538606315<br>SNX 31.377268231069<br>UNI 57.4284235619195<br>USDC 1912.79574263158<br>USDT ERC20 11939.4460993164<br>XLM 2096.77186075544<br>ZEC 4.16070546231304<br>ZRX 315.242029208529 | XRP 0.0000006324754043 34 | | |
| 3.1.489602 | ROSS CARTER | ADDRESS REDACTED | | | BTC 0.013721619864294 8<br>CEL 116.770855229214<br>ETH 1.3181178 | | | |
| 3.1.489603 | ROSS CHAMBERS | ADDRESS REDACTED | | | BTC 0.013530348952691<br>ETH 0.172278331809999 | | | |
| 3.1.489604 | ROSS CHARLES WHEELER SMEDLEY | ADDRESS REDACTED | | | ADA 86.6029946223458<br>BTC 0.00484879121188244<br>ETH 0.114815745874745<br>MATIC 0.053588128290145 | | | |
| 3.1.489605 | ROSS CHAWKE | ADDRESS REDACTED | | | BTC 0.00100531061083763<br>CEL 4.28194499091133 | | | |
| 3.1.489606 | ROSS CHIAN GAN KONG | ADDRESS REDACTED | | | 1INCH 0.07359712990389 79<br>AAVE 0.0233676623522722<br>AVAX 0.102133949306788<br>BCH 0.0031721839936458<br>BTC 0.304050438497174<br>CEL 0.020259451127231<br>DOT 0.253213825393791<br>ETH 0.00167578730061427<br>LTC 0.0052139890084988 8<br>SOL 0.035836316487356 8<br>USDC 5180.73379353071 | | | |
| 3.1.489607 | ROSS CLOWES | ADDRESS REDACTED | | | CEL 3.509077038508 62<br>DOT 12.198175370760 6 | | | |
| 3.1.489608 | ROSS COHEN | ADDRESS REDACTED | | | BTC 0.317002370761534<br>ETH 5.19255090004045<br>USDC 10085.152818828 | | | |
| 3.1.489609 | ROSS COHEN | ADDRESS REDACTED | | | BTC 0.00000637160762204 4<br>MCDAI 0.051713599625866 3 | | | |
| 3.1.489610 | ROSS COLEBROOK | ADDRESS REDACTED | | | BTC 0.00249231929188978<br>ETH 0.886432301041756<br>USDC 0.234040021083073 | | | |
| 3.1.489611 | ROSS CONLAN | ADDRESS REDACTED | | | CEL 0.250906701704468<br>XRP 968.586899652127 | | | |
| 3.1.489612 | ROSS CONLON | ADDRESS REDACTED | | | CEL 1.4584772252053 1 | | | |
| 3.1.489613 | ROSS COPELAND | ADDRESS REDACTED | | | BTC 0.115244786904697<br>CEL 323.420169103747 | | | |
| 3.1.489614 | ROSS CORTEZ | ADDRESS REDACTED | | | ETH 0.047965461446202<br>BCH 0.00114238471116 262<br>CEL 3.07346029653886 | | | |
| 3.1.489615 | ROSS CORWIN | ADDRESS REDACTED | | | BAT 29.134451176868 1<br>BTC 0.000976308507119259<br>COMP 0.0769645402365743<br>EOS 1.68235508083703<br>ETH 0.0014006167198226 9<br>LTC 2.118128448476986<br>XLM 91.1081549559001<br>ZEC 0.0826189565941953 | | | |
| 3.1.489616 | ROSS COTRULIA | ADDRESS REDACTED | | | BTC 0.00000879639576265 6<br>CEL 0.10339055408121 | | | |
| 3.1.489617 | ROSS COULSON | ADDRESS REDACTED | | | DOT 0.0812098580074741<br>LINK 0.00676341512180695<br>LTC 0.00172602915517788<br>UNI 0.00636779927510925<br>USDT ERC20 29.626199540849 3<br>XRP 1.16649738259425<br>ZRX 0.0721580886746155 | | | |
| 3.1.489618 | ROSS COUTTS | ADDRESS REDACTED | | | BCH 0.00001673<br>CEL 0.270429706993154 | | | |
| 3.1.489619 | ROSS COWLING | ADDRESS REDACTED | | | ADA 1429.32636854684<br>BTC 0.128556820035278<br>CEL 32.849060859777 2<br>DOT 0.0200207031679621<br>ETH 0.62544334223515 7<br>SNX 0.325525631491861<br>USDC 0.002 | | | |
| 3.1.489620 | ROSS CRAIG HUNTER | ADDRESS REDACTED | | | AAVE 0.00955205936805957<br>AVAX 0.0038871372037638<br>BAT 0.00511398515540124<br>BTC 0.00000038601059801<br>CEL 7284.56565416811<br>COMP 0.00007889375277562<br>DASH 0.00010846063856870 8<br>DOT 0.191099764724884<br>ETH 0.02416747665599 44<br>KNC 0.00006807560744778 4<br>LINK 0.454288739022699<br>LTC 0.000533830087559 93<br>MANA 0.005910216511199097<br>MATIC 0.0374571761721704<br>OMG 0.000878797838242475 4<br>PAXG 0.000002776020283269<br>SGB 2315.8679687609 3<br>SNX 0.00890420747048346<br>UMA 0.00671659875855999<br>UNI 0.111393751752117<br>USDC 0.153008847936264 4<br>XLM 0.00838510636143457<br>XRP 5.523104418409 85<br>ZRX 0.00506617131763823 | BTC 0.00000001438471718 9<br>CEL 3126.6355<br>MATIC 0.06408226976012 65<br>SNX 0.0075427168843799 8<br>USDC 0.3628895342588 77 | | |
| 3.1.489621 | ROSS CRUTCHLEY | ADDRESS REDACTED | | | ADA 1.62826079025113<br>BTC 0.00054222908375326 4<br>ETH 0.0179857477035927<br>MATIC 615.343771023 72 | | | |
| 3.1.489622 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000238348296994222<br>LTC 0.000024605902061019<br>SNX 0.502011661734188<br>USDC 0.023042801991936 7 | | | |
| 3.1.489623 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | XRP 0.23447263564331 | | | |
| 3.1.489624 | ROSS CUNNINGHAM | ADDRESS REDACTED | | | BNT 39.3216513318667<br>LINK 11.5619583814235<br>MATIC 0.273881598050567<br>SNX 12.0955112180195<br>USDC 0.121406615063514 | | | |
| 3.1.489625 | ROSS DERBYSHIRE | ADDRESS REDACTED | | | AAVE 0.5395555<br>BAT 0.7651<br>BTC 0.00000018<br>CEL 215.461160032855<br>ETH 0.029782<br>LINK 2.49852530104708<br>MANA 0.00580897<br>SGB 2553.61021399765<br>XRP 5500.53472593881 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489626 | ROSS DESOMER | ADDRESS REDACTED | | | ADA 1420.664414175618<br>BTC 0.4448981672509551<br>CEL 2706.755469376307<br>ETH 3.937299522044111<br>MATIC 1687<br>SGB 153.9817911369<br>USDC 200<br>XRP 1019.4042697350 1 | | | |
| 3.1.489627 | ROSS DEVINE | ADDRESS REDACTED | | | BTC 0.0076864914590163 5<br>CEL 1.5594396601320 9<br>EOS 48.1125051529257<br>ETH 0.0004427152895895 32 | | | |
| 3.1.489628 | ROSS DIFURIA | ADDRESS REDACTED | | | ADA 0.0001175166274957 1<br>BTC 0.0002848543805948 44<br>ETH 0.0011047483049443 2<br>USDC 0.0046270642890259 9 | ADA 0.1550676967265533<br>BTC 0.0000009165801197 39<br>ETH 0.0000003073270918 66<br>USDC 0.009 | | |
| 3.1.489629 | ROSS DONALD | ADDRESS REDACTED | | | CEL 16.2773887202 58<br>XRP 3587.755957089 38 | | | |
| 3.1.489630 | ROSS DONOVAN | ADDRESS REDACTED | | | CEL 86.452771445443 6<br>USDC 0.46 | | | |
| 3.1.489631 | ROSS DORAN | ADDRESS REDACTED | | | BTC 0.0014280758249325 5<br>CEL 9.3920201503122 8<br>LTC 5.3356565070918 4 | | | |
| 3.1.489632 | ROSS DOWSWELL | ADDRESS REDACTED | | | BTC 0.0035014325109974 8<br>CEL 0.6585913034582 78 | | | |
| 3.1.489633 | ROSS E HOOVER | ADDRESS REDACTED | | | | BTC 0.0326990416757 78<br>XLM 913.6087855<br>XTZ 80.386 | | |
| 3.1.489634 | ROSS EDWARD SHEINGOLD | ADDRESS REDACTED | | | BTC 0.0000137059978422 74<br>ETH 0.0001122373960742 86<br>SNX 0.3722756237117 7<br>USDC 0.0342413787983299<br>USDT ERC20 0.6409561537886 2 | | | |
| 3.1.489635 | ROSS EDWARDS | ADDRESS REDACTED | | | BTC 0.0000844165269748 56<br>ETH 0.0000552199235262 61 | | | BTC 0.0000021524971569 4 |
| 3.1.489636 | ROSS ELIAS | ADDRESS REDACTED | | | BCH 0.1969569066636 94<br>BTC 1.249530881278 5<br>COMP 1.5473763268937 8<br>EOS 8.321109990046 69<br>ETC 5.2335233445896<br>KNC 39.533596673401 8<br>XLM 103.3123527426 99<br>ZEC 1.0782008085177<br>ZRX 93.280902751492 | | | |
| 3.1.489637 | ROSS ELLIOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.0022042597139536 4<br>ETH 0.2978628323825 63<br>USDC 5050.418641247 04 | | | |
| 3.1.489638 | ROSS ENSBEY | ADDRESS REDACTED | | | BTC 0.1807203908029411<br>CEL 13.000928022112 71<br>ETH 2.1347384466333 7<br>USDC 17.2314156573627 | | | |
| 3.1.489639 | ROSS EUGENE STROME | ADDRESS REDACTED | | | BTC 0.5705753838889 06 | | | |
| 3.1.489640 | ROSS FARIS | ADDRESS REDACTED | | | AVAX 1.1135886924397 9<br>BTC 0.0102532638979706<br>DOGE 23.529230132585 2<br>LUNC 8.7204564528874 9<br>MCDAI 0.0335539731694349<br>SOL 8.1874992907319 3 | | | |
| 3.1.489641 | ROSS FARMER | ADDRESS REDACTED | | | BTC 0.0046358680898357 | | | |
| 3.1.489642 | ROSS FENSKE | ADDRESS REDACTED | | | BTC 0.0113331 4<br>CEL 3.9344401555245<br>ETH 0.2899446277956 91 | | | |
| 3.1.489643 | ROSS FERTITTA | ADDRESS REDACTED | | | ADA 10.9259703951188<br>BTC 0.0169332483163528<br>CEL 2.7097582977200 6<br>ETH 0.2782188836937 54<br>USDC 531.4615890924822<br>XLM 0.0055799648842131 1 | | | |
| 3.1.489644 | ROSS FINOLAY | ADDRESS REDACTED | | | CEL 46.0719052251375 | | | |
| 3.1.489645 | ROSS FOMERAD | ADDRESS REDACTED | | | AAVE 0.0056023318129862<br>BAT 0.4023203835980 7<br>BTC 0.0000001876534704 18<br>COMP 0.0024943738209814 8<br>DASH 0.0016729566667801<br>ETH 0.0000712834316147 5<br>LINK 0.0006278732889474 73<br>MANA 0.1435830905784 06<br>SNX 0.0003771991850006 49<br>UNI 0.0014811463764111<br>ZEC 0.0087715409099595 | | | |
| 3.1.489646 | ROSS FREIBERG | ADDRESS REDACTED | | | BTC 0.0193712074241158<br>CEL 111.447535874892<br>ETH 0.0375430344829255<br>LTC 0.0000460413542615 11<br>PAXG 0.0507344860719724 | | | |
| 3.1.489647 | ROSS FRENCH | ADDRESS REDACTED | | | BTC 0.0006724236949865 02 | | | |
| 3.1.489648 | ROSS FUENTES | ADDRESS REDACTED | | | ETH 0.0038054533537705<br>LINK 0.0207142078517371 | | | |
| 3.1.489649 | ROSS GARDINER TUHAKA | ADDRESS REDACTED | | | BSV 2.55015056<br>BTC 0.033353113<br>CEL 16.4491940947084<br>DOT 6.47678395<br>ETH 0.0470386<br>LTC 7.37910229 | | | |
| 3.1.489650 | ROSS GARMAN | ADDRESS REDACTED | | | BTC 0.0366651683918882<br>CEL 7.7396008917873 5<br>MATIC 0.5812953574071 4 | | | |
| 3.1.489651 | ROSS GARRETT WILBUR | ADDRESS REDACTED | | | ETH 0.0015071907748221 8 | | | |
| 3.1.489652 | ROSS GIBSON | ADDRESS REDACTED | | | BAT 5011.231914044 9<br>BTC 0.3190354949859 46<br>CEL 14.001713949780 8<br>COMP 5.091514087894 96<br>EOS 2598.11043525349<br>ETC 262.112394438145<br>ETH 144.667620101274<br>LINK 262.302678427084<br>LTC 102.725334931356<br>LUNC 156.66420620953 92<br>MCDAI 31.7436387332547<br>UNI 259.873714264257<br>XRP 5112.6475823272 | | | |
| 3.1.489653 | ROSS GILL | ADDRESS REDACTED | | | CEL 1.1431643157952<br>USDC 81.4473706570687 | | | |
| 3.1.489654 | ROSS GILLIAM | ADDRESS REDACTED | | | BTC 0.0000070465160251 53 | | | |
| 3.1.489655 | ROSS GOODMAN | ADDRESS REDACTED | | | BTC 0.0016623769347653 2<br>ETH 0.1299735856177 51 | | | |
| 3.1.489656 | ROSS GOODWIN | ADDRESS REDACTED | | | USDC 268.964098929969<br>BTC 0.0012058031158668 4<br>USDC 535.7909380209 27 | | | |
| 3.1.489657 | ROSS GORDON | ADDRESS REDACTED | | | BTC 0.0000006957876613 94<br>ETH 0.0000337893909195 65<br>LINK 0.0000942885735201 3<br>OMG 0.0381574019234143<br>USDC 0.4829206182317662 | | | |
| 3.1.489658 | ROSS GORDON OHARA | ADDRESS REDACTED | | | ADA 1671.14438995553<br>BTC 0.2180444206900225<br>CEL 27.3071531108401<br>DOT 26.9347574726077<br>ETH 3.4660206967517<br>MATIC 1554.60558030 31<br>SNX 85.333809066656<br>USDT ERC20 229.587300052512<br>XRP 4181.53510525297 8 | | | |
| 3.1.489659 | ROSS GOTTLIEB | ADDRESS REDACTED | | | BTC 0.1750365052384 1<br>ETH 0.4140367197571 7<br>LINK 33.6172809271262<br>MATIC 984.40960080807 4<br>USDT ERC20 781.003980442998 | | | |
| 3.1.489660 | ROSS GRANT | ADDRESS REDACTED | | | USDT ERC20 0.0000027602758649 | | | |
| 3.1.489661 | ROSS GREGORY O'REILLY | ADDRESS REDACTED | | | BTC 0.0041589002131031<br>ETH 0.0219911141785074 | | | |
| 3.1.489662 | ROSS GRIMALDI | ADDRESS REDACTED | | | BTC 0.24943054<br>CEL 231.181900836651 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489663 | ROSS H. HADFIELD TRUST | MERTHYR ROAD , NEW FARM, 4005 AUSTRALIA | | | BNB 0.36433292822863<br>BTC 0.00114340698252683<br>DOT 1.02866893238311<br>ETH 1.6800214787785<br>USDT ERC20 15763.0696303611 | | | |
| 3.1.489664 | ROSS HANDBY | ADDRESS REDACTED | | | BTC 0.0000000085681674118<br>CEL 0.001294461392876335 | | | |
| 3.1.489665 | ROSS HARDIN | ADDRESS REDACTED | | | BTC 0.00000002357155876<br>GUSD 0.09625934377306<br>USDC 0.0462586696018495 | | | |
| 3.1.489666 | ROSS HAUGHIN | ADDRESS REDACTED | | | ADA 645.31583440671<br>ETH 0.15622219072632 | | | |
| 3.1.489667 | ROSS HEALD | ADDRESS REDACTED | | | USDC 2.15811713375207<br>BTC 0.0000008765945256 | | | |
| 3.1.489668 | ROSS HELD | ADDRESS REDACTED | | | CEL 0.0233629611837702<br>BTC 0.6164455176689<br>ETH 3.16056959192103<br>LINK 0.023612566286667<br>UNI 143.401313549474<br>USDC 0.0770137858970066<br>USDT ERC20 19.2617323106932 | USDT ERC20 20.62632 | | |
| 3.1.489669 | ROSS HEUER | ADDRESS REDACTED | | | ADA 5352.74740593323<br>AVAX 55.1711440493817<br>BTC 0.00504334730913782<br>ETH 6.9187556421452<br>MATIC 9089.172908466 | | | |
| 3.1.489670 | ROSS HILL | ADDRESS REDACTED | | | ADA 425.471597387304<br>BTC 0.0968548050658141<br>ETH 1.15444162803457 | | | |
| 3.1.489671 | ROSS HOAGLUND | ADDRESS REDACTED | | | AAVE 0.000277796068948528<br>ADA 70.69144234583<br>BAT 98.7192830014989<br>BTC 0.014127716857870<br>ETH 0.56353706648234<br>LTC 1.0251731883814<br>MATIC 156.376611600068<br>SNX 6.26284517546052<br>USDC 6583.58411525869<br>XLM 0.000125891520908562 | LTC 0.00301499 | | |
| 3.1.489672 | ROSS HOCHMAN | ADDRESS REDACTED | | | BTC 0.00000939738884351<br>GUSD 0.0144766226894<br>USDC 0.067787516991065 | | | |
| 3.1.489673 | ROSS HORAN | ADDRESS REDACTED | | | BAT 60.199302745203<br>BTC 0.0000412941922041155<br>CEL 0.3087830000813 | | | |
| 3.1.489674 | ROSS HOVE | ADDRESS REDACTED | | | | CEL 4.055 | | |
| 3.1.489675 | ROSS HOWDLE | ADDRESS REDACTED | | Yes | ADA 0.00002726269934165<br>BTC 0.104947130902219<br>DOT 27.002349724852<br>ETH 16.1228670015413<br>MANA 205.628219579358<br>USDC 7936.09096904792<br>USDT ERC20 296.944858895197 | ADA 0.000000667340550674<br>BTC 0.000000000592827706<br>USDC 1458.338 | | BTC 2.16239615897969 |
| 3.1.489676 | ROSS HUMPHREY | ADDRESS REDACTED | | | BSV 0.03991<br>BTC 1.028511386422953<br>BUSD 0.0036<br>CEL 56.11732724129<br>UNI 0.003689697961115<br>XRP 3498.03681789776 | | | |
| 3.1.489677 | ROSS IANNARELLI | ADDRESS REDACTED | | | MATIC 386.038422658587<br>MCDAI 0.044824164288446<br>XLM 0.29391095813642<br>XRP 0.000000447023918669 | | | |
| 3.1.489678 | ROSS INNES | ADDRESS REDACTED | | | BTC 0.0000000439338642027<br>CEL 8.150835882644731<br>MATIC 155.2094608197518<br>XLM 0.0000000790448477764<br>XRP 1.12321595750119 | | | |
| 3.1.489679 | ROSS J KOSTER | ADDRESS REDACTED | | | AAVE 4.107735199350089<br>AVAX 6.663769992002541<br>BAT 0.201850998458105<br>BTC 1.342823598641188<br>BUSD 3.475439898644443<br>CEL 47.068857221 8019<br>COMP 1.2742630152 3094<br>DASH 4.250593098849315<br>DOT 0.036821105682944<br>ETH 11.587618690429 6<br>LINK 0.0019232327156777 91<br>MATIC 1084.66485254807<br>PAXG 1.8416427549801 9<br>SNX 130.684638854476<br>USDC 7.373147191128 6 | | | |
| 3.1.489680 | ROSS JAFFE | ADDRESS REDACTED | | | BTC 0.0000063663435286<br>ETH 0.00006259279814843 5<br>USDC 0.007257576917 3730 5 | | | |
| 3.1.489681 | ROSS JAMES | ADDRESS REDACTED | | | BTC 0.1669834422584 25<br>LINK 208.77290097785 2<br>LTC 18.5115591258 67<br>MATIC 459.3075022773 698 | | | |
| 3.1.489682 | ROSS JAMES WYLIE | ADDRESS REDACTED | | | ADA 7828.6335457999 7<br>BSV 0.586644177110314<br>BTC 0.127035632061927<br>CEL 352.680181081701<br>DOT 22.576851056018 3<br>ETH 1.02386050558837<br>SOL 15.3840576866143<br>USDC 28426.453085571 9 | ADA 942.685<br>USDC 7965.636 | | |
| 3.1.489683 | ROSS JENKINS | ADDRESS REDACTED | | | BTC 0.3582907538730 32<br>ETH 50.5121003041654<br>USDC 14251.475250765 9<br>XLM 14289.145951940 3 | | | |
| 3.1.489684 | ROSS JOHN NOTEBAART | ADDRESS REDACTED | | | BTC 0.006566076784660 5<br>ETH 4.172485470334 54<br>LTC 6.339983686642 45<br>USDC 2417.423694057 02 | | | |
| 3.1.489685 | ROSS JOHNSON | ADDRESS REDACTED | | | ADA 44.32059445489 23<br>AVAX 1.52900037810 35<br>BTC 0.06090795804580 29<br>DOT 25.0337811597 08<br>MANA 9.013425318 27489<br>SOL 1.58278245182 617 6 | | | |
| 3.1.489686 | ROSS JOHNSON | ADDRESS REDACTED | | | BTC 0.038312102644222 6 | | | |
| 3.1.489687 | ROSS JONES | ADDRESS REDACTED | | | ADA 1.0513858581732 1<br>BTC 0.0011268579752 5965<br>CEL 20.80937300960 91 | | | |
| 3.1.489688 | ROSS JONES | ADDRESS REDACTED | | | BTC 2.33470696485645<br>DOT 118.00703150380 8<br>ETH 22.089672974348 4<br>LUNC 24.508486805403 3<br>MATIC 4129.63353669 92<br>USDC 40.669460219044 2 | | ETH 0.483734123870699 | |
| 3.1.489689 | ROSS KAREL | ADDRESS REDACTED | | | SNX 36.4573472677176 | | | |
| 3.1.489690 | ROSS KASHTAN | ADDRESS REDACTED | | | AAVE 0.001199314853462 2<br>SNX 0.40145801468181 8<br>UMA 0.013263570080526 4<br>UNI 0.0377462395203 05 | | | |
| 3.1.489691 | ROSS KAYLEY | ADDRESS REDACTED | | | CEL 4.673439968738 45<br>ETH 0.000056540505 76822<br>SGB 3548.544483024 28<br>USDC 3.19<br>USDT ERC20 1<br>XLM 4814.5330905199 4<br>XRP 5016.762069558 86 | | | |
| 3.1.489692 | ROSS KELLY | ADDRESS REDACTED | | | BTC 0.00347957225149968<br>CEL 34.732620091439 6<br>ETH 0.3578370548573<br>XRP 1117.367587 | | | |
| 3.1.489693 | ROSS KENNETH HAINE | ADDRESS REDACTED | | | BTC 0.012198549571257 4<br>CEL 0.179258639869251<br>ETH 0.0254073146193354 | | | |
| 3.1.489694 | ROSS KILCOYNE | ADDRESS REDACTED | | | CEL 1.16097374246569<br>ETH 0.144393507692119<br>MCDAI 30 | | | |

Page 11673 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489695 | ROSS KIRKMAN | ADDRESS REDACTED | | | ETH 1.082351545038827 | | | |
| 3.1.489696 | ROSS KITSIS | ADDRESS REDACTED | | | BTC 0.0170113824165988 | | | |
| 3.1.489697 | ROSS KLEMAN | ADDRESS REDACTED | | Yes | ADA 9.50639743013642 | | | ADA 13631.44775895914 |
| | | | | | AVAX 17.36103939829173 | | | BTC 1.83770757529566 |
| | | | | | BTC 0.0553826791343383 | | | |
| | | | | | COMP 0.0057025130042478 46 | | | |
| | | | | | DOT 189.27276601003 | | | |
| | | | | | EOS 0.0771258531373425 | | | |
| | | | | | ETH 1.74068911124171 | | | |
| | | | | | LINK 0.00602144372331463 | | | |
| | | | | | MATIC 1494.59321528789 | | | |
| | | | | | SNX 0.130461350046141 | | | |
| | | | | | SOL 38.3324759131187 | | | |
| | | | | | UNI 276.704765080573 | | | |
| | | | | | USDC 56.7365903065225 | | | |
| | | | | | XLM 1.26229640505811 | | | |
| 3.1.489698 | ROSS KOCH | ADDRESS REDACTED | | | BTC 0.00153795994101896 | | | |
| 3.1.489699 | ROSS KONESKY | ADDRESS REDACTED | | | BTC 0.000318546813738625 | BTC 0.549462976027943 | | |
| | | | | | ETH 0.00396489243116782 | ETH 4.55491780096944 | | |
| | | | | | GUSD 113.686711022476 | LINK 310.024441244482 | | |
| | | | | | LINK 0.0979986279006276 | | | |
| | | | | | MCDAI 42.37119665901 | | | |
| | | | | | USDC 32.5522924454019 | | | |
| 3.1.489700 | ROSS KUPSIEWICZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.489701 | ROSS LARSON | ADDRESS REDACTED | | | BTC 0.00243334866666666 | | | |
| 3.1.489702 | ROSS LASRIS | ADDRESS REDACTED | | | BTC 0.0000551045638447875 | | | |
| 3.1.489703 | ROSS LECKIE | ADDRESS REDACTED | | | ADA 257.381701880593 | | | |
| 3.1.489704 | ROSS LEE | ADDRESS REDACTED | | | CEL 1.62624413752361 | | | |
| 3.1.489705 | ROSS LEEMBRUGGEN | ADDRESS REDACTED | | | USDC 50.0000009251 | | | |
| | | | | | BTC 0.8236847956977 | | | |
| | | | | | CEL 10151 9.792936634 | | | |
| | | | | | ETH 12.7580371560271 | | | |
| | | | | | USDC 0.0000000011725987676 | | | |
| 3.1.489706 | ROSS LESAR | ADDRESS REDACTED | | | BTC 0.0012309987673096 | | | |
| | | | | | DOT 8.17592591924099 | | | |
| | | | | | LINK 9.66527694292933 | | | |
| | | | | | SOL 1.676398092333688 | | | |
| 3.1.489707 | ROSS LOVELL | ADDRESS REDACTED | | | BTC 0.000409715400670343 | | | |
| | | | | | COMP 0.0071523660834206 | | | |
| | | | | | LTC 0.0516894437361705 | | | |
| | | | | | SNX 2.60576682025487 | | | |
| | | | | | USDC 54.3125354883853 | | | |
| 3.1.489708 | ROSS LUPPINO | ADDRESS REDACTED | | | AAVE 0.000668596914019242 | | | |
| | | | | | BAT 0.0243348627051353 | | | |
| | | | | | BCH 0.000646483775041965 | | | |
| | | | | | BTC 0.00008014343944237 | | | |
| | | | | | COMP 0.00008056668973745 | | | |
| | | | | | DASH 0.00253555735230484 | | | |
| | | | | | EOS 0.0693063699721243 | | | |
| | | | | | ETC 0.01424189129350212 | | | |
| | | | | | ETH 0.00139908832258324 | | | |
| | | | | | GUSD 0.955214853364387 | | | |
| | | | | | KNC 0.00704734008190569 | | | |
| | | | | | LINK 0.0080815258185329 | | | |
| | | | | | LTC 0.00282485893916916 | | | |
| | | | | | MANA 0.01883301774053 77 | | | |
| | | | | | MATIC 0.500989272394033 | | | |
| | | | | | OMG 0.00275023764089274 | | | |
| | | | | | SNX 0.00648898377050188 | | | |
| | | | | | UMA 0.00177225193807176 | | | |
| | | | | | UNI 0.00086008544109513 3 | | | |
| | | | | | XLM 0.344789929980551 | | | |
| | | | | | XRP 0.000003316611170088 | | | |
| | | | | | ZEC 0.000230355478930171 | | | |
| | | | | | ZRX 0.0177752316216629 | | | |
| 3.1.489709 | ROSS MACDONALD | ADDRESS REDACTED | | | ADA 0.171677410421456 | | | |
| | | | | | BTC 0.00001296863574889 | | | |
| | | | | | CEL 0.000564615130504465 | | | |
| | | | | | ETH 0.00061316399033096 | | | |
| | | | | | XLM 0.0066865705359054 4 | | | |
| 3.1.489710 | ROSS MACKERETH | ADDRESS REDACTED | | | BTC 0.0000099958589951 | | | |
| | | | | | CEL 2.7436633771208 | | | |
| | | | | | DASH 0.01658596007492 7 | | | |
| | | | | | LTC 0.00195134325580918 | | | |
| | | | | | USDC 0.00000003730708272 4 | | | |
| | | | | | XLM 1.01748850030348 | | | |
| 3.1.489711 | ROSS MANNINO | ADDRESS REDACTED | | | BTC 0.00136292233970061 | | | |
| | | | | | MATIC 2225.52769363851 | | | |
| | | | | | MCDAI 63.69300764631937 | | | |
| | | | | | SNX 149.248147419176 | | | |
| 3.1.489712 | ROSS MANTHORPE | ADDRESS REDACTED | | | BTC 0.00020001112980494 9 | | | |
| | | | | | CEL 17.54947792331782 | | | |
| | | | | | LINK 75.3891875445122 | | | |
| | | | | | USDT ERC20 2.2739577071 5266 | | | |
| 3.1.489713 | ROSS MANTHORPE | ADDRESS REDACTED | | | BTC 0.0005331064573991 61 | | | |
| | | | | | ETH 0.00658741953082185 | | | |
| | | | | | LINK 0.0225627923235475 | | | |
| | | | | | LTC 0.0000275532881726 37 | | | |
| | | | | | SGB 1.35134533025263 | | | |
| | | | | | USDC 12.8245914937967 | | | |
| | | | | | XLM 7.782080295834 91 | | | |
| | | | | | XRP 0.00401459419736236 | | | |
| 3.1.489714 | ROSS MARINO | ADDRESS REDACTED | | | AAVE 0.01968902909951863 | | | |
| | | | | | BAT 0.761239441205997 | | | |
| | | | | | BTC 0.00560542535191866 | | | |
| | | | | | ETH 0.000117900458083 8 | | | |
| | | | | | GUSD 0.531069953020372 | | | |
| | | | | | LINK 0.472447137989262 | | | |
| | | | | | MATIC 3.96044167228379 | | | |
| | | | | | SNX 1.3341488721 7574 | | | |
| | | | | | UMA 0.074670535220773 32 | | | |
| | | | | | UNI 0.0735163420623411 | | | |
| | | | | | USDC 12.564922027 4956 | | | |
| 3.1.489715 | ROSS MARTIN | ADDRESS REDACTED | | | BTC 0.010942171510152 3 | | | |
| | | | | | DOT 65.1777913486761 | | | |
| | | | | | ETH 2.44345916833423 | | | |
| 3.1.489716 | ROSS MARTIN | ADDRESS REDACTED | | | BTC 1.05721559261975 | | | |
| 3.1.489717 | ROSS MARTIN | ADDRESS REDACTED | | | CEL 1.06629751894512 | | | |
| | | | | | SGB 0.55418070812073 9 | | | |
| | | | | | XRP 0.35062341672953 4 | | | |
| 3.1.489718 | ROSS MASSIMIANO | ADDRESS REDACTED | | | AAVE 0.314776155917241 | | | |
| | | | | | BAT 145.84071965970 3 | | | |
| | | | | | BCH 0.06238696397427 19 | | | |
| | | | | | BSV 0.060840084042335 | | | |
| | | | | | BTC 0.20446504367968 4 | | | |
| | | | | | ETH 0.67207121302091 1 | | | |
| | | | | | LTC 5.15419298571516 | | | |
| | | | | | MANA 801.2205460246 72 | | | |
| | | | | | MATIC 156.7473145898502 | | | |
| | | | | | USDC 106.467848176717 | | | |
| | | | | | XLM 1142.09305883075 | | | |
| | | | | | XRP 1735.49860714175 | | | |
| 3.1.489719 | ROSS MAVULA | ADDRESS REDACTED | | | CEL 57.6174943806 2 | | | |
| 3.1.489720 | ROSS MCCREERY | ADDRESS REDACTED | | | CEL 0.00211640242460653 | | | |
| 3.1.489721 | ROSS MCDANIEL | ADDRESS REDACTED | | | BTC 0.0000123406511618 99 | | | |
| | | | | | MATIC 0.439084760515522 | | | |
| 3.1.489722 | ROSS MCEWEN | ADDRESS REDACTED | | | BTC 0.01045330410273883 | | | |
| 3.1.489723 | ROSS MCGLONE | ADDRESS REDACTED | | | BTC 0.00087998188321895 6 | | | |
| 3.1.489724 | ROSS MCINALLY | ADDRESS REDACTED | | | BAT 150 | | | |
| | | | | | CEL 2.2678044858562 | | | |
| | | | | | ETH 0.0187611652594876 | | | |
| 3.1.489725 | ROSS MCINTOSH | ADDRESS REDACTED | | | ETH 0.5980688698490942 | | | |
| 3.1.489726 | ROSS MCKAY | ADDRESS REDACTED | | | BTC 0.000590934041474699 | | | |
| | | | | | CEL 6.7406092502338 | | | |
| | | | | | ETH 0.5538487466083304 | | | |
| | | | | | UNI 4.90540127365776 | | | |
| | | | | | XRP 756.761133999864 | | | |
| 3.1.489727 | ROSS MCKINNON | ADDRESS REDACTED | | | BTC 0.000937105663220791 | | | |
| | | | | | DOGE 102.735931317941 | | | |
| | | | | | ETH 0.00007719277769722 | | | |
| 3.1.489728 | ROSS MCMAHON | ADDRESS REDACTED | | | BTC 0.0000043277875549 | | | |
| | | | | | CEL 7.57326098284463 | | | |
| | | | | | XLM 3594.6944475 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489729 | ROSS MCNABB | ADDRESS REDACTED | | | BTC 0.00114957020299129<br>ETH 0.00135342692211959<br>OMG 0.08477397347022BB<br>USDC 1.31187209S5507 | | | |
| 3.1.489730 | ROSS MEADS | ADDRESS REDACTED | | | CEL 0.00146763009950446 | | | |
| 3.1.489731 | ROSS MENZIES | ADDRESS REDACTED | | | BTC 0.00210263520S7911<br>CEL 3.30996123514469<br>5GB 95.325407954562S<br>USDC 20<br>XRP 0.00000324235521646 | | | |
| 3.1.489732 | ROSS MERRIMAN | ADDRESS REDACTED | | | MCDAI 8.19080071359774 | | | |
| 3.1.489733 | ROSS MEYER | ADDRESS REDACTED | | | AVAX 6.9740943S113715<br>BCH 0.4223725112194B9<br>BTC 0.00313695834956366<br>COMP 0.00220751088789724<br>LINK 9.06146185877213<br>MATIC 1.04385707280895<br>USDC 875.1609516S516<br>UST ENC20 2.71743763497659<br>ZEC 0.00240914516S87169 | AVAX 1.15135409412511<br>USDC 150<br>ZEC 5.009811 | | |
| 3.1.489734 | ROSS MEYER | ADDRESS REDACTED | | | BTC 0.00134313224929585<br>USDC 467.76385151914 | | | |
| 3.1.489735 | ROSS MICHAEL HOLLMAN | ADDRESS REDACTED | | | ADA 79931.236032049<br>BTC 3.33113184511411<br>ETH 31.93461348823B<br>USDC 65865.4448405887 | | | |
| 3.1.489736 | ROSS MILLER | ADDRESS REDACTED | | | BTC 0.00009649993469162S<br>CEL 0.08628075754S6044 | | | |
| 3.1.489737 | ROSS MILTNER | ADDRESS REDACTED | | | MATIC 0.01729077008436S | | | |
| 3.1.489738 | ROSS MIRE | ADDRESS REDACTED | | | BTC 0.00056378068195132 3<br>ETH 0.00056463130746099 | | | |
| 3.1.489739 | ROSS MOORE | ADDRESS REDACTED | | | MATIC 21.88783477BD348<br>BTC 0.01026315197660972<br>CEL 27.70437828B3842<br>DOT 4.31223330015364<br>ETH 0.13042817901608B<br>MATIC 436.461408931914<br>XRP 286.441099 | | | |
| 3.1.489740 | ROSS MORONEY | ADDRESS REDACTED | | | ADA 0.00000087419204737<br>BNB 0.00000000S20B426<br>BTC 0.00000000027666683256<br>CEL 50.03746099151746 | | | |
| 3.1.489741 | ROSS MULLMAN | ADDRESS REDACTED | | | BTC 0.00012358200999B227<br>ETH 2.08451106050197 | | | |
| 3.1.489742 | ROSS MURAIO | ADDRESS REDACTED | | | XRP 0.00769013112449584 | | | |
| 3.1.489743 | ROSS MURRAY | ADDRESS REDACTED | | | BTC 0.00000004195162007 32<br>USDC 0.24778823199423 | | | |
| 3.1.489744 | ROSS MYLES O'BRIEN | ADDRESS REDACTED | | | CEL 0.30729115049S268 | | | |
| 3.1.489745 | ROSS NAGLE | ADDRESS REDACTED | | | ADA 194.662793<br>BTC 0.01262848<br>CEL 45.29101S24B0005<br>DOT 0.0179D811<br>ETH 1.05001152<br>XRP 310.621792 | | | |
| 3.1.489746 | ROSS NEILSON | ADDRESS REDACTED | | | CEL 2.61352B01326452 | | | |
| 3.1.489747 | ROSS NELSON | ADDRESS REDACTED | | | DOT 0.01603300050990551 | | | |
| 3.1.489748 | ROSS NESBITT | ADDRESS REDACTED | | | MATIC 88.93070332B754 | | | |
| 3.1.489749 | ROSS NEUFELDT | ADDRESS REDACTED | | | ADA 502.58290790250S<br>BCH 0.29672816011S396<br>BTC 0.01830217317652S<br>CEL 1393.453780799S13<br>DASH 1.0009324B500155<br>ETH 17.93596900159076<br>LINK 144.45599135251S3<br>MATIC 607.68622438591S4<br>KLM 2468.5172476062S2<br>XRP 501.09621217985S1<br>ZRX 1482.15744241469 | | | |
| 3.1.489750 | ROSS NICHOLAS | ADDRESS REDACTED | | | BTC 0.00401754072202283<br>MCDAI 42.39784528414DS | | | |
| 3.1.489751 | ROSS NOVIE | ADDRESS REDACTED | | | MCDAI 31.89706767B645S<br>USDC 1107.89548S81787 | | | |
| 3.1.489752 | ROSS O'DONNELL | ADDRESS REDACTED | | | BTC 0.00001366 | | | |
| 3.1.489753 | ROSS O'DONOVAN-WYATT | ADDRESS REDACTED | | | CEL 0.09916783728917B9 | | | |
| 3.1.489754 | ROSS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.10404323209463<br>CEL 182.70914924B926<br>BTC 0.005831451109216B3<br>CEL 1735.84553319874<br>ETH 11.3183704432682<br>USDC 0.000000B476761743464 | | | |
| 3.1.489755 | ROSS OVERWATER | ADDRESS REDACTED | | | BTC 0.00004170279626285A<br>CEL 1.15747424386819<br>ETH 0.20776948961308B | | | |
| 3.1.489756 | ROSS PALFRAMAN | ADDRESS REDACTED | | | ADA 40.9955537B81479<br>BTC 0.16365690269159B<br>ETH 0.61224586700906B<br>MATIC 2526.025989279495 | | | |
| 3.1.489757 | ROSS PARKER | ADDRESS REDACTED | | | BTC 0.000000005606363114<br>CEL 45.49175494279S2<br>ETH 0.00057916999404115 3<br>XRP 0.05986630175349S6 | | | |
| 3.1.489758 | ROSS PARKER | ADDRESS REDACTED | | | CEL 1.07879325282608 | | | |
| 3.1.489759 | ROSS PARMENTER | ADDRESS REDACTED | | | ADA 82.13386688421S9<br>AVAX 2.026350023S4112<br>BTC 0.02678407727947S4<br>DOT 17.710091721318S1<br>ETH 0.9154857718720B5<br>MATIC 27.73687356245S7<br>SNX 16.688733440279S4<br>SOL 0.2747760469947SB<br>XRP 1207.99928985737 | | | |
| 3.1.489760 | ROSS PAVLIK | ADDRESS REDACTED | | | ADA 6.13244013273786B<br>BTC 0.00009393142S687234<br>ETH 0.02127021311175902 | ADA 152.639279129184<br>BTC 0.00000000945050149147 | | |
| 3.1.489761 | ROSS PEOPLES | ADDRESS REDACTED | | | BTC 0.00000354991142018<br>DASH 0.00000506320136319B9<br>USDC 0.20304875838692<br>ADA 0.01672465056632518 | | | |
| 3.1.489762 | ROSS PERKIN | ADDRESS REDACTED | | | BTC 1.58214242803327<br>CEL 331.83B119776994<br>ETH 33.39091381996A7<br>LTC 0.0121044749705076<br>5GB 876.399263246479<br>XRP 19.05693734276322 | | | |
| 3.1.489763 | ROSS PETERSON | ADDRESS REDACTED | | Yes | BTC 0.0851211210092894<br>DOT 0.05362655732311763<br>ETH 0.00033341361992602<br>USDC 1.621483335736475 | BTC 0.0021607247708251 | | BTC 0.37488690604186844 |
| 3.1.489764 | ROSS PHILLIP GODWIN | ADDRESS REDACTED | | | USDC 0.01045526070407Z | | | |
| 3.1.489765 | ROSS PICCOLO | ADDRESS REDACTED | | | CEL 52.537493649226 | | | |
| 3.1.489766 | ROSS PIKE | ADDRESS REDACTED | | | BTC 0.00000000637531348<br>CEL 27.26307499328D3<br>EOS 0.0000850763281348S16<br>ETH 0.06198456533S62978<br>LTC 0.0000000007681B9515<br>SGB 12.617563889126<br>XRP 0.00000096834463378D | | | |
| 3.1.489767 | ROSS PIRRUCCELLO | ADDRESS REDACTED | | | BTC 0.0053666251424385<br>CEL 0.06381353719753571<br>MATIC 123.86285163410S6<br>SNX 0.1231713791797B8<br>USDC 0.53258201728514S | | | |
| 3.1.489768 | ROSS PLAIN | ADDRESS REDACTED | | | CEL 403.9817503123S25 | | | |
| 3.1.489769 | ROSS POWELL | ADDRESS REDACTED | | | CEL 1.89204276794315<br>DOT 0.02279438406D108 | | | |
| 3.1.489770 | ROSS PRESEAULT | ADDRESS REDACTED | | | ADA 248.97244560717S<br>BTC 0.00192294664436S8<br>USDC 6360.668288909511 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489771 | ROSS PRIOR | ADDRESS REDACTED | | | BTC 0.0012083647390019<br>CEL 163.84944382406<br>DOT 0.1401782679899483<br>ETH 2.3533064091964<br>LINK 0.0578520730171248<br>LUNC 0.0544867860105957<br>SNX 0.0207188452875<br>USDC 4.17908399707146 | | | |
| 3.1.489772 | ROSS PRITCHARD | ADDRESS REDACTED | | | BTC 0.0011521099702361<br>ETH 0.0000011459379222762<br>LINK 9.70675235126593 | | | |
| 3.1.489773 | ROSS PURCHATZKE | ADDRESS REDACTED | | | ADA 256.2109612201458<br>BTC 0.0046576134125363<br>DOT 4.3951905160385<br>SNX 0.0258593954099018<br>USDC 1.42486981005196 | USDC 0.00000092208124857 | | |
| 3.1.489774 | ROSS R RATNER | ADDRESS REDACTED | | | USDC 2008.026390993.2 | | | |
| 3.1.489775 | ROSS RADFORD | ADDRESS REDACTED | | | BTC 0.0000028564373538.27 | | | |
| 3.1.489776 | ROSS RAE | ADDRESS REDACTED | | | CEL 0.7924351397231.9 | | | |
| 3.1.489777 | ROSS RANKIN | ADDRESS REDACTED | | | CEL 31.8368263634509<br>DOT 6.3743591417991.74 | | | |
| 3.1.489778 | ROSS RICHARD SMITH | ADDRESS REDACTED | | | ETH 0.022864053642 | | | |
| 3.1.489779 | ROSS RICO | ADDRESS REDACTED | | | BTC 5.9712308709799.95.06<br>ETH 0.0001355982022853.74<br>SNX 0.155596026544445 | | | |
| 3.1.489780 | ROSS RINGO | ADDRESS REDACTED | | | BTC 0.0037652695536436.6<br>MCDH 31.8042485136178<br>XLM 25.48128729266.11 | | | |
| 3.1.489781 | ROSS RISKIN | ADDRESS REDACTED | | | BTC 0.0002401887164610.07<br>ETH 0.0074081109583827.7<br>LTC 0.0293583874485.83<br>USDC 80.982118778507 | | BTC 0.2629105081851.11<br>ETH 0.00000050125258245<br>LTC 0.0000007532857929354<br>USDC 0.0000000150782177399 | |
| 3.1.489782 | ROSS RIXON | ADDRESS REDACTED | | | ADA 1640.2809749036.5<br>BTC 0.0521596163313991<br>CEL 70.7538622106596<br>DOT 54.26433178497.05<br>ETC 8.0288219252326<br>LINK 39.4988781006036<br>LTC 2.82723361344983<br>SOL 6.51544383843652<br>XRP 377.639881256133 | | | |
| 3.1.489783 | ROSS ROGGOW | ADDRESS REDACTED | | | BTC 0.0000010571910064931<br>ETC 9.9516115843964.8<br>ETH 4.26623139355963<br>LTC 1.01626094170375<br>MATIC 90.434896989555.2<br>OMG 10.6014048098834<br>USDC 6.1759500814146.3<br>XLM 270.086572517699 | | | |
| 3.1.489784 | ROSS ROSENBERG | ADDRESS REDACTED | | | AAVE 0.0015313749329.696.6<br>ADA 0.99974853219372522<br>BCH 0.0000184906074064.59<br>BTC 0.0000028417457884.4<br>CEL 5518.64066474312<br>COMP 0.0315255171690306<br>ETH 0.0000084465126805.5<br>GUSD 0.0141831760397188<br>LINK 0.0068770483794835<br>LTC 0.0013183081671834<br>MATIC 0.836965641651252<br>PAXG 0.000080871043452.52<br>SNX 0.0092986499457742.1<br>UNI 0.0007461029523042.16<br>XLM 25.32423231929544 | CEL 456.213719523973<br>SNX 5.6914775560622.2 | | |
| 3.1.489785 | ROSS ROSENZWEIG | ADDRESS REDACTED | | Yes | AAVE 5.56601189419627<br>ADA 11749.40287214.89<br>BAT 0.01057341909883.55<br>BTC 0.4408279650769484<br>COMP 3.3903871818330.7<br>DOT 54.5253308786436<br>ETH 11.1370172457358.9<br>MATIC 2735.30044741934<br>MCDAI 63.711240902144.9<br>OMG 0.00763308634193282<br>PAXG 1.10339121932225<br>SNX 164.018360429866<br>UMA 0.0039439981750596.4<br>UNI 226.157040004815<br>USDC 137.5735925096413<br>USDT ERC20 3508.55185049478<br>XLM 3782.08027066432 | | | UNI 292.366402122201 |
| 3.1.489786 | ROSS ROZEBOOM | ADDRESS REDACTED | | | ADA 4.00477130741329E-05<br>BTC 0.0000000341530264454<br>CEL 0.0002350070884725.6<br>EOS 0.0000012530673133815<br>ETH 2.34936316566999E-07<br>LINK 0.0000000043804391<br>UNI 0.0000053005109895.03<br>USDC 0.000198253214546671<br>XLM 0.0000000001394284053 | ADA 276.336134901282<br>BTC 0.000000030379742527<br>CEL 661.969674326.2<br>EOS 0.01232742022991.62<br>LINK 0.00121971624620274<br>USDC 457.66430359752.9<br>XLM 0.0912843667702359 | | |
| 3.1.489787 | ROSS SANDERSON | ADDRESS REDACTED | | | CEL 9.82716202964198<br>LUNC 0.0000398703513892098 | | | |
| 3.1.489788 | ROSS SARGANT | ADDRESS REDACTED | | | ADA 1.31288412729212<br>BTC 0.000000605231002049<br>PAXG 0.00000319099840627<br>USDC 0.00074310403880857<br>USDT ERC20 0.0261099820220716 | | | |
| 3.1.489789 | ROSS SAVIO D SA | ADDRESS REDACTED | | | BTC 0.2306380554820.3<br>CEL 34.1455708330683<br>ETH 2.64699774701852<br>MATIC 230 | | | |
| 3.1.489790 | ROSS SCHINK | ADDRESS REDACTED | | | BTC 2.1267017887851.9<br>ETH 5.4362100934867.9 | | | |
| 3.1.489791 | ROSS SCHWEER | ADDRESS REDACTED | | | ADA 3223.3903671764<br>BTC 0.0000002773930056.45<br>LTC 0.0021014585617362<br>USDC 0.00167817153134708 | | | |
| 3.1.489792 | ROSS SHERIDAN | ADDRESS REDACTED | | | BTC 0.0001658467933794.57<br>ETH 0.0094778168295849.3<br>LINK 0.0757873722063329<br>MATIC 200.419070585332<br>USDC 13.3138849997259 | BTC 0.1539019207637.42<br>USDC 0.0000002047640186.1 | | |
| 3.1.489793 | ROSS SLOAN | ADDRESS REDACTED | | | CEL 0.2265961531643.65<br>MCDAI 73.42471867378.7<br>XRP 516.169652869624 | | | |
| 3.1.489794 | ROSS SPILLER | ADDRESS REDACTED | | Yes | BTC 5.25507735839407<br>USDC 6.67287413331404 | BTC 0.0000000030727910.04 | | BTC 0.910456758043627 |
| 3.1.489795 | ROSS STANDALOFT | ADDRESS REDACTED | | | ADA 4.366.6917002907.8<br>BTC 0.2072383801712.41<br>CEL 4.54291687316218<br>ETH 4.6771080660737.6<br>MATIC 2977.01877681269 | | | |
| 3.1.489796 | ROSS STANTON TAYLOR | ADDRESS REDACTED | | | BTC 0.0572777822731869<br>CEL 75.6319951213684 | | BTC 0.00924443 | |
| 3.1.489797 | ROSS STEPHENSON | ADDRESS REDACTED | | | ADA 233.026394143192<br>BTC 0.0000807888782685428<br>CEL 3265.5335280073<br>ETH 0.000597509089934101<br>LINK 0.00307434910545506<br>SNX 0.0138014370812193<br>USDC 5.571 | | | |
| 3.1.489798 | ROSS STEWART | ADDRESS REDACTED | | | USDT ERC20 107.179767107076<br>BTC 0.00108159084493725<br>CEL 4.4060054683196<br>DOT 2.964 | | | |
| 3.1.489799 | ROSS SUNDBERG | ADDRESS REDACTED | | | AVAX 2.68520870112329<br>BTC 0.0576227780467624<br>CEL 5.35002045281598<br>DOT 19.3790023.972<br>ETH 0.00139535959574231<br>LUNC 3.4142122463496<br>MATIC 176.599494125008<br>SOL 0.00362937944461792<br>USDC 38.043624021269 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489800 | ROSS SYMONS | ADDRESS REDACTED | | | CEL 67.1938290199369<br>ETH 0.00123317066896635 | | | |
| 3.1.489801 | ROSS TANENBAUM | ADDRESS REDACTED | | | BTC 0.0179654399109312<br>CEL 1.09100003168872 | | | |
| 3.1.489802 | ROSS TASSITANO | ADDRESS REDACTED | | | BTC 0.00399702843867172<br>ETH 0.00590786099468686<br>LINK 0.108223648462837<br>USDT ERC20 0.020045916510589 | | | |
| 3.1.489803 | ROSS TAYLOR | ADDRESS REDACTED | | | BTC 0.1257693818372331<br>ETH 0.0247049724945608<br>USDC 783.4814594969858 | BTC 0.05926 | | |
| 3.1.489804 | ROSS TENNANT | ADDRESS REDACTED | | | BTC 0.000000005595852579<br>CEL 0.1068144584716 | | | |
| 3.1.489805 | ROSS THELEN | ADDRESS REDACTED | | | BTC 0.0000028551158175001<br>XLM 5.89643030566722 | | | |
| 3.1.489806 | ROSS THOMAS GAISER | ADDRESS REDACTED | | | CEL 1.09565300998105<br>ADA 7773.78821374543<br>AVAX 12.7203330760607<br>BTC 0.478827068413051<br>COMP 0.109689157970935<br>ETH 3.33581429339631<br>LINK 54.3741723625001<br>MANA 1024.36842021156<br>MATIC 25263.7647222192<br>SNX 24.4228346562281<br>USDC 1.8565896579519<br>XLM 95.352601978306 | AVAX 0.829531314807133<br>ETH 0.004047 | | |
| 3.1.489808 | ROSS TIMBRELL | ADDRESS REDACTED | | | MATIC 2172.50095057452 | | | |
| 3.1.489809 | ROSS TRIMBLE | ADDRESS REDACTED | | | CEL 24.4786705748579 | | | |
| 3.1.489810 | ROSS TUCKER | ADDRESS REDACTED | | | BTC 0.000190195089419537<br>ETH 1.02975467404011 | | | |
| 3.1.489811 | ROSS UMEBAYASHI | ADDRESS REDACTED | | | BTC 0.169638927306283<br>ETH 0.1522045678960128<br>GUSD 667.946746041489<br>LINK 19.27738333583466<br>LTC 0.000709662676327376<br>MATIC 768.794503109234<br>SNX 0.0792327549112116<br>XRP 1081.27906985406 | | | |
| 3.1.489812 | ROSS VALLER | ADDRESS REDACTED | | | CEL 0.0443536311783402<br>SGB 1118.9527943452<br>XRP 5.82762036060081 | | | |
| 3.1.489813 | ROSS VAN DE WETERING | ADDRESS REDACTED | | | BTC 0.25914929545587<br>CEL 268.91293942758<br>ETH 6.1515942719086<br>USDT ERC20 7598.49016462392 | | | |
| 3.1.489814 | ROSS VENOKUR | ADDRESS REDACTED | | | BAT 512.66377890161<br>BTC 1.042869597281<br>LINK 52.48908753614448<br>LTC 10.5295868247855 | | | |
| 3.1.489815 | ROSS VERGIOS | ADDRESS REDACTED | | | BTC 0.0696657163995181<br>ETH 0.2770911479743 | | | |
| 3.1.489816 | ROSS VITALE | ADDRESS REDACTED | | | ETH 0.000569234187414419 | | | |
| 3.1.489817 | ROSS WALKER | ADDRESS REDACTED | | | CEL 0.7798541262476<br>COMP 0.00000051<br>ETH 0.00000251<br>MCDAI 0.050126584204292<br>TUSD 0.022429054551359<br>XLM 0.00426814 | | | |
| 3.1.489818 | ROSS WALLACE | ADDRESS REDACTED | | | BTC 0.00132817481302771<br>CEL 127.631180968527<br>USDT ERC20 0.967307 | | | |
| 3.1.489819 | ROSS WARBER | ADDRESS REDACTED | | | ADA 6224.97991811159<br>BTC 1.06405132921037<br>ETH 8.7408685197843<br>MATIC 126.521459223585<br>SOL 66.0866703431669 | SOL 55.302794469 | | |
| 3.1.489820 | ROSS WATTERS | ADDRESS REDACTED | | | ETH 5.00000025371123743<br>XRP 0.00021156578701900<br>ZEC 0.0000700854278963888 | | | |
| 3.1.489821 | ROSS WEIR | ADDRESS REDACTED | | | BTC 0.000025254043587<br>CEL 0.00119276144680625<br>ETH 0.000175245566839383<br>XRP 0.640539455128011 | | | |
| 3.1.489822 | ROSS WESLEY GIELOW | ADDRESS REDACTED | | | BTC 0.000000919603925921<br>CEL 48.0694994268566<br>ETH 0.000060990263173763<br>MATIC 0.0121326281988773<br>USDC 0.087055991730693<br>USDT ERC20 0.81282893441721 | BTC 0.000000917509061135<br>ETH 0.000006578254315<br>MATIC 0.0008526392696829<br>USDC 0.0000014056020828<br>USDT ERC20 0.00000059000886684 | | |
| 3.1.489823 | ROSS WHEELER | ADDRESS REDACTED | | | ADA 201.00776554900<br>BCH 0.37978880455170<br>BTC 0.2392630082430<br>ETH 0.81346622584085<br>PAX 15414.27360531<br>USDC 6150.95795186209 | | | |
| 3.1.489824 | ROSS WHITE | ADDRESS REDACTED | | | AAVE 0.000443586751297369<br>ADA 0.1020550777153263<br>BNB 0.000494315231156603<br>BTC 0.0000351437929069<br>CEL 0.1241324491260266<br>DOT 0.0164610933292552<br>ETH 0.000389751179890813<br>LINK 0.007686778000041531<br>LUNC 11.0649296534978<br>MATIC 0.287751796044575<br>USN 0.00134180382196945 | | | |
| 3.1.489825 | ROSS WHITE | ADDRESS REDACTED | | | BTC 0.70517227931744<br>ETH 5.00000000010057638244 | | | |
| 3.1.489826 | ROSS WHITE | ADDRESS REDACTED | | | ETH 0.000000001005768244 | | | |
| 3.1.489827 | ROSS WICKMAN | ADDRESS REDACTED | | | BCH 0.00021369254227732 | | | |
| 3.1.489828 | ROSS WILKE | ADDRESS REDACTED | | | BTC 0.000000096998406262<br>ETH 0.023557286806026 | | | |
| 3.1.489829 | ROSS WILKINSON | ADDRESS REDACTED | | | ETH 0.0466358303013692 | | | |
| 3.1.489830 | ROSS WILLIAMS | ADDRESS REDACTED | | | ETH 0.0337302391924175<br>BTC 0.086825764127091 | | | |
| 3.1.489831 | ROSS WILLOUGHBY | ADDRESS REDACTED | | | CEL 65.3680522418429 | | | |
| 3.1.489832 | ROSS WILLS | ADDRESS REDACTED | | | BTC 0.0010137064978491<br>CEL 365.709158251322 | | | |
| 3.1.489833 | ROSS WILSON | ADDRESS REDACTED | | Yes | AVAX 1.397551013618<br>BTC 0.0974278850129<br>CEL 4.07871382839255<br>TAUD 319.546090731<br>USDC 10.6865304414182 | BTC 0.00003431 | | BTC 20.4844350735702 |
| 3.1.489834 | ROSS WINDLEY SHELTON | ADDRESS REDACTED | | | BTC 0.516635813382029<br>MCDAI 18.6383705087065<br>OMG 0.257369918508918<br>ZRX 23.362038911721<br>LINK 781.561603939825 | | | |
| 3.1.489835 | ROSS WOODS | ADDRESS REDACTED | | Yes | ADA 4.66098358868548<br>AVAX 11.0353765<br>BTC 0.0000000014920571<br>CEL 5266.30268905701<br>LINK 30.99605891<br>LTC 18.36972342<br>MATIC 1620.889<br>UNI 20.01627398<br>USDC 0.005674 | | | ADA 3105.32464733858<br>BTC 0.964181678322426<br>ETH 0.99934341646924 |
| 3.1.489836 | ROSS WOOLF | ADDRESS REDACTED | | | BTC 0.0000000520120135712<br>CEL 0.0606171131438694<br>MATIC 1<br>SNX 0.00981691882932423<br>USDC 0.00000016323546747 | | | |
| 3.1.489837 | ROSS WORDEN | ADDRESS REDACTED | | | BTC 0.000010693383671391 | | | |
| 3.1.489838 | ROSS WYCOFF | ADDRESS REDACTED | | | BTC 0.000137028531014853 | BTC 0.0000015063887345454 | | |
| 3.1.489839 | ROSS YAMATO | ADDRESS REDACTED | | | AAVE 0.14965812458522<br>AVAX 0.495259714476145<br>BTC 0.29708710707935<br>ETH 3.69560552062909<br>MATIC 14.6426637188055 | | | |
| 3.1.489840 | ROSS YINGLING | ADDRESS REDACTED | | | BTC 0.0001558298630121<br>ETH 0.3027897596528787<br>MATIC 0.413692513271296<br>USDC 0.1669384334628868 | BTC 0.189845424706895<br>ETH 2.9183719559323<br>USDC 133.038949737143 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489841 | ROSS YOUNG | ADDRESS REDACTED | | | UMA 0.00292870910068764 | | | |
| 3.1.489842 | ROSS ZAPALAC | ADDRESS REDACTED | | | AAVE 0.977340706492572 | | | |
| | | | | | ADA 227.874525029546 | | | |
| | | | | | AVAX 1.04963932661873 | | | |
| | | | | | BAT 144.801601215345 | | | |
| | | | | | BTC 0.00482640423381628 | | | |
| | | | | | COMP 0.094191537161133 | | | |
| | | | | | DOT 3.66521294214665 | | | |
| | | | | | EOS 14.0164388994299 | | | |
| | | | | | ETH 0.338523080522139 | | | |
| | | | | | LINK 100.16783136814B | | | |
| | | | | | LTC 0.626133933094292 | | | |
| | | | | | LUNC 5.02966082506837 | | | |
| | | | | | MANA 395.866793141533 | | | |
| | | | | | MATIC 677.818917496544 | | | |
| | | | | | MCDA 0.838586396994947 | | | |
| | | | | | SNX 146.027707914865 | | | |
| | | | | | SOL 2.21380181.4606 | | | |
| | | | | | UMA 8.55178551058561 | | | |
| | | | | | UNI 20.564531821427 | | | |
| | | | | | USDT ERC20 11.8406957947712 | | | |
| | | | | | XLM 1118.31396659358 | | | |
| | | | | | ZRX 97.2820489972287 | | | |
| 3.1.489843 | ROSS ZIEMAN | ADDRESS REDACTED | | | BTC 0.000123527378446242 | | | |
| | | | | | DOT 0.19515090257049.4 | | | |
| | | | | | LTC 0.0215609355346087 | | | |
| | | | | | MATIC 0.878456052452197 | | | |
| 3.1.489844 | ROSSAINE JARRAH VI TINGABINGAB | ADDRESS REDACTED | | | BTC 0.0000016210378535.09 | | | |
| | | | | | CEL 0.038805023866006117 | | | |
| | | | | | USDC 1.0264074184179B | | | |
| 3.1.489845 | ROSSAN GOPALAVADIVEL | ADDRESS REDACTED | | | BTC 0.000050006722429075 | | | |
| | | | | | CEL 0.4558172678003371 | | | |
| | | | | | USDT ERC20 5.5565595790461.6 | | | |
| 3.1.489846 | ROSSANA BAUER | ADDRESS REDACTED | | | MCDA 0.029796052505714.3 | | | |
| | | | | | USDT ERC20 0.074608105198178 | | | |
| 3.1.489847 | ROSSANA BONADIES | ADDRESS REDACTED | | | BTC 0.00966296785S8757 | | | |
| 3.1.489848 | ROSSANA CACERES | ADDRESS REDACTED | | | BTC 0.000880360052510653 | | | |
| | | | | | ETH 2.103405958570801 | | | |
| | | | | | XRP 693.072387309391 | | | |
| 3.1.489849 | ROSSANA CAUSA | ADDRESS REDACTED | | | ETH 0.196356094558427 | | | |
| 3.1.489850 | ROSSANA FACEN | ADDRESS REDACTED | | | ETH 5.59133448564389 | | | |
| | | | | | BTC 0.00130789615534518 | | | |
| | | | | | USDC 3373.09660635195 | | | |
| 3.1.489851 | ROSSANA GALLERINI | ADDRESS REDACTED | | | BTC 1.6185215073381IE-05 | | | |
| 3.1.489852 | ROSSANA GRANADOS SOSA | ADDRESS REDACTED | | | BTC 0.01672999914847B5 | | | |
| | | | | | CEL 25.6211148147202 | | | |
| | | | | | ETH 0.173272913780078 | | | |
| 3.1.489853 | ROSSANA GUIGGI | ADDRESS REDACTED | | | BNB 0.00228496203058635 | | | |
| | | | | | BTC 0.000000057759266D224 | | | |
| 3.1.489854 | ROSSANA RIVERO | ADDRESS REDACTED | | | BCH 2.08514440858419 | | | |
| | | | | | BTC 0.2663379867217E5 | | | |
| | | | | | CEL 2786.305165260B9 | | | |
| | | | | | DASH 8.8997263231785.3 | | | |
| | | | | | DOT 21.0152008446848 | | | |
| | | | | | ETH 14.0473740342274 | | | |
| | | | | | LTC 12.0784462092291 | | | |
| | | | | | MANA 240.12252838724 | | | |
| | | | | | PAX 2235.53398521999 | | | |
| | | | | | USDC 3058.308384110945 | | | |
| | | | | | XAUT 1.16276996689302 | | | |
| 3.1.489855 | ROSS-ANDRE EDWARDS | ADDRESS REDACTED | | | ADA 2996.29335455923 | USDC 486.759273 | | |
| | | | | | BTC 0.058612988522679E | | | |
| | | | | | DOT 0.075996979367604 | | | |
| | | | | | ETH 2.399500260648817 | | | |
| | | | | | MATIC 1.63626223881994 | | | |
| | | | | | USDC 1800.12283678164 | | | |
| 3.1.489856 | ROSSANNE CAVAZOS | ADDRESS REDACTED | | | BTC 0.01140971031B459 | | | |
| | | | | | ETH 0.151616420779412 | | | |
| 3.1.489857 | ROSSANO BENVENUTI | ADDRESS REDACTED | | | USDT ERC20 11.2445776116016 | | | |
| 3.1.489858 | ROSSANO FIORINI | ADDRESS REDACTED | | | BTC 0.00238209166492778 | | | |
| | | | | | CEL 7.32066404244313 | | | |
| | | | | | USDT ERC20 420 | | | |
| 3.1.489859 | ROSSANO MARCOS | ADDRESS REDACTED | | | BNB 0.004281660782910077 | | | |
| | | | | | BTC 0.00013971079786.7987 | | | |
| | | | | | BUSD 3.19142337136667 | | | |
| | | | | | ETH 0.00146514183486219 | | | |
| | | | | | USDC 0.68687419345409.2 | | | |
| 3.1.489860 | ROSSARIN KUNGLUNG | ADDRESS REDACTED | | | BTC 0.000000477121525.18 | | | |
| | | | | | CEL 1.07663664201582 | | | |
| 3.1.489861 | ROSSEL BOUDREAULT | ADDRESS REDACTED | | Yes | BTC 0.0351827933182242 | | | BTC 0.0926743860677359 |
| | | | | | CEL 36.0275454104984 | | | |
| 3.1.489862 | ROSSELEEN NUNEZ | ADDRESS REDACTED | | | BTC 0.00000002249604284 | | | |
| | | | | | CEL 1.40588836257437 | | | |
| | | | | | ETH 0.09236780759270922 | | | |
| | | | | | MATIC 0.028932499638183 | | | |
| 3.1.489863 | ROSSELEEN NUNEZ | ADDRESS REDACTED | | | BTC 0.00000140274147463 | | | |
| 3.1.489864 | ROSSELL BATALLA | ADDRESS REDACTED | | | BTC 0.000001785384024634 | | | |
| | | | | | CEL 0.06798203350047135 | | | |
| | | | | | USDT ERC20 1.03359536442619 | | | |
| 3.1.489865 | ROSSELLA ANNARUMMA | ADDRESS REDACTED | | | BTC 0.0039771546323179 | | | |
| | | | | | BUSD 227 | | | |
| | | | | | CEL 14.1455930567138 | | | |
| 3.1.489866 | ROSSELLA BELSASSO | ADDRESS REDACTED | | | ADA 0.2113122582B6682 | | | |
| | | | | | BNB 0.001810086271229.15 | | | |
| | | | | | BTC 0.000003417319313186 | | | |
| | | | | | USDC 0.487483421706.5 | | | |
| | | | | | XRP 0.191778731387486 | | | |
| 3.1.489867 | ROSSELLA CACIOPPO | ADDRESS REDACTED | | | CEL 1.06485B54258647 | | | |
| 3.1.489868 | ROSSELLA CIANCIO | ADDRESS REDACTED | | | BTC 0.0000008244022576.74 | | | |
| | | | | | CEL 0.04151179669722991 | | | |
| | | | | | XLM 0.384859095501 | | | |
| 3.1.489869 | ROSSELLA DI CATALDO | ADDRESS REDACTED | | | BNB 0.000184908343222558 | | | |
| | | | | | BTC 0.00000000466102562622 | | | |
| | | | | | CEL 0.0751571000147S8 | | | |
| | | | | | USDC 0.000000026981230540.3 | | | |
| | | | | | USDT ERC20 0.000000439258087B03 | | | |
| 3.1.489870 | ROSSELLA ESPOSITO | ADDRESS REDACTED | | | ADA 17.5376359453.2 | | | |
| | | | | | BNB 0.090947599175329 | | | |
| | | | | | BTC 0.0490908534349607 | | | |
| | | | | | CEL 34.180099435966.2 | | | |
| | | | | | DOT 18.854453788759.7 | | | |
| | | | | | ETH 0.443716663412852 | | | |
| | | | | | USDC 1076.66249032773 | | | |
| 3.1.489871 | ROSSELLA MUSSATTO | ADDRESS REDACTED | | | BTC 0.032890332214029 | | | |
| 3.1.489872 | ROSSELLA PICONE | ADDRESS REDACTED | | | BTC 0.007360650283479.31 | | | |
| | | | | | ETH 0.089974656311875 | | | |
| 3.1.489873 | ROSSELLA PROMONTORIO | ADDRESS REDACTED | | | BTC 0.0125479984095554 | | | |
| | | | | | CEL 0.365383559816437 | | | |
| | | | | | USDC 429.860165648709 | | | |
| 3.1.489874 | ROSSELLA RONDA | ADDRESS REDACTED | | | BTC 0.0086647268043597 | | | |
| 3.1.489875 | ROSSELLA SACCO | ADDRESS REDACTED | | | BTC 0.00000064465571091B | | | |
| | | | | | CEL 0.0021688866956716 | | | |
| | | | | | USDT ERC20 0.252313114931196 | | | |
| 3.1.489876 | ROSSELLA VOLPE | ADDRESS REDACTED | | | BTC 0.01615060791890.42 | | | |
| | | | | | CEL 1.41788514915897 | | | |
| | | | | | ETH 0.057470660935762.5 | | | |
| | | | | | XLM 72.0125169859003 | | | |
| | | | | | XRP 533.851360554688 | | | |
| 3.1.489877 | ROSSEMBERG SANDINO | ADDRESS REDACTED | | | BTC 2.2105925683959E-06 | | | |
| | | | | | MATIC 0.44225254867463.1 | | | |
| | | | | | PAX 0.0885690144209872 | | | |
| | | | | | SNX 110.212594375304 | | | |
| 3.1.489878 | ROSSEN KOSTOV | ADDRESS REDACTED | | | AAVE 39.6155672884907 | | | |
| | | | | | BTC 0.0009446003307658B6 | | | |
| 3.1.489879 | ROSSETTE BERNARDO | ADDRESS REDACTED | | | BTC 0.0010737951850125 | | | |
| | | | | | ETH 1.06150103115253 | | | |
| 3.1.489880 | ROSSI SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.00063502987149675.5 | | | |
| | | | | | CEL 3.03914271566B2 | | | |
| | | | | | SGB 0.088685701317021.1 | | | |
| | | | | | XRP 0.593361065978676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489881 | ROSSIE CROWE | ADDRESS REDACTED | | | ADA 31.510839322206B | | | |
| | | | | | COMP 0.406767991539203 | | | |
| | | | | | DASH 1.4527416673B339 | | | |
| | | | | | ETH 0.69251238308548B | | | |
| | | | | | LINK 1.5615023470993J | | | |
| | | | | | LTC 0.307134685463725 | | | |
| | | | | | MATIC 447.6811960056S1 | | | |
| | | | | | UNI 31.9353657013923 | | | |
| | | | | | ZRX 1017.97034582517 | | | |
| 3.1.489882 | ROSSIGNOL ÉMILIE | ADDRESS REDACTED | | | BTC 0.00106561503461267 | | | |
| | | | | | CEL 21.8670745946712 | | | |
| | | | | | LINK 17.0505277815567 | | | |
| 3.1.489883 | ROSSIGNOL MAXIME | ADDRESS REDACTED | | | BTC 0.00000154001306618J | | | |
| | | | | | ETH 0.00019179631961183 | | | |
| 3.1.489884 | ROSSINI GALVAO CELESTINO | ADDRESS REDACTED | | | BTC 1.00499571736A | | | |
| | | | | | CEL 45.398448548479 | | | |
| | | | | | ETH 5.0818038230752S | | | |
| 3.1.489885 | ROSSITSA DIMITROVA | ADDRESS REDACTED | | | AAVE 4.167014207540SJ | | | |
| | | | | | ADA 331.727554480218 | | | |
| | | | | | AVAX 4.18397058207487 | | | |
| | | | | | BTC 0.368483251147813 | | | |
| | | | | | CEL 395.780387981388 | | | |
| | | | | | ETH 3.16311158364517 | | | |
| | | | | | LINK 35.3536064476818 | | | |
| | | | | | MATIC 308.693922349065 | | | |
| | | | | | SOL 25.5809248558109 | | | |
| | | | | | UNI 20.6783321272427 | | | |
| 3.1.489886 | ROSSMAREE D.M. | ADDRESS REDACTED | | | BTC 0.0010351825237881J | | | |
| 3.1.489887 | ROSSOUW STEENKAMP | ADDRESS REDACTED | | | CEL 1.53594205535818 | | | |
| | | | | | BTC 0.00254262308417243 | | | |
| | | | | | ETH 0.125201171283A3 | | | |
| 3.1.489888 | ROSTAGNO SEBASTIEN | ADDRESS REDACTED | | | USDC 797.143694039474 | | | |
| 3.1.489889 | ROSTAM BEHROOZIAN | ADDRESS REDACTED | | Yes | CEL 0.0838739187991317 | | BTC 5.3563672260612 | |
| | | | | | BTC 0.00361009506366629 | | | |
| 3.1.489890 | ROSTAM PIROUZIAN | ADDRESS REDACTED | | | BTC 0.001105001436839B1 | | | |
| | | | | | CEL 0.0515853197332527 | | | |
| 3.1.489891 | ROSTAM TORKI SHARIFABADI | ADDRESS REDACTED | | | BTC 0.0000036591084350S | | | |
| | | | | | CEL 0.06753982994985B | | | |
| | | | | | ETH 0.00016905568485186J | | | |
| | | | | | XLM 0.00560483869040349 | | | |
| 3.1.489892 | ROSTANE MEGHAR | ADDRESS REDACTED | | | BTC 0.0130218263491289 | | | |
| 3.1.489893 | ROSTISLAV ALEXANDROVICH | ADDRESS REDACTED | | | CEL 5.36617254190967 | | | |
| | | | | | DOT 65.4306825758682 | | | |
| | | | | | ETH 0.622196586174994 | | | |
| | | | | | MANA 109.732100568228 | | | |
| | | | | | USDC 0.89335226029567S | | | |
| | | | | | USDT ERC20 16.4064015723404 | | | |
| | | | | | XRP 1.071565775265A4 | | | |
| | | | | | ZRX 1851.80775368355 | | | |
| 3.1.489894 | ROSTISLAV BENDA | ADDRESS REDACTED | | | AAVE 0.9890519315110743 | | | |
| | | | | | BTC 0.0000000085169006J | | | |
| | | | | | CEL 37.8063507526756 | | | |
| | | | | | COMP 0.055949205136589A | | | |
| | | | | | DOT 0.019582859B8241 | | | |
| | | | | | ETH 0.00274726049272774 | | | |
| | | | | | LINK 0.00426608451941942 | | | |
| | | | | | LTC 0.00029917901981051A | | | |
| | | | | | MATIC 8.24274816036792 | | | |
| | | | | | SNX 13.626616135595S | | | |
| | | | | | USDC 0.01924972008265J9 | | | |
| | | | | | USDT ERC20 0.02759797128311ZB | | | |
| | | | | | XLM 0.0778652714151676 | | | |
| | | | | | XRP 642.0217512513077 | | | |
| 3.1.489895 | ROSTISLAV BORSHCHEVSKY | ADDRESS REDACTED | | | AAVE 54.1145398099222 | | | |
| | | | | | AVAX 17.7174616437275 | | | |
| | | | | | BTC 0.8598912113295465 | | | |
| | | | | | CEL 2831.09621020105 | | | |
| | | | | | ETH 41.7441471250764 | | | |
| | | | | | USDC 5.58752924106258 | | | |
| | | | | | XLM 123.280974029B81 | | | |
| | | | | | XRP 10894.557590605S9 | | | |
| 3.1.489896 | ROSTISLAV CASTILLO | ADDRESS REDACTED | | | BTC 0.00000236319B5926 | | | |
| 3.1.489897 | ROSTISLAV CIGOS | ADDRESS REDACTED | | | BTC 0.00131306052924Z6 | | | |
| | | | | | CEL 1.936618936227Z6 | | | |
| 3.1.489898 | ROSTISLAV CIGOŠ | ADDRESS REDACTED | | | CEL 0.0340504612633358 | | | |
| 3.1.489899 | ROSTISLAV CINTAVY | ADDRESS REDACTED | | | BTC 0.0236486576166613 | | | |
| | | | | | CEL 22.7787836493704 | | | |
| 3.1.489900 | ROSTISLAV DZYUBENKO | ADDRESS REDACTED | | | BTC 0.000000305893166136 | | | |
| 3.1.489901 | ROSTISLAV FAJTL | ADDRESS REDACTED | | | BTC 0.00000551127785877A4 | | | |
| 3.1.489902 | ROSTISLAV GRYNKO | ADDRESS REDACTED | | | BAT 494.527978541687 | | | |
| | | | | | BTC 0.000043759788115667 | | | |
| | | | | | SNX 4.196344027661S8 | | | |
| 3.1.489903 | ROSTISLAV HRABOVOI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.489904 | ROSTISLAV IVANCHENKO | ADDRESS REDACTED | | | ETH 0.00842302967957Z06 | | | |
| 3.1.489905 | ROSTISLAV KADLCIK | ADDRESS REDACTED | | | BTC 0.026218301733693G | | | |
| | | | | | CEL 3.349621425396438 | | | |
| | | | | | DOT 4.256 | | | |
| 3.1.489906 | ROSTISLAV KARIPOFF | ADDRESS REDACTED | | | BTC 0.000145124035002989 | | | |
| | | | | | CEL 4.09007268158236 | | | |
| | | | | | ETH 0.00352627037733089 | | | |
| | | | | | SGB 2174.20729394882 | | | |
| | | | | | TAUD 31.0288480698407 | | | |
| | | | | | USDC 0.00000072881077622S | | | |
| 3.1.489907 | ROSTISLAV POLYAK | ADDRESS REDACTED | | | BTC 0.0000051572920612778 | | | |
| 3.1.489908 | ROSTISLAV POSLADEK | ADDRESS REDACTED | | | BTC 0.0000084639333936336 | | | |
| | | | | | CEL 0.5137163168457S | | | |
| 3.1.489909 | ROSTISLAV POSTRONNIK | ADDRESS REDACTED | | | AAVE 3.16291734478369 | | | |
| | | | | | BTC 0.0012747029369465J | | | |
| | | | | | CEL 81.5344170724G8 | | | |
| | | | | | DOT 34.0482364979753 | | | |
| | | | | | SNX 11.8061871553155 | | | |
| 3.1.489910 | ROSTISLAV PROKES | ADDRESS REDACTED | | | BTC 0.00001844752557982 | | | |
| 3.1.489911 | ROSTISLAV PYTS | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| | | | | | XRP 0.0596365843049436 | | | |
| 3.1.489912 | ROSTISLAV RAMIK | ADDRESS REDACTED | | | ADA 4099.29306216637 | | | |
| | | | | | BTC 0.00124720273737608 | | | |
| | | | | | CEL 0.148661305004609 | | | |
| | | | | | LTC 0.5926660098932S1 | | | |
| | | | | | USDT ERC20 215.1446163560G6 | | | |
| 3.1.489913 | ROSTISLAV SHEVKHET | ADDRESS REDACTED | | | BTC 0.109106794899393 | | | |
| | | | | | ETH 0.0600000663676789 | | | |
| 3.1.489914 | ROSTISLAV VANA | ADDRESS REDACTED | | | BTC 0.00000223375573129 | | | |
| 3.1.489915 | ROSTISLAV ZIMEK | ADDRESS REDACTED | | | BTC 0.001117177808053J9 | | | |
| | | | | | CEL 0.0551124485126951 | | | |
| | | | | | ETH 0.00017507984179362 | | | |
| 3.1.489916 | ROSTY SOKOLOV | ADDRESS REDACTED | | | BTC 0.00624212840314553 | | | |
| | | | | | GUSD 33.7398697552955 | | | |
| | | | | | USDC 52.9972671029028 | | | |
| 3.1.489917 | ROSTYN GONZALEZ | ADDRESS REDACTED | | | ADA 0.0000002462159811594 | | | |
| | | | | | BTC 1.8678278728839B-06 | | | |
| | | | | | CEL 0.161347488908302 | | | |
| 3.1.489918 | ROSTYSLAV BACHALO | ADDRESS REDACTED | | | BTC 0.00000007732828527 | | | |
| | | | | | CEL 0.854974397283745 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.489919 | ROSTYSLAV BACHYK | ADDRESS REDACTED | | | BTC 0.00861389305914574 | | | |
| 3.1.489920 | ROSTYSLAV BANIN | ADDRESS REDACTED | | | BTC 1.09053109 | | | |
| | | | | | CEL 1548.04298886369 | | | |
| | | | | | DOT 157.14547999 | | | |
| | | | | | ETH 0.00844149269544798 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 32.043973939059S | | | |
| 3.1.489921 | ROSTYSLAV BOLSHAKOV | ADDRESS REDACTED | | | BTC 0.00048457513821468 | | | |
| | | | | | USDT ERC20 418.4814321242577 | | | |
| 3.1.489922 | ROSTYSLAV HOHOLAURI | ADDRESS REDACTED | | | CEL 1.08006282247018 | | | |
| | | | | | ETH 0.00844149269544798 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489923 | ROSTYSLAV HREM | ADDRESS REDACTED | | | BAT 47.81793311601591<br>BTC 2.67301454505801<br>DASH 0.00345735885749646<br>DOT 120.59966503708<br>ETH 3.3580163261918<br>MATIC 4.21857319124248<br>SNX 395.07358306475<br>SOL 28.47536276815<br>UMA 0.00371720297730571<br>UNI 497.19806193258<br> | MATIC 0.00000024239866371B | | |
| 3.1.489924 | ROSTYSLAV IVAKHNO | ADDRESS REDACTED | | | BTC 0.00000106900007709B<br>USDC 0.605919121911102 | | | |
| 3.1.489925 | ROSTYSLAV KOMAR | ADDRESS REDACTED | | | BTC 0.000747997405772058<br>DOT 0.0356671444227542<br>ETH 0.0086138930192032 | | | |
| 3.1.489926 | ROSTYSLAV KUSHPER | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.489927 | ROSTYSLAV LIUTYI | ADDRESS REDACTED | | | BTC 0.00001256524869935<br>CEL 1.31087489797419<br>ETH 0.0000066229010747B3<br>LTC 0.00322655457399877<br>USDT ERC20 0.442702288884033 | | | |
| 3.1.489928 | ROSTYSLAV MATIUSHENKO | ADDRESS REDACTED | | | BTC 0.0152177918347861 | | | |
| 3.1.489929 | ROSTYSLAV SARANA | ADDRESS REDACTED | | | CEL 0.2879036228429154<br>ETH 0.00843206785727096<br>SGB 32.08388936679131<br>XRP 1023.20461588894 | | | |
| 3.1.489930 | ROSTYSLAV SYDORENKO | ADDRESS REDACTED | | | BCH 0.00008800971B30837G<br>BTC 1.21163393359818<br>DASH 1.06834710780944<br>ETH 0.00000154359094088B7<br>LTC 73.7701979277377<br>MATIC 26.09008236444417<br>SGB 0.794007143786768<br>USDC 10.40520823038B<br>XLM 0.00064307766660514B7<br>XRP 5.19390980731894 | | | |
| 3.1.489931 | ROSTYSLAV VOLYMETS | ADDRESS REDACTED | | | BTC 2.59961592989499E-06<br>ETH 0.0000223016366632B<br>USDC 0.75822536887574S | | | |
| 3.1.489932 | ROSTYSLAV ZHOVNIR | ADDRESS REDACTED | | | BTC 0.0000104521891581<br>CEL 0.08832233672322<br>ETH 0.00007021053882923B<br>MATIC 2.26833987537078 | | | |
| 3.1.489933 | ROSTYSLAV ZVANYCH | ADDRESS REDACTED | | | BCH 0.000102224532855782<br>BNB 0.00024540530511093<br>BTC 0.00000013388864808<br>CEL 43.90127587027S9<br>ETH 0.00000041650214234<br>KNC 0.34871888936412G<br>LINK 0.052851645289236S<br>LTC 0.00121711946689663<br>MATIC 0.042033321141381<br>OMG 0.055537030707149Q<br>SNH 0.0170675721886607<br>UNI 0.07601367697845991<br>USDC 0.00259714942536406<br>USDT ERC20 0.05504425251899<br>XRP 0.058954928B735545 | | | |
| 3.1.489934 | ROSU CAROL | ADDRESS REDACTED | | | CEL 0.0528276124304347 | | | |
| 3.1.489935 | ROSU NICOLAE CATALIN | ADDRESS REDACTED | | | ADA 10.30905306108Z<br>BNB 0.00216354270495659<br>BTC 0.00001399148332901<br>BUSD 0.010987884813581S<br>ETH 0.00000207108290698G9<br>LTC 0.00168196473945437<br>USDC 0.0191035478274404L | | | |
| 3.1.489936 | ROSWITHA BREITSCHOPF | ADDRESS REDACTED | | | BTC 0.0323618141523188<br>CEL 31.1078624180989 | | | |
| 3.1.489937 | ROSWITHA HANNIG | ADDRESS REDACTED | | | BCH 0.02144288145416322<br>BTC 0.00650992877224544<br>CEL 2.33686178267J9<br>DASH 0.00002098456615421Q<br>EOS 0.01001359276497R7<br>ETH 0.00000066073515170Q<br>LTC 0.0019921363079421A4<br>PAXG 0.044190791088452<br>SGB 0.00908460235964897<br>USDC 0.71750453287482J3<br>USDT ERC20 1.652781321B547B<br>XRP 0.061138499638771B | | | |
| 3.1.489938 | ROSWITHA JUTTA STANGLER | ADDRESS REDACTED | | | BTC 0.0152127591194217 | | | |
| 3.1.489939 | ROSY JONES | ADDRESS REDACTED | | | BTC 0.11536088178242S<br>ETH 1.09765793547Z3 | | | |
| 3.1.489940 | ROSY SHARMA | ADDRESS REDACTED | | | BTC 0.0010162850738057<br>MATIC 1.95369676092284 | | | |
| 3.1.489941 | ROSY STEFANATOS-KNAPP | ADDRESS REDACTED | | | CEL 40.0412036395162 | | | |
| 3.1.489942 | ROSYJAINE SANTOS SILVA | ADDRESS REDACTED | | | ETH 0.00146799664149 | | | |
| 3.1.489943 | ROSYLINE EHIRIM | ADDRESS REDACTED | | | CEL 1.0632127629211| | | | |
| 3.1.489944 | ROTARU VIOLETA | ADDRESS REDACTED | | | BTC 0.00121709505055S71 | | | |
| 3.1.489945 | ROTELL CALMES | ADDRESS REDACTED | | | CEL 1.05971315395303<br>SGB 39.888185410936Z | | | |
| 3.1.489946 | ROTEM ALIMA | ADDRESS REDACTED | | | XRP 266.58335535019<br>BTC 0.0013539022157793<br>USDC 10521.1721939574 | | | |
| 3.1.489947 | ROTH EHMISZ | ADDRESS REDACTED | | | AAVE 1.05020282736837<br>BTC 1.56498322491333<br>DOT 55.8032328840B4<br>ETH 3.458013129187J8<br>LUNC 19.082338227621S<br>MANA 117.967401842234<br>MATIC 253.24705948584B<br>UNI 10.17955114122Z<br>USDC 0.0775513146693921<br>XLM 4475.64941669296 | | | |
| 3.1.489948 | ROTH JELL PULAD | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 1.87443330585031<br>LTC 0.00037552 | | | |
| 3.1.489949 | ROTH KHIN | ADDRESS REDACTED | | | AAVE 10.858982726449B<br>BTC 4.55706308451149E-05<br>CEL 490.471882801B28<br>ETH 0.29929393666301<br>LINK 206.54583357B236<br>LTC 0.00040105142736SG<br>MANA 119.091121548757<br>MATIC 463.89527961187G<br>OMG 11.81763842327509<br>SNX 25.7574335765017<br>UNI 13.932318645111J4<br>USDC 610.408207120906<br>XLM 308.36280833241<br>XRP 57.535743462022B | ETH 3.11446243219217 | | |
| 3.1.489950 | ROTHMAR COENRAAD | ADDRESS REDACTED | | | AVAX 2.33668802<br>CEL 5.08765646442279<br>ETH 0.104229313344847<br>LUNC 4.683274 | | | |
| 3.1.489951 | ROTHWOOD LLC | 149 YOLO STRET, CORTE MADERA, CALIFORNIA 94925 | | | BTC 0.0000132993776085534<br>CEL 3.131147893455S<br>USDC 23.3540029088737 | | | |
| 3.1.489952 | ROTIMI AKEEM BELLO | ADDRESS REDACTED | | | CEL 1.83858490819268<br>ETH 0.00345612934282886 | | | |
| 3.1.489953 | ROTIMI OJOMO | ADDRESS REDACTED | | | BTC 0.0001155634553632<br>CEL 2.00215371339S1<br>DOT 0.019653840539345 | | | |
| 3.1.489954 | ROTONDWA RABALI | ADDRESS REDACTED | | | BTC 0.0001156390212313124<br>CEL 0.070878742470769<br>ETH 2.03521018377096E-05 | | | |
| 3.1.489955 | ROTRAUD BECKS | ADDRESS REDACTED | | | BTC 0.00000080571752765 | | | |
| 3.1.489956 | ROTSAERT MATHIAS | ADDRESS REDACTED | | | BTC 0.000000005719066602<br>CEL 0.04314178853596218 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.489957 | ROTSEN AGUILAR | ADDRESS REDACTED | | | BTC 0.00000045810030445 ETH 0.00004031096384588 KNC 0.00413041351861959 LINK 0.00251249431720958 MATIC 0.25368748117925 MCDAI 0.0391153191346355 SGB 19.78547480029 XLM 0.17394610328548 ZEC 0.0000275386201614496 | | XLM 0.0000009966563319 XRP 15.000008068332 | |
| 3.1.489958 | ROU AN TAN | ADDRESS REDACTED | | | BTC 0.0811715094269865 ETH 2.663777581029 TUSD 51.5214143205125 | | | |
| 3.1.489959 | ROU JYUN LIN | ADDRESS REDACTED | | | BTC 0.03028335 | | | |
| 3.1.489960 | ROUBA URRUTIA | ADDRESS REDACTED | | | CEL 12.5215763075066 BTC 0.00217176951339856 CEL 113.500186128404 USDC 360.543507567688 | | | |
| 3.1.489961 | ROUBALDO LEON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0189236054458812 SOL 2.041658037367 | | | |
| 3.1.489962 | ROUDABEH KARIMZADEH ESFAHANI | ADDRESS REDACTED | | | BTC 0.00109264986812093 TAUD 8056.7708793817 USDC 363.12413980218 | | | |
| 3.1.489963 | ROUDNY CHATELAIN | ADDRESS REDACTED | | | BTC 0.0122045980595053 CEL 0.0573614458209905 | | | |
| 3.1.489964 | ROUDY MARIE | ADDRESS REDACTED | | | ADA 2.08052050675223 | | | |
| 3.1.489965 | ROUEL CAPATI | ADDRESS REDACTED | | | BTC 0.00231071475471919 CEL 0.3483651699700975 XRP 0.385752696669602 | | | |
| 3.1.489966 | ROUGE MATHIEU | ADDRESS REDACTED | | | BNB 0.00000000778630303 BTC 0.000000720831960829 CEL 0.000832245853470112 ETH 0.000224507645332381 SGB 1.97169021084297 USDC 0.00000010354008277 2 USDT ERC20 0.00000068733255495 XRP 0.000000819729283441 | | | |
| 3.1.489967 | ROUGE MATHIEU | ADDRESS REDACTED | | | CEL 0.0377052016930342 | | | |
| 3.1.489968 | ROUGIN GUTIB | ADDRESS REDACTED | | | BTC 0.0000000078223147 CEL 2.20951163629779 USDC 0.000000594377621026 USDT ERC20 0.00000044804286003 | | | |
| 3.1.489969 | ROUGIN ROLO GUTIB | ADDRESS REDACTED | | | BCH 0.0334538410439612 CEL 8.45235834702846 ETH 0.0342296779462834 | | | |
| 3.1.489970 | ROUGUIATA KANE | ADDRESS REDACTED | | | CEL 1.0130007019832 ETH 0.029245294424474 | | | |
| 3.1.489971 | ROULLAC MICHEL | ADDRESS REDACTED | | | CEL 2.4248958831596 | | | |
| 3.1.489972 | ROUMEZY RÉMI | ADDRESS REDACTED | | | BTC 0.000000111820944211 CEL 0.0155758776962403 ETH 0.000067886733973751 USDC 0.0112675715943181 | | | |
| 3.1.489973 | ROUNAK DUMRA | ADDRESS REDACTED | | | CEL 15.9465164016063 ETH 1.50845 | | | |
| 3.1.489974 | ROUNAK TIBREWAL | ADDRESS REDACTED | | | BTC 0.0133271036036 3 USDC 0.00001970270181037 1 | USDC 0.0284516193002298 | | |
| 3.1.489975 | ROUNAQUE SABA | ADDRESS REDACTED | | | MCDAI 0.145773264708673 XLM 0.61701383595154 | | | |
| 3.1.489976 | ROUNDA RIEDEWALD | ADDRESS REDACTED | | | ADA 478.866222113004 BTC 0.00112828613336342 | | | |
| 3.1.489977 | ROUPEN GUEDIKIAN | ADDRESS REDACTED | | | BTC 0.000002972136538282 | | | |
| 3.1.489978 | ROUSEY III JOHNSON | ADDRESS REDACTED | | | CEL 3.55236250928322 | | | |
| 3.1.489979 | ROUSHDY ABOLOMAR | ADDRESS REDACTED | | | BAT 0.608362752164313 BTC 0.000012379440552513 COMP 5.2485995852849605 05 EOS 0.00305395227771982 ETH 0.000079477429956356 KNC 0.04511358457398623 LINK 0.014831219249375 LTC 0.000941058787210064 MANA 0.000715111570536 MATIC 0.104853604579265 MCDAI 0.189522756971587 OMG 0.032040580459816 SGB 0.24360439491231 SNX 0.0006692794051988749 XLM 0.644446741470198 XRP 0.00000043780137882 3 ZRX 0.183986773561199 | | | |
| 3.1.489980 | ROUSINE ALVES | ADDRESS REDACTED | | | BTC 0.0000006511918025 76 USDC 0.458991426756764 | | | |
| 3.1.489981 | ROUSLAN KABEEV | ADDRESS REDACTED | | | BTC 0.0622043091211347 ETC 1.319891469255823 | | | |
| 3.1.489982 | ROUSLAN KOSHOVYI | ADDRESS REDACTED | | | ADA 0.383139842107301 BTC 0.000000006030690846 BUSD 0.380652213127986 CEL 7.36377402065829 DASH 0.000000006314763828 DOT 0.000000000068511189 LUNC 0.00118004124894209 SOL 0.000449215139074975 USDT ERC20 0.00000000509058215196 XLM 0.0866217831182394 | | | |
| 3.1.489983 | ROUSLAN KRAVITCHOUK | ADDRESS REDACTED | | | BTC 0.000000004669561648 CEL 3174.171949308 | | | |
| 3.1.489984 | ROUSLAN LAPTEV | ADDRESS REDACTED | | | BCH 3.95173199954258 BTC 0.00128285850812067 CEL 1.18195179719747 LTC 11.2902315595838 XLM 2003.08381132005 | | | |
| 3.1.489985 | ROUSLAN ZOTIADES | ADDRESS REDACTED | | | ADA 277.577698976861 BTC 0.000081729693577834 CEL 9.28848587149144 ETH 4.69743886081973 MANA 0.0310503327381912 MATIC 0.951958019559328 USDC 0.9347949470537213 | | | |
| 3.1.489986 | ROUSSEAU CLÉMENT | ADDRESS REDACTED | | | BAT 0.00000018998796319 BTC 0.010973513913439 CEL 87.4085491794817 DASH 0.00603160385491397 DOGE 0.042218492025671 ETH 0.36039318665984 SNX 10.8818014986518 USDT ERC20 101.527045728817 XLM 0.125116146274413 XRP 198.819169458842 XTZ 307.175212882665 | | | |
| 3.1.489987 | ROUSSEAU YOHANN | ADDRESS REDACTED | | | BTC 0.0000995121929459 ETH 0.000220347223226215 | | | |
| 3.1.489988 | ROUSSEL FRANÇOISE | ADDRESS REDACTED | | | BTC 0.000054250070674627 | | | |
| 3.1.489989 | ROUSSEL PASCAL | ADDRESS REDACTED | | | CEL 5.47770968720493 KNC 970 | | | |
| 3.1.489990 | ROUVELLE JEWELRY | ADDRESS REDACTED | | | BTC 0.002212252966511914 CEL 1.49436289874639 | | | |
| 3.1.489991 | ROUVEN JOSHUA WITTE | ADDRESS REDACTED | | | BTC 0.0011416153466808 | | | |
| 3.1.489992 | ROUVEN KRESSNER | ADDRESS REDACTED | | | BTC 0.00000220857972697 | | | |
| 3.1.489993 | ROUVEN MUEHLE | ADDRESS REDACTED | | | BTC 0.0003638887411213 ETH 10.5120009408273 | | | |
| 3.1.489994 | ROUVEN POLEP | ADDRESS REDACTED | | | USDC 66863.0021080333 | | | |
| 3.1.489995 | ROUVEN SCHILLING | ADDRESS REDACTED | | | BTC 0.0103604209443774 BTC 0.0100277954471756 | | | |
| 3.1.489996 | ROUZBEH BEYKI | ADDRESS REDACTED | | | BTC 0.143010904979844 CEL 8431.95701694162 ETH 1.00500000000231 USDC 1052.287 | | | |
| 3.1.489997 | ROUZBEH NOUREDINI | ADDRESS REDACTED | | | BTC 0.000000135006991295 ETH 0.02858127397941 USDC 4.50907602347251 | | | |
| 3.1.489998 | ROVAN KUMAR A/L RAMASAMY | ADDRESS REDACTED | | | BTC 0.000000294831665068 CEL 1.07468889953384 OMG 0.0356714932860277 | | | |
| 3.1.489999 | ROVER ATTAH AMPONSAH YEBOAH | ADDRESS REDACTED | | | BTC 0.000001409827117164 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490000 | ROVI KUMAR | ADDRESS REDACTED | | | BTC 6.4393631020551590-05<br>CEL 1.0715034044130B<br>ETH 0.0004141205829J0625<br>USDT ERC20 0.77036670430848 | | | |
| 3.1.490001 | ROVIEL MANFRE MULIDONG | ADDRESS REDACTED | | | BTC 0.00254116362492792<br>CEL 33.19034775997S4<br>ETH 0.13404981101S214<br>USDT ERC20 485 | | | |
| 3.1.490002 | ROVIN SINGH | ADDRESS REDACTED | | | ADA 2852.690406<br>BTC 0.01822581<br>CEL 2141.1816687149<br>ETH 0.35453473<br>LINK 49.94856453S311 | | | |
| 3.1.490003 | ROVLAN MAMMADOV | ADDRESS REDACTED | | | BTC 0.00809656773199776Z<br>CEL 1108.80955342342 | | | |
| 3.1.490004 | ROVNEESH RAI | ADDRESS REDACTED | | | BTC 0.00261871541346101<br>ETH 0.09372930016401J4 | | | |
| 3.1.490005 | ROVSIAN JAFARU | ADDRESS REDACTED | | | CEL 1.37764607080757 | | | |
| 3.1.490006 | ROVSHAN NARIEV | ADDRESS REDACTED | | | BTC 0.00000000054142O1363<br>CEL 1.00119496227173 | | | |
| 3.1.490007 | ROW CATT | ADDRESS REDACTED | | | PAX 0.131445245549074 | | | |
| 3.1.490008 | ROWAD YAHAI NAGI | ADDRESS REDACTED | | | MATIC 0.519957791389129 | BTC 0.00000089<br>ETH 1.115709 | | |
| 3.1.490009 | ROWAN BARHAM | ADDRESS REDACTED | | | CEL 0.0059233999191042 | | | |
| 3.1.490010 | ROWAN BEGGS | ADDRESS REDACTED | | | CEL 0.1852367404902B6 | | | |
| 3.1.490011 | ROWAN BLACKWELL | ADDRESS REDACTED | | | BTC 0.000487946577872S1<br>ETH 0.000001062638328346<br>LINK 0.8108B6566108462<br>USDT ERC20 0.16432922773635 | | | |
| 3.1.490012 | ROWAN CADEE | ADDRESS REDACTED | | | BTC 0.00124904840590075<br>ETH 2.5418477028S616 | | | |
| 3.1.490013 | ROWAN CARLEY | ADDRESS REDACTED | | | BTC 0.00025244328298425J<br>CEL 4.27252598620334<br>DOT 0.0519945502492817<br>ETH 0.000383870767082T<br>LINK 100.375800794039<br>PAXG 0.000977089947656386<br>SNX 0.0880780599337988<br>USDC 279.407371289204<br>XLM 0.000000807691230769 | | | |
| 3.1.490014 | ROWAN CHARLSON | ADDRESS REDACTED | | | ADA 0.11124268215490B<br>BTC 0.0000014310551207T5<br>CEL 0.0299264799542821<br>DOT 0.0056630642732T621<br>ETH 5.23115220784889E-05 | | | |
| 3.1.490015 | ROWAN COOPER GRITTEN | ADDRESS REDACTED | | | BTC 0.00595693880238834<br>CEL 95.3295620509B93<br>ETH 0.068530109541336Z | | | |
| 3.1.490016 | ROWAN DAVENPORT MANN | ADDRESS REDACTED | | | USDC 1.71189605804523 | | | |
| 3.1.490017 | ROWAN DAVIDS | ADDRESS REDACTED | | | BTC 0.01559220020036<br>ETH 0.27572086590780T | | | |
| 3.1.490018 | ROWAN FORSYTHE | ADDRESS REDACTED | | | MATIC 102.73771036150S | | | |
| 3.1.490019 | ROWAN HEMINGWAY | ADDRESS REDACTED | | | BTC 0.00000648776872669B<br>ETH 0.00000042969341529A2<br>CEL 1.14510580629202<br>LTC 0.00008730785206081I6<br>MATIC 0.69342959930155<br>USDC 0.00022973694020693 | | | |
| 3.1.490020 | ROWAN HODGSON | ADDRESS REDACTED | | | BCH 0.00035323652175886S<br>BTC 0.055054533240282B<br>CEL 47.1958943182201<br>DASH 0.016573230052726J<br>LTC 3.261408096323S8 | | | |
| 3.1.490021 | ROWAN HOPKINS | ADDRESS REDACTED | | | MATIC 0.0336384864567998 | | | |
| 3.1.490022 | ROWAN JOEL DAEMS | ADDRESS REDACTED | | | BTC 0.00000000742697457A<br>CEL 56.3310348406729<br>LUNC 35.5399 | | | |
| 3.1.490023 | ROWAN KOOPS | ADDRESS REDACTED | | | ADA 4407.31360943235<br>BNB 4.556800855311O2<br>BTC 0.307602369172754<br>CEL 22.37476190286S6<br>ETH 3.882290293075e7<br>LINK 35.2410761723413<br>LTC 4.06379064788296<br>LUNC 5.791625464825<br>MANA 73.182071430B879<br>MATIC 894.398921521223<br>XLM 2156.5395796622S<br>XRP 5254.5148415269fi | | | |
| 3.1.490024 | ROWAN LEASK | ADDRESS REDACTED | | | BTC 0.00593854282107784<br>CEL 2.44881733544274 | | | |
| 3.1.490025 | ROWAN LINDSAY | ADDRESS REDACTED | | | BTC 0.000000001926513014<br>SNX 0.041057554300762 | | | |
| 3.1.490026 | ROWAN LOWE | ADDRESS REDACTED | | | BTC 0.00665582329918106 | | | |
| 3.1.490027 | ROWAN MUNDRAWALA | ADDRESS REDACTED | | | BTC 0.000054864096239B9<br>ETH 0.000014956105052447<br>GUSD 0.01384428861449Z8<br>MCDAI 0.144579570433I3<br>SGB 6.04860850598588<br>USDC 0.02290145258608I3<br>XRP 0.0272641276898547<br>ZEC 0.000045793997233642 | | | |
| 3.1.490028 | ROWAN PATRICK CADE | ADDRESS REDACTED | | | BTC 0.00676094992125158<br>ETH 0.163083762648224 | | | |
| 3.1.490029 | ROWAN RICHARDSON | ADDRESS REDACTED | | | ADA 0.232393195409757<br>BTC 0.0231805210290643 | | | |
| 3.1.490030 | ROWAN SENDALL | ADDRESS REDACTED | | | AVAX 20.9529682256289<br>BTC 0.000009211888030fi3<br>CEL 7.02415818211445<br>MATIC 496.403677322198<br>USDC 0.0149715750316458<br>USDT ERC20 2.580253061709996-07 | | | |
| 3.1.490031 | ROWAN STONE | ADDRESS REDACTED | | | BTC 0.000000009359477431<br>CEL 0.05960873996140T5<br>USDC 0.63682728443190b | | | |
| 3.1.490032 | ROWAN THAXTON | ADDRESS REDACTED | | | BTC 0.00000152302309013B<br>CEL 3.45320705467824<br>ETH 0.000189926659337113<br>MATIC 0.000452855975328608 | | | |
| 3.1.490033 | ROWAN TURNBULL | ADDRESS REDACTED | | | CEL 0.46287972927659<br>LINK 4.29196814284896<br>USDC 10.0866290743488 | | | |
| 3.1.490034 | ROWAN VAN GINKEL | ADDRESS REDACTED | | | MATIC 74.390941748261Z | | | |
| 3.1.490035 | ROWAN VAN HERWAARDE | ADDRESS REDACTED | | | BTC 0.0000000454364742<br>CEL 0.168846552872947 | | | |
| 3.1.490036 | ROWAN VOLKER | ADDRESS REDACTED | | | BTC 0.1290256533634Z | | | |
| 3.1.490037 | ROWAN VOLKWYN | ADDRESS REDACTED | | | AAVE 0.0000975317784459J1<br>BTC 0.0312131090469381<br>CEL 0.0658098487631835<br>ETH 1.014638084669542<br>LINK 9.78694104970929E-05<br>SNX 0.004122759778354A | | | |
| 3.1.490038 | ROWAN VOORT | ADDRESS REDACTED | | | BTC 0.0000000072020383010<br>CEL 0.484985488986694<br>ETH 10.05630101T433<br>USDC 19.4324604555223 | | | |
| 3.1.490039 | ROWAN WILKINSON | ADDRESS REDACTED | | | BTC 0.027703856915755484<br>CEL 867.6559443935 | | | |
| 3.1.490040 | ROWAN WILSON | ADDRESS REDACTED | | | BTC 1.72545161713334<br>ETH 0.9155748361606076<br>USDC 1033.95901156543 | | | |
| 3.1.490041 | ROWDY LATIOLAIS | ADDRESS REDACTED | | | ADA 0.609695080859115<br>BTC 0.000041301885506978 | | | |
| 3.1.490042 | ROWECHEN ANG | ADDRESS REDACTED | | | MATIC 164.121600319974 | | | |
| 3.1.490043 | ROWELA AUGUSTO | ADDRESS REDACTED | | | BTC 0.0000500126096783<br>CEL 34.133992615854 | | | |
| 3.1.490044 | ROWEL ALINDAJAO | ADDRESS REDACTED | | | CEL 0.47573920999456<br>DASH 0.00435722<br>LTC 0.01018823<br>MATIC 2.47439618611203<br>ZEC 0.02153807 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1723 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490045 | ROWELL BERMISO | ADDRESS REDACTED | | | ADA 1301.3342014146<br>BTC 0.000000082407091486<br>ETH 0.000000944071375786<br>USDC 0.001533031824248<br>USDT ERC20 0.036817923538536 | | | |
| 3.1.490066 | ROWELL INFANTE | ADDRESS REDACTED | | | BTC 0.0010552211419844<br>ETH 0.000107095607775604 | | | |
| 3.1.490047 | ROWELL MONDERO | ADDRESS REDACTED | | | AOA 110.21396442018<br>BTC 0.003228927667481113<br>ETH 0.096841134746151<br>LUNC 1009.0161950714S<br>SOL 1.246017679767061<br>XRP 210.89944916788A | | | |
| 3.1.490048 | ROWELL PICA | ADDRESS REDACTED | | | CEL 0.0276672357616475 | | | |
| 3.1.490049 | ROWELL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000518500718121954 | | | |
| 3.1.490050 | ROWELL ROSALES | ADDRESS REDACTED | | | MCDAI 240.909361294432 | | | |
| 3.1.490051 | ROWEN BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.00000000150758S134<br>USDT ERC20 0.075244002126811 | | | |
| 3.1.490052 | ROWEN DEKKERS | ADDRESS REDACTED | | | BTC 0.00213136615666414 | | | |
| 3.1.490053 | ROWEN DOWMAN | ADDRESS REDACTED | | | CEL 2.1261125925423<br>USDC 851.262757677752 | | | |
| 3.1.490054 | ROWEN TWAWANDA | ADDRESS REDACTED | | | CEL 0.01590876579441S4<br>CEL 1.078611293455S9<br>SGB 0.023219714983730B<br>USDC 0.000000053015516023 | | | |
| 3.1.490055 | ROWENA BAAL | ADDRESS REDACTED | | | XRP 0.1560106990982204 | | | |
| 3.1.490056 | ROWENA BARRON | ADDRESS REDACTED | | Yes | BTC 0.000011793668B659<br>CEL 0.14941278381642<br>ADA 428.346854910725<br>BTC 0.041215340161604<br>CEL 15.5808829221566<br>USDC 100 | | | BTC 0.013788132151071A |
| 3.1.490057 | ROWENA BEAUMONT | ADDRESS REDACTED | | | BTC 0.054720A6<br>CEL 122.068463990252 | | | |
| 3.1.490058 | ROWENA BRIGGS | ADDRESS REDACTED | | | ETH 1.278514469<br>CEL 13.37743557631047 | | | |
| 3.1.490059 | ROWENA CATELLANI | ADDRESS REDACTED | | | BTC 0.011007189538498<br>SGB 83.6277881629868B<br>XRP 0.193290884863257 | | | |
| 3.1.490060 | ROWENA DE DIOS | ADDRESS REDACTED | | | BTC 0.000036851787633998<br>GUSD 0.794543306S8956<br>USDC 0.49721063608962A | | | |
| 3.1.490061 | ROWENA EGONIA | ADDRESS REDACTED | | | CEL 21.73340813248475<br>ETH 0.014565849159408 | | | |
| 3.1.490062 | ROWENA EVANGELISTA | ADDRESS REDACTED | | | ADA 3046.6386003348<br>BTC 0.2720977540061B2<br>CEL 90.9652597876829<br>DOGE 554.986038580915<br>ETH 0.340613569904784<br>LINK 62.91742330311B1<br>MATIC 1616.61271493121<br>MCDAI 42.37693027467T8<br>OMG 13.1630039030S<br>USDC 2.94172645647962<br>XLM 1157.69175018D4<br>XRP 3016.89655356081<br>ZRX 204.292727249841 | | | |
| 3.1.490063 | ROWENA FREEMAN | ADDRESS REDACTED | | | CEL 2.5129116030865T<br>ETH 0.07361276739B377S | | | |
| 3.1.490064 | ROWENA GEMELGA | ADDRESS REDACTED | | | BTC 0.0012176079610208A<br>CEL 17.93462490S079<br>DASH 0.219563238437314 | | | |
| 3.1.490065 | ROWENA KATHRINA FRANCISCO | ADDRESS REDACTED | | | DOS 3.0600224744B452<br>CEL 0.01828178462217T | | | |
| 3.1.490066 | ROWENA KOELEMEIJER | ADDRESS REDACTED | | | ETH 0.020198809620S717<br>BTC 0.0914771097616669 | | | |
| 3.1.490067 | ROWENA MARY LINES | ADDRESS REDACTED | | | CEL 3.5992225323277<br>ETH 2.0138618798204B<br>BTC 0.23034221173782S<br>CEL 2443.8907532541B<br>ETH 5.12837459<br>PAXG 0.9978004 | | | |
| 3.1.490068 | ROWENA PEETZ | ADDRESS REDACTED | | | BTC 0.000000201558505199 | | | |
| 3.1.490069 | ROWENA PIOAZO | ADDRESS REDACTED | | | BTC 0.1767969465336296 | | | |
| 3.1.490070 | ROWENA QUINAN | ADDRESS REDACTED | | | ETH 0.56827647665347D<br>BTC 0.000001797064042736 | | | |
| 3.1.490071 | ROWENA ROSALES | ADDRESS REDACTED | | | USDC 4.4569896057938B | | | |
| 3.1.490072 | ROWENA TIBAR | ADDRESS REDACTED | | | BTC 0.01784130712100B2<br>BTC 0.00000028623853410941 | | | |
| 3.1.490073 | ROWENNA MAGNAYE | ADDRESS REDACTED | | | CEL 0.0084032988010542<br>SGB 0.00954008945111617 | | | |
| 3.1.490074 | ROWIE PAMUER | ADDRESS REDACTED | | | XRP 0.06433684580540953<br>ADA 141.251606<br>BTC 0.027314976889B012<br>CEL 1513.1252160414B<br>DOT 3.6974<br>ETH 0.5632217<br>LINK 4.24914<br>MATIC 206.521 | | | |
| 3.1.490075 | ROWIN PAAPST | ADDRESS REDACTED | | | CEL 0.919900546330552 | | | |
| 3.1.490076 | ROWLAND DO | ADDRESS REDACTED | | | BSV 0.000114342931070222 | | | |
| 3.1.490077 | ROWLAND ROLLY | ADDRESS REDACTED | | | BTC 0.001110703900425801<br>SGB 36.421845153403<br>XRP 0.142685346378235 | | | |
| 3.1.490078 | ROWSAHYN GREEN | ADDRESS REDACTED | | | AAVE 1.835497388989T<br>BTC 0.092455600474637Z<br>CEL 644.845317758308<br>LINK 0.000408182703896932<br>BTC 0.000562237831274994<br>USDC 1.5745408658932<br>XLM 49.3752376358751<br>XRP 56.4568528579912 | | | |
| 3.1.490079 | ROX NG | ADDRESS REDACTED | | | BTC 0.003290085204296Z9<br>CEL 3.46117871524765 | | | |
| 3.1.490080 | ROXANA ALANIZ | ADDRESS REDACTED | | | BTC 0.0000000811896450B8<br>USDT ERC20 0.416402893075081 | | | |
| 3.1.490081 | ROXANA ALAS | ADDRESS REDACTED | | | BTC 0.0009151045990526A8<br>CEL 1.76286754705255<br>ETH 0.005056223884154J | BTC 0.00000000166425100Z | | |
| 3.1.490082 | ROXANA ANDREA GARCIA | ADDRESS REDACTED | | | ADA 1747.362305J8415<br>BTC 0.00240584778006362 | | | |
| 3.1.490083 | ROXANA ARCE | ADDRESS REDACTED | | | ADA 0.29064146151764J6<br>BTC 0.001046265461410J1<br>CEL 0.8932906891821J3 | | | |
| 3.1.490084 | ROXANA AYELEN LAVORE | ADDRESS REDACTED | | | BTC 0.000000087420417622J1<br>BUSD 0.379356322695147 | | | |
| 3.1.490085 | ROXANA BARRERA | ADDRESS REDACTED | | | AAVE 0.00104284205483T3<br>BTC 0.000843877925340B49<br>LINK 0.030070743478052S9<br>SNX 11.09534198482J46<br>USDC 6.2626116925951J6 | | | |
| 3.1.490086 | ROXANA CAMPOS | ADDRESS REDACTED | | | USDC 0.0900717977102322 | | | |
| 3.1.490087 | ROXANA CASTELLANOS BARCENAS | ADDRESS REDACTED | | | BTC 0.00538484241032402 | | | |
| 3.1.490088 | ROXANA CHAVARRIA | ADDRESS REDACTED | | | ETH 0.07415932575950097<br>ADA 79.92291928248527 | | | |
| 3.1.490089 | ROXANA COSMACIUC | ADDRESS REDACTED | | | BTC 0.00128612067136357<br>BTC 0.05.100093453904J9 | | | |
| 3.1.490090 | ROXANA ENG | ADDRESS REDACTED | | | BTC 0.103374462143483<br>ETH 0.003013159428970D5<br>GUSD 22.05179522916AB<br>SOL 55.97514624434D3<br>USDC 4.337164954194ZS | ETH 0.000000541090937824<br>USDC 0.000000035249538024 | | |
| 3.1.490091 | ROXANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000238043871446<br>USDT ERC20 0.450160830953842 | | | |
| 3.1.490092 | ROXANA GURLITT | ADDRESS REDACTED | | | BTC 0.00021654<br>CEL 0.195619290208863 | | | |
| 3.1.490093 | ROXANA JENNIFER ARENAS | ADDRESS REDACTED | | | BTC 0.00000000448969780Z | | | |
| 3.1.490094 | ROXANA LEFTER | ADDRESS REDACTED | | | BTC 0.39809550691445S9 | | | |
| 3.1.490095 | ROXANA LORENA JUNIO | ADDRESS REDACTED | | | CEL 0.3569516924172602<br>BTC 0.0000010472225625988<br>MCDAI 0.8126797879769065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490096 | ROXANA LUCIA MARINESCU | ADDRESS REDACTED | | | BTC 0.000000006722191126 | | | |
| 3.1.490097 | ROXANA MENDEZ | ADDRESS REDACTED | | | CEL 0.1360583011959367 | | | |
| | | | | | BTC 0.000000717260603206 | | | |
| | | | | | USDT ERC20 0.6294358834036 29 | | | |
| 3.1.490098 | ROXANA MENDEZ | ADDRESS REDACTED | | | BTC 0.000000417721485 69 | | | |
| | | | | | USDT ERC20 1.093654515064 68 | | | |
| 3.1.490099 | ROXANA MIHAILA ION | ADDRESS REDACTED | | | BTC 0.000001588641215618 | | | |
| | | | | | CEL 0.1424217282241 24 | | | |
| 3.1.490100 | ROXANA MIHALACHE | ADDRESS REDACTED | | | ADA 50.2979593606699 | | | |
| | | | | | BTC 0.11024500294677 3 | | | |
| | | | | | CEL 135.86327371478 6 | | | |
| | | | | | ETH 1.7062170385287 3 | | | |
| | | | | | LTC 1.047964218399 66 | | | |
| 3.1.490101 | ROXANA MUNTEANU | ADDRESS REDACTED | | | BTC 0.000851679504223692 | | | |
| | | | | | CEL 8.44519512503033 | | | |
| | | | | | ETH 0.067925702715002 2 | | | |
| 3.1.490102 | ROXANA P ROBLES | ADDRESS REDACTED | | | BTC 0.011422734924045 3 | | | |
| 3.1.490103 | ROXANA PACHECO SARAVIA | ADDRESS REDACTED | | | ADA 0.0029888876261247 8 | | | |
| | | | | | BTC 0.00037941902229726 | | | |
| | | | | | ETH 0.008997326848799 08 | | | |
| | | | | | USDC 43.5565301088985 | | | |
| 3.1.490104 | ROXANA PAULINI JIMENEZ | ADDRESS REDACTED | | | ETH 0.000570506312142 83 | | | |
| 3.1.490105 | ROXANA PEDROZO | ADDRESS REDACTED | | | BTC 0.000000148583040 7137 | | | |
| | | | | | CEL 0.00152423831274072 | | | |
| 3.1.490106 | ROXANA POLICASTRO | ADDRESS REDACTED | | | ADA 309.6145713206 48 | | | |
| | | | | | BNB 0.0625968347562 43 | | | |
| | | | | | BTC 0.006531584003828 98 | | | |
| | | | | | USDC 175.95051317621 07 | | | |
| 3.1.490107 | ROXANA QUINTERO CARDENAS | ADDRESS REDACTED | | | BTC 0.001984076440390 82 | | | |
| | | | | | USDT ERC20 1.87503574787 82 | | | |
| 3.1.490108 | ROXANA RICAGNO | ADDRESS REDACTED | | | CEL 0.236015747792029 | | | |
| 3.1.490109 | ROXANA RUIZ FREYTES | ADDRESS REDACTED | | | USDC 0.512584568854697 | | | |
| 3.1.490110 | ROXANA RUVALCABA | ADDRESS REDACTED | | | ETH 0.026179398087047 1 | | | |
| | | | | | ADA 234.914457187817 | | | |
| | | | | | BTC 0.001774895971 84 | | | |
| | | | | | USDC 319.11275174261 | | | |
| | | | | | USDT ERC20 429.851768972352 | | | |
| 3.1.490111 | ROXANA SANCHEZ | ADDRESS REDACTED | | | ETH 1.028854646039 | | | |
| 3.1.490112 | ROXANA STAVAR | ADDRESS REDACTED | | | BTC 0.00000109954370549 | | | |
| | | | | | DOT 0.0311258700454511 | | | |
| 3.1.490113 | ROXANA STEFANIA COSTLIG | ADDRESS REDACTED | | | BTC 0.01670959678250 09 | | | |
| 3.1.490114 | ROXANA TOLOZANO CASTRO | ADDRESS REDACTED | | | BTC 0.000000060602551 477 | | | |
| | | | | | CEL 0.2728114605 1365 | | | |
| 3.1.490115 | ROXANA-ALEXANDRA GAVRILA | ADDRESS REDACTED | | | BTC 0.000003993159386412 8 | | | |
| | | | | | CEL 0.04192757989529 14 | | | |
| 3.1.490116 | ROXANE AGUILERA | ADDRESS REDACTED | | | BTC 0.001108703413713 02 | | | |
| | | | | | USDC 0.280205319543250 | | | |
| 3.1.490117 | ROXANE ANDERSEN | ADDRESS REDACTED | | | MATIC 44.1660428452358 | | | |
| 3.1.490118 | ROXANE CHANGCULISA | ADDRESS REDACTED | | | BTC 0.000016648430654898 | | | |
| 3.1.490119 | ROXANE ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.15191873019 3032 | | | |
| | | | | | ETH 73.0602127992408 3 | | | |
| | | | | | KNC 132.877352175315 | | | |
| | | | | | ZRX 65.2956991281512 | | | |
| 3.1.490120 | ROXANNA BUCHANAN | ADDRESS REDACTED | | | BTC 0.316585316134128 | | | |
| | | | | | PAX 4300.02088662384 | | | |
| | | | | | USDC 39086.5041290348 | | | |
| 3.1.490121 | ROXANNA GISELL DIAZ | ADDRESS REDACTED | | | BTC 0.000001425027568851 | | | |
| | | | | | USDT ERC20 0.317016703297974 | | | |
| 3.1.490122 | ROXANNA PAULIN | ADDRESS REDACTED | | | XRP 11.9864246630384 | | | |
| 3.1.490123 | ROXANNA SOX | ADDRESS REDACTED | | | BCH 0.000000180673453652 | | BCH 0.0007137500195 30848 | |
| | | | | | BTC 0.0001522521893 27086 | | BTC 0.00000001791283231 | |
| | | | | | CEL 14.3340970591693 | | | |
| | | | | | DASH 6.6636438087528 7 | | | |
| | | | | | DOT 14.09692150462 97 | | | |
| | | | | | ETC 0.00207739587229814 | | | |
| | | | | | ETH 1.146576786083 677 | | | |
| | | | | | KNC 306.80154919687 8 | | | |
| | | | | | LTC 0.00044202239198 5569 | | | |
| | | | | | MATIC 1357.7029074678 7 | | | |
| | | | | | OMG 0.005258590432267 1 | | | |
| | | | | | SNX 73.8311796357905 | | | |
| | | | | | SOL 5.2287256507351 7 | | | |
| | | | | | SUSHI 67.1908477042223 | | | |
| | | | | | UNI 53.9127954714324 | | | |
| | | | | | ZRX 1108.42028022064 | | | |
| 3.1.490124 | ROXANNE ADRIAANSE | ADDRESS REDACTED | | | BTC 0.210720298338337 | | | |
| | | | | | CEL 489.27825578947 8 | | | |
| 3.1.490125 | ROXANNE ALMAGUER | ADDRESS REDACTED | | | XRP 651.678764206642 | | | |
| 3.1.490126 | ROXANNE ARDARY | ADDRESS REDACTED | | | BTC 0.109645480079081 | | | |
| | | | | | BUSD 9.4000780443079 1 | | | |
| | | | | | ETH 2.938237564949 98E-07 | | | |
| 3.1.490127 | ROXANNE BARNES | ADDRESS REDACTED | | | USDC 0.105467203115991 | | | |
| 3.1.490128 | ROXANNE BEKAY | ADDRESS REDACTED | | | BAT 89.5822595772339 | | | |
| | | | | | CEL 0.251492137808165 1 | | | |
| | | | | | XRP 8.5963122809354 2 | | | |
| 3.1.490129 | ROXANNE CARRIERE | ADDRESS REDACTED | | | BTC 0.958183597694359 | | | |
| | | | | | CEL 6.144005357061 28 | | | |
| | | | | | ETH 3.1149203593375 | | | |
| | | | | | LINK 31.735 | | | |
| | | | | | MATIC 1300.2584809911 4 | | | |
| | | | | | SOL 12.3360887974882 | | | |
| 3.1.490130 | ROXANNE DAWSON | ADDRESS REDACTED | | | ADA 226.553821 | | | |
| | | | | | BTC 0.017547290181390 1 | | | |
| | | | | | CEL 26.8325106502589 | | | |
| | | | | | ETH 0.1333232 | | | |
| 3.1.490131 | ROXANNE DEVANEY | ADDRESS REDACTED | | | USDC 1106.22458414302 | | | |
| 3.1.490132 | ROXANNE KILROY | ADDRESS REDACTED | | | BTC 0.0026680990865267 | | | |
| 3.1.490133 | ROXANNE LAWRENCE | ADDRESS REDACTED | | | ADA 213.687923461663 | | | |
| | | | | | BTC 0.004671711406868 35 | | | |
| | | | | | CEL 1101.31233187456 | | | |
| | | | | | DOT 40.9291157531793 | | | |
| | | | | | ETH 1.1356649525 2101 | | | |
| | | | | | LTC 6.2809801670071 2 | | | |
| | | | | | MATIC 1342.279191724 76 | | | |
| | | | | | XLM 1225.4680269921 9 | | | |
| | | | | | XRP 397.94817630456 4 | | | |
| 3.1.490134 | ROXANNE LE DUC | ADDRESS REDACTED | | | BTC 4.86705290825269E-05 | | | |
| | | | | | ETH 0.001139995588049 93 | | | |
| | | | | | LTC 0.000139932091667 697 | | | |
| | | | | | USDT ERC20 0.0906247065905491 | | | |
| | | | | | XRP 0.0560714758550415 | | | |
| 3.1.490135 | ROXANNE LEE | ADDRESS REDACTED | | | BTC 0.0005296019790315 36 | | | |
| | | | | | CEL 181.814575291609 | | | |
| | | | | | ETH 1.6199691903 5744 | | | |
| | | | | | LINK 58.5255593145708 | | | |
| | | | | | MATIC 3606.05113590167 | | | |
| | | | | | XRP 77.46718614615 42 | | | |
| 3.1.490136 | ROXANNE LIPS | ADDRESS REDACTED | | | BTC 0.000089933687634859 | | | |
| | | | | | SOL 0.000986515321779966 | | | |
| | | | | | USDC 0.0513099115202994 | | | |
| | | | | | XRP 0.2762697564474831 | | | |
| 3.1.490137 | ROXANNE LOGAN | ADDRESS REDACTED | | | BTC 0.004512167338400 52 | | | |
| 3.1.490138 | ROXANNE LOPATAR | ADDRESS REDACTED | | | ETH 0.0671098181232815 | | | |
| 3.1.490139 | ROXANNE NICKEOWN-SHEPPERSON | ADDRESS REDACTED | | | BTC 0.000039500453796934 | | | |
| | | | | | CEL 0.000582334701707403 | | | |
| | | | | | CEL 371.683660829089 | | | |
| | | | | | ETH 0.095014628512941 | | | |
| | | | | | XRP 152.470194 | | | |
| 3.1.490140 | ROXANNE PABONA | ADDRESS REDACTED | | | CEL 0.727163513786948 | | | |
| | | | | | ETH 0.01862272 | | | |
| 3.1.490141 | ROXANNE PANTOJA | ADDRESS REDACTED | | | BTC 0.00005349 | | | |
| | | | | | CEL 0.0316108830378342 | | | |
| 3.1.490142 | ROXANNE PASAPORTE | ADDRESS REDACTED | | | BCH 0.000535705500705224 | | | |
| 3.1.490143 | ROXANNE PELLETIER | ADDRESS REDACTED | | | BTC 0.000000241267955191 | | | |
| | | | | | USDT ERC20 0.446099580327407 | | | |
| 3.1.490144 | ROXANNE RICHARDS | ADDRESS REDACTED | | | BTC 0.00280806751871 | | | |
| | | | | | CEL 1.14628940584482 | | | |
| | | | | | DASH 3.61305358912 21 | | | |
| | | | | | OMG 60.5019948494616 | | | |
| | | | | | ZRX 145.206244731104 | | | |
| 3.1.490145 | ROXANNE THOMAS | ADDRESS REDACTED | | | BTC 0.000000002416629602 | | | |
| | | | | | CEL 0.00602426827538499 | | | |
| | | | | | DOT 0.0000000000001370185 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490146 | ROXANNE THOMPSON | ADDRESS REDACTED | | | ETH 0.109059536885067 | | | |
| | | | | | SNX 77.2310735844285 | | | |
| 3.1.490147 | ROXANNE TRENTER | ADDRESS REDACTED | | | BTC 0.154538047735514 | | | |
| 3.1.490148 | ROXANNE WEIPPERT | ADDRESS REDACTED | | | BTC 0.000152381891182433 | | | |
| | | | | | USDC 25.0060844802038 | | | |
| 3.1.490149 | ROXI ANDERSON | ADDRESS REDACTED | | | BTC 0.000849314170701495 | | | |
| | | | | | DOT 12.843801812506 | | | |
| | | | | | ETH 0.102134484250134 | | | |
| 3.1.490150 | ROXIE HSU | ADDRESS REDACTED | | | CEL 205.85431227341 | | | |
| 3.1.490151 | ROXY DE SAINT PERN | ADDRESS REDACTED | | | BTC 0.240521620527346 | | | |
| | | | | | CEL 219.972399141836 | | | |
| | | | | | ETH 0.000766639093629468 | | | |
| | | | | | MATIC 1.32015937899552 | | | |
| | | | | | USDC 4386.59 | | | |
| | | | | | USDT ERC20 22.0937513688241 | | | |
| 3.1.490152 | ROY ADAIR | ADDRESS REDACTED | | | BTC 0.00109623515124577 | | | |
| | | | | | USDC 410.01540992949 | | | |
| 3.1.490153 | ROY ADGER | ADDRESS REDACTED | | | BTC 0.000000400435840905 | XRP 0.000000417583098055 | | |
| 3.1.490154 | ROY AMADOR | ADDRESS REDACTED | | | AVAX 0.000485408759855462 | AVAX 4.66600513258639 | | |
| | | | | | ETC 53.5388447067756 | | | |
| | | | | | SOL 0.00193499825725655 | | | |
| 3.1.490155 | ROY ANDREA GUIDO | ADDRESS REDACTED | | | BTC 0.000032933442415653 | | | |
| | | | | | SNX 0.0443034789730722 | | | |
| 3.1.490156 | ROY ANTHONY CHARLES | ADDRESS REDACTED | | | ETH 0.00164114524123 | | | |
| 3.1.490157 | ROY ARAD | ADDRESS REDACTED | | | BTC 0.184066672953281 | | | |
| | | | | | CEL 10.8187652134398 | | | |
| | | | | | ETH 0.590093842343344 | | | |
| | | | | | USDC 825.584198509717 | | | |
| 3.1.490158 | ROY ARAGON | ADDRESS REDACTED | | | DOT 0.00236949450898893 | | | |
| 3.1.490159 | ROY ATKINSON | ADDRESS REDACTED | | | ADA 171.707078639S | | | |
| | | | | | BTC 0.0000044786023463348 | BTC 0.0057677035494S354 | | |
| | | | | | MATIC 0.099775509813437B | | | |
| | | | | | USDC 309.210694897949 | | | |
| 3.1.490160 | ROY AWA | ADDRESS REDACTED | | | CEL 1.09576325075588 | | | |
| 3.1.490161 | ROY AZDULAY | ADDRESS REDACTED | | | BTC 0.000195720701060SS | BTC 0.0000000002881038781 | | |
| | | | | | FAXG 0.000155538689649779 | | | |
| 3.1.490162 | ROY B SCOTT | ADDRESS REDACTED | | | ADA 0.9329140152375826 | | ADA 1158.03036918054 | |
| | | | | | BTC 0.002365300780011138 | | ETH 0.000414193582785728 | |
| | | | | | ETH 0.00232777726144648 | | | |
| | | | | | USDT ERC20 0.312949486620014 | | | |
| 3.1.490163 | ROY BAKER | ADDRESS REDACTED | | | ADA 154.325530056353 | | | |
| | | | | | BCH 0.00150407123687068 | | | |
| | | | | | BSV 0.00035889001253S5 | | | |
| | | | | | BTC 0.727884224367B7 | | | |
| | | | | | ETC 55.0417589991681 | | | |
| | | | | | ETH 4.02017208618816 | | | |
| | | | | | LTC 0.00206384010974292 | | | |
| | | | | | MATIC 218.673195083905 | | | |
| | | | | | USDC 880.104921718237 | | | |
| | | | | | XLM 676.0593492531 | | | |
| | | | | | XRP 1618.35570249267 | | | |
| 3.1.490164 | ROY BALESTRINO | ADDRESS REDACTED | | | BTC 0.0036443090238B113 | | | |
| | | | | | CEL 0.781965890564407 | | | |
| | | | | | USDC 3.62829498221015 | | | |
| 3.1.490165 | ROY BARCO | ADDRESS REDACTED | | | BTC 0.000181883036299919 | BTC 0.150795086314233 | | |
| | | | | | ETH 0.000021029956465115 | LINK 0.000000280908935515 | | |
| | | | | | LINK 0.0219765659827931 | MATIC 0.0100121413958S | | |
| | | | | | MATIC 7.3637519956S1468 | USDC 0.000000737668052063 | | |
| | | | | | USDC 0.00331617056408285 | XLM 0.0717611731994197 | | |
| | | | | | XLM 0.606167685754623 | | | |
| 3.1.490166 | ROY BARKER | ADDRESS REDACTED | | | BTC 0.000000001161492544 | | | |
| | | | | | CEL 0.0533090005986061 | | | |
| | | | | | MATIC 22.8433014872799 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | XLM 0.0004914 | | | |
| | | | | | XRP 2443.09671616531 | | | |
| 3.1.490167 | ROY BATES | ADDRESS REDACTED | | | BTC 0.00000000615424291 | | | |
| | | | | | CEL 0.34135088530445 | | | |
| | | | | | DOT 1.35274010897051 | | | |
| | | | | | ETH 0.000001234 | | | |
| 3.1.490168 | ROY BAUCH | ADDRESS REDACTED | | | BTC 0.033859682920644 | | | |
| 3.1.490169 | ROY BECKX | ADDRESS REDACTED | | | ADA 0.13555048409640S | | | |
| | | | | | BNB 0.000052653912131396 | | | |
| | | | | | BTC 0.0000000082387720581 | | | |
| | | | | | CEL 1.18109482666283 | | | |
| | | | | | DOT 0.0001923883166SS332 | | | |
| | | | | | ETH 0.000000323767193483 | | | |
| | | | | | LUNC 0.0000004084867113 | | | |
| | | | | | SOL 0.00000038561454492 | | | |
| | | | | | USDC 0.008770818155084469 | | | |
| | | | | | USDT ERC20 0.0000002260055887S97 | | | |
| 3.1.490170 | ROY BEDFORD | ADDRESS REDACTED | | | BAT 0.09512175035147466 | | | |
| | | | | | BTC 0.000000182360438215 | | | |
| | | | | | ETH 0.0000028768377151736 | | | |
| | | | | | KNC 0.0121110946236741 | | | |
| | | | | | LINK 0.006233750436285423 | | | |
| | | | | | MANA 32.28126867086B3 | | | |
| | | | | | MATIC 0.0082847174702252S1 | | | |
| | | | | | USDC 0.000507914319693454 | | | |
| | | | | | XLM 0.433814951722853 | | | |
| | | | | | XRP 0.000000023791041538 | | | |
| | | | | | ZEC 0.00000480544633964 | | | |
| 3.1.490171 | ROY BENINGTON | ADDRESS REDACTED | | | BTC 0.0007261897072171582 | | | |
| | | | | | CEL 13.5385816078216 | | | |
| | | | | | ETH 0.1454442 | | | |
| 3.1.490172 | ROY BERG | ADDRESS REDACTED | | Yes | BTC 0.00106424173874327 | BTC 0.0137065469462586 | | BTC 4.78415672555128 |
| | | | | | ETH 36.2047294745739 | ETH 4.58226595939244 | | |
| | | | | | LINK 863.7766246373726 | USDC 490.532894427666 | | |
| | | | | | USDC 0.0274979496106144 | | | |
| 3.1.490173 | ROY BHAMRA | ADDRESS REDACTED | | | CEL 442.298642793205 | | | |
| 3.1.490174 | ROY BEN MACANLALAY | ADDRESS REDACTED | | | BTC 0.0000000623233949923 | | | |
| | | | | | CEL 1.14755844251608 | | | |
| | | | | | XRP 0.167438205848197 | | | |
| 3.1.490175 | ROY BING CHEN CHUA | ADDRESS REDACTED | | | ADA 0.1120116034091673 | | | |
| | | | | | BTC 0.0128334426242458 | | | |
| | | | | | CEL 0.44435388716S662 | | | |
| 3.1.490176 | ROY BLUEMEL | ADDRESS REDACTED | | | BTC 0.000000089589307686 | | | |
| 3.1.490177 | ROY BOK | ADDRESS REDACTED | | | CEL 1.080668096059 | | | |
| 3.1.490178 | ROY BOUMAN | ADDRESS REDACTED | | | BTC 0.0001369871207S6732 | | | |
| 3.1.490179 | ROY BOURELL | ADDRESS REDACTED | | Yes | AAVE 13.7778573652692 | | | ETH 34.4911104256663 |
| | | | | | BTC 10.361171993670S | | | |
| | | | | | COMP 12.5571796535300S | | | |
| | | | | | ETH 204.613388044S13 | | | |
| | | | | | LINK 29.929728497104S7 | | | |
| | | | | | UNI 1803.97771139187 | | | |
| | | | | | ZEC 5.10087384959643 | | | |
| | | | | | ZRX 3826.96718190563 | | | |
| 3.1.490180 | ROY BOUTEN | ADDRESS REDACTED | | | BTC 0.000000338040503864 | | | |
| 3.1.490181 | ROY BOYD | ADDRESS REDACTED | | | CEL 3.085208660938814 | | | |
| 3.1.490182 | ROY BRIAN CRAMER | ADDRESS REDACTED | | | BTC 0.1538507005135S7 | | | |
| 3.1.490183 | ROY BROUWER | ADDRESS REDACTED | | | CEL 53.9370715553456 | | | |
| | | | | | BTC 0.006374696500064325 | | | |
| 3.1.490184 | ROY BROWNE | ADDRESS REDACTED | | | CEL 5.83624482301646 | | | |
| | | | | | BTC 0.0000000015648686667 | | | |
| 3.1.490185 | ROY BRYAN MARTINEZ ROSILA | ADDRESS REDACTED | | | CEL 3446.26622545659 | | | |
| | | | | | BTC 0.0000000007389409 | | | |
| | | | | | CEL 0.0715058429901452 | | | |
| | | | | | XRP 0.334623654239a6 | | | |
| 3.1.490186 | ROY BULTHUIS | ADDRESS REDACTED | | | ADA 0.000000208943619349 | | | |
| | | | | | CEL 1.50994743898478 | | | |
| 3.1.490187 | ROY BURLESON | ADDRESS REDACTED | | | PAXG 0.000020198486731442 | | | |
| 3.1.490188 | ROY BUTLER | ADDRESS REDACTED | | | SNX 0.0240761831418205 | | | |
| 3.1.490189 | ROY CHAN | ADDRESS REDACTED | | | ADA 0.170759814173228 | | | |
| | | | | | BTC 0.100275190074331 | | | |
| | | | | | CEL 0.132422276442721 | | | |
| | | | | | USDC 3550.622780037S14 | | | |
| | | | | | USDT ERC20 13.4279667725604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490190 | ROY CHAU | ADDRESS REDACTED | | | ADA 514.00670352812,9 BTC 0.06433979906793555 EOS 221.40758740974 ETH 1.0916718528807 LINK 16.07517990582,41 XLM 6286.8746636477,6 XRP 1974.12555889251 | | | |
| 3.1.490191 | ROY CHIRACKAL | ADDRESS REDACTED | | | BTC 0.22743482495202 | | | |
| 3.1.490192 | ROY CHUA | ADDRESS REDACTED | | | BTC 0.00275130049600606 BUSD 240 CEL 31.67149601273285 USDC 450 | | | |
| 3.1.490193 | ROY CREWS | ADDRESS REDACTED | | | BTC 0.000001831124467542 CEL 1273.5167580858 ETH 0.4859727890756011 OMG 0.000279906703266724 SGB 2455.71727150098 USDC 0.13845982447418 XRP 0.0261108104066342 | | | |
| 3.1.490194 | ROY CRUZ | ADDRESS REDACTED | | | BTC 0.01052269192727737 | | | |
| 3.1.490195 | ROY CURRIE | ADDRESS REDACTED | | | ADA 39.51492737309a4 ETH 0.02322457121957237 | | | |
| 3.1.490196 | ROY DANIEL | ADDRESS REDACTED | | | ADA 0.008035747828477677 BTC 0.0000005450870360983 CEL 0.9818236068827361 ETH 0.000000055324035681 MATIC 0.04107042441790891 SOL 0.006238993797079166 USDC 1447.52107057274 | | | |
| 3.1.490197 | ROY DANIS | ADDRESS REDACTED | | | MATIC 118.91003276358 | | | |
| 3.1.490198 | ROY DAVIS | ADDRESS REDACTED | | | SNX 20.4358393521d6 | | | |
| 3.1.490199 | ROY DE BRUIN | ADDRESS REDACTED | | | ADA 179 AVAX 2.07390477 BTC 0.02030822550082435 CEL 22.84411448119839 ETH 0.23106874813459 LUNC 3.11686 SOL 1.57859316 | | | |
| 3.1.490200 | ROY DE GOUVEIA | ADDRESS REDACTED | | | CEL 0.32934745269234 ETH 0.001297 | | | |
| 3.1.490201 | ROY DE JESUS | ADDRESS REDACTED | | | BTC 0.15457407144713t9 | | | |
| 3.1.490202 | ROY DEMIRJIAN | ADDRESS REDACTED | | | MCDAI 0.04572884898700677 XLM 0.473715656560168 | | | |
| 3.1.490203 | ROY DENIE | ADDRESS REDACTED | | | CEL 4.49295597393369 ETH 0.00029331549063808 | | | |
| 3.1.490204 | ROY DHALLEY | ADDRESS REDACTED | | | BTC 0.00041588943471953d | | | |
| 3.1.490205 | ROY DICKSON | ADDRESS REDACTED | | | BTC 0.0000662483060699693 CEL 3.013841218574431 DOT 0.08809375463336b4 | | | |
| 3.1.490206 | ROY DONALD MILLWOOD | ADDRESS REDACTED | | Yes | AAVE 3.2680418486264 AVAX 11.9874 BAT 1835.853627339252 BCH 2.5548506353615 BNT 31.336480686b215 BSV 0.6751864378656b2 BTC 0.00187459569917218 CEL 352.286349318879 COMP 2.265254048013862 DASH 8.90202918510668 EOS 143.90648424478 ETC 54.24069024310858 ETH 45.81793895b286 KNC 1124.06925770b36 LINK 2787.2340202b605 LTC 0.07811036623211c3 MATIC 1968.50580188996 OMG 76.03535355574471 SGB 1448.95497455563 SNX 70.71780962b0694 UNI 367.5323671818f2 USDC 491.35337035557 XLM 23173.7991900878 XRP 14679.38600737b ZEC 7.999058139118BB ZRX 2176.20640286703 | BTC 0.000000024788533374 CEL 16.318388635173 USDC 71.964424 | | BTC 2.83721480080187 |
| 3.1.490207 | ROY DOPSON | ADDRESS REDACTED | | | BTC 0.0000000091708B3573 CEL 154.06033920744 | | | |
| 3.1.490208 | ROY DOUGLAS | ADDRESS REDACTED | | | BAT 1.80607503962333 SNX 0.9228554129361b5 ZRX 0.634605117528087 | | | |
| 3.1.490209 | ROY DRIESSEN | ADDRESS REDACTED | | | BTC 0.0121453024663061 CEL 0.0338625958280326 | | | |
| 3.1.490210 | ROY EDWARD LEINONEN | ADDRESS REDACTED | | Yes | BTC 0.000035947745035b6 SOL 0.042354899994328 USDC 0.0821579159b0619 | BTC 0.0166102b21368361 SOL 0.0000000004794561 | | BTC 0.521663580852558 |
| 3.1.490211 | ROY ELBERS | ADDRESS REDACTED | | | BTC 0.02072991086760t7 | | | |
| 3.1.490212 | ROY ELI MARTINEZ | ADDRESS REDACTED | | | BTC 0.00573585112690815 | BTC 0.00222615 | | |
| 3.1.490213 | ROY EMERSON | ADDRESS REDACTED | | | AAVE 0.00000651223109683 ADA 3426.78055341743 BTC 0.00000854516081471b5 DOT 20.52405498155944 ETH 0.003673004123a9957 GUSD 0.0004580066051d471 LINK 125.3301809944449 MATIC 1581.7710310609 SOL 100.885474579867 USDC 0.00107870589957556 | | BTC 0.00000046452272263933 ETH 0.000000570280723092 GUSD 3.0958039575348 USDC 1.1627170167595b | |
| 3.1.490214 | ROY EPPINK | ADDRESS REDACTED | | | ADA 842.21869 BTC 0.0176722234955507 CEL 52.6863340555b4 ETH 0.18579177 LTC 3.20772004 XRP 1210.362687 | | | |
| 3.1.490215 | ROY ERLEND BERG | ADDRESS REDACTED | | | BTC 0.038151946255577 | | | |
| 3.1.490216 | ROY EUMMELEN | ADDRESS REDACTED | | | CEL 30.7857968375375 | | | |
| 3.1.490217 | ROY F GULD | ADDRESS REDACTED | | | ADA 964.86081112308d4 BTC 0.24026144902082b5 CEL 57.20708839491b24 ETH 3.20140431173B3 USDC 2830.98489911856 USDT ERC20 1153.29256286729 | | | |
| 3.1.490218 | ROY FAKHRI | ADDRESS REDACTED | | | BTC 0.001131975971656b3 ETH 1.14369542724174 LINK 21.55495873081227 MATIC 935.6728137664431 | | | |
| 3.1.490219 | ROY FAN | ADDRESS REDACTED | | | BTC 0.12574619640625 CEL 84.9246705946679 ETH 1.02632752831769 | | | |
| 3.1.490220 | ROY FELDMAN | ADDRESS REDACTED | | | BTC 0.00645301209194d6 | | | |
| 3.1.490221 | ROY FELLS | ADDRESS REDACTED | | | XLM 0.0425606343471635 | | | |
| 3.1.490222 | ROY FINCH | ADDRESS REDACTED | | | ADA 1.3582426234103f BSV 0.592911320991628 BTC 0.0002091794763d4575 CEL 0.17721756654b474 MATIC 0.95884764045657 XLM 0.277862708351258 | | | |
| 3.1.490223 | ROY FRANK PISASALE | ADDRESS REDACTED | | | BTC 14.2267570401241 USDC 26268.911120566d6 | | | |
| 3.1.490224 | ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | | | BTC 0.000000008198228503 CEL 0.7709386709826558 | | | |
| 3.1.490225 | ROY GAVILAN | ADDRESS REDACTED | | | USDC 677.490037231534 | | | |
| 3.1.490226 | ROY GELISSEN | ADDRESS REDACTED | | | BTC 0.000001465171b0591 ETH 0.00000188204442513? | | | |
| 3.1.490227 | ROY GELISSEN | ADDRESS REDACTED | | | BTC 7.43844527889999E-08 ETH 0.0000013998257504b LTC 0.003102707906266217 | | | |
| 3.1.490228 | ROY GERMAIN | ADDRESS REDACTED | | | BTC 6.94477392399999E-08 CEL 0.10955661703591d USDC 0.6629452301769d4 USDT ERC20 0.00162126837122417 | | | |
| 3.1.490229 | ROY GOMMANS | ADDRESS REDACTED | | | BTC 0.020775809734335Z CEL 608.44362002B223 USDT ERC20 0.000000987745119997 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490230 | ROY GONDA | ADDRESS REDACTED | | | BTC 0.0000003151724109538<br>ETH 0.0000040138310627748<br>MATIC 1.344800274335113<br>USDC 0.0578511856258939 | BTC 0.0003319940437227773<br>MATIC 1274.22425352673<br>USDC 0.00000089689612474B | | |
| 3.1.490231 | ROY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0311529765272A2<br>ETH 0.1318632368506474<br>MATIC 1293.12714430565 | BTC 0.00000000231965215 | | |
| 3.1.490232 | ROY GORKINK | ADDRESS REDACTED | | | AAVE 0.00006<br>BNB 0.00000000694634212B<br>BTC 0.00000000388605421B<br>CEL 1253.017116353165<br>DASH 1.605<br>SNX 19.47241<br>USDC 0.009 | | | |
| 3.1.490233 | ROY HAMLIN | ADDRESS REDACTED | | | BAT 0.00015205948577248A<br>BCH 0.0001195872566499<br>BTC 0.0000257515257502394<br>CEL 4.628350410228364<br>COMP 0.0011751489390538B3<br>DASH 0.0004206606047737659<br>EOS 0.2902504278799221<br>ETH 0.0006187715722228AB<br>KNC 0.00000188645484197F99<br>LTC 0.002905925592573169<br>MATIC 0.00515289704913611<br>SGB 5.117843838610047<br>SNX 0.0000977433049394T2<br>TUSD 0.6435033038034135<br>USDC 0.247233993525754<br>XLM 1.034474470427T2 | BAT 0.000000972998928354<br>CEL 0.0000266233704996629<br>DASH 0.0000000088947312S8<br>KNC 0.0000000750S4109B831<br>USDC 0.53<br>XRP 0.00000027346043785 | | |
| 3.1.490234 | ROY HAMMER | ADDRESS REDACTED | | | AAVE 17.41875<br>BTC 0.0010339093018421Z<br>CEL 237.2523492059I6<br>MATIC 3455.198538B4583 | | | |
| 3.1.490235 | ROY HANE | ADDRESS REDACTED | | | BCH 7.780591439713Z6<br>DOGE 0.000141423366325A1<br>DOT 59.34026531501A6<br>EOS 238.506114277257<br>ETH 5.2511090597018A<br>MATIC 136386.3525298<br>SNX 50.3591482349542<br>UNI 29.759408268357<br>ZRX 2097.371706104TZ | | | |
| 3.1.490236 | ROY HARDING | ADDRESS REDACTED | | | CEL 0.2172105105926T1<br>XRP 28 | | | |
| 3.1.490237 | ROY HAYASHI | ADDRESS REDACTED | | | AAVE 3.620460549A884<br>BTC 0.0004199468344776Z8<br>COMP 2.224254176205I9<br>ETH 0.00138016016010I98<br>LINK 0.139261959285237<br>MATIC 7140.730098340A4<br>OMG 59.14151547606S5<br>UNI 70.168470623A626<br>XLM 3022.385412268I2 | | | |
| 3.1.490238 | ROY HELGE REKSTEN LØVLI | ADDRESS REDACTED | | | BTC 0.00809590118365172 | | | |
| 3.1.490239 | ROY HENDRIKS | ADDRESS REDACTED | | | BTC 0.0281486564741023<br>CEL 192.78016230012I<br>ETH 0.56679703<br>XRP 241.992737026268 | | | |
| 3.1.490240 | ROY HILL | ADDRESS REDACTED | | | ADA 506.97842339420I<br>BAT 0.01382017271981A3<br>BCH 0.00049857566076A376<br>BTC 0.0000008439B280282B<br>DOT 0.00867873590067059<br>EOS 0.00491132329733111<br>ETC 0.000613935239791595<br>ETH 0.0000103250934682792<br>LINK 0.0099207B108753836<br>MANA 0.0118478249241537<br>MATIC 937.032609259936<br>SOL 5.334794554A042<br>USDC 0.0858813292123917<br>USDT ERC20 0.034388190905654B<br>XLM 0.028754262770166I2<br>ZRX 0.0098156193280189 | DOT 11.9253103764<br>LINK 2.94198895<br>LTC 0.4461382B<br>MANA 45.83314852<br>MATIC 14.75035032<br>SOL 0.627839704<br>XLM 250.5445072 | | |
| 3.1.490241 | ROY HILVERS | ADDRESS REDACTED | | | ADA 0.0038617602720104<br>BNB 0.0000013200552224B7<br>BTC 0.000000184294308155<br>CEL 0.0050169562392255B<br>ETH 0.0002981371888712Z<br>USDC 0.002723849889118AB<br>USDT ERC20 0.2566085665599775 | | | |
| 3.1.490242 | ROY HODGSON | ADDRESS REDACTED | | | LTC 0.0100260917477572 | | | |
| 3.1.490243 | ROY HOLKEN | ADDRESS REDACTED | | | ADA 63.13158790449S5<br>BTC 0.001146255437B8006<br>CEL 24.4925446993569<br>LINK 10.7183949187011<br>SNX 6.0072335015904<br>USDT ERC20 0.035988607638140B | | | |
| 3.1.490244 | ROY HOOGENDORP | ADDRESS REDACTED | | | AAVE 2.88<br>ADA 0.00084141894104587I6<br>BTC 0.0000023034225427S9<br>CEL 13.763698997509B<br>DOT 372.082444052907<br>ETH 9.22161308641265<br>LUNC 105.22945837026A<br>MATIC 4629.031780208Z7<br>OMG 0.0701299100038367<br>SNX 44.330432509237Z<br>UMA 29.884054567174<br>UNI 42.048<br>XRP 10060.133579957S | | | |
| 3.1.490245 | ROY HOWELL | ADDRESS REDACTED | | | BTC 0.9360876991294Z3<br>ETH 12.6325544535052 | | | |
| 3.1.490246 | ROY HUNG | ADDRESS REDACTED | | | BTC 0.0000000009198774A2<br>CEL 2.2398763707214A | | | |
| 3.1.490247 | ROY HVAARA | ADDRESS REDACTED | | | CEL 34.9383754774633<br>USDC 275.634868053B89 | | | |
| 3.1.490248 | ROY ICASIANO | ADDRESS REDACTED | | | ADA 222.696267710186<br>BTC 0.00085333964236Z067<br>USDC 1279.37251624963 | | | |
| 3.1.490249 | ROY J VAN DER WEIDE | ADDRESS REDACTED | | | BTC 0.0311169041535939<br>CEL 108.061566840845<br>COMP 0.00000062<br>DOT 0.00000000005162895<br>ETH 0.0000039615649528J<br>USDC 2.862 | | | |
| 3.1.490250 | ROY JACKSON | ADDRESS REDACTED | | | ADA 70.2474724661719<br>BSV 0.0153911489382291<br>BTC 0.0000206524516705<br>ETH 0.00052052019713498I<br>LTC 5.375440461096<br>MATIC 292.7233759402T7<br>USDC 1.389457810064I4 | BNB 0.126193986257996<br>BTC 0.0000000041450014B | | |
| 3.1.490251 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.000000000255275898I<br>CEL 0.1043900237463I4 | | | |
| 3.1.490252 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.00000000094408271269<br>CEL 0.91112538709082B | | | |
| 3.1.490253 | ROY JALOUL | ADDRESS REDACTED | | | BTC 0.00000000063427696<br>CEL 0.5951336436443901<br>USDC 1.891 | | | |
| 3.1.490254 | ROY JALOUL | ADDRESS REDACTED | | | CEL 0.482171896518757 | | | |
| 3.1.490255 | ROY JOON WOODS | ADDRESS REDACTED | | | | BTC 0.003318570265472D4<br>CEL 179.489 | | |
| 3.1.490256 | ROY JOHAN BARCK | ADDRESS REDACTED | | | BTC 0.00000553458360095I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490257 | ROY JOHN | ADDRESS REDACTED | | | ADA 0.00000000152193048 | | | |
| | | | | | AVAX 92.9062382175954 | | | |
| | | | | | BNB 6.01863216128639 | | | |
| | | | | | CEL 312.451646281105 | | | |
| | | | | | DOT 108.31343140335 | | | |
| | | | | | LINK 0.15469838698587 | | | |
| | | | | | MANA 146.08425304534 | | | |
| | | | | | MATIC 12385.9838271012 | | | |
| | | | | | PAX 0.1399345911170989 | | | |
| | | | | | USDT ERC20 0.05901389193512013 | | | |
| 3.1.490258 | ROY JONES JR | ADDRESS REDACTED | | | BTC 0.0004537643955086 | | | |
| 3.1.490259 | ROY JR COFFEY | ADDRESS REDACTED | | | BTC 3.35438091868049E-05 | | | |
| 3.1.490260 | ROY KAUFMAN | ADDRESS REDACTED | | | GUSD 22.73734103032011 | | | |
| 3.1.490261 | ROY KEIZER | ADDRESS REDACTED | | | BTC 0.08763495309117117 | | | |
| 3.1.490262 | ROY KIM | ADDRESS REDACTED | | | BAT 0.00060804768526791 | | | |
| | | | | | BTC 0.000073362066128774 | | | |
| | | | | | ETH 0.0011482837604408 | | | |
| | | | | | LINK 0.13766340077287 | | | |
| | | | | | MATIC 0.01986866489845 | | | |
| | | | | | XLM 1.23464276403958 | | | |
| 3.1.490263 | ROY KIM | ADDRESS REDACTED | | | BTC 0.0025258015096784 | | | |
| | | | | | ETH 0.2270987445725364 | | | |
| 3.1.490264 | ROY KIM | ADDRESS REDACTED | | | BCH 0.01628565396186 | | | |
| | | | | | BTC 1.6000744045149E-06 | | | |
| | | | | | DASH 0.00001475353670191 | | | |
| | | | | | EOS 0.03808937261323D2 | | | |
| | | | | | ETC 0.15408752685962 | | | |
| | | | | | MATIC 0.27493895058217 | | | |
| | | | | | SOL 0.003352552056408 | | | |
| | | | | | USDC 2.6648023473878 | | | |
| | | | | | USDT ERC20 44.9319230217 | | | |
| | | | | | ZEC 0.0000042278049041 | | | |
| 3.1.490265 | ROY KIME | ADDRESS REDACTED | | | BAT 429.75528161535 | | | |
| | | | | | BTC 1.252115750778884 | | | |
| | | | | | CEL 1241.88477741748 | | | |
| | | | | | DOT 53.64367516408 | | | |
| | | | | | LTC 132.5113449 | | | |
| | | | | | MATIC 3151 | | | |
| | | | | | MCDAI 1.80173604226957 | | | |
| | | | | | SGB 1703.70343610386 | | | |
| | | | | | UNI 49.26640327065 | | | |
| | | | | | USDC 1.2596795423501 | | | |
| | | | | | XRP 1.302626840 | | | |
| | | | | | ZRX 636.25468435 | | | |
| 3.1.490266 | ROY KING | ADDRESS REDACTED | | | BNB 0.0179121890736637 | | | |
| | | | | | BTC 0.00000000076355606 | | | |
| | | | | | CEL 3137.3787812616 | | | |
| | | | | | DOT 5.7793803923312 | | | |
| | | | | | MATIC 25.359450722857 | | | |
| | | | | | SUSHI 0.2596795423501 | | | |
| | | | | | UNI 0.3849367728791 | | | |
| | | | | | USDC 3.244025495451 | | | |
| | | | | | USDT ERC20 1075199066891379 | | | |
| 3.1.490267 | ROY KINUTHIA | ADDRESS REDACTED | | | BTC 0.00082475915463495 | | | |
| 3.1.490268 | ROY KLOTZBACH | ADDRESS REDACTED | | | USDC 0.006709422192592 | | | |
| 3.1.490269 | ROY KOPP | ADDRESS REDACTED | | | BTC 0.00058352924248 | | | BTC 0.00000007770371705 |
| 3.1.490270 | ROY KORTE | ADDRESS REDACTED | | | ETH 0.0087483031606 | | | |
| | | | | | BTC 0.00000102363500 | | | |
| | | | | | USDC 0.000963570985 | | | |
| 3.1.490271 | ROY KUO | ADDRESS REDACTED | | | CEL 3.61199393299552 | | | |
| | | | | | ETH 0.11994557881862 | | | |
| 3.1.490272 | ROY KUSTER | ADDRESS REDACTED | | | ADA 0.2107452357329 | | | |
| 3.1.490273 | ROY KUTTEH | ADDRESS REDACTED | | | CEL 10.7304092923 | | | |
| 3.1.490274 | ROY KWONG | ADDRESS REDACTED | | | BTC 0.3202722505313 | | | |
| 3.1.490275 | ROY L FURROW | ADDRESS REDACTED | | | ETC 1.2982808447568 | | | BTC 0.00000007 |
| | | | | | ETH 29.7359383111818 | | | ETH 0.0000003749716077 |
| | | | | | MCDAI 16.3618190016 | | | |
| 3.1.490276 | ROY LAFLAMME | ADDRESS REDACTED | | | BTC 0.00112555818165 | | | |
| | | | | | CEL 13.608769928117 | | | |
| | | | | | USDC 16.256412 | | | |
| | | | | | USDT ERC20 72.714422 | | | |
| 3.1.490277 | ROY LAGENDIJK | ADDRESS REDACTED | | | CEL 0.081411491890632 | | | |
| | | | | | XRP 9.75 | | | |
| 3.1.490278 | ROY LAM | ADDRESS REDACTED | | | USDC 0.4514645888893613 | | | |
| | | | | | USDT ERC20 0.5396250129177 | | | |
| 3.1.490279 | ROY LANGFORD | ADDRESS REDACTED | | | BTC 1.45821617266999E-07 | | AVAX 0.0034 | |
| | | | | | USDC 0.45875463442215 | | | BTC 0.00000678316728593 |
| | | | | | | | | USDC 5.6219368989680 |
| 3.1.490280 | ROY LANTINGA | ADDRESS REDACTED | | Yes | AAVE 0.00213065261409722 | | | BTC 0.25468948266425 |
| | | | | | BTC 0.00001873325995692 | | | |
| | | | | | CEL 1377.729540582 | | | |
| | | | | | DOT 0.00058089632787371 | | | |
| | | | | | ETH 0.0001187627577228 | | | |
| | | | | | LINK 0.01297419581312 | | | |
| | | | | | MCDAI 84.16 | | | |
| | | | | | UMA 8.946030150072 | | | |
| | | | | | USDT ERC20 64.96000898258 | | | |
| 3.1.490281 | ROY LAROCHE | ADDRESS REDACTED | | | BTC 0.00000014926235748 | | | |
| 3.1.490282 | ROY LAROS | ADDRESS REDACTED | | | MATIC 0.002906779373047 | | | |
| | | | | | BTC 0.000007579633009 | | | |
| | | | | | CEL 0.23144066646470 | | | |
| 3.1.490283 | ROY LATOURETTE | ADDRESS REDACTED | | | USDC 0.0087096368749592 | | | |
| 3.1.490284 | ROY LATOURETTE | ADDRESS REDACTED | | | BTC 0.100737443668 | | USDC 16000 | |
| 3.1.490285 | ROY LAW | ADDRESS REDACTED | | | USDC 85.1248204489 | | | |
| | | | | | ADA 12.424981637444 | | | |
| | | | | | BTC 0.000024350500386 | | | |
| | | | | | CEL 2.3643277010007 | | | |
| | | | | | ETH 0.0163169027577228 | | | |
| | | | | | MANA 1.06270624735416 | | | |
| 3.1.490286 | ROY LAYFIELD | ADDRESS REDACTED | | | BTC 0.022035114800098 | | | |
| | | | | | DOGE 1000.64430254385 | | | |
| | | | | | ETH 0.09950537637025 | | | |
| 3.1.490287 | ROY LEARNER | ADDRESS REDACTED | | | BTC 0.00001003293724517 | | | |
| | | | | | CEL 1.1349009418804 | | | |
| | | | | | USDC 0.0735141346938 | | | |
| 3.1.490288 | ROY LEMMINGER | ADDRESS REDACTED | | | BTC 0.002117465197474 | | | |
| | | | | | CEL 16.321881069527 | | | |
| | | | | | ETH 0.20197299 | | | |
| | | | | | UNI 1.1115627124328 | | | |
| 3.1.490289 | ROY LENNOX | ADDRESS REDACTED | | | ETH 0.00120530896383 | | | |
| 3.1.490290 | ROY LEONG YEW HWEE | ADDRESS REDACTED | | | ADA 2.283824765297 | | | |
| | | | | | BTC 0.000852652051205 | | | |
| | | | | | ETH 0.10434797499513 | | | |
| | | | | | USDC 308.432494351 | | | |
| 3.1.490291 | ROY LEUNG | ADDRESS REDACTED | | | BTC 0.2627415223065 | | | |
| | | | | | CEL 316.03603357196 | | | |
| | | | | | ETH 3.08497070155059 | | | |
| 3.1.490292 | ROY LEVI-HARARI | ADDRESS REDACTED | | | BTC 0.1548002932372 | | | |
| 3.1.490293 | ROY LEWIS | ADDRESS REDACTED | | | CEL 1.099455069668 | | | |
| 3.1.490294 | ROY LIEBHERR | ADDRESS REDACTED | | | CEL 0.0741987767692438 | | | |
| 3.1.490295 | ROY LIN | ADDRESS REDACTED | | | BTC 0.0048433275189 | | | |
| | | | | | ETH 1.0708003909568 | | | |
| 3.1.490296 | ROY LOERA | ADDRESS REDACTED | | | ADA 0.01860208780820 | | | |
| | | | | | BTC 4.2186204060599E-07 | | | |
| | | | | | CEL 0.446603302562228 | | | |
| | | | | | DOT 0.004334431203484 | | | |
| | | | | | ETC 0.45569036710 | | | |
| | | | | | ETH 0.000327108634981 | | | |
| | | | | | KNC 0.31900689021 | | | |
| | | | | | LINK 0.0078572004875 | | | |
| | | | | | MANA 0.00129905933025 | | | |
| | | | | | MATIC 0.350772517215 | | | |
| | | | | | USDT ERC20 0.9830609428 | | | |
| | | | | | XLM 1.01864676389 | | | |
| 3.1.490297 | ROY LUO | ADDRESS REDACTED | | | ADA 0.10904772609024 | | | |
| | | | | | BTC 1.1106533371909 | | | |
| | | | | | USDC 0.00337428022547 | | | |
| 3.1.490298 | ROY MA | ADDRESS REDACTED | | | BTC 0.50114281785751 | | | |
| | | | | | ETH 7.881324062329 | | | |
| | | | | | LINK 61.98086328962 | | | |
| | | | | | LTC 2.07282895463279 | | | |
| 3.1.490299 | ROY MAARSSEN | ADDRESS REDACTED | | | BTC 0.000004061000338982 | | | |
| | | | | | CEL 0.52389542193033 | | | |
| | | | | | USDT ERC20 0.0000008845272949 | | | |

Page 11690 of 14362

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490300 | ROY MAENEN | ADDRESS REDACTED | | | CEL 123.47608204224 8 USDT ERC20 3198.073633 | | | |
| 3.1.490301 | ROY MASON ARNOLD | ADDRESS REDACTED | | | CEL 47.158009181126S | | | |
| 3.1.490302 | ROY MAURO | ADDRESS REDACTED | | | CEL 11.1607560617227 DOT 17.31257 | | | |
| 3.1.490303 | ROY MCCLANAHAN | ADDRESS REDACTED | | | ADA 0.0040366950642695 AVAX 0.0000713860269333335 BTC 0.00027136374915496 | | | |
| 3.1.490304 | ROY MEDINA | ADDRESS REDACTED | | | BTC 0.0002198438242647 MATIC 14.5646505685762 | | | |
| 3.1.490305 | ROY MEINTJES | ADDRESS REDACTED | | | ADA 0.567716368187615 BTC 0.0000000004022333935 CEL 137.45222817519 9 | | | |
| 3.1.490306 | ROY MEULEMAN | ADDRESS REDACTED | | | AAVE 0.00087859463663584 1 CEL 553.46812865166S LINK 0.00153610221879973 OMG 0.0000000039 | | | |
| 3.1.490307 | ROY MOGER-REISCHER | ADDRESS REDACTED | | | AVAX 26.97284273528S3 BTC 0.007010683102889384 ETH 0.776325737236817 USDC 7588.60677055553 | | | |
| 3.1.490308 | ROY MORALES FRIAS | ADDRESS REDACTED | | | ETH 0.016126617280073 | | | |
| 3.1.490309 | ROY NALLA | ADDRESS REDACTED | | | CEL 0.460450456886004 | | | |
| 3.1.490310 | ROY NEAL RANDOLPH | ADDRESS REDACTED | | Yes | BTC 0.31100117944017 6 MATIC 2021.20024333154 | BTC 1.23241561533737 | | BTC 8.46938934349508 |
| 3.1.490311 | ROY NELSON | ADDRESS REDACTED | | | BTC 0.00993131633932542 | | | |
| 3.1.490312 | ROY NG BEI HUI | ADDRESS REDACTED | | | CEL 0.00170808530511559 ETH 0.00000618371650228 2 MATIC 0.05506412 | | | |
| 3.1.490313 | ROY NILLESEN | ADDRESS REDACTED | | | CEL 0.018275349700202 | | | |
| 3.1.490314 | ROY NISSIM | ADDRESS REDACTED | | | | ADA 379.632784 BTC 0.0111276 LTC 0.00239185 | | |
| 3.1.490315 | ROY OERTEL | ADDRESS REDACTED | | | BTC 0.00000023313562061 1 | | | |
| 3.1.490316 | ROY OOSTWAL | ADDRESS REDACTED | | | BTC 0.0012947713628076 6 | | | |
| 3.1.490317 | ROY OPPLIGER | ADDRESS REDACTED | | | BTC 0.000127525066050946 | | | |
| 3.1.490318 | ROY PALMER | ADDRESS REDACTED | | | CEL 0.18420407113274 EOS 14.453105951717 1 SNX 11.909042381568 4 | | | |
| 3.1.490319 | ROY PANGALLO | ADDRESS REDACTED | | | BTC 0.00001639366625.78 ETH 0.006161713724053 85 SGB 1398.69880060335 USDC 995.73961139196 | | | |
| 3.1.490320 | ROY PEUNENBURG | ADDRESS REDACTED | | | ADA 274.1791 CEL 99.10823561399 ETH 5.85166164199999E-09 | | | |
| 3.1.490321 | ROY PENDLETON | ADDRESS REDACTED | | | ADA 109.48048709704 6 BTC 0.0064352463472379 2 COMP 0.0679335013962755 ETH 0.078784450894281 LINK 0.77003409961534 7 LTC 0.134233082733525 MATIC 12.21033426285 87 USDT ERC20 29.16321681392 09 XLM 68.49819985240 73 | | | |
| 3.1.490322 | ROY PEREZ | ADDRESS REDACTED | | | ADA 0.38995594380S4 BTC 0.000000716928693429 ETC 13.30018384179 05 ETH 0.00005434409433870 6 MATIC 550.349883368327 SNX 68.429435927569 2 XLM 0.0050173936324 05 | | | |
| 3.1.490323 | ROY PERRYMAN | ADDRESS REDACTED | | | XRP 158.804945 | | | |
| 3.1.490324 | ROY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005093777691523 | | | |
| 3.1.490325 | ROY PRESCOTT | ADDRESS REDACTED | | | BTC 1.2152906469799S9E-07 ETH 0.00006339629816385S1 KLM 145.06835989125S ZEC 0.0823370979950201 | | | |
| 3.1.490326 | ROY PRILLAMAN | ADDRESS REDACTED | | | BTC 0.022710911161956 ETH 0.597055223840747 XLM 171.005681820635 ZRX 0.00017920559292058 | | | |
| 3.1.490327 | ROY PRIZE | ADDRESS REDACTED | | | BTC 0.0010518305471880 2 ETH 189.313052578871 MATIC 1078.45266903 2 MCDAI 42.3596642007662 SNX 0.51029824470559 | BTC 0.000000007253405693 | | |
| 3.1.490328 | ROY PURVIS | ADDRESS REDACTED | | | BTC 0.0041388488395077 1 DOT 6.19783556448741 ETH 0.040237216802682 9 LINK 6.80577839489449 | | | |
| 3.1.490329 | ROY PUTTENAERS | ADDRESS REDACTED | | | ADA 0.125250759715707 BTC 0.000078032555346963 DOT 22.9235854499851 ETH 1.00347951318837 | | | |
| 3.1.490330 | ROY QUEK | ADDRESS REDACTED | | | ADA 1.30906411511666 BNB 0.000042965260556246 BTC 0.000064687810359668 CEL 0.012846628501600 6 DOT 0.011696850394293 8 ETH 0.00247206949587306 LINK 0.00155954966495831 MATIC 0.050203027432478 6 USDC 0.660778819082182 XLM 38.9796316364037 | | | |
| 3.1.490331 | ROY QUEK | ADDRESS REDACTED | | | CEL 2.6626786856191 3 ETH 0.04 | | | |
| 3.1.490332 | ROY RAFIELD | ADDRESS REDACTED | | | BTC 0.00405934150611482 EOS 3.41656751249298 LINK 17.112468575941 SNX 37.6153043713.45 XLM 136.641106744827 | | | |
| 3.1.490333 | ROY RAINS | ADDRESS REDACTED | | | BTC 0.00038826866436232 ETH 0.58047762907478.6 USDC 54.29932763862314 | | | |
| 3.1.490334 | ROY RAMIREZ | ADDRESS REDACTED | | | BTC 0.000546267078030S7 MCDAI 228.349945430941 | | | |
| 3.1.490335 | ROY RAMSEY | ADDRESS REDACTED | | | BTC 2.01391709344313 CEL 0.0470020444S691 GUSD 575511.280878749 | | | |
| 3.1.490336 | ROY RAZ | ADDRESS REDACTED | | | ADA 4398.9183881882B BTC 0.11981892315956.7 DOT 78.659193883612 | | | |
| 3.1.490337 | ROY REYES | ADDRESS REDACTED | | | BTC 0.00000207684957583 2 CEL 0.22007245138618 9 COMP 0.000037685905507726 ETH 0.00013298120681652 MANA 0.038144920289526 MATIC 0.29362860091505 3 MCDAI 0.06531700042611.33 SNX 0.10108282882420 2 UNI 0.013228743395759 4 USDC 0.00126845883884801 | | | |
| 3.1.490338 | ROY REYES | ADDRESS REDACTED | | | XRP 0.00824639303040621 | | | |
| 3.1.490339 | ROY RHODES | ADDRESS REDACTED | | | BTC 0.0010608394809.27 LINK 0.021824100734880S | | | |
| 3.1.490340 | ROY RIBELIN | ADDRESS REDACTED | | | 1INCH 108.015146065588 ADA 2.991460203213.7 BTC 0.00005614757355381 CEL 0.0371945457799339 DOT 0.13907973852280.7 LINK 0.18474042718878.1 MATIC 7.8510500384756S UNI 0.0626110095199642 | BTC 0.0000000565087158.6 | | |
| 3.1.490341 | ROY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000008342836546 DASH 5.1568884855961 EOS 932.25760727834.9 OMG 162.62679018562.8 USDT ERC20 62.29593700955894 XLM 7162.42330852216 | | | |
| 3.1.490342 | ROY RIDGEL | ADDRESS REDACTED | | | BTC 0.000000916317776286 ETH 0.00012969388637675.9 | | | |
| 3.1.490343 | ROY RIZALS BIN MOHD RAZALI | ADDRESS REDACTED | | | CEL 0.40530942061648.2 ETH 0.099700176393330S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490344 | ROY ROGER PUNAY | ADDRESS REDACTED | | | CEL 1.0660797910703 | | | |
| 3.1.490345 | ROY ROLDAN RIVERA | ADDRESS REDACTED | | | BTC 0.0000091482430700669<br>CEL 0.606407310242779<br>USDC 550.0817324809937 | | | |
| 3.1.490346 | ROY RUSSELL | ADDRESS REDACTED | | | BTC 0.00130822005920073<br>USDT ERC20 0.297230914954628 | BTC 0.0000000074846469191 | USDT ERC20 87.7064374228515 | |
| 3.1.490347 | ROY SAMADI | ADDRESS REDACTED | | | BTC 0.00898758156098711<br>ETH 0.102263959720711<br>USDC 221.596466955515 | | | |
| 3.1.490348 | ROY SANCHEZ | ADDRESS REDACTED | | | BTC 0.079301010918875<br>ETH 1.13838283370914<br>USDC 85.3036873662686 | | | |
| 3.1.490349 | ROY SANCHEZ DELGADO | ADDRESS REDACTED | | | BTC 0.00116265388005484<br>DOT 10.4013746876708<br>MATIC 209.044283923667<br>SOL 3.07554349430245 | | | |
| 3.1.490350 | ROY SCHAPER | ADDRESS REDACTED | | | BAT 4805<br>BTC 0.12283427722885.2<br>CEL 3113.40138659517<br>ETH 5.4366806<br>LINK 58.85787724<br>MATIC 23803.6268643326<br>SGB 1557.6131789961<br>USDC 0.006<br>XRP 10089.65662 | | | |
| 3.1.490351 | ROY SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.0000000559425145131<br>ETH 0.0101022732020518<br>LINK 0.10496534152361.9<br>MATIC 2368.40785329552 | | | |
| 3.1.490352 | ROY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.647896810007338<br>DOT 20.1272000996003<br>ETH 9.27442792586067<br>LUNC 9.09608810833325 | | DOT 0.575373993 | |
| 3.1.490353 | ROY SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00113094026373527<br>CEL 158.475743471936<br>DOT 14.0425397022911<br>ETH 2.1415<br>LINK 24.0146775090608<br>SNX 29.13430348312195 | | | |
| 3.1.490354 | ROY SCHUMAN | ADDRESS REDACTED | | | ADA 601.815385475297<br>BTC 0.217238582718336<br>CEL 26.0100151406862<br>ETH 5.56050790310863<br>MATIC 1076.79293971753<br>USDC 1.71546943766911<br>XLM 700<br>XRP 100.014812548184 | | | |
| 3.1.490355 | ROY SCIPIO | ADDRESS REDACTED | | | BTC 0.000000368902845149<br>CEL 0.0000617232259896168<br>USDT ERC20 0.181904054632902 | | | |
| 3.1.490356 | ROY SEWELL | ADDRESS REDACTED | | | BTC 0.00000397182270793.4 | | | |
| 3.1.490357 | ROY SHEARER | ADDRESS REDACTED | | | CEL 0.00291265445958417<br>BTC 0.411<br>CEL 276.7396508156.58<br>ETH 1.4184957.2 | | | |
| 3.1.490358 | ROY SHINN | ADDRESS REDACTED | | | BTC 0.060883762404748.6<br>ETH 3.17313704593518<br>USDC 1.55480712960355 | USDC 0.33 | | |
| 3.1.490359 | ROY SILVAS | ADDRESS REDACTED | | | BTC 0.00014352363739492.6 | | | |
| 3.1.490360 | ROY SMITH | ADDRESS REDACTED | | | BTC 0.0000019593604583.86<br>DOT 0.00852843111812282<br>LINK 0.00287491595018939 | | | |
| 3.1.490361 | ROY SOLHEIM | ADDRESS REDACTED | | | BTC 0.0000173<br>CEL 0.038427131872269.8 | | | |
| 3.1.490362 | ROY SOLORZANO | ADDRESS REDACTED | | | AVAX 0.0002581295265743.61<br>BTC 0.0000071460986744.96<br>ETH 0.000018372376734171<br>MATIC 0.00797026660844002<br>USDC 10077.1579679439 | XLM 0.033 | | |
| 3.1.490363 | ROY SONNTAG | ADDRESS REDACTED | | | BTC 0.08809411814116162 | | | |
| 3.1.490364 | ROY STAARGAARD | ADDRESS REDACTED | | | CEL 0.0946095086565889 | | | |
| 3.1.490365 | ROY STANLEY | ADDRESS REDACTED | | | BTC 0.0008073786235147.48 | | | |
| 3.1.490366 | ROY STAUFFENBERG | ADDRESS REDACTED | | | ADA 622.44677257276<br>BTC 0.0000013637788422.98<br>USDC 0.33384034387474.5 | | | |
| 3.1.490367 | ROY STEINER | ADDRESS REDACTED | | | CEL 0.6049455195506.64<br>ETH 50.148799594963.3<br>XRP 5.27640082008251 | | | |
| 3.1.490368 | ROY STEPHANSEN | ADDRESS REDACTED | | | BTC 0.000008488852619324<br>USDC 0.982939164917942 | | | |
| 3.1.490369 | ROY STOLK | ADDRESS REDACTED | | | BTC 0.0000270530231302.51 | | | |
| 3.1.490370 | ROY STRONG | ADDRESS REDACTED | | | ETH 3.0638744475761.9 | | | |
| 3.1.490371 | ROY SUDJA | ADDRESS REDACTED | | | AVAX 60.5034483437098<br>MATIC 0.3516511925318884 | | | |
| 3.1.490372 | ROY TAN | ADDRESS REDACTED | | | BNB 0.00000000311458474.6<br>BTC 0.215239264189794<br>CEL 14.7612374194488<br>DASH 0.062935<br>ETH 2.19812717968109<br>XRP 35.714 | | | |
| 3.1.490373 | ROY TAN JIANXIANG | ADDRESS REDACTED | | | CEL 28.6640530869904 | | | |
| 3.1.490374 | ROY TATE | ADDRESS REDACTED | | | ADA 0.0293942662107748<br>BTC 5.07847431215109.05<br>ETH 0.0000390315658158.7<br>MCDAI 0.0818855630174021 | ETH 0.000295365642802397<br>USDC 0.00467760019288352 | | |
| 3.1.490375 | ROY TAUB | ADDRESS REDACTED | | | BTC 1.85212261756679.05<br>USDC 0.0760786744562798 | | | |
| 3.1.490376 | ROY TAYLOT | ADDRESS REDACTED | | | BTC 0.0261554685005145<br>MATIC 0.692498856225016 | | | |
| 3.1.490377 | ROY THEODORUS JOHANNES KLEIJN | ADDRESS REDACTED | | | BTC 0.0000683251871415.98<br>CEL 147.561901383061<br>DOT 204.713570399038 | | | |
| 3.1.490378 | ROY THEUNS | ADDRESS REDACTED | | | BTC 0.0010923936028228.4<br>LTC 1.0424883293736 | | | |
| 3.1.490379 | ROY THOMAS | ADDRESS REDACTED | | | BTC 0.0228269810490823 | | | |
| 3.1.490380 | ROY THOMAS HEGGLAND | ADDRESS REDACTED | | | AAVE 0.0217282581971191<br>ADA 7.73337532039458<br>AVAX 0.313476825982398<br>BAT 1.068553230857587<br>BTC 1.72266761013699F-06<br>DASH 0.113241230870867<br>ETH 0.000141404470860812<br>KNC 20.9349067722205<br>LINK 0.76046092934 1006<br>LTC 0.0167737618999214<br>MATIC 33.9512706173966<br>SNX 3.88301743295934<br>UNI 0.259522695291737<br>USDT ERC20 0.00419864645405254<br>XLM 4.79582252317423<br>ZEC 0.116885545282489<br>ZRX 6.13097321644428 | ADA 0.00000019746516148<br>BTC 0.00000009935550838<br>UNI 0.0002471362040695591<br>USDT ERC20 101.41657333996 | | |
| 3.1.490381 | ROY TIMM | ADDRESS REDACTED | | | BTC 0.13117002786318.3<br>CEL 3.12274179847178<br>ETH 5.59553536013142<br>LTC 2.10761251341686<br>SGB 431.184955781654<br>XLM 4469.34309403133<br>XRP 3025.47044570769 | | | |
| 3.1.490382 | ROY TIMMERS | ADDRESS REDACTED | | | AAVE 11.6067249893482<br>BTC 2.80518429509658<br>CEL 217.375663574673<br>DOT 584.379711655822<br>ETH 18.6223608181393<br>LINK 1293.84966397347<br>MATIC 7570.59428420195<br>SUSHI 261.468495353977<br>UNI 352.857315060021 | | | |
| 3.1.490383 | ROY TYSON | ADDRESS REDACTED | | | ADA 100.563088185119<br>BTC 0.00000167499862343<br>ETH 2.14075995583799E-05 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490384 | ROY V SCIPIO | ADDRESS REDACTED | | | BTC 0.0265950563750095 CEL 1.28710492697141 USDT ERC20 1.02333443805561 | | | |
| 3.1.490385 | ROY VAN DIETEN | ADDRESS REDACTED | | | ADA 265.9948171519 BTC 0.354306172406553 CEL 3.1578356294626 ETH 0.34042049267707 XRP 838.16729449189 | | | |
| 3.1.490386 | ROY VAN HAL | ADDRESS REDACTED | | | BTC 0.0819870974160092 | | | |
| 3.1.490387 | ROY VAN HEST | ADDRESS REDACTED | | | BTC 0.0198076918059025 CEL 22.563205682561 | | | |
| 3.1.490388 | ROY VAN NIEROP | ADDRESS REDACTED | | | BTC 0.00365015785591223 CEL 181.812448754457 ETH 0.0000000239231328173 USDC 0.00897387582019898 | | | |
| 3.1.490389 | ROY VAN WAVEREN | ADDRESS REDACTED | | Yes | BTC 0.00167063315589419 CEL 32.638418629049 SOL 27.5787296059 | | | SOL 40.43191788440749 |
| 3.1.490390 | ROY VAN ZALINGEN | ADDRESS REDACTED | | | CEL 24.861062202757 LINK 0.0199954036041943 | | | |
| 3.1.490391 | ROY VEER | ADDRESS REDACTED | | | ADA 2680.58644132891 AVAX 7.840522966027 BTC 0.0724207314924657 CEL 988.881262974717 DOT 30.747644813573 ETH 0.14344842077206 LTC 0.000000004977212121 MATIC 477.4287291998 SOL 2.014797200612458 USDC 30.127693077553 XRP 5858.82349540489 | | | |
| 3.1.490392 | ROY VENABLE | ADDRESS REDACTED | | | BTC 0.07321419228037 ETH 1.038793113927 MATIC 890.63706715717 SOL 30.846108730711 | | | |
| 3.1.490393 | ROY VIANA | ADDRESS REDACTED | | | BTC 0.0511015885585194 LINK 37.744770658071 MATIC 276.74315008238 | | | |
| 3.1.490394 | ROY VINK | ADDRESS REDACTED | | | ADA 0.0000035394000276 BNB 1.0163331009638 BTC 0.0000021862989279 CEL 71.58003945353024 DOT 0.0000000006396209 MATIC 260.28195852174 | | | |
| 3.1.490395 | ROY VISSER | ADDRESS REDACTED | | | BTC 0.0007555727576843 CEL 61.735319729478 ETH 1.12481498 | | | |
| 3.1.490396 | ROY VRANKEN | ADDRESS REDACTED | | | BTC 0.7900046705593 CEL 79.28606973533 ETH 5.146702706142 | | | |
| 3.1.490397 | ROY WATMAN | ADDRESS REDACTED | | | BTC 1.47020587655999E-07 CEL 0.22017589088213 | | | |
| 3.1.490398 | ROY WAYNE WATKINS | ADDRESS REDACTED | | | ETH 0.00149921724761783 | | | |
| 3.1.490399 | ROY WEEDMARK | ADDRESS REDACTED | | | BTC 0.0002332856034056 DOT 0.00231196323248477 ETC 0.0085837910726382 ETH 0.00250327672372393 KNC 0.129985261785974 MATIC 0.6873450288600948 OMG 0.000259770504913SI16 SNX 0.322315206952041 USDC 16.1096462068003 XLM 0.13978993428453 | BTC 0.0000000004510033632 DOT 0.000000000863153155 USDC 0.000000642908410387 XLM 0.0000000367100107762 | | |
| 3.1.490400 | ROY WHITTEN | ADDRESS REDACTED | | | ADA 101.77815221715 AVAX 0.46142574127535 BCH 1.24988725804858 BTC 0.0214246260876491 ETC 8.92542683119485 ETH 0.00104146804349505 SNX 36.1241429338759 USDC 1836.09366105614 | | | |
| 3.1.490401 | ROY WIESNER | ADDRESS REDACTED | | | BTC 0.00000002509818269 CEL 0.0497739614006162 | | | |
| 3.1.490402 | ROY WIGGS | ADDRESS REDACTED | | | BTC 0.0751851647949 CEL 45.624874748542 EOS 22.9289485257244 KNC 20.571038721903 MATIC 20.3547357398319 SGB 6.04138116528379 UNI 25.179992513075 USDC 4529.6820810780O XLM 512.604085329694 XRP 39.5192259052215 | | | |
| 3.1.490403 | ROY WIGGS | ADDRESS REDACTED | | | ETH 0.00024526403528184O USDC 0.711148483145803 | | | |
| 3.1.490404 | ROY WILDE | ADDRESS REDACTED | | | BTC 0.5313402713308T2 CEL 38.11308371904383 LTC 0.00005 SNX 8.6034841734327 USDC 0.019359017838704 | | | |
| 3.1.490405 | ROY WILKINSON | ADDRESS REDACTED | | | CEL 1.08745452985836 | | | |
| 3.1.490406 | ROY WILLIAM VAN BEAUMONT | ADDRESS REDACTED | | | BTC 0.204716833109648 ETH 0.9052019296963SI MCDAI 31.801215149267 | | | |
| 3.1.490407 | ROY WONG | ADDRESS REDACTED | | | USDC 226.859455813796 | | | |
| 3.1.490408 | ROY WOOD | ADDRESS REDACTED | | | BTC 0.00237473025880353 CEL 2.10101757778997 ETH 0.48845322428486 | | | |
| 3.1.490409 | ROY WOODROW III HARDING | ADDRESS REDACTED | | | BTC 0.00849008191125707 PAXG 1.0188209270S281 | | | |
| 3.1.490410 | ROY ZONNIVELD | ADDRESS REDACTED | | | BTC 0.0000022302360106I3 ETH 0.0000000139941558578 USDC 0.0177523346394304 ADA 0.16636875082788 BTC 0.14181609741929S CEL 3482.169769331821 ETH 8.225643576093I4 LINK 9.007048157308O6 LTC 0.0000000222904807I7 PAXG 0.06606937326960973 USDC 9685 14543988O98 UST 0.00000003462778552341 | | | |
| 3.1.490411 | ROY ZWIERENBERG | ADDRESS REDACTED | | | BTC 0.07737236654319I3 CEL 0.0325533926516171 | | | |
| 3.1.490412 | ROYA EBRAHIMI | ADDRESS REDACTED | | | BTC 0.016330470656071I2 CEL 14.27659769715S47 DOT 16.637959465461I3 | | | |
| 3.1.490413 | ROYA IMANI GIGLOU | ADDRESS REDACTED | | | ADA 385.349513974338 BTC 0.0089576079140380S7 | | | |
| 3.1.490414 | ROYA LOTFI | ADDRESS REDACTED | | | BTC 0.0001087205813247 CEL 0.00901432529537432 ETH 0.0278218310685391 USDC 476.530730777664 | | | |
| 3.1.490415 | ROYAL DAVIS | ADDRESS REDACTED | | | BTC 0.000000235379106645 CEL 3.156539386024662 ETH 0.000153996379707I2 LTC 0.00056564301694189I8 OMG 0.00640918348245347 SGB 0.049970058594191I1 XRP 0.326875567316448 | | | |
| 3.1.490416 | ROYAL GUNTER | ADDRESS REDACTED | | | BTC 0.482546531103449 XRP 0.0000001563821924I6 | | | |
| 3.1.490417 | ROYAL JAMEZ FORCELL | ADDRESS REDACTED | | | BTC 5.709125347856796I-05 CEL 129.603684856731 ETH 0.0006638754125704I69 MATIC 4.41814905962901 SNX 0.28461660347403I3 USDC 0.3720599793009I44 USDT ERC20 6.132223010316479 | | | |
| 3.1.490418 | ROYAL JENSEN | ADDRESS REDACTED | | | LTC 5.239441750761I34 XLM 2581.2864096927I6 | | | |
| 3.1.490419 | ROYD OHUMUKINI | ADDRESS REDACTED | | | ETH 0.00012369758504I745 ETH 0.00022399695685061 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490420 | ROYAL YI-KHUN WANG | ADDRESS REDACTED | | | BTC 0.0157121980895587<br>CEL 107.116289819923<br>DOT 167.983856850323<br>ETH 3.10866910429646<br>GUSD 0.000096553885984559<br>SOL 57.4415146374328<br>USDC 9477.20491936005 | GUSD 0.10499517226470 | | |
| 3.1.490421 | ROYALE LYONS | ADDRESS REDACTED | | | BTC 0.000148017698648 | | | |
| 3.1.490422 | ROYALE SEYMON GADDIS | ADDRESS REDACTED | | | CEL 148.064092558723<br>SNX 502.449717866819<br>USDC 409.735626306407 | | | |
| 3.1.490423 | ROYANG CHEN | ADDRESS REDACTED | | | ADA 0.00480678740335125<br>BTC 0.0000000143547109<br>ETH 0.00001340223284671<br>GUSD 0.00567740391164491<br>LINK 0.000000784780443<br>MATIC 0.00000000784780443<br>MCDAI 0.00007280618383416<br>USDC 0.00211550817936263<br>USDT ERC20 0.31808769524939 | | | |
| 3.1.490424 | ROY-ARNE SENKEL | ADDRESS REDACTED | | | BTC 0.00588924875196443 | | | |
| 3.1.490425 | ROYCE ADCOCK | ADDRESS REDACTED | | | BTC 0.2810090560604666<br>ETH 2.94600185113394<br>USDC 14895.0769430369<br>XRP 6393.05578538439 | | | |
| 3.1.490426 | ROYCE AULTMAN | ADDRESS REDACTED | | | ETH 0.0006381651080859<br>ETH 0.0022231371728088 | | | |
| 3.1.490427 | ROYCE BRANTLEY | ADDRESS REDACTED | | | GUSD 218.911587025303<br>MATIC 171.200630723183<br>MCDAI 27.341223469015<br>USDT ERC20 1832.48096883947 | | | |
| 3.1.490428 | ROYCE CHANNEY | ADDRESS REDACTED | | | ETH 0.00054706199602675 | | | |
| 3.1.490429 | ROYCE CHEN | ADDRESS REDACTED | | | ETH 0.10442589119814 | | | |
| 3.1.490430 | ROYCE CHING | ADDRESS REDACTED | | | BTC 1.0302734990087 | | | |
| 3.1.490431 | ROYCE CHOI | ADDRESS REDACTED | | | BTC 1.003201767513734<br>GUSD 0.00720840054417941<br>USDC 0.010165513769666 | | | |
| 3.1.490432 | ROYCE CLARK MERCADO | ADDRESS REDACTED | | | ADA 199.743382071243<br>ETH 0.687221296792224<br>LINK 24.926897707601/2<br>MATIC 662.387735079695<br>KLM 643.465154361231 | | | |
| 3.1.490433 | ROYCE CLENDENEN | ADDRESS REDACTED | | | BCH 0.0000007601066178683<br>USDC 0.00241567233810939 | | ADA 0.05402592126396<br>BTC 0.00000044664598736/4<br>ETH 0.00000082996669532<br>LINK 0.00000070894788055<br>LTC 0.00000034967974211/2 | |
| 3.1.490434 | ROYCE COLLIS | ADDRESS REDACTED | | | BTC 0.00000140082573651<br>CEL 0.00520190125899972<br>DOT 0.020264674379/09<br>MATIC 0.31138217856868 | | | |
| 3.1.490435 | ROYCE ELLER | ADDRESS REDACTED | | | BTC 3.90116072485011<br>ETH 30.477518452023/2<br>MATIC 13.8807150416975<br>USDC 1.90339312619675<br>WBTC 1.58355129375384 | | | |
| 3.1.490436 | ROYCE ERIKSON | ADDRESS REDACTED | | | AAVE 2.79948971042567<br>BTC 0.0724738248329743<br>DASH 17.1269167488702<br>ETH 0.620009437427914<br>KNC 13.312484449867<br>MATIC 3376.54947192866<br>SNX 406.658763266237 | | | |
| 3.1.490437 | ROYCE FELICIANO HOCU | ADDRESS REDACTED | | | BTC 0.0012740084889769<br>USDC 5086.64705927051<br>KLM 4061.11719826 | | | |
| 3.1.490438 | ROYCE GATTI | ADDRESS REDACTED | | Yes | BTC 0.0674414527569077<br>CEL 2636.96580069982<br>ETH 0.413964381676078<br>MATIC 430.463293179022<br>USDC 232.499224358302 | | | BTC 0.426460056258854<br>ETH 2.31237041090822<br>MATIC 4727.55133926097 |
| 3.1.490439 | ROYCE GODBEE | ADDRESS REDACTED | | | BTC 0.215849201514937<br>ETH 3.644200730755/2 | | | |
| 3.1.490440 | ROYCE HO | ADDRESS REDACTED | | | BTC 0.000004754477195212 | | | |
| 3.1.490441 | ROYCE HOLDEN | ADDRESS REDACTED | | | AAVE 1.14392855688014<br>AVAX 9.38052304564453<br>BTC 0.18603421894589<br>DOT 0.0667416876734218<br>ETH 0.19063530438491<br>LINK 35.0500339903414<br>MATIC 1027.29844623717<br>USDC 0.249126306403771 | | AVAX 1.08754758020663 | |
| 3.1.490442 | ROYCE JOSE | ADDRESS REDACTED | | | BTC 0.0000045374894984/22<br>CEL 1.09945500998105<br>LTC 0.00011044511364758<br>SGB 0.00279551750427034<br>XLM 0.768903861492018<br>XRP 0.0188525260508707 | | | |
| 3.1.490443 | ROYCE LEWIS | ADDRESS REDACTED | | | BTC 0.039494872999232<br>CEL 106.13872071462/2<br>ETH 0.326905205446713 | | | |
| 3.1.490444 | ROYCE LEWIS | ADDRESS REDACTED | | | BTC 0.000111305572052<br>CEL 1239.27550821278<br>ETH 8.44706603046966<br>MATIC 747.234022086469 | | BTC 0.000000007967540299<br>ETH 1.2078196220037 | |
| 3.1.490445 | ROYCE LI TERNG CHIOO | ADDRESS REDACTED | | | USDC 29.9213553 | | | |
| 3.1.490446 | ROYCE NG JIAH JIET | ADDRESS REDACTED | | | XRP 0.239026820834779<br>BTC 0.2130026820687343<br>CEL 0.62129551800608<br>ETH 0.17206566241 | | | |
| 3.1.490447 | ROYCE OKUBO | ADDRESS REDACTED | | | BTC 0.00000008403024882 4<br>COMP 0.00015642013720584<br>ETH 0.0000008297643050 58<br>USDC 0.0001070019789922 9<br>XLM 0.03237414052893/2 | BTC 0.0000005395754 8421<br>USDC 0.00143584361578648 | | |
| 3.1.490448 | ROYCE PEEVER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.490449 | ROYCE STOWE | ADDRESS REDACTED | | | ADA 6225.50633840601<br>BAT 553.75812185764<br>BTC 0.168703663496608<br>ETH 0.481202894429 31<br>LINK 3.62215942614517<br>LTC 0.000750633161935638<br>MATIC 69.6508796275805<br>XLM 842.93747334760/1<br>ZRX 414.127033225484 | | | |
| 3.1.490450 | ROYCE SURMAN | ADDRESS REDACTED | | | BTC 0.00000003722550 81<br>CEL 1.3674035104300 5<br>LUNC 57.254402348258<br>XRP 505.024808200794 | | | |
| 3.1.490451 | ROYCE TALBO | ADDRESS REDACTED | | | TUSD 1172.9421278655 6 | | | |
| 3.1.490452 | ROYCE TAN | ADDRESS REDACTED | | | BTC 0.001198499789736/2<br>LUNC 0.0853478157764<br>XRP 24.306053416897/4 | | | |
| 3.1.490453 | ROYCE TENG | ADDRESS REDACTED | | | BNB 0.0012394780131637 6<br>BTC 0.000001768751494509<br>USDT ERC20 0.25999740745648 9 | | | |
| 3.1.490454 | ROYCE TROTTER | ADDRESS REDACTED | | | BTC 0.01810126059924 37 | | | |
| 3.1.490455 | ROYCE YEAGER | ADDRESS REDACTED | | | AVAX 0.000970883872951406<br>BTC 0.00000015458712821/2<br>MATIC 0.00283522641724669 | AVAX 1.67020424845682<br>BTC 0.000235354861327162<br>MATIC 3.881275619851/53 | | |
| 3.1.490456 | ROYCE-JAMES CASTILLO | ADDRESS REDACTED | | | BTC 0.03342825457684/7<br>ETH 0.3905249697466 32<br>LINK 51.762191636471 6<br>LTC 9.2306814769540 3<br>UNI 65.4282336976933<br>XRP 1588.02514327893 | | | |
| 3.1.490457 | ROYDEN HEARN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.177928846513298 | | | |
| 3.1.490458 | ROYDEN SHOULDICE | ADDRESS REDACTED | | | MCDAI 0.1698675628 5727 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490459 | ROYE AVRAHAM | ADDRESS REDACTED | | | ADA 1018.6503653473 BTC 0.0497782376221333 ETH 0.279700774343484 LINK 24.0176470512917 USDT ERC20 1.83233175303965 | USDT ERC20 0.000000230412160862 | | |
| 3.1.490460 | ROYE YOUNG | ADDRESS REDACTED | | | KNC 805.277458158719 | | | |
| 3.1.490461 | ROYEE ZVI ATADGY | ADDRESS REDACTED | | Yes | ETC 0.000000513003851797 ETH 0.00050907233456826 USDC 0.0463593796298873 | BTC 0.0116947718385549 USDC 5.02 | | BTC 0.23197652394474 |
| 3.1.490462 | ROYER ANTONIN | ADDRESS REDACTED | | | BTC 0.0142300962350444 CEL 0.100391523370378 | | | |
| 3.1.490463 | ROYER JASON | ADDRESS REDACTED | | | CEL 1.2995697853207 XLM 688.718980063909 XRP 615.493200509502 | | | |
| 3.1.490464 | ROYER PINEDA | ADDRESS REDACTED | | | ADA 2169.89511528672 BTC 0.0150832498423695 DOT 53.76846147373172 ETH 0.218708929475006 | | | |
| 3.1.490465 | ROYER WAN | ADDRESS REDACTED | | | XRP 102 | | | |
| 3.1.490466 | ROYERIC MARIA REUSCH | ADDRESS REDACTED | | | BTC 0.00140643515158498 ETH 1.94913781464679 LTC 6.70204079074045 USDC 1017.53343783274 | | | |
| 3.1.490467 | ROYETH REHINALDO | ADDRESS REDACTED | | | BTC 0.00547727833972409 CEL 2.97988970120656 | | | |
| 3.1.490468 | ROYKE KOMALA | ADDRESS REDACTED | | | BNB 0.00000043397674561 ETC 0.00000023515254767 CEL 1.09861892787197 XRP 0.000000842733347069 | | | |
| 3.1.490469 | ROYLEEN JAMES | ADDRESS REDACTED | | | 1INCH 0.0195161034758219 ADA 16.6326103242493 MATIC 0.0476617714314231 | | | |
| 3.1.490470 | ROYMOND HEMSTAD | ADDRESS REDACTED | | | AAVE 10.0363487664332 ADA 0.0988502987182037 BNB 0.198635683051306 BTC 0.290116060434832 CEL 0.0041974780017195 COMP 1.02555182984138 DOT 10.0971866917475 ETH 2.31642367714109 LINK 0.00471365683578602 MATIC 1.00217608767709 MATIC 1006.58990055518 SNX 27.8067071148988 USDC 0.00393743511292835 XRP 249.430333584496 | | | |
| 3.1.490471 | ROYSAN ASSAD | ADDRESS REDACTED | | | BTC 0.00122104033733645 CEL 0.45030204816304 ETH 0.0168744407066432 | | | |
| 3.1.490472 | ROYSON NAZARETH | ADDRESS REDACTED | | | ADA 1.37709564756 DOT 0.32200279734281 ETH 0.00225901893547515 LTC 0.00698471216592766 MATIC 0.864920391963252 SNX 0.198760233775844 SUSHI 0.196301562255967 USDC 6.67478408559639 | DOT 0.00000000006447068 LTC 0.000000004549062747 | | |
| 3.1.490473 | ROYSON SOH | ADDRESS REDACTED | | | BTC 0.051027324591641 | | | |
| 3.1.490474 | ROYSTON OSOUZA | ADDRESS REDACTED | | | BTC 0.010973596482171 CEL 1.0292742088012 ETH 0.01877451 USDC 285.604653220664 | | | |
| 3.1.490475 | ROYSTON DUNN | ADDRESS REDACTED | | | BTC 0.00106351520020351 ETH 0.000077714203308854 MATIC 12.5580702603594 | | | |
| 3.1.490476 | ROYSTON FREDERICK | ADDRESS REDACTED | | | BTC 0.00111106402198104 CEL 1.08055147658333 ETH 0.00013263198214488 | | | |
| 3.1.490477 | ROYSTON HON | ADDRESS REDACTED | | | BTC 0.000099923419794 CEL 0.562876472 ETH 1.92079574838314 | | | |
| 3.1.490478 | ROYSTON LEE | ADDRESS REDACTED | | | ETH 0.0051382528900191 | | | |
| 3.1.490479 | ROYSTON LOH | ADDRESS REDACTED | | | BTC 0.031169324175491 CEL 25.2116288453304 ETH 0.63732938513748 KLM 0.05025107213716 | | | |
| 3.1.490480 | ROYSTON PINTO | ADDRESS REDACTED | | | BTC 0.0287165823642711 CEL 0.134711664389606 DOGE 293.83037329 ETH 0.14232300028869 USDC 18.693738040109 XLM 0.000000767484036 | | | |
| 3.1.490481 | ROYSTON SIM | ADDRESS REDACTED | | | BTC 0.00002937689326737 CEL 2.7204226350905 SGB 296.654438977935 XLM 0.00000037837826838 XRP 0.00000847368667688 | | | |
| 3.1.490482 | ROYSTON WISE | ADDRESS REDACTED | | | CEL 12.0440769605141 SNX 59.9218144120013 USDC 19334.5119182308 | | | |
| 3.1.490483 | ROYTHER ALFREDO SUAREZ HERRERA | ADDRESS REDACTED | | | BTC 0.000000000311401587 CEL 0.142298364470338 | | | |
| 3.1.490484 | ROYTHUM SANTIVORANART | ADDRESS REDACTED | | | BTC 0.000011819394444444 | | | |
| 3.1.490485 | ROZ SANTIAGO | ADDRESS REDACTED | | | USDC 1.88772200165422 | | | |
| 3.1.490486 | ROZA FILATOVA | ADDRESS REDACTED | | | XLM 0.00460775173441436 ADA 209.581706936231 BTC 0.00460674202672267 USDT ERC20 766.746441013292 | | | |
| 3.1.490487 | ROZA KOLEVA SLAVOVA | ADDRESS REDACTED | | | BTC 0.000009274714941112 GUSD 0.316716671123547 | | | |
| 3.1.490488 | ROZA NUTTALL | ADDRESS REDACTED | | | BCH 4.99803714437899506 BTC 0.00012864269417913 CEL 1.12992584895485 DASH 0.000929356702414312 EOS 0.000563114781104693 ETH 0.000051732330226539 LTC 0.00153161951999469 SGB 0.00081889679548133 USDC 0.000000069550966557 XLM 0.012350202140535 XRP 0.00535672270770208 ZRX 0.00386164259800244 | BTC 0.00000003427623756 | | |
| 3.1.490489 | ROZA PIRUJANYAN | ADDRESS REDACTED | | | BTC 0.126427694389483 ETH 5.29239957068996 LTC 59.4882377863161 MATIC 1171.10864396302 | | | |
| 3.1.490490 | ROZA SAKELLAROPOULOU | ADDRESS REDACTED | | | BUSD 63602.416822237 | | | |
| 3.1.490491 | ROZAIMAN ABDUL RAHIM | ADDRESS REDACTED | | | ADA 0.000000041332023106 BTC 0.000863990923373329 CEL 1.95524291363143 | | | |
| 3.1.490492 | ROZALIA ASCHILEAN | ADDRESS REDACTED | | | BTC 0.000799488327470419 | | | |
| 3.1.490493 | ROZALIA CURBUS | ADDRESS REDACTED | | | BTC 0.000811302832384391 | | | |
| 3.1.490494 | ROZÁLIA FEJKOVÁ | ADDRESS REDACTED | | | ADA 0.345091262978484 BNB 1.44274000806404 BTC 0.00177549586324897 USDT ERC20 218.125800526158 | | | |
| 3.1.490495 | ROZALIA GLUSZEK | ADDRESS REDACTED | | | BTC 0.000000055747426716 CEL 285.901340826389 SGB 0.506667595839321 XRP 3.35191388378108 | | | |
| 3.1.490496 | ROZALIA HAJDUK | ADDRESS REDACTED | | | ADA 0.165523716223831 BNB 0.000739024130479871 BTC 4.55661795997329E-05 DASH 0.00153299547188929 DOT 0.044687196404452 EOS 0.00325630752389621 ETH 3.00061240963726203 LTC 0.000611976767185526 USDC 0.534784098219603 | | | |
| 3.1.490497 | ROZALIA KACSO | ADDRESS REDACTED | | | BTC 0.00127719191008344 CEL 26.9175802146467 USDC 1142.64978281853 | | | |
| 3.1.490498 | ROZALIA KOVACOVA | ADDRESS REDACTED | | | BTC 0.0000096701159974609 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490499 | ROZALIA NAGY | ADDRESS REDACTED | | | BTC 0.000537250744511279<br>CEL 4.2764243976258<br>SNX 9.768 | | | |
| 3.1.490500 | ROZALIA TARCSINE NAGY | ADDRESS REDACTED | | | BCH 0.224419333401191<br>BTC 0.00000002054889739<br>CEL 33.8887234152562<br>MATIC 3.16143752006528<br>SGB 347.462480504496<br>USDT ERC20 0.002885<br>XRP 0.00000021211997049 | | | |
| 3.1.490501 | ROZALINDA GUNDOGDU | ADDRESS REDACTED | | | BTC 0.00246300788155905<br>CEL 0.18360178173450S<br>USDT ERC20 404.413212069104 | | | |
| 3.1.490502 | ROZALYN MILNE | ADDRESS REDACTED | | | ADA 282.224422208228<br>BTC 0.0398453838951008<br>CEL 6.05307466217676<br>DOT 3.63355440977S<br>ETH 0.156693790213948<br>ZRX 39.64153413836S | | | |
| 3.1.490503 | ROZANA AMINOVA | ADDRESS REDACTED | | | BTC 0.001981705333228S9<br>USDC 20984.2422955285 | | | |
| 3.1.490504 | ROZANN STAY | ADDRESS REDACTED | | | LTC 0.081901229312177<br>LINK 4.876426285629S | | | |
| 3.1.490505 | ROZANNE BROWN | ADDRESS REDACTED | | | BTC 0.000696087005650022<br>CEL 105.76055320783?<br>XRP 57.5221239725655 | | | |
| 3.1.490506 | ROZANNE YOUNG | ADDRESS REDACTED | | | BTC 0.11771960527508<br>DOT 21.5984644640286<br>MATIC 220.967629775489<br>USDC 810.0375273974 26 | | | |
| 3.1.490507 | ROZBEH MISSAGHI | ADDRESS REDACTED | | | BTC 0.000340176520276096<br>CEL 1.87695655086386<br>ETH 0.202439918406878?<br>USDC 0.00000000050897321S<br>USDT ERC20 0.00000058185138923 | | | |
| 3.1.490508 | ROZBEH REZAEI | ADDRESS REDACTED | | | BTC 0.00000337478537214<br>CEL 0.06937144507068?<br>ETH 1.778062668510O9E-05<br>LTC 0.00078213764792771S | | | |
| 3.1.490509 | ROZEENA SALIM | ADDRESS REDACTED | | | BTC 0.001786072870538S8 | | | |
| 3.1.490510 | ROZELLE CARLA GARRATA | ADDRESS REDACTED | | | CEL 0.056230702532447S<br>ETH 0.7532700576404<br>ETH 0.0863135884326?77 | | | |
| 3.1.490511 | ROZELLE DE BRUYN | | | Yes | BTC 0.057470995106707?3<br>CEL 4.52067893245426<br>DOT 67.540565523741<br>ETH 1.77439423064243<br>MCDAI 31.8015094919835<br>USDC 181.696865329349<br>USDT ERC20 0.080117011080205 | | | BTC 0.15487068297977II |
| 3.1.490512 | ROZEMARIJN KONING | ADDRESS REDACTED | | | BTC 0.00004790723317280I | | | |
| 3.1.490513 | ROZEN SAVILLA | ADDRESS REDACTED | | | ADA 330.772932239638<br>BNB 1.1262456430088?<br>BTC 0.05186056494715S5<br>CEL 60.22947213407Z4<br>ETH 2.2688781581758<br>MCDAI 41.617490156473S<br>USDC 286.71542397596S | | | |
| 3.1.490514 | ROZENN PODEUR | ADDRESS REDACTED | | | BTC 0.001253711864384S9<br>CEL 106.688063370305<br>USDC 5000.27864994AS | | | |
| 3.1.490515 | ROZETTE WILLIAMS | ADDRESS REDACTED | | | BCH 0.000147503040148375<br>CEL 1.0616103837344S<br>USDC 0.34224502306104 | | | |
| 3.1.490516 | ROZHAN MALLENDER | ADDRESS REDACTED | | | AVAX 17.93899185898S2 | | | |
| 3.1.490517 | ROZHAN TAHA | ADDRESS REDACTED | | | BTC 0.000107169493573824<br>DOT 0.10018592836494S<br>MATIC 0.350399607142392<br>SGB 1902.61313332411 | | | |
| 3.1.490518 | ROZHSAN PSALM DOYADEN | ADDRESS REDACTED | | | CEL 1.07717930738585 | | | |
| 3.1.490519 | ROZI PERWEEN | ADDRESS REDACTED | | | BTC 0.000000050520292988<br>CEL 0.036052516715343S<br>KLM 0.00000007555810814S<br>XRP 0.000000046377840434 | | | |
| 3.1.490520 | ROZIAH MOHD ZAHIR | ADDRESS REDACTED | | | BTC 0.000737543972048307 | | | |
| 3.1.490521 | ROZIK LASZLO ZSOLT | ADDRESS REDACTED | | | CEL 0.12450103102751S | | | |
| 3.1.490522 | ROZINA FERDICS | ADDRESS REDACTED | | | ADA 1.71416377322974 | | | |
| 3.1.490523 | ROZINA PILI | ADDRESS REDACTED | | | BTC 0.00119294851759Z2 | | | |
| 3.1.490524 | ROZINCSÁK EMESE | ADDRESS REDACTED | | | CEL 1.081567621111382<br>BTC 0.00979091133680562<br>CEL 21.9673911412456<br>DOT 34.59936861373S2<br>ETH 1.99099243615442<br>MATIC 606.31082054739B | | | |
| 3.1.490525 | ROZSNAKI GÁBOR | ADDRESS REDACTED | | | BTC 0.00136012566614974<br>LTC 0.001059199329447B4 | | | |
| 3.1.490526 | ROZVITA RAHMATIAN | ADDRESS REDACTED | | | CEL 34.954426763547S<br>ETH 0.49662424729643S | | | |
| 3.1.490527 | ROZZIE LOMBARDO | ADDRESS REDACTED | | | BCH 1.1079552027954?<br>BTC 0.01753381081352 61<br>DASH 3.52812030408111<br>DOT 45.69855071081 34<br>ETH 1.37703314207741<br>KLM 1839.01162199516 | | | |
| 3.1.490528 | RP BERUBE | ADDRESS REDACTED | | | BTC 0.11478948601308 6<br>CEL 0.0520002515164879 | | | |
| 3.1.490529 | RPA (HONG KONG), LTD. | CYBERPORT, TELEGRAPH BAY, HONG KONG | | | THXD 1806441.63119663 | | | |
| 3.1.490530 | RPM GLOBAL MEDIA, LLC | CENTRE ROAD SUITE, WILMINGTON, DELAWARE 19805 | | | BTC 0.02754844413005<br>USDC 42.4710742527477 | | | |
| 3.1.490531 | RPREY RD LLC | CARSON ROAD, PRINCETON, NEW JERSEY 8540 | | | BTC 0.000148933312694961<br>GUSD 3.52339596750863<br>USDC 0.608181378074A4 | BTC 0.00000016548069694<br>GUSD 0.000223966513570B8<br>USDC 0.0000079566427Z225 | | |
| 3.1.490532 | RPUDEN HOLDINGS LLC | 228 SETTLERS RIDGE, JEFFERSON CITY, MISSOURI 65109 | | | BTC 0.32439100168732S<br>CEL 1713.67302462?1<br>ETH 27.632296267094S<br>LINK 191.690763835442<br>OMG 0.096117720708589? | | | |
| 3.1.490533 | RR REFFO | ADDRESS REDACTED | | | BTC 0.01217240708745?7<br>CEL 9.68816691792568<br>ETH 0.15931374 | | | |
| 3.1.490534 | RRAWLS DDD LLC | STURBRIDGE DR, EVANS, GEORGIA 30809 | | | AAVE 7.32111037766933<br>BTC 0.45314190316940B<br>COMP 2.07862703858458<br>ETH 11.8693941810038<br>LINK 49.7072966057936<br>LTC 2.51303670969925<br>MATIC 1233.75388329212<br>SNX 212.689375255615<br>SOL 63.841451184109S<br>UNI 35.5928291801447<br>XTZ 163.726788452902<br>ZRX 619.4564135473 | ETH 0.306960716629625 | | |
| 3.1.490535 | RRB INVESTMENT TRUST | 1110 HOWARD STREET, OTSEGO, MICHIGAN 49078-1554 | | | BTC 0.73763164866483<br>ETH 7.20571476976591<br>USDC 17298.8342275047 | BTC 0.15797923<br>USDC 1000 | | |
| 3.1.490536 | RRICARDO BBRAVO | ADDRESS REDACTED | | | ETH 0.000171811914798D3 | | | |
| 3.1.490537 | RROMKA KLIM | ADDRESS REDACTED | | | BNB 0.000489700967219851 | | | |
| 3.1.490538 | RRR SECURITIES LLC | NE 2ND AVE, MIAMI, FLORIDA 33137 | | | BTC 0.00000204730527999 | CEL 47.6875878463441<br>SOL 3000 | | |
| 3.1.490539 | RS LAM | ADDRESS REDACTED | | | SOL 42.7223112408899 | | | |
| 3.1.490540 | RSEE RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00069423915836337S<br>USDT ERC20 245.673224723013<br>BTC 0.00107584857363928<br>USDC 520.870664257973 | | | |
| 3.1.490541 | RSGM SALES | ADDRESS REDACTED | | | BTC 2.04160543841998<br>ETH 34.8594928873949<br>USDC 0.03612134295472536<br>USDT ERC20 0.107106182728197 | USDC 0.00000069246135781I3<br>USDT ERC20 0.000000412454460212 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490542 | RSKSS MONEY | ADDRESS REDACTED | | | ADA 23.999485133B064<br>BTC 0.002334775437B7265<br>CEL 23.601096745195<br>ETH 0.067959380114778S<br>LUNC 1.030625747662<br>MATIC 36.264414575490 | | | |
| 3.1.490543 | RSM PT ASCLEPEION CENTER | ADDRESS REDACTED | | | 1INCH 102.04477648427B<br>ADA 4010.489486590661<br>BTC 0.609135129332388<br>ETH 2.243732226143<br>MATIC 1318.635800687 23<br>UNI 9.233182657061 22 | | | |
| 3.1.490544 | RTG TRACY-GOULD | ADDRESS REDACTED | | | BTC 0.005495632997784 11<br>CEL 8.16955855006952<br>ETH 0.165909951515 713<br>MATIC 56<br>SOL 4.3085120753485 3 | | | |
| 3.1.490545 | RU BLADES | ADDRESS REDACTED | | | CEL 11.056781904686<br>SNX 19.846333<br>XRP 41.208 | | | |
| 3.1.490546 | RU CHEN | ADDRESS REDACTED | | | BTC 0.00000081203007518B<br>CEL 0.44815192088161<br>USDT ERC20 0.444415277941922 | | | |
| 3.1.490547 | RU POCHTA | ADDRESS REDACTED | | | BTC 0.00000347784642378<br>MATIC 0.000881299652467722 | | | |
| 3.1.490548 | RU WANG | ADDRESS REDACTED | | | BTC 0.00000076911307168<br>ETH 0.0000020830956D0984<br>USDT ERC20 3.861440069143004 | | | |
| 3.1.490549 | RU YI KUNG | ADDRESS REDACTED | | | BTC 0.0000007B5920077919<br>LTC 0.003651B154109S447<br>SNX 0.04575676507651 39<br>USDC 0.3786701391S595 | | | |
| 3.1.490550 | RUAAN NEL | ADDRESS REDACTED | | | BTC 0.0016612708281053<br>USDC 0.0227616417533945 | | | |
| 3.1.490551 | RUADHAN BURKE | ADDRESS REDACTED | | | BTC 0.000053648165053S7<br>CEL 0.0358595282725 16<br>ETH 0.0002935966284979S9<br>KLM 14.506270125360 9 | | | |
| 3.1.490552 | RUADHRI GUILFOYLE | ADDRESS REDACTED | | | BTC 0.0000307B6480D1116<br>CEL 159.14776554622 2<br>MATIC 9.903 | | | |
| 3.1.490553 | RUAIRI DOUGLAS | ADDRESS REDACTED | | | CEL 3.16175558S01725<br>USDT ERC20 324.83808517429<br>ZRX 24.865285289377 6 | | | |
| 3.1.490554 | RUAIRI FITZPATRICK | ADDRESS REDACTED | | | ADA 157.715843895682<br>BTC 0.000000247341670292<br>CEL 3732.49539716823<br>MATIC 34.846119283833 6<br>SGB 140.43465990140 3<br>USDC 0.0015201553279S357<br>USDT ERC20 0.2699152278482 36<br>XLM 0.00000009715660264 1<br>XRP 0.000000076301165096 | | | |
| 3.1.490555 | RUAIRI GILLES | ADDRESS REDACTED | | | ADA 106.81339743436 6<br>BTC 0.004330014717B5S5<br>CEL 32.135108375192 2<br>ETH 0.264413866326S6 | | | |
| 3.1.490556 | RUAIRI HICKSON | ADDRESS REDACTED | | | BTC 0.0000012794070B35<br>CEL 3.40001986517285<br>ETH 0.000575457951463677<br>MATIC 1.004876474637 96 | | | |
| 3.1.490557 | RUAIRI LAING | ADDRESS REDACTED | | | BTC 0.001185032876474<br>MATIC 23.765210222502<br>USDT ERC20 1651.7448549217B | | | |
| 3.1.490558 | RUAIRI MCKENNA | ADDRESS REDACTED | | | BTC 0.2453505702843S5<br>DOT 48.305141925267 4<br>SOL 21.49742948365 96<br>USDC 26237.728454226S | | | |
| 3.1.490559 | RUAIRI MONGAN | ADDRESS REDACTED | | | BTC 0.0000000039089153 38<br>CEL 93.321781565511 1<br>DOT 0.000000000008471 7405 | | | |
| 3.1.490560 | RUAN BARNARD | ADDRESS REDACTED | | | CEL 23.608131924438 7<br>ETH 0.00144036456301007<br>PAXG 0.019656807676971 | | | |
| 3.1.490561 | RUAN BEKKER | ADDRESS REDACTED | | | ADA 314.81528244683 7<br>AVAX 2.06770231113615<br>BTC 0.098691638076925 6<br>CEL 0.10364486094309 9<br>DASH 0.099059307934224<br>DOT 15.36726806782<br>ETH 4.66452669223364<br>LINK 0.00118511969445157<br>LTC 0.000039311391146634<br>MATIC 282.817461975659<br>SOL 4.03657898456721<br>USDC 0.0035781694590S334<br>XLM 0.0517904431871124<br>XRP 0.259195327832775 | | | |
| 3.1.490562 | RUAN BENJAMIN BLANCKENBERG | ADDRESS REDACTED | | | BTC 0.663990517802617<br>MATIC 774.46183705D439 | | | |
| 3.1.490563 | RUAN CARLOS DUARTE BARROS | ADDRESS REDACTED | | | CEL 0.00208905407160121<br>ETH 0.0000002638063433772 | | | |
| 3.1.490564 | RUAN COETZEE | ADDRESS REDACTED | | | BTC 0.01173534594743 12 | | | |
| 3.1.490565 | RUAN ERASMUS | ADDRESS REDACTED | | | CEL 2.69082208583099<br>SGB 441.212537A627 | | | |
| 3.1.490566 | RUAN GROBLER | ADDRESS REDACTED | | | AAVE 0.77984751<br>BTC 0.028603991D9203<br>CEL 92.047369244350S<br>ETH 0.000004703<br>MANA 75.94179169 | | | |
| 3.1.490567 | RUAN HAARHOFF | ADDRESS REDACTED | | | CEL 11.17765671644 6<br>ETH 0.160835836334981 | | | |
| 3.1.490568 | RUAN HENRY FRANCA DA SILVA | ADDRESS REDACTED | | | ETH 0.00000041759S065849 | | | |
| 3.1.490569 | RUAN HOLBEN | ADDRESS REDACTED | | | CEL 0.12256413052742 | | | |
| 3.1.490570 | RUAN PASSOS | ADDRESS REDACTED | | | MATIC 1.626613620531911<br>BTC 0.0005878686388251 66<br>CEL 1.065200028S1769<br>USDC 0.083383803904D026<br>USDT ERC20 0.409919741279283 | | | |
| 3.1.490571 | RUAN PASSOS | ADDRESS REDACTED | | | BTC 0.000001672763445959<br>CEL 1.063570919703 94<br>USDC 0.4984694454787S9 | | | |
| 3.1.490572 | RUAN RIBEIRO DA ROCHA | ADDRESS REDACTED | | | CEL 0.0003421761262D4354<br>ETH 0.00000405352183977 2 | | | |
| 3.1.490573 | RUAN SYPKENS | ADDRESS REDACTED | | | BTC 0.00000020009173S914<br>CEL 0.0158244396661967 | | | |
| 3.1.490574 | RUAN VAN DER VYVER | ADDRESS REDACTED | | | BAT 18.5070212747156<br>BCH 0.00486411836966386<br>BTC 0.002804489564615 48<br>CEL 0.125997273261383<br>DASH 0.002193369551293356<br>ETH 0.00128172643303945<br>LTC 0.03626551827898T7 | | | |
| 3.1.490575 | RUAN VAN ZYL | ADDRESS REDACTED | | | BTC 0.00000001389584<br>CEL 0.157825196878844<br>SGB 38.387475277114B | | | |
| 3.1.490576 | RUAN VORSTER | ADDRESS REDACTED | | | CEL 1996.836466458447<br>DASH 0.000000038648734TS<br>LUNC 11.535506673941<br>USDT ERC20 47.700923 | | | |
| 3.1.490577 | RUANE KOTZE | ADDRESS REDACTED | | | ADA 124.570360747 11<br>BTC 0.067510572659037<br>ETH 0.251388025577432<br>LTC 14.83960639966 8<br>XRP 231.935209254024 | | | |
| 3.1.490578 | RUANGWIT WACHIRAPONG | ADDRESS REDACTED | | | ADA 507.35389715493<br>BTC 0.001338040355375 99 | | | |
| 3.1.490579 | RUANGWITH VIWATHANATEPA | ADDRESS REDACTED | | | BTC 0.9770503770S2997 | | | |
| 3.1.490580 | RUARAIDH DARROCH | ADDRESS REDACTED | | | CEL 0.02414477803851 67<br>ETH 0.00030237556683815 6<br>LINK 0.0424068335B1356<br>LTC 0.00037038156292417<br>SNX 13.056561744240 2<br>XLM 3122.08599185722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490581 | RUARD NEL | ADDRESS REDACTED | | | BCH 0.03799299<br>BSV 0.03798699<br>BTC 0.026297432667061<br>CEL 59.09000356409029<br>DASH 0.107511812076001<br>ETH 0.12186388<br>LTC 0.130425121334625 | | | |
| 3.1.490582 | RUARDT PROZESKY | ADDRESS REDACTED | | | BTC 0.000114267031250T<br>GUSD 330.589882332505<br>SNX 44.766813487858<br>XRP 901 | BTC 0.013825 | | |
| 3.1.490583 | RUARI DAY | ADDRESS REDACTED | | | ADA 286.026247471932<br>BTC 0.15447066044693T<br>CEL 0.13925523583883<br>DOT 31.861385587991<br>ETH 2.46847560467199<br>SNX 98.987551892788 | | | |
| 3.1.490584 | RUARI KELLY | ADDRESS REDACTED | | | BTC 0.000113205625113817<br>DOT 671.526004080897<br>ETH 11.264182650637<br>MATIC 27158.5357296573 | | | |
| 3.1.490585 | RUARI MCBENNETT | ADDRESS REDACTED | | | BTC 0.0000029532963370365<br>CEL 36.516596750098<br>DOT 1.024325891768067<br>SNX 2.31033619325547 | | | |
| 3.1.490586 | RUARI STEWART | ADDRESS REDACTED | | | BAT 0.019006837296478T3<br>BTC 0.000001870099018089<br>ETH 0.000000028916127706<br>GUSD 0.004985709631087283<br>LINK 0.000234821594255534<br>LTC 0.000048967131209976<br>PAXG 1.809820726644886-05<br>SNX 0.003153267433717387<br>UNI 0.001181479547649008<br>USDC 0.044611952048368197 | | | |
| 3.1.490587 | RUARK PEPLER | ADDRESS REDACTED | | | ADA 5.020189602450T<br>BTC 0.07864432708839T<br>CEL 60.568853216157T<br>DOT 0.093731637066832T<br>ETH 25.5614463272048<br>USDC 4.5183210363011T<br>USDT ERC20 116.363951450296 | | | |
| 3.1.490588 | RUARK PEPLER | ADDRESS REDACTED | | | BTC 0.000525401955798501<br>ETH 0.00001154219766656<br>ETC 0.00000000000863252527<br>CEL 0.229477881765876<br>ETH 0.000057253167701201 | | | |
| 3.1.490589 | RUBA ALASMARI | ADDRESS REDACTED | | | | | | |
| 3.1.490590 | RUBA ARAMOUNY | ADDRESS REDACTED | | | BTC 0.001954316544442326<br>CEL 8.81007100074057<br>USDC 253.55552 | | | |
| 3.1.490591 | RUBA KARUPPAN | ADDRESS REDACTED | | | BTC 0.000004546746561T<br>MCDH 0.046561644632071 | | | |
| 3.1.490592 | RUBA SALLOUM | ADDRESS REDACTED | | | ADA 496.85038391310T<br>BTC 0.001189177340617T | | | |
| 3.1.490593 | RUBAI GHOSH | ADDRESS REDACTED | | | BTC 0.00056685547854741T8<br>CEL 1.8072993328151T4 | | | |
| 3.1.490594 | RUBAIYAT ANWAR | ADDRESS REDACTED | | | ADA 4261.13423982263<br>BTC 0.003616076429222T1<br>ETH 0.08220092506644883<br>LTC 1.036738549432T2<br>MATIC 120.251222131395<br>SOL 3.39633457547809<br>USDT ERC20 5356.34468788895<br>XLM 160.039240564282 | | | |
| 3.1.490595 | RUBAL SHARMA | ADDRESS REDACTED | | | ADA 1086.17337148567<br>BTC 0.000046369670923459 | | | |
| 3.1.490596 | RUBAN LOPEZ | ADDRESS REDACTED | | Yes | BTC 1.362816852066T8<br>ETH 32.8140153878727 | | | BTC 2.93190916321334 |
| 3.1.490597 | RUBAR AYDIN | ADDRESS REDACTED | | | CEL 0.49523339975725<br>LINK 0.0287402679202818 | | | |
| 3.1.490598 | RUBBENS BOISGUENE | ADDRESS REDACTED | | | ADA 206.687648887251<br>BNB 0.00098548667912762<br>BTC 0.024638235504039<br>CEL 5.7984230201551T2<br>LTC 1.05466402082557<br>USDC 0.621940925015T5<br>USDT ERC20 0.0021544768932434T6<br>ZEC 0.00000000427909095 | | | |
| 3.1.490599 | RUBEARCH BOURSIQUOT | ADDRESS REDACTED | | | BTC 0.0000154322049358T06<br>CEL 0.59864366171506<br>DOT 8.0551378658786T<br>ETH 0.742468089495855<br>LINK 40.117307649237T4<br>SGB 0.02407346589516T6<br>USDC 0.6102488540454T35<br>USDT ERC20 1.338620003222206<br>XLM 0.56970327082104T5<br>XRP 0.15746737000822 | | ETH 0.0017687782516522T6 | |
| 3.1.490600 | RUBECK ARNAUD THIBAUD | ADDRESS REDACTED | | | ADA 847.056715133064 | | | |
| 3.1.490601 | RUBEENA DODE | ADDRESS REDACTED | | | ETH 0.000099252858227133 | | | |
| 3.1.490602 | RUBEENA PIRACHA | ADDRESS REDACTED | | | CEL 0.045988697108224<br>COMP 0.00063223913018629<br>MATIC 0.00223507917425383<br>UNI 0.001210284874062T6<br>ZRX 0.01650444750884879 | | | |
| 3.1.490603 | RUBEL HOWLADER ABDUL SALAM HOWLADER | ADDRESS REDACTED | | | ETH 0.009471533171176598 | | | |
| 3.1.490604 | RUBEL NIERE | ADDRESS REDACTED | | | DOT 4.13251156979727<br>MATIC 42.140085904794 | | | |
| 3.1.490605 | RUBELYN BOYLE | ADDRESS REDACTED | | | BTC 0.019534146092394T<br>CEL 12.038983427228T | | | |
| 3.1.490606 | RUBELYN WATERS | ADDRESS REDACTED | | | USDC 0.269112870909812 | | | |
| 3.1.490607 | RUBEM GOMES GUEIROS | ADDRESS REDACTED | | | ADA 0.86627384205310T | ADA 0.000000295660006777 | | |
| 3.1.490608 | RUBEN AAS | ADDRESS REDACTED | | | BCH 0.02715678<br>BSV 0.02717225<br>BTC 0.012553088441618899<br>CEL 2.15273624669419<br>COMP 0.010607875103794<br>DASH 0.000211381823986631<br>ETH 0.41796109702379T<br>LTC 0.001143320529383833<br>MCDAI 342.91373923268<br>XLM 145.87410466752<br>XRP 0.18297079961359 | | | |
| 3.1.490609 | RUBEN ABAD | ADDRESS REDACTED | | | ADA 222.639370019915<br>BTC 0.006604030061289<br>CEL 7.08336691821785 | | | |
| 3.1.490610 | RUBEN ABARCA | ADDRESS REDACTED | | | BTC 0.000382096743636435<br>ETH 0.001553003616547T9<br>USDC 1.165940319897T1<br>XLM 0.117664920778813 | | | |
| 3.1.490611 | RUBEN ABARCA | ADDRESS REDACTED | | | CEL 0.31908163996888 | | | |
| 3.1.490612 | RUBÉN ABBA | ADDRESS REDACTED | | | BTC 0.00232091358036781 | | | |
| 3.1.490613 | RUBEN ABREU | ADDRESS REDACTED | | | BCH 0.317290237T12289<br>CEL 1.31369013075451<br>ETH 0.055903292143529T3<br>SNX 2.16556964269637 | | | |
| 3.1.490614 | RUBEN ACOSTA | ADDRESS REDACTED | | | CEL 0.35083189125109T2 | | | |
| 3.1.490615 | RUBÉN ADRIÁN HERRERA | ADDRESS REDACTED | | | BTC 0.000001513318505121<br>USDT ERC20 6.191656079587T2 | | | |
| 3.1.490616 | RUBEN ALAJOS MEINARDUS | ADDRESS REDACTED | | | BTC 0.002143893784516T | | | |
| 3.1.490617 | RUBEN ALBERT | ADDRESS REDACTED | | | BTC 0.0000000033486098319<br>CEL 0.644754692918508<br>MCDAI 30.15061962097T8<br>XLM 3.23597073048089<br>XRP 0.02914772763994889 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490618 | RUBEN ALBERTO CORRAL CRUZ | ADDRESS REDACTED | | | BTC 0.00196369033926868<br>CEL 6.15132247660928<br>COMP 0.013133271426465<br>ETH 0.243321038269706<br>LINK 0.0619638124201875<br>MCDAI 1.7218932760752<br>SGB 50.407254320242<br>USDC 653.0139074569<br>XLM 0.0816294945794728<br>XRP 707.206249163256 | | | |
| 3.1.490619 | RUBEN ALBERTO ELIETT ARAUJO | ADDRESS REDACTED | | | BTC 0.00243462049027<br>CEL 6.94571594999496 | | | |
| 3.1.490620 | RUBEN ALBERTO VIAMONTE MUNOZ | ADDRESS REDACTED | | | USDC 401.5<br>BTC 0.000000079603044<br>CEL 0.779669281626 | | | |
| 3.1.490621 | RUBEN ALCOBENDAS FAR | ADDRESS REDACTED | | | CEL 0.00437384511380942 | | | |
| 3.1.490622 | RUBEN ALEJANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000670452106191<br>CEL 3.13116857513898 | | | |
| 3.1.490623 | RUBEN ALEJANDRO OVIEDO | ADDRESS REDACTED | | | USDC 4925.41109852626<br>BTC 0.00000553186608055<br>CEL 0.667598567123887 | | | |
| 3.1.490624 | RUBEN ALEJANDRO PUCA VILTE | ADDRESS REDACTED | | | USDC 50.305<br>USDT ERC20 0.300802152808872<br>BTC 0.00000535202259989 | | | |
| 3.1.490625 | RUBEN ALONSO | ADDRESS REDACTED | | | USDT ERC20 0.773114225679733<br>BTC 0.00171393255517582 | | | |
| 3.1.490626 | RUBEN ALVES | ADDRESS REDACTED | | | USDT ERC20 107.80859662702<br>BTC 0.00049663882130362<br>CEL 2.02894793954629 | | | |
| 3.1.490627 | RUBEN AMADOR | ADDRESS REDACTED | | | BTC 0.000527408287098624<br>USDT ERC20 0.458469358358087 | | | |
| 3.1.490628 | RUBEN AMAYA ROMERO | ADDRESS REDACTED | | | ADA 45.380044705122<br>BTC 0.0247013850858462<br>DOT 53.527717298012<br>SNX 0.0746340736134835 | | | |
| 3.1.490629 | RUBEN AMOLES | ADDRESS REDACTED | | | USDC 0.275543573089209<br>ETH 0.00162736060242928 | | | |
| 3.1.490630 | RUBEN ANGEL FALCON | ADDRESS REDACTED | | | ETH 0.038424676162992 | | | |
| 3.1.490631 | RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | | | BTC 0.00662255585799979<br>ETH 0.00175497211695252 | | | |
| 3.1.490632 | RUBEN ANTONIO SEGUEL | ADDRESS REDACTED | | | ETH 0.00163795267108037<br>BTC 0.00662326564218913 | | | |
| 3.1.490633 | RUBEN APÓN | ADDRESS REDACTED | | | ETH 0.00163867784326628<br>BTC 0.000009916683732746<br>CEL 0.07401023592509<br>ETH 0.000493427767225013<br>MATIC 4.89263793391282 | | | |
| 3.1.490634 | RUBEN ARAMA | ADDRESS REDACTED | | | MCDAI 42.7211523826326<br>BTC 0.00127850338209785<br>CEL 2.71187347223031<br>XRP 306.523578494905 | | | |
| 3.1.490635 | RUBÉN AREVALO DOSUNA | ADDRESS REDACTED | | | XTZ 53.54<br>BTC 0.0000832269627322427<br>CEL 1.15653938624662 | | | |
| 3.1.490636 | RUBEN ARGUEDAS | ADDRESS REDACTED | | | BTC 0.000000366481173525<br>CEL 0.0404612240507051 | | | |
| 3.1.490637 | RUBEN ARGUELLO | ADDRESS REDACTED | | | XLM 0.0000009<br>BTC 0.00000000370631721 | | | |
| 3.1.490638 | RUBEN ARRUABARRENA | ADDRESS REDACTED | | | CEL 0.8418911994654486<br>BTC 0.0000002464898857689 | | | |
| 3.1.490639 | RUBEN AVILA | ADDRESS REDACTED | | | USDC 0.318441108172011<br>ADA 155.172224952348<br>BTC 0.000235257517797972<br>ETH 0.00593139840035842 | | | |
| 3.1.490640 | RUBEN AVINA | ADDRESS REDACTED | | | MATIC 369.386397084247<br>ADA 0.000000215412771189<br>BTC 0.000000002954971095 | ADA 0.09932766672181305<br>BTC 0.00000035696222099311 | | |
| 3.1.490641 | RUBEN AYUOLA KAPPA | ADDRESS REDACTED | | | BNB 1.11826988918489<br>BTC 0.00167960223233259 | | | |
| 3.1.490642 | RUBEN AYUSO MORALES | ADDRESS REDACTED | | | CEL 0.27208499035865<br>BTC 1.35735369448593<br>CEL 43.8599232613227<br>ETH 6.01578338783561<br>SNX 255.718633704355 | | | |
| 3.1.490643 | RUBEN B VAN ENGELENBURG | ADDRESS REDACTED | | | USDC 61.0242442492549<br>BTC 0.00000531008514995113<br>CEL 43.2525821093767<br>ETH 0.00575294132800706<br>LINK 0.103500425167167<br>SOL 0.0230355098521031 | | | |
| 3.1.490644 | RUBEN BACHAYEV | ADDRESS REDACTED | | | SOL 0.0753861931807155<br>ADA 7303.03658773282<br>AVAX 47.064<br>BTC 0.319763870256<br>CEL 4466.8214256149<br>ETH 0.0196902702917313<br>MATIC 4032.42133686812<br>SNX 120.36158250398<br>SOL 8.98689432988304<br>UNI 0.099135556809085 | BTC 0.06370979 | | |
| 3.1.490645 | RUBEN BAETENS | ADDRESS REDACTED | | | USDC 2.22485166339236<br>BTC 0.00193491712528215 | | | |
| 3.1.490646 | RUBEN BAEZA | ADDRESS REDACTED | | | DOT 0.012893155052936<br>CEL 0.00071003954328715<br>MATIC 0.291260557099721 | | | |
| 3.1.490647 | RUBEN BALDA | ADDRESS REDACTED | | | AAVE 8.48961458040192<br>ADA 2.92191220390904<br>BTC 0.00028429385143082<br>DASH 0.000427932541614633<br>DOT 0.55508101222037<br>ETH 0.00739827398379006<br>LINK 0.0622715091131354<br>MATIC 1.47691143867932<br>SNX 300.39547636503<br>UNI 0.0810264987576709<br>USDT ERC20 1.00280363117039<br>ZRX 0.60954068719176 | | | |
| 3.1.490648 | RUBEN BAÑEZ | ADDRESS REDACTED | | | CEL 1.12767434582053 | | | |
| 3.1.490649 | RUBEN BANKERSEN | ADDRESS REDACTED | | | CEL 0.412380253724474 | | | |
| 3.1.490650 | RUBEN BARCELO | ADDRESS REDACTED | | | BTC 0.000095370598306629<br>CEL 90.3091285340172 | | | |
| 3.1.490651 | RUBEN BARREY | ADDRESS REDACTED | | | MCDAI 0.00814972819843465<br>ADA 380.020019035832<br>BTC 0.0566257656838424<br>CEL 8.6303252476715 | | | |
| 3.1.490652 | RUBÉN BARTOLOMÉ FERNÁNDEZ | ADDRESS REDACTED | | | DASH 3.69409<br>BNB 0.000016204653772996<br>BTC 0.00609488323199<br>DOT 7.90066630830031 | | | |
| 3.1.490653 | RUBEN BELIO | ADDRESS REDACTED | | | MATIC 162.622919879504<br>CEL 1.06383781960746 | | | |
| 3.1.490654 | RUBEN BENJAMIN MAIHÖFER | ADDRESS REDACTED | | | BTC 0.000000225621637137 | | | |
| 3.1.490655 | RUBEN BERRIOS | ADDRESS REDACTED | | | BTC 0.001281713600863861<br>ETH 2.36348400788965 | USDC 100 | | |
| 3.1.490656 | RUBEN BIANCO | ADDRESS REDACTED | | | SOL 54.0575270246699<br>BTC 0.0000049878119205591 | | | |
| 3.1.490657 | RUBEN BIANCOTTO | ADDRESS REDACTED | | | BTC 0.0000006583827560614 | | | |
| 3.1.490658 | RUBEN BLAZQUEZ COB | ADDRESS REDACTED | | | USDT ERC20 0.197138386570274<br>ADA 105.780109336663<br>BTC 0.0281314470595929<br>DOT 22.7607276800808<br>ETH 0.20595786602812 | | | |
| 3.1.490659 | RUBEN BLAZQUEZ JIMENEZ | ADDRESS REDACTED | | | MCDAI 0.114753843410495<br>BTC 0.0012169942628038<br>CEL 1.05421597726142 | | | |
| 3.1.490660 | RUBEN BLOEMBERGEN | ADDRESS REDACTED | | | LTC 1.58840396<br>CEL 6.32834250950043<br>ETH 1.73339134766396 | | | |
| 3.1.490661 | RUBEN BOLINK | ADDRESS REDACTED | | | BTC 0.000000078436585551<br>CEL 0.87040748148943<br>USDC 34.9704615899764 | | | |
| 3.1.490662 | RUBEN BRICENO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000285366233986<br>USDC 0.29397080366766B7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490663 | RUBEN BROERS | ADDRESS REDACTED | | | ADA 225 BTC 0.02628835427621.28 CEL 212.89595809058B ETH 0.75000055 LINK 0.01501775520285.2 SGB 62.13291946187.99 USDC 204.9171859777.85 XRP 0.000002 | | | |
| 3.1.490664 | RUBEN BURGER | ADDRESS REDACTED | | | AOA 0.1274965790808.66 BTC 0.04840277350023.95 ETH 1.611085754204.08 MATIC 402.3225414436.52 USDT ERC20 453.15459621299.4 | | | |
| 3.1.490665 | RUBEN CABRERA | ADDRESS REDACTED | | | ADA 633.66021856588.4 BTC 0.0033731051838444.3 MATIC 883.73350645748.2 SNX 32.53694080854.45 XLM 1300.55739343911 | MATIC 50.46748334 | | |
| 3.1.490666 | RUBEN CABRERA | ADDRESS REDACTED | | | ADA 4160.3001222168.8 ETH 0.03540315490796.22 | | | |
| 3.1.490667 | RUBEN CAETANO | ADDRESS REDACTED | | | BTC 0.2006338706751.69 CEL 225.7396113784.15 | | | |
| 3.1.490668 | RUBEN CALLE | ADDRESS REDACTED | | | CEL 0.47751460867.1011 | | | |
| 3.1.490669 | RUBEN CAMACHO II | ADDRESS REDACTED | | | BTC 0.0053082773958941 CEL 4.25866474889761 ETH 0.05401007116143.25 LTC 2.6493131938216.4 MATIC 55.976391605556.6 | | | |
| 3.1.490670 | RUBEN CAMPANERO NIETO | ADDRESS REDACTED | | | BTC 0.1861428825417.69 CEL 5.1653662867817.7 ETH 0.75017045850613.8 USDC 8446.90545667502 | | | |
| 3.1.490671 | RUBEN CANDEVAS | ADDRESS REDACTED | | | BTC 0.000000441702225233 | | | |
| 3.1.490672 | RUBEN CANTU | ADDRESS REDACTED | | | ADA 138.2427050802.3 BTC 0.029881539322666.9 | | | |
| 3.1.490673 | RUBEN CARBALLES | ADDRESS REDACTED | | | CEL 17.7024472036872 ETH 0.0420502632715017 | | | |
| 3.1.490674 | RUBEN CARMONA | ADDRESS REDACTED | | | BTC 0.0000002397207705.03 CEL 0.2423128747165.39 ETH 0.0002307504880471.23 USDT ERC20 1.27188562364643 | | | |
| 3.1.490675 | RUBEN CARMONA | ADDRESS REDACTED | | | ETH 0.0007140836593112484 | | | |
| 3.1.490676 | RUBEN CARRERA | ADDRESS REDACTED | | | BCH 0.001431118857847 BTC 3.51129001283385 CEL 1.1274026530892.9 DASH 0.00912568238529262 EOS 262.061045206736 ETC 0.3979811869401.63 ETH 17.3008436308429 LTC 8.75125871182347 SGB 0.3327603640045.8 USDC 23.7971794634426 XLM 10923.1981614755 XRP 0.93062954024722.6 ZEC 0.00061973153841905.5 | ETH 0.20316112 | | |
| 3.1.490677 | RUBEN CARRION JR | ADDRESS REDACTED | | | LTC 0.01734708967003.13 | | | |
| 3.1.490678 | RUBEN CASTILLO | ADDRESS REDACTED | | | BTC 0.488058513370872 CEL 129.656086398899 | | | |
| 3.1.490679 | RUBEN CASTRO | ADDRESS REDACTED | | | LINK 53.37989641070.6 | | | |
| 3.1.490680 | RUBEN CASTRO | ADDRESS REDACTED | | | BTC 0.0715453884283626 ETH 0.3295471544280008 USDC 57.79937126320.81 | | | |
| 3.1.490681 | RUBEN CATTEEUW | ADDRESS REDACTED | | | BTC 0.00001253896240640.2 CEL 0.005576070795540.97 USDC 0.4535823743955.89 | | | |
| 3.1.490682 | RUBEN CAUDILLO | ADDRESS REDACTED | | | CEL 1.07066031386064 | | | |
| 3.1.490683 | RUBEN CAUDILLO | ADDRESS REDACTED | | | ETH 0.000055144643293313 LINK 0.00251826049313.35 USDC 36 | | | |
| 3.1.490684 | RUBEN CHAVEZ | ADDRESS REDACTED | | | CEL 1.0643363729512.7 | | | |
| 3.1.490685 | RUBEN CHAVEZ | ADDRESS REDACTED | | | ETH 0.001534051384674 | | | |
| 3.1.490686 | RUBEN CHEJ | ADDRESS REDACTED | | | BTC 0.000000007446652202 | | | |
| 3.1.490687 | RUBEN CHELLAPEN | ADDRESS REDACTED | | | CEL 3.967049175236.24 BTC 0.00250680007250683 | | | |
| 3.1.490688 | RUBEN CISSÉ | ADDRESS REDACTED | | | CEL 69.456877099640.2 ADA 399.190510404643 BNB 1.439712364730.68 BTC 0.357958530092961 CEL 10432.4245493002 DOT 49.0208335380963 EOS 101.6974 ETH 27.1373284792259 LINK 61.0398682060961 LTC 1.570215122999996.09 PAXG 0.000019934216391687 SGB 34.7620148912244 UNI 60.70842724133.63 XRP 225.1758 | | | |
| 3.1.490689 | RUBEN CIZALLET | ADDRESS REDACTED | | | BTC 0.0043064214742822.7 CEL 5.4936612472.17 MCDAI 40 | | | |
| 3.1.490690 | RUBEN CLAUDIO AGUERO | ADDRESS REDACTED | | | BTC 0.00221401130097801 CEL 0.637478423442468 USDC 471.842507932567 | | | |
| 3.1.490691 | RUBEN CLOETE | ADDRESS REDACTED | | | ETH 0.000011990204374157 | | | |
| 3.1.490692 | RUBEN COLINA | ADDRESS REDACTED | | | CEL 1.08741801660269 | | | |
| 3.1.490693 | RUBEN CORDEIRO | ADDRESS REDACTED | | | ADA 208.056736411557 BTC 0.0138651118072066 CEL 2.110205893446 | | | |
| 3.1.490694 | RUBEN CORDON-BATRES | ADDRESS REDACTED | | | BTC 0.0187511311350187 ETH 0.142628798386576 | | | |
| 3.1.490695 | RUBEN CORONA | ADDRESS REDACTED | | | ETH 0.02922767836673 | | | |
| 3.1.490696 | RUBEN CORONA | ADDRESS REDACTED | | | BTC 0.0155292796152342 CEL 1.1431061673253.4 LTC 3.316760424609.14 SGB 216.00587304.7 USDC 3081.84054025153 XLM 190.813678626859 XRP 1000.9672994161.4 | | | |
| 3.1.490697 | RUBEN CORTEZ | ADDRESS REDACTED | | | XRP 0.999 | | | |
| 3.1.490698 | RUBEN COSTA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00140124910987015 | | | |
| 3.1.490699 | RUBEN CRANE | ADDRESS REDACTED | | | AVAX 11.61171534475.97 BTC 1.3914383161.4179 DOT 101.531200743836 ETH 7.75378415439326 LINK 124.129141851.37 LTC 0.01827470493011.67 MATIC 2.03153700052.36 SUSHI 157.639100929698 XRP 342.660146 | BTC 0.04997513 ETH 0.163286792625748 | | |
| 3.1.490700 | RUBEN CROMPHOUT | ADDRESS REDACTED | | | BTC 0.0495272899334177 LINK 33.1331409673305 XRP 0.1376481651992.94 | | | |
| 3.1.490701 | RUBEN CRUZ | ADDRESS REDACTED | | | ADA 443.0715438427.54 BTC 0.0213384677282563 UNI 0.088137948007947 | | | |
| 3.1.490702 | RUBEN CRUZ VARO | ADDRESS REDACTED | | | BTC 0.0165702502230245 USDC 0.513530308788332 | | | |
| 3.1.490703 | RUBEN CUARTERO | ADDRESS REDACTED | | | ADA 346.533808078058 BTC 0.0002613503879924.96 DOT 14.5487816245238 | | | |
| 3.1.490704 | RUBEN CUEVAS MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.00129895625173098 CEL 567.400695976315 | | | |
| 3.1.490705 | RUBEN DA COSTA FIGUEIREDO | ADDRESS REDACTED | | | AVAX 1.00373035830359 BNB 0.97606778 BTC 0.0019940156505.32 CEL 16.9032197394097 DOT 9.6581233354 LINK 20.16 MATIC 56 XLM 53.33 XRP 263.48 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490706 | RUBEN DANIELS | ADDRESS REDACTED | | | BTC 0.0000212445909121172<br>CEL 0.3228892021314925<br>ETH 0.0013113695122819S<br>USDC 9.5721441866849 | | | |
| 3.1.490707 | RUBEN DARIO BUSTILLOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0000153708451144313 | | | |
| 3.1.490708 | RUBEN DARIO LOPEZ OSPINA | ADDRESS REDACTED | | | BTC 0.00418882273392751<br>USDC 153.92029402327 | | | |
| 3.1.490709 | RUBEN DARIO REYNOSO | ADDRESS REDACTED | | | BTC 0.0012983284670061<br>USDC 2.2852548489120 | | | |
| 3.1.490710 | RUBEN DARIO ROJAS VALDIVE | ADDRESS REDACTED | | | BTC 1.1091264003030DE-05<br>CEL 0.1010410236563876 | | | |
| 3.1.490711 | RUBEN DE GROOT | ADDRESS REDACTED | | | BTC 0.0010694321472147S<br>CEL 312.085822883627 | | | |
| 3.1.490712 | RUBEN DE JESUS | ADDRESS REDACTED | | | ETC 0.01201572306749S6 | | | |
| 3.1.490713 | RUBEN DE KOK | ADDRESS REDACTED | | | CEL 7611.73151107S3<br>MATIC 0.006591889<br>USDC 2.679139 | | | |
| 3.1.490714 | RUBEN DE KORT | ADDRESS REDACTED | | | BTC 0.00157021694934857<br>CEL 6.0749800196224<br>SNX 18<br>XRP 770.58905002306S | | | |
| 3.1.490715 | RUBEN DE LA CALLE | ADDRESS REDACTED | | | BTC 0.00124138371975789 | | | |
| 3.1.490716 | RUBEN DE LA CRUZ | ADDRESS REDACTED | | | ADA 1871.98941328931<br>AVAX 35.324110803188S<br>BTC 0.07477065096042<br>DOT 25.537579275662<br>ETH 7.54076577881608<br>LUNC 26.73034854745GG<br>MATIC 194.405553255099<br>SOL 11.51174545909G7 | | | |
| 3.1.490717 | RUBEN DE LA CRUZ | ADDRESS REDACTED | | | BTC 1.3001439014025B | | | |
| 3.1.490718 | RUBEN DE MEUTTER | ADDRESS REDACTED | | | BTC 0.00123048117923437<br>ETH 0.00107083698384862 | | | |
| 3.1.490719 | RUBEN DE ROOIJ | ADDRESS REDACTED | | | ETH 0.00146610774725871 | | | |
| 3.1.490720 | RUBEN DE SANTIS | ADDRESS REDACTED | | | BTC 0.0093457G | | | |
| 3.1.490721 | RUBEN DE SMET | ADDRESS REDACTED | | | CEL 10.7432370241996 | | | |
| | | | | | BTC 0.5154045689821S4 | | | |
| 3.1.490722 | RUBEN DE VRIES | ADDRESS REDACTED | | | CEL 376.43812452395B<br>BTC 1.05621003062525S<br>CEL 6.52869584395683<br>ETH 4.09649877416602<br>MATIC 10673.53537038Z9<br>USDC 17.2381168551159 | | | |
| 3.1.490723 | RUBEN DE VRIES | ADDRESS REDACTED | | Yes | ADA 710.10941829741S<br>BNB 0.00122676124663282<br>BTC 0.00014549760294S248<br>LTC 3.04812745918843<br>USDT ERC20 8.00510012316359 | | | BTC 0.11391876705731Z |
| 3.1.490724 | RUBEN DEL MUNDO | ADDRESS REDACTED | | | BTC 0.0000000464871771139<br>USDT ERC20 0.835566641258838 | | | |
| 3.1.490725 | RUBEN DELAURE | ADDRESS REDACTED | | | BTC 0.033471608403450S<br>CEL 0.27245780843585<br>ETH 0.213361253626S | | | |
| 3.1.490726 | RUBEN DELGADO | ADDRESS REDACTED | | | ADA 0.000450854531281603<br>BTC 0.00000007717909272G<br>CEL 0.1975111652416997<br>ETH 4.97796442016105<br>GUS0 0.765264959S491344<br>LINK 0.0167060890667785<br>USDC 0.0017557704491858Z<br>XLM 0.030707478281775 | BTC 0.000000001567702526<br>ETH 0.000004089696674916<br>USDC 0.007<br>UST 0.01<br>XLM 0.0512115 | | |
| 3.1.490727 | RUBEN DIAS | ADDRESS REDACTED | | | BTC 0.04589981192452S1 | | | |
| 3.1.490728 | RUBEN DIAZ | ADDRESS REDACTED | | | BTC 0.0217248975697893<br>EOS 106.1608994113116<br>MATIC 433.904764081244<br>XRP 888.7194126591171 | | | |
| 3.1.490729 | RUBEN DIAZ | ADDRESS REDACTED | | | BTC 0.00000192608442S069<br>CEL 45.3552067831639<br>USDT ERC20 1227.9431678892T | | | |
| 3.1.490730 | RUBEN DIAZ | ADDRESS REDACTED | | | CEL 0.4541244351427<br>ETH 0.000069708226996G3 | | | |
| 3.1.490731 | RUBEN DIEGUEZ | ADDRESS REDACTED | | | CEL 0.30636756567775 | | | |
| 3.1.490732 | RUBEN DIKHOFF | ADDRESS REDACTED | | | BTC 0.0000010794710950S6<br>ETH 0.0003944911152007B3 | | | |
| 3.1.490733 | RUBEN DURANDO | ADDRESS REDACTED | | | BTC 0.0000013542420183 | | | |
| 3.1.490734 | RUBEN EDGAR GONZALEZ GUTIERREZ | ADDRESS REDACTED | | Yes | USDT ERC20 1.033336789724S5<br>BTC 0.00433133454198453<br>CEL 6.89869477791252<br>ETH 0.166734947009<br>USDC 3.79 | | | BTC 0.06638783232112D2 |
| 3.1.490735 | RUBEN EDUARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000089653996478<br>CEL 3.97956242561233<br>ETH 0.00148672950251S18 | | | |
| 3.1.490736 | RUBEN EDWARDS | ADDRESS REDACTED | | | CEL 46.464195318335B | | | |
| 3.1.490737 | RUBEN ELEZI | ADDRESS REDACTED | | | BTC 0.000016312342343406<br>USDC 0.006299356246611<br>USDT ERC20 1.171399888139Z8 | | | |
| 3.1.490738 | RUBEN EMANUEL SANTOS LOURENCO | ADDRESS REDACTED | | | ADA 0.000000516118779695<br>BTC 0.0000000856934832222<br>CEL 0.986970084001114<br>USDC 49.319 | | | |
| 3.1.490739 | RUBEN ENGELMAN | ADDRESS REDACTED | | | ADA 379.564838365912<br>BTC 0.0000015635600213S7<br>USDC 882.695713472749 | | | |
| 3.1.490740 | RUBEN ESCARZAGA | ADDRESS REDACTED | | | BTC 0.0000000076550830585<br>CEL 0.55729164516088S | | | |
| 3.1.490741 | RUBEN ESPERANCO | ADDRESS REDACTED | | | BTC 0.0000000068654766B6<br>CEL 1.0029772145321S | | | |
| 3.1.490742 | RUBEN ESTEBAN RUDA | ADDRESS REDACTED | | | ETH 0.62604884758446S1<br>BUSD 29.921598484889S1<br>ETH 7.693847496317S5<br>PAXG 0.00603977421142755<br>USDC 52.76612612806S14 | USDC 0.0091077211430257S | | |
| 3.1.490743 | RUBEN ESTEBAN VALDIVIEZO MUNOZ | ADDRESS REDACTED | | | BTC 0.0000113676372967S73<br>CEL 0.1004555059321125<br>ETH 0.0000017386079943S9 | | | |
| 3.1.490744 | RUBEN ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.0000003693117603S23<br>CEL 0.0020267225565273 | | | |
| 3.1.490745 | RUBEN ESTRELLA | ADDRESS REDACTED | | | ADA 57.6857631009506<br>BTC 0.05314830473333441<br>ETH 0.434422339106676 | | | |
| 3.1.490746 | RUBEN EVANGELISTA | ADDRESS REDACTED | | | MCDAI 0.04918562986502B<br>USDT ERC20 0.210384829467665 | | | |
| 3.1.490747 | RUBEN EVANGELISTA JR | ADDRESS REDACTED | | | BTC 0.00126202044392358<br>DOT 25.855260645347<br>USDC 0.176860247327699 | USDC 0.003276611185263T | | |
| 3.1.490748 | RUBEN FATSAWO | ADDRESS REDACTED | | | BTC 0.0371790652575139<br>CEL 2.764252541052<br>ETH 0.509149571654519 | | | |
| 3.1.490749 | RUBEN FEENSTRA | ADDRESS REDACTED | | | BTC 0.0000000061528666663<br>CEL 2.0209070348204S | | | |
| 3.1.490750 | RUBEN FELICISSIMO | ADDRESS REDACTED | | | BTC 0.0000000016030098049<br>CEL 134.08308525742<br>USDC 207 | | | |
| 3.1.490751 | RUBEN FERNANDES | ADDRESS REDACTED | | | BTC 0.0000000028473562G2<br>CEL 0.01454857352068B7 | | | |
| 3.1.490752 | RUBEN FERNANDES | ADDRESS REDACTED | | | USDC 0.583115707317377 | | | |
| 3.1.490753 | RUBEN FERNANDES | ADDRESS REDACTED | | | CEL 0.38122215129607<br>USDT ERC20 0.000352 | | | |
| 3.1.490754 | RUBEN FERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.394104145129S5<br>MATIC 0.0835097B<br>SNX 2.06212907<br>XLM 57.6937SS12 | | | |
| 3.1.490755 | RUBEN FERNANDO CAMPELLO REBELO | ADDRESS REDACTED | | | ETH 5.08383097439601<br>BTC 0.000028698920628595<br>ETH 0.00057742700576217Z<br>LINK 0.018411580773162T<br>SNX 0.2050323999001425<br>USDT ERC20 0.03491037444919D2 | | | |
| 3.1.490756 | RUBEN FERREIRA | ADDRESS REDACTED | | | BTC 0.0182258080611043<br>CEL 18.4355983671903 | | | |
| 3.1.490757 | RUBEN FERREIRA | ADDRESS REDACTED | | | ADA 0.01582709641250G5<br>MATIC 0.137990092630606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490758 | RUBEN FISCHER | ADDRESS REDACTED | | | BTC 0.00000000638306S185<br>CEL 7.26642026668886<br>USDT ERC20 0.000000511157118 | | | |
| 3.1.490759 | RUBEN FONSECA | ADDRESS REDACTED | | | ADA 2216.755525<br>CEL 63.06725818149398<br>LUNC 1.97088 | | | |
| 3.1.490760 | RUBEN FRISCH | ADDRESS REDACTED | | | BTC 0.00000814577504720<br>ETH 0.00033676159191455<br>LINK 0.00003586001312121<br>MCDAI 0.03539632481233022<br>SNX 0.00035305809388455<br>USDC 0.03690982186758214<br>USDT ERC20 0.19866341307295 | | | |
| 3.1.490761 | RUBEN FRYDA | ADDRESS REDACTED | | | BTC 2.06044563959599l-06<br>XRP 0.27007373278660S | | | |
| 3.1.490762 | RUBEN GABRIELLA DOMINIQUE ARNAUD | ADDRESS REDACTED | | | BTC 0.00773638604051635<br>CEL 4.16776235403847<br>ETH 0.00015328148400l94 | BTC 0.00457875457875458 | | |
| 3.1.490763 | RUBEN GALAVIZ | ADDRESS REDACTED | | | BTC 0.01879173793692l22 | AVAX 6.79388 | | |
| 3.1.490764 | RUBEN GALINDO | ADDRESS REDACTED | | | ADA 0.24552372464986l<br>BNB 0.00189396385586914<br>BTC 0.00000200459352309l6<br>ETH 0.00022300937510293<br>USDC 0.561528172535149 | | | |
| 3.1.490765 | RUBEN GALUE | ADDRESS REDACTED | | | ADA 386.171760848545<br>BTC 0.01885478075l7159<br>ETH 0.00000010476370l9122 | | | |
| 3.1.490766 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.00142054199664l77<br>MATIC 55.26553717S44l68<br>USDT ERC20 570.194129452732<br>XLM 504.31362535414l4 | | | |
| 3.1.490767 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.635933104232264<br>MATIC 67.7723519317682<br>SOL 91.49407873000l13 | | | |
| 3.1.490768 | RUBEN GARCIA | ADDRESS REDACTED | | | BTC 0.00032749668304027l9<br>COMP 0.00113816275175796<br>DASH 1.10349815738934<br>ETC 2.43773098901783<br>ETH 0.00084895805402337<br>ZEC 1.05220323992693 | | | |
| 3.1.490769 | RUBEN GARCIA | ADDRESS REDACTED | | | BCH 0.06704478095l4807<br>BTC 0.71301204077l537<br>CEL 42.30592881432l39<br>ETH 0.525760329456685<br>LINK 6.89697810079318<br>LUNC 0.03365504802746l75<br>SNX 51.32167324020l75<br>USDC 754<br>XRP 822.31741525 | | | |
| 3.1.490770 | RUBEN GARCIA | ADDRESS REDACTED | | | ADA 202.005276504l15<br>BTC 0.23067828587l4806<br>DOT 22.52387964521l9<br>ETH 11.0381017068346<br>LTC 0.00342303073179l71<br>SOL 3.03293865032l577<br>USDC 0.31233504212l643 | | | |
| 3.1.490771 | RUBEN GARCIA NAVAMUEL | ADDRESS REDACTED | | | BTC 0.00026219274773411l | | | |
| 3.1.490772 | RUBEN GARZA | ADDRESS REDACTED | | | AAVE 3.36397951649027<br>BTC 0.00045832271078l37<br>ETH 7.70741966821193<br>LINK 10.2753258588828<br>MATIC 3050.0016769l335<br>MCDAI 42.343167096063l7 | | | |
| 3.1.490773 | RUBEN GEISLER | ADDRESS REDACTED | | | BTC 0.00029922721707427l9<br>CEL 0.50588542129747l8<br>UNI 0.13012117934534l7<br>USDT ERC20 1.02 | | | |
| 3.1.490774 | RUBEN GERBER | ADDRESS REDACTED | | | BTC 0.01946725464605l294 | | | |
| 3.1.490775 | RUBEN GERRI | ADDRESS REDACTED | | | ADA 0.00000057275538507l6<br>BNB 0.00000007020341824<br>BTC 0.00000000495683220l7<br>CEL 0.00008997372428003l8<br>SGB 66.3877<br>USDC 0.0000000035619401238 | | | |
| 3.1.490776 | RUBEN GIL | ADDRESS REDACTED | | | ADA 0.00369490093241764<br>BTC 2.07695728450199E-06<br>MANA 0.0001961882049733<br>USDC 0.77231619001l0234<br>XLM 0.00636778801912515 | ADA 479.921624960543<br>MANA 0.01397521163884l11<br>USDC 443.073<br>XLM 4234.16599986641 | | |
| 3.1.490777 | RUBEN GIOSA | ADDRESS REDACTED | | | BTC 0.00062077948381213<br>ETH 0.01884080509597l62<br>LTC 0.0099552572888496l<br>USDC 10.7828445900144 | BTC 0.00000000033837l4339<br>LTC 41.7931895195572 | | |
| 3.1.490778 | RUBEN GODOY | ADDRESS REDACTED | | | BTC 0.002825250126434l8<br>ETH 0.1291250340l16241 | | | |
| 3.1.490779 | RUBEN GOMEZPALACIOS | ADDRESS REDACTED | | | CEL 1.29936389968996<br>DASH 0.00061311332147822l1<br>EOS 0.00005442593218433l3<br>ETH 0.00030110768071057l8<br>LTC 0.00044391498483573l71<br>ZEC 0.00000006217426457 | | | |
| 3.1.490780 | RUBEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000082173372304<br>CEL 0.07898371843255l8 | | | |
| 3.1.490781 | RUBEN GONZALEZ | ADDRESS REDACTED | | | AAVE 1.13069550098686<br>BAT 330.044038085971<br>BTC 0.00049862423915841l5<br>COMP 1.02604895003794l6<br>LTC 2.09719461355583<br>MATIC 1105.558651481l15<br>SNX 42.034862379l8888<br>UMA 3.574143203l16834<br>XLM 384.40004245431l7<br>XRP 320.67050825l7197 | | | |
| 3.1.490782 | RUBEN GONZALEZ | ADDRESS REDACTED | | | ADA 75.7289570767549<br>BTC 0.00286176451518212<br>LTC 0.00036661365728290l2<br>MATIC 135.66576322612l5 | | | |
| 3.1.490783 | RUBEN GONZALEZ LORENZOU | ADDRESS REDACTED | | | BTC 0.000005163632598l63<br>CEL 1.38128900607831<br>ETH 0.00028024590396165l6 | | | |
| 3.1.490784 | RUBEN GORDILLO | ADDRESS REDACTED | | | BTC 0.0000063193981331l11 | | | |
| 3.1.490785 | RUBEN GOYVAERTS | ADDRESS REDACTED | | | BTC 0.2482102210811802<br>USDT ERC20 0.63972476363923l4 | | | |
| 3.1.490786 | RUBEN GRADO | ADDRESS REDACTED | | | BTC 0.02706610732397l26<br>DOT 28.8562649386075<br>ETH 0.445650780138l92 | | | |
| 3.1.490787 | RUBEN GRANADOS | ADDRESS REDACTED | | | BTC 0.00081068403404200l1<br>ETH 0.31321210597l1219 | | | |
| 3.1.490788 | RUBEN GRAY | ADDRESS REDACTED | | | DOT 32.2616806903l1 | | | |
| 3.1.490789 | RUBEN GROEN | ADDRESS REDACTED | | | LINK 32.5809943941l869 | | | |
| 3.1.490790 | RUBEN GROSSO | ADDRESS REDACTED | | | MANA 0.157800018550688<br>BTC 0.00000028533851252l4<br>MCDAI 0.17997137184601l8 | | | |
| 3.1.490791 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.00216683l92105613 | | | |
| 3.1.490792 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.000000027215342489<br>CEL 0.06241969427757l48 | | | |
| 3.1.490793 | RUBEN GROSSO | ADDRESS REDACTED | | | BTC 0.00000000036223954514<br>CEL 0.00004513957959655l7 | | | |
| 3.1.490794 | RUBEN GUADALUPE | ADDRESS REDACTED | | | BTC 0.00000653101025295l6<br>MATIC 0.00673009970728284<br>USDC 0.66678664529961l4 | | | |
| 3.1.490795 | RUBEN GUERRERO | ADDRESS REDACTED | | | BTC 0.00001360119024764l6 | | | |
| 3.1.490796 | RUBEN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000811731555597l8<br>MCDAI 0.2593222784966575 | | | |
| 3.1.490797 | RUBEN GUZMAN | ADDRESS REDACTED | | | ETH 0.01631919455392l22<br>SNX 64.7782092275792 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490798 | RUBEN HAGGAI | ADDRESS REDACTED | | | ADA 0.422518804288599<br>AVAX 0.00731915694886115<br>BTC 0.000172578505348667<br>CEL 281.951695046277<br>DOT 0.0446745068579004<br>ETH 0.00766767611333808<br>LUNC 6.61716084664036<br>SOL 3.57088044710532<br>UNI 0.0199124205057845<br>XRP 0.40223431998865 | | | |
| 3.1.490799 | RUBEN HEEG | ADDRESS REDACTED | | | AAVE 3.24296794505256<br>ADA 2898.16705937351<br>AVAX 72.2388952921535<br>BAT 0.694333330086527<br>BTC 0.00680835567107864<br>CEL 45.7358810988941<br>DOT 122.039418634668<br>EOS 785.950627922748<br>ETC 7.30878223663007<br>ETH 2.11029601747388<br>LINK 0.00504998354278013<br>LUNC 30.361503117793<br>MANA 0.453197289551787<br>MATIC 2456.01715338424<br>SNX 154.501996549582<br>USDC 1.65639695820185<br>USDT ERC20 56.9765492371329<br>XLM 0.291708588536906<br>XRP 620.26924433577 | | | |
| 3.1.490800 | RUBEN HERMANS | ADDRESS REDACTED | | | BTC 0.101610107530854<br>USDC 0.00109779794327258 | | | |
| 3.1.490801 | RUBEN HERMANS | ADDRESS REDACTED | | | BTC 0.00130930461045256<br>CEL 3.45839168956729<br>LUNC 7.65118 | | | |
| 3.1.490802 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.735462856905136<br>BSV 0.012210284961278<br>BTC 0.43487642330719<br>CEL 57.0284001006094<br>COMP 5.11185526647484<br>DOT 20.58403786<br>ETH 0.84331189243055<br>LINK 86.6954531416747<br>SGB 154.610486647879<br>UNI 29.2170012748549<br>USDC 0.115<br>XLM 189.024333056151<br>XRP 131.323340048805 | | | |
| 3.1.490803 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000006625731720S6<br>CEL 1.1138266278661<br>ETH 0.00631364883328O9<br>KNC 0.0251420191687105<br>LINK 0.419669436300891<br>MATIC 0.016679492604731S<br>USDC 0.109408848743T7<br>XRP 0.0000009712597110885 | BTC 0.0000000001773879277<br>USDC 0.0000004295745898582 | | |
| 3.1.490804 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00106276168989991 | | | |
| 3.1.490805 | RUBEN HERNANDEZ | ADDRESS REDACTED | | | ADA 34.4812483296313<br>BTC 0.0287973960058648<br>ETH 0.510322257438362<br>GUSD 1396.18500231658<br>SOL 1.00252572339075<br>USDC 90.0523013831921 | BTC 0.00595283<br>ETH 0.02965532<br>GUSD 200 | | |
| 3.1.490806 | RUBEN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000008724448441565 | | | |
| 3.1.490807 | RUBEN HERNANDEZ MOSQUERO | ADDRESS REDACTED | | | AAVE 0.052941063714808T<br>BTC 0.50237951174855S1<br>ETH 5.004125209085615S<br>MANA 0.764094157996589<br>UNI 0.110210533399793<br>USDC 100.316521631124<br>XLM 6.3640778217584S | BTC 0.0577292936181457<br>ETH 0.012319900959515T | |
| 3.1.490808 | RUBEN HEYMANS | ADDRESS REDACTED | | | BTC 0.002694294149387I8<br>CEL 23.613785657551 | | | |
| 3.1.490809 | RUBEN HOEK | ADDRESS REDACTED | | | USDC 497.5 | | | |
| 3.1.490810 | RUBEN HUGO VIDALES | ADDRESS REDACTED | | | BTC 0.0160621856390211<br>CEL 18.706701595651 | | | |
| 3.1.490811 | RUBEN HUUGEN | ADDRESS REDACTED | | | ETH 0.00155695350617 | | | |
| 3.1.490812 | RUBEN HURTADO | ADDRESS REDACTED | | | BTC 0.0000629649294940O7<br>ETH 0.000021593749512I2 | | | |
| 3.1.490813 | RUBEN HUSU | ADDRESS REDACTED | | | ADA 180944.93165017S<br>BTC 0.000000769596772644<br>CEL 1.11885648886548<br>ETH 0.0000016345981391O3<br>LINK 0.05342913035527<br>LTC 0.00066610527134033Z<br>USDC 0.071755253410736S<br>XRP 0.570854668146187 | BTC 0.0000000049829977123 | | |
| 3.1.490814 | RUBEN IBGUI | ADDRESS REDACTED | | | CEL 0.239937509311601<br>USDC 0.48370605349087 | | | |
| 3.1.490815 | RUBEN IBSEN | ADDRESS REDACTED | | | ADA 71.723100266776 | | | |
| 3.1.490816 | RUBEN IJZERMAN | ADDRESS REDACTED | | | CEL 0.9252144679068<br>BTC 0.188646472790979<br>ETH 0.1827755206985 34<br>ETH 0.036232962129T8<br>USDC 95.4268427076874<br>USDT ERC20 286.2332260121 7S | | | |
| 3.1.490817 | RUBEN IRELAND | ADDRESS REDACTED | | | CEL 0.27161620709211 | | | |
| 3.1.490818 | RUBEN IRIZARRY | ADDRESS REDACTED | | | DOGE 2234.04878727427 | | | |
| 3.1.490819 | RUBEN ISAAC OLIVO MONTOYA | ADDRESS REDACTED | | | BTC 0.00134376324686O5<br>LTC 0.15569271124568 | | | |
| 3.1.490820 | RUBEN ISIDRO | ADDRESS REDACTED | | | LTC 0.000739622632276542 | | | |
| 3.1.490821 | RUBEN IVAN LOMELI OROZCO | ADDRESS REDACTED | | | CEL 18.0772310642341<br>DASH 0.12755521<br>ETH 0.000070051760213413<br>SGB 15.299040829012<br>XRP 0.0618369403734951 | | | |
| 3.1.490822 | RUBEN IVERSEN | ADDRESS REDACTED | | | BTC 0.0105811363720668 | | | |
| 3.1.490823 | RUBEN JACOBS ARDINES | ADDRESS REDACTED | | | CEL 208.320357147055<br>USDC 94142.0226301408 | | | |
| 3.1.490824 | RUBEN JAIME | ADDRESS REDACTED | | | ADA 222.182542866677<br>BNB 1.51441365368234<br>BTC 0.00119074984201213<br>CEL 0.0409976124595412<br>XRP 0.0918696749354014 | | | |
| 3.1.490825 | RUBEN JANCAF | ADDRESS REDACTED | | | BTC 0.000539744311221725<br>CEL 200.3279909024<br>DOGE 793.669274474531<br>XRP 173.58162620041 | | | |
| 3.1.490826 | RUBEN JOB PARDOS APARICIO | ADDRESS REDACTED | | | BTC 0.098012871332620 6<br>USDC 0.128714095400 8 | | | |
| 3.1.490827 | RUBEN JOHANNES AUGUST GERARDUS VAN LANKVELD | ADDRESS REDACTED | | | BTC 0.0000006299106467 4 | | | |
| 3.1.490828 | RUBEN JOHANNES MARIUS WENSINK | ADDRESS REDACTED | | | BTC 0.00248464989327705<br>ETH 0.00185433338216148<br>USDT ERC20 555.193874568658 | | | |
| 3.1.490829 | RUBEN JONATHAN ARNOLDS PEDROSA | ADDRESS REDACTED | | | ADA 659.29449788995 9<br>BTC 0.0201937187268835<br>DOT 5.25286434420069 | BTC 0.0047766897540004 8 | | |
| 3.1.490830 | RUBÉN JOSE CALVIÑO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.015130391312909S | | | |
| 3.1.490831 | RUBEN JR BAQUIANO | ADDRESS REDACTED | | | CEL 1.87442914322626<br>XLM 264.3505112 | | | |
| 3.1.490832 | RUBEN K SKULSTAD | ADDRESS REDACTED | | | XRP 141.9<br>BTC 0.0175056685864174<br>CEL 50.689496469308 4 | | | |
| 3.1.490833 | RUBEN KAPLAN | ADDRESS REDACTED | | | ETH 1.14463080177O6 | | | |
| 3.1.490834 | RUBEN KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000090468759740738<br>ETH 0.0000014585891281Z1<br>DOT 5513.86022880014<br>MATIC 41295.7916208514<br>USDC 0.0000000008812396889 | | | |
| 3.1.490835 | RUBEN KLEIN | ADDRESS REDACTED | | | CEL 5.88030702863881 | | | |

Page 11703 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490836 | RUBEN KLINGENSTEIN | ADDRESS REDACTED | | | BTC 0.00001012929447937<br>CEL 1.09945500998105<br>DASH 0.07908601808180062<br>LTC 0.08175881083221988 | | | |
| 3.1.490837 | RUBEN KRAMER | ADDRESS REDACTED | | | BTC 0.00069459141838340<br>CEL 0.62489773867796 | | | |
| 3.1.490838 | RUBEN KRUGER | ADDRESS REDACTED | | | BTC 0.0284540156690108<br>CEL 66.1303234104601<br>USDC 0.000714706913461538 | | | |
| 3.1.490839 | RUBEN KROGT | ADDRESS REDACTED | | | BTC 0.24646948457906<br>CEL 25.8580295587784<br>DOT 1137.36549359973<br>ETH 0.0051897174089136<br>USDC 1154.33 | | | |
| 3.1.490840 | RUBEN KRUSE LARSEN | ADDRESS REDACTED | | | BTC 0.00346742<br>CEL 1.24784269473577 | | | |
| 3.1.490841 | RUBEN KUPER | ADDRESS REDACTED | | | CEL 0.696791488036988 | | | |
| 3.1.490842 | RUBEN L ABBRING | ADDRESS REDACTED | | | 1INCH 0.1<br>BTC 0.0167542066989619<br>CEL 0.00160780126482711<br>ETH 0.0505093686432388<br>SOL 5.658599139209518<br>USDC 0.008<br>XLM 0.0040685 | | | |
| 3.1.490843 | RUBEN LAMIROY | ADDRESS REDACTED | | | BTC 0.111741758739306<br>CEL 1.1424896701.2819<br>CEL 1.12104205718198<br>LTC 0.0034834626018.40629<br>SGB 4480.07069530196<br>USDC 13517.2784201476<br>XRP 14684.6675456171 | | | |
| 3.1.490844 | RUBEN LAUKKONEN | ADDRESS REDACTED | | | BTC 0.00095207995110966<br>ETH 0.000764422800220328 | | | |
| 3.1.490845 | RUBEN LAURENDI | ADDRESS REDACTED | | | BTC 0.00535625833238612<br>CEL 85.3977573711138<br>USDT ERC20 252.656527 | | | |
| 3.1.490846 | RUBEN LAUWAERT | ADDRESS REDACTED | | | BTC 0.000154256610935584<br>CEL 0.811758381906777<br>USDC 0.144144573150006 | | | |
| 3.1.490847 | RUBEN LEE | ADDRESS REDACTED | | | ADA 995.921315851186<br>AVAX 21.6101721464095<br>BTC 0.46359672672897<br>ETH 4.55992889822273<br>MATIC 1008.06758361973 | AVAX 4.89<br>ETH 0.66952 | | |
| 3.1.490848 | RUBEN LEVELL | ADDRESS REDACTED | | | ADA 410.899659333447<br>BTC 0.00086980333622769<br>DOT 0.00489793431758806<br>ETH 0.0536500686661711<br>MATIC 576.401550570239 | | | |
| 3.1.490849 | RUBEN LIEFTING | ADDRESS REDACTED | | | XLM 0.166491044638423 | | | |
| 3.1.490850 | RUBEN LINARES CASTRO | ADDRESS REDACTED | | | BCH 0.00243524996779<br>BTC 0.00000182504040749<br>NICDAI 0.669763287084137<br>USDC 0.05054684446244496<br>USDT ERC20 0.0516583993305229 | | | |
| 3.1.490851 | RUBEN LIPSZYC | ADDRESS REDACTED | | | BTC 0.000000373625039807<br>ETH 0.14775057575322 | | | |
| 3.1.490852 | RUBEN LLISO TRONCH | ADDRESS REDACTED | | | BTC 0.00000000831289797<br>CEL 0.2673145046327 | | | |
| 3.1.490853 | RUBEN LOGIES | ADDRESS REDACTED | | | CEL 4.67077968063328 | | | |
| 3.1.490854 | RUBEN LOPES | ADDRESS REDACTED | | | BTC 0.000703377569685581<br>COMP 0.0828140945516597<br>ETH 0.2343156896949037<br>LUNC 5.258393087571197<br>XLM 0.0237818559769602<br>XRP 0.0306153495642447<br>ZEC 0.589578596.1325<br>ZRX 230.682496110221 | | | |
| 3.1.490855 | RUBEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0240903215251499 | | | |
| 3.1.490856 | RUBEN LOPEZ | ADDRESS REDACTED | | | CEL 694.941492850217<br>COMP 0.00320612427344265<br>MATIC 0.213626645864322<br>SNX 1142.96720381515 | | | |
| 3.1.490857 | RUBEN LORENZANA | ADDRESS REDACTED | | | AVAX 1.09018037002206<br>DOT 0.0129175290510715<br>ETC 0.3105375207000944<br>LINK 0.00314544568635108<br>MATIC 89.72280402451019<br>SNX 0.0965969739823311 | DOT 0.00000000000255492 | | |
| 3.1.490858 | RUBEN LUIS | ADDRESS REDACTED | | | BTC 0.00000000661135409<br>CEL 0.461883135223231 | | | |
| 3.1.490859 | RUBEN LUIS GONCALVES CONDEZ | ADDRESS REDACTED | | Yes | ADA 0.0020009335600898<br>BAT 0.008<br>BTC 0.0162312043841851<br>CEL 50.31778318362.53<br>ETH 0.000001866163042439<br>MCDAI 0.00425799<br>XAUT 0.03093 | | | BTC 0.160982130269282 |
| 3.1.490860 | RUBEN LUAN | ADDRESS REDACTED | | | BTC 0.00002116958507824 | | | |
| 3.1.490861 | RUBEN MAGANA | ADDRESS REDACTED | | | ETH 0.28714107451740749 | | | |
| 3.1.490862 | RUBEN MAIA | ADDRESS REDACTED | | | ADA 0.1394998909.35297<br>BNB 0.0018992381637017.4<br>BTC 0.000000546036391507<br>CEL 25.3796579257717<br>ETH 0.000054860681437584<br>USDT ERC20 449.11120022.1257 | | | |
| 3.1.490863 | RUBEN MALDONADO BARBA | ADDRESS REDACTED | | | CEL 0.0168590466625105<br>SNX 4.7096360839511 | | | |
| 3.1.490864 | RUBEN MALHÃO | ADDRESS REDACTED | | | BTC 0.000851070238115778<br>ETH 0.0142533842004556<br>LINK 0.000102479779955449<br>USDC 0.040202742420243.4<br>USDT ERC20 0.0426742003925246<br>XLM 0.000330182077449072 | | | |
| 3.1.490865 | RUBEN MAMANI | ADDRESS REDACTED | | | BTC 0.00000024101705865.9<br>MCDAI 0.19636262536059 | | | |
| 3.1.490866 | RUBEN MAQLIJN | ADDRESS REDACTED | | | BTC 0.00000010114590962<br>CEL 3.54599511747438 | | | |
| 3.1.490867 | RUBEN MARCELO MAMANI | ADDRESS REDACTED | | | ETH 0.000004856294443.77 | | | |
| 3.1.490868 | RUBEN MARCHAN | ADDRESS REDACTED | | | ADA 0.47045375585594.8 | ADA 0.00000008287795462.43 | | |
| 3.1.490869 | RUBEN MARIN | ADDRESS REDACTED | | | BTC 0.00000204119849294<br>SNX 0.355296067299322<br>USDC 0.27530336.19748 | | | |
| 3.1.490870 | RUBEN MARIN | ADDRESS REDACTED | | | BTC 0.00000234846.1266867<br>CEL 1.31709536259359<br>ETH 0.24651311127478 | | | |
| 3.1.490871 | RUBEN MARQUEZ | ADDRESS REDACTED | | | BTC 0.00376949382944269<br>ETH 0.0252829514837916 | | | |
| 3.1.490872 | RUBEN MARQUEZ | ADDRESS REDACTED | | | ADA 0.114560092607973<br>BTC 0.00777193225566.3<br>DOT 1.85305486628819<br>ETH 0.102186273420657<br>LTC 0.00004067001909433.8<br>MATIC 17.17443916065.87<br>SNX 2.1103122652276.8 | | | |
| 3.1.490873 | RUBEN MARTEL | ADDRESS REDACTED | | | CEL 0.0717423256862.4<br>USDC 36.5038409834958 | | | |
| 3.1.490874 | RUBEN MARTENS | ADDRESS REDACTED | | | BTC 0.1200896562.7461<br>EOS 13.3206920621515<br>MATIC 47.354320503999 | | | |
| 3.1.490875 | RUBEN MARTINEZ | ADDRESS REDACTED | | | AVAX 6.10913723913648<br>BTC 0.00107098134335594<br>MATIC 635.153437967135<br>SOL 5.61394129316033 | AVAX 1.16360750762887 | | |
| 3.1.490876 | RUBEN MARTINEZ | ADDRESS REDACTED | | | CEL 0.540769858478364 | | | |
| 3.1.490877 | RUBEN MARTINEZ RAPOSO MORENO | ADDRESS REDACTED | | | GUSD 10.7076192852208 | | | |
| 3.1.490878 | RUBEN MARTINS | ADDRESS REDACTED | | | ADA 222.729634788316<br>BNB 0.98542199493283<br>BTC 0.00078971656537<br>CEL 88.9197196800881<br>ETH 15.34302025335 | | | |
| 3.1.490879 | RUBEN MAXIMINO | ADDRESS REDACTED | | | BTC 0.000001244233377818<br>USDC 3.53384182083494 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490880 | RUBEN MEDERO | ADDRESS REDACTED | | | BTC 0.0000000025862783 1 CEL 0.0000314032554249564 MCDAI 0.141070280586206 | | | |
| 3.1.490881 | RUBEN MEITARDJIAN | ADDRESS REDACTED | | | BTC 0.00043681476686585 4 CEL 0.730941003361486 ETH 0.0004426708987385 74 | | | |
| 3.1.490882 | RUBEN MEJIA | ADDRESS REDACTED | | | ADA 0.133103712 3702 BTC 0.0000020986395752 74 ETH 0.0000548903133797205 LTC 0.0009670800839080 42 | | | |
| 3.1.490883 | RUBEN MENCHACA | ADDRESS REDACTED | | | ETH 0.0031241682 28643 | | | |
| 3.1.490884 | RUBEN MENDEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000172186842823 87 CEL 1.4241297126158 9 ETH 0.0013903390203877 1 USDT ERC20 1.72 | | | |
| 3.1.490885 | RUBEN MENDONCA DA SILVA | ADDRESS REDACTED | | | BTC 0.0015084842038359 6 CEL 1.442268217975 26 | | | |
| 3.1.490886 | RUBEN MENDOZA | ADDRESS REDACTED | | | BTC 7.585075755113995 06 CEL 0.0155711861327716 MANA 0.787584599241435 MATIC 0.882525659478535 XRP 120.252481623886 | ZEC 0.00026647 | | |
| 3.1.490887 | RUBEN MENÉNDEZ | ADDRESS REDACTED | | Yes | BTC 0.0966552451213959 CEL 56.99493716477 9 DASH 0.398 LTC 0.0001 | | | BTC 0.0804 |
| 3.1.490888 | RUBEN MICHAEL MELITANTE | ADDRESS REDACTED | | | CEL 31.222999835589 9 SGB 509.904991338159 XRP 3351.44789855212 | | | |
| 3.1.490889 | RUBEN MIGUEL HORTA DO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.0000005735581407 BTC 0.0000007631446603 CEL 206.954402255064 USDC 0.0041317445382963 USDT ERC20 0.002729 | | | |
| 3.1.490890 | RUBEN MINNEMA | ADDRESS REDACTED | | | BTC 0.1001657437103828 CEL 255.049604567708 LINK 10.138941816595 7 KLM 72.7407874 | | | |
| 3.1.490891 | RUBEN MOCAN | ADDRESS REDACTED | | | BTC 0.0000000020627062706 | | | |
| 3.1.490892 | RUBEN MODERNO | ADDRESS REDACTED | | | BAT 802.843793943197 BTC 0.0048374738379786 7 CEL 581.417966624009 COMP 3.06993 SGB 252.752525 | | | |
| 3.1.490893 | RUBEN MOGENSEN | ADDRESS REDACTED | | | CEL 73.153610624120 4 ETH 0.0007617202352216 35 | | | |
| 3.1.490894 | RUBEN MOJICA | ADDRESS REDACTED | | | BTC 0.0567105854437931 ETH 2.11704718004698 MATIC 1306.11734249989 | | | |
| 3.1.490895 | RUBEN MOLINES | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| 3.1.490896 | RUBEN MOLLET | ADDRESS REDACTED | | | CEL 0.0253085075108582 CEL 0.0283577827343985 USDC 239.530088332832 | | | |
| 3.1.490897 | RUBEN MOMFO ESCOLANO | ADDRESS REDACTED | | | BTC 0.0012949152300644 USDC 0.8601608349283261 | | | |
| 3.1.490898 | RUBEN MONCADA ROMERO | ADDRESS REDACTED | | | BCH 2.72253773189990 08 BTC 0.0000413819951118 29 DASH 0.123882762008862 ETC 0.0000004010690091203 ETH 0.0000610323602339 4 LTC 0.0000000963647563 77 USDC 0.0034892701027400 4 USDT ERC20 0.002518532442620 03 XRP 0.0000007189175344 6 ZEC 0.000011705174379613 | | | |
| 3.1.490899 | RUBEN MONGUZZI | ADDRESS REDACTED | | | BTC 0.0004371050164468 6 CEL 1.65675918367196 | | | |
| 3.1.490900 | RUBEN MONTES | ADDRESS REDACTED | | | BTC 0.0010467795563748 ETH 0.0126029940865568 LINK 10.9600711065169 LTC 0.8876224291012 4 ZRX 43.261106033279 | | | |
| 3.1.490901 | RUBEN MONTOYA | ADDRESS REDACTED | | | BTC 0.0008601771806912 4 | | | |
| 3.1.490902 | RUBEN MOORE | ADDRESS REDACTED | | | ETH 0.0000708915654853 9 | | | |
| 3.1.490903 | RUBEN MOREIRO RAMOS | ADDRESS REDACTED | | | BTC 0.0012070420458377 9 USDC 455.567010321 | | | |
| 3.1.490904 | RUBEN MORENO | ADDRESS REDACTED | | | BTC 0.1988841631438446 ETH 1.2586422221722 SNX 0.170855118761364 SOL 46.214680665304 | XRP 1917.47933735121 | | |
| 3.1.490905 | RUBEN MORTIER | ADDRESS REDACTED | | | BTC 0.0013449263940116 ETH 3.26789690647 | | | |
| 3.1.490906 | RUBEN MUHREN | ADDRESS REDACTED | | | BTC 0.0012951595240208 ETH 0.4259622867448 | | | |
| 3.1.490907 | RUBEN MUÑOZ HERNANDO | ADDRESS REDACTED | | | BTC 0.0008802744026745 CEL 0.283161049588974 DOT 14.68688705466631 | | | |
| 3.1.490908 | RUBEN MURCIA HERMOSEL | ADDRESS REDACTED | | | ADA 409 BTC 0.0013914301855989 2 CEL 3.79398027231241 ETH 0.0019785759253992 | | | |
| 3.1.490909 | RUBEN NAVARRO | ADDRESS REDACTED | | | BTC 0.0000006349994531 24 CEL 0.0484094453134012 ETH 0.0000232099714673 42 MATIC 0.1204095592925 77 SNX 0.458341056238799 SNX 0.10837125838675 3 USDC 0.0558735323698231 XRP 0.0080902213511003 | | | |
| 3.1.490910 | RUBEN NAVASARDYAN | ADDRESS REDACTED | | | BTC 0.0012017686310573 9 CEL 0.0042275457801298 3 USDC 426.117723578664 | | | |
| 3.1.490911 | RUBEN NEVES | ADDRESS REDACTED | | | USDT ERC20 0.642019403915767 ADA 206.368939985187 BTC 0.0018363854639925 2 CEL 0.246038904642253 ETH 0.127000788786309 USDT ERC20 274.860928773083 | | | |
| 3.1.490912 | RUBEN NICOLAAS JOZEFUS HEREIJGERS | ADDRESS REDACTED | | | BTC 0.0011676929668087 DOT 5.06389278494062 XRP 590.768840181876 | | | |
| 3.1.490913 | RUBEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0000014362482043 95 USDT ERC20 1.154008605407 03 | | | |
| 3.1.490914 | RUBEN NIERS | ADDRESS REDACTED | | | BTC 0.0616442050918921 CEL 3.18668053137896 USDC 1.04654022784342 | | | |
| 3.1.490915 | RUBEN NIJS | ADDRESS REDACTED | | | BTC 0.2586033014 79814 ETH 3.10346013589575 USDC 0.5860207967819938 | | | |
| 3.1.490916 | RUBEN NOTORIO | ADDRESS REDACTED | | | BTC 0.0125150442006648 ETH 2.33830110297329 | | | |
| 3.1.490917 | RUBEN NOYOLA | ADDRESS REDACTED | | | ETH 0.0287473557422656 | | | |
| 3.1.490918 | RUBEN NUIS | ADDRESS REDACTED | | | ADA 0.30700438523182 BTC 0.15489837088181 ETH 3.006457253563 58 LUNC 0.0111133902955889 USDT ERC20 0.476678403625273 | | | |
| 3.1.490919 | RUBEN NYGAARD | ADDRESS REDACTED | | | BTC 0.0014804958613664 CEL 94.464411556672 DOT 4.2021127 4 USDC 52.99976 | | | |
| 3.1.490920 | RUBEN NYKAAS | ADDRESS REDACTED | | | BTC 0.0000106820550668645 MATIC 0.673634460789453 | | | |
| 3.1.490921 | RUBEN OHAYON | ADDRESS REDACTED | | | CEL 0.0124166477850573 | | | |
| 3.1.490922 | RUBEN OLIVARES DOÑATE | ADDRESS REDACTED | | | BTC 0.0000001715086642 27 USDC 0.000687065121704837 | | | |
| 3.1.490923 | RUBEN OMANA DE SANTIAGO | ADDRESS REDACTED | | | BTC 0.2966976605179 74 | | | |
| 3.1.490924 | RUBEN OMANA PERDICHIZI | ADDRESS REDACTED | | | BTC 0.000042136041685552 USDC 0.5722924189071 33 USDT ERC20 0.242389894954923 | | | |
| 3.1.490925 | RUBEN OMEGA | ADDRESS REDACTED | | | BTC 0.0000211641680233 33 | | | |
| 3.1.490926 | RUBEN OOMS | ADDRESS REDACTED | | | BTC 0.0000026581583155 9 CEL 16.0534703254591 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490927 | RUBEN OOSTING | ADDRESS REDACTED | | | CEL 0.2701250950720SS<br>XRP 68.0772007526773 | | | |
| 3.1.490928 | RUBEN OQUIÑENA | ADDRESS REDACTED | | | BTC 0.00000000230469127<br>CEL 0.004792237103172 | | | |
| 3.1.490929 | RUBEN OR | ADDRESS REDACTED | | | BTC 0.000023910SB3338<br>CEL 2.88081125870922 | | | |
| 3.1.490930 | RUBEN ORDERUO | ADDRESS REDACTED | | | BTC 0.027278527705704<br>CEL 0.57254101708072<br>ETH 0.08014334501474613 | | | |
| 3.1.490931 | RUBEN ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000909079565091<br>USDT ERC20 0.4614521846270093 | | | |
| 3.1.490932 | RUBEN ORTIZ | ADDRESS REDACTED | | | BTC 0.00801501306439185<br>USDT ERC20 326.0173950081337 | | | |
| 3.1.490933 | RUBEN ORTIZ SANABRIA | ADDRESS REDACTED | | | BTC 0.00869909213391259<br>CEL 3.9030278959662 | | | |
| | | | | | ETH 0.05750894 | | | |
| 3.1.490934 | RUBEN OUDE WESSELINK | ADDRESS REDACTED | | | LTC 0.00000436147873038 | | | |
| 3.1.490935 | RUBEN OUDENAMPSEN | ADDRESS REDACTED | | | BTC 0.413025864743613<br>CEL 1.44190210778563<br>ETH 3.84475395864558 | | | |
| 3.1.490936 | RUBEN P VAN 'T HOFF | ADDRESS REDACTED | | | BTC 0.00000000683482197<br>CEL 0.0179369862931312<br>EOS 0.000038584587367364<br>USDC 0.00000024382543561<br>XLM 0.000000011272127 | | | |
| 3.1.490937 | RUBEN PACHECO | ADDRESS REDACTED | | | BNB 0.000650800965436116 | | | |
| 3.1.490938 | RUBEN PARTIDA | ADDRESS REDACTED | | | BTC 0.000063212395359824 | | | |
| 3.1.490939 | RUBEN PASCUAL SERRA | ADDRESS REDACTED | | | BTC 0.013849418825290Z | | | |
| 3.1.490940 | RUBEN PATEL | ADDRESS REDACTED | | | ETH 0.1402365474030S | | | |
| | | | | | BTC 0.00000688073276305S1<br>GUSD 0.4573298282782334 | | | |
| 3.1.490941 | RUBEN PAUL WEIR | ADDRESS REDACTED | | | BTC 0.00000003505900763S1 | | | |
| 3.1.490942 | RUBEN PAZ | ADDRESS REDACTED | | | BTC 0.15507971273032<br>CEL 1.330770230060517<br>DASH 4.41412654540662<br>EOS 10.60223013Z134<br>ETH 0.707776833471816<br>MCDAI 755.610113532026<br>TUSD 67.7332426460822<br>UNI 587.90265161655T<br>USDC 919.58852446532<br>USDT ERC20 515.166071560045<br>XLM 3311.39661163049 | | | |
| 3.1.490943 | RUBEN PAZ | ADDRESS REDACTED | | | CEL 0.0109992158203507 | | | |
| 3.1.490944 | RUBEN PAZ | ADDRESS REDACTED | | | BTC 0.00001588196266I716<br>MCDAI 0.6883509849410245 | | | |
| 3.1.490945 | RUBEN PERALTA LOBA | ADDRESS REDACTED | | | BCH 0.00292422<br>BSV 0.01064869<br>BTC 0.00311498583320536<br>CEL 77.7956835314972<br>DASH 0.06504163<br>ETH 0.444700018573637<br>LTC 0.20585673<br>SNX 3.76220068<br>USDC 17.044148127S369 | | | |
| 3.1.490946 | RUBEN PEREIRA | ADDRESS REDACTED | | | BTC 0.00000020055480678<br>CEL 0.7667217320021618<br>DASH 0.0000108411826028S4<br>EOS 0.0602264508379140Z<br>ETH 0.0000000002060077329<br>KNC 0.0789239098545273<br>LINK 0.018517717433891J<br>LTC 0.000001427403152945<br>SNX 0.001647803210889<br>XLM 0.000000639083300069 | | | |
| 3.1.490947 | RUBEN PEREZ | ADDRESS REDACTED | | | CEL 1.02107467847147 | | | |
| 3.1.490948 | RUBEN PEREZ | ADDRESS REDACTED | | | BAT 137.976583912174<br>BTC 0.14243151164052<br>CEL 2.989692879S894<br>ETH 0.264111222965549<br>USDC 268.53658936057<br>XLM 79.2321204436725 | BTC 0.0049932425766092Z1 | | |
| 3.1.490949 | RUBEN PEREZ | ADDRESS REDACTED | | Yes | BTC 0.002186707544413766<br>ETH 0.000016604155870172<br>GUSD 714.118078409242 | | | BTC 21.0183656015102 |
| 3.1.490950 | RUBEN PEREZ | ADDRESS REDACTED | | | ETH 0.0003272907202901I7 | | | |
| 3.1.490951 | RUBEN PEREZ | ADDRESS REDACTED | | | BTC 0.00007089184413142S<br>SGB 0.7237217780482AS<br>XRP 4.8368252611240I | | | |
| 3.1.490952 | RUBEN PEREZ CAMINAL | ADDRESS REDACTED | | | BUSD 0.03057498014126322 | | | |
| 3.1.490953 | RUBEN PEREZ JR | ADDRESS REDACTED | | Yes | BTC 4.3424873474125<br>CEL 332446157564Z8<br>ETH 0.000265116499901655<br>LINK 0.1344258704457S7<br>MATIC 0.0161117714930561<br>UNI 0.08694552434516844<br>USDC 1.176884481128667 | BTC 0.001836666347771792 | | BTC 11.1379846317965 |
| 3.1.490954 | RUBEN PULMAN | ADDRESS REDACTED | | | BTC 0.2125245785413116 | | | |
| 3.1.490955 | RUBEN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000014936868388<br>USDT ERC20 0.2200055199994096 | | | |
| 3.1.490956 | RUBEN PINTO | ADDRESS REDACTED | | | ETH 0.0000172664409294038 | | | |
| 3.1.490957 | RUBEN PIRES | ADDRESS REDACTED | | | CEL 0.0283070004793299<br>ETH 0.00005860438894069 | | | |
| 3.1.490958 | RUBEN PLOEG | ADDRESS REDACTED | | | BNB 0.00025493804199850B | | | |
| 3.1.490959 | RUBEN POLOCOSER | ADDRESS REDACTED | | | ADA 18632.7058413062<br>BAT 2050.900396459S9<br>BTC 2.100551402449B4<br>CEL 1975.106340587Z3<br>ETH 10.07615087903S2<br>LINK 399.26252851I7<br>LTC 10.5861768127467<br>MATIC 46926.9521304947<br>SGB 716.832304061461<br>SNX 218.32753556547Z<br>UNI 104.08085043012Z<br>USDC 0.9576187516004331<br>XLM 4303.11379807979<br>XRP 3.18112064924256 | ADA 601.7<br>ETH 0.073554472701S232 | | |
| 3.1.490960 | RUBEN PRIESTER | ADDRESS REDACTED | | | BTC 0.0707466257964143 | | | |
| 3.1.490961 | RUBEN PRIETO | ADDRESS REDACTED | | | ADA 0.35945869650218I<br>AVAX 0.0186227199587569<br>BTC 0.00008062266868867S<br>DOT 0.254190582766453<br>ETH 0.00066209218199482I<br>LINK 0.010136676639033S4<br>LUNC 0.0419700714387896<br>MATIC 0.569511155341934<br>USDC 0.485848043372659<br>USDT ERC20 0.457668760461501 | BTC 0.0000000007095343O4<br>LUNC 0.0000003213240803G | | |
| 3.1.490962 | RUBEN PRISCO | ADDRESS REDACTED | | | BTC 0.00002243555577S687<br>USDC 0.480020234003869<br>USDT ERC20 0.93847751444385S | | | |
| 3.1.490963 | RUBEN PRÜMERS | ADDRESS REDACTED | | | BTC 0.00000000705010470T<br>CEL 5.5156848857374Z | | | |
| 3.1.490964 | RUBEN PUCA | ADDRESS REDACTED | | | BTC 0.0000000073896870I2<br>CEL 0.00090361723049267Z | | | |
| 3.1.490965 | RUBEN QUESADA | ADDRESS REDACTED | | | BTC 0.0155820950887412S | | | |
| 3.1.490966 | RUBEN RADELET | ADDRESS REDACTED | | | BTC 0.001340982758620G9<br>CEL 3018.94675990511 | | | |
| 3.1.490967 | RUBEN RAMAJO FARRE | ADDRESS REDACTED | | | BTC 0.003058574551560B9 | | | |
| 3.1.490968 | RUBEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00454813355263134<br>ETH 0.00045441825555S4 | | | |
| 3.1.490969 | RUBEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000009741213978336<br>CEL 7.54546664713044<br>ETH 3.024607075Z386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.490970 | RUBEN RAMIREZ | ADDRESS REDACTED | | | AAVE 0.0050010718694779<br>BTC 1.1104676942637S<br>CEL 2.9476840278863L<br>ETH 30.49251077S2431<br>LINK 0.0S71116215306292<br>LTC 0.0204769603631438<br>MCDAI 36.8335196875645<br>SNX 3.9944995976341<br>UNI 0.17816229674021S<br>XRP 0.27845953994529 | | | |
| 3.1.490971 | RUBEN RAMOS | ADDRESS REDACTED | | | BNB 0.0010021705321S07S<br>BTC 0.0008722213630490S9<br>CEL 0.0077858S824706257<br>LUNC 0.0030367989580379663 | | | |
| 3.1.490972 | RUBEN RAMOS | ADDRESS REDACTED | | | BTC 0.0251318631850984<br>DOT 0.0273847663424680<br>ETH 0.17885263151286S | | | |
| 3.1.490973 | RUBEN RAMOS | ADDRESS REDACTED | | | ADA 0.1603896410898090<br>BNB 0.000896909949353735<br>BTC 0.000077041556188036<br>CEL 0.13418009498848<br>USDT ERC20 0.0000070958961355 | | | |
| 3.1.490974 | RUBEN RAPETTI | ADDRESS REDACTED | | | BTC 0.00209283753152213<br>USDT ERC20 700.195809909481 | | | |
| 3.1.490975 | RUBEN RAUL III ROBLES | ADDRESS REDACTED | | | AAVE 0.00022999914921450B<br>BTC 0.0000008551127031293<br>ETH 0.0008705489005899<br>LINK 0.0142858529S042<br>MATIC 0.1921930314511463 | | | |
| 3.1.490976 | RUBEN RENILLA COLLADO | ADDRESS REDACTED | | | BTC 0.22402030477277 | | | |
| 3.1.490977 | RUBEN RESENDEZ JR | ADDRESS REDACTED | | | USDC 96837.0080327309 | CEL 47.575072677428 | | |
| 3.1.490978 | RUBEN REVUELTA MIGUEL | ADDRESS REDACTED | | | CEL 0.161670010824932<br>ETH 0.4013064708305D6 | | | |
| 3.1.490979 | RUBEN RIBEIRO | ADDRESS REDACTED | | | BTC 0.14040371473193 | | | |
| 3.1.490980 | RUBEN RIKARDSON | ADDRESS REDACTED | | | BTC 0.0413699444584956<br>CEL 38.9349009835133 | | | |
| 3.1.490981 | RUBEN RIOJAS | ADDRESS REDACTED | | | BTC 0.00005606451409408S<br>CEL 1.1130295312833<br>SGB 1789.10591957342<br>XLM 0.271834977972614 | XLM 0.00000002872179315S<br>XRP 0.00000071820200479S | | |
| 3.1.490982 | RUBÉN ROBLEDA | ADDRESS REDACTED | | | USDT ERC20 5.9888935780964 | | | |
| 3.1.490983 | RUBEN ROCHA | ADDRESS REDACTED | | | BTC 0.000000001356849919<br>CEL 0.05002391718046641 | | | |
| 3.1.490984 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0018570360595612 | | | |
| 3.1.490985 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | ADA 4033.84148002565<br>CEL 23954.969696989 | | | |
| 3.1.490986 | RUBEN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 160.497637562405<br>ADA 1742.8995176383B<br>BTC 0.249360267571119<br>COMP 0.001576627427074B1<br>DOT 35.1088016558863<br>ETC 9.0512966137694b<br>ETH 6.026277833S282<br>LINK 20.0815724027137<br>MANA 147.037524426786<br>MATIC 194.634604344444<br>SNX 281.62385843147<br>SUSHI 36.938392S501547<br>USDC 2.534987080B3111 | ADA 20.436811<br>BTC 0.001 | | |
| 3.1.490987 | RUBÉN RODRÍGUEZ | ADDRESS REDACTED | | | AVAX 0.00459364223873231<br>BTC 0.00126520722450871 | | | |
| 3.1.490988 | RUBÉN RODRÍGUEZ AGRUÑA | ADDRESS REDACTED | | | BTC 0.0004383450957139S4 | | | |
| 3.1.490989 | RUBEN RODRIGUEZ AVILES | ADDRESS REDACTED | | | ADA 0.0593499295834229 | | | |
| 3.1.490990 | RUBEN RODRIGUEZ TROCHE | ADDRESS REDACTED | | | ADA 148.049446565B513<br>BTC 0.0010453512303041<br>CEL 0.00232586819373508<br>LINK 5.9041890283809<br>MATIC 58.9073410332906 | | | |
| 3.1.490991 | RUBEN RODRIGUEZBAEZA | ADDRESS REDACTED | | | AVAX 2.43199156284878<br>BTC 0.1093790250598B8<br>ETH 0.00163119642554233<br>SOL 12.6998844202008 | | | |
| 3.1.490992 | RUBEN ROJAS | ADDRESS REDACTED | | | ADA 0.1640211640211S4<br>BTC 0.0006050561738676T<br>CEL 1.8033603797239B<br>USDT ERC20 0.033600391951161 | | | |
| 3.1.490993 | RUBEN ROJAS | ADDRESS REDACTED | | | CEL 3.076753967530S | | | |
| 3.1.490994 | RUBEN ROJO | ADDRESS REDACTED | | | BTC 0.0351018046B7B606 | | | |
| 3.1.490995 | RUBEN ROMAN | ADDRESS REDACTED | | | BTC 0.0002362004186104635 | | | |
| 3.1.490996 | RUBEN ROMAN | ADDRESS REDACTED | | | CEL 0.0004557092007444419 | | | |
| 3.1.490997 | RUBEN ROMERO | ADDRESS REDACTED | | | ADA 0.1956705897290215 | | | |
| 3.1.490998 | RUBEN ROOS | ADDRESS REDACTED | | | BTC 0.01121900293042S9<br>ETH 0.426306010629133<br>BTC 0.0000080754303652T<br>CEL 1.353728784854S4 | | | |
| 3.1.490999 | RUBEN RUIZ | ADDRESS REDACTED | | | BTC 0.00001043163144507 | | | |
| 3.1.491000 | RUBEN RUIZ | ADDRESS REDACTED | | | BTC 0.0000539138270B2003<br>CEL 0.07929327305464B7<br>ETH 0.02239835256077S4<br>XRP 0.0000003362670S2007 | | | |
| 3.1.491001 | RUBÉN RUIZ | ADDRESS REDACTED | | | CEL 1.3582680546397<br>MATIC 0.807938774325668<br>XLM 0.45135665858741B<br>XRP 43.14.76625142493 | | | |
| 3.1.491002 | RUBEN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000510973370441405<br>CEL 0.218520847716945<br>DOT 0.00035321303739792S<br>ETH 2.764246381863339<br>LINK 31.58382345200625<br>XLM 0.0543339001548385 | | | |
| 3.1.491003 | RUBEN SALAS HIGLIITA | ADDRESS REDACTED | | | CEL 0.043704757665491919<br>ETH 0.001498 | | | |
| 3.1.491004 | RUBEN SALAS RUBIO | ADDRESS REDACTED | | | BTC 0.001799633<br>CEL 1.9948815671227S<br>ETH 0.32320544<br>SOL 0.7155068 | | | |
| 3.1.491005 | RUBEN SALAZAR | ADDRESS REDACTED | | | BTC 8.9301859768699900-07<br>CEL 0.000688545660134T<br>DASH 0.000100864000658707<br>EOS 0.0099785488525612S<br>ETH 0.000049071050981005<br>MATIC 0.138218875485778<br>SNX 0.0041583043429395S2<br>USDC 0.0130036604137097<br>XLM 0.183462399361079 | | | |
| 3.1.491006 | RUBEN SALDANHA | ADDRESS REDACTED | | | BTC 0.0089392827228105<br>CEL 0.00000131287057B25S4<br>DASH 0.000697348986667864<br>ETH 0.0005334623348578D5<br>LUNC 0.002058472703851D5 | | | |
| 3.1.491007 | RUBEN SALOMÉ | ADDRESS REDACTED | | | BTC 0.0791544380418D543<br>CEL 0.275836610603816<br>ETH 1.92125268359409<br>MATIC 0.07137750182715B7<br>USDC 0.16002005147189B9<br>USDT ERC20 0.16056764090948b | | | |
| 3.1.491008 | RUBEN SAN SILVINO | ADDRESS REDACTED | | Yes | BAT 13.5394639613139<br>BNB 0.368470964703b2<br>BTC 0.00581272568371531<br>CEL 1.98810853736638<br>USDC 101.50683998218b | | | BTC 0.0102501619847276 |
| 3.1.491009 | RUBEN SÁNCHEZ ALONSO | ADDRESS REDACTED | | | BNB 0.000734308422205497<br>BTC 0.000001097373798643<br>USDC 0.398305059681307 | | | |
| 3.1.491010 | RUBEN SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.007745120560479958 | | | |
| 3.1.491011 | RUBEN SANCHEZ JR | ADDRESS REDACTED | | | DOT 0.00721585998771636 | | | |
| 3.1.491012 | RUBEN SANDSLETT | ADDRESS REDACTED | | | BTC 0.0000000208280841<br>CEL 3.574385764215B4<br>ETH 0.0000006 | | | |
| 3.1.491013 | RUBEN SANS PERIS | ADDRESS REDACTED | | | BNT 0.669097T3<br>BTC 0.000011244037002775<br>CEL 0.0546143962909136<br>LINK 0.1097054704612091 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491014 | RUBEN SANTANA | ADDRESS REDACTED | | Yes | ADA 3092.33535120956<br>BTC 0.000421710211219879<br>ETH 1.28028445316817<br>MATIC 2741.72962267915<br>SNX 1158.56589415198<br>USDC 1.81611138414294 | | | BTC 0.50327126321087 |
| 3.1.491015 | RUBEN SANTOS | ADDRESS REDACTED | | | ADA 0.0375178188695876<br>BTC 0.0000019862116326272<br>ETH 0.0000140047422245063<br>LTC 0.00002961682683692<br>USDC 0.264606189837713<br>XRP 0.0212691840619318 | | | |
| 3.1.491016 | RUBEN SCHALLER | ADDRESS REDACTED | | | BTC 0.010487216905793 | | | |
| 3.1.491017 | RUBEN SCHENONE | ADDRESS REDACTED | | | ADA 0.239708283425586<br>BNB 0.000701758753308856<br>BTC 0.00000165470999967<br>CEL 0.00047835180537104<br>USDT ERC20 0.254076307905862 | | | |
| 3.1.491018 | RUBEN SCHEP | ADDRESS REDACTED | | | DOT 61.06306750523724<br>USDC 724.73446928750<br>XRP 0.0283337671278919 | | | |
| 3.1.491019 | RUBEN SCHREURWEER | ADDRESS REDACTED | | | BTC 0.000022602405824261 | | | |
| 3.1.491020 | RUBEN SCHLUTER | ADDRESS REDACTED | | | CEL 0.63841778350016<br>BTC 0.00276920676098008<br>CEL 0.006232323373924198<br>ETH 0.10702271131208<br>USDC 0.234112249437956 | | | |
| 3.1.491021 | RUBEN SCHUURMANS | ADDRESS REDACTED | | | BTC 0.74517695283631<br>ETH 6.40791266942475 | | | |
| 3.1.491022 | RUBEN SEGUEL | ADDRESS REDACTED | | | AAVE 0.000117709447956695<br>ADA 0.214045434535029<br>AVAX 0.000048563748925043<br>BTC 0.01571428340968606<br>CEL 10.09774781216851<br>DOT 0.0000000000360768039<br>LINK 8.27383829869896-05<br>LUNC 0.00046166329538794<br>MATIC 0.00199884103989117<br>SNX 0.00107145539492498<br>SOL 0.000848210514613054<br>USDC 1.03776016037135<br>XLM 0.0146124096844813<br>XRP 0.262322595870626 | | | |
| 3.1.491023 | RUBEN SEIDEL | ADDRESS REDACTED | | | BTC 0.00147314599004454<br>CEL 0.533450287845124<br>ETH 1.04772477886103 | | | |
| 3.1.491024 | RUBEN SHAHNAZARI | ADDRESS REDACTED | | | ETH 0.000002023531318325<br>USDC 0.0221921470054312 | | | |
| 3.1.491025 | RUBEN SILVA | ADDRESS REDACTED | | | CEL 20.0699809664782 | | | |
| 3.1.491026 | RUBEN SILVA MAIA | ADDRESS REDACTED | | | EOS 60.3393840402363<br>LINK 276.487880325855 | | | |
| 3.1.491027 | RUBEN SMETS | ADDRESS REDACTED | | | BTC 0.00123650678141504<br>CEL 105.587688824096 | | | |
| 3.1.491028 | RUBEN SOENENS | ADDRESS REDACTED | | | CEL 0.461297257976729<br>DOT 1.12819752294048 | | | |
| 3.1.491029 | RUBEN SOLIS | ADDRESS REDACTED | | | BTC 2.010512809189990-07<br>CEL 0.0046757420900922<br>ETH 0.0000007768026131 | | | |
| 3.1.491030 | RUBEN SOLIS | ADDRESS REDACTED | | | BTC 1.001826778347652 | | | |
| 3.1.491031 | RUBEN SOSA GARCETE | ADDRESS REDACTED | | | BTC 0.00408882704589257 | | | |
| 3.1.491032 | RUBEN SOTO | ADDRESS REDACTED | | | BTC 0.0000026463693444486 | BTC 0.0000000086111008113<br>CEL 44.644807136873 | | |
| 3.1.491033 | RUBEN STELLA | ADDRESS REDACTED | | | BTC 0.000048985984341847 | | | |
| 3.1.491034 | RUBEN STRYDOM | ADDRESS REDACTED | | | BTC 0.00298410350760699 | | | |
| 3.1.491035 | RUBEN SUAREZ | ADDRESS REDACTED | | | BTC 0.0000023617564083882 | | | |
| 3.1.491036 | RUBEN TABARA CENADOR | ADDRESS REDACTED | | | ADA 467.711177026519<br>BTC 0.0033104275936366 | | | |
| 3.1.491037 | RUBEN TAVANO | ADDRESS REDACTED | | | ADA 0.155452045587979<br>BTC 0.000000143759253<br>DOT 0.00969805360460962<br>ETH 0.00227166407051799<br>LINK 0.00182910938071861<br>UNI 0.00419524227717985 | | | |
| 3.1.491038 | RUBEN TELIBAR | ADDRESS REDACTED | | | USDC 0.199828000990198 | | | |
| 3.1.491039 | RUBEN TEODOSIU | ADDRESS REDACTED | | | ETH 0.000023398805086059 | | | |
| 3.1.491040 | RUBEN TEODOSIU | ADDRESS REDACTED | | | AVAX 0.000302466448139078<br>CEL 1.09493164408249<br>ETH 9.9566399051861 06-05<br>USDC 0.12277424674 2024<br>XLM 0.190164559433294 | | | |
| 3.1.491041 | RUBEN TOGNERI | ADDRESS REDACTED | | | BTC 0.064759171351504<br>CEL 4.6433589757323 | | | |
| 3.1.491042 | RUBEN TORRES | ADDRESS REDACTED | | | BTC 4.73587747122399E-06<br>ETH 0.000110220964039091 | | | |
| 3.1.491043 | RUBEN TUXKER | ADDRESS REDACTED | | | BNB 0.00017274934054321 | | | |
| 3.1.491044 | RUBEN TURÉ | ADDRESS REDACTED | | | BTC 0.00054735688 26172<br>CEL 0.634924543694823<br>DOT 3.569822996799026 | | | |
| 3.1.491045 | RUBEN URENA LOPEZ | ADDRESS REDACTED | | | BTC 0.006161736847353285<br>CEL 7.63096517333203 | | | |
| 3.1.491046 | RUBEN VALDES | ADDRESS REDACTED | | | USDC 96.7943689369002 | | | |
| 3.1.491047 | RUBEN VALLS SERRA | ADDRESS REDACTED | | | BTC 0.0000000007311405416<br>CEL 1.25767128808276 | | | |
| 3.1.491048 | RUBEN VAN 'T OEVER | ADDRESS REDACTED | | | ETH 1.66618911<br>ADA 251.109502051411<br>BTC 0.019530343439881<br>DOT 0.00923255825518636<br>ETH 0.175819548624101 | | | |
| 3.1.491049 | RUBEN VAN DER VLOET | ADDRESS REDACTED | | | BTC 0.00995480826389259<br>CEL 0.00569132385362467<br>ETH 0.469323106025248 | | | |
| 3.1.491050 | RUBEN VAN DER WAL | ADDRESS REDACTED | | | BTC 0.000054379498730844<br>CEL 25.644898168516<br>LINK 5.37705 | | | |
| 3.1.491051 | RUBEN VAN DOOREN | ADDRESS REDACTED | | | BTC 0.100077676915018<br>ETH 1.093939933334 | | | |
| 3.1.491052 | RUBEN VAN EIJKEN | ADDRESS REDACTED | | | BTC 0.0150003030965922<br>CEL 9.34104421660422 | | | |
| 3.1.491053 | RUBEN VAN HOUWELINGEN | ADDRESS REDACTED | | | AAVE 27.8463940484701<br>BCH 0.000740303507324372<br>BTC 0.000705513388742488<br>DASH 0.00713804291137229<br>ETH 11.0096617147688<br>LINK 0.0817887891692145<br>SGB 1237.53975610589<br>SNX 0.0614032826160019<br>XRP 7.82365359526238 | | | |
| 3.1.491054 | RUBEN VANDE RYSE | ADDRESS REDACTED | | | BTC 0.0000431611686357592<br>ETH 0.00115452632713773 | | | |
| 3.1.491055 | RUBEN VANHHEES | ADDRESS REDACTED | | | CEL 165.02350899348<br>SNX 81.0939474077437<br>USDT ERC20 56.0281075636318 | | | |
| 3.1.491056 | RUBEN VARGAS | ADDRESS REDACTED | | | CEL 1.1461947670727 6 | | | |
| 3.1.491057 | RUBEN VAZ | ADDRESS REDACTED | | | CEL 1.1156766767118<br>SGB 0.00013209372716449<br>XRP 0.608441906792598 | | | |
| 3.1.491058 | RUBEN VAZQUEZ | ADDRESS REDACTED | | | ADA 1.54035073137942<br>BTC 0.000010531888267219<br>DOT 0.0207212807392855<br>ETH 0.00433032202874402<br>LINK 0.0121266874725539<br>MATIC 1098.31544454806<br>USDC 0.361600376257099 | ADA 0.0000084314350985<br>BTC 0.0000000034180115024<br>DOT 0.0000000000040878593<br>USDC 0.000000423496349525 | | |
| 3.1.491059 | RUBEN VEGA | ADDRESS REDACTED | | | DOT 0.0684930450301853<br>MATIC 0.7551397717181563 | | | |
| 3.1.491060 | RUBEN VEGA | ADDRESS REDACTED | | | AVAX 23.188150504829 4<br>BTC 0.396699896611183<br>DOT 82.5086533320052<br>ETH 1.51883088328497<br>LUNC 11.5351201729659<br>MATIC 1947.83396167503<br>SOL 3.593545878998 84<br>USDC 9.58131857218983<br>XLM 2605.25222854832 | AVAX 1.00111640362062<br>BTC 0.01906297 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491061 | RUBÉN VELÁZQUEZ | ADDRESS REDACTED | | | ADA 154.58649381379B BTC 0.00000351539380002 BUSD 0.400488963011856 | | | |
| 3.1.491062 | RUBEN VENEMA | ADDRESS REDACTED | | | BTC 0.000000406422977886 CEL 48.2880447244034 USDC 3008.36250909642 | | | |
| 3.1.491063 | RUBEN VENTOSO | ADDRESS REDACTED | | | ADA 1582.75317435221 BTC 0.00167489503733171 ETH 11.377350613195A | | | |
| 3.1.491064 | RUBEN VERGUNST | ADDRESS REDACTED | | Yes | BTC 0.0002883099841713 CEL 1.563521090119135 ETH 0.000813040209060037 USDC 0.545880945643181 | | | BTC 0.1906941266209 |
| 3.1.491065 | RUBEN VERKUIL | ADDRESS REDACTED | | | CEL 3.41584024899007 | | | |
| 3.1.491066 | RUBEN VERMEERSCH | ADDRESS REDACTED | | | BTC 0.0034369127336073 ETH 0.124224666755774 SOL 0.0000198962131325692 USDC 504.737713530447 | | | |
| 3.1.491067 | RUBEN VIDAURRETA | ADDRESS REDACTED | | | BTC 0.000000020785489 ETH 0.000000773987196861 GUSD 0.0174000001222374 MATIC 0.253796862562094 USDC 0.487595016187467 XLM 0.0435794117609634 | | | |
| 3.1.491068 | RUBEN VINCENT PRITCHARD | ADDRESS REDACTED | | | ADA 0.0823277164074189 BNB 0.0000000005436695554 BTC 0.114474067420963 CEL 2364.78072235222 MATIC 0.382305956175702 TGBP 18.9083481166014 USDC 0.0000034038461538S | | | |
| 3.1.491069 | RUBEN VINJE | ADDRESS REDACTED | | | BTC 0.000002482097494575 CEL 0.335792394805807 MATIC 0.059795479177967S SNX 0.410741165195537 | | | |
| 3.1.491070 | RUBEN VISSER | ADDRESS REDACTED | | | ADA 0.387661958421998 BNB 0.0015040173865972A BTC 1.61561951794399E-06 USDC 0.846729796344742 | | | |
| 3.1.491071 | RUBEN VLEURINCK | ADDRESS REDACTED | | | ADA 0.126797179B1321 BTC 0.000087894007067988 CEL 0.0901911348049173 MATIC 0.00101874421257357 USDC 0.154374888888235 | | | |
| 3.1.491072 | RUBEN VOORBERGEN | ADDRESS REDACTED | | | ADA 0.98774912241567S CEL 0.0187574277573408 ETH 0.000003545934523686 | | | |
| 3.1.491073 | RUBEN WARMERDAM | ADDRESS REDACTED | | | BTC 0.0008102003678625 75 LINK 10.74465156039 34 MATIC 234.154830442839 | | | |
| 3.1.491074 | RUBEN WEIGAND | ADDRESS REDACTED | | | BTC 0.0003659851681943 24 CEL 15.1831763063809 XRP 2479 | | | |
| 3.1.491075 | RUBEN WEIJDE | ADDRESS REDACTED | | | BTC 0.000003601613047814 | | | |
| 3.1.491076 | RUBEN WHITE | ADDRESS REDACTED | | | BTC 0.0000021336261188523 USDC 0.01179123591895B USDT ERC20 0.962805131246877 | | | |
| 3.1.491077 | RUBEN WIJSMAN | ADDRESS REDACTED | | | ADA 1.501215838329 73 CEL 0.0233271995478348 | | | |
| 3.1.491078 | RUBEN WILLEKENS | ADDRESS REDACTED | | | BTC 0.001310435965302 94 CEL 1.08122027813922 | | | |
| 3.1.491079 | RUBEN WIJSSEN | ADDRESS REDACTED | | | BTC 0.0000000093955851B5 CEL 0.378898671198905 SGB 393.5075436957 75 | | | |
| 3.1.491080 | RUBEN WYNANTS | ADDRESS REDACTED | | | BTC 0.091745215393992 DOT 0.0214458251334 92 ETH 2.00968873004087 LUNC 15.7508248859 73 MATIC 0.00408709126833157 USDT ERC20 0.566839601967495 | | | |
| 3.1.491081 | RUBEN Y GONZALEZ | ADDRESS REDACTED | | | BTC 0.00128174291713 08 DOT 0.01457347478968 33 LINK 1.9717718046939 5 MATIC 844.949853557314 USDC 7521.90412243768 XLM 0.390361704117064 XRP 0.0000008459811989 66 | | | |
| 3.1.491082 | RUBEN ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0004263151307062 CEL 1128.46485663696 ETH 1.70751242593504 USDC 8852.7282710504 9 | | | |
| 3.1.491083 | RUBEN ZANTING | ADDRESS REDACTED | | | ADA 229.845778591919 BTC 0.000002423550937742 CEL 0.455391204788899 DOT 1.75532304468019 | | | |
| 3.1.491084 | RUBEN ZEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.00125300261191638 CEL 18.1795341464686 ETH 0.258199821855884 | | | |
| 3.1.491085 | RUBEN ZOMEROUK | ADDRESS REDACTED | | | BTC 0.000000046423072441 CEL 0.0157323039869596 XRP 0.23614825466253 | | | |
| 3.1.491086 | RUBEN-ISMAEL MOJICA | ADDRESS REDACTED | | | BTC 0.00490836164868B287 ETH 0.0506333503824093 USDC 1035.09480828449 | | | |
| 3.1.491087 | RUBENS CANO FERNANDEZ | ADDRESS REDACTED | | | CEL 3.32097424081B3 ETH 0.121117381860674 MCOAI 30 | | | |
| 3.1.491088 | RUBENS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0112997955656S6 | | | |
| 3.1.491089 | RUBENS MALO | ADDRESS REDACTED | | | BTC 0.0298170700977888 ETH 0.985676032157924 | | | |
| 3.1.491090 | RUBENS ROCHA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000207725687525255 CEL 1.40054633931584 LTC 0.14708884 | | | |
| 3.1.491091 | RUBENS TEIXEIRA DE SOUZA | ADDRESS REDACTED | | | BTC 0.3799682932567S6 ETH 654.56290491242 TH 10.3087264616318 SOL 216.509 | | | |
| 3.1.491092 | RUBENS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0000118826002640BB CEL 2.0351302275161B LINK 0.0387220525083977 UNI 0.02412828458579042 | | | |
| 3.1.491093 | RUBER ENRIQUE ACOSTA VARGAS | ADDRESS REDACTED | | | CEL 1.09559523679703 | | | |
| 3.1.491094 | RUBHANA DASS | ADDRESS REDACTED | | | BCH 1.01366531976459 BSV 1.00976334362928 BTC 0.954435872152375 ETH 1.3685389013B713 LTC 1.01032535593495 XRP 387.112 | | | |
| 3.1.491095 | RUBI GAMBOA BARRERA DE VALVERT | ADDRESS REDACTED | | | ADA 0.0000007495325515594 BNB 0.0000004860154059B3 BTC 0.00277971514522395 CEL 0.00154225900298B9 ETH 0.000170487341517762 LTC 0.0012231125176877 USDC 0.486666596871038 | BTC 0.00046755189826070 7 | | |
| 3.1.491096 | RUBI GARCIA ZUBIA | ADDRESS REDACTED | | | BTC 0.0000000063560398 66 | | | |
| 3.1.491097 | RUBI MICKAEL | ADDRESS REDACTED | | | CEL 3.61187754743 02 | | | |
| 3.1.491098 | RUBI REVI | ADDRESS REDACTED | | | CEL 0.0019678981906703 XRP 0.306791 | | | |
| 3.1.491099 | RUBI ROBLES | ADDRESS REDACTED | | | BTC 0.00314645398590205 ADA 215.413795565681 | | | |
| 3.1.491100 | RUBI ZAMORA | ADDRESS REDACTED | | | BTC 0.08941906643988B42 ETH 0.1737888365B958 BTC 0.250310049943052 ETH 1.11579649399981 MATIC 488.19538903334 SOL 38.4336733550534 USDC 0.175354157673928 | USDC 67.1636757115266 | | |
| 3.1.491101 | RUBIEL GONZALEZ | ADDRESS REDACTED | | | ETH 0.000236291236175884 | | | |
| 3.1.491102 | RUBIELA DEL SOCORRO BASANTE ESTRADA | ADDRESS REDACTED | | | BTC 0.0000007204045417680 CEL 0.071545631139731 USDT ERC20 1 | | | |
| 3.1.491103 | RUBIK VARDANYAN | ADDRESS REDACTED | | | BTC 0.0000075695224999527 CEL 0.0416543277394901 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491104 | RUBIN ALYSOVICH KHARRASOV | ADDRESS REDACTED | | | BTC 0.0000006721122935337 USDT ERC20 0.2621086852206585 | | | |
| 3.1.491105 | RUBIN CHEW JIA LE | ADDRESS REDACTED | | | USDC 0.0015357523850640B | | | |
| 3.1.491106 | RUBIN CHEW JIA LE | ADDRESS REDACTED | | | BNB 0.00133434852745988 BTC 0.0000000024553851354 CEL 0.0000366841422560424 | | | |
| 3.1.491107 | RUBIN REYES | ADDRESS REDACTED | | | BTC 0.0000004803925698701 ETH 0.0001565620438832 SNX 25.1176254611915 USDC 254.625576607404 | BTC 0.0000007832995750B DOT 0.1078 ETH 0.00000005273230227765 SNX 0.00312097 | | |
| 3.1.491108 | RUBIN STEBNER | ADDRESS REDACTED | | | BTC 0.00082877259768592 CEL 0.04676784399756S LTC 5.06928485242233 | | | |
| 3.1.491109 | RUBINA AVETISIAN | ADDRESS REDACTED | | | BTC 0.370338814909481 | | | |
| 3.1.491110 | RUBINA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.00000033446268313S02 | | | |
| 3.1.491111 | RUBINA SHAH | ADDRESS REDACTED | | | USDC 0.36191167214991S | | | |
| 3.1.491112 | RUBINSTEIN MARIANO | ADDRESS REDACTED | | | CEL 0.000565352273770S17 | | | |
| 3.1.491113 | RUBUN TANG | ADDRESS REDACTED | | | BTC 0.00171694320453985 CEL 397.94830906862 USDC 4128.9464 | | | |
| 3.1.491114 | RUBY ACOSTA | ADDRESS REDACTED | | | BTC 0.0000007919424788B6 CEL 0.722444153911176 | | | |
| 3.1.491115 | RUBY AGNES ALEGRE | ADDRESS REDACTED | | | BTC 0.039441008710S289 CEL 107.074543453847 ETH 1.02807742040313 LINK 16.839823193241 USDC 0.000000700782719873 | | | |
| 3.1.491116 | RUBY ALAMEDDINE | ADDRESS REDACTED | | | BTC 0.00227104399304599 CEL 3.63702462840574 ETH 0.751907324069924 LINK 0.754556774703866 | | | |
| 3.1.491117 | RUBY ANA FERRER | ADDRESS REDACTED | | | BTC 0.00000562955825198 CEL 0.0240438691394536 ETH 9.21921245495189E-05 | | | |
| 3.1.491118 | RUBY ARMSTRONG TWIGG | ADDRESS REDACTED | | | CEL 37.9243997182633 | | | |
| 3.1.491119 | RUBY AVNI | ADDRESS REDACTED | | | CEL 0.0000913714573637B2 | | | |
| 3.1.491120 | RUBY BAGINSKI | ADDRESS REDACTED | | | BTC 0.0319223726830137 | | | |
| 3.1.491121 | RUBY BAZEN | ADDRESS REDACTED | | | BTC 0.0000331073738982468 | | | |
| 3.1.491122 | RUBY BHARARA | ADDRESS REDACTED | | | CEL 1.1464363441059S | | | |
| 3.1.491123 | RUBY BLEAU | ADDRESS REDACTED | | | BTC 0.0675952314094058 CEL 19713.8958201568 CEL 14.4236629960891 ETH 0.15197161 MCDAI 70 XRP 220.26278 | | | |
| 3.1.491124 | RUBY CHEUNG | ADDRESS REDACTED | | | BTC 0.00178111357589133 BUSD 0.69023676663S796 CEL 25.8484489585218 USDC 524.138117751738 | | | |
| 3.1.491125 | RUBY EWE | ADDRESS REDACTED | | | BTC 0.00224616 CEL 2.42852835710706 | | | |
| 3.1.491126 | RUBY GRAHAM | ADDRESS REDACTED | | | BTC 0.0011886087990048 USDC 252.143757836566 | | | |
| 3.1.491127 | RUBY LEE | ADDRESS REDACTED | | | BTC 0.0009553445870734168 USDC 5281.466233074D4 | | | |
| 3.1.491128 | RUBY LIN | ADDRESS REDACTED | | | BTC 0.00134187190545042 | | | |
| 3.1.491129 | RUBY LING | ADDRESS REDACTED | | | BTC 0.0305346605853844 ETH 0.146176132340795 USDC 10983.8636517S7 | | | |
| 3.1.491130 | RUBY LIZARRAGA | ADDRESS REDACTED | | | BTC 0.0013642113418951A4 MATIC 0.64704459429807 | | | |
| 3.1.491131 | RUBY LOOF | ADDRESS REDACTED | | | BTC 0.112527583301897 | | | |
| 3.1.491132 | RUBY MAE BALANE | ADDRESS REDACTED | | | SGB 48.9036077098858 | | | |
| 3.1.491133 | RUBY MAXWELL | ADDRESS REDACTED | | | XRP 0.17549995322543 BTC 0.00210934471014076 CEL 23.6627864062056 TAUD 4735.99274375724 TGBP 1610.245018254424 | | | |
| 3.1.491134 | RUBY NICOLE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00498296756825345 DOT 9.272559316622 ETH 0.0270039466518D4 | BTC 0.00074146 | | |
| 3.1.491135 | RUBY PEW | ADDRESS REDACTED | | | USDC 0.00241910983428586 | | | |
| 3.1.491136 | RUBY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.2190006165C8566 | | | |
| 3.1.491137 | RUBY ROMERO | ADDRESS REDACTED | | | BTC 0.00190675489912706 USDT ERC20 217.584134891907 | | | |
| 3.1.491138 | RUBY ROMO | ADDRESS REDACTED | | | BTC 0.039515678426702 | | | |
| 3.1.491139 | RUBY SEMOCK | ADDRESS REDACTED | | | BTC 0.00063808544693207 | | | |
| 3.1.491140 | RUBY SPARKS | ADDRESS REDACTED | | | BTC 0.02807283217940D7 DOT 12.548152687D927 ETH 0.000249901257988D3 KNC 625.351388581722 | ETH 0.467703960738924 | | |
| 3.1.491141 | RUBY TAI | ADDRESS REDACTED | | | BTC 0.10519726928?115 | | | |
| 3.1.491142 | RUBY VYAS | ADDRESS REDACTED | | | BTC 0.0057424779326217B | | | |
| 3.1.491143 | RUBY WIDIAJA | ADDRESS REDACTED | | | BTC 0.0214082541699006 BUSD 0.8934255232638l99 GUSD 0.00392263045324344 USDC 8.56133166089773 | | | |
| 3.1.491144 | RUBY YADAV | ADDRESS REDACTED | | | BTC 0.30166162450383B ETH 1.2731068498?734 | | | |
| 3.1.491145 | RUBYANN ROBELLE LANTIN POLIDO | ADDRESS REDACTED | | | CEL 5.56450879037799 DOT 4.334644297 USDT ERC20 220.93 | | | |
| 3.1.491146 | RUBYNA KIM | ADDRESS REDACTED | | | BTC 0.00401972227639288 ETH 0.00803606681152A4 LTC 0.0206154173925543 | ADA 377.92098 | | |
| 3.1.491147 | RUBINI KRISHNAN | ADDRESS REDACTED | | | BTC 0.0010131248613029664 CEL 96.4192499836D18 | | | |
| 3.1.491148 | RUCAHIMBYA AMOS JUSTUS | ADDRESS REDACTED | | | BTC 0.001124699038395K4 XRP 0.001172546875 | | | |
| 3.1.491149 | RUCALDEAU RENONDEAU | ADDRESS REDACTED | | | BTC 0.00055500S146850477 ETC 0.00450706493331D7 KNC 44.19573507681A4 MATIC 9.833459491353D8 SNX 4.56083818017126 XLM 155.42543532406D6 | | | |
| 3.1.491150 | RUCH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000735835596909117 ETH 0.997463728107545 XRP 1831.9717046458B | | | |
| 3.1.491151 | RUÇHAN OKUTAN | ADDRESS REDACTED | | | BTC 0.00000003875439 CEL 1.16658787936255 | | | |
| 3.1.491152 | RUCHI CHAUHAN | ADDRESS REDACTED | | | BTC 0.000015985177600B CEL 0.00666453613696303 ETH 0.00210529519?2316 | | | |
| 3.1.491153 | RUCHI KHANDELWAL | ADDRESS REDACTED | | | BTC 0.0128569923100661 | | | |
| 3.1.491154 | RUCHI NANDA | ADDRESS REDACTED | | | ADA 6.9751271041891B BTC 0.000000425772449055 | BTC 0.00000040817316336 | | |
| 3.1.491155 | RUCHI RAJ | ADDRESS REDACTED | | | ADA 0.10286730546S324 BTC 0.0000000843501452 | | | |
| 3.1.491156 | RUCHI RUCHI | ADDRESS REDACTED | | | BTC 0.0011256823516613 | | | |
| 3.1.491157 | RUCHI SHRIVASTAVA | ADDRESS REDACTED | | | TAUD 227913.395953108 | | | |
| 3.1.491158 | RUCHIKA HARESH ASWANI ASWANI | ADDRESS REDACTED | | | BTC 0.003 CEL 2.8801861518489 | | | |
| 3.1.491159 | RUCHINI DISSANAYAKE | ADDRESS REDACTED | | | CEL 0.0230360956424434 | | | |
| 3.1.491160 | RUCHIR MANURAT | ADDRESS REDACTED | | | ADA 0.0267043052898118 BTC 0.00000179031144230A DOT 0.091B03046554207J ETH 0.003300223379OS66 LINK 0.0412700906007596 | | | |
| 3.1.491161 | RUCHIR SHAH | ADDRESS REDACTED | | | ADA 172.528010366304 BCH 6.33819170133145 BSV 6.14840411274S62 BTC 2.87524474232187 CEL 1.11345579697885 ETH 4.15220559823782 LTC 65.9611274399913 MCDAI 31.9046991065386 SGB 132.79128094S05 SNX 325.019578842303 UNI 31.668170531548B USDC 1.20082676037707 USDT ERC20 3.67308738836043 XLM 20372.9501653?4 XRP 999.467245082489 ZRX 9404.65565868694 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491162 | RUCHIR SONI | ADDRESS REDACTED | | | ADA 4442.39649686955<br>AVAX 16.15905303095514<br>BTC 0.00566936667362112<br>DOT 10.854566652938<br>ETH 3.35318745506133<br>MATIC 479.07161535752 | SOL 20.09385538 | | |
| 3.1.491163 | RUCHIR SRIVASTAV | ADDRESS REDACTED | | | BTC 0.01478647490647989<br>ETH 0.58345186091689<br>KLM 26.98807732409211 | | | |
| 3.1.491164 | RUCHIT BAGUL | ADDRESS REDACTED | | | ADA 116.28842280924<br>BTC 0.00958487499729557<br>DOT 5.4854925417796<br>ETH 0.238572432189678<br>LINK 10.171935096467<br>MATIC 98.41262173457 | | | |
| 3.1.491165 | RUCHIT SHAH | ADDRESS REDACTED | | | ETH 0.00115838377858213 | | | |
| 3.1.491166 | RUCHITA CHAUDHARY | ADDRESS REDACTED | | | AVAX 14.377844216089<br>BTC 0.06350185108791S<br>COMP 0.000000183115570544S<br>DOT 85.3485718106556<br>ETH 1.426804780I6043<br>LINK 50.488762991631B<br>MATIC 950.398215545231<br>SOL 7.70884687000862<br>USDC 11.06349772769I3 | USDC 0.00000031783989401 | | |
| 3.1.491167 | RUCKTRISCHT NULL | ADDRESS REDACTED | | | CEL 1.06071697976064 | | | |
| 3.1.491168 | RUCKUS MINING COMPANY LLC | BLUEBONNET LN, LORENA, TEXAS 76655 | | | BTC 0.00018847910914358S | BTC 0.005196291379449196 | | |
| 3.1.491169 | RUCUS MALAN | ADDRESS REDACTED | | | ADA 0.28449063423185<br>BTC 6.686099857270690.05<br>ETH 0.000326958036547748<br>USDT ERC20 1.211662556516766 | | | |
| 3.1.491170 | RUD NUNTILEEPONG | ADDRESS REDACTED | | | BTC 0.003984108528601L<br>CEL 0.749370133123795<br>DOT 194.97184454840S | | | |
| 3.1.491171 | RUDA TILLETT | ADDRESS REDACTED | | | BTC 0.000000400921224243<br>ETH 0.000009376480149528<br>USDC 0.049353363137L597 | | BTC 0.000000004829756534 | |
| 3.1.491172 | RUDDIE JEFFERSON | ADDRESS REDACTED | | | BTC 1.910941611339990.07<br>ETH 0.000001303020520947<br>LINK 0.056996514845321<br>MATIC 0.000506995992563546<br>USDC 0.010000094127733I | | | |
| 3.1.491173 | RUDDIE JOSEPH JEFFERSON | ADDRESS REDACTED | | | BTC 0.000544574718314428<br>ETH 0.011664456056368I<br>LINK 50.058476527016I7<br>MATIC 644.491787698033<br>SOL 20.7379444888499<br>USDC 3587.6083935916I3 | BTC 0.65781179255750I2<br>ETH 10.044412864552b | | |
| 3.1.491174 | RUDDIE SINIGAGLIA | ADDRESS REDACTED | | | USDC 24.05.789180666I8 | | | |
| 3.1.491175 | RUDDY BELIVE | ADDRESS REDACTED | | | CEL 1.13353622792688 | | | |
| 3.1.491176 | RUDDY BOLDNOONGA MUNKANA | ADDRESS REDACTED | | | CEL 13.29985299997193 | | | |
| 3.1.491177 | RUDDY CHERY | ADDRESS REDACTED | | | CEL 0.13818449634787I | | | |
| 3.1.491178 | RUDDY CORNU | ADDRESS REDACTED | | | BCH 0.000000004661273I4<br>BTC 0.023069776355544I3<br>CEL 183.14912623412B<br>ETH 0.89299548508827S<br>MCDAI 11.361222619891I<br>USDT ERC20 0.428414863850539 | | | |
| 3.1.491179 | RUDDY DUPONT | ADDRESS REDACTED | | | CEL 0.227988112663134<br>MATIC 10.281992534407S<br>USDT ERC20 6.547I9 | | | |
| 3.1.491180 | RUDDY GORDON | ADDRESS REDACTED | | | ADA 369.120486414414<br>BTC 0.001414663470116I99 | | | |
| 3.1.491181 | RUDDY JAVIER | ADDRESS REDACTED | | | BTC 0.000702136066476109<br>LINK 0.164453883092108 | | | |
| 3.1.491182 | RUDDY SIMONPOUR AHMAD ABADI | ADDRESS REDACTED | | | ADA 0.65.6494088195<br>BTC 0.025530545535566I31 | | | |
| 3.1.491183 | RUDEAUX ANTOINE | ADDRESS REDACTED | | | BTC 0.000000002664053205<br>CEL 0.27556152060B<br>UMA 0.002287495983873I3 | | | |
| 3.1.491184 | RUDERICK JR ANTONIO | ADDRESS REDACTED | | | ADA 575.6923146483I9<br>CEL 0.6685317661401I07<br>ETH 0.00015991423710693I3<br>XRP 367.5614868642602 | | | |
| 3.1.491185 | RUDGER DAMII | ADDRESS REDACTED | | | BTC 1.9354456680559990.06<br>ETH 0.00004431453745447I2 | | | |
| 3.1.491186 | RUDGER VAN DEN HEEVER | ADDRESS REDACTED | | | BTC 0.000816935351372992<br>XRP 0.018316069840097I3 | | | |
| 3.1.491187 | RUDHRA RAKSIT | ADDRESS REDACTED | | | BTC 0.00000211105.2250065<br>MCDAI 0.084037582181276I5 | | | |
| 3.1.491188 | RUDI AERTS | ADDRESS REDACTED | | | BTC 0.05220109003320B<br>CEL 3740.10627549196<br>ETH 53.4027908950707<br>MATIC 14564.4291 | | | |
| 3.1.491189 | RUDI ALHINHO | ADDRESS REDACTED | | | BNB 0.00162983592073105<br>BTC 0.000010955763655403<br>CEL 85.809974416990S<br>DOT 0.00835081156499934<br> EOS 0.000077324125760931<br>ETH 0.000142644202661448<br>LINK 0.012648584940958<br>LTC 0.0032559089962164<br>MATIC 0.459303111583466<br>SNX 0.061958806503775<br>UNI 0.011203133500734<br>USDT ERC20 1.5591397425185I9 | | | |
| 3.1.491190 | RUDI ALVES | ADDRESS REDACTED | | | CEL 0.037118961257976b<br>XRP 50 | | | |
| 3.1.491191 | RUDI AZRI | ADDRESS REDACTED | | | BTC 0.000000123839969613<br>CEL 0.002622731457873I79 | | | |
| 3.1.491192 | RUDI BAUKNECHT | ADDRESS REDACTED | | | BTC 1.043242209597I34<br>ETH 7.23399002003357<br>LINK 219.708962029289<br>MATIC 4615.6007719638I7 | | | |
| 3.1.491193 | RUDI COUNE | ADDRESS REDACTED | | | CEL 3.030857672642646 | | | |
| 3.1.491194 | RUDI DUARTE | ADDRESS REDACTED | | | BTC 1.739930128146990.05<br>CEL 1.263613837423I67<br>DOT 0.006611292810885I37<br>ETH 0.00019553281761357<br>LINK 0.000766418708010548<br>MATIC 0.28007024063377<br>XRP 46.09 | | | |
| 3.1.491195 | RUDI EMANUEL DE JESUS SANCHO | ADDRESS REDACTED | | | ADA 0.000000986611960096<br>BNB 0.0000000001711085088<br>BTC 0.003973147011440B2<br>CEL 2.4866690193708S<br>DOT 0.00000000791 | | | |
| 3.1.491196 | RUDI ERASMUS | ADDRESS REDACTED | | | ADA 0.72675921040678B<br>BAT 0.170374325473495<br>BSV 0.0000000004993172468<br>BTC 6.0000000463405759<br>CEL 13.752513061081I9<br>DOGE 5.933675493986B4<br>DOT 0.149373481344615<br>MATIC 0.0235144401686972<br>SGB 233604304701428<br>USDC 0.008962353551644815<br>XLM 506.72846334795<br>XRP 557.1415843I037 | | | |
| 3.1.491197 | RUDI ESTERHAMMER | ADDRESS REDACTED | | | BTC 0.000008175349894735<br>CEL 0.081951994310446872<br>MCDAI 0.05739420623152S6 | | | |
| 3.1.491198 | RUDI FEKONIA | ADDRESS REDACTED | | | BTC 0.000521382785893575<br>LINK 206.846871832637<br>MCDAI 73.9036559996952 | | | |
| 3.1.491199 | RUDI FERMO | ADDRESS REDACTED | | | CEL 9.331330911318164<br>USDT ERC20.295 | | | |
| 3.1.491200 | RUDI FONTANA | ADDRESS REDACTED | | | BTC 0.00000000735919899S<br>CEL 0.679441307239I59 | | | |
| 3.1.491201 | RUDI GOLDMAN | ADDRESS REDACTED | | | BTC 0.000004711771290431<br>CEL 178.996936307922<br>ETH 0.618835282549917<br>KNC 0.12899961049771 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491202 | RUDI HAGEN | ADDRESS REDACTED | | | CEL 7452.2081973782A<br>LINK 251.5<br>LTC 80.2864870582719<br>XRP 17160 | | | |
| 3.1.491203 | RUDI HAGEN | ADDRESS REDACTED | | | CEL 0.00430494363649837<br>LTC 0.00000000635333103 | | | |
| 3.1.491204 | RUDI JETTEN | ADDRESS REDACTED | | | BTC 0.01798218124153<br>CEL 16.5595436360327<br>LTC 3<br>SNX 2.52286421700295 | | | |
| 3.1.491205 | RUDI KALLENBERG | ADDRESS REDACTED | | | BTC 0.00001604755489539 | | | |
| 3.1.491206 | RUDI KRAUSS | ADDRESS REDACTED | | | BTC 1.28699570584699F-06 | | | |
| 3.1.491207 | RUDI PRINGLOO | ADDRESS REDACTED | | | BTC 0.0192439617130481 | | | |
| 3.1.491208 | RUDI SALA | ADDRESS REDACTED | | | ETH 2.67355871317728<br>BTC 0.00054528505779667S<br>CEL 41.5023138165223<br>USDC 247.585694 | | | |
| 3.1.491209 | RUDI SCHEELE | ADDRESS REDACTED | | | CEL 0.0136080547526T9 | | | |
| 3.1.491210 | RUDI SCHEELE | ADDRESS REDACTED | | | CEL 1.09656478768723 | | | |
| 3.1.491211 | RUDI STARCEVIC | ADDRESS REDACTED | | | BAT 0.00000079367160579<br>BTC 0.000001450027417194<br>CEL 2.64504452459283<br>ETH 0.000743678700814126<br>PAXG 0.00068948677002629S | | | |
| 3.1.491212 | RUDI STERCKX | ADDRESS REDACTED | | | BTC 0.08303687104476J<br>ETH 0.834452383359545 | | | |
| 3.1.491213 | RUDI THORSTEINSON | ADDRESS REDACTED | | | BTC 0.0005143886829087G9 | | | |
| 3.1.491214 | RUDI ZUSSINO | ADDRESS REDACTED | | | CEL 25.2925020168985 | | | |
| 3.1.491215 | RUDIAN POSTMA | ADDRESS REDACTED | | | CEL 0.44554652871829J<br>ETH 0.078 | | | |
| 3.1.491216 | RUDIE GENAO | ADDRESS REDACTED | | | BTC 0.0311317570435872<br>USDT ERC20 63.33697178394L5 | | | |
| 3.1.491217 | RUDIE VAN HOUTEN | ADDRESS REDACTED | | | CEL 12.5836366870857<br>ETH 0.0503357151006251<br>USDC 50.4006473514597<br>XLM 164.49941637241B | | | |
| 3.1.491218 | RÜDIGER BANIK | ADDRESS REDACTED | | | BTC 0.0000654884655215J9 | | | |
| 3.1.491219 | RÜDIGER BERGT | ADDRESS REDACTED | | | BTC 0.0000014697800866606 | | | |
| 3.1.491220 | RÜDIGER CHRISTIAN BERNDT DR | ADDRESS REDACTED | | | CEL 1.07439285385266 | | | |
| 3.1.491221 | RÜDIGER CLAUS WINTERMANTEL | ADDRESS REDACTED | | | BTC 0.0000004383818788042 | | | |
| 3.1.491222 | RÜDIGER HEINZ HARPORT | ADDRESS REDACTED | | | BTC 0.0101326142104683 | | | |
| 3.1.491223 | RÜDIGER HORST WERNER CLAUDIO KREIPE | ADDRESS REDACTED | | | BTC 0.02320072277571794 | | | |
| 3.1.491224 | RÜDIGER KÖHLER | ADDRESS REDACTED | | | BTC 0.036682182613466J | | | |
| 3.1.491225 | RÜDIGER MÜLLER-BARAN | ADDRESS REDACTED | | | BTC 0.0009340632057185B | | | |
| 3.1.491226 | RÜDIGER PETER BRÄUER | ADDRESS REDACTED | | | BTC 0.00619196071662415 | | | |
| 3.1.491227 | RÜDIGER POENICKE | ADDRESS REDACTED | | | BTC 0.421721800366381 | | | |
| 3.1.491228 | RÜDIGER ROACH | ADDRESS REDACTED | | | BTC 0.00193367148769586<br>CEL 0.468816298780595<br>PAXG 2.01279149393204<br>USDC 540.024171397083 | | | |
| 3.1.491229 | RÜDIGER SCHREINER | ADDRESS REDACTED | | | BCH 0.0013213<br>CEL 0.37406013146746B<br>ETH 0.0327<br>USDC 30.365 | | | |
| 3.1.491230 | RÜDIGER STICKLER | ADDRESS REDACTED | | | BCH 0.0061748860737241<br>BTC 0.10129070905486<br>ETH 1.7071501768226T<br>LTC 0.00175016411742914<br>XLM 0.769010647818421 | | | |
| 3.1.491231 | RUDILIE VAN COOTEN | ADDRESS REDACTED | | | CEL 1.0820944999357<br>ETH 0.015590034905204B | | | |
| 3.1.491232 | RUDINA JORGO | ADDRESS REDACTED | | | XAUT 0.023484<br>BTC 0.00016988005166459K<br>CEL 0.902137711476648<br>ETH 0.008089390558379J9<br>MATIC 3.70130005376845<br>SNX 0.41444923408386J | | | |
| 3.1.491233 | RÜDIS BURVÁNS | ADDRESS REDACTED | | | BTC 0.0000000007457900039<br>CEL 0.0626638788465324<br>MC0H 0.0132460653726927 | | | |
| 3.1.491234 | RUDIA RULLE | ADDRESS REDACTED | | | CEL 0.48692562091325G | | | |
| 3.1.491235 | RUDMAN TRUST | 442/351 GEORGE STREET, WATERLOO, NSW 2017 AUSTRALIA | | | AAVE 0.00006954336321098J<br>ADA 866.138509152688<br>AVAX 11.1787488<br>BCH 3.38351394011552<br>BNT 0.0027623122651095J9<br>BTC 0.0412884542615123<br>BUSD 0.008169<br>CEL 21772.0571527841<br>COMP 0.0000903046646426442<br>DOGE 16497.40200951<br>DOT 220.630072452424<br>ETH 1.013535887049S3<br>LUNC 0.506082133381161<br>MATIC 984.919516524129<br>MCDAI 18.41440327<br>PAXG 1.02779191402274<br>SNX 16.0517764328782<br>SOL 8.31115298<br>TUSD 0.000996369365162<br>UMA 0.0000892838764B9148<br>USDC 0.005<br>XAUT 6.53869238324125<br>XLM 0.0031862<br>XRP 20561.711225<br>XTZ 30.737847 | | | |
| 3.1.491236 | RUDNIER DE VRIES | ADDRESS REDACTED | | | CEL 0.541600295975231 | | | |
| 3.1.491237 | RUDMER HARMSMA | ADDRESS REDACTED | | | BTC 0.118070258584104 | | | |
| 3.1.491238 | RUDMER LIESHOUT | ADDRESS REDACTED | | | ETH 0.000089876837968558<br>ETH 0.0455936988257100B<br>ETH 0.583312150922195 | | | |
| 3.1.491239 | RUDNEY NETTO | ADDRESS REDACTED | | | MATIC 478.73753795876 | | | |
| 3.1.491240 | RUDNIK LIUBGA | ADDRESS REDACTED | | | BTC 0.0000024312928900065 | | | |
| 3.1.491241 | RUDNYTSKI FAMILY PTY LTD | LEARMONTH ST, HEIDELBERG, 3084 AUSTRALIA | | | BTC 0.00238328236863521<br>CEL 1.47828623294374<br>BTC 0.71025496594B404<br>DOT 213.836605594925<br>ETH 3.634594895193223<br>LUNC 103.316309347K3 | | | |
| 3.1.491242 | RUDO CECILIA KATSIGA | ADDRESS REDACTED | | | CEL 0.391495753712152 | | | |
| 3.1.491243 | RUDO VAN ROOSMALEN | ADDRESS REDACTED | | | ADA 7931.4071517486<br>BTC 0.0363501251260631<br>ETH 1.04875799788Z7<br>USDT ERC20 2801.95157098052 | | | |
| 3.1.491244 | RUDOLF BAGASKARA | ADDRESS REDACTED | | | BNB 0.00122068296B2064<br>BTC 0.00000015703711660B<br>ETH 0.35346038669584S<br>USDC 0.142210974786455<br>USDT ERC20 428.08026639595.4 | | | |
| 3.1.491245 | RUDOLF BAUMEISTER | ADDRESS REDACTED | | | BCH 0.00187311079755347<br>BTC 0.744333591075282<br>CEL 21.4747489605147<br>DASH 0.0016421995105527A<br>MATIC 4403.98694088107<br>UNI 125.930346286802<br>XLM 0.324159667927684<br>XRP 0.0000060598635038b<br>ZRX 1966.733250781Z1 | | | |
| 3.1.491246 | RUDOLF BORGART | ADDRESS REDACTED | | | BTC 0.0342623261147712<br>CEL 0.0391800763730731<br>ETH 1.51720736850412<br>LUNC 41.5475360884352<br>MATIC 0.369065418219172 | | | |
| 3.1.491247 | RUDOLF BROUWER | ADDRESS REDACTED | | | BTC 0.0000004193132279689<br>CEL 1924.2389885J979<br>ETH 3.380249<br>MATIC 1605.72975101881 | | | |
| 3.1.491248 | RUDOLF BUHLERT | ADDRESS REDACTED | | | CEL 0.0626842211084539<br>XLM 0.00000008755305125<br>XRP 0.00000009774154B419 | | | |
| 3.1.491249 | RUDOLF CASALDON | ADDRESS REDACTED | | | BTC 0.000000001808369363<br>USDC 0.39950542076D117 | | | |
| 3.1.491250 | RUDOLF CATAAG | ADDRESS REDACTED | | | BTC 0.0025481S<br>CEL 2.24515851169666 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491251 | RUDOLF CORNELIUS MARIA NAGEL | ADDRESS REDACTED | | | BTC 0.0000000568200582178<br>BUSD 5321.0205526135 | | | |
| 3.1.491252 | RUDOLF DAVIYAN | ADDRESS REDACTED | | | BTC 0.004272464060212176<br>CEL 1.00012140326256 | | | |
| 3.1.491253 | RUDOLF DIBONGE | ADDRESS REDACTED | | | MATIC 0.1168410662121118 | | | |
| 3.1.491254 | RUDOLF DU PLOOY | ADDRESS REDACTED | | | BTC 0.08458884679243465<br>CEL 85.44562105663308<br>DOGE 105.16668825951<br>DOT 6.9294545230703692<br>ETH 1.07528107741642<br>LINK 0.003296561176118494<br>MATIC 99.8185473504019<br>SOL 2.1658092780723<br>USDC 0.326<br>XRP 35.378005520275 | | | |
| 3.1.491255 | RUDOLF ERNENS | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 23.55910423457136<br>ETH 0.0000282<br>MATIC 1.839 | | | |
| 3.1.491256 | RUDOLF HAGER | ADDRESS REDACTED | | | CEL 0.2415275092925886<br>USDC 0.1918027443609117 | | | |
| 3.1.491257 | RUDOLF HELLER | ADDRESS REDACTED | | | BTC 0.00000094776470697 | | | |
| 3.1.491258 | RUDOLF HENGER | ADDRESS REDACTED | | | BTC 0.000000036611284106<br>CEL 0.005531965789701478<br>DASH 0.00000000047050735597 | | | |
| 3.1.491259 | RUDOLF HOFLAND | ADDRESS REDACTED | | | GUSD 186.741731451897 | | | |
| 3.1.491260 | RUDOLF HORST BERND HALFMANN | ADDRESS REDACTED | | | BTC 0.00084234418495444174 | | | |
| 3.1.491261 | RUDOLF JOHANNES MARIA NANNE | ADDRESS REDACTED | | | BTC 0.00408957520901283 | | | |
| 3.1.491262 | RUDOLF KALIK | ADDRESS REDACTED | | | BTC 0.0014216785379563 | | | |
| 3.1.491263 | RUDOLF KANAMULLER | ADDRESS REDACTED | | | BTC 0.00000105765678335 | | | |
| 3.1.491264 | RUDOLF KOK | ADDRESS REDACTED | | | BTC 0.00169123341369352<br>CEL 3.589217806247483<br>ETH 0.27468736358586 | | | |
| 3.1.491265 | RUDOLF KOLČÁVA | ADDRESS REDACTED | | | BTC 0.00899280805120988<br>CEL 9.84910631535235 | | | |
| 3.1.491266 | RUDOLF KOPŘIVA | ADDRESS REDACTED | | | BTC 0.00000543713950957S | | | |
| 3.1.491267 | RUDOLF KRAML | ADDRESS REDACTED | | | BTC 0.02875969896452<br>CEL 193.9485507840G<br>ETH 1.489110995282S | | | |
| 3.1.491268 | RUDOLF KRAUS | ADDRESS REDACTED | | | ETH 0.00003038901840065 | | | |
| 3.1.491269 | RUDOLF KROMOJAHJO | ADDRESS REDACTED | | | CEL 0.0188017131162766<br>USDT ERC20 0.124843095024Z9 | | | |
| 3.1.491270 | RUDOLF LIEBREGTS | ADDRESS REDACTED | | | BCH 0.01547558595077628<br>BTC 0.000037756771979758<br>CEL 0.5239277346539S11<br>SGB 1.222874042115278<br>USDC 86.2748671731654<br>USDT ERC20 24.299698451559S8<br>XRP 8.253307493015962 | | | |
| 3.1.491271 | RUDOLF LUKAS | ADDRESS REDACTED | | | BTC 0.0000041898069745S15 | | | |
| 3.1.491272 | RUDOLF LUTHI | ADDRESS REDACTED | | | BTC 0.11311669021569<br>CEL 996.3091164S0527<br>DOT 58.134959042789S<br>ETH 1.9004505<br>LINK 55.9421216734202<br>LTC 0.05004874041242S7<br>XRP 1571.43679048521 | | | |
| 3.1.491273 | RUDOLF MARES | ADDRESS REDACTED | | | BTC 0.000000751521142678<br>DASH 0.000366050511653652<br>DOT 0.004043970002369S7<br>ETH 0.001261573841492S<br>LINK 0.0250218555S9116<br>LTC 0.006677167698298664<br>LUNC 0.0197541983177168<br>USDC 18.0243048460568 | | | |
| 3.1.491274 | RUDOLF MATHIAS GRAMBAUER | ADDRESS REDACTED | | | BTC 0.000000259375041009 | | | |
| 3.1.491275 | RUDOLF MAX ACOSTA | ADDRESS REDACTED | | | BTC 0.04604725089932S3<br>ETH 0.5775438383844414 | | | |
| 3.1.491276 | RUDOLF MEAUX | ADDRESS REDACTED | | | BTC 0.00000014322S158364<br>MATIC 0.6265995164888241<br>SOL 0.01104468213857S1<br>XTZ 0.37371591336225 | BTC 0.00000000433694414Z<br>MATIC 347.4311781740BS<br>SOL 8.669599915522814<br>XTZ 0.00000009321742375AS | | |
| 3.1.491277 | RUDOLF MEIER | ADDRESS REDACTED | | | BTC 0.0000000319160S361<br>CEL 3.131660742853S | | | |
| 3.1.491278 | RUDOLF MITTERMAYER | ADDRESS REDACTED | | | BTC 0.00417998184284607 | | | |
| 3.1.491279 | RUDOLF NEUBER | ADDRESS REDACTED | | | BTC 0.38841393842720A<br>CEL 80.444950677474B<br>ETH 6.378276129384S9S<br>LTC 3.108854657362T8<br>USDC 139.1066456054S9 | | | |
| 3.1.491280 | RUDOLF ODEHNAL | ADDRESS REDACTED | | | BTC 0.00000000949630059<br>CEL0.209816869221954 | | | |
| 3.1.491281 | RUDOLF PAPAC | ADDRESS REDACTED | | | MATIC 8.596857904039 | | | |
| 3.1.491282 | RUDOLF PETRAK | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.491283 | RUDOLF PILCH | ADDRESS REDACTED | | | BCH 1.7490213<br>BTC 0.00132138798594043<br>CEL 3.817979509655S3<br>DOT 1.28190826360583<br>XLM 29.40549461372Z2 | | | |
| 3.1.491284 | RUDOLF PILLICH | ADDRESS REDACTED | | | BAT 2668.06367048231<br>BTC 0.2415683452718B3<br>ETH 5.208070837819<br>LINK 57.032654484878S<br>LTC 17.49751274n143<br>SNX 70.354449471051B<br>UNI 120.99553219857<br>USDC 61.450525278713T | | | |
| 3.1.491285 | RUDOLF PODKRIVACKY | ADDRESS REDACTED | | | DOT 0.41999618468907A<br>LTC 0.0333650S107160584 | | | |
| 3.1.491286 | RUDOLF RÖLL | ADDRESS REDACTED | | | USDC 25.162680971436 | | | |
| 3.1.491287 | RUDOLF ROSENAUER | ADDRESS REDACTED | | | BNB 0.00000701826773100S1 | | | |
| 3.1.491288 | RUDOLF RUTER | ADDRESS REDACTED | | | CEL 0.06227287046673BS | | | |
| 3.1.491289 | RUDOLF SCHAFER | ADDRESS REDACTED | | | BTC 0.0000204115435409S2 | | | |
| 3.1.491290 | RUDOLF SCHATZ | ADDRESS REDACTED | | | BTC 0.001773667313404GS | | | |
| 3.1.491291 | RUDOLF SEVTSENKO | ADDRESS REDACTED | | | BTC 0.006993101908875203<br>CEL 0.40746795678059S<br>DOT 16.297000400662S<br>ETH 0.21307898383531T | | | |
| 3.1.491292 | RUDOLF SKODA | ADDRESS REDACTED | | | BTC 0.0801579401894025<br>CEL 3.982360737416Z9<br>ETH 0.402938732931349 | | | |
| 3.1.491293 | RUDOLF SRUTEK | ADDRESS REDACTED | | | CEL 0.955071626673L<br>USDT ERC20 4.1206747640041L | | | |
| 3.1.491294 | RUDOLF STAM | ADDRESS REDACTED | | | BTC 0.000001942385629TB<br>BUSD 0.03155372260318S3<br>CEL 0.001426938769705G<br>MCDAI 0.013173380785942T<br>SNX 0.1175634479108<br>USDC 0.06160293743B936S<br>USDT ERC20 0.01821894446824Z9<br>ZEC 0.0192627760104454 | | | |
| 3.1.491295 | RUDOLF STELZHAMMER | ADDRESS REDACTED | | | AAVE 1.382184421155861<br>BTC 0.170318B2049584B<br>ETH 1.308613877042A2 | | | |
| 3.1.491296 | RUDOLF STURM | ADDRESS REDACTED | | | ADA 0.1149761015972692<br>BNB 1.2752229907986S<br>BTC 1.0283083123B367<br>CEL 278.30715341204T<br>DOT 0.0000897992467225<br>ETH 5.242228010121118<br>LINK 83.31346122861179<br>USDC 7764.30161938506 | | | |
| 3.1.491297 | RUDOLF TONNER | ADDRESS REDACTED | | | CEL 0.000364124761323729<br>USDT ERC20 0.0000133361329138 | | | |
| 3.1.491298 | RUDOLF TROJKO | ADDRESS REDACTED | | | BTC 0.00159515317B1275<br>CEL 4.50487314477318<br>DOT 16.13016855 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491299 | RUDOLF VAN BERKEL | ADDRESS REDACTED | | | ADA 0.0708427084554543<br>BTC 1.03272938690595<br>CEL 2.77873836083011<br>DOT 111.157083054855<br>ETH 10.9328812491486<br>LINK 0.0202920417364801<br>LTC 10.417527438D416<br>XRP 0.159209969595732 | | | |
| 3.1.491300 | RUDOLF VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000212266398033338<br>CEL 0.0024030485016609<br>ETH 2.18912357832799E-06 | | | |
| 3.1.491301 | RUDOLF VAN STOKKOM | ADDRESS REDACTED | | | EOS 0.462583398094324<br>SNX 6.79395204667469 | | | |
| 3.1.491302 | RUDOLF VARGA-PINTER | ADDRESS REDACTED | | | ETH 2.98773606321478 | | | |
| 3.1.491303 | RUDOLF VERRYT | ADDRESS REDACTED | | | BTC 0.00000003053944055 | | | |
| 3.1.491304 | RUDOLF VERSPOOR | ADDRESS REDACTED | | Yes | CEL 0.0317893529199646<br>BTC 0.115132384247543<br>CEL 593.725656712694<br>USDC 14667.12 | | | BTC 1.3197835902122 |
| 3.1.491305 | RUDOLF VYBIRAL | ADDRESS REDACTED | | | BTC 0.000003275001062089 | | | |
| 3.1.491306 | RUDOLF WALKO | ADDRESS REDACTED | | | BTC 0.00000020159021601 | | | |
| 3.1.491307 | RUDOLF WOLF | ADDRESS REDACTED | | Yes | ADA 2130.79467464146<br>BCH 10.1603155504202<br>BTC 0.803090211454245<br>ETH 10.2130636292408<br>LTC 15.048741388142<br>TUSD 940.141346828122<br>UNI 74.454308298393D8<br>USDC 97.717075788172<br>XLM 11197.8390801578<br>XRP 3758.550548<br>XTZ 249.526238739748 | ADA 987.311839<br>USDC 17676.18 | | BTC 4.08052585975009 |
| 3.1.491308 | RUDOLF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.00241018973103304<br>MATIC 299.879686438027<br>SNX 4.63727946255783<br>UNI 3.08242075102242 | | | |
| 3.1.491309 | RUDOLF ZLOPASA | ADDRESS REDACTED | | | BTC 0.0198681781323391<br>CEL 419.299578577763<br>SGB 0.227495457210862<br>SNX 0.385680051542903<br>USDC 0.0000005041669315943<br>XRP 1.50559534817088 | | | |
| 3.1.491310 | RUDOLFO ARAGON | ADDRESS REDACTED | | | BTC 0.000645371411082382<br>ETH 0.0000002138655527513 | | | |
| 3.1.491311 | RUDOLFO DA FONSECA | ADDRESS REDACTED | | | BTC 0.0000017913007186885<br>CEL 0.0381875823977396<br>ETH 0.0000113983706177726<br>XRP 0.0104766634478625 | | | |
| 3.1.491312 | RUDOLFO MONTEMOR | ADDRESS REDACTED | | | BTC 0.000133374256134937<br>USDC 1122.12320684492 | | | |
| 3.1.491313 | RUDOLFO SOLIS | ADDRESS REDACTED | | | BCH 0.000233659348623613<br>BTC 0.00001065174860457<br>CEL 137.036461153357<br>ETH 0.00192365516443334<br>LTC 0.000525430745509306 | | | |
| 3.1.491314 | RŪDOLFS DZENIS | ADDRESS REDACTED | | | BTC 0.00000741153027091919 | | | |
| 3.1.491315 | RUDOLFS JANITIS | ADDRESS REDACTED | | | ADA 0.00206<br>BTC 0.0025087629258993<br>CEL 37.1831507661309<br>ETH 0.000001075039539679<br>LTC 0.07392535<br>MCDAI 30<br>XLM 108.254584 | | | |
| 3.1.491316 | RUDOLFS KRULIKOVSKIS | ADDRESS REDACTED | | | BTC 0.0211093007338694<br>CEL 446.355814755007<br>ETH 0.101217249465212<br>XRP 1308.844606 | | | |
| 3.1.491317 | RŪDOLFS LIELAUSS | ADDRESS REDACTED | | | AAVE 0.00548331512136968<br>BTC 0.00026882073327427<br>ETH 0.00417823012301566<br>LINK 0.205685148498157 | | | |
| 3.1.491318 | RUDOLPH BERTHOLD | ADDRESS REDACTED | | | ADA 8.97606997467562<br>BTC 0.0000071398191208<br>DOT 0.0231276964707196<br>ETH 0.164887599609177<br>LINK 6.4318371482714<br>SOL 0.101639698157464<br>USDC 0.323201496392829<br>XLM 0.0105941946713378 | BTC 0.0000000043575738582<br>DOT 0.430385265985962<br>ETH 0.273231<br>USDC 0.539964966936705<br>XLM 52.4031749 | | |
| 3.1.491319 | RUDOLPH BROWN | ADDRESS REDACTED | | | ADA 4529.61522327902<br>BTC 0.000995859685727107<br>DOT 36.4677013826888<br>ETH 8.33784257684158 | | | |
| 3.1.491320 | RUDOLPH FRAZIER | ADDRESS REDACTED | | | BTC 0.00124545511760258 | | | |
| 3.1.491321 | RUDOLPH FUHRMANN | ADDRESS REDACTED | | | ETH 0.0126359670014651 | | | |
| 3.1.491322 | RUDOLPH GONZALEZ | ADDRESS REDACTED | | | CEL 4.81081040661497 | | | |
| 3.1.491323 | RUDOLPH GRAY | ADDRESS REDACTED | | Yes | BTC 0.000099965473934677<br>ETH 0.000264203275507779<br>AAVE 110.654909656588<br>BAT 3189.84070651461<br>BCH 1.99757884696349<br>BTC 0.0262562534962443<br>COMP 2.26082750036083<br>DASH 1.03221356442997<br>ETC 71.444410553256<br>ETH 3.65611778340265<br>LINK 742.511242805953<br>LTC 22.863435607938<br>MANA 0.148176737147242<br>MATIC 1420.59306348064<br>OMG 0.00413192339070457<br>PAX 0.902006777965313<br>SNX 205.530337845S4<br>UNI 197.18871309831<br>XLM 7033.84419972732<br>XRP 5676.84847341904<br>ZEC 8.17675004193491<br>ZRX 6551.16653870571 | | | ETH 2.86969887217626 |
| 3.1.491324 | RUDOLPH HENDRIK VAN HUYSSTEEN | ADDRESS REDACTED | | Yes | ADA 23.314161777391<br>BTC 0.000597058015818321<br>CEL 20.0707672576768<br>DOT 0.0652060929160715<br>LINK 16.5782824681472<br>LUNC 6.00996538912109<br>SOL 12.5049661694751<br>USDC 2.08207808496692<br>USDT ERC20 0.194505638808167 | | | ADA 887.749590970234<br>BTC 0.120820919258472<br>DOT 52.6895210956711<br>LINK 75.2823086574654<br>SOL 126.266299897787 |
| 3.1.491325 | RUDOLPH HILSE | ADDRESS REDACTED | | | BTC 0.0000078751075953S7<br>GUSD 0.00103546342285832<br>PAXG 2.54298898893273<br>USDC 0.00000057015394934 | BTC 0.0000002529193584296<br>GUSD 0.00637360000004612<br>USDC 0.00039989866659835367 | | |
| 3.1.491326 | RUDOLPH HUBERS | ADDRESS REDACTED | | | ADA 0.0819129523014314<br>CEL 0.191391748539779 | | | |
| 3.1.491327 | RUDOLPH KREMER | ADDRESS REDACTED | | | DASH 0.00408604032987318<br>ETH 0.00138399015746841<br>LINK 0.0735749878226464 | | | |
| 3.1.491328 | RUDOLPH LAWRENCE | ADDRESS REDACTED | | | BCH 0.14158815407673S<br>BTC 0.0017344664158652<br>ETH 0.0458088233667867<br>LINK 0.0665657593749817<br>MCDAI 31.8913010418842<br>XLM 63.5291464891S2 | | | |
| 3.1.491329 | RUDOLPH NOVAK | ADDRESS REDACTED | | | USDC 0.659190696283099 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491330 | RUDOLPH PAUL YOUNG | ADDRESS REDACTED | | | ADA 1018.21647985602<br>BCH 1.19133887242961<br>BTC 3.33344645684B2<br>CEL 543350.08703058A<br>DASH 1.14967512794195<br>ETC 0.00697361803115023<br>ETH 10.99292582631422<br>GUSD 156.21682418B095<br>LINK 73.7986951987334<br>LTC 14.38619760X8733<br>LUNC 17.40852128694X2<br>MATIC 31931.280929119<br>MCDAI 15.0524200466695<br>PAXG 10.28034637442X5<br>SGB 44.46752708393S68<br>UNI 19.33099B6569X87<br>USDC 4074.02927335<br>USDT ERC20 77.2993759489602<br>XRP 0.14347801436651S<br>XTZ 344.9217524113S | | | |
| 3.1.491331 | RUDOLPH SHAW | ADDRESS REDACTED | | | ADA 8.754205985966434 | | | |
| 3.1.491332 | RUDOLPH VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.003111200271428115<br>MATIC 0.000997604663926195<br>XRP 0.319728243799117 | | | |
| 3.1.491333 | RUDRA CHITNIS | ADDRESS REDACTED | | | BCH 0.73746702478432<br>BTC 0.0727618487784102<br>COMP 0.0361083664929325<br>ETH 0.462784896565334<br>LINK 7.316603956641<br>MCDAI 323.57476360X242<br>SNX 9.499261104B0J4<br>USDC 338.03760968490B<br>USDT ERC20 56.83198499408911<br>XLM 33.902749935B096<br>XRP 485.829046918294 | | | |
| 3.1.491334 | RUDRA GOHIL | ADDRESS REDACTED | | | ADA 0.0109431333155633 | | | |
| 3.1.491335 | RUDRA KUMARI LIMBU | ADDRESS REDACTED | | | BTC 0.000010442565379A<br>BTC 0.000802562742391261 | | | |
| 3.1.491336 | RUDRA NARAYAN CHATTERJEE | ADDRESS REDACTED | | | XRP 996.5847681972971<br>MATIC 256.4693773061 | | | |
| 3.1.491337 | RUDRA PRASAD GHOSAL | ADDRESS REDACTED | | | ETH 0.001541531340387 | | | |
| 3.1.491338 | RUDRA RAKSHIT | ADDRESS REDACTED | | | BTC 0.000057523482149366 | | | |
| 3.1.491339 | RUDRA RAKSHIT | ADDRESS REDACTED | | | BTC 0.000004357984286B<br>MCDAI 0.0833582408101261<br>USDT ERC20 0.22416558395415 | | | |
| 3.1.491340 | RUDRA REDDY NARAYANAGARI | ADDRESS REDACTED | | | AAVE 0.621689918714604<br>ADA 0.0000097062515932<br>BCH 0.20B90043<br>BNB 2.39963751917275<br>BSV 0.73612919<br>BTC 0.1261380011128443<br>CEL 10.242867782B372<br>ETH 0.00035634277035086<br>GUSD 2518.964364357S2<br>MATIC 198.73664014J365<br>SNX 3.3505388826907J<br>ZEC 0.04597236 | | | |
| 3.1.491341 | RUDRA TALAWANT | ADDRESS REDACTED | | | BTC 0.000000156727513027<br>CEL 4.90656770198958<br>ETH 0.000000212392381318 | | | |
| 3.1.491342 | RUDRADEV MADIREDDY | ADDRESS REDACTED | | | ADA 0.479077991138442<br>BTC 0.000053353750200298<br>CEL 0.662304604301J6<br>DASH 0.00203453693509249<br>ETH 0.0002501718296026J25<br>LINK 0.00000621556287S945<br>MATIC 0.1177626017850B2<br>SGB 0.411276191925429<br>SNX 0.00716256834505624<br>UNI 0.0127912748555053<br>USDC 0.008269720395176965<br>XRP 2.69031767S64204<br>ZRX 0.08097165005077J | MATIC 64.2863677077051 | | |
| 3.1.491343 | RUDRANIL MANNA | ADDRESS REDACTED | | | BTC 0.0022867128683362J<br>ETH 0.18087404777178J | | | |
| 3.1.491344 | RUDRAPRATAP NANDI | ADDRESS REDACTED | | | BTC 5.77028058837999E-07<br>USDC 0.5151539529163S6 | | | |
| 3.1.491345 | RUDRARAJU SUBBARAJU | ADDRESS REDACTED | | | BTC 0.00000456011091552<br>CEL 0.39642961471B262 | | | |
| 3.1.491346 | RUDRARAJU SUMANTH RAJU | ADDRESS REDACTED | | | ADA 0.16115881199489A<br>BTC 0.0000000299029S6B686<br>CEL 1.39306379897391 | | | |
| 3.1.491347 | RUDRAVARAPU MANIKANTA | ADDRESS REDACTED | | | USDC 428.77296640S728 | | | |
| 3.1.491348 | RUDRICK LEDESMA | ADDRESS REDACTED | | | AVAX 34.330940382304A<br>BTC 0.08167324257607J4<br>DOT 86.8554996483063<br>ETH 1.614407660S6414<br>MATIC 407.456407224988 | | | |
| 3.1.491349 | RUDRRA KUMAR PREM KUMAR | ADDRESS REDACTED | | | DOT 0.6060255216J5162<br>ETH 0.11153646071634 | | | |
| 3.1.491350 | RUDSEL WAWOE | ADDRESS REDACTED | | | BTC 0.00064742360S667961<br>CEL 158.831921503005<br>ETH 0.00009908416281390S<br>MATIC 3.04253743795902<br>SNX 0.091674121172365J<br>UNI 0.018131423231280J<br>USDC 0.066267B7330334785<br>USDT ERC20 0.15482875853013 | | | |
| 3.1.491351 | RUDSON MARTINA | ADDRESS REDACTED | | | CEL 0.03902120207970SS | | | |
| 3.1.491352 | RUDY ALEJANDRO LIBARES MOTA | ADDRESS REDACTED | | | LTC 0.000831150689245J9 | | | |
| 3.1.491353 | RUDY ANDRÉ | ADDRESS REDACTED | | | USDC 0.113245578791922<br>BNB 0.00185657402169986<br>BTC 0.0153065758573761<br>CEL 38.2282542312468<br>ETH 0.711570650889324<br>LTC 0.000000004791287277<br>SNX 14.155073714448S<br>USDT ERC20 0.49485102147923<br>XLM 0.000000088226599621 | | | |
| 3.1.491354 | RUDY ANDRES | ADDRESS REDACTED | | | CEL 1.8988449326642S9<br>USDC 0.000000074794520004 | | | |
| 3.1.491355 | RUDY ANGGUAT | ADDRESS REDACTED | | | BTC 0.144189570248109<br>CEL 1.07843209435178 | | | |
| 3.1.491356 | RUDY AUDIT | ADDRESS REDACTED | | | AAVE 0.001507640854825S8<br>AVAX 2.03688139493309<br>BTC 0.510414051068168<br>CEL 0.0157097337B3125<br>DOT 0.27546849330770B9<br>ETH 17.84936522166662<br>LINK 0.09478820122B919<br>MATIC 676.41112033256<br>SNX 0.218223B73296822<br>USDT ERC20 0.019764721807B519 | | | |
| 3.1.491357 | RUDY AVRIL | ADDRESS REDACTED | | | BCH 0.00293064261326773<br>BTC 0.033774910571705<br>ETH 3.18463415959809<br>LINK 53.440418733199<br>PAXG 0.0010473140064406<br>SGB 17.8872190889711<br>USDC 4.42930039756166<br>XRP 117.007262943001 | | | |
| 3.1.491358 | RUDY BACALONI | ADDRESS REDACTED | | | ADA 5.80473769229336<br>BTC 0.000217959852343806<br>CEL 0.380384364058823<br>USDC 0.494493671519923 | | | |
| 3.1.491359 | RUDY BURGT | ADDRESS REDACTED | | | BAT 7.55663426863645<br>LINK 34.60875956D1277<br>OMG 58.7616986370237<br>SNX 0.499667446238366<br>XLM 8.02593408402955<br>ZRX 1.08736681001152 | | | |
| 3.1.491360 | RUDY CAMPOS | ADDRESS REDACTED | | | BTC 0.000002839880180359<br>ETH 0.000001823109874772 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491361 | RUDY CAMPOS | ADDRESS REDACTED | | | AVAX 0.004817841645508637 BAT 0.019320018742293 BTC 0.000000115946344879 CEL 0.42933533334577 ETH 0.000119687378005655 USDC 0.0074620075169506 | | | |
| 3.1.491362 | RUDY CASERA | ADDRESS REDACTED | | | BTC 0.00105073136919973 CEL 35.785075336514 USDC 1101.081244 | | | |
| 3.1.491363 | RUDY CLARION | ADDRESS REDACTED | | | BTC 0.00113557086478762 MATIC 435.817609029058 | | | |
| 3.1.491364 | RUDY COLABELLA | ADDRESS REDACTED | | | BTC 0.00120744851124321 CEL 341.08325995457 USDT ERC20 0.000000804437848344 | | | |
| 3.1.491365 | RUDY COLATO | ADDRESS REDACTED | | | ADA 102.5737270840095 BTC 0.01802854010815112 DOT 4.220060478665535 ETH 0.503265944620486 | | | |
| 3.1.491366 | RUDY COUVREUX | ADDRESS REDACTED | | | LUNC 0.000045899323464545 USDT ERC20 0.212653840236752 | | | |
| 3.1.491367 | RUDY CUYUGAN | ADDRESS REDACTED | | | BTC 0.025436405236316 COMP 0.031230360281275 ETH 0.329457208999348 SNX 19.6744060613483 XLM 35.2045970457372 | | | |
| 3.1.491368 | RUDY DALESSIO | ADDRESS REDACTED | | | BTC 0.000000000395620002 CEL 0.019421608726758 2 USDC 1.76807579189225 | | | |
| 3.1.491369 | RUDY DE CHAVIGNY | ADDRESS REDACTED | | | ADA 436.577075380813 BTC 0.001129280714294 03 CEL 0.514460535080889 COMP 3.7991161717942 6 DOT 10.422551162467 4 ETH 0.00198907846893624 MATIC 412.518241533838 | | | |
| 3.1.491370 | RUDY DUPONT | ADDRESS REDACTED | | | CEL 173.670793241243 ETH 2.03792855 LINK 125.25 UNI 127.117 ZRX 1368.459397 | | | |
| 3.1.491371 | RUDY ECKSTEIN | ADDRESS REDACTED | | | BTC 0.00015883921534 2751 CEL 1.137569012818 3 COMP 0.051497090229812 7 LTC 0.000004425671846 668 MATIC 5.27071698618976 | BAT 26.985344942704 8 | | |
| 3.1.491372 | RUDY ELBERTS | ADDRESS REDACTED | | | ADA 227.683165096358 AVAX 7.434802336527 92 BNB 1.9414774355428 7 BTC 0.47214915784896 5 BUSD 42.8480310008 14 CEL 318.510701631 34 DOT 55.598400664361 1 USDC 0.00407896113768 37 ETH 1.86733916406008 9E-05 BAT 0.039084020605343 COMP 0.00084662133445 8372 | BTC 0.0079720976581963 1 | | |
| 3.1.491373 | RUDY ESTRADA | ADDRESS REDACTED | | | ETH 1.86733916406008 9E-05 | | | |
| 3.1.491374 | RUDY FAKIH | ADDRESS REDACTED | | | BAT 0.039084020605343 COMP 0.000844621334458372 | | | |
| 3.1.491375 | RUDY GARCIA | ADDRESS REDACTED | | | CEL 1.0826034636348 2 | | | |
| 3.1.491376 | RUDY GOMEZ | ADDRESS REDACTED | | | ADA 194.637455080 62 BTC 0.014552393264547 6 ETH 0.273867644057857 | | | |
| 3.1.491377 | RUDY GUNAWAN | ADDRESS REDACTED | | | CEL 12.2835414125202 MATIC 434.230312655916 5GB 155.237494217447 USDC 33.5046283205139 | | | |
| 3.1.491378 | RUDY HADISENTOSA | ADDRESS REDACTED | | | USDC 0.065252804734218 5 USDT ERC20 1.1405244875560 9 | | | |
| 3.1.491379 | RUDY HALIM | ADDRESS REDACTED | | Yes | BTC 2.4634574446256 5 ETH 39.318203577880 4 LUNC 853.008613178911 MATIC 29.023128788453 USDC 140.158977227447 | | | BTC 1.70567794804957 |
| 3.1.491380 | RUDY HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000373461554739304 | | | |
| 3.1.491381 | RUDY HUANTE | ADDRESS REDACTED | | | ADA 346.998775642928 AVAX 4.864617467778 03 BTC 0.039475835488153 DOT 8.26100241553 6 EOS 119.731577963056 ETH 0.000180254750444358 LINK 25.129173580216 MATIC 85.9692082463868 SOL 2.19629833567362 SUSHI 14.662492543611 UNI 4.78416729931027 XLM 287.296946199563 ZEC 0.000522946445685735 | | | |
| 3.1.491382 | RUDY KADOOH | ADDRESS REDACTED | | | CEL 5.834752813458866 ETH 0.1 | | | |
| 3.1.491383 | RUDY KOEK | ADDRESS REDACTED | | | BTC 0.00000053277009378 8 CEL 0.081843493136056 18 LTC 0.00119080073125694 | | | |
| 3.1.491384 | RUDY LOPEZ | ADDRESS REDACTED | | | BTC 0.00153390983801471 | | | |
| 3.1.491385 | RUDY LOREMIO | ADDRESS REDACTED | | | BTC 0.00112964917647588 MATIC 2016.76790208442 | | | |
| 3.1.491386 | RUDY MASSAMONE | ADDRESS REDACTED | | | BTC 0.000000308611261418 EOS 0.0000708370034905636 USDC 0.257941285518754 | | | |
| 3.1.491387 | RUDY MOGDEN | ADDRESS REDACTED | | | BTC 0.39213856945458 MCDAI 31.853669922183 | | | |
| 3.1.491388 | RUDY NAVARRETE | ADDRESS REDACTED | | | BTC 0.00153100283130629 ETH 0.00961132584808538 | | | |
| 3.1.491389 | RUDY NOEL LAZO | ADDRESS REDACTED | | | AAVE 0.481486 BCH 0.549637 BTC 0.000148052043309 45 CEL 43.1033765446294 ETH 0.29797358140895 6 LTC 1.027409 MATIC 242.94355535 XLM 931.212809 XRP 223.560164 | | | |
| 3.1.491390 | RUDY NORNIELLA-ARGUELLES | ADDRESS REDACTED | | | AVAX 0.002656967965993 02 BNB 0.000762609266510537 BTC 0.11117774614965 9 USDC 4536.31398915773 | | | |
| 3.1.491391 | RUDY O ISALES | ADDRESS REDACTED | | | | | USDC 10000 | |
| 3.1.491392 | RUDY PANG | ADDRESS REDACTED | | | DOT 0.00572983737398891 ETH 0.00028185481884765 | | | |
| 3.1.491393 | RUDY PAROLA | ADDRESS REDACTED | | | CEL 1.95767675360857 ETH 0.052314951374737226 | | | |
| 3.1.491394 | RUDY PATRICK LAURENT BADIN | ADDRESS REDACTED | | | CEL 0.000704506217318359 ETH 0.00145641357485192 | | | |
| 3.1.491395 | RUDY RADAKOVICH | ADDRESS REDACTED | | | ADA 733.484978850933 BTC 0.00910954252281919 MATIC 1115.50302102977 XLM 7.80259129384034 | | | |
| 3.1.491396 | RUDY RAMIREZ | ADDRESS REDACTED | | | CEL 0.00060127075165275 | | | |
| 3.1.491397 | RUDY RANGEL | ADDRESS REDACTED | | | ADA 281.885812238825 BTC 0.0314531319375037 DOT 0.026808723756698 SOL 14.2417111296602 | LUNC 6.999383 SOL 6.21196627 | | |
| 3.1.491398 | RUDY RAPACON | ADDRESS REDACTED | | | BTC 0.446694583206658 ETH 0.324047233849927 MATIC 1030.14203320018 SOL 44.4853564037525 | | | |
| 3.1.491399 | RUDY REIF | ADDRESS REDACTED | | | XRP 854.310918475028 ZRX 5.86965215733485 | | | |
| 3.1.491400 | RUDY RIOS | ADDRESS REDACTED | | | USDC 0.158758325291953 | | | |
| 3.1.491401 | RUDY ROBERTO RAMIREZ RUIZ | ADDRESS REDACTED | | | BTC 0.0160775233640409 USDC 0.00438809697689329 | BTC 0.02081102 | | |
| 3.1.491402 | RUDY ROBERTO | ADDRESS REDACTED | | | BTC 0.000119885178401438 CEL 15.164924408975 | | | |
| 3.1.491403 | RUDY RUJIS | ADDRESS REDACTED | | | BTC 0.000323643173618322 CEL 0.0070883934435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491404 | RUDY RUIZ | ADDRESS REDACTED | | | ADA 1622.2096129226<br>AVAX 1.2407040354776<br>BTC 0.0023523528124515<br>COMP 0.7997781118274933<br>ETH 0.7487271405160053<br>LINK 12.271191378951<br>LTC 0.3313163826763339<br>MANA 1.880478918940895<br>MATIC 529.069552561466<br>SNX 89.416460416516<br>SOL 3.0105730404378B<br>USDC 2041.535172814B2<br>XLM 355.59615171418 | | | |
| 3.1.491405 | RUDY SANCHEZ | ADDRESS REDACTED | | | BTC 0.000115173117106779 | | BTC 0.1145538671229 05 | |
| 3.1.491406 | RUDY SATHER | ADDRESS REDACTED | | | AAVE 0.046518827215976<br>BTC 0.0538979543121B<br>COMP 0.0142810581530082<br>ETH 0.399520186235986<br>LINK 2.886165777307B3<br>LTC 1.38327597836906<br>MATIC 108.12266268208<br>SNX 21.167126853B737<br>UNI 1.81097060402016<br>XLM 89.069517676960B<br>ZRX 16.0481143749707 | | BTC 0.00186161 | |
| 3.1.491407 | RUDY SETIAWAN | ADDRESS REDACTED | | | ADA 0.0850672684753398<br>BTC 0.089211484B926098<br>ETH 1.16947310212751<br>USDT ERC20 272.945650041748<br>XRP 2235.86311142576 | | | |
| 3.1.491408 | RUDY SUAREZ | ADDRESS REDACTED | | | BTC 0.000001358300591874<br>CEL 4.048B935964141 4<br>ETH 0.0024077317107130 6<br>LINK 0.00050642192166738 1<br>OMG 0.258096408501649<br>XLM 13.56925646133<br>XRP 0.00000021211449464 | BTC 0.0000000348470167 5 | | |
| 3.1.491409 | RUDY TAQIUDDIN | ADDRESS REDACTED | | | ADA 0.00000062467329709<br>BCH 0.174416102932134<br>BTC 0.0501035444043616<br>CEL 3.23759616183486<br>ETC 0.00000032706716616 5<br>ETH 0.460073442872767<br>LTC 0.359595759412371<br>USDC 8.36866715539135<br>XRP 0.00000057155283112 2 | | | |
| 3.1.491410 | RUDY THE THUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0027094483225583 2<br>CEL 142.63712516823<br>SNX 33.627142565<br>USDC 375.208441 | | | |
| 3.1.491411 | RUDY TOMAT | ADDRESS REDACTED | | | CEL 378.13117693891<br>LINK 0.464539532926B9<br>MANA 0.375976758964772<br>SGB 19.188414781464<br>USDT ERC20 0.262598102398367<br>XRP 130.574238209921 | | | |
| 3.1.491412 | RUDY VAN DER MERWE | ADDRESS REDACTED | | | ADA 20602.291742005<br>CEL 16.00958297808B7<br>SNX 65.086658095351 | | | |
| 3.1.491413 | RUDY VAN GELDEREN | ADDRESS REDACTED | | | ADA 78.3<br>BTC 0.00493336261649168<br>CEL 122.676934311901<br>DOT 2.4<br>MATIC 23.07247462 | | | |
| 3.1.491414 | RUDY VAN REUSWOUD | ADDRESS REDACTED | | | BTC 6.6316780213749E-06 | | | |
| 3.1.491415 | RUDY VAN REUSWOUD | ADDRESS REDACTED | | | ETH 0.000012344611998946 | | | |
| 3.1.491416 | RUDY VAN VALEN | ADDRESS REDACTED | | | PAX 0.01461974090B9588 | | | |
| 3.1.491417 | RUDY VEROLEZCO | ADDRESS REDACTED | | | AAVE 0.000687625465377297<br>AVAX 7.094638975251 29<br>BTC 0.15418456972332 4<br>ETH 1.2331737385176 1<br>LINK 20.239649663308 7<br>MATIC 21.758009433913 7<br>SNX 65.929018040241 7<br>USDC 0.374366655912656<br>XLM 0.374946025840743 | | | |
| 3.1.491418 | RUDY VIVISH | ADDRESS REDACTED | | | BNB 0.1595 | | | |
| 3.1.491419 | RUDY WAGEMANS | ADDRESS REDACTED | | | CEL 1.43270565167798 | | | |
| 3.1.491420 | RUDY WALTER | ADDRESS REDACTED | | | AAVE 2.09235044327218<br>BTC 0.250505955970142<br>ETH 5.15280912952655<br>SNX 70.189371417932 2<br>UNI 114.992394985 5<br>USDC 10.350106357362 | | BTC 0.00000009 | |
| 3.1.491421 | RUDY WANG | ADDRESS REDACTED | | | BTC 0.107347543822346<br>ETH 3.02593873015822<br>MATIC 587.553857398478<br>SOL 6.07356216091045<br>USDC 350.12598684896<br>XLM 0.1599021149B966<br>XRP 0.00000011753782421 | BTC 0.06309904<br>MATIC 133.93 | | |
| 3.1.491422 | RUDY WEBER | ADDRESS REDACTED | | | ADA 97.280373661003<br>BTC 0.0023910549139B396<br>DOT 1.32821B9104055B<br>ETH 0.01226368975709 | | | |
| 3.1.491423 | RUDY ZUNIGA | ADDRESS REDACTED | | | BTC 0.000000152109648035<br>XRP 2000 | BTC 0.241293265686787 | | |
| 3.1.491424 | RUDYAR CORTES | ADDRESS REDACTED | | | BTC 0.00221232945671946<br>USDC 75056.7981697876 | | | |
| 3.1.491425 | RUDYARD BEKKER | ADDRESS REDACTED | | | CEL 0.1556140566608 6 | | | |
| 3.1.491426 | RUDYI ANDRU | ADDRESS REDACTED | | | CEL 0.075541064962842<br>ETH 0.000000007266740661 | | | |
| 3.1.491427 | RUIZDANI MUDAU | ADDRESS REDACTED | | | BTC 0.000116723630773467<br>CEL 0.0703413468B21983 | | | |
| 3.1.491428 | RUIZZAH ABU HASSAN | ADDRESS REDACTED | | | CEL 0.227729914885166<br>MATIC 10 | | | |
| 3.1.491429 | RUE ETHER | ADDRESS REDACTED | | | BTC 0.536490340895053<br>ETH 10.14784821115974<br>KNC 0.279451250298895<br>LINK 0.392640018598704<br>SNX 60.656081854156 4 | | | |
| 3.1.491430 | RUEAKCHAI SINCHAWLA | ADDRESS REDACTED | | | BTC 0.000336171596212909<br>ETH 0.00685749662692684 | | | |
| 3.1.491431 | RUEBEN AQUINO | ADDRESS REDACTED | | | ADA 24.089892654247<br>BTC 0.00000127064547793<br>ETH 0.000005334275819819<br>USDC 0.054780263896366 | ADA 0.000000432356341555<br>BTC 0.00128512645801215<br>USDC 0.00583236059378861<br>USDC 0.0000005682087545414 | | |
| 3.1.491432 | RUEBEN BOLTON | ADDRESS REDACTED | | | ADA 363.258935763594<br>DOT 19.7393318271493<br>LINK 2.94393818433216<br>MATIC 252.230430119472 | | | |
| 3.1.491433 | RUEBEN DAMERCHI | ADDRESS REDACTED | | | XLM 1.08185973889755 | | | |
| 3.1.491434 | RUEBEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113335649000082<br>USDC 1010.26798064313 | | | |
| 3.1.491435 | RUEBEN JACKSON | ADDRESS REDACTED | | | BCH 0.6538745929868474<br>BTC 0.00130007265411109<br>CEL 30.00406383924741185<br>ETH 2.10754781139B33<br>LINK 77.7699703447108<br>LTC 2.35680651786073<br>MATIC 268.198132051298<br>XLM 707.780386659368<br>XRP 1820.07418199927 | | | |
| 3.1.491436 | RUEBEN SKIPPER | ADDRESS REDACTED | | | BTC 0.0057043419018B3405<br>CEL 6.31660823935669 | | | |
| 3.1.491437 | RUEBEN SWAIN | ADDRESS REDACTED | | | ETH 0.0B060506887402 67<br>LTC 0.000277481792476665 | | | |
| 3.1.491438 | RUEDI BURKHALTER | ADDRESS REDACTED | | | CEL 0.0445705533902252 | | | |
| 3.1.491439 | RUEDI LOOSLI | ADDRESS REDACTED | | | BTC 0.00210344011813925<br>CEL 0.0852902251327269<br>USDC 0.809193955619243 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491440 | RUEDI THOMI | ADDRESS REDACTED | | | BTC 0.0071242926120576y | | | |
| 3.1.491441 | RUEDIGER ADOLF | ADDRESS REDACTED | | | BTC 0.0091505538293007S | | | |
| | | | | | CEL 434919.877553242 | | | |
| 3.1.491442 | RUEI KUWO CHI | ADDRESS REDACTED | | | BTC 0.0000000425811808 | | | |
| | | | | | CEL 0.0061884772773418 | | | |
| | | | | | ETH 0.00635199324629779 | | | |
| 3.1.491443 | RUEKIA SERRANO | ADDRESS REDACTED | | | BTC 0.00001077581371558 | | | |
| | | | | | DOT 9.09903896139786 | | | |
| | | | | | ETH 0.00008560230173336 | | | |
| | | | | | SOL 3.39145458212923 | | | |
| 3.1.491444 | RUEL BADAJOS | ADDRESS REDACTED | | | CEL 0.01591954120814 | | | |
| | | | | | ETH 0.00003634745791119 | | | |
| | | | | | SGB 21.891894489575 | | | |
| 3.1.491445 | RUEL BELMONTE | ADDRESS REDACTED | | | CEL 0.87648464209680 | | | |
| 3.1.491446 | RUEL BUKID | ADDRESS REDACTED | | | USDT ERC20 0.55555902777777 | | | |
| 3.1.491447 | RUEL CASTELINO | ADDRESS REDACTED | | | ADA 463.644188688787 | | | |
| | | | | | BTC 0.01140242982480897 | | | |
| | | | | | USDC 408.79503070116y | | | |
| 3.1.491448 | RUEL LABARDA | ADDRESS REDACTED | | | CEL 18.9913534663948 | | | |
| | | | | | DOT 46.9067136588009 | | | |
| | | | | | USDC 2.3117139430882y | | | |
| 3.1.491449 | RUEL NEWTON COOPER | ADDRESS REDACTED | | | BAT 1393.18746960293 | | | |
| | | | | | BSV 0.00052424216311554y | | | |
| | | | | | BTC 0.2078694599246Z3 | | | |
| | | | | | COMP 1.01936208873297 | | | |
| | | | | | DOT 0.02291459626036605 | | | |
| | | | | | ETC 0.018514186481801 | | | |
| | | | | | KNC 2059.48739559068 | | | |
| | | | | | LTC 0.01010808086633763 | | | |
| | | | | | MATIC 11414.6873569174 | | | |
| | | | | | SNX 190.665803064319 | | | |
| | | | | | SUSHI 223.662615369682 | | | |
| | | | | | ZRX 1675.548511333335 | | | |
| 3.1.491450 | RUEL RODICIO | ADDRESS REDACTED | | | BCH 0.00011235654608413449 | | | |
| | | | | | CEL 0.000000056818141211 | | | |
| | | | | | ETC 0.00066784717021066B | | | |
| | | | | | ETH 0.00006524760029749B | | | |
| | | | | | SGB 0.00729587363663253 | | | |
| | | | | | XRP 0.0492021130386826 | | | |
| 3.1.491451 | RUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000958038496682 | | | |
| | | | | | USDT ERC20 1.1008035006285B | | | |
| 3.1.491452 | RUEMEL PANGLAO | ADDRESS REDACTED | | | BTC 0.02479232450747I9 | | | |
| | | | | | BUSD 5255.64513801928 | | | |
| | | | | | ETH 0.21318232768498B4 | | | |
| | | | | | USDC 27529.0621352201 | | | |
| 3.1.491453 | RUENGELO THURNIM | ADDRESS REDACTED | | | BTC 0.0000005054024409 | | | |
| | | | | | CEL 9.77138925488879E-05 | | | |
| | | | | | ETH 0.00003170839251123 | | | |
| | | | | | LTC 6.37267101168629E-05 | | | |
| | | | | | MCDAI 0.049514816067681 36 | | | |
| | | | | | SNX 0.00058689822865048 7 | | | |
| | | | | | USDC 0.0516781649139398 | | | |
| | | | | | USDT ERC20 0.1084291043545 3 | | | |
| 3.1.491454 | RUENN FONG TAN | ADDRESS REDACTED | | | BTC 0.000000008077454857 | | | |
| | | | | | CEL 2.65725473182991 | | | |
| | | | | | USDT ERC20 69.51 | | | |
| 3.1.491455 | RUENN HAW TANG | ADDRESS REDACTED | | | ADA 0.4342575712434368 | BTC 0.00000000466090704 | | |
| | | | | | AVAX 0.02512250955245393 | DOT 0.0000000000624161 | | |
| | | | | | BTC 0.00000004618772364457 | USDC 0.000000016918148331 | | |
| | | | | | DOT 0.03831457432818B2 | USDT ERC20 0.00000037409710536 9 | | |
| | | | | | ETH 0.0001028686425661166 | | | |
| | | | | | MATIC 0.007502400956S8726 | | | |
| | | | | | SNX 0.0278088154017524 | | | |
| | | | | | USDC 0.0157082897000245 | | | |
| | | | | | USDT ERC20 0.0097808457411210S | | | |
| 3.1.491456 | RUEYSHYANG SOONG | ADDRESS REDACTED | | | BTC 0.14981561475034I7 | | | |
| | | | | | CEL 35.5582881646527 | | | |
| | | | | | COMP 10.4361334261281 | | | |
| | | | | | ETH 0.66099359074685331 | | | |
| | | | | | USDC 0.239919124589315 | | | |
| | | | | | ZRX 2269.4690872908S | | | |
| 3.1.491457 | RUFAT BAGIRZADE | ADDRESS REDACTED | | | BTC 0.00095220222631368 | | | |
| | | | | | USDC 427.746495660887 | | | |
| 3.1.491458 | RUFAYDA DHAMANI | ADDRESS REDACTED | | | USDC 15594.7233337647 | | | |
| 3.1.491459 | RUFET MATTHEU | ADDRESS REDACTED | | | BTC 0.0005511381138837775 | | | |
| | | | | | CEL 2.17460281859966 | | | |
| 3.1.491460 | RUFFIN WARREN | ADDRESS REDACTED | | | ETH 1.62832949037696 | | | |
| | | | | | LTC 38.1681874961B3 | | | |
| | | | | | MATIC 3030.04693040321 | | | |
| 3.1.491461 | RUFIN FLORENTIN | ADDRESS REDACTED | | | CEL 121.254864232776 | | | |
| | | | | | ETH 0.72568489206144y | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 2361.564461 | | | |
| 3.1.491462 | RUFIN KOUA YABE | ADDRESS REDACTED | | | BTC 0.00003402880085214s | | | |
| | | | | | CEL 3.08698854423107 | | | |
| | | | | | USDC 10.315379915740s4 | | | |
| 3.1.491463 | RUFINA PINEDA NOGUEDA | ADDRESS REDACTED | | | BTC 0.00000529386461418 | | | |
| | | | | | XRP 0.1760065489906 | | | |
| 3.1.491464 | RUFINO BENSADON | ADDRESS REDACTED | | | BTC 0.00169686053906874 | | | |
| | | | | | XRP 0.4590716855163134 | | | |
| 3.1.491465 | RUFINO MENDOZA | ADDRESS REDACTED | | | BTC 0.2173732857706499 | | | |
| | | | | | LINK 0.0260869032105Z1 | | | |
| | | | | | MATIC 252.70693121799S | | | |
| 3.1.491466 | RUFINO OUANO | ADDRESS REDACTED | | | BTC 0.000000000037574S8 | | | |
| | | | | | USDC 0.0049831059851282 | | | |
| | | | | | USDC 0.00499852145605355 | | | |
| 3.1.491467 | RUFINO RABIN | ADDRESS REDACTED | | | USDT ERC20 0.04592024747287S5 | | | |
| | | | | | XRP 0.0071121366724787 | | | |
| 3.1.491468 | RUFO ECHEVARRI | ADDRESS REDACTED | | | CEL 1.06046690585431 | | | |
| 3.1.491469 | RUFO VAQUERO CÁMARA | ADDRESS REDACTED | | | BTC 0.0008399635994796 | | | |
| | | | | | CEL 3.2157766491665B | | | |
| | | | | | EOS 4.95 | | | |
| | | | | | KNC 9 | | | |
| | | | | | LTC 0.299 | | | |
| | | | | | XLM 224.99996 | | | |
| | | | | | XRP 139.96 | | | |
| 3.1.491470 | RUFUS BONNER | ADDRESS REDACTED | | | BTC 0.074288285349117I9 | BTC 0.070577208693889869 | | |
| | | | | | ETH 0.9987428594016s | | | |
| 3.1.491471 | RUFUS BRANDON | ADDRESS REDACTED | | | USDC 0.038390779538S143 | | | |
| 3.1.491472 | RUFUS CHUA | ADDRESS REDACTED | | | BTC 0.2173689828069I26 | | | |
| | | | | | CEL 93.1916213654S | | | |
| | | | | | DASH 0.03868072675111B7 | | | |
| 3.1.491473 | RUFUS FALKENBERG | ADDRESS REDACTED | | | BTC 1.6143984421599990.07 | | | |
| 3.1.491474 | RUFUS NICHOLSON | ADDRESS REDACTED | | | BTC 0.0001491022070695S6 | BTC 0.00000002108410781 | | |
| | | | | | ETH 0.00173779547466551 | | | |
| 3.1.491475 | RUFUS VOGELAAR | ADDRESS REDACTED | | | CEL 1.4081583830635 | | | |
| 3.1.491476 | RUGER PARKER | ADDRESS REDACTED | | | BTC 0.0257465293593103 | | | |
| | | | | | ETH 2.0201139785353Z | | | |
| | | | | | MATIC 305.039132695766 | | | |
| 3.1.491477 | RUGGERO CASTALDINI | ADDRESS REDACTED | | | ADA 0.263232642303866 | | | |
| | | | | | BTC 0.000031181300320551 | | | |
| | | | | | CEL 0.0885790414064295 | | | |
| 3.1.491478 | RUGGERO CHINI | ADDRESS REDACTED | | | AVAX 10.0967043390558 | BTC 0.000460572499099155 | | |
| | | | | | BTC 0.0076254025936795 | | | |
| | | | | | CEL 2.83803483269004 | | | |
| | | | | | EOS 2.7 | | | |
| | | | | | USDC 0.2528530266323Z1 | | | |
| | | | | | USDT ERC20 0.344501452821826 | | | |
| 3.1.491479 | RUGGERO DE CARO | ADDRESS REDACTED | | | CEL 0.0219190022869488 | | | |
| 3.1.491480 | RUGGERO DE NARDI | ADDRESS REDACTED | | | CEL 0.224372202948342 | | | |
| 3.1.491481 | RUGGERO GARBELLOTTO | ADDRESS REDACTED | | | CEL 1.11081088546845 | | | |
| | | | | | ETH 0.12563264057874 | | | |
| 3.1.491482 | RUGGERO GIAGNONI | ADDRESS REDACTED | | | BTC 0.00637023881682711 | | | |
| | | | | | CEL 26.3073517638407 | | | |
| 3.1.491483 | RUGGERO MANGANO | ADDRESS REDACTED | | | ADA 1379.45123334375 | | | |
| | | | | | BNB 1.33787735488512 | | | |
| | | | | | BTC 0.0617862306107037 | | | |
| | | | | | CEL 171.584960997245 | | | |
| | | | | | LINK 0.145977082131127 | | | |
| | | | | | MATIC 2716.281807807I31 | | | |
| | | | | | MCDAI 3.9643238108667S | | | |
| | | | | | USDC 42.8252458859276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491484 | RUGGERO REALACCI | ADDRESS REDACTED | | | BNB 0.00331986024046879<br>BTC 0.00117506051561655<br>CEL 278.49915660751 | | | |
| 3.1.491485 | RUGGERO STRABLA | ADDRESS REDACTED | | | BUSD 2523.90943273139<br>USDC 0.46555708390191.4 | | | |
| 3.1.491486 | RUGGERO CARLI | ADDRESS REDACTED | | | BTC 0.000012993796882.11 | | | |
| 3.1.491487 | RUGGERO PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0301322723520912 | | | |
| 3.1.491488 | RUGGIERO RIZZI | ADDRESS REDACTED | | | BTC 0.000022787227629545<br>MATIC 0.17431265729697B<br>USDT ERC20 0.43999897709177.6 | | | |
| 3.1.491489 | RUGILE RAMANAUSKAITE | ADDRESS REDACTED | | | BTC 0.00123045389639978<br>CEL 93.0810145851634<br>DOT 7.38180611669433 | | | |
| 3.1.491490 | RUGILE TAMOSAUSKIENE | ADDRESS REDACTED | | | BTC 0.00000005033106734S<br>USDT ERC20 0.16900419673193 | | | |
| 3.1.491491 | RUGVED PATEL | ADDRESS REDACTED | | | AAVE 3.01722574776722<br>ADA 524.758212859742<br>BTC 0.21635320994211<br>DOT 5.21611550280039<br>ETH 0.71724966897801<br>LINK 74.47345353760125<br>LTC 6.30531424242572<br>MANA 540.650642D32281<br>MATIC 349.68889443305<br>SOL 7.14696657239706<br>UNI 39.810522560742<br>XLM 635.19704795S222 | | | |
| 3.1.491492 | RUI ALI HUSSAIN | ADDRESS REDACTED | | | CEL 0.0124729904717S3 | | | |
| 3.1.491493 | RUHAN PERUCHI | ADDRESS REDACTED | | | CEL 1.970367587000BW-05<br>DASH 0.0000609415044331331 | | | |
| 3.1.491494 | RUHANGARIHO ISAIAH | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.00031605244836182D | | | |
| 3.1.491495 | RUHANGARINDA SILVER | ADDRESS REDACTED | | | BTC 0.00112270716101212<br>CEL 0.00540382368621363<br>EOS 6.1 | | | |
| 3.1.491496 | RUHAN SALAEMAE | ADDRESS REDACTED | | | CEL 0.4104417432366S<br>USDT ERC20 0.000004982956857957 | | | |
| 3.1.491497 | RUHMANJA GAMPOLA | ADDRESS REDACTED | | | BTC 0.00000001039672S3903<br>CEL 0.027313942361350B<br>ETH 0.00016162374527224 | | | |
| 3.1.491498 | RUHAO TANG | ADDRESS REDACTED | | | BTC 0.0000019769175676454S<br>EOS 3.4429897598229<br>USDC 1.6258596836487B<br>XLM 107.778954394118 | USDC 0.00000058025293198T2 | | |
| 3.1.491499 | RUHEE MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000003163204243063T<br>MATIC 2.43363148613207 | BTC 0.00000007393296459944<br>MATIC 1845.85461613323 | | |
| 3.1.491500 | RUHI BORA KOCAK | ADDRESS REDACTED | | | CEL 0.048662939505250V | | | |
| 3.1.491501 | RUHI OZMAN | ADDRESS REDACTED | | | ADA 0.00000837065371137S<br>BNB 8.05220285599990.09<br>CEL 0.50579665589495 | | | |
| 3.1.491502 | RUHL CHARANA | ADDRESS REDACTED | | | USDC 5874.76399533996 | USDC 1 | | |
| 3.1.491503 | RUHIYYIH LUA BULLOCK | ADDRESS REDACTED | | | ADA 70.2474893011984<br>AVAX 9.35103622107405<br>BTC 0.0271395354003209<br>ETH 0.30832664014B199<br>SOL 3.25208589187945 | BTC 0.00049758179609429 | | |
| 3.1.491504 | RUHSEN GULEN | ADDRESS REDACTED | | | CEL 0.0000000151142569235 | | | |
| 3.1.491505 | RUHUI LIU | ADDRESS REDACTED | | | BTC 0.00041142791823375S<br>XRP 0.03795005599702D2 | | | |
| 3.1.491506 | RUHUL AMIN | ADDRESS REDACTED | | | BTC 0.811333770277658<br>DOT 93.5791323933492<br>ETH 24.46104709154S2<br>ZEC 5.25212354372273 | | | |
| 3.1.491507 | RUI ALBERTO GON NUNES | ADDRESS REDACTED | | | ADA 447.672492978647<br>DOT 70.09050745983221<br>MATIC 527.551733646688<br>XRP 2547.10626179539 | | | |
| 3.1.491508 | RUI ALEXANDRE VIDEIRA-ALMEIDA | ADDRESS REDACTED | | | ETH 0.410430024516934 | | | |
| 3.1.491509 | RUI ALMEIDA | ADDRESS REDACTED | | | CEL 0.1114628210200B5<br>USDT ERC20 0.0000009512793215545 | | | |
| 3.1.491510 | RUI ALVES | ADDRESS REDACTED | | | BTC 0.0000089813396622S8<br>CEL 0.672346001204785<br>LTC 0.04016184752463955<br>SNX 2.66153225 | | | |
| 3.1.491511 | RUI ANDRE | ADDRESS REDACTED | | | ADA 1283.53289427463<br>BTC 0.024541259904B041<br>DOT 10.435787080329B<br>LTC 1.11343340194529<br>MATIC 355.182950960249<br>SNX 27.338975587993S | | | |
| 3.1.491512 | RUI ANN SEE | ADDRESS REDACTED | | | BTC 0.02690674295369.2 | | | |
| 3.1.491513 | RUI ARAUJO | ADDRESS REDACTED | | | BTC 0.0024854729175318.2 | | | |
| 3.1.491514 | RUI ARAUJO | ADDRESS REDACTED | | | CEL 2.84584318418566 | | | |
| 3.1.491515 | RUI ARMADA | ADDRESS REDACTED | | | CEL 1.00322765175623<br>ADA 430.895961020654<br>BTC 0.0025241033488B124<br>CEL 0.11817823993412S<br>USDT ERC20 269.178056786384 | | | |
| 3.1.491516 | RUI BAIAO | ADDRESS REDACTED | | | UNI 0.0381670538825D2 | | | |
| 3.1.491517 | RUI BAPTISTA | ADDRESS REDACTED | | | ADA 0.23427086243348 | | | |
| 3.1.491518 | RUI BAPTISTA | ADDRESS REDACTED | | | BTC 0.0000025101898019<br>ADA 0.33355729911B447<br>BTC 0.002148444944433D14<br>USDC 1.3501545845784 | | | |
| 3.1.491519 | RUI BARBOSA | ADDRESS REDACTED | | | BCH 0.371067835357349<br>BTC 0.0427778275157S5<br>CEL 180.403902471094<br>ETH 0.606288406689826<br>LINK 2.621308156868915<br>LTC 2.26426452119B34<br>SGB 10.5763792327766<br>USDC 0.000000340070720663<br>XLM 74.08952708678632<br>XRP 71.7227029856498 | | | |
| 3.1.491520 | RUI BARROS | ADDRESS REDACTED | | | BTC 4.5D451521691999-06<br>CEL 0.00000720925889.1177<br>USDC 0.31439151590974 | | | |
| 3.1.491521 | RUI BERNARDINO | ADDRESS REDACTED | | | BTC 0.0998909644049193<br>CEL 20.7432040250522<br>LTC 0.00516639645000B2<br>USDC 13.2338588012599 | | | |
| 3.1.491522 | RUI BOTE | ADDRESS REDACTED | | | USDC 0.232878364543704 | | | |
| 3.1.491523 | RUI BOTE | ADDRESS REDACTED | | | BTC 0.000015045089983283<br>CEL 7.736870954340S8 | | | |
| 3.1.491524 | RUI BRÁS | ADDRESS REDACTED | | | ADA 196.080119877219<br>BTC 0.0232193834592938<br>CEL 0.5013925483490H4<br>DOT 10.8815711991527<br>ETH 0.449788566354913<br>SNX 0.00000083490180121S<br>USDT ERC20 5 | | | |
| 3.1.491525 | RUI BRISSOS | ADDRESS REDACTED | | | BTC 0.00083777<br>BTC 0.85393883S6612 | | | |
| 3.1.491526 | RUI CAI | ADDRESS REDACTED | | | BTC 0.00000150107136 7751 | | | |
| 3.1.491527 | RUI CALDEIRA | ADDRESS REDACTED | | | USDC 0.00324254383435539<br>BTC 0.00123757406295532<br>MCDAI 42.3978452841409<br>USDC 1110.73885017061 | | | |
| 3.1.491528 | RUI CARDOSO | ADDRESS REDACTED | | | CEL 0.356390743092744<br>COMP 0.02433541<br>MATIC 9.18823086 | | | |
| 3.1.491529 | RUI CARDOSO | ADDRESS REDACTED | | | BTC 0.0147960635560426<br>CEL 0.474296237565B58<br>ETH 0.6751478310449S9 | | | |
| 3.1.491530 | RUI CARVALHO | ADDRESS REDACTED | | | BTC 0.56408814289519<br>ETH 3.15984866265079 | | | |
| 3.1.491531 | RUI CARVALHO | ADDRESS REDACTED | | | BTC 0.00100755719328537<br>ETH 1.50361405904618 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 1758 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491532 | RUI CARVALHO | ADDRESS REDACTED | | | ADA 0.000000135272117928<br>BNB 0.0000000009500725389<br>BTC 0.000000006895112961<br>CEL 1.262342575700312<br>ETH 0.00000345574271809<br>USDC 48.822448<br>USDT ERC20 0.000000324614112118 | | | |
| 3.1.491533 | RUI CASIMIRO | ADDRESS REDACTED | | Yes | CEL 0.110007109541021<br>CEL 0.338467517493633<br>ETH 3.51640368103199E-06<br>USDC 2.596393763534424 | | | BTC 0.0090454761312498S |
| 3.1.491534 | RUI CESAR ELOI | ADDRESS REDACTED | | | BTC 0.000000495175744808<br>USDC 0.435508025040082 | | | |
| 3.1.491535 | RUI CHEN | ADDRESS REDACTED | | | AAVE 0.000000826881197991<br>BTC 0.0000001052547X2085<br>CEL 1367.330127240X98<br>SNX 0.00000036912228165X6<br>SUSHI 3771.382764596XX8 | | | |
| 3.1.491536 | RUI CHENG WU | ADDRESS REDACTED | | | BTC 0.340270285130432<br>ETH 6.638622059857966 | | | |
| 3.1.491537 | RUI COELHO | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00118858947714X1<br>ETH 0.015969873934935 | | | |
| 3.1.491538 | RUI CORREIA | ADDRESS REDACTED | | | MATIC 0.160854832013156 | | | |
| 3.1.491539 | RUI CORREIA | ADDRESS REDACTED | | | BTC 0.000911119248144498<br>MATIC 3187.494248848764 | | | |
| 3.1.491540 | RUI CRUZ | ADDRESS REDACTED | | | CEL 0.491122424523158 | | | |
| 3.1.491541 | RUI CUNHA | ADDRESS REDACTED | | | ADA 0.000000329455185093<br>BAT 0.00000217394953944<br>BTC 0.002303550143832X93<br>CEL 14512.541480074<br>EOS 0.000075580152801X9<br>ETH 2.035948791825<br>MATIC 10367.542850122X<br>SGB 6024.360009458X81<br>USDC 10.909361770691X6<br>USDT ERC20 0.0000000429501258X57 | | | |
| 3.1.491542 | RUI DA COSTA FERNANDES | ADDRESS REDACTED | | | BTC 0.010621246350029X6 | | | |
| 3.1.491543 | RUI DA SILVA COSTA | ADDRESS REDACTED | | | ETH 0.000000783924322001<br>USDC 0.041668416610286X1 | | | |
| 3.1.491544 | RUI DA SILVA LAIRES | ADDRESS REDACTED | | | BTC 0.000054412781335833<br>CEL 19.002245688386X5<br>ETH 0.004153091237646X76 | | | |
| 3.1.491545 | RUI DE FREITAS | ADDRESS REDACTED | | | CEL 0.021858925381197X3<br>ZEC 0.049549 | | | |
| 3.1.491546 | RUI DE JESUS SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.00125268005434622<br>CEL 0.897557967278674<br>ETH 0.001475592637999X24<br>LUNC 103.577024<br>SOL 0.02560658318081X64 | | | |
| 3.1.491547 | RUI DINIZ | ADDRESS REDACTED | | | AVAX 0.00015<br>BTC 0.000000899442767398<br>CEL 3000.501025849X56<br>ETH 0.00000197121345381X3<br>MATIC 0.010369000575068X3<br>SGB 148.2252239792X59<br>SNX 1.1239237270486X6<br>UNI 0.00179068<br>USDC 1689.22<br>ZRX 0.01 | | | |
| 3.1.491548 | RUI DIOGO FONSECA ROCHA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000510293461220244<br>ETH 0.002882408755008X7<br>USDC 29.215391612491X4<br>USDT ERC20 2.578896962854X32<br>UST 0.000000308137576X77 | | | |
| 3.1.491549 | RUI DIOGO VIEIRA DA COSTA | ADDRESS REDACTED | | | AAVE 0.000673973254692866<br>BAT 0.001288442964022<br>BTC 0.0000006303152001X77S<br>CEL 0.000953011530017775<br>ETH 0.000354503644835545<br>MATIC 0.00290302526265X3464 | | | |
| 3.1.491550 | RUI DODDS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.491551 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.002259502896880187<br>CEL 36.324263722243X4<br>ETH 0.014326341075391X6<br>LINK 2420.336434401X48<br>LTC 18.818271492335X4<br>SNX 417.392087664325 | | | |
| 3.1.491552 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.038633165516081X9<br>LTC 0.001537335374476X1<br>MCDAI 0.068755359193765X3 | | | |
| 3.1.491553 | RUI DUARTE | ADDRESS REDACTED | | | BTC 0.000868253899781575<br>CEL0.4443245390120X08 | | | |
| 3.1.491554 | RUI ELIAS | ADDRESS REDACTED | | | CEL 0.0422357042204165<br>USDC 0.531398350244645 | | | |
| 3.1.491555 | RUI FARIA | ADDRESS REDACTED | | | BTC 0.000000002513305X922<br>CEL 63.757669273427 | | | |
| 3.1.491556 | RUI FARIA | ADDRESS REDACTED | | | ADA 0.61119514525X8247<br>BNB 0.002685190210679X34<br>BTC 0.006171754852206X93<br>CEL 9.953796091148X34<br>DOT 0.005577440963671X89<br>ETH 2.22296744664054<br>MATIC 0.232676278215076<br>USDT ERC20 2.987357789X518<br>XLM 9811.55185478X56<br>XRP 381.59383611480X2 | | | |
| 3.1.491557 | RUI FENG | ADDRESS REDACTED | | | BTC 0.000288269923738369<br>CEL 687.356491164953<br>ETH 0.10345936574573X85<br>USDC 42229.15317803X64 | | | |
| 3.1.491558 | RUI FENG WANG | ADDRESS REDACTED | | | BTC 0.11556127399864X3<br>LINK 88.14769259848X<br>XRP 0.094006271201695X2 | | | |
| 3.1.491559 | RUI FERRÃO | ADDRESS REDACTED | | | CEL 1.39323241086072 | | | |
| 3.1.491560 | RUI FERREIRA | ADDRESS REDACTED | | | ADA 107.632618257781<br>AVAX 2.959111528878X92<br>BTC 0.034259758723684X4<br>CEL 0.41236109729056X9<br>DOT 3.870062093770X73<br>ETH 1.039918803514X<br>MATIC 64.0707141035X13<br>UNI 3.162771254470X39<br>USDC 0.498429606257X97 | | | |
| 3.1.491561 | RUI FERREIRA | ADDRESS REDACTED | | | ADA 2.89340058747095<br>AVAX 0.013998249916206S<br>BNB 0.01050603518709<br>BTC 3.42104368878999E-07<br>ETH 0.001512685041641X04<br>LUNC 0.026071118835181X1<br>USDC 52389.444416573X5 | | | |
| 3.1.491562 | RUI FERREIRINHA | ADDRESS REDACTED | | | ADA 166.540866652036<br>BTC 0.001207312321811X732<br>CEL 0.73921310011309<br>USDT ERC20 50.483798<br>XLM 1189.98<br>XRP 444.75 | | | |
| 3.1.491563 | RUI FIGUEIREDO | ADDRESS REDACTED | | | ADA 1.15497744959229<br>BTC 0.001406174562494X58 | | | |
| 3.1.491564 | RUI FILIPE PAIS GOMES | ADDRESS REDACTED | | | AAVE 0.00008881870677966X1<br>ADA 0.01182250068260X1<br>AVAX 0.01707349781370X13<br>BTC 0.000000540176054X127<br>CEL 0.030968602376903<br>COMP 0.000089775975943X036<br>ETH 0.000021671568289X518<br>LTC 0.002602978<br>USDC 0.003426803503090X932 | | | |
| 3.1.491565 | RUI FONSECA | ADDRESS REDACTED | | | BCH 0.1284348862X287<br>BTC 0.001047335731927X53<br>CEL 15.927298563X1311<br>USDC 0.001<br>XLM 0.01466540038414X85 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491566 | RUI FRAGOSO DIAS DA CONCEICAO | ADDRESS REDACTED | | | CEL 0.244785590062359 | | | |
| | | | | | USDC 78.4113559724005 | | | |
| 3.1.491567 | RUI FRANCA | ADDRESS REDACTED | | | 1INCH 1010.12523718439 | | | |
| | | | | | AVAX 61.5388968277209 | | | |
| | | | | | CEL 130.48589155226S | | | |
| | | | | | ETH 9.108174441367996-06 | | | |
| | | | | | SNX 314.842868291888 | | | |
| | | | | | SOL 0.000228865705080126 | | | |
| | | | | | USDC 0.00711546403205157 | | | |
| | | | | | UST 14.431453212053S | | | |
| 3.1.491568 | RUI FURTADO | ADDRESS REDACTED | | | BTC 0.000136284422537 | | | |
| | | | | | CEL 10.7570479221225 | | | |
| 3.1.491569 | RUI GEOW | ADDRESS REDACTED | | | CEL 12.1357138983159 | | | |
| 3.1.491570 | RUI GOMES | ADDRESS REDACTED | | | BTC 0.0000008516178136147 | | | |
| | | | | | CEL 0.0547853638S0707 | | | |
| | | | | | UNI 0.00969318721424DB | | | |
| 3.1.491571 | RUI GOMES | ADDRESS REDACTED | | | AVAX 1.2182068968S419 | | | |
| | | | | | BTC 0.12992049025054 | | | |
| | | | | | CEL 1.0490830674836B | | | |
| | | | | | DOT 21.4688456682099 | | | |
| | | | | | SOL 3.8825171466684 | | | |
| | | | | | USDT ERC20 6.101100176251S | | | |
| 3.1.491572 | RUI GONÇALVES | ADDRESS REDACTED | | | BNB 0.052711653589824 | | | |
| | | | | | CEL 3.25772841021342 | | | |
| | | | | | DOT 3.08130183234162 | | | |
| | | | | | LTC 0.0000979573335267272 | | | |
| | | | | | USDC 0.00612651334304938 | | | |
| 3.1.491573 | RUI GONG | ADDRESS REDACTED | | | BTC 0.00166536215057235 | | | |
| | | | | | USDT ERC20 40581.9759391255 | | | |
| 3.1.491574 | RUI GOUVEIA MATIAS | ADDRESS REDACTED | | | ADA 0.00872318456207404 | | | |
| | | | | | BTC 0.0100043636473823 | | | |
| | | | | | CEL 6.2406828279184B | | | |
| | | | | | ETH 0.0292964386566442 | | | |
| | | | | | SNX 1.9633760481296 | | | |
| | | | | | USDC 0.00176427301656232 | | | |
| 3.1.491575 | RUI GUEDES | ADDRESS REDACTED | | | BTC 0.0226424735596366 | | | |
| | | | | | CEL 0.014503084958159S | | | |
| | | | | | ETH 0.0036717303731377T | | | |
| | | | | | LINK 0.19955910910458 | | | |
| | | | | | UNI 0.4030710287678 | | | |
| | | | | | USDT ERC20 0.0277302210465526 | | | |
| 3.1.491576 | RUI HAN | ADDRESS REDACTED | | | ADA 0.164036323207499 | | | |
| | | | | | BTC 0.0000059914901211206 | | | |
| | | | | | CEL 0.4715422042900D7 | | | |
| | | | | | ETH 0.000303006660143778 | | | |
| 3.1.491577 | RUI HAN LIM | ADDRESS REDACTED | | | CEL 2.4303544689231S2 | | | |
| | | | | | XRP 508.28881 | | | |
| 3.1.491578 | RUI HAO CHANG | ADDRESS REDACTED | | | BTC 0.00000016694376371S | | | |
| | | | | | USDC 2.58465712705996 | | | |
| 3.1.491579 | RUI HENRIQUES | ADDRESS REDACTED | | | BTC 0.000656567309277838 | | | |
| | | | | | ETH 0.012033858207SB | | | |
| | | | | | USDC 7317.5050335893 | | | |
| 3.1.491580 | RUI HENRIQUES | ADDRESS REDACTED | | | BTC 0.0000199309143582B | | | |
| | | | | | CEL 0.504256631873707 | | | |
| | | | | | USDC 1.103396338696B | | | |
| 3.1.491581 | RUI HUA CHEN | ADDRESS REDACTED | | | BUSD 106.858848920202 | | | |
| 3.1.491582 | RUI HUA TEO | ADDRESS REDACTED | | | BTC 0.000039927746360455 | | | |
| | | | | | DOT 90.0546359209583 | | | |
| | | | | | LTC 0.0026623401007904B | | | |
| | | | | | XLM 3171.07833559739 | | | |
| | | | | | XRP 1.2193661117555A | | | |
| 3.1.491583 | RUI HUANG | ADDRESS REDACTED | | | BTC 0.0000016214335419837 | | | |
| | | | | | MCDAI 0.0310529585477779 | | | |
| | | | | | USDC 0.56139036337152 | | | |
| 3.1.491584 | RUI ISIDRO | ADDRESS REDACTED | | | ADA 214.07002174089S | | | |
| | | | | | BNB 1.3521248182622 | | | |
| | | | | | BTC 0.00862407290460621 | | | |
| | | | | | CEL 254.111913497632 | | | |
| | | | | | ETH 0.146374386 | | | |
| | | | | | MATIC 1163.08390775794 | | | |
| 3.1.491585 | RUI JANEIRO | ADDRESS REDACTED | | | BTC 0.000660388164156103 | | | |
| | | | | | CEL 1.62503604541438 | | | |
| | | | | | XLM 504.5149275 | | | |
| 3.1.491586 | RUI JIA NG | ADDRESS REDACTED | | | ADA 0.126824493764669 | | | |
| | | | | | BTC 0.000002296485256386 | | | |
| | | | | | USDC 0.00272655193776525 | | | |
| 3.1.491587 | RUI JIAN LEE | ADDRESS REDACTED | | | BTC 0.000011464034911461 | | | |
| | | | | | USDT ERC20 0.296051267060817 | | | |
| 3.1.491588 | RUI JIAN TEE | ADDRESS REDACTED | | | BTC 0.000005714753991697 | | | |
| 3.1.491589 | RUI JIANG | ADDRESS REDACTED | | | CEL 0.006595155957784516 | | | |
| 3.1.491590 | RUI JIANG | ADDRESS REDACTED | | | ETH 0.000164887221804321 | | | |
| 3.1.491591 | RUI JIE MA | ADDRESS REDACTED | | | USDC 0.299648169055135 | | | |
| 3.1.491592 | RUI JIE TOH | ADDRESS REDACTED | | | BTC 0.00202249910767433T | | | |
| | | | | | ETH 0.00296197408B1308 | | | |
| | | | | | BTC 0.000021584417672355 | | | |
| | | | | | CEL 0.09296630548435526 | | | |
| | | | | | DOT 12.2687515749667 | | | |
| 3.1.491593 | RUI JORGE CARVALHO CASEIRO | ADDRESS REDACTED | | | BTC 0.000031951834165423 | | | |
| | | | | | USDC 1.87339192424007 | | | |
| 3.1.491594 | RUI JORGE DE FREITAS PORTELA | ADDRESS REDACTED | | | BTC 0.000146772429580761 | | | |
| 3.1.491595 | RUI JUAN LU | ADDRESS REDACTED | | | CEL 11.7843741887908 | | | |
| | | | | | USDC 722.20589S | | | |
| 3.1.491596 | RUI JUAN ZHENG | ADDRESS REDACTED | | | BTC 0.0804726254048529 | | | |
| | | | | | USDC 5402.31758825458 | | | |
| 3.1.491597 | RUI JUN MEI | ADDRESS REDACTED | | | BTC 0.000700555640599323 | | | |
| | | | | | ETH 0.8005081671115 | | | |
| 3.1.491598 | RUI LEAL | ADDRESS REDACTED | | | BTC 0.0037969264843B056 | | | |
| | | | | | ETH 0.0364437615639622 | | | |
| | | | | | USDC 288.807235599569 | | | |
| 3.1.491599 | RUI LEAL | ADDRESS REDACTED | | | BTC 0.0000001170998445033 | | | |
| | | | | | CEL 2.57566705243315 | | | |
| | | | | | SNX 0.0000000180670636I2 | | | |
| 3.1.491600 | RUI LEAL | ADDRESS REDACTED | | | BCH 0.25838557688B007 | | | |
| | | | | | BNB 0.3108354705588879 | | | |
| | | | | | BTC 0.0110021807637884 | | | |
| | | | | | CEL 30.4782463169201 | | | |
| | | | | | DASH 0.03708231816B2186 | | | |
| | | | | | DOT 6.075809680931168 | | | |
| | | | | | ETC 2.06522646184263 | | | |
| | | | | | ETH 0.0207564498456998 | | | |
| | | | | | LTC 0.302587096849018 | | | |
| | | | | | LUNC 0.09685 | | | |
| | | | | | MATIC 128.897227085179 | | | |
| | | | | | SNX 7.100824133105D6 | | | |
| | | | | | SOL 0.008756946661436A9 | | | |
| | | | | | USDT ERC20 114.848080332132 | | | |
| | | | | | XLM 1544.08588963682 | | | |
| | | | | | ZEC 0.085187187122843 | | | |
| 3.1.491601 | RUI LEAL | ADDRESS REDACTED | | | AAVE 43.80918470T | | | |
| | | | | | ADA 7252.57735234569 | | | |
| | | | | | AVAX 42.98 | | | |
| | | | | | BTC 0.619545154274686 | | | |
| | | | | | CEL 27596.469904612 | | | |
| | | | | | DOT 55.0662196403026 | | | |
| | | | | | ETH 65.5739982308551 | | | |
| | | | | | MATIC 21065.0414775133 | | | |
| | | | | | MCDAI 100 | | | |
| | | | | | SGB 228.027301288502 | | | |
| | | | | | SNX 219.95606939 | | | |
| | | | | | SOL 36.31 | | | |
| | | | | | UNI 174.676705964633 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | UST 5281.654405 | | | |
| | | | | | XRP 0.0000000602386450D4 | | | |
| 3.1.491602 | RUI LEITAO PAIVA SILVA | ADDRESS REDACTED | | | BTC 1.11181092044445 | | | |
| | | | | | ETH 8.20647149163869 | | | |
| | | | | | MCDAI 40.007950472858A | | | |
| | | | | | USDC 33888.8060053305 | | | |
| 3.1.491603 | RUI LIN | ADDRESS REDACTED | | | BTC 0.00047446030068476 | | | |
| 3.1.491604 | RUI LING THIAN | ADDRESS REDACTED | | | BTC 0.000113040556777893 | | | |
| | | | | | ETH 0.313719461103642 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491605 | RUI LIU | ADDRESS REDACTED | | | ADA 297.94627356954<br>BTC 0.112523151484871<br>ETH 4.480323804750512<br>MANA 201.201748071201<br>USDC 262.682668955917<br>USDT ERC20 1048.91135349553 | BTC 0.03182683 | | |
| 3.1.491606 | RUI LOMELINO LEITE BATISTA | ADDRESS REDACTED | | | ADA 0.503900001827369<br>AVAX 3.69426<br>BTC 0.029498437849261<br>CEL 21.318903711331<br>DOT 22.29639<br>ETH 0.000002<br>LUNC 17.125211<br>MATIC 408.688334188143<br>SOL 0.00004<br>USDC 0.028<br>UST 0.004757 | | | |
| 3.1.491607 | RUI LOURENÇO | ADDRESS REDACTED | | | BTC 0.000042773464602<br>CEL 66.220851026579<br>ETH 0.593545019229643 | | | |
| 3.1.491608 | RUI LUDOVINO | ADDRESS REDACTED | | Yes | BNB 0.000002835597471581<br>BTC 0.29601423216206B<br>CEL 447.69480916971<br>ETH 0.001294085861112065<br>SOL 85.631766857527B<br>USDC 2967.21020316937<br>USDT ERC20 11.45057803128S | | | BTC 1.302682115414B |
| 3.1.491609 | RUI LUZ | ADDRESS REDACTED | | | DOT 0.01885434910965557 | | | |
| 3.1.491610 | RUI MACEDO | ADDRESS REDACTED | | | ADA 522.179465100388<br>AVAX 3.588623942542B<br>BTC 0.0000004633663937Z<br>CEL 13.067623743712238 | | | |
| 3.1.491611 | RUI MACHADO | ADDRESS REDACTED | | | BAT 0.01941889<br>BTC 5.65527355149936E-05<br>CEL 10.93297591870S<br>COMP 0.00006245<br>EOS 407.598935253655<br>ETH 0.01075004125839B<br>LTC 0.00487337369264391<br>MCDAI 0.045762064643814<br>SNX 19.2711086<br>UMA 0.0717747777771727<br>USDC 0.588<br>XLM 0.0586409<br>XRP 224.315067250541<br>ZRX 0.00260029 | | | |
| 3.1.491612 | RUI MACHADO | ADDRESS REDACTED | | | BTC 0.000044788567013278<br>CEL 0.0532090888309304<br>ETH 0.0002750761934655Z5<br>MATIC 1.0200172415900A<br>USDC 5.992333372909N | | | |
| 3.1.491613 | RUI MAGALHAES | ADDRESS REDACTED | | | BTC 0.00000206299821035A<br>CEL 9.68266089494938 | | | |
| 3.1.491614 | RUI MAGALHAES | ADDRESS REDACTED | | | DASH 0.826117843479S4<br>BTC 0.00004022825999B134<br>ETH 0.000064813694313663 | | | |
| 3.1.491615 | RUI MAGALHAES | ADDRESS REDACTED | | | ADA 441.10548617997S<br>BTC 0.000011098920427074<br>CEL 0.28351751782290B<br>EOS 32.284715819152Z1<br>XRP 4S | | | |
| 3.1.491616 | RUI MAMEDE | ADDRESS REDACTED | | | CEL 4.945061194766T4 | | | |
| 3.1.491617 | RUI MANTAS | ADDRESS REDACTED | | | BTC 0.00514694851321497<br>CEL 0.566223085378011<br>USDC 457.243297949122 | | | |
| 3.1.491618 | RUI MANUEL CORREIA | ADDRESS REDACTED | | | BTC 0.0422444884417343<br>CEL 32.495062181090B<br>ETH 0.5784269S<br>SOL 11.38186773 | | | |
| 3.1.491619 | RUI MANUEL CORTE REAL MARINHO | ADDRESS REDACTED | | | BTC 0.00000101113941374T<br>LTC 0.00084897534409029S1 | | | |
| 3.1.491620 | RUI MANUEL COSTA MILHEIRO | ADDRESS REDACTED | | | ADA 281.293920703S1<br>BAT 1.623620485023S6<br>BCH 0.00499364742768676<br>BNB 2.907924464584S13<br>BTC 1.204740347581S1<br>CEL 1.44570269765517<br>DASH 0.013120337523951331<br>EOS 0.065002897532796S3<br>ETC 89.4724421825401<br>ETH 8.523590857993T5<br>LTC 0.035038165040949T<br>OMG 0.0029154069062294S3<br>SGB 0.642346576059629<br>USDC 0.9530524199025228<br>XLM 3283.8225681916<br>XRP 4.237010513915913<br>ZRX 0.00670361016485696 | | | |
| 3.1.491621 | RUI MANUEL DA SILVA ROCHA | ADDRESS REDACTED | | | ANA 0.12175715824314<br>BNB 0.001017730585S86662<br>BTC 0.0000342684109017A4<br>DOT 0.016741530953403Z<br>LUNC 0.0136755364710971<br>SOL 0.01128240543529K3<br>USDT ERC20 0.7598145019376Z | | | |
| 3.1.491622 | RUI MANUEL RIBEIRO RELVAS | ADDRESS REDACTED | | | BTC 0.000000030450456544758<br>ETH 0.000001546236718514<br>USDC 0.502441535550468 | | | |
| 3.1.491623 | RUI MANUEL SOUSA DA CUNHA | ADDRESS REDACTED | | | BTC 0.000007556755909591 | | | |
| 3.1.491624 | RUI MANUEL VALENTE PINTO | ADDRESS REDACTED | | | BTC 0.0162453910110016 | | | |
| 3.1.491625 | RUI MARQUES | ADDRESS REDACTED | | | BTC 0.0000002844807508<br>CEL 0.0286537089644015<br>USDC 1.29259493085753 | | | |
| 3.1.491626 | RUI MARQUES | ADDRESS REDACTED | | | ETH 0.031490723892686<br>USDC 63.6453246808419 | | | |
| 3.1.491627 | RUI MARTINHO | ADDRESS REDACTED | | | BTC 0.0000000402283276S3<br>BUSD 0.28993354106909 | | | |
| 3.1.491628 | RUI MARTINS | ADDRESS REDACTED | | | BTC 0.00001080070936248B9<br>CEL 0.00033659777549288<br>ETH 0.0000255423385593Z2<br>LINK 0.000050084949670419<br>MATIC 0.091305224070S487 | | | |
| 3.1.491629 | RUI MARTINS | ADDRESS REDACTED | | | ADA 0.00045287678860039B<br>BNB 0.000509875363914625<br>BTC 0.00000338148780534S9<br>CEL 0.65923067020321Z<br>ETH 0.000765995881150513<br>LTC 0.0006937458903752228<br>MCDAI 0.04877074742964T6<br>USDC 1.41285279B3936<br>USDT ERC20 0.17032665413200Z | | | |
| 3.1.491630 | RUI MARTINS | ADDRESS REDACTED | | | BTC 0.00000000093432584096 | | | |
| 3.1.491631 | RUI MARTINS | ADDRESS REDACTED | | | ADA 18.6370510768059<br>BTC 0.0139681621730S16<br>CEL 0.0179198793176255<br>DOT 0.00599007914402564<br>LTC 0.02021837690058342<br>USDT ERC20 0.236628014921507<br>XLM 0.053713036482471T | | | |
| 3.1.491632 | RUI MARTINS PACHECO DA SILVA | ADDRESS REDACTED | | Yes | BTC 0.0575428541285645<br>USDC 0.9736290625841111 | | | BTC 0.146638973916351 |
| 3.1.491633 | RUI MENDES | ADDRESS REDACTED | | | CEL 30.432316609835S<br>DOT 0.14571337323Z331 | | | |
| 3.1.491634 | RUI MENDES | ADDRESS REDACTED | | | BTC 0.0000045168731092<br>CEL 0.466704720358J6 | | | |
| 3.1.491635 | RUI MENDES | ADDRESS REDACTED | | | BTC 0.00000000013290225T<br>CEL 0.0000041457B4769326<br>USDT ERC20 0.00000074904724688 | | | |
| 3.1.491636 | RUI MENDO | ADDRESS REDACTED | | | ADA 0.215789350170S2<br>BTC 0.957722084336S1<br>LINK 0.0001416245452689J2<br>USDC 0.27924266554102 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491637 | RUI MENDONCA | ADDRESS REDACTED | | | BTC 0.001788100909754438 CEL 55.71758912711118 USDC 0.4557786227411135 XLM 0.1295751060685 | | | |
| 3.1.491638 | RUI MIGUEL | ADDRESS REDACTED | | | BTC 0.000000997937643152 CEL 0.4218570400683397 DOT 0.04082842944609668 MATIC 0.0315542124386025 USDT ERC20 2.598932082226066 | | | |
| 3.1.491639 | RUI MIGUEL AFONSO | ADDRESS REDACTED | | | BTC 0.005012923597839266 CEL 0.07477663805989852 ETH 0.599234194678377 MCDA1 41.834055445357627 | | | |
| 3.1.491640 | RUI MIGUEL FARO SARAIVA | ADDRESS REDACTED | | | AVAX 0.0016483754671881 BTC 0.0000000091857841773 CEL 0.012487012165384 ETH 0.000236751365763468 LUNC 0.004916236085556 SOL 0.00410308514079516 | | | |
| 3.1.491641 | RUI MIGUEL FERREIRA BRAS | ADDRESS REDACTED | | | AVAX 8.18513367753763 BTC 0.000105960472445262 ETH 0.00159958582267 MATIC 50.366660901083 SNX 13.96114521078 USDC 10.3460448718633 | | | |
| 3.1.491642 | RUI MIGUEL FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.01211072612982589 ETH 0.00160390570033647 | | | |
| 3.1.491643 | RUI MIGUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000403823068366332 | | | |
| 3.1.491644 | RUI MIGUEL MARTINS SILVA | ADDRESS REDACTED | | | BTC 0.000943307921770844 CEL 44.03700241322999 ETH 0.00355232934197471 | | | |
| 3.1.491645 | RUI MIGUEL NUNES MOREIRA | ADDRESS REDACTED | | | BTC 0.100777258408579 ETH 1.510674779016903 | | | |
| 3.1.491646 | RUI MIGUEL RODRIGUES DA COSTA | ADDRESS REDACTED | | | ADA 0.01412801606121243 BTC 0.00292519421661780S | | | |
| 3.1.491647 | RUI MIGUEL RODRIGUES PINHEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.00048497191105117S3 | | | |
| 3.1.491648 | RUI MINISTRO | ADDRESS REDACTED | | | BTC 1.3219939172699990-07 ETH 0.0000013205036699538 | | | |
| 3.1.491649 | RUI MIRANDA | ADDRESS REDACTED | | | BTC 0.0000010663207705346 CEL 0.0347029173324498 ETH 0.00012342403326153S2 MCDAI 0.07184705051892S5 USDT ERC20 0.3241180604275S8 XRP 1266.56605206152 | | | |
| 3.1.491650 | RUI MONTEIRO | ADDRESS REDACTED | | | ETH 0.7300062452605663 | | | |
| 3.1.491651 | RUI MONTEIRO | ADDRESS REDACTED | | | BTC 6.82029128945999E-07 CEL 0.105714127298759 | | | |
| 3.1.491652 | RUI MONTEIRO | ADDRESS REDACTED | | | ADA 0.088777543645032S BNB 0.000885505749342416 BTC 0.0827894626906385 ETH 1.5783623908205J USDT ERC20 0.2023943778727272 | | | |
| 3.1.491653 | RUI MOREIRA | ADDRESS REDACTED | | | MATIC 1097.51673109151 | | | |
| 3.1.491654 | RUI MOREIRA | ADDRESS REDACTED | | | BTC 0.00899519291165823 CEL 1.0638647566934 ETH 0.14799799336511 USDC 460.9346326657S5 | | | |
| 3.1.491655 | RUI MU | ADDRESS REDACTED | | | BTC 0.000000788954583169 CEL 1.343163638255S2 | | | |
| 3.1.491656 | RUI NABAIS | ADDRESS REDACTED | | | BTC 0.00000000314814036 CEL 3.66404167149324 | | | |
| 3.1.491657 | RUI NG | ADDRESS REDACTED | | | BTC 0.0000401981709145S1 CEL 0.172208175381382 ETH 0.00065101960684174S MATIC 1125.119439959 USDC 0.5515494698233S | | | |
| 3.1.491658 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.00132047372056464 CEL 12.41097165650543 ETH 11.67945288860076 SNX 0.5743203398960996 USDT ERC20 4280.35458742806 | | | |
| 3.1.491659 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.00000000054518177J9 CEL 0.569398040721084 | | | |
| 3.1.491660 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.135119080003002 ETH 1.05283867041754 | | | |
| 3.1.491661 | RUI NUNES | ADDRESS REDACTED | | | BTC 0.0104840503487235 CEL 780.488023321188 MATIC 3368.5257538983 MCDAI 112.43267310696 PAX 114.4965623102S9 TUSD 139.917052441329 USDT ERC20 938.4804107122051 | | | |
| 3.1.491662 | RUI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.05117457977056JS ETH 1.243023618951395 | | | |
| 3.1.491663 | RUI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000842578437354362 ETH 0.00622021116480617 | | | |
| 3.1.491664 | RUI PACHECO | ADDRESS REDACTED | | | BTC 0.00958827115506021 CEL 1.62226976190556 DOT 0.000000000938988S2 ETH 0.058511209010A224 MATIC 0.087526407812668J8 | | | |
| 3.1.491665 | RUI PAIS | ADDRESS REDACTED | | | ADA 214.398782401322 BTC 0.0273201906072751 ETH 0.257765439592647 | | | |
| 3.1.491666 | RUI PALMA | ADDRESS REDACTED | | | BTC 0.0179883057231SI USDC 75.462100619437S | | | |
| 3.1.491667 | RUI PAREDES | ADDRESS REDACTED | | | BTC 0.000000007344517503 CEL 0.166330835747704 LUNC 6.511301567929283 | | | |
| 3.1.491668 | RUI PARREIRA | ADDRESS REDACTED | | | BTC 0.00005063691199839S3 CEL 75.67023745833326 DOT 0.0203073422341127 XRP 5918.6957519745S8 | | | |
| 3.1.491669 | RUI PEDRO CIPRIANO DUARTE | ADDRESS REDACTED | | | BTC 0.04115411759220605 DOT 10.99670583393785 ETH 0.344564385430739 | | | |
| 3.1.491670 | RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000001393011637205 USDC 5346.391104010J1 | | | |
| 3.1.491671 | RUI PEDRO GONÇALVES RIO | ADDRESS REDACTED | | | ADA 0.3209072113647S4 BTC 0.0010620330623T692 DOT 0.01449910329S224 | | | |
| 3.1.491672 | RUI PEDRO LEITAO PAIVA DA SILVA | ADDRESS REDACTED | | | BTC 0.2977665474697B5 CEL 7123.56299902589 ETH 12.208751231015 MATIC 1008.11971706788 USDC 4344.56421344S28 | | | |
| 3.1.491673 | RUI PEDRO NOGUEIRA VILARINHO | ADDRESS REDACTED | | Yes | CEL 43.41768629577J7 SNX 0.000763 USDC 331.056 | | | BTC 0.043874858146079 |
| 3.1.491674 | RUI PEDRO RIBEIRO DE SOUSA | ADDRESS REDACTED | | | ADA 763.207051972461 BTC 0.000003734123733706 ETH 0.107791867379634 | | | |
| 3.1.491675 | RUI PEREIRA | ADDRESS REDACTED | | | CEL 0.39961260105453 ETH 2.8302902704029 | | | |
| 3.1.491676 | RUI PEREIRA | ADDRESS REDACTED | | | BTC 0.000000733274394484 USDC 0.39181246616383S | | | |
| 3.1.491677 | RUI PINHO | ADDRESS REDACTED | | | BTC 0.00000644032578491 USDC 0.00411101036299908 | | | |
| 3.1.491678 | RUI PINTO | ADDRESS REDACTED | | | BTC 0.02728627 CEL 1131.9991944149 MATIC 4710.2058606808 | | | |
| 3.1.491679 | RUI PINTO DA SILVA | ADDRESS REDACTED | | | CEL 0.1858721582284 ETH 1.045323630923T3 | | | |
| 3.1.491680 | RUI PIRES | ADDRESS REDACTED | | | AAVE 0.3919189928641S BTC 0.000505045658682431 CEL 83.3580582826701 DOT 5.98 LINK 7.648933191090676 MATIC 0.6470326673589T9 USDC 0.50274221574959A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491681 | RUI PORTELA | ADDRESS REDACTED | | | BTC 0.0000615973217770552<br>CEL 7.98379486950471<br>MCDAI 13.64161914075775<br>USDC 2082.543913353 | | | |
| 3.1.491682 | RUI QI SIOW | ADDRESS REDACTED | | | ADA 422.531466765095<br>BTC 0.00201513749776715<br>USDC 522.2002077710244<br>USDT ERC20 220.174435742123 | | | |
| 3.1.491683 | RUI QUESADO | ADDRESS REDACTED | | | BTC 0.01139337365236888<br>CEL 11.7061621798107 | | | |
| 3.1.491684 | RUI QUINTAS | ADDRESS REDACTED | | | BTC 0.000006120859751294<br>ETH 0.216536326705690-05<br>USDC 2.707921850569695 | | | |
| 3.1.491685 | RUI RAMOS | ADDRESS REDACTED | | | CEL 8.704384506860695 | | | |
| 3.1.491686 | RUI REGO | ADDRESS REDACTED | | Yes | BTC 0.0486727348835534<br>CEL 1191.68039048443<br>DOT 0.00490373114512312<br>ETH 0.224121520534451<br>MATIC 0.00200030741412797<br>SNX 0.00580830691751746<br>USDC 0.089<br>USDT ERC20 18.654535918739 | | | BTC 0.21362146798349 |
| 3.1.491687 | RUI REN | ADDRESS REDACTED | | | BTC 0.0004519712300848675<br>CEL 1.99945500998105<br>ETH 0.000113739469544103<br>ZRX 58.896320737634 | | | |
| 3.1.491688 | RUI RIBEIRO | ADDRESS REDACTED | | | BTC 0.001322440241967771<br>CEL 14.9775185490397 | | | |
| 3.1.491689 | RUI RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000120193463757<br>CEL 68.4471969486461<br>ETH 0.16681350751906<br>USDC 0.699<br>XLM 0.02104 | | | |
| 3.1.491690 | RUI RITO | ADDRESS REDACTED | | | ADA 450.565526465711<br>BTC 0.00206986023550507<br>CEL 1.558917609439107<br>USDT ERC20 251.672293195812 | | | |
| 3.1.491691 | RUI RODRIGUES | ADDRESS REDACTED | | | ADA 0.15443456872059B<br>BTC 0.000000864147728079<br>ETC 0.00351533960286546 | | | |
| 3.1.491692 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000105181146015<br>CEL 0.000053801690955249 | | | |
| 3.1.491693 | RUI RODRIGUES | ADDRESS REDACTED | | | 1INCH 0.0116519701966091<br>AAVE 0.00202279986285379<br>ADA 0.041155754900545B<br>AVAX 0.001197412832434B<br>BNB 0.000135530863583702<br>BTC 0.00247680030287507B<br>CEL 0.00292660537285664<br>DOT 0.000985349242253653<br>ETH 0.00000986280296387<br>LUNC 0.0017093419256727<br>MATIC 0.0425206951495837<br>SNX 9.76409036067709<br>SOL 0.00051356699687714<br>USDC 0.2009602950070B5<br>XLM 0.000054348774438438 | | | |
| 3.1.491694 | RUI RODRIGUES | ADDRESS REDACTED | | | ADA 3.97472193155435<br>BTC 0.10326409215036B<br>ETC 20.2560105400662<br>ETH 4.85696587662383<br>XRP 0.9782559036855509 | | | |
| 3.1.491695 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.00916239011680508<br>DOT 0.02824529886457779<br>ETH 0.329619929309645<br>USDC 0.0198164179668AB<br>USDT ERC20 0.0134827030457725<br>XRP 0.0110418235521494 | | | |
| 3.1.491696 | RUI RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000083131039602<br>CEL 5.13533960078<br>ETH 0.403165180436518 | | | |
| 3.1.491697 | RUI ROMANO | ADDRESS REDACTED | | | BTC 0.00120438489181749<br>CEL 2.87490222594282<br>XLM 3415 | | | |
| 3.1.491698 | RUI ROSA | ADDRESS REDACTED | | | CEL 1.09157598504691 | | | |
| 3.1.491699 | RUI SALABERT | ADDRESS REDACTED | | | BTC 0.02392406<br>CEL 20.583866411795<br>DASH 0.28932652<br>ETH 0.428436205914637<br>USDC 0.000994 | | | |
| 3.1.491700 | RUI SAMPAIO | ADDRESS REDACTED | | | BTC 0.011061605529063 | | | |
| 3.1.491701 | RUI SANTOS | ADDRESS REDACTED | | | ADA 46.5800985750164<br>BNB 0.0885700606568808<br>BTC 0.00124405404442013<br>DOGE 130.20073139364<br>DOT 0.00306032623476653<br>SOL 0.887587123993722<br>USDC 975.23136468095 | | | |
| 3.1.491702 | RUI SARAIVA | ADDRESS REDACTED | | | BTC 0.000004973360851371 | | | |
| 3.1.491703 | RUI SECA | ADDRESS REDACTED | | | BTC 5.18396760008999E-07<br>BUSD 32525.7897632566 | | | |
| 3.1.491704 | RUI SERAPICOS | ADDRESS REDACTED | | | BTC 0.01145<br>CEL 13.6965170845882<br>ETH 0.11596328870233 | | | |
| 3.1.491705 | RUI SHAN TEO | ADDRESS REDACTED | | | BTC 0.00400736830517704<br>CEL 36.9540707421634<br>GUSD 62.1522466116405 | | | |
| 3.1.491706 | RUI SHENG LIM | ADDRESS REDACTED | | | BTC 0.000006104775832601<br>BUSD 0.0617731316548031<br>CEL 0.76443856225252<br>EOS 0.000088746405527994<br>ETH 0.000011625743450175<br>MCDAI 2.09519835322167<br>SNX 0.223320596668769<br>USDC 0.0251073455988694<br>USDT ERC20 0.0193578814241473 | | | |
| 3.1.491707 | RUI SHERWIN LIM | ADDRESS REDACTED | | | BNB 0.0011720242168361<br>BTC 0.000001394774267518<br>CEL 4.01301386516294<br>DOT 0.0670748289053665<br>ETH 0.0001273853011326714<br>USDC 0.555143158000534 | | | |
| 3.1.491708 | RUI SILVA | ADDRESS REDACTED | | | BTC 1.22514596802099E-06<br>ETH 0.000191379306744293<br>USDT ERC20 0.283357923117119 | | | |
| 3.1.491709 | RUI SILVA | ADDRESS REDACTED | | | BTC 0.0108450474076805 | | | |
| 3.1.491710 | RUI SILVA | ADDRESS REDACTED | | | BTC 0.00147160162172908<br>CEL 0.238410785741572<br>LTC 0.000000010258114695 | | | |
| 3.1.491711 | RUI SILVA | ADDRESS REDACTED | | | BSV 0.00600102486852062<br>BTC 0.00003053902573722<br>CEL 199.287071359774<br>ETH 0.0069222404249032<br>LTC 0.000045591829322749<br>SGB 1545.37675160563<br>USDC 26.7679278360394<br>XRP 0.00000255921180185 | | | |
| 3.1.491712 | RUI SILVA | ADDRESS REDACTED | | | ADA 0.146931213754247<br>BTC 0.00861538331391934<br>CEL 1.13770125027569<br>LTC 0.00071072167467428<br>USDC 1.16248689072928<br>USDT ERC20 0.2649582358022735 | | | |
| 3.1.491713 | RUI SILVEIRA | ADDRESS REDACTED | | | BTC 0.158056665784439<br>CEL 100.66258150742<br>ETH 1.02731179595375 | | | |
| 3.1.491714 | RUI SOARES | ADDRESS REDACTED | | | BTC 0.000000060609620119<br>CEL 0.782006391160136<br>USDT ERC20 0.48496814217924 | | | |
| 3.1.491715 | RUI SOARES DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.043853771785302<br>ETH 0.0014583020175214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491716 | RUI SOBRAL | ADDRESS REDACTED | | | BTC 0.00115173695091464<br>CEL 104.400727192179<br>SNX 43.97014<br>XRP 2000 | | | |
| 3.1.491717 | RUI SOLHEIRO | ADDRESS REDACTED | | | ETH 0.0191850603092518 | | | |
| 3.1.491718 | RUI SONG | ADDRESS REDACTED | | | BTC 0.123942146379163<br>ETH 2.03698425653771 | BTC 0.00037585<br>ETH 0.00693086264847088 | | |
| 3.1.491719 | RUI SONG TAB | ADDRESS REDACTED | | | BNB 0.00156709864573139<br>BTC 0.0000018421133100114<br>ETH 0.0000002841438981395<br>USDC 0.53448986196132S | | | |
| 3.1.491720 | RUI SOUSA | ADDRESS REDACTED | | | ETH 0.065646584550164 | | | |
| 3.1.491721 | RUI TENG | ADDRESS REDACTED | | | ETH 0.0000723103778150091 | | | |
| 3.1.491722 | RUI TIAGO BILRO ROSADO | ADDRESS REDACTED | | | BNB 1.85908756<br>BTC 0.00000000610363905<br>CEL 109.589369371666<br>SGB 302.22022<br>SNX 5<br>XLM 336.9150344<br>XRP 1389.04826 | | | |
| 3.1.491723 | RUI TIAGO ELIAS NATARIO | ADDRESS REDACTED | | | BTC 0.000000025771542964<br>ETH 0.0000050227786215 | | | |
| 3.1.491724 | RUI TIAGO MENDES NEVES | ADDRESS REDACTED | | | ADA 0.00382883493338601<br>BTC 0.00293036624347885<br>CEL 0.0230152466951522<br>ETH 0.0000278333698305S2 | | | |
| 3.1.491725 | RUI TING RACHEAL CHEW | ADDRESS REDACTED | | | ADA 1394.59467589771<br>BTC 0.00264998390032173<br>CEL 530.650408245<br>SNX 46<br>TAUD 4074.003872 | | | |
| 3.1.491726 | RUI TOME | ADDRESS REDACTED | | | BTC 0.162822679252282<br>ETH 0.11985583418144<br>LTC 0.000040669571555777<br>USDC 845.170873891349 | BTC 0.00495889 | | |
| 3.1.491727 | RUI TOME | ADDRESS REDACTED | | | AAVE 0.0004639006495355S8<br>ADA 0.133432625572852<br>BNB 0.00083238320744601<br>BTC 0.0131887960155661<br>CEL 0.17274176087639S<br>COMP 0.00039332203836209<br>ETH 2.0335738465669<br>MATIC 0.18406249369914E<br>USDC 0.23808600326137 | | | |
| 3.1.491728 | RUI VARGAS | ADDRESS REDACTED | | | CEL 0.0429877179037732 | | | |
| 3.1.491729 | RUI VENANCIO | ADDRESS REDACTED | | | BTC 0.0000001316106868824<br>BUSD 0.2703399811114805<br>MCDAI 0.0723043729776709 | | | |
| 3.1.491730 | RUI VIEIRA | ADDRESS REDACTED | | | BTC 0.0370828020005007<br>CEL 0.81878359567521 | | | |
| 3.1.491731 | RUI WANG | ADDRESS REDACTED | | Yes | BTC 0.0214074173149778<br>DOT 839.641804517677<br>ETH 2.62782839988483<br>LINK 1099.49885006305<br>USDC 22.68875512413118 | BTC 0.29428576332302S | | ETH 71.9799895629015<br>LINK 14018.691588785 |
| 3.1.491732 | RUI WEN PAN | ADDRESS REDACTED | | | MATIC 0.89366397338D2311 | | | |
| 3.1.491733 | RUI WEN REUBEN NG | ADDRESS REDACTED | | | ADA 0.222032778174363<br>BTC 0.00086892494584534<br>DOT 0.0137138090006148<br>LTC 0.0126099406096292<br>XLM 25.8304260703911 | | | |
| 3.1.491734 | RUI XI JI | ADDRESS REDACTED | | | BTC 0.000195315094874S5<br>CEL 0.00066674405870186<br>ETH 0.883476068651022 | | | |
| 3.1.491735 | RUI XIONG YEW | ADDRESS REDACTED | | | BTC 0.0027690596581043S1 | | | |
| 3.1.491736 | RUI XU | ADDRESS REDACTED | | | ETH 1.3864369204644 | | | |
| 3.1.491737 | RUI ZAMITH | ADDRESS REDACTED | | | BTC 0.001140208705432S7<br>ETH 2.6236965040962S | | | |
| 3.1.491738 | RUI ZAMITH | ADDRESS REDACTED | | | ETH 0.0006578747712575345<br>BTC 0.1012979229448D2<br>ETH 2.04033682041227<br>LUNC 0.000050661774457889<br>USDC 0.5677195169518S | | | |
| 3.1.491739 | RUI ZHANG | ADDRESS REDACTED | | | CEL 550.550324599969<br>USDT ERC20 0.00000090268594361D | | | |
| 3.1.491740 | RUI ZHANG | ADDRESS REDACTED | | | BTC 0.00082829212014487<br>USDC 23.9766139306387<br>USDT ERC20 3.25247908077284 | | | |
| 3.1.491741 | RUI ZHANG | ADDRESS REDACTED | | | CEL 4334.87640796811<br>ETH 0.00384308106520814 | | | |
| 3.1.491742 | RUI ZHANG | ADDRESS REDACTED | | | ADA 3023.985507246637<br>BTC 0.00516256947979805<br>CEL 66.0853740114962<br>ETH 0.28092997055572<br>XRP 1906 | | | |
| 3.1.491743 | RUI ZHAO FOO | ADDRESS REDACTED | | | BTC 0.0139513343538518<br>CEL 0.0739019047842952<br>GUSD 5.2539350993309Z<br>USDC 9.72545184598047 | | | |
| 3.1.491744 | RUI ZHE LEE | ADDRESS REDACTED | | | ADA 544.529388371638<br>AVAX 6.09660187909663<br>BNB 1.11866221333128<br>BTC 0.00233477881343177<br>CEL 531.310829096694<br>ETH 2.06053255543516 | | | |
| 3.1.491745 | RUI ZHEN MOK | ADDRESS REDACTED | | | USDC 328.41125244270D<br>BTC 0.00116205060809419<br>ETH 0.13260031708650S | | | |
| 3.1.491746 | RUI ZHI KOU | ADDRESS REDACTED | | | BTC 0.0000901374930408S5<br>ETH 0.0014335664419692<br>GUSD 0.00912539578285805<br>USDC 0.3430829795522669 | | | |
| 3.1.491747 | RUI ZHI SIMEON MUSA NG | ADDRESS REDACTED | | | BTC 0.00004801129429591A<br>CEL 2.3131198062238<br>USDT ERC20 1.7462966879574S | | | |
| 3.1.491748 | RUI ZHOU | ADDRESS REDACTED | | | BTC 0.000017756647597082<br>CEL 1.09560150098010S | | | |
| 3.1.491749 | RUI ZHU | ADDRESS REDACTED | | | BTC 0.00083810418444149Z<br>ETH 1.79228405413225<br>USDC 10602.6597552321 | | | |
| 3.1.491750 | RUI ZHU | ADDRESS REDACTED | | | BTC 0.0182083302975956<br>MCDAI 32.1024812581648<br>USDC 235.49806825732B | | | |
| 3.1.491751 | RUBIN NI | ADDRESS REDACTED | | | ADA 362.426865030644<br>BTC 0.0013207170000S4<br>ETH 0.2569022614444423 | | | |
| 3.1.491752 | RUBO XIAO | ADDRESS REDACTED | | | BTC 0.0000148160104421132<br>CEL 7.3008097393318T<br>ETH 0.4225918080125334<br>USDT ERC20 224.306215 | | | |
| 3.1.491753 | RUIFAN SAMUEL LI | ADDRESS REDACTED | | | BNB 6.1537377649225S<br>BTC 0.00227370741470385<br>ETH 0.07530368126550B | | | |
| 3.1.491754 | RUIFEN DENG | ADDRESS REDACTED | | | BTC 0.0123680383421594<br>CEL 6.84576247168S9 | | | |
| 3.1.491755 | RUIFENG GENG | ADDRESS REDACTED | | | AAVE 1.10372397259924<br>BTC 0.144341057132041<br>ETH 0.000638953192837037<br>USDC 3.93004910784168 | | | |
| 3.1.491756 | RUIFENG LIAU | ADDRESS REDACTED | | | BTC 0.00000516723870164<br>CEL 0.0065354001694141<br>ETH 0.00000009870005132<br>USDC 9.20747923979517 | | | |
| 3.1.491757 | RUIFENG ZHAO | ADDRESS REDACTED | | | BTC 0.1015030250S289<br>ETH 0.27880105797553A<br>USDC 1043.33366740A2 | BTC 0.04091394 | | |
| 3.1.491758 | RUIHAO WU | ADDRESS REDACTED | | | BCH 0.00060719551883843<br>BNB 1.31675378367954<br>BTC 0.010604994975010S<br>ETH 0.00102142128330091<br>USDC 0.00105566005902616<br>USDC 0.30895333874320X | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491759 | RUIHUI FU | ADDRESS REDACTED | | | BTC 0.001108271375576652<br>CEL 1.25424785567559<br>MCDA 0.396637960762097<br>USDT ERC20 118.4530864484839 | | | |
| 3.1.491760 | RUIJIA SUN | ADDRESS REDACTED | | | BTC 0.000281488851830506<br>ETH 0.00273059745678954 | BTC 0.000000001255763741 | | |
| 3.1.491761 | RUIJING MA | ADDRESS REDACTED | | | USDC 210.9844313786193 | | | |
| 3.1.491762 | RUILING CHUA | ADDRESS REDACTED | | | CEL 4.519986554429771<br>ETH 0.740728431638868 | | | |
| 3.1.491763 | RUIQUAN WANG | ADDRESS REDACTED | | | MATIC 773.6982980101027<br>CEL 0.03711131089196B | | | |
| 3.1.491764 | RUIRONG HU | ADDRESS REDACTED | | | CEL 254.4840836116079<br>USDC 5.365424872254513 | | | |
| 3.1.491765 | RUIRU LIN | ADDRESS REDACTED | | | ADA 0.141235255958612<br>BTC 0.049591389944754<br>CEL 0.0854505831361586<br>DOT 31.6314785038974<br>EOS 31.53663322220224<br>ETH 0.00467537693456358<br>USDC 0.262228257889328<br>XRP 0.097687407992561b | | | |
| 3.1.491766 | RUISHENG ZHOU | ADDRESS REDACTED | | | BTC 0.00516758832750849<br>USDC 1.336393493867b6 | USDC 0.000000162215467113 | | |
| 3.1.491767 | RUITAO ZHANG | ADDRESS REDACTED | | | BTC 0.000041678714450216<br>USDC 0.0269577016099844<br>USDT ERC20 0.101446422919B1 | | | |
| 3.1.491768 | RUIWEN LING | ADDRESS REDACTED | | | BTC 0.001168629511369873<br>CEL 613.1388383403B1<br>ETH 0.539452<br>USDC 984.899 | | | |
| 3.1.491769 | RUIXIANG CHUA | ADDRESS REDACTED | | | BTC 0.001224772345546074<br>CEL 1.9032207833121<br>ETH 0.757633971255506<br>USDC 207.3967931111286 | | | |
| 3.1.491770 | RUIXIN TIAN | ADDRESS REDACTED | | | ADA 0.106881069541245<br>BTC 0.00000088091609636 | | | |
| 3.1.491771 | RUIYANG MA | ADDRESS REDACTED | | | BTC 0.00254606981426248 | | | |
| 3.1.491772 | RUIYI LIN | ADDRESS REDACTED | | | BTC 0.00149415912208564<br>ETH 0.00163363498534104<br>USDC 504.016763450547 | | | |
| 3.1.491773 | RUIZ BOTTSE | ADDRESS REDACTED | | | CEL 105.4178115903D9<br>DASH 4.58587283227662<br>DOT 0.000000000031239412<br>ETH 0.0130841281268029<br>MCDAI 61.88231887993b<br>SNX 0.1202486710534926<br>ZRX 429.6837514211195 | | | |
| 3.1.491774 | RUIZHE YAN | ADDRESS REDACTED | | | BTC 0.00000000245307057b<br>CEL 0.154406367078008 | | | |
| 3.1.491775 | RUIZHONG WU | ADDRESS REDACTED | | | BTC 0.000156448837497606<br>ETH 0.00152078913083302<br>USDC 343.2582185215394 | | | |
| 3.1.491776 | RUIZHU BAI | ADDRESS REDACTED | | | BTC 0.0000019433081899836<br>CEL 4.56903912569187 | | | |
| 3.1.491777 | RUIZI LUO | ADDRESS REDACTED | | | BTC 0.0217028566463237<br>USDC 0.0677395719497797 | | | |
| 3.1.491778 | RUJAL PATEL | ADDRESS REDACTED | | | LINK 9.694095582307b1 | | | |
| 3.1.491779 | RUJAN BASNET | ADDRESS REDACTED | | | BTC 0.000015155587501725<br>CEL 58.46601580967116<br>ETH 0.006872260262460859<br>LINK 0.279045931466B3<br>USDC 0.000000007999547537<br>XRP 0.000000591572370331 | | | |
| 3.1.491780 | RUJARO THURMER | ADDRESS REDACTED | | | BTC 0.00046786982322024J<br>USDC 0.927722591850018<br>XRP 11.81 1806180120A | | | |
| 3.1.491781 | RUJIKARN THANARAKRUTSAKUL | ADDRESS REDACTED | | | BTC 0.0374405982941203 | | | |
| 3.1.491782 | RUJING WANG | ADDRESS REDACTED | | | BTC 0.0306018393517042<br>ETH 3.3145123009A266<br>USDC 5.81436253042278<br>USDT ERC20 15.3502289730955<br>XLM 50.4963248024992 | | | |
| 3.1.491783 | RUJUL TRIVEDI | ADDRESS REDACTED | | | BNB 0.026<br>BTC 0.00184246420874397<br>CEL 62.81754096040674<br>COMP 5.43305914<br>ETH 0.77701357749B841 | | | |
| 3.1.491784 | RUJUT BAGAL | ADDRESS REDACTED | | | AVAX 1.109742325<br>CEL 0.852494971367129 | | | |
| 3.1.491785 | RUKA HIROTI | ADDRESS REDACTED | | | BTC 0.0601262224523288<br>CEL 170.487235120704<br>DOT 113.611109B1<br>LINK 41.09969609<br>USDC 97.013093 | | | |
| 3.1.491786 | RUKAIYA ZOZWALA | ADDRESS REDACTED | | | BTC 0.000001452615918025<br>MCDAI 0.0431391779000125 | | | |
| 3.1.491787 | RUKAYAT OMOLARA MURITALA | ADDRESS REDACTED | | | BTC 0.000000016994401701 | | | |
| 3.1.491788 | RUKAYAT OPEYEMI ADELEBARE | ADDRESS REDACTED | | | BTC 0.000000674883144064 | | | |
| 3.1.491789 | RUKHADAH ABD KARIM | ADDRESS REDACTED | | | BTC 0.000879855643536J3<br>CEL 66 | | | |
| 3.1.491790 | RUKHSANA KERMALI | ADDRESS REDACTED | | | BTC 0.000334345216569434<br>DOT 0.832409060049664<br>ETH 0.000013532062498113<br>LINK 0.515314853640S3<br>MATIC 17.81192175913b7<br>USDC 20.67117646467B<br>USDT ERC20 2.841004536B894 | | | |
| 3.1.491791 | RUKHSAR KALDANE | ADDRESS REDACTED | | | ADA 0.217848162748Z1<br>BTC 0.00109082879510965<br>CEL 0.343876867373448<br>DOT 0.0205425787921A1 | | | |
| 3.1.491792 | RUKIA ABDALLA | ADDRESS REDACTED | | | AAVE 0.00787780945276051<br>CEL 8.37303069410441<br>MATIC 0.0067411181865703 | | | |
| 3.1.491793 | RUKKY DAFE | ADDRESS REDACTED | | | SGB 3637.782186611123<br>XRP 13.129335423b199 | | | |
| 3.1.491794 | RUKMANI GOPE | ADDRESS REDACTED | | | BTC 0.000000234623704132<br>XLM 0.217007710772059 | | | |
| 3.1.491795 | RUKMINI MEAGHER | ADDRESS REDACTED | | | ETH 0.0230032731108528 | | | |
| 3.1.491796 | RUKMUNAL HAKIM | ADDRESS REDACTED | | | ADA 41<br>BTC 0.001113124241132258<br>CEL 0.898061252749924<br>ETH 0.004845180720393 | | | |
| 3.1.491797 | RUKSHAN THILINA PALALLA VITHANAGE | ADDRESS REDACTED | | | BTC 0.0016825187352256<br>USDT ERC20 401.811592443121 | | | |
| 3.1.491798 | RUKSHIKA PATTAMPERUMA ARACHCHIGE DONA | ADDRESS REDACTED | | | BTC 0.0124199577666364 | | | |
| 3.1.491799 | RUKUBUZA HENRY | ADDRESS REDACTED | | | BTC 0.00000007049709Z464<br>CEL 0.0019437169128703J<br>XRP 0.28780287406Z017 | | | |
| 3.1.491800 | RULI SUPRIADI | ADDRESS REDACTED | | | BTC 0.000003900853260126<br>CEL 0.00015658284310963b | | | |
| 3.1.491801 | RULON DUMAS | ADDRESS REDACTED | | | USDC 123.8958308102S4 | | | |
| 3.1.491802 | RUMAR TALOSIG | ADDRESS REDACTED | | | BTC 0.000000009082515085 | | | |
| 3.1.491803 | RUMBIDZAI BOBO | ADDRESS REDACTED | | | BTC 0.000010688169428067 | | | |
| 3.1.491804 | RUMCINA BENYAMIN | ADDRESS REDACTED | | | BTC 0.000000001843184765<br>CEL 0.228447397162SB | | | |
| 3.1.491805 | RUMEAL BECKFORD | ADDRESS REDACTED | | | BTC 0.0302106620B8243<br>COMP 0.000063210577983Z3<br>EOS 0.00204962002541228<br>ETH 1.8785600299Z1301<br>KNC 0.000935425666131797<br>SGB 123.622617983674<br>SNX 2.00464331687437<br>XLM 240.423654942B23<br>XRP 1472.816634317B<br>ZEC 0.00003721018235138S | | | |
| 3.1.491806 | RUMEER KESHWANI | ADDRESS REDACTED | | | ADA 0.615975836318161<br>BTC 0.207442762661134<br>CEL 745043825045333<br>ETH 0.352624715041533<br>LINK 59.709583170402<br>MATIC 3.3555836538597<br>USDC 8.777685410045T3 | BTC 0.03132 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491807 | RUMELIA LODHIA | ADDRESS REDACTED | | | BTC 0.3260494752000692 | | | |
| 3.1.491808 | RUMEN ATANASOV | ADDRESS REDACTED | | | ETH 0.00000654016051662 | | | |
| | | | | | USDT ERC20 0.7770727216566887 | | | |
| 3.1.491809 | RUMEN DIMITROV | ADDRESS REDACTED | | | CEL 29.994244892702 | | | |
| 3.1.491810 | RUMEN DZHULEV | ADDRESS REDACTED | | | BTC 0.020209064831244155 | | | |
| | | | | | USDC 1044.85514417681 | | | |
| 3.1.491811 | RUMEN RELYOVSKI | ADDRESS REDACTED | | | BTC 0.10538228109511 | CEL 1.7153994303036 | | |
| | | | | | CEL 0.00000045857166892 | MATIC 0.0728747896583257 | | |
| | | | | | ETH 2.0267833212843 | USDC 0.42490755244975 | | |
| | | | | | MATIC 0.00000001803354373 | | | |
| | | | | | USDC 0.000001178454178058 | | | |
| 3.1.491812 | RUMEN VANEV | ADDRESS REDACTED | | | ADA 0.127565221485415 | | | |
| | | | | | BAT 0.021999821629789 | | | |
| | | | | | BCH 0.00000287763955376 | | | |
| | | | | | BTC 0.00004329015796114 | | | |
| | | | | | BUSD 0.013926452298365 | | | |
| | | | | | CEL 5.7142243726393 | | | |
| | | | | | COMP 0.00002694059942029 | | | |
| | | | | | DASH 0.00049765405168709 | | | |
| | | | | | ETH 0.0027878934763807 | | | |
| | | | | | LTC 0.00054619922209391 | | | |
| | | | | | MATIC 0.46122609492712 | | | |
| | | | | | MCDAI 0.0096327037381681 | | | |
| | | | | | SGB 0.0140861924324556 | | | |
| | | | | | SNX 0.0257358109712935 | | | |
| | | | | | USDC 0.58030487565818 | | | |
| | | | | | XLM 0.071745174644063 | | | |
| | | | | | XRP 0.091024806586666 | | | |
| 3.1.491813 | RUMER ALLNER | ADDRESS REDACTED | | | ETH 0.1562158707378 | | | |
| 3.1.491814 | RUMESH JEEWANTHA | ADDRESS REDACTED | | | BTC 0.00008461459253425 | | | |
| | | | | | CEL 0.1028472940526617 | | | |
| 3.1.491815 | RUMESH PATHIRAJA | ADDRESS REDACTED | | | BTC 0.00088414280986706 | | | |
| | | | | | USDT ERC20 0.62514489861902 | | | |
| 3.1.491816 | RUMESH SURIYAMPOLA | ADDRESS REDACTED | | | CEL 0.19109141634826 | | | |
| 3.1.491817 | RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ADDRESS REDACTED | | | BTC 0.00004491942959222 | | | |
| | | | | | BUSD 406.002160492144 | | | |
| 3.1.491818 | RUMETH SATHNIDU | ADDRESS REDACTED | | | BTC 2.6511185971679006 | | | |
| | | | | | CEL 0.00120173917158051 | | | |
| 3.1.491819 | RUMEYSA ARSLAN | ADDRESS REDACTED | | | BTC 0.0010717206015009 | | | |
| | | | | | CEL 0.2313948471481176 | | | |
| 3.1.491820 | RUMEYSA BOSTAN | ADDRESS REDACTED | | | BTC 0.0016544239295879 | | | |
| | | | | | USDT ERC20 410 | | | |
| 3.1.491821 | RUMEYSA TAŞDEMIR | ADDRESS REDACTED | | | BNB 0.00032453 | | | |
| | | | | | CEL 0.0332651019256125 | | | |
| 3.1.491822 | RUMEYSA YUKSEL | ADDRESS REDACTED | | | CEL 0.0006029705463781 | | | |
| 3.1.491823 | RUMI ADAM | ADDRESS REDACTED | | | AAVE 2.3911174333023 | | | |
| | | | | | ADA 921.582704933131 | | | |
| | | | | | AVAX 5.3497567745481 | | | |
| | | | | | BTC 0.044835874011635 | | | |
| | | | | | CEL 458.112327245413 | | | |
| | | | | | DOT 49.8096545941785 | | | |
| | | | | | ETH 0.838746326563977 | | | |
| | | | | | LINK 33.931298481014 | | | |
| | | | | | MATIC 1158.5618598725 | | | |
| | | | | | SOL 12.1788399812681 | | | |
| | | | | | UNI 31.8375570180 | | | |
| | | | | | USDC 0.20515142361711 | | | |
| 3.1.491824 | RUMI KISHIDA | ADDRESS REDACTED | | | CEL 0.484561692805886 | | | |
| | | | | | ETH 0.25185873895901 | | | |
| 3.1.491825 | RUMI SAKAMAKI | ADDRESS REDACTED | | | ADA 2.9653886181077 | | | |
| | | | | | BTC 0.70866208085748 | | | |
| | | | | | CEL 0.528334107787342 | | | |
| | | | | | ETH 2.1450877872401 | | | |
| | | | | | USDC 0.508887204519383 | | | |
| 3.1.491826 | RUMKI PAUL | ADDRESS REDACTED | | | BTC 0.00000057878710897 | | | |
| | | | | | CEL 3.1488390515972 | | | |
| | | | | | USDC 0.29635828008044 | | | |
| 3.1.491827 | RUMMAN ZAHEER | ADDRESS REDACTED | | | MATIC 6.58032349810644 | XLM 0.0000000635051553 | | |
| | | | | | SNX 2.7091108544261 | XRP 7.787171728985651 | | |
| | | | | | XLM 0.102382257906475 | | | |
| 3.1.491828 | RUMTEEN TAHERI DOLATABADI | ADDRESS REDACTED | | | ADA 10.6457391878388 | | | |
| | | | | | BTC 0.01736490030089974 | | | |
| | | | | | DOT 3.2910549803031 | | | |
| | | | | | ETH 0.193333929115657 | | | |
| | | | | | XLM 301.235490480192 | | | |
| | | | | | XRP 195.65940677175 | | | |
| 3.1.491829 | RUMYANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00000015768064145 | | | |
| 3.1.491830 | RUMYANA KARADIMITROVA | ADDRESS REDACTED | | | BTC 0.001205537965678 | | | |
| 3.1.491831 | RUMYANA MARGARITOVA | ADDRESS REDACTED | | | ETH 0.149256011339572 | | | |
| | | | | | BTC 0.00000006356374569 | | | |
| | | | | | USDC 0.49715959911963 | | | |
| | | | | | USDT ERC20 0.8790581018791 | | | |
| 3.1.491832 | RUMZAH ABBASRIZVI | ADDRESS REDACTED | | | BTC 0.00114998721101697 | | | |
| | | | | | CEL 26.8995667940854 | | | |
| | | | | | ETH 0.39609 | | | |
| 3.1.491833 | RUNA ROBERTS | ADDRESS REDACTED | | | BTC 0.099113473109232 | | | |
| | | | | | ETH 0.511494152947019 | | | |
| 3.1.491834 | RUNAKO JINKS | ADDRESS REDACTED | | | BAT 0.725683308706424 | BTC 0.000000081363046 | | |
| | | | | | BTC 0.00023870913653656 | DASH 0.000000001296673 | | |
| | | | | | CEL 2100.623175891 | XLM 0.000000032 | | |
| | | | | | COMP 0.0722081311133211 | | | |
| | | | | | DASH 0.00175609523272915 | | | |
| | | | | | ETH 0.000279591793720 | | | |
| | | | | | LTC 0.003345116340 | | | |
| | | | | | MATIC 5.05948647411 | | | |
| | | | | | MCDAI 0.015510781717872 | | | |
| | | | | | OMG 0.00783318269732559 | | | |
| | | | | | SGB 0.019246472910839 | | | |
| | | | | | SNX 0.345616871647322 | | | |
| | | | | | USDC 0.026905070285990 | | | |
| | | | | | XLM 0.309853983271883 | | | |
| | | | | | XRP 0.125808956802886 | | | |
| | | | | | ZRX 0.132524666297003 | | | |
| 3.1.491835 | RUNAKO JINKS | ADDRESS REDACTED | | | BTC 0.00264681795401378 | | | |
| 3.1.491836 | RUNAR MELLERUD | ADDRESS REDACTED | | | BTC 0.000726084861198385 | | | |
| | | | | | CEL 0.20998034816669 | | | |
| | | | | | ETH 0.0232359202886510 | | | |
| 3.1.491837 | RUNAR MONG | ADDRESS REDACTED | | | BTC 0.00000397516901272 | | | |
| | | | | | CEL 0.0326116471290482 | | | |
| | | | | | LTC 0.000471091447619 | | | |
| 3.1.491838 | RUNAR UTSOGN | ADDRESS REDACTED | | | ADA 3.560086218011 | | | |
| | | | | | BTC 0.0005788388453712 | | | |
| | | | | | CEL 7.788607707046 | | | |
| | | | | | LINK 0.97540033632399 | | | |
| | | | | | MATIC 7.3175882443525 | | | |
| | | | | | SNX 0.269045997344544 | | | |
| 3.1.491839 | RUNDAO HUANG | ADDRESS REDACTED | | | BTC 0.00570731897013115 | | | |
| | | | | | CEL 0.072138431954375 | | | |
| | | | | | ETH 0.000009944119229 | | | |
| | | | | | LINK 0.06064484851859539 | | | |
| 3.1.491840 | RUNCHEN SUN | ADDRESS REDACTED | | | BTC 0.0000000033016264 | | | |
| | | | | | CEL 0.26122204907979 | | | |
| | | | | | DASH 0.000000067780085 | | | |
| | | | | | EOS 0.000062697009389 | | | |
| | | | | | LTC 0.00000000943630853 | | | |
| | | | | | PAXG 0.004201273814365 | | | |
| | | | | | USDC 0.0000003752793945 | | | |
| | | | | | XLM 0.00000004376287307 | | | |
| 3.1.491841 | RUNCHEY ANDREW | ADDRESS REDACTED | | | BTC 0.00681640969582 | | | |
| | | | | | XRP 0.00000915150206 | | | |
| 3.1.491842 | RUNDALE AQUANETTE | ADDRESS REDACTED | | | BTC 0.0739671510032984 | | | |
| | | | | | ETH 1.1091185735118 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491843 | RUNE AAMODT | ADDRESS REDACTED | | | BAT 0.1320916286874165<br>BTC 0.0233433368871187<br>BUSD 0.7725116206296637<br>CEL 0.1191945088575402<br>DASH 0.000000007605395766<br>ETH 0.0701484949211977<br>LTC 1.7103151216156144<br>SGB 92.7185082046103<br>SNX 0.07236349575665601<br>USDC 608.8906597601107<br>USDT ERC20 0.000000476123067004<br>XRP 256.654446297697 | | | |
| 3.1.491844 | RUNE ANDERSEN | ADDRESS REDACTED | | | BCH 0.0005399204344421873<br>BTC 0.0000011874881882373<br>CEL 0.09530187808016638 | | | |
| 3.1.491845 | RUNE CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 317.033<br>BTC 0.0046037<br>CEL 88.5862707171 | | | |
| 3.1.491846 | RUNE CRAMER | ADDRESS REDACTED | | | BTC 0.00261068729397565 | | | |
| 3.1.491847 | RUNE ENGELSCHMIDT | ADDRESS REDACTED | | | BTC 0.0003588<br>CEL 0.23943194598131 | | | |
| 3.1.491848 | RUNE ENGMANN | ADDRESS REDACTED | | | BTC 0.12548606954142 | | | |
| 3.1.491849 | RUNE FRIKSTAD | ADDRESS REDACTED | | | BTC 0.0009396984400011136<br>CEL 9.6584768882329<br>MANA 2.1469724214626<br>USDC 44.633033300267 | | | |
| 3.1.491850 | RUNE HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00000152689558189<br>DOGE 4.6818214457058<br>ETH 0.00001514557085732<br>USDC 0.01037446144470896<br>XRP 8.3960978070932 | | | |
| 3.1.491851 | RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.02000001401389 | | | |
| 3.1.491852 | RUNE KIEHN | ADDRESS REDACTED | | | BTC 0.210134583787<br>CEL 3.71112203183932<br>USDC 312.8999797325199 | | | |
| 3.1.491853 | RUNE KRISTENSEN | ADDRESS REDACTED | | | CEL 1.0887406627977<br>SGB 0.7814995337204<br>XRP 5.22297205312792 | | | |
| 3.1.491854 | RUNE KYRDALEN | ADDRESS REDACTED | | | AVAX 0.118968424952233<br>BTC 0.00083069304606644<br>DOT 0.0030459257180145<br>LUNC 8.1694514B158114<br>MATIC 0.0072450155599747<br>USDC 0.4709296655740B2 | | | |
| 3.1.491855 | RUNE LIMA | ADDRESS REDACTED | | | OMG 0.090796651831459 | | | |
| 3.1.491856 | RUNE LØN | ADDRESS REDACTED | | | CEL 61.95011274423048 | | | |
| 3.1.491857 | RUNE MAREZC | ADDRESS REDACTED | | | BTC 0.068857891476953,2 | | | |
| 3.1.491858 | RUNE MIKKELSEN | ADDRESS REDACTED | | | BTC 3.15388<br>CEL 3659.09044279109<br>ETH 17.93327 | | | |
| 3.1.491859 | RUNE MONSECOUR | ADDRESS REDACTED | | | ADA 0.008<br>BTC 0.00000045<br>CEL 0.050965901054174<br>ETH 0.00000325723I<br>LTC 0.00012 | | | |
| 3.1.491860 | RUNE NORDERHAUG | ADDRESS REDACTED | | | CEL 1.0945300998105 | | | |
| 3.1.491861 | RUNE OESTNER | ADDRESS REDACTED | | | BTC 0.0000017661675311765 | | | |
| 3.1.491862 | RUNE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000000133101376<br>CEL 0.0965704659B4426 | | | |
| 3.1.491863 | RUNE ROSENDAL KIAER MADSEN | ADDRESS REDACTED | | | BTC 0.2406577345313Z8<br>CEL 0.46724402174505S<br>ETH 0.59704410648788<br>LTC 2.90750437269382<br>USDC 13.51706543920S | | | |
| 3.1.491864 | RUNE SJØBERG | ADDRESS REDACTED | | | BTC 0.00000026540096545S3<br>CEL 0.56976843873996 | | | |
| 3.1.491865 | RUNE SØRENSEN | ADDRESS REDACTED | | | BTC 0.112265309915319<br>CEL 241.998103023079<br>ETH 2 | | | |
| 3.1.491866 | RUNE SØRVIK | ADDRESS REDACTED | | | BTC 0.039954<br>CEL 43.6124920360587<br>MCDAI 70 | | | |
| 3.1.491867 | RUNE STAVENES | ADDRESS REDACTED | | | BAT 0.1664336857316B<br>BTC 0.00086060263420357<br>CEL 17.392945056984?<br>ETH 1.65632682025785<br>UNI 106.525118882669<br>USDC 50 | | | |
| 3.1.491868 | RUNE STUBBOM | ADDRESS REDACTED | | | CEL 1750.05348613481<br>EOS 3.7436<br>XLM 126.9145146 | | | |
| 3.1.491869 | RUNE TALSET | ADDRESS REDACTED | | | ADA 71.1453d00962415<br>BSV 0.27462215104482B<br>BTC 0.4629662056892255<br>CEL 5.52797032355255<br>LTC 31.11346621025844 | | | |
| 3.1.491870 | RUNE THORGEIRSSON | ADDRESS REDACTED | | | BTC 0.00119609604704309?<br>CEL 0.4433387355985S8<br>ETH 1.46266761405068<br>SOL 9.53738898841603 | | | |
| 3.1.491871 | RUNE VAGTHOLM | ADDRESS REDACTED | | | ADA 224.658660659856<br>BNB 0.00158462158925721<br>BTC 0.00000585118838D155<br>DOT 0.040639423075654<br>ETH 0.000167973148837051<br>USDC 0.00527692827477389 | | | |
| 3.1.491872 | RUNE VENES | ADDRESS REDACTED | | | BTC 0.0203667284530939<br>CEL 380.331215747719<br>USDC 0.17713646830524 | | | |
| 3.1.491873 | RUNE VINNES | ADDRESS REDACTED | | | BTC 0.437335911629165<br>CEL 2.66218624940792<br>ETH 5.03823126876454 | | | |
| 3.1.491874 | RUNESCAPE GOAT | ADDRESS REDACTED | | | BTC 0.0000000029354020024<br>CEL 0.16766083222195 | | | |
| 3.1.491875 | RUNGNAPA EWTOKSAN | ADDRESS REDACTED | | | BTC 0.000020200312049736 | | | |
| 3.1.491876 | RUNGROTE ATCHARIYAPHUK | ADDRESS REDACTED | | Yes | ADA 0.08999049045Z618<br>BNB 1.38769743209749<br>BTC 0.46027264901I725<br>CEL 109.692603093447<br>ETH 3.08074039<br>USDC 865.944613<br>USDT ERC20 5.81 | | | ADA 22149.2588465095<br>BNB 7.8366602279025 |
| 3.1.491877 | RUNGTHIP SIRISOKITO | ADDRESS REDACTED | | | BTC 0.00000000825825089<br>CEL 1.0009844766645 | | | |
| 3.1.491878 | RUNI I LON | ADDRESS REDACTED | | | BTC 0.005419624784B521<br>CEL 71.9638768530661 | | | |
| 3.1.491879 | RUNI SAFOLE | ADDRESS REDACTED | | | BCH 0.203348679255081<br>BTC 0.13705427046652Z<br>CEL 2.66445611980378<br>XLM 731.017742392522 | | | |
| 3.1.491880 | RUNJUN KUMAR | ADDRESS REDACTED | | | AAVE 0.0735456594307415<br>ADA 478.3894152721Z6<br>AVAX 1.168409975059D1<br>BCH 0.212894615544012<br>BTC 0.0802504315197234<br>COMP 0.059241825265d849<br>DASH 0.081763526465817<br>DOT 12.4059713591843<br>EOS 2.72446101141568<br>ETC 0.2820404804S101<br>ETH 0.508553772030745<br>LINK 2.82214865388878<br>LTC 0.847327926021563<br>MATIC 92.1933903136846<br>NANO 3.33252763266442<br>SOL 4.60151704970157<br>UNI 3.15693520395449<br>XLM 272.813849548865<br>ZEC 0.0921424003675669 | | | |
| 3.1.491881 | RUNKUN TIAN | ADDRESS REDACTED | | | CEL 357.959130498385<br>USDT ERC20 130406.71518402 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491882 | RUNKY RATH | ADDRESS REDACTED | | | BTC 1.013181420641490.05<br>MCDAI 0.01848592247711.12<br>USDC 10123.1840304436 | | BTC 0.0000000280774110.7 | |
| 3.1.491883 | RUNMIN WANG | ADDRESS REDACTED | | | BTC 1.3574168181215.7 | | | |
| 3.1.491884 | RUNYUAN JIANG | ADDRESS REDACTED | | | BTC 0.1103110260507.2 | | | |
| 3.1.491885 | RUNZHONG YU | ADDRESS REDACTED | | Yes | BTC 0.27429331831.1981<br>ETH 31.032080981935.2<br>USDC 53.02240218777.37 | | | BTC 1.77411501841301 |
| 3.1.491886 | RUO EE DING | ADDRESS REDACTED | | | BNB 0.000000003998645868<br>BTC 0.00000000814320283.5<br>CEL 0.269707565790463<br>USDT ERC20 0.00000018026603409.6 | | | |
| 3.1.491887 | RUO FANG WENG | ADDRESS REDACTED | | | BTC 0.00012715758913899.1<br>ETH 0.0210320729676967<br>MCDAI 31.904474536383 | | | |
| 3.1.491888 | RUO NING YU | ADDRESS REDACTED | | | BTC 0.0000013769351391.37<br>USDC 0.7349268597581.1 | | | |
| 3.1.491889 | RUO YIN LINDA LIU | ADDRESS REDACTED | | | CEL 0.5665394145234.66 | | | |
| 3.1.491890 | RUOH PENG CHEW | ADDRESS REDACTED | | | BTC 0.0002454077540081.14<br>CEL 0.1945525188471.09 | | | |
| 3.1.491891 | RUOHANG WANG | ADDRESS REDACTED | | | BTC 0.0003476397371537.6<br>CEL 0.2218081870503.01<br>MCDAI 41.307871724610.9<br>USDC 2.811504274124.25 | | | |
| 3.1.491892 | RUOJU GU | ADDRESS REDACTED | | | BTC 0.4366106303211.85<br>MATIC 721.255876923987 | | | |
| 3.1.491893 | RUOQI ZHAO | ADDRESS REDACTED | | | BTC 0.000000013126916163<br>ETH 0.0002443730308039141 | | | |
| 3.1.491894 | RUOQUAN PAN | ADDRESS REDACTED | | | BTC 2.8199713557375.6<br>ETH 0.826468157213846<br>MCDAI 42.25284991889155<br>USDC 26915.2055249018 | | | |
| 3.1.491895 | RUOSHUI SUN | ADDRESS REDACTED | | | BTC 0.00828318<br>CEL 108.686287675288 | | | |
| 3.1.491896 | RUOXI FU | ADDRESS REDACTED | | | AVAX 0.0004751802235388.85 | | AVAX 0.0000000019307686.47 | |
| 3.1.491897 | RUOYUN LI | ADDRESS REDACTED | | | BTC 0.000425713621206169<br>ETH 0.0103442409345893.1<br>USDC 133.89339619372.4 | | BTC 0.5115587527075.68<br>ETH 9.22663923494682<br>USDC 75387.9498044059 | |
| 3.1.491898 | RUPA GANESH | ADDRESS REDACTED | | | CEL 250.257522747226 | | | |
| 3.1.491899 | RUPA RAJESH SHAH | ADDRESS REDACTED | | | BTC 0.00131228972937.42<br>ETH 0.00166733691140761<br>XRP 691.5193054506684 | | | |
| 3.1.491900 | RUPA RUPA | ADDRESS REDACTED | | | BTC 0.0000013609190532.12<br>USDC 0.6766419287395.37 | | | |
| 3.1.491901 | RUPA SINGHA | ADDRESS REDACTED | | | BTC 0.00000005689737703.73<br>USDC 0.5198015061008094 | | | |
| 3.1.491902 | RUPAK KHADKA | ADDRESS REDACTED | | | BTC 0.0012504812689282<br>CEL 0.5514134386147.17<br>MANA 71.72117615<br>XRP 1.343103656282054 | | | |
| 3.1.491903 | RUPAK LAZARUS | ADDRESS REDACTED | | | BNB 0.00302209291366333<br>BTC 0.0024143815490338<br>PAX 0.0953903413160508 | | | |
| 3.1.491904 | RUPAK SEN | ADDRESS REDACTED | | | | | | |
| 3.1.491905 | RUPALBEN PATEL | ADDRESS REDACTED | | | BTC 0.001272541742360.08<br>USDC 518.9614932197 | | | |
| 3.1.491906 | RUPALI CREEL | ADDRESS REDACTED | | | USDC 0.0143514501751073 | | | |
| 3.1.491907 | RUPALI GUPTA | ADDRESS REDACTED | | | BTC 0.12312042586277<br>ETH 3.085795315636398 | | | |
| 3.1.491908 | RUPALI PAWAR | ADDRESS REDACTED | | | BTC 0.000000734841724903<br>ETH 0.00051247036138441.5<br>USDT ERC20 0.334924683886885 | | | |
| 3.1.491909 | RUPAM GUPTA | ADDRESS REDACTED | | | ADA 0.5700019977643.4<br>AVAX 0.016165731994455<br>BTC 0.0003841953917150.62<br>DOT 0.133234620608841<br>ETH 0.00864754939170655<br>LINK 0.115808694664646<br>LUNC 6.176545399432133<br>MATIC 1.100764133320049<br>SOL 0.013529067359476<br>USDC 9.06468505243069<br>USDT ERC20 1.164730374328289 | ADA 552.307589212876<br>AVAX 12.1788142086583<br>BTC 0.4442418880816831<br>CEL 127.9826764560857<br>DOT 0.0000004010945242<br>ETH 7.534546698405187<br>LINK 252.402009476601<br>MATIC 605.09964817919B<br>SOL 10.5465275134905<br>USDC 5087.1248628062<br>USDT ERC20 0.00000537423800395 | | |
| 3.1.491910 | RUPAM KHUNE | ADDRESS REDACTED | | | ETH 0.0007315513258839 | | | |
| 3.1.491911 | RUPAN SARMA | ADDRESS REDACTED | | | BTC 0.002662924584690.54<br>CEL 0.1598689671843.6<br>DASH 0.0000600351652974.06<br>ETH 0.0000000819606683081 | | | |
| 3.1.491912 | RUPANJALI KONWAR | ADDRESS REDACTED | | | MATIC 0.0000019642222247.55 | | | |
| 3.1.491913 | RUPANSH GUPTA | ADDRESS REDACTED | | | ADA 164.027133215488<br>BNB 0.060616847972336<br>BTC 0.00237375376004200<br>USDC 145.028895003839<br>UST 111<br>XRP 197.620782661304 | | | |
| 3.1.491914 | RUPANSHU SAHU | ADDRESS REDACTED | | Yes | BTC 0.2502467345366.72<br>CEL 0.020630116255342<br>ETH 1.67984370350332<br>USDT ERC20 1.4795915361971 | | | BTC 0.411830924659122 |
| 3.1.491915 | RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | ADDRESS REDACTED | | | BTC 0.0000000024949535<br>CEL 3.68456834002706 | | | |
| 3.1.491916 | RUPEAWNAL CHANDI | ADDRESS REDACTED | | | DOT 0.118673993618873<br>LINK 0.108277083676253<br>MATIC 5.206011718446051<br>USDC 14.112875162571.1<br>USDT ERC20 16.340162290826<br>ZRX 53.414640282498 | | | |
| 3.1.491917 | RUPEN FALDU | ADDRESS REDACTED | | Yes | AAVE 0.000060147456018892<br>ADA 0.941362512300484<br>AVAX 0.000202831328117.14<br>BTC 0.00000093817130197<br>ETH 0.0000167047492666417<br>LINK 0.0004748914948201.32<br>MATIC 0.02526368910569.37<br>PAXG 0.000475396282839031<br>SNX 0.00236354340571.628<br>USDC 87.628943696495.6<br>USDT ERC20 0.029968874447711 | | | BTC 5.46121873943874 |
| 3.1.491918 | RUPEN JITENDRA SHAH | ADDRESS REDACTED | | | BTC 0.0000004213075113936<br>GUSD 103.302043717143<br>USDC 49.5603250426335 | | | |
| 3.1.491919 | RUPENDRA PARESHWAR | ADDRESS REDACTED | | | BTC 0.0000001165813419B6<br>CEL 0.340765979057392<br>USDT ERC20 0.00000017046752612 | | | |
| 3.1.491920 | RUPERT AUSTEN | ADDRESS REDACTED | | | BTC 0.0003348886033258<br>USDC 14.7104638109544 | | | |
| 3.1.491921 | RUPERT BADENHORST | ADDRESS REDACTED | | | USDC 7.0128283447764B<br>USDT ERC20 0.365729467555933<br>XLM 0.0683485398748271 | | | |
| 3.1.491922 | RUPERT BARBER | ADDRESS REDACTED | | | BTC 0.000815626987588807<br>MCDAI 42.72151282632<br>USDC 39.8387856695258 | | | |
| 3.1.491923 | RUPERT DAVID | ADDRESS REDACTED | | | BTC 0.001098722136418895<br>MATIC 0.000000782992321586 | | | |
| 3.1.491924 | RUPERT DOYLE | ADDRESS REDACTED | | | BNB 37.76906109524.49<br>BTC 0.0000012136127272<br>CEL 0.013583606742242<br>SNX 1.64271869777221<br>USDT ERC20 0.116951429638.387 | | | |
| 3.1.491925 | RUPERT DUFFY | ADDRESS REDACTED | | | BTC 0.0237215810569828<br>ETH 30.809066264937.9 | | | |
| 3.1.491926 | RUPERT ENDRIES | ADDRESS REDACTED | | | CEL 1.0157766712631.0 | | | |
| 3.1.491927 | RUPERT FLORES | ADDRESS REDACTED | | | ETH 0.0001294160388365.33 | | | |
| 3.1.491928 | RUPERT IV BUSTAMANTE | ADDRESS REDACTED | | | ETH 0.002004920432090.33 | | | |
| 3.1.491929 | RUPERT KAUFMANN | ADDRESS REDACTED | | | ADA 0.082318179975699<br>BTC 0.0085557669519.59<br>ETH 0.0003856537258147B<br>PAXG 2.07926051766163<br>USDC 0.6901852548906.76 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491930 | RUPERT MARITZ | ADDRESS REDACTED | | | ADA 0.0205281483523914<br>AVAX 0.0001555849017915504<br>BAT 6.76775102508298<br>BCH 2.16983141186679E-05<br>BNB 0.00499765003741894<br>BTC 0.0000017364956728<br>CEL 3.48367696434542<br>DASH 0.15136751302045<br>DOT 0.00319528364453373<br>ETC 0.119458141647671<br>ETH 0.00246396800195538<br>MATIC 0.0125934566271751<br>SNX 0.00070038239065900B<br>SOL 0.00044377579820960%<br>USDC 0.057766749387B656<br>USDT ERC20 2.9053580243091<br>XLM 2.52754615292977<br>XRP 12.888141023519<br> | | | |
| 3.1.491931 | RUPERT OSBORNE | ADDRESS REDACTED | | | BTC 0.00228441090875797<br>CEL 15.4508361656653<br>ETH 2.54687428B28 | | | |
| 3.1.491932 | RUPERT PARKES | ADDRESS REDACTED | | | BTC 0.000082509918017 | | | |
| 3.1.491933 | RUPERT POND | ADDRESS REDACTED | | | BTC 0.15453090025979<br>MCDAI 22.0138616319645<br>TUSD 106.388521586617<br>USDC 17.181035831794 | BTC 0.0458017400421S8 | | |
| 3.1.491934 | RUPERT QUINTIN EDWARDS | ADDRESS REDACTED | | Yes | 1INCH 83.6594635921951<br>ADA 153847.360691705<br>BNB 1.4052028923052<br>BTC 0.0000121858733009J<br>CEL 12985.9701024188<br>COMP 0.204574668495945<br>DOT 29.686115327600J<br>ETH 0.26191020793709B<br>MATIC 2453.89484829113<br>SNX 61.462090860535G<br>SOL 212.369609479644<br>UNI 74.9862722034202<br>USDC 6.23369397935<br>ZRX 48.4230004521933 | | | BNB 11.9102471008914<br>BTC 1.1119279544201A<br>ETH 58.5360503930963 |
| 3.1.491935 | RUPERT RAKES | ADDRESS REDACTED | | | CEL 1.3651062945405 | | | |
| 3.1.491936 | RUPERT REYNEKE | ADDRESS REDACTED | | | | USDC 200 | | |
| 3.1.491937 | RUPERT RICHARD BARNABY HERRING | ADDRESS REDACTED | | | BTC 0.09642285337506T<br>CEL 0.00042998401537441O<br>ETH 0.0017174333285555S | | | |
| 3.1.491938 | RUPERT ROGERS | ADDRESS REDACTED | | | ADA 410.62924849450B<br>BTC 0.029409930455172S<br>CEL 0.117756040430179<br>DOT 1.99917512221135 | | | |
| 3.1.491939 | RUPERT SAKORA | ADDRESS REDACTED | | | ADA 19.0476538344455<br>BTC 0.00207282<br>CEL 1.6808301838772Z | | | |
| 3.1.491940 | RUPERT SPERGER | ADDRESS REDACTED | | | BTC 0.11602529144469<br>CEL 0.370941774179543<br>CLO 0.31904269 | | | |
| 3.1.491941 | RUPERT SULLY | ADDRESS REDACTED | | | BCH 0.0026725988709114Z<br>BSV 3.00700729136965<br>BTC 0.11288210525256J<br>ETH 0.004694772911124<br>USDC 8660.52792963462 | | | |
| 3.1.491942 | RUPERT THOMAS | ADDRESS REDACTED | | | ADA 225.932720213585<br>BAT 105.044675120Z4<br>BNB 1.17473705661333<br>BTC 0.0000000006324622A5<br>CEL 130.23085460B737<br>DASH 0.228052324824715<br>DOT 0.00304599421321982<br>ETH 1.9945292296571<br>LINK 44.1652907237231<br>SNX 2.45213329053AZ<br>USDT ERC20 268.11219 | | | |
| 3.1.491943 | RUPERT WALSH | ADDRESS REDACTED | | Yes | ADA 2015.96251363301<br>BTC 0.00011228360828200Z<br>CEL 99.2364366899557<br>COMP 0.0024354593658975<br>DOT 101.624191728836<br>ETH 0.51064691842555<br>LINK 50.2568496400846<br>LUNC 35.0427676267538<br>USDC 861.82758821957J | | | BTC 0.27569571507041J<br>ETH 4.631144B8330104 |
| 3.1.491944 | RUPERTO RAMIREZ | ADDRESS REDACTED | | | | BTC 0.0024845026342267J<br>USDC 2201.50066 | | |
| 3.1.491945 | RUPESH AMATIYA | ADDRESS REDACTED | | | BTC 0.000385379196829923<br>DOT 21.64066122204995<br>MATIC 967.94165285676J | | | |
| 3.1.491946 | RUPESH KONDA | ADDRESS REDACTED | | | BNB 1.14095659<br>BTC 0.5913413752235T3<br>COMP 2.6708787550453<br>DASH 0.483851251596831<br>DOT 30.47364875244J9<br>EOS 41.4384511275D9<br>ETH 0.00125065921761107<br>KNC 0.0479055476365835<br>MATIC 0.89608697570988<br>USDC 0.33605672021939K | BTC 0.000000980004437366<br>ETH 0.00078751544619188<br>KNC 38.75708817181J4<br>MATIC 83.2539514680083<br>USDC 314.405061086511 | | |
| 3.1.491947 | RUPESH KUNWAR | ADDRESS REDACTED | | | AAVE 0.003164884739193.3<br>BTC 0.2032223687177B6<br>DOT 108.244284521134<br>ETH 1.050626280562T1<br>LINK 37.9689179B26003<br>MATIC 802.5838066643Z<br>SOL 11.1958520135975<br>USDC 0.005178902370B6862 | SOL 0.012808732 | | |
| 3.1.491948 | RUPESH MOHAN PAWAR | ADDRESS REDACTED | | | BTC 0.0000045<br>CEL 0.0531385673800667<br>ETH 0.001498538649584441<br>USDC 0.004<br>XLM 0.02 | | | |
| 3.1.491949 | RUPESH PARMAR | ADDRESS REDACTED | | | BTC 0.0146683199864061<br>BUSD 24171.5552899512<br>CEL 173.98873139617J | | | |
| 3.1.491952 | RUPESH PATEL | ADDRESS REDACTED | | | BTC 0.0010391068B318477<br>ETH 3.09509967578197 | | | |
| 3.1.491953 | RUPESH TOMAR | ADDRESS REDACTED | | | BTC 0.00000000095930B152<br>CEL 0.0048762074583 | | | |
| 3.1.491952 | RUPESH WALAVALKAR | ADDRESS REDACTED | | | BTC 0.000851742242912049<br>XRP 0.0255542236483134 | | | |
| 3.1.491953 | RUPIKA WEERASINGHA | ADDRESS REDACTED | | | BTC 0.000000221270912895<br>CEL 0.709416441368176<br>USDT ERC20 0.647945384038154 | | | |
| 3.1.491954 | RUPIN VIJ | ADDRESS REDACTED | | | ETH 0.00149462327351343 | | | |
| 3.1.491955 | RUPINDER JANJUA | ADDRESS REDACTED | | | BTC 0.001075191581224S<br>ETH 0.00015580769140069 | | | |
| 3.1.491956 | RUPINDER MANN | ADDRESS REDACTED | | | BTC 0.027257866496536 | | | |
| 3.1.491957 | RUPINDER S DANG | ADDRESS REDACTED | | | BAT 6.04549137643836<br>BTC 0.00001176177163B347<br>ETH 0.000289827548049199<br>LTC 0.0260530525299043<br>SNX 3.1303361241111J3<br>USDC 0.216B0658288219G<br>ZRX 1.3142704B7BA03 | SNX 1079.18925221464<br>USDC 144.1457912006 | | |
| 3.1.491958 | RUPINDER SAGAR | ADDRESS REDACTED | | | ADA 1624.82601877592<br>BTC 0.25130084015753<br>CEL 44.043832087773<br>DOT 12.208435417427J<br>ETH 0.93571504894864<br>LINK 9.22804071790149<br>LTC 0.00000465167250150J<br>MCDAI 30<br>SGB 46.6826128931534<br>USDT ERC20 0.00830529237188407<br>XLM 0.0000186511143205S<br>XRP 3855.73537368789 | | | |
| 3.1.491959 | RUPINDERJEET SINGH | ADDRESS REDACTED | | | ETH 0.00147241778128B45 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.491960 | RUQAYA BATUL MOLEDINA | ADDRESS REDACTED | | | BTC 0.0023602862996701 | | | |
| 3.1.491961 | RUQAT MOINUDDIN | ADDRESS REDACTED | | | BTC 0.0142220135600907<br>CEL 9.94124902883605 | | | |
| 3.1.491962 | RUQAIYYAH MOJADDIDI | ADDRESS REDACTED | | | BTC 0.0150703913746615 | | | |
| 3.1.491963 | RUREN MANIEL MARITOS JIMENEZ | ADDRESS REDACTED | | | CEL 0.0286871954914807<br>USDT ERC20 13.9049410133719 | | | |
| 3.1.491964 | RURI GROTH | ADDRESS REDACTED | | | BTC 0.0025281153708413<br>CEL 25.2598250606641<br>ETH 0.3109040527723531 | | | |
| 3.1.491965 | RURMIJESTER ALFAFARA | ADDRESS REDACTED | | | CEL 0.0007844390360489 | | | |
| 3.1.491966 | RUS SEIF | ADDRESS REDACTED | | | BTC 0.0010639501108715<br>DASH 2.2504252070435<br>XRP 125.123235378<br>13 | | | |
| 3.1.491967 | RUSCH ALEXANDRE | ADDRESS REDACTED | | | ADA 97.72725558230 61<br>BTC 0.0040704665254431<br>CEL 24.0677462997503 | | | |
| 3.1.491968 | RUSEAN LINDSAY | ADDRESS REDACTED | | | CEL 1.11827251887644 | | | |
| 3.1.491969 | RUSEL CASE | ADDRESS REDACTED | | | ADA 1.79066226349022<br>BTC 0.000135130031715469<br>GUSD 0.041335938073769<br>LINK 0.0512246824635337<br>MATIC 2687.32760306921<br>USDC 0.0107323296711118 | BTC 0.000000036687429 61<br>GUSD 0.002958505224771486<br>USDC 0.000000752816467758 | | |
| 3.1.491970 | RUSEN ALI BASU | ADDRESS REDACTED | | | CEL 0.0002577673370559273<br>ETH 0.0000008034650886 | | | |
| 3.1.491971 | RUSEN DAVIDE DOGAN | ADDRESS REDACTED | | | BTC 0.000901443317653467<br>CEL 1.1367241353559<br>ETH 0.3042429807395<br>ETH 0.009924983386830 99<br>MATIC 51.7276076013131<br>XLM 25.7655143 | | | |
| 3.1.491972 | RUSH ROQUE | ADDRESS REDACTED | | | MCDAI 0.975805616900344<br>USDC 0.830375480565 22 | | | |
| 3.1.491973 | RUSHAAD WRIGHT | ADDRESS REDACTED | | | BTC 3.53947336709829E-05 | | | |
| 3.1.491974 | RUSHAB TANNA | ADDRESS REDACTED | | | AAVE 1.06337320128848<br>BTC 0.0004576330781709<br>MATIC 0.4486615831591616<br>USDC 2.22004011097162 | | | |
| 3.1.491975 | RUSHABH SHAH | ADDRESS REDACTED | | | BAT 586<br>BTC 0.5285037966330 41<br>CEL 450.856552073643<br>MANA 760<br>MATIC 7150.45722836<br>SGB 2178.648799237 43<br>UNI 0.1899612066135 89<br>USDT ERC20 2.161449<br>XRP 112.501471 | | | |
| 3.1.491976 | RUSHABH SHAH | ADDRESS REDACTED | | | ADA 4599.47446623876<br>BTC 0.4753093648727 84<br>ETH 1.8685830668098 | | | |
| 3.1.491977 | RUSHABHRAJ SINGHAVI | ADDRESS REDACTED | | | BTC 0.00101111169087733 5 | | | |
| 3.1.491978 | RUSHANE CLARKE | ADDRESS REDACTED | | | BAT 0.4202383839331 49<br>BTC 0.0001297042168242 4<br>CEL 1.13904793889 76<br>XLM 22.3813012338784<br>XRP 2.0821247991215 2 | | | |
| 3.1.491979 | RUSHANE ST PATRICK ROYDELL HENRY | ADDRESS REDACTED | | | BTC 0.00000206<br>CEL 0.000843925260637 7 | | | |
| 3.1.491980 | RUSHANK R SHAH | ADDRESS REDACTED | | | ADA 1433.60903531099<br>BTC 0.5795085380240 55<br>CEL 49.15453438504 67<br>COMP 0.0169984287468 95<br>DOT 583.60819219734 6<br>ETH 11.129201353490 6<br>UMA 0.20351783059435 8<br>USDC 200645.06347046<br>XLM 24.84878872947 81 | | | |
| 3.1.491981 | RUSHAVANATHA SAHU | ADDRESS REDACTED | | | BTC 0.000000006618325618 5<br>USDT ERC20 0.232615870488641 | | | |
| 3.1.491982 | RUSHAWN BROWN | ADDRESS REDACTED | | | AAVE 0.00233420187310031<br>BTC 0.000002237202845706 2<br>ETH 0.00138371579580 76<br>LINK 0.0064846990095159 3<br>MATIC 1.52304273744038 | | | |
| 3.1.491983 | RUSHAWN CHUNG | ADDRESS REDACTED | | | BTC 0.109134676555234<br>ETH 1.10087500309235<br>USDC 104.667480839 4 | | | |
| 3.1.491984 | RUSHAYNE DOUGLAS | ADDRESS REDACTED | | | BTC 0.005311992018171 14<br>ETH 0.042888151005569 4<br>MATIC 41.3375282637372 | | | |
| 3.1.491985 | RUSHDEE HASAN | ADDRESS REDACTED | | | 1INCH 206.530668211184<br>BTC 0.254771249771893<br>DOT 21.194012006584<br>ETH 2.59026310530953<br>LTC 4.06555990600386<br>MATIC 842.994959503337 | 1INCH 96.31<br>ETH 1.18653<br>MATIC 278.8916216 | | |
| 3.1.491986 | RUSHELL SARIO | ADDRESS REDACTED | | | BTC 2.08009660589945<br>ETH 11.7723823474438<br>KNC 0.0594995488665403<br>SGB 1696.8619594093<br>USDC 80097.8859145609<br>USDT ERC20 33.2044894082923<br>XRP 2849.22506596911 | | | |
| 3.1.491987 | RUSHELL WILLIAMS | ADDRESS REDACTED | | | ADA 0.385908718717647<br>BTC 0.000001404031995107<br>ETH 0.00043793120628697 5<br>SNX 0.036991317048217 6<br>USDC 0.009157709869495816 | | | |
| 3.1.491988 | RUSHI BHANDERI | ADDRESS REDACTED | | | MCDAI 0.011521353626817 7 | MCDAI 10.4435425222254 | | |
| 3.1.491989 | RUSHI DEVANI | ADDRESS REDACTED | | | MATIC 0.815475489842309 | | | |
| 3.1.491990 | RUSHI KUMAR | ADDRESS REDACTED | | | AAVE 0.341043896147778<br>ADA 55.4226111534465<br>BNB 1.06404649199921<br>BTC 0.000689913904904<br>BUSD 3.79190310853549<br>CEL 6.29308061320097<br>COMP 0.309079321562714<br>DOGE 87.7773797179042<br>DOT 4.17072413149843<br>ETH 0.186445193407569<br>GUSD 2128.99423127812<br>MATIC 70.1949757164361<br>PAXG 0.0325228904505146<br>SNX 3.42570961 43164<br>XRP 287.186996614871 | | | |
| 3.1.491991 | RUSHI NAIK | ADDRESS REDACTED | | | BTC 0.000000000817247205 | | | |
| 3.1.491992 | RUSHI PACHPALLA | ADDRESS REDACTED | | | BTC 0.000827804144296479<br>DOT 48.3787324414091<br>ETH 1.03341136435691 | | | |
| 3.1.491993 | RUSHI PATEL | ADDRESS REDACTED | | | BTC 0.00126715546938702<br>USDC 0.0142108458161145 | | | |
| 3.1.491994 | RUSHIKA DESHPANDE | ADDRESS REDACTED | | | BTC 0.119821456478881<br>ETH 0.601342846688986 | | | |
| 3.1.491995 | RUSHIKESH ABHANG | ADDRESS REDACTED | | | BTC 0.00106445907910436<br>BUSD 0.412881705749544 | | | |
| 3.1.491996 | RUSHIKESH DEELIP PATIL | ADDRESS REDACTED | | | ETH 0.00151176385444099 | | | |
| 3.1.491997 | RUSHIKESH PATIL | ADDRESS REDACTED | | | CEL 0.0300736931472295<br>MATIC 2.89478541370929 | | | |
| 3.1.491998 | RUSHIKESH TAPADIYA | ADDRESS REDACTED | | | BTC 0.0000000008909748004<br>CEL 0.00522151600990645<br>DOT 26.97499190035 | | | |
| 3.1.491999 | RUSHIL JOHAR | ADDRESS REDACTED | | | CEL 1.28417064287821<br>SGB 5993.22232287323<br>USDT ERC20 2.03557129490224<br>XRP 1.01570481447563 | | | |
| 3.1.492000 | RUSHIL REDDY | ADDRESS REDACTED | | | ETH 0.0071205203783736 | | | |
| 3.1.492001 | RUSHIN PATEL | ADDRESS REDACTED | | | BTC 0.000262640944660595 7<br>ETH 0.00118194823331433 | | | |
| 3.1.492002 | RU-SHION TSENG | ADDRESS REDACTED | | | BTC 0.00112093216007854<br>CEL 0.0439487767259014<br>ETH 0.00000357548280355<br>USDC 0.421328845723502<br>USDT ERC20 16.1622970058896<br>XRP 0.0892570211268514 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492001 | RUSHIT PATEL | ADDRESS REDACTED | | | AVAX 20.41217760591142<br>BTC 0.0718858560423746<br>GUSD 0.15104633509825B<br>LINK 30.066695243037C | GUSD 0.005577822718B6903 | | |
| 3.1.492004 | RUSI KOLEV | ADDRESS REDACTED | | | BTC 0.0000000073155529C3<br>CEL 45.036587375B486 | | | |
| 3.1.492005 | RUSI PETROV | ADDRESS REDACTED | | | BTC 0.0011741120326052<br>LINK 87.21853292081Z5<br>LTC 28.030349313192S | | | |
| 3.1.492006 | RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ADDRESS REDACTED | | | USDT ERC20 0.2282488218696T4<br>CEL 4.4241385439I394<br>USDT ERC20 405 | | | |
| 3.1.492007 | RUSIRU KONARAGE | ADDRESS REDACTED | | | CEL 0.04394029420S1204 | | | |
| 3.1.492008 | RUSKA PETROVA | ADDRESS REDACTED | | | ADA 12.369525908S765<br>BNB 0.001444520990209S2<br>BTC 0.01960769007S8236<br>USDC 0.41143092940367 | | | |
| 3.1.492009 | RUSLAN ABDULLAYEV | ADDRESS REDACTED | | | BNB 0.17552<br>CEL 135.17616865737S<br>USDC 464.5 | | | |
| 3.1.492010 | RUSLAN ADIGAMOV | ADDRESS REDACTED | | | BTC 0.02597217064309I1<br>CEL B5.043762847449Z<br>ETH 9.7589025686710I6<br>TCAD 253.88212565077B<br>USDC 106.19712509100S<br>USDT ERC20 22.073914051671<br>XLM 238.4943712670B3<br>XRP 524.72496796636S | | | |
| 3.1.492011 | RUSLAN ALEPOV | ADDRESS REDACTED | | | BNB 0.00072872073541546I<br>BTC 0.0000002933999B50036 | | | |
| 3.1.492012 | RUSLAN ALIMOV | ADDRESS REDACTED | | | CEL 1.068094330759T7 | | | |
| 3.1.492013 | RUSLAN ALIYEV | ADDRESS REDACTED | | | ADA 345.75497522289B<br>BNB 5.144087711172346<br>BTC 0.0024434905071I269<br>CEL 8.863542122915S<br>ETH 1.321157940348Z7<br>USDC 207.506314165649 | | | |
| 3.1.492014 | RUSLAN ANDREEV | ADDRESS REDACTED | | | BTC 0.00000000077S082072<br>USDC 51.9661448521833 | | | |
| 3.1.492015 | RUSLAN ANNENKOV | ADDRESS REDACTED | | | BTC 0.000000070632571351<br>DASH 0.0924010282752B7073 | | | |
| 3.1.492016 | RUSLAN ARASLANOV | ADDRESS REDACTED | | | BTC 7.37468967686999E-06<br>BUSD 0.495034829922349<br>USDC 1.1329075589S203 | | | |
| 3.1.492017 | RUSLAN B KHUDAYBERDIYEV | ADDRESS REDACTED | | | BTC 0.20160487313835B<br>ETH 5.194366136076939<br>USDC 211.40824085091I3 | BTC 0.01850269<br>ETH 0.30266318S923486 | | |
| 3.1.492018 | RUSLAN BAKAN | ADDRESS REDACTED | | | USDT ERC20 403.607866335B | | | |
| 3.1.492019 | RUSLAN BARNA | ADDRESS REDACTED | | | BTC 0.000000008713B291S3<br>CEL 1.983501652824S3 | | | |
| 3.1.492020 | RUSLAN BELYAEV | ADDRESS REDACTED | | | USDT ERC20 0.1807265402I9142<br>BTC 0.00000078115040I783<br>DASH 0.0020921389705478 3 | | | |
| 3.1.492021 | RUSLAN BERDICHEVSKY | ADDRESS REDACTED | | | ADA 0.9606821969646773<br>AVAX 0.02803937985670251<br>BTC 1.443083622085212<br>DOT 0.47602144934083I<br>LINK 0.105184370448086<br>MATIC 0.6513746277162S4<br>SOL 0.0064002145966B818 | | BTC 0.00551111<br>DOT 0.00000000002S486466<br>SOL 0.0000000001725458S8 | |
| 3.1.492022 | RUSLAN BILYY | ADDRESS REDACTED | | | ADA 260.9853072436I76<br>CEL 5.30B5670123605<br>EOS 34.9132 | | | |
| 3.1.492023 | RUSLAN BIRLADEANU | ADDRESS REDACTED | | | BTC 0.0000007724172364I6<br>USDT ERC20 0.48939099415667B | | | |
| 3.1.492024 | RUSLAN BUZYLA | ADDRESS REDACTED | | | BTC 0.0084140072667406I6 | | | |
| 3.1.492025 | RUSLAN BYKOV | ADDRESS REDACTED | | | BTC 2.419613956883496-05<br>DOT 0.017291970412I11<br>ETH 0.0000543840159025I9<br>USDC 0.1834796689508Z4<br>XRP 0.04366741995I6565 | | | |
| 3.1.492026 | RUSLAN CHAIKA | ADDRESS REDACTED | | | BTC 0.000000080219550925<br>ETH 0.0000003603607829166<br>MCDAI 0.0705489545962224<br>USDT ERC20 0.33341625353398T | | | |
| 3.1.492027 | RUSLAN CHURYLA | ADDRESS REDACTED | | | BTC 0.000000001044937471<br>CEL 0.0964038461057144<br>XRP 0.00000083932239628 | | | |
| 3.1.492028 | RUSLAN DOBUSH | ADDRESS REDACTED | | | BTC 0.0470328585264998<br>DOT 6.268588393576I5<br>MATIC 72.242846607673I4 | | | |
| 3.1.492029 | RUSLAN DUKAN | ADDRESS REDACTED | | | BTC 0.012606554186612<br>ETH 0.15753335549999<br>MATIC 557.029191753677<br>XLM 48.813018062I4033 | | | |
| 3.1.492030 | RUSLAN EPURE | ADDRESS REDACTED | | | BTC 0.0038250950571701S<br>CEL 1.97824405526745<br>USDC 486.0234597BB126 | | | |
| 3.1.492031 | RUSLAN FEDYK | ADDRESS REDACTED | | | BCH 16.66880230B7339<br>BSV 15.62291102745S1<br>CEL 75.37184108014I05<br>DASH 39.090087718374<br>EOS 997<br>ETH 0.0086081456247286<br>MCDAI 0.13817565B415235<br>OMG 19.519112662277 T<br>USDC 0.00000007579871798S<br>ZRX 54.87581922200I4 | | | |
| 3.1.492032 | RUSLAN FEITSER | ADDRESS REDACTED | | | ETH 0.00006730682118B014 | | | |
| 3.1.492033 | RUSLAN GABDRAKHMANOV | ADDRESS REDACTED | | | BTC 0.00000076004370162<br>CEL 0.57322953230712<br>USDT ERC20 0.000000031044103061 | | | |
| 3.1.492034 | RUSLAN GADZHIEV | ADDRESS REDACTED | | | BTC 0.0002391146756985<br>USDT ERC20 0.52602534155921664 | | | |
| 3.1.492035 | RUSLAN GAREEV | ADDRESS REDACTED | | | BTC 0.000556289238569I<br>CEL 0.47754943331438B | | | |
| 3.1.492036 | RUSLAN GEIDOV | ADDRESS REDACTED | | | BTC 0.0000004649054215I74<br>USDT ERC20 0.65169827062928 | | | |
| 3.1.492037 | RUSLAN GERASENKO | ADDRESS REDACTED | | | BTC 0.00000003439953835<br>CEL 0.579135422170822 | | | |
| 3.1.492038 | RUSLAN GLAVNIK | ADDRESS REDACTED | | | ETH 3.1195044570118I6 | | | |
| 3.1.492039 | RUSLAN GORTEN | ADDRESS REDACTED | | | USDT ERC20 0.124103580909379 | | | |
| 3.1.492040 | RUSLAN GRIGORIEV BRUMA | ADDRESS REDACTED | | | BTC 0.00001001283430344I | | | |
| 3.1.492041 | RUSLAN GRIGORIEV BRUMA | ADDRESS REDACTED | | | CEL 2.37007671102112 | | | |
| 3.1.492042 | RUSLAN HARBUZ | ADDRESS REDACTED | | | BCH 23.7998<br>BTC 0.0032725214061889S<br>CEL 1479.2284273418I9<br>ETC B5.747374890063I6<br>ETH 13.99<br>LSK 18.999<br>SGB 1155.5845248721B<br>USDC 1.802015181B2S1<br>USDT ERC20 0.025121216110756 3<br>XLM 30000.56201<br>XRP 8703.61541036943<br>ZEC 86.49507 | | | |
| 3.1.492043 | RUSLAN HOLENKO | ADDRESS REDACTED | | | BTC 0.0001906566439211<br>ETH 0.0085991986837399<br>LTC 0.0034508700716953073<br>ZEC 0.001809242325985I1 | | | |
| 3.1.492044 | RUSLAN HREM | ADDRESS REDACTED | | | ADA 235.48404282685I<br>BTC 0.096312990522212<br>CEL 0.0039778184049674Z<br>ETH 2.013842481173B2 | | | |
| 3.1.492045 | RUSLAN HRUDIEVSKYI | ADDRESS REDACTED | | | BTC 0.0000000450471626126<br>ETH 0.0000157298953338I3<br>USDT ERC20 0.6537114161572T4 | | | |
| 3.1.492046 | RUSLAN HRYBKOV | ADDRESS REDACTED | | | ETH 0.0084322710913653S | | | |
| 3.1.492047 | RUSLAN IL DAROVICH SHAKIROV | ADDRESS REDACTED | | | ETH 0.001859750315469I38 | | | |
| 3.1.492048 | RUSLAN ISLAMOV | ADDRESS REDACTED | | | BTC 0.00000239690553218B<br>USDC 0.46281585635796T | | | |
| 3.1.492049 | RUSLAN IVANOV | ADDRESS REDACTED | | | BTC 0.000236623673047073 | | | |
| 3.1.492050 | RUSLAN IVANOV | ADDRESS REDACTED | | | CEL 20.32952494475921 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1771 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492051 | RUSLAN IAGATSPANYAN | ADDRESS REDACTED | | | BTC 0.0000000026365941569 | | | |
| 3.1.492052 | RUSLAN KARDASHENKO | ADDRESS REDACTED | | | USDT ERC20 0.46235865865604 | | | |
| 3.1.492053 | RUSLAN KHASPULATOV | ADDRESS REDACTED | | | CEL 0.31270996035681 | | | |
| | | | | | BTC 0.000000104734616692 | | | |
| | | | | | CEL 0.1681988827148707 | | | |
| 3.1.492054 | RUSLAN KHILEVNYI | ADDRESS REDACTED | | | USDT ERC20 0.59131398086465 | | | |
| | | | | | BTC 0.0000005589820661358 | | | |
| 3.1.492055 | RUSLAN KHORIN | ADDRESS REDACTED | | | USDC ERC20 0.49009708783989 | | | |
| | | | | | BTC 0.000011596528507812 | | | |
| | | | | | CEL 1.1243800092 24238 | | | |
| | | | | | USDT ERC20 0.58 | | | |
| 3.1.492056 | RUSLAN KHUSNULGATIN | ADDRESS REDACTED | | | BTC 0.000000002586244616 | | | |
| | | | | | CEL 0.21343182868 1055 | | | |
| 3.1.492057 | RUSLAN KOLETOROV | ADDRESS REDACTED | | | BTC 0.0000000042 22305619 | | | |
| | | | | | CEL 0.9246267 22048412 | | | |
| 3.1.492058 | RUSLAN KOLOMYCHENKO | ADDRESS REDACTED | | | BTC 0.2626253927656 | | | |
| | | | | | CEL 17.7983234456638 | | | |
| | | | | | DOT 15.954548646096 | | | |
| | | | | | ETH 1.005914932 18251 | | | |
| | | | | | XRP 495.88115 181785 | | | |
| 3.1.492059 | RUSLAN KONONENKO | ADDRESS REDACTED | | | BTC 0.000000340901 38936 | | | |
| | | | | | CEL 0.7162930 17190205 | | | |
| | | | | | USDT ERC20 0.0001313551 4335921 | | | |
| 3.1.492060 | RUSLAN KUMENKOV | ADDRESS REDACTED | | | CEL 1.099455009998105 | | | |
| 3.1.492061 | RUSLAN KUROMZIN | ADDRESS REDACTED | | | BTC 0.0023343004 1407439 | | | |
| | | | | | CEL 5.6978362988787 | | | |
| 3.1.492062 | RUSLAN KUVAEV | ADDRESS REDACTED | | | USDT ERC20 402.597402 | | | |
| | | | | | BTC 0.0209936238176825 | | | |
| | | | | | CEL 1315.23153119188 | | | |
| | | | | | USDT ERC20 3.11162916753999E-07 | | | |
| 3.1.492063 | RUSLAN LARANJO | ADDRESS REDACTED | | | MCDAI 31.296380788749 | | | |
| 3.1.492064 | RUSLAN LASTUKHIN | ADDRESS REDACTED | | | BTC 0.0000005836754936 76 | | | |
| | | | | | BUSD 0.9358521799556 8 | | | |
| 3.1.492065 | RUSLAN MAKSYMCHUK | ADDRESS REDACTED | | | BUSD 0.1256133317 21847 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.492066 | RUSLAN MARCHUK | ADDRESS REDACTED | | Yes | ADA 165.215945218 43 | | | ADA 1173.646171 |
| | | | | | BTC 0.0132391029998856 | | | |
| | | | | | DOT 0.001150241464517 13 | | | |
| | | | | | ETH 0.0011388680231944 5 | | | |
| | | | | | USDT ERC20 4.56488322563888 | | | |
| 3.1.492067 | RUSLAN MEKHTSIYAU | ADDRESS REDACTED | | | BTC 0.00864937707810743 | | | |
| 3.1.492068 | RUSLAN MIRZAYEV | ADDRESS REDACTED | | | BTC 0.55459906501205 | | | |
| 3.1.492069 | RUSLAN NASREDDINOV | ADDRESS REDACTED | | | BAT 311.215548064214 | | | |
| | | | | | BTC 0.00000000089516456906 | | | |
| | | | | | CEL 73.9216807070423 | | | |
| | | | | | DASH 0.08422817963143 54 | | | |
| | | | | | LTC 0.300013025153283 | | | |
| | | | | | USDC 0.00000014070574495 | | | |
| | | | | | USDT ERC20 0.000000006353232 25 | | | |
| | | | | | XLM 0.00000007078888 1365 | | | |
| | | | | | ZRX 182.578225170579 | | | |
| 3.1.492070 | RUSLAN NEVHADOVSKYI | ADDRESS REDACTED | | | ETH 0.00861389357269079 | | | |
| 3.1.492071 | RUSLAN NOVIKOV | ADDRESS REDACTED | | | ETH 0.0000464817335221905 | | | |
| 3.1.492072 | RUSLAN OLEKSYK | ADDRESS REDACTED | | | BTC 0.000833664 2710408 | XRP 1.23758627901293 | | |
| | | | | | ETH 6.46911254070 32 | | | |
| | | | | | USDC 1.72582683702323 | | | |
| 3.1.492073 | RUSLAN OMURBEKOV | ADDRESS REDACTED | | | BTC 0.0086354076060582 | | | |
| | | | | | ETH 4.596481236510 05 | | | |
| | | | | | LINK 265.410231997613 | | | |
| | | | | | SGB 855.835009259302 | | | |
| | | | | | USDC 40.4813551474598 | | | |
| | | | | | XRP 5598.34994286858 | | | |
| 3.1.492074 | RUSLAN ONYSHCHENKO | ADDRESS REDACTED | | | BTC 0.00000042314321 3683 | | | |
| | | | | | CEL 0.0001030292194 44613 | | | |
| | | | | | DASH 0.0000053251353 8825 | | | |
| | | | | | ETH 0.0084419216376 1272 | | | |
| | | | | | XLM 0.0057403649 7274978 | | | |
| 3.1.492075 | RUSLAN ORLICOV | ADDRESS REDACTED | | | ETH 0.0000004249709107 21 | | | |
| 3.1.492076 | RUSLAN OSTAPCIUC | ADDRESS REDACTED | | | AAVE 10.256142967955 4 | USDC 50 | | |
| | | | | | BAT 1307.27873007851 | | | |
| | | | | | BCH 0.025259007797 5275 | | | |
| | | | | | BTC 0.00127798889190275 | | | |
| | | | | | CEL 451.319691091603 | | | |
| | | | | | COMP 1.154957682 75474 | | | |
| | | | | | DOT 6.2969339596 4798 | | | |
| | | | | | ETC 0.921493916533829 | | | |
| | | | | | ETH 0.006819289131 0497 | | | |
| | | | | | KNC 824.649621499467 | | | |
| | | | | | LINK 1.21907276783631 | | | |
| | | | | | MANA 0.4376557949988 97 | | | |
| | | | | | MATIC 5.6372158 2990651 | | | |
| | | | | | OMG 110.072120907778 | | | |
| | | | | | PAXG 0.0002411033714 09007 | | | |
| | | | | | SNX 48.410391342690 8 | | | |
| | | | | | UNI 51.64375990261 38 | | | |
| | | | | | USDC 20.072482707063 8 | | | |
| | | | | | XLM 52.6586727348371 | | | |
| | | | | | ZRX 940.2527403658 58 | | | |
| 3.1.492077 | RUSLAN PADNEVICH | ADDRESS REDACTED | | | BAT 28.38627212 | | | |
| | | | | | BTC 0.0071388679346 5848 | | | |
| | | | | | CEL 222.193529984082 | | | |
| | | | | | COMP 0.21384231 | | | |
| | | | | | DOGE 3924.449375613 | | | |
| | | | | | DOT 3.776 | | | |
| | | | | | EOS 0.0055 | | | |
| | | | | | ETH 0.004187053637503 81 | | | |
| | | | | | LINK 3.59021814 | | | |
| | | | | | MATIC 1455.4 | | | |
| | | | | | MKR 0.01022195 | | | |
| | | | | | SNX 14.81382864 | | | |
| | | | | | USDC 250.349415 | | | |
| | | | | | XLM 728.2491183 | | | |
| 3.1.492078 | RUSLAN PARADA | ADDRESS REDACTED | | | ETH 0.006613109215 11376 | | | |
| 3.1.492079 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | BTC 0.0000000102424784768 | | | |
| | | | | | CEL 10.2071370316557 | | | |
| | | | | | ETH 0.0084202967857 2706 | | | |
| | | | | | USDC 83.26336 | | | |
| 3.1.492080 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | CEL 1.069858316939372 | | | |
| | | | | | ETH 0.0084202967857 2706 | | | |
| 3.1.492081 | RUSLAN PAVLOVSKYI | ADDRESS REDACTED | | | ETH 0.008613892588 3961 | | | |
| 3.1.492082 | RUSLAN PIDDUBNYI | ADDRESS REDACTED | | | BTC 0.0000014632714535 52 | | | |
| | | | | | USDT ERC20 0.35898626280946 2 | | | |
| 3.1.492083 | RUSLAN PODGAETSKYI | ADDRESS REDACTED | | | BTC 0.000116152419148686 | | | |
| | | | | | CEL 0.00725494935180418 | | | |
| | | | | | USDT ERC20 0.7240534246946 25 | | | |
| 3.1.492084 | RUSLAN PRUS | ADDRESS REDACTED | | | ETH 0.008439274357 43365 | | | |
| | | | | | XLM 0.08643202639456 | | | |
| 3.1.492085 | RUSLAN PRYMACHENKO | ADDRESS REDACTED | | | CEL 0.0489488773070277 | | | |
| 3.1.492086 | RUSLAN RAVILEVICH DUSHAMBIEV | ADDRESS REDACTED | | | ETH 0.00535079954744 7681 | BTC 0.0025198740592 0994 | | |
| | | | | | XRP 1203.207 7659343 | | | |
| 3.1.492087 | RUSLAN REIDOV | ADDRESS REDACTED | | | BTC 0.000000026452863 09 | | | |
| | | | | | BUSD 0.4143341507 01344 | | | |
| 3.1.492088 | RUSLAN RIABKO | ADDRESS REDACTED | | | BTC 0.0000477677949666 06 | | | |
| | | | | | ETH 0.008641492695 44798 | | | |
| 3.1.492089 | RUSLAN RUNIANSKYI | ADDRESS REDACTED | | Yes | 1INCH 702.135288464909 | | | USDC 600 |
| | | | | | BTC 0.0011320040557 9341 | | | |
| | | | | | CEL 106.174008017436 | | | |
| | | | | | DOGE 409.447118248094 | | | |
| | | | | | ETH 0.0089370095 7015788 | | | |
| | | | | | LINK 34.5478046806715 | | | |
| | | | | | MANA 532.91587584 3162 | | | |
| | | | | | MATIC 3954.34471528565 | | | |
| | | | | | SNX 34.00193485458 1 | | | |
| | | | | | USDC 31.2729993927046 | | | |
| 3.1.492090 | RUSLAN SEIDOF | ADDRESS REDACTED | | | BTC 0.0011369640 184051 | | | |
| | | | | | USDT ERC20 400.307451953601 | | | |
| 3.1.492091 | RUSLAN SEIDOF | ADDRESS REDACTED | | | USDT ERC20 0.308403663003663 | | | |
| 3.1.492092 | RUSLAN SEIDOV | ADDRESS REDACTED | | | CEL 0.1151227642029123 | | | |
| 3.1.492093 | RUSLAN SEIDOV | ADDRESS REDACTED | | | ETH 0.0000014643372631 46 | | | |
| | | | | | CEL 0.0004786629030446 141 | | | |
| 3.1.492094 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.00000000595361948 | | | |
| | | | | | CEL 0.0001129962941996329 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492095 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.0000003959625231064 CEL 0.0975490296223821 | | | |
| 3.1.492096 | RUSLAN SEIDOV | ADDRESS REDACTED | | | BTC 0.00000000621639144 CEL 0.0000086858416687 | | | |
| 3.1.492097 | RUSLAN SEIFUTDINOV | ADDRESS REDACTED | | | BTC 0.0033544728013147 DASH 1.140116772763 | | | |
| 3.1.492098 | RUSLAN SEIGOV | ADDRESS REDACTED | | | BTC 0.0000002377951936 BUSD 0.0022168558533943 | | | |
| 3.1.492099 | RUSLAN SEITOR | ADDRESS REDACTED | | | BTC 0.0000003024514078 MCDAI 0.154549084639482 | | | |
| 3.1.492100 | RUSLAN SEITOV | ADDRESS REDACTED | | | USDT ERC20 0.000870103049987 BTC 0.0000006672678444 | | | |
| 3.1.492101 | RUSLAN SEROV | ADDRESS REDACTED | | | USDT ERC20 0.0014976865473226 BTC 0.0000000055551209S1 | | | |
| 3.1.492102 | RUSLAN SHKODIN | ADDRESS REDACTED | | | CEL 0.0595756960880043 BTC 0.00000000210865942 | | | |
| 3.1.492103 | RUSLAN SITDIKOV | ADDRESS REDACTED | | | CEL 0.8830040567384 ETH 0.0084300052369363S | | | |
| 3.1.492104 | RUSLAN SKOROKHOD | ADDRESS REDACTED | | | BTC 0.0000000758620885S CEL 0.134938918534368 DASH 0.00000000227093604S | | | |
| 3.1.492105 | RUSLAN SLOBODENIUK | ADDRESS REDACTED | | | ETC 0.0000551675667895SS USDC 406.93401398147T | | | |
| 3.1.492106 | RUSLAN SMOLENTSEV | ADDRESS REDACTED | | | CEL 1.004476343762Z3 DOT 2.623 | | | |
| 3.1.492107 | RUSLAN STEPANOV | ADDRESS REDACTED | | | ETH 0.0054010621827S3 BTC 0.00000013406562767Z1 | | | |
| 3.1.492108 | RUSLAN SUKOVENKO | ADDRESS REDACTED | | | USDT ERC20 1.100535493701S2 CMAG 0.0094438056163350S | | | |
| 3.1.492109 | RUSLAN SYZDYKOV | ADDRESS REDACTED | | | BTC 0.002392994054862J1 USDC 404.2716022007J4 | | | |
| 3.1.492110 | RUSLAN TASLYTSKYI | ADDRESS REDACTED | | | BTC 0.000000325243609051 BUSD 0.640980724801098 CEL 0.324432228262346 | | | |
| 3.1.492111 | RUSLAN TIMOCHOVYCH | ADDRESS REDACTED | | | USDT ERC20 403.603774578404 CEL 0.000171863802058777 | | | |
| 3.1.492112 | RUSLAN TODOROV | ADDRESS REDACTED | | | DOT 0.00077497593958086S | | | |
| 3.1.492113 | RUSLAN TUHTAHUNOV | ADDRESS REDACTED | | | BTC 0.0548846350784438 | | | |
| 3.1.492114 | RUSLAN UMAROVICH KHABEKOV | ADDRESS REDACTED | | | CEL 4.639162161330T5 USDT ERC20 450 | | | |
| 3.1.492115 | RUSLAN V CHULIY | ADDRESS REDACTED | | | ADA 172.757466075012 BTC 0.0372232619599905 DOT 92.9035953228712 ETH 0.0365076494422842 LINK 28.115544904119S LTC 4.028828721303S9 MANA 78.25131114900S MATIC 495.761463168131 SOL 6.0783855383616S XLM 2543.89331645253 | | | |
| 3.1.492116 | RUSLAN ZAKHARCHUK | ADDRESS REDACTED | | | BTC 0.112018698680596 DOT 204.999606165235 ETH 1.52512767156394 KNC 400.581815154279 LINK 0.0082310150621851 MATIC 2585.33137026027 SOL 298.790431243444 USDC 437.338641458394 | | | |
| 3.1.492117 | RUSLAN ZAMPIERI | ADDRESS REDACTED | | | USDT ERC20 7.36515637433819 | | | |
| 3.1.492118 | RUSLAN ZHUMADILOV | ADDRESS REDACTED | | | BTC 0.0000018281175563O9 USDC 3.93272906122584 | | | |
| 3.1.492119 | RUSLAN ZIANKO | ADDRESS REDACTED | | | USDT ERC20 0.00001981166784 CEL 0.32047877619905S | | | |
| 3.1.492120 | RUSLANA BOHOVYK | ADDRESS REDACTED | | | BTC 0.0038640658639138T USDT ERC20 403.6971143584Z4 | | | |
| 3.1.492121 | RUSLANA CHERNIAEVA | ADDRESS REDACTED | | | ETH 0.000005393192875189 | | | |
| 3.1.492122 | RUSLANA HODOVANA | ADDRESS REDACTED | | | BTC 0.000427690131040724 | | | |
| 3.1.492123 | RUSLANA KULYK | ADDRESS REDACTED | | | BTC 0.000008265901514889 ETH 0.000066715746479O2 | | | |
| 3.1.492124 | RUSLANA LAVRII | ADDRESS REDACTED | | | USDT ERC20 0.707845798138980 BTC 0.000000847504891224 | | | |
| 3.1.492125 | RUSLANA LUTSKOVA | ADDRESS REDACTED | | | CEL 1.635047401186A ETH 0.0000004368234088S BTC 0.000000002344841S2 | | | |
| 3.1.492126 | RUSLANA PLAKOSOVA | ADDRESS REDACTED | | | CEL 0.68687905109O64 ETH 0.00841400726674066 MATIC 0.6385195730645S6 BTC 0.0825858591112135 | | | |
| 3.1.492127 | RUSLANA SAMCHUK | ADDRESS REDACTED | | | CEL 0.619595773005S13 ETH 0.06228531329S734 USDC 0.3739742338980116 USDT ERC20 110.2270281427A2 | | | |
| 3.1.492128 | RUSLANA YAROMICH | ADDRESS REDACTED | | | USDT ERC20 403.66825545602Z CEL 0.045549613970599 XRP 49.98 | | | |
| 3.1.492129 | RUSLANS FJODOROVS | ADDRESS REDACTED | | | ETH 0.000000649173987O7 | | | |
| 3.1.492130 | RUSLI AZIZ | ADDRESS REDACTED | | | CEL 0.1078239011166631 | | | |
| 3.1.492131 | RUSLON SEIGOV | ADDRESS REDACTED | | | BTC 0.00000971627601192 | | | |
| 3.1.492132 | RUSLIN SERBOV | ADDRESS REDACTED | | | BTC 0.0000000556921671S8 CEL 0.07294184S347554S USDT ERC20 0.000000968861169O47 | | | |
| 3.1.492133 | RUSMIR DAUTOVIC | ADDRESS REDACTED | | | ADA 185.336100496292 BTC 0.0018824744809937 ETH 0.633431678397Z7 | | | |
| 3.1.492134 | RUSMIYATI RUSMIYANI | ADDRESS REDACTED | | | XRP 180.300581968635 CEL 28.295344979905 USDC 542.636 | | | |
| 3.1.492135 | RUSNADI RUSNADI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.492136 | RUSNANDI RUSNANDI | ADDRESS REDACTED | | | BTC 0.0000000004389418546 | | | |
| 3.1.492137 | RUSNEDY RUSLAN | ADDRESS REDACTED | | | BNB 0.0227407059981607 BTC 0.00002875080461999T2 LTC 0.134798234703368 XRP 42.005157212638 | | | |
| 3.1.492138 | RUSS BEAUVOIR | ADDRESS REDACTED | | | ETH 0.0026998817547673 XLM 7.86474220137034 | | | |
| 3.1.492139 | RUSS BLAIR | ADDRESS REDACTED | | | BTC 0.0036043320102D118 CEL 288.714320137493 PAX 96.8701253097121 SGB 1556.45742931596 USDC 312.299518936363 XRP 0.000000185218073602 ZRX 57.9807622088247 | | | |
| 3.1.492140 | RUSS CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.02308797973905Z3 SNX 101.439347458462 TUSD 815.226815671963 USDC 431.684963611228 | | | |
| 3.1.492141 | RUSS CHEOGY | ADDRESS REDACTED | | | SGB 0.0377917297571497 XRP 0.254861423212162 | | | |
| 3.1.492142 | RUSS COOPER | ADDRESS REDACTED | | | BTC 0.09623650577060Z9 LINK 148.539188931447 MATIC 3414.89782609526 | | | |
| 3.1.492143 | RUSS COOVER | ADDRESS REDACTED | | | ADA 3.89628724811756 BTC 0.0008894925396618 ETH 0.0148538171315512 MATIC 0.46485376651S446 | | ADA 0.000000456720608643 BTC 0.00000005521498A604 ETH 0.000000110764507478 MATIC 481.585759O9113 | |
| 3.1.492144 | RUSS COSTELLO | ADDRESS REDACTED | | | ADA 223.119979 BNB 1.0161389 BTC 0.0010526887108T637 CEL 27.5500765620304 SNX 53.27674970375113 | | | |
| 3.1.492145 | RUSS DICELLO | ADDRESS REDACTED | | | BTC 0.1303476751445S19 DOT 476.618478021682 ETH 4.76822847533481 MATIC 17130.3528711077 PAXG 0.0085392648390976 SNX 231.3961859321514 | | ETH 34.1885017231004 | |
| 3.1.492146 | RUSS DIJAK | ADDRESS REDACTED | | | BTC 0.0010884030727Z013 MATIC 0.73588017740055 | | | |
| 3.1.492147 | RUSS DUBIN | ADDRESS REDACTED | | | AAVE 0.000751108920958314 BTC 0.000990020783237857 EOS 24.5352725081057 ETH 0.000369262741414S82 MATIC 0.0134800590337982 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492148 | RUSS FUTCH | ADDRESS REDACTED | | | ADA 0.1354955503561215<br>MATIC 0.1701426191939134<br>XLM 380.18219482762 6 | | | |
| 3.1.492149 | RUSS GRASSA | ADDRESS REDACTED | | | BSV 0.0272468985658318<br>BTC 0.0589111966293 3<br>CEL 23.00942839527<br>ETH 0.1940154374508 87<br>LTC 2.09166509882853<br>USDC 295.238014283819 | | | |
| 3.1.492150 | RUSS GRIESHABER | ADDRESS REDACTED | | | BTC 0.0000032694746702 67<br>ETH 0.0000260893496437 1<br>USDC 7.4346809644332 3 | | | |
| 3.1.492151 | RUSS HUNT | ADDRESS REDACTED | | | BTC 0.0000789136931891 15 | | | |
| 3.1.492152 | RUSS JOHNSON | ADDRESS REDACTED | | | CEL 1.14222840609505 | | | |
| 3.1.492153 | RUSS KETTERINGHAM | ADDRESS REDACTED | | | BTC 0.0000005467348642<br>KLM 0.218074808536825 | | | |
| 3.1.492154 | RUSS KISHI | ADDRESS REDACTED | | | BCH 2.69748811350317<br>BTC 0.0017803979967915<br>DOT 63.9132503085637<br>ETH 1.05720366977462<br>LINK 87.2924261664761<br>SNX 54.8312032973472<br>XLM 1023.58727139283<br>XRP 774.75 | | | |
| 3.1.492155 | RUSS KNOFF | ADDRESS REDACTED | | | BTC 0.1085637077648<br>DOT 0.0013092574224818 6<br>ETH 1.02332446437608<br>USDC 0.0061813695766817 6<br>XLM 1005.82034918434<br>XRP 381.000000735522 | BTC 0.00091088<br>XRP 28.993888 | | |
| 3.1.492156 | RUSS KOL | ADDRESS REDACTED | | | XRP 0.2575201354155358 | | | |
| 3.1.492157 | RUSS LAMB | ADDRESS REDACTED | | | CEL 54.4345219060081<br>ETH 0.7501029135095 03<br>MATIC 2716.78395435217 | | | |
| 3.1.492158 | RUSS PORTER | ADDRESS REDACTED | | | ADA 599.317243193362<br>BTC 0.0012365566318035<br>ETH 1.09430491103813<br>LTC 29.8585726298802<br>MANA 97.705715036300 5<br>XLM 260.19099005<br>XRP 385.3535 | | | |
| 3.1.492159 | RUSS POULSEN | ADDRESS REDACTED | | | BTC 0.0009092122897812 14<br>ETH 0.5614558322466 39 | | | |
| 3.1.492160 | RUSS RAMAN SINGH | ADDRESS REDACTED | | | AAVE 0.0028420399548804 93<br>BTC 0.0000008786771427 57<br>COMP 0.0004254595983838 73<br>ETH 0.0001830988743972 41<br>MCDAI 13.1550778427731 | | | |
| 3.1.492161 | RUSS REYNOLDS | ADDRESS REDACTED | | | BAT 24.2199631421 13<br>BTC 0.0005173753605742 5<br>CEL 51.9977032663753<br>ETH 0.0001167391716765 91<br>MCDAI 1.84111582791545 | | | |
| 3.1.492162 | RUSS ROBINSON | ADDRESS REDACTED | | | BTC 0.0000093625163965 48 | | | |
| 3.1.492163 | RUSS STEPHENS | ADDRESS REDACTED | | | ADA 318.045282213514<br>BTC 0.1712653185335888<br>CEL 13.6159179125811<br>DOT 12.698675809693 2<br>ETH 1.15365211816426<br>USDC 28.316<br>XRP 467.360486608462 | | | |
| 3.1.492164 | RUSS TANNER | ADDRESS REDACTED | | | BTC 0.305838716012499<br>ETH 2.13687628832781 | | | |
| 3.1.492165 | RUSS THAYNE | ADDRESS REDACTED | | | BTC 0.0001344421696168 58 | | | |
| 3.1.492166 | RUSSEL BLAKE | ADDRESS REDACTED | | | BTC 0.1028491661 34944<br>CEL 1571.03362887454<br>ETH 1.18515196031326<br>MATIC 2628.70601228<br>SNX 0.00177139 | | | |
| 3.1.492167 | RUSSEL BOWMAN | ADDRESS REDACTED | | | BTC 0.2073410785571661<br>CEL 130.174558154065<br>USDC 4.91790381866401<br>USDT ERC20 106.192131947624 | | | |
| 3.1.492168 | RUSSEL BUAN NUCUP | ADDRESS REDACTED | | | BTC 0.0000000011159126485<br>CEL 0.6090536782033808 | | | |
| 3.1.492169 | RUSSEL DEAN SMITH | ADDRESS REDACTED | | | BTC 0.1726064951 31062<br>ETH 10.1221256641296<br>USDC 18468.2306520151 | | | |
| 3.1.492170 | RUSSEL DUGGER | ADDRESS REDACTED | | | BTC 0.0003852461810739 12 | | | |
| 3.1.492171 | RUSSEL EDGAR | ADDRESS REDACTED | | | BTC 0.0000023956421310 69<br>MATIC 6161.75134430931 | | | |
| 3.1.492172 | RUSSEL EDWIN | ADDRESS REDACTED | | | CEL 0.0779629631172139 | | | |
| 3.1.492173 | RUSSEL EUGENE HARRAH JR | ADDRESS REDACTED | | | CEL 273.15156112049 6<br>ETH 12.70037924631 05 | USDC 820.94 | | |
| 3.1.492174 | RUSSEL HILDRUM | ADDRESS REDACTED | | Yes | BTC 0.0000000035940636 8<br>CEL 37.5155180807153<br>DOT 4.490389<br>ETH 0.2750842306334 95<br>GUSD 0.0664273695054545<br>MATIC 485.84779605<br>XRP 1023.861862 | | | BTC 0.0988826718646597 |
| 3.1.492175 | RUSSEL HOBBINS | ADDRESS REDACTED | | | ADA 1.02468401963833<br>BTC 0.138593967786129<br>ETH 0.7914542372187 33<br>USDC 3.24042778487343 | ETH 0.0020974185526252 7<br>XRP 34.899953 | | |
| 3.1.492176 | RUSSEL HOSSAIN | ADDRESS REDACTED | | | BTC 0.0088615092235205 1 | | | |
| 3.1.492177 | RUSSEL JAMES STARCEVSKY | ADDRESS REDACTED | | | BTC 0.0000001285385548174<br>EOS 0.0664386648219225 | | BTC 0.0000000044785145937<br>EOS 0.0000873019783097947 | |
| 3.1.492178 | RUSSEL KATZ | ADDRESS REDACTED | | | BCH 0.0015563807267085<br>BTC 2.18193558273561<br>ETH 8.28402892458714<br>MATIC 1551.39577814065<br>USDC 2303.68299019673 | | | |
| 3.1.492179 | RUSSEL LAW | ADDRESS REDACTED | | | ETH 0.0968977643757815 | | | |
| 3.1.492180 | RUSSEL LE GRANGE | ADDRESS REDACTED | | | CEL 1.08409719484235<br>MATIC 1.39440495912309<br>SGB 4.14958258955 3<br>XLM 4.8850039<br>XRP 1.8795 | | | |
| 3.1.492181 | RUSSEL NICOSIA | ADDRESS REDACTED | | | COMP 0.0000563054576633 92<br>DASH 0.0017669917479754 3<br>EOS 2.8287612996596 1<br>ETH 0.0021614709149119 3<br>LINK 0.0140787041382882<br>LTC 0.0038287175006315 5<br>MANA 0.97250252474861 5<br>OMG 0.0066723388068773 1<br>SGB 52.22497825588 99<br>UNI 0.0149910900301 91<br>XLM 0.3022118585887611<br>XRP 0.0000003912983421 3 | | | |
| 3.1.492182 | RUSSEL RICKARDS | ADDRESS REDACTED | | | BTC 0.0228554479247919<br>CEL 23.7262770527459<br>ETC 1.05281285801949<br>ETH 0.0069561811716415 5 | | | |
| 3.1.492183 | RUSSEL RILEY | ADDRESS REDACTED | | | BTC 0.0394368874762898 | | | |
| 3.1.492184 | RUSSEL SOLIS | ADDRESS REDACTED | | | CEL 89.4807274567396 | | | |
| 3.1.492185 | RUSSEL STIEB | ADDRESS REDACTED | | | BTC 0.0000000067158098 94<br>CEL 3.5719057889863 | | | |
| 3.1.492186 | RUSSEL YOFRE DURAN GIRALDO | ADDRESS REDACTED | | | ETH 0.0028381817539947 3<br>BTC 0.0012377290948419 4<br>ETH 0.0016046362527451 3<br>USDC 0.3938170767895 29 | | | |
| 3.1.492187 | RUSSELL A HANCOCK JR | ADDRESS REDACTED | | | BTC 0.0008685495155667 56<br>ETH 5.40361588350398 05<br>MATIC 0.2677731273456043 | BTC 0.00051235 | | |
| 3.1.492188 | RUSSELL A SYLVIA | ADDRESS REDACTED | | | BTC 0.0111483227131632<br>USDC 535.282902880439<br>XFZ 3.39293247980493 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492189 | RUSSELL ADAMS | ADDRESS REDACTED | | | BNB 1.12540104257574<br>BTC 1.83777167592406<br>CEL 591.57574868053<br>DOT 851.849259417764<br>ETH 7.31466168758756<br>USDC 176.729215111348 | | | |
| 3.1.492190 | RUSSELL AHLSTROM | ADDRESS REDACTED | | | CEL 1.3360157022063 | | | |
| 3.1.492191 | RUSSELL ALFRED DEAN | ADDRESS REDACTED | | | ADA 18921.9<br>BTC 11.062074347070606<br>CEL 16443.81508803235<br>USDC 100000 | | | |
| 3.1.492192 | RUSSELL ALLEN | ADDRESS REDACTED | | | BTC 0.11260692316099706<br>CEL 452.182454943395<br>ETH 0.006351014468635253<br>MATIC 5.81474482751534 | | | |
| 3.1.492193 | RUSSELL ALLEN EYRE | ADDRESS REDACTED | | | | AAVE 0.00005253<br>ADA 0.238474<br>CEL 0.0023<br>ETH 0.00001692868744263<br>LINK 0.05076615<br>MATIC 0.00621695<br>SOL 0.065846589<br>USDC 0.000334<br>WBTC 0.00000274 | | |
| 3.1.492194 | RUSSELL ANDERSON | ADDRESS REDACTED | | | BTC 0.00000391788780022 | | | |
| 3.1.492195 | RUSSELL ANDREWS | ADDRESS REDACTED | | | BCH 0.00084849403418473<br>CEL 1.14454027519171<br>DASH 0.0025515320748119<br>LTC 0.00818292539045098 | | | |
| 3.1.492196 | RUSSELL APLIN | ADDRESS REDACTED | | | BTC 0.00000000177463256<br>CEL 0.119575136998244<br>USDC 0.000315227867544071 | | | |
| 3.1.492197 | RUSSELL B STEPHENS | ADDRESS REDACTED | | | ADA 101.673075974764<br>AVAX 1.0297389246749<br>BTC 0.0075288953415707S<br>DOT 5.14350288239254<br>ETH 0.236435460171612<br>MATIC 55.3161599764297<br>SOL 2.04166785307252<br>UNI 1.68872498514896<br>USDC 273.384885503664 | BTC 0.00004835 | | |
| 3.1.492198 | RUSSELL BAKER | ADDRESS REDACTED | | | ADA 0.420191006195846<br>BTC 0.26313223525374Y9<br>DOT 0.0014879567399649<br>ETH 0.18378702603059<br>USDC 0.13553535278274<br>XRP 465.43 | | ADA 0.00000849917423151<br>BTC 0.0325132570549748<br>ETH 0.88269090356082<br>USDC 104.21000006444 | |
| 3.1.492199 | RUSSELL BARCOMB | ADDRESS REDACTED | | | BTC 0.00100779209906049<br>ETH 0.000053046321566118<br>MCDAI 32.1642167986334<br>XRP 2.23818583478922 | | | |
| 3.1.492200 | RUSSELL BARIL | ADDRESS REDACTED | | | BTC 0.0000013057098839 32<br>ETH 2.77105607549296 | ETH 0.55401<br>USDC 0.00000005427549514011 | | |
| 3.1.492201 | RUSSELL BARNES | ADDRESS REDACTED | | Yes | BTC 1.75211624992751<br>ETH 1.52733014317342<br>MATIC 2764.64328693088<br>SOL 307.22279390732 | BTC 0.0277156673051325 | | BTC 5.99870070351491 |
| 3.1.492202 | RUSSELL BARNES | ADDRESS REDACTED | | | BTC 0.000000078393358266<br>CEL 0.454268904782362 | | | |
| 3.1.492203 | RUSSELL BARNETT | ADDRESS REDACTED | | | BTC 0.000001601917081678<br>DOT 0.00358013835227689<br>ETH 0.000102463381199991<br>MATIC 0.04342229860535575<br>MCDAI 0.108933888998694 | BTC 0.000000061438378154<br>DOT 0.00867141269456826<br>MATIC 0.105824180893588<br>USDC 0.0000002828585152B | | |
| 3.1.492204 | RUSSELL BARTON | ADDRESS REDACTED | | | ETH 0.000009296174840365 | | | |
| 3.1.492205 | RUSSELL BATLISS | ADDRESS REDACTED | | | DOT 0.1404897508589414<br>ETH 0.000007500903226263 | DOT 0.000028986521399076<br>MATIC 0.0089637911656418 | | |
| 3.1.492206 | RUSSELL BAYLISS | ADDRESS REDACTED | | | MATIC 0.314562767258788 | USDC 668.878 | | |
| 3.1.492207 | RUSSELL BAYS | ADDRESS REDACTED | | | BTC 0.00000006672652907 | | | |
| 3.1.492208 | RUSSELL BECK | ADDRESS REDACTED | | | XRP 4.1519206855<br>BCH 6.84076189814899S-06<br>CEL 1.1202783662969l<br>DASH 0.000020215321963084<br>DOT 0.0011995097365220l<br>EOS 0.0025674778202S502<br>MATIC 0.00563865678652552<br>USDC 1456.02408945884<br>USDT ERC20 7.5198187637137J<br>XRP 0.00000070741516112Z<br>ZEC 0.0991091762999506 | | | |
| 3.1.492209 | RUSSELL BELL | ADDRESS REDACTED | | | BTC 0.001103114926606097<br>USDC 476.1635110S5229 | | | |
| 3.1.492210 | RUSSELL BENNETT | ADDRESS REDACTED | | | BTC 0.00000114494969694<br>CEL 2.40867772172S3<br>ETH 3.91067996331229E-05<br>LINK 0.132957990984894<br>SNX 0.299497116128815<br>USDC 0.000439926266945381 | | | |
| 3.1.492211 | RUSSELL BERG | ADDRESS REDACTED | | | BTC 0.000000004334653829<br>CEL 3.0252489171127 | | | |
| 3.1.492212 | RUSSELL BERG | ADDRESS REDACTED | | | ADA 26417.33970589l<br>BTC 0.06565478693328S4<br>DOT 105.17687284934S<br>ETH 4.35270388993668 | | | |
| 3.1.492213 | RUSSELL BERNARD PATTISON | ADDRESS REDACTED | | | BTC 0.019706965203033Z | | | |
| 3.1.492214 | RUSSELL BERTRAND | ADDRESS REDACTED | | | ADA 339.58094931597S<br>BTC 0.00509934395535<br>ETH 0.26751980496993 8 | | | |
| 3.1.492215 | RUSSELL BILDERBACK | ADDRESS REDACTED | | | BTC 0.0204385191712027<br>ETH 0.00011256750550814 4<br>USDC 1.63200254234529<br>USDT ERC20 0.16402890392372 7 | USDT ERC20 47.466949 | | |
| 3.1.492216 | RUSSELL BLAKE | ADDRESS REDACTED | | | BTC 0.0568150196892404<br>CEL 78.9536448730246<br>ETH 0.7683259 | | | |
| 3.1.492217 | RUSSELL BOITNOTT | ADDRESS REDACTED | | | USDC 160.402068990322 | | | |
| 3.1.492218 | RUSSELL BOND | ADDRESS REDACTED | | | ADA 0.15455071786809 4<br>BNB 0.000000007516825876<br>BTC 0.0001814164646949 5<br>CEL 85.1888946823082<br>COMP 0.05566989<br>ETH 0.000579693553041205<br>MCDAI 0.000000271<br>SGB 46.31389597250 99<br>XLM 62.6406139<br>XRP 300.82483391775 | | | |
| 3.1.492219 | RUSSELL BOREHAM | ADDRESS REDACTED | | | ETH 0.008212776480707 98<br>USDT ERC20 1201.191057338 | | | |
| 3.1.492220 | RUSSELL BOUVIER | ADDRESS REDACTED | | | BTC 0.00046812110402703<br>CEL 0.003669586540853 68<br>XRP 1.00165937864703 | | | |
| 3.1.492221 | RUSSELL BOWLES | ADDRESS REDACTED | | | BTC 0.0006927606430206 68<br>ETH 0.0011613731544386 | BTC 0.00000051968521127<br>ETH 0.000000672947136335 | | |
| 3.1.492222 | RUSSELL BOYINGTON | ADDRESS REDACTED | | | AAVE 1.63890144093565<br>AVAX 5.52859298832478<br>BTC 0.22916225241341Z<br>COMP 1.03814010181828<br>ETH 1.31666851086263<br>LINK 36.7485578556483<br>MATIC 619.126941051193<br>PAXG 0.549587844165428<br>SNX 99.61399325507012<br>USDC 427.909944463999<br>ZRX 0.716844772539697 | | | |
| 3.1.492223 | RUSSELL BRANUM | ADDRESS REDACTED | | | BTC 0.35502351288325 6<br>ETH 2.16779703848631<br>GUSD 561.378411735197 | | | |
| 3.1.492224 | RUSSELL BRIAN LORENZ | ADDRESS REDACTED | | | CEL 42.1516215470713<br>XRP 243.867289 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492225 | RUSSELL BRINTON | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.00960018407178864<br>MATIC 217.24631270063 | | | |
| 3.1.492226 | RUSSELL BRONSTON II | ADDRESS REDACTED | | | BTC 0.000000405648231688<br>ETH 0.0036648127415795 | BTC 0.00000008756349585 | | |
| 3.1.492227 | RUSSELL BROOME | ADDRESS REDACTED | | | COMP 0.168281513575532<br>ETH 0.0417910064184178<br>MCDAI 3.23861218934548 | BTC 0.0004278355667275109 | | |
| 3.1.492228 | RUSSELL BROWN | ADDRESS REDACTED | | | COMP 0.0115535964944218<br>XLM 28.842979970101 | | | |
| 3.1.492229 | RUSSELL BRUNO | ADDRESS REDACTED | | | CEL 447.37205486653<br>USDC 6.68829367185457<br>USDT ERC20 182.9018 | | | |
| 3.1.492230 | RUSSELL BRYANT | ADDRESS REDACTED | | | BTC 0.000549880032765 | | | |
| 3.1.492231 | RUSSELL BRYANT LESTER | ADDRESS REDACTED | | | DOT 13.2026855557527 | | | |
| 3.1.492232 | RUSSELL BUETON | ADDRESS REDACTED | | | USDC 0.140539493980613<br>ADA 0.99584287619638<br>MATIC 2.16304378319965<br>PAXG 0.000443010337507666<br>USDC 1.01462147206447 | | ADA 0.00000579233010414 | |
| 3.1.492233 | RUSSELL BUSBY | ADDRESS REDACTED | | | AAVE 8.36495961285992<br>AVAX 0.007666108262990076<br>BAT 273.765978678134<br>BCH 0.00220106671776088<br>BTC 0.538581668795521<br>CEL 12.9027183517179<br>COMP 1.06584159211522<br>DASH 0.00214240155558228<br>EOS 0.0238455959014702<br>ETC 0.00400164747937992<br>ETH 3.47702521711275<br>KNC 101.38041393925<br>LINK 41.951434928914B<br>LTC 0.0145298324606888<br>MATIC 1423.48928728663<br>SNX 23.9603281353765<br>SUSHI 29.2743138840225<br>UNI 87.895683203449I<br>USDC 0.282220440839788<br>XLM 322.105095688604<br>XRP 1.60271708352639<br>ZEC 2.08192511466608<br>ZRX 80.5425320673605 | | | |
| 3.1.492234 | RUSSELL CALKINS | ADDRESS REDACTED | | | ADA 245.756642668644<br>BTC 0.0206028921267623<br>ETH 0.010048519285611I2<br>USDC 5434.79987945414<br>XLM 186.91400667071I | | | |
| 3.1.492235 | RUSSELL CARTER | ADDRESS REDACTED | | | BTC 0.0650452318363016 | | | |
| 3.1.492236 | RUSSELL CASTAGNARO | ADDRESS REDACTED | | | BTC 1.43456826380599<br>CEL 1.15116897753898 | | | |
| 3.1.492237 | RUSSELL CASTILLO | ADDRESS REDACTED | | | ADA 764.192640972339<br>BTC 0.0281836250352481<br>ETH 9.9094138664298<br>NANA 409.382309841099<br>MATIC 1272.1138851686<br>SOL 14.6459778984382 | | | |
| 3.1.492238 | RUSSELL CHALK | ADDRESS REDACTED | | | BTC 0.00208674919340655<br>ETH 0.12459169630065 | | | |
| 3.1.492239 | RUSSELL CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.00001127765964456 | | | |
| 3.1.492240 | RUSSELL CHAN | ADDRESS REDACTED | | | ADA 0.83278528586857<br>BTC 0.065739074947515I<br>CEL 48.1834302056351<br>DOT 10.5761454693344<br>ETH 0.00207978133345939<br>LTC 0.68808315857461I2<br>USDC 2603.94484285179 | | | |
| 3.1.492241 | RUSSELL CHAPMAN | ADDRESS REDACTED | | | BSV 0.06147858<br>BTC 0.000000083394848II<br>CEL 0.35002943438206 | | | |
| 3.1.492242 | RUSSELL CHEE | ADDRESS REDACTED | | | ADA 485.162708383727<br>BTC 0.0547616923751207<br>ETH 0.0914495175296088<br>LTC 3.5132147094924I<br>MATIC 568.754377520465<br>USDC 10.9515999661684<br>XLM 274.121338951516 | ADA 182.361908<br>BTC 0.00524668<br>MATIC 517.21226781<br>USDC 0.00000077637256509I3 | | |
| 3.1.492243 | RUSSELL CHIA | ADDRESS REDACTED | | | CEL 107.438068227216<br>ETH 0.35078<br>USDT ERC20 1602 | | | |
| 3.1.492244 | RUSSELL CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000005910066747276<br>ETH 0.0374940029486l62 | | | |
| 3.1.492245 | RUSSELL CHURCH | ADDRESS REDACTED | | | USDC 3.78863119038984 | | | |
| 3.1.492246 | RUSSELL CLARK | ADDRESS REDACTED | | | CEL 0.496676516323634 | | | |
| 3.1.492247 | RUSSELL CLOSE | ADDRESS REDACTED | | | BTC 0.00051282032118206<br>CEL 135.369371043597<br>LUNC 13.12<br>USDC 2620.76572600504<br>USDT ERC20 1016.34157823083<br>XRP 5970.2672 | | | |
| 3.1.492248 | RUSSELL COCHRANE | ADDRESS REDACTED | | | CEL 9.01066581505616<br>ETH 0.0292<br>LTC 9.10711645 | | | |
| 3.1.492249 | RUSSELL COHEN | ADDRESS REDACTED | | | BCH 0.29606835461352<br>BSV 653.390505122134<br>BTC 0.00264009807592431<br>DASH 0.0447793545451424<br>DOT 436.529237612573<br>EOS 0.132162493361994<br>ETH 23.3829473501961<br>LINK 967.85743416534<br>OMG 4078.07087076523<br>SGB 13.9203513082659<br>XLM 123567.303644563<br>XRP 31.1154434630246<br>ZRX 45047.5101172779 | BTC 4.99999987641888 | | |
| 3.1.492250 | RUSSELL CONNEELY | ADDRESS REDACTED | | | BTC 2.15611268267999E-07<br>ETH 0.000688435958737S | | | |
| 3.1.492251 | RUSSELL COOKMBE | ADDRESS REDACTED | | | CEL 1193.27907005I9 | | | |
| 3.1.492252 | RUSSELL CORKINS | ADDRESS REDACTED | | | CEL 1.07689036799938 | | | |
| 3.1.492253 | RUSSELL CORNWELL | ADDRESS REDACTED | | | ADA 1198.21640566539<br>USDC 299.829856493784<br>XLM 1154.04823250652 | | | |
| 3.1.492254 | RUSSELL CORTEZ | ADDRESS REDACTED | | | BTC 0.00000122942620503<br>ETH 0.0000000211119429603<br>MATIC 0.00482761902359231<br>USDC 0.209248571110008<br>XTZ 0.0368033362334466 | USDC 0.00000499915954407<br>XTZ 0.00019760128032546I4 | | |
| 3.492255 | RUSSELL CRAIG FINLAY | ADDRESS REDACTED | | Yes | BTC 0.00438510943533242<br>CEL 3.14021975008I26<br>ETH 0.00147086077144 | | | BTC 0.0342216708730803 |
| 3.1.492256 | RUSSELL CRESWELL | ADDRESS REDACTED | | | CEL 0.00348037427049668<br>ETH 0.0000024544600583<br>LTC 0.00000090905190806<br>USDC 0.027690035705176<br>USDT ERC20 0.00712363413669538 | | CEL 0.00000153859482558<br>LTC 0.00421139583473347 | |
| 3.1.492257 | RUSSELL CROOK | ADDRESS REDACTED | | | ADA 2675.9770079148S<br>BTC 0.0018052664145537<br>ETH 6.50981472593S6<br>MATIC 903.616424012306<br>MCDAI 0.09029352822207773<br>USDC 314.7726005S133S<br>XLM 0.500013097053595 | | | |
| 3.1.492258 | RUSSELL CULPEPPER | ADDRESS REDACTED | | | BTC 0.49781988145832I4<br>ETH 5.45211259672156<br>USDC 1128.75986724795<br>XRP 2027.15779840976 | | | |
| 3.1.492259 | RUSSELL CUMMINGS | ADDRESS REDACTED | | | BTC 0.00110738718716784<br>USDC 0.00241863708384743 | | | |
| 3.1.492260 | RUSSELL CUSTER | ADDRESS REDACTED | | | BTC 0.00119993975699574<br>LTC 3.060369236254I2<br>USDC 2140.88351349218 | USDC 0.000551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492261 | RUSSELL DAIGLE | ADDRESS REDACTED | | | BTC 0.1515407767116126 BUSD 58333.7008924953 DASH 0.0005815624888997237 ETH 0.0007003417400519687 LTC 0.002969480961172823 USDC 66224.2297694381 | BTC 0.1176307 ETH 0.4517755405493304 | | |
| 3.1.492262 | RUSSELL DARLING | ADDRESS REDACTED | | | USDC 553.0506120411374 | | | |
| 3.1.492263 | RUSSELL DARVILLE | ADDRESS REDACTED | | | BTC 0.00000252978450457 CEL 0.001423453486867296 EOS 0.002727982726759627 KNC 0.00179139127936991 LTC 0.001223373217568576 SGB 0.004529548143489002 SNX 0.01072659870839 XRP 0.03027215781400I7 | | | |
| 3.1.492264 | RUSSELL DAVISON | ADDRESS REDACTED | | Yes | ETH 0.16806045158771S | | | BTC 1.82982616651418 |
| 3.1.492265 | RUSSELL DEMARCO | ADDRESS REDACTED | | | CEL 104.924874854942 | | | |
| 3.1.492266 | RUSSELL DERKELL MOORE | ADDRESS REDACTED | | | BTC 0.07247062116733 USDC 42277.3363039991 | | | |
| 3.1.492267 | RUSSELL DHORAY | ADDRESS REDACTED | | | BTC 0.0371924 CEL 301.585867912323 ETH 1.20974331 | | | |
| 3.1.492268 | RUSSELL DOERING | ADDRESS REDACTED | | | AVAX 8.846287438207 ETH 0.6057538598634605 MATIC 107.591215842012 | | | |
| 3.1.492269 | RUSSELL DOPSON | ADDRESS REDACTED | | | BTC 0.00801095775927405 USDC 0.195136213410542 | | | |
| 3.1.492270 | RUSSELL DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000102479411133I CEL 3.981139902074 DOT 0.047816815755490 ETH 1.66206721774783 MANA 0.004003622175369S5 MATIC 0.007722477503668 USDC 0.00408434222869959 XLM 0.375600861587253 XRP 3244.65040483 | | | |
| 3.1.492271 | RUSSELL DRUMMONDS | ADDRESS REDACTED | | | BTC 0.146224298732144 DOT 142.473277315168 SOL 22.2461247557448 | | | |
| | | | | | BAT 306.156321136499 BTC 0.00093389412583267S CEL 35.321735384802 MATIC 5.907141693B2698 SNX 63.623336252743I UMA 9.041383865441Z5 USDC 4.339841169923428 XLM 633.103905645884 ZRX 270.641996092116 | USDC 0.00000020568113329B | | |
| 3.1.492272 | RUSSELL DUNN | ADDRESS REDACTED | | | AAVE 0.000709937457976078S BTC 0.000000027989331743 CEL 0.04173183042966441 ETH 0.000000455033292S074 LTC 2.98065515221996-06 MATIC 0.065186800761I4494 | | | |
| 3.1.492273 | RUSSELL E MANNING JR | ADDRESS REDACTED | | | USDC 0.68226342420785B | | | |
| 3.1.492274 | RUSSELL EDMONSTON | ADDRESS REDACTED | | | AAVE 0.0334640173185401 BTC 0.000131799449016583 | | | |
| 3.1.492275 | RUSSELL EGE | ADDRESS REDACTED | | | ETH 0.00211491B13209171 BTC 1.599709S7522144 | | | |
| 3.1.492276 | RUSSELL ELLIOTT | ADDRESS REDACTED | | | ETH 0.0801463008139079 COMP 0.004725925915B3521 | | | |
| 3.1.492277 | RUSSELL ELLIS | ADDRESS REDACTED | | | USDC 2.914546617325G2 ADA 0.00000093113090842 BNB 0.0096412887447542 BTC 0.00141933104889S USDC 14560.103275673 CEL 124.920647950546 ETH 0.391326 XRP 45.80022919669I7 | | | |
| 3.1.492278 | RUSSELL ELWOOD WIMBERLEY | ADDRESS REDACTED | | | BTC 1.08122392754092 CEL 23.0589698744602 ETC 103.503123744533 ETH 12.0612421513371 LINK 452.984985288777 ZRX 4306.328014951I8 | | | |
| 3.1.492279 | RUSSELL ERIK WIKOFF | ADDRESS REDACTED | | | BTC 0.012615132593B9524 | | | |
| 3.1.492280 | RUSSELL EVANS | ADDRESS REDACTED | | Yes | BTC 0.00010174847172595Z CEL 0.043918198623242 ETH 0.983999889587281 LINK 0.644000042483078B MATIC 296.403426824029 MCOAI 15.0455203917565 SGB 19456.1620364893 XLM 7020.70475906717 | MCOAI 63.48644136 XRP 0.00000830502415318 | | XRP 196105.587752972 |
| 3.1.492281 | RUSSELL EVANS | ADDRESS REDACTED | | | BTC 0.23913631931828 CEL 844.38133988394B ETH 0.117923103 LTC 4.36290106 USDC 12.366 USDT ERC20 300 | | | |
| 3.1.492282 | RUSSELL FAIRCHILD | ADDRESS REDACTED | | | BAT 54.5769583215298 BTC 0.32469485313971 CEL 1.15116892753898 ETH 0.082519292505B9388 USDC 161.503338617932 | BTC 0.0006124 | | |
| 3.1.492283 | RUSSELL FAKIRA | ADDRESS REDACTED | | | AVAX 10.05125128590S BNB 0.025387247577G003 DOT 39.7174065206962 ETH 0.00088361429319755S KNC 467.937945725593 MATIC 630.051647792744 | | | |
| 3.1.492284 | RUSSELL FARMER | ADDRESS REDACTED | | | BTC 0.0265349349511669 CEL 1.113703938791I42 | | | |
| 3.1.492285 | RUSSELL FERRIER | ADDRESS REDACTED | | | ADA 5805.41355I BTC 0.0566111892892549 CEL 73.218570680128S ETH 2.624545449337 XLM 50.6122138 XRP 1565.440947 ZRX 1381.45765683 | | | |
| 3.1.492286 | RUSSELL FITTON | ADDRESS REDACTED | | | ADA 0.17979731879454T BTC 0.233416527500768 DOT 0.055629632999717 ETH 1.00826680927765 LINK 0.00739136312B3746 MANA 0.00173632105189792 MATIC 0.23862217840846 USDT ERC20 0.49269464175253Z | ADA 0.00000043505985791 DOT 0.00000000004529321I9 LINK 20.398208416B87 MANA 57.11881386272339 MATIC 266.572251474741 | | |
| 3.1.492287 | RUSSELL FLETCHER | ADDRESS REDACTED | | | BTC 0.01991291453198Z8 BTC 5.135566548137998-06 DOT 0.0168476942657296 ETH 0.000142574564024163 MATIC 0.249185325077389 USDC 0.4522577311032B XLM 0.20256584497975I | | | |
| 3.1.492288 | RUSSELL FREEMAN | ADDRESS REDACTED | | | ETH 0.528567301469I | | | |
| 3.1.492289 | RUSSELL GARDNER | ADDRESS REDACTED | | | KNC 188.325180299487 | | | |
| 3.1.492290 | RUSSELL GARDNER | ADDRESS REDACTED | | | BTC 0.0000027550701368S ADA 1.00351727560568 BTC 0.0000000046137B9815 ETH 17.3984488721953 GUSD 0.00247242736387574 USDC 0.00088848574208OS XLM 0.00000680040486276I | BTC 0.00000786497301673S | | |
| 3.1.492291 | RUSSELL GARNER | ADDRESS REDACTED | | | BTC 0.00021617885963483I DOT 0.00124891254189847 ETH 0.013419033158276B MATIC 25.2287724691437 | BTC 0.0000004635778548I1 DOT 0.550753109888804 ETH 0.00000082050842597T MATIC 0.000000076744846257B | | |
| 3.1.492292 | RUSSELL GARTH STEWART | ADDRESS REDACTED | | | BCH 681.977788870224 BTC 899.905951756862 CEL 1.14944201974319 ETH 6649.3206722729 LTC 1898.58969023517 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492293 | RUSSELL GENE LARSEN | ADDRESS REDACTED | | | ADA 391.20216185265<br>AVAX 5.9143640439348 1<br>BTC 0.02603630383645 86<br>DOT 19.25263681 17105<br>ETH 0.22231179491099 1<br>MATIC 254.360333575712<br>XTZ 62.560317223819 7 | | | |
| 3.1.492294 | RUSSELL GOGAN | ADDRESS REDACTED | | | AAVE 2.62941647663033<br>ADA 285.17390683819 2<br>BTC 0.00555657401593733<br>COMP 2.1623439539853 8<br>EOS 127.0637412089 84<br>ETC 5.63095010412681<br>ETH 0.00089797825432 6338<br>LINK 29.34348579996 65<br>LTC 3.78464285645827<br>MANA 189.3964975474 3<br>MATIC 318.694069162337<br>SGB 380.31333088119<br>SNX 43.7597100524859<br>UNI 6.685331152783 44<br>USDC 0.00619961367400615<br>XLM 2548.46551915145<br>XRP 2487.31222670608 | | | |
| 3.1.492295 | RUSSELL GOLDFAIN | ADDRESS REDACTED | | | ADA 14435.9404459046<br>AVAX 8.19115284271746<br>BTC 0.01405736078609 72<br>DOT 429.94922367450 2<br>ETH 0.53073614560808<br>MATIC 6805.35753918821<br>SOL 3.07467611535079<br>USDC 2695.91631753795 | | | |
| 3.1.492296 | RUSSELL GRIESHABER | ADDRESS REDACTED | | | BTC 0.13584793661672 3<br>ETH 2.134130537946 5<br>GUSD 2808.174798738 81<br>SNX 134.06893185582 9<br>USDC 451.515367248 68 | | | |
| 3.1.492297 | RUSSELL HALL | ADDRESS REDACTED | | | ADA 4.68662331025632<br>BTC 0.00078793287558 6649<br>ETH 0.00288038754428 414<br>XLM 2.36387261700406 | | | |
| 3.1.492298 | RUSSELL HALL | ADDRESS REDACTED | | | ADA 0.876267724666057<br>BTC 0.00001090913962 6336<br>ETH 0.00128938170795 418<br>MATIC 0.48660001217821 4 | ADA 0.0000000846528118938<br>BTC 0.0084014718031477 7 | | |
| 3.1.492299 | RUSSELL HALL | ADDRESS REDACTED | | | BTC 0.00061319588039 6926<br>ETH 0.00960419025025 3118 | BTC 0.0000006543583141 4<br>ETH 0.0000007070352677 06 | | |
| 3.1.492300 | RUSSELL HANSON | ADDRESS REDACTED | | | BTC 0.01392075492531 48 | | | |
| 3.1.492301 | RUSSELL HARBEN | ADDRESS REDACTED | | | BTC 0.00187507352928 256<br>ETH 1.09890153994716<br>SNX 0.05129624601907 22<br>UNI 21.45053788182 57 | | | |
| 3.1.492302 | RUSSELL HARP | ADDRESS REDACTED | | | ETH 0.00039935752827 1455<br>GUSD 0.266730345514275 | | | |
| 3.1.492303 | RUSSELL HATCHER | ADDRESS REDACTED | | | BTC 0.00000000013230 6998<br>CEL 0.06774546071116 58 | | | |
| 3.1.492304 | RUSSELL HAWKINS | ADDRESS REDACTED | | | ADA 0.138226864560 79<br>BTC 0.00001090693863 6728<br>ETH 0.05721025701705 64<br>MATIC 0.29363185088306 3 | | | |
| 3.1.492305 | RUSSELL HEERSEMA | ADDRESS REDACTED | | | SOL 0.572759925081212<br>ADA 0.28493747882678 7<br>BTC 0.00000312619671 1956<br>DOT 0.01033925143106 69<br>ETH 0.00040097280997 9514<br>MATIC 0.41960696731534 | | | |
| 3.1.492306 | RUSSELL HEETER | ADDRESS REDACTED | | | BTC 0.00002113011406 28051<br>ETH 0.00531609054360 97<br>LINK 0.20360482877610 9<br>MATIC 5.59043741839825<br>UNI 0.01541175137084 6<br>USDC 0.073258103580693 | BTC 0.0000000970970164 8<br>USDC 71.6210742321 6 | | |
| 3.1.492307 | RUSSELL HENDERSON | ADDRESS REDACTED | | | BTC 0.00392882143276 28<br>CEL 1.15116891751898 | | | |
| 3.1.492308 | RUSSELL HIGGINS | ADDRESS REDACTED | | | BTC 0.00112182913960 049<br>CEL 2.17945003208604<br>COMP 6.08089893339914<br>SNX 103.514417833366 | | | |
| 3.1.492309 | RUSSELL HILBERT | ADDRESS REDACTED | | | BTC 0.00064456899575 8292<br>CEL 0.20501708497145 5<br>ETH 1.91995222336839 E-05<br>LINK 0.26643972918263 3<br>MATIC 0.03238504195453 36<br>SNX 0.03113720158523 | | | |
| 3.1.492310 | RUSSELL HILL | ADDRESS REDACTED | | | BTC 0.22443290592283 6<br>CEL 4.83421302997971<br>DOT 31.12481153611 15<br>ETH 1.40256475225908 | | | |
| 3.1.492311 | RUSSELL HOMAN | ADDRESS REDACTED | | | | ETH 0.2752308896284 11 | | |
| 3.1.492312 | RUSSELL HOODENPYLE | ADDRESS REDACTED | | | BCH 0.000460549900884 36<br>BSV 1.02018776069319<br>BTC 0.000885768735165 12<br>ETH 0.00189288235335537<br>LTC 0.00559965512328035<br>MATIC 0.836819429857935 | | | |
| 3.1.492313 | RUSSELL HOROWITZ | ADDRESS REDACTED | | | ADA 12793.6611981394<br>BTC 0.57690539292667 7<br>ETH 4.57494566278875<br>LINK 888.441247850659<br>MATIC 6637.94609777286<br>XRP 5996.762275 | | | |
| 3.1.492314 | RUSSELL HOUSEMAN BAUGHER | ADDRESS REDACTED | | | ADA 1013.31110587339<br>BTC 0.000000506103572197<br>SGB 48.7424153663678 | | | |
| 3.1.492315 | RUSSELL HUGHES | ADDRESS REDACTED | | | BTC 0.00001179753089 5891<br>CEL 1.12616910109924<br>ETH 0.00700431940567 82<br>LINK 54.5105300168983<br>LTC 0.00543738157786505 | BTC 0.0000000707845898 1 | | |
| 3.1.492316 | RUSSELL HUGHES | ADDRESS REDACTED | | | BTC 0.000016368897698055 | | | |
| 3.1.492317 | RUSSELL HUNTAMER | ADDRESS REDACTED | | | AAVE 0.00440095062225845<br>BTC 0.00012469972015 9641<br>DOT 0.04151889455500688<br>ETH 0.00887598378684685<br>MATIC 7.55647034850089<br>XLM 0.650328105826 59 | | | |
| 3.1.492318 | RUSSELL J. NEALEY JR. | ADDRESS REDACTED | | | ADA 133.391474578804<br>BTC 0.25361191249967 5<br>MATIC 211.2471105760 61<br>SNX 155.708534226557<br>USDC 0.88081048677588 | ADA 160.18<br>BTC 0.11504118<br>ETH 1.090629<br>USDC 102.425984147019 | | |
| 3.1.492319 | RUSSELL JAMESON LINDFORS | ADDRESS REDACTED | | | ADA 0.19012210355831 99<br>BCH 0.000906372048812566<br>BTC 0.000000120662145157<br>DASH 0.0059180164478570 3<br>DOT 0.00425165690785705<br>EOS 0.43038321618419 94<br>ETH 0.00008724053058 2702<br>MATIC 0.21188515413653<br>UNI 0.00154484131812 42<br>USDC 0.73860981935116 | BCH 0.0000000087001822 1<br>DASH 0.0000000161750201 58<br>EOS 0.0000000727350883 6141<br>USDC 0.0000004587356477 8 | | |
| 3.1.492320 | RUSSELL JARVIS | ADDRESS REDACTED | | | USDC 1.55818875882333 | | | |
| 3.1.492321 | RUSSELL JENKINS | ADDRESS REDACTED | | | BTC 0.000890264867674 02 | | | |
| 3.1.492322 | RUSSELL JEROME MOORE | ADDRESS REDACTED | | | BTC 2.32759232821 49<br>CEL 47.192794359245 6<br>ETH 7.69564192093904<br>LINK 368.645488880573<br>SGB 6195.37823426338<br>XLM 5138.02228521631 | XRP 500.3806792100 5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492323 | RUSSELL JESCHKE | ADDRESS REDACTED | | | BTC 0.0000029700839439939<br>DOT 0.0038934821082736<br>ETH 0.000674387488468385<br>MANA 0.0027019637618641<br>MATIC 0.0597771425934367<br>SUSHI 0.0325568628538858<br>USDC 0.6212171694557888<br>XYZ 0.0202761237148679 | BTC 0.0000000034788776<br>02 | | |
| 3.1.492324 | RUSSELL JOHNSON | ADDRESS REDACTED | | | SGB 0.2913864994146<br>XRP 0.0000003266757666906 | | | |
| 3.1.492325 | RUSSELL JOHNSON | ADDRESS REDACTED | | | 1INCH 0.530926500200873<br>BTC 0.000091138195298876<br>ETH 0.0023061802234441<br>GUSD 0.00607617955005471<br>LINK 0.0078505562984889<br>MANA 0.0328689854664783<br>MATIC 0.489249022826144<br>SNX 1.3092125970077<br>SUSHI 0.1327230471202222<br>UNI 0.0336955675318555 | BTC 0.00000000451537846 | | |
| 3.1.492326 | RUSSELL JONES | ADDRESS REDACTED | | | BTC 0.0280189417501752<br>ETH 0.5712804387525<br>MATIC 3156.71777076186<br>SNX 1482.32685565333 | BTC 0.00337238<br>ETH 0.15179483409714<br>MATIC 36.764705882529<br>SNX 8.5582379156983 | | |
| 3.1.492327 | RUSSELL JONES | ADDRESS REDACTED | | | BTC 0.02544231958542S8<br>DOGE 2204.66791500821<br>USDC 77.22368847857D6 | | | |
| 3.1.492328 | RUSSELL JUMA | ADDRESS REDACTED | | | BTC 0.00053314663542D717<br>ETC 10.3204176457611<br>ETH 1.6667951782569S<br>XRP 18371.470217895B | | | |
| 3.1.492329 | RUSSELL KEINER | ADDRESS REDACTED | | | AAVE 0.0001663651551B1156<br>ADA 1036.70490841396<br>BCH 0.00005266046181S166<br>BSV 0.0583454658486015<br>BTC 0.023406916825757<br>CEL 1.34196067734214<br>COMP 0.000207262106104036<br>DASH 0.00210172551388712<br>DOT 23.67374159075T<br>ETH 2.2125938571989<br>LTC 0.00240466838539690<br>MATIC 1054.18774134114<br>SGB 155.17374373858G<br>SNX 0.00772401309713505<br>USDC 1.02076342713849<br>UMA 0.000171797377455216<br>XLM 244.78218191572<br>XRP 1015.0518616263<br>ZRX 0.125611766822745 | | | |
| 3.1.492330 | RUSSELL KELLY | ADDRESS REDACTED | | | BTC 0.00800256460S3121<br>ETH 1.01945413010113<br>USDC 3307.29143060613 | | | |
| 3.1.492331 | RUSSELL KENNEDY | ADDRESS REDACTED | | | BTC 0.2514759946289S9<br>CEL 0.41573413563249d<br>ETH 2.1583332145345S<br>KNC 0.0104871538466698<br>USDT 0.00000074797D356674<br>USDT ERC20 8.80247164917966 | | | |
| 3.1.492332 | RUSSELL KEVIN JOHNSON | ADDRESS REDACTED | | | AVAX 40<br>BTC 0.0019131916379123S<br>CEL 2204.54482842113<br>MCDAI 170.945552709468<br>SNX 467.067369053291 | | | |
| 3.1.492333 | RUSSELL KINMAN | ADDRESS REDACTED | | | EOS 0.0009910251766510BS | | | |
| 3.1.492334 | RUSSELL KIRK | ADDRESS REDACTED | | | AVAX 7.17752495971644<br>BAT 1591.53474842343<br>BCH 0.00167421115710589<br>BNT 0.0633362563187943<br>BTC 0.5590385891236922<br>CEL 0.747964780435655<br>COMP 2.00328783S22002<br>DASH 3.45720907936299<br>EOS 0.0230974893712416<br>ETC 0.00638798988644313<br>ETH 3.22295258674895<br>KNC 0.00772502000170237<br>LINK 313.374970260844<br>LTC 0.0021260157966181<br>MATIC 618.931057306303<br>OMG 0.00871896965319722<br>SNX 44.8171638801162<br>UNI 90.0011127067459<br>XLM 3036.99201064867<br>XRP 3486.5540385285 1<br>ZEC 7.21783041155941<br>ZRX 1948.0578473065 1 | | | |
| 3.1.492335 | RUSSELL KLEIN | ADDRESS REDACTED | | | BAT 0.1443424919143 12<br>BCH 0.02067916487065 76<br>BSV 83.2315658249<br>BTC 0.00134025559649786<br>CEL 34.87682081B2421<br>ETC 0.26708140989462<br>ETH 0.00473178671384319 2<br>LINK 3.10216929508587<br>MATIC 0.57991739643201 6<br>OMG 7.4472566188337 2<br>SGB 463.13167230586 7<br>USDT ERC20 42.4510021517918<br>XLM 38.8390347212525<br>XRP 1.73731056828<br>ZEC 0.1419978331502 1<br>ZRX 49.99811100503 146 | CEL 0.00002692748593730B | | |
| 3.1.492336 | RUSSELL KOTARA | ADDRESS REDACTED | | | BTC 5.49115778185399E-06<br>MATIC 0.172887069587379 | | | |
| 3.1.492337 | RUSSELL KOTRBA | ADDRESS REDACTED | | | BTC 0.0002030587023455 21 | BTC 0.00000004100705003 | | |
| 3.1.492338 | RUSSELL KUHFELD | ADDRESS REDACTED | | | ADA 223.14721252222 4<br>BTC 0.803475542727247<br>ETH 7.77432806989226<br>SOL 17.6342124792273<br>USDC 0.350926523738 33 | | | |
| 3.1.492339 | RUSSELL LA | ADDRESS REDACTED | | | AVAX 0.382569470645293 | | | |
| 3.1.492340 | RUSSELL LAMAR MERRITT III | ADDRESS REDACTED | | | BTC 0.0000010106896186B3<br>ETC 0.00406088778302 21<br>LTC 0.000493916646049383<br>MANA 0.0127026357101798<br>NLM 0.092285641068446 7 | | | |
| 3.1.492341 | RUSSELL LAMBE | ADDRESS REDACTED | | | SGB 454.834384798771 | | | |
| 3.1.492342 | RUSSELL LANE BOYD | ADDRESS REDACTED | | | XRP 1.12695780167879<br>BTC 0.000734101056449922<br>ETH 0.0156212616111797<br>MATIC 4914.4834925813<br>SNX 476.407481898482 | BTC 1.01051951497147<br>ETH 15.21748539B1452 | | |
| 3.1.492343 | RUSSELL LANE DAVIS | ADDRESS REDACTED | | | | CEL 47.6447792351343<br>USDC 29999.2 | | |
| 3.1.492344 | RUSSELL LAUGHLIN | ADDRESS REDACTED | | | BTC 0.00003158466058594 2<br>SNX 60.55685754984 | | | |
| 3.1.492345 | RUSSELL LAWRENCE | ADDRESS REDACTED | | | ADA 1169.30521643328<br>BTC 0.008310747807225647<br>CEL 1.11845540261576<br>DASH 5.38658397699769<br>LINK 323.900547458429<br>MATIC 1792.9542570623 3<br>SNX 10.5694940261037<br>UNI 100.539888673972<br>XRP 2.06038485298828<br>ZEC 21.38204458124 3 | | | |
| 3.1.492346 | RUSSELL LEE | ADDRESS REDACTED | | | BTC 0.00003657722723326 3<br>ETH 0.0014746048626381 3 | BTC 0.02236075556437 56<br>ETH 0.0000000431668869 4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492347 | RUSSELL LEE | ADDRESS REDACTED | | | AAVE 15.820828414432 | | | |
| | | | | | BTC 1.360216726853 | | | |
| | | | | | BUSD 0.00000042 | | | |
| | | | | | CEL 6221.3909327614 | | | |
| | | | | | DOT 129.985995560677 | | | |
| | | | | | ETH 13.7585531400424 | | | |
| | | | | | LINK 764.788760541931 | | | |
| | | | | | MATIC 4615.0633215830 | | | |
| | | | | | PAXG 0.75102267955016 | | | |
| 3.1.492348 | RUSSELL LEE WEIHS | ADDRESS REDACTED | | | ETH 0.00153885936241 | | | |
| 3.1.492349 | RUSSELL LEGGETT | ADDRESS REDACTED | | | BTC 0.00187670941028447 | | | |
| | | | | | ETH 1.4588971458077 | | | |
| 3.1.492350 | RUSSELL LENTINI | ADDRESS REDACTED | | | AAVE 2.5375441999412 | | | |
| | | | | | AVAX 9.3480262921587 | | | |
| | | | | | BAT 450.41710010401 | | | |
| | | | | | BCH 2.293084420567 | | | |
| | | | | | BTC 0.342665021830389 | | | |
| | | | | | DASH 3.2622238142143 | | | |
| | | | | | EOS 66.6414469210557 | | | |
| | | | | | ETC 11.0136573993714 | | | |
| | | | | | ETH 3.9558791939272 | | | |
| | | | | | LINK 0.02234092280808 | | | |
| | | | | | LTC 0.0016569377955908 | | | |
| | | | | | MANA 0.0664592011398604 | | | |
| | | | | | MATIC 1992.9528067955 | | | |
| | | | | | SNX 45.586873451532 | | | |
| | | | | | USDC 5.60959873248525 | | | |
| | | | | | XLM 1.61432200886311 | | | |
| | | | | | ZRX 181.579380452606 | | | |
| 3.1.492351 | RUSSELL LEVESQUE | ADDRESS REDACTED | | | BTC 0.101077994319635 | | | |
| | | | | | CEL 32.3191487153964 | | | |
| | | | | | ETH 7.9617167807145 | | | |
| | | | | | GUSD 6100.82381385611 | | | |
| 3.1.492352 | RUSSELL LIDDLE | ADDRESS REDACTED | | | BTC 0.00114142954025742 | | | |
| | | | | | BUSD 29474.1902840403 | | | |
| 3.1.492353 | RUSSELL LOVE | ADDRESS REDACTED | | | BTC 0.000000000706780823 | | | |
| | | | | | CEL 47.6645738470446 | | | |
| | | | | | DOT 39.858007078732 | | | |
| | | | | | USDC 7.36075573410124 | | | |
| | | | | | XLM 15494.6105425717 | | | |
| | | | | | XRP 2.59666671200694 | | | |
| 3.1.492354 | RUSSELL LOWRY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000145454786013189 | | | |
| | | | | | CEL 5.23448282352626 | | | |
| | | | | | ETH 0.176245135966663 | | | |
| 3.1.492355 | RUSSELL MACBETH | ADDRESS REDACTED | | | ADA 26169.9914181931 | | | |
| | | | | | BTC 0.2193527350553203 | | | |
| | | | | | CEL 0.08659586433316919 | | | |
| | | | | | DOT 41.523084881173 | | | |
| | | | | | ETH 34.430400748584 | | | |
| | | | | | SOL 41.2183929960037 | | | |
| | | | | | USDC 264.874204984083 | | | |
| | | | | | XRP 1017.51128547171 | | | |
| 3.1.492356 | RUSSELL MACK | ADDRESS REDACTED | | | BTC 0.000916814097284469 | | | |
| | | | | | ETH 0.0000053913623304528 | | | |
| | | | | | LINK 0.01208875212810 | | | |
| 3.1.492357 | RUSSELL MADURO | ADDRESS REDACTED | | | BSV 1.95599969 | | | |
| | | | | | BTC 0.0426281217142875 | | | |
| | | | | | CEL 340.786840668727 | | | |
| | | | | | MANA 911.15019624 | | | |
| | | | | | MATIC 3225 | | | |
| | | | | | SNX 21.25 | | | |
| 3.1.492358 | RUSSELL MAGARITY | ADDRESS REDACTED | | | CEL 1.1188196341934 | | | |
| 3.1.492359 | RUSSELL MARINCE | ADDRESS REDACTED | | | BTC 2.36154574527499E-07 | | | |
| | | | | | CEL 0.000880744340986417 | | | |
| | | | | | MATIC 0.939153063807114 | | | |
| | | | | | XLM 0.0106705005873998 | | | |
| 3.1.492360 | RUSSELL MARK LAYFIELD | ADDRESS REDACTED | | | BTC 1.6648708692853 | | | |
| | | | | | XRP 392.331833462988 | | | |
| 3.1.492361 | RUSSELL MARSH | ADDRESS REDACTED | | | ADA 0.00607841726618705 | | | |
| | | | | | BNB 1.08415852995073 | | | |
| | | | | | BTC 5.49817996586896 | | | |
| | | | | | CEL 45.0831400765155 | | | |
| | | | | | DOT 202.373343104159 | | | |
| | | | | | ETH 27.7584877431888 | | | |
| | | | | | LINK 0.247482833038303 | | | |
| | | | | | LTC 0.00276679378732119 | | | |
| | | | | | MATIC 7288.9259671439 4 | | | |
| | | | | | USDT ERC20 285 | | | |
| 3.1.492362 | RUSSELL MARTIN | ADDRESS REDACTED | | | ETH 0.000023040570548604 | | | |
| 3.1.492363 | RUSSELL MARTIN | ADDRESS REDACTED | | | BTC 0.0000000077621115221 | | | |
| | | | | | CEL 2.67826341151942 | | | |
| | | | | | OMG 2.14872778446878 | | | |
| | | | | | XLM 24.8209969 | | | |
| 3.1.492364 | RUSSELL MASHBURN | ADDRESS REDACTED | | | BTC 0.000000645599507253 | | | |
| 3.1.492365 | RUSSELL MCCORMICK | ADDRESS REDACTED | | | ADA 723.561697609134 | | | |
| | | | | | BTC 0.000907364173523785 | | | |
| | | | | | DOT 1.078550932185 6 | | | |
| | | | | | ETH 0.0086623866685057 1 | | | |
| | | | | | LINK 170.125078424535 | | | |
| | | | | | MATIC 18657.4931542164 | | | |
| 3.1.492366 | RUSSELL MCDERMOTT | ADDRESS REDACTED | | | DOT 128.987657844038 | | | |
| 3.1.492367 | RUSSELL MCGEEHAN | ADDRESS REDACTED | | | ADA 1306.86452946717 | ETH 0.087793 | | |
| | | | | | BTC 0.00418642738061387 | | | |
| | | | | | ETH 8.97072476927696 | | | |
| | | | | | GUSD 585.679030870531 | | | |
| | | | | | LTC 0.00346690990176421 | | | |
| | | | | | MATIC 1.95136245948166 | | | |
| | | | | | SNX 0.2935937546586 8 | | | |
| | | | | | UNI 0.02163844373862 26 | | | |
| | | | | | USDC 10053.7055360921 | | | |
| | | | | | XLM 2488.59369129461 | | | |
| 3.1.492368 | RUSSELL MCHENRY | ADDRESS REDACTED | | | BTC 0.10964320454663 8 | | | |
| | | | | | ETH 1.02278593908507 | | | |
| 3.1.492369 | RUSSELL MCNEIL | ADDRESS REDACTED | | Yes | BTC 0.117095961322302 | | | ETH 4.7780120145475 2 |
| | | | | | CEL 146.232383040742 | | | |
| | | | | | DOT 100.494967587 51 | | | |
| | | | | | ETH 1.04543428058279 | | | |
| 3.1.492370 | RUSSELL MEANS | ADDRESS REDACTED | | | BTC 0.000841328033367138 | | | |
| | | | | | MATIC 1321.9240 1626688 | | | |
| 3.1.492371 | RUSSELL MEARS | ADDRESS REDACTED | | | ADA 2063.38346192586 | | | |
| 3.1.492372 | RUSSELL MILLER | ADDRESS REDACTED | | | BTC 0.00123836554082686 | | | |
| | | | | | ETH 0.0884943998238724 | | | |
| 3.1.492373 | RUSSELL MILLS | ADDRESS REDACTED | | | MATIC 0.0671849214422216 | | | |
| 3.1.492374 | RUSSELL MOON | ADDRESS REDACTED | | | BTC 0.000755702345903978 | | | |
| | | | | | GUSD 281.119714344111 | | | |
| 3.1.492375 | RUSSELL MOORE | ADDRESS REDACTED | | | CEL 1.6506538989 2873 | | | |
| | | | | | COMP 0.0709519198871654 | | | |
| | | | | | SNX 4.90366120659057 | | | |
| | | | | | XLM 120.19505115887 1 | | | |
| 3.1.492376 | RUSSELL MORRILL | ADDRESS REDACTED | | | COMP 0.0200926106072795 | | | |
| | | | | | ETH 0.0059688632559947 6 | | | |
| | | | | | LINK 0.3791967918627 16 | | | |
| | | | | | MATIC 61.8126805619418 | | | |
| | | | | | SGB 11832.1116887855 | | | |
| | | | | | XLM 0.00663893936901 23 | | | |
| 3.1.492377 | RUSSELL MOTHA | ADDRESS REDACTED | | | ADA 225.082341657376 | | | |
| | | | | | BTC 0.000002046452513163 | | | |
| | | | | | CEL 0.0428976676745367 | | | |
| | | | | | ETH 0.507047585887014 | | | |
| 3.1.492378 | RUSSELL MULLIN | ADDRESS REDACTED | | | ADA 14.3999004204889 | | | |
| | | | | | ETH 0.0525917566061593 | | | |
| | | | | | MATIC 6.55724282828376 | | | |
| | | | | | MCDA 5.491903337685 94 | | | |
| 3.1.492379 | RUSSELL MUNCH | ADDRESS REDACTED | | | AAVE 0.000532042010830379 | BTC 0.0000005996438293037 | | |
| | | | | | BTC 0.000000329170029703 | CEL 107.109346893329 | | |
| | | | | | CEL 0.165583803367568 | ETH 0.000000491219934681 | | |
| | | | | | COMP 0.0017034426286581 9 | MATIC 0.00000075184338042 6 | | |
| | | | | | DASH 0.00526752319036316 | | | |
| | | | | | DOT 0.123283202186865 | | | |
| | | | | | ETH 0.000013157063881426 | | | |
| | | | | | MATIC 0.0495189061477 | | | |
| | | | | | SNX 0.317827680123676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492380 | RUSSELL MURRAY | ADDRESS REDACTED | | | BTC 0.0007970158715267<br>MATIC 17.2334261987701<br>XRP 0.8903202747063 | | | |
| 3.1.492381 | RUSSELL MUSGROVE | ADDRESS REDACTED | | | ADA 5.11764165286043<br>BTC 0.05714930543286D2<br>ETH 0.55699301547966<br>LINK 9.19677951543394<br>MCDAI 42.55731292437S2<br>XLM 225.703570096309<br>XRP 117.733185<br>ZRX 20.14306252302799 | | | |
| 3.1.492382 | RUSSELL NEALE | ADDRESS REDACTED | | | BTC 0.0077679782125816 1<br>ETH 1.54628462D2316 | USDC 0.0000000138648950 9 | | |
| 3.1.492383 | RUSSELL NEFF | ADDRESS REDACTED | | | USDC 0.13940014597079 6 | | | |
| 3.1.492384 | RUSSELL NG | ADDRESS REDACTED | | | BTC 0.0387484642779181<br>BAT 564.347349996343<br>BCH 0.4356442747982 1<br>BNB 1.39966784696003<br>BTC 0.04487755987803 39<br>CEL 27.991975587789 4<br>ETH 1.910280908852 8<br>LINK 15.81479067926 11<br>LTC 2.71156887126 14<br>SNX 90.4058717060084<br>USDC 3773.38112202797<br>USDT ERC20 1272.827599096 84<br>XLM 166.757308296366<br>XRP 151.258220459775 | | | |
| 3.1.492385 | RUSSELL NIMMO | ADDRESS REDACTED | | | ADA 0.01495012582056 47<br>BTC 0.56731410315748 8<br>CEL 6406.0202791727 4<br>DASH 0.66546750738150 2<br>DOT 159.972137694757<br>EOS 75.527<br>ETC 6.296707584916 18<br>ETH 3.16389318979 5<br>LINK 54.28275248823<br>LTC 4.54211798<br>LUNC 23.62305457367 78<br>PAXG 0.35664201936747<br>SGB 203.73486871 32<br>SNX 172.545221946839<br>SOL 32.5004156090004<br>SUSHI 5.38112705771999 6-07<br>ZRX 0.0000001476061756 07 | | | |
| 3.1.492386 | RUSSELL NOMER | ADDRESS REDACTED | | | BTC 0.0000285007600275 99<br>ETH 0.00331891501993 007 | | | |
| 3.1.492387 | RUSSELL OKU | ADDRESS REDACTED | | | AAVE 32.03643267638 37<br>BAT 4904.03705041665<br>BCH 5.391925455553 26<br>BTC 0.748090544526271<br>ETC 206.94926396575 6<br>ETH 29.661116468599 2<br>LINK 6276.097788999 55<br>LTC 15.84405357159 16<br>MATIC 28145.284519397 7<br>MCDAI 42.6391539102487<br>SNX 2049.61213270753<br>UMA 205.325483D2703<br>XLM 99687.8487856934<br>ZRX 9219.42105344108 | | | |
| 3.1.492388 | RUSSELL OLSEN | ADDRESS REDACTED | | | COMP 1.12758991430765<br>SNX 64.5262216820855 | | | |
| 3.1.492389 | RUSSELL OTTALINI | ADDRESS REDACTED | | | ADA 208.214410D328<br>BTC 0.0160202097969706 3<br>DOT 0.0046137424267351<br>ETH 1.31748216556639<br>GUSD 0.0852422059985 25<br>LINK 0.000005161736538068<br>MATIC 231.066781204172<br>SNX 17.2011354513412<br>USDC 0.0096946817145607<br>XLM 16.22337855262 7 | | | |
| 3.1.492390 | RUSSELL PARTAIN | ADDRESS REDACTED | | | BTC 0.10363301639664<br>ETH 2.97742305447188 | | | |
| 3.1.492391 | RUSSELL PELTIER | ADDRESS REDACTED | | | CEL 0.0432389820074344<br>USDC 0.00026977205987202<br>USDT ERC20 0.00000510838191720S<br>XLM 0.00000008499696495 3<br>XRP 0.268230215725 | | | |
| 3.1.492392 | RUSSELL PELTZ | ADDRESS REDACTED | | | BTC 0.2708815690600 3<br>ETH 0.00142785570078703<br>LTC 0.068722167664 5866<br>USDT ERC20 23.0124499520806 | | | |
| 3.1.492393 | RUSSELL PERRY | ADDRESS REDACTED | | | CEL 14.13649368625S7 | | | |
| 3.1.492394 | RUSSELL PERRY | ADDRESS REDACTED | | | DOGE 0.031547977657604 8 | DOGE 0.0000000366665743 15 | | |
| 3.1.492395 | RUSSELL PERRY | ADDRESS REDACTED | | | ETH 0.0454483777278988 | | | |
| 3.1.492396 | RUSSELL PETRIE | ADDRESS REDACTED | | | CEL 6.12929095230209<br>BTC 0.00000000821163886 6<br>CEL 16.87016869884 4<br>DOT 2.21387309999990-11<br>USDC 1.2905075941532 2<br>USDT ERC20 0.0763789331754439 | | | |
| 3.1.492397 | RUSSELL PHILIP RIGBY | ADDRESS REDACTED | | | BTC 0.0016851471133429 9<br>CEL 52.9591279781661<br>DOT 23 | | | |
| 3.1.492398 | RUSSELL PILAND | ADDRESS REDACTED | | | BCH 0.001447037438911 93 | | | |
| 3.1.492399 | RUSSELL POLLARD | ADDRESS REDACTED | | | USDC 0.00000019896512895 | | | |
| 3.1.492400 | RUSSELL POLLINA | ADDRESS REDACTED | | | ETH 0.00208721397890944<br>BTC 0.76140598192830 8<br>ETH 0.53683362121892S | | | |
| 3.1.492401 | RUSSELL POOKELA ISOM | ADDRESS REDACTED | | | ADA 0.8718107199855 82<br>BTC 0.0000000641137864 04<br>MATIC 2.4357978860645<br>USDC 0.5357400542245 48 | ADA 0.00000000074551381 9<br>BTC 0.0000000435483350 56<br>USDC 0.0000007978474616 53 | | |
| 3.1.492402 | RUSSELL POOLE | ADDRESS REDACTED | | | AAVE 0.0010383585621140 S<br>AVAX 0.0126325029072002<br>BTC 0.0000213232293219086<br>DOT 0.04261129730660 24<br>ETH 0.0003161899512805 1<br>LINK 0.0413162262398343<br>MATIC 1.9280109426695 3<br>USDC 0.00000504574376007 3 | AAVE 0.000031636078249363<br>AVAX 0.0001293712784695 98<br>BTC 0.00000000018853686 6<br>DOT 0.0010163242839825<br>ETH 0.00000299602038459<br>LINK 0.0003018630505574 81<br>LUNC 0.8349319427187 37<br>MATIC 0.0004878581143495 3<br>USDC 0.0021052826797511 4 | | |
| 3.1.492403 | RUSSELL PORTER KNIGHT | ADDRESS REDACTED | | | BTC 0.0250096321566388 | | | |
| 3.1.492404 | RUSSELL RAFF | ADDRESS REDACTED | | | BCH 0.11169043336525<br>BTC 0.1977439968723969<br>CEL 113.134596389595<br>DASH 0.0017128831754958<br>ETH 1.3758767209572 6<br>LINK 47.7819371971 82<br>LTC 11.1437143897368<br>OMG 0.0511546199802539<br>UNI 23.0847825841997<br>USDC 0.00000053317634510 8 | | | |
| 3.1.492405 | RUSSELL RAINEY | ADDRESS REDACTED | | | BTC 0.00004477502403863 | | | |
| 3.1.492406 | RUSSELL REINHART | ADDRESS REDACTED | | | ETH 0.0055034632081133 | | | |
| 3.1.492407 | RUSSELL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0019898971532065<br>BTC 0.00000072308801021 | | | |
| 3.1.492408 | RUSSELL RHODES | ADDRESS REDACTED | | | CEL 0.9714072966432 | | | |
| 3.1.492409 | RUSSELL RICE | ADDRESS REDACTED | | | BTC 0.0000000060609808533<br>CEL 11.0217109S8193 | | | |
| 3.1.492410 | RUSSELL RIDD | ADDRESS REDACTED | | | BTC 0.0000000035985S7244<br>CEL 1.45466244950378<br>ETH 0.0116359156325255<br>LINK 0.243111833366471<br>USDC 56.957953001791O5<br>USDC 16.55720459533307 | | | |
| 3.1.492411 | RUSSELL RIDLINGTON | ADDRESS REDACTED | | | BAT 150.874232643667<br>MANA 0.0183535191943134<br>MATIC 1.36038682155484<br>XLM 990.851901378483 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492412 | RUSSELL RIVERA | ADDRESS REDACTED | | | LINK 42.29881894235538<br>MATIC 12.437520815430<br>SNX 24.591681148308<br>XLM 1107.873935446966 | | | |
| 3.1.492413 | RUSSELL RIZBAF | ADDRESS REDACTED | | | BTC 0.0000005852135982<br>ETH 0.000005394801147155 | | | |
| 3.1.492414 | RUSSELL RIZBAF-NAUBARI | ADDRESS REDACTED | | | BTC 0.7357137084583104<br>DOT 10.65788446416765<br>ETH 8.403474658190608<br>SNX 64.866660644809008 | | | |
| 3.1.492415 | RUSSELL ROBERTS | ADDRESS REDACTED | | | BTC 0.0266767883968289<br>ETH 0.3398292709489907 | | | |
| 3.1.492416 | RUSSELL RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 97.357594336943<br>ETH 0.02562453470218...5 | | | |
| 3.1.492417 | RUSSELL RODRIGUEZ | ADDRESS REDACTED | | | | | | |
| 3.1.492418 | RUSSELL ROGERS | ADDRESS REDACTED | | | ADA 0.9089766399919<br>BTC 0.04999735662340896<br>COMP 0.0000113733152389<br>ETH 0.000257442213498201<br>MCDAI 0.519145129793609<br>OMG 0.0024263707915310009 | | | |
| 3.1.492419 | RUSSELL ROHRING | ADDRESS REDACTED | | | BTC 0.00116280661249939<br>GUSD 440.824198002275 | | | |
| 3.1.492420 | RUSSELL ROTH | ADDRESS REDACTED | | | BTC 0.01986240491835122<br>GUSD 0.446597547806068<br>MATIC 36.383285940421425<br>USDC 0.786647633975525 | GUSD 0.0037091769094347<br>USDC 0.000000640595041306 | | |
| 3.1.492421 | RUSSELL RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.11084206712709<br>CEL 10846.482805596<br>DASH 13.47082817693205<br>ETH 15.80279949923557<br>USDC 15027.983552733 | BTC 0.00000000<br>ETH 5.64916<br>USDC 33704.696 | | |
| 3.1.492422 | RUSSELL RUYBAL | ADDRESS REDACTED | | | MANA 0.0079396361301262...<br>MATIC 0.599835498301838<br>SNX 0.01903429298250092<br>USDC 0.02337752915226508 | USDC 0.000000023378070134 | | |
| 3.1.492423 | RUSSELL SAESEE | ADDRESS REDACTED | | | BTC 0.01161543307687556<br>ETH 0.29491102299897<br>XRP 0.000000679101616003 | | | |
| 3.1.492424 | RUSSELL SANO | ADDRESS REDACTED | | | BTC 1.383585201480411<br>DOT 168.271605085169<br>ETH 9.947191425302351<br>UNI 38.121694999721 | | | |
| 3.1.492425 | RUSSELL SAVAGE | ADDRESS REDACTED | | | BTC 0.00000189234029641...7<br>CEL 0.05999380073727161<br>XRP 0.253814209180537 | | | |
| 3.1.492426 | RUSSELL SAWYER | ADDRESS REDACTED | | | BTC 0.160314788435...5<br>ETH 4.924801890759998<br>LTC 36.69716505429 | | | |
| 3.1.492427 | RUSSELL SCAFFEDE | ADDRESS REDACTED | | | SGB 33.021125787105...<br>XRP 216.010579157854 | | | |
| 3.1.492428 | RUSSELL SCHROEDER | ADDRESS REDACTED | | | ADA 392.94263854587B<br>BTC 0.04128733228636556<br>ETH 1.60009326363676781<br>LINK 56.54493693350065<br>MATIC 484.81969033997S<br>UMA 26.42548396644279<br>UNI 68.03613401563678 | | | |
| 3.1.492429 | RUSSELL SCHWARTZ | ADDRESS REDACTED | | Yes | BTC 0.01108826637652379<br>ETH 0.003636313639595566<br>MATIC 0.8649225547142B<br>UMA 11.5987742745389<br>USDC 64.136653878427 | | | BTC 0.251614687754734 |
| 3.1.492430 | RUSSELL SCHWERDT | ADDRESS REDACTED | | | XRP 609.51292612032<br>CEL 0.15804189138896T<br>XRP 0.000001765234377405 | | | |
| 3.1.492431 | RUSSELL SCOTT CANOUSE | ADDRESS REDACTED | | | ADA 16.91736232593941<br>BTC 0.00002319431606373<br>DOT 0.374884648007154<br>ETH 0.001273721176848874<br>SOL 0.19522488581576<br>USDC 0.00341505310648368 | ADA 85.385403285902Z<br>BTC 0.000113656004619431<br>DOT 1.872865290679013<br>ETH 0.006366433130671Z1<br>SOL 0.7013021559799636<br>USDC 0.008325035S3642855 | | |
| 3.1.492432 | RUSSELL SHREY | ADDRESS REDACTED | | | BTC 0.00851920367956<br>BTC 0.07599454205273T5 | | | |
| 3.1.492433 | RUSSELL SILVA | ADDRESS REDACTED | | | | | | |
| 3.1.492434 | RUSSELL SIM | ADDRESS REDACTED | | | BNB 0.000043437192471949<br>BTC 0.608975242507279<br>CEL 407.944066798387<br>ETH 0.000015011720370653<br>USDC 0.006395875940491161 | BTC 0.0075102695898154S | | |
| 3.1.492435 | RUSSELL SINCLAIR | ADDRESS REDACTED | | | ADA 327.97202797202T<br>BTC 0.009044780869657S6<br>CEL 634.40776377654<br>ETH 2.3<br>USDC 250 | | | |
| 3.1.492436 | RUSSELL SMITH | ADDRESS REDACTED | | | 1INCH 46.078820718409Z<br>ADA 413.655349110645<br>BCH 0.51725852651577S<br>BTC 0.04817491695903516<br>DOT 26.361359027292<br>LTC 1.227435390415S1<br>MANA 253.32783729979Z<br>MATIC 1202.616962953B3 | | | |
| 3.1.492437 | RUSSELL SMITH | ADDRESS REDACTED | | | AAVE 0.00319211750328591<br>BTC 0.36151124998071S<br>ETH 0.0001929611161350SB<br>LINK 2.394230798S0659<br>LTC 0.00202766977553111<br>MATIC 102.498893333446<br>PAXG 0.000137324315620S8<br>SNX 0.28373824334242...1<br>ZEC 2.906634902318ZS | | | |
| 3.1.492438 | RUSSELL SMITH | ADDRESS REDACTED | | | BTC 0.03781909751394...19<br>ETH 0.6982941045753S<br>UNI 3.496314182986S2<br>USDC 264.86594654121Z | | | |
| 3.1.492439 | RUSSELL SMOLSKY | ADDRESS REDACTED | | | ADA 23566.146367<br>BCH 0.00000000877585088S<br>BNB 0.00250784310787629<br>BTC 0.00000000573528890S<br>CEL 13860.240156724...4<br>DASH 0.0000000000241954299<br>EOS 0.00000871856860993S<br>ETH 0.0002654540842819B<br>LTC 0.00000000614244115...9<br>USDC 0.0000000445731819...1<br>USDT ERC20 0.0000007568829509BB | | | |
| 3.1.492440 | RUSSELL SNEDDON | ADDRESS REDACTED | | | AAVE 15.8901<br>BNB 9.82973745S4384<br>BTC 0.00000000113850077...3<br>CEL 740.028779830567<br>LTC 7.07908764<br>LUNC 88.08499858090668<br>SNX 72.21<br>ZRX 3186.58837601 | | | |
| 3.1.492441 | RUSSELL SOARES | ADDRESS REDACTED | | | BTC 0.00001686010750213<br>CEL 3.134052824906478 | | | |
| 3.1.492442 | RUSSELL SOLLIS | ADDRESS REDACTED | | | ETH 0.000000000096621877132<br>CEL 0.35742234754343B | | | |
| 3.1.492443 | RUSSELL STEPHEN HAAKE | ADDRESS REDACTED | | Yes | XLM 600.519486638278<br>AAVE 0.0019698060237796S<br>ADA 804.679544302095<br>BTC 0.00028513827296S4<br>ETH 0.00129111570839483S<br>MATIC 3947.72625160244<br>MCDAI 0.0126489890488493<br>PAXG 0.000192904636305731<br>UNI 0.000933385890951S5 | BTC 0.00000000306572240S6<br>MATIC 1065.55689651974<br>MCDAI 3.708280507875T2 | | BTC 0.451290654927141<br>ETH 3.078092094308B2 |
| 3.1.492444 | RUSSELL STEPHENS | ADDRESS REDACTED | | | USDC 1837.0295714751 | | | |
| 3.1.492445 | RUSSELL STEPHENSON | ADDRESS REDACTED | | | BTC 0.64016069373942<br>CEL 0.09316200604761...4 | | | |
| 3.1.492446 | RUSSELL STEVENS | ADDRESS REDACTED | | | SGB 0.000247804<br>XRP 0.449684 | | | |
| 3.1.492447 | RUSSELL STRUBHAR | ADDRESS REDACTED | | | BTC 0.00128094059064...89<br>DOT 19.83801852348S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492448 | RUSSELL SULLIVAN TAPP | ADDRESS REDACTED | | | ETH 0.00238490409550091 | | | |
| 3.1.492449 | RUSSELL TAN | ADDRESS REDACTED | | | BTC 0.000000004136847789 | | | |
| | | | | | CEL 1.56929403980433 | | | |
| 3.1.492450 | RUSSELL TAYLOR | ADDRESS REDACTED | | | USDC 105.457182794787 | | | |
| 3.1.492451 | RUSSELL TERRILLION | ADDRESS REDACTED | | | BCH 0.007397492098867 | | | |
| | | | | | BTC 0.000233862713980854 | | | |
| | | | | | CEL 3.15155446874505 | | | |
| | | | | | DASH 0.00202919169003534 | | | |
| | | | | | EOS 0.00331407055468784 | | | |
| | | | | | ETC 0.01478987185559827 | | | |
| | | | | | ETH 0.00487896629154041 | | | |
| | | | | | LTC 0.0474833668783362 | | | |
| | | | | | MCDAI 0.0116712167403443 | | | |
| | | | | | OMG 0.0325717120602008 | | | |
| | | | | | SGB 108.123455743736 | | | |
| | | | | | USDC 0.000000623987769203 | | | |
| | | | | | XLM 1.43633350204532 | | | |
| | | | | | XRP 0.645599271400636 | | | |
| | | | | | ZRX 0.0766863089087476 | | | |
| 3.1.492452 | RUSSELL THEILMANN | ADDRESS REDACTED | | | ETC 0.0026085270547128 | | | |
| 3.1.492453 | RUSSELL THOMPSON | ADDRESS REDACTED | | | BTC 0.00090730914154667 | | | |
| | | | | | DOT 10.1045411210491 | | | |
| | | | | | LINK 33.5067149154874 | | | |
| | | | | | MATIC 720.015205528074 | | | |
| 3.1.492454 | RUSSELL THORPE | ADDRESS REDACTED | | | BTC 0.000684693949332141 | | | |
| | | | | | LTC 336.872619678284 | | | |
| 3.1.492455 | RUSSELL THUMSER | ADDRESS REDACTED | | Yes | BTC 0.448386793976683 | BTC 0.000222276407563793 | | BTC 0.157444165303199 |
| | | | | | SNX 3.68861625829651 | | | |
| | | | | | UMA 3.80885991445483 | | | |
| | | | | | UNI 25.6482306210832 | | | |
| | | | | | USDC 1.39238029391854 | | | |
| | | | | | USDT ERC20 283.4341753879 | | | |
| 3.1.492456 | RUSSELL TOWNSEN | ADDRESS REDACTED | | | AAVE 1.85265636860637 | | | |
| | | | | | BAT 1111.57081707155 | | | |
| | | | | | BTC 0.0905932176411055 | | | |
| 3.1.492457 | RUSSELL TROSPER | ADDRESS REDACTED | | | BTC 0.00163209263766573 | | | |
| | | | | | ETH 9.70725375219816 | | | |
| 3.1.492458 | RUSSELL TRZASKA | ADDRESS REDACTED | | | BTC 1.26868530764647 | | | |
| | | | | | CEL 823.723556539513 | | | |
| | | | | | ETH 37.4738652644141 | | | |
| 3.1.492459 | RUSSELL TUIT | ADDRESS REDACTED | | | BTC 0.000000457245531372 | | | |
| 3.1.492460 | RUSSELL TZEH SHYIAN LOW | ADDRESS REDACTED | | | ETH 0.000173756558341667 | | | |
| | | | | | BTC 0.0210593426384059 | | | |
| | | | | | ETH 1.96394935577259 | | | |
| 3.1.492461 | RUSSELL UPTON | ADDRESS REDACTED | | | BCH 0.00345822228946083 | | | |
| | | | | | BSV 0.0223344947969519 | | | |
| | | | | | BTC 0.102071884752 | | | |
| | | | | | ETC 0.000299853243004568 | | | |
| | | | | | ETH 0.00000705690753505 | | | |
| 3.1.492462 | RUSSELL URQUHART | ADDRESS REDACTED | | | BTC 0.0185135740942213 | | | |
| | | | | | ETH 0.67238854372731 | | | |
| | | | | | MATIC 4451.47868158168 | | | |
| | | | | | MCDAI 74.3998325036256 | | | |
| 3.1.492463 | RUSSELL VAN ZILE | ADDRESS REDACTED | | | BTC 0.000001607628056373 | BTC 0.00171206888826815 | | |
| | | | | | USDC 0.048238954860318 | USDC 47.1317201498645 | | |
| 3.1.492464 | RUSSELL VEGH | ADDRESS REDACTED | | | BTC 0.00000046250486414 | | | |
| | | | | | GUSD 0.196784599944476 | | | |
| 3.1.492465 | RUSSELL VERBEETEN | ADDRESS REDACTED | | | ETH 0.0208281352703838 | | | |
| 3.1.492466 | RUSSELL VILLOSO LEDESMA | ADDRESS REDACTED | | | BTC 0.0018781938880649 | | | |
| | | | | | CEL 1.50741121003018 | | | |
| | | | | | ETH 0.209702608195958 | | | |
| 3.1.492467 | RUSSELL VINCENT MARTIN | ADDRESS REDACTED | | | DASH 14.201012824425 | BTC 0.000000150287244396 | | |
| | | | | | SOL 53.8703433000405 | DASH 4.53831903 | | |
| 3.1.492468 | RUSSELL VIRGIL | ADDRESS REDACTED | | | ADA 115.070182182595 | | | |
| | | | | | BTC 0.00070183697395163 | | | |
| | | | | | ETH 0.0689231965623476 | | | |
| | | | | | USDC 253.47202383317 | | | |
| 3.1.492469 | RUSSELL WALKER | ADDRESS REDACTED | | | BTC 2.099740310759996-07 | | | |
| | | | | | ETH 0.000257292912628676 | | | |
| | | | | | LINK 0.00111804137779373 | | | |
| | | | | | MATIC 0.0289691777710738 | | | |
| | | | | | XLM 0.0585465903540695 | | | |
| 3.1.492470 | RUSSELL WARILA | ADDRESS REDACTED | | | BTC 0.000051553056367356 | | | |
| | | | | | ETH 0.0022356939940376 | | | |
| 3.1.492471 | RUSSELL WAYNE GERTZE | ADDRESS REDACTED | | | CEL 0.00559462819698973 | | | |
| 3.1.492472 | RUSSELL WEE | ADDRESS REDACTED | | | USDC 0.00775833161765969 | | | |
| 3.1.492473 | RUSSELL WEETCH | ADDRESS REDACTED | | | ADA 173.656993979098 | | | |
| | | | | | BNB 5.40156600286339 | | | |
| | | | | | BTC 0.000155928595143706 | | | |
| | | | | | CEL 3008.66998389845 | | | |
| | | | | | DOT 36.6186892212612 | | | |
| | | | | | ETH 0.277472321661554 | | | |
| | | | | | USDC 252.301381 | | | |
| | | | | | ZRX 4989.89099036 | | | |
| 3.1.492474 | RUSSELL WESH | ADDRESS REDACTED | | Yes | BTC 0.0000162129349959631 | BTC 0.000000004417605907 | | BTC 1.17961935632802 |
| | | | | | ETH 1.65485242227907 | ETH 0.3884 | | XLM 19453.0783696577 |
| | | | | | USDC 9.51844342941399 | USDC 1117.65370625554 | | |
| | | | | | USDT ERC20 3.05473358829417 | | | |
| | | | | | XLM 341.256286280825 | | | |
| 3.1.492475 | RUSSELL WEST | ADDRESS REDACTED | | | ETH 1.02827660548736 | | | |
| 3.1.492476 | RUSSELL WHITTEN | ADDRESS REDACTED | | | BTC 0.844594973746758 | | | |
| | | | | | COMP 28.848092757386 | | | |
| | | | | | MCDAI 31.8068240389262 | | | |
| | | | | | USDC 31.7834034636383 | | | |
| 3.1.492477 | RUSSELL WHITTON | ADDRESS REDACTED | | | DOT 0.911864012566018 | | | |
| 3.1.492478 | RUSSELL WILLIAMS | ADDRESS REDACTED | | | USDC 0.995506396433725 | | | |
| 3.1.492479 | RUSSELL WILSON | ADDRESS REDACTED | | | CEL 0.0990692787361882 | | | |
| 3.1.492480 | RUSSELL WOODBRIDGE | ADDRESS REDACTED | | | BTC 0.000000306496545047 | BTC 0.00000009895219403 | | |
| | | | | | ETH 0.000550412081711251 | | | |
| 3.1.492481 | RUSSELL WOOLFORD | ADDRESS REDACTED | | | ETC 0.0668600232463114 | | | |
| | | | | | MATIC 881.568120967225 | | | |
| 3.1.492482 | RUSSELL YAZBECK | ADDRESS REDACTED | | | AAVE 0.203796343969887 | | | |
| | | | | | BTC 0.00259340082401934 | | | |
| | | | | | ETH 2.37650195503095 | | | |
| | | | | | LTC 1.01597592958916 | | | |
| | | | | | MCDAI 51.1639145542954 | | | |
| 3.1.492483 | RUSSELL YOST | ADDRESS REDACTED | | | BTC 0.015342359520742 | | | |
| 3.1.492484 | RUSSELL YOUD | ADDRESS REDACTED | | | BTC 0.0000101458851251848 | BTC 0.000000006345313511 | | |
| | | | | | ETH 1.04592561111234 | | | |
| | | | | | USDC 33.6052158531539 | | | |
| 3.1.492485 | RUSSELL YOUMANS | ADDRESS REDACTED | | | ADA 0.09140016932375 | BTC 0.00000000173555628 | | |
| | | | | | BTC 0.000031487223966551 | USDT ERC20 0.0000000689757835132 | | |
| | | | | | ETH 0.0002030002876510508 | | | |
| | | | | | MATIC 0.675365340210292 | | | |
| | | | | | USDT ERC20 0.152657806228268 | | | |
| 3.1.492486 | RUSSELL YOUNG | ADDRESS REDACTED | | | ADA 2263.79986768509 | | | |
| | | | | | BTC 0.00101912502002223 | | | |
| | | | | | ETH 0.736391737615612 | | | |
| | | | | | USDC 2153.53276384879 | | | |
| 3.1.492487 | RUSSHAUN ROACH | ADDRESS REDACTED | | | SNX 0.0148648795099642 | | | |
| 3.1.492488 | RUSSI ANTOINE | ADDRESS REDACTED | | | BTC 0.00127343974663842 | | | |
| 3.1.492489 | RUSSIA MAY DE LA CRUZ PAUAYAT | ADDRESS REDACTED | | | USDC 6764.91745736135 | | | |
| | | | | | BTC 0.00242382772893834 | | | |
| 3.1.492490 | RUSSLAN HOLKO | ADDRESS REDACTED | | | BUSD 0.499818138267974 | | | |
| | | | | | CEL 0.285110382588077 | | | |
| 3.1.492491 | RUSSO CARMINE ANASTASIO | ADDRESS REDACTED | | | BTC 0.00843400726674066 | | | |
| | | | | | BTC 0.247439918980133 | ETH 130.337533927367 | | |
| | | | | | ETH 26.4877509503619 | | | |
| 3.1.492492 | RUSSO THOMPSON | ADDRESS REDACTED | | | USDC 0.886530276689466 | | | |
| 3.1.492493 | RUSTAM BOTASHEV | ADDRESS REDACTED | | | BTC 0.000000079243273284 | | | |
| | | | | | OMG 0.00212600446220246 | | | |
| 3.1.492494 | RUSTAM DAVYDOV | ADDRESS REDACTED | | | USDC 0.4602215009805 | | | |
| 3.1.492495 | RUSTAM GAREEV | ADDRESS REDACTED | | | BTC 0.000001118202589301 | | | |
| | | | | | CEL 0.11224615892449 | | | |
| 3.1.492496 | RUSTAM HACEATUROV | ADDRESS REDACTED | | | BTC 0.00000228 | | | |
| | | | | | CEL 0.58796905344629 | | | |
| | | | | | ETH 0.00000465 | | | |
| 3.1.492497 | RUSTAM HAJIZADA | ADDRESS REDACTED | | | BTC 0.00609139732588639 | | | |
| | | | | | CEL 33.6612741023913 | | | |
| | | | | | LUNC 50 | | | |
| | | | | | USDC 3.00452859591525 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492498 | RUSTAM HAMITOV | ADDRESS REDACTED | | | BTC 0.00000045850719228S<br>CEL 0.45791833587852<br>EOS 1.01010806751205<br>USDC 0.202523275591928<br>USDT ERC20 0.519724471200989 | | | |
| 3.1.492499 | RUSTAM ISHKUVATOV | ADDRESS REDACTED | | | BTC 0.001160038977730963<br>CEL 5.17265446684041 | | | |
| 3.1.492500 | RUSTAM JAFAROV | ADDRESS REDACTED | | | BTC 0.000130619687431625 | | | |
| 3.1.492501 | RUSTAM KABIROV | ADDRESS REDACTED | | | BTC 0.00000131014446841<br>CEL 0.463651467018613<br>ETH 0.000022068873862207 | | | |
| 3.1.492502 | RUSTAM KARIMOV | ADDRESS REDACTED | | | CEL 0.0113338302802209 | | | |
| 3.1.492503 | RUSTAM LATYPOV | ADDRESS REDACTED | | | BTC 0.00000093959347S225<br>CEL 0.0284877044095031<br>MCDA1 0.0779473966052707<br>ZEC 0.00106133644447703 | | | |
| 3.1.492504 | RUSTAM MAMEDOV | ADDRESS REDACTED | | | ETH 0.00005303780996052 | | | |
| 3.1.492505 | RUSTAM MUSAEV | ADDRESS REDACTED | | | BTC 0.00000000951603449<br>CEL 0.933863883224893 | | | |
| 3.1.492506 | RUSTAM PAYZIEV | ADDRESS REDACTED | | | XRP 110.597686975868 | | | |
| 3.1.492507 | RUSTAM RAHI | ADDRESS REDACTED | | | AAVE 15.3536486755643<br>BTC 1.00348488534399<br>DOT 55.913239414035B<br>ETH 4.94878052120029<br>USDT ERC20 10.00686006124899 | USDT ERC20 0.000000031943743381 | | |
| 3.1.492508 | RUSTAM SABIRYANOV | ADDRESS REDACTED | | | BTC 0.000442823823211794 | | | |
| 3.1.492509 | RUSTAM SADIKHOYEV | ADDRESS REDACTED | | | BTC 0.000000882505673684<br>OMG 0.00247280244381615 | | | |
| 3.1.492510 | RUSTAM SAMIGULLIN | ADDRESS REDACTED | | | LTC 0.000269527480410474 | | | |
| 3.1.492511 | RUSTAM SULAYMONOV | ADDRESS REDACTED | | | BTC 0.00000000259063193Z<br>CEL 0.0799370046325463<br>DASH 0.00000000513091I7S | | | |
| 3.1.492512 | RUSTAM TASHMETOV | ADDRESS REDACTED | | | CEL 3.404298187429S | | | |
| 3.1.492513 | RUSTAM VIKILOV | ADDRESS REDACTED | | | USDC 94.19789<br>BTC 0.000453764429470604 | | | |
| 3.1.492514 | RUSTAN VAN WYK | ADDRESS REDACTED | | | CEL 1.06858910562309<br>BTC 0.00000132751870S3941 | | | |
| 3.1.492515 | RUSTEM BAKSOY | ADDRESS REDACTED | | | BTC 0.00000000200655998<br>CEL 0.0735153424921107 | | | |
| 3.1.492516 | RUSTEM IUSIFOV | ADDRESS REDACTED | | | BTC 0.000000004204984295<br>CEL 1.121173731536 | | | |
| 3.1.492517 | RUSTEM RUSTEMOV | ADDRESS REDACTED | | | 1INCH 20.9417128360762 | | | |
| 3.1.492518 | RUSTEM SANYAR | ADDRESS REDACTED | | | CEL 0.000334783839456 | | | |
| 3.1.492519 | RUSTICO DE JESUS | ADDRESS REDACTED | | | BTC 0.20941695010961<br>CEL 1.35168927S3898 | | | |
| 3.1.492520 | RUSTIN HOLBERT | ADDRESS REDACTED | | | BCH 0.144355009726547<br>BSV 0.140296281594542<br>BTC 0.0206709069578871<br>CEL 98.6845937184222<br>COMP 0.0599497064876668<br>ETH 0.281335838704888<br>MATIC 638.04551235602Z<br>USDC 721.8023176840B<br>XLM 65.331137458222S | | | |
| 3.1.492521 | RUSTIN JESSUP | ADDRESS REDACTED | | | AAVE 0.51115689237697<br>ADA 207.186992697496<br>BTC 0.51790664241562<br>DOT 10.7559374481832<br>EOS 16.6934914837313<br>ETH 2.06679539994893<br>SNX 4.89944189915445<br>USDC 1066.49335918406<br>XLM 683.2511555203D8<br>XRP 424.296101 | | | |
| 3.1.492522 | RUSTIN JONES | ADDRESS REDACTED | | | BTC 2.02847174677974<br>ETH 29.1497188942V9<br>MATIC 4722.296D990128<br>SOL 495.8748479162 | BTC 0.00248404<br>MATIC 7.2992700729927<br>SOL 0.485282936 | | |
| 3.1.492523 | RUSTIN WATT | ADDRESS REDACTED | | | ETH 0.000000163176825450S | | | |
| 3.1.492524 | RUSTIQ TECHNOLOGY LTD | 18 ERICHT ROAD, WORMIT, NEWPORT-ON-TAY, FIFE , DD6 8NN UNITED KINGDOM | | | BTC 4.05GD5917098967<br>CEL 1.115531483732Z2<br>ETH 52.499869296003<br>USDC 5.346379205685472 | | | |
| 3.1.492525 | RUSTOM DESSAI | ADDRESS REDACTED | | | BTC 0.002156760883906662<br>USDC 4910.32745361338 | BTC 0.0017834 | | |
| 3.1.492526 | RUSTOM RAWAT | ADDRESS REDACTED | | | ADA 0.13947365696531<br>BNB 1.54317744834525<br>BTC 0.0055753320771180l<br>CEL 2250.58280871662<br>DASH 18.07005232398328<br>EOS 0.000330953691116674<br>ETH 17.888305129318Z<br>SGB 0.018308931645598S<br>TUSD 0.006055219221600Z4<br>USDC 3.4340279379099SE-07<br>USDT ERC20 0.0000067554759G909<br>XLM 0.302509734174759<br>XRP 0.12038324708D102 | | | |
| 3.1.492527 | RUSTU SEMIH OKUMUS | ADDRESS REDACTED | | | CEL 0.000236250753795197 | | | |
| 3.1.492528 | RUSTUM JOHNSON | ADDRESS REDACTED | | | CEL 38.5919893966907<br>ETH 1.00264163883918 | | | |
| 3.1.492529 | RUSTY BEARDEN | ADDRESS REDACTED | | | ETH 0.000031921439260634<br>MATIC 1085.36709098358 | | | |
| 3.1.492530 | RUSTY FABER | ADDRESS REDACTED | | | ETH 0.00597264472566074 | | | |
| 3.1.492531 | RUSTY HECTOR | ADDRESS REDACTED | | | CEL 0.153036518736622 | | | |
| 3.1.492532 | RUSTY KUCIEMBA | ADDRESS REDACTED | | | CEL 1.06412054382675<br>ETH 0.000003736536978138 | | | |
| 3.1.492533 | RUSTY MARKS | ADDRESS REDACTED | | | ETH 0.000016909807586978<br>LINK 0.0778047689713956 | | | |
| 3.1.492534 | RUSTY PLANERT | ADDRESS REDACTED | | | BTC 0.000196120142351116<br>MCDAI 42.639153910Z487<br>USDC 210.320667849203 | BTC 0.00000000080103700S77 | | |
| 3.1.492535 | RUSTY REHL | ADDRESS REDACTED | | | USDT ERC20 1496.8125392273 | | | |
| 3.1.492536 | RUSTY RIGBY | ADDRESS REDACTED | | | CEL 7.64536542220254 | | | |
| 3.1.492537 | RUSTY SULLIVAN | ADDRESS REDACTED | | | USDC 1.253719514505655 | | | |
| 3.1.492538 | RUSTY WIDMANN | ADDRESS REDACTED | | | BTC 0.377103042239538<br>ETH 0.09131046437069S3 | | | |
| 3.1.492539 | RUSTYN HALLIS | ADDRESS REDACTED | | | ADA 145.54433119105<br>BAT 54.4805542744Z4<br>BTC 0.0116700331811355<br>LTC 6.499423625B5185<br>MANA 108.132952453157<br>MATIC 296.193130357291<br>XLM 0.720714476024064<br>ZRX 91.869512556530B | | | |
| 3.1.492540 | RUSTYN ROSE | ADDRESS REDACTED | | | AVAX 0.0154944843160B5<br>BTC 0.27460088786185S<br>DOT 26.0308484577958<br>ETH 0.00008465428795052S<br>LINK 0.0121859724820832<br>MATIC 2165.999152D941<br>SNX 0.0018925324944044<br>SOL 0.00247817997275703<br>USDC 0.0029486452825411I3<br>XLM 606.42658941I296<br>XRP 3064.791731 | AVAX 0.00004915459125659B<br>BTC 0.0263772<br>SOL 0.00000840662665307G<br>USDC 0.005<br>XLM 143.86 | | |
| 3.1.492541 | RUSU MIHAI | ADDRESS REDACTED | | | BTC 0.0229029869909387 | | | |
| 3.1.492542 | RUSU VLAD-ALEXANDRU | ADDRESS REDACTED | | | ADA 508.809246251911<br>CEL 0.9274970864806I4 | | | |
| 3.1.492543 | RUT PIMIGANILLO MILLAN | ADDRESS REDACTED | | | ETH 0.010070284349133S3<br>CEL 14.5296841160Z43<br>ETH 0.1248295 | | | |
| 3.1.492544 | RUTA ČUKAUSKAITE | ADDRESS REDACTED | | | ADA 0.000000432555127I7<br>BNB 0.062583<br>BTC 0.00000000734109742B<br>CEL 0.0389444572561387<br>DOT 0.000012272483166449<br>USDC 0.174675051229808 | | | |
| 3.1.492545 | RUTA EHIGIE | ADDRESS REDACTED | | | BTC 0.215533509625527<br>CEL 1457.48662207154<br>ETH 0.655170823953832<br>PAX 1264.90245632<br>XAUT 0.644643 | | | |
| 3.1.492546 | RUTA MURASKAITE | ADDRESS REDACTED | | | BTC 0.00856045193816852 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1784 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492547 | RŪTA NAČAJOTĖ | ADDRESS REDACTED | | | BTC 0.00109464108536964<br>USDT ERC20 0.882638706533717 | | | |
| 3.1.492548 | RŪTA NAEA | ADDRESS REDACTED | | | CEL 0.30348063372073 | | | |
| 3.1.492549 | RŪTA NAVICKAITE | ADDRESS REDACTED | | | CEL 2513.07656329002 | | | |
| 3.1.492550 | RUTA PETKEVICIUTE | ADDRESS REDACTED | | | BTC 0.0150399398149577 | | | |
| 3.1.492551 | RUTA STASIUNAITE | ADDRESS REDACTED | | | BTC 0.0332039626035441<br>ETH 0.230751569081669<br>SOL 2.699744090520019 | | | |
| 3.1.492552 | RUTA VITKAUSAITE | ADDRESS REDACTED | | | BTC 0.000001683942566379<br>USDC 0.614259145124786 | | | |
| 3.1.492553 | RŪTA ŽEMAITAITE | ADDRESS REDACTED | | | BTC 0.000023498782268913 | | | |
| 3.1.492554 | RUTE BESSA | ADDRESS REDACTED | | | USDC 634.229233138295 | | | |
| 3.1.492555 | RUTE CRISTINA CARDOSO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.071667691031089<br>ETH 0.233356740420425 | | | |
| 3.1.492556 | RUTE DA SILVA NASCIMENTO MAUCH | ADDRESS REDACTED | | | BTC 0.0140154537566109 | | | |
| 3.1.492557 | RUTE MADEIRA | ADDRESS REDACTED | | | BTC 0.000001860976629948<br>CEL 5.505737706841<br>XRP 0.004771 | | | |
| 3.1.492558 | RUTE PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000711840760839<br>CEL 1.062617018454403<br>USDC 0.15582726690531? | | | |
| 3.1.492559 | RUTE PEREIRA | ADDRESS REDACTED | | | BTC 0.0000091150747134?<br>CEL 1.063703303043998<br>USDC 0.162426321843647 | | | |
| 3.1.492560 | RUTEBARIKA JORY | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.021519426240984 | | | |
| 3.1.492561 | RUTENDO P CHAMISA | ADDRESS REDACTED | | | ADA 84.3729871793023<br>BTC 0.000158384262117776<br>CEL 25.937920623?188<br>DOT 4.375980180995046<br>ETH 0.0252392875672075<br>MATIC 11.424444940962<br>SNX 9.782958324253885<br>USDC 60.782427588?166<br>USDT ERC20 44.259726826916?<br>UST 0.151788461538461<br>XRP 32.0791325893461<br>XTZ 11.765895417163 | | | |
| 3.1.492562 | RUTGER BREEDIJK | ADDRESS REDACTED | | | BTC 0.002384108936355779<br>CEL 38.8754507512510?<br>ETH 0.333476334117255 | | | |
| 3.1.492563 | RUTGER COERS | ADDRESS REDACTED | | | BTC 0.0149900395687652<br>CEL 10.710221082545?<br>DOT 0.014304748226135?<br>ETH 0.101119515242551<br>LTC 0.258831794131994<br>USDC 1.329227798681?68 | | | |
| 3.1.492564 | RUTGER DE JONG | ADDRESS REDACTED | | | BTC 0.00000496680757650?<br>ETH 0.0000464586038675?18<br>USDC 16.329421675275? | BTC 0.0000000068766081?12<br>ETH 0.00744642906732440?<br>USDC 0.00316036759307953 | | |
| 3.1.492565 | RUTGER DEEN | ADDRESS REDACTED | | | ADA 510.727589255727<br>BTC 0.01329460288531?69 | | | |
| 3.1.492566 | RUTGER GROEN | ADDRESS REDACTED | | | ADA 309.785714121524?<br>BTC 0.000925024421882253<br>CEL 49.9507524728166<br>DOT 10.6539028316634<br>ETH 0.49640262<br>LTC 1.399?<br>MATIC 290.7531233 | | | |
| 3.1.492567 | RUTGER HENDRIKS | ADDRESS REDACTED | | | CEL 0.470467890373953<br>ETH 0.0199627533810924<br>MCD4I 0.025447888926569? | | | |
| 3.1.492568 | RUTGER HERBER | ADDRESS REDACTED | | | XRP 102.15416416682? | | | |
| 3.1.492569 | RUTGER HEUSDEN | ADDRESS REDACTED | | | BTC 0.000001623027664351<br>CEL 0.008738244754?4936<br>SOL 0.010386246140752? | | | |
| 3.1.492570 | RUTGER JANSEN | ADDRESS REDACTED | | | USDC 0.0354495319090?71 | | | |
| 3.1.492571 | RUTGER KONING | ADDRESS REDACTED | | | BTC 0.00291900516163312<br>ETH 0.761814595141573<br>BTC 0.00001562762793613?6 | | | |
| 3.1.492572 | RUTGER LALIEU | ADDRESS REDACTED | | | CEL 126.250962813331<br>ETH 1.1538967012003?1 | | | |
| 3.1.492573 | RUTGER OCHSENDORF | ADDRESS REDACTED | | | BTC 0.000000004371153846<br>CEL 0.859213152677698 | | | |
| 3.1.492574 | RUTGER OCKHORST | ADDRESS REDACTED | | | BTC 0.0000000866693114?4<br>CEL 14.986229761967?4<br>USDC 0.187651229900987<br>ADA 497.606435200913 | | | |
| 3.1.492575 | RUTGER SMITS | ADDRESS REDACTED | | | BTC 0.23294270631273<br>ETH 1.0964663143296? | | | |
| 3.1.492576 | RUTGER STOUT | ADDRESS REDACTED | | | CEL 0.23478108929063?8<br>BTC 0.00293319626045713<br>CEL 1.674919003285?94<br>ETH 0.00233193329188489<br>LUNC 0.795906705731301 | | | |
| 3.1.492577 | RUTGER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0000077772591?0092<br>CEL 84.0143337940821<br>MATIC 0.301752379856121 | | | |
| 3.1.492578 | RUTGER VAN DER TAS | ADDRESS REDACTED | | | BTC 0.23951007981?851<br>CEL 270.77387958?966<br>ETH 0.15856952<br>MATIC 100<br>SNX 208.472328 | | | |
| 3.1.492579 | RUTGER VISSER | ADDRESS REDACTED | | | BTC 0.00101112245929821<br>CEL 35.4991221195373<br>MATIC 108?6.739697?37 | | | |
| 3.1.492580 | RUTGER WALDENBORG | ADDRESS REDACTED | | | Yes | BTC 0.000223650336896762<br>CEL 0.44848231181830?3<br>DOT 11.011595283622?4<br>ETH 0.00700802834701569<br>LINK 79.41392341045?69<br>LUNC 20.7818027939458<br>USDC 324.42723110917?7<br>XRP 1271.11050867268 | | | BTC 0.66061237838337?6 |
| 3.1.492581 | RUTGER ZOETMULDER | ADDRESS REDACTED | | | BTC 0.000000224991686189<br>CEL 9.0374449233057?3<br>ETH 0.300000093838962058 | | | |
| 3.1.492582 | RUTH A TELLES BAKER | ADDRESS REDACTED | | | ADA 0.000165017113661?07<br>BTC 9.75370507501999E-07<br>USDC 56719.574269713?5 | | | |
| 3.1.492583 | RUTH ALORRO | ADDRESS REDACTED | | | CEL 1.0741767626381?2 | | | |
| 3.1.492584 | RUTH ANNETTE MACNEILL | ADDRESS REDACTED | | | BTC 0.00170992817810?07<br>CEL 6.002716175030?36 | | | |
| 3.1.492585 | RUTH AQUINO PALOMINO | ADDRESS REDACTED | | | ETH 0.19177552911726<br>BTC 0.000200384169560?408<br>BUSD 0.485143674144692 | | | |
| 3.1.492586 | RUTH ARCEO | ADDRESS REDACTED | | | BTC 0.01512343966149?5<br>USDC 210.21376824369 | | | |
| 3.1.492587 | RUTH ASARE | ADDRESS REDACTED | | | USDC 0.003068185388639?04 | | | |
| 3.1.492588 | RUTH AUSTIN | ADDRESS REDACTED | | | BTC 0.00005648930507425?5<br>USDC 0.032201715581?6051 | | | |
| 3.1.492589 | RUTH BAIER | ADDRESS REDACTED | | | ADA 3107.35087442292<br>BTC 0.341863894102407<br>CEL 0.0201808609826511<br>ETH 5.684379005257?32 | | | |
| 3.1.492590 | RUTH BAKER | ADDRESS REDACTED | | | BTC 0.000000422884765?9 | | | |
| 3.1.492591 | RUTH BELBA GRASS ORTIZ | ADDRESS REDACTED | | | BTC 0.0000000087113203859<br>CEL 0.345196687316354 | | | |
| 3.1.492592 | RUTH BLUNDELL | ADDRESS REDACTED | | | ADA 1.58774234251471<br>BTC 0.129732426754547<br>CEL 126.144989408769<br>COMP 1.40008962103881<br>ETH 4.33580394830164<br>LUNC 15.0597830472823<br>MATIC 3.865705091755659<br>SNX 385.003903342524<br>UNI 59.1504816537439<br>USDC 760.34699974360?88 | | | |
| 3.1.492593 | RUTH BONNETTE | ADDRESS REDACTED | | | BTC 0.763820339594166<br>ETH 5.51834226646449 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1785 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492594 | RUTH BOCHER | ADDRESS REDACTED | | | BTC 0.000001128543218T3<br>ETH 0.001473807626576932<br>LINK 0.134185043192492<br>MATIC 0.000586998060440702<br>SOL 0.000058046123514666 | | BTC 0.0000003063633265705<br>ETH 0.000000822260345062<br>LINK 0.000000086207877955<br>MATIC 0.000000047760749885<br>SOL 0.0000001788576288T2 | |
| 3.1.492595 | RUTH BOOKER | ADDRESS REDACTED | | | BAT 7.994529076653I3<br>BCH 0.000392915874906989<br>CEL 1.126553818070I<br>DASH 0.036145755036088S<br>ETH 0.000014418142I021 | | | |
| 3.1.492596 | RUTH BOSEL | ADDRESS REDACTED | | | CEL 265.355455572045<br>DOT 249.0<br>MATIC 3005.16929833 | | | |
| 3.1.492597 | RUTH BOTHWELL | ADDRESS REDACTED | | Yes | BTC 0.04514514T388162B<br>CEL 37.513272884089B<br>ETH 0.0000003 | | | BTC 0.95171685261183T |
| 3.1.492598 | RUTH BRANDT | ADDRESS REDACTED | | | USDC 0.002620844395S2626 | | | |
| 3.1.492599 | RUTH BROWN | ADDRESS REDACTED | | | BTC 0.000397695619424494 | | | |
| 3.1.492600 | RUTH BRYAN | ADDRESS REDACTED | | | CEL 76.0530746656453<br>BTC 0.0012328947679168B<br>USDC 518.0856591736TB | | | |
| 3.1.492601 | RUTH BUENAVENTURA | ADDRESS REDACTED | | | SNX 0.035949168815368I<br>USDC 0.56571975458406I | | | |
| 3.1.492602 | RUTH CANTIDATE | ADDRESS REDACTED | | | AAVE 0.236790916440741<br>ADA 0.744376234561226<br>AVAX 5.2654620036S039<br>BAT 115.766944935608<br>BTC 0.011766859560046S<br>COMP 7.555298445236Z7<br>DOT 0.002402158204941I92<br>ETH 0.074298479400B155<br>MANA 43.627703422090S<br>MATIC 242.41081110723T<br>SNX 9.11297750769644<br>UMA 4.008950665766TB<br>UNI 5.810506733958BB | | | |
| 3.1.492603 | RUTH CARIN ERIJAY NINACO | ADDRESS REDACTED | | | BTC 0.000000534466043332<br>USDT ERC20 1.29191125657888 | | | |
| 3.1.492604 | RUTH CHEOK | ADDRESS REDACTED | | | BTC 0.01705188868608632<br>ETH 0.56565487481347T | | | |
| 3.1.492605 | RUTH CLAIRE ANTHONY | ADDRESS REDACTED | | | BTC 0.002943932817376B4<br>CEL 1.1565790128349B | | | |
| 3.1.492606 | RUTH COLQUE | ADDRESS REDACTED | | | BTC 0.00000000931648462I<br>CEL 0.464193487777T1 | | | |
| 3.1.492607 | RUTH CRISTINA PALOMINO MERMA | ADDRESS REDACTED | | | BTC 0.0024080887135054<br>USDC 412.01965930676 | | | |
| 3.1.492608 | RUTH CRUZ | ADDRESS REDACTED | | | BTC 0.007623116287539<br>ETH 0.129897354701212 | | | |
| 3.1.492609 | RUTH DEDEGBO | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.492610 | RUTH DIAZ | ADDRESS REDACTED | | | ETH 0.207594462010I<br>MATIC 158.097029722635<br>USDC 53.68570229164677<br>XLM 0.183974173747299 | | | |
| 3.1.492611 | RUTH DONALDSON | ADDRESS REDACTED | | Yes | BTC 5.557620432140S2<br>CEL 1905.5877461895S<br>DOT 1116.05654682009<br>ETH 78.163943994757T4<br>USDC 957.64510059816617 | | | BTC 1.03292741868692<br>ETH 70.9764098535562 |
| 3.1.492612 | RUTH DOWIYOGO | ADDRESS REDACTED | | | CEL 0.983427265739283<br>XRP 62.385443 | | | |
| 3.1.492613 | RUTH DOWLMAN | ADDRESS REDACTED | | | BTC 0.000705009269018667<br>CEL 116.790536917673 | | | |
| 3.1.492614 | RUTH EAKES CROFUT | ADDRESS REDACTED | | | BTC 2.01000110609T1<br>CEL 782.7193857246B1<br>ETH 0.0000098000636S11561<br>PAXG 15.2249765505823<br>SOL 0.141841755818766<br>USDC 39766.2369822198 | SOL 0.000005893167026263 | | |
| 3.1.492615 | RUTH ELENA DIEZ | ADDRESS REDACTED | | | BTC 0.00000425437332182<br>ETH 0.000838331400007156 | | | |
| 3.1.492616 | RUTH ELIZABETH HIGHLEY | ADDRESS REDACTED | | | BTC 0.0199099378958085<br>CEL 11.660508179237B<br>MATIC 0.179123682588444 | | | |
| 3.1.492617 | RUTH ELIZABETH MAHONY | ADDRESS REDACTED | | | BTC 0.000005560011773759 | | | |
| 3.1.492618 | RUTH EVELYN GONZALEZ | ADDRESS REDACTED | | | USDC 0.00257457876914I3<br>USDC 404.2044699157T | | | |
| 3.1.492619 | RUTH FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000924088086414<br>USDC 0.454578039500359 | | | |
| 3.1.492620 | RUTH FISCHER | ADDRESS REDACTED | | | BTC 1.06221908589795<br>CEL 10076.6978832433<br>ETH 5.66762724930542<br>LTC 5.00540144855805<br>SNX 337.742455559442<br>USDC 98.2519498801626 | | | |
| 3.1.492621 | RUTH GILLIAM | ADDRESS REDACTED | | | BTC 0.00086471813123331<br>USDC 12702.8910350869 | | | |
| 3.1.492622 | RUTH GOMEZ LEGUIZAMON | ADDRESS REDACTED | | | BNB 0.00057507949479195<br>BTC 0.0000006832089764Z<br>DOT 0.00431451957929171<br>USDT ERC20 0.0721133813951858 | | | |
| 3.1.492623 | RUTH GONZALEZ-BRÁNDLI | ADDRESS REDACTED | | | BTC 0.00193248997352341<br>ETH 0.0000042900133441139<br>XLM 0.0347807254693832 | | | |
| 3.1.492624 | RUTH GORDON | ADDRESS REDACTED | | | ADA 0.000000686672654179<br>BNB 0.000000000566656723<br>BTC 0.00000000699951563<br>CEL 0.0004500796909656613<br>USDT ERC20 0.000000467851831585 | | | |
| 3.1.492625 | RUTH GROVES | ADDRESS REDACTED | | | BTC 0.000001525125559201<br>ETH 0.00114634098517144<br>MATIC 1.5674398420253I6 | | | |
| 3.1.492626 | RUTH HARRAP | ADDRESS REDACTED | | | CEL 0.194165117470932<br>CEL 995.894385910411<br>USDT ERC20 8712.68086642155 | | | |
| 3.1.492627 | RUTH HEENEY | ADDRESS REDACTED | | | BTC 0.00461252501527656<br>CEL 3.96542258769337<br>DOT 20.761129943015S | | | |
| 3.1.492628 | RUTH HOFFARD | ADDRESS REDACTED | | Yes | BTC 3.3429210916507B<br>CEL 1.1227091783662A<br>USDT ERC20 3.80894252351909 | | | BTC 8.04093456127125 |
| 3.1.492629 | RUTH HOLLAND | ADDRESS REDACTED | | | USDC 0.000174367899533I6 | | | |
| 3.1.492630 | RUTH HSU | ADDRESS REDACTED | | | ADA 630.862527911965<br>BTC 0.00254899755356521<br>LINK 24.5056855359574<br>MATIC 286.088628361799<br>XLM 954.340171045909 | | | |
| 3.1.492631 | RUTH HUDSON | ADDRESS REDACTED | | | BTC 0.0456678989613827 | | | |
| 3.1.492632 | RUTH IKENYIRIMBA | ADDRESS REDACTED | | | BTC 0.0339<br>CEL 135.320222754574<br>ETH 1.01642981<br>LTC 0.5860734<br>XLM 268 | | | |
| 3.1.492633 | RUTH JACOBSON | ADDRESS REDACTED | | | BTC 0.564719756909964 | | | |
| 3.1.492634 | RUTH JESSOP | ADDRESS REDACTED | | | BTC 1.03756532258408<br>ETH 6.10293840501083<br>SNX 86.2721455678815<br>USDC 653.421568294871 | USDC 202.884815 | | |
| 3.1.492635 | RUTH JOHNSON | ADDRESS REDACTED | | | BTC 0.0131262473370771 | | | |
| 3.1.492636 | RUTH KELLY | ADDRESS REDACTED | | | BTC 0.0662515383766A4<br>ETH 0.0754749353347649 | | | |
| 3.1.492637 | RUTH KIARIE | ADDRESS REDACTED | | | BCH 0.00378662063937323<br>BTC 0.00429950855848113<br>CEL 1.10978866460541<br>LINK 25.9600618753767<br>SGB 25.0549349623705<br>XLM 1.384353891562086<br>XRP 163.815606704893 | | | |
| 3.1.492638 | RUTH KING | ADDRESS REDACTED | | | BTC 0.0388566666454I8 | | | |
| 3.1.492639 | RUTH KRISTINE CRUZ | ADDRESS REDACTED | | | CEL 1.30713693331509<br>SGB 48.5020649438841<br>XRP 0.000000860525568238 | | | |
| 3.1.492640 | RUTH LAFORTY | ADDRESS REDACTED | | | CEL 191.277229908842<br>LTC 4.84176412 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492641 | RUTH LAWRENCE | ADDRESS REDACTED | | | BTC 0.0216352142181893 | | | |
| | | | | | DASH 1.7820971195109B | | | |
| | | | | | ETH 1.0732862024165 | | | |
| | | | | | SNX 3.0528763715418 | | | |
| | | | | | UNI 20.2053173536434 | | | |
| | | | | | XLM 428.232965063334 | | | |
| | | | | | XRP 1123.625 | | | |
| | | | | | ZEC 10.4314701043975 | | | |
| 3.1.492642 | RUTH LIN | ADDRESS REDACTED | | | ETH 0.0014985333456111 | | | |
| 3.1.492643 | RUTH LIZA ALVIZ | ADDRESS REDACTED | | | BTC 0.000010458074851898 | | | |
| | | | | | LTC 0.000809508760901093 | | | |
| | | | | | USDC 0.1496438722836985 | | | |
| | | | | | USDT ERC20 0.070814506914466 | | | |
| 3.1.492644 | RUTH LOMBANYA | ADDRESS REDACTED | | | USDC 0.00356199579407345 | | | |
| 3.1.492645 | RUTH M MEDINA | ADDRESS REDACTED | | | USDC 0.157296186687428 | | | |
| 3.1.492646 | RUTH MARIAM REGINE LUDWIG | ADDRESS REDACTED | | | BTC 0.00785992390761133 | | | |
| 3.1.492647 | RUTH MARUES HEROLD | ADDRESS REDACTED | | | LTC 1.04260096048354 | | | |
| 3.1.492648 | RUTH MARTIN MAKSA | ADDRESS REDACTED | | | BTC 0.00000001 | | | |
| | | | | | CEL 0.3335036864223914 | | | |
| | | | | | SNX 0.0179339471800404 | | | |
| 3.1.492649 | RUTH MARTINEZ | ADDRESS REDACTED | | | LTC 0.609508801129775 | | | |
| 3.1.492650 | RUTH MATTHEWS | ADDRESS REDACTED | | | USDC 0.06938744295684127 | | | |
| 3.1.492651 | RUTH MCCRYSTAL | ADDRESS REDACTED | | | BNB 0.000000001000334951 | | | |
| | | | | | BTC 0.09527409564422587 | | | |
| | | | | | CEL 1.93270616766486 | | | |
| | | | | | ETH 6.30616625183368 | | | |
| | | | | | MATIC 3.92821415639284 | | | |
| | | | | | USDC 0.000000913063442797 | | | |
| 3.1.492652 | RUTH MCDAVID | ADDRESS REDACTED | | | ADA 0.004471 | | | |
| | | | | | BTC 0.000000015720720440664 | | | |
| | | | | | CEL 20.5381389019517 | | | |
| | | | | | DOT 0.000000006 | | | |
| | | | | | ETH 0.00000054 | | | |
| | | | | | LUNC 6.868598 | | | |
| 3.1.492653 | RUTH MEESE | ADDRESS REDACTED | | | BTC 0.00951367480330975 | | | |
| | | | | | MATIC 422.998431427111 | | | |
| | | | | | USDC 104.396835899168 | | | |
| | | | | | USDT ERC20 0.032315307107150 | | | |
| | | | | | XLM 41.5381217286624 | | | |
| | | | | | ZRX 94.2254231785693 | | | |
| 3.1.492654 | RUTH MENSAH | ADDRESS REDACTED | | | CEL 34.531388227779 | | | |
| 3.1.492655 | RUTH MICAH CELI | ADDRESS REDACTED | | | CEL 1.45946504446382 | | | |
| 3.1.492656 | RUTH MICAH CELI | ADDRESS REDACTED | | | ETH 0.451024656645471 | | | |
| | | | | | BTC 0.000016 | | | |
| | | | | | CEL 0.014466689543818 | | | |
| | | | | | ETH 0.00003 | | | |
| 3.1.492657 | RUTH MISKO | ADDRESS REDACTED | | | BTC 1.0656452919979 | | | |
| | | | | | ETH 23.6796305872196 | | | |
| | | | | | LTC 20.9989332942102 | | | |
| | | | | | USDC 5648.38667130685 | | | |
| 3.1.492658 | RUTH MONTECILLO | ADDRESS REDACTED | | | BTC 0.1347053545220947 | | | |
| 3.1.492659 | RUTH NATIVIDAD | ADDRESS REDACTED | | | BTC 0.1421768496641159 | | | |
| 3.1.492660 | RUTH NOEMI ESPINOSA CABALLERO | ADDRESS REDACTED | | Yes | BTC 0.0096909454012619 | | | BTC 0.0349853475248005 |
| | | | | | CEL 3.22583271310011 | | | |
| | | | | | USDC 0.000000633654382557 | | | |
| | | | | | USDT ERC20 0.003353357142488877 | | | |
| 3.1.492661 | RUTH OJEKERE | ADDRESS REDACTED | | | CEL 0.63830449927459 | | | |
| 3.1.492662 | RUTH PAMELA VILLAGRA VAZQUEZ | ADDRESS REDACTED | | | DOT 0.0135484499560093 | | | |
| | | | | | BTC 0.00000156431334204S | | | |
| | | | | | USDC 0.7738130395833138 | | | |
| 3.1.492663 | RUTH PARHAM | ADDRESS REDACTED | | | BTC 0.00000754740936929A | | | |
| 3.1.492664 | RUTH PARNELL | ADDRESS REDACTED | | | BTC 0.0010584672464014Z | | | |
| | | | | | DOT 27.0082337364737 | | | |
| | | | | | ETH 2.09512496159031 | | | |
| | | | | | MATIC 518.356919211741 | | | |
| | | | | | USDC 0.237226913664974 | | | |
| 3.1.492665 | RUTH PEREIRA SANTOS | ADDRESS REDACTED | | | BTC 0.00116939287036185 | | | |
| | | | | | CEL 0.1126226027727594 | | | |
| | | | | | USDT ERC20 11322.7552956826 | | | |
| 3.1.492666 | RUTH PUNSHON | ADDRESS REDACTED | | | BTC 0.0232370433837644 | | | |
| | | | | | CEL 198.770747821381 | | | |
| | | | | | LINK 9.62270768585879 | | | |
| 3.1.492667 | RUTH REYES | ADDRESS REDACTED | | | BAT 0.482416631670311 | | | |
| | | | | | BTC 0.000002986602600126 | | | |
| | | | | | ETH 0.0014495534999682 | | | |
| 3.1.492668 | RUTH ROUDIEZ | ADDRESS REDACTED | | | BTC 0.00501427961611349 | | | |
| 3.1.492669 | RUTH SALAZAR | ADDRESS REDACTED | | | BTC 0.0000000374170665991 | | BTC 0.0000000050593222507 | |
| | | | | | ETH 0.0000018149639536662 | | GUSD 0.0006370840315171464 | |
| | | | | | GUSD 2.681295191003119 | | | |
| 3.1.492670 | RUTH SANTOYO | ADDRESS REDACTED | | | ETH 0.0108582923382176 | | | |
| 3.1.492671 | RUTH SARRAZIN | ADDRESS REDACTED | | | CEL 3.16296353965881 | | | |
| | | | | | DOT 5.53872638 | | | |
| | | | | | ETH 0.0210349B | | | |
| 3.1.492672 | RUTH SQUILLANTE | ADDRESS REDACTED | | | USDC 14.6000369201G | | | |
| 3.1.492673 | RUTH STELLA LOZANO | ADDRESS REDACTED | | | BTC 0.00000056698057923S | | | |
| | | | | | BUSD 0.537632702088978 | | | |
| 3.1.492674 | RUTH WAKEMAN | ADDRESS REDACTED | | | BAT 0.018668197315801 | | | |
| | | | | | BCH 0.000833302757929369 | | | |
| | | | | | BTC 0.00001164282816791GG | | | |
| | | | | | EOS 0.018406974579B344 | | | |
| | | | | | ETC 0.0176283B373791 | | | |
| | | | | | ETH 0.00199788391590143 | | | |
| | | | | | LINK 0.002961095114313TF | | | |
| | | | | | LTC 0.00846344228301597 | | | |
| | | | | | MATIC 1.29873186000235 | | | |
| | | | | | PAX 18.162260596963 | | | |
| | | | | | SNX 0.00533677126670T | | | |
| | | | | | UMA 0.000700325970717323 | | | |
| | | | | | USDC 300.372873330112 | | | |
| | | | | | XLM 1.84357134005113 | | | |
| 3.1.492675 | RUTH WEE | ADDRESS REDACTED | | | BTC 0.00254339455906624 | | | |
| | | | | | USDC 272.351809022607 | | | |
| | | | | | XLM 1105.62159091603 | | | |
| 3.1.492676 | RUTH WIJAYA | ADDRESS REDACTED | | | BTC 4.62562031824999E-07 | | | |
| | | | | | CEL 0.5951376326514195 | | | |
| | | | | | USDT ERC20 0.5806977116634651 | | | |
| 3.1.492677 | RUTH WILKES | ADDRESS REDACTED | | | BTC 0.2751608966B2407 | | | |
| | | | | | ETH 2.58459753534B04 | | | |
| 3.1.492678 | RUTH WILKES | ADDRESS REDACTED | | | USDT ERC20 0.02607332578908S | | | |
| | | | | | CEL 0.0080542080034893 | | | |
| | | | | | DOGE 889.715560070686 | | | |
| | | | | | DOT 1.0260187487361 | | | |
| | | | | | ETH 0.0492781787997648 | | | |
| | | | | | LTC 0.4090000968749129 | | | |
| 3.1.492679 | RUTH WILKINSON | ADDRESS REDACTED | | | BTC 0.0231720994631694 | | | |
| | | | | | CEL 46.509985187544S | | | |
| | | | | | ETH 0.422794B64949766 | | | |
| 3.1.492680 | RUTH XIMENA MORENO PALACIOS | ADDRESS REDACTED | | | BTC 0.00116739913243962 | | | |
| | | | | | CEL 0.001169729342933466 | | | |
| | | | | | USDT ERC20 488.871769726424 | | | |
| 3.1.492681 | RUTH YOUNG | ADDRESS REDACTED | | | ETH 0.0084137950086472B | | | |
| 3.1.492682 | RUTH ZAHARA | ADDRESS REDACTED | | | USDC 0.000000014038230B9 | | | |
| 3.1.492683 | RUTHANAH GASTON | ADDRESS REDACTED | | | BTC 0.00135370536489528 | | | |
| | | | | | USDC 415.836674523609 | | | |
| 3.1.492684 | RUTHANNE LYNCH | ADDRESS REDACTED | | | USDC 314.717158273073 | | | |
| 3.1.492685 | RUTHELENA DONAHUE | ADDRESS REDACTED | | | ADA 1217.01686428049 | | | |
| | | | | | AVAX 27.6649453380B4 | | | |
| | | | | | ETH 8.00891249592142 | | | |
| | | | | | MATIC 2104.42792664927 | | | |
| | | | | | SOL 121.702412723564 | | | |
| 3.1.492686 | RUTHIE ACOSTA | ADDRESS REDACTED | | | ETH 0.0003377388055171501 | | | |
| 3.1.492687 | RUTHIE AYZENBERG | ADDRESS REDACTED | | | USDC 1012.49217463273 | | | |
| 3.1.492688 | RUTHIE HUTCHINSON | ADDRESS REDACTED | | | BTC 0.459602037026074 | | | |
| 3.1.492689 | RUTHJOY CABUTOTAN | ADDRESS REDACTED | | | BTC 0.0157538146733Z3 | | | |
| | | | | | ETH 0.0491339568995934 | | | |
| 3.1.492690 | RUTHLINE MARTIS | ADDRESS REDACTED | | | BTC 0.00026716 | | | |
| | | | | | CEL 0.2165521592754902 | | | |
| 3.1.492691 | RUTHO OCCILIEN-SIMILIEN | ADDRESS REDACTED | | | BTC 0.4287508064554198 | | | |
| | | | | | COMP 0.0038452805330623 | | | |
| | | | | | ETH 0.00256533074661685 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492692 | RUTILIO MONTELLANO BOLLO | ADDRESS REDACTED | | | ADA 0.11939043466679<br>BTC 0.00000413717676459<br>ETH 4.20546435017195-05<br>MATIC 4.0677661740647<br>SNX 0.0312376362904099 | BTC 0.00000000902052631 | | |
| 3.1.492693 | RUTSTEIN GUIRANG ANAK ANTHONY | ADDRESS REDACTED | | | ETH 0.0725865053886498 | | | |
| 3.1.492694 | RUTTALA VENKATESH | ADDRESS REDACTED | | | BNB 4.5732721189490ЕЕ-05<br>BTC 0.000881689556713733<br>USDT ERC20 0.010116977254860<br>XRP 0.006732572688825511 | | | |
| 3.1.492695 | RUTTANAPORN TECHANAN | ADDRESS REDACTED | | | BNB 0.0070013550956<br>BTC 0.000001303031844826<br>CEL 0.504609746499175<br>USDT ERC20 0.5 | | | |
| 3.1.492696 | RUTTHIRAN KALAIARASU | ADDRESS REDACTED | | | BTC 0.012413312884737<br>CEL 0.21789019548528<br>ETH 0.134239156328232<br>XRP 67.8229015524639 | | | |
| 3.1.492697 | RUTUJA GAIKWAD | ADDRESS REDACTED | | | ADA 0.058039080545046<br>BTC 0.000000628196694427<br>ETH 0.000013025783851469<br>LTC 0.000001542261836 | | | |
| 3.1.492698 | RUTUJA MAHADE | ADDRESS REDACTED | | | BTC 0.000000592991816002<br>CEL 0.205908077039127 | | | |
| 3.1.492699 | RUTUL SHAH | ADDRESS REDACTED | | | BTC 0.004190363867466333<br>ETH 0.00473156163632283<br>MATIC 26.4542172767558<br>USDC 9.91073276677712 | | | |
| 3.1.492700 | RUTVIK BHATT | ADDRESS REDACTED | | | ADA 161.58631<br>BTC 0.02736059994663375<br>CEL 53.179822788297<br>DOGE 1453.42407113<br>DOT 14.82174366<br>ETH 1.2057148 | | | |
| 3.1.492701 | RUTVIK BOUDHANKAR | ADDRESS REDACTED | | | BTC 0.000000186337650492333<br>ETH 0.000494366382583423<br>LINK 0.00217155754724606<br>MATIC 0.269762211918735 | | | |
| 3.1.492702 | RUTVIK SANGHAVI | ADDRESS REDACTED | | | BTC 0.0146142659457756<br>CEL 0.0305574934937884<br>ETH 0.000133113080938901<br>USDC 0.930041245317712 | | | |
| 3.1.492703 | RUTVIK SAVALIYA | ADDRESS REDACTED | | | CEL 101.388982274875<br>ETH 0.45809390161812 | | | |
| 3.1.492704 | RUTVIK SENGHANI | ADDRESS REDACTED | | | ADA 256.81398<br>BTC 0.0013243629814059 | | | |
| 3.1.492705 | RUTVIK THAKKAR | ADDRESS REDACTED | | | GUSD 1.21333968195551 | | | |
| 3.1.492706 | RUUD KELLERINCK | ADDRESS REDACTED | | | BTC 0.0000000656133169955 | | | |
| 3.1.492707 | RUUD ARDON | ADDRESS REDACTED | | | CEL 16.4527793580645<br>BTC 0.01812162125825574<br>LINK 31.6693703883878<br>USDC 806.225959847799 | | | |
| 3.1.492708 | RUUD BRACKE | ADDRESS REDACTED | | | BTC 3.0102740108D428<br>BUSD 9187.67605205517<br>CEL 25201.1716788808<br>MCDAI 5052.62301096272<br>PAXG 49.509537073056 | | | |
| 3.1.492709 | RUUD BRANDENBURG | ADDRESS REDACTED | | | USDC 118133.582460845<br>BTC 3.0170020324439ЕЕ-06<br>DOT 0.0087797996566725<br>ETH 0.00000165275032840<br>LINK 0.000783795822257084<br>MCDAI 0.0181566519783628<br>USDC 0.0301851393729003<br>USDT ERC20 7.09417648016642 | | | |
| 3.1.492710 | RUUD DE NOOIJ | ADDRESS REDACTED | | | BTC 0.000000268367950D7<br>CEL 0.0139756199632007<br>ETH 0.00128989676520644<br>LINK 0.0398620569014858<br>SGB 1686.904714295<br>USDT ERC20 15.0742851717877<br>XRP 4.328242197633144 | | | |
| 3.1.492711 | RUUD DE PEIJPER | ADDRESS REDACTED | | | BTC 0.0364904733947D5<br>ETH 3.6488306089561<br>USDC 1058.45230205848 | | | |
| 3.1.492712 | RUUD DORST | ADDRESS REDACTED | | | BTC 0.31238359193756<br>ETH 8.64504748057024<br>LINK 0.0000263447227655I<br>UNI 0.03276737592796<br>USDC 8542.47218040897<br>USDT ERC20 1.0066081086257I4<br>ZRX 0.155575440625179 | | | |
| 3.1.492713 | RUUD DUBBERS | ADDRESS REDACTED | | | BTC 0.00129019031216917<br>CEL 1.50299259958199 | | | |
| 3.1.492714 | RUUD GERAETS | ADDRESS REDACTED | | | ADA 172.128126275<br>BCH 0.0841874360162871<br>BNB 19.551244856834<br>BSV 0.00000000802977685<br>BTC 1.67116808616299<br>CEL 133.002538131791<br>DASH 1.06503587107059<br>EOS 153.490042640673<br>ETH 13.562969779644<br>LINK 55.2552898789068<br>LTC 39.61498592463<br>MATIC 160.811538668598<br>SGB 171.389814511027<br>SNX 20.29252003119<br>USDC 379.177482908<br>USDT ERC20 0.000868529516863863<br>XLM 6019.66152362069<br>XRP 846.424536658<br>ZEC 0.5367398825D807 | | | |
| 3.1.492715 | RUUD GRUNDER | ADDRESS REDACTED | | | BTC 0.000015788847168707<br>CEL 0.659312871108507 | | | |
| 3.1.492716 | RUUD HENDRIKS | ADDRESS REDACTED | | | BTC 0.1535856925363<br>ETH 0.4638589670525636<br>USDT ERC20 1801.50988287799 | | | |
| 3.1.492717 | RUUD KALIS | ADDRESS REDACTED | | | CEL 0.24442343235344 | | | |
| 3.1.492718 | RUUD KNOL | ADDRESS REDACTED | | | BTC 0.246138621978203<br>ETH 15.345451976326I<br>MATIC 5569.00624958595<br>XRP 1081I.4423899876 | | | |
| 3.1.492719 | RUUD KRAKERS | ADDRESS REDACTED | | | CEL 2.47152568394682 | | | |
| 3.1.492720 | RUUD KROON | ADDRESS REDACTED | | | DOT 0.00251908721593365 | | | |
| 3.1.492721 | RUUD MEEUWSEN | ADDRESS REDACTED | | | BTC 0.0000092723102674478<br>USDC 0.5429732853834I2<br>XLM 0.043931675590283 | | | |
| 3.1.492722 | RUUD REIJNDERS | ADDRESS REDACTED | | | ADA 0.49916615752458<br>BNB 0.000617772172445139<br>CEL 0.000114816351843I<br>ETH 0.00000062433675173<br>LUNC 0.0000801555480009072<br>USDC 0.374827286843966 | | | |
| 3.1.492723 | RUUD RIJPSTRA | ADDRESS REDACTED | | | BTC 0.001352210370898<br>ETH 0.0015175448607669<br>MATIC 2.35963086340975 | | | |
| 3.1.492724 | RUUD SCHROЁN | ADDRESS REDACTED | | | BAT 0.0081203153961671<br>BTC 0.0024539975127984<br>CEL 89.688287561I7113<br>USDC 497.36119572103 | | | |
| 3.1.492725 | RUUD SCHUURMANS | ADDRESS REDACTED | | | BTC 0.0000010589041808133<br>CEL 0.0321317528178256 | | | |
| 3.1.492726 | RUUD STATUCKI | ADDRESS REDACTED | | | BNB 4.07395694332298<br>BTC 0.00430474916198628<br>CEL 285.175255631101<br>DOT 58.07973410779597<br>ETH 2.54706140922152<br>USDC 4.26595288609999Е-07<br>USDT ERC20 0.069504390735077 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492727 | RUUD STEENVOORDEN | ADDRESS REDACTED | | | BTC 0.01761054172244183<br>CEL 1760.3009752139<br>ETH 0.2376374062711131<br>USDC 8765.204081 | | | |
| 3.1.492728 | RUUD THYSSEN | ADDRESS REDACTED | | | CEL 5682.2090637263 | | | |
| 3.1.492729 | RUUD VAN BOXEL | ADDRESS REDACTED | | | BTC 0.00118749363227039<br>CEL 0.6623108795783 | | | |
| | | | | | ETH 1.10831254853256 | | | |
| 3.1.492730 | RUUD VAN DE MEEBERG | ADDRESS REDACTED | | | BTC 1.26697111858547 | | | |
| 3.1.492731 | RUUD VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00000260370822155<br>CEL 0.00060366396858964<br>USDT ERC20 0.00223342795334252 | | | |
| 3.1.492732 | RUUD VERKAMMAN | ADDRESS REDACTED | | | BTC 0.03010583772574439<br>CEL 55.345327158539<br>ETH 0.55124942<br>LINK 31.44407668 | | | |
| 3.1.492733 | RUUD WEERSINK | ADDRESS REDACTED | | | BTC 0.00000168123250455<br>CEL 2.94665027359593 | | | |
| 3.1.492734 | RUUD WOUTERS | ADDRESS REDACTED | | | USDC 0.08874783344461445<br>ADA 0.0000091814193088<br>BNB 0.5438373684779463<br>BTC 0.00683129<br>CEL 61.4897584948187<br>DASH 1.87995348<br>EOS 54.075<br>ETH 0.08607311<br>MANA 147<br>XTZ 90.505414 | | | |
| 3.1.492735 | RUUNE LARSEN | ADDRESS REDACTED | | | BCH 0.001008486118262S1<br>BTC 0.00000000418777664111<br>CEL 0.1040191735143331<br>LINK 0.002240457254744<br>MATIC 0.02099828743726S<br>SNX 0.000364006860705679<br>USDT ERC20 0.00000031183950797B | | | |
| 3.1.492736 | RUUND DE VRIES | ADDRESS REDACTED | | | BTC 0.00001193140807435 | | | |
| 3.1.492737 | RUURD ELSINGA | ADDRESS REDACTED | | | BTC 0.01624527335418B<br>CEL 98.2523121666602<br>EOS 0.003<br>USDC 0.40029506170771 | | | |
| 3.1.492738 | RUUSA SHIVOLO | ADDRESS REDACTED | | | ADA 1920.70397445682<br>BAT 0.310477361820682<br>BTC 0.00000000510177681<br>CEL 1490.26059197313<br>SGB 142.73105386508S1<br>USDC 0.02633477962253S3<br>USDT ERC20 2.554419<br>XRP 0.45434891040883.4 | | | |
| 3.1.492739 | RUVIARASHE MASHANGA | ADDRESS REDACTED | | | CEL 0.305249202406057 | | | |
| 3.1.492740 | RUVICE TSAGUE | ADDRESS REDACTED | | | BAT 1971.219130041B9<br>BTC 0.03939432314589B2<br>CEL 406.628313871343<br>DOT 120.90445880B769<br>ETH 0.2328066038353396<br>LTC 1.841362287417B4<br>MANA 2077.12168272687<br>MATIC 6492.6429484676B<br>XLM 5404.99276857704<br>ZEC 2.03657449206739 | USDC 24.72 | | |
| 3.1.492741 | RUVIENDELSON SAMBO | ADDRESS REDACTED | | | CEL 161.362571317068<br>MATIC 729.8<br>XRP 75.9 | | | |
| 3.1.492742 | RUVIM KALI | ADDRESS REDACTED | | | BTC 0.000717065849102826<br>SNX 163.57283710128G | | | |
| 3.1.492743 | RUVINDU UDESH BAMUNUGE | ADDRESS REDACTED | | | ETH 0.001496747165610362 | | | |
| 3.1.492744 | RUVINI WASUNDARA | ADDRESS REDACTED | | | CEL 0.206069579B4442 | | | |
| 3.1.492745 | RUWADA FOSTER | ADDRESS REDACTED | | | LTC 0.00006068<br>CEL 0.0137582948618671 | | | |
| 3.1.492746 | RUWAN DAUNDAGE | ADDRESS REDACTED | | | ETH 0.00000776409286823<br>CEL 0.04805607563446T | | | |
| 3.1.492747 | RUWAN JAYATILAKE | ADDRESS REDACTED | | | CEL 0.0126194800220537 | | | |
| 3.1.492748 | RUWAN KUMARA | ADDRESS REDACTED | | | ETH 0.039243920309787 | | | |
| 3.1.492749 | RUWAN LAHIRU THALAGALA ARACHCHIGE | ADDRESS REDACTED | | | BUSD 0.155024564335T4<br>BTC 0.000000000281412763 | | | |
| 3.1.492750 | RUWAN THALAGALA | ADDRESS REDACTED | | | CEL 2.8099565466019<br>BTC 0.0014904264927002T<br>CEL 0.00006798403088S411<br>MATIC 271.361680163872 | | | |
| 3.1.492751 | RUWAN TILAKARATNA | ADDRESS REDACTED | | | BTC 0.00115933924215971<br>CEL 13.2358728399783<br>ETH 0.15430098 | | | |
| 3.1.492752 | RUWANPURA DE SILVA | ADDRESS REDACTED | | | CEL 13.43613818286GT<br>ETC 22.0355124077661<br>MCDAI 40 | | | |
| 3.1.492753 | RUWANYA PERERA | ADDRESS REDACTED | | | BTC 0.000000047621958B8<br>CEL 0.00854160219895974<br>MCDAI 0.440703403001018 | | | |
| 3.1.492754 | RUWEN FRIEDL | ADDRESS REDACTED | | | BTC 0.0012296459431281Z<br>ETH 0.00015985354510602.1<br>LUNC 11.5979303355198 | | | |
| 3.1.492755 | RUWIN KODITHUWAKKU | ADDRESS REDACTED | | | BUSD 0.04362874637430.02<br>MCDAI 0.04152983381098035 | | | |
| 3.1.492756 | RUWIN RANASINGHE | ADDRESS REDACTED | | | BNB 0.00067497903526626.3<br>BTC 0.00000114441068722.4 | | | |
| 3.1.492757 | RUXANDRA CALIN | ADDRESS REDACTED | | | ETH 0.000999784355923555 | | | |
| 3.1.492758 | RUXHER FERAJ | ADDRESS REDACTED | | | BTC 0.099596738842018.1<br>CEL 4.71167648101511 | | | |
| 3.1.492759 | RUY OSUNA | ADDRESS REDACTED | | | MATIC 0.9098163775090.99<br>ADA 102.898072308619<br>BTC 0.000026941091410.4<br>CEL 127.051793893924<br>ETH 1.14571585605119E-05<br>USDC 1005.160211967S<br>USDT ERC20 0.09949273704157.06 | | | |
| 3.1.492760 | RUY PELÁEZ LETTIERI | ADDRESS REDACTED | | | BTC 0.000000001418334894<br>CEL 1.46003084155779 | | | |
| 3.1.492761 | RUY RODRIGUEZ ROMAN | ADDRESS REDACTED | | | ADA 2.960024191729S<br>BTC 0.096252162313944.1<br>DOT 68.420474166454.3<br>ETH 1.43169298592043 | | | |
| 3.1.492762 | RUYI SHEN | ADDRESS REDACTED | | | MATIC 1129.312733331439<br>ADA 0.00184710896577TB<br>BTC 0.01493096789966.3<br>ETH 8.54902607516335 | | | |
| 3.1.492763 | RUŽA BRANKOVIĆ | ADDRESS REDACTED | | | ADA 1020.55953787909<br>BTC 0.000000025691494941<br>DOT 15.6265964981419<br>CTC 0.4665857474S0274<br>ETH 0.20155227681406B<br>LTC 0.00000013168421379Z<br>MATIC 52S.97430253172Z | | | |
| 3.1.492764 | RUŽA JERKIC | ADDRESS REDACTED | | | BTC 0.01083045947381.63 | | | |
| 3.1.492765 | RUŽA KOZINA | ADDRESS REDACTED | | | CEL 0.322514505689B5<br>BTC 0.00000000765840844.2 | | | |
| 3.1.492766 | RUŽA POPOVIĆ | ADDRESS REDACTED | | | CEL 0.1388971742O6<br>BTC 0.000000008735643581 | | | |
| 3.1.492767 | RUZAMA HAMIL | ADDRESS REDACTED | | | CEL 0.21454500794079.3<br>BTC 0.000000087046645683<br>XRP 2.23604108345493 | | | |
| 3.1.492768 | RUZANA BOHOVSKA | ADDRESS REDACTED | | | ETH 0.008612109034411S1 | | | |
| 3.1.492769 | RUZANNA GABULIAN | ADDRESS REDACTED | | | BTC 0.000001449496410566 | | | |
| 3.1.492770 | RUZDIJA SABOTIC | ADDRESS REDACTED | | | USDC 0.720862180944237<br>CEL 5.57946209233918<br>XLM 0.0000001 | | | |
| 3.1.492771 | RUŽE ŠODAN | ADDRESS REDACTED | | | BNB 0.0000010447416063<br>BTC 0.00000042378271304<br>DOT 0.00448811265705694 | | | |
| 3.1.492772 | RUZENA PROKESOVA | ADDRESS REDACTED | | | MATIC 0.027565817823246<br>BTC 0.000000007405817119<br>CEL 286.3825145724311 | | | |
| 3.1.492773 | RUZHA ZAGORSKA | ADDRESS REDACTED | | | ETH 0.002769878510268T9<br>BTC 0.000000266847552S4<br>BUSD 0.138712512323331<br>CEL 0.66487719455393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492774 | RUZICA CEROVIC | ADDRESS REDACTED | | | BTC 0.00000000203738678\nCEL 0.09012179457665506 | | | |
| 3.1.492775 | RUŽICA DAVIDOVIĆ TRBOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000598182944\nCEL 0.309020598922B2 | | | |
| 3.1.492776 | RUŽICA NESTIĆ | ADDRESS REDACTED | | | BTC 0.0000000235631976B\nUSDC 0.001510429716803S5 | | | |
| 3.1.492777 | RUŽICA PAPAC | ADDRESS REDACTED | | | BCH 0.00000054092188181\nBTC 0.00000013937088006\nUSDC 0.0073132497005S029 | | | |
| 3.1.492778 | RUŽICA PLANTOSAR | ADDRESS REDACTED | | | USDT ERC20 0.38460491422927T\nBNB 0.00104705167665344\nBTC 0.000001184236134911\nETH 0.00000210266107680B | | | |
| 3.1.492779 | RUZICA POZNIK | ADDRESS REDACTED | | | ADA 0.00000000052809523B\nBTC 0.00000000821540277\nCEL 0.511608658010482\nSGB 0.0737872318811388\nXRP 0.491226882230S1 | | | |
| 3.1.492780 | RUZICA REMY | ADDRESS REDACTED | | | BTC 0.00000000157567159\nCEL 0.064739162688876 | | | |
| 3.1.492781 | RUZICA ZIVANOVIC | ADDRESS REDACTED | | | BTC 1.49206964635999C-07\nDASH 0.00251271953505255 | | | |
| 3.1.492782 | RUZICKOVA LENKA | ADDRESS REDACTED | | | ETH 0.00000181068056094B | | | |
| 3.1.492783 | RUZINA RUZINA | ADDRESS REDACTED | | | BTC 1.53052073495499E-06\nUSDT ERC20 0.428327240385598 | | | |
| 3.1.492784 | RUZIVO CHIPETA | ADDRESS REDACTED | | | BTC 0.00641926431292031\nCEL 14.40633448722155\nUSDT ERC20 240\nXRP 0.00000005627106227 | | | |
| 3.1.492785 | RUZIVO CHIPETA | ADDRESS REDACTED | | Yes | ADA 1507.707897186B9\nBTC 0.00085815180665473T\nCEL 1780.72908602169\nUSDT ERC20 121.157452\nKLM 4935.77994\nXRP 8478.357524 | | | BNB 12.431274 |
| 3.1.492786 | RUZLAN SEIBOV | ADDRESS REDACTED | | | BTC 0.00000045130837738Z | | | |
| 3.1.492787 | RV AGDAMAG | ADDRESS REDACTED | | | CEL 143.408416118695\nSGB 156.240491906S9\nUSDT ERC20 326.72618138135\nXRP 0.00057846214815B7 | | | |
| 3.1.492788 | RV KERR | ADDRESS REDACTED | | | BTC 0.00238575331480906\nXLM 286.400400655426\nXRP 2137.289579 | | | |
| 3.1.492789 | RV REGIE BAUSA | ADDRESS REDACTED | | | CEL 1.05969654990I3 | | | |
| 3.1.492790 | RVANKIRK RD LLC | HIDEAWAY CT, FOND DU LAC, WISCONSIN 54937 | | | BTC 2.0338922070724B\nMCDAI 32.164216788634 | | | |
| 3.1.492791 | RVNIT RIPLEY | ADDRESS REDACTED | | | ADA 155.069947946223\nBCH 1.01292247821488\nBSV 1.008847219346\nBTC 0.00121126637729593\nETH 4.68274025353489 | | | |
| 3.1.492792 | RW HP | ADDRESS REDACTED | | | BTC 0.00000001179717651B | | | |
| 3.1.492793 | RWI INVESTMENT TRUST | SHORTWOODS RD, NEW FAIRFIELD, CONNECTICUT 6812 | | | 1INCH 501.065761627792\nBTC 0.0208500923920707\nETH 0.50256992677496S\nLUNC 80.45682220442I3\nMATIC 1455.0567527036Z\nSNX 876.060979655271\nSOL 53.527257688893B | | 1INCH 5\nBTC 0.986\nETH 0.0043150162494689Z\nMATIC 10\nSNX 2\nSOL 0.1 | |
| 3.1.492794 | RXIX LLC | MARQUEZ PLACE STE, SANTA FE, NEW MEXICO 87505 | | | MATIC 1755.93763052245 | | | |
| 3.1.492795 | RY DAVIES | ADDRESS REDACTED | | | ADA 0.186284979040577\nBCH 1.051\nBTC 0.001098950965169T8\nCEL 3.19013873682745\nUSDC 0.0000044665618I906 | | | |
| 3.1.492796 | RY LO | ADDRESS REDACTED | | | ADA 204.434088670B16\nSNX 0.129734110990354\nXLM 0.128119414301587 | | | |
| 3.1.492797 | RY NGUYEN | ADDRESS REDACTED | | | BTC 0.000022384980932T69 | | | |
| 3.1.492798 | RY STONE | ADDRESS REDACTED | | | COMP 79.635670152046\nSNX 392.570891213562 | | | |
| 3.1.492799 | RY YENNIE | ADDRESS REDACTED | | | BTC 0.000617565712563S9\nBTC 0.00001012 | BTC 0.553709998207379 | | |
| 3.1.492800 | RYAD ARZALAI | ADDRESS REDACTED | | | CEL 2.3845412896069B\nMCDAI 41.025258657565 | | | |
| 3.1.492801 | RYAD BEKKA | ADDRESS REDACTED | | | ETH 0.00150235470457848 | | | |
| 3.1.492802 | RYAD GHETAI | ADDRESS REDACTED | | | BTC 0.00000143982741603B\nLINK 0.00758257696495888\nXRP 0.144538853394623 | | | |
| 3.1.492803 | RYAD JEMAA | ADDRESS REDACTED | | | BTC 0.00000270706182S346\nETH 0.000370101653348951 | | | |
| 3.1.492804 | RYAL ROSEN | ADDRESS REDACTED | | | ADA 0.0688790358539827 | | | |
| 3.1.492805 | RYAN A RATKOWSKI | ADDRESS REDACTED | | | BTC 0.00022262430378061 | BTC 0.20617408853813I | | |
| 3.1.492806 | RYAN ABBOTT | ADDRESS REDACTED | | | CEL 1.158851037316699 | | | |
| 3.1.492807 | RYAN ABBOTTS | ADDRESS REDACTED | | | ADA 0.00000002573596929G\nBTC 0.00000000456781546\nCEL 93.807715499776\nUSDC 3019.15520509712\nUSDT ERC20 0.0505518160147102 | | | |
| 3.1.492808 | RYAN ABILMOUNA | ADDRESS REDACTED | | | BCH 0.0003735205655794S7\nBTC 0.034141251153064Z\nEOS 0.129075449945403\nETH 0.00207540793906449\nLTC 10.76241388752S5 | EOS 102.505608683545 | | |
| 3.1.492809 | RYAN ABOURISK | ADDRESS REDACTED | | | MATIC 6.556178985905029 | | | |
| 3.1.492810 | RYAN ABRAMOW | ADDRESS REDACTED | | | BTC 0.164149164197213\nCEL 0.0801303488514627\nETH 0.00000225535366174\nLINK 0.376440058207865\nUSDC 0.00841608654351114\nUSDT ERC20 0.00470749889339088 | BTC 0.00000000360664927\nCEL 62.875851125717\nLINK 1003.12940290026\nUSDC 1500.69\nUSDT ERC20 0.00000091645T241063 | | |
| 3.1.492811 | RYAN ACKERSON | ADDRESS REDACTED | | | BTC 0.00222810214528159 | | | |
| 3.1.492812 | RYAN ACOCK | ADDRESS REDACTED | | | BTC 0.0310094768921505 | | | |
| 3.1.492813 | RYAN ADAIR | ADDRESS REDACTED | | | BTC 0.016236862379074\nSNX 21.29185597431I4\nUSDC 41.2661202694555 | | | |
| 3.1.492814 | RYAN ADAJAR | ADDRESS REDACTED | | | BTC 0.00000000669340928361\nCEL 1.9385135313173\nETH 1.104529628736S1\nKLM 0.0281477035815326\nXRP 0.322076635210S68\nZEC 0.075613899234B703 | | | |
| 3.1.492815 | RYAN ADAM BRAATEN | ADDRESS REDACTED | | | ADA 0.0675467327292849\nBTC 0.0272723008420703\nLINK 8.30237122387497\nLTC 1.01836669697987\nMATIC 137.89952425583 | | | |
| 3.1.492816 | RYAN ADAM LEVISEUR | ADDRESS REDACTED | | | BTC 0.00125928724342022\nCEL 3.89427092796I5\nGUSD 400.028227472527\nUSDC 100 | | | |
| 3.1.492817 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.00000141713098774I\nETH 0.00010319637803844\nMATIC 1.318296086765Z2 | | | |
| 3.1.492818 | RYAN ADAMS | ADDRESS REDACTED | | | CEL 1.1511689253898\nETH 113.51092521366 | | | |
| 3.1.492819 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.0120303425T1632\nUSDC 224.825233151041 | | | |
| 3.1.492820 | RYAN ADAMS | ADDRESS REDACTED | | | BTC 0.00109623076128522 | | | |
| 3.1.492821 | RYAN ADAMS | ADDRESS REDACTED | | | ADA 0.132419214669751\nBTC 7.567091430809991-07\nDOT 0.0325043142795254\nMATIC 0.411521823807718\nUSDC 2.877778268800S1 | | | |
| 3.1.492822 | RYAN ADAMS DROLET | ADDRESS REDACTED | | | BTC 0.00000004468746893\nCEL 22.594013509599\nETH 0.00000005072812642\nGUSD 0.146734226651405\nLTC 0.00069888875131037\nLUNC 0.0126885121513098\nSOL 0.0186773125133002 | ADA 10.221\nBTC 0.0427662875780177\nCEL 67.6272670967564\nGUSD 0.00610247873326R2\nLUNC 1.69511086055684\nSOL 9.3000000002B851\nUSDC 13.05674 | | |
| 3.1.492823 | RYAN ADELMAN | ADDRESS REDACTED | | | BTC 0.319994158843173 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492824 | RYAN AESCHLIMAN | ADDRESS REDACTED | | | BAT 10.2381697541684 <br> BTC 2.53380003067990-06 <br> ETH 0.000292154207587705 <br> MATIC 68.6689905274806 <br> SNX 10.6501487865372 <br> USDC 0.186652913113357 | | | |
| 3.1.492825 | RYAN AESCHLIMANN | ADDRESS REDACTED | | | BTC 0.0584737612976688 <br> DASH 6.13921278043291 <br> ETH 1.40642009069874 <br> LINK 21.2446395481351 <br> LTC 7.23677814054094 <br> MATIC 845.700167824477 <br> SNX 115.857914310772 <br> USDC 0.152061141276978 | | USDC 15.821343 | |
| 3.1.492826 | RYAN AGADONI | ADDRESS REDACTED | | | BTC 0.0232862920579285 <br> ETH 0.25874806864385 2 | | | |
| 3.1.492827 | RYAN AGOSTINS | ADDRESS REDACTED | | | AAVE 0.000571749059872539 <br> ADA 0.120586089201826 <br> BTC 0.195107099910 69 <br> DOT 0.0614941961248876 <br> ETH 0.628315026013653 <br> LINK 0.011612788001900956 <br> MATIC 0.6336134002 4575 <br> USDC 1069.25637472655 <br> USDT ERC20 1.33325171128075 | ADA 0.00000013255040731 4 <br> BTC 0.00711676883406 64 <br> USDT ERC20 0.0000007252051 20816 | | |
| 3.1.492828 | RYAN AHLENIUS | ADDRESS REDACTED | | | BTC 0.884852948563 13 <br> ETH 2.47209184648977 <br> UMA 21.6857097315049 <br> XRP 1046.409629 | | | |
| 3.1.492829 | RYAN AHYAEE | ADDRESS REDACTED | | | ADA 1.51120576237506 <br> BTC 0.378642551029015 <br> DOT 17.8636962670428 <br> ETH 1.02142025714553 <br> SOL 49.6878177800226 <br> USDC 4155.49686202585 | BTC 0.0308019528610074 <br> SOL 2.19087 | | |
| 3.1.492830 | RYAN AITKEN | ADDRESS REDACTED | | | BTC 0.000002961362728409 <br> LTC 0.00922430544112731 | | | |
| 3.1.492831 | RYAN AKERS | ADDRESS REDACTED | | | ADA 746.326122452207 <br> BNB 1.22468640372797 <br> BTC 0.00489598991391073 <br> CEL 210.891548807214 <br> DOT 0.0298544244685817 <br> ETH 0.000134306287263155 <br> GUSD 0.09 <br> USDC 239.936958 <br> XRP 61.545472 | | | |
| 3.1.492832 | RYAN ALAN DECAMP | ADDRESS REDACTED | | | BTC 10.4990790034997 <br> CEL 4608.37454207459 <br> DOT 788.72246186457 <br> ETH 431.581297268566 <br> SOL 55.6476145883319 <br> USDC 21117.6843162867 | BTC 0.00692915807939516 | | |
| 3.1.492833 | RYAN ALAN JACK | ADDRESS REDACTED | | | | | | |
| 3.1.492834 | RYAN ALASTAIR WILSON | ADDRESS REDACTED | | | ADA 20194.5405403068 <br> BTC 0.993594528662 01 <br> CEL 113.362957818581 <br> ETH 2.18674181 <br> SOL 11.50258602 | | | |
| 3.1.492835 | RYAN ALCANZAREN | ADDRESS REDACTED | | | BTC 0.00120872942419552 <br> CEL 22.2501745973594 <br> ETH 2.57757638598526 <br> LTC 0.0298048446616982 <br> MATIC 47.4536171712961 <br> SNX 0.0738919798671808 <br> XLM 1.85240393062109 <br> XRP 1.09045797078851 | | | |
| 3.1.492836 | RYAN ALDRED | ADDRESS REDACTED | | | BTC 0.15102770306035 5 | | | |
| 3.1.492837 | RYAN ALDRIN | ADDRESS REDACTED | | | BTC 0.0007862668713262 83 <br> ETH 0.00235603237118456 <br> MATIC 13003.8269280629 <br> USDC 90.066258197055 5 | | | |
| 3.1.492838 | RYAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.025627697672051 <br> LTC 33.6225210507552 <br> USDT ERC20 15.3252663834832 | | | |
| 3.1.492839 | RYAN ALEXANDER | ADDRESS REDACTED | | | CEL 1.07603111458696 | | | |
| 3.1.492840 | RYAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000844370812926 <br> CEL 0.396740025265 17 <br> DOT 0.0410821256959 75 <br> MATIC 0.971219372235262 <br> ETH 0.0596089110506225 | | | |
| 3.1.492841 | RYAN ALEXANDER ARSENAULT | ADDRESS REDACTED | | | | | | |
| 3.1.492842 | RYAN ALEXANDER GONZALEZ | ADDRESS REDACTED | | | ADA 0.33624966976322 6 <br> BAT 0.0314884439023539 <br> BTC 0.000005265464643478 <br> CEL 199.059588973019 <br> ETH 0.000093838362684492 <br> LTC 0.00043488281150274 <br> LINK 0.000405364794732651 <br> USDC 3.49938827251949 <br> USDT ERC20 0.00148667569129042 | ADA 0.0000004825 72711707 | | |
| 3.1.492843 | RYAN ALEXANDER POLLARD-WATSON | ADDRESS REDACTED | | | ETH 0.00150323300867203 | | | |
| 3.1.492844 | RYAN ALEXANDER SOMPLASKY | ADDRESS REDACTED | | | CEL 312.783508782283 <br> MCDA 0.0330668105578969 | BTC 0.0960555896264 9312 <br> ETH 0.00000003226581 3694 <br> LINK 0.00066805 <br> USDC 18.5352133910008 <br> ZEC 3.85225809976259 | | |
| 3.1.492845 | RYAN ALICANDRI | ADDRESS REDACTED | | | BTC 0.0606083378988457 <br> MATIC 0.0484983955062523 | | | |
| 3.1.492846 | RYAN ALKENBRACK | ADDRESS REDACTED | | | BTC 0.00193946040545698 <br> SUSHI 39.0728062046722 | | | |
| 3.1.492847 | RYAN ALLAN | ADDRESS REDACTED | | | BTC 0.0000997443542146 <br> ETH 0.00662492851604561 <br> LTC 22.8805185377512 <br> SNX 305.6860509391 36 <br> SOL 8.773359907771 9 | | | |
| 3.1.492848 | RYAN ALLAN MARTIN | ADDRESS REDACTED | | | ETH 0.00165757964361088 | | | |
| 3.1.492849 | RYAN ALLAN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.32196536845 0393 <br> ETH 2.7257083121176 5 | | | |
| 3.1.492850 | RYAN ALLEN | ADDRESS REDACTED | | | BTC 0.978712101984564 <br> ETH 0.0338622877056538 <br> USDT ERC20 534.2045 70866728 | | | |
| 3.1.492851 | RYAN ALLEN VAN GORDER | ADDRESS REDACTED | | | BCH 0.00113508721465727 <br> BTC 0.112821216281832 <br> CEL 181.670515723768 <br> ETH 0.00003563186 7278392 <br> LINK 52.1010941271969 <br> MATIC 712.50520971 8514 <br> SNX 17.152507937027 3 <br> USDC 0.083217498636646 | | | |
| 3.1.492852 | RYAN ALLISON | ADDRESS REDACTED | | | 1INCH 0.0064537315537 6206 <br> ADA 0.000054082658836018 <br> BTC 0.000348054758580503 <br> DOT 0.00000760097859 3246 <br> ETH 0.00000001467954854 <br> LINK 0.00201798110564557 <br> USDC 2.07498032209154 | 1INCH 0.0248645182334699 <br> ADA 0.0880544433873875 <br> DOT 0.00054519507804509 <br> LINK 0.00719074376296988 <br> USDC 67.267 | | |
| 3.1.492853 | RYAN ALMANON | ADDRESS REDACTED | | | ADA 386.19404391044 <br> BTC 0.001495866924 1885 <br> DOT 5.05831033 1689884 <br> ETH 1.54434111253572 <br> MATIC 75.3698946846487 <br> SNX 108.39644873 2052 | DOT 26.87964748 <br> MATIC 348.81712195 <br> SOL 12.263066602 | | |
| 3.1.492854 | RYAN ALTENBAUGH | ADDRESS REDACTED | | | BTC 0.5115038510 22369 <br> DASH 53.6554283303088 <br> ETH 168.061746669824 <br> ETH 53.2676740655741 <br> ZEC 30.7728740181369 | | | |
| 3.1.492855 | RYAN ALTMAN | ADDRESS REDACTED | | | ADA 0.63070821884 0525 <br> BAT 0.27214918320125 <br> BTC 0.000192199552862921 <br> CEL 1.15087725685727 <br> USDC 12.0707927952219 | ADA 0.00000024378242 6193 <br> BTC 0.00000000639326841 6 <br> USDC 208.62307332259 43 | | |
| 3.1.492856 | RYAN ALTUM | ADDRESS REDACTED | | | CEL 5.31777362302346 <br> USDC 137.6775384164 47 | USDC 40.2 | | |
| 3.1.492857 | RYAN ALYSSA WRIGHT | ADDRESS REDACTED | | | | BTC 0.00604563 <br> DOT 4.97698386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492858 | RYAN AMOS | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.492859 | RYAN ANCHETA | ADDRESS REDACTED | | | BTC 0.00224549198430616 | | | |
| 3.1.492860 | RYAN ANDERKIN | ADDRESS REDACTED | | | BTC 0.0020075099153277796 | BTC 0.000000007799704953 | | |
| | | | | | ETH 0.000383795510094332 | USDC 0.000000810084717035 | | |
| | | | | | UNI 0.00697827248978437 | | | |
| | | | | | USDC 4.528101082814455 | | | |
| 3.1.492861 | RYAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.00014537298789329S | BTC 0.000000026765524053 | | |
| 3.1.492862 | RYAN ANDERSEN | ADDRESS REDACTED | | | CEL 0.000005682579375421 | | | |
| 3.1.492863 | RYAN ANDERSON | ADDRESS REDACTED | | | DOT 0.000025830862433544 | DOT 0.0119953511424372 | | |
| | | | | | MATIC 0.0027315519776369 | MATIC 1.56788433134946 | | |
| | | | | | SGB 0.00507349077478299 | SGB 3.8085938717355S | | |
| | | | | | SOL 0.0000119017705087 | SOL 0.00901440488870838 | | |
| 3.1.492864 | RYAN ANDERSON | ADDRESS REDACTED | | | BCH 0.00000128764538418 | ETH 0.099666570914034B | | |
| | | | | | BTC 0.00845642043121983 | | | |
| | | | | | ETC 0.000044314035500961 | | | |
| | | | | | ETH 0.092245262536394 | | | |
| | | | | | LTC 0.000007096499843159 | | | |
| | | | | | MATIC 0.008903686405689503 | | | |
| | | | | | USDC 0.695637206299437 | | | |
| 3.1.492865 | RYAN ANDERSON | ADDRESS REDACTED | | | 1INCH 48.6484548947676 | | | |
| | | | | | AAVE 2.2367147582S997 | | | |
| | | | | | AVAX 4.17628629944897 | | | |
| | | | | | BAT 0.01792407365373747 | | | |
| | | | | | COMP 5.326972727402643 | | | |
| | | | | | MATIC 1.90679462302485 | | | |
| | | | | | SNX 634.198760604968 | | | |
| | | | | | SOL 3.28235289168001 | | | |
| | | | | | ZRX 2515.91968148817 | | | |
| 3.1.492866 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000711903545584 | | | |
| | | | | | ETH 0.000863897171683164 | | | |
| | | | | | LINK 0.0348188831420415 | | | |
| 3.1.492867 | RYAN ANDERSON | ADDRESS REDACTED | | | MATIC 112.900338065504 | | | |
| 3.1.492868 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.000056251493634415 | | | |
| | | | | | CEL 1.09545500998105 | | | |
| 3.1.492869 | RYAN ANDERSON | ADDRESS REDACTED | | | ADA 142.612859990081 | AVAX 1.18004931945667 | | |
| | | | | | AVAX 0.001543759672S633 | | | |
| | | | | | BTC 0.000001645746681008 | | | |
| | | | | | DOT 15.4636647080587 | | | |
| | | | | | ETH 0.000005270214434663 | | | |
| | | | | | GUSD 2.039856337663318 | | | |
| | | | | | MATIC 1.90190529346536 | | | |
| | | | | | SOL 1.20127146167707 | | | |
| | | | | | USDC 1.56658816798052 | | | |
| | | | | | XRP 0.0000016634480125I | | | |
| 3.1.492870 | RYAN ANDERSON | ADDRESS REDACTED | | | BTC 0.11792947853850S | | | |
| | | | | | GUSD 0.346613798190245 | | | |
| | | | | | USDC 0.556572072867274 | | | |
| 3.1.492871 | RYAN ANDREW | ADDRESS REDACTED | | | BTC 0.01491527796677734 | | | |
| | | | | | DOT 27.348052931179176 | | | |
| | | | | | ETH 0.045338196927742 | | | |
| | | | | | MANA 176.99160768148 | | | |
| | | | | | SOL 7.06002923884278 | | | |
| | | | | | USDC 1.50115552113471 | | | |
| 3.1.492872 | RYAN ANDREW FABER | ADDRESS REDACTED | | | ETH 0.00163330504686957 | | | |
| 3.1.492873 | RYAN ANDREW WATTS | ADDRESS REDACTED | | | CEL 2.33468172017971 | | | |
| 3.1.492874 | RYAN ANDREW ZOBRIST | ADDRESS REDACTED | | | ETH 0.0830441 | BTC 0.0275 | | |
| | | | | | | ETH 0.367 | | |
| 3.1.492875 | RYAN ANDREWS | ADDRESS REDACTED | | | BTC 2.67581974342888 | | | |
| | | | | | ETH 10.319164773048B | | | |
| 3.1.492876 | RYAN ANDUJAR | ADDRESS REDACTED | | | BTC 0.000168127727848245 | BTC 0.133050982892928 | | |
| 3.1.492877 | RYAN ANG | ADDRESS REDACTED | | | BTC 8.74704620956244 | | | |
| | | | | | CEL 557.558130400332 | | | |
| | | | | | USDT ERC20 35.8805251784394 | | | |
| 3.1.492878 | RYAN ANG | ADDRESS REDACTED | | | CEL 1.06609904463161 | | | |
| 3.1.492879 | RYAN ANGELES | ADDRESS REDACTED | | | BTC 0.000010667535D3126 | | | |
| | | | | | CEL 0.020309042229485 | | | |
| | | | | | MATIC 0.003903546025715 | | | |
| | | | | | USDC 0.0380241690593258 | | | |
| 3.1.492880 | RYAN ANGELONE | ADDRESS REDACTED | | | ADA 1708.04418402278 | | | |
| | | | | | AVAX 20.5845650238621 | | | |
| | | | | | BTC 0.000002168161576757 | | | |
| | | | | | LINK 19.470645938891 | | | |
| | | | | | SNX 258.9596822223 | | | |
| | | | | | SOL 17.3519306574258 | | | |
| | | | | | USDT ERC20 268.028986652166 | | | |
| 3.1.492881 | RYAN ANGOVE | ADDRESS REDACTED | | | BTC 0.000000003456017997 | | | |
| | | | | | CEL 0.00004001573918835 4 | | | |
| 3.1.492882 | RYAN ANOWAR | ADDRESS REDACTED | | | AAVE 5.20994266445867 | | | |
| | | | | | BTC 0.000034005559016002 | | | |
| | | | | | CEL 1.85128200988876 | | | |
| | | | | | ETH 0.00385361366386852 | | | |
| | | | | | MCDAI 1.53397908159665 | | | |
| 3.1.492883 | RYAN ANTHONY ALEXANDER SHIELDS | ADDRESS REDACTED | | | BTC 0.0122082037808048 | | | |
| | | | | | USDC 0.454979260532698 | | | |
| 3.1.492884 | RYAN ANTHONY BENETEAU | ADDRESS REDACTED | | | XLM 3253.76910489829 | | | |
| | | | | | XRP 25239.4485504006 | | | |
| 3.1.492885 | RYAN ANTHONY DOHERTY | ADDRESS REDACTED | | | ETH 0.0214306946804316 | ETH 0.0214306946804316 | | |
| 3.1.492886 | RYAN ANTHONY GAMBLE | ADDRESS REDACTED | | | BTC 0.000205461018749S | ETH 0.00160851162496514 | | |
| 3.1.492887 | RYAN ANTHONY MALBROUGH | ADDRESS REDACTED | | | BTC 0.048020509814676 4 | | | |
| | | | | | ETH 0.569973805168286 | | | |
| | | | | | MATIC 73.5322757949002 | | | |
| | | | | | SOL 10.2512045213797 | | | |
| 3.1.492888 | RYAN ANTHONY OHARA | ADDRESS REDACTED | | | BTC 0.00130057132290958 | | | |
| | | | | | ETH 0.0794441948249 | | | |
| | | | | | SOL 92.4444439110039 | | | |
| 3.1.492889 | RYAN ANTHONY VALDEZ | ADDRESS REDACTED | | | ETH 0.00168429811372154 | | | |
| 3.1.492890 | RYAN ANTHONYMICHAEL ROTUNDO | ADDRESS REDACTED | | | BAT 1256.23860919149 | | | |
| | | | | | BTC 1.07340194802394 | | | |
| | | | | | ETH 37.7204575257884 | | | |
| | | | | | SOL 6.50744765300674 | | | |
| | | | | | ZRX 485.315450492223 | | | |
| 3.1.492891 | RYAN ANTON | ADDRESS REDACTED | | | CEL 0.963423915986153 | | | |
| | | | | | SNX 5.24418749984632 | | | |
| 3.1.492892 | RYAN ANTONIO NUNES | ADDRESS REDACTED | | | BTC 1.012218716084771 | | | |
| | | | | | CEL 0.00807013704640586 | | | |
| | | | | | ETH 4.22411162703836 | | | |
| 3.1.492893 | RYAN ANZELONE | ADDRESS REDACTED | | | BTC 0.00644031951598263 | | | |
| 3.1.492894 | RYAN ARANT | ADDRESS REDACTED | | | BTC 0.00111787173514407 | | | |
| | | | | | MATIC 9.07301665938986 | | | |
| 3.1.492895 | RYAN ARBEITER | ADDRESS REDACTED | | | CEL 1.06818518819705 | | | |
| 3.1.492896 | RYAN ARCELLANA | ADDRESS REDACTED | | | AAVE 20.353254925435 | | | |
| | | | | | ADA 227.89605299759 7 | | | |
| | | | | | BAT 524.287633498824 | | | |
| | | | | | BTC 0.06455853538839S8 | | | |
| | | | | | CEL 1.31149333230075 | | | |
| | | | | | EOS 63.80691516681136 | | | |
| | | | | | LTC 2.29553735564807 | | | |
| | | | | | SGB 120.222843241239 | | | |
| | | | | | XLM 0.88223685701057I | | | |
| | | | | | XRP 0.421483888961807 | | | |
| | | | | | ZRX 417.863913692697 | | | |
| 3.1.492897 | RYAN ARIETA | ADDRESS REDACTED | | | CEL 1.06598466798115 | | | |
| 3.1.492898 | RYAN ARKO | ADDRESS REDACTED | | | BTC 0.151606382881516 | UST 15 | | |
| | | | | | DOT 3.87339177827411 | | | |
| | | | | | MATIC 9.94913014220647 | | | |
| | | | | | USDC 14.134175387070 7 | | | |
| | | | | | USDT ERC20 599.505809514048 | | | |
| 3.1.492899 | RYAN ARISPE | ADDRESS REDACTED | | | ADA 279.011480713073 | | | |
| | | | | | BTC 0.04061888806538D4 | | | |
| | | | | | ETH 0.00462741797291237 | | | |
| | | | | | MATIC 2607.89917607496 | | | |
| | | | | | MCDAI 0.634896204411072 | | | |
| | | | | | SNX 0.400583986826933 | | | |
| 3.1.492900 | RYAN ARMAND-PFEIFER | ADDRESS REDACTED | | | XLM 0.00000001175431611 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492901 | RYAN ARMIZZANI | ADDRESS REDACTED | | Yes | BTC 1.8676100654444296 05<br>CEL 1360.4156563104<br>DOT 0.12609933193624<br>ETH 0.00097083113045830S<br>LINK 0.030310947022456S2<br>SNX 0.470972670060258<br>USDC 1.54356368353921<br>USDT ERC20 37.6825409191812<br>XLM 0.13250662502417S<br>XRP 0.0000009271427976542 | DOT 8.14985925077891<br>USDC 0.15<br>XLM 13311.54746991673 | | DOT 241.8713935247S7<br>XLM 29516.3909625699 |
| 3.1.492902 | RYAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00000036704482753S | | | |
| 3.1.492903 | RYAN ARMSTRONG | ADDRESS REDACTED | | | AAVE 8.1869361211373<br>ADA 10617.8477341995<br>BAT 1227.62355533116<br>BTC 1.0423258590394<br>CEL 582.925898650228<br>COMP 8.761138605333347<br>DOT 115.82033996128S<br>ETC 124.264976429635<br>ETH 19.4411276772762<br>LINK 15.62514188737776<br>MATIC 9355.42405930376<br>SNX 463.093424534253<br>UNI 123.5399447670078<br>USDC 1302.68148379301<br>USDT ERC20 2030.4867013874 | | AAVE 0.12481278082875S<br>ADA 21.674205<br>BTC 0.00034302<br>ETH 0.00501435281592943<br>MATIC 15.8465546420897 | |
| 3.1.492904 | RYAN ARNEL | ADDRESS REDACTED | | | USDC 0.0079560280402936 | | | |
| 3.1.492905 | RYAN ARNESEN | ADDRESS REDACTED | | | ADA 0.000004413991301786<br>BTC 0.0000017977951881S7<br>DOT 0.0013938144989003 8<br>USDC 0.300025638221745 | | ADA 0.008874139161680S<br>BTC 0.000000047042016<br>DOT 0.000518559815221171<br>USDC 0.00000086661853670S | |
| 3.1.492906 | RYAN ARNOLD | ADDRESS REDACTED | | | BTC 0.0000008861230748 7<br>BUSD 2.064233275400S3<br>ETH 1.79216850881089E-05 | | | |
| 3.1.492907 | RYAN ARNOLD | ADDRESS REDACTED | | | ETH 0.15907344341824S9 | | | |
| 3.1.492908 | RYAN ASCHOFF | ADDRESS REDACTED | | | BTC 0.000001417749004512<br>USDC 0.398376188026831 | | | |
| 3.1.492909 | RYAN ASH | ADDRESS REDACTED | | | ETH 0.007052167298173S3 | | | |
| 3.1.492910 | RYAN ASH | ADDRESS REDACTED | | | ADA 0.2462768845022771<br>BTC 1.9280718452720SE-05<br>CEL 0.0415909550009573<br>ETH 0.00035353663306451<br>USDT ERC20 0.00803502299566065 | | | |
| 3.1.492911 | RYAN ASHBURN | ADDRESS REDACTED | | | ADA 5.39565179158786<br>AVAX 0.009183856130838091<br>BTC 0.0000001082403902773<br>DOT 0.005652181650106626<br>USDC 4.07328972767475 | | | |
| 3.1.492912 | RYAN ASHE | ADDRESS REDACTED | | | AAVE 1.05702785065875<br>BTC 0.05833660436669<br>COMP 0.017625230282814<br>LINK 22.15077323947S3<br>USDC 33.4247960928171 | | | |
| 3.1.492913 | RYAN ASLETT | ADDRESS REDACTED | | | BTC 0.001905140362873787<br>CEL 2.565413098922 3<br>USDC 910.0175165100668 | | | |
| 3.1.492914 | RYAN ASPINALL | ADDRESS REDACTED | | | BTC 0.001138571112360S5<br>SNX 0.71425000544113 | | | |
| 3.1.492915 | RYAN ASTILLA | ADDRESS REDACTED | | | ADA 5.81764877041555<br>BTC 0.0002265 | | | |
| 3.1.492916 | RYAN ATKINS | ADDRESS REDACTED | | | CEL 0.30725473389S46 | | | |
| 3.1.492917 | RYAN ATTARD MCINTYRE | ADDRESS REDACTED | | | BTC 0.0015639086225131 3<br>CEL 15.8976068916099<br>LINK 70<br>MCDAI 30 | | | |
| 3.1.492918 | RYAN ATWOOD | ADDRESS REDACTED | | | BTC 0.0301904605303 | | | |
| 3.1.492919 | RYAN AULT | ADDRESS REDACTED | | | AAVE 1.7421438194738<br>BTC 0.0773797997087002 4<br>COMP 1.285004236141S75<br>ETH 0.654383635142707<br>LINK 62.19399846625256<br>MATIC 1415.70950662183<br>UNI 56.5119391226218 | ETH 0.63 | | |
| 3.1.492920 | RYAN AURAIN | ADDRESS REDACTED | | | BNB 0.00000000043094963<br>BTC 0.0000000014549847S63<br>CEL 0.00898057186826248<br>MCDAI 0.00000029 | | | |
| 3.1.492921 | RYAN AXEMAKER-O'KEEFE | ADDRESS REDACTED | | | BTC 0.012125283064225 1<br>ETH 0.20155856707179 9<br>USDC 0.0000008267161318O4 | | | |
| 3.1.492922 | RYAN AYERS | ADDRESS REDACTED | | | CEL 1.1241258516261 6<br>MCDAI 0.302022861585514 | | | |
| 3.1.492923 | RYAN B CONNOUR | ADDRESS REDACTED | | | BTC 0.02263706192474 64<br>ETH 0.11936407892935S | | | |
| 3.1.492924 | RYAN B NAST | ADDRESS REDACTED | | | BTC 0.00020149519376727 6<br>CEL 293.0541085023S7<br>ETH 0.00031814674171865 8<br>LTC 0.0013459321785611<br>MATIC 0.00347396026760755<br>USDC 0.0000067624901156 | BTC 0.0000006343762731 6S<br>DOGE 0.08<br>MATIC 1.8705726271321 3<br>USDC 0.0000000944254143 05 | | |
| 3.1.492925 | RYAN B PORTER | ADDRESS REDACTED | | | AAVE 4.48510132409042<br>ADA 4968.38303499861<br>BAT 856.3324878688 86<br>BTC 0.00911273639451972<br>CEL 48.36151126825255<br>COMP 4.97903629459163<br>DOT 251.054101298491<br>ETH 4.9408833929759S<br>GUSD 15852.9534156298<br>LINK 40.98313751283526<br>MATIC 2908.45054453889<br>SOL 38.9919550962428<br>USDC 15852.6561586874 | | | |
| 3.1.492926 | RYAN BACHRACH | ADDRESS REDACTED | | | BTC 0.001298147259653374<br>CEL 78.953034475749<br>ETH 0.0053714756136241S | | | |
| 3.1.492927 | RYAN BACKUS | ADDRESS REDACTED | | | CEL 34770.0013996S58<br>ETH 0.00607594493863251<br>MATIC 54.36105925703707<br>USDC 22.865176899606S | USDC 0.00000086634194597S | | |
| 3.1.492928 | RYAN BADE | ADDRESS REDACTED | | | ETH 0.0001854453238489S74 | | | |
| 3.1.492929 | RYAN BADILLA | ADDRESS REDACTED | | | BTC 0.0073731062371413 9<br>ETH 0.44220253038219 1<br>USDC 0.36499796048021 3 | | | |
| 3.1.492930 | RYAN BAILEY | ADDRESS REDACTED | | | DOT 0.3292739753497 92<br>MATIC 694.90449883561 | | | |
| 3.1.492931 | RYAN BAILEY | ADDRESS REDACTED | | | BTC 0.0000007137357448 2<br>CEL 0.00060546693504834<br>ETH 0.00006564705252861 | | | |
| 3.1.492932 | RYAN BAILEY | ADDRESS REDACTED | | | AAVE 0.000165422645540525<br>BTC 7.598935675138799E-06<br>ETH 0.000113864581572977<br>LINK 0.0014865425916161S<br>LTC 0.0001344282632794S8<br>MATIC 0.49660851532364 3<br>XLM 0.034815606144685<br>XRP 0.0000003333549346S3 | | | |
| 3.1.492933 | RYAN BAILEY | ADDRESS REDACTED | | Yes | BTC 0.0020770016891870 3 | | | BTC 0.484994323204095 |
| 3.1.492934 | RYAN BAIN-BUTLER | ADDRESS REDACTED | | | CEL 0.01987212684423 | | | |
| 3.1.492935 | RYAN BAKER | ADDRESS REDACTED | | | BTC 0.000000364351690483<br>UNI 0.036463975427369S | | | |
| 3.1.492936 | RYAN BAKER | ADDRESS REDACTED | | | USDC 0.5735556063577S2 | | | |
| 3.1.492937 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0803223801604425<br>CEL 0.0597675202381623<br>TGBP 3168.60901207744 | | | |
| 3.1.492938 | RYAN BALDWIN | ADDRESS REDACTED | | | ADA 47.62369163645<br>BTC 0.00297340309789414<br>BTC 0.0000057300620S7474<br>CEL 1.1528220425512S<br>LTC 0.0002104223724292S8<br>SGB 305.740839002352<br>XLM 5.99892022842391<br>XRP 0.000000003766956133<br>ZRX 0.032153731190901S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492939 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0000016200349227766 LINK 0.00399175899251507 MATIC 0.11757683749060461 USDC 0.159690830021516 | | | |
| 3.1.492940 | RYAN BALDWIN | ADDRESS REDACTED | | | BTC 0.170899509224874 ETH 1.9473734277347 USDC 0.00407828895817396 | | | |
| 3.1.492941 | RYAN BALDWIN | ADDRESS REDACTED | | | AVAX 0.0363548599128402 BTC 0.000000184195710254 CEL 9.31637053740303 DOT 0.140481827613658 LUNC 16.930253633939 | | | |
| 3.1.492942 | RYAN BALLANTINE | ADDRESS REDACTED | | | BTC 0.543596727547952 CEL 1.11516892753898 ETH 3.02869639367421 LTC 4.47247200491389 USDC 1006.720249201122 | | | |
| 3.1.492943 | RYAN BAMSEY | ADDRESS REDACTED | | | BTC 0.000000062978303052 CEL 0.404163376540323 | | | |
| 3.1.492944 | RYAN BANFIELD | ADDRESS REDACTED | | | BTC 0.137774380519451 CEL 84.2773518590359 ETH 2.07380090198306 LINK 15.5121117293008 LTC 3.34512254001861 USDC 105.126174602908 | | | |
| 3.1.492945 | RYAN BAPTISTE | ADDRESS REDACTED | | | MATIC 23.3323224859331 OMG 0.688518302648248 SNX 2.0479158751687 | | | |
| 3.1.492946 | RYAN BAR | ADDRESS REDACTED | | | AAVE 0.0000500038149319943 ADA 101.522985803647 AVAX 0.000110371776127271 BTC 0.0396587623947777 CEL 0.105868834891728 COMP 0.00112405798728654 DOT 1.79330059704141 ETH 2.03077832286777 LINK 15.162212547663 LTC 0.000550977516769194 OMG 0.0012206022429912 SGB 16.7833789450986 SNX 0.00024864711465174 SOL 1.97631064975267 SUSHI 0.00181756399016049 USDC 0.334489300984739 XLM 0.0159131261745714 XRP 0.00000013052449593 | | | |
| 3.1.492947 | RYAN BARCELLANO | ADDRESS REDACTED | | | BTC 0.00000000133892226 CEL 6.930688911586 USDC 2.36142626984417 USDT ERC20 140.039324916372 | | | |
| 3.1.492948 | RYAN BARHAM | ADDRESS REDACTED | | | CEL 85.7002788865516 ETH 15.1560507257331 | | | |
| 3.1.492949 | RYAN BARKER | ADDRESS REDACTED | | | BTC 0.0104061189788776 MCDAI 30 | | | |
| 3.1.492950 | RYAN BARKHOUSE | ADDRESS REDACTED | | | BTC 0.0000001133898781149 CEL 0.523687064703093 LINK 0.0133083586407437 MATIC 0.559390446706144 | | | |
| 3.1.492951 | RYAN BARNES | ADDRESS REDACTED | | | CEL 0.00404246665051123 DOT 0.220463897502607 LUNC 138.014856805559 MATIC 1.21346882820404 USDC 0.0000003877677888029 XRP 0.000000895745534069 | | | |
| 3.1.492952 | RYAN BARNETT | ADDRESS REDACTED | | | BTC 0.00976746173040881 CEL 0.647553249917514 ETH 0.0166610649857323 SUSHI 17.8220931194987 USDC 109.337550365208 | | | |
| 3.1.492953 | RYAN BARNETT | ADDRESS REDACTED | | | ADA 207.683178035276 BTC 0.00223866173403771 GUSD 0.790061391099226 MATIC 131.833570736543 | GUSD 0.00289564553588446 | | |
| 3.1.492954 | RYAN BARNHART | ADDRESS REDACTED | | | BTC 0.0054357823134066 ETH 1.06937067572862 MATIC 0.500858337474997 USDC 1.186201376471586 | BTC 0.0155138767480053 PAX 281.40703518 | | |
| 3.1.492955 | RYAN BARON | ADDRESS REDACTED | | | BTC 0.0132815593890581 CEL 392.264917921753 UNI 53.162277608046 | | | |
| 3.1.492956 | RYAN BARRAS | ADDRESS REDACTED | | | BTC 0.0476998937638084 ETH 0.617444599492862 MATIC 0.627797957742099 | | | |
| 3.1.492957 | RYAN BARRETT | ADDRESS REDACTED | | | BTC 0.00237967050105329 ETH 0.000390280236113115 LTC 0.00544786629433659 | | | |
| 3.1.492958 | RYAN BARRON | ADDRESS REDACTED | | | CEL 3.08047529435886 SGB 0.0242063706038912 XRP 0.158343293832382 | | | |
| 3.1.492959 | RYAN BARRON | ADDRESS REDACTED | | | BTC 0.000000388441134777 CEL 132.608686571092 ETH 0.000000733839326655 XRP 0.014289437961319 | | | |
| 3.1.492960 | RYAN BARROW | ADDRESS REDACTED | | | BTC 0.355017089991054 ETH 0.537570024875152 LTC 4.47666058476238 | | | |
| 3.1.492961 | RYAN BARRY | ADDRESS REDACTED | | | CEL 0.014717057374646 | | | |
| 3.1.492962 | RYAN BARTELS | ADDRESS REDACTED | | | BTC 0.000450150611727766 LINK 12455.8269915102 MCDAI 31.8536699322183 USDC 176.763098863788 | USDC 0.000000000000044 | | |
| 3.1.492963 | RYAN BARTLETT | ADDRESS REDACTED | | | BTC 1.39016599739499506 MATIC 0.000584783107577799 | | | |
| 3.1.492964 | RYAN BARTON | ADDRESS REDACTED | | | BTC 0.000000289693251507 | | | |
| 3.1.492965 | RYAN BASLER | ADDRESS REDACTED | | | USDC 17.0883389923387 | USDC 0.0000003810475677911 | | |
| 3.1.492966 | RYAN BASS | ADDRESS REDACTED | | | ETH 0.00771612605661292 | | | |
| 3.1.492967 | RYAN BATES | ADDRESS REDACTED | | | BTC 0.000001660882622895 ETH 0.0000023852022285539 | | | |
| 3.1.492968 | RYAN BATISTA | ADDRESS REDACTED | | | BTC 0.000000005009697316 | | | |
| 3.1.492969 | RYAN BATTISTA | ADDRESS REDACTED | | | ADA 39.3301435133372 AVAX 0.116643410148531 BTC 1.40093870698233 ETH 5.82512347662828 SOL 36.9494363696621 USDC 2.49683459878445 | | | |
| 3.1.492970 | RYAN BATTS | ADDRESS REDACTED | | | BTC 0.00209108393688717 CEL 1.11738987480887 SGB 994.423625345518 XRP 6504.91202845677 | | | |
| 3.1.492971 | RYAN BAUER | ADDRESS REDACTED | | | BTC 0.925171895517153 | | | |
| 3.1.492972 | RYAN BAUER | ADDRESS REDACTED | | | BTC 0.00647480133736309 DOGE 65715.3599136808 ETH 0.0196155940205795 LTC 1.05228090462503 XLM 198.810049614099 XRP 86.663 | | | |
| 3.1.492973 | RYAN BAUTISTA | ADDRESS REDACTED | | | COMP 0.0148388378811553 | | | |
| 3.1.492974 | RYAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.00169814748916155 USDT ERC20 519.96193648139 | | | |
| 3.1.492975 | RYAN BAXTER | ADDRESS REDACTED | | | BTC 0.00666024606166812 LINK 1.09584094246826 MANA 49.7576995118327 MATIC 238.681715701306 XLM 63.4318773805338 | | | |
| 3.1.492976 | RYAN BAXTER | ADDRESS REDACTED | | | ADA 2469.85807016296 BTC 0.07104745407731155 DASH 40.4137326089362 DOGE 7721.64600801081 ETH 0.0510098869283551 MATIC 271.490766468402 SNX 246.103539440434 XRP 705.2 | ADA 105.027363 BTC 0.00007709 DOGE 12365.25194418 SNX 43.64453575 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.492977 | RYAN BAYKO | ADDRESS REDACTED | | | ADA 0.0614458595764738<br>BTC 0.0000217026559558<br>MATIC 0.00194915700505825<br>SUSHI 0.01790096939990068<br>USDC 0.0028066539129649 | | | |
| 3.1.492978 | RYAN BAYLISS | ADDRESS REDACTED | | | BTC 0.00000000852460895<br>CEL 232.74041162392 | | | |
| 3.1.492979 | RYAN BAYNE | ADDRESS REDACTED | | | BTC 0.0000058506190337<br>BTC 0.0000016624019481<br>ETH 0.0000560955588917<br>USDC 0.07987335599931132 | | | |
| 3.1.492980 | RYAN BEALE | ADDRESS REDACTED | | | ADA 65731.2025243587<br>USDC 563.603664120236 | | | |
| 3.1.492981 | RYAN BEALL | ADDRESS REDACTED | | | CEL 750.761418210 | | | |
| 3.1.492982 | RYAN BEALL | ADDRESS REDACTED | | | UNI 0.0123303097815B | | | |
| 3.1.492983 | RYAN BEASLEY | ADDRESS REDACTED | | | USDC 11171.7227202904 | | | |
| 3.1.492984 | RYAN BEATY | ADDRESS REDACTED | | | ETH 0.1037137609005192 | | | |
| 3.1.492985 | RYAN BEAUDIN | ADDRESS REDACTED | | Yes | BTC 0.3145411810183B<br>ETH 1.4621963940954<br>USDC 5.22371826195381 | | | BTC 0.668364186775764 |
| 3.1.492986 | RYAN BEAULAC | ADDRESS REDACTED | | | ADA 0.000000210916729002<br>BTC 0.000000051873360B5<br>ETH 6.029564011805B3<br>LINK 0.000000045371052049<br>USDC 0.00307467966315203 | ADA 0.0002738978393117195<br>BTC 0.000005464366861147<br>ETH 0.000003<br>LINK 0.0001354494473490644<br>USDC 0.00097667671094199 | | |
| 3.1.492987 | RYAN BECK | ADDRESS REDACTED | | | AVAX 21.9508777836272<br>BTC 0.0373730256918274S<br>MANA 2135.943405B201 | AVAX 1.200811647170915 | | |
| 3.1.492988 | RYAN BECKER | ADDRESS REDACTED | | | LINK 0.030930988553336<br>LTC 0.00127941405334465<br>USDC 1.51319458239189<br>XLM 0.160129341209776 | | | |
| 3.1.492989 | RYAN BECKNER | ADDRESS REDACTED | | | BTC 0.02644365775310375<br>DOT 51.6397235514211<br>LINK 34.6224625625194<br>MATIC 2852.57200823783<br>XLM 2085.43400509025 | XLM 124.3686893 | | |
| 3.1.492990 | RYAN BECWAR | ADDRESS REDACTED | | | ADA 3440.119550024288<br>BSV 0.0786249917116883<br>BTC 1.2016829296594<br>DOT 10.7199005624435<br>ETH 12.7450572494055<br>LINK 32.7535746250007<br>LTC 93.5872454622342<br>MATIC 487.532306086282<br>USDC 1030.63682073104<br>XLM 2339.7470311907S | | | |
| 3.1.492991 | RYAN BEDROSS | ADDRESS REDACTED | | | BTC 0.0012229576B521692<br>ETH 0.66796819051389 | | | |
| 3.1.492992 | RYAN BEGLAU | ADDRESS REDACTED | | Yes | ADA 0.726370988840252<br>BTC 0.0000249663622211345<br>CEL 2707.369115127S<br>COMP 0.0026612197497B242<br>DASH 0.0364929250543256<br>DOGE 100.15455980S429<br>DOT 0.00044467742234B571<br>LINK 0.0218248929B42978<br>LTC 0.00714319398241949<br>MATIC 0.0138620720298S<br>USDC 2.7666773603864<br>XLM 0.108057374B9158 | BTC 0.00000008<br>CEL 3394.947897757S6<br>LTC 0.266968703196275<br>USDC 0.0000005163616986256 | | LTC 251.445099449611 |
| 3.1.492993 | RYAN BEHAN | ADDRESS REDACTED | | | BTC 0.0165168390048931<br>ETH 0.00905523695119311<br>USDC 61140.33977890T | | | |
| 3.1.492994 | RYAN BEHRENDT | ADDRESS REDACTED | | | BTC 2.652182197263990.06<br>DOT 0.032544819241601<br>ETH 0.000003407495246938<br>MATIC 0.132B12227661497<br>USDC 20.00072428509308366 | | | |
| 3.1.492995 | RYAN BEIER | ADDRESS REDACTED | | | BTC 0.000000177222582216 | | | |
| 3.1.492996 | RYAN BEL JOSHUA SORIANO | ADDRESS REDACTED | | | USDT ERC20 1.1673011616097 | | | |
| 3.1.492997 | RYAN BELCHER | ADDRESS REDACTED | | | MATIC 788.236283145595 | | | |
| 3.1.492998 | RYAN BELIC | ADDRESS REDACTED | | | ADA 149.583677<br>BTC 0.0007784208470S2141<br>CEL 6.894863866904T8<br>DOT 1.71596<br>EOS 24.3895279214S15<br>XRP 275.74 | | | |
| 3.1.492999 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.00098327954858B133<br>MATIC 0.76370723785S123 | | | |
| 3.1.493000 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.00003097156294670B<br>ETH 0.00410551835083687 | | | |
| 3.1.493001 | RYAN BELL | ADDRESS REDACTED | | | MATIC 30.75395660213A2 | | | |
| 3.1.493002 | RYAN BELL | ADDRESS REDACTED | | | BTC 0.00119924741202705<br>USDC 3.3482607321112S | | | |
| 3.1.493003 | RYAN BELLIVEAU | ADDRESS REDACTED | | | BTC 0.01063327472470247B242<br>EOS 0.0136332747420242<br>ETH 0.00028187451265714d<br>LINK 0.0032130485015685S2 | BTC 0.09434462174B7972<br>EOS 20.336412643005<br>ETH 0.26972579542367S<br>LINK 10.3566800125849S | | |
| 3.1.493004 | RYAN BELOTE | ADDRESS REDACTED | | | BTC 0.0598888356670006 | | | |
| 3.1.493005 | RYAN BENARD | ADDRESS REDACTED | | | BTC 0.00009444676476S26<br>CEL 16.811246754357S<br>LINK 0.14213573375071<br>USDC 0.0000002481939356994 | | | |
| 3.1.493006 | RYAN BENJAMIN CHERRY | ADDRESS REDACTED | | | BTC 0.00167765673708B5<br>SOL 26.010989297561 | | | |
| 3.1.493007 | RYAN BENJAMIN SINSAY | ADDRESS REDACTED | | | DOT 0.00397720147128317 | | | |
| 3.1.493008 | RYAN BENJAMIN WITTENAUER | ADDRESS REDACTED | | | ADA 116.3820273315S11<br>BTC 0.25466608735424d<br>ETH 11.020801003524<br>MATIC 151.721706655837<br>XLM 1018.31057433419 | | | |
| 3.1.493009 | RYAN BENNETT | ADDRESS REDACTED | | | ADA 0.01137152211733506<br>BTC 0.2350396890480064<br>ETH 0.0000062701930613B<br>USDC 1.49535885918907<br>XLM 0.0750B0648358109T | | | |
| 3.1.493010 | RYAN BENNETT | ADDRESS REDACTED | | | BTC 0.0000710069411S0529<br>XLM 0.0019547725109704B | | | |
| 3.1.493011 | RYAN BENNETT | ADDRESS REDACTED | | | BTC 0.0184118453361182<br>ETH 0.015346979960347S | | | |
| 3.1.493012 | RYAN BENNINGHOFF | ADDRESS REDACTED | | | CEL 2 | | | |
| 3.1.493013 | RYAN BENSON | ADDRESS REDACTED | | | BTC 0.00294127276713077 | | | |
| 3.1.493014 | RYAN BENTLEY | ADDRESS REDACTED | | | BTC 0.01752889944601B<br>ETH 1.0100036972922 | | | |
| 3.1.493015 | RYAN BERG | ADDRESS REDACTED | | | ADA 0.01512708979B7796<br>BTC 0.0000000727343744602<br>ETH 0.00211017401437897<br>MATIC 0.3700423417141T<br>USDC 1.04616997079461 | | | |
| 3.1.493016 | RYAN BERGER | ADDRESS REDACTED | | | BTC 0.00095119287678929T<br>ETH 0.00932913627862454 | | | |
| 3.1.493017 | RYAN BERGER | ADDRESS REDACTED | | | ADA 148.347474991881<br>BCH 0.05152460712972969<br>BTC 0.0531542364233311<br>CEL 36.537543083E749<br>DOT 1.872745193527073<br>ETC 2.351783592137B6<br>ETH 0.1334506389057338<br>LINK 0.88055612188569B<br>LTC 2.66147473377796<br>MATIC 55.1760380431903<br>OMG 3.68761368205008<br>SOL 1.50009560535303T<br>UNI 1.57244158097831<br>USDC 640.784596479487<br>XLM 12.90690380715B<br>XRP 29.689692 | | | |
| 3.1.493018 | RYAN BERGER | ADDRESS REDACTED | | | BTC 0.00227693396773711<br>LTC 0.0044319524061766B<br>MATIC 3325.95923576487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493019 | RYAN BERGERON | ADDRESS REDACTED | | | BTC 0.000001141080718627<br>CEL 0.0727629521597759<br>MATIC 108.73246123482 | | | |
| 3.1.493020 | RYAN BERGH | ADDRESS REDACTED | | | AAVE 0.0029181777231626<br>ADA 569.83722844347<br>COMP 0.0003140894003012683<br>DASH 0.0009524593795030015<br>DOT 0.01542753285205<br>ETH 0.001544265450599994<br>LINK 0.00380953087157611<br>MATIC 614.73097671653<br>USDC 0.00288115743306008<br>USDT ERC20 0.0589042713594158 | | | |
| 3.1.493021 | RYAN BERGH | ADDRESS REDACTED | | | BTC 0.0000000056213440947<br>CEL 1.1447132974591<br>ETH 0.0000015602481920<br>LTC 0.0000680026433684136<br>SGB 0.78738889865445<br>USDC 0.0104623920100097<br>USDT ERC20 0.0513075876844439<br>XRP 0.00135739543070845 | BTC 0.000000001733401084<br>SGB 617.709796068073 | | |
| 3.1.493022 | RYAN BERKELEY | ADDRESS REDACTED | | | ADA 421.24985656703<br>BTC 0.00247032423212689<br>CEL 9.9748406575726<br>ETH 0.00000029850907166<br>MATIC 0.27751549213663<br>MCDAI 39.9085978288428<br>SGB 200.695000613307<br>USDC 1<br>XRP 0.000000499999998 | | | |
| 3.1.493023 | RYAN BERKERY | ADDRESS REDACTED | | | ADA 822.17657548078<br>BTC 0.007070802151792256<br>ETH 0.0269060984882815<br>LTC 1.0069152435675<br>SGB 20.366931014969<br>KLM 460.124761141084<br>XRP 294.94052141641 | ADA 100 | | |
| 3.1.493024 | RYAN BERLAND | ADDRESS REDACTED | | | BTC 0.000389338151214873<br>CEL 5.611500366803037<br>ETH 0.043833731571965<br>SGB 0.0869467835293342<br>XRP 0.568838584260391 | BTC 0.00000000373526999<br>CEL 0.00002350023097859 | | |
| 3.1.493025 | RYAN BERLINSKY | ADDRESS REDACTED | | | MATIC 77.03758243536451<br>USDC 123.12204378120743 | | | |
| 3.1.493026 | RYAN BERNACHIE | ADDRESS REDACTED | | | BTC 0.2306486406541448 | | | |
| 3.1.493027 | RYAN BERNARDI | ADDRESS REDACTED | | | BAT 0.108675468786447<br>BTC 0.00123974905692448<br>MANA 0.097085105673609<br>MATIC 0.709370221584556<br>USDC 0.294489938863802 | | | |
| 3.1.493028 | RYAN BERNATZ | ADDRESS REDACTED | | | BTC 0.0000065943620691102<br>ETH 0.00007560633225876<br>SGB 0.082736270215975<br>XRP 0.552948540648183 | | | |
| 3.1.493029 | RYAN BERNDT | ADDRESS REDACTED | | | BTC 0.000164065368041097<br>ETH 0.000614994565772647<br>USDC 1.0221867082612<br>USDC 0.000158556421224 | | | |
| 3.1.493030 | RYAN BERNERO | ADDRESS REDACTED | | | ETH 0.438862706358911 | | | |
| 3.1.493031 | RYAN BERNIC | ADDRESS REDACTED | | | BNB 1.72206846107441<br>CEL 34.707151291057<br>DOT 31.48271768329<br>EOS 128.59177303819<br>XRP 19344.47579753 | | | |
| 3.1.493032 | RYAN BERRY | ADDRESS REDACTED | | | BTC 0.00182006442443017<br>USDC 1062.41538363722 | | | |
| 3.1.493033 | RYAN BERRY | ADDRESS REDACTED | | | BTC 0.0024757584775107<br>ETH 1.6962327213654 | | | |
| 3.1.493034 | RYAN BERUBE | ADDRESS REDACTED | | | AAVE 0.0027895864048538<br>BAT 0.0994604966105613<br>BTC 0.2554317591520015<br>COMP 7.71853838349734<br>DASH 11.011446905424<br>ETH 106.991535987423<br>ITH 7.5346640947221<br>KNC 0.046735106303736<br>LINK 71.3544527836697<br>LTC 18.9390556654214<br>MANA 0.01969660335954<br>MATIC 1081.53310903848<br>SNX 153.480681295211<br>UNI 59.648377951146<br>XRP 1.37159440770111<br>ZEC 5.50829228354695 | | | |
| 3.1.493035 | RYAN BESEMER | ADDRESS REDACTED | | | KLM 39.6457064099072 | | | |
| 3.1.493036 | RYAN BEST | ADDRESS REDACTED | | | BTC 0.000000560034975946<br>GUSD 0.655342232281595<br>LINK 0.01614091990244978<br>MATIC 9.68180993485986 | | | |
| 3.1.493037 | RYAN BETESH | ADDRESS REDACTED | | | BTC 0.00040271254743623<br>ETH 0.00101937374707513<br>MATIC 120.961226017859<br>USDC 0.439891709733883 | BTC 0.52665110847968<br>ETH 0.53115850898529 | | |
| 3.1.493038 | RYAN BHUYIAN | ADDRESS REDACTED | | | ETH 0.00308490908660041 | | | |
| 3.1.493039 | RYAN BIANCO | ADDRESS REDACTED | | | BTC 0.000042265756053851<br>CEL 1.161627664764421<br>DASH 0.000642508218912222<br>ETC 0.24718806364368<br>ETH 0.000534523846143578<br>LTC 0.00204156739978821<br>USDC 53.9853159071208 | ETH 2.040067234191l1 | | |
| 3.1.493040 | RYAN BIBZA | ADDRESS REDACTED | | | AAVE 0.0061284290989637<br>ADA 0.060678684617632<br>BTC 0.0000002879515229443<br>COMP 0.010380438210314<br>DOT 0.0629680525673018<br>ETH 0.0000026199997002052<br>LINK 0.039929710986548<br>MANA 0.0250160287297147<br>MATIC 0.058760780729007<br>OMG 0.00518269323798016<br>SUSHI 0.0570812807122308<br>UNI 0.029602814206586<br>USDC 0.0273380601737877<br>USDT ERC20 0.0028303780455637<br>XLM 4.44330209516713 | USDC 0.000000430309469754<br>USDT ERC20 4.56101222170497 | | |
| 3.1.493041 | RYAN BIDDULPH | ADDRESS REDACTED | | | BTC 0.0010771585340711l<br>ETH 0.00010166731237827<br>MATIC 7.02087143144512<br>KLM 0.0125017929169904 | | | |
| 3.1.493042 | RYAN BIESEMEYER | ADDRESS REDACTED | | | MATIC 666.466656828857 | | | |
| 3.1.493043 | RYAN BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.0000698320442257<br>ETH 0.000001815081929766<br>PAXG 0.003125034605822787<br>USDC 0.081462479427499<br>USDT ERC20 0.00956871313811338 | | | |
| 3.1.493044 | RYAN BIRCHLEY | ADDRESS REDACTED | | | AAVE 0.998864085129911<br>BTC 0.188089824375484<br>CEL 4.5559719416595l2<br>ETH 2.08819060085459<br>LINK 25.18206671550l94<br>LTC 0.00303735100808104<br>MATIC 1027a8.9156722322<br>OMG 0.0122568008866633<br>SGB 89.116028084133l<br>USDT ERC20 322.943860077168<br>XLM 1134.22655399576<br>XRP 5105.21654124959 | | | |
| 3.1.493045 | RYAN BISCHEL | ADDRESS REDACTED | | | BTC 0.05814603064229861<br>DOT 7.49216594843315<br>ETH 0.69328610568709l5<br>LINK 9.80484875011228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493046 | RYAN BIZIOREK | ADDRESS REDACTED | | | BTC 0.006231475083551633<br>ETH 0.254856709080944<br>GUSD 3585.383861996 | GUSD 280 | | |
| 3.1.493047 | RYAN BJERKE | ADDRESS REDACTED | | | BTC 0.0005383324767018<br>ETH 0.0001446990665876 | | | |
| 3.1.493048 | RYAN BLACK | ADDRESS REDACTED | | | MATIC 0.99078664305767 | | | |
| 3.1.493049 | RYAN BLACK | ADDRESS REDACTED | | | ADA 0.119341904862 | | | |
| 3.1.493050 | RYAN BLACKBURN | ADDRESS REDACTED | | | MATIC 242.26406672510 | | | |
| 3.1.493051 | RYAN BLACKSTOCK | ADDRESS REDACTED | | | CEL 1.062239193401<br>BTC 0.011025311261062 | | | |
| 3.1.493052 | RYAN BLACKWELL | ADDRESS REDACTED | | | USDC 208.087786316133<br>AAVE 2.46390504<br>BTC 0.001063451007511395<br>CEL 55.02902837061165<br>MATIC 0.0000082528301886 | | | |
| 3.1.493053 | RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.000044453130015447<br>ETH 0.00030038145430621 | | | |
| 3.1.493054 | RYAN BLAISE SMITH | ADDRESS REDACTED | | | AAVE 0.007135464670923109<br>ADA 1198705693328247<br>AVAX 0.0189486689065173<br>BTC 0.002613089519732596<br>CEL80.84276231346 09<br>DASH 8.98217432790233<br>DOT 93.7387068624839<br>ETH 15.27448402643 68<br>LINK 314.40787657034 6<br>LTC 38.469901785794 4<br>LUNC 152.704650085839 9<br>MATIC 11312.0252377865<br>OMG 0.046728124442138<br>SGB 256.098438022004<br>SNX 97.13045262087 39<br>SOL 0.01746958862059 5<br>UNI 138.38394111788 3<br>USDC 1984.7415501163<br>USDT ERC20 2499.61168546067<br>XLM 0.0049944355517743 7<br>XTZ 0.267131010210564<br>ZEC 8.1375716679824<br>ZRX 1950.3802172980 5 | AAVE 0.0000031716110329946<br>AVAX 0.0000027048320675784<br>SOL 0.0000002645239229134<br>XTZ 0.0000853318216547 7 | | |
| 3.1.493055 | RYAN BLAKE | ADDRESS REDACTED | | | ETH 1.50588741534849<br>LINK 498.616855528765 | LINK 19.64603713 | | |
| 3.1.493056 | RYAN BLAKEMORE | ADDRESS REDACTED | | | ADA 1179.92307450 92<br>BTC 0.00000621195771932<br>COMP 0.000162347441609494<br>ETH 0.0000968155027301 56<br>MATIC 1155.39438167 08<br>USDC 6629.802507782 07<br>XLM 0.0382416611016665 | | | |
| 3.1.493057 | RYAN BLANCHE | ADDRESS REDACTED | | | CEL 81.7065076518 65 | | | |
| 3.1.493058 | RYAN BLANK | ADDRESS REDACTED | | | BTC 0.00086155810920227 6 | | | |
| 3.1.493059 | RYAN BLANKENSHIP | ADDRESS REDACTED | | | DOT 16.60512938268 6 | | | |
| 3.1.493060 | RYAN BLEDSOE | ADDRESS REDACTED | | | BTC 0.015112348317938<br>ETH 0.0312787195183389<br>LTC 0.3807721749968 63<br>BTC 0.15428792052394 1<br>DOT 0.2688604563917 7<br>EOS 2.83868272411675<br>ETH 5.15260466241159<br>MATIC 14.86900315015 39<br>SNX 2.25570153984479 | BTC 0.0697358342191376 | | |
| 3.1.493061 | RYAN BLEECKER | ADDRESS REDACTED | | | ADA 0.156135779340 01<br>BTC 0.000017103286808622<br>DOT 0.06235847355448 04<br>ETH 0.0001242026821252 1<br>LINK 0.001201467568922 12 | BTC 0.0000000035961175 12<br>LINK 4.548510699833 06 | | |
| 3.1.493062 | RYAN BLICK | ADDRESS REDACTED | | | ADA 2598.110936251 74<br>BTC 0.105919320478006<br>DOT 105.817925851728 | | | |
| 3.1.493063 | RYAN BLINSTRUP | ADDRESS REDACTED | | | ADA 421.467494745535<br>BTC 0.002427009229995 86<br>USDC 1393.331190380 57 | | | |
| 3.1.493064 | RYAN BLOCK | ADDRESS REDACTED | | | BTC 0.000000007 07401762<br>ETH 0.0000722842301757 8<br>MATIC 0.00051936309722552 5<br>USDC 0.0030098693674304 79<br>USDT ERC20 0.1265877834622235 | BTC 0.0000528760370904 05<br>USDT ERC20 0.0000097187063196 4 | | |
| 3.1.493065 | RYAN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.01598512758133 06<br>ETH 0.142710090401116 | | | |
| 3.1.493066 | RYAN BLUBAUGH | ADDRESS REDACTED | | | BTC 0.022230340457 1944<br>LTC 0.0033227326833299 3 | LTC 9.153575 | | |
| 3.1.493067 | RYAN BOCHERT | ADDRESS REDACTED | | | ADA 126.353271874457<br>BTC 0.007426451639400 37<br>MATIC 64.70212390901 33 | | | |
| 3.1.493068 | RYAN BOCKMAN | ADDRESS REDACTED | | | BCH 0.191825366541276<br>BTC 0.143461684240 58<br>DOT 11.66834736252 97<br>LTC 4.31843660126478<br>SNX 67.32908532854 25<br>USDC 1.11962554169526 | | | |
| 3.1.493069 | RYAN BODA | ADDRESS REDACTED | | | BTC 0.000271958651053974<br>USDC 3.66981235140054 | | | |
| 3.1.493070 | RYAN BOERSMA | ADDRESS REDACTED | | | ADA 0.0525306389531891<br>AVAX 0.021880954207229 2<br>BTC 0.5515128275741 4<br>ETH 1.19705193334777<br>SOL 16.583003806803 | BTC 0.00485558 | | |
| 3.1.493071 | RYAN BOGE | ADDRESS REDACTED | | | USDC 0.0418034807191901<br>ADA 4831.31588349076<br>AVAX 45.5698207800994<br>BTC 0.096130746072808 8<br>MATIC 2264.63197259648<br>USDC 3.650923860855832 | USDC 0.0020381607356748 | | |
| 3.1.493072 | RYAN BOISSONNAULT | ADDRESS REDACTED | | | ADA 434.043874701832<br>BTC 0.033754073971605 3<br>ETH 1.439884141005 47<br>USDC 10.1207558639349 | | | |
| 3.1.493073 | RYAN BOISVERT | ADDRESS REDACTED | | | AVAX 25.7328429932218<br>BTC 0.151521182574955<br>DOT 40.20127634774864<br>ETH 2.86681221947902<br>MANA 97.166661817687 2<br>SOL 9.15871479619243 | BTC 0.0069 | | |
| 3.1.493074 | RYAN BOLAR | ADDRESS REDACTED | | | BTC 0.339715537332735<br>ETH 22.976610907 2331 | | | |
| 3.1.493075 | RYAN BOLDIEN | ADDRESS REDACTED | | | BTC 0.001636238530332 11<br>ETH 2.205080159788 7<br>UNI 3.889848347 4496<br>USDC 10.5968019568519 | | | |
| 3.1.493076 | RYAN BOLL | ADDRESS REDACTED | | | BTC 1.7294887012679 99 -06<br>DOT 115.1772200159 41<br>EOS 0.13491955238465 2<br>MANA 3008.65871155951<br>MATIC 0.0057837110521051 5<br>SNX 0.530364728196572 | | | |
| 3.1.493077 | RYAN BOLL | ADDRESS REDACTED | | | ADA 5112.737567271 79<br>AVAX 10.1651914842877<br>BTC 0.005472252026 8789<br>DASH 6.451227500969<br>LINK 163.660413756554<br>SNX 310.73228659649 7<br>USDC 11290.6 22934781 8 | AVAX 1.20604383326682 | | |
| 3.1.493078 | RYAN BOMGAARS | ADDRESS REDACTED | | | BTC 0.000890415610395583<br>MATIC 124540.336630517<br>SNX 1479.63454054852 | MATIC 13837.00013837 | | |
| 3.1.493079 | RYAN BOND | ADDRESS REDACTED | | | BTC 0.25039415071327 3<br>ETH 0.0271736157494464 | BTC 0.09080567 | | |
| 3.1.493080 | RYAN BONER | ADDRESS REDACTED | | | BTC 0.019562979074866<br>COMP 0.0196188786940459<br>XLM 69.1831719059442 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493081 | RYAN BONESIO | ADDRESS REDACTED | | | BTC 1.110581716926S1<br>ETH 4.01561327228531<br>LINK 882.72106371444S<br>MATIC 14242.633900324<br>SOL 142.671955385505 | BTC 0.00000067<br>ETH 0.0001748580S27330412<br>MATIC 0.000000460085106382 | | |
| 3.1.493082 | RYAN BONKOSKY | ADDRESS REDACTED | | | CEL 1.09292861211758 | | | |
| 3.1.493083 | RYAN BONUS | ADDRESS REDACTED | | | MATIC 61.5602419086292 | | | |
| 3.1.493084 | RYAN BOOTH | ADDRESS REDACTED | | | BTC 0.00000072817804S011 | | | |
| | | | | | CEL 19.00365022490067 | | | |
| | | | | | ETH 0.00000489850947S71S | | | |
| 3.1.493085 | RYAN BOOTON | ADDRESS REDACTED | | | BTC 0.00115945467230S7 | | | |
| | | | | | DOT 41.5431234001285 | | | |
| | | | | | LINK 34.5540460093685 | | | |
| | | | | | MATIC 3479.161868368Z7 | | | |
| 3.1.493086 | RYAN BOOTSMA | ADDRESS REDACTED | | | CEL 14.712240521658 | | | |
| 3.1.493087 | RYAN BORO | ADDRESS REDACTED | | | BTC 0.101384916486974 | BTC 0.092204 | | |
| | | | | | DOT 0.008265350544605Z4 | | | |
| | | | | | SOL 0.735157747921455 | | | |
| 3.1.493088 | RYAN BOSTOCK | ADDRESS REDACTED | | | DOT 0.21361773244978B | | | |
| | | | | | PAX 0.040456531713714T8 | | | |
| | | | | | XRP 3.246712025738B7 | | | |
| 3.1.493089 | RYAN BOTTERILL | ADDRESS REDACTED | | | BTC 0.0000000028642896451 | | | |
| | | | | | CEL 0.3216497676020B | | | |
| 3.1.493090 | RYAN BOUCHIER | ADDRESS REDACTED | | | BTC 0.0077498423668430B | | | |
| | | | | | ETH 0.11386467405S097 | | | |
| 3.1.493091 | RYAN BOWEN | ADDRESS REDACTED | | | ADA 17.23925783B369 | | | |
| | | | | | BTC 0.0012943031149841 | | | |
| | | | | | CEL 0.0095086000599Z929 | | | |
| | | | | | COMP 0.00007780825384643J | | | |
| | | | | | EOS 8.75235690048271 | | | |
| | | | | | ETH 0.02419906093177 | | | |
| | | | | | KNC 0.02657729658737B76 | | | |
| | | | | | MATIC 95.78072439991S | | | |
| | | | | | SGB 44.4741491515094 | | | |
| | | | | | SNX 3.41247190531162 | | | |
| | | | | | USDC 0.0020627883153933J | | | |
| | | | | | XLM 8.46426989576499 | | | |
| | | | | | XRP 0.14319459901005 | | | |
| | | | | | ZEC 0.087142952970336S | | | |
| 3.1.493092 | RYAN BOWES-COWAN | ADDRESS REDACTED | | | CEL 91.191366126S814 | | | |
| | | | | | SNX 58 | | | |
| | | | | | XRP 13800 | | | |
| 3.1.493093 | RYAN BOWLES INVESTMENT TRUST | SUGARFIELD LANE, KNOXVILLE, TENNESSEE 37932 | | | BTC 0.447644B034866 | BTC 0.5002555 | | |
| 3.1.493094 | RYAN BOWLIN | ADDRESS REDACTED | | | BTC 0.11011341325914J | | | |
| 3.1.493095 | RYAN BOYLES | ADDRESS REDACTED | | | BTC 0.042806509920134 | | | |
| | | | | | SNX 114.840802353309 | | | |
| 3.1.493096 | RYAN BOZEIC | ADDRESS REDACTED | | | AVAX 4.07009179956S7 | | | |
| | | | | | DOT 16.58359541234B9 | | | |
| | | | | | ETH 0.00170725702107J5 | | | |
| | | | | | USDT ERC20 0.8243450194479352 | | | |
| 3.1.493097 | RYAN BRACEY | ADDRESS REDACTED | | | BTC 0.000000773348012267 | | | |
| 3.1.493098 | RYAN BRACY | ADDRESS REDACTED | | | BTC 8.6065603990529660.06 | | | |
| 3.1.493099 | RYAN BRAD QUENT | ADDRESS REDACTED | | | BTC 0.0044669603682303T | | | |
| | | | | | ETH 0.01837906462429314 | | | |
| | | | | | LUNC 2.133316428528455 | | | |
| | | | | | SOL 0.53584705352837B | | | |
| 3.1.493100 | RYAN BRADLEY | ADDRESS REDACTED | | | ADA 1121.156584687I3 | | | |
| | | | | | BTC 6.370060394199960.07 | | | |
| | | | | | MATIC 911.08640881986S | | | |
| 3.1.493101 | RYAN BRADSHAW | ADDRESS REDACTED | | | XRP 3101.120327z52J | | | |
| 3.1.493102 | RYAN BRADY | ADDRESS REDACTED | | | BTC 0.0020469042990475K | BTC 0.0002056 | | |
| | | | | | USDC 5.52182960302557 | | | |
| 3.1.493103 | RYAN BRADY | ADDRESS REDACTED | | | BTC 0.0000611034912Z1874 | | | |
| | | | | | ETH 0.0060096059977817S | | | |
| | | | | | LTC 10.4959615173157 | | | |
| | | | | | MATIC 27.0210452868803 | | | |
| | | | | | MCDAI 3.68755059526233 | | | |
| | | | | | USDT ERC20 325.865273603755 | | | |
| 3.1.493104 | RYAN BRAGLIA | ADDRESS REDACTED | | | BTC 0.00021541648116717 | BTC 0.00000000774711853I | | |
| | | | | | ETH 0.00152961264213B6 | MCDAI 31.521452462618B | | |
| | | | | | MCDAI 0.0291778997335939 | USDC 0.0000000934361911448 | | |
| | | | | | USDC 3.334262691978B1 | | | |
| 3.1.493105 | RYAN BRAMMER | ADDRESS REDACTED | | | CEL 1.197892114576S1 | | | |
| 3.1.493106 | RYAN BRANCH | ADDRESS REDACTED | | | BTC 0.00002286278492371S | | | |
| | | | | | CEL 0.105431S799356 | | | |
| | | | | | ETH 0.171968981250812 | | | |
| | | | | | USDC 6067.9254204671S | | | |
| 3.1.493107 | RYAN BRANTLEY | ADDRESS REDACTED | | | BTC 3.21177775684459E-05 | | BTC 0.00000000679454B994 | |
| | | | | | USDC 0.1334810651777Z6 | | USDC 100.540550871169 | |
| 3.1.493108 | RYAN BRATTLOF | ADDRESS REDACTED | | | ADA 7530.04014807437 | | | |
| | | | | | BTC 3.579339167404BS | | | |
| | | | | | DOT 50.0142078407585 | | | |
| | | | | | ETH 25.644651611729Z | | | |
| | | | | | LINK 176.05698889687 | | | |
| | | | | | LTC 96.168390772314A | | | |
| 3.1.493109 | RYAN BRATTON | ADDRESS REDACTED | | | BTC 0.00000116862632388B | | | |
| 3.1.493110 | RYAN BRAUN | ADDRESS REDACTED | | | ADA 1.06743581291701 | BTC 0.0000000196769648B | | |
| | | | | | BTC 0.0003107658657584Z6 | DASH 1.0297773539173S | | |
| | | | | | DASH 0.0004597308112338O9 | EOS 83.7130102321812 | | |
| | | | | | EOS 0.08068917080099T1 | LTC 0.00000008353052659 | | |
| | | | | | ETH 2.6203017199973 | UNI 28.000784575823Z | | |
| | | | | | LTC 0.0090456350225646 | USDC 0.000000782580776464 | | |
| | | | | | MATIC 1771.743183072I1 | XTZ 147.417709953S11 | | |
| | | | | | UNI 0.01775798097515173 | | | |
| | | | | | USDC 78.460964676794 | | | |
| | | | | | XTZ 0.157697622340562 | | | |
| 3.1.493111 | RYAN BRAUN | ADDRESS REDACTED | | | BTC 0.0657723426331559 | | | |
| | | | | | ETH 0.356744684120727 | | | |
| 3.1.493112 | RYAN BRAUTIGAM | ADDRESS REDACTED | | | USDC 1.80001037165983 | | | |
| 3.1.493113 | RYAN BRAY | ADDRESS REDACTED | | | SOL 5.9272650B811763 | ETH 0.048349439 | | |
| 3.1.493114 | RYAN BRAY | ADDRESS REDACTED | | | BTC 0.00102545618570001J | | | |
| 3.1.493115 | RYAN BREEN | ADDRESS REDACTED | | | CEL 1.07481275910927 | | | |
| 3.1.493116 | RYAN BREMER | ADDRESS REDACTED | | Yes | BTC 0.0050664509394S314 | | | BTC 0.49623144983849 |
| | | | | | USDC 1.901552939564386 | | | |
| 3.1.493117 | RYAN BRENNAN | ADDRESS REDACTED | | | AAVE 0.0057962658B2794 | | | |
| | | | | | BTC 0.00000201286220687 | | | |
| | | | | | SNX 300.413731960959 | | | |
| | | | | | UNI 0.0182607091904Z2 | | | |
| 3.1.493118 | RYAN BRENNAN | ADDRESS REDACTED | | | XRP 43.64.144831274O8 | | | |
| 3.1.493119 | RYAN BRIDGE | ADDRESS REDACTED | | | BTC 0.0062655631093641 | | | |
| | | | | | ETH 0.1688501314633I1 | | | |
| 3.1.493120 | RYAN BRIGGS | ADDRESS REDACTED | | | CEL 0.877907315913S38 | | | |
| | | | | | ETH 0.00440928417050122 | | | |
| | | | | | USDT ERC20 13.713876544S001 | | | |
| 3.1.493121 | RYAN BRILL | ADDRESS REDACTED | | | CEL 0.0642077577104199 | | | |
| 3.1.493122 | RYAN BRINKERHOFF | ADDRESS REDACTED | | | BCH 0.021759217027885 | | | |
| | | | | | BTC 0.00147745471429785 | | | |
| | | | | | CEL 252.6576945987A9 | | | |
| | | | | | ETH 0.01919319374104S2 | | | |
| | | | | | USDC 0.5069963265414I39 | | | |
| | | | | | UNI 0.24222198437309 | | | |
| | | | | | XLM 8.21128010739946 | | | |
| 3.1.493123 | RYAN BRODBECK | ADDRESS REDACTED | | | BTC 0.02032166294488O9 | AVAX 7.18958947 | | |
| | | | | | ETH 0.2504944980485988 | | | |
| | | | | | USDC 2492.0173331676B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493124 | RYAN BROOKES | ADDRESS REDACTED | | Yes | ADA 0.857597762854517<br>BAT 0.0292754209656605<br>BCH 0.00024407328926675<br>BNB 0.013156979354006<br>BSV 0.000149393046787496<br>BTC 0.118115693705635<br>CEL 55.0663524859768<br>COMP 0.0001411463931000682<br>DOT 14.1984349928854<br>EOS 0.0205136482687781<br>ETH 4.47537455078288<br>LINK 104.609392904618<br>LTC 1.24146433493324<br>LUNC 17.4083163290959<br>MATIC 1621.93707283892<br>SGB 1079.27510540162<br>USDC 4.4236556478691<br>XLM 3893.84315993472<br>XRP 5021.79945206278<br>XTZ 14.4350191749682 | | | BNB 5.46302394809563 |
| 3.1.493125 | RYAN BROOME | ADDRESS REDACTED | | | BNB 0.007770745<br>CEL 168.19579938018 | | | |
| 3.1.493126 | RYAN BROPHY | ADDRESS REDACTED | | | BNB 0.147582183258766<br>BTC 0.000043824881043022<br>CEL 0.0007474444410313244<br>DOT 10.733913542865<br>MATIC 0.358274294733644<br>XRP 35.6947611469385 | | | |
| 3.1.493127 | RYAN BROUSSARD | ADDRESS REDACTED | | | BTC 7.547678581239996.07<br>SNX 0.180089520308927<br>USDC 38.913734858005 | | | |
| 3.1.493128 | RYAN BROW | ADDRESS REDACTED | | | BTC 0.00693366217350636<br>ETH 0.36192237069213<br>LTC 0.0939339167628086<br>XLM 85.2482749851527 | | | |
| 3.1.493129 | RYAN BROWER | ADDRESS REDACTED | | | BTC 0.183518069563472<br>LTC 102.711278546011 | | | |
| 3.1.493130 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.38750591886924<br>DOT 16.1217136493362<br>ETH 1.98514506173911<br>MATIC 549.820585510921<br>USDC 15894.368979755<br>USDT ERC20 3.35018706098885 | | | |
| 3.1.493131 | RYAN BROWN | ADDRESS REDACTED | | | ADA 1582.18768012427<br>BTC 9.75329658062999E-06<br>ETC 1.04313939925071<br>ETH 0.000022251220709534<br>LINK 15.987312617551<br>LTC 1.2938974456819<br>MATIC 0.53291863012156<br>MCDAI 0.00300732085802269<br>SNX 0.00617520553619278<br>USDC 0.52368514397087<br>USDT ERC20 0.398897861410157<br>XLM 0.00191935020243679 | | | |
| 3.1.493132 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.000451864128342176<br>CEL 10.4263780295851 | | | |
| 3.1.493133 | RYAN BROWN | ADDRESS REDACTED | | | BCH 0.00136372218854175<br>BTC 0.00156748329056078<br>CEL 1.15116892753898<br>DASH 1.42474067770575<br>EOS 204.584448666294<br>ETH 0.0186082065192053<br>LTC 0.0194651295775861<br>MATIC 1633.6056865247<br>OMG 169.445675538648<br>SGB 408.275566336743<br>SNX 108.998479208763<br>USDC 0.568948434865123<br>XLM 12543.0436830509<br>XRP 1.28228017826201<br>ZEC 3.58772446084647<br>ZRX 1753.95417665911 | BTC 0.000000007733574324<br>LTC 0.0000000000551919861 | | |
| 3.1.493134 | RYAN BROWN | ADDRESS REDACTED | | | BTC 0.00061605980997405<br>CEL 300.809188585837 | | | |
| 3.1.493135 | RYAN BROWN | ADDRESS REDACTED | | | USDC 5.0610104316109 | USDC 5034.48841622236 | | |
| 3.1.493136 | RYAN BROWN | ADDRESS REDACTED | | | CEL 1.12819517253245<br>EOS 4.00650757649354<br>ETH 0.02086059555926766<br>MATIC 217.750945799172<br>SGB 16.5183629562369<br>SNX 5.22464593094612<br>XLM 0.027461535023008<br>XRP 0.06954909650104422<br>ZEC 0.0816968340602131 | | | |
| 3.1.493137 | RYAN BROWN | ADDRESS REDACTED | | | AVAX 76.527255078693<br>BTC 1.6799897143719<br>DOT 287.105333027788<br>ETH 18.8600509298806<br>LINK 53.9670657834697<br>MATIC 3296.39516713422<br>SNX 11.3635354165791<br>USDC 11350.2276243335 | | | |
| 3.1.493138 | RYAN BROWNE | ADDRESS REDACTED | | | USDC 6524.89361856918 | | | |
| 3.1.493139 | RYAN BRUHNS | ADDRESS REDACTED | | | BTC 0.0158294869570941<br>ETH 0.142843806935003 | | | |
| 3.1.493140 | RYAN BRUNER | ADDRESS REDACTED | | | BTC 0.0232566484162531 | | | |
| 3.1.493141 | RYAN BRUSUELAS | ADDRESS REDACTED | | | ETH 0.123206223334848 | | | |
| 3.1.493142 | RYAN BRYCE CLEMENT | ADDRESS REDACTED | | | BTC 0.00135376564976451 | CEL 48.0714066561932 | | |
| 3.1.493143 | RYAN BRYER | ADDRESS REDACTED | | | BTC 0.000001624556432418<br>USDC 0.138380500524769 | | BTC 0.00000002030806003<br>USDC 0.000000978533890665 | |
| 3.1.493144 | RYAN BUBNACK | ADDRESS REDACTED | | | ETH 0.0001130430784153<br>LINK 0.00449751640024141 | | | |
| 3.1.493145 | RYAN BUCHALKA | ADDRESS REDACTED | | | BTC 0.000000517191393935<br>CEL 71.5527115582934<br>LINK 0.000003<br>LTC 0.999<br>LUNC 0.650883922194<br>SGB 326.693081196155<br>USDT ERC20 1.297463 | | | |
| 3.1.493146 | RYAN BUCHANAN | ADDRESS REDACTED | | | BTC 0.231155521819248<br>ETH 1.73264963038503<br>GUSD 3388.41492632845<br>USDC 920.518500659237 | BTC 0.03208471 | | |
| 3.1.493147 | RYAN BUCHMEIER | ADDRESS REDACTED | | | BTC 0.00890586414423673<br>ETH 0.239988248032751<br>MATIC 335.384201970547<br>USDC 432.53180739444 | | | |
| 3.1.493148 | RYAN BUCK | ADDRESS REDACTED | | | BTC 0.000000069399170591<br>ETH 0.000001880785655205 | | | |
| 3.1.493149 | RYAN BUCK | ADDRESS REDACTED | | | BTC 0.758197304099964<br>ETH 2.06926068912363<br>LINK 217.246313081222 | | | |
| 3.1.493150 | RYAN BUCKHOLTZ | ADDRESS REDACTED | | | BTC 0.000001734139970611<br>MATIC 0.742309604862542 | | | |
| 3.1.493151 | RYAN BUCKLEY | ADDRESS REDACTED | | | ADA 5.51384782648383<br>BTC 0.00919476511796469<br>DASH 0.479573823620145<br>EOS 20.8040351025149<br>ETC 3.07754704905296<br>ETH 1.60635088342991<br>LTC 0.00500694905562<br>MATIC 467.853408702564<br>XLM 428.028386116094 | BTC 0.00003532<br>MATIC 1.62270751995118 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493152 | RYAN BUDD | ADDRESS REDACTED | | | AAVE 4.3938190152527S<br>ADA 226.6137955607877<br>BAT 1513.7587335180.1<br>BCH 0.00108827214923132<br>BTC 0.00246882188063789<br>CEL 1527.4202960282.7<br>COMP 2.6943995789230.4<br>DASH 5.51456310275627<br>ETC 0.01515479058272838<br>ETH 3.61268709505701<br>LINK 180.20158525496<br>LTC 0.00382126252081S.2<br>MATIC 13227.1235010722<br>OMG 0.00973012583933605<br>SNX 492.203449397921<br>SUSHI 62.250954341664.3<br>UNI 130.13474784.1884<br>USDC 0.01014372675.32806<br>ZRX 3461.32280604.37 | | | |
| 3.1.493153 | RYAN BUELL | ADDRESS REDACTED | | | BTC 0.00045130550846190.4<br>DOT 0.0555182850328076<br>ETH 0.00698284165968015<br>LINK 0.00068693336221654<br>MATIC 3.12906765812195<br>SOL 0.06401728210216107<br>USDC 5.239755293461.48 | BTC 0.2063502<br>SOL 0.00004285098355657B<br>USDC 0.205 | | |
| 3.1.493154 | RYAN BUI | ADDRESS REDACTED | | | CEL 1.1154580316609 | | | |
| 3.1.493155 | RYAN BUMPUS | ADDRESS REDACTED | | | CEL 1.1154580316609 | | | |
| 3.1.493156 | RYAN BUNDRA | ADDRESS REDACTED | | | BCH 3.67325683310199<br>BTC 0.0561067588863974<br>LTC 3.58710654299716<br>MATIC 0.00273417762620911<br>SNX 110.56472077158 | | | |
| 3.1.493157 | RYAN BUNKER | ADDRESS REDACTED | | | BTC 0.000000009517903415 | | | |
| 3.1.493158 | RYAN BUNNELL | ADDRESS REDACTED | | | BTC 2.17009197920649E-05<br>ETH 1.12345129486327 | | | |
| 3.1.493159 | RYAN BUNTING | ADDRESS REDACTED | | | ADA 2585.66363594052<br>AVAX 0.0037888353038949.2<br>BTC 0.00006243747668572<br>DOT 22.222006851901.4<br>SOL 0.0016695112807404S<br>USDC 0.30984796495965.2 | BTC 0.0000001020010296441<br>SOL 0.0004545163507020.01<br>USDC 0.0001713943504419342 | | |
| 3.1.493160 | RYAN BURBACH | ADDRESS REDACTED | | | BTC 0.0005399290636764.65<br>ETH 0.00121497400238338<br>USDT ERC20 0.0026558351760155.6 | BTC 0.0000009699442366.64<br>ETH 0.0000004207402660.7<br>USDT ERC20 1.7732447777663.94 | | |
| 3.1.493161 | RYAN BURGESS | ADDRESS REDACTED | | | BTC 0.00004329083189983.9<br>ETH 0.00019830789975692<br>FAX 0.0369513383398997<br>USDC 0.03287568070626.59 | BTC 0.00000000163178451.3 | | |
| 3.1.493162 | RYAN BURGESS | ADDRESS REDACTED | | | BCH 0.0001305024234015.26<br>ETH 0.0000036929951426.3<br>USDC 0.03033188214116.04 | | | |
| 3.1.493163 | RYAN BURGHARDT | ADDRESS REDACTED | | | USDC 0.0001144064705184.32 | | | |
| 3.1.493164 | RYAN BURKE | ADDRESS REDACTED | | | ADA 0.735400610565.54<br>BTC 0.00002293571252640.4<br>ETH 0.00254401212504733<br>LINK 0.05333103754533072<br>USDC 137.282559909643 | | | |
| 3.1.493165 | RYAN BURKHART | ADDRESS REDACTED | | | BTC 0.00000063024453915.9<br>ETH 0.00184767480771204<br>LINK 0.0609460357239535<br>MATIC 2.63962934050606<br>SGB 227.951227954127<br>XLM 4.44391450664459<br>XRP 1.140576753413.1 | ETH 1.207222931710S3<br>MATIC 1434.98336945088 | | |
| 3.1.493166 | RYAN BURNETT | ADDRESS REDACTED | | | ADA 172.1697998233.14<br>BTC 0.0013427537816613<br>DOT 4.07969121282163<br>ETH 0.17529842574929<br>MATIC 375.622700519077<br>SNX 25.282991623990.2 | | | |
| 3.1.493167 | RYAN BURNS | ADDRESS REDACTED | | | ADA 0.197394107469308<br>BCH 0.00115354902998339<br>BNB 2.6197661210819.9E-06<br>BTC 0.01172356997591.73<br>CEL 0.04460515539202837<br>USDC 0.43956846207917 | | | |
| 3.1.493168 | RYAN BURNS | ADDRESS REDACTED | | | BTC 0.00138250610518469<br>SOL 5.086115363015251 | | | |
| 3.1.493169 | RYAN BURNS | ADDRESS REDACTED | | | CEL 0.08933111781173335 | | | |
| 3.1.493170 | RYAN BURNS | ADDRESS REDACTED | | | ADA 0.362594756593091<br>CEL 0.69606859744099<br>CEL 0.6960605531B1902<br>USDC 0.000000933715973908 | | | |
| 3.1.493171 | RYAN BURR | ADDRESS REDACTED | | | CEL 0.0466599386647778<br>SGB 181 | | | |
| 3.1.493172 | RYAN BURR | ADDRESS REDACTED | | | BTC 0.00000791411541649<br>ETH 0.00024692889780842.1 | | | |
| 3.1.493173 | RYAN BURRELL | ADDRESS REDACTED | | | BTC 0.00003836251175878.1<br>COMP 0.0129889622786645<br>ETH 0.00002217274491150.8<br>USDC 0.1686071633715721 | | | |
| 3.1.493174 | RYAN BURROWS | ADDRESS REDACTED | | | CEL 1.09161088308613 | | | |
| 3.1.493175 | RYAN BURROWS | ADDRESS REDACTED | | | BTC 0.00007406396225388<br>CEL 1.09102772168575 | | | |
| 3.1.493176 | RYAN BURTON | ADDRESS REDACTED | | | BTC 0.0003867992791057 | | BTC 1.214647263034S9<br>USDC 0.98 | |
| 3.1.493177 | RYAN BUSH | ADDRESS REDACTED | | | BTC 0.0002038733954648578<br>MATIC 14.1766299565291 | BTC 0.000000001799222349 | | |
| 3.1.493178 | RYAN BUTLER | ADDRESS REDACTED | | | ETH 0.0003486381003831973 | | | |
| 3.1.493179 | RYAN BUTSCHLE | ADDRESS REDACTED | | | ETH 0.07996683554150.11 | | | |
| 3.1.493180 | RYAN BUXMAN | ADDRESS REDACTED | | | ETH 0.00174884232587.0124<br>FAX 1.01910096747814 | | | |
| 3.1.493181 | RYAN BYBEE | ADDRESS REDACTED | | | BTC 0.00001367529418704 | | | |
| 3.1.493182 | RYAN BYRNE | ADDRESS REDACTED | | | BAT 2536.23907842535<br>BTC 0.0682891376559036<br>ETH 3.49018716238611<br>USDC 10504.23435735 | | | |
| 3.1.493183 | RYAN BYRNR | ADDRESS REDACTED | | | BTC 0.00106167433582951<br>CEL 69.96962409S544<br>ETH 1.32960982350021 | | | |
| 3.1.493184 | RYAN C SMITH | ADDRESS REDACTED | | | 1INCH 5.0454141948315.1<br>BCH 0.98212324055B451<br>BTC 0.057360174180175.1<br>ETH 0.10974728117061.1<br>LINK 10.416613641948B<br>LUNC 10.486184302290S<br>MATIC 159.0969855375.75<br>USDC 2657.42634523577<br>XLM 377.910893226647 | | | |
| 3.1.493185 | RYAN CABRAL | ADDRESS REDACTED | | | BTC 0.0000005948178754469<br>DOT 38.598506537458B<br>USDC 1.96639494103604 | | | |
| 3.1.493186 | RYAN CACICEDO | ADDRESS REDACTED | | | BTC 0.00000153755180353<br>CEL 0.52323478401946<br>DOT 0.00367457135000697<br>USDC 108.468362525206 | | | |
| 3.1.493187 | RYAN CAHILL | ADDRESS REDACTED | | | CEL 1.15545268218724<br>ETH 0.00264616843574605<br>LTC 0.00112644844408077<br>SGB 0.07918732623B3807<br>XRP 0.517999125843511 | | | |
| 3.1.493188 | RYAN CAIN | ADDRESS REDACTED | | | BTC 0.0100083986166159.2<br>ETH 0.238064115983404 | | | |
| 3.1.493189 | RYAN CAIRNS | ADDRESS REDACTED | | | BTC 0.00039239251B675<br>ETH 0.000982970055595627<br>USDC 1199.76873208B68 | | | |
| 3.1.493190 | RYAN CALABRESE | ADDRESS REDACTED | | | BTC 0.3535586497506.12 | | | |
| 3.1.493191 | RYAN CALDBECK | ADDRESS REDACTED | | | ETH 12.472988.4871848 | | | |
| 3.1.493192 | RYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.00000079941391273.2<br>ETH 0.00001529974842537 | | | |
| 3.1.493193 | RYAN CALDWELL | ADDRESS REDACTED | | | BTC 0.00001316277861829.2<br>USDC 2.07655140216775 | BTC 0.00000000714935354.1 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493194 | RYAN CALLAGHAN | ADDRESS REDACTED | | | BAT 0.000040191875586206<br>BTC 0.00411337945228066<br>COMP 0.000000012040842382<br>DASH 0.000000666990779575<br>EOS 0.066527484551471<br>ETH 0.001673637085559356<br>LINK 0.0174092750668696<br>USDC 0.00273949772239812<br>SGB 0.0170641943445384<br>UNI 0.0238865225127063<br>XRP 0.000000075295723354 | BAT 0.412183030602053<br>COMP 0.000070667493715099<br>DASH 0.003796954798656511<br>SGB 32.2710970595511 | | |
| 3.1.493195 | RYAN CALLAHAN | ADDRESS REDACTED | | | BTC 0.00112726436873177<br>SNX 26.000947608542I | | | |
| 3.1.493196 | RYAN CALLAHAN | ADDRESS REDACTED | | | CEL 3.057600296511117<br>ETH 0.125482041289009<br>MCDAI 31.8450275839522 | | | |
| 3.1.493197 | RYAN CALLAN | ADDRESS REDACTED | | | BCH 0.042455818338873<br>BTC 0.07690580130784<br>ETH 0.397743833391091<br>LTC 0.00766789137391943<br>USDC 262.863608647087<br>XLM 799.64422780506<br>XRP 101.648 | | | |
| 3.1.493198 | RYAN CALTAGIRONE | ADDRESS REDACTED | | | ADA 0.004082469806827009<br>BTC 0.000001550720421139<br>ETH 0.000010341055806I77<br>MATIC 0.038778859019321 | | | |
| 3.1.493199 | RYAN CAMANA | ADDRESS REDACTED | | | 1INCH 35.334917086696644<br>AAVE 2.472632424759I3<br>ADA 6.589837658242058<br>AVAX 2.768800642240844<br>BAT 514.063551803832<br>BCH 0.000123786881606605<br>BTC 0.00007372894877490<br>COMP 1.284601547I5976<br>DASH 2.996399040977142<br>DOT 0.009574017275713I81<br>EOS 2.959305447209<br>ETC 0.003316476294952I63<br>ETH 2.003879429951311<br>LINK 0.086021289645203<br>MATIC 6.870529826505493<br>OMG 0.001273000929585502<br>PAXG 0.000141012232314282<br>SGB 32.225679657047<br>SNX 14.927469393692<br>SUSHI 11.42942126114I<br>UNI 0.031122782060437<br>USDT ERC20 0.478349777843746<br>XLM 0.270010297482572<br>XRP 0.000000094551743197<br>ZEC 3.301783344085I6<br>ZRX 1089.02658947053 | | | |
| 3.1.493200 | RYAN CAMERON | ADDRESS REDACTED | | | BTC 0.022591693760942<br>ETH 0.075644106886999 | | | |
| 3.1.493201 | RYAN CAMP | ADDRESS REDACTED | | | BTC 0.000027262899521867<br>CEL 1.1984112535I371 | | | |
| 3.1.493202 | RYAN CAMPBELL | ADDRESS REDACTED | | | ADA 36.795542813777I4<br>BTC 0.00229359123155I89<br>CEL 8.089780596499I87<br>ETH 0.069793681564796<br>MANA 11.01769001797I83<br>MCDAI 1015.27505922262<br>USDC 0.538305869531167 | BTC 0.15995302<br>ETH 1.11447252302807<br>MCDAI 1710 | | |
| 3.1.493203 | RYAN CAMPBELL | ADDRESS REDACTED | | | AVAX 22.538943936638I2<br>BCH 3.343046334951203<br>BTC 0.51101223088329I6<br>DOT 105.550204105361<br>ETH 3.891006648289I3<br>LINK 160.406763899076<br>LTC 5.296842519649I1<br>XLM 2003.90512821264<br>ZEC 25.2585802827969 | | | |
| 3.1.493204 | RYAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00135421064016666 | | | |
| 3.1.493205 | RYAN CAMPBELL | ADDRESS REDACTED | | | ETH 0.000064450021018696<br>SNX 0.030307026472690I1 | | | |
| 3.1.493206 | RYAN CANAVAN | ADDRESS REDACTED | | | CEL 3.29297135084892<br>USDC 0.011146633621885 | | | |
| 3.1.493207 | RYAN CANETE | ADDRESS REDACTED | | | ADA 0.163880843410886<br>BTC 0.00210241263215332<br>USDC 267.3510118194986 | | | |
| 3.1.493208 | RYAN CANNADY | ADDRESS REDACTED | | | ADA 1026.529218269I2<br>BTC 0.05578714211513801<br>ETC 2.442768690350I1<br>LINK 0.737232098710348<br>MATIC 432.320604132I7<br>MCDAI 1.535186685258I63 | BTC 0.000096796661452879 | | |
| 3.1.493209 | RYAN CANNON | ADDRESS REDACTED | | | BCH 0.000246209178347482<br>BTC 0.00017361757769645I3<br>CEL 3.04228418067645<br>LTC 0.005590551276683 | | | |
| 3.1.493210 | RYAN CANNON | ADDRESS REDACTED | | | BTC 0.00000155617545622<br>CEL 0.256618810751333<br>DOT 0.038615873857107I2<br>ETH 0.000007577393805866<br>GUSD 0.00155939291467421<br>LINK 0.018825872214852<br>MATIC 0.00413810502788971<br>SNX 0.000676767064547744<br>SOL 0.0053131469603123<br>UNI 0.042566137750267<br>USDC 0.00145132848082163 | USDC 0.000000817576750302 | | |
| 3.1.493211 | RYAN CANNON | ADDRESS REDACTED | | | BTC 0.00000038140635431I7<br>ETH 0.000004797990623I91 | | | |
| 3.1.493212 | RYAN CAO | ADDRESS REDACTED | | | BTC 0.000088028714053932 | | | |
| 3.1.493213 | RYAN CAPOZZIELLO | ADDRESS REDACTED | | | BTC 0.00001411220704816I9<br>ETH 0.0001368110418949I2<br>LINK 0.025932228354950I1 | | | |
| 3.1.493214 | RYAN CARBALLO | ADDRESS REDACTED | | | BTC 0.000380334206322689 | | | |
| 3.1.493215 | RYAN CARLO ARATA | ADDRESS REDACTED | | Yes | AAVE 0.030786594323641I3<br>BTC 0.00014825142884847<br>CEL 2.89681085251515<br>DOT 0.00386150012786696<br>ETH 0.000497708669069139<br>LINK 0.594815342093759<br>MATIC 0.46392091289S361<br>SOL 0.013389021520542<br>UNI 0.05050051384126123 | BTC 6.268788619275549<br>CEL 25.629314439S087<br>SOL 0.00203386I35<br>USDC 35163.377699 | | BTC 4.515182300458538 |
| 3.1.493216 | RYAN CARLOS | ADDRESS REDACTED | | | AAVE 4.415792003736I2<br>BTC 0.00574350961144636<br>COMP 1.04807841471411<br>ETH 0.695582233628407<br>KNC 226.339153088879<br>LINK 127.345496068623<br>LTC 2.401674276499I39<br>MATIC 2834.813750361I8<br>SNX 23.07882912422I47<br>UNI 17.75610113454I8<br>USDC 657.606683892263<br>ZRX 461.211178825211 | | | |
| 3.1.493217 | RYAN CARLSON | ADDRESS REDACTED | | | BTC 1.05987544809692<br>ETH 1.087957145023 | | | |
| 3.1.493218 | RYAN CARMAN | ADDRESS REDACTED | | | MCDAI 0.0550730240860706<br>BTC 0.000000545784534022<br>ETH 8.75594483435990I-06<br>USDC 0.01109526615551245 | | | |
| 3.1.493219 | RYAN CARNEY | ADDRESS REDACTED | | | ADA 0.00005604112257067<br>AVAX 0.001949366834333I32<br>BTC 0.000000359092660356I6<br>ETH 5.99691181080599E-06<br>USDC 0.07456890218623I922<br>USDT ERC20 0.000026618864603949I1 | ADA 0.006400766499006I78<br>USDC 0.001 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493220 | RYAN CARR | ADDRESS REDACTED | | | BTC 7.7183658958399E-07<br>CEL 0.01180529894023944<br>ETH 0.00001373996015449<br>SOL 0.15596960651302 | | | |
| 3.1.493221 | RYAN CARR | ADDRESS REDACTED | | | BTC 0.0630085981299946<br>CEL 0.24510145756342 | | | |
| 3.1.493222 | RYAN CARRILLO | ADDRESS REDACTED | | | BTC 0.06145251983168<br>CEL 689.21159210188<br>ETH 2.3592115054326<br>MATIC 1026.92365809285<br>MCDAI 74.42741103818155 | | | |
| 3.1.493223 | RYAN CARRINGTON | ADDRESS REDACTED | | | BTC 0.16017767047194<br>CEL 1.120634460602683<br>COMP 0.268049425896341<br>DASH 0.381003076460125<br>ETH 3.23284053315611<br>KNC 39.758336135758<br>LTC 5.77363820295056<br>MCDAI 106.030543281894<br>PAXG 0.303726059413134<br>SNX 89.45172267400973<br>TAUD 7863.861985478854 | | | |
| 3.1.493224 | RYAN CARROLL | ADDRESS REDACTED | | Yes | BTC 0.146176245129374<br>USDC 3.813117080398452<br>XRP 10555.5254171081 | | | BTC 0.7811346730415515 |
| 3.1.493225 | RYAN CARROLL | ADDRESS REDACTED | | | ADA 91.7250938035692<br>CEL 1.95902239713379<br>ETH 0.19093795251542<br>XLM 0.000000093275 | | | |
| 3.1.493226 | RYAN CARSON | ADDRESS REDACTED | | | ETH 0.00625467023768543<br>LINK 0.1174389642665561 | | | |
| 3.1.493227 | RYAN CARTER | ADDRESS REDACTED | | | ADA 164.518331757062<br>BTC 0.011658149615216<br>ETH 0.00560340436091889<br>MATIC 55.456691779192<br>XLM 26.6924990762016 | | | |
| 3.1.493228 | RYAN CARTER | ADDRESS REDACTED | | | BTC 0.0003035337665432<br>DOT 0.124504492147187<br>ETH 0.000035153257 81242<br>LINK 0.0189336276186 87<br>MATIC 18.762688307435<br>USDC 0.799922844459748 | | | |
| 3.1.493229 | RYAN CARTER | ADDRESS REDACTED | | | BAT 73.6096816834753<br>KNC 23.3019658616249 | | | |
| 3.1.493230 | RYAN CARVALHO | ADDRESS REDACTED | | | BTC 0.000000597244807124<br>GUSD 0.75367162742380 5 | | | |
| 3.1.493231 | RYAN CARVER | ADDRESS REDACTED | | | AAVE 0.002658945346625 5<br>BCH 0.00192548674366 58<br>BTC 0.000118599526213096<br>COMP 7.4084882174925<br>EOS 405.222712898413<br>ETH 0.00196426981937484<br>LINK 0.023135890064354<br>LTC 0.00292009050042 6511<br>SNX 178.765739004 4<br>UNI 0.025447162646044<br>XLM 3836.500787549 4<br>XRP 3860.37349<br>ZEC 0.00842904564623005 | | | |
| 3.1.493232 | RYAN CARVER | ADDRESS REDACTED | | | ADA 495.88577257 3306<br>BTC 0.03289099003 6912<br>ETH 0.59407880150072 | | | |
| 3.1.493233 | RYAN CARVIN | ADDRESS REDACTED | | | BTC 0.04391596408001<br>ETH 0.00223963078147239<br>MATIC 3.8502766607 1449<br>XRP 19175.690651 | | | |
| 3.1.493234 | RYAN CASAS | ADDRESS REDACTED | | | BTC 0.00898481066227028<br>MCDAI 0.111420544380534 | | | |
| 3.1.493235 | RYAN CASAULT | ADDRESS REDACTED | | | BTC 0.000025536520494763<br>DOT 0.017758659318714<br>ETH 0.00060916627843363<br>LINK 0.00641239109408618<br>MATIC 0.2366951157035<br>USDC 0.238178779113524 | DOT 0.00000000001878804 | | |
| 3.1.493236 | RYAN CASE | ADDRESS REDACTED | | | AAVE 0.000005561709591266<br>BTC 0.000000047278751313<br>COMP 0.000612928893080637<br>ETH 0.000000380623789494<br>LTC 0.000015327303256598<br>MATIC 0.000696807798878399<br>SNX 0.0365020867012687<br>UMA 0.00286980059229177<br>XLM 2.27536448745956 | | | |
| 3.1.493237 | RYAN CASEY | ADDRESS REDACTED | | | BTC 0.00009093118015202 | | | |
| 3.1.493238 | RYAN CASEY | ADDRESS REDACTED | | | BSV 0.083249563610257<br>BTC 0.000918257361521269<br>ETH 0.00005225809720788<br>LINK 1.4307645871749<br>MATIC 4.13348598236488<br>SNX 53.15458889121 74<br>ZEC 0.0016436543023428 | | | |
| 3.1.493239 | RYAN CASH | ADDRESS REDACTED | | | BAT 4.47705823595092<br>BTC 0.011386597374051<br>ETH 0.00495833581490 47<br>MATIC 26.312111513529<br>USDC 2.46337346142921 | | | |
| 3.1.493240 | RYAN CASH | ADDRESS REDACTED | | | BTC 0.0012887539187926<br>ETH 0.0418894383060297<br>MATIC 38.5969976616082 | | | |
| 3.1.493241 | RYAN CASH | ADDRESS REDACTED | | | BTC 0.000050013434345889 | | | |
| 3.1.493242 | RYAN CASHMAN | ADDRESS REDACTED | | | MANA 75.230436377142<br>MATIC 90.685434496493<br>XLM 0.122582908352699 | | | |
| 3.1.493243 | RYAN CASPER | ADDRESS REDACTED | | | BTC 0.000001829116765163 | | | |
| 3.1.493244 | RYAN CASS | ADDRESS REDACTED | | | ETH 0.927860230452902<br>CEL 1.06042287182035<br>LTC 1.763098 | | | |
| 3.1.493245 | RYAN CASTILLO | ADDRESS REDACTED | | | BTC 25.89843161697<br>MATIC 201.308516133134<br>USDC 0.273348614427971 | BTC 0.00000081<br>MATIC 0.000406114807247463<br>USDC 0.421 | | |
| 3.1.493246 | RYAN CASTILLO | ADDRESS REDACTED | | | AVAX 4.36517496293668<br>BTC 0.0293026615951734<br>DOT 17.0094713521892<br>ETH 0.478754839431092<br>LINK 105.799533876281<br>MANA 315.867733269644<br>MATIC 301.812286074 89<br>XLM 1936.66369447699<br>XRP 5757.25156208526 | | | |
| 3.1.493247 | RYAN CASTRO | ADDRESS REDACTED | | | BTC 0.00007224418655682<br>CEL 0.05988566690015 14<br>ETH 0.000000225330010859 4<br>USDC 0.470134701852 59 | | | |
| 3.1.493248 | RYAN CAULEY | ADDRESS REDACTED | | | ETH 0.00000140847560843 69<br>USDC 0.00135742823008525 | | | |
| 3.1.493249 | RYAN CAVE | ADDRESS REDACTED | | | BTC 0.0000734444961256 73<br>CEL 0.00073019651110376 1<br>ETH 0.00000887598670 0287 | | | |
| 3.1.493250 | RYAN CAVERLY | ADDRESS REDACTED | | | BTC 0.00113625724483932<br>ETC 0.00373478444860675<br>ETH 0.4284445446323169 | | | |
| 3.1.493251 | RYAN CEASAR RASMO BARCELONA | ADDRESS REDACTED | | Yes | BTC 0.031494361149672<br>USDT ERC20 0.135001197212277 | | | BTC 0.0504892031880854 |
| 3.1.493252 | RYAN CEDILLO | ADDRESS REDACTED | | | CEL 1.06395751969152 | | | |
| 3.1.493253 | RYAN CERPA | ADDRESS REDACTED | | | BTC 1.0240866238096<br>USDC 45.3045562065448 | | | |
| 3.1.493254 | RYAN CHABINATH | ADDRESS REDACTED | | | BTC 0.0703351580341834<br>CEL 51.7074154621191<br>ETH 0.27241064020917<br>XLM 0.034658690318372 | | | |
| 3.1.493255 | RYAN CHABOT | ADDRESS REDACTED | | | ADA 9.9566953881929E-05<br>BTC 2.8652154252349E-05<br>ETH 0.0010109864258686<br>USDC 0.16271359659275 | ADA 0.277607500885807<br>BTC 0.000000004087048817<br>USDC 0.0000009594597437109 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493256 | RYAN CHABOYER | ADDRESS REDACTED | | | ADA 0.220456413928693<br>BTC 0.000027158482459<br>ETH 0.000344190257012693 | | | |
| 3.1.493257 | RYAN CHADWICK | ADDRESS REDACTED | | | ADA 0.0915330803568243<br>BNT 0.220956191221694<br>CEL 8.05064847346197<br>ETH 0.00255538734833225<br>LINK 0.317692876239444 | | | |
| 3.1.493258 | RYAN CHAHOC | ADDRESS REDACTED | | | BTC 0.00066440879187299<br>ETH 0.369351182356415<br>LINK 5.3175256870695<br>KLM 177.553631455006 | | | |
| 3.1.493259 | RYAN CHARROFF | ADDRESS REDACTED | | | AVAX 8.64444205040405<br>BTC 0.00236635299723685<br>ETH 11.763298584272<br>MATIC 3131.48964881318<br>SNX 69.3272491970865 | | | |
| 3.1.493260 | RYAN CHALMAN | ADDRESS REDACTED | | | BTC 0.115294402675141<br>CEL 1.11928888603349<br>DASH 6.117985391531<br>SGB 0.431349222222339<br>XRP 2.82162167206525<br>ZRX 764.937564820245 | | | |
| 3.1.493261 | RYAN CHALMAN | ADDRESS REDACTED | | | USDC 0.00211878056014561 | | | |
| 3.1.493262 | RYAN CHAMALES | ADDRESS REDACTED | | | BTC 0.00089906624603092<br>ETH 0.000628836505833<br>LINK 0.0610434244297<br>USDC 0.0690636845619305 | LINK 0.00126803148502188<br>USDC 0.00391465406901048 | | |
| 3.1.493263 | RYAN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.164928850207045<br>CEL 2214.32942111829<br>ETH 0.00106466690485868<br>MCDAI 30<br>PAX 3975.7.0624045492<br>USDC 82.263779113891<br>XRP 2512.984 | | | |
| 3.1.493264 | RYAN CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0000005490064415136<br>USDC 269.642425885977 | | | |
| 3.1.493265 | RYAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.00135295979551208<br>ETH 0.000071019329088151<br>USDT ERC20 0.245628725699409 | | | |
| 3.1.493266 | RYAN CHAMPION | ADDRESS REDACTED | | | BTC 0.000036223912871248<br>CEL 7.31736056106981<br>DOT 0.0318595047148745<br>ETH 0.00165266257308095<br>USDC 8.6964867411553 | | | |
| 3.1.493267 | RYAN CHAN | ADDRESS REDACTED | | | BTC 0.000314 | | | |
| 3.1.493268 | RYAN CHAN | ADDRESS REDACTED | | | BTC 0.00095418243181075<br>USDT ERC20 1.05817037089192 | | | |
| 3.1.493269 | RYAN CHAN KUOK ANN | ADDRESS REDACTED | | | CEL 0.310394386577494<br>ETH 0.0139136 | | | |
| 3.1.493270 | RYAN CHANDLER | ADDRESS REDACTED | | | BTC 1.04077211198528<br>ETH 204.395190109296<br>LINK 0.172506268575349<br>SNX 506.319463515998<br>USDC 27.43081485839611 | | | |
| 3.1.493271 | RYAN CHANG | ADDRESS REDACTED | | | AVAX 101.088479002278<br>BTC 0.10124217835954<br>ETH 5.5379731053258<br>USDC 6.00075286074115 | | | |
| 3.1.493272 | RYAN CHANG | ADDRESS REDACTED | | | ADA 729.810313769757<br>BTC 0.06615805265442502<br>DOT 0.0216995135369676<br>ETH 5.09591421201037<br>USDC 31.2383277056248<br>USDT ERC20 0.00758005310168463 | | | |
| 3.1.493273 | RYAN CHANG | ADDRESS REDACTED | | | BTC 0.0193009514669206<br>ETH 1.37667606927728<br>MATIC 1779.22458459026<br>SNX 110.593769141102<br>SUSHI 102.283034645545 | | | |
| 3.1.493274 | RYAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.2126138817832217<br>CEL 0.006673265316004<br>ETH 0.283829752944004 | | | |
| 3.1.493275 | RYAN CHAPPELL | ADDRESS REDACTED | | | ADA 0.0451025205145558<br>BTC 0.0000070841717126533<br>ETH 0.000897713322507745<br>MATIC 0.000000700087074225<br>TUSD 0.00463884253334623<br>USDC 0.0130598904256388 | | | |
| 3.1.493276 | RYAN CHAPPELL | ADDRESS REDACTED | | | AAVE 0.00153882353172261<br>BNT 605.09153945240T<br>BTC 0.00182794713228559<br>COMP 3.41665389658689<br>ETH 0.00169349423715661<br>LINK 180.792543630918<br>MANA 0.150858767596387<br>MATIC 6.74387979092238<br>UMA 74.3015607438417<br>UNI 0.0517478031289702<br>XLM 6616.43796707667<br>ZRX 0.35751716045201T | | | |
| 3.1.493277 | RYAN CHARLES EDWARDS | ADDRESS REDACTED | | | ETH 0.00149134557527234 | | | |
| 3.1.493278 | RYAN CHARLES LAFFERTY | ADDRESS REDACTED | | | BTC 0.00137011217753208<br>CEL 1598.68250683186<br>ETH 1.6545<br>USDC 8000 | | | |
| 3.1.493279 | RYAN CHARLES SCHWARZKOPF | ADDRESS REDACTED | | Yes | AAVE 0.767462212468<br>ADA 10271.3764781936<br>BAT 1580.38944845628<br>BCH 1.9015964816950S<br>BTC 0.8266360238S548<br>CEL 34241.2357064206<br>COMP 4.35265452420274<br>DASH 111.247893282237<br>DOGE 3074.728634411542<br>DOT 0.059960825386931<br>EOS 1072.718721041<br>ETH 100.339997088003<br>KNC 0.241925147771069<br>LINK 7611.40905592963<br>LTC 10.3613588425808<br>MANA 0.93299167715225<br>MATIC 61915.859764055<br>OMG 53.799175294127<br>PAX 0.551871267159886<br>PAXG 1.08166830668189<br>SGB 1638.48521947019<br>SOL 21.4346034128618<br>TUSD 11.76114850553182<br>UMA 47.3052340423319<br>UNI 418.2583773331311<br>XLM 4.0595114921859<br>XRP 10799.3470032848<br>XTZ 1033.27280398712 | BTC 0.69998721752506<br>ETH 0.000104<br>USDC 0.00209380556924789 | | BTC 2.60824204486176 |
| 3.1.493280 | RYAN CHARLES STEINMETZ | ADDRESS REDACTED | | | ADA 777.695397007263<br>AVAX 6.7355748080714<br>BTC 0.13333567118781<br>ETH 3.11458128313109<br>MATIC 1353.86206345878<br>SNX 168.472730069398 | AVAX 1.13032785182037 | | |
| 3.1.493281 | RYAN CHARLES UNDERWOOD | ADDRESS REDACTED | | Yes | CEL 9.92807833837114 | ETH 0.142273634741091 | | ETH 38.2518899034786 |
| 3.1.493282 | RYAN CHARLEE D FITTER | ADDRESS REDACTED | | | BTC 0.0000058246566451<br>CEL 0.0000074<br>ETH 0.00488673017279524<br>XLM 0.0139384 | | | |
| 3.1.493283 | RYAN CHASE | ADDRESS REDACTED | | | BTC 0.000013201520726673<br>DOT 10.5378966369559 | | | |
| 3.1.493284 | RYAN CHAU | ADDRESS REDACTED | | | BTC 0.000016344992932278<br>USDC 28.32108094827098 | ETH 0.0980933433899047<br>USDC 1560.1016170975 | | |
| 3.1.493285 | RYAN CHEN | ADDRESS REDACTED | | | BTC 0.00133476212533674<br>ETH 0.0137831698666455 | ETH 0.0000000799769936616 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493286 | RYAN CHENERY | ADDRESS REDACTED | | | BTC 0.0185989128085845<br>ETH 7.79596058279474<br>LTC 2.2462484107307<br>XRP 930.107095282614 | | | |
| 3.1.493287 | RYAN CHENEY | ADDRESS REDACTED | | Yes | BTC 0.30708176059192 | BTC 0.000021463775134053 | | BTC 0.947030843072684 |
| 3.1.493288 | RYAN CHENG | ADDRESS REDACTED | | | BTC 13.6792296099295<br>ETH 31.492432341012<br>LINK 186.756561072427<br>LUNC 0.0197732924015828<br>MATIC 15.4712589469931<br>SOL 461.327560624057 | LUNC 32.11148928651 | | |
| 3.1.493289 | RYAN CHENG | ADDRESS REDACTED | | | USDC 0.0295775804738442 | | | |
| 3.1.493290 | RYAN CHERENESKY | ADDRESS REDACTED | | | BTC 0.0000006097164557563<br>CEL 1298.03654038401<br>DASH 18.93299999<br>USDC 500 | | | |
| 3.1.493291 | RYAN CHERRY | ADDRESS REDACTED | | | ADA 194.438079<br>BTC 0.00843936543372222<br>CEL 105.439958773168<br>ETH 0.488052715808806<br>USDT ERC20 15.585966237522 | | | |
| 3.1.493292 | RYAN CHERY | ADDRESS REDACTED | | | CEL 0.295210239887181<br>USDC 27.3881761363664 | | | |
| 3.1.493293 | RYAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0120738338416<br>DOT 0.0701599730276215<br>EOS 0.0000496337330888332<br>ETH 13.6546953914264<br>MATIC 1107.93880499883<br>OMG 2.13020794609796-06<br>SGB 464.554735621725<br>USDC 0.00472396165177788<br>XLM 10343.0602380915<br>XRP 0.0000000049381534365 | DOT 0.000051119411391144<br>EOS 0.000497602114377989<br>OMG 0.00103176984911445<br>USDC 0.000000307535052936 | | |
| 3.1.493294 | RYAN CHEW | ADDRESS REDACTED | | | BTC 0.0028886610136734 | | | |
| 3.1.493295 | RYAN CHI YAN KO | ADDRESS REDACTED | | | GUSD 3001.22091433781<br>AAVE 2.928637913062A4<br>BTC 0.0017203209683496T<br>COMP 2.70597229913403<br>ETH 0.00163449932955028<br>SOL 3.5519732082907S<br>SUSHI 274.18358977333<br>XTZ 306.0948040713 | | | |
| 3.1.493296 | RYAN CHIERA | ADDRESS REDACTED | | | BTC 0.0010645997344016 | | | |
| 3.1.493297 | RYAN CHILDREY | ADDRESS REDACTED | | | ADA 3021.3691215967S<br>BTC 0.0373763658912853<br>ETH 0.006238578193719 | | | |
| 3.1.493298 | RYAN CHILLINGWORTH | ADDRESS REDACTED | | | BTC 0.0001681971869215335<br>MATIC 0.608518346974091 | | | |
| 3.1.493299 | RYAN CHIN | ADDRESS REDACTED | | | UNI 0.3107946620022 | | | |
| 3.1.493300 | RYAN CHOU | ADDRESS REDACTED | | | BTC 0.00113308209599649<br>USDC 1.61057661618591<br>USDT ERC20 1.70931218327615 | | | |
| 3.1.493301 | RYAN CHIU | ADDRESS REDACTED | | | MCDAI 0.0180078293388993<br>USDC 0.452041623198A1 | MCDAI 42.1686504529486<br>USDC 0.0000009045330841 | | |
| 3.1.493302 | RYAN CHOI | ADDRESS REDACTED | | | MATIC 0.0264511593580337 | | | |
| 3.1.493303 | RYAN CHOI | ADDRESS REDACTED | | | USDC 0.0038623959183693 | | | |
| 3.1.493304 | RYAN CHONG | ADDRESS REDACTED | | | BTC 0.0008628097116S253<br>ETH 1.41336789098603 | | | |
| 3.1.493305 | RYAN CHOO | ADDRESS REDACTED | | | AAVE 0.0000003213038429S4<br>BTC 0.0000139311948044S8<br>DOT 0.0330966910649853<br>MANA 0.0111829322844989<br>MATIC 1.52385388486673<br>UNI 0.00015331827022592<br>XLM 0.10346060409720S | AAVE 0.0005016103895643A4<br>BTC 0.00000003345322232<br>DOT 0.000000000115277<br>XLM 0.0000000287384093S6 | | |
| 3.1.493306 | RYAN CHORLEY | ADDRESS REDACTED | | | BTC 0.0000049824692156z8<br>CEL 0.11191223669046J<br>USDC 37.6916189638277 | | | |
| 3.1.493307 | RYAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00045240414414859Z<br>CEL 0.560119889559914<br>ETH 0.40243017029140T<br>SNX 1.46869519178236<br>USDC 0.236460475424284 | | | |
| 3.1.493308 | RYAN CHRISTIAN LANE | ADDRESS REDACTED | | | ADA 0.297783675860833<br>MATIC 0.352571910083597 | ADA 792.438565789147<br>MATIC 531.28941242852 | | |
| 3.1.493309 | RYAN CHRISTIAN SINGLEY | ADDRESS REDACTED | | | BTC 0.3027732551S147 | | | |
| 3.1.493310 | RYAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.981686151B237<br>BAT 0.0626771649404765<br>BTC 0.0007329652811743B6<br>CEL 162.578145969781<br>DOT 0.0090028319406122<br>ETH 0.0123310870988628<br>MANA 0.0077091394770583S<br>MATIC 3111.99174199273<br>SNX 0.0125331719390243<br>XLM 0.1258866783240SS<br>XRP 3301.23222<br>ZRX 0.229156611240348 | CEL 4.57964754098B6<br>MATIC 414.71508413<br>ZRX 568.5086082 | | |
| 3.1.493311 | RYAN CHRISTINA | ADDRESS REDACTED | | | ETH 0.00021017081544617B | | | |
| 3.1.493312 | RYAN CHRISTMAS | ADDRESS REDACTED | | | BTC 0.00521597078025123<br>CEL 0.0578158892069217 | | | |
| 3.1.493313 | RYAN CHRISTOPHER ALIAPOULIOS | ADDRESS REDACTED | | | ETH 0.0000311376944219316<br>CEL 0.8759916053243516<br>COMP 0.1356486861236B9<br>ETH 0.000383915271207099<br>MATIC 572.20478161373S9<br>OMG 0.421923349643312<br>USDC 2.3697528092271A<br>ZEC 0.0648813155003723 | | | |
| 3.1.493314 | RYAN CHRISTOPHER CAMBA | ADDRESS REDACTED | | | ADA 0.0247693611773733 | | | |
| 3.1.493315 | RYAN CHRISTOPHER GALHER | ADDRESS REDACTED | | | BTC 0.108018367296514 | | | |
| 3.1.493316 | RYAN CHRISTOPHER KECK | ADDRESS REDACTED | | | ADA 0.327546108009332<br>BTC 0.000534819641939J<br>CEL 0.0592321214032814<br>USDC 0.50277563490J646 | | | |
| 3.1.493317 | RYAN CHRISTOPHER RANDELLS | ADDRESS REDACTED | | | ETH 0.025883557563452<br>USDC 41.7345642426495 | ETH 0.0000000651280458J4<br>USDC 0.0000000441156A732 | | |
| 3.1.493318 | RYAN CHRISTOPHER REEF | ADDRESS REDACTED | | | AAVE 0.00002835399567752B<br>MATIC 73.1316345303261<br>SNX 9.4943848346735<br>USDC 0.24203011783862b<br>USDT ERC20 0.02587230530795b3 | AAVE 0.02675558927442<br>USDC 0.0000001934045788B8<br>USDT ERC20 0.0000002627896015457 | | |
| 3.1.493319 | RYAN CHRISTOPHER ROBINSON | ADDRESS REDACTED | | | ADA 0.29694421286303<br>AVAX 0.00118392034327704<br>BTC 0.0000069007783602<br>DASH 0.000105799060586379<br>ETH 0.000117980918600587<br>LTC 0.0001267894026242878<br>MANA 0.000962972074329721<br>MATIC 0.22089512952526<br>SOL 0.00105595570142258<br>XLM 0.0764790625415995 | | ADA 515.034278073557<br>AVAX 1.39275825939462<br>BTC 0.0075374680924091<br>DASH 0.620908960650208<br>ETH 0.139334526957527<br>LTC 0.504394510215853<br>MANA 26.714740608004<br>MATIC 216.925421846414<br>SOL 1.3591839113838<br>XLM 529.52220754547 | |
| 3.1.493320 | RYAN CHRISTOPHER SCHWINGEL | ADDRESS REDACTED | | | ADA 142.470283214891<br>USDC 616.608652649076 | | | |
| 3.1.493321 | RYAN CHRISTOPHER SMITH | ADDRESS REDACTED | | | BTC 0.0004851935719984I<br>DASH 0.018197674534083I<br>LTC 0.00382319097643728 | | | |
| 3.1.493322 | RYAN CHRISTOPHER THOK | ADDRESS REDACTED | | | ETH 0.00158515331332042 | | | |
| 3.1.493323 | RYAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | | | BTC 2.14304349332892<br>CEL 148.31793487630Z<br>LINK 10700.0871100048<br>USDC 69625.7756689227<br>USDT ERC20 0.06137976773B7282 | CEL 120.481961165643<br>USDT ERC20 38.4076702130292 | | |
| 3.1.493324 | RYAN CHRISTOPHER WOJTAS | ADDRESS REDACTED | | | ETH 0.0000010582250467<br>USDC 0.009368594622215<br>XLM 1.39399218034175 | ETH 0.001600680603T0484<br>USDC 105.47221571019 | | |
| 3.1.493325 | RYAN CHUA | ADDRESS REDACTED | | | BTC 0.00201613542561759<br>CEL 0.0093172407071B | | | |
| 3.1.493326 | RYAN CHUA | ADDRESS REDACTED | | | ADA 0.0608188222222222<br>BTC 0.000000087218748811<br>CEL 13.1766065831699 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493327 | RYAN CHUA | ADDRESS REDACTED | | | ADA 0.31741417887805 6 BNB 0.0012955482920104 3 BTC 8.06374148848999E-07 CEL 0.0150814060724923 ETH 0.00000018397665264 USDC 0.60078668105952 4 | | | |
| 3.1.493328 | RYAN CHUANG | ADDRESS REDACTED | | | BTC 0.0014293941003995 ETH 0.06062109718273 57 | | | |
| 3.1.493329 | RYAN CHUNG | ADDRESS REDACTED | | | BTC 0.00006533915489628 2 CEL 10823.2929054271 ETH 0.01629442328244 2 LPT 2.14610626815657 17 XLM 472.111770004214 | | | |
| 3.1.493330 | RYAN CHURCHILL | ADDRESS REDACTED | | | CEL 7.75058723648 81 MATIC 12.18766745 | | | |
| 3.1.493331 | RYAN CIEMNY | ADDRESS REDACTED | | | BTC 0.01785139329586 3 ETH 3.11819451668194 USDC 0.82609906911902 6 | | | |
| 3.1.493332 | RYAN CIKANEK | ADDRESS REDACTED | | | DOT 0.00526673011496028 LTC 0.00000545311563905171 MATIC 0.000174111686620779 SNX 0.0000250455747292 5 USDC 0.00000010455917560 | LTC 0.00055331156639051 71 MATIC 0.162309989016522 SNX 0.0123461785483612 ZEC 0.00118509987685 71 | DOT 0.00000000003699781 1 | |
| 3.1.493333 | RYAN CINO | ADDRESS REDACTED | | | BTC 0.00153435430899865 MATIC 10.856220902169 2 | | | |
| 3.1.493334 | RYAN CLARBOUR | ADDRESS REDACTED | | | ADA 2.594410409719996-07 AVAX 0.0227017846080275 BTC 0.00001952337112437 5 ETH 0.00159774620947248 MATIC 0.61894873116624 4 USDT ERC20 0.00000171784131846 1 | ADA 63.4790663931112 AVAX 0.0229713647332249 BTC 0.0000007650978528 7 ETH 2.19861368769278 MATIC 381.88913846260 9 USDT ERC20 0.660471316953079 | | |
| 3.1.493335 | RYAN CLARE | ADDRESS REDACTED | | | CEL 0.286296618962636 SNX 1.560110253182 61 XLM 31.2981959037693 | | | |
| 3.1.493336 | RYAN CLARE | ADDRESS REDACTED | | | BTC 0.00117496570091 89 CEL 418.716243280175 ETH 0.052162 19 USDC 0.16 | | | |
| 3.1.493337 | RYAN CLARK | ADDRESS REDACTED | | | AAVE 0.00135189633219391 AVAX 9.29184550696462 BCH 0.00207833119837514 BTC 1.50851790028117 CEL 268.237398531299 COMP 0.00158636984136029 DASH 0.0048527778432304 EOS 0.231652834827809 ETC 0.00828315718892427 ETH 2.04270961803847 LINK 0.00898982943375427 LTC 0.00406858728085926 LUNC 45.8029080785354 MATIC 992.195993972484 SNX 0.119914367327028 SOL 34.6638901256723 USDC 5.85759777399598 XLM 0.0695142302840358 | | USDC 0.00000075574785891 9 | |
| 3.1.493338 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.00019614172732449 6 | BTC 0.174158574312006 | | |
| 3.1.493339 | RYAN CLARK | ADDRESS REDACTED | | | BCH 0.01249934881129439 BTC 0.00301119376552595 CEL 1.15116892753898 ETH 0.00684892830267983 GUSD 0.0756661535551143 LINK 1.27926982367087 LTC 0.16152330919946 6 SGB 0.334188320094 21 USDT ERC20 0.93860739316 9 USDC 1.46335354605046 USDT ERC20 3.81873224552491 XLM 46.849579260741 9 XRP 2.38605388982154 | | | |
| 3.1.493340 | RYAN CLARK | ADDRESS REDACTED | | | ADA 548.56871573620 2 BTC 1.1855882902199996-06 USDC 0.00339596234438391 | SOL 5.02 USDC 0.00000089628337614 6 | | |
| 3.1.493341 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.00007423080541209 ETH 0.00101177467942752 | | | |
| 3.1.493342 | RYAN CLARK | ADDRESS REDACTED | | | BTC 0.00000060927536705 8 | | | |
| 3.1.493343 | RYAN CLARK | ADDRESS REDACTED | | | CEL 1.09740131438206 9 SGB 0.03823516180898 09 | | | |
| 3.1.493344 | RYAN CLARK | ADDRESS REDACTED | | | XRP 0.25553576265120 3 | | | |
| 3.1.493345 | RYAN CLARK BOBRYK | ADDRESS REDACTED | | Yes | CEL 1 ADA 5941.9431928273 8 AVAX 0.03349680250445 91 BTC 1.0615239768897 1 ETH 9.86169368906235 LTC 26.971886293387 2 MATIC 10.748303412411 SOL 18.2589123660954 USDC 5113.57412711581 | | | BTC 0.43061685865001 6 |
| 3.1.493346 | RYAN CLARKE | ADDRESS REDACTED | | | ADA 0.05493041668125236 MATIC 0.172660958770965 | | | |
| 3.1.493347 | RYAN CLARKE | ADDRESS REDACTED | | | BTC 0.00003658415605842 | | | |
| 3.1.493348 | RYAN CLAUDIUS STERLING | ADDRESS REDACTED | | | BCH 0.0890200 1 BTC 0.001165701934972 95 CEL 7.12850742121663 DOT 2.06083934392629 ETH 0.19601443072934 6 XLM 21.0275981 | | | |
| 3.1.493349 | RYAN CLEAR | ADDRESS REDACTED | | | BTC 0.00053908263891994 7 XLM 1880.43345054964 | | | |
| 3.1.493350 | RYAN CLEMENT | ADDRESS REDACTED | | | BTC 0.00057862064514137 ETH 9.62217476088441 | | | |
| 3.1.493351 | RYAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.15728009225865 1 BUSD 15195.6493639345 CEL 0.0105083683153952 ETH 1.05624908408304 USDT ERC20 45586.9097014406 | | | |
| 3.1.493352 | RYAN CLINCH | ADDRESS REDACTED | | | ADA 169.00073469034 8 LINK 4.930065725862 31 MATIC 103.987835680464 XLM 43.9622252099225 | | | |
| 3.1.493353 | RYAN CLINE | ADDRESS REDACTED | | | BAT 11.527308101982 9 BTC 0.0119223894662 32 DASH 0.0145825771578572 LINK 0.79301553886219 8 ZEC 0.00195151640340 8 | | | |
| 3.1.493354 | RYAN CLINT MARTIN | ADDRESS REDACTED | | | ADA 0.756783669807709 BTC 0.00000016254204845 DOT 0.000316935242358767 ETH 0.00000937562914824 3 MANA 0.025871350189152 1 MATIC 0.00531676600678897 SOL 0.000113547919197 57 UNI 0.115593777782439 USDC 0.00722530401290312 | BTC 0.00019002854203451 DOT 0.269339882275933 ETH 0.011854085711689 SOL 0.000000001123524664 USDC 0.00000095569633859 | | |
| 3.1.493355 | RYAN CLOPTON | ADDRESS REDACTED | | | BTC 0.0177271463817457 USDC 875.163258024046 | | | |
| 3.1.493356 | RYAN CLOSE | ADDRESS REDACTED | | | BTC 0.00112859595795481 CEL 3.807700462 76601 MATIC 3.6281048427822 9 SGB 297.639287660045 XRP 8.9158 | | | |
| 3.1.493357 | RYAN CLOUSER | ADDRESS REDACTED | | | BTC 4.16220277764699E-06 DOT 6.96806954031 86 ETH 0.0000624769424 65492 MATIC 687.470709690326 USDC 18.03324185060 01 | | | |
| 3.1.493358 | RYAN CLUCKIE | ADDRESS REDACTED | | | ADA 0.00392788334471 22 BCH 7.26927299060149 BTC 0.137511801619056 CEL 9.55640189287663 ETH 11.500978644686 3 LTC 15.3553235249351 XRP 6266.31852712705 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493359 | RYAN CLYDE | ADDRESS REDACTED | | | BTC 0.0012815692879776 | | | |
| 3.1.493360 | RYAN COCOLIN | ADDRESS REDACTED | | | KLM 1465.9033121044 | | | |
| | | | | | ETH 0.00033027755950B2 | | | |
| | | | | | LINK 0.0049819788B354367 | | | |
| 3.1.493361 | RYAN CODY LOWE | ADDRESS REDACTED | | | BTC 0.011624838059213 | | | |
| | | | | | ETH 0.02975560326112B | | | |
| 3.1.493362 | RYAN COLBY | ADDRESS REDACTED | | | AVAX 0.0066955900109341B | | | AVAX 0.0000000987174B3391 |
| | | | | | BTC 0.00011806483614215 | | | BTC 0.1086392332289Z |
| | | | | | DOT 0.0164886336707168 | | | DOT 0.000000880068578117 |
| | | | | | ETH 0.000451486825755628 | | | ETH 0.0000038075B6911034 |
| | | | | | MATIC 11.4656523940313 | | | MATIC 0.00000074827B812961 |
| | | | | | USDC 76.220208215953 | | | USDC 0.0098553613261342T |
| 3.1.493363 | RYAN COLBY | ADDRESS REDACTED | | | ETH 0.000387821270466711 | | | |
| | | | | | LTC 0.000311528466608B82 | | | |
| 3.1.493364 | RYAN COLE | ADDRESS REDACTED | | | BTC 1.4290991602900E-05 | | | |
| | | | | | USDC 3.0140158766T352 | | | |
| | | | | | USDT ERC20 0.0084324951902S994 | | | |
| 3.1.493365 | RYAN COLE | ADDRESS REDACTED | | | BTC 6.2845288135999E-07 | | | |
| | | | | | CEL 0.0201670342164T | | | |
| | | | | | LTC 0.01 | | | |
| | | | | | SNX 420.271880651299 | | | |
| 3.1.493366 | RYAN COLE | ADDRESS REDACTED | | | BTC 0.4916343559723Z7 | | | |
| | | | | | CEL 8275.7712779981T | | | |
| | | | | | ETH 0.002780155634773312 | | | |
| | | | | | MATIC 21826.539179045 | | | |
| | | | | | USDT ERC20 50.8562283343B04 | | | |
| 3.1.493367 | RYAN COLERIO | ADDRESS REDACTED | | | BTC 0.00000430910435526 | | | |
| | | | | | CEL 82.6285364373564 | | | |
| | | | | | ETH 15.4649088797412 | | | |
| | | | | | LUNC 207.40952207B439 | | | |
| | | | | | USDC 0.0059B27373764028 | | | |
| 3.1.493368 | RYAN COLEMAN | ADDRESS REDACTED | | | AVAX 20.3761683272209 | | | |
| | | | | | BNB 8.51016786831555 | | | |
| | | | | | BTC 0.001209282440T8566 | | | |
| 3.1.493369 | RYAN COLLIER | ADDRESS REDACTED | | | ETH 0.114603842225166 | | | |
| 3.1.493370 | RYAN COLLINS | ADDRESS REDACTED | | | BNT 598.53922844696B | | | |
| | | | | | BTC 60.62836133950B6 | | | |
| | | | | | SOL 7.12262445656649 | | | |
| 3.1.493371 | RYAN COLLYER | ADDRESS REDACTED | | | BTC 0.00010163117303172Z | | | |
| 3.1.493372 | RYAN COLOGNE | ADDRESS REDACTED | | | CEL 1.87766638634813 | | | |
| | | | | | USDT ERC20 0.001588 | | | |
| 3.1.493373 | RYAN COMMESSO | ADDRESS REDACTED | | | BTC 0.00120762579571324 | | | |
| | | | | | ETH 0.06570934B3869099 | | | |
| | | | | | MATIC 564.372266211167 | | | |
| | | | | | SNX 21.4239166347259 | | | |
| 3.1.493374 | RYAN COMPTON | ADDRESS REDACTED | | | BTC 0.0000003B4137737288 | | | |
| | | | | | USDC 0.967127211765618 | | | |
| | | | | | XLM 1.139408298086Z4 | | | |
| 3.1.493375 | RYAN CONKLIN | ADDRESS REDACTED | | | BTC 0.0242468126860974 | | | |
| | | | | | USDC 248.334555004435 | | | |
| 3.1.493376 | RYAN CONLEY | ADDRESS REDACTED | | | BTC 0.00109149498T5743 | | | |
| | | | | | ETH 1.01081405526d1 | | | |
| 3.1.493377 | RYAN CONLON | ADDRESS REDACTED | | Yes | BTC 0.485049505371692 | | | BTC 2.10479109966275 |
| | | | | | ETH 0.0045443845665143T | | | |
| | | | | | USDC 3.0461669626611 | | | |
| 3.1.493378 | RYAN CONOVER | ADDRESS REDACTED | | | DOT 10.5927963762073 | | | |
| | | | | | MATIC 1810.4185705696 | | | |
| | | | | | SOL 99.3972116890913 | | | |
| 3.1.493379 | RYAN CONWAY | ADDRESS REDACTED | | | BTC 1.60061537215563 | | | |
| 3.1.493380 | RYAN COOK | ADDRESS REDACTED | | | ADA 10.4800082849941 | | | |
| | | | | | CEL 0.180907950426706 | | | |
| | | | | | XRP 46.75 | | | |
| 3.1.493381 | RYAN COOK | ADDRESS REDACTED | | | BTC 0.0000394633188Z2469 | | | |
| 3.1.493382 | RYAN COOK | ADDRESS REDACTED | | | CEL 0.0271180451953d9 | | | |
| 3.1.493383 | RYAN COOK | ADDRESS REDACTED | | | ADA 524.401214837052T | | | |
| | | | | | BTC 0.00286951892329BB | | | |
| | | | | | DOT 31.746151106B909 | | | |
| 3.1.493384 | RYAN COOKE | ADDRESS REDACTED | | | BTC 1.05591708147325 | | | |
| | | | | | MATIC 1240.32247753845 | | | |
| | | | | | USDC 4598.20309770121 | | | |
| 3.1.493385 | RYAN COOMBS | ADDRESS REDACTED | | | USDC 53.5233594302B4 | | | |
| 3.1.493386 | RYAN COON | ADDRESS REDACTED | | | XRP 25 | | | |
| 3.1.493387 | RYAN COOPER | ADDRESS REDACTED | | | CEL 1.0687887678553B | | | |
| 3.1.493388 | RYAN COOPER | ADDRESS REDACTED | | | ADA 1269.4044194781B | | | |
| | | | | | ETH 0.28712546509274 | | | |
| | | | | | ETH 5.6174433017409 | | | |
| | | | | | SOL 4.29528909115179 | | | |
| 3.1.493389 | RYAN COPPLE | ADDRESS REDACTED | | | CEL 1233.07437597546 | | | |
| 3.1.493390 | RYAN CORBETT | ADDRESS REDACTED | | | BTC 0.0000014702092B1658 | | | |
| | | | | | DOT 0.09076920044210T5 | | | |
| | | | | | ETH 0.000715334960449557 | | | |
| 3.1.493391 | RYAN CORBETT | ADDRESS REDACTED | | | CEL 1.0862496170T393 | | | |
| 3.1.493392 | RYAN CORBETT MIANO | ADDRESS REDACTED | | | ADA 11113.8100B18137 | | | |
| | | | | | BAT 1006.51009586432 | | | |
| | | | | | BSV 1.00503221052421 | | | |
| | | | | | BTC 1.65221387699904 | | | |
| | | | | | DOT 104.462516286851 | | | |
| | | | | | EOS 1020.4490776904 | | | |
| | | | | | ETH 0.0698084722289412 | | | |
| | | | | | LINK 0.016727489343573 | | | |
| | | | | | MATIC 0.872273084928296 | | | |
| | | | | | SNX 0.02874611207233302 | | | |
| | | | | | USDC 774.8179434369913 | | | |
| 3.1.493393 | RYAN CORCORAN | ADDRESS REDACTED | | | BTC 1.01344003946567 | | | |
| | | | | | ETH 33.2602364920532 | | | |
| 3.1.493394 | RYAN CORMIA | ADDRESS REDACTED | | | BAT 0.181939326794S8 | | | |
| | | | | | BSV 0.0000077701797318947 | | | |
| | | | | | BTC 0.0000653729020624484 | | | |
| | | | | | CEL 1.00031833013187 | | | |
| | | | | | COMP 5.519483370189691E-05 | | | |
| | | | | | EOS 0.000371160950225Z5 | | | |
| | | | | | ETH 0.000032229041311959 | | | |
| | | | | | LINK 0.000278774058939238 | | | |
| | | | | | LTC 0.000277959000564651 | | | |
| | | | | | MATIC 0.0118420760526792 | | | |
| | | | | | OMG 0.00758593277774474 | | | |
| | | | | | PAX 0.2320509611363227 | | | |
| | | | | | SNX 0.0214232280B01 | | | |
| | | | | | UMA 0.0312426917008447 | | | |
| | | | | | UNI 0.0355817790229544 | | | |
| | | | | | USDC 0.127064790256199 | | | |
| | | | | | USDT ERC20 0.0274783219623618 | | | |
| | | | | | XLM 0.0428820062810222 | | | |
| | | | | | XRP 0.058434349688732Z | | | |
| 3.1.493395 | RYAN CORNELIA | ADDRESS REDACTED | | | BTC 0.00105249641108918 | | | |
| | | | | | CEL 1.77001901287332 | | | |
| | | | | | XLM 189.8011 | | | |
| | | | | | XRP 0.0100372854701724 | | | |
| 3.1.493396 | RYAN CORNU | ADDRESS REDACTED | | | BTC 0.003467716028330665 | | | |
| 3.1.493397 | RYAN CORNWELL | ADDRESS REDACTED | | | ETH 0.000024034412273 | | | |
| | | | | | USDC 0.2773129397128818 | | | |
| 3.1.493398 | RYAN COTE | ADDRESS REDACTED | | Yes | AAVE 21.1923236134019 | SOL 7.01676026 | | BTC 0.380165012645292 |
| | | | | | ADA 2687.48219003B6 | USDC 248.407206 | | |
| | | | | | BSV 0.30615413257611 | | | |
| | | | | | BTC 0.0177962721422375 | | | |
| | | | | | COMP 14.0395274569694 | | | |
| | | | | | ETH 2.1941534725235 | | | |
| | | | | | LINK 0.0633145287429158 | | | |
| | | | | | LTC 5.6454854846279d | | | |
| | | | | | LUNC 8.2336285351287S | | | |
| | | | | | MANA 0.90721344200101G | | | |
| | | | | | MATIC 1126.21611652208 | | | |
| | | | | | SNX 671.01481990406 | | | |
| | | | | | SOL 218.178660150781 | | | |
| | | | | | UNI 12.002312777657d | | | |
| | | | | | USDC 91.594791184408 | | | |
| | | | | | ZRX 1228.0661096 | | | |
| 3.1.493399 | RYAN COUNTRYMAN | ADDRESS REDACTED | | | ETH 0.224962101166386 | | | |
| 3.1.493400 | RYAN COURI | ADDRESS REDACTED | | | BTC 0.002089560610593379 | | | |
| | | | | | CEL 4.43129140404677 | | | |
| 3.1.493401 | RYAN COUSIN | ADDRESS REDACTED | | | BSV 2.0566989821194 | | | |
| | | | | | BTC 0.00143518296020885 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | USDC 524.261746525943 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493402 | RYAN COUTTS | ADDRESS REDACTED | | | BTC 0.0125650309799237 ETH 0.2175950240144478 LTC 5.0794294901573 | | | |
| 3.1.493403 | RYAN COVER | ADDRESS REDACTED | | | ETH 0.0000173348696316394 MCDAI 0.0368724201998263 | | | |
| 3.1.493404 | RYAN COVEY | ADDRESS REDACTED | | | BTC 0.135151116483839 | | | |
| 3.1.493405 | RYAN COX | ADDRESS REDACTED | | | CEL 2650.62948041953 ETH 1.27333042111436 SGB 330.761199621799 USDC 130.057135755944 XLM 4367.68749745553 XRP 2163.63776075069 ZRX 424.670623454055 | | | |
| 3.1.493406 | RYAN COX | ADDRESS REDACTED | | | BTC 0.0006635415232207538 GUSD 4.318505711513662 | | | |
| 3.1.493407 | RYAN COX | ADDRESS REDACTED | | | BAT 1.34579896212856 BTC 0.0001392214022601473 ETH 0.024664411433709 LINK 0.141497542425857 SGB 455.67944546891 XRP 23.5696968469824 | | | |
| 3.1.493408 | RYAN COYLE | ADDRESS REDACTED | | | BCH 10.7577905875547 BTC 0.001694124773193498 DASH 0.00647407580481669 ETH 0.000075094283447469 LTC 2.07043119664966 USDC 12.9758497679221 XLM 1752.70870163814 ZEC 0.00360158849606301 | | | |
| 3.1.493409 | RYAN CRAIG | ADDRESS REDACTED | | | MATIC 0.900418292766893 USDT ERC20 4003.2158589655 | | | |
| 3.1.493410 | RYAN CRAMER | ADDRESS REDACTED | | | AAVE 10.849366830819 ADA 2064.07694659351 AVAX 47.538162947507B BTC 0.000739828325450B8 DOGE 1770.50332490375 DOT 97.7023408647326 ETH 4.54772669908342 LINK 100.25554928B325 MANA 675.30171153B982 MATIC 1579.64263791716 SOL 17.359744210B133 SUSHI 222.5412550324099 USDC 20681.6014727246 | | | |
| 3.1.493411 | RYAN CRANDALL | ADDRESS REDACTED | | | BTC 1.09081113113049E-05 CEL 0.41708958701571 ETH 0.0000133418854510995 | | | |
| 3.1.493412 | RYAN CRAWFORD | ADDRESS REDACTED | | | BTC 0.0551570312175840 ETH 0.881236494145882 LINK 2.33796194053314 MATIC 43.7453711798192 USDC 18495.3442365427 | | | |
| 3.1.493413 | RYAN CREAN | ADDRESS REDACTED | | | ETH 3.53397703356891 | ETH 0.73353326 | | |
| 3.1.493414 | RYAN CRECRAFT | ADDRESS REDACTED | | | BTC 0.00277899738352721 LTC 6.1925882031B756 MATIC 9.77567966912786 | | | |
| 3.1.493415 | RYAN CRISS | ADDRESS REDACTED | | | CEL 0.353577329429B8 | | | |
| 3.1.493416 | RYAN CRITCHLOW | ADDRESS REDACTED | | | ETH 0.00000022 | | | |
| 3.1.493417 | RYAN CROCKETT | ADDRESS REDACTED | | | ADA 387.59504680281 BTC 0.050990832356B514 ETH 1.16185695369922 | | | |
| 3.1.493418 | RYAN CROTHERS | ADDRESS REDACTED | | | BTC 2.215933441459998 ETH 0.00335744806B81864 | | | |
| 3.1.493419 | RYAN CROW | ADDRESS REDACTED | | | BTC 0.02713854921B4h01 CEL 45.9090877460764 ETH 0.409463 CEL 1.12538524264h24 EOS 0.4916563923914h9 ETC 040.2917651116618 LINK 0.19403304806h1117 SGB 8022.12130518543 XLM 18.158096148332h09 XRP 0.0000004224502h34169 ZRX 4450.67202414841 | | | |
| 3.1.493420 | RYAN CROWNHOLM | ADDRESS REDACTED | | | BTC 1.040341650B5673 MATIC 12043.554823B854 USDC 10.770555148510h2 | USDC 0.000000376725971167 | | |
| 3.1.493421 | RYAN CRUM | ADDRESS REDACTED | | | ADA 24.97709995h7652 BTC 0.220078616135h73 COMP 0.011119430427205B ETH 0.018372525334005B USDC 46.816h9482972263 XLM 32.83746h7627546 | BTC 0.01096873 | | |
| 3.1.493422 | RYAN CRUTCHER | ADDRESS REDACTED | | | BTC 0.000000709312318B56 | | | |
| 3.1.493423 | RYAN CRUZ | ADDRESS REDACTED | | | BTC 0.0081100037814183 ETH 0.2977685176732B78 | | | |
| 3.1.493424 | RYAN CRUZ | ADDRESS REDACTED | | | ADA 69.52618438h3B971 BTC 0.000954361710579605 CEL 0.26457249789h2973 DOT 14.810927544004B XRP 0.16810064339902 | | | |
| 3.1.493425 | RYAN CUDAHY | ADDRESS REDACTED | | | CEL 136.71094825h7655 | | | |
| 3.1.493426 | RYAN CUDD | ADDRESS REDACTED | | | BTC 0.07395405056h98123 ETH 13.95639511336117 LTC 10.87749355h85505 | | | |
| 3.1.493427 | RYAN CULBERTSON | ADDRESS REDACTED | | | BTC 0.000116608081295746 | | | |
| 3.1.493428 | RYAN CUNHA | ADDRESS REDACTED | | | ADA 611.582133665135 BTC 0.208133458878598 DOT 50.186458839426B ETH 2.02404058114428 USDC 198.783551979536 USDT ERC20 233.496303638521 | | | |
| 3.1.493429 | RYAN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.006714654668B1136 ETH 0.129228991877498 | | | |
| 3.1.493430 | RYAN CURROW | ADDRESS REDACTED | | | BTC 0.004024771516h811 | | | |
| 3.1.493431 | RYAN CURRAN | ADDRESS REDACTED | | | AAVE 0.011010288748520 ADA 0.086556124858716h4 AVAX 281.664173525734 BTC 8.024391361409h24 ETH 459.714649573041 LINK 1009.91351193551h1 MATIC 8.879977499065527 NEO 0.01758169307693h07 SOL 0.00038302112931478B USDC 23.774920670122B | BTC 0.00000063 | | |
| 3.1.493432 | RYAN CURRAN | ADDRESS REDACTED | | | BSV 0.00001193681703964B BTC 0.704857021553889 ETH 0.49720728205120h3 GUSD 0.18239240375708B LTC 3.026184673344h37 SGB 0.10922091423317h7 USDC 85.328713282036h5 XRP 0.714515884660116 | GUSD 259.203978249033 | | |
| 3.1.493433 | RYAN CURTIS | ADDRESS REDACTED | | | ADA 37388.37983435B8 BTC 1.237387191064h38 DOT 235.567072268266 MATIC 3360.081094854h32 | | | |
| 3.1.493434 | RYAN CURWOOD | ADDRESS REDACTED | | | BTC 0.040803225425000h4 ETH 0.394407897118h85 | | | |
| 3.1.493435 | RYAN CUTLER | ADDRESS REDACTED | | | ADA 489.7417398467h65 BTC 0.0347799437956045 LINK 15.1126664302379 MATIC 1169.566132374h28 USDC 0.001967107399092h53 | USDC 39.001 XLM 0.0092 | | |
| 3.1.493436 | RYAN CUTTING | ADDRESS REDACTED | | | BTC 0.1672545042432039 CEL 58.311466075h8303 | | | |
| 3.1.493437 | RYAN CWIK | ADDRESS REDACTED | | | ADA 101.15287412529B BTC 0.001481935657479h93 ETH 1.819817722810222 USDC 7083.46792425103 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493438 | RYAN DA SILVA | ADDRESS REDACTED | | | ADA 243.18840633044 AVAX 3.063347962422 ... | | | |
| 3.1.493439 | RYAN DAILEY | ADDRESS REDACTED | | | CEL 1.061576805525992 | | | |
| 3.1.493440 | RYAN DALY | ADDRESS REDACTED | | | BTC 2.822918944999995-09 ... | | | |
| 3.1.493441 | RYAN DANA FULLER | ADDRESS REDACTED | | | BTC 0.2574633344017 | | | |
| 3.1.493442 | RYAN DANCEY | ADDRESS REDACTED | | | EOS 0.000750031186809138 | | | |
| 3.1.493443 | RYAN DANDELION | ADDRESS REDACTED | | | ETH 0.000195971011652464 | | | |
| 3.1.493444 | RYAN DANGELO | ADDRESS REDACTED | | Yes | BTC 0.026262924904887 ... | MANA 601.090167581233 USDC 87.767 | | BTC 0.934213779654927 |
| 3.1.493445 | RYAN DANGER STEINBERG | ADDRESS REDACTED | | | BTC 3.998202602185000-05 ... | USDC 0.00000027469102777723 | | |
| 3.1.493446 | RYAN DANIEL BURROWS | ADDRESS REDACTED | | | ADA 1096.52399082769 ... | | | |
| 3.1.493447 | RYAN DANIEL HAMILTON | ADDRESS REDACTED | | | AVAX 10.0818860324395 ... | | | |
| 3.1.493448 | RYAN DANIEL LOPEZ | ADDRESS REDACTED | | | ADA 687.096931963056 ... | | | |
| 3.1.493449 | RYAN DANIEL MERGEN | ADDRESS REDACTED | | | AVAX 0.0170385668375476 ... | AVAX 0.0082461414640375 USDC 85.80438 | | |
| 3.1.493450 | RYAN DANIEL OESTREICH | ADDRESS REDACTED | | | 1INCH 0.0051796708344017 ... | | | |
| 3.1.493451 | RYAN DANIELS | ADDRESS REDACTED | | | ADA 0.1110258915431 ... | | | |
| 3.1.493452 | RYAN DANSIE | ADDRESS REDACTED | | | BTC 0.000001813981214143 ... | | | |
| 3.1.493453 | RYAN DARCY | ADDRESS REDACTED | | | CEL 0.00259304830814758 | | | |
| 3.1.493454 | RYAN DARROW | ADDRESS REDACTED | | | MATIC 24.12817659438S4 | | | |
| 3.1.493455 | RYAN DAUGHERTY | ADDRESS REDACTED | | | BTC 0.79917744415432 | USDT ERC20 0.00000029226487714 | | |
| 3.1.493456 | RYAN DAUT | ADDRESS REDACTED | | | BTC 0.00149690849989307 ... | BTC 0.00000000493896632 | | |
| 3.1.493457 | RYAN DAVE LIM | ADDRESS REDACTED | | | BTC 0.00104621407006574 | | | |
| 3.1.493458 | RYAN DAVID SELVE | ADDRESS REDACTED | | | USDC 3146.14332674726 | | | |
| 3.1.493459 | RYAN DAVID SOMMER | ADDRESS REDACTED | | | BTC 0.01571855535299937 | BTC 0.01939602 SOL 0.957 | | |
| 3.1.493460 | RYAN DAVID STIBOR | ADDRESS REDACTED | | | ADA 2740.57634792012 ... | | | |
| 3.1.493461 | RYAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000031451060225 ... | | | |
| 3.1.493462 | RYAN DAVIES | ADDRESS REDACTED | | | BTC 0.33688813380767 | | | |
| 3.1.493463 | RYAN DAVIS | ADDRESS REDACTED | | | ADA 298.379934323758 ... | | | |
| 3.1.493464 | RYAN DAVIS | ADDRESS REDACTED | | | BAT 1.11601330781978 ... | | | |
| 3.1.493465 | RYAN DAVIS | ADDRESS REDACTED | | | BTC 0.012904577567634 | | | |
| 3.1.493466 | RYAN DAVIS | ADDRESS REDACTED | | | BTC 0.00416704299063365 | | | |
| 3.1.493467 | RYAN DAWS | ADDRESS REDACTED | | | ETH 0.036871534152S252 | | | |
| 3.1.493468 | RYAN DAWSON | ADDRESS REDACTED | | | AOA 103.28622055174S ... | | | |
| 3.1.493469 | RYAN DAY | ADDRESS REDACTED | | | BTC 0.0000165689652686615 ... | | | |
| 3.1.493470 | RYAN DE ANGELIS | ADDRESS REDACTED | | | CEL 1.4090545413505 | | | |

Page 11769 of 14362

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1808 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493471 | RYAN DE FABRIZIO | ADDRESS REDACTED | | | BTC 0.00000000651688071<br>CEL 200.44275845045<br>ETH 0.15857244954937<br>LTC 0.33124934 | | | |
| 3.1.493472 | RYAN DE FLORENCA | ADDRESS REDACTED | | | BTC 1.106221020987<br>CEL 1124.717012095<br>DOT 300.5207389<br>LINK 0.00000059<br>LTC 0.00000006 | | | |
| 3.1.493473 | RYAN DE GREEF | ADDRESS REDACTED | | | CEL 0.95082795503141<br>DOT 0.162203824497 99<br>LINK 0.037154431867 23 27<br>LUNC 0.15991758957 3361 | | | |
| 3.1.493474 | RYAN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000006715413598266<br>CEL 0.0012316454 05 47<br>USDC 0.003960733044 72 05<br>USDT ERC20 0.0023185970 2769443 | | | |
| 3.1.493475 | RYAN DEAN AYERS | ADDRESS REDACTED | | | ADA 2.7810835568549<br>BTC 0.00000007191594277<br>ETH 0.00109948838623 64<br>LTC 0.02330705596 6278<br>MCDAI 1.86090743043385 | ADA 0.000000317269643956<br>BTC 0.000000004895209109<br>ETH 0.0000000413804508851<br>MCDAI 64.55235 | | |
| 3.1.493476 | RYAN DEANE | ADDRESS REDACTED | | | BTC 0.048236618282201<br>ETH 0.0470448083914079<br>USDC 77.6108418023842 | | | |
| 3.1.493477 | RYAN DEARMOND | ADDRESS REDACTED | | | CEL 0.262480714875 88 | | | |
| 3.1.493478 | RYAN DEATHRIDGE | ADDRESS REDACTED | | | BTC 1.0105455918874 8<br>ETH 0.00437159958650511<br>SNX 76.93865552565 9 | | | |
| 3.1.493480 | RYAN DEBAUN | ADDRESS REDACTED | | | BTC 0.98767971758529 8 | | | |
| 3.1.493480 | RYAN DEBLASSIE | ADDRESS REDACTED | | | BTC 0.00045222201992 8967 | | | |
| 3.1.493481 | RYAN DEBLASSIE | ADDRESS REDACTED | | | CEL 1.07102128878847 | | | |
| 3.1.493482 | RYAN DEBOER | ADDRESS REDACTED | | | BTC 0.00000018780265880 81<br>MATIC 0.00086424512108545 6<br>USDC 0.393525719728264<br>USDT ERC20 0.09903033565835 39 | | | |
| 3.1.493483 | RYAN DECUR | ADDRESS REDACTED | | | ADA 0.56517962034788 7<br>BTC 0.000013807752733 86<br>LINK 0.0049550980721507 5<br>USDC 0.003103781761044356 | | | |
| 3.1.493484 | RYAN DEEN | ADDRESS REDACTED | | | CEL 0.00192741398074293<br>XLM 19.948704062315 4 | | | |
| 3.1.493485 | RYAN DEENAH | ADDRESS REDACTED | | | ADA 152.67551273002 8<br>BTC 0.00107175026692294<br>BUSD 70.13447691152 39<br>CEL 2.344521674834 86<br>DOT 37.7018291948506<br>MATIC 542.513691144494<br>SNX 23.2012720143135<br>USDC 1.0030644967023 4<br>USDT ERC20 106.41816642506 7<br>XRP 137.57914033716 | | | |
| 3.1.493486 | RYAN DEIGHAN | ADDRESS REDACTED | | | BTC 0.0000827615197064 03<br>CEL 0.0047613608627914 | BTC 0.000000008541168685<br>DOT 0.00000000010876457 | | |
| 3.1.493487 | RYAN DEIMLING | ADDRESS REDACTED | | | ADA 0.38933911209083 4<br>BTC 0.000011363890605282<br>DASH 0.04886724651 45201<br>ETH 0.00018015240523265<br>MCDAI 42.639153910248 7 | | | |
| 3.1.493488 | RYAN DEIN | ADDRESS REDACTED | | | BTC 0.04345721465949 58<br>ETH 0.52824081213450 1<br>LINK 15.229110501549 | BTC 0.00048889 | | |
| 3.1.493489 | RYAN DEJOUX | ADDRESS REDACTED | | | CEL 51.0647609696103<br>LINK 290.1464350569 86 | | | |
| 3.1.493490 | RYAN DEL MONTE | ADDRESS REDACTED | | | BTC 0.340194753438276<br>ETH 2.09948364212913<br>MATIC 806.07360590 99<br>USDC 0.0004144449 06 | | BTC 0.0013905740374203 | |
| 3.1.493491 | RYAN DELARIA | ADDRESS REDACTED | | | BTC 0.00021440885092 0857<br>ETH 0.24601156228966 1<br>USDC 53.35451297 78846<br>USDT ERC20 214.30653453073 9 | BTC 0.00305559 | | |
| 3.1.493492 | RYAN DELARIA | ADDRESS REDACTED | | | USDC 0.01024188679416 2 | | | |
| 3.1.493493 | RYAN DELENA | ADDRESS REDACTED | | | BTC 0.000003479284143347<br>CEL 219.43025532246<br>DASH 0.00680849859600521<br>MATIC 1540.72245774447<br>USDC 16.30194807829 5<br>XLM 2059.25054509803 | BTC 0.000000002467899038<br>DASH 0.000000006798822352<br>XRP 0.000000003040389 0667 | | |
| 3.1.493494 | RYAN DELGADO | ADDRESS REDACTED | | | ETH 3.18587299866005 | | | |
| 3.1.493495 | RYAN DELL'AMICO | ADDRESS REDACTED | | | CEL 1.08049554055589 | | | |
| 3.1.493496 | RYAN DELOUVROY | ADDRESS REDACTED | | | CEL 0.153808987641 | | | |
| 3.1.493497 | RYAN DEMAEYER | ADDRESS REDACTED | | | DOT 6.75067157687123<br>MATIC 100.69215419573 8 | | | |
| 3.1.493498 | RYAN DEMURO | ADDRESS REDACTED | | | ADA 3714.267933002 46<br>AVAX 0.17010027763708<br>BTC 0.014665540239417 5<br>ETH 0.00067532346288 9985<br>MATIC 14437.4792881736<br>USDC 0.0005987355530618 36 | ADA 215.810037 | | |
| 3.1.493499 | RYAN DEN OTTER | ADDRESS REDACTED | | | BTC 0.00000005999163112<br>USDC 1.9250559365917 | BTC 0.00000041810444851 4 | | |
| 3.1.493500 | RYAN DENIZ TUNCEL | ADDRESS REDACTED | | | BTC 0.0049517597791514 6 | | | |
| 3.1.493501 | RYAN DENNEY | ADDRESS REDACTED | | | ADA 0.0246361765094195<br>BTC 0.000012140213426634<br>DOT 0.00950952836598716<br>XLM 0.08263393700951 48 | | | |
| 3.1.493502 | RYAN DENNING | ADDRESS REDACTED | | | CEL 0.0122252180588025<br>MATIC 0.05460436074 34037<br>MCDAI 0.0040322601309685 2 | | | |
| 3.1.493503 | RYAN DEPAUW | ADDRESS REDACTED | | Yes | BTC 0.0747241507789821<br>COMP 0.01318405742 1418<br>MCDAI 162.297809811312<br>ZRX 14.60791117815 99 | | | BTC 2.7255393805501 7 |
| 3.1.493504 | RYAN DESSINGTON | ADDRESS REDACTED | | | ADA 4737.228249338 95<br>BTC 0.26445266257598 8 | | | |
| 3.1.493505 | RYAN DETERT | ADDRESS REDACTED | | | BTC 0.000535377093369895<br>ETH 2.90835736815263<br>USDC 39751.963060804 6 | | | |
| 3.1.493506 | RYAN DEVAUL | ADDRESS REDACTED | | | BTC 0.000191606101345555<br>ETH 0.0022825817965551<br>MCDAI 0.03268134593981967 | | | |
| 3.1.493507 | RYAN DEVAULT | ADDRESS REDACTED | | | MATIC 16.99742703377 38 | | | |
| 3.1.493508 | RYAN DEVIN | ADDRESS REDACTED | | | BTC 0.00000000712041563<br>CEL 0.029995433742 1999 | | | |
| 3.1.493509 | RYAN DEVINE | ADDRESS REDACTED | | Yes | BTC 0.00026915163239203<br>ETH 0.75845379759 1908<br>USDC 0.0003168301491959 71 | BTC 0.31571400726984 3<br>USDC 2.42169526702175 | | BTC 0.41545915716318<br>ETH 3.7934722905408 8 |
| 3.1.493510 | RYAN DEVITT | ADDRESS REDACTED | | | ADA 8715.013317981 04<br>AVAX 47.6534416873<br>BTC 0.0788061119050764<br>ETH 7.55021904062599<br>MATIC 1265.311700759 68<br>UNI 18.22053401738<br>USDC 26665.6194957032 | AVAX 1.2038973767658 5 | | |
| 3.1.493511 | RYAN DEWAR | ADDRESS REDACTED | | | BTC 0.00000062718404415 2 | | | |
| 3.1.493512 | RYAN DI VITO | ADDRESS REDACTED | | Yes | BTC 0.00643030463263041<br>CEL 1.05596603729783<br>DOGE 836.107540402897<br>ETH 0.00047100037856328<br>LINK 18.7822591946764<br>LTC 0.951675581287 44<br>UNI 49.3997991<br>USDC 993.234601261626 | | | BTC 0.97899858037876 9 |
| 3.1.493513 | RYAN DIAL | ADDRESS REDACTED | | | ADA 61.204977783041 3<br>BTC 0.000002510875383665<br>CEL 1.14906870861106<br>SGB 459.852418724584<br>XRP 3008.07367569928 | | | |
| 3.1.493514 | RYAN DIBLEY | ADDRESS REDACTED | | | BTC 0.000695386280414322<br>CEL 0.06181382002977<br>MATIC 0.353194123458778<br>XRP 0.248352743477432 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493515 | RYAN DICKASON | ADDRESS REDACTED | | | BTC 0.00147742542106548<br>ETH 0.00173738070717351<br>MATIC 113.0249057747 | | | |
| 3.1.493516 | RYAN DICKERSON | ADDRESS REDACTED | | | MATIC 0.375669312728244<br>ZEC 0.00126727876273418 | | | |
| 3.1.493517 | RYAN DIEFFENDERFER | ADDRESS REDACTED | | | BTC 7.92702400301299E-06<br>ETH 0.00005105611985264 | | | |
| 3.1.493518 | RYAN DIFFERDING | ADDRESS REDACTED | | | ETC 0.00001993059185605 | | | |
| 3.1.493519 | RYAN DIGIOSE | ADDRESS REDACTED | | | BTC 0.000001106031031449<br>ETC 0.00120219846545182<br>ETH 0.00003145325135837<br>LTC 0.00125116755627363<br>USDC 0.291016514272229<br>XLM 0.0699466921632248 | | | |
| 3.1.493520 | RYAN DIGIOVANNI | ADDRESS REDACTED | | | BTC 0.2261497744892751<br>ETH 25.0645451172707 | | | |
| 3.1.493521 | RYAN DILL | ADDRESS REDACTED | | | BTC 0.0000002343952678 71<br>ETH 0.00000325915931150 4<br>MATIC 2.36594697125088<br>XLM 0.29529561572581 | | | |
| 3.1.493522 | RYAN DILLON | ADDRESS REDACTED | | | BTC 0.4574279480630 23<br>USDC 1053.378214574 3 | | | |
| 3.1.493523 | RYAN DINH | ADDRESS REDACTED | | | BTC 0.00131352159900242<br>ETH 0.00029160823693517 | | | |
| 3.1.493524 | RYAN DIPIERO | ADDRESS REDACTED | | | BTC 0.01105990583709 | | | |
| 3.1.493525 | RYAN DIXON | ADDRESS REDACTED | | | ETC 0.02552546047152 5 | | | |
| 3.1.493526 | RYAN DIXON | ADDRESS REDACTED | | | BTC 0.0000013112759320 08<br>ETH 0.00002085304336096 5<br>USDC 1.97036951782109 | | | |
| 3.1.493527 | RYAN DO | ADDRESS REDACTED | | | ETH 0.00001339392901057 8 | MATIC 430.2 | | |
| 3.1.493528 | RYAN DO | ADDRESS REDACTED | | Yes | BTC 0.000108086361146566<br>ETH 4.54737577789161 | USDC 11.92 | | BTC 2.02803027559482 |
| 3.1.493529 | RYAN DOBRUSIN | ADDRESS REDACTED | | | ADA 577.94886734 2173<br>AVAX 7.65617282714045<br>BTC 0.45482017936638 1<br>ETH 3.14126757798012<br>MATIC 180.367797466783<br>SOL 19.3754960204532 | | | |
| 3.1.493530 | RYAN DOCTOR | ADDRESS REDACTED | | | BTC 0.00052115211474873 8 | | | |
| 3.1.493531 | RYAN DOLAN | ADDRESS REDACTED | | | ADA 0.05625198066482638<br>BTC 0.00001751297242782 9<br>ETH 0.00013740661202937 1<br>MATIC 0.185897004183418<br>USDC 1880.16576462755 | ADA 0.27003 | | |
| 3.1.493532 | RYAN DOMINIC DEBLASSIE | ADDRESS REDACTED | | | BTC 0.00000035548070567 3 | BTC 0.00000190772732231 3 | | |
| 3.1.493533 | RYAN DON REPH | ADDRESS REDACTED | | | ADA 1728.79324477055<br>BTC 1.04908957803133<br>CEL 17051.5909592237<br>DASH 0.02771585553560 5<br>ETH 31.0345137340766<br>LINK 918.115282134699<br>LTC 10.0195044025156<br>MATIC 5847.5480060539<br>PAXG 1.5352788069052<br>SNX 0.31141304160753 9<br>SOL 256.05921124395 9<br>UNI 81.4948329369355<br>USDC 766926.472965708 | BTC 0.002430598587784 9 | | |
| 3.1.493534 | RYAN DONAHUE | ADDRESS REDACTED | | | BTC 0.00119153296359136<br>USDC 521.67500577314 2 | | | |
| 3.1.493535 | RYAN DONALDSON | ADDRESS REDACTED | | | BTC 5.08050897733999E-06<br>ETH 0.00026030349095915 | | | |
| 3.1.493536 | RYAN DONNELL | ADDRESS REDACTED | | | LUNC 12.4026996115738<br>BAT 0.01488892292488 11<br>BCH 0.02478174775 56711<br>BTC 0.02684782316477 99<br>CEL 3.15168927518 98<br>EOS 2.60679281474853<br>LTC 96.2713478908253<br>USDC 67.614372739176 8<br>XLM 0.04054519565573 86<br>ZRX 0.00775998531882565 | | | |
| 3.1.493537 | RYAN DONNELLY | ADDRESS REDACTED | | | BTC 0.001056008333333333<br>CEL 3.54530254108027 | | | |
| 3.1.493538 | RYAN DONNELLY | ADDRESS REDACTED | | | AAVE 1.08649141277118<br>AVAX 18.68808013570 3<br>BAT 1.2066230156896<br>BTC 2.3080229306 9692<br>CEL 13770.38922 45007<br>DOT 438.740400534 253<br>EOS 1.10811322479962<br>ETH 33.84008484890 532<br>LINK 147.12008237187<br>LTC 0.00617345593951613<br>MANA 0.04481239943 63413<br>MATIC 949.2965352 47596<br>OMG 0.17810863471 0034<br>SGB 332.149157910226<br>SNX 0.51550509476714 7<br>SOL 20.6920380661074<br>SUSHI 33.4235817810547<br>UMA 0.1240062285130 48<br>UNI 0.0219747258642992<br>USDC 1.19780096661701<br>XLM 1.27410530434592<br>XRP 1.44612665516748<br>ZRX 3.64778514733593 | | | |
| 3.1.493539 | RYAN DONOHOE | ADDRESS REDACTED | | | BTC 0.00000971497091744 8 | | | |
| 3.1.493540 | RYAN DONOHUE | ADDRESS REDACTED | | | BTC 0.000743667418662034 | | | |
| 3.1.493541 | RYAN DOOLEY | ADDRESS REDACTED | | | LINK 0.0009879441851229 38<br>BTC 0.207181880040073<br>ETH 5.42014134505499 | | | |
| 3.1.493542 | RYAN DOOLEY | ADDRESS REDACTED | | Yes | USDC 1098.77710752876<br>ADA 454.6945801591 1<br>BTC 0.04513844291939 14<br>DOT 13.9905625338489<br>ETH 0.90711840902775 3 | BTC 0.01595632 | | BTC 0.925265602771123 |
| 3.1.493543 | RYAN DORMONO | ADDRESS REDACTED | | | USDC 8.06037213603201<br>BTC 0.366014669724914<br>ETH 1.00611948731978<br>USDC 120001.235233087 | | | |
| 3.1.493544 | RYAN DOSER | ADDRESS REDACTED | | | ADA 826.25255292802761<br>AVAX 0.601774825954752<br>BTC 0.185067432911348<br>DOT 54.1738643088886<br>ETH 0.930929096248489<br>MATIC 0.0974871791031611 | | | |
| 3.1.493545 | RYAN DOTSON | ADDRESS REDACTED | | Yes | ADA 0.00559374099271812<br>MCDAI 0.000267999683822455<br>XLM 0.00503803864602066 | ADA 3.56218260601528<br>MCDAI 0.01067505 | | ADA 6652.9895827054 |
| 3.1.493546 | RYAN DOUCET | ADDRESS REDACTED | | | BTC 0.00364466060821067 | | | |
| 3.1.493547 | RYAN DOUGLAS BLUM | ADDRESS REDACTED | | | BTC 0.221339879469015<br>ETH 15.1612055245658<br>SOL 21.2493459837254 | BTC 0.225669043492499 | | |
| 3.1.493548 | RYAN DOUGLAS HARRAH | ADDRESS REDACTED | | | ADA 64.6411682871813<br>AVAX 7.0753063517568 1<br>BTC 0.00520827532311133<br>DOT 30.5471882847447<br>ETH 0.250642975414706<br>LINK 9.65292181422982<br>SOL 1.6594238562805 4<br>XLM 537.303893575237 | | | |
| 3.1.493549 | RYAN DOUGLAS LENT | ADDRESS REDACTED | | | AVAX 0.002345208611659382<br>BTC 0.0000031443005380333<br>ETH 0.000110361446570579<br>SNX 0.00073851554549509<br>USDC 0.197082112467776<br>USDT ERC20 0.022920560674 5793 | | | |
| 3.1.493550 | RYAN DOUGLAS MCKAY | ADDRESS REDACTED | | | BTC 0.0283918749262345<br>ETH 0.115260243462 | | | |
| 3.1.493551 | RYAN DOUGLAS ROSE | ADDRESS REDACTED | | | ETH 0.00162121803193392 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493552 | RYAN DOWD | ADDRESS REDACTED | | | AAVE 4.8881<br>BTC 1.00423<br>CEL 2821.72970111334<br>ETH 7.58868<br>LINK 765.81<br>LTC 1.99898<br>OMG 184.2<br>SGB 140.290302210096<br>USDC 24322.4636<br>XRP 0.72762 | | | |
| 3.1.493553 | RYAN DOWLING COLNIHAN | ADDRESS REDACTED | | | BTC 0.0008607473207330311<br>XRP 2.532071107808556 | | | |
| 3.1.493554 | RYAN DOWNEY | ADDRESS REDACTED | | | BTC 0.0001158720961506S | | | |
| 3.1.493555 | RYAN DRAKE | ADDRESS REDACTED | | | BTC 0.0942831758171699<br>DOT 36.28647105426621<br>LINK 26.7945713836178<br>MATIC 1999.72402763379<br>XLM 0.13374443407724S | XLM 502.277811736748 | | |
| 3.1.493556 | RYAN DREIBELBIS | ADDRESS REDACTED | | | BTC 0.0683493282487289<br>USDC 0.7598968445167391<br>XLM 0.0001931376301597B | BTC 0.0347556<br>USDC 0.0078475932712075 | | |
| 3.1.493557 | RYAN DREWES | ADDRESS REDACTED | | | BTC 0.00395972809570S3<br>MANA 277.40310230253<br>MATIC 545.815588701185 | | | |
| 3.1.493558 | RYAN DREWRY | ADDRESS REDACTED | | | BTC 0.0000385555733868<br>CEL 0.50512123618304S | | | |
| 3.1.493559 | RYAN DRUMMOND | ADDRESS REDACTED | | | SNX 0.21000829791598Z<br>BTC 0.00003282729145909S<br>ETH 0.0003137209620213A1<br>XLM 0.03824663509667S | BTC 0.000004678232907S3 | | |
| 3.1.493560 | RYAN DRURY | ADDRESS REDACTED | | | ADA 1175.70183433388<br>BTC 0.16585151200606B<br>ETH 0.0114634122207926<br>MATIC 259.346537381133<br>USDC 789.918575218451<br>XRP 362.816958 | | | |
| 3.1.493561 | RYAN DUBOIS | ADDRESS REDACTED | | | BTC 0.0000003048926285S3<br>DOT 0.0148747949593968 | BTC 0.000000004892628553<br>DOT 0.000000000054850076 | | |
| 3.1.493562 | RYAN DUFFY | ADDRESS REDACTED | | | BTC 0.0000426885857414468<br>ETH 0.001068048142895Z<br>MATIC 2.194812668647S2<br>USDC 0.04338620511985339 | MATIC 0.0037009240291206A<br>USDC 0.7690681794503B | | |
| 3.1.493563 | RYAN DUGAN | ADDRESS REDACTED | | | ETH 0.00124826012998683<br>MATIC 15.9895429271141<br>UNI 0.0078763602636212 | | | |
| 3.1.493564 | RYAN DUGAN | ADDRESS REDACTED | | | ADA 0.3874218665634S<br>BTC 0.69556874820281L<br>DOT 4.0472712698190L<br>MATIC 1647.228044597S<br>SOL 22.8416602197098<br>USDC 2.379709709918609 | | | |
| 3.1.493565 | RYAN DUGGAN | ADDRESS REDACTED | | | XRP 0.114225975301725 | | | |
| 3.1.493566 | RYAN DULY | ADDRESS REDACTED | | | BTC 0.034191424799049S<br>CEL 1.571208100521<br>DOT 5.04142161580585<br>ETH 0.07868168717522B8<br>XLM 0.000000760985389972 | | | |
| 3.1.493567 | RYAN DUMOUCHELLE | ADDRESS REDACTED | | | BTC 0.00123609624708848<br>COMP 0.0273345780095226<br>EOS 3.04675529539329<br>LPT 2.15570420089366<br>USDC 0.41153297345122B<br>XLM 85.06553517532781 | | | |
| 3.1.493568 | RYAN DUNBAR | ADDRESS REDACTED | | | AVAX 0.7726534659455931 | | | |
| 3.1.493569 | RYAN DUNKEL | ADDRESS REDACTED | | | BTC 0.000056837496949532<br>ETH 0.00002847275085704A<br>LINK 0.0033872215345849<br>LTC 0.0026853063926057S<br>MATIC 0.012122531201065309<br>PAX 28.618919974162B<br>XLM 0.02995384312745DB<br>XRP 0.0000000340261351348 | | | |
| 3.1.493570 | RYAN DUNLAP | ADDRESS REDACTED | | | BTC 0.00001838760909883 | | | |
| 3.1.493571 | RYAN DUNNE | ADDRESS REDACTED | | | CEL 0.14626309831615S<br>USDT ERC20 27 | | | |
| 3.1.493572 | RYAN DUNNING | ADDRESS REDACTED | | | BTC 0.0063188816820789S<br>ETH 0.00510966573692678<br>USDC 1079.81226625109 | | | |
| 3.1.493573 | RYAN DUNNING | ADDRESS REDACTED | | | AAVE 18.328565871427<br>ADA 2.6335668164265B<br>BTC 0.29288453515150L<br>ETH 0.0000836324226854L2<br>LINK 259.23691252742<br>MATIC 1491.9308157552A<br>USDC 0.024652483128486 | LINK 21.8 | | |
| 3.1.493574 | RYAN DUONG | ADDRESS REDACTED | | | BTC 0.0071779181292818<br>ETH 0.07040031877884G<br>USDT ERC20 0.332392288000156 | | | |
| 3.1.493575 | RYAN DURSCHER | ADDRESS REDACTED | | | ADA 11.9757125308066<br>BTC 0.00543103045511853<br>USDC 646.653723795363 | | | |
| 3.1.493576 | RYAN DUSSELDORP | ADDRESS REDACTED | | | CEL 27.38544848798<br>ETH 0.0142916876786062<br>USDT ERC20 1.80207895676245 | | | |
| 3.1.493577 | RYAN DWYER | ADDRESS REDACTED | | | BCH 0.00445748421835462<br>BTC 0.0000037838160958Z<br>CEL 1.15604163757466<br>ETH 0.000006170255133172<br>GUSD 0.0115715125672307<br>USDC 0.846287709847375 | | | |
| 3.1.493578 | RYAN DWYER | ADDRESS REDACTED | | | BTC 0.0000024000652698536<br>ETH 1.68270035325776<br>USDC 0.3558020758651S9 | | | |
| 3.1.493579 | RYAN DYER | ADDRESS REDACTED | | | BTC 0.000000925890751378<br>DOT 1083.58255704849<br>ETH 0.0005033460751347S5<br>GUSD 0.0181249786664371<br>SOL 25.932063097876<br>USDC 0.0116638989448738 | | | |
| 3.1.493580 | RYAN E SMOCK | ADDRESS REDACTED | | | ADA 17088.1788474843<br>BTC 4.55795352410599<br>CEL 3690.28544079227<br>ETH 18.445905712853S<br>MATIC 28313.825583036J<br>SNX 5412.87067857813<br>XTZ 0.000111170048308478 | USDC 0.007649 | | |
| 3.1.493581 | RYAN E SUTHERBURG | ADDRESS REDACTED | | | BTC 0.00123198215181153<br>ETH 19.57663485453877 | | | |
| 3.1.493582 | RYAN EAGLETON | ADDRESS REDACTED | | | BTC 0.0000001043184674867<br>MATIC 0.00438387239594584 | | | |
| 3.1.493583 | RYAN EARDLEY | ADDRESS REDACTED | | | BTC 0.00004901345970141<br>CEL 19.4097184911052<br>ETH 0.0011930876547783312<br>XLM 0.147308775491328 | | | |
| 3.1.493584 | RYAN EARLE LINK | ADDRESS REDACTED | | | | | BTC 0.0016875448585781Z<br>ETH 69.30311151<br>USDC 126 | |
| 3.1.493585 | RYAN EATON | ADDRESS REDACTED | | | CEL 112.666339275598<br>USDT ERC20 0.196172706924151 | | | |
| 3.1.493586 | RYAN EATON | ADDRESS REDACTED | | | XRP 1.71251409814056 | | | |
| 3.1.493587 | RYAN EBERT | ADDRESS REDACTED | | | BTC 0.000107803202648648<br>USDC 39990.958782598S<br>ADA 0.001198058297545D3<br>BTC 0.0000001975838531J5<br>DOT 0.0003413558372536G4<br>ETH 0.0029990507576200L<br>MATIC 0.000836020358785J6<br>USDT ERC20 0.33368576594250A | BTC 0.0000000079660898D1 | ADA 1.3217908912663J<br>BTC 0.000000006260088356<br>DOT 0.17213812792827B<br>MATIC 0.52176245930250A<br>USDT ERC20 0.00000075076889643S | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493588 | RYAN EBNER | ADDRESS REDACTED | | | AAVE 0.0004417030897422209<br>BSV 0.0331562360224283<br>BTC 0.00001877705648546B<br>CEL 41.08047576190903<br>LTC 0.0022190085959333923<br>MATIC 0.292225806864009<br>SNX 0.017046851283594<br>XLM 0.17026879255609 | BTC 0.00000000224534403T | | |
| 3.1.493589 | RYAN ECHELLE | ADDRESS REDACTED | | | BTC 0.0020072287679863<br>CEL 4254.601859869 I9<br>ETH 1.85641681591875 | | | |
| 3.1.493590 | RYAN EDA | ADDRESS REDACTED | | | BTC 0.0035699850670203I<br>CEL 0.910779098857872<br>ETH 0.00003470186227556<br>GUSD 0.0540033648047609<br>SNX 0.471880686143318<br>USDC 1.35676477049389 | | | |
| 3.1.493591 | RYAN EDGE | ADDRESS REDACTED | | | BTC 0.000044977075179<br>USDC 0.87304341781211 | | BTC 0.00000007913970715 | |
| 3.1.493592 | RYAN EDLER | ADDRESS REDACTED | | | CEL 0.0156324050569397<br>ETH 0.000185591251670741<br>LINK 0.219407040461.3 | | | |
| 3.1.493593 | RYAN EDMONDS | ADDRESS REDACTED | | | BTC 1.025908796651.46<br>CEL 42.770176346779B<br>ETH 2.108527215431.58<br>SOL 0.0847530272324.02<br>USDC 109.797392449344<br>UST 138.994600315764 | | | |
| 3.1.493594 | RYAN EDMONDS | ADDRESS REDACTED | | | BTC 0.52234499171309.2<br>DOT 50.37907714891.66<br>ETH 12.094309112617.2<br>LINK 476.637643325671<br>LTC 0.0018853124660694.1<br>MATIC 416.70.9046660908<br>SNX 35.840401839595.1<br>UNI 319.567373501067<br>XLM 1881.04961520466 | BTC 0.00501376 | | |
| 3.1.493595 | RYAN EDWARD ANDERSON | ADDRESS REDACTED | | | AAVE 16.1258636439917<br>ADA 589.9968956063061<br>AVAX 7.72675801878976<br>BTC 0.98406026626683.1<br>DOT 5.56468246022603<br>ETH 28.16080459391.8<br>LINK 7.08068148124006<br>LTC 4.178235605763.92<br>SNX 103.729766075517<br>SOL 72.474354450951<br>UNI 1408.93258336108<br>USDC 5718.24265594511 | AVAX 0.730306671975688<br>BTC 0.0073548489089468<br>ETH 0.209162 | | |
| 3.1.493596 | RYAN EDWARD EWING | ADDRESS REDACTED | | | AAVE 4.661819957535.9<br>BTC 0.001344917633715.34<br>ETH 3.0116158220704.7<br>LINK 137.411702606092<br>MATIC 2998.59507290103<br>SUSHI 153.381466570505<br>UNI 61.851216901155.2<br>USDT ERC20 5150.96516861661 | CEL 101.103684089163 | | |
| 3.1.493597 | RYAN EDWARD RINALDO | ADDRESS REDACTED | | | BAT 0.00529560823807386<br>BTC 0.004374086372954.09<br>CEL 7.022489195039.59<br>DASH 0.00001164067085416.7<br>ETH 0.000032590205868536.7<br>ETH 0.0395215904896926.3<br>LTC 7.027948414701391E-05<br>PAX 211.298311092473<br>SGB 1.340957514392553<br>USDC 104.040049241162<br>XLM 0.02070481413052.72<br>XRP 8.7717226671785.2<br>ZRX 0.00524415011835135 | CEL 47.548293153362.4<br>USDC 0.0000009199271838.47 | | |
| 3.1.493598 | RYAN EDWARDS | ADDRESS REDACTED | | | BTC 0.0119315413943061 | | | |
| 3.1.493599 | RYAN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000005988041553<br>CEL 0.356355130113106<br>ETH 1.032274305193.23<br>MATIC 1385.93543665169 | | | |
| 3.1.493600 | RYAN EDWARDS | ADDRESS REDACTED | | | CEL 27.1249386893187 | | | |
| 3.1.493601 | RYAN EFENDY | ADDRESS REDACTED | | | BTC 0.41278140438977.8 | | | |
| 3.1.493602 | RYAN EFOMI LAURENTIN | ADDRESS REDACTED | | | BTC 0.0056764220844397 | | | |
| 3.1.493603 | RYAN EHLERS | ADDRESS REDACTED | | | ETH 0.0000983295134639.1<br>LINK 0.000647866623878.4<br>MATIC 0.028433035857601.9 | | | |
| 3.1.493604 | RYAN ELBEL | ADDRESS REDACTED | | | ADA 536.700158066351<br>BTC 0.01787420023297.96<br>DASH 10.5285039203724<br>EOS 131.91052775111<br>ETH 2.129177323645135<br>MATIC 259.56211760825<br>USDC 1290.58211760825<br>XLM 1087.144634201.36<br>XRP 0.000000734312956032 | | | |
| 3.1.493605 | RYAN ELDAKKAK | ADDRESS REDACTED | | | BTC 0.0000000140142793353.2 | | | |
| 3.1.493606 | RYAN ELDER | ADDRESS REDACTED | | | ADA 876.0411238807.12<br>AVAX 7.115290162250.65<br>BTC 0.0286133721594732.8<br>DOT 8.1514788076251.6<br>ETH 0.17024922216296.2<br>MATIC 598.895381740651<br>SOL 1.67531658592413<br>USDC 430.002831883414 | AVAX 1.10201379469024 | | |
| 3.1.493607 | RYAN ELDER | ADDRESS REDACTED | | | BTC 0.08400398763617.99<br>ETH 0.9757210370205087<br>ZEC 7.0045630758943S | BTC 0.0063803I | | |
| 3.1.493608 | RYAN ELKANAH | ADDRESS REDACTED | | | BTC 0.0010952073008107.7<br>MATIC 0.0392331471900573<br>ETH 0.000019695100385193<br>SGB 0.5588911117B715<br>XLM 0.164343560213132 | | | |
| 3.1.493609 | RYAN ELLIOTT | ADDRESS REDACTED | | | ETH 0.0000000140142793<br>XRP 1.72504466982779 | | | |
| 3.1.493610 | RYAN ELLIOTT | ADDRESS REDACTED | | | ADA 5320.21536983163<br>BTC 0.00019879081061814.9<br>DOT 0.768105587683.37<br>ETH 10.5867719377348<br>LINK 453.853618371178 | DOT 0.00000067264138670S | | |
| 3.1.493611 | RYAN ELLIS | ADDRESS REDACTED | | Yes | BTC 0.00657306317461064<br>CEL 0.91563679782532.3<br>DOT 122.659067289324<br>ETH 0.593113787633713<br>MATIC 1362.273711103901 | | | BTC 0.23171334626875.7 |
| 3.1.493612 | RYAN ELLIS VENIER | ADDRESS REDACTED | | | BTC 0.0000117509230575B5<br>ETH 0.0015018437386548S | BTC 0.00000054913018156 | | |
| 3.1.493613 | RYAN ELLSWORTH BUCHER | ADDRESS REDACTED | | | AVAX 2.69738829986979<br>BTC 0.0516741882448201<br>DOT 7.09567156346.22<br>ETH 0.937037035330177<br>SOL 12.7549691487705<br>UNI 5.24099895128721<br>USDC 3474.32890222761 | USDC 1000 | | |
| 3.1.493614 | RYAN ELMORE | ADDRESS REDACTED | | | BNB 0.0001463773373462.67<br>BTC 0.0000006470387670.92<br>CEL 0.3122635467353.6<br>ETH 0.000236669622703768<br>LINK 0.00007752434327341.7<br>USDC 0.00616435785597721<br>MATIC 0.046149451051008<br>UNI 0.0061740450350888<br>USDT ERC20 0.00208524729731154<br>XLM 0.103558315311545 | | | |
| 3.1.493615 | RYAN ELMY | ADDRESS REDACTED | | | BTC 0.0049797260818053<br>USDC 10762.7965920904 | | | |
| 3.1.493616 | RYAN ELSTON | ADDRESS REDACTED | | | BTC 0.42981857507272I<br>ETH 0.0020082616631768B<br>USDC 2.72931495156092 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493617 | RYAN ELTON | ADDRESS REDACTED | | | CEL 0.00421202324305649 | | | |
| 3.1.493618 | RYAN EMERSON | ADDRESS REDACTED | | | ADA 5833.180030139<br>BTC 1.09623515353559<br>ETH 30.5260367010581 | | | |
| 3.1.493619 | RYAN ENCARNACION | ADDRESS REDACTED | | | BTC 0.0000115094103553539<br>MCDAI 0.654286487469171 | | | |
| 3.1.493620 | RYAN ENCINAS | ADDRESS REDACTED | | | BTC 0.000859658112501674 | | | |
| 3.1.493621 | RYAN EPPOLITO | ADDRESS REDACTED | | | USDC 0.00095935333438329<br>ETH 0.138282475013549<br>USDC 5.31638367202521 | | | |
| 3.1.493622 | RYAN ERASMUS | ADDRESS REDACTED | | | CEL 0.0537123117714852 | | | |
| 3.1.493623 | RYAN ERIC CARPENTER | ADDRESS REDACTED | | | BTC 0.000124461143699018<br>ETH 1.02895290948532<br>SOL 37.4758490077161 | BTC 0.259999467648041<br>ETH 0.0003 | | |
| 3.1.493624 | RYAN ERIC MCKIERNAN | ADDRESS REDACTED | | | BTC 0.0505771510876622<br>ETH 0.329175082313134<br>LTC 2.95167546323229 | | | |
| 3.1.493625 | RYAN ERIC RIEGER | ADDRESS REDACTED | | | BTC 0.0234176332283028<br>ETH 0.381855579927072 | | | |
| 3.1.493626 | RYAN ERICKSON | ADDRESS REDACTED | | | BTC 0.00000028248123975<br>ETH 0.0000006762822590696<br>USDC 0.0738379740642074 | | | |
| 3.1.493627 | RYAN ERNST | ADDRESS REDACTED | | | USDC 51.2388284198817 | | | |
| 3.1.493628 | RYAN ERRICO | ADDRESS REDACTED | | | ETH 0.282093167364533 | | | |
| 3.1.493629 | RYAN ESPINELI | ADDRESS REDACTED | | | BTC 0.00058895139168813 | | | |
| 3.1.493630 | RYAN ESSE | ADDRESS REDACTED | | | BTC 0.00123023338231104<br>MATIC 244.234456227351<br>XLM 1066.75846510852<br>XRP 349.8 | | | |
| 3.1.493631 | RYAN ESTES | ADDRESS REDACTED | | | BTC 0.000018316723332802<br>MATIC 0.623709425518767<br>XLM 509.391742884336 | | | |
| 3.1.493632 | RYAN ESTRELLA | ADDRESS REDACTED | | | XRP 570.75318437594 | | | |
| 3.1.493633 | RYAN ESTUPINAN | ADDRESS REDACTED | | | BTC 0.000276740224225509 | BTC 0.00000094896840269 | | |
| 3.1.493634 | RYAN EUGENE YOUNG | ADDRESS REDACTED | | | AAVE 8.88545040812228<br>BTC 0.234140268374981<br>CEL 18.7225964658477<br>DOT 53.3514317153065<br>ETH 24.4032916061915<br>LINK 0.332198153463698<br>MATIC 19.8443139569912<br>PAX 97.0653618535013<br>SOL 1013.49723936766<br>USDC 16.1500816098693 | USDC 954 | | |
| 3.1.493635 | RYAN EURICH | ADDRESS REDACTED | | | BTC 0.00102924768056354<br>USDC 429.371339141957 | | | |
| 3.1.493636 | RYAN EVANS | ADDRESS REDACTED | | | BNB 0.611176931191937<br>BTC 0.0424505910055924<br>ETH 0.215874054337552<br>USDC 220.315256694317 | | | |
| 3.1.493637 | RYAN EVANS | ADDRESS REDACTED | | | ADA 30571.8964058725<br>BTC 0.000175492372638277<br>DOT 55.41043617369<br>ETH 0.0276303032623933<br>MATIC 5532.84103411812<br>USDC 15.54593440526B | BTC 0.00000000354379972651<br>USDC 0.00000045772419243 | | |
| 3.1.493638 | RYAN EVANS | ADDRESS REDACTED | | Yes | BTC 0.077935762992502 | | | BTC 0.199403217471113 |
| 3.1.493639 | RYAN EVANS | ADDRESS REDACTED | | | USDC 0.656782313542B4<br>ADA 1838.07741276922<br>BTC 0.01054098766964668<br>ETH 30.8452444431961 | | | |
| 3.1.493640 | RYAN EVERETT | ADDRESS REDACTED | | | BTC 0.027512607665619B<br>ETH 1.02366958923153<br>USDC 512.247268840296 | | | |
| 3.1.493641 | RYAN EVERETT BEACH | ADDRESS REDACTED | | | BTC 0.00046971580470558<br>CEL 0.044001607411525<br>LINK 0.00017509057120764<br>SNX 0.1738905604172S8 | BTC 0.00000013141480217937<br>LINK 0.90328905109577<br>SNX 0.00804246064404096 | | |
| 3.1.493642 | RYAN EWING | ADDRESS REDACTED | | | BTC 2.39001852183790-05 | BTC 0.00000075017363588 | | |
| 3.1.493643 | RYAN FABIAN | ADDRESS REDACTED | | | ADA 2376.20590359527<br>BTC 0.324903836795683<br>XLM 3794.45213086924 | | | |
| 3.1.493644 | RYAN FABRICIUS | ADDRESS REDACTED | | | ETH 1.06620496203003 | | | |
| 3.1.493645 | RYAN FAIN | ADDRESS REDACTED | | | 1INCH 0.173401950920556<br>ADA 505.27583130893<br>BTC 0.04088459878151S4<br>DOT 8.96343205627357<br>ETH 0.534317706127915<br>MATIC 290.942562180601<br>MCDAI 1.2825557145683S<br>SNX 0.208928013541089<br>USDC 2631.22536818278<br>USDT ERC20 0.010401302812113 4<br>XLM 1264.328121889 | SNX 0.00022450794459321 | | |
| 3.1.493646 | RYAN FAIN | ADDRESS REDACTED | | | BTC 0.00000756407965902B<br>ETH 0.00000115895339056<br>USDC 2.238266546965574 | USDC 0.00552571231997754 | | |
| 3.1.493647 | RYAN FAIRBOURN | ADDRESS REDACTED | | | BTC 0.00161510774234763<br>CEL 1.15166827S3898<br>ETH 0.00147270374920B5<br>LTC 0.00218612137408696<br>SGB 17.0946852301295<br>XRP 111.822990466678<br>ZRX 28.7142510582442 | | | |
| 3.1.493648 | RYAN FALLIS | ADDRESS REDACTED | | | BTC 0.00085116014S220707<br>CEL 6.28886105629044<br>ETH 0.09854262850454?1 | | | |
| 3.1.493649 | RYAN FALLON | ADDRESS REDACTED | | | LTC 0.000282375611338213<br>USDC 0.000114423083677598 | | | |
| 3.1.493650 | RYAN FARLEY | ADDRESS REDACTED | | | BTC 0.64404895361316? | | | |
| 3.1.493651 | RYAN FARLEY | ADDRESS REDACTED | | | MATIC 116.562420978166 | | | |
| 3.1.493652 | RYAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.000854415883184408<br>USDC 10625.73166700S1 | | | |
| 3.1.493653 | RYAN FARR | ADDRESS REDACTED | | | BTC 0.0000000023988925?<br>LINK 0.00530281969914368<br>USDC 0.000000633010676899 | | | |
| 3.1.493654 | RYAN FARRELL | ADDRESS REDACTED | | | BTC 0.27549590628936<br>USDC 11.22380121069? | BTC 0.20616752 | | |
| 3.1.493655 | RYAN FARRELL | ADDRESS REDACTED | | | BTC 0.000000420224526486<br>ETH 0.000137568285984441 | | | |
| 3.1.493656 | RYAN FASONE | ADDRESS REDACTED | | | BTC 0.00001616275434394<br>ETH 0.00122874562367214<br>XLM 0.66745745835972? | | | |
| 3.1.493657 | RYAN FASSLER | ADDRESS REDACTED | | | BTC 0.16787270108075 1<br>ETH 0.75493721541344<br>GUSD 5.76859124119852<br>MATIC 1710.02959000641 | | | |
| 3.1.493658 | RYAN FEEHELY | ADDRESS REDACTED | | | ADA 703.78464413223<br>BNB 0.776664939391?4<br>BTC 0.24624147856958<br>CEL 15.0327318342283 | | | |
| 3.1.493659 | RYAN FEELEY | ADDRESS REDACTED | | | ADA 269.518706438811<br>BTC 0.5161080819881B<br>CEL 3.110774082406?3<br>ETH 0.0109893348303?7<br>LTC 25.4473669306997<br>MATIC 7.34515304645971<br>SNX 178.764204006918<br>UMA 0.125436912319258<br>USDC 6.1262980524947 | | | |
| 3.1.493660 | RYAN FEENY | ADDRESS REDACTED | | | AVAX 0.00520070145276251<br>BTC 1.16340761620399E-06<br>DOT 0.1319561304210?9 | DOT 0.00000000009418513 1 | | |
| 3.1.493661 | RYAN FEHLHABER | ADDRESS REDACTED | | | ADA 4176.82863000609<br>BTC 0.00272157564632589<br>DOT 5.00580673634799<br>ETH 1.05519369141231<br>XLM 1063.59001403762 | | | |
| 3.1.493662 | RYAN FELDT | ADDRESS REDACTED | | | BTC 0.46432713039125G<br>ETH 0.00201842881614832<br>USDC 26.6355294928244 | | | |
| 3.1.493663 | RYAN FELIX | ADDRESS REDACTED | | | BTC 0.000018455480398?<br>USDC 115131.207476085 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493664 | RYAN FELTHAM | ADDRESS REDACTED | | | BTC 0.00000091165100610827 CEL 5.36324973470794 ETH 0.00000155093844241 USDT ERC20 15.412278524076 | | | |
| 3.1.493665 | RYAN FELTKAMP | ADDRESS REDACTED | | | BTC 0.3923889088556 ETH 20.06421965766 USDC 76183.419548443 | | | |
| 3.1.493666 | RYAN FEN KUNE LI NIOW CHAN | ADDRESS REDACTED | | | BTC 0.00159054164872049 CEL 9.55785571691763 USDT ERC20 400 | | | |
| 3.1.493667 | RYAN FENNELLY | ADDRESS REDACTED | | | BTC 0.00331172893451778 CEL 1.06660423886 | | | |
| 3.1.493668 | RYAN FERGUSON | ADDRESS REDACTED | | | BAT 252.476005816821 | | | |
| 3.1.493669 | RYAN FERGUSON | ADDRESS REDACTED | | | BTC 0.00330905193981128 CEL 12.3900886205557 ETH 0.10883293 XRP 208.65 | | | |
| 3.1.493670 | RYAN FERNANDES | ADDRESS REDACTED | | | MATIC 0.15436145141574 MCDAI 0.088976424991632 XRP 0.000000376248823232 ZRX 0.03535105532059 | | | |
| 3.1.493671 | RYAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00080886732082963 MATIC 85.350609836953 | | | |
| 3.1.493672 | RYAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.20807597857099 USDC 5223.660217522244 | | | |
| 3.1.493673 | RYAN FERNANDEZ | ADDRESS REDACTED | | | ADA 626.399313627511 BTC 0.079866179657104 ETH 1.24963356420829 LTC 5.23152376203879 MATIC 1660.38758305371 MCDAI 31.86458802480314 | | | |
| 3.1.493674 | RYAN FERREE | ADDRESS REDACTED | | | BTC 0.000806454290533101 ETH 0.187757716702977 MATIC 1103.11406904578 | | | |
| 3.1.493675 | RYAN FETTES | ADDRESS REDACTED | | | BTC 0.0000079911445478556 CEL 3.39118200988991 XLM 0.65705415996664 XRP 16.6517632216201 | | | |
| 3.1.493676 | RYAN FIELD | ADDRESS REDACTED | | | BTC 0.0000164951307596515 DOT 0.00029636925155543 ETH 0.00000286270240810B USDC 0.00481603599847039 XLM 0.0334055628191753 | DOT 0.00000000025815628 USDC 0.0000003492273306625 | | |
| 3.1.493677 | RYAN FIELDS | ADDRESS REDACTED | | | BTC 0.00003045751819673B EOS 2.6722537704776 ETH 14.6430882105048 MATIC 24144.347466749 SNX 2770.6823053136T USDC 1112.95458599161 | | | |
| 3.1.493678 | RYAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000938545499434 USDC 0.25422153616131 | | | |
| 3.1.493679 | RYAN FINCHAM | ADDRESS REDACTED | | | BTC 0.000000008882551634 USDC 0.49095219657553 | | | |
| 3.1.493680 | RYAN FINCHUM | ADDRESS REDACTED | | | BTC 0.00109777234644423 CEL 4873.3426194072 MATIC 147.445652158689 | | | |
| 3.1.493681 | RYAN FINGER | ADDRESS REDACTED | | | 1INCH 143.993724015349 BCH 0.294410813442D6 BSV 0.2362427629701644 BTC 1.11979855529348 CEL 34.310730545205J DOT 27.834481725743J EOS 36.789277645023G ETH 2.105758613883J LTC 11.115942212856 MATIC 1307.35405699378 SGB 30.522411702167G SNX 85.0999743411198 USDC 5695.95788987644 XLM 0.388774993664699 XRP 0.047162207438791 ZRX 355.860063855029 | BTC 0.00424214 | | |
| 3.1.493682 | RYAN FINNEY | ADDRESS REDACTED | | | BTC 0.01075004395077733 | | | |
| 3.1.493683 | RYAN FIORENZI | ADDRESS REDACTED | | | ADA 0.00034499019086041G BTC 0.00038426286712484J CEL 0.00168179174964503 OMG 3.42467396550096-05 UMA 0.10334000598161G USDC 0.00075649281023572A USDT ERC20 0.01407191697731318 | ADA 0.3187008160694452 BTC 0.00000072847199231G CEL 1.126125329777026 OMG 0.2532899427228B UMA 0.00000016143357091G USDC 0.4035515695892727 USDT ERC20 7.50754450681673 | | |
| 3.1.493684 | RYAN FISHER | ADDRESS REDACTED | | | ADA 3.83574205656684 BTC 0.00000118378272437T CEL 5.72109882341423 DOT 0.19358728234036J ETH 0.00136966917458768 | | | |
| 3.1.493685 | RYAN FISK | ADDRESS REDACTED | | | BTC 0.00014312950350099 COMP 0.037256858270B867 DOT 0.03777104226277746 EOS 137.657435976419 ETH 0.00191698623653585 LINK 0.02381510543228J LTC 0.01234012615888J MATIC 0.528262723980056 SNX 0.15484265388142G UNI 0.043516743262603 USDC 8.582525423325239 XLM 0.00251087143574628 ZEC 3.07790980644T5 | BTC 0.000000099658207D3 | | |
| 3.1.493686 | RYAN FITTERLING | ADDRESS REDACTED | | | ETC 0.94323818702189D ETC 32.0216721822993 ETH 10.457619911881B USDC 5.32.120783360182 | | | |
| 3.1.493687 | RYAN FITZEK | ADDRESS REDACTED | | | BTC 0.0000007172194198 ETH 0.000053681818078B796 MATIC 0.000791483198117475 USDC 0.20232856117095J XLM 0.53530168624B213 | | | |
| 3.1.493688 | RYAN FITZGERALD | ADDRESS REDACTED | | | AVAX 0.213074864015206 BTC 0.00000010403829455 WBTC 0.000045539510737956 | BTC 0.000098972438046543 WBTC 0.000000198109642637 | | |
| 3.1.493689 | RYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.00000196366639684T ETH 0.00132652881626412 | | | |
| 3.1.493690 | RYAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.024837851458826G CEL 2.30233785507797 | | | |
| 3.1.493691 | RYAN FITZGIBBONS | ADDRESS REDACTED | | | BTC 0.000864617195657411 | | | |
| 3.1.493692 | RYAN FITZGIBBONS | ADDRESS REDACTED | | | CEL 1.09381546693114 | | | |
| 3.1.493693 | RYAN FITZPATRICK | ADDRESS REDACTED | | | ADA 885.784938 BTC 0.14497251733834B CEL 868.817326858514 MATIC 5.30520941 MATIC 4828.69 SNX 209.66853224 | | | |
| 3.1.493694 | RYAN FITZSTEVENS | ADDRESS REDACTED | | | BTC 0.00001872861461S324 | BTC 0.000000324049989904 | | |
| 3.1.493695 | RYAN FLAA | ADDRESS REDACTED | | | BTC 0.00002135351828679 USDC 0.00539585872759939 USDT ERC20 0.0005815336572223J4 | USDC 0.000000673615494834 USDT ERC20 0.82069424781418J | | |
| 3.1.493696 | RYAN FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000317424626776077 USDC 0.106667229472414 | BTC 0.000000000796595035 USDC 67.365989492487 | | |
| 3.1.493697 | RYAN FLEMING | ADDRESS REDACTED | | | ADA 451.23286059024 BTC 0.000001525599428216 CEL 0.01123825550648037 ETH 0.000014096133155564 MATIC 455.42514288906 USDC 0.086651119514294J | | | |
| 3.1.493698 | RYAN FLETCHER | ADDRESS REDACTED | | | BSV 0.11857176167296B BTC 0.017118643968D402 KNC 0.019544207822743J MATIC 264.360460153382 MCDAI 0.03672661259428 SNX 127.169213476096 USDC 95.6763030503742 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493699 | RYAN FLETCHER | ADDRESS REDACTED | | | AAVE 0.915947056699044 BTC 0.00000000911908501 CEL 0.00241024664827521 DOT 156.693137439665 ETH 3.04187826589062 SGB 0.355253695830172 USDC 0.005946389703586928 USDT ERC20 3.02988444443603 XRP 2.36079693272802 ZRX 0.7340407845984878 | | | |
| 3.1.493700 | RYAN FLETCHER | ADDRESS REDACTED | | | BNT 211.042392409742 | | | |
| 3.1.493701 | RYAN FLETCHER | ADDRESS REDACTED | | | ADA 4061.04496957825 BTC 0.336992928006715 ETH 0.058064240476029 GUSD 4962.95521541494 | BTC 0.000416211055540424 | | |
| 3.1.493702 | RYAN FLEURY | ADDRESS REDACTED | | | BNT 15.466374670934 5 BTC 0.031511474712095 3 CEL 72.6888419973889 ETH 0.155392782892214 LINK 8.6447715083362 LTC 1.09865471 SNX 3.2463724093532 XLM 371.2760374662598 | | | |
| 3.1.493703 | RYAN FLINN | ADDRESS REDACTED | | | | ADA 0.4 AVAX 100.131 DOT 100.811 ETH 5.01900013 SOL 108.05599 | | |
| 3.1.493704 | RYAN FLOWERS | ADDRESS REDACTED | | | BTC 0.01924985525656578 ETH 1.08915415926 | | | |
| 3.1.493705 | RYAN FLYNN | ADDRESS REDACTED | | | BTC 0.000000197143271036 DOT 0.0056958201547554 4 ETH 0.0000021453887139 4 LINK 0.000035112991433496 MANA 0.01076708931755 43 MATIC 0.0399025590500006 SNX 0.011604740472228 UNI 0.000997117201006432 USDC 0.393177608615054 | BTC 0.000000004675238797 DOT 0.00815305701854954 MATIC 0.026821524132669 9 UNI 0.0076629767808148 4 USDC 0.077 | | |
| 3.1.493706 | RYAN FOGEL | ADDRESS REDACTED | | | BTC 0.00497143054899 71 ETH 0.07650423145050 92 MATIC 1142.2361778052 | | | |
| 3.1.493707 | RYAN FOGEL | ADDRESS REDACTED | | | ADA 407.464164566659 BTC 0.0306905176157648 LINK 4.02316826379533 MATIC 218.633909605268 SNX 12.7926795877 27 SOL 2.18361566663376 XLM 481.929819871549 | SOL 2.32 | | |
| 3.1.493708 | RYAN FOLEY | ADDRESS REDACTED | | | ADA 19.2552089210211 XLM 210.030984656381 | | | |
| 3.1.493709 | RYAN FOLKER | ADDRESS REDACTED | | | BTC 0.000363192693771477 | | | |
| 3.1.493710 | RYAN FOLTZ | ADDRESS REDACTED | | | BTC 0.000277521947278 09 | BTC 0.01920962 | | |
| 3.1.493711 | RYAN FONG | ADDRESS REDACTED | | | CEL 2.3004472046381 6 | | | |
| 3.1.493712 | RYAN FONTANA | ADDRESS REDACTED | | Yes | BTC 0.06283636819809 21 MANA 0.04213889084976 19 MATIC 826.676687714 26 USDC 1436.855128630028 USDT ERC20 0.7264512778894 | USDC 1.23 | | BTC 0.0779553427250 96 |
| 3.1.493713 | RYAN FONTELA | ADDRESS REDACTED | | | BTC 1.01608236555717 ETH 0.000423886899175024 MATIC 1261.920880683 01 PAX 1.47577352675616 PAXG 0.0100079603747688 USDC 0.434282742955444 | | | |
| 3.1.493714 | RYAN FONTENOT | ADDRESS REDACTED | | | BTC 0.000183907684815704 ETH 0.000059091142880274 LTC 1.03664410818995 | BTC 0.0000000007014580 72 ETH 0.72673564057258 9 | | |
| 3.1.493715 | RYAN FOO | ADDRESS REDACTED | | | BTC 0.00085894180180512 2 ETH 3.16440451802248 | | | |
| 3.1.493716 | RYAN FOO | ADDRESS REDACTED | | | AVAX 9.45494369311769 BTC 0.000744858398854937 ETH 2.12364388285629 LINK 190.690548294644 MATIC 23.0625403589128 USDC 304.89882699709 1 | BTC 0.0000000290686357 | | |
| 3.1.493717 | RYAN FORBES | ADDRESS REDACTED | | | ADA 0.0671481605958773 BNB 0.93246112463009 27 BTC 0.0319570683750 52 DOT 0.00232642911526472 ETH 0.202080868307732 USDC 305.72582998187 1 XLM 0.0698070615275564 | | | |
| 3.1.493718 | RYAN FORBES | ADDRESS REDACTED | | | BTC 0.040071875629890 5 DOT 13.8754741734818 ETH 0.000185295719698193 | BTC 0.00587797 | | |
| 3.1.493719 | RYAN FORD | ADDRESS REDACTED | | | ETH 0.0000811986378514 7 | | | |
| 3.1.493720 | RYAN FORD | ADDRESS REDACTED | | | XRP 32.044102 | | | |
| 3.1.493721 | RYAN FORD | ADDRESS REDACTED | | | BTC 0.00000519077201744 CEL 1.07880663332605 SGB 0.16779403733952 76 USDC 0.0010354130654877 3 XRP 0.319420271916936 | | | |
| 3.1.493722 | RYAN FORMAN | ADDRESS REDACTED | | | BTC 0.00113785653724277 USDC 0.816149347038262 | | | |
| 3.1.493723 | RYAN FORMISANO | ADDRESS REDACTED | | | CEL 1.07483924152873 SGB 34.126930613903 XRP 7.42854561814648 | | | |
| 3.1.493724 | RYAN FORRESTER | ADDRESS REDACTED | | | CEL 3.51039697294624 ETH 0.161426624472633 USDT ERC20 1.44573643186344 | | | |
| 3.1.493725 | RYAN FORTIER | ADDRESS REDACTED | | | BTC 0.0000037643809987196 COMP 0.000103954113762995 DOT 0.00362465900660722 ETH 0.000011341211266422 LINK 0.006475422876251187 LTC 0.00126268366361642 OMG 1.01381509108646 SNX 0.00303664915158598 UNI 0.00185363566670613 USDT ERC20 0.123019631059181 | | | |
| 3.1.493726 | RYAN FOSTER | ADDRESS REDACTED | | | CEL 0.117462706645952 ETH 0.00210085674589504 | | | |
| 3.1.493727 | RYAN FOSTER | ADDRESS REDACTED | | | CEL 1.06254365700508 | | | |
| 3.1.493728 | RYAN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 24.865587543993 6 | | | |
| 3.1.493729 | RYAN FOUNTAIN | ADDRESS REDACTED | | | MATIC 163.975049936282 | | | |
| 3.1.493730 | RYAN FOURNIER | ADDRESS REDACTED | | | LINCH 1446.85412705301 BTC 0.000001310094575852 ETH 0.000001851700028947 LINK 0.0292349992767042 MATIC 0.136086642642123 USDC 1.40190252272405 | ETH 0.0037234803753592 | | |
| 3.1.493731 | RYAN FOX | ADDRESS REDACTED | | | ADA 0.591247389475 AVAX 0.0075367465058971 BTC 6.44331233950996I-07 DASH 4.32545217748 5 DOT 0.0776153112557587 ETH 0.00015221016684803 LTC 0.000208609791418111 MATIC 1.06562681135315 SOL 0.0051866615124609 | ADA 0.000000373554250982 AVAX 13.2116142742071 BTC 0.0000000844419171 46 DOT 0.000000000796997112 LTC 0.0000000018557079 7 MATIC 133B.0149545977 6 SOL 0.00000000007619008 | | |
| 3.1.493732 | RYAN FOX | ADDRESS REDACTED | | | USDC 98.829926 | | | |
| 3.1.493733 | RYAN FOY | ADDRESS REDACTED | | | BTC 0.0000090952234151636 ETH 0.00355741537151B2 | | | |
| 3.1.493734 | RYAN FRANCISCO | ADDRESS REDACTED | | | BTC 0.0010756811099655 5 MATIC 1763.78889391552 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493735 | RYAN FRANCO | ADDRESS REDACTED | | | BTC 0.0000016339687746154<br>CEL 0.17633524685476<br>DASH 0.00302741553528554<br>ETH 0.000000618835099233<br>LINK 0.0389991442883591<br>LTC 0.00358583101985203<br>SNX 0.243178296088676 | ETH 0.0014010816788797 | | |
| 3.1.493736 | RYAN FRANKLIN FARR | ADDRESS REDACTED | | Yes | CEL 1346.84496753956 | BTC 0.000000008679997922<br>DOGE 7722<br>ETH 28.898222430916<br>LUNC 0.000000958344144461<br>USDC 256.995944642462 | | ETH 31.2082571349192 |
| 3.1.493737 | RYAN FRANKUM | ADDRESS REDACTED | | | BTC 0.000018493546038617<br>CEL 0.128190540068922<br>ETH 0.000505367928751783<br>USDC 0.346984957382942<br>XLM 0.065590957191164 | | | |
| 3.1.493738 | RYAN FREDERICKSEN | ADDRESS REDACTED | | | BTC 0.0000000160128291243<br>MATIC 4.35469456130765<br>XLM 0.268036202105928 | BTC 0.00204621273475503<br>XLM 1295.40154631355 | | |
| 3.1.493739 | RYAN FREEBING | ADDRESS REDACTED | | | BTC 0.00000040910668086<br>LINK 0.011024210793317<br>MATIC 837.490834705449 | BTC 0.000000003900514358 | | |
| 3.1.493740 | RYAN FREELS | ADDRESS REDACTED | | | BTC 0.000000147485033852<br>LTC 0.00047335778106687 | | | |
| 3.1.493741 | RYAN FREEMAN | ADDRESS REDACTED | | | ADA 0.0215479808128153<br>BTC 0.00000978042715161<br>CEL 0.0379636029920363<br>DOT 0.0061252296425775<br>ETH 0.000003025281004426<br>USDC 0.359750005479049 | | | |
| 3.1.493742 | RYAN FREEMAN | ADDRESS REDACTED | | | BTC 0.0000004018108076093<br>LTC 0.0000341016000749 | | | |
| 3.1.493743 | RYAN FREITAS | ADDRESS REDACTED | | | BAT 0.00160246859567007 | | | |
| 3.1.493744 | RYAN FRENCH | ADDRESS REDACTED | | | BTC 0.000010464954922722 | | | |
| 3.1.493745 | RYAN FRENCH | ADDRESS REDACTED | | | ETH 0.000056999480234485<br>BTC 0.15398217790222 | | | |
| 3.1.493746 | RYAN FRIEDER | ADDRESS REDACTED | | | CEL 20.480958563933<br>ETH 3.94314187680328<br>BTC 0.000001460488400574 | BTC 0.00110135190558026 | | |
| 3.1.493747 | RYAN FRIEDMAN | ADDRESS REDACTED | | | ETH 0.0000196318801602925<br>ETH 4.019749995700909E-06<br>LINK 0.010061525329804<br>LTC 0.0016068861488364<br>USDC 0.0094106959646822 | ETH 6.36824719013782 | | |
| 3.1.493748 | RYAN FRIEL | ADDRESS REDACTED | | | BTC 1.14968010024531<br>DOT 0.00774811525863559<br>ETH 3.15529951893223<br>MATIC 332.23251954085<br>SNX 19.8563481879265<br>XLM 0.062298396137927 | | | |
| 3.1.493749 | RYAN FRIELDS | ADDRESS REDACTED | | | 1INCH 61.4846457633225<br>AVAX 4.16424832224416<br>BTC 0.012561526269369<br>ETH 2.51367720563748<br>MATIC 1582.39238290178<br>SNX 21.5216918461644<br>UNI 51.5710014853384 | | | |
| 3.1.493750 | RYAN FRITSCH | ADDRESS REDACTED | | | BTC 0.000013561031420952 | | | |
| 3.1.493751 | RYAN FRODGE BARTON | ADDRESS REDACTED | | | AAVE 0.000281571706735732<br>ADA 0.0887457331473853<br>BCH 0.00010944662612345<br>BNT 0.019293105559929<br>BTC 9.46983722849999E-08<br>CEL 0.139238655140332<br>COMP 0.000173109479192232<br>DASH 0.000298473495486155<br>DOT 0.00089522401621481<br>EOS 0.011889976401659<br>ETH 0.000687130894014632<br>LINK 0.00769039010594885<br>LTC 0.000329809547487406<br>MATIC 0.0780599450780322<br>MCDAI 0.0577266763583049<br>SNX 0.019403482342401 | | | |
| 3.1.493752 | RYAN FROST | ADDRESS REDACTED | | | BAT 8.3778879655812<br>BTC 0.0000062639434713685<br>COMP 0.0141303467469049<br>DASH 0.031649589018679<br>ETH 0.00418198701395296<br>LINK 0.148939974127997<br>LTC 0.0586331581476328<br>MATIC 13.1559793854759<br>SNX 347.598428894246 | | | |
| 3.1.493753 | RYAN FRY | ADDRESS REDACTED | | Yes | AAVE 1.91887553<br>BTC 0.000473166133565511<br>CEL 126.773337841516<br>ETH 1.24761224374127<br>MCDAI 60<br>USDC 79.818922<br>XRP 2542.180469<br>ZRX 422.46522016 | | | BTC 0.213182499999999 |
| 3.1.493754 | RYAN FLIT | ADDRESS REDACTED | | | ADA 516.289641779611<br>BTC 0.00005546057285078<br>ETH 0.270491373483849 | | | |
| 3.1.493755 | RYAN FULKERSON | ADDRESS REDACTED | | | BTC 0.00118743396581073<br>MATIC 240.842194535474 | | | |
| 3.1.493756 | RYAN FULLINGTON | ADDRESS REDACTED | | | AAVE 0.000023945045626029<br>BTC 0.000000135941344105<br>ETH 3.063804579249998E-06<br>LTC 0.00279633011095615 | | | |
| 3.1.493757 | RYAN FUNK | ADDRESS REDACTED | | | AAVE 0.000063571072535403<br>BAT 0.0531144521176611<br>BTC 0.000001407572563163<br>CEL 23.5829710694246<br>COMP 0.000134781034176282<br>ETH 0.000281885166503146<br>LINK 0.00271962153045144<br>MANA 0.126645843888169<br>SGB 14.2764172207812<br>SNX 0.0151265858893771<br>XLM 0.0423678119946568<br>XRP 0.052236921991096 | | | |
| 3.1.493758 | RYAN FUQUAY | ADDRESS REDACTED | | | USDC 0.000000962382801589 | | | |
| 3.1.493759 | RYAN FURSMAN | ADDRESS REDACTED | | | BTC 1.23421198413308<br>CEL 229.25528957079<br>EOS 51.3989353679759<br>ETH 12.7915617092228<br>LTC 6.08124943075023<br>XLM 1754.47304689284<br>XRP 647.60471138531 | | | |
| 3.1.493760 | RYAN FUSCO | ADDRESS REDACTED | | | BTC 0.00117085123573025<br>USDC 2.9034216849777 | | | |
| 3.1.493761 | RYAN FYFE | ADDRESS REDACTED | | | BTC 0.473255321157901<br>CEL 23705.191698273<br>GUSD 2051.43596430508<br>PAXG 0.000003315946508292 | | | |
| 3.1.493762 | RYAN GABLE STRICKLAND | ADDRESS REDACTED | | | BTC 1.0110294954863<br>DOT 1532.33753934527<br>ETH 90.837051648388 | | | |
| 3.1.493763 | RYAN GABRIEL STEDMAN | ADDRESS REDACTED | | | | CEL 70.2861<br>ETH 0.2146632099383014 | | |
| 3.1.493764 | RYAN GADD | ADDRESS REDACTED | | | CEL 1.06507514724754 | | | |
| 3.1.493765 | RYAN GAGNE | ADDRESS REDACTED | | | ADA 0.372882863088443<br>BTC 0.000000199829552793<br>MATIC 0.343655927313114<br>USDC 0.231298317768634 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493766 | RYAN GAGNON | ADDRESS REDACTED | | | ADA 875.686340717469<br>BTC 0.39233284966443414<br>DOT 19.139183407336<br>ETH 3.102090188332763<br>LTC 1.52653786578267<br>MATIC 265.399778959764<br>SOL 8.650937074122248<br>USDC 1241.6497654099 | | | |
| 3.1.493767 | RYAN GAHAGAN | ADDRESS REDACTED | | | ADA 1043.2092289032<br>BTC 0.1500816042093<br>ETH 0.98752168870767 | ADA 884.907748<br>BTC 0.01012164 | | |
| 3.1.493768 | RYAN GALARZA | ADDRESS REDACTED | | | AAVE 1.108683744863227<br>ADA 227.5282785800555<br>BAT 219.23216411632<br>BTC 0.24604164920287<br>CEL 188.5872670993697<br>COMP 0.0321731713224795<br>DOT 0.28702301910004<br>ETH 3.43338537364385<br>MANA 0.033079399080827<br>MATIC 15087.2920213062<br>MCDAI 77.20378231566<br>SGB 16.684890593910<br>SNX 91.8999140862128<br>UNI 18.516063820702<br>USDC 330.849838974517<br>XRP 109.103216688683 | | | |
| 3.1.493769 | RYAN GALINDO | ADDRESS REDACTED | | | XRP 29.999 | | | |
| 3.1.493770 | RYAN GALL | ADDRESS REDACTED | | | BTC 0.000332891641889252<br>CEL 0.7422630889239<br>ETH 0.00115818<br>XRP 43.647714306603 | | | |
| 3.1.493771 | RYAN GALLAGHER | ADDRESS REDACTED | | | ADA 309.423554<br>BTC 0.024454188413096<br>CEL 922.99100368720<br>LTC 8.022097<br>SGB 1620.58443689292<br>USDC 0.004485<br>XLM 1117.015984<br>XRP 10714.200585 | | | |
| 3.1.493772 | RYAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.013083102608963<br>CEL 138.11700649864<br>ETH 0.0062932726547386<br>LINK 0.0721588167088<br>SNX 24.595983673811<br>UNI 0.30466872396589 | | | |
| 3.1.493773 | RYAN GALLHER | ADDRESS REDACTED | | | BTC 0.000812862739997724 | | | |
| 3.1.493774 | RYAN GAMMILL | ADDRESS REDACTED | | | ETH 0.000000131287146579<br>LINK 0.000038198403896736<br>USDC 0.0000130718135303864 | ETH 0.000137739389068789<br>LINK 0.12101551392905<br>USDC 0.01039537027448896 | | |
| 3.1.493775 | RYAN GAMUROT | ADDRESS REDACTED | | | BCH 0.00421655886489473<br>BTC 0.0006335847328016948<br>CEL 41.9964197011029<br>DASH 1.5851284232469<br>ETH 0.0002118294514177<br>LTC 0.00244752696673006<br>PAX 0.1231019649498<br>SGB 17.00276351283<br>TAUD 358.798172416558<br>TUSD 202.158873913<br>USDC 9.2279721467047<br>XRP 0.0774135012703<br>ZRX 0.020961458406835 | | | |
| 3.1.493776 | RYAN GAN | ADDRESS REDACTED | | | BTC 0.000010406450196705<br>ETH 0.00000885424823122<br>LINK 0.0062732824395316<br>SNX 0.227092643160<br>USDC 0.09352563180279<br>USDT ERC20 0.22248980540719 | | | |
| 3.1.493777 | RYAN GANOVSKY | ADDRESS REDACTED | | | BTC 0.003828660695588<br>ETH 0.0868054826954<br>XLM 190.251645491205 | | | |
| 3.1.493778 | RYAN GARATO | ADDRESS REDACTED | | | BTC 0.0000000884690823 | | | |
| 3.1.493779 | RYAN GARB | ADDRESS REDACTED | | | CEL 3.510342186666<br>CEL 853.1244205272<br>ETH 0.004954061302340<br>MATIC 0.0016042171441902 | | | |
| 3.1.493780 | RYAN GARCES | ADDRESS REDACTED | | | BTC 0.0000104150805906 | | | |
| 3.1.493781 | RYAN GARCIA | ADDRESS REDACTED | | | 1INCH 15.86458925046 88<br>AAVE 0.227561239151868<br>ADA 966.136282454933<br>BTC 0.01882447804510<br>DOGE 22346.073529965<br>DOT 21.604347678769<br>ETH 0.5506181599353 6<br>LINK 14.05054925543 4<br>LTC 6.093930982376<br>MANA 16.93820529 77<br>MATIC 1480.716302 55526<br>SNX 36.19757941976 4<br>SOL 2.356763636171 62<br>SUSHI 36.18412043 6806<br>UNI 19.1798362900 149<br>XLM 3009.781561441 56<br>ZEC 0.375943083056468<br>ZRX 360.025179828965 | | | |
| 3.1.493782 | RYAN GARCIA | ADDRESS REDACTED | | | BTC 0.21637308480259 5 | | | |
| 3.1.493783 | RYAN GARDETTO | ADDRESS REDACTED | | | BTC 0.000001267099729 01<br>DOT 0.02207185732215 35<br>ETH 8.38138327622489E-06 | | | |
| 3.1.493784 | RYAN GARDINER | ADDRESS REDACTED | | | USDC 105.2143838577 5 | | | |
| 3.1.493785 | RYAN GARDINER | ADDRESS REDACTED | | | BTC 0.024654047990150 2<br>ETH 1.25838149330992<br>GUSD 0.01063975669802 38<br>LUNC 0.086461600368110 6<br>MATIC 1584.118494864 83<br>USDC 0.23923259865721 7 | LUNC 0.00000024165065930 1 | | |
| 3.1.493786 | RYAN GASIOR | ADDRESS REDACTED | | | BTC 0.088941425178712 1<br>ETH 0.346485049511657<br>MATIC 295.747101910062 | | | |
| 3.1.493787 | RYAN GASPARINI | ADDRESS REDACTED | | | ADA 27.062471910416982 9<br>CEL 117.605751063 1<br>ETH 0.024509332451540 4 | | | |
| 3.1.493788 | RYAN GATES | ADDRESS REDACTED | | | BTC 5.14092033236776 | | | |
| 3.1.493789 | RYAN GATTIS | ADDRESS REDACTED | | | BCH 0.0011331340983110 48<br>BTC 0.000000814449090860 8<br>CEL 0.576643865100432<br>DASH 0.0013505666476503 2<br>EOS 0.0016864579125120 4<br>ETH 0.00306455132029268<br>MATIC 0.000548047029504706<br>MCDAI 0.00000049087725119692<br>OMG 0.07564180115322 76<br>SGB 0.0902607967669522<br>XLM 3.120443865099 93<br>XRP 0.590431007081 23<br>ZRX 0.254398316366793 | DASH 0.000000004124438153 | | |
| 3.1.493790 | RYAN GAVIN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.254398316960979745337<br>DOT 0.0198263746429661<br>ETH 0.002268263628956782<br>SOL 0.027691055146031 6 | BTC 0.00000000478522355 13<br>DOT 12.5866265483686<br>SOL 0.000000000421941408 | | |
| 3.1.493791 | RYAN GAW | ADDRESS REDACTED | | Yes | BTC 0.0000000003045657 37<br>CEL 390.822321289418<br>PAX 8.65<br>USDC 553.453026<br>USDT ERC20 12.236365 | | | BTC 1.16183986712538 |
| 3.1.493792 | RYAN GEAR | ADDRESS REDACTED | | | BTC 0.00000000036433302 78<br>CEL 13.8604742466464 | | | |
| 3.1.493793 | RYAN GEBO | ADDRESS REDACTED | | | AAVE 0.008453026790072 4<br>BTC 0.000276864375792042<br>ETH 0.00000105050956473<br>SNX 0.431975460745324<br>USDC 0.318387730093411 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493794 | RYAN GEDNEY | ADDRESS REDACTED | | | ADA 0.44329167913473 1<br>BTC 0.0442444479925319<br>BUSD 3.14225648490051<br>ETH 0.69956955070573<br>SNX 0.12940876824804 6<br>USDT ERC20 6038.65068802064 | | | |
| 3.1.493795 | RYAN GEE | ADDRESS REDACTED | | | ADA 27.72040487439<br>BTC 0.11517090094053<br>ETH 0.24582443235347 | | | |
| 3.1.493796 | RYAN GENTRY | ADDRESS REDACTED | | | BTC 0.00015845706275936 9<br>ETH 0.00002795827933566 4 | | | |
| 3.1.493797 | RYAN GEOFFREY WEATHERILT | ADDRESS REDACTED | | Yes | ADA 2.52604937625 8<br>BCH 0.00259779857660759<br>BTC 1.970126701850 41<br>CEL 35434.82626696 41<br>DASH 0.71620604764758 3<br>ETH 47.001434481207 5<br>LTC 0.09332486436715 601<br>MCDAI 63.5975008141355<br>SGB 101.55174203603 4<br>USDC 230.1769456027 64<br>XLM 0.31067283878626 6<br>XRP 0.000002782767182 03<br>ZRX 10.294013867465 5 | BTC 0.06257942918766 8<br>ETH 0.03680715460715 65<br>USDC 1987.41 | | BTC 1.025478721332 49<br>ETH 12.59728983466 58 |
| 3.1.493798 | RYAN GEORGE | ADDRESS REDACTED | | | AVAX 0.00125430151388015<br>BTC 0.002542171025606 2<br>GUSD 0.99666973233705<br>SOL 8.1458001773175 7 | AVAX 0.01387253026378 75<br>GUSD 0.00771492996228045 | | |
| 3.1.493799 | RYAN GEORGE | ADDRESS REDACTED | | | BTC 0.00004456180556815 94 | | | |
| 3.1.493800 | RYAN GERARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.493801 | RYAN GESNER | ADDRESS REDACTED | | | LTC 0.00014483308012056 9 | | | |
| 3.1.493802 | RYAN GETCHELL | ADDRESS REDACTED | | | BTC 0.00000057915348289 8<br>USDC 5.316298083007 36<br>AAVE 0.00322887213283237<br>ADA 0.240798580623872<br>AVAX 19.456301000226 7<br>BTC 0.508896386564865<br>ETH 5.414325172777 22<br>GUSD 0.005671249761145 2<br>LINK 0.010537534282309 35<br>LUNC 5.29177630558311<br>USDC 13.7534849346627 7 | | | |
| 3.1.493803 | RYAN GIBBONS | ADDRESS REDACTED | | | BCH 0.00015573018587719 7<br>BTC 0.00005303060969793 7<br>COMP 0.000025156951072672<br>ETH 0.0063704538708051 92<br>LINK 0.003205549667509 07<br>LTC 0.00044734439017735 4<br>MATIC 5.12701146019839<br>SNX 0.057664037171064 7<br>XLM 0.189795750885908 | BCH 0.528477000917041<br>BTC 0.0343772736028478<br>COMP 0.0592873495639203<br>ETH 0.259588544883382<br>LINK 7.5533209712067 3<br>LTC 1.05407559012328<br>MATIC 2988.8986433753 3<br>SNX 17.7834598165394<br>XLM 778.624555149475 | | |
| 3.1.493804 | RYAN GIERTZ | ADDRESS REDACTED | | | AAVE 18.377715737362 8<br>ADA 855.15402057588<br>BTC 0.539972182503372<br>DOT 35.828751450770 2<br>EOS 41.148618780001 2<br>ETH 2.04308477203848<br>GUSD 44007.75391423 36<br>LTC 19.1572247187938<br>MANA 182.369126441242<br>MATIC 5094.97788860543<br>SOL 13.82799015506 64<br>USDC 0.0340056300301199 | | | |
| 3.1.493805 | RYAN GIESE | ADDRESS REDACTED | | | BTC 0.258315798009491<br>ETH 0.365416363603912 | | | |
| 3.1.493806 | RYAN GILBERT | ADDRESS REDACTED | | | BTC 0.00123090935542956<br>ETH 1.01946086421771 | | | |
| 3.1.493807 | RYAN GILBERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.493808 | RYAN GILLEN | ADDRESS REDACTED | | | BTC 0.0473592991075489<br>CEL 496.64081504263<br>USDC 1.39710206940048 | USDC 311.518124 | | |
| 3.1.493809 | RYAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000093951595848 1<br>USDC 14.3781951302407 | | | |
| 3.1.493810 | RYAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.00002136591781201 4<br>ETH 0.00009807334342232 2<br>USDC 0.00101215283740737 | | | |
| 3.1.493811 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.034252851538530 2<br>USDC 21.353.84971849 29 | | | |
| 3.1.493812 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.00000004155148228 3<br>ETH 0.0001768361603907 45<br>SOL 5.92605974872799E-06 | BTC 0.00000002013622121<br>SOL 0.0000000760298429 | | |
| 3.1.493813 | RYAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.0393382929701601<br>ETH 0.16570452503449 | | | |
| 3.1.493814 | RYAN GILMORE | ADDRESS REDACTED | | | BTC 0.00000001431174068<br>MATIC 0.005691150526669 44<br>USDC 0.357470145065 67 | | | |
| 3.1.493815 | RYAN GISCH | ADDRESS REDACTED | | | AAVE 0.000005479505 31189<br>BTC 0.0000002459059833 24<br>COMP 0.00002815890738975<br>ETH 0.0000112428793373 71<br>LTC 0.00000614135140611<br>MATIC 2.6442395205876 5<br>USDC 0.0060106931653063 8<br>USDC 0.49513014873997 01 | | | |
| 3.1.493816 | RYAN GLASSCOCK | ADDRESS REDACTED | | | ADA 0.02904793020037 86<br>BTC 0.1297594851 99<br>ETH 0.13730549416315 3<br>XLM 0.040990953444191 | | | |
| 3.1.493817 | RYAN GLENN FISLER | ADDRESS REDACTED | | | ETH 0.00014932139142644 5 | | | |
| 3.1.493818 | RYAN GLINKA | ADDRESS REDACTED | | | ADA 0.03924488379301 42<br>DOT 0.02789533045104 79<br>ETH 0.0019212411139562 5<br>LTC 0.00869583821181239<br>MATIC 2.49222557524338 | | | |
| 3.1.493819 | RYAN GLOVER | ADDRESS REDACTED | | | CEL 0.04219039823622 06<br>DOT 0.11714482624 84<br>ETH 0.00075170785866 9497<br>XRP 0.225857353931936 | | | |
| 3.1.493820 | RYAN GOBOLOS | ADDRESS REDACTED | | | BTC 1.034152443857 57<br>CEL 4.36089005200764<br>MCDAI 74.457229106236 6 | | | |
| 3.1.493821 | RYAN GEOFFREY | ADDRESS REDACTED | | | ADA 401.158968986292<br>BTC 0.0140609232905876<br>CEL 0.1519507041210 57 | | | |
| 3.1.493822 | RYAN GOETZ | ADDRESS REDACTED | | | AAVE 0.012182500751 7557<br>BTC 0.1137983200140 19<br>ETH 9.05643936146213<br>USDC 214.428183425347 | | | |
| 3.1.493823 | RYAN GOETZ | ADDRESS REDACTED | | | BTC 0.0010311234047145 8 | | | |
| 3.1.493824 | RYAN GOETZ | ADDRESS REDACTED | | | USDC 0.00137872830317908 | | | |
| 3.1.493825 | RYAN GOETZ | ADDRESS REDACTED | | | ETH 0.00000550165842968<br>USDC 3.01288645957038 | | | |
| 3.1.493826 | RYAN GOETZ | ADDRESS REDACTED | | | LINCH 83.1747211747235<br>ADA 245.402456060451<br>BTC 0.8463781072978 01<br>ETH 5.42338320042279<br>LINK 20.218233923161<br>MATIC 246.111169688712 | | | |
| 3.1.493827 | RYAN GOH | ADDRESS REDACTED | | | AVAX 7.80537603401629<br>BTC 0.04890034901 20466<br>DOGE 482.117999421668<br>ETH 0.26186774599 7878 | | | |
| 3.1.493828 | RYAN GOINS | ADDRESS REDACTED | | | BTC 0.00134848850457633 | | | |
| 3.1.493829 | RYAN GOLD | ADDRESS REDACTED | | | AVAX 0.006110978275043 14<br>BTC 0.00054512607864757<br>ETH 0.05908751587283 35<br>USDC 0.08613208518289 22 | AVAX 0.00000017497498 6662<br>BTC 0.00001757<br>ETH 0.0011131138140802 19<br>USDC 0.951990614740088 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493830 | RYAN GOLD | ADDRESS REDACTED | | | BCH 0.3823530071110687<br>BTC 1.5398452810737<br>CEL 1.146406727224207<br>DASH 0.0326755729453307<br>GUSD 0.4339049104656<br>LTC 0.0016729289761752<br>USDC 2.140853734859990.07<br>XLM 317.83867056757875 | LTC 3.7008291682839 | | |
| 3.1.493831 | RYAN GOLDBERG | ADDRESS REDACTED | | | BTC 0.0000016646126245594<br>CEL 0.0658316223487782<br>ETH 0.0007213943717372743<br>LINK 0.0162321703316055<br>LTC 0.001601349409603562<br>SNX 0.0609553735711367<br>UNI 0.0281512479580067<br>ZEC 0.00041164468007911<br>ZRX 0.0487543525772351 | BTC 0.0028675890796357<br>CEL 59.28386153051981<br>SNX 22.4987065540178<br>UNI 56.317314965635<br>ZEC 4.07977595635947<br>ZRX 482.718856465295 | | |
| 3.1.493832 | RYAN GOLDRICK | ADDRESS REDACTED | | | ADA 398.505724201668<br>BTC 0.0014898159258237<br>CEL 0.0242969878341146<br>EOS 19.40553826167004<br>ETH 0.3733163214197647<br>LINK 16.3498840561390.1<br>MATIC 629.8651366508663<br>XLM 577.825109164464 | | | |
| 3.1.493833 | RYAN GOLDSMITH | ADDRESS REDACTED | | | BTC 0.0013066370344377 4 | | | |
| 3.1.493834 | RYAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0905626820323155<br>ETH 0.0101642949929381<br>LTC 0.0353963299402951<br>MCDAI 42.320203987295 9<br>USDC 1967.1962367995.1<br>XLM 1161.5508487507909 | | | |
| 3.1.493835 | RYAN GOLGOSKY | ADDRESS REDACTED | | | ADA 1964.798617977569<br>BTC 0.3213344490558 99<br>ETH 2.3932944233039 3<br>SNX 31.8076004269794 | | | |
| 3.1.493836 | RYAN GOLUB | ADDRESS REDACTED | | | ADA 148.648664006665<br>BTC 0.0035540547992219 2<br>ETH 0.0793118106160423<br>MATIC 90.335933539587 3 | | | |
| 3.1.493837 | RYAN GOMES | ADDRESS REDACTED | | | BTC 0.0412114240206134<br>CEL 112.440246920459<br>ETH 0.3364892880344418<br>LTC 0.000180922901460564<br>SOL 2.1936881660927<br>USDC 0.078707778206246<br>XRP 69.77230358813 91 | | | |
| 3.1.493838 | RYAN GOMES | ADDRESS REDACTED | | | ADA 0.554394438612022<br>BTC 0.0000118176676915472<br>CEL 1.88292010584342<br>ETH 0.101019332250762 9<br>LTC 0.00000004564295177<br>LUNC 23.55376393409917<br>XRP 0.00000063614876736 | | | |
| 3.1.493839 | RYAN GONZALES | ADDRESS REDACTED | | | ADA 3867.508344476462<br>BTC 0.546135724405661<br>DOGE 875.623416103997<br>DOT 53.42143859138 78<br>ETH 1.36171535228796<br>LINK 88.8456957682381<br>MANA 560.401772275023<br>MATIC 1975.52320028071<br>SOL 68.1874527405045<br>XLM 0.006599978198454 5 | BTC 0.0000003 | | |
| 3.1.493840 | RYAN GOOD | ADDRESS REDACTED | | | BTC 0.0000052902030618 42<br>ETH 0.00003639138459424 8<br>USDC 0.10990437214385 3 | | | |
| 3.1.493841 | RYAN GOODCHILD | ADDRESS REDACTED | | | BAT 86.4843002188825<br>BTC 0.39434174131938 3<br>CEL 649.666242070893<br>COMP 0.18341058738492<br>ETC 1.667221408386 4<br>ETH 4.435335037619 1<br>KNC 34.605836623628 5<br>LINK 10.26964370724 48<br>LTC 1.041380928462<br>MANA 79.37902687959 44<br>MATIC 4235.621220089 68<br>OMG 9.8396345090746 7<br>SGB 201.484621685774<br>SNX 6.0645067859475 5<br>UMA 3.39005564906 86<br>UNI 20.344463726256 5<br>USDC 22.552297833996<br>XLM 493.55206506056 6<br>XRP 101.325351566 42<br>ZRX 63.665838152169 3 | | | |
| 3.1.493842 | RYAN GOODE | ADDRESS REDACTED | | | BTC 0.000002151702902027<br>ETH 0.000751651120172 45 | | | |
| 3.1.493843 | RYAN GOODLIN | ADDRESS REDACTED | | | BTC 3.182977914381<br>ETH 9.79226999974777<br>USDC 162269.120811544 | | | |
| 3.1.493844 | RYAN GOOLSBY | ADDRESS REDACTED | | | ADA 30.4394815539641<br>BAT 82.1373830201146<br>BCH 0.0615796039277471<br>BTC 0.0197954414906158<br>ETH 0.5848909347185 32<br>LINK 65.41272018371908<br>UNI 4.83935089902427<br>USDC 943.4853958360 08 | | | |
| 3.1.493845 | RYAN GORDON | ADDRESS REDACTED | | | CEL 1.0759683978957 1 | | | |
| 3.1.493846 | RYAN GORDON | ADDRESS REDACTED | | Yes | ADA 0.676182565635512<br>BTC 0.0000030453861468503<br>ETH 0.3210051287807<br>USDC 54.2309236135196<br>XLM 274.35251285416 4 | ADA 1013.852022566<br>ETH 0.033605952317188 2<br>USDC 7.96 | | ETH 0.966168641841429 |
| 3.1.493847 | RYAN GORHAM | ADDRESS REDACTED | | | AVAX 123.198200365046<br>ETH 1.060240112001716<br>ETH 0.004267133263276468<br>USDC 6.55268987560775 | ETH 3.1671730753593 9<br>USDC 0.0000009329185584 9 | | |
| 3.1.493848 | RYAN GORMAN | ADDRESS REDACTED | | | ADA 0.034028319734078<br>MATIC 0.052852626207203<br>SNX 0.0091023025489113 3 | | | |
| 3.1.493849 | RYAN GORMAN | ADDRESS REDACTED | | | CEL 2482.5599221711 4<br>LTC 7.5877606559824 1<br>SGB 1641.651146241 2<br>XLM 6459.01495516158<br>XRP 4.18761974863855 | | | |
| 3.1.493850 | RYAN GOSS | ADDRESS REDACTED | | | MATIC 5.0874249246069 9 | | | |
| 3.1.493851 | RYAN GOSSE | ADDRESS REDACTED | | | ADA 156.041156896 51<br>BTC 0.035134364841763 3<br>CEL 146.328572247 79<br>COMP 0.0000316436879359 65<br>DOT 7.38726042170157<br>EOS 0.00214953093654662<br>ETH 0.4035938032975<br>KNC 0.0001823580736256<br>MATIC 847.833358826913<br>MCDAI 0.0651464791532807<br>SNX 477.807905301081<br>USDC 1.737541374233 88<br>XLM 0.0143140388858994 | | | |
| 3.1.493852 | RYAN GOUGH | ADDRESS REDACTED | | | ETH 3.574462939209 1 | BTC 0.3082140439636684 | | |
| 3.1.493853 | RYAN GOWLING | ADDRESS REDACTED | | | USDT ERC20 5.9176581201666<br>BTC 0.00000016155525261 7<br>DOT 0.000244944021655512<br>ETH 9.7772131177187996-06<br>MATIC 2.527302432371205<br>USDT ERC20 0.001815877046532 71 | ETH 0.904598755744788 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493854 | RYAN GOYER | ADDRESS REDACTED | | | ADA 6400.59077647414<br>AVAX 0.00169675872583B1<br>BTC 0.33582431078548B<br>DOT 0.45524801816563B<br>ETH 2.48324325893524<br>LINK 434.67361821501B<br>MATIC 499.66427167B197<br>SUSHI 0.105372746518316<br>USDC 1.55272709338798 | AVAX 17.00448693429948<br>BTC 0.00000093<br>DOT 0.0000002647B83945<br>ETH 0.000000064521889679<br>SUSHI 0.0000004233B5731922 | | |
| 3.1.493855 | RYAN GRADY | ADDRESS REDACTED | | | SNX 2.86128B65013374 | | | |
| 3.1.493856 | RYAN GRAESSLE | ADDRESS REDACTED | | | ETH 4.52843640447163<br>USDC 1.70357444661B | ETH 0.066163105149078 | | |
| 3.1.493857 | RYAN GRAF | ADDRESS REDACTED | | | BTC 0.000115738B95412004 | | | |
| 3.1.493858 | RYAN GRAF | ADDRESS REDACTED | | | LINK 511.49507427019B<br>USDC 657.112444B07095 | | | |
| 3.1.493859 | RYAN GRAHAM | ADDRESS REDACTED | | | BTC 0.06136756812B5955<br>ETH 0.84441315684776S<br>USDC 622.20012721842<br>USDT ERC20 621.95173252156 | BTC 0.0348124<br>ETH 0.522B93377042617 | | |
| 3.1.493860 | RYAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0103448<br>CEL 11.30833068104413 | | | |
| 3.1.493861 | RYAN GRANT | ADDRESS REDACTED | | | BTC 0.000004575051307614<br>CEL 0.86538629843D541<br>ETH 0.167841756104907<br>LTC 0.00703121112683044S<br>MCDAI 30.308501284362B<br>USDC 8.875184646414D9 | | | |
| 3.1.493862 | RYAN GRANT | ADDRESS REDACTED | | | AAVE 3.056765178563B3<br>BTC 0.626667234170286<br>CEL 0.0210268561188992<br>ETH 2.33434635037362<br>LINK 11.0772636501403<br>LTC 0.00491516164203111<br>USDC 0.0061093523443234<br>XLM 0.250232188387828<br>XRP 1247.48238889495 | | | |
| 3.1.493863 | RYAN GRAVES | ADDRESS REDACTED | | | BTC 0.00207190671934321 | | | |
| 3.1.493864 | RYAN GRAY | ADDRESS REDACTED | | | CEL 0.068561671923914B | | | |
| 3.1.493865 | RYAN GRAY | ADDRESS REDACTED | | | ADA 438.63490067B773<br>BTC 0.01427081053428B<br>BUSD 38262.62255B5906<br>MCDAI 0.031094961207263<br>USDC 55433.156916141<br>USDT ERC20 271.064882763568 | | | |
| 3.1.493866 | RYAN GRAY | ADDRESS REDACTED | | | BTC 0.000778106028972702 | | | |
| 3.1.493867 | RYAN GREEN | ADDRESS REDACTED | | | AQA 0.174560964449924<br>BNB 0.001854277260861B9<br>BTC 0.00001195600968958 Z<br>ETH 0.00015426588596422 1<br>USDC 0.575307717435069 | | | |
| 3.1.493868 | RYAN GREEN | ADDRESS REDACTED | | | ADA 0.343379141235486<br>MATIC 0.07687428250117 09<br>SOL 0.00416235431193945<br>USDC 25.83B72668401 11 | BTC 0.01273744<br>ETH 0.09989 | | |
| 3.1.493869 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.01321725043843 07<br>ETH 0.000692881494329682 | | | |
| 3.1.493870 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.010689910113043<br>DOT 0.019939458507349 6<br>ETH 0.000255670985277646<br>MATIC 0.40223179945798S | LINK 0.0025044798016949 | | |
| 3.1.493871 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.000010429734190135 2<br>CEL 0.0073137030946304 2<br>USDC 3.041162802565 22 | | | |
| 3.1.493872 | RYAN GREEN | ADDRESS REDACTED | | | BTC 0.001241266244685 9<br>ETH 0.38341185105069 1 | | | |
| 3.1.493873 | RYAN GREENE | ADDRESS REDACTED | | | ADA 331.74014472537<br>DOT 9.115178236096 18<br>EOS 0.04144212056893 23<br>KNC 0.004283308003111 13<br>LPT 0.0017268B<br>MATIC 908.289120660473<br>SNX 13.365604432384 7<br>UMA 0.0022055564630129<br>UNI 0.00760321061062198<br>USDC 328.13698640163<br>USDT ERC20 40.157841692824 6<br>ZRX 0.089966663787793 7 | | | |
| 3.1.493874 | RYAN GREGORY BOWLES | ADDRESS REDACTED | | | ADA 0.000776811B50200456<br>BTC 0.15993005480746 7<br>CEL 5547.3187021960 1<br>ETH 4.50081906341841<br>GUSD 0.0208408341113406<br>LTC 0.006901813612216S6<br>MATIC 3223.581948205 7<br>USDC 0.06535911508825 36 | ADA 0.721354251894744<br>BTC 1.34962515<br>ETH 4.00733626368763<br>GUSD 11.1756826673391<br>LTC 14.7658448743612<br>USDC 0.000000098928306032 | | |
| 3.1.493875 | RYAN GREGORY SCHAFER | ADDRESS REDACTED | | | BTC 0.676212446851173 | | | |
| 3.1.493876 | RYAN GRIEB | ADDRESS REDACTED | | | ETH 0.00148325575421 25<br>DASH 0.000B855002B28250 1<br>MCDAI 0.606420838565122<br>USDC 11.1370530020734 | | | |
| 3.1.493877 | RYAN GRIFFITH | ADDRESS REDACTED | | | BTC 0.001181850501095<br>USDC 1.52427330854276 | USDC 1081.18157157811 | | |
| 3.1.493878 | RYAN GRIFFITH | ADDRESS REDACTED | | | AAVE 0.000007254213495128<br>AVAX 0.000866873592215436<br>BTC 0.00001213926329643 7<br>ETH 0.000018645642738955<br>GUSD 0.0137109748394745<br>LUNC 0.00073781027463978S<br>MATIC 0.02911798254612<br>SOL 0.000438760B51151447<br>USDC 0.0082314257572639 1 | | BTC 0.000000002595783702B<br>LUNC 0.00000011856891165<br>SOL 0.0000000005981592799 | |
| 3.1.493879 | RYAN GRIFFITHS | ADDRESS REDACTED | | | USDC 0.0082214257572639 1<br>GUSD 0.173938584037 11<br>BTC 0.00024191940151168<br>CEL 0.07378991956713B5<br>ETH 0.086264726377724<br>USDC 217.88270575S894 | | | |
| 3.1.493880 | RYAN GRIFFITHS | ADDRESS REDACTED | | | | | | |
| 3.1.493881 | RYAN GRIGG | ADDRESS REDACTED | | | CEL 1.06015105532815 | | | |
| 3.1.493882 | RYAN GRINDINGER | ADDRESS REDACTED | | | ADA 0.1425404728S0358<br>BTC 0.00003517661342755 1<br>COMP 0.00031906466B400621<br>ETH 0.00024608352682509 1<br>LINK 0.004157595084398B<br>MATIC 0.11454459545159B<br>OMG 0.000737040027090376<br>SNX 16.80864167053 65<br>USDC 1.7794560246 13SS<br>XLM 0.155576241037228 | | | |
| 3.1.493883 | RYAN GROBBEL | ADDRESS REDACTED | | | BTC 0.00118632816200767<br>ETH 0.21114346915880 1<br>OMG 42.2932597128774 | | | |
| 3.1.493884 | RYAN GROSSMAN | ADDRESS REDACTED | | | SNX 164.4282157607 75 | | | |
| 3.1.493885 | RYAN GRUTCHFIELD | ADDRESS REDACTED | | | ETH 0.0015020098814278 7 | | | |
| 3.1.493886 | RYAN GUAN | ADDRESS REDACTED | | | PAXG 23.9104021468 1 | | | |
| 3.1.493887 | RYAN GUARASCIA | ADDRESS REDACTED | | | ADA 552.7915 97<br>BTC 0.00246477018763115<br>CEL 2556 97.082683442<br>ETH 4.39747 975994387<br>LTC 0.058467B058102906<br>MATIC 143.90916218<br>SGB 65.644954451461S<br>SNX 257.0384296B6811<br>USDC 5.70177<br>USDT ERC20 26.486681<br>XLM 58.95123514358<br>XRP 295.67155B933888 | | | |
| 3.1.493888 | RYAN GUIDRY | ADDRESS REDACTED | | | BTC 0.05466940760214D7 | | | |
| 3.1.493889 | RYAN GUILDFORD | ADDRESS REDACTED | | | ADA 0.26309140347S621<br>BTC 0.00000454937701986<br>CEL 1.0861638256447B<br>MATIC 0.04996639443613D3<br>USDC 0.000000567721974206<br>XLM 0.000000005071783139 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493890 | RYAN GUMBS | ADDRESS REDACTED | | | ADA 176.75334826720S<br>BTC 0.00062605277677580B<br>SOL 15.54088474435B | | | |
| 3.1.493891 | RYAN GUNDERSON | ADDRESS REDACTED | | | BTC 1.0473598519618<br>ETH 39.91190041918582 | | | |
| 3.1.493892 | RYAN GUNDERSON | ADDRESS REDACTED | | | DOT 0.000959773451066313 | DOT 0.000000000023062648 | | |
| 3.1.493893 | RYAN GUNDRUM | ADDRESS REDACTED | | | BTC 0.00007221619973613167<br>LINK 9.15672406649982 | | | |
| 3.1.493894 | RYAN GUNNARSON | ADDRESS REDACTED | | | BNB 1.8795<br>BTC 0.02033868096098152<br>DOT 7.4106622584362T<br>ETH 0.00117740794585773<br>MATIC 2583.9219697541I4<br>USDC 0.99103140925611I4 | BTC 0.16693334 | | |
| 3.1.493895 | RYAN GUPTA | ADDRESS REDACTED | | Yes | ADA 1531.4840379234I<br>BTC 0.08202305169981I9<br>ETH 0.00428742333092439<br>MCDAI 3.18461572275673<br>UNI 98.5902170067628<br>USDC 0.2927003671173I | BTC 0.00000000267710654S<br>ETH 3.0414204569386I3 | | BTC 0.808811334992825 |
| 3.1.493896 | RYAN GUTIERREZ | ADDRESS REDACTED | | | BCH 1.06001446164475<br>BTC 0.00001553665452519I4<br>CEL 84.3891009795512<br>MATIC 0.8735035458207I76<br>MCDAI 21.7506311791230B<br>USDT ERC20 0.22080281443208I6<br>XLM 1975.27593582007<br>XRP 0.00000000861864541I<br>ZEC 0.016601636790522 | | | |
| 3.1.493897 | RYAN GUTWEIN | ADDRESS REDACTED | | | ADA 0.5291529256385I21<br>AVAX 0.125330932322656<br>BTC 0.00000218013249447S2<br>CEL 11.6460933215701<br>ETH 0.00010686736750859<br>LUNC 0.08160292480045579<br>MATIC 1.829908661380I64<br>SOL 0.00011286770965263I9<br>USDC 13.6908484964586<br>USDT ERC20 0.150704868011I964 | | | |
| 3.1.493898 | RYAN GWALTNEY | ADDRESS REDACTED | | | AAVE 0.5246784731584S45<br>ADA 1159.94780255449<br>AVAX 5.1481097953949I7<br>BTC 0.24880695088466I5<br>DOT 22.6311150270279<br>ETH 2.09008236915863<br>LINK 23.8401751469101<br>LUNC 0.02316260905844I6<br>MATIC 723.270265667496<br>SNX 9.43212297927758<br>UNI 2.98922383507577<br>USDC 247.8540849404I82 | LUNC 20.4839400601692 | | |
| 3.1.493899 | RYAN HABIB SAWAYA | ADDRESS REDACTED | | | BTC 0.00000004370760360 | | | |
| 3.1.493900 | RYAN HACZYNSKI | ADDRESS REDACTED | | | AAVE 0.030482126384951I8<br>BTC 0.000095221814087365I22<br>DASH 0.00592650249962013<br>ETH 0.00679651179960I62<br>MATIC 7929.16514352157<br>SNX 0.9550599430443I7<br>ZEC 0.00419518526753I623 | BTC 0.000000004307152865I2<br>ETH 0.00000006679783814 | | |
| 3.1.493901 | RYAN HAGEMAN | ADDRESS REDACTED | | | BTC 0.00000081443148329I7<br>ETH 0.00008487864465161I5<br>USDC 6.09420634905463<br>XLM 0.02189619787232I54 | | BTC 0.0000000078802079I97<br>USDC 0.00000057167278139S<br>XLM 0.00000001372976181I6 | |
| 3.1.493902 | RYAN HAGGERTY | ADDRESS REDACTED | | | BTC 0.00112627272347I81<br>USDC 4850.97385399137 | | | |
| 3.1.493903 | RYAN HAIR | ADDRESS REDACTED | | | BTC 0.00831682915096I41 | | | |
| 3.1.493904 | RYAN HALES | ADDRESS REDACTED | | | USDC 0.3431121392113118 | | | |
| 3.1.493905 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.00503933285561785<br>MATIC 0.29090267578803I7 | | | |
| 3.1.493906 | RYAN HALL | ADDRESS REDACTED | | | EOS 0.00527678865080069<br>SGB 0.408617089775527<br>XLM 1.746318545516834<br>XRP 0.000059188567365768 | | | |
| 3.1.493907 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.04250454<br>CEL 130.251229018542<br>ETH 1.1<br>LINK 49.9570001 | | | |
| 3.1.493908 | RYAN HALL | ADDRESS REDACTED | | | BCH 0.00003326345689277I4<br>BTC 0.9872856673947B2<br>CEL 1.15116857253898<br>ETH 1.30159908339336<br>LTC 0.0000577858001966I59<br>SGB 0.934851454946254<br>USDC 123.5785964563I96<br>XLM 0.01825167206960I16<br>XRP 6.11522727250724<br>ZEC 0.02310708785514B38 | LTC 0.00006351 | | |
| 3.1.493909 | RYAN HALL | ADDRESS REDACTED | | | BTC 0.000003560115759010I2<br>XRP 2.411074242441OS | | | |
| 3.1.493910 | RYAN HALL | ADDRESS REDACTED | | | CEL 1.06279819517903 | | | |
| 3.1.493911 | RYAN HALL | ADDRESS REDACTED | | | BAT 0.235536585620B5<br>BTC 4.2118602384699OE-07<br>CEL 54.5020642622434<br>ETH 0.000009280944106699<br>LINK 0.1047949807026042<br>USDC 534.805100993T8<br>UNI 0.03205164225299T8<br>XLM 1.78514043564192<br>XRP 0.331605679986823 | | | |
| 3.1.493912 | RYAN HALL | ADDRESS REDACTED | | | CEL 0.066685953404363B | | | |
| 3.1.493913 | RYAN HALLFORD | ADDRESS REDACTED | | | BTC 0.0000000366312241379<br>DOT 0.00185571261758O9<br>MCDAI 1.71548725439819E-05 | BTC 0.000000002393245647<br>DOT 0.048269405482127I9<br>MCDAI 31.609917444839B | | |
| 3.1.493914 | RYAN HALVAKS | ADDRESS REDACTED | | | USDC 0.104342091988874 | | | |
| 3.1.493915 | RYAN HAM | ADDRESS REDACTED | | | BTC 0.00212954903737119<br>USDC 1936.79624618905 | | | |
| 3.1.493916 | RYAN HAMBLEY | ADDRESS REDACTED | | | BTC 0.00011502045072250B<br>DOT 0.33415639944I384 | BTC 0.0000000082327B5946<br>DOT 87.2745684359645 | | |
| 3.1.493917 | RYAN HAMBRIGHT | ADDRESS REDACTED | | | BTC 0.00001016751897911B3<br>ETH 0.003480025066667I6<br>USDC 928.32428097B742 | | BTC 0.0000000024979971B6 | |
| 3.1.493918 | RYAN HAMILL | ADDRESS REDACTED | | | BTC 0.02571725590207951<br>USDC 5641.67027651992<br>XLM 211.931082747195 | | | |
| 3.1.493919 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0001190604235283I6<br>ETH 0.00218590653345699<br>USDC 0.99630839441679B | BTC 0.0000007196696954<br>ETH 0.00000061653901727<br>USDC 0.00000036913848370I2 | | |
| 3.1.493920 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00236709169910S593<br>ETH 0.2464352890425I21 | | | |
| 3.1.493921 | RYAN HAMILTON | ADDRESS REDACTED | | | BTC 0.230338896820668 | | | |
| 3.1.493922 | RYAN HAMMER | ADDRESS REDACTED | | | AVAX 2.1834539295425S<br>BTC 0.471158068950929<br>ETH 2.0548312399449I3<br>MATIC 163.528601594156<br>SOL 7.01205476380964 | | | |
| 3.1.493923 | RYAN HAMPTON | ADDRESS REDACTED | | | BTC 0.02887645433348I1<br>ETH 0.67979382523273I3<br>LTC 1.640361129074T5 | | | |
| 3.1.493924 | RYAN HAMPTON | ADDRESS REDACTED | | | BTC 1.02450642911S7<br>DOT 0.22038917525287I3<br>ETH 0.01508116876B967<br>LINK 28.786111282079S<br>MATIC 1.41206950981638<br>SOL 0.2250271781970T | ETH 0.00000052646271357S<br>MATIC 0.0022242349544933B<br>SOL 0.0000732257994773179 | | |
| 3.1.493925 | RYAN HAN | ADDRESS REDACTED | | | AAVE 2.12256961B13869E-05<br>ADA 0.527574416081I35<br>BNB 0.00179401306668074<br>BTC 0.000179193406I7211<br>ETH 0.00028101403124194I7<br>GUSD 3.4222443669238I7<br>USDC 0.2525503691256I48 | | | |
| 3.1.493926 | RYAN HANIFL | ADDRESS REDACTED | | | BTC 0.01482451182422D3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493927 | RYAN HANNA | ADDRESS REDACTED | | | DOT 0.11694277796258 MATIC 1.81157699452717 PAXG 0.0019508082317168 | | | |
| 3.1.493928 | RYAN HANNA | ADDRESS REDACTED | | | AAVE 0.00099334663474717J BTC 0.000004880582826195 LINK 0.085646653250738S | | | |
| 3.1.493929 | RYAN HANNAH | ADDRESS REDACTED | | | BTC 0.00028578972945082 DOT 0.0147788877098073 ETH 0.0038094399845472J7 LINK 0.0103844044921654 LTC 0.0014144558839064 SNX 0.0627758165826025 USDT ERC20 0.31374889756002B XRP 0.31280589834694 | | | |
| 3.1.493930 | RYAN HANSEN | ADDRESS REDACTED | | | BTC 0.57767047682141J9 CEL 1.1511688775389B | | | |
| 3.1.493931 | RYAN HANSEN | ADDRESS REDACTED | | | AAVE 0.0008379860912393I5 BAT 0.01793747748BB116 BTC 0.00009997082423295I CEL 0.358745052891972 ETH 0.00133997055148J06 MATIC 0.11694457064289J7 SNX 0.012157279454715S USDC 0.151831897287334 | | | |
| 3.1.493932 | RYAN HANSON | ADDRESS REDACTED | | | MATIC 0.00018908595069202 SNX 0.0448518294789144 | | | MATIC 0.14046384970099444 |
| 3.1.493933 | RYAN HANVEY | ADDRESS REDACTED | | | BTC 0.00495882234540805 | | | |
| 3.1.493934 | RYAN HARDIN | ADDRESS REDACTED | | | ETH 0.0603121426700623 USDC 4.63660238304571 XLM 17.3240925146387 | | | |
| 3.1.493935 | RYAN HARGREAVES | ADDRESS REDACTED | | | BTC 0.0005464583715077O4 CEL 1.7262080532997 4 | | | |
| 3.1.493936 | RYAN HARRIS | ADDRESS REDACTED | | | ADA 3.30766724278205 | | | |
| 3.1.493937 | RYAN HARRIS | ADDRESS REDACTED | | | ADA 2.35144476118324 BTC 0.000149436442929205 BUSD 0.0233897762122233 ETH 0.00255678307347181 USDT ERC20 36.6502415453J2 | | | |
| 3.1.493938 | RYAN HARRISON | ADDRESS REDACTED | | | ADA 170.10801794215I BSV 0.02601833308728B7 BTC 0.024002914083081J4 USDT ERC20 284.8729536203J09 | | | |
| 3.1.493939 | RYAN HART | ADDRESS REDACTED | | | KLM 0.0105256274760Y9 XRP 1097.92360297416 | | | |
| 3.1.493940 | RYAN HART | ADDRESS REDACTED | | | BTC 0.000013058129640S7 | | | |
| 3.1.493941 | RYAN HARTLEY | ADDRESS REDACTED | | | DOT 0.042679405518234 | | | |
| 3.1.493942 | RYAN HARTLEY | ADDRESS REDACTED | | | BUSD 0.6060901898S1725 MANA 0.0497604708551579 KLM 0.069428518498998 XRP 0.1070097605028J9 | | | |
| 3.1.493943 | RYAN HARTMAN | ADDRESS REDACTED | | | BTC 0.0127018020194522 USDC 26975.1251347SS | | | |
| 3.1.493944 | RYAN HARTMAN-NEAL | ADDRESS REDACTED | | | CEL 1.33059905919941 | | | |
| 3.1.493945 | RYAN HARTSOUGH | ADDRESS REDACTED | | | KLM 0.020AA11389373955 BTC 0.14764549934026J ETH 7.20761672084722 OMG 0.008073862402387Z9 SGB 103.532712443854 USDC 8546.242117086 XRP 0.4330698688775J7 | | | |
| 3.1.493946 | RYAN HARVEY | ADDRESS REDACTED | | | BTC 0.00108304813065892 CEL 44.8802305524278 ETH 0.7585137T | | | |
| 3.1.493947 | RYAN HASELTON | ADDRESS REDACTED | | | KLM 0.0020196215702245 | | | |
| 3.1.493948 | RYAN HATCH | ADDRESS REDACTED | | | AAVE 265.592879052206 AVAX 72.1706762777072 BCH 0.00112511055864J27 COMP 0.0615060755075597 DASH 212.77334710304J DOT 54.0602130384942 ETH 5.16457932024412 MATIC 12161.590495858 SNX 5002.94406278B17 USDC 4.7296848400351J29 ZEC 292.08535573613B | | | |
| 3.1.493949 | RYAN HATHAWAY | ADDRESS REDACTED | | | BTC 0.6584611177407379 | | | |
| 3.1.493950 | RYAN HAWS | ADDRESS REDACTED | | | ADA 0.00020718027592J274 BNT 0.000172367943882338 BTC 0.470013512805B9 DOT 0.0003511200275 74J17 LINK 0.3529512233558Y9 MATIC 0.625788200099195 USDC 0.00291459055930905 | ADA 0.00000071925021885Z LINK 0.0004413336955388B78 USDC 0.0003249455697137S7 | | |
| 3.1.493951 | RYAN HAYDEN | ADDRESS REDACTED | | | AAVE 2.403100871121412 ADA 256.62691100508J7 AVAX 8.38249341842149 BTC 0.00129690954J2069 COMP 0.867884385040J59 DASH 5.876955444239255 ETH 0.0164154560869571 LINK 0.00000889731387309J3 LTC 0.00350462B9502958 MATIC 773.48337380685J SNX 66.082992749713J UNI 0.0859695154445648 USDC 536.287499595422 KLM 0.2139080411134761 XRP 0.000005078014J55105 ZEC 0.00142204470914J24 | | | |
| 3.1.493952 | RYAN HAYES | ADDRESS REDACTED | | | CEL 1.06014902603402 | | | |
| 3.1.493953 | RYAN HAYNES | ADDRESS REDACTED | | | BTC 0.0000258816633217J5 CEL 1.0512660655353B ETH 0.001712868594888S7 SGB 0.10026747896619J4 XRP 0.66273417613122S | | | |
| 3.1.493954 | RYAN HEARD | ADDRESS REDACTED | | | AAVE 0.803833761070963 GUSD 86.690401J211297 MATIC 34.916903652541J SUSHI 2.456235649S905 | | | |
| 3.1.493955 | RYAN HECKENDORF | ADDRESS REDACTED | | | ETH 0.0785792322092074 | | | |
| 3.1.493956 | RYAN HEDGES | ADDRESS REDACTED | | | AVAX 20.4900306663Z CEL 0.001560889515J9764 CEL 467.07201557625A DOT 79.1919301884753 ZEC 9.73771785627163 | | | |
| 3.1.493957 | RYAN HEDSTROM | ADDRESS REDACTED | | | AAVE 0.00025947477300665 ADA 0.460167873465634 BTC 0.00124873109563594 CEL 41.848136344B957 ETH 0.00125972777709671 MATIC 0.84992599804448 PAXG 0.00011680532129803 | | | |
| 3.1.493958 | RYAN HEITZ | ADDRESS REDACTED | | | BSV 1.53322247251447 KLM 783.305132502267 | | | |
| 3.1.493959 | RYAN HEMESATH | ADDRESS REDACTED | | | BTC 0.000000068194677101 ETH 4.44021482967699E-06 GUSD 0.29302774285455I USDC 0.0231195930892942 | | | |
| 3.1.493960 | RYAN HENDERSON | ADDRESS REDACTED | | | ADA 0.0164224707S2299 BNB 0.105213156871278 BTC 0.00000140160150703 ETH 0.021558085566921 LTC 0.580963960382573 | | | |
| 3.1.493961 | RYAN HENDRICKSON | ADDRESS REDACTED | | | BAT 0.2178483766669O8 BTC 0.0012732356890442J ETH 0.00046983867896048Z USDC 5.16622986829915 | | | |
| 3.1.493962 | RYAN HENG | ADDRESS REDACTED | | | ADA 0.2532016323163J7 BNB 0.00120914656627049 BTC 0.0000029957327B8169 CEL 0.01662834467258G8 XRP 0.0875054616068155 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493963 | RYAN HEINRICKS | ADDRESS REDACTED | | | BTC 0.0000000085943T1421<br>CEL D.2195656217E6533<br>ETH 0.5851468120515728 | | | |
| 3.1.493964 | RYAN HENRY | ADDRESS REDACTED | | | ETH 29.8691715308293 | | | |
| 3.1.493965 | RYAN HENSON | ADDRESS REDACTED | | | ADA 187.8081528T545<br>BCH 0.047694<br>BTC 0.08514594<br>CEL 144.198234748752<br>DOT 2.56671533<br>ETH 1.10410768<br>LINK 2.0467<br>XRP 66.82707 | | | |
| 3.1.493966 | RYAN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0000278736814D6448<br>ZRX 1157.35516212089 | | | |
| 3.1.493967 | RYAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.0025264607767397S<br>BTC 0.000275236033772949<br>COMP 6.55355821617539D 05<br>DOT 0.000132336306472527<br>ETH 0.000506424379259687<br>LINK 0.0162518230730985<br>LTC 0.00148532916T696<br>MATIC 1.3380947522437<br>SOL 0.04207532232288B2<br>UNI 0.0109857748784695<br>USDC 19.1102736478016<br>USDT ERC20 0.02362651413145234<br>MANA 23.065067824Z69693 | BTC 0.0000002935707936B<br>ETH 0.00000388894269764G<br>MATIC 0.00097854627785922B<br>SOL 0.00005949228577583B<br>USDC 0.000000745050276364 | | |
| 3.1.493968 | RYAN HERRERA | ADDRESS REDACTED | | | MANA 23.065067824S69693 | | | |
| 3.1.493969 | RYAN HERRERA | ADDRESS REDACTED | | | BTC 0.053875714716551<br>MATIC 303.678444200295 | | | |
| 3.1.493970 | RYAN HERRERA | ADDRESS REDACTED | | | BTC 0.009641333260B384<br>USDC 27.794.595773649B<br>USDT ERC20 851.310706737396 | | | |
| 3.1.493971 | RYAN HERZBERGER | ADDRESS REDACTED | | | AVAX 0.0402780070315777<br>BTC 0.00127937095292683<br>DOT 74.5223538996342<br>ETH 0.38605.2158683475<br>LUNC 5.8451147900435.1<br>MATIC 782.766231081782<br>SNX 80.8454027458D1<br>SOL 4.79085428368<br>USDC 0.1484819454066416<br>XTZ 140.88100633409B6 | | | |
| 3.1.493972 | RYAN HESS | ADDRESS REDACTED | | | ADA 36.242536418B416<br>BTC 0.0114778365284715<br>ETH 0.03768906139236461 | | | |
| 3.1.493973 | RYAN HESS | ADDRESS REDACTED | | | ADA 58585.748744070B<br>BTC 1.40468201063406<br>ETH 14.934766594365S<br>SNX 3074.75626035892 | | | |
| 3.1.493974 | RYAN HESTON | ADDRESS REDACTED | | | BTC 0.0056960956652121<br>ETH 0.07607139479S8133<br>USDC 0.0088910448653424 | | | |
| 3.1.493975 | RYAN HEXSPOOR | ADDRESS REDACTED | | | AAVE 0.9794379208179S4<br>CEL 4.03261431674501<br>DASH 0.0078831168533493.1<br>ETC 0.0192475673511692<br>ETH 1.37806150697102<br>MATIC 0.11797625759366.3<br>MCDAI 0.100921227421541<br>SGB 347.65772770142.2<br>SNX 161.240924950757<br>USDC 0.66650172884940.2<br>USDT ERC20 0.5598226385129627<br>ZEC 0.0023438488206381B | | | |
| 3.1.493976 | RYAN HICKSON | ADDRESS REDACTED | | | BNB 2.234522323215S7<br>BTC 0.000111254177506955<br>CEL 40.772858106187.1<br>SNX 220.7763408994S5 | | | |
| 3.1.493977 | RYAN HIEB | ADDRESS REDACTED | | | ETH 0.0000030052122260.2<br>USDC 5.018891793265D9 | | | |
| 3.1.493978 | RYAN HIGDEM | ADDRESS REDACTED | | | BTC 0.000037372951344249<br>MATIC 1.53911347646203<br>SNX 0.617877743206079 | | | |
| 3.1.493979 | RYAN HIGGINS | ADDRESS REDACTED | | Yes | BTC 2.041261289557.3<br>DASH 103.5336495653E4<br>DOT 0.2736500768906875<br>EOS 4485.82899176423<br>ETH 105.860753727323<br>LINK 610.8162452111745<br>MATIC 51669.3069669219<br>SNX 6912.380797322S2<br>USDC 28704.7608391531<br>USDT ERC20 14.921888795424S | ETH 6.87398044372889<br>USDC 6.69 | | ETH 378.475848024602 |
| 3.1.493980 | RYAN HIGGINS | ADDRESS REDACTED | | | ETH 0.00001191479033194 | | | |
| 3.1.493981 | RYAN HIGGINS | ADDRESS REDACTED | | | ADA 52.549969385362<br>BTC 0.024254905345114<br>ETH 0.038531177055814 | ETH 0.0386317587834877 | | |
| 3.1.493982 | RYAN HIGGINS | ADDRESS REDACTED | | | BTC 0.00117718950484651<br>ETH 0.361284361994194 | | | |
| 3.1.493983 | RYAN HIGH | ADDRESS REDACTED | | | ETH 0.00000303088837295 | | | |
| 3.1.493984 | RYAN HIGLEY | ADDRESS REDACTED | | | BTC 0.0170343418130578<br>CEL 1.3865602108495A<br>ETH 0.176748053717071 | | | |
| 3.1.493985 | RYAN HILTON | ADDRESS REDACTED | | | ADA 420.82825292913T<br>BTC 0.0569298347292877<br>COMP 0.013469698055086<br>ETH 1.3594164639591<br>MATIC 1142.67994977326<br>XLM 25.16546323744T9 | | | |
| 3.1.493986 | RYAN HINE | ADDRESS REDACTED | | | CEL 1.07233905443122<br>SGB 0.000103701323641544<br>XRP 0.00069306354586009 | | | |
| 3.1.493987 | RYAN HINKLEY | ADDRESS REDACTED | | | CEL 1.1504033235681A<br>ETH 0.000004294551195361<br>OMG 0.0163014492883745 | | | |
| 3.1.493988 | RYAN HINRICHER | ADDRESS REDACTED | | | BTC 0.00140813650D422<br>DOT 0.3185346907S3926 | BTC 0.000000785698590814<br>DOT 0.000000581059498704 | | |
| 3.1.493989 | RYAN HIRSCHBERG | ADDRESS REDACTED | | | SNX 203.10203014064D<br>USDC 1.44950038521S8 | | | |
| 3.1.493990 | RYAN HITE | ADDRESS REDACTED | | | BTC 0.02986830293650.1<br>ETH 0.000355121091180012<br>GUSD 0.113436873836171<br>LTC 0.0002525516439982B<br>MATIC 0.15704237461728T | BTC 0.00000047 | | |
| 3.1.493991 | RYAN HO | ADDRESS REDACTED | | | BTC 0.042576635497500A<br>ETH 1.1831904864552B<br>USDC 0.540464235597992<br>USDT ERC20 0.91090127971003S | | | |
| 3.1.493992 | RYAN HO | ADDRESS REDACTED | | | BTC 0.000615480042876596<br>CEL 0.0003448194193466T1<br>ETH 0.0092530473778551.1<br>MCDAI 0.6026716824847T | | | |
| 3.1.493993 | RYAN HOANG | ADDRESS REDACTED | | | ADA 859.348426630972<br>BTC 0.17498088840617<br>ETH 1.4928816624105 | | | |
| 3.1.493994 | RYAN HOBBS | ADDRESS REDACTED | | | BTC 0.00000007065461126<br>CEL 0.0266337510107991 | | | |
| 3.1.493995 | RYAN HOCK HENG CHEE | ADDRESS REDACTED | | | ADA 4727.5449771041B<br>BNB 3.242611443718T | | | |
| 3.1.493996 | RYAN HODDER | ADDRESS REDACTED | | | BTC 0.0019864740972S711<br>USDC 0.00000006534958332 | | | |
| 3.1.493997 | RYAN HODGSON | ADDRESS REDACTED | | | ETH 0.0008256270301503T8<br>CEL 0.0003178723039SSS51<br>XLM 289.726297190711<br>XRP 405.538248681078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.493998 | RYAN HOFFPAUIR | ADDRESS REDACTED | | | ADA 346.13892501671<br>BTC 0.0001727953752046<br>CEL 59.105436002810B<br>COMP 0.12558876955037<br>ETH 0.0196555692560361<br>LINK 11.7579877798614<br>LTC 0.417894206794139<br>MATIC 221.694274112631<br>USDC 0.678303143547172<br>XLM 86.498075381385A<br>XRP 100.931058636078 | | | |
| 3.1.493999 | RYAN HOGUE | ADDRESS REDACTED | | | ADA 6846.69493349599<br>BTC 0.2452263121720T<br>ETH 0.000604407408610179<br>LINK 114.223726955377 | | | |
| 3.1.494000 | RYAN HOHM | ADDRESS REDACTED | | | AAVE 9.49724028158639<br>BTC 1.08374512528053<br>COMP 4.169245098253D7<br>ETH 8.47398453993289<br>LINK 83.376736641595Z<br>MCDAI 74.29458588484A<br>SNX 245.8790452895Z3<br>UNI 256.9380861020148<br>USDC 91105.09614Z133 | | | |
| 3.1.494001 | RYAN HOHMAN | ADDRESS REDACTED | | | BAT 0.971322241059385<br>BTC 0.0000716306074248T6<br>LINK 4.89288151262469<br>MANA 0.268068611217577<br>UNI 1.0651189177678A<br>USDC 106.53904638Z296 | | | |
| 3.1.494002 | RYAN HOHLONE YEE | ADDRESS REDACTED | | | BTC 0.0000247274299076D6<br>DOT 17.205059990D07<br>MANA 16.9492342246808<br>MATIC 0.2008875760D1217<br>USDC 2.156037280600526<br>USDT ERC20 0.141237288261756 | BTC 0.0000001540697031017<br>MATIC 134.77876534495I4 | | |
| 3.1.494003 | RYAN HOJNOWSKI | ADDRESS REDACTED | | | BTC 0.000756585603640327 | | | |
| 3.1.494004 | RYAN HOKE | ADDRESS REDACTED | | | MATIC 0.87014947366366 | | | |
| 3.1.494005 | RYAN HOLAH | ADDRESS REDACTED | | | ZRX 82.304046415053S | | | |
| 3.1.494006 | RYAN HOLLRAH | ADDRESS REDACTED | | | CEL 0.000052150549D6099<br>CEL 3.944660212704I7<br>1INCH 0.927163431164609<br>BAT 0.648459840297302<br>BTC 0.000548264276735607<br>ETH 3.58270483053606<br>GUSD 2.89117441790768<br>LTC 0.074054069391924<br>LTC 0.00894227295437B<br>USDC 3927.49904423566<br>ZEC 0.0000742443606003I<br>ZRX 2.13141947822138 | GUSD 0.00858248745732I32<br>ZEC 0.0000000935866I3246 | | |
| 3.1.494007 | RYAN HOLMAN | ADDRESS REDACTED | | | BTC 0.3143684391567B6 | | | |
| 3.1.494008 | RYAN HOLMAN | ADDRESS REDACTED | | | LTC 0.3598766Z91208B | | | |
| 3.1.494009 | RYAN HOLMES | ADDRESS REDACTED | | | ADA 1.107261850001099 | | | |
| 3.1.494010 | RYAN HOLMES | ADDRESS REDACTED | | | BTC 0.0000510965673000Z<br>ETH 0.0018495659159 | | | |
| 3.1.494010 | RYAN HOLMES | ADDRESS REDACTED | | | BAT 0.053490966D76481<br>BTC 0.306533233646739<br>CEL 89.167927913797<br>DOT 0.00517813413089366<br>ETH 2.391273645D451<br>MATIC 1732.1328799B5B2<br>USDC 1.9592002826047 | BTC 0.18850033<br>DOT 0.000015716707870109<br>SOL 5.54252<br>USDC 97.676000B712063 | | |
| 3.1.494011 | RYAN HOLMES | ADDRESS REDACTED | | | ADA 10.1528712937031<br>BAT 0.006341463299189S<br>BTC 0.0999091800424I77<br>CEL 103.099950470045<br>DASH 0.59330337<br>ETH 0.000379567318164867<br>LINK 8.41689366092322<br>LTC 0.00000000969168Z347<br>SNX 0.00084<br>USDC 0.14611888507203S<br>USDT ERC20 2.664339599993I37<br>XRP 92.708326 | | | |
| 3.1.494012 | RYAN HOLOBAUGH | ADDRESS REDACTED | | | AAVE 0.000117606369198581<br>ADA 103.582289291064<br>AVAX 5.28122433452504<br>BTC 0.033004954511456Z<br>ETH 0.564191128437384<br>LTC 0.00191188717291763<br>LTC 0.00100967848496436<br>MATIC 2097.90369901858<br>SNX 0.0765386421637208<br>USDC 0.00375092386788151<br>XLM 0.183297888743812 | | | |
| 3.1.494013 | RYAN HOLUBIW | ADDRESS REDACTED | | | ADA 0.0538387544112A1<br>AVAX 0.000129683118799146<br>BTC 1.51748581991S99E-06<br>DOT 0.00681180661163485<br>ETH 0.000002515099096430S<br>SOL 0.00164442496921326<br>USDC 0.219817073673D9 | BTC 0.0000000001550717I39<br>DOT 0.0000000000004838253 | | |
| 3.1.494014 | RYAN HOLZ | ADDRESS REDACTED | | | AAVE 0.1222664082600I7<br>BTC 0.00000653441751541<br>ETH 0.0000626495529491T2<br>LINK 0.3517823144Z8666<br>USDC 6.9982871303474 | | AAVE 105.597994972054<br>BTC 5.38719716419918<br>ETH 16.741591B739793<br>LINK 787.12855765724G<br>USDC 22B | |
| 3.1.494015 | RYAN HOLZER | ADDRESS REDACTED | | | AAVE 0.005290296664676I1<br>BAT 0.0007865705508373B2<br>BTC 0.000000839521910296<br>CEL 36.447334805699<br>LINK 0.000001293486023725<br>LTC 0.000009710693796S9<br>MATIC 6250.432079194<br>MCDAI 0.000052933410590726<br>SNX 0.169385841286389<br>UNI 0.000013081014866781 | AAVE 4.862533851DB18<br>BAT 5.84615284599756<br>BTC 0.0000000799901786<br>LINK 0.00552217B00369S4<br>LTC 0.0234498720737587<br>UNI 0.022214101835959518 | | |
| 3.1.494016 | RYAN HOMER | ADDRESS REDACTED | | | ADA 249.2023904804613<br>CEL 57.48744316355979<br>ETH 0.9929939076902307 | | | |
| 3.1.494017 | RYAN HONAN | ADDRESS REDACTED | | | BTC 0.000184062608693226<br>GUSD 0.087751375417535G<br>USDC 0.40692752795512 | BTC 0.0000000028775596B3<br>GUSD 0.00666461570561T8 | | |
| 3.1.494018 | RYAN HONEYCUTT | ADDRESS REDACTED | | | BTC 0.00046077408182919I<br>MATIC 2578.82063741427<br>SNX 999.225212654D6 | | | |
| 3.1.494019 | RYAN HONG | ADDRESS REDACTED | | | USDC 2.79653839015504<br>BTC 0.001232902279426D4<br>CEL 0.0117052200786422<br>TCAD 1525.027798D172Z | | | |
| 3.1.494020 | RYAN HOOGLAND | ADDRESS REDACTED | | | ADA 203.68046725905S<br>BTC 0.00204003721276307 | | | |
| 3.1.494021 | RYAN HOOKER | ADDRESS REDACTED | | | USDC 314.299340667232<br>BTC 0.00266428907123162<br>ETH 0.071538445000197Z<br>LINK 0.0074439547588267S<br>MCDAI 0.01793492833461I7<br>SNX 0.0238075681208T2 | BTC 0.001827425629967994<br>MCDAI 82.2879624 | | |
| 3.1.494022 | RYAN HOOPER | ADDRESS REDACTED | | | SNX 1.71440330785227 | | | |
| 3.1.494023 | RYAN HOPP | ADDRESS REDACTED | | | BTC 0.002665305145737I4<br>ETH 0.04075329062671G6 | | | |
| 3.1.494024 | RYAN HOPPER | ADDRESS REDACTED | | | ADA 0.000190831419830727<br>BCH 0.00002336401603389B<br>BTC 0.43399439607267G<br>DOT 0.0920260591401871<br>ETH 3.42749359347566<br>LINK 3.26731505334483<br>MATIC 271.17489045642<br>USDC 123.3638403I2103 | | | |
| 3.1.494025 | RYAN HORN | ADDRESS REDACTED | | | BTC 1.00966693867819<br>ETH 3.19987038735514 | DOT 80.64863151 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494026 | RYAN HORNUNG | ADDRESS REDACTED | | | BTC 0.0641912872600061<br>ETH 0.31813569782351<br>USDC 520.016331107265 | | | |
| 3.1.494027 | RYAN HORTON | ADDRESS REDACTED | | | BTC 0.00435655996831173<br>CEL 2.9298695895026<br>LTC 0.00379071437605858<br>USDC 0.909132 | | | |
| 3.1.494028 | RYAN HORTON | ADDRESS REDACTED | | | CEL 10.17447935104l<br>ETH 0.0011239513437344<br>MATIC 0.00151864539300976 | | | |
| 3.1.494029 | RYAN HOSHHARA | ADDRESS REDACTED | | | BTC 0.042805769614781l2<br>ETH 0.4206195096623113 | | | |
| 3.1.494030 | RYAN HOULIHAN | ADDRESS REDACTED | | Yes | AVAX 0.00110714743576053<br>BTC 0.1279748647862l82<br>DOGE 0.00780962866802553<br>ETE 0.000247821881782091<br>ETH 0.00001026496846743<br>LTC 0.0625011820998521<br>MATIC 0.2418622788523915<br>SOL 0.000036730183328842<br>USDC 20.158116403129l05<br>USDT ERC20 0.259977324724512 | BTC 0.00001185481160304l5<br>ETC 0.406086148<br>LTC 0.24128729<br>USDC 45.7 | | BTC 0.1013835358031l29 |
| 3.1.494031 | RYAN HOUNJET | ADDRESS REDACTED | | | BTC 0.000088481286029932<br>USDC 1.54821904210546 | | | |
| 3.1.494032 | RYAN HOUPT | ADDRESS REDACTED | | | ADA 0.128771767640325<br>BCH 0.0000016774320535l2<br>BSV 0.0019187365834504l2<br>BTC 0.00000351449765165l7<br>USDC 0.28814199672489l3 | | | |
| 3.1.494033 | RYAN HOVLAND | ADDRESS REDACTED | | | BTC 1.07614883100614<br>ETH 7.362226904715l95 | | | |
| 3.1.494034 | RYAN HOWARD | ADDRESS REDACTED | | | CEL 0.4292186695916364 | | | |
| 3.1.494035 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.028285234316316l7<br>ETH 1.109154891278l1<br>MATIC 1958.203293962l39 | | | |
| 3.1.494036 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.0191910809456l43<br>CEL 23.2898943096272<br>XRP 2346.0607487656l3 | | | |
| 3.1.494037 | RYAN HOWARD | ADDRESS REDACTED | | | BTC 0.1484538797646l02<br>MATIC 4427.926229138l23 | | | |
| 3.1.494038 | RYAN HOWE | ADDRESS REDACTED | | | BTC 0.0011384376858638l4<br>UNI 42.363228218652<br>USDC 2.288092831214l69 | | | |
| 3.1.494039 | RYAN HOWE | ADDRESS REDACTED | | | BTC 0.162750666360911 | | | |
| 3.1.494040 | RYAN HOWELL | ADDRESS REDACTED | | | ADA 0.0395537315040836<br>AVAX 0.0189633840968252<br>BAT 0.709035756268852<br>BTC 0.00001036724244014l2<br>DOT 0.019125783891808l1<br>ETH 0.000286309362778993<br>KNC 0.0856688419654194<br>LINK 0.008501781835576l41<br>MATIC 0.0311771247847872<br>UNI 0.0030690066770602<br>USDC 0.733910098298022<br>USDT ERC20 0.276756226422625<br>XLM 0.107924052541l82 | XLM 460.907685980996 | | |
| 3.1.494041 | RYAN HOWELLS | ADDRESS REDACTED | | | BTC 0.0000116173157461l4<br>CEL 0.039446263526827l2<br>DOT 0.0091229614202381l3<br>ETH 0.000494554373670748<br>LINK 0.0018957651206099l3<br>MATIC 0.602219385115657 | | | |
| 3.1.494042 | RYAN HOWES | ADDRESS REDACTED | | | CEL 503.826755987607 | | | |
| 3.1.494043 | RYAN HOWRISH | ADDRESS REDACTED | | | LINK 0.013383684371094l3 | | | |
| 3.1.494044 | RYAN HOYT | ADDRESS REDACTED | | | BTC 0.0192059878336l82 | | | |
| 3.1.494045 | RYAN HSIEH | ADDRESS REDACTED | | | BTC 0.0002815170668155l35<br>ETH 0.000001127311589928<br>USDC 2.05815943941166 | BTC 0.2758521952050l29<br>ETH 0.000307550490650l7<br>USDC 0.00339447411347235 | | |
| 3.1.494046 | RYAN HUBER | ADDRESS REDACTED | | | BTC 0.0001388437344232l39 | BTC 0.0000006539813411l6 | | |
| 3.1.494047 | RYAN HUBERT | ADDRESS REDACTED | | | ETH 0.01285686587269l67<br>XLM 29.1817129279488 | | | |
| 3.1.494048 | RYAN HUDSON | ADDRESS REDACTED | | | BTC 0.2843364616224l98<br>CEL 13.6093271120135<br>DOT 18.521665668l5<br>ETH 0.003153771588906l12<br>LINK 11.484718<br>XRP 185.100176 | | | |
| 3.1.494049 | RYAN HUIESTIS | ADDRESS REDACTED | | | ADA 0.20229542877594l6<br>AVAX 53.6094358267022<br>BTC 0.0213077875831326<br>DOT 25.0651888429767<br>LUNC 21.63618196662l5<br>SNX 252.27090289122<br>USDC 0.341780718675226 | AVAX 1.09089014609848<br>BTC 0.00046202180742931l3 | | |
| 3.1.494050 | RYAN HUIE | ADDRESS REDACTED | | | ADA 0.337555201950652<br>BTC 0.00625158001772506<br>MANA 30.0965687808249<br>USDC 18.854963276115l2 | | | |
| 3.1.494051 | RYAN HULL | ADDRESS REDACTED | | | MATIC 242.435061286646 | | | |
| 3.1.494052 | RYAN HULLEMAN | ADDRESS REDACTED | | | BTC 1.13870355119354 | BTC 0.0080101288078775l6 | | |
| 3.1.494053 | RYAN HULSE | ADDRESS REDACTED | | | ADA 0.00025953273748489<br>BTC 2.31161151309996l-06<br>USDC 0.00001311020853713l6 | | ADA 0.364547431413334<br>BTC 0.00000000546332300l5<br>USDC 0.0106151062975043 | |
| 3.1.494054 | RYAN HULSEY | ADDRESS REDACTED | | | CEL 0.0994550099910l5 | | | |
| 3.1.494055 | RYAN HUMES | ADDRESS REDACTED | | | BTC 0.00000670390951573<br>ETH 0.00011941423919370l4 | | | |
| 3.1.494056 | RYAN HUMPHREYS | ADDRESS REDACTED | | | MATIC 1.512507669042l37<br>ADA 1486.10408814353<br>BTC 0.00000211902284271l4<br>MATIC 83.2301013268476<br>USDT ERC20 0.1452950466660l1<br>XRP 0.20110028906041l6 | | | |
| 3.1.494057 | RYAN HUNGATE | ADDRESS REDACTED | | | CEL 0.1843516487356l65<br>ETH 0.002217632713988l08<br>MATIC 3.943153306452l18 | | | |
| 3.1.494058 | RYAN HUNT | ADDRESS REDACTED | | Yes | BAT 6252.91300414<br>BTC 0.0042667123725912l4<br>CEL 107.968254196956<br>ETH 0.00564347023476887 | | | BTC 0.3176880508300l88 |
| 3.1.494059 | RYAN HUNT | ADDRESS REDACTED | | | AAVE 2.717065514500l34<br>ADA 2299.6437147686l1<br>AVAX 11.3783349244441<br>BAT 1159.31165549115<br>BSV 0.000450565117590903<br>BTC 0.00050228619635847l7<br>CEL 0.335832814000973<br>COMP 8.92547996721262<br>ETH 0.019404862319245<br>LPT 76.80020102<br>MATIC 15.5041399689l98<br>UNI 232.611049086324<br>ZEC 16.41039062409l7<br>ZRX 1391.44117258519 | BTC 0.00000069909074871l41<br>CEL 293.531768131398<br>MATIC 0.00000509056740488 | | |
| 3.1.494060 | RYAN HUNT | ADDRESS REDACTED | | | BTC 0.56564851979665<br>ETH 6.679944146551623 | | | |
| 3.1.494061 | RYAN HUNT | ADDRESS REDACTED | | | BNB 0.58032501<br>BTC 0.00000000403700277l5<br>CEL 55.859497854958l8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494062 | RYAN HUNTER | ADDRESS REDACTED | | | ADA 0.000000427505568494 | | | |
| | | | | | AVAX 7.397133202629288 | | | |
| | | | | | BAT 2.570404406612228 | | | |
| | | | | | BCH 1.115370877517663 | | | |
| | | | | | BTC 0.210134595864424 | | | |
| | | | | | CEL 47.266154913671 | | | |
| | | | | | DASH 0.098498006967839 1 | | | |
| | | | | | DOT 0.00000000103355221 | | | |
| | | | | | ETH 3.406248609887 57 | | | |
| | | | | | GUSD 0.00868632552888176 | | | |
| | | | | | LINK 52.8629384623258 | | | |
| | | | | | LTC 0.0701361662914904 | | | |
| | | | | | LUNC 339613.752722457 | | | |
| | | | | | MATIC 1244.86887538425 | | | |
| | | | | | SNX 22.5790389762873 | | | |
| | | | | | SOL 4.3543326381326 | | | |
| | | | | | SUSHI 77.73595 11514995 | | | |
| | | | | | UNI 19.21538968899 92 | | | |
| | | | | | USDC 251.606742021492 | | | |
| | | | | | ZEC 0.00416836505257741 | | | |
| 3.1.494063 | RYAN HUNTER LANGFORD | ADDRESS REDACTED | | | ETH 0.000173960109561595 | | | |
| | | | | | LUNC 0.000033469985199 81 | | | |
| 3.1.494064 | RYAN HUOT | ADDRESS REDACTED | | | ADA 0.003109187955 7448 | | | |
| | | | | | BTC 1.04305821426999E-06 | | | |
| | | | | | MATIC 0.012957229872 4509 | | | |
| 3.1.494065 | RYAN HUPPING | ADDRESS REDACTED | | | BTC 0.0000000399717 6435 | | | |
| | | | | | CEL 0.68573425942838 | | | |
| 3.1.494066 | RYAN HUSEMAN | ADDRESS REDACTED | | | BTC 0.105898292645611 | | | |
| 3.1.494067 | RYAN HUSER | ADDRESS REDACTED | | | ADA 1.638543956388 41 | BTC 0.000000097239 5731 | | |
| | | | | | BTC 0.0000013763471 98501 | USDC 0.00000033700360007 | | |
| | | | | | DOT 0.2923002473458 47 | XLM 0.000000058933979696 | | |
| | | | | | SNX 0.06939301048802 5 | | | |
| | | | | | USDC 0.019510367681549 5 | | | |
| | | | | | XLM 0.0293359011142194 | | | |
| 3.1.494068 | RYAN HUTCHSON | ADDRESS REDACTED | | | BTC 0.0042775133757079 2 | | | |
| | | | | | ETH 0.07895675881826 15 | | | |
| | | | | | TUSD 125.232398884831 | | | |
| | | | | | UNI 152.2756952071 7 | | | |
| 3.1.494069 | RYAN HUTCHSON | ADDRESS REDACTED | | | BTC 0.000000002031296958 | | | |
| | | | | | CEL 111.936025671886 | | | |
| 3.1.494070 | RYAN HUTCHSON | ADDRESS REDACTED | | | BCH 0.000460787285507167 | BCH 0.00000000325841465 | | |
| | | | | | BTC 0.0000030997899785455 | BTC 0.00000000453811199 3 | | |
| | | | | | DASH 0.000031575994173745 | DASH 0.0000000097224 21072 | | |
| | | | | | ETH 0.00065222120826 7849 | LTC 0.0000000004248682346 | | |
| | | | | | LINK 0.0145715863468201 | XLM 0.0000000113451475 | | |
| | | | | | LTC 0.00031015094399 7556 | | | |
| | | | | | MANA 0.0132884389484568 | | | |
| | | | | | MATIC 1.71885260948 76 | | | |
| | | | | | NANO 5.100742236872 56 | | | |
| | | | | | XLM 0.13098327008 3332 | | | |
| 3.1.494071 | RYAN HUYNH | ADDRESS REDACTED | | | ETH 0.00151572816728 558 | | | |
| 3.1.494072 | RYAN IAN WASSERMAN | ADDRESS REDACTED | | | 1INCH 0.946912791439026 | 1INCH 0.0033578678977 7424 | | |
| | | | | | AAVE 0.004670061281 3799 | BTC 0.000000895192381566 | | |
| | | | | | AVAX 0.0567897259846242 | CEL 47.5750726774 28 | | |
| | | | | | BAT 0.876989068184518 | ETH 0.00015331226145 51864 | | |
| | | | | | BTC 0.000064960507485437 | SGB 1710.3527561 3847 | | |
| | | | | | COMP 0.000002188669976066 | SNX 0.0006103269393 06455 | | |
| | | | | | DOT 0.268836843607203 | USDC 0.0000009655316 42746 | | |
| | | | | | ETH 0.00133407641093545 | | | |
| | | | | | KNC 0.1016786144737 13 | | | |
| | | | | | LINK 0.0062310235032 0474 | | | |
| | | | | | LTC 0.00347487415604068 | | | |
| | | | | | MATIC 0.9547730854491 45 | | | |
| | | | | | OMG 0.0707643399560205 | | | |
| | | | | | SGB 1.7379774375 7284 | | | |
| | | | | | SNX 1.0625157224976 8 | | | |
| | | | | | SOL 0.016254598377951 1 | | | |
| | | | | | UMA 0.026915312728 34 | | | |
| | | | | | UNI 0.00001157029676680 7 | | | |
| | | | | | USDT 0.04933643947444 | | | |
| | | | | | USDT ERC20 0.0511788897711 181 | | | |
| | | | | | XLM 0.9528108200920151 | | | |
| | | | | | XRP 0.002359617988 22361 | | | |
| | | | | | ZRX 0.3964839913021 17 | | | |
| 3.1.494073 | RYAN IGOE | ADDRESS REDACTED | | | BTC 0.000000044985587903 | | | |
| | | | | | LINK 0.000031715514618462 | | | |
| | | | | | MATIC 8.03294263366462 | | | |
| 3.1.494074 | RYAN ILARIO | ADDRESS REDACTED | | | AAVE 0.001003634893707 27 | | | |
| | | | | | BTC 0.091930372812735 | | | |
| | | | | | CEL 0.348145286151619 | | | |
| | | | | | DASH 0.000925620373393913 | | | |
| | | | | | ETH 1.2429676179844 4 | | | |
| | | | | | MATIC 0.885059541919532 | | | |
| | | | | | MCDAI 0.03307205852 08632 | | | |
| | | | | | SNX 0.02866937095591 2 | | | |
| 3.1.494075 | RYAN ILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.017962198407 4409 | | | |
| 3.1.494076 | RYAN IMBERT | ADDRESS REDACTED | | | CEL 1.0656073856017 4 | | | |
| 3.1.494077 | RYAN IMBRIACO | ADDRESS REDACTED | | | BCH 1.3283805620053 0 | | | |
| | | | | | BTC 0.0477545123956487 | | | |
| | | | | | DASH 1.91405537624584 | | | |
| | | | | | ETH 0.59298098196138 3 | | | |
| | | | | | LINK 778.191714208525 | | | |
| 3.1.494078 | RYAN INCH | ADDRESS REDACTED | | | BTC 0.0010464629552 1138 | | | |
| | | | | | CEL 84.50776119079 33 | | | |
| 3.1.494079 | RYAN ING | ADDRESS REDACTED | | | ETH 1.9667798972825 | | | |
| | | | | | ADA 0.5155008546675 35 | | | |
| | | | | | BTC 0.23238964824936 5 | | | |
| | | | | | USDC 0.0210078031840355 | | | |
| 3.1.494080 | RYAN INKELBERGHE | ADDRESS REDACTED | | Yes | ADA 3056.0549449 1624 | | | PAXG 4.81082852579942 |
| | | | | | BTC 0.00009096124538 9103 | | | |
| | | | | | DOT 340.9191278513 23 | | | |
| | | | | | ETH 1.775423805414 08 | | | |
| | | | | | PAXG 1.064324920665 73 | | | |
| | | | | | USDT ERC20 2.197867595 18408 | | | |
| 3.1.494081 | RYAN INMAN | ADDRESS REDACTED | | | BTC 0.0000120680758 40312 | | | |
| | | | | | ETH 0.00002230066659 8935 | | | |
| | | | | | USDC 24.933340543055 1 | | | |
| 3.1.494082 | RYAN IRVING | ADDRESS REDACTED | | | BTC 0.000148755668514986 | | | |
| | | | | | MCDAI 0.0655464201015975 | | | |
| | | | | | SNX 0.045426536170596 | | | |
| 3.1.494083 | RYAN ISAACSON | ADDRESS REDACTED | | | BTC 0.000057237984189627 | BTC 0.0000008766378717 11 | | |
| 3.1.494084 | RYAN ISEMAN | ADDRESS REDACTED | | Yes | AAVE 0.024964201932033 | ADA 1513.536561 | | ETH 96.309030889938 |
| | | | | | ADA 0.00526101077843 9205 | AVAX 9.301886910966975 | | |
| | | | | | AVAX 521.7800839646 13 | BTC 0.00087426752654947 5 | | |
| | | | | | BTC 0.00238678439648 761 | USDC 21824.709 | | |
| | | | | | ETH 20.643588564936 | | | |
| | | | | | MATIC 25552.26217 19709 | | | |
| | | | | | MCDAI 0.413665297260811 | | | |
| | | | | | SNX 0.66559559825311 | | | |
| 3.1.494085 | RYAN ISFELD | ADDRESS REDACTED | | | ADA 0.58834004249504 | | | |
| | | | | | BTC 0.00000231400068032 3 | | | |
| | | | | | USDT ERC20 0.3390240281 24214 | | | |
| 3.1.494086 | RYAN ISKANDAR BIN AFRIZAL ANWAR | ADDRESS REDACTED | | | BTC 0.000442830456195673 | | | |
| | | | | | CEL 16.97706881301 41 | | | |
| | | | | | ETH 0.0064170191 7682897 | | | |
| | | | | | USDC 130.640099871419 | | | |
| 3.1.494087 | RYAN ISON | ADDRESS REDACTED | | | ADA 313.649120130505 | | | |
| | | | | | BTC 0.079948763415458 | | | |
| | | | | | DOT 7.4149150972 0115 | | | |
| | | | | | ETH 0.777091165 12286 | | | |
| | | | | | LINK 3.7512604316846 | | | |
| | | | | | MATIC 1357.0270066709 | | | |
| | | | | | MCDAI 104.537403670643 | | | |
| | | | | | SNX 162.99901493 3899 | | | |
| | | | | | USDC 1.1747109633644 8 | | | |
| | | | | | XLM 122.47040791926 2 | | | |
| | | | | | XRP 0.000000871174186608 | | | |
| 3.1.494088 | RYAN ISRAELSON | ADDRESS REDACTED | | | BTC 0.000335995693411549 | | | |
| | | | | | CEL 1.15171977279143 | | | |
| | | | | | ETH 3.74572026358479E-05 | | | |
| | | | | | USDC 0.00149599884962031 | | | |
| | | | | | XLM 108.77585252 2966 | | | |
| 3.1.494089 | RYAN J EVANS | ADDRESS REDACTED | | | ETH 0.00150712401253471 | | | |
| 3.1.494090 | RYAN J GOLEMBESKI | ADDRESS REDACTED | | | BTC 0.00185501982974448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494091 | RYAN J OAG | ADDRESS REDACTED | | | BTC 0.0000064861732932239 | BTC 0.0076499964556305 | | |
| 3.1.494092 | RYAN J RACZ | ADDRESS REDACTED | | Yes | BNB 1.051270224225427 | | | BTC 0.8517162081594441 |
| | | | | | BTC 0.0000002894544623559 | | | |
| | | | | | CEL 197803.513081969 | | | |
| | | | | | DOT 300.13087541782 | | | |
| | | | | | ETH 13 | | | |
| | | | | | SNX 1174.5351559829668 | | | |
| | | | | | USDC 0.000000210722643368 | | | |
| 3.1.494093 | RYAN JACK | ADDRESS REDACTED | | | ADA 265.49524903452 | BTC 0.00447417 | | |
| | | | | | BTC 0.011436161447803 | | | |
| 3.1.494094 | RYAN JACKOVICH | ADDRESS REDACTED | | | AAVE 0.0000814358331089396 | | | |
| | | | | | BAT 0.037429467126499 | | | |
| | | | | | BCH 0.0000899490064075523 | | | |
| | | | | | COMP 0.0001022723651992214 | | | |
| | | | | | EOS 12.909434010488 | | | |
| | | | | | ETC 0.00233888317474047 | | | |
| | | | | | ETH 0.00044707271038974 | | | |
| | | | | | KNC 21.575452763807 | | | |
| | | | | | LINK 0.0013961580653503 | | | |
| | | | | | LTC 0.00071462475261222 | | | |
| | | | | | MANA 0.0307911153334753 | | | |
| | | | | | MATIC 0.956791830700011 | | | |
| | | | | | MCDAI 13.66508518823116 | | | |
| | | | | | OMG 0.0025693596210218 | | | |
| | | | | | SNX 0.010838433795527 | | | |
| | | | | | UMA 2.1085468279302 | | | |
| | | | | | UNI 0.0037929239185164 | | | |
| | | | | | XLM 173.27897274806 | | | |
| | | | | | XRP 643.508114 | | | |
| | | | | | ZEC 0.0061501130345916 | | | |
| | | | | | ZRX 0.024269833541583 | | | |
| 3.1.494095 | RYAN JACKSON | ADDRESS REDACTED | | | ADA 2837.0113014087 | | | |
| | | | | | AVAX 10.24845426510 | | | |
| | | | | | BTC 0.645031969793435 | | | |
| | | | | | DOT 78.71959450994 | | | |
| | | | | | LTC 6.247710635683 | | | |
| | | | | | MATIC 942.6918634688297 | | | |
| | | | | | SNX 53.07219762895 | | | |
| | | | | | USDC 27.85981206027 | | | |
| | | | | | XRP 1149.5935030651 | | | |
| 3.1.494096 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.0010225674914819 | | | |
| | | | | | CEL 26.5681049932079 | | | |
| | | | | | ETH 0.362617118796095 | | | |
| 3.1.494097 | RYAN JACKSON | ADDRESS REDACTED | | | LINK 0.04891184245528 | | | |
| | | | | | MATIC 1.0677323761340 | | | |
| | | | | | KLM 0.0960514049597492 | | | |
| 3.1.494098 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.0000000006202699032 | | | |
| | | | | | CEL 0.09061346601643 | | | |
| 3.1.494099 | RYAN JACKSON | ADDRESS REDACTED | | | ADA 0.37309633319666 | ADA 0.000009529560096277 | | |
| 3.1.494100 | RYAN JACKSON | ADDRESS REDACTED | | | BTC 0.00052635883791607 | | | |
| | | | | | DOT 2.77031820975 | | | |
| | | | | | LTC 0.763760612 | | | |
| 3.1.494101 | RYAN JACOBS | ADDRESS REDACTED | | | USDC 62.2322626935176 | | | |
| 3.1.494102 | RYAN JACOBSON | ADDRESS REDACTED | | Yes | BSV 0.25763910 | | | BTC 2.51305159734502 |
| | | | | | BTC 0.286785303533987 | | | |
| | | | | | CEL 77.271820146031 | | | |
| | | | | | ETH 3.386560263149 | | | |
| | | | | | SGB 155.676862593771 | | | |
| | | | | | USDC 126.296876 | | | |
| 3.1.494103 | RYAN JADWIN | ADDRESS REDACTED | | | AAVE 0.750639747648729 | | | |
| | | | | | ADA 497.517616669573 | | | |
| | | | | | AVAX 8.325119823466554 | | | |
| | | | | | BAT 126.29897056727 | | | |
| | | | | | BTC 0.0117460430179 | | | |
| | | | | | COMP 0.712857086143135 | | | |
| | | | | | DOT 38.89559793987 | | | |
| | | | | | EOS 94.519808670749 | | | |
| | | | | | ETC 6.0429463957567 | | | |
| | | | | | ETH 0.137682751882718 | | | |
| | | | | | KNC 117.812747509917 | | | |
| | | | | | MANA 38.93458942880 | | | |
| | | | | | MATIC 1699.262911623 | | | |
| | | | | | SNX 65.03005062331624 | | | |
| | | | | | SOL 11.1338359401589 | | | |
| | | | | | XLM 747.905919441444 | | | |
| | | | | | ZRX 520.3540000226 | | | |
| 3.1.494104 | RYAN JAMES | ADDRESS REDACTED | | | BTC 0.25319947650056 | | | |
| 3.1.494105 | RYAN JAMES | ADDRESS REDACTED | | | BTC 0.00000000614188869 | | | |
| | | | | | CEL 275.90622313744 | | | |
| | | | | | DOT 4.10316310042066 | | | |
| | | | | | LUNC 0.00000478202703113 | | | |
| | | | | | MATIC 1274.20305768 | | | |
| 3.1.494106 | RYAN JAMES BALDWIN | ADDRESS REDACTED | | | CEL 2.330500867688386 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.494107 | RYAN JAMES BENNETT | ADDRESS REDACTED | | | BTC 0.024344529035672 | | | |
| | | | | | ETH 0.8656188748342 | | | |
| | | | | | MATIC 653.9780301010 | | | |
| | | | | | USDC 7860.12392541916 | | | |
| 3.1.494108 | RYAN JAMES BRISCH | ADDRESS REDACTED | | | BTC 0.0000000923117641 | BTC 0.00000000710393722 | | |
| | | | | | DOT 0.138426800990477 | DOT 0.0000000002958164 | | |
| | | | | | ETH 0.0000018024511550606 | USDC 0.00000148440886723 | | |
| | | | | | LINK 0.01021323705 | | | |
| | | | | | USDC 6.619457370867 | | | |
| 3.1.494109 | RYAN JAMES CANFIELD | ADDRESS REDACTED | | | ADA 562.69046503165 | | | |
| | | | | | BTC 0.249559711861288 | | | |
| | | | | | DOT 21.256847312425 | | | |
| | | | | | ETH 2.20924979979219 | | | |
| | | | | | MATIC 482.196572118321 | | | |
| | | | | | SOL 10.762594256686 | | | |
| 3.1.494110 | RYAN JAMES CHILIA | ADDRESS REDACTED | | Yes | BTC 0.000144683935685906 | BTC 0.00070313256060195 | | BTC 2.04863277147422 |
| | | | | | ETH 0.89537771645011 | SOL 4.79655582105315 | | ETH 0.50838464564109 |
| | | | | | MCDAI 0.069128924083422 | | | |
| 3.1.494111 | RYAN JAMES GAUMER | ADDRESS REDACTED | | | ETH 0.00150983427345 | | | |
| 3.1.494112 | RYAN JAMES GREAR | ADDRESS REDACTED | | | BTC 0.0173884741909 | | | |
| | | | | | ETH 0.07073471230378 | | | |
| 3.1.494113 | RYAN JAMES QUIGG | ADDRESS REDACTED | | | ADA 169.75045815916 | | | |
| | | | | | AVAX 5.106356901482558 | | | |
| | | | | | BTC 0.017014732820925 | | | |
| | | | | | DOT 9.69342331680295 | | | |
| | | | | | ETH 0.0152418475632 | | | |
| | | | | | MATIC 155.277552421057 | | | |
| | | | | | SNX 45.569775318100 | | | |
| | | | | | SUSHI 2.228261975970 | | | |
| | | | | | USDC 341.124387767902 | | | |
| 3.1.494114 | RYAN JANEWAY | ADDRESS REDACTED | | | BTC 0.00133966001351472 | | | |
| | | | | | ETH 10.2951147900903 | | | |
| 3.1.494115 | RYAN JARVIS | ADDRESS REDACTED | | | MATIC 12.301893196166 | | | |
| 3.1.494116 | RYAN JASON NEWKIRK | ADDRESS REDACTED | | | BTC 0.000000385584560 | | | |
| 3.1.494117 | RYAN JAY O'DOWD | ADDRESS REDACTED | | | ADA 132.505047510 | | | |
| | | | | | BTC 0.0013310345254825 | | | |
| | | | | | ETH 0.0200536534373417 | | | |
| | | | | | LTC 0.152633151844017 | | | |
| | | | | | MATIC 62.47218070949116 | | | |
| | | | | | XRP 27.251522 | | | |
| 3.1.494118 | RYAN JAYAWARDENA | ADDRESS REDACTED | | | BTC 0.057714612828688 | | | |
| 3.1.494119 | RYAN JEFFREY ALTHAUS | ADDRESS REDACTED | | | CEL 127.054581857221 | | | |
| 3.1.494120 | RYAN JEFFREY WILSON | ADDRESS REDACTED | | | ADA 299.246021551618 | | | |
| | | | | | BTC 0.00315088038503188 | | | |
| | | | | | ETH 0.09869682399959503 | | | |
| | | | | | GUSD 0.20317606485736 | | | |
| | | | | | USDC 0.320820620999811 | | | |
| | | | | | USDT ENC20 0.067434298554116 | | | |
| | | | | | XLM 1443.7973363836 | | | |
| 3.1.494121 | RYAN JEFFS | ADDRESS REDACTED | | | CEL 1.14789609925586 | | | |
| | | | | | LINK 1.20996872841033 | | | |
| | | | | | SNX 2.252566263758 | | | |
| 3.1.494122 | RYAN JEFREY SCHLEIGER | ADDRESS REDACTED | | | BTC 0.654791410273058 | | | |
| | | | | | CEL 1967.75790498565 | | | |
| | | | | | GUSD 68806.447016987 | | | |
| | | | | | MCDAI 42.0796657478289 | | | |
| | | | | | USDC 184347.252079627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494123 | RYAN JENKS | ADDRESS REDACTED | | | AAVE 1.0394664365058B<br>ADA 14.66095724525316<br>BTC 0.2571605715478Z<br>ETH 62.89498704510171<br>GUSD 1.40823001205624<br>LTC 5.14921605153861<br>USDC 28.99971269299932<br>ZRX 834.10277647334 | | | |
| 3.1.494124 | RYAN JENNINGS | ADDRESS REDACTED | | | ADA 3802.28489107862<br>BCH 127.07102906718B<br>BTC 0.001060361707118B13<br>CEL 4079.17060586044<br>ETH 0.006137601358660115<br>MATIC 764.364847032495<br>USDC 16.70452518691412 | | | |
| 3.1.494125 | RYAN JENSEN | ADDRESS REDACTED | | | CEL 202.75444557927<br>ETH 1.0398652317336 | | | |
| 3.1.494126 | RYAN JENSEN | ADDRESS REDACTED | | | ADA 221.98169636232<br>BTC 0.08563089114466B6<br>CEL 97.47362678937D5<br>DOT 10.01032022015694<br>ETH 0.378922057182745<br>LTC 3.208435420747S<br>MATIC 499.184135155044<br>USDT ERC20 330.208659640968<br>ZEC 3.77396711551472 | | | |
| 3.1.494127 | RYAN JENSEN | ADDRESS REDACTED | | | CEL 1.06685451420276 | | | |
| 3.1.494128 | RYAN JEW | ADDRESS REDACTED | | | BTC 0.00117618149296117<br>GUSD 1645.36378819621<br>USDC 2608.48487017554<br>USDT ERC20 1483.45547248201 | | | |
| 3.1.494129 | RYAN JIM ARROGANTE | ADDRESS REDACTED | | | BTC 0.0231898887888662<br>ETH 0.79517179612996S | | | |
| 3.1.494130 | RYAN JOB | ADDRESS REDACTED | | | BTC 0.000001345713024004<br>CEL 0.37736826779798A<br>ETH 0.000000761906544827<br>LINK 0.00005632498098702 | | | |
| 3.1.494131 | RYAN JOEL RAYMOND | ADDRESS REDACTED | | | XRP 0.00735996060511734 | | | |
| 3.1.494132 | RYAN JOESTING | ADDRESS REDACTED | | | BTC 0.005650042127557B3<br>ETH 0.02369215256526115<br>USDC 3798.90309634139 | | | |
| 3.1.494133 | RYAN JOHAL | ADDRESS REDACTED | | | BTC 0.0000063420654393S<br>ETH 0.00006562605326142G | | | |
| 3.1.494134 | RYAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.145763619632022<br>LTC 0.080667739691461J | LTC 172.46797640247J | | |
| 3.1.494135 | RYAN JOHN | ADDRESS REDACTED | | | | | | |
| 3.1.494136 | RYAN JOHN GIBSON | ADDRESS REDACTED | | | ETH 0.00000024936439258J | BTC 0.45835451 | | |
| 3.1.494137 | RYAN JOHN LUERING | ADDRESS REDACTED | | | | BTC 0.0002235B | | |
| 3.1.494138 | RYAN JOHN RILEY | ADDRESS REDACTED | | | BTC 0.000608048779146535<br>DOT 10.2929041293813<br>MATIC 653.37345341677B | BTC 0.547655741324043 | | |
| 3.1.494139 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000012409379326026<br>DOT 0.0032146503349077J<br>ETH 0.00006231557659166G3<br>LINK 0.00193775663499024 | | | |
| 3.1.494140 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.466938891494326<br>ETH 5.38356482624<br>GUSD 5228.66926167895 | | | |
| 3.1.494141 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 3.67711150252294<br>BNB 9.55004142442216<br>BTC 0.284739833663135<br>CEL 87.69910640642587<br>ETH 17.3702997521384<br>LINK 336.9098785<br>MATIC 6.89012929835872 | | | |
| 3.1.494142 | RYAN JOHNSON | ADDRESS REDACTED | | | USDC 9.44755060732174 | | | |
| 3.1.494143 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.702541102180112<br>DOT 0.000213802449088282<br>ETH 0.00141202483554141<br>MATIC 1.35457067446395<br>SOL 172.115109862426 | | | |
| 3.1.494144 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 1.57850103909239<br>ETH 64.772461902205 | | | |
| 3.1.494145 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000368193098168399<br>DOT 73.5496481558759<br>MATIC 1406.19735361356<br>SNX 246.246537005S<br>USDC 10.67121153543B7 | BTC 0.45542330499628<br>USDC 0.000000391714460567 | | |
| 3.1.494146 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00111371187833342<br>ETH 0.000321331291414638 | | | |
| 3.1.494147 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00666246495682743<br>ETH 0.02265943636B439<br>LTC 0.26850730860S426 | | | |
| 3.1.494148 | RYAN JOHNSON | ADDRESS REDACTED | | | MATIC 0.8550698127542<br>BTC 0.00000150045640853 | | | |
| 3.1.494149 | RYAN JOHNSON | ADDRESS REDACTED | | | ETH 0.01113962364436D8 | | | |
| 3.1.494150 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000536505167064 | | | |
| 3.1.494151 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 95.23882369753A<br>BTC 0.00929651738897869<br>USDT ERC20 1055.99135333081 | | | |
| 3.1.494152 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00045491708517620D7<br>DOT 68.281202029621J<br>ETH 0.006310377913194S3<br>MATIC 776.40542721075<br>SOL 0.103430941838231<br>USDC 38.73776609655448 | BTC 0.52386152429663J<br>ETH 4.96151451870121<br>SOL 78.009219094404D7<br>USDC 20800.7663910724 | | |
| 3.1.494153 | RYAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0240462382451748<br>BTC 0.154135311685741<br>MANA 70.4514534472724 | | | |
| 3.1.494154 | RYAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000004211340841745<br>USDC 1.82597708117598 | BTC 0.0000000319972222214<br>USDC 0.0076050718491018S | | |
| 3.1.494155 | RYAN JOHNSON | ADDRESS REDACTED | | | ADA 77.7692934536675<br>BAT 57.8057516418837<br>BTC 0.00527334094980J7<br>CEL 110.341518588985<br>COMP 0.06446502<br>DASH 0.11879732<br>DOT 1.1611002998120J<br>ETH 0.05452010317393B1<br>LINK 1.15790307382411<br>LTC 0.26631589904307<br>MATIC 103.51420962513J7<br>MCDAI 1.6566360556057J<br>SGB 3.78691621889153<br>SNX 1.75451628<br>UNI 1.79922287<br>XLM 266.92738165151Z<br>XRP 178.698045649375 | | | |
| 3.1.494156 | RYAN JOHNSON SILVER | ADDRESS REDACTED | | | BTC 0.0391999257606401 | | | |
| 3.1.494157 | RYAN JOHNSON-HUNT | ADDRESS REDACTED | | | BTC 0.0026439846114116<br>CEL 0.085458536886225<br>ETH 0.000002921170252203<br>MATIC 0.171861084770809<br>XRP 1396.55487356498 | | | |
| 3.1.494158 | RYAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000000484947945S9<br>CEL 5.73231647652795<br>XLM 0.00000007887156056 | | | |
| 3.1.494159 | RYAN JOHNSTON | ADDRESS REDACTED | | | ADA 0.132295210376418<br>BTC 0.0000011194696194<br>ETH 0.00000154773901975S<br>USDC 2.92420470424 | | | |
| 3.1.494160 | RYAN JOHNSTON | ADDRESS REDACTED | | | SGB 190.3870725521J7<br>XLM 6363.60891641602<br>XRP 0.92679129259554 | | | |
| 3.1.494161 | RYAN JOLY | ADDRESS REDACTED | | | BTC 0.0000140232833938J<br>EOS 0.021113098939633167<br>SNX 4.29656456035303 | | | |
| 3.1.494162 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.00044756064865387J<br>SNX 0.46410370675988A | | | |
| 3.1.494163 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.304679599494056<br>DOT 6.03304993352680J<br>ETH 3.95791624275633<br>UNI 0.00308844824218093<br>USDC 0.1055683419398311 | DOT 25.1089805025686<br>USDC 0.00056021545456862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494164 | RYAN JONES | ADDRESS REDACTED | | | AVAX 0.011299987493638<br>LINK 48.04624136973448<br>USDC 9.57262547096644 | | | |
| 3.1.494165 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.050613616578711<br>CEL 1926.4749700782<br>DOT 0.90574799<br>ETH 0.046877<br>LUNC 0.2921<br>MCDA 0.009999607961156I08<br>USDC 1149.996529<br>USDT ERC20 0.0000005117337199958 | | | |
| 3.1.494166 | RYAN JONES | ADDRESS REDACTED | | | BNB 8.55835584864611<br>BTC 0.148822481031428<br>ETH 1.411824283551576 | | | |
| 3.1.494167 | RYAN JONES | ADDRESS REDACTED | | | ADA 0.186092343743761<br>BTC 0.0010267655440066464<br>GUSD 7.372733049800631<br>USDT ERC20 0.5658446373966346 | | ADA 0.0000001864152342172<br>GUSD 0.002654384298686098<br>USDT ERC20 411.000630844537 | |
| 3.1.494168 | RYAN JONES | ADDRESS REDACTED | | | ADA 211.61006971399<br>AVAX 43.55782986633489<br>BTC 0.2548707801903054<br>MATIC 1829.91691216182<br>SOL 53.57114740598767 | | | |
| 3.1.494169 | RYAN JONES | ADDRESS REDACTED | | | ADA 1556.4795150679<br>USDC 22.4831542455968 | | | |
| 3.1.494170 | RYAN JONES | ADDRESS REDACTED | | | ETC 2.070786549S2292 | | | |
| 3.1.494171 | RYAN JONES | ADDRESS REDACTED | | | BTC 0.000590318956246012<br>CEL 1.09400527676693 | | | |
| 3.1.494172 | RYAN JONES-HOFFMAN | ADDRESS REDACTED | | | CEL 0.238764501130122<br>ETH 0.876963867702166 | | | |
| 3.1.494173 | RYAN JORDAN | ADDRESS REDACTED | | | ADA 0.215393604689074<br>MATIC 0.778379341813695 | | | |
| 3.1.494174 | RYAN JORDAN | ADDRESS REDACTED | | | BTC 0.011275721606I588 | | | |
| 3.1.494175 | RYAN JORGENSON | ADDRESS REDACTED | | | CEL 500.4202727S4572<br>SGB 3087.5444778216<br>XRP 0.000000394241899 | | | |
| 3.1.494176 | RYAN JOSEF CURTIS | ADDRESS REDACTED | | | ADA 4961.1003065885T<br>BTC 0.001271788710318899<br>DOT 63.7813091799B<br>ETH 0.937960323315S3 | | | |
| 3.1.494177 | RYAN JOSEPH ACHTERBERG | ADDRESS REDACTED | | Yes | AAVE 9.665586712411427<br>ADA 360068.003777915<br>BTC 2.54437858I96119<br>CEL 11497.7311721912<br>DOT 354.5442251351178<br>EOS 118.318571685401<br>LINK 51.409984092247S<br>LTC 23.9729837865892<br>SGB 1396.98722280408<br>USDC 1870.2501762005B<br>XLM 6951.5533065I886<br>XRP 2.918408404920I64 | BTC 0.02660452<br>ETH 9.16371759150044<br>USDC 100 | | ADA 94258.59599656 |
| 3.1.494178 | RYAN JOSEPH AUCOIN | ADDRESS REDACTED | | | BTC 0.001380628494640548<br>ETH 0.024109904143463S | | | |
| 3.1.494179 | RYAN JOSEPH CONNELLY | ADDRESS REDACTED | | | ETH 0.001715024071637S5 | | | |
| 3.1.494180 | RYAN JOSEPH EDGE | ADDRESS REDACTED | | | ADA 572.256139538183<br>BTC 0.046786404329892<br>ETH 1.05119616490199<br>MATIC 155.341251470747<br>SOL 5.07710674225158 | | | |
| 3.1.494181 | RYAN JOSEPH KASKY | ADDRESS REDACTED | | | | BTC 0.01842886162026S2<br>ETH 0.06324895 | | |
| 3.1.494182 | RYAN JOSEPH LANDI | ADDRESS REDACTED | | | BTC 0.0000154047763672S3<br>MATIC 1368.68975813048 | BTC 0.0000005411177094661 | | |
| 3.1.494183 | RYAN JOSEPH MACALALAD | ADDRESS REDACTED | | | BTC 0.0000015526427405515<br>USDT ERC20 0.958669982487642 | | | |
| 3.1.494184 | RYAN JOSEPH MCDONOUGH | ADDRESS REDACTED | | | BTC 0.0000119040801171175<br>CEL 53.87082866882806<br>ETH 0.000023077288171407<br>GUSD 1.04577003182158<br>MATIC 1.169754308I22904<br>PAXG 0.000283868905959586<br>SNX 0.30211600945I437<br>USDC 7.4960324678I098 | BTC 0.00000008021683132 | | |
| 3.1.494185 | RYAN JOSEPH MECCA | ADDRESS REDACTED | | | AVAX 0.082056561249945S3<br>BTC 0.003285085463051861<br>DOT 0.845564039997S8<br>ETH 7.4919080316880S<br>MATIC 2055.99981621647<br>UNI 98.03934674044553<br>XLM 10168.987905I274<br>XRP 6254.806303 | DOT 0.00000083014734352S9 | | |
| 3.1.494186 | RYAN JOSEPH MORTTI | ADDRESS REDACTED | | | USDC 22.24507276481I48 | USDC 0.00417966315766418I2 | | |
| 3.1.494187 | RYAN JOSEPH MURNIGHAN | ADDRESS REDACTED | | | USDC 44.051523851881I1 | | | |
| 3.1.494188 | RYAN JOSEPH NOWAK | ADDRESS REDACTED | | | BTC 8.227608117699SE-07<br>ETH 0.000516032295254983<br>GUSD 3.878333669764411<br>MATIC 580.42325320889B<br>SNX 729.277872878069<br>USDC 0.028454834139250S | USDC 0.00000386760270427B | | |
| 3.1.494189 | RYAN JOSEPH PRAMER | ADDRESS REDACTED | | Yes | BTC 0.5624384919718892<br>CEL 6.07383354572995<br>DOT 0.03809898131116846<br>ETH 0.004415988444889338<br>LINK 0.01761587432229I18<br>MATIC 0.20072339375202B6<br>SNX 0.00806868929498602<br>USDC 306.042199831118 | BTC 0.15871969433508I3 | | BTC 3.4099289775659I4 |
| 3.1.494190 | RYAN JOSEPH PRESSLEY OLSON | ADDRESS REDACTED | | | BTC 0.10144094931507<br>CEL 48.16675437189D1<br>ETH 3.235642167537B9<br>MATIC 505.9964058613518<br>SOL 1.273374652578I25<br>USDC 2529.263140255I74 | BTC 0.0000000049774684I17 | | |
| 3.1.494191 | RYAN JOSEPH SALAYO | ADDRESS REDACTED | | | CEL 1.62210406306778<br>MCDAI 30 | | | |
| 3.1.494192 | RYAN JOSEPH SPLENDORIO | ADDRESS REDACTED | | | PAXG 0.000009189016435238 | | | |
| 3.1.494193 | RYAN JOTTA | ADDRESS REDACTED | | | CEL 1.099450099981D5 | | | |
| 3.1.494194 | RYAN JOYCE | ADDRESS REDACTED | | | AAVE 0.000386314845618234<br>ADA 348.817666897146<br>BSV 0.086669516266412I7<br>BTC 0.15541276404175B<br>USDC 3164.125377611138<br>XRP 406.579071 | | | |
| 3.1.494195 | RYAN JUAREZ | ADDRESS REDACTED | | | ETH 0.082921279819536 | | | |
| 3.1.494196 | RYAN JUDE MIRANDA | ADDRESS REDACTED | | | ETH 0.00234170324984111 | | | |
| 3.1.494197 | RYAN JUNG | ADDRESS REDACTED | | | USDC 0.235545203596486 | | | |
| 3.1.494198 | RYAN JUNIO LOPES BARBOSA | ADDRESS REDACTED | | | CEL 0.00178651748056545<br>ETH 0.00004009303834576 | | | |
| 3.1.494199 | RYAN JURGENSEN | ADDRESS REDACTED | | | AAVE 0.000048806444662427<br>ADA 0.156916933350628<br>BTC 0.0000031777647547I12<br>CEL 218.837980070592<br>DASH 0.00163466071122492<br>ETH 0.0000260270990420785<br>LTC 0.0024935595423236I4<br>MATIC 0.641514757278119<br>OMG 0.005958965695797I31<br>SNX 0.320047436685197<br>UNI 0.026649143592505I2<br>USDC 0.101706462867S<br>USDT ERC20 0.24141985534555S<br>XLM 0.29091464244092I4<br>ZRX 0.40250281508864I1 | AAVE 0.000138090232895I23<br>DASH 0.000000000499476144I3<br>MATIC 0.05997299996688057<br>UNI 0.00685602309244067<br>USDC 0.001 | | |
| 3.1.494200 | RYAN JUSTIN FREY | ADDRESS REDACTED | | | ETH 8.556109855845S5 | | | |
| 3.1.494201 | RYAN K HYMORE | ADDRESS REDACTED | | | BTC 0.0001955501410560685<br>ETH 0.000003055893132632<br>MATIC 0.003522767228188B7<br>USDC 0.026013634976798I2 | | | |
| 3.1.494202 | RYAN KAI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.001131339296994I22<br>USDT ERC20 1.010598906882685 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494203 | RYAN KALLABIS | ADDRESS REDACTED | | | BTC 0.0895238348604551<br>ETH 0.186688841340535<br>USDC 1244.00591474267 | | | |
| 3.1.494204 | RYAN KALO | ADDRESS REDACTED | | | BTC 0.0000012956443677S2<br>CEL 23.677969002674<br>ETH 0.0000002276639319866<br>LINK 0.0210884532648622<br>MATIC 1.21418238807287<br>USDC 0.000411561697162247 | | | |
| 3.1.494205 | RYAN KALTVED | ADDRESS REDACTED | | | ADA 559.326353200355<br>AVAX 30.7665982536586<br>BTC 0.0008967246367685S<br>DOT 113.122196893532<br>LINK 128.304649162294<br>MATIC 934.590139546071<br>SOL 21.4120302504816 | | | |
| 3.1.494206 | RYAN KAMINKY | ADDRESS REDACTED | | | AAVE 0.00059658221582789<br>ADA 0.429949140381235<br>BAT 0.02935158900865<br>BTC 0.08062471241647149<br>ETH 1.02731471257579<br>USDC 0.00 507153088132S<br>MATIC 0.0418549689519615<br>SNX 0.0484144079833923<br>UNI 0.0013957098510292S<br>USDC 32803.7645189909<br>USDT ERC20 5.633698987887 14 | | | |
| 3.1.494207 | RYAN KAMINKY | ADDRESS REDACTED | | | BTC 0.0001594218372346 18<br>ETH 0.0014419142766634 9<br>MCDAI 6.6062230496 1985<br>OMG 6.0127388518942718 | | | |
| 3.1.494208 | RYAN KAMLAY | ADDRESS REDACTED | | | BTC 0.029513759520354<br>DOT 50.217924027477 1<br>LINK 0.0300195046892152<br>MATIC 6069.70974496005<br>USDC 3.98188080366827<br>XRP 1839.893226 | LINK 0.0001308230448306 72<br>MATIC 787.759<br>USDC 0.003 | | |
| 3.1.494210 | RYAN KANE | ADDRESS REDACTED | | | BTC 0.0517561856143303<br>CEL 0.22625799675554 8 | | | |
| 3.1.494210 | RYAN KANG | ADDRESS REDACTED | | | BNB 2.097388812644 21<br>BTC 0.121938237790718<br>CEL 513.654139277968<br>ETH 5.946023555662546<br>USDC 570.06<br>USDT ERC20 0.287138885442435 | | | |
| 3.1.494211 | RYAN KANNER | ADDRESS REDACTED | | | USDC 0.01803913S105999 | | | |
| 3.1.494212 | RYAN KANNER | ADDRESS REDACTED | | | BTC 0.000453794300078719 | | | |
| 3.1.494213 | RYAN KAPLAN | ADDRESS REDACTED | | | AAVE 0.00497930487414101<br>ADA 0.850690672297214<br>AVAX 0.028547659749706 7<br>BTC 0.000189373233589589<br>CEL 33.437517159007 8<br>COMP 0.00518606858579157<br>DASH 0.0106759534004528<br>ETC 0.0532436270686733<br>KNC 0.0799732748467267<br>MANA 0.032668767585689<br>MATIC 1.7142718053860 5<br>SNX 0.18680758117799 | AAVE 6.68123790086641<br>ADA 1362.52467357399<br>AVAX 32.525888246428 4<br>DASH 41.2121016076888<br>MATIC 1553.21917629706 | | |
| 3.1.494214 | RYAN KAPLAN | ADDRESS REDACTED | | Yes | BSV 0.894087477553872<br>BTC 0.033918691713579 1<br>DASH 3.08803817451685<br>EOS 48.326617127649 9<br>ETH 1.834090226848875<br>LTC 12.4677123854867<br>USDC 6.623406691904 07<br>XLM 1012.23205570643<br>ZEC 2.81100048750448<br>ZRX 99.990644823635 9 | USDT ERC20 500.499 | | BTC 0.2278093044722 89 |
| 3.1.494215 | RYAN KAR MEN CHEW | ADDRESS REDACTED | | | ADA 98.8<br>BTC 0.0144497472153526<br>CEL 19.77164277702 23<br>DOT 9.88<br>ETH 0.29847606<br>MATIC 53.32889235 | | | |
| 3.1.494216 | RYAN KARBASSI | ADDRESS REDACTED | | | MATIC 0.0429717135993404 | | | |
| 3.1.494217 | RYAN KARLOPAWIRO | ADDRESS REDACTED | | | BTC 0.0084381774305272<br>CEL 1.76546157297598<br>ETH 0.000559216681352055<br>MCDAI 41.9427571035959<br>USDT ERC20 0.004179272337 1153<br>XRP 1.185090260671 1 | | | |
| 3.1.494218 | RYAN KARL | ADDRESS REDACTED | | Yes | ADA 0.604836571408866<br>BTC 0.0453656663 17348<br>CEL 30.4878819700548<br>DOT 0.0623333804668 88<br>ETH 3.28445171169926<br>LTC 1.31810768197259<br>MATIC 6.46454446024563<br>USDC 44.4207761167411<br>USDT ERC20 241.338453374212 | | | BTC 4.79765119686 34<br>ETH 2.76601472722869 |
| 3.1.494219 | RYAN KARNA MEACHAM | ADDRESS REDACTED | | | BTC 0.0237549141844998<br>COMP 10.0601305906438<br>ETH 0.288061160569 41<br>MATIC 376.733688918139<br>USDC 3.08759170957019 | | | |
| 3.1.494220 | RYAN KARTZKE | ADDRESS REDACTED | | | AVAX 0.06042885142943 45<br>BTC 1.09793809109649<br>ETH 0.010755885365256 8<br>MATIC 9.19647682181624 | BTC 0.00016611<br>LUNC 89.8221789771866 | | |
| 3.1.494221 | RYAN KASEM | ADDRESS REDACTED | | | ADA 3077.95963852512<br>BTC 0.0009541821690 53704<br>ETH 2.0065142593609 2 | | | |
| 3.1.494222 | RYAN KASPER | ADDRESS REDACTED | | | ETH 0.00005061685501859 | | | |
| 3.1.494223 | RYAN KASSIAN | ADDRESS REDACTED | | | BTC 0.0000804910901185 6<br>LUNC 0.00002991966489603 7<br>MATIC 0.163874856790 64<br>PAXG 3.57159574061543<br>SNX 0.105774575821593<br>UNI 0.0080124150693187 3<br>USDC 1.55076614448643 | | | |
| 3.1.494224 | RYAN KASUNIC | ADDRESS REDACTED | | | ADA 0.140424813582621<br>BTC 0.24590249695371 2<br>DOT 0.00022164133447725 4<br>LUNC 31.4390528795957<br>MATIC 1714.5723602807 4<br>SNX 175.324148356205<br>USDC 2.99487489964 26<br>XLM 0.00364483959438 01 | | | |
| 3.1.494225 | RYAN KATZ | ADDRESS REDACTED | | | USDC 0.00007261222871 1786 | BTC 0.0000000011217795013 | | |
| 3.1.494226 | RYAN KATZENBERGER | ADDRESS REDACTED | | | BSV 0.0006680117355760 9<br>BTC 0.0000004981721276 64<br>ETH 0.0000067103933365<br>LINK 0.07650853725859 72<br>LTC 0.01507567090051 85<br>MATIC 0.136629061567 88<br>OMG 0.149505080567635<br>SNX 0.00345907536353 48<br>UNI 0.06226227052000 05<br>USDC 0.0117201468297 589<br>USDT ERC20 0.87165151142014 2<br>XLM 1.71688446854367<br>ZEC 0.004616155195681 73 | BTC 0.00000000077934816<br>USDC 0.0000000736571796 21<br>XRP 0.0000001795500420091 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494227 | RYAN KAUFMAN | ADDRESS REDACTED | | | BCH 17.7432352747892<br>BTC 0.2143189373640004<br>CEL 28.2399556652514<br>DOT 100.92657334304<br>ETH 8.02410833283379<br>LTC 0.2327387558687063<br>LUNC 0.543711154964656<br>MATIC 2596.6010579886 7<br>USDC 11.2070769056145<br>XLM 5200.9857178375 2<br>ZEC 27.81758227423 | | | |
| 3.1.494228 | RYAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.0000011066778 52293<br>ETH 0.0000819951722 58149<br>MATIC 0.9627709967338 79<br>XLM 0.0156606499300 66 | | | |
| 3.1.494229 | RYAN KAVINER | ADDRESS REDACTED | | | ADA 875.58688216453<br>BTC 0.04596972675451 91<br>ETH 0.7632588206922 1<br>USDC 1125.88411662555 | | | |
| 3.1.494230 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.16380366191711 2<br>BTC 1.21229841464799 E-06<br>USDC 0.0067553561322 5937 | | | |
| 3.1.494231 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.0009122272840 52027<br>BTC 0.0000000938036491 91<br>ETH 0.0000000174069284 66<br>LUNC 0.0000021553277787 609<br>MATIC 0.000294968934457394<br>SOL 0.000003962140068469<br>USDC 0.0001806905288816 94 | ADA 0.00245308316484374<br>BTC 0.000000004686849963<br>ETH 0.000002658756895815 4<br>LUNC 0.00333448810872676<br>MATIC 0.38259387925215 6<br>SOL 0.000655963082919879<br>USDC 0.234132608654988 | | |
| 3.1.494232 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.1043692024995 19<br>BTC 0.0000174044233 6784<br>USDC 0.00290714184 79763 | | | |
| 3.1.494233 | RYAN KAWECKI | ADDRESS REDACTED | | | ADA 0.0011299446953958<br>BTC 0.000000145528035522<br>ETH 2.1578243099040998-06<br>LUNC 0.00329994400746204<br>MATIC 0.000261316381820687<br>SOL 0.000116932472944951<br>USDC 0.086602234275185 6 | LUNC 0.0001180913937478 76<br>SOL 0.000130063701893463 | | |
| 3.1.494234 | RYAN KAWECKI | ADDRESS REDACTED | | | BTC 0.0000229883589148 58<br>USDC 0.00000005509635 6736 | | | |
| 3.1.494235 | RYAN KAYA | ADDRESS REDACTED | | | BTC 0.01508090481373 72 | | | |
| 3.1.494236 | RYAN KAYVAN | ADDRESS REDACTED | | Yes | BTC 0.2060611464851 07<br>ETH 1.2686038931707 1<br>MATIC 6448.4099210609 8<br>USDC 0.196489112796874 | ETH 0.0000005449729870 19<br>USDC 107.10065349062 2 | ETH 7.28327119083529 |
| 3.1.494237 | RYAN KEARNEY | ADDRESS REDACTED | | | BTC 0.0000666108282 34262<br>USDC 1.07658619634652 | | | |
| 3.1.494238 | RYAN KEE | ADDRESS REDACTED | | Yes | BTC 0.1487522145768 1<br>CEL 88.1976507313031<br>USDC 0.6868549259872 56 | BTC 0.2493564843399791 | | BTC 0.84265073071798 6 |
| 3.1.494239 | RYAN KEEN | ADDRESS REDACTED | | | ETH 0.0000184906501 27591<br>SSB3 0.01975700631416 43<br>XRP 0.065343568107059 | | | |
| 3.1.494240 | RYAN KEESLAR | ADDRESS REDACTED | | | BTC 0.0000117581358424 1<br>CEL 0.9994500098105<br>USDC 0.00994501242031 5 | | | |
| 3.1.494241 | RYAN KEHOE | ADDRESS REDACTED | | | XLM 0.0099432091423 99 | | | |
| 3.1.494242 | RYAN KEINTZ | ADDRESS REDACTED | | | XRP 0.0265655725107787<br>BTC 0.1089345519553 72<br>ETH 2.018892058566 | BTC 0.43015<br>ETH 6.894865 | | |
| 3.1.494243 | RYAN KEISLING | ADDRESS REDACTED | | | BTC 0.0002889782737669 21<br>ADA 87.1265389831222 | BTC 0.000000005889210834<br>ADA 2.58682 | | |
| 3.1.494244 | RYAN KEITH CHAPMAN | ADDRESS REDACTED | | | AVAX 0.3663956954954037<br>BTC 0.01582925946204683<br>ETH 0.13754389387915 7 | | | |
| 3.1.494245 | RYAN KEITH ELISEI | ADDRESS REDACTED | | | BTC 1.00757699927633<br>ETH 0.5845238031181 52<br>USDC 1038.810780794 49 | | | |
| 3.1.494246 | RYAN KEITH LOVELESS PATTERSON | ADDRESS REDACTED | | | ADA 5.693724088755 6<br>BTC 0.0001327678758 96613<br>USDC 515.695104935302 | | | |
| 3.1.494247 | RYAN KELLER | ADDRESS REDACTED | | | CEL 1.0964030908462 9 | | | |
| 3.1.494248 | RYAN KELLEY | ADDRESS REDACTED | | | MATIC 1470.6097601366 6<br>USDC 0.8837487181728 55<br>XLM 618.09395573415 7 | USDC 0.00000273137595165 | | |
| 3.1.494249 | RYAN KELLEY | ADDRESS REDACTED | | | ADA 210.242671682314<br>BTC 0.0412856086836562<br>ETH 0.576034707052025<br>USDC 2163.53735819 37<br>XLM 23.9466182678058 | | | |
| 3.1.494250 | RYAN KELLEY | ADDRESS REDACTED | | | MATIC 0.16550052537 65004<br>SNK 0.0728389617935666 | | | |
| 3.1.494251 | RYAN KELLIHER | ADDRESS REDACTED | | | ADA 483.000045265899<br>BTC 0.2642752936990 52<br>ETH 3.17903487258858<br>MANA 3008.88734095739<br>USDC 4.16435069319902<br>XLM 5060.039526775 42<br>XRP 1000.00000092743<br>ZRX 253.997531318825 | | | |
| 3.1.494252 | RYAN KELLY | ADDRESS REDACTED | | | AAVE 0.0808508297327424<br>BTC 0.00000952200817713<br>DASH 0.00001090036390845<br>ETH 0.0000085352722.70756<br>USDC 0.33072695120938<br>XLM 0.021878316642747 9 | | | |
| 3.1.494253 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.296329503449586<br>ETH 13.9979012741578<br>USDC 7887.3601004003 | | | |
| 3.1.494254 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.027115567941459 6<br>DOT 24.9856563168148<br>MATIC 1289.58937231462<br>USDT ERC20 0.25277981548621 9 | | USDT ERC20 50.880896 |
| 3.1.494255 | RYAN KELLY | ADDRESS REDACTED | | | BTC 0.0000009739133290082<br>ETH 0.00193771984415 73<br>USDC 13.5362477031512 | ETH 2.897339 | | |
| 3.1.494256 | RYAN KENNEDY | ADDRESS REDACTED | | | 1INCH 0.0879369620277455<br>AAVE 0.00624508184472893<br>AVAX 0.034077935440153<br>BTC 0.0000010539195195939<br>DOT 0.464315505768357<br>ETH 0.0000032317235330492<br>LINK 0.00265210708899252<br>MANA 0.0123243135193221<br>MATIC 7.47115050717488<br>SNX 0.4385886172254 72<br>SOL 0.058017023673498<br>XTZ 0.00171806323978962<br>ZEC 0.00037583679270329 | BTC 0.00000001831874972<br>DOT 0.0000000007349842 4<br>SOL 0.0000000005027157 63<br>XTZ 1.57625624763927<br>ZEC 0.0000000291287 8948 | | |
| 3.1.494257 | RYAN KENNEDY | ADDRESS REDACTED | | | ETH 0.00002755714742718 2 | | | |
| 3.1.494258 | RYAN KENNETH BLAKE | ADDRESS REDACTED | | | BTC 4.02826508279999E-08<br>ETH 9.84055701648990E-07 | BTC 0.0000000286230818 197 | | |
| 3.1.494259 | RYAN KENNETH WADE | ADDRESS REDACTED | | | ADA 42277.6108190909<br>BTC 22.5979032200615<br>CEL 1.1145602906211 4<br>ETH 448.695498936336<br>LINK 12568.2882387056<br>MATIC 4230.2907533091<br>SNX 5997.7547152777 1<br>USDC 12402.5397613622 | BTC 1.19635503 | | |
| 3.1.494260 | RYAN KEOSKI | ADDRESS REDACTED | | | BTC 0.000177349002949 1<br>USDC 2130.8759884912<br>USDT ERC20 2123.50568175475 | | | |
| 3.1.494261 | RYAN KERNS | ADDRESS REDACTED | | | BTC 0.15433413237252 5 | | | |
| 3.1.494262 | RYAN KERR | ADDRESS REDACTED | | | BTC 0.000301380925905405<br>CEL 0.02279428453870 81<br>ETH 0.00396023925093179<br>LTC 0.00291196779872096<br>MATIC 1.13441165298103<br>USDC 0.01303903907451 9779<br>XLM 0.3679645473982 | | | |
| 3.1.494263 | RYAN KESSEL | ADDRESS REDACTED | | | BTC 0.02151157410527397<br>XLM 5520.77503142TB | | | |
| 3.1.494264 | RYAN KESSLER | ADDRESS REDACTED | | | CEL 1.09842814052783 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494265 | RYAN KEYS | ADDRESS REDACTED | | | BTC 0.0000100795159824910 ... | BTC 0.0000000093733291209 ... | | |
| 3.1.494266 | RYAN KHO | ADDRESS REDACTED | | | BTC 0.0085300005328175 ... | | | |
| 3.1.494267 | RYAN KHRISTOPHER NAKANISHI | ADDRESS REDACTED | | | ETH 0.00873842745630084 | | | |
| 3.1.494268 | RYAN KIBILOSKI | ADDRESS REDACTED | | | ETH 0.0501736129194091 ... | BTC 0.00025561 | | |
| 3.1.494269 | RYAN KICKZ | ADDRESS REDACTED | | | BTC 0.0032686570992830 9 ... | | | |
| 3.1.494270 | RYAN KILLGORE | ADDRESS REDACTED | | | USDC 0.550610898549276 | | | |
| 3.1.494271 | RYAN KILLGORE | ADDRESS REDACTED | | | ADA 751.413557315631 ... | | | |
| 3.1.494272 | RYAN KILKKA | ADDRESS REDACTED | | | ADA 241.085533674488 ... | | | |
| 3.1.494273 | RYAN KILLMASTER | ADDRESS REDACTED | | | USDC 109.993207029426 | | | |
| 3.1.494274 | RYAN KILPATRICK | ADDRESS REDACTED | | | USDT ERC20 0.1062671538065656 ... | | | |
| 3.1.494275 | RYAN KIM | ADDRESS REDACTED | | | BTC 2.6761692349579090-06 ... | | | |
| 3.1.494276 | RYAN KIM | ADDRESS REDACTED | | | CEL 0.05434933847534606 ... | | | |
| 3.1.494277 | RYAN KIM | ADDRESS REDACTED | | | BTC 0.00113747878711436 ... | | | |
| 3.1.494278 | RYAN KINCAIDE | ADDRESS REDACTED | | | BTC 0.000000848293565382 ... | | | |
| 3.1.494279 | RYAN KINDRED | ADDRESS REDACTED | | | BTC 0.0079183612911471 ... | | | |
| 3.1.494280 | RYAN KING | ADDRESS REDACTED | | | BTC 0.01500945759385 7 | | | |
| 3.1.494281 | RYAN KING | ADDRESS REDACTED | | | DOT 0.0000160704079474 45 ... | BTC 0.0000000031124435167 | | |
| 3.1.494282 | RYAN KING | ADDRESS REDACTED | | | BTC 0.00001606542244927 8 ... | | | |
| 3.1.494283 | RYAN KING | ADDRESS REDACTED | | | BTC 0.12991758721559 | | | |
| 3.1.494284 | RYAN KINNEY | ADDRESS REDACTED | | | ADA 1228.46238008244 ... | | | |
| 3.1.494285 | RYAN KIRBY | ADDRESS REDACTED | | | BTC 0.0189668937061595 ... | | | |
| 3.1.494286 | RYAN KIRCHNER | ADDRESS REDACTED | | | ADA 3070.22465758922 ... | | | |
| 3.1.494287 | RYAN KIRKLAND | ADDRESS REDACTED | | | ADA 684.395022387815 ... | | | |
| 3.1.494288 | RYAN KISH | ADDRESS REDACTED | | | ADA 0.348250820338864 ... | MATIC 1.7750485400687 | | |
| 3.1.494289 | RYAN KITTO | ADDRESS REDACTED | | | ADA 5.907994176851 96 ... | | | |
| 3.1.494290 | RYAN KITZHABER | ADDRESS REDACTED | | | ADA 3.56148780193135 ... | | | |
| 3.1.494291 | RYAN KLIMT | ADDRESS REDACTED | | | BTC 0.0000001246493604 82 ... | | | |
| 3.1.494292 | RYAN KLOEPPING | ADDRESS REDACTED | | | BTC 0.0016098543423554 24 ... | | | |
| 3.1.494293 | RYAN KLOPFER | ADDRESS REDACTED | | | BTC 0.00794209183146415 ... | USDC 41.0560546104782 | | |
| 3.1.494294 | RYAN KNAPP | ADDRESS REDACTED | | | BAT 7800.92985507944 ... | | | |
| 3.1.494295 | RYAN KNAUS | ADDRESS REDACTED | | | BTC 0.001353270827483 07 ... | | | |
| 3.1.494296 | RYAN KNOX | ADDRESS REDACTED | | | USDC 15.9505364128134 | | | |
| 3.1.494297 | RYAN KNOX | ADDRESS REDACTED | | | CEL 1.06090365791584 ... | | | |
| 3.1.494298 | RYAN KNOX | ADDRESS REDACTED | | | BTC 0.00112958991851861 ... | | | |
| 3.1.494299 | RYAN KOBAYASHI | ADDRESS REDACTED | | | ADA 0.29567589100635 7 ... | ADA 0.00000306537761237 1 | | |
| 3.1.494300 | RYAN KOHRIG | ADDRESS REDACTED | | Yes | BTC 0.1606116663176 2 ... | BTC 0.0000000594809861 5 ... | | BTC 0.478654979507583 |
| 3.1.494301 | RYAN KOK | ADDRESS REDACTED | | | BTC 8.193699259109990-07 ... | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494302 | RYAN KOLB | ADDRESS REDACTED | | | BTC 0.00000000089164951<br>CEL 1.1176382424062 | | | |
| 3.1.494303 | RYAN KOLDEN | ADDRESS REDACTED | | | BTC 0.0001596312795368<br>ETH 0.0019725609676201<br>LINK 0.274473088012622<br>USDC 2.96650050378329 | | | |
| 3.1.494304 | RYAN KOLMAN | ADDRESS REDACTED | | | BTC 3.06151808738<br>DOT 48.1775141886915<br>ETH 14.6667051618169<br>LINK 109.071541395452<br>MATIC 3648.75506504794 | | | |
| 3.1.494305 | RYAN KOLT | ADDRESS REDACTED | | | BTC 0.10810911243454<br>ETH 0.170938915897852<br>USDC 93.5010269351854 | | | |
| 3.1.494306 | RYAN KOMAGOME | ADDRESS REDACTED | | | ADA 7.53373582530374<br>BTC 0.000712669324505746<br>ETH 0.00271546506699734 | | | |
| 3.1.494307 | RYAN KOO | ADDRESS REDACTED | | | BAT 0.28368467253288<br>BTC 0.00116338143768B<br>ETH 0.00010263296976755S<br>OMG 0.0293165156078455 | | | |
| 3.1.494308 | RYAN KOVARIK | ADDRESS REDACTED | | | AAVE 0.00132606080027771<br>BTC 0.000124405331391855<br>ETH 0.0013570300333316<br>SNX 0.445702088622841<br>USDC 0.120062600094936 | ETH 0.00000032061547788<br>ETH 0.00000006107160560069<br>SNX 0.000000247490847681<br>USDC 0.671000061479554 | | |
| 3.1.494309 | RYAN KRAHN | ADDRESS REDACTED | | | BTC 0.0000011624047499124 | | | |
| 3.1.494310 | RYAN KRAMER | ADDRESS REDACTED | | | ADA 312.18920288792G<br>BTC 0.0345251668946601<br>DOT 14.3756068187534<br>ETH 3.03153125845681 | | | |
| 3.1.494311 | RYAN KRATZER | ADDRESS REDACTED | | | AVAX 0.0256020064771875<br>BTC 0.00000012384854987<br>DOT 0.0259021894946269<br>ETH 0.0000037492714464721<br>LUNC 5.80067418029S4<br>MATIC 0.944916283461369<br>UNI 0.00437113420743208 | BTC 0.0000000862476723 | | |
| 3.1.494312 | RYAN KREBS | ADDRESS REDACTED | | | BTC 0.256440036464777<br>ETH 6.35414877078116 | | | |
| 3.1.494313 | RYAN KREN | ADDRESS REDACTED | | | BTC 0.00000010140494737776<br>KLM 1.53877744758168 | | | |
| 3.1.494314 | RYAN KRETSCHMANN | ADDRESS REDACTED | | | ADA 138.318361677202<br>BNB 0.00067709126243134S1<br>BTC 0.000569895744203121<br>CEL 0.22319129184027B<br>DOT 0.0133461761824377<br>ETH 0.0000877708486247S4<br>TCAD 0.0114974392869872<br>USDC 0.006859729576325S16 | | | |
| 3.1.494315 | RYAN KRICKOW | ADDRESS REDACTED | | | BTC 0.0739609829230096<br>ETH 0.830094412522387<br>GUSD 0.33883992344203<br>MATIC 600.638859900039<br>XLM 0.13105300464B670 | GUSD 0.005153202019227723 | | |
| 3.1.494316 | RYAN KRIS | ADDRESS REDACTED | | | ADA 2280.99960016957<br>BNT 646.223164511397<br>BTC 0.0018769392031825S1<br>CEL 5386.29152967821<br>COMP 2.0845323559794B<br>DASH 0.50160121523003<br>ETH 0.0485882608492423<br>MATIC 48.147293357S584<br>SGB 522.B90046601876<br>USDC 0.000000130077523752<br>USDT DKC0.5.643164853219<br>XLM 14450.85235278S<br>XRP 0.000000250000014<br>ZEC 77.37237973S5302<br>ZRX 1139.125557454524 | | | |
| 3.1.494317 | RYAN KRIST | ADDRESS REDACTED | | | BTC 0.0000009853116007934<br>USDC 0.687288566022304 | | | |
| 3.1.494318 | RYAN KRISTIAN SCHRAMM | ADDRESS REDACTED | | | BCH 19.8107615758699<br>BSV 19.1445919725952<br>BTC 45.996790162S861<br>ETH 22.5384065974584 | | | |
| 3.1.494319 | RYAN KROMER | ADDRESS REDACTED | | | BTC 0.2814980568B0094<br>CEL 140.504785050516<br>LINK 0.00095458545907S482<br>MATIC 0.004503107592906499<br>PAXG 0.00093500002009645<br>TGBP 10.5759856700373<br>USDC 0.0169975714035258<br>XLM 1.289482153152509 | | | |
| 3.1.494320 | RYAN KRUGMAN | ADDRESS REDACTED | | | BTC 0.00110112378519932<br>CEL 1.141355628116366<br>ETH 0.0000771145361161366<br>LTC 0.00237641512501669<br>OMG 0.00257724397425553<br>XLM 0.18192269386371 | LTC 5.9999958<br>OMG 82.58961006 | | |
| 3.1.494321 | RYAN KRULL | ADDRESS REDACTED | | | ADA 36.0188460384649<br>BTC 0.0123678299749328B<br>ETH 0.190166685576578<br>GUSD 105.1082862972S<br>MATIC 74.245242474S664<br>USDC 305.416309754814 | | | |
| 3.1.494322 | RYAN KRULL | ADDRESS REDACTED | | | CEL 0.0239224177843942 | | | |
| 3.1.494323 | RYAN KRYAK | ADDRESS REDACTED | | | BTC 0.00109952712009994<br>ETH 0.136481444922858<br>LINK 19.57711093792S | | | |
| 3.1.494324 | RYAN KUBOTA | ADDRESS REDACTED | | | BTC 0.00000014480359734G<br>LTC 0.00456757947662184<br>SNX 0.00139896480056405 | | | |
| 3.1.494325 | RYAN KUEH | ADDRESS REDACTED | | | BTC 0.0004311931462755751<br>CEL 0.584021618059686S<br>DOT 0.00000000001255342 | | | |
| 3.1.494326 | RYAN KUEK | ADDRESS REDACTED | | | CEL 0.7012496455559287 | | | |
| 3.1.494327 | RYAN KUETE | ADDRESS REDACTED | | | XLM 133.67558736199 | | | |
| 3.1.494328 | RYAN KUHLMAN | ADDRESS REDACTED | | | AAVE 0.00037305025367S437<br>BTC 0.00009405505455169<br>MATIC 0.25632545341127 | | | |
| 3.1.494329 | RYAN KULLAVANIJAYA | ADDRESS REDACTED | | | BTC 0.0008754880846071G9<br>CEL 6.34691703251273<br>DASH 0.00000000124488659<br>TUSD 1.02096554481T1 | | | |
| 3.1.494330 | RYAN KURODWA | ADDRESS REDACTED | | | BAT 81.8268461922315<br>MATIC 33.7098075832883<br>XLM 228.851779264112 | | | |
| 3.1.494331 | RYAN KUSACK | ADDRESS REDACTED | | | ADA 1.1955020376S042 | | | |
| 3.1.494332 | RYAN KUSMIT | ADDRESS REDACTED | | | BTC 0.00113958659045843<br>ADA 15.38734305001S25<br>BTC 0.00267005107911218<br>ETH 0.00028846246331473<br>LINK 8.09336121538535<br>UNI 6.20738181748823<br>XLM 50.3214129708566 | | | |
| 3.1.494333 | RYAN KWONG | ADDRESS REDACTED | | | BTC 0.002819314219434G3<br>USDC 18240.4481652394 | | | |
| 3.1.494334 | RYAN L SMITH | ADDRESS REDACTED | | Yes | BTC 0.00017305993642669T<br>ETH 0.215757313670262<br>USDC 1.9000227320442 | USDC 0.00000927884615385 | | BTC 0.16708483368461 |
| 3.1.494335 | RYAN L WOLFE | ADDRESS REDACTED | | | ZRX 277.806923695112<br>BTC 2.10501293108273<br>CEL 45.9365442974579<br>PAXG 11.740881379921 | | | |
| 3.1.494336 | RYAN LABARGE | ADDRESS REDACTED | | | MATIC 1187.40318297899 | | | |
| 3.1.494337 | RYAN LABARRE | ADDRESS REDACTED | | | BTC 0.0342408207145U9 | | | |
| 3.1.494338 | RYAN LACANILAO | ADDRESS REDACTED | | | BTC 0.00054418055609780T<br>MATIC 25.0395970515533<br>SNX 143.98663523363 | | | |
| 3.1.494339 | RYAN LACKEY | ADDRESS REDACTED | | | CEL 0.00349851553934705<br>ETH 0.21136717857370T<br>USDC 254.5877040614309<br>ZEC 0.11132242501247 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494340 | RYAN LAI | ADDRESS REDACTED | | | AAVE 7.47158760223735 BTC 0.045032593746854 DOT 24.377609743171 9 ETH 2.160497124168 22 LINK 41.7012839407416 LTC 1.04079682920264 MATIC 1671.8248173971 1 SNX 54.653330565392 5 XLM 406.056385444338 | | | |
| 3.1.494341 | RYAN LAI | ADDRESS REDACTED | | | BTC 3.0743944400999 9E-08 ETH 0.0000029614172407 92 | | | |
| 3.1.494342 | RYAN LAIRD | ADDRESS REDACTED | | | ADA 0.000000896461884803 AVAX 19.4885565648243 BTC 0.08835561615036 CEL 800.322270364714 DOT 123.907141617365 ETH 1.97769171142981 LINK 112.569104649589 LUNC 17.672771 MATIC 366.090360339927 XRP 1879.91415251047 | | | |
| 3.1.494363 | RYAN LAM | ADDRESS REDACTED | | | BTC 0.00000146641406379 58 GUSD 0.621205928351216 | | | |
| 3.1.494344 | RYAN LAM | ADDRESS REDACTED | | | BTC 0.062705823838501 7 CEL 1.42635223254478 ETH 1.75481235949608 | | | |
| 3.1.494345 | RYAN LAMPROS | ADDRESS REDACTED | | | AVAX 0.0123176172170635 BTC 0.00000934630633895 9 DOT 0.0202610834225384 ETH 0.266983240211446 MATIC 0.960184888072624 USDC 0.148961064030685 | | | |
| 3.1.494346 | RYAN LANG | ADDRESS REDACTED | | | BTC 0.00129050100696102 DOT 17.319260761415 3 ETH 0.603220797705749 | | | |
| 3.1.494347 | RYAN LANG | ADDRESS REDACTED | | | BTC 0.000758276732138506 ETH 0.0213623321401723 LINK 34.1493815060726 XLM 160.353543277335 | | | |
| 3.1.494348 | RYAN LANG | ADDRESS REDACTED | | | AAVE 0.00001019059428691 7 BAT 0.10340523900922 3 BTC 0.38445219107853 ETH 0.00020872773901311 9 LINK 0.00716079786311434 MATIC 0.0762809223037789 SOL 0.000140773598143364 UNI 0.0000353910435572 74 USDC 0.61825123601487 6 | BTC 0.191150183700158 | | |
| 3.1.494349 | RYAN LANG | ADDRESS REDACTED | | | ADA 0.323749654671284 BTC 0.000002873377152299 ETH 0.00005539418493664 5 MATIC 0.0674279249676586 | | | |
| 3.1.494350 | RYAN LANGFORD | ADDRESS REDACTED | | | ADA 0.229458284390391 BTC 0.00000013631661407 DOT 0.0647098233374732 ETH 0.00214862337756226 LINK 0.00889995300654139 MATIC 1.73352138176559 SOL 0.00863308175227076 USDC 1.29852268527974 | ADA 0.00000039370461061 1 BTC 0.000000008782327 31 DOT 0.0000000000026208 12 SOL 0.0000000006446516176 USDC 0.00000075933570486 3 | | |
| 3.1.494351 | RYAN LANGLANDS | ADDRESS REDACTED | | | BTC 1.70451243054519E-05 ETH 0.0000127545322953 9 MCDAI 0.0323574715851483 | | | |
| 3.1.494352 | RYAN LANMAN | ADDRESS REDACTED | | | CEL 1.09881680060608 | | | |
| 3.1.494353 | RYAN LANNON BRANDT | ADDRESS REDACTED | | | LINK 0.0125368580747783 MANA 0.00696239682058874 SGB 1236.10674222454 USDC 0.000536369511660001 | LINK 30.1605296591509 MANA 116.824557604933 USDC 0.00000045045648485 2 | | |
| 3.1.494354 | RYAN LANTZ | ADDRESS REDACTED | | | BTC 0.63760097969912 USDC 28790.9962584288 | | | |
| 3.1.494355 | RYAN LANTZ | ADDRESS REDACTED | | | BTC 0.010010343396262 1 ETH 0.077357055726144 | | | |
| 3.1.494356 | RYAN LANTZY | ADDRESS REDACTED | | | BTC 0.00121381502777649 ETH 0.401881576180416 | | | |
| 3.1.494357 | RYAN LANYI | ADDRESS REDACTED | | | ADA 257.23752037448 BTC 0.338139551894156 DOT 10.8289962720375 MATIC 335.467567908697 | | | |
| 3.1.494358 | RYAN LANZ | ADDRESS REDACTED | | | BTC 0.00000087390851189 | | | |
| 3.1.494359 | RYAN LARDINOIS | ADDRESS REDACTED | | | BTC 0.0003148889030143 8 ETH 0.0063514424897584 2 MCDAI 0.11196313663752 4 | BTC 0.000000004327972 21 | | |
| 3.1.494360 | RYAN LARKIN | ADDRESS REDACTED | | | BTC 0.0000035840810606 CEL 1.06878081305316 3 | | | |
| 3.1.494361 | RYAN LAROCQUE | ADDRESS REDACTED | | | ETH 0.00075734934322185 2 LINK 1.99644190918712 | | | |
| 3.1.494362 | RYAN LARSON | ADDRESS REDACTED | | | DOT 6.39728825286817 MATIC 211.042815241573 MCDAI 96.02399935484628 SNX 8.70971696191025 USDC 216.393927407075 | | | |
| 3.1.494363 | RYAN LARSON | ADDRESS REDACTED | | Yes | 1INCH 56.92943988477215 BTC 0.24426325884184 1 CEL 1945.3516906264 5 ETH 69.9776130531856 LINK 181.879236389505 MATIC 1579.81128217404 USDC 2881.77554252004 USDT ERC20 0.72276046399373 5 XLM 7.99238958734274 | CEL 16.3028369380466 XLM 3544.8737787 | | BTC 0.31610666285807 5 |
| 3.1.494364 | RYAN LASCANO | ADDRESS REDACTED | | | BTC 0.00000564075792336 6 | | | |
| 3.1.494365 | RYAN LASKEY | ADDRESS REDACTED | | | BTC 0.0181515041329460 3 CEL 24.778076338741 6 ETH 0.181227 | | | |
| 3.1.494366 | RYAN LASKO | ADDRESS REDACTED | | | OMG 19.210342302297 1 USDC 0.650263395365086 | | | |
| 3.1.494367 | RYAN LASSEN | ADDRESS REDACTED | | | ADA 0.212190677416332 AVAX 32.4342441620526 BTC 0.00017618512292203 4 DOT 139.1797294369 64 ETH 9.173850021275 MATIC 4883.45640106851 SOL 0.028582527313821 2 USDC 0.058443686823608 9 | BTC 0.000000540973918 5 SOL 0.187910058234874 USDC 92.763 | | |
| 3.1.494368 | RYAN LATTIBEAUDIERE | ADDRESS REDACTED | | | BTC 0.000047396120911265 CEL 265.431900054563 | BTC 0.00007352930354189 | | |
| 3.1.494369 | RYAN LAURN | ADDRESS REDACTED | | | BTC 0.125850971598111 ETH 0.459973893538728 MATIC 276.360822823929 SNX 28.3360002042973 | | | |
| 3.1.494370 | RYAN LAVERTY | ADDRESS REDACTED | | | ADA 0.591025942277668 BTC 0.00000163070347902 1 CEL 29.16170436433 28 | ADA 606.896304 BTC 0.00137721 CEL 0.4866 | | |
| 3.1.494371 | RYAN LAVERTY | ADDRESS REDACTED | | | CEL 1.01889519115897 | | | |
| 3.1.494372 | RYAN LAW | ADDRESS REDACTED | | | AAVE 7.56525152623675 BTC 1.03271175713727 CEL 188.174217799395 COMP 4.26131833650988 ETH 14.947157355261 LTC 3.20415305008244 MATIC 5576.55350501144 SGB 94.1551749533836 SNX 360.715828886556 USDC 240.321290162173 USDT ERC20 59.1298052679766 XRP 615.905650531191 | USDC 12500 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494373 | RYAN LAWRENCE | ADDRESS REDACTED | | | AAVE 0.975876510839164<br>ADA 1149.7753790412<br>AVAX 3.31002489414624<br>BTC 1.3302733165953996-06<br>CEL 76.245244201686<br>COMP 1.16491194595957<br>DASH 6.34921764630036<br>DOT 10.8583364190813<br>ETH 1.848251749668895<br>MATIC 143.999662643319<br>SNX 20.040368444063<br>USDT ERC20 0.310916949926433<br>ZEC 7.61105621700279 | | | |
| 3.1.494374 | RYAN LAWRENCE | ADDRESS REDACTED | | | DOT 10.5554957334693 | | | |
| 3.1.494375 | RYAN LAWRENCE | ADDRESS REDACTED | | | SNX 317.768397608064 | | | |
| 3.1.494376 | RYAN LAWSON | ADDRESS REDACTED | | | BTC 0.00000002665356250609<br>USDC 0.000004433121649298 | | BTC 0.0000028971181933381<br>USDC 0.0065463919824592 | |
| 3.1.494377 | RYAN LAWSON | ADDRESS REDACTED | | | BTC 0.119690451094218 | BTC 0.0069380795080178 | | |
| 3.1.494378 | RYAN LAYDEN | ADDRESS REDACTED | | | BTC 0.0205685396634239<br>ETH 0.000331515588119998 | | | |
| 3.1.494378 | RYAN LAYDEN | ADDRESS REDACTED | | | BTC 0.0900205336713932<br>ETH 3.1000030605438<br>MATIC 0.576331363055081<br>USDC 0.61462295535008<br>XRP 29.977489 | USDC 848.349527254072 | | |
| 3.1.494379 | RYAN LAYMAN | ADDRESS REDACTED | | | BTC 0.00095081983733478<br>USDC 0.546395903346446 | | | |
| 3.1.494380 | RYAN LE | ADDRESS REDACTED | | | BTC 0.24227961643153<br>ETH 7.87771264385495<br>USDC 6471.83766693336 | | | |
| 3.1.494381 | RYAN LEA | ADDRESS REDACTED | | | LUNC 0.029139578440498<br>XRP 0.2746602894699 | | | |
| 3.1.494382 | RYAN LEADER | ADDRESS REDACTED | | | BTC 0.00005088708731133857<br>CEL 39.28593238659929<br>ETH 0.528790859557692<br>LINK 6 | | | |
| 3.1.494383 | RYAN LEBLANC | ADDRESS REDACTED | | Yes | BTC 1.051268144375528<br>BUSD 297.367403833881<br>DASH 27.0892212706423<br>USDC 0.558819881793982 | USDC 252.09097125631 | | BTC 3.85660365200493 |
| 3.1.494384 | RYAN LECHMAN | ADDRESS REDACTED | | | SNX 0.8360782853621122 | | | |
| 3.1.494385 | RYAN L'ECUYER | ADDRESS REDACTED | | | BTC 0.00110500435281485<br>MATIC 586.457439991293 | | | |
| 3.1.494386 | RYAN LEDBETTER | ADDRESS REDACTED | | | BTC 0.0000000489036962045<br>ETH 0.00090016527621804 | BTC 0.000000001142086682 | | |
| 3.1.494387 | RYAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000715348804172872<br>USDC 506.174583069458 | | | |
| 3.1.494388 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.000011413900489356<br>ETH 0.0000946088371244915 | | | |
| 3.1.494389 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.0000000096335282761<br>CEL 0.013729085954073<br>XRP 0.101274097609069 | | | |
| 3.1.494390 | RYAN LEE | ADDRESS REDACTED | | | ETH 0.236823593081771 | | | |
| 3.1.494391 | RYAN LEE | ADDRESS REDACTED | | | BCH 0.2559632343287359<br>BTC 1.356577444183<br>ETH 9.86231473450159<br>LINK 7.27142428910503<br>LTC 2.0544267934945<br>UNI 1.40451743310568<br>USDT ERC20 7756.93553347192<br>XRP 247.243870045651 | | | |
| 3.1.494392 | RYAN LEE | ADDRESS REDACTED | | | AVAX 1.98207958811252<br>BNB 0.4962101426926162<br>BTC 0.000000691140066763<br>ETH 1.959194005860955<br>XRP 321.304400042729 | | | |
| 3.1.494393 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.3544510047834314 | | | |
| 3.1.494394 | RYAN LEE | ADDRESS REDACTED | | | BNB 0.000000001059002273<br>BTC 0.000001396212999052<br>CEL 2.251271646900261<br>MCDAI 0.00741955568984601<br>USDC 0.000000591969772959595<br>USDT ERC20 0.0019158415198477.9 | | | |
| 3.1.494395 | RYAN LEE | ADDRESS REDACTED | | | BTC 0.0023019971693716.6<br>CEL 269.529237099104<br>PAXG 0.094213115<br>TAUD 424.23 | | | |
| 3.1.494396 | RYAN LEE | ADDRESS REDACTED | | | EOS 18.3749977263399<br>LTC 0.5484996362051.88 | | | |
| 3.1.494397 | RYAN LEE | ADDRESS REDACTED | | | AAVE 0.00414245985880242<br>AVAX 17.0893687977176<br>BNB 20.135510013683.2<br>BTC 4.01560585865218<br>CEL 160.349162022761<br>DOT 1204.549961768.34<br>ETH 8.72752216609244<br>LINK 126.919014215443<br>MATIC 11473.267804555<br>SNX 0.191151818944628<br>ZEC 0.0000000000527703118 | | | |
| 3.1.494398 | RYAN LEE COCKS | ADDRESS REDACTED | | | AVAX 0.00000028<br>BNB 0.0000001<br>BTC 0.000000469934358809<br>CEL 33.528031216345.4<br>COMP 0.0000010876573199.6<br>DASH 0.0000002903436804.6<br>DOT 0.0000003<br>EOS 0.0063680746153846.1<br>LTC 0.000017897029914.53<br>LUNC 3<br>MATIC 0.003172120667265<br>SGB 0.0082046577165440.3<br>SNX 0.00048866547630.7<br>XLM 0.0000007<br>XTZ 0.00000098093050264.6 | | | |
| 3.1.494399 | RYAN LEE LEWIS | ADDRESS REDACTED | | | BTC 0.000052583474448382 | | | |
| 3.1.494400 | RYAN LEE PATTERSON | ADDRESS REDACTED | | | | | BTC 0.0016380407036719.5<br>USDC 4936.028751 | |
| 3.1.494401 | RYAN LEE TOWE | ADDRESS REDACTED | | | BTC 0.0006177600658534.56 | BTC 0.000000002642827647 | | |
| 3.1.494402 | RYAN LEEDS | ADDRESS REDACTED | | | CEL 194.553511142273 | | | |
| 3.1.494403 | RYAN LEFKUS | ADDRESS REDACTED | | | ADA 609.12988437137.57<br>BTC 0.00107032254586784<br>DOT 20.158515893207<br>MATIC 542.693542342319 | | | |
| 3.1.494404 | RYAN LEGG | ADDRESS REDACTED | | | BTC 0.00821496773895414<br>LTC 5.52959720269571 | | | |
| 3.1.494405 | RYAN LEIBY | ADDRESS REDACTED | | | ETH 0.00070870321603941<br>LINK 0.0359713203609712<br>SGB 67.728125255232<br>XRP 0.861560587826164 | | | |
| 3.1.494406 | RYAN LEIGH HARSHA | ADDRESS REDACTED | | | ADA 0.00554347264076055<br>BTC 0.0000000586607527.19<br>DOT 0.00234866504058755<br>ETH 0.0000000173839116438<br>LINK 0.000517210992143862.3<br>MATIC 0.00562904708164449<br>OMG 0.00719034016136497<br>SNX 0.0047965840813976.4<br>USDC 0.0187675232184967 | BTC 0.000000003801847756<br>ETH 0.000140357147108007 | | |
| 3.1.494407 | RYAN LEONARD | ADDRESS REDACTED | | | ETH 0.00007288870178138.1 | | | |
| 3.1.494408 | RYAN LERAND | ADDRESS REDACTED | | Yes | BTC 0.054661710621396.7<br>ETH 0.9168500188673.38<br>LINK 105.58368126186.7<br>MANA 396.8387383799402<br>PAX 5.4009339683912<br>SOL 1.337703957949.12<br>USDC 0.0213881910915534 | | | BTC 2.20301980115494<br>SOL 54.876527812422 |
| 3.1.494409 | RYAN LEROY | ADDRESS REDACTED | | | BTC 0.00019408355771.164 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494410 | RYAN LESKO | ADDRESS REDACTED | | | ADA 0.234308900416172<br>BTC 0.000474841190305548<br>ETH 0.0186417493813312<br>LINK 0.0624835743748884<br>MATIC 11.2424644836968<br>USDC 0.0676683652250768<br>XLM 0.229821125835544 | BTC 0.0000000039324135072 | | |
| 3.1.494411 | RYAN LESLIE | ADDRESS REDACTED | | | BTC 0.205480231204324<br>ETH 2.0506010964422225<br>SOL 20.385524740574 | | | |
| 3.1.494413 | RYAN LESTER | ADDRESS REDACTED | | | BTC 1.20009906904790-05<br>ETH 0.162345961674484 | | | |
| 3.1.494413 | RYAN LEUNG | ADDRESS REDACTED | | | BTC 0.00117060475761157<br>CEL 0.046388438100332<br>USDC 2180.73640405626 | | | |
| 3.1.494414 | RYAN LEUSCH | ADDRESS REDACTED | | | AAVE 1.2091828444046I<br>BAT 0.265355697668313<br>BTC 0.0000000456695B982<br>ETH 0.0000000046066634741<br>LINK 3.45465382445967<br>LTC 0.00462863001181025<br>SNX 0.0689713430561287 | | | |
| 3.1.494415 | RYAN LEVEN | ADDRESS REDACTED | | | BTC 0.0007689585909432219 | | | |
| 3.1.494416 | RYAN LEVINE | ADDRESS REDACTED | | | BTC 0.00000094910530333S<br>ETH 5.85510711681<br>LINK 0.3041377567348629<br>MATIC 0.0375362426939S<br>UNI 0.1057293194538669<br>USDC 0.012259028243409S<br>USDT ERC20 0.00590156267475279<br>XRP 0.0000000624425677DD3 | | BTC 0.00061246027613742<br>ETH 0.00443379337800I4<br>LINK 837.108893149849<br>USDC 6.9694991077011I6<br>USDT ERC20 3.35511702934785 | |
| 3.1.494417 | RYAN LEVY | ADDRESS REDACTED | | | MATIC 3199.965875961 | | | |
| 3.1.494418 | RYAN LEWIN | ADDRESS REDACTED | | | ADA 467.010658958607<br>MATIC 102.3043570412B4 | | | |
| 3.1.494419 | RYAN LEWIS | ADDRESS REDACTED | | | BTC 0.00000847456564961<br>CEL 0.069169309746588Z<br>ETH 0.000332423816229262 | | | |
| 3.1.494420 | RYAN LEWIS | ADDRESS REDACTED | | | BSV 1.10512527942801Z | | | |
| 3.1.494421 | RYAN LEWIS | ADDRESS REDACTED | | | BTC 0.04147118114886969<br>CEL 26.167952143172S | | | |
| 3.1.494422 | RYAN LEWIS | ADDRESS REDACTED | | | 1INCH 0.62896264807238S<br>AAVE 0.010586751653489<br>ADA 5.783997273964Z4<br>AVAX 0.0329752026838029<br>BAT 0.10187909639139 6<br>BTC 0.0017499365390000 6<br>DOT 0.0178580809368383<br>ETH 0.00436556014367906<br>LINK 0.0461854949606647<br>MANA 0.000491046086996148<br>MATIC 2.559624897B193<br>SNX 1.3388479930B92 4<br>SOL 0.0260343648185426<br>SUSHI 0.42677545999405 6<br>UMA 1.4366201129312<br>UNI 0.029894301963118 9<br>USDC 0.00247063298216557<br>XLM 0.0005923107767284 8<br>XTZ 0.48345578347901S | ADA 0.00000003957696322569<br>BTC 0.0000000723499049 8<br>DOT 0.00000000009685011<br>SOL 0.000000014031631 2<br>USDC 0.00000027519896790 8<br>XTZ 0.0000000758552349 01 | | |
| 3.1.494423 | RYAN LEWIS SEVERSON COOK | ADDRESS REDACTED | | | ADA 100.051190874068<br>AVAX 3.026616058475 29<br>BTC 0.13070847482934 4<br>DASH 1.0051893794596<br>DOT 39.041569051561<br>ETH 1.0637999362965 9<br>SOL 3.0385791151570 4<br>ZEC 1.251982315300 25 | BTC 0.0004686022954436 78 | | |
| 3.1.494424 | RYAN LI | ADDRESS REDACTED | | | BTC 0.000563844398851724<br>ETH 0.066024141000429 3 | | | |
| 3.1.494425 | RYAN LI | ADDRESS REDACTED | | | ADA 237.358064298941<br>BTC 0.014019768663280 8<br>USDC 221.695010537473 | | | |
| 3.1.494426 | RYAN LI | ADDRESS REDACTED | | | ETH 0.01185.1281823977 2 | | | |
| 3.1.494427 | RYAN LI | ADDRESS REDACTED | | | BTC 0.098807246765094 88<br>DOT 129.21706758389S<br>ETH 4.164699570953 8<br>MATIC 890.71608859855<br>USDC 13511.8890279556 | | | |
| 3.1.494428 | RYAN LIGHTENBURGER | ADDRESS REDACTED | | | BTC 0.00014895215140039<br>CEL 1.11540270602593<br>DOT 36.744761517447 7<br>LTC 0.0196587567711883<br>MATIC 1201.59325058637<br>SNX 253.596342509127 | | BTC 0.0000000099632923393<br>LTC 0.00000000777107841 | |
| 3.1.494429 | RYAN LILL | ADDRESS REDACTED | | | BTC 0.0587081574329546<br>ETH 0.483468415439477<br>LINK 63.6714639700703<br>MATIC 129.27166645490Z<br>USDC 2.275062061539Z2 | | | |
| 3.1.494430 | RYAN LINDLEY | ADDRESS REDACTED | | | BTC 0.00121658754062843<br>MATIC 16.99137532556Z4 | | | |
| 3.1.494431 | RYAN LINDQUIST | ADDRESS REDACTED | | | BTC 0.00011638450867469 4<br>CEL 1.06609897664394 | | | |
| 3.1.494432 | RYAN LINEBERRY | ADDRESS REDACTED | | | BTC 0.0570910847359861<br>CEL 166.402772684841<br>ETH 1.195514801906389<br>MATIC 1702.6945752026 6<br>SNX 50.46743220553 1<br>USDC 2.2425381373688 6 | | | |
| 3.1.494433 | RYAN LINK | ADDRESS REDACTED | | | 1INCH 4.9020880398945 2<br>BTC 0.00046206139542670 0<br>BTC 0.0001934673014464924<br>COMP 1.0902829172142 8<br>DASH 1.0354263431734 7<br>LUNC 10.85878412321 8<br>MATIC 666.870115513555<br>SNX 14.04388727025S7<br>UMA 0.00894652028705985 | AAVE 1.04748581858797 | | |
| 3.1.494434 | RYAN LINNANE | ADDRESS REDACTED | | | BTC 0.0000035551096873063<br>GUSD 0.7565880460135S | | | |
| 3.1.494435 | RYAN LINNEY | ADDRESS REDACTED | | | CEL 0.051591504585694<br>DOT 0.00509183620547S4 | | | |
| 3.1.494436 | RYAN LINTTELL | ADDRESS REDACTED | | | BTC 1.19512887316878<br>ETH 0.125812736240474<br>MCDAI 32.16421679863 4 | | | |
| 3.1.494437 | RYAN LISCHEWSKI | ADDRESS REDACTED | | | BTC 0.0200173459293664 47<br>CEL 0.58351820747684 7<br>XRP 67.2710172050978 | | | |
| 3.1.494438 | RYAN LISING | ADDRESS REDACTED | | | BTC 0.000947956685472S4<br>CEL 26.0836865703136<br>DOT 15S.87253655843S7<br>XRP 18087.264812738 1 | | | |
| 3.1.494439 | RYAN LISING | ADDRESS REDACTED | | | CEL 0.012190058882 34<br>DOT 0.02302440601564 9<br>ETH 0.00079104807320060 2<br>MATIC 0.33787567177228 1<br>XRP 0.2315290547297 03 | | | |
| 3.1.494440 | RYAN LISOWSKI | ADDRESS REDACTED | | | BTC 0.0133868258836969<br>ETH 0.202757808077096<br>MATIC 531.455151775228 | | | |
| 3.1.494441 | RYAN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.00191954889334I7<br>CEL 0.030071154650347B<br>DOT 28.599616974185 7<br>ETH 1.482370239849 72<br>XLM 0.0000000260049922 8 | | | |
| 3.1.494442 | RYAN LITWILLER | ADDRESS REDACTED | | | BAT 0.104577272728573<br>BTC 0.000000743472285513 | | | |
| 3.1.494443 | RYAN LITWILLER | ADDRESS REDACTED | | | BTC 0.1905556645031I1<br>COMP 1.156033431123D1<br>LTC 25.5626575884589<br>ETH 8.03841071478465<br>SNX 13.68965274339D5<br>UNI 297.262683769408 | BTC 0.02032281<br>ETH 1.2897932425864I | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494444 | RYAN LIU | ADDRESS REDACTED | | | ADA 0.702120937510084 BTC 0.0000855509175116 CEL 0.197332837297494 DOT 0.015031705157342 ETH 0.000756823830819447 | | | |
| 3.1.494465 | RYAN LIU CHEN KIOW | ADDRESS REDACTED | | | CEL 0.219235295462977 USDC 283.888498083446 | | | |
| 3.1.494446 | RYAN LIVELY | ADDRESS REDACTED | | | ETH 2.50282462535156 | | | |
| 3.1.494447 | RYAN LOANE | ADDRESS REDACTED | | | ETH 0.0178183208486565 | | | |
| 3.1.494448 | RYAN LOE | ADDRESS REDACTED | | | ADA 737.264883874222 BTC 0.0400552076171109 CEL 11.5844116953295 ETH 0.32675 | | | |
| 3.1.494449 | RYAN LOECHNER | ADDRESS REDACTED | | | BTC 0.248660690818706 CEL 1044.15071034421 ETH 10.9104573040068 SNX 23.8927029544423 UNI 1.0139559007613 USDC 3.30614328428525 | | | |
| 3.1.494450 | RYAN LOEGERING | ADDRESS REDACTED | | | BTC 0.0000378098339911 ETH 0.00350552382872514 MATIC 3.02757050537099 USDC 0.00221196802118693 | BTC 0.000000002451128508 MATIC 10.483096523703 USDC 2.71579893927445 | | |
| 3.1.494451 | RYAN LOFTIN | ADDRESS REDACTED | | | BTC 0.00037654030810503 SNX 2.40563552617488 | | | |
| 3.1.494452 | RYAN LOGAN | ADDRESS REDACTED | | | BTC 0.000016684143891772 CEL 0.0202948314088158 | | | |
| 3.1.494453 | RYAN LOH | ADDRESS REDACTED | | Yes | ADA 1.61211931136569 BNB 0.000280816144313298 BTC 0.0474607067361892 DOT 0.12205205875949 ETH 0.00077511113082524 MATIC 0.564812527238969 USDT ERC20 0.0678405056180591 | | | BNB 2.04829888777737 BTC 0.0488748977854247 |
| 3.1.494454 | RYAN LOH | ADDRESS REDACTED | | | BTC 0.000959966574419558 USDC 640.77031209908 | | | |
| 3.1.494455 | RYAN LOHNES | ADDRESS REDACTED | | | MCDAI 0.0359295861696585 OMG 0.013365224987395 | | | |
| 3.1.494456 | RYAN LOIACONO | ADDRESS REDACTED | | | ADA 2411.6650098278 BSV 3.24981171416131 BTC 0.229630403493209 DOT 0.139654504869604 ETH 0.210878249025852 FTM 0.000170060755989477 LINK 47.8729148970303 MANA 0.14416161604126 MATIC 1.17206473028237 USDC 8.10992007691246 | | | |
| 3.1.494457 | RYAN LOMMEL | ADDRESS REDACTED | | | | | | |
| 3.1.494458 | RYAN LONG | ADDRESS REDACTED | | | BTC 0.0220072503900733 DOT 6.45643748493025 ETH 2.45588820367555 LINK 31.1699626376003 MATIC 921.306253342195 SNX 299.978603531231 SUSHI 124.703689178997 UMA 29.7627194448874 UNI 107.671907446903 USDC 2958.77260996634 XLM 1689.7395275792 | | | |
| 3.1.494459 | RYAN LONG | ADDRESS REDACTED | | | BTC 0.000005553404545841 | | | |
| 3.1.494460 | RYAN LONGCHAMPS | ADDRESS REDACTED | | | LINK 0.00015767096128688 OMG 0.03080921286480268 UNI 0.006029781086976614 | | | |
| 3.1.494461 | RYAN LONGTON | ADDRESS REDACTED | | Yes | BTC 0.0348514392079946 DOT 0.027376852036755 ETH 0.00954226895760495 LINK 0.0194826612609202 MATIC 0.035429625015607 USDC 0.1016105408965427 XLM 0.167787483448139 | BTC 1.09085394098959 USDC 25.46 | | BTC 0.0973841790104002 |
| 3.1.494462 | RYAN LOPEZ | ADDRESS REDACTED | | | ETH 0.000044495848574603 USDC 0.163176227978036 | | | |
| 3.1.494463 | RYAN LORENZI | ADDRESS REDACTED | | | BTC 1.6322104054964 USDC 0.0605833643890943 | | | |
| 3.1.494464 | RYAN LOVEGROVE | ADDRESS REDACTED | | | AAVE 0.428936478614443 BTC 0.00113591500469556 MANA 777.505575973568 XLM 461.28901868888 | | | |
| 3.1.494465 | RYAN LOW | ADDRESS REDACTED | | | BTC 0.04654481655638 CEL 345.470140603851 DASH 0.300488553511836 DOT 31.5768428737757 ETH 0.505399972809369 LINK 24.9168852668866 LTC 0.654088256037229 MCDAI 0.0734835666054145 UNI 146.914333326847 USDC 39.919010451804 USDT ERC20 0.002056 | | | |
| 3.1.494466 | RYAN LOWAD | ADDRESS REDACTED | | | USDC 0.128071750837181 | | | |
| 3.1.494467 | RYAN LOWE | ADDRESS REDACTED | | | ETH 1.3524607963649 MATIC 525.505156613224 | | | |
| 3.1.494468 | RYAN LOWERY | ADDRESS REDACTED | | | BTC 8.446627307142296-05 EOS 20.7501190017218 ETH 0.0008932694469393941 | BTC 0.109130256216478 ETH 1.18414767026217 | | |
| 3.1.494469 | RYAN LUCHSINGER | ADDRESS REDACTED | | | BTC 0.000001656366450398 CEL 1.14409620860408 DASH 0.00471373466145888 ETH 0.0041065183213322 SGB 63.23214110085613 SNX 0.327263678117353 USDC 3.2923501262777 XRP 0.000000101385815422 | | | |
| 3.1.494470 | RYAN LUCIER | ADDRESS REDACTED | | | BTC 0.0023618830296621 ETH 0.1290963572632218 | | | |
| 3.1.494471 | RYAN LUCKEN | ADDRESS REDACTED | | | BTC 0.00068542260034986 | BTC 1.49124282240298 | | |
| 3.1.494472 | RYAN LUE QUI | ADDRESS REDACTED | | | ADA 0.000000290658982681 BTC 2.108156336686190-05 CEL 28.7263094154451 ETH 0.000943716340507421 MATIC 2.22158123730648 USDC 0.00038842560262 | | | |
| 3.1.494473 | RYAN LUEBBERT | ADDRESS REDACTED | | | BTC 0.0000323856996398723 CEL 9.85455455624218 ETH 0.00245255304171498 SGB 0.01825830667739748 XLM 0.465300319773896 XRP 0.1164346011288907 | BTC 0.000000004783643822 | | |
| 3.1.494474 | RYAN LUECKE | ADDRESS REDACTED | | | ADA 0.160304301163596 BTC 0.00348941061391603 DOT 0.0574095982819638 GUSD 1.646331131524 USDC 1.15235644752137 | BTC 0.00047069 USDC 0.000000748575973107 | | |
| 3.1.494475 | RYAN LUELF | ADDRESS REDACTED | | | BTC 0.000001451227300807 | BTC 0.00000000435647921804 | | |
| 3.1.494476 | RYAN LUND | ADDRESS REDACTED | | | BTC 0.0013594215281948 | | | |
| 3.1.494477 | RYAN LUONG | ADDRESS REDACTED | | | ADA 4.65 51659956993 BTC 0.000001505855143009 ETH 0.4268310123518 LINK 8.68439615370869 MANA 148.873791752571 MATIC 553.5249664485528 UNI 0.55952934243312 | | | |
| 3.1.494478 | RYAN LUPASHUNSKI | ADDRESS REDACTED | | | XLM 35.17780128512382 | | | |
| 3.1.494479 | RYAN LUTTRELL | ADDRESS REDACTED | | | BTC 0.000139087295580223 | | | |
| 3.1.494480 | RYAN LUZON | ADDRESS REDACTED | | | ADA 612.238354482574 BTC 0.0116391069154991 DOGE 163.741062599094 DOT 3.64384138670548 ETH 0.00182596872333377 MATIC 83.682329130851 USDC 0.00439696060385444 | ETH 0.000001857654275138 USDC 2018.173 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494481 | RYAN LYDEN | ADDRESS REDACTED | | | BTC 0.0011986959517648 USDC 2145.0064371503 | | | |
| 3.1.494482 | RYAN LYNCH | ADDRESS REDACTED | | | CEL 0.07780426350159.7 | | | |
| 3.1.494483 | RYAN LYNCH | ADDRESS REDACTED | | | BTC 0.00054192620978811 SOL 3.49289394630509 USDC 0.325297683410194 | | | |
| 3.1.494484 | RYAN LYNCH | ADDRESS REDACTED | | | BTC 0.00029707071372956 ETH 0.018009395077302 MATIC 20.037177952418 | BTC 0.00000000151419707 | | |
| 3.1.494485 | RYAN LYNCH | ADDRESS REDACTED | | | ETH 0.426093617617.69 | | | |
| 3.1.494486 | RYAN LYNDE | ADDRESS REDACTED | | | BTC 0.00018740643122009 ETH 0.00240847542527.55 | BTC 0.00000000079328763.5 | | |
| 3.1.494487 | RYAN LYNN | ADDRESS REDACTED | | | ETH 0.00000000686017616 | | | |
| 3.1.494488 | RYAN LYNN MCKINNEY | ADDRESS REDACTED | | | CEL 0.135128611512972 ADA 4609.60704997152 BTC 0.00283948853051981 CEL 2734.84135731362 ETH 7.60754105649.6145 LINK 33.56896577643.4 MATIC 85.8755090621586 SNX 0.0060671186937.0321 USDC 1.75781465531478 | ETH 0.0787142987997114 USDC 2014.82554479491 | | |
| 3.1.494489 | RYAN M ALRAND | ADDRESS REDACTED | | | BTC 0.00000987459612828 | | | |
| 3.1.494490 | RYAN M BROWN | ADDRESS REDACTED | | | BTC 0.132547069955.53 ETH 0.495369526301.1 SOL 6.781865907021.22 | | BTC 0.00000024 | |
| 3.1.494491 | RYAN M DANTZLER | ADDRESS REDACTED | | | ETH 0.00151732331878543 | | | |
| 3.1.494492 | RYAN M MOJAK | ADDRESS REDACTED | | | | SGB 1230.76842238375 | | |
| 3.1.494493 | RYAN M OLEARY | ADDRESS REDACTED | | | ETH 0.00140363621973063 | | | |
| 3.1.494494 | RYAN M PENN | ADDRESS REDACTED | | | BTC 0.26540033835071 ETH 1.40135873422541 LINK 503.72642057822.6 MATIC 3814.19187727326 USDC 96.7560321954767 KLM 5020.23104785072 | | | |
| 3.1.494495 | RYAN M RENNOCKS | ADDRESS REDACTED | | | CEL 0.0381038702360592 ETH 0.00147565642733179 | | | |
| 3.1.494496 | RYAN M SERAFIN | ADDRESS REDACTED | | | BTC 0.0111678348980037 LTC 2.91674079557697 | BTC 0.0012613083440476 |
| 3.1.494497 | RYAN MAAS | ADDRESS REDACTED | | | BTC 0.013321136810287 CEL 23.0479000564665 ETH 0.0723642450904664 ETH 0.17282268367359 USDC 330.415549512795 | | | |
| 3.1.494498 | RYAN MACAWILI | ADDRESS REDACTED | | | BTC 0.00000000670287182.6 CEL 0.86779117293426.5 XLM 60 XRP 17 | | | |
| 3.1.494499 | RYAN MACDONALD | ADDRESS REDACTED | | | BTC 0.0000338610243998.3 ETH 0.0009295990013896.5 | | | |
| 3.1.494500 | RYAN MACDONALD | ADDRESS REDACTED | | | BTC 0.0819114217972994 CEL 154.68041661933 ETH 1.24187419317525 | | | |
| 3.1.494501 | RYAN MACDONALD | ADDRESS REDACTED | | | KLM 0.015401253660159 XRP 0.0105163006141091 | | | |
| 3.1.494502 | RYAN MACDOUGALL | ADDRESS REDACTED | | | BTC 0.000254512446145.2 USDC 21.17416435897 | | | |
| 3.1.494503 | RYAN MACGAVIN | ADDRESS REDACTED | | | USDT ERC20 30.4355793082233 BTC 0.00140652420007971 SNX 0.25416958736656.46 XLM 3892.69420944667 | | | |
| 3.1.494504 | RYAN MACKELLAR | ADDRESS REDACTED | | | ETH 0.00112824819999.79 | | | |
| 3.1.494505 | RYAN MACKEN CROTTIE | ADDRESS REDACTED | | | CEL 1.18356806667834 EOS 0.00010187715696177.4 ETH 0.0000062666172424466 | | | |
| 3.1.494506 | RYAN MACKIE | ADDRESS REDACTED | | | BTC 9.7326573292199907 CEL 289.13188982288.5 ETH 0.0000036381892488.1 LINK 1013.0590384 XRP 0.02201527075577.122 | | | |
| 3.1.494507 | RYAN MACNEELY | ADDRESS REDACTED | | | BTC 0.000001078483196.03 ETH 0.00011522185086573 | | | |
| 3.1.494508 | RYAN MADDEN | ADDRESS REDACTED | | | BTC 0.0130461 CEL 53.819317827559.2 ETH 0.55733397 | | | |
| 3.1.494509 | RYAN MADDEN | ADDRESS REDACTED | | | BAT 0.16457027783427 BTC 0.00000217863269022.1 GUSD 0.0812733120082014.7 MATIC 0.9689016120189.5 XLM 0.772737527569216 ZEC 1.9884690549376995 -05 | | | |
| 3.1.494510 | RYAN MADLENER | ADDRESS REDACTED | | | BTC 0.000543491355856.93 USDC 5.533016878490.7 | | | |
| 3.1.494511 | RYAN MADRID | ADDRESS REDACTED | | | BTC 2.4541700578324.94 -05 LINK 0.005437617444790202 MANA 0.0005527109235445.54 MATIC 0.0420297862762651 USDC 1.0812689664644.64 | BTC 0.00000000063299106.88 LINK 0.03048562757165891 MATIC 0.128554324442608 USDC 0.0000000788255536696 | | |
| 3.1.494512 | RYAN MADSEN | ADDRESS REDACTED | | | ETH 1.06126890664.64 | | | |
| 3.1.494513 | RYAN MAERZ | ADDRESS REDACTED | | | BTC 0.00101597683007.43 USDC 2792.50669302649 | | | |
| 3.1.494514 | RYAN MAGBUAL | ADDRESS REDACTED | | | ETH 0.00002406852543925.6 | | | |
| 3.1.494515 | RYAN MAGEE | ADDRESS REDACTED | | | ADA 15.833905457641.4 BTC 0.000532471218306674 MATIC 5.951912173830821 | | | |
| 3.1.494516 | RYAN MAGES | ADDRESS REDACTED | | | CEL 0.0192131000466027.7 EOS 0.00010133026194792 MATIC 0.67663310195897 XLM 0.4938817906047.58 | | | |
| 3.1.494517 | RYAN MAGILL | ADDRESS REDACTED | | | BTC 0.00021295153573263 DOT 0.026618940805473 ETH 0.00155635184064663 MATIC 1.42778487487598 | BTC 0.000000000077546066 | | |
| 3.1.494518 | RYAN MAGNUSON | ADDRESS REDACTED | | | ETH 0.00024098586096332 USDC 375.606366000547 | | | |
| 3.1.494519 | RYAN MAHEU | ADDRESS REDACTED | | | ADA 0.08777383077151182 BTC 0.00036433021723946 CEL 229.04696736253.28 | | | |
| 3.1.494520 | RYAN MAHONEY | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.494521 | RYAN MAI | ADDRESS REDACTED | | | BTC 0.0000000173126601 ETH 7.28609722569996 -08 USDC 3.509168356677.53 | | BTC 0.00002602637776309.9 ETH 0.00012058136338532 USDC 0.0000009216098264.2 | |
| 3.1.494522 | RYAN MAIDER | ADDRESS REDACTED | | | BTC 0.0395061008683808 CEL 669.787577069521 DASH 1.653938066878.04 DOT 15.3098915941262 ETH 1.388843957571187 USDC 8365.62270759662 USDT ERC20 1.2934889603781.5 | BTC 0.00825976 ETH 0.121289348618747 | | |
| 3.1.494523 | RYAN MALANE | ADDRESS REDACTED | | | ADA 160.533376102606 AVAX 12.6939575482531 BTC 0.1359912264590.19 DOT 11.853392140416.5 ETH 1.09451289002115 MATIC 27.578411293057.2 USDC 1024.15589178884 | | | |
| 3.1.494524 | RYAN MALCOLM | ADDRESS REDACTED | | | ETH 0.02691946800588.71 | | | |
| 3.1.494525 | RYAN MALE | ADDRESS REDACTED | | | BTC 1.54564276385206 CEL 0.1195636414612.57 ETH 0.0379442142103145 LUNC 0.2175216695176.88 MATIC 0.0587968962920929 MCDAI 0.0479455127035186 SOL 0.162852060571117 USDC 9248.52278327418 USDT ERC20 14831.8730630506 | | | |
| 3.1.494526 | RYAN MALESICH | ADDRESS REDACTED | | | SNX 4.34173019340799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494527 | RYAN MALIN | ADDRESS REDACTED | | | AAVE 0.0005705046688832<br>BTC 0.0594480215681621<br>DOT 0.0644715571773906<br>ETH 0.0000001905127390B<br>MANA 0.0188059548331499<br>MATIC 0.6877858921933473<br>SOL 0.0012317324453575S<br>USDC 0.0013595867239414 | MANA 0.0046613624888574L<br>MATIC 0.0043505594558273J<br>USDC 0.005 | | |
| 3.1.494528 | RYAN MALLOW | ADDRESS REDACTED | | | BTC 0.0000002263616200S2<br>ETH 0.000009262555526146<br>LINK 0.0007270033835823J7<br>XLM 0.0925475510368235<br>XRP 0.1630366104423B | | | |
| 3.1.494529 | RYAN MALONE | ADDRESS REDACTED | | | CEL 12.11450480710Z9<br>ETH 0.00000074<br>MCDAI 30 | | | |
| 3.1.494530 | RYAN MALONEY | ADDRESS REDACTED | | | BTC 0.0012698732086612S<br>CEL 31.37785222B7592<br>ETH 0.0157918S<br>LTC 0.0000003431997142B<br>SGB 41.20809167374B03<br>XRP 1.369808 | | | |
| 3.1.494531 | RYAN MALONEY | ADDRESS REDACTED | | | BTC 0.7816048204376G<br>ETH 0.449186070806204 | | | |
| 3.1.494532 | RYAN MANGAL | ADDRESS REDACTED | | | BTC 0.0000175273298085S33<br>XLM 802.626638664688<br>ZRX 186.744858269253 | | | |
| 3.1.494533 | RYAN MANICKUM | ADDRESS REDACTED | | | BTC 0.0000000070855572246<br>CEL 0.191621809148364<br>XRP 40.86173429620J2 | | | |
| 3.1.494534 | RYAN MANOUGIAN | ADDRESS REDACTED | | | BTC 0.000025828211356B0B | | | |
| 3.1.494535 | RYAN MANWARING | ADDRESS REDACTED | | | BTC 0.063195483961478J<br>COMP 0.0151001471001S4<br>ETH 1.294966955507J9<br>XLM 138.689538135106 | | | |
| 3.1.494536 | RYAN MARBLE | ADDRESS REDACTED | | | BCH 0.5127777605506J5<br>BTC 0.055314010608415J2<br>ETH 0.558286586116576 | | | |
| 3.1.494537 | RYAN MARCHETTI | ADDRESS REDACTED | | | BTC 0.02030746934149W9<br>ETH 3.891064602223J29<br>MANA 6020.867051329B3 | | | |
| 3.1.494538 | RYAN MARCOUX | ADDRESS REDACTED | | | ADA 256.501654343505<br>BTC 0.001062912888473J4<br>ETH 1.45287015953265 | | | |
| 3.1.494539 | RYAN MARDEN | ADDRESS REDACTED | | | USDC 0.0313883056375188 | | | |
| 3.1.494540 | RYAN MARINO | ADDRESS REDACTED | | | BCH 0.0453601266222S7<br>BSV 0.0407545153389139<br>BTC 0.0002353922542169J22<br>COMP 0.01502490701569146<br>DOT 0.03945327682457<br>ETH 0.00024260026318006J<br>MATIC 1.68B2197214341t4<br>XLM 16.269590519631<br>XRP 199.837241 | BTC 0.25641054360260J9<br>DOT 19.669994124410J4<br>MATIC 1040.29143665434 | | |
| 3.1.494541 | RYAN MARKOVITZ | ADDRESS REDACTED | | | BTC 0.001311371775217T1<br>MCDAI 42.3202039B72959<br>USDC 0.349642358226783 | | | |
| 3.1.494542 | RYAN MARKUSH-HALLMAN | ADDRESS REDACTED | | | ADA 0.089849502331539J<br>BAT 0.009753529643225J7<br>BTC 0.0002302445862J3752<br>DOT 0.0407458933689805<br>LINK 0.02743522433139122<br>MANA 0.010095431495S084<br>MATIC 0.677885514842065<br>XLM 0.0144379704658139<br>XRP 0.000000077270011J17<br>ZRX 0.00271359631932J66 | DOT 0.0000000000418976J76 | | |
| 3.1.494543 | RYAN MARKWARD | ADDRESS REDACTED | | | ADA 592.515403016736<br>BAT 559.969804017974<br>BCH 0.6470670794755G4<br>BTC 0.002584061362B2982<br>DASH 2.091858014328J4<br>MATIC 85.4386276267514<br>XLM 6509.10240050154 | | | |
| 3.1.494544 | RYAN MARLOW | ADDRESS REDACTED | | | MATIC 0.64475647707060B | | | |
| 3.1.494545 | RYAN MARSH | ADDRESS REDACTED | | | BTC 0.0000021584240969J7<br>ETH 0.0000905575953689J22 | | | |
| 3.1.494546 | RYAN MARSH | ADDRESS REDACTED | | | AAVE 22.45836678565B7<br>BAT 548.281062215525<br>EOS 73.45565458R9229<br>ETC 23.433920161464<br>LINK 664.717013067642<br>MANA 635.684229933752<br>MATIC 7564.48496532731<br>UNI 45.318098430683J2<br>XLM 2699.09155507512<br>XRP 314.421378<br>ZRX 142.043180292469 | | | |
| 3.1.494547 | RYAN MARSHALL | ADDRESS REDACTED | | | ADA 0.0000879734593147D6<br>BTC 0.0000000038930169841<br>XLM 0.0000221740518G0019 | ADA 0.250777854200793<br>BTC 0.00000000015515967316<br>XLM 0.2530423953036 | | |
| 3.1.494548 | RYAN MARSHALL | ADDRESS REDACTED | | | BTC 0.129423126040412<br>CEL 83.838038269J044<br>ETH 1.197524937030B7<br>LTC 1.92917686113739<br>USDC 0.00000009613106191J | ETH 0.31000103075849 | | |
| 3.1.494549 | RYAN MARTIN | ADDRESS REDACTED | | | CEL 107.838123076t | | | |
| 3.1.494550 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.00000129224945165<br>USDC 1.55901708190536 | BTC 0.00000064534420206<br>USDC 0.00608216187020158 | | |
| 3.1.494551 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000007787324148988 | | | |
| 3.1.494552 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.001128614483197999<br>CEL 1380.43254646979<br>ETH 3.296513912574t97<br>LINK 69.10754314<br>MATIC 819.820502829J76<br>USDC 2935.79748556084 | | | |
| 3.1.494553 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.000037910591630664<br>LTC 0.51585765376426J6<br>USDC 0.424474101411138<br>XLM 40.3111742351684 | | | |
| 3.1.494554 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.0401732446112649<br>DOT 35.800574843327B<br>GUSD 28642.5527357335<br>MATIC 634.32333069342t9<br>SOL 22.9884811062389 | | | |
| 3.1.494555 | RYAN MARTIN | ADDRESS REDACTED | | | ETH 0.000174284144220918 | | | |
| 3.1.494556 | RYAN MARTIN | ADDRESS REDACTED | | | AAVE 0.0236985082716827<br>BTC 0.0010940003563246G<br>CEL 29.198370598683<br>DOT 0.254225342270624<br>LTC 5.33159128B33277<br>SGB 4556.8721951748<br>SNX 1.264349896025S7<br>TGBP 1024.48529489966<br>USDT ERC20 324.515538087625<br>XLM 4.93238105209373<br>XRP 0.00000034175962957 | | | |
| 3.1.494557 | RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.0000010904203136J9<br>CEL 6.55110885755613<br>DOT 0.135747306054664<br>LINK 0.02275434624123B5<br>MANA 0.0417282737519631<br>ZEC 0.0018309826865966<br>USDC 0.00000963529274516J3 | | | |
| 3.1.494558 | RYAN MARTIN | ADDRESS REDACTED | | | CEL 0.281854559899725<br>ETH 0.00011572102779784 | | | |
| 3.1.494559 | RYAN MARTINEZ | ADDRESS REDACTED | | | CEL 29.8197357826604 | | | |
| 3.1.494560 | RYAN MARUGG-MANGIAPANE | ADDRESS REDACTED | | | ADA 0.187690007041932<br>BTC 0.00000231777693371J<br>MATIC 0.26152005530049<br>MCDAI 0.0422083405230883<br>SNX 0.0068784042672248T<br>USDC 1.888544188B6769 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494562 | RYAN MARVELLI | ADDRESS REDACTED | | | ETH 0.0000037245100569117 LINK 0.02730539574603374 USDC 0.162368650366819 | | | |
| 3.1.494562 | RYAN MARVELLI | ADDRESS REDACTED | | | ETH 0.0002496660331453193 | | | |
| 3.1.494563 | RYAN MASON | ADDRESS REDACTED | | | AAVE 0.001060269772584039 ADA 0.0039870127341589 BAT 0.30622314048240 | | | |
| | | | | | BCH 0.0001797985643057755 BTC 0.0000001754991869 CEL 0.000997648798630594 ETC 0.00218873480144646 ETH 0.001324670078383311 KNC 0.005282559802619 LINK 0.0023923495236 LTC 0.00003587345060982 MANA 0.197427770026936 MATIC 0.016114093429087 MCDAI 0.04316029755156 SNX 0.0702657951594589 UMAA 0.04920888370751 UNI 0.000104405642089069 USDT ERC20 1.7037724968331 XLM 0.382990703851143 ZEC 0.00051466944816978 ZRX 0.026587964328109 | | | |
| 3.1.494564 | RYAN MASON | ADDRESS REDACTED | | | CEL 1.07170341924394 | | | |
| 3.1.494565 | RYAN MASON | ADDRESS REDACTED | | | BTC 0.00487332424700671 CEL 82.6460570830701 DOT 23.104851175263 ETH 0.21981605099886 LINK 8.54998242 XRP 878.291891051658 | | | |
| 3.1.494566 | RYAN MASON | ADDRESS REDACTED | | Yes | LINK 0.249543104895756 USDC 0.090853030086047 | USDC 20.9496192955405 | | LINK 41687.9377963856 |
| 3.1.494567 | RYAN MASON | ADDRESS REDACTED | | | ADA 0.023161551847176 | | | |
| 3.1.494568 | RYAN MATHIS | ADDRESS REDACTED | | | ETH 0.00021715144775838 | | | |
| | | | | | MATIC 0.193285820510581 | | | |
| 3.1.494569 | RYAN MATLAGE | ADDRESS REDACTED | | | ADA 0.191106200909697 BTC 0.000101881234845581 LINK 0.083173346794241 SNX 103.609585545962 | | | |
| 3.1.494570 | RYAN MATSUNAMI | ADDRESS REDACTED | | | BTC 2.084964587238 | | | |
| 3.1.494571 | RYAN MATTHEW BOYD | ADDRESS REDACTED | | | MATIC 0.00943651500195417 | | | |
| 3.1.494572 | RYAN MATTHEW BROWN | ADDRESS REDACTED | | | ADA 357.514385411463 AVAX 10.271164511078 BTC 1.08128766058296 CEL 48.34967723725 COMP 0.04363428824211 DOGE 1638.21013822184 ETH 35.0229089254914 LINK 31.768016165973 MATIC 842.955165765 SOL 27.7015789969022 USDC 216.397709195667 XLM 49.03344088301 | AVAX 1.04724319041579 ETH 0.091375237474209 | | |
| 3.1.494573 | RYAN MATTHEW CRON | ADDRESS REDACTED | | | | BTC 0.00390668 ETH 0.00957152 | | |
| 3.1.494574 | RYAN MATTHEW GALWAY | ADDRESS REDACTED | | | BTC 0.000137172014425388 CEL 0.052953581501020 | | | |
| 3.1.494575 | RYAN MATTHEW GRAF | ADDRESS REDACTED | | | BTC 0.032684680176835 CEL 43.654216483050 USDC 25245.287676694 | | | |
| 3.1.494576 | RYAN MATTHEW HAIG | ADDRESS REDACTED | | | AAVE 2.008625527233538 ADA 442.212973815828 BTC 0.295487819431794 DOGE 4563.34847957574 DOT 75.711150713897 SUSHI 40.6208025849942 UNI 96.909664406687 | | | |
| 3.1.494577 | RYAN MATTHEW RYKEN | ADDRESS REDACTED | | | ETH 1.85058257597156 | BTC 0.00159958101891516 LUNC 352.347996 | | |
| 3.1.494578 | RYAN MATTHEW SARRETT | ADDRESS REDACTED | | | BTC 0.050779754965059 ETH 0.507255335948147 LUNC 22.117143998441 MATIC 1399.48549184544 | BTC 0.00169449777067065 | | |
| 3.1.494579 | RYAN MATTHEW SMELTZER | ADDRESS REDACTED | | | BTC 0.0018212490943514 | | | |
| 3.1.494580 | RYAN MATTHEW SPARKS | ADDRESS REDACTED | | | ETH 0.00057297207636540 ETH 0.00057741049108291 SGB 1.738259474445 | BTC 0.00000000225091246 LINK 0.188927369163866 SGB 3000.035397022 USDC 33.481 | | |
| 3.1.494581 | RYAN MATTHEW STRUPP | ADDRESS REDACTED | | | ADA 1428.22267250796 BTC 0.16325800718351 DOT 75.97447002851 ETH 1.406204957875 SOL 23.008249741735 | | | |
| 3.1.494582 | RYAN MATTHEW SWANN | ADDRESS REDACTED | | Yes | AAVE 4.136405075677709 ADA 1378.84618817569 BTC 0.79337542406876 DOT 1.185844937457S8 ETH 1.84209323311073 LINK 81.67776267571I4 MATIC 1261.30095069031 SGB 299.07275973829 SOL 59.1158652615174 USDC 0.0298952702994472 | BTC 0.170649082158213 SOL 40.999995 USDC 388.604 | | BTC 1.01999184006527 |
| 3.1.494583 | RYAN MATTHEW TANG | ADDRESS REDACTED | | | BTC 0.001580624037626297 CEL 2.104193450413826 XRP 652.193056 | | | |
| 3.1.494584 | RYAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.00002730750193849 CEL 99.49568969956979 | BTC 0.00000644694841913 | | |
| 3.1.494585 | RYAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000180911164746666 | | | |
| 3.1.494586 | RYAN MATTIZA | ADDRESS REDACTED | | | AVAX 0.00024948709849053 BAT 0.034707288873692 BTC 0.000000287021723102 ETH 0.00000090851605605 LTC 4.045683035189996-07 MATIC 0.00193082387795814 USDC 0.098846642000911 | BTC 0.00000004263532 | | |
| 3.1.494587 | RYAN MAUER | ADDRESS REDACTED | | | BTC 0.01769627610151755 ETH 0.00206477365390578 | | | |
| 3.1.494588 | RYAN MAXON | ADDRESS REDACTED | | | BTC 0.318886941221664 USDC 1060.06276077819 | | | |
| 3.1.494589 | RYAN MAXWELL | ADDRESS REDACTED | | | BTC 0.00113899377834659 DOT 0.662804433715584 SNX 122.386840686866 | | | |
| 3.1.494590 | RYAN MAY | ADDRESS REDACTED | | | BTC 0.000049181321634 CEL 89.830682871793 ETH 0.00133607292368O4 TGBP 1.0165786908142 | | | |
| 3.1.494591 | RYAN MAYERLE | ADDRESS REDACTED | | | BTC 0.00000014311249213 CEL 0.0000059710162320 ETH 0.0015678705954277 MATIC 0.758766111B44 | | | |
| 3.1.494592 | RYAN MAYES | ADDRESS REDACTED | | | ADA 476.77815897186 AVAX 11.6157016801639 BTC 0.224124204767565 DOT 36.941562593656 ETH 2.5714683035863 SOL 5.493570141047 USDC 232.349132150928 USDT ERC20 5.269337059909958 | USDT ERC20 0.000000635928950268 | | |
| 3.1.494593 | RYAN MAYOR | ADDRESS REDACTED | | | BTC 0.0000600933259110121 | | | |
| 3.1.494594 | RYAN MBULA | ADDRESS REDACTED | | | CEL 4.94795482944623 | | | |
| 3.1.494595 | RYAN MCARTHUR | ADDRESS REDACTED | | | CEL 0.27205445010676Z AAVE 6.820020513955147 BTC 0.6005800976610518 MATIC 4404.43001576527 USDC 33342.94176012S4 | | | |
| 3.1.494596 | RYAN MCASTOCKER | ADDRESS REDACTED | | | CEL 0.0003003043843422987 XRP 0.0230280368565768 | | | |
| 3.1.494597 | RYAN MCBRIDE | ADDRESS REDACTED | | | CEL 10.3091151261701 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494598 | RYAN MCBRIDE | ADDRESS REDACTED | | | CEL 0.4514704160295<br>ETH 0.000070000218486903<br>USDC 0.95541199114254<br>USDT ERC20 0.19987391133093 | | | |
| 3.1.494599 | RYAN MCCAFFERTY | ADDRESS REDACTED | | | CEL 6.1878464087633<br>ETH 0.0015337866775626<br>MATIC 0.042446960386279<br>USDC 0.25322007277741<br>XRP 0.36960397372045 | | | |
| 3.1.494600 | RYAN MCCAIN | ADDRESS REDACTED | | | ADA 1.6275804276373<br>BTC 0.00001508929133794<br>CEL 13.351568291914<br>ETH 0.0032155854783675<br>LINK 0.03986242484234939<br>MATIC 6.6323253759046 | | ADA 0.0000027338448525<br>BTC 0.0000000448039275 | |
| 3.1.494601 | RYAN MCCALL | ADDRESS REDACTED | | | BAT 2506.2119003282<br>BCH 0.7017259615081087<br>BTC 0.0071117666360049<br>CEL 6.34711880024083<br>ETH 0.009840267050874<br>LTC 4.1169917285213<br>OMG 53.5999021087026<br>PAXG 0.6461702718174488<br>SGB 155.1360975439921<br>USDC 1.362691789427744<br>USDT ERC20 2163.216759910044<br>XLM 14271.7891293673<br>XRP 5047.030088249645 | | | |
| 3.1.494602 | RYAN MCCANN | ADDRESS REDACTED | | | BTC 0.002408174244775<br>MATIC 104.3926798400213<br>SOL 2.5793283421735<br>TUSD 1.2515585296096 | | | |
| 3.1.494603 | RYAN MCCARTHY | ADDRESS REDACTED | | | BCH 0.0529280898416625<br>BTC 0.00001340824090041<br>CEL 1.35100700868799<br>USDC 2.60940333775869<br>XLM 0.10998027266394 | | BCH 9.4748652340852<br>BTC 0.00000000364708741<br>USDC 1518.59596037674 | |
| 3.1.494604 | RYAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.001741421346217<br>CEL 13.9731904894573<br>ETH 0.265316885465032<br>XRP 100 | | | |
| 3.1.494605 | RYAN MCCARTY | ADDRESS REDACTED | | | BTC 0.01325157358182<br>DOGE 86.0956366554518<br>ETH 0.143843489253866<br>MATIC 77.046621649374 | | | |
| 3.1.494606 | RYAN MCCAULEY | ADDRESS REDACTED | | | BTC 0.0013849076023<br>ETH 0.1345517129154943<br>MATIC 673.48207451723 | | | |
| 3.1.494607 | RYAN MCCELLAND | ADDRESS REDACTED | | | ETH 0.03319200554212 | | | |
| 3.1.494608 | RYAN MCCLOY | ADDRESS REDACTED | | | BTC 0.98874907954545<br>ETH 5.89174094180<br>SNX 193.544829490499<br>USDC 411.25163873569 | | | |
| 3.1.494609 | RYAN MCCONNELL | ADDRESS REDACTED | | | BCH 0.0004482026981129<br>BTC 0.000463357878339<br>CEL 53.310572183544<br>EOS 0.0125328005684571<br>ETC 0.002068869976005506<br>ETH 0.0026028333069115<br>LINK 0.2277692121768<br>LTC 0.0006676668358223<br>SGB 948.201815208533<br>SNX 0.21721734988209<br>USDC 7.47165381122822<br>XLM 0.40036601072037<br>XRP 0.00000042584576405 | | | |
| 3.1.494610 | RYAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.0102942969798828<br>ETH 0.302574175381802<br>GUSD 11.579269930024<br>LTC 0.79767623804216<br>MATIC 93.755846550267<br>MCDAI 120.844426198669<br>PAX 11.2036417485<br>SNX 12.144450753884<br>USDC 334.6908334645<br>USDT ERC20 116.802668645101 | | | |
| 3.1.494611 | RYAN MCCOPPIN | ADDRESS REDACTED | | | CEL 1.13366106347292<br>ETH 0.0000010285047470<br>SGB 216.227445795542<br>USDC 132.05921342351<br>XLM 1.32655836966707<br>XRP 1414.42789290048 | | | |
| 3.1.494612 | RYAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.000743202460557<br>DOT 12.73991679000<br>ETH 0.00704092571406074 | BTC 0.00000073699476652<br>ETH 0.0000001634014537<br>LINK 0.00000075184458022 | | |
| 3.1.494613 | RYAN MCCORMICK | ADDRESS REDACTED | | | BCH 2.342256404370<br>BTC 5.5206160232595<br>ETH 5.410974333632<br>LTC 6.32486775663088 | | | |
| 3.1.494614 | RYAN MCCOURT | ADDRESS REDACTED | | | AVAX 1.0292960491912<br>MATIC 519.055879613521<br>SOL 2.037429248669 | | | |
| 3.1.494615 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 402.57922009083<br>BTC 0.219727370791558<br>USDC 253.801319471803 | | | |
| 3.1.494616 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 0.002028249141068<br>BTC 0.00000531633261226<br>ETH 0.15138685280187<br>MATIC 0.11624253675903<br>SNX 0.0250005946369046<br>USDC 506.081035441095 | ETH 0.00000458 | | |
| 3.1.494617 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 386.510995187289<br>BTC 0.011971578849587<br>USDC 229.75940606916 | | | |
| 3.1.494618 | RYAN MCCOY | ADDRESS REDACTED | | | ADA 386.211801278445<br>BTC 0.012735515677503<br>USDC 229.244557170119 | | | |
| 3.1.494619 | RYAN MCCREA | ADDRESS REDACTED | | | CEL 72.7414024344949<br>ETH 2.038229924536 | | | |
| 3.1.494620 | RYAN MCCREADIE | ADDRESS REDACTED | | | AAVE 0.02364488<br>BTC 0.0000004815449024461<br>CEL 8.07171300743806<br>DOT 1.72 | | | |
| 3.1.494621 | RYAN MCCURRY | ADDRESS REDACTED | | | BTC 0.0273891759160898<br>DASH 0.57536420994750<br>LTC 1.17667091291046<br>MATIC 2610.79931394834<br>SNX 55.3990020685327 | | | |
| 3.1.494622 | RYAN MCCUTCHEON | ADDRESS REDACTED | | | BTC 0.000001158530405227<br>CEL 1.09711494160368<br>ETH 0.00046227176262429<br>SOL 0.000001818510314787<br>USDC 0.03404389146310035 | | | |
| 3.1.494623 | RYAN MCDERMOTT | ADDRESS REDACTED | | | BTC 0.00001007949219364<br>ETH 0.0000000028505452<br>GUSD 0.0274233204578915<br>MATIC 2.762434066653<br>SNX 0.0047252298299634<br>USDC 0.06348289519683 | ADA 5350.115<br>DOT 120.5401<br>GUSD 23.08568835086<br>MATIC 4272.19101807293<br>SNX 2.0436989256834<br>SOL 55.24008<br>USDC 0.008531703334232316 | | |
| 3.1.494624 | RYAN MCDERMOTT | ADDRESS REDACTED | | | CEL 2.94654207632944 | | | |
| 3.1.494625 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000019058530216592 | | | |
| 3.1.494626 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.0000141775500813383 | | | |
| 3.1.494627 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 0.01837982150936<br>AVAX 0.005866648346395<br>BTC 0.0000049862509506<br>DOT 0.003610460092059894<br>ETH 0.0000019530098127<br>SOL 0.000345812759337592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494628 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 20729.3193463139<br>BAT 0.0874075439581808<br>BTC 0.0017421257516699<br>LINK 1.7271519588236<br>MATIC 3333.44443779145<br>OMG 0.0132551517538824<br>SGB 3088.24126911923<br>XLM 33389.0337175081<br>XRP 0.000000655565937605 | | | |
| 3.1.494629 | RYAN MCDONALD | ADDRESS REDACTED | | | BTC 0.00000074055374958<br>ETH 1.07358778564454 | | | |
| 3.1.494630 | RYAN MCDONALD | ADDRESS REDACTED | | | CEL 3.59006320656084 | | | |
| 3.1.494631 | RYAN MCDONALD | ADDRESS REDACTED | | | ADA 0.255470862070407<br>BTC 0.000017962593062413<br>ETH 0.000186419801548675<br>MATIC 0.235532570573811<br>USDC 15662.7213752755<br>USDT ERC20 1.61391210238744 | | | |
| 3.1.494632 | RYAN MCDONNELL | ADDRESS REDACTED | | | USDT ERC20 1.61391210238744 | | | |
| 3.1.494633 | RYAN MCDUFFIE | ADDRESS REDACTED | | | BTC 0.00000825150648781<br>ETH 0.159861066492755 | | | |
| 3.1.494634 | RYAN MCEACHERN | ADDRESS REDACTED | | | ADA 1595.1060502868<br>BTC 0.000839759188782336<br>DOT 34.3104723699722<br>LINK 29.0199715540204<br>MATIC 912.041769775341 | | | |
| 3.1.494635 | RYAN MCELHANEY | ADDRESS REDACTED | | Yes | BTC 0.0328631453608676<br>USDC 1.089090243074 6 | BTC 0.00123953619336202<br>USDC 0.21 | | BTC 0.355318354485413 |
| 3.1.494636 | RYAN MCELMURRY | ADDRESS REDACTED | | | BTC 0.020460973705401 | | | |
| 3.1.494637 | RYAN MCFARLAND | ADDRESS REDACTED | | | AAVE 0.004481470004361157<br>BTC 0.0106000957925178 4<br>DOT 0.280659408243268<br>ETH 0.00152088562009706<br>LINK 0.104937237864589<br>LTC 0.00337143934865525<br>MATIC 2.26888339933405<br>USDC 41.1649603554955<br>XLM 0.498334734196109<br>XRP 0.004345 | CEL 129.028523366552 | | |
| 3.1.494638 | RYAN MCFARLAND | ADDRESS REDACTED | | | ADA 2.1779759047 3754 | | | |
| 3.1.494639 | RYAN MCGARRY | ADDRESS REDACTED | | | BTC 0.0014027025616974<br>CEL 0.321838632334271 | | | |
| 3.1.494640 | RYAN MCGEARY | ADDRESS REDACTED | | | BTC 0.00000357870393761 7<br>ETH 13.4233588302174 | | | |
| 3.1.494641 | RYAN MCGEE | ADDRESS REDACTED | | | ADA 4164.7552800599 8<br>BTC 0.0960749598930966<br>ETH 2.0602859539433 8<br>MATIC 3923.916389204<br>USDC 77.7616709523746 | USDC 0.0000003189677868 77 | | |
| 3.1.494642 | RYAN MCGEE | ADDRESS REDACTED | | | BTC 0.00000478211441323 | | | |
| 3.1.494643 | RYAN MCGEE | ADDRESS REDACTED | | | BTC 0.00348512894696672<br>USDC 15.4419743510251 | | | |
| 3.1.494644 | RYAN MCGILLICUDDY | ADDRESS REDACTED | | | AVAX 0.00502545460704329<br>BTC 0.00007777514210764 4<br>ETH 0.00166436709906532<br>LUNC 0.0283963053434691<br>SOL 0.108623005442281 | | | |
| 3.1.494645 | RYAN MCGINNIS | ADDRESS REDACTED | | | USDC 0.004425580187786 26<br>CEL 79.7801743083532 | | | |
| 3.1.494646 | RYAN MCGINNIS | ADDRESS REDACTED | | | ETH 0.0398675430387379 | | | |
| 3.1.494647 | RYAN MCGOHON | ADDRESS REDACTED | | | BTC 0.446014873260049<br>AAVE 0.000649783084471352<br>ADA 0.328595351943513<br>BCH 0.0000280323527 3576<br>BTC 0.00001673130756648<br>CEL 0.117509174545678<br>DASH 0.0013231170680426 7<br>DOT 0.00038860586441168 6<br>ETH 3.18751638281899E-06<br>LTC 0.00009102571071203<br>MATIC 1.21998306899195<br>SNX 0.0716189739289893<br>USDC 0.431503304861894 | | DASH 0.0000000001576789 5<br>DOT 0.2386731186431181 | |
| 3.1.494648 | RYAN MCGOOGAN | ADDRESS REDACTED | | | BTC 0.000003851045940616<br>ETH 0.00026477664560218 9<br>LINK 0.0101168760791742 2 | | | |
| 3.1.494649 | RYAN MCGOVERN | ADDRESS REDACTED | | | BAT 62.51725972<br>BTC 0.000701273177463418<br>CEL 422.704846473126<br>ETH 0.690097248742089<br>MATIC 1827.04556678514<br>SNX 16.09613619<br>USDC 30 | | | |
| 3.1.494650 | RYAN MCGREGOR | ADDRESS REDACTED | | | ETH 0.0000304137234379<br>CEL 0.0721672029900545 | | | |
| 3.1.494651 | RYAN MCGUIRE | ADDRESS REDACTED | | | BTC 0.00043983573205078 | | | |
| 3.1.494652 | RYAN MCGUIRE | ADDRESS REDACTED | | Yes | BTC 1.63730284018569<br>ETH 96.0957145673239 | BTC 0.00000000580532150 6<br>ETH 0.061798418152569 5 | | BTC 4.4153084678344 6<br>ETH 13.7002682551777 |
| 3.1.494653 | RYAN MCGURK | ADDRESS REDACTED | | | BTC 0.0000007159762129374<br>CEL 207.813820899884<br>DOT 0.00000548539738486 2<br>LINK 0.0197914275544534<br>LTC 0.0000000205651103<br>MATIC 0.328997099929995 | | | |
| 3.1.494654 | RYAN MCHUGH | ADDRESS REDACTED | | | ETH 0.0190596569472 84 | | | |
| 3.1.494655 | RYAN MCINNIS | ADDRESS REDACTED | | | AAVE 11.6166575500562<br>AVAX 58.0231745624326<br>BAT 400.846239873112<br>BCH 0.00331610785052689 4<br>BTC 0.00001875846061342 3<br>CEL 3.09162766033342<br>MATIC 6.61115541857818<br>SNX 1.00712183664576<br>XLM 26.18475909 5195 6<br>ZEC 0.408449457227717 | | | |
| 3.1.494656 | RYAN MCINTOSH | ADDRESS REDACTED | | | ETH 0.0313800205450278 | | | |
| 3.1.494657 | RYAN MCINTYRE | ADDRESS REDACTED | | | BAT 0.0693816385786885<br>BTC 0.00005179423690523<br>ETH 0.000116223341916 13<br>MATIC 3.28898015671868<br>SNX 0.0785360442504125<br>XLM 0.06965 15 80 4 04 23 9<br>XLM 0.69691200422 4316<br>ZRX 0.078853113946834 | | | |
| 3.1.494658 | RYAN MCIVOR | ADDRESS REDACTED | | | BTC 0.016661648482310 6<br>SNX 0.0728146785331237 | | | |
| 3.1.494659 | RYAN MCKENNA | ADDRESS REDACTED | | | LTC 0.0005538437509148 93 | | | |
| 3.1.494660 | RYAN MCKEE | ADDRESS REDACTED | | | ADA 857.035148958149 4<br>CEL 0.14165434370560 9 | | | |
| 3.1.494661 | RYAN MCKENNA | ADDRESS REDACTED | | Yes | ADA 3.49837858615648<br>AVAX 17.3728608015588<br>BCH 0.00000374616306869 1<br>BTC 0.026274621958022<br>ETH 0.00523705509377794<br>LINK 218.442988360229<br>LTC 0.00194470645636148<br>LUNC 0.0205943305934397<br>MATIC 13778.3237222417<br>OMG 0.00435018034132867<br>SGB 1061.0282600280 1<br>SNX 10.0151000910883<br>USDC 3.38855864293546<br>XLM 0.147021336418136<br>XRP 5.9900405181809 7<br>XTZ 263.345392700 06 | BTC 0.00000027005245083 8<br>BTC 0.00242304074044416<br>LUNC 18.2126733819522 | | BTC 0.23978167558892 5 |
| 3.1.494662 | RYAN MCKERN | ADDRESS REDACTED | | | ADA 737.153508303756<br>MATIC 81.9181397184417 | | | |
| 3.1.494663 | RYAN MCKIE | ADDRESS REDACTED | | | BTC 0.00023030478680937 | | | |
| 3.1.494664 | RYAN MCKIRDY | ADDRESS REDACTED | | | ETH 3.33267640447099E-06<br>BTC 0.001321329094207<br>SNX 13.0013772908598<br>USDC 0.152095015502831 | | | |
| 3.1.494665 | RYAN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000018255475615 54 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494666 | RYAN MCLEOD | ADDRESS REDACTED | | | ADA 147.788216471204<br>AVAX 0.315717831202842<br>BTC 0.0174497225282258<br>CEL 0.19361571537808<br>DOT 2.5036790666251B<br>ETH 0.0125823091184165<br>SOL 0.169101561329682<br>XRP 29.113020554017 9 | | | |
| 3.1.494667 | RYAN MCLUCKIE | ADDRESS REDACTED | | | USDC 0.00435759960130429 | | | |
| 3.1.494668 | RYAN MCMAHON | ADDRESS REDACTED | | | ETH 0.12743799892867 | | | |
| 3.1.494669 | RYAN MCMAHON | ADDRESS REDACTED | | | USDC 33.576492843545 4 | | | |
| 3.1.494669 | RYAN MCMAHON | ADDRESS REDACTED | | | ADA 684.631188076542<br>BTC 0.0189074911543276<br>CEL 8.50850886493752<br>ETH 0.0816190349753701<br>USDC 137.544658831864 | | | |
| 3.1.494670 | RYAN MCMASTER | ADDRESS REDACTED | | | BTC 0.0021334027693101593<br>USDC 4732.957047814S3 | | | |
| 3.1.494671 | RYAN MCMENAMIN | ADDRESS REDACTED | | | ADA 98.769423013047<br>BTC 0.152519137773682<br>DOT 11.8464817014302<br>ETH 2.30846674049598<br>MATIC 272.916623196876<br>USDC 1298.36562925274<br>XLM 261.537914216037 | | | |
| 3.1.494672 | RYAN MCMILLAN | ADDRESS REDACTED | | Yes | ADA 2.2454391785249 92<br>BAT 202.607452728674<br>BTC 0.000105560063407615<br>COMP 0.02279071563948B<br>DOT 0.000626648438608391<br>ETH 2.69195725883404<br>MATIC 6.72161740623044<br>SNX 1.971589478807 7<br>UNI 6.6291374079385 93<br>USDC 208.91262130185 9 | ADA 3693.97140013976<br>BTC 0.123091447379528<br>DOT 0.474926135537928<br>MATIC 4144.37050676866<br>USDC 40 | | BTC 0.880604681881558 |
| 3.1.494673 | RYAN MCMULLEN | ADDRESS REDACTED | | | BTC 0.286183720268591<br>ETH 2.148159208912 3<br>MATIC 1840.89331485719 | | | |
| 3.1.494674 | RYAN MCMUTRIE | ADDRESS REDACTED | | | AVAX 0.00383138617868392<br>BTC 0.0114986530106475<br>CEL 51.2821531568311<br>DOT 0.04196817767499S9<br>ETH 0.0602364950570302.64<br>LINK 0.0022341868169000B<br>LUNC 0.00612240792056652 | | | |
| 3.1.494675 | RYAN MCNABB | ADDRESS REDACTED | | | ADA 309.37090634927<br>BTC 0.00000000229987463<br>CEL 16.6059645427669<br>DOGE 4007.66769002014<br>DOT 21.0299166265095<br>ETH 0.182822216522686<br>LTC 1.0097878211328 1<br>MATIC 216.473287973466<br>PAX 0.00000020339129564 1<br>USDC 517.405734973554<br>XLM 0.000000000069536 7839 | BTC 0.00397785572385565<br>PAX 0.000315682918188121<br>XLM 353.348522606596 | | |
| 3.1.494676 | RYAN MCNALLY | ADDRESS REDACTED | | | BTC 0.475205291666596<br>CEL 570.629612124172<br>DOT 3.18066441838253<br>ETH 0.00332892051196149<br>LINK 0.193287970192247<br>MATIC 15.1537291305778<br>UNI 0.38433259839113<br>USDC 53362.999254382 9<br>USDT ERC20 7663.544055 | | | |
| 3.1.494677 | RYAN MCNEY | ADDRESS REDACTED | | | BTC 0.000000325459546164<br>USDC 12.082802832769 | | | |
| 3.1.494678 | RYAN MCPECK | ADDRESS REDACTED | | | BTC 0.03803721361529<br>MCDAI 0.038997138056371 7 | | | |
| 3.1.494679 | RYAN MCPHAIL | ADDRESS REDACTED | | | BTC 0.000475306982236195<br>ETH 3.72785533048207 | ETH 0.00912260761959 76 | | |
| 3.1.494680 | RYAN MCPHEDRAIN | ADDRESS REDACTED | | | BTC 0.0000000016564546<br>CEL 30.68903124756S5<br>ETH 0.243699902255818<br>LTC 0.2662855 1 | | | |
| 3.1.494681 | RYAN MCPHETERS | ADDRESS REDACTED | | | BTC 0.103582482863S9<br>ETH 0.271732080733159<br>LTC 2.65391006657B8 | BTC 0.00840278 | | |
| 3.1.494682 | RYAN MCQUILLAN | ADDRESS REDACTED | | | MATIC 1590.33080515416<br>USDC 250.52649260367 9 | | | |
| 3.1.494683 | RYAN MCVAY | ADDRESS REDACTED | | | COMP 0.0000140758865073 73<br>MCDAI 0.016419789651570 4 | | | |
| 3.1.494684 | RYAN MCVEIGH | ADDRESS REDACTED | | | ADA 199.72541300942B<br>BCH 1.48643930736328<br>BTC 0.00112895361918 44<br>LTC 0.424575789772382<br>MATIC 5725.07390068B9 | | | |
| 3.1.494685 | RYAN MCWATTERS | ADDRESS REDACTED | | | BTC 0.00305937328564917<br>CEL 54.3026860543549<br>ETH 0.00000152120931 4 | | | |
| 3.1.494686 | RYAN MEBRUER | ADDRESS REDACTED | | | AVAX 11.58083008144 21<br>BTC 0.00121841918719144<br>ETH 0.2538904626863384<br>SOL 0.561190595622678 | | | |
| 3.1.494687 | RYAN MEDLEN | ADDRESS REDACTED | | | BTC 0.00494884159415536<br>MCDAI 31.8863039956936 | | | |
| 3.1.494688 | RYAN MELVILLE | ADDRESS REDACTED | | | BTC 0.000048714937344919<br>ETH 0.000134315178601832<br>XRP 100.995281 | | | |
| 3.1.494689 | RYAN MELVIN | ADDRESS REDACTED | | | BTC 0.002819532440414471<br>ETH 0.243911264944453<br>USDC 421.187608304362 | | | |
| 3.1.494690 | RYAN MENDOZA | ADDRESS REDACTED | | | BTC 4.0949741223186G<br>ETH 0.000126473710951671<br>GUSD 774.836094424944<br>MATIC 64.6087991161067<br>SNX 5.703712542744B5<br>UNI 20.3183342221541<br>XLM 511.774414650937 | BTC 0.853124 | | |
| 3.1.494691 | RYAN MENG | ADDRESS REDACTED | | | BTC 0.023871884297202 | | | |
| 3.1.494692 | RYAN MERCER | ADDRESS REDACTED | | | CEL 0.131718199973208 | | | |
| 3.1.494693 | RYAN MERCIER | ADDRESS REDACTED | | | ETH 0.000003996644855824 | | | |
| 3.1.494694 | RYAN MEREDITH PULLEN | ADDRESS REDACTED | | | XRP 0.045855567313681B | | | |
| 3.1.494695 | RYAN MERRICK | ADDRESS REDACTED | | | BTC 0.000017744972363342<br>ETH 0.000035189733771441 | | | |
| 3.1.494695 | RYAN MERRICK | ADDRESS REDACTED | | | BTC 0.00130713771877792<br>ETH 0.000754577478215749<br>XRP 410.999 | | | |
| 3.1.494696 | RYAN MERWOOD | ADDRESS REDACTED | | Yes | AAVE 0.0000924479562714138<br>BAT 0.040571288555241<br>BNT 1.52708161151956<br>BTC 0.00001671072458576<br>CEL 2.99142280340997<br>COMP 0.0153141644174670.3<br>DOT 0.002117751679998B6<br>ETH 0.000809658059943734<br>LTC 0.0085208198595979<br>LUNC 0.108395660444495<br>MATIC 4.4643291748211S<br>SOL 68.820017533694B<br>USDC 1.02703997330605 7<br>USDT ERC20 0.000000990061544917<br>XLM 25.5322110375135<br>XRP 8.1856444411975G<br>XTZ 2.303517740118480 | | | BTC 1.00188014437191<br>SOL 107.734264203455 |
| 3.1.494697 | RYAN MESKILL | ADDRESS REDACTED | | | BNB 0.000026309247181.43<br>BTC 0.000112587625239481<br>CEL 0.0137835642446832<br>PAX 0.356768006604279 | | | |
| 3.1.494698 | RYAN MESSINGER | ADDRESS REDACTED | | | BTC 0.00188214227786274<br>CEL 5.31855975255734<br>ETH 0.000739297991921144 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494699 | RYAN MESTON | ADDRESS REDACTED | | | BTC 0.000000000951579994S<br>CEL 0.0204507963440878<br>MATIC 0.004<br>SNX 0.0002098 | | | |
| 3.1.494700 | RYAN MESTON | ADDRESS REDACTED | | | BTC 3.4606501064314B<br>DOT 50.302707950207<br>ETH 22.841934520828S<br>MATIC 2073.95206506316<br>SNX 1986.53080777058<br>USDC 103338.289194877 | BTC 0.31205<br>SOL 89.03705 | | |
| 3.1.494701 | RYAN METCALFE | ADDRESS REDACTED | | | BTC 16.1905398204114<br>CEL 1064.54358401771<br>ETH 0.1104854282020794<br>GUSD 3116.74643160687<br>LINK 10190.0381642554 | | | |
| 3.1.494702 | RYAN MEYERS | ADDRESS REDACTED | | | BTC 1.91298019150153<br>CEL 391.31836720341S2<br>ETH 0.000388560889407459<br>MATIC 6379.78209711643<br>USDC 71.00653023864 | | | |
| 3.1.494703 | RYAN MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.0000064187721294TB<br>ETH 0.00306566306829325 | | BTC 0.000397104125747415<br>ETH 0.000000540213205096 | |
| 3.1.494704 | RYAN MICHAEL CHAU | ADDRESS REDACTED | | | BTC 1.37739257291116 | | | |
| 3.1.494705 | RYAN MICHAEL CLATTENBURG | ADDRESS REDACTED | | | BTC 0.081150973785976S<br>CEL 4.41741180574448 | | | |
| 3.1.494706 | RYAN MICHAEL COMMENT | ADDRESS REDACTED | | | ETH 1.42279377707707 | | | |
| 3.1.494707 | RYAN MICHAEL CRISMAN | ADDRESS REDACTED | | | ETH 0.00007349717864723B | | BTC 0.00667119033934884<br>MATIC 1299.92451835 | |
| 3.1.494708 | RYAN MICHAEL CULP | ADDRESS REDACTED | | | BTC 0.00000068122698411G<br>ETH 2.06518895164785 | | ETH 0.01600644 | |
| 3.1.494709 | RYAN MICHAEL DOLAN | ADDRESS REDACTED | | | BTC 0.2136415650457S9<br>GUSD 58509.1561790845<br>USDC 3.38027388542404 | | | |
| 3.1.494710 | RYAN MICHAEL DREA | ADDRESS REDACTED | | | | | BTC 0.00164998196880675<br>ETH 0.21604945 | |
| 3.1.494711 | RYAN MICHAEL GORMAN | ADDRESS REDACTED | | | BTC 0.001195038082084495<br>ETH 0.28403958197543S<br>MATIC 438.641001069152 | | | |
| 3.1.494712 | RYAN MICHAEL GREYTAK | ADDRESS REDACTED | | | | | BTC 0.00164929399995288<br>LUNC 16.0734 | |
| 3.1.494713 | RYAN MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00000004018012612Z7<br>GUSD 0.0975091024094283 | | BTC 0.0000000094195215B6<br>GUSD 0.00430555956101B446 | |
| 3.1.494714 | RYAN MICHAEL KING | ADDRESS REDACTED | | | ADA 0.2879018369014<br>AVAX 0.0740374233282961<br>BTC 0.0000990882034315S9<br>ETH 0.001280250523800501<br>USDC 0.0140501090105136 | | BTC 0.00000001683307195T6<br>ETH 0.000000318330719576<br>USDC 0.00874849553893575 | |
| 3.1.494715 | RYAN MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.009253741399408S6<br>ETH 8.7636305273165B<br>GUSD 3525.89478087807<br>USDC 17850.4146009603 | | | |
| 3.1.494716 | RYAN MICHAEL LUTHI | ADDRESS REDACTED | | | AVAX 0.604411063244248<br>USDC 7865.81719210478 | | | |
| 3.1.494717 | RYAN MICHAEL MOHR | ADDRESS REDACTED | | Yes | BTC 0.02708152296865117<br>SOL 19.49012369702TS | | | BTC 0.330548239494077 |
| 3.1.494718 | RYAN MICHAEL NOLAN | ADDRESS REDACTED | | | USDC 2.46118219416572 | | | |
| 3.1.494719 | RYAN MICHAEL O'CONNOR | ADDRESS REDACTED | | | ETH 0.00002661721411994<br>ETH 0.000469367087578076<br>ETH 0.4100353455113996<br>GUSD 10226.7818160299<br>USDT ERC20 14204.401916295 | | | |
| 3.1.494720 | RYAN MICHAEL SIPE | ADDRESS REDACTED | | | | ADA 808.846963<br>BTC 0.0968692<br>ETH 2.00734651 | | |
| 3.1.494721 | RYAN MICHAEL STECKLER | ADDRESS REDACTED | | | ADA 0.399547121574998<br>BTC 0.0002935238236509B3<br>CEL 0.691127773307871<br>EOS 0.0615820907380468<br>ETH 0.0039999872487393T<br>LTC 0.0024628846965829B<br>SOL 0.01189590380082S9<br>UNI 0.04394814274233323<br>USDC 6.421069872420611<br>USDT ERC20 0.2847114380585T6 | ADA 0.000000077112161708<br>BTC 0.000000000247063B244<br>EOS 80.6450763820462<br>LTC 0.00000000519682359<br>SOL 0.00000000046910102<br>USDC 0.00000017600321S195<br>USDT ERC20 0.00000094826255226 | | |
| 3.1.494722 | RYAN MICHAEL STGEORGE | ADDRESS REDACTED | | | BTC 0.00278031104714995 | | | |
| 3.1.494723 | RYAN MICHAEL TRAHAN | ADDRESS REDACTED | | | AAVE 2.485308298668T9<br>ADA 286088.85142713B<br>BTC 1.69134311799538<br>CEL 122.862574575301<br>DOT 9103.44013310053<br>ETH 227.506854112584<br>LINK 34.0311334495127<br>MATIC 146078.672380576<br>SOL 2024.7543707246<br>UNI 33.04391817361B5 | | | |
| 3.1.494724 | RYAN MICHAEL TURTLE | ADDRESS REDACTED | | | BAT 0.102458899116628<br>CEL 10687.85328125T6<br>COMP 0.000072076669354041<br>ETH 0.00000125091564347<br>LTC 0.000010361142806027<br>MATIC 2909.08256671933<br>MCDAI 0.0524568910213719<br>UNI 0.000121619191268383<br>USDC 456877.527443458<br>XRP 0.000000580541059934<br>ZEC 0.00004181643340426 | BTC 0.00000000550815611S<br>CEL 0.000303378298956832<br>LUNC 0.00007<br>MATIC 0.005 | | |
| 3.1.494725 | RYAN MICHAEL WARRENER | ADDRESS REDACTED | | | BTC 0.00214802<br>CEL 0.0710445738155514 | | | |
| 3.1.494726 | RYAN MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00421967621134165<br>CEL 1.01568260349984<br>MATIC 545.611553935052 | | | |
| 3.1.494727 | RYAN MICHAEL WOODS | ADDRESS REDACTED | | | BTC 0.000028517565687889<br>CEL 0.0193309396338496<br>EOS 0.0004958708256S8999<br>ETH 0.000001819702155306<br>KNC 0.01617234707172711<br>LINK 0.0001454319679320G7<br>LTC 0.00000038611667G904<br>MATIC 0.00011622567777223<br>USDC 0.041839371033889H<br>USDT ERC20 0.2319968640560Z1 | BTC 0.00000075745000066<br>CEL 19.186579008401<br>EOS 0.720948889963326<br>KNC 0.00184407598528108<br>LINK 0.457337579788494<br>LTC 0.00121252102658664<br>MATIC 0.000809567166222S7<br>USDC 0.0380871516122365<br>USDT ERC20 0.00000083535720813 | | |
| 3.1.494728 | RYAN MICHAUD | ADDRESS REDACTED | | | BTC 0.0572004510511127<br>ETH 1.81674186767183<br>XLM 311.293989840689<br>XRP 1881.82675706282 | | | |
| 3.1.494729 | RYAN MICHEL | ADDRESS REDACTED | | | ADA 6908.01628153979<br>BTC 0.35870240480851G<br>EOS 1064.80794557946<br>ETH 0.611973082005837<br>MATIC 892.021991483875 | | | |
| 3.1.494730 | RYAN MICKELSON | ADDRESS REDACTED | | | BTC 0.0016427359163401 | | | |
| 3.1.494731 | RYAN MICKEY | ADDRESS REDACTED | | | ADA 160.529524586608<br>AVAX 7.699417352968T5<br>BTC 0.00119082870599369<br>DOT 6.34341412929107<br>MATIC 160.671687502728<br>XLM 1482.44594846746 | | | |
| 3.1.494732 | RYAN MIDDLETON | ADDRESS REDACTED | | | ADA 237.812478676906<br>BTC 0.00002766499732454<br>USDC 96.37549940B151 | | | |
| 3.1.494733 | RYAN MIELES | ADDRESS REDACTED | | | BTC 0.00108288364102133<br>COMP 0.0011824655053511S1<br>ETH 0.361171424738558<br>SNX 0.268932181184214<br>USDT ERC20 1.05071764124565 | | | |
| 3.1.494734 | RYAN MILLE | ADDRESS REDACTED | | | ADA 0.0865835746860232<br>BTC 0.000085612636451056<br>CEL 0.16600013806094T<br>DOT 0.01855661515248<br>ETH 0.0006741507389443<br>LINK 0.0466215293028902T<br>USDC 6.32136337526Z2 | | | |
| 3.1.494735 | RYAN MILLAR | ADDRESS REDACTED | | | CEL 0.9711268975827G4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494736 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.0204559803630107 | | | |
| 3.1.494737 | RYAN MILLER | ADDRESS REDACTED | | | ETH 0.0740680824070022 | | | |
| 3.1.494738 | RYAN MILLER | ADDRESS REDACTED | | | BAT 0.0527975122077441 | | | |
| | | | | | BTC 0.00000371008164742 | | | |
| | | | | | CEL 68.4341455757724 | | | |
| | | | | | SGB 0.07650740273083 | | | |
| | | | | | USDC 6420.22371410461 | | | |
| | | | | | XRP 0.500664702978042 | | | |
| 3.1.494739 | RYAN MILLER | ADDRESS REDACTED | | | MATIC 3.82662071102118 | | | |
| 3.1.494740 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.0036448170174551 | | | |
| | | | | | CEL 8.953334301905 | | | |
| 3.1.494741 | RYAN MILLER | ADDRESS REDACTED | | | ADA 14.0440701252075 | ADA 14929.2854711338 | | |
| | | | | | BTC 0.513109197964625 | BTC 0.50984655 | | |
| | | | | | DOT 33.2172212853531 | ETH 10.7295222658336 | | |
| | | | | | ETH 0.0108461392860787 | SOL 25.056510836 | | |
| | | | | | MATIC 545.61550863561 | | | |
| | | | | | SNX 72.8348373122444 | | | |
| | | | | | SOL 25.2000741653023 | | | |
| | | | | | USDT ERC20 50.3828329087209 | | | |
| 3.1.494742 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.00146633388543375 | | | |
| | | | | | CEL 0.140287484137359 | | | |
| | | | | | ETH 0.0043594862970884 | | | |
| | | | | | LINK 0.158321104278569 | | | |
| 3.1.494743 | RYAN MILLER | ADDRESS REDACTED | | | CEL 1.399455009998105 | | | |
| | | | | | ETH 0.936962076922665 | | | |
| | | | | | MCDAI 266.600523661759 | | | |
| | | | | | USDC 42.0171107092141 | | | |
| 3.1.494744 | RYAN MILLER | ADDRESS REDACTED | | | BTC 0.0726237288631718 | | | |
| | | | | | ETH 0.12060785661822 | | | |
| | | | | | USDC 0.90325442030146 | | | |
| 3.1.494745 | RYAN MILLETT | ADDRESS REDACTED | | | BTC 0.216975965948516 | | | |
| 3.1.494746 | RYAN MILLS | ADDRESS REDACTED | | | BTC 0.000000166273854363 | BTC 0.00000008892839691 | | |
| | | | | | ETH 0.009593766744830783 | | | |
| 3.1.494747 | RYAN MIMMO | ADDRESS REDACTED | | | CEL 1.06852052022851 | | | |
| 3.1.494748 | RYAN MINTZ | ADDRESS REDACTED | | | AVAX 3.40039970730806 | | | |
| | | | | | BTC 0.0303763631576408 | | | |
| | | | | | ETH 0.381399539709894 | | | |
| | | | | | MATIC 171.09072767996 | | | |
| | | | | | UNI 4.75891768467835 | | | |
| 3.1.494749 | RYAN MIRABUENO | ADDRESS REDACTED | | | BTC 0.0015146360658401 | | | ETH 0.261722882473532 |
| | | | | | ETH 2.26820123002684 | | | |
| 3.1.494750 | RYAN MIRAN | ADDRESS REDACTED | | | CEL 1.13518343074088 | | | |
| | | | | | DASH 0.00010931750232022 | | | |
| | | | | | LTC 0.00314337262783842 | | | |
| 3.1.494751 | RYAN MIRANDA | ADDRESS REDACTED | | | BTC 0.000084490320666711 | | BTC 0.0000000470486199 | |
| | | | | | LINK 0.0691921335229638 | | | |
| | | | | | MATIC 0.247091668952597 | | | |
| | | | | | USDC 1.39711655863185 | | | |
| 3.1.494752 | RYAN MISTRETTA | ADDRESS REDACTED | | | BTC 0.00002731843938041 | | BTC 0.000000001327731426 | |
| | | | | | ETH 1.25860085560991 | | | |
| | | | | | GUSD 0.8663121340432418 | | | |
| | | | | | USDC 0.474144692268377 | | | |
| | | | | | XLM 0.020670890041929 | | | |
| 3.1.494753 | RYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.000432921725042944 | | | |
| | | | | | DOT 0.00934485361404056 | | | |
| | | | | | ETH 0.00721893966605056 | | | |
| | | | | | UNI 0.0801562778728297 | | | |
| | | | | | XLM 0.271498664182586 | | | |
| 3.1.494754 | RYAN MITCHELL | ADDRESS REDACTED | | | BTC 0.000091423693627089 | BTC 0.0000000289291604 | | |
| 3.1.494755 | RYAN MITCHELL | ADDRESS REDACTED | | | CEL 11.3300580716158 | | | |
| | | | | | SGB 0.144765152643071 | | | |
| | | | | | XRP 0.907504044334289 | | | |
| 3.1.494756 | RYAN MITCHELL VALENZUELA | ADDRESS REDACTED | | | ETH 0.00018685264255548 | | | |
| 3.1.494757 | RYAN MOATE | ADDRESS REDACTED | | | BTC 0.002 | | | |
| | | | | | CEL 2.22491160681288 | | | |
| 3.1.494758 | RYAN MOATE | ADDRESS REDACTED | | | ADA 6287.79546028493 | | | |
| | | | | | BTC 0.651490419911659 | | | |
| | | | | | CEL 537.278784165443 | | | |
| | | | | | DOT 105.148270890215 | | | |
| | | | | | ETH 12.4998193041773 | | | |
| | | | | | MANA 9896.42758125973 | | | |
| | | | | | UNI 81.9068507001187 | | | |
| | | | | | USDC 0.2105536411541 | | | |
| 3.1.494759 | RYAN MOBLEY | ADDRESS REDACTED | | | MATIC 6.09512872481825 | | | |
| 3.1.494760 | RYAN MOELLER | ADDRESS REDACTED | | | ETH 0.00004538760290352 | | | |
| | | | | | MATIC 1.29340544810304 | | | |
| 3.1.494761 | RYAN MOGA | ADDRESS REDACTED | | | ADA 17.849190268869 | | | |
| | | | | | BTC 0.00153770514238717 | | | |
| | | | | | ETH 0.019159648311489 | | | |
| 3.1.494762 | RYAN MOHAMMED | ADDRESS REDACTED | | | ADA 0.087477225178119 | | | |
| 3.1.494763 | RYAN MOJICA | ADDRESS REDACTED | | | USDC 0.209309462006195 | | | |
| 3.1.494764 | RYAN MOLLOY | ADDRESS REDACTED | | | MATIC 0.00586278252946374 | | | MATIC 0.000000425445971307 |
| 3.1.494765 | RYAN MORTEITH | ADDRESS REDACTED | | | BAT 0.832602418482741 | | | |
| | | | | | ETH 0.00037386900356847 | | | |
| | | | | | LINK 0.012005360599487 | | | |
| 3.1.494766 | RYAN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000010871223091301 | | | |
| 3.1.494767 | RYAN MONTGOMERY | ADDRESS REDACTED | | | ETH 0.00000313027386007 | | | |
| 3.1.494768 | RYAN MONTGOMERY | ADDRESS REDACTED | | | USDC 0.018723487632448 | | | |
| 3.1.494769 | RYAN MOODY | ADDRESS REDACTED | | | ETH 0.01926473335152 | | | |
| | | | | | MATIC 10.4578674162188 | | | |
| | | | | | SNX 0.283838372372944 | | | |
| | | | | | ZRX 1.56587415612645 | | | |
| 3.1.494770 | RYAN MOON | ADDRESS REDACTED | | | BTC 0.000016176174672594 | | | |
| | | | | | CEL 0.0159221186619044 | | | |
| | | | | | KNC 0.0121349386530806 | | | |
| | | | | | LINK 0.000000812058733474 | | | |
| | | | | | LTC 0.000300672044726544 | | | |
| 3.1.494771 | RYAN MOONEY | ADDRESS REDACTED | | | CEL 44.6881724245826 | | | |
| | | | | | LTC 0.000000042 | | | |
| 3.1.494772 | RYAN MOORE | ADDRESS REDACTED | | | ETH 79.6038528773227 | | | |
| 3.1.494773 | RYAN MOORE | ADDRESS REDACTED | | | ADA 103.071140477751 | | | |
| | | | | | BTC 0.0758367082462067 | | | |
| | | | | | DOT 30.9712893158002 | | | |
| | | | | | ETH 1.05588072280271 | | | |
| | | | | | LINK 10.3516112668514 | | | |
| | | | | | LTC 0.000343029713326842 | | | |
| | | | | | MATIC 871.64777716446 | | | |
| | | | | | SNX 10.4671806168416 | | | |
| | | | | | SOL 2.27733848155533 | | | |
| | | | | | UMA 1.85994337153022 | | | |
| | | | | | USDC 0.92894226465239 | | | |
| | | | | | USDT ERC20 0.408120168239715 | | | |
| | | | | | XRP 50.235601 | | | |
| | | | | | ZEC 0.000603360305817511 | | | |
| 3.1.494774 | RYAN MOORE | ADDRESS REDACTED | | | CEL 1.08714138438372 | | | |
| | | | | | USDC 17.056618178189 | | | |
| 3.1.494775 | RYAN MOORE | ADDRESS REDACTED | | | XLM 0.0388032881720159 | | | |
| 3.1.494776 | RYAN MOORE | ADDRESS REDACTED | | | BTC 0.0313687161494715 | | | |
| | | | | | USDT ERC20 0.361479260371573 | | | |
| 3.1.494777 | RYAN MOORE | ADDRESS REDACTED | | | AAVE 15.2968536158698 | CEL 615.546093373997 | | |
| | | | | | BAT 2194.45509583685 | | | |
| | | | | | BTC 1.00511251282324 | | | |
| | | | | | CEL 0.70548414286267 | | | |
| | | | | | COMP 27.914036732745 | | | |
| | | | | | DASH 52.0712249327219 | | | |
| | | | | | ETC 0.0479398234950282 | | | |
| | | | | | ETH 9.97625395441945 | | | |
| | | | | | GUSD 5284.23150236158 | | | |
| | | | | | KNC 1218.15436087998 | | | |
| | | | | | MATIC 7.93248807705451 | | | |
| | | | | | MCDAI 42.3422051789889 | | | |
| | | | | | SNX 335.97525653566 | | | |
| 3.1.494778 | RYAN MOORE | ADDRESS REDACTED | | | BTC 0.000000004261532186 | | | |
| | | | | | CEL 0.526864576118352 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494779 | RYAN MOORFIELD | ADDRESS REDACTED | | | BTC 0.004<br>CEL 1926.48046634187<br>DASH 0.46821<br>DOT 20<br>EOS 0.005<br>ETC 4.24<br>ETH 1.03214236<br>KNC 45<br>LINK 0.0981667<br>LTC 2.50751534<br>MATIC 300.913606624542<br>MCDAI 22.22239<br>SGB 15.738160707461<br>SNX 30.363954842957<br>USDC 419.632289<br>USDT ERC20 35<br>XAUT 0.175556<br>XLM 500.4474559<br>XRP 290.009543<br>ZRX 0.02 | | | |
| 3.1.494780 | RYAN MOOSSDORFF | ADDRESS REDACTED | | | BTC 0.010655514086017 | | | |
| 3.1.494781 | RYAN MORAN | ADDRESS REDACTED | | | AAVE 1.91319042614676<br>BTC 0.16987930271149<br>ETH 0.00063015364419614<br>MATIC 1687.39464226807<br>SNX 91.1198094505989 | | | |
| 3.1.494782 | RYAN MORENO | ADDRESS REDACTED | | | BTC 0.00393542011348418<br>CEL 260.501961995401<br>ETH 0.169954938304613<br>SOL 0.25728960920769 | BTC 0.005<br>ETH 0.055<br>SOL 1.82 | | |
| 3.1.494783 | RYAN MORGAN | ADDRESS REDACTED | | | BTC 0.000326774092366664<br>USDC 0.038525566459686 | BTC 0.0000000881613507<br>USDC 21.9042886340492 | | |
| 3.1.494784 | RYAN MORGAN | ADDRESS REDACTED | | | ADA 5156.43839467731<br>BTC 0.000029214113633505<br>ETH 1.94110854117222<br>LINK 0.00681101452178656<br>MATIC 2.31747459288884<br>SGB 1332.67801664147<br>USDC 0.858624077922409<br>XLM 0.30344281380491 5 | | | |
| 3.1.494785 | RYAN MORIKAWA | ADDRESS REDACTED | | | ADA 0.2080169765023 13<br>BTC 0.00004195479181399 8<br>DOT 0.01069189135323 49<br>ETH 2.28354571965936 | | | |
| 3.1.494786 | RYAN MORRISON | ADDRESS REDACTED | | Yes | ADA 0.000923834443685 97<br>BTC 0.163727139265493<br>CEL 3.72160603844841<br>ETH 0.000777566035982 16<br>USDC 0.0799211684840543 | ETH 0.000002593638055197 | | ADA 44029.7251144687 |
| 3.1.494787 | RYAN MORRISON | ADDRESS REDACTED | | | ADA 1.066388988697 37<br>BTC 0.00000780875632763 2<br>ETH 0.000171683175815231<br>LINK 53.86861962770 35<br>MATIC 19612.176201068 9 | | | |
| 3.1.494788 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.000000903149645 33<br>CEL 2.67071740857889<br>ETH 0.00000024523675494 4 | | | |
| 3.1.494789 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.000246623092712378<br>USDC 0.161122400500701 | BTC 0.23873195537873 | | |
| 3.1.494790 | RYAN MORTON | ADDRESS REDACTED | | | ADA 204.175004049016<br>BTC 0.000000085123812733<br>ETH 0.00119573203893 | | | |
| 3.1.494791 | RYAN MORTON | ADDRESS REDACTED | | | BTC 0.000006582243572494 | | | |
| 3.1.494792 | RYAN MOSER | ADDRESS REDACTED | | | CEL 0.39063068371813 5 | | | |
| 3.1.494793 | RYAN MOSS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0396351039225215<br>XRP 0.2648919483901 49 | | | |
| 3.1.494794 | RYAN MOTTET | ADDRESS REDACTED | | | BTC 0.000000009475759203<br>CEL 0.0241047238332429<br>ETH 0.0017038805835952<br>AVAX 5.27163857523961<br>BTC 0.32311469680934<br>EOS 0.0235802441573077<br>ETH 5.54520559020997<br>MATIC 853.549312757694<br>SNX 71.3198577750583<br>USDC 1.14999740257486<br>XRP 712.44 | | | |
| 3.1.494795 | RYAN MOTZING | ADDRESS REDACTED | | | ADA 290.49234595131 2<br>BTC 0.16755313538596 5<br>ETH 5.32850298953414<br>USDC 196.666393467964 | | | |
| 3.1.494796 | RYAN MOUNAIME | ADDRESS REDACTED | | | AAVE 0.000036439724438502<br>AVAX 0.0001417889270989 82<br>BAT 1.526771998039 3<br>BTC 0.912064320735404<br>ETH 0.000010515481753349<br>LINK 0.215594222712235<br>LUNC 0.163351921898182<br>MATIC 13581412355351 86<br>SGB 0.0569497253607534<br>SNX 0.0090821094653 0032<br>SOL 0.000094296930260562<br>USDC 0.102435671384277<br>USDT ERC20 0.498005778680641<br>XRP 0.00000645178510932 | AVAX 0.00000502058943379 76<br>BTC 0.999824050490074<br>LINK 0.000640552946614668<br>LUNC 0.000000429069482283<br>SGB 57.906758731999 9<br>SOL 0.0000041834792171 06<br>USDC 2.648822 | | |
| 3.1.494797 | RYAN MOURE | ADDRESS REDACTED | | | ADA 189.28246546381<br>AVAX 7.09811635736737<br>BTC 0.00557505272757 95<br>CEL 0.031172520811052<br>DOGE 0.01580302830419 73<br>DOT 5.26399133378793<br>ETH 0.000001519718551 62<br>LUNC 32.42371606123 08<br>MATIC 64.0227632395417<br>SOL 2.221684626560 25<br>XLM 214.170109946972 | | | |
| 3.1.494798 | RYAN MOWER | ADDRESS REDACTED | | | BTC 0.0000010302843622959<br>ETH 0.01400082444552 22<br>SNX 61.61951088183 73 | | | |
| 3.1.494799 | RYAN MOYER | ADDRESS REDACTED | | | ETH 0.0005665207763024 24 | | | |
| 3.1.494800 | RYAN MOYER | ADDRESS REDACTED | | | ADA 343.46931468175 9<br>AVAX 29.4403849340111<br>BTC 0.1279238604867 84<br>DOT 23.1633347896368<br>ETH 2.88954603683882<br>LTC 2.580815909577121 | AVAX 0.88613924800320 8 | | |
| 3.1.494801 | RYAN MOYER | ADDRESS REDACTED | | | BTC 0.000011125077164403<br>ETH 0.000042845754241264 | | | |
| 3.1.494802 | RYAN MOYNIHAN | ADDRESS REDACTED | | | BTC 0.0000011278520822<br>USDC 0.00157043814881362 | | | |
| 3.1.494803 | RYAN MUCHOWSKI | ADDRESS REDACTED | | | BTC 0.000038419765403 91<br>ETH 0.00031145482107555 8<br>USDC 0.0192900538524594 | | | |
| 3.1.494804 | RYAN MUCK | ADDRESS REDACTED | | | BTC 0.000382175882508916 | BTC 0.000000000608550290 7 | | |
| 3.1.494805 | RYAN MUDGE | ADDRESS REDACTED | | | ADA 220.125168992564<br>BTC 0.00887702355031003<br>CEL 12.4379504624459<br>DOT 3.19361595375601<br>ETH 1.24059718554432<br>LINK 27.8650871308961<br>SNX 10.3310090601075<br>USDC 52.6238740892698<br>XLM 794.787640334319 | | | |
| 3.1.494806 | RYAN MULDOON | ADDRESS REDACTED | | | AAVE 0.00223127002252513<br>CEL 44.3167175574203<br>ETH 0.00282082249275 52 | | | |
| 3.1.494807 | RYAN MULLAGE | ADDRESS REDACTED | | | BTC 0.0010539557114838<br>MATIC 0.842284807731975 | | | |
| 3.1.494808 | RYAN MULLALLY | ADDRESS REDACTED | | | MCDAI 31.8143678200155<br>USDC 273.537627959488 | | | |
| 3.1.494809 | RYAN MULLANE | ADDRESS REDACTED | | | BTC 0.09829339461171 5<br>ETH 1.83064222535305<br>USDC 8.25827799519584 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494810 | RYAN MULLEN | ADDRESS REDACTED | | | BTC 0.000010471131780429 | | | |
| | | | | | CEL 6.31759686023933 | | | |
| | | | | | COMP 0.15512747608093 | | | |
| | | | | | EOS 3.6193366851034 | | | |
| | | | | | ETH 0.00053643787343649 | | | |
| | | | | | LINK 0.00728819378452097 | | | |
| | | | | | MATIC 303.265047749468 | | | |
| | | | | | OMG 0.0061604691792969 | | | |
| | | | | | SGB 1.08242105430713 | | | |
| | | | | | XRP 0.000000985971007673 | | | |
| | | | | | ZEC 0.0799741166203658 | | | |
| 3.1.494811 | RYAN MULLEN | ADDRESS REDACTED | | | CEL 1.07130408291522 | | | |
| 3.1.494812 | RYAN MULLET | ADDRESS REDACTED | | | MATIC 0.215403361109191 | | | |
| 3.1.494813 | RYAN MULLIGAN | ADDRESS REDACTED | | | PAXG 0.000008000540063486 | | | |
| | | | | | ADA 612.695113610643 | | | |
| | | | | | BTC 0.11811568185474 | | | |
| | | | | | CEL 47.0155598868301 | | | |
| | | | | | ETH 0.551395376111568 | | | |
| | | | | | USDC 268.986293472 | | | |
| 3.1.494814 | RYAN MULVIHILL | ADDRESS REDACTED | | | BNB 1.25403106829647 | | | |
| | | | | | BTC 0.2586207233372627 | | | |
| | | | | | ETH 6.7237602748107 | | | |
| | | | | | USDC 31991.4851259959 | | | |
| 3.1.494815 | RYAN MUNSON | ADDRESS REDACTED | | | ADA 101.4260774322 | BTC 0.00127877 | | |
| | | | | | BTC 0.00358823465431238 | ETH 0.045443450447854 | | |
| | | | | | DOT 2.86991368583337 | | | |
| | | | | | ETH 0.0317246599462532 | | | |
| | | | | | USDC 0.0288370272591244 | | | |
| | | | | | USDT ERC20 236.298540559574 | | | |
| 3.1.494816 | RYAN MUONI | ADDRESS REDACTED | | | BTC 0.000000008617784608 | | | |
| | | | | | CEL 1.81124446013186 | | | |
| | | | | | DOT 0.0517043305408096 | | | |
| | | | | | ETH 0.00008188843422574 | | | |
| 3.1.494817 | RYAN MURAWSKI | ADDRESS REDACTED | | | MATIC 1.0252896230518 | | | |
| 3.1.494818 | RYAN MURPHY | ADDRESS REDACTED | | | USDT ERC20 0.0208675519023826 | | | |
| | | | | | CEL 1.22722001395781 | | | |
| | | | | | MATIC 46.5247864 | | | |
| 3.1.494819 | RYAN MURPHY | ADDRESS REDACTED | | | UST 497.426232 | | | |
| | | | | | ETH 0.0518844941174465 | | | |
| 3.1.494820 | RYAN MURPHY | ADDRESS REDACTED | | | AVAX 57.0490393389304 | USDC 0.27 | | |
| | | | | | BTC 0.000010058185003491 | | | |
| | | | | | DOT 126.18905389516 | | | |
| | | | | | ETH 0.00003399614993306 | | | |
| | | | | | MANA 0.000098623690532905 | | | |
| | | | | | MATIC 10223.4008080686 | | | |
| | | | | | USDC 507.296776202486 | | | |
| | | | | | USDT ERC20 0.0098642341438497 | | | |
| 3.1.494821 | RYAN MURPHY | ADDRESS REDACTED | | | BTC 0.0000068721945502252 | BTC 0.000000002600187769 | | |
| | | | | | LINK 0.699156878658186 | USDC 0.000000968052215308 | | |
| | | | | | MCDAI 0.206106974067363 | USDT ERC20 6.41271141010781 | | |
| | | | | | USDC 0.0479496301654456 | ZEC 0.00000000092733653481 | | |
| | | | | | USDT ERC20 1.02198394307087 | | | |
| | | | | | ZEC 0.00030401976027912 | | | |
| 3.1.494822 | RYAN MURRAY | ADDRESS REDACTED | | | BTC 0.000000070295133933 | | | |
| | | | | | ETH 0.00025309044863891 | | | |
| | | | | | LTC 0.0054533392896974 | | | |
| | | | | | XLM 0.316767253168975 | | | |
| 3.1.494823 | RYAN MURRAY | ADDRESS REDACTED | | | BTC 0.0000020704393490 | | | BTC 0.0000007387460772526 |
| | | | | | LINK 0.0870006048671949 | | | LINK 275.86594663318 |
| | | | | | LTC 0.00129408120906615 | | | LTC 4.10306423519019 |
| | | | | | USDC 0.0942357418271084 | | | USDC 44651.9354972138 |
| 3.1.494824 | RYAN MURTAUGH | ADDRESS REDACTED | | Yes | BTC 0.0030404064960431 | USDC 0.348259 | | ETH 36.6050818571021 |
| | | | | | ETH 1.66439544183188 | | | |
| | | | | | USDC 1.24457607296951 | | | |
| 3.1.494825 | RYAN MUZYN | ADDRESS REDACTED | | | BTC 0.000862600883635132 | | | |
| 3.1.494826 | RYAN MUSTARD | ADDRESS REDACTED | | | ETH 1.5262399881372 | | | |
| 3.1.494827 | RYAN MYERS | ADDRESS REDACTED | | | BSV 1.5718687055672 | | | |
| 3.1.494828 | RYAN MYERS | ADDRESS REDACTED | | | BTC 0.00005348568300998 | | | |
| | | | | | MATIC 94.5543005861182 | | | |
| 3.1.494828 | RYAN MYERS | ADDRESS REDACTED | | | SNX 12.2512795122242 | | | |
| 3.1.494829 | RYAN MYLES HANKE | ADDRESS REDACTED | | Yes | ADA 468.811759566302 | | | ADA 684.8809870662 |
| | | | | | AVAX 7.21094535226382 | | | BTC 0.046663555576294911 |
| | | | | | BNB 0.493019645631426 | | | ETH 2.03011715753992 |
| | | | | | BTC 0.00865390066629772 | | | |
| | | | | | CEL 866.263329796286 | | | |
| | | | | | ETH 0.00080013074692265 | | | |
| | | | | | LUNC 2.95 | | | |
| | | | | | MANA 19.006237427859 | | | |
| | | | | | MATIC 1166.77889639723 | | | |
| | | | | | SNX 2.12977468055767 | | | |
| | | | | | XRP 300.472630597755 | | | |
| 3.1.494830 | RYAN NABAT | ADDRESS REDACTED | | | USDC 0.0603768138211876 | | | |
| 3.1.494831 | RYAN NACK | ADDRESS REDACTED | | | BTC 0.0000011044988831419 | BTC 0.000000028230860271 | | |
| | | | | | GUSD 0.000083508027365596 | GUSD 0.0474607365275845 | | |
| | | | | | USDC 0.0618057282984943 | USDC 0.00000038374081018 | | |
| 3.1.494832 | RYAN NAGELMANN | ADDRESS REDACTED | | | AAVE 0.00074026815259296 | LINK 2.8653295128938 | | |
| | | | | | BTC 0.001306748882621627 | | | |
| | | | | | DOT 77.7726202835249 | | | |
| | | | | | ETH 0.000331201881588509 | | | |
| | | | | | LINK 1325.03189037948 | | | |
| | | | | | MATIC 0.043321691768493 | | | |
| | | | | | SNX 0.0271900209518975 | | | |
| | | | | | XRP 301.830559998258 | | | |
| 3.1.494833 | RYAN NAHIN | ADDRESS REDACTED | | | USDC 0.0000230429634796 | BTC 0.0023311519276725 | | |
| | | | | | ETH 0.000183758729511051 | USDC 1500 | | |
| | | | | | USDC 1121.60995305821 | | | |
| 3.1.494834 | RYAN NAKAMURA | ADDRESS REDACTED | | | BTC 0.00140005480741982 | | | |
| | | | | | ETH 0.01127856013304501 | | | |
| 3.1.494835 | RYAN NASCIMENTO SANTOS | ADDRESS REDACTED | | | CEL 0.000305405661200670331 | | | |
| 3.1.494836 | RYAN NATHANIEL BRANKOVIC | ADDRESS REDACTED | | | BTC 1.20338608671599E-06 | | | |
| | | | | | USDC 413.185002844272 | | | |
| 3.1.494837 | RYAN NAYLOR | ADDRESS REDACTED | | | ETH 1.68121288978202 | | | |
| | | | | | MATIC 24934.5897739751 | | | |
| 3.1.494838 | RYAN NEAL | ADDRESS REDACTED | | | BTC 0.0011031272496407 | | | |
| | | | | | MANA 41.755330894917 | | | |
| | | | | | MATIC 106.818642471003 | | | |
| 3.1.494839 | RYAN NEAL | ADDRESS REDACTED | | | MATIC 0.763751567304712 | | | |
| 3.1.494840 | RYAN NEAS | ADDRESS REDACTED | | | ADA 5710.95314854943 | USDT ERC20 0.36 | | |
| | | | | | AVAX 13.782905725183 | | | |
| | | | | | BTC 0.506787001153834 | | | |
| | | | | | DOT 0.01772006775175509 | | | |
| | | | | | ETH 1.54384298757426 | | | |
| | | | | | MATIC 1547.642910094639 | | | |
| | | | | | USDC 0.14754222078565 | | | |
| | | | | | USDT ERC20 0.230377797205952 | | | |
| 3.1.494841 | RYAN NEIL | ADDRESS REDACTED | | | ADA 567.353453347288 | ETH 0.200140516 | | |
| | | | | | BTC 0.000160566717561867 | | | |
| | | | | | ETH 0.626967065164259 | | | |
| | | | | | MATIC 4.410901631177889 | | | |
| 3.1.494842 | RYAN NEIL WILSON | ADDRESS REDACTED | | | BTC 0.000728881926666015 | | | |
| | | | | | CEL 50.401885398372 | | | |
| | | | | | ETH 5.60791238145316 | | | |
| 3.1.494843 | RYAN NEILL | ADDRESS REDACTED | | | ETH 0.00270045191914535 | | | |
| 3.1.494844 | RYAN NEITZEL | ADDRESS REDACTED | | | ADA 4.10192051968568 | BTC 0.008824153893311109 | | |
| | | | | | BTC 0.151366500244325 | | | |
| | | | | | ETH 0.00893623689880022 | | | |
| | | | | | LINK 0.107215809705741 | | | |
| | | | | | LUNC 1.11740774404643 | | | |
| | | | | | MATIC 403.414428035687 | | | |
| | | | | | SOL 133.538351069457 | | | |
| | | | | | USDC 134.172317760697 | | | |
| 3.1.494845 | RYAN NELSON | ADDRESS REDACTED | | | BTC 0.000044466382689031 | | | |
| | | | | | USDC 11442.9275091345 | | | |
| | | | | | XLM 2108.07294748152 | | | |
| | | | | | XRP 604.847950954711 | | | |
| 3.1.494846 | RYAN NELSON | ADDRESS REDACTED | | | BTC 0.00017586336253233 | BTC 0.1777000619943311 | | |
| | | | | | ETH 0.000002504645127627 | ETH 0.000000845203107564 | | |
| | | | | | BTC 0.000000007101224847 | ETH 0.000000650796973813 | | |
| | | | | | ETH 0.000001154374817579 | ETH 0.000000301291178628 | | |
| 3.1.494847 | RYAN NERIS | ADDRESS REDACTED | | | | | | |
| 3.1.494848 | RYAN NERKOWSKI | ADDRESS REDACTED | | | ADA 264.267342384634 | | | |
| | | | | | BTC 0.00017841068489174 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494849 | RYAN NEUMAN | ADDRESS REDACTED | | Yes | BTC 0.0001843938101024182<br>MATIC 0.2003978664951983<br>USDC 1120.3177232497 | BTC 0.00000000919551227 | | BTC 15.0240760758351 |
| 3.1.494850 | RYAN NEWELL | ADDRESS REDACTED | | | BTC 0.06937153561392<br>ETH 0.306305539427978<br>LINK 140.31762902416<br>MATIC 426.541751650113<br>XLM 119.40429916492 | | | |
| 3.1.494851 | RYAN NEWROCK | ADDRESS REDACTED | | | BTC 0.00212152068202089<br>USDC 411.337059277354 | | | |
| 3.1.494852 | RYAN NEWMAN | ADDRESS REDACTED | | | BTC 0.00089472911853547<br>COMP 0.47910674167348<br>SNX 9.68086877104202 | | | |
| 3.1.494853 | RYAN NEWTON-SCOTT | ADDRESS REDACTED | | | CEL 1.17774333333588 | | | |
| 3.1.494854 | RYAN NG | ADDRESS REDACTED | | | BTC 0.01961415881533337<br>CEL 0.22142627813729<br>ETH 0.140705000954557<br>USDC 2.02613603179497 | | | |
| 3.1.494855 | RYAN NG | ADDRESS REDACTED | | | BTC 0.01064544739615114<br>ETH 0.065178123493703 | | | |
| 3.1.494856 | RYAN NG CHEONG TON | ADDRESS REDACTED | | | ADA 0.377628728162561<br>BTC 0.000000004185632346<br>USDC 0.326150715852578 | | | |
| 3.1.494857 | RYAN NGIN | ADDRESS REDACTED | | | BTC 0.0461884327605702 | | | |
| 3.1.494858 | RYAN NGOVU | ADDRESS REDACTED | | | ADA 266.575326256289<br>BTC 0.03765335144016<br>DOT 13.5777882301823<br>ETH 0.09215138189894418 | | | |
| 3.1.494859 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000848723907404<br>DOGE 458.227730603874<br>ETH 0.103442931840726<br>LTC 0.351654661827549 | | | |
| 3.1.494860 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00072097599079857<br>ETH 0.000252818379469<br>MANA 0.21439004386756<br>MATIC 8.06978190665344 | BTC 0.6631347<br>MANA 3478.50855<br>MATIC 4647.388592<br>USDC 236.14 | | |
| 3.1.494861 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.108218810777736<br>ETH 1.05384800800492 | | | |
| 3.1.494862 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000172739819344<br>ETH 0.0043671745124738 | BTC 0.00110311782713991 | | |
| 3.1.494863 | RYAN NGUYEN | ADDRESS REDACTED | | | ADA 2350.73488180103<br>BTC 0.118325438470041<br>ETH 6.20341928293854<br>LINK 18.3666096407419<br>MATIC 2393.67775055315<br>SOL 6.95802500043135 | | | |
| 3.1.494864 | RYAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000264283492894<br>ETH 0.000862429715611981<br>USDC 0.956754936832822 | | | |
| 3.1.494865 | RYAN NIBARGER | ADDRESS REDACTED | | | BTC 0.00130029055292021<br>ETH 0.177682269809808 | | | |
| 3.1.494866 | RYAN NICHOLAS | ADDRESS REDACTED | | | BTC 0.00000023064971886 | | | |
| 3.1.494867 | RYAN NICHOLAS | ADDRESS REDACTED | | | BTC 0.000527151424867207<br>ETH 0.00342012480307599<br>MATIC 2.21541339342133 | | | |
| 3.1.494868 | RYAN NICHOLAS JANNENGA | ADDRESS REDACTED | | | USDC 452.045968625513<br>CEL 2.1182288850718 | BTC 0.00128491763677948 | | |
| 3.1.494869 | RYAN NICHOLS | ADDRESS REDACTED | | | XRP 0.324166160705271 | | | |
| 3.1.494870 | RYAN NICHOLS | ADDRESS REDACTED | | | BTC 0.000031769825184461 | | | |
| 3.1.494871 | RYAN NICHOLS | ADDRESS REDACTED | | | ADA 517.43201540975<br>BTC 1.87255356795469<br>ETH 3.41148617055764<br>SOL 12.190895253528 | | | |
| 3.1.494872 | RYAN NICHOLS | ADDRESS REDACTED | | | BTC 0.0000000685261271163<br>CEL 5.6680647283940B<br>DOT 0.0295779613367514<br>LINK 0.0374660817100023<br>USDC 11.1680713243019 | | | |
| 3.1.494873 | RYAN NICHOLS | ADDRESS REDACTED | | | ADA 0.855401483442763<br>BTC 0.4128924324216221<br>BUSD 4.196504371341175<br>DOT 108.536482942339<br>ETH 7.29115797076013<br>GUSD 0.010790637988854<br>LUNC 0.0123404890957539<br>MATIC 0.153461243999362<br>PAXG 3.15583810584<br>SOL 84.6233113169322<br>USDC 2.756772604164429<br>XLM 1.41813016697411 | ADA 0.00785298151714977<br>DOT 0.0000101947<br>ETH 0.000000669587605779<br>LUNC 27.0499527006133<br>MATIC 0.00783095620708536<br>SOL 0.00378<br>USDC 0.00000041738595939 | | |
| 3.1.494874 | RYAN NICHOLS | ADDRESS REDACTED | | | ETH 0.372801335028965 | | | |
| 3.1.494875 | RYAN NICHOLSON | ADDRESS REDACTED | | | CEL 1.1317469347363B | | | |
| 3.1.494876 | RYAN NICHOLSON | ADDRESS REDACTED | | | AAVE 0.0024324628736043<br>BTC 0.0002679655582523<br>CEL 0.40313945769535<br>ETH 0.00625299370596<br>XLM 0.7972414597241<br>XRP 3.324291624547761 | | | |
| 3.1.494877 | RYAN NICOLAY | ADDRESS REDACTED | | | BTC 0.00000063068773618<br>ETH 0.00056906037516708<br>USDC 2.848111616B411 | BTC 0.00000000119418763<br>USDC 12.8338974661163 | | |
| 3.1.494878 | RYAN NIE | ADDRESS REDACTED | | | BSV 0.207791419064654<br>BTC 0.103975216694295<br>ETH 1.64296694171497 | | | |
| 3.1.494879 | RYAN NIELSEN | ADDRESS REDACTED | | | CEL 1.06624251771977 | | | |
| 3.1.494880 | RYAN NIESSEN | ADDRESS REDACTED | | | BTC 0.046648272596164<br>CEL 323.596200153454<br>ETH 0.00106645717478339<br>MCDAI 42.365071362S107<br>USDC 1.63232167161497 | | | |
| 3.1.494881 | RYAN NOBLETT | ADDRESS REDACTED | | | BTC 0.015457649664035<br>COMP 2.80851213850019<br>ETH 0.451143748957156<br>MATIC 503.288917053354<br>SNX 82.533392108261S<br>SOL 6.07495290183682<br>USDC 653.053570200224 | | | |
| 3.1.494882 | RYAN NOCKELS | ADDRESS REDACTED | | Yes | ADA 216.709370451115<br>BTC 0.000886693106993196<br>CEL 0.0156442401223104<br>DOT 35.6072929593732<br>ETH 0.08266765252S7208<br>MATIC 276.044294052931<br>USDC 0.21585257940942Z<br>XLM 884.51217737304B | | | BTC 0.064557629801B879 |
| 3.1.494883 | RYAN NOEL | ADDRESS REDACTED | | | BTC 0.002381585720B4022<br>CEL 127.508205043027<br>EOS 58.94<br>ETH 1.7013388<br>LTC 1.4826288<br>MATIC 103.169948<br>XLM 631.91<br>XRP 837.01 | | | |
| 3.1.494884 | RYAN NOFFSINGER | ADDRESS REDACTED | | | BTC 0.03365970131146334<br>DOT 5.14072197594875<br>ETH 0.00057165604546S1<br>USDC 0.5708570085532856 | | | |
| 3.1.494885 | RYAN NOLAN | ADDRESS REDACTED | | | ADA 0.40498673346127A<br>BTC 0.000512195384133902 | | | |
| 3.1.494886 | RYAN NOLEN | ADDRESS REDACTED | | | BTC 0.022329560B796728<br>ETH 1.078638590730S<br>XLM 575.99725780169B | | | |
| 3.1.494887 | RYAN NOONAN | ADDRESS REDACTED | | | BTC 0.00000188874134283B<br>CEL 0.34364142579968<br>ETH 0.00000114789804781B1<br>GUSD 10.5275767622964<br>PAXG 0.00126451285544279<br>USDC 0.00310079914358032<br>XRP 3.516288174701 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494888 | RYAN NOREN | ADDRESS REDACTED | | Yes | BTC 0.0251035688419444<br>CEL 28.254508076869<br>DOT 29.6702<br>ETH 0.159168319736758<br>LTC 4.0369823653054<br>SNX 26.79257<br>UNI 9.69498968496248<br>USDC 13.39<br>USDT ERC20 1.00000055374722 | | | ETH 3.9665416792868<br>LTC 222.704656245433<br>UNI 497.721068092556 |
| 3.1.494889 | RYAN NORK | ADDRESS REDACTED | | | BTC 0.209514110001703 | | | |
| 3.1.494890 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 8.33977375597999E-07<br>CEL 315.467511844329<br>DOT 0.000000000081393287<br>ETH 0.00785284979579902<br>KLM 0.000001505340861614<br>LTC 0.000002074420853366<br>SNX 1.1039563215656 | | | |
| 3.1.494891 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 0.010251690508941 | | | |
| 3.1.494892 | RYAN NORMAN | ADDRESS REDACTED | | | BTC 0.00717752460661283<br>CEL 0.234714254725683<br>DOT 1.02601877497576 | | | |
| 3.1.494893 | RYAN NOVAK | ADDRESS REDACTED | | | BTC 0.00000407667508136<br>SNX 0.0715820563464579<br>USDC 1.03491263232266 | BTC 0.0268652267013327<br>USDC 0.0000004869513311467 | | |
| 3.1.494894 | RYAN NOVAK | ADDRESS REDACTED | | | CEL 1.10985298578891<br>ETH 2.5567571057159E-06<br>SGB 8636.66540670504<br>USDC 0.01538867052821161<br>KLM 4.16907453211234<br>XRP 0.0000055410451281 | | | |
| 3.1.494895 | RYAN NUGENT | ADDRESS REDACTED | | | ADA 281.76929405769595<br>BTC 0.0001674402169193<br>ETH 0.303034717777996176 | BTC 0.0000000580075263188 | | |
| 3.1.494896 | RYAN O CARROLL | ADDRESS REDACTED | | | USDC 0.31102939754420 | | | |
| 3.1.494897 | RYAN O'BRIEN | ADDRESS REDACTED | | Yes | BTC 0.000011178931320002<br>CEL 1.1510378091481<br>USDC 23.9543304112226 | USDC 4955.12560539769 | | BTC 3.71593065463468 |
| 3.1.494898 | RYAN O'CONNOR | ADDRESS REDACTED | | | ADA 9.58516340760224<br>BTC 0.000001711809993029<br>CEL 21.1561547713378<br>ETH 3.144990316934463<br>LINK 0.0019908836305169<br>MATIC 499.52910640579.4<br>USDC 2.45231994267324 | | | |
| 3.1.494899 | RYAN O'DONELL | ADDRESS REDACTED | | | BTC 0.00113834703947897<br>USDC 32084.1612243512 | | | |
| 3.1.494900 | RYAN O'FLAHERTY | ADDRESS REDACTED | | | BAT 52.9302029455582<br>BTC 0.200142740069468<br>CEL 1507.96743996163<br>EOS 0.00529370312961171<br>ETH 0.80245602541240<br>LTC 5.40622510875471<br>MATIC 10869.2846216115<br>MCDAI 0.132916001259459<br>SGB 46.55928143897077<br>UNI 414.340641891489<br>USDC 40.3563125092104<br>KLM 0.145932520195.51<br>XRP 304.586265217516 | | | |
| 3.1.494901 | RYAN O'GRADY | ADDRESS REDACTED | | | BTC 0.0000000082951116412<br>CEL 12.118255723434<br>SNX 1.1345028778140.9<br>USDT ERC20 0.000000389071634988 | | | |
| 3.1.494902 | RYAN O'HOLLAREN | ADDRESS REDACTED | | | BTC 0.0000006466477235169 | | | |
| 3.1.494903 | RYAN O'NEILL | ADDRESS REDACTED | | | AAVE 11.40375749352624<br>ADA 1128.77142187007<br>BTC 0.210418237534561<br>ETH 2.424833617133657<br>MATIC 1501.07989469966<br>SOL 45.87723565214<br>USDC 10.183778814167 | ETH 0.433157 | | |
| 3.1.494904 | RYAN O'ROURKE | ADDRESS REDACTED | | | BTC 0.00307828080168849 | | | |
| 3.1.494905 | RYAN OBENEY | ADDRESS REDACTED | | | BTC 0.000000000561380934<br>CEL 4.05420716444721<br>SGB 72.11589878914.34<br>KLM 0.0000000016547736949<br>XRP 0.0000000638783432 | | | |
| 3.1.494906 | RYAN OBERMILLER | ADDRESS REDACTED | | | BTC 0.00118494100438327 | | | |
| 3.1.494907 | RYAN OCHSNER | ADDRESS REDACTED | | | CEL 1.1169249471.1806<br>BTC 0.00138510640863528 | | | |
| 3.1.494908 | RYAN OCONNELL | ADDRESS REDACTED | | | USDC 209.42792537254<br>BSV 0.159663466843941 | | | |
| 3.1.494909 | RYAN O'CONNELL | ADDRESS REDACTED | | | BTC 0.21157723617296S<br>BTC 0.00030488434790203 | | | |
| 3.1.494910 | RYAN ODLE | ADDRESS REDACTED | | | ETH 0.00884444402098178<br>LTC 0.003908991585550.17 | | | |
| 3.1.494911 | RYAN ODONNELL | ADDRESS REDACTED | | | BTC 0.00059587667408794<br>BTC 0.0292707695587277<br>ETH 0.05518896192217<br>USDT ERC20 111.09593097009<br>XRP 29.14294133937.9 | | | |
| 3.1.494912 | RYAN ODORIZZI | ADDRESS REDACTED | | | BCH 0.379671125369673<br>BTC 0.45468376385813<br>CEL 1.14452420951188<br>DASH 4.00197015235927<br>ETH 1.33413044438587<br>LINK 32.18302938662136<br>LTC 5.55541439504876<br>OMG 0.0103463135B447<br>SGB 0.18994984132481<br>USDC 308.256549053166<br>USDT ERC20 24.4818415778409<br>XRP 1.5280633420933B<br>ZRX 111.48695063354 | | | |
| 3.1.494913 | RYAN OGREN | ADDRESS REDACTED | | | BTC 0.818294824291366<br>ETH 3.5447838821393 | | | |
| 3.1.494914 | RYAN OHANLON | ADDRESS REDACTED | | | CEL 0.0973002429394958<br>ETH 0.00003716807383049 2 | | | |
| 3.1.494915 | RYAN OLESEN | ADDRESS REDACTED | | | BTC 0.000000459419938 92<br>MATIC 3.16615084683793<br>SNX 0.164714192817799<br>UNI 0.042356453975579 1<br>XRP 0.251125178758917 | | | |
| 3.1.494916 | RYAN OLIVARES | ADDRESS REDACTED | | | BTC 0.000000580367982725 | | | |
| 3.1.494917 | RYAN OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000285628182872014 | | | |
| 3.1.494918 | RYAN OLIVER | ADDRESS REDACTED | | | ETH 0.0145350311508342<br>BCH 0.00327898952237796<br>BTC 0.000000351017104599<br>CEL 1.14873283191201<br>ETH 0.0000484328522252511<br>LTC 0.00064757084815439 3<br>USDC 1.93892114234505<br>KLM 0.79186234254S784 | USDC 0.000009158926944426 | | |
| 3.1.494919 | RYAN OLSON | ADDRESS REDACTED | | | BTC 0.00571905807277783<br>LINK 265.63889130911S<br>MCDAI 31.82645401305 | | | |
| 3.1.494920 | RYAN OLSON | ADDRESS REDACTED | | | BSV 0.00000169755555372<br>BTC 0.000014738353656219<br>DOT 0.00011502426370978 6<br>ETH 0.00011456474187626<br>OMG 0.0010298037255193 3 | BSV 0.00405197351864917<br>BTC 0.00000054084962176<br>DOT 0.063008344499916.8 | | |
| 3.1.494921 | RYAN OLSON | ADDRESS REDACTED | | | BTC 0.0290041896700546 | | | |
| 3.1.494922 | RYAN O'NEIL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00125766631424514<br>ETH 0.0196933495168422 | | | |
| 3.1.494923 | RYAN ONEILL | ADDRESS REDACTED | | | SOL 0.477480750517345 | | | |
| 3.1.494924 | RYAN ONG | ADDRESS REDACTED | | | BTC 0.000006632355429928<br>ETH 0.00003193978523667 6<br>ETH 0.001064145982015144 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494925 | RYAN ONG | ADDRESS REDACTED | | | AVAX 12.01394925416117 BTC 0.0297706144229148 DOT 0.03084336270808092 ETH 0.33907127567914 LUNC 0.000900434607441716 MATIC 296.035748306587 SOL 0.0023565162494329 | | | |
| 3.1.494926 | RYAN ONYONKA | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | | |
| 3.1.494927 | RYAN OON | ADDRESS REDACTED | | | CEL 2.48768637861751 MATIC 163.191338063107 | | | |
| 3.1.494928 | RYAN OPPERMAN | ADDRESS REDACTED | | | BTC 0.210128948379831 ETH 6.21221766821108 MATIC 6465.97580692384 OMG 42.4449502137666 | | | |
| 3.1.494929 | RYAN ORBAN | ADDRESS REDACTED | | | AAVE 0.00201314464885223 BTC 0.000301222935141118 ETH 0.00188176790236268 MATIC 1.14951267821173 USDT ERC20 0.35160720231196 | AAVE 3.80540791312276 BTC 0.93751359634957 MATIC 1470.13264999687 USDC 0.0000001878387512278 | | |
| 3.1.494930 | RYAN ORDOWICH | ADDRESS REDACTED | | | ADA 0.0491791413821128 BTC 0.000000895155693436 ETH 0.00107887753089505 MATIC 0.339926443202555 | | | |
| 3.1.494931 | RYAN ORME | ADDRESS REDACTED | | | BTC 0.010540969519742247 MATIC 1577.08950353734 | | | |
| 3.1.494932 | RYAN ORMROD | ADDRESS REDACTED | | | USDC 214.521316709648 BTC 0.0000010006865084697 CEL 22.1786178467002 XRP 0.005434 | | | |
| 3.1.494933 | RYAN OROSZ | ADDRESS REDACTED | | | BTC 0.55543377900236 ETH 7.79536932053855 LTC 10.71526868677661 MATIC 1241.68659797135 | | | |
| 3.1.494934 | RYAN ORSINI | ADDRESS REDACTED | | | BTC 0.00013645025151018 CEL 1.14920862226459 GUSD 2.63422145172124 | | | |
| 3.1.494935 | RYAN ORTIZ | ADDRESS REDACTED | | | BTC 0.00122830532847847 USDC 10483.330821719 | | | |
| 3.1.494936 | RYAN ORTT | ADDRESS REDACTED | | | ADA 4019.24878390237 AVAX 0.00296349154827572 BTC 0.0321668965732347 DOT 33.4728846098917 ETH 3.99751624613281 MANA 66.33784958688938 MATIC 101.38041269029 SOL 21.512654389585 XTZ 41.369201783679 | BTC 0.00568252 DOT 14.94 | | |
| 3.1.494937 | RYAN OSSMEN | ADDRESS REDACTED | | | USDC 58978.8356250055 | | | |
| 3.1.494938 | RYAN OSTERHOUDT | ADDRESS REDACTED | | | USDT ERC20 171184.818700677 | | | |
| 3.1.494939 | RYAN OSWALD | ADDRESS REDACTED | | | BTC 0.00103681309849576 MATIC 2.99701363608 | BTC 0.0274251111848943 MATIC 2008.08702917579 | | |
| 3.1.494940 | RYAN OTTERNESS | ADDRESS REDACTED | | | AVAX 7.18548160755288 BTC 0.0310445028726548 ETH 3.33647254005215 LTC 3.06686595756796 MANA 65.953587876990 MATIC 949.649112787392 | MATIC 401.61082795 | | |
| 3.1.494941 | RYAN OVERBECK | ADDRESS REDACTED | | | ETH 0.000600250135334129 USDC 0.0079852324464163 XLM 0.000216327920116559 | USDC 0.0000000807569274631 XLM 1.37078668674359 | | |
| 3.1.494942 | RYAN OVERSTREET | ADDRESS REDACTED | | | SNX 0.3318491719541/3 | | | |
| 3.1.494943 | RYAN OWAID | ADDRESS REDACTED | | | BTC 1.06067805809999E-07 | | | |
| 3.1.494944 | RYAN OWENS | ADDRESS REDACTED | | | MATIC 8186.00433709407 | | | |
| 3.1.494945 | RYAN P GROTE | ADDRESS REDACTED | | | CEL 0.648058273025737 ADA 247.681366198603 BTC 0.290618719010129 CEL 387.848107408579 ETH 0.13071305121029 MCDAI 0.0670458736062361 PAXG 2.17339972997918 USDC 19489.9610129158 USDT ERC20 0.699156183462099 | | | |
| 3.1.494946 | RYAN P KELLY | ADDRESS REDACTED | | | BTC 0.09948132744786112 | USDC 50 | | |
| 3.1.494947 | RYAN P LEARY | ADDRESS REDACTED | | | ETH 0.169647894356189 | | | |
| 3.1.494948 | RYAN P SYKES | ADDRESS REDACTED | | | ETH 0.00163879330915171 | | | |
| 3.1.494949 | RYAN PACE | ADDRESS REDACTED | | | ADA 0.530627106712937 BTC 0.000011608567012512 ETH 1.42053456433609 LINK 0.0416714888756582 LTC 16.8336204914 | | | |
| 3.1.494950 | RYAN PACHECO | ADDRESS REDACTED | | | BTC 0.0130641493446663 ETH 3.18318632647407 | | | |
| 3.1.494951 | RYAN PACKHAM | ADDRESS REDACTED | | | BAT 30.27376674777528 CEL 0.302277823274227 COMP 0.0331882618569176 | | | |
| 3.1.494952 | RYAN PAFUMI | ADDRESS REDACTED | | | Yes | BTC 0.213332750586477 ETH 1.50553949416441 | | USDC 38.0185023574811 | BTC 8.7743142586856 |
| 3.1.494953 | RYAN PAGIN | ADDRESS REDACTED | | | USDC 1.70593511285/1 ADA 0.198412199991042 BNB 0.000649658340041662 BTC 0.000000553435886935 DOT 0.00911018005278087 ETH 0.279815807906888 USDC 0.636703354990808 | | | |
| 3.1.494954 | RYAN PAGLIONE | ADDRESS REDACTED | | | ADA 0.240373276816753 BTC 0.00000715825122442323 DOT 0.00868875570490816 ETH 0.00001222437577 2405 LINK 0.00372306054520584 PAXG 0.000866341259906002 USDC 0.0009462271603176/7 XLM 0.0734466206077986 | BTC 0.0209065060609973 | | |
| 3.1.494955 | RYAN PAJAK | ADDRESS REDACTED | | | ADA 2.04317859969304 | | | |
| 3.1.494956 | RYAN PAJOR | ADDRESS REDACTED | | | BTC 0.000010114780723471 | | | |
| 3.1.494957 | RYAN PALMATEER | ADDRESS REDACTED | | | AVAX 0.00000071838512759 4 BTC 0.00001135343882926 ETH 0.00000300328703900 36 MATIC 0.10505673671468 SOL 0.000002552693596657 | AVAX 0.00104247576485591 BTC 0.000080657034402981 ETH 0.00004204004398631 MATIC 0.00000099244970185 SOL 0.00035533734949565 | | |
| 3.1.494958 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.00571996637429049 USDC 0.63223781155286 | USDC 0.000000777119018377 | | |
| 3.1.494959 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.0016986493836302 | | | |
| 3.1.494960 | RYAN PALMER | ADDRESS REDACTED | | | BTC 0.00707794554765919 COMP 0.011152476985124 USDT ERC20 0.429906742203771 | | | |
| 3.1.494961 | RYAN PALMER | ADDRESS REDACTED | | | BCH 0.000000883220061382 BSV 0.0008586633882727768 BTC 0.00000063515989025 DASH 0.000004342602911142 ETH 0.000002680647220085 LINK 0.00902694861790521 LTC 0.00139707094316301 MANA 0.00001947600124412 22 USDT ERC20 0.192271073731022 | | | |
| 3.1.494962 | RYAN PALMER PEREZDAPLE | ADDRESS REDACTED | | | BTC 0.38867617324141658 ETH 2.40180665043613 | | | |
| 3.1.494963 | RYAN PAMINTUAN | ADDRESS REDACTED | | | BTC 0.0000000001140522214 CEL 0.66128139957601 | | | |
| 3.1.494964 | RYAN PANCHERI | ADDRESS REDACTED | | | BTC 0.000811130135576594 COMP 0.00775734729068593 ETH 0.0056793295935217 LINK 1.12546632027656 TAUD 1.18680473807288 TCAD 1.66686507333233 TGBP 0.930355840833855 USDC 1.42124711737429 | | | |
| 3.1.494965 | RYAN PAOLO SANTOS | ADDRESS REDACTED | | | BTC 0.005199 | | | |
| 3.1.494966 | RYAN PARISH | ADDRESS REDACTED | | | ZEN 1.84901766664472 BTC 0.00000000421820635 | | | |
| 3.1.494967 | RYAN PARK | ADDRESS REDACTED | | | CEL 0.155842880096276 CEL 1.06224085016119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.494968 | RYAN PARK | ADDRESS REDACTED | | | BTC 0.000002844506523214 | | | |
| | | | | | ETH 0.000879523555122762 | | | |
| 3.1.494969 | RYAN PARKER | ADDRESS REDACTED | | Yes | BTC 0.0000003911740997728 | | | ETH 124.602781873748 |
| | | | | | CEL 207.590566862689 | | | |
| | | | | | ETH 11.609759890106 1 | | | |
| 3.1.494970 | RYAN PARNELL | ADDRESS REDACTED | | | BTC 0.000003403785640339 | | | |
| | | | | | XRP 0.605688807561221 | | | |
| 3.1.494971 | RYAN PARRISH | ADDRESS REDACTED | | | BTC 0.000004323455904888 | | | |
| | | | | | LTC 0.000662236239014212 | | | |
| | | | | | XRP 0.251674283355236 | | | |
| 3.1.494972 | RYAN PARRY | ADDRESS REDACTED | | | BTC 0.00232156243565107 | | | |
| | | | | | CEL 1.22146381510589 | | | |
| | | | | | ETH 1.79454470871023 | | | |
| | | | | | USDC 8.44224749111797 | | | |
| | | | | | USDT ERC20 0.193413503654027 | | | |
| 3.1.494973 | RYAN PARRY | ADDRESS REDACTED | | | BTC 0.058242300227050 8 | | | |
| 3.1.494974 | RYAN PARSA | ADDRESS REDACTED | | | CEL 1.05859813063553 | | | |
| 3.1.494975 | RYAN PASCOE | ADDRESS REDACTED | | | XRP 0.0117956733196198 | | | |
| 3.1.494976 | RYAN PASITNEY | ADDRESS REDACTED | | | BTC 0.00120378036261211 | | | |
| | | | | | DOT 21.3391306694515 | | | |
| | | | | | XLM 405.855312987592 | | | |
| | | | | | XRP 2241.31734617973 | | | |
| 3.1.494977 | RYAN PASSMORE | ADDRESS REDACTED | | | BTC 0.032466947803570 8 | | | |
| | | | | | CEL 21.9893142444827 | | | |
| | | | | | ETH 0.510087276194676 | | | |
| | | | | | LINK 65.0038943595591 1 | | | |
| | | | | | MATIC 585.866193162909 | | | |
| 3.1.494978 | RYAN PATERSON | ADDRESS REDACTED | | | ADA 0.413539304988559 | ADA 501.96175041408 | | |
| | | | | | BTC 0.0000003611282514469 | BTC 0.0000000743999722 4 | | |
| | | | | | CEL 2085.8878948178 3 | DOT 11.9595189691332 | | |
| | | | | | DOT 0.0214398089516322 | MCDAI 63.3388827992079 | | |
| | | | | | ETH 0.0000038375430378 65 | USDC 0.0000067113138021 | | |
| | | | | | MCDAI 0.0589171902209768 | | | |
| | | | | | PAXG 0.0241468399436676 | | | |
| | | | | | USDC 66.6858285294713 | | | |
| 3.1.494979 | RYAN PATERSON | ADDRESS REDACTED | | | ADA 0.563907427102834 | ADA 0.0000000464681738898 | | |
| | | | | | BTC 0.0000004663526321703 | BTC 0.00294909514367118 | | |
| 3.1.494980 | RYAN PATRICK | ADDRESS REDACTED | | | BTC 0.233047936320322 | | | |
| | | | | | ETH 2.01920559123979 | | | |
| | | | | | USDC 5331.53631987365 | | | |
| 3.1.494981 | RYAN PATRICK | ADDRESS REDACTED | | | BTC 0.00000319090502813807 | BTC 0.0000000099950667786 | | |
| 3.1.494982 | RYAN PATRICK DEWANE | ADDRESS REDACTED | | | | USDT ERC20 347.760999 | | |
| 3.1.494983 | RYAN PATRICK JOHN PURCELL | ADDRESS REDACTED | | | BTC 0.000724456646973859 | | | |
| 3.1.494984 | RYAN PATRICK MCGANNON | ADDRESS REDACTED | | | BTC 2.76304522254999E-07 | BTC 0.0000001443873329862 | | |
| 3.1.494985 | RYAN PATRICK MCLEAN | ADDRESS REDACTED | | | ETH 0.000001886103421267 1 | | | |
| | | | | | CEL 1.72878483892815 | | | |
| | | | | | ETH 1.16618552274995 | | | |
| 3.1.494986 | RYAN PATRICK MOHNEY | ADDRESS REDACTED | | Yes | BTC 0.551845223758103 | BTC 0.00285275510915888 | | BTC 0.683635431229094 |
| | | | | | ETH 3.88559246149662 | USDC 54.1 | | |
| | | | | | SOL 205.26850208380 4 | | | |
| | | | | | USDC 132.138264696408 | | | |
| 3.1.494987 | RYAN PATRICK MURRAY | ADDRESS REDACTED | | | BTC 0.0000000029003086893 | | | |
| | | | | | CEL 27.4538031107212 | | | |
| 3.1.494988 | RYAN PATRICK PONCE | ADDRESS REDACTED | | | ETH 0.00259546347992333 | | | |
| 3.1.494989 | RYAN PATRICK PRITCHARD | ADDRESS REDACTED | | | AVAX 20.895062799728 9 | | | |
| | | | | | BTC 0.227598098832462 | | | |
| | | | | | DOT 89.16022275565 75 | | | |
| | | | | | ETH 2.47197825170728 | | | |
| | | | | | LINK 75.0816643560297 | | | |
| | | | | | MATIC 653.322747545933 | | | |
| | | | | | USDC 443.4049607229 | | | |
| 3.1.494990 | RYAN PATRICK RENTZ | ADDRESS REDACTED | | | ETH 0.00169703247657427 | | | |
| 3.1.494991 | RYAN PATRICK SADORF | ADDRESS REDACTED | | | BTC 0.907678563316339 | BTC 0.00131538178774453 | | |
| | | | | | CEL 32.5529247794585 | | | |
| 3.1.494992 | RYAN PATRICK WALLACE | ADDRESS REDACTED | | | AAVE 5.26184299122413 | BTC 0.01167666 | | |
| | | | | | ADA 538.496343897653 | | | |
| | | | | | BAT 0.0783510177764527 | | | |
| | | | | | BCH 0.000210951576977328 | | | |
| | | | | | BSV 0.0000112985403061 | | | |
| | | | | | ETH 1.92639093087701 | | | |
| | | | | | COMP 0.0000428028234325683 | | | |
| | | | | | DOT 27.1814901099571 | | | |
| | | | | | ETH 3.06516005966952 | | | |
| | | | | | LINK 62.7632622806435 | | | |
| | | | | | LTC 0.000852301740116191 | | | |
| | | | | | MATIC 687.284308841919 | | | |
| | | | | | OMG 0.00878144238594646 | | | |
| | | | | | USDC 19.0850494729575 | | | |
| | | | | | XLM 0.0139046563498517 | | | |
| | | | | | XRP 200.340237499508 | | | |
| | | | | | ZEC 21.9096321744117 | | | |
| 3.1.494993 | RYAN PATTEN | ADDRESS REDACTED | | | MATIC 64.6261671389933 | | | |
| 3.1.494994 | RYAN PATTERSON | ADDRESS REDACTED | | | BAT 0.0292802993418792 | | | |
| | | | | | BTC 0.0000016547963083 7 | | | |
| | | | | | DASH 0.0000665991325531197 | | | |
| | | | | | ETH 0.0005969445809805 8 | | | |
| | | | | | LINK 0.001109285879909 09 | | | |
| | | | | | MANA 0.0169427865380524 | | | |
| | | | | | MATIC 0.08054014812283 32 | | | |
| | | | | | MCDAI 0.081812974014576 6 | | | |
| | | | | | SNX 0.0137909910865543 | | | |
| | | | | | UNI 0.00057144556308535 | | | |
| | | | | | XLM 0.1096065954079 89 | | | |
| 3.1.494995 | RYAN PATTERSON | ADDRESS REDACTED | | | ADA 0.3817633871567 65 | | | |
| | | | | | DOT 0.0152843651905587 | | | |
| | | | | | MANA 0.0023591306534 84 | | | |
| | | | | | MATIC 0.454896668764229 | | | |
| | | | | | SNX 0.0985337209935875 | | | |
| | | | | | XLM 0.223894651053442 | | | |
| 3.1.494996 | RYAN PATTERSON | ADDRESS REDACTED | | | ETH 0.338665573353094 | | | |
| | | | | | MATIC 654.089808340019 | | | |
| | | | | | MCDAI 42.5571292043752 | | | |
| 3.1.494997 | RYAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0545693317638059 | BTC 0.1820672204525 | | |
| | | | | | ETH 0.315844735308666 | | | |
| | | | | | USDC 1.24382906334104 | | | |
| 3.1.494998 | RYAN PATTON | ADDRESS REDACTED | | | ADA 1.40663849740904 | ADA 0.0000056274310804 | | |
| | | | | | ETH 0.000481674184809679 | | | |
| | | | | | MATIC 656.938490335044 | | | |
| | | | | | SOL 88.6334143038122 | | | |
| | | | | | USDC 2.97318551037923 | | | |
| 3.1.494999 | RYAN PAUL CUCCHIARA | ADDRESS REDACTED | | | ADA 0.042325974039401 | ADA 43.4226605892594 | | |
| | | | | | EOS 0.0173091319879565 | BTC 0.0006311 | | |
| | | | | | USDC 0.0325184639162935 | EOS 16.7030712108269 | | |
| | | | | | | USDC 0.00066032770512 0497 | | |
| 3.1.495000 | RYAN PAUL LABONTE | ADDRESS REDACTED | | | BTC 0.0383870774633308 | BTC 0.00123009 | | |
| | | | | | ETH 0.0155933992727109 | | | |
| | | | | | MATIC 53.21477772940 13 | | | |
| 3.1.495001 | RYAN PAUL LEE | ADDRESS REDACTED | | | ETH 2.70715708584888 | | | |
| | | | | | LINK 8.68126092765267 | | | |
| | | | | | USDC 1.65491144859162 | | | |
| | | | | | USDT ERC20 5.72587410462001 | | | |
| | | | | | XLM 488.941260307 55 | | | |
| 3.1.495002 | RYAN PAULICK | ADDRESS REDACTED | | | ADA 129.646710999887 | | | |
| | | | | | AVAX 0.294270840409729 | | | |
| | | | | | BTC 0.00116506767235099 | | | |
| | | | | | DOT 3.64903463428313 | | | |
| | | | | | MATIC 323.874677731722 | | | |
| | | | | | SNX 6.45580540713516 | | | |
| | | | | | SOL 4.54457357801375 | | | |
| 3.1.495003 | RYAN PAULSON | ADDRESS REDACTED | | | LINK 3.5791331037480 5 | | | |
| 3.1.495004 | RYAN PAULY | ADDRESS REDACTED | | | BTC 0.04077407018921184 | | | |
| 3.1.495005 | RYAN PAVONE | ADDRESS REDACTED | | | ETH 0.0368731784939445 | | | |
| | | | | | ETH 0.40015551737531 2 | | | |
| | | | | | USDC 7124.18377490079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495006 | RYAN PAYNE | ADDRESS REDACTED | | | AAVE 6.7920889023586<br>AVAX 102.6616729888805<br>BAT 195.18614370422<br>BCH 0.029336407442452<br>BTC 0.000949702563151102<br>CEL 1.15116897253898<br>DOT 113.22883841501<br>ETH 0.004759268504155144<br>MANA 304.2407018397708<br>MATIC 5145.2826220269<br>SGB 0.12740496014194<br>SNX 166.48217006435<br>USDT ERC20 14.0878196306109<br>XLM 3.34986613260106<br>XRP 0.83340546401267/i | | | |
| 3.1.495007 | RYAN PEARCE | ADDRESS REDACTED | | | ADA 209.636016142675<br>BTC 0.014417347287012<br>DOGE 500.577994151092<br>DOT 14.222448016293<br>ETH 0.23964837943102<br>MANA 29.119615661546<br>MATIC 64.767748919862<br>USDC ERC20 834416200318<br>USDT ERC20 118.515075869155 | | | |
| 3.1.495008 | RYAN PEART | ADDRESS REDACTED | | | BTC 0.00138207<br>CEL 0.1632772779674/29 | | | |
| 3.1.495009 | RYAN PECORA | ADDRESS REDACTED | | | BTC 0.000877730429121053<br>ETH 0.20784603221653/2 | | | |
| 3.1.495010 | RYAN PEDONE | ADDRESS REDACTED | | | BTC 0.0575805380423446<br>ETH 0.0090272062974705 | | | |
| 3.1.495011 | RYAN PEER | ADDRESS REDACTED | | | ADA 0.22435851643584<br>BTC 0.000328225520305832<br>ETH 0.0075838971572987/12 | ADA 218.5207563701<br>BTC 0.287097404991866<br>ETH 6.515909668296 | | |
| 3.1.495012 | RYAN PELHAM | ADDRESS REDACTED | | | BTC 0.00485531486659854<br>ETH 0.12873217351468/3 | | | |
| 3.1.495013 | RYAN PELHAM | ADDRESS REDACTED | | Yes | ADA 0.000761511152205892<br>BTC 0.57118457739/3266<br>ETH 0.019845004348/1349<br>SNX 0.06071554706561/2<br>USDC 0.00541348766920621 | | ADA 0.00220187382272432<br>BTC 1.12<br>USDC 1167.38894928347 | BTC 1.26491094938675 |
| 3.1.495014 | RYAN PELLETIER | ADDRESS REDACTED | | | CEL 1.05967549114871 | | | |
| 3.1.495015 | RYAN PEMBERTON | ADDRESS REDACTED | | | BTC 0.000035841369628/12<br>MCDAI 42.55731252437/52 | | | |
| 3.1.495016 | RYAN PENNELLA | ADDRESS REDACTED | | Yes | BTC 0.320511434071132<br>CEL 1.14784040458869<br>ETH 2.1110626537574/2<br>ETH 5.37814965705109<br>SGB 1407.273117711648<br>UNI 1.32655391657043<br>USDC 4.34008134008847<br>XRP 5.24513680228682 | BTC 0.00160308518342721 | | BTC 2.8363430084144/8 |
| 3.1.495017 | RYAN PENNINGTON | ADDRESS REDACTED | | | BTC 0.00010576330009835 | | | |
| 3.1.495018 | RYAN PERCIFIELD | ADDRESS REDACTED | | | BTC 0.0028306837549/9388<br>MATIC 174.817578978746 | BTC 0.0001866<br>MATIC 88.522179 | | |
| 3.1.495019 | RYAN PEREYRA | ADDRESS REDACTED | | | BTC 0.99420451327964 | | | |
| 3.1.495020 | RYAN PEREZ | ADDRESS REDACTED | | | ETH 0.0001021068275537598 | | | |
| 3.1.495021 | RYAN PEREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.495022 | RYAN PEREZ | ADDRESS REDACTED | | | BTC 0.00108268112372817 | | | |
| 3.1.495023 | RYAN PERKINS | ADDRESS REDACTED | | | BTC 0.000001711712146929 | | | |
| 3.1.495024 | RYAN PERKINS | ADDRESS REDACTED | | | ETH 0.00035415845663839 | | | |
| 3.1.495025 | RYAN PERRI JONES | ADDRESS REDACTED | | | BTC 0.00000775543550788<br>ETH 0.00001733735434479<br>BTC 0.5531399688779285<br>DOT 19.76554405488<br>ETH 0.30848095085815<br>LINK 22.501163764806<br>MANA 60.018230695097/2<br>MATIC 236.508849469078<br>SNX 88.87292352144/09<br>USDC 1877.699714300/42<br>USDT ERC20 1.38435391917079 | CEL 130.528195395487 | | |
| 3.1.495026 | RYAN PERRY | ADDRESS REDACTED | | | ETH 0.063150650352877<br>ETH 0.75125059343196/6<br>USDC 1080.75727878183 | | | |
| 3.1.495027 | RYAN PERSAUD | ADDRESS REDACTED | | | BTC 0.07166203143352/2<br>ETH 0.14701611900436<br>USDT ERC20 0.51925098438643 | | | |
| 3.1.495028 | RYAN PETER FINN | ADDRESS REDACTED | | | | BTC 0.00781023 | | |
| 3.1.495029 | RYAN PETER GILES | ADDRESS REDACTED | | | AVAX 0.08484353876684/78<br>BAT 0.057705433542037/7<br>BTC 0.000135735337574134<br>CEL 47.159322462706/4<br>DOT 0.056004032182642<br>ETH 0.001923983003357/21<br>MATIC 0.003652001144156/04<br>SOL 0.004903548967/6297<br>USDC 16.369048098564/8 | | | |
| 3.1.495030 | RYAN PETER MADSEN | ADDRESS REDACTED | | | AAVE 0.02690856533877/4<br>BTC 0.000808766381170792<br>CEL 8.399640452331078<br>DOT 0.6448650927355/1<br>ETH 2.210631401669/75<br>MATIC 0.02554103433881/4<br>PAXG 0.003485151053135/7<br>USDC 0.046425290251/7301<br>USDT ERC20 0.087314867853913/6 | BCH 0.000000007002332/76 | | |
| 3.1.495031 | RYAN PETER PAISO | ADDRESS REDACTED | | | ETH 1.47849460876481<br>USDT ERC20 68.914857702370/3<br>XRP 330.90280431052/7 | | | |
| 3.1.495032 | RYAN PETERS | ADDRESS REDACTED | | | BTC 0.000001965524082116<br>ETH 0.000002676707689637/5<br>LTC 0.00995790987564206<br>SNX 0.000667111784165/32 | | | |
| 3.1.495033 | RYAN PETERSON | ADDRESS REDACTED | | | BTC 0.0015575548670515<br>ETH 0.1845734383885/42 | | | |
| 3.1.495034 | RYAN PETERSON | ADDRESS REDACTED | | | BTC 0.000001389034256005<br>GUSD 0.010312203980384/4<br>MATIC 0.0704540685841/244<br>PAXG 4.363597154499996/-07<br>TUSD 0.076283813096122/3<br>UNI 0.000012853613386488<br>USDC 0.10024398210615<br>USDT ERC20 0.0737208271207 | | | |
| 3.1.495035 | RYAN PETRY | ADDRESS REDACTED | | | BTC 0.000405093178419357<br>ETH 0.0062938146070849/8<br>LINK 739.726784165703 | | | |
| 3.1.495036 | RYAN PETTIGREW | ADDRESS REDACTED | | | BTC 0.000007665847257683 | | | |
| 3.1.495037 | RYAN PETZKE | ADDRESS REDACTED | | | ADA 0.126101237817/1<br>BTC 0.0006627107043735989<br>DOT 0.022616826628/3998<br>ETH 0.00241475915261531<br>LINK 0.00225122518516545<br>MATIC 0.268591534959892<br>USDC 0.0144129804371831 | ADA 154.301135911397<br>BTC 0.000000000058515424<br>DOT 0.000000000002097784<br>LINK 6.222829920052249<br>USDC 0.000000481172052155 | | |
| 3.1.495038 | RYAN PFAUTZ | ADDRESS REDACTED | | | CEL 264.557752584634<br>USDC 1730.00683943737 | | | |
| 3.1.495039 | RYAN PHALEN | ADDRESS REDACTED | | | BTC 0.021013237311823/8<br>CEL 981.95501293593<br>COMP 0.000034110939594743<br>ETH 1.78342787287359<br>USDC 64.97207125064489<br>XLM 0.054088923314344/1 | | USDC 0.00000903378811294 | |
| 3.1.495040 | RYAN PHAM | ADDRESS REDACTED | | | LINCH 2464.49767805381<br>AVAX 99.91545291202116 | | | |
| 3.1.495041 | RYAN PHAM | ADDRESS REDACTED | | | XRP 898.388354231353<br>BTC 0.00011923982013443<br>CEL 6.66791563002367<br>LTC 0.00046268729863744/9<br>UNI 9 | | BTC 0.0000000454905710932<br>LTC 2.1985888095150<br>MATIC 2666.64560437771 | |
| 3.1.495042 | RYAN PHAN | ADDRESS REDACTED | | | BTC 0.0000008837841200<br>MATIC 0.492269735750639<br>XLM 0.138968684254283 | | | |
| 3.1.495043 | RYAN PHEBUS | ADDRESS REDACTED | | | BTC 0.0000042326029765 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495044 | RYAN PHELAN | ADDRESS REDACTED | | | BCH 0.00590890858257205<br>BTC 0.000852185576519358<br>CEL 3.88290336623864<br>COMP 0.00435578952875203<br>ETH 0.0188266165349904<br>LINK 0.24112111962187<br>LTC 0.00551787852693275<br>UNI 0.108134214171953 | | | |
| 3.1.495045 | RYAN PHELAN | ADDRESS REDACTED | | | ETH 0.00486886484673926<br>KNC 0.101383151886369<br>LINK 0.221547321166001<br>MATIC 1.311529045626<br>SNX 0.315364057180221<br>UNI 0.0987193550901512<br>XLM 2.12924641735491<br>ZRX 0.671066099762757 | | | |
| 3.1.495046 | RYAN PHILIP ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00000093413289735<br>CEL 0.0298535134083694 | BTC 0.0000026257551678.05<br>CEL 0.0000973369026846651 | | |
| 3.1.495047 | RYAN PHILLIP MADDEN | ADDRESS REDACTED | | | DOT 0.0706806423731.53<br>MANA 0.0180077317939818<br>MATIC 1.6626126808.2357 | | | |
| 3.1.495068 | RYAN Phillips | ADDRESS REDACTED | | | BAT 0.18632026992934.5<br>BTC 0.00112060387544186<br>CEL 0.193515607005798<br>ETH 0.0104950897839804<br>MATIC 0.0326003904526147<br>SHIB 0.78682961400856.2<br>USDC 5.57398004625439E-05<br>XRP 3.38739156460.88<br>ZRX 0.430981032751.17 | BTC 1.59381986427955<br>CEL 0.00005042906693315.3 | | |
| 3.1.495049 | RYAN PHILLIPSEN | ADDRESS REDACTED | | | BTC 1.06920622861572 | | | |
| 3.1.495050 | RYAN PHILLPOTT | ADDRESS REDACTED | | | BTC 0.0000910743831706<br>CEL 3.330985224666604<br>USDT ERC20 41.899782667419.5 | | | |
| 3.1.495051 | RYAN PHOENIX | ADDRESS REDACTED | | | BTC 0.120255050116274<br>BUSD 1897.62<br>CEL 1453.68867100106<br>ETH 6.063042018523304<br>XRP 103.856717 | | | |
| 3.1.495052 | RYAN PHUA | ADDRESS REDACTED | | | LINK 1.39851275825639E-05<br>MATIC 0.000570315864864281 | | | |
| 3.1.495053 | RYAN PIETSCH | ADDRESS REDACTED | | | MATIC 936.554155134326 | | | |
| 3.1.495054 | RYAN PINCOTT | ADDRESS REDACTED | | | XRP 1.3678102643726 | | | |
| 3.1.495055 | RYAN PINNER | ADDRESS REDACTED | | | BTC 0.000705522365190192<br>ETH 0.00188755552285466<br>USDC 9162.55384195832 | BTC 0.000000002870702559 | | |
| 3.1.495056 | RYAN PINTO | ADDRESS REDACTED | | | BTC 0.0000005659945365<br>CEL 0.250869361688627<br>USDC 0.00686968012243769 | | | |
| 3.1.495057 | RYAN PIORKOWSKI | ADDRESS REDACTED | | | BTC 0.000011350014727199<br>MANA 0.0555908098688628<br>MATIC 0.738645706246206<br>USDC 1.56853900904589 | | | |
| 3.1.495058 | RYAN PIPKIN | ADDRESS REDACTED | | | BTC 0.0000080676395446 | | | |
| 3.1.495059 | RYAN PIRES | ADDRESS REDACTED | | | BTC 0.0211838114675725 | | | |
| 3.1.495060 | RYAN PITHER | ADDRESS REDACTED | | | BNB 0.000000542027999177<br>BTC 0.00000009006426016865<br>CEL 33.33746619487.33<br>USDC 0.000000641634361285 | | | |
| 3.1.495061 | RYAN PLANCHARD | ADDRESS REDACTED | | | USDC 0.000000043337645209 | | | |
| 3.1.495062 | RYAN PLANK | ADDRESS REDACTED | | | ADA 103.433962600791<br>BTC 0.1779893702371.8 | | | |
| 3.1.495063 | RYAN POBLETE | ADDRESS REDACTED | | | ETH 0.01804647865100.7<br>BTC 0.00110610925977127<br>ETH 0.163312294273.12 | | | |
| 3.1.495064 | RYAN POBOY | ADDRESS REDACTED | | Yes | ADA 514.356944571766<br>BTC 0.029296076599825.3<br>DOT 291.166633805279<br>ETH 1.747266426.7314<br>GUSD 0.118971488034805<br>LINK 0.417398419687204<br>MATIC 11969.357910287.6<br>USDC 16.91717558470.73<br>USDT ERC20 0.086500818431872.1 | ETH 0.486724485498576<br>GUSD 0.49519455601097.3<br>LINK 1021.16051560082<br>USDC 2000<br>USDT ERC20 61.143562012338.6 | | BTC 0.174147075120715 |
| 3.1.495065 | RYAN POCHEDLY | ADDRESS REDACTED | | | AAVE 0.028561647612447.6<br>BTC 0.00056063825870683.5<br>SNX 1.63607070576098<br>USDC 27.8585737342914 | USDC 0.0066559404107917.2 | | |
| 3.1.495066 | RYAN POITRAS | ADDRESS REDACTED | | | BTC 0.000000341628993778<br>CEL 0.0063733079120014.7<br>ETH 0.00008423684809037.6 | | | |
| 3.1.495067 | RYAN POLACK | ADDRESS REDACTED | | | BTC 0.0873800717575214<br>CEL 35.7107961905583<br>USDC 1.5832696788288 | | | |
| 3.1.495068 | RYAN POLK | ADDRESS REDACTED | | | ADA 0.0256904230199313<br>USDT ERC20 0.0024841434381363.5 | | | |
| 3.1.495069 | RYAN POLLEY | ADDRESS REDACTED | | | ADA 277.329886723227<br>BTC 0.0162823816320065<br>DOT 11.3314211464.34<br>ETH 0.016635596581225.1<br>MATIC 367.277286998298<br>SNX 11.0287516406891 | | | |
| 3.1.495070 | RYAN POLLOCK | ADDRESS REDACTED | | | CEL 0.00001943045482246<br>XRP 0.020113840573315.5 | | | |
| 3.1.495071 | RYAN PON | ADDRESS REDACTED | | | BTC 0.00009954425336058<br>CEL 198.110315129388<br>ETH 0.000570242575560627<br>LINK 247.049793194454<br>MATIC 1.52253534280894<br>UNI 59.84414632803038 | | | |
| 3.1.495072 | RYAN PONCZEK | ADDRESS REDACTED | | | BTC 0.403873085082139<br>ETH 1.031709504517024<br>USDC 788.264246794409 | | | |
| 3.1.495073 | RYAN PONTIFES | ADDRESS REDACTED | | | ADA 46.4615614001858<br>BTC 0.00114312746605937<br>ETH 0.00646060797956629<br>LINK 22.445058672763<br>LTC 2.487578242923.79<br>XLM 0.0041549182841473 | BTC 0.00083577<br>ETC 1.05610863 | | |
| 3.1.495074 | RYAN PONTIGO | ADDRESS REDACTED | | | ADA 421.63842740243.8<br>BTC 0.031224541544782 | | | |
| 3.1.495075 | RYAN PORTER | ADDRESS REDACTED | | | USDC 0.0233065649800063 | | | |
| 3.1.495076 | RYAN PORTER | ADDRESS REDACTED | | | BTC 0.00000009859647047<br>CEL 0.00005208087624240.5<br>GUSD 1.27441017963735 | | | |
| 3.1.495077 | RYAN PORTER | ADDRESS REDACTED | | | BTC 0.00121002452993551<br>ETH 10.1711872793249<br>USDC 0.519874565842635 | ETH 0.304185074673391<br>USDC 0.0000004993321369026 | | |
| 3.1.495078 | RYAN POSEY | ADDRESS REDACTED | | | BTC 0.0004272475959496 | | | |
| 3.1.495079 | RYAN POSTEMA | ADDRESS REDACTED | | | BTC 0.0000576612686106.3<br>ETH 0.0000003013526565.85<br>MATIC 0.823268383360996<br>XRP 359.983545618032 | | | |
| 3.1.495080 | RYAN POTTER | ADDRESS REDACTED | | | ADA 564.546719772421<br>BTC 0.1298169711571566<br>ETH 1.5463473031638.7<br>MATIC 291.7241568513362 | | | |
| 3.1.495081 | RYAN POTTER | ADDRESS REDACTED | | | CEL 1.40377015620073<br>ETC 2.11127708742871<br>KLM 399.085990829109<br>XTZ 24.7697683909002 | | | |
| 3.1.495082 | RYAN POTTS | ADDRESS REDACTED | | | ADA 0.205992234806294<br>BTC 0.00000505272616221451<br>USDC 0.001917216302391915 | | | |
| 3.1.495083 | RYAN POTTS | ADDRESS REDACTED | | | BTC 0.00383058097802.2<br>CEL 119.0419277148009 | | | |
| 3.1.495084 | RYAN POWELL | ADDRESS REDACTED | | | BTC 0.0102657058676523<br>DOT 3.2362558328597<br>ETH 0.057021583817.09<br>LINK 5.2805438684198.1<br>MATIC 130.187395157062 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.495085 | RYAN POWERS | ADDRESS REDACTED | | | BTC 0.0000000126986459988<br>DOT 0.1140141668253<br>ETH 1.302130269623990E-06<br>LTC 0.0035895965195981<br>MATIC 0.00702242328943504<br>SNX 0.00183714847660658 | | | |
| 1.1.495086 | RYAN POWERS | ADDRESS REDACTED | | | BTC 0.0000073464571210157<br>ETH 0.37846960565126287 | | BTC 0.000000008166867065 | |
| 1.1.495087 | RYAN PRAMER | ADDRESS REDACTED | | | BTC 0.0000010318874471938<br>USDC 0.15799311781601 | | | |
| 1.1.495088 | RYAN PREECE | ADDRESS REDACTED | | | BTC 0.00115778113341766<br>ETH 0.12396223351645<br>USDC 0.4465314833261627 | | | |
| 1.1.495089 | RYAN PREHN | ADDRESS REDACTED | | | BTC 0.01853211748847<br>CEL 13.86307238639S<br>ETH 0.344037022954409<br>XRP 17859.5624035714 | | | |
| 1.1.495090 | RYAN PRENDERGAST | ADDRESS REDACTED | | | BTC 0.2411137602385112<br>ETH 4.23731719267102<br>USDT ERC20 0.28271830416314<br>3 | | | |
| 1.1.495091 | RYAN PRENDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000011363542906S5<br>COMP 0.1474550617269S1<br>MANA 0.001587625677952E4<br>SNX 3.2431775614498E3<br>XLM 0.0751932886961594 | BTC 0.0000000063396446S23<br>MANA 27.3333045392264 | | |
| 1.1.495092 | RYAN PRESTON | ADDRESS REDACTED | | | BTC 0.825689422790168<br>ETH 3.41684693922757<br>MATIC 6736.8021427959 | | | |
| 1.1.495093 | RYAN PRIBYL | ADDRESS REDACTED | | | BTC 0.0000360355847490S9 | BTC 0.0000000069260938093 | | |
| 1.1.495094 | RYAN PRICE | ADDRESS REDACTED | | | AAVE 12.00966361737772<br>ADA 5.81931030300272<br>BAT 4004.04633923642<br>BTC 0.0000541744760959706<br>BUSD 1.60084000893264<br>CEL 1.1511689753898<br>EOS 15.0457156866025<br>ETH 0.00294398524306665<br>MATIC 0.1786342737624<br>MATIC 1250.5315968446S<br>SGB 5148.9939307969B<br>SNX 60.6273412452356<br>XLM 3.83554989756349<br>XRP 0.0019127773923070S7<br>ZRX 0.38778060791057T | | | |
| 1.1.495095 | RYAN PRILLMAN | ADDRESS REDACTED | | | ETH 5.674669018230798-0S<br>LTC 0.0002622325346856504 | | | |
| 1.1.495096 | RYAN PROCINSKY | ADDRESS REDACTED | | | BTC 0.000000582752566442<br>LTC 0.310454696480777 | | | |
| 1.1.495097 | RYAN PROCTOR | ADDRESS REDACTED | | | ADA 8.39396640666264<br>BTC 0.0015451833916680B<br>CEL 104.75013874080S4<br>DOT 1.11775597334S<br>ETH 0.0003316878575790S4S<br>MATIC 5.433463684360S9<br>SUSHI 0.0287469510773855<br>UNI 0.04272491289254Z3 | | | |
| 1.1.495098 | RYAN PROKOP | ADDRESS REDACTED | | | BTC 0.0090259010275S933<br>ETH 0.226878910269716 | | | |
| 1.1.495099 | RYAN PROUTY | ADDRESS REDACTED | | | BTC 0.0000018019786610S<br>ETH 0.00001399993763239<br>LTC 0.0150819063968019<br>MATIC 0.0865217342300766 | | | |
| 1.1.495100 | RYAN PROVENZANO | ADDRESS REDACTED | | | ADA 585.80570120067<br>BTC 0.00124848335038239<br>COMP 0.01409460703728Z6<br>MATIC 1143.9313330SB97<br>XLM 0.0429251577750566 | | | |
| 1.1.495101 | RYAN PRUETER | ADDRESS REDACTED | | | ADA 4416.6594925653<br>BTC 0.0700399057264 | | | |
| 1.1.495102 | RYAN PRYBILLA | ADDRESS REDACTED | | | ADA 37.182951225063B<br>ETH 5.271608857952996-06<br>MATIC 16.43702183037GB<br>USDC 0.0264833300344728 | | | |
| 1.1.495103 | RYAN PRYBILLA | ADDRESS REDACTED | | | ETH 0.0369009980078136 | | | |
| 1.1.495104 | RYAN PRZYBYL | ADDRESS REDACTED | | | AVAX 15.64672554938S5<br>BTC 0.0187310096715028<br>DOT 9.85164616165S04<br>ETH 1.359551571345G<br>LTC 0.0006383536310S4006<br>MATIC 895.5570587290S | AVAX 1.13795361731511 | | |
| 1.1.495105 | RYAN PRZYBYLSKI | ADDRESS REDACTED | | | ETH 0.33421021788S824 | | | |
| 1.1.495106 | RYAN PUCKETT | ADDRESS REDACTED | | | BTC 0.0000085387981806B<br>MATIC 0.00507060085594365<br>USDC 41.48950825051S1 | BTC 0.0000089574507933556<br>MATIC 0.00000044307046013S<br>USDC 0.00000038243941362Z | | |
| 1.1.495107 | RYAN PULLENS | ADDRESS REDACTED | | | CEL 51.3876444635S5<br>DOT 4.98887575S38449<br>XRP 26.1324784564594 | | | |
| 1.1.495108 | RYAN PURINGTON | ADDRESS REDACTED | | | BTC 0.39449713562299E-06<br>CEL 3.1182791475SB11<br>ETH 0.00014429235397B901 | | | |
| 1.1.495109 | RYAN PUTLAND | ADDRESS REDACTED | | | CEL 0.003001706852108Z4<br>XLM 0.000187045388668702 | | | |
| 1.1.495110 | RYAN PUTMAN | ADDRESS REDACTED | | | ADA 149.5714046612S4<br>USDC 784.931803788653716 | | | |
| 1.1.495111 | RYAN PUTTY | ADDRESS REDACTED | | | ADA 4.449375015301SB<br>XTZ 0.1222114655593S1 | ADA 0.0000001015993326S8<br>BTC 0.0071339011759735Z<br>USDC 176.34 | | |
| 1.1.495112 | RYAN PYNN | ADDRESS REDACTED | | | CEL 0.029228385143883S | | | |
| 1.1.495113 | RYAN PYTOSH | ADDRESS REDACTED | | | ADA 121.65858275751S | | | |
| 1.1.495114 | RYAN QUACH | ADDRESS REDACTED | | | MATIC 878.9137815173S4 | | | |
| 1.1.495115 | RYAN QUARTE | ADDRESS REDACTED | | | BTC 0.0800885212073595<br>ETH 1.0594413254875Z | | | |
| 1.1.495116 | RYAN QUDDUS | ADDRESS REDACTED | | Yes | ADA 2.51245083041372<br>BNB 1.04651102424522<br>BTC 0.152515294431S8<br>ETH 0.260102871866105<br>LTC 0.0002515233061157S7<br>MCDAI 0.105077575565368<br>USDC 1.0757685263731S<br>USDT ERC20 0.0955114048876699<br>XLM 123.86803232095Z<br>XRP 3000.547755122T | | | ETH 4.16989104689083<br>LTC 9.28070826629987<br>XRP 2321.72015875086 |
| 1.1.495117 | RYAN QUESSENBERRY | ADDRESS REDACTED | | | BTC 0.0015152906638S336 | | | |
| 1.1.495118 | RYAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.0000012983432659513<br>UNI 0.00367449684584453 | | | |
| 1.1.495119 | RYAN QUINLEY | ADDRESS REDACTED | | | AVAX 195.42678781697<br>BTC 0.0892130363934026<br>COMP 20.2865747229359<br>DOT 225.67670019744<br>ETH 1.945269179126441<br>MATIC 10549.8834765412<br>SOL 0.212091171106738<br>USDC 2.02188016399338 | BTC 0.00000055043630B<br>ETH 13<br>SOL 0.0000000025045369Z | | |
| 1.1.495120 | RYAN QUINN | ADDRESS REDACTED | | | BCH 0.00021443497536197<br>BSV 0.00001573564700D7<br>BTC 0.0000006710644393Z3<br>CEL 0.834770287047733<br>ETH 0.00547968176481148<br>MCDAI 32.618831305S064<br>MATIC 0.0010393854165698<br>CEL 0.7523135120944976<br>LINK 0.0439946563451212 | | | |
| 1.1.495121 | RYAN QUINN | ADDRESS REDACTED | | | BTC 0.001039385416S698<br>CEL 0.7523135120944976<br>LINK 0.0439946563451212 | | | |
| 1.1.495122 | RYAN QUINN | ADDRESS REDACTED | | | LTC 0.0004458993942048S3 | | | |
| 1.1.495123 | RYAN QUINN | ADDRESS REDACTED | | Yes | BTC 2.37304769763467<br>ETH 29.6725544290915 | | | BTC 7.89999S352941991 |
| 1.1.495124 | RYAN QUINN | ADDRESS REDACTED | | | BTC 0.01128314798764Z4<br>ETH 0.00007364750527S1<br>LTC 0.09826090861662S7 | | | |
| 1.1.495125 | RYAN RADRIGUEZ | ADDRESS REDACTED | | | ADA 0.68286763204851S<br>BTC 0.00006271273518143<br>MATIC 3.87749703939213 | ADA 484.053001750456<br>BTC 0.039621090257B784 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495126 | RYAN RADZIO | ADDRESS REDACTED | | | BTC 0.00101855195165918<br>CEL 17.5826500895135<br>MATIC 373.8902744<br>KLM 780.5363078 | | | |
| 3.1.495127 | RYAN RAEBURN | ADDRESS REDACTED | | | BTC 0.000111211151717071 | | BTC 0.0736021362091407 | |
| 3.1.495128 | RYAN RAINES | ADDRESS REDACTED | | | CEL 1.08266573049192 | | | |
| 3.1.495129 | RYAN RAINEY | ADDRESS REDACTED | | | CEL 1.15327696861569<br>SGB 3743.84381126386<br>XRP 42.1585061298743 | | | |
| 3.1.495130 | RYAN RAINS | ADDRESS REDACTED | | | BTC 0.000003372050886994<br>BUSD 59.199727711423<br>COMP 0.0236843999623465<br>LTC 0.000172237208648 57<br>XLM 0.0245648726312883<br>XRP 23.2 | | | |
| 3.1.495131 | RYAN RAJ | ADDRESS REDACTED | | | BTC 0.00504075600784345<br>CEL 1.0834197152935<br>ETH 2.19170438001997<br>LINK 104.091706411085<br>SNX 76.4864799125889<br>USDT ERC20 0.324180675586857<br>XLM 39.6381836107013 | | | |
| 3.1.495132 | RYAN RAJ | ADDRESS REDACTED | | | CEL 1.06310749943788 | | | |
| 3.1.495133 | RYAN RAMDEEN | ADDRESS REDACTED | | | AAVE 1.06839848528587<br>BTC 0.000765741174185135<br>COMP 1.0662065425303<br>DASH 1.06872741528229<br>EOS 58.53534741988556<br>LINK 15.0090958882668<br>LTC 5.46478317499574<br>MATIC 2770.77810912072<br>SNX 21.7362483039613<br>XLM 441.123232211396<br>XRP 425.370154049662 | | | |
| 3.1.495134 | RYAN RAMOS | ADDRESS REDACTED | | | ADA 204.663884633824<br>BTC 0.0160280230014035<br>ETH 0.0317505686977944<br>MATIC 339.547097724454<br>USDC 63.4147091128381 | | | |
| 3.1.495135 | RYAN RANKINS | ADDRESS REDACTED | | | CEL 1.0618694341008 | | | |
| 3.1.495136 | RYAN RANSON | ADDRESS REDACTED | | | DOT 0.333257844542 84<br>LINK 0.044268602730 6767<br>SNX 0.0430919394070901 | DOT 246.582194665344<br>LINK 164.820187575267 | | |
| 3.1.495137 | RYAN RAYMUNOO | ADDRESS REDACTED | | | BTC 0.00125197866674001<br>ETH 0.188490363931754 | | | |
| 3.1.495138 | RYAN REA | ADDRESS REDACTED | | | ADA 1599.02810456403<br>BAT 232.499937242867<br>BTC 0.0880749576512159<br>ETH 7.79240555664175<br>KNC 29.2127023968334<br>LINK 44.7195432407647<br>LTC 0.634480336456221<br>MANA 228.158968017433<br>SGB 96.82415420922 45<br>SNX 57.4311373647783<br>UNI 8.38376747812587<br>USDC 51.804275908413 3<br>XLM 992.033308872737<br>XRP 655.501273258366 | | | |
| 3.1.495139 | RYAN READINGER | ADDRESS REDACTED | | | BTC 1.6823036859243 9E-05<br>CEL 0.0694429320610799<br>DASH 0.00164894029583001<br>DOT 0.0207161753325403<br>ETH 0.00541439378804 39<br>ETH 0.0000000605128771 9<br>GUSD 0.7557372593992 69<br>MATIC 0.157815065312527<br>SNX 0.016302109355490 4<br>UNI 0.010284633026723 1<br>USDT ERC20 0.11511207356 8339 | | | |
| 3.1.495140 | RYAN REAUX | ADDRESS REDACTED | | | AAVE 8.16013178112397 7<br>CEL 10.3119796411863<br>ETH 3.84655943823138<br>MATIC 7.6356760036967 2<br>SNX 214.3193736042 69 | | | |
| 3.1.495141 | RYAN REBOWE | ADDRESS REDACTED | | | ADA 43.6814758612063<br>BTC 0.188851099653713<br>ETH 0.0692571925621031<br>MATIC 69.6070699054953<br>SNX 21.6101433076531 | BTC 0.01111306 | | |
| 3.1.495142 | RYAN REDD | ADDRESS REDACTED | | | BTC 0.000202541579820413<br>ETH 2.31172296826231<br>USDC 922.437480065015 | | ETH 0.790739565296479<br>USDC 83.32 | |
| 3.1.495143 | RYAN REED | ADDRESS REDACTED | | | BAT 0.024032827036478 5<br>BTC 0.000000320891208082<br>CEL 0.171040838108343<br>ETH 0.000920628819497648<br>MATIC 0.09910851842489368<br>SGB 7.19968110841 76<br>USDC 0.278078540875521<br>XLM 0.92541408293500 8<br>XRP 0.000780215296000545<br>ZEC 0.0000061041269577602 | | | |
| 3.1.495144 | RYAN REED | ADDRESS REDACTED | | | ADA 0.0544504665166339<br>BTC 1.76026969705169E-05<br>ETH 0.000116552313679785<br>MATIC 0.0748741307246232<br>SNX 0.0446931143227272<br>SUSHI 0.024264328037 6943 | ADA 60.4290569316393<br>BTC 0.00000000350107 2369<br>MATIC 47.1124153380991<br>SNX 0.00185379702031935<br>SUSHI 0.09839177025423 47<br>USDC 65.154 | | |
| 3.1.495145 | RYAN REESE | ADDRESS REDACTED | | | ADA 238.920830419211<br>BTC 0.152243966192242<br>ETH 0.70363840256298 3<br>LINK 39.40578111 63783<br>MATIC 226.91024408647 | | | |
| 3.1.495146 | RYAN REETER | ADDRESS REDACTED | | | AAVE 0.000103537778934 7<br>COMP 0.000514781693100891<br>ETH 0.00458669778476 91<br>MATIC 0.271894132597728<br>SNX 0.0807471762557 02<br>ZRX 0.0560071270495038 | | | |
| 3.1.495147 | RYAN REGAN | ADDRESS REDACTED | | | ADA 0.00624581356105 8<br>BTC 0.00000055343001950 7<br>LTC 0.0000762995334290 61 | | | |
| 3.1.495148 | RYAN REGIS | ADDRESS REDACTED | | | AVAX 26.4666208126151<br>ETH 0.00000425726765734 1<br>MATIC 1238.53424288855<br>USDC 1753.9218164332 2 | | | |
| 3.1.495149 | RYAN REID | ADDRESS REDACTED | | | BTC 0.0000027641825076 66<br>CEL 0.29586107816025 9<br>ETH 0.0807821613002133<br>MANA 17.1603551362904 | | | |
| 3.1.495150 | RYAN REID | ADDRESS REDACTED | | | BTC 0.124390027380094<br>CEL 197.283577623068<br>ETH 2.43937658854513 | | | |
| 3.1.495151 | RYAN REISNER | ADDRESS REDACTED | | | BTC 0.000728225295598283<br>ETH 0.0097554610713779 4<br>MCDAI 58.063518265114 | | | |
| 3.1.495152 | RYAN REISS | ADDRESS REDACTED | | | ADA 119.231084348301<br>BTC 0.010432548988847<br>ETH 0.0625601120045426 | | | |
| 3.1.495153 | RYAN REIST | ADDRESS REDACTED | | | BTC 0.153706597871347<br>ETH 0.0176509929414567<br>USDC 11470.0956925009 | | | |
| 3.1.495154 | RYAN REKAU | ADDRESS REDACTED | | | ADA 0.17212661675410 4<br>BTC 0.8318989929235 37<br>ETH 0.688421566405606<br>USDC 13.0606460561982 | USDC 0.0000080975638 0203 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495155 | RYAN RELIHAN | ADDRESS REDACTED | | | AAVE 0.00386488109184174<br>BTC 0.000032971873249916<br>ETH 3.14079740313215<br>KNC 0.040977060195276<br>LINK 0.0398919309645055<br>MATIC 3990.00516481118<br>SNX 208.558003161408<br>UMA 0.120434812716259<br>USDC 0.419561235015975 | | | |
| 3.1.495156 | RYAN RENFRO | ADDRESS REDACTED | | | ADA 1023.75447524639<br>BTC 0.00109247095055834 | | | |
| 3.1.495157 | RYAN RENNER | ADDRESS REDACTED | | | BAT 0.00380208334042314<br>BTC 0.000000026751883448<br>COMP 0.000105863542809414<br>ETH 0.000227032020738984<br>SNX 0.0471983616841421<br>USDC 0.43295396021842 | | | |
| 3.1.495158 | RYAN RENZE | ADDRESS REDACTED | | | BTC 0.00123975202042094<br>USDC 1456.18337936205 | | | |
| 3.1.495159 | RYAN RESCH | ADDRESS REDACTED | | | ADA 552.267329255776<br>BTC 1.07396382471681<br>ETH 11.2924117420521<br>MATIC 0.731508469152523<br>MCDAI 0.0339985372846145<br>SNX 16.5461505538454<br>USDC 0.448785611092164 | BTC 0.00531719 | | |
| 3.1.495160 | RYAN RESTIVO | ADDRESS REDACTED | | | BTC 1.09147468635106<br>ETH 6.11565916658347<br>GUSD 20.5760728600766<br>USDC 2.29713213043303 | | | |
| 3.1.495161 | RYAN REY | ADDRESS REDACTED | | | ADA 0.139602793385149<br>BTC 0.0604319708264566<br>DOT 0.0436115084564652<br>ETC 0.00171198803969194<br>ETH 2.45809979833236<br>MATIC 0.357185272773396<br>SNX 0.00978436193632325<br>USDC 20.9410040290411 | ADA 0.0048197012360709b<br>BTC 0.00222927586707299<br>DOT 0.00056075998637416S<br>MATIC 0.00406004925896288<br>USDC 29.741 | | |
| 3.1.495162 | RYAN REYES | ADDRESS REDACTED | | | ADA 0.127185322889076<br>AVAX 40.5096749876952<br>BTC 0.0132310903052027<br>DOT 11.8750195127717<br>MATIC 1143.27755188929<br>SOL 17.5360970097288<br>USDC 0.209744790038516 | | | |
| 3.1.495163 | RYAN REYNEN | ADDRESS REDACTED | | | BTC 0.00251125447184036<br>ETH 0.0312125636398758 | | | |
| 3.1.495164 | RYAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000000791830853237<br>ETH 0.00000010456805141f6<br>USDC 0.000250512210535103<br>XLM 0.0000000221164758S1<br>XRP 0.0000000417915910303 | BTC 0.0000984796429500961<br>USDC 0.310129959144425<br>XLM 1.08762424394532 | | |
| 3.1.495165 | RYAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000130371784664615<br>USDC 0.00158707482407S7 | | | |
| 3.1.495166 | RYAN RHIND | ADDRESS REDACTED | | | BTC 0.00000000928592676R<br>CEL 0.917849427284414<br>USDT ERC20 0.862949 | | | |
| 3.1.495167 | RYAN RICHARD STEVENS | ADDRESS REDACTED | | | BTC 0.0000011556787203R<br>ETH 0.00001429823878638S<br>GUSD 0.84608699111452T<br>MATIC 0.00535432001170929<br>USDC 0.104822494850064 | | | |
| 3.1.495168 | RYAN RICHARD WOLFSHEIMER | ADDRESS REDACTED | | | ADA 303.278790616287<br>BTC 0.00311595831061213 | | | |
| 3.1.495169 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.0756804372060898<br>CEL 0.123447263760028<br>EOS 0.00273945073808315<br>ETH 0.00114384094470585<br>LINK 0.00353441010791776<br>USDC 0.0143980305081577 | | | |
| 3.1.495170 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.27873036128901<br>ETH 20.1652597820455<br>USDC 48.3514837428597 | | | |
| 3.1.495171 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000898753368162538<br>ETH 1.03877744917731 | DOT 19.98 | | |
| 3.1.495172 | RYAN RICHARDS | ADDRESS REDACTED | | | BTC 0.0000004382046885z4<br>ETH 0.00000102492439673t2 | | | |
| 3.1.495173 | RYAN RICHARDS | ADDRESS REDACTED | | | AAVE 0.000277364773163751<br>BTC 0.0000039819554020i9<br>CEL 0.0460979759209<br>COMP 0.00238051058044228<br>DOT 41.3071225257685<br>ETH 7.16667049312077<br>MATIC 1386.86979476839<br>MCDAI 8.05013800577772<br>SNX 381.363579661945<br>UNI 0.00984290307935565 | CEL 22.84395882633R2<br>ETH 0.0505845430556687<br>MCDAI 14.41 | | |
| 3.1.495174 | RYAN RICHARDSON | ADDRESS REDACTED | | | ADA 2107.01152947038<br>BTC 0.40955357896642r2<br>DOT 0.0963164604246303<br>ETH 28.3687517963I2<br>LINK 0.0288760710901016<br>MATIC 1.55275723413023<br>XRP 0.448475591530151 | | | |
| 3.1.495175 | RYAN RICHARDSON | ADDRESS REDACTED | | | ADA 2260.74831066645<br>BTC 0.000075167728829471<br>CEL 599.766587219515<br>COMP 0.328585128574029<br>EOS 13.6720907711335<br>ETH 0.0248510122479376<br>MATIC 2359.74320767943<br>USDC 18.7315348634623<br>XLM 384.98879627833 | BTC 0.00000000851580421<br>CEL 80.2088<br>ETH 0.0000022249810052218<br>USDC 0.000000416368126441 | | |
| 3.1.495176 | RYAN RICHMOND | ADDRESS REDACTED | | | BTC 0.0000531543462029S6 | | | |
| 3.1.495177 | RYAN RICHTER | ADDRESS REDACTED | | | ADA 255.614471753644<br>BTC 0.0071694257292538<br>DOT 3.92043673547924<br>ETH 0.513805332710819<br>SNX 33.3235190576878 | | | |
| 3.1.495178 | RYAN RIDENHOUR | ADDRESS REDACTED | | | BTC 0.00129790517551819<br>MCDAI 0.0626683954119783<br>USDC 0.356577071591328<br>USDT ERC20 7.51928697395338 | | | |
| 3.1.495179 | RYAN RIEBOLDT | ADDRESS REDACTED | | | BTC 0.104828585638943<br>MCDAI 42.6391539102487<br>USDC 547.867147777505 | | | |
| 3.1.495180 | RYAN RIESS | ADDRESS REDACTED | | | BTC 0.0000556467062653<br>MATIC 0.103441789688714<br>USDC 0.198279192521041 | | | |
| 3.1.495181 | RYAN RIGGS | ADDRESS REDACTED | | | AAVE 0.79984085771202<br>ADA 180.13067187630B<br>BTC 0.00656620673190433<br>ETH 0.16613492923993 | | | |
| 3.1.495182 | RYAN RIGSBY | ADDRESS REDACTED | | | BTC 0.0000000043917018338<br>MATIC 0.0329365307688604 | | | |
| 3.1.495183 | RYAN RIKANSRUD | ADDRESS REDACTED | | | ADA 3107.18408415117<br>BTC 1.06366946218344<br>ETH 11.5674690575523 | | | |
| 3.1.495184 | RYAN RILEY | ADDRESS REDACTED | | | BTC 0.00101762231688675<br>LTC 0.572565752B1396<br>MATIC 76.516860450137 | LTC 0.17243476 | | |
| 3.1.495185 | RYAN RIOS | ADDRESS REDACTED | | | XRP 0.963409574061195 | | | |
| 3.1.495186 | RYAN RIVERS | ADDRESS REDACTED | | | CEL 0.15843936142003<br>LTC 0.000000008730237271 | | | |
| 3.1.495187 | RYAN ROACH | ADDRESS REDACTED | | | BTC 0.0000000029612625076 | | | |
| 3.1.495188 | RYAN ROBATEAU | ADDRESS REDACTED | | | BTC 0.0122050369955813 | | | |
| 3.1.495189 | RYAN ROBBINS | ADDRESS REDACTED | | | MATIC 0.146244311237337 | | | |
| 3.1.495190 | RYAN ROBERT BAKER | ADDRESS REDACTED | | | ADA 0.160934629759S5<br>BTC 0.0000052659026191i31<br>DOT 14.1009131946932<br>ETH 0.00014837747640119<br>USDC 105.000994709293<br>XLM 570.583136810508 | BTC 0.0000000026523983B228<br>ETH 0.00000000977937B879 | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 1856 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495191 | RYAN ROBERT KAS | ADDRESS REDACTED | | | BTC 0.0000083148511S832<br>SNX 0.000861562912252S6<br>USDC 0.5660287545S3971<br>USDT ERC20 0.430244489323554 | | | |
| 3.1.495192 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000019182111161742<br>ETH 0.0015846485239849<br>MATIC 1.973385419192 | BTC 0.0010923252348486 | | |
| 3.1.495193 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000027835138631211 | | | |
| 3.1.495194 | RYAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000003513310944224 | | | |
| 3.1.495195 | RYAN ROBERTSON | ADDRESS REDACTED | | | AVAX 7.522815274049 | | | |
| | | | | | SNX 57.7876843902986 | | | |
| 3.1.495196 | RYAN ROBERTSON | ADDRESS REDACTED | | | USDC 0.04442664051172508 | | | |
| 3.1.495197 | RYAN ROBIDOUX | ADDRESS REDACTED | | | BTC 0.0139790296889189<br>ETH 0.03169837974149321<br>MANA 76.8414504482039<br>SOL 1.58940097463402<br>USDT ERC20 494.962160382166 | | | |
| 3.1.495198 | RYAN ROBIN | ADDRESS REDACTED | | | XRP 1.01608186806662 | | | |
| 3.1.495199 | RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.0000016646506909776 | | | |
| | | | | | ZRX 0.5602742007671I97 | | | |
| 3.1.495200 | RYAN ROBINSON | ADDRESS REDACTED | | | BTC 0.00000628307229169<br>ETH 2.358421013289590-05<br>LUNC 1.90984480507041 | BTC 0.000000086661832115<br>ETH 0.000284337464862516<br>USDC 0.00000091446960969 | | |
| 3.1.495201 | RYAN ROBISON | ADDRESS REDACTED | | | BTC 0.00069513496574654S<br>ETH 0.07818016260196 | | | |
| 3.1.495202 | RYAN ROCHEL | ADDRESS REDACTED | | | BTC 0.04283691532475I<br>GUSD 3233.66635358221<br>MATIC 1806.57212008607 | | | |
| 3.1.495203 | RYAN ROCHESTER | ADDRESS REDACTED | | | BTC 0.00020330839876881A<br>CEL 18.0483770777439<br>ETH 0.00657344620623085 | | | |
| 3.1.495204 | RYAN RODAS | ADDRESS REDACTED | | | USDC 0.18945109577987R<br>BTC 0.00361792275260318<br>ETH 0.00114308803740402<br>MATIC 0.36727282240304I<br>XRP 13825.39981117 | | | |
| 3.1.495205 | RYAN RODDEN | ADDRESS REDACTED | | | ADA 0.113227923459667<br>BAT 0.2373588251115938<br>DOT 0.0000037035849476J7<br>DOT 0.00002001397568373J<br>ETH 0.00738860643574863<br>LTC 0.00396485701049395<br>MATIC 0.7744957774170J26<br>SOL 0.003168144239846T7<br>USDC 0.1494431567522I64<br>XLM 0.0179441280290138 | BTC 0.00000290921801793<br>ETH 21.397240122452<br>MATIC 0.000788151890026241<br>SOL 0.000001741228667516<br>USDC 52.83204T | | |
| 3.1.495206 | RYAN RODEMIS | ADDRESS REDACTED | | | BTC 0.00003895862284875Z | | | |
| 3.1.495207 | RYAN RODENBAUGH | ADDRESS REDACTED | | | CEL 1.0994550099910S | | | |
| 3.1.495208 | RYAN RODINI | ADDRESS REDACTED | | | TUSD 0.79999400564976J3 | | | |
| 3.1.495209 | RYAN RODRIGO | ADDRESS REDACTED | | | BTC 0.0241563583426479 | | | |
| | | | | | CEL 1.39045826288218 | | | |
| 3.1.495210 | RYAN RODRIGUES | ADDRESS REDACTED | | | ADA 1080T.04445033592<br>BTC 0.976813532989517<br>ETH 26.38910668249863<br>SOL 91.1460408524634 | USDC 0.00000051827406260/9 | | |
| 3.1.495211 | RYAN RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.74035686774402I9<br>CEL 6.21669720858203<br>ETH 0.00027942541292100T<br>LINK 0.0005844610558387B<br>SNX 0.02417370242267Ib | | | |
| 3.1.495212 | RYAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000354593351125sI<br>ETH 0.003216833610Z1206 | | | |
| 3.1.495213 | RYAN ROGEL | ADDRESS REDACTED | | | ADA 0.003138282714569<br>AVAX 415.506406659302<br>BTC 0.0006311253167468J<br>COMP 0.001731938493623506<br>DOT 0.743139446202605<br>ETH 0.0070757660195498<br>LINK 0.12289449490047<br>SGB 2949.95071563416<br>UNI 0.063560723885341<br>XLM 0.2752114604380B8<br>XRP 0.000000120371680385 | ADA 7.91020726443812 | | |
| 3.1.495214 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.02764957843078D4<br>CEL 2120.02768985958<br>ETH 1.07154735786775<br>USDC 1054.04911116314 | | | |
| 3.1.495215 | RYAN ROGERS | ADDRESS REDACTED | | | AVAX 0.0612733982067456<br>BTC 0.00002326000585239/7<br>DOT 0.01590281940176J4<br>ETH 0.00047563958953189M<br>LUNC 0.051523998550966A | | | |
| 3.1.495216 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.00440560840320683<br>ETH 0.07482564913573896 | | | |
| 3.1.495217 | RYAN ROGERS | ADDRESS REDACTED | | | BTC 0.00056851672755467<br>ETH 0.240209096562107<br>MATIC 3.2909113778972B | | | |
| 3.1.495218 | RYAN ROGERS | ADDRESS REDACTED | | | BAT 888.364207968938<br>DASH 7.1904269072021I<br>MATIC 2315.35944539387<br>UNI 50.7108830264398<br>ZEC 8.25699931886555 | | | |
| 3.1.495219 | RYAN ROLICK | ADDRESS REDACTED | | | BTC 0.0140792622478729<br>ETH 0.18117148854652R<br>BTC 0.547210646251338 | | | |
| 3.1.495220 | RYAN ROMIEL | ADDRESS REDACTED | | | LTC 0.0838311598256064 | | | |
| 3.1.495221 | RYAN ROONEY | ADDRESS REDACTED | | | BTC 0.00000055401602263<br>CEL 55.0828628125372<br>SNX 5.24569537999426 | | | |
| 3.1.495222 | RYAN ROPER | ADDRESS REDACTED | | | BTC 0.000003880112319442<br>MATIC 0.463720256825889 | | | |
| 3.1.495223 | RYAN ROSENBERG | ADDRESS REDACTED | | | USDC 0.09453735849353J2 | | | |
| 3.1.495224 | RYAN ROSENGREN | ADDRESS REDACTED | | | AAVE 5.03150980471015<br>BTC 0.64699059437095J<br>CEL 216.658460599843<br>DASH 8.94085610621949<br>DOT 305.487033766592<br>LINK 1433.63833848197<br>LUNC 0.373965451748088<br>MATIC 1219.85207631041<br>SNX 646.434777048874<br>USDC 190.508805961347<br>USDT ERC20 20 | | | |
| 3.1.495225 | RYAN ROSETE | ADDRESS REDACTED | | | AVAX 4.62387731250945<br>USDC 332.361042346306 | | | |
| 3.1.495226 | RYAN ROSOL | ADDRESS REDACTED | | | BTC 0.00002305098672974S<br>USDC 0.000148140551268I1 | BTC 0.00000000270668922 | USDC 1.4076367119119 | |
| 3.1.495227 | RYAN ROSS | ADDRESS REDACTED | | | DOT 0.0451164982677541<br>EOS 0.159934773915358<br>SNX 0.076400133479785S<br>SUSHI 0.00492755858171046 | | | |
| 3.1.495228 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.6855008677674<br>DOT 932.352361547901<br>ETH 7.77405580204829<br>LINK 417.492864101349<br>MATIC 8926.43894202956 | | | |
| 3.1.495229 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.00001114325702448B<br>COMP 0.0009469914628999B4<br>ETH 0.131794131754602<br>MCDAI 0.06127192165030793<br>SNX 0.119605840567746 | | | |
| 3.1.495230 | RYAN ROSS | ADDRESS REDACTED | | | XLM 1.87947473534101 | | | |
| 3.1.495231 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.00138778449401515<br>ETH 0.102842395014954 | | | |
| 3.1.495232 | RYAN ROSS | ADDRESS REDACTED | | | BTC 0.0000081903258618414<br>ETH 0.0000028244598877S2<br>MCDAI 2.0279193837216 | | | |
| 3.1.495233 | RYAN ROSS | ADDRESS REDACTED | | Yes | BTC 0.0036613210619250I1 | BTC 0.0073103411888B498 | | BTC 3.76880399594014 |
| 3.1.495234 | RYAN ROSSMANGO | ADDRESS REDACTED | | | AAVE 0.0020634568413651I7<br>BTC 0.001409980646900515<br>USDC 0.29584716138S536 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495235 | RYAN ROTHS | ADDRESS REDACTED | | | BTC 0.0956290404255563<br>LTC 1.1620804871959b<br>SGB 308.807223023511<br>KLM 104.6160058598<br>XRP 2019.6948805759B<br>ZEC 0.0825450739841669 | | | |
| 3.1.495236 | RYAN ROTOLO | ADDRESS REDACTED | | | BTC 0.0021991526576587<br>LINK 0.0030312457614396<br>MCDA1 0.437860436700054 | | | |
| 3.1.495237 | RYAN ROTTON | ADDRESS REDACTED | | | BTC 0.00114971888143711<br>ETH 0.28852321473108<br>KLM 38.8405714020649 | | | |
| 3.1.495238 | RYAN ROUYER | ADDRESS REDACTED | | | BTC 0.00081715670029323<br>ETH 0.27474303819942 | | | |
| 3.1.495239 | RYAN ROVELL | ADDRESS REDACTED | | | AAVE 0.0263884870722B6<br>BTC 0.00127965530643303<br>ETH 0.0267476786068842<br>LINK 0.5603155489884693<br>SNX 0.0617707465065568 | | | |
| 3.1.495240 | RYAN ROWE | ADDRESS REDACTED | | | BCH 6.05942005213072<br>CEL 7.9461503530658<br>DOT 0.0604016662941464<br>XRP 1611.90657791393 | | | |
| 3.1.495241 | RYAN ROWE | ADDRESS REDACTED | | Yes | BTC 0.0008881476993103<br>ETH 0.00010322151525859<br>LINK 0.0172977663113577<br>LTC 1.28213201039127 | | | BTC 0.604226736119921<br>ETH 24.0897271484139 |
| 3.1.495242 | RYAN ROWLAND | ADDRESS REDACTED | | | BTC 0.22591654230396<br>ETH 1.03446620942781<br>USDC 209.639256316189 | | | |
| 3.1.495243 | RYAN ROXAS | ADDRESS REDACTED | | | AVAX 4.51090198611201<br>BTC 0.0442089049817266<br>DOT 9.26068398680946<br>ETH 2.16980686282291<br>MCDA1 0.0747291452786304 | | | |
| 3.1.495244 | RYAN RUAN | ADDRESS REDACTED | | | BAT 292.612649515627<br>BNB 0.55895286852550 7<br>BTC 0.08221144715836 51<br>CEL 23.5502965807271<br>ETH 1.04714083567448<br>LTC 1.86928234160214<br>USDC 1931.22618094701<br>KLM 0.0000000072214685356<br>XRP 0.00000005410614296<br>XTZ 8.66515883554<br>ZEC 0.0715182083462651 | | | |
| 3.1.495245 | RYAN RUBENS | ADDRESS REDACTED | | | AVC 0.0160189538750797B | | | |
| 3.1.495246 | RYAN RUDLOFF | ADDRESS REDACTED | | | AAVE 0.0035318820802734<br>ADA 46.999450115222B<br>AVAX 2.11437285388644<br>DASH 0.000881376637965874<br>DOT 8.77185910447561<br>ETH 0.0938344482819965<br>LINK 0.0938344482819965<br>LTC 0.000774410832271522<br>MATIC 3.77402336085143<br>SNX 0.197323014415789 | ADA 0.00000001877429431593<br>ETH 0.178894422656189 | | |
| 3.1.495247 | RYAN RUDOLPH | ADDRESS REDACTED | | | ADA 0.133358548016498<br>BTC 0.5565409247800939<br>ETH 0.0040989658138221<br>LINK 131.342756043272<br>USDC 1.74720719459361<br>USDT ERC20 4.02129722455692 | BTC 0.01006901<br>ETH 3.0417553453220B | | |
| 3.1.495248 | RYAN RUEL | ADDRESS REDACTED | | | BTC 0.05609788057669<br>ETH 0.96695973947629B<br>SGB 154.689433614171<br>XRP 0.0000004852685241 | | | |
| 3.1.495249 | RYAN RUESS | ADDRESS REDACTED | | | BTC 0.20561151523005<br>DASH 1.466855043229<br>ETC 24.7521132214465<br>ETH 1.55472072730287<br>LTC 8.312843287459<br>OMG 66.4660437120467<br>KLM 988.263188125147<br>ZRX 234.562106156075 | | | |
| 3.1.495250 | RYAN RUMMEL | ADDRESS REDACTED | | | BTC 0.00450919466799783<br>ETH 0.05534813059887B5 | | | |
| 3.1.495251 | RYAN RUNCHEY | ADDRESS REDACTED | | Yes | BTC 0.00014273433924769Z<br>USDC 0.023668437589350 7 | USDC 5000 | | BTC 4.12003172919067 |
| 3.1.495252 | RYAN RUSHE | ADDRESS REDACTED | | | BTC 0.03429416270B644<br>ETH 0.000024269030573 76<br>LINK 3126.83504814783<br>MATIC 0.000766437784176875 | | | |
| 3.1.495253 | RYAN RUSHIA | ADDRESS REDACTED | | | CEL 1.11739620831465<br>ETH 0.000357728136313799<br>SGB 173.119186449029<br>KLM 1730.39526822719<br>XRP 1132.439987425 | | | |
| 3.1.495254 | RYAN RUSHING | ADDRESS REDACTED | | | BTC 0.00089958325431b307<br>LINK 0.0262286365403959 | | | |
| 3.1.495255 | RYAN RUSSO | ADDRESS REDACTED | | | AVAX 9.361250007993 13<br>BTC 0.12755274500729b<br>DOT 7.63348749069884<br>LINK 9.88788110686265<br>MANA 185.651113639419<br>MATIC 103.797335949854<br>SNX 4.67813022583869<br>USDC 2025.84739994129 | | | |
| 3.1.495256 | RYAN S LAUTERWASSER | ADDRESS REDACTED | | | BAT 1251.16634828894<br>BCH 1.27710989752796<br>BTC 0.49527342424262<br>DASH 17.1456159003453<br>MATIC 5060.07966192393 | | | |
| 3.1.495257 | RYAN S SAMILAL | ADDRESS REDACTED | | | BTC 0.00170516751914719<br>CEL 0.0458284030435223<br>MANA 210.98721379375 5 | | | |
| 3.1.495258 | RYAN SADLER | ADDRESS REDACTED | | | USDC 0.0446790567175292 | | | |
| 3.1.495259 | RYAN SAGA | ADDRESS REDACTED | | | MATIC 142.881266610186<br>SNX 6.38222985395838<br>KLM 1900.84401542568 | | | |
| 3.1.495260 | RYAN SAKAKIHARA | ADDRESS REDACTED | | | BTC 0.35102783421875 7<br>DOT 0.0250628999782021<br>ETH 2.79457679127626<br>MATIC 894.54612970B913 | | | |
| 3.1.495261 | RYAN SAKLAD | ADDRESS REDACTED | | | ADA 0.23941522298853B<br>BTC 0.00129833052898934<br>CEL 1.1200189582822<br>ETH 0.00201130793883156<br>USDC 0.34103726004304604 | | | |
| 3.1.495262 | RYAN SALAME | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 16.9961460928592 | | | |
| 3.1.495263 | RYAN SALPIETRO | ADDRESS REDACTED | | | CEL 0.66198421683B024<br>DOT 0.0136172716901263<br>ETH 0.000332843567814741<br>LTC 0.00085776133710025 | | | |
| 3.1.495264 | RYAN SALT | ADDRESS REDACTED | | | BTC 0.00217477682565646<br>ETH 0.6745323790BB035<br>MATIC 1150.68892598252<br>KLM 0.488613306779966 | ETH 0.12852019580048B | | |
| 3.1.495265 | RYAN SALTZBERG | ADDRESS REDACTED | | | ADA 1.20568031447B67<br>BTC 0.00009114383008029 5<br>CEL 0.21935566393112<br>DOT 0.0646688910124486<br>EOS 0.066466974336101 5<br>ETH 0.00237925213985299<br>LINK 0.00716628B9061349<br>LUNC 0.00614714510757 73<br>MATIC 0.410438720611122<br>KLM 0.34137123038329<br>XRP 0.302824415249793 | | | |
| 3.1.495266 | RYAN SAMPOERNA PRAYOGO | ADDRESS REDACTED | | | BTC 0.0115712480048B37<br>CEL 79.7752415368461<br>ETH 0.000000059509455516b5 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1858 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495267 | RYAN SAMPSON | ADDRESS REDACTED | | | BTC 0.0000001401574095892 CEL 0.0987908491172297 SNX 0.1099791188995211 | | | |
| 3.1.495268 | RYAN SAMS | ADDRESS REDACTED | | | BTC 0.0000007927761257913 LINK 0.0106009548719163 UNI 0.0071726640148314318 USDC 0.8320522234516133 | | | |
| 3.1.495269 | RYAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0001563338665209834 CEL 424.1731309980989 ETH 1.0459177420332 | | | |
| 3.1.495270 | RYAN SANDOW | ADDRESS REDACTED | | | ETH 0.2411174418466847 MATIC 381.07245952742 PAX 264.02640131753838 SNX 6.53854255434243 | | | |
| 3.1.495271 | RYAN SANDRIN | ADDRESS REDACTED | | | BTC 0.00508178666311679 ETH 0.12449344493247 | | | |
| 3.1.495272 | RYAN SANDRIN | ADDRESS REDACTED | | | BTC 0.001180844780897311 ETH 0.08730823136700124 LINK 0.0150931872837144 | | | |
| 3.1.495273 | RYAN SANDSTROM | ADDRESS REDACTED | | | BTC 0.02496658872033107 DOT 116.7545893430842 LTC 0.006709537955856511 SGB 1609.6780167637 SNX 370.5834441075518 UNI 87.7001661661454 XRP 5.855021661954 | | | |
| 3.1.495274 | RYAN SANNA | ADDRESS REDACTED | | Yes | BTC 0.3815120137989B PAX 4.1673610474563 USDC 7.3032033808054 | BTC 0.03176153995701 | | BTC 2.92311373482535 |
| 3.1.495275 | RYAN SANTIAGO | ADDRESS REDACTED | | | ETH 0.24920196042785 MCDAI 31.86054918060407 USDC 110.471562500328 | | | |
| 3.1.495276 | RYAN SANTOS | ADDRESS REDACTED | | | CEL 0.0179446177703345 DASH 0.0000241532957180608 ETH 0.00000334266938086 LTC 0.000195457476023663 ZRX 0.0787684012852692 | | | |
| 3.1.495277 | RYAN SAPLAN | ADDRESS REDACTED | | | BTC 7.872567927768990-05 ETH 0.172563173949123 USDC 728.100223168427 | | | |
| 3.1.495278 | RYAN SAPP | ADDRESS REDACTED | | | BTC 0.000000081409300276 ETH 0.000003398705628199 USDC 0.00263095281011273 | BTC 0.0000000370903645 USDC 0.0000001107657589?1 | | |
| 3.1.495279 | RYAN SAPUTRA | ADDRESS REDACTED | | | BTC 0.000000002568464178 CEL 7.749738866781?7 PAXG 0.000825941163340996 USDC 20 | | | |
| 3.1.495280 | RYAN SARGENT | ADDRESS REDACTED | | | BTC 11.5143962840702 ETH 17.3766134699069 SOL 282.55080924D238 | | | |
| 3.1.495281 | RYAN SARGENT | ADDRESS REDACTED | | | AAVE 12.6518757976013 BTC 0.000000873654D2134 ETH 0.383070533925717 MATIC 1.983998795906L4 USDC 3125.77093625825 XRP 3839.40848723226 | | | |
| 3.1.495282 | RYAN SARGENT | ADDRESS REDACTED | | | BTC 0.00158121751193579 ETH 0.000061500677775071 USDC 0.036529785584652?9 USDT ERC20 0.085983723877800?1 | | | |
| 3.1.495283 | RYAN SARVER | ADDRESS REDACTED | | | BTC 0.2175820014199?9 DOT 36.2932740862?42 SOL 45.352453506483? | | | |
| 3.1.495284 | RYAN SAUNDERS | ADDRESS REDACTED | | | ADA 0.18194665808103?2 BAT 0.092051378059498? BTC 0.00008166046320352?7 ETH 0.001225209608073114 LINK 0.0108255610294679 USDC 1.86682487694?2 XLM 0.22139626348??65 ZEC 0.0002247320343072 | ADA 0.00000000342765?898 BTC 0.0000000000509007658 USDC 0.000000135342909442 XLM 0.00000002806573955D ZEC 0.0000000086441232725 | | |
| 3.1.495285 | RYAN SAUNDERS | ADDRESS REDACTED | | | BTC 0.74383932048896?7 ETH 3.32396876266986?2 | | | |
| 3.1.495286 | RYAN SAUVE | ADDRESS REDACTED | | | BTC 0.0001570624261304 MATIC 0.4572012797849A2 | | | |
| 3.1.495287 | RYAN SAVARESE | ADDRESS REDACTED | | | BTC 0.008000746029265?2 | | | |
| 3.1.495288 | RYAN SAWYER | ADDRESS REDACTED | | | BAT 0.08736138973864B7 BTC 0.0012323406130544 DOT 2.1379654032997?5 EOS 0.0834225939327684 LINK 0.00862708063480024 MATIC 1423.508387901?3 | | | |
| 3.1.495289 | RYAN SCANLON | ADDRESS REDACTED | | | BTC 0.00005159505281094B CEL 0.416042114295764 MATIC 7.97865771036?73 PAXG 0.0004903887759841D2 SNX 0.29314605070878? | | | |
| 3.1.495290 | RYAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.000000053387077?2 CEL 0.3659884541565885 | | | |
| 3.1.495291 | RYAN SCHANK | ADDRESS REDACTED | | | BTC 0.000000232350864064 ETH 0.0000053115431717148 | | | |
| 3.1.495292 | RYAN SCHAPPELL | ADDRESS REDACTED | | | ADA 0.2941908045689518 BTC 0.0290439460317051 DOT 17.8311885330028 ETH 0.00366778413813647 LINK 37.0336056340775 LTC 14.7834434944253 SNX 148.556792020576 | BTC 0.01978459 | | |
| 3.1.495293 | RYAN SCHATZMAN | ADDRESS REDACTED | | | ADA 1.668030713880?59 BTC 0.00002903867178857 DASH 30.0852746757632 DOT 172.847585024771 ETH 0.00563259800006?4 MATIC 3378.0372988?6079 SNX 1.369396932488382 SOL 17.8647560184417 USDC 11.17821463115?91 | ADA 3845.09451523267 BTC 0.000000007635363451 ETH 0.00004563279473423 USDC 0.000000369410627624 | | |
| 3.1.495294 | RYAN SCHAUB | ADDRESS REDACTED | | | BTC 0.00129736330700038 USDC 5451.77670942?5 | | | |
| 3.1.495295 | RYAN SCHAUM | ADDRESS REDACTED | | | USDC 0.4394464481787?44 | | | |
| 3.1.495296 | RYAN SCHAUSS | ADDRESS REDACTED | | | BTC 0.00000188083815396B USDC 0.009196063157114311 | BTC 0.00120087410775537 USDC 0.000000106457953718 | | |
| 3.1.495297 | RYAN SCHEICHTER | ADDRESS REDACTED | | | GUSD 51.4358443690019 TUSD 6.847069737307?2 | | | |
| 3.1.495298 | RYAN SCHEIER | ADDRESS REDACTED | | | BTC 0.0000000802566084266 ETH 0.000000924871003304 LINK 0.04230254868451431 USDC 0.0581188255965549 | | | |
| 3.1.495299 | RYAN SCHELLHOUS | ADDRESS REDACTED | | | ADA 0.00135170580924D1 BTC 0.0000000037638495546 DOT 0.594257160906068 | | | |
| 3.1.495300 | RYAN SCHERIF | ADDRESS REDACTED | | | BTC 2.0452182111890S | | | |
| 3.1.495301 | RYAN SCHEIDERMAYER | ADDRESS REDACTED | | | BTC 0.00512229123504981B ETH 2.63599073602058 | | | |
| 3.1.495302 | RYAN SCHIFF | ADDRESS REDACTED | | | BTC 0.0364523359133986 | | | |
| 3.1.495303 | RYAN SCHILLING | ADDRESS REDACTED | | | BTC 0.000103088818118952 | | | |
| 3.1.495304 | RYAN SCHLECKER | ADDRESS REDACTED | | | LINK 10.0061914656734 | | | |
| 3.1.495305 | RYAN SCHMIDGALL | ADDRESS REDACTED | | | BTC 0.08011613691113831 MATIC 448.251336017275 | | | |
| 3.1.495306 | RYAN SCHMITT | ADDRESS REDACTED | | | BTC 0.000005930187441248 ETH 0.000007902690149433 USDC 0.0000017580830807?3 | | | |
| 3.1.495307 | RYAN SCHMITT | ADDRESS REDACTED | | | BTC 0.000000277580830807?3 DOT 0.0038622865008326B SNX 0.01370475107128B1 | | | |
| 3.1.495308 | RYAN SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.000000637898704336 | | | |
| 3.1.495309 | RYAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0004937673333212?2 | | | |
| 3.1.495310 | RYAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00012980747848971?2 ETH 2.756325801388?2 LINK 73.9575170143455 SGB 69.857903816745 XLM 0.41441139252B476 XRP 0.832821389143001 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495311 | RYAN SCHOENENBERGER | ADDRESS REDACTED | | | BTC 0.00000108243940449 ETH 0.000163776766911529 USDC 9.11756193844512 | | | |
| 3.1.495312 | RYAN SCHOENROCK | ADDRESS REDACTED | | | BTC 0.0820312778658084 LTC 1.06798116579814 | | | |
| 3.1.495313 | RYAN SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00740792978538115 CEL 221.01647322389 | | | |
| 3.1.495314 | RYAN SCHOOLEY | ADDRESS REDACTED | | | ADA 1024.29448444198 BTC 0.0352953940248505 DOT 90.6998471594878 ETH 0.413563183416711 LTC 2.53393432956568 | | | |
| 3.1.495315 | RYAN SCHOTT | ADDRESS REDACTED | | | BTC 0.00119773770462382 USDC 521.386295506252 | | | |
| 3.1.495316 | RYAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000110141767996435 | | | |
| 3.1.495317 | RYAN SCHROEDER | ADDRESS REDACTED | | Yes | BTC 0.955103989209492 ETH 1.02986211633647 MATIC 313.23140371768 SOL 324.254517896297 USDC 649.100993343661 | BTC 0.1254424183232816 USDC 200.35 | | BTC 1.91989248602078 |
| 3.1.495318 | RYAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.000644984212961952 ETH 0.0011801120418645 USDC 22.1611615421873 | | | |
| 3.1.495319 | RYAN SCHULTE | ADDRESS REDACTED | | | BTC 0.0617941798471216 ETH 0.165147136490247 USDC 3526.38214848043 | | | |
| 3.1.495320 | RYAN SCHULTHES | ADDRESS REDACTED | | | DOT 2.48059253842448 | | | |
| 3.1.495321 | RYAN SCHULZ | ADDRESS REDACTED | | | MATIC 0.0688152442426717 | | | |
| 3.1.495322 | RYAN SCHULZE | ADDRESS REDACTED | | | ETH 0.010748748776964 | | | |
| 3.1.495323 | RYAN SCHWALLIE | ADDRESS REDACTED | | | USDC 20499.7539258183 | | | |
| 3.1.495324 | RYAN SCICCHITANO | ADDRESS REDACTED | | | CEL 2.5245751108673 | | | |
| 3.1.495325 | RYAN SCOTT | ADDRESS REDACTED | | | ADA 237.507797500087 BTC 0.00506688346664393 | | | |
| 3.1.495326 | RYAN SCOTT | ADDRESS REDACTED | | | BTC 0.0349666768007646 ETH 0.215512690721645 LUNC 0.018708898178161 SOL 0.0254709916765765 USDC 89.0437468497026 USDT ERC20 0.117025991043746 | BTC 0.0146642114746211 ETH 0.132130105389491 LUNC 0.00000090852167678 SOL 0.0000000001226118961 | | |
| 3.1.495327 | RYAN SCOTT | ADDRESS REDACTED | | | BTC 0.00000200995270064 CEL 0.282263627427714 ETH 0.000002034066171348 KLM 0.00000010548166776 KRP 0.00000023938729999 | | | |
| 3.1.495328 | RYAN SCOTT ALFORD | ADDRESS REDACTED | | | ADA 3.85343368563901 USDC 0.14215091382445 | ADA 0.000000887534441144 USDC 0.000000880932271961 | | |
| 3.1.495329 | RYAN SCOTT COUCH | ADDRESS REDACTED | | | ETH 1.01242904 | | | |
| 3.1.495330 | RYAN SCOTT LOVELESS | ADDRESS REDACTED | | | BTC 0.00577468978698056 CEL 4.58767999215723 MCDAI 0.000000125735411003 | CEL 48.2152951400381 | | |
| 3.1.495331 | RYAN SCOTTING | ADDRESS REDACTED | | | BTC 0.0223983982069192 ETH 0.0341730712762246 LINK 433.991828897857 MATIC 2.50996088542361 UNI 151.744823498368 USDT ERC20 0.00000443043718949485 ZEC 0.00001123202909202 | BTC 0.0023921 ETH 0.0073263422562197 MATIC 0.000000191505042285 USDC 0.005232 USDT ERC20 24.4232332739838 ZEC 0.000000522542604001 | | |
| 3.1.495332 | RYAN SCUBLA | ADDRESS REDACTED | | | BTC 0.000672624126848786 CEL 0.0171578585873067 ETH 0.00656225684135303 MATIC 0.0064479234136882926 USDC 0.00028716227959386 | BTC 0.00000007855304286 MATIC 2.70280503519636 USDC 0.144533649600942 | | |
| 3.1.495333 | RYAN SCURFIELD | ADDRESS REDACTED | | | ADA 289.018426863565 BTC 0.0287648515343432 DOT 17.681349137324 ETH 1.39844275845256 LINK 24.323608037665 | | | |
| 3.1.495334 | RYAN SEARS | ADDRESS REDACTED | | | AAVE 1.53859666144989 ADA 0.886468143000593 BTC 0.0268118509689592 ETH 1.99630570126827 LINK 20.4467837458085 MATIC 280.201050210394 USDC 0.0558758926349259 | | | |
| 3.1.495335 | RYAN SEAY | ADDRESS REDACTED | | Yes | BTC 0.000003897245711299 ETH 0.0269155600423449 USDT ERC20 0.263441390909891 | BTC 0.000000000925245485 | | BTC 0.0566708516010646 |
| 3.1.495336 | RYAN SEAY | ADDRESS REDACTED | | | AOA 757.688633433136 BTC 0.00179646604896258 BUSD 2.69664598964518 ETH 0.255667436605416 MATIC 1360.47350535316 | | | |
| 3.1.495337 | RYAN SEBRING | ADDRESS REDACTED | | | BCH 0.000713840043884475 BTC 0.000003750477302786 ETH 0.0001503843240731463 LINK 0.00424504495712209 LTC 0.000753933245737534 SGB 77.7299471368662 XRP 0.346168824692448 | | | |
| 3.1.495338 | RYAN SEGELKE | ADDRESS REDACTED | | | ETH 0.00108656072219226 | | | |
| 3.1.495339 | RYAN SEGURA | ADDRESS REDACTED | | | BTC 0.0000339697808044113 ETH 0.0000136993732000678 MATIC 0.952820943214555 USDC 0.598984673166764 | | | |
| 3.1.495340 | RYAN SEIDLER | ADDRESS REDACTED | | | BTC 0.000142106971906248 ETH 0.00179341732142734 USDC 136.926258554084 | BTC 0.0000000089587123 | | |
| 3.1.495341 | RYAN SELL | ADDRESS REDACTED | | | BTC 0.247088329058502 DASH 0.00269760056441017 | | DASH 8.22767758957072 | |
| 3.1.495342 | RYAN SENCI | ADDRESS REDACTED | | | BTC 0.05921117286532708 GUSD 1901.55113676159 MATIC 443.777332593316 | | | |
| 3.1.495343 | RYAN SENICA | ADDRESS REDACTED | | | BTC 0.000007925958702392 ETH 0.000182027300800737 | | | |
| 3.1.495344 | RYAN SENKO | ADDRESS REDACTED | | | CEL 0.027713929044465 | | | |
| 3.1.495345 | RYAN SEPER | ADDRESS REDACTED | | | BTC 0.0305302908002049 | | | |
| 3.1.495346 | RYAN SEPTER | ADDRESS REDACTED | | | LTC 0.010494402491439 | | | |
| 3.1.495347 | RYAN SEQUEIRA | ADDRESS REDACTED | | | ADA 66.8810259766252 BTC 0.00473671265648427 CEL 0.010950001240288 COMP 0.03463172681442 ETH 0.261749028525071 KLM 24.8438753 | | | |
| 3.1.495348 | RYAN SERRATO | ADDRESS REDACTED | | | ADA 3.80772527308661 BTC 0.000361429516155312 ETH 0.05395078875248 MATIC 4.0124550186327 SNX 0.667888182501272 | ADA 4010.98943104348 BTC 0.4571388845414084 | | |
| 3.1.495349 | RYAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.00005818378617012 USDT ERC20 14305.3769020843 | | | |
| 3.1.495350 | RYAN SFAND | ADDRESS REDACTED | | | ETH 0.00172293714158675 | | | |
| 3.1.495351 | RYAN SHADY | ADDRESS REDACTED | | | USDC 0.205069048176663 | | | |
| 3.1.495352 | RYAN SHANDALA | ADDRESS REDACTED | | | BTC 0.030344510953860079 | | | |
| 3.1.495353 | RYAN SHANE KENDELL GITTENS | ADDRESS REDACTED | | | CEL 3.07949124828492 BTC 0.0010653539507845 BUSD 21992.9466472078 USDC 28.5639932160423 | | | |
| 3.1.495354 | RYAN SHANNON | ADDRESS REDACTED | | | BTC 0.035854687829969 XRP 238.736253 | | | |
| 3.1.495355 | RYAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.0154917256071718 | | BTC 0.0000041 | |
| 3.1.495356 | RYAN SHARMA | ADDRESS REDACTED | | | ADA 148.921293150127 BTC 0.00265760385722976 ETH 0.0132037767248994 KLM 0.0796704751335754 | | | |
| 3.1.495357 | RYAN SHARPE | ADDRESS REDACTED | | | BTC 3.53814619953039E-05 ETH 0.000350890813030163 MATIC 290.134605330658 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495358 | RYAN SHAW | ADDRESS REDACTED | | | AAVE 0.00133011194653539<br>ADA 471.561921115851<br>BTC 0.06153738847029999<br>DOT 26.7626016438524<br>ETH 0.9312083472483362<br>LINK 0.01091155488462247<br>LTC 0.0021747580738144<br>SOL 10.7515176880805<br>UNI 0.010464049398002S | | | |
| 3.1.495359 | RYAN SHEAFF | ADDRESS REDACTED | | | ADA 271.5940169809<br>BTC 0.00121894662370171<br>DOT 18.7089445152059<br>ETH 0.332941991018107<br>MATIC 115.000265716793<br>XRP 589.415156645171 | | | |
| 3.1.495360 | RYAN SHEFFIELD | ADDRESS REDACTED | | | BTC 0.00007648646780639T<br>CEL 1.13656760630555<br>ETH 0.00017734354507012S<br>SGB 2317.31753179525<br>XRP 0.000020099046397335 | | | |
| 3.1.495361 | RYAN SHEFTEL | ADDRESS REDACTED | | | USDT ERC20 323.597498667835 | | | |
| 3.1.495362 | RYAN SHEK | ADDRESS REDACTED | | | BTC 0.00101602827270112<br>CEL 0.78801767455625Z<br>USDC 10.8248667563102<br>XLM 0.00443603847958474 | | | |
| 3.1.495363 | RYAN SHELLEY | ADDRESS REDACTED | | | ETH 0.00001410349906834S<br>MATIC 0.2304102294924S8 | | | |
| 3.1.495364 | RYAN SHEPHARD | ADDRESS REDACTED | | | AAVE 10.609950201697S<br>BTC 0.00315327646199S9<br>LINK 0.2886190867603S | | | |
| 3.1.495365 | RYAN SHEPHERD | ADDRESS REDACTED | | | XLM 0.00364899380722041 | | | |
| 3.1.495366 | RYAN SHEPHERD | ADDRESS REDACTED | | | CEL 3258.6681980S021 | | | |
| 3.1.495367 | RYAN SHEPSTONE | ADDRESS REDACTED | | | BTC 0.00091485304633996<br>CEL 1.5243024986417 | | | |
| 3.1.495368 | RYAN SHIELDS | ADDRESS REDACTED | | | BTC 0.02188533501454 | | | |
| 3.1.495369 | RYAN SHIELDS | ADDRESS REDACTED | | | ETH 0.305795183667175<br>CEL 1.06382145884048 | | | |
| 3.1.495370 | RYAN SHIFLETT | ADDRESS REDACTED | | | 1INCH 287.958587552644<br>AAVE 1.05298561815865<br>ADA 8277.85289438634<br>BAT 0.181665132748<br>BTC 0.0518478836429519<br>CEL 844.370179925929<br>DOT 65.5662753299909<br>ETH 0.00497782609062496<br>LINK 17.38330658096Z8<br>LUNC 2.02388525483337<br>MATIC 1459.14777698311<br>MCDAI 0.0223418558039426<br>SNX 987.454034069S36<br>SUSHI 81.9301424283545<br>USDC 90.8668914157617<br>XLM 65.518769103300S | CEL 1213.54157522188<br>ETH 0.000000741172214989<br>MCDAI 31.6829074158391 | | |
| 3.1.495371 | RYAN SHILLING BARKER | ADDRESS REDACTED | | | ETH 0.0000289016023660744 | | | |
| 3.1.495372 | RYAN SHILLING BARKER | ADDRESS REDACTED | | | BTC 0.00021621306904716<br>DOT 0.238330582863123 | | | |
| 3.1.495373 | RYAN SHIMIZU | ADDRESS REDACTED | | | ETH 0.09916032033541792<br>BTC 0.00001466790812399B<br>ETH 0.000241308132798582<br>USDT ERC20 2.03479226585122 | | | |
| 3.1.495374 | RYAN SHIPMAN | ADDRESS REDACTED | | | BTC 0.17149404028487Z<br>EOS 20.7549273924229<br>MATIC 215.756542605578 | LUNC 2.46423584064751 | | |
| 3.1.495375 | RYAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.02632885113591A<br>DOGE 999.684371254475<br>ETH 0.35373444315381Z<br>XRP 2335.6742577435S | | | |
| 3.1.495376 | RYAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.011196209067424 | | | |
| 3.1.495377 | RYAN SHOESMITH | ADDRESS REDACTED | | | ADA 0.6305215354948B6<br>BTC 0.0005415390893917T7 | | | |
| 3.1.495378 | RYAN SHOKETT | ADDRESS REDACTED | | | AAVE 0.00041274619978483T<br>ADA 1475.046749149I<br>BTC 0.20134075365940S<br>DOT 25.137297384312S<br>ETH 1.525611847361S<br>LINK 48.7063930048706<br>MANA 50.8244488889S5<br>MATIC 416.042696271452<br>MCDAI 32.164216798634<br>SNX 2.82795057760208<br>UNI 0.0069556720708301S<br>USDC 0.490516840812608<br>XLM 0.059645049111993 | ADA 42.934674<br>BTC 0.00063896<br>DOT 1.7807409382<br>ETH 0.01220I<br>MATIC 27.211875 | | |
| 3.1.495379 | RYAN SHORT | ADDRESS REDACTED | | | BTC 1.34955848182703<br>ETH 0.01882136308698TS<br>MATIC 0.369824952570103 | | | |
| 3.1.495380 | RYAN SHORT | ADDRESS REDACTED | | | AAVE 0.0002007726816198I3<br>ADA 195.769388271305<br>BTC 0.00000761865882871<br>CEL 356.4652751456T4<br>DASH 0.00109967853539099<br>EOS 0.00562977233853A4<br>ETH 0.00002787920258242B<br>LTC 0.00119521428242346<br>MATIC 0.073640007659951<br>MCDAI 52.0030890741775<br>SGB 108.282431102432<br>SNX 0.26534777829546<br>XLM 0.144526150110049<br>XRP 0.000000725856390274 | | | |
| 3.1.495381 | RYAN SHRIME | ADDRESS REDACTED | | | AAVE 7.57169305290497<br>BTC 0.00120447239501458<br>MATIC 776.316001051468 | | | |
| 3.1.495382 | RYAN SICNER | ADDRESS REDACTED | | | AAVE 0.105371835128809<br>ADA 60.3820369385873<br>BTC 0.01866187997860Z3<br>COMP 0.0693963083041Q3<br>DASH 0.11173853326269S<br>ETH 0.140485093622382<br>SNX 2.7329318824192S4<br>ZEC 0.07473425057551B6 | | | |
| 3.1.495383 | RYAN SIENKIEWICZ | ADDRESS REDACTED | | | ETH 0.00005302654822079 | | | |
| 3.1.495384 | RYAN SIGLEY | ADDRESS REDACTED | | | BTC 0.00883382056151419<br>ETH 0.2138391309642233<br>LTC 1.03086094234918 | | | |
| 3.1.495385 | RYAN SIGNER | ADDRESS REDACTED | | | ADA 232.69002716156Z<br>BTC 0.261871796933945<br>DOT 430.911956174676<br>ETH 1.0478992256O719 | | | |
| 3.1.495386 | RYAN SILLS ODONNELL | ADDRESS REDACTED | | | ETH 0.015173233370068 | | | |
| 3.1.495387 | RYAN SIMONS | ADDRESS REDACTED | | | BTC 0.000001177634397838<br>USDC 1.64967881537789 | BTC 0.00000005352092307<br>USDC 41.117 | | |
| 3.1.495388 | RYAN SIMPSON | ADDRESS REDACTED | | | ADA 166.8279515513176<br>BTC 0.00061175878212574S<br>DOT 3.07683122540837 | | | |
| 3.1.495389 | RYAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000020020471949328<br>DASH 5.13673182757749E-05<br>ETH 0.000109511996107168 | | | |
| 3.1.495390 | RYAN SIMPSON | ADDRESS REDACTED | | | CEL 8.74161768094I3 | | | |
| 3.1.495391 | RYAN SIMSON | ADDRESS REDACTED | | | BTC 0.00228470539071127<br>CEL 1.01544957084692<br>ETH 1.2586469697051I | | | |
| 3.1.495392 | RYAN SIN | ADDRESS REDACTED | | | ADA 298.837521238145<br>BCH 0.00172650175475959<br>BTC 0.12303961458645G<br>ETC 4.6045154636239<br>ETH 2.33658564875O8<br>MATIC 4312.69761585231<br>SOL 4.32710759232955<br>SUSHI 95.9287829666349 | AVAX 5.05487297 | | |
| 3.1.495393 | RYAN SINGODROND | ADDRESS REDACTED | | | BTC 0.0000007641533188T5<br>CEL 12.3073662206703<br>ETH 0.00000028<br>USDC 8565.57219131381 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495394 | RYAN SIOW | ADDRESS REDACTED | | | BTC 0.0000000363944266<br>CEL 106.3658395089988<br>ETH 0.3009769457599931 | | | |
| 3.1.495395 | RYAN SIRIANN | ADDRESS REDACTED | | | BTC 0.03876705171542989<br>ETH 32.78519967025189 ETH 32.78519967025189<br>USDC 99428.5359905157 | ETH 0.279876<br>USDC 30000 | | |
| 3.1.495396 | RYAN SISSON | ADDRESS REDACTED | | | BTC 4.637066477707190-05<br>ETH 0.00192055133217855 | | | |
| 3.1.495397 | RYAN SKARSTEN | ADDRESS REDACTED | | | AVAX 6.494465215621181<br>BTC 0.03173919179466671<br>DOT 12.766447846048<br>MATIC 421.257743789258<br>SNX 10.40088492005477<br>UNI 6.832975833333114<br>XLM 0.419938782210918 | DOT 50 | | |
| 3.1.495398 | RYAN SKEERS | ADDRESS REDACTED | | | BTC 0.002589918334178624<br>CEL 1.1161800472744<br>ETH 0.0001847636508833164 | | | |
| 3.1.495399 | RYAN SKILLINGSTAD | ADDRESS REDACTED | | | BTC 0.001266997541119371<br>XLM 126.29487566013 | | | |
| 3.1.495400 | RYAN SLABY | ADDRESS REDACTED | | | BTC 0.0005153430673960664<br>USDC 3067.286808884286 | | | |
| 3.1.495401 | RYAN SLATER | ADDRESS REDACTED | | | BTC 1.836698594345890-05<br>USDC 0.3248976016572599 | BTC 0.000000000559048871<br>USDC 0.00000053463771399 | | |
| 3.1.495402 | RYAN SLOAN | ADDRESS REDACTED | | | MATIC 0.002296168544912 | | | |
| 3.1.495403 | RYAN SMALE | ADDRESS REDACTED | | | AVAX 6.719563.91424824<br>BTC 0.02917534115648T<br>ETH 0.09743346144083B1<br>MATIC 130.11543242310 | | | |
| 3.1.495404 | RYAN SMALLWOOD | ADDRESS REDACTED | | | ADA 525.14278861398B<br>BTC 0.004855760320214664<br>MATIC 164.39873600362 | | | |
| 3.1.495405 | RYAN SMEAD | ADDRESS REDACTED | | | BTC 0.00005955870530481<br>XLM 0.00855533345569196 | | | |
| 3.1.495406 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.0002197987565616691<br>DOT 0.1500275593765749<br>ETH 4.7493917986535590-05<br>SNX 0.003188656390096<br>USDC 0.0832256565159445 | BTC 0.02770248 | | |
| 3.1.495407 | RYAN SMITH | ADDRESS REDACTED | | | MATIC 0.2263192593205185 | | | |
| 3.1.495408 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.00000148978161070T<br>ETH 4.47436006929859E-05<br>USDC 7.35068357956B713 | | | |
| 3.1.495409 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.00000081624232320B<br>MATIC 0.4603333761813329 | | | |
| 3.1.495410 | RYAN SMITH | ADDRESS REDACTED | | | ADA 100.390611<br>CEL 15.73472960164333 | | | |
| 3.1.495411 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.14053924849749<br>ETH 1.082149567699919<br>LINK 26.254076257927<br>SOL 2.241409910078817<br>USDC 3204.21935520125 | | | |
| 3.1.495412 | RYAN SMITH | ADDRESS REDACTED | | | AAVE 0.1091<br>ADA 363.87<br>BNB 1.21787154<br>BTC 0.13764213643333339<br>CEL 199.755353561579<br>COMP 0.6142714366096441<br>DASH 2.532711128636B<br>DOT 4.626765300012289<br>ETH 0.02220686125097B<br>UNI 52.721662901434B9<br>ZEC 3.00051179244088B<br>ZRX 1297.541369525884 | | | |
| 3.1.495413 | RYAN SMITH | ADDRESS REDACTED | | | 1INCH 18.575591212024T<br>AAVE 0.08961087551340525<br>ADA 0.1147209485685.1<br>BCH 0.0001151251437860B7<br>BTC 0.000000862942477507<br>CEL 102.6241862132664<br>COMP 0.1868898947279B1<br>DASH 0.3056154532413066<br>ETC 2.15052991292286<br>ETH 0.00062296802968612766<br>LINK 0.002637880247554637<br>LTC 0.0001103735048390378<br>MANA 0.002758317933977T13<br>MATIC 0.0651531579091339902<br>SNX 23.5023211113889<br>UNI 0.0043591529252596<br>USDT ERC20 0.2840040186667T33<br>XLM 0.02321814491325 | | | |
| 3.1.495414 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.00000816469708711153<br>ETH 0.000006880855723634<br>XRP 1.397770026982 | | | |
| 3.1.495415 | RYAN SMITH | ADDRESS REDACTED | | | MATIC 442.604721946808<br>USDC 10.43398667588.16 | | | |
| 3.1.495416 | RYAN SMITH | ADDRESS REDACTED | | | ADA 173.917892131716<br>BCH 2.103435712472B8<br>BTC 0.8335587287541T3<br>COMP 0.01959410715B639<br>DOT 15.21829933B2741<br>ETH 0.001113306574502S<br>LTC 4.13371513935795<br>MATIC 355.10333381676<br>SNX 110.57463678418B<br>USDC 6.634801283076D1<br>XLM 294.21349502174.3 | BTC 0.03884661 | | |
| 3.1.495417 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.0000004427359017179<br>DOT 0.3477290215848D2<br>ETH 0.000002099510113663<br>LINK 0.02636688444169497<br>MATIC 0.6973372880529664<br>MCDA 0.09940300743455851 | BTC 0.00000000016639643777 | | |
| 3.1.495418 | RYAN SMITH | ADDRESS REDACTED | | | ADA 0.02226470288629942<br>AVAX 0.0000786160352059B9<br>BTC 0.01172335863761783.2<br>DOT 0.00116230670967175<br>ETH 0.04206229554696B6<br>LINK 0.000308202735480236<br>SOL 0.0000181090539799949<br>USDC 64.515550997128T | | | |
| 3.1.495419 | RYAN SMITH | ADDRESS REDACTED | | | SNX 0.807187915259485<br>USDT ERC20 0.846459965188830 | | | |
| 3.1.495420 | RYAN SMITH | ADDRESS REDACTED | | | BTC 0.066286021479085<br>DOT 88.686914734327<br>MATIC 1310.8023712B969<br>SNX 132.801585808711 | | | |
| 3.1.495421 | RYAN SMOKE | ADDRESS REDACTED | | | BTC 0.06219376347388612<br>MCDAI 42.721522826326<br>USDC 10959.002275759.1 | | | |
| 3.1.495422 | RYAN SMUSH | ADDRESS REDACTED | | | CEL 1.068362325391T2 | | | |
| 3.1.495423 | RYAN SNAGUSKI | ADDRESS REDACTED | | | BTC 0.0000002495390042913<br>USDC 6.856690565789S | | | |
| 3.1.495424 | RYAN SNEDDON | ADDRESS REDACTED | | | BTC 0.106151765584275<br>CEL 1.79147709023671<br>DOT 15.607105887351<br>ETH 0.753001987408583<br>LTC 5.564262080600B4<br>XRP 316.133386979575 | | | |
| 3.1.495425 | RYAN SNUGGS | ADDRESS REDACTED | | | USDC 0.3051159463440167 | USDC 0.0256885163184964 | | |
| 3.1.495426 | RYAN SNYDER | ADDRESS REDACTED | | | BTC 0.0000000179568B9157<br>MATIC 136.20928769295<br>SOL 0.000027385549158542 | ADA 0.014<br>BTC 0.0000003<br>MATIC 34.801 | | |
| 3.1.495427 | RYAN SNYDER | ADDRESS REDACTED | | | BTC 0.01743255477242T6<br>MATIC 6.02425597186014<br>SGB 138.785124277168<br>XLM 2581.618253173D5<br>XRP 0.4509594825498TB | | | |
| 3.1.495428 | RYAN SOIKA | ADDRESS REDACTED | | | CEL 1.07702780349332 | | | |
| 3.1.495429 | RYAN SOLLEY | ADDRESS REDACTED | | | DASH 0.058806871370D733<br>EOS 2.2631909916794 | | | |
| 3.1.495430 | RYAN SOMMERCORN | ADDRESS REDACTED | | | BTC 0.00000002475159465T<br>XLM 15.4601745476994 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495431 | RYAN SOMMERS | ADDRESS REDACTED | | | BTC 0.04656802360071183<br>ETH 0.37544389112978G<br>SNX 18.590268564612G<br>USDC 7468.77905132127 | | | |
| 3.1.495432 | RYAN SOMSKY | ADDRESS REDACTED | | | ADA 91.990882300389<br>BTC 0.008722490676646G<br>ETH 0.019424223046644<br>ETH 0.41035327388019S<br>MATIC 14.536464735285<br>SNX 22.966590051416 | | | |
| 3.1.495433 | RYAN SONKIN | ADDRESS REDACTED | | | ADA 0.167321428073394<br>BTC 0.0242343905324731<br>DOT 33.689105414950S<br>ETH 0.9074884064201TS<br>LINK 0.005955713415315318<br>MANA 0.000705536082618267<br>MATIC 886.9304091772G<br>USDT ERC20 0.421259681087415 | | | |
| 3.1.495434 | RYAN SOO | ADDRESS REDACTED | | | BTC 0.003036159635040G4<br>USDC 32.448244436852 | | | |
| 3.1.495435 | RYAN SOPA | ADDRESS REDACTED | | | BTC 0.000007356004298589<br>CEL 0.0084279420626788G<br>COMP 0.00021501305346451G<br>ETH 0.000025522577119679<br>LTC 0.00066458081516055G<br>MCDAI 1.096590780927S<br>UNI 0.000631257138580216<br>USDC 0.012890772168344G<br>XLM 0.224498144763917 | | | |
| 3.1.495436 | RYAN SORIANO | ADDRESS REDACTED | | | BTC 0.000116501229988553 | | | |
| 3.1.495437 | RYAN SORRELS | ADDRESS REDACTED | | | BTC 0.00000065282344552 | | | |
| 3.1.495438 | RYAN SOUDER | ADDRESS REDACTED | | | ADA 0.000714759153991399<br>BTC 0.00000113089071394G<br>DOT 0.00040688037107770S<br>ETH 1.168497592005G4<br>LINK 1035.1364125695G4<br>MATIC 0.000154268450113307<br>SNX 0.00004056251352302S | ADA 1.060327047976G38<br>BTC 0.0000006216695094918<br>DOT 0.0004955604802842S4<br>MATIC 0.129976451688992<br>SNX 0.0179655636763882 | | |
| 3.1.495439 | RYAN SOWELL | ADDRESS REDACTED | | | MATIC 0.011076219806193<br>MCDAI 0.026644101212205G3<br>USDC 0.482131819018978 | | | |
| 3.1.495440 | RYAN SPADAFORA | ADDRESS REDACTED | | | AVAX 1.7230581128974G<br>BTC 0.010111145707595G<br>DOT 9.478251599021352<br>ETH 0.2053058654164G4 | | | |
| 3.1.495441 | RYAN SPATZ | ADDRESS REDACTED | | | BTC 0.00108601879997419<br>ETH 0.211108166259383 | | | |
| 3.1.495442 | RYAN SPAULDING | ADDRESS REDACTED | | | ADA 0.215874958696717<br>BTC 0.000017006086044067<br>USDC 0.192657093417607 | | | |
| 3.1.495443 | RYAN SPENCER | ADDRESS REDACTED | | | BTC 0.0000094605093058568<br>CEL 0.276867114812508<br>USDT ERC20 0.389162268203906<br>XLM 3.666337085727G8 | | | |
| 3.1.495444 | RYAN SPENCER | ADDRESS REDACTED | | | BTC 0.190561347610322<br>MCDAI 194.234016059834 | | | |
| 3.1.495445 | RYAN SPENCER | ADDRESS REDACTED | | | ADA 0.080344559622900G<br>BTC 0.007830548042237G2 | | | |
| 3.1.495446 | RYAN SPIVACK | ADDRESS REDACTED | | | ADA 4226.1365974170S<br>BTC 0.001936903750153S9<br>ETH 1.334548570992G3<br>USDC 13096.3146606214 | | | |
| 3.1.495447 | RYAN SPLAIN | ADDRESS REDACTED | | | BTC 5.3019620456213996-06<br>ETH 0.000556156198585D7 | | | |
| 3.1.495448 | RYAN SPLETTER | ADDRESS REDACTED | | | BTC 0.000053116867143818<br>MATIC 2.447207875091G2<br>SNX 0.383330635872291 | | | |
| 3.1.495449 | RYAN SPRICK | ADDRESS REDACTED | | | BTC 0.0065648892588146T<br>ETH 0.18034410321468<br>USDC 434.966545622264<br>XTZ 12.21245935713D1 | | | |
| 3.1.495450 | RYAN SPROUL | ADDRESS REDACTED | | | BTC 0.00000004630687227<br>ETH 0.0000839473496520S1<br>USDC 20805.074114519 1 | | | |
| 3.1.495451 | RYAN SPURLIN | ADDRESS REDACTED | | | XLM 0.00520502080552436 | | | |
| 3.1.495452 | RYAN SPYKSTRA | ADDRESS REDACTED | | | ETH 0.0002212466482624 94 | | | |
| 3.1.495453 | RYAN ST PIERRE | ADDRESS REDACTED | | | ADA 0.349097819450333<br>BTC 0.000033923326268T7<br>ETH 0.0005458002933193431<br>LTC 0.00011333638395854 | | | |
| 3.1.495454 | RYAN STAFFORD | ADDRESS REDACTED | | | BCH 0.01113938807011114<br>BTC 0.273844186186064<br>CEL 1111.8403389403B<br>COMP 0.0573726348019068<br>DASH 0.0808285087547143<br>ETH 0.000073817923131921<br>LTC 0.00049836036288361S4<br>MATIC 6168.07387391845<br>USDC 0.0245060734110988<br>USDT ERC20 0.214390612264303 | BCH 0.00650079<br>CEL 3.15<br>LTC 0.00000000087364809d2 | | |
| 3.1.495455 | RYAN STAFFORD WOOD | ADDRESS REDACTED | | | BTC 0.000218668071386069<br>USDC 9.472281344609711 | BTC 0.00138212073444005 | | |
| 3.1.495456 | RYAN STALLINGS | ADDRESS REDACTED | | | ETH 0.000000040925556893<br>USDC 0.0741217739784664 | | | |
| 3.1.495457 | RYAN STANBURY | ADDRESS REDACTED | | | ADA 1648.06080888912<br>AVAX 18.8958521256443<br>BTC 0.58746324465429 1<br>ETH 0.890116327629906<br>LINK 182.624211801206<br>LTC 7.27028923916369<br>LUNC 13.153441280459<br>MANA 1485.81799452901<br>MATIC 1547.573830585 1<br>SOL 7.06059093656811<br>USDC 9082.749424675T3 | BTC 0.00102572203602631 | | |
| 3.1.495458 | RYAN STANCZYK | ADDRESS REDACTED | | | ADA 0.91571318062581 2<br>AVAX 0.000184371209907654<br>BTC 3.0996693666609960-06<br>ETH 0.00002634938129085T<br>MATIC 0.00286521452547819<br>SOL 0.000917995115263703<br>USDC 0.602455604160352<br>XLM 0.03375056061390063 | | | |
| 3.1.495459 | RYAN STANLEY | ADDRESS REDACTED | | | ADA 1.26373132422396<br>BCH 0.00071758516672868 1<br>BTC 0.00000298519792977 2<br>DOT 0.0934605052286752<br>ETH 0.00000835670516E353<br>MATIC 2.591859686799 | | BTC 0.0000000121499660B | |
| 3.1.495460 | RYAN STANLEY | ADDRESS REDACTED | | | AVAX 1.3295511161820 2<br>BTC 0.0048109961082304 1<br>DOT 13.5627761077009<br>LUNC 1.50103776874812<br>MATIC 42.940598516099G | | | |
| 3.1.495461 | RYAN STANLEY WALTON | ADDRESS REDACTED | | | ADA 0.07574671527854 4<br>AVAX 0.00002618497405229 4<br>BTC 0.00000033540265314T1<br>DOT 0.0444128331365269<br>ETH 0.00000294313867559<br>LINK 0.00982117801511S03<br>MATIC 0.532923437148583 3<br>USDC 0.00163113135372 41 | ADA 0.00000033345066853B<br>AVAX 0.0245442048993G6<br>BTC 0.0000000088671598 25<br>DOT 0.0000000008851607 02<br>USDC 1.37824663379304 | | |
| 3.1.495462 | RYAN STANNETT | ADDRESS REDACTED | | | BTC 0.0002304 2<br>CEL 0.1944540825308 15 | | | |
| 3.1.495463 | RYAN STAPLES | ADDRESS REDACTED | | | ADA 223.82202052460 8<br>BTC 0.000822542692192056 | | | |
| 3.1.495464 | RYAN STAPLETON | ADDRESS REDACTED | | | BTC 0.00000331657307848 9<br>DASH 0.003532557367 4358<br>SNX 0.10006325212908 58<br>XLM 0.57386644665 1S53<br>XRP 0.00000025158871858 5 | | | |
| 3.1.495465 | RYAN STARBACK | ADDRESS REDACTED | | | ETH 0.000078326097250141 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495466 | RYAN STICKLY | ADDRESS REDACTED | | | BTC 0.268864112541734 ETH 0.182507828457685 USDC 36864.0800503768 | | | |
| 3.1.495467 | RYAN STEED | ADDRESS REDACTED | | | USDT ERC20 163.690024120959 | | | |
| 3.1.495468 | RYAN STEEL | ADDRESS REDACTED | | | AVAX 0.885331966493758 BTC 0.291157521981 ETH 1.23845030207246 LUNC 2.68407128921778 USDC 10456.4598872578 | | | |
| 3.1.495469 | RYAN STEEL | ADDRESS REDACTED | | | BTC 0.134039993613838 USDC 9.26996188055528 | | | |
| 3.1.495470 | RYAN STEEN | ADDRESS REDACTED | | | ADA 204.598272686992 BTC 0.0495585973473099 ETH 1.19065535165593 MATIC 315.307528120375 ZRX 289.720415725966 | | | |
| 3.1.495471 | RYAN STEGGELL | ADDRESS REDACTED | | | BTC 0.000276938665070171 ETH 0.000253645546035101 LTC 0.00656047709687041 | BTC 0.00000260715427731 | | |
| 3.1.495472 | RYAN STEINAUER | ADDRESS REDACTED | | | AAVE 0.0000000749216871i65 ADA 0.000016321189502S4 AVAX 3.585188794470996-06 BTC 0.103057S12987847 DOT 2.480039958733596-05 ETH 1.08237967856854 LINK 0.0000184811972478i4 MANA 117.262114660214 MATIC 0.000218153409387881 SOL 0.000001972974078371 UNI 41.3358119431416 USDC 0.000758422757796191 | | AAVE 0.000171335489195645 ADA 0.04457038277858i31 AVAX 0.00696483445248302 DOT 0.031005267593166i4 LINK 0.0115613812474i62 MATIC 0.5337159601166149 SOL 0.00399911739218924 USDC 1.13643989809395 | |
| 3.1.495473 | RYAN STEMPSKI | ADDRESS REDACTED | | | ADA 545.072319404252 AVAX 4.75392919130251 BTC 0.299840167307206 CEL 0.28412148014i639 DOT 81.8731542223626 ETH 2.20689000490764 GUSD 0.006230746926214344 KNC 43.482917508S209 LINK 110.981544i01899 MANA 668.106346990325 MATIC 661.369226493375 SOL 19.126976269i664 USDC 0.281160935688i38 | | | |
| 3.1.495474 | RYAN STEPHEN VILLANI | ADDRESS REDACTED | | | AVAX 24.108032953i225 BCH 0.938239378i3707 DOT 146.536632625013 ETH 1.92467062527692 LINK 220.52280889043 MATIC 2378.81069464778 SOL 102.533497279807 | | | |
| 3.1.495475 | RYAN STEPHENS | ADDRESS REDACTED | | | BCH 0.177092182246727 BSV 0.0926767900123766 BTC 0.146474688121217 COMP 0.386231222000592 ETH 4.1706333634901 LINK 10.232567185i703 XRP 633.784665264344 | | | |
| 3.1.495476 | RYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.0297819134159966 ETH 0.36925305614S752 LINK 81.606249353i607 | | | |
| 3.1.495477 | RYAN STEPHENS | ADDRESS REDACTED | | | BTC 0.000000053641156704 CEL 0.551577992223256 MATIC 7.65059921 | | | |
| 3.1.495478 | RYAN STEPHENSON | ADDRESS REDACTED | | Yes | ADA 6493.168773589i38 DOGE0000458165379176 CEL 49.2685813705993 DOT 160 ETH 0.00000186887014i2153 USDC 3.258484090070579 XRP 7974.60274039609 | | | BTC 0.454625601056756 ETH 12.9195943390437 |
| 3.1.495479 | RYAN STERLING | ADDRESS REDACTED | | | CEL 30.5442029717727 XLM 240.767314121196 | | | |
| 3.1.495480 | RYAN STERN | ADDRESS REDACTED | | | CEL 7.53654156386816 USDC 24.749574 | | | |
| 3.1.495481 | RYAN STERNSHA | ADDRESS REDACTED | | | DOT 1.93305338600797 | | | |
| 3.1.495482 | RYAN STERNKE | ADDRESS REDACTED | | | BTC 0.0070051349871i6608 | | | |
| 3.1.495483 | RYAN STEVEN SHIELDS | ADDRESS REDACTED | | | BTC 0.00955782132053311 ETH 0.177903796191332 SNX 6.24424062376479 | | | |
| 3.1.495484 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 210.232025804862 BTC 0.00388852994001606 MCDAI 42.557112924752 | | | |
| 3.1.495485 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 0.185228542i9606 BTC 0.0000010126452574491 USDC 0.07897111376994i59 XLM 0.477697234528392 | | | |
| 3.1.495486 | RYAN STEVENS | ADDRESS REDACTED | | | ADA 1859.48513676311 BTC 0.432201241368853 DOT 49.640811687i347 ETH 2.07851979433699 MATIC 619.970041710376 USDC 483.107664863656 | | | |
| 3.1.495487 | RYAN STEWART | ADDRESS REDACTED | | | ADA 378.984510i12236 BTC 0.0009531800266i68442 CEL 0.02162506i634721 ETH 0.885417551269535 | | | |
| 3.1.495488 | RYAN STEWART ALTER | ADDRESS REDACTED | | | BTC 0.114822265996037 ETH 1.02551270895493 | BTC 0.0000932 ETH 0.1889462 | | |
| 3.1.495489 | RYAN STEYN | ADDRESS REDACTED | | | ADA 127.408988 CEL 133.443693695i384 DOT 0.0636905t4 ETH 0.09598953 LUNC 5 SOL 4.01002988698679 | | | |
| 3.1.495490 | RYAN STICKEL | ADDRESS REDACTED | | | BAT 1028.42674762533 ETH 0.0000516035520675 LINK 102.99620229381 MATIC 307.542915586711 | | | |
| 3.1.495491 | RYAN STIRLING | ADDRESS REDACTED | | | ETH 0.279504450083263 | | | |
| 3.1.495492 | RYAN STOBER | ADDRESS REDACTED | | Yes | BTC 0.00197920493851456 ETH 0.031174183012089 | BTC 0.00000002659860427 | | BTC 4.69222171808923 |
| 3.1.495493 | RYAN STODDARD | ADDRESS REDACTED | | | AAVE 0.425560151762649 ADA 1962.75038199346 BTC 0.09090932647258667 ETH 1.36357158503087 LINK 21.5200905697754 KLM 415.035552594032 XRP 146.998842 ZRX 131.921125689048 | | | |
| 3.1.495494 | RYAN STODDART | ADDRESS REDACTED | | | BTC 0.00291342747611465 ETH 6.16887433373081 MATIC 1397.06815522839 | | | |
| 3.1.495495 | RYAN STOKES | ADDRESS REDACTED | | | BTC 0.00000019480333i6238 | | | |
| 3.1.495496 | RYAN STOKES | ADDRESS REDACTED | | | BTC 0.00001297108978i2288 | | | |
| 3.1.495497 | RYAN STOKEY | ADDRESS REDACTED | | | BTC 0.00000149732i523S255 USDC 0.0114177096130121 USDT ERC20 0.32407655618i2082 | | | |
| 3.1.495498 | RYAN STOREY | ADDRESS REDACTED | | | BTC 0.00386938789108122 CEL 44.757860403001i ETH 0.0502703I8 | | | |
| 3.1.495499 | RYAN STORY | ADDRESS REDACTED | | | BTC 0.000055163512337676 ETH 0.00011156739728696 SNX 9.49513262009367 | | | |
| 3.1.495500 | RYAN STOUT | ADDRESS REDACTED | | | USDC 11.391760841690i BTC 0.000021533107509547 USDC 0.740764979i3444 USDT ERC20 0.0805343950883765 | | | |
| 3.1.495501 | RYAN STREET | ADDRESS REDACTED | | | BTC 0.0000002932517946i64 ETH 0.00000027489097425i45 LTC 4.11573924569599E-06 | BTC 0.000000002033884119 LTC 0.000000022487195 | | |
| 3.1.495502 | RYAN STRELESKY | ADDRESS REDACTED | | Yes | BTC 3.105176630029287 LINK 563.72269567i6012 USDC 122.806416004422 | USDC 20 | | BTC 5.67799125787268 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495503 | RYAN STRINE | ADDRESS REDACTED | | | ADA 0.3038368934674899<br>AVAX 0.08647154429579334<br>BTC 0.0000170187117871099<br>EOS 0.02316093467979525<br>ETH 0.0000007476369068445<br>LINK 0.018818695345315<br>MATIC 0.0020260199136978<br>SOL 0.008863280040192307 | | BTC 0.0000000019657743715<br>MATIC 1.21369478715994 | |
| 3.1.495504 | RYAN STROUD | ADDRESS REDACTED | | | MANA 2.388138082813879<br>XTZ 6.29936113768226 | | | |
| 3.1.495505 | RYAN STUBENRAUCH | ADDRESS REDACTED | | | BTC 0.6029482804586622<br>ETH 0.826273536387429 | | BTC 0.00327557 | |
| 3.1.495506 | RYAN STUDZINSKI | ADDRESS REDACTED | | | ETH 0.0000004550845004365<br>CEL 1.13664892764647 | | | |
| 3.1.495507 | RYAN STUEBER | ADDRESS REDACTED | | | BTC 0.0012758700561047<br>ETH 0.0912884743029864 | | | |
| 3.1.495508 | RYAN STULTZ | ADDRESS REDACTED | | | AAVE 0.001031043670873 14<br>DOT 0.01187302377233<br>LINK 0.0200584429342242<br>MATIC 0.125969209677903 | | | |
| 3.1.495509 | RYAN SUAREZ | ADDRESS REDACTED | | | MATIC 3978.6775633017 4 | MATIC 762.23752127 | | |
| 3.1.495510 | RYAN SUAREZ | ADDRESS REDACTED | | | BTC 0.0013045658275016 7<br>MATIC 606.700425656378 | | | |
| 3.1.495511 | RYAN SUDHOFF | ADDRESS REDACTED | | | BTC 0.2062452254924 15 | | | |
| 3.1.495512 | RYAN SUDWEEKS | ADDRESS REDACTED | | | ETH 0.0000030040965179 12 | | | |
| 3.1.495513 | RYAN SUEN | ADDRESS REDACTED | | | BTC 0.0012171499033033 7<br>ETH 0.0001146203756149 12<br>GUSD 0.0072513023628246 6 | | | |
| 3.1.495514 | RYAN SULLIVAN | ADDRESS REDACTED | | | ADA 0.2187197628595 93<br>BTC 0.0206594829805682<br>USDC 0.443230623811568 | ADA 0.0000000609631415552 | | |
| 3.1.495515 | RYAN SULLIVAN | ADDRESS REDACTED | | Yes | BTC 0.0086642456718539<br>CEL 8.23712302297414<br>ETH 0.127142075420 11<br>USDC 1.20027920702102 | | BTC 0.0007004465121083 76 | BTC 0.0650583460774375 |
| 3.1.495516 | RYAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.1077764085893 35 | | | |
| 3.1.495517 | RYAN SUMIDA | ADDRESS REDACTED | | | BTC 0.0009926537333131 78 | | | |
| 3.1.495518 | RYAN SUMIDA | ADDRESS REDACTED | | | AAVE 0.0034665307617538 6<br>BTC 0.0069069549901 82<br>CEL 0.17350087691 1318<br>ETH 3.01702262833465<br>MCDAI 0.0144048709390784<br>SNX 0.356218008334103 | | | |
| 3.1.495519 | RYAN SUMNER | ADDRESS REDACTED | | | MATIC 651.621971897605 | | | |
| 3.1.495520 | RYAN SUND | ADDRESS REDACTED | | | ADA 223.841230538 08<br>AVAX 0.0291156680141988<br>BTC 0.1388372070806 76<br>ETH 1.67936964668731<br>USDC 2076.56775445691<br>XLM 1200.34400705096 | | BTC 0.0077996228248907 2 | |
| 3.1.495521 | RYAN SUPLER | ADDRESS REDACTED | | | ETH 6.5828137602173 9E-05 | | | |
| 3.1.495522 | RYAN SUPLEVE | ADDRESS REDACTED | | | ADA 0.2525444846678 62<br>BTC 0.19356836238211<br>CEL 2.9642169058084<br>DOT 0.06360516021119339<br>ETH 0.0000899516031895951 | | | |
| 3.1.495523 | RYAN SUTHERLAND | ADDRESS REDACTED | | | CEL 0.1123944175659 84 | | | |
| 3.1.495524 | RYAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.10858847580359 8<br>GUSD 43.3807032657781 | | | |
| 3.1.495525 | RYAN SWANSON | ADDRESS REDACTED | | | BTC 0.0038532693222426 6<br>USDC 1500.699927779 56 | USDC 1200 | | |
| 3.1.495526 | RYAN SWINDLE | ADDRESS REDACTED | | | ADA 3.32970575509481 9 | | | |
| 3.1.495527 | RYAN SWINFORD | ADDRESS REDACTED | | | XRP 28.83381 | | | |
| 3.1.495528 | RYAN SYLUCO | ADDRESS REDACTED | | | BUSD 92.0866681198953<br>USDT ERC20 22.8224714002499 | | | |
| 3.1.495529 | RYAN SYNCHYSHYN | ADDRESS REDACTED | | | BTC 0.0000255136970535 64<br>MATIC 0.0081586773369042 | | | |
| 3.1.495530 | RYAN SYNNOTT | ADDRESS REDACTED | | | CEL 0.0605708152539325 | | | |
| 3.1.495531 | RYAN SZYMANSKI | ADDRESS REDACTED | | | AAVE 0.0013735260714 2241<br>BAT 0.0158605320760901<br>BTC 0.0406592087472572<br>LINK 0.0131755322468848<br>MANA 0.00641216513336682<br>MATIC 0.522278711645085 | | | |
| 3.1.495532 | RYAN T BOH | ADDRESS REDACTED | | | BNB 0.0010816558297432<br>BTC 0.0005664151942857 27<br>ETH 0.0000028893004235 19<br>USDC 16.0532584421663 | | | |
| 3.1.495533 | RYAN T DILLARD | ADDRESS REDACTED | | | AVAX 0.13115206597618 1<br>BTC 0.0084171135825731 58<br>MATIC 3.33132697249497<br>SOL 0.0292945662138532 | AVAX 96.7384701993535<br>BTC 0.47613735427942 5<br>MATIC 1777.41726213652<br>SOL 22.32945114979 42 | | |
| 3.1.495534 | RYAN T HAMPTON | ADDRESS REDACTED | | | ADA 205.885131920281<br>BTC 0.0109814005340086<br>ETH 0.09652829063875 78<br>USDT ERC20 83.0109386615 95 | | BTC 0.0002530797321333906 | |
| 3.1.495535 | RYAN T STAHLE | ADDRESS REDACTED | | | BTC 0.0000193470977942 1<br>LUNC 10.8536501754 55<br>SOL 10.2226330963554 | | BTC 0.00000000730442684 | |
| 3.1.495536 | RYAN TABER | ADDRESS REDACTED | | | AAVE 0.0008385618833 15876<br>BTC 1.1034949699 7893<br>CEL 177.417573228 19<br>ETH 0.00017728930624 7803<br>MATIC 0.8145108673576 1<br>USDT ERC20 3.3180771694 8904 | USDT ERC20 0.0000645571 38835774 | | |
| 3.1.495537 | RYAN TACKETT | ADDRESS REDACTED | | | DASH 8.145491439257 23 | | | |
| 3.1.495538 | RYAN TAG | ADDRESS REDACTED | | | BTC 0.0000001918932926 73<br>ETH 0.0004181256899819 88 | | | |
| 3.1.495539 | RYAN TAN | ADDRESS REDACTED | | | CEL 140.230680110296<br>ETH 21.2009485228025 | | | |
| 3.1.495540 | RYAN TAN | ADDRESS REDACTED | | | ADA 0.5893428005858413<br>BTC 0.0010886746117 3628<br>ETH 1.428985600534608<br>MATIC 684.45713912358<br>USDT ERC20 1051.37325662 38 | | | |
| 3.1.495541 | RYAN TAN | ADDRESS REDACTED | | | AAVE 4.68422505457958<br>BTC 0.0011451580947 1017<br>ETH 0.3033168875236 98<br>LINK 16.876854613322 | | | |
| 3.1.495542 | RYAN TAN | ADDRESS REDACTED | | | CEL 1.09140142619323<br>XLM 96.550867308345 4 | | | |
| 3.1.495543 | RYAN TAN | ADDRESS REDACTED | | | ADA 0.1430325000201 1<br>BNB 0.00146300981794046<br>BTC 0.0017319355258444<br>CEL 0.1883836805481 26<br>ETH 0.0001988836349071 13<br>USDT ERC20 0.5478803981 78635 | | | |
| 3.1.495544 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.0005503405814818<br>CEL 22.158370947258 5<br>USDT ERC20 5.4369302698587 | | | |
| 3.1.495545 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.0001701407018311 1<br>ETH 0.0013561298338 7369<br>MATIC 524.068582764427 | | | |
| 3.1.495546 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.0000126648854441 07<br>BUSD 0.0569793016978 476<br>CEL 0.1139522160036 65<br>ETH 0.0014077461359428 5<br>PAXG 0.0022395469414376<br>USDC 0.698082946501469<br>XRP 0.00000026502017568 8 | | | |
| 3.1.495547 | RYAN TAN | ADDRESS REDACTED | | | CEL 1.19374014454153 | | | |
| 3.1.495548 | RYAN TAN | ADDRESS REDACTED | | | BTC 0.0000006647221900 2<br>DOT 0.00291295675314387<br>ETH 0.0000926053505717 51<br>USDC 0.1563133566072 94 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495549 | RYAN TANCREDI | ADDRESS REDACTED | | | BTC 0.889663651252326<br>CEL 1.12596390384066<br>COMP 0.000036299174911793<br>DASH 0.000002872825895253<br>ETH 0.122895461518051<br>LINK 1.082931353632745<br>LTC 0.000069304256932605<br>SNX 14.5540998744338<br>USDC 957.614316214<br>ZRX 0.00216516636390229 | COMP 0.000096452501719471<br>DASH 0.006051248215572766<br>ETH 0.0276602809200347<br>LINK 0.631094956296736<br>LTC 0.0000071019707224784<br>SNX 0.0054190471989515<br>USDC 31604.952<br>ZRX 0.0136173769241008 | | |
| 3.1.495550 | RYAN TANG | ADDRESS REDACTED | | | BTC 0.0000424616603321209 | | | |
| 3.1.495551 | RYAN TANG | ADDRESS REDACTED | | | BTC 0.00000259285121437<br>BUSD 2.06990884939681<br>CEL 0.11587011794494 | | | |
| 3.1.495552 | RYAN TAPLIN | ADDRESS REDACTED | | | BTC 0.508795450887309<br>DASH 2.08254393252833<br>DOT 77.5095315796814<br>EOS 0.056797794215771<br>ETH 8.32624152540317<br>MATIC 798.99060831535<br>OMG 0.00641526858420043<br>USDC 0.00010599009090944014<br>XLM 0.232984910028689<br>ZEC 2.03475850043839 | | | |
| 3.1.495553 | RYAN TARANTO | ADDRESS REDACTED | | | AVAX 22.4774007286086<br>SOL 6.13399053676854 | | | |
| 3.1.495554 | RYAN TASCAS | ADDRESS REDACTED | | | ADA 0.0978248281628633<br>BTC 0.000001388283000672<br>CEL 0.389507910883<br>LINK 0.0268864311655561<br>SOL 0.000231254455141147<br>USDC 0.00105996121921636 | | | |
| 3.1.495555 | RYAN TATTERSALL | ADDRESS REDACTED | | | CEL 0.153833971468901<br>USDC 0.01447342781891135<br>XRP 15.9014146737275 | | | |
| 3.1.495556 | RYAN TAUB | ADDRESS REDACTED | | | ADA 0.331914044960625<br>BTC 0.00000016253848421 5<br>ETH 1.29619333363999E-06<br>SGB 979.624727764273<br>USDC 0.04311051425041 46 | BTC 0.00000089951 22603943<br>ETH 0.00000023639077 3502 | | |
| 3.1.495557 | RYAN TAUZIN | ADDRESS REDACTED | | | BTC 3.58758632810999E-06<br>CEL 1.12549732632044 | | | |
| 3.1.495558 | RYAN TAWNEY | ADDRESS REDACTED | | | BTC 0.00819267100455174<br>ETH 0.0471977927729566<br>USDC 227.077808105482<br>XLM 2091.42876802134 | | | |
| 3.1.495559 | RYAN TAY | ADDRESS REDACTED | | | BNB 0.00293132833767102<br>BTC 0.0000059252626752 43 | | | |
| 3.1.495560 | RYAN TAYLOR | ADDRESS REDACTED | | | MATIC 0.20022369898937 9 | MATIC 0.0124335955826653 | | |
| 3.1.495561 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000526299721 79265<br>ETH 0.000391155928120109 6<br>LTC 0.00054958591848691 3 | | | |
| 3.1.495562 | RYAN TAYLOR | ADDRESS REDACTED | | | AAVE 0.0001817033102203 56<br>GUSD 3.42015861491555<br>LINK 0.00149876967128694 | | | |
| 3.1.495563 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00000000008797640 15<br>CEL 3.76318663238752<br>LINK 0.00156716130130493<br>USDC 1.05530693131215 | | | |
| 3.1.495564 | RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00000516445075501 4<br>CEL 0.089050278735 3276<br>ETH 0.0000210815097306 7<br>LUNC 0.000631844557148056<br>MATIC 0.0008652736770563 08<br>OMG 0.0044825982159721 4<br>XMR 0.16516122428857 | | | |
| 3.1.495565 | RYAN TAYLOR | ADDRESS REDACTED | | | MATIC 1.10976919077765 | MATIC 0.0000000698043221675 | | |
| 3.1.495566 | RYAN TAYLOR | ADDRESS REDACTED | | | ADA 799.053069635352<br>BTC 0.000021871238409837<br>DOT 0.041614227082 4983<br>ETH 0.000266264578002117<br>MATIC 364.589937374073<br>XLM 940.986243888014 | | | |
| 3.1.495567 | RYAN TAYLOR | ADDRESS REDACTED | | | CEL 1.08722805308495 | | | |
| 3.1.495568 | RYAN TAYOR | ADDRESS REDACTED | | | ETH 0.089613057184849 | | | |
| 3.1.495569 | RYAN TEAGUE | ADDRESS REDACTED | | | BTC 0.0000064345880987 79<br>USDC 0.10202451682 9995 | | | |
| 3.1.495570 | RYAN TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000007337583722 39<br>COMP 8.40219741768299E-06<br>LINK 0.0578999370222252<br>USDC 0.02867605094 19014 | | | |
| 3.1.495571 | RYAN TEMPLET | ADDRESS REDACTED | | | USDC 0.00013595600286972 2<br>LTC 0.00013056043609715<br>USDC 0.801965993403554 | | | |
| 3.1.495572 | RYAN TEO | ADDRESS REDACTED | | | BTC 0.000017239890088305<br>CEL 0.860074466049971<br>USDC 0.00219612280800554 | | | |
| 3.1.495573 | RYAN TEO | ADDRESS REDACTED | | | ADA 214.584157944613<br>BTC 0.0000015367744378 6<br>USDC 0.23671848207641 3 | | | |
| 3.1.495574 | RYAN TERRELL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.495575 | RYAN TERRENCE BAROWS | ADDRESS REDACTED | | | BTC 0.0000104284112311402<br>ETH 0.000283964482446087<br>SOL 0.010916253012946 4 | BTC 0.0000000005638151688<br>SOL 0.00000000047229511 8 | | |
| 3.1.495576 | RYAN TESLIK | ADDRESS REDACTED | | | MATIC 366.367802620431 | | | |
| 3.1.495577 | RYAN TEVES | ADDRESS REDACTED | | | BTC 1.92833682895369E-05<br>ETH 0.00023980078451019 3<br>MATIC 0.35611275034746 | BTC 0.0000003570421 38602 | | |
| 3.1.495578 | RYAN TEW | ADDRESS REDACTED | | | BTC 0.0000001685344161119<br>DASH 0.00138506814040902<br>EOS 0.0079407344938 1252<br>ETH 2.41084290662999E-06<br>MATIC 0.00011295221 26362<br>XLM 0.0359016307821068<br>ZEC 0.00057139540540561369 | | | |
| 3.1.495579 | RYAN THAM | ADDRESS REDACTED | | Yes | BTC 0.0000010021543107648<br>DOT 292.089623360744<br>ETH 1.40347479111101<br>LTC 0.00151106272606152<br>MCDAI 0.0280370657536388<br>USDT ERC20 0.06823485849882 48 | | | ETH 4.57669949999841 |
| 3.1.495580 | RYAN THEUERKORN | ADDRESS REDACTED | | | BTC 0.0000008477072367 03<br>CEL 28.1771902204717<br>ETH 0.00193240010022669<br>MATIC 165.030396147705 | | | |
| 3.1.495581 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.0000000361200 62382<br>CEL 0.00269940455386347<br>SGB 160.544604018992 | | | |
| 3.1.495582 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.00024476110551 3064 | BTC 0.00000002341633232 | | |
| 3.1.495583 | RYAN THOMAS | ADDRESS REDACTED | | | ADA 0.695193281406661<br>AVAX 5.60884681077659<br>BTC 0.00134195263312419<br>CEL 6.95792893137081<br>DOT 67.457<br>ETH 0.000180453636460603<br>XRP 499.5 | | | |
| 3.1.495584 | RYAN THOMAS | ADDRESS REDACTED | | | BTC 0.871788980018659 | | | |
| 3.1.495585 | RYAN THOMAS CARPENTER | ADDRESS REDACTED | | | ETH 4.03783309304125<br>BTC 0.11574643791895 9<br>ETH 1.44750263109161<br>MATIC 596.823513915405<br>USDC 56081.2110761405 | ETH 1.25327893 | | |
| 3.1.495586 | RYAN THOMAS DOUGLASS | ADDRESS REDACTED | | | AAVE 3.92785571659246<br>BTC 0.041409758877684<br>ETH 0.831793784784089 | ETH 2 | | |
| 3.1.495587 | RYAN THOMAS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00162866089823233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495588 | RYAN THOMAS SLOPER | ADDRESS REDACTED | | | AAVE 4.6707551294216<br>BTC 0.4766565288187B3<br>CEL 184401.087464259<br>DASH 28.974215218798T<br>ETH 0.00511377<br>LINK 97.4330428538333<br>SNX 813.722266387289<br>TUSD 1205.66576581475<br>UNI 122.967834811549<br>USDC 25447.3335724223<br>ZEC 32.8987584070957 | MATIC 0.0000049925437369B6<br>USDC 0.683 | | |
| 3.1.495589 | RYAN THOMAS WHITE | ADDRESS REDACTED | | | ADA 1269.19811672983<br>BCH 6.4562327386126<br>BTC 1.13657550062748<br>CEL 8049.26461323224<br>DOT 71.7274000684759<br>ETH 3.68050460085251<br>SOL 97.5540183176139<br>XRP 1644.14778 | | | |
| 3.1.495590 | RYAN THOMPSON | ADDRESS REDACTED | | Yes | ADA 1.81258157476407<br>AVAX 0.0749962159396736<br>BTC 0.03466470322660998<br>DOT 0.35420052582067S<br>ETH 0.0035481722832521 3<br>GUSD 264.264993817249<br>LUNC 5.05225827992966<br>MANA 0.07371888046612556<br>MATIC 5.1683370627182 6<br>SOL 0.0386167505928909<br>USDC 22.6395534303848 | AVAX 0.0001923292198633328<br>DOT 0.187191378593075<br>ETH 0.00000062560811387 2<br>MATIC 0.0048207289820989B<br>SOL 0.001280510106B0792<br>USDC 0.019 | | BTC 0.48761362615765T |
| 3.1.495591 | RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.039919411008057 3<br>ETH 0.0702135780262637 | | | |
| 3.1.495592 | RYAN THOMPSON | ADDRESS REDACTED | | | SNX 167.337178063737 | | | |
| 3.1.495593 | RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0012954876150393 5<br>MATIC 1097.80354990919 | | | |
| 3.1.495594 | RYAN THOMPSON-MILLER | ADDRESS REDACTED | | | BTC 0.00331122219744669<br>MATIC 3.09703099124 76<br>MCDAI 360.304774450702<br>SNX 26.5019474142495<br>USDC 215.211992737982<br>XLM 1744.34723819443 | | | |
| 3.1.495595 | RYAN THORNHILL | ADDRESS REDACTED | | | BTC 0.066669957186149 3<br>USDC 21.66231311B364 | | | |
| 3.1.495596 | RYAN THORNTON | ADDRESS REDACTED | | | MATIC 0.4385053B5095687<br>ADA 503.13626389511B<br>BTC 0.137874897495938<br>ETH 3.16141395935622<br>MATIC 407.918697547567<br>SOL 6.2028451375981S | | | |
| 3.1.495597 | RYAN THRUPP | ADDRESS REDACTED | | | BTC 0.0000095246543171T<br>CEL 3.39338608155S2 | | | |
| 3.1.495598 | RYAN THUMSER | ADDRESS REDACTED | | | LINK 334.5124281941B1<br>BTC 0.000001792078025737<br>ETH 0.00001994986239B736<br>LINK 0.0033077338870966 4<br>MATIC 0.102331166222748 | | | |
| 3.1.495599 | RYAN TIBERIA | ADDRESS REDACTED | | | ADA 0.445744161525819<br>BTC 0.0012145667075251 1<br>LINK 153.705925330642 | | | |
| 3.1.495600 | RYAN TIETJEN | ADDRESS REDACTED | | | ADA 98.9314132585046<br>BTC 0.0000193708124816337<br>ETH 0.000173216623737 91<br>USDC 0.016076607311366 17 | | | |
| 3.1.495601 | RYAN TILLEY | ADDRESS REDACTED | | | BTC 0.21662311539668<br>ETH 2.09753022441B2 | | | |
| 3.1.495602 | RYAN TIMOTHY DAILY | ADDRESS REDACTED | | | USDC 1082.38878099831<br>BTC 0.00000007330280919S<br>ETH 0.000000728185858208<br>MATIC 0.326214193021414<br>USDC 0.00168454586521802 | BTC 0.0000000008134837<br>ETH 0.000568476025436377<br>USDC 1.114189541899513 | | |
| 3.1.495603 | RYAN TINI | ADDRESS REDACTED | | | BTC 0.0001129617351820S | BTC 0.00000033626506991 7<br>DOT 0.0000993446 | | |
| 3.1.495604 | RYAN TINNEY | ADDRESS REDACTED | | Yes | BTC 0.112163393826022<br>CEL 2043.13923491047<br>COMP 0.17547679429B365<br>DOT 28.3360743453965<br>EOS 3.4932003874994<br>ETH 0.00861955846902065<br>SNX 169.09669862659<br>UNI 52.289421681910B<br>USDT ERC20 5.1019191186920 2<br>XLM 93.4319279932S06<br>ZEC 0.07980453005019 8 | CEL 3.43050854207035<br>ETH 0.00000073235867663S<br>XRP 0.0000016276809530 3 | | BTC 1.67246087516421 |
| 3.1.495605 | RYAN TINNEY | ADDRESS REDACTED | | | AAVE 4.178906084145B7<br>ADA 2451.147506582 1<br>BTC 0.151507352019537<br>DASH 6.354837171019 97<br>LINK 17.0239450394576<br>LTC 2.17359755682733<br>MATIC 1782.78630918B68<br>XLM 4030.76360708897 | | | |
| 3.1.495606 | RYAN TIU | ADDRESS REDACTED | | | BTC 0.00001941944730455S | | | |
| 3.1.495607 | RYAN TOBIAS MEFFERT | ADDRESS REDACTED | | | ADA 256.9280101602 14<br>AVAX 3.62980671908124<br>BTC 0.531229406661958<br>CEL 3709.37716452232<br>DASH 0.000151163013579418<br>DOT 326.5288527171 3<br>ETH 1.93257892330919<br>MCDAI 42.377680842391<br>SNX 3.78638628397398<br>SOL 21.4706992992633<br>USDC 9.02770200381616<br>XLM 0.091723339696191 3<br>XRP 260.39975 | | | |
| 3.1.495608 | RYAN TOBIN | ADDRESS REDACTED | | | ADA 74.658468<br>BTC 0.046914454531602<br>CEL 67.6116873577085<br>DOT 52.54912225<br>ETH 0.845585351741694<br>LTC 0.495819323643953<br>MATIC 690.737620122947<br>SOL 8.0734297 | | | |
| 3.1.495609 | RYAN TODD | ADDRESS REDACTED | | | BTC 0.00123472146479075<br>TAUD 12815.4999373416 | | | |
| 3.1.495610 | RYAN TOH | ADDRESS REDACTED | | | BTC 0.00121184518555961<br>CEL 0.906812811118538<br>USDT ERC20 2.38449589913344 | | | |
| 3.1.495611 | RYAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000000010177702075<br>ETH 0.000002106395026093 | | | |
| 3.1.495612 | RYAN TONINI | ADDRESS REDACTED | | | BTC 0.0000062504060629479<br>CEL 2.0647573549762<br>ETH 0.000041769371178825<br>USDC 4.78409671204605 | | | |
| 3.1.495613 | RYAN TOOHY | ADDRESS REDACTED | | | MATIC 1560.6408616227S | | | |
| 3.1.495614 | RYAN TORGESON | ADDRESS REDACTED | | | BTC 0.0000004390845436426<br>ETH 0.000000390436135539<br>USDC 0.104074674863801 | | | |
| 3.1.495615 | RYAN TORNAI | ADDRESS REDACTED | | | ADA 270.328360276159<br>ETH 0.062278406523202 | BTC 0.00051567<br>ETH 0.007508 | | |
| 3.1.495616 | RYAN TORRES | ADDRESS REDACTED | | | BSV 0.0000027886721540B1<br>EOS 0.00228339651313329<br>KNC 3.30368633395401<br>XLM 0.0568180497383250 | | | |
| 3.1.495617 | RYAN TOTO | ADDRESS REDACTED | | | USDC 0.034042739073079B | | | |
| 3.1.495618 | RYAN TOWER | ADDRESS REDACTED | | | MATIC 0.654073467176428 | | | |
| 3.1.495619 | RYAN TOWERS | ADDRESS REDACTED | | | BCH 0.00038085635847681B<br>BTC 3.48362440689689E-05<br>COMP 0.056353171331424<br>DASH 0.3853376426B4382<br>ETH 0.00010289752156337S<br>MCDAI 2.3163080805408S<br>USDC 2.84363783733583 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495620 | RYAN TOWNSEND | ADDRESS REDACTED | | | BTC 0.0050474198358672<br>DASH 1.6108130318700<br>DOT 1.873252133071<br>ETH 0.0491687459705723<br>USDC 913.35764481045<br>XLM 854.911733590811 | | | |
| 3.1.495621 | RYAN TRAVIS | ADDRESS REDACTED | | | CEL 3.07588876997148<br>XLM 0.0102703930B5157 | | | |
| 3.1.495622 | RYAN TREGEA | ADDRESS REDACTED | | Yes | BTC 0.1506955624183355<br>CEL 26.5483706537041<br>USDT ERC20 73.0026556402729 | | | BTC 0.092738576B273672 |
| 3.1.495623 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.0005454869433328211 | | | |
| 3.1.495624 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.0007271683300691698 | | | |
| 3.1.495625 | RYAN TRENH | ADDRESS REDACTED | | | USDC 0.54959925185091B | | | |
| 3.1.495625 | RYAN TRENH | ADDRESS REDACTED | | | BTC 0.00127357000975034 | | | |
| 3.1.495626 | RYAN TRICHE | ADDRESS REDACTED | | | USDC 0.36262380352313S<br>BTC 0.0074758588348253<br>ETH 0.0503234425202119<br>GUSD 0.0059786776376104 | | | |
| 3.1.495627 | RYAN TRICKEY | ADDRESS REDACTED | | | USDC 0.00009347423516267<br>EOS 0.00193412014202154 | | | |
| 3.1.495628 | RYAN TRIPP | ADDRESS REDACTED | | | 1INCH 0.174978652108167<br>ADA 1.15915807371719<br>AVAX 107.488875S811<br>BTC 0.00101334265487871<br>CEL 9.82149959309405<br>DOT 0.304183401103726<br>ETH 0.0181077796672297<br>LINK 0.04087249301218<br>MATIC 7.7101247274859<br>SUSHI 714.4085252144<br>UNI 0.013759421754442<br>USDC 0.0098684935663751S | BTC 0.00000000459569368 | | |
| 3.1.495629 | RYAN TRISNOJOYO | ADDRESS REDACTED | | | ADA 1.2997182079953Z<br>BTC 0.00018914239130220A<br>CEL 1.13162670234074<br>ETH 0.0000002276540154 | | | |
| 3.1.495630 | RYAN TROTTER | ADDRESS REDACTED | | | BTC 0.0000081414674459B4<br>LTC 0.00014175184285837B<br>KLM 0.00779308749068405<br>XRP 0.0000000777244487B | | | |
| 3.1.495631 | RYAN TROTTIER | ADDRESS REDACTED | | | BTC 0.0000000060576419<br>DOGE 0.00033309818256363<br>SNX 0.00626576538163393<br>USDC 0.0016011579824995 | BTC 0.00011006956639097<br>ETH 0.00000848406934423<br>SNX 0.00145292176093182<br>USDC 0.000000435619496792 | | |
| 3.1.495632 | RYAN TROY | ADDRESS REDACTED | | | AAVE 2.298702592328<br>ADA 649.180121625071<br>AVAX 1.428447146322452<br>BTC 0.52062351896244<br>DOT 32.360060512182Z<br>ETH 2.56155082816968<br>LINK 52.385935B916312<br>LTC 0.0000470869657565531<br>MATIC 1075.3025779S939<br>SOL 20.82760481313S8<br>UNI 14.593147851624B<br>XRP 1004.405771 | | | |
| 3.1.495633 | RYAN TRUITT | ADDRESS REDACTED | | | BTC 0.297375890827997<br>GUSD 8.64319260851347<br>LINK 2069.7907873805S<br>MCDAI 17.662316510324 | BTC 0.000585787789630849 | | |
| 3.1.495634 | RYAN TRUNNELL | ADDRESS REDACTED | | | SGB 2720.814516U2073<br>XRP 18183.9278235623 | | | |
| 3.1.495635 | RYAN TSE | ADDRESS REDACTED | | | BTC 0.0000688035980450S<br>ETH 0.0000261525322466321 | | | |
| 3.1.495636 | RYAN TSU | ADDRESS REDACTED | | | ADA 0.1429744728304Z7<br>BTC 0.00000096666353249B<br>USDC 0.21860365147738 | | | |
| 3.1.495637 | RYAN TUCKER | ADDRESS REDACTED | | | BTC 0.0002296650526361<br>CEL 1.15116892753898<br>LTC 1.130506223417<br>MCDAI 0.0000000100807251605<br>KLM 89.396666434997<br>ZEC 0.009725192710642033 | BTC 0.0000000715070B361<br>ZEC 0.00000009934953262 | | |
| 3.1.495638 | RYAN TURANO | ADDRESS REDACTED | | | AAVE 0.27871113B060593<br>ADA 1015.05107873061<br>BAT 17.9085969540447<br>BTC 0.0269335939355446<br>CEL 13.68347062505S3<br>LTC 0.196436511095855<br>MATIC 368.161954363891<br>OMG 9.086454761282<br>UNI 1.750364948152T2<br>USDC 18.215761277136J<br>XLM 105.3339105233314 | | | |
| 3.1.495639 | RYAN TURCO | ADDRESS REDACTED | | | BTC 1.196101627S343S<br>CEL 536.05927909521L<br>ETH 0.000000000800110652<br>LINK 0.00000650935093159<br>MATIC 8.530927305672h7<br>USDC 0.00093376215756837B | | CEL 0.630523333655768<br>ETH 0.0000068523887694Z<br>LINK 0.01710957B681366<br>USDC 0.006841735875085S1 | |
| 3.1.495640 | RYAN TURNER | ADDRESS REDACTED | | | ADA 0.15999613997116Z<br>BTC 0.00001544366376373B | | | |
| 3.1.495641 | RYAN TURNER | ADDRESS REDACTED | | | MATIC 5.835438525680S4<br>DOT 101.1176765011l25<br>LTC 0.00255434880073424<br>MATIC 2887.6633979078S<br>XLM 2166.813649486t41 | | | |
| 3.1.495642 | RYAN TWOREK | ADDRESS REDACTED | | | BAT 0.892527718853813<br>BTC 0.00000031632928Z934<br>ETH 0.00009166876273S049<br>UNI 0.00803254772254094<br>XLM 1.905790642597B1 | | | |
| 3.1.495643 | RYAN UGOLINI | ADDRESS REDACTED | | | BTC 0.0000005176518977Z2<br>CEL 0.470679337915963<br>SOL 0.000130183439672531 | | | |
| 3.1.495644 | RYAN UNRUH | ADDRESS REDACTED | | | BTC 0.0618065516S849 | | | |
| 3.1.495645 | RYAN UR | ADDRESS REDACTED | | | BTC 0.16040637628121S<br>ETH 2.8223686304257A<br>MANA 625.4527483422751 | | | |
| 3.1.495646 | RYAN URIE | ADDRESS REDACTED | | | CEL 0.0423613444279589<br>SNX 0.2849421476580S | | | |
| 3.1.495647 | RYAN UTTERBACK | ADDRESS REDACTED | | | ADA 82B.36237090264<br>AVAX 0.160165450933548<br>BTC 0.053149748335039<br>DOT 291.664894213676<br>ETC 0.003995807791094S<br>LINK 98.25433630D471<br>LTC 0.0065720386712680T<br>MATIC 325.969315557263<br>UNI 0.006757447083562i96<br>USDC 5.510889455001i11 | | | |
| 3.1.495648 | RYAN VALLIS | ADDRESS REDACTED | | | BTC 0.000447943776850943<br>CEL 1.11781510993887<br>SGB 14.8999078940493<br>XRP 97.4666200707533 | | | |
| 3.1.495649 | RYAN VAN DEN NIEUWENDIJK | ADDRESS REDACTED | | | ADA 285.714925935107<br>BNB 1.07803233225301<br>BTC 0.000000092403123077Z<br>CEL 257.24036756988b<br>USDT ERC20 9754.05666<br>XRP B00 | | | |
| 3.1.495650 | RYAN VAN DER HOUT | ADDRESS REDACTED | | | BTC 0.0012046852S516709<br>CEL 524.540039969212<br>DOT 24.9702<br>USDC 0.000000008419624933 | | | |
| 3.1.495651 | RYAN VAN ECHO | ADDRESS REDACTED | | | USDC 261.5148355345b1 | | | |
| 3.1.495652 | RYAN VAN HIEU HA | ADDRESS REDACTED | | | BTC 0.010328943000S094<br>ETH 0.02586489393531611 | | | |
| 3.1.495653 | RYAN VAN HORN | ADDRESS REDACTED | | Yes | BTC 0.00017422007213491<br>GUSD 5.06387380298125<br>USDC 453.33786B012942<br>ZEC 0.00001971668781200T1 | BTC 0.00000001409549209<br>ZEC 2.21264071842391 | | BTC 0.8815038456505526 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495654 | RYAN VAN PATTEN | ADDRESS REDACTED | | | BCH 0.00500312781094 83<br>BTC 0.01170763818136 21<br>LTC 0.00208649417211424 | BCH 0.00018591 | | |
| 3.1.495655 | RYAN VAN WITZENBURG | ADDRESS REDACTED | | | CEL 0.0954808045600792<br>LINK 20398.548330106<br>USDC 26.8211375834 79 | | | |
| 3.1.495656 | RYAN VANDERPOL | ADDRESS REDACTED | | | BTC 0.00045834980711 7983<br>USDC 230.7624419233 | | | |
| 3.1.495657 | RYAN VANDIJK | ADDRESS REDACTED | | | BTC 0.124989791357361<br>ETH 3.486826250540 39 | | | |
| 3.1.495658 | RYAN VANEVENHOVEN | ADDRESS REDACTED | | | BCH 0.00027431412008 0022<br>BTC 0.00000747009915674<br>DOT 0.1048581154914<br>ETH 0.00019242395124 0658<br>MATIC 0.4536424420 76658<br>SOL 0.00650149724740 6624<br>USDC 0.24219223070504 4 | BCH 0.00000009801566354 308<br>BTC 0.00000002910679264 5<br>DOT 0.0000000085105499 02<br>ETH 0.00000016532361674 7<br>MATIC 0.00000001428073504<br>SOL 0.0000002182086441 75<br>USDC 0.005755898282874 97 | | |
| 3.1.495659 | RYAN VANGELL | ADDRESS REDACTED | | | BTC 1.00192714893184<br>ETH 2.56378742512289 | | | |
| 3.1.495660 | RYAN VANGILDER | ADDRESS REDACTED | | | BTC 0.00000082841744 3439<br>ETH 0.00000484476087 6379<br>SOL 0.00096079082896 387<br>USDC 0.05565739933745 57<br>USDT ERC20 0.03018045 61810527 | BTC 0.00000072960879 719<br>ETH 0.00000082610406178<br>SOL 0.0000007571931009 5<br>USDC 0.0045517347609917 6<br>USDT ERC20 0.00270369145 884615 | | |
| 3.1.495661 | RYAN VAUGHN | ADDRESS REDACTED | | | CEL 1.06866752216254 | | | |
| 3.1.495662 | RYAN VAUGHN | ADDRESS REDACTED | | | BCH 0.0000097080571800 73<br>BTC 0.000000526777220688<br>COMP 10.12<br>DASH 0.00001688778899 5792<br>EOS 0.00094610066524718<br>ETC 0.00020028636705354<br>ETH 0.00034538516281856 7<br>LTC 0.00401561898829957<br>XLM 5.13420397191941<br>XRP 0.0000003960187044 32<br>ZEC 30.0126502281105 | | | |
| 3.1.495663 | RYAN VAUGHN | ADDRESS REDACTED | | | BTC 0.28627659874528 8<br>ETH 0.02273293748199 688<br>KNC 165.862804478786<br>LINK 104.167129488408<br>LTC 0.0002934626108718 4<br>MATIC 0.9783270371158 49<br>MCDAI 3.18069081830967<br>SNX 9.77188160640286<br>UNI 0.0067155497046132 1<br>XLM 1675.77611826886<br>XRP 351.402467352301<br>ZEC 6.331713081900 08<br>ZRX 50.5691897387959 | | | |
| 3.1.495664 | RYAN VAUGHN | ADDRESS REDACTED | | | ADA 4.75.421769223017<br>BTC 0.00123113712294466<br>USDC 194.612261370238 | | | |
| 3.1.495665 | RYAN VEAR | ADDRESS REDACTED | | | BTC 0.00117795361809689<br>CEL 4.77529492645692<br>LTC 3.20095551 | | | |
| 3.1.495666 | RYAN VELASCO | ADDRESS REDACTED | | | BTC 0.05274534120638 43<br>CEL 0.01990137973682 36<br>ETH 0.9786663737001 3<br>USDC 15.5294022530663 | | | |
| 3.1.495667 | RYAN VELASQUEZ | ADDRESS REDACTED | | | XRP 419.855725989524 | | | |
| 3.1.495668 | RYAN VENEGAS | ADDRESS REDACTED | | | BTC 0.00000248108499425<br>LINK 0.0002500643683 74732<br>SNX 0.06387901760376 55 | | | |
| 3.1.495669 | RYAN VERBRUGGEN | ADDRESS REDACTED | | | AAVE 0.00996767884495339<br>BTC 0.00030954199757393<br>CEL 43.2093048761067<br>MATIC 0.02010532891511 7 | | | |
| 3.1.495670 | RYAN VERNON | ADDRESS REDACTED | | | BTC 0.02587175735439 04<br>CEL 35.335044182956 8<br>SGB 280.246223353247<br>SNX 64.29 | | | |
| | | | | | BTC 0.00024755795 383 3801<br>DOT 0.5781827857576 574<br>ETH 0.0043818189907 5958<br>LTC 0.0385054510600698<br>MATIC 5.29313676395 335 | BTC 0.25949213616639 1<br>DOT 275.98436304723 8<br>ETH 3.6459524118457 7<br>LTC 91.838205620085 8<br>MATIC 3122.458582598 06 | | |
| 3.1.495671 | RYAN VESSEY | ADDRESS REDACTED | | | BTC 0.0001221089451241393<br>ETH 0.0002777542656879 38<br>LINK 0.0016740202655121 8<br>LTC 0.0029143584176 3953 | | | |
| 3.1.495672 | RYAN VICE | ADDRESS REDACTED | | | BTC 0.00010322288833902969<br>ETH 0.00327289473598 538<br>LINK 0.0243836158080 386<br>MATIC 2.336934489500 19<br>USDC 4.65512178832068<br>XLM 0.2132142515377 01 | BTC 0.0000002970765 61752<br>MATIC 4.07175102326 4732<br>USDC 0.002 | | |
| 3.1.495673 | RYAN VILLA | ADDRESS REDACTED | | | CEL 0.00230915348826 173 | | | |
| 3.1.495674 | RYAN VILLAJUAN | ADDRESS REDACTED | | Yes | ADA 0.73158493358818<br>BNB 0.00300539026 258843<br>BTC 0.060071589643041<br>CEL 7.250733118 37655<br>ETH 0.00533415027226 486<br>USDC 6.91229686642998<br>USDT ERC20 68.9323683 820651 | | | BTC 0.2045537900 06611 |
| 3.1.495675 | RYAN VILLAVER | ADDRESS REDACTED | | | BTC 0.00458682968746 284 | | | |
| 3.1.495676 | RYAN VILLIERS | ADDRESS REDACTED | | | BTC 0.000103460503758992<br>ETH 0.00060201286470 6787 | | | |
| 3.1.495677 | RYAN VINCE | ADDRESS REDACTED | | | BTC 3.14570494128631 | | | |
| 3.1.495678 | RYAN VINCENT | ADDRESS REDACTED | | | BTC 0.011512980648092 32<br>CEL 0.66239176773847 | | | |
| 3.1.495679 | RYAN VINCENTI | ADDRESS REDACTED | | | BTC 0.17599632569136 | | | |
| 3.1.495680 | RYAN VINING | ADDRESS REDACTED | | | BTC 0.000000713904314653 8 | | | |
| 3.1.495681 | RYAN VINSON | ADDRESS REDACTED | | | BTC 0.3714277291649 2<br>ETH 2.13038253230495<br>MATIC 1940.126075054 9<br>USDC 211.21184559240 6 | | | |
| 3.1.495682 | RYAN VISCONTI | ADDRESS REDACTED | | | ADA 8.67910270247 52<br>BTC 0.00913422294722302<br>DOT 0.09414487085868006<br>ETH 1.93950006682657<br>PAX 0.00531550817158941<br>SOL 0.0480830584500489<br>USDC 0.32858632764158 | ADA 0.0000000694036556 277<br>BTC 0.02454073<br>DOT 45.03320224840 68<br>SOL 0.0000000000387143928<br>USDC 0.000000538713666 201 | | |
| 3.1.495683 | RYAN VISEN ALERA | ADDRESS REDACTED | | | BTC 0.00234875198239281<br>USDT ERC20 400 | | | |
| 3.1.495684 | RYAN VOISIN | ADDRESS REDACTED | | | ADA 0.000000166664201289<br>BTC 0.00008341839159727<br>CEL 79.516101709 4678<br>COMP 1.30337454<br>DOT 0.000000000054153 098<br>SOL 0.000027413876581612<br>USDC 0.00000086239015 8964<br>USDT 0.0000036664904514<br>XRP 0.47803954293685 5 | | | |
| 3.1.495685 | RYAN VONESH | ADDRESS REDACTED | | | ADA 0.0294160600529746<br>AVAX 3.461950566 05529<br>BTC 0.0648475251505522<br>ETH 1.40875967141525<br>MATIC 234.427496392884<br>USDC 0.68911427628685 8<br>XLM 0.34286721050494 7 | | | |
| 3.1.495686 | RYAN VOSBURG | ADDRESS REDACTED | | | BTC 0.00000025344391482 7<br>ETH 0.0010199491508 0756<br>USDC 0.065820197722202<br>USDT ERC20 2.454251616135 74 | BTC 0.0000004789910931 91<br>USDC 0.0000003068990317 71 | | |
| 3.1.495687 | RYAN W BROCK | ADDRESS REDACTED | | | BAT 1.33077208827881<br>BTC 0.31545789462211 6<br>ETH 5.74064748953699<br>SGB 0.5603023486694 84<br>XRP 4.72963084590067 | | | |
| 3.1.495688 | RYAN W HATCH | ADDRESS REDACTED | | | | BTC 0.00537273 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495689 | RYAN W MAYBERRY | ADDRESS REDACTED | | | BTC 0.00167849361136594<br>ETH 1.16262135135799<br>USDC 3859.81869812841 | | | |
| 3.1.495690 | RYAN WADE | ADDRESS REDACTED | | | BTC 0.250568325324227<br>ETH 8.76382635176118<br>LINK 0.0305732494487202<br>MATIC 1407.93095185336<br>USDC 5169.4048457056 | | | |
| 3.1.495691 | RYAN WADE | ADDRESS REDACTED | | | ADA 543.816401092174<br>BTC 0.0000171797087055327<br>DOT 0.0347765905562512<br>ETH 0.000240893797410267 | | | |
| 3.1.495692 | RYAN WADE SIMMONS | ADDRESS REDACTED | | | BTC 0.0181168255616499<br>CEL 73.514247176412<br>DOT 7.27121565368848<br>ETH 0.20135390634901S<br>GUSD 4288.79347045035<br>MATIC 163.9313057229S18 | CEL 131.5508480596619 | | |
| 3.1.495693 | RYAN WADINGTON | ADDRESS REDACTED | | | ADA 0.48388823347655S<br>BTC 0.03982052196134272<br>ETH 3.09263913820466<br>USDC 24.314492038907S9 | | | |
| 3.1.495694 | RYAN WADMAN | ADDRESS REDACTED | | | ETH 4.67797593887477<br>XRP 464.2645 | | | |
| 3.1.495695 | RYAN WAECHTER | ADDRESS REDACTED | | | BTC 0.00191806964040S7<br>CEL 1.636813323517<br>USDC 0.00000040985576923S | | | |
| 3.1.495696 | RYAN WAGNER | ADDRESS REDACTED | | | BTC 0.00051073526259587S7<br>ETH 0.00837627371058892<br>MATIC 3208.68833125432<br>SGB 371.960939464836<br>SNX 0.138735470813322<br>USDC 19.01954716964952<br>XRP 25.6915458593639 | BTC 0.31802784174862S1<br>ETH 3.60331822963434<br>USDC 0.000000803227784579 | | |
| 3.1.495697 | RYAN WAGNER | ADDRESS REDACTED | | | BTC 0.000003954151784262<br>GUSD 1.15837472891617<br>LTC 0.000515096307586683<br>USDC 3.52114160480832<br>XLM 0.035443319203352 | BTC 0.0000000047063422S4<br>GUSD 685.322396104674<br>LTC 0.00000000589123986S1<br>USDC 0.000000801255749683<br>XLM 0.00000003494213152S1 | | |
| 3.1.495698 | RYAN WAIT | ADDRESS REDACTED | | | BTC 0.00025007<br>CEL 2.78517578880S27 | | | |
| 3.1.495699 | RYAN WAKEFIELD | ADDRESS REDACTED | | | CEL 1.56666930846187<br>LTC 0.958 | | | |
| 3.1.495700 | RYAN WALCHUK | ADDRESS REDACTED | | | BTC 0.000005359089014777<br>CEL 3.65423097775747 | | | |
| 3.1.495701 | RYAN WALCOTT | ADDRESS REDACTED | | | BTC 0.00126723292253543<br>DASH 0.0147074174411612<br>ETH 0.0114801455555772<br>LINK 0.14106021163178S7<br>TGBP 0.575780520301184<br>TUSD 0.617109906124209<br>USDC 0.051889674616324 | | | |
| 3.1.495702 | RYAN WALD | ADDRESS REDACTED | | | BCH 0.00341347315088977<br>BTC 0.000005965097909S51<br>USDC 0.000000915784771637S | | | |
| 3.1.495703 | RYAN WALKER | ADDRESS REDACTED | | | BTC 0.00000210528020461S2<br>MCDAI 42.3436491427S | | | |
| 3.1.495704 | RYAN WALKER | ADDRESS REDACTED | | Yes | BTC 0.233500144073499<br>CEL 146.27372747303<br>ETH 0.000001886265930764<br>USDC 0.008325973745758S96 | BTC 4.48138890730786 | | BTC 2.27477365710126 |
| 3.1.495705 | RYAN WALKER | ADDRESS REDACTED | | | BTC 0.105644080737341<br>MATIC 0.768166527353926 | | | |
| 3.1.495706 | RYAN WALKER | ADDRESS REDACTED | | | ADA 0.0000075900500115S1<br>BNB 0.0000009178061303S82<br>BTC 0.0000006533102022S82<br>CEL 45.588187512788S6<br>DOT 0.0000006016862944<br>ETH 0.0000000928753384<br>LINK 0.0000561564027S5<br>MATIC 0.0000005655700335S37<br>USDC 10.8465881708378 | | | |
| 3.1.495707 | RYAN WALKER | ADDRESS REDACTED | | | ADA 132.01700675892<br>BTC 0.010707562590105S4 | | | |
| 3.1.495708 | RYAN WALKER | ADDRESS REDACTED | | | CEL 3.50621133925881 | | | |
| 3.1.495709 | RYAN WALLACE | ADDRESS REDACTED | | | ADA 47.96191623463<br>BTC 0.066813371263642S7<br>ETH 0.03392019647167S02<br>MCDAI 43.4000528133S1<br>USDC 555.374870370663<br>XLM 1045.64138489128 | | | |
| 3.1.495710 | RYAN WALLACE | ADDRESS REDACTED | | | BTC 0.000000001361367172<br>CEL 11.3469099298776<br>LINK 7.60993247 | | | |
| 3.1.495711 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.04305101272153535<br>ETH 0.57098317482964S | | | |
| 3.1.495712 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.001585866702927S82<br>ETH 1.119616161606S21<br>MATIC 0.536501828537202 | MATIC 0.000000188145715965 | | |
| 3.1.495713 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.000011400258508S15 | | | |
| 3.1.495714 | RYAN WALSH | ADDRESS REDACTED | | | BTC 0.01004610007660S33 | | | |
| 3.1.495715 | RYAN WALSH | ADDRESS REDACTED | | | USDC 0.2269740252877S4 | | | |
| 3.1.495716 | RYAN WALTER LYALL | ADDRESS REDACTED | | | BTC 0.001023733794S454<br>LTC 0.0009774748545394S96 | | | |
| 3.1.495717 | RYAN WALTER MUHLBAUER | ADDRESS REDACTED | | | ETH 0.0291015086457464 | | | LTC 2.75554213062098 |
| 3.1.495718 | RYAN WALTERS | ADDRESS REDACTED | | | BTC 0.00278644547376228<br>ETH 0.020718396397637S8<br>MCDAI 0.0341526758727S95<br>USDC 0.06203902711892S1 | USDC 0.0000005799241993S72 | | |
| 3.1.495719 | RYAN WALTERS | ADDRESS REDACTED | | | AAVE 0.0000006289246090S43<br>ADA 0.007714724731843S91<br>BTC 0.00006259664535732S2<br>ETH 0.00010115441269771<br>MATIC 1.21057670956617S<br>SOL 0.00006232849021866<br>UNI 0.0131151723754506<br>USDC 0.00145239790294475<br>XLM 0.00747548907797878 | AAVE 0.0009776141631113655<br>BTC 0.00000003086966887S7<br>USDC 0.0000009611360444S83 | | |
| 3.1.495720 | RYAN WANG | ADDRESS REDACTED | | | BTC 0.00086624868805476S5<br>ETH 3.11997514500386 | | | |
| 3.1.495721 | RYAN WARDEN | ADDRESS REDACTED | | | BTC 0.1826907391820S77<br>ETH 4.21962422748071<br>USDC 10.86835638606428 | | | |
| 3.1.495722 | RYAN WARDEN | ADDRESS REDACTED | | | BSV 0.0003014364679895S3<br>ETH 0.001718166736399S44<br>LTC 0.00145669075867078 | | | |
| 3.1.495723 | RYAN WARDMAN | ADDRESS REDACTED | | | BTC 0.02916464163317S14<br>DOT 0.020342068681641S3<br>LINK 0.0024303410508657S6<br>MATIC 0.1239604834010316 | | | |
| 3.1.495724 | RYAN WAREHAM | ADDRESS REDACTED | | | ADA 1710.35749<br>CEL 349.745828798502<br>DOT 46.23488492<br>ETH 12.030191919443S | | | |
| 3.1.495725 | RYAN WARR | ADDRESS REDACTED | | | BTC 0.44613656548862S8<br>CEL 54.5346022202269<br>ETH 3.356506840744S8<br>LINK 30.8063747403253<br>MATIC 325.876908913314 | | | |
| 3.1.495726 | RYAN WARREN | ADDRESS REDACTED | | | CEL 38.7983927915289<br>ETH 0.468072319747883<br>XRP 499.001 | | | |
| 3.1.495727 | RYAN WATERS | ADDRESS REDACTED | | | BTC 0.000476844946181601<br>USDC 3.564885548935516 | | | |
| 3.1.495728 | RYAN WATSON | ADDRESS REDACTED | | | BTC 0.0000290639232156S74<br>ETH 0.004841554021316S75<br>XLM 0.30208083456997S | | | |
| 3.1.495729 | RYAN WATSON | ADDRESS REDACTED | | | CEL 0.08738733343207S05 | | | |
| 3.1.495730 | RYAN WATSON | ADDRESS REDACTED | | | BTC 1.784996553052996-06<br>ETH 0.00001347214555729S1<br>USDC 8247.91534825846 | | | |
| 3.1.495731 | RYAN WATSON | ADDRESS REDACTED | | | CEL 1.42254608729385<br>ETH 1.32044343075177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495732 | RYAN WATTS | ADDRESS REDACTED | | | CEL 0.0124443418653242 | | | |
| 3.1.495733 | RYAN WATTS | ADDRESS REDACTED | | | BTC 0.00121158117424407 CEL 1.39676764938174 ETH 0.00160059772805643 LINK 290.29789287971 MATIC 6978.00080026379 | | | |
| 3.1.495734 | RYAN WAUDBY | ADDRESS REDACTED | | | CEL 0.00640378092889577 | | | |
| 3.1.495735 | RYAN WAYNE HALL | ADDRESS REDACTED | | | AVAX 32.1883584092863 BTC 0.1242378717810975 DOT 29.3401476364152 ETH 3.11622910627204 MATIC 668.562941524982 SOL 12.9022587348169 USDC 26182.4361993538 | BTC 0.00716103850350255 | | |
| 3.1.495736 | RYAN WAYTOWITCH | ADDRESS REDACTED | | | ADA 962.754592104394 CEL 20.4184414353118 DOT 12.54945396 ETH 0.0715046540406 | | | |
| 3.1.495737 | RYAN WEATHERS | ADDRESS REDACTED | | | BTC 0.0000021718702623 USDC 0.0174724871508732 | | BTC 0.00000189367024202 USDC 0.0000004188059405469 | |
| 3.1.495738 | RYAN WEAVER | ADDRESS REDACTED | | | ADA 224.149620508931 BTC 0.000518449971793086 ETH 0.00425415393514219 LINK 0.0314002411508844 LTC 0.00202567662006413 SNX 0.0361410437260808 SOL 0.00258843802428405 UNI 0.00324999282758038 USDC 0.3371858303122064 | BTC 0.00000054017317615 SOL 0.0000000004877266 | | |
| 3.1.495739 | RYAN WEAVER | ADDRESS REDACTED | | | ADA 534.86938056106 BTC 0.000839560035484232 ETH 0.1814113702859 SNX 0.1181686175919155 USDC 6.27956535217416 | USDC 0.00000000866650101631 | | |
| 3.1.495740 | RYAN WEBB | ADDRESS REDACTED | | | BTC 0.000015375705601667 LTC 0.00440045045685394 USDC 0.376677325902952 | | BTC 0.000000009768538106 USDC 0.0000008552642133753 | |
| 3.1.495741 | RYAN WEDGE | ADDRESS REDACTED | | | BTC 0.000021416126298857 CEL 1.08344447980372 | | | |
| 3.1.495742 | RYAN WEE | ADDRESS REDACTED | | | ADA 50.799927345679 BTC 0.0122562301339007 USDC 268.183181995734 | | | |
| 3.1.495743 | RYAN WEEDMAN | ADDRESS REDACTED | | | CEL 1.06781111420891 | | | |
| 3.1.495744 | RYAN WEICHMAN | ADDRESS REDACTED | | | BTC 0.0000000014304341 MCDAI 0.00431570592487059 USDC 0.0600050136987 | BTC 0.00000137456783962 USDC 0.000000309108918971 | | |
| 3.1.495745 | RYAN WEINBERG | ADDRESS REDACTED | | | ADA 220.006965707356 BTC 0.047951924137 LTC 1.28553471164364 MATIC 21.308202929166 USDC 3209.37630020637 XLM 73.77181670507 | | | |
| 3.1.495746 | RYAN WELBORN | ADDRESS REDACTED | | | CEL 21.2165638277938 | | | |
| 3.1.495747 | RYAN WELCH | ADDRESS REDACTED | | Yes | ADA 0.13848766580958 BTC 0.00141299889433124 CEL 0.362439870848434 MCDAI 0.13272739691596 USDC 0.0529947115440532 USDT ERC20 0.493331856547082 XLM 0.574468334362207 | | | BTC 0.0703494609472555 |
| 3.1.495748 | RYAN WELCH | ADDRESS REDACTED | | | AAVE 0.983543116690565 ADA 266.531552539979 AVAX 1.13425054329766 BTC 0.125627429555564 DOGE 293.17119535982 DOT 4.40632500472117 ETC 1.02080051302813 ETH 0.833479399928224 LINK 1.831754231564855 LUNC 1.082326154590077 MATIC 132.258682683926 SNX 6.680382578561488 USDC 10121.5427368655 XTZ 12.2029110269943 ZEC 0.8896652657172066 | | | |
| 3.1.495749 | RYAN WELLS | ADDRESS REDACTED | | | BTC 0.000237045675294177 ETH 0.000002219063445606 MATIC 149.963529947979 XLM 3.762865890012 | BTC 0.0000000074115562666 | | |
| 3.1.495750 | RYAN WELLS | ADDRESS REDACTED | | | BTC 0.00809021433192592 ETH 0.0258702128494773 LINK 20.454569726459 MATIC 122.754278700036 USDC 14.824358154097 | BTC 0.00249273 ETH 0.0770088 | | |
| 3.1.495751 | RYAN WELSH | ADDRESS REDACTED | | | BTC 0.0000000063012342 CEL 0.262691072849451 | | | |
| 3.1.495752 | RYAN WILTE | ADDRESS REDACTED | | | BTC 0.0002897115090244289 ETH 0.0128917674904941 | BTC 0.0000000036938000548 ETH 0.0000007244435546608 | | |
| 3.1.495753 | RYAN WEN | ADDRESS REDACTED | | | BTC 0.0517743402676167 | | | |
| 3.1.495754 | RYAN WERTH | ADDRESS REDACTED | | | BTC 1.00603400048314 CEL 1.137010635544466 ETH 6.47125178433163 | ETH 0.662172570779023 USDC 0.000000020738536594 | | |
| 3.1.495755 | RYAN WERTH | ADDRESS REDACTED | | | ADA 0.95132115700934 BTC 0.00069616215142461548 ETH 0.01066351985200098 GUSD 8.658115894082626 USDC 53.2945243777523 | ADA 1021.94948131145 ETH 1.04757512002986 ETH 0.0136500670786 GUSD 538.57290577182 USDC 33117.6127149662 | | |
| 3.1.495756 | RYAN WESLEY EURE | ADDRESS REDACTED | | | LINK 135.434594913011 | | | |
| 3.1.495757 | RYAN WESLEY KINGSHOTT | ADDRESS REDACTED | | | ZEC 1.88243875111479 | | | |
| 3.1.495758 | RYAN WEST | ADDRESS REDACTED | | | BTC 0.000615075976520196 ETH 23.01360823010426 USDC 53.7330273481637 | | | |
| 3.1.495759 | RYAN WEST | ADDRESS REDACTED | | | BTC 0.000000021086807018 | | | |
| 3.1.495760 | RYAN WEST | ADDRESS REDACTED | | | ADA 0.2495477987386637 BAT 0.0126833570443349 BTC 0.0146195871554243 COMP 0.220776328138591 DOT 0.0079158581213918 ETH 0.00159954465140145555 LINK 0.0016520571451829 MATIC 0.107838593111266 SNX 0.0215303055540322 UNI 0.0020663764528738 | | | |
| 3.1.495761 | RYAN WEST | ADDRESS REDACTED | | | ADA 1.1700.539430634 BTC 0.1701538537092 EOS 64.0688281258301 ETH 2.0626678986.2091 LTC 0.0053491966924716 MATIC 4139.38340004553 XRP 0.0000005576775268999 ZRX 1351.27430454464 | | | |
| 3.1.495762 | RYAN WESTOVER | ADDRESS REDACTED | | | BSV 0.0005779352600154446 BTC 0.00214258902060545 ETH 0.00197388510925 MATIC 1.6508262345108745 | | | |
| 3.1.495763 | RYAN WETMORE | ADDRESS REDACTED | | | ADA 1068.5055401718.6 BTC 0.223830303567809 ETH 0.05113053115654589 LINK 3.3384337540035 | | | |
| 3.1.495764 | RYAN WEYERS | ADDRESS REDACTED | | | BTC 0.00177217869994451 ETH 0.0181091222392536 XLM 441.5502493090981 | | | |
| 3.1.495765 | RYAN WHEELER | ADDRESS REDACTED | | | ADA 4685.49652782691 BTC 0.0370977020934306 ETH 6.64675335803915 | | | |
| 3.1.495766 | RYAN WHEELER | ADDRESS REDACTED | | | ADA 0.79983492715185718 AVAX 0.3051770645726 BTC 0.002273396450808705 ETH 0.02883425203.0506 LINK 0.1272475719485116 MATIC 7813.442510151165 SOL 0.204607787156999 | ADA 0.000000573750072 BTC 0.00000000705150008 SOL 0.00000000620473315 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495767 | RYAN WHITAKER | ADDRESS REDACTED | | | ADA 241.628559407663 BTC 0.02344794569541477 USDC 529.238435229132 | | | |
| 3.1.495768 | RYAN WHITE | ADDRESS REDACTED | | | AVAX 0.001101753693027032 BCH 0.0004071855599270364 BNB 0.0001850096644856507 BTC 0.000000441071107301 CEL 0.35011282834039 ETH 0.0000520066113463932 LINK 0.0092928508237851 LTC 0.00010746023078516 USDC 0.05961094788831 USDT ERC20 0.685245880947189 | | | |
| 3.1.495769 | RYAN WHITE | ADDRESS REDACTED | | | BTC 0.0000005057484901104 MCDAI 0.0542455171788324 USDC 0.733571477323983 | | | |
| 3.1.495770 | RYAN WHITE | ADDRESS REDACTED | | | MATIC 5.8401131143352 | | | |
| 3.1.495771 | RYAN WHITE | ADDRESS REDACTED | | | BTC 0.0023047219527789 DASH 0.350095960031544 | | | |
| 3.1.495772 | RYAN WHITE | ADDRESS REDACTED | | | ETH 0.504105544203519 | | | |
| 3.1.495773 | RYAN WHITLOCK | ADDRESS REDACTED | | | BTC 0.00750087352993092 CEL 2.17009666040015 USDC 905.398324800963 | | | |
| 3.1.495774 | RYAN WHITTAKER | ADDRESS REDACTED | | | ETH 0.000201489213265397 | | ETH 0.127672437878789 | |
| 3.1.495774 | RYAN WHITTINGTON | ADDRESS REDACTED | | | BTC 0.00050344544608804 CEL 0.565668071387 6 DASH 1.07189320849574 ETH 0.00184769911640949 LINK 0.038130335096123 UNI 0.0596463611882809 | | | |
| 3.1.495775 | RYAN WHITTLINGER | ADDRESS REDACTED | | | BTC 0.11548745511340 77 CEL 46.0627014631676 ETH 11.32666792572528 PAXG 25.951782156241 6 USDC 468141.277812713 | | | |
| 3.1.495776 | RYAN WIEGEL | ADDRESS REDACTED | | | BTC 0.141402641073 25 | | | |
| 3.1.495777 | RYAN WIGGINS | ADDRESS REDACTED | | | BCH 1.2788644666956 BTC 1.10165090899022 ETH 1.75535228678921 LTC 0.317704932032754 | | | |
| 3.1.495778 | RYAN WILEY | ADDRESS REDACTED | | | ADA 0.23290913939038 1 BTC 0.00000074427032777 5 BTC 0.00000246984713049 5 ETH 0.000753091418753125 MATIC 0.064906783029772 5 | | | |
| 3.1.495779 | RYAN WILFORD | ADDRESS REDACTED | | | | | | |
| 3.1.495780 | RYAN WILGUS | ADDRESS REDACTED | | | BTC 0.000000003824670075 USDC 0.0148395878488352 | | | |
| 3.1.495781 | RYAN WILKE | ADDRESS REDACTED | | | BCH 0.000904591059031531 BTC 2.79084611859999E-08 CEL 0.0001933497518161516 TUSD 0.0017699110917187 2 USDC 0.01925565252529 67 | | | |
| 3.1.495782 | RYAN WILKERSON | ADDRESS REDACTED | | | BSV 0.0004766601733893892 | | | |
| 3.1.495783 | RYAN WILKINS | ADDRESS REDACTED | | | BTC 0.00111016996801748 EOS 3184.77489892035 MATIC 4207.6127746 588 USDT ERC20 409.944159289304 | | | |
| 3.1.495784 | RYAN WILKINSON | ADDRESS REDACTED | | | BTC 0.10452651677416 COMP 0.43442533853500 2 ETH 1.5539879366311 8 MATIC 767.809010851361 SNX 13.601293038959 | | | |
| 3.1.495785 | RYAN WILKINSON | ADDRESS REDACTED | | | BTC 0.266591777097022 ETH 0.8019180921402 6 USDC 0.0127647782714772 4 | BTC 0.00375176763115451 ETH 0.709719449408194 USDC 3287.75664098824 | | |
| 3.1.495786 | RYAN WILLARD | ADDRESS REDACTED | | | BTC 0.000005808645138075 DOT 0.0020044460592669 3 MATIC 0.283661408540226 | | | |
| 3.1.495787 | RYAN WILLETTE | ADDRESS REDACTED | | | BTC 0.00122713232170173 LINK 0.01793506974133684 KLM 0.21907404806 35 | | | |
| 3.1.495788 | RYAN WILLIAM ACETO | ADDRESS REDACTED | | | AVAX 12.140466167607 BTC 0.0247980525805583 CEL 53.0349711095623 ETH 0.654026631273493 MATIC 920.34084593511 USDC 1013.04045980027 | AVAX 1.16352906063875 | | |
| 3.1.495789 | RYAN WILLIAM DECARO | ADDRESS REDACTED | | | DOT 2025.37171685888 ETH 0.0470587758874588 | DOT 939.1002299088 ETH 0.000000756103438099 | | |
| 3.1.495790 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00140425640772113 | | | |
| 3.1.495791 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000040178602811 CEL 0.51911601890219B ETH 0.00002927088272352B MATIC 0.917918713561291 | | | |
| 3.1.495792 | RYAN WILLIAMS | ADDRESS REDACTED | | | Yes | BTC 0.10046607254296 CEL 0.30284283036695 ETH 0.000514858371030501 USDC 0.347366720086 | | | BTC 0.429391647948101 |
| 3.1.495793 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000807746976784 5 | | | |
| 3.1.495794 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00176488438415043 | | | |
| 3.1.495795 | RYAN WILLIAMS | ADDRESS REDACTED | | | AVAX 7.45162343919912 BTC 0.0374653988388405 CEL 62.0670528106137 ETH 1.47427319269213 ZRX 12.175823561406 | | | |
| 3.1.495796 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0011830777535704 3 ETH 0.00145748675852316 USDC 3.9896528475942 | | | |
| 3.1.495797 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000025250653764 ETH 0.00069064516119999 LINK 0.003154188777531934 LTC 0.00045089546757197 | | | |
| 3.1.495798 | RYAN WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00622906640496386 BTC 0.0996174604706199 DOT 2.9075741992965 2 ETH 4.55717699294612 LINK 0.590360706423945 LTC 0.05132394195631 12 MATIC 35.9784024814688 SNX 2.28735597718904 USDT ERC20 91.01871242578579 | | | |
| 3.1.495799 | RYAN WILLIAMS | ADDRESS REDACTED | | | AVAX 14.8432491133478 BTC 1.04548303BD305 DOT 45.817772914199B MATIC 6362.90754541961 SNX 46.0696527046651 | | | |
| 3.1.495800 | RYAN WILLIAMS | ADDRESS REDACTED | | | Yes | BTC 0.0000155973463061688 ETH 1.5994986910505 1 LINK 0.00468107060678967 MATIC 887.806532218195 SNX 0.35770954884133 USDC 2.9150751005759 6 | | | ETH 4.9591127383642 9 |
| 3.1.495801 | RYAN WILLIAMS | ADDRESS REDACTED | | | CEL 74.2809602333924 XRP 320.622599363712 | | | |
| 3.1.495802 | RYAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000563368556449476 UNI 0.00001906221166194 USDC 0.00425065198717107 | BTC 0.0000002340305869B6 | | |
| 3.1.495803 | RYAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00000000579472665 MANA 0.00000686080138500B USDC 0.0403624779675061 | | | |
| 3.1.495804 | RYAN WILLING | ADDRESS REDACTED | | | BTC 0.00000199747009851 ETH 0.00001343457120082 LINK 0.18313258726001 UNI 0.0387587374947826 USDC 0.01550622660922 USDT ERC20 0.0493209538731625 | BTC 0.00000006745702283 57 ETH 0.00000086835178695 LINK 0.00000030347413054 UNI 0.00000026493824156 USDC 0.00000444225806079 | | |
| 3.1.495805 | RYAN WILLMORE | ADDRESS REDACTED | | | BTC 1.03158416317078 ETH 1.71014533907308 | | | |
| 3.1.495806 | RYAN WILLS | ADDRESS REDACTED | | | ETH 10.9735129850629 MATIC 2703.54663050104 SOL 15.8561412223655 USDT ERC20 581.015575444012 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495807 | RYAN WILSON | ADDRESS REDACTED | | | MANA 0.280813626094056 USDC 0.231758162342145 | | | |
| 3.1.495808 | RYAN WILSON | ADDRESS REDACTED | | | BTC 0.000001482410908092 | BTC 0.00000000039653664489 | | |
| 3.1.495809 | RYAN WILSON | ADDRESS REDACTED | | | BTC 0.000036247489709826 ETH 0.00003393963203933287 XLM 0.11851723766567 | | | |
| 3.1.495810 | RYAN WILSON | ADDRESS REDACTED | | | AAVE 0.83065024304162 ADA 1610.37101278339 BTC 0.000212535345113892S CEL 2.17187712474382 ETH 1.04936332644148 MATIC 944.302202303668 USDC 15.2889510614399 | | | |
| 3.1.495811 | RYAN WILSON | ADDRESS REDACTED | | | ADA 0.000226395820221019 BTC 0.00001135702033961B ETH 0.0000012470434544431 USDC 0.005488596512099787 | BTC 0.00000000078362110577 | | |
| 3.1.495812 | RYAN WIMALASENA | ADDRESS REDACTED | | Yes | BTC 0.000063130960025184 CEL 0.03968102563591555 ETH 0.00027744535645443 | | | BTC 0.017551408103188888 |
| 3.1.495813 | RYAN WINGATE | ADDRESS REDACTED | | | ADA 7.37155806655990-07 BTC 0.000006476451502519 ETH 0.00064124340276521B LINK 0.012327661463178b MATIC 0.9244214369474S3 USDC 0.000000525328211218I | ADA 0.058166501164833f BTC 0.000000005572399583 DOT 0.0001 ETH 0.002901542452534492 LINK 0.00088211590974718b MATIC 0.01341108969464499 SOL 0.00003399 USDC 0.0000009126117760042 XLM 0.01 | | |
| 3.1.495814 | RYAN WINIARSKI | ADDRESS REDACTED | | | 1INCH 16.9124447150801 ADA 85.102706140592 BTC 0.00035329306131870b EOS 7.61186700738326 ETH 0.038369181403934b2 MATIC 156.465064000532 | | | |
| 3.1.495815 | RYAN WINKLER | ADDRESS REDACTED | | | ADA 1037.12841987233 ETH 1.04224738744598 MCDAI 0.10717938983668b USDC 3.252036900079b2 | | | |
| 3.1.495816 | RYAN WINNETT | ADDRESS REDACTED | | | ADA 46.11340467834b71 BTC 0.0013442901012733 KNC 184.60359021911b4 LTC 1.78136495797876 MATIC 3580.95982842509 SOL 12.56003401274b8 XLM 5442.1707495027 ZRX 107.431381454281 | | | |
| 3.1.495817 | RYAN WINT | ADDRESS REDACTED | | | ADA 7.72505050358b27 AVAX 1.04317409356537 BTC 0.0012415507402982b3 ETH 0.028563841913058 LINK 0.435042893774133 LTC 0.029982534210420b9 MATIC 13.3473900211664 XTZ 1.6671237246935b2 | | | |
| 3.1.495818 | RYAN WINTER | ADDRESS REDACTED | | | AAVE 0.005486955702965Bb BTC 8.00598433671999-06 COMP 0.00595163078634998 DASH 0.0119688976023746 MATIC 10.7487421751962 SNX 0.33550501235972 | | | |
| 3.1.495819 | RYAN WINTER | ADDRESS REDACTED | | | CEL 0.00773043417788832 ETH 4.34672046755999E-07 LTC 8.000059656487777 SGB 0.0098235267349494 XRP 0.064753924879721 | | | |
| 3.1.495820 | RYAN WINTER | ADDRESS REDACTED | | | CEL 1.0716691889137 | | | |
| 3.1.495821 | RYAN WIRICK | ADDRESS REDACTED | | | BTC 0.091662781329718b ETH 1.76590681025637 LTC 0.00115287112182b5 USDC 0.777077068877077 | | | |
| 3.1.495822 | RYAN WIRTH | ADDRESS REDACTED | | | ADA 3414.5201370876b BTC 0.162055460129182 BUSD 263.562828060159 ETH 6.33439906086932 LTC 0.00000275844549524 MATIC 1438.4720093965 USDC 6.09507899512247 | LTC 0.00000000147063500I USDC 0.00000086758020352 | | |
| 3.1.495823 | RYAN WISE | ADDRESS REDACTED | | | BCH 0.0000272281872603I4 BTC 0.000000435113172751B | | | |
| 3.1.495824 | RYAN WISE | ADDRESS REDACTED | | | BTC 5.5017060230799E-06 ETH 0.00091483324681531B | BTC 0.00503106696736292 ETH 0.109445153 | | |
| 3.1.495825 | RYAN WISE | ADDRESS REDACTED | | | AAVE 0.118939887586b9 ADA 1029.611849745b99 COMP 0.164774791664034 ETH 0.460954826673938 KNC 0.00712612043123101 LINK 31.758225276886b1 LTC 10.842392731888b53 MANA 0.075289749962896B SNX 33.596761355575B UMA 4.784307872132b59 UNI 6.876887072643b9 XLM 470.218103675b13 ZRX 54.9528113808539 | | | |
| 3.1.495826 | RYAN WISE | ADDRESS REDACTED | | | ADA 12.826383661b289 BTC 0.00114596134502458 ETH 0.165553090805669 | | | |
| 3.1.495827 | RYAN WITTMAN | ADDRESS REDACTED | | | BTC 0.03149097472370S5 ETH 0.2190059713492b9 | | | |
| 3.1.495828 | RYAN WOLF | ADDRESS REDACTED | | | BTC 0.000008691260454 ETH 0.00071309512999515 | | | |
| 3.1.495829 | RYAN WOLFF | ADDRESS REDACTED | | | ADA 1.05910271656542 BTC 0.000000158328014 7037 | | | |
| 3.1.495830 | RYAN WONG | ADDRESS REDACTED | | | ADA 1.11640975561512 BTC 1.10874732109833 EOS 0.000408909998946b33 ETH 0.559315088300b57 MATIC 2945.56070915677 SOL 39.1030301736034 USDC 795.420004825186 USDT ERC20 0.00763105848074894 | BTC 0.00350446 EOS 0.6649989653994 MATIC 0.000529321418396227 SOL 0.13057766 USDC 0.002 USDT ERC20 16.95290958010686 | | |
| 3.1.495831 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000058994330673736 ETH 0.000380497873897454 SNX 119.929233762959 USDC 0.00254761531408385 | BTC 0.000000000285525245S USDC 0.000000601149505469 | | |
| 3.1.495832 | RYAN WONG | ADDRESS REDACTED | | | USDC 45.4959745356192b2 CEL 0.0248621913176b7 DOT 0.00315976102027865I XRP 19.2327630818424 | | | |
| 3.1.495833 | RYAN WONG | ADDRESS REDACTED | | | CEL 4.49570295337263 MCDAI 40 XRP 400 | | | |
| 3.1.495834 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000000038083976487 CEL 0.6820110505277708 | | | |
| 3.1.495835 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.2596285060702 CEL 1.13988209720956 ETH 0.00108593846587172 | | | |
| 3.1.495836 | RYAN WONG | ADDRESS REDACTED | | | BTC 0.000016168917500946 CEL 4.925377802979192 ETH 0.000080780767595215 XLM 0.35624254529S297 | | | |
| 3.1.495837 | RYAN WOO | ADDRESS REDACTED | | | BTC 0.00685450575699663 ETH 0.15421487214849S | | | |
| 3.1.495838 | RYAN WOOD | ADDRESS REDACTED | | | CEL 0.00300775999311814 MATIC 0.020962330560666 | | | |
| 3.1.495839 | RYAN WOODMAN | ADDRESS REDACTED | | | BTC 0.00048436 CEL 76.5179837704857 ETH 0.157619144927674 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495840 | RYAN WOODS | ADDRESS REDACTED | | | BTC 0.2693968187427419<br>COMP 4.1197781737372732<br>DASH 21.249522313584<br>ETH 6.7942791442467<br>LTC 0.00113361009349908<br>MATIC 40.6081346209872<br>SNX 1540.68866141017<br>USDC 0.748562822702194 | | | |
| 3.1.495841 | RYAN WOODS | ADDRESS REDACTED | | | ADA 109.074171586113<br>BTC 0.000001526860508503<br>ETH 0.020701623496445<br>MATIC 118.594572925872<br>USDC 360.127308366832<br>XLM 23.2282637519723 | | | |
| 3.1.495842 | RYAN WOOLASTON | ADDRESS REDACTED | | | BTC 0.001184888452745<br>ETH 0.0215538869271776<br>USDC 4.47458360666407 | | | |
| 3.1.495843 | RYAN WORTHAM | ADDRESS REDACTED | | | BTC 0.00684006600069862<br>DOT 50.1078331666559 | BTC 0.0047846889952153 | | |
| 3.1.495844 | RYAN WOLIT | ADDRESS REDACTED | | | ADA 1321.01405687877<br>AVAX 9.66595541372555 | | | |
| 3.1.495845 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0669178775212287<br>BTC 0.00184820517464847<br>ETH 0.000486022487847966<br>LTC 1.03693397063131<br>MATIC 89.8788379404662<br>USDC 0.0895884460571919<br>USDT ERC20 0.318160155702058<br>XLM 0.019326770823543 | | | |
| 3.1.495846 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000120320802061842<br>DOT 0.0208630780536943<br>MATIC 0.42960483404348 | BTC 0.000000007869849628 | | |
| 3.1.495847 | RYAN WRIGHT | ADDRESS REDACTED | | | BTC 7.99672883109889E-05<br>ETH 0.000427706935293685<br>MCDAI 0.00723375284545559 | BTC 0.0000011034862374559<br>MCDAI 6.2020833605428 | | |
| 3.1.495848 | RYAN WRIGHT | ADDRESS REDACTED | | | LTC 1.064110749359476 | | | |
| 3.1.495849 | RYAN WRIGHT | ADDRESS REDACTED | | | ETH 0.000020438055815516 | | | |
| 3.1.495850 | RYAN WRIGHT | ADDRESS REDACTED | | | MATIC 0.633410053777878 | | | |
| 3.1.495851 | RYAN WROTEN | ADDRESS REDACTED | | | ADA 0.0648524766099446 | | | |
| 3.1.495852 | RYAN WU | ADDRESS REDACTED | | | BTC 0.00002920945053615<br>BTC 0.000101610844304397 | BTC 0.126046718235346 | | |
| 3.1.495853 | RYAN WYNN LEWIS DAVIES | ADDRESS REDACTED | | | ADA 750773D.1813292<br>BTC 0.000025101048083643<br>CEL 3548.50195017768<br>SGB 8.77915925053214<br>USDC 0.004<br>XLM 0.00000000693121954G<br>XRP 0.0249793260357406 | | | |
| 3.1.495854 | RYAN Y CHUA | ADDRESS REDACTED | | Yes | BTC 1.07639010023091 | USDC 157.706334684535 | | BTC 4.412381141483 |
| 3.1.495855 | RYAN YADA | ADDRESS REDACTED | | | USDC 0.454432519866381<br>BTC 1.69922913637555<br>ETH 0.16414043330454 | | | |
| 3.1.495856 | RYAN YAK | ADDRESS REDACTED | | | USDT ERC20 4.99631419762535 | | | |
| 3.1.495857 | RYAN YAMASHIRO | ADDRESS REDACTED | | | BTC 0.24114618042052<br>BTC 0.012299751370749 | XRP 0.000000975749239507 | | |
| 3.1.495858 | RYAN YAP | ADDRESS REDACTED | | | MATIC 1353.92531556048<br>SNX 121.73175447084B<br>BNB 1.305692303709J<br>BTC 0.00120216096419443<br>ETH 2.22401667807867 | | | |
| 3.1.495859 | RYAN YAUN | ADDRESS REDACTED | | | ADA 4731.984452303593<br>BTC 0.106608096993134<br>DOGE 1187.45492050798<br>DOT 299.321582018325<br>ETH 5.42663622701708<br>USDT ERC20 2994.10221014223<br>XRP 3661.93440880824 | | | |
| 3.1.495860 | RYAN YEAGER | ADDRESS REDACTED | | | BTC 0.0000001191117092088<br>CEL 1.14876115421301<br>ETH 5.18565355767899E-06<br>GUSD 0.43949865961905<br>MCDAI 0.0463705605432755<br>USDC 0.00130992045819094 | | | |
| 3.1.495861 | RYAN YEATS | ADDRESS REDACTED | | Yes | ADA 1322.21562328996<br>BTC 0.0032772577562944<br>CEL 177.956344509295<br>DOT 57.9437341164213<br>ETH 0.22005348630S156<br>MCDAI 97.0829146435296<br>SGB 880.19891368804B<br>USDT ERC20 0.0797031094581006<br>XRP 0.000000145995060015 | ETH 0.6588674300353 | | ADA 452.502851507501 |
| 3.1.495862 | RYAN YEOH | ADDRESS REDACTED | | | MATIC 129.058199072783<br>XLM 704.533397565004 | | | |
| 3.1.495863 | RYAN YEP | ADDRESS REDACTED | | | ADA 24.6171151342862<br>BTC 0.00104023008743179<br>ETH 0.0275883791378058 | | | |
| 3.1.495864 | RYAN YERKES | ADDRESS REDACTED | | | BTC 0.00117211103174727<br>DOT 3.38242304537336<br>EOS 3.79532876356375<br>ETH 0.000353480731361767<br>LINK 4.138311960355<br>MATIC 211.364700313839<br>SNX 3.88620786767442<br>XLM 315.801975380461 | | | |
| 3.1.495865 | RYAN YEW MUN MAK | ADDRESS REDACTED | | | BTC 0.00133930086660924<br>ETH 0.916111862930005 | | | |
| 3.1.495866 | RYAN YI | ADDRESS REDACTED | | | ETH 0.00148467633957358 | BTC 0.0016553210914221<br>ETH 0.99685 | | |
| 3.1.495867 | RYAN YII | ADDRESS REDACTED | | | BTC 0.0179639492478608<br>ETH 0.437284798540239 | | | |
| 3.1.495868 | RYAN YODER | ADDRESS REDACTED | | | ADA 2801.55994263372<br>BTC 2.0447574681731<br>DOT 2.09756015212459<br>ETH 10.42110309898039<br>MATIC 427.07928715003B<br>SOL 10.0150091229476<br>USDC 49815.3871246736 | | | |
| 3.1.495869 | RYAN YOKOTA | ADDRESS REDACTED | | | BAT 60.632743453976.2<br>BTC 0.000750544843271631<br>EOS 2.27440416576438<br>ETH 1.19241672357683<br>XLM 1387.65047399021<br>XRP 546.121560435003 | | | |
| 3.1.495870 | RYAN YORK | ADDRESS REDACTED | | | BTC 0.0025690306715383J<br>USDC 0.106076921970253 | USDC 0.00000020028545736J | | |
| 3.1.495871 | RYAN YORK | ADDRESS REDACTED | | | BTC 0.000001589842752005 | BTC 0.000000064083038J | | |
| 3.1.495872 | RYAN YOSHIMOTO | ADDRESS REDACTED | | | BTC 0.00278423520684831<br>MATIC 1.52725391098302<br>SNX 93.612556338927T | | | |
| 3.1.495873 | RYAN YOUMANS | ADDRESS REDACTED | | | ADA 319.46700053J05<br>BTC 0.029096361210106S<br>DOGE 658.216821742437<br>ETC 1.59690790739245<br>ETH 5.28260814309896<br>LTC 7.27340993433013<br>USDC 0.0570754362652877<br>XLM 301.374740528047<br>XRP 4970.581645 | | | |
| 3.1.495874 | RYAN YOUNES | ADDRESS REDACTED | | | BTC 0.0725905361645432<br>ETH 5.61353301543094 | | | |
| 3.1.495875 | RYAN YOUNG | ADDRESS REDACTED | | | BTC 0.18174485369671B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495876 | RYAN YOUNG | ADDRESS REDACTED | | | ADA 7835.96936190597<br>BCH 2.17970887646641<br>BSV 0.0142077252421281<br>BTC 0.363630159862276<br>CEL 1.13693836011378<br>DASH 6.3527830506069603<br>DOT 22.599491315649<br>EOS 34.260440596051B<br>ETC 8.472759730268S<br>ETH 0.032336413964496S<br>KNC 51.331623337981<br>LINK 10.5013058494711<br>LTC 2.3124900119962S<br>SGB 111.61931398889B<br>USDC 256.14684830155B<br>XLM 3121.79351429381<br>XRP 0.00000038344004243 4<br>ZRX 536.25857388312 3 | | | |
| 3.1.495877 | RYAN YOUNG | ADDRESS REDACTED | | | ADA 345.491231339346<br>BTC 0.00198403931292794<br>USDC 0.238174688033082 | | | |
| 3.1.495878 | RYAN YOUNG | ADDRESS REDACTED | | | ETH 0.5457391020914226<br>MCDA 42.3597473078709 | | | |
| 3.1.495879 | RYAN YOUNGE | ADDRESS REDACTED | | | BTC 0.0282971856242285 | | | |
| 3.1.495880 | RYAN YOUNT | ADDRESS REDACTED | | | ADA 2071.33936229559<br>AVAX 96.7745963986494<br>BTC 0.31703923060154 6<br>DOT 26.61863971121206<br>ETH 5.77071500309528<br>MATIC 1089.7656255252 3 | | | |
| 3.1.495881 | RYAN YUAN | ADDRESS REDACTED | | | BTC 0.000406867127438069 | | | |
| 3.1.495882 | RYAN YUAN | ADDRESS REDACTED | | | CEL 0.214422200703 793 | | | |
| 3.1.495883 | RYAN YUENG HAO POH | ADDRESS REDACTED | | | BTC 0.00000000193022437 3<br>CEL 9.19319646282174 | | | |
| 3.1.495884 | RYAN YUKIO NAKAJIMA | ADDRESS REDACTED | | Yes | USDC 0.2339347193919935<br>AAVE 1.46846679602309<br>ADA 5647.411901 71049<br>AVAX 137.036049366523<br>BAT 146.69799093012<br>BCH 13.89316985167B9<br>BNT 1552.159189013 67<br>BSV 0.020367907181232 2<br>BTC 0.3164739296152 94<br>CEL 103255.642179599<br>COMP 6.20362735242287<br>DASH 53.02501296341 09<br>DOGE 82165.30446542<br>DOT 0.117255514274191<br>EOS 770.7998066264 26<br>ETC 210.10764663 673<br>ETH 134.085117489166<br>KNC 838.54711967339 6<br>LINK 1.0535057939604B<br>LTC 26.969012366642 5<br>LUNC 213.485<br>MANA 2431.12193788306<br>MATIC 8030.3374389524<br>MCDA 1.0238338113379B<br>OMG 0.00159710952455156<br>PAX 508.361815634255<br>PAXG 10.6434510694271<br>SGB 1116.5425638463 3<br>TUSD 34.392238131344 | BTC 0.00071611998520885 1 | | BAT 3532.94697569552<br>BTC 25.5965606188472<br>LINK 10314.98117185433<br>MANA 12903.2258064516 |
| 3.1.495885 | RYAN ZAD | ADDRESS REDACTED | | | CEL 1.06225616035163 | | | |
| 3.1.495886 | RYAN ZAHNISER | ADDRESS REDACTED | | | BTC 0.0004836477845126B5<br>ETH 0.00414523170477206<br>LTC 7.2096828525391 9<br>MATIC 996.419268520534<br>USDC 18.337014162011<br>XRP 1997.5 | BTC 0.239288148983D2 | | |
| 3.1.495887 | RYAN ZAK | ADDRESS REDACTED | | Yes | BTC 0.1112716408091 92<br>CEL 52.8103403697717<br>ETH 0.00346286949503915<br>USDC 39.214157707262 | | | BTC 0.39569560391B351 |
| 3.1.495888 | RYAN ZANDBERGEN | ADDRESS REDACTED | | | ETH 0.00000000571105712 1<br>MCDA 0.00165487512553121 | BTC 0.00001606908580428 | | |
| 3.1.495889 | RYAN ZANKL | ADDRESS REDACTED | | | BCH 0.000220451076060051<br>CEL 1.0950061495094<br>SGB 0.16583947440304<br>XLM 0.661023412575324<br>XRP 1.10834934599942 | | | |
| 3.1.495890 | RYAN ZAUX | ADDRESS REDACTED | | | BTC 0.00000009759812693 5<br>COMP 0.00082693623243132 2<br>EOS 0.00315124309940D3<br>ETH 0.000000307033681235<br>SGB 40.6907985708637<br>SNX 0.00054930282669014 4<br>UNI 0.00053839624314605<br>USDC 0.4343405174485D3<br>XLM 0.0330394265120184<br>XRP 0.000000427691J2186<br>ZEC 0.000045565795915 78 | | | |
| 3.1.495891 | RYAN ZAVRAS | ADDRESS REDACTED | | | AAVE 0.00002110404368440 5<br>BTC 0.966357567189958<br>CEL 6570.37305119996<br>ETH 15.08230112685384<br>LINK 0.000407812564577446<br>SOL 0.0183279697726981<br>UNI 309.987496547975<br>USDC 19255.0448672498 | | BTC 0.0000002<br>SOL 0.00000000002299713 66 | |
| 3.1.495892 | RYAN ZEDRICK HAZLITT | ADDRESS REDACTED | | Yes | BTC 0.00000210776801488B<br>ETH 0.00050157417015218 4 | BTC 0.00179004099454609 4<br>ETH 0.33540991245628 | | ETH 5.48486310354153 |
| 3.1.495893 | RYAN ZHANG | ADDRESS REDACTED | | | BTC 0.00192126954295B2<br>CEL 0.0688206371150568<br>ETH 0.00000303496099 9 | | | |
| 3.1.495894 | RYAN ZIEGEL | ADDRESS REDACTED | | | ETH 0.00003742358291429<br>MCDAI 0.2332994302256D9 | | | |
| 3.1.495895 | RYAN ZILA | ADDRESS REDACTED | | | BAT 1052.92986749924<br>BTC 0.586707757020837<br>CEL 5188.33507494758<br>DASH 5.18238B1538 2704<br>ETH 5.25929284113483<br>LTC 10.24411851570S4<br>XLM 10245.5298170767 | | | |
| 3.1.495896 | RYAN ZOLA | ADDRESS REDACTED | | | AAVE 0.00000052625604889 7<br>AVAX 1.96475133067699E-06<br>BTC 0.0001937400756S3937<br>DOT 0.0336973966879<br>ETC 4.00125086695999E-07<br>GUSD 0.0149870581888782<br>LINK 0.000006831074981916<br>MANA 0.00000003094299509 73<br>MATIC 1.33100656438708 | AAVE 0.000518443380074052<br>AVAX 0.00166007031220936<br>BTC 0.00000005805026369<br>DOT 0.00000000006122340B<br>ETC 0.000081957848754141B<br>GUSD 0.00171353481833135<br>LINK 0.0179400042131566<br>MANA 0.00560634095550929 | | |
| 3.1.495897 | RYAN ZORZI | ADDRESS REDACTED | | | BTC 0.0000000729822233 47<br>ETH 0.00000022801447173S2<br>USDC 152.412086459395 | | | |
| 3.1.495898 | RYANO PARGO | ADDRESS REDACTED | | | XLM 0.0591004683715S7 | | | |
| 3.1.495899 | RYANDEL ESPERANZATE BARTOLOME | ADDRESS REDACTED | | | CEL 0.0270540540092217 | | | |
| 3.1.495900 | RYANFOO WEIJUN | ADDRESS REDACTED | | | ETH 0.01559947132627S7 | | | |
| 3.1.495901 | RYANG HWEE KIM | ADDRESS REDACTED | | | BCH 4.55448138173495<br>BSV 4.43988947402151<br>BTC 0.19482913756209 1<br>ETC 311.096031414006<br>ETH 0.0012508345680 278<br>LTC 5.338619776895S3<br>OMG 0.10234415689243 1 | | | |
| 3.1.495902 | RYANN COPELAND | ADDRESS REDACTED | | | BTC 0.0017155551156735B<br>ETH 0.43011594297115 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495903 | RYANN DARAMUS | ADDRESS REDACTED | | | BNB 0.0007151827206963<br>BTC 0.0000116732771423<br>CEL 3.313951548093<br>ETH 0.0000728062409105<br>SGB 15.5883138686031<br>XLM 0.00000000580602887<br>XRP 0.0000001480215935 | | | |
| 3.1.495904 | RYANN HOFFMAN | ADDRESS REDACTED | | | CEL 1.079123023966802 | | | |
| 3.1.495905 | RYANNA ANDERSON | ADDRESS REDACTED | | | CEL 1.0791230239680 | | | |
| 3.1.495906 | RYAN-ONEAL CHIPPY | ADDRESS REDACTED | | | BTC 0.0217903138279061<br>CEL 31.19052170121<br>DOT 14.851019<br>ETH 0.5209904794446227<br>MATIC 95.06405264<br>USDC 509.572903<br>XLM 236.055076<br>XRP 268.860970704013 | | | |
| 3.1.495907 | RYANTO RASHID | ADDRESS REDACTED | | | BTC 0.0000000010853854703<br>CEL 0.001814544254083<br>USDC 0.0000025818498762 | | | |
| 3.1.495908 | RYBAKIEWICZ RYBAKIEWICZ | ADDRESS REDACTED | | | CEL 0.290600143392723 | | | |
| 3.1.495909 | RYDEN TAN | ADDRESS REDACTED | | | ETH 0.0000297498701684<br>MATIC 0.344649866757989 | | | |
| 3.1.495910 | RYDER HENDRY | ADDRESS REDACTED | | | BTC 0.0001181412437381?? | | | |
| 3.1.495911 | RYDER KLOPP | ADDRESS REDACTED | | | BTC 0.0001638510993465 74<br>ETH 5.551427873335767 | BTC 0.00000645859966271<br>ETH 0.00000044483211611 | | |
| 3.1.495912 | RYDER PAREDES | ADDRESS REDACTED | | | USDC 2.36667197949515 | | | |
| 3.1.495913 | RYDER RYAN | ADDRESS REDACTED | | | BTC 0.0000164229248 1852<br>CEL 0.15366964810908<br>DOT 0.00405526152044246<br>ETH 0.0001883530012824083<br>USDC 2.2124449352839 | | | |
| 3.1.495914 | RYOREA WALKER | ADDRESS REDACTED | | | BTC 0.0001179193979958 98<br>ETH 0.0000190592627852 | | | |
| 3.1.495915 | RYE MATTHEWS | ADDRESS REDACTED | | | AAVE 0.0005127477316395 74<br>BAT 0.032365292006527<br>BTC 0.0003294444493285188<br>COMP 0.0000920048780506277<br>DASH 0.0003104653559304 36<br>DOT 0.018034977730354 4<br>EOS 0.0282052994592865<br>ETH 0.001784805904641335<br>ETH 0.00533458388117186<br>LINK 0.0180709911332063<br>MATIC 1.20467246596581<br>SNX 0.1216644525842 4 5<br>UNI 0.0024330204953 52 47<br>USDC 0.6282365762633 81<br>XLM 0.0802678235333185<br>ZEC 0.00006181150630607 | AAVE 0.664966880009985<br>BAT 0.00000012339486561<br>BTC 0.00000003233251502<br>DASH 0.0000074728042217 8<br>DOT 0.00001974421231389 9<br>EOS 0.00090980275125074<br>ETC 0.000006003817396 18<br>UNI 6.055239428300 8<br>USDC 0.0071604624839430 5<br>XLM 0.000000533757 72 51 2<br>ZEC 0.00000029556306309 788 | | |
| 3.1.495916 | RYE MCKENZIE | ADDRESS REDACTED | | | ADA 0.11533732375687<br>BTC 0.00006164846410508<br>ETH 0.000565163585153 597 | | | |
| 3.1.495917 | RYEHEAN WHITE | ADDRESS REDACTED | | | BTC 0.0003123701215947979<br>ETH 0.006404361483346 82368 | | | |
| 3.1.495918 | RYEN BEAN | ADDRESS REDACTED | | | USDC 109.194851623074 | | | |
| 3.1.495919 | RYEN BIRKINBINE | ADDRESS REDACTED | | | USDC 5.3142831701031392 | | | |
| 3.1.495920 | RYEN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000120564953 98209 | BTC 0.00000000819164490 1 | | |
| 3.1.495921 | RYEN HUGHES | ADDRESS REDACTED | | | BTC 0.0826869434394 49<br>ETH 0.0713298362029976<br>XRP 1745.0932371853 | | | |
| 3.1.495922 | RYEN IEREMIA | ADDRESS REDACTED | | | BTC 0.000019602285577143<br>CEL 4.289903552215137<br>UNI 0.00781602159263359<br>USDC 0.0261068879955169<br>USDT ERC20 1.2087459396791 | | | |
| 3.1.495923 | RYEN MARTINEZ-ROGERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.495924 | RYENCHINDORJ ERDENETSETSEG | ADDRESS REDACTED | | | BTC 0.00000047904630879<br>CEL 1.099146782520355 | | | |
| 3.1.495925 | RYERSON ARNOTT | ADDRESS REDACTED | | | USDC 4.58420776854042 | | | |
| 3.1.495926 | RYF VAN RIJ | ADDRESS REDACTED | | | Yes | ETH 0.238436379262309 | | | ETH 11.1978624395578 |
| 3.1.495927 | RYHA JACKSON | ADDRESS REDACTED | | | CEL 104.827841553671<br>ETH 0.00230773807877949 | | | |
| 3.1.495928 | RYJUL STOKES | ADDRESS REDACTED | | | BTC 0.0071299750450139 | | | |
| 3.1.495929 | RYKEISE GODWIN | ADDRESS REDACTED | | | BTC 0.000013596601426159 | | | |
| 3.1.495930 | RYKER GILLESPIE | ADDRESS REDACTED | | | ETC 0.0030032607959411<br>COMP 0.2694162560S0495<br>ZRX 163.771790640296 | | | |
| 3.1.495931 | RYKER JONATHAN JENSEN | ADDRESS REDACTED | | | | ETH 0.0030547112655154<br>MATIC 338.199298119051 | | |
| 3.1.495932 | RYKER KIEL | ADDRESS REDACTED | | | BTC 0.0676574671313476<br>ETH 0.227184548835614<br>USDC 665.537051235343 | | | |
| 3.1.495933 | RYKER LABBEE | ADDRESS REDACTED | | | ADA 0.09473417434620664<br>BTC 0.0000013816175550066<br>ETH 1.9851857200542 9<br>MATIC 1465.762458153891<br>USDC 3.9747450375522<br>ZRX 0.1113322054 28394 | | | |
| 3.1.495934 | RYKER PENN | ADDRESS REDACTED | | | 1INCH 68.4773823587784<br>AAVE 0.14197474821577 3<br>ADA 109.904085214749<br>AVAX 10.2247477142509<br>BAT 281.585978797414<br>BNT 67.4981464409589<br>BTC 0.1318072803714 5<br>CEL 32.8877880361455<br>COMP 0.742339207297658<br>DASH 1.651077403134 16<br>DOT 26.1627301466217<br>EOS 58.636409340366<br>ETH 3.06766359363322<br>KNC 45.5729683864996<br>LINK 7.27856989201722<br>LTC 1.23022941130763<br>MANA 207.975524918453<br>MATIC 4547.57956055183<br>OMG 39.9689415465644<br>PAXG 0.0866124047275205<br>SNX 110.359314530768<br>SOL 3.40521952311299<br>SUSHI 71.6532738520037<br>UMA 9.52893331527076<br>UNI 16.643166487326 2<br>XLM 577.477657248643<br>ZEC 1.96944716 23376<br>ZRX 188.654132180623 | AVAX 0.749796095886257<br>BTC 0.05051714<br>ETH 0.28340813<br>XTZ 25.541465 | | |
| 3.1.495935 | RYKER QUIAMBAO | ADDRESS REDACTED | | | BTC 0.0002433615977538 51<br>ETH 0.71204618554438 4<br>USDC 1025.77422420413 | | | |
| 3.1.495936 | RYKER RYKER | ADDRESS REDACTED | | | BTC 0.0031371449163384<br>GUSD 2.05064590450776 | | | |
| 3.1.495937 | RYKER WEESE | ADDRESS REDACTED | | | BTC 0.0000000012580455 84<br>USDC 0.0000001220143986 96<br>XLM 0.0000000108192628141 | | | |
| 3.1.495938 | RYKER WELLS | ADDRESS REDACTED | | | BTC 0.00001167034208635<br>ETH 0.00008171994718226<br>USDC 0.103416932198229 | | | |
| 3.1.495939 | RYLAN BROWN | ADDRESS REDACTED | | | ADA 0.24801488558347<br>BTC 0.000146832303465142<br>MATIC 44.958167066328 5<br>USDC 0.227182544175 75 | | | |
| 3.1.495940 | RYLAN COOK | ADDRESS REDACTED | | | BTC 0.01188283425042 8<br>CEL 0.16391611863082 3<br>ETH 0.154202153465647<br>LTC 0.25935617397939 7<br>XLM 244.553945416729<br>XRP 214.446449127258 9 | | | |
| 3.1.495941 | RYLAN FOLTS | ADDRESS REDACTED | | | LINK 0.0168790771055361<br>USDT ERC20 2.1000150979416 62 | LINK 168.704103019936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495942 | RYLAN GOLDADE | ADDRESS REDACTED | | | BTC 0.0011592869129D125<br>CEL 0.0659160556297567<br>ETH 0.7508688686797779<br>MATIC 1063.61721496324 | | | |
| 3.1.495943 | RYLAN HELLER | ADDRESS REDACTED | | | BTC 1.5915023286050990-05 | BTC 0.00000000658182173 | | |
| 3.1.495944 | RYLAN JAMES SHEARN | ADDRESS REDACTED | | | BNB 0.1023138547449333<br>BTC 0.0000163096623230095<br>ETH 0.0013288882809113S<br>SNX 1.055606993939615<br>USDT ERC20 1.54046482349099 | | | |
| 3.1.495945 | RYLAN KERR | ADDRESS REDACTED | | | MATIC 231.733391331465 | | | |
| 3.1.495946 | RYLAN MARTINEZ | ADDRESS REDACTED | | | BCH 0.0004725113861632<br>BTC 0.000000484664395088<br>CEL 3.030595157113098<br>DASH 0.000341029415755857<br>DOT 0.000000087946864618<br>EOS 0.0000148202796863S8<br>ETH 0.0002031148209315S8<br>LTC 0.000000022503291206<br>LUNC 2.434222276730579<br>SGB 103.521625995857<br>SOL 0.000000952867308369<br>USDC 0.000000198714529988<br>USDT ERC20 0.2841464469123<br>XLM 0.105117380992263<br>XRP 0.078354630948x087<br>ZEC 0.000781363615728603 | | | |
| 3.1.495947 | RYLAN MERWYN WEI MIN HO | ADDRESS REDACTED | | | BTC 0.00107863035528204<br>DOT 25.7595018499011<br>ETH 0.936338434882631 | | | |
| 3.1.495948 | RYLAN ORTIZ | ADDRESS REDACTED | | | ADA 201.29621377826<br>BTC 0.0281373617534695<br>ETC 1.44917903192836<br>ETH 0.136485967870764<br>LINK 14.941243279126 | | | |
| 3.1.495949 | RYLAN PETERS | ADDRESS REDACTED | | | CEL 1.7497471028D758<br>MATIC 4.5494915236354 | | | |
| 3.1.495950 | RYLAN RIDDLES | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.495951 | RYLAN ROZELL | ADDRESS REDACTED | | | ETH 0.002327004934853 | ETH 0.054671946942505S | | |
| 3.1.495952 | RYLAN SPARKS | ADDRESS REDACTED | | | BCH 0.0023118966174771<br>BTC 0.213173670640I9<br>COMP 0.003795786179602<br>DASH 0.005002640045168314<br>DOT 0.077014125782226<br>MATIC 1.258115264739848<br>OMG 0.0242953505110789<br>SNX 0.2728317806153844<br>ZRX 0.090082120135848B | | | |
| 3.1.495953 | RYLAND ARIOLA | ADDRESS REDACTED | | Yes | BTC 0.045790202045474B<br>DOT 134.236406207008<br>EOS 27.2545400323938<br>ETH 1.7311950692652B<br>MATIC 285.153670594826<br>USDC 1056.231356674329 | | | ETH 3.43593658547113 |
| 3.1.495954 | RYLAND DAVIS | ADDRESS REDACTED | | | BTC 6.13108735565999E-07<br>CEL 0.3050693247002I75<br>EOS 0.000330717886286497<br>ETH 0.000384369878566I8<br>MCDAI 0.01140773517I813<br>USDC 0.407018782933344<br>XLM 0.006023395638465Z3 | | | |
| 3.1.495955 | RYLAND DEGREGORY | ADDRESS REDACTED | | | ADA 156.06040315779G<br>MATIC 755.067521736812 | | | |
| 3.1.495956 | RYLAND LEO MAAK OQUINN | ADDRESS REDACTED | | | BTC 0.009000062089337876<br>USDC 0.436033049931638 | | | |
| 3.1.495957 | RYLAND LOCK | ADDRESS REDACTED | | | ETH 0.82406228851I626 | BTC 0.001303600801I23606 | | |
| 3.1.495958 | RYLAND STUCKE | ADDRESS REDACTED | | | ADA 702.913448656423<br>BTC 0.000860676724B3473<br>ETH 2.33739240682529 | | | |
| 3.1.495959 | RYLEE BLOCK | ADDRESS REDACTED | | | ADA 223.158525107249<br>BTC 0.168658170965759<br>CEL 1.678083444423795<br>ETH 1.711163497690647<br>LINK 28.7857417259213<br>MATIC 349.612309426755<br>USDC 0.639425033771805<br>XLM 8008.96517023786 | | | |
| 3.1.495960 | RYLEE CHARLES NIESENT | ADDRESS REDACTED | | | BTC 0.00558729429954913<br>DOT 2.2457967488861<br>ETH 0.00132826492278199 | | | |
| 3.1.495961 | RYLEE ENG | ADDRESS REDACTED | | | BTC 0.01654426116525z4<br>CEL 2.3002501741882G<br>ETH 0.51655324610207I | | | |
| 3.1.495962 | RYLEE JAASUND | ADDRESS REDACTED | | | CEL 1.483488585596<br>DOT 0.284433004020784<br>ETH 9.58251667539191<br>MATIC 4896.7545933791<br>USDC 18.88589642517302 | | | |
| 3.1.495963 | RYLEE MASON | ADDRESS REDACTED | | | BTC 0.00185825481436518<br>USDC 1496.40859329036 | | | |
| 3.1.495964 | RYLEE POLEON | ADDRESS REDACTED | | | BTC 0.00206017338594239<br>CEL 0.142011517172862<br>ETH 0.023331758459739S | | | |
| 3.1.495965 | RYLEIGH JOHN PFITZNER | ADDRESS REDACTED | | | BTC 0.48019463692600Z | | | |
| 3.1.495966 | RYLEIGH KOSTASH | ADDRESS REDACTED | | | BTC 0.000006324204569B62 | | | |
| 3.1.495967 | RYLEIGH PFITZNER | ADDRESS REDACTED | | | BTC 0.210017718030137 | | | |
| 3.1.495968 | RYLEIGH PFITZNER | ADDRESS REDACTED | | | BTC 1.41410056262245<br>BTC 0.256954634128055<br>ETH 0.93306496272839 | | | |
| 3.1.495969 | RYLEN MORTON | ADDRESS REDACTED | | | USDC 6.85030682991447 | | | |
| 3.1.495970 | RYLEY APPELT | ADDRESS REDACTED | | | MATIC 0.08281422207232472 | | | |
| 3.1.495971 | RYLEY COKE | ADDRESS REDACTED | | | BTC 0.00743605418464764 | | | |
| 3.1.495972 | RYLEY HASKINS | ADDRESS REDACTED | | | BTC 0.00006454442782396649<br>LINK 1.02908548181848 | | | |
| 3.1.495973 | RYLEY HOLTMAN | ADDRESS REDACTED | | | ADA 0.150854482311113<br>BTC 0.000001468278953665<br>USDC 4.53900674094449 | USDC 0.00000043621364337 | | |
| 3.1.495974 | RYLEY LINDGREN | ADDRESS REDACTED | | | AAVE 0.00249846707067862<br>AVAX 0.0264185052249005<br>BTC 0.00000616250016793066<br>DOT 0.08172148857B6469<br>ETH 0.0000003505461295553<br>LUNC 3.425291319284473<br>MATIC 2.249796514777708<br>PAXG 0.000429096088427876<br>USDC 36.90053425928 | | | |
| 3.1.495975 | RYLEY MANRIQUEZ | ADDRESS REDACTED | | | ADA 301.77641666486<br>BTC 0.00118704534414046<br>ETH 0.127664689394213<br>LINK 6.180298089818619 | | | |
| 3.1.495976 | RYLEY QUINN ZIMMER | ADDRESS REDACTED | | | BTC 0.00010726311619207G<br>ETH 0.0001979095768279G7 | BTC 0.00000000985094335 | | |
| 3.1.495977 | RYLIE HENDREN | ADDRESS REDACTED | | | BTC 0.00015561714047I4711<br>USDC 305.77749243I2121 | | | |
| 3.1.495978 | RYLIE RAUPP | ADDRESS REDACTED | | | BTC 0.00267878600B0618 | | | |
| 3.1.495979 | RYMA ADJOU | ADDRESS REDACTED | | | AAVE 3.24543<br>CEL 18.878170878089<br>COMP 0.83224<br>MKDAI 30 | | | |
| 3.1.495980 | RYN RYN | ADDRESS REDACTED | | | BTC 0.00011780669899133<br>CEL 8.464705545414648<br>PAX 0.224166957650929<br>USDC 1246.48061692924 | | | |
| 3.1.495981 | RYNARDT BOTHA | ADDRESS REDACTED | | | BTC 0.000742318610659285<br>CEL 0.329490874269137<br>ETH 0.00256184306582686 | | | |
| 3.1.495982 | RYNDON RICKS | ADDRESS REDACTED | | | AVAX 8.47778622980394<br>ETH 1.29031539722441<br>ETH 3.11552090543683 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.495983 | RYNE HUSTON | ADDRESS REDACTED | | | BTC 0.0029624611165067<br>MATIC 3.6936383771904<br>MCDAI 0.058926344536138<br>USDC 323.91912605181 | | | |
| 3.1.495984 | RYNE IMBROGNO | ADDRESS REDACTED | | | ADA 0.37898080845961<br>BTC 0.26414767516347<br>ETH 0.19912762224881<br>MATIC 1389.67470315223<br>USDC 1.3543575909344 | | | |
| 3.1.495985 | RYNE MACPHERSON | ADDRESS REDACTED | | | ADA 0.39308577148798<br>BTC 0.00000003631926969<br>ETH 0.00025425087479659<br>USDC 0.21411493195068 | | | |
| 3.1.495986 | RYNE OLLER | ADDRESS REDACTED | | | BTC 2.954237024845994-06<br>GUSD 0.02393989246539 | | | |
| 3.1.495987 | RYNE PETERSEN | ADDRESS REDACTED | | | BTC 0.230284071413724<br>ETH 4.551721584138894<br>LINK 8.3867368578251 | | | |
| 3.1.495988 | RYNE RATTI | ADDRESS REDACTED | | | ETH 0.00029610951015704 | | | |
| 3.1.495989 | RYNE WOOD | ADDRESS REDACTED | | | ETH 1.054414072987 | | | |
| 3.1.495990 | RYNER TAN | ADDRESS REDACTED | | | BTC 0.0000025227825818 | | | |
| 3.1.495991 | RYNNA TEO | ADDRESS REDACTED | | | ETH 0.00001657125954875<br>ADA 355.099057690823<br>BTC 0.00091228038076165<br>CEL 5.81340367210579<br>DOT 13.6077203767973 | | | |
| 3.1.495992 | RYNO BOHLINGER | ADDRESS REDACTED | | | BTC 0.0003655448310651701 | | | |
| 3.1.495993 | RYNO DU PREEZ | ADDRESS REDACTED | | | CEL 0.0051873112962053 | | | |
| 3.1.495994 | RYNO GREEFF | ADDRESS REDACTED | | | USDC 0.000000899057300389<br>BTC 0.00092789427884197 | | | |
| 3.1.495995 | RYNO MATHEE | ADDRESS REDACTED | | | CEL 0.33290012989499<br>CEL 98.8535609623473<br>EOS 2998.49008234699<br>ETH 20.2963297023312<br>USDT ERC20 21.4239917063675 | | | |
| 3.1.495996 | RYNO MULLER | ADDRESS REDACTED | | | CEL 0.5061242108581 | | | |
| 3.1.495997 | RYO FIRST ARAI | ADDRESS REDACTED | | | ETH 0.00880273581034539 | | | |
| 3.1.495998 | RYO KITAHARA | ADDRESS REDACTED | | | BTC 0.28528014421803 | | | |
| 3.1.495999 | RYO MATSUNAGA | ADDRESS REDACTED | | | ETH 1.69005044086491<br>CEL 0.00002375 | | | |
| 3.1.496000 | RYO MIZUMOTO | ADDRESS REDACTED | | | SNX 1278.87350344177 | | | |
| 3.1.496001 | RYO MOCHIZUKI | ADDRESS REDACTED | | | CEL 8.8957184401733 | | | |
| 3.1.496002 | RYO NAGAYA | ADDRESS REDACTED | | | ETH 0.44542900205521<br>CEL 0.00007631871<br>ETH 0.00123655856707<br>SGB 1.39732897946219<br>XRP 9.24770998982258 | | | |
| 3.1.496003 | RYO SUNARTO | ADDRESS REDACTED | | | CEL 1.07350966003947 | | | |
| 3.1.496004 | RYO YOSHIIKE | ADDRESS REDACTED | | | BTC 1.908098917607S<br>MATIC 7397.76502997977<br>UNI 302.364783268502<br>USDC 60.9349543851608 | | | |
| 3.1.496005 | RYOHEI KOGURE | ADDRESS REDACTED | | | ADA 0.17394950814598<br>BNB 0.0080143880783713<br>BTC 0.0182317366636212<br>CEL 6.303032652837<br>DOT 34.9171412606<br>ETH 5.8713829149542S<br>USDT ERC20 1.275142636688372 | | | |
| 3.1.496006 | RYOHEI SHIMA | ADDRESS REDACTED | | Yes | ADA 10764.271847221<br>BCH 0.000007783583935918<br>BTC 0.26692546438908S<br>CEL 141.412397919928<br>ETC 0.0086499882452063<br>ETH 0.00022324834314166<br>LINK 99.8362385571095<br>LTC 5.0669755003844<br>MATIC 7678.334297052<br>SOL 4.5534185044427<br>USDC 0.835074215814176<br>USDT ERC20 0.376577870034344<br>XRP 3562.57299393023 | | | BTC 0.252072421369595 |
| 3.1.496007 | RYOJI FUJINAMI | ADDRESS REDACTED | | | ADA 490.669265634682 | | | |
| 3.1.496008 | RYOKA IMAIZUMI | ADDRESS REDACTED | | | BTC 0.05292235995856645<br>BTC 0.178889710332906<br>DOT 50.593486501585<br>ETH 6.932934927325<br>LINK 165.661267528812 | | | |
| 3.1.496009 | RYOKO AMANO | ADDRESS REDACTED | | | MATIC 952.302791924863<br>CEL 10104.7184380416 | | | |
| 3.1.496010 | RYOKO WONG | ADDRESS REDACTED | | | CEL 237.88892700369 | | | |
| 3.1.496011 | RYOMA EGUCHI | ADDRESS REDACTED | | | ETH 5.33106097698863<br>BTC 0.052919971582948 | | | |
| 3.1.496012 | RYOMA TANABE | ADDRESS REDACTED | | | BTC 0.000930305980688991<br>CEL 12.461596839369<br>DOT 0.0315129560010424<br>MATIC 268.460772718294<br>SNX 0.0568989339722 | | | |
| 3.1.496013 | RYOMA YOSHIOKA | ADDRESS REDACTED | | | AAVE 0.000001538297627006<br>ADA 1807.61220748178<br>BTC 0.0396733826498221<br>DOT 21.8417025799415<br>ETH 1.6202602701531<br>LINK 25.892498588296<br>MATIC 1524.10742157071<br>UNI 15.751216977241 | AAVE 0.0017239607519992 | | |
| 3.1.496014 | RYON CRISP | ADDRESS REDACTED | | | BTC 0.000000071461403002<br>CEL 1.129354791765349<br>ETH 0.000004669718301134<br>USDC 0.0082639845365070 | | | |
| 3.1.496015 | RYON GANSER | ADDRESS REDACTED | | | AAVE 3.04740819248126<br>BAT 778.551258029939<br>BTC 0.30789742646046<br>CEL 1.3511689275898<br>COMP 1.20216657711027<br>DASH 5.8923291726174<br>EOS 75.8708642547262<br>ETH 6.11861084621881<br>LINK 368.59028011917S<br>LTC 4.50999875202736B<br>MANA 313.859071510292<br>MATIC 1002.61758867806<br>OMG 0.000125670500406984<br>SGB 113.479477600086<br>SNX 0.212357363117814<br>UNI 134.468330450595<br>XLM 2285.7301624654<br>XRP 742.31343662317<br>ZEC 6.88835080835131<br>ZRX 2862.67234504682 | | | |
| 3.1.496016 | RYON HYDE | ADDRESS REDACTED | | | BTC 0.00960788053222285<br>USDC 5134.93849262029 | | | |
| 3.1.496017 | RYON JOSEPH DUDLEY | ADDRESS REDACTED | | | BTC 0.0002851623869916 | BTC 0.0000004304615431542 | | |
| 3.1.496018 | RYON KEIZER | ADDRESS REDACTED | | | USDC 19.3948404644121<br>BTC 0.00000395644912262S | | | |
| 3.1.496019 | RYONGOK JUNG | ADDRESS REDACTED | | | CEL 1.1776612210504<br>USDC 0.039682510817084 | | | |
| 3.1.496020 | RYOSUKE KUBOTA | ADDRESS REDACTED | | | CEL 0.0001448299479129 | | | |
| 3.1.496021 | RYOTA ICHINOSE | ADDRESS REDACTED | | | BNT 1.61395879405226<br>BTC 0.000527583904032967 | | | |
| 3.1.496022 | RYOTA KAWAMURA | ADDRESS REDACTED | | | ETH 0.91724770100267<br>BCH 0.00124217377723468<br>BTC 0.00058009087881195<br>ETH 0.917247061200633 | BCH 4.118023108287364<br>BTC 0.00000052268290145 | | |
| 3.1.496023 | RYOTA SEKINE | ADDRESS REDACTED | | | USDT ERC20 0.50469536739385<br>SGB 0.682709026074004<br>USDC 78770.3096160532 | CEL 130.091903961524 | | |
| 3.1.496024 | RYOU ASANO | ADDRESS REDACTED | | | XRP 4.46625796510158<br>AAVE 0.846177690210341<br>BTC 0.01711258421934967<br>EOS 0.0114436450723442<br>XLM 224.600264779523<br>ZEC 0.00116235179520592 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496025 | RYSANEK RIVERA | ADDRESS REDACTED | | | BTC 0.0011379154702202<br>LINK 3.2668860139199<br>MATIC 177.93252266429 | | | |
| 3.1.496026 | RYSHAWN JOHNSON | ADDRESS REDACTED | | | ADA 82.705924123934<br>BTC 0.000002628800546387<br>DOT 0.025490881298036<br>ETH 0.36525016549081 | | | |
| 3.1.496027 | RYSIEK SZNYT | ADDRESS REDACTED | | | BTC 0.000000020542477532<br>LTC 0.00077304163105768 | | | |
| 3.1.496028 | RYSLAN DEITOV | ADDRESS REDACTED | | | BTC 0.0012786742705322<br>USDT ERC20 1.26480955290858 | | | |
| 3.1.496029 | RYSTINE TAN | ADDRESS REDACTED | | | BTC 0.12887908986538<br>ETH 2.5980155264724<br>GUSD 10.008369798021<br>USDC 0.19012532817846<br>XRP 161.53918037042 | | | |
| 3.1.496030 | RYSYA SEIPOL | ADDRESS REDACTED | | | BTC 0.000000003673564324<br>CEL 0.13778876207686 | | | |
| 3.1.496031 | RYSZARD ANDRZEJ SWIETLIK | ADDRESS REDACTED | | | BTC 0.000003535307988034<br>DASH 6.67324897891919 | | | |
| 3.1.496032 | RYSZARD BARTOSZ KARWINSKI | ADDRESS REDACTED | | | BTC 0.0016716836712841<br>ETH 0.16226921222914 | | | |
| 3.1.496033 | RYSZARD BIERYLO | ADDRESS REDACTED | | | AAVE 0.012650834963434362<br>BAT 0.26535141270128<br>CEL 0.41081320645875<br>COMP 0.013306590042533<br>ETH 0.00401481773888677<br>KNC 0.0242010407571141<br>MATIC 19.342456445328<br>SNX 1.5630549385250<br>UMA 0.012663449807433<br>UNI 0.4620170180511197<br>XLM 3.4502531254685<br>XRP 13.9417254904619<br>ZEC 0.005782089223827<br>ZRX 0.720551794469375 | | | |
| 3.1.496034 | RYSZARD BITNER | ADDRESS REDACTED | | | BTC 0.00076677476675238<br>CEL 7.633054425784B<br>ETH 2.0274347938137<br>USDT ERC20 5.77651337157841 | | | |
| 3.1.496035 | RYSZARD BORKOWSKI | ADDRESS REDACTED | | | CEL 84.356862449325G<br>ETH 2.273755823394426<br>LTC 23.736340193642S<br>MCDAI 30 | | | |
| 3.1.496036 | RYSZARD BUCHALIK | ADDRESS REDACTED | | | ADA 0.23811144580296L<br>BTC 0.00057833876409671S<br>CEL 0.057587158296575<br>ETH 0.00001362951975740T<br>USDC 0.13683653045676S<br>ZEC 0.000314150576873747 | | | |
| 3.1.496037 | RYSZARD CHROMICZ | ADDRESS REDACTED | | | CEL 1.14496409646978 | | | |
| 3.1.496038 | RYSZARD CISAKOWSKI | ADDRESS REDACTED | | | ADA 1498.40585410031<br>BNB 0.0000000069091197<br>BTC 0.006016365563668703<br>CEL 57.764407003392<br>DOT 43<br>USDC 295<br>XLM 743.88 | | | |
| 3.1.496039 | RYSZARD DENEKA | ADDRESS REDACTED | | | BTC 0.001082226044624495<br>CEL 95.008069720839 | | | |
| 3.1.496040 | RYSZARD DYREK | ADDRESS REDACTED | | | BTC 0.394905742142758<br>ETH 0.43104248230451 2<br>USDT ERC20 2.50534542072503 | | | |
| 3.1.496041 | RYSZARD KOZIU | ADDRESS REDACTED | | | BCH 0.0133127<br>CEL 1.894167382092S6<br>EOS 0.00000112499184649 4<br>LTC 0.01813699<br>UMA 0.57283297 | | | |
| 3.1.496042 | RYSZARD KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.42241563655918 4 | | | |
| 3.1.496043 | RYSZARD MACKIEWICZ | ADDRESS REDACTED | | | BTC 0.0008149339947075 11<br>CEL 105.6469855145 79<br>ETH 0.30696058727984 2<br>USDT ERC20 681.50616910088 | | | |
| 3.1.496044 | RYSZARD MAZUR | ADDRESS REDACTED | | | BTC 0.00053860502106809 4<br>CEL 10.373307561378 1<br>USDT ERC20 218.15 | | | |
| 3.1.496045 | RYSZARD NOWOSIELSKI | ADDRESS REDACTED | | | BTC 0.0000155788535905 37<br>CEL 1.09945500998105<br>MCDAI 0.222145437216807<br>USDT ERC20 0.109584062648398 | | | |
| 3.1.496046 | RYSZARD PINSCHER | ADDRESS REDACTED | | | 1INCH 49.7376366080 9<br>BTC 0.000108363725036343<br>EOS 68.108916367448 9<br>ETH 1.2468748986378 7<br>MATIC 386.630188561646<br>SNX 31.141625823991 5 | | | |
| 3.1.496047 | RYSZARD RURAK | ADDRESS REDACTED | | | BTC 0.00000000098274455 91<br>CEL 0.041411131941371 2<br>USDC 0.000000946529009202<br>USDT ERC20 0.0000000717868373629 | | | |
| 3.1.496048 | RYSZARD STANISLAW BIALOBRZESKI | ADDRESS REDACTED | | | BTC 0.00237016719182425<br>OMG 0.006190049515344 9 | | | |
| 3.1.496049 | RYSZARD STRZALA | ADDRESS REDACTED | | | BCH 0.00444157591845 23<br>BTC 0.00053734401768852<br>CEL 0.199943271218892<br>ETH 0.00428624694854361<br>LTC 0.00728564897759161 | | | |
| 3.1.496050 | RYSZARD WACLAW KOLINSKI | ADDRESS REDACTED | | | BTC 0.00000228570096927S<br>DASH 7.08299922636757 | | | |
| 3.1.496051 | RYSZARD WORWA | ADDRESS REDACTED | | | BTC 0.0000001968341149 01<br>CEL 1.07539192023732<br>XLM 0.586222314205476 | | | |
| 3.1.496052 | RYSZARD ZAJKO | ADDRESS REDACTED | | | BTC 0.0000022713663704397<br>CEL 0.010981879565284S<br>SNX 0.0254432478499645<br>XRP 0.58826829511462 7 | | | |
| 3.1.496053 | RYSZARD ZALSKI | ADDRESS REDACTED | | | CEL 0.108171715337588 | | | |
| 3.1.496054 | RYSZARD ZGLICZYNSKI | ADDRESS REDACTED | | | ADA 257.638112040937<br>BNB 0.655813518475362<br>BTC 0.107223986901267<br>CEL 3.2882933848002<br>USDT ERC20 209.653391892065 | | | |
| 3.1.496055 | RYTAS DIRSE | ADDRESS REDACTED | | | BTC 0.000000007409605365<br>CEL 0.0477058388571768<br>PAXG 0.0000281877533295678 | | | |
| 3.1.496056 | RYTHEM LAMBORGHINI | ADDRESS REDACTED | | | CEL 1.0636878352079B<br>ETH 0.00000100185461860B | | | |
| 3.1.496057 | RYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 2.7461512083214996-05<br>CEL 50.575517116449 94<br>COMP 0.0012042987486578<br>DASH 0.00000000120158277B<br>USDC 0.37773691806357 9 | | | |
| 3.1.496058 | RYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.0000001351216972778<br>COMP 0.00000081199654250 7<br>USDC 0.284213614867069 | | | |
| 3.1.496059 | RYTIS MIELIKA | ADDRESS REDACTED | | | BTC 0.0000354453616674 45<br>CEL 0.00346391761183682<br>USDC 0.08233568438799957 | | | |
| 3.1.496060 | RYTIS PASKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000003958386363 76<br>ETH 0.00164195371212413<br>GUSD 0.29551643940223S<br>MATIC 24.77807072446B6<br>USDC 62.332129992355S<br>USDT ERC20 0.075748768342449<br>XRP 0.000000268454246808 | | | |
| 3.1.496061 | RYTIS PASKEVICIUS | ADDRESS REDACTED | | | BTC 0.00045829174325826<br>CEL 0.135683061002502<br>ETH 0.00041540302323456<br>LUNC 0.04436357203270 93<br>MATIC 2.14725714648794<br>USDC 0.584182 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496062 | RYTZ NUNES | ADDRESS REDACTED | | | BTC 0.1248798371051952 CEL 123.6684315041G8 DOT 61.611276540459 ETH 1.2155430581385 USDC 4.10699880407958 | | | |
| 3.1.496063 | RYU HUIKATA | ADDRESS REDACTED | | | BTC 0.005386045710620093 ETH 2.074759348B4442 | | | |
| 3.1.496064 | RYU JIHO | ADDRESS REDACTED | | | BTC 0.000000007721802B6 CEL 5.4753083647B772 LTC 0.00000002662624056 | | | |
| 3.1.496065 | RYU KENT | ADDRESS REDACTED | | | CEL 17.5820635118996 OMG 0.000008585465623895 ZRX 0.0096917419B854958 | | | |
| 3.1.496066 | RYU YEON UK | ADDRESS REDACTED | | | BTC 0.00118746255688822 CEL 5.46326708460423 ZEC 20.2051502097117 | | | |
| 3.1.496067 | RYUICHI HAYASAKA | ADDRESS REDACTED | | | CEL 0.1881787879054266 MCDAI 0.042874613485366 USDC 0.2179312665369003 | | | |
| 3.1.496068 | RYUNKA KIM | ADDRESS REDACTED | | | ADA 803.419063505308 BTC 0.000194943450264648 | | | |
| 3.1.496069 | RYUS LALONDE | ADDRESS REDACTED | | | CEL 0.0028492036903682 | | | |
| 3.1.496070 | RYUYA SOUTHER | ADDRESS REDACTED | | | BTC 0.001108397618411G9 ETH 3.06290835643514 | | | |
| 3.1.496071 | RYWAN LAVIOLETTE | ADDRESS REDACTED | | | ADA 296.843395539937 USDT ERC20 0.11160000759575123 | | | |
| 3.1.496072 | S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | UNITED GLOBAL CAPITAL, MELBOURNE, VICTORIA 3000 AUSTRALIA | | | ADA 4.5787402944699 BNB 15.655054805111 BTC 1.1128068903157 DOT 0.428212624650873 ETH 10.071541450697 LINK 0.28113828907547B MATIC 5244.36283691356 SNX 1.81070563420994 | | | |
| 3.1.496073 | S AND T BURRIDGE FAMILY SUPER PTY LTD | TUSSOCK CRESCENT, SYDENHAM , 3037 AUSTRALIA | | | BTC 0.001782165788S6315 CEL 116.46953222B558 | | | |
| 3.1.496074 | S B | ADDRESS REDACTED | | | BTC 0.00175038914411167 | | | |
| 3.1.496075 | S BOWDEN | ADDRESS REDACTED | | | LTC 8.1618801202997 | | | |
| 3.1.496076 | S BUTLION | ADDRESS REDACTED | | | BNB 1.47525284646805 ETH 0.870549056122396 ETH 24.3273514486214 | | | |
| 3.1.496077 | S CAPITAL MANAGEMENT LLC TRUST | 3726 LAS VEGAS BLVD S, LAS VEGAS, NEVADA 89158 | | | ETH 2.0882749713461Z ETH 14.3266938466929 MATIC 145004.331633315 USDC 115852.074349808 | | | |
| 3.1.496078 | S CHANDAN KUMAR | ADDRESS REDACTED | | | CEL 55.586864037052 | | | |
| 3.1.496079 | S O GAUR | ADDRESS REDACTED | | | BTC 0.000218471953780656 CEL 0.10198385975052 DOT 0.02623695778786321 ETH 0.001355125901797934 MATIC 1.781812182279 MCDAI 0.0360024593980181 | | | |
| 3.1.496080 | S DAVID GHAZARIAN | ADDRESS REDACTED | | | CEL 0.0250000020389896 ETH 0.0000565827854531 | | | |
| 3.1.496081 | S GILIE | ADDRESS REDACTED | | | AVAX 152.936618266315 DOT 301.943107291139 ETH 5.8510907947614B MATIC 3615.2450490487 | | | |
| 3.1.496082 | S HERAVI SUPER FUND | SWEYN STREET, BALWYN NORTH, 3104 AUSTRALIA | | | ADA 197.909192299362 BNB 1.947159964618B8 BTC 0.530571066960018 CEL 9.1157775067100 ETH 7.8120279670661 LINK 133.108242832413 USDT ERC20 350.984923 | | | |
| 3.1.496083 | S I WEK Z C C | ADDRESS REDACTED | | | CEL 1.07487545312492 | | | |
| 3.1.496084 | S LORRAYNE HAMILTON | ADDRESS REDACTED | | | BTC 0.039301313807152B ETH 0.580545078892322 | | | |
| 3.1.496085 | S M ARIFUZZAMAN | ADDRESS REDACTED | | | CEL 0.072823313361823S | | | |
| 3.1.496086 | S M TAHIR KHAN | ADDRESS REDACTED | | | ADA 183.186892148339 BTC 0.001411703090B4588 CEL 36.1128318840198 ETH 2.40938388470095 LINK 5.60199093470113 | | | |
| 3.1.496087 | S MEIRINC | ADDRESS REDACTED | | | BTC 0.0000000002593408611 CEL 0.00538197269725756 | | | |
| 3.1.496088 | S NAVVEEN PRAKKASH | ADDRESS REDACTED | | | ADA 541.092538741264 ETH 0.000045625885196212 XRP 856.593116123407 | | | |
| 3.1.496089 | S NELI PATRICK | ADDRESS REDACTED | | | XLM 203.6676706611G2 XRP 51.6615299835371 | | | |
| 3.1.496090 | S NEUMANN SUPER PTY LTD | LOCKHART STREET, WOOLLOONGABBA, 4102 AUSTRALIA | | | BTC 0.364177695352767 ETH 1.99398270077167 | | | |
| 3.1.496091 | S NISHIKANT | ADDRESS REDACTED | | | ADA 0.16220559269103 BTC 0.0324984136072G3 SOL 1.0395830616297 XRP 0.0567687638550244 | | | |
| 3.1.496092 | S S | ADDRESS REDACTED | | | BTC 0.0012066313876B467 | | | |
| 3.1.496093 | S SASI REKHA | ADDRESS REDACTED | | | BCH 0.0000000025310377 BTC 0.0000007591378846 CEL 1.6893429043065 DOT 0.2082 LTC 0.00000000598982476 ZEC 0.00065483 | | | |
| 3.1.496094 | S SEEPARSAD | ADDRESS REDACTED | | | BTC 0.006697867465G0567 CEL 6.3812098869526B | | | |
| 3.1.496095 | S SONA | ADDRESS REDACTED | | | BTC 0.00000020615033762 XLM 0.3376296297649622 | | | |
| 3.1.496096 | S SUSHILA RAO | ADDRESS REDACTED | | | ADA 0.10519601773266 BTC 0.000001200527262939 BUSD 0.009848721776B905 USDC 0.17794831658627 | | | |
| 3.1.496097 | S UTHAYAKUMAR BIRAVAR | ADDRESS REDACTED | | | USDC 474.014027562535 | | | |
| 3.1.496098 | S WILLEMSEN | ADDRESS REDACTED | | | AVAX 13.6831594615465 BNB 0.49536544806444 BTC 0.00000001993066279 CEL 26.8720703614956 DOT 17.8 | | | |
| 3.1.496099 | S&N COOK FAMILY LLC | WHITE FENCES, OKLAHOMA CITY, OKLAHOMA 73131 | | | ADA 16691B.998712156T BTC 2.10438933503864 DOT 158.751061457504 ETH 36.5787048532201 USDC 53407.105433426 | | | |
| 3.1.496100 | S&T 401K INVESTMENTS LLC | GREY OAKS ESTATES COURT GLEN ALLEN, WYNDHAM, VIRGINIA 23059-5782 | | | BTC 0.0000107065801259G1 CEL 47.3447759978636 ETH 0.00069926990507G421 LUNC 18.66575780618371 MATIC 169629.658697106 | BTC 0.00741291923728795 ETH 0.061514962885283 | | |
| 3.1.496101 | S.J.H. KOOP | ADDRESS REDACTED | | | BTC 0.0000000G CEL 0.00410407070269818 | | | |
| 3.1.496102 | S4T CRYPTO LLC | RILEY PL NW, ATLANTA, GEORGIA 30327 | | | BTC 0.9284975632737199 ETH 17.2584705841189 GUSD 6.735703829347 LINK 181.40803984357Z MATIC 7730.51653897272 | GUSD 0.00895886384670068 | | |
| 3.1.496103 | SA DE | ADDRESS REDACTED | | | BTC 0.000906455330535166 XLM 0.447029659038115 | | | |
| 3.1.496104 | SA HUANG | ADDRESS REDACTED | | | ADA 18703.1440775275 BTC 0.088173383137217 DOT 83.2678378433983 ETH 0.007335068260283 LTC 3.62981010166328 MCDAI 87.3995796906379 SGB 4637.0994611993B XRP 11.028740178507 | | | |
| 3.1.496105 | SA JUNIOR | ADDRESS REDACTED | | | BTC 0.00460532699525G CEL 0.0518808609342447 DOT 0.02595892825779626 ETH 0.000010892016695416 | | | |
| 3.1.496106 | SA NGUYEN | ADDRESS REDACTED | | | ETH 0.11571620835058T | | | |
| 3.1.496107 | SA RANG KIM | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.496108 | SA RIN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.496109 | SA RUSS | ADDRESS REDACTED | | | CEL 279.2506478301597 UNI 0.10319542171099Z1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496110 | SA STREEDEL | ADDRESS REDACTED | | | CEL 16.9762284585289<br>LINK 0.0323511288625917<br>SGB 4444.73509287404<br>USDC 0.752692<br>XRP 0.000000023304732272 | | | |
| 3.1.496111 | SA ZHENG | ADDRESS REDACTED | | | BTC 0.0254511135801825<br>CEL 59594.6414620001<br>EOS 6.98464361744123<br>ETH 0.0671440918841592<br>USDC 0.747271582042541 | | | |
| 3.1.496112 | SA ZHENG | ADDRESS REDACTED | | | BTC 0.0061858787167875<br>CEL 3.09924847517576 | | | |
| 3.1.496113 | SAAD ALLAWINSAF NSAIF | ADDRESS REDACTED | | | MATIC 5308.79319967852 | | | |
| 3.1.496114 | SAAD ALMAHMONI | ADDRESS REDACTED | | | USDT ERC20 2.0301626343716 | | | |
| 3.1.496115 | SAAD ALQAHTANI | ADDRESS REDACTED | | | CEL 1.099017510857773 | | | |
| 3.1.496116 | SAAD ALRAYES | ADDRESS REDACTED | | | BTC 0.000035724845615256 | | | |
| 3.1.496117 | SAAD ALSOGAIR | ADDRESS REDACTED | | | CEL 0.12228155483443 | | | |
| 3.1.496118 | SAAD ARSHAD | ADDRESS REDACTED | | | CEL 35.15859015342923<br>BTC 2.1577895311749990 06<br>MATIC 0.0269587509022469<br>USDC 44.1233903480128 | | | |
| 3.1.496119 | SAAD BENTAYEB | ADDRESS REDACTED | | | BTC 0.000012919234774658<br>USDC 1640.73658320677 | | | |
| 3.1.496120 | SAAD BUTT | ADDRESS REDACTED | | | BTC 0.0012789291917668 3<br>MATIC 1.62482623234941 | | | |
| 3.1.496121 | SAAD CHERKI | ADDRESS REDACTED | | | BTC 0.0000000206110574 59<br>LTC 0.0000091981087672 8 | | | |
| 3.1.496122 | SAAD ENAM | ADDRESS REDACTED | | | BTC 0.0011308442940743 4<br>ETH 0.30457589043894776<br>SGB 5586.5745271442 8<br>XLM 1.3356866774644 1<br>XRP 18.308893769344 9 | | | |
| 3.1.496123 | SAAD FATIHI | ADDRESS REDACTED | | | CEL 0.0020711144569648 2<br>ETH 0.076290276946064 1<br>XRP 54.5712806836954 | | | |
| 3.1.496124 | SAAD FAYYAD | ADDRESS REDACTED | | | BTC 0.10129754834380 6<br>CEL 0.0520128082407695 | | | |
| 3.1.496125 | SAAD GUESSOUS | ADDRESS REDACTED | | | ADA 163.751343<br>BTC 0.00144636914202629 4<br>CEL 21.1573821267654<br>ETH 0.0000000759980858 5 | | | |
| 3.1.496126 | SAAD HAMID | ADDRESS REDACTED | | | BTC 0.0012490307145204<br>ETH 1.82276439473177 | | | |
| 3.1.496127 | SAAD HAMMOUD | ADDRESS REDACTED | | | BTC 0.00000010370018780 53 | | | |
| 3.1.496128 | SAAD HARDON | ADDRESS REDACTED | | | DOT 0.018020443239731 | | | |
| 3.1.496129 | SAAD KIANI | ADDRESS REDACTED | | | CEL 1054.66094408547 | | | |
| 3.1.496130 | SAAD MAHMOOD | ADDRESS REDACTED | | | USDC 130.861426278181 | | | |
| 3.1.496131 | SAAD MALIK | ADDRESS REDACTED | | | CEL 0.0023456001154434 3 | | | |
| 3.1.496132 | SAAD MOHAMMED | ADDRESS REDACTED | | | CEL 2.43415485404667<br>BTC 3.07715129072924 | | | |
| 3.1.496133 | SAAD NAMSHAN S ALGARNI | ADDRESS REDACTED | | | BTC 0.00000129217708821 8<br>XRP 4097.44560107721 | | | |
| 3.1.496134 | SAAD OULAD | ADDRESS REDACTED | | | CEL 2.52417908739646 | | | |
| 3.1.496135 | SAAD PARWANI | ADDRESS REDACTED | | | CEL 0.146355027777763<br>BTC 1.19467053880152<br>SNX 1.94613548021515 | | | |
| 3.1.496136 | SAAD QURESHI | ADDRESS REDACTED | | | ADA 22416.5045137403<br>BTC 0.627091379801452<br>ETH 41.509252570474 8<br>MATIC 8169.61632726683<br>SNX 17836.557219865<br>USDC 47605.0471351484<br>USDT ERC20 0.0155912177994461 | CEL 173.2687428002<br>USDC 0.83<br>USDT ERC20 5.4038704997009 | | |
| 3.1.496137 | SAAD SHAHZAD | ADDRESS REDACTED | | | ADA 194.095992133605<br>BTC 0.0201074890820104 7<br>CEL 0.1334821831469965<br>ETH 0.30446943545544 2 | | | |
| 3.1.496138 | SAAD SYED MUHAMMAD | ADDRESS REDACTED | | | CEL 18.5224826885254 | | | |
| 3.1.496139 | SAAD VALI | ADDRESS REDACTED | | | BTC 0.00127404258913246<br>ETH 0.159652425816783 | | | |
| 3.1.496140 | SAADA N ASAD | ADDRESS REDACTED | | | USDC 0.00112342795348242 | | | |
| 3.1.496141 | SAADALDIN AL-HUSAINI | ADDRESS REDACTED | | | BTC 0.00029766982853537 | | | |
| 3.1.496142 | SAADALLAH ASSI | ADDRESS REDACTED | | | CEL 0.00482965948256636 | | | |
| 3.1.496143 | SAADALLAH BITAR | ADDRESS REDACTED | | | BTC 0.0262258857367935<br>DOT 0.00553258358539258<br>ETC 0.00120951230153356<br>LTC 1.02399128339262<br>MATIC 207.852415854432<br>PAX 772.774368390451<br>USDC 781.143815298232 | BTC 0.0179109891259719 | | |
| 3.1.496144 | SAADAOUI MOHAMED ALI | ADDRESS REDACTED | | | ADA 102.245186687002<br>BAT 86<br>CEL 17.5648891913942<br>COMP 0.17<br>DOT 3.9<br>ETC 4.994<br>ETH 0.1124979365 7099<br>MATIC 80<br>USDT ERC20 33.597111 | | | |
| 3.1.496145 | SAADET DURAN | ADDRESS REDACTED | | | BTC 0.00166737996067567 | | | |
| 3.1.496146 | SAADI ZEMMOUR | ADDRESS REDACTED | | | CEL 3.37557507841294 | | | |
| 3.1.496147 | SAADIA NEILSON | ADDRESS REDACTED | | | ETH 0.048374385 | | | |
| 3.1.496148 | SAADIA ZAFAR | ADDRESS REDACTED | | | BTC 0.00067102489174 7907<br>CEL 0.17608806247674<br>BTC 3.03780871672543<br>CEL 7471.58334344065<br>ETH 10.4837106859035<br>USDC 0.0516473655706554 | | | |
| 3.1.496149 | SAADIK PELL | ADDRESS REDACTED | | | AAVE 1.3888450635598 1<br>BAT 482.814026420656<br>BCH 0.22213434462487<br>BTC 0.0161468903199679<br>BUSD 65.79492646801 1<br>CEL 39.5427457207433<br>COMP 0.230745818806388<br>DASH 0.7303417086580 27<br>EOS 24.969670848202<br>ETC 8.556687242320 57<br>ETH 0.1017444525481 1<br>KNC 67.7629264827327<br>LINK 2.23672239951982<br>LTC 2.2723821917105 6<br>MATIC 7.050024455033 836<br>MCDAI 45.52140623 15952<br>SGB 266.312906460 35<br>SNX 12.2248752081349<br>UNI 25.7386197342129<br>USDT ERC20 92.45444656615 54<br>XLM 1055.1971059770 4<br>XRP 0.00000003117299 17229<br>ZEC 0.97850773380889 8 | | | |
| 3.1.496150 | SAAD-JULIAN WOHLGENANNT | ADDRESS REDACTED | | | BTC 0.0010586599491380 4<br>CEL 1.00136452163918<br>USDC 1390.47155476308 | | | |
| 3.1.496151 | SAADMAN KABIR | ADDRESS REDACTED | | | ADA 61.2867960991347<br>AVAX 0.3917786509426 2<br>BTC 0.000117186793603715<br>LTC 0.23179292314122 2<br>LUNC 0.947598333668486<br>SOL 0.208065187672757<br>XLM 100.762624157045<br>XTZ 31.6364082942965 | | | |
| 3.1.496152 | SAADMAN MASUD | ADDRESS REDACTED | | | BTC 0.00833841478202392<br>CEL 26.6591363576715<br>ETH 0.247652990639923<br>LINK 318.817210200515 | | | |
| 3.1.496153 | SAAGAR BALGGAN | ADDRESS REDACTED | | | CEL 0.00789761151907106 | | | |
| 3.1.496154 | SAAGAR GADHOK | ADDRESS REDACTED | | | BNB 1.68899604110763<br>BTC 0.668015876501924<br>ETH 4.24075004091958<br>LINK 27.8002496836473<br>XRP 3310.61138392579 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496155 | SAAGAR PATEL | ADDRESS REDACTED | | | ADA 742.75401411416B<br>BTC 0.83545103170961<br>ETH 16.154798109757K | | | |
| 3.1.496156 | SAAGAR PATEL | ADDRESS REDACTED | | | ETH 1.045368616247B | | | |
| 3.1.496157 | SAAGAR PATEL | ADDRESS REDACTED | | | BTC 0.0516999774655999<br>CEL 94.7087189132989<br>ETH 0.269787150434396<br>LTC 5.433430945161Z<br>MATIC 773.51789369569<br>MCDAI 31.2390017575435<br>XLM 432.50602821633S<br>XRP 6218.71188809732 | | | |
| 3.1.496158 | SAAGAR SHAH | ADDRESS REDACTED | | | BTC 0.0010390879030274B | | | |
| 3.1.496159 | SAAGAR SHAH | ADDRESS REDACTED | | | MATIC 321.478116399152<br>BTC 0.00002790796059336S<br>ETH 0.001599778731831Z<br>MANA 0.00273853800299249<br>MATIC 0.773236818022292<br>UNI 0.00133115248952775<br>XLM 0.257943020555758 | | | |
| 3.1.496160 | SAAHIL AGARWAL | ADDRESS REDACTED | | | BTC 0.00010868215540282S | | | |
| 3.1.496161 | SAAHIR BAHUDDIN SAYYED | ADDRESS REDACTED | | | AVAX 0.206569272478282<br>BTC 7.972169812540590-05<br>CEL 0.382591468054772<br>DOT 5.58312629091647<br>ETH 0.320620963265233<br>MATIC 299.878434909721<br>USDC 0.273606677680494 | | | |
| 3.1.496162 | SAAHIR FOUX | ADDRESS REDACTED | | | BTC 0.182111282264372<br>USDC 26.162980837508S | | | |
| 3.1.496163 | SAAILAKSHMI J V | ADDRESS REDACTED | | | BTC 0.000000005395727587<br>USDC 0.489018268176933 | | | |
| 3.1.496164 | SAAJAN ARORA | ADDRESS REDACTED | | | BTC 0.00000897664193300S<br>CEL 0.0115176534808633S<br>USDC 0.00000508242762974S<br>XRP 0.00000078759439617N | | | |
| 3.1.496165 | SAAJAN BHAKTA | ADDRESS REDACTED | | | AAVE 0.488472929825638<br>BTC 0.174845929476578<br>COMP 0.0507243531568306<br>ETH 1.39792096803692<br>USDC 2323.40685383573 | | | |
| 3.1.496166 | SAAJAN PATEL | ADDRESS REDACTED | | | BTC 0.00042031517210066<br>CEL 0.508503523402102<br>ETH 0.380893032501972 | | | |
| 3.1.496167 | SAAM FOUDDHI | ADDRESS REDACTED | | | BTC 5.889488719259996-07 | | | |
| 3.1.496168 | SAAM REZAEI | ADDRESS REDACTED | | | BTC 0.07473675670643B<br>ETH 0.752677796301I9 | | | |
| 3.1.496169 | SAAM SASIDHARAN | ADDRESS REDACTED | | | BSV 3.76846969404212<br>BTC 0.728859408678348<br>DOT 193.92201463121Z<br>ETC 0.119346981662706<br>LINK 1345.92981530516<br>MANA 1261.70748710524<br>MATIC 2192.03423533038<br>USDC 0.639551209484684<br>ZRX 6105.48956449886 | | | |
| 3.1.496170 | SAAMA SAKURAN | ADDRESS REDACTED | | | CEL 0.0102741685342124<br>LTC 0.00521119922258334<br>XLM 0.013878 | | | |
| 3.1.496171 | SAAMAIH MUHAYAT | ADDRESS REDACTED | | | BTC 0.000012241966011B1<br>CEL 0.437439163647102 | | | |
| 3.1.496172 | SAAMEE HUSSAIN | ADDRESS REDACTED | | | CEL 0.0094093158440386B | | | |
| 3.1.496173 | SAAMUEL HUBER | ADDRESS REDACTED | | | BTC 0.00132667775479642<br>ETH 1.23155044429190-05<br>USDC 1.744321681995I9 | | | |
| 3.1.496174 | SAAMY KARIM | ADDRESS REDACTED | | | BTC 0.06377930908652G | | | |
| 3.1.496175 | SAANI MOHAMMED | ADDRESS REDACTED | | | ETH 7.48935017424999-06 | | | |
| 3.1.496176 | SAANIA EJAZ | ADDRESS REDACTED | | | ADA 150.182140738763<br>BTC 0.000870009096183786<br>CEL 3.18821146130196 | | | |
| 3.1.496177 | SAAR DANIELS | ADDRESS REDACTED | | | BTC 0.0843247225068B<br>CEL 1.0275334772099Z | | | |
| 3.1.496178 | SAAR HERMAN | ADDRESS REDACTED | | | BTC 0.0374490730969I4<br>CEL 23.2456630101I04 | | | |
| 3.1.496179 | SAAR MARKOVITCH | ADDRESS REDACTED | | | BTC 0.00000396019987399I3<br>ETH 0.001601084329867S9<br>USDT ERC20 11.497123115786I3 | | | |
| 3.1.496180 | SAARA HALWEENDO | ADDRESS REDACTED | | | BTC 0.000004971178085216<br>CEL 2.18730170120752 | | | |
| 3.1.496181 | SAARA KELLER | ADDRESS REDACTED | | | BTC 0.00001073031292556Z | | | |
| 3.1.496182 | SAARATHADEVI SIVAGNAANAM | ADDRESS REDACTED | | | ADA 543.76415257989S<br>AVAX 5.77750981611231<br>BTC 0.003367232103312997<br>LUNC 66.0650371983166<br>MATIC 6937.648204797S8<br>USDC 28660.08122476I98 | | | |
| 3.1.496183 | SAARTHAK BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00000076772863129I4<br>ETH 0.000082008062995236I9<br>USDT ERC20 0.254059630531304 | | | |
| 3.1.496184 | SAB BOU | ADDRESS REDACTED | | | CEL 0.599109687279206<br>USDC 114.428632969188 | | | |
| 3.1.496185 | SABA AHMED | ADDRESS REDACTED | | | BTC 0.00228094485942421<br>LTC 3.039126675629S4 | | | |
| 3.1.496186 | SABA CATHALA | ADDRESS REDACTED | | | BTC 0.00000077568460506Z<br>CEL 0.000147567182253787<br>USDT ERC20 0.362129300879443 | | | |
| 3.1.496187 | SABA DANAWALA | ADDRESS REDACTED | | | BTC 0.208106090532416 | | | |
| 3.1.496188 | SABA FEDMEU | ADDRESS REDACTED | | | CEL 14.6222164421178<br>BTC 0.0000000014305213S9<br>CEL 0.00530127807834573<br>USDT ERC20 0.658256392178665 | | | |
| 3.1.496189 | SABA GHASEMLOU | ADDRESS REDACTED | | | BTC 0.00000067172389579<br>CEL 0.156882116768095 | | | |
| 3.1.496190 | SABA JABBOUR | ADDRESS REDACTED | | | CEL 35.870096961227<br>DOT 16.2894461630796<br>ETH 0.5 | | | |
| 3.1.496191 | SABA REHMANI | ADDRESS REDACTED | | | BTC 0.010039406576604T | | | |
| 3.1.496192 | SABA SEPHERTILADZE | ADDRESS REDACTED | | | BTC 0.085504129806664I | | | |
| 3.1.496193 | SABA SHAKERI | ADDRESS REDACTED | | | CEL 11.7542765187851<br>BTC 0.0514625062524685<br>CEL 40.694818492002I7<br>DOT 83.08945917<br>ETH 0.259438717748018<br>MATIC 150.438108187231 | | | |
| 3.1.496194 | SABA TAVOOSI | ADDRESS REDACTED | | | AAVE 10.3182626318894<br>ADA 173.595025575944<br>BTC 0.0170042946407397<br>MATIC 1348.55636265612<br>UNI 101.168455737121<br>USDC 1.124245662361I92 | | | |
| 3.1.496195 | SABAA GHOMASHCHI | ADDRESS REDACTED | | | BTC 0.34509001444516 | | | |
| 3.1.496196 | SABAH FAROOQI | ADDRESS REDACTED | | | BTC 0.000000294391694103<br>ETH 0.000118971441326414 | | | |
| 3.1.496197 | SABAH MURAD | ADDRESS REDACTED | | | CEL 3.38711340052283<br>ETH 0.11155930527634 | | | |
| 3.1.496198 | SABAH SABOO | ADDRESS REDACTED | | | BTC 0.0000136176922343T<br>USDT ERC20 0.283341763455435 | | | |
| 3.1.496199 | SABAH SALIM GODERYA | ADDRESS REDACTED | | | BTC 0.0121357211650314 | | | |
| 3.1.496200 | SABAH SOHEL | ADDRESS REDACTED | | | AAVE 0.0025942411231174S<br>ADA 0.000124803147923I9<br>BTC 1.5175131929085E-05<br>ETH 0.000496681584094254<br>MATIC 1.68781381274933<br>XLM 0.0168012555921679 | | | |
| 3.1.496201 | SABAHAT SAYIN | ADDRESS REDACTED | | | BTC 0.00003091149008520B<br>CEL 62.193837954201I4<br>ETH 0.00019264625802821S<br>USDC 8430.78190496311<br>USDT ERC20 0.4539868149881I3 | | | |
| 3.1.496202 | SABAHUDIN JAŠAREVIĆ | ADDRESS REDACTED | | | BNB 0.000689769251314802<br>BTC 0.00000021711061109<br>CEL 1.09945500998105 | | | |
| 3.1.496203 | SABAN BALKAN | ADDRESS REDACTED | | | ETH 0.000027806348041I33 | | | |
| 3.1.496204 | SABAN ONUR KANSU | ADDRESS REDACTED | | | ETH 3.91463372172996-06 | | | |
| 3.1.496205 | SABAN SAMET KOLDANKAYA | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496206 | SABAN SUBASIOGLU | ADDRESS REDACTED | | | BTC 0.0000045721092192297 | | | |
| 3.1.496207 | SABANA KHATOON | ADDRESS REDACTED | | | CEL 0.0530101789498152 | | | |
| 3.1.496208 | SABANDITH LEONARD | ADDRESS REDACTED | | | ADA 68.65088749023189 | | | |
| | | | | | DOT 6.1354996069888 | | | |
| | | | | | MANA 0.000156004948424768 | | | |
| 3.1.496209 | SABARINATH RAVI | ADDRESS REDACTED | | | BTC 0.0026443244351226 | | | |
| | | | | | USDC 414.16360851406S | | | |
| 3.1.496210 | SABARISH HARIRAJ | ADDRESS REDACTED | | | BTC 0.0519689444951096 | | | |
| 3.1.496211 | SABARISH OGILI | ADDRESS REDACTED | | | BTC 0.00004440239995041^ | | | |
| | | | | | KLM 1721.1386399790S | | | |
| 3.1.496212 | SABARISH R CHOCKALINGAM | ADDRESS REDACTED | | | | AVAX B | | |
| | | | | | | BTC 0.0016864543982730^ | | |
| 3.1.496213 | SABAS MONTIEL | ADDRESS REDACTED | | | BTC 0.0208620916863228 | | | |
| | | | | | COMP 1.6803195607506 | | | |
| | | | | | ETH 2.0434143251324 | | | |
| | | | | | MATIC 96.3130801375885 | | | |
| | | | | | SOL 5.1019379932838 | | | |
| | | | | | UNI 15.0074072540B2 | | | |
| | | | | | KLM 483.0028165327^2 | | | |
| | | | | | ZRX 52.0354827420905 | | | |
| 3.1.496214 | SABASTEIN OVERBAY | ADDRESS REDACTED | | | ADA 0.376589046755315 | SNX 8.108 | | |
| | | | | | BTC 0.0020617595130093^2 | | | |
| | | | | | DOT 2.78144145518692 | | | |
| | | | | | MATIC 8.76320544996767 | | | |
| | | | | | SNX 22.0399372617753 | | | |
| 3.1.496215 | SABASTIAN DRAKES | ADDRESS REDACTED | | | ADA 0.15515770117656^ | BTC 0.0000000048821780252 | | |
| | | | | | AVAX 0.00671276924083549 | | | |
| | | | | | BTC 0.0000055885725306^ | | | |
| | | | | | DOT 0.0382440981737862 | | | |
| | | | | | ETH 0.00019229614042496 | | | |
| | | | | | USDT ERC20 0.259356815546^3 | | | |
| | | | | | KLM 0.4644998830505019 | | | |
| 3.1.496216 | SABASTIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0009803566765083B | | | |
| | | | | | USDC 1.951770882384B^ | | | |
| 3.1.496217 | SABASTIAN SOLARTE | ADDRESS REDACTED | | | ADA 594.3105208219^7 | GUSD 146.406914576571 | | |
| | | | | | BAT 0.0523977575933078 | | | |
| | | | | | BTC 0.0890694268056525 | | | |
| | | | | | ETH 0.8320319675643S3 | | | |
| | | | | | GUSD 0.1382984393974IS | | | |
| | | | | | LINK 13.2051008035337 | | | |
| | | | | | MATIC 378.53275981037B | | | |
| | | | | | SOL 2.45567258314237 | | | |
| | | | | | USDC 458.5836169503B4 | | | |
| 3.1.496218 | SABASTINE IBEKWE | ADDRESS REDACTED | | | CEL 1.92243013973672 | | | |
| | | | | | XRP 0.0000005838293650B | | | |
| 3.1.496219 | SABASTION DOWNS | ADDRESS REDACTED | | | ADA 0.0000003654255238 | | | |
| | | | | | BTC 0.0000000046178433^9 | | | |
| | | | | | DOT 0.0000000000020265 | | | |
| | | | | | EOS 0.0000770995612814^ | | | |
| | | | | | KLM 0.0000000993281485055 | | | |
| | | | | | XRP 0.00000008845694744^6 | | | |
| 3.1.496220 | SABATA MORWE | ADDRESS REDACTED | | | BTC 0.0000007B | | | |
| | | | | | CEL 1.2449960584582254 | | | |
| 3.1.496221 | SABATA MOTAUNG | ADDRESS REDACTED | | | BTC 0.0001170581782092O6 | | | |
| | | | | | CEL 0.0004672013669323 | | | |
| 3.1.496222 | SABATER GREGORY | ADDRESS REDACTED | | | CEL 0.0049763278827377 | | | |
| | | | | | USDC 0.008568 | | | |
| 3.1.496223 | SABATH TREJO | ADDRESS REDACTED | | | BTC 0.0124046668681617 | | | |
| 3.1.496224 | SABATINO CHEN | ADDRESS REDACTED | | | ADA 0.514843590682S6 | ADA 1.19831179006349 | | |
| | | | | | BTC 0.000002250545740B59 | BTC 0.0000006 | | |
| | | | | | ETH 0.000002939075490L | GUSD 0.00730791074295531 | | |
| | | | | | GUSD 0.00012907201280935B | | | |
| 3.1.496225 | SABATINO DE ROSA | ADDRESS REDACTED | | | CEL 12.0723508531256 | | | |
| | | | | | ETH 0.38805928 | | | |
| | | | | | MANA 61.03160031 | | | |
| 3.1.496226 | SABATINO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.05293714616309S1 | | | |
| 3.1.496227 | SABATINO DIMEO | ADDRESS REDACTED | | | BNT 786.348682472237 | | | |
| | | | | | BTC 0.0021351347952439^ | | | |
| | | | | | LINK 643.46491284785S | | | |
| | | | | | MATIC 4828.5903484139^3 | | | |
| 3.1.496228 | SABATINO QUATTRACCIONI | ADDRESS REDACTED | | | ADA 0.135544896665949 | | | |
| | | | | | BNB 17.0604485870455 | | | |
| | | | | | BTC 0.09474441774799IS | | | |
| | | | | | CEL 2.5173272001B737 | | | |
| | | | | | DOT 111.342003332797 | | | |
| | | | | | EOS 7.92501180079036 | | | |
| | | | | | LINK 5.84409248269533 | | | |
| 3.1.496229 | SABATO CAPUTO | ADDRESS REDACTED | | | ADA 0.156509184157295 | BTC 0.000000006679436336 | | |
| | | | | | BTC 0.0000001254806641020 | | | |
| | | | | | DOT 104.27933129047 | | | |
| | | | | | ETH 0.0000028764169950126 | | | |
| 3.1.496230 | SABAWUN KHOSTVAL | ADDRESS REDACTED | | | BTC 0.0007170559B2169121 | | | |
| | | | | | CEL 0.3268999065129^2 | | | |
| 3.1.496231 | SABBA ANWAR | ADDRESS REDACTED | | | BTC 0.0585590065626I2 | | | |
| | | | | | CEL 89.8252826927 | | | |
| 3.1.496232 | SABBIR ALI | ADDRESS REDACTED | | | ETH 0.645768786677692 | | | |
| | | | | | BTC 0.00012980525545850I | | | |
| | | | | | CEL 31.8369059186S | | | |
| 3.1.496233 | SABBIR MUSLIM | ADDRESS REDACTED | | | ETH 0.546047328513816 | | | |
| | | | | | BCH 0.0000000001634540651 | | | |
| | | | | | BNB 0.17436593 | | | |
| | | | | | BTC 0.00000000347637164S | | | |
| | | | | | CEL 9504.74784429018 | | | |
| | | | | | EOS 589.048548871912 | | | |
| | | | | | LINK 0.856325475179J | | | |
| | | | | | LTC 2.12811867904438 | | | |
| | | | | | MATIC 996.3061963 | | | |
| | | | | | XRP 209.615381851142 | | | |
| 3.1.496234 | SABBIR RAHMAN | ADDRESS REDACTED | | | ETH 0.0014770610606113 | | | |
| 3.1.496235 | SABELLA NEAL | ADDRESS REDACTED | | | ETH 0.0103141049089317 | ETH 0.00013345397766429 | | |
| 3.1.496236 | SABELLO BIBIT | ADDRESS REDACTED | | | BAT 0.182480B4789596 | | | |
| | | | | | BTC 0.0000051366413340b9 | | | |
| | | | | | CEL 26.6881487063808 | | | |
| | | | | | MATIC 0.0023877101599627 | | | |
| | | | | | UNI 0.0005551658249005I1 | | | |
| | | | | | USDC 0.0248990786843662 | | | |
| 3.1.496237 | SABELO CELE | ADDRESS REDACTED | | | BAT 0.000338415773445224 | | | |
| | | | | | BCH 0.0000007405139619^S | | | |
| | | | | | BTC 0.0000502848652676^6 | | | |
| | | | | | DASH 0.00000283164408650b | | | |
| | | | | | EOS 0.0000648799202761O2 | | | |
| | | | | | ETH 0.00000020064155697 | | | |
| | | | | | LINK 0.0000012786462366035 | | | |
| | | | | | USDC 0.00000245311484491 | | | |
| | | | | | USDC 0.0007107307525?7874 | | | |
| | | | | | USDT ERC20 0.0006999621705993 | | | |
| 3.1.496238 | SABELO NOBANDA | ADDRESS REDACTED | | | BTC 0.00000313 | | | |
| | | | | | CEL 1.07431629741589 | | | |
| 3.1.496239 | SABELO QCWABAZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.496240 | SABER ESSAKAL | ADDRESS REDACTED | | | BTC 0.005084146748S1533 | | | |
| | | | | | CEL 21.2880229861684 | | | |
| | | | | | EOS 61.710715125100S | | | |
| | | | | | ETH 0.2941519 | | | |
| 3.1.496241 | SABER GRAMI | ADDRESS REDACTED | | | BTC 0.00155491 | | | |
| | | | | | CEL 5.0404145951943I | | | |
| | | | | | ETH 0.02388775254200078 | | | |
| | | | | | FAX 36.8729857A | | | |
| 3.1.496242 | SABER KHARPASH | ADDRESS REDACTED | | | BTC 0.0004333082766374S1 | | | |
| 3.1.496243 | SABER KNIGHT | ADDRESS REDACTED | | | BCH 0.00046849409612611 | | | |
| | | | | | CEL 1.08346495163708 | | | |
| | | | | | LTC 0.0016425420461957S | | | |
| 3.1.496244 | SABERA KHATUN | ADDRESS REDACTED | | | BTC 0.00102192883818341 | | | |
| 3.1.496245 | SABERUL HUSSAIN | ADDRESS REDACTED | | | BTC 0.00110916850051108 | | | |
| 3.1.496246 | SABESAN SIVANESAN | ADDRESS REDACTED | | | MCDAI 0.09357920713206?1 | | | |
| | | | | | BTC 0.0015334334165964B | | | |
| | | | | | CEL 2.15402358853208 | | | |
| 3.1.496247 | SABI ZAIDI | ADDRESS REDACTED | | | ETH 0.480238855311145 | | | |
| | | | | | ETH 18.7457485315307 | | | |
| | | | | | MANA 0.0301558702288298 | | | |
| 3.1.496248 | SABIAN OLSON | ADDRESS REDACTED | | | BTC 0.00101918516157228 | | | |
| | | | | | ETH 0.456790090694044 | | | |
| 3.1.496249 | SABIAN TAJBAKHSH | ADDRESS REDACTED | | | BTC 1.00519938698922 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496250 | SABIH BECK | ADDRESS REDACTED | | | BTC 0.0002291036915801434 | | | |
| | | | | | DOT 0.0084171575517855 | | | |
| | | | | | ETH 0.0178716405760225 | | | |
| | | | | | LINK 0.0002313944822868466 | | | |
| | | | | | USDC 0.37212488969497 | | | |
| 3.1.496251 | SABINA BHAYAT | ADDRESS REDACTED | | | BTC 0.0971519271682844 | | | |
| | | | | | ETH 0.910865872168176 | | | |
| 3.1.496252 | SABIHA KINA | ADDRESS REDACTED | ADDRESS REDACTED | | ETH 6.916196501299 E-07 | | | |
| 3.1.496253 | SABINA VISWANATHAN | ADDRESS REDACTED | ADDRESS REDACTED | | USDC 19854.0491288796 | | | |
| 3.1.496254 | SABIKA SEWANI | ADDRESS REDACTED | ADDRESS REDACTED | | ETH 0.09161857282334B | | | |
| | | | | | USDC 55.081353876458 | | | |
| 3.1.496255 | SABIN ARRUTI | ADDRESS REDACTED | ADDRESS REDACTED | | CEL 107.267587187606 | | | |
| 3.1.496256 | SABIN DUVAL SHRESTHA | ADDRESS REDACTED | ADDRESS REDACTED | | BTC 0.005333478621702? | | | |
| | | | | | USDC 14144.6193098114 | | | |
| 3.1.496257 | SABIN IQBAL MOMIN | ADDRESS REDACTED | ADDRESS REDACTED | | | BTC 0.02863897 | | |
| 3.1.496258 | SABIN KARKI | ADDRESS REDACTED | | | ADA 2657.6279245525 | | | |
| | | | | | BTC 0.0000069063560658657 | | | |
| | | | | | CEL 25.6577215044475 | | | |
| | | | | | DOT 205.037205333852 | | | |
| | | | | | EOS 475.834219349218 | | | |
| | | | | | USDC 6.7514967457635? | | | |
| 3.1.496259 | SABIN MARINOV | ADDRESS REDACTED | | | BCH 0.000776635563120057 | | | |
| | | | | | BTC 0.00000157114582692b | | | |
| 3.1.496260 | SABIN MATHEW | ADDRESS REDACTED | | | AAVE 0.510476672120674 | | BTC 0.18981915 | |
| | | | | | ADA 1920.728099030045 | | | |
| | | | | | BTC 0.7560075751192286 | | | |
| | | | | | DOT 24.3275134613987 | | | |
| | | | | | ETH 4.2439457955038A | | | |
| | | | | | GUSD 40.6801052137927 | | | |
| | | | | | LINK 20.326018250608S | | | |
| | | | | | MATIC 853.969829442139 | | | |
| | | | | | PAX 11.04002402933328 | | | |
| | | | | | SOL 28.960767613810A | | | |
| | | | | | USDC 0.094584082917861'? | | | |
| | | | | | XLM 100.447180706101 | | | |
| 3.1.496261 | SABIN NAIR | ADDRESS REDACTED | | | BTC 0.00146745060086737 | | | |
| | | | | | CEL 14.0712443379! | | | |
| | | | | | XRP 1471.75 | | | |
| 3.1.496262 | SABIN NEPAL | ADDRESS REDACTED | | | BTC 0.000132663545713775 | | | |
| | | | | | USDC 2.42086129086946 | | | |
| | | | | | USDT ERC20 1001.80951797088 | | | |
| 3.1.496263 | SABIN POPESCU | ADDRESS REDACTED | | | BTC 0.00000076710589738S | | | |
| | | | | | CEL 0.182163691831197 | | | |
| | | | | | USDC 1.97781559911548 | | | |
| 3.1.496264 | SABIN PURICE | ADDRESS REDACTED | | | BTC 0.355141262928! | | | |
| | | | | | CEL 3.32158288100117 | | | |
| | | | | | ETH 1.69250699871551 | | | |
| | | | | | USDC 5795.9719520032S | | | |
| | | | | | XLM 0.00000003982006227'3 | | | |
| 3.1.496265 | SABIN SABIN | ADDRESS REDACTED | ADDRESS REDACTED | | CEL 1.61386486851892 | | | |
| 3.1.496266 | SABIN SHAKYA | ADDRESS REDACTED | ADDRESS REDACTED | | BTC 0.00109024384977008 | | | |
| 3.1.496267 | SABIN SOLOMON | ADDRESS REDACTED | ADDRESS REDACTED | | CEL 16.7730508058508 | | | |
| 3.1.496268 | SABIN STAMATOV KRALEV | ADDRESS REDACTED | | | CEL 0.61568883716184A | | | |
| | | | | | ETH 0.000015887303914A | | | |
| | | | | | ADA 354.274220337018 | | | |
| | | | | | DOT 20.7626590708 | | | |
| | | | | | ETH 0.892653094422951 | | | |
| | | | | | SOL 7.78028128322861 | | | |
| | | | | | XLM 1505.02344363048 | | | |
| | | | | | XRP 201.439343455232 | | | |
| 3.1.496269 | SABIN TRUSCA | ADDRESS REDACTED | ADDRESS REDACTED | | CEL 0.481368037559373 | | | |
| 3.1.496270 | SABIN WARNER-SMITH | ADDRESS REDACTED | ADDRESS REDACTED | | ADA 23.8403411459176 | | | |
| | | | | | BTC 0.00039119150720718b | | | |
| | | | | | ETH 0.00004939311635A122 | | | |
| 3.1.496271 | SABINA ALEXANDRA WIEDERKEHR | ADDRESS REDACTED | | | BTC 0.001049282043300AS | | | |
| | | | | | CEL 21.8724544016118 | | | |
| | | | | | ETH 0.04341425 | | | |
| 3.1.496272 | SABINA ANETA STASZEL-MURZANSKA | ADDRESS REDACTED | | | BTC 0.1706338 | | | |
| | | | | | CEL 34.0950124448249 | | | |
| 3.1.496273 | SABINA BASHYAL | ADDRESS REDACTED | | | ADA 250 | | | |
| | | | | | BTC 0.000916426366557849 | | | |
| | | | | | CEL 4.9923553454388L | | | |
| 3.1.496274 | SABINA BINCZYK | ADDRESS REDACTED | | | BTC 0.0000009697082715S9 | | | |
| 3.1.496275 | SABINA BLÖSCH-BÜHLER | ADDRESS REDACTED | | | CEL 0.21021826460965B | | | |
| 3.1.496276 | SABINA BRENKOVA | ADDRESS REDACTED | | | BTC 0.000204315578890928 | | | |
| | | | | | LTC 0.0046978459350358 | | | |
| 3.1.496277 | SABINA CARAIMAN | ADDRESS REDACTED | | | ADA 0.37745419283S791 | | | |
| | | | | | BTC 0.00000311760137S193 | | | |
| 3.1.496278 | SABINA CAROLINE NOACK | ADDRESS REDACTED | | | BTC 0.0028465468772995 | | | |
| 3.1.496279 | SABINA CHALUPOVA | ADDRESS REDACTED | | | BTC 0.000016331037501930B | | | |
| 3.1.496280 | SABINA CHIAPPE | ADDRESS REDACTED | | | BTC 0.000003486180650800 | | | |
| | | | | | USDC 0.568433754525458 | | | |
| 3.1.496281 | SABINA COLLING | ADDRESS REDACTED | | | BTC 0.000790370969682729 | | | |
| | | | | | CEL 17.7617438239843 | | | |
| | | | | | USDC 378.687 | | | |
| 3.1.496282 | SABINA CUCCOLETTA | ADDRESS REDACTED | | | BTC 0.000022493580663669 | | | |
| 3.1.496283 | SABINA CUSHING | ADDRESS REDACTED | | | BTC 0.058222112698716A | | | |
| 3.1.496284 | SABINA DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.000000334244610362 | | | |
| | | | | | CEL 0.000427583521664607 | | | |
| | | | | | USDC 1.02814129904548 | | | |
| 3.1.496285 | SABINA DI NATALE | ADDRESS REDACTED | | | BTC 0.000004909152542802 | | | |
| | | | | | ETH 0.0008510811095163153 | | | |
| 3.1.496286 | SABINA DOBRAJC | ADDRESS REDACTED | | | CEL 0.191476534545653 | | | |
| 3.1.496287 | SABINA EVE RINGERS | ADDRESS REDACTED | | | BTC 0.0000809747501191A2 | | | |
| | | | | | ETH 0.679069557262846 | | | |
| 3.1.496288 | SABINA FAZLIC | ADDRESS REDACTED | | | BTC 0.00168122960160685 | | | |
| | | | | | CEL 0.25932352225409A | | | |
| 3.1.496289 | SABINA FENERAJ | ADDRESS REDACTED | | | BNB 0.0007650207428S7559 | | | |
| | | | | | BTC 0.02767270042286023 | | | |
| | | | | | CEL 2.01224980579863 | | | |
| | | | | | LTC 1.60294186571233 | | | |
| 3.1.496290 | SABINA GARCICOVA | ADDRESS REDACTED | | | AVAX 0.00601605623231309 | | | |
| | | | | | BTC 0.0001676549374095I7 | | | |
| 3.1.496291 | SABINA GRATEJ | ADDRESS REDACTED | | | BTC 0.002816246277739404 | | | |
| | | | | | USDC 881.510693695892 | | | |
| 3.1.496292 | SABINA HAMILTON | ADDRESS REDACTED | | | BTC 0.000007688426622064 | | | |
| | | | | | ETH 0.00032271001610013 | | | |
| | | | | | USDC 0.7413099996332I8 | | | |
| 3.1.496293 | SABINA KNIEC | ADDRESS REDACTED | | | BTC 0.00323671614138314 | | | |
| | | | | | CEL 522.289141459334 | | | |
| | | | | | DOT 335.038727812557 | | | |
| | | | | | MATIC 8642.64932999527 | | | |
| 3.1.496294 | SABINA KURIALOVA | ADDRESS REDACTED | | | BTC 0.000333780436251443 | | | |
| | | | | | ETH 0.001327593553534615 | | | |
| | | | | | MANA 0.02693180782309601 | | | |
| | | | | | SNX 0.02339530586737S | | | |
| 3.1.496295 | SABINA LAJIQ | ADDRESS REDACTED | | | BTC 0.000351604439698602 | | | |
| 3.1.496296 | SABINA LANGE | ADDRESS REDACTED | | | BNB 0.00105041703904944 | | | |
| | | | | | BTC 0.0000015884825045 | | | |
| 3.1.496297 | SABINA MAGYAR | ADDRESS REDACTED | | | BTC 0.005140133597088I14 | | | |
| | | | | | CEL 1.22082015609988 | | | |
| | | | | | USDT ERC20 10.8358440196614 | | | |
| 3.1.496298 | SABINA MANUPPELLI | ADDRESS REDACTED | | | BTC 0.000185060364738605 | | | |
| | | | | | CEL 0.319937653039036 | | | |
| | | | | | TAUD 2.12172116185087 | | | |
| 3.1.496299 | SABINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00976474873866713 | | | |
| 3.1.496300 | SABINA MONTISTRUCQ | ADDRESS REDACTED | | | MATIC 570.766187371938 | | | |
| 3.1.496301 | SABINA NYAMHUNGA | ADDRESS REDACTED | | | ADA 152.628398769803 | | | |
| | | | | | BTC 0.012017885442B302 | | | |
| | | | | | CEL 95.6185985468744 | | | |
| | | | | | DOT 8.52688517910328 | | | |
| | | | | | MATIC 169.183458521321 | | | |
| 3.1.496302 | SABINA PESIC | ADDRESS REDACTED | | | BTC 0.02389531450944 | | | |
| | | | | | ETH 0.156424108892746 | | | |
| 3.1.496303 | SABINA PETRAUSKIENE | ADDRESS REDACTED | | | ADA 335.381247810229 | | | |
| | | | | | BTC 0.005007509820344S8 | | | |
| | | | | | CEL 8.72156162516223 | | | |
| | | | | | LUNC 0.112174820770182 | | | |
| | | | | | XLM 2034.06119651244 | | | |
| 3.1.496304 | SABINA REMUS | ADDRESS REDACTED | | | BTC 0.001325486435128644 | | | |
| | | | | | CEL 1.7663923343747S | | | |
| | | | | | USDC 0.480336401098901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496305 | SABINA SALIHOVIC | ADDRESS REDACTED | | | BTC 0.0000000008647384452 | | | |
| | | | | | CEL 0.08932296146061t4 | | | |
| 3.1.496306 | SABINA SARKISSOVA | ADDRESS REDACTED | | | SGB 36.04819233316 | | | |
| | | | | | XRP 0.14586838619786a | | | |
| 3.1.496307 | SABINA ŠEPIĆ | ADDRESS REDACTED | | | BTC 0.00115234449727206 | | | |
| | | | | | CEL 10.13733737396 | | | |
| | | | | | USDC 400 | | | |
| 3.1.496308 | SABINA SULEYMANOVA | ADDRESS REDACTED | | | BAT 0.16254617987392 | USDC 0.0000005517976798 | | |
| | | | | | BTC 0.00086263395682031 | KLM 0.0000000151348942 | | |
| | | | | | EOS 0.09201638445570226 | | | |
| | | | | | LINK 0.00468818051263196 | | | |
| | | | | | MATIC 3.31117158203448 | | | |
| | | | | | SNX 0.77649406657056a | | | |
| | | | | | UNI 0.01638551206389a | | | |
| | | | | | USDC 17.42707775943B9 | | | |
| | | | | | XLM 1.59125248327t1 | | | |
| | | | | | XRP 10385.351048142 | | | |
| 3.1.496309 | SABINA TAMARA MINNEY | ADDRESS REDACTED | | | BTC 0.53098886300918 | | | |
| | | | | | DOT 61.356962623908 | | | |
| | | | | | ETH 0.89716766771554t6 | | | |
| | | | | | MATIC 1428.2953787542t | | | |
| | | | | | SOL 34.32348976736t09 | | | |
| | | | | | UNI 22.1361307986317 | | | |
| 3.1.496310 | SABINA THAPALIA POUDEL | ADDRESS REDACTED | | | BTC 0.03607898060413517 | | | |
| | | | | | ETH 0.51008775574543 | | | |
| 3.1.496311 | SABINA TRUPEJ | ADDRESS REDACTED | | | BTC 0.000000006596977099 | | | |
| | | | | | CEL 286.4982425009 | | | |
| 3.1.496312 | SABINA ULUMMA EJIOGU | ADDRESS REDACTED | | | BTC 0.000001614270102263 | | | |
| 3.1.496313 | SABINA VENGUST | ADDRESS REDACTED | | | BTC 0.00225312594014413 | | | |
| | | | | | CEL 0.147403937134t05 | | | |
| | | | | | ETH 0.25 | | | |
| 3.1.496314 | SABINAY PANDEY | ADDRESS REDACTED | | | BTC 0.01471973704457t2 | | | |
| 3.1.496315 | SABINE BLAZEWICZ-GOLUB | ADDRESS REDACTED | | | CEL 0.23893653815378 | | | |
| | | | | | ETH 2.26070133371824 | | | |
| | | | | | ETH 15.2741259959927 | | | |
| | | | | | USDC 4.52831948381836 | | | |
| 3.1.496316 | SABINE BLOCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.496317 | SABINE BLUM | ADDRESS REDACTED | | | BTC 0.08926810061122514 | | | |
| | | | | | CEL 61.65404613006t19 | | | |
| | | | | | ETH 0.31255974439426a | | | |
| 3.1.496318 | SABINE DANIELA ORTZ | ADDRESS REDACTED | | | BTC 0.00102174104171524 | | | |
| 3.1.496319 | SABINE DE BACKER | ADDRESS REDACTED | | | BTC 0.001303431037900443 | | | |
| | | | | | CEL 770.563146404231 | | | |
| 3.1.496320 | SABINE DOBBEK | ADDRESS REDACTED | | | BTC 0.01027099659600f7 | | | |
| 3.1.496321 | SABINE ERIKA SCHMIDT-FLAKIEWICZ | ADDRESS REDACTED | | | BTC 0.00166748757387817 | | | |
| 3.1.496322 | SABINE FERREIRA | ADDRESS REDACTED | | | BTC 0.07013077959519t44 | | | |
| | | | | | CEL 152.649419171141 | | | |
| | | | | | ETH 0.90843851 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SOL 4.14107029835691 | | | |
| | | | | | USDC 1105 | | | |
| 3.1.496323 | SABINE FORSTER | ADDRESS REDACTED | | | ADA 392.85116435460a2 | | | |
| | | | | | BTC 0.000905197624590679 | | | |
| | | | | | CEL 7.14874747475474 | | | |
| 3.1.496324 | SABINE GLASER ROSSBACH | ADDRESS REDACTED | | | BTC 0.002003302798022t63 | | | |
| | | | | | CEL 2.62701528099237 | | | |
| 3.1.496325 | SABINE GUGGLMOS | ADDRESS REDACTED | | | BTC 0.000065670291799106 | | | |
| 3.1.496326 | SABINE HANSEN | ADDRESS REDACTED | | | BTC 0.009910508287841t3 | | | |
| | | | | | ETH 0.34202173374131t3 | | | |
| 3.1.496327 | SABINE INGE ECKEL | ADDRESS REDACTED | | | BTC 0.00499153571765746 | | | |
| 3.1.496328 | SABINE ISPHORDING | ADDRESS REDACTED | | | ADA 4154.21936833745 | | | |
| | | | | | BTC 0.048313204357820t3 | | | |
| | | | | | ETH 0.82538927520092B | | | |
| 3.1.496329 | SABINE JÜRGENSEN | ADDRESS REDACTED | | | BTC 0.10141164922095 | | | |
| | | | | | CEL 168.040750325131 | | | |
| 3.1.496330 | SABINE KARINA UNLAND-BENNINGHOFF | ADDRESS REDACTED | | | BTC 0.09363634753638f76 | | | |
| 3.1.496331 | SABINE KÖPKE | ADDRESS REDACTED | | | BTC 0.000900952191252818 | | | |
| | | | | | CEL 0.773752074648826 | | | |
| | | | | | XRP 49.0307670314321 | | | |
| 3.1.496332 | SABINE KRAPP | ADDRESS REDACTED | | | BTC 0.000083324594910339 | | | |
| 3.1.496333 | SABINE KREUZER | ADDRESS REDACTED | | | BTC 0.001738409090t7056 | | | |
| 3.1.496334 | SABINE KUPPELWIESER | ADDRESS REDACTED | | | BTC 0.01476642624846t63 | | | |
| | | | | | ETH 0.138187341686441 | | | |
| 3.1.496335 | SABINE LENGFELD | ADDRESS REDACTED | | | BTC 0.055178273964300t1 | | | |
| 3.1.496336 | SABINE LIM | ADDRESS REDACTED | | | BTC 0.000000007569464949 | | | |
| | | | | | CEL 1.22988600688665 | | | |
| 3.1.496337 | SABINE MARIA VAN DER DRIFT | ADDRESS REDACTED | | | USDT ERC20 20608.829528540S | | | |
| 3.1.496338 | SABINE MATTHIES | ADDRESS REDACTED | | | BTC 0.003954538423449191 | | | |
| | | | | | KNC 99.988833553680t4 | | | |
| | | | | | MATIC 163.315044018451 | | | |
| | | | | | SNX 31.302000854241t6 | | | |
| | | | | | ZEC 1.018261985831265 | | | |
| 3.1.496339 | SABINE MELANIE CONLIN | ADDRESS REDACTED | | | BTC 0.000347187210191563 | | | |
| 3.1.496340 | SABINE MEYER | ADDRESS REDACTED | | | BTC 0.01710714351744316 | | | |
| 3.1.496341 | SABINE MINKS | ADDRESS REDACTED | | | BTC 0.00110297644301t27 | | | |
| | | | | | ETH 0.360290564059881 | | | |
| 3.1.496342 | SABINE MÜLLER-SPUHLER | ADDRESS REDACTED | | | BTC 0.000875884588166749 | | | |
| 3.1.496343 | SABINE MUSENBICHLER | ADDRESS REDACTED | | | BTC 0.0088022879029B113 | | | |
| | | | | | CEL 0.030014870685346 | | | |
| | | | | | ETH 0.032043559639368 | | | |
| 3.1.496344 | SABINE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000000093492149436 | | | |
| | | | | | CEL 0.073480457697352t4 | | | |
| 3.1.496345 | SABINE PESCHEL | ADDRESS REDACTED | | | BTC 0.00113731173444688t4 | | | |
| | | | | | CEL 0.170401188603292 | | | |
| | | | | | DASH 1.17513353141953 | | | |
| | | | | | MANA 37.25472776690t31 | | | |
| | | | | | MATIC 219.844036167622 | | | |
| | | | | | OMG 18.5991293375003 | | | |
| | | | | | XLM 671.81470224201t1 | | | |
| 3.1.496346 | SABINE RIECHERT | ADDRESS REDACTED | | | BTC 0.000006425122027695 | | | |
| 3.1.496347 | SABINE RITA SAUER | ADDRESS REDACTED | | | BTC 0.00151848081472668 | | | |
| 3.1.496348 | SABINE ROE | ADDRESS REDACTED | | | BTC 0.00419176271420334 | | | |
| 3.1.496349 | SABINE ROBING | ADDRESS REDACTED | | | BTC 0.05674946033122244 | | | |
| 3.1.496350 | SABINE ROTH | ADDRESS REDACTED | | | AVAX 0.00514487105677101 | | | |
| | | | | | BTC 0.000074845442345757 | | | |
| | | | | | CEL 0.000055585697535335 | | | |
| | | | | | DOT 0.024718929092t9634 | | | |
| | | | | | ETH 0.00065855738676t8819 | | | |
| | | | | | SOL 0.00697375788886364 | | | |
| 3.1.496351 | SABINE SCHMIDT | ADDRESS REDACTED | | | BTC 0.02943858577488t21 | | | |
| 3.1.496352 | SABINE SCHNEEBERG | ADDRESS REDACTED | | | BTC 0.00071092795752t6273 | | | |
| 3.1.496353 | SABINE SERVAES | ADDRESS REDACTED | | | BUSD 0.910201851055t71 | | | |
| 3.1.496354 | SABINE SIGOBINE | ADDRESS REDACTED | | | 1INCH 0.0418516444778653 | | | |
| | | | | | AAVE 1.03590852163912 | | | |
| | | | | | ADA 90.4271196238311 | | | |
| | | | | | BAT 204.21219464799 | | | |
| | | | | | BTC 0.01120777120666a5 | | | |
| | | | | | CEL 30.4166692377282 | | | |
| | | | | | COMP 0.113329012040893 | | | |
| | | | | | DASH 0.596630812583598 | | | |
| | | | | | DOT 6.61241349122697 | | | |
| | | | | | ETH 0.25229993623327 | | | |
| | | | | | KNC 0.014507374044t17 | | | |
| | | | | | LINK 14.42474546600145 | | | |
| | | | | | MATIC 187.75960957009 | | | |
| | | | | | OMG 26.06406913576t4 | | | |
| | | | | | SNX 0.036765010839461t3 | | | |
| | | | | | ZRX 0.056624214233043 | | | |
| 3.1.496355 | SABINE SKRIBBE-VOLKMER | ADDRESS REDACTED | | | BTC 0.006443056029067571 | | | |
| 3.1.496356 | SABINE STEFANIE ROTH | ADDRESS REDACTED | | | BTC 0.01014238202089719 | | | |
| 3.1.496357 | SABINE SUSANNE VOGT | ADDRESS REDACTED | | | BTC 0.000708751231076452 | | | |
| 3.1.496358 | SABINE TORBOHM-ALBRECHT | ADDRESS REDACTED | | | BTC 0.00411513314583t32 | | | |
| 3.1.496359 | SABINE VAN DER SCHOOT | ADDRESS REDACTED | | | BTC 0.00847545109918268 | | | |
| | | | | | CEL 8.98986459083147 | | | |
| | | | | | ETH 0.13123124778551S | | | |
| 3.1.496360 | SABINE VERLEENE | ADDRESS REDACTED | | | BTC 0.13598200280218t1 | | | |
| | | | | | ETH 1.04748947846482 | | | |
| | | | | | USDC 1362.50796232575 | | | |
| 3.1.496361 | SABINE YIANGOULLAS | ADDRESS REDACTED | | | BTC 0.003971788962642t39 | | | |
| 3.1.496362 | SABINE-MARGRET AMALIE HOPMEIER | ADDRESS REDACTED | | | BTC 0.0546558171627448 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496363 | SABINO BRITO | ADDRESS REDACTED | | | ADA 0.014897091322787 9<br>BTC 0.012490833902057 7<br>COMP 0.000115876931905277<br>EOS 0.014759627233993 1<br>ETH 0.006207008859867 98<br>USDC 57.347669787399 9<br>XLM 0.086734726171648 8<br>ZEC 0.000000000516875555 | BTC 0.0001644<br>ZEC 0.000005278240761083 | | |
| 3.1.496364 | SABINO CAPORALE | ADDRESS REDACTED | | | BNB 1.614441790967 54<br>BTC 0.000000007400803999<br>BUSD 0.520311403200005<br>CEL 15.911021518804 3<br>USDT ERC20 216.956242459025 | | | |
| 3.1.496365 | SABINO CORTEZ | ADDRESS REDACTED | | | ADA 0.198719556790106<br>BAT 0.102191920716266<br>BTC 0.766319529007971<br>ETH 0.002980325146665 15<br>LTC 0.00142221188563868<br>MANA 0.000392008951801161 | | | |
| 3.1.496366 | SABINO DELLE FOGLIE | ADDRESS REDACTED | | | BTC 0.000000231776553846<br>LTC 0.00362958397331 58<br>USDT ERC20 0.750216102222 68 | | | |
| 3.1.496367 | SABINO FIGUERAS | ADDRESS REDACTED | | | ETH 0.000015304771013843 | | | |
| 3.1.496368 | SABINO MARQUEZ | ADDRESS REDACTED | | Yes | BTC 0.000230894378563675<br>ETH 3.719776847066 47<br>GUSD 43.170211052227 7<br>USDC 0.00156707414550 205 | BTC 0.002185794543622 9<br>USDC 0.000000012962867845 | | BTC 11.597118137 1468 |
| 3.1.496369 | SABINO OSCAR FLORES | ADDRESS REDACTED | | | BTC 0.000000008845957442<br>CEL 0.002378846660052 1<br>PAXG 0.00000758226348243 9<br>USDC 0.477632465640251<br>USDT ERC20 0.377997558929791 | | | |
| 3.1.496370 | SABINO ROMANO | ADDRESS REDACTED | | | BTC 0.000000199178519978 55 | | | |
| 3.1.496371 | SABIR ABDULLAYEV | ADDRESS REDACTED | | | BTC 0.000000106304298669<br>EOS 0.1446366514655 6 | | | |
| 3.1.496372 | SABIR ALAM | ADDRESS REDACTED | | | BTC 0.000000005565864784<br>CEL 0.009901953435485 35 | | | |
| 3.1.496373 | SABIR ASADOV | ADDRESS REDACTED | | | CEL 0.000119693147271867<br>MCDAI 0.060103415057125<br>USDT ERC20 0.198270491440209 | | | |
| 3.1.496374 | SABIR HUSSIN | ADDRESS REDACTED | | | CEL 1.458017499097 97<br>ETH 0.007916026787816465<br>XRP 100.635024 | | | |
| 3.1.496375 | SABIR KHODABUX | ADDRESS REDACTED | | | BTC 0.000005775926990393<br>CEL 0.027071262143673<br>ETH 0.022448346351492 46 | | | |
| 3.1.496376 | SABIR YAPPAROV | ADDRESS REDACTED | | | BTC 0.072483481492712 1<br>ETH 1.033954271257<br>USDC 51380.398872666 3 | | | |
| 3.1.496377 | SABIRE ALEJANDRA ROJAS SALAZAR | ADDRESS REDACTED | | | BTC 0.000008798021463747 | | | |
| 3.1.496378 | SABIT IJUB | ADDRESS REDACTED | | | BTC 0.000000001499563782<br>CEL 0.000064629971741026<br>ETH 0.000365974476705464<br>OMG 0.002696487 5<br>XLM 0.082804885186593 8<br>XRP 0.030667480009884 2 | | | |
| 3.1.496379 | SABIT GÜNEY | ADDRESS REDACTED | | | ADA 112.798148372168<br>BTC 0.005818355746691<br>CEL 64.1112657333504<br>DASH 2.288262186743 78<br>DOT 1.376005882596 17<br>EOS 38.4113636445463<br>LTC 0.010518037685945<br>MCDAI 2.216209825630 27<br>SGB 1506.83959052188<br>XLM 6853.66977456653<br>XRP 345.855486828497 | | | |
| 3.1.496380 | SABITA BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.000000006155001208 | | | |
| 3.1.496381 | SABITA BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.000211009165288730 1 | BTC 0.000000006263704249 | | |
| 3.1.496382 | SABITA PRADHAN | ADDRESS REDACTED | | | BTC 0.000000057069524 16 | | | |
| 3.1.496383 | SABITRI BEHERA | ADDRESS REDACTED | | | USDT ERC20 0.098473961616 9494 | | | |
| 3.1.496384 | SABITRI SAHU | ADDRESS REDACTED | | | BTC 0.000000000963413012 | | | |
| 3.1.496385 | SABJU MUHAMMAD USMAN | ADDRESS REDACTED | | | DASH 0.000000726360910824 | | | |
| 3.1.496386 | SABUL ISLAM | ADDRESS REDACTED | | | CEL 0.000664333888610036<br>BTC 0.0011268116646761 | | | |
| 3.1.496387 | SABKHI ESSIA | ADDRESS REDACTED | | | USDT ERC20 0.081188450925614419 | | | |
| 3.1.496388 | SABKHI SABRI | ADDRESS REDACTED | | | BTC 0.017096062404618<br>BAT 0.00000168<br>BCH 0.00000000660833333 3<br>BTC 4.00020025758569E-05<br>CEL 0.107815707977825<br>EOS 0.000048812338433505<br>KNC 3.2373649<br>SGB 6.64501897833013<br>XRP 0.022708206293726 5 | | | |
| 3.1.496389 | SABLE HEKMATPOUR | ADDRESS REDACTED | | | BCH 0.000155591661709 2<br>BTC 0.000014876181282038<br>ETH 0.000178312878429379 | BCH 0.516231052860749<br>BTC 0.009572967414022165<br>ETH 0.125340342738263 | | |
| 3.1.496390 | SABLE ROBERTS | ADDRESS REDACTED | | | AAVE 3.30304955078439<br>ADA 289.955487874824<br>BCH 11.8263616319544<br>BTC 0.010363117156081<br>CEL 1.116305916350 12<br>COMP 2.218965399970 49<br>DASH 6.28419356492101 3<br>ETH 36.5205555450083<br>KNC 162.397282259443<br>MATIC 284.369388689 855<br>SNX 30.465691804301 4<br>SUSHI 40.062425038794 5<br>UNI 111.747030517643<br>XLM 190.065031134965<br>XRP 1314.88137462599<br>ZEC 8.0651570891272 1 | | | |
| 3.1.496391 | SABLJAKOVIC ZLATKO | ADDRESS REDACTED | | | BTC 0.176978880915 18 | | | |
| 3.1.496392 | SABNAM MUSTARI | ADDRESS REDACTED | | | BTC 0.000000530143074731<br>USDT ERC20 0.078607985236 1534 | | | |
| 3.1.496393 | SABNUR PARVIN | ADDRESS REDACTED | | | CEL 0.000091338686518898<br>USDT ERC20 0.032439534674596 9 | | | |
| 3.1.496394 | SABRA INZER | ADDRESS REDACTED | | | BTC 0.008576487575204 3<br>COMP 0.047687762431423 7<br>LTC 8.874483877347 11<br>XLM 44.098276152062 4<br>XRP 0.000000985337636755 | | | |
| 3.1.496395 | SABREE BLACKMON | ADDRESS REDACTED | | | ADA 1573.27702635 69<br>BTC 0.000003207362632524<br>ETH 0.000007729051043224<br>USDC 4.93890839918647 | | | |
| 3.1.496396 | SABRI BARAC | ADDRESS REDACTED | | Yes | ADA 304.182054417266<br>BTC 0.000043709384621324<br>CEL 18.3589318499932<br>ETH 0.357309684504952<br>SNX 231.964472906 82<br>XLM 354.507842794172 | | | ETH 2.115120252 48379 |
| 3.1.496397 | SABRI I BEN-ACHOUR | ADDRESS REDACTED | | | ETH 0.001619025590627 89 | | | |
| 3.1.496398 | SABRI KOMURCU | ADDRESS REDACTED | | | CEL 0.006360016043085 | | | |
| 3.1.496399 | SABRI LEVEL | ADDRESS REDACTED | | | ADA 0.001993870451 1547 | | | |
| 3.1.496400 | SABRI OUERTANI | ADDRESS REDACTED | | | ETH 0.006834630512822<br>USDT ERC20 80.234046004 3737 | | | |
| 3.1.496401 | SABRI ZUREL | ADDRESS REDACTED | | | CEL 981.643037158219<br>ETH 11.99960 1 | | | |
| 3.1.496402 | SABRIA RENENDELLE BECK | ADDRESS REDACTED | | | BTC 0.000000009319469459<br>XLM 0.008574029216009 66 | XLM 124.842677269145 | | |
| 3.1.496403 | SABRINA MUSOVIC | ADDRESS REDACTED | | | BTC 0.000050852358323317<br>CEL 0.119701249272008 | | | |
| 3.1.496404 | SABRINA ANDREA MADER | ADDRESS REDACTED | | | BTC 0.000372961877272562 | | | |
| 3.1.496405 | SABRINA BALBIN | ADDRESS REDACTED | | | BTC 0.000001047637859276<br>MCDAI 0.176927424321418<br>USDT ERC20 0.215146565879508 | | | |
| 3.1.496406 | SABRINA BALBIN | ADDRESS REDACTED | | | BTC 0.000000919197695692<br>CEL 0.050208683381813<br>MCDAI 0.003229401081066659 | | | |
| 3.1.496407 | SABRINA BANUELOS | ADDRESS REDACTED | | | BTC 0.000684288288337 5835<br>ETH 0.223322564510073 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496408 | SABRINA BECCALLI | ADDRESS REDACTED | | | BTC 0.00003029072768199TUSDT ERC20 0.9139182719327B4 | | | |
| 3.1.496409 | SABRINA BOBLIST | ADDRESS REDACTED | | | BTC 0.00000332042537189ξ | | | |
| 3.1.496410 | SABRINA BOMBART | ADDRESS REDACTED | | | BTC 0.004137317677959909CEL 0.756064817212501USDT ERC20 7.071738845433889 | | | |
| 3.1.496411 | SABRINA BOTTER | ADDRESS REDACTED | | | ADA 116.68415178B5666DOT 2.430785567292916ETH 0.027611955103738931LTC 0.637972345489786MATIC 51.489421174395954XRP 395.476431137992 | | | |
| 3.1.496412 | SABRINA BOYD | ADDRESS REDACTED | | | ADA 5.292446059624661BTC 0.16614608645551USDC 46.07123994675207 | | BTC 0.00778342 | |
| 3.1.496413 | SABRINA BOYD | ADDRESS REDACTED | | | DOT 1.108167426011208MATIC 32.328517504487B3XNR 3.976760240694842 | | | |
| 3.1.496414 | SABRINA BRACERO | ADDRESS REDACTED | | | BTC 0.0009542702923B6349DOT 0.017016647096735MATIC 0.140304142064438USDC 0.99410128811937XLM 232.222505975622 | | | |
| 3.1.496415 | SABRINA BUENNAK-ANN BECKER | ADDRESS REDACTED | | | ADA 85.122161997184LAVAX 0.410372580351172BTC 0.00038059260087B385DOT 5.33225863014749ETH 0.031717271549568MATIC 18.931164961147SOL 0.5907808688957B43XLM 35.8179553273B93 | | | |
| 3.1.496416 | SABRINA CAPOLONGO | ADDRESS REDACTED | | | BTC 0.0000000371750736CEL 0.092852900594785 | | | |
| 3.1.496417 | SABRINA CARRENDER | ADDRESS REDACTED | | | BTC 0.12175242663B75ETH 7.112315B510346LTC 3.71948656923232USDC 32288.680983366 | | BTC 0.00000047 | |
| 3.1.496418 | SABRINA CARRIZO | ADDRESS REDACTED | | | BTC 0.000002202107002513B | | | |
| 3.1.496419 | SABRINA CASAJUS | ADDRESS REDACTED | | | BTC 0.00261799936431844CEL 0.158664558013265USDC 0.57077096642722 | | | |
| 3.1.496420 | SABRINA CASANDRA NICKEL | ADDRESS REDACTED | | | BTC 0.00150107640622758 | | | |
| 3.1.496421 | SABRINA CHAN HWEI TING | ADDRESS REDACTED | | | BTC 0.0031663084004B527CEL 2.430463491632602 | | | |
| 3.1.496422 | SABRINA CHAU | ADDRESS REDACTED | | | BTC 0.05733967811797717 | | | |
| 3.1.496423 | SABRINA CLERIE | ADDRESS REDACTED | | | 1INCH 3873.26096984184AAVE 32.81098092702S2ADA 11122.512481614AVAX 171.914884015713BAT 0.12557630744752SETC 1.5255879498B362CEL 81.226052299059LETC 20.66469814558837ETH 67.4062798789323LINK 994.138714013845LTC 0.00292313476029858MANA 15604.060092716MATIC 28713.3347242638OMG 757.146167752397SGB 4116.83335896279SNX 256.454840854226SUSHI 711.9821853447745UNI 305.644084300199USDC 1.406346047365512USDT ERC20 12.834532741017XLM 12.1365631266671XRP 4.6199286218254ZRX 21678.1053229489 | BTC 0.00351165ETH 0.012727095175920SUSDC 69.12 | | |
| 3.1.496424 | SABRINA COLLIER | ADDRESS REDACTED | | | BTC 0.00000000013639584Z2 | | | |
| 3.1.496425 | SABRINA CORDEIRO ANDRADE | ADDRESS REDACTED | | | ADA 955.739191607642BTC 0.002725273704372418 | | | |
| 3.1.496426 | SABRINA CURCURUTO | ADDRESS REDACTED | | | BTC 0.0026025458648189BUSD 0.9497197089183688CEL 0.00689237431958497 | | | |
| 3.1.496427 | SABRINA DEATRICK ROBB | ADDRESS REDACTED | | | BTC 0.3229387B67B7237USDC 9992.60085128159 | | | |
| 3.1.496428 | SABRINA D'ELISEO | ADDRESS REDACTED | | | BCH 0.0078135208573965BETH 0.01754994711121113ETH 1.1368678153B874MATIC 0.02418497565180BBXLM 28.702449595918 | | | |
| 3.1.496429 | SABRINA DENISE LÓPEZ GODOY | ADDRESS REDACTED | | | BTC 0.00107647261453668USDC 401.096176716422 | | | |
| 3.1.496430 | SABRINA DESCHAMPS | ADDRESS REDACTED | | | BTC 0.00851416339628489ETH 0.003014060648049331LUNC 163.127282377966 | | BTC 0.00045839837665353 | |
| 3.1.496431 | SABRINA DESROSIERS | ADDRESS REDACTED | | | BNB 0.0021695841849727BTC 0.00000000216851698BCEL 0.783149503319563 | | | |
| 3.1.496432 | SABRINA ESCOBAR | ADDRESS REDACTED | | | ETH 60.7058624296074 | | | |
| 3.1.496433 | SABRINA FACCIANI | ADDRESS REDACTED | | | BNB 0.00015780088998226BTC 0.00000191781540041SBUSD 0.5819463496119305 | | | |
| 3.1.496434 | SABRINA FADZIL | ADDRESS REDACTED | | | BTC 0.0022351885994942 | | | |
| 3.1.496435 | SABRINA FARRELL | ADDRESS REDACTED | | | ADA 617.75582222425BTC 0.02328677766900093DOT 4.16201753653962EOS 19.90456367205S4ETH 0.35290919468342MATIC 430.142590756454SOL 12.660551110687USDC 32.2319638811013 | | | |
| 3.1.496436 | SABRINA FERRAO | ADDRESS REDACTED | | | BTC 0.00000000895281768B2CEL 33.0165613015111ETH 0.00019945585867B335SNX 0.019686069420392SUSDC 0.06948506155472338XLM 361.724221972243 | | | |
| 3.1.496437 | SABRINA FERRARI | ADDRESS REDACTED | | | BTC 0.0954877353645231 | | | |
| 3.1.496438 | SABRINA FICCA | ADDRESS REDACTED | | | BTC 2.1651270974799B0-06CEL 79.7706786613444TCAD 1017 | | | |
| 3.1.496439 | SABRINA FRANCESE | ADDRESS REDACTED | | | ADA 304.658194233017BTC 0.000123661066648632ETH 0.59292302019664MATIC 101.3970093064415SOL 7.142604268779S3USDC 9.33752694995503 | BTC 0.100207908835373USDC 5734.1257757958 | | |
| 3.1.496440 | SABRINA FUSTER | ADDRESS REDACTED | | | BTC 0.00000005630012419MCDAI 0.5768783449512S1USDT ERC20 0.4478806653632232 | | | |
| 3.1.496441 | SABRINA GABRIELLE BLANCARTE | ADDRESS REDACTED | | | BTC 0.0012833097491418SUSDC 2042.693990060I1 | | | |
| 3.1.496442 | SABRINA GARBER | ADDRESS REDACTED | | | BTC 0.00115863799084744MCDAI 0.34039979162918 | | | |
| 3.1.496443 | SABRINA GARIFO | ADDRESS REDACTED | | | BNB 0.00135920683899641BTC 0.00000018273930447SCEL 0.38320941791896 | | | |
| 3.1.496444 | SABRINA GAUTHIER | ADDRESS REDACTED | | | CEL 0.03400747555475I9 | | | |
| 3.1.496445 | SABRINA GIMENEZ | ADDRESS REDACTED | | | BTC 0.00000319083063149MCDAI 0.2461614308374I31USDC 0.263689012870316 | | | |
| 3.1.496446 | SABRINA GISELLE VIA | ADDRESS REDACTED | | | BTC 0.0000005155491207I4CEL 0.02353167882319ETH 0.00147288091232896 | | | |
| 3.1.496447 | SABRINA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000001527620072066CEL 0.12790525465455SI | | | |
| 3.1.496448 | SABRINA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00251686751048I46DOT 45.1207325506325 | | | |
| 3.1.496449 | SABRINA HAIGHT | ADDRESS REDACTED | | | CEL 1.0912539537S425 | | | |
| 3.1.496450 | SABRINA HANNA | ADDRESS REDACTED | | | BTC 0.014242605230306BETH 0.05067898461391I4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496451 | SABRINA HAWKINS | ADDRESS REDACTED | | | BTC 0.0004563798904268<br>USDC 228.2613688197P7 | | | |
| 3.1.496452 | SABRINA INCORVAIA | ADDRESS REDACTED | | | BNB 0.0018976092580433<br>BTC 0.0000116070872828531<br>USDT ERC20 0.2064484476405648 | | | |
| 3.1.496453 | SABRINA JOHN | ADDRESS REDACTED | | | BTC 0.00126659<br>CEL 6.2644351327485S<br>ETH 0.1041382728864624 | | | |
| 3.1.496454 | SABRINA KASTNER | ADDRESS REDACTED | | | BTC 1.1449521092962<br>CEL 15.97673868391655<br>ETH 1.2902353436490S<br>LTC 1.359151711129267<br>SGB 36.3379063465732<br>XRP 240.22015432843 | | | |
| 3.1.496455 | SABRINA KIM | ADDRESS REDACTED | | | BTC 0.0000023975356646116<br>ETH 0.0005406616861463?47 | | | |
| 3.1.496456 | SABRINA KRAH | ADDRESS REDACTED | | | BTC 6.65821852436090-05<br>CEL 10.83966376375591<br>ETH 0.0010692095081?704<br>MATIC 3.5987190270813<br>SNX 3.1145203893299 | | | |
| 3.1.496457 | SABRINA LABED | ADDRESS REDACTED | | | BTC 0.00245812975547S4<br>CEL 0.6948780921268U8<br>USDT ERC20 566.697404360223 | | | |
| 3.1.496458 | SABRINA LAEPPLE | ADDRESS REDACTED | | | BTC 0.0009444624992258834<br>CEL 0.14135637728018B<br>USDT ERC20 607.10145678803R | | | |
| 3.1.496459 | SABRINA LARAGIONE | ADDRESS REDACTED | | | | BTC 0.01467532<br>ETH 0.11573456 | | |
| 3.1.496460 | SABRINA LESSARD | ADDRESS REDACTED | | | BTC 0.0967480559268615<br>ETH 1.1073209083863 | | | |
| 3.1.496461 | SABRINA LISI RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.001235360972476515<br>CEL 0.6668289089959583<br>DOT 0.0346270656065023 | | | |
| 3.1.496462 | SABRINA LLANOS | ADDRESS REDACTED | | | BTC 0.0000000017676529B4<br>CEL 0.3528667381378S2 | | | |
| 3.1.496463 | SABRINA LOMERIO | ADDRESS REDACTED | | | BNB 0.1260029346394?4 | | | |
| 3.1.496464 | SABRINA LUGO | ADDRESS REDACTED | | | BTC 0.170715708754746 | | | |
| 3.1.496465 | SABRINA MAGAÑÑOS | ADDRESS REDACTED | | | BTC 0.0000017595974896?4<br>CEL 1.0185232380914I3 | | | |
| 3.1.496466 | SABRINA MANFREDO | ADDRESS REDACTED | | | BTC 0.0051818590934937I7 | | | |
| 3.1.496467 | SABRINA MANSILLA | ADDRESS REDACTED | | | BTC 0.0000000986313874396<br>CEL 0.50173662494I962 | | | |
| 3.1.496468 | SABRINA MARLENE GONZALEZ ARANDA | ADDRESS REDACTED | | | BTC 0.00120883805887IB1<br>CEL 0.5106388866622463<br>USDC 432.4607825058H7 | | | |
| 3.1.496469 | SABRINA MASMEJEAN | ADDRESS REDACTED | | | ADA 0.477737181550658<br>BNB 0.0030018287649685I3<br>BTC 2.199586330278990-06<br>USDC 0.665283301948845 | | | |
| 3.1.496470 | SABRINA MASSE | ADDRESS REDACTED | | | BTC 0.00177135550804315<br>CEL 55.2927601257717<br>MATIC 170.8910960707S | | | |
| 3.1.496471 | SABRINA MASUCCI | ADDRESS REDACTED | | | BTC 0.0072018205425668 | | | |
| 3.1.496472 | SABRINA MATEOS | ADDRESS REDACTED | | | BTC 0.0471613489544449<br>CEL 27.1031454532362 | | | |
| 3.1.496473 | SABRINA MCCLOVER | ADDRESS REDACTED | | | BTC 2.473085186312590-05<br>CEL 1.12052019711079 | | | |
| 3.1.496474 | SABRINA MCCONVILLE | ADDRESS REDACTED | | | BTC 0.0000015728837323031<br>DOT 0.001617193761461S9 | | | |
| 3.1.496475 | SABRINA MELISA ESCUDERO CASTRO | ADDRESS REDACTED | | | BTC 0.00000008398342903<br>CEL 1.27690858933149 | | | |
| 3.1.496476 | SABRINA MIGUEL | ADDRESS REDACTED | | | ADA 0.1629679026?714<br>BTC 0.0000011164494B672<br>USDT ERC20 0.640858468757A2 | | | |
| 3.1.496477 | SABRINA MIKLAVCIC | ADDRESS REDACTED | | | BTC 0.0007105286395857A9<br>CEL 6.0104697171668?<br>SNX 2.396793142718I31<br>XRP 601.14081250589B | | | |
| 3.1.496478 | SABRINA MONIKA ALOISIA ZEH | ADDRESS REDACTED | | | BTC 0.001088787325986I66 | | | |
| 3.1.496479 | SABRINA MÜLLER | ADDRESS REDACTED | | | BTC 0.0000020090481877627 | | | |
| 3.1.496480 | SABRINA MUSZLAK | ADDRESS REDACTED | | | CEL 2.77256980110332 | | | |
| 3.1.496481 | SABRINA NAVARRO | ADDRESS REDACTED | | | ETH 0.07715914142559S<br>BTC 0.577491363298442<br>ETH 4.301985060016168<br>LINK 15.3150795972308 | | | |
| 3.1.496482 | SABRINA NEWTON | ADDRESS REDACTED | | | USDC 0.11473589409827 | | | |
| 3.1.496483 | SABRINA NGUYEN MEYN | ADDRESS REDACTED | | | ADA 1489.03581586258<br>AVAX 5.393457362184B<br>BTC 0.1034620585B3307<br>DOT 63.590733012395B<br>ETH 2.027153466873B5<br>LINK 22.3381007443262<br>MANA 593.4987037406S5<br>MATIC 2064.00191028217<br>SNX 258.831232866605<br>SOL 13.19176925?6646 | | | |
| 3.1.496484 | SABRINA NIEBLER | ADDRESS REDACTED | | | BNB 0.0004039943592B5561<br>BTC 0.0045429124952099B<br>BUSD 394.900623686001<br>CEL 0.1409158257114308<br>USDC 2075.54216955913 | | | |
| 3.1.496485 | SABRINA NISAN | ADDRESS REDACTED | | | BTC 0.0396231171087558<br>DOT 26.411518657543S<br>MATIC 1006.10895233296 | | | |
| 3.1.496486 | SABRINA OTERO | ADDRESS REDACTED | | | BTC 0.0073424630701090606<br>CEL 0.0007478134208617987<br>USDT ERC20 1.1941851345?502 | | | |
| 3.1.496487 | SABRINA OTERO | ADDRESS REDACTED | | | BTC 0.016758123956376?<br>USDC 212.0466789807S5 | | | |
| 3.1.496488 | SABRINA QUANGO | ADDRESS REDACTED | | | BTC 0.00000000048638787S<br>CEL 0.083779375011241I | | | |
| 3.1.496489 | SABRINA PASQUALETTO | ADDRESS REDACTED | | | ETH 0.00204520129975766<br>SOL 0.0039018515310821I05 | | | |
| 3.1.496490 | SABRINA PATT | ADDRESS REDACTED | | | BTC 0.0000000795807B209 | | | |
| 3.1.496491 | SABRINA PELLERITI | ADDRESS REDACTED | | | BTC 0.0000009511644B6006<br>USDC 0.4964969663I1266 | | | |
| 3.1.496492 | SABRINA PERRINE ADELHEID STAPF | ADDRESS REDACTED | | | BTC 0.0005408981716060B6 | | | |
| 3.1.496493 | SABRINA PHAN | ADDRESS REDACTED | | | BTC 0.00000060600526669<br>CEL 11.0565103846549<br>ETH 0.37117229557941S | | | |
| 3.1.496494 | SABRINA PICHEL | ADDRESS REDACTED | | | BTC 9.188405283212090-05 | | | |
| 3.1.496495 | SABRINA POL | ADDRESS REDACTED | | | BTC 0.0000000679474874644<br>USDT ERC20 0.46105375476488B | | | |
| 3.1.496496 | SABRINA PONCIN | ADDRESS REDACTED | | | BNB 0.0012796227420S367<br>BTC 0.00000000694048175B<br>BUSD 1.1590612436463<br>CEL 21.01190915460S8<br>USDT ERC20 0.53037003975258I6 | | | |
| 3.1.496497 | SABRINA PONT | ADDRESS REDACTED | | | BTC 0.0101829773745443B<br>ETH 0.081331766809323 | | | |
| 3.1.496498 | SABRINA PRIDHAM | ADDRESS REDACTED | | | BTC 0.1816864B4113494<br>ETH 0.290539035546376<br>SOL 38.3178888328912 | | | |
| 3.1.496499 | SABRINA PRUIATEL | ADDRESS REDACTED | | | BTC 0.0014170184628001I4<br>ETH 6.2054461448934S | | | |
| 3.1.496500 | SABRINA QUEK | ADDRESS REDACTED | | | BTC 0.0000000220640123869<br>CEL 0.00523882693924333<br>XLM 18.1469736982516 | | | |
| 3.1.496501 | SABRINA RODRIGUES | ADDRESS REDACTED | | | BTC 0.04<br>CEL 24.518391730145Z | | | |
| 3.1.496502 | SABRINA ROSAS | ADDRESS REDACTED | | | BTC 0.00000005977153896<br>USDC 0.7322237609026S3 | | | |
| 3.1.496503 | SABRINA RUEEGSEGGER | ADDRESS REDACTED | | | CEL 2464.80869809443<br>ETH 20 | | | |
| 3.1.496504 | SABRINA SABRINA MEDINA | ADDRESS REDACTED | | | BTC 0.000012446957634492 | | | |
| 3.1.496505 | SABRINA SAIA | ADDRESS REDACTED | | | BTC 0.0011452130096197B<br>USDT ERC20 1.663931504175G | | | |
| 3.1.496506 | SABRINA SAIDPOUR | ADDRESS REDACTED | | | BTC 0.020214764433593?<br>ETH 2.4764631038B168 | | | |
| 3.1.496507 | SABRINA SAINZ | ADDRESS REDACTED | | | BTC 0.0220659610359058<br>CEL 0.226824887791258 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496508 | SABRINA SANDERS | ADDRESS REDACTED | | | AAVE 0.000945287086810928<br>BTC 0.00000023749118479<br>ETH 0.00000045276487906<br>LINK 0.00338434173732566<br>MATIC 0.18176832673632<br>UNI 0.00141874317532866 | AAVE 1.03755978936313<br>BTC 0.00001958163777525<br>ETH 0.00040370180264746<br>UNI 3.00291740913777 | | |
| 3.1.496509 | SABRINA SCHMECHEL | ADDRESS REDACTED | | | BTC 0.02601376028419515<br>CEL 183.049187952544<br>MATIC 550.93232099 | | | |
| 3.1.496510 | SABRINA SCHREYER | ADDRESS REDACTED | | | BTC 0.002737573337348514 | | | |
| 3.1.496511 | SABRINA SEETO | ADDRESS REDACTED | | | ADA 4276.31442764188<br>AVAX 41.0868700466625<br>BTC 0.087944088655596622<br>CEL 34.693147473575<br>EOS 930.992002211256<br>MATIC 2.199871764547758<br>XTZ 2018.16762878318 | | | |
| 3.1.496512 | SABRINA SHAMBLIN | ADDRESS REDACTED | | | BTC 1.04099657262534 | | | |
| 3.1.496513 | SABRINA SOMALO BONINI | ADDRESS REDACTED | | | BNB 0.003748965284153472<br>BTC 0.00004997982768948<br>DOT 0.078094242257931<br>ETH 0.000501918900638469<br>LTC 0.00105350593833736 | | | |
| 3.1.496514 | SABRINA SQUEO | ADDRESS REDACTED | | | BTC 0.020272254416295 | | | |
| 3.1.496515 | SABRINA STEFANIE PHILIPP | ADDRESS REDACTED | | | BTC 0.0109580028262 | | | |
| 3.1.496516 | SABRINA STEPHENS | ADDRESS REDACTED | | | BTC 0.001116837284000668 | | | |
| 3.1.496517 | SABRINA STIEGER | ADDRESS REDACTED | | | BTC 0.00108016633357 | | | |
| | | | | | CEL 0.2064787626501056 | | | |
| 3.1.496518 | SABRINA TACHDJIAN | ADDRESS REDACTED | | | BTC 1.8660270417495<br>CEL 4762.595666577724<br>ETH 8.25971090155822<br>MATIC 39966.11317695S8 | | | |
| 3.1.496519 | SABRINA TAYLOR | ADDRESS REDACTED | | | BTC 0.000780853191641838<br>CEL 45.1951829007526 | | | |
| 3.1.496520 | SABRINA TESTA | ADDRESS REDACTED | | | BTC 0.001643875455939336<br>CEL 3.072214919B9173 | | | |
| 3.1.496521 | SABRINA THAYLA DE OLIVEIRA LIMA | ADDRESS REDACTED | | | ETH 0.00000042034856084 | | | |
| 3.1.496522 | SABRINA TOLOSA TCHUIK | ADDRESS REDACTED | | | BNB 0.000022884687044444<br>BTC 0.00000804534643086<br>BUSD 0.00552156146081 79<br>MCDAI 0.00282860661516052<br>USDT ERC20 0.00176075007295475 | | | |
| 3.1.496523 | SABRINA TONG | ADDRESS REDACTED | | Yes | AAVE 0.8207530014056S2<br>ADA 1549.68853953574<br>BTC 0.02296631254672B2<br>CEL 472.633083313861<br>ETC 0.0580490851018825<br>ETH 0.94751737216718S6<br>LINK 28.836695627669S<br>MANA 161.2318604965<br>MATIC 35600.0558358293<br>SNX 13.188705788313B<br>USDC 0.746303059873619 | | | BTC 0.0433868431439106 |
| 3.1.496524 | SABRINA TORAZZI | ADDRESS REDACTED | | | ETH 0.043874810764 1724<br>UNI 2.585035070421S | | | |
| 3.1.496525 | SABRINA VALDEZ | ADDRESS REDACTED | | | CEL 443.48265326232S<br>MATIC 3979.61456544924 | | | |
| 3.1.496526 | SABRINA VALDEZ | ADDRESS REDACTED | | | ETH 0.00001959453443183S9 | | | |
| 3.1.496527 | SABRINA VAN DER MUE | ADDRESS REDACTED | | | BTC 0.01783896267408S61 | | | |
| 3.1.496528 | SABRINA VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.00125634453992662<br>CEL 11.93832249999921 | | | |
| 3.1.496529 | SABRINA VEROLUZCO | ADDRESS REDACTED | | | USDC 405 | | | |
| 3.1.496530 | SABRINA VICENTINI | ADDRESS REDACTED | | | LINK 0.00872860166458446<br>BTC 0.00000341666362305 | | | |
| 3.1.496531 | SABRINA VILLASENOR | ADDRESS REDACTED | | | BTC 0.0097909551761 | | | |
| 3.1.496532 | SABRINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00091999516627S07<br>EOS 0.62946065687S646 | | | |
| 3.1.496533 | SABRINA WOODS | ADDRESS REDACTED | | | BTC 0.01398854121875 77 | | | |
| 3.1.496534 | SABRINA ZAAT | ADDRESS REDACTED | | | BTC 0.03170684952117349<br>CEL 89.358823967805 7<br>ETH 0.280162943216872 | | | |
| 3.1.496535 | SABRINA ZAFAR | ADDRESS REDACTED | | | PAXG 1.0578079009B213<br>BTC 0.00012313296707284<br>ETH 2.185828890169S2<br>USDC 5311.335797365 21 | | | |
| 3.1.496536 | SABRINA ZENGERER | ADDRESS REDACTED | | | BTC 0.00074668479795993 1<br>ETH 0.448474501828148<br>LTC 1.1843525957346S<br>SNX 174.15777493S329<br>USDC 0.6691281253903 1 | | | |
| 3.1.496537 | SABRINA ZORDAN | ADDRESS REDACTED | | | BTC 0.000000000697674419<br>CEL 0.1700821680682 1<br>USDT ERC20 0.000000846290538291 | | | |
| 3.1.496538 | SABRINE HUSEN | ADDRESS REDACTED | | | BTC 0.00048485917912B976<br>CEL 99.882239891787 4 | | | |
| 3.1.496539 | SABRY ALDAFARI | ADDRESS REDACTED | | | XRP 26000.00000060 36 | | | |
| 3.1.496540 | SABRYNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000890983776620911<br>CEL 0.281289717008445<br>LINK 0.0329077164733 | | | |
| 3.1.496541 | SABRYNA SALAZAR | ADDRESS REDACTED | | | BTC 0.00000077158499693 1<br>LTC 0.00380178262372651<br>MATIC 240.58033829B743 | | | |
| 3.1.496542 | SABTAIN SYED | ADDRESS REDACTED | | | BTC 0.000034856338363687<br>CEL 6.344475865B3636<br>DASH 0.12<br>XLM 499.75<br>XRP 454.830152 | | | |
| 3.1.496543 | SABU SELAMAT | ADDRESS REDACTED | | | BTC 0.01300252994359B6<br>CEL 0.62514291761763 | | | |
| 3.1.496544 | SABU DAS GUPTA | ADDRESS REDACTED | | | BTC 0.00107565109717794<br>DOT 2.27263421985 91<br>XRP 216.305629627484 | | | |
| 3.1.496545 | SABYASACHI DASGUPTA | ADDRESS REDACTED | | | ADA 0.01409990702259B9 | | | |
| 3.1.496546 | SABYASACHI GUPTA | ADDRESS REDACTED | | | CEL 18.64337100956 47 | | | |
| | | | | | ETH 1.521556351689S4 | | | |
| 3.1.496547 | SABYASACHI MOHANTY | ADDRESS REDACTED | | | BTC 0.00001186354373752<br>USDC 0.53013929572660 4 | | | |
| 3.1.496548 | SABYRZHAN ZHUMAGALIYEV | ADDRESS REDACTED | | | ETH 0.000148897682299916<br>MCDAI 0.034340328574111 | | | |
| 3.1.496549 | SACCHARAI VASU AL PONNUSAMY | ADDRESS REDACTED | | | BTC 0.00119535289202 43<br>CEL 0.0019937455080576 1 | | | |
| 3.1.496550 | SACHA ARMIEL KRONFELD | ADDRESS REDACTED | | | BTC 0.00273897562311695<br>CEL 206.60516288243S<br>USDT ERC20 106.770779 | | | |
| 3.1.496551 | SACHA BASTIEN-MAREK | ADDRESS REDACTED | | | BTC 0.05129516269389 74<br>ETH 0.353340181133121 | | | |
| 3.1.496552 | SACHA BENAYOUN | ADDRESS REDACTED | | | BUSD 0.004271205548162608 | | | |
| 3.1.496553 | SACHA BENSE | ADDRESS REDACTED | | | BTC 0.02670928678875504<br>CEL 55.5577761926011<br>ETH 0.43508727<br>MATIC 785.74150428<br>XRP 2220.618875 | | | |
| 3.1.496554 | SACHA BERTHELON | ADDRESS REDACTED | | | BTC 0.000007630311129542<br>USDT ERC20 0.43506522959652s | | | |
| 3.1.496555 | SACHA BIGOU | ADDRESS REDACTED | | | BTC 0.00000124473108705<br>CEL 0.12463817906532<br>DOT 0.014589972265819<br>SGB 0.00960159280211096<br>UNI 0.034608266479S264<br>USDC 0.00000080233534835<br>USDT ERC20 0.698706843352971<br>XRP 0.062755947268S568 | | | |
| 3.1.496556 | SACHA BREBANT | ADDRESS REDACTED | | | BTC 0.00000043572233182<br>USDC 0.56371661933285 1<br>USDT ERC20 0.2840687047638826 | | | |
| 3.1.496557 | SACHA BUSTAMANTE | ADDRESS REDACTED | | | CEL 0.00143580066079507<br>ETH 0.000001967339803128<br>MATIC 0.67956330803363B | | | |
| 3.1.496558 | SACHA CABROLE | ADDRESS REDACTED | | | CEL 0.41313028576670B<br>EOS 6.56 | | | |
| 3.1.496559 | SACHA CEUDO BALLESTER | ADDRESS REDACTED | | | DOT 3.37887566696622<br>ETH 5.04136379783299 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496560 | SACHA CHIERCHIELLO | ADDRESS REDACTED | | | BTC 1.654904670404091<br>DOT 0.1523399961500509<br>LINK 125.562052574455<br>SGB 129.427595032551<br>XRP 873.520659809 | | | |
| 3.1.496561 | SACHA CHRISTIAN JAHN | ADDRESS REDACTED | | | BTC 0.273306831870838 | | | |
| 3.1.496562 | SACHA CIONI | ADDRESS REDACTED | | | BTC 0.000626<br>CEL 42.05200834664467<br>ETH 0.0029481<br>LTC 0.23344649<br>SGB 7.7061<br>XRP 51 | | | |
| 3.1.496563 | SACHA DARAICHE | ADDRESS REDACTED | | | CEL 180.85382284965<br>SGB 6866.10483467 | | | |
| 3.1.496564 | SACHA DE GRAAF | ADDRESS REDACTED | | | CEL 238.11238815099 | | | |
| 3.1.496565 | SACHA DELAMARRE | ADDRESS REDACTED | | | BTC 0.19231397157787<br>CEL 10.39130167855151<br>ETH 2.153243844443524<br>USDC 2622.340181784415 | | | |
| 3.1.496566 | SACHA DETHIER | ADDRESS REDACTED | | | BTC 0.1101425035400458 | | | |
| 3.1.496567 | SACHA DORAI | ADDRESS REDACTED | | | BNB 0.002972289423486<br>BTC 0.025366848206605<br>DOT 0.002783390809644<br>ETH 0.4900462615823<br>LINK 0.002952746453391443 | | | |
| 3.1.496568 | SACHA GILLES EDGAR LIECHTI | ADDRESS REDACTED | | | CEL 0.29458690493407<br>ETH 0.000194923215591102 | | | |
| 3.1.496569 | SACHA GLASROTH | ADDRESS REDACTED | | | BTC 0.14274651766686<br>ETH 1.214391358532244<br>LINK 44.36080375820357 | | | |
| 3.1.496570 | SACHA GONZALEZ DE MUER | ADDRESS REDACTED | | | ADA 333.86636769123<br>BTC 0.001143327540473379<br>CEL 0.716433728729901 | | | |
| 3.1.496571 | SACHA HAIDINGER | ADDRESS REDACTED | | | BTC 8.480400934459996-07<br>USDT ERC20 0.590041113668429 | | | |
| 3.1.496572 | SACHA HALLEY | ADDRESS REDACTED | | | CEL 0.273728344438568 | | | |
| 3.1.496573 | SACHA HUBER | ADDRESS REDACTED | | | BTC 0.468906594801721<br>CEL 284.137180260592<br>ETH 8.57181380049526<br>SOL 1020.1681193757575 | | | |
| 3.1.496574 | SACHA IVÁN TEISSEIRE | ADDRESS REDACTED | | | CEL 0.3005175599743534 | | | |
| 3.1.496575 | SACHA JEANSEAUME | ADDRESS REDACTED | | | BTC 0.000003713290853<br>CEL 5413.146566373636<br>DASH 0.054<br>ETH 0.00000043419286283242<br>LTC 0.00000000733957632<br>USDT ERC20 0.1272492075513338 | | | |
| 3.1.496576 | SACHA JERMINI | ADDRESS REDACTED | | | BTC 0.000000000651947101<br>CEL 0.10517179151021<br>ETH 0.00002919842011655521<br>USDC 0.000004141445534 | | | |
| 3.1.496577 | SACHA JOSEPH-PIERRE PILOTTE | ADDRESS REDACTED | | | CEL 1.556556076947752 | | | |
| 3.1.496578 | SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ADDRESS REDACTED | | | CEL 41.80347892111428<br>ETH 0.0417920097050795 | | | |
| 3.1.496579 | SACHA KOBIELSKI | ADDRESS REDACTED | | | BTC 0.001423036224119<br>CEL 0.39561987108705S<br>ETH 0.0352635189559536 | | | |
| 3.1.496580 | SACHA KUSBERG | ADDRESS REDACTED | | | LTC 0.00171815292227634 | | | |
| 3.1.496581 | SACHA LAIRO | ADDRESS REDACTED | | | ADA 0.16090817889869<br>BTC 0.00190641137969329<br>LTC 0.00075324963903481<br>USDC 0.738213373030119 | | | |
| 3.1.496582 | SACHA LAUZIER-BONNETTE | ADDRESS REDACTED | | | BTC 0.00221714117130007<br>USDC 2244.99656352878 | | | |
| 3.1.496583 | SACHA LEVENEZ | ADDRESS REDACTED | | | BTC 0.00000053792816384<br>CEL 0.251394162293167<br>USDC 0.79414678240697S | | | |
| 3.1.496584 | SACHA LOI | ADDRESS REDACTED | | | BTC 0.0007947866292655<br>CEL 2.061202452749<br>KLM 0.00000000459521153<br>XRP 0.0000005749243288522 | | | |
| 3.1.496585 | SACHA MAISON | ADDRESS REDACTED | | | CEL 0.4109746505503636 | | | |
| 3.1.496586 | SACHA MARTIN | ADDRESS REDACTED | | | BTC 0.052535702788125<br>CEL 19.04676861173<br>XRP 199.965676138413 | | | |
| 3.1.496587 | SACHA MEDINA | ADDRESS REDACTED | | | BTC 0.00000000545421634<br>CEL 0.8957773516289 | | | |
| 3.1.496588 | SACHA MERALI | ADDRESS REDACTED | | | AAVE 0.0000400986327045473<br>ADA 9.20582649732923<br>BTC 0.0002201996949919331<br>CEL 95.60717575301<br>ETH 0.09139531810794<br>LTC 0.063981990686754<br>MATIC 22.0245032456428 | BTC 0.0000000005950859523 | | |
| 3.1.496589 | SACHA OLAGNON | ADDRESS REDACTED | | | CEL 0.17591196162998 | | | |
| 3.1.496590 | SACHA ORENSTEIN | ADDRESS REDACTED | | | BTC 0.1256033185611S<br>CEL 0.0422003306141743<br>ETH 10.74362322873527<br>MATIC 3982.29604164747<br>USDC 0.0000055788057040663 | | | |
| 3.1.496591 | SACHA OZYMKO | ADDRESS REDACTED | | | BTC 0.000936392356852346<br>CEL 146.38432090474 | | | |
| 3.1.496592 | SACHA PACHOUTINSKY | ADDRESS REDACTED | | | CEL 0.0585366959529055 | | | |
| 3.1.496593 | SACHA PETTITT | ADDRESS REDACTED | | | BTC 0.293310076314691 | | | |
| 3.1.496594 | SACHA PICARD | ADDRESS REDACTED | | | SOL 5.181838339289883<br>BTC 0.0011635041873555<br>CEL 0.598130641765589<br>DASH 3.71513913741989<br>EOS 0.268550639894932<br>ETH 0.00174660996843369<br>LTC 0.005035792350871107<br>USDT ERC20 105.613011752343<br>XRP 191.47 | | | |
| 3.1.496595 | SACHA PIGNOT | ADDRESS REDACTED | | | BTC 0.00000202166317307<br>CEL 1.38544340516126 | | | |
| 3.1.496596 | SACHA PLUVIER | ADDRESS REDACTED | | | BTC 0.000000004253768836<br>CEL 0.55758274288895 | | | |
| 3.1.496597 | SACHA POPOVIC | ADDRESS REDACTED | | | BTC 0.00003195500268043S<br>BUSD 0.4987980093938363<br>CEL 25.11830758255545<br>USDC 39.47178009251328 | | | |
| 3.1.496598 | SACHA QUESNEL | ADDRESS REDACTED | | | BNB 0.0000000059387762785 | | | |
| 3.1.496599 | SACHA ROSENBLATT | ADDRESS REDACTED | | | BTC 0.0000004253535355984<br>CEL 0.6018543557525468 | | | |
| 3.1.496600 | SACHA SARFATI | ADDRESS REDACTED | | | BNB 0.09348568211093<br>BTC 0.00230554672460559<br>CEL 1.631835063232<br>ETH 0.01511979 | | | |
| 3.1.496601 | SACHA STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000517637578B<br>CEL 86.64482101782799<br>USDC 7.647006675560b2 | | | |
| 3.1.496602 | SACHA SWIFT | ADDRESS REDACTED | | | ETH 0.0002763204355306 | | | |
| 3.1.496603 | SACHA TAYLOR | ADDRESS REDACTED | | | BCH 0.0000037649648181<br>BTC 0.0000005387941418S<br>DASH 0.00050942906556156<br>DOT 0.0014284531538366<br>USDC 0.625110348994037<br>XLM 0.0002264437750926<br>ZEC 0.0000004838373202046 | BCH 0.0000000089721758<br>DOT 0.00000000008161738<br>ETH 3.01827511<br>USDC 0.001788315449530bS<br>ZEC 0.00000000840217102 | | |
| 3.1.496604 | SACHA TUDELA | ADDRESS REDACTED | | | ETH 0.001495521216525i1 | | | |
| 3.1.496605 | SACHA WISE | ADDRESS REDACTED | | | BCH 0.4131007028744221<br>BNB 0.001364523425962885<br>BTC 0.003499508547873002<br>CEL 412.6635067700015<br>LINK 0.011119462757581047<br>SGB 68.06724517870556<br>XRP 1535.5955333203032 | | | |
| 3.1.496606 | SACHA ZARB | ADDRESS REDACTED | | | BTC 0.0000007193669297762<br>CEL 0.0008375107950117021 | | | |
| 3.1.496607 | SACHAGAY JOHNSON | ADDRESS REDACTED | | | CEL 1.064735482861728 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496608 | SACHAN PRUSTY | ADDRESS REDACTED | | | ADA 0.19906887154575 BTC 0.00000108029285441 MATIC 0.02745337763786826 USDC 0.00205145033711017 | ADA 215.193486480071 MATIC 16.830195143474749 | | |
| 3.1.496609 | SACHAR DE VRIES | ADDRESS REDACTED | | | CEL 147.57007870267 DOT 7.45674079337117 ETH 2.51835337877408 | | | |
| 3.1.496610 | SACHARISSA SACHARISSA | ADDRESS REDACTED | | | USDC 12360.797043689 | | | |
| 3.1.496611 | SACHCHIT MURALI | ADDRESS REDACTED | | | BTC 0.01081712516133378 ETH 15.443306823341 | | | |
| 3.1.496612 | SACHCHU MIAH | ADDRESS REDACTED | | | BTC 0.001731763085399944 CEL 0.232301270970481 XRP 627.297825 | | | |
| 3.1.496613 | SACHETAN GANVIR | ADDRESS REDACTED | | | ADA 241.762253 BTC 1.198815018353443 CEL 1040.824212791283 ETH 10.64848355 MATIC 281.972560273 | | | |
| 3.1.496614 | SACHIKA JAYARATHNE | ADDRESS REDACTED | | | BTC 0.05089318226945 | | | |
| 3.1.496615 | SACHIKO KOHNO | ADDRESS REDACTED | | | | BTC 0.301669053757794 | | |
| 3.1.496616 | SACHINI GARCIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00943510667596503 | | | |
| 3.1.496617 | SACHIN ANTONY | ADDRESS REDACTED | | | BTC 0.000025976064988491 CEL 0.125690004708819 ETH 0.0731948723156782 LINK 150.407203905208 USDC 0.00450921098223376 USDT ERC20 0.00235442556766907 | CEL 0.000059064995555378 USDC 2.64271331365792 USDT ERC20 1.37950223347986 | | |
| 3.1.496618 | SACHIN BABANRAO THORAT | ADDRESS REDACTED | | | BTC 0.01353365161155425 CEL 46.018103451556 USDC 101.92809926531 | | | |
| 3.1.496619 | SACHIN BALUSU | ADDRESS REDACTED | | | BTC 0.0000360124046609963 DOT 15.510693062488S MATIC 511.141125043861 | | | |
| 3.1.496620 | SACHIN BANKER | ADDRESS REDACTED | | | BTC 0.001571159066473 DOT 26.6375050077925 EOS 0.126934779234787 ETH 0.00000136317283793 KLM 0.305325884779421 | | | |
| 3.1.496621 | SACHIN BORASE | ADDRESS REDACTED | | | BTC 0.0000000012562578994 CEL 0.4509119182521S ETC 0.02151551601737S LINK 0.0493737400581354 MATIC 0.00113473948298774 | | | |
| 3.1.496622 | SACHIN CHAVES | ADDRESS REDACTED | | | ADA 12.8121076623686 BTC 0.0056973507138642S CEL 3.11163204876225 DOGE 8.03140380963808 DOT 1.1132327607887S ETH 0.0383337172737459 LUNC 1.206917 SOL 0.3441482139434472 USDC 121.706806950863 XLM 2.10723260448092 | | | |
| 3.1.496623 | SACHIN CHAWDARY | ADDRESS REDACTED | | | BTC 0.00982772276838935 CEL 0.022025161748333 ETH 0.136074990612634 | | | |
| 3.1.496624 | SACHIN DAS | ADDRESS REDACTED | | | BTC 0.000001129225461718 CEL 0.00096987432138194 MATIC 0.00214488249311274 | | | |
| 3.1.496625 | SACHIN DAS | ADDRESS REDACTED | | | BTC 0.0000000674828760474 MATIC 0.7461700561576612 | | | |
| 3.1.496626 | SACHIN DE SILVA | ADDRESS REDACTED | | | BTC 0.000113726366379923 CEL 5.7576598581565S ETH 0.91136138747266S | | | |
| 3.1.496627 | SACHIN DHIMAL | ADDRESS REDACTED | | | ADA 101.158059080354 BTC 0.00270023109303853 DOT 16.90044284349313 ETC 4.02671167648553 ETH 2.146323788423173 MATIC 199.486070153452 | | | |
| 3.1.496628 | SACHIN DINESH | ADDRESS REDACTED | | | BTC 0.001157269316011129 CEL 23.1613464758566 DOT 117.70107148693S ETH 1.457356395135384 LTC 11.51437880796644 USDC 64.7409187762724 | | | |
| 3.1.496629 | SACHIN GOEL | ADDRESS REDACTED | | | ADA 1021.31135335287 BTC 0.000108904112318472 DOT 0.51382398018172B ETH 0.00050372690570086 GUSD 8.96470268667416 MATIC 8.516700804904905 | | | |
| 3.1.496630 | SACHIN GUPTA | ADDRESS REDACTED | | | BTC 0.00114712842807456 USDT ERC20 0.27068563152300B | | | |
| 3.1.496631 | SACHIN HIMANSU SHROFF | ADDRESS REDACTED | | | BTC 0.0014642123839777B | | | |
| 3.1.496632 | SACHIN IRUKULA | ADDRESS REDACTED | | | USDC 1018.41336455453 | | | |
| 3.1.496633 | SACHIN JAYARAM | ADDRESS REDACTED | | | BTC 0.00064053516122904I | | | |
| 3.1.496634 | SACHIN K H SACHIN | ADDRESS REDACTED | | | XRP 150.492773 | | | |
| 3.1.496635 | SACHIN KATTYAR | ADDRESS REDACTED | | | BTC 0.000000076074174158 BTC 0.0036420834030364 BTC 0.10342063464697S | | | |
| 3.1.496636 | SACHIN KAWATKAR | ADDRESS REDACTED | | | AAVE 4.9169733983345 AVAX 21.205271546406B BTC 0.00297626155201988 CEL 1.15116882753898 COMP 0.4454418472338125 DOT 131.6240596262B9 EOS 0.030480577473184I ETC 37.4538886704372 MATIC 194.21251211253 MCDAI 0.8620934764088877 SGB 405.543760875006 SOL 42.7708346250717 SUSHI 459.3098351653989 UMA 3.0960747317941Z XLM 2770.90296562681 XRP 0.0000002017962366S ZRX 2480.86380087305 | | | |
| 3.1.496637 | SACHIN KEKRE | ADDRESS REDACTED | | | AVAX 0.000033349409782785 BTC 3.91410349409439E-05 DOT 0.239288432659706 ETH 0.00055755381208324 LINK 0.114537155025372 MATIC 0.004074465426488005 SOL 0.00869575674249838 USDC 0.00955681590989285 | AVAX 0.00000079245314557S BTC 0.000000861327628803 ETH 0.00000068435802927S MATIC 0.007246285467058I USDC 8.423 | | |
| 3.1.496638 | SACHIN KUMAR | ADDRESS REDACTED | | | CEL 1.09136731S1055 | | | |
| 3.1.496639 | SACHIN KUMAR | ADDRESS REDACTED | | | ADA 675.264157473274 BTC 0.197864562574186 SOL 1.455421504855514 | | | |
| 3.1.496640 | SACHIN KUMAR RANKA | ADDRESS REDACTED | | | ADA 1.93091521625781 AVAX 3.073560379178S BTC 0.002112219645402149 CEL 0.300404696656497 LUNC 6.06159122856195 XTZ 40.67451099523236 | | | |
| 3.1.496641 | SACHIN MADHAG | ADDRESS REDACTED | | | ETH 0.000036291893025511 | | | |
| 3.1.496642 | SACHIN MANNAPPERUMA | ADDRESS REDACTED | | | ADA 35.890647396106 | | | |
| 3.1.496643 | SACHIN MEHROTRA | ADDRESS REDACTED | | | BTC 0.00119227671043B9 CEL 14.2575260011923 ETH 0.17496 XRP 221.298 | | | |
| 3.1.496644 | SACHIN MITESH SHAH | ADDRESS REDACTED | | | USDC 312.623785669372 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496645 | SACHIN MOHAN | ADDRESS REDACTED | | | AAVE 5.8221351752726.2<br>ADA 3159.73746905.6<br>BCH 11.349169519.2466<br>BSV 8.2851523739.0006<br>BTC 0.000001854264032958<br>COMP 6.630506516835.48<br>DASH 3.321469613454.42<br>DOT 107.544581684646<br>ETH 0.00535711471420658<br>MATIC 1402.49252186021<br>SNX 52.68960.23180421<br>ZEC 39.720551714941.7 | BTC 0.001538572601851173<br>ETH 0.000025 | | |
| 3.1.496646 | SACHIN MUHAMMED | ADDRESS REDACTED | | | CEL 1.067170077510.8 | | | |
| 3.1.496647 | SACHIN NAIR | ADDRESS REDACTED | | | BTC 0.004105592589.64754 | | | |
| 3.1.496648 | SACHIN NAIR | ADDRESS REDACTED | | | XLM 3908.871528097.16 | | | |
| 3.1.496649 | SACHIN NULL | ADDRESS REDACTED | | | BTC 0.563070565359.68 | | | |
| 3.1.496649 | SACHIN NULL | ADDRESS REDACTED | | | ETH 1.058208400425.9 | | | |
| 3.1.496650 | SACHIN NULL | ADDRESS REDACTED | | | BTC 0.000000286092159.5 | | | |
| 3.1.496650 | SACHIN NULL | ADDRESS REDACTED | | | CEL 0.003185496332801 | | | |
| 3.1.496651 | SACHIN PATEL | ADDRESS REDACTED | | Yes | BTC 0.001682540109954.57<br>ADA 0.11437204398200.5<br>BTC 0.000000083475275.04<br>CEL 189.139946591.205<br>DOT 0.37192116250453.1<br>ETH 4.016276129882.2<br>SGB 0.021552819615342.8<br>SNX 49.856572492720.8<br>USDC 0.738146659917.01<br>XLM 0.000000014485768819<br>XRP 0.139611395106141 | | | ETH 17.7142025130723 |
| 3.1.496652 | SACHIN PATEL | ADDRESS REDACTED | | | AAVE 0.000019732272933771<br>ADA 0.008685690436677726<br>BTC 0.004454462684468897<br>DOT 0.003882631994785.3<br>ETH 0.000148824991115.18<br>LINK 0.000116816450247.22<br>LTC 1.680794740688996.05<br>LUNC 0.000563769796010375<br>SGB 9.055453056287.74<br>SNX 0.003614122509392987<br>SOL 0.000823432590341.47<br>USDC 0.019960828393.768 | | | |
| 3.1.496653 | SACHIN PATHAK | ADDRESS REDACTED | | | CEL 1.099455000681.05 | | | |
| 3.1.496654 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.000001270166860782<br>USDT ERC20 0.356969393246701 | | | |
| 3.1.496655 | SACHIN PATHARE | ADDRESS REDACTED | | | BTC 0.000000113917182271<br>CEL 1.039674942956.39 | | | |
| 3.1.496656 | SACHIN PATHARE | ADDRESS REDACTED | | | USDT ERC20 0.063901474791398.1<br>BTC 0.000000006451383321<br>CEL 1.000338094535.12 | | | |
| 3.1.496657 | SACHIN PATHARE | ADDRESS REDACTED | | | USDT ERC20 0.043095403331196.58<br>BTC 0.000561943023908637<br>USDT ERC20 0.545281287560957 | | | |
| 3.1.496658 | SACHIN PETHKAR | ADDRESS REDACTED | | | BTC 0.001118479363675.37<br>LINK 18.326159876327 | | | |
| 3.1.496659 | SACHIN RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.001103775324360.57<br>EOS 60.077681726790.4 | BTC 0.001 | | |
| 3.1.496660 | SACHIN RAGUL | ADDRESS REDACTED | | | ETH 0.1102747606409.76 | | | |
| 3.1.496661 | SACHIN RATHEE | ADDRESS REDACTED | | | CEL 0.550866116820623 | | | |
| 3.1.496662 | SACHIN SEBASTIAN | ADDRESS REDACTED | | | USDC 0.000000518951350.198<br>CEL 4.58296026295<br>ETH 0.056252 | | | |
| 3.1.496663 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.000001141775060916<br>ETH 5.161671192380.51 | | | |
| 3.1.496664 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.000004336914115.176 | | | |
| 3.1.496665 | SACHIN SHARMA | ADDRESS REDACTED | | | BTC 0.000000746224212985<br>CEL 1.304839024960.54<br>DASH 0.00141612517083.968<br>MATIC 0.008246982233672302 | | | |
| 3.1.496666 | SACHIN SRINIVASA | ADDRESS REDACTED | | | SNX 0.2257507926040.866<br>BTC 0.005546633108332.579<br>MATIC 620.750690904125<br>USDC 2908.755468557.08 | | | |
| 3.1.496667 | SACHIN SRIVASTAVA | ADDRESS REDACTED | | | ADA 522.18650877573.38<br>AVAX 10.366298692654<br>BTC 0.086859920967643.06<br>DOT 32.659914842964.3<br>ETH 5.152094649253.163<br>LINK 2.028372302533558<br>MATIC 313.798250379721 | | | |
| 3.1.496668 | SACHIN TATAPATIE | ADDRESS REDACTED | | | ETH 0.00000075448720651.1 | | | |
| 3.1.496669 | SACHIN TYAGI | ADDRESS REDACTED | | | BTC 0.0000081157732085.6 | | | |
| 3.1.496670 | SACHIN ULAGADDE | ADDRESS REDACTED | | | BTC 1.136989298210.25<br>ETH 1.574305633723.49<br>MCDAI 42.356685255175.4<br>PAXG 0.113012803859.145<br>USDC 1083.126776722.15<br>USDT ERC20 106.700813388581 | | | |
| 3.1.496671 | SACHIN VARGHESE | ADDRESS REDACTED | | | CEL 36.681599382608<br>ETH 0.49563838 | | | |
| 3.1.496672 | SACHIN VYAS | ADDRESS REDACTED | | | MATIC 1598.877210204.53 | | | |
| 3.1.496673 | SACHIN YADAV | ADDRESS REDACTED | | | BTC 1.796995305899996.08<br>CEL 0.000010683021962<br>LTC 0.000000008364195154<br>USDC 0.001461426486171707 | | | |
| 3.1.496674 | SACHINDENDULKAR ARJUNAN | ADDRESS REDACTED | | | CEL 0.066374718715077 | | | |
| 3.1.496675 | SACHINDRA GAMACHCHI PATHIRANAGE | ADDRESS REDACTED | | | BTC 0.000000002559883959<br>CEL 0.188929114555879 | | | |
| 3.1.496676 | SACHINDRA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000144538962303193 | | | |
| 3.1.496677 | SACHINDRA SOMAWEERA | ADDRESS REDACTED | | | ETH 0.000070991731452805 | | | |
| 3.1.496678 | SACHINDRA SOMAWEERA | ADDRESS REDACTED | | | BTC 0.000000000777054192.6 | | | |
| 3.1.496679 | SACHIN ANURADHA GAMAGE MERAGNGNE GAMAGE | ADDRESS REDACTED | | | CEL 0.21913705936706<br>BTC 0.000000011078306328<br>USDT ERC20 0.490382543877918 | | | |
| 3.1.496680 | SACHINI ANURANGA RANAWAKA | ADDRESS REDACTED | | | BTC 0.000000005703693824<br>CEL 2.68284343045309 | | | |
| 3.1.496681 | SACHIN PARIS | ADDRESS REDACTED | | | BTC 0.001477281992175.1<br>CEL 0.031867525804742.4 | | | |
| 3.1.496682 | SACHINKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000004746680477<br>LTC 0.001077398811201.74 | | | |
| 3.1.496683 | SACHINTHA EDIRACHCHARIGE | ADDRESS REDACTED | | | ADA 363.78934956053<br>BTC 0.00000342693571017.2 | | | |
| 3.1.496684 | SACHINTHA NAYANAJITH TENNAMOON HAGALAN MUDIYANSELAGE BANDARA | ADDRESS REDACTED | | | BTC 0.000000002552404064<br>CEL 4.01592079696639 | | | |
| 3.1.496685 | SACHIO SHAFFER | ADDRESS REDACTED | | | USDC 0.096777784755986 | | | |
| 3.1.496686 | SACHIT KACHRAJ | ADDRESS REDACTED | | | AAVE 0.000057190011196509<br>BTC 0.002737957510001<br>CEL 88.7322693073061<br>MATIC 0.108809882129439<br>UNI 0.03066278796499869 | | | |
| 3.1.496687 | SACHIT KAVATHIYA | ADDRESS REDACTED | | | BTC 0.000000090617459.1<br>CEL 0.33967061681547.3 | | | |
| 3.1.496688 | SACHIT SAKHA | ADDRESS REDACTED | | | ETH 0.000035958350085524<br>XRP 0.122510481225001 | | | |
| 3.1.496689 | SACHIT TRIPATHI | ADDRESS REDACTED | | | BTC 0.001848197659112.15<br>CEL 0.105032316061951<br>USDC 1.720663518024648 | | | |
| 3.1.496690 | SACHITH PINIKAHANA | ADDRESS REDACTED | | | ADA 8887.33384948119<br>BCH 7.556795552232211<br>BNT 642.465018464.1<br>BTC 0.020467802676195098<br>DOT 0.273467706626178<br>ETH 13.221120383612<br>MATIC 43.19702791591.12 | | | |
| 3.1.496691 | SACHITHRA LIYANAGE | ADDRESS REDACTED | | | BTC 1.132276584417090.06<br>LTC 0.000093576757121292<br>MCDAI 0.029946972712553743<br>USDT ERC20 0.3237115177732804 | | | |
| 3.1.496692 | SACHIYO HAYASHI | ADDRESS REDACTED | | | BTC 0.01251670193643 | | | |
| 3.1.496693 | SACHPREET SINGH | ADDRESS REDACTED | | | BTC 0.000000000308158915<br>CEL 0.033587638291034<br>LINK 0.005693565874273861<br>SNX 0.063513539910237.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496694 | SACI LLOYD | ADDRESS REDACTED | | | BTC 1.0026509891453<br>CEL 779.742535950394<br>ETH 25.736878995;1749<br>USDC 11.0158250104191 | | | |
| 3.1.496695 | SACIT ATMACA | ADDRESS REDACTED | | | CEL 0.000445489545294068 | | | |
| 3.1.496696 | SACKSITH SONGKHAM | ADDRESS REDACTED | | | BTC 0.000005484590602721<br>CEL 9.561105754380<br>ETH 0.00121737306419437<br>USDC 0.292031932785529 | BTC 0.00361368967:32167<br>ETH 0.866330879341253<br>USDC 804.706389531915 | | |
| 3.1.496697 | SACO PAUL PEETERS | ADDRESS REDACTED | | | ETC 0.253069505053227<br>ETH 4.635821908035978 | | | |
| 3.1.496698 | SADA ISHWARA | ADDRESS REDACTED | | | CEL 0.0014946323693202<br>MCDAI 0.0489221802503052<br>XRP 0.032279254506316B | | | |
| 3.1.496699 | SADA MASSALA | ADDRESS REDACTED | | | BNB 0.00513864100023296<br>BTC 0.00000998481460033343<br>CEL 1.77223881233371<br>DOT 0.0380456488115949<br>ETH 0.00129314862573654<br>LINK 0.00242888189770726<br>MATIC 0.870686455164581<br>MCDAI 0.0318700937370263<br>SNX 0.035563937732067<br>USDC 5.9521184934345<br>USDT ERC20 0.0181914442143398 | | | |
| 3.1.496700 | SADAF ALI | ADDRESS REDACTED | | | BNB 0.00154385026455571<br>BTC 0.0000021537488798926<br>ETH 0.000449365854962324<br>USDC 0.159196966841989 | | | |
| 3.1.496701 | SADAF CHUGHTAI | ADDRESS REDACTED | | | ADA 211.089469022056<br>BTC 0.00000997873488441<br>MATIC 363.420461166677<br>USDC 726.234727887424 | | | |
| 3.1.496702 | SADAF FAQIRI | ADDRESS REDACTED | | | CEL 14.577192201635<br>ETH 0.19911706 | | | |
| 3.1.496703 | SADAF OSMAN | ADDRESS REDACTED | | | BTC 0.0201113991190531 | | | |
| 3.1.496704 | SADAGAR IRFAN | ADDRESS REDACTED | | | BTC 0.0000050709393275 | | | |
| 3.1.496705 | SADAK ALI | ADDRESS REDACTED | | | USDC 0.519927384001989 | | | |
| 3.1.496706 | SADAM HUSSAIN BHAT | ADDRESS REDACTED | | | CEL 0.00338146111422221 | | | |
| 3.1.496707 | SADAMM GARCIA | ADDRESS REDACTED | | | BTC 0.00187281448981917 | | | |
| 3.1.496708 | SADAN SHUKI BYRNE | ADDRESS REDACTED | | | USDT ERC20 53.3768550759909 | | | |
| 3.1.496709 | SADANA JEETURI | ADDRESS REDACTED | | | ETH 0.000529378740010636<br>ADA 0.22603966578189<br>BNB 0.00154905567552807<br>BTC 0.0000004100784994<br>CEL 0.0000248140197023<br>ETH 0.0073220557255974<br>USDT ERC20 0.52692887265187 | | | |
| 3.1.496710 | SADANAN SUPHA | ADDRESS REDACTED | | | MATIC 1736.66237128671 | | | |
| 3.1.496711 | SADANAND ADHIKARI | ADDRESS REDACTED | | | BTC 0.00112812490914527<br>CEL 0.0636730428930212<br>ETH 0.266362700198098<br>SNX 50.6846621248594 | | | |
| 3.1.496712 | SADARIS COULTER | ADDRESS REDACTED | | | CEL 0.222948841312225<br>LINK 0.00609509454987302<br>USDC 0.0560077992360113 | | | |
| 3.1.496713 | SADASHIV KAMBLE | ADDRESS REDACTED | | | CEL 1.07489480388877 | | | |
| 3.1.496714 | SADASHIV KAMBLE | ADDRESS REDACTED | | | CEL 1.06441195145592 | | | |
| 3.1.496715 | SADAT CHASAN SALI | ADDRESS REDACTED | | | BTC 0.00000006014332020806<br>CEL 0.010542728098262B | | | |
| 3.1.496716 | SADDAB HOSSAIN | ADDRESS REDACTED | | | BTC 0.00308960385532656 | | | |
| 3.1.496717 | SADDAM HUSSAN KHAN PATTAN | ADDRESS REDACTED | | | BTC 0.000000180140135188716<br>BTC 0.0000008188450006451<br>ETH 0.000001714161611431<br>XRP 0.099933632253765 | | | |
| 3.1.496718 | SADDAR RIEDEWALD | ADDRESS REDACTED | | | ADA 504.198249725308<br>BTC 0.001141135658220704 | | | |
| 3.1.496719 | SADDAT AHMAD | ADDRESS REDACTED | | | BTC 1.191540569603890-05<br>DOT 0.0212492414344453<br>ETH 0.000329518061606892<br>SNX 0.0659709257551411<br>USDC 0.0613082258411261 | BTC 0.00000058 | | |
| 3.1.496720 | SADDEK MOHAMMED | ADDRESS REDACTED | | | BTC 0.000006857074115105<br>CEL 0.0021328441830511910<br>MCDAI 0.1403663309147776 | | | |
| 3.1.496721 | SADDHAMANGALA RANJITH WEERAKOON | ADDRESS REDACTED | | | CEL 3.70169562840595<br>USDC 401.75 | | | |
| 3.1.496722 | SADE CHISM | ADDRESS REDACTED | | | USDC 5086.09155631975 | | | |
| 3.1.496723 | SADE DELGADO | ADDRESS REDACTED | | | LINK 2.61224056295665<br>SGB 32.8373309549873<br>XRP 219.459954095588 | | | |
| 3.1.496724 | SADE GREEN | ADDRESS REDACTED | | | BTC 0.0002022063299453591 | | | |
| 3.1.496725 | SADE JULIEN | ADDRESS REDACTED | | | BTC 0.0000011542201118503<br>CEL 0.00389141169303776<br>MATIC 4.0579294081082<br>USDC 0.000141411066139251<br>USDT ERC20 0.7926878104422622 | | | |
| 3.1.496726 | SADE SPENCE | ADDRESS REDACTED | | | AAVE 0.000211560101494928S<br>ETH 3.97382772500169E-05 | | | |
| 3.1.496727 | SADEE SPRACKLIN | ADDRESS REDACTED | | | BTC 0.0777177808127785A<br>CEL 1.1239052897785 | | | |
| 3.1.496728 | SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ADDRESS REDACTED | | | USDT ERC20 403.5.5162096697779 | | | |
| 3.1.496729 | SADEERA RANAWAKA | ADDRESS REDACTED | | | MCDAI 0.056026579312S181<br>XLM 0.05749983826144S | | | |
| 3.1.496730 | SADEGH KHOUSHDELOMADY | ADDRESS REDACTED | | | ADA 426.600340503659<br>CEL 13.2826283690253<br>DOT 19.573360764327 | | | |
| 3.1.496731 | SADEGH SABERI | ADDRESS REDACTED | | | BTC 0.000001596798866447<br>USDT ERC20 0.53422223083283 | | | |
| 3.1.496732 | SADEQUR CHOWDHURY | ADDRESS REDACTED | | | MATIC 105.244157847B7 | | | |
| 3.1.496733 | SADEUR VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.002272398620063429<br>CEL 1.79748473014411<br>USDC 686.448810415438 | | | |
| 3.1.496734 | SADET BESO | ADDRESS REDACTED | | | ADA 0.205978833982399<br>CEL 0.205979811160073984<br>CEL 0.374919917981128 | | | |
| 3.1.496735 | SADET VELEVA | ADDRESS REDACTED | | | CEL 2.478323660071127 | | | |
| 3.1.496736 | SADETH THAI | ADDRESS REDACTED | | | BTC 0.0000114607237575B1<br>ETH 0.00032364747663S803 | | | |
| 3.1.496737 | SADETTIN KARACAGIL | ADDRESS REDACTED | | | BTC 0.000000701955010839<br>XRP 0.484256144760221 | | | |
| 3.1.496738 | SADETTIN KOÇAK | ADDRESS REDACTED | | | BTC 5.71033481980000E-05<br>ETH 0.000003740800847542<br>USDC 0.00664389749191617<br>USDT ERC20 0.0066558520051835 | | | |
| 3.1.496739 | SADHA SHIVAN REDDY SHRUTHI | ADDRESS REDACTED | | | BTC 0.0000001097235535376<br>USDC 0.00126136700915994<br>USDT ERC20 0.071178626661873 | | | |
| 3.1.496740 | SADHANA PURI | ADDRESS REDACTED | | | BTC 0.000000967690170902<br>CEL 44.0319362408525<br>DOT 69.782687674045S1<br>ETH 0.217872317092333 | | | |
| 3.1.496741 | SADHANA PUTHRAN | ADDRESS REDACTED | | | BTC 0.00000000027465447S6<br>CEL 0.145218462156611<br>MCDAI 0.0810627832386022 | | | |
| 3.1.496742 | SADHANA SAHU | ADDRESS REDACTED | | | BTC 0.000237575996657S<br>USDT ERC20 404.77243745222S | | | |
| 3.1.496743 | SADHASHIVA VASUDEVAN | ADDRESS REDACTED | | | BTC 0.00113205942005773<br>MATIC 8.53635661011096 | | | |
| 3.1.496744 | SADHASHIVAN SANJEEV REDDY | ADDRESS REDACTED | | | BTC 0.00000016093086733<br>CEL 0.00124025070959022<br>USDT ERC20 0.1795487893634 | | | |
| 3.1.496745 | SADHISH KUMAR SIVA | ADDRESS REDACTED | | | BTC 1.138397347083M | BTC 0.000000009739609419 | | |
| 3.1.496746 | SADHISH KUMAR SIVA | ADDRESS REDACTED | | | CEL 119.001230218397<br>SOL 202.527620367079 | BTC 0.03382838607620B4 | | |
| 3.1.496747 | SADI KARAKAYA | ADDRESS REDACTED | | | CEL 0.0137505159708764 | | | |
| 3.1.496748 | SADIA AFROZ | ADDRESS REDACTED | | | BTC 0.00169115171519556<br>CEL 11.5762003870078 | | | |
| 3.1.496749 | SADIA SULTANA | ADDRESS REDACTED | | | USDC 23.5019498817155<br>BTC 0.015968569607465 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496750 | SADIAT MUSA | ADDRESS REDACTED | | | AAVE 0.44561679259357<br>BCH 0.00615981670567466<br>BSV 0.00615931000834862<br>BTC 0.0151933712977176<br>CEL 7.08610426979037<br>COMP 0.0298398116736342<br>DOT 6.56096265957623<br>ETH 1.25685866447202<br>LINK 7.46<br>LTC 0.514399459165403<br>SNX 4.75147014471D1<br>USDC 10728.010605975<br>XLM 35.5003815840473 | | | |
| 3.1.496751 | SADICHE VIRAPPANE | ADDRESS REDACTED | | | KNC 0.0213181615587173<br>XRP 0.019526945980978 | | | |
| 3.1.496752 | SADICK DOUFA | ADDRESS REDACTED | | | CEL 3.06716491244463 | | | |
| 3.1.496753 | SADIE CARR | ADDRESS REDACTED | | | ETH 0.000375626993639629 | | | |
| 3.1.496754 | SADIE FOSTER | ADDRESS REDACTED | | | BTC 0.01429660126650037<br>DOGE 10029.6636501839<br>ETH 1.05878693445536 | | | |
| 3.1.496755 | SADIE LEATHERMAN | ADDRESS REDACTED | | | USDC 0.640738318630786 | | | |
| 3.1.496756 | SADIE LEATHERMAN | ADDRESS REDACTED | | | ADA 9436.1367967427B<br>BTC 0.01220080537740B7<br>DASH 1.0024981699798I2<br>ETH 3.53701299444055<br>GUSD 4894B.6893329D85<br>LTC 84.7731900139827<br>USDC 58942.0065556511<br>XLM 101.947039579291 | | | |
| 3.1.496757 | SADIE MCCUNE | ADDRESS REDACTED | | | CEL 0.0032142475182494I | | | |
| 3.1.496758 | SADIE MININNI | ADDRESS REDACTED | | | AAVE 1.20069167649999E-06<br>ADA 0.3279070620520I61<br>BTC 0.0001881276973358I75<br>ETH 0.000440208532636936<br>GUSD 0.300378985263923<br>LTC 4.25371885784999E-07<br>MATIC 2.01875110762446<br>SNX 0.0904781825170661<br>USDC 9.33893639904022 | AAVE 0.0011848363629604I6<br>ADA 0.0000003096119109I86<br>BTC 0.0000000024033909I28<br>GUSD 0.0063472396328D8I6<br>LTC 0.00111994710964348<br>USDC 0.0000000402460041I97 | | |
| 3.1.496759 | SADIE NESOM | ADDRESS REDACTED | | | BTC 0.0018386691535785I4<br>CEL 545.0496275015I92 | | | |
| 3.1.496760 | SADIE PAULSEN | ADDRESS REDACTED | | | ETC 0.00322532860406492 | | | |
| 3.1.496761 | SADIE SPRENGER | ADDRESS REDACTED | | | BTC 0.00004682534125481 | | | |
| 3.1.496762 | SADIEL ORTEGA | ADDRESS REDACTED | | | ADA 61.908437599737B<br>BTC 1.00059955372983<br>CEL 1.1511689275389B<br>DOT 0.086912700250975I6<br>ETH 9.4549381441410I6<br>LTC 0.895894335612I56 | BTC 0.00175463 | | |
| 3.1.496763 | SADIER RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.02625654313294I2<br>MANA 15.0118483651926 | | | |
| 3.1.496764 | SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ADDRESS REDACTED | | | BTC 0.00000003073115237<br>ETH 0.00000366736055772S | BTC 0.0146183 | | |
| 3.1.496765 | SADIK AYDIN | ADDRESS REDACTED | | | ETH 0.000010459456730I44 | | | |
| 3.1.496766 | SADIK BURAK YILMAZ | ADDRESS REDACTED | | | AVAX 0.000080020127073843<br>ETH 0.000169483941342352 | | | |
| 3.1.496767 | SADIK DUR | ADDRESS REDACTED | | | BTC 0.000000009966301601<br>CEL 0.47078237186690I | | | |
| 3.1.496768 | SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | ADDRESS REDACTED | | | AVAX 10<br>CEL 467.778691421358<br>MATIC 1489.58569724<br>SGB 8.4558917302239I<br>XLM 10010.133019447I2<br>XRP 1000.526191870I68 | | | |
| 3.1.496769 | SADIK SAYIM | ADDRESS REDACTED | | | BTC 0.0000005209586941148<br>CEL 0.20281460486484<br>ETH 0.000008355243843I7 | | | |
| 3.1.496770 | SADIK UGURLU | ADDRESS REDACTED | | | DOT 138.59529724567S<br>EOS 1267.3864021624I3<br>ETH 11.2527058384848<br>SGB 4541.231821992I6<br>USDT ERC20 10213I6.674628198<br>XRP 69537.0690010411 | | | |
| 3.1.496771 | SADIN DULICHAND | ADDRESS REDACTED | | | BTC 0.000000004839323I64<br>CEL 1.07382302178I66<br>USDT ERC20 0.083934223018535I8 | | | |
| 3.1.496772 | SADIQ ABUBAKAR | ADDRESS REDACTED | | | BTC 0.000000004483643769 | | | |
| 3.1.496773 | SADIQ ABUBAKAR | ADDRESS REDACTED | | | BNB 0.19704092746567S<br>CEL 5.54140743802701 | | | |
| 3.1.496774 | SADIQ AL BULUSHI | ADDRESS REDACTED | | | CEL 3.57930276988129<br>DASH 0.2317060I6<br>ETC 2.61625971795351<br>XRP 150.599 | | | |
| 3.1.496775 | SADIQ BELLO | ADDRESS REDACTED | | | BTC 0.0000007I62 | | | |
| 3.1.496776 | SADIQ JAFFER | ADDRESS REDACTED | | | CEL 0.00943942771231457<br>BTC 0.02041175123590I69<br>CEL 10.2467628993545<br>USDC 0.000000479508938571 | | | |
| 3.1.496777 | SADIQ SAMJI | ADDRESS REDACTED | | | AAVE 0.00275245800298576<br>BTC 0.000000134651035I35<br>COMP 0.0042215985253143<br>DOT 0.05694188193838I6<br>EOS 0.346768816739208<br>ETH 0.0000070530525841I9<br>MATIC 0.00618659633319382<br>UMA 0.00823777104615407<br>UNI 0.06694151251875<br>USDC 0.03100547162297S7<br>XLM 0.600629554839689 | | | |
| 3.1.496778 | SADIQ SARUMI | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00103956877208964<br>CEL 8.55100084066494 | | | |
| 3.1.496779 | SADIQ SHARIFF | ADDRESS REDACTED | | | BTC 0.00582752629064741<br>XRP 1089.251303 | | | |
| 3.1.496780 | SADITH GOMEZ | ADDRESS REDACTED | | | BTC 0.0334277576404825 | | | |
| 3.1.496781 | SADITHA WIGUNA | ADDRESS REDACTED | | | ADA 0.3230944104347I5<br>BNB 0.00171313588847897<br>BTC 0.0000110761849104I86 | | | |
| 3.1.496782 | SADJI SAMY | ADDRESS REDACTED | | | CEL 16.308688125932B<br>USDC 501.231249 | | | |
| 3.1.496783 | SADLI BENJADID | ADDRESS REDACTED | | | BTC 0.01441101010711B9<br>ETH 0.07937052571288<br>LTC 1.6771440260928I4<br>MATIC 58.516363926086I<br>SNX 0.0194557558735539<br>XRP 25.7 | SNX 9.61132716039832 | | |
| 3.1.496784 | SADMAN KAZI | ADDRESS REDACTED | | | CEL 0.62735174215771S | | | |
| 3.1.496785 | SADMIR HAMZA | ADDRESS REDACTED | | | BTC 0.03016092857387I76<br>DOT 68.38141596605I31<br>ETH 6.823949871627764<br>LUNC 1.8524417842560I<br>XRP 3045.583825807I6 | | | |
| 3.1.496786 | SADOK DABBECHE | ADDRESS REDACTED | | | BNB 0.000003141936378147<br>DOT 0.107478994265788 | | | |
| 3.1.496787 | SADOK HASAN | ADDRESS REDACTED | | | BTC 0.0000541514784131I1<br>ETH 26.2311742188832<br>MATIC 11293.4602806903 | | | |
| 3.1.496788 | SADOMON DENYS | ADDRESS REDACTED | | | ETH 0.0084340072667406I6 | | | |
| 3.1.496789 | SADOWSKI ELODIE | ADDRESS REDACTED | | | CEL 5.013506283460D2<br>LTC 0.0002224096885181I28<br>SGB 279.51809933947<br>XRP 0.00000017856996136 | | | |
| 3.1.496790 | SADRACH PIERRE | ADDRESS REDACTED | | | | AVAX 0.00453792150710765<br>BTC 0.00007339<br>DOT 0.040415I893<br>ETH 0.00044417246686I2322<br>XLM 40.7727196 | | |
| 3.1.496791 | SADRI FASLLIU | ADDRESS REDACTED | | | BTC 0.000000006874701606<br>ETH 0.000000736185596649 | | | |
| 3.1.496792 | SADRI HAIDAR | ADDRESS REDACTED | | | BTC 0.00972334<br>CEL 43.3795407316898<br>USDT ERC20 1000 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496793 | SADRIAN STEWART | ADDRESS REDACTED | | | BNB 0.1063250752511127<br>CEL 12.3386584451664<br>DOT 2.9<br>ETH 0.0109 | | | |
| 3.1.496794 | SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | | Yes | LINCH 15.57.825.20846934<br>AAVE 47.51136766142221<br>AVAX 82.42101196297S<br>CEL 0.026161996863475<br>DASH 10.04129272212S7<br>LUNC 73.420143086455<br>SNX 651.59709657017A<br>SOL 100.17091466615 6 | LUNC 4.9871378518014 9<br>SOL 47.32070588821877<br>USDC 718.59 | | BTC 1.38944206<br>SOL 472.354895899069 |
| 3.1.496795 | SADRUDDIN SHERALI LAKHANI | ADDRESS REDACTED | | | ETH 0.00152807065798722 | | | |
| 3.1.496796 | SADULLAH AKTAS | ADDRESS REDACTED | | | BTC 0.00008536945662386A | | | |
| 3.1.496797 | SADULLAH SANLI | ADDRESS REDACTED | | | CEL 0.0002540165707213S1 | | | |
| 3.1.496798 | SADULLAH SERDAR BOZKURT | ADDRESS REDACTED | | | BTC 0.000000179003916831<br>CEL 0.42734728108B978 | | | |
| 3.1.496799 | SADUN PALASINGHA | ADDRESS REDACTED | | | USDC 1.8283970505444S | | | |
| 3.1.496800 | SADUN SAJWA | ADDRESS REDACTED | | | ETH 0.000006506941687172<br>BTC 0.00000108723582981 9 | | | |
| 3.1.496801 | SADUN WIJESINGHA | ADDRESS REDACTED | | | USDT ERC20 0.43543782446133 9<br>BTC 0.000001844906864619<br>LTC 0.00151409599408186 | | | |
| 3.1.496802 | SADUNI ATIPOLA | ADDRESS REDACTED | | | BTC 0.00000123901706772<br>ETH 0.00015483390924307 2 | | | |
| 3.1.496803 | SADY ANTOGNINI | ADDRESS REDACTED | | | BTC 0.00660286664711552<br>CEL 1.09945500998105<br>ETH 5.5545857188750S<br>USDC 60.91153621409932 | | | |
| 3.1.496804 | SAE KWON | ADDRESS REDACTED | | | AAVE 0.00081750681021735S<br>BTC 0.000259051116703459<br>ETC 0.02027651070S1013<br>ETH 0.00199007307328601<br>MCDAI 31.79917330232B<br>UNI 0.01409051488T9171<br>XLM 1.8395937355369T | | | |
| 3.1.496805 | SAEBOM LEE | ADDRESS REDACTED | | | BTC 0.00104041333425858<br>CEL 3.20545959235993<br>EOS 100 | | | |
| 3.1.496806 | SAED AHMADI | ADDRESS REDACTED | | | BTC 0.000000060962211394<br>CEL 0.0059237447352581 1<br>ETH 0.0002550S2933232621 | | | |
| 3.1.496807 | SAED ELMI | ADDRESS REDACTED | | | BTC 0.03655754182408518<br>CEL 4217.9670497218<br>ETH 0.12973369239738A<br>LINK 66.536<br>USDC 10044.720787 | | | |
| 3.1.496808 | SAED HAMAD | ADDRESS REDACTED | | | ADA 8976.45302690872<br>BTC 0.0122153052032199<br>USDC 107742.824467314 | | | |
| 3.1.496809 | SAED NABI | ADDRESS REDACTED | | | CEL 1.06111776898978 | | | |
| 3.1.496810 | SAED QERBASH | ADDRESS REDACTED | | | ADA 0.0673924839514001<br>BTC 0.000010474534278453<br>DOT 0.00042451191613408 1<br>ETH 3.16382765679996-07<br>UNI 0.00000768784834201 9<br>USDC 0.01007238325683 34 | | | |
| 3.1.496811 | SAEED ABBASPOURAMIRHANDEH | ADDRESS REDACTED | | | BTC 0.0000000014320018 29<br>CEL 1.6348346473904 2 | | | |
| 3.1.496812 | SAEED ABDOLLAH | ADDRESS REDACTED | | | ADA 0.00000007679900033 96<br>AVAX 1.20362414893727<br>BCH 0.09763599326069 9<br>BNB 0.000000000600061373053<br>BTC 0.0025341565912072<br>CEL 33.34269637692 05<br>DOT 0.000000000006778819<br>ETC 6.7639320980435<br>ETH 1.00243372604634<br>SOL 1.20956495325671<br>USDC 5.7660199787135 6<br>XLM 0.0000000893388349 9<br>XRP 0.0000003227760016 33 | | | |
| 3.1.496813 | SAEED AL ALI | ADDRESS REDACTED | | | BTC 0.00000012143756994 4<br>CEL 0.2735603657258 41<br>ETH 0.05317069132352 2 | | | |
| 3.1.496814 | SAEED ALAMEEMI | ADDRESS REDACTED | | | CEL 1.07251516430009 | | | |
| 3.1.496815 | SAEED ALMHEIRI | ADDRESS REDACTED | | | ADA 309.8519661629B | | | |
| 3.1.496816 | SAEED ALQEMZI | ADDRESS REDACTED | | | BNB 0.00219231125238369<br>ETH 0.000002460551245683<br>MATIC 0.25888894912212 | | | |
| 3.1.496817 | SAEED ALSHAMSI | ADDRESS REDACTED | | | BCH 0.000000001808891173<br>CEL 0.08291014419838S4 | | | |
| 3.1.496818 | SAEED ALSHEHHI | ADDRESS REDACTED | | | ETH 0.01676795557S7165 | | | |
| 3.1.496819 | SAEED FAGHEI | ADDRESS REDACTED | | | ADA 507.18887484070 2<br>UNI 0.05179565158376BB | ADA 1536.5599<br>LINK 60.93831<br>UNI 96.73401103 | | |
| 3.1.496820 | SAEED HOWARD-AZZEH | ADDRESS REDACTED | | | USDC 0.59316981654064B | | | |
| 3.1.496821 | SAEED IBRAHIM | ADDRESS REDACTED | | | BTC 6.6531702602303BE-05<br>CEL 1.078734656454A4 | | | |
| 3.1.496822 | SAEED JAULVAND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.496823 | SAEED JOLGHAZI | ADDRESS REDACTED | | | AAVE 0.55941425227472<br>DAR 2.0512120976626 | | | |
| 3.1.496824 | SAEED KOHAN | ADDRESS REDACTED | | | BTC 20.32581188454G1<br>CEL 5036.02586344584<br>DOT 0.37342285889706G<br>ETH 0.063466270398585B<br>LINK 97.6217507553113<br>LUNC 1.6481403799758 1<br>SNX 438.4810702045S2<br>USDC 0.43165790056112 4 | | | |
| 3.1.496825 | SAEED KOSARI | ADDRESS REDACTED | | | CEL 0.31945792906B551<br>CEL 1.04168260971891 | | | |
| 3.1.496826 | SAEED MAGHFERAT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.496827 | SAEED MAHANI | ADDRESS REDACTED | | | BTC 0.0000075801296939241<br>ETH 0.007191560620144S<br>LINK 108.00588425632S<br>MATIC 7.01340663568418<br>USDC 10.226311346051B | BTC 0.00000005715147184 | | |
| 3.1.496828 | SAEED MOTTAGHIAN | ADDRESS REDACTED | | | BTC 0.00000000045101078B<br>CEL 0.16319848713083 2 | | | |
| 3.1.496829 | SAEED MUKHTAR | ADDRESS REDACTED | | | BTC 0.163977356776581<br>DOT 0.05668624850009 38<br>ETH 392.88541961586<br>LINK 147.90927014282A<br>MATIC 1.58779280459132<br>XLM 26.99888235842O7 | | | |
| 3.1.496830 | SAEED NAGHDI | ADDRESS REDACTED | | | BTC 0.000001054659191501 | | | |
| 3.1.496831 | SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | | | BTC 0.000002149583705776<br>ETH 0.000005051175938775 | | | |
| 3.1.496832 | SAEED NAGHIZADEH QOMI | ADDRESS REDACTED | | | BTC 0.4310389849549S<br>CEL 41.17026895878<br>ETH 4.651731883951S5 | | | |
| 3.1.496833 | SAEED NUGHYMISH | ADDRESS REDACTED | | | ADA 1361.4370880955<br>BNB 1.0645890997133 3<br>BTC 0.1418493663454S8<br>BUSD 80.316022690414b<br>CEL 3.1854546795919<br>DOT 0.0173224751179033<br>ETH 0.312308281227619<br>LTC 0.0047205 | | | |
| 3.1.496834 | SAEED PARTOW | ADDRESS REDACTED | | | BTC 0.0001911427099868667<br>USDC 18.89265071495593 | BTC 0.00000000779742<br>USDC 0.00000021562948065 | | |
| 3.1.496835 | SAEED SADEGHI | ADDRESS REDACTED | | | ADA 0.0745480120670892<br>BCH 0.000000004024394354<br>BTC 0.001087127447201B<br>CEL 0.01293865238547G6<br>EOS 0.04126281371701G8<br>ETH 0.005978280480306E9<br>LTC 0.003161215005640339<br>MATIC 0.43669785938672932<br>USDT ERC20 0.26861353189613J | | | |
| 3.1.496836 | SAEED SALMAN | ADDRESS REDACTED | | | BTC 0.021621750881548 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496837 | SAEED SAMIR | ADDRESS REDACTED | | | ADA 0.0633828203280828 BAT 3.38195101977307 BCH 0.000004045877239008 BTC 0.0000258812206183377 CEL 1.35116892753898 DASH 0.00004237553079645X6 EOS 0.00001456815846132X3 LTC 5.4757604299999E-09 MATIC 126293.230893196 OMG 0.0133259161662089 XLM 0.0621646368391778 XRP 0.0000003916039446X08 | UNI 855.615742698881 | | |
| 3.1.496838 | SAEED SEYEDMOHAMMAD | ADDRESS REDACTED | | | BTC 0.0000006576715296 GUSD 0.0137046084220757 | | | |
| 3.1.496839 | SAEEDA JAFFAR | ADDRESS REDACTED | | | BTC 0.00109605429012019 CEL 212.985770773592 ETH 3.3456436X5 | | | |
| 3.1.496840 | SAEFUL FITRI | ADDRESS REDACTED | | | BTC 0.000477165441254555 | | | |
| 3.1.496841 | SAEHOON W PAK | ADDRESS REDACTED | | Yes | BTC 0.0000599554420564X5 CEL 240.633894711902 ETH 9.291782176668X6 GUSD 0.000019502294706283 MATIC 354.050216529989 USDC 79.2580485637061 | BTC 0.000000006140587624 ETH 0.000001 GUSD 0.0263163893356386 USDC 18.576188 | | BTC 2.32257421549627 |
| 3.1.496842 | SAEHYUN KIM | ADDRESS REDACTED | | | AAVE 0.022821288409269T BTC 1.55288496044999E-06 ETH 10.1388209111315 MATIC 7.5703974396105.7 USDC 0.0000004644057079179 USDT ERC20 0.0010966464280128B | ETH 0.000000845399599827 USDC 33936.1631138321 USDT ERC20 0.00000079622715078.3 | | |
| 3.1.496843 | SAEID KHODADAD DASTJERDY | ADDRESS REDACTED | | | BCH 0.000265022204274001 GUSD 0.00002136502835343 CEL 0.430551374640299 | | | |
| 3.1.496844 | SAEID KHORASANI | ADDRESS REDACTED | | | BTC 0.0000002069049661.3 | | | |
| 3.1.496845 | SAEID MOTAKALEM | ADDRESS REDACTED | | | ETH 0.0000143624674603.51 GUSD 3.32541410958617 USDC 0.0592547575184975 | USDC 0.000000088527120978 | | |
| 3.1.496846 | SAEID NEMATI | ADDRESS REDACTED | | | CEL 1.83294222059527 ETH 0.000004783014000016 USDC 20.216936 | | | |
| 3.1.496847 | SAEID RAHIMI | ADDRESS REDACTED | | | ETH 0.00167788423459499 | | | |
| 3.1.496848 | SAEIDEH MOHAMMADISARBAST | ADDRESS REDACTED | | | BTC 0.00000112984151149X87 | | | |
| 3.1.496849 | SAEJIN HYUN | ADDRESS REDACTED | | | ADA 0.000129782139343989 AVAX 0.000002943716158887 BTC 0.00000002193851970X6 DOT 0.00061653549063904 ETH 0.000000031181423209 MATIC 0.000001919808815391 USDC 0.00043812302109985X1 USDT ERC20 0.289288600974999E-06 | ADA 0.1643455863342035 AVAX 0.002651209418568T9 BTC 0.000033791817319439 DOT 0.356782923661299 ETH 0.000009634754875466 MATIC 0.00137500205436333 USDC 0.320264176748633 USDT ERC20 0.426790237272917 | | |
| 3.1.496850 | SAEL BAROCIO | ADDRESS REDACTED | | | USDT ERC20 9.28938600974999E-06 | | | |
| 3.1.496851 | SAEL LUGO | ADDRESS REDACTED | | | ADA 8954.51595145714 BTC 1.1199327930950S ETH 21.864879936685 | | | |
| 3.1.496852 | SAELEN PASCAL | ADDRESS REDACTED | | | ADA 0.114541432989169 | | | |
| 3.1.496853 | SAENGCHAN DATHU | ADDRESS REDACTED | | | ADA 0.000000713848135006 BNB 0.000000063417442.73 BTC 0.0107930387421046 | | | |
| 3.1.496854 | SAENGLA PINTHONG | ADDRESS REDACTED | | | CEL 0.04148423681369948 CEL 1.000072096426S ETH 1.27136304754216 | | | |
| 3.1.496855 | SAEPUL BAHRI | ADDRESS REDACTED | | | CEL 0.00145384929205142 | | | |
| 3.1.496856 | SAEREE TIRAWUTTIPORN | ADDRESS REDACTED | | | ADA 254.10052511256X2 BNB 0.000000000715310446 BTC 0.00754155097473X34 CEL 22.8624275606991 USDC 409.05891033806 | | | |
| 3.1.496857 | SAESHAV SUBASH | ADDRESS REDACTED | | | USDC 0.0005376689673002S DOT 44.329866373954X6 MATIC 808.682981364798 | | | |
| 3.1.496858 | SAE-YUN KIM | ADDRESS REDACTED | | | BTC 0.00720008398598382 CEL 14.592239913116 | | | |
| 3.1.496859 | SAFA CAN BAYAZITOĞLU | ADDRESS REDACTED | | | BCH 0.00000027 BTC 0.00000327 DASH 0.00000279 ETH 0.000001059168248542 LTC 0.00000616 OMG 0.000009988525826387 SGB 0.0000429124 XLM 0.0010237 XRP 0.000284 ZRX 0.00136670318467295 | | | |
| 3.1.496860 | SAFA CAN BAYAZITOĞLU | ADDRESS REDACTED | | | BTC 0.000000002432809105 CEL 1.48637278988329 | | | |
| 3.1.496861 | SAFA CEYLAN | ADDRESS REDACTED | | | BTC 0.000047167530986S3 | | | |
| 3.1.496862 | SAFA FARID | ADDRESS REDACTED | | | BTC 0.00128154632850445 CEL 0.6632446508313S1 DOT 0.038589505942345X2 | | | |
| 3.1.496863 | SAFA GONEN | ADDRESS REDACTED | | | CEL 14.349996140548 XRP 303.3 | | | |
| 3.1.496864 | SAFA IBRAHIM | ADDRESS REDACTED | | | BTC 0.000012369561654108X6 ETH 0.006013660620212S6 | | | |
| 3.1.496865 | SAFA KHALEEL | ADDRESS REDACTED | | | ETH 0.010798614125233X6 | | | |
| 3.1.496866 | SAFA SALIH GURLU | ADDRESS REDACTED | | | ETH 0.000000667399021837 | | | |
| 3.1.496867 | SAFAK OKULLU | ADDRESS REDACTED | | | CEL 0.0000001409149393 | | | |
| 3.1.496868 | SAFAK SAYGUN YUREKLI | ADDRESS REDACTED | | | ETH 0.000003029107387653 | | | |
| 3.1.496869 | SAFAL ADHIKARI | ADDRESS REDACTED | | | BTC 0.000047677988811242 ETH 0.00162703214879196 | | | |
| 3.1.496870 | SAFARALI SULTANZADE | ADDRESS REDACTED | | | BTC 0.000000004720470718 ETH 0.003690261160357 | | | |
| 3.1.496871 | SAFDAR JAFFARI | ADDRESS REDACTED | | | BTC 0.00009388285617379X44 CEL 435.378226546862 ETH 6.7630154228.37243 | | | |
| 3.1.496872 | SAFDAR QURAISHI | ADDRESS REDACTED | | | BTC 0.000252274602443181 ETH 0.00421336084851726 USDC 2.49276280648175 USDT ERC20 16.0572791654781 | | | |
| 3.1.496873 | SAFETA AHMETOVIC | ADDRESS REDACTED | | | ADA 0.589864213157765 BTC 0.000904286260770108 | | | |
| 3.1.496874 | SAFETY KANAVURA | ADDRESS REDACTED | | | BTC 0.000000280722083698 USDT ERC20 0.726364248548529 | | | |
| 3.1.496875 | SAFFET KALDIRIMCI | ADDRESS REDACTED | | | BTC 0.000000196124192617 CEL 0.0197800576710869 USDC 0.488647535852139 XRP 0.187740204605652 | | | |
| 3.1.496876 | SAFFI HARIS HUSSAIN | ADDRESS REDACTED | | | BTC 0.000102592105681211 CEL 0.554577522990199 LINK 0.0312165694778947 | | | |
| 3.1.496877 | SAFFRON FINT | ADDRESS REDACTED | | | USDC 0.00000150438511339 USDC 0.45595201760454S | | | |
| 3.1.496878 | SAFI HOLDINGS INC. | UNIVERSITY CRESCENT, BURNABY, V5A 4X9 CANADA | | | BTC 0.215708909T389 ETH 1.98026618513207 USDT ERC20 6689.764357661.1 | | | |
| 3.1.496879 | SAFI MREMBO | ADDRESS REDACTED | | | BTC 0.0000059983884T3799 | | | |
| 3.1.496880 | SAFI RAFIE-ZINEDINE | ADDRESS REDACTED | | | USDT ERC20 0.559893218637755 | | | |
| 3.1.496881 | SAFI RUDDIN | ADDRESS REDACTED | | | BTC 0.0000057480123165S6 CEL 0.14661469849064 XRP 0.000004776305491X7 | | | |
| 3.1.496882 | SAFIA BEN KHALFA | ADDRESS REDACTED | | | BTC 0.00119688479475215 ETH 0.0350667437428647 | | | |
| 3.1.496883 | SAFIA HANI | ADDRESS REDACTED | | | BTC 0.005825280565674S4 CEL 181.379660743987 ETH 0.68713237 MATIC 1798.80835539 USDC 0.0000008735459827237 | | | |
| 3.1.496884 | SAFIA KHAN | ADDRESS REDACTED | | | BTC 0.0000411578461851701 CEL 109.165023519767 | | | |
| 3.1.496885 | SAFIA OUARES | ADDRESS REDACTED | | | CEL 0.005581275325906B USDC 0.241191795756753 | | | |
| 3.1.496886 | SAFIAH MAISARAH DAUD | ADDRESS REDACTED | | | LTC 0.000107975676111742 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496887 | SAFIAN SULAIMAN | ADDRESS REDACTED | | | BTC 0.0000004224424840894<br>XRP 0.17518513496211334 | | | |
| 3.1.496888 | SAFIATU SESAY | ADDRESS REDACTED | | | BTC 0.00000000007649280S<br>CEL 1.475488036231S | | | |
| 3.1.496889 | SAFIJA KOVAC | ADDRESS REDACTED | | | BTC 0.000000007428750531<br>CEL 0.15987230564976B<br>USDC 10 | | | |
| 3.1.496890 | SAFIKUL ISLAM | ADDRESS REDACTED | | | BTC 0.0011071990441211<br>BTC 0.0000000073850125063<br>CEL 1.7361104748262 | | | |
| 3.1.496891 | SAFIN KAMIL | ADDRESS REDACTED | | | | | | |
| 3.1.496892 | SAFINA KHATUN | ADDRESS REDACTED | | | CEL 0.00078652517877S1497 | | | |
| 3.1.496893 | SAFINA KHATUN | ADDRESS REDACTED | | | CEL 0.00657294133051356 | | | |
| 3.1.496894 | SAFIQ BASHA | ADDRESS REDACTED | | | BTC 0.0000000047360317S95 | | | |
| 3.1.496895 | SAFIYA MOHAMMED | ADDRESS REDACTED | | | CEL 1.444855036793<br>BTC 0.00000044731472775S<br>CEL 0.17324142948784Z | | | |
| 3.1.496896 | SAFNA K | ADDRESS REDACTED | | | BTC 0.00000084726928235B<br>USDC 0.29595766949399S1 | | | |
| 3.1.496897 | SAFOUANE BEN HAJ ALI | ADDRESS REDACTED | | | BTC 0.00028222672381068S1 | | | |
| 3.1.496898 | SAFRA FAWZI | ADDRESS REDACTED | | | BTC 0.000000008731983514<br>CEL 0.0000977701877016055 | | | |
| 3.1.496899 | SAFRAN BIN KADER | ADDRESS REDACTED | | | CEL 8.73819826708232<br>ETH 0.00000049790586555S<br>USDC 3.161097<br>USDT ERC20 36.56 | | | |
| 3.1.496900 | SÁFRÁNY ZSOLT | ADDRESS REDACTED | | | ADA 0.360072451651608<br>BTC 0.00082777345496086<br>CEL 14.05623595256 | | | |
| 3.1.496901 | SAFRIYAL EDRUS | ADDRESS REDACTED | | | DOT 4.81205825172103<br>XRP 0.0392762758286B9 | | | |
| 3.1.496902 | SAFRIZAN BIN SUHAIMI | ADDRESS REDACTED | | | ADA 694.274515577377<br>BTC 0.000001855006485112<br>CEL 0.0723153509344816<br>KLM 138.298253037791<br>XRP 253.28573544339 | | | |
| 3.1.496903 | SAFTER ARSLAN | ADDRESS REDACTED | | | BTC 0.00084973882047604B<br>CEL 8.629851810056Z<br>ETH 1.84101805323Z<br>MATIC 173.278802551344<br>XRP 537.887267211246 | | | |
| 3.1.496904 | SAFURA ABDUL AZIZ | ADDRESS REDACTED | | | BTC 0.0000002718362616137<br>XRP 0.150548400771026 | | | |
| 3.1.496905 | SAFVAN TOPA | ADDRESS REDACTED | | Yes | BTC 0.0000072598616S1848<br>ETH 0.0000336515222S2974 | | ETH 0.0022318079693120S3 | BTC 1.7457653282101<br>ETH 90 |
| 3.1.496906 | SAFWAN ADAM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.496907 | SAFWAN FAHMI | ADDRESS REDACTED | | | CEL 0.0216446594205637 | | | |
| 3.1.496908 | SAFWAN NASSER | ADDRESS REDACTED | | | XRP 0.0342991112737244<br>BTC 0.000041798873540202 | | | |
| 3.1.496909 | SAFWAT CHOUDHURY | ADDRESS REDACTED | | | CEL 0.05149617525507S1<br>BTC 1.263755705140590-05<br>DOT 0.0160833200957245<br>ETH 0.0005802183460380S4<br>LINK 0.0141972152525252<br>LTC 0.0014698004843082Z7<br>MATIC 1.39152581396868<br>USDC 0.94578750860110S | | | |
| 3.1.496910 | SAGA LLEWELLYN | ADDRESS REDACTED | | | BTC 0.00091206471483065B8<br>MATIC 3571.16823286338 | | | |
| 3.1.496911 | SAGADAT BRALIN | ADDRESS REDACTED | | | CEL 5.01571875271698 | | | |
| 3.1.496912 | SAGAL MAJ COMAFAJ | ADDRESS REDACTED | | | BTC 0.0000025763219094Z9 | | | |
| 3.1.496913 | SAGAN DE CASTRO | ADDRESS REDACTED | | | BTC 0.0429931680705473<br>COMP 0.03804510954283IZ<br>EOS 2.98794790044379<br>ETH 0.19547609789843S<br>USDC 3.81881945293I99<br>XLM 1405.85157400119 | | | |
| 3.1.496914 | SAGAPTHAN VELRITHAN | ADDRESS REDACTED | | | AAVE 0.0850729101326269<br>BTC 0.7826392975307B1<br>MATIC 67.923326132153 | | | |
| 3.1.496915 | SAGAR AGARWAL | ADDRESS REDACTED | | | MATIC 350.864646949201 | | | |
| 3.1.496916 | SAGAR AMIN | ADDRESS REDACTED | | | ADA 0.00127779379051689<br>BTC 0.000000037796819028<br>ETH 0.000000206605831718<br>LTC 2.131500569385798-05<br>MATIC 0.00446618544004444 | | | |
| 3.1.496917 | SAGAR ARORA | ADDRESS REDACTED | | | BTC 0.0480501S075372<br>ETH 0.29731774916184 | | | |
| 3.1.496918 | SAGAR BABAR | ADDRESS REDACTED | | | BTC 0.000249517015580121<br>CEL 3.3179714336121 | | | |
| 3.1.496919 | SAGAR BANSAL | ADDRESS REDACTED | | | BTC 0.501644351248B8<br>ETH 48.215698477305S | | | |
| 3.1.496920 | SAGAR BAROT | ADDRESS REDACTED | | | ADA 1.13895068652394<br>BTC 0.0002575193106032Z7<br>ETH 0.00274415246284608<br>GUSD 4.11015166892Z9<br>SOL 0.02869610656722B<br>USDC 0.679716708125117 | | ADA 1.75336473048303<br>BTC 0.00000007720919311<br>ETH 0.00082090605831718<br>GUSD 12.59575495444<br>SOL 26.50493260951B<br>USDC 0.00000031319181539 | |
| 3.1.496921 | SAGAR BASNET | ADDRESS REDACTED | | | BTC 0.00107603239291621<br>CEL 377.87591488779A<br>ETH 2.973<br>MATIC 3625.79600806474 | | | |
| 3.1.496922 | SAGAR BIDARI | ADDRESS REDACTED | | | CEL 0.0250045398025268<br>DOT 0.0159507542312B1<br>LINK 0.0133736131412959 | | | |
| 3.1.496923 | SAGAR BONGALE | ADDRESS REDACTED | | | LTC 0.530786632460067 | | | |
| 3.1.496924 | SAGAR BUDAVI | ADDRESS REDACTED | | Yes | BTC 0.00031974841514Z5<br>MATIC 3668.5214656902Z7<br>USDT ERC20 1.04168857665963 | BTC 0.0329845594974917 | | BTC 0.55155857581S157 |
| 3.1.496925 | SAGAR CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000000351866875426<br>BUSD 0.859623959904628 | | | |
| 3.1.496926 | SAGAR CHAVAN | ADDRESS REDACTED | | | BTC 0.0000019456475S246<br>CEL 0.02392819722754Z8<br>ETH 0.00021436398389632 | | | |
| 3.1.496927 | SAGAR DESHPANDE | ADDRESS REDACTED | | Yes | ADA 546.51762987SS11<br>BTC 0.623659309667737<br>CEL 198.450643050842<br>COMP 7.277998843153O6<br>DOT 157.358466049108<br>ETH 1.443608211298O6<br>LTC 9.919367744520S1<br>SNX 95.884644633083S3<br>SOL 65.619565935591591<br>UNI 412.402527088388<br>USDC 100.536217125952 | | | ADA 471.621919571956 |
| 3.1.496928 | SAGAR DHAR | ADDRESS REDACTED | | | BTC 0.00114129907788416<br>CEL 101.50845622532Z<br>DOT 79.799311965B5<br>MATIC 720.228744863882<br>TUSD 508.92 | | | |
| 3.1.496929 | SAGAR DINESH PATEL | ADDRESS REDACTED | | | BTC 0.00119332020202848<br>MATIC 2127.07270427247 | | | |
| 3.1.496930 | SAGAR DISAWAL | ADDRESS REDACTED | | | DOT 8.48782847595857<br>MATIC 764.739737985I6<br>USDC 98.1954338382979 | | | |
| 3.1.496931 | SAGAR DIWAN | ADDRESS REDACTED | | | USDT ERC20 636.298977214637<br>BTC 0.00011528471099775T | | | |
| 3.1.496932 | SAGAR JADHAV | ADDRESS REDACTED | | | USDC 11.9020388051694<br>BTC 0.000000068977839363G | | | |
| 3.1.496933 | SAGAR JADHAV | ADDRESS REDACTED | | | CEL 411.861800434447<br>ETH 0.0000006259053027419<br>MATIC 0.551881959121819<br>BTC 0.0000075432328545A | | | |
| 3.1.496934 | SAGAR KALRA | ADDRESS REDACTED | | | CEL 84.9249158147386<br>XRP 0.15<br>BTC 0.0170452870951719<br>CEL 30.3644951677452<br>DOT 184.973085885584<br>ETH 0.001038258092955Z3<br>KLM 8918.9037544<br>XRP 4724.363611 | | | |
| 3.1.496935 | SAGAR KANDEL | ADDRESS REDACTED | | | BTC 0.00053058055540028<br>CEL 11.3174649793277<br>ETH 0.1381743118024S<br>XRP 268.84064 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496936 | SAGAR KARKI | ADDRESS REDACTED | | | BTC 0.0000738140343091, CEL 0.17291004356214, DOT 0.108568724007168, ETH 0.00088469404558627, LINK 0.00583403677561588, LTC 0.00052141941009286, LUNC 22.589324359099, SGB 5.99582308978318, SNX 0.0188760885791897, XLM 246.470126077664, XRP 0.360112538247089 | | | |
| 3.1.496937 | SAGAR KATARA | ADDRESS REDACTED | | | ADA 0.145410547625916, BNB 4.23969608586849E-05, BTC 0.000000083148318637, CEL 0.0964618128275747, DOT 0.000238591468838746, EOS 32.3186129853954, ETC 0.0000635436711232455, ETH 0.0000013022747249, LTC 0.00000000421901630E6, MATIC 0.549992943372244, USDC 0.0172506343461613, USDT ERC20 0.00402668895323941, XLM 0.064195506132924 | | | |
| 3.1.496938 | SAGAR KELKAR | ADDRESS REDACTED | | | ADA 352.653171560903, BTC 0.00233742777724618, CEL 0.569903701583767, DOT 18.980971392672, MATIC 95.7876814957087, SNX 15.9465829255163, SOL 1.83980825732262, XRP 200.451240503458 | | | |
| 3.1.496939 | SAGAR KOTALWAR | ADDRESS REDACTED | | | BTC 0.0170587518523648, USDC 0.83841271360765 | | | |
| 3.1.496940 | SAGAR LOKE | ADDRESS REDACTED | | | AAVE 0.0177364910877988, ETH 0.002779398639590017, LTC 0.00499705577807324, MATIC 17706.6169545198, MCOAI 42.4756290229027, SNX 0.0657996092834024, USDC 7.15033360681485, USDT ERC20 9.97434957322527 | | | |
| 3.1.496941 | SAGAR LUNAGARIA | ADDRESS REDACTED | | | BTC 0.0326554401509754, ETC 874.308430417588, ETH 4.50830733416368, GUSD 3316.43545882227, MATIC 8491.63792828533, PAX 8805.06615884416 | | | |
| 3.1.496942 | SAGAR MAINALI | ADDRESS REDACTED | | | BTC 0.000084794768770188, CEL 0.740860152617159, LINK 55.9208346488133 | | | |
| 3.1.496943 | SAGAR MARTHA | ADDRESS REDACTED | | | XLM 0.0423324005411443 | | | |
| 3.1.496944 | SAGAR MEHTA | ADDRESS REDACTED | | | ADA 0.0390764923487531, CEL 15.5932139669964421, DOT 0.00923739718001615, XRP 0.398997081116685 | | | |
| 3.1.496945 | SAGAR NARAYAN | ADDRESS REDACTED | | | BTC 0.2280946796664119, DOT 243.116046972349, ETH 5.35256012626199, LINK 0.207882248474566, LTC 0.00788951401046865, MATIC 0.448234914778803 | | | |
| 3.1.496946 | SAGAR PAINULY | ADDRESS REDACTED | | | AAVE 41.8167503339052, BTC 3.38500663169999E-07, CEL 54.5460993185692 | | | |
| 3.1.496947 | SAGAR PARIKH | ADDRESS REDACTED | | | BTC 0.00606738351511804, DOT 22.399590395285, ETH 2.02055125288299, MATIC 224.316003049582, USDC 315.344090017705, USDT ERC20 169.350905559106 | | | |
| 3.1.496948 | SAGAR PATADE | ADDRESS REDACTED | | | BCH 6.12022890559399E-06, BTC 0.000151169191615727, DOT 0.039192609465332, ETH 0.000000295238501591, LINK 0.0202900842429826, LTC 0.000052812565879358, SNX 0.0054813866854161, USDC 0.0219502186851366, XLM 2.14683636781244 | | | |
| 3.1.496949 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.00000100105312622, CEL 252.021310021171 | | | |
| 3.1.496950 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.0000017091161632434, USDC 0.0886380117935714 | | | |
| 3.1.496951 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.0106413718020583 | | | |
| 3.1.496952 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 0.001839575548765124 | | | |
| 3.1.496953 | SAGAR PATEL | ADDRESS REDACTED | | | BTC 1.045389661677G8, ETH 2.94655704622266, LINK 111.840311380988, USDC 8242.42081222973 | | | |
| 3.1.496954 | SAGAR PATEL | ADDRESS REDACTED | | | USDC 0.00377486550013471 | | | |
| 3.1.496955 | SAGAR PATIL | ADDRESS REDACTED | | | CEL 0.02523930093906821 | | | |
| 3.1.496956 | SAGAR PAWAR | ADDRESS REDACTED | | | BTC 0.00011124707976156, LTC 0.00327863009167684 | | | |
| 3.1.496957 | SAGAR PHANDA | ADDRESS REDACTED | | | ADA 0.199869037591773, BTC 0.0116142000043373, USDC 0.0318885206665514 | USDC 0.0000400306746380 | | |
| 3.1.496958 | SAGAR PINJANI | ADDRESS REDACTED | | | BTC 0.00123421669517756, USDC 10768.8664472791 | | | |
| 3.1.496959 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000018789277626, ETH 0.0001096189022973512 | | | |
| 3.1.496960 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.0000001236467263357, ETH 0.00100898744757176 | | | |
| 3.1.496961 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00002834914836272S | | | |
| 3.1.496962 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.369394990326806 | | | |
| 3.1.496963 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000317151967133 | | | |
| 3.1.496964 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000000580696012254, ETH 0.00000236493342903 | | | |
| 3.1.496965 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.00016326977274931, BTC 0.00041133782685095 | | | |
| 3.1.496966 | SAGAR RANA | ADDRESS REDACTED | | | USDT ERC20 0.654967082092465 | | | |
| 3.1.496967 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000081249350071 | | | |
| 3.1.496968 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000299250214735, ETH 0.00018885338417254 | | | |
| 3.1.496969 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000019129608231956, USDT ERC20 0.370890557984807 | | | |
| 3.1.496970 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.0000050155932520 | | | |
| 3.1.496971 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.115501545931444 | | | |
| 3.1.496972 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000278130766308, BNB 0.00121335056404614 | | | |
| 3.1.496973 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000012365825079S | | | |
| 3.1.496974 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.245794984185238 | | | |
| 3.1.496975 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.0000001454623047DS, ETH 0.00007539575331567 | | | |
| 3.1.496976 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000009605914338 | | | |
| 3.1.496977 | SAGAR RANA | ADDRESS REDACTED | | | USDT ERC20 0.53819030639512, BNB 0.00073252209024647B, BTC 0.0000029318230942A | | | |
| 3.1.496978 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000190584986249, USDT ERC20 0.403258914846427 | | | |
| 3.1.496979 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000012344896734, ETH 0.00010081029641494, BTC 0.0000002418148019079 | | | |
| 3.1.496980 | SAGAR RANA | ADDRESS REDACTED | | | USDT ERC20 0.558889770374141, BNB 0.00066972682643893 | | | |
| 3.1.496981 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000026715490597B, USDT ERC20 0.911000146533977 | | | |
| 3.1.496982 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.000000162168130435, USDC 0.335553299667839 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.496983 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.0000001807807967933 | | | |
| | | | | | USDT ERC20 0.72353965124906B | | | |
| 3.1.496984 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000019475094094B | | | |
| | | | | | ETH 0.00006470272612837B | | | |
| 3.1.496985 | SAGAR RANA | ADDRESS REDACTED | | | SOL 0.00197373954304181 | | | |
| 3.1.496986 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000000641045934 | | | |
| | | | | | USDC 0.641765862969497 | | | |
| 3.1.496987 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.0000002670173830 74 | | | |
| | | | | | ETH 0.00014136622148779 3 | | | |
| 3.1.496988 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000004490430784 05 | | | |
| | | | | | USDC 0.43668961511048B | | | |
| 3.1.496989 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000022277269850 9 | | | |
| | | | | | ETH 0.00006424784637662 4 | | | |
| 3.1.496990 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.16576067494058 1 | | | |
| 3.1.496991 | SAGAR RANA | ADDRESS REDACTED | | | USDC 0.225771370441489 | | | |
| 3.1.496992 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000079650717 226 | | | |
| | | | | | USDT ERC20 0.93667471412 7726 | | | |
| 3.1.496993 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000018197420783 4 | | | |
| | | | | | ETH 0.00009795686841855 | | | |
| 3.1.496994 | SAGAR RANA | ADDRESS REDACTED | | | USDT ERC20 0.353150003222102 | | | |
| 3.1.496995 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.00120087030226021 | | | |
| | | | | | BTC 0.00000046648664625 | | | |
| 3.1.496996 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.029608583944081 | | | |
| | | | | | BNB 0.00005946678387266B1 | | | |
| | | | | | BTC 0.00360170289421749 | | | |
| | | | | | CEL 0.038799176053123 | | | |
| | | | | | ETH 0.0003814937342640S | | | |
| | | | | | USDC 0.35872288140784S | | | |
| | | | | | USDT ERC20 0.023579177960051B | | | |
| | | | | | XRP 0.031388547868779 7 | | | |
| 3.1.496997 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000000128198573 6 | | | |
| | | | | | USDC 0.644749295601673 | | | |
| 3.1.496998 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.00007531974787614 6 | | | |
| 3.1.496999 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000021056960777 5 | | | |
| | | | | | ETH 0.00006424121735575 | | | |
| 3.1.497000 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000008793640S006 | | | |
| | | | | | ETH 0.000161800430091249 | | | |
| 3.1.497001 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000018390437299S | | | |
| | | | | | ETH 0.00017047817174957 | | | |
| 3.1.497002 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00001136187737795 4 | | | |
| 3.1.497003 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.00002534220742231 | | | |
| 3.1.497004 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000021033837440 6 | | | |
| | | | | | ETH 0.00006432067653898 1 | | | |
| 3.1.497005 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000018756931634 7 | | | |
| | | | | | ETH 0.0001795585163 3637B | | | |
| 3.1.497006 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000029750704083 | | | |
| | | | | | ETH 0.00018834063340136 6 | | | |
| 3.1.497007 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000029147520443 | | | |
| | | | | | ETH 0.00018837597433908 6 | | | |
| 3.1.497008 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000012361573S462 | | | |
| | | | | | ETH 0.00010091719142793 | | | |
| 3.1.497009 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000017563004085 9 | | | |
| | | | | | ETH 0.0001447906076521 | | | |
| 3.1.497010 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00122826067334597 | | | |
| | | | | | USDC 2.334433536291 | | | |
| 3.1.497011 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000015193932817S | | | |
| | | | | | USDT ERC20 0.7382472426561S6 | | | |
| 3.1.497012 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000029913756 7691 | | | |
| | | | | | ETH 0.00018847663899906 | | | |
| 3.1.497013 | SAGAR RANA | ADDRESS REDACTED | | | BNB 0.00067792303170406S | | | |
| | | | | | BTC 0.00000019319850983 | | | |
| 3.1.497014 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000019774029988 | | | |
| | | | | | ETH 0.00010086055658995 | | | |
| 3.1.497015 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000037255914649 | | | |
| | | | | | USDT ERC20 0.84328520542863 | | | |
| 3.1.497016 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.36905637486243 4 | | | |
| | | | | | BTC 0.00000028861830S162 | | | |
| 3.1.497017 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000017637387279 6 | | | |
| | | | | | ETH 0.00011790915680244S | | | |
| 3.1.497018 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000011050310472B | | | |
| | | | | | ETH 0.00008223965652083 4 | | | |
| 3.1.497019 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00126395879643 36 | | | |
| | | | | | ETH 0.00046040792798157 3 | | | |
| 3.1.497020 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000021131914876 | | | |
| | | | | | ETH 0.00006426673795401 7 | | | |
| 3.1.497021 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.11118403872938 | | | |
| | | | | | BTC 0.00000020290690397B | | | |
| 3.1.497022 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000021680919051495 | | | |
| | | | | | USDT ERC20 0.921531664882185 | | | |
| 3.1.497023 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000012040424366B | | | |
| | | | | | ETH 0.00010086967349955 | | | |
| 3.1.497024 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.00007546608530674 2 | | | |
| 3.1.497025 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00132091898428053 2 | | | |
| | | | | | ETH 0.00048860467175434 | | | |
| 3.1.497026 | SAGAR RANA | ADDRESS REDACTED | | | ADA 0.24421870707558 | | | |
| 3.1.497027 | SAGAR RANA | ADDRESS REDACTED | | | BTC 0.00000012768295456 4 | | | |
| | | | | | ETH 0.00000018956965464 3 | | | |
| 3.1.497028 | SAGAR RANA | ADDRESS REDACTED | | | ETH 0.00018429350679S52 | | | |
| 3.1.497029 | SAGAR RANA | ADDRESS REDACTED | | | USDC 0.61359961730729 | | | |
| | | | | | BNB 0.00183796290320855 | | | |
| 3.1.497030 | SAGAR RANGA | ADDRESS REDACTED | | | BTC 0.00000029888315339 | | | |
| 3.1.497031 | SAGAR SADHWANI | ADDRESS REDACTED | | | BTC 0.00170110280852 | | | |
| | | | | | BTC 8.475143086229996-07 | | | |
| | | | | | CEL 0.07002794301S1167 | | | |
| 3.1.497032 | SAGAR SAGAR | ADDRESS REDACTED | | | ETH 0.0000000105887S | | | |
| | | | | | CEL 3.08573134885721 | | | |
| | | | | | ETH 0.0464317210341934 | | | |
| | | | | | XLM 905.705374076388 | | | |
| | | | | | XRP 0.00000004667415745 | | | |
| 3.1.497033 | SAGAR SAHU | ADDRESS REDACTED | | | BTC 0.00011885915598605 | | | |
| | | | | | USDT ERC20 0.6280629591966B5 | | | |
| 3.1.497034 | SAGAR SAINI | ADDRESS REDACTED | | | BTC 0.0012810002049603 | | | |
| | | | | | ETH 0.00002302493252152 | | | |
| 3.1.497035 | SAGAR SAMANT | ADDRESS REDACTED | | | CEL 0.0376203274450S4 | | | |
| 3.1.497036 | SAGAR SARBHAI | ADDRESS REDACTED | | | AAVE 0.028091934143309S | | | |
| | | | | | AVE 0.028091934143309S | | | |
| | | | | | BTC 0.00130706483408973 | | | |
| | | | | | ETH 0.00391929886640562 | | | |
| | | | | | LINK 0.15182876062659B | | | |
| | | | | | SNX 5.54795586980076 | | | |
| | | | | | XRP 3.08070851627562 | | | |
| 3.1.497037 | SAGAR SARDA | ADDRESS REDACTED | | | BCH 3.0013074316205B | BTC 0.007478539032B4998 | | |
| | | | | | BNB 1.5160448019043B | | | |
| | | | | | BSV 2.8134662063107S | | | |
| | | | | | BTC 0.10034553963034 | | | |
| | | | | | CEL 1604.09944473516 | | | |
| | | | | | ETH 1.65537871893B06 | | | |
| | | | | | LTC 0.0000000039204B394 | | | |
| | | | | | MATIC 0.10071803S449014 | | | |
| | | | | | SGB 4.40783219761913 | | | |
| | | | | | TGBP 7009.51912493476 | | | |
| | | | | | USDT ERC20 1.35470753981999E-07 | | | |
| | | | | | XLM 0.018738348148104S | | | |
| | | | | | XRP 1.09637936604629E-05 | | | |
| 3.1.497038 | SAGAR SHYANGTAN | ADDRESS REDACTED | | | AAVE 0.00316128131418087 | | | |
| | | | | | BTC 0.00057486775976943S | | | |
| | | | | | DASH 0.0014562389778834 2 | | | |
| | | | | | NKDH 0.029412946008629S5 | | | |
| 3.1.497039 | SAGAR THAFA | ADDRESS REDACTED | | | BTC 0.0013937953771596 1 | | | |
| | | | | | ETH 0.14991182407022S | | | |
| 3.1.497040 | SAGAR THORAT | ADDRESS REDACTED | | | CEL 6.67968143362291 | | | |
| | | | | | DASH 0.24796899 | | | |
| | | | | | ETH 0.24633683776077 | | | |
| | | | | | SGB 13.8722570558635 | | | |
| | | | | | TUSD 266.452646074838 | | | |
| | | | | | USDT ERC20 225.59682814294291 | | | |
| | | | | | XLM 140.6305351 | | | |
| | | | | | XRP 78.298172345718 | | | |
| 3.1.497041 | SAGAR THUKRAL | ADDRESS REDACTED | | | ADA 0.16290807313938S | | | |
| | | | | | BNB 0.0000000097352879 74 | | | |
| | | | | | BTC 0.00000000092B2073998 | | | |
| | | | | | CEL 0.44487935451S1447 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497042 | SAGAR VAKKALA | ADDRESS REDACTED | | | BTC 0.0724952684335299<br>CEL 0.77794877374372<br>ETH 0.6969376903196192<br>MCDAI 42.7211522826326 | | | |
| 3.1.497043 | SAGAR VALLABHBHAI DUDHATRA | ADDRESS REDACTED | | | ADA 647.18958937335<br>BTC 0.0011381378916893 | | | |
| 3.1.497044 | SAGAR VERMA | ADDRESS REDACTED | | | BTC 0.0000000044011392337 | | | |
| 3.1.497045 | SAGARAS SHAPAKA | ADDRESS REDACTED | | Yes | BCH 0.28072933659676<br>BTC 0.00125944171615743<br>CEL 81.6319183230032<br>DOGE 3.09620009528178<br>DOT 30.7470734653432<br>ETH 1.2985845851464<br>LINK 8.35809700258416<br>LTC 0.00367915035577212<br>SGB 378.385935492081<br>SNX 47.96092<br>UNI 17.63012<br>USDC 0.9693759505373165<br>USDT ERC20 0.0000007983787489636<br>XRP 3366.14914355025<br>ZRX 3075.78469792687 | | | BTC 0.031316876575917J<br>LTC 6.2549282356950B<br>ZRX 2383.6189090789 |
| 3.1.497046 | SAGE BAGINSKI | ADDRESS REDACTED | | | BTC 0.05655293385480J | | | |
| 3.1.497047 | SAGE BARKER | ADDRESS REDACTED | | | ADA 164.68187934824<br>BTC 0.02155704844700J<br>CEL 5.04257574142207<br>XLM 191.59990890658 | | | |
| 3.1.497048 | SAGE CAMERON | ADDRESS REDACTED | | | BTC 0.0011043755464048J<br>ETH 0.0005473348523480JS | | | |
| 3.1.497049 | SAGE DORANTES | ADDRESS REDACTED | | | AAVE 0.0000644483183902B<br>ADA 41.9725550606963<br>BAT 0.0079393290212142<br>BCH 7.65590767333029E-05<br>BTC 0.0000004771070773773<br>ETC 0.0007726926164118<br>LINK 0.0062005838192022J<br>LTC 0.0002174474040278B3<br>MANA 0.00532541781823084<br>MATIC 0.06975080067088A1<br>PAXG 0.0000108617432405J24 | | | |
| 3.1.497050 | SAGE DRADA | ADDRESS REDACTED | | | BTC 0.0001627173344A842<br>CEL 0.0839788959377621<br>SNX 0.0396369792753233 | | | |
| 3.1.497051 | SAGE EDUCATORS FOUNDATION | ADDRESS REDACTED | | | BCH 2.0681891695941S<br>BTC 0.0612843288046JJ<br>ETH 6.3487776584039J<br>USDC 8404.73285783481<br>XLM 2418.3269363817 | | | |
| 3.1.497052 | SAGE FARRENHOLZ | ADDRESS REDACTED | | | BTC 0.0000132302793B7997 | | | |
| 3.1.497053 | SAGE GEORGIOU | ADDRESS REDACTED | | | CEL 5.84482351317737<br>DOT 3.637259<br>MATIC 64.922 | | | |
| 3.1.497054 | SAGE HOUSTON | ADDRESS REDACTED | | | AVAX 0.0084377078726999<br>BTC 0.0000280506312A4896<br>CEL 258.551984482728<br>DOT 0.0000000132 | | | |
| 3.1.497055 | SAGE JOSKE | ADDRESS REDACTED | | | ETH 0.00000011986715981B<br>ADA 0.203005200190782<br>BTC 0.2526849601307S3<br>ETH 2.61804918197998<br>USDC 25841.4419422621 | | | |
| 3.1.497056 | SAGE KNITOWSKI | ADDRESS REDACTED | | | BTC 0.03540893270797A2 | | | |
| 3.1.497057 | SAGE MCNAMARA KING | ADDRESS REDACTED | | | BCH 0.00000000088817284A6<br>CEL 0.0575973162496808<br>EOS 0.1829<br>LTC 0.0000000085814708A7<br>XLM 0.0000000572517011735<br>XRP 0.000000802297777364 | | | |
| 3.1.497058 | SAGE PACETTI | ADDRESS REDACTED | | | CEL 10.4993286332686<br>DOT 0.00007631710523356<br>ETC 0.00253195874312531<br>KNC 0.00473770643255716<br>MANA 0.02733417512283733<br>OMG 0.00246416590039A3<br>SNX 0.00853008416394335<br>UMA 0.000950415828174914<br>UNI 0.00502403440795527<br>ZRX 0.084287199153036 | | | |
| 3.1.497059 | SAGE SANER | ADDRESS REDACTED | | | LTC 0.00190379786303205 | | | |
| 3.1.497060 | SAGE SHUMATE | ADDRESS REDACTED | | | BTC 0.00137134574669466 | | | |
| 3.1.497061 | SAGE SMITH | ADDRESS REDACTED | | | MATIC 18786.0871557831<br>BTC 0.00000116564108327S<br>USDC 1.28828436021274 | | | |
| 3.1.497062 | SAGE THOMAS | ADDRESS REDACTED | | | BTC 0.0000902064852605J26 | | | |
| 3.1.497063 | SAGE WANG | ADDRESS REDACTED | | | ETH 0.000497970786544485<br>ADA 0.1526530471S344<br>BTC 0.00000003603238337J<br>DOT 0.009932396225A116<br>ETH 0.00021258269438518 | | | |
| 3.1.497064 | SAGEER PERUMAYIL ABDULLA | ADDRESS REDACTED | | | BTC 0.00011216501281823J7<br>DOT 59.30942896184<br>ETH 0.00195090502446769<br>MATIC 12.3494530957735<br>UNI 0.06280230112791846 | | | |
| 3.1.497065 | SAGE DE JONGE | ADDRESS REDACTED | | | ADA 0.00000040218167375J<br>BTC 0.00182844098240N1<br>CEL 792.5107625901J4<br>ETH 0.0001647570257642S2<br>USDC 0.000000045984753896<br>USDT ERC20 0.000000042681423NS | | | |
| 3.1.497066 | SAGER GHAMDI | ADDRESS REDACTED | | | CEL 1.07023881328795 | | | |
| 3.1.497067 | SAGER MAXIME | ADDRESS REDACTED | | | USDT ERC20 96.4279156606659 | | | |
| 3.1.497068 | SAGER SEWMAN | ADDRESS REDACTED | | | BTC 0.003695700705941J<br>CEL 0.000250152377818641 | | | |
| 3.1.497069 | SAGGE DAMASCENO | ADDRESS REDACTED | | | BTC 0.00004188<br>CEL 0.12287802757293<br>DASH 2.345137314194696-05<br>LTC 0.0000002372246832<br>ZEC 0.119862790063B1 | | | |
| 3.1.497070 | SAGI ALAGEM-IVERSEN | ADDRESS REDACTED | | | SGB 1716.5654756281J | | | |
| 3.1.497071 | SAGI CEZANA | ADDRESS REDACTED | | | BTC 0.98186639964088<br>CEL 276.786363859272<br>ETH 2.09700334197087<br>KNC 1182.76250988B07<br>MATIC 1971.76432616975<br>USDC 27.9064326053248<br>USDT ERC20 13.6125601785311 | USDC 0.00000008411663398S<br>USDT ERC20 0.000000947535062063 | | |
| 3.1.497072 | SAGI COHEN | ADDRESS REDACTED | | | ADA 4.79790507171158<br>BTC 0.00169011879090J5<br>MANA 0.31464947241974<br>MATIC 5.5256217204680A | | | |
| 3.1.497073 | SAGI SAM BRODY | ADDRESS REDACTED | | | ETH 3.46907250621599 | | | |
| 3.1.497074 | SAGIAM SAMNGAMDEE | ADDRESS REDACTED | | | BTC 0.0000012687390664A<br>CEL 1.0766217455475J<br>LTC 0.0016131051430145 | | | |
| 3.1.497075 | SAGIR MORDECHAI BEN-GURION | ADDRESS REDACTED | | Yes | ADA 0.09484744333301J4<br>BNT 0.0372318134867N3<br>BTC 0.0069632701514949701<br>COMP 0.0004087278025978I3<br>DOT 0.116770651608724<br>ETH 0.00431218260451128<br>LTC 0.0001176086472544J2<br>MATIC 2.98048330539926<br>SNX 0.335229518555091<br>SOL 0.0378828659847082<br>USDC 4367.08092792638<br>XLM 0.0537888936875163 | ADA 181.522<br>ETH 0.0000008913826665J4<br>LINK 14.2046<br>MATIC 184.564<br>SOL 2.95168<br>USDC 6547.078 | | BTC 1.0504341018108G |
| 3.1.497076 | SAGIR ACHMAD SULTAN VARSI | ADDRESS REDACTED | | | CEL 4.8526853406199A<br>ETH 0.08720988 | | | |
| 3.1.497077 | SAGIRI BEGINO | ADDRESS REDACTED | | | BTC 0.0000851269879173551<br>DOT 249.676991929765<br>MATIC 3459.18176360646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497078 | SAGIRUJU RAVI KUMAR RAJU | ADDRESS REDACTED | | | BTC 0.00000001324056112<br>CEL 0.00212155842249113<br>USDT ERC20 0.0673820796008465 | | | |
| 3.1.497079 | SAGIT DESAI | ADDRESS REDACTED | | | BTC 0.00001626533572012<br>USDC 0.0261976245785137<br>USDT ERC20 0.00079784836734462 | | | |
| 3.1.497080 | SAGIV OFEK | ADDRESS REDACTED | | | BTC 0.2154782491389995<br>CEL 0.00339320474880069<br>DOT 0.0000438646493796695<br>ETH 30.09587672891532<br>MATIC 7644.83783176663<br>MCDAI 3.15540879243778<br>USDC 181767.124890787 | | | |
| 3.1.497081 | SAGNIK DAM | ADDRESS REDACTED | | | ADA 184.25117837847<br>BTC 0.296319803388239<br>DOT 51.3168016012912<br>ETH 28.787197668406... | | | |
| 3.1.497082 | SAGNIK SAHA | ADDRESS REDACTED | | | BTC 0.058733375110147<br>ETH 0.73073708937337... | | | |
| 3.1.497083 | SAGNIKX DAS | ADDRESS REDACTED | | | USDT ERC20 21.93547565827... | | | |
| 3.1.497084 | SAGNO RASAVONG | ADDRESS REDACTED | | | BTC 0.000159671634132... | | | |
| 3.1.497085 | SAGOLSEM LEMBA MEITEI | ADDRESS REDACTED | | | BTC 0.0200283446134255<br>CEL 13.651771610173... | | | |
| 3.1.497086 | SAGOMA 401K | 2607 N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | | | ETH 7.39136468525999E-07 | CEL 47.5366143519016<br>ETH 0.000000842233917944 | | |
| 3.1.497087 | SAGONG MIN | ADDRESS REDACTED | | | BCH 0.00113683144553533<br>BTC 0.00317593761486348<br>BUSD 0.3905083877611171<br>EOS 0.036216646578238<br>USDT ERC20 0.338876045387454 | | | |
| 3.1.497088 | SAGUN MURMU | ADDRESS REDACTED | | | BTC 0.000004576205074306<br>CEL 0.343025501931387<br>DOT 0.2885649487019662<br>ETH 0.000015211194385213<br>LTC 0.010772341735685<br>MATIC 37.826803723242<br>USDC 0.092007419280641... | | | |
| 3.1.497089 | SAGUN PRAJAPATI | ADDRESS REDACTED | | Yes | AOA 0.2466744737893006<br>BNB 0.00143826620535093<br>BTC 0.0235020997182849<br>CEL 550.451979668024<br>DOT 0.000186607175382452<br>ETH 0.398234932084129<br>LUNC 8.63083669855515<br>SGB 15.4022251664199<br>USDC 0.000000565074251988<br>USDT ERC20 0.0000001925900091287<br>XLM 0.00467296561816598<br>XRP 0.0293624616090749 | BTC 0.0075040161441618 | | BTC 1.28397741905751 |
| 3.1.497090 | SAGUN SEDAI | ADDRESS REDACTED | | | AVAX 4.732747148256585<br>ETH 0.00001388810801819<br>LUNC 13.1687961137541<br>MATIC 790.175848831118<br>USDC 0.512588203108502 | BTC 0.000985076097128503 | | |
| 3.1.497091 | SAGUN THAPA | ADDRESS REDACTED | | | AAVE 0.5755180465048<br>AVAX 2.06909275431905<br>BNB 0.964689678338298<br>BTC 0.363661903028073<br>CEL 7.9292905266081<br>COMP 0.140416694941151<br>ETH 2.51017051538987<br>LINK 4.82232298028373<br>LTC 4.13458396338736<br>LUNC 6.07135987697327<br>MATIC 306.512546762726<br>XLM 156.703372014:1<br>XRP 2984.60490322248 | | | |
| 3.1.497092 | SAGUNABEN PATEL | ADDRESS REDACTED | | | BNB 0.00112802012953517 | | | |
| 3.1.497093 | SAGY NATHAN | ADDRESS REDACTED | | | ADA 0.001680045784834<br>AOA 0.00168048457848334<br>BNB 0.000010603910064546<br>BTC 0.00000040688331414<br>EOS 0.00041147785715198<br>ETH 0.0000035587729139<br>LINK 0.00013954360761959<br>LUNC 0.000066930054465859<br>MATIC 0.0639546834939024 | | | |
| 3.1.497094 | SAHABETTIN KAPLAN | ADDRESS REDACTED | | | ETH 0.000002238584824563 | | | |
| 3.1.497095 | SAHADEO JAHANGIER | ADDRESS REDACTED | | | LTC 0.00354027412882165<br>SGB 153.818223402452 | | | |
| 3.1.497096 | SAHADEV NAIK | ADDRESS REDACTED | | | XRP 0.584217888782379<br>CEL 1.09945500998105 | | | |
| 3.1.497097 | SAHAJ BHAKTA | ADDRESS REDACTED | | | BTC 0.0229655779794296<br>COMP 0.0164071368823448<br>EOS 25.88772156214511<br>ETH 0.345369270105019<br>GUSD 23.65518738867645<br>LINK 11.7025889657614<br>MATIC 90.4674127129199<br>UNI 10.304426038071<br>XTZ 70.030926681371 | GUSD 0.0050827745934832 | | |
| 3.1.497098 | SAHAJ GOTAME | ADDRESS REDACTED | | | BTC 0.00135... | | | |
| 3.1.497099 | SAHAJ PAL SINGH | ADDRESS REDACTED | | | CEL 1.01160289864037<br>BTC 0.0000728474566362:1 | | | |
| 3.1.497100 | SAHAJ SALLUA | ADDRESS REDACTED | | | CEL 0.00202991801749422 | | | |
| 3.1.497101 | SAHAJ WADHWA | ADDRESS REDACTED | | | BTC 0.00649115534562?8 | | | |
| 3.1.497102 | SAHAJANAND PATEL | ADDRESS REDACTED | | Yes | AVAX 68.9725436933388<br>BTC 3.08264149124399-05<br>DOT 0.07747353185092?7<br>EOS 0.191737854730007<br>ETH 0.00671169231994242<br>LINK 0.0042627259156808<br>LTC 0.00507403402749219<br>LUNC 50.823334380562?2<br>MATIC 3691.04860146892<br>SOL 46.210594287502?2<br>USDC 0.00647667107622?4<br>USDC 0.306676941220936<br>USDT ERC20 0.457894936057197<br>XRP 11.999 | BTC 0.000002206510497197<br>ETH 0.00052079793040728 | | BTC 0.415425<br>ETH 9.47339302834:36 |
| 3.1.497103 | SAHAJVEER ANAND | ADDRESS REDACTED | | | AAVE 2.093100935562?6<br>ADA 207.13047912835<br>AVAX 1.02915135667623<br>BTC 0.0580642015887?5<br>DOT 21.747350147834<br>ETH 1.06716362183975<br>LINK 10.26547323807?9<br>LTC 0.03280767883265<br>MATIC 109.2515599851:1<br>SNX 11.36525252995:1<br>SOL 2.03228635775319<br>USDC 439.237461070666<br>USDT ERC20 460.500872757512 | BTC 0.012 | | |
| 3.1.497104 | SAHAL ASGHAR | ADDRESS REDACTED | | | BTC 0.000008577943531:1<br>ETH 0.0009872334078?44:9 | | | |
| 3.1.497105 | SAHAM SALMASSI | ADDRESS REDACTED | | | AVAX 0.0000650959244296<br>BTC 0.00027040350142?3:15<br>DOT 0.11434637693152:4<br>ETH 0.0018128010015411<br>LINK 0.0379091257153652<br>LTC 0.00108143658694872<br>MATIC 8.30861026661285<br>USDC 82.247930917408B | AVAX 0.0000007564401196298<br>BTC 0.000000069742694718<br>ETH 0.0000001292610809<br>ETH 0.0000000124398060?7<br>LINK 0.000000774630100025<br>LTC 0.00000007733664806:9<br>MATIC 0.00000010993963465<br>USDC 0.00996490409023848:4 | | |
| 3.1.497106 | SAHAMON BALASANIAN | ADDRESS REDACTED | | | BTC 0.000000003059917897<br>CEL 2.016768091595:08 | | | |
| 3.1.497107 | SAHAN CHANDRASEKARA | ADDRESS REDACTED | | | CEL 0.00770281295689119 | | | |
| 3.1.497108 | SAHAN DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.00000184899374937:3<br>ETH 0.0000611395766562559<br>MATIC 0.473637129723664 | | | |
| 3.1.497109 | SAHAN FERNANDO | ADDRESS REDACTED | | | CEL 0.008287726175257:47<br>ETH 0.006397731157276:05 | | | |

Case Number: 22-10964
Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497110 | SAHAN GURUSINGHE | ADDRESS REDACTED | | | BTC 0.00000000011591489<br>CEL 0.00009851550433356<br>ETH 0.00014424597726754 | | | |
| 3.1.497111 | SAHAN JAYASURIYA | ADDRESS REDACTED | | | BTC 0.00044180004865645 | | | |
| 3.1.497112 | SAHAN NISSANKA | ADDRESS REDACTED | | | CEL 0.03125477299514218 | | | |
| 3.1.497113 | SAHAN NUWANTHA | ADDRESS REDACTED | | | BTC 0.00000000385518609<br>CEL 0.29448906558393<br>USDT ERC20 0.000000090580523759 | | | |
| 3.1.497114 | SAHAN PERERA | ADDRESS REDACTED | | | BTC 0.00138815645644218<br>CEL 10.924028507492<br>USDT ERC20 401 | | | |
| 3.1.497115 | SAHAN RANAWAKA | ADDRESS REDACTED | | | BNB 0.00000000096171352<br>BTC 0.000000054007621385<br>CEL 0.88684389014593 | | | |
| 3.1.497116 | SAHAN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.060254781735128<br>ETH 0.49790955824847 | | | |
| 3.1.497117 | SAHAN UDARA | ADDRESS REDACTED | | | BNB 0.001422601967922243 | | | |
| 3.1.497118 | SAHAN WICKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.000001997125112891<br>CEL 0.012412508029014<br>DASH 0.00097100046099713 | | | |
| 3.1.497119 | SAHAND GHASEMIEH | ADDRESS REDACTED | | | BTC 0.00120335420078895<br>USDC 219.968696485574 | | | |
| 3.1.497120 | SAHAND HOKMABADI | ADDRESS REDACTED | | | ADA 73.2183210027795<br>BCH 0.000408541189206126<br>BTC 0.01578038837417778<br>CEL 8.4159273948356<br>DOT 0.00797897033606485<br>EOS 0.019025993038505021<br>LINK 12.0587365012612<br>MATIC 0.7219749863836<br>SGB 71.60879410213134<br>SNX 78.445971961159<br>USDC 0.000211400852620563<br>XLM 0.00117504591742625<br>XRP 0.000002024258030457<br>ZEC 0.344517785399 | | | |
| 3.1.497121 | SAHAND KAJHORI | ADDRESS REDACTED | | | BTC 0.00000047685505828<br>ETH 3.344477982609908-07<br>LTC 0.00050157472817786 | BTC 0.00000000359634856<br>LTC 0.0000000045889597 74 | | |
| 3.1.497122 | SAHAND KENAREH | ADDRESS REDACTED | | | BTC 0.058783016458233<br>ETH 0.351849956367874 | | | |
| 3.1.497123 | SAHAND SOLTANI | ADDRESS REDACTED | | | BTC 0.98970847825090 4<br>ETH 2.629832431466685 | | | |
| 3.1.497124 | SAHANI OPHELIA MADOUMAGE | ADDRESS REDACTED | | | BTC 0.001638091315120145<br>USDC 402.88065284750 2 | | | |
| 3.1.497125 | SAHAPAB ANUWATMATEE | ADDRESS REDACTED | | | BTC 0.0024391001305402 1 | | | |
| 3.1.497126 | SAHAPAB THONGMAOUN | ADDRESS REDACTED | | | BTC 0.00000045949704885<br>CEL 1.077559507679 39 | | | |
| 3.1.497127 | SAHAPAP HONGVIUT | ADDRESS REDACTED | | | LTC 0.00120341776996178<br>BTC 0.00000000201660934532<br>CEL 1.2698336386941<br>SGB 0.15447027905002<br>XRP 1.00002777777777 | | | |
| 3.1.497128 | SAHAR AFZAL | ADDRESS REDACTED | | | BTC 0.031758466039641<br>CEL 6.5359707994256<br>ETH 1.2196081442705<br>USDC 1173.20851915 12 | BTC 0.000514599702791747 | | |
| 3.1.497129 | SAHAR AKBARZADEH | ADDRESS REDACTED | | | BTC 0.00034384786210753 5<br>DOT 28.663456238071<br>ETH 0.00144100135685371<br>LINK 50.84830575497 05<br>MATIC 1055.65079375472 | BTC 0.51375872244183 1<br>ETH 1.0309549454971 6 | | |
| 3.1.497130 | SAHAR EHSANI | ADDRESS REDACTED | | | USDT ERC20 96.2997552511331 | | | |
| 3.1.497131 | SAHAR HAGHIGHAT | ADDRESS REDACTED | | | BTC 0.003329188674465211<br>ETH 0.0214105281993922 | | | |
| 3.1.497132 | SAHAR KHAN | ADDRESS REDACTED | | | BTC 0.000001717140178347<br>ETH 0.219170275377235 | | | |
| 3.1.497133 | SAHAR VAHEDI | ADDRESS REDACTED | | | ADA 1.2051562241048<br>BTC 0.06156168864973135<br>DOT 34.2854385411438<br>ETH 1.144968830381027<br>LINK 0.0027013701586 7117<br>MATIC 5541.18932905256<br>MCDAI 2.10794138794781<br>SNX 93.2331819602808<br>USDC 0.0312243687813908 | | | |
| 3.1.497134 | SAHAR WINDAWI GEAGEA | ADDRESS REDACTED | | | BTC 0.037242239358783 3<br>COMP 0.05431131573243 58<br>ETH 1.6085532980125<br>KNC 0.019671621663858 8<br>MATIC 4.5218367320738 9<br>USDC 0.718388691914035 | ETH 0.0000000118469740316<br>MATIC 5.77894834723858<br>USDC 14.8487414711659 | | |
| 3.1.497135 | SAHARA CONTASTE | ADDRESS REDACTED | | | MATIC 97.66029338279 04<br>ZEC 6.18682864215251 | | | |
| 3.1.497136 | SAHARA KARLEEN BONSUBRE | ADDRESS REDACTED | | | CEL 0.19161787550917 | | | |
| 3.1.497137 | SAHARA KARLETH FERRER | ADDRESS REDACTED | | | BTC 0.004981196327 7278<br>CEL 1341.77551521192<br>ETH 0.0291926482114232<br>USDC 0.96786911178862 9<br>XRP 3.4 | | | |
| 3.1.497138 | SAHARA PRIVI | ADDRESS REDACTED | | | BTC 0.00000083709825846<br>USDC 0.310475256761302 | | | |
| 3.1.497139 | SAHARAT ANUWATMATEE | ADDRESS REDACTED | | | BAT 0.03803258369071 09<br>BTC 0.00000097113270231<br>CEL 42.98077003438994 | | | |
| 3.1.497140 | SAHARAT PINYO | ADDRESS REDACTED | | | BTC 0.001077735008767 51<br>USDC 1.1591821648651<br>USDT ERC20 9.9786023727211 65 | USDC 0.0000022738249883 3 | | |
| 3.1.497141 | SAHAS KURUMETTY | ADDRESS REDACTED | | | ADA 659.5575773741 41<br>BTC 0.028670252636974<br>ETH 1.0057346172504<br>LTC 1.0957346171406 8<br>SOL 7.6942519354127<br>USDC 1009.86917916804 | | | |
| 3.1.497142 | SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00185724128633033<br>CEL 7.5105000992563 9<br>USDC 401 | | | |
| 3.1.497143 | SAHAT YALKABOV | ADDRESS REDACTED | | | BTC 0.000000592283680 86<br>DASH 0.007582835340535 29<br>EOS 0.27431628793663 4<br>ETH 0.000001319708734754<br>LTC 0.00380077504876683<br>USDC 0.000383521083351<br>XLM 1.089205229703 34 | | | |
| 3.1.497144 | SAHAVEDAN KOKKODAN | ADDRESS REDACTED | | | BTC 9.70356237961499E-06 | | | |
| 3.1.497145 | SAHBA ANSARI | ADDRESS REDACTED | | | BTC 0.000002482597301415<br>CEL 1.07654808109166<br>DASH 0.00137773347966336<br>ETH 0.00095030789501 7728<br>SGB 0.21018129309536<br>USDC 3.00537013164044<br>XLM 24.990192346260 4<br>XRP 1.40669752147154 | | | |
| 3.1.497146 | SAHEED ABIODUN OSHILAJA | ADDRESS REDACTED | | | BTC 1.18612178389996-07 | | | |
| 3.1.497147 | SAHEED ANDREW | ADDRESS REDACTED | | | BTC 0.000370236302399607 | | | |
| 3.1.497148 | SAHEED BAKSH | ADDRESS REDACTED | | | BCH 0.21731802515260 5<br>BTC 0.01405600736792 53<br>CEL 3.1123388553268 2<br>ETH 0.249511586408933<br>LTC 1.0752731172216 | | | |
| 3.1.497149 | SAHEED MAYOWA YISAU | ADDRESS REDACTED | | | CEL 0.05374451512528 94 | | | |
| 3.1.497150 | SAHEED OLASUNKANMI SHOMOYE | ADDRESS REDACTED | | | BTC 0.000000029332995128 3 | | | |
| 3.1.497151 | SAHEED OLATUNDE YUSUF | ADDRESS REDACTED | | | BTC 0.000000125124817183 | | | |
| 3.1.497152 | SAHEED OLAWALE OLUWASEGUN | ADDRESS REDACTED | | | BTC 0.000000002314730988 | | | |
| 3.1.497153 | SAHEED OYEYESO | ADDRESS REDACTED | | | CEL 0.012887779869992 | | | |
| 3.1.497154 | SAHEED PEREZ | ADDRESS REDACTED | | | BTC 0.000759046102419605<br>COMP 0.04985774453815496<br>DOT 3.25902245133445<br>SNX 1.84354157662458<br>USDC 31.8469945061436<br>XLM 122.354648569<br>XRP 12.3596489549 | | | |
| 3.1.497155 | SAHEED SEUN SALAM | ADDRESS REDACTED | | | BTC 0.000000520987760181 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497156 | SAHEED TUNDE | ADDRESS REDACTED | | | BTC 0.0003518320728737232 CEL 1.242304783603 38 USDT ERC20 0.582377 | | | |
| 3.1.497157 | SAHEED WALE BOLARINWA | ADDRESS REDACTED | | | BTC 0.0000035062922205 39 | | | |
| 3.1.497158 | SAHIL YAMINI | ADDRESS REDACTED | | | ADA 52.865767661370 6 BTC 0.0465896585 38273 | ADA 53925.9352184986 | | |
| 3.1.497159 | SAHIL YAMINI | ADDRESS REDACTED | | | BTC 0.0011106557918184 USDT ERC20 0.0798772056229681 | | | |
| 3.1.497160 | SAHENSA ALAM | ADDRESS REDACTED | | | CEL 0.0510041760672 03 | | | |
| 3.1.497161 | SAH SÉVERIN GUIAGNI | ADDRESS REDACTED | | | BTC 0.0000002033967253 1 | | | |
| 3.1.497162 | SAHIB MROKE | ADDRESS REDACTED | | | BTC 0.0150124972840528 CEL 14.21951880903 53 | | | |
| 3.1.497163 | SAHIB TUTEJA | ADDRESS REDACTED | | | ETH 0.2827833346880 05 BTC 0.0000021904111132 86 USDC 1.241222346614995 | | | |
| 3.1.497164 | SAHIBLEEN JANJUA | ADDRESS REDACTED | | | ADA 140.928418110477 BTC 0.024021299608182 5 CEL 8.769983194154 4 DOT 6.5395903971253 2 ETH 5.326595611452665 LUNC 1.620196357037 79 MCDAI 40.1469038628684 USDT ERC20 208.107234 XRP 232.242401527593 | | | |
| 3.1.497165 | SAHID AFRIDI | ADDRESS REDACTED | | | BTC 0.0000000001060451786 | | | |
| 3.1.497166 | SAHID AHMED | ADDRESS REDACTED | | | XRP 0.0028808934409645 | | | |
| 3.1.497167 | SAHID OLVERA | ADDRESS REDACTED | | | BTC 0.0839990014213046 CEL 1700.06572071649 COMP 0.0488362631750561 LTC 0.4096158111141146 MATIC 13827.0965279664 SNX 182.318692255771 XLM 1963.16268599966 | | | |
| 3.1.497168 | SAHID PEREZ | ADDRESS REDACTED | | | ADA 1.70216396147962 BCH 0.0000778660260006 BTC 0.00012222289700607 ETH 0.0000014453596069 41 LINK 0.0296916311882282 LTC 0.0003061070463539 73 | | | |
| 3.1.497169 | SAHIL AHLAWAT | ADDRESS REDACTED | | | BTC 0.081931952991978 9 | | | |
| 3.1.497170 | SAHIL AMIN | ADDRESS REDACTED | | | ADA 536.284536650179 BCH 3.137307863777968 BTC 1.00612473826554 ETH 5.31177617546593 LTC 20.746379016536 3 | | | |
| 3.1.497171 | SAHIL ARORA | ADDRESS REDACTED | | | BTC 1.572.95636599736 4 BNB 7.55411559548145 CEL 329.597065269044 DOT 0.0408441952443202 ETH 0.997964919597749 USDC 0.0000001050145436751 XLM 2824.15783599664 | | | |
| 3.1.497172 | SAHIL ASIM | ADDRESS REDACTED | | | AAVE 15.8342592550393 ADA 229.016214170 25 DOT 1.78739234701035 ETH 5.00441318217822557 MATIC 1010.21278925738 MCDAI 42.3408734150777 SNX 235.512451403736 | DOT 784.184877982947 | | |
| 3.1.497173 | SAHIL BAINS | ADDRESS REDACTED | | | BTC 0.0034150915003933 CEL 0.0008615891848935 79 ETH 1.28540808101018 USDC 7.50041010680586 USDT ERC20 0.00311661562430052 | | | |
| 3.1.497174 | SAHIL BAREJA | ADDRESS REDACTED | | | BTC 0.0000011421751818 89 LINK 0.051135882098175 | | | |
| 3.1.497175 | SAHIL BISHT | ADDRESS REDACTED | | | BTC 0.0329174757991363 ETH 0.0010763869494133 6 TUSD 0.54561573580581 LUNC 1.747951647773948 USDT ERC20 4.258756431442595 | | | |
| 3.1.497176 | SAHIL CHANDA | ADDRESS REDACTED | | | ADA 1.45655065298 BTC 0.0000000089330551687 CEL 0.0020926527928358 | | | |
| 3.1.497177 | SAHIL CHANDA | ADDRESS REDACTED | | | ADA 0.563151124688697 BTC 0.00000000175396 1292 CEL 0.090582929840656 1 | | | |
| 3.1.497178 | SAHIL CHITALIA | ADDRESS REDACTED | | | BTC 0.0011152729974710 75 MATIC 17157.622540916 1 | | | |
| 3.1.497179 | SAHIL DAHIYA | ADDRESS REDACTED | | | ETH 2.0437094910751 5 | | | |
| 3.1.497180 | SAHIL DATTARAM SAWANT | ADDRESS REDACTED | | | BCH 0.00028687536222071 BTC 0.0000010746536351 3 | | | |
| 3.1.497181 | SAHIL ELAHI SYED | ADDRESS REDACTED | | | ADA 6.30934185354568 | | | |
| 3.1.497182 | SAHIL FRUITWALA | ADDRESS REDACTED | | | BTC 0.0000002167514063 09 ADA 0.110162767420948 XRP 0.0530928705684942 | | | |
| 3.1.497183 | SAHIL GABA | ADDRESS REDACTED | | | ADA 0.1994106291437 18 BTC 0.0000012749097393 35 USDC 480.578062846603 | | | |
| 3.1.497184 | SAHIL GAJERA | ADDRESS REDACTED | | | BNB 0.001393175405 0367 BTC 0.0000000877414283 03 CEL 0.0537612695403932 | | | |
| 3.1.497185 | SAHIL GUPTA | ADDRESS REDACTED | | | BTC 0.0000722317351653 9 ETH 0.0031204189205322 6 | | | |
| 3.1.497186 | SAHIL HARRIRAM | ADDRESS REDACTED | | | BAT 0.279014824538 56 CEL 0.0419081789624 16 ETH 1.32210365231617 USDT ERC20 0.00723481564753954 | | | |
| 3.1.497187 | SAHIL HINGORANI | ADDRESS REDACTED | | | USDC 7.26306475730 3 | | | |
| 3.1.497188 | SAHIL JAIDEEP SHAH | ADDRESS REDACTED | | | ADA 0.0586459436200033 ETH 2.03606975387278 MATIC 44.021309133381 4 XLM 0.0082999306174338 | ADA 118.417206775664 ETH 0.0015510315 XLM 66.9489176886652 | | |
| 3.1.497189 | SAHIL JAIN | ADDRESS REDACTED | | | AAVE 0.00320475996397183 BTC 0.0005458190584310472 DOT 247.323090371123 ETH 0.00355960103215793 LINK 0.645146096125932 MATIC 5.02985417141267 SNX 0.16037460505706 USDC 30.648516651474 | | | |
| 3.1.497190 | SAHIL KAKKAR | ADDRESS REDACTED | | | BTC 0.0010929289586393 CEL 46.8656623036769 DASH 0.498 ETC 26.99874061661145 ZEC 0.15307986 | | | |
| 3.1.497191 | SAHIL KAUSHIK | ADDRESS REDACTED | | | BCH 9.04056739600685 CEL 36.68984285 3995 DOT 650.246907179097 | | | |
| 3.1.497192 | SAHIL KHARE | ADDRESS REDACTED | | | BUSD 311 CEL 5.61640903823687 DOT 1.63591947906899 | | | |
| 3.1.497193 | SAHIL KHOJA | ADDRESS REDACTED | | | BTC 0.0000385204182121 34 CEL 5.14156500724698 ETH 0.00195435474825251 | BTC 0.289290945251568 | | |
| 3.1.497194 | SAHIL KIRAN PATEL | ADDRESS REDACTED | | | AVAX 9.99631233173821 BTC 0.0004400205188997994 CEL 119.563778005005 DOT 22.6156737748486 ETH 0.10155682769541 LINK 50.1457652467923 MANA 433.735563729557 MATIC 3.66134367201851 SOL 5.40615726317268 | AVAX 1.20501910875173 BTC 0.500054459239982 MATIC 1921.50644840362 | | |
| 3.1.497195 | SAHIL KUMAR | ADDRESS REDACTED | | | BTC 0.0000000081917441765 CEL 3.62130973996856 XRP 0.05191 | | | |
| 3.1.497196 | SAHIL KUMAR | ADDRESS REDACTED | | | BTC 0.0000019788213909 7 CEL 0.0786135114205395 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497197 | SAHIL KUNDER | ADDRESS REDACTED | | | BTC 0.0008468973174951053 CEL 0.18191310049477 LUNC 944.740875648415 MATIC 2.53790031255172 USDC 26846.28253376137 USDT ERC20 0.4337640670002229 | | | |
| 3.1.497198 | SAHIL MAHAJAN | ADDRESS REDACTED | | | BTC 0.0000363893314079995 ETH 0.00031393694864677 LTC 0.000144445493177016 SGB 20.18145820610315 XRP 0.03092333049074 | | | |
| 3.1.497199 | SAHIL MALEK | ADDRESS REDACTED | | | DOT 0.01601922662174602 ETH 0.00000961783519586 USDC 0.057435578891341 XLM 34.18965468077798 | | | |
| 3.1.497200 | SAHIL MALIKRAL | ADDRESS REDACTED | | | BTC 0.007285751441094 34 | | | |
| 3.1.497201 | SAHIL MISHRA | ADDRESS REDACTED | | | BTC 0.0000000237120883 9 DASH 0.00000249166461481 EOS 0.00104434088851317 ETH 0.056708262989996-07 LTC 0.0000030481018897 73 USDT ERC20 0.001440455237 06008 | | | |
| 3.1.497202 | SAHIL MOHAMMED | ADDRESS REDACTED | | | BCH 0.00749351204768686 | | | |
| 3.1.497203 | SAHIL MOHMED | ADDRESS REDACTED | | | MATIC 0.0038473906117 71223 | | | |
| 3.1.497204 | SAHIL NANDWANI | ADDRESS REDACTED | | | AVAX 112.942437429046 BTC 1.43114759692974 DOT 956.096369412961 ETH 38.180379564866 GUSD 0.0753713417206913 LUNC 778.582230249788 MATIC 5391.13661390786 SOL 206.089509493508 USDC 63376.1513488544 USDT ERC20 14961.1516691753 | | | |
| 3.1.497205 | SAHIL NOCK | ADDRESS REDACTED | | | BTC 0.00001839587356522 4 USDC 55.1430862727381 | | | |
| 3.1.497206 | SAHIL NYATI | ADDRESS REDACTED | | | ADA 12555.6683456871 AVAX 334.807428002984 BTC 0.01025187025784622 ETH 0.011178526668393 5 | | | |
| 3.1.497207 | SAHIL PATEL | ADDRESS REDACTED | | | ADA 0.01092180610649 91 BTC 0.0000000024984284 1 OBJ 2.0207620573346 XLM 0.0200055523434913 XRP 0.08496871449221 7 | | | |
| 3.1.497208 | SAHIL PATEL | ADDRESS REDACTED | | | BTC 0.000171717348019733 CEL 1.35265663324611 LINK 1.04260760229891 | | | |
| 3.1.497209 | SAHIL RANA | ADDRESS REDACTED | | | CEL 0.00491721169278509 USDT ERC20 0.12755040026532 6 | | | |
| 3.1.497210 | SAHIL SANDHU | ADDRESS REDACTED | | | BTC 3.67135907581275 ETH 9.65814865546019 USDC 218.318342128203 | | | |
| 3.1.497211 | SAHIL SANGWAN | ADDRESS REDACTED | | | BTC 0.00109977247141687 2 ETH 1.07247059232929 | | | |
| 3.1.497212 | SAHIL SARBHAI | ADDRESS REDACTED | | | BTC 0.00107499445849566 CEL 0.946137344892189 ETH 0.053620392953645 6 MATIC 418.914813887398 | | | |
| 3.1.497213 | SAHIL SHABEER | ADDRESS REDACTED | | | BTC 0.00000000076505813 5 CEL 1.92252706320594 | | | |
| 3.1.497214 | SAHIL SHAH | ADDRESS REDACTED | | | BCH 0.00046102925925303 1 BNB 0.00000738793194829 2 BTC 0.00011096173541258 1 CEL 0.41252417687556 ETC 0.00203392286041434 LINK 28.335817391302 3 | | | |
| 3.1.497215 | SAHIL SHARMA | ADDRESS REDACTED | | | BNB 0.00184438881999906 BTC 0.00000107109328150 4 | | | |
| 3.1.497216 | SAHIL SHETTY | ADDRESS REDACTED | | | USDC 0.913004638567739 | | | |
| 3.1.497217 | SAHIL SHUKLA | ADDRESS REDACTED | | | BAT 0.000590172 1349364 8 | | | |
| 3.1.497218 | SAHIL SINDHI | ADDRESS REDACTED | | | ETH 0.00147803954181476 | | | |
| 3.1.497219 | SAHIL SOOD | ADDRESS REDACTED | | | CEL 1.14863031327644 USDC 0.0002172348039556689 | | | |
| 3.1.497220 | SAHIL SURI | ADDRESS REDACTED | | | ADA 0.9198462774891 86 BTC 0.00000003540752685 04 CEL 0.00893380930564731 USDC 0.411189513697098 XRP 0.9893073214642 49 | | | |
| 3.1.497220 | SAHIL SURI | ADDRESS REDACTED | | | BTC 0.00000000614555955 5 ETH 0.00000188904780 9169 USDC 0.000137161573800148 | BTC 0.00000000370307878 3 USDC 0.330442243882491 | | |
| 3.1.497221 | SAHIL THAKUR | ADDRESS REDACTED | | | ETH 0.00000687434505 2372 | | | |
| 3.1.497222 | SAHIL VAZIRALLI | ADDRESS REDACTED | | | BTC 0.001158756675306 81 ETH 11.62791390249 85 | | | |
| 3.1.497223 | SAHILDEEP MULTANI | ADDRESS REDACTED | | | AAVE 0.60435822029900 4 ADA 194.971691304551 BTC 0.260157735200904 ETH 0.00129167458443442 LINK 7.24031180136863 MANA 0.023258749685597 1 MATIC 1339.61759853701 MCDAI 74.2431325555378 UNI 3.5503644437741 USDC 2.13411618782721 USDT ERC20 5.38247081980264 | | | |
| 3.1.497224 | SAHIM OMAR KALIFA | ADDRESS REDACTED | | | BTC 1.26168244668205 | | | |
| 3.1.497225 | SAHIM SAHEB | ADDRESS REDACTED | | | BTC 0.00107975115505576 | | | |
| 3.1.497226 | SAHIN ANNAN | ADDRESS REDACTED | | | BTC 0.02831016426152394 | | | |
| 3.1.497227 | SAHIN BAYAR | ADDRESS REDACTED | | | CEL 1.06974028075258 | | | |
| 3.1.497228 | SAHIN BEGDE | ADDRESS REDACTED | | | CEL 0.00053995270839454 | | | |
| 3.1.497229 | SAHIN TAHA CINDIR | ADDRESS REDACTED | | | BTC 0.00128481858361599 | | | |
| 3.1.497230 | SAHIN TOYLAN | ADDRESS REDACTED | | | ETH 0.00001489332976768 | | | |
| 3.1.497231 | SAHIN YILDIRIM | ADDRESS REDACTED | | | ETH 0.00008148553515 | | | |
| 3.1.497232 | SAHINAZ AKBAL | ADDRESS REDACTED | | | BTC 0.00000530015140089 1 CEL 0.0411517327885342 | | | |
| 3.1.497233 | SAHIR ALI | ADDRESS REDACTED | | | AAVE 0.00105684215742773 BTC 0.00000346937626112 COMP 0.00104712729647561 EOS 0.0499771042396628 MATIC 0.36624010390666 2 USDC 0.435116932 41991 XLM 0.845308076470934 XRP 0.000005599582 09325 | XLM 0.0000002459532272 | | |
| 3.1.497234 | SAHIR AYAD | ADDRESS REDACTED | | | LTC 0.000337346921410529 | | | |
| 3.1.497235 | SAHIRUL KHANDAKAR | ADDRESS REDACTED | | | EOS 0.00133076382254477 | | | |
| 3.1.497236 | SAHIT PIRA | ADDRESS REDACTED | | | ADA 3571.90614315595 BTC 2.96814356000367 DOT 83.8789783647805 ETC 26.9042183021465 ETH 1.09754736935103 LINK 40.4711033892598 LTC 1.06436448804791 SNX 405.83232119115 5 SOL 21.33616754578984 USDC 2043.471794708 56 XLM 2103.4660785 2207 XRP 218 ZRX 316.38992393221 | | | |
| 3.1.497237 | SAHJAN SOOMRO | ADDRESS REDACTED | | | ETC 0.00222110257686474 CEL 1.96589240354906 MATIC 569.508910594933 | | | |
| 3.1.497238 | SAHJEET MENON | ADDRESS REDACTED | | | ADA 0.16978158964297 3 BNB 0.00000190574445635 6 BTC 0.00430727648860277 CEL 0.50868548429988 LUNC 0.00147925261991267 MATIC 0.235581122404009 USDT ERC20 0.0884750943647721 | | | |
| 3.1.497239 | SAHKOLVISAL NHEM | ADDRESS REDACTED | | | ETH 0.000313278246377073 LTC 0.00234071027008609 | | | |
| 3.1.497240 | SAHL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000609128865982 ETH 0.00026069480417 6514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497241 | SAHLE ENDESHAW | ADDRESS REDACTED | | Yes | ETH 0.0000103850431149<br>LINK 18.075805980096<br>MANA 105.1822915178<br>MATIC 451.10632024629<br>SNX 1.9700298827264<br>TUSD 0.1139937837547<br>USDC 1.549365282736807 | ETH 0.00777906881836046<br>MATIC 0.00057098574327742<br>SNX 0.00110863156284693<br>USDC 0.838 | | ETH 5.27316479697216 |
| 3.1.497242 | SAHMON CHINDCHIAN | ADDRESS REDACTED | | | ADA 3.08353931934724<br>BTC 0.19484228102062<br>ETH 1.010105116850875<br>MATIC 1373.8789903954<br>XRP 6156.76413118253 | ETH 0.0853863560411285 | | |
| 3.1.497243 | SAHMY JAI | ADDRESS REDACTED | | | BTC 0.05858311669389<br>CEL 194.870151365404<br>ETH 2.1786989171841 | | | |
| 3.1.497244 | SAHWWN NESSEBIK | ADDRESS REDACTED | | | ADA 0.03665545174297<br>BCH 0.000042340162469419<br>BTC 0.0000000556791007<br>EOS 0.00134577232009257<br>EOS 0.002779481930805<br>ETH 0.00001307529373004<br>MANA 0.100260570319591<br>MATIC 0.07932604537<br>TGBP 0.04576147334861<br>... | | | |
| 3.1.497245 | SAHOODA WALTERS | ADDRESS REDACTED | | | BTC 0.00119973781632186<br>LUNC 7.16587651855509 | | | |
| 3.1.497246 | SAHOLA GOUMA | ADDRESS REDACTED | | | ADA 0.00935506630495564<br>BTC 0.0000003455486295<br>ETH 0.00001216294727398<br>MATIC 0.0001933382064105<br>USDC 0.00705873719818874 | | | |
| 3.1.497247 | SAHR BRIMA | ADDRESS REDACTED | | | BTC 0.0319119328443454<br>ETH 0.49724763200447 | | | |
| 3.1.497248 | SAHR MBOMA | ADDRESS REDACTED | | | DOT 2.07264658034423 | | | |
| 3.1.497249 | SAHRA BLUNT | ADDRESS REDACTED | | | ADA 0.107299102079807<br>BTC 0.0000023934353252<br>ETH 0.00011679670411228<br>USDC 0.33738803165393 | | | |
| 3.1.497250 | SAHRA HUSSEIN | ADDRESS REDACTED | | | CEL 0.360956380752428 | | | |
| 3.1.497251 | SAHRAB ALI | ADDRESS REDACTED | | | BTC 0.00110626176730385<br>XRP 0.0498284776713557 | | | |
| 3.1.497252 | SAHRADUI NEJMA | ADDRESS REDACTED | | | BTC 0.02572303416071164<br>CEL 26.5511448201602<br>ETH 0.09757921196450807 | | | |
| 3.1.497253 | SAHRI BIN KASMURI | ADDRESS REDACTED | | | CEL 6.69643342261481<br>MATIC 46.42261777<br>SNX 4.65582294 | | | |
| 3.1.497254 | SAHRISH RAHMAN | ADDRESS REDACTED | | | BTC 0.00014813556407549<br>EOS 3.60660167991418<br>ETH 0.035804691516036 | | | |
| 3.1.497255 | SAHRIZUL AMAN ASRI | ADDRESS REDACTED | | | ADA 0.0000000631354770521<br>BTC 0.00000000079022134<br>CEL 0.009057532602456884 | | | |
| 3.1.497256 | SAHU ARVIND | ADDRESS REDACTED | | | BTC 0.00280132588365264<br>ETH 1.429826353186<br>LTC 2.40253344381684<br>USDC 0.347781594729984<br>XRP 84.93095333293 | | | |
| 3.1.497257 | SAHYUN PAK | ADDRESS REDACTED | | | BTC 0.0000008642408657<br>ETH 3.68632796531999E-07 | | | |
| 3.1.497258 | SAI ABHINAV PARVATHANENI | ADDRESS REDACTED | | | ADA 2973.54843009799<br>BTC 0.0000000733179893<br>DOT 55.0161491471765<br>LINK 50.360842658961<br>MATIC 1346.348959645568<br>SOL 0.511285570050341<br>XLM 0.00261901445688108 | BTC 0.0000607512943255508 | | |
| 3.1.497259 | SAI ADARSH BABU EURUVELLA | ADDRESS REDACTED | | | BTC 0.000815048361281563<br>DOT 20.7464167592919<br>ETH 0.00134507225791177<br>MATIC 0.211505884098819 | | | |
| 3.1.497260 | SAI ALAPARTY | ADDRESS REDACTED | | | BTC 0.00151260444085283<br>ZRX 501.068705352074 | | | |
| 3.1.497261 | SAI ANIL KUMAR SURAPANENI | ADDRESS REDACTED | | | CEL 1.03645932724045<br>DOT 3.31535200448811<br>LINK 6.0927861359234<br>USDC 0.0409901189633317 | | | |
| 3.1.497262 | SAI ANKITH AVERINENI | ADDRESS REDACTED | | | USDC 6.14421753614908 | | | |
| 3.1.497263 | SAI CHAITANYA AKELLA | ADDRESS REDACTED | | | BTC 0.01665109<br>CEL 53.4366747369108<br>ETH 0.19622335<br>MATIC 513.6 | | | |
| 3.1.497264 | SAI CHARAN ARSETTY | ADDRESS REDACTED | | | SNX 99.469537885484 | BTC 0.00123309674467927 | | |
| 3.1.497265 | SAI CHARAN MUKKAMALA | ADDRESS REDACTED | | | ADA 0.0904333067668848<br>BCH 0.0001721584150420028<br>BTC 0.04159406771124<br>CEL 0.0000855998355534665<br>ETH 0.00008485857148972<br>LTC 0.000000003177571893<br>XLM 0.05623425275637772<br>XRP 0.00000035762517826 | | | |
| 3.1.497266 | SAI CHARAN TADAKAMALLA | ADDRESS REDACTED | | | ETH 0.0196776191585687 | | | |
| 3.1.497267 | SAI CHEONG TONG | ADDRESS REDACTED | | | BTC 0.04658110492290936<br>CEL 111.37140877371<br>ETH 0.00274763371555381 | | | |
| 3.1.497268 | SAI CHETAN GRANDHE | ADDRESS REDACTED | | | ADA 2581.80536709909<br>BTC 0.0000537149565964098<br>DOT 0.00985880139371 9<br>ETH 0.000866425508611653<br>LUNC 0.0215362564726048<br>MATIC 163.817324611641<br>SNX 0.0052952515502834<br>USDT ERC20 0.00384151385534459 | | | |
| 3.1.497269 | SAI CHEUNG | ADDRESS REDACTED | | | BTC 2.58153017784999E-07<br>ETH 3.35993926070512932<br>USDC 0.51434057907891<br>XRP 0.66497283698231 | | | |
| 3.1.497270 | SAI CHEUNG POON | ADDRESS REDACTED | | | CEL 107.971265726713<br>USDT ERC20 752 | | | |
| 3.1.497271 | SAI CHINNALA | ADDRESS REDACTED | | | BTC 0.000000000166577512<br>CEL 0.2414798735512981 | | | |
| 3.1.497272 | SAI CHU YUNG | ADDRESS REDACTED | | | BTC 0.00123817542469417<br>CEL 81.615379487254<br>USDT ERC20 2846.015812 | | | |
| 3.1.497273 | SAI DATTHA | ADDRESS REDACTED | | | BCH 0.00011510585780804<br>BTC 0.0000086351209029466<br>CEL 0.06877491919646 | | | |
| 3.1.497274 | SAI DHANCHANDER AYYALASOMAYAJULA | ADDRESS REDACTED | | | ADA 223.178611290028<br>BTC 0.0185708587091358<br>DOT 6.23427487924574<br>LTC 7.29883306543<br>USDC 215.86975692435 | | | |
| 3.1.497275 | SAI DILIP PONNAGANTI | ADDRESS REDACTED | | | AVAX 7.15838040793516<br>BTC 0.00122646533502258<br>ETC 36.8608599625<br>LINK 22.311601353 1516<br>MATIC 332.207025488 32 | | | |
| 3.1.497276 | SAI EDULA | ADDRESS REDACTED | | | ADA 0.390430478172034<br>DOT 0.104629253308878<br>USDC 17.913082413217<br>XTZ 0.493733342115964 | | | |
| 3.1.497277 | SAI GONGIDI | ADDRESS REDACTED | | | AAVE 0.0004408621633477<br>BTC 0.0000187710268468<br>ETH 0.000436623911884544<br>UNI 0.000980645152 56242 | BTC 0.00000006221450413 | | |
| 3.1.497278 | SAI GONGIDI | ADDRESS REDACTED | | | BTC 0.0000263944380046<br>COMP 0.001093896747726<br>ETH 0.00141486630382284<br>UNI 0.0028523452067927<br>USDC 0.51500909138242 | | | |
| 3.1.497279 | SAI GOPAL | ADDRESS REDACTED | | | BTC 0.0000000020843267<br>CEL 0.28731074895766 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497280 | SAI HANG FREDERICO LIU | ADDRESS REDACTED | | | BTC 0.001122605256240053 CEL 100.20107475 1349 DOT 0.03585282937 81863 | | | |
| 3.1.497281 | SAI HARSHA MADDELA | ADDRESS REDACTED | | | BTC 0.0008815082859 56504 CEL 1.945498425 2224 | | | |
| 3.1.497282 | SAI HARSHA MADDELA | ADDRESS REDACTED | | | BTC 0.00289930097 15666 CEL 3.587295382 6999 ETH 0.190124689656382 KLM 28.81436427 1754 | | | |
| 3.1.497283 | SAI HARSHITH NALAMATI | ADDRESS REDACTED | | | BTC 0.001686166358 51139 CEL 1.822013936 68471 ETH 0.171442036916047 | | | |
| 3.1.497284 | SAI HD DIXON WAN | ADDRESS REDACTED | | | BTC 0.003530581734 8175 CEL 234.72252457 7792 MCDAI 568.085966 | | | |
| 3.1.497285 | SAI HEMCHANDRA | ADDRESS REDACTED | | | BTC 0.008010686637 24277 DOT 18.95977008 38426 USDC 3148.590979 03243 | | | |
| 3.1.497286 | SAI HO CHU | ADDRESS REDACTED | | | BTC 0.000000004509019 47 CEL 1.333437129 18864 ETH 0.000000642938296696 USDC 0.043565172226 9196 | | | |
| 3.1.497287 | SAI HO COKE | ADDRESS REDACTED | | | BTC 0.0050091183 10375 ETH 0.08515737891449 03 | | | |
| 3.1.497288 | SAI HO LAM | ADDRESS REDACTED | | | THKD 102.74455311 8574 USDT ERC20 8.708460805 95021 | | | |
| 3.1.497289 | SAI HO LEUNG | ADDRESS REDACTED | | | BTC 0.000000151491061421 DOT 0.05240894862879 05 ETH 0.000005104624236124 MCDAI 0.015998520526 8894 | | | |
| 3.1.497290 | SAI HOI KWOK | ADDRESS REDACTED | | | CEL 1.156599370932 42 ETH 0.0000038896110161 52 | | | |
| 3.1.497291 | SAI HONG LEUNG | ADDRESS REDACTED | | | BTC 0.049563441255 0206 | | | |
| 3.1.497292 | SAI HUNG LIU | ADDRESS REDACTED | | | TK 0.0202775 | | | |
| 3.1.497293 | SAI IP TAM | ADDRESS REDACTED | | | CEL 5.14582925852677 | | | |
| 3.1.497294 | SAI KALAKUNTLA | ADDRESS REDACTED | | | GUSD 5.0515206064 9503 | | | |
| 3.1.497295 | SAI KIRAN DEEPAK VEGIROWTHU | ADDRESS REDACTED | | | MATIC 0.563479630335 132 BTC 0.00000000011 13114023 CEL 0.949579846162382 | | | |
| 3.1.497296 | SAI KIRAN KAMMARI | ADDRESS REDACTED | | | ADA 409.306140321 66 CEL 0.008414128457 87168 ETH 0.00193516654 6694153 LINK 5.08816917222 909 MATIC 763.091328 786752 XRP 423.084950495 381 | | | |
| 3.1.497297 | SAI KIT CHOW | ADDRESS REDACTED | | | BTC 0.005599836599 09012 BUSD 21.74052275 84791 CEL 0.087621560502 7407 | | | |
| 3.1.497298 | SAI KIT COKE | ADDRESS REDACTED | | | BTC 0.000122667568 25458 ETH 0.000947369133 451422 | | | |
| 3.1.497299 | SAI KIT HO | ADDRESS REDACTED | | | BTC 0.000006099534 733583 CEL 0.031116431547 3636 | | | |
| 3.1.497300 | SAI KIT LAU | ADDRESS REDACTED | | | BNB 0.000000005133 1206 BTC 0.000001410953 868342 CEL 17.04976327 74966 USDC 0.000000134010 607448 | | | |
| 3.1.497301 | SAI KIT LAW | ADDRESS REDACTED | | | CEL 0.031959264949 2154 | | | |
| 3.1.497302 | SAI KIT LEUNG | ADDRESS REDACTED | | | BTC 0.001151974357 93601 | | | |
| 3.1.497303 | SAI KIT SIN | ADDRESS REDACTED | | | USDC 407.937883063 812 ADA 137.251499040 853 BTC 0.010521675831 2045 CEL 39.70884023 9541 ETH 0.405073765474 669 | | | |
| 3.1.497304 | SAI KIT TING | ADDRESS REDACTED | | | BTC 4.05516760351 889E-05 ETH 0.0004689347680 78698 | | | |
| 3.1.497305 | SAI KIT TITAN HON | ADDRESS REDACTED | | | USDC 4095.362628 02444 USDT ERC20 0.0635737680 41988 | | | |
| 3.1.497306 | SAI KOSARAJU | ADDRESS REDACTED | | | BTC 0.001128772981 89491 GUSD 10.77027766 83015 | | | |
| 3.1.497307 | SAI KOTHA VENKATA | ADDRESS REDACTED | | | ETH 4.135977374 14818 USDC 20838.0711533 858 | | | |
| 3.1.497308 | SAI KRISHNA | ADDRESS REDACTED | | | BTC 0.260593331 877308 ETH 0.368482546 517761 | | | |
| 3.1.497309 | SAI KRISHNA | ADDRESS REDACTED | | | ETH 0.000400840606 0891497 | | | |
| 3.1.497310 | SAI KRISHNA ERANTI | ADDRESS REDACTED | | | USDC 0.156005084 785433 | | | |
| 3.1.497311 | SAI KRISHNA HARIDASS | ADDRESS REDACTED | | | BTC 0.000508668059 909135 | | | |
| 3.1.497312 | SAI KRISHNA SRIRAMSHETTY | ADDRESS REDACTED | | | BTC 0.000160375037 213795 CEL 0.037680692567 332 DASH 0.001521555571 45285 EOS 0.006639969165 67935 ETH 0.0000001386668 4852 GUSD 0.040929872129 6045 USDC 1.268136572210 57 USDT ERC20 0.016884189677 72024 XLM 0.099667017 3709215 | | | |
| 3.1.497313 | SAI KRISHNA TEJA NELLURI | ADDRESS REDACTED | | | CEL 217.929370366 221 DOT 0.493787658 826858 EOS 1.284655770075 88 ETH 0.00343386469 185548 MATIC 8.847931995 50254 USDT ERC20 0.534758654 194276 | | | |
| 3.1.497314 | SAI KRISHNA TUNGA | ADDRESS REDACTED | | | BTC 0.001228084873 7106 CEL 109.875862 90654 | | | |
| 3.1.497315 | SAI KULAKARNI | ADDRESS REDACTED | | | MATIC 10507.708241 2439 | | | |
| 3.1.497316 | SAI KUMAR | ADDRESS REDACTED | | | ETH 1.057958721 97785 | | | |
| 3.1.497317 | SAI KUMAR NAINI | ADDRESS REDACTED | | | BTC 0.001152755933 882144 CEL 1.068508058 95525 USDC 0.251630257 972969 | | | |
| 3.1.497318 | SAI KUMAR YERUBANDI | ADDRESS REDACTED | | | BNB 1.999895 BTC 0.788042110771 019 CEL 27.04264888 17881 ETH 2.110149723 61104 MATIC 100.054443 299755 OMG 230.145220 39143 | | | |
| 3.1.497319 | SAI KWAN IP | ADDRESS REDACTED | | | BTC 0.000045093291 8564498 USDC 0.650339574 194922 | | | |
| 3.1.497320 | SAI LEE | ADDRESS REDACTED | | | USDC 0.682843951 965504 | | | |
| 3.1.497321 | SAI MA | ADDRESS REDACTED | | | BTC 0.00460457486 429579 GUSD 0.406630750 188591 USDC 0.449031937 993069 | | | |
| 3.1.497322 | SAI MADHAV REDDY NOMULA | ADDRESS REDACTED | | | BTC 0.000000016285 807424 USDC 0.582644710 368362 | | | |
| 3.1.497323 | SAI MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.001935983670 4531 CEL 163.31264296 9747 ETH 0.153494371 592622 TGBP 200 USDC 22.552957 408801 | | | |
| 3.1.497324 | SAI MAN YUN | ADDRESS REDACTED | | | THKD 14.218883090 9565 | | | |
| 3.1.497325 | SAI MAO | ADDRESS REDACTED | | | BTC 0.022204981902 31736 MANA 164.218396660 083 | | | |
| 3.1.497326 | SAI MAYREDDY | ADDRESS REDACTED | | | MATIC 0.304714334 588098 | | | |
| 3.1.497327 | SAI MING LIU | ADDRESS REDACTED | | | BTC 0.001139151984 743 CEL 1.108753476 68654 USDC 2.497473579 4038 | | | |
| 3.1.497328 | SAI MOUNIK YERUSU | ADDRESS REDACTED | | | AAVE 0.336198059 725331 ADA 4.186488316 363073 AVAX 0.002689500 42990391 BTC 0.018645041903 0789 DOT 0.049561295 5206234 ETH 0.001129468 72729282 LINK 54.040224 3497904 LUNC 0.005075097 01569518 MATIC 667.434286 309185 SOL 0.01067603 278398 USDT ERC20 1.2891321 32318052 | AVAX 2.316232523 308782 DOT 23.419553235 3793 ETH 0.529329099 746594 LUNC 18.063844 8904041 SOL 0.00000000 0793575019 | | |
| 3.1.497329 | SAI MUN LEE | ADDRESS REDACTED | | | CEL 0.0071123958 0669146 USDC 0.033744623 284533 | | | |
| 3.1.497330 | SAI MUN LEONG | ADDRESS REDACTED | | | ADA 0.63025353 5849296 BTC 0.000000035 75780193 CEL 0.000001222 450782662 MATIC 0.2708327 51488327 XRP 0.285088634 808613 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497330 | SAI MUN LEONG | ADDRESS REDACTED | | | BTC 0.0946348009057883<br>CEL 84.0587153805646<br>ETH 0.631929254070772 | | | |
| 3.1.497331 | SAI MURALI KRISHNA MUCHERLA | ADDRESS REDACTED | | | BTC 0.000842821519766851<br>GUSD 425.224579805434 | | | |
| 3.1.497333 | SAI MURUGAN PANDIT | ADDRESS REDACTED | | | ADA 654.179255194506<br>BNB 7.7264237802589B<br>BTC 0.000002669896620B22<br>XRP 6935.831449044445 | | | |
| 3.1.497334 | SAI NAING NYO NYUNT | ADDRESS REDACTED | | | BTC 0.00102476251128486<br>CEL 0.0195999883033105 | | | |
| 3.1.497335 | SAI NIKHILESH CHITTURI | ADDRESS REDACTED | | | ADA 0.1889643977D8725<br>BTC 0.011535895575B051<br>ETH 0.347249959089161<br>LTC 0.55614258472418I<br>XRP 55.81469S840717 | | | |
| 3.1.497336 | SAI NIKHITA PANDITARADHYULA | ADDRESS REDACTED | | | BTC 0.00000006868509606<br>EOS 216.4610B48450I97 | | | |
| 3.1.497337 | SAI NISHANTH REDDY PATLOLLA | ADDRESS REDACTED | | | BSV 0.00000000781594143S<br>CEL 0.00593869B32662553 | | | |
| 3.1.497338 | SAI NIU | ADDRESS REDACTED | | | BTC 0.000088623660126755<br>CEL 0.2278488560617I8<br>ETH 0.0000465669645911177<br>LINK 0.03510928214400B3<br>SGB 514.550642013583<br>XRP 0.891794319617354 | | | |
| 3.1.497339 | SAI ON KONG | ADDRESS REDACTED | | | BTC 0.0006483639385728446<br>CEL 1.06214066624444<br>USDC 0.242746993980064<br>USDT ERC20 2.39677673893122 | | | |
| 3.1.497340 | SAI OO | ADDRESS REDACTED | | | BNB 0.0016716646753128J<br>BTC 0.0000000001434981J<br>CEL 0.01296918006D3643 | | | |
| 3.1.497341 | SAI OPRASEUTH | ADDRESS REDACTED | | | BTC 0.006824604603220B8<br>ETH 0.0788085710B3605 | | | |
| 3.1.497342 | SAI PANG BANIEL LEUNG | ADDRESS REDACTED | | | BTC 0.001334368523239128<br>MATIC 4032.06173632002 | | | |
| 3.1.497343 | SAI PATCHALA | ADDRESS REDACTED | | | BTC 1.23673125885775<br>ETH 0.26736619071618I<br>USDT ERC20 10790.8919701968 | | | |
| 3.1.497344 | SAI PAVAN KUMAR KANDARPA | ADDRESS REDACTED | | | ADA 0.00694998405044938<br>BTC 0.0000012300617130B8<br>ETH 0.00696802305042248<br>LINK 0.0001061423733595J2<br>MANA 0.11261784129I7945<br>MATIC 0.00126273791517016 | | | |
| 3.1.497345 | SAI PEDDY | ADDRESS REDACTED | | | BTC 0.01205409070491S8<br>GUSD 1689.5517589908J8 | | | |
| 3.1.497346 | SAI PHANI TUDUGANI | ADDRESS REDACTED | | | ADA 0.184009939106106<br>BTC 0.0000000501652551448 | | | |
| 3.1.497347 | SAI PODDUTUR | ADDRESS REDACTED | | | USDC 0.4276882263S51B | | | |
| 3.1.497348 | SAI PRAMOD INGUVA | ADDRESS REDACTED | | | BTC 0.49654808039707J2<br>DOT 20.4476277789289<br>ETH 0.03507106056287<br>USDC 262.360786309866<br>XLM 1975.740140048 | | | |
| 3.1.497349 | SAI PRASANTH KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.002739653357765T5<br>ETH 0.0000624519257177919<br>LTC 0.50343871528B871<br>USDC 491.269086794 | | | |
| 3.1.497350 | SAI RAM | ADDRESS REDACTED | | | BTC 0.0000883361061692<br>CEL 0.00025937524869361I78 | | | |
| 3.1.497351 | SAI RAM CHITTURI | ADDRESS REDACTED | | | ADA 2657.31825712051<br>BTC 1.1202685411978<br>DOT 0.01755669633980024<br>ETH 0.0000053174320517I2<br>LTC 102.230483446917<br>SOL 2.1103077946444<br>USDC 0.0312928029203111 | BTC 0.000501178270113036 | | |
| 3.1.497352 | SAI RAMA SRIVATSAVA GORTHY | ADDRESS REDACTED | | | MATIC 5.68736361327932 | | | |
| 3.1.497353 | SAI RONIT KAZA | ADDRESS REDACTED | | | BTC 0.0000410436004788O9<br>DOT 0.000054083668108233<br>ETH 9.9863085539S79E-05<br>MATIC 0.714949388374199<br>MCDAI 4.97374845858278<br>USDC 0.410719599694497 | | | |
| 3.1.497354 | SAI S RUDRAVARAM | ADDRESS REDACTED | | | BTC 6.94052564260999E-07<br>ETH 0.000016168850035095<br>LINK 0.0000151946329S4837<br>LTC 0.0000113483285835566 | | | |
| 3.1.497355 | SAI SAILENDAR TALLAKULA | ADDRESS REDACTED | | | BTC 0.0000000012927276099<br>USDC 0.385521478603999 | | | |
| 3.1.497356 | SAI SANDEEP VADDI | ADDRESS REDACTED | | | BTC 0.00000039988147S2503 | | | |
| 3.1.497357 | SAI SANKEERTH MONDALA | ADDRESS REDACTED | | | USDC 720.00862523650b<br>USDT ERC20 204.280016B22068 | | | |
| 3.1.497358 | SAI SATYA PRASAD MAMIDI | ADDRESS REDACTED | | Yes | BCH 0.00024101076291B459<br>BTC 0.0000866864116820252<br>CEL 0.24678556975D357<br>MCDAI 0.05005669068S632<br>USDC 0.000277489733849282 | BTC 0.0000000005085197609<br>MCDAI 12.88<br>ZEC 1.09751031102892 | | BTC 0.590854074002688 |
| 3.1.497359 | SAI SEGII | ADDRESS REDACTED | | | BTC 0.00004593<br>CEL 0.0299215102042278 | | | |
| 3.1.497360 | SAI SHARAN SIDDAMSHETTY | ADDRESS REDACTED | | | BTC 0.0000016357773288I2<br>USDC 0.570642663I9245 | | | |
| 3.1.497361 | SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ADDRESS REDACTED | | | BTC 0.001193952767B773<br>ETH 1.16977881711527<br>MATIC 2058.343747B8322 | | | |
| 3.1.497362 | SAI SREEREDDY | ADDRESS REDACTED | | | CEL 1.1417803658J066<br>DASH 0.000205608068156623<br>SGB 0.000651628516666584<br>XRP 0.0655174330299591 | | | |
| 3.1.497363 | SAI SRI RAM HARIDASS | ADDRESS REDACTED | | | CEL 0.22671643709718b<br>ETH 3.15152336436672<br>MATIC 3.247393418031232<br>SNX 102.690858038843 | | | |
| 3.1.497364 | SAI SRINIJA DARLA | ADDRESS REDACTED | | | BTC 0.00000000099031565J<br>CEL 0.505526120818012 | | | |
| 3.1.497365 | SAI SRINIVAS SUNKARA | ADDRESS REDACTED | | | BTC 0.030838460469844I<br>ETH 0.00382715127723962<br>LINK 48.4432210651262<br>MATIC 2.25379071804205<br>MCDAI 0.00492813017807864 | MCDAI 11.0539788109332 | | |
| 3.1.497366 | SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ADDRESS REDACTED | | | BTC 0.3464748313J646<br>USDC 1078.1197239572 | | USDC 1 | |
| 3.1.497367 | SAI SURYA CHINTALA | ADDRESS REDACTED | | Yes | ADA 825.847809887287<br>BTC 0.1024048153171<br>DOT 29.0714870778769<br>ETH 0.6280148951436I<br>USDT ERC20 0.47439901320190B | | | BTC 0.162408703559879 |
| 3.1.497368 | SAI THEJA PENUKONDA | ADDRESS REDACTED | | | BTC 0.001562484I4056246<br>BUSD 504.03959798B025 | | | |
| 3.1.497369 | SAI THONGSI | ADDRESS REDACTED | | | BTC 0.0000000022954543J8<br>CEL 1.00021593824277<br>ETH 0.0000883930175220S7 | | | |
| 3.1.497370 | SAI THU | ADDRESS REDACTED | | | ADA 0.0323124233667585<br>BTC 0.00036307468059742B<br>USDC 1.6983391432209<br>USDT ERC20 0.49526872906591 | | | |
| 3.1.497371 | SAI TIKKISETTI | ADDRESS REDACTED | | | BTC 0.0012698359545275<br>MATIC 149.410480421726 | | | |
| 3.1.497372 | SAI TSUNG LAM | ADDRESS REDACTED | | | DOT 2.09551104153B976<br>USDT ERC20 0.071277636214927I | | | |
| 3.1.497373 | SAI VARANASI | ADDRESS REDACTED | | | CEL 1982.80497993158<br>ETH 1.0551807 | | | |
| 3.1.497374 | SAI VEMURI | ADDRESS REDACTED | | | BTC 0.00000765591047693S<br>CEL 0.9968547399771076<br>DOT 0.00701396726842804<br>USDC 3.991516 | | | |
| 3.1.497375 | SAI VENKATESWARLU GONUGUNTLA | ADDRESS REDACTED | | | ADA 201.082767903926<br>ETH 0.00292718037518006<br>USDC 50194.178171863<br>XRP 418.305128 | | | |
| 3.1.497376 | SAI WAH KOK | ADDRESS REDACTED | | | BTC 0.00028870147022074b<br>CEL 0.513197077463692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497377 | SAI WAH YOONG | ADDRESS REDACTED | | | BTC 0.0025190838176270B<br>CEL 2.6608815427334B<br>ETH 0.3387653772796B<br>USDC 6.87538B | | | |
| 3.1.497378 | SAI WAI ROGER KWOK | ADDRESS REDACTED | | | ADA 101.72.32087854B21<br>BAT 1211.42076B81<br>BCH 0.01322999<br>CEL 31.01024556543138B1<br>CEL 33.63360279443B4<br>DOT 114.69123239823B9<br>ETH 4.00681155821792<br>LTC 1.89455501<br>LUNC 52.75206735202B6<br>MATIC 6630.42317421B81<br>SNX 423.70655421027B6<br>UMA 101.632744<br>USDT ERC20 828.790673 | | | |
| 3.1.497379 | SAI WENG LEI | ADDRESS REDACTED | | | BTC 0.00113929875254486<br>CEL 9.80644980563685<br>USDC 212.32139027292746 | | | |
| 3.1.497380 | SAI YU CHAN | ADDRESS REDACTED | | | ADA 0.0000007230066676527<br>BNB 0.00126913568232125<br>BTC 0.00000073587560942B6<br>USDT ERC20 0.00000036558112401B4 | | | |
| 3.1.497381 | SAIA MATAELE | ADDRESS REDACTED | | | CEL 13.30190730224B23<br>ETH 0.016835689275805B9 | | | |
| 3.1.497382 | SAIBHI SHARMA | ADDRESS REDACTED | | | BAT 151.74787649277B3<br>BTC 0.0000000719100672B7<br>CEL 21.56157670595B91<br>TAUD 19.11118311369B7<br>USDC 6.17751616473765 | | | |
| 3.1.497383 | SAICHEONG GARY TAM | ADDRESS REDACTED | | Yes | USDT ERC20 0.00000072628375B6 | CEL 1.5017595159771B3<br>ETH 2.974167516945B6 | | BTC 2.02213354022286<br>ETH 27.26359080086B01 |
| 3.1.497384 | SAICHOL KAMKRAN | ADDRESS REDACTED | | | ADA 222.90630636024<br>BTC 0.00105196285679317 | | | |
| 3.1.497385 | SAICHOL TANTHONG | ADDRESS REDACTED | | | BTC 0.000000003077136891<br>CEL 1.000096614901B3<br>SGB 0.007788787841555B12<br>XRP 0.051547239189643B4 | | | |
| 3.1.497386 | SAID ABBAS QOBADI | ADDRESS REDACTED | | | ADA 699<br>BTC 0.017603561217212B2<br>CEL 28.81004000193292<br>SOL 10.024243402397B6<br>XRP 1215.06825765654 | | | |
| 3.1.497387 | SAID ABDISAMAD ISHAQ | ADDRESS REDACTED | | | CEL 0.00092958675582483 | | | |
| 3.1.497388 | SAID AL MUKHTAR | ADDRESS REDACTED | | | BTC 0.0000002146375257B2<br>CEL 10.56437710361B94<br>ETH 0.20026858317699B9<br>LTC 0.000000034520400B23<br>SGB 5.481303554358B2<br>XLM 0.000000005929181571 | | | |
| 3.1.497389 | SAID AL SULEIMANI | ADDRESS REDACTED | | | CEL 0.03239100073024B1 | | | |
| 3.1.497390 | SAID AL ZARIF | ADDRESS REDACTED | | | BTC 0.000000001348401B69<br>CEL 0.276846279070930B7<br>ETH 0.00012445654267227B6 | | | |
| 3.1.497391 | SAID ALI | ADDRESS REDACTED | | | BTC 0.000447167488204395 | | | |
| 3.1.497392 | SAID ALI | ADDRESS REDACTED | | | ETH 0.008675401528373B17<br>USDC 0.607488433809101B8<br>USDT ERC20 30.04777664396B8 | | | |
| 3.1.497393 | SAID BARUWA | ADDRESS REDACTED | | | BTC 0.002677095540087<br>CEL 7.94928304837402 | | | |
| 3.1.497394 | SAID BEYDOUN | ADDRESS REDACTED | | | BNB 0.006455776019597B08<br>BTC 0.91230106684957<br>ETH 2.12975682446B03 | | | |
| 3.1.497395 | SAID CAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.0000003014587919B05<br>CEL 0.74133628460131B6<br>USDT ERC20 0.0031080345029404B1 | | | |
| 3.1.497396 | SAID DAIBES FIGUEROA | ADDRESS REDACTED | | | BTC 2.55367413794669E-05 | | | |
| 3.1.497397 | SAID EL HINDAWI | ADDRESS REDACTED | | | BNB 1.0050979B<br>BTC 0.00129406283969149<br>CEL 8.48597946233398B<br>ETH 0.35772536303088B1<br>XRP 61.9281 | | | |
| 3.1.497398 | SAID ELFATHY | ADDRESS REDACTED | | | CEL 1.06954524037158 | | | |
| 3.1.497399 | SAID EL-HERBAWI | ADDRESS REDACTED | | | ADA 0.0000001666666666667<br>CEL 0.0542640860790442 | | | |
| 3.1.497400 | SAID ESSABIK | ADDRESS REDACTED | | | BTC 0.00000283450391665B5<br>USDC 1.739971224282B53 | | | |
| 3.1.497401 | SAID FERNEY SUAREZ LLANOS | ADDRESS REDACTED | | | BTC 0.00198328453030926<br>USDT ERC20 1.88316684993297 | | | |
| 3.1.497402 | SAID GARCIA NAVARRO | ADDRESS REDACTED | | | BTC 0.159561252204697<br>ETH 0.753563956436413 | BTC 0.00689938929493457 | | |
| 3.1.497403 | SAID ICIL | ADDRESS REDACTED | | | CEL 0.864549565939141<br>SNX 2.25519215 | | | |
| 3.1.497404 | SAID KACHADEN | ADDRESS REDACTED | | | CEL 0.650910045035863 | | | |
| 3.1.497405 | SAID LOUAFI | ADDRESS REDACTED | | | ADA 0.24717192386151<br>BTC 0.00514534811212772<br>COMP 0.40043479911374B4<br>MATIC 0.28203379466371B6<br>XLM 466.413494194399 | | | |
| 3.1.497406 | SAID MAGHRAOUI | ADDRESS REDACTED | | | BTC 0.0643963905788336<br>BUSD 2381.53932253<br>CEL 1576.82944863372<br>DOT 10.89048693<br>ETH 1.3383238737B825<br>LINK 0.00039047<br>LUNC 13.264648195275B3<br>MATIC 132.9243075B8<br>SNX 0.00232527<br>USDC 27.635<br>USDT ERC20 10086.109553<br>XLM 0.0529465 | | | |
| 3.1.497407 | SAID MOURTAZA | ADDRESS REDACTED | | | BTC 0.00100819284729558B7<br>ETH 0.112799018656B21 | | | |
| 3.1.497408 | SAID OUAZANI | ADDRESS REDACTED | | | ADA 457.45306068449B<br>CEL 56.09964413152B38<br>LTC 0.33277731516153B8 | | | |
| 3.1.497409 | SAID OURKIA | ADDRESS REDACTED | | | BTC 0.00286847140168B823<br>ETH 0.04345616783027<br>USDC 0.14123502731173B4 | | | |
| 3.1.497410 | SAID PAKYARI | ADDRESS REDACTED | | | AVAX 0.0214739435971322<br>BTC 0.0021769673453276B5<br>GUSD 472.23499228548B8<br>USDC 103.884294253315<br>USDT ERC20 8.60085095039148 | | | |
| 3.1.497411 | SAID RAHALI | ADDRESS REDACTED | | | BTC 0.00117070567273919<br>CEL 16.20350510459444<br>USDT ERC20 498.711182 | | | |
| 3.1.497412 | SAID RAHMI | ADDRESS REDACTED | | | CEL 0.32270112560B781<br>USDC 10.841841774907B5<br>USDT ERC20 15.6644739873731B | | | |
| 3.1.497413 | SAID RAOUDI | ADDRESS REDACTED | | | CEL 2.44117443891168<br>ETC 0.16266546713B289<br>ETH 0.00000480561169782<br>USDT ERC20 0.005647569419548B7 | | | |
| 3.1.497414 | SAID REZKIO | ADDRESS REDACTED | | | ADA 65.91167570517B22 | | | |
| 3.1.497415 | SAID SADI | ADDRESS REDACTED | | | ETH 0.00028051063958234B1 | | | |
| 3.1.497416 | SAID ULLAH | ADDRESS REDACTED | | | BTC 0.08701984845732B53<br>MATIC 2103.43455166476 | | | |
| 3.1.497417 | SAID ZAID-ALKAILANI | ADDRESS REDACTED | | | USDC 2.919621159638B14 | | | |
| 3.1.497418 | SAID ZAKI RAHIMI | ADDRESS REDACTED | | | BTC 7.15974581629999E-07 | | | |
| 3.1.497419 | SAIDA AKABI | ADDRESS REDACTED | | | CEL 0.95945136911296B8<br>EOS 5.9637<br>MANA 113.34149676 | | | |
| 3.1.497420 | SAIDA CAKO | ADDRESS REDACTED | | | CEL 10.3630780809724<br>USDT ERC20 229.786618377832 | | | |
| 3.1.497421 | SAIDA CASAS | ADDRESS REDACTED | | | BTC 0.000000000621447481<br>CEL 0.0555164520203171 | | | |
| 3.1.497422 | SAIDA MYNBAYEVA | ADDRESS REDACTED | | | BTC 0.00111163863276661<br>ETH 0.00173344897738B41<br>USDT ERC20 5.93687581459609 | | | |
| 3.1.497423 | SAIDA STRŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000000306015122103<br>ETH 0.000086430545420825 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497424 | SAIDA TASMAGAMBETOVA | ADDRESS REDACTED | | | BTC 0.0025295730082654 USDT ERC20 414.43595084871 | | | |
| 3.1.497425 | SAID-ALIY KHATSIYEV | ADDRESS REDACTED | | | BTC 0.0000013751043571169 OMG 0.0094842623933013 | | | |
| 3.1.497426 | SAIDAT ISAEVA | ADDRESS REDACTED | | | BTC 0.00000557440000717156 | | | |
| 3.1.497427 | SAIDAT OLAWUNMI ABIODUN | ADDRESS REDACTED | | | USDC 0.16285745035237 | | | |
| 3.1.497428 | SAIDEEPAK VENKATASIVA YERRA | ADDRESS REDACTED | | | BTC 0.000000103378680898 | | | |
| 3.1.497429 | SAIDEV CHANNMSETTI | ADDRESS REDACTED | | | ETH 0.0000008 MATIC 0.0000004472 | | | |
| 3.1.497430 | SAIDI HAUSTREDET | ADDRESS REDACTED | | | BTC 0.00170855573058D7 CEL 8.72466378997621 | | | |
| 3.1.497431 | SAIDI OUAJD | ADDRESS REDACTED | | | CEL 0.90733806499D2274 ETH 0.017239100799668 | | | |
| 3.1.497432 | SAIDMUROD NUROV | ADDRESS REDACTED | | | BTC 0.09008773092602D28 CEL 117.509510323485 ETH 1.94924201571071 | | | |
| 3.1.497433 | SAIDONAS KIRKLIAUSKAS | ADDRESS REDACTED | | | CEL 0.0923598303705802 ETH 0.0000013 | | | |
| 3.1.497434 | SAIDULLAH AMIN | ADDRESS REDACTED | | | BTC 0.000000029319710034 USDC 0.0720247164129076 | | | |
| 3.1.497435 | SAIED ANOWAR | ADDRESS REDACTED | | | CEL 1.0664360016360T CEL 0.00190162630685T397 MCDAI 0.1029739042284 XLM 0.0270380944372264 XRP 0.0106699897146312 | | | |
| 3.1.497436 | SAIED IZADIFAR | ADDRESS REDACTED | | | CEL 1.0919676230418 | | | |
| 3.1.497437 | SAIED PAKDAMAN | ADDRESS REDACTED | | | BTC 0.0000 12255 CEL 0.29810208606186 | | | |
| 3.1.497438 | SAIEENY KRETSCHMANN | ADDRESS REDACTED | | | CEL 0.34167882960732 TCAD 3.75994615488756 | | | |
| 3.1.497439 | SAIEM AHMED | ADDRESS REDACTED | | | CEL 0.07723967616994S ETC 0.00105451126867905 ETH 0.00010323609453129T SNX 0.00017000467012697T | | | |
| 3.1.497440 | SAIEMA BLANCHARD | ADDRESS REDACTED | | | BTC 0.0011503262095752S MATIC 8657.36828307G USDC 2287.29302258795 | | | |
| 3.1.497441 | SAIEN RAMPERSAD | ADDRESS REDACTED | | | BTC 0.00735563 CEL 4.08670965513542 | | | |
| 3.1.497442 | SAIF ABU ROMMAN | ADDRESS REDACTED | | | AAVE 0.94897225478841T BTC 0.00002449308777163G1 CEL 0.005053215631690973 | | | |
| 3.1.497443 | SAIF AL AZAWI | ADDRESS REDACTED | | | CEL 0.10123927560603B DOT 16.440296413352Z EOS 18.70028334B2768 LINK 10.83678788521118 SNX 8.876942769173D XLM 206.210674015499 XRP 168.25584146548Z | | | |
| 3.1.497444 | SAIF AL MANSOORI | ADDRESS REDACTED | | | CEL 1.32362737652218 | | | |
| 3.1.497445 | SAIF AL OMAR | ADDRESS REDACTED | | | ADA 0.15683811621124 BTC 0.00000054907742DD66 CEL 159.11846737899 DOT 9.615994763287G2 LINK 0.00780662172240138 USDC 1.15916D62579728 XLM 0.00000006884615838466 XRP 0.00126742409563D1 | | | |
| 3.1.497446 | SAIF AL RAWAHI | ADDRESS REDACTED | | | CEL 0.0306581915301828 | | | |
| 3.1.497447 | SAIF AL-DHAISSY | ADDRESS REDACTED | | | BTC 0.000118942766940D8 | | | |
| 3.1.497448 | SAIF ALI | ADDRESS REDACTED | | | CEL 1.120932D4B5256 | | | |
| 3.1.497449 | SAIF ALKAABI | ADDRESS REDACTED | | | MATIC 0.080335498D044166 | | | |
| 3.1.497450 | SAIF HAMEED | ADDRESS REDACTED | | | MCDAI 128.26347504605S SNX 66.1058182978743 | | | |
| 3.1.497451 | SAIF KHALAF | ADDRESS REDACTED | | | BNB 0.0055342453209646S BTC 0.00022450965350250S DOT 0.0489923597125614 ETH 0.00423622143895151 MATIC 0.31383141508915 USDC 1.601312089388518 | | | |
| 3.1.497452 | SAIF KHALIL | ADDRESS REDACTED | | | BTC 0.0001299194366046G9 | | | |
| 3.1.497453 | SAIF MASOOD | ADDRESS REDACTED | | | BTC 0.0000025679915736 CEL 0.71019125906386 USDC 0.2990236018764 14 USDT ERC20 0.724260064408793 | | | |
| 3.1.497454 | SAIF MOHAMED | ADDRESS REDACTED | | | CEL 0.38087014088157 1 DOGE 0.00000003385592434 ETH 0.001107342505 1296 | | | |
| 3.1.497455 | SAIF MUSTAFA | ADDRESS REDACTED | | | BTC 0.0010841039013620 9 ETH 1.36193740451883 | | | |
| 3.1.497456 | SAIF NOMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.10257087612694 3 CEL 2.9893871725645 1 DASH 1.95185654000788 EOS 3.09749187147293 LTC 1.2752336675791G MCDAI 0.0484547009133414 SGB 9.09323245598729 USDC 0.00000012734289B40S XRP 59.063695622325 | | | |
| 3.1.497457 | SAIF PURKAR | ADDRESS REDACTED | | | BAT 11.957117994360 1 BCH 0.5703951085842 BTC 0.0207390736755977 EOS 1.576895254386Z1 ETH 0.26541190648511 1 LINK 0.669776489288Z2 LTC 5.132930066676 71 USDT ERC20 500.912240314811 | | | |
| 3.1.497458 | SAIF SULEMAN HASLANI | ADDRESS REDACTED | | | BTC 0.0000061691384425B9 ETH 0.001829222869964B | ETH 0.00000252634373416D | | |
| 3.1.497459 | SAIF UDDIN | ADDRESS REDACTED | | | ETH 0.00012571863939339 | | | |
| 3.1.497460 | SAI-FA MAKAVATE | ADDRESS REDACTED | | | CEL 0.589163163449916 USDT ERC20 25.4215604328823 | | | |
| 3.1.497461 | SAIFEDDINE BOUGHAMMI | ADDRESS REDACTED | | | BTC 0.0160910917445236 CEL 14.2139433190085 ETH 0.08195964 USDC 291.999075 XRP 98.445717 | | | |
| 3.1.497462 | SAIFEDDINE GADDAH | ADDRESS REDACTED | | | CEL 1.09364134209533 | | | |
| 3.1.497463 | SAIFEDDINE KRAIEM | ADDRESS REDACTED | | | USDT ERC20 0.0396069964993893 | | | |
| 3.1.497464 | SAIF-ELDEN AKEEL | ADDRESS REDACTED | | | CEL 1.614034088250Z1 | | | |
| 3.1.497465 | SAIFUDDIN NASNAWI | ADDRESS REDACTED | | | BTC 0.00075548 CEL 0.61367563518697S | | | |
| 3.1.497466 | SAIFUL AMRI | ADDRESS REDACTED | | | CEL 0.068216118575827 | | | |
| 3.1.497467 | SAIFUL AMRI | ADDRESS REDACTED | | | BTC 0.0000041115580555S | | | |
| 3.1.497468 | SAIFUL BIN NORDIN | ADDRESS REDACTED | | | BAT 423.488248 BTC 0.01360742 CEL 84.86562260K5749 ETH 1.00031108Z | | | |
| 3.1.497469 | SAIFUL ISLAM | ADDRESS REDACTED | | | CEL 0.056654678673193 4 ETH 0.87569457676601 LINK 0.00137414366293886 MATIC 1325.45352550895 SNX 0.35346328207717 USDC 42.0638195904853 | | | |
| 3.1.497470 | SAIFUL ISLAM | ADDRESS REDACTED | | | BCH 0.000000007026942S6 BTC 0.0000000073335631B4 CEL 0.0110125375836541 LTC 0.000000002619252671 XRP 0.00000068347014418 | | | |
| 3.1.497471 | SAIFUL ISLAM | ADDRESS REDACTED | | | USDC 17594.4153295631 | | | |
| 3.1.497472 | SAIFUL ISLAM | ADDRESS REDACTED | | | USDC 1497.05452035061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497473 | SAIFUL NUR ADLI HARIS | ADDRESS REDACTED | | Yes | ADA 1.161984867331682<br>AVAX 6.529230112720771<br>BAT 0.648983287550845<br>BCH 0.000124177467951205<br>BNB 0.100462986441043<br>BTC 0.00126572856539269<br>CEL 1675.57692997715<br>COMP 0.107981789033166<br>DOT 0.0931800949947736<br>ETH 0.0211995380167952<br>LINK 0.124887893764484<br>LTC 0.0000000036300094<br>LUNC 7.6648965008286 7<br>MATIC 5920.6464771853<br>MCDAI 4.29600351532451<br>PAX 0.3788707304203391<br>SGB 155.036705746342<br>SNX 4.5178156276249<br>TUSD 0.711150141625791<br>UNI 0.752899414580481<br>USDC 0.592271032350853<br>USDT ERC20 5.00000559665266<br>XRP 5.15047814673114 | AVAX 1.24420370481366 | | MATIC 2663.367820493383<br>PAX 3400 |
| 3.1.497474 | SAIFUL QAZI | ADDRESS REDACTED | | | BTC 0.00015677<br>CEL 0.128699786320633 | | | |
| 3.1.497475 | SAIFUL SELAM | ADDRESS REDACTED | | | CEL 1.09247870554871 | | | |
| 3.1.497476 | SAIFULBAHRI MUSA | ADDRESS REDACTED | | | BTC 0.00372899391254994<br>CEL 6.78009040025829<br>LINK 1.6136<br>SNX 0.090585 | | | |
| 3.1.497477 | SAIFULDIN RAZMAN | ADDRESS REDACTED | | | BTC 0.0000416168021740125<br>CEL 1.55773345728483<br>XLM 1.25017901676504 | | | |
| 3.1.497478 | SAIFULLAH MOHAMED | ADDRESS REDACTED | | | BTC 0.0104222061317664<br>CEL 91.6000538737204 | | | |
| 3.1.497479 | SAIGE POWERS-COLLINS | ADDRESS REDACTED | | | USDC 0.287678106191208 | | | |
| 3.1.497480 | SAIICHI HASHIMOTO | ADDRESS REDACTED | | | BTC 0.215331138105287<br>DOT 146.23652367014 1<br>ETH 5.16620307182956<br>UNI 62.1640101804211 | | | |
| 3.1.497481 | SAIA THOMAS | ADDRESS REDACTED | | | BTC 0.00422201335839997<br>CEL 73.1858382572336<br>ETH 0.142920970752297<br>SGB 21.5545155705253<br>XLM 0.0547040873396077<br>XRP 0.0658676708100834 | | | |
| 3.1.497482 | SAIJAD KADIWALA | ADDRESS REDACTED | | | AAVE 2.70026053129059<br>ADA 0.177007514521852<br>BTC 0.0798550141875988<br>DOT 0.00738296937188902<br>EOS 0.0226871617853929<br>ETH 1.1001685349914<br>LINK 0.00164252870814 92<br>LTC 0.000352165490231334<br>LUNC 10.3619805121191<br>MATIC 0.000873222671195738<br>UNI 20.8652231961634<br>USDT ERC20 0.006238842514837<br>XRP 0.496605483097503 | | | |
| 3.1.497483 | SAIJUL HAQUE | ADDRESS REDACTED | | | BTC 0.00511625716388428<br>USDT ERC20 0.00669907518690476 | | | |
| 3.1.497484 | SAIKHANSANAA DASHDOOJ | ADDRESS REDACTED | | | BTC 0.00170365167315117<br>ETH 0.240234874175976 | | | |
| 3.1.497485 | SAIKIE WESLEY NGO | ADDRESS REDACTED | | | BTC 0.000000949073890531<br>CEL 158.939937443541<br>DOT 0.00256526809112882<br>ETH 0.000088779535030155<br>MATIC 0.212342107751443<br>USDC 0.853666439406119 | | | |
| 3.1.497486 | SAIKIRAN BHOOMIREDDY | ADDRESS REDACTED | | | BTC 0.0000000003646327142<br>CEL 8.95688056778471<br>USDC 251.079957066942 | | | |
| 3.1.497487 | SAIKRISHNA KATHIRAVAN | ADDRESS REDACTED | | | BTC 0.1000000007895<br>BUSD 6114<br>CEL 29910.0569229380<br>ETH 1.99999758<br>USDC 84727.064714<br>USDT ERC20 0.00000002287372669 | | | |
| 3.1.497488 | SAIKUMAR RESDY | ADDRESS REDACTED | | | BNB 0.00000001956845238<br>BTC 0.00000000819682504<br>CEL 0.35134430909428 | | | |
| 3.1.497489 | SAILAJA KUMARI ADDAGATLA | ADDRESS REDACTED | | | BTC 0.000003060353865585<br>CEL 0.015883884271086<br>TAUD 1.04483848507835<br>USDT ERC20 0.465766306045648 | | | |
| 3.1.497490 | SAILE CAKIR | ADDRESS REDACTED | | | BTC 0.00000003937422499<br>CEL 1.50497015631621<br>USDT ERC20 0.0000482791094674 | | | |
| 3.1.497491 | SAILEN DUTTA | ADDRESS REDACTED | | | BTC 0.000000004790493165<br>CEL 0.521312179723085<br>XLM 0.000000231998203275<br>XRP 0.0000000414172749612 | | | |
| 3.1.497492 | SAILESH KUMAR TAMMANNAGARI | ADDRESS REDACTED | | | BTC 0.00080862512589503<br>MATIC 22251.9580912073<br>MCDAI 74.3235014429255<br>SGB 9543.39517072609 | | | |
| 3.1.497493 | SAILESH LADHANI | ADDRESS REDACTED | | | ADA 0.32288959754396<br>BNB 0.00466569687213527<br>BTC 0.0000055215213185109<br>LTC 0.00300131229642166<br>USDT ERC20 0.411593074603096 | | | |
| 3.1.497494 | SAILESH MISHRA | ADDRESS REDACTED | | | ADA 175.101412586496<br>BTC 0.00107971328636478<br>SNX 67.99526875373<br>XRP 509.146628 | | | |
| 3.1.497495 | SAILESH PATEL | ADDRESS REDACTED | | | BTC 0.0311075271607888<br>MATIC 168.752465241032 | | | |
| 3.1.497496 | SAILESH VARIA | ADDRESS REDACTED | | | BCH 0.00000224259020034<br>BTC 1.68783918593699E-06<br>CEL 11185.571790887<br>DOT 0.000664226691308729<br>ETH 2.10548795041522<br>LTC 0.00000144031160064<br>UNI 0.0136342636448381<br>USDC 0.000340840482386334<br>USDT ERC20 0.881760325244598<br>XRP 9.16416180885944 | | | |
| 3.1.497497 | SAILIN MARTINEZ | ADDRESS REDACTED | | | CEL 1.06352446580576 | | | |
| 3.1.497498 | SAILOR ANTHONY SCOTT | ADDRESS REDACTED | | | BCH 0.39354519968961<br>BTC 0.00127390303083201<br>ETH 0.00163642004478726<br>LTC 1.08735769085044 | BTC 0.00669293 | | |
| 3.1.497499 | SAILOR PIMPARET | ADDRESS REDACTED | | | BTC 0.000000005351405267<br>CEL 10.8052292217847<br>USDT ERC20 0.003557 | | | |
| 3.1.497500 | SAIM ARSHAD | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.497501 | SAIM ARSLAN | ADDRESS REDACTED | | | ADA 746.45353023762<br>BTC 0.00126028136487215<br>USDC 263.560005070831 | | | |
| 3.1.497502 | SAIM CAN BAŞGÖZE | ADDRESS REDACTED | | | BTC 0.0000000653053618 11<br>CEL 0.45905377684386<br>XRP 2047.82861227634 | | | |
| 3.1.497503 | SAIM MUZAFAR | ADDRESS REDACTED | | | USDT ERC20 0.00325148525365482 | | | |
| 3.1.497504 | SAIM NAZIR | ADDRESS REDACTED | | | CEL 0.0272827473195017 | | | |
| 3.1.497505 | SAIMA AWAN | ADDRESS REDACTED | | | ETH 0.00950847469725854 | | BTC 0.00000075<br>ETH 0.00000045 | |
| 3.1.497506 | SAIMA NEKE | ADDRESS REDACTED | | | CEL 0.0166700675564076<br>XRP 0.000002 | | | |
| 3.1.497507 | SAIMA QAMAR | ADDRESS REDACTED | | | BTC 0.0000000291530098821<br>MATIC 0.001077930447840959<br>XRP 0.0204418220092669 | | | |
| 3.1.497508 | SAIMA SALUME | ADDRESS REDACTED | | | BTC 0.0000000829198002008 | | | |
| 3.1.497509 | SAIMA SUMRA | ADDRESS REDACTED | | | MATIC 0.469258788249064 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497510 | SAIMIE OYNAR | ADDRESS REDACTED | | | BTC 0.0000011675773100038<br>USDT ERC20 0.480465271427564 | | | |
| 3.1.497511 | SAIMEN TESFAMARIAM | ADDRESS REDACTED | | | BTC 0.0318589083107531<br>CEL 24.5585431174795<br>ETH 0.40665056 | | | |
| 3.1.497512 | SAIMIR CELAI | ADDRESS REDACTED | | | BNT 8.832<br>BTC 0.00000232291727489<br>BUSD 2500.00724851674<br>CEL 83.598080794086B<br>DOT 1.2133<br>SNX 4.279<br>SOL 0.28905<br>USDC 5240.39384409574<br>USDT ERC20 0.0000009564585B8596<br>ZRX 0.186314066889719 | | | |
| 3.1.497513 | SAIN MAHATO | ADDRESS REDACTED | | | AAVE 0.248436239283602<br>BTC 0.0290783951344341<br>ETH 0.046968254B474614<br>MATIC 2.81210496144701<br>SNX 384.867917544994 | | | |
| 3.1.497514 | SAINA EMAMI | ADDRESS REDACTED | | | BTC 0.00123625578129503<br>XRP 9018.32206670209 | | | |
| 3.1.497515 | SAINATH KOPPULA | ADDRESS REDACTED | | | ADA 1154.747953980113<br>BTC 1.00806648132476 4<br>DOT 69.409107414541 7<br>ETH 6.5520816948107B<br>LINK 218.B6552398158 1<br>LTC 3.864451668481 29<br>LUNC 4.58191474878 759<br>MATIC 1130.6980794907 3<br>SOL 6.108987336274 54<br>USDC 5.50235132116048<br>USDT ERC20 0.609097589677154<br>XRP 211.935736 | USDT ERC20 36.7407973873823 | | |
| 3.1.497516 | SAINGEORGE LOUIS | ADDRESS REDACTED | | | ETH 1.86212335209547 | | | |
| 3.1.497517 | SAINI JATIN RAO | ADDRESS REDACTED | | | ADA 25.8529765004565<br>BTC 0.00156847152594069<br>BUSD 0.0124903587447871<br>USDC 0.17951461492629B | | | |
| 3.1.497518 | SAINI ROHAN RAO | ADDRESS REDACTED | | | ADA 0.10587780638397<br>BTC 0.0000061301683701B<br>BUSD 0.49292388001957 6<br>USDC 0.17756676983790 2 | | | |
| 3.1.497519 | SAINT BARTHS HOLDINGS LLC | 5 . RECORD ST. DALLAS, TEXAS 75202 | | | BTC 0.00002190790342320 0 | | | |
| 3.1.497520 | SAINT JUSTE KOUAKOU | ADDRESS REDACTED | | | ADA 61.472861010985 5 | | | |
| 3.1.497521 | SAINT PAUL SAINT PAUL | ADDRESS REDACTED | | | BTC 0.0010713061288961 6<br>CEL 2.1713749417190 6<br>ETH 0.030297108102359B<br>MATIC 73.18689198593 82 | | | |
| 3.1.497522 | SAINT STEWARD | ADDRESS REDACTED | | | BTC 0.0001506066633079 5 | | | |
| 3.1.497523 | SAINTE-CLAIRE JIMMY | ADDRESS REDACTED | | | USDC 0.1276858581296 77 | | | |
| 3.1.497524 | SAINTIL ERAGENE | ADDRESS REDACTED | | | AVAX 0.006135322094481 16<br>BTC 0.00000120013948233 1<br>USDC 0.00000053324940B912<br>SNX 113.3153968690 28 | | AVAX 0.000031284542895268<br>BTC 0.00000084728405516 7<br>ETH 0.00518B01631002545 | |
| 3.1.497525 | SAIPHIN SIRIAEK | ADDRESS REDACTED | | | BTC 0.000000133482504769<br>5GB 0.060628953866134<br>XRP 0.273995211980819 | | | |
| 3.1.497526 | SAIPHIN THONGSUKSAI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.497527 | SAIPRASAD MISHRA | ADDRESS REDACTED | | | ADA 4734.287287282B3<br>AVAX 37.0315998978564<br>BTC 0.00111776671355769<br>ETH 0.437951201077882<br>MANA 2716.61862407512 2<br>MATIC 2514.0687691656 7<br>SOL 35.86276948451018<br>USDC 0.778504916100882 | BTC 0.00226993237083519 | | |
| 3.1.497528 | SAIPRASANNA KUMAR BRUNGA | ADDRESS REDACTED | | | BTC 0.00471127<br>CEL 4.7423725189275 3 | | | |
| 3.1.497529 | SAIPRIYA SAIKRISHNA | ADDRESS REDACTED | | | BTC 0.000000627669241684<br>CEL 0.001214769742723S<br>USDT ERC20 0.499682691275854 | | | |
| 3.1.497530 | SAIPRIYADARSHINI KADHIRAVAN | ADDRESS REDACTED | | | BTC 0.000056845668068901 | | | |
| 3.1.497531 | SAIRA GOHEER | ADDRESS REDACTED | | | CEL 225.0894438075 28 | | | |
| 3.1.497532 | SAIRA TANEJA | ADDRESS REDACTED | | | BTC 0.003378630975690 3B | | | |
| 3.1.497533 | SAIRAJ SHIVAGOUDA MARENNAVAR | ADDRESS REDACTED | | | ETH 2.318645572411464<br>BTC 0.0000000948965631 2<br>CEL 2.7496847194267 5 | | | |
| 3.1.497534 | SAIRAM BALA | ADDRESS REDACTED | | | BTC 0.5178685121882B5<br>DOT 105.50746912487<br>ETH 3.107025135485 25<br>MATIC 2413.84863837019<br>USDC 1.08804923305607<br>USDT ERC20 3.338192868427 43 | | | |
| 3.1.497535 | SAIRAM POLA | ADDRESS REDACTED | | | CEL 0.0048573895593170 1<br>MATIC 0.0837070292558398 | | | |
| 3.1.497536 | SAIRAM PV | ADDRESS REDACTED | | | BCH 0.08547832969082S 1<br>CEL 53.482180705074 7<br>5GB 60.59466428918 26<br>USDT ERC20 151.5460855578026<br>XRP 401.943981398602 | | | |
| 3.1.497537 | SAIRAM RAMANADHAM | ADDRESS REDACTED | | | BTC 0.00164252902097422<br>ETH 0.000950873540625571 | | | |
| 3.1.497538 | SAIRAM RAVISHANKAR | ADDRESS REDACTED | | | BTC 0.000001409426978881<br>USDC 0.500342879659713 | | | |
| 3.1.497539 | SAIRAM RAVISHANKAR | ADDRESS REDACTED | | | BTC 0.000000746467409711 | | | |
| 3.1.497540 | SAIRAM SNEHAL CHALLA | ADDRESS REDACTED | | | BTC 1.043647990B8299<br>ETH 28.2588958889114<br>USDC 3.16722618885338 | ETH 0.000236399009519578 | | |
| 3.1.497541 | SAISH DHARVOTKAR | ADDRESS REDACTED | | | ADA 256.21173570914S<br>BTC 0.108315859721461<br>CEL 0.746799644385634<br>ETH 1.3240697708903 7<br>XRP 64.1303619781 76 | | | |
| 3.1.497542 | SAISHUAI DAI | ADDRESS REDACTED | | | BTC 0.000857682890029S54<br>CEL 167.95102746603 6<br>DOT 0.403037412597413<br>SNX 119.726124399298 | | | |
| 3.1.497543 | SAISUDA LINKLETTER | ADDRESS REDACTED | | | LUNC 2782.639416391391 | | | |
| 3.1.497544 | SAIT BEKIK | ADDRESS REDACTED | | | CEL 0.0180104357835871<br>LTC 0.12180245<br>USDC 407.054527087733<br>XRP 0.844712185815823 | | | |
| 3.1.497545 | SAIT CICEK | ADDRESS REDACTED | | | ETH 0.000000315567880864 | | | |
| 3.1.497546 | SAIT DEMIR | ADDRESS REDACTED | | | BTC 0.0023024668108475<br>CEL 176.45255143585 4<br>ETH 0.75131736349189 6<br>USDT ERC20 7.2056980029522 4<br>XRP 0.00876838941515343 | | | |
| 3.1.497547 | SAIT GUDZEVIC | ADDRESS REDACTED | | | ADA 0.11953231708715 1<br>BTC 0.000000103179951696 4<br>DOT 0.00254146238692436 | | | |
| 3.1.497548 | SAIT OZTURK | ADDRESS REDACTED | | | BTC 0.00531053653685 62<br>BUSD 0.76190462673799 6<br>CEL 3.051292749451 76<br>ETH 0.5087007606642 61<br>USDT ERC20 7.9672303B763411 | | | |
| 3.1.497549 | SAIT TAS | ADDRESS REDACTED | | | BTC 0.000000240010216124 | | | |
| 3.1.497550 | SAIT UCAR | ADDRESS REDACTED | | | ETH 0.00149191613372481 | | | |
| 3.1.497551 | SAITEJA SAI | ADDRESS REDACTED | | | BTC 0.000435263182734281<br>CEL 0.46344139568326 | | | |
| 3.1.497552 | SAI-WING WONG | ADDRESS REDACTED | | | BTC 0.0541458687433264<br>DOT 0.0523250723390 67<br>ETH 1.233763436584465<br>LTC 0.03286327251273 | | | |
| 3.1.497553 | SAIYYAD FAEEM SAIYYAD SALEEM | ADDRESS REDACTED | | | BTC 0.00328637749313<br>DOT 7.85967379 | | | |
| 3.1.497554 | SAI KHANGURA | ADDRESS REDACTED | | | BTC 0.0234848349219469<br>DOT 0.0140920788858903<br>ETH 1.23756467840698 | | | |
| 3.1.497555 | SAJAD BIGRAMI | ADDRESS REDACTED | | | BTC 0.0814324763937534<br>ETH 0.252748001491075 | | | |
| 3.1.497556 | SAJAD RAHMAN | ADDRESS REDACTED | | | ADA 0.2898735389233<br>BTC 0.00000076367170966 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497557 | SAJAL ROY | ADDRESS REDACTED | | | BTC 0.0032531938167993T<br>CEL 0.0105241240741957<br>ETC 0.1996064921796<br>ETH 7.7750637344799006E-07<br>MATIC 269.250964521634<br>USDC 1307.75562869761 | | BTC 0.000000002620566796<br>USDC 0.00000046704533716 | |
| 3.1.497558 | SAJAN CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.0000000099967740557<br>CEL 0.568548383052266 | | | |
| 3.1.497559 | SAJAN GURUNG | ADDRESS REDACTED | | | BTC 0.036875380391004T<br>CEL 3.727405551537493<br>DOT 3.158442704692199<br>ETH 0.68497036119448B<br>USDC 0.561176550400437 | | | |
| 3.1.497560 | SAJAN PATEL | ADDRESS REDACTED | | | CEL 4.390319B7304163<br>MATIC 716.564742662108 | | | |
| 3.1.497561 | SAJAN THAPAR MAHAJAN | ADDRESS REDACTED | | | AAVE 4.629074940033511<br>ADA 3140.10747281336<br>AVAX 0.005870338442668842<br>BSV 6.70265010463851<br>BTC 1.008071858B9013<br>CEL 48.395981826859<br>DOT 134.426923212243<br>ETH 30.243166589524<br>LINK 0.05369686399974T8<br>LUNC 14.71349027007D4<br>MATIC 2277.80499299593<br>SNX 130.82435071471Z<br>SOL 32.644529363487<br>UNI 51.886640961744S<br>USDC 0.00207332087386707 | | USDC 1.41801212872122 | |
| 3.1.497562 | SAJAN ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00102876424838484<br>CEL 82.668454974356<br>DOT 16.309075<br>ETH 1.03204498158587<br>MATIC 739.331225<br>XRP 2295.729956 | | | |
| 3.1.497563 | SAJANA SHRESTHA | ADDRESS REDACTED | | | BTC 0.309785383724674<br>ETH 10.554984312662Z<br>MATIC 2814.33133601312<br>SNX 68.746490742671Z<br>SOL 1037.43046469933 | | | |
| 3.1.497564 | SAJANA TAMANG | ADDRESS REDACTED | | | BTC 0.00475594473511432<br>ETH 0.197851168097691 | | | |
| 3.1.497565 | SAJAY JOHN | ADDRESS REDACTED | | | AAVE 0.92<br>BAT 472.80691962886<br>BTC 0.00279329938462731<br>CEL 2787.91006225877<br>EOS 0.000083<br>ETC 33.134442542B242<br>ETH 0.010271435488432S<br>LTC 0.0000000086726509<br>SGB 301.463719053853<br>UNI 23.301080342441S<br>USDC 12335.9212151659<br>XLM 8.466B7088164647<br>XRP 0.000000089766782644 | | | |
| 3.1.497566 | SAJID YOUSSEF | ADDRESS REDACTED | | | CEL 1.04196093095842<br>ETH 0.000155263138122G5 | | | |
| 3.1.497567 | SAJEED ASGHAR | ADDRESS REDACTED | | | ETH 0.49989506647398 | | | |
| 3.1.497568 | SAJEEDA MYINT | ADDRESS REDACTED | | | CEL 0.498372346744392 | | | |
| 3.1.497569 | SAJEEDH MOHAMED | ADDRESS REDACTED | | | BTC 0.00001966 | | | |
| 3.1.497570 | SAJEEL AFZAL | ADDRESS REDACTED | | | BTC 0.0579495854029679 | BTC 0.05661165 | | |
| 3.1.497571 | SAJEEL MALIK | ADDRESS REDACTED | | | ETH 1.88012636103681 | ETH 0.14347539670962G | | |
| 3.1.497572 | SAJEET AGRAWAL | ADDRESS REDACTED | | | ADA 5344.062513512748 | | | |
| 3.1.497573 | SAJEEVE MATHEW | ADDRESS REDACTED | | | BTC 0.00127407412542742<br>ADA 4648.961940654S3<br>AVAX 12.073059009997<br>BAT 1556.09383470464<br>BTC 0.0019792854025041<br>DASH 7.0477550424534<br>DOT 279.58713889496<br>ETH 0.05068892613536D9<br>LINK 366.69701959747<br>LTC 3.6270760409158T<br>LUNC 374.991469018961<br>MANA 155.926187172747<br>MATIC 1072.27820029099<br>SOL 61.6044764940063<br>UNI 118.121984330732<br>ZRX 983.74973237375 | BTC 0.0000000533060233<br>ETH 64.677697026154B | | |
| 3.1.497574 | SAJEVAN SIVATHAS | ADDRESS REDACTED | | | ETH 0.0001036323825913T4 | | | |
| 3.1.497575 | SAJI KARUVALLIL DAVID | ADDRESS REDACTED | | | 1INCH 228.812366075173<br>AAVE 15.12215905<br>ADA 26459.3451390406<br>AVAX 79.5872<br>BCH 0.00000000029205165B<br>BNT 265.52<br>BSV 0.0000000005940126856<br>BTC 2.66733485043522<br>CEL 32484.892400542B<br>COMP 6.00021353780553<br>DASH 0.00000002314127922<br>DOT 802.1743<br>EOS 0.00004796891284317S<br>ETH 134.474503039342<br>KNC 1589.36446228843<br>LINK 608.51826993224B<br>LTC 0.00000000317126059124<br>LUNC 531.4228B3<br>MANA 5049.00435369691<br>MATIC 15797.5306761788<br>OMG 237.483820591046<br>SGB 688.368299138491<br>SNX 57.465309309B173<br>SOL 760.014794164892<br>UNI 366.393254214898<br>USDC 0.0005869336782171B2<br>UST 503.38.181617<br>XLM 2.18562596993764 | | | |
| 3.1.497576 | SAJI SAMUEL | ADDRESS REDACTED | | | AVAX 14.1069468634163<br>BTC 0.012054918015243B<br>DOT 0.02312954005436A2<br>MATIC 1164.02540710966 | BTC 0.03731356 | | |
| 3.1.497577 | SAJIB BARUA | ADDRESS REDACTED | | | BTC 0.013415012050735Z | | | |
| 3.1.497578 | SAJIB KUMAR CHAUDHURY | ADDRESS REDACTED | | | BTC 0.00724123180573727 | | | |
| 3.1.497579 | SAJID AWAN | ADDRESS REDACTED | | | CEL 0.083549772453691A | | | |
| 3.1.497580 | SAJID MUGHAL | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 303.665189395682<br>ETH 0.080612364992091 | | | |
| 3.1.497581 | SAJIDA PARDHAN | ADDRESS REDACTED | | | BTC 0.0000001364176896T2<br>CEL 0.000510893482194421<br>ETH 0.00000125448848017B<br>USDC 0.01019298019302851<br>USDT ERC20 0.00098862556409582Z | | | |
| 3.1.497582 | SAJIDUL QUADER | ADDRESS REDACTED | | | BTC 0.0011076510B310456<br>CEL 2.30885284564571<br>ETH 0.0266282592591 | | | |
| 3.1.497583 | SAJIKUMAR SIVANANDAN | ADDRESS REDACTED | | | ADA 1.079271<br>CEL 0.013808905334914S | | | |
| 3.1.497584 | SAJNA PRAJEESH | ADDRESS REDACTED | | | BNB 0.00118217888718564B<br>BTC 0.000000005593942977<br>ETH 0.0043251655417199S | | | |
| 3.1.497585 | SAJINTH THAMPIPILLAI | ADDRESS REDACTED | | | ADA 125.38991289938<br>BTC 0.00057046554625393<br>XRP 287.8001442327B7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497586 | SAJIT SALGUNAN | ADDRESS REDACTED | | | BCH 0.0048391717299461 BSV 0.0184885239701113 CEL 17.6052892457183 DASH 0.0000000047689651933 ETH 0.000131605892973339 LTC 0.000000000594526474 MANA 75.532920120292 MCDAI 40.1386413750066 USDT ERC20 33.8824991182854 XLM 0.000000000192480362 XRP 0.0000001534328780B4 ZEC 0.00000000012015211222 | | | |
| 3.1.497587 | SAITH ASIRI KUMARASINGHE WEDAGE | ADDRESS REDACTED | | | BTC 0.00000000655849567 CEL 2.88803609794509 | | | |
| 3.1.497588 | SAITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000007375204 36 CEL 0.120867936020975 USDT ERC20 0.25242011865 4074 | | | |
| 3.1.497589 | SAITH MANOHARAN | ADDRESS REDACTED | | | ADA 10 CEL 0.127474789355473 | | | |
| 3.1.497590 | SAITH MORICKAL SADASIVAN NAIR | ADDRESS REDACTED | | | BTC 0.16255454316040 52 MATIC 771.000725882614 | | | |
| 3.1.497591 | SAITH NILUSHA | ADDRESS REDACTED | | | CEL 0.319192701030734 1 MCDAI 0.0397787546727716 | | | |
| 3.1.497592 | SAITH RODRIGO | ADDRESS REDACTED | | | BTC 0.000000000112951 4926 CEL 1.17836394236659 | | | |
| 3.1.497593 | SAITH WEERASINGHE | ADDRESS REDACTED | | | ADA 0.103960983305806 BTC 0.00121745298101414 CEL 0.1600392615102757 USDT ERC20 0.7133975705694 54 | | | |
| 3.1.497594 | SAJITHA GOVINDARAJ | ADDRESS REDACTED | | | CEL 0.07460052505843339 XLM 8.3320243 | | | |
| 3.1.497595 | SAJIV S NAIR | ADDRESS REDACTED | | | BTC 1.04528040452341 ETH 6.40033847898833 USDC 266.453726310614 | | | |
| 3.1.497596 | SAJJAD ABDUL NASAR | ADDRESS REDACTED | | | BTC 0.000008269703300472 | | | |
| 3.1.497597 | SAJJAD ABEDI | ADDRESS REDACTED | | | AVAX 1.27383153995753 BTC 0.0712736198966032 CEL 0.2193133946816 DOT 4.92790801527747 ETH 1.13285273919367 MATIC 1940.07457690461 SOL 14.6895734968059 XRP 195.183994904551 | | | |
| 3.1.497598 | SAJJAD AHMAD | ADDRESS REDACTED | | | ADA 0.073 AVAX 2.63666 BCH 0.076081937059046 BTC 0.00141048130419483 CEL 4.5508146996164 ETH 0.019200884728672 4 USDC 0.000420268381202 4 XLM 0.04 | | | |
| 3.1.497599 | SAJJAD HORMOZI SHEIKHTABAGHI | ADDRESS REDACTED | | | BTC 0.0000493635437816 3 | | | |
| 3.1.497600 | SAJJAD HUSSEIN LADHA | ADDRESS REDACTED | | | BTC 0.00167905626871 31 | | | |
| 3.1.497601 | SAJJAD KARIM | ADDRESS REDACTED | | | CEL 2.4545487968133 BTC 0.04003311727188398 CEL 1336.64860675724 ETH 0.332595106095 25 LINK 0.0000142739508 18056 USDT ERC20 1357.022124 | | | |
| 3.1.497602 | SAJJAD TAQI | ADDRESS REDACTED | | | BTC 1.136281410110057 | | | |
| 3.1.497603 | SAJJAD VOHRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.497604 | SAJJADHUSAIN CHAGANI | ADDRESS REDACTED | | | BCH 0.00000000917891261171 BTC 0.001061446349089166 CEL 81.706798428206B DASH 0.000995423653830292 LTC 0.00000000194828136 | | | |
| 3.1.497605 | SAJJAN MITTAL | ADDRESS REDACTED | | | BCH 0.00068004 BTC 0.0000000214897638 7 CEL 1.41364963734314 ETH 0.0001821550661195 35 KNC 0.0000053991694783 75 LINK 0.0206190628788726 LTC 0.00118227 USDC 0.000000064145243228 | | | |
| 3.1.497606 | SAJNI PATEL | ADDRESS REDACTED | | | ADA 0.92196713898430 5 BTC 0.0002565357104193 48 DOT 0.0887326653080 65 ETH 0.00698572576743 22 LINK 0.0110490977870068 USDC 0.0184982304610925 | ADA 1517.74906773242 BTC 0.52284016833528 DOT 66.760500202305 6 ETH 10.5672743147479 LINK 41.76601497615 74 USDC 17.5829872947672 | | |
| 3.1.497607 | SAJO ATTILA | ADDRESS REDACTED | | | BTC 0.00105937369069 3 CEL 36.3423945761628 LINK 49.7 UNI 85.9597456116 89 | | | |
| 3.1.497608 | SAJRA CALUK | ADDRESS REDACTED | | | BTC 0.000000826742320816 USDT ERC20 0.76310437480934 9 | | | |
| 3.1.497609 | SAKAA JACKSON | ADDRESS REDACTED | | | BTC 0.00299037258131 26 CEL 54.2458725865467 ETH 0.100557369973 33 SNX 3.24865057726923 | | | |
| 3.1.497610 | SAKALVATI SINDRAMI | ADDRESS REDACTED | | | BTC 0.0000000004489073 9 CEL 1.00039690317735 | | | |
| 3.1.497611 | SAKAN THANSIRROJ | ADDRESS REDACTED | | | BTC 0.001157898961151637 CEL 8.5772328049668 1 ETH 0.157940738704479 | | | |
| 3.1.497612 | SAKAODUAN SONGNGAM | ADDRESS REDACTED | | | ADA 130.314606642117 CEL 1.93115200916706 XLM 997 | | | |
| 3.1.497613 | SAKAR SHRESTHA | ADDRESS REDACTED | | | USDC 0.50810174901131 USDT ERC20 0.1583542493046599 | | | |
| 3.1.497614 | SAKARI ANSELMI LAINE | ADDRESS REDACTED | | | BTC 0.000000893052124437 | | | |
| 3.1.497615 | SAKARI MIKKO SAVOLAINEN | ADDRESS REDACTED | | | ADA 4.59786772701841 BNB 0.0154535398133547 BTC 0.20870551516459B BUSD 10350.591489338 CEL 2.53122392630305 DOT 134.269352176014 ETH 5.04198149124411 LINK 101.936978922906 LTC 61.0971269488173 MATIC 8.94535290037957 USDC 0.00647368026315748 USDT ERC20 8.263237158222883 | | | |
| 3.1.497616 | SAKARI PERTTUNEN | ADDRESS REDACTED | | | BTC 0.0000022254363077 54 ETH 0.05218061977775039 | | | |
| 3.1.497617 | SAKARI RASA | ADDRESS REDACTED | | | BCH 0.000213779074431 BSV 0.0318438181545819 BTC 0.00009504396692823 2 CEL 17.8628171574387 DASH 0.00151668523995969 DOGE 0.286318902767201 EOS 8.599407751561496-05 ETH 0.000005119942159024 LTC 0.01151443019085766 OMG 0.02344531075230B2 SNX 0.0122467696189797 UNI 0.09517366808252583 USDC 0.548333813790878 USDT ERC20 0.0080914374527113 2 XLM 0.091745923002434 ZEC 0.00001361375710 3535 | | | |
| 3.1.497618 | SAKARI SIIKARANTA | ADDRESS REDACTED | | | BTC 0.0296467122361785 | | | |
| 3.1.497619 | SAKARI TUOMOLA | ADDRESS REDACTED | | | BTC 0.0000000000077199014 CEL 47.0777967510849 SNX 3.60571957 | | | |
| 3.1.497620 | SAKAYAN SITSABESAN | ADDRESS REDACTED | | | BNB 0.000024326210054 16 BTC 0.00000206459931554 CEL 1.84908162721143 LUNC 13.4268867013724 USDC 15.06 | | | |
| 3.1.497621 | SAKCHAI JIMMY RITTIRON | ADDRESS REDACTED | | | ETH 0.00150381420919368 USDC 0.496782844673103 | USDC 2.7735162174457 6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497622 | SAKEEB HUSEINDEEN | ADDRESS REDACTED | | | ADA 76.809467603667 BTC 0.000000699274356054 CEL 414.855336461872 ETH 0.0000011105767602450 MATIC 72.137741057231 | | | |
| 3.1.497623 | SAKEENA GATUN | ADDRESS REDACTED | | | BTC 0.000002473219524507 ETH 0.0000377863248095871 | | | |
| 3.1.497624 | SAKEENA P K | ADDRESS REDACTED | | | BTC 0.0000046491836792S LTC 6.712912591920608 | | | |
| 3.1.497625 | SAKEENAH MYERS | ADDRESS REDACTED | | | AAVE 0.670122467761963 ADA 80.4288980436225 BNB 0.23950274 BTC 0.062944573834155S2 ETH 0.239665948517999 SNX 19.666971949384 UNI 7.11752002070147 | | | |
| 3.1.497626 | SAKEN TASTANBAYEV | ADDRESS REDACTED | | | BTC 0.00492213844197328 DASH 4.859218053377Z | | | |
| 3.1.497627 | SAKET AGRAWAL | ADDRESS REDACTED | | | CEL 1.090621420B7397 | | | |
| 3.1.497628 | SAKET ATMARAM HATWAR | ADDRESS REDACTED | | | BTC 0.221456192036964 MATIC 10127.0937924876 | CEL 114.681588704268 MATIC 249 | | |
| 3.1.497629 | SAKET BHARTI | ADDRESS REDACTED | | | BTC 0.000069398549682051 USDT ERC20 0.002585002330B8284 | | | |
| 3.1.497630 | SAKET PURANIK | ADDRESS REDACTED | | | CEL 1.099451009998105 | | | |
| 3.1.497631 | SAKET SANJAY PATANKAR | ADDRESS REDACTED | | | ADA 2412.133677910994 BTC 0.001272078509196618 ETH 0.00149675166915995 SOL 17.313236875749S1 | | | |
| 3.1.497632 | SAKET SAURIN MEHTA | ADDRESS REDACTED | | | AAVE 7.694773928735Z3 ADA 1946.98692077253 BTC 0.2351858344320Z1 ETH 0.00122253421500289 GUSD 21.509639432122 LTC 39.2659196268388 MATIC 3079.831160501093 SNX 19.727066685252 SUSHI 173.76468653823S USDC 239.95396327377S XLM 956.39616075841T XRP 2188.150214 | ETH 2.25520B03090337 GUSD 0.00644660642702652 USDC 2799.000000042796 | | |
| 3.1.497633 | SAKETH GARLAPATI | ADDRESS REDACTED | | | BTC 0.000018961819S287 CEL 2.040866123513TT | | | |
| 3.1.497634 | SAKETH VELURU | ADDRESS REDACTED | | | BTC 0.00819939222947109 USDC 0.16273972091TT16 | | | |
| 3.1.497635 | SAKHIKHAYA GABAVANA | ADDRESS REDACTED | | | ETH 0.001473328685171A1 | | | |
| 3.1.497636 | SAKHILE DLADLA | ADDRESS REDACTED | | | BTC 0.00011897449460647 | | | |
| 3.1.497637 | SAKHILE QUEEN MHLONGO | ADDRESS REDACTED | | Yes | ADA 1523.13630B85268 CEL 362.214202624573 DOT 226.776813183723 LINK 507.527606 LUNC 0.000209021943664S3 MANA 498.761 SNX 616.683054 USDC 0.075 USDT ERC20 68.16 | | | DOT 418.928958018598 |
| 3.1.497638 | SAKHO MAMADDOU | ADDRESS REDACTED | | | BTC 0.000533847589346015 CEL 29.057334467316S ETH 0.012 | | | |
| 3.1.497639 | SAKHOM MA HUGHES | ADDRESS REDACTED | | | BTC 0.000450616798332687 | BTC 0.59726938091094A | | |
| 3.1.497640 | SAKHON SANGUANHONG | ADDRESS REDACTED | | | CEL 1.089733361077 | | | |
| 3.1.497641 | SAKHONN CHAK | ADDRESS REDACTED | | | BTC 0.001254976983787 CEL 6.630994B7604921 XRP 1655.322467603T | | | |
| 3.1.497642 | SAKI TANAKA | ADDRESS REDACTED | | | BTC 0.5240688532075T1 ETH 90.0942362609122 LTC 20.512998563913T XRP 514360320261093T | | | |
| 3.1.497643 | SAKIN HAIDER | ADDRESS REDACTED | | | ADA 0.228072874799843 BTC 0.036818323B1671 DOT 179.094620217432 ETH 0.489115817530266 MATIC 1190.27763427526 USDC 0.00601144087440932 | | | |
| 3.1.497644 | SAKINAH ABDUL-JALEEL | ADDRESS REDACTED | | | BTC 0.000905229160339636 | | | |
| 3.1.497645 | SAKIR EMRE TUREN | ADDRESS REDACTED | | | CEL 0.000370527125715115 | | | |
| 3.1.497646 | SAKIR HOSEN | ADDRESS REDACTED | | | USDT ERC20 0.000306451109197573 | | | |
| 3.1.497647 | SAKIR SHAIKH | ADDRESS REDACTED | | | BTC 0.001783396381004806 | | | |
| 3.1.497648 | SAKIRU TEMITOPE YAHAYA | ADDRESS REDACTED | | | USDC 8.268247946184B7 MATIC 26.28 USDT ERC20 100 | | | |
| 3.1.497649 | SAKLAIN NABI | ADDRESS REDACTED | | | CEL 0.07891654746S283 | | | |
| 3.1.497650 | SAKIN MUSTAK | ADDRESS REDACTED | | | BTC 0.0000009644263210T | | | |
| 3.1.497651 | SAKON THEERASUWANAJAK | ADDRESS REDACTED | | Yes | CEL 0.05237439495880B BTC 0.007520482308931Z CEL 0.000658039551456S15 USDC 49.992827538702S USDT ERC20 0.06872151026683 XLM 0.024793098608B156 | | | BTC 0.010460785714686B |
| 3.1.497652 | SAKOYA HENRY | ADDRESS REDACTED | | | ETH 0.0076909072086756B | | | |
| 3.1.497653 | SAKRIA NILSER | ADDRESS REDACTED | | | BTC 0.000058180882192403 CEL 0.596631200660497 ETH 0.00512571881566105 LTC 0.00301527789056053 | | | |
| 3.1.497654 | SAKSHAM MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0000133654660402S ADA 0.8281820024833Z5 | | | |
| 3.1.497655 | SAKSHI BISHT | ADDRESS REDACTED | | | BTC 0.000344742538644B MATIC 2.15139397494493 | | | |
| 3.1.497656 | SAKSHI DEVANI | ADDRESS REDACTED | | | XRP 0.54067317600B144 | | | |
| 3.1.497657 | SAKSHI DUBE | ADDRESS REDACTED | | | BTC 0.00002607285306603 ADA 2.15914118460168 | | | |
| 3.1.497658 | SAKSHI GANDHI | ADDRESS REDACTED | | | BTC 0.000011077377618707 ETH 0.0151708668794021 | | | |
| 3.1.497659 | SAKSHI JUYAL | ADDRESS REDACTED | | | BTC 0.00000058243736S4924 USDT ERC20 0.8954493855043B4 | | | |
| 3.1.497660 | SAKSHI PAYASI | ADDRESS REDACTED | | | BTC 0.00000052S2463445 BTC 0.18036713577054S | | | |
| 3.1.497661 | SAKSHI SHARMA | ADDRESS REDACTED | | | BTC 0.0864784151771378 CEL 0.00002385555101648A ADA 0.16284702925240A | | | |
| 3.1.497662 | SAKSIRI KRIDAKARA | ADDRESS REDACTED | | | BTC 0.00000030740089781 CEL 0.105323241232756 AAVE 0.004934953248507A2 ADA 0.5676170580414D4 BTC 0.000003211163852753 ETH 1.07104115077748 MATIC 4151.05573819359 USDC 0.009511533830397401 | BTC 0.00000006681649114 ETH 0.00000044228608366 MATIC 2067.42627334 | | |
| 3.1.497663 | SAKSITH SOUNTHONE | ADDRESS REDACTED | | | ETH 0.0720327335527T91 | | | |
| 3.1.497664 | SAKTHIK KUMER | ADDRESS REDACTED | | | BTC 0.000338316790301068 CEL 609.11583787B9Z2 | | | |
| 3.1.497665 | SAKTHISIKUMAR S | ADDRESS REDACTED | | | BTC 0.000001180675975231 USDT ERC20 0.00186098546835419 | | | |
| 3.1.497666 | SAKTHUMA PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.238193908141238 BTC 0.00000005272814801 CEL 1.13082527651928 | | | |
| 3.1.497667 | SAKTHIVEL KALEYAN | ADDRESS REDACTED | | | CEL 0.0000050419942368T1 CEL 0.0223960381640407 | | | |
| 3.1.497668 | SAKTHIVEL KANNAN | ADDRESS REDACTED | | | BTC 0.01259510450726A | | | |
| 3.1.497669 | SAKTHIVEL KOTHUR GOLLACHETTY | ADDRESS REDACTED | | | ADA 0.75409514443908T BAT 0.090108528453248S DOT 0.103468420696991 EOS 1.064361517455S3 MANA 0.0537309368827055 UNI 0.0233142059663146 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1914 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497670 | SAKTHIVEL KRISHNAMOORTHY | ADDRESS REDACTED | | | AAVE 0.009763691082650082 BCH 0.0028004195264568 BTC 3.0670962834103 CEL 107.0506625102 DASH 0.00000000211022558 ETH 47.525703058094 LINK 0.15345195862869 MATIC 0.07340046078988 MCDAI 3.5192979041627 SNX 164.2928469505937 UNI 406.89716477537 USDC 85.081582915 XLM 1.68698493931388 XRP 1.1574890287 ZRX 4305.2650130 | | | |
| 3.1.497671 | SAKTHIVEL MANI | ADDRESS REDACTED | | | CEL 0.04746238506 | | | |
| 3.1.497672 | SAKTHIVEL NARAYANASAMY | ADDRESS REDACTED | | | BTC 0.0000004589 0165 | | | |
| 3.1.497673 | SAKTHIVEL SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.00000057801403171 | | | |
| 3.1.497674 | SAKTHIVELAN KARUNANITHI | ADDRESS REDACTED | | | BTC 0.0172739724047351 CEL 20.425333846107 ETH 0.268335 LINK 12.121884 | | | |
| 3.1.497675 | SAKTISEN NAIR | ADDRESS REDACTED | | | DASH 0.160042201502507 ETH 0.02018189658 0556 | | | |
| 3.1.497676 | SAKTISH KARUPPIAH | ADDRESS REDACTED | | | BTC 0.00059154453667882 CEL 0.028866292269413 | | | |
| 3.1.497677 | SAKU AKUJARVI | ADDRESS REDACTED | | | BTC 0.000002017521091098 | | | |
| 3.1.497678 | SAKU JUSSILA | ADDRESS REDACTED | | | BTC 0.001078184447397 | | | |
| 3.1.497679 | SAKU PARTTIMAA | ADDRESS REDACTED | | | SNX 55.94075573887414 BTC 0.0023424448700877 DOT 7.101772832907 ETH 0.2390000411 0557 MATIC 215.638253530 | | | |
| 3.1.497680 | SAKU WALTTERI SAARANLUOMA | ADDRESS REDACTED | | | BTC 0.029846161590 0294 | | | |
| 3.1.497681 | SAKUN WEERASINGHE | ADDRESS REDACTED | | | USDT ERC20 10236.34570 0736 | | | |
| 3.1.497682 | SAKUNA RAWEESRI | ADDRESS REDACTED | | | BTC 0.0010576636897211 CEL 0.554986268584466 | | | |
| 3.1.497683 | SAKUNTHA JANITH | ADDRESS REDACTED | | | ETH 0.00019926914394692 | | | |
| 3.1.497684 | SAKURA LIN | ADDRESS REDACTED | | | BTC 0.0152709571788 1 | | BTC 0.00372828 | |
| 3.1.497685 | SAKURA WOODS | ADDRESS REDACTED | | | BTC 0.0032172493982 0866 CEL 0.001701173928 0662 | | | |
| 3.1.497686 | SAKXAY SENG ALOUN | ADDRESS REDACTED | | | ADA 0.614437240707323 BNB 0.006367835491945 73 BTC 0.21101523962338 CEL 22.57707171 72308 ETH 4.18471610471731 LUNC 0.0022987067284 5832 SNX 231.07985296 1055 SOL 0.036020671710 3818 USDC 0.013005928793884 USDT ERC20 0.6585896402 9015 XRP 0.39483575229608 | | | |
| 3.1.497687 | SAL AGREDANO | ADDRESS REDACTED | | | ADA 3106.7690587 2003 BTC 0.001036292551 0265 DOGE 4008.2 0601651416 MATIC 2850.7564371 1015 XLM 3855.040121 14197 | | | |
| 3.1.497688 | SAL ANSARI | ADDRESS REDACTED | | | ADA 0.000058970859798 6206 BTC 0.0006063678879 72661 ETH 0.000111323085144364 GUSD 3.93999847454409 MCDAI 0.0636193905258 913 USDC 0.01630686707 28228 XLM 0.006479908429 7671 | BTC 0.00000058859951 55968 ETH 0.000387380889966486 | | |
| 3.1.497689 | SAL BURRIESCI | ADDRESS REDACTED | | | ETH 0.000000972450609 071 | | | |
| 3.1.497690 | SAL DE LORENZO | ADDRESS REDACTED | | | USDC 219.86250243295 | | | |
| 3.1.497691 | SAL FALLETTA | ADDRESS REDACTED | | | ADA 0.079097693153 2985 | | | |
| 3.1.497692 | SAL GUARNERA | ADDRESS REDACTED | | | BTC 1.4729681309886 90-05 ETH 0.000001459581919508 DASH 0.0004793027367 41655 ETH 0.0002048317070 9588 XLM 3.08467194668383 | | | |
| 3.1.497693 | SAL HAIDER | ADDRESS REDACTED | | | BTC 0.006915734822 2058 CEL 0.81715998321 4654 | | | |
| 3.1.497694 | SAL KNIGHT | ADDRESS REDACTED | | | MATIC 1643.40507541 586 | | | |
| 3.1.497695 | SAL MUGNIECO | ADDRESS REDACTED | | | ADA 56.7183538367 071 BTC 0.015108721454 4076 CEL 6.866273156938 19 DOT 3.640112966508 16 ETH 0.1065638311 09739 LINK 0.00008144715 1275247 MATIC 152.691321252744 SNX 25.579134505 3972 | | | |
| 3.1.497696 | SAL OBAID | ADDRESS REDACTED | | | AAVE 94.04368132363 88 BTC 2.048642203859 32 ETH 109.487300609422 LINK 0.00145503158661 814 LTC 4.12118589960 396-05 MATIC 149310.026532684 SNX 9694.6561264 2613 UNI 0.737558072731 695 USDC 1556.50741764 566 | | | |
| 3.1.497697 | SAL PASSANISI | ADDRESS REDACTED | | | CEL 1.158789035733 59 SGB 0.0290044762036 316 XRP 0.187885406 0831 66 | | | |
| 3.1.497698 | SAL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000412167905 7312 ETH 0.000526376359620157 LINK 0.015735578733 2904 SNX 0.041073207631 2156 USDC 0.30382907561429 | | | |
| 3.1.497699 | SAL SERIO | ADDRESS REDACTED | | | ETH 0.044402022978 5456 | | | |
| 3.1.497700 | SALA CLAUDIO | ADDRESS REDACTED | | | BTC 0.0000000088605 18811 CEL 0.070666073726 2612 | | | |
| 3.1.497701 | SALA KIM | ADDRESS REDACTED | | | BTC 0.0007396406018 43109 ETH 0.0000679326142 2941 | | | |
| 3.1.497702 | SALADIN ALLAH | ADDRESS REDACTED | | | AAVE 0.005429860259 88061 AVAX 0.0259758422873002 BAT 0.143585344 68813 BTC 0.00000604860147749 CEL 0.1202576852 29322 COMP 0.0046373953380 7078 DOT 0.0007507462492 01206 ETH 0.0000007030914761 LINK 0.0000408870884 85632 LTC 0.0032170429 3875902 LUNC 42.232938360 7203 MANA 0.15530526384 3259 MATIC 0.0066931261 6260351 SNX 0.2319707823 860419 TAUD 0.2061408611 60992 UNI 0.03940519681 00475 USDC 1.01828244965 796 USDT ERC20 0.225382407 982597 XLM 0.1675115312 43663 | BTC 0.0000000044928 18057 CEL 136.153334227132 DOT 0.7749358749 554649 | | |
| 3.1.497703 | SALADIN EL AYOUBI EL IDRISSI | ADDRESS REDACTED | | | BTC 0.0003734089830 19527 ETH 0.00136575594 720244 TCAD 4.828744039 82907 | | | |
| 3.1.497704 | SALADIN SHELTON | ADDRESS REDACTED | | | BTC 0.00107953285 767424 COMP 0.00090878502 52927758 MATIC 0.6388575674 7649 SNX 0.099610590 60014424 | | | |
| 3.1.497705 | SALADNA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.1852024979 25087 | | | |
| 3.1.497706 | SALAH AIT OUAZZOU | ADDRESS REDACTED | | | BTC 0.0000036666451870651 ETH 0.00149751651281335 | | | |
| 3.1.497707 | SALAH BEN LARBI | ADDRESS REDACTED | | | XRP 0.274334943 03867 | | | |
| 3.1.497708 | SALAH CHATTALI | ADDRESS REDACTED | | | CEL 0.03923737830804737 | | | |
| 3.1.497709 | SALAH EDDINE BEN HAMADI | ADDRESS REDACTED | | | CEL 1.08293771366999 | | | |
| 3.1.497710 | SALAH ELEWA | ADDRESS REDACTED | | | BTC 0.00029578385148381 CEL 63.164929867 7517 ETH 0.14257153111374 USDC 105 | | | |
| 3.1.497711 | SALAH ELSAYED | ADDRESS REDACTED | | | BTC 0.02272703307 86211 | | | |
| 3.1.497712 | SALAH JABALE | ADDRESS REDACTED | | | CEL 9.5537937615 336 SNX 35.75065651 57758 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497713 | SALAH MALALLAH | ADDRESS REDACTED | | | BTC 0.0000046<br>CEL 0.0006919699812469 | | | |
| 3.1.497714 | SALAH MOUHOUBI | ADDRESS REDACTED | | | BTC 0.00045250646364369<br>CEL 272.774746773133<br>ETH 0.00000063960447259<br>MATIC 1148.617973376555 | | | |
| 3.1.497715 | SALAH OUSLIMANI | ADDRESS REDACTED | | | BTC 0.01313290865742<br>CEL 1.07813640445253<br>MCDAI 83.7955341953201 | | | |
| 3.1.497716 | SALAH RAI | ADDRESS REDACTED | | | BTC 0.00003873677391293<br>DOT 0.00914471067641311<br>ETH 0.00034532925791876<br>LTC 0.000667185893122316<br>XLM 0.0670834230595293 | | | |
| 3.1.497717 | SALAH TAOURI | ADDRESS REDACTED | | | BTC 0.0019291444031679 | | | |
| 3.1.497718 | SALAH UDDIN | ADDRESS REDACTED | | | USDC 0.0452635603049545 | | | |
| 3.1.497719 | SALAH-ADDINE ZRIOUH | ADDRESS REDACTED | | | CEL 0.0623965419458013 | | | |
| 3.1.497720 | SALAHEDDINE DANIEL DIAZIRI | ADDRESS REDACTED | | | BTC 0.0010370820582097 | | | |
| 3.1.497721 | SALAHEDDINE FATHALLAH | ADDRESS REDACTED | | | BTC 0.0008958325868065178<br>CEL 3.3594581295181 | | | |
| 3.1.497722 | SALAHEDDINE ZEMMOURI | ADDRESS REDACTED | | | XRP 434.330368<br>CEL 12.4064347099293 | | | |
| 3.1.497723 | SALAHUDDIN MIAHJEE | ADDRESS REDACTED | | | DOT 0.0010709934<br>BTC 0.00122165027243924<br>DOT 0.0013885186177652<br>ETH 0.0000120001646693125<br>MANA 0.0858877993897319<br>MATIC 7.02353240905242 | | | |
| 3.1.497724 | SALAM AL SAYED ALI | ADDRESS REDACTED | | | USDC 0.00063426515362163 | | | |
| 3.1.497725 | SALAM CHAYILA | ADDRESS REDACTED | | | ADA 0.00386974184618288<br>BTC 0.2570814317882<br>ETH 10.5525946901006 | | | |
| 3.1.497726 | SALAM KARAMI SALIBA | ADDRESS REDACTED | | | USDC 0.44602726780832<br>BTC 0.00001187287652<br>ETH 0.00036974074216012 | | | |
| 3.1.497727 | SALAMANCA DAVID | ADDRESS REDACTED | | | BTC 0.00329585121891883<br>LTC 0.0109524856521788<br>USDT ERC20 0.22663544937681 | | | |
| 3.1.497728 | SALAMATU OZAVIZE BELLO | ADDRESS REDACTED | | | BTC 0.00000089847591688<br>SOL 0.0251716464104993 | | | |
| 3.1.497729 | SALAMATU YUSUF | ADDRESS REDACTED | | | BTC 0.00000195118284936<br>ETH 0.00015117437992305 | | | |
| 3.1.497730 | SALAMEH MAAIA | ADDRESS REDACTED | | | AAVE 0.28212692724241<br>ADA 2580.432105052287<br>AVAX 10.3214484519187<br>BTC 0.108918464789774<br>CEL 37.260359341305<br>DOT 159.37770889023<br>EOS 0.01744305585232 ... [various amounts]<br>ETH 3.08542664399487<br>LINK 30.5539460571544<br>LTC 0.00086130022486136<br>MATIC 520.623027957131<br>MCDAI 7.32067932980199<br>SGB 0.12560945935167<br>SNX 851.478161385294<br>SOL 20.93003676635757<br>UNI 6.93042004437996<br>XLM 1.38049402342762<br>XRP 0.000000369080137085 | AVAX 0.72739935450537<br>BTC 0.15818666210527<br>MCDAI 171.46 | | |
| 3.1.497731 | SALAMEH RABADI | ADDRESS REDACTED | | | BAT 1.9051330644215<br>BTC 0.00243126894699657<br>ETH 0.00280504694051279<br>LINK 0.0485285760049102<br>MATIC 10.4123699200325<br>XRP 731.0875 | | | |
| 3.1.497732 | SALAMEH REZVANI DIBAEI | ADDRESS REDACTED | | | ADA 0.046160243547871 2<br>BTC 0.00370173005502401<br>USDC 1361.235128931 | | | |
| 3.1.497733 | SALAMON BALINT-ZSOLDOS | ADDRESS REDACTED | | | BTC 0.0343149077334012<br>CEL 27.01613370695 24<br>MATIC 0.00000557617656645 | | | |
| 3.1.497734 | SALANI JAYASUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000000032201 3446<br>CEL 0.00331981942148 2334 | | | |
| 3.1.497735 | SALAR RISMANI | ADDRESS REDACTED | | | BCH 0.0002784597699 5472<br>BTC 0.00000000126110 0358<br>CEL 198.726114427914<br>LTC 0.01237745621428 26<br>SGB 310.06866201 1632<br>SNX 249.123808815597<br>UNI 3.1335611792979 3<br>USDC 16.802791036535 6<br>XRP 0.000000201632179 916<br>ZRX 0.32690579998448 6 | | | |
| 3.1.497736 | SALAUDDIN KHAN | ADDRESS REDACTED | | | BTC 0.0000001878472732<br>CEL 0.0955053890934337<br>USDC 0.00000036942056 3436 | | | |
| 3.1.497737 | SALAUN MARION | ADDRESS REDACTED | | | BTC 0.00071049574126 3316<br>CEL 58.4044865260796<br>USDC 349.5 | | | |
| 3.1.497738 | SALAVAT KHAIROULLINE | ADDRESS REDACTED | | | CEL 3.08825767126507 | | | |
| 3.1.497739 | SALAVAT VALIAKHMETOV | ADDRESS REDACTED | | | BTC 0.00000039812739961 6<br>CEL 0.0249951070687881<br>USDT ERC20 0.54095347479921 9 | | | |
| 3.1.497740 | SALAZAR SERGIO AGUSTIN | ADDRESS REDACTED | | | BTC 0.0000000063844 17332<br>USDT ERC20 0.928912930072785 | | | |
| 3.1.497741 | SALBADOR MONDRAGON | ADDRESS REDACTED | | | BTC 0.00000076239997028 11<br>CEL 0.0737100906989766<br>ETH 0.0367228632180441<br>SGB 0.130064937236883<br>XRP 0.850805184298902 | | | |
| 3.1.497742 | SALDARRIAGA PINEDA MARILUZ | ADDRESS REDACTED | | | BTC 0.00001079062596045 7 | | | |
| 3.1.497743 | SALE HOLDINGS LLC | BELLFLOWER DRIVE, VAIL, COLORADO 81657 | | | BTC 0.234286114770 4<br>ETH 1.027147012116472<br>LUNC 73.1541060141032<br>SOL 48.60835625834 1<br>USDC 0.70701068901932 | | | |
| 3.1.497744 | SALE LIZARD LLC | TAVERN HOUSE HILL, MECHANICSBURG, PENNSYLVANIA 17050 | | | AAVE 6.13437153336021<br>AVAX 17.967966403039 2<br>BTC 1.00777519956218<br>CEL 59.383011965443 4<br>ETH 17.273202303846<br>MATIC 1713.3902547691 2<br>SOL 91.8304510019265 | ETH 0.60367468944319 | | |
| 3.1.497745 | SALECH ALEXANDROS GEORGAKAKIS | ADDRESS REDACTED | | | CEL 6.81649530363533<br>ETH 0.000029260408033 492<br>USDC 12768.2382011167 | | | |
| 3.1.497746 | SALEEM ABDELMUTI | ADDRESS REDACTED | | | BTC 0.00000010821336851 34<br>ETH 0.00214645922272053<br>USDC 0.70150650606821<br>USDT ERC20 0.0364211558868276 | BTC 0.00000061<br>DOGE 5.13866673<br>ETH 0.0068098382585133 6<br>USDC 6.408 | | |
| 3.1.497747 | SALEEM AHMED | ADDRESS REDACTED | | | ADA 231.346151353535<br>BTC 0.01536616675985 81<br>ETH 0.30557160462827 9<br>MATIC 92.7761463571461<br>USDC 486.454928659424<br>XLM 955.22110883798 | | | |
| 3.1.497748 | SALEEM AKBAR | ADDRESS REDACTED | | | CEL 3.05986235241201 | | | |
| 3.1.497749 | SALEEM AKBAR | ADDRESS REDACTED | | | CEL 9.79000623888338 | | | |
| 3.1.497750 | SALEEM DINMAHOMED | ADDRESS REDACTED | | | USDC 0.00000544326767242<br>CEL 1.43201889058638<br>DOT 0.06567019740127 65 | | | |
| 3.1.497751 | SALEEM KHAN | ADDRESS REDACTED | | | CEL 31.86892418 4659 | | | |
| 3.1.497752 | SALEEM KOYA | ADDRESS REDACTED | | | BTC 0.00009385623767511 5<br>CEL 1.01252449508428<br>USDC 0.13754137221 1872 | | | |
| 3.1.497753 | SALEEM MATHEWS | ADDRESS REDACTED | | | ADA 0.00161762997746967<br>BAT 0.132639703378862<br>BTC 0.83554960735863 5<br>ETH 1.05875309935281<br>MATIC 1424.46646584479<br>USDC 15.7437077120422 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497754 | SALEEM MUHAMMAD | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.497755 | SALEEM SHAIKH | ADDRESS REDACTED | | | BTC 0.0295567457801815<br>ETH 0.437271497448946<br>USDT ERC20 1086.50154575718 | | | |
| 3.1.497756 | SALEEM SHER ALI | ADDRESS REDACTED | | | USDT ERC20 90.2447623236763 | | | |
| 3.1.497757 | SALEEM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000287000183448743<br>CEL 1.11786027677R<br>SGB 0.60961880776673<br>XRP 3.98775392535795 | | | |
| 3.1.497758 | SALEEM YUSIF | ADDRESS REDACTED | | | BCH 10.1708846280869<br>BTC 0.15816144923457R<br>LTC 75.4569423421016<br>ZEC 30.186284251217R | | | |
| 3.1.497759 | SALEEM ZIADEH | ADDRESS REDACTED | | | BTC 0.0080816191920N422<br>SNX 19.406627604X192<br>XRP 3.541102040702R7 | | | |
| 3.1.497760 | SALEEMA BHAIDANI | ADDRESS REDACTED | | | BTC 0.00158294685967925<br>USDT ERC20 436.609313130858 | | | |
| 3.1.497761 | SALEH ALGHAMDI | ADDRESS REDACTED | | | ADA 4.67326683173994<br>BTC 0.19344915009595<br>ETH 0.005128749845063<br>USDC 44607.6600753351 | | | |
| 3.1.497762 | SALEH ALHAMIMI | ADDRESS REDACTED | | | CEL 84.5790143209679<br>USDC 474.548151 | | | |
| 3.1.497763 | SALEH ALNASRAWI | ADDRESS REDACTED | | | ADA 303.072365118586<br>BCH 3.33125064583417<br>BSV 3.04211370348297<br>BTC 0.515713052085769<br>DASH 51.3068975681349<br>DOGE 1002.21569973303<br>DOT 52.108035113438<br>ETH 1.98410291623296 | ADA 100.906521<br>ETH 0.770993117733644 | | |
| 3.1.497764 | SALEH ALZAYANI | ADDRESS REDACTED | | | ADA 1.50011802972989<br>BTC 0.000000557907239455<br>BUSD 3.14791062399295<br>MATIC 0.9273931074098R94 | | | |
| 3.1.497765 | SALEH AMEER | ADDRESS REDACTED | | | BTC 0.000000091124873328<br>CEL 30.0001041502703<br>ETH 2.17440450700568<br>LUNC 74408.6834918151 | | | |
| 3.1.497766 | SALEH DADIZADE | ADDRESS REDACTED | | | BTC 0.000828548899634482 | | | |
| 3.1.497767 | SALEH DADIZADEH | ADDRESS REDACTED | | | BTC 0.000329249185565004 | | | |
| 3.1.497768 | SALEH EISSA | ADDRESS REDACTED | | | ETH 0.000043854564859948 | | | |
| 3.1.497769 | SALEH HAMADEH | ADDRESS REDACTED | | | BTC 0.000856364068464522 | | | |
| 3.1.497770 | SALEH HAMDAN | ADDRESS REDACTED | | | USDC 81.171118597J007<br>BTC 0.000469064456874256 | | | |
| 3.1.497771 | SALEH MOHAMMADI | ADDRESS REDACTED | | | BTC 0.000000926401170615 | | | |
| 3.1.497772 | SALEH MUBARAK S ALUMAIR | ADDRESS REDACTED | | | USDC 0.0057332478239057<br>BTC 0.000000905513464289 | | | |
| 3.1.497773 | SALEH NAJAR | ADDRESS REDACTED | | | CEL 16.4677313169708<br>ETH 6.76772613871345 | | | |
| 3.1.497774 | SALEH OMAR | ADDRESS REDACTED | | | MATIC 1910.45501622017<br>BTC 0.00006088 | | | |
| 3.1.497775 | SALEH RAMEZANI | ADDRESS REDACTED | | | CEL 0.0135182161648242<br>BTC 0.28438506377545 | BTC 0.0120458814784663 | | |
| 3.1.497776 | SALEH SALEHOV | ADDRESS REDACTED | | | BTC 0.000602110195304597R | | | |
| 3.1.497777 | SALEH YASSIN | ADDRESS REDACTED | | | CEL 1.00039114085648<br>ETH 0.00013991431523944 | | | |
| 3.1.497778 | SALEHA KHATUN | ADDRESS REDACTED | | | LTC 0.0539269115442146<br>MATIC 0.20947223975379R<br>BTC 0.00107715736736998 | | | |
| 3.1.497779 | SALEM ALARAYEDH | ADDRESS REDACTED | | | CEL 0.0623961590112627<br>BTC 0.000000105896370353<br>CEL 156.65028030654<br>ETH 0.0000004979612760R27<br>LUNC 16.63<br>USDC 0.0025720599607979<br>USDT ERC20 13.9853378565161 | | | |
| 3.1.497780 | SALEM ALSHEIKHI | ADDRESS REDACTED | | | BTC 0.0000026172415208S<br>ZEC 0.000134080726298S7 | | | |
| 3.1.497781 | SALEM AROUNA | ADDRESS REDACTED | | | CEL 0.717759207994282 | | | |
| 3.1.497782 | SALEM KAMEI | ADDRESS REDACTED | | | MCDAI 12.304879<br>ADA 0.012397786893069<br>BTC 0.00000073845454429<br>ETH 0.000058799265889285<br>LTC 0.000059676757058864 | | | |
| 3.1.497783 | SALEM MANA | ADDRESS REDACTED | | | BTC 0.000000913099080952<br>PAXG 0.000037663949845103<br>USDC 0.101555277240919 | | | |
| 3.1.497784 | SALEM MASHAL | ADDRESS REDACTED | | | AAVE 0.00000923383226216J<br>ADA 2.63889358335734<br>BTC 0.000002694901176356<br>MATIC 38.6677332653197<br>SNX 0.007897589253654S9<br>USDC 0.0197816563666556 | | | |
| 3.1.497785 | SALEM MIRAN | ADDRESS REDACTED | | | BTC 0.00141478650596405<br>ETH 3.9265590422S011 | | | |
| 3.1.497786 | SALEM OSMAN | ADDRESS REDACTED | | | ETH 0.00164114524393155 | | | |
| 3.1.497787 | SALEM SAHAWNEH | ADDRESS REDACTED | | | AAVE 0.009525958391782B3 | | | |
| 3.1.497788 | SALEM ZIEN | ADDRESS REDACTED | | | ADA 0.471587243742584<br>BTC 0.000002161111899471<br>CEL 12.834402431758<br>DOGE 0.194324259836901<br>DOT 0.039358374211871<br>LINK 0.00516868047428929<br>LTC 0.000793750905112702<br>SNX 0.0564570423328813<br>XLM 0.14636327438044R<br>XRP 0.257110740255245 | | | |
| 3.1.497789 | SALENA ANGEVINE | ADDRESS REDACTED | | | BTC 0.00220961441017192<br>USDC 604.954618678586 | | | |
| 3.1.497790 | SALENA CHUNG | ADDRESS REDACTED | | | BTC 0.000126212951353938<br>CEL 0.0101011308855885<br>USDC 0.00717832718707409 | | | |
| 3.1.497791 | SALESH DHEDA | ADDRESS REDACTED | | | BTC 0.128164548443133<br>CEL 0.0539166311175854<br>ETH 0.457728306798138<br>XRP 570.316322144684 | | | |
| 3.1.497792 | SALETE BORBA | ADDRESS REDACTED | | | BTC 0.000003779187885975<br>DASH 0.365342875735942<br>ZEC 0.485031984036325 | | | |
| 3.1.497793 | SALGAI RÓBERT | ADDRESS REDACTED | | | CEL 0.0392458547391144<br>ETH 0.0000270366478644B1 | | | |
| 3.1.497794 | SALI MARKU | ADDRESS REDACTED | | | BTC 0.000825197195552552<br>CEL 0.00583841337816583 | | | |
| 3.1.497795 | SALICHOA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000559789639401766<br>CEL 1.35061667369 | | | |
| 3.1.497796 | SALICIO FLORENT | ADDRESS REDACTED | | | ETH 0.00141688943053133 | | | |
| 3.1.497797 | SALIGRAM LAMSAL | ADDRESS REDACTED | | | BTC 0.000000000496176762<br>CEL 1.24252129987963 | | | |
| 3.1.497798 | SALIH AHMET AKSU | ADDRESS REDACTED | | | BTC 0.000005754916409R5<br>USDC 0.6136436698696 | | | |
| 3.1.497799 | SALIH AKYUREK | ADDRESS REDACTED | | | BTC 0.000000286770400022<br>CEL 1.16528656744249 | | | |
| 3.1.497800 | SALIH AYAZ | ADDRESS REDACTED | | | CEL 0.000042390013052248<br>ETH 0.000000105487595592 | | | |
| 3.1.497801 | SALIH AZGIN | ADDRESS REDACTED | | | ETH 0.00147890052613028 | | | |
| 3.1.497802 | SALIH BAS | ADDRESS REDACTED | | | BNB 0.06950038667505S7<br>BTC 2.78633361055499E-06<br>LTC 0.00000474112426298<br>MANA 0.0018003163401054<br>USDC 30.615229G223459 | | | |
| 3.1.497803 | SALIH CAN ALTUNTAS | ADDRESS REDACTED | | | ETH 0.000011070307S9987 | | | |
| 3.1.497804 | SALIH CIHAN BILIR | ADDRESS REDACTED | | | BTC 0.000118365166076758<br>USDC 10227.3893987779 | | | |
| 3.1.497805 | SALIH ÇOLAKOĞLU | ADDRESS REDACTED | | | CEL 0.13154386249237R | | | |
| 3.1.497806 | SALIH DURMUSH | ADDRESS REDACTED | | | BNB 0.810003394332601<br>BTC 0.00233609258100539<br>CEL 6.44854199972384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497807 | SALIH HAYRILI | ADDRESS REDACTED | | | AVAX 0.071234171041814<br>BTC 0.10098614715317<br>BUSD 0.00448476523356735<br>CEL 30.5797416487868<br>DOT 0.024025255775852<br>ETH 2.021138862765476<br>USDC 443.952884501575 | | | |
| 3.1.497808 | SALIH IGIROK | ADDRESS REDACTED | | | CEL 0.00021322521849622 | | | |
| 3.1.497809 | SALIH KOCA | ADDRESS REDACTED | | | CEL 0.00059755104014935 | | | |
| 3.1.497810 | SALIH KORKUT | ADDRESS REDACTED | | | ETH 0.00000022442249584 | | | |
| 3.1.497811 | SALIH MOHAMED | ADDRESS REDACTED | | | CEL 1.09198912704544 | | | |
| 3.1.497812 | SALIH OZBAY | ADDRESS REDACTED | | | BTC 0.2150275551051414<br>CEL 1179.75487447131<br>ETH 18.5616507424569<br>XRP 1777.86137371584 | | | |
| 3.1.497813 | SALIH YILDIZ | ADDRESS REDACTED | | | BTC 0.00000362416806261<br>BUSD 0.84702437051939 | | | |
| 3.1.497814 | SALIHA BELMONTE DARRAZ | ADDRESS REDACTED | | | BTC 0.0078670004694494<br>CEL 14.0521905260759<br>USDC 200 | | | |
| 3.1.497815 | SALIHA MEGGOUH | ADDRESS REDACTED | | | BTC 0.00000375115905898 | | | |
| 3.1.497816 | SALIHIN ZAID | ADDRESS REDACTED | | | MATIC 69.0201231637585 | | | |
| 3.1.497817 | SALIHOVIC ALDIN | ADDRESS REDACTED | | | BNB 0.00569025703638633 | | | |
| 3.1.497818 | SALIK QURESHI | ADDRESS REDACTED | | | BTC 0.00115705086438855<br>CEL 0.00128640209425693<br>CEL 1.11722123853997<br>ETH 1.22036068137147<br>LTC 0.00873811873500547 | | | |
| 3.1.497819 | SALIL ARORA | ADDRESS REDACTED | | | ADA 159.309887858865 | | | |
| 3.1.497820 | SALIL BAVDEKAR | ADDRESS REDACTED | | | BTC 0.00312514201728247 | | | |
| 3.1.497821 | SALIL DESAI | ADDRESS REDACTED | | | BTC 0.00371256236581611<br>MCDAI 42.3978452841409 | | | |
| 3.1.497822 | SALIL JHA | ADDRESS REDACTED | | | AAVE 0.00001181111963309<br>BCH 0.00000496078557298<br>BNT 0.10280280625935<br>BTC 0.00000000038065004<br>ETH 0.00001722022966816<br>LINK 0.00004573876574906<br>LTC 0.00397664082550379<br>MATIC 0.23586897281782<br>OMG 0.013053325863064<br>SNX 0.00173183693945998<br>SUSHI 0.00027338525265041<br>UOS 0.00247629679104313<br>USDT ERC20 0.02260126972726368<br>ZRX 0.26687645677607 | | | |
| 3.1.497823 | SALIL JOSHI | ADDRESS REDACTED | | | BTC 0.5951110782391115 | | | |
| 3.1.497824 | SALIL KALARN | ADDRESS REDACTED | | | ADA 8632.87556686376 | | | |
| 3.1.497825 | SALIL PACHORI | ADDRESS REDACTED | | | BTC 0.00213311723992967<br>KNC 0.04742394486938128<br>MATIC 0.59406159982445<br>ZEC 2.55849029954685 | | | |
| 3.1.497826 | SALIL PHADNIS | ADDRESS REDACTED | | | BTC 0.017427202259218 | | | |
| 3.1.497827 | SALIL SETH | ADDRESS REDACTED | | | ETH 0.25816990494434<br>BTC 0.46775945434049<br>CEL 0.22801696878946<br>ETH 7.30099475778181<br>LTC 1.39401659768035 | | | |
| 3.1.497828 | SALIL VANVARI | ADDRESS REDACTED | | | BTC 0.00024539928363664<br>ETH 0.00618690653987368 | BTC 0.0000000205957356 | | |
| 3.1.497829 | SALIM A FADOUS | ADDRESS REDACTED | | | BTC 0.0597554387406999<br>MATIC 1.20995820706366 | | | |
| 3.1.497830 | SALIM ABBAR | ADDRESS REDACTED | | | BTC 0.000000042532871172 | | | |
| 3.1.497831 | SALIM ABIDI | ADDRESS REDACTED | | | CEL 0.03311462424449879 | | | |
| 3.1.497832 | SALIM ABOUSALLAM | ADDRESS REDACTED | | | CEL 1.14875062628523<br>BTC 0.43027896228934 | | | |
| 3.1.497833 | SALIM AU HUSSEIN | ADDRESS REDACTED | | | ETH 0.52275178337958<br>BTC 0.024873179848638 | | | |
| 3.1.497834 | SALIM AL-SALIM | ADDRESS REDACTED | | | BTC 0.00001214379074703 | | | |
| 3.1.497835 | SALIM ANWAR SALIM | ADDRESS REDACTED | | | BTC 0.00000719722871939 | | | |
| 3.1.497836 | SALIM ETEER | ADDRESS REDACTED | | | CEL 0.00109992416416645<br>ETH 0.00000221901452284 | | | |
| 3.1.497837 | SALIM FAJAL | ADDRESS REDACTED | | | BCH 4.80289708135499<br>BSV 1.00080402162717<br>BTC 0.13047513252497<br>CEL 36.8640928165611<br>KNC 243.8873757<br>LTC 8.5214959827369 | | | |
| 3.1.497838 | SALIM HAMZA MERZKANI | ADDRESS REDACTED | | | BTC 0.00582533586834497<br>CEL 8.38357864141645<br>ETH 0.07636900002031634<br>USDT ERC20 57.255566<br>XLM 40.039 | | | |
| 3.1.497839 | SALIM HBEILINY | ADDRESS REDACTED | | | BTC 0.01464943799023 | | | |
| 3.1.497840 | SALIM JAOUHARI JABER | ADDRESS REDACTED | | | BTC 0.00013110563153876 | BTC 0.0000000266802382 | | |
| 3.1.497841 | SALIM JIVANI | ADDRESS REDACTED | | | ETH 0.00078050766784388086<br>BTC 0.53862052123549<br>CEL 1.15116892753898<br>LTC 0.00005934501352541<br>SGB 0.09802834109837152<br>XRP 0.64124153820551 | | | |
| 3.1.497842 | SALIM KATACH | ADDRESS REDACTED | | | MATIC 367.03637278928<br>USDC 10448.8022119688<br>XLM 1938.73048328686 | | | |
| 3.1.497843 | SALIM KHOURY | ADDRESS REDACTED | | | BNB 0.00778021177880287<br>BTC 0.00086011193938080<br>BUSD 0.01652526176456677<br>ETH 0.00123802093925373<br>XRP 1.24929093117607 | | | |
| 3.1.497844 | SALIM MANSOUR ETTANI | ADDRESS REDACTED | | | BCH 0.00131299467783001<br>BTC 0.00079519711643382<br>CEL 0.15392866528327335<br>ETH 0.00120087772492867<br>XLM 0.864034911898147 | | | |
| 3.1.497845 | SALIM MESBAHI | ADDRESS REDACTED | | | BTC 0.00130745076186597<br>EOS 0.82761275809616<br>LPT 0.00000050668437031<br>PAXG 0.00344131268716861<br>USDC 10.102299181885<br>USDT ERC20 50.761045306883<br>XRP 0.00679320319574486 | | | |
| 3.1.497846 | SALIM MITHA | ADDRESS REDACTED | | Yes | AAVE 6.2732025510001<br>BTC 1.04476140073585<br>DOT 31.3807294266669<br>ETH 31.5256088813355<br>MATIC 2198.05156136489<br>UNI 81.633393123403<br>USDC 3.6142282143883<br>USDT ERC20 191.353566329363 | USDC 4775.82203370574<br>USDT ERC20 0.00000092905661614 | | BTC 7.77629093438058 |
| 3.1.497847 | SALIM MOUMEN | ADDRESS REDACTED | | | BNB 0.00000000729629231 | | | |
| 3.1.497848 | SALIM MUSSANI | ADDRESS REDACTED | | | CEL 0.41593724871548 | | | |
| 3.1.497849 | SALIM NASSER | ADDRESS REDACTED | | | CEL 5.99577573815381<br>SNX 52.7770737007332<br>MATIC 511.419848102308 | | | |
| 3.1.497850 | SALIM NAZEM | ADDRESS REDACTED | | | CEL 241.527030807443<br>ETH 5.9926293074063<br>MATIC 849.371925 | | | |
| 3.1.497851 | SALIM NENAD AMIEUR | ADDRESS REDACTED | | | CEL 0.02643348317805011 | | | |
| 3.1.497852 | SALIM NOUADIA | ADDRESS REDACTED | | | MATIC 4.25875563227662<br>BTC 0.00125215997595852<br>ETH 0.00044594035739852658 | | | |
| 3.1.497853 | SALIM PATEL | ADDRESS REDACTED | | | MATIC 89.5999964387247 | | | |
| 3.1.497854 | SALIM PEERALLY | ADDRESS REDACTED | | | BTC 0.00000383972211854<br>ETH 0.00002303976915547<br>LINK 0.00619558523369882<br>USDC 0.45262555163617955 | ETH 0.00000396770520509<br>LINK 0.00005582767351298<br>USDC 0.004 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497855 | SALIM P'IAREALLY LAKDAWALA | ADDRESS REDACTED | | | BTC 0.2443440166256668 ETH 0.001538399309906468 MATIC 3.903776960236734 SUSHI 0.3139343581077397 | BTC 0.0070737543994133 ETH 0.03747760521153333 MATIC 206.69682890269 USDC 18.25 XRP 980 | | |
| 3.1.497856 | SALIM RAI | ADDRESS REDACTED | | | CEL 1.77239378021823 ETH 0.035805414804349 | | | |
| 3.1.497857 | SALIM RAMDANI | ADDRESS REDACTED | | | CEL 0.07182941028462226 | | | |
| 3.1.497858 | SALIM SAIDI | ADDRESS REDACTED | | | CEL 18.968057370571 | | | |
| 3.1.497859 | SALIM SHAIKH | ADDRESS REDACTED | | | BTC 0.00000450005991869 CEL 0.814137189094807 SNX 0.395731960506008 XRP 0.010310838592742 | | | |
| 3.1.497860 | SALIM SHARIFF | ADDRESS REDACTED | | | BTC 0.00001596172400627 CEL 0.314043773025836 DOT 0.11500259828569 LUNC 0.082455178521163 XLM 0.548538796798954 XRP 0.474123837154707 | | | |
| 3.1.497861 | SALIM SMITH | ADDRESS REDACTED | | | CEL 1.11634259774944 SGB 0.053547304631508 XRP 0.350271250236536 | | | |
| 3.1.497862 | SALIM TALOUT | ADDRESS REDACTED | | | CEL 0.00013605938243129 | | | |
| 3.1.497863 | SALIM TÜRKMEN | ADDRESS REDACTED | | | BTC 0.00120791675795338 CEL 0.0797119966826311 EOS 0.0000029732524420 XLM 19.82234658873427 | | | |
| 3.1.497864 | SALIM YEKTA MIZRAK | ADDRESS REDACTED | | | BNB 1.05738740889415 BTC 0.107477167937776 CEL 81.2570750046313 SOL 16.7123297126122 | | | |
| 3.1.497865 | SALIM ZIANI | ADDRESS REDACTED | | | DOT 0.0195793521469854 | | | |
| 3.1.497866 | SALIM ZLATKOV | ADDRESS REDACTED | | | BCH 15.3051182576077 BTC 0.000001698431166217 CEL 25.6384492707223 EOS 1653.38899228452 ETH 0.000005899334005094 LINK 714.584414105155 XRP 10099.7347985818 | | | |
| 3.1.497867 | SALIMA ABDULLA | ADDRESS REDACTED | | | BTC 0.0035480928174114 ETH 1.5668304369 | | | |
| 3.1.497868 | SALIMA AL HUR | ADDRESS REDACTED | | | CEL 0.0683927745868763 | | | |
| 3.1.497869 | SALIMA YASMIN | ADDRESS REDACTED | | | BTC 2.49043993178999E-07 CEL 4.5305581921983 ETH 0.000010667030121723 LTC 0.00086475012420053 SNX 0.074269143206396 USDC 1.726781836163201 | | | |
| 3.1.497870 | SALIMAR JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000019650159406 | | | |
| 3.1.497871 | SALIMI BIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.00000188100349745 XRP 100.491242311404 | | | |
| 3.1.497872 | SALIN GALICHAN | ADDRESS REDACTED | | | BTC 1.41512818459592 | | | |
| 3.1.497873 | SALINA CORUA MEKITARIAN | ADDRESS REDACTED | | | ETH 2.792690784707029 | | | |
| 3.1.497874 | SALINA LAM | ADDRESS REDACTED | | | BCH 0.0028994419135442 BTC 0.000957575082601446 CEL 1.94386034217292 ETH 0.00871137110075514 USDC 31.70769586570469 USDT ERC20 2.200670026676624 XRP 3.18889749845472 | USDT ERC20 10 | | |
| 3.1.497875 | SAUNGER TEO | ADDRESS REDACTED | | | MATIC 162.70128983976 | | | |
| 3.1.497876 | SALISU MUKHTAR | ADDRESS REDACTED | | | CEL 0.0694254534203632 | | | |
| 3.1.497877 | SALKO KAMENICIC | ADDRESS REDACTED | | | CEL 0.00000553256221784 ETH 0.00014519451762411 | | | |
| 3.1.497878 | SALL EL HADJI MALICK | ADDRESS REDACTED | | | BTC 0.0000198386908220 CEL 11.1647537191861 DOT 0.013514571107651 EOS 0.009994552678234696 ETH 0.0010105473287668 LINK 0.007648001160067 | | | |
| 3.1.497879 | SALLIE DOWNING | ADDRESS REDACTED | | | BTC 6.553947589114693E-05 ETH 0.0004385112990017B USDC 0.00490668050650662 | BTC 0.00000000980411392 USDC 3.74707030825609 | | |
| 3.1.497880 | SALLY ANN NIELSEN | ADDRESS REDACTED | | | BTC 0.052997640052729 | | | |
| 3.1.497881 | SALLURI VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.00000749138490254 | | | |
| 3.1.497882 | SALLY BELL | ADDRESS REDACTED | | | BTC 0.00151216669957185 LINK 88.23492081573758 | | | |
| 3.1.497883 | SALLY BERNARDITA RODRIGUEZ PRIETO | ADDRESS REDACTED | | | USDC 0.0155973425258278 USDT ERC20 410.152416762498 | | | |
| 3.1.497884 | SALLY BLAND | ADDRESS REDACTED | | | BTC 0.5633727717171735 | | | |
| 3.1.497885 | SALLY BLEDSOE | ADDRESS REDACTED | | | AAVE 2.3174280002194 BTC 0.03819237420752266 LINK 25.503306718324 MATIC 1350.79708681217 SNX 64.81803442158662 UNI 25.3306550510735 | | | |
| 3.1.497886 | SALLY BONARDI | ADDRESS REDACTED | | | BTC 0.00140784 CEL 1.65340321279427 ETH 0.012386 | | | |
| 3.1.497887 | SALLY BUGLASS | ADDRESS REDACTED | | | BTC 0.00353631573058328 CEL 42.716957310026 LINK 49.53 | | | |
| 3.1.497888 | SALLY BUTTAR | ADDRESS REDACTED | | | BTC 0.90674154801821 | | | |
| 3.1.497889 | SALLY CALICH | ADDRESS REDACTED | | | BTC 0.00095346360002605 CEL 7.93963872662144 ETH 4.833137082290909 MATIC 1041.52633484H1 | | | |
| 3.1.497890 | SALLY CHONG | ADDRESS REDACTED | | | CEL 241.732015633586 | | | |
| 3.1.497891 | SALLY COICHORAN | ADDRESS REDACTED | | | BTC 0.034007818015051 LTC 4.24160662509054 | BTC 0.01049203 | | |
| 3.1.497892 | SALLY COLISKY | ADDRESS REDACTED | | | ETH 0.11374332689643 | | | |
| 3.1.497893 | SALLY COURT | ADDRESS REDACTED | | | LTC 1.37903358620633 AAVE 1.21215487356J BTC 0.00119250867377706 | | | |
| 3.1.497894 | SALLY CRAY | ADDRESS REDACTED | | | CEL 5.733291523630073 BTC 0.004856983071915132 LTC 14.6257548652282 ETH 0.159346 | | | |
| 3.1.497895 | SALLY CURL | ADDRESS REDACTED | | | CEL 2.50210387476166 | | | |
| 3.1.497896 | SALLY DAVIS | ADDRESS REDACTED | | | ETH 0.000021468609091889 | | | |
| 3.1.497897 | SALLY DEBBAS | ADDRESS REDACTED | | | BTC 0.00012792783720B302 ETH 0.002343659785294118 USDC 0.15912812656284 | BTC 0.00000000827463722 USDC 0.00000093061785855 | | |
| 3.1.497898 | SALLY DOUGAN | ADDRESS REDACTED | | | BTC 0.0010433403584917 CEL 0.741284363022181 USDC 0.400396827452024 | | | |
| 3.1.497899 | SALLY ELLIOT | ADDRESS REDACTED | | | ETH 0.00064300460232406 GUSD 0.953512189282662 USDC 3.21174171401769 | | | |
| 3.1.497900 | SALLY FLEISCHER | ADDRESS REDACTED | | | ADA 0.0249857119626557 BTC 0.0000000007629506 CEL 1.879380650B501 ETH 0.00000068947603514 PAX 0.05582666442823G6 | | | |
| 3.1.497901 | SALLY FRYKMAN | ADDRESS REDACTED | | | AAVE 0.486624767999025 BTC 0.00131205425995022 ETH 0.122464565806053 USDC 112.668531268546 | | | |
| 3.1.497902 | SALLY GARCIA | ADDRESS REDACTED | | | SGB 26.6544566735743 XRP 178.13882802874 | | | |
| 3.1.497903 | SALLY GAY FREEMAN | ADDRESS REDACTED | | | BTC 0.001355794153B6108 SNX 124.96368518D503 | | | |
| 3.1.497904 | SALLY GILLARD | ADDRESS REDACTED | | | CEL 3.76321284B6325 MATIC 81 | | | |
| 3.1.497905 | SALLY GOULD | ADDRESS REDACTED | | | BTC 0.00000000853168161T CEL 7.333860965423 | | | |
| 3.1.497906 | SALLY GOUVEIA | ADDRESS REDACTED | | | BTC 0.00005103902958654 CEL 112.94017317454J ETH 1.59315987251929 | | | |
| 3.1.497907 | SALLY GUAN | ADDRESS REDACTED | | | BTC 1.01974302467759E-05 | | | |
| 3.1.497908 | SALLY GUTLOFF | ADDRESS REDACTED | | | BTC 0.04271082836746B8 ETH 1.09742252438657 USDC 111.731838456463 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497909 | SALLY HODGHIEM | ADDRESS REDACTED | | | BTC 0.2138214780966668 ETH 0.4971485521116047 | | | |
| 3.1.497910 | SALLY HUTCHINSON | ADDRESS REDACTED | | | BTC 0.0000004313780300053 ETH 0.0015591988311D832 MATIC 105.080730776254 | | | |
| 3.1.497911 | SALLY ISKANDAR TAN | ADDRESS REDACTED | | | CEL 1.06105426330603 | | | |
| 3.1.497912 | SALLY JACKSON | ADDRESS REDACTED | | | BTC 0.3 CEL 561.981783933399 ETH 5.2590968918736B | | | |
| 3.1.497913 | SALLY JANE WEITZEL | ADDRESS REDACTED | | | BTC 3.59026696463195 CEL 45.5278685802235 ETH 92.2770128193234 USDC 251.605472641262 | | | |
| 3.1.497914 | SALLY KANG | ADDRESS REDACTED | | | BTC 0.07536224412552151 CEL 148.858884465199 ETH 1.10738463268734 MATIC 323.384524D4128 | | | |
| 3.1.497915 | SALLY KELLETT | ADDRESS REDACTED | | | BTC 0.9253590512171B3 CEL 1.3241250416S993 USDC 18855.740370062 USDT ERC20 29.0187877402 XRP 475.546086601873 | | | |
| 3.1.497916 | SALLY LAM | ADDRESS REDACTED | | | BTC 0.0211107605516575 LINK 284.44256734B118 MCDAI 74.2952795656258 USDC 74269.4197903718 | | | |
| 3.1.497917 | SALLY LEWIS | ADDRESS REDACTED | | | AAVE 0.3553050032600D32 BCH 0.16547529639907 BTC 0.0136315579824619 CEL 50.900453633143B OOT 4.2324313608443 ETH 0.405171598685698 MATIC 262.1117178B186 MCDAI 27.79475862570S6 USDC 84.724489727393997 | | | |
| 3.1.497918 | SALLY LOK | ADDRESS REDACTED | | | CEL 1.0708746D791268 | | | |
| 3.1.497919 | SALLY MEKHITARIAN | ADDRESS REDACTED | | | BTC 0.00127718511303769 | USDC 0.000005210023308664 | | |
| 3.1.497920 | SALLY MOSER | ADDRESS REDACTED | | | USDC 84.627112865D453 BTC 0.0000506182667187771 ETH 0.4920991946310449 | | | |
| 3.1.497921 | SALLY MUNDEN | ADDRESS REDACTED | | | CEL 2.3474418882716B ETH 0.017406B986 LINK 0.0731693415868665 SNX 0.24719149430700B UNI 2.02327033 XRP 1.8085519951271 4 | | | |
| 3.1.497922 | SALLY NGUYEN | ADDRESS REDACTED | | | BTC 0.00119037249743885 USDC 5213.7904081191 | | | |
| 3.1.497923 | SALLY OBERMEIER | ADDRESS REDACTED | | | BTC 0.00017595577545751 | | | |
| 3.1.497924 | SALLY OROCK | ADDRESS REDACTED | | | USDC 2.238895036613559 | | | |
| 3.1.497925 | SALLY PISTEY | ADDRESS REDACTED | | | BTC 0.0566660063330249 | | | |
| 3.1.497926 | SALLY ROFFEY | ADDRESS REDACTED | | | CEL 39061.7163571146 BTC 1.0458821279195 | | | |
| 3.1.497927 | SALLY RUDMAN | ADDRESS REDACTED | | | ETH 28.5194102877593 BTC 0.01168440603761B CEL 838.31131908078 TALIO 5000.90021343673 USDT ERC20 33.79 | | | |
| 3.1.497928 | SALLY SARAVIA | ADDRESS REDACTED | | | ADA 190.495405031367 BTC 0.0299350020867073 ETH 0.132300234031035 LTC 0.557351039895482 | | | |
| 3.1.497929 | SALLY SERVICES LLC | CLUB HOUSE RD STE, MONTGOMERY, MARYLAND 20886 | | | BTC 0.02241051086429974 USDC 112602.284584795 | | | |
| 3.1.497930 | SALLY SNG | ADDRESS REDACTED | | | BTC 0.00077234890780367 CEL 0.590478947842774 | | | |
| 3.1.497931 | SALLY STROM | ADDRESS REDACTED | | | BTC 0.0003399972932097S3 MCDAI 40.946515359316S9 | | | |
| 3.1.497932 | SALLY SUY | ADDRESS REDACTED | | | BTC 0.000009858120740S | | | |
| 3.1.497933 | SALLY VAN TIXGT | ADDRESS REDACTED | | | BTC 0.00824561462026459 XRP 111.243350435793 | | | |
| 3.1.497934 | SALLY WILSON | ADDRESS REDACTED | | | ADA 33.148798S027691 BTC 0.00849293500153797 CEL 24.5922344017142 COMP 0.01173257605350D7 OOT 0.0041422374168088 ETH 0.1807838513660O45 MCDAI 0.314068446619516 SNX 0.0254191995127548 XLM 0.0272347406039398 XRP 0.007933921718505144 | | | |
| 3.1.497935 | SALLY WISANA | ADDRESS REDACTED | | | BCH 0.015618 BTC 0.00389169 CEL 2.0601271230277 | | | |
| 3.1.497936 | SALLY WOODS | ADDRESS REDACTED | | | 1INCH 2742.57212291817 AAVE 188.444163021432 BAT 31821.3106641826 BCH 0.0145168132098548 BTC 0.0165846502090D22 CEL 72.73861394277343 COMP 81.9929372808237 DOT 439.386080135294 KNC 1800.471689602b MANA 2988.28674717886 MATIC 28371.9753835538 OMG 1.14153B86695901 SNX 1763.0336654206B SOL 142.6285896D284 UNI 6597.122332211706 USDC 3.37971627444235 XLM 33.08053325215B9 ZRX 34249.3036269147 | | | |
| 3.1.497937 | SALLY YANG | ADDRESS REDACTED | | | BTC 0.0002864365341400D43 ETH 0.00069788768560764B LTC 0.0090037330042733164 USDC 0.0334095326363741 XLM 0.0033986512351D08 | | | |
| 3.1.497938 | SALLY YINGST | ADDRESS REDACTED | | | AAVE 0.00052759087241496I ADA 0.047232032282439 BTC 0.00000466425422344 DOT 0.0186262879683926 MATIC 0.1598465221162 96 ZRX 15.051988986558B | AAVE 0.494887202342218 ADA 50.9612750244523 BTC 0.00317304181590746 MATIC 97.7985279782194 | | |
| 3.1.497939 | SALLY-ANNE KING | ADDRESS REDACTED | | | BTC 0.00106743427352317 SOL 171.729323542467 USDC 2.11162548032217 | | | |
| 3.1.497940 | SALLY-SHAKTI WILLOW | ADDRESS REDACTED | | | BTC 0.2139658223988276 CEL 545.907230075868 | | | |
| 3.1.497941 | SALMA BEGUM | ADDRESS REDACTED | | | ADA 0.18059770384946b | | | |
| 3.1.497942 | SALMAN ABACAR | ADDRESS REDACTED | | | BTC 0.000000123541303384 BNB 0.51793494228606 | | | |
| 3.1.497943 | SALMAN ABIDEEN | ADDRESS REDACTED | | | BTC 0.0000004395S360813 MATIC 83.10458339195O2 | | | |
| 3.1.497944 | SALMAN AGAH | ADDRESS REDACTED | | | BTC 0.3439646319390S ETH 1.081250668719918 MATIC 892.291635020211 UNI 76.799153086186 | | | |
| 3.1.497945 | SALMAN AHMAD | ADDRESS REDACTED | | | ADA 1346.8909611955Z COMP 0.0045498056657836B DOT 89.4765504890917 ETC 0.000630907230866779 MATIC 662.419898094477 USDC 0.913631811516619 | COMP 0.0000001595157B8104 USDC 0.0089675137715054B3 | | |
| 3.1.497946 | SALMAN ALVI | ADDRESS REDACTED | | | USDC 0.157665148866652 | | | |
| 3.1.497947 | SALMAN ASIM BAJWA | ADDRESS REDACTED | | | ADA 270.236148200381 BTC 0.033306443254992b ETH 1.89773821328156 USDT ERC20 238.0067105058835 XLM 181.29948852212 XRP 100.425575216803 | | | |
| 3.1.497948 | SALMAN CHOUDHRY | ADDRESS REDACTED | | | ADA 3115.22610682793 BTC 0.00121690690772978 | | | |
| 3.1.497949 | SALMAN FAISAL | ADDRESS REDACTED | | | BNB 0.0000440868914495S7 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1920 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497950 | SALMAN GHAFFAR | ADDRESS REDACTED | | | BTC 0.0000027165988491.05<br>ETH 0.00088024350237361<br>USDC 0.3610801593110605 | | | |
| 3.1.497951 | SALMAN IDDRISH | ADDRESS REDACTED | | | ADA 0.186468645919137<br>BTC 0.00000000348117625<br>CEL 0.0101915504878736 | | | |
| 3.1.497952 | SALMAN KHAN | ADDRESS REDACTED | | | BTC 0.00000000845423792<br>CEL 0.849719739124206<br>ETH 0.00040280104053558<br>MATIC 0.2691414288096096 | | | |
| 3.1.497953 | SALMAN MAMDANI | ADDRESS REDACTED | | | BCH 26.09682699115906<br>BSV 5.321760190212588<br>BTC 0.2382967408926688<br>ETH 29.57180461478022<br>LTC 135.07859.7507085<br>XLM 2.173927548131318<br>XRP 9736.71 | | | |
| 3.1.497954 | SALMAN MEMANI | ADDRESS REDACTED | | | ADA 63.7 | | | |
| 3.1.497955 | SALMAN METIOUI | ADDRESS REDACTED | | | CEL 0.9900848607620.1<br>CEL 1.625223902267316 | | | |
| 3.1.497956 | SALMAN MOSTAFA | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.497957 | SALMAN NAJI | ADDRESS REDACTED | | | CEL 1.064825488005642<br>BTC 0.00000000573122814<br>CEL 6.953982777788.7 | | | |
| 3.1.497958 | SALMAN ONVANI | ADDRESS REDACTED | | | LTC 0.00000000328391107<br>BTC 1.313476546220.6<br>CEL 79.99363424880501<br>ETH 15.21093314795.8<br>USDC 82127.4104571374 | | | |
| 3.1.497959 | SALMAN QURESHI | ADDRESS REDACTED | | | BTC 0.00013081320139285<br>COMP 1.091876745852279<br>MATIC 565.2326090.7361<br>SNX 37.80997684070164 | | | |
| 3.1.497960 | SALMAN RAHMAN | ADDRESS REDACTED | | Yes | AAVE 0.002390332710130087<br>BTC 1.069096865437.7<br>CEL 0.05055470065668.18<br>COMP 0.001414175780626.23<br>ETH 12.30232072251899<br>MATIC 205.88883890362.6<br>OMG 0.010707360738697.9<br>SNX 0.0735783060689417<br>USDC 0.000017713217367341<br>ZRX 0.29310668046899.86 | | | BTC 0.986360615377523<br>MATIC 4535.3932784355.2 |
| 3.1.497961 | SALMAN SALMAN | ADDRESS REDACTED | | | AAVE 0.006531867290476191<br>BTC 0.793433262509864<br>COMP 0.01123657294066.48<br>USDC 0.204094354001921<br>USDT ERC20 0.4469898368643117 | | | |
| 3.1.497962 | SALMAN SARWAR | ADDRESS REDACTED | | | ADA 0.39614761631494.4<br>BTC 0.00000090916478082.76<br>ETH 0.00023552135524765<br>MATIC 0.877135234272706 | | | |
| 3.1.497963 | SALMAN VIRANI | ADDRESS REDACTED | | | ADA 1150.89349664774<br>BTC 0.861132152817554<br>COMP 0.01794583787713.02<br>XLM 41.700474925111.4<br>XRP 1682.1587 | | BTC 0.14093724 | |
| 3.1.497964 | SALMEN BOUHAMED | ADDRESS REDACTED | | | BTC 0.001096657697619.02<br>CEL 1.731637398585195 | | | |
| 3.1.497965 | SALMERON BUGANZA | ADDRESS REDACTED | | | BTC 0.00002366577313966.7<br>CEL 1.08181829147.66<br>PAX 0.193978950146326 | | | |
| 3.1.497966 | SALMON YEMANE GHEBREGNGL | ADDRESS REDACTED | | | BTC 0.00225084551525896 | | | |
| 3.1.497967 | SALOMAO CAMELO | ADDRESS REDACTED | | | BTC 0.0000000442136.2691<br>CEL 0.10058619851368 | | | |
| 3.1.497968 | SALOME ALPERT | ADDRESS REDACTED | | | USDT ERC20 4.88379036546006 | | | |
| 3.1.497969 | SALOME BALA | ADDRESS REDACTED | | | BTC 0.3701384154820.71<br>ETH 0.00134887687704494.5<br>USDT ERC20 0.35011172082072.1 | | | |
| 3.1.497970 | SALOME CUEVA-HOWARD | ADDRESS REDACTED | | | BTC 0.081123367694800.6<br>ETH 0.10480251894854.8 | | | |
| 3.1.497971 | SALOME DUARTE | ADDRESS REDACTED | | | ADA 0.008163851524468.74<br>BTC 0.00000012008261383<br>ETH 4.129663426478790.05<br>USDC 0.072245125873616249 | | | |
| 3.1.497972 | SALOME HANNA HASSINE | ADDRESS REDACTED | | | BTC 0.00669064283874783<br>ETH 0.239786619671223 | | | |
| 3.1.497973 | SALOME RAKHISHVILI | ADDRESS REDACTED | | | BTC 0.00000807241498817.5 | | | |
| 3.1.497974 | SALOME LEON | ADDRESS REDACTED | | | BTC 0.021507812851372<br>USDC 0.56048841244870.6 | | | |
| 3.1.497975 | SALOME LIMA | ADDRESS REDACTED | | | BTC 0.007846995544432.52 | | | |
| 3.1.497976 | SALOME MARTINA WOLLESWINKEL | ADDRESS REDACTED | | | CEL 7.047465236303.06<br>BTC 0.00170252878562637<br>CEL 2.744599223785.82<br>ETH 0.0513853.8<br>LUNC 7.45252 | | | |
| 3.1.497977 | SALOME MKHEIDZE | ADDRESS REDACTED | | | BTC 0.00015904281673969<br>CEL 16405.9277152954<br>ETH 0.0016538886771.1025<br>USDC 0.72760520023884.8 | | BTC 0.12529025803238 | |
| 3.1.497978 | SALOME VILLARRUEL | ADDRESS REDACTED | | | BTC 0.948648420047956<br>CEL 2903.572318664.6<br>ETH 22.2052092896139<br>LTC 0.03035094211544.9<br>USDC 0.015375616689.3179<br>XRP 3.728451891182742 | | | |
| 3.1.497979 | SALOMÉ-LEE BELLAY | ADDRESS REDACTED | | | BTC 0.000609307663132924<br>CEL 8.680036049619.23 | | | |
| 3.1.497980 | SALOMON DOUMITH | ADDRESS REDACTED | | | BTC 0.00054368187382431.1<br>CEL 148.7023646856.13<br>USDC 32623.076630662.3<br>USDT ERC20 13.442980495481.8 | | | |
| 3.1.497981 | SALOMON GABRIEL DA SILVA NAVA | ADDRESS REDACTED | | | BTC 0.00000131162000382<br>USDC 0.523970861343218 | | | |
| 3.1.497982 | SALOMON GOMEZ | ADDRESS REDACTED | | | BTC 0.000455223274202933<br>ETH 0.00063443468028393 | | | |
| 3.1.497983 | SALOMON GUINDI COHEN | ADDRESS REDACTED | | | BTC 0.01282203367337<br>CEL 66.197487082458.8<br>ETH 0.33515041<br>LTC 4.61584512<br>MATIC 529.0514 | | | |
| 3.1.497984 | SALOMON MORALES | ADDRESS REDACTED | | | BTC 0.00000296743795723<br>MATIC 1.60852783254<br>USDC 0.150477741801.15 | BTC 0.000000003840103.1926<br>MATIC 0.107377923960408<br>USDC 0.04942521949073.03 | | |
| 3.1.497985 | SALOMON PRADO | ADDRESS REDACTED | | | BTC 0.00000000535926247.34<br>XLM 0.4196053736100.52<br>XRP 0.00000058559430.1324 | | | |
| 3.1.497986 | SALOMON PITASEVICH CORRAL | ADDRESS REDACTED | | | BTC 0.0013498373850788.8<br>CEL 23.67606002507.37 | | | |
| 3.1.497987 | SALOMON QIAN | ADDRESS REDACTED | | | BCH 0.00088961052207333.8<br>BTC 0.00000001732663748.06<br>ETH 0.00170811704229942<br>LTC 0.00196070353600649<br>XLM 262.68622685132.1<br>XRP 450.643125295093 | | | |
| 3.1.497988 | SALOMON SIERRA GOMEZ | ADDRESS REDACTED | | | ADA 0.14232539091088<br>BNB 0.00143570792318256<br>BTC 0.106023566642912<br>ETH 0.175340222670447<br>USDC 0.2738609465755663 | | | |
| 3.1.497989 | SALOMON STRAUCH | ADDRESS REDACTED | | | ADA 0.206880493372332<br>BNB 0.00231799834774226<br>BTC 0.098178697000192.4<br>ETH 1.92143278219818<br>USDT ERC20 0.01001396606092.23 | | | |
| 3.1.497990 | SALOMONSON SALOMONSON | ADDRESS REDACTED | | | ADA 2.531720770978.81<br>BTC 0.000114865769762.68<br>DOT 0.049708800105.3511<br>ETH 0.000102648220136733<br>LINK 0.0086221286059749<br>MATIC 0.01231507729682086<br>USDC 2.154801555790.15 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.497991 | SALONA PURI | ADDRESS REDACTED | | | BTC 0.0097852626212471B<br>CEL 0.1249297386413B3<br>ETH 0.122541490449796<br>XRP 65.5801919098316 | | | |
| 3.1.497992 | SALONI SHARMA | ADDRESS REDACTED | | | BTC 0.0000000611711114<br>CEL 0.3695379932857B2 | | | |
| 3.1.497993 | SALOTE BOLA-SMART | ADDRESS REDACTED | | | USDC 0.001111B725904753A | | | |
| 3.1.497994 | SALSABILLA ISMA | ADDRESS REDACTED | | | BTC 0.0000013188649487A4<br>USDC 0.940736870197675 | | | |
| 3.1.497995 | SALTER SUPERANNUATION FUND PTY LTD | SMEATON ST, BRISBANE, 4151 AUSTRALIA | | | BTC 0.00008516983289161A<br>CEL 517.17887831967S | | | |
| 3.1.497996 | SALUD JIMENEZ | ADDRESS REDACTED | | | ADA 0.00000083334811183<br>BNB 0.00000026571152569<br>BTC 0.0018987253145222S<br>CEL 2.41380672523124<br>USDC 0.000000542621652718<br>XRP 0.00000077960129585B | | | |
| 3.1.497997 | SALUM NGANZI | ADDRESS REDACTED | | | CEL 0.066378305804B991<br>XRP 0.00000070286549B096 | | | |
| 3.1.497998 | SALUSTIANO RISSO PATRON | ADDRESS REDACTED | | | BTC 0.00000042662232020B<br>MCDAI 0.20184452661397 | | | |
| 3.1.497999 | SALUZZI MARIA | ADDRESS REDACTED | | | ADA 0.118116627158929<br>BNB 0.00118722599976845<br>BTC 0.00000062013971983<br>USDT ERC20 0.408760474926863 | | | |
| 3.1.498000 | SALVA JEAN-BAPTISTE | ADDRESS REDACTED | | | MATIC 130.990115930339 | | | |
| 3.1.498001 | SALVA PEREZ | ADDRESS REDACTED | | | ADA 0.014616751969121<br>BTC 0.000011317492584634<br>ETH 0.00001008251255854<br>USDT ERC20 1.01378607354785 | | | |
| 3.1.498002 | SALVADOR ALCAZAR MONTEJANO | ADDRESS REDACTED | | | BTC 0.00836046011611166 | | | |
| 3.1.498003 | SALVADOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000904163312227<br>CEL 0.0702264634148262<br>ETH 0.0000004252587471 | | | |
| 3.1.498004 | SALVADOR ANGEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.00084003905B756306<br>ETH 64.6199188446931 | | | |
| 3.1.498005 | SALVADOR ANGUIANO | ADDRESS REDACTED | | | UMA 0.0044118984730591S | | | |
| 3.1.498006 | SALVADOR ANTONIO GALVAN SANCHEZ | ADDRESS REDACTED | | Yes | BTC 1.01928283717319<br>CEL 5654.80508137905<br>DOT 5.2310019601325<br>ETH 4.18598745737124<br>MANA 1759.66296310657<br>USDC 6.35129064997242<br>USDT ERC20 44.1798561072823 | | | BTC 0.58242096715481T |
| 3.1.498007 | SALVADOR ANTONIO PEREZ | ADDRESS REDACTED | | | BCH 0.593064001694622<br>BTC 0.01952990161092S2<br>ETH 0.00147457524895596 | | | |
| 3.1.498008 | SALVADOR ARRIBAS | ADDRESS REDACTED | | | BTC 0.0995929397875439<br>CEL 76.4417714217081<br>ETH 1.00379901396679 | | | |
| 3.1.498009 | SALVADOR ARRIBAS SEVILLA | ADDRESS REDACTED | | | BTC 0.100981471730S1<br>CEL 0.00233108360184B12<br>ETH 10.35450894482B2<br>LINK 0.03336212196919B3<br>UNI 203.5324411778581<br>XRP 0.158092490068378 | | | |
| 3.1.498010 | SALVADOR AYALA | ADDRESS REDACTED | | | BTC 0.003598063219281B<br>T.223765923421S8<br>ETH 0.7979757947341S<br>USDT ERC20 99.5238461538461 | | | |
| 3.1.498011 | SALVADOR BARRAZA | ADDRESS REDACTED | | | BTC 2.123938460705691<br>CEL 9473.06915727076<br>ETH 117.737271695S2<br>SNX 516.468371288055 | | | |
| 3.1.498012 | SALVADOR BARRAZA JR | ADDRESS REDACTED | | Yes | BTC 3.86644637761884<br>ETH 15.2820162793516<br>MATIC 71.816211057663B<br>OMG 240.529810079672 | MATIC 2538.97590940082 | | BTC 6.1672876782731S<br>MATIC 214419.749817684 |
| 3.1.498013 | SALVADOR BAUTISTA | ADDRESS REDACTED | | | ADA 121.451499160098<br>BAT 21.9471767371678<br>BSV 0.075516543431B079<br>BTC 0.00111453725520063<br>CEL 0.357861920343568<br>EOS 10.3063903726458<br>ETH 0.001921018951459B3<br>LTC 0.03493422914067B<br>PAX 36.498858587973S<br>USDC 0.00050314934908B3<br>ZRX 74.4512750049S1 | | | |
| 3.1.498014 | SALVADOR BREGAJI | ADDRESS REDACTED | | | BTC 0.000015504202502798<br>CEL 0.01506366484231506 | | | |
| 3.1.498015 | SALVADOR CABRERA BLANCO | ADDRESS REDACTED | | | BTC 0.0358991534467712<br>CEL 20.4446782165S5<br>USDC 52.285655677B735<br>XLM 0.21903341695481 | | | |
| 3.1.498016 | SALVADOR CABRERA BLANCO | ADDRESS REDACTED | | | BTC 0.0000018681643318209 | | | |
| 3.1.498017 | SALVADOR CAMINO | ADDRESS REDACTED | | | BTC 0.013899017460B024<br>ETH 0.00023723657565B273<br>LUNC 0.00289474384167092<br>USDT ERC20 0.399471548773854<br>XLM 0.00606291514422559 | | | |
| 3.1.498018 | SALVADOR CARRILLO JR | ADDRESS REDACTED | | | ADA 702.39782718552<br>BTC 0.260111626531517<br>COMP 0.0000008651315176913<br>ETH 1.31569640685163<br>MATIC 1772.42829191B<br>SOL 2.40066955029716<br>SUSHI 16.5956255767684<br>USDC 1022.360598797T9<br>XLM 0.0058673802441147T | BTC 0.00620026 | | |
| 3.1.498019 | SALVADOR CASTANEDA | ADDRESS REDACTED | | | BTC 0.0010376363427289S5 | | | |
| 3.1.498020 | SALVADOR CASTELLA | ADDRESS REDACTED | | | ADA 0.17345065237984<br>BTC 0.0000017405525262B<br>USDC 0.48312775412397 | | | |
| 3.1.498021 | SALVADOR CASTELLOTE RUEDA | ADDRESS REDACTED | | | CEL 1.08446561059698 | | | |
| 3.1.498022 | SALVADOR CHINILLACH | ADDRESS REDACTED | | | ADA 0.080488847946365B<br>DOT 0.0040354304500B318<br>ETH 0.00001004325905705<br>LINK 0.000640123179B244 | | | |
| 3.1.498023 | SALVADOR CORTEZ | ADDRESS REDACTED | | | CEL 1.091884947841B8 | | | |
| 3.1.498024 | SALVADOR CRISANTOS | ADDRESS REDACTED | | | BCH 0.000665930094797626 | | | |
| 3.1.498025 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.00121367547115396<br>USDC 0.00000000196571663B | | | |
| 3.1.498026 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | CEL 1.45382238834125<br>ETC 0.0000009323B2422T264<br>USDT ERC20 0.629711086043091 | | | |
| 3.1.498027 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.001737518950163A<br>USDT ERC20 0.752416414751103 | | | |
| 3.1.498028 | SALVADOR EDUARDO LLEDO JARA | ADDRESS REDACTED | | | BTC 0.00167988173632576<br>ETH 0.001502372525279934<br>USDT ERC20 400.430413871082 | | | |
| 3.1.498029 | SALVADOR EDUARDO PAREDES | ADDRESS REDACTED | | | ADA 0.00445517885919209<br>BTC 0.000000686139149S8<br>CEL 1.105315144925B1<br>ETH 0.000000779914273140T<br>USDC 0.048537904747113 | ADA 0.00000063465053983B3<br>BTC 0.0000000074558107T2<br>CEL 724.920837538117<br>USDC 0.00178934058159365 | | |
| 3.1.498030 | SALVADOR ELIZONDO | ADDRESS REDACTED | | | AAVE 10.48273636080B3<br>BTC 0.098752179005411I<br>ETH 4.52943871421228<br>MANA 687.79776744510B<br>MATIC 710.907188003369<br>SGB 540.91336453636S<br>SNX 58.6711112273679<br>USDC 13.7108047251068<br>XRP 0.00000059113886352T | USDT ERC20 14.009497 | | |
| 3.1.498031 | SALVADOR ENRIQUE GONZALEZ PAYAN | ADDRESS REDACTED | | | BTC 0.00101058497550028<br>CEL 1.08741274840039 | | | |
| 3.1.498032 | SALVADOR ERNESTO MCINTOSH AFANE | ADDRESS REDACTED | | | DOT 0.3007695869503114<br>MATIC 5.03883967435939<br>USDC 0.0261409503341112 | MATIC 148.29094684 | | |
| 3.1.498033 | SALVADOR ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000041083845108847<br>USDC 72.7559733789893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498034 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.0000157668409787762 USDC 184.77168583903 | | | |
| 3.1.498035 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.00000476024629332 CEL 0.0004522344039463627 SNX 0.2595839159447775 USDC 82.471817383893 | | | |
| 3.1.498036 | SALVADOR ESCOBAR ARAUJO | ADDRESS REDACTED | | | BTC 0.000001351507733559 | | | |
| 3.1.498037 | SALVADOR ESQUIVEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000000692001S842 CEL 2.563669567J7527 | | | |
| 3.1.498038 | SALVADOR FERNÁNDEZ ROS | ADDRESS REDACTED | | | ADA 0.0000097590201453 7 BTC 0.000000005208408J21 CEL 35.0027370260564 DOT 0.000000000001327199 ETH 0.2039636413J1367 USDT ERC20 0.29814061S460927 | | | |
| 3.1.498039 | SALVADOR FLORES | ADDRESS REDACTED | | | BTC 0.000000846586339147 XLM 0.73327027430Z764 | | | |
| 3.1.498040 | SALVADOR GALVÁN SÁNCHEZ | ADDRESS REDACTED | | Yes | BTC 0.1239100611006J CEL 10942.247677S475 MATIC 1671.308088907 USDC 95 | | | BTC 0.9372658161O5314 |
| 3.1.498041 | SALVADOR GARCIA | ADDRESS REDACTED | | | USDC 109.130489800981 | | | |
| 3.1.498042 | SALVADOR GARCIA | ADDRESS REDACTED | | | BTC 0.000746854467979338 ETH 0.000181410162864296 LINK 0.00269822427351014 SGB 53.7155038111079 XRP 0.0000000294754006727 | | | |
| 3.1.498043 | SALVADOR GARCIA | ADDRESS REDACTED | | | SNX 14.6976286830194 | | | |
| 3.1.498044 | SALVADOR GARZA | ADDRESS REDACTED | | | BTC 0.01909694760638J7 | | | |
| 3.1.498045 | SALVADOR GONZALEZ | ADDRESS REDACTED | | | CEL 0.0201868374748512 | | | |
| 3.1.498046 | SALVADOR GONZÁLEZ CASTILLO PEÑA | ADDRESS REDACTED | | | BTC 0.387773169785566 BTC 0.004502212324325A8 DOT 2.77115756403312 ETH 0.0909743217781214 LUNC 12.45048667965145 | | | |
| 3.1.498047 | SALVADOR GOIZO | ADDRESS REDACTED | | | ADA 42.2799564188077 BSV 0.00133926645812193 CEL 0.015440528522049 3 ETH 0.07623287251586 71 LINK 0.00037661602300S114 USDC 0.040844861603079 3 | | | |
| 3.1.498048 | SALVADOR GUERRERO | ADDRESS REDACTED | | | BTC 0.2599515181789 5 ETH 0.00011828683823902 4 PAXG 0.000882109529450967 USDC 1.40380294803713 | | | |
| 3.1.498049 | SALVADOR GUIMERÁ GIRON | ADDRESS REDACTED | | | BTC 0.0440376913869596 CEL 51.1281502815687 USDT ERC20 341 | | | |
| 3.1.498050 | SALVADOR GUTIÉRREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000915366608731O147 | | | |
| 3.1.498051 | SALVADOR HERNANDEZ | ADDRESS REDACTED | | | BCH 2.192234149069393 O5 BTC 0.001594378211082 26 CEL 1802.21289203483 DASH 4.52387068456599 EOS 0.01140484790079546 ETH 2.44462148229696 GUSD 0.16549873439982 KNC 0.02648463403177728 LINK 0.090833548644052 LTC 0.003315693477159 93 MANA 0.02198337365857 75 MATIC 0.512901000930809 MCDAI 25.61148136455085 SGB 19.8014237467952 SNX 15.69692528765 57 USDC 857.238259708019 XLM 0.030694361795334 7 XRP 0.0000007449351145 77 ZRX 0.01669723554867 27 | BTC 0.016756 | | |
| 3.1.498052 | SALVADOR INSAURRALDE | ADDRESS REDACTED | | | BNB 0.00108387813627275 BTC 0.032307786248J193 CEL 1.34093257761974 USDC 352.654531308106 | | | |
| 3.1.498053 | SALVADOR IRIZARRY JR | ADDRESS REDACTED | | | ADA 0.14933767376510 3 BTC 0.00000169593292S387 ETH 0.001177367682495 2 MATIC 0.383527062396736 USDC 0.0271566126237 | | | |
| 3.1.498054 | SALVADOR JAIME | ADDRESS REDACTED | | | BTC 0.0000056685489680 39 CEL 1.063593805208 73 SNX 0.15677258952408 USDC 19.90267895017 8 XLM 15.7020868189288 | | | |
| 3.1.498055 | SALVADOR JESUS NÚÑEZ DÍAZ | ADDRESS REDACTED | | | CEL 4.156789626652 69 | | | |
| 3.1.498056 | SALVADOR JR SALAS | ADDRESS REDACTED | | | BTC 0.000204163992477614 UMA 51.5990816943S6 ZRX 151.616755211876 | | | |
| 3.1.498057 | SALVADOR JUAREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000017251288108S8 | | | |
| 3.1.498058 | SALVADOR LEAL | ADDRESS REDACTED | | | CEL 0.00268808827090632 | | | |
| 3.1.498059 | SALVADOR LLEDO | ADDRESS REDACTED | | | BTC 0.00125679733507651 USDT ERC20 0.6141371055280O2 | | | |
| 3.1.498060 | SALVADOR LOPEZ VARGAS | ADDRESS REDACTED | | | BTC 0.00105994177317 2 | | | |
| 3.1.498061 | SALVADOR LOU LITUANAS | ADDRESS REDACTED | | | BTC 1.42526865169999E-08 CEL 0.066141440188336 3 EOS 0.000046890949277679 ETH 0.000000013619413911 LTC 0.0000032378129S1649 MATIC 0.054475077915684 SNX 23.1006418064462 TUSD 0.0907961798604048 USDC 0.028253135447332 USDT ERC20 0.18024126329370S | BTC 0.000000005309067237 CEL 46.812126054348 EOS 0.0000938640585287S8 LTC 0.000000003600069005 USDC 8.310318624260J11 | | |
| 3.1.498062 | SALVADOR LUNA ORNELAS | ADDRESS REDACTED | | | GUSD 1239.498937O4326 USDT ERC20 7523.57932932379 | | | |
| 3.1.498063 | SALVADOR LUQUE | ADDRESS REDACTED | | | CEL 22.854143906601 SGB 342.148331333591 XRP 4004.73730172705 | | | |
| 3.1.498064 | SALVADOR LUQUIN | ADDRESS REDACTED | | | USDC 0.14167687190S142 | | | |
| 3.1.498065 | SALVADOR MADRIGAL | ADDRESS REDACTED | | | ADA 22772.784477551 MATIC 5654.02821086554 | | | |
| 3.1.498066 | SALVADOR MARTIN | ADDRESS REDACTED | | | BTC 0.0000003670474473S65 DOT 0.00384293010081946 | | | |
| 3.1.498067 | SALVADOR MARTINEZ BALDENEGRO | ADDRESS REDACTED | | | ADA 1606.33758791861 BAT 708.80021283J302 BTC 0.2149516021599450 COMP 0.948828504451248 DASH 0.146798634628598 DOT 11.7126270276768 EOS 9.0197105463323 ETC 31.8232330276857 ETH 1.87106708159761 LINK 0.00059493543923556 LTC 3.74860804259466 MATIC 9188.17562101983 OMG 0.00399125185993711 SGB 63.979895359J288 SNX 550.04959983839 UNI 50.324520790542 USDC 212.75746178263 XRP 0.00000007496867O766 | | | |
| 3.1.498068 | SALVADOR MELENDEZ | ADDRESS REDACTED | | | CEL 1.13908717299365 XLM 1.90068152584 | | | |
| 3.1.498069 | SALVADOR MENDOZA | ADDRESS REDACTED | | | ADA 0.296769340343951 BSV 0.032165195706775S BTC 0.00000207385120S507 ETH 0.000191909189476S1 LTC 0.00051648962516053 MATIC 0.389770703926S4 SNX 0.0441445800205053 USDT ERC20 1.27315210S5497 XLM 0.015287607035246 7 | | | |
| 3.1.498070 | SALVADOR MIRON RAMOS | ADDRESS REDACTED | | | XRP 0.00149702608940532 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498071 | SALVADOR MISON | ADDRESS REDACTED | | | BTC 0.0000464992834281<br>ETH 0.0001846059376010<br>USDC 0.8641120505350<br>USDT ERC20 1.0059429110795 | | | |
| 3.1.498072 | SALVADOR MONTORO GOETHE | ADDRESS REDACTED | | | BTC 0.2000998266648888<br>ETH 0.9555871414237191 | | | |
| 3.1.498073 | SALVADOR MORALES | ADDRESS REDACTED | | | BTC 6.7636796713799955-07<br>CEL 0.0151561321538687<br>ETH 0.0000012260649945677<br>MATIC 3.0940123550075<br>XLM 0.0079891883328291<br>XRP 0.0000007110512640709 | | | |
| 3.1.498074 | SALVADOR MUNOZ | ADDRESS REDACTED | | | BTC 0.01456102705276466 | | | |
| 3.1.498075 | SALVADOR MUNOZ VERAS | ADDRESS REDACTED | | Yes | ADA 0.0663526344337336<br>BTC 0.0000006305895433413<br>DOT 0.0688428188064945<br>ETH 0.5481558292431362<br>USDC 0.12210772680205S | ADA 0.00000053826331244882<br>BTC 0.0013744702091882684<br>DOT 0.00000000090930669<br>ETH 0.08236283158704359 | | DOT 452.388064655315 |
| 3.1.498076 | SALVADOR OLIVAS | ADDRESS REDACTED | | | BTC 0.1056074758957709<br>CEL 168.63140780307<br>DOT 9.49414556186139<br>ETH 1.3498493191662S<br>SNX 10.522706020493S<br>USDC 0.4148742295125379 | BTC 0.0000062 | | |
| 3.1.498077 | SALVADOR OSORIO | ADDRESS REDACTED | | | BTC 0.0546700572590474<br>MATIC 1151.31781898885 | | | |
| 3.1.498078 | SALVADOR PADILLA OBREGON | ADDRESS REDACTED | | | BTC 0.0191936488871194 | | | |
| 3.1.498079 | SALVADOR PALACIN VEGAS | ADDRESS REDACTED | | | BTC 0.0966838870054226 | | | |
| 3.1.498080 | SALVADOR PEREZ | ADDRESS REDACTED | | | ADA 171.460660588395<br>BTC 0.00012923324900702<br>ETH 0.0112237786861305<br>MATIC 14.359753725887 | | | |
| 3.1.498081 | SALVADOR PEREZ FRANCO | ADDRESS REDACTED | | | BTC 0.00000216985113703 | | | |
| 3.1.498082 | SALVADOR PIEDRA | ADDRESS REDACTED | | | BTC 0.012635786440103<br>ETH 0.894781725336118<br>MATIC 990.618848586179<br>USDC 2780.90851252688 | | | |
| 3.1.498083 | SALVADOR RAMOS | ADDRESS REDACTED | | | BTC 1.00601779625389<br>CEL 53.68205637503099<br>DASH 2.0837278559581<br>ETC 4.1200154269707<br>ETH 3.499212079280I7<br>LINK 52.529655338558I2<br>LTC 2.0641622006493I<br>SNX 117.485314186727<br>UNI 15.544048119615I6<br>USDC 125.245576038793<br>ZEC 2.035419045449931 | LTC 14.77813001 | | |
| 3.1.498084 | SALVADOR RAMOS LOPES | ADDRESS REDACTED | | | BTC 0.000001370642806669<br>ETH 1.364477367203469<br>XLM 3052.20869231732<br>XRP 20508.5787593727 | | | |
| 3.1.498085 | SALVADOR REAL | ADDRESS REDACTED | | | ETH 8.7971176150781905-05<br>MATIC 12.5798192873077 | | | |
| 3.1.498086 | SALVADOR REYES CERVANTES | ADDRESS REDACTED | | | ADA 432.587320581068<br>BTC 0.0230058912856516<br>ETH 0.131120079429999 | | | |
| 3.1.498087 | SALVADOR RIVERA | ADDRESS REDACTED | | | CEL 2.6864683915827<br>ETH 0.0464357666471581 | | | |
| 3.1.498088 | SALVADOR RODRIGUEZ | ADDRESS REDACTED | | | MATIC 773.358304132591 | | | |
| 3.1.498089 | SALVADOR SALCEDO | ADDRESS REDACTED | | | BTC 0.00000214810721900T<br>BUSD 34.6938332834653<br>ETH 0.7493891192269I08<br>LINK 5.7282619740046I2<br>UNI 20.258571707762 | BTC 0.0000000404230463719<br>ETH 0.000262 | | |
| 3.1.498090 | SALVADOR SAPENA SAURA | ADDRESS REDACTED | | | ADA 1040.9606401316I<br>BTC 0.69669832154921I2<br>ETH 1.00775904862316<br>MATIC 1163.18085918418 | | | |
| 3.1.498091 | SALVADOR TINOCO JR | ADDRESS REDACTED | | | BTC 0.005109960210724 | BTC 0.00098192 | | |
| 3.1.498092 | SALVADOR TORAN | ADDRESS REDACTED | | | USDC 20.40423167949I | | | |
| 3.1.498093 | SALVADOR TREVINO | ADDRESS REDACTED | | | ETH 0.08471108085904S | | | |
| 3.1.498094 | SALVADOR TRINGALI III | ADDRESS REDACTED | | | USDC 0.0017447571147643 | | | |
| 3.1.498095 | SALVADOR VERA | ADDRESS REDACTED | | | BTC 0.000427010942852515<br>ETH 0.3091199076733I97 | | | |
| 3.1.498096 | SALVADOR VILLANUEVA | ADDRESS REDACTED | | | ADA 0.70916553734877I6<br>BTC 0.0000004687932322276<br>MATIC 0.127734042003168 | | | |
| 3.1.498097 | SALVADORE III MASSARO | ADDRESS REDACTED | | | MCDAI 0.02158108154201I07 | | | |
| 3.1.498098 | SALVAN BONAMINIO | ADDRESS REDACTED | | | BTC 0.0000041338754703I9<br>CEL 1.09918954547731<br>ETH 0.00043154892260784I<br>MCDAI 0.06237850388320S6 | | | |
| 3.1.498099 | SALVATORANGELO MELIS | ADDRESS REDACTED | | | BTC 1.0025231388868I4 | | | |
| 3.1.498100 | SALVATORE ACQUAVIVA | ADDRESS REDACTED | | | AAVE 14.64988<br>BTC 0.03973411676634I89<br>CEL 664.702032135206<br>ETH 6.0247916<br>UNI 600 | | | |
| 3.1.498101 | SALVATORE ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.00000150926925205I4<br>USDC 7.07008882672I | | | |
| 3.1.498102 | SALVATORE ADDESA | ADDRESS REDACTED | | | BTC 0.000000774730838833I1<br>BUSD 20.09536350018I77<br>CEL 1.1103979350562I7<br>ETH 0.0000251979814302I44<br>LTC 0.0095393678365043<br>SNX 27.569205184609I4<br>TUSD 0.02608013906039I49<br>USDC 331.933943389597I8 | | | |
| 3.1.498103 | SALVATORE AIEZZA | ADDRESS REDACTED | | | BTC 0.0001133521134715705<br>CEL 0.0694469518966I86 | | | |
| 3.1.498104 | SALVATORE ALAIMO | ADDRESS REDACTED | | | BCH 0.198737443891622<br>BTC 0.0038226801693702I4<br>ETH 0.0015320413843435I6 | | | |
| 3.1.498105 | SALVATORE ALEXANDER WISE | ADDRESS REDACTED | | | ADA 1035.5149091814I8<br>BTC 2.14575093561431<br>ETH 20.28125237993<br>KNC 1.13274373033697<br>LINK 672.245931745937<br>MANA 489.411132095I39<br>MATIC 291.5096107487I<br>SGB 768.538377673925<br>USDC 84.860519720817I5<br>XRP 3.49117815021375 | | USDC 0.0000007018686116652 | |
| 3.1.498106 | SALVATORE ALICATA | ADDRESS REDACTED | | | BTC 0.00000007436805628<br>CEL 3.75956937291542<br>USDT ERC20 0.0000003409018803642 | | | |
| 3.1.498107 | SALVATORE ALONZI | ADDRESS REDACTED | | | BTC 0.038158887620005I8<br>CEL 57.3761014334182<br>ETH 3.20243370890946<br>LINK 11.980054480852S<br>MANA 10290.4790236435 | | | |
| 3.1.498108 | SALVATORE ANIERI | ADDRESS REDACTED | | | CEL 1.120203829677T5 | | | |
| 3.1.498109 | SALVATORE ANTONINO MICHELE SCIUTO | ADDRESS REDACTED | | | BNB 0.001132451821013038<br>BTC 0.00001040300350984I<br>USDC 0.36919232927236 | | | |
| 3.1.498110 | SALVATORE AVAGLIANO | ADDRESS REDACTED | | | BTC 0.00000004291813239<br>CEL 0.05110735217487I95<br>USDC 0.00000013002745366I1<br>XLM 0.00000004746039045I8 | | | |
| 3.1.498111 | SALVATORE AVANZO | ADDRESS REDACTED | | | BTC 0.000011338936652111<br>CEL 0.074655940802196 | | | |
| 3.1.498112 | SALVATORE BALLETTA | ADDRESS REDACTED | | | ADA 0.29615395004849S<br>BTC 0.000829099056884166<br>ETH 0.00047104936176104I2<br>XRP 0.320015614079109 | | | |
| 3.1.498113 | SALVATORE BARBATO | ADDRESS REDACTED | | | BTC 0.00000288585493865<br>CEL 0.500553920980S8 | | | |
| 3.1.498114 | SALVATORE BELLE | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0000000000000000878 | | | |
| 3.1.498115 | SALVATORE BINETTI | ADDRESS REDACTED | | | BTC 0.000011104036549859 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498116 | SALVATORE BONELLO | ADDRESS REDACTED | | | CEL 0.089801365352982.1<br>DOGE 1165.36778051 | | | |
| 3.1.498117 | SALVATORE BRUNETTA | ADDRESS REDACTED | | | BTC 0.000001774188633359 | | | |
| 3.1.498118 | SALVATORE BUSA | ADDRESS REDACTED | | | BTC 0.00000000315673077<br>CEL 2.81365598472396<br>USDC 0.000000309786288726 | | | |
| 3.1.498119 | SALVATORE BUSICO | ADDRESS REDACTED | | | BTC 0.000000602328100082<br>BUSD 0.002675<br>CEL 0.879685180186505 | | | |
| 3.1.498120 | SALVATORE BUTERA | ADDRESS REDACTED | | | BTC 0.000733841018509092<br>USDT ERC20 2988.06236244911 | | | |
| 3.1.498121 | SALVATORE CALA | ADDRESS REDACTED | | | BTC 0.002217682427543879<br>USDC 402.950812139331 | | | |
| 3.1.498122 | SALVATORE CAMBARERI | ADDRESS REDACTED | | | BCH 1.0005125143502<br>BNB 0.000000004092940344<br>BTC 0.000000000385285116.3<br>CEL 19.2923128076668<br>EOS 0.000070448366796662 | | | |
| 3.1.498123 | SALVATORE CAMBULE | ADDRESS REDACTED | | | BAT 0.299335250582609<br>BTC 0.108769391762366<br>BUSD 0.00415070898024922<br>CEL 0.000507342135052036<br>ETH 3.06948386952579<br>LINK 0.005537151166161<br>XLM 0.21572043410202589 | | | |
| 3.1.498124 | SALVATORE CANNAVÒ | ADDRESS REDACTED | | | BNB 0.000433217007176464<br>BTC 0.0000000259834542.09<br>DOT 10.719543060302.6 | | | |
| 3.1.498125 | SALVATORE CANNIZZARO | ADDRESS REDACTED | | | BTC 0.001609382299964852<br>CEL 30.3789479445365 | | | |
| 3.1.498126 | SALVATORE CANTAVENERA | ADDRESS REDACTED | | | ADA 239.98746884951.6<br>BNB 1.1868867987065.2<br>BTC 0.000834418074833217<br>CEL 0.014208226466183.8 | | | |
| 3.1.498127 | SALVATORE CANTO | ADDRESS REDACTED | | | BNB 0.000757704807960181<br>BTC 0.000000001097388973.5<br>USDT ERC20 1.38782986401664 | | | |
| 3.1.498128 | SALVATORE CARDINALE | ADDRESS REDACTED | | | BTC 0.02184117909956682 | | | |
| 3.1.498129 | SALVATORE CAROLLO | ADDRESS REDACTED | | | BTC 0.012009140608505<br>CEL 0.080226794175202.4<br>ETH 0.014824665919738.3 | | | |
| 3.1.498130 | SALVATORE CASELLA | ADDRESS REDACTED | | | BTC 0.000000129267026929<br>CEL 0.0227888200606436<br>LTC 0.004243653000633.17 | | | |
| 3.1.498131 | SALVATORE CASTELBUONO | ADDRESS REDACTED | | | ADA 0.0000002315474057.51<br>BNB 0.0000000005756439.41<br>BTC 0.015192817712951.1<br>CEL 47.786603111159.5 | | | |
| 3.1.498132 | SALVATORE CAVALIERE | ADDRESS REDACTED | | | BTC 0.0026487016466408.5 | | | |
| 3.1.498133 | SALVATORE CERASUOLO | ADDRESS REDACTED | | | BTC 0.000000000026709184<br>CEL 0.0065306745900322.3 | | | |
| 3.1.498134 | SALVATORE CERVUCCI | ADDRESS REDACTED | | | CEL 0.01572412466904<br>ETH 0.001063664937396.11 | | | |
| 3.1.498135 | SALVATORE CHEZZI | ADDRESS REDACTED | | | ADA 36.0360360360036<br>BNB 0.0000064149994551.47<br>BTC 0.0000000678092441.9<br>CEL 0.565593776336787<br>USDC 4.17596600333.234<br>XRP 0.0000003394268694.21 | | | |
| 3.1.498136 | SALVATORE CHEZZO | ADDRESS REDACTED | | | BTC 0.001706351588272.99<br>XLM 2152.80201947645 | | | |
| 3.1.498137 | SALVATORE CHIRIATTI | ADDRESS REDACTED | | | BTC 0.001929049854.07684<br>CEL 10.6373943470881<br>USDT ERC20 202 | | | |
| 3.1.498138 | SALVATORE CICCIARI | ADDRESS REDACTED | | | BTC 0.0010056465909908.4<br>CEL 1.09941319437719<br>XLM 762.131918297884 | | | |
| 3.1.498139 | SALVATORE CICERO | ADDRESS REDACTED | | | BAT 1312.46434213401<br>BTC 0.103172281417493<br>CEL 32.8439052835671<br>LINK 26.256986816711<br>MATIC 500 | | | |
| 3.1.498140 | SALVATORE CILIBERTO VALENZA | ADDRESS REDACTED | | | CEL 1.06237824008599 | | | |
| 3.1.498141 | SALVATORE CILIBERTO VALENZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.498142 | SALVATORE COLOSIMO | ADDRESS REDACTED | | | ADA 0.2047117249353.85<br>BNB 0.00173295605627763<br>BTC 0.00121138813721207.8 | | | |
| 3.1.498143 | SALVATORE COPPOLA | ADDRESS REDACTED | | | BTC 0.245341203218878<br>ETH 1.25005770951705 | | | |
| 3.1.498144 | SALVATORE CORVAGLIA | ADDRESS REDACTED | | | ADA 0.0000002035854996198<br>BTC 4.074563942478996-06<br>CEL 0.745380873507662 | | | |
| 3.1.498145 | SALVATORE COSENTINO | ADDRESS REDACTED | | | USDC 0.131710420710559<br>BTC 0.045730216348378.1<br>CEL 1.144881749158.38<br>USDT ERC20 216.650560005537 | | | |
| 3.1.498146 | SALVATORE COSTA | ADDRESS REDACTED | | | BTC 0.001738694682702.57<br>CEL 0.0171849178537556<br>ETH 0.0508452912721.23<br>SOL 0.768265706101655 | | | |
| 3.1.498147 | SALVATORE COSTANZO | ADDRESS REDACTED | | | BTC 0.000000002998354106<br>LTC 0.0015479064214954 | | | |
| 3.1.498148 | SALVATORE CURATOLO | ADDRESS REDACTED | | | CEL 1.26878791897.42<br>TUSD 0.145034754505303 | | | |
| 3.1.498149 | SALVATORE CURATOLO | ADDRESS REDACTED | | | CEL 0.000361332848804673 | | | |
| 3.1.498150 | SALVATORE CURCIO | ADDRESS REDACTED | | | BTC 0.00171060062409161<br>CEL 296.7699148705.59<br>LTC 0.006283964361759.53<br>SGB 0.100567716827054<br>USDC 1.6009978256240.7<br>XRP 0.676742259818659 | | | |
| 3.1.498151 | SALVATORE CUTINO | ADDRESS REDACTED | | | ETH 0.00273121703203.6 | | | |
| 3.1.498152 | SALVATORE D'ANGELO | ADDRESS REDACTED | | | BTC 0.0000056534671219.18 | | | |
| 3.1.498153 | SALVATORE DAVI | ADDRESS REDACTED | | | BTC 0.0116414081465737 | | | |
| 3.1.498154 | SALVATORE DAVÌ | ADDRESS REDACTED | | | BTC 0.7433531445279.7 | | | |
| 3.1.498155 | SALVATORE D'AVINO | ADDRESS REDACTED | | | BTC 0.000000360660563522<br>CEL 12.43380431011.88<br>USDT ERC20 0.000000987110863094 | | | |
| 3.1.498156 | SALVATORE DE LUCA | ADDRESS REDACTED | | | BTC 0.0000000591184185438.3<br>USDT ERC20 0.326797899685937 | | | |
| 3.1.498157 | SALVATORE DE MARIA | ADDRESS REDACTED | | | BTC 0.000000000257893239<br>CEL 0.419362527635305<br>BTC 0.001591536615389173<br>CEL 23.4308867307814<br>ETH 0.030986292042735.4<br>USDC 65686.3696432933<br>XLM 136.627713 | | | |
| 3.1.498158 | SALVATORE DE MICHELI | ADDRESS REDACTED | | | BTC 0.0020332159993.1589<br>CEL 28.7727488855122<br>USDC 282.5<br>USDT ERC20 450 | | | |
| 3.1.498159 | SALVATORE DEIANA | ADDRESS REDACTED | | | BTC 0.000008225599925897<br>CEL 1.10033364777732 | | | |
| 3.1.498160 | SALVATORE DELLA VENTURA | ADDRESS REDACTED | | | AAVE 0.000762785565716744<br>ADA 202.133027442196<br>BSV 0.037307167390726.6<br>BTC 0.00989335826850062<br>CEL 0.22276194585230.4<br>DOT 16.9383454545235<br>ETH 0.221275765751778<br>USDT ERC20 0.2561764343928.95 | | | |
| 3.1.498161 | SALVATORE DI GUARDIA | ADDRESS REDACTED | | | BTC 0.0000000087377664.7<br>CEL 0.239682657299381<br>USDT ERC20 2.6806501578179 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498162 | SALVATORE DI MARE | ADDRESS REDACTED | | | ADA 1676.8109397349B AVAX 17.330909639313 BCH-2.42035914 BTC 0.177543285565865 CEL 1217.9954710311S DASH 9.9349048 DOT 10.984288736234 ETC 2.08152831 ETH 0.528423097643722 LTC 19.197891786690S LUNC 33.3894057505429 MATIC 810.960267496251 SOL 20.3579720568691 UNI 101.934244957448 USDC 3291.16860047947 XLM 1597.01508827 XRP 100.239301 | | | |
| 3.1.498163 | SALVATORE DI NOTO | ADDRESS REDACTED | | | BTC 8.93593430038999E-07 CEL 0.0693361907106026 MCDAI 0.0343278136446886 USDC 0.291937804171208 USDT ERC20 0.313497848737235 | | | |
| 3.1.498164 | SALVATORE DI ROCCO | ADDRESS REDACTED | | | AVAX 15.824543802300S BTC 0.00000090099477302 1 CEL 0.1239067718673 66 DOT 72.197164797158 3 ETH 2.71535701218833 LUNC 42.55507130930446 MATIC 345.5171346880 26 SOL 25.2648937589584 USDT ERC20 15.40110528172 1 | | | |
| 3.1.498165 | SALVATORE DI TOMMASO | ADDRESS REDACTED | | | BTC 0.01740481073348 65 | | | |
| 3.1.498166 | SALVATORE DIMARCO | ADDRESS REDACTED | | | ADA 309.072474922437 BTC 0.00095752269276764 6 USDC 1081.541376041 5 | | | |
| 3.1.498167 | SALVATORE FALLEA | ADDRESS REDACTED | | | BTC 0.00001548349510538 7 MCDAI 0.05935556468095 11 USDC 0.47269331378633 | | | |
| 3.1.498168 | SALVATORE FANELLI | ADDRESS REDACTED | | | BNB 0.0006788418043534 61 BTC 1.14771525368899E-06 USDT ERC20 0.7300631688277 07 | | | |
| 3.1.498169 | SALVATORE FEBRONIO NATALE FAGONE | ADDRESS REDACTED | | | BTC 0.0006843425541480 22 | | | |
| 3.1.498170 | SALVATORE FIUMEFREDDO | ADDRESS REDACTED | | | ETH 0.00314089807690 08 | | | |
| 3.1.498171 | SALVATORE FLORIO | ADDRESS REDACTED | | | USDC 1.108447477088 17 BTC 0.00000078716459567 5 CEL 0.31037942473122 2 SOL 0.00641314449273538 | | | |
| 3.1.498172 | SALVATORE FODERÀ | ADDRESS REDACTED | | | ETH 0.0001040065182191 9 USDC 0.2189247161826 | | | |
| 3.1.498173 | SALVATORE FORMICA | ADDRESS REDACTED | | | BTC 0.00000000657724145 4 CEL 3.06135435253224 | | | |
| 3.1.498174 | SALVATORE FRANCESCO LOMBARDO | ADDRESS REDACTED | | | BNB 0.00000000239211690 3 BTC 0.01200546536878 31 CEL 22.756241961996S PAXG 0.00000013811352296 5 USDC 0.006297 | | | |
| 3.1.498175 | SALVATORE FRESTA | ADDRESS REDACTED | | | BTC 0.00205145973257275 USDC 638.46159805174 6 | | | |
| 3.1.498176 | SALVATORE FRUSCIONE | ADDRESS REDACTED | | | BNB 0.0000000041913096S 1 BTC 0.002101983726826 3 CEL 5.58190550944883 USDT ERC20 239.806975423433 | | | |
| 3.1.498177 | SALVATORE GARRO | ADDRESS REDACTED | | | BNB 0.0012031827729S164 BTC 0.00000000519937342 CEL 1.91758471213902 EOS 0.00000286108434808S7 USDC 0.0311578162656393 | | | |
| 3.1.498178 | SALVATORE GENCARELLI | ADDRESS REDACTED | | | BTC 0.0005200502376181 95 USDC 0.0593586074547686 USDT ERC20 6.714009S248079 XLM 0.00282431888055 14 | | | |
| 3.1.498179 | SALVATORE GIARDULLI | ADDRESS REDACTED | | | USDC 19.77009036141 81 | | | |
| 3.1.498180 | SALVATORE GILIBERTI | ADDRESS REDACTED | | | CEL 0.419224539018 42 DOGE 104.86 MCDAI 6.38396679670695 SGB 0.37989627339439 1 XRP 2.491 | | | |
| 3.1.498181 | SALVATORE GIORGINI | ADDRESS REDACTED | | | BCH 0.000004794122131689 BTC 0.00000008749826645 CEL 3.31264310685009 DASH 0.000010806942933682 ETH 0.005446708708716 44 LTC 0.00001959603718421 7 MATIC 3.88715818 SGB 0.89777404734315 XLM 0.00906351053893265 XRP 0.00378235367053522 | | | |
| 3.1.498182 | SALVATORE GRACI | ADDRESS REDACTED | | | BTC 0.0000050580137861 39 CEL 0.30691048409149 | | | |
| 3.1.498183 | SALVATORE GRASSO | ADDRESS REDACTED | | | AAVE 0.0006711265671636 1 BTC 0.519754888332153 ETH 0.050964067092789 USDC 0.9370007001705 81 | BTC 0.0331175 | | |
| 3.1.498184 | SALVATORE GUGLIELMINO | ADDRESS REDACTED | | | BTC 0.0000200926031291 1 CEL 1.68522965052923 | | | |
| 3.1.498185 | SALVATORE GUGLIUZZO | ADDRESS REDACTED | | | BTC 0.0000001601615026 31 ETH 0.00047439037969692 | | | |
| 3.1.498186 | SALVATORE GULLINI | ADDRESS REDACTED | | | BTC 0.001403548169773 18 CEL 45.5393424595022 USDC 412.998735 | | | |
| 3.1.498187 | SALVATORE GUSMANO | ADDRESS REDACTED | | | BTC 0.00000000103179300 8 CEL 0.038175164607896 4 USDC 0.00000031079203669S | | | |
| 3.1.498188 | SALVATORE IABICHELLA | ADDRESS REDACTED | | | ADA 417.92066027021S BTC 0.0225528132904597 CEL 521.09528969701 1 ETH 0.0S454865050605 13 PAX 57.3900084583976 XRP 1000.513011046 67 | | | |
| 3.1.498189 | SALVATORE IENCO | ADDRESS REDACTED | | | ADA 669.619073793291 BTC 0.0083572004849095 4 ETH 0.782916000005747 LINK 47.3682692885442 MATIC 113.8343641022 6 | | | |
| 3.1.498190 | SALVATORE IMBROGLIERA | ADDRESS REDACTED | | | BTC 0.01753538573948 27 | | | |
| 3.1.498191 | SALVATORE INCORVAIA | ADDRESS REDACTED | | | BTC 0.000015120908361S78 USDT ERC20 0.2429336717489 19 | | | |
| 3.1.498192 | SALVATORE INGUAGGIATO | ADDRESS REDACTED | | | BNB 0.0014591041367171 | | | |
| 3.1.498193 | SALVATORE INGUI | ADDRESS REDACTED | | | BTC 0.000010163589733893 DOT 0.0141691303857455 | | | |
| 3.1.498194 | SALVATORE LA GRASSA | ADDRESS REDACTED | | | CEL 0.0119175222249S LTC 0.000000002721477551 | | | |
| 3.1.498195 | SALVATORE LA PIACA | ADDRESS REDACTED | | | BTC 0.00059472338316153S CEL 0.614104712526395 | | | |
| 3.1.498196 | SALVATORE LA ROCCA | ADDRESS REDACTED | | | USDC 1240.81241146854 | | | |
| 3.1.498197 | SALVATORE LA ROSA | ADDRESS REDACTED | | | BTC 0.0000000795045209B CEL 3.24152957813721 | | | |
| 3.1.498198 | SALVATORE LA VITA | ADDRESS REDACTED | | | ADA 2436.15257519611 BTC 1.02871137019236 DOT 142.43435793938 4 ETH 2.32796975851307 LINK 191.894250275983 LUNC 68.27851120262 34 MATIC 3415.4593318512 SOL 61.37319179905 1 USDC 15.2166079719967 | | | |
| 3.1.498199 | SALVATORE LANDER MATOS | ADDRESS REDACTED | | | ETH 0.09543322119934 12 | | | |
| 3.1.498200 | SALVATORE LANZAFAME | ADDRESS REDACTED | | | ADA 0.31364431195431 BTC 0.0000036815797589 USDT ERC20 0.275497768797 | | | |
| 3.1.498201 | SALVATORE LAURENDI | ADDRESS REDACTED | | | BNB 0.00000000367340331 27 BTC 0.13401671954609 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498202 | SALVATORE LEGGIERO | ADDRESS REDACTED | | | BTC 0.26951557917618S<br>ETH 8.666800437799321 | | | |
| 3.1.498203 | SALVATORE LINZALONE | ADDRESS REDACTED | | | ADA 1067.445239315US<br>BTC 1.08885368004892<br>CEL 1556.47400304757<br>COMP 0.024451057326304S<br>DOT 31.392460565442S1<br>ETC 11.0476597143426<br>ETH 43.12462111S2892<br>MATIC 2208.66567526267<br>SNX 1541.83172854803<br>USDC 69387.3960428071<br>XRP 522.800656925689 | | | |
| 3.1.498204 | SALVATORE LISUZZO | ADDRESS REDACTED | | | PAXG 0.547969212976845 | | | |
| 3.1.498205 | SALVATORE LO COCO | ADDRESS REDACTED | | | ETC 0.00235166325553155 | | | |
| 3.1.498206 | SALVATORE LO DRAGO | ADDRESS REDACTED | | | CEL 3.067560387833397 | | | |
| 3.1.498207 | SALVATORE LO PRESTI | ADDRESS REDACTED | | | BTC 0.00082657<br>CEL 0.72286421S413947 | | | |
| 3.1.498208 | SALVATORE LODUCA | ADDRESS REDACTED | | | BTC 0.0000100026356423954529S<br>CEL 0.11158726014701I | | | |
| 3.1.498209 | SALVATORE LOEPPKY | ADDRESS REDACTED | | | BTC 0.00010012336438367T8<br>ETH 0.000684468294783701<br>USDC 724.366709788919 | | | |
| 3.1.498210 | SALVATORE LOGOZZO | ADDRESS REDACTED | | | XLM 0.067694877806069<br>ADA 153.3854772083T<br>BTC 0.01202801800313691<br>DOT 10.388061217491S<br>ETH 0.222466266323612 | | | |
| 3.1.498211 | SALVATORE LOMBARDO | ADDRESS REDACTED | | | CEL 0.001743621279605S<br>XLM 2.491165146954542 | | | |
| 3.1.498212 | SALVATORE LUCA DI CARO | ADDRESS REDACTED | | | ADA 135.34050719108G<br>CEL 1.6748326551915 | | | |
| 3.1.498213 | SALVATORE MALVANO | ADDRESS REDACTED | | | BTC 0.186868282341062 | | | |
| 3.1.498214 | SALVATORE MAMI' | ADDRESS REDACTED | | | ADA 410.6995215916I24<br>BTC 0.081824539352171B<br>CEL 18.77037S2444092<br>DOT 14.99027327949T2 | | | |
| 3.1.498215 | SALVATORE MANCARI | ADDRESS REDACTED | | | BTC 0.537S01963847435<br>CEL 522.663985374945<br>ETH 46.8258275441955<br>SGB 0.78270036559316S4<br>USDC 3.46338953459188<br>XRP 5.153401S00932199 | | | |
| 3.1.498216 | SALVATORE MANGANARO | ADDRESS REDACTED | | | CEL 206.9851629197S1 | | | |
| 3.1.498217 | SALVATORE MANIGLIA | ADDRESS REDACTED | | | BTC 0.0000075038746Z0821 | | | |
| 3.1.498218 | SALVATORE MARCO PATRUNO | ADDRESS REDACTED | | | USDC 0.10040453080038T<br>BTC 0.0198405986480566<br>CEL 9.748695S4814136 | | | |
| 3.1.498219 | SALVATORE MARINO | ADDRESS REDACTED | | | USDC 263.11380533329<br>BTC 0.012858153140603S | | | |
| 3.1.498220 | SALVATORE MARIO SANTOSTEFANO | ADDRESS REDACTED | | | CEL 9.393831002037T18<br>USDC 17214.8060541296<br>BUSD 94.497549507<br>BUSD 94.49754S07<br>CEL 3.480076878702Z | | | |
| 3.1.498221 | SALVATORE MAROTTA | ADDRESS REDACTED | | | LTC 4.30900121 | | | |
| 3.1.498222 | SALVATORE MAROTTA | ADDRESS REDACTED | | | BTC 0.01968758<br>CEL 3.008213466T3136<br>BTC 0.0008077873391950Z1<br>DOT 741.331247658254<br>USDC 185.478078827774<br>USDT ERC20 18.97566170223633 | | | |
| 3.1.498223 | SALVATORE MARRA | ADDRESS REDACTED | | | BTC 0.0132945901701053<br>LUNC 8.46275452448242 | | | |
| 3.1.498224 | SALVATORE MASTELLONE | ADDRESS REDACTED | | | AAVE 1.200856460275I31<br>BCH 0.645559784963441<br>BTC 1.037219098317B5<br>DASH 3.36345903705179<br>DOT 15.2526177375106<br>EOS 66.76838840042Z7<br>ETC 21.29393733495688<br>ETH 12.232488438693I4<br>MATIC 2278.17191878897<br>SNX 202.573351425425<br>SUSHI 90.43131240806T6<br>USDC 300.671830307579<br>XLM 1580.855582895395 | | | |
| 3.1.498225 | SALVATORE MAUGERI | ADDRESS REDACTED | | | ADA 337.895238095238<br>CEL 45.461462354002I<br>USDC 303.519755573076<br>XLM 0.00000009733021644Z | | | |
| 3.1.498226 | SALVATORE MICALETTI | ADDRESS REDACTED | | | ADA 941.0560642273572<br>BTC 0.0742945894025A1<br>DOT 8.520015623307B3<br>EOS 51.3980551179938<br>ETH 0.329250660394145<br>LINK 0.81833997944961<br>USDT ERC20 2068.57147113983 | USDT ERC20 1.47 | | |
| 3.1.498227 | SALVATORE MIGLINO | ADDRESS REDACTED | | | XRP 16922.613632108T | | | |
| 3.1.498228 | SALVATORE MINGOIA | ADDRESS REDACTED | | | 1INCH 159.538129608241<br>ADA 534.17315210410G<br>BAT 508.054683690901<br>BTC 0.0452467024496173<br>COMP 1.344494176797B8<br>DOGE 3623.19643615796<br>ETC 12.08759003335986<br>GUSD 1062.18715812455<br>KNC 99.9226458253149<br>MANA 622.014467760678<br>MATIC 2825.17962486809<br>SOL 12.283109759008I<br>SUSHI 25.9545763862288<br>XLM 0.908448937770912<br>USDC 50.794429541871<br>XLM 2.23076795000046<br>ZRX 909.929196809329 | PAX 500 | | |
| 3.1.498229 | SALVATORE MONOPOLI | ADDRESS REDACTED | | | BNB 1.02317230024999 | | | |
| 3.1.498230 | SALVATORE MORMINA | ADDRESS REDACTED | | | BTC 0.00128387973823704<br>BTC 0.0143166337469464S<br>CEL 7.44946329274994<br>ETH 0.00161554796155011 | | | |
| 3.1.498231 | SALVATORE MORREALE | ADDRESS REDACTED | | | BTC 0.0000014644925327I9<br>USDT ERC20 1.1050267727414 | | | |
| 3.1.498232 | SALVATORE MULONE | ADDRESS REDACTED | | | BTC 0.000610019693282S2<br>CEL 2.692930736263S4<br>LTC 1.01677088 | | | |
| 3.1.498233 | SALVATORE MURGIA | ADDRESS REDACTED | | | BTC 0.00000000913773386<br>CEL 2.959689231850068 | | | |
| 3.1.498234 | SALVATORE ODDO | ADDRESS REDACTED | | | BTC 0.0000000385156169I<br>CEL 0.25703306005715 | | | |
| 3.1.498235 | SALVATORE ORLANDO | ADDRESS REDACTED | | | ADA 0.477806149835387<br>BTC 0.00000091310999696Z<br>USDC 0.29054766138875I | | | |
| 3.1.498236 | SALVATORE PALMENTIERI | ADDRESS REDACTED | | | BTC 0.000003669654068757<br>ETH 0.000224927204855923 | | | |
| 3.1.498237 | SALVATORE PALUMBO | ADDRESS REDACTED | | | CEL 0.97781709386024Z<br>USDT ERC20 32.375063 | | | |
| 3.1.498238 | SALVATORE PARADISO | ADDRESS REDACTED | | | BTC 0.0122964808748163 | | | |
| 3.1.498239 | SALVATORE PASSANTE | ADDRESS REDACTED | | | BTC 0.00337632821190054<br>ETH 0.00055707760206604<br>USDC 0.541524582256566 | | | |
| 3.1.498240 | SALVATORE PELLINO | ADDRESS REDACTED | | | CEL 0.175273090297B5 | | | |
| 3.1.498241 | SALVATORE PENNISI | ADDRESS REDACTED | | | BTC 0.00117929716761926<br>CEL 6.035199894577T08<br>SOL 5.82137038 | | | |
| 3.1.498242 | SALVATORE PETROUTO | ADDRESS REDACTED | | | CEL 0.204680356768034<br>ETH 0.25611838047914S | | | |
| 3.1.498243 | SALVATORE PETTA | ADDRESS REDACTED | | | ADA 0.207370646678828<br>BTC 0.01566003256416153<br>ETH 3.193445624028877<br>LTC 1.44955253425544<br>XLM 885.2075516T6009 | | | |
| 3.1.498244 | SALVATORE PILO | ADDRESS REDACTED | | | BTC 0.000625562037196903<br>CEL 0.38366553757115G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498245 | SALVATORE PINTALDI | ADDRESS REDACTED | | | BTC 0.2740207970213 CEL 1332.9270588653 ETH 12.746832554077 MCDAI 4316.99016552339 FAX 5527.45904468297 TUSD 4529.27342928406 USDC 5524.47378258726 | | | |
| 3.1.498246 | SALVATORE PISCHEDDA | ADDRESS REDACTED | | | BTC 0.00102440285031522 CEL 8.30915122984049 ETH 0.0327577791373524 USDC 201.965600894681 | | | |
| 3.1.498247 | SALVATORE PITONE | ADDRESS REDACTED | | | BNB 0.97930986550276371 BTC 0.0000043485389954 CEL 0.985394400866347 USDT ERC20 0.000059382883023686 | | | |
| 3.1.498248 | SALVATORE PLUTINO | ADDRESS REDACTED | | | USDT 56.2253974546142 | | | |
| 3.1.498249 | SALVATORE PRATICO | ADDRESS REDACTED | | | CEL 0.775169492162111 | | | |
| 3.1.498250 | SALVATORE PRATICO | ADDRESS REDACTED | | | BTC 0.00000000014781916 ETH 0.0000000105430299 ETH 0.00000233943855673 XAUT 0.00137285409900741 | | | |
| 3.1.498251 | SALVATORE PROLO | ADDRESS REDACTED | | | BTC 0.000000036855065848 USDT ERC20 0.56006532006302 | | | |
| 3.1.498252 | SALVATORE PUTZU | ADDRESS REDACTED | | Yes | ADA 111.456857 CEL 79.157794269175 SGB 1817.17488443476 XLM 160.0288401 XRP 235.637773020155 | | | XRP 12891.1595979798 |
| 3.1.498253 | SALVATORE RANDAZZO | ADDRESS REDACTED | | | BTC 0.0774872059511956 USDC 110.773819582134 | | | |
| 3.1.498254 | SALVATORE RANIERI | ADDRESS REDACTED | | | CEL 64966.5475219919 MATIC 103514.644355441 | | | |
| 3.1.498255 | SALVATORE RASSELLO | ADDRESS REDACTED | | | BTC 0.000000006110096049 CEL 1065.56534663684 ETH 9.399864530906 LTC 0.00000175389306364 USDC 30851.1138923293 | | | |
| 3.1.498256 | SALVATORE REGINA | ADDRESS REDACTED | | | ADA 0.00000186700051816 BTC 0.000000004863421662 CEL 0.423898325052833 ETH 0.000341561995721932 USDC 0.47233650976124 USDT ERC20 0.754983066834699 | | | |
| 3.1.498257 | SALVATORE RENDACE | ADDRESS REDACTED | | | BTC 0.000000009571663522 CEL 0.166425989538653 ETH 0.000116696738733 | | | |
| 3.1.498258 | SALVATORE RENDINA | ADDRESS REDACTED | | | ADA 0.28033265806279779 BNB 0.00146634626628186 BTC 0.000001403633816315 CEL 0.427176346624432 | | | |
| 3.1.498259 | SALVATORE RIEFOLI | ADDRESS REDACTED | | | CEL 0.0014441772544793 | | | |
| 3.1.498260 | SALVATORE RILLO | ADDRESS REDACTED | | | BSV 0.000651896139544432 BTC 0.0000013114223839883 CEL 2.91106713569715 DASH 0.00015152253676215 ETH 0.000000372597034199 LINK 0.00895093268143153 LTC 0.000502637138917781 MANA 0.0116818580316786 SNX 0.0164783581367881 XLM 0.0254507102223846 ZEC 0.00076073170554073S | | | |
| 3.1.498261 | SALVATORE ROCCO | ADDRESS REDACTED | | | BTC 0.00000092847222948 USDC 0.5576517350018S8 | | | |
| 3.1.498262 | SALVATORE ROSELLI | ADDRESS REDACTED | | | BTC 0.00000000829467483T CEL 0.00955808493034443 | | | |
| 3.1.498263 | SALVATORE ROSS | ADDRESS REDACTED | | | ADA 0.100484778823546 COMP 0.00018827364129847 ETH 0.00000052548010254 LTC 0.00174544863158289 MATIC 0.162450274151107 | | | |
| 3.1.498264 | SALVATORE SANNA | ADDRESS REDACTED | | | USDT ERC20 3.0443787S108304 | | | |
| 3.1.498265 | SALVATORE SANNA | ADDRESS REDACTED | | | CEL 0.33829620515175 | | | |
| 3.1.498266 | SALVATORE SANTORO | ADDRESS REDACTED | | | BTC 0.0182961387388205 | | | |
| 3.1.498267 | SALVATORE SCAFFIDI SAGGIO | ADDRESS REDACTED | | | USDC 0.006602210003570967 | | | |
| 3.1.498268 | SALVATORE SENAPA | ADDRESS REDACTED | | | CEL 1.066471185213S ETC 1.03184944958686 | | | |
| 3.1.498269 | SALVATORE SGLAVO | ADDRESS REDACTED | | | ETH 28.0819598177S78 BTC 0.0000000070415806S11 CEL 0.126310453123745 | | | |
| 3.1.498270 | SALVATORE SICARI | ADDRESS REDACTED | | | USDC 13.0793721640619 | | | |
| 3.1.498271 | SALVATORE SICILIANO | ADDRESS REDACTED | | | BTC 0.00002593545071940S | | | |
| 3.1.498272 | SALVATORE SIRACUSA | ADDRESS REDACTED | | | BTC 0.00043631199767657Z CEL 0.45725282360598S | | | |
| 3.1.498273 | SALVATORE SPARAPANO | ADDRESS REDACTED | | | BNB 0.00209553821843B2 BTC 0.000000615937466945 USDC 0.32125801123125S | | | |
| 3.1.498274 | SALVATORE SPARRANO | ADDRESS REDACTED | | | CEL 1.11458709616137 | | | |
| 3.1.498275 | SALVATORE SPATARO | ADDRESS REDACTED | | | BTC 0.00001866167065379S7 | | | |
| 3.1.498276 | SALVATORE STAGLIENO | ADDRESS REDACTED | | | ADA 0.006954 CEL 0.118771981S9378 | | | |
| 3.1.498277 | SALVATORE TAKOUSHIAN | ADDRESS REDACTED | | | BTC 0.000784660971462166 CEL 10.41851734879 ETH 0.02219965159477729 | | | |
| 3.1.498278 | SALVATORE TALARICO | ADDRESS REDACTED | | | CEL 39.78530112915B XLM 257.37350387S118 | | | |
| 3.1.498279 | SALVATORE TARANTO | ADDRESS REDACTED | | | CEL 0.00969264277167105 MCDAI 0.0279096780259T2 SNX 0.00555606085312588 ZEC 0.000226503073677013 | | | |
| 3.1.498280 | SALVATORE TERNULLIO | ADDRESS REDACTED | | | AAVE 0.00141269961114173 BAT 0.53182061573893A BTC 0.000043370649102028S CEL 0.0828391770968S COMP 0.001819042030734S6 ETH 0.00000488995646163B KNC 0.3805867890620D3 LINK 0.0153456772900022 LTC 0.0151779661547857S MANA 0.73337270016016B MATIC 1.49202697599963 ONG 0.043008254805177A SNX 0.0539545032094D4 UNI 0.01886866038555653 USDC 0.2726870052652S3 ZRX 1.09107034319661 | | | |
| 3.1.498281 | SALVATORE TERRONE | ADDRESS REDACTED | | | BTC 0.000010077150467918 | | | |
| 3.1.498282 | SALVATORE THOMAS TIRONE III | ADDRESS REDACTED | | | ADA 17423.5167528879 BSV 0.0315346653827104 BTC 0.14883002654354 DOT 37.4341688347427 ETC 352.15749211119T ETH 5.786723403014667 LINK 182.181016996099 LTC 4.2054717208199B MATIC 642.307062461324 OMG 250.16932504963S SNX 139.780259942735 XLM 1880.551796633221 XRP 1142.20544D462 | ETH 3.983398343474 | | |
| 3.1.498283 | SALVATORE TINERVIA | ADDRESS REDACTED | | | BTC 0.001311389269253D1 MCDAI 0.182827493173651 AAVE 1.05480203580S6T | | | |
| 3.1.498284 | SALVATORE TIRINO | ADDRESS REDACTED | | | MCDAI 0.070346533398115 SNX 34.786057696155 | | | |
| 3.1.498285 | SALVATORE TONZUSO | ADDRESS REDACTED | | | BTC 0.0000060562333431Z | | | |
| 3.1.498286 | SALVATORE TRIOLO | ADDRESS REDACTED | | | MCDAI 0.039640317611452 USDC 3.66463263578005 | | | |
| 3.1.498287 | SALVATORE TROIANO | ADDRESS REDACTED | | | BTC 0.095990752744269Z CEL 0.01625049432587S3 ETH 1.31666076369518 PAXG 0.000259961697586696 USDC 10091.4565411863 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498288 | SALVATORE TUNNO | ADDRESS REDACTED | | | BCH 0.02965215087966441<br>BTC 0.00002276823141691<br>BUSD 0.21888734855863<br>CEL 2.31122578054421<br>EOS 99.47953478889<br>LTC 0.15882218116319<br>TUSD 1.108784792942<br>USDC 0.2129695947199<br>USDT ERC20 0.81481478453129<br>ZRX 22.2585893496784 | | | |
| 3.1.498289 | SALVATORE TURINO | ADDRESS REDACTED | | | BNB 0.00119661533374523<br>BTC 0.00000574719365857<br>CEL 1.21828520697206<br>LTC 0.00000000693519125 | | | |
| 3.1.498290 | SALVATORE TUSA | ADDRESS REDACTED | | | BTC 0.00000370597900592<br>DOT 0.02699561304040731 | | | |
| 3.1.498291 | SALVATORE VARRI | ADDRESS REDACTED | | | ADA 4.47187652818882<br>BTC 0.00000628665435391<br>DOT 0.0945386145323145<br>ETH 0.00001301890308450d<br>LINK 0.1546760917773001<br>MATIC 7.3525510723338S<br>MCDAI 0.0976216507910z<br>SNX 0.3281379175075933<br>UNI 0.01281613646217263<br>USDC 0.0692263054833266 | ADA 6.010712<br>BTC 0.00000075224825139<br>DOT 0.0000000122688<br>ETH 0.000000236101021949<br>MATIC 0.00503030868020142<br>USDC 1.0395080893876B | | |
| 3.1.498292 | SALVATORE VELLA | ADDRESS REDACTED | | | BTC 0.00971372958288811<br>CEL 0.5535830325245511<br>MATIC 0.27304413622948S1 | | | |
| 3.1.498293 | SALVATORE VENEZIA | ADDRESS REDACTED | | | AAVE 0.000017<br>BTC 0.000000009388020912<br>CEL 4.7327693543541S6 | | | |
| 3.1.498294 | SALVATORE VITALE | ADDRESS REDACTED | | | BTC 0.0000000834168913B<br>CEL 5.9689794112676z | | | |
| 3.1.498295 | SALVATORE ZANOBI | ADDRESS REDACTED | | | BTC 0.00000034011047463S<br>USDT ERC20 0.47830950095865S6 | | | |
| 3.1.498296 | SALVATORE ZAZA | ADDRESS REDACTED | | | BTC 0.0000014621324271S6<br>CEL 3.8416505222314T | | | |
| 3.1.498297 | SALVATORE ZAZA | ADDRESS REDACTED | | | CEL 0.1502120177182S7<br>XRP 0.00000003658267152G26 | | | |
| 3.1.498298 | SALVATORE ZISA | ADDRESS REDACTED | | | BTC 0.00067654246870272<br>ETH 0.00174355366141z6<br>MATIC 7.69794231051563<br>USDC 0.0198827302193009<br>USDT ERC20 0.12946528929630S | | | |
| 3.1.498299 | SALVATOREANGELO PONTICELLI | ADDRESS REDACTED | | | BTC 0.00119527712670095<br>CEL 0.949516372018T<br>LINK 0.00895738913035903 | | | |
| 3.1.498300 | SALVE ROSA LARUPAY | ADDRESS REDACTED | | | BTC 0.00120707758801125<br>CEL 1.4782072563512 | | | |
| 3.1.498301 | SALVIA SANTOS | ADDRESS REDACTED | | | BTC 0.0007531607822009S6<br>CEL 0.8640231974753G<br>ETH 0.02883390710275SS<br>USDC 100 | | | |
| 3.1.498302 | SALVIO FORMISANO | ADDRESS REDACTED | | | BTC 0.000270542215798872<br>CEL 0.01043661922221289<br>ETH 0.00005377118456698S<br>USDT ERC20 0.34597511285024l | | | |
| 3.1.498303 | SALVO AIELLO | ADDRESS REDACTED | | | CEL 0.04542050592750B | | | |
| 3.1.498304 | SALVO GIUFFRIDA | ADDRESS REDACTED | | | ETH 0.003058620856S2494<br>LUNC 0.00003251924572243B<br>PAXG 0.00161509906000331 | | | |
| 3.1.498305 | SALVO GRÉGORY RATTÀ | ADDRESS REDACTED | | | BTC 0.00000003545847S9<br>CEL 59.2607050000495<br>COMP 1.4385159S<br>LTC 1.01486484323532<br>PAX 109.88<br>PAXG 0.021503168506<br>SNX 3.190045S9<br>UMA 3.935 | | | |
| 3.1.498306 | SALVO RAPISARDA | ADDRESS REDACTED | | | BTC 0.00000104989587411<br>USDT ERC20 0.81218428736245z | | | |
| 3.1.498307 | SALWA HANNA | ADDRESS REDACTED | | | BTC 0.000985263940948S71<br>MATIC 58.4305025976268 | | | |
| 3.1.498308 | SALWA JUMAA | ADDRESS REDACTED | | | BTC 0.00000001591894465147<br>USDC 0.0000035899446S147 | | | |
| 3.1.498309 | SALWA MARZOUK | ADDRESS REDACTED | | | BTC 0.00209998613397967<br>SNX 2.6448843554029<br>USDC 10674.8974495346 | | | |
| 3.1.498310 | SALWA MOUSSAED | ADDRESS REDACTED | | | BTC 0.015154980810811<br>ETH 0.319981820988z6 | | | |
| 3.1.498311 | SALWAN ALMUSAWI | ADDRESS REDACTED | | | BTC 0.00042047315199S017<br>EOS 0.025432090194824S<br>LINK 0.00177900858936121<br>MANA 0.2256127979605z6<br>SNX 0.02789023559425999<br>XLM 0.005197428991828l<br>ZRX 0.14871785079793T | | | |
| 3.1.498312 | SALWAN HANNA | ADDRESS REDACTED | | | USDC 53.6333374305309 | | | |
| 3.1.498313 | SALYM DA COSTA | ADDRESS REDACTED | | | CEL 0.01803627294T3244<br>ETH 0.00152160072997202 | | | |
| 3.1.498314 | SAM (CEO) BUXTON | ADDRESS REDACTED | | | CEL 1.08819135979201 | | | |
| 3.1.498315 | SAM ABBI | ADDRESS REDACTED | | | BTC 0.00080028169915810d<br>CEL 0.6511181394366d5<br>SNX 0.2653302295668d4<br>UNI 0.06337096813291z6 | | | |
| 3.1.498316 | SAM ABRIANI | ADDRESS REDACTED | | | BTC 0.00002277715632053<br>ETC 0.00017469174258453<br>LINK 0.00225238617585984<br>MATIC 0.04359159567084B3 | | BTC 0.00000001<br>ETC 0.00000039<br>LINK 0.00000009<br>MATIC 0.00000034 | |
| 3.1.498317 | SAM ACKLAND | ADDRESS REDACTED | | | BTC 0.00005033205248460z<br>ETH 0.000025280587443663 | | | |
| 3.1.498318 | SAM AERTS | ADDRESS REDACTED | | | ADA 0.6838618676283d4<br>BTC 0.00014699700364660S6<br>ETH 0.00466667847341434<br>SOL 0.00008793391803939<br>USDC 0.24582802582547B | | | |
| 3.1.498319 | SAM AGUIRRE | ADDRESS REDACTED | | | BTC 0.00140035587934025 | | | |
| 3.1.498320 | SAM ALEXANDER ALFARO | ADDRESS REDACTED | | | BTC 0.00080990975324638B3 | | | |
| 3.1.498321 | SAM ALFARO | ADDRESS REDACTED | | | BTC 0.0228798d | | | |
| 3.1.498322 | SAM ALMEIDA | ADDRESS REDACTED | | | CEL 39.9221413235684 | | | |
| 3.1.498323 | SAM ALMUKDAD | ADDRESS REDACTED | | | BTC 0.01091885935391399<br>ETH 0.00082225473883663 | | | |
| 3.1.498324 | SAM AMADI | ADDRESS REDACTED | | | BTC 0.00112912639590352T<br>USDT ERC20 0.40832484737484T | | | |
| 3.1.498325 | SAM ANDERSEN | ADDRESS REDACTED | | | BTC 0.01037939644606528<br>GUSD 2.53197228234358 | | | |
| 3.1.498326 | SAM ANDERSON | ADDRESS REDACTED | | | TUSD 1.9564267505945S | | | |
| 3.1.498327 | SAM ANDERSON | ADDRESS REDACTED | | | BTC 0.14891493245785S1<br>ETH 1.39360454964987<br>LTC 0.15499353572699S | | | |
| 3.1.498328 | SAM ANDREW RUBIN | ADDRESS REDACTED | | | BTC 0.00171414757565355<br>USDC 458.063426997478 | | | |
| 3.1.498329 | SAM ANG | ADDRESS REDACTED | | | BTC 0.00197602066589546<br>USDC 2515.64998434304 | | | |
| 3.1.498330 | SAM ARAM | ADDRESS REDACTED | | | BTC 0.00046477561712218l<br>CEL 46.8886676884897<br>ETH 0.6413244658812113 | | | |
| 3.1.498331 | SAM ART | ADDRESS REDACTED | | | BTC 0.00203089098416389<br>USDT ERC20 0.2795381119230T | | | |
| 3.1.498332 | SAM ART | ADDRESS REDACTED | | | BTC 0.00000008725254666<br>CEL 0.11969559754654z | | | |
| 3.1.498333 | SAM ASHBEE | ADDRESS REDACTED | | | MATIC 8.57799813960292<br>XRP 10464.20109951 | | | |
| 3.1.498334 | SAM ASKARI | ADDRESS REDACTED | | | AAVE 0.00002595291813806<br>BCH 0.00000091<br>BTC 0.00117127782907405<br>CEL 7.8610548065953z1<br>ETH 0.00000007464302255G6<br>LINK 0.00020158455109<br>SNX 0.00045051175353 | | | |
| 3.1.498335 | SAM ASUROOSTA | ADDRESS REDACTED | | | BTC 0.00010315234651977z3<br>MATIC 18998.3583128553 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498336 | SAM ATEFYEKTA | ADDRESS REDACTED | | | SNX 1002.09545211188 | | | |
| 3.1.498337 | SAM ATIZADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.498338 | SAM ATKINSON | ADDRESS REDACTED | | | BTC 0.00000070867146189 | | | |
| | | | | | CEL 2.0937947103853 | | | |
| | | | | | LINK 0.064558549217802 | | | |
| | | | | | MATIC 0.043999968153406 | | | |
| | | | | | USDT ERC20 1.6688648649192 | | | |
| 3.1.498339 | SAM AUSTEN | ADDRESS REDACTED | | | BTC 0.119964000451273 | | | |
| | | | | | ETH 2.34393486090015 | | | |
| | | | | | USDT ERC20 3031.17840630555 | | | |
| 3.1.498340 | SAM AZIMI | ADDRESS REDACTED | | | ADA 1.45553419919166 | | | |
| | | | | | BTC 0.000768667254154438 | | | |
| | | | | | DOT 0.318576670672691 | | | |
| | | | | | ETH 0.000361884587583927 | | | |
| | | | | | XRP 0.00492826887461075 | | | |
| 3.1.498341 | SAM AZIZ | ADDRESS REDACTED | | | AAVE 15.37455683593 | | | |
| | | | | | BTC 0.0015417423726720 9 | | | |
| | | | | | COMP 7.93265534003814 | | | |
| | | | | | KNC 1010.83020677458 | | | |
| | | | | | LINK 103.11383717828 | | | |
| | | | | | MATIC 18661.131205758 3 | | | |
| | | | | | SNX 71.1338001492494 | | | |
| 3.1.498342 | SAM B VAN HOOF | ADDRESS REDACTED | | | BTC 0.00000010920039091 | | | |
| | | | | | MATIC 0.234219363265289 | | | |
| 3.1.498343 | SAM BAARS | ADDRESS REDACTED | | | BTC 0.010856928820542 7 | | | |
| 3.1.498344 | SAM BACON | ADDRESS REDACTED | | | MATIC 1.5090902518089 6 | | | |
| 3.1.498345 | SAM BACON | ADDRESS REDACTED | | | BTC 0.000004120460939439 | | | |
| 3.1.498346 | SAM BACON | ADDRESS REDACTED | | | BTC 0.000011833799379681 | | | |
| 3.1.498347 | SAM BAE | ADDRESS REDACTED | | | AAVE 6.78825386813193 | | | |
| | | | | | BCH 5.63977742123373 | | | |
| | | | | | BTC 0.680221097819556 | | | |
| | | | | | EOS 233.075401057184 | | | |
| | | | | | ETC 113.703559191662 | | | |
| | | | | | ETH 2.4327765289333 2 | | | |
| | | | | | MATIC 2841.46366622449 | | | |
| | | | | | USDC 1080.91242211345 | | | |
| | | | | | XLM 13563.8963881307 | | | |
| | | | | | ZEC 56.9331672225563 | | | |
| 3.1.498348 | SAM BAKER | ADDRESS REDACTED | | | ADA 0.228704489462 27 | | | |
| | | | | | AVAX 10.20710218108419 | | | |
| | | | | | BSV 1.02406634211823 | | | |
| | | | | | BTC 0.0000050097826237 11 | | | |
| | | | | | MATIC 505.814270288959 | | | |
| | | | | | SOL 5.06770030627143 | | | |
| 3.1.498349 | SAM BAKER-HARBER | ADDRESS REDACTED | | | BTC 0.00000000506421275 | | | |
| | | | | | CEL 0.081500553494022 1 | | | |
| | | | | | ETH 0.3357548743490 2 | | | |
| | | | | | LTC 0.119682418030152 | | | |
| 3.1.498350 | SAM BALLARD | ADDRESS REDACTED | | | ETH 0.000027669307034 58 | | | |
| 3.1.498351 | SAM BALTHAZARD | ADDRESS REDACTED | | | BTC 1.3804284231467 | | | |
| | | | | | ETH 34.4306031640508 | | | |
| 3.1.498352 | SAM BAMBER | ADDRESS REDACTED | | | USDC 0.214156064182646 | | | |
| 3.1.498353 | SAM BARLOW | ADDRESS REDACTED | | | BTC 1.1276466700953 1 | | | |
| 3.1.498354 | SAM BARLOW | ADDRESS REDACTED | | | BTC 0.00112532224842697 | | | |
| 3.1.498355 | SAM BARTLETT | ADDRESS REDACTED | | | BTC 0.001096754553052 642 | | | |
| 3.1.498356 | SAM BATES | ADDRESS REDACTED | | | ETH 8.39328121446305 | | | |
| 3.1.498357 | SAM BATTENALLY | ADDRESS REDACTED | | | DOT 1.05853403411536 | | | |
| 3.1.498358 | SAM BAUTERS | ADDRESS REDACTED | | | BTC 0.01072826864268 89 | | | |
| 3.1.498359 | SAM BEER-PEARCE | ADDRESS REDACTED | | | DOT 0.020358888982698 | | | |
| | | | | | BTC 0.3451790679621 43 | | | |
| | | | | | CEL 0.274445139087187 | | | |
| | | | | | DOT 19.9765169754346 | | | |
| | | | | | ETH 1.70644907525203 | | | |
| | | | | | LINK 54.2556918598291 | | | |
| | | | | | LUNC 6.85969989137298 | | | |
| | | | | | SOL 52.9145331776648 | | | |
| 3.1.498360 | SAM BEGIN | ADDRESS REDACTED | | | DOT 0.00493957267215773 | | | DOT 3.61406294208088 |
| 3.1.498361 | SAM BENAMOR | ADDRESS REDACTED | | | CEL 1.86935334914127 | | | |
| 3.1.498362 | SAM BENCH | ADDRESS REDACTED | | | BCH 0.000016347799892571 | | | |
| 3.1.498363 | SAM BENDAYAN | ADDRESS REDACTED | | | BTC 0.033896650435026 1 | | | |
| | | | | | MATIC 698.188499939084 | | | |
| | | | | | USDC 521.265667783053 | | | |
| 3.1.498364 | SAM BENFORD | ADDRESS REDACTED | | | AAVE 7.58547553222419E-05 | | | |
| | | | | | BTC 0.000681336479833391 | | | |
| | | | | | CEL 0.782793362380403 | | | |
| | | | | | LINK 0.00851450712391867 | | | |
| | | | | | UNI 0.00186967569816442 | | | |
| | | | | | XLM 0.15477403588972 | | | |
| 3.1.498365 | SAM BENGTSON | ADDRESS REDACTED | | | CEL 1.09199699322194 | | | |
| | | | | | ETH 0.00145916878025172 | | | |
| | | | | | USDC 0.120100529840315 | | | |
| 3.1.498366 | SAM BENTIL | ADDRESS REDACTED | | | ADA 0.646759393996036 | | | |
| | | | | | BAT 0.0699355743285908 | | | |
| | | | | | BTC 0.00020522744009684 | | | |
| | | | | | ETH 0.000096810592637315 | | | |
| | | | | | LINK 0.00995151539064445 | | | |
| | | | | | MANA 0.00767265797006764 | | | |
| | | | | | MATIC 416.2685040861988 | | | |
| | | | | | USDC 0.39224348009135 4 | | | |
| | | | | | XLM 0.122384289255538 | | | |
| 3.1.498367 | SAM BERARD | ADDRESS REDACTED | | | USDC 4.01383077266233 | | | |
| 3.1.498368 | SAM BERGSTROM | ADDRESS REDACTED | | | BAT 0.73124777240003 | | | |
| | | | | | BTC 0.000358418387862787 | | | |
| | | | | | CEL 0.67897556089847 | | | |
| | | | | | MATIC 3.44888877977005 | | | |
| | | | | | SNX 0.294867952590 77 | | | |
| | | | | | UNI 0.04292494890803 28 | | | |
| | | | | | USDC 120.253948259685 | | | |
| | | | | | ZRX 0.473161271190454 | | | |
| 3.1.498369 | SAM BERRI | ADDRESS REDACTED | | | BTC 0.00006849016766013 5 | | | |
| | | | | | MATIC 37.5675647938432 | | | |
| | | | | | SNX 0.0741596138242097 | | | |
| 3.1.498370 | SAM BERRY | ADDRESS REDACTED | | | BTC 0.0000027116996786 03 | MATIC 115948.350649278 | | |
| | | | | | CEL 1.09826772158492 | USDC 287812.756500413 | | |
| | | | | | MATIC 198.987627136291 | | | |
| | | | | | USDC 483.955872965432 | | | |
| | | | | | USDT ERC20 9.074566319282 4 | | | |
| 3.1.498371 | SAM BERTRON | ADDRESS REDACTED | | | BTC 0.000117006856666804 | | | |
| 3.1.498372 | SAM BETTINGERS | ADDRESS REDACTED | | | CEL 5.7602668296394 | | | |
| | | | | | ETH 0.0573723836960732 | | | |
| | | | | | LTC 0.260813588649408 | | | |
| | | | | | SGB 7.92122827658 9 | | | |
| | | | | | XRP 52.21612287687 4 | | | |
| 3.1.498373 | SAM BIGGS | ADDRESS REDACTED | | | CEL 0.837109644579323 | | | |
| 3.1.498374 | SAM BILYK | ADDRESS REDACTED | | | BTC 0.000630370559618 5 | | | |
| | | | | | CEL 0.729352593291074 | | | |
| | | | | | ETH 0.463668368732664 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.498375 | SAM BISHOP | ADDRESS REDACTED | | | ADA 2054.21197764326 | | | |
| | | | | | BCH 1.42111354907282 | | | |
| | | | | | BTC 0.563300881979768 | | | |
| | | | | | DOT 65.0122244897031 | | | |
| | | | | | ETH 0.533046646252151 | | | |
| | | | | | LINK 19.852644628962 1 | | | |
| | | | | | LTC 12.1383049987527 | | | |
| | | | | | MATIC 254.376330629752 | | | |
| | | | | | SOL 9.71134682681193 | | | |
| | | | | | TUSD 4.06118495195023 | | | |
| | | | | | USDC 1.81492908044299 | | | |
| 3.1.498376 | SAM BLACKHURST | ADDRESS REDACTED | | | ADA 28.5731165514915 | | | |
| | | | | | BTC 0.018649907674249 | | | |
| | | | | | ETH 0.13411181341155 1 | | | |
| | | | | | MATIC 95.5887090549068 | | | |
| | | | | | USDC 650.015789180568 | | | |
| | | | | | XLM 70.6122603070877 | | | |
| 3.1.498377 | SAM BLAHA | ADDRESS REDACTED | | | BTC 0.000009062075579241 | | | |
| 3.1.498378 | SAM BLAN | ADDRESS REDACTED | | | BTC 0.000018660410903589 | BTC 0.0118804882386541 | | |
| | | | | | LINK 0.060088648501339 | LINK 139.068608453341 | | |
| | | | | | USDC 0.693957408393 44 | | | |
| 3.1.498379 | SAM BLUMBERG | ADDRESS REDACTED | | | ETH 0.1792339957117842 | | | |
| | | | | | ETH 0.000002109662145423 | | | |
| | | | | | USDC 0.138985190953719 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498380 | SAM BOWERS | ADDRESS REDACTED | | | BTC 0.0003411803269011184<br>CEL 1.157418933931139<br>XRP 107.5135287593 | | | |
| 3.1.498381 | SAM BREAKS | ADDRESS REDACTED | | | BTC 0.000000009655519424<br>CEL 0.06141360863810904 | | | |
| 3.1.498382 | SAM BRESTER | ADDRESS REDACTED | | | CEL 0.1983361573047 | | | |
| 3.1.498383 | SAM BRETZFIELD | ADDRESS REDACTED | | | ETH 0.0003718827073189 | | | |
| 3.1.498384 | SAM BRETZMANN | ADDRESS REDACTED | | | ETH 0.0003736422898109<br>BTC 0.0000612081369054435 | ETH 0.000000000858558827 | | |
| 3.1.498385 | SAM BRODSKY | ADDRESS REDACTED | | | ETH 0.000236580212036536<br>AAVE 2.190188058777<br>AVAX 29.87729850040838<br>BTC 0.001466878633757183<br>DASH 1.523110132311397<br>DOT 104.7408945300809<br>MANA 0.021765120477583<br>MATIC 2832.37985909311<br>MCDAI 42.6391539102487<br>USDC 4.307868890678009E-05<br>XLM 1570.612937229635 | | | |
| 3.1.498386 | SAM BROOMFIELD | ADDRESS REDACTED | | | AAVE 0.325473183494077<br>BTC 0.000012870683955544<br>CEL 5.666845705244014<br>EOS 2.7923<br>ETH 0.0007217857359806071<br>LINK 0.004671424537291133<br>SGB 110.8836611517895<br>UNI 0.06623395332185<br>XLM 92.89372772 | | | |
| 3.1.498387 | SAM BROWN | ADDRESS REDACTED | | | BTC 0.0003314783568962148 | | | |
| 3.1.498388 | SAM BROWN | ADDRESS REDACTED | | | AAVE 0.002509386461932104<br>ADA 0.286169630999932<br>BTC 0.000000334654388981<br>ETH 0.000000646615058446<br>USDC 0.000022116033380519 | | | |
| 3.1.498389 | SAM BROWN | ADDRESS REDACTED | | | CEL 0.0014306051965356 | | | |
| 3.1.498390 | SAM BRUCHEZ | ADDRESS REDACTED | | | BTC 0.001080643775825226<br>CEL 92.5754933937621<br>ETH 1.3392549 | | | |
| 3.1.498391 | SAM BRUNET | ADDRESS REDACTED | | | BTC 0.0008760117048139<br>ETH 0.000261989230666 | | | |
| 3.1.498392 | SAM BRUNSON | ADDRESS REDACTED | | | AAVE 0.29354014193383<br>SGB 135.4543154591<br>XRP 887.3807657823865 | | | |
| 3.1.498393 | SAM BRYANT | ADDRESS REDACTED | | | BNT 21.23174360853<br>BTC 0.0004028936880366<br>SNX 0.030246969150157 | | | |
| 3.1.498394 | SAM BUCKLEY | ADDRESS REDACTED | | | BTC 0.00000001378181744<br>CEL 1173.8416905826<br>XRP 228.262769 | | | |
| 3.1.498395 | SAM BUDD | ADDRESS REDACTED | | | ADA 0.1987702927453<br>BTC 0.001819562970747<br>ETH 0.51135158137525<br>CEL 1.059487266345 | | | |
| 3.1.498396 | SAM BURCIAGO | ADDRESS REDACTED | | | CEL 1.059487266345 | | | |
| 3.1.498397 | SAM BURNS | ADDRESS REDACTED | | | SNX 85.0607166169914<br>ZRX 465.83058202139 | | | |
| 3.1.498398 | SAM BURROUGHS | ADDRESS REDACTED | | | BTC 1.5313757610625 | | | |
| 3.1.498399 | SAM BUYENS | ADDRESS REDACTED | | | BTC 0.00000612151081803<br>CEL 2.2326476903029 | | | |
| 3.1.498400 | SAM C CLOW | ADDRESS REDACTED | | | ETH 0.202878768446377 | | | |
| 3.1.498401 | SAM CAIN | ADDRESS REDACTED | | | BTC 5.89419511589999-07<br>LINK 0.00148471895523194 | | | |
| 3.1.498402 | SAM CAMPBELL | ADDRESS REDACTED | | | BTC 3.99214667154999E-07<br>LINK 0.16381418021058<br>SNX 0.06013278733892 | | | |
| 3.1.498403 | SAM CANAVOS | ADDRESS REDACTED | | | USDT ERC20 0.3091114009246<br>BTC 0.000003226069561179<br>MATIC 0.3077750000011 | | | |
| 3.1.498404 | SAM CAPOZZALO | ADDRESS REDACTED | | | USDC 0.0880204965233494<br>BTC 0.0601034702021552<br>ETH 0.1090245983669 | BTC 0.0030535 | | |
| 3.1.498405 | SAM CARLYLE | ADDRESS REDACTED | | | ADA 0.2341977886543<br>BTC 0.00000564192174766<br>CEL 0.064719691416187<br>ETH 5.86881423755479E-05<br>MATIC 0.08728516511976<br>SOL 0.014895094287662 | BTC 0.00000073142026928<br>MATIC 0.134182990845871<br>SOL 0.000000000160989804<br>USDC 0.000000270272743419 | | |
| 3.1.498406 | SAM CARRIER | ADDRESS REDACTED | | | USDC 0.0833984011289518<br>DOT 0.0239803966828149 | | | |
| 3.1.498407 | SAM CARRIER | ADDRESS REDACTED | | | MANA 0.0155183674847344<br>BTC 0.511197808335867 | | | |
| 3.1.498408 | SAM CARTER | ADDRESS REDACTED | | | ETH 2.0762200650682<br>CEL 3.069584593656609 | | | |
| 3.1.498409 | SAM CARTER | ADDRESS REDACTED | | | CEL 71.78118648722<br>LTC 4.4969841671857 | | | |
| 3.1.498410 | SAM CARUSO | ADDRESS REDACTED | | Yes | AAVE 2.032011904888951<br>ADA 2092.160421944431<br>BTC 0.000143007919184264<br>ETH 0.35524666648167<br>SNX 44.77882827432253<br>USDC 26.83226793042416 | USDC 16.8 | | BTC 0.21743441608848 |
| 3.1.498411 | SAM CASELLA | ADDRESS REDACTED | | | CEL 0.05517682450087 | | | |
| 3.1.498412 | SAM CASON | ADDRESS REDACTED | | | BTC 1.037958813493946<br>ETH 1.609348607515538 | | | |
| 3.1.498413 | SAM CASS | ADDRESS REDACTED | | | USDC 10.43851793028255<br>BTC 0.0006208246346846662<br>CEL 244.893466364931<br>SGB 27.380636217531<br>XLM 0.0000000327717037551<br>XRP 0.0000000666624720182 | | | |
| 3.1.498414 | SAM CASSIDY | ADDRESS REDACTED | | | BTC 0.000007798064517003<br>ETH 0.0000072323873727827<br>LINK 0.0204309442363153<br>OMG 0.04449380055809243<br>UNI 0.000104249613909648 | | | |
| 3.1.498415 | SAM CAVANAGH | ADDRESS REDACTED | | | ADA 1559.894220118673<br>BTC 0.0813691857785594<br>CEL 0.1054539203771345<br>ETH 0.352611742292947<br>LTC 4.21653872436484 | | | |
| 3.1.498416 | SAM CAYFORD | ADDRESS REDACTED | | | ETH 0.000053448543056537 | | | |
| 3.1.498417 | SAM CHAE | ADDRESS REDACTED | | | BTC 0.00030380737067167 | | | |
| 3.1.498418 | SAM CHAI | ADDRESS REDACTED | | | BTC 0.000000000261392424 | | | |
| 3.1.498419 | SAM CHANDLER | ADDRESS REDACTED | | | CEL 0.431814808819417<br>CEL 0.763514703285913<br>ETH 0.01933065 | | | |
| 3.1.498420 | SAM CHAPMAN | ADDRESS REDACTED | | | XRP 47.28429890325909<br>CEL 21.66275211997942 | | | |
| 3.1.498421 | SAM CHEN | ADDRESS REDACTED | | | ADA 2112.999853592027 | | | |
| 3.1.498422 | SAM CHEN | ADDRESS REDACTED | | | BTC 0.000861557024267741<br>BTC 0.0316419197388283<br>CEL 284.7402008961623<br>ETH 2.36552357 | | | |
| 3.1.498423 | SAM CHEN | ADDRESS REDACTED | | | BTC 0.000000933061131201<br>USDT ERC20 4.3064725164772 | BTC 0.000000715103816821<br>USDC 32.349 | | |
| 3.1.498424 | SAM CHILVERS | ADDRESS REDACTED | | | CEL 0.216023735169217 | | | |
| 3.1.498425 | SAM CHURCHWARD | ADDRESS REDACTED | | | BNB 2.675882602363529<br>BTC 0.242901259906151<br>CEL 3389.344643720571<br>ETH 8.7691078702670S<br>LINK 45.170503<br>MATIC 29.68314276691128<br>USDC 2536.5051143481<br>USDT ERC20 946.146493<br>XLM 1007.48 | | | |
| 3.1.498426 | SAM CINCINNATO | ADDRESS REDACTED | | | BTC 0.854405248085427 | BTC 0.09685771 | | |
| 3.1.498427 | SAM CLARK | ADDRESS REDACTED | | | BTC 0.00115971072196662<br>ETH 21.4285741643104 | | | |
| 3.1.498428 | SAM CLARK | ADDRESS REDACTED | | | BTC 0.0000028292485853597<br>ETH 0.0000146207221060088<br>USDC 0.986780773580996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498429 | SAM CLAXTON | ADDRESS REDACTED | | | BAT 0.01619852<br>CEL 1186.08071297738<br>ETH 0.000002<br>USDC 17341.388 | | | |
| 3.1.498430 | SAM CLEMENTS | ADDRESS REDACTED | | | BTC 0.000679420028723328<br>CEL 14.6637171871783<br>USDT ERC20 2000 | | | |
| 3.1.498431 | SAM CLEMMEY | ADDRESS REDACTED | | | BTC 0.00472150788636802<br>CEL 1.25097685358766<br>ETH 0.0166228080846377 | | | |
| 3.1.498432 | SAM CLOUGH | ADDRESS REDACTED | | | BTC 0.00113119369588377<br>CEL 10.7827124249957<br>DOT 11.7295724532232 | | | |
| 3.1.498433 | SAM COHAN | ADDRESS REDACTED | | | USDC 21.18993639872366<br>ADA 390.324341407688<br>BTC 0.0329739416562786<br>CEL 134.518893313087<br>COMP 0.0561715722362568<br>EOS 71.4904235031704<br>ETH 2.69788124988001<br>XLM 56.0654343047485<br>XRP 805.976207837465<br>ZEC 1.67804502244891 | | | |
| 3.1.498434 | SAM COHEN | ADDRESS REDACTED | | | BTC 1.019865269008785<br>DOT 316.105169661618<br>ETH 0.0005863915123476473<br>SOL 13.659892417535?<br>XRP 2532.584325 | | | |
| 3.1.498435 | SAM COLELLI | ADDRESS REDACTED | | | ETH 0.00111831999908161<br>USDC 4.11204012394356 | | | |
| 3.1.498436 | SAM CONE | ADDRESS REDACTED | | | USDC 0.272600444422546 | | | |
| 3.1.498437 | SAM CONNER | ADDRESS REDACTED | | | ADA 0.2683288184418192<br>BTC 0.0192602239000946<br>ETH 1.47538213991954<br>LTC 1.0095849031895 | | | |
| 3.1.498438 | SAM CONNOR | ADDRESS REDACTED | | | AAVE 0.003583859781189593<br>ADA 0.0000008357293341499<br>BTC 0.000044388746603576<br>CEL 51.3542944768047<br>DOT 0.0636408923666306?<br>ETH 0.0007447749061523303<br>LUNC 290934.31<br>SOL 0.00130846213236458 | | | |
| 3.1.498439 | SAM CONWAY | ADDRESS REDACTED | | | BTC 0.01964467968D6755<br>CEL 117.767937330165<br>ETH 0.22853945299992 | | | |
| 3.1.498440 | SAM COOK | ADDRESS REDACTED | | | BTC 0.00000001151857291<br>CEL 3.04606357706677<br>LTC 0.00179550620717666 | | | |
| 3.1.498441 | SAM COOK | ADDRESS REDACTED | | | ETH 0.029109512771450? | | | |
| 3.1.498442 | SAM COPELAND | ADDRESS REDACTED | | | 1INCH 0.01260172349818?3<br>BAT 0.06219539773945D2<br>BTC 0.000028049603767444<br>DOT 0.01079468883?5966<br>ETH 0.0012582054148298?<br>LINK 0.01338228025555?2<br>MATIC 3.15071661423319<br>SNX 0.06204486837897?5<br>USDC 0.00535877282421982<br>XTZ 0.05506541067607D3 | | | |
| 3.1.498443 | SAM COPLEY | ADDRESS REDACTED | | | BTC 0.047988071022069<br>CEL 3017.756797924?1<br>ETH 7.59716434190329 | | | |
| 3.1.498444 | SAM CORLYON | ADDRESS REDACTED | | | CEL 1.06103195844708<br>SGB 74.2955479466484 | | | |
| 3.1.498445 | SAM COTRONEO | ADDRESS REDACTED | | | XRP 501.03737S365492<br>BTC 4.2696440216999?-08<br>DOT 39.05864344425A4<br>ETH 0.00026162614030484?<br>MATIC 151.369319288473 | | | |
| 3.1.498446 | SAM COTTRELL-DAVIES | ADDRESS REDACTED | | | BTC 0.026807816807048<br>CEL 0.0970926837212668 | | | |
| 3.1.498447 | SAM COXWELL | ADDRESS REDACTED | | | USDC 0.89093565282896 | | | |
| 3.1.498448 | SAM CRAWSHAY JONES | ADDRESS REDACTED | | | BTC 0.14107791455303<br>CEL 0.0320855368640908 | | | |
| 3.1.498449 | SAM CROSS | ADDRESS REDACTED | | | MCDAI 0.280914721114097<br>USDT ERC20 0.6051643181332?6<br>BTC 0.015055438125331 | | | |
| 3.1.498450 | SAM CROUCHER | ADDRESS REDACTED | | | ETH 0.21338533227907?6<br>LTC 1.88001955821084<br>BTC 0.0000033960678831623 | | | |
| 3.1.498451 | SAM CUSHMAN | ADDRESS REDACTED | | | ADA 0.168784849867245<br>BTC 0.000011078110418492<br>DOT 10.9393997984009<br>MATIC 103.328043594743<br>USDC 0.300127837215783 | | | |
| 3.1.498452 | SAM CUTHBERT | ADDRESS REDACTED | | | BCH 0.000752063074465553<br>CEL 1.2579032418145S6<br>LTC 0.001773832410270?5 | | | |
| 3.1.498453 | SAM CUTRUZZULA | ADDRESS REDACTED | | | ADA 2138.56869558289<br>DOT 19.2833744368328<br>ETH 0.4283192924272715<br>XRP 720.136207 | ADA 903.3<br>DOT 6.283<br>ETH 0.11706102 | | |
| 3.1.498454 | SAM D BEL LOW KOK SUN | ADDRESS REDACTED | | | ADA 254.308813711116<br>BTC 0.0052725696851826?<br>USDC 1068.04979149563 | | | |
| 3.1.498455 | SAM D WHYTE | ADDRESS REDACTED | | | ADA 0.336834190682181<br>BSV 0.0049904<br>BTC 0.0000524866455597542<br>CEL 0.037596512089346<br>DASH 0.228964530518<br>DOT 0.028862949401161191<br>LUNC 0.0245841745492829 | | | |
| 3.1.498456 | SAM D'ARCY | ADDRESS REDACTED | | | BTC 0.00084981971861786<br>CEL 0.67637954290146?<br>ETH 0.3493222473290?1 | | | |
| 3.1.498457 | SAM DANOVICH | ADDRESS REDACTED | | | ADA 1.86241970982811<br>BTC 0.0019202916002610?9<br>DOT 0.08128587723301?2<br>ETH 0.048577787556492?5<br>USDC 63.098618613175 | | | |
| 3.1.498458 | SAM DAOOD | ADDRESS REDACTED | | | BTC 0.000056641474989349<br>MCDAI 31.8683958593903 | | | |
| 3.1.498459 | SAM DAOUK | ADDRESS REDACTED | | | BTC 0.00119482932763S1<br>CEL 0.824858453704146<br>DOT 0.910920132820939 | | | |
| 3.1.498460 | SAM DCRUZ | ADDRESS REDACTED | | | BTC 0.020042357326D542 | | | |
| 3.1.498461 | SAM DE COCK | ADDRESS REDACTED | | | BTC 0.016660551631898?<br>CEL 2.52166585381B2<br>ETH 1.18066349567849 | | | |
| 3.1.498462 | SAM DE VOGELAER | ADDRESS REDACTED | | | CEL 0.043241893441386 | | | |
| 3.1.498463 | SAM DEAL | ADDRESS REDACTED | | | BTC 4.80187616072589E-05<br>CEL 1.14331501207056 | | | |
| 3.1.498464 | SAM DEANS | ADDRESS REDACTED | | | BTC 0.000004329885267464<br>CEL 0.0011852450634589?1 | | | |
| 3.1.498465 | SAM DEFERM | ADDRESS REDACTED | | | BTC 0.000612989219317841<br>CEL 9967.17421842536<br>SNX 0.00001<br>USDC 0.00823555484780472<br>USDT ERC20 0.0306870675627574 | | | |
| 3.1.498466 | SAM DELGADO | ADDRESS REDACTED | | | BAT 0.162146031153639<br>CEL 1.06752044105488<br>ETH 0.000044406424532011 | | | |
| 3.1.498467 | SAM DENNIS | ADDRESS REDACTED | | | BTC 0.0002784668048D4993<br>CEL 266.657190651093<br>ETH 0.01397030188D4631<br>SGB 10121.380953661B<br>TUSD 2632.981774B482<br>USDC 81.398764598159A<br>XRP 34.731175523B703<br>ZEC 0.0000000032319470S | | | |
| 3.1.498468 | SAM DERMOUDY | ADDRESS REDACTED | | | BTC 0.081849378043610B<br>ETH 0.32908082179512<br>MATIC 0.4849476762873989 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498469 | SAM DERMUL | ADDRESS REDACTED | | | BTC 0.0008831374941482164<br>CEL 71.54849526025563 | | | |
| 3.1.498470 | SAM DEVOLDER | ADDRESS REDACTED | | | AVAX 33.481013834835b<br>BTC 0.00000241744124964184<br>USDC 3.895054883664877 | | | |
| 3.1.498471 | SAM DEVONALD | ADDRESS REDACTED | | | AAVE 0.001316495937645592<br>BTC 3.131779922751090-05<br>ETH 0.003289403763628845<br>LINK 0.004960569551137901<br>SNX 0.09056854924070b55<br>KLM 922.62999502155 | | | |
| 3.1.498472 | SAM DIERCKX | ADDRESS REDACTED | | | BTC 0.04111514046610993<br>CEL 2.916113240398449<br>ETH 0.000263258652156902 | | | |
| 3.1.498473 | SAM DIGBY | ADDRESS REDACTED | | | CEL 0.4239050002171b9 | | | |
| 3.1.498474 | SAM DINERMAN | ADDRESS REDACTED | | | ADA 0.07812215049010147<br>BCH 0.00062731855074b915<br>BTC 0.00002204024224584<br>COMP 0.0001311222091660571<br>DOGE 0.11518780529079b<br>DOT 0.00041011108303804<br>ETH 0.001064099711611697<br>LINK 0.000986071842795174<br>LTC 0.00966239873889632<br>LUNC 0.006356123373341117<br>MATIC 0.0538599840166645b<br>OMG 0.0319188500884b79<br>SNX 0.026642510309718<br>SOL 0.002149094448485<br>SUSHI 0.034806416654915<br>USDC 0.045924809543893b | BTC 0.0000000002947876b4<br>DOGE 0.00000000961703b424<br>LUNC 9.4334718495937<br>MATIC 0.0000049687650089527<br>SOL 0.0000000000031579076 | | |
| 3.1.498475 | SAM DIXON | ADDRESS REDACTED | | | BTC 0.0021209650729704a<br>CEL 9.4402646101750b<br>DOT 10.2870361991792<br>ETH 0.013265382689538b<br>LUNC 8.178074388397b1<br>MATIC 28.341882395474b7<br>USDC 38.964259 | | | |
| 3.1.498476 | SAM DO | ADDRESS REDACTED | | | BAT 570.333237971818<br>CEL 156.676543911117<br>DASH 0.001016131865092b39<br>ETH 0.05122203905b471<br>OMG 15.48935716553243<br>USDC 0.00000059465940865b3 | | | |
| 3.1.498477 | SAM DOBBS | ADDRESS REDACTED | | | BTC 0.30223908642511<br>CEL 486.632757923556<br>ETH 3.98919739228101<br>LINK 84.81084587b6197<br>XRP 255.88079510763b | | | |
| 3.1.498478 | SAM DODDRIDGE | ADDRESS REDACTED | | | AAVE 2.993132840447231<br>BTC 0.2570990842502b | | | |
| 3.1.498479 | SAM DOERR | ADDRESS REDACTED | | | BCH 1.465545288179990-07<br>BTC 0.0000005115458472<br>ETH 0.00004194847303<br>LINK 0.00003180385453107b5 | BCH 0.000999991971104289b5<br>BTC 0.00008662834234592<br>ETH 0.00603411627182592<br>USDC 0.073072858686b94 | | |
| 3.1.498480 | SAM DONALDSON | ADDRESS REDACTED | | | BTC 0.0010358265323708<br>CEL 18.6765377901536<br>ETH 0.07564336913751<br>DOT 14.4166090960964<br>EOS 2.655566126291b7<br>ETH 0.253168611142113<br>USDC 2651.20014370453<br>XLM 515.446860790009 | | | |
| 3.1.498481 | SAM DOROUDI | ADDRESS REDACTED | | | | | | |
| 3.1.498482 | SAM DORSEY | ADDRESS REDACTED | | | ADA 1355.38692530214<br>BTC 0.641072922456048<br>LINK 131.1999539371b<br>LTC 7.363165043144b16<br>MATIC 3108.464998b1773 | | | |
| 3.1.498483 | SAM DOUGLASS | ADDRESS REDACTED | | | BTC 0.259342221962307<br>ETH 0.31951050180314b<br>MATIC 1277.7483721344<br>USDC 0.6904101998679157 | | | |
| 3.1.498484 | SAM DOUST | ADDRESS REDACTED | | | CEL 2.21144377778042<br>DOT 6.0036540b | | | |
| 3.1.498485 | SAM DOWLER | ADDRESS REDACTED | | | BTC 0.054751384887159 | | | |
| 3.1.498486 | SAM DRAGE | ADDRESS REDACTED | | | BTC 0.0017126861081295b<br>LTC 17.5975493917809<br>ETH 0.10663981<br>USDT ERC20 13.730606 | | | |
| 3.1.498487 | SAM DREYFUS | ADDRESS REDACTED | | | ADA 106.267453<br>BTC 0.0150305060090109<br>CEL 14.161740806613 | | | |
| 3.1.498488 | SAM DROULHET | ADDRESS REDACTED | | | BTC 0.019055370660554 | | | |
| 3.1.498489 | SAM DUDENHOEFFER | ADDRESS REDACTED | | | BAT 1951.49339b26249<br>BTC 1.62629046165557<br>CEL 9013.589120942b7<br>COMP 1.99206082838381<br>DOT 76.32163892184b6<br>EOS 385.18305397190b<br>KNC 1034.30583056368<br>LINK 272.13177193128b<br>LTC 41.8759043032896<br>MATIC 50158.4596427773<br>OMG 283.136823313859<br>SGB 189.99145305356b4<br>SNX 155.384765797298<br>SOL 79.63799113478b23<br>UNI 332.480186284639<br>XLM 3780.38896467484<br>XRP 1242.808051b992<br>ZEC 5.54029329385293<br>ZRX 4131.47467669782 | | | |
| 3.1.498490 | SAM DUGGAN | ADDRESS REDACTED | | | BTC 0.204787905851153<br>CEL 89.476494799845b<br>DOT 109.130923630763<br>ETH 0.00588589129726562<br>MATIC 3.42727038163924<br>USDC 4.983425664293b06 | | | |
| 3.1.498491 | SAM DUNGEY | ADDRESS REDACTED | | | CEL 0.075656326795173b<br>ETH 0.0011108 | | | |
| 3.1.498492 | SAM DYSON | ADDRESS REDACTED | | | BTC 0.221608121989439<br>CEL 1.010771572925<br>USDC 54.0693879123414 | | | |
| 3.1.498493 | SAM EAST | ADDRESS REDACTED | | | BTC 0.000012478372971763 | | | |
| 3.1.498494 | SAM EAST | ADDRESS REDACTED | | | CEL 0.000033888806693885 | | | |
| 3.1.498495 | SAM EAST | ADDRESS REDACTED | | | BTC 0.000529560125597405<br>CEL 0.29788055570879 | | | |
| 3.1.498496 | SAM EBBLEWHITE | ADDRESS REDACTED | | | BTC 0.023626226573765<br>CEL 266.05301857301<br>ETH 1.26771588955671 | | | |
| 3.1.498497 | SAM EDWARDS | ADDRESS REDACTED | | | BTC 0.0000041351649805b24 | | BTC 0.00000001933704782 | |
| 3.1.498498 | SAM ELLIS | ADDRESS REDACTED | | | BTC 0.034660444793b734<br>CEL 20.1155962101<br>DOT 7.534074637105b4<br>PAX 44.52163039549091<br>USDC 952.1794780990643 | | | |
| 3.1.498499 | SAM ELNASR | ADDRESS REDACTED | | | AAVE 0.003100631440611113<br>BTC 0.0020049836511227<br>DASH 107.064370236897<br>MATIC 1.80134241451729 | | | |
| 3.1.498500 | SAM EPSTEIN | ADDRESS REDACTED | | | BTC 1.195666141918696-05<br>DOT 0.02239363015077761<br>ETH 0.00077991857238977 | BTC 0.01274066062579b78<br>DOT 17.3282747395156 | | |
| 3.1.498501 | SAM ESCOBAR | ADDRESS REDACTED | | | AAVE 0.010701058771581<br>BTC 0.00000007248981174236<br>COMP 0.000953843404042206<br>ETH 0.00162535820683371<br>LINK 0.0177523343442289<br>LTC 0.000977311582243065<br>MATIC 3.05621160575477<br>USDC 0.301400048558289<br>XLM 9.09584822231080b | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498502 | SAM ETTELAIE | ADDRESS REDACTED | | | BTC 0.000001757794407358<br>ETH 0.000108762517104749<br>LINK 0.424825662577329 | | | |
| 3.1.498503 | SAM EYSINK | ADDRESS REDACTED | | | BTC 0.000002433507522216<br>ETH 0.00020844959498607<br>1 | | | |
| 3.1.498504 | SAM FABIANO | ADDRESS REDACTED | | | BTC 0.006832952054188897<br>ETH 0.000586748281152611<br>MATIC 96.12202153093285 | | | |
| 3.1.498505 | SAM FALLETI | ADDRESS REDACTED | | | BTC 0.000336056139497<br>LTC 0.000021819188067208<br>MATIC 6.844538585970794 | | | |
| 3.1.498506 | SAM FARHAD | ADDRESS REDACTED | | | CEL 1.09939442986671 | | | |
| 3.1.498507 | SAM FAZEL | ADDRESS REDACTED | | | BTC 0.001646422502865<br>ETH 0.002406781023527<br>LINK 0.010203022835185<br>MATIC 0.097725815523208<br>XRP 734.572357 | | | |
| 3.1.498508 | SAM FELDTKELLER | ADDRESS REDACTED | | | BTC 0.000820219381254<br>DOT 0.039141440262576<br>ETH 0.003913487542082 | | | |
| 3.1.498509 | SAM FERGUSON | ADDRESS REDACTED | | | BTC 0.75314986457864<br>ETH 14.77519874965293 | | | |
| 3.1.498510 | SAM FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000984166720286<br>ETH 0.000196009477054<br>LTC 0.005755980462942455<br>USDC 0.26999562136641 | | | |
| 3.1.498511 | SAM FLAY | ADDRESS REDACTED | | | BNB 11.57821494886<br>BTC 0.00181049295008<br>EOS 599.46178085129<br>LINK 206.5616728627<br>LTC 26.102416843367<br>OMG 234.10684116691<br>USDC 26198.73844424<br>XRP 5240.49924046837 | | | |
| 3.1.498512 | SAM FLEMING | ADDRESS REDACTED | | | DOT 0.006389456700793 | | | |
| 3.1.498513 | SAM FLORES | ADDRESS REDACTED | | | MANA 19.08123967287 | | | |
| 3.1.498514 | SAM FONG | ADDRESS REDACTED | | | CEL 0.140224233989 | | | |
| 3.1.498515 | SAM FORNER | ADDRESS REDACTED | | | ETH 0.0000354<br>BTC 0.0069537127563<br>CEL 12.2207818604325<br>DOT 0.160633246849704<br>ETH 0.1339193886445<br>LTC 0.0000000663926579<br>USDC 1.6180537013118 | | | |
| 3.1.498516 | SAM FORTUNE | ADDRESS REDACTED | | | BTC 0.0000002160862825<br>CEL 10573.5927310205<br>ETH 0.0000033<br>MATIC 0.003<br>SGB 0.0221266007501019<br>XRP 0.00000803787570066 | | | |
| 3.1.498517 | SAM FOSSETT | ADDRESS REDACTED | | | BTC 0.00000197134924576<br>ETH 0.00199640127618707<br>SNX 126.873791947<br>USDC 1.804671830831 | | | |
| 3.1.498518 | SAM FOSSETT | ADDRESS REDACTED | | | ETH 0.121436221910676 | | | |
| 3.1.498519 | SAM FRAMPTON | ADDRESS REDACTED | | | ADA 1057.646309273<br>BTC 0.002204816937<br>CEL 0.781549302165<br>ETH 0.000429770723119<br>SGB 281.86806303<br>SOL 14.54114465<br>XLM 2930.373858<br>XRP 4543.83016578068 | | | |
| 3.1.498520 | SAM FREEMAN | ADDRESS REDACTED | | | BTC 0.18627691900942<br>ETH 5.29236708045279<br>USDC 14772.830691 | | | |
| 3.1.498521 | SAM FRY | ADDRESS REDACTED | | | BTC 0.00496083713284<br>USDC 48.389714433186 | | | |
| 3.1.498522 | SAM FTX | ADDRESS REDACTED | | | BTC 0.00000148420<br>ETH 0.000113941271164 | | | |
| 3.1.498523 | SAM FULGINITI | ADDRESS REDACTED | | | ADA 0.34478035935487<br>BTC 0.000186745267836262<br>CEL 0.580404788516606<br>ETH 0.029417395703920<br>LINK 0.098096472863991<br>LTC 0.007305212268859<br>MATIC 45.32319810347<br>UNI 0.05200425780754<br>USDC 40.7160644033607 | | | |
| 3.1.498524 | SAM FULLER | ADDRESS REDACTED | | | BTC 0.000167482138011778<br>DOT 0.05271885038648<br>ETH 0.00446089183369768<br>USDC 55.249733622082 | | | |
| 3.1.498525 | SAM GAFFORD | ADDRESS REDACTED | | | BTC 0.0000260241152071<br>LTC 0.003839792602001<br>CEL 321.70901237892<br>1 | | | |
| 3.1.498526 | SAM GALLANT | ADDRESS REDACTED | | | ETH 2.854739202006<br>47 | | | |
| 3.1.498527 | SAM GARBER | ADDRESS REDACTED | | | BTC 0.001219181941172<br>83<br>DOT 9.287141760356<br>MATIC 613.1185176679<br>3 | | | |
| 3.1.498528 | SAM GARCIA | ADDRESS REDACTED | | | BSV 0.57069642395912<br>4 | | | |
| 3.1.498529 | SAM GARZA | ADDRESS REDACTED | | | BTC 0.0000078247742554<br>ETH 0.008270807924025<br>UNI 0.054518713729675<br>USDC 0.15716824727434<br>ZEC 133.7596779932<br>73 | USDC 86.80157265800<br>04 | | |
| 3.1.498530 | SAM GATLEY | ADDRESS REDACTED | | | ADA 60.742884183268<br>2<br>BTC 0.0000073331160813<br>7<br>CEL 0.007529879716326<br>28<br>ETH 0.0004025387319706<br>34<br>USDC 0.2972202265224<br>776 | | | |
| 3.1.498531 | SAM GAYHEART | ADDRESS REDACTED | | | MATIC 1.93861343077693 | | | |
| 3.1.498532 | SAM GEALE | ADDRESS REDACTED | | | BNB 0.00061610647796338<br>BTC 0.000002004705867175<br>ETH 0.011766121959309<br>2<br>USDC 28.49001972216<br>USDT ERC20 0.3765366862222<br>97 | | | |
| 3.1.498533 | SAM GEALL | ADDRESS REDACTED | | | BTC 0.00013963159460715<br>3 | | | |
| 3.1.498534 | SAM GEE | ADDRESS REDACTED | | | AAVE 0.003692060418249<br>99<br>BAT 0.339691244722399<br>BTC 2.8303153673889<br>98E-07<br>ETH 0.02431982988453<br>64<br>LINK 0.11972557355131<br>8<br>MATIC 5.26673433969476<br>SNX 0.13876397142731<br>3<br>XLM 4.24571134548433 | BTC 0.00021028384097617<br>1<br>XLM 0.00000004549685866 | | |
| 3.1.498535 | SAM GELIN | ADDRESS REDACTED | | | AAVE 3.39242993590961<br>AVAX 10.46641684896<br>4<br>BTC 1.3952816661972<br>COMP 1.45107806450544<br>ETH 4.71849700852681<br>GUSD 4.0322655779708<br>7<br>LINK 113.5709559818<br>09<br>LTC 1.1305876146029<br>9<br>MATIC 172.09564402003<br>4<br>SNX 122.77084846883<br>SOL 10.23893852591<br>9<br>UNI 42.9355206243879<br>USDC 11119.4815069876<br>XLM 5146.78828671128<br>XRP 634.477624037313 | | | |
| 3.1.498536 | SAM GERALD | ADDRESS REDACTED | | | ADA 0.943264585679235<br>BTC 0.000001365868872864<br>EOS 0.033710517660918<br>7<br>LINK 0.000199973670402492<br>MATIC 2.0646013634349<br>8<br>SGB 48.51609539676355<br>SNX 0.396072061584<br>68<br>XLM 1.643229796936<br>27<br>XRP 0.41668129187382<br>9<br>ZRX 0.00577496622621782 | | | |
| 3.1.498537 | SAM GEYER | ADDRESS REDACTED | | | BTC 0.00098429072010709<br>1<br>CEL 5.73524329745341 | | | |
| 3.1.498538 | SAM GHILARDI | ADDRESS REDACTED | | | BAT 0.022112052794058<br>1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498539 | SAM GILCHRIST | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.498540 | SAM GODKIN | ADDRESS REDACTED | | | BTC 0.00246792398787193 | | | |
| | | | | | CEL 121.413094583497 | | | |
| | | | | | USDC 6050.20213606159 | | | |
| | | | | | USDT ERC20 4850.419965 | | | |
| 3.1.498541 | SAM GOH | ADDRESS REDACTED | | | ADA 0.104989518816044 | | | |
| | | | | | BTC 0.104959191027145 | | | |
| | | | | | ETH 2.08227681912328 | | | |
| | | | | | USDC 0.000411500745010932 | | | |
| 3.1.498542 | SAM GOLDBERG | ADDRESS REDACTED | | | BTC 0.00349831366384358 | | | |
| | | | | | DOT 0.0215305255116831 | | | |
| | | | | | ETH 0.0953660367834331 | | | |
| 3.1.498543 | SAM GOLDBERG | ADDRESS REDACTED | | | BTC 0.000426349138217447 | | | |
| | | | | | LINK 453.55395446183 | | | |
| | | | | | SNX 0.041608817897099B | | | |
| | | | | | USDC 1.07241283088785 | | | |
| 3.1.498544 | SAM GOLDFIEN | ADDRESS REDACTED | | | ADA 0.0323786851639544 | ADA 0.0170702573220734 | | |
| | | | | | BTC 0.00000637974564199 | BTC 0.000000009821303102 | | |
| | | | | | ETH 0.000002478461786874 | MATIC 2.0068793664748B | | |
| | | | | | LINK 0.00003160696393130B | USDC 0.00124903684382242 | | |
| | | | | | MATIC 5.63135806014399E-06 | | | |
| | | | | | USDC 0.0132333847193632 | | | |
| 3.1.498545 | SAM GOLDSWORTHY | ADDRESS REDACTED | | | ADA 0.040048272715098B | | | |
| | | | | | BTC 0.0561478126222187 | | | |
| | | | | | CEL 142.574513439013 | | | |
| | | | | | ETH 1.01488139920161 | | | |
| | | | | | LUNC 9.6157819126077B | | | |
| 3.1.498546 | SAM GOODENOUGH | ADDRESS REDACTED | | | BTC 0.000000905948875122 | | | |
| | | | | | CEL 19.374373571731708 | | | |
| | | | | | DOGE 0.12765635238837B | | | |
| | | | | | DOT 0.0000000000062478386 | | | |
| | | | | | USDC 1384.068 | | | |
| 3.1.498547 | SAM GOODMAN | ADDRESS REDACTED | | | BTC 0.0157498038997085 | | | |
| 3.1.498548 | SAM GORIS | ADDRESS REDACTED | | | USDC 0.164828057408655 | | | |
| 3.1.498549 | SAM GREYDANUS | ADDRESS REDACTED | | | BAT 1.32143940902623 | ETH 0.00000197558049240S | | |
| | | | | | BTC 0.00050178010328043B | PAXG 0.000000540703092303 | | |
| | | | | | CEL 0.116104465504239 | | | |
| | | | | | ETH 0.000012074126705687 | | | |
| | | | | | MCDAI 0.0173730192796772 | | | |
| | | | | | PAXG 0.0715019456923221 | | | |
| | | | | | USDC 4.35331821004743 | | | |
| 3.1.498550 | SAM GRIGG | ADDRESS REDACTED | | | BTC 0.000870788662946165 | | | |
| | | | | | ETH 1.03911023152396 | | | |
| | | | | | GUSD 27.0675955201B4 | | | |
| | | | | | LINK 37.271357578624B | | | |
| | | | | | SNX 10.876087509893T | | | |
| 3.1.498551 | SAM GRIME | ADDRESS REDACTED | | | ADA 47.493546143766S | | | |
| | | | | | BTC 0.000743068914904658 | | | |
| | | | | | CEL 0.271688098485526 | | | |
| | | | | | ETH 0.000016069832395106 | | | |
| | | | | | SNX 100.18975897325A | | | |
| | | | | | SUSHI 12.146719987733Z | | | |
| | | | | | XTZ 13.6672947920855 | | | |
| 3.1.498552 | SAM GROELLER | ADDRESS REDACTED | | | BTC 0.000057439622090089 | | | |
| | | | | | CEL 1.15522062791653 | | | |
| | | | | | ETH 0.00111908969243919 | | | |
| 3.1.498553 | SAM GUDGEON | ADDRESS REDACTED | | | BTC 0.14008942464651J | | | |
| 3.1.498554 | SAM GUICE | ADDRESS REDACTED | | | ETH 2.62057014785S3 | | | |
| 3.1.498555 | | ADDRESS REDACTED | | | BTC 0.00169315 | | | |
| | | | | | CEL 1.7250011952606B | | | |
| 3.1.498555 | SAM GULLIKER | ADDRESS REDACTED | | | AAVE 0.00194768153173826J | | | |
| | | | | | BTC 0.00114408458020626 | | | |
| | | | | | CEL 6.877975271513394 | | | |
| | | | | | COMP 0.000616549770726427 | | | |
| | | | | | DOT 0.019766066211215S | | | |
| | | | | | EOS 0.0719743364898897 | | | |
| | | | | | ETH 0.001589537838003318 | | | |
| | | | | | LINK 0.018169758067427S | | | |
| | | | | | MATIC 256.919481835709 | | | |
| | | | | | USDC 2.71941692290198 | | | |
| 3.1.498556 | SAM HADLEY | ADDRESS REDACTED | | | BTC 0.00462302529694636 | | | |
| | | | | | CEL 5.323012192365456 | | | |
| | | | | | MATIC 54.51555056997356 | | | |
| | | | | | XRP 182.256438502801 | | | |
| 3.1.498557 | SAM HAGGERTY | ADDRESS REDACTED | | | ADA 5744.27252841466 | | | |
| | | | | | BTC 0.13409066763538 | | | |
| | | | | | DOT 122.746803556338 | | | |
| | | | | | MATIC 826.152853088J7 | | | |
| 3.1.498558 | SAM HALL | ADDRESS REDACTED | | | BTC 0.0024592634384666B | | | |
| | | | | | ETH 0.026697071433388A | | | |
| | | | | | MCDAI 0.16406200745728B | | | |
| | | | | | USDC 0.030962805826738B | | | |
| 3.1.498559 | SAM HALL | ADDRESS REDACTED | | | BTC 0.00135756 | | | |
| | | | | | CEL 5.4534205369388 | | | |
| 3.1.498560 | SAM HALL | ADDRESS REDACTED | | Yes | BTC 0.00146407400714174 | | | BTC 0.214540567377333 |
| | | | | | CEL 65.13129678107D9 | | | |
| | | | | | ETH 0.578994613230449 | | | |
| | | | | | USDT ERC20 23.6755494972577 | | | |
| 3.1.498561 | SAM HAMMERMAN | ADDRESS REDACTED | | | BCH 0.00197218420157 | | | |
| | | | | | BTC 0.00205043672896B3 | | | |
| | | | | | DOT 0.03470925027806B | | | |
| | | | | | EOS 0.028661707027708 | | | |
| | | | | | ETH 0.44416065489835 | | | |
| 3.1.498562 | SAM HAMMETT | ADDRESS REDACTED | | | BTC 3.27604513599996-08 | | | |
| | | | | | CEL 0.000202163762003S6 | | | |
| | | | | | ETH 0.00501603022108092 | | | |
| 3.1.498563 | SAM HARDING | ADDRESS REDACTED | | | BTC 0.00000000149859886 | | | |
| | | | | | CEL 0.02584918919648I | | | |
| | | | | | SGB 0.49518810221096G | | | |
| | | | | | XRP 3.20765 | | | |
| 3.1.498564 | SAM HARPER | ADDRESS REDACTED | | | 1INCH 31.10209138078S9 | | | |
| | | | | | BTC 0.330473997797053 | | | |
| | | | | | CEL 21.233328956309Z | | | |
| | | | | | ETH 1.98688467553508 | | | |
| | | | | | SNX 184.32550.20694I7 | | | |
| | | | | | USDC 3498.8459434B486 | | | |
| 3.1.498565 | SAM HARRELL | ADDRESS REDACTED | | | BTC 0.00104902731705503 | | | |
| | | | | | ETH 2.07231873057682 | | | |
| 3.1.498566 | SAM HARRIS | ADDRESS REDACTED | | | BTC 0.06957859804B502 | | | |
| | | | | | ETH 1.051164857916T8 | | | |
| 3.1.498567 | SAM HARVEY | ADDRESS REDACTED | | | BTC 0.000000793363240633 | | | |
| | | | | | CEL 0.02885760160684T6 | | | |
| 3.1.498568 | SAM HARWOOD | ADDRESS REDACTED | | | ADA 0.19630757049082 | | | |
| | | | | | BTC 0.00007721285087276 | | | |
| | | | | | CEL 0.395713769674745 | | | |
| 3.1.498569 | SAM HAU | ADDRESS REDACTED | | | BTC 0.00133300237106114 | | | |
| | | | | | USDC 10350.7024955607 | | | |
| 3.1.498570 | SAM HAWES | ADDRESS REDACTED | | | BTC 0.000000001883104032 | | | |
| | | | | | CEL 1.735090036603T9 | | | |
| 3.1.498571 | SAM HEADEN | ADDRESS REDACTED | | | ETH 0.000013559870292101 | | | |
| | | | | | XLM 0.02257396766233S4 | | | |
| 3.1.498572 | SAM HEGGE | ADDRESS REDACTED | | | BTC 0.00108217108601751 | | | |
| | | | | | LTC 5.13791568196J3 | | | |
| 3.1.498573 | SAM HEIKKI | ADDRESS REDACTED | | | BTC 0.211514448185B9 | | | |
| | | | | | CEL 20.007092639949 | | | |
| | | | | | ETH 0.395812484395052 | | | |
| | | | | | SNX 58.71315408589B9 | | | |
| | | | | | USDT ERC20 20.05153042605593 | | | |
| 3.1.498574 | SAM HENINGER | ADDRESS REDACTED | | | BTC 0.000828804880793K899 | | | |
| 3.1.498575 | SAM HENRY | ADDRESS REDACTED | | | ETH 0.000324200590867296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498576 | SAM HERAVI | ADDRESS REDACTED | | | ADA 178.18889533733<br>BNB 1.1770106025247<br>BTC 0.04940278817288448<br>CEL 400.328783820197<br>DOT 5.5130424<br>ETH 0.479990836129818<br>LINK 15.097071<br>LTC 1.94815749271298<br>LUNC 7.05287876663058<br>MATIC 276<br>SGB 87.1479562736956<br>SNX 8.59828<br>TAUD 3581.12<br>UNI 2.4983375<br>USDC 283.151722633071<br>XRP 472.513042 | BTC 0.00097411818496904 | | |
| 3.1.498577 | SAM HERMAN | ADDRESS REDACTED | | | BTC 0.28254939501309<br>DOT 213.437386592509<br>ETH 3.68968876276744<br>LINK 504.580855202294<br>LTC 148.482454297048<br>MATIC 7315.42475897884<br>SNX 695.392929541885<br>USDC 6.50038750204977 | | BTC 0.000000005315473481<br>LTC 160.9787508 | |
| 3.1.498578 | SAM HERMES | ADDRESS REDACTED | | | ADA 0.1311882655555693<br>BTC 4.46256398239529E-05<br>CEL 3.59358525002636<br>ETH 0.000371039963167347<br>USDC 0.136279670175297 | | | |
| 3.1.498579 | SAM HIDSKES | ADDRESS REDACTED | | | BTC 0.00065150269377169S<br>ETH 0.0017108530841985 | | | |
| 3.1.498580 | SAM HILDRITH | ADDRESS REDACTED | | | ETH 0.008663485183595S09 | | | |
| 3.1.498581 | SAM HILL | ADDRESS REDACTED | | | CEL 6.659317900146S5<br>USDC 0.37754062862S18 | | | |
| 3.1.498582 | SAM HINSLEY | ADDRESS REDACTED | | | BTC 0.28432981725S452 | | | |
| 3.1.498583 | SAM HINTON | ADDRESS REDACTED | | | BTC 0.002099163908379S<br>CEL 11.713991850355<br>ETH 0.04951173635<br>USDC 205.137259 | | | |
| 3.1.498584 | SAM HIRBOUR | ADDRESS REDACTED | | | ADA 437.381464677839<br>AVAX 5.35086091500546<br>BTC 0.000000134542930282<br>COMP 0.000789437098860124<br>DASH 0.000000387409633156<br>DOT 23.315274853637<br>ETH 0.000001327905012991<br>LINK 0.0026727783403304<br>MATIC 273.688373993361 | BTC 0.0000000084125279S15<br>DASH 0.00133330004745956 | | |
| 3.1.498585 | SAM HIROSHI ONAGA | ADDRESS REDACTED | | | BTC 0.000035151989706563<br>CEL 45.926470741908<br>ETH 92.04805186692876<br>SOL 2437.03236291301 | | | |
| 3.1.498586 | SAM HO | ADDRESS REDACTED | | | BTC 0.00000024935787916S<br>CEL 0.000040005940639257<br>DASH 0.000014680678371196<br>ETH 0.000001952475815416<br>LTC 0.000062921565401251<br>MCDAI 0.006097939344759861<br>ZRX 0.57783362928399 | | | |
| 3.1.498587 | SAM HODGE | ADDRESS REDACTED | | | BTC 0.28460938896S047<br>USDC 21129.0957993259 | | | |
| 3.1.498588 | SAM HODGES | ADDRESS REDACTED | | | ADA 704.216368612035<br>BTC 0.07513010349672449<br>DOT 0.0121156506100S2<br>ETH 2.15475629563752<br>GUSD 1.1613370012418<br>MATIC 59.3762025074312<br>USDC 8327.92800424119 | DOT 0.000000000019520731<br>GUSD 0.004208816580424158 | | |
| 3.1.498589 | SAM HOEKSTRA | ADDRESS REDACTED | | | ADA 1911.042642976<br>BTC 0.00084991685852969<br>CEL 19.098640077S186<br>DOT 43.942306342S106<br>ETH 1.24613464514245<br>LINK 18.89044746643S25<br>LTC 3.092689617S174S5<br>MATIC 331.358255390603 | | | |
| 3.1.498590 | SAM HOLADA | ADDRESS REDACTED | | | AAVE 13.2763551226549<br>ADA 1518.22215092414<br>BAT 2908.85986291352<br>CEL 46.396133527031S6<br>LINK 10.24752825561S5<br>MATIC 5534.20665313651<br>OMG 36.0600755051813<br>SNX 20.2023488446609<br>XLM 11599.1502571409<br>ZRX 392.402670068239 | | | |
| 3.1.498591 | SAM HOLDAHL | ADDRESS REDACTED | | | MATIC 335.304475533156 | | | |
| 3.1.498592 | SAM HOSKING | ADDRESS REDACTED | | | BTC 0.00061407614277701<br>DOT 0.631217865250S86<br>SOL 0.137279610310689 | | | |
| 3.1.498593 | SAM HOUSE | ADDRESS REDACTED | | | AAVE 0.000005138667316581<br>DOT 0.0018809308S619306<br>ETH 0.000001311408856497<br>LINK 0.0000434538484678448<br>MATIC 0.11207894264298S<br>SNX 0.03843870175730S6<br>UNI 0.000021064641575947 | | | |
| 3.1.498594 | SAM HOWARD | ADDRESS REDACTED | | | BTC 0.00501879088552541<br>ETH 0.047661221173017 | | | |
| 3.1.498595 | SAM HUBERT | ADDRESS REDACTED | | | BTC 0.00548128737053S71<br>ETH 0.160356338676883 | | | |
| 3.1.498596 | SAM HUGHES | ADDRESS REDACTED | | | BTC 0.010899259680688 | | | |
| 3.1.498597 | SAM HULTBERG | ADDRESS REDACTED | | | LTC 0.000176549165267492<br>ADA 266.717560404479<br>BAT 0.02884586180S16206<br>BCH 0.003652487448671S3<br>BTC 0.08551448757658942<br>ETH 2.72280670466351<br>LINK 0.005619390547710S29<br>LTC 0.00415370170548377<br>MATIC 746.338635269887<br>USDC 9244.52426865594<br>XLM 0.162507539770395 | BTC 0.00314529 | | |
| 3.1.498598 | SAM HUMPLEBY | ADDRESS REDACTED | | | CEL 2.3398423220009S<br>ETH 0.015132742664178T | | | |
| 3.1.498599 | SAM HUNSEL | ADDRESS REDACTED | | | BTC 0.07179424714276<br>CEL 89.1731884530528<br>USDC 665.017728696208 | | | |
| 3.1.498600 | SAM HUNTER | ADDRESS REDACTED | | | BTC 0.0001656348909341S23<br>MATIC 0.413021981615626 | BTC 0.0000000020965883225 | | |
| 3.1.498601 | SAM HUNTLEY | ADDRESS REDACTED | | | ADA 0.0000001627909076T4<br>BTC 0.00133450201265511<br>CEL 3.82019376887866<br>XRP 430.527194513546 | | | |
| 3.1.498602 | SAM HUNTZINGER | ADDRESS REDACTED | | | BTC 0.2531682785S5792 | BTC 0.01878817 | | |
| 3.1.498603 | SAM HUTUL | ADDRESS REDACTED | | | DOT 0.029798473320614 | | | |
| 3.1.498604 | SAM HWAYLO | ADDRESS REDACTED | | | BTC 0.002658517667185S6<br>COMP 1.03640526604432<br>DOT 45.4481762417791<br>ETH 1.06486759S1334<br>MATIC 258.789199145943<br>USDC 209.957175541269 | | | |
| 3.1.498605 | SAM ILLGEN | ADDRESS REDACTED | | | BTC 0.01563870972153S2<br>COMP 1.018369852815S76<br>DOT 0.003105285150825S7<br>MATIC 0.57078698515814S3<br>SUSHI 3.6367201421816<br>CEL 0.00101017707442216 | | | |
| 3.1.498606 | SAM IRELAND | ADDRESS REDACTED | | | XRP 41.626427651471T | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498607 | SAM ISAKSEN | ADDRESS REDACTED | | | BTC 0.2107115992702249 CEL 57.13872287040212 DOT 7.4500903255409 ETH 3.5969567382861 SNX 10.9426179966868 USDC 1500 | | | |
| 3.1.498608 | SAM J WATERS | ADDRESS REDACTED | | | BTC 0.01431457993373989 CEL 0.4382273499862 ETH 0.1736180857225576 | | | |
| 3.1.498609 | SAM JABOIN | ADDRESS REDACTED | | | BTC 0.00181256478985575 ETH 2.58242167113718 USDC 2071.334508530 24 | | | |
| 3.1.498610 | SAM JACKSON | ADDRESS REDACTED | | | BTC 0.000006726012551516 ETH 0.00048453497686825 | | | |
| 3.1.498611 | SAM JAKUBAUSKAS | ADDRESS REDACTED | | | MATIC 19.90507136325558 | | | |
| 3.1.498612 | SAM JANSEN | ADDRESS REDACTED | | | BTC 0.000375159949076732 USDC 641.5637256557 67 | | | |
| 3.1.498613 | SAM JOHN | ADDRESS REDACTED | | | BTC 0.00004608177972896 CEL 0.004092253473884 73 ETH 0.0007026831061095 57 LINK 0.005144705503293 14 XRP 0.356156643303053 | | | |
| 3.1.498614 | SAM JOHN | ADDRESS REDACTED | | | ADA 112.2344192668769 CEL 0.6215868689744 05 ETH 0.008359272943214 79 MATIC 33.50627617586 54 SNX 4.890956182995 79 TUSD 75.66019556382 63 XRP 550.4213123237 22 | | | |
| 3.1.498615 | SAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00180885642206336 | | | |
| 3.1.498616 | SAM JOHNSON | ADDRESS REDACTED | | | AVAX 1.2011246517404 7 BAT 41.7367538974 58 BTC 0.0025852747429190 8 CEL 1151.5511571952 6 DOT 1.2161479013 82 ETH 0.0287720877226 19 MATIC 13.569795500 8215 | | | |
| 3.1.498617 | SAM JONAS | ADDRESS REDACTED | | | CEL 97414.1798825922 ETH 15.434346641467 1 | CEL 0.7862256198347 1 | | |
| 3.1.498618 | SAM JONES | ADDRESS REDACTED | | | AAVE 0.004390165979197 01 BTC 0.00004071781313011 ETH 0.001532183088782 1 LTC 0.002404048590419 513 LTC 0.00304669251906569 MCDAI 0.17136442541113 9 UNI 0.0034314699158238 1 USDT ERC20 1.34011284987326 XLM 0.1046971944561 8 | | | |
| 3.1.498619 | SAM KAHUT | ADDRESS REDACTED | | | BTC 0.00081546997712289 6 CEL 22.57073517603 54 MATIC 3.56763567960463 USDC 0.000000364397369565 USDT ERC20 0.00000496426559878 XRP 0.836539037934595 | | | |
| 3.1.498620 | SAM KANWAR-WOODS | ADDRESS REDACTED | | | BTC 0.0000004el CEL 0.987049641122149 ETH 0.000001510614629 9 | | | |
| 3.1.498621 | SAM KARL | ADDRESS REDACTED | | | BTC 0.000011712059856 47 ETH 0.000026766074308 79 | | | |
| 3.1.498622 | SAM KARL | ADDRESS REDACTED | | | ADA 9303.14459816123 AVAX 52.9055922005377 BSV 1.0959950541134 1 BTC 0.0002502655471 59664 DOT 321.8928035536 ETH 0.037017994560476 GUSD 80855.0820256523 MATIC 2074.93067881877 SNX 175.03012495307 USDC 51591.08782087 95 ZEC 43.4999512319532 | BTC 0.000000001708503311 | | |
| 3.1.498623 | SAM KASSOUMEH | ADDRESS REDACTED | | | BTC 8.670187669761 25 ETH 20.2884380159315 USDC 71813.6180114245 | | | |
| 3.1.498624 | SAM KASULE | ADDRESS REDACTED | | | CEL 0.2081500713208 6 | | | |
| 3.1.498625 | SAM KEARNEY | ADDRESS REDACTED | | | ETH 0.001903074779608 54 | | | |
| 3.1.498626 | SAM KELLY | ADDRESS REDACTED | | | AVAX 18.37132460006 56 | | | |
| 3.1.498627 | SAM KEMP | ADDRESS REDACTED | | | ETH 0.271874353465607 | | | |
| 3.1.498628 | SAM KENNEDY-HINE | ADDRESS REDACTED | | | BTC 0.00002079680639448 ETH 0.000217174480614353 LINK 0.004311560011128 | | | |
| 3.1.498629 | SAM KENT | ADDRESS REDACTED | | | BTC 0.004618951268581 34 ETH 0.009152486332593 14 MATIC 0.119741688317688 SNX 20.769666962126 USDC 0.1564430814548 19 XLM 296.128844280485 | MATIC 81.4971001571085 | | |
| 3.1.498630 | SAM KERN | ADDRESS REDACTED | | | BTC 0.128709756884992 ETH 3.18548083134994 USDC 10.5460784597034 | | | |
| 3.1.498631 | SAM KERRISON | ADDRESS REDACTED | | | BTC 0.146532275016139 CEL 382.101921478731 ETH 3.72167463 LTC 9.35472356 XRP 3008.1883 | | | |
| 3.1.498632 | SAM KERSEY | ADDRESS REDACTED | | | BTC 0.032791328321822 7 CEL 1.13572373167867 DASH 0.0541766914726756 ETH 0.239162444157196 LINK 10.5314716843255 LTC 1.61540467758483 MCDAI 6.99758495232986 SGB 3162.61480832394 XLM 39.47535121502 XRP 0.000000809308517965 ZEC 0.000010150978600 2965 | | | |
| 3.1.498633 | SAM KEUNG | ADDRESS REDACTED | | | BTC 0.000960802421016338 CEL 92.210309484497 USDC 4.45696 USDT ERC20 0.00000430661395 | | | |
| 3.1.498634 | SAM KIM | ADDRESS REDACTED | | | BTC 1.09894654578 USDC 0.218801638393763 | USDC 0.000000100210264l5 | | |
| 3.1.498635 | SAM KIM | ADDRESS REDACTED | | | ADA 0.18538018310786 BTC 0.0000013019000459 ETH 0.000104609969988671 USDT ERC20 1.64039677608283 | | | |
| 3.1.498636 | SAM KIM | ADDRESS REDACTED | | | BTC 0.000000119627786997 COMP 0.0077216072316142 ETH 0.000339154236033593 LINK 9.11606305853757 LTC 0.00251251778215 53 MANA 0.073352737382 5985 MATIC 85.6448325962906 MCDAI 75.4569131255631 OMG 0.00643204365216376 SNX 0.20348028139262 UNI 0.00412059013224 56 XRP 0.0966837652844963 | | | |
| 3.1.498637 | SAM KING | ADDRESS REDACTED | | | AAVE 3.27492441169216 ADA 1981.81230042533 BTC 0.0630939585238 77 COMP 1.14108058174487 ETH 4.8664589591423 LINK 67.4084153003154 LTC 0.92693953607409 MATIC 1672.998111200 22 SNX 130.0318520828 97 UNI 5.37101520834844 | | | |
| 3.1.498638 | SAM KING | ADDRESS REDACTED | | | BTC 0.00468518646243 16 | | | |
| 3.1.498639 | SAM KIRBY MUIR | ADDRESS REDACTED | | | BTC 0.0000126395118364 3 CEL 0.514059521870878 | | | |
| 3.1.498640 | SAM KIRK | ADDRESS REDACTED | | | ETH 0.000500201281711953 | | | |
| 3.1.498641 | SAM KIRYAKOZA | ADDRESS REDACTED | | | ETH 0.10606224390020 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498642 | SAM KITCHIN | ADDRESS REDACTED | | | BTC 0.000027114239479113<br>DOT 0.0165106638748817<br>ETH 0.000098996816863793<br>MATIC 0.21752363921418B<br>XRP 0.19435589867141 | | | |
| 3.1.498643 | SAM KOFALT | ADDRESS REDACTED | | | BTC 1.24931558985374<br>GUSD 12.968162100567S<br>SNX 89.3605014184152 | | | |
| 3.1.498644 | SAM KOFODT | ADDRESS REDACTED | | | ETH 0.09840878054894B3<br>PAX 272.791186872057<br>USDC 434.043773064229 | | | |
| 3.1.498645 | SAM KOLAMKANNY | ADDRESS REDACTED | | | CEL 0.10038384989568G<br>ETH 0.000109217155686552<br>MCDAI 0.0319023321399108 | | | |
| 3.1.498646 | SAM KOOLWIJK | ADDRESS REDACTED | | | CEL 0.14135305717351T<br>MATIC 8.50160700025065 | | | |
| 3.1.498647 | SAM KRUMBIEGEL | ADDRESS REDACTED | | | LINK 0.03905610985231IS | | | |
| 3.1.498648 | SAM KRUPARZ | ADDRESS REDACTED | | | ADA 87.5701895407561<br>BTC 0.005766795341113S3<br>ETH 0.081950887161U391<br>USDC 660.1527014281B4 | | | |
| 3.1.498649 | SAM KUANG | ADDRESS REDACTED | | | ETH 0.00152223436117514 | CEL 120.358419302067 | | |
| 3.1.498650 | SAM KUNH | ADDRESS REDACTED | | | BTC 0.00868371750087348<br>CEL 0.3669332946252I2 | | | |
| 3.1.498651 | SAM LAB | ADDRESS REDACTED | | | BTC 0.0006013993248150O4 | | | |
| 3.1.498652 | SAM LAI-DO | ADDRESS REDACTED | | | BTC 0.93797711591762S<br>SOL 50.6061348868134 | | | |
| 3.1.498653 | SAM LAKHANI | ADDRESS REDACTED | | | BTC 0.00721951918243114<br>ETH 0.0606792106258241<br>MATIC 6399.228141680199<br>USDC 148.5178795828S | | | |
| 3.1.498654 | SAM LAMANNA-LILLEY | ADDRESS REDACTED | | | ADA 0.000000829975579976<br>CEL 0.3147967903409B5<br>LINK 0.0003140159073422I | | | |
| 3.1.498655 | SAM LANDER | ADDRESS REDACTED | | | BTC 0.001986387121S7062<br>BUSD 0.43602412501691I9<br>CEL 0.27366782887724I<br>ETH 2.17531533397791 | | | |
| 3.1.498656 | SAM LAPSLEY | ADDRESS REDACTED | | | BTC 0.00061595179442840S<br>CEL 0.0011676098207276J<br>ETH 0.00005307964705185I | | | |
| 3.1.498657 | SAM LAWRENCE | ADDRESS REDACTED | | | CEL 0.0450737511951303<br>XRP 6 | | | |
| 3.1.498658 | SAM LAWSON | ADDRESS REDACTED | | | ADA 0.136110385996483<br>BTC 1.08590565165861<br>DOT 320.48100167163<br>ETH 26.1135873818612<br>LINK 2045.510083256<br>SNX 289.933149386793<br>USDC 0.0092968063529589J | | | |
| 3.1.498659 | SAM LAYCOCK | ADDRESS REDACTED | | | BCH 1.02965751261734<br>BTC 0.0186093023889156<br>CEL 160.651108972833<br>EOS 10.0715356047735<br>LINK 37.5497114880833<br>MATIC 412.053492573193<br>USDC 740.276211614839<br>XLM 633.148226015938<br>XRP 101.485828391728 | | | |
| 3.1.498660 | SAM LE GROS | ADDRESS REDACTED | | | BTC 4.0640807354909Y6E-06<br>ETH 0.000064411522277124 | | | |
| 3.1.498661 | SAM LECKY | ADDRESS REDACTED | | | BTC 9.05005056839999E-07<br>CEL 0.004675736347494S1<br>ETH 0.371926212431151<br>USDC 0.887106458465766<br>USDT ERC20 1.27067952133686 | | | |
| 3.1.498662 | SAM LEE | ADDRESS REDACTED | | | BAT 0.04806083912792I5<br>BTC 3.43739590695060E-05<br>CEL 4.20420226952225<br>ETH 0.000595763925204201<br>GUSD 0.502123408272117<br>LINK 10.6323615000101<br>LTC 0.3054690247D5681<br>MCDAI 0.205630863966596<br>SGB 303.985331093879<br>USDC 0.292863834804287<br>XRP 0.000000581036194579 | GUSD 0.0049551389395557731 | | |
| 3.1.498663 | SAM LEE | ADDRESS REDACTED | | | BTC 0.00439933078801067 | | | |
| 3.1.498664 | SAM LEONARD | ADDRESS REDACTED | | | AAVE 0.5327133<br>ADA 1507.07630876488<br>BCH 0.99556962<br>BTC 0.000142199457272424<br>CEL 885.197209949729<br>COMP 0.87028311<br>DOGE 1740.2593424S<br>DOT 0.24656430109423B<br>EOS 220.778984602097<br>ETH 0.000731580006381804<br>LINK 35.3330199469744<br>LTC 3.07115146<br>LUNC 50.1699030181866<br>MANA 146.21737613632B<br>MATIC 19.0609706787606<br>SNX 72.1037524B<br>UNI 26.40691153566994<br>XLM 3302.34028018631<br>XRP 0.268002157152489 | | | |
| 3.1.498665 | SAM LE-ROUSE | ADDRESS REDACTED | | | BTC 4.05593082605999E-07<br>CEL 0.0292598938604B<br>LTC 0.00327184107704004<br>MCDAI 0.000540654609097636<br>USDT ERC20 18.7440633476596 | | | |
| 3.1.498666 | SAM LEVIT | ADDRESS REDACTED | | | BTC 0.045778483251319I<br>ETH 0.63054101280034S | | | |
| 3.1.498667 | SAM LEWIS | ADDRESS REDACTED | | | BTC 0.000004654885483072 | | | |
| 3.1.498668 | SAM LI | ADDRESS REDACTED | | | ADA 0.3256666533B822<br>BTC 0.000010981735686601<br>ETH 0.00111147574077089<br>LUNC 92.45481576961I14<br>MATIC 3903.91551210672 | ADA 0.000000259645648119 | | |
| 3.1.498669 | SAM LIAO | ADDRESS REDACTED | | | MATIC 898.5505562688823<br>USDC 2290.44173315 | | | |
| 3.1.498670 | SAM LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000093527655203341<br>CEL 1.09945500998105 | | | |
| 3.1.498671 | SAM LIPSHUTZ | ADDRESS REDACTED | | | ADA 292.894211167793<br>BTC 0.17629200S016632<br>COMP 0.983666203223986<br>MATIC 316.354593813117<br>SOL 2.61542038472653 | | | |
| 3.1.498672 | SAM LILLICRAP | ADDRESS REDACTED | | | BTC 0.23254260103236<br>CEL 836.840522955D9<br>ETH 2.07594814947943<br>OMG 0.000395541230675835<br>USDC 19759.3593509419 | | | |
| 3.1.498673 | SAM LINDSAY | ADDRESS REDACTED | | | BTC 0.000009839440035544<br>XLM 0.2722877034946B | | | |
| 3.1.498674 | SAM LINNIK | ADDRESS REDACTED | | | BTC 0.00000038795174386I<br>ETH 0.00110176054303043 | | | |
| 3.1.498675 | SAM LIPMAN-STERN | ADDRESS REDACTED | | | BTC 0.346704607090566 | | | |
| 3.1.498676 | SAM LITTLE | ADDRESS REDACTED | | | BTC 0.04121207<br>CEL 649.036885573094 | | | |
| 3.1.498677 | SAM LIW | ADDRESS REDACTED | | | ETH 0.05934471<br>BTC 0.0166471647994B1<br>EOS 51.1285034391879 | | | |
| 3.1.498678 | SAM LOGAN | ADDRESS REDACTED | | | ADA 5473.15791511125<br>BTC 1.13129997467187<br>DOT 88.05656843230064<br>ETH 5.07982539129666<br>LUNC 27.2797991057557 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1938 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498679 | SAM LOOC | ADDRESS REDACTED | | | ADA 10044.690326751<br>AVAX 5.134447441519239E-05<br>BTC 0.0000021611993585<br>CEL 2565.6396427523<br>COMP 0.00000265013852251<br>DOGE 0.00000364955425851<br>DOT 0.00041749399507608<br>ETH 4.827078642949990-06<br>LINK 0.000011447257708318<br>LTC 0.00001175644603934<br>LUNC 0.0613824184135894<br>MANA 0.00000473627271066<br>MATIC 0.0028468717902964<br>SOL 0.0000705662160692<br>UNI 9.43442578881999E-06<br>USDC 0.000349760596163052<br>USDT ERC20 0.00587137483883342<br>XLM 0.456167061979958 | AVAX 0.000064278938128002<br>BTC 0.000341086648100298<br>CEL 3095.4256<br>COMP 0.000021936028895899<br>DOGE 0.00414678867854513<br>DOT 0.000244626040953937<br>ETH 0.000002<br>LINK 0.00028799070752039<br>LTC 0.00000434163733429<br>MANA 0.000252446901314361<br>MANA 0.00331370282631391<br>MATIC 0.00099592571752742<br>SOL 0.000002319698930434<br>UNI 0.000125758493518129<br>USDC 3001.81291254118<br>UST 0.01 | | |
| 3.1.498680 | SAM LOVELL | ADDRESS REDACTED | | Yes | BTC 0.000874293813783001<br>ETH 4.19089218467843<br>LINK 0.167964195924<br>MATIC 65734.0598881594<br>SNX 1.91061784500869<br>USDC 1.4996763531485<br>USDT ERC20 2331.37795995534<br>XLM 2.31951813047303 | | | BTC 3.015111221897729<br>ETH 53.9335729988179<br>MATIC 15169.5173222687 |
| 3.1.498681 | SAM LOVLAND | ADDRESS REDACTED | | | CEL 1.12805175381044<br>SGB 0.0687353724800184<br>XLM 0.00000053514901191<br>XRP 0.463540435113132 | | | |
| 3.1.498682 | SAM LOWTHER | ADDRESS REDACTED | | | BTC 0.0765469742225434<br>ETH 0.829113470471633<br>CEL 0.92065077293033<br>LINK 10.2980278568303<br>USDC 0.0013662183221875<br>GUSD 7.99825886801915 | | | |
| 3.1.498683 | SAM LUCKETT | ADDRESS REDACTED | | | XRP 0.234451020911554 | | | |
| 3.1.498684 | SAM LUO | ADDRESS REDACTED | | | BTC 0.00000007818400909 | | | |
| 3.1.498685 | SAM LUO | ADDRESS REDACTED | | | | | | |
| 3.1.498686 | SAM LUO | ADDRESS REDACTED | | | BTC 0.00000007818400909<br>CEL 0.152018272717671<br>ETH 0.000166274090697961<br>PAXG 0.000005603001807605<br>USDC 0.0463173355800365 | | | |
| 3.1.498687 | SAM LUSTIG | ADDRESS REDACTED | | | ADA 706.2316090731<br>LINK 6.34939189477422<br>LTC 2.53976431380958<br>MATIC 394.98208244547<br>USDT ERC20 4.46611711543739 | | | |
| 3.1.498688 | SAM LYON | ADDRESS REDACTED | | | BTC 0.00078987213206285<br>CEL 1.15149938503115<br>USDC 8.31895883802767 | | | |
| 3.1.498689 | SAM MACHIRI | ADDRESS REDACTED | | | BCH 1.26234011866324<br>BTC 0.000034346737857965<br>DASH 3.89920756063065<br>ETH 0.920924513059117<br>LTC 3.17401840667181<br>MATIC 11096.0296098002<br>USDC 8.83046869308013<br>XLM 0.0523405215421583 | | ETH 0.0107791453606167 | |
| 3.1.498690 | SAM MACNAGHTEN | ADDRESS REDACTED | | | BTC 6.792504203893686<br>USDC 6105.78466404238<br>USDT ERC20 4097.76133155548 | | | |
| 3.1.498691 | SAM MACPHERSON | ADDRESS REDACTED | | | CEL 0.04070861230458<br>ETH 19.672066233806 | | | |
| 3.1.498692 | SAM MAGHAM | ADDRESS REDACTED | | | BTC 0.000002563826253931<br>USDC 0.00000052668377568<br>USDT ERC20 0.0044289300441516 | | | |
| 3.1.498693 | SAM MAHONEY | ADDRESS REDACTED | | | SNX 0.689087980971474 | | | |
| 3.1.498694 | SAM MAISAM SHAJE | ADDRESS REDACTED | | | CEL 3.63466099558866 | | | |
| 3.1.498695 | SAM MAK | ADDRESS REDACTED | | | BTC 0.10996688260602<br>CEL 0.51513318593893<br>ETH 0.000090001454944201<br>USDC 0.779357012524876 | | | |
| 3.1.498696 | SAM MANDEL | ADDRESS REDACTED | | | BCH 5.55348816230101<br>BTC 0.438259711096051<br>ETH 108.62048273509<br>ETH 5.40819323497618<br>LINK 22.6490759391389<br>LTC 13.165271306132<br>USDC 3.62259893756181<br>XLM 1452.45051989227 | | | |
| 3.1.498697 | SAM MANDERS | ADDRESS REDACTED | | | BTC 0.00113120677688881<br>BUSD 529.448844559649 | | | |
| 3.1.498698 | SAM MANGIONE | ADDRESS REDACTED | | | BTC 0.000051084635182326<br>CEL 91.1446068844808 | | | |
| 3.1.498699 | SAM MANDOCHEHRI | ADDRESS REDACTED | | | ADA 2833.54688433179<br>BTC 0.290559021038471<br>ETH 4.70859236797374<br>LINK 75.3065619095894<br>LTC 0.37527053753648<br>MATIC 1.73716679450012 | | | |
| 3.1.498700 | SAM MANSFIELD | ADDRESS REDACTED | | | MATIC 0.213719308990872 | | | |
| 3.1.498701 | SAM MANUS | ADDRESS REDACTED | | | BTC 0.124101486089213<br>CEL 53.2092022980376<br>USDT ERC20 4.01857521655409<br>XLM 0.00564359814375117 | | | |
| 3.1.498702 | SAM MAR | ADDRESS REDACTED | | | BTC 0.000005191071843917<br>DOT 0.0073957195927054<br>USDC 0.0869941754715198<br>XLM 0.00564359814375117 | | | |
| 3.1.498703 | SAM MARPLES | ADDRESS REDACTED | | | BTC 0.0543476297091945<br>CEL 0.024706846052064<br>ETH 0.0543429782040214<br>TGBP 0.25710078706676<br>USDC 0.5021201789455093 | | | |
| 3.1.498704 | SAM MARTON | ADDRESS REDACTED | | | BTC 0.00177909164599568<br>MATIC 63.7303222406672<br>PAX 0.0543481080265367<br>USDC 4246.05707941032 | | | |
| 3.1.498705 | SAM MASSEY | ADDRESS REDACTED | | | AAVE 0.0267341661916904<br>AVAX 0.000000400491063963<br>BSV 0.00222838380861248<br>BTC 0.000169322806782961<br>ETH 0.0001301265084031755<br>LINK 0.0107589142261162<br>MATIC 0.987788738465042<br>USDC 0.315489708245182<br>USDT ERC20 0.534581861432628<br>ZEC 0.00089464831933127 | AAVE 0.000000297751653912<br>AVAX 0.000000206933703175<br>BTC 0.00000004502093468<br>BTC 0.0172999884708992<br>UNI 34.9716652287435<br>ZEC 10.1323593763757 | | |
| 3.1.498706 | SAM MATE | ADDRESS REDACTED | | | ZEC 0.000097933556553003 | | | |
| 3.1.498707 | SAM MATEMANE | ADDRESS REDACTED | | | CEL 845.791050326038<br>ETH 3.05882486568212<br>LTC 3.17476326445226<br>XRP 752.515778 | | | |
| 3.1.498708 | SAM MATHEW | ADDRESS REDACTED | | | CEL 845.791050326038<br>ETH 2.46119461<br>LINK 100.95336<br>SNX 81.819<br>XLM 3968.99 | | | |
| 3.1.498709 | SAM MAXIMILIAN BUCK | ADDRESS REDACTED | | | BTC 0.0250945581131201 | | | |
| 3.1.498710 | SAM MCCAIN | ADDRESS REDACTED | | | BTC 0.0000916882310637664<br>ETH 25.1905245945729 | | | |
| 3.1.498711 | SAM MCDONALD | ADDRESS REDACTED | | | CEL 0.00572505646985103<br>ETH 0.00001205774720344 | | | |
| 3.1.498712 | SAM MCINNES | ADDRESS REDACTED | | | BTC 0.00031324331094453<br>ETH 0.08303162860584821 | | | |
| 3.1.498713 | SAM MCKEICH | ADDRESS REDACTED | | | XRP 0.574380814325667 | | | |
| 3.1.498714 | SAM MCMASTER | ADDRESS REDACTED | | | CEL 1.09945160998105 | | | |
| 3.1.498715 | SAM MCMULLEN | ADDRESS REDACTED | | | AAVE 1.97663572244048<br>DOT 12.1200783252647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498716 | SAM MCNAMEE | ADDRESS REDACTED | | | BTC 0.00002390682686119<br>CEL 0.02931165602252592<br>DOT 0.004407375150525<br>ETH 0.00037756460496386<br>KLM 0.00000009828190128<br>XRP 0.02091680239094<br> | | | |
| 3.1.498717 | SAM MCQUEEN | ADDRESS REDACTED | | | BTC 0.00113610057414651<br>USDC 119899.368095798 | | | |
| 3.1.498718 | SAM MCREYNOLDS | ADDRESS REDACTED | | | MATIC 107.583902736379<br>USDC 98.4790917785314 | | | |
| 3.1.498719 | SAM MEERSMAN | ADDRESS REDACTED | | | BTC 0.00114508759320615<br>CEL 0.0846136320924903<br>ETH 0.0005461082374324M | | | |
| 3.1.498720 | SAM MENDEL | ADDRESS REDACTED | | | BTC 0.004836441078944D1 | | | |
| 3.1.498721 | SAM MENDELSOHN | ADDRESS REDACTED | | | LINCH 266.969264263663<br>AAVE 1.8233841781273<br>ADA 432.86702874682<br>BCH 1.43745431447418<br>BTC 0.70934719034118S<br>DASH 5.00609920058604<br>DOT 31.0674700675049<br>ETH 39.305786716496J<br>LINK 13.3900184305131<br>LTC 30.5022653082949<br>MATIC 2454.09742064212<br>SNX 23.66177687076I9<br>SOL 20.0266485560351<br>UNI 48.6377374948862<br>XLM 1352.32124652171 | | | |
| 3.1.498722 | SAM MENSAH | ADDRESS REDACTED | | | BTC 0.00347520615337336<br>CEL 3.42966868D326 | | | |
| 3.1.498723 | SAM MERCER | ADDRESS REDACTED | | | BTC 0.00430522439986592<br>ETH 0.0470672586029904 | | | |
| 3.1.498724 | SAM MERNICK | ADDRESS REDACTED | | | BTC 0.535327385390I9<br>CEL 1292.94509893164<br>ETH 12.75284205449<br>USDC 22072.2429615063 | | | |
| 3.1.498725 | SAM MESKE | ADDRESS REDACTED | | | SNX 212.008012602851 | | | |
| 3.1.498726 | SAM MIDDLETON BEATTIE | ADDRESS REDACTED | | | BTC 0.00000067972737929I<br>CEL 0.21207887910245S<br>ETH 0.00009440944998204S | | | |
| 3.1.498727 | SAM MILANESE | ADDRESS REDACTED | | | BTC 0.0021468632310519T<br>CEL 106.153816449253<br>ETH 0.98081117233667T<br>MATIC 635<br>USDT ERC20 205 | | | |
| 3.1.498728 | SAM MILES | ADDRESS REDACTED | | | ADA 0.18298202480018B<br>BAT 0.0221136177978268<br>BTC 0.0000091216920631J<br>CEL 0.59046779930490K<br>ETH 3.59247969266299E-06<br>LINK 0.0295094107180696<br>LTC 0.000199928178317I1<br>MATIC 0.053927972430415K<br>MCDAI 0.0816899565383702<br>SNX 0.0638136026559299<br>SUSHI 0.00796714618120393<br>USDC 0.155873304010473<br>XRP 0.37882916134453K | | | |
| 3.1.498729 | SAM MILLER | ADDRESS REDACTED | | | BTC 0.00000034653410S092<br>MCDAI 0.30219337148006K<br>USDC 0.0026571319941D859 | | BTC 0.00000000042407829<br>USDC 0.000000713978352B4 | |
| 3.1.498730 | SAM MILLER | ADDRESS REDACTED | | | DOT 0.0125245514661334<br>ETH 2.90262054457999E-07 | DOT 0.00000011321734297<br>ETH 0.00000172716217955T | | |
| 3.1.498731 | SAM MILLS | ADDRESS REDACTED | | | BTC 0.0000000059737354S8<br>CEL 0.00002916542890956S<br>MATIC 0.0144600157956442 | | | |
| 3.1.498732 | SAM MILLS | ADDRESS REDACTED | | | CEL 0.0188639215464426<br>MATIC 37106.6670237246 | | | |
| 3.1.498733 | SAM MILLWARD | ADDRESS REDACTED | | | CEL 0.109947597066609 | | | |
| 3.1.498734 | SAM MINKOWICZ | ADDRESS REDACTED | | | AAVE 0.57882484518062<br>BTC 0.00112355654973672<br>MATIC 934.362496603452<br>XLM 1116.30101902083 | | | |
| 3.1.498735 | SAM MISKIEL | ADDRESS REDACTED | | | BTC 0.0006721688541155S9<br>ETC 87.1873587625523<br>LINK 170.449415998064<br>MANA 1256.06764576458<br>MATIC 1050.54041388679<br>USDC 708.980938337721<br>XLM 2732.721791061634<br>ZEC 12.177584175239<br>ZRX 809.592100790636 | | | |
| 3.1.498736 | SAM MITZNER | ADDRESS REDACTED | | | BTC 0.0002714870184395352<br>CEL 2.01364896516<br>MCDAI 2.37472099489516 | BTC 0.37419525918588<br>CEL 0.0000645215664273992<br>MCDAI 18.74 | | |
| 3.1.498737 | SAM MOFFAT | ADDRESS REDACTED | | | 1INCH 1692.12148213I7<br>BTC 0.00176914780284557<br>CEL 45.9589320244045<br>LUNC 101.199905868996<br>XRP 0.8327290712681S | | | |
| 3.1.498738 | SAM MOLNAR | ADDRESS REDACTED | | | ADA 2770.5435266680S<br>BTC 0.21613086580253S<br>ETH 5.58306525835878<br>GUSD 23.3228505230307<br>XLM 4086.85849420468 | GUSD 0.00364688819766081 | | |
| 3.1.498739 | SAM MOORE | ADDRESS REDACTED | | | BTC 0.0142046699668004<br>ETH 0.0140348593030283<br>MCDAI 13.0897272977918<br>XLM 1174.53977488327<br>XRP 0.000003014265296863 | | | |
| 3.1.498740 | SAM MOORE | ADDRESS REDACTED | | | CEL 1.0685951391650S | | | |
| 3.1.498741 | SAM MORGAN | ADDRESS REDACTED | | | USDT ERC20 486.584422760S9 | | | |
| 3.1.498742 | SAM MORGAN | ADDRESS REDACTED | | Yes | CEL 83.506661957405Z<br>LINK 688.3787799<br>OMG 1914.86501861768<br>SUSHI 677.679585798386<br>USDT ERC20 20.444900878597D | | | UNI 14363.0758566529 |
| 3.1.498743 | SAM MORIDO ROSENTHAL | ADDRESS REDACTED | | | ADA 24.1417432697056<br>BTC 0.00642345566921157<br>DOT 6.11148275031605<br>ETH 0.0620160022569159 | | | |
| 3.1.498744 | SAM MORRIS | ADDRESS REDACTED | | Yes | ADA 25595.0106987144<br>BTC 1.07287783550165<br>CEL 45.4305779937327<br>DOT 185.124864941071<br>ETH 10.8247301164025<br>LUNC 105.7743749692I5<br>MATIC 8453.708647466J<br>SOL 18.302824662321<br>USDT ERC20 0.6305185207823T | | | BTC 0.52104867696771B |
| 3.1.498745 | SAM MORRIS | ADDRESS REDACTED | | | CEL 0.0281514902225137 | | | |
| 3.1.498746 | SAM MOUSSAC | ADDRESS REDACTED | | | XRP 20.7235046474262 | | | |
| 3.1.498747 | SAM MOWRY | ADDRESS REDACTED | | | LTC 0.000000088009001374<br>USDC 0.00718038632937739<br>XLM 0.0028295816910369 | ADA 0.0000003381377046K3<br>BTC 0.00000000406756422 | | |
| 3.1.498748 | SAM MOYAERT | ADDRESS REDACTED | | | BTC 0.756010303928154<br>CEL 7.689638464175T5<br>ETH 3.11429280529587<br>LTC 0.00299325355083055<br>SGB 0.0203887592171612<br>XRP 0.135460261894088 | | | |
| 3.1.498749 | SAM MULLINDER | ADDRESS REDACTED | | | BTC 0.000121197007424268<br>LINK 0.0022960937030775 | | | |
| 3.1.498750 | SAM MULLIGAN | ADDRESS REDACTED | | | ADA 71.9165182665422<br>BTC 0.00492888126339293<br>CEL 0.0218353232207873<br>ETH 0.0515782728902108 | | | |
| 3.1.498751 | SAM MULROE | ADDRESS REDACTED | | | BTC 0.44992021<br>CEL 4271.52319450455<br>DOT 9.19182687<br>MATIC 3955.30715430568<br>MCDAI 30<br>USDC 5.026579 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498752 | SAM MURPHY | ADDRESS REDACTED | | | BTC 0.000549166663578305<br>CEL 315.662477771811 | | | |
| 3.1.498753 | SAM NADER | ADDRESS REDACTED | | | BTC 4.891267745659996 07<br>LINK 0.00529935867374213<br>MATIC 19.3958710482375<br>SNX 0.104835125872302<br>UNI 0.046699217533672 | | | |
| 3.1.498754 | SAM NANG THAP | ADDRESS REDACTED | | | BTC 0.001569054063623<br>ETH 0.00224662505711452 | | | |
| 3.1.498755 | SAM NEALE | ADDRESS REDACTED | | | BTC 0.00946345192250023 | | | |
| 3.1.498756 | SAM NEO | ADDRESS REDACTED | | | BTC 0.00508099168310065<br>CEL 95.5211383132243<br>ETH 2.11936801156285<br>SNX 0.363330543005.1034<br>USDC 275.549209572188 | | | |
| 3.1.498757 | SAM NIKNIA | ADDRESS REDACTED | | | ADA 1.88506214338932<br>BTC 0.000153943588317.22<br>ETH 0.000014104440144924<br>USDC 0.0211777796544535 | BTC 0.0000000727803142.3 | | |
| 3.1.498758 | SAM NILSON | ADDRESS REDACTED | | | BTC 0.00130901620856071<br>CEL 1.1439217253.5377<br>LTC 0.0532725534421888 | | | |
| 3.1.498759 | SAM NISAN | ADDRESS REDACTED | | | USDC 93.3173081088931 | | | |
| 3.1.498760 | SAM NOEL | ADDRESS REDACTED | | | CEL 0.00399103210590537<br>XRP 179.524339560216 | | | |
| 3.1.498761 | SAM NOLEN | ADDRESS REDACTED | | | ADA 0.205626646895376<br>BTC 0.0652172835346614<br>USDC 0.0165542784874946 | | | |
| 3.1.498762 | SAM NYBLOM | ADDRESS REDACTED | | | XLM 0.0235145789313512<br>ADA 1715.76168330476<br>BTC 0.130797123208044 | | | |
| 3.1.498763 | SAM O'FLAHERTY | ADDRESS REDACTED | | | ADA 530.775475148179<br>BTC 0.01739963292027.36<br>CEL 0.963763911943976<br>DOT 11.4813777137481<br>ETH 0.565493927348267 | | | |
| 3.1.498764 | SAM OCONNOR | ADDRESS REDACTED | | | BCH 0.7514369053333517<br>BSV 0.3671194202733943<br>BTC 0.000000064624180467<br>CEL 27.0309778640568<br>LINK 25.52625967.4086 | | | |
| 3.1.498765 | SAM OGAH | ADDRESS REDACTED | | | ADA 40.933110488363.62 | | | |
| 3.1.498766 | SAM OLORENSHAW | ADDRESS REDACTED | | | BTC 0.10736022480.2404<br>CEL 1.21642375295981<br>ETH 1.18269266533073<br>KNC 0.000449948502881659<br>LINK 0.000199957327917.1<br>LTC 0.000000414133903474<br>OMG 0.000695886025405245<br>UNI 0.00016028720578595.6<br>USDT ERC20 114.937096721057 | | | |
| 3.1.498767 | SAM OLORENSHAW | ADDRESS REDACTED | | | BAT 0.5845534600335581<br>ETH 0.00052671391300858 | | | |
| 3.1.498768 | SAM OOI | ADDRESS REDACTED | | | ADA 70.7482792599633<br>BTC 0.00758375278504.83 | | | |
| 3.1.498769 | SAM OOSTERVEER | ADDRESS REDACTED | | | BTC 0.00006978510967.7848<br>CEL 1.17865123817.74 | | | |
| 3.1.498770 | SAM ORAZIO | ADDRESS REDACTED | | | BTC 0.00000365<br>ETH 0.0000008152872137.34<br>LTC 0.00000239<br>SGB 0.0000000022<br>XLM 0.0000043<br>XRP 0.000002<br>ZRX 27.572468715286.6 | | | |
| 3.1.498771 | SAM ORTIGER | ADDRESS REDACTED | | | CEL 21.67840502172.26 | | | |
| 3.1.498772 | SAM OZEIR | ADDRESS REDACTED | | | BTC 0.0005887955520112.35<br>ETH 0.99037035872464.9 | | | |
| 3.1.498773 | SAM PACKHAM | ADDRESS REDACTED | | | BTC 0.00000000264534141<br>CEL 0.2013185175806.39<br>ETH 4.25226578309739E-05 | | | |
| 3.1.498774 | SAM PAGE | ADDRESS REDACTED | | | BTC 0.0047269.1<br>CEL 5.15155657000.65<br>ETH 0.017<br>LTC 0.185 | | | |
| 3.1.498775 | SAM PALMER | ADDRESS REDACTED | | | BTC 0.0003122441158928098<br>ETH 0.01089971770221 | | | |
| 3.1.498776 | SAM PALOMBO | ADDRESS REDACTED | | | BTC 0.00056778157203478 | | | |
| 3.1.498777 | SAM PANG | ADDRESS REDACTED | | | BTC 0.0082950402536473.3<br>CEL 14.7751807749337<br>ETH 0.0947 | | | |
| 3.1.498778 | SAM PARDO | ADDRESS REDACTED | | | AAVE 0.00248161611442.3<br>BNT 0.0720991524575622<br>BTC 0.0006044854006251.82<br>CEL 0.00388427361338111<br>COMP 0.000937703685603046.86<br>ETH 0.00602361016029597<br>GUSD 0.0678035939633.03<br>LINK 0.0209484237265449<br>LUNC 9.01951905639132<br>MANA 0.124720562875276<br>MATIC 1.55462010727271<br>OMG 0.0191148869086467<br>SNX 0.159129744026381<br>UMA 0.00418783144081049<br>USDC 21.54385754990.84 | | | |
| 3.1.498779 | SAM PARK | ADDRESS REDACTED | | | BTC 0.0000017990433331625<br>CEL 1.1417775350044.6<br>DASH 0.00449560806058579<br>SGB 0.0568712921243734<br>USDC 3.65912187084175<br>XLM 1.36410482503.2<br>XRP 0.37201726245137 | | | |
| 3.1.498780 | SAM PARKER | ADDRESS REDACTED | | | BTC 0.0004320482749090.65<br>CEL 0.615905000672.71 | | | |
| 3.1.498781 | SAM PARKER | ADDRESS REDACTED | | | BTC 0.31083905590756.2<br>USDC 139.32790589933<br>XLM 5899.954999302294 | | | |
| 3.1.498782 | SAM PARKIN | ADDRESS REDACTED | | | ADA 261.903402225731<br>BTC 0.04028797983566.38<br>CEL 0.01570889692009565<br>ETH 0.054732323435635<br>MCDAI 0.48766330734857.4<br>PAXG 0.0627825034152414<br>USDC 14.175960977.313<br>USDT ERC20 3.784794540684387 | | | |
| 3.1.498783 | SAM PARKS | ADDRESS REDACTED | | | BTC 0.0000120703318663799<br>ETH 0.0010020354495373.43<br>XRP 834.991172<br>XTZ 424.9238668720.7 | | | |
| 3.1.498784 | SAM PARSONS | ADDRESS REDACTED | | | CEL .1 | | | |
| 3.1.498785 | SAM PATHRADECHA | ADDRESS REDACTED | | Yes | ADA 0.7931289127674.31<br>AVAX 11.8393982281446<br>BSV 0.457101269613117<br>BTC 0.0432752270793918<br>DOT 17.0669048036102<br>ETH 1.3101993078083.8<br>MATIC 185.208406074529<br>SOL 10.5482648843449<br>USDC 40.672242592711.04<br>USDT ERC20 0.96279730611466.4 | USDC 0.16 | | BTC 0.220953468839753 |
| 3.1.498786 | SAM PATRICK SHEPHARD | ADDRESS REDACTED | | | BTC 0.00119829676313365<br>CEL 15915.0576507395<br>ETH 0.00000286931525204<br>USDC 0.16217916868087.1 | | | |
| 3.1.498787 | SAM PEEK | ADDRESS REDACTED | | | BTC 0.416933512711131<br>CEL 93.4951517483007<br>ETH 0.04435682326498668 | | | |
| 3.1.498788 | SAM PEETERS | ADDRESS REDACTED | | | BTC 0.000799449978414851<br>CEL 22.824865378708<br>DOT 11.94<br>ETH 0.340381927245801 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498789 | SAM PEMBERY | ADDRESS REDACTED | | | BTC 0.00258604477279183<br>CEL 37.5918665535643<br>MATIC 634.69407384<br>XRP 794.82599 | | | |
| 3.1.498790 | SAM PENIAK | ADDRESS REDACTED | | | BTC 0.000175574961394933<br>ETH 0.00261505115592595<br>MATIC 0.742524477513432<br>PAX 169.117271205765 | BTC 0.186554359876146<br>MATIC 509.147109954179 | | |
| 3.1.498791 | SAM PERNISKIE | ADDRESS REDACTED | | | CEL 4.1576444387916<br>USDC 409.572932642273 | | | |
| 3.1.498792 | SAM PERRY | ADDRESS REDACTED | | | BTC 4.562086257249311<br>ETH 32.276240383816<br>LINK 0.000295069642246278<br>USDC 0.000815978114370391 | | | |
| 3.1.498793 | SAM PETARRA | ADDRESS REDACTED | | | BTC 0.0183687839243579<br>ETH 0.449965258731976<br>SNX 24.01137417545511<br>USDC 1173.17523606113 | | | |
| 3.1.498794 | SAM PETTYJOHN | ADDRESS REDACTED | | | BTC 0.0000119232050271509<br>ETH 0.00002388518985392A | | | |
| 3.1.498795 | SAM PHELPS | ADDRESS REDACTED | | | CEL 1.00626297197336<br>ETH 14.9594336903793 | | | |
| 3.1.498796 | SAM PHIELIX | ADDRESS REDACTED | | | BTC 0.045247007974T136<br>CEL 4.7994514221314<br>LUNC 0.00151329878478036<br>MCDAI 0.022768858571194<br>USDC 0.533532783326189<br>UST 0.521281005671017 | | | |
| 3.1.498797 | SAM PHILLIPS-TURNER | ADDRESS REDACTED | | | BTC 0.0000797865023384SS<br>USDC 1.56167723994096<br>USDT ERC20 6.25375917441152 | | | |
| 3.1.498798 | SAM PIERSON | ADDRESS REDACTED | | | ETH 0.00438775457625255 | | | |
| 3.1.498799 | SAM PIUS | ADDRESS REDACTED | | | ADA 1.32061629510226<br>BTC 0.0199558479512657<br>BUSD 14.6024406062037<br>CEL 7532.64688565177<br>DASH 0.0017656443420894<br>ETH 0.0382914147504719<br>LINK 0.171703399415805<br>MATIC 1163.5718653382<br>SGB 8070.09069123452<br>USDC 3.32058690941297<br>XLM 1688.96329841416 | ADA 0.0010941012094478<br>BTC 0.00448904<br>USDC 0.0000004994791203331<br>XRP 0.0000005541289808095 | | |
| 3.1.498800 | SAM PLETZ | ADDRESS REDACTED | | | BTC 0.061766809209204 | | | |
| 3.1.498801 | SAM POLK | ADDRESS REDACTED | | | AAVE 2.118027973950098<br>BTC 0.00109567284056953<br>USDT ERC20 87.8375599842 | | | |
| 3.1.498802 | SAM PON | ADDRESS REDACTED | | | BSV 0.0225833099934051<br>BTC 0.00631291622590444<br>GUSD 0.010072660229415 | BTC 0.00051327631938094 | | |
| 3.1.498803 | SAM POPOFF | ADDRESS REDACTED | | | USDC 0.164933467388273<br>MATIC 2.50980677455288<br>USDT ERC20 0.71876657058679 | MATIC 2567.92980176352 | | |
| 3.1.498804 | SAM POULLETTE | ADDRESS REDACTED | | | ADA 312.96791752833<br>BTC 0.0129626166747133<br>ETH 0.2152189671523571<br>LINK 14.10075485761A<br>USDC 0.738612380676198 | | | |
| 3.1.498805 | SAM PRICE | ADDRESS REDACTED | | | USDC 38.9833866511709 | | | |
| 3.1.498806 | SAM PRICE | ADDRESS REDACTED | | | BTC 0.0000004349777403B5<br>CEL 0.017679015467051I<br>ETH 1.83974946363599E-06<br>LINK 0.000063462558824521<br>USDC 0.0329960848644165 | | | |
| 3.1.498807 | SAM PUENTE | ADDRESS REDACTED | | | BTC 0.000003789083793<br>ETH 0.0000092963793886D4<br>USDC 0.0000000296793886D4<br>ZRX 0.031406045731561 | | | |
| 3.1.498808 | SAM PUGH | ADDRESS REDACTED | | | CEL 21.5738275836228<br>DOT 3.4 | | | |
| 3.1.498809 | SAM RAFAEL | ADDRESS REDACTED | | | BTC 0.00523469899905274<br>ETH 0.0088206466305878<br>LINK 0.0606201397052007<br>LUNC 0.049251118909720S<br>MATIC 0.02640540224773A7<br>SOL 0.0882094136140382<br>USDC 0.779281448363964 | LUNC 0.00000004418294661Z2<br>SOL 0.00000000497182899<br>USDC 0.00000087831987475Z | | |
| 3.1.498810 | SAM RAFFERTY | ADDRESS REDACTED | | | BTC 0.260234104026744<br>ETH 2.019741658259A3 | | | |
| 3.1.498811 | SAM RANDLE | ADDRESS REDACTED | | | BTC 0.0000005078679460D3<br>CEL 0.6147404840546<br>DASH 0.00000000325930046<br>ETH 0.0000000758732293<br>KLM 0.030047702750324A<br>XRP 756.45344315680S | | | |
| 3.1.498812 | SAM RANJBARI | ADDRESS REDACTED | | | BTC 0.552738009524418<br>ETH 10.604387463175B | | | |
| 3.1.498813 | SAM RANSON | ADDRESS REDACTED | | | BTC 5.45114993873499E-06 | | | |
| 3.1.498814 | SAM REID | ADDRESS REDACTED | | | AAVE 0.366315114834355<br>ADA 242.641555902439<br>BNB 0.931750709136S2<br>BTC 0.00396078847355342<br>CEL 17.0451097030941<br>COMP 0.21520D37<br>DOT 3.57375646428234<br>LINK 1.35015041<br>LTC 0.15789532<br>LUNC 2.610000059931473<br>UNI 3.33852403592987<br>USDC 210.364295910282 | | | |
| 3.1.498815 | SAM RETTEEN | ADDRESS REDACTED | | | AAVE 0.245613558945194<br>ADA 23.536596627537S<br>BTC 0.0045011699928419T<br>DOT 4.46222039479925<br>SOL 5.513102760030B2<br>XLM 77.547593028601 | | | |
| 3.1.498816 | SAM RHIMA | ADDRESS REDACTED | | | BTC 0.0841286944425924<br>CEL 73.7673448974001<br>EOS 39.060874890712 2<br>ETH 1.23198292445722<br>MATIC 1001.76495700477<br>SNX 8.96438371681I07<br>USDC 23.288483691286B<br>XLM 126.641940183986 | EOS 0.0009<br>USDC 19.857 | | |
| 3.1.498817 | SAM RHOADS | ADDRESS REDACTED | | | ADA 102.79075492199<br>BTC 0.00551428745925145<br>COMP 0.062600353886265<br>DASH 0.321715628616328<br>DOT 1.8760152747381Z<br>LTC 0.039973170598697G<br>USDC 164.679021771284 | | | |
| 3.1.498818 | SAM RHODES | ADDRESS REDACTED | | | CEL 26.6191384971531<br>USDC 966.454284 | | | |
| 3.1.498819 | SAM RICHARDSON | ADDRESS REDACTED | | | CEL 31.8959704091633<br>ETH 0.000343001188500243<br>USDC 1.99439422479665 | | | |
| 3.1.498820 | SAM RIDDLE | ADDRESS REDACTED | | | BTC 0.000854583100B5628<br>ETH 0.00012300085549671<br>LINK 22.4591340726432 | | | |
| 3.1.498821 | SAM RITOHE | ADDRESS REDACTED | | | BTC 0.00255503128937073<br>ETH 0.0140028588455789 | | | |
| 3.1.498822 | SAM ROBBINS | ADDRESS REDACTED | | | CEL 1.07861729707614<br>MCDAI 0.011141569896030B<br>XLM 0.0501282029106411 | | | |
| 3.1.498823 | SAM ROBERTSON | ADDRESS REDACTED | | | ADA 0.0000932409851279222<br>BAT 0.00000125564709644T<br>BNB 0.00142486013165632<br>BTC 2.67146379939999E-08<br>CEL 26.073200878677T<br>DASH 0.0000006208929A8224<br>ETH 0.000028426961627495<br>USDC 9.30704081757037 | | | |
| 3.1.498824 | SAM ROBINSON | ADDRESS REDACTED | | | CEL 1.04265414357S2<br>XRP 154.42616 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498825 | SAM ROBINSON | ADDRESS REDACTED | | | BTC 0.0169200289599395<br>ETH 9.97805187541143 | ETH 0.933379953 | | |
| 3.1.498826 | SAM ROBINSON | ADDRESS REDACTED | | | AAVE 3.3819958580453Z<br>AVAX 4.66341588424532<br>BTC 0.002987200343907891<br>CEL 167.8199971455851<br>COMP 0.00210876401048112<br>ETH 0.00193303479146114<br>KNC 0.285468682665955<br>MATIC 2.20923864176835<br>SNX 0.686404995823681<br>SOL 4.37614171740724<br>UMA 0.00327993202239157<br>UNI 54.3247592786657<br>XLM 2629.58093307053 | | | |
| 3.1.498827 | SAM ROCHAIX | ADDRESS REDACTED | | | BTC 0.000000003729755086<br>CEL 0.3705258349929Z1 | | | |
| 3.1.498828 | SAM RONDOT | ADDRESS REDACTED | | | USDT ERC20 0.01492693512Z7194 | | | |
| 3.1.498829 | SAM RONEY | ADDRESS REDACTED | | | BTC 0.000005796099860008 | | | |
| 3.1.498830 | SAM ROOSE | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000108113786268366<br>USDC 0.14497387456999359<br>USDT ERC20 0.12295473924009993 | | | |
| 3.1.498831 | SAM ROSS O'NEILL | ADDRESS REDACTED | | | BTC 0.00001887214836389<br>CEL 0.1106592827591<br>ETH 0.00130991537115406<br>LTC 0.0001520190945070551 | | | |
| 3.1.498832 | SAM ROTONDO | ADDRESS REDACTED | | | ETH 5.000487838288534609<br>ADA 211.01396385032<br>BTC 0.00590042257180145<br>MATIC 548.501037063025<br>USDC 0.164379179381865<br>USDT ERC20 0.18036061268443 | | | |
| 3.1.498833 | SAM RUBA | ADDRESS REDACTED | | | BTC 0.001738466975936Z2 | | | |
| 3.1.498834 | SAM RUFFLEY | ADDRESS REDACTED | | | CEL 1.0822326932502D | | | |
| 3.1.498835 | SAM RUSCH | ADDRESS REDACTED | | | BTC 0.0000146342491734B | | | |
| 3.1.498836 | SAM S JOZANI | ADDRESS REDACTED | | | ADA 203.T.65513152502D<br>BTC 0.0005232460759763Z3<br>DOT 0.837373644897863<br>ETH 0.0080428406192635 3<br>LINK 0.2119076643975 74<br>SOL 0.09463721789230Z3<br>USDT ERC20 0.215403905424952 | BTC 0.000000006491471769<br>CEL 119.37975056794D<br>DOT 0.000000000054497267<br>SOL 0.036134606905604 | | |
| 3.1.498837 | SAM SAAD | ADDRESS REDACTED | | | SNX 10.5568871602873 | | | |
| 3.1.498838 | SAM SAARISTE | ADDRESS REDACTED | | | BTC 0.0000219351883250517<br>CEL 30.6205862818448<br>LINK 83.3224131062359 | | | |
| 3.1.498839 | SAM SADDIK | ADDRESS REDACTED | | | BTC 0.01414170460984D3<br>ETH 4.30045625492168<br>SNX 13.2106789215491 | | | |
| 3.1.498840 | SAM SADEGHIAN | ADDRESS REDACTED | | | BTC 0.90693486202848<br>CEL 0.0001692149399525431<br>ETH 11.1664290380889<br>UNI 0.038054804546218<br>USDT ERC20 0.09512953944802Z1 | | | |
| 3.1.498841 | SAM SADLER | ADDRESS REDACTED | | | ETH 5.2729132756561B<br>LINK 152.767335444386<br>MATIC 10648.327715911D<br>SOL 15.21581364400093 | | | |
| 3.1.498842 | SAM SAGAYSAY | ADDRESS REDACTED | | | BTC 0.563705478238106<br>CEL 22.1621881899601<br>ETH 4.763122060087682 | | | |
| 3.1.498843 | SAM SAGHAFI | ADDRESS REDACTED | | | USDC 1960.63688867217 | | | |
| 3.1.498844 | SAM SALCEDO | ADDRESS REDACTED | | | ADA 0.596127854073701<br>BTC 0.9357561566817905<br>ETH 2.1533146136373 1<br>USDC 981.2995012819366 | | | |
| 3.1.498845 | SAM SALSTRAND | ADDRESS REDACTED | | | ETH 0.000644663997972293 | | | |
| 3.1.498846 | SAM SANKAREY | ADDRESS REDACTED | | | ADA 0.0118775304535 1<br>BTC 0.0000077448528693T7<br>CEL 0.00244140449520072<br>ETH 1.1016641912233T<br>LINK 0.00001053917873 1151<br>LTC 0.00000179571650885<br>USDT ERC20 0.51836056169018 1 | | | |
| 3.1.498847 | SAM SANKAREY | ADDRESS REDACTED | | | ADA 0.0852904283691732<br>BTC 0.0000029815930935<br>CEL 0.00016591535289916<br>USDT ERC20 0.356575278771403 | | | |
| 3.1.498848 | SAM SANNEH | ADDRESS REDACTED | | | BTC 0.00597715310866 | | | |
| 3.1.498849 | SAM SAPIN | ADDRESS REDACTED | | | BCH 0.0001933186618964 4 | | | |
| 3.1.498850 | SAM SAUNDERS | ADDRESS REDACTED | | | ADA 290.485449867Z1<br>BTC 0.0964795338438138<br>CEL 219.156062709608<br>ETH 0.174585519760432<br>MATIC 679.46637Z717508<br>USDT ERC20 233.736362409214 | | | |
| 3.1.498851 | SAM SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000000000487973425Z<br>CEL 16.6789536755749 | | | |
| 3.1.498852 | SAM SCARPACI | ADDRESS REDACTED | | | BTC 0.000956203731987545<br>SNX 0.149938458D4776 | | | |
| 3.1.498853 | SAM SCHAERER | ADDRESS REDACTED | | | USDC 0.34042820583207 4<br>CEL 0.013020054813430466 | | | |
| 3.1.498854 | SAM SCHEIBE | ADDRESS REDACTED | | | USDC 0.001319<br>BTC 0.0851156281606 6<br>ETH 0.95103296671861 4<br>MATIC 262.929828747905<br>SNX 4.906178685498 1<br>USDC 267.069722721733 | | | |
| 3.1.498855 | SAM SCHERBAN | ADDRESS REDACTED | | | ETH 0.000000104413636563 | | | |
| 3.1.498856 | SAM SCHMITT | ADDRESS REDACTED | | | ADA 0.11113377869808<br>BTC 0.000013543555817347<br>ETH 0.02315100278283Z5<br>MATIC 40.2477598632626<br>USDC 0.24651919016745D9 | ADA 0.0000000782343244996<br>BTC 0.000000004150436669<br>USDC 0.0000007935486541141 | | |
| 3.1.498857 | SAM SCHNAPP | ADDRESS REDACTED | | | 1INCH 0.03887551090057D6<br>AAVE 0.0017261595495384<br>ADA 0.025883857241600D6<br>AVAX 63.5338657956794<br>BTC 4.92172670753998D-06<br>DASH 0.000162658913408318<br>DOT 0.09563886568443 11<br>ETH 0.00002005349374327D9<br>LINK 0.000202535058308849<br>LTC 0.00123191176453763B<br>LUNC 0.000197013276870B1<br>MATIC 0.015856575813364D<br>SUSHI 0.05491267897284<br>UNI 0.00117545208989609<br>USDC 0.05851890982353D6<br>USDT ERC20 0.43092288893263<br>XTZ 0.17914427339095Z | AVAX 10.46866647016335<br>BTC 0.000972379099237096<br>LUNC 5.53947403649948 | | |
| 3.1.498858 | SAM SCHNUR | ADDRESS REDACTED | | | BAT 0.11226933671061<br>BTC 0.0001457664322467993<br>LINK 6.04621598350878<br>LTC 0.552591727221647<br>USDC 0.47216710824188<br>XLM 0.112018024005939 | BTC 0.0989651753297111<br>USDC 0.0083583323242222Z | | |
| 3.1.498859 | SAM SCOTT | ADDRESS REDACTED | | | CEL 1.063054385243 73 | | | |
| 3.1.498860 | SAM SCOTT | ADDRESS REDACTED | | | BTC 0.00060854292544433Z<br>ETH 0.00163932849868D69<br>LINK 0.0303780921700499<br>SNX 0.538115605278296 | | | |
| 3.1.498861 | SAM SEPP | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 5.5846095305344<br>ETH 0.0005184147510475D2<br>SGB 125.575634652737<br>XRP 0.318941105977207 | | | |
| 3.1.498862 | SAM SEYDEL | ADDRESS REDACTED | | | ADA 54.8101080109678<br>DOT 4.02604481017685<br>LTC 1.2846801875304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498863 | SAM SHAKESPEARE | ADDRESS REDACTED | | | AAVE 12.420004428378<br>BTC 1.14715540465354<br>BUSD 8.33422549070816<br>ETH 7.70970154616835<br>USDC 12.13298158351598<br>XLM 18188.486401446 | | | |
| 3.1.498864 | SAM SHAPIRO | ADDRESS REDACTED | | | BAT 2278.18252228047<br>BTC 1.06029513135035<br>COMP 17.713853437253<br>ETH 5.20526590989279<br>MATIC 1246.02775506938<br>MCDAI 31.9046558537783<br>UNI 314.798663525719 | | | |
| 3.1.498865 | SAM SHAW | ADDRESS REDACTED | | | ADA 0.15749188158786S<br>BTC 0.00011564667606237S<br>DOT 0.231554766352875<br>ETH 0.00105741915806687<br>LINK 0.084390268872034<br>MATIC 1.07180141826341<br>SNX 113.90446037930S | ADA 319.093684877521 | | |
| 3.1.498866 | SAM SHAYEB | ADDRESS REDACTED | | | BTC 0.02925038716737S7<br>ETH 3.11569943607223<br>SOL 81.100151821180S<br>USDC 1.349078666672S19 | | | |
| 3.1.498867 | SAM SHEPHERD | ADDRESS REDACTED | | | ADA 0.99905141417752S<br>BTC 0.00003465544765880S<br>ETH 0.000508224086458375 | | | |
| 3.1.498868 | SAM SHI | ADDRESS REDACTED | | | BTC 0.02663167834900S8<br>ETH 1.64138021811892 | | | |
| 3.1.498869 | SAM SIMON | ADDRESS REDACTED | | | BCH 0.00000416516529950S9<br>BTC 0.000000003188032344<br>ETH 0.000000212715159411 | | | |
| 3.1.498870 | SAM SLADE | ADDRESS REDACTED | | | BTC 0.0032226749363758S1 | | | |
| 3.1.498871 | SAM SMALLWOOD | ADDRESS REDACTED | | | ADA 266.926755326592<br>BTC 0.00000000143228731B<br>CEL 27.1266128826372<br>DOT 10.42787412069S<br>ETH 0.11996218724989S<br>MATIC 1246.6118014702S<br>UNI 14.206731163071L<br>XRP 0.0000007873974867S | | | |
| 3.1.498872 | SAM SMALLWOOD | ADDRESS REDACTED | | | BTC 0.0010187075716385A<br>LTC 7.90121871413415 | | | |
| 3.1.498873 | SAM SMETS | ADDRESS REDACTED | | | BCH 0.00000000130669820S9<br>BTC 0.000140222020334144<br>CEL 0.40574328780429S<br>UST 1230.04983498168 | | | |
| 3.1.498874 | SAM SMITH | ADDRESS REDACTED | | | BCH 0.00000529408088245B<br>BTC 1.17141140388099F-06<br>CEL 0.040338415406945Z<br>MATIC 0.05084050342835Z05<br>XLM 0.056493378662435B<br>XRP 8784.10819270194 | | | |
| 3.1.498875 | SAM SMITH | ADDRESS REDACTED | | | BTC 0.038941650543258A<br>CEL 33.0071483660897<br>ETH 0.383704763779915<br>ADA 2025.6832469399T<br>BTC 0.00210802297735547<br>ETH 1.2303923186855<br>USDC 1692.13561344521 | | | |
| 3.1.498877 | SAM SMITHLINE | ADDRESS REDACTED | | | ETH 0.03728270797908S2 | | | |
| 3.1.498878 | SAM SNYDER | ADDRESS REDACTED | | | BTC 0.00162473931279393<br>ETH 1.22404881606643<br>LINK 21.0280735937962 | | | |
| 3.1.498879 | SAM SOLARZ | ADDRESS REDACTED | | | MATIC 18.32764310806984<br>USDC 65.96348749437B8 | | | |
| 3.1.498880 | SAM SONG | ADDRESS REDACTED | | | BTC 0.00321735611782A9<br>ETH 0.222710267413852<br>USDC 2.81143199689455 | | | |
| 3.1.498881 | SAM SPECHT | ADDRESS REDACTED | | | ADA 0.271116073519258<br>BTC 0.000000035985717581<br>ETH 0.000112001178463343B | | | |
| 3.1.498882 | SAM SPEER | ADDRESS REDACTED | | | BTC 0.000000982603329992<br>ETH 0.00008134072120984S<br>LINK 0.00114160676765382<br>USDT ERC20 0.08143151266099965 | | | |
| 3.1.498883 | SAM SPINELLI | ADDRESS REDACTED | | | AVAX 0.00303171158375048<br>BNB 0.34700698629304<br>BTC 0.00123194142369631<br>CEL 0.01785218838826763<br>ETH 0.27081455321433G<br>LINK 8.6349391141756S3 | | | |
| 3.1.498884 | SAM STAFFORD | ADDRESS REDACTED | | | BTC 0.098093799642519L | BTC 1.0L | | |
| 3.1.498885 | SAM STALLWORTH | ADDRESS REDACTED | | | ETH 0.00003438543041894B | | | |
| 3.1.498886 | SAM STANDEN | ADDRESS REDACTED | | | ADA 0.72911259966203<br>BTC 0.00000139536564374<br>CEL 2.51416179521874<br>DOT 75.58325007741Z1<br>ETH 0.000100772151276064<br>USDC 0.00000000640749563T | | | |
| 3.1.498887 | SAM STANIEC | ADDRESS REDACTED | | | BTC 0.00123470068591546<br>CEL 2.32684713745882<br>DASH 3.84397463512876<br>ETH 0.0152929085342604<br>SGB 10.038089847445L<br>USDC 0.11550991044065S<br>XLM 110.041328269286G<br>XRP 66.75460077950B64 | | | |
| 3.1.498888 | SAM STEBBING | ADDRESS REDACTED | | | BTC 0.292218087349761 | | | |
| 3.1.498889 | SAM STEPHEN | ADDRESS REDACTED | | | CEL 1.06715150472026 | | | |
| 3.1.498890 | SAM STEPHENS | ADDRESS REDACTED | | | BTC 0.00000109657743003L<br>MCDAI 0.0213795266964593<br>SNX 0.415986170387109 | | | |
| 3.1.498891 | SAM STEPHENSON | ADDRESS REDACTED | | | ADA 919.576350222493<br>BCH 1.19289047533483L<br>BSV 0.8275317052062112<br>BTC 1.7657254852879G<br>ETC 50.556027847636S<br>ETH 5.176739519060993<br>LTC 51.8324176364501<br>MCDAI 42.5573129243752<br>SNX 42.94785210959S4<br>USDC 208.606717573488<br>XLM 3080.97228419302<br>XRP 830.487438631058 | ADA 499.819979<br>BTC 0.05458601<br>ETH 0.52051792<br>LTC 18.18732996<br>SNX 103.96190293 | | |
| 3.1.498892 | SAM STEVENS | ADDRESS REDACTED | | | CEL 1076.22752225262<br>ETH 0.053505368569 | | | |
| 3.1.498893 | SAM STOIOS | ADDRESS REDACTED | | | BTC 0.00700440170150561<br>DOT 45.219005219748G<br>MATIC 609.709091806235<br>SNX 38.8836576166882<br>UNI 12.0430074991076<br>XLM 773.974949841477<br>XRP 9802.76113239S | | | |
| 3.1.498894 | SAM STOLKNER | ADDRESS REDACTED | | | BTC 0.08052913766426Z4<br>ETH 11.778607167989<br>LTC 5.5595005444924S<br>XLM 897.441739809582 | | | |
| 3.1.498895 | SAM STORM | ADDRESS REDACTED | | | BTC 0.0005453906933022O6<br>ETH 0.00568537808237924<br>USDC 0.16080723307384T | | | |
| 3.1.498896 | SAM STOTT | ADDRESS REDACTED | | | CEL 1.06857472566353 | | | |
| 3.1.498897 | SAM STOWELL | ADDRESS REDACTED | | | BTC 0.00003124<br>CEL 0.49926127253496B<br>DOT 0.016640571T<br>ETH 0.0000201054583859999<br>XRP 0.699659 | | | |
| 3.1.498898 | SAM STRATFORD | ADDRESS REDACTED | | | CEL 1.114396407807B4<br>SGB 0.000728285151713705<br>XRP 0.004763997328000B4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498899 | SAM STROSNIDER | ADDRESS REDACTED | | | BCH 0.00107665715918954<br>CEL 1.09945500998105<br>LTC 0.0000000072553728357<br>SGB 0.544239507196403<br>USDC 0.00274387016478815<br>XLM 1.90912863150619<br>XRP 1.63729747584542<br>ZRX 0.123226748630353 | | | |
| 3.1.498900 | SAM STRUNA | ADDRESS REDACTED | | | BAT 0.00445143215185907<br>DASH 0.00301350027860711S<br>ETH 0.0000068484845144472<br>GUSD 0.181844128671789<br>USDC 0.342402864694649 | | | |
| 3.1.498901 | SAM STUART | ADDRESS REDACTED | | | ADA 293.115844589798<br>BTC 0.0066808877673926<br>CEL 9.89880995383911<br>DOT 28.3347223521759<br>ETH 1.70287241321428<br>LTC 2.440283972273962<br>MATIC 1209.52083416542<br>SOL 2.49201249018862<br>XRP 1550.290605 | | | |
| 3.1.498902 | SAM STURGILL | ADDRESS REDACTED | | | BTC 0.00544538028102871 | | | |
| 3.1.498903 | SAM SUCHER | ADDRESS REDACTED | | | BTC 0.0000015159429699908 | | | |
| 3.1.498904 | SAM SULLIVAN | ADDRESS REDACTED | | | ETH 0.00148490836734156 | | | |
| 3.1.498905 | SAM SUMNER | ADDRESS REDACTED | | | BTC 0.0000009105181006758<br>GUSD 0.341266666257L533 | | | |
| 3.1.498905 | SAM SUMNER | ADDRESS REDACTED | | | 1INCH 205.05076492475.2<br>BTC 0.5123532781J20172<br>CEL 639.360237136141<br>ETH 9.89179916727403<br>LINK 25.065323543470S<br>MANA 500.00117S705363<br>MATIC 566.795788056712<br>SNX 11.4639959080969<br>SOL 56.818756729650T<br>USDC 10.98632951691IS6<br>USDT ERC20 409.23965226832<br>XLM 808.09481202340 I | | | |
| 3.1.498906 | SAM SUNHEANG | ADDRESS REDACTED | | | AVAX 0.197105444010915<br>BTC 0.0000033889768396T7<br>MATIC 23.2053453896355<br>XLM 0.00007297426127102T | BTC 0.00000000491010247.4<br>XLM 4.22777462485997 | | |
| 3.1.498907 | SAM SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00671540562405136<br>CEL 0.02201470160S4473<br>COMP 0.00000294838322520.3<br>EOS 52.6721933784924<br>ETH 0.00306162539880405<br>LINK 0.00002744161212106<br>LTC 0.001916912274720T9<br>SNX 231.806956228168<br>XRP 0.75394761624S369 | | | |
| 3.1.498908 | SAM SWERCZEK | ADDRESS REDACTED | | | BTC 0.0000009136571988206<br>USDC 1.832565165200l | | | |
| 3.1.498909 | SAM SZEWS | ADDRESS REDACTED | | | BTC 0.020030550086636 | | | |
| 3.1.498910 | SAM TABATABAI | ADDRESS REDACTED | | | ETH 0.0000032076581680l3 | | | |
| 3.1.498911 | SAM TAI | ADDRESS REDACTED | | | BTC 0.1177527722543<br>BUSD 509.144083216261<br>CEL 0.2534980162015 6<br>USDT ERC20 86107.5846299406 | | | |
| 3.1.498912 | SAM TALLENT | ADDRESS REDACTED | | | ADA 162.363169093668<br>BTC 0.000954462055123983<br>USDC 0.0283259751861686<br>XLM 431.438732427493 | | | |
| 3.1.498913 | SAM TANG | ADDRESS REDACTED | | | BNB 0.001267146211697<br>BTC 0.0000000084182486834<br>CEL 8.49948645223916<br>USDC 0.0815534641452676<br>USDT ERC20 3.71758858437999E-07 | | | |
| 3.1.498914 | SAM TAPPING | ADDRESS REDACTED | | | BTC 0.0000132909795157S3<br>CEL 8.360953721297I06<br>ETH 0.0002850719351J03209<br>LINK 7.502601213396469<br>MATIC 63.52208273<br>UNI 9.481280847354S8<br>USDC 62.118653<br>XRP 53.313279 | | | |
| 3.1.498915 | SAM TAYLOR | ADDRESS REDACTED | | | AVAX 11.3367394255939<br>BTC 0.585138632348213<br>MATIC 2.65097571141336<br>SOL 148.25341960244 | | | |
| 3.1.498916 | SAM TAYLOR | ADDRESS REDACTED | | | MATIC 31.5309407937479<br>SOL 5.491631144669122<br>ZEC 0.405445309658885 | | | |
| 3.1.498917 | SAM TERMINIELLO | ADDRESS REDACTED | | | BTC 0.0001640431645l2893<br>USDC 2.578863431821749 | | | |
| 3.1.498918 | SAM TESSEL | ADDRESS REDACTED | | | ADA 306.881711305836<br>BTC 0.0503073851874534<br>CEL 5.303118902108l66<br>ETH 0.558929288387388l | | | |
| 3.1.498919 | SAM THACKER | ADDRESS REDACTED | | | BTC 0.013879151275708l6 | | | |
| 3.1.498920 | SAM THANA | ADDRESS REDACTED | | | BTC 0.00085628859894454<br>LINK 219.9940395492l04<br>MATIC 4610.25001999836 | | | |
| 3.1.498921 | SAM THIBON | ADDRESS REDACTED | | | ADA 35.714156791307l<br>AVAX 1.06209036609989<br>BTC 0.0027477097693728T<br>CEL 4.16027142594646<br>DOT 2.14317873248553<br>ETH 0.93684008071375.4<br>USDC 23.6.1.1.3820959255<br>XRP 80.9354236863244 | | | |
| 3.1.498922 | SAM THIERRY PAUL GHIBAUDO | ADDRESS REDACTED | | | BTC 0.01206244616772S2 | | | |
| 3.1.498923 | SAM THOMAS | ADDRESS REDACTED | | | BTC 0.0000919303442093l6<br>CEL 0.223023624498465<br>ETH 0.00040293594987400l9<br>LINK 0.00776615992280SS<br>SGB 0.00145496260859684<br>UNI 0.036889855894581<br>XRP 0.00981969798859778 | | | |
| 3.1.498924 | SAM THOMAS | ADDRESS REDACTED | | | BTC 0.05<br>CEL 127.92676794355B<br>ETH 1 | | | |
| 3.1.498925 | SAM THOMPSON | ADDRESS REDACTED | | | BTC 0.172844392111843<br>CEL 333.544667859605<br>ETH 4.17912724676408<br>MATIC 828.56 | | | |
| 3.1.498926 | SAM THOMSETT | ADDRESS REDACTED | | | CEL 0.08770008521671668 | | | |
| 3.1.498927 | SAM THORNBURY | ADDRESS REDACTED | | | ADA 0.315187936046B9<br>BTC 0.0002191947264136872<br>CEL 4.65263828015395.3<br>LUNC 0.00170031783361766<br>MCDAI 61.68168970530.61<br>TUSD 6.59684943869086<br>USDC 0.0000000561632941184 | | | |
| 3.1.498928 | SAM TILLISON | ADDRESS REDACTED | | | BTC 0.000506275578032224<br>CEL 71.446786196238 | | | |
| 3.1.498929 | SAM TILLMAN | ADDRESS REDACTED | | | BTC 0.0006070558655001823<br>CEL 107.473264864913<br>ETH 0.00742271133422l9<br>MATIC 118.99188174033T | | | |
| 3.1.498930 | SAM TOMASELLO | ADDRESS REDACTED | | | USDC 216.579261678T2 | | | |
| 3.1.498931 | SAM TOMKIN | ADDRESS REDACTED | | | BTC 0.00316293<br>CEL 15.0281909209976<br>ETH 0.15398402 | | | |
| 3.1.498932 | SAM TORRES | ADDRESS REDACTED | | | BTC 0.00196539662340267<br>ETH 0.0002736351170800l9 | | | |
| 3.1.498933 | SAM TOWNDROW | ADDRESS REDACTED | | | ADA 0.5514094005862l68<br>BTC 0.0000276765038395l28<br>ETH 0.00017361808503970l9<br>LINK 0.0326038499514847<br>LUNC 0.006857950230073 | | | |
| 3.1.498934 | SAM TRAHIN | ADDRESS REDACTED | | | ETH 0.00011155486285047.4 | | | |
| 3.1.498935 | SAM TREWEEK | ADDRESS REDACTED | | | CEL 1.06038376619979 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498936 | SAM TRIPOLI | ADDRESS REDACTED | | | AAVE 4.825078287307S3<br>ADA 12619.883110D303<br>BTC 7.381321370D4316<br>ETH 28.715960851092<br>MANA 25354.3489424049<br>MATIC 33351.2999437542<br>XLM 10491.4166523101<br>XRP 100011.567779432 | | | |
| 3.1.498937 | SAM TRIZZA | ADDRESS REDACTED | | | ADA 298.2938243092B<br>BTC 0.000816097343357721<br>COMP 0.042893949200972<br>ETH 0.12924682439502S | | | |
| 3.1.498938 | SAM TUGWOOD | ADDRESS REDACTED | | | CEL 0.6096205077721118<br>LINK 0.004786257984467911 | | | |
| 3.1.498939 | SAM TURGEON | ADDRESS REDACTED | | | XLM 2199.5141809883 | | | |
| 3.1.498940 | SAM TURNER | ADDRESS REDACTED | | | BTC 0.0219082750259981 | | | |
| 3.1.498941 | SAM TURNER | ADDRESS REDACTED | | | USDT ERC20 457.740726040359 | | | |
| 3.1.498942 | SAM TURNIPSEED | ADDRESS REDACTED | | | BTC 0.000100491646740S083<br>ADA 2568.32118638403 | | | |
| 3.1.498943 | SAM USEM | ADDRESS REDACTED | | | BTC 0.01719670917007B8<br>USDC 9.980508 | | | |
| 3.1.498944 | SAM VAN DER BORGHT | ADDRESS REDACTED | | | BTC 0.00069510783488437A<br>CEL 16.2606733221628<br>ETH 0.0000022 | | | |
| 3.1.498945 | SAM VAN DER HOEVEN | ADDRESS REDACTED | | | CEL 1.0825404308347 | | | |
| 3.1.498946 | SAM VAN DER POEL | ADDRESS REDACTED | | | ADA 297.03748 | | | |
| 3.1.498947 | SAM VAN OORT | ADDRESS REDACTED | | | ETH 4.0634453643696<br>ADA 288.614772123975<br>BNB 1.3295436032S633<br>BTC 0.0046634463280326<br>USDC 820.069704182398 | | | |
| 3.1.498948 | SAM VAN ZELST | ADDRESS REDACTED | | | CEL 51.540808998714<br>EOS 11.2093630392612<br>LTC 0.00176164611424544<br>XRP 0.248792201352257 | | | |
| 3.1.498949 | SAM VANDERBILT | ADDRESS REDACTED | | | BAT 0.2912207840969S5<br>BTC 0.10147169405062<br>DOT 0.0698463115827084<br>ETH 2.0204335839780B<br>LINK 0.0275959756030019<br>MATIC 2420.53266462987<br>UNI 0.0000933372000042443<br>USDC 0.0065338444132619Z<br>XLM 0.021670024735032T | ETH 6.429<br>USDC 0.008874 | | |
| 3.1.498950 | SAM VENTIMIGLIA | ADDRESS REDACTED | | | ADA 206.51399191836B<br>BTC 0.041995870620597T<br>DOT 11.073613640243Z<br>ETH 0.89451862160727S<br>GUSD 2088.4500300681B7<br>LTC 0.00117619412962887<br>XLM 431.4570607S498 | | | |
| 3.1.498951 | SAM VERBURG | ADDRESS REDACTED | | | BTC 0.2462088512072339 | | | |
| 3.1.498952 | SAM VERHAERT | ADDRESS REDACTED | | | BTC 0.0000506726906442Z<br>CEL 0.0128783167149N63<br>DOT 0.00067283433100472<br>ETH 0.0006318813733945987<br>MCDAI 0.040789334834126S<br>USDC 0.0155907087524651 | | | |
| 3.1.498953 | SAM VERHEIJDEN | ADDRESS REDACTED | | | BTC 0.0004388585201000D3<br>LINK 2.066583289285A8<br>USDT ERC20 75.3752800279899 | | | |
| 3.1.498954 | SAM VIGGERS | ADDRESS REDACTED | | | BTC 0.00681082<br>CEL 0.7703814803S831 | | | |
| 3.1.498955 | SAM VOLANTE | ADDRESS REDACTED | | | ADA 19.9211654098514<br>BTC 0.0013668882217<br>DOGE 16.436178877962S<br>DOT 1.4561100295342<br>SOL 0.29170752197775A<br>XLM 22.36439764974424 | | | |
| 3.1.498956 | SAM W KOREL | ADDRESS REDACTED | | | ADA 304.0315950407A<br>DOGE 1013.66137556934<br>ETC 30.235617056415S<br>ETH 0.70845068143636A<br>SOL 8.8499167203551S | | | |
| 3.1.498957 | SAM WALKER | ADDRESS REDACTED | | | DOT 5.360826729622B2<br>MATIC 206.221759S3149<br>USDC 9.080745764649767S | | | |
| 3.1.498958 | SAM WALKER | ADDRESS REDACTED | | | ADA 254.532791157089 | | | |
| 3.1.498959 | SAM WALLACE | ADDRESS REDACTED | | | BTC 0.0000178136921223B6 | | | |
| 3.1.498960 | SAM WANG | ADDRESS REDACTED | | | AAVE 0.0149978966204267<br>BTC 0.00021044128517829T<br>BUSD 11.8178340596704<br>CEL 261.6992983441S7<br>ETH 0.000016169069533365<br>LINK 0.128195105960902<br>MANA 0.210518371116944<br>MATIC 32.999361388183B6<br>UNI 0.351493427891761<br>USDC 0.0198824375911692 | | | |
| 3.1.498961 | SAM WANYOIKE | ADDRESS REDACTED | | | BTC 0.000000325993201885<br>CEL 2.709623095697A2<br>ETH 0.0000008203627441845 | | | |
| 3.1.498962 | SAM WARBURTON | ADDRESS REDACTED | | | BTC 0.0000000092933376316<br>CEL 0.1276189544302U<br>USDC 0.461618623461497 | | | |
| 3.1.498963 | SAM WATTS | ADDRESS REDACTED | | | COMP 0.00020747676878192S | | | |
| 3.1.498964 | SAM WAY | ADDRESS REDACTED | | | ADA 319.50414953504<br>BTC 0.000593263642478T7<br>CEL 16.388443174959S<br>LTC 0.0109142491089567 | | | |
| 3.1.498965 | SAM WEGRYN | ADDRESS REDACTED | | | AVAX 11.400742381404S<br>BTC 0.0486077820011714<br>ETH 0.606250715626411 | | | |
| 3.1.498966 | SAM WEIDENKOPF | ADDRESS REDACTED | | | BTC 0.251586399480B3<br>ETH 3.38366931743267<br>LTC 45.4517614881746<br>MANA 109.207012097282<br>MATIC 7194.03462732162<br>SNX 507.47560730062S<br>UNI 59.104437169944B | | | |
| 3.1.498967 | SAM WEINROTT | ADDRESS REDACTED | | | BCH 0.00008150599980004<br>BTC 0.00251506347758882<br>ETH 0.00277827481177484<br>LINK 0.80384773875067B<br>UNI 0.99049829508846B | BCH 0.4435028547389A2<br>BTC 14.7104032597223<br>LINK 3114.62046564312 | | |
| 3.1.498968 | SAM WEIST | ADDRESS REDACTED | | | BTC 0.00007918147484366B<br>ETH 0.000160139855995B2 | | BTC 0.00000007481183969 | |
| 3.1.498969 | SAM WELBOURN | ADDRESS REDACTED | | | AAVE 0.49896350008764B<br>ADA 0.376312290121155<br>AVAX 2.044654S5836172<br>BTC 0.00017838318867Z362<br>CEL 4.2260193812096B4<br>DOT 0.00709665103890621<br>EOS 20.439879877I591<br>ETH 0.545956531953172<br>LINK 3.6597213947737I<br>LTC 0.00000000842387696I<br>LUNC 1.8178584204740S<br>MATIC 36.850431521734<br>SOL 0.0023932143223357S<br>UNI 1.587044031773838<br>USDC 0.16068874515313<br>USDT ERC20 1.9283152584782<br>XLM 363.6147047652I3<br>XRP 610.226478199888 | | | |
| 3.1.498970 | SAM WELLS | ADDRESS REDACTED | | | CEL 0.0472715132916304<br>LUNC 0.17431031667996 | | | |
| 3.1.498971 | SAM WENSINK | ADDRESS REDACTED | | | ADA 0.060038371853239<br>BTC 0.02364373403S7427<br>ETH 0.566299880667182<br>GUSD 0.0235425577314163<br>SOL 1.79737806079992<br>USDC 0.0043467835306455I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.498972 | SAM WEST | ADDRESS REDACTED | | | AAVE 0.001105682514018116<br>COMP 0.001039161023630838<br>MATIC 0.531447354054436 | | | |
| 3.1.498973 | SAM WESTON HENDERSON | ADDRESS REDACTED | | | ADA 214.9480403410089<br>BTC 0.057108693709539<br>ETH 0.206410403378082<br>LINK 17.590300484072<br>MATIC 170.46159451249<br>SUSHI 40.123891693072<br>USDC 1043.980653685448 | | | |
| 3.1.498974 | SAM WHITE | ADDRESS REDACTED | | | BTC 0.000065676696893291<br>CEL 0.472294948644087<br>ETH 0.293408950006361<br>MCDAI 296.46872194350 | | | |
| 3.1.498975 | SAM WHITEHOUSE | ADDRESS REDACTED | | | ADA 73.662843641018<br>BTC 0.007271165212685<br>CEL 32.569696754364<br>ETH 0.09155157<br>MATIC 358.12364228<br>XLM 343.241396<br>XRP 264.121 | | | |
| 3.1.498976 | SAM WHITSED | ADDRESS REDACTED | | | BTC 0.000000449192656247<br>CEL 0.0376297208374307<br>DOT 0.026774644910726<br>MATIC 0.00578014964280832 | | | |
| 3.1.498977 | SAM WICKEY | ADDRESS REDACTED | | | BTC 0.000000373809158563 | | | |
| 3.1.498978 | SAM WICZER | ADDRESS REDACTED | | | BTC 0.00074210162903529 | BTC 0.06480896002074B | | |
| 3.1.498979 | SAM WILHOIT | ADDRESS REDACTED | | | XLM 0.123615752493979 | XLM 686.127368312052 | | |
| 3.1.498980 | SAM WILKES | ADDRESS REDACTED | | | CEL 0.079971991221024 | | | |
| | | | | | DOT 0.00206508557878589 | | | |
| 3.1.498981 | SAM WILKINSON | ADDRESS REDACTED | | | AVAX 0.001894706779591571<br>BNB 0.000014533775327529<br>BTC 0.000037686625101086<br>CEL 0.04701919847775194<br>LTC 0.00003133309744702 3<br>MATIC 0.000055969279635506<br>USDC 0.077834370187836 4<br>XRP 0.000000837083438248 | | | |
| 3.1.498982 | SAM WILLIAMS | ADDRESS REDACTED | | | ADA 0.078763347870178 5<br>BCH 0.000745777539999395<br>BNB 0.000876169699070657<br>BTC 0.100192758149235<br>DOT 0.005722762914665 78<br>ETH 0.000157188213642643<br>LTC 0.000690075899013869<br>MCDAI 0.029584169286448 8<br>USDC 2.91914574665 32<br>USDT ERC20 10.77720586372 18 | | | |
| 3.1.498983 | SAM WILSON | ADDRESS REDACTED | | | BTC 0.000115192653877056<br>CEL 0.068311129291234 3<br>XLM 43.13252199721397 | | | |
| 3.1.498984 | SAM WILSON | ADDRESS REDACTED | | | CEL 477.596451577498 | | | |
| 3.1.498985 | SAM WINSBURY | ADDRESS REDACTED | | | BTC 0.64600637<br>CEL 636.37603543343<br>ETH 8.33320471 | | | |
| 3.1.498986 | SAM WISE | ADDRESS REDACTED | | | BTC 0.260497582634387<br>ETH 5.499472997692 35<br>MATIC 1275.91854406749<br>USDC 0.037729150276181 4<br>XLM 154.99730023560 6 | | | |
| 3.1.498987 | SAM WOLANYK | ADDRESS REDACTED | | | BSV 0.037126592601026 9<br>BTC 2.683059369943 9<br>CEL 20.42961162328 97<br>EOS 0.000004957014262558<br>ETH 30.36005154809 09<br>MATIC 19026.833318302 7<br>PAXG 32.308879796026 6<br>SNX 396.180391975598<br>USDC 28.083631244161 | BSV 0.000000000117996798 4<br>USDC 0.000000759104922296 | | |
| 3.1.498988 | SAM WONG | ADDRESS REDACTED | | | ADA 216.943176<br>BNB 1.22581903<br>CEL 170.635053005731<br>LTC 1.558<br>XRP 75.919 | | | |
| 3.1.498989 | SAM WONG | ADDRESS REDACTED | | | BTC 0.001604236797161 47<br>SGB 3200.23995407901<br>XRP 20934.0152836202 | | | |
| 3.1.498990 | SAM WONG | ADDRESS REDACTED | | | BTC 0.004216094532118526<br>CEL 53.92464945593063<br>USDT ERC20 0.737143743365096 | | | |
| 3.1.498991 | SAM WOOD | ADDRESS REDACTED | | | CEL 110.639993934931 | | | |
| 3.1.498992 | SAM WOOD | ADDRESS REDACTED | | | ETH 1.320674227975058<br>BTC 0.045937027315627 5<br>CEL 6.354920672888838 | | | |
| 3.1.498993 | SAM WOOLDRIDGE | ADDRESS REDACTED | | | LTC 0.963811526743736<br>ADA 241.109577415256<br>BTC 0.001608211912171208<br>ETH 1.438351907520 75<br>MANA 0.012517142271005<br>USDC 4557.36300661822 | | | |
| 3.1.498994 | SAM WOOLERTON | ADDRESS REDACTED | | | BTC 0.244034400925849<br>CEL 49.7471058842<br>LTC 13.98628612460 67 | | | |
| 3.1.498995 | SAM WORTH | ADDRESS REDACTED | | | ADA 0.037195150134426 9<br>AVAX 0.000479495302040877<br>BTC 0.099641163896218 9<br>DOT 0.004136766716324 5<br>ETH 0.000596716938335358<br>GUSD 0.830891704024666<br>LINK 0.012773085282657 3<br>MATIC 0.318770331880 1<br>SOL 0.000760463952851184<br>USDC 1.609791188040 1 | | | |
| 3.1.498996 | SAM WU | ADDRESS REDACTED | | | USDC 17.9667749296584 | | | |
| 3.1.498997 | SAM WYER | ADDRESS REDACTED | | | BTC 0.000000605653610460 1 | | | |
| 3.1.498998 | SAM WYNENS | ADDRESS REDACTED | | | MATIC 3.45838591850866<br>BTC 0.004925111176009 96<br>ETH 0.046591029066865 8<br>MATIC 1425.37546767661<br>XLM 346.986900013243 | | | |
| 3.1.498999 | SAM XIE | ADDRESS REDACTED | | | BTC 0.000000708304258564<br>USDT ERC20 0.350958008560912 | | | |
| 3.1.499000 | SAM YEATES | ADDRESS REDACTED | | | BTC 0.000571003415718817<br>CEL 164.093116311262 | | | |
| 3.1.499001 | SAM YI | ADDRESS REDACTED | | | BTC 0.000119352883218753 | BTC 0.000000005582609058 | | |
| | | | | | ETH 0.028217609684359 2 | USDC 0.000000896405700908 | | |
| | | | | | USDC 1.41802637868511 | | | |
| 3.1.499002 | SAM YOON | ADDRESS REDACTED | | | BTC 0.001049390283125153<br>ETH 0.473157290359717 | | | |
| 3.1.499003 | SAM YOUNG | ADDRESS REDACTED | | | BTC 0.001384960791502 08<br>CEL 30.4616551995839<br>USDT ERC20 717.834221768814<br>XRP 931.7938 | | | |
| 3.1.499004 | SAM ZACCONE | ADDRESS REDACTED | | | LTC 0.000045870603197427 | | | |
| 3.1.499005 | SAM ZAMANI | ADDRESS REDACTED | | | BTC 0.069164105613713 | | USDC 0.0026181278907337B | |
| 3.1.499006 | SAM ZIEGLER | ADDRESS REDACTED | | | USDC 0.373746383317648<br>BTC 0.000011437565012794<br>CEL 1.151169275389B<br>ETH 2.80787352752095<br>MATIC 415.340281118868<br>SGB 152.668382735455<br>USDC 12746.775167664 7<br>XRP 1.61364574450982 | | | |
| 3.1.499007 | SAM ZUCKERMAN | ADDRESS REDACTED | | | AVAX 23.2906033062147<br>BTC 0.074549591792974<br>DOT 78.7832338965201<br>ETH 1.27291732846766<br>LINK 64.294556129127 4<br>MATIC 810.343627821518 | | | |
| 3.1.499008 | SAM ZWERLING | ADDRESS REDACTED | | | ADA 0.62345104787954B<br>BTC 0.000050858961215471<br>ETH 0.000009988083944488<br>MATIC 1.0648277595760 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499009 | SAMA MOGHADDAM | ADDRESS REDACTED | | | BTC 0.0477198922581602<br>CEL 248.5708751769611<br>ETH 1.6799209690872S<br>USDC 1951.27666931111 | | | |
| 3.1.499010 | SAMA S F ABU HOLRAN DABABNEH | ADDRESS REDACTED | | | BTC 0.00107183272096465<br>CEL 0.6909725047599862<br>ETH 0.000556486369289367<br>MCDAI 80<br>XRP 1.7284264934387S | | | |
| 3.1.499011 | SAMAD AMINI | ADDRESS REDACTED | | | ETH 0.00147865950150111 | | | |
| 3.1.499012 | SAMAD BUTT | ADDRESS REDACTED | | | BTC 0.00122980170548211 | | | |
| 3.1.499013 | SAMAD CHERIF | ADDRESS REDACTED | | | ETH 0.20318714352727S | | | |
| 3.1.499014 | SAMAD SANI | ADDRESS REDACTED | | | BNB 0.10425934646172<br>CEL 0.50137089205600S<br>ETH 0.009 | | | |
| 3.1.499015 | SAMAD SHAIKH | ADDRESS REDACTED | | | XRP 0.000000071490395793<br>ADA 276.747391315564<br>BTC 0.1291212853362S8<br>CEL 3.3094512391046S<br>ETH 6.026617766732112<br>USDT ERC20 221.652103466088 | | | |
| 3.1.499016 | SAMAD SHAREEF | ADDRESS REDACTED | | | ADA 0.47122899634261<br>BAT 103.806921840406<br>BTC 0.000002955040478377<br>CEL 0.0376817662928308<br>ETH 3.36545785995599E-06<br>KNC 0.20048582391658S2<br>MANA 0.04266309410380S1<br>MATIC 0.00210562961822S6<br>MCDAI 0.04932205745880S13<br>OMG 0.018195404382160S<br>SNX 0.00088479804742694S<br>USDC 0.07586586261863S26<br>USDT ERC20 0.05261084961954644 | | | |
| 3.1.499017 | SAMADH BOUCHARD | ADDRESS REDACTED | | | BTC 0.000047154090809958<br>CEL 1.1480748574226<br>LTC 0.000299665599020491 | | | |
| 3.1.499018 | SAMAEL PELLETIER | ADDRESS REDACTED | | | BTC 0.00006878424334358S2<br>CEL 0.32402841717803S1<br>ETH 0.001069636422502S1<br>LTC 0.0071408792700567<br>MATIC 2.2595817380521S | | | |
| 3.1.499019 | SAMAH BASIT | ADDRESS REDACTED | | | CEL 3.3333 | | | |
| 3.1.499020 | SAMAHTHA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00221785009470167<br>BUSD 442.23731<br>CEL 20.7268103518909 | | | |
| 3.1.499021 | SAMALA HARSHITH KUMAR | ADDRESS REDACTED | | | ETH 0.00000029302644527 | | | |
| 3.1.499022 | SAMAN AFKHAMI | ADDRESS REDACTED | | | BTC 0.0303312039465487 | | | |
| 3.1.499023 | SAMAN ALEM | ADDRESS REDACTED | | | ETH 6.27801293757574 | | | |
| 3.1.499024 | SAMAN ALI | ADDRESS REDACTED | | | BTC 0.01048076036080S | | | |
| 3.1.499025 | SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ADDRESS REDACTED | | | BTC 0.000002528586631161<br>CEL 0.0916902<br>CEL 42.9548890004843 | | | |
| 3.1.499026 | SAMAN FONSEKA | ADDRESS REDACTED | | | BNB 0.000000005102348539<br>BTC 0.000000000438386021<br>CEL 0.00000074<br>LTC 0.00020511975048123 | | | |
| 3.1.499027 | SAMAN GHAEDI | ADDRESS REDACTED | | | BTC 5.88324482127099E-06 | | | |
| 3.1.499028 | SAMAN GHAVAM | ADDRESS REDACTED | | | BTC 0.00000000979758283S5<br>CEL 0.05941964453240S8 | | | |
| 3.1.499029 | SAMAN HESAMI | ADDRESS REDACTED | | | BTC 0.0005101141730997S2<br>DOT 0.005184655885971S9<br>LTC 0.00013537899486642<br>ZEC 0.00000561206727439S | | | |
| 3.1.499030 | SAMAN KHOSRAVI | ADDRESS REDACTED | | | BTC 0.000135846806304278<br>USDC 34.9681194824S9 | BTC 0.00000000206316801 | | |
| 3.1.499031 | SAMAN KHOUJINIAN | ADDRESS REDACTED | | | ETH 0.15567696367511 | | | |
| 3.1.499032 | SAMAN KUMARA | ADDRESS REDACTED | | | MATIC 216.260519765402<br>BSV 0.00431327685599560S | | | |
| 3.1.499033 | SAMAN MAJROUH | ADDRESS REDACTED | | | BTC 0.00000085895373386<br>ETH 0.000456537213519622<br>CEL 134.160698483072<br>COMP 0.6757634523743338<br>DOT 0.18527863458S0S9<br>ETH 3.473227132432S3<br>KNC 475.22248415719S<br>MATIC 1481.58313880806<br>SNX 360.1105465S00093<br>UNI 0.0916882196864802 | | | |
| 3.1.499034 | SAMAN MOLLAEI | ADDRESS REDACTED | | | BTC 0.996709194749514<br>ETH 75.43127993766483<br>SOL 2038.40380211565<br>USDC 26204.4886778768 | BTC 0.1<br>SOL 1 | | |
| 3.1.499035 | SAMAN POURSANAIE | ADDRESS REDACTED | | | AAVE 0.00775219604997076<br>ADA 0.0984508700657352<br>AVAX 0.000168639218509939<br>BAT 0.682384645837823<br>BTC 0.00000229045663657<br>DOT 0.00109403000299742<br>ETH 3.032870953544407<br>MANA 0.0045500706996212<br>MATIC 0.0052258893370626<br>SNX 0.16431975483178S<br>USDC 0.000488074697521513 | ETH 0.000142296981490879<br>USDC 0.180000788848475 | | |
| 3.1.499036 | SAMAN SABA | ADDRESS REDACTED | | | BTC 0.000847774831128S8 | | | |
| 3.1.499037 | SAMAN SHABANI | ADDRESS REDACTED | | | BTC 0.00139913 | | | |
| 3.1.499038 | SAMAN SHANTHA WIMALAGUNASEKARA | ADDRESS REDACTED | | | BTC 0.00175471131067298 | | | |
| 3.1.499039 | SAMAN SHRESTHA | ADDRESS REDACTED | | | USDC 405.71431085813<br>BTC 0.00000002659516408446 | | | |
| 3.1.499040 | SAMAN VOJDANI | ADDRESS REDACTED | | | ETH 0.347092641687407 | | | |
| 3.1.499041 | SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00106742085104832<br>MATIC 5.561107327374113<br>BTC 0.00000008459790810S<br>DOT 0.02466975894172 | | | |
| 3.1.499042 | SAMAN YAVARI | ADDRESS REDACTED | | | ADA 57<br>BTC 0.0044<br>CEL 4.52403770582882<br>BTC 8.97576070705489<br>MATIC 18.40117614498842<br>XLM 518 | | | |
| 3.1.499043 | SAMAN ZANDABADI AGHDAM | ADDRESS REDACTED | | | BTC 0.00518487766786091<br>ETH 6.429490086482216<br>USDC 1018.80749526493 | | | |
| 3.1.499044 | SAMAN ZIARATI | ADDRESS REDACTED | | | BTC 0.0000085414795235816<br>CEL 2.10410310431171<br>USDC 0.238929209810433 | | | |
| 3.1.499045 | SAMAN ZOMORODI | ADDRESS REDACTED | | | BTC 0.000001366290954313<br>ETH 0.0339994331499431 | | | |
| 3.1.499046 | SAMANA ZAIDI | ADDRESS REDACTED | | | BTC 0.01203489588366 | | | |
| 3.1.499047 | SAMANDA DURANO | ADDRESS REDACTED | | | BTC 0.04897872081406S5<br>MCDAI 0.0469820174059S75 | | | |
| 3.1.499048 | SAMANDEEP GILL | ADDRESS REDACTED | | | BCH 0.00112690995970083<br>BTC 0.000002743583237449<br>CEL 0.00140076200540298 | | | |
| 3.1.499049 | SAMANDEEP SINGH | ADDRESS REDACTED | | | BCH 1.05775185<br>BTC 0.000978224717782169<br>CEL 26.783138141389S<br>ETH 1.0668067628312S<br>KLM 1395.7454853 | | | |
| 3.1.499050 | SAMANDRA KUMAWAT | ADDRESS REDACTED | | | BNB 0.000292488804140967<br>BTC 0.000005857574396746<br>LUNC 0.0022791385828382 | | | |
| 3.1.499051 | SAMANDSONS BOARD CO. | OCEAN STREET, KIAMA, 2533 AUSTRALIA | | | BAT 0.0328039605584016<br>BTC 0.000013657908426382<br>CEL 0.56587474347478<br>ETH 0.000428817115180541 | | | |
| 3.1.499052 | SAMANEH HOSSEINZADEH | ADDRESS REDACTED | | | CEL 1.07651213916711 | | | |
| 3.1.499053 | SAMANTA ABOUSHEVA | ADDRESS REDACTED | | | BTC 0.000000002932182047<br>CEL 5.76697133103504 | | | |
| 3.1.499054 | SAMANTA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001690879411598<br>USDC 0.258921847496677<br>USDT ERC20 0.50766490059859S3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499055 | SAMANTA ANTONIA EVERDINA EENINK | ADDRESS REDACTED | | | 1INCH 10.86689192396B<br>AAVE 0.436522827181885<br>BAT 10.289240185237 9<br>BTC 0.0342705667558419<br>CEL 0.322450176763084<br>COMP 0.09259301239039 01<br>DASH 0.177860912116 19<br>DOT 5.04836931703796<br>EOS 4.17081886368907<br>ETH 0.72547338118093 6<br>LINK 6.22383792540868<br>LTC 1.02572027367126<br>UNI 0.918493837621666<br>XLM 99.2265269616728<br>XRP 92.36945043710 48 | | | |
| 3.1.499056 | SAMANTA BALDASSERONI | ADDRESS REDACTED | | | BTC 0.0000209985786238 33<br>CEL 0.0790840489398665 | | | |
| 3.1.499057 | SAMANTA BALSAMO | ADDRESS REDACTED | | | BTC 0.000000008279437 44<br>CEL 19.536801792881 3 | | | |
| 3.1.499058 | SAMANTA CARATTI | ADDRESS REDACTED | | | BTC 0.000000001370775494 | | | |
| 3.1.499059 | SAMANTA CHIAPPARINO | ADDRESS REDACTED | | | CEL 6.66882737677 99<br>BTC 0.0000010952291625 98<br>BUSD 0.610986673777317<br>CEL 0.42149228718576 2 | | | |
| 3.1.499060 | SAMANTA DONE-TOLENTINO | ADDRESS REDACTED | | | ADA 646.01784976861 2<br>BTC 0.2031885807840 89<br>CEL 375.378103117397<br>COMP 0.000364485867234 84<br>DOT 61.964401980722 9<br>ETH 1.15942922158722<br>LINK 10.803739065558 5<br>LTC 2.31055582491318<br>MATIC 2728.20308078 564<br>XRP 2347.674152 | ETH 0.148196<br>MANA 270.746<br>MATIC 141.55<br>SOL 18.4711918 22 | | |
| 3.1.499061 | SAMANTA FAUSTINI | ADDRESS REDACTED | | | ADA 0.513856396074776<br>BTC 0.0000000094280274<br>CEL 0.15402900344388 5 | | | |
| 3.1.499062 | SAMANTA GOMEZ | ADDRESS REDACTED | | | BAT 265.721139913233<br>BTC 0.0786305790528233<br>MANA 8.59011423698124 | | | |
| 3.1.499063 | SAMANTA HILT | ADDRESS REDACTED | | | BTC 0.0096149785587452<br>CEL 1.06928882505377<br>USDT ERC20 1.257190123 18303 | | | |
| 3.1.499064 | SAMANTA NORBUTAITE | ADDRESS REDACTED | | | BTC 0.00000000569293023 2<br>CEL 0.0473990920227512<br>USDC 0.00000098601574901 | | | |
| 3.1.499065 | SAMANTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0469059510861163 2 | | | |
| 3.1.499066 | SAMANTA SAAVEDRA | ADDRESS REDACTED | | | CEL 0.04739900322785436 72<br>USDC 0.54444486320343 | | | |
| 3.1.499067 | SAMANTA SINAI REINOSO AREVALO | ADDRESS REDACTED | | | BTC 0.0011263718627405 5<br>CEL 0.044143587939 6<br>ETH 0.126302074049905 | | | |
| 3.1.499068 | SAMANTA UMPORAITE | ADDRESS REDACTED | | | BTC 0.000000000013732247<br>CEL 0.0451647625956605<br>ETC 0.00000000623174567 2 | | | |
| 3.1.499069 | SAMANTA VENENCIA | ADDRESS REDACTED | | | BTC 0.000000050537600694<br>MCDAI 0.2033997751208 72 | | | |
| 3.1.499070 | SAMANTA ZILYTE | ADDRESS REDACTED | | | BTC 0.0000110854879222 9 | | | |
| 3.1.499071 | SAMANTHA ABDULWAKIL | ADDRESS REDACTED | | | ADA 173.434694916 69<br>XLM 413.418705017917 | | | |
| 3.1.499072 | SAMANTHA AMBROSIO FULOP | ADDRESS REDACTED | | | USDC 503.21724569352 6 | | | |
| 3.1.499073 | SAMANTHA ANDERSON | ADDRESS REDACTED | | | BTC 0.000043817186965 5<br>CEL 1.045019569015 03 | | | |
| 3.1.499074 | SAMANTHA ANG | ADDRESS REDACTED | | | BTC 0.6590485517885 15<br>ETH 1.58392519031 01<br>SOL 26.446385934764 1 | | | |
| 3.1.499075 | SAMANTHA ANTIFAVE | ADDRESS REDACTED | | | BTC 0.0011516602229625 78<br>CEL 18.2481318802539<br>SGB 3337.56148545644<br>USDT ERC20 475<br>XLM 11.60887793663 74<br>XRP 0.0000000138126736 35 | | | |
| 3.1.499076 | SAMANTHA AVILA | ADDRESS REDACTED | | | ETH 0.000211613435648561 | | | |
| 3.1.499077 | SAMANTHA AWBREY | ADDRESS REDACTED | | | AAVE 0.45770750146359 4<br>BAT 759.692398684869<br>COMP 0.474391516268691<br>KNC 361.11901601509 4<br>SNX 10.431769170683 4<br>UNI 40.2923242098367<br>XLM 3407.21141330943<br>ZEC 1.49105278433394<br>ZRX 1383.30646499543 | | | |
| 3.1.499078 | SAMANTHA AYRES | ADDRESS REDACTED | | | CEL 3.06125231021469 | | | |
| 3.1.499079 | SAMANTHA AYSON | ADDRESS REDACTED | | | MATIC 4.66087383918013<br>SNX 0.383822709961 44<br>UNI 0.130181033765501 | | | |
| 3.1.499080 | SAMANTHA BALTUS | ADDRESS REDACTED | | | BTC 0.000024690788207831<br>ETH 0.000164714016277719<br>LTC 0.0029620373686825 | | | |
| 3.1.499081 | SAMANTHA BARRAZA | ADDRESS REDACTED | | | BTC 0.170992626512444<br>LTC 4.3732857597817 5<br>MATIC 3333.73796296265 | | | |
| 3.1.499082 | SAMANTHA BARRON | ADDRESS REDACTED | | | ADA 251.552833831253<br>BTC 0.000191544695706 91<br>ETH 0.0155627525026467 | | | |
| 3.1.499083 | SAMANTHA BARTON | ADDRESS REDACTED | | | BTC 0.00011984180408 96<br>USDC 629.92590029604 | | | |
| 3.1.499084 | SAMANTHA BEAUMONT | ADDRESS REDACTED | | | ETC 0.2125811752167 51<br>MATIC 30.0868210476312<br>XLM 25.6654436513814 | | | |
| 3.1.499085 | SAMANTHA BENNER | ADDRESS REDACTED | | | BTC 1.5660664242165 | | | |
| 3.1.499086 | SAMANTHA BERGLUND | ADDRESS REDACTED | | | BTC 0.0016012318149945 9<br>LINK 6.91217579384 94<br>USDC 55.8847157739428<br>XRP 30.9604948621898 | | | |
| 3.1.499087 | SAMANTHA BLACKMAN | ADDRESS REDACTED | | | BTC 0.0000545927373931 03<br>ETH 0.181975629886144<br>SGB 187.579676323795<br>XLM 1192.7002756156 7<br>XRP 1893.63144663974 | | | |
| 3.1.499088 | SAMANTHA BROUWERS | ADDRESS REDACTED | | Yes | BTC 0.0076628184944236 7<br>CEL 1.37026582971905<br>DOT 0.0000052372989318 106<br>ETH 0.000233912032874283<br>SOL 9.75978567723826<br>USDC 107.225165289518<br>USDT ERC20 0.7823336092460 87 | | | BTC 0.2380397940438 3 |
| 3.1.499089 | SAMANTHA BROWN | ADDRESS REDACTED | | | BTC 0.0045765886745898<br>ETH 0.15566985348425<br>USDC 658.845489007568 | | | |
| 3.1.499090 | SAMANTHA BROWN | ADDRESS REDACTED | | | BNT 0.000257572851139 6<br>BTC 0.000010215596220098<br>CEL 0.00955847307586015<br>ETH 0.000164684128821466<br>LINK 1910.38315722498<br>MATIC 1.60390239817185<br>SNX 0.0531640057 28563 | | | |
| 3.1.499091 | SAMANTHA BROWN | ADDRESS REDACTED | | | BTC 0.000007419861585554<br>ETH 0.000000931337429756<br>LTC 0.0000005115562824 49 | | | |
| 3.1.499092 | SAMANTHA BUCKENMAIER | ADDRESS REDACTED | | | BTC 0.00229094979126809<br>ETH 3.67333025659258 | | | |
| 3.1.499093 | SAMANTHA BURKE | ADDRESS REDACTED | | | BTC 0.0728556809417 63<br>CEL 0.80549324113824 1<br>MATIC 0.00703194037004094<br>USDC 0.00705100715155 4 | | | |
| 3.1.499094 | SAMANTHA BURNS | ADDRESS REDACTED | | | BTC 0.710866757668706<br>ETH 35.7087341871954 | | | |
| 3.1.499095 | SAMANTHA BUTCHER | ADDRESS REDACTED | | | BTC 0.0007608838627981 5<br>CEL 0.645218828699976<br>USDC 2.60075630621359 | | | |
| 3.1.499096 | SAMANTHA CAFIERO | ADDRESS REDACTED | | | BTC 0.0010715672788291 5<br>USDC 212.75483537781 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499097 | SAMANTHA CALDERONI | ADDRESS REDACTED | | | BNB 0.000037940950108717<br>BTC 0.0000011707108344479<br>PAXG 0.000342808792838439<br>USDC 0.031162882289151.3 | | | |
| 3.1.499098 | SAMANTHA CALVO | ADDRESS REDACTED | | | CEL 0.01038335421922464 | | | |
| 3.1.499099 | SAMANTHA CAMPFERMAN | ADDRESS REDACTED | | | BAT 329.40236145598.3<br>BTC 0.02504812495732.27<br>CEL 158.379659341571<br>DOT 8.13749286117516<br>ETH 0.598863704483154<br>MATIC 483.672768886748<br>OMG 20.0365656540038<br>TAUD 1068.43263080803<br>USDC 263.580861007137<br>ZRX 301.297577445667 | | | |
| 3.1.499100 | SAMANTHA CAMPFERMAN | ADDRESS REDACTED | | | BTC 0.000534003630579871 | | | |
| 3.1.499101 | SAMANTHA CAMILLE ESPIRITU | ADDRESS REDACTED | | | BTC 0.099808407569990.07 | | | |
| 3.1.499102 | SAMANTHA CAPOLONGO | ADDRESS REDACTED | | | USDT ERC20 0.717716601952444<br>AAVE 0.411080699192382.5<br>BTC 0.0000009708646331489<br>DOGE 774.945838632405<br>LINK 3.256173565926.5<br>UMA 11.1246532345621<br>XTZ 21.11458644551.68 | | | |
| 3.1.499103 | SAMANTHA CARLEY | ADDRESS REDACTED | | | DOT 1.336784715690.76<br>ETH 0.0000090457802812.99<br>SNX 262.155118156642 | | | |
| 3.1.499104 | SAMANTHA CARTER | ADDRESS REDACTED | | | BTC 0.1130472391503.77<br>ETH 0.10306134916788.7<br>SNX 191.148703268144 | | | |
| 3.1.499105 | SAMANTHA CARTER | ADDRESS REDACTED | | | AAVE 1.18911631523482<br>AVAX 1.0164384295179.9<br>BTC 0.0104892003782269<br>COMP 0.874834349324206<br>ETH 0.855813055433804<br>MATIC 34.0853995821622<br>SUSHI 112.822392564494 | | | |
| 3.1.499106 | SAMANTHA CASWELL | ADDRESS REDACTED | | | BTC 0.0211581947407.55<br>ETH 0.0001113650560686 | | | |
| 3.1.499107 | SAMANTHA CATSBURG | ADDRESS REDACTED | | | BTC 0.0000000006625045077<br>CEL 50.998141791260.8 | | | |
| 3.1.499108 | SAMANTHA CHAPMAN | ADDRESS REDACTED | | | BTC 0.009626215461779714<br>CEL 0.5651035096559.71 | | | |
| 3.1.499109 | SAMANTHA CHARLIE | ADDRESS REDACTED | | | BTC 0.0885503965179575<br>CEL 1035.14425925855<br>DOT 38.3115597281139<br>ETH 1.269362411544.87<br>LINK 110.63630891256.3<br>SGB 22.384697464059.4 | | | |
| 3.1.499110 | SAMANTHA CHAU | ADDRESS REDACTED | | | ETH 0.0538679338053.51 | | | |
| 3.1.499111 | SAMANTHA CHIN | ADDRESS REDACTED | | | BNB 0.0000034762823487074<br>MATIC 10.563843428941.2 | | | |
| 3.1.499112 | SAMANTHA CLARKE | ADDRESS REDACTED | | | DOT 1.61248800447038<br>ETH 2.576562852501.87<br>LINK 11.758373518937.4<br>LUNC 26.999671743473.8<br>MATIC 1045.95408208.59<br>SOL 37.9719768084339<br>USDC 54.252860505821.9 | | | |
| 3.1.499113 | SAMANTHA CLARKSON | ADDRESS REDACTED | | | USDC 0.308915569973542 | | | |
| 3.1.499114 | SAMANTHA CO | ADDRESS REDACTED | | | BTC 0.0497608324503559<br>BUSD 1.6711349599376.4<br>ETH 2.28408446018.69<br>LTC 0.001105065806055.8 | | | |
| 3.1.499115 | SAMANTHA COLAIANNI | ADDRESS REDACTED | | | BTC 0.00008824424411363.8 | | | |
| 3.1.499116 | SAMANTHA COLBENSON | ADDRESS REDACTED | | | ADA 411.85342705766.6<br>BTC 0.00008315473683437.84<br>GUSD 317.576772720524 | | | |
| 3.1.499117 | SAMANTHA CORTEZ | ADDRESS REDACTED | | | ETH 0.0000238329495115822<br>ETH 0.397703087421734 | | | |
| 3.1.499118 | SAMANTHA COUGHLIN | ADDRESS REDACTED | | | 1INCH 23.7902981343235<br>ADA 138.635155573575<br>AVAX 2.23786227036923<br>BTC 0.05259083051666.65<br>COMP 0.305335798873779<br>DASH 0.455561424665613<br>DOGE 141.01142862920.6<br>DOT 10.4558656855591<br>ETH 0.224087074443341<br>LINK 3.15168028183409<br>MANA 0.163432564170955<br>MCDA 0.10293597685421.9<br>SNX 42.3994700204522<br>USDT ERC20 143.793427748618<br>XLM 0.081210959781906.41<br>XTZ 36.5822403085.12 | | | |
| 3.1.499119 | SAMANTHA CRAWFORD | ADDRESS REDACTED | | | BTC 0.00123310163784010.9<br>CEL 1.13000431699066<br>ETH 0.003753641472267.88<br>SGB 1825.80200493617<br>XRP 1.089923935427768 | | | |
| 3.1.499120 | SAMANTHA CREECH | ADDRESS REDACTED | | | BTC 0.02938710211565.4<br>ETH 0.129128984082338 | | | |
| 3.1.499121 | SAMANTHA CRONKRITE | ADDRESS REDACTED | | | ADA 50.8259696249611<br>BTC 0.0437525352748.17<br>DOT 2.0679627184010.2<br>ETH 0.382367871799758<br>MANA 27.5747488576409<br>MATIC 268.717515342791<br>SOL 2.0415511805268.4 | | | |
| 3.1.499122 | SAMANTHA DA SILVA EVARISTO | ADDRESS REDACTED | | | ETH 0.0000000173435426.11 | | | |
| 3.1.499123 | SAMANTHA DE BLIEK | ADDRESS REDACTED | | | BTC 0.0000103741277276 | | | |
| 3.1.499124 | SAMANTHA DEARMON | ADDRESS REDACTED | | | AAVE 0.15177084790455.9 | | | |
| 3.1.499125 | SAMANTHA DEEMER | ADDRESS REDACTED | | | SNX 4.4352772389845.2 | | | |
| 3.1.499126 | SAMANTHA DIANE MOORE | ADDRESS REDACTED | | | ADA 372.55437818842.5<br>BTC 0.001660907093658.6<br>CEL 140.323912498994<br>COMP 1.04664658949008<br>DOGE 265.911764882396<br>ETH 0.352414403349259<br>MATIC 207.823121132146<br>USDC 224.971581558862<br>XLM 151.91943245766.6 | | | |
| 3.1.499127 | SAMANTHA DIAZ | ADDRESS REDACTED | | | BTC 0.0000039898375400.9<br>LINK 0.017708223183604.1 | | | |
| 3.1.499128 | SAMANTHA DICKINSON | ADDRESS REDACTED | | | BTC 0.00674721296853.64<br>ETH 0.049565312931115.2 | | | |
| 3.1.499129 | SAMANTHA DOWNS | ADDRESS REDACTED | | | ADA 485.90405730342<br>BTC 0.001322008516455.02<br>ETH 3.4884686855142.7<br>LINK 82.329534187620.4<br>USDC 12151.190765689.6<br>XLM 15.17702416118368 | | | |
| 3.1.499130 | SAMANTHA DREWETT | ADDRESS REDACTED | | | CEL 30.230082241990.2<br>MCDAI 70<br>USDC 652.966788 | | | |
| 3.1.499131 | SAMANTHA DUBIN | ADDRESS REDACTED | | | ADA 4290.19557387953<br>BTC 0.004414118518915.8<br>DOT 12.315049872438.8<br>ETH 2.6444005094538<br>MATIC 87.0371151667768.7 | ETH 0.037997 | | |
| 3.1.499132 | SAMANTHA DUKES | ADDRESS REDACTED | | | BTC 0.058712080228344.04<br>ETH 0.863232902448286<br>MCDAI 42.36659440541.05<br>USDC 5218.08470359684 | | | |
| 3.1.499133 | SAMANTHA DUTZ | ADDRESS REDACTED | | | BCH 0.00407380564303846<br>BTC 0.0004725<br>CEL 4.25086449582586<br>EOS 4.0562<br>LTC 0.916518111916014<br>USDC 13.731911<br>XLM 128.2406552 | | | |

Page 11911 of 14362

Debtor Name: Celsius Network LLC 　22-10964-mg　 Doc 974-2　 Filed 10/05/22　 Entered 10/05/22 22:53:30　 Part 3　 Pg 1950 of 4416　 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499134 | SAMANTHA ELDRIDGE | ADDRESS REDACTED | | | ADA 264.58080805094 BTC 0.0001074141140316 CEL 0.88218896039692 | | | |
| 3.1.499135 | SAMANTHA ELMES | ADDRESS REDACTED | | | BTC 0.01041766561079509 LTC 5.4389765894285 | | | |
| 3.1.499136 | SAMANTHA ENGEL | ADDRESS REDACTED | | | BTC 0.00004477940091371 ETH 0.001291829303214 | | | |
| 3.1.499137 | SAMANTHA ENGLAND | ADDRESS REDACTED | | | ADA 1686.3218481749 AVAX 11.529695506369 BTC 0.030843224183273 ETH 3.044615752476 MATIC 309.086414516758 | | | |
| 3.1.499138 | SAMANTHA ERIN GIBSON | ADDRESS REDACTED | | | BTC 0.01197399961137227 ETH 0.10117496180616 | | | |
| 3.1.499139 | SAMANTHA FAM | ADDRESS REDACTED | | | BNT 54.7725720741446 BTC 0.00177640420627209 ETH 0.00480529131784501 MATIC 875.303725838247 SNX 58.161275819129 | | | |
| 3.1.499140 | SAMANTHA FAST | ADDRESS REDACTED | | | BTC 0.00501289319684327 DOT 5.370127032232627 ETH 0.568754743834297 LINK 4.0329086167058S | | | |
| 3.1.499141 | SAMANTHA FELSTED | ADDRESS REDACTED | | | ETH 0.102143865791757 | | | |
| 3.1.499142 | SAMANTHA FINLAY | ADDRESS REDACTED | | | BTC 0.0438414096538S7 CEL 56.111670940252A | | | |
| 3.1.499143 | SAMANTHA FRANCO | ADDRESS REDACTED | | | BTC 0.0821170772795226 | | | |
| 3.1.499164 | SAMANTHA FRANK | ADDRESS REDACTED | | | BTC 0.00012879316952082S | | | |
| 3.1.499145 | SAMANTHA FRENCH | ADDRESS REDACTED | | | BTC 0.00000134157345484S | | | |
| 3.1.499146 | SAMANTHA FU | ADDRESS REDACTED | | | BTC 0.00000231752851058B DOT 0.174446133285566 ETH 0.000577227884154547 USDC 14.0604090455411 | | | |
| 3.1.499147 | SAMANTHA GALLEGOS | ADDRESS REDACTED | | | BTC 0.00484621910402617 ETH 0.0374648918435815 USDC 108.9518515116224 | | | |
| 3.1.499148 | SAMANTHA GALLEGOS | ADDRESS REDACTED | | | BTC 0.00825448341416254 ETH 0.00720438389446816 MCDAI 0.208629479430894 SNX 4.0248340526034S UMA 1.56746118501339 XLM 30.1335775930953 | | | |
| 3.1.499149 | SAMANTHA GALVIN | ADDRESS REDACTED | | | BTC 0.0038376749413502 MCDAI 31.89335391763A | | | |
| 3.1.499150 | SAMANTHA GARCIA | ADDRESS REDACTED | | | BTC 0.0021626742706S312 SGB 133.12949585935 XRP 995.21864645831G | | | |
| 3.1.499151 | SAMANTHA GARCIA | ADDRESS REDACTED | | | BTC 3.4391048403339E-05 ETH 0.00015415348030493 MCDAI 0.640624882702611 | | | |
| 3.1.499152 | SAMANTHA GIANCOLA | ADDRESS REDACTED | | | BTC 0.01053297162047219 ETH 3.32063232129994 LTC 2.3000780740053S | | | |
| 3.1.499153 | SAMANTHA GIESEA | ADDRESS REDACTED | | | BTC 0.0000844753912720S7 CEL 1.11985013726556 ETH 0.00010671346722087B MATIC 4.11041269809235 XLM 23.751668481057 | BTC 0.000000002421044692 | | |
| 3.1.499154 | SAMANTHA GOMEZ | ADDRESS REDACTED | | | ADA 24.6552551286494 BTC 0.002591307162116O2 DOT 4.00540280692063 XLM 188.27100686468B XRP 288.261689 | | | |
| 3.1.499155 | SAMANTHA GREAVES | ADDRESS REDACTED | | | SGB 694.345942555178 XRP 4541.234337238Z7 | | | |
| 3.1.499156 | SAMANTHA GRENIER | ADDRESS REDACTED | | | BTC 0.00133474012509379 ETH 1.02097411454S17 USDC 5334.348790034S8 | | | |
| 3.1.499157 | SAMANTHA GRINNEY | ADDRESS REDACTED | | Yes | LTC 1.011900297124423 ETH 51.749370139014B USDT ERC20 1.881286434135O6 | ETH 0.191668265311534 | | BTC 1.0136076831462J |
| 3.1.499158 | SAMANTHA GROVER | ADDRESS REDACTED | | | USDC 399.081786470493 | | | |
| 3.1.499159 | SAMANTHA GRUBER | ADDRESS REDACTED | | | BTC 0.01582391279206B2 ETH 0.0218384418127S8 USDC 258.600967656526 | | | |
| 3.1.499160 | SAMANTHA HAN | ADDRESS REDACTED | | | ADA 647.384053188996 BCH 1.2667321037115S CEL 29.9222326600919 DOT 26.4589472580115 ETH 0.8607728240S4186 MATIC 3444.41708881284 USDT ERC20 36.795218727273S | | | |
| 3.1.499161 | SAMANTHA HARDER | ADDRESS REDACTED | | | BTC 0.00390947342046177 MCDAI 31.79281360443B8 | | | |
| 3.1.499162 | SAMANTHA HARRIS | ADDRESS REDACTED | | | BTC 0.0368868160593 | | | |
| 3.1.499163 | SAMANTHA HARRISON | ADDRESS REDACTED | | | BTC 0.00065141 CEL 0.572112494085034 | | | |
| 3.1.499164 | SAMANTHA HARRISON | ADDRESS REDACTED | | | AVAX 2.3405293562106 BTC 0.0028296889421082B CEL 28.27619723374S DOT 0.0123154143832S1 USDC 11.3268544304782 | | | |
| 3.1.499165 | SAMANTHA HAZENOOT-WIJNANDS | ADDRESS REDACTED | | | BTC 0.00010203838748710S4 LINK 0.740658807719A4 | | | |
| 3.1.499166 | SAMANTHA HEINRICH | ADDRESS REDACTED | | | BTC 0.00117175794065091 USDC 3348.11364811846 | | | |
| 3.1.499167 | SAMANTHA HELLER | ADDRESS REDACTED | | | BCH 1.025805565825B8 | | | |
| 3.1.499168 | SAMANTHA HENNINGER | ADDRESS REDACTED | | | BTC 0.00017592709219 | | | |
| 3.1.499169 | SAMANTHA HENNINGER | ADDRESS REDACTED | | | BTC 0.00002280238886673 | | | |
| 3.1.499170 | SAMANTHA HERMANSEN | ADDRESS REDACTED | | | ETH 0.14302573743488 | | | |
| 3.1.499171 | SAMANTHA HERRE | ADDRESS REDACTED | | | ETH 0.0008602575034003B7 XLM 0.150791195903067 | | | |
| 3.1.499172 | SAMANTHA HILL | ADDRESS REDACTED | | | BTC 0.002817886752591B | | | |
| 3.1.499173 | SAMANTHA HILLS | ADDRESS REDACTED | | | BTC 0.0012864383667378S CEL 5.174142369093 ETH 5.54827729731165 | | | |
| 3.1.499174 | SAMANTHA HOFFMANN | ADDRESS REDACTED | | | CEL 0.7339748302684B1 MCDAI 30 | | | |
| 3.1.499175 | SAMANTHA HNDVICH | ADDRESS REDACTED | | | BTC 0.0086025279587352Z | | | |
| 3.1.499176 | SAMANTHA J INGUNZA | ADDRESS REDACTED | | | BTC 0.00034931283743612S | | | |
| 3.1.499177 | SAMANTHA JANCO | ADDRESS REDACTED | | | ETH 0.015587730348184 | | | |
| 3.1.499178 | SAMANTHA JANGRA | ADDRESS REDACTED | | | BTC 0.00001483935947764A CEL 0.07232258509 7624 | | | |
| 3.1.499179 | SAMANTHA JENSEN | ADDRESS REDACTED | | | MATIC 0.12502840251360 6 | | | |
| 3.1.499180 | SAMANTHA JONES | ADDRESS REDACTED | | | CEL 0.0247866879237458 LTC 2.54069678485283 MCDAI 71.46391962089 84 | | | |
| 3.1.499181 | SAMANTHA KAYYAL | ADDRESS REDACTED | | | BTC 0.00052410239036397 9 USDC 0.00353477741406066 | | | |
| 3.1.499182 | SAMANTHA KELSALL | ADDRESS REDACTED | | | AVAX 0.22314777946112 4 BTC 0.0174617698077 59 | | | |
| 3.1.499183 | SAMANTHA KHONGSAENGDAO | ADDRESS REDACTED | | | KLM 426.60911297602 9 | | | |
| 3.1.499184 | SAMANTHA KIELTY | ADDRESS REDACTED | | | BTC 0.00337010574585705 MATIC 1531.2625357685 | | | |
| 3.1.499185 | SAMANTHA KIFER | ADDRESS REDACTED | | | BTC 0.000219661488807663 USDC 0.791552348923193 | BTC 0.00000008466376583 USDC 534.620049487616 | | |
| 3.1.499186 | SAMANTHA KIRSTY GRAY | ADDRESS REDACTED | | | BTC 0.0012649823841796 1 | | | |
| 3.1.499187 | SAMANTHA LAMARQUESANDOVAL | ADDRESS REDACTED | | | BTC 0.00000000763520241 4 | USDC 100 | | |
| 3.1.499188 | SAMANTHA LANCASTER | ADDRESS REDACTED | | | CEL 0.46763701332565 7 MCDAI 19.5598607609929 XLM 0.00000004069563421 | | | |
| 3.1.499189 | SAMANTHA LAU | ADDRESS REDACTED | | | BTC 0.00109617075722054 ETH 1.18182326733749 | | | |
| 3.1.499190 | SAMANTHA LEE | ADDRESS REDACTED | | | BTC 1.20114401109999E-08 ETH 0.00000009977246 31 | BTC 0.00000002831017643 | | |
| 3.1.499191 | SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ADDRESS REDACTED | | | BTC 0.00243072563479876 CEL 28.187380672080 2 ETH 1.583954 | | | |
| 3.1.499192 | SAMANTHA LEONARD | ADDRESS REDACTED | | | BTC 0.10957486825767 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499193 | SAMANTHA LIM | ADDRESS REDACTED | | | BTC 0.0129610930526499<br>CEL 153.62398177215495<br>ETH 0.2321014895992555<br>GUSD 74.31964722063375<br>LINK 2.61393106230205<br>USDC 311.1 | | | |
| 3.1.499194 | SAMANTHA LIM | ADDRESS REDACTED | | | BNB 10.5609590722371<br>BTC 0.0011137862781017<br>CEL 1.67548375223108<br>ETH 1.87318372060259 | | | |
| 3.1.499195 | SAMANTHA LIM | ADDRESS REDACTED | | | BTC 0.00110141792606573<br>ETH 0.10866838923185S | | | |
| 3.1.499196 | SAMANTHA LINDSAY | ADDRESS REDACTED | | | BTC 0.00087623234332998<br>DOT 3.43658915335227<br>ETH 0.1494101704854061 | BTC 0.0016638200603207R<br>LTC 0.37586898 | | |
| 3.1.499197 | SAMANTHA LI-YAN-HUI | ADDRESS REDACTED | | | BTC 0.0000000095081332<br>CEL 0.00156777300880014 | | | |
| 3.1.499198 | SAMANTHA LOCKSTEDT | ADDRESS REDACTED | | | ADA 184.85554756477R<br>BTC 0.00121444371007551 | | | |
| 3.1.499199 | SAMANTHA LOO | ADDRESS REDACTED | | | BTC 0.001405736251861377<br>TAUD 2039.09714385839 | | | |
| 3.1.499200 | SAMANTHA LURVEY | ADDRESS REDACTED | | | BUSD 7009.34236663588 | | | |
| 3.1.499201 | SAMANTHA LYDEN | ADDRESS REDACTED | | | BTC 0.01331338398856311<br>CEL 13.442435474071<br>ETH 0.1208313722594406<br>XRP 434.08286932420S | | | |
| 3.1.499202 | SAMANTHA LYNN BENTLEY BONANNO | ADDRESS REDACTED | | | | BTC 0.00242594061606503<br>USDT ERC20 1000.20004 | | |
| 3.1.499203 | SAMANTHA MAGUIRE | ADDRESS REDACTED | | | BTC 0.00000000423676305<br>CEL 0.09837839286756698 | | | |
| 3.1.499204 | SAMANTHA MARIE DEAN | ADDRESS REDACTED | | | ETH 0.00151890028501286 | | | |
| 3.1.499205 | SAMANTHA MARIE GUILORY | ADDRESS REDACTED | | | ETH 0.00150135261040843 | | | |
| 3.1.499206 | SAMANTHA MARINA DOS SANTOS MOREIRA | ADDRESS REDACTED | | | BTC 0.01175635218685B9 | | | |
| 3.1.499207 | SAMANTHA MCCULLEY | ADDRESS REDACTED | | | ADA 0.10260568950956<br>BTC 0.0000014754267529S<br>USDC 0.39980291049792Z | | | |
| 3.1.499208 | SAMANTHA MCGARRY | ADDRESS REDACTED | | | ADA 1196.242687618S4<br>BTC 0.0012014217498196S<br>USDC 199.44507723548A | | | |
| 3.1.499209 | SAMANTHA MCMULLEN | ADDRESS REDACTED | | | CEL 17.335215050588 | | | |
| 3.1.499210 | SAMANTHA MERCANTI | ADDRESS REDACTED | | | BTC 0.000283617543816317 | | | |
| 3.1.499211 | SAMANTHA MERRITT | ADDRESS REDACTED | | | BAT 80.98543773418S6<br>BTC 0.00000241868543615B<br>XLM 91.731314586S443<br>ZRX 13.55071390191B | | | |
| 3.1.499212 | SAMANTHA MILLAR | ADDRESS REDACTED | | | CEL 1.00017910909207 | | | |
| 3.1.499213 | SAMANTHA MONTOYA | ADDRESS REDACTED | | | BTC 0.00119796226114275<br>XRP 1438.74 | | | |
| 3.1.499214 | SAMANTHA MOSCA | ADDRESS REDACTED | | | BTC 0.000001499410721255<br>ETH 0.00650038060325485<br>USDC 0.235649274336998 | | | |
| 3.1.499215 | SAMANTHA MOSQUEDA | ADDRESS REDACTED | | | BTC 0.0458627953579227<br>ETH 1.5920185047381i | | | |
| 3.1.499216 | SAMANTHA MOSQUERA | ADDRESS REDACTED | | | ETH 0.0000536064896204955 | | | |
| 3.1.499217 | SAMANTHA MULLER | ADDRESS REDACTED | | | CEL 1.0657479183745S | | | |
| 3.1.499218 | SAMANTHA MULLINS | ADDRESS REDACTED | | | ADA 2142.21912140712<br>BTC 0.18364582625460R<br>ETH 1.26619639323621<br>LINK 0.0233484960000A<br>LTC 0.00380234911298S6<br>MCOAI 36.61586691457319<br>USDC 14.46436741997731 | | | |
| 3.1.499219 | SAMANTHA NASSO CAMPBELL | ADDRESS REDACTED | | | BTC 0.00087033423471151Z<br>CEL 3.74939920347R<br>ETH 2.45228653331814 | | | |
| 3.1.499220 | SAMANTHA NEILL | ADDRESS REDACTED | | | BTC 0.00000236839152B843<br>ETH 0.00206966001614456<br>LTC 0.00091539532433291Z<br>USDC 5457.39976875171 | BTC 0.00000000632637733R<br>LTC 0.00000000476889464S | | |
| 3.1.499221 | SAMANTHA NEIMROOZI | ADDRESS REDACTED | | | CEL 1.06262824237854<br>ETH 0.305109564467214B8 | | | |
| 3.1.499222 | SAMANTHA NELSON | ADDRESS REDACTED | | | BTC 0.001308660037485137<br>USDC 158.38915882394 | | | |
| 3.1.499223 | SAMANTHA NGAI | ADDRESS REDACTED | | | BTC 0.000841298712584911 | | | |
| 3.1.499224 | SAMANTHA NICOLE WINTER | ADDRESS REDACTED | | | USDC 0.28730487381S587 | | | |
| 3.1.499225 | SAMANTHA NORMAN | ADDRESS REDACTED | | | CEL 1.07706819965444 | | | |
| 3.1.499226 | SAMANTHA NISHUDISANE | ADDRESS REDACTED | | | XRP 0.07543565459855071 | | | |
| 3.1.499227 | SAMANTHA NUSBAUM | ADDRESS REDACTED | | | AAVE 12.6944981134686<br>BNT 530.830190265115<br>BTC 0.0336168952341309<br>ETH 3.2653648255930X<br>LINK 628.148646973805 | | | |
| 3.1.499228 | SAMANTHA OBRIEN | ADDRESS REDACTED | | | BTC 0.00848542411004319 | | | |
| 3.1.499229 | SAMANTHA OZEN | ADDRESS REDACTED | | | ADA 6.188536453581o4 | | | |
| 3.1.499230 | SAMANTHA PACELLO | ADDRESS REDACTED | | | BTC 0.01008762597206687<br>CEL 47.370751968968<br>ETH 0.5842571061894342<br>XRP 761.192513945506 | | | |
| 3.1.499231 | SAMANTHA PARRISH | ADDRESS REDACTED | | | BTC 0.00259596102737637 | | | |
| 3.1.499232 | SAMANTHA PARVIN | ADDRESS REDACTED | | | BTC 0.11647144875505i<br>USDC 14277.8001298198 | | | |
| 3.1.499233 | SAMANTHA PATSIS | ADDRESS REDACTED | | | BTC 0.0000009860976030S15<br>CEL 2.32370528549823<br>SGB 764.68147925406<br>XLM 0.00000008377020363636<br>XRP 1.98548141329576 | | | |
| 3.1.499234 | SAMANTHA PAULINE MCCORMICK | ADDRESS REDACTED | | | BTC 0.00121426937100932<br>DOT 6.04600415353762<br>SOL 21.2846949102558 | | | |
| 3.1.499235 | SAMANTHA PEARCE | ADDRESS REDACTED | | | CEL 1.2342157583429Z<br>SGB 480.0055653730S<br>USDT ERC20 0.628905077846651 | | | |
| 3.1.499236 | SAMANTHA PEDERSEN | ADDRESS REDACTED | | | BTC 0.00112871803683392<br>ETH 0.13697050702865 | | | |
| 3.1.499237 | SAMANTHA PEREZ | ADDRESS REDACTED | | | ETH 9.31974574668834 | | | |
| 3.1.499238 | SAMANTHA PIERS | ADDRESS REDACTED | | | BSV 0.0159036630524513<br>BTC 0.0022007035473605T<br>CEL 15.613660986664Z<br>ETH 0.16741508730192S<br>LINK 26.2097495787969<br>LTC 0.00000000044615788i | | | |
| 3.1.499239 | SAMANTHA PLACHOTNIY | ADDRESS REDACTED | | | ADA 0.2409790959702<br>BTC 0.00228589947131731<br>ETH 0.1152050285918<br>USDT ERC20 0.481518386012011 | | | |
| 3.1.499240 | SAMANTHA POPKIN | ADDRESS REDACTED | | | ADA 577.75628854186<br>BTC 0.068975932343989S<br>ETH 0.35618389732419<br>LTC 0.0229384475281645<br>USDC 137.59720867749 | BTC 0.00247388 | | |
| 3.1.499241 | SAMANTHA QUINONES | ADDRESS REDACTED | | | BTC 0.00001651096428012T | BTC 0.00000000536855261T | | |
| 3.1.499242 | SAMANTHA RAMIREZ | ADDRESS REDACTED | | | MATIC 326.77319359313 | | | |
| 3.1.499243 | SAMANTHA REDFORD | ADDRESS REDACTED | | | BTC 0.000014870710337 | | | |
| 3.1.499244 | SAMANTHA RENAUD | ADDRESS REDACTED | | | BTC 0.0010591627729261i | | | |
| 3.1.499245 | SAMANTHA RENEE BALLARD | ADDRESS REDACTED | | | SUSHI 33.6941315167025 | | | |
| 3.1.499246 | SAMANTHA RENNA | ADDRESS REDACTED | | | ETH 0.0016673346237239<br>BTC 0.06338430175489iZ<br>ETH 0.7438319293263<br>USDC 6162.84596422505 | | | |
| 3.1.499247 | SAMANTHA REYNOLDS | ADDRESS REDACTED | | | ADA 125.905036345567 | | | |
| 3.1.499248 | SAMANTHA ROGAN | ADDRESS REDACTED | | | BTC 0.0021517063633424D9<br>BTC 0.001430559454T5983<br>ETH 3.53382639093363<br>USDC 14934.8615430692 | | | |
| 3.1.499249 | SAMANTHA ROSS | ADDRESS REDACTED | | | BTC 0.00853938637058739<br>EOS 128.858917883372<br>USDC 0.89189724440998 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499250 | SAMANTHA SAINT-WARRENS | ADDRESS REDACTED | | | ADA 153.63902139590 6<br>BTC 0.1779307222397 83<br>DOT 3.2168175094645 4<br>ETH 0.6530357788118 02<br>LTC 0.6563788259916 23<br>MANA 128.46853843896<br>MATIC 390.1442252926 01<br>UNI 2.0804153320005 1<br>XLM 186.40062797113 4<br>XRP 101.9458583373 98 | | | |
| 3.1.499251 | SAMANTHA SAMRA | ADDRESS REDACTED | | | BTC 0.0000013249874 9951<br>LTC 0.0000333787394 99094<br>ETH 0.0000007216510 4834 | | | |
| 3.1.499252 | SAMANTHA SAMUEL | ADDRESS REDACTED | | | BTC 0.0022188351106 7417<br>CEL 6.0519781397344 6<br>ETH 0.0679<br>XRP 49.75 | | | |
| 3.1.499253 | SAMANTHA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0067471004040 88<br>DOT 20.337798041200 2 | | | |
| 3.1.499254 | SAMANTHA SANGSONGKAEW | ADDRESS REDACTED | | | BTC 0.0000006953430 31443 | | | |
| 3.1.499255 | SAMANTHA SAVOY | ADDRESS REDACTED | | | ADA 258.74736888567 9<br>BTC 0.0292910831636 233<br>ETH 0.1967888696083 62<br>XLM 954.79411705962 4 | | | |
| 3.1.499256 | SAMANTHA SCHMUCK | ADDRESS REDACTED | | | BTC 0.1015078751195 7 | | | |
| 3.1.499257 | SAMANTHA SCHULZ | ADDRESS REDACTED | | | BTC 0.0266074710070 85<br>ETH 0.3123244713674 05 | | | |
| 3.1.499258 | SAMANTHA SCHWARTZ | ADDRESS REDACTED | | | CEL 1.1092808644661 2<br>COMP 0.0745373712807 273<br>EOS 4.1605048734961 9<br>XLM 5772.8525400803 5 | | | |
| 3.1.499259 | SAMANTHA SCULLY | ADDRESS REDACTED | | | MATIC 0.4538323170659 35<br>SNX 5.0096479838517 2<br>USDC 1.8100204432562 2<br>XLM 77.6250304080546 | | | |
| 3.1.499260 | SAMANTHA SEAH | ADDRESS REDACTED | | | BTC 0.0029685507007 622<br>BUSD 0.8188773822740 98<br>MCDAI 0.0863583163176 004<br>USDC 0.2821534937611 99 | | | |
| 3.1.499261 | SAMANTHA SEELEY | ADDRESS REDACTED | | | CEL 1.0856497930292 1 | | | |
| 3.1.499262 | SAMANTHA SERAFIN | ADDRESS REDACTED | | | BTC 0.0214875786490 196<br>DOT 24.709541806990 3<br>ETH 0.3988294845430 82<br>LUNC 10.123884578548 5<br>USDC 0.4375983083703 | | | |
| 3.1.499263 | SAMANTHA SHAW | ADDRESS REDACTED | | | BTC 0.0000001069131 77664<br>CEL 0.0099471367405 94 29<br>ZEC 0.0016741664561 1459 | | | |
| 3.1.499264 | SAMANTHA SHUSMAN | ADDRESS REDACTED | | | BTC 0.0002883518330 5 3941 | BTC 0.0000000411674 7331 | | |
| 3.1.499265 | SAMANTHA SILLETT | ADDRESS REDACTED | | | BTC 1.2732513092233 9<br>ETH 51.501936034514 3<br>XRP 30311.389230055 7 | | | |
| 3.1.499266 | SAMANTHA SMITH | ADDRESS REDACTED | | | CEL 0.0859175523428 3915 | | | |
| 3.1.499267 | SAMANTHA SPADER | ADDRESS REDACTED | | | CEL 1.0895781516995 6 | | | |
| 3.1.499268 | SAMANTHA SPEAR | ADDRESS REDACTED | | | BTC 0.0000311107685 200357<br>ETH 0.0007675257598 5211 | BTC 0.0000000684149 5 13 9001<br>ETH 0.0000053100667 60811 | | |
| 3.1.499269 | SAMANTHA SPITZ | ADDRESS REDACTED | | | BCH 0.2924303045788 12<br>BTC 0.0001000099560 937<br>ETH 6.6442214915831 2<br>GUSD 1006.6765021481 2<br>LINK 277.786281744435<br>LTC 0.3798611800157 74<br>SUSHI 150.163390405284 | ETH 0.0101373044254 308 | | |
| 3.1.499270 | SAMANTHA STAGE | ADDRESS REDACTED | | | BTC 0.0231564020056 147 | | | |
| 3.1.499271 | SAMANTHA STEIN | ADDRESS REDACTED | | | BTC 0.0002272707166 781774 | | | |
| 3.1.499272 | SAMANTHA STUART | ADDRESS REDACTED | | | BTC 0.0537382978819 996<br>CEL 5.4268494705389 6<br>ETH 0.04422969 | | | |
| 3.1.499273 | SAMANTHA TAN | ADDRESS REDACTED | | | BNB 5.8868316463730 2<br>BTC 0.3433553075002 6<br>ETH 4.9962970680919<br>USDT ERC20 627.91803476109 5 | | | |
| 3.1.499274 | SAMANTHA TAYLOR | ADDRESS REDACTED | | | BTC 0.7505979992805 57<br>ETH 7.8013271902413 1 | | | |
| 3.1.499275 | SAMANTHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0335683298036 024<br>CEL 0.0100305779505 7684<br>ETH 0.3471993300864 38 | | | |
| 3.1.499276 | SAMANTHA THOMPSON | ADDRESS REDACTED | | | | ETH 0.06 | | |
| 3.1.499277 | SAMANTHA THOMPSON | ADDRESS REDACTED | | | BAT 0.0161976598305 278<br>BCH 0.0003208255391 69031<br>BTC 0.0103153873775 731<br>DOT 10.346371842610 8<br>ETC 0.9159468366555 24<br>ETH 0.0793706494211 213<br>LTC 0.0001761285329 83742<br>USDT ERC20 581.445746260965<br>XLM 0.0520567521518 85<br>XRP 336.025913877239 | | | |
| 3.1.499278 | SAMANTHA THURMOND | ADDRESS REDACTED | | | BTC 0.0000015895779 8916 | | | |
| 3.1.499279 | SAMANTHA TIBBS | ADDRESS REDACTED | | | BTC 0.0161608093489 534<br>ETH 0.5774660166373 33<br>MATIC 2799.8556043349<br>SNX 18.503090105750 6<br>UMA 0.0030145205574 7508<br>USDC 32.557647906432 1 | | | |
| 3.1.499280 | SAMANTHA TRUE | ADDRESS REDACTED | | | USDC 0.0598061499532 74 | | | |
| 3.1.499281 | SAMANTHA TRUEMAN | ADDRESS REDACTED | | | BTC 0.0007780576988 59458<br>CEL 114.468278488947<br>ETH 0.4089571649572 03<br>MCDAI 42.320203987295 9 | | | |
| 3.1.499282 | SAMANTHA VALBUSA | ADDRESS REDACTED | | | BTC 0.0001760979102 79296<br>DOT 0.0318579789853 278<br>ETH 0.0011882930571 02204 | | | |
| 3.1.499283 | SAMANTHA VAN DER SLUIS | ADDRESS REDACTED | | | ADA 6.1638859158615 22<br>BTC 0.0003931461157 24267<br>ETH 0.0504609753566 248 | | | |
| 3.1.499284 | SAMANTHA VAN TONGEREN | ADDRESS REDACTED | | | ADA 0.1915443644709 46<br>BTC 0.0000227035440 57726<br>CEL 1.2957689148909 1<br>USDC 0.3242268723883 07 | | | |
| 3.1.499285 | SAMANTHA VANESSA SMALL | ADDRESS REDACTED | | | ADA 135.78987285874 4<br>BTC 0.0497871329415 937<br>CEL 173.197865733482<br>DOT 4.5874199635434 1<br>ETH 0.1984963096787 69<br>GUSD 513.603402507476<br>MATIC 230.559679392341 | | | |
| 3.1.499286 | SAMANTHA VELUNZA | ADDRESS REDACTED | | | MATIC 119.873428800276 | | | |
| 3.1.499287 | SAMANTHA VILLALVIR | ADDRESS REDACTED | | | USDC 11.7063896055555 | | | |
| 3.1.499288 | SAMANTHA VU | ADDRESS REDACTED | | | BTC 0.0008549084818 04202 | | | |
| 3.1.499289 | SAMANTHA WAINWRIGHT | ADDRESS REDACTED | | | BCH 0.0000000091490 01358<br>BTC 0.0000103908553 76358<br>CEL 0.0804857506968 541 | | | |
| 3.1.499290 | SAMANTHA WALSH | ADDRESS REDACTED | | | CEL 2.8118532321724<br>ETH 0.04420733 | | | |
| 3.1.499291 | SAMANTHA WALTON | ADDRESS REDACTED | | | ADA 5.5863140633528 7<br>BTC 0.0000936904134 3743424<br>ETH 0.0037647647948 9044<br>MANA 0.0343052759380 679<br>USDC 21537.9807211289 | ADA 0.0720571050 23499<br>BTC 0.0000000784461 81379<br>ETH 0.0000009057399 39185<br>MANA 0.0009912375786627393 | | |
| 3.1.499292 | SAMANTHA WATERHOUSE | ADDRESS REDACTED | | | BTC 0.0000291750143 05728 | | | |
| 3.1.499293 | SAMANTHA WATTANAPARIBOONSUK | ADDRESS REDACTED | | | MCDAI 0.0574029967283 43 | | | |
| 3.1.499294 | SAMANTHA WEAVER | ADDRESS REDACTED | | | BTC 0.0010966203674 8507<br>CEL 25.969676376984 2 | | | |
| 3.1.499295 | SAMANTHA WHITE | ADDRESS REDACTED | | | BTC 0.6424253928926 469<br>ETH 2.1027237153915 | | | |
| 3.1.499296 | SAMANTHA WHITE | ADDRESS REDACTED | | | BTC 0.0033415697815 0873<br>CEL 432.410057442592 | | | |
| 3.1.499297 | SAMANTHA WILCOX | ADDRESS REDACTED | | | BTC 0.0012272535887 8467 | | | |
| 3.1.499298 | SAMANTHA WILLIAMS | ADDRESS REDACTED | | | CEL 0.6054950202331 961<br>BTC 0.0001360185220 18849 | | | |
| 3.1.499299 | SAMANTHA WILSON | ADDRESS REDACTED | | | ETH 0.0018852356510 70647<br>BTC 0.5143321550625 77<br>ETH 0.6962846351551 58 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499300 | SAMANTHA WONG | ADDRESS REDACTED | | | AVAX 3.5796068531143 BTC 0.0002312801927009 LTC 2.01586316391754 XRP 2391.00382152204 | | | |
| 3.1.499301 | SAMANTHA WOODS | ADDRESS REDACTED | | | LINK 9.2576268712285 | | | |
| 3.1.499302 | SAMANTHA YEO | ADDRESS REDACTED | | | BTC 0.0000001733053447 CEL 0.00008060423694870 DOT 0.0000000000183062 | | | |
| 3.1.499303 | SAMANY BOLDEWIJN | ADDRESS REDACTED | | Yes | BTC 0.0006144530049390 CEL 33.47397362155 DOT 17.618301 ETH 0.0169270821457 LINK 7.062 SNX 19.597 USDC 0.37 | | | ETH 1.0339562091785 |
| 3.1.499304 | SAMAQUIAS LORTA | ADDRESS REDACTED | | | BCH 0.000345060567706924 | | | |
| 3.1.499305 | SAMAR CHAHIN | ADDRESS REDACTED | | | BTC 0.00238571818454427 | | | |
| 3.1.499306 | SAMAR HINN | ADDRESS REDACTED | | | ETH 3.03510301808301 | | | |
| 3.1.499307 | SAMAR MERBAH | ADDRESS REDACTED | | | BTC 0.0005241856589241 BTC 0.00001726528244155 DOT 0.0342110631039613 ETH 0.000172949690992692 | | | |
| 3.1.499308 | SAMAR NATH | ADDRESS REDACTED | | | BTC 0.0379648466960366 CEL 31.3393662424408 | | | |
| 3.1.499309 | SAMAR PATEL | ADDRESS REDACTED | | | AVAX 1.81161656443519 BTC 0.0668430808512154 DOT 40.6252677008497 ETH 1.7931485184937 LINK 201.268662399609 MATIC 856.885454305337 SNX 228.791159185564 SOL 3.98818871372664 USDC 374.004806618973 USDT ERC20 264.933641568889 | | | |
| 3.1.499310 | SAMARA ILAZOVSKI | ADDRESS REDACTED | | | ETH 0.11675880370263 LUNC 0.00196424602470613 USDC 2.98510755014972 | | | |
| 3.1.499311 | SAMARAKOON HANSAKA | ADDRESS REDACTED | | | ADA 0.0000000051712213018 BNB 0.0000000053294190439 BTC 0.00244737378339008 CEL 2.16526152626482 LINK 0.00155973405190068 | | | |
| 3.1.499312 | SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ADDRESS REDACTED | | | BTC 0.0000000005014022238 CEL 2.435931392736 | | | |
| 3.1.499313 | SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ADDRESS REDACTED | | | BTC 0.00000000025249659B USDT ERC20 0.458137812218596 | | | |
| 3.1.499314 | SAMARE STRINGER | ADDRESS REDACTED | | | CEL 1.09378977368544 | | | |
| 3.1.499315 | SAMARENDRA NATH DEY | ADDRESS REDACTED | | | BTC 0.000214950765494145 CEL 132.55308660879 USDT ERC20 0.004555 | | | |
| 3.1.499316 | SAMARIA MALAUULU | ADDRESS REDACTED | | | ETH 0.00024976927083174S USDC 0.416419400248023 | | | |
| 3.1.499317 | SAMARJEET BHONSLE | ADDRESS REDACTED | | | BNB 0.00174951706448006 BTC 0.0000000003809986432 CEL 5.07021543622506 DOT 0.0254259099936338 LUNC 0.00000027822490595 MATIC 1.31752623310375 USDC 132.904495345905 | | | |
| 3.1.499318 | SAMARJEET SINGH | ADDRESS REDACTED | | | CEL 1.093234595306B | | | |
| 3.1.499319 | SAMARRA FRITZ | ADDRESS REDACTED | | | CEL 0.15799904632948 USDC 4 | | | |
| 3.1.499320 | SAMARRIA QUINN | ADDRESS REDACTED | | | ETH 0.00729563172877223 | | | |
| 3.1.499321 | SAMART WANICHUCHIT | ADDRESS REDACTED | | | BTC 0.0001926747364644041 CEL 1 | | | |
| 3.1.499322 | SAMARTH G | ADDRESS REDACTED | | | BTC 0.00000000514252475 CEL 2.55174538671998 | | | |
| 3.1.499323 | SAMARTH HAZARI | ADDRESS REDACTED | | | BTC 0.000116979972634842 | | | |
| 3.1.499324 | SAMARTH NEERAW | ADDRESS REDACTED | | | ETH 0.26268755430458A MCDAI 31.8247123696812 | | | |
| 3.1.499325 | SAMARTH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.004315765683609245 USDC 1.52647109296434 | | | |
| 3.1.499326 | SAMARTH SRINIVAS | ADDRESS REDACTED | | | BTC 0.00125158068070086 USDC 612.108720496072 | | | |
| 3.1.499327 | SAMARUDIN ALIZAI | ADDRESS REDACTED | | | CEL 0.183688659461394 DOT 4.182170757567S4 LTC 5.45407479972178 | | | |
| 3.1.499328 | SAMAT ISHKOV | ADDRESS REDACTED | | | BTC 0.01278642324197 DOT 1.96117269739572S SOL 1.30779792021225 | | | |
| 3.1.499329 | SAMATHA PATHIPAKA | ADDRESS REDACTED | | | BTC 0.253615047238534 | SOL 64.73 | | |
| 3.1.499330 | SAMATHMIKA BALAJI | ADDRESS REDACTED | | | BTC 0.00229359733542338 USDC 874.269204817671 | | | |
| 3.1.499331 | SAMAVANN SEAN | ADDRESS REDACTED | | | BTC 0.0011077599118388 CEL 3.7156360121558B XRP 11.1836826791199 | | | |
| 3.1.499332 | SAMAYAN KAY | ADDRESS REDACTED | | | BTC 0.0001462013196866O8 CEL 1.01703521131096 ETH 0.00855243891630005 LTC 0.000000007183764T8 SGB 29.9373700540L1 USDC 0.166085008044B6 USDT ERC20 36.757623120019Z XRP 204.01320529617 | | | |
| 3.1.499333 | SAMAYAN MANDAL | ADDRESS REDACTED | | | BTC 0.00109050126362791 | | | |
| 3.1.499334 | SAMAYAN MANDAL | ADDRESS REDACTED | | | LTC 0.000294571456458498 | | | |
| 3.1.499335 | SAMAYAN MANDAL | ADDRESS REDACTED | | | BTC 0.0010927691123982T | | | |
| 3.1.499336 | SAMAYAN MONDAL | ADDRESS REDACTED | | | BTC 0.00093917284580867 | | | |
| 3.1.499337 | SAMAYDA FEDERICO | ADDRESS REDACTED | | | BTC 0.0001796707698980D1 CEL 1.54928699065339 | | | |
| 3.1.499338 | SAMBA BADJI | ADDRESS REDACTED | | | USDC 50 | | | |
| 3.1.499339 | SAMBA DIAWARA | ADDRESS REDACTED | | | BTC 0.00349849127617785 ADA 215.84187482531 | | | |
| 3.1.499340 | SAMBA JIGBA | ADDRESS REDACTED | | | BTC 0.00199550232902A9 ETH 1.2147201204W93 BAT 260.675480645Z9 BCH 13.254698299J301 BTC 0.103007436642432 DOT 117.43318468301 ETC 28.466847021935 ETH 3.918565063960J4 LINK 23.546298233007 MATIC 67.87072037J653 | | | |
| 3.1.499341 | SAMBAD SHARMA | ADDRESS REDACTED | | | BTC 0.5547103757948R1 ETH 2.04047341239848 MATIC 599.230703404425 USDC 1.158789059064B | | | |
| 3.1.499342 | SAMBAR MUKERJI | ADDRESS REDACTED | | | BTC 2.062251349190B ETH 5.224558538213R3 | | | |
| 3.1.499343 | SAMBARAN GHOSH | ADDRESS REDACTED | | | BCH 0.700820829164328 BTC 0.100706854268642 ETH 1.15697806028603 | | | |
| 3.1.499344 | SAMBAS MAZA | ADDRESS REDACTED | | | BTC 0.0037616617576S766 CEL 9.768765097091Z | | | |
| 3.1.499345 | SAMBASIVA RAO GANGINENI | ADDRESS REDACTED | | | CEL 1.08943720944748 | | | |
| 3.1.499346 | SAMBATH MAO | ADDRESS REDACTED | | | XLM 337.786655D235 | | | |
| 3.1.499347 | SAMBEET MISHRA | ADDRESS REDACTED | | | BTC 0.0000000993340D0644 | | | |
| 3.1.499348 | SAMBEL ABBA | ADDRESS REDACTED | | | BTC 0.0000000767707082B CEL 108.635354536B3 USDC 0.00000056678027606B USDT ERC20 3.19771740871961 ZEC 0.000000000839021955J9 | | | |
| 3.1.499349 | SAMBHAB THAPALIYA | ADDRESS REDACTED | | | BTC 0.0342480960922247 ETH 0.00170576142570B6 USDC 370.7622825Z5527 USDT ERC20 11.9603644676617 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499350 | SAMBHAV JAIN | ADDRESS REDACTED | | | BCH 59.155914825486<br>BTC 0.00136346483383886<br>CEL 3164.64615238587<br>ETH 0.00244555998988199<br>LTC 0.187594191319958<br>XLM 159.9392426556<br>ZRX 7688.72462161723 | | | |
| 3.1.499351 | SAMBHAV MEHTA | ADDRESS REDACTED | | | BTC 0.000867898656663011 | | | |
| 3.1.499352 | SAMBHU RAJ | ADDRESS REDACTED | | | CEL 4.40936151373595 | | | |
| 3.1.499353 | SAMBIT DAS | ADDRESS REDACTED | | | BTC 0.00000058934378274<br>LUNC 0.00531461247294461 | | | |
| | | | | | ADA 62.966763017196<br>BNB 0.142075845397998<br>BTC 0.0125285865800061<br>DOT 2.46877524503479<br>ETH 0.451413448375446<br>USDC 317.436970271167 | | | |
| 3.1.499354 | SAMBIT KUMAR PARAMANIK | ADDRESS REDACTED | | | ADA 0.000000242424242424<br>BTC 0.00082209006395459<br>CEL 2.335024975823576 | | | |
| 3.1.499355 | SAMBIT KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.000000149053043323 | | | |
| 3.1.499356 | SAMBIT PAHADSINGH | ADDRESS REDACTED | | | BTC 0.000100071275171176<br>CEL 32.3521717305732<br>ETH 0.00009906962910575 6<br>MATIC 0.0594753378948 | | | |
| 3.1.499357 | SAMBO TIV | ADDRESS REDACTED | | | BTC 0.169616578963345<br>ETH 0.6948492512365<br>GUSD 0.177413122332587<br>SNX 0.112332259260313<br>USDT ERC20 15727.7509078724 | | | |
| 3.1.499358 | SAMRIDHI KC | ADDRESS REDACTED | | | BTC 0.00414203234322099 | | | |
| 3.1.499359 | SAMBUGARO MATTEO | ADDRESS REDACTED | | | BTC 0.000043159960543645 | | | |
| 3.1.499360 | SAMBUUYAM OYUNBILEG | ADDRESS REDACTED | | | BTC 0.00000055016164263 5<br>CEL 11.8894819769 74<br>DOT 0.0915363706064423<br>MATIC 0.00613790073717756 | | | |
| 3.1.499361 | SAMORUP NORBU | ADDRESS REDACTED | | | BTC 0.000573669851364428 | | | |
| 3.1.499362 | SAMED CAN | ADDRESS REDACTED | | | ETH 0.00006561241723 | | | |
| 3.1.499363 | SAMED STRIKA | ADDRESS REDACTED | | | BTC 0.000000009716513913 | | | |
| 3.1.499364 | SAMED YUCE | ADDRESS REDACTED | | | CEL 6.80619371221397<br>BTC 0.00000000442188225 3<br>CEL 0.356173009714914<br>USDT ERC20 0.000000611858974359 | | | |
| 3.1.499365 | SAMEDY HONG | ADDRESS REDACTED | | | BTC 0.191214851993639<br>ETH 0.769555440296742<br>USDC 528.070807712592 | BTC 0.00670795<br>ETH 0.108000393112226 | | |
| 3.1.499366 | SAMEE AMIN | ADDRESS REDACTED | | | BTC 0.00485572113784411<br>CEL 8.410792713046 71<br>EOS 378.091629517831<br>LTC 1.35981546<br>MATIC 2.071047813839 25<br>SNX 14.5929324651278 | | | |
| 3.1.499367 | SAMEED UDDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.000004358357663 53<br>CEL 0.648181597063004<br>ETH 0.691745955831043 | | | |
| 3.1.499368 | SAMEEHA BEGUM AFRULBASHA | ADDRESS REDACTED | | | ETH 0.00343902068269953<br>USDC 16.162863112499 4 | | | |
| 3.1.499369 | SAMEEHAN PATEL | ADDRESS REDACTED | | | BTC 0.010955836638 31 | | | |
| 3.1.499370 | SAMEEHAN UDAY MAHAJANI | ADDRESS REDACTED | | | ETH 0.111424930952676<br>CEL 1.08259250634368<br>EOS 2.53829832269522<br>LUNC 3.475042305097 37<br>XLM 78.2353513644849 | | | |
| 3.1.499371 | SAMEEKSHA RAO | ADDRESS REDACTED | | | BTC 0.0000000077510283608 | | | |
| 3.1.499372 | SAMEN ENAM | ADDRESS REDACTED | | | CEL 0.000813564114539 8 | | | |
| 3.1.499373 | SAMEER ADITYA | ADDRESS REDACTED | | | BTC 0.000014697446166996<br>ETH 3.7718014467331 9E-05<br>USDT ERC20 0.0835648191511421<br>XRP 0.024564695864512 1 | | | |
| 3.1.499374 | SAMEER AHMED | ADDRESS REDACTED | | | BTC 0.029950739767580 5<br>DOT 36.5172735927027<br>ETH 0.313101554423279<br>SNX 224.923543965098 | | | |
| 3.1.499375 | SAMEER ALIBHAI | ADDRESS REDACTED | | | BTC 0.00202184909779719<br>BUSD 0.800678315415118<br>CEL 2.215816779953 13 | | | |
| 3.1.499376 | SAMEER ALQASMEE | ADDRESS REDACTED | | | BCH 15.1313049233194<br>BTC 0.0164911489734908<br>CEL 1147.31852155354<br>COMP 5.0714507423087 9<br>DASH 0.0000000006 151408495<br>EOS 0.061649916735395 3<br>ETH 12.0014485100347<br>LINK 201.79217451 63<br>LTC 0.000000000833347852<br>SGB 0.12783294942885 9<br>SNX 91.4047661396683<br>UMA 10.1882738427821<br>UNI 5.068231550243 5<br>XLM 0.067962140503628 9<br>XRP 0.846013488834277<br>ZEC 1.000515243476323<br>ZRX 120.478301811256 | | | |
| 3.1.499377 | SAMEER AMMAR | ADDRESS REDACTED | | | BTC 0.000804991050930609 | | | |
| 3.1.499378 | SAMEER ARORA | ADDRESS REDACTED | | | BTC 0.00000000917755982<br>CEL 0.0035177741870078<br>USDT ERC20 0.288008299133974 | | | |
| 3.1.499379 | SAMEER ARSHAD | ADDRESS REDACTED | | | BTC 0.0000005405773455 63<br>CEL 6.67214805629473 | | | |
| 3.1.499380 | SAMEER BAJAJ | ADDRESS REDACTED | | | BTC 1.00962295141329<br>ETH 22.4659736065972<br>USDC 316.134632783048 | BTC 0.00804023565789828 | | |
| 3.1.499381 | SAMEER BAKSHI | ADDRESS REDACTED | | | CEL 2.415114508528 51<br>PAX 0.101770945889136<br>XRP 0.0135472442181085 | | | |
| 3.1.499382 | SAMEER BHAGAT | ADDRESS REDACTED | | | BNB 0.200842607448451<br>BTC 0.00062514744271341 7<br>ETH 12.8899656380581<br>LPT 2.09060760642651<br>MCDAI 2.730895717396<br>SNX 370.232845426479<br>UNI 1024.85680585876<br>USDT ERC20 2452.96498099927 | | | |
| 3.1.499383 | SAMEER BHALLA | ADDRESS REDACTED | | | BTC 0.00000106232939157<br>CEL 5.38937899089828 | | | |
| 3.1.499384 | SAMEER BRAHMBHATT | ADDRESS REDACTED | | | ETH 0.272236556756722 | | | |
| 3.1.499385 | SAMEER CHANDHOK | ADDRESS REDACTED | | | CEL 0.109398002609713 | | | |
| 3.1.499386 | SAMEER CHAWLA | ADDRESS REDACTED | | | BTC 0.00511309264662453<br>MATIC 518.42742427811 8<br>USDC 2.43509039559962 | | | |
| 3.1.499387 | SAMEER GAIKAR | ADDRESS REDACTED | | | BTC 0.0000000006916286 29<br>CEL 0.0215426785619 4 | | | |
| 3.1.499388 | SAMEER GHAZNAVI | ADDRESS REDACTED | | | ADA 18.583155329092<br>BTC 0.15872191597619<br>DOT 100.42188051823 3<br>MATIC 26.438303649656 1 | ADA 0.000000516897126 4<br>MATIC 34960.2451444671 | | |
| 3.1.499389 | SAMEER GOKRANI | ADDRESS REDACTED | | | ADA 618.666020173614<br>BTC 0.0466210229683336<br>CEL 0.214710184025 88<br>DOT 41.5090757859986<br>ETH 0.71773400685358<br>USDC 428.236615566915 | | | |
| 3.1.499390 | SAMEER GURAV | ADDRESS REDACTED | | | BTC 0.00532356717858334<br>ETH 0.212392540124665 | | | |
| 3.1.499391 | SAMEER HANDA | ADDRESS REDACTED | | | BTC 0.0365411187585009<br>CEL 0.1224895 16562061<br>ETH 0.2136048451919 88<br>SOL 8.21457124736001 | | | |
| 3.1.499392 | SAMEER JAIN | ADDRESS REDACTED | | | BTC 0.000073199011350201<br>CEL 353.820208763041<br>USDC 0.645787808498654 | | | |
| 3.1.499393 | SAMEER JAUHAR | ADDRESS REDACTED | | | BTC 0.10249441807532 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499394 | SAMEER JOOMA | ADDRESS REDACTED | | | BTC 0.0697096165816595<br>LINK 515.77257573290906 | | | |
| 3.1.499395 | SAMEER KHOJA | ADDRESS REDACTED | | | BTC 0.0000365951243511314<br>ETH 0.006116891596316619 | BTC 0.14710049719509062<br>ETH 4.95113503742035 | | |
| 3.1.499396 | SAMEER LAKHE | ADDRESS REDACTED | | | AAVE 0.89471079767325656<br>ADA 0.72215658915648633<br>BAT 86.827926206633<br>BTC 0.0000614188380851619<br>COMP 0.52425572646091533<br>DOT 13.59811246121755<br>ETH 0.0000031793823057022<br>LUNC 20.781806169534733<br>MANA 75.286009793938238<br>MATIC 308.0403298113202<br>SNX 29.026420580466623<br>UNI 6.12887283740916<br>USDC 76.53802716686113<br>XLM 277.2192462596636<br>XRP 0.4118190668554846 | | | |
| 3.1.499397 | SAMEER LALWANI | ADDRESS REDACTED | | | BTC 0.2994396176318567<br>USDC 31145.5580776738 | | | |
| 3.1.499398 | SAMEER MATTA | ADDRESS REDACTED | | | BAT 1.739647849553926<br>BCH 0.000004885256088836<br>BTC 0.00000240334226274B<br>CEL 0.22411370120532<br>COMP 0.00383310533515338<br>DASH 0.00609944492533388<br>ETC 0.02801920067065504<br>ETH 0.000059123359266937<br>OMG 0.020619768801563<br>SNX 0.31975808501748<br>USDC 0.059540145274997<br>USDC 0.00768038264312285<br>ZRX 1.466402409783913 | | | |
| 3.1.499399 | SAMEER MIRCHANDANI | ADDRESS REDACTED | | | BTC 0.000166334547400554<br>ETH 0.00289857945588352<br>LTC 0.0013473725169710S<br>KLM 0.11081331780206<br>XRP 0.483386284826011 | | | |
| 3.1.499400 | SAMEER MOHAMED | ADDRESS REDACTED | | | BSV 0.33740670065236B<br>BTC 0.0132853734045437<br>ETH 0.320093454789123<br>USDC 1.0819479967095 | | | |
| 3.1.499401 | SAMEER MOOLANA | ADDRESS REDACTED | | | BTC 0.002415780991594611 | | | |
| 3.1.499402 | SAMEER MUKUL | ADDRESS REDACTED | | | AVAX 0.03901184099749799<br>BTC 0.0010902563719912S<br>DOT 0.11721228588168<br>ETH 6.8993890647606-05<br>LUNC 0.04546044970999802<br>USDC 9.1681355670109 | | | |
| 3.1.499403 | SAMEER MUNSHI | ADDRESS REDACTED | | | BNB 14.10263913<br>BTC 0.3490202156841644<br>CEL 89.74408829475 | | | |
| 3.1.499404 | SAMEER NIPHADKAR | ADDRESS REDACTED | | | BTC 0.00912409023785439 | | | |
| 3.1.499405 | SAMEER OSWAL | ADDRESS REDACTED | | | AAVE 0.005179601578066646<br>BTC 0.000634818408513142<br>ETH 0.00527525133088797<br>LTC 0.001029604452440B3<br>MATIC 5.576317621155S | AAVE 5.1820669703192Z<br>BTC 1.0144761723682<br>ETH 5.15025577008952<br>LTC 5.15761492449234<br>MATIC 1023.245397901S2 | | |
| 3.1.499406 | SAMEER PANDYA | ADDRESS REDACTED | | | ADA 3160.337619657874<br>BTC 1.14710920434S6<br>CHF 49.821333291880S<br>ETH 4.036099863711B4<br>LINK 44.5696779613084<br>MATIC 2922.57132360971S<br>SOL 121.489478632012<br>USDC 0.4391767485082076 | USDC 0.000000196708623131 | | |
| 3.1.499407 | SAMEER PRADHAN | ADDRESS REDACTED | | | BTC 0.003779415605215664<br>CEL 8.9134384361523<br>MCDAI 17.7218725333604<br>USDT ERC20 30.3086978778682 | | | |
| 3.1.499408 | SAMEER PRAKASH SALVE | ADDRESS REDACTED | | | BTC 0.000059992189907102<br>CEL 20.45570835341<br>ETH 0.000057168155125121<br>MCDAI 5.92180632968003<br>USDC 60.79618785944B9 | | | |
| 3.1.499409 | SAMEER PRASAD | ADDRESS REDACTED | | | BTC 4.21049730194801<br>ETH 6.35569396638987<br>LINK 81.63616848879S2<br>SNX 61.6633697D023 | | | |
| 3.1.499410 | SAMEER RIZWAN | ADDRESS REDACTED | | | BTC 0.0000000004455933753<br>CEL 1.08852516508B<br>DOT 0.000000000091126589 | | | |
| 3.1.499411 | SAMEER SAFAYA | ADDRESS REDACTED | | | ADA 358.49936286982S<br>BTC 0.0012361275133577 | | | |
| 3.1.499412 | SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 0.000121164149045S5<br>BTC 0.00362507443316018<br>CEL 164.56493561311S9<br>KLM 0.400666873309333<br>XRP 581.2823 | ADA 0.00000084412120294<br>BTC 0.0057858709040763B | | |
| 3.1.499413 | SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 0.19156087225714B<br>BTC 0.0000033649599974557 | | | |
| 3.1.499414 | SAMEER SAMEEM | ADDRESS REDACTED | | | LTC 0.4894129533366T1<br>XRP 117.310355637718 | | | |
| 3.1.499415 | SAMEER SAWHNEY | ADDRESS REDACTED | | | SNX 757.1772089780674<br>USDC 1276.8605909192 | SNX 46.736737465018 | | |
| 3.1.499416 | SAMEER SHAIKH | ADDRESS REDACTED | | | BTC 0.000000916541605224<br>XLM 0.386511493788648<br>XRP 0.078343173541202 | | | |
| 3.1.499417 | SAMEER SHARADCHANDRA KEKADE | ADDRESS REDACTED | | | AVAX 78.192660925123<br>BTC 0.028165204200912S<br>CEL 0.825965563304388<br>ETH 1.189288484435562 | AVAX 7.52390256152687 | | |
| 3.1.499418 | SAMEER SHARMA | ADDRESS REDACTED | | | ADA 1715.3984639063S<br>BTC 0.276100295117602<br>CEL 1054.86480532755<br>ETH 3.6254071982444<br>MATIC 4523.413657612648<br>PAXG 0.44938701680823i<br>SOL 38.4891919672T1<br>USDC 2356.45305758808 | | | |
| 3.1.499419 | SAMEER SHARMA | ADDRESS REDACTED | | | BTC 0.13653916803S209 | | | |
| 3.1.499420 | SAMEER SHRESTHA | ADDRESS REDACTED | | | ADA 0.00000060113D237818<br>BTC 0.00515273593202748<br>CEL 0.956777780905793<br>COMP 0.0126061537056588<br>LTC 2.03204738238519 | | | |
| 3.1.499421 | SAMEER SINGH | ADDRESS REDACTED | | | ADA 206.68222997304I<br>BTC 0.00205209548550916 | | | |
| 3.1.499422 | SAMEER SOMU | ADDRESS REDACTED | | | BTC 0.0000010093733847265<br>ETH 0.000100867842958519 | | | |
| 3.1.499423 | SAMEER SONI | ADDRESS REDACTED | | | BTC 0.0010362836100606T<br>CEL 288.17653435094T<br>DOT 403.111<br>MATIC 19.197937086614 | | | |
| 3.1.499424 | SAMEER SYED | ADDRESS REDACTED | | | BTC 0.006017099465751545 | | | |
| 3.1.499425 | SAMEER TARIQ | ADDRESS REDACTED | | | BTC 0.000005393078903346<br>ETH 0.000009770472920986 | | | |
| 3.1.499426 | SAMEER VARPE | ADDRESS REDACTED | | | ETH 11.24270581101043 | | | |
| 3.1.499427 | SAMEER YADAV | ADDRESS REDACTED | | | BTC 0.00033117833211752<br>MATIC 2116.43388872988 | | | |
| 3.1.499428 | SAMEER ZAHEER | ADDRESS REDACTED | | | BTC 0.01525910226323232 | | | |
| 3.1.499429 | SAMEER ZUHAIR ANTOON UCHI | ADDRESS REDACTED | | | BTC 0.01395438503142247<br>CEL 13.549400557664<br>ETH 0.17261066 | | | |
| 3.1.499430 | SAMEERA CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.009565279090714S3<br>XRP 826.8327547685S45 | | | |
| 3.1.499431 | SAMEERA DISSANAYAKA | ADDRESS REDACTED | | | BTC 0.0000000670064476613<br>USDT ERC20 0.00231853193021121 | | | |
| 3.1.499432 | SAMEERA JAYAWEERA | ADDRESS REDACTED | | | BTC 0.0005238747166767Z9<br>CEL 0.4848305320193B<br>USDC 0.00000782629985755 | | | |
| 3.1.499433 | SAMEERA KHALIFA | ADDRESS REDACTED | | | BTC 0.2754510717262I3<br>USDC 0.02859885332335676 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499434 | SAMEERA KHALIQ | ADDRESS REDACTED | | | BTC 0.0000147663442804882<br>CEL 0.705986835669293<br>USDC 0.00000002777387142B | | | |
| 3.1.499435 | SAMEERA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000000000199294097<br>CEL 0.00833228361659182 | | | |
| 3.1.499436 | SAMEET BAWA | ADDRESS REDACTED | | | CEL 11.988310003954<br>MATIC 6.67091374042477 | | | |
| 3.1.499437 | SAMEH HANNA | ADDRESS REDACTED | | | BTC 0.00000084685803842<br>CEL 0.115264191486905<br>MCDAI 0.000920939705045467<br>UNI 0.00001558821372421T | | | |
| 3.1.499438 | SAMEH MANSOUR | ADDRESS REDACTED | | | BTC 0.0000005828458476B<br>MATIC 0.73150395860466Z | | | |
| 3.1.499439 | SAMEISHLY ANN NIEVES SERRANO | ADDRESS REDACTED | | | ADA 318.436378855429<br>CEL 7.29708965388696<br>DOT 29.594704478926<br>ETH 0.078845751385187Z<br>MATIC 316.945282966527<br>SNX 90.721933928092B | | | |
| 3.1.499440 | SAMELA NURADINOVIC | ADDRESS REDACTED | | | BTC 0.00000000360797465792<br>CEL 0.14742384660245 | | | |
| 3.1.499441 | SAMEN FONG | ADDRESS REDACTED | | | BTC 0.11183528074934H<br>ETH 1.358993070200194 | | | |
| 3.1.499442 | SAMER ABOUHASSAN | ADDRESS REDACTED | | | BTC 0.0000090464877717022<br>ETH 0.00011120743304887Z<br>PAXG 0.00002356185315161 | | | |
| 3.1.499443 | SAMER ABOU-MOSLEH | ADDRESS REDACTED | | | BTC 0.1596002840516644<br>ETH 1.704167307004441 | | | |
| 3.1.499444 | SAMER AL SALEK | ADDRESS REDACTED | | | AAVE 1.26336387395799<br>BTC 0.05882488918486445<br>DOT 11.385152702822<br>EOS 5.11453722369947<br>MATIC 875.66260137302<br>SNX 188.68650387B425<br>XLM 186.898232730923 | | | |
| 3.1.499445 | SAMER ALHASSAN | ADDRESS REDACTED | | | AAVE 15.0182557641583<br>ADA 5375.30769644556<br>BNT 651.00681528113Z<br>BTC 0.83064390103889S<br>CEL 195.315629324934<br>COMP 12.06416052640485<br>DASH 15.635337895252S<br>MATIC 1631.71066556758<br>SNX 111.767875203526<br>TUSD 0.505863548550933<br>UMA 219.510972223047<br>UNI 35.2615719715712 | | | |
| 3.1.499446 | SAMER ATA | ADDRESS REDACTED | | | BTC 0.00170366298806889<br>ETH 0.255025561205736<br>USDC 357.2450951124818 | | | |
| 3.1.499447 | SAMER ATTIEH | ADDRESS REDACTED | | | CEL 7342.110276907B<br>XRP 7709.785181 | | | |
| 3.1.499448 | SAMER DWEIK | ADDRESS REDACTED | | | ETH 0.184413664936831 | | | |
| 3.1.499449 | SAMER ELSHAFEI | ADDRESS REDACTED | | | AAVE 0.000036033467211646<br>AVAX 0.157359766127218<br>DOT 0.224449158747919<br>MATIC 11.5178485692123<br>SUSHI 0.00110733821013396<br>USDC 0.252650487501329 | AAVE 0.000104892661685708<br>AVAX 0.000115803409745115<br>DOT 0.000659765988316087<br>MATIC 0.00587677863837369<br>SUSHI 0.00369943644486513<br>USDC 0.00546424875896315G | | |
| 3.1.499450 | SAMER FAROUK | ADDRESS REDACTED | | | MATIC 0.731689170049292 | | | |
| 3.1.499451 | SAMER FEDDA | ADDRESS REDACTED | | | BTC 0.0111176T<br>CEL 5.757796288056H | | | |
| 3.1.499452 | SAMER GILANI | ADDRESS REDACTED | | | BTC 0.0000010492557878B3<br>DOT 0.02210804809059<br>ETH 0.00015099502039763<br>LINK 0.00042925571653252<br>MATIC 0.93044488897141T | | | |
| 3.1.499453 | SAMER HACHIM | ADDRESS REDACTED | | | BTC 0.00012900460143406<br>XRP 2034.6462912B225 | | | |
| 3.1.499454 | SAMER HAIDAR | ADDRESS REDACTED | | | ETH 0.191236380965497 | | | |
| 3.1.499455 | SAMER HAMADE SAID | ADDRESS REDACTED | | | BTC 0.010607014766658B<br>ETH 0.12555422108691I | | | |
| 3.1.499456 | SAMER HASRAT | ADDRESS REDACTED | | | CEL 35.4017826284134<br>ETH 0.0770560375784837<br>TC 169.028614241277<br>USDT ERC20 4716.47738169185 | | | |
| 3.1.499457 | SAMER KHADER | ADDRESS REDACTED | | | MATIC 0.919632066075247<br>SNX 0.0428584923908969 | | | |
| 3.1.499458 | SAMER KURAISHI | ADDRESS REDACTED | | Yes | AAVE 15.9662000605S19<br>ADA 0.0115591848B3861<br>AVAX 191.444003376175<br>BTC 0.395712518320605<br>DOT 155.100569787424<br>ETH 18.65208802228<br>LINK 0.02048925871765I<br>LTC 0.00857842875464602<br>MATIC 6361.07893920072<br>SUSHI 0.107522247801331<br>UNI 0.0171847814S9049<br>USDT ERC20 0.707205724197394<br>XTZ 615.041491508321 | USDT ERC20 244.410838460073 | | BTC 12.088818368857 |
| 3.1.499459 | SAMER KURDI | ADDRESS REDACTED | | | BTC 0.0000039790394317S6<br>CEL 0.1221512344075Z1<br>USDT ERC20 2644.79069573675 | | | |
| 3.1.499460 | SAMER MAALOUF | ADDRESS REDACTED | | | BTC 0.0543034278548954<br>ETH 0.258741900S4068<br>LTC 0.00123513382380578<br>MATIC 547.010062414797<br>USDT ERC20 0.185587712749857 | | | |
| 3.1.499461 | SAMER MOHD | ADDRESS REDACTED | | | BTC 0.00052560023093191<br>ETH 9.186410046T8222 | BTC 0.000000066625021508 | | |
| 3.1.499462 | SAMER MOHD | ADDRESS REDACTED | | | BTC 0.00055063942470B506 | | | |
| 3.1.499463 | SAMER MOUHTAR | ADDRESS REDACTED | | | BTC 0.00565556386401391<br>CEL 226.89390013191I<br>ETH 0.00585391583216987<br>SGB 0.1373957292621S7<br>USDC 5.044533<br>USDT ERC20 21.381041<br>XRP 0.89 | | | |
| 3.1.499464 | SAMER MOUSSA | ADDRESS REDACTED | | | BTC 0.001295955820030B5<br>XRP 1385.78836467642 | | | |
| 3.1.499465 | SAMER MUNEER SALEM AZAR | ADDRESS REDACTED | | | ADA 3864.7040120219S1<br>BTC 0.000861403550140662<br>CEL 4.31609918626718<br>ETH 0.31907963589T949<br>MANA 1504.88197668523<br>MATIC 5094.40902190034<br>PAXG 0.3745978171012108<br>USDC 0.00284926073580227<br>XLM 4057.45242464999<br>XRP 5725.818948B3172 | | | |
| 3.1.499466 | SAMER NIKOLAOS AL ACHMAR | ADDRESS REDACTED | | | CEL 0.03828843797973B9 | | | |
| 3.1.499467 | SAMER SALAMEH | ADDRESS REDACTED | | | USDC 0.1237637611988515 | | | |
| 3.1.499468 | SAMER SALHANI | ADDRESS REDACTED | | | AAVE 1.365866905021123<br>BTC 0.21987251887981S<br>COMP 0.247881037589646<br>EOS 3.86449506282B2<br>ETH 0.404342583000D7<br>LINK 173.67302493641T<br>SNX 47.822477657183T<br>USDC 289.44169B985589<br>XLM 108.9953505055999 | | | |
| 3.1.499469 | SAMER URSILLO | ADDRESS REDACTED | | | ADA 0.000000767887347523<br>BTC 0.00000000518410635I<br>CEL 0.653863013515355 | | | |
| 3.1.499470 | SAMET ALPARSLAN | ADDRESS REDACTED | | | ADA 2261.00244663435<br>BTC 0.0208343222228258<br>CEL 0.18341508778D337<br>ETH 0.662863889789545<br>SNX 199.820191385475<br>SOL 0.000593626382213192<br>TGBP 5.419404416687B<br>USDC 0.10161675961757<br>USDT ERC20 336.640296110595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499471 | SAMET ALPEREN OZBEKTAS | ADDRESS REDACTED | | | ETH 0.0000116148349651192 | | | |
| 3.1.499472 | SAMET ALTINTAS | ADDRESS REDACTED | | | CEL 0.0517013340213575 | | | |
| | | | | | USDT ERC20 0.000000057566177203 | | | |
| 3.1.499473 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.00021653223910012 | | | |
| 3.1.499474 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.00021581085243314 | | | |
| 3.1.499475 | SAMET AYAR | ADDRESS REDACTED | | | CEL 0.2062152296200532065 | | | |
| 3.1.499476 | SAMET AYDILEK | ADDRESS REDACTED | | | BTC 0.0000047374884802113 | | | |
| | | | | | USDT ERC20 0.972583607996897 | | | |
| 3.1.499477 | SAMET AYDIN | ADDRESS REDACTED | | | BTC 0.0000006873500034668 | | | |
| | | | | | CEL 1.1700655685242S | | | |
| 3.1.499478 | SAMET AYDIN | ADDRESS REDACTED | | | ETH 0.0000030145678366 | | | |
| 3.1.499479 | SAMET BULUT | ADDRESS REDACTED | | | CEL 0.06911324382S5158 | | | |
| 3.1.499480 | SAMET DANISMAN | ADDRESS REDACTED | | | BTC 0.001712096250092087 | | | |
| | | | | | CEL 7.64218051232662 | | | |
| | | | | | USDT ERC20 404 | | | |
| 3.1.499481 | SAMET DOKSANOGLU | ADDRESS REDACTED | | | BTC 0.0015320089821532038 | | | |
| | | | | | LUNC 0.008636612833497 | | | |
| 3.1.499482 | SAMET ERYAMAN | ADDRESS REDACTED | | | BTC 5.809279310244190E-05 | | | |
| | | | | | CEL 0.00429623371759S | | | |
| | | | | | LINK 0.01319151589967S | | | |
| | | | | | USDT ERC20 3.96074205908512 | | | |
| 3.1.499483 | SAMET EYVAZ | ADDRESS REDACTED | | | BTC 0.0220984895159171 | | | |
| 3.1.499484 | SAMET FURKAN CAGLAR | ADDRESS REDACTED | | | CEL 0.00021607249972027 | | | |
| 3.1.499485 | SAMET IÇOZ | ADDRESS REDACTED | | | BTC 2.787609934743564 | | | |
| | | | | | CEL 35.5853214803863 | | | |
| | | | | | ETH 12.576084054035 | | | |
| | | | | | LTC 8.876896608736S34 | | | |
| | | | | | SGB 459.187568253183 | | | |
| | | | | | XRP 3042.78218045904 | | | |
| | | | | | ZEC 10.3265108216707 | | | |
| 3.1.499486 | SAMET IŞIK | ADDRESS REDACTED | | | BTC 2.750816229159996-07 | | | |
| | | | | | CEL 1.120860225577l | | | |
| | | | | | SOL 0.00008 | | | |
| | | | | | USDC 0.108421698876726 | | | |
| | | | | | XLM 0.0008252649155647234 | | | |
| 3.1.499487 | SAMET KABAOGLU | ADDRESS REDACTED | | | ETH 0.000015783973475072 | | | |
| 3.1.499488 | SAMET KALA | ADDRESS REDACTED | | | BNB 0.0025383 | | | |
| | | | | | CEL 0.023707164105915B | | | |
| 3.1.499489 | SAMET KARACUHA | ADDRESS REDACTED | | | BTC 0.0000019493968289843 | | | |
| 3.1.499490 | SAMET KARADEMIR | ADDRESS REDACTED | | | CEL 0.0002249431845B8468 | | | |
| 3.1.499491 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000227252340035 | | | |
| 3.1.499492 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022445423285 | | | |
| 3.1.499493 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.0000210347489025A | | | |
| 3.1.499494 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00148068787655294 | | | |
| 3.1.499495 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022364912187 | | | |
| 3.1.499496 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0139494213278137 | | | |
| | | | | | ETH 0.0014807356294607 | | | |
| 3.1.499497 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000017547089789 | | | |
| 3.1.499498 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0001765459828697 | | | |
| 3.1.499499 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.0000002136541789 | | | |
| 3.1.499500 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.00001734900730639 | | | |
| 3.1.499501 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0002115389395301997 | | | |
| 3.1.499502 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.001498182128958311 | | | |
| 3.1.499503 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000223876412923 | | | |
| 3.1.499504 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022385016895 | | | |
| 3.1.499505 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0000175469110734l4 | | | |
| 3.1.499506 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00148854287125395 | | | |
| 3.1.499507 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022331745065 | | | |
| 3.1.499508 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0004381015633192289 | | | |
| 3.1.499509 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000016967149453 | | | |
| 3.1.499510 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022444690785A | | | |
| 3.1.499511 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.00001929054107902A | | | |
| 3.1.499512 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000224374345921B | | | |
| 3.1.499513 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0002237238553297Z3 | | | |
| 3.1.499514 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.0000000177678B1119 | | | |
| 3.1.499515 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000022164501082B6 | | | |
| 3.1.499516 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00018010603780426 | | | |
| 3.1.499517 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0003102809700867l7 | | | |
| 3.1.499518 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.00000220140515.20205 | | | |
| 3.1.499519 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.000223852421518594 | | | |
| 3.1.499520 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0000204577283582311 | | | |
| 3.1.499521 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.000000219002510589 | | | |
| 3.1.499522 | SAMET KURMUT | ADDRESS REDACTED | | | ETH 0.0000002231108180S5 | | | |
| 3.1.499523 | SAMET KURMUT | ADDRESS REDACTED | | | CEL 0.0000184985352S1217 | | | |
| 3.1.499524 | SAMET OZ | ADDRESS REDACTED | | | CEL 0.0160605559424928 | | | |
| 3.1.499525 | SAMET OZEN | ADDRESS REDACTED | | | ETH 0.0015002390527294 | | | |
| 3.1.499526 | SAMET OZEN | ADDRESS REDACTED | | | ETH 0.001500359892722962 | | | |
| 3.1.499527 | SAMET TANBAŞI | ADDRESS REDACTED | | | BTC 0.00000025346816991 | | | |
| | | | | | MCDAI 0.0534200995570S1 | | | |
| | | | | | USDT ERC20 0.005529317049286l | | | |
| 3.1.499528 | SAMET TOKEN | ADDRESS REDACTED | | | ETH 0.000000155290184l1 | | | |
| 3.1.499529 | SAMET TOPLU | ADDRESS REDACTED | | | BTC 0.00000000575317114 | | | |
| | | | | | CEL 1.34565963674156 | | | |
| 3.1.499530 | SAMET TUFEKCIOGLU | ADDRESS REDACTED | | | CEL 0.00041027924137989B | | | |
| | | | | | ETH 0.000000288458893146 | | | |
| 3.1.499531 | SAMET UNAL | ADDRESS REDACTED | | | ETC 0.0000632291614136T2 | | | |
| 3.1.499532 | SAMETH LONG | ADDRESS REDACTED | | | BTC 0.0000017709604679B9 | | | |
| 3.1.499533 | SAMETRIA STEVENSON | ADDRESS REDACTED | | | USDC 0.1925638933850139 | | | |
| 3.1.499534 | SAMGER LI | ADDRESS REDACTED | | | BTC 0.0000000090026213538 | | | |
| | | | | | CEL 3.28696292065l97 | | | |
| | | | | | USDC 0.01 | | | |
| | | | | | XRP 0.00000008363942B477 | | | |
| 3.1.499535 | SAMHIT S V | ADDRESS REDACTED | | | BTC 0.0007375462296809127 | | | |
| | | | | | ETH 3.024954862111572 | | | |
| 3.1.499536 | SAMHO OH | ADDRESS REDACTED | | | CEL 0.0006553613573933362 | | | |
| | | | | | XRP 29370.1030316004 | | | |
| 3.1.499537 | SAMI - JON DANIEL MCINTOSH | ADDRESS REDACTED | | | BTC 0.00000109409660424S | | | |
| | | | | | CEL 0.000018831628115708T6 | | | |
| | | | | | ETH 0.00000739564313T25 | | | |
| | | | | | USDC 0.0028413953083003 | | | |
| 3.1.499538 | SAMI ABDULGAWAD | ADDRESS REDACTED | | | CEL 0.2070168674086S | | | |
| | | | | | LINK 6.43468211 | | | |
| 3.1.499539 | SAMI ABUSAAD | ADDRESS REDACTED | | | BTC 0.0000057964347075Z9 | BTC 0.0000009S3817503738 | | |
| | | | | | CEL 652.21693246454 | USDC 0.3998538178300T2 | | |
| 3.1.499540 | SAMI ACAR | ADDRESS REDACTED | | | CEL 0.0020964462048858K | | | |
| 3.1.499541 | SAMI AHMAD | ADDRESS REDACTED | | | BTC 0.1261327209155T7 | | | |
| 3.1.499542 | SAMI AIRAKSINEN | ADDRESS REDACTED | | | XLM 0.00013243661501044 | | | |
| | | | | | XRP 0.0001292703272068S3 | | | |
| 3.1.499543 | SAMI AKDAG THOMSEN | ADDRESS REDACTED | | | BTC 0.0015052693965856 | | | |
| | | | | | MATIC 303.3516708B868S | | | |
| 3.1.499544 | SAMI AL HZAY | ADDRESS REDACTED | | | BTC 0.000000233593782772 | | | |
| | | | | | USDC 0.0007581884487364l8 | | | |
| 3.1.499545 | SAMI ALTARAZI | ADDRESS REDACTED | | | BTC 0.00846992496787094 | | | |
| 3.1.499546 | SAMI ALTHOWAINI | ADDRESS REDACTED | | | CEL 129.3725198957Z3 | | | |
| | | | | | ETH 43.399140985616l2 | | | |
| | | | | | LINK 96.089919749367 | | | |
| | | | | | PAXG 0.00015137224406783l3 | | | |
| | | | | | SNX 109.41412002953l9 | | | |
| | | | | | UNI 155.96985323322lB | | | |
| 3.1.499547 | SAMI ARAB | ADDRESS REDACTED | | | BTC 0.00000003507443S823 | | | |
| | | | | | CEL 170.723692815184 | | | |
| | | | | | ETH 21.750809246510S | | | |
| | | | | | LINK 0.02647059591651733 | | | |
| | | | | | MATIC 2.9342062913451l | | | |
| | | | | | PAXG 0.0003860301343700S2 | | | |
| | | | | | USDT ERC20 0.4957120971982l6 | | | |
| | | | | | ZEC 0.000324591296575477 | | | |
| 3.1.499548 | SAMI ARBAIN | ADDRESS REDACTED | | | BTC 0.00247470901S0433 | | | |
| | | | | | CEL 957.490987902408 | | | |
| 3.1.499549 | SAMI AWDA | ADDRESS REDACTED | | | BCH 0.0001795864931697O7 | | | |
| | | | | | BTC 0.12898870623T949 | | | |
| | | | | | CEL 0.60091354870748 | | | |
| | | | | | DOT 67.7903006145572 | | | |
| | | | | | ETH 1.642206310243l93 | | | |
| | | | | | LTC 0.00125147148769307 | | | |
| 3.1.499550 | SAMI BADI | ADDRESS REDACTED | | | CEL 0.11583503863436l2 | | | |
| 3.1.499551 | SAMI BANSIYA | ADDRESS REDACTED | | | CEL 1.156539386246l62 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499552 | SAMI BEGUM | ADDRESS REDACTED | | | BNB 0.092997901140181 | | | |
| | | | | | BTC 0.0180171167154026 | | | |
| | | | | | CEL 22.4078394565108 | | | |
| | | | | | ETH 0.486187842489338 | | | |
| | | | | | LINK 65.4868205441184 | | | |
| | | | | | LTC 15.1874586569223 | | | |
| | | | | | USDT ERC20 41.010526 | | | |
| | | | | | XLM 12.563176S | | | |
| 3.1.499553 | SAMI BENYAKOUB | ADDRESS REDACTED | | | USDC 33.8511966131837 | | | |
| 3.1.499554 | SAMI BERRHOUMA | ADDRESS REDACTED | | | CEL 0.40314129927633S | | | |
| 3.1.499555 | SAMI BOU ZEID | ADDRESS REDACTED | | | AAVE 0.000081016623124745 | BTC 0.000000013030089S3 | | |
| | | | | | BTC 0.000119984223641651 | XRP 0.000000948993861379 | | |
| | | | | | ETH 0.00216259179355622 | | | |
| | | | | | MATIC 4.33060021444576 | | | |
| | | | | | SNX 0.1495435788841435 | | | |
| 3.1.499556 | SAMI BOUCHARA | ADDRESS REDACTED | | | BTC 0.0000002139522418655 | | | |
| | | | | | CEL 0.04961809681253285 | | | |
| | | | | | DOT 0.00882143192113113 | | | |
| | | | | | LINK 0.00337063944085381S | | | |
| 3.1.499557 | SAMI BOUCHEBABA | ADDRESS REDACTED | | | ADA 7257.86353335577 | | | |
| | | | | | CEL 490.661316165033S34 | | | |
| | | | | | USDT ERC20 11.24880775861S81 | | | |
| | | | | | XRP 407719.401202347 | | | |
| 3.1.499558 | SAMI CHEHAYEB | ADDRESS REDACTED | | | AAVE 0.30540107 | | | |
| | | | | | ADA 0.000000155939127853 | | | |
| | | | | | AVAX 5.62295142129651 | | | |
| | | | | | BTC 0.00000000866666999668 | | | |
| | | | | | CEL 248.58405382933339 | | | |
| | | | | | DOGE 0.000000006524862136 | | | |
| | | | | | LINK 1.88281987 | | | |
| | | | | | LUNC 0.000482107461006246 | | | |
| | | | | | SNX 88.57282263 | | | |
| | | | | | XLM 60.8341509 | | | |
| 3.1.499559 | SAMI OHTARA | ADDRESS REDACTED | | | BNT 0.00000038055635396 | | | |
| | | | | | BTC 0.000000441667484417 | | | |
| | | | | | CEL 44.99239803502S84 | | | |
| | | | | | COMP 0.000000228557506333 | | | |
| | | | | | ETH 0.00000002492385147S | | | |
| | | | | | MCDAI 0.000000013508140454 | | | |
| | | | | | SNX 0.0000007827475404S4 | | | |
| | | | | | UMA 0.0008565987374693208 | | | |
| | | | | | XLM 0.0000004146743522229 | | | |
| | | | | | XRP 0.000000034999521156S | | | |
| 3.1.499560 | SAMI DABBAH | ADDRESS REDACTED | | | BTC 0.01594807893S3153 | | | |
| | | | | | CEL 16.6740473915396 | | | |
| 3.1.499561 | SAMI DAMANHOURY | ADDRESS REDACTED | | | ADA 680.888180548016 | | | |
| | | | | | BTC 0.077055864520612 | | | |
| | | | | | ETH 1.499165290632S | | | |
| | | | | | USDC 80.720000318566 | | | |
| 3.1.499562 | SAMI DARSA | ADDRESS REDACTED | | | ADA 606.572676473468 | | | |
| | | | | | AVAX 0.0231017174083739S7 | | | |
| | | | | | BTC 0.2725331636259342 | | | |
| | | | | | CEL 4.27017485177708 | | | |
| | | | | | ETH 8.45784972098002 | | | |
| | | | | | SOL 0.0127245908464696 | | | |
| 3.1.499563 | SAMI ELASHI | ADDRESS REDACTED | | | CEL 1.29975452989751 | | | |
| 3.1.499564 | SAMI ELASHI | ADDRESS REDACTED | | | XRP 145.83531 | | | |
| 3.1.499565 | SAMI ELGOHARY | ADDRESS REDACTED | | | CEL 1.06249191531979 | | | |
| | | | | | BSV 0.0001564721613S162 | | | |
| | | | | | BTC 0.000009171058932014 | | | |
| | | | | | CEL 0.0000339802269310391 | | | |
| | | | | | USDT ERC20 0.126236819676792 | | | |
| | | | | | XLM 0.0241767581525555 | | | |
| | | | | | XRP 0.00000075689562859S | | | |
| 3.1.499566 | SAMI ELROBEH | ADDRESS REDACTED | | | GUSD 0.2363853214490777 | | | |
| 3.1.499567 | SAMI ERDOGAN | ADDRESS REDACTED | | | CEL 0.3983621011877298 | | | |
| 3.1.499568 | SAMI FALCK | ADDRESS REDACTED | | | CEL 0.0024801358757829 | | | |
| 3.1.499569 | SAMI FEISTENBERGER | ADDRESS REDACTED | | | CEL 1.20524923633035 | | | |
| 3.1.499570 | SAMI FIDAN | ADDRESS REDACTED | | | ETH 0.000000217827977617 | | | |
| 3.1.499571 | SAMI GAMOUDI | ADDRESS REDACTED | | | CEL 0.1418651792333839 | | | |
| 3.1.499572 | SAMI GASAN | ADDRESS REDACTED | | | ETH 0.000186035570675139 | | | |
| | | | | | CEL 44.6133127966875 | | | |
| 3.1.499573 | SAMI GHARBI | ADDRESS REDACTED | | | USDC 0.00000008870275371S | | | |
| 3.1.499574 | SAMI GULSUM | ADDRESS REDACTED | | | BTC 0.00000001016541595 | | | |
| 3.1.499575 | SAMI HAAPALAINEN | ADDRESS REDACTED | | | CEL 0.000216553054419135 | | | |
| 3.1.499576 | SAMI HAFSIA | ADDRESS REDACTED | | | CEL 1.94531975772775 | | | |
| 3.1.499577 | SAMI HALLOULY | ADDRESS REDACTED | | | XRP 0.1151148614592 | | | |
| | | | | | BTC 0.00000258906457813S4 | | | |
| 3.1.499578 | SAMI HAYOUN | ADDRESS REDACTED | | | CEL 0.39813799667187T | | | |
| | | | | | ETH 0.98568785605486S3 | ETH 3.13197471689671 | | |
| | | | | | | USDC 1200 | | |
| 3.1.499579 | SAMI HOMSI | ADDRESS REDACTED | | | BTC 0.1086168429968846 | | | |
| | | | | | MATIC 2237.01150963979 | | | |
| | | | | | USDC 1.0969161589275S | | | |
| 3.1.499580 | SAMI HYLTON-REID | ADDRESS REDACTED | | | BTC 0.0028263317188261S | | | |
| 3.1.499581 | SAMI ICHTI | ADDRESS REDACTED | | | ETH 0.2559581782321S38 | | | |
| | | | | | BTC 0.000000399910664S79 | | | |
| | | | | | ETH 0.000183960644196S467 | | | |
| 3.1.499582 | SAMI JARVELA | ADDRESS REDACTED | | | CEL 0.225742052317673 | | | |
| 3.1.499583 | SAMI JLIDEH | ADDRESS REDACTED | | | BCH 1.08838100169023 | USDC 0.00000006480641959 | | |
| | | | | | BTC 0.00214826655690261 | | | |
| | | | | | ETH 0.0009971180991640091 | | | |
| | | | | | LINK 0.15939780973193 | | | |
| | | | | | LTC 1.06076901603462 | | | |
| | | | | | OMG 0.054018852596290S | | | |
| | | | | | USDC 0.73111327957960S | | | |
| | | | | | XRP 0.0000001022251564SB | | | |
| 3.1.499584 | SAMI JUSUFI | ADDRESS REDACTED | | | BTC 0.00179952362455369 | | | |
| 3.1.499585 | SAMI KADER | ADDRESS REDACTED | | | BTC 0.00370168804567657 | | | |
| 3.1.499586 | SAMI KALLIO-KOKKO | ADDRESS REDACTED | | | ETH 0.0002806221504974S | | | |
| | | | | | BTC 0.10046402430077T | | | |
| | | | | | CEL 1391.88854213463 | | | |
| | | | | | USDC 1071S.683197B628 | | | |
| | | | | | USDT ERC20 1.54 | | | |
| 3.1.499587 | SAMI KASHOU | ADDRESS REDACTED | | | ADA 505.667412227704 | | | |
| | | | | | BTC 0.05661961004436638 | | | |
| | | | | | ETH 0.00122734239864762 | | | |
| 3.1.499588 | SAMI KERONEN | ADDRESS REDACTED | | | BTC 0.00000274687657312G | | | |
| | | | | | USDC 0.5427260829895S8 | | | |
| | | | | | USDT ERC20 0.5920864741888645 | | | |
| 3.1.499589 | SAMI KHADR | ADDRESS REDACTED | | | DOT 0.01895562025800976 | | | |
| 3.1.499590 | SAMI KHAN | ADDRESS REDACTED | | | BTC 0.00108955566433964 | | | |
| | | | | | MATIC 388.971958808977 | | | |
| | | | | | USDT ERC20 0.481999636619944 | | | |
| 3.1.499591 | SAMI KHAWAJA | ADDRESS REDACTED | | | BTC 0.00249043765142153 | | | |
| | | | | | USDC 1020.10951270162 | | | |
| 3.1.499592 | SAMI KINJUTTILA | ADDRESS REDACTED | | | BTC 0.000224751823083706 | | | |
| | | | | | CEL 11.826826306659 | | | |
| | | | | | ETH 1.051117867293T | | | |
| | | | | | LINK 0.205601127297012 | | | |
| | | | | | MATIC 10.629739675592 | | | |
| | | | | | USDC 9.44269781097T98 | | | |
| | | | | | USDT ERC20 0.072775725493602 | | | |
| | | | | | XRP 2.19581053608586 | | | |
| 3.1.499593 | SAMI KOISTINEN | ADDRESS REDACTED | | | BTC 0.00233466361735124 | | | |
| | | | | | CEL 0.90495076030505E | | | |
| | | | | | ETH 0.0010120015756677 | | | |
| | | | | | USDC 36.0840490592218 | | | |
| | | | | | USDT ERC20 67.7353476443142 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1959 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499594 | SAMI KRIKKULA | ADDRESS REDACTED | | | AAVE 1.1685189123395 4 ADA 0.00000040940277266 9 BNB 1.0727788137535 3 BSV 0.20638937 BTC 0.10022103886096 6 CEL 2325.80375606601 DASH 0.91993094127277 2 ETC 59.8381654997417 ETH 2.0040987211016 7 MATIC 55.81409036486 5 SGB 650.97 SNX 42.168462855106 UNI 150.69781684055 1 USDC 0.00362215452545 81 ZEC 1.49379013 ZRX 827.34641314 | | | |
| 3.1.499595 | SAMI KRISTIAN ANDBERG | ADDRESS REDACTED | | | BTC 0.1076451857806 66 | | | |
| 3.1.499596 | SAMI KRUSHA | ADDRESS REDACTED | | | BUSD 5.10937392061466 USDT ERC20 8.0732262426486 1 | | | |
| 3.1.499597 | SAMI KUIALA | ADDRESS REDACTED | | | BTC 0.0000060158463319 1 | | | |
| 3.1.499598 | SAMI KUJANPÄÄ | ADDRESS REDACTED | | | BTC 0.0000000023862287 13 CEL 1.12105727543 32 EOS 0.0000463345855218 97 USDT ERC20 2.861686 | | | |
| 3.1.499599 | SAMI LATOUF | ADDRESS REDACTED | | | BTC 0.0000010495424034 33 CEL 0.0618495124977306 USDC 31.7265554318733 | | | |
| 3.1.499600 | SAMI LEHTOLA | ADDRESS REDACTED | | | BTC 0.0506620201537131 | | | |
| 3.1.499601 | SAMI LOAI SAMI AL-SHARIF | ADDRESS REDACTED | | | CEL 54.8955912006208 | | | |
| 3.1.499602 | SAMI MAAROUFI | ADDRESS REDACTED | | | CEL 33.3730044680799 | | | |
| 3.1.499603 | SAMI MAKINEN | ADDRESS REDACTED | | Yes | BTC 0.0006589671289519 10 USDC 2.6343357495792 6 USDT ERC20 38.5199637589537 | | | BTC 0.40731143817213 3 |
| 3.1.499604 | SAMI MÄKI-VÄLKKILÄ | ADDRESS REDACTED | | | ADA 46.712901 BTC 0.0096132215815667 7 CEL 284.84731866191 5 ETH 0.3395023680873 53 SNX 5.01852331 | | | |
| 3.1.499605 | SAMI MAROUFI | ADDRESS REDACTED | | | BTC 0.0000025060546990 9 USDC 5727.13046388628 USDT ERC20 0.2600774302462 79 UST 5.75700954463373 | | | |
| 3.1.499606 | SAMI MCINTOSH | ADDRESS REDACTED | | | BTC 0.0000000015574338 CEL 0.0066791633362696 4 | | | |
| 3.1.499607 | SAMI MIYAMOTO SILVA | ADDRESS REDACTED | | | ADA 83.5711861488596 BTC 0.0165095063422578 CEL 4.66680855565 78 | | | |
| 3.1.499608 | SAMI MOHAMED | ADDRESS REDACTED | | | BTC 0.0004326889773762 ETH 0.0578304302746 48 | | | |
| 3.1.499609 | SAMI MONZER | ADDRESS REDACTED | | | CEL 1.0680300552797 | | | |
| 3.1.499610 | SAMI MOUSTACHIR | ADDRESS REDACTED | | | BTC 0.0018173167767843 CEL 1.733043584816 31 USDC 0.0000001933276333 57 | | | |
| 3.1.499611 | SAMI MUSALLAM | ADDRESS REDACTED | | | BTC 0.0000107460465339 1 ETH 0.0005768963747689 7 MATIC 0.147188515772 759 XLM 0.007855001346693 73 | | | |
| 3.1.499612 | SAMI NAAKKA | ADDRESS REDACTED | | | BCH 0.0005148758835437 56 BTC 0.0007067 5 CEL 0.46641517033181 USDC 15.1008924019283 39 | | | |
| 3.1.499613 | SAMI NABTITI | ADDRESS REDACTED | | | ADA 0.72138374169689 8 BTC 0.0000027294436723 23 DOT 0.0129122253665 5 ETH 0.0002133448650867 37 XTZ 0.018983007029879 | | | |
| 3.1.499614 | SAMI NYKÄNEN | ADDRESS REDACTED | | | CEL 624.25301799124 5 DOT 7.1339752352799 90-07 MATIC 0.000000417507480998 SNX 170.7355634100362 USDC 0.00230530191399 48 | | | |
| 3.1.499615 | SAMI PARRAMON | ADDRESS REDACTED | | | BTC 0.0002446243792656 38 CEL 449.714160550843 ETH 2.8292736 5 | | | |
| 3.1.499616 | SAMI PERTTUNEN | ADDRESS REDACTED | | | CEL 1045.0729526836 2 | | | |
| 3.1.499617 | SAMI PIRINEN | ADDRESS REDACTED | | | BTC 0.0005573966149147 22 CEL 61.5735646155639 XRP 514.2007319179 4 | | | |
| 3.1.499618 | SAMI RAUKKO | ADDRESS REDACTED | | | BTC 0.0000000038241561 51 CEL 5.9148808971172 3 | | | |
| 3.1.499619 | SAMI REHMAN | ADDRESS REDACTED | | | BTC 0.0004834893288178 5 CEL 2.6122271624686 1 MCDAI 40 XLM 632.381484508687 | | | |
| 3.1.499620 | SAMI REMES | ADDRESS REDACTED | | | BTC 0.0531432792186627 CEL 5.65409371498311 | | | |
| 3.1.499621 | SAMI RIAD | ADDRESS REDACTED | | | ADA 396.311053531 9 BTC 0.0173722740886428 CEL 14.614416260443 8 DOT 18.7507841943726 ETH 0.17518104372272 7 MATIC 146.563070251985 XRP 0.08521736042409 07 | | | |
| 3.1.499622 | SAMI RUOKOSELKÄ | ADDRESS REDACTED | | | BTC 0.0000093947904856 3 CEL 1.8373816034588 9 LTC 0.0050836081807 96 | | | |
| 3.1.499623 | SAMI RUSANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.499624 | SAMI SAADAT | ADDRESS REDACTED | | | ADA 176.5069597434 NLM 29.4193084928927 | | | |
| 3.1.499625 | SAMI SABIR | ADDRESS REDACTED | | | MATIC 9.528095210606 33 | | | |
| 3.1.499626 | SAMI SAIHATI | ADDRESS REDACTED | | | BTC 0.0000301981307607845 ETH 0.0015931886395705 LINK 0.0296342704356702 MATIC 7.0107683096809 9 USDC 1.3989270270195 5 | | | |
| 3.1.499627 | SAMI SALEM | ADDRESS REDACTED | | | ADA 0.2906063511472 15 BTC 0.0000065571810782 32 COMP 0.0009269106109796 63 | | | |
| 3.1.499628 | SAMI SALMINEN | ADDRESS REDACTED | | | BCH 1.0323945108430 4 BTC 0.17380688612166 6 BUSD 2.70715780185361 CEL 2.7769025926400 4 EOS 87.987949353 2918 ETH 2.0983878660100 1 USDC 5403.8312494454 2 XLM 2867.42776480638 XRP 2453.6532583282 9 | | | |
| 3.1.499629 | SAMI SAMIR | ADDRESS REDACTED | | | CEL 1.0702327702474 | | | |
| 3.1.499630 | SAMI SARKAR | ADDRESS REDACTED | | | BTC 0.0000006200704836 72 USDC 0.8538439276780 35 | | | |
| 3.1.499631 | SAMI SARRIS | ADDRESS REDACTED | | | ADA 827.63034072842 8 BSV 1.66641090732654 BTC 0.0008207862633606 94 COMP 0.0545874181268 732 MATIC 307.0913126639302 USDC 9.6119810825995 XLM 2750.69682507 153 | | | |
| 3.1.499632 | SAMI SARYOU | ADDRESS REDACTED | | | BTC 0.0026787143680202 7 ETC 6.79044023745049 ETH 0.184948271634841 | | | |
| 3.1.499633 | SAMI SAVOLAINEN | ADDRESS REDACTED | | | BTC 0.0001798590712155 91 ETH 0.0023841774089546 9 USDC 0.0339037227227681 | | | |
| 3.1.499634 | SAMI SEVMEZ | ADDRESS REDACTED | | | BTC 0.0000003330965056 79 CEL 1.4400520341121 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499635 | SAMI SHAIKH | ADDRESS REDACTED | | | ADA 6250.46775421507 BTC 0.683671920475428 DOT 175.66604277695 EOS 208.586641600817 ETH 85.832344703052 GUSD 25080.2983797938 LINK 112.44145090281 MANA 1991.32685260769 MATIC 19254.5071052042 XRP 2956.1 ZRX 747.277391832881 | | | |
| 3.1.499636 | SAMI SHAMS | ADDRESS REDACTED | | | BTC 3.51670527143999E-07 DOT 3.4796189449049 XLM 159.18811871056 ZEC 0.224058830060912 | | | |
| 3.1.499637 | SAMI SIIRA | ADDRESS REDACTED | | | BCH 0.000105250116651036 BTC 0.000439779335353137 ETH 0.00355237733461422 USDT ERC20 0.25637666782966 | | | |
| 3.1.499638 | SAMI SINERVA | ADDRESS REDACTED | | | BTC 0.208487780104583 CEL 1092.2765780329 SNX 36.3 | | | |
| 3.1.499639 | SAMI SPIRIDON HAMDAN | ADDRESS REDACTED | | | BTC 0.0011600165168907 CEL 2.83277919904276 LINK 19.8581878 | | | |
| 3.1.499640 | SAMI TAIPALEENMÄKI | ADDRESS REDACTED | | | LINK 0.7354426993416B8 | | | |
| 3.1.499641 | SAMI TAMIM EL JARKAS | ADDRESS REDACTED | | | BTC 0.00000045780450714 8 ETH 0.000230150160022 USDC 0.289356060279892 | | | |
| 3.1.499642 | SAMI TOLONEN | ADDRESS REDACTED | | | CEL 7.54386681108501 | | | |
| 3.1.499643 | SAMI TUOMISALO | ADDRESS REDACTED | | | CEL 0.504832166775387 ETH 3.94890661423141 LUNC 70.4322414892077 PAXG 0.00378364095023348 XRP 1.80886959083558 | | | |
| 3.1.499644 | SAMI UR REHMAN | ADDRESS REDACTED | | Yes | BTC 0.0673987864376544 CEL 18.6515993981847 ETH 0.661504964255451 USDT ERC20 0.81762127972024 | | | ETH 5.40753788448642 |
| 3.1.499645 | SAMI VÄÄNÄNEN | ADDRESS REDACTED | | | BTC 0.000181415079988623 CEL 0.41576294608699 ETH 0.000697266338793B7 | | | |
| 3.1.499646 | SAMI YACOB | ADDRESS REDACTED | | | AAVE 1.18192406 BTC 0.00295184828526552 CEL 124.507388315828 ETH 0.00000002 LINK 6.9650906 | | | |
| 3.1.499647 | SAMI YLIKORPI | ADDRESS REDACTED | | | BTC 0.01648765399064152 ETH 2.12067094926327 | | | |
| 3.1.499648 | SAMI YOSEF | ADDRESS REDACTED | | | BTC 0.14794457656757 9 ETH 6.37343319708856 MATIC 773.907788091558 | | | |
| 3.1.499649 | SAMI YOSEF | ADDRESS REDACTED | | | BTC 0.2494587579049B7 DOT 51.1479853896816 ETH 1.24071805540833 MATIC 6186.49446015813 | | | |
| 3.1.499650 | SAMI YOUSEF | ADDRESS REDACTED | | | USDC 0.11641861865789 | | | |
| 3.1.499651 | SAMI ZITI | ADDRESS REDACTED | | | CEL 0.811865840222488 ETH 0.09919429713314D9 LTC 1.404924517142D1 | | | |
| 3.1.499652 | SAMIA BENJIDA | ADDRESS REDACTED | | | BTC 0.00222086415252785 CEL 99.2742708095779 ETH 2.21303050910733 | | | |
| 3.1.499653 | SAMIA BENJIDA | ADDRESS REDACTED | | | BTC 0.00103982369418355 | | | |
| 3.1.499654 | SAMIA CHUGHTAI | ADDRESS REDACTED | | | BTC 0.00200335456311709 6 USDC 726.104373093433 | | | |
| 3.1.499655 | SAMIA HASAN | ADDRESS REDACTED | | | BTC 0.00247730344622772 DOT 78.761740766294 ETH 4.7005069247295 LINK 102.129743875579 USDC 29.9039639393572 | | | |
| 3.1.499656 | SAMIA TAMIMOUNT | ADDRESS REDACTED | | | BTC 0.00709261 CEL 2.31710124102861 XRP 104.201932739789 | | | |
| 3.1.499657 | SAMIDUR ISLAM | ADDRESS REDACTED | | | BTC 0.0010979880906338B4 USDT ERC20 0.138261594391055 | | | |
| 3.1.499658 | SAMIE SHAW | ADDRESS REDACTED | | | ADA 1201.64311780854 BTC 0.05924237869222S4 ETH 1.34551633140686 LINK 37.768087928088I1 LTC 1.84191623377104 SNX 26.704020183868I1 XLM 1934.39009638884 | | | |
| 3.1.499659 | SAMIER AL MASRI | ADDRESS REDACTED | | | BTC 0.000541592773442324 ETH 0.00065902255091943 ETH 0.00664638669051B4 MATIC 1.03714309116189 USDT ERC20 0.036005309510789I | | | |
| 3.1.499660 | SAMIER ALSHUKRI | ADDRESS REDACTED | | | BCH 0.0000000009007118139 BTC 0.00000000897724547I2 CEL 25295.5693357785 SGB 982.660968882469 USDC 0.00000011581009305I3 XRP 0.00000012388822161I | | | |
| 3.1.499661 | SAMIER MAHAGNA | ADDRESS REDACTED | | | BTC 0.00000198731871405I46 LTC 0.000663861853515602 | | | |
| 3.1.499662 | SAMIER SHAHIR | ADDRESS REDACTED | | | BTC 0.000000401785936369 MATIC 0.0329838340726932 | | | |
| 3.1.499663 | SAMIER YOUSSEF | ADDRESS REDACTED | | | CEL 1680.0031095016 | | | |
| 3.1.499664 | SAMIH AHMAD | ADDRESS REDACTED | | | CEL 1.06909145392244 | | | |
| 3.1.499665 | SAMIH EL-BORCHALI | ADDRESS REDACTED | | | BTC 0.010135391642757I2 CEL 1.03931000931491 COMP 0.01518765704886I31 ETH 0.1127193677770Z9 LTC 0.913303199082227 MATIC 149.005881192297 MCDAI 84.33140842526281 XLM 19.5957352602594 XRP 226.364939928395 | | | |
| 3.1.499666 | SAMIH EUTAMENE | ADDRESS REDACTED | | | ADA 24.2 BTC 0.0106087216918935 CEL 0.810344342873824 ETH 0.150135480160I77 LTC 0.00000008 XLM 143.1574709 XRP 52.631349 | | | |
| 3.1.499667 | SAMIH KASSIR | ADDRESS REDACTED | | | ADA 0.00000041288345291S BTC 0.00200407159220078 CEL 6.06154930943388 DOT 0.0000000004832384I1 EOS 21.8344988624D1 USDT ERC20 0.00000046144147931I4 XRP 1434.6240290941I | | | |
| 3.1.499668 | SAMIH KUCUKTAS | ADDRESS REDACTED | | | BTC 0.000474460357252894 | | | |
| 3.1.499669 | SAMIHA AGHARBI | ADDRESS REDACTED | | | BNB 0.000228910756490598 CEL 1.102362713174D4 ETH 0.00244215215920I26 USDT ERC20 16.9514121140929 | | | |
| 3.1.499670 | SAMIHA FETTAH | ADDRESS REDACTED | | | BTC 0.000559121248432I72 CEL 1.00042049583416 | | | |
| 3.1.499671 | SAMIJA MURATI | ADDRESS REDACTED | | | BTC 0.000011628228622986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499672 | SAMIK MUKHERJEE | ADDRESS REDACTED | | | 1INCH 317.34125355491<br>AAVE 10.514525785D199<br>ADA 433.12305371429<br>AVAX 44.364874812549S<br>BAT 1593.17530230712<br>BTC 0.858958342458853<br>CEL 289.821057619655<br>COMP 13.137798072071<br>DASH 11.574618123573<br>DOT 266.432461358454<br>ETC 11.239595644871<br>ETH 2.452779382785<br>KNC 441.942436820284<br>LINK 72.810723791619<br>LPT 0.4049397R<br>LTC 13.874460819696R<br>MANA 1661.64044397513<br>MATIC 4556.50050931914<br>SNX 191.728061S7508<br>SOL 64.243403050203S1<br>SUSHI 519.24499005466B<br>UNI 105.436396112569<br>XLM 2417.24685134231<br>ZEC 11.683837207590S<br>ZRX 5473.327416844242 | BTC 0.0355218658220507<br>CEL 77.1443394931927<br>ETH 4.5572425306B663 | | |
| 3.1.499673 | SAMIL HUSEYIN AKILLI | ADDRESS REDACTED | | | BTC 0.00000288605813 1939 | | | |
| 3.1.499674 | SAMILL MALDONADO | ADDRESS REDACTED | | | BTC 0.001370102663807D8<br>ETH 3.13640183638105<br>USDC 5087.66588026677 | | | |
| 3.1.499675 | SAMIM ABDI | ADDRESS REDACTED | | | BTC 0.00875041541612G7<br>CEL 12.208884596234<br>ETH 0.735685268827261 | | | |
| 3.1.499676 | SAMIM MORADI | ADDRESS REDACTED | | | XRP 1.01811371341014 | | | |
| 3.1.499677 | SAMIM RIYAZ | ADDRESS REDACTED | | | CEL 0.009615473954799 4 | | | |
| 3.1.499678 | SAMIN AGHAMIRI | ADDRESS REDACTED | | | BTC 0.00650534385195252<br>MATIC 12.972006914530 2<br>SNX 11.5977144032623<br>SUSHI 5.57295884684844<br>USDC 0.09888904387209 7 | USDC 0.00000069800586070 8 | | |
| 3.1.499679 | SAMIN ALIKHANI | ADDRESS REDACTED | | | ADA 77.9846792937 63<br>BTC 0.0033236345586239<br>ETH 0.063862137948608 3 | | | |
| 3.1.499680 | SAMIN ISLAM | ADDRESS REDACTED | | | AAVE 0.019816400061622 9<br>ADA 702.069655969222<br>BTC 1.12823201858552<br>DOT 50.68494823258<br>ETH 11.1440337663R<br>LINK 0.03596561028553954<br>MATIC 3196.3787021082 7<br>SOL 1.021147071091R1<br>USDC 0.996030991104699 | | | |
| 3.1.499681 | SAMINA AYYAZ | ADDRESS REDACTED | | | BTC 0.003450839344275G | | | |
| 3.1.499682 | SAMINA DIAMOND | ADDRESS REDACTED | | | BTC 0.00307384906098175<br>EOS 19.45888788S438<br>ETH 0.055591532633318 1<br>USDC 496.567010129774 | | | |
| 3.1.499683 | SAMINA MOMIN | ADDRESS REDACTED | | | ADA 225.3660997600 44 | | | |
| 3.1.499684 | SAMIO SZETO | ADDRESS REDACTED | | | BTC 0.000682715395057 9<br>BTC 0.00006627446910953 9<br>CEL 2.75831851312119 | | | |
| 3.1.499685 | SAMIP PANT | ADDRESS REDACTED | | | USDC 211.60398147131 2 | | | |
| 3.1.499686 | SAMIR AAROUSS | ADDRESS REDACTED | | | BTC 0.375339508542 97<br>CEL 1312.80691710884<br>MATIC 2978.99147178629 | | | |
| 3.1.499687 | SAMIR AHMADI | ADDRESS REDACTED | | | CEL 0.05182902682B1491<br>ETH 0.00166604157096365<br>ADA 394.247080038 9S<br>BTC 0.185644261587D5<br>CEL 2.12319222654689<br>DOT 10.33214504186 2<br>EOS 2.3222<br>LTC 2.18520535095941<br>SGB 3.09968804432852<br>XLM 116.707311<br>XRP 20.9201256061036 | | | |
| 3.1.499688 | SAMIR AHMED KAPADI | ADDRESS REDACTED | | | BTC 0.02034597<br>CEL 21.7013795491004 | | | |
| 3.1.499689 | SAMIR AIT OULHYAN | ADDRESS REDACTED | | | ADA 77.626<br>BTC 0.0000000036224127739<br>CEL 7.50971391115412<br>MATIC 0.00000062 | | | |
| 3.1.499690 | SAMIR AJAILAT | ADDRESS REDACTED | | | BTC 0.00000000541840483<br>CEL 2.945035108025R4<br>DASH 0.00000000048488391B<br>ETH 0.0002157077<br>MCDAI 0.96368305781437 2 | | | |
| 3.1.499691 | SAMIR AL ADILI | ADDRESS REDACTED | | | BTC 0.00107995508756348<br>CEL 0.035581330132308R4<br>ETH 0.198978215730919<br>LTC 2.07692556097577 | | | |
| 3.1.499692 | SAMIR ALFADI | ADDRESS REDACTED | | | USDT ERC20 0.63161595548B633 | | | |
| 3.1.499693 | SAMIR ALIYEV | ADDRESS REDACTED | | | ADA 79.0273177590823<br>BTC 0.008531035235351442<br>CEL 1.92163840190819<br>ETH 0.10268336278B732<br>MATIC 5.9269607788592 2 | | | |
| 3.1.499694 | SAMIR ALLIOUANE | ADDRESS REDACTED | | | BTC 0.0015892156831666G<br>CEL 257.180505904332<br>USDC 1421.536536 | | | |
| 3.1.499695 | SAMIR ANTÔNIO | ADDRESS REDACTED | | | BTC 0.0000012116185448<br>CEL 0.226225189635201<br>USDC 3.571D066412454 | | | |
| 3.1.499696 | SAMIR ASBAI | ADDRESS REDACTED | | | ADA 640.916210632049<br>BTC 0.00889321777667321 7 | | | |
| 3.1.499697 | SAMIR BAINS | ADDRESS REDACTED | | | GUSD 3.09106017325618 | | | |
| 3.1.499698 | SAMIR BALAA | ADDRESS REDACTED | | | BTC 0.01378134722376991<br>CEL 0.0200244669492778 | | | |
| 3.1.499699 | SAMIR BEHTANI | ADDRESS REDACTED | | | CEL 0.685459314512889<br>XRP 19.4393529573968 | | | |
| 3.1.499700 | SAMIR BEJAOUI | ADDRESS REDACTED | | | BTC 0.00000014412905954<br>CEL 0.52770304667923 3<br>ETH 0.0000543521270102S8 | | | |
| 3.1.499701 | SAMIR BEKTIC | ADDRESS REDACTED | | | BTC 0.1510989012067 3<br>USDC 261.390247866756 | | | |
| 3.1.499702 | SAMIR BEN SADI | ADDRESS REDACTED | | | BTC 0.00016399478974126<br>LTC 5.23415134423724 | | | |
| 3.1.499703 | SAMIR BIPIN PATEL | ADDRESS REDACTED | | | BTC 1.009763343285B9<br>CEL 46.64624274947272<br>GUSD 253.482975775557 | BTC 0.007398638650488 3 | | |
| 3.1.499704 | SAMIR BOSCH GOMEZ | ADDRESS REDACTED | | | BTC 0.01787939582611 99 | | | |
| 3.1.499705 | SAMIR BOUMEDIANE | ADDRESS REDACTED | | | ETH 0.000665609696060383 | | | |
| 3.1.499706 | SAMIR BOUNYAR | ADDRESS REDACTED | | | DOT 0.07206900821761 | | | |
| 3.1.499707 | SAMIR BOUSSEKINE | ADDRESS REDACTED | | | BTC 0.00004120951466616B<br>DOT 235.66947356153R<br>TUSD 2.25718836040499<br>USDT ERC20 0.209243851229675 | | | |
| 3.1.499708 | SAMIR BRANCHET-SHAIMI | ADDRESS REDACTED | | | BTC 0.00012316027416395 3<br>CEL 38.229490351376 7<br>ETH 0.00139603571341015<br>MCDAI 0.01050940988451 | | | |
| 3.1.499709 | SAMIR CASSIM | ADDRESS REDACTED | | | BTC 0.0000041641901287 41<br>DOT 0.00462608789187587<br>ETH 0.00001329187777103 9<br>USDC 0.358182553524223 | | | |
| 3.1.499710 | SAMIR CHAIBI | ADDRESS REDACTED | | | SGB 0.0077077960699907<br>XRP 0.05233071829937 6 | | | |
| 3.1.499711 | SAMIR DAVYDOV | ADDRESS REDACTED | | | SGB 3.56821003D1<br>XRP 23.614891 | | | |
| 3.1.499712 | SAMIR DHEBAR | ADDRESS REDACTED | | | BTC 0.00000002449623113 1 | BTC 0.00000084274439599 6 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499713 | SAMIR DIZDAREVIC | ADDRESS REDACTED | | | AVAX 0.0013881401818497 | | | |
| | | | | | BAT 0.041464164983527S | | | |
| | | | | | BNB 0.001053521990542.41 | | | |
| | | | | | BTC 0.00252597897936254 | | | |
| | | | | | CEL 0.0053400116897051.9 | | | |
| | | | | | DOGE 46.1735335372768 | | | |
| | | | | | DOT 0.005713803696066.82 | | | |
| | | | | | EOS 0.00022343358955476.3 | | | |
| | | | | | ETH 0.000929735177961401 | | | |
| | | | | | ETH 0.0001581571000027837 | | | |
| | | | | | LTC 0.02533570567883S | | | |
| | | | | | MATIC 0.005687683505703489 | | | |
| | | | | | OMG 0.3819659450070B1 | | | |
| | | | | | SGB 0.2861700114962631 | | | |
| | | | | | SOL 0.000180794244631025 | | | |
| | | | | | USDC 0.0464610567805436 | | | |
| | | | | | USDT ERC20 0.0203683669674623 | | | |
| | | | | | XLM 0.0016692239650B127 | | | |
| | | | | | XRP 1.88517700B87171 | | | |
| | | | | | ZEC 0.00000125618302977S | | | |
| | | | | | ZRX 0.7262165186570B | | | |
| 3.1.499714 | SAMIR EL WALI | ADDRESS REDACTED | | | BTC 0.0000000096195524SS | | | |
| | | | | | CEL 0.90622774601B697 | | | |
| 3.1.499715 | SAMIR ERRACHIDI | ADDRESS REDACTED | | | BTC 0.0011637029814B294 | | | |
| | | | | | CEL 1.3614233354659.1 | | | |
| | | | | | MATIC 0.387040326425661 | | | |
| | | | | | SGB 227.162120555526 | | | |
| | | | | | USDT ERC20 7 | | | |
| | | | | | XRP 0.165394314256931 | | | |
| 3.1.499716 | SAMIR ESSAFI | ADDRESS REDACTED | | | ADA 19.61669182670B | | | |
| | | | | | BTC 0.001095821239681.67 | | | |
| | | | | | LINK 15.8633366906845 | | | |
| 3.1.499717 | SAMIR FABIAN MOHAMED | ADDRESS REDACTED | | | BTC 0.0000218924277736496 | | | |
| 3.1.499718 | SAMIR FADAYEL | ADDRESS REDACTED | | | BTC 0.00053997788601420.3 | | | |
| | | | | | SGB 357.237678601877 | | | |
| | | | | | XLM 0.564588452774946 | | | |
| | | | | | XRP 0.0000005174041262.2 | | | |
| 3.1.499719 | SAMIR GENID | ADDRESS REDACTED | | | BTC 0.00006025610217790.4.5 | BTC 0.783446272823951 | | |
| | | | | | CEL 0.00788217961575754 | ETH 6.76549091010339 | | |
| 3.1.499720 | SAMIR GUL | ADDRESS REDACTED | | | CEL 0.3422578210317.1 | | | |
| | | | | | PAX 0.201982918140351 | | | |
| 3.1.499721 | SAMIR GURAGAIN | ADDRESS REDACTED | | | BTC 0.01784741561062.38 | | | |
| | | | | | ETH 6.231869784475.16 | | | |
| | | | | | MATIC 3144.269937160B6B | | | |
| 3.1.499722 | SAMIR HADDIC | ADDRESS REDACTED | | | BTC 0.00000000624960610.7 | | | |
| | | | | | CEL 3.96309343521314 | | | |
| | | | | | ETH 0.1464 | | | |
| 3.1.499723 | SAMIR HAMMOUDI | ADDRESS REDACTED | | | BTC 0.000814673354671.6.B | | | |
| | | | | | CEL 0.66579529345402 | | | |
| 3.1.499724 | SAMIR HANDA | ADDRESS REDACTED | | | BTC 0.00113739711996874 | | | |
| | | | | | ETH 0.0177154670278606 | | | |
| | | | | | USDC 424.550523995691 | | | |
| 3.1.499725 | SAMIR HRAYBI | ADDRESS REDACTED | | | MATIC 0.005916351237245022 | | | |
| 3.1.499726 | SAMIR HUSEJNOVIC | ADDRESS REDACTED | | | ADA 0.00000053139667781 | | | |
| | | | | | AVAX 6.783074637423469 | | | |
| | | | | | BTC 0.0000000003340113.66 | | | |
| | | | | | CEL 692.1078846011109 | | | |
| | | | | | ETH 1.3846559247027 | | | |
| | | | | | LTC 0.0000000099495773.2 | | | |
| 3.1.499727 | SAMIR IBRAHIM | ADDRESS REDACTED | | | ADA 0.0022201877304S.2 | BTC 0.000000038614451287.6 | | |
| | | | | | BTC 0.000044769B7022786 | MATIC 0.00681621170980151 | | |
| | | | | | DOT 0.00043669778B720808 | | | |
| | | | | | MANA 0.003165626648947.32 | | | |
| | | | | | MATIC 0.378415B1848550.9 | | | |
| | | | | | UNI 0.001019585314284.3 | | | |
| | | | | | USDC 0.000189929783631.1 | | | |
| 3.1.499728 | SAMIR IKHTIAR | ADDRESS REDACTED | | | BTC 0.0000000201515985799 | | | |
| | | | | | USDC 0.18545284181461 | | | |
| 3.1.499729 | SAMIR JAFFERALI | ADDRESS REDACTED | | | ETH 0.000816151741144238 | | | |
| 3.1.499730 | SAMIR JANJUA | ADDRESS REDACTED | | | BTC 0.00007479236000559.77 | | | |
| | | | | | KNC 71.15406190191.09 | | | |
| | | | | | MCDAI 260.340592857445 | | | |
| | | | | | XRP 676.491261621711 | | | |
| 3.1.499731 | SAMIR KADDOUR | ADDRESS REDACTED | | | ADA 3778.20481141762 | | | |
| | | | | | BTC 0.000015942164603826 | | | |
| | | | | | CEL 126.471486291757 | | | |
| | | | | | DOT 118.55549909017.6 | | | |
| | | | | | ETH 0.000139397749676983 | | | |
| | | | | | LINK 94.190125233657.3 | | | |
| | | | | | MATIC 1141.60014234378.B | | | |
| | | | | | USDC 12.41572689861.4 | | | |
| | | | | | USDT ERC20 11.592757010728B | | | |
| 3.1.499732 | SAMIR KADRIC | ADDRESS REDACTED | | | BTC 0.025741572B095749 | | | |
| | | | | | ETH 0.075483509475115 | | | |
| | | | | | USDC 418.721450053184 | | | |
| 3.1.499733 | SAMIR KANSARA | ADDRESS REDACTED | | | ETH 0.07290734B1592969 | | | |
| 3.1.499734 | SAMIR KARDZHALIEV | ADDRESS REDACTED | | | ZEC 0.032688209640599 | | | |
| 3.1.499735 | SAMIR KEDIX | ADDRESS REDACTED | | | BTC 0.0029078B0878593327 | | | |
| | | | | | CEL 2.75359559321361 | | | |
| 3.1.499736 | SAMIR KFOURE | ADDRESS REDACTED | | | BTC 0.00113327042497162 | | | |
| 3.1.499737 | SAMIR KHADKA | ADDRESS REDACTED | | | ETH 0.14710718952402.7 | | | |
| | | | | | CEL 1.16249505454491 | | | |
| | | | | | DOT 25.9933354559453 | | | |
| | | | | | LINK 7.16911046895965 | | | |
| 3.1.499738 | SAMIR KHOURY | ADDRESS REDACTED | | | BTC 0.1147763408273.23 | BTC 0.0000000550088305B2 | | |
| | | | | | DOT 1.61386562527548 | | | |
| | | | | | ETH 0.081585425657124.7 | | | |
| | | | | | MATIC 4316.36123066292 | | | |
| | | | | | OMG 573.05103094B53.9 | | | |
| | | | | | SNX 1016.97143471513 | | | |
| | | | | | XLM 3.24765503039233 | | | |
| 3.1.499739 | SAMIR KORICHE | ADDRESS REDACTED | | | BTC 0.0000000007797408534 | | | |
| | | | | | CEL 3.373554459557.34 | | | |
| | | | | | USDC 0.00000000128596153B5 | | | |
| | | | | | USDT ERC20 0.0000000076923076923 | | | |
| 3.1.499740 | SAMIR KRUJEZIU | ADDRESS REDACTED | | | CEL 1.0872941020776.2 | | | |
| 3.1.499741 | SAMIR KUMAR SAHA | ADDRESS REDACTED | | | USDC 25.47679520991.77 | DOT 18.42886406 | | |
| 3.1.499742 | SAMIR KURIAK | ADDRESS REDACTED | | | BCH 0.00013005672290443.4 | | | |
| | | | | | BTC 0.00005589940975857 | | | |
| | | | | | ETC 1.52878946500574 | | | |
| | | | | | ETH 0.00056301407838791 | | | |
| | | | | | XRP 0.084015876815779S | | | |
| 3.1.499743 | SAMIR LAMBERT | ADDRESS REDACTED | | | BTC 0.013218969911863 | | | |
| | | | | | BUSD 3097.64182151463 | | | |
| | | | | | ETH 0.179051308335526 | | | |
| | | | | | XLM 46.45133423116GB | | | |
| 3.1.499744 | SAMIR LAPSIWALA | ADDRESS REDACTED | | | ETH 22.6457599303321 | | | |
| 3.1.499745 | SAMIR MALIK | ADDRESS REDACTED | | | BTC 0.23247520650098 | | | |
| | | | | | CEL 11B0.21602811009 | | | |
| | | | | | DASH 0.003581100845B044 | | | |
| | | | | | ETH 0.0000020290774511263 | | | |
| | | | | | LINK 0.0437185278211311 | | | |
| | | | | | MATIC 0.0199555708412815 | | | |
| | | | | | OMG 0.00651752312341062 | | | |
| | | | | | PAX 0.54497237751408.2 | | | |
| | | | | | UNI 0.013215261218349 | | | |
| | | | | | USDC 1.22563223645009 | | | |
| | | | | | XLM 0.423860173477523 | | | |
| | | | | | XRP 0.617671344617864 | | | |
| | | | | | ZEC 0.004021741522396254 | | | |
| | | | | | ZRX 0.33486351970587B | | | |
| 3.1.499746 | SAMIR MARKUS MALLA | ADDRESS REDACTED | | | BTC 0.00000010875899B722 | | | |
| | | | | | ETH 0.296014915882573 | | | |
| 3.1.499747 | SAMIR MASHLUM | ADDRESS REDACTED | | | BTC 0.0006863625667581.48 | BTC 0.000000000982710197B | | |
| | | | | | ETH 0.0105580213076492 | | | |
| 3.1.499748 | SAMIR MASHLUN | ADDRESS REDACTED | | | BTC 0.0007006265271B6934 | BTC 0.0000000077355399B | | |
| | | | | | ETH 0.035777724687425.1 | | | |
| 3.1.499749 | SAMIR MEHMEDOVIC | ADDRESS REDACTED | | | BTC 0.0000000010254818O5 | | | |
| | | | | | CEL 0.098899248721420.9 | | | |
| | | | | | XRP 0.000002208458508.59 | | | |
| 3.1.499750 | SAMIR MERCHANT | ADDRESS REDACTED | | | BTC 0.00642B78092410.71 | | | |
| | | | | | ETH 15.9213209039828 | | | |
| | | | | | MATIC 0.302054343763741 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499751 | SAMIR MOBASHER | ADDRESS REDACTED | | | MATIC 1.0502905816179<br>SNX 0.041087191382298 | SNX 14.5140086952002 | | |
| 3.1.499752 | SAMIR MOMIN | ADDRESS REDACTED | | | BTC 0.2292749357260 09<br>CEL 173.998480702812<br>ETH 1.2495353028687 9<br>MCDAI 150.178560930649<br>USDC 3.46404044 76475<br>USDT ERC20 2.0676167625697 5 | | | |
| 3.1.499753 | SAMIR NABAKI | ADDRESS REDACTED | | | BTC 0.0013020413080 8736<br>ETH 0.269585536421795<br>LTC 4.89916660042522 | | | |
| 3.1.499754 | SAMIR NABHA ISSA | ADDRESS REDACTED | | | BTC 0.0000000039919713215<br>CEL 15.5573083 71926<br>DOT 75.166041 | | | |
| 3.1.499755 | SAMIR NASSIRI | ADDRESS REDACTED | | | DOT 0.26416920 6086682<br>ETH 0.0012142961944 9318<br>USDC 6.045347001 5169 | | | |
| 3.1.499756 | SAMIR NITIN KADOO | ADDRESS REDACTED | | | BTC 0.027518580 6134281<br>ETH 0.37263992 6675497<br>SOL 0.6394754654646477<br>USDC 1.50075516774286 | CEL 41.1900663963824 | | |
| 3.1.499757 | SAMIR PATEL | ADDRESS REDACTED | | | ADA 492.834910920609<br>AVAX 33.213149137517<br>BCH 0.043292150183<br>BTC 0.22839207855828 7<br>DOT 49.01842484 22678<br>ETH 0.832221821951521<br>LINK 84.405814390 7068<br>MATIC 4231.18918279281<br>MCDAI 15.71276536090 23<br>SOL 23.944287537 9267<br>UNI 120.959072291848<br>XLM 4031.660209 87117 | AVAX 6.382<br>BTC 0.10031699<br>MANA 355.99999999 | | |
| 3.1.499758 | SAMIR PATEL | ADDRESS REDACTED | | | BTC 0.000002376372862822<br>ETH 0.01464826661 55804<br>USDC 41883.565666831 | | | |
| 3.1.499759 | SAMIR PATEL | ADDRESS REDACTED | | | BTC 0.0005443645860 58468 | | | |
| 3.1.499760 | SAMIR PATEL | ADDRESS REDACTED | | | BSV 0.02300896771951 75<br>BTC 0.00020910127267477<br>ETH 0.45974373321 6416 | | | |
| 3.1.499761 | SAMIR PATEL | ADDRESS REDACTED | | | BCH 0.2798062942938 19<br>CEL 1.15116892753898<br>DASH 0.740386533308762<br>ETH 15.267625161 6929<br>KNC 193.028996040638<br>LTC 1.12425104736 24<br>OMG 16.5954029 165418<br>XRP 1895.604530 87937<br>ZRX 337.53072778 2548 | | | |
| 3.1.499762 | SAMIR PATEL | ADDRESS REDACTED | | | ADA 1067.1079736333<br>AVAX 30.664009080 6718<br>BTC 0.00132407687 362872<br>DOT 206.258501959 8598<br>ETH 2.045270338 60447<br>LINK 293.797500978241<br>MATIC 593.8773370 82625<br>SNX 301.29322772 4842<br>USDC 30.5583 27465239<br>USDT ERC20 20.5544895122009 | | | |
| 3.1.499763 | SAMIR SAHYOUN | ADDRESS REDACTED | | Yes | BTC 0.05151176356 30483<br>ETH 0.00768552499153487<br>MATIC 2.36487874524317<br>USDT ERC20 162.889391964778 | | | BTC 0.262606074127953 |
| 3.1.499764 | SAMIR SALIHAGIC | ADDRESS REDACTED | | | BTC 0.000004102397262018 | | | |
| 3.1.499765 | SAMIR ŠARIĆ | ADDRESS REDACTED | | | ADA 27.56292533 27314 | | | |
| 3.1.499766 | SAMIR SAWAYA | ADDRESS REDACTED | | | CEL 0.25138361918 9269 | | | |
| 3.1.499767 | SAMIR SENNANI | ADDRESS REDACTED | | | BNB 0.02612390790 26752<br>BTC 0.0013121433632 6368<br>CEL 0.000928514183221942<br>CEL 132.6768452 21689<br>DOT 204.471782452 61<br>ETH 7.79242010 80157<br>LINK 13.644104645 0149<br>LTC 64.29507710 12342 | | | |
| 3.1.499768 | SAMIR SHAH | ADDRESS REDACTED | | | BTC 0.0265252244704751<br>ETH 0.843828372585763 | BTC 0.01019756<br>ETH 0.237090218630794 | | |
| 3.1.499769 | SAMIR SHAH | ADDRESS REDACTED | | | USDC 2473.81550 66907<br>AAVE 10.217338357276<br>ADA 5944.521976294 12<br>BTC 2.40879978670945<br>DOT 63.265085142 2336<br>ETH 52.766902276858 1<br>LTC 3.36334564757079<br>MATIC 1038.456182300 86<br>USDC 567.367813551215 | | | |
| 3.1.499770 | SAMIR SHAMMAS | ADDRESS REDACTED | | | CEL 0.38514995986 6143<br>ETH 0.00000163282684 0595 | | | |
| 3.1.499771 | SAMIR SHARAN | ADDRESS REDACTED | | | BTC 0.001850860012 21785 | | | |
| 3.1.499772 | SAMIR SINGH | ADDRESS REDACTED | | | TCAD 0.19510412 0336602 | | | |
| 3.1.499773 | SAMIR SINGHA | ADDRESS REDACTED | | | BTC 0.00000033251660 8925 | | | |
| 3.1.499774 | SAMIR SIRCAR | ADDRESS REDACTED | | | BTC 0.000801269 09219482 2<br>USDC 21201.4688890 179 | | | |
| 3.1.499775 | SAMIR SK | ADDRESS REDACTED | | | BTC 0.00000009453789403<br>CEL 2.4368158933 4016 | | | |
| 3.1.499776 | SAMIR SLJIVAR | ADDRESS REDACTED | | | ADA 0.000929342582450 75<br>BTC 0.05062424 80206605<br>ETH 0.480670403770 248<br>USDC 4.3152090756478<br>USDT ERC20 3697.04045524697 | | | |
| 3.1.499777 | SAMIR SOLLE | ADDRESS REDACTED | | | BAT 0.88259351124 86234<br>CEL 0.26333895387 5791<br>COMP 0.0003199479977 45175<br>KNC 0.009933104580 74996<br>OMG 0.0074362645 7042966<br>XLM 0.296771114820717 | | | |
| 3.1.499778 | SAMIR TANEJA | ADDRESS REDACTED | | | USDC 1076.92006296 47 | | | |
| 3.1.499779 | SAMIR THOMPSON ELKAMOUNY | ADDRESS REDACTED | | | MATIC 0.0054883370 4422693 | BTC 0.0016402585047 4034<br>MATIC 0.000000496503661928 | | |
| 3.1.499780 | SAMIR TIMILIA | ADDRESS REDACTED | | | CEL 6.1599575395 4083<br>USDC 205 | | | |
| 3.1.499781 | SAMIR TLIDI | ADDRESS REDACTED | | | BTC 0.003142173963 04062<br>CEL 0.31058561 6197614<br>ETH 0.084459058 6767799<br>MATIC 2557.937 46430759 | | | |
| 3.1.499782 | SAMIR TNABER | ADDRESS REDACTED | | | USDC 13.0236486 32961 | | | |
| 3.1.499783 | SAMIR TRABELSI | ADDRESS REDACTED | | | LTC 0.005177665828230 94 | | | |
| 3.1.499784 | SAMIR TRAISH | ADDRESS REDACTED | | | ADA 0.060848926410 1806<br>BTC 0.0000017234493 4879<br>ETH 0.0000053782190 0532<br>USDC 41245159062 580657 | | | |
| 3.1.499785 | SAMIR TRGALOVIC | ADDRESS REDACTED | | | BTC 0.0018140737176 09504<br>CEL 1.09147413953926<br>XRP 0.6295928791161 51 | | | |
| 3.1.499786 | SAMIR ULDAHL | ADDRESS REDACTED | | | CEL 0.25234071856 2889 | | | |
| 3.1.499787 | SAMIR VDHNS | ADDRESS REDACTED | | | DOT 15.970971208435 | | | |
| 3.1.499788 | SAMIR WOLF | ADDRESS REDACTED | | | BTC 0.0000445047585 88041<br>CEL 16.4773207688074<br>DOT 7.37663025 45652<br>MATIC 281.544895 146645<br>MCDAI 40<br>XRP 1927.3904 | | | |
| 3.1.499789 | SAMIR ZEMMOURI | ADDRESS REDACTED | | | BTC 0.011419230927 3091 | | | |
| 3.1.499790 | SAMIRA ADHIKARY | ADDRESS REDACTED | | | ETH 10.993674362 0069<br>MCDAI 31.893447918 9492<br>SNX 2190.3723058 6109<br>USDC 51259.0591499 182 | | | |
| 3.1.499791 | SAMIRA AHMED | ADDRESS REDACTED | | Yes | BTC 0.0520079966066 149<br>USDT ERC20 81.9739702400 171 | | | BTC 0.249801229593023 |
| 3.1.499792 | SAMIRA AYAN | ADDRESS REDACTED | | | CEL 5.91648012008478 | | | |
| 3.1.499793 | SAMIRA BENKOVITZ | ADDRESS REDACTED | | | BTC 0.0122937310602583<br>CEL 12.5964341007063 | | | |
| 3.1.499794 | SAMIRA DE SOUSA SIRQUEIRA | ADDRESS REDACTED | | | CEL 0.0010248520 0902769 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499795 | SAMIRA EL-ARBAOUI | ADDRESS REDACTED | | | BTC 0.0000749303419916604<br>CEL 9.09179006221401<br>ETH 0.0295727347500988<br>MCDAI 19.18841 | | | |
| 3.1.499796 | SAMIRA EVANGELISTA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0000587032169520 | | | |
| 3.1.499797 | SAMIRA FARES | ADDRESS REDACTED | | | ETH 0.0000002153085 77161 | | | |
| 3.1.499798 | SAMIRA GHAEDI | ADDRESS REDACTED | | | ETH 0.0000107144415537114<br>ETH 0.00250204509895139 | | | |
| 3.1.499799 | SAMIRA GONÇALVES | ADDRESS REDACTED | | | BTC 0.0000003046580835705<br>ETH 0.0000928379976 8523 | | | |
| 3.1.499800 | SAMIRA HAFIZULLO | ADDRESS REDACTED | | | BTC 0.0000200010309219339<br>USDC 0.41176447893590 8 | | | |
| 3.1.499801 | SAMIRA ISAKOVA | ADDRESS REDACTED | | | BCH 0.00050395099268 0265<br>BTC 0.00296951225296 6206<br>CEL 232.107521665567 | | | |
| 3.1.499802 | SAMIRA J TARIQ | ADDRESS REDACTED | | | USDC 5002 | BTC 0.00138437<br>ETH 19.74316219 | | |
| 3.1.499803 | SAMIRA JEAN-LOUIS | ADDRESS REDACTED | | | USDC 0.822463494948468 | | | |
| 3.1.499804 | SAMIRA KASHOA | ADDRESS REDACTED | | | BTC 0.1205058741 88563<br>ETH 4.48524768644104 | | | |
| 3.1.499805 | SAMIRA PEIRIS | ADDRESS REDACTED | | | ADA 0.74752195408957 5<br>BTC 0.0000463230891 74407<br>DOT 0.041539163955 4901<br>ETH 0.00127002349836959<br>XRP 0.407633955289471 | | | |
| 3.1.499806 | SAMIRA PRANG | ADDRESS REDACTED | | | ADA 0.96488068345914 1<br>BTC 0.09249426208377 36<br>CEL 80.040440629512 8<br>DASH 0.00203471557373053<br>EOS 0.285311732863 43<br>ETH 1.7500680227 4808<br>MATIC 1248.300281789 52<br>USDC 0.88872494839572 3<br>XLM 0.06281093012 93651 | | | |
| 3.1.499807 | SAMIRA RUEDA | ADDRESS REDACTED | | | BTC 0.18377561525609<br>BTC 0.00738603812304298<br>CEL 7.3235154125745 8<br>USDC 0.39686593302343 6 | | | |
| 3.1.499808 | SAMIRA SALHI | ADDRESS REDACTED | | | ADA 0.39049179563316 4<br>BTC 0.00000015369511 13905 | | | |
| 3.1.499809 | SAMIRA SANDARUWAN RATHNA YAKE | ADDRESS REDACTED | | | AAVE 15.5823047111563<br>AVAX 81.58290021 85339<br>BTC 8.13116537111767<br>CEL 42.7645763509724<br>COMP 8.58880412661322<br>ETH 213.12174401 2439<br>LINK 2850.18430665117<br>MATIC 8264.6309048 7369<br>USDC 37182.3437843422<br>XLM 5065.5682126631 7 | USDC 10000 | | |
| 3.1.499810 | SAMIRA SERDOUK | ADDRESS REDACTED | | | CEL 10.0717248724002<br>USDT ERC20 207 | | | |
| 3.1.499811 | SAMIRA SHAIKH | ADDRESS REDACTED | | | BTC 0.036720182165 8748<br>CEL 2.082658846318 1<br>ETH 2.07563899 36016 | | | |
| 3.1.499812 | SAMIRA SHEFIK | ADDRESS REDACTED | | | BTC 0.00647647628595 8939<br>CEL 9.341534640879 33 | | | |
| 3.1.499813 | SAMIRA TARIQ | ADDRESS REDACTED | | | ADA 0.58254579211614<br>XRP 999.75 | | | |
| 3.1.499814 | SAMIRA VAN DELFT | ADDRESS REDACTED | | | ETH 0.00148097081968261<br>BTC 0.00000215214040 1798<br>CEL 0.35232115383915<br>ETH 0.00145397443912936<br>XRP 0.01920933830470 6 | | | |
| 3.1.499815 | SAMIRA ZAMORA | ADDRESS REDACTED | | | ADA 827.831949026584 | | | |
| 3.1.499816 | SAMIRE ZEREN | ADDRESS REDACTED | | | ETH 0.00091584422986 1719 | | | |
| 3.1.499817 | SAMIT DESAI | ADDRESS REDACTED | | Yes | CEL 0.00000609193264512<br>ADA 4.32290251001086<br>BTC 0.16607422281863<br>CEL 708.144849185 75<br>ETH 10.2074288860553<br>LINK 22.62460938 84392<br>MATIC 182.320416319 487<br>SOL 25.658413366104 6<br>UNI 34.71753470 8639 | CEL 112.948573907724<br>ETH 15.8688971258164<br>USDC 107.68 | | ADA 9027.86333861932<br>BTC 0.3934639216470 11 |
| 3.1.499818 | SAMIT DESAI | ADDRESS REDACTED | | | ETH 0.00001465700396 2812 | | | |
| 3.1.499819 | SAMIT SAHU | ADDRESS REDACTED | | | MATIC 0.12806696724 6927 | | | |
| 3.1.499820 | SAMIT SASAN | ADDRESS REDACTED | | | ETH 0.00000000664015 9703<br>SGB 3.620170827<br>MCDAI 43.6391539102687 | USDC 0.000000099553819006 | | |
| 3.1.499821 | SAMITA ATHAWALE | ADDRESS REDACTED | | | USDC 28.97610041 4025<br>BTC 0.000195884137917892 | | | |
| 3.1.499822 | SAMITH DANANJAYA | ADDRESS REDACTED | | | USDC 2.74694980880666<br>BTC 0.00064621629420 0579 | | | |
| 3.1.499823 | SAMITH HERATH | ADDRESS REDACTED | | | BTC 0.00000000056479742<br>CEL 0.00001827292679 1954 | | | |
| 3.1.499824 | SAMITH KUMARA | ADDRESS REDACTED | | | BTC 0.00000000876400 6654<br>CEL 0.3388377763535 3 | | | |
| 3.1.499825 | SAMITH MADUSANKA | ADDRESS REDACTED | | | BTC 0.00053303167814 0668<br>CEL 0.0283025621 498921 | | | |
| 3.1.499826 | SAMITH SAMI | ADDRESS REDACTED | | | BTC 0.00000176672930 4318<br>CEL 0.03751701764 80706 | | | |
| 3.1.499827 | SAMITHA ABEYSURIYA | ADDRESS REDACTED | | | USDC 1.0254103703 8719<br>BNB 1.42660626564429E-05<br>BTC 1.06215162773299E-06<br>ETC 0.0034610087 6486892 | | | |
| 3.1.499828 | SAMITHA DHARMASENA | ADDRESS REDACTED | | | BTC 0.000453460 70445821 | | | |
| 3.1.499829 | SAMITHA HERATH | ADDRESS REDACTED | | | ETH 0.00063825089281 3985<br>USDT ERC20 0.161915323762542 | | | |
| 3.1.499830 | SAMITHA KUMARA | ADDRESS REDACTED | | | CEL 0.44908242468 7692<br>USDT ERC20 0.0768185967388818 | | | |
| 3.1.499831 | SAMITHA RASHEN | ADDRESS REDACTED | | | BTC 0.0000000004466 53978<br>CEL 0.26575480050421<br>USDT ERC20 0.00000048736390 9239 | | | |
| 3.1.499832 | SAMITHRIN CHATTY | ADDRESS REDACTED | | | BTC 0.00089500340946 6275<br>CEL 0.0491188126062895<br>USDC 486.76165260172 | | | |
| 3.1.499833 | SAMUELA AFU | ADDRESS REDACTED | | | ADA 29.482718139 7669<br>BTC 0.003887278211 21053<br>DOT 4.358613316070 88<br>MATIC 30.9143553 187065 | | | |
| 3.1.499834 | SAMUELA LEAAETOA | ADDRESS REDACTED | | | ADA 184.6073<br>BTC 0.000304789455974493<br>CEL 12.334647330 2105<br>ETH 0.01931175430488 58<br>XRP 252.773214 | | | |
| 3.1.499835 | SAMUELA MAFI | ADDRESS REDACTED | | | ADA 221.587190448777<br>AVAX 0.0428514075597249<br>BCH 0.50436188189091 5<br>BNB 7.908731690910 35<br>BTC 0.00000913300859 7224<br>CEL 212.097732069 678<br>DOT 0.049512102796 6848<br>ETH 0.00202486758005836<br>LTC 0.002164476827 514484<br>LUNC 69.6183423506853<br>MATIC 0.628228582791877<br>USDT ERC20 14.580153088 89983<br>XRP 1908.270676595 86 | | | |
| 3.1.499836 | SAMUL GAZI | ADDRESS REDACTED | | | CEL 29.614626668 8821<br>DASH 6.01083698<br>XRP 2.25176287597 976 | | | |
| 3.1.499837 | SAMUN NISA | ADDRESS REDACTED | | | BTC 0.0012439514511 0801 | | | |
| 3.1.499838 | SAMUN NISA | ADDRESS REDACTED | | | ADA 0.00000004859145 9068 | | | |
| 3.1.499839 | SAMYAH HOLLINSHEAD | ADDRESS REDACTED | | | BTC 0.00175672331084 16<br>ETC 0.00000061119664 1521 | | | |
| 3.1.499840 | SAMYANA NEPAL POKHREL | ADDRESS REDACTED | | | ETH 0.00014955857633 63 | | | |
| 3.1.499841 | SAMKA KRSMANOVIĆ | ADDRESS REDACTED | | | ETH 0.00163626594993849<br>BTC 0.00000068796026 1971 | | | |
| 3.1.499842 | SAMKELISIWE ZULU | ADDRESS REDACTED | | | ETH 0.00010284290 9813655<br>BTC 0.058854242504618<br>ETH 0.55075353717773 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499843 | SAMKELO NZUZO DLAMINI | ADDRESS REDACTED | | | BCH 0.00006994602738J042<br>BTC 0.0000022397942931Z9<br>CEL 0.02696190710312Z6<br>ETH 0.0216630609618796<br>LTC 0.000193104648075787<br>USDC 0.60084248890989+<br>XRP 766.031095795094 | | | |
| 3.1.499844 | SAMKO TOMMITEMA | ADDRESS REDACTED | | | BTC 0.0013061992Z15052G<br>USDT ERC20 0.00000091812419372+ | | | |
| 3.1.499845 | SAMLEE BOONYING | ADDRESS REDACTED | | | BTC 0.00000047383469099J<br>CEL 0.00273580438003859<br>USDT ERC20 0.57712160188974B | | | |
| 3.1.499846 | SAMLEELOI WITAWAT | ADDRESS REDACTED | | | BTC 0.000000248242540J46<br>CEL 0.001100318158632<br>USDC 0.067570588442513Z<br>USDT ERC20 0.62042029924021J5 | | | |
| 3.1.499847 | SAMLEY ALICEA | ADDRESS REDACTED | | | CEL 1.084878442624ZZ | | | |
| 3.1.499848 | SAMM COTTON | ADDRESS REDACTED | | | BCH 0.000040827552156913 | | | |
| 3.1.499849 | SAMM STEIN-AZEN | ADDRESS REDACTED | | | BTC 0.00042806289833133<br>ETC 0.000760677136769B6 | | | |
| 3.1.499850 | SAMMAN GURUNG | ADDRESS REDACTED | | | ETH 3.69161490964853<br>ADA 209.37824304470J<br>BTC 0.00041258253839658<br>BUSD 1.04521717149S8<br>CEL 0.03780289489182B6<br>USDC 1.1582350656916J | | | |
| 3.1.499851 | SAMMAN SHRESTHA | ADDRESS REDACTED | | | BTC 0.00000000465257592Z<br>CEL 0.438478312950898<br>USDC 0.621851817307R1 | | | |
| 3.1.499852 | SAMMER ABURUMMAN | ADDRESS REDACTED | | | BTC 0.0000255929142119888<br>ETH 0.0001448449910983Z | | | |
| 3.1.499853 | SAMMER YOUSIF | ADDRESS REDACTED | | | ADA 1546.005970700J4<br>BTC 0.73120662794758S<br>ETH 4.64370752219151<br>PAX 47.1592285176219<br>XRP 8334.08214242361 | | | |
| 3.1.499854 | SAMMI RIVERA | ADDRESS REDACTED | | | BTC 0.046969873703795<br>COMP 0.11180031584577<br>ETH 0.98653819149961T<br>MATIC 304.85125673919<br>XLM 222.928981120729<br>ZRX 869.600347492524 | | | |
| 3.1.499855 | SAMMI THAPA | ADDRESS REDACTED | | | BAT 978.063535771029<br>BTC 0.020583360903413S<br>CEL 41.729186186432R<br>EOS 4.433994834156J<br>ETH 2.50181583106S<br>MATIC 2013.975735617J4 | | | |
| 3.1.499856 | SAMMIE GOODEY | ADDRESS REDACTED | | | BTC 0.00015602<br>CEL 0.17281393479835R | | | |
| 3.1.499857 | SAMMIE LEE HOUSTON | ADDRESS REDACTED | | | BTC 0.00003508262165312R<br>ETH 0.00025441314620489J<br>USDC 24.7224448426034 | | | |
| 3.1.499858 | SAMMIE LIU | ADDRESS REDACTED | | | BTC 0.088961962020128R<br>ETH 3.09845803656066 | | | |
| 3.1.499859 | SAMMIE MALETTA | ADDRESS REDACTED | | | BTC 0.00109813388865304<br>MATIC 918.27357122512S | | | |
| 3.1.499860 | SAMMIE VAN DEN EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000333080010Z<br>CEL 0.00055439765301980J<br>SNX 346.0865157S7888<br>USDC 0.00118809052488802 | | | |
| 3.1.499861 | SAMMIE WALKER JR | ADDRESS REDACTED | | | ADA 740.61432697618J<br>BTC 0.0516601519443335<br>ETH 0.237269624763SS5<br>USDC 4.876232741342DZ<br>USDT ERC20 0.14150912248439 | USDC 15.16 | | |
| 3.1.499862 | SAMMUEL LINDSAY | ADDRESS REDACTED | | | BTC 0.0010120049563521<br>USDC 664.949722786159 | | | |
| 3.1.499863 | SAMMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00107087970370183 | | | |
| 3.1.499864 | SAMMY AHYABI | ADDRESS REDACTED | | | SGB 761.031347885548<br>XRP 0.000000991543169336 | | | |
| 3.1.499865 | SAMMY AKKURT | ADDRESS REDACTED | | | BTC 0.0710818S<br>CEL 116.444617171977<br>ETH 0.21353547 | | | |
| 3.1.499866 | SAMMY BAKHTIARY | ADDRESS REDACTED | | | BTC 0.0000008087897084<br>ETH 0.00104293506002622 | | | |
| 3.1.499867 | SAMMY BISCAY | ADDRESS REDACTED | | | UNI 0.00071712495.00920086 | | | |
| 3.1.499868 | SAMMY BONGIORNO | ADDRESS REDACTED | | | BTC 0.00000072798173313<br>ETH 0.0599150366875G<br>SNX 0.247304873615336 | | | |
| 3.1.499869 | SAMMY BYTEBIER | ADDRESS REDACTED | | | BTC 0.000001522114467009<br>CEL 6.89575899077332<br>LTC 0.00187573560528950<br>SGB 109.42498442281Z<br>XLM 0.557373370078484<br>XRP 0.472889825357259 | | | |
| 3.1.499870 | SAMMY CASIER | ADDRESS REDACTED | | | BTC 0.025828745943660S<br>CEL 0.24417399563194<br>ETH 0.56104751631583Z<br>LTC 0.33016387093598G | | | |
| 3.1.499871 | SAMMY CEMO | ADDRESS REDACTED | | | DOT 0.19414298776043<br>ETH 7.30678057130859 | | | |
| 3.1.499872 | SAMMY CHANG | ADDRESS REDACTED | | | BTC 0.00010949224921908<br>CEL 0.70390292658251Z<br>USDT ERC20 0.08537542449764S | | | |
| 3.1.499873 | SAMMY CLIMAN | ADDRESS REDACTED | | | ADA 7.675685<br>BTC 0.00784847<br>CEL 6.90437807070071<br>XRP 121.479203 | | | |
| 3.1.499874 | SAMMY CONCEPCION | ADDRESS REDACTED | | | CEL 9.91490775761Z9<br>LTC 0.19178830458454 | | | |
| 3.1.499875 | SAMMY CORDAHI | ADDRESS REDACTED | | | DOT 9.302278602183J5<br>ETH 0.366946553010932<br>MCDAI 0.074901979277942B | | | |
| 3.1.499876 | SAMMY DARRELL RUSSELL | ADDRESS REDACTED | | | ADA 0.1198171891121J09<br>CEL 0.0915894911180792<br>ETH 0.00004188879405274S<br>SOL 0.00796073850274376 | ADA 0.0000008610303629<br>CEL 0.00802234225484315<br>SOL 0.000000000040376258 | | |
| 3.1.499877 | SAMMY DE BOECK | ADDRESS REDACTED | | | XRP 0.00277267405282223 | | | |
| 3.1.499878 | SAMMY DE OLIVEIRA-VOLLER | ADDRESS REDACTED | | | BTC 0.00000817392064733 | | | |
| 3.1.499879 | SAMMY DIMEO | ADDRESS REDACTED | | | BTC 0.01496608072001J3 | | | |
| 3.1.499880 | SAMMY DORICENT | ADDRESS REDACTED | | | ADA 0.07699885497454Z<br>BTC 0.000001067952353G8<br>ETH 0.000006688451173989<br>MATIC 0.37080065765416+ | | | |
| 3.1.499881 | SAMMY ELIDRISSI | ADDRESS REDACTED | | | ADA 12.28865116037J<br>AVAX 0.046806888906BlO62<br>BTC 0.000066096272068334J<br>DOT 0.36983955020262J<br>ETH 0.00094301348890630S<br>MATIC 40.0592722286848<br>SNX 0.848116745275+7<br>SOL 51.616801363Z4 | ADA 0.0000004620544539I4<br>BTC 0.0000000041810896T8<br>DOT 0.0000000000183170A6<br>SNX 332.869778807691 | | |
| 3.1.499882 | SAMMY ELMAAM | ADDRESS REDACTED | | | BTC 0.00064984111523565S | | | |
| 3.1.499883 | SAMMY ELMAM | ADDRESS REDACTED | | | BTC 0.00067240969228963 | | | |
| 3.1.499884 | SAMMY FARRES | ADDRESS REDACTED | | | ADA 31.8888256490138<br>BTC 0.012343047607J8<br>ETC 0.943912418650RZ | | | |
| 3.1.499885 | SAMMY GOLDMAN | ADDRESS REDACTED | | | BTC 0.0002665115239591J9 | | | |
| 3.1.499886 | SAMMY HALL JR | ADDRESS REDACTED | | | BTC 0.00122627844483528<br>CEL 1.11400619217225<br>SGB 1601.01945624577<br>XLM 0.77201846787155+ | XLM 2936.07363351108<br>XRP 10472.8917235108 | | |
| 3.1.499887 | SAMMY HAMADIYA | ADDRESS REDACTED | | | BTC 0.00000167542060022T<br>CEL 0.0113711871640R6<br>ETH 0.00005059480382725<br>USDC 2.9601693258114 | | | |
| 3.1.499888 | SAMMY HASSAN | ADDRESS REDACTED | | | LUNC 0.0017235S3907Z1S3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499889 | SAMMY HERLIHY | ADDRESS REDACTED | | | BTC 0.00089028454604842<br>CEL 71.53916305514114<br>DOT 0.0000000004642897<br>ETH 0.77015953688708<br>MATIC 891.199756277888<br>PAXG 0.000194904598821486<br>SNX 18.998998050758 | | | |
| 3.1.499890 | SAMMY HUH | ADDRESS REDACTED | | | ADA 0.17555094333352228<br>AVAX 4.55333935427482<br>BTC 0.04042585368117561<br>DOT 0.00831137411718047<br>ETH 0.60968612160900Z<br>SOL 5.35069238822Z8<br>USDC 7.47119957614856 | ADA 0.0010576463254853Z<br>AVAX 1.67773<br>BTC 0.0312563<br>DOT 0.000358646607499122<br>ETH 0.510633<br>SOL 0.92311<br>USDC 0.00000588598720561 | | |
| 3.1.499891 | SAMMY KARATU | ADDRESS REDACTED | | | BTC 0.00001732059817840Z | | | |
| 3.1.499892 | SAMMY KIM | ADDRESS REDACTED | | | BTC 0.00000102872998014T<br>ETH 1.01036096518794<br>LINK 3.62364472917549E-05<br>MANA 0.02821021397113883<br>SNX 37.54594418986Z6<br>UNI 0.00007768037807Z034<br>XLM 633.31391314836Z | | | |
| 3.1.499893 | SAMMY KORC | ADDRESS REDACTED | | | BTC 0.00090652482369574T9<br>DOT 0.02339412703663117<br>ETH 2.08157163465427 | | | |
| 3.1.499894 | SAMMY LEE | ADDRESS REDACTED | | | BTC 0.31825990363278T3 | | | |
| 3.1.499895 | SAMMY LEE | ADDRESS REDACTED | | | BSV 0.00256249458354224<br>BTC 0.00000237340663246T3<br>ETH 0.00007797132275077T<br>LUNC 0.568756940085<br>USDC 0.06417784000T7331<br>USDT ERC20 0.16009040491675T6 | BTC 0.00000000943646607T5<br>USDC 0.0000007680912T1938<br>USDT ERC20 0.00000040749848099T6 | | |
| 3.1.499896 | SAMMY LY | ADDRESS REDACTED | | | BTC 0.02778753686614T34 | | | |
| 3.1.499897 | SAMMY M KAKISH | ADDRESS REDACTED | | | ADA 0.00000000235497386T5<br>AVAX 10.53342444175T9<br>BTC 0.10265941005364T9<br>CEL 49.636950277973T8<br>ETH 3.39900532106765<br>MATIC 1268.39689843675<br>USDC 4055.188144155T51 | ADA 0.000686807095091885<br>LUNC 15.0389376549299<br>UST 0.00000057301166081T8 | | |
| 3.1.499898 | SAMMY MAHMOUD | ADDRESS REDACTED | | | MATIC 4.23897643771755 | | | |
| 3.1.499899 | SAMMY MAYO | ADDRESS REDACTED | | | XLM 357.54293349267T9 | | | |
| 3.1.499900 | SAMMY MATA | ADDRESS REDACTED | | | BTC 0.00000125498960160T8 | | | |
| 3.1.499901 | SAMMY MCKENNA | ADDRESS REDACTED | | | ETH 0.00001876467479602Z | | | |
| | | | | | BTC 0.00012847677070828 | | | |
| | | | | | CEL 0.727779905193831 | | | |
| 3.1.499902 | SAMMY MOZAYEK | ADDRESS REDACTED | | | AAVE 0.02327042678028T69<br>BTC 0.00081508189305802S<br>ETH 0.00154142313494226 | | | |
| 3.1.499903 | SAMMY MUNOZ | ADDRESS REDACTED | | | BTC 0.000000106434919T221<br>BUSD 0.485345581015T35<br>LINK 0.01019443548909T606<br>LTC 0.003416683366464697<br>USDC 4.52521946359022 | | | |
| 3.1.499904 | SAMMY OCASIO | ADDRESS REDACTED | | | ADA 274.96084926264T6 | | | |
| 3.1.499905 | SAMMY OLAGUNJU | ADDRESS REDACTED | | | BTC 0.000673146336930689<br>BTC 0.00047541170195475T6<br>CEL 145.904901542034<br>DOT 11.267<br>SGB 1377.87264029999 | | | |
| 3.1.499906 | SAMMY ROSADO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.499907 | SAMMY SAMAHA | ADDRESS REDACTED | | | ADA 248.94560422827T1<br>ETH 1.06168587504862<br>MATIC 593.624847723241 | | | |
| 3.1.499908 | SAMMY SAMBA | ADDRESS REDACTED | | | CEL 0.30696840689718T4 | | | |
| 3.1.499909 | SAMMY SIMEONE | ADDRESS REDACTED | | | BTC 0.01215206481218T95<br>ETH 5.16085991234780T3 | | | |
| 3.1.499910 | SAMMY SLEMAN | ADDRESS REDACTED | | | SGB 19.750052307156Z<br>XRP 0.00000016127912133T | | | |
| 3.1.499911 | SAMMY SOHN | ADDRESS REDACTED | | | ADA 2.22546240424085<br>BTC 0.000402972971528855<br>ETH 0.00289393273335569<br>LTC 9.576258570640T13 | BTC 0.00000217284136738<br>ETH 0.0029061645859257 | | |
| 3.1.499912 | SAMMY VAN BENEDEN | ADDRESS REDACTED | | Yes | BTC 0.0000312202085969864<br>CEL 19.6597363003113<br>DOT 0.00479014971465629<br>ETH 0.10028909344143T3<br>SNX 0.0005370S<br>USDC 0.004 | | | ETH 4.82455336766585 |
| 3.1.499913 | SAMMY VILLARREAL | ADDRESS REDACTED | | | BTC 0.001100337781010T36<br>MATIC 1.17174024103468 | | | |
| 3.1.499914 | SAMMY WON | ADDRESS REDACTED | | | ADA 270.8717691860T9<br>BTC 0.0189589121399627<br>MATIC 446.44973813914T4<br>USDT ERC20 304.9705920302T3 | | | |
| 3.1.499915 | SAMMY YANAKIEW | ADDRESS REDACTED | | | BCH 0.00045763417789784<br>BTC 0.00000073150845642<br>CEL 0.0024494981205509Z<br>LTC 0.0000000083073014T6<br>XLM 0.11105354720850T8<br>XRP 0.5990315565654T5 | | | |
| 3.1.499916 | SAMMY ZIADEH | ADDRESS REDACTED | | | AAVE 0.0004402150091891T1<br>ADA 4345.1568731605T9<br>BCH 0.000000020401044688<br>BTC 0.00006002966548789T6<br>ETH 3.4525190898239S<br>LINK 78.305278503544T<br>LTC 5.0218812332909T6<br>LUNC 3.1293637790257<br>MATIC 1.944460822947S4<br>SNX 0.00348633856627901<br>USDC 0.6054420242205T1<br>USDT ERC20 37410.4142209015 | | | |
| 3.1.499917 | SAMMY ZIEMBOVIC | ADDRESS REDACTED | | | ADA 32.68525085915T95<br>BTC 0.21962268035400T8<br>ETH 2.45744305147393<br>MATIC 284.49242763965S<br>SUSHI 25.25335075160Z5<br>USDT ERC20 281.58400152952 | | | |
| 3.1.499918 | SAMMY-JO KONING | ADDRESS REDACTED | | | CEL 0.0686534608498T89 | | | |
| 3.1.499919 | SAMNANG CHAN | ADDRESS REDACTED | | | BTC 0.00141725207303T2<br>SGB 3096.62520701823<br>XRP 25025.699842209S | | | |
| 3.1.499920 | SAMNANG GITH | ADDRESS REDACTED | | | BTC 0.00013781972485885<br>ETH 0.91294972784676S<br>MATIC 16723.34760535 | | | |
| 3.1.499921 | SAMNANG PHEN | ADDRESS REDACTED | | | ADA 1.21792561795767<br>BTC 0.0011541166708669T9<br>USDC 1.11489960139444 | | | |
| 3.1.499922 | SAMNANG PHOEUK | ADDRESS REDACTED | | | BTC 0.00027304269561594<br>CEL 0.169599641602335<br>PAXG 0.00146052825111173<br>SNX 0.90454132928571T7<br>USDC 0.209730655643396 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499923 | SAMNANG SAMRETH | ADDRESS REDACTED | | Yes | ADA 2.69201293912029<br>BCH 0.00303930910889141<br>BSV 0.00163702182746519B<br>BTC 0.0000324018940996521<br>CEL 1027.1557404293Z<br>COMP 2.69107216184A34<br>DASH 2.85295957457797<br>EOS 0.054429897574168S<br>ETH 0.004708199872042028<br>KNC 0.0901434647322808B<br>LINK 445.182122096205<br>LTC 0.0175188850418532<br>MANA 1044.55947472042<br>MATIC 3602.89777588571<br>PAX 0.709518596131412<br>SGB 3130.70386357123<br>UMA 52.99298078508<br>UNI 112.167404618082<br>USDT ERC20 0.026108467345958S<br>XLM 6.542853737906483<br>XRP 0.0000003092437162S0<br>XTZ 1029.5806175588B<br>ZEC 9.79542742478754<br>ZRX 0.99242450797644 | ADA 350.529162296434<br>BCH 0.000000001194743153<br>BTC 0.0000000052402314Z<br>LTC 66.4759744149923<br>XLM 0.0000000040234014082 | | ADA 6350.0259558761 |
| 3.1.499924 | SAMNANG SOK | ADDRESS REDACTED | | | BTC 0.00307331387727154<br>CEL 1.20254135985305<br>DOT 11.603505113492B<br>ETH 0.000017182643272A4<br>LINK 12.657181283288B | | | |
| 3.1.499925 | SAMNANG TAING | ADDRESS REDACTED | | | BTC 0.00617461148070S15<br>CEL 0.142856322615J36<br>DOT 3.37814313198826 | | | |
| 3.1.499926 | SAMNXELO NGONOXI | ADDRESS REDACTED | | | CEL 16.3410294790059<br>ETH 0.0017614803425978<br>SGB 34.150711960064A<br>XRP 6.09841924857192 | | | |
| 3.1.499927 | SAMNXELO SAM | ADDRESS REDACTED | | | BTC 0.00071035115758956l | | | |
| 3.1.499928 | SAMO BOZIC | ADDRESS REDACTED | | | ADA 0.197407189882076<br>BNB 1.22872876492572<br>BTC 0.01169139064166S8 | | | |
| 3.1.499929 | SAMO GASPARIC | ADDRESS REDACTED | | | BTC 0.0000617052049913Z9<br>BUSD 12.9240570869044<br>ETH 0.00114275445591746<br>LINK 0.00007099875207231<br>LUNC 178.59330840S475<br>SOL 0.34681746959591 | | | |
| 3.1.499930 | SAMO JAKOVAC | ADDRESS REDACTED | | | USDC 18.68065193393S2 | | | |
| 3.1.499931 | SAMO KAZAR | ADDRESS REDACTED | | | BTC 0.0000034247222016A<br>CEL 0.0317233963784694 | | | |
| 3.1.499932 | SAMO KLAVORA | ADDRESS REDACTED | | | KLM 27.8697391<br>BTC 0.00000479331250388A | | | |
| 3.1.499933 | SAMO MIGLIC | ADDRESS REDACTED | | | BTC 0.2532653353342Z65<br>CEL 291.552888044975<br>ETH 5.83671800476299<br>LINK 416.927242517Z67<br>LUNC 0.0000003253928818B4 | | | |
| 3.1.499934 | SAMO PITAMIC | ADDRESS REDACTED | | | SNX 496<br>BTC 0.00005255866333642A<br>CEL 0.00653478920627378<br>DOT 0.00176071190114578<br>ETH 10.0483118242B | | | |
| 3.1.499935 | SAMO RUS | ADDRESS REDACTED | | | ADA 1965.69593685648<br>AVAX 10.114381221453S6<br>CEL 6.104168405128J1<br>MATIC 399.724 | | | |
| 3.1.499936 | SAMOILA GABOR | ADDRESS REDACTED | | | ADA 20226.250841143S<br>BTC 0.256198186016B22<br>CEL 722.23705909053<br>DOT 921.9737855656S<br>ETH 9.72064139446455<br>USDC 12.52994908488S7 | | | |
| 3.1.499937 | SAMOLOV VIKTOR | ADDRESS REDACTED | | | BNB 1.13130403584015<br>BTC 0.00112263624630212 | | | |
| 3.1.499938 | SAMOL KIM | ADDRESS REDACTED | | | ETH 0.00099106106059765<br>LINK 55.50960594198S3 | | | |
| 3.1.499939 | SAMOL ROS | ADDRESS REDACTED | | | CEL 9.75405033415594<br>ETH 0.02181896453130338 | | | |
| 3.1.499940 | SAMON MACHADO | ADDRESS REDACTED | | | CEL 199.766561991949<br>ETH 0.0026452889666281B<br>MCDAI 40 | | | |
| 3.1.499941 | SAMONG KANTHEPA | ADDRESS REDACTED | | | USDT ERC20 0.00000091196564781S<br>SOL 0.171404595169805 | | | |
| 3.1.499942 | SAMONRAT KHOSITWANIT | ADDRESS REDACTED | | | ADA 0.370506482956421<br>BTC 0.0007368202650792B<br>USDC 0.960642694572215 | | | |
| 3.1.499943 | SAMORA DENG | ADDRESS REDACTED | | | DOT 0.0611024902106J2<br>USDC 1113.65629424812 | | | |
| 3.1.499944 | SAMORY FRITZ | ADDRESS REDACTED | | | BTC 0.000319762437608153<br>CEL 355.064358344<br>MATIC 29795.9006873214<br>SGB 16603.8042109299<br>XRP 0.000000011588585367 | | | |
| 3.1.499945 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.0000021405633679B<br>USDC 0.38623835548692 | | | |
| 3.1.499946 | SAMOTES ARTEM | ADDRESS REDACTED | | | USDT ERC20 0.473887473529S1<br>BTC 0.000004066382804139<br>CEL 0.13744328201152B | | | |
| 3.1.499947 | SAMOTES ARTEM | ADDRESS REDACTED | | | USDC 0.347540277232312<br>BTC 0.000000001824803403<br>CEL 0.264914996627708 | | | |
| 3.1.499948 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00000017265440232A<br>MCDAI 0.099621289458269<br>USDC 0.51058396100247 | | | |
| 3.1.499949 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00113144123302A3<br>CEL 0.0535796714336968 | | | |
| 3.1.499950 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00000243166117042A<br>CEL 0.129199965433136 | | | |
| 3.1.499951 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.0012713491543038A<br>USDC 0.00000077251986998A | | | |
| 3.1.499952 | SAMOTES ARTEM | ADDRESS REDACTED | | | BTC 0.00000005359203363<br>CEL 0.0820580069518S5 | | | |
| 3.1.499953 | SAMOUR REALTY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.499954 | SAMPAT SHETTY | ADDRESS REDACTED | | | BTC 0.000824414878870175<br>ETH 0.000039964075576569<br>MCDAI 0.025146638167925S9<br>USDT ERC20 215.667707834988 | | | |
| 3.1.499955 | SAMPAT SINDHAR | ADDRESS REDACTED | | | BTC 0.00140728634538108<br>GUSD 526.144245394813 | | | |
| 3.1.499956 | SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ADDRESS REDACTED | | | BTC 0.0000000050405665<br>CEL 1.3028601758992 | | | |
| 3.1.499957 | SAMPATH CHILUVERU | ADDRESS REDACTED | | | BTC 0.00116004617979167<br>DOT 103.878731590012<br>SNX 314.54142569251S | | | |
| 3.1.499958 | SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ADDRESS REDACTED | | | BTC 0.000002294083285999<br>ETH 0.00162776264526197<br>USDT ERC20 309.967747007662 | | | |
| 3.1.499959 | SAMPATH EATY | ADDRESS REDACTED | | | USDC 217.210918655562 | | | |
| 3.1.499960 | SAMPATH JOHN | ADDRESS REDACTED | | Yes | AAVE 1.03658551788138<br>ADA 0.004809583112308834<br>BTC 0.002241576283742R4<br>DOT 0.0142597267416508<br>ETH 0.687661370200B44<br>LINK 0.01142533088654602<br>MATIC 0.05866699628942l62<br>SNX 0.0125444848224224<br>SOL 18.6503535340l3<br>UNI 0.00589989308411263<br>USDC 88.4094041955222<br>USDT ERC20 0.293972865851767 | ETH 0.0937243924767631<br>USDC 16.02 | | BTC 0.32106937341147B |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.499961 | SAMPATH KUMAR ADREDDY | ADDRESS REDACTED | | Yes | BTC 1.25912921394557<br>ETH 2.82831583413344<br>LTC 15.287417643162<br>MATIC 533.5328844881147<br>USDC 5213.039301115969<br>USDT ERC20 722.6377936664782 | | | BTC 0.404261660893275 |
| 3.1.499962 | SAMPATH KUMAR N | ADDRESS REDACTED | | | BTC 0.010002557711538 | | | |
| 3.1.499963 | SAMPATH MADUSANKA | ADDRESS REDACTED | | | CEL 0.0494576459624539 | | | |
| 3.1.499964 | SAMPATH PASPUNOORI | ADDRESS REDACTED | | | AVAX 1.10512246370253<br>MATIC 4995.88613650245 | | | |
| 3.1.499965 | SAMPATH RANGANATHAN | ADDRESS REDACTED | | | BTC 1.06097911659599E-06<br>CEL 95.1901077012975<br>MATIC 884.23257640899<br>SNX 0.0398541849583504<br>USDT ERC20 14.3326751851123 | | | |
| 3.1.499966 | SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ADDRESS REDACTED | | | USDT ERC20 407.1518246938 | | | |
| 3.1.499967 | SAMPATH SRINATH | ADDRESS REDACTED | | | BTC 1.031234759686813 | | | |
| 3.1.499968 | SAMPATH WIJEKOON | ADDRESS REDACTED | | | ADA 206.389681962726<br>BTC 0.0010157089835888<br>CEL 3.56673453285423 | | | |
| 3.1.499969 | SAMPHAN LINTHONG | ADDRESS REDACTED | | | BTC 0.0000006576582528874<br>CEL 1.07041954643762 | | | |
| 3.1.499970 | SAMPHAN SITTHIWANTANA | ADDRESS REDACTED | | | BTC 0.010936143438875<br>CEL 10.5609034473755 | | | |
| 3.1.499971 | SAMPHEAR LEON | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 2469.21460875573<br>DOT 0.000000000257865<br>ETH 0.0000000139087037<br>MATIC 0.0000000332953612585<br>USDC 0.00000011201398276<br>USDT ERC20 0.0000003585617717315 | | | |
| 3.1.499972 | SAMPOTHI KASINATHAN | ADDRESS REDACTED | | | USDT ERC20 0.0000003585617717315 | | | |
| 3.1.499973 | SAMPRAS KA YU WONG | ADDRESS REDACTED | | | ADA 301.594870930518 | | | |
| 3.1.499974 | SAMPREET SINGH | ADDRESS REDACTED | | | CEL 17.2269940557706<br>DOT 25.8769820598576<br>MATIC 455.396013375146<br>SOL 2.71457206614225 | | | |
| 3.1.499975 | SAMPSA IKOLA | ADDRESS REDACTED | | | BTC 2.00000057810953<br>CEL 21658.7988584171<br>ETH 1.98<br>UNI 554.932643436177<br>USDC 0.00709 | | | |
| 3.1.499976 | SAMPSA LAUKKAINEN | ADDRESS REDACTED | | | AVAX 5.86617885367312<br>BTC 0.0768010563564623<br>DOT 36.0028933517179<br>MATIC 690.25181651816 | | | |
| 3.1.499977 | SAMPSON HUNT | ADDRESS REDACTED | | | USDC 0.0000050663796384207 | | | |
| 3.1.499978 | SAMPSON LOUIS FELICIONI | ADDRESS REDACTED | | | BTC 0.0882974086700215<br>ETH 6.43086015704231<br>LINK 56.5828830327963 | | | |
| 3.1.499979 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.0000000550146648806<br>BUSD 0.0000531226529369811<br>ETH 0.0000518771016501<br>USDT ERC20 0.0779419099477302 | | | |
| 3.1.499980 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.0000000256733743<br>BUSD 0.0038716089896762 | | | |
| 3.1.499981 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.0000004763261826<br>USDT ERC20 1.80385978505168 | | | |
| 3.1.499982 | SAMPSON NWOSU | ADDRESS REDACTED | | | BTC 0.00000017525103857<br>BUSD 0.17066061066279 | | | |
| 3.1.499983 | SAMPSON VUONG | ADDRESS REDACTED | | | BTC 0.00090792403576346 | | | |
| 3.1.499984 | SAMPURNA RAI | ADDRESS REDACTED | | | ETH 0.130359957716615 | | | |
| 3.1.499985 | SAMPURNA WIGUNA | ADDRESS REDACTED | | | BTC 0.0095904631591497<br>USDC 0.27726272214539 | | | |
| | | | | | ADA 0.6335277337273518<br>BNB 0.00117879308566608<br>BTC 0.0000033655597863<br>CEL 0.0760789674498061<br>USDC 0.0012117736286925 | | | |
| 3.1.499986 | SAMPURNA YADAV | ADDRESS REDACTED | | | USDT ERC20 0.365685278361116 | | | |
| 3.1.499987 | SAMRA SHAHID | ADDRESS REDACTED | | | BTC 0.00036080707558315<br>CEL 33.8380035371444<br>ETH 0.642926 | | | |
| 3.1.499988 | SAMRAN BAHIA | ADDRESS REDACTED | | | BTC 0.00000004705091024<br>CEL 0.118500735376001 | | | |
| 3.1.499989 | SAMRAN HAIDER | ADDRESS REDACTED | | | BTC 0.0000197809713067<br>CEL 65.0546481258898 | | | |
| 3.1.499990 | SAMRAN JETHUAN | ADDRESS REDACTED | | | BTC 0.0000007537518395617<br>ETH 0.0000001692226<br>SGB 0.0286692575144801<br>XRP 0.18971697801780 | | | |
| 3.1.499991 | SAMRAN LAEPONG | ADDRESS REDACTED | | | CEL 0.0701102017045309<br>USDC 1.98 | | | |
| 3.1.499992 | SAMRAN MALIPUANG | ADDRESS REDACTED | | | CEL 0.358349895243246 | | | |
| 3.1.499993 | SAMRAS SRIJN | ADDRESS REDACTED | | | BAT 0.308260824850361<br>CEL 0.0454544411943205<br>ETH 0.00048598593387925<br>MATIC 0.15136003140238<br>MCOH 0.0160421283316094<br>SNX 0.0370578262588207<br>USDT ERC20 494.20337022351 | | | |
| 3.1.499994 | SAMRAT CHAND | ADDRESS REDACTED | | | ADA 0.8050105649338L2<br>BTC 0.111474664629839<br>ETH 0.441140669370571<br>LINK 38.8960798044407<br>MATIC 143.899715022375 | ADA 0.0000003936981836635 | | |
| 3.1.499995 | SAMRAT GUPTA | ADDRESS REDACTED | | | ADA 0.0997241538841586<br>BCH 5.39299518122347<br>BTC 1.1499922942370B<br>SNX 57.1607936553249<br>USDC 29123.0195809048<br>XLM 0.389345821292n6<br>XRP 0.0000000209539450S9<br>ZEC 2.15444494801339<br>ZRX 506.573652525I3 | BTC 0.0073657182691266 | | |
| 3.1.499996 | SAMRAT LEKHAK | ADDRESS REDACTED | | | BTC 0.0000004410476S0122<br>CEL 1.00566066031159<br>DOT 0.0018843810S387089<br>ETH 0.0000004705199804195<br>LINK 0.0683732763280962S<br>XLM 10.7191386949176 | | | |
| 3.1.499997 | SAMRAT POUDYAL | ADDRESS REDACTED | | | USDC 0.30102877610257 | | | |
| 3.1.499998 | SAMRAT SAMEL | ADDRESS REDACTED | | | BTC 0.00003481636833127 | | | |
| 3.1.499999 | SAMRAWIT SISAY GESSESE | ADDRESS REDACTED | | | ETH 0.00162458740S1511 | BTC 0.0168276002643691<br>USDC 400 | | |
| 3.1.500000 | SAMRIDDHI LLC | 1014 HANOVER DR, SOUTHLAKE, TEXAS 76092 | | | BAT 0.998593334977135<br>BCH 0.00776630567724398<br>BTC 0.00475551395982182<br>CEL 310.1641184165<br>COMP 19.0519221133893<br>DASH 17.1068547539099<br>ETH 0.000172991916116375<br>LINK 1.46505426063956<br>LTC 0.0358722048359125<br>MATIC 0.0922829118814S<br>OMG 0.020361317291375l4<br>SNX 0.4532373378715S8<br>UNI 0.313809489175749<br>XLM 2221.1238813506I3<br>XRP 6.59501787202785376<br>ZEC 30.470468209831<br>ZRX 6.74997587360359 | | | |
| 3.1.500001 | SAMREEN SINGH | ADDRESS REDACTED | | | CEL 259.117724489784 | | | |
| 3.1.500002 | SAMRENDRA SINGH | ADDRESS REDACTED | | | CEL 0.0000015905366868674<br>BTC 0.00200647511801399<br>CEL 2.9866603921012 | | | |
| 3.1.500003 | SAMRIANG TOBUNRUEANG | ADDRESS REDACTED | | | LTC 0.0000000670851815l6<br>BTC 0.000000000901924218<br>CEL 0.368290410673272<br>USDC 0.00000079905924897 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500004 | SAMRIDDHA ROY | ADDRESS REDACTED | | | BNB 0.000929767587136707 | | | |
| | | | | | BTC 0.0035947258525749 | | | |
| | | | | | ETH 0.571827251143669 | | | |
| | | | | | TUSD 8145.6795079830 | | | |
| | | | | | KLM 222.19202034854 | | | |
| | | | | | XRP 558.215155532592 | | | |
| 3.1.500005 | SAMRIDH LUGUN | ADDRESS REDACTED | | | CEL 4.68583811964313 | | | |
| 3.1.500006 | SAMRIDH PAHUJA | ADDRESS REDACTED | | | BTC 0.58074824907459 | | | |
| | | | | | ETH 1.62840750957787 | | | |
| 3.1.500007 | SAMRUDH CANPADEE | ADDRESS REDACTED | | Yes | BTC 0.000737977444937526 | | | ETH 2.05489614314253 |
| | | | | | CEL 23.1009320675973 | | | |
| | | | | | ETH 2.078361112516173 | | | |
| | | | | | LINK 20.3416388873552 | | | |
| | | | | | USDC 0.191908482142857 | | | |
| 3.1.500008 | SAMRUL HOQUE | ADDRESS REDACTED | | | BTC 0.00109494230407955 | | | |
| | | | | | USDT ERC20 0.026680713043154T | | | |
| 3.1.500009 | SAMSIDEEN LASISI | ADDRESS REDACTED | | | BTC 0.000115916367197156 | | | |
| 3.1.500010 | SAMSIN ASONZOCK | ADDRESS REDACTED | | | CEL 0.000121952750550976 | | | |
| 3.1.500011 | SAMSKAR PALAVARAPU | ADDRESS REDACTED | | | BTC 0.000849601948849898 | | | |
| 3.1.500012 | SAMSON AARONA | ADDRESS REDACTED | | | MATIC 2945.98464869193 | | | |
| 3.1.500013 | SAMSON ABIMBOLA ANOMA | ADDRESS REDACTED | | | TUSD 19.6121222598562 | | | |
| 3.1.500014 | SAMSON AMEN | ADDRESS REDACTED | | | BTC 0.0601757060334047 | | | |
| 3.1.500015 | SAMSON ANDULA | ADDRESS REDACTED | | | MATIC 1990.46425248509 | | | |
| 3.1.500016 | SAMSON ANIMASHAUN | ADDRESS REDACTED | | | CEL 0.186538954644965 | | | |
| | | | | | USDT ERC20 1.76394480387306 | | | |
| 3.1.500017 | SAMSON AWE | ADDRESS REDACTED | | | BTC 0.00759865753926505 | | | |
| | | | | | ETH 0.207843694144061 | | | |
| 3.1.500018 | SAMSON AWOLUSI | ADDRESS REDACTED | | | BTC 0.00000013381710L | | | |
| | | | | | CEL 0.64308385584865 | | | |
| 3.1.500019 | SAMSON BABAIANTS | ADDRESS REDACTED | | | BTC 0.000000733596798728 | | | |
| | | | | | BTC 1.05054845585716 | | | BTC 0.00744086686539039 |
| | | | | | ETH 8.43773066636065 | | | |
| | | | | | LINK 741.776893021733 | | | |
| 3.1.500020 | SAMSON BABATUNDE ADEFISO | ADDRESS REDACTED | | | BTC 2.98598089815393 | | | |
| | | | | | CEL 2149.17393910563 | | | |
| | | | | | DASH 0.000000001469847636 | | | |
| | | | | | ETH 30.5751780960451 | | | |
| | | | | | LTC 0.0000000047684468149 | | | |
| | | | | | SNX 66.258837773716 | | | |
| | | | | | USDC 77309.5010343155 | | | |
| | | | | | XRP 0.342558123031842 | | | |
| 3.1.500021 | SAMSON BAILEY | ADDRESS REDACTED | | | BTC 4.83677335695093 | | | |
| | | | | | ETH 6.46640139553187 | | | |
| | | | | | LTC 116.582317850827 | | | |
| | | | | | MCDAI 0.0430533395641977 | | | |
| | | | | | USDC 22100.0132824525 | | | |
| 3.1.500022 | SAMSON BANKOLE | ADDRESS REDACTED | | | BTC 0.93318527916421B | | | ETH 1.6S |
| | | | | | ETH 6.4890640705999I | | | |
| 3.1.500023 | SAMSON BENJAMIN | ADDRESS REDACTED | | | CEL 0.0008361597553342087 | | | |
| | | | | | DOGE 89.829 | | | |
| 3.1.500024 | SAMSON BERHANE | ADDRESS REDACTED | | | CEL 174.528705288774 | | | |
| | | | | | USDC 0.00000042246697984 | | | |
| 3.1.500025 | SAMSON BEYENE | ADDRESS REDACTED | | | ADA 1780.26648742709 | | | |
| | | | | | BTC 0.2441394567960318 | | | |
| | | | | | CEL 317.577582936029 | | | |
| | | | | | ETH 1.80099811154961 | | | |
| | | | | | MATIC 2049.6919197B199 | | | |
| | | | | | SNX 124.867917745618 | | | |
| 3.1.500026 | SAMSON BOWMAN | ADDRESS REDACTED | | | ADA 71.7426526626064 | | | |
| | | | | | AVAX 0.502048675402209 | | | |
| | | | | | BTC 0.02896806247440J34 | | | |
| | | | | | DOT 4.48631919426474 | | | |
| | | | | | ETH 0.0548745905840453 | | | |
| | | | | | MATIC 646.153738744958 | | | |
| | | | | | MCDAI 124.928091888084 | | | |
| | | | | | SNX 103.484153875788 | | | |
| | | | | | SOL 19.486435839356 | | | |
| | | | | | XRP 0.00323050678026847 | | | |
| 3.1.500027 | SAMSON CASTILLO | ADDRESS REDACTED | | | BTC 0.00000059150216095 | | | |
| 3.1.500028 | SAMSON CHANORARATHNA | ADDRESS REDACTED | | | BTC 0.000000048243416001 | | | |
| | | | | | LTC 0.000524574834907A8 | | | |
| 3.1.500029 | SAMSON CHEUNG | ADDRESS REDACTED | | | BTC 0.001392327291226151 | | USDT ERC20 0.0000028637801358I | | |
| | | | | | LUNC 79.0293027473568 | | | |
| | | | | | MATIC 3635.56697603774 | | | |
| | | | | | USDT ERC20 3.03356270199651 | | | |
| 3.1.500030 | SAMSON CHOTA | ADDRESS REDACTED | | | CEL 92.4523120269246 | | | |
| | | | | | USDC 9606.08680114488 | | | |
| 3.1.500031 | SAMSON CHU | ADDRESS REDACTED | | | AOA 3.168846692674 | | | |
| | | | | | BTC 0.00101769860141358 | | | |
| | | | | | ETH 0.000308703736385456 | | | |
| | | | | | LINK 0.006458431859022209 | | | |
| | | | | | LUNC 0.129750741618198 | | | |
| | | | | | MATIC 1.3370606282511I | | | |
| 3.1.500032 | SAMSON CRISTIAN | ADDRESS REDACTED | | | MATIC 10 | | | |
| 3.1.500033 | SAMSON DANCOSSE | ADDRESS REDACTED | | | CEL 1.57770403753996 | | | |
| 3.1.500034 | SAMSON FARMANYAN | ADDRESS REDACTED | | | USDT ERC20 0.209140064507341 | | | |
| 3.1.500035 | SAMSON FLOHR | ADDRESS REDACTED | | | ADA 0.506831574823016 | | | |
| | | | | | BNB 0.001613001155B3289 | | | |
| | | | | | BTC 0.0969669851325789 | | | |
| | | | | | ETH 1.92286311279477 | | | |
| | | | | | USDT ERC20 0.00175568590597633 | | | |
| 3.1.500036 | SAMSON GIDEY | ADDRESS REDACTED | | | BTC 0.000186339691071405 | | | |
| 3.1.500037 | SAMSON GILLES | ADDRESS REDACTED | | | AAVE 0.0000013861D46757TB | | | |
| | | | | | CEL 0.253231491561993 | | | |
| 3.1.500038 | SAMSON HISKYAS | ADDRESS REDACTED | | | BTC 4.44556813344709.45 | | | |
| | | | | | CEL 42.7178321642189 | | | |
| 3.1.500039 | SAMSON HOLLMERUS | ADDRESS REDACTED | | | DOT 1.6870720967497 | | | |
| | | | | | BTC 0.00000059 | | | |
| | | | | | CEL 68.3235798303305 | | | |
| | | | | | ETH 0.00000260115248714 | | | |
| 3.1.500040 | SAMSON HUANG | ADDRESS REDACTED | | | ADA 236.509234840201 | | | |
| | | | | | BTC 0.00196679937684S7 | | | |
| | | | | | ETH 1.45844092866718 | | | |
| | | | | | GUSD 0.005660153617580S5 | | | |
| | | | | | MCDAI 0.03464307379221J92 | | | |
| | | | | | USDC 0.820021362480888 | | | |
| 3.1.500041 | SAMSON HULME | ADDRESS REDACTED | | | USDC 38.9710912841601 | | | |
| 3.1.500042 | SAMSON IWHIWHU | ADDRESS REDACTED | | | BTC 0.00701661008691349 | | | |
| | | | | | ETH 0.0551106725462037 | | | |
| 3.1.500043 | SAMSON KA-LOK NGAI | ADDRESS REDACTED | | | BTC 0.0126105038179153 | | | |
| 3.1.500044 | SAMSON KARDOS | ADDRESS REDACTED | | | K 0.0000012410590030046 | | | |
| | | | | | DOT 0.0012576245728701 | | | |
| | | | | | MATIC 0.233506390307662 | | | |
| 3.1.500045 | SAMSON LAM | ADDRESS REDACTED | | | BTC 0.00000533010402796657 | | | |
| | | | | | CEL 0.287170526198978 | | | |
| | | | | | DOT 0.0619741069889912 | | | |
| | | | | | LINK 0.00789086216840537 | | | |
| | | | | | MANA 0.0593472182863753 | | | |
| | | | | | MATIC 0.43420871308484I | | | |
| | | | | | USDC 0.728250441018981 | | | |
| 3.1.500046 | SAMSON LEE | ADDRESS REDACTED | | | ADA 0.10384994829629T | | | |
| | | | | | BNB 0.00170932515986615 | | | |
| | | | | | BTC 0.0912727687525506 | | | |
| | | | | | CEL 11.5368457033556 | | | |
| | | | | | ETH 2.02251650019573 | | | |
| | | | | | USDC 21.135519938405J | | | |
| | | | | | USDT ERC20 1.84225689026647 | | | |
| 3.1.500047 | SAMSON LI | ADDRESS REDACTED | | | BTC 0.00000015624960403 | | | |
| | | | | | CEL 1003.22835248802 | | | |
| | | | | | DOT 301.00000025 | | | |
| | | | | | MATIC 1999.99999953 | | | |
| 3.1.500048 | SAMSON LUI | ADDRESS REDACTED | | | BTC 0.0023187676557294 | | | |
| | | | | | CEL 0.081867453582897S | | | |
| | | | | | USDC 1.63580738766998 | | | |
| 3.1.500049 | SAMSON LY | ADDRESS REDACTED | | | USDC 0.386199807977972 | | | |
| 3.1.500050 | SAMSON MUGO | ADDRESS REDACTED | | | CEL 0.00443638146055952 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500051 | SAMSON MUHANGI | ADDRESS REDACTED | | | ADA 0.000000492306922067 BTC 0.00000000340543827 CEL 316.65731661417 ETH 0.00004421153686565 LINK 0.10085317 MATIC 0.001 SOL 0.000238578581646765 USDC 0.002322 | | | |
| 3.1.500052 | SAMSON OBEMBE | ADDRESS REDACTED | | | CEL 8.71145892908265 LTC 0.00000109 | | | |
| 3.1.500053 | SAMSON OGBODO | ADDRESS REDACTED | | | CEL 0.00004118 | | | |
| 3.1.500054 | SAMSON OLUWASEUN ILORI | ADDRESS REDACTED | | | CEL 0.0606796171923173 | | | |
| 3.1.500055 | SAMSON ONYEKA ONWUAKPAOKE | ADDRESS REDACTED | | | BTC 0.00000000135346843 CEL 0.377686206410706 | | | |
| 3.1.500056 | SAMSON OQUARE | ADDRESS REDACTED | | | BTC 0.000151128844994511 | | | |
| 3.1.500057 | SAMSON OŚLAKOV | ADDRESS REDACTED | | | ADA 276.325187324096 BTC 0.0027702408481277 CEL 0.0948645144044034 LTC 1.05537046634662 USDT ERC20 351.269517864474 | | | |
| 3.1.500058 | SAMSON OYETOLA | ADDRESS REDACTED | | | CEL 9.20976766011662 | | | |
| 3.1.500059 | SAMSON SAMSON | ADDRESS REDACTED | | | BTC 0.00174899562911142 GUSD 1.03272968128483 | | | |
| 3.1.500060 | SAMSON SATH | ADDRESS REDACTED | | | BTC 0.00068159079099363 USDC 22.1822839002977 XLM 14054.8893637379 | | | |
| 3.1.500061 | SAMSON SIA | ADDRESS REDACTED | | | ADA 0.108585832296459 BNB 0.000541482143034623 BTC 0.0000000228720918096 USDT ERC20 0.00124749153960457 | | | |
| 3.1.500062 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.000640895681780436 CEL 0.0466623326566235 MCDAI 0.0336315931597952 | | | |
| 3.1.500063 | SAMSON SIA | ADDRESS REDACTED | | | BTC 0.0000000017821305568568554 BTC 0.000000220689370405 | | | |
| 3.1.500064 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.134748870260149 BTC 0.00871748200213119 | | | |
| 3.1.500065 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.930312163056319 BTC 0.000870757154385007 | | | |
| 3.1.500066 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.917096236469277 BTC 0.000888412178389112 | | | |
| 3.1.500067 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.913157923578622 BTC 0.00079170668202293 | | | |
| 3.1.500068 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.817584852351492 BTC 0.000870865671817762 | | | |
| 3.1.500069 | SAMSON SIA | ADDRESS REDACTED | | | USDT ERC20 0.921554191743487 BTC 0.00087025100080633 | | | |
| 3.1.500070 | SAMSON SIA | ADDRESS REDACTED | | | MCDAI 0.0150579634863347 USDT ERC20 0.917872193474906 BTC 0.000000256547496536 | | | |
| 3.1.500071 | SAMSON SIA | ADDRESS REDACTED | | | MCDAI 0.135164468540946 USDT ERC20 0.002543564439428043 | | | |
| 3.1.500072 | SAMSON TAMIRE | ADDRESS REDACTED | | | BTC 0.00099526091013415 USDT ERC20 4.99640410487313 | | | |
| 3.1.500073 | SAMSON THOMAS | ADDRESS REDACTED | | | BTC 0.0103507872259885 CEL 62.6592803707343 MATIC 1293.98 SNX 17.779 | | | |
| 3.1.500074 | SAMSON TOROSYAN | ADDRESS REDACTED | | | BTC 0.00055426634515197 USDT ERC20 0.545148940006677 | | | |
| 3.1.500075 | SAMSON TRUONG | ADDRESS REDACTED | | | ADA 1468.25533050042 BTC 3.71960100029926E-05 DOT 52.4252357453851 ETH 0.000656903823018241 MATIC 720.702719091113 SOL 39.4650073657002 USDC 219.681300356483 | BTC 0.000000008914599645 | | |
| 3.1.500076 | SAMSON WONG | ADDRESS REDACTED | | | BTC 0.000872731211976808 USDC 454.662979697714 | | | |
| 3.1.500077 | SAMSON YEE | ADDRESS REDACTED | | | ADA 168.933227641794 BTC 0.311654558065406 COMP 0.0193907803278888 ETH 0.0322545852396603 USDC 8.81828782277581 XLM 26.8462776002208 | BTC 0.00000063 | | |
| 3.1.500078 | SAMSON YUAN | ADDRESS REDACTED | | | BTC 1.53254615660599E-06 USDC 0.468656237440609 | BTC 0.000000862658766309 USDC 0.009234789155455579 | | |
| 3.1.500079 | SAMSONOV VADIM | ADDRESS REDACTED | | | USDT ERC20 0.0000210670926955 ZEC 0.00089084797038447 | | | |
| 3.1.500080 | SAMSUGA KHEM-NGUAO | ADDRESS REDACTED | | | BTC 0.407086754627928 CEL 1.48234538903542 | | | |
| 3.1.500081 | SAMSUL ARFIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.500082 | SAMSUL MACKIE ILHAM | ADDRESS REDACTED | | | CEL 0.0000609 705.19986036 DASH 0.00035886 | | | |
| 3.1.500083 | SAMTA BALIHANDE | ADDRESS REDACTED | | | ADA 5.67226157004711 BTC 0.000370989467867976 DOT 0.577336759075304 | | | |
| 3.1.500084 | SAMTHEMAN1990 NEW ZEALAND | ADDRESS REDACTED | | | CEL 0.001457140004803764 XLM 2.583999 | | | |
| 3.1.500085 | SAMU AALTONEN | ADDRESS REDACTED | | Yes | BTC 0.0204249501484922 ETH 0.123624516645861 USDC 0.492822472703844 | | | BTC 0.189563192244157 |
| 3.1.500086 | SAMU HUOVINEN | ADDRESS REDACTED | | | BTC 0.0008855474989728483 ETH 0.062208282945911 USDC 188.561764224076 | | | |
| 3.1.500087 | SAMU NAGY | ADDRESS REDACTED | | | BTC 0.000000000097950610906 USDC 0.473995371351444 | | | |
| 3.1.500088 | SAMU PIETILÄ | ADDRESS REDACTED | | | SGB 42.5264537998001 | | | |
| 3.1.500089 | SAMUEL GENTRY | ADDRESS REDACTED | | | XRP 3100.60647875755 BTC 0.00022867901276163 ETH 0.00468869607816593 LTC 0.00454370401103562 XRP 399.560532 | BTC 0.00000000044591610667 LTC 0.0000000030300425702 | | |
| 3.1.500090 | SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ADDRESS REDACTED | | | BTC 0.000001714756633072 XRP 0.444857831756435 | | | |
| 3.1.500091 | SAMUDRA MIARSONO | ADDRESS REDACTED | | | BTC 0.000017309045557939 ETH 0.000186826038021988 LUNC 0.00465969399832043 | | | |
| 3.1.500092 | SAMUDRA PERERA | ADDRESS REDACTED | | | CEL 0.0290597393983496 | | | |
| 3.1.500093 | SAMUDRA SUKARDI | ADDRESS REDACTED | | | BTC 0.00380458854419919 USDT ERC20 4.09185506886376 | | | |
| 3.1.500094 | SAMUEL A MATTHEW | ADDRESS REDACTED | | | BTC 2.2903659314434 CEL 0.0435137663420164 ETH 3.97249926653861 GUSD 0.0678763820319857 MCDAI 2.95846089184736 PAX 0.006678868338438378 USDC 90503.1103617282 | | | |
| 3.1.500095 | SAMUEL A VICTOR | ADDRESS REDACTED | | | BTC 0.000300676795800135 | | BTC 0.000000001522603085 | |
| 3.1.500096 | SAMUEL ABERNATHY | ADDRESS REDACTED | | | ADA 4257.42921665216 | | | |
| 3.1.500097 | SAMUEL ADAMS | ADDRESS REDACTED | | | BTC 0.00951179070769424 XRP 1239.475489 | | | |
| 3.1.500098 | SAMUEL ADAMS | ADDRESS REDACTED | | | MCDAI 31.6181950418602 XLM 12379.7940210673 | | | |
| 3.1.500099 | SAMUEL ADAMS ENGS | ADDRESS REDACTED | | | BTC 3.30361681304457 CEL 162745.078958751 ETH 26.5542830585926 | | | |
| 3.1.500100 | SAMUEL ADCOCK | ADDRESS REDACTED | | | ADA 7.80823891780079 BTC 0.001639040642229 CEL 0.002945037466888134 DOT 1.54872069655935 ETH 0.0133551314705777 | | | |
| 3.1.500101 | SAMUEL ADEFALA | ADDRESS REDACTED | | | MATIC 0.365054465167033 | | | |
| 3.1.500102 | SAMUEL ADEFOLALU | ADDRESS REDACTED | | | BTC 0.104803751481689 MATIC 1573.5158784874 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500103 | SAMUEL ADEJUMOBI | ADDRESS REDACTED | | | BCH 0.000453021645281255<br>BTC 0.000011325524891091<br>CEL 0.00035050861578753<br>DOGE 0.029425685122224245<br>ETH 0.052813150335537<br>SOL 0.00018194945041809<br>XRP 0.041077070401238<br>ZEC 0.00114282982806685 | | | |
| 3.1.500104 | SAMUEL ADEKUNLE | ADDRESS REDACTED | | | BTC 0.00001089704333326<br>CEL 38.107736294273<br>DOT 9.48265931672235<br>ETH 0.000107964809304163<br>LINK 7.05463838079887<br>MATIC 0.19273837894013S | | | |
| 3.1.500105 | SAMUEL ADEWUSI | ADDRESS REDACTED | | | CEL 49.5539021689593<br>LUNC 30.27714717058201<br>MATIC 385.72 | | | |
| 3.1.500106 | SAMUEL ADEYEMI | ADDRESS REDACTED | | | BTC 0.000005451253237388 | | | |
| 3.1.500107 | SAMUEL ADRIAENSEN | ADDRESS REDACTED | | | BTC 0.000000363708953834 | | | |
| 3.1.500108 | SAMUEL ADURAGBEMI FALORE | ADDRESS REDACTED | | | BTC 0.000000500352104248 | | | |
| 3.1.500109 | SAMUEL AFOLAYAN | ADDRESS REDACTED | | | BTC 0.000000007431142411 | | | |
| 3.1.500110 | SAMUEL AGUILAR | ADDRESS REDACTED | | | CEL 6.51789746663802<br>BTC 0.000001459007700047<br>BUSD 0.605801265524748 | | | |
| 3.1.500111 | SAMUEL AGUNBIADE | ADDRESS REDACTED | | | CEL 1.0862879531B243 | | | |
| 3.1.500112 | SAMUEL AIMUEL | ADDRESS REDACTED | | | ADA 0.051956644446165<br>CEL 0.163810598574722<br>ETH 0.000073172278734895 | | | |
| 3.1.500113 | SAMUEL AIROLA | ADDRESS REDACTED | | | SOL 0.000466717959878525<br>BTC 0.00120406980188908<br>ETH 0.1023156615038S<br>MATIC 522.116611121689 | | | |
| 3.1.500114 | SAMUEL AJALA SAMSON | ADDRESS REDACTED | | | BTC 0.00248966652409589 | | | |
| 3.1.500115 | SAMUEL AJALA SAMSON | ADDRESS REDACTED | | | USDT ERC20 403.343088711259 | | | |
| 3.1.500116 | SAMUEL AJAYI | ADDRESS REDACTED | | | BTC 0.000002129061489447<br>USDT ERC20 0.341560663829081 | | | |
| 3.1.500117 | SAMUEL AKEN | ADDRESS REDACTED | | | CEL 0.07897261629369153<br>ETH 0.68820191236788 | | | |
| 3.1.500118 | SAMUEL AKEREDOLU | ADDRESS REDACTED | | | USDC 20232.26074795470<br>AAVE 0.01787880606179040<br>BTC 0.0001653634739164210<br>CEL 2.30699363729969<br>ETH 0.000512068597319435<br>LTC 0.00323047000938907<br>MANA 0.90284828827094<br>MATIC 3.07067683718676<br>OMG 0.022764454720632<br>SNX 0.102243532068057<br>UNI 0.01232622330634818 | | | |
| 3.1.500119 | SAMUEL AKPAN | ADDRESS REDACTED | | | BTC 0.0006969239071250063<br>CEL 47.0573458450B6<br>LTC 0.00000000989010988 | | | |
| 3.1.500120 | SAMUEL ALAMO CANAVERAS | ADDRESS REDACTED | | | BTC 0.0005384529467597772<br>CEL 0.0167371072682B6<br>USDC 6784.02259377728 | | | |
| 3.1.500121 | SAMUEL ALBERT III | ADDRESS REDACTED | | | BTC 0.40527047977500A<br>ETH 0.00320895348272392<br>MATIC 1.73267610788232<br>USDC 262.79629143323Z | | | |
| 3.1.500122 | SAMUEL ALEJO CASAL | ADDRESS REDACTED | | | CEL 0.363346436072754 | | | |
| 3.1.500123 | SAMUEL ALEXANDER BEASLEY | ADDRESS REDACTED | | | ETH 0.000004813088723495 | ETH 0.0015799235948949S | | |
| 3.1.500124 | SAMUEL ALEXANDER KEATS | ADDRESS REDACTED | | | AAVE 297.748977123306<br>ADA 53.032282088915<br>AVAX 914.012631300277<br>BCH 0.025039293726017<br>DOGE 0.000000997007052663<br>CEL 204.778962237413<br>ETH 0.000002425675997767<br>MATIC 14765.0365629778<br>SOL 1.7470536339287<br>UNI 0.251381325314888<br>USDC 21.560308313253<br>USDT ERC20 0.59531540706660<br>XLM 4.403717371787885<br>XRP 6.87604187650467 | | | |
| 3.1.500125 | SAMUEL ALEXANDER MATTHEWS | ADDRESS REDACTED | | Yes | AAVE 0.004210634432875<br>BTC 0.0606560982604718<br>CEL 1.37501362498076<br>DOT 60.509628437187<br>ETH 2.5811975876150G<br>LINK 18.793709960165<br>MANA 0.0279002284265769<br>SNX 0.0022281546689<br>SOL 0.00009<br>UNI 0.01118694338637S3<br>USDC 1317.31261287125 | | | BTC 0.289388959291003 |
| 3.1.500126 | SAMUEL ALIZZAR | ADDRESS REDACTED | | | BTC 0.00000081333072864S<br>LTC 0.00058451044239673A | | | |
| 3.1.500127 | SAMUEL ALLEN | ADDRESS REDACTED | | | BSV 0.000000007091191917<br>BTC 0.000000000005123735<br>CEL 1.85354503B3109<br>USDC 0.000000853328954306<br>ZEC 0.000000007755991835 | | | |
| 3.1.500128 | SAMUEL ALLEN | ADDRESS REDACTED | | | BTC 0.02205839138817B6 | BTC 0.02341485 | | |
| 3.1.500129 | SAMUEL ALLEN HUDSON | ADDRESS REDACTED | | | AVAX 0.04551684151453A<br>BTC 0.0000001555807592211<br>LUNC 11.36808651112117<br>SOL 0.01543611855128S3<br>USDC 0.009097273361339303 | | BTC 0.00000000536061915S<br>SOL 0.00000000015356250B<br>USDC 0.000008644009655164 | |
| 3.1.500130 | SAMUEL ALONGE | ADDRESS REDACTED | | | ZEC 0.0021748534196889 | | | |
| 3.1.500131 | SAMUEL ALOSCHI | ADDRESS REDACTED | | | BTC 0.000000011206330012 | | | |
| 3.1.500132 | SAMUEL ALVES | ADDRESS REDACTED | | | CEL 13.8394763683818<br>BTC 0.000008745660022123<br>CEL 0.25288836144285B | | | |
| 3.1.500133 | SAMUEL ALVES LIMA | ADDRESS REDACTED | | | USDC 1.14270469001086<br>ADA 2.5529039556450S<br>BTC 0.0000141395830B8767<br>CEL 23.4508762418171<br>DOT 0.027109206031741<br>ETH 0.00169283761618814<br>MATIC 1.14418141083405<br>USDC 0.00257504628147855<br>USDT ERC20 0.40472818653923A<br>XRP 2820.7916837B419 | | | |
| 3.1.500134 | SAMUEL AMAMOO | ADDRESS REDACTED | | | CEL 1.07516142124389 | | | |
| 3.1.500135 | SAMUEL AMISTA' | ADDRESS REDACTED | | | BTC 0.0000091542306875116 | | | |
| 3.1.500136 | SAMUEL AMPOFO | ADDRESS REDACTED | | | BTC 0.000436769018660936<br>BTC 0.000531435490730922<br>ETH 1.17383660774417 | | | |
| 3.1.500137 | SAMUEL ANDERSON | ADDRESS REDACTED | | | MATIC 194.763630221132<br>BTC 0.0157417635489589<br>CEL 0.0615886740585832<br>ETH 0.196245484859968 | | | |
| 3.1.500138 | SAMUEL ANDERSON | ADDRESS REDACTED | | | BTC 0.000002184810045089<br>LTC 0.000015390903563065 | | | |
| 3.1.500139 | SAMUEL ANDRE | ADDRESS REDACTED | | | USDC 0.6017426498433<br>BTC 0.000000056182306023<br>CEL 0.013992870761<br>ETH 0.0084392743174336S | | | |
| 3.1.500140 | SAMUEL ANDREAS MOLL | ADDRESS REDACTED | | | BTC 0.02395217784332944 | | | |
| 3.1.500141 | SAMUEL ANDREAS RÖNNQVIST | ADDRESS REDACTED | | | BTC 0.046839878210951 | | | |
| 3.1.500142 | SAMUEL ANDRES BERNAL QUINTERO | ADDRESS REDACTED | | | BTC 0.00000000742450008B | | | |
| 3.1.500143 | SAMUEL ANDREW | ADDRESS REDACTED | | | CEL 0.667831097131167 | | | |
| 3.1.500144 | SAMUEL ANGULO HORMIGA | ADDRESS REDACTED | | | CEL 1.0994550098905<br>BTC 0.0958991343297Z3 | | | |
| 3.1.500145 | SAMUEL ANKLIN | ADDRESS REDACTED | | | BTC 0.001067516030279848 | | | |
| 3.1.500146 | SAMUEL ANTHONY | ADDRESS REDACTED | | | MATIC 601.782921441B9<br>CEL 1.08542539270648 | | | |
| 3.1.500147 | SAMUEL ANTHONY CUSTER | ADDRESS REDACTED | | | USDC 0.002000582043273114 | | | |
| 3.1.500148 | SAMUEL APP MARSHALL | ADDRESS REDACTED | | | | ADA 469.69663<br>LTC 0.00769 | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500149 | SAMUEL ARAMAYO | ADDRESS REDACTED | | | BNB 0.000000006801831213<br>BTC 0.000000307841462198<br>CEL 1.11775469494001<br>ETH 0.000236076528423167 | | | |
| 3.1.500150 | SAMUEL ARBACE | ADDRESS REDACTED | | Yes | BTC 0.062347618718009<br>CEL 0.00556228206927827<br>ETH 0.000313582434650403 | | | BTC 1.12821759689796 |
| 3.1.500151 | SAMUEL ARGIER | ADDRESS REDACTED | | | 1INCH 666.12305089767<br>BTC 2.42123742435604<br>CEL 28747.9566979776<br>COMP 0.0001887215293065<br>ETH 25.3653210415249<br>LINK 0.191875408602741<br>MATIC 8366.62151627309<br>MCDAI 41.3727252598287<br>SGB 4715.82<br>SNX 0.181254161927744<br>SOL 17.16041367<br>USDC 8002.50797356519<br>UST 0.01<br>XLM 0.019324643214326<br>XRP 0.000000864303720798 | | | |
| 3.1.500152 | SAMUEL ARIZPE | ADDRESS REDACTED | | | BTC 0.000154014230330599<br>ETH 0.000002854441261492 | | | |
| 3.1.500153 | SAMUEL ARNOLD | ADDRESS REDACTED | | Yes | BTC 0.01503113089080843 | | | BTC 0.672611532452156 |
| 3.1.500154 | SAMUEL ARNOLD JR | ADDRESS REDACTED | | | ADA 28.3340115656672<br>BTC 0.00194238090234496<br>ETH 0.005798521914179<br>MANA 2.21723649473357 | | | |
| 3.1.500155 | SAMUEL ARREGUIN | ADDRESS REDACTED | | | EOS 0.0243185144252449<br>LINK 0.0061928536311205<br>LTC 0.000337403961333<br>MATIC 0.00429484518441962<br>OMG 0.000482420963053229<br>XLM 0.133232013766865<br>ZEC 0.000551326687358445 | | | |
| 3.1.500156 | SAMUEL ASH | ADDRESS REDACTED | | | BTC 2.454448813399 07<br>EOS 0.00193827744449409<br>ETH 0.000006936899599792<br>MATIC 0.016630390045518<br>MCDAI 0.00061175434905522 6<br>SNX 0.00469306480728949<br>UNI 0.000738321081067213<br>USDC 0.00691068755786492<br>USDT ERC20 0.00819491843716 23 | | | |
| 3.1.500157 | SAMUEL ASHOUWAK | ADDRESS REDACTED | | | BTC 0.0102893038733222 | | | |
| 3.1.500158 | SAMUEL ASHWORTH | ADDRESS REDACTED | | | BAT 1031.16457068779<br>BTC 0.285011215596131<br>CEL 3.44761740149463<br>DASH 3.02749108932283<br>EOS 86.8158232790261<br>ETH 0.0907791987946013<br>LINK 211.23024408228<br>SGB 40.47109891328 7<br>TUSD 690.75016974812 7<br>USDC 31.913268058376<br>XRP 273.14376820428 | | | |
| 3.1.500159 | SAMUEL ASIEDU | ADDRESS REDACTED | | | ADA 198.422041510784<br>BTC 0.00164259754294313<br>LINK 5.73376378129248<br>MATIC 124.293967409056<br>SNX 2.40811839644799<br>USDC 0.299586466647957<br>XLM 0.16051898053962 7 | | | |
| 3.1.500160 | SAMUEL ASKEW | ADDRESS REDACTED | | Yes | BTC 0.000144662339634 77<br>ETH 0.301035732456107<br>SOL 0.00198370872524504<br>USDC 0.694803080876485 | BTC 0.00105157453889946<br>USDC 0.455128559699025 | | BTC 0.102620052724359 |
| 3.1.500161 | SAMUEL ASTLEY | ADDRESS REDACTED | | | BTC 0.127717472858096<br>ETH 2.36584024912081<br>MATIC 3169.33048225297<br>MCDAI 1114.74386395031 | | | |
| 3.1.500162 | SAMUEL ATIROKO | ADDRESS REDACTED | | | BTC 0.0000889586796491 14 | | | |
| 3.1.500163 | SAMUEL ATLURU | ADDRESS REDACTED | | | BTC 0.000000000839883632<br>CEL 548.931869845002<br>XLM 0.0000000076302730655 | | | |
| 3.1.500164 | SAMUEL ATTARD | ADDRESS REDACTED | | | BTC 0.000000003684491201<br>CEL 1840.73513645307 | | | |
| 3.1.500165 | SAMUEL ATTIVI | ADDRESS REDACTED | | | ADA 170.36907<br>BNT 39.98568873<br>BTC 0.01259653<br>CEL 36.0094272013817<br>DOT 8.823490095 7<br>ETH 0.15716232<br>MANA 62.26477657<br>MATIC 92.10562062<br>SNX 30.2266653<br>USDT ERC20 206.984907<br>XLM 814.7487225<br>XTZ 30.144974<br>ZEC 1.55931361 | | | |
| 3.1.500166 | SAMUEL ATTIX KINCH | ADDRESS REDACTED | | | BTC 0.0568595391013339 | | | |
| 3.1.500167 | SAMUEL AUDET | ADDRESS REDACTED | | | BTC 0.00000000986773881 2<br>CEL 0.00225856869901485 | | | |
| 3.1.500168 | SAMUEL AUDETTE | ADDRESS REDACTED | | | BTC 0.000000000896597 7775<br>CEL 93.9798308387123<br>EOS 0.000080626975 14031<br>USDT ERC20 0.25345879861 1102 | | | |
| 3.1.500169 | SAMUEL AVIGDOR ISSERMAN | ADDRESS REDACTED | | | BTC 0.00165769614158169<br>CEL 47.114142937 4663<br>DOT 0.57985595321 28<br>ETH 0.00150270862978239 | DOT 0.0000000004 3453245 | | |
| 3.1.500170 | SAMUEL AVILA | ADDRESS REDACTED | | | ADA 278.525101730728<br>ETH 0.000645124935205688<br>MATIC 76.725448276395 7 | | | |
| 3.1.500171 | SAMUEL AYANGBOLA | ADDRESS REDACTED | | | BCH 0.0001 2091<br>BTC 0.000071575086236253<br>CEL 0.115843225719093<br>ETH 0.000422512253285379 | | | |
| 3.1.500172 | SAMUEL AYODELE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.500173 | SAMUEL AZENHA | ADDRESS REDACTED | | | CEL 0.00394115450451918 | | | |
| 3.1.500174 | SAMUEL AZIDAN | ADDRESS REDACTED | | | BTC 0.000001943111361 34<br>ETH 0.000016519914963248 | | | |
| 3.1.500175 | SAMUEL BABCOCK | ADDRESS REDACTED | | | ADA 210.450059199795<br>BTC 0.05566053996 32381<br>DOT 0.0098073703268758 7<br>ETH 1.23112891560772<br>LINK 7.38990338552456<br>USDT ERC20 0.13370053561 8745 | | | |
| 3.1.500176 | SAMUEL BABINS | ADDRESS REDACTED | | | USDC 0.0176204874905024 | | | |
| 3.1.500177 | SAMUEL BABJAK | ADDRESS REDACTED | | | BTC 0.00002680964390297 8<br>CEL 0.00118766623686866<br>USDC 0.46309165819816 4 | | | |
| 3.1.500178 | SAMUEL BABUIAK | ADDRESS REDACTED | | | BTC 0.0632895101466641<br>CEL 2.87898726921933<br>ETH 0.892779900770691<br>PAXG 0.138832413546698<br>USDC 3201.16608222669 | | | |
| 3.1.500179 | SAMUEL BACA | ADDRESS REDACTED | | | BTC 0.0127957477001235<br>ETC 1.22509060786472 | | | |
| 3.1.500180 | SAMUEL BACELAR | ADDRESS REDACTED | | | ETH 0.0392314591723005<br>BTC 0.0000001003019985978<br>USDC 0.572553131907864 | | | |
| 3.1.500181 | SAMUEL BACELAR | ADDRESS REDACTED | | | BTC 0.000018183919558099<br>ETH 0.000493844856051738<br>USDC 0.46210256596097 9 | | | |
| 3.1.500182 | SAMUEL BACH | ADDRESS REDACTED | | | ETH 1.18087897960413<br>LTC 1.86409879075647<br>XRP 466.8617 | | | |
| 3.1.500183 | SAMUEL BACKER | ADDRESS REDACTED | | | SGB 77.3701631320431<br>XRP 506.108354605498 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500184 | SAMUEL BACKMAN | ADDRESS REDACTED | | | BTC 0.0267227706116747 CEL 0.0239387910270648 ETH 2.6691987174770098 | | | |
| 3.1.500185 | SAMUEL BACKMAN | ADDRESS REDACTED | | | BNB 22.117368471896 CEL 118.766269838533 | | | |
| 3.1.500186 | SAMUEL BADALIAN | ADDRESS REDACTED | | | USDC 68161.471767903 XRP 3249.8652287624 | | | |
| 3.1.500187 | SAMUEL BADDOO | ADDRESS REDACTED | | | BTC 0.0140250091233018 CEL 21.4552100444151 | | | |
| 3.1.500188 | SAMUEL BAGÍN | ADDRESS REDACTED | | | BTC 0.0000000023352078? CEL 0.000409122055525289 | | | |
| 3.1.500189 | SAMUEL BAK | ADDRESS REDACTED | | | BTC 1.64051404719999E-07 | | | |
| 3.1.500190 | SAMUEL BAILEY | ADDRESS REDACTED | | | BTC 0.000121197075758266 | | | |
| 3.1.500191 | SAMUEL BAJUS | ADDRESS REDACTED | | | BTC 5.87995590696429E-05 CEL 1.11854694906565 | | | |
| 3.1.500192 | SAMUEL BAKO | ADDRESS REDACTED | | | BTC 0.000001345127838559 USDT ERC20 0.566133947897561 | | | |
| 3.1.500193 | SAMUEL BALDWIN | ADDRESS REDACTED | | | BTC 0.000135329326920241 ETH 0.0080490508088172 | | | |
| 3.1.500194 | SAMUEL BALET | ADDRESS REDACTED | | | CEL 1.175896289367 | | | |
| 3.1.500195 | SAMUEL BALLA-MUIR | ADDRESS REDACTED | | | BTC 0.00059335427522257 | | | |
| 3.1.500196 | SAMUEL BALZAN | ADDRESS REDACTED | | | BTC 0.000416934795205815 ADA 1364.26843825132 CEL 91.2281518824882 DOT 19.0770997648728 ETH 0.00135243461094629 LINK 0.0273854284327793 LUNC 3.03793590579125 SNX 2.16307647141396 UNI 0.0163780288397853 XTZ 43.4480836147388 | | | |
| 3.1.500197 | SAMUEL BANAS | ADDRESS REDACTED | | | BTC 0.000000828510105246 USDC 0.848866940895555 | | | |
| 3.1.500198 | SAMUEL BARBEAU-LANDRY | ADDRESS REDACTED | | | BTC 0.000370961773183893 CEL 0.0226777420836938 | | | |
| 3.1.500199 | SAMUEL BARBEE | ADDRESS REDACTED | | | BTC 0.000000317523526751 ETH 0.0006426718812681375 MATIC 0.14267796724646B | | | |
| 3.1.500200 | SAMUEL BARBOSA DA SILVA | ADDRESS REDACTED | | | BTC 0.0000019683634793 LTC 7.5136625309103 | | | |
| 3.1.500201 | SAMUEL BARKER | ADDRESS REDACTED | | | BTC 0.000005796018124698 ETH 0.000183474516574976 GUSD 0.239925170560546 PAXG 0.00007212729032984 SNX 0.0170771653571916 SOL 0.00204805712105377 USDC 1.07472193777037 | | | |
| 3.1.500202 | SAMUEL BARLOW | ADDRESS REDACTED | | | BTC 0.1883557388331501 CEL 7981.33317722359 COMP 0.830625071959915 DASH 1.05874638 DOT 0.904376152888146 KNC 0.0369561 LINK 0.93631 LTC 0.14109199159813 MANA 119.522152 MCDAI 40 SNX 3.69837453296875 USDT ERC20 53.0128999754154 XRP 206.092696 ZRX 374.64648155 | | | |
| 3.1.500203 | SAMUEL BARNES | ADDRESS REDACTED | | | LTC 0.0000954436554798652 | | | |
| 3.1.500204 | SAMUEL BARNEU | ADDRESS REDACTED | | | ADA 0.670998399592035 BTC 0.000000004219290992 CEL 0.00287195643617169 DASH 0.0000252800219521418 DOT 0.0006849289784254444 EOS 0.0310380530330164 LTC 0.0002735680489876729 MANA 0.004023861734653454 USDT ERC20 0.0000009950006319286 XLM 0.000000004432771446 XRP 0.193504194033804 ZRX 0.181468314161357 | | | |
| 3.1.500205 | SAMUEL BARON | ADDRESS REDACTED | | | BTC 0.00128549042814084 USDC 214.009241126255 | | | |
| 3.1.500206 | SAMUEL BARREZUETA | ADDRESS REDACTED | | | CEL 1.09940500998105 | | | |
| 3.1.500207 | SAMUEL BARRON | ADDRESS REDACTED | | | AAVE 0.000306516951375173 ADA 0.638571568351674 BTC 0.000011012898404816 CEL 17.934409127876a COMP 0.000723584003591951 DOT 0.00157141302154429 ETH 0.0000002429930B1396 KNC 0.00137019642457927 LINK 0.0062284469135144? LTC 0.0000360973844271149 MANA 0.006690672155575125 MATIC 0.193022831686532 SNX 0.0516112981322525a UNI 0.004148931126357B XLM 0.00159508563880693 | | | |
| 3.1.500208 | SAMUEL BATISTA | ADDRESS REDACTED | | | BTC 0.00130429539431427 CEL 1.15116892753898 ETH 0.2907597643355375 USDC 238.301371502653 USDT ERC20 1.16303124971213 | BTC 0.00298303 | | |
| 3.1.500209 | SAMUEL BAUDEZ | ADDRESS REDACTED | | | BTC 0.0123729026279931 CEL 1.15116892753898 ETH 269.179320851091 LTC 0.0420336276157229 SGB 0.347856173413161 XLM 0.0326122268649199 XRP 2.34771845959B9 | | | |
| 3.1.500210 | SAMUEL BAUMAN | ADDRESS REDACTED | | | BTC 0.000037340384962202 ETH 0.000016552546822975 LINK 0.178176014178186 | | | |
| 3.1.500211 | SAMUEL BAUMANN | ADDRESS REDACTED | | | AAVE 1.84 CEL 109.492022451978 ETH 1.031464059A835 MATIC 793.3356674 | | | |
| 3.1.500212 | SAMUEL BAUMER | ADDRESS REDACTED | | | AAVE 5.20748682907416 BCH 0.0367946891699007 BTC 0.00206263755648662 DOT 0.793175522033492 ETH 0.0034372592138284B LINK 0.0273961296321566 LTC 0.0687737735319817 MATIC 21.5851396089003 SNX 62.544394103137A XLM 0.96258620719640B | | | |
| 3.1.500213 | SAMUEL BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.000002457623660285 USDC 0.0239293486000248 | | | |
| 3.1.500214 | SAMUEL BAURLE | ADDRESS REDACTED | | | BTC 0.000094306131467461 CEL 2498.81932255788 LINK 11.1402154036639 MCDAI 23.627601145793B SNX 0.6846734338682867 | | | |
| 3.1.500215 | SAMUEL BAXTER | ADDRESS REDACTED | | | BTC 0.0518617866525131 DOT 24.9634391630793 EOS 65.532330487065 ETH 0.5061185620440S3 LTC 3.1363663726328? MATIC 2.86784528614409 USDC 819.422939167425 XLM 761.272483174747 XRP 659.567893209949 | | | |
| 3.1.500216 | SAMUEL BEARD | ADDRESS REDACTED | | | BTC 0.00119346289943737 GUSD 417.124109601753 | | | |
| 3.1.500217 | SAMUEL BEAUMONT | ADDRESS REDACTED | | | CEL 0.278192208204634 USDC 1.51341785151848 | | | |
| 3.1.500218 | SAMUEL BECKER HUNDEIDE | ADDRESS REDACTED | | | ADA 38.1587695282336 | | | |
| 3.1.500219 | SAMUEL BECKMAN | ADDRESS REDACTED | | | BTC 0.000000221323147171? CEL 1.87814128597043 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500220 | SAMUEL BEECHER | ADDRESS REDACTED | | | BTC 0.01271651991601344<br>DOT 94.72126176797341<br>ETH 6.60268222043856<br>LINK 83.9625335532116<br>MATIC 3886.26669601765<br>SNX 215.19672985398B<br>ZRX 0.09519256234565436 | | | |
| 3.1.500221 | SAMUEL BELLAVANCE | ADDRESS REDACTED | | | BTC 0.0000008282449043525<br>CEL 0.1857147086431522<br>XRP 0.000624 | | | |
| 3.1.500222 | SAMUEL BELLINGRATH | ADDRESS REDACTED | | | BTC 0.00223513971305722 | | | |
| 3.1.500223 | SAMUEL BENIGNI | ADDRESS REDACTED | | | BTC 0.37253619875734<br>CEL 0.331115981305854<br>LTC 0.03440186 | BTC 0.00734669512937672 | | |
| 3.1.500224 | SAMUEL BENJAMIN LIEB | ADDRESS REDACTED | | | BTC 0.0136700330589708 | | | |
| 3.1.500225 | SAMUEL BENJAMIN MAREK RAFFERTY | ADDRESS REDACTED | | | BTC 0.25370193596702b | | | |
| 3.1.500226 | SAMUEL BENSON | ADDRESS REDACTED | | | ETH 1.0502814000541<br>BTC 0.000011730605456212<br>CEL 0.3767774023787337<br>ETH 0.00000306529481657<br>MATIC 0.021001481251395<br>SNX 0.03881748806570137<br>USDC 0.01840535669531799 | | | |
| 3.1.500227 | SAMUEL BERK | ADDRESS REDACTED | | | ADA 289.0145572464B1<br>BTC 0.08854071967639B6<br>ETH 0.79961621853725!<br>LTC 3.42005501820917<br>MANA 66.6140877611081<br>MATIC 225.7894686041<br>USDC 931.3645773809182 | | | |
| 3.1.500228 | SAMUEL BERNIER | ADDRESS REDACTED | | | ETH 3.249700671954868 | | | |
| 3.1.500229 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.000001739738385b<br>SGB 492.555339798709<br>XRP 0.0000005740191095B4 | | | |
| 3.1.500230 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.0000707220119344972<br>CEL 0.1512154854411114<br>ETH 0.00000209 | | | |
| 3.1.500231 | SAMUEL BERRY | ADDRESS REDACTED | | | BTC 0.0000782343331169392<br>CEL 0.0440503527907155<br>DOT 0.06705250065653B6<br>ETH 0.001975335842136?<br>LINK 0.10888955494051<br>MATIC 3.653576320745!<br>SNX 0.161099628828958<br>USDC 0.754546108174696 | | | |
| 3.1.500232 | SAMUEL BEYROUTHY | ADDRESS REDACTED | | | BTC 0.76784949824581? | | | |
| 3.1.500233 | SAMUEL BIENEMAN | ADDRESS REDACTED | | | BTC 0.27041704538873 | | | |
| 3.1.500234 | SAMUEL BIERI | ADDRESS REDACTED | | | USDC 0.36667897185012 | | | |
| 3.1.500235 | SAMUEL BIRD | ADDRESS REDACTED | | | CEL 0.009908473416726451 | | | |
| 3.1.500236 | SAMUEL BISCHEL | ADDRESS REDACTED | | | CEL 0.049821595185971B<br>MATIC 2.8541175146049<br>BTC 0.0060954912151632<br>ETH 0.62429206136164A4<br>MATIC 938.9026942172?4<br>ZRX 563.470709073589 | | | |
| 3.1.500237 | SAMUEL BISE | ADDRESS REDACTED | | | GUSD 24.7768394024105 | | | |
| 3.1.500238 | SAMUEL BISTLINE | ADDRESS REDACTED | | | MATIC 51.0473539980164 | | | |
| 3.1.500239 | SAMUEL BIZON | ADDRESS REDACTED | | | BTC 0.000471332708852753 | | | |
| 3.1.500240 | SAMUEL BLAIS | ADDRESS REDACTED | | | BTC 0.0199630477590812 | | | |
| 3.1.500241 | SAMUEL BLAKE | ADDRESS REDACTED | | | ETH 0.154298366214530?<br>AVAX 6.99007424405297<br>CEL 0.587810507168991<br>ETH 4.2152524891802B<br>LINK 93.7895139788493<br>MATIC 3009.73215299985 | AVAX 1.34861766689143 | | |
| 3.1.500242 | SAMUEL BLAKELY | ADDRESS REDACTED | | | BTC 0.01107159422422432<br>CEL 2.886878490380136<br>DASH 0.010213945576606b<br>ETH 0.000125934710961081<br>MATIC 0.85310830482240B<br>SNX 0.004116652814702B2<br>USDC 51.7715001679311 | | | |
| 3.1.500243 | SAMUEL BLANCO | ADDRESS REDACTED | | | CEL 1.059883921426?9 | | | |
| 3.1.500244 | SAMUEL BLANK | ADDRESS REDACTED | | | BTC 2.122157735228088<br>COMP 6.001797176392?6<br>DASH 4.7554992045197?1<br>DOT 162.06126921148<br>MATIC 706.1465148B1132 | | | |
| 3.1.500245 | SAMUEL BLITT | ADDRESS REDACTED | | | BTC 0.00000139290397966A<br>ETH 2.12241407323275<br>LINK 15.1460621512647<br>MCDAI 0.411146236457498<br>USDC 275.66440A290305<br>XLM 208.00605205123B | | | |
| 3.1.500246 | SAMUEL BLOWE | ADDRESS REDACTED | | | CEL 1.062002287040b<br>MATIC 6.32998483338076 | | | |
| 3.1.500247 | SAMUEL BO RUM OH | ADDRESS REDACTED | | | BCH 45.2561437655901<br>BNT 521.436959925236<br>BTC 1.32328205918549<br>COMP 0.01513975235201197<br>CTC 633.972807583104<br>ETH 75.8663628172B67<br>LINK 255.145906646043<br>LTC 214.93043386096<br>XLM 35.01243765958B4<br>XRP 0.000000569225361762 | | | |
| 3.1.500248 | SAMUEL BOSSIAUD | ADDRESS REDACTED | | | BTC 0.000000995590617b<br>USDT ERC20 0.31164466284B936 | | | |
| 3.1.500249 | SAMUEL BOISVERT | ADDRESS REDACTED | | | ETH 0.000174757120546761 | | | |
| 3.1.500250 | SAMUEL BOKROŠ | ADDRESS REDACTED | | | CEL 165.234805112823<br>DOT 10<br>LTC 4.437961 | | | |
| 3.1.500251 | SAMUEL BONINSEGNI | ADDRESS REDACTED | | | BTC 0.0086059294369842 | | | |
| 3.1.500252 | SAMUEL BORIS TREGO | ADDRESS REDACTED | | | CEL 121.642559286B5<br>USDC 151224.803188098 | BTC 0.00242600679281902<br>USDC 75000 | | |
| 3.1.500253 | SAMUEL BORLEY | ADDRESS REDACTED | | | BTC 0.00000000739186181?<br>CEL 3.343844297045B4 | | | |
| 3.1.500254 | SAMUEL BORO | ADDRESS REDACTED | | | BTC 0.00106225789262949<br>CEL 1.148682893599D5<br>USDC 1264.97290821B75 | | | |
| 3.1.500255 | SAMUEL BORTOLICI | ADDRESS REDACTED | | | BTC 0.000000108218621505<br>USDC 0.03435407637159b | | | |
| 3.1.500256 | SAMUEL BOSTIC | ADDRESS REDACTED | | | BTC 0.020650159691348S<br>ETH 0.332045232583224<br>GUSD 3.168995522453448<br>XLM 19.146680906999 | | | |
| 3.1.500257 | SAMUEL BOUCHER-LEMAY | ADDRESS REDACTED | | | BTC 0.57391681238148L<br>ETH 0.600483868319123<br>SOL 27.8090879614436 | | | |
| 3.1.500258 | SAMUEL BOULAY-GRIMARD | ADDRESS REDACTED | | | BTC 0.0000054<br>CEL 0.236277427493659<br>LTC 0.2778597 | | | |
| 3.1.500259 | SAMUEL BOURNE | ADDRESS REDACTED | | | BTC 0.0000000123732516<br>CEL 573.266751952334 | | | |
| 3.1.500260 | SAMUEL BOWEN | ADDRESS REDACTED | | | USDC 0.2339480316503?2 | | | |
| 3.1.500261 | SAMUEL BOWEN | ADDRESS REDACTED | | | BTC 0.1448988083B042 | | | |
| 3.1.500262 | SAMUEL BRACEY | ADDRESS REDACTED | | | BTC 0.042926861709391B<br>ETH 0.156111669715212<br>LINK 6.633201948236?2 | | | |
| 3.1.500263 | SAMUEL BRADLEY | ADDRESS REDACTED | | | ADA 0.7583634543899?1<br>BNB 0.000535112179311224<br>BTC 0.0000117188626B03441<br>CEL 0.0443418859007853<br>DOT 0.035020336894D594<br>ETH 0.000460547778248464<br>XRP 0.28615619754977 | | | |
| 3.1.500264 | SAMUEL BRADLEY | ADDRESS REDACTED | | | BTC 0.00000010572166961143<br>CEL 1.294476701845D9<br>LINK 0.00079929587237607L<br>MATIC 0.3198518168566?1<br>USDC 0.2893532318S029 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500265 | SAMUEL BRADY | ADDRESS REDACTED | | | BTC 0.260062705831184<br>LINK 15.415226270986A<br>LTC 0.0029294507490401<br>USDC 0.206673590452286 | USDC 0.851624560256357 | | |
| 3.1.500266 | SAMUEL BRAHIMI | ADDRESS REDACTED | | | ADA 1717.87303324441<br>AVAX 5.143280520B414<br>BTC 0.0000011642678222B2<br>CEL 0.535421545087518<br>DOT 13.944823937560K<br>LUNC 6.01887913283S<br>MATIC 249.460293052544<br>SOL 7.156182862920777 | | | |
| 3.1.500267 | SAMUEL BRANCH | ADDRESS REDACTED | | | BTC 0.00084631<br>CEL 3.12659491924002<br>ETH 0.01992244<br>SOL 1.478099K | | | |
| 3.1.500268 | SAMUEL BRANDSTÄTTER | ADDRESS REDACTED | | | BTC 0.000412579094157515 | | | |
| 3.1.500269 | SAMUEL BRASK MAROSI | ADDRESS REDACTED | | | BNB 0.0175404<br>BTC 0.0000006752783029286<br>CEL 83.6033910552998<br>MATIC 380.641562300837<br>ZEC 0.00000852 | | | |
| 3.1.500270 | SAMUEL BRAVERMAN | ADDRESS REDACTED | | | BTC 0.0000014473958623S5<br>COMP 0.000165217021223667<br>ETH 8.51869790986099E-06<br>LTC 0.000314389125439974<br>MATIC 0.0011479650907024<br>USDT ERC20 0.130967824389152<br>XLM 0.183984305949163<br>ZEC 0.0000830767791978B6 | | | |
| 3.1.500271 | SAMUEL BRAVO | ADDRESS REDACTED | | | BTC 0.0009389964682453D8 | | | |
| 3.1.500272 | SAMUEL BREBNER | ADDRESS REDACTED | | | CEL 52.405645998S289<br>ETH 0.11811662307D513 | | | |
| 3.1.500273 | SAMUEL BRETHOUS | ADDRESS REDACTED | | | BTC 0.00000403681930074G<br>CEL 0.0126529225963842<br>ETH 0.00006417041S041696<br>USDC 0.29363204285264 | | | |
| 3.1.500274 | SAMUEL BRETT | ADDRESS REDACTED | | | BTC 0.00470154756901986<br>CEL 4.967317547403Z9 | | | |
| 3.1.500275 | SAMUEL BREWER | ADDRESS REDACTED | | | ADA 58.25366380561D5<br>BTC 0.00095628557183237S<br>LINK 3.840056282564679<br>MATIC 29.94320148605<br>MCDAI 10.32198695612852 | | | |
| 3.1.500276 | SAMUEL BRIE | ADDRESS REDACTED | | | BTC 0.01488265035169S5<br>CEL 7.012347168730S41 | | | |
| 3.1.500277 | SAMUEL BRIGGS | ADDRESS REDACTED | | | AAVE 2.27903248555392<br>ADA 1401.14064597902<br>BTC 0.186688293985735<br>COMP 0.60521567820194<br>DOT 3.02256556796648<br>ETH 1.2118904373096<br>LINK 20.773940946221B<br>MANA 541.677634048534<br>MATIC 540.670641127B8<br>SNX 21.1424862812295<br>SOL 6.442053674463D2<br>UNI 18.474060645013<br>XRP 680.618264 | | | |
| 3.1.500278 | SAMUEL BRINSTER | ADDRESS REDACTED | | | BTC 0.00002385155766775B | | | |
| 3.1.500279 | SAMUEL BROCKMAN | ADDRESS REDACTED | | | AAVE 0.00259156992019581<br>BTC 0.809263646B4259<br>COMP 0.0016416841163125B1<br>SNX 0.097713243D66064 | | | |
| 3.1.500280 | SAMUEL BRODERICK | ADDRESS REDACTED | | | CEL 5.714504802787K42 | | | |
| 3.1.500281 | SAMUEL BROUGHTON | ADDRESS REDACTED | | | ADA 381.013504828721<br>BTC 0.06877725315066S5<br>CEL 0.0201630178622106<br>ETH 0.66047063426D112<br>USDC 0.351763252147645 | | | |
| 3.1.500282 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.0000037495752241S3<br>ETH 0.00000013503573053G | | | |
| 3.1.500283 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.0147692387323273<br>CEL 3.50705340507268<br>ETH 0.07074747 | | | |
| 3.1.500284 | SAMUEL BROWN | ADDRESS REDACTED | | | CEL 0.0083014649124919<br>ETH 0.00000885589654967 | | | |
| 3.1.500285 | SAMUEL BROWN | ADDRESS REDACTED | | | BTC 0.2867952573638S6<br>CEL 771.167992630254<br>ETH 8.275 | | | |
| 3.1.500286 | SAMUEL BRUBAKER | ADDRESS REDACTED | | | BTC 0.0000177505553115506 | | | |
| 3.1.500287 | SAMUEL BRUNELLI | ADDRESS REDACTED | | | BTC 0.0000105589616D784 | | | |
| 3.1.500288 | SAMUEL BRYANS | ADDRESS REDACTED | | | BTC 0.000021940656577254<br>ETH 0.6640742756185D2<br>LINK 3.50311753166105<br>MANA 0.11468605092954<br>MATIC 1.708698970264<br>MCDAI 0.035830843268T505 | BTC 0.0000000978275398D3<br>ETH 0.295396754<br>MATIC 0.796074617445852 | | |
| 3.1.500289 | SAMUEL BRYLSKI | ADDRESS REDACTED | | | CEL 1.10630627712355 | | | |
| 3.1.500290 | SAMUEL BULLET | ADDRESS REDACTED | | | BTC 0.00000002007021974J8<br>CEL 0.470405883481791<br>MATIC 23.609 | | | |
| 3.1.500291 | SAMUEL BURCH | ADDRESS REDACTED | | | CEL 1.06121487J78301 | | | |
| 3.1.500292 | SAMUEL BUREAU | ADDRESS REDACTED | | | BTC 0.018501242379S515<br>USDC 292.641070390141 | | | |
| 3.1.500293 | SAMUEL BURGESS | ADDRESS REDACTED | | | ADA 3101.199666A166<br>BTC 0.1920334745107J<br>CEL 10.7664453007262<br>LUNC 7.495378600629S7<br>MATIC 175.525600924837 | | | |
| 3.1.500294 | SAMUEL BURNETT | ADDRESS REDACTED | | | ADA 0.00069639615B277<br>BNB 0.000688001316192691<br>BTC 0.0000010828656699947<br>CEL 2.19650898634869<br>ETH 0.000071606073487662<br>TUSD 0.766626553171875<br>USDC 0.35797929127291G | | | |
| 3.1.500295 | SAMUEL BURRIDGE | ADDRESS REDACTED | | | BTC 0.0000000054463626J5<br>CEL 4.465627255418S5 | | | |
| 3.1.500296 | SAMUEL BURSTON | ADDRESS REDACTED | | | BTC 0.000416504391161886<br>CEL 124.150177595J<br>ETH 2.0653840393624S<br>LINK 5.24132806 | | | |
| 3.1.500297 | SAMUEL BURTON | ADDRESS REDACTED | | | BTC 3.31516183788339E-05<br>CEL 0.0868007834144923<br>DOT 33.9607282614722<br>ETH 0.489965781101915<br>LINK 11.01549118S482<br>LTC 0.33467153078694S<br>MATIC 140.915649816922<br>MCDAI 0.020708506023D652 | | | |
| 3.1.500298 | SAMUEL BURTON | ADDRESS REDACTED | | | BTC 0.00000127454711J241<br>USDC 0.010185656989445 | USDC 0.0000001968256672A2 | | |
| 3.1.500299 | SAMUEL BUSHRA | ADDRESS REDACTED | | | AAVE 0.000074805664713434<br>ADA 0.070578049610492<br>BTC 1.96604819589990E-07<br>COMP 0.00001887215370572A<br>DOT 0.007195063440B346<br>ETH 0.036517313461987Z<br>ETH 0.000257026617745539<br>MCDAI 0.135106857364901<br>MCDAI 0.09766754405551C6<br>SNX 0.0303659809937439<br>XLM 0.100236255136135 | ADA 0.000000353656503093<br>COMP 0.000000691815505653<br>DOT 0.0000000131869052S1<br>SNX 0.00000016443352632<br>XLM 0.66158193416668 | | |
| 3.1.500300 | SAMUEL C JR CHASE | ADDRESS REDACTED | | | ADA 0.091193840128890S<br>AVAX 3.9676737690747G9<br>BTC 0.018951571097630B<br>DOGE 0.07538164682464J2 | ADA 0.000000723937784375 | | |
| 3.1.500301 | SAMUEL CASHPAL | ADDRESS REDACTED | | | DASH 0.00103896583023299<br>LINK 0.00586331918259824 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500302 | SAMUEL CALA | ADDRESS REDACTED | | | BTC 0.0000161626798621534<br>CEL 1115.37316413587<br>EOS 29.4774<br>ETH 1.12486288629981<br>LINK 16<br>LTC 4.131336<br>MATIC 120.80695029138<br>SNX 14.5<br>UNI 2.63576904395269<br>USDC 20.158847 | | | |
| 3.1.500303 | SAMUEL CALEB FRIEDMAN | ADDRESS REDACTED | | | BTC 0.57272546331789<br>CEL 138.347111491688<br>ETH 52.7279521786629<br>USDC 10211.3466965895 | BTC 0.00046561437817199 | | |
| 3.1.500304 | SAMUEL CAMACHO | ADDRESS REDACTED | | | BTC 0.00143205692600135<br>USDC 4333.57510098425 | | | |
| 3.1.500305 | SAMUEL CAMACHO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000031315614376627<br>USDT ERC20 0.0617146012511775 | | | |
| 3.1.500306 | SAMUEL CAMERON | ADDRESS REDACTED | | | BAT 3264.32585447774<br>BTC 3.35478583483285<br>ETH 52.7675103891806<br>LINK 579.386037290801<br>OMG 19.8519907547892<br>SGB 16629.9942663241<br>USDC 1.83239588347516<br>XLM 10353.4301598653<br>XRP 108783.205984124 | | | |
| 3.1.500307 | SAMUEL CANCEDDA | ADDRESS REDACTED | | | BTC 0.0222570892587541 | | | |
| 3.1.500308 | SAMUEL CANDERBECK | ADDRESS REDACTED | | | BTC 0.00111010188791451<br>CEL 0.93830413450127B<br>LTC 0.00178685467852981 | | | |
| 3.1.500309 | SAMUEL CANDETTI | ADDRESS REDACTED | | | ADA 7047.43660920981<br>CEL 259.122147354302<br>ETH 20.4314879505641<br>USDC 24.4338292818488<br>XLM 20033.97708752<br>XRP 50210.0413005863 | | | |
| 3.1.500310 | SAMUEL CANE | ADDRESS REDACTED | | | BTC 0.0000608131170685534 | | | |
| 3.1.500311 | SAMUEL CANHAM | ADDRESS REDACTED | | Yes | BTC 0.185173558516116<br>BTC 0.0000313157508120005<br>CEL 0.767337386464444<br>USDC 6.37463537701884 | | | BTC 0.0319855236309404 |
| 3.1.500312 | SAMUEL CANNON | ADDRESS REDACTED | | | BTC 0.0000636374080624493<br>USDC 0.0326920644603607 | USDC 0.0000048483961195 | | |
| 3.1.500313 | SAMUEL CANTIN | ADDRESS REDACTED | | | BTC 0.0197983720985129 | | | |
| 3.1.500314 | SAMUEL CARBAC | ADDRESS REDACTED | | | BTC 0.0000021476328181 | | | |
| 3.1.500315 | SAMUEL CARDONA VELEZ | ADDRESS REDACTED | | | ADA 1.15192512469271<br>BTC 0.2643362922106607<br>CEL 30.6284448715278<br>ETH 0.155475560009215<br>USDT ERC20 10.6635059514803 | | | |
| 3.1.500316 | SAMUEL CARIELUS | ADDRESS REDACTED | | | CEL 0.314886805441934 | | | |
| 3.1.500317 | SAMUEL CARLOS | ADDRESS REDACTED | | | BTC 0.000005718943004149<br>ETH 0.00016577515215740S | BTC 0.00165414956902049 | | |
| 3.1.500318 | SAMUEL CARMONA SORIA | ADDRESS REDACTED | | | BTC 0.25692844705784B | | | |
| 3.1.500319 | SAMUEL CARON | ADDRESS REDACTED | | | ETH 2.57477168768916<br>BTC 0.00000759910158974B<br>CEL 0.24945684546746787 | | | |
| 3.1.500320 | SAMUEL CARRILLO | ADDRESS REDACTED | | | DOT 0.194671628728187<br>EOS 41.698706295745<br>ETH 0.100000954050098<br>MATIC 211.473262207245<br>UNI 2.05319939091272<br>XLM 0.231013032119694 | XLM 0.0000000882088S293 | | |
| 3.1.500321 | SAMUEL CARROLL | ADDRESS REDACTED | | | BTC 0.0158101628710062<br>CEL 0.186654385401585 | | | |
| 3.1.500322 | SAMUEL CARTER | ADDRESS REDACTED | | | BTC 0.000000054015540097<br>CEL 0.0377424612742685<br>ETH 0.0000008320460491<br>TAUD 0.0000128336601432 | | | |
| 3.1.500323 | SAMUEL CARTHY | ADDRESS REDACTED | | | BTC 0.0564316149148303<br>ETH 0.15731451263902B | | | |
| 3.1.500324 | SAMUEL CARUS | ADDRESS REDACTED | | | ADA 0.654410867219073<br>BTC 0.00117691801346S5<br>ETH 12.6005723307469<br>LINK 0.0148407424028763<br>MATIC 4083.97263081189<br>MCDAI 4.88691398950814<br>PAXG 2.86369799673103<br>USDC 110.10149658196G<br>USDT ERC20 36.5972112973698 | | | |
| 3.1.500325 | SAMUEL CARY | ADDRESS REDACTED | | | AAVE 0.00134184347129227<br>ADA 0.34710256257334J<br>DOT 0.183830549503726<br>ETH 0.000504220513513379<br>LINK 0.005388838940473J2<br>MANA 0.00521388647838307<br>MATIC 2.66147559619617<br>SNX 0.6581486749883B | | | |
| 3.1.500326 | SAMUEL CASEY | ADDRESS REDACTED | | | ETH 0.00091782951623181 | | | |
| 3.1.500327 | SAMUEL CASTILLO SANTANA | ADDRESS REDACTED | | | BCH 0.0177686646638631 | | | |
| 3.1.500328 | SAMUEL CASTRO | ADDRESS REDACTED | | | SNX 0.560079362406139<br>BTC 0.0010541013375995<br>ETH 1.243443482S5361<br>MANA 155.779358490174<br>MATIC 3.65325428731542<br>SGB 1262.67975765284<br>XLM 264.235147067893 | LINK 55.24219676 | | |
| 3.1.500329 | SAMUEL CASTRO | ADDRESS REDACTED | | | BTC 0.00000118985108426S<br>CEL 0.453792238B12386<br>USDT ERC20 0.410903033354744 | | | |
| 3.1.500330 | SAMUEL CASUCCI | ADDRESS REDACTED | | | ADA 157.01718159896<br>DOT 14.254235088893S<br>LINK 18.07285710184I<br>SOL 2.5515550133903B<br>XTZ 149.75038615113I | | | |
| 3.1.500331 | SAMUEL CATO | ADDRESS REDACTED | | | BTC 0.00000009117057346J<br>ETH 0.00000254415350S117<br>USDC 0.0239723367024421 | BTC 0.000000357510678B<br>ETH 0.00000274204852497<br>USDC 0.0000000909688997B6 | | |
| 3.1.500332 | SAMUEL CAVALIERE | ADDRESS REDACTED | | | ETH 0.118832444434809 | | | |
| 3.1.500333 | SAMUEL CAVANAGH | ADDRESS REDACTED | | | BTC 0.106503<br>CEL 134.224855684326<br>ETH 5.568664241454576 | | | |
| 3.1.500334 | SAMUEL CERDA FLORES | ADDRESS REDACTED | | | LINK 70.522852656194J | | | |
| 3.1.500335 | SAMUEL CERRADA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000203023422182<br>CEL 1.04846767995141<br>DOT 0.00000015<br>ETH 0.000000237510245164<br>SNX 0.000148 | | | |
| 3.1.500336 | SAMUEL CHAI | ADDRESS REDACTED | | | ADA 325.425676499S65<br>BTC 0.02879068<br>CEL 180.030814523421<br>ETH 3.20542881 | | | |
| 3.1.500337 | SAMUEL CHAI | ADDRESS REDACTED | | | ADA 0.31229419211S411<br>BTC 0.00308164912915249<br>CEL 0.01143000928291S6<br>USDC 0.403288042099428 | | | |
| 3.1.500338 | SAMUEL CHAMIER | ADDRESS REDACTED | | | AAVE 0.000606770451505257<br>BTC 0.0004286597229230257<br>CEL 0.0566269094429444<br>COMP 0.000507190155775518<br>DOT 0.00301090145188948<br>MATIC 0.108012697274233<br>XLM 0.1097790775575547<br>XRP 0.00000049296875 | | | |
| 3.1.500339 | SAMUEL CHAN | ADDRESS REDACTED | | | BTC 0.00205031737327752<br>USDC 26.9285909000949 | | | |
| 3.1.500340 | SAMUEL CHAN | ADDRESS REDACTED | | | BTC 0.104249954960364<br>CEL 190.059788102684<br>ETH 2.109354064539<br>LINK 33.180229 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500341 | SAMUEL CHAN | ADDRESS REDACTED | | | ADA 0.1073560931377738 BNB 0.00224100848282674 BTC 0.000000039025553986 ETH 2.138724543429996-07 USDC 0.67082544154211 | | | |
| 3.1.500342 | SAMUEL CHANDRAN | ADDRESS REDACTED | | | BTC 0.00316089452388044 CEL 1.20505554564245 DOT 7.23293151 KNC 0.0134062624942918 | | | |
| 3.1.500343 | SAMUEL CHANG | ADDRESS REDACTED | | | BTC 0.33117581350219 ETH 4.3246161437052 KLM 855.820667474055 | | | |
| 3.1.500344 | SAMUEL CHAO | ADDRESS REDACTED | | | BTC 0.000037497855758475 ETH 0.877426650775816 MATIC 472.517995413512 | BTC 0.0253751596379828 | | |
| 3.1.500345 | SAMUEL CHAO | ADDRESS REDACTED | | Yes | ADA 3.998108827135 BTC 0.011098195003888 CEL 5242.578015306651 DOT 0.162771866551966 ETH 10.999212864251 LINK 382.628945068991 MATIC 5556.36983824649 MCDAI 1.48169517264427 SNX 0.168497123044163 SOL 131.35017860507558 USDC 259.626497737511 USDT ERC20 18.514443682630606 | | | BTC 1.00397800340591 |
| 3.1.500346 | SAMUEL CHAPERON | ADDRESS REDACTED | | | CEL 0.06562343705555511 LINK 0.0145748666696297 USDC 1.7686482899875 | | | |
| 3.1.500347 | SAMUEL CHARLEBOIS | ADDRESS REDACTED | | | ADA 953.61242717929 BTC 0.00428558054471035 CEL 11.340268689926 ETH 0.599923243885783 USDC 0.000000749007761726 | | | |
| 3.1.500348 | SAMUEL CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.000000009060036547 CEL 3.11686396469297 ETH 0.712883387317077 KLM 0.26523717260596 | | | |
| 3.1.500349 | SAMUEL CHARLES JR MACK | ADDRESS REDACTED | | | BTC 0.00000134083977054 ETH 0.0018650843100979 | | | |
| 3.1.500350 | SAMUEL CHARLES-ELLERY | ADDRESS REDACTED | | | CEL 0.036271742634647 ETH 0.00764098251103 | | | |
| 3.1.500351 | SAMUEL CHARLES-SAMPLEY KRUPNIKOFF | ADDRESS REDACTED | | | BTC 0.0000016545600564969 ETH 0.000080844597020933 LINK 0.0054972595556342 UNI 0.0052598640282088 USDC 6.391154482391 | | | |
| 3.1.500352 | SAMUEL CHAVEZ SIERRA | ADDRESS REDACTED | | | BTC 0.0016785823663113 LTC 4.397150473426 | | | |
| 3.1.500353 | SAMUEL CHECA VARELA | ADDRESS REDACTED | | | LINK 0.00290629550936535 MANA 0.0132930741104343 XRP 0.0209447336616983 | | | |
| 3.1.500354 | SAMUEL CHEN | ADDRESS REDACTED | | | BTC 0.0352995609979108 GUSD 0.296081209134493 KLM 0.3224166375223366 | | | |
| 3.1.500355 | SAMUEL CHEN | ADDRESS REDACTED | | | BTC 0.853802256325794 ETH 1.344949721253197 USDC 315.358306265613 | | | |
| 3.1.500356 | SAMUEL CHENG | ADDRESS REDACTED | | | ADA 0.818661145990749 BTC 0.0181190802114691 ETH 0.00001679753918895 | | | |
| 3.1.500357 | SAMUEL CHER | ADDRESS REDACTED | | | BTC 0.055622205315494 CEL 68.508329720551 ETH 0.33666437 | | | |
| 3.1.500358 | SAMUEL CHESSLER | ADDRESS REDACTED | | | BTC 0.0148569015431739 ETH 1.0625137328437 KLM 31.7974345248846 | | | |
| 3.1.500359 | SAMUEL CHIEDOZIE | ADDRESS REDACTED | | | CEL 0.0496020353652227 LINK 0.0355985909933379 SGB 7.968954013 XRP 0.489603 | | | |
| 3.1.500360 | SAMUEL CHIJIOKE | ADDRESS REDACTED | | | BTC 0.000000000000002 | | | |
| 3.1.500361 | SAMUEL CHINTAMANI SHRISUNDER | ADDRESS REDACTED | | | BTC 0.020037053434146 | | | |
| 3.1.500362 | SAMUEL CHITHAM | ADDRESS REDACTED | | | BTC 0.0013061354642629 MANA 4.8288983868395 | MANA 13396.3856358969 | | |
| 3.1.500363 | SAMUEL CHO | ADDRESS REDACTED | | | DOT 0.0689409111746913 MATIC 3.398548446088146 | | | |
| 3.1.500364 | SAMUEL CHO | ADDRESS REDACTED | | | BTC 0.00000003497894506 CEL 0.113580714959524 ETH 0.000000000025547841 | | | |
| 3.1.500365 | SAMUEL CHOI | ADDRESS REDACTED | | | BTC 0.000127902730881651 ETH 0.0013217899079693 MATIC 12.461858967584 SNX 0.20691730225951 USDC 6.854589032291955 USDT ERC20 3.014138119661139 | BTC 0.0000000650212328854 ETH 0.0000094381602845515 | | |
| 3.1.500366 | SAMUEL CHOI | ADDRESS REDACTED | | | ADA 1033.9387712383 BTC 0.242679740458834 ETH 6.634157864911156 MATIC 1064.04108172136 | | | |
| 3.1.500367 | SAMUEL CHONG | ADDRESS REDACTED | | | BSV 0.51206423677865 BTC 0.063011156844669 DOT 19.1258574252305 ETH 6.923775901445177 MATIC 4436.17055734746 SOL 10.25051682331449 KLM 7638.78429983099 | | | |
| 3.1.500368 | SAMUEL CHONG | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.500369 | SAMUEL CHONG | ADDRESS REDACTED | | | BTC 0.00123769137292071 | | | |
| 3.1.500370 | SAMUEL CHRISTIAN LARSON | ADDRESS REDACTED | | | BTC 0.000050945136257415 ETH 1.46062467551329 USDC 0.0513801260260054 | BTC 0.000015486534136601 USDC 0.0029992206319293 | | |
| 3.1.500371 | SAMUEL CHU | ADDRESS REDACTED | | | BTC 0.00000008104300683389 | | | |
| 3.1.500372 | SAMUEL CHUA WEE YEW | ADDRESS REDACTED | | | 1INCH 156.309 AAVE 1.93739 ADA 325.288 AVAX 9.23922 BNB 1.1140061025223 BNT 249.521 BTC 0.218043340273554 CEL 36521.9645259106 DOT 16.38603919 EOS 0.188199031864872 ETH 0.175704576865215 GUSD 50 KNC 3.33503419 LINK 0.00001278199073488 LTC 0.00231985 LUNC 67.04387 MATIC 480.224 SGB 42.2218774715766 SNX 764.942527872051 SOL 6.272 SUSHI 79.9135 UNI 0.00043141 USDC 141792.458105666 USDT ERC20 0.000999 UST 624.92 XLM 0.0042307 XRP 278.43002959349Q ZRX 0.03 | | | |
| 3.1.500373 | SAMUEL CHUN | ADDRESS REDACTED | | | BTC 0.0000007548261933773 | | | |
| 3.1.500374 | SAMUEL CHUN | ADDRESS REDACTED | | | CEL 1.2922039475079Q3 | | | |
| 3.1.500375 | SAMUEL CHUNG | ADDRESS REDACTED | | | DOT 50.710128693871 BTC 0.000087244394665152 ETH 0.00288416340173036 USDC 28598.7058468097 USDT ERC20 1.42503233482606 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500376 | SAMUEL CHUNG | ADDRESS REDACTED | | | ADA 1470.20711272153<br>AVAX 21.766159388854<br>BCH 2.307107661054B3<br>BTC 0.23779996054016T<br>DOT 64.344779673765<br>EOS 352.48169274362<br>ETH 4.96060006851697<br>LINK 45.742339484647<br>LTC 9.031969080751<br>MATIC 1.00714769581875<br>UNI 28.75963213747B<br>USDC 2.54261755964221<br>XLM 5831.76951089695<br>XTZ 320.69515810K944<br>ZEC 5.84796217693723 | | | |
| 3.1.500377 | SAMUEL CHUNG | ADDRESS REDACTED | | | ADA 331.079621973224<br>BTC 0.2035605423512113<br>DGT 11.80141801399J8<br>USDC 0.04242416821J9B92 | | | |
| 3.1.500378 | SAMUEL CIRILO | ADDRESS REDACTED | | | BTC 0.00064981738052760B | | | |
| 3.1.500379 | SAMUEL CLARK | ADDRESS REDACTED | | | BTC 0.00034724195011778<br>XLM 663 5389063077368 | | | |
| 3.1.500380 | SAMUEL CLARK | ADDRESS REDACTED | | | CEL 0.6316577271905J6 | | | |
| 3.1.500381 | SAMUEL CLARKE | ADDRESS REDACTED | | | BTC 0.00114187863506S4<br>ETH 4.39123527947688<br>LTC 2.100113439063B<br>USDT ERC20 304.961042969147 | | | |
| 3.1.500382 | SAMUEL CLEMENT | ADDRESS REDACTED | | | BTC 0.88026368195069S<br>CEL 1235.2210770442b<br>ETH 35.29059258092b<br>USDC 908.780937926333 | | | |
| 3.1.500383 | SAMUEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.00103181804067234b<br>CEL 0.80155509033914 | | | |
| 3.1.500384 | SAMUEL CLEMENTS | ADDRESS REDACTED | | | ADA 7140.38012259668<br>AVAX 15.4238008376593<br>BNB 7.08555366732551<br>BTC 0.00000001736395926<br>CEL 11970.335381240l<br>DOGE 11705.7360342525<br>DOT 272.46253914436<br>ETH 1.31864137754812<br>LINK 414.94981368<br>LTC 83.528207141091l<br>LUNC 2.81289511206035<br>MANA 179.857<br>MATIC 3681.617768B474<br>OMG 497.63971124816<br>PAXG 4.7552453257T031<br>SOL 67.20262021666431<br>USDC 0.5981292505S4109<br>XLM 10582.2628694 | | | |
| 3.1.500385 | SAMUEL CLINT DAMEWOOD | ADDRESS REDACTED | | | USDC 0.19557340297B532 | | | |
| 3.1.500386 | SAMUEL CLONMELL | ADDRESS REDACTED | | | AVAX 35.89298861006B7<br>BTC 0.0012940449788S604 | | | |
| 3.1.500387 | SAMUEL CLOUTIER | ADDRESS REDACTED | | | ETH 0.028626145116281b<br>ETH 0.001807910373440JB | | | |
| 3.1.500388 | SAMUEL COBB | ADDRESS REDACTED | | | TUSD 0.33264478497482B | | | |
| 3.1.500389 | SAMUEL COHEN | ADDRESS REDACTED | | | BTC 0.00089975535465718<br>ETH 0.000113348761384491<br>BTC 0.00205945398B5257<br>DOT 11.67741352104B8<br>ETH 1.8843965809635J<br>GUSD 529.29514126015<br>MATIC 55.0299677633355<br>USDC 210.15597965154B | | | |
| 3.1.500390 | SAMUEL COLE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000246958540876<br>DOT 0.01299376495500I91<br>ETH 0.00000002996781871B<br>MATIC 0.040144279139155Z<br>USDC 0.00052546062306342l9 | BTC 0.00000063977535B001<br>DOT 0.00210939096846556<br>ETH 0.000053025110896996<br>MATIC 0.055116512311328J<br>USDC 0.33836730363730l4 | | |
| 3.1.500391 | SAMUEL COLIN RAYWARD | ADDRESS REDACTED | | | BTC 0.01967827516510446 | | | |
| 3.1.500392 | SAMUEL COLLADO | ADDRESS REDACTED | | | ADA 249.1201146830l31<br>BTC 0.056456819951925b4<br>CEL 0.08246369713B694<br>DOT 0.0244347584657061<br>ETH 0.43450B026176148<br>MATIC 87.81865938594l97<br>USDT ERC20 0.487207186803617 | | | |
| 3.1.500393 | SAMUEL COLLIER | ADDRESS REDACTED | | | XLM 0.026714352996B777 | | | |
| 3.1.500394 | SAMUEL COLLURA | ADDRESS REDACTED | | | BTC 0.100016663650899 | | | |
| 3.1.500395 | SAMUEL COMBEY | ADDRESS REDACTED | | | AAVE 0.000124237680S7439<br>BTC 0.0024740093062038J<br>COMP 0.00005828757933B0S7<br>ETH 0.0008621553817074I96<br>LINK 0.00057255128759I047<br>LTC 0.00012705570659371J<br>MATIC 0.356340388142109<br>SNX 0.0147712926949212<br>UNI 0.00054463831392792<br>XLM 0.05969439085178B54 | | | |
| 3.1.500396 | SAMUEL CONDE | ADDRESS REDACTED | | | ADA 0.88445327490093J<br>BTC 4.62227576010999E-07<br>COMP 0.00083687263675237<br>DOT 0.00708285124779599<br>ETH 0.00054231317858269<br>GUSD 0.00866670405747Z1<br>MATIC 1.071150725280443<br>USDC 0.56095760248199Z<br>ZEC 0.00005833225977467b | GUSD 0.00245546809B7475<br>MATIC 222.49 | | |
| 3.1.500397 | SAMUEL CONTRERAS | ADDRESS REDACTED | | | ETH 0.0384273055622836 | | | |
| 3.1.500398 | SAMUEL COOK | ADDRESS REDACTED | | | BTC 0.00142369<br>CEL 0.3445562000S6702 | | | |
| 3.1.500399 | SAMUEL COOK | ADDRESS REDACTED | | | ADA 0.064001663933545<br>COMP 0.000362299310673658<br>ETH 0.000810568302456S101<br>LINK 0.001825213810616144<br>USDC 0.43477881980B274 | | | |
| 3.1.500400 | SAMUEL COOKE | ADDRESS REDACTED | | | BTC 0.063883585214007<br>CEL 0.05468046874845591<br>ETH 2.019163887005 | | | |
| 3.1.500401 | SAMUEL COOMBES | ADDRESS REDACTED | | | BTC 0.000001352265616627<br>DOT 0.10934983738975S | | | |
| 3.1.500402 | SAMUEL COOPER | ADDRESS REDACTED | | | BTC 0.0773505667224227<br>DOT 5.342657120621B5<br>MATIC 700.862408687961<br>XLM 27.89222564883B9 | | | |
| 3.1.500403 | SAMUEL COPLEY | ADDRESS REDACTED | | | BTC 0.018514000927128Z<br>ETH 0.19612441950985B<br>LTC 0.78219340018534<br>TUSD 579.837181171241 | | | |
| 3.1.500404 | SAMUEL CORAN | ADDRESS REDACTED | | | BTC 0.000293449545294415<br>CEL 0.73979773479275J | | | |
| 3.1.500405 | SAMUEL CORDERO | ADDRESS REDACTED | | | ADA 17.6011461059217<br>BTC 0.00267421392676911<br>ETH 0.0451439591860023 | | | |
| 3.1.500406 | SAMUEL CORNELISON | ADDRESS REDACTED | | | BTC 0.024893388700325l<br>SOL 12.2160346750365 | | | |
| 3.1.500407 | SAMUEL CORNETT | ADDRESS REDACTED | | | BTC 0.028639448649792<br>ETH 1.3086845204651<br>SNX 106.1217477678I43<br>USDC 3628.5390360082 | | | |
| 3.1.500408 | SAMUEL COROMANDEL | ADDRESS REDACTED | | | BTC 0.00000492514113009<br>USDC 0.43308555695253 | | | |
| 3.1.500409 | SAMUEL CORREIA | ADDRESS REDACTED | | | USDT ERC20 0.604491116455S2<br>LS.9258208657371l<br>DOT 9.87470114 | | | |
| 3.1.500410 | SAMUEL COSCA | ADDRESS REDACTED | | | BCH 0.000313165130886052<br>BTC 0.000064864494092394<br>ETH 0.00001403030292000B<br>LTC 0.000023870221020926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500411 | SAMUEL COSTA | ADDRESS REDACTED | | | BTC 0.019206014988484<br>CEL 105.49410139503<br>ETH 0.11565210635959<br>SGB 1838.2897010785<br>USDC 105.690782373442<br>XLM 1484.05679150259<br>XRP 13485.9122091198 | | | |
| 3.1.500412 | SAMUEL COSTA | ADDRESS REDACTED | | | ADA 351.880481761416<br>AVAX 9.14424534739361<br>BNB 0.796759803001797<br>BTC 0.0000000097963209<br>CEL 1.00981395027039<br>LUNC 9.47650286532249<br>USDC 0.000552117164120 | | | |
| 3.1.500413 | SAMUEL COSTIN | ADDRESS REDACTED | | | BTC 0.022131764755016<br>XRP 455.378137 | | | |
| 3.1.500414 | SAMUEL COURTNEY | ADDRESS REDACTED | | | USDC 1.13949666185505 | | | |
| 3.1.500415 | SAMUEL COUSIN | ADDRESS REDACTED | | | BTC 0.0000000681590516091 | | | |
| 3.1.500416 | SAMUEL COWEN | ADDRESS REDACTED | | | ETH 0.000366717642369021<br>BTC 0.00041990609278868<br>CEL 0.723639717772545<br>ETH 0.000354078062646531<br>USDT ERC20 5.05242346427315 | | | |
| 3.1.500417 | SAMUEL COX | ADDRESS REDACTED | | | BTC 0.12323246604948B<br>CEL 0.210905537311299<br>ETH 1.36997340865508<br>LTC 0.00198616419157694 | | | |
| 3.1.500418 | SAMUEL CRABTREE | ADDRESS REDACTED | | | BAT 0.181325710981406<br>BTC 0.0000007632896172 | | | |
| 3.1.500419 | SAMUEL CRAWFORD | ADDRESS REDACTED | | | ADA 0.66271538836739<br>ETH 0.00141303765S102 | | | |
| 3.1.500420 | SAMUEL CRESSMAN | ADDRESS REDACTED | | | ETH 0.026028239103905B | ETH 0.023063685 | | |
| 3.1.500421 | SAMUEL CRESWELL | ADDRESS REDACTED | | | BTC 0.0118667<br>CEL 13.9475841448732<br>ETH 0.05 | | | |
| 3.1.500422 | SAMUEL CROSBY | ADDRESS REDACTED | | | BTC 0.51976061469212<br>CEL 260.75313472747<br>DASH 4.98514892321137<br>EOS 173.327775592338<br>ETC 18.068757895246B<br>ETH 2.089562068554S1<br>LINK 20.420034326001B<br>MATIC 279.414068630664<br>ZEC 6.68204853746278 | | | |
| 3.1.500423 | SAMUEL CRUSE | ADDRESS REDACTED | | | ADA 169.25668862823 1<br>BTC 0.0035142823447723<br>CEL 8.19533305457189<br>DASH 0.126096314015086<br>ETH 0.052975197574637S<br>XRP 114.334028749752 | | | |
| 3.1.500424 | SAMUEL CRUZ | ADDRESS REDACTED | | | BTC 0.000533590664014752<br>DASH 1.62159509511446<br>DOT 12.893280714553<br>ETH 0.889173190726851<br>MATIC 524.562647196573<br>SNX 3.61881097080062<br>XLM 322.550046441877 | | | |
| 3.1.500425 | SAMUEL CRYER | ADDRESS REDACTED | | | BTC 0.0020418020357S385<br>CEL 22.190752864934 7<br>USDC 3173.29723685904 | | | |
| 3.1.500426 | SAMUEL CUNNINGHAM | ADDRESS REDACTED | | | BAT 67.3725360817113<br>BTC 0.0051334534588096B<br>MATIC 3.42681252809774 | | | |
| 3.1.500427 | SAMUEL CURRY | ADDRESS REDACTED | | | ADA 1834.39123768312<br>BTC 2.93454964333802<br>DOT 35.58579130463 6<br>ETH 5.37235489760182<br>LINK 16.9511259709632<br>SNX 495.130573230405<br>SOL 52.163024S5S9071<br>USDC 48.249143243927S<br>XLM 3154.28998673295 | | | |
| 3.1.500428 | SAMUEL CUSTER | ADDRESS REDACTED | | | BTC 0.000166844S456627 2<br>CEL 1.061645066473665<br>GUSD 0.487330751983568<br>USDC 1.466696266685036<br>USDT ERC20 0.124622077000638 | | | |
| 3.1.500429 | SAMUEL CZAPLINSKI | ADDRESS REDACTED | | | BCH 0.0000102732793389 6<br>BTC 6.6799796231899906-07<br>LTC 0.00122375101179819 | | | |
| 3.1.500430 | SAMUEL D BRADY | ADDRESS REDACTED | | | AAVE 1.23925824599785<br>ADA 225.70856224522B<br>BAT 0.5585357606855 22<br>BNT 0.279354163099151<br>BTC 0.23116911988435B<br>CEL 101.973275511218<br>COMP 1.49582861399148<br>DASH 8.82554789741217<br>EOS 0.052468024779443S<br>ETC 0.012358323587321<br>ETH 4.37049475912192<br>KNC 133.308967625252<br>LINK 63.52932345272S6<br>LTC 0.004788527706516 79<br>MATIC 182.37254630795 6<br>SGB 281.304390394988<br>SNX 33.794239739210B<br>UNI 81.547047141413<br>XLM 1.72806715866446<br>XRP 0.0000000753487337066<br>ZEC 8.45930161742603<br>ZRX 2016.56349020396 | | | |
| 3.1.500431 | SAMUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.88581329314735S<br>CEL 3185.60836348073<br>ETH 2.1580S993 | | | |
| 3.1.500432 | SAMUEL DACANAY | ADDRESS REDACTED | | | MCDAI 0.131074987017947 | | | |
| 3.1.500433 | SAMUEL DALIMI ANIMASHAUN | ADDRESS REDACTED | | | BTC 0.0000007344793624 2 | | | |
| 3.1.500434 | SAMUEL DALLY | ADDRESS REDACTED | | | BTC 4.67707430123990E-07<br>CEL 22.8231212737792<br>ETH 1.5531148728892 | | | |
| 3.1.500435 | SAMUEL DALTON | ADDRESS REDACTED | | | BTC 0.5033253698429 24<br>CEL 63.651445918777 6<br>LINK 241.972020512928<br>MATIC 724.879447928265<br>UNI 0.108619139042339<br>USDC 1.44042671660408 | BTC 0.00314124 | | |
| 3.1.500436 | SAMUEL DAMILOLA ALAGBE | ADDRESS REDACTED | | | BTC 8.78271072269999E-08 | | | |
| 3.1.500437 | SAMUEL DAMMCCD | ADDRESS REDACTED | | | BTC 0.0001187164705S0023<br>CEL 0.090142501649089<br>ETH 0.00068198506737841 7 | | | |
| 3.1.500438 | SAMUEL DANSO | ADDRESS REDACTED | | | BTC 0.0000018321103B005<br>CEL 0.00936728749151484<br>ETH 0.0000619253994373743<br>USDC 0.09100591631032647 | | | |
| 3.1.500439 | SAMUEL DARAMOLA | ADDRESS REDACTED | | | BTC 0.00000762747027484 3<br>ETH 0.000308837496776154 | | | |
| 3.1.500440 | SAMUEL DARE AWOYEMI | ADDRESS REDACTED | | | BTC 0.00000001369698680 4 | | | |
| 3.1.500441 | SAMUEL DASCALU | ADDRESS REDACTED | | | ADA 0.272491212536345<br>BTC 0.0000000028289640S5<br>CEL 0.40353133100022 | | | |
| 3.1.500442 | SAMUEL DAVES | ADDRESS REDACTED | | | USDC 22119.471232636 1 | | | |
| 3.1.500443 | SAMUEL DAVID | ADDRESS REDACTED | | | BTC 0.0000000651239990832 | | | |
| 3.1.500444 | SAMUEL DAVID HOEBBELHEINRICH | ADDRESS REDACTED | | | BTC 0.0000007541877483B<br>PAXG 0.0344656791241064<br>ZEC 0.0001553874644418929 | BTC 0.00000410875785085 7<br>PAXG 0.000000199219459498<br>ZEC 0.000077611491339728 | | |
| 3.1.500445 | SAMUEL DAVID OTOOL | ADDRESS REDACTED | | | BCH 1.26252875060011<br>BTC 0.01741218428921<br>ETH 6.06222512410591<br>LTC 6.30863612053744 | | | |
| 3.1.500446 | SAMUEL DAVID RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000005666266055 2<br>USDC 0.726226567439511 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500447 | SAMUEL DAVID SCHOFIELD | ADDRESS REDACTED | | | BTC 0.0639626111862175<br>CEL 49.3346302813959<br>ETH 0.417882974707321<br>MANA 57.16406892 | | | |
| 3.1.500448 | SAMUEL DAVID THOMPSON | ADDRESS REDACTED | | | CEL 0.00370021157809584<br>XLM 0.0000001 | | | |
| 3.1.500449 | SAMUEL DAVIS | ADDRESS REDACTED | | | BTC 0.000938343357835624<br>CEL 1.06472533255047 | | | |
| 3.1.500450 | SAMUEL DAWES | ADDRESS REDACTED | | | BTC 0.018332432771163<br>DOT 2.79518528405778<br>ETH 1.03388947954793 | | | |
| 3.1.500451 | SAMUEL DAWKINS | ADDRESS REDACTED | | | BTC 0.000033169823772245<br>CEL 59.6787742538914<br>ETH 0.000703345762428007<br>XRP 0.191771174230722 | | | |
| 3.1.500452 | SAMUEL DE ALMEIDA PRADO | ADDRESS REDACTED | | | ETH 0.00149730529168074 | | | |
| 3.1.500453 | SAMUEL DE MELO | ADDRESS REDACTED | | | CEL 0.00958361107060464 | | | |
| 3.1.500454 | SAMUEL DE SERRES | ADDRESS REDACTED | | | LTC 0.013752523486267<br>BTC 0.738263205283983<br>CEL 3.47712410393385<br>ETH 4.15910418355503 | | | |
| 3.1.500455 | SAMUEL DE SOUZA LEAL | ADDRESS REDACTED | | | CEL 0.000376808628155903 | | | |
| 3.1.500456 | SAMUEL DE TOMAS | ADDRESS REDACTED | | | BTC 0.0000000124395141777 | | | |
| 3.1.500457 | SAMUEL DEAN | ADDRESS REDACTED | | | BTC 0.000514060041118031<br>CEL 180.833023473725 | | | |
| 3.1.500458 | SAMUEL DEAN | ADDRESS REDACTED | | | ADA 611.893750898328<br>MATIC 2.20981466736473<br>XLM 3477.86184314986<br>ZRX 2242.31419595737 | | MATIC 2019.71933054855 | |
| 3.1.500459 | SAMUEL DEBENEDETTO | ADDRESS REDACTED | | | BTC 0.000000190636493721<br>DOT 0.179848393398516<br>ETH 0.000369918431534493<br>USDC 0.0662105739325686 | | | |
| 3.1.500460 | SAMUEL DEGREGORI | ADDRESS REDACTED | | | BTC 0.1623238841065z2<br>USDC 11073.8940917157 | | | |
| 3.1.500461 | SAMUEL DELEON | ADDRESS REDACTED | | | BTC 0.00144018282283927<br>ETH 0.496444499509913<br>LTC 0.0803514170607z294<br>MANA 427.656413783466 | | | |
| 3.1.500462 | SAMUEL DELGADO | ADDRESS REDACTED | | | ADA 140.125743552869<br>BTC 0.000918015771914613<br>DOT 0.00347569421285092<br>LINK 4.07267150253z25<br>MATIC 57.2151669077237<br>USDC 54.4038773681881 | | | |
| 3.1.500463 | SAMUEL DEMAREE | ADDRESS REDACTED | | | LINK 10.2149409024292 | | | |
| 3.1.500464 | SAMUEL DENOU | ADDRESS REDACTED | | | AAVE 0.000012716247526201<br>BTC 0.0000069479435707z93<br>CEL 0.184104281255378<br>COMP 0.0000077950531113553<br>ETH 0.0000284904185554955<br>LTC 0.000326217484498279<br>ZEC 0.000003034986426d215 | | | |
| 3.1.500465 | SAMUEL DEPUE | ADDRESS REDACTED | | | BTC 0.0844507455588391<br>USDC 2.61939759495918 | USDC 0.0000008729088443396 | | |
| 3.1.500466 | SAMUEL DEROUIN | ADDRESS REDACTED | | | BTC 0.0120559078668193<br>DOT 84.3334372492118<br>USDT ERC20 1031.43881184727 | | | |
| 3.1.500467 | SAMUEL DESTIN | ADDRESS REDACTED | | | ADA 23.8535069602693<br>CEL 0.79487979824686S | | | |
| 3.1.500468 | SAMUEL DEVILLE | ADDRESS REDACTED | | | ETH 0.0141611553180627 | | | |
| 3.1.500469 | SAMUEL DIAMOND | ADDRESS REDACTED | | Yes | BCH 0.000076886043471711B<br>ADA 1582.51169584199<br>BNB 0.20346230879947z3<br>BTC 0.158707016498816<br>CEL 41.7542143937989<br>DOT 0.000283913734341243<br>ETH 4.59000080951645<br>MATIC 717.275094038062<br>SOL 4.053807599945<br>USDC 83.6708629328426<br>XRP 2955.08174022092 | | | BTC 1.77720950651224<br>USDC 5912 |
| 3.1.500470 | SAMUEL DICKE | ADDRESS REDACTED | | | MATIC 7.39744158672923 | | | |
| 3.1.500471 | SAMUEL DICKENS | ADDRESS REDACTED | | | BTC 0.00198051085382174 | | | |
| 3.1.500472 | SAMUEL DICKERSON | ADDRESS REDACTED | | | USDC 4419.00768137198 | | | |
| 3.1.500473 | SAMUEL DIEFEL | ADDRESS REDACTED | | | XLM 30.7524804082242 | | | |
| 3.1.500474 | SAMUEL DILLARD | ADDRESS REDACTED | | Yes | CEL 0.647550483912359<br>MCDAI 0.0324063641165777<br>USDC 0.0350627712494798<br>BTC 2.1206401308z223<br>ETH 34.9845173998872<br>LINK 310.1765464647z01<br>MATIC 23367.2391316023<br>MCDAI 106.791694899083 | | | BTC 2.02938608493411 |
| 3.1.500475 | SAMUEL DIMECH | ADDRESS REDACTED | | | BTC 0.0000011952044177z6<br>USDC 12.07359547427045 | | | |
| 3.1.500476 | SAMUEL DINES | ADDRESS REDACTED | | | AAVE 3.15351108703516 | | | |
| 3.1.500477 | SAMUEL DINIS DA SILVA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00008703175656918B<br>ETH 0.565950469490522 | | | |
| 3.1.500478 | SAMUEL DIONISIO | ADDRESS REDACTED | | | BTC 0.00000000083414334603<br>USDC 0.646718662857208 | | | |
| 3.1.500479 | SAMUEL DIX | ADDRESS REDACTED | | | BTC 0.0000092422472008443<br>USDT ERC20 0.713009208663772 | | | |
| 3.1.500480 | SAMUEL DORAN | ADDRESS REDACTED | | | BTC 0.32946133041741<br>ETH 1.44438159415252<br>MCDAI 62.7211522826326 | | | |
| 3.1.500481 | SAMUEL DOS SANTOS | ADDRESS REDACTED | | | CEL 1.07131896586908 | | | |
| 3.1.500482 | SAMUEL DOUGLAS | ADDRESS REDACTED | | | BTC 0.03865214120d4035<br>CEL 5.53739087212983<br>ETH 2.4053126183975<br>LINK 17.583365701 7307<br>OMG 0.00697803747957 53<br>SNX 32.331850184 2953<br>UMA 25.4325091737068<br>ZRX 0.0000018466357 69231 | | | |
| 3.1.500483 | SAMUEL DOUGLAS PAUL | ADDRESS REDACTED | | | BTC 1.93244690292139<br>CEL 303.771278683719<br>COMP 0.0199524608008 83<br>ETH 12.7024475011282<br>MCDAI 42.2119572 01519<br>SOL 26.0100375491244 | | | |
| 3.1.500484 | SAMUEL DOWD | ADDRESS REDACTED | | | BTC 0.00489190086996005<br>ETH 3.44411298621243<br>MCDAI 31.866149045627z2<br>USDC 30498.3242433036<br>USDT ERC20 5.27499501530489 | | | |
| 3.1.500485 | SAMUEL DOWNE | ADDRESS REDACTED | | | BTC 0.02013774386466702<br>CEL 11.3762900535064<br>MATIC 154.972962714356 | | | |
| 3.1.500486 | SAMUEL DRAGE | ADDRESS REDACTED | | | CEL 7.842000475488d3 | | | |
| 3.1.500487 | SAMUEL DRAIN | ADDRESS REDACTED | | | USDC 0.00111469809219253 | USDC 0.6132961362z3434 | | |
| 3.1.500488 | SAMUEL DRING | ADDRESS REDACTED | | | SGB 168.028035423312 | | | |
| 3.1.500489 | SAMUEL DUBEC | ADDRESS REDACTED | | | XRP 0.327727923851859<br>BTC 0.0001038712948 7987<br>CEL 2.2242152603595 | | | |
| 3.1.500490 | SAMUEL DUDMAN | ADDRESS REDACTED | | | BTC 1.17191165<br>CEL 35657.9429769619<br>DOT 0.00024692<br>ETH 0.00000473191960692<br>LINK 0.000253<br>LTC 15.09343832<br>LUNC 119.53701612 1309<br>MATIC 0.0064<br>SOL 0.023356480524331827 | | | |
| 3.1.500491 | SAMUEL DUDMAN | ADDRESS REDACTED | | | BNB 9.89448439<br>BTC 0.598411611616519<br>CEL 229.9664687379 63<br>DOT 0.005d608<br>ETH 0.00020709048398 8736<br>LINK 0.025876<br>MATIC 1.378<br>TAUD 985<br>UNI 0.015 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500492 | SAMUEL DUFFY | ADDRESS REDACTED | | | BSV 0.0275566<br>BTC 0.000000041079977921<br>CEL 2.61652400439686 | | | |
| 3.1.500493 | SAMUEL DUUNSTEE | ADDRESS REDACTED | | | ADA 0.00368957799905386<br>BTC 0.00043277900811651<br>EOS 0.50721623884092<br>ETH 0.00621483223750729<br>MATIC 3.19286478565621 | | | |
| 3.1.500494 | SAMUEL DUNGAN | ADDRESS REDACTED | | | BTC 0.00312416552572075 | | | |
| 3.1.500495 | SAMUEL DUNGAN | ADDRESS REDACTED | | | BTC 0.000710875517353609<br>SNX 40.5291218100829 | | | |
| 3.1.500496 | SAMUEL DUPONT | ADDRESS REDACTED | | | BTC 0.00166498626513117<br>CEL 9.84087842623735<br>ETH 0.397166222989315 | | | |
| 3.1.500497 | SAMUEL DUQUENNE | ADDRESS REDACTED | | | AVAX 3.53204896728006<br>BTC 0.00000000007494457<br>CEL 145.112112903271<br>ETH 7.05286669721388<br>MATIC 838.28<br>SOL 22.0690497657653 | | | |
| 3.1.500498 | SAMUEL DZURÍŘÁK | ADDRESS REDACTED | | | BTC 0.0000000006370353<br>CEL 60.5134769083532<br>USDC 630.939426524754 | | | |
| 3.1.500499 | SAMUEL E WINTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.500500 | SAMUEL EARP | ADDRESS REDACTED | | | BTC 0.00000000141028297B<br>CEL 57.1284675002146 | | | |
| 3.1.500501 | SAMUEL EATON | ADDRESS REDACTED | | | BTC 0.00011181451397B779<br>ETH 0.131856902371451<br>USDC 29490.8294383111 | | | |
| 3.1.500502 | SAMUEL EBBITT | ADDRESS REDACTED | | | BTC 0.00122080032556393<br>ETH 0.755285070930933 | | | |
| 3.1.500503 | SAMUEL EBRIGHT | ADDRESS REDACTED | | | BTC 0.0751636482779606<br>ETH 0.413209754396221<br>SOL 8.25847551876114 | USDC 2000 | | |
| 3.1.500534 | SAMUEL EDET ESSIEN | ADDRESS REDACTED | | | BTC 0.000000076058242988 | | | |
| 3.1.500505 | SAMUEL EDMOND FRANCIS NAKACHE | ADDRESS REDACTED | | | BTC 0.000000007519950623<br>CEL 15.5359380756261 | | | |
| 3.1.500506 | SAMUEL EDUARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00133224405964816<br>ETH 12.2839305539795 | | | |
| 3.1.500507 | SAMUEL EISNER | ADDRESS REDACTED | | | AAVE 0.000426354418609506<br>BTC 0.000018287785012934<br>ETH 0.00019851218641256<br>MATIC 0.194152363330051<br>SNX 0.0405731179012724<br>UNI 0.00259814109127796 | | | |
| 3.1.500508 | SAMUEL EKLU | ADDRESS REDACTED | | | AAVE 0.0000224737B3486606<br>BNB 0.0000184224228184B<br>BTC 0.0000009915011548D1<br>CEL 0.00409665019478322<br>ETH 0.00000001822355296J2<br>LINK 0.0000084641B110547<br>MATIC 0.0000000432B80580992 | | | |
| 3.1.500509 | SAMUEL EKWEIGHARIRI | ADDRESS REDACTED | | | BTC 0.00189534091596 | | | |
| 3.1.500511 | SAMUEL EL AULY | ADDRESS REDACTED | | | CEL 10.58394110051733 | | | |
| 3.1.500512 | SAMUEL ELI JARMAN | ADDRESS REDACTED | | | | BTC 0.00517987945285S7 | | |
| 3.1.500513 | SAMUEL ELIJAH MARTIN | ADDRESS REDACTED | | | BTC 0.00161570941545143 | | | |
| 3.1.500513 | SAMUEL ELLIOT WACHSPRESS | ADDRESS REDACTED | | Yes | BTC 0.00000034539180720A<br>ETH 0.00004312706123345145<br>GUSD 2.89191799622990 05<br>MCDAI 0.000041410185450102<br>UNI 0.00000007200890B775 | BTC 0.0471837346B394<br>GUSD 0.01493060B09308A4<br>MCDAI 0.0521891206021598<br>UNI 0.0034546097336258I<br>USDC 20.3495726892899 | BTC 0.39241334203536Z6<br>ETH 2.777739198D6669 | |
| 3.1.500514 | SAMUEL EMPFIELD | ADDRESS REDACTED | | Yes | BTC 5.21375712042309E-05<br>ETH 7.00508991574842 | BTC 0.0405268573868104<br>ETH 4.97187248451196<br>USDC 0.67 | | BTC 0.953459100246434 |
| 3.1.500515 | SAMUEL ERNEST BENHAM | ADDRESS REDACTED | | | | DOGE 1903.49493934<br>ETH 0.0206525826192635<br>SUSHI 24.91168505 | | |
| 3.1.500516 | SAMUEL ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00218633509245034 | | | |
| 3.1.500517 | SAMUEL ESCHMANN | ADDRESS REDACTED | | | ETH 0.0714239145368704 | | | |
| 3.1.500518 | SAMUEL ESQUIVEL | ADDRESS REDACTED | | | BCH 0.0213744362396598<br>BTC 0.000131537363277653<br>CEL 83.142806438554Z<br>SGB 4012.72509729032<br>XRP 26242.8610188879 | | | |
| 3.1.500519 | SAMUEL ESTEFANOS | ADDRESS REDACTED | | | AAVE 1.01918767652622<br>CEL 9.10527337332737<br>MATIC 534.817718521853<br>USDC 2031.91782817155<br>XLM 289.171800075257 | | | |
| 3.1.500520 | SAMUEL ETGES GEPIAK | ADDRESS REDACTED | | | XRP 0.0429478094076643 | | | |
| 3.1.500521 | SAMUEL EUBANKS | ADDRESS REDACTED | | | BTC 8.59646311238879E-05<br>PAX 22.19280760366B | BTC 0.0000000007429430689 | | |
| 3.1.500522 | SAMUEL EUGENE GOLD FRIEDMAN | ADDRESS REDACTED | | Yes | BCH 0.00027586499176389<br>BSV 0.53600391950512<br>BTC 0.251053613741137<br>ETH 0.00194182609291788<br>LTC 0.00467197140343044<br>USDC 0.0273723280547D6 | BTC 0.01838909 | | BTC 1.78531577772818 |
| 3.1.500523 | SAMUEL EVEN GUNDERSON | ADDRESS REDACTED | | | ADA 1891.56346050387<br>DOT 174.344946370175<br>LINK 224.427133044073<br>MANA 867.595037188763<br>MATIC 1470.99630105118<br>SOL 21.52541696756 | | | |
| 3.1.500524 | SAMUEL EZEQUIEL | ADDRESS REDACTED | | | CEL 13.0709199565659<br>DOT 1.065 | | | |
| 3.1.500525 | SAMUEL FABIAN | ADDRESS REDACTED | | | BTC 0.0377510673122955 | | | |
| 3.1.500526 | SAMUEL FADOJUTIMI | ADDRESS REDACTED | | | CEL 0.325280473867976 | | | |
| 3.1.500527 | SAMUEL FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.0000110198526999972 | | | |
| 3.1.500528 | SAMUEL FALARDEAU | ADDRESS REDACTED | | | BTC 0.00002334083078927B<br>CEL 77.0715394692414<br>MATIC 4.22593855533091<br>SNX 14.177980250499B | | | |
| 3.1.500529 | SAMUEL FANG XINGUI | ADDRESS REDACTED | | | BTC 0.00105241201179355<br>CEL 0.538232398561257<br>ETH 0.00649797805260505<br>USDT ERC20.0000004355711933627 | | | |
| 3.1.500530 | SAMUEL FARIA | ADDRESS REDACTED | | | BTC 0.00105554880930982 | | | |
| 3.1.500531 | SAMUEL FARINA | ADDRESS REDACTED | | | ADA 101.172639526870<br>BTC 0.00288313384667397<br>EOS 6.59376079624647<br>ETH 0.664050791818525<br>LINK 49.3281280707893<br>LTC 4.57733805927836<br>MANA 38.0270878484532<br>MATIC 1037.54722083674<br>SNX 11.7994391646287<br>SOL 0.00064385059150959<br>UNI 12.14774788142T6<br>USDC 0.00132172961384998<br>USDT ERC20 174.322551285462<br>XLM 35562.394999971<br>XRP 1231.633219 | | | |
| 3.1.500532 | SAMUEL FARKAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.500533 | SAMUEL FARKAS | ADDRESS REDACTED | | | BTC 0.01497481835439B4<br>CEL 79.6788730794B02<br>DOT 15.3107072684404<br>ETH 0.18926048025255<br>LUNC 1.312899 | | | |
| 3.1.500534 | SAMUEL FARRAR | ADDRESS REDACTED | | | BTC 0.000550929250356178<br>CEL 22.49283524037B24 | | | |
| 3.1.500535 | SAMUEL FAUCON | ADDRESS REDACTED | | | BTC 0.0000000038323328796<br>CEL 51.1668787676533<br>PAXG 0.420548934260999<br>USDC 3047.10713784608<br>USDT ERC20 1.75100504675749 | | | |
| 3.1.500536 | SAMUEL FAVATA | ADDRESS REDACTED | | | BTC 0.00520874989276173<br>ETH 0.000023152935916897<br>MCDAI 0.01248351171182112<br>SOL 1.92200442243737 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1982 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500537 | SAMUEL FERNANDES | ADDRESS REDACTED | | | BAT 0.0070679078249353357 | | | |
| | | | | | BTC 1.3639751939653990-06 | | | |
| | | | | | CEL 8.8499472438410.7 | | | |
| | | | | | EOS 0.17287716398903 | | | |
| | | | | | MCDAI 0.014560604652065 | | | |
| | | | | | KLM 0.039274207947283 | | | |
| | | | | | ZRX 13.4374699080884 | | | |
| 3.1.500538 | SAMUEL FERNANDES | ADDRESS REDACTED | | | BAT 29.3015730107591 | | | |
| | | | | | BTC 0.00000000319023449 | | | |
| | | | | | CEL 0.050629753718823 | | | |
| | | | | | EOS 0.0051809343156265 | | | |
| | | | | | KLM 0.000000065256096432 | | | |
| | | | | | ZRX 0.000000000430423065 | | | |
| 3.1.500539 | SAMUEL FERNANDO COSTANTINI | ADDRESS REDACTED | | | BTC 0.0307223462369024 | | | |
| | | | | | CEL 8.0640424055621 | | | |
| | | | | | ETH 2.0710842647180.2 | | | |
| | | | | | LINK 0.0059372095233648 | | | |
| | | | | | LTC 0.000500086673256904 | | | |
| 3.1.500540 | SAMUEL FERREIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0010214477484591 | | | |
| 3.1.500541 | SAMUEL FERRER ANDRÉS | ADDRESS REDACTED | | | BTC 0.0000494841090075311 | | | |
| 3.1.500542 | SAMUEL FERRY | ADDRESS REDACTED | | | BTC 0.0000012834173720443 | | | |
| 3.1.500543 | SAMUEL FIDO | ADDRESS REDACTED | | | ETH 0.15109409415353 | | | |
| | | | | | ADA 0.0010608004220612.5 | | | |
| | | | | | BTC 0.000000124154853783 | | | |
| | | | | | CEL 1.2140378074309 | | | |
| | | | | | USDC 0.79050240921048 | | | |
| 3.1.500544 | SAMUEL FIELDS | ADDRESS REDACTED | | | DOT 0.0083540954714206 | DOT 0.0000000000602823899 | | |
| | | | | | SNX 0.0651242396699748 | | | |
| 3.1.500545 | SAMUEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.2851188580533597 | BTC 0.000131144841230258 | | |
| | | | | | ETH 1.1998835957087 | | | |
| | | | | | USDC 13.544671477302 | | | |
| 3.1.500546 | SAMUEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0000388769686142091 | | | |
| | | | | | DOGE 0.011885174224188 | | | |
| | | | | | ETH 0.000134983851562802 | | | |
| | | | | | MCDAI 0.4719962856688803 | | | |
| | | | | | USDC 1.4756352098784.9 | | | |
| | | | | | USDT ERC20 0.885965579489489 | | | |
| 3.1.500547 | SAMUEL FISCHER | ADDRESS REDACTED | | | BTC 0.0000038074241203.8 | | | |
| | | | | | EOS 0.0020878784718127.4 | | | |
| | | | | | ETH 0.0001187250493663.92 | | | |
| | | | | | MATIC 0.4427338202091699 | | | |
| | | | | | KLM 0.036693992441055.5 | | | |
| 3.1.500548 | SAMUEL FISHER | ADDRESS REDACTED | | | BTC 0.807822055252769 | | | |
| | | | | | MCDAI 42.639153910248.7 | | | |
| 3.1.500549 | SAMUEL FITZPATRICK | ADDRESS REDACTED | | | CEL 1.0625557346402.8 | | | |
| 3.1.500550 | SAMUEL FLAMBARD | ADDRESS REDACTED | | | BTC 0.00169446372679668 | | | |
| | | | | | CEL 12.5355287337.3 | | | |
| | | | | | ETH 2.396324830082755 | | | |
| 3.1.500551 | SAMUEL FLETCHER | ADDRESS REDACTED | | | ADA 0.864341469415502 | | | |
| | | | | | BTC 0.000001406146113622 | | | |
| | | | | | LTC 0.00162315674528205 | | | |
| | | | | | PAXG 0.088006072401850.5 | | | |
| | | | | | XRP 0.5804770494977348 | | | |
| 3.1.500552 | SAMUEL FLORES | ADDRESS REDACTED | | | BTC 0.00051689202342992.7 | | | |
| | | | | | MANA 35.468142364826.5 | | | |
| 3.1.500553 | SAMUEL FLORES | ADDRESS REDACTED | | | DOT 0.0170906643860555 | | | |
| | | | | | XRP 159.899192 | | | |
| 3.1.500554 | SAMUEL FODOREAN | ADDRESS REDACTED | | | CEL 0.0987258584767568 | | | |
| 3.1.500555 | SAMUEL FONG | ADDRESS REDACTED | | | ADA 0.101760827627887 | | | |
| | | | | | BTC 0.0054900480756697.6 | | | |
| | | | | | CEL 13.7722917527417 | | | |
| | | | | | DOT 30.8615490488444 | | | |
| | | | | | ETH 0.002532882595353453 | | | |
| | | | | | XRP 0.222670750935842 | | | |
| 3.1.500556 | SAMUEL FONTAINE | ADDRESS REDACTED | | | CEL 1.0677995269029.6 | | | |
| 3.1.500557 | SAMUEL FOO | ADDRESS REDACTED | | | BTC 0.00359576533525.58 | | | |
| | | | | | CEL 0.652079558029005 | | | |
| | | | | | ETH 22.151054814605.5 | | | |
| | | | | | TAUD 26.6220003970615 | | | |
| | | | | | USDC 21.746631993654 | | | |
| 3.1.500558 | SAMUEL FOOS | ADDRESS REDACTED | | | CEL 1.0894072531237 | | | |
| | | | | | EOS 0.0014291579451943 | | | |
| | | | | | LTC 0.0000964915015982669 | | | |
| 3.1.500559 | SAMUEL FORBES | ADDRESS REDACTED | | | BTC 0.0097543672797533 | | | |
| | | | | | CEL 0.73525033157295.1 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.500560 | SAMUEL FORD | ADDRESS REDACTED | | | CEL 0.229971201311207 | | | |
| 3.1.500561 | SAMUEL FOREMAN | ADDRESS REDACTED | | | BNB 1.2091261553827.1 | | | |
| | | | | | BTC 0.04947384723791.78 | | | |
| | | | | | CEL 4.5114239115054 | | | |
| | | | | | XRP 410.87230508227.7 | | | |
| 3.1.500562 | SAMUEL FOREST | ADDRESS REDACTED | | | USDC 580.20488220872.4 | | | |
| 3.1.500563 | SAMUEL FORTIN | ADDRESS REDACTED | | | BAT 499.99999995 | | | |
| | | | | | BTC 0.04159647 | | | |
| | | | | | CEL 161.529299329687 | | | |
| | | | | | DOT 10.7171808431608 | | | |
| | | | | | USDT ERC20 50.2549103119628 | | | |
| | | | | | XRP 9778 | | | |
| 3.1.500564 | SAMUEL FORTIN | ADDRESS REDACTED | | | BTC 0.00344653326012356 | | | |
| 3.1.500565 | SAMUEL FOUGEROLLE | ADDRESS REDACTED | | | CEL 1.1829079679898 | | | |
| | | | | | BTC 0.0219607736099027 | | | |
| | | | | | CEL 1.70504040899501 | | | |
| | | | | | COMP 0.12052771 | | | |
| | | | | | USDC 22.972118 | | | |
| 3.1.500566 | SAMUEL FOXTON | ADDRESS REDACTED | | | BTC 0.0018840405367242.6 | USDC 0.0000007995219463642 | | |
| | | | | | SNX 16.7058015587615 | | | |
| | | | | | USDC 1.8119058134056.8 | | | |
| 3.1.500567 | SAMUEL FRANCIS GENTY | ADDRESS REDACTED | | | AVAX 0.00799941846654895 | BTC 0.00000000003841165172 | | |
| | | | | | BTC 0.00000256934589185 | DOT 0.000000000017612417 | | |
| | | | | | DOT 0.014251585370676 | LTC 0.0000008037488564646 | | |
| | | | | | ETH 0.000239537320202096 | MATIC 0.00251147751773378 | | |
| | | | | | LTC 0.00051427733429148 | SOL 0.000000471515123577 | | |
| | | | | | MATIC 1.09408948346167 | | | |
| | | | | | SNX 0.54989565364087 | | | |
| | | | | | SOL 0.00198346423868467 | | | |
| 3.1.500568 | SAMUEL FRANKFORT | ADDRESS REDACTED | | | BTC 0.0000048517742452B | | | |
| | | | | | USDC 1.1172091878077S | | | |
| 3.1.500569 | SAMUEL FRANKL | ADDRESS REDACTED | | | BTC 0.000000517183260068 | | | |
| 3.1.500570 | SAMUEL FRASER | ADDRESS REDACTED | | | CEL 57.7678501737407 | | | |
| | | | | | BTC 0.0703061673908275 | | | |
| 3.1.500571 | SAMUEL FRAWLEY | ADDRESS REDACTED | | | CEL 61.6840822409101 | BTC 0.00000051 | | |
| | | | | | | DOT 0.009246624 | | |
| | | | | | | USDC 0.003254 | | |
| 3.1.500572 | SAMUEL FRAZIER HEINLEN | ADDRESS REDACTED | | | ETH 0.001496747158185111 | | | |
| 3.1.500573 | SAMUEL FREDSKOV CHRISTENSEN | ADDRESS REDACTED | | | ADA 815.106595552828 | | | |
| | | | | | AVAX 46.3634622116264 | | | |
| | | | | | CEL 3.09913410959033 | | | |
| | | | | | DOT 80.2798469718437 | | | |
| | | | | | ETH 0.778553943586721 | | | |
| | | | | | MANA 145.336101033737 | | | |
| | | | | | MATIC 1656.52208045874 | | | |
| | | | | | SNX 88.2042806655089 | | | |
| | | | | | SOL 4.67095479571989 | | | |
| | | | | | USDT ERC20 623.400987868292 | | | |
| 3.1.500574 | SAMUEL FREEMAN | ADDRESS REDACTED | | | AVAX 12.530490901574 | AVAX 1.10779968816356 | | |
| | | | | | BTC 0.0490042995186534 | | | |
| | | | | | ETH 0.0004716222771211383 | | | |
| | | | | | USDC 6.38181898785434 | | | |
| 3.1.500575 | SAMUEL FRY | ADDRESS REDACTED | | | ADA 810.53617199709G | GUSD 1.71 | | |
| | | | | | BTC 1.04445003872.96 | USDC 8 | | |
| | | | | | DOT 10.5728292537367 | | | |
| | | | | | ETH 10.2728805288501 | | | |
| | | | | | GUSD 6.45389460770122 | | | |
| | | | | | LINK 8.086761508510361 | | | |
| | | | | | LTC 0.01713283806991092 | | | |
| | | | | | MATIC 816.836547980575 | | | |
| | | | | | SNX 5.228359519947B | | | |
| | | | | | USDC 5.298088083891 | | | |
| 3.1.500576 | SAMUEL FUENTES | ADDRESS REDACTED | | | ADA 0.618281606092928 | ADA 0.000000158891534844 | | |
| | | | | | BTC 0.0000012234083790092 | BTC 0.00000005880743822 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500577 | SAMUEL FUENTES | ADDRESS REDACTED | | Yes | BTC 0.0339952543032362<br>CEL 67.597621951728<br>USDC 0.245838944083248 | BTC 0.0004784688952153 | | BTC 0.3191531866071133 |
| 3.1.500578 | SAMUEL FUGLER | ADDRESS REDACTED | | | ADA 0.105315047663755<br>BTC 0.0127774052425239<br>CEL 31.5139228560716<br>ETH 0.148224935014981<br>MATIC 93.5701747090768<br>XRP 121.409075 | | | |
| 3.1.500579 | SAMUEL FUMANTI | ADDRESS REDACTED | | | ADA 0.318524559163085<br>ETC 0.0004009782145960l1<br>ETH 0.0000001988903083199 | | | |
| 3.1.500580 | SAMUEL FUNG | ADDRESS REDACTED | | | BTC 0.0046114953741823l<br>ETH 0.150620906386062 | | | |
| 3.1.500581 | SAMUEL FURMANSKI | ADDRESS REDACTED | | | BTC 0.0000010420409081l8<br>ETH 2.1563627375334<br>LTC 0.001186585807620l9<br>XLM 1808.24542114966<br>ZRX 0.00962835760510972 | ETH 0.3240541 | | |
| 3.1.500582 | SAMUEL GABORIAU | ADDRESS REDACTED | | | BTC 0.00000003556l515163<br>CEL 20.0771882377108<br>LTC 0.0026536138690165l8 | | | |
| 3.1.500583 | SAMUEL GAGNON-LALANDE | ADDRESS REDACTED | | | BTC 0.00212009963161132<br>CEL 4.5858678800819<br>ETH 0.0576030522451208 | | | |
| 3.1.500584 | SAMUEL GALE | ADDRESS REDACTED | | | BTC 0.0007830851606676<br>CEL 0.0006942488550282l63<br>ETH 0.791332605921048 | | | |
| 3.1.500585 | SAMUEL GALLON | ADDRESS REDACTED | | | USDC 833.438656169776 | | | |
| 3.1.500586 | SAMUEL GALLUCH | ADDRESS REDACTED | | | ADA 1.09552562192657<br>BTC 0.54478516628l627<br>ETH 0.00015971043533l86<br>USDC 0.00723542437888283 | | | |
| 3.1.500587 | SAMUEL GAN | ADDRESS REDACTED | | | SNX 0.471513174843172 | | | |
| 3.1.500588 | SAMUEL GAN | ADDRESS REDACTED | | | BTC 0.00072695214977248<br>USDC 225.440900846664 | | | |
| 3.1.500589 | SAMUEL GAN NAM LIONG | ADDRESS REDACTED | | | BTC 0.0418082163510145<br>ETH 0.28022487685374l5<br>GUSD 42049.7362613155<br>USDC 26528.8767374171 | | | |
| 3.1.500590 | SAMUEL GANCHEV | ADDRESS REDACTED | | | ADA 0.290738844198617<br>BTC 0.00002399671894695<br>ETH 0.0391057126136824 | | | |
| 3.1.500591 | SAMUEL GAPES | ADDRESS REDACTED | | | BTC 0.00122777065646l6<br>CEL 7.80294682228966<br>ETH 1.87788939979644 | | | |
| 3.1.500592 | SAMUEL GARAND | ADDRESS REDACTED | | | BTC 0.232937546344848<br>ETH 1.16378440802l16 | | | |
| 3.1.500593 | SAMUEL GARAS | ADDRESS REDACTED | | | BTC 0.454750226703518<br>CEL 55.813186007365l8<br>ETH 0.092989700951217l2<br>LINK 67.8640587458112 | | | |
| 3.1.500594 | SAMUEL GARCIA | ADDRESS REDACTED | | | ADA 0.3628506475726l83<br>BTC 0.0007983661786374567l2<br>ETH 0.0053201509373766<br>SOL 0.0298611085565459 | ADA 0.000000558266635153<br>BTC 0.00000011456600073<br>ETH 0.0000427275312859<br>SOL 0.00000001012858224<br>USDC 0.002 | | |
| 3.1.500595 | SAMUEL GARCIA | ADDRESS REDACTED | | | BTC 0.00000731084590566 | | | |
| 3.1.500596 | SAMUEL GARCIA DIAZ | ADDRESS REDACTED | | | CEL 0.06083386260l97939<br>MCDAI 0.608849275640973<br>XLM 0.00000002465556690l5 | | | |
| 3.1.500597 | SAMUEL GARFIELD MILLER JR | ADDRESS REDACTED | | | AAVE 8.00740258631694<br>ADA 52000.7201300517<br>BAT 12500.05919822<br>BCH 625.00864524l5754<br>BSV 5.19986019827143<br>BTC 15.4330876646551l<br>CEL 201668.409867452<br>COMP 5.01046232387799<br>DASH 175l.01587996728<br>DOT 72.86217172<br>EOS 12756.594878463l2<br>ETC 205.012734359764<br>ETH 70.2018218018338<br>GUSD 10500.003921953<br>LINK 240.009394386595<br>LTC 3098.88610167993<br>OMG 106.052359799358<br>SGB 18573.0986925389<br>SNX 10.003733185039l5<br>UNI 75.106249321l613<br>USDC 2569995.54687l89<br>XLM 250000.04141517l<br>XRP 100000.0000008l82<br>XTZ 1741.494042<br>ZEC 505.241104587999<br>ZRX 5002.75823406815 | | | |
| 3.1.500598 | SAMUEL GARR | ADDRESS REDACTED | | | ADA 249.28306599506l2<br>ETH 0.135323743792517<br>LINK 24.900940085354<br>MATIC 185.51919412239l7<br>SNX 84.3729219409544 | | | |
| 3.1.500599 | SAMUEL GARTNER | ADDRESS REDACTED | | | BTC 0.245217603727258<br>CEL 13.724438363416l<br>ETH 3.61699393989l29 | | | |
| 3.1.500600 | SAMUEL GARVIS | ADDRESS REDACTED | | | ETH 0.10155166827165l5 | | | |
| 3.1.500601 | SAMUEL GATES II | ADDRESS REDACTED | | | BTC 0.0020142761237l8<br>XLM 871.646931654934 | | | |
| 3.1.500602 | SAMUEL GATIEN | ADDRESS REDACTED | | | ADA 6885.74636892078<br>AVAX 77.837033466l8728<br>BNB 3.06431329372298<br>BTC 0.20468101409651l5<br>CEL 1127018577839731<br>ETH 3.88702979815222<br>LUNC 1012295.36873403<br>SOL 69.724318341565l8<br>XRP 0.55637558755667l2 | | | |
| 3.1.500603 | SAMUEL GAUDUIN | ADDRESS REDACTED | | | BTC 1.71796574600999l5 06<br>USDC 0.43934047910l6382<br>USDT ERC20 0.081089021244l802 | | | |
| 3.1.500604 | SAMUEL GAZE | ADDRESS REDACTED | | | ETH 0.215907298279735 | | | |
| 3.1.500605 | SAMUEL GBADEBO | ADDRESS REDACTED | | | ETH 0.0067248548947883 | | | |
| 3.1.500606 | SAMUEL GBAFA | ADDRESS REDACTED | | | BAT 0.00056121623565429l5<br>BCH 0.0040479032092751l2<br>CEL 0.000153999741l84925<br>CEL 0.8329039889658l96<br>ETH 0.0004990219008074l43<br>LINK 0.063139282591248l6<br>LTC 0.01381221020578l41<br>OMG 0.097233991834513l7<br>USDC 0.625098621461669l<br>XLM 2.47418713038968<br>ZEC 0.02185050644447l69 | | BAT 3.08543598861737<br>CEL 0.0000063039608996784 | |
| 3.1.500607 | SAMUEL GEBRESELASSIE | ADDRESS REDACTED | | | ETH 0.0001296985516l1634<br>CEL 3.88506032451l1<br>ETH 2.27279962875174 | | | |
| 3.1.500608 | SAMUEL GEE DELGADO | ADDRESS REDACTED | | | SOL 26.2338450521441l7<br>ADA 1.52742456522514<br>BTC 0.4260043967195801<br>DOT 0.01797158692567777<br>MATIC 1024.10151499l91<br>SOL 0.00820732425622839 | | | |
| 3.1.500609 | SAMUEL GEFKE | ADDRESS REDACTED | | | USDC 0.0005836576071326l1<br>ADA 0.0000431344312775l56<br>BTC 0.000000000337739884<br>DOT 0.000000380l54659l978<br>ETH 0.000000000004630714<br>GUSD 0.000028556245513285<br>LINK 0.000000307833737999<br>MATIC 0.000000206925304794l<br>SNX 0.000001900181898792<br>USDC 0.0000000001006948855 | ADA 0.000164030289770778<br>BTC 0.0000000314600773656<br>DOT 0.000000000241072105<br>ETH 0.000011666156353094<br>GUSD 0.00680059460087147<br>LINK 0.0000147188183377784<br>MATIC 0.01253714242094674<br>SNX 0.00141404409047064<br>USDC 0.00000063568996l675 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 1984 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500610 | SAMUEL GEGNER | ADDRESS REDACTED | | | AAVE 9.01571069051123<br>BAT 870.281378995012<br>BTC 1.03808289882226<br>COMP 3.35478504444157<br>DOT 1912.92372863878<br>ETH 45.517217281687<br>GUSD 11.925944740793<br>GUSD 6.02066508797066999<br>MATIC 30446.2699327564<br>SNX 0.81502725137631B<br>UNI 128.632251140593<br>USDC 66.100184359828<br>XLM 1.041443758757608<br>XRP 158.971373225912 | | | |
| 3.1.500611 | SAMUEL GEORGE BASHEER | ADDRESS REDACTED | | Yes | BTC 0.33704058225499<br>CEL 32.5102355497008<br>ETH 0.000628314984539683<br>USDC 0.656930939293397<br>USDT ERC20 4.02258890037685 | | | BTC 0.469266079664039 |
| 3.1.500612 | SAMUEL GERARD NOBLE | ADDRESS REDACTED | | | AAVE 0.000921350754873546<br>BTC 0.000182414091391355<br>CEL 34.8394991514518<br>COMP 0.000151668016640534<br>DOGE 1.14232317295B2<br>DOT 21.7045593990683<br>ETH 0.0029453026425724S<br>MATIC 1619.190237674<br>SNX 75.2998457732764<br>USDC 0.00881836010119792<br>USDT ERC20 0.00491865397389344<br>XLM 0.293840097782531 | BTC 0.00000059008231969<br>DOGE 0.000000599060663217<br>ETH 0.000000863586631595<br>USDC 0.00202003450378193<br>USDT ERC20 0.0092783875581973<br>XLM 0.0000009084014294909 | | |
| 3.1.500613 | SAMUEL GERFAULT | ADDRESS REDACTED | | | BNB 0.00000071460141394 2<br>BTC 0.000000191848719746<br>CEL 0.108346068494072<br>ETH 0.00049550551300024 | | | |
| 3.1.500614 | SAMUEL GERONIMO | ADDRESS REDACTED | | | BTC 0.0032002772179487<br>CEL 3.7482671509234 | | | |
| 3.1.500615 | SAMUEL GHESQUIERE | ADDRESS REDACTED | | | CEL 0.12123094052023 7<br>SGB 0.288406056312443<br>XRP 1.887473404673 | | | |
| 3.1.500616 | SAMUEL GIANNANGELI | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00010785074174151<br>CEL 1.08400504920635<br>DOT 43.14290158091<br>ETH 0.39853214529557<br>LUNC 0.0191434080046338<br>MATIC 539.985368500793 | | | |
| 3.1.500617 | SAMUEL GIBBONS | ADDRESS REDACTED | | | BTC 0.652261769165201<br>CEL 11.9536363770428<br>ETH 3.77139618533601<br>LTC 208.146064532453<br>OMG 2570.22316261 72<br>SNX 519.085316745578<br>USDC 0.108229102953012 | | | |
| 3.1.500618 | SAMUEL GILLILAND | ADDRESS REDACTED | | | AVAX 24.36287361070 2<br>BTC 0.00229194724608126<br>CEL 7488.48930799319<br>DOT 759.635551337098<br>ETH 26.177902332781<br>LINK 84.8086687544011<br>LTC 0.000914445681 11507<br>MATIC 2261.11450722159<br>SUSHI 934.273879897763<br>UNI 376.327804854459<br>USDC 0.0439808407215374<br>ZRX 1486.75797353852 | | | |
| 3.1.500619 | SAMUEL GINNS | ADDRESS REDACTED | | | BTC 0.00169437384567683<br>CEL 18.343146788940 1<br>ETH 1.0739143378640 9 | | | |
| 3.1.500620 | SAMUEL GIROUD | ADDRESS REDACTED | | | BTC 0.00169739151150081 | | | |
| 3.1.500621 | SAMUEL GLOVER | ADDRESS REDACTED | | | ADA 0.44178666931309 3<br>BTC 0.00000012668272549 4<br>DOT 0.013248800079443<br>ETH 0.000141708599978022<br>LTC 0.00154614870580797 | | | |
| 3.1.500622 | SAMUEL GOHMAN BENAIM | ADDRESS REDACTED | | | ETH 0.000117824825431838<br>USDC 0.043588955320623 | | | |
| 3.1.500623 | SAMUEL GOINES | ADDRESS REDACTED | | | BTC 1.12376365446599E-05<br>CEL 0.0208224303510901<br>DOT 0.001597476096087801<br>ETH 0.000000618468259501<br>LINK 0.0229139049346206<br>SGB 0.0042008125327546 4<br>USHH 0.00268253477974464<br>UMA 0.00059882935640217 1<br>UNI 0.0474455103818613<br>USDC 0.0058925153902407 2<br>XRP 0.02747915000941 87<br>ZEC 0.0000004675723881564 | CEL 0.0000895031955591 71<br>DOT 0.000000000057686073<br>ZEC 0.0000000032442030 63 | | |
| 3.1.500624 | SAMUEL GOLDSCHMEDING | ADDRESS REDACTED | | | AAVE 0.000566039016529844<br>AVAX 4.92945170142135<br>BTC 0.000012890024697085<br>LINK 0.005671360255388 23<br>MATIC 0.2116854212257 56<br>MCDAI 0.00099925461859287<br>SNX 0.082334872271 7146 | BTC 0.0000000062239627 114 | | |
| 3.1.500625 | SAMUEL GOLDSTEIN | ADDRESS REDACTED | | | ADA 539.243241926677<br>BTC 0.0809154324754244<br>DOT 2.9868323283752 6<br>ETH 0.56152294109643<br>LINK 2.75352315504346<br>LTC 1.94413768074261<br>OMG 9.85907309544994<br>SGB 6.46541443438868 | | | |
| 3.1.500626 | SAMUEL GOMEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00108960448379713<br>CEL 0.16840815217307<br>USDT ERC20 0.33660691735746 | | | |
| 3.1.500627 | SAMUEL GONCALVES | ADDRESS REDACTED | | | BTC 0.00762537698328074 | | | |
| 3.1.500628 | SAMUEL GONCALVES | ADDRESS REDACTED | | | BSV 0.1739 5241<br>BTC 0.2142305164647463<br>CEL 0.135945717639359<br>DOT 12.9049888061024<br>ETH 2.98043520981368<br>MATIC 295.538029714777 | | | |
| 3.1.500629 | SAMUEL GONZALEZ | ADDRESS REDACTED | | | BTC 1.67231271702699E-06<br>ETH 0.6402246052453 33 | | | |
| 3.1.500630 | SAMUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00003993160297 45<br>CEL 0.123883669142244<br>ETH 0.0000002128060062446<br>USDC 0.470768100820879 | | | BTC 0.0420843905028866<br>ETH 0.00849874471000523 |
| 3.1.500631 | SAMUEL GONZALEZ BRANTUAS | ADDRESS REDACTED | | | BTC 0.00136161639942288<br>DOT 20.9513054986414 | | | |
| 3.1.500632 | SAMUEL GOOCH | ADDRESS REDACTED | | | BTC 0.0000039433306399788 | | | |
| 3.1.500633 | SAMUEL GOODBURN | ADDRESS REDACTED | | | ADA 1019.18070951924<br>BTC 1.01311836657104<br>CEL 0.0013036343460322<br>DOT 103.895823228001<br>ETH 5.08940760756747<br>SOL 7.94206330317925<br>USDC 1.377307428903 1 | | | |
| 3.1.500634 | SAMUEL GOODWIN | ADDRESS REDACTED | | | BTC 0.000844110955664147<br>CEL 20.8374089866166<br>ETH 0.80280843 | | | |
| 3.1.500635 | SAMUEL GOODWIN | ADDRESS REDACTED | | | BTC 0.00026322629484306 3<br>CEL 612.027285129592<br>ETH 0.000570512855849299<br>SOL 6.21460629957746 | | | |
| 3.1.500636 | SAMUEL GORDON DEAKIN | ADDRESS REDACTED | | | CEL 2.2518086302942 3 | | | |
| 3.1.500637 | SAMUEL GOULD | ADDRESS REDACTED | | | BTC 0.0000009592578818 4 | | | |
| 3.1.500638 | SAMUEL GRAHAME | ADDRESS REDACTED | | | BTC 0.0000000196318548439<br>LTC 0.00025081558196 7769 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500639 | SAMUEL GRANADOS | ADDRESS REDACTED | | | ADA 189.46061190497B<br>BAT 123.306681973023<br>BNT 15.38107286217631<br>DOT 34.40968677121137<br>ETH 1.754832216372548<br>MATIC 472.919913521317<br>KLM 404.657004068797 | | | |
| 3.1.500640 | SAMUEL GRANGE | ADDRESS REDACTED | | | ETC 0.00000042517913925<br>CEL 568.318275083941<br>ETH 0.09214192814B<br>USDC 6123.923460930668 | | | |
| 3.1.500641 | SAMUEL GRANT | ADDRESS REDACTED | | | XRP 0.0000005103173085171 | | | |
| 3.1.500642 | SAMUEL GRANT JACKSON | ADDRESS REDACTED | | | | BSV 2.48688171 | | |
| 3.1.500643 | SAMUEL GRENBERG | ADDRESS REDACTED | | | BTC 0.00000113376588002S<br>USDC 0.8392201916236B2 | BTC 0.000000187478893363<br>USDC 0.00729043332063719 | | |
| 3.1.500644 | SAMUEL GREENFIELD | ADDRESS REDACTED | | | ADA 728.77850635588<br>BTC 0.11292045354819<br>ETH 3.109015642S8272 | | | |
| 3.1.500645 | SAMUEL GREGOR | ADDRESS REDACTED | | | BTC 0.00200028384345511<br>CEL 19.271170271S39<br>ETC 5<br>ETH 5.1964 | | | |
| 3.1.500646 | SAMUEL GRIESE | ADDRESS REDACTED | | | BTC 0.00015425215167891P | | | |
| 3.1.500647 | SAMUEL GRIJALVA CHINCHILLA | ADDRESS REDACTED | | | ADA 389.01904318328S | | | |
| 3.1.500648 | SAMUEL GRILLO | ADDRESS REDACTED | | | BTC 0.01094896610024S6<br>ETH 0.31395722271SS01<br>USDC 276.131056102521 | | | |
| 3.1.500649 | SAMUEL GRISWOLD | ADDRESS REDACTED | | | ADA 0.150334774315635<br>AVAX 0.00210351744288666<br>BTC 3.70727262304999-06<br>DOT 0.01247222B466936<br>ETH 0.00105045105724873<br>LTC 0.00059575657585B657<br>SOL 0.00101245235180826<br>ZEC 0.00014909758671931S | ADA 0.000000547469008B56<br>BTC 0.000000025544605134<br>DOT 0.0000000003484931<br>LTC 0.0000000060132S793S<br>SOL 0.00000000023009697<br>ZEC 0.000000005344117B4 | | |
| 3.1.500650 | SAMUEL GUAN | ADDRESS REDACTED | | | ADA 0.343251052769S7<br>BTC 0.00278403993457336<br>USDC 302.00782692207 | | | |
| 3.1.500651 | SAMUEL GUEHENNEUX | ADDRESS REDACTED | | | BTC 1.5124027500359990-06<br>USDT ERC20 0.273796451653168<br>XRP 0.2760315232306647 | | | |
| 3.1.500652 | SAMUEL GUERET | ADDRESS REDACTED | | | CEL 15.976616482419S<br>DASH 0.00219886929364052<br>ETH 0.00002170501751173B<br>USDT ERC20 87.3016462360897 | | | |
| 3.1.500653 | SAMUEL GUERRA | ADDRESS REDACTED | | | BTC 0.00000S846591470887<br>CEL 539.363679040773<br>USDT ERC20 0.00020283170851596 | | | |
| 3.1.500654 | SAMUEL GUERRERO | ADDRESS REDACTED | | | LIMA 32.011983363478S | | | |
| 3.1.500655 | SAMUEL GUERRERO FRANCO | ADDRESS REDACTED | | | BAT 36.5029051286063<br>BTC 0.00055788824969946<br>BUSD 0.517483236471883<br>CEL 0.021355066064622<br>COMP 0.03663612469758<br>EOS 2.387610708075S3<br>ETH 0.02881489053165B3<br>MANA 16.975734366432Z<br>MCDAI 42.47562902296Z7<br>XLM 184.541045652658 | | | |
| 3.1.500656 | SAMUEL GUERRERO MORATALLA | ADDRESS REDACTED | | | BTC 0.050429971705007S | | | |
| 3.1.500657 | SAMUEL GUILLEMETTE | ADDRESS REDACTED | | | CEL 1.075041151554953<br>LTC 1.4606021168640H4 | | | |
| 3.1.500658 | SAMUEL GUILLOTON | ADDRESS REDACTED | | | MATIC 782.184437099875 | | | |
| 3.1.500659 | SAMUEL GUIMOND CROTEAU | ADDRESS REDACTED | | | XRP 263.125358133858 | | | |
| 3.1.500660 | SAMUEL GUIRCHOUN | ADDRESS REDACTED | | | CEL 0.00108047997997377<br>BTC 0.00304002885384985<br>CEL 7.645207182385S75<br>ETH 0.12663701S387 | | | |
| 3.1.500661 | SAMUEL GULOTTA | ADDRESS REDACTED | | | BCH 1.062169094110634<br>BTC 0.00121079916172967 | | | |
| 3.1.500662 | SAMUEL GUNAWAN | ADDRESS REDACTED | | | GUSO 0.21500903250780S | GUSO 0.0089539859883069 | | |
| 3.1.500663 | SAMUEL GUNOE | ADDRESS REDACTED | | | ADA 203.963450388S8<br>BTC 0.08419534760672274<br>ETH 9.539748263912266 | | | |
| 3.1.500664 | SAMUEL GUNTER | ADDRESS REDACTED | | | BTC 0.0001532644611703666<br>CEL 6.07280746087125<br>ETH 0.001433992727708311<br>SOL 0.00951136782008634<br>USDT ERC20 2.271397803513957 | | | |
| 3.1.500665 | SAMUEL GUSTAFSSON | ADDRESS REDACTED | | | DOT 1.46489920036884 | | | |
| 3.1.500666 | SAMUEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00892950475640391<br>ETH 1.07127392051609<br>LINK 0.004395447678363113<br>SNX 3.418237742650443 | | | |
| 3.1.500667 | SAMUEL GUTIERREZ SALADO | ADDRESS REDACTED | | | BTC 0.002341487031595422 | | | |
| 3.1.500668 | SAMUEL HAEMMERLING | ADDRESS REDACTED | | | ETH 0.00856961359350966<br>KLM 0.548276292814938 | | | |
| 3.1.500669 | SAMUEL HAEUSERMANN | ADDRESS REDACTED | | | XRP 1.539760369489S7<br>BTC 0.001336012262478S<br>ETH 0.368978675371437 | | | |
| 3.1.500670 | SAMUEL HAGSTRÖM | ADDRESS REDACTED | | | BTC 0.00126567147930212<br>CEL 120.255447770213 | | | |
| 3.1.500671 | SAMUEL HAKANSON | ADDRESS REDACTED | | | USDC 208.42352232034 | | | |
| 3.1.500672 | SAMUEL HAKE | ADDRESS REDACTED | | | BTC 0.000019928842140264 | | | |
| 3.1.500673 | SAMUEL HALBERT | ADDRESS REDACTED | | | ETH 0.000230870479912398<br>BTC 0.00117785362287369 | | | |
| 3.1.500674 | SAMUEL HALLEE-LAMARCHE | ADDRESS REDACTED | | | USDC 2857.453775835B3<br>CEL 0.70899188428009S<br>ETH 0.01102399755733943 | | | |
| 3.1.500675 | SAMUEL HAMATA | ADDRESS REDACTED | | Yes | ADA 0.0000006047548500A<br>BTC 0.0000000061610069932<br>CEL 17891.6479958735<br>DOT 0.029326049880077<br>MANA 311.5004<br>MATIC 20851.856995641<br>SGB 1727.7408119832<br>ZRX 4301.91942679193 | | | MATIC 2194.29131889896 |
| 3.1.500676 | SAMUEL HAMELIN | ADDRESS REDACTED | | | CEL 1.368931364002<br>USDC 0.97317551939698I<br>USDT ERC20 0.207014378926537 | | | |
| 3.1.500677 | SAMUEL HAMMER | ADDRESS REDACTED | | | CEL 31.0768389071671<br>LTC 18.19202502<br>MCDAI 30 | | | |
| 3.1.500678 | SAMUEL HAMMOND | ADDRESS REDACTED | | | ADA 194.89440853837S<br>BTC 0.0407613608485623<br>ETH 0.472453026647575<br>PAXG 0.116677778806536 | | | |
| 3.1.500679 | SAMUEL HAMPTON | ADDRESS REDACTED | | | ADA 1018.082013962A6<br>BTC 0.0293015953922854<br>CEL 570.431255342733<br>ETH 1.041807845533538<br>SNX 32.25461<br>XRP 171.5394 | | | |
| 3.1.500680 | SAMUEL HAN | ADDRESS REDACTED | | | BTC 0.00125792860937991<br>ETH 70.3141533643528<br>USDC 0.01831211569308339 | | | |
| 3.1.500681 | SAMUEL HANCOCK | ADDRESS REDACTED | | | ADA 687.839990207137<br>BTC 0.0101345463491104<br>CEL 0.34396178802575B<br>XRP 353.299773429208 | | | |
| 3.1.500682 | SAMUEL HARARI | ADDRESS REDACTED | | | ADA 0.249640188090854<br>BTC 0.0001784932656742X1<br>CEL 269.091474361614<br>DOT 0.05659317638S7523<br>USDC 0.000000757600111867<br>USDT ERC20 1.69067204736848 | | | |
| 3.1.500683 | SAMUEL HARBERTSON | ADDRESS REDACTED | | | BTC 0.00120253655010594<br>ETH 0.94783134496647 | | | |
| 3.1.500684 | SAMUEL HARDEN | ADDRESS REDACTED | | | CEL 0.125682331732328 | | | |
| 3.1.500685 | SAMUEL HARDY | ADDRESS REDACTED | | | ADA 0.180939429388397<br>BTC 0.097191680347S412<br>CEL 0.0307784395548681<br>ETH 0.00028389424155292P<br>XRP 0.39013990051427S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500686 | SAMUEL HARGREAVES | ADDRESS REDACTED | | | BTC 0.0544180938430 | BTC 0.00124185 | | |
| 3.1.500687 | SAMUEL HARPER | ADDRESS REDACTED | | | AAVE 0.0213411053010406 | DOT 0.0000000000036087431 | | |
| | | | | | DOT 0.15778050704739 | | | |
| | | | | | ETH 0.00184937450825141 | | | |
| | | | | | MATIC 2.22034040917445 | | | |
| | | | | | USDC 0.966907616831938 | | | |
| 3.1.500688 | SAMUEL HARRIS | ADDRESS REDACTED | | | CEL 1.086226160980S | | | |
| 3.1.500689 | SAMUEL HARRISON | ADDRESS REDACTED | | | ADA 7.65690338426064 | | | |
| 3.1.500690 | SAMUEL HARRISON | ADDRESS REDACTED | | | BCH 0.466222212049116 | | | |
| | | | | | CEL 1174499086308 | | | |
| | | | | | CEL 33.220761611606 | | | |
| | | | | | ETH 15.5290711800909 | | | |
| | | | | | USDC 0.010646207718637 | | | |
| | | | | | USDT ERC20 543.828311767978 | | | |
| 3.1.500691 | SAMUEL HART | ADDRESS REDACTED | | Yes | ADA 0.3985722918599978 | BTC 0.0000000006279586652 | | BTC 0.420953321540695 |
| | | | | | BTC 0.0001659953301532676 | USDC 56.3720406477951 | | |
| | | | | | ETH 0.0005853740742744701 | | | |
| | | | | | MATIC 0.532044363925087 | | | |
| | | | | | SOL 0.014859947102161 | | | |
| | | | | | USDC 0.0700963968873108 | | | |
| 3.1.500692 | SAMUEL HARTMANN | ADDRESS REDACTED | | | BTC 0.00000004565016257S | | | |
| 3.1.500693 | SAMUEL HARUSAMA | ADDRESS REDACTED | | | DOT 0.0146625571126186 | | | |
| | | | | | XRP 0.034323223B5745501 | | | |
| 3.1.500694 | SAMUEL HATCH | ADDRESS REDACTED | | | BTC 0.06352282813015529 | | | |
| | | | | | CEL 0.488624831339225 | | | |
| | | | | | DOT 59.8276229216034 | | | |
| | | | | | ETH 2.9708671390926 | | | |
| | | | | | MATIC 309.284682702643 | | | |
| 3.1.500695 | SAMUEL HATCLIFF | ADDRESS REDACTED | | | ETH 0.0990744088297247 | | | |
| | | | | | USDC 2.442448619197H | | | |
| 3.1.500696 | SAMUEL HATTON | ADDRESS REDACTED | | | ADA 49.9739733123278 | | | |
| | | | | | BTC 0.0119288937353828 | | | |
| | | | | | DOT 2.2569227716920Z | | | |
| | | | | | LTC 2.7349122748559S | | | |
| | | | | | XLM 267.45640578612A | | | |
| 3.1.500697 | SAMUEL HAWKINS | ADDRESS REDACTED | | | BTC 0.000031362189408715B | | | |
| | | | | | CEL 0.7004463431461B | | | |
| | | | | | ETH 0.000471711298004741 | | | |
| 3.1.500698 | SAMUEL HAYEK | ADDRESS REDACTED | | | BTC 0.0016686597997896 | BTC 0.0299952S | | |
| | | | | | USDC 790.227345712885 | MATIC 0.003 | | |
| 3.1.500699 | SAMUEL HAYNES | ADDRESS REDACTED | | | USDT ERC20 0.0283023230073444 | | | |
| 3.1.500700 | SAMUEL HEAL | ADDRESS REDACTED | | | BTC 0.0000043374008093111 | | | |
| | | | | | CEL 1.6266524475766A | | | |
| | | | | | DASH 0.0000469371100097294 | | | |
| | | | | | ETH 0.00001838091202977S | | | |
| | | | | | XRP 0.00000021594317270I | | | |
| 3.1.500701 | SAMUEL HEGETSCHWEILER | ADDRESS REDACTED | | | ADA 535.366460567523 | | | |
| | | | | | BNB 1.9492774413S393 | | | |
| | | | | | BTC 1.02410653985432 | | | |
| | | | | | CEL 379.266224939619 | | | |
| | | | | | ETH 10.284008593806S | | | |
| 3.1.500702 | SAMUEL HEILMAN | ADDRESS REDACTED | | | BTC 0.000009381864392222 | | | |
| | | | | | SNX 0.271677709287517 | | | |
| 3.1.500703 | SAMUEL HEINRICH | ADDRESS REDACTED | | | ETH 0.0090861121146090Z | | | |
| 3.1.500704 | SAMUEL HELLIN | ADDRESS REDACTED | | Yes | ETH 0.17797796036162I | BTC 0.00102143025192235 | | BTC 0.0728364866610565 |
| | | | | | GUSD 512.5557072470955 | GUSD 11.42 | | |
| 3.1.500705 | SAMUEL HELTON | ADDRESS REDACTED | | | BTC 0.02030921178657778 | | | |
| 3.1.500706 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 1.01414199697032 | BTC 0.015936 | | |
| | | | | | ETH 10.3002744554484 | | | |
| | | | | | MATIC 2949.58768524101 | | | |
| 3.1.500707 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 0.001127233103140021 | | | |
| | | | | | MATIC 591.380328823621 | | | |
| 3.1.500708 | SAMUEL HENDERSON | ADDRESS REDACTED | | | BTC 0.0000063085514755J | BTC 0.0000000762313185134 | | |
| | | | | | ETH 0.0000140047404521U3 | ETH 0.00000007910464636A | | |
| 3.1.500709 | SAMUEL HENRY WHITAKER | ADDRESS REDACTED | | | ETH 0.00161185014052403 | | | |
| 3.1.500710 | SAMUEL HERCZEG | ADDRESS REDACTED | | | AAVE 0.4472410132572S | | | |
| | | | | | ADA 135.2495S9 | | | |
| | | | | | BTC 0.0001054166533712217 | | | |
| | | | | | CEL 1233.82171273033 | | | |
| | | | | | COMP 0.437539710663177 | | | |
| | | | | | DOT 10.12017835 | | | |
| | | | | | ETH 0.0012029764927549I | | | |
| | | | | | LINK 0.0095768923769237G | | | |
| | | | | | MATIC 329.505481019S3 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 32.48055459 | | | |
| | | | | | SOL 16.7785323123594 | | | |
| | | | | | USDC 2545.85059124052 | | | |
| | | | | | XLM 0.0000005 | | | |
| 3.1.500711 | SAMUEL HERDMAN | ADDRESS REDACTED | | | CEL 32.1717507307323 | | | |
| 3.1.500712 | SAMUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0012809540649947Z | | | |
| | | | | | USDC 25 46.1048314S166 | | | |
| 3.1.500713 | SAMUEL HERRING | ADDRESS REDACTED | | | ADA 505.634940917572 | | | |
| | | | | | BTC 0.0010730514218527I | | | |
| | | | | | CEL 0.0744934833782322 | | | |
| | | | | | DOT 3.81206501053416 | | | |
| | | | | | SOL 1.6899727160D501 | | | |
| | | | | | XRP 60.34879441516693 | | | |
| 3.1.500714 | SAMUEL HERVEY | ADDRESS REDACTED | | | ETH 0.00081646276511342 | | | |
| 3.1.500715 | SAMUEL HESS | ADDRESS REDACTED | | | BTC 0.0110001538397675 | | | |
| | | | | | DOT 4.887509431075S8 | | | |
| | | | | | ETH 0.081490067926967 | | | |
| 3.1.500716 | SAMUEL HEWITT | ADDRESS REDACTED | | | CEL 3.063535785857I33 | | | |
| 3.1.500717 | SAMUEL HIBBERT | ADDRESS REDACTED | | | XLM 723.596827342644 | | | |
| 3.1.500718 | SAMUEL HILLYER | ADDRESS REDACTED | | | BTC 0.0000018009673971664 | | | |
| | | | | | ETH 0.0000037847432840B4 | | | |
| | | | | | USDC 0.283979329417679 | | | |
| 3.1.500719 | SAMUEL HINDLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.0027052666058397 | | | |
| | | | | | CEL 37.1435950156033 | | | |
| | | | | | ETH 0.0610S714 | | | |
| | | | | | USDC 104.413431 | | | |
| 3.1.500720 | SAMUEL HINES | ADDRESS REDACTED | | | ETH 0.0000257994539169H | | | |
| 3.1.500721 | SAMUEL HINKLE | ADDRESS REDACTED | | | BTC 0.0000006008275889A | | | |
| | | | | | GUSD 0.00742202020150217T | | | |
| | | | | | LTC 0.0006703978489982A | | | |
| 3.1.500722 | SAMUEL HIRSCHI | ADDRESS REDACTED | | | BTC 0.1394412076459S9 | | | |
| 3.1.500723 | SAMUEL HLDUŠEK | ADDRESS REDACTED | | | BTC 0.0000031991351971J | | | |
| | | | | | ETH 0.00390838767302445 | | | |
| | | | | | LTC 0.35649266535872G | | | |
| 3.1.500724 | SAMUEL HO CHUAN JIE | ADDRESS REDACTED | | | CEL 0.043639738391133 | | | |
| | | | | | ETH 0.001464869650424I | | | |
| 3.1.500725 | SAMUEL HODGES | ADDRESS REDACTED | | | ADA 105.617532833294 | | | |
| | | | | | BTC 0.00218303056903006 | | | |
| | | | | | DOT 28.0339680789479 | | | |
| | | | | | EOS 74.138919594102 | | | |
| | | | | | ETH 0.131818194061788 | | | |
| | | | | | MATIC 253.911538798253 | | | |
| | | | | | XRP 57.489156825420B | | | |
| 3.1.500726 | SAMUEL HOFFBERGER | ADDRESS REDACTED | | | ADA 374.210605097594 | | | |
| | | | | | AVAX 6.05489852572232 | | | |
| | | | | | BTC 0.049043499330574I | | | |
| | | | | | ETH 0.518062296948902 | | | |
| | | | | | MATIC 608.338911904274 | | | |
| 3.1.500727 | SAMUEL HOLBROOK-SMITH JR | ADDRESS REDACTED | | | ADA 429.309951424752 | BTC 0.0000006300392282261 | | |
| | | | | | BTC 0.0002336914286814466 | ETH 0.19388505071357S | | |
| | | | | | ETH 0.00063464024855115 | USDC 0.007 | | |
| | | | | | MANA 90.847812281822Z | | | |
| | | | | | MATIC 298.513708273112 | | | |
| | | | | | XLM 1060.11146331004 | | | |
| 3.1.500728 | SAMUEL HOLEMAN | ADDRESS REDACTED | | | AAVE 0.001068487950792S | LTC 0.0000000004624505039 | | |
| | | | | | BTC 0.02709461094975J9 | | | |
| | | | | | ETH 5.481072868D9939 | | | |
| | | | | | GUSD 1093.464897622B4 | | | |
| | | | | | LTC 0.0010211052777654483 | | | |
| 3.1.500729 | SAMUEL HOLLAND | ADDRESS REDACTED | | | ADA 0.260818053171494 | | | |
| | | | | | ETH 0.0000013473605803863 | | | |
| | | | | | USDC 0.742222883930222 | | | |
| | | | | | XLM 0.640738738910136 | | | |
| 3.1.500730 | SAMUEL HOLLOWAY-RODEN | ADDRESS REDACTED | | | BTC 0.000021321082860342 | | | |
| | | | | | DOT 0.012625091522458B | | | |
| | | | | | ETH 0.0014568659859148 | | | |
| | | | | | LINK 0.014121586734475J | | | |
| | | | | | MATIC 1.50263271075541 | | | |
| | | | | | XRP 0.035997007044738 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500731 | SAMUEL HOLMES | ADDRESS REDACTED | | | DOT 0.00238427905712496 | | | |
| | | | | | MATIC 0.0548053941148663 | | | |
| 3.1.500732 | SAMUEL HOLSTEIN | ADDRESS REDACTED | | | BTC 0.0000007097002194 | | | |
| 3.1.500733 | SAMUEL HOLT | ADDRESS REDACTED | | | BTC 0.04400914147400099 | | | |
| 3.1.500734 | SAMUEL HOLZMAN | ADDRESS REDACTED | | | ETC 0.76310563720676 | BTC 0.058390084206477 | | |
| | | | | | DOT 97.2970127468825 | | | |
| | | | | | MATIC 4124.55951137115 | | | |
| | | | | | USDC 5.93747980079244 | | | |
| 3.1.500735 | SAMUEL HONGBLUM | ADDRESS REDACTED | | | | BTC 0.00724450965807716 | | |
| | | | | | | ETH D.11690993 | | |
| 3.1.500736 | SAMUEL HOPGOOD | ADDRESS REDACTED | | | BTC 0.19714850483021 | | | |
| | | | | | DOT 67.1616313093509 | | | |
| | | | | | ETH 0.53877965715307З | | | |
| | | | | | LINK 20.7287701419947 | | | |
| 3.1.500737 | SAMUEL HORAK | ADDRESS REDACTED | | | BTC 0.0118361873988815 | | | |
| 3.1.500738 | SAMUEL HOWARD | ADDRESS REDACTED | | | ADA 473.438380245334 | | | |
| 3.1.500739 | SAMUEL HOWARD | ADDRESS REDACTED | | | ETC 0.05186369865824337 | | | |
| 3.1.500740 | SAMUEL HOWELL | ADDRESS REDACTED | | | ETH 0.25620737271135Z3 | | | |
| | | | | | BTC 0.00007295107436416S | | | |
| 3.1.500741 | SAMUEL HOY | ADDRESS REDACTED | | | USDC 3.4758426314115Ч | | | |
| 3.1.500742 | SAMUEL HOZÁK | ADDRESS REDACTED | | | CEL 1890.16395225181 | | | |
| 3.1.500743 | SAMUEL HSIEH | ADDRESS REDACTED | | | BTC 0.00005767441097S1 | | | |
| | | | | | ETC 0.00000934479946342З | | | |
| | | | | | COMP 0.00702717701389882 | | | |
| | | | | | ETH 0.0000024826023516 58 | | | |
| | | | | | LINK 0.10547849648825Z | | | |
| | | | | | LTC 0.01848739918841G6 | | | |
| | | | | | MATIC 0.01611944878212 42 | | | |
| | | | | | USDC 0.00948612403212136 | | | |
| 3.1.500744 | SAMUEL HUANG | ADDRESS REDACTED | | | BTC 0.01414806670258Z5 | | | |
| | | | | | ETH 0.04150719789051Z7 | | | |
| 3.1.500745 | SAMUEL HUANG | ADDRESS REDACTED | | | BTC 0.0210490743088514 | | | |
| | | | | | ETH 22.376458865105З | | | |
| | | | | | SOL 10.17371987180З | | | |
| 3.1.500746 | SAMUEL HUDDLESTON | ADDRESS REDACTED | | | ETH 0.00060581352403288S | | | |
| 3.1.500747 | SAMUEL HUDSON | ADDRESS REDACTED | | | ETC 0.00053489085355808Z | | | |
| | | | | | BUSD 0.47175188410872Э | | | |
| | | | | | CEL 0.1058826644823S | | | |
| 3.1.500748 | SAMUEL HUEBNER | ADDRESS REDACTED | | | BTC 0.000271941338106554 | BTC 0.0000000871166176842 | | |
| | | | | | USDC 63.16858320076503 | USDC 304.94 | | |
| 3.1.500749 | SAMUEL HUFFLING | ADDRESS REDACTED | | | ETC 0.00626240347030275 | | | |
| | | | | | ETH 0.01814319113771298 | | | |
| | | | | | USDC 79.470867417871Б | | | |
| 3.1.500750 | SAMUEL HUGGINS | ADDRESS REDACTED | | | ADA 12.49778643106898 | | | |
| 3.1.500751 | SAMUEL HUGHES | ADDRESS REDACTED | | | BTC 0.0000002478213516672 | | | |
| | | | | | MATIC 1048.7750602505Б | | | |
| | | | | | SNX 9.05628680911475 | | | |
| 3.1.500752 | SAMUEL HUGO | ADDRESS REDACTED | | | BTC 0.00001909746234243Z | BTC 0.01578872321480028 | | |
| | | | | | ETH 0.0033013837146171Z2 | USDC 0.00000000380730044983 | | |
| | | | | | USDC 34.2531544963З | | | |
| 3.1.500753 | SAMUEL HULME | ADDRESS REDACTED | | | BTC 7.9493883799999E-09 | | | |
| | | | | | CEL 11.53201484290S4 | | | |
| | | | | | ETH 0.0001016208549164405 | | | |
| 3.1.500754 | SAMUEL HUNG | ADDRESS REDACTED | | | BTC 1.64356644368314 | | | |
| | | | | | ETH 10.72126051543Ч3 | | | |
| | | | | | MATIC 6.5876964854091 | | | |
| | | | | | USDT ERC20 0.206232603938183 | | | |
| | | | | | XRP 559.38449767134Б | | | |
| 3.1.500755 | SAMUEL HUNT | ADDRESS REDACTED | | | BTC 0.000002363584542607 | | | |
| | | | | | ETH 0.00006389300893872Z | | | |
| | | | | | XLM 0.0366783823463691 | | | |
| 3.1.500756 | SAMUEL HUONG | ADDRESS REDACTED | | | BTC 0.00412207969372Z1 | | | |
| | | | | | USDC 6.32239094041759 | | | |
| 3.1.500757 | SAMUEL HUSTON | ADDRESS REDACTED | | | BTC 0.00009281932306470S | | | |
| | | | | | DOT 27.4540776775365 | | | |
| | | | | | MATIC 105.06378200637 | | | |
| | | | | | SNX 33.211029165245Z | | | |
| 3.1.500758 | SAMUEL HUTTER | ADDRESS REDACTED | | | BTC 2.877238631660790E-05 | | | |
| 3.1.500759 | SAMUEL HUY TRAN | ADDRESS REDACTED | | | BTC 0.00126177186055942 | | | |
| | | | | | ETH 0.16016223613642BS | | | |
| 3.1.500760 | SAMUEL HYLAND | ADDRESS REDACTED | | | BTC 0.00677962827564925 | | | |
| | | | | | ETH 0.235802055649346 | | | |
| 3.1.500761 | SAMUEL HYLER | ADDRESS REDACTED | | | BTC 0.63598048973417 | AVAX 5.6587684 | | |
| | | | | | ETH 2.16489654326473 | ETH 0.00307985 | | |
| | | | | | SNX 127.7412441900975 | ETH D.201747927 | | |
| 3.1.500762 | SAMUEL HYMAN | ADDRESS REDACTED | | | BTC 0.00561124921334789 | | | |
| | | | | | CEL 1.17609191529485 | | | |
| 3.1.500763 | SAMUEL IBRAHIM | ADDRESS REDACTED | | | BTC 0.00000024590256199S | | | |
| 3.1.500764 | SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000024128309290 | | | |
| | | | | | USDT ERC20 0.35104075403S747 | | | |
| 3.1.500765 | SAMUEL IDIRA ABRAHAM | ADDRESS REDACTED | | | BTC 0.00000004649403428S7 | | | |
| | | | | | USDT ERC20 0.27466919213413Ч | | | |
| 3.1.500766 | SAMUEL IGHAEDE | ADDRESS REDACTED | | | BTC 0.0027342650311844Ч | | | |
| 3.1.500767 | SAMUEL IMFELD | ADDRESS REDACTED | | | BTC 0.00181941723716875 | | | |
| | | | | | LUNC 0.104958063642119 | | | |
| | | | | | MATIC 4.3015843630056 | | | |
| | | | | | USDC 1078.98069102979 | | | |
| 3.1.500768 | SAMUEL IMRICH | ADDRESS REDACTED | | | BTC 0.00006002662441750S5 | | | |
| 3.1.500769 | SAMUEL IN | ADDRESS REDACTED | | | BTC 2.847018481143S8 | | | |
| | | | | | ETH 9.221694236582 | | | |
| | | | | | MATIC 0.01117796514S6146 | | | |
| | | | | | USDC 236.591804187803 | | | |
| 3.1.500770 | SAMUEL ISAACSON | ADDRESS REDACTED | | | BTC 0.0000017022041284Z | | | |
| | | | | | GUSD 0.702479256006449 | | | |
| | | | | | USDC 0.169741299934113 | | | |
| 3.1.500771 | SAMUEL ISMAHIL | ADDRESS REDACTED | | | BTC 0.00000030568031947 | | | |
| | | | | | ETH 2.17329714631999E-06 | | | |
| 3.1.500772 | SAMUEL IVEY | ADDRESS REDACTED | | | AAVE 0.000492165509787Ч3 | AAVE 0.000044852183859498 | | |
| | | | | | BTC 0.0005232515117644697 | BTC 0.734730344042548 | | |
| | | | | | ETH 0.00545845544630671 | ETH 4.86243591440ב2 | | |
| | | | | | LINK 0.074529343830096Ч | LINK 680.609274926457 | | |
| | | | | | LTC 0.0138381302405Э | LTC 28.27101709431Z8 | | |
| | | | | | MATIC 2.1748445153415Ч1 | SNX 0.00484233551704611 | | |
| | | | | | SNX 0.63572475775050S | | | |
| 3.1.500773 | SAMUEL IVEY | ADDRESS REDACTED | | | BTC 0.00000195947322955S | | | |
| | | | | | ETH 0.000060788715335464 | | | |
| 3.1.500774 | SAMUEL J CULLIN | ADDRESS REDACTED | | | BTC 0.000000029305076 | | | |
| | | | | | CEL 3777.2287713276G | | | |
| | | | | | ETH 23.981408243936Э | | | |
| | | | | | SGB 47.540060658012б | | | |
| | | | | | USDC 3.72736701148632 | | | |
| | | | | | USDT ERC20 86.478277915831Б | | | |
| | | | | | XRP 320.8529458656071 | | | |
| 3.1.500775 | SAMUEL J GORDON | ADDRESS REDACTED | | | BTC 0.00017546007662589 | | | |
| | | | | | CEL 48.2351339674022 | | | |
| | | | | | ETH 0.0024564483785407B | | | |
| | | | | | USDC 1.3856429961786Э | | | |
| 3.1.500776 | SAMUEL J GRAVINA | ADDRESS REDACTED | | | BTC 16.04248238929З5 | BTC 0.00000343452518176B | | |
| | | | | | | CEL 132.10630713826 | | |
| 3.1.500777 | SAMUEL J III MARSHALL | ADDRESS REDACTED | | | CEL 1.062228829393B | | | |
| 3.1.500778 | SAMUEL J LEE | ADDRESS REDACTED | | | ADA 1075.11315055154 | | | |
| | | | | | BTC 0.0047390011711507 | | | |
| | | | | | CEL 69.6215850987031 | | | |
| | | | | | DOT 18.0600619255436 | | | |
| | | | | | ETH 0.00161511043075534 | | | |
| | | | | | MATIC 211.3223052676Ц2 | | | |
| | | | | | SOL 5.30994286984723 | | | |
| 3.1.500779 | SAMUEL J M LAMBERMONT | ADDRESS REDACTED | | | ADA 100.65004897876Б | | | |
| | | | | | BNB 0.00014762566698564 | | | |
| | | | | | BTC 0.00230260102875857Ч | | | |
| | | | | | CEL 1.96366313114081 | | | |
| | | | | | DOT 6.24564882501113 | | | |
| | | | | | ETH 0.07292379860925Об | | | |
| | | | | | SOL 1.17054933332355 | | | |
| | | | | | XRP 137.867694788894 | | | |
| 3.1.500780 | SAMUEL J MURPHY | ADDRESS REDACTED | | | ADA 331.29544109997 | | | |
| | | | | | BTC 0.0371221466680928 | | | |
| | | | | | DOT 12.776818739275Ч | | | |
| | | | | | ETH 0.55786694279920Ц | | | |
| | | | | | LUNC 0.00000019558747131Z | | | |
| | | | | | MATIC 266.50223749101 | | | |
| | | | | | SNX 90.117601420543Z | | | |
| | | | | | SOL 0.50344410431223Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500781 | SAMUEL JACK | ADDRESS REDACTED | | | BTC 0.00001411239720049<br>CEL 0.7525768443990S | | | |
| 3.1.500782 | SAMUEL JACKSON | ADDRESS REDACTED | | | BTC 0.00208239587335723<br>CEL 12.3247823603105 | | | |
| 3.1.500783 | SAMUEL JACOB MASSARSKY | ADDRESS REDACTED | | | AAVE 0.00000503809530L772<br>BTC 0.00000133421662661Z<br>USDC 0.000431535394869499 | BTC 0.00000000219667659Z<br>USDC 2.97608918617226 | | |
| 3.1.500784 | SAMUEL JACOBO | ADDRESS REDACTED | | | ADA 103.458920809064<br>BTC 0.00124283651876035<br>USDC 536.037968954524 | | | |
| 3.1.500785 | SAMUEL JACQUES | ADDRESS REDACTED | | | BTC 0.01944404194495S1<br>ETH 0.65867673895898S<br>MANA 187.9029229456033<br>MATIC 350.017438989629 | | | |
| 3.1.500786 | SAMUEL JADHAV | ADDRESS REDACTED | | | ADA 0.21076493680427B<br>BTC 0.0000000019869693A | | | |
| 3.1.500787 | SAMUEL JAIN | ADDRESS REDACTED | | | ETH 0.04638806268853B<br>MATIC 111.844684611927 | | | |
| 3.1.500788 | SAMUEL JAMES BAKER | ADDRESS REDACTED | | Yes | ADA 0.14200773208A121<br>BTC 0.000735448361189171<br>CEL 141.180775813155<br>ETH 0.544899164938882<br>LUNC 31.2987093710375<br>MATIC 201.45953410396S<br>SOL 41.8680703723217<br>USDC 0.0304421267412417<br>UST 29.98986516604077 | | | BTC 0.51479888248186<br>ETH 1.95563967598608 |
| 3.1.500789 | SAMUEL JAMES BROOKE | ADDRESS REDACTED | | | BTC 0.658228595599231<br>DOT 37.501700050962L<br>ETH 0.000355447195039026<br>LINK 104.96090967364S | BTC 0.0722752 | | |
| 3.1.500790 | SAMUEL JAMES GEORGE THORPE | ADDRESS REDACTED | | | AAVE 0.00036003177950438<br>ADA 36930.3275056064<br>BTC 0.00036153543085276T<br>CEL 88.6347574966058<br>DOT 340.2666414300474<br>USDC 345.23024270S816 | | | |
| 3.1.500791 | SAMUEL JAMES PEREZ | ADDRESS REDACTED | | | ETH 0.001532716352321S | | | |
| 3.1.500792 | SAMUEL JAMES RIPORTELLA | ADDRESS REDACTED | | | BTC 0.00000179312758241<br>USDC 0.000000040505462004 | BTC 0.00093298<br>USDC 0.000000358245247445 | | |
| 3.1.500793 | SAMUEL JAMES WALKER | ADDRESS REDACTED | | | BTC 0.000294207629210948<br>ETH 30.91169089585664<br>XRP 11420.80226 | BTC 0.0000000081583S2491 | | |
| 3.1.500794 | SAMUEL JAMES YAP VUN KON | ADDRESS REDACTED | | | ADA 0.08354887984146911<br>BAT 0.000708396641888861<br>BTC 0.00000197838184959S<br>CEL 0.00060313089384488Z<br>ETH 0.00000704579633756A<br>MCDAI 0.73598872901845B<br>PAXG 0.00020170130185137<br>SNX 0.00025112491311571S<br>UNI 0.01566385027728S1<br>USDC 0.228234150122832<br>USDT ERC20 0.00245547437189DZ | | | |
| 3.1.500795 | SAMUEL JEFFERIES | ADDRESS REDACTED | | | CEL 0.1303937710562529<br>EOS 0.00381874633606S1<br>XLM 0.0000006 | | | |
| 3.1.500796 | SAMUEL JEFFREY MILLER | ADDRESS REDACTED | | | BTC 0.00000724378951S143 | BTC 0.0000000084014727 | | |
| 3.1.500797 | SAMUEL JEFFREY THUNE | ADDRESS REDACTED | | | ADA 0.18829952324854<br>BTC 0.0000012073453855456<br>DOT 0.00549254550369912<br>MATIC 0.10155079782771Z<br>SNX 52.860945989219Z<br>USDT ERC20 0.24054438020103S | USDC 0.000000504156156327<br>USDT ERC20 0.000000013405874404 | | |
| 3.1.500798 | SAMUEL JENNAH POLANCO | ADDRESS REDACTED | | | CEL 2.92880219041911<br>ETH 0.00000003912132873 | | | |
| 3.1.500799 | SAMUEL JENSEN | ADDRESS REDACTED | | | 1INCH 0.07186363276423S<br>ADA 0.00937729806677547<br>AVAX 0.00136838867248609<br>BTC 0.00000160512700460T<br>DOT 0.00317235664516048<br>ETH 0.000000145037192978<br>LINK 0.00257763099142024<br>MATIC 0.069356244414949Z<br>SUSHI 0.005472863742947M<br>UNI 0.0006634947694273S7<br>USDC 0.363755084086674<br>XLM 0.107174867792386 | AVAX 0.00014<br>USDC 0.002 | | |
| 3.1.500800 | SAMUEL JOEL CAVE | ADDRESS REDACTED | | | BTC 0.000213579577964397<br>ETH 0.00071532538155049S<br>MATIC 0.57640647793549L<br>XRP 0.081248509662S738 | | | |
| 3.1.500801 | SAMUEL JOEL SOH HOONG | ADDRESS REDACTED | | | BTC 0.002621765282S3823<br>CEL 1.552807908795S3<br>DOT 4.644424848705227<br>MATIC 660.143725212476 | | | |
| 3.1.500802 | SAMUEL JOHANNES PITKO | ADDRESS REDACTED | | | BTC 0.000001850253858392 | | | |
| 3.1.500803 | SAMUEL JOHN BECKER | ADDRESS REDACTED | | | BTC 0.0000005423765018S4 | | | |
| 3.1.500804 | SAMUEL JOHN BLISS | ADDRESS REDACTED | | | BTC 0.00000009636493939S47 | | | |
| 3.1.500805 | SAMUEL JOHN FINK | ADDRESS REDACTED | | | CEL 9.117895411310B | | ADA 132.105668<br>MATIC 25 | |
| 3.1.500806 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00002144653014046S<br>CEL 18.61259019550DS<br>DOT 0.0507903601918726<br>ETH 0.29137168095470S<br>LINK 0.0149617629253742<br>LTC 0.001127510636284466<br>MANA 0.0151212550740886<br>MATIC 603.180365926137<br>SNX 0.155824201864208<br>UNI 0.009512828761916S5 | | MATIC 431.844569595 | |
| 3.1.500807 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000271888913149D327 | | | |
| 3.1.500808 | SAMUEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00059482967125190Z<br>SNX 0.18859251404600S6 | | | |
| 3.1.500809 | SAMUEL JONES | ADDRESS REDACTED | | | ADA 2416.47833571801<br>BTC 0.0951074414218391<br>DOT 0.000118390117067802<br>ETC 0.000132145858399772 | BTC 0.04043637<br>DOT 0.0584496857861745<br>ETC 1.15556767425888<br>ETH 0.00014 | | |
| 3.1.500810 | SAMUEL JONAH LEWIS | ADDRESS REDACTED | | | BNB 5.15312221<br>BTC 0.003692944014968T3<br>CEL 415.581832245416<br>DOT 99.870000001<br>ETH 5.36603191<br>LTC 3.86449307<br>MATIC 2609.8310288 | | | |
| 3.1.500811 | SAMUEL JONATHAN BOURASSA | ADDRESS REDACTED | | | BTC 0.0000015077939A6717<br>CEL 0.000546916891106295<br>ETH 0.000038054929829321 | | | |
| 3.1.500812 | SAMUEL JONES | ADDRESS REDACTED | | | CEL 2.22190564345223 | | | |
| 3.1.500813 | SAMUEL JONES | ADDRESS REDACTED | | | ADA 163.022013641066<br>BTC 0.237074078387J19 | | | |
| 3.1.500814 | SAMUEL JONES | ADDRESS REDACTED | | | BTC 0.000000748731609261<br>XLM 0.37375328039618T<br>XRP 0.254868137140232<br>ZEC 0.00224229696026341 | | | |
| 3.1.500815 | SAMUEL JONES | ADDRESS REDACTED | | | CEL 1.0834183080368B | | | |
| 3.1.500816 | SAMUEL JORDAN DUNBAR | ADDRESS REDACTED | | | BTC 0.0652574309127285<br>ETH 0.71028508512127<br>LUNC 2.39251431545493<br>XTZ 8.654368781638827 | | | |
| 3.1.500817 | SAMUEL JÖRN-LAURIN WETZEL | ADDRESS REDACTED | | | BTC 1.33359897535699E-06 | | | |
| 3.1.500818 | SAMUEL JOSE COLACO COSTA | ADDRESS REDACTED | | | BTC 0.01401988825906S4<br>CEL 9.572305698A0254 | | | |
| 3.1.500819 | SAMUEL JOSE FUENTES | ADDRESS REDACTED | | | AVAX 0.6419780397997B1<br>BTC 0.00632239190553225<br>ETH 0.0767017770997126<br>LUNC 0.544400527261647<br>SOL 0.81438640046975 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500820 | SAMUEL JOSEPH | ADDRESS REDACTED | | | AAVE 0.0014457117660146<br>ADA 1.1620944351125B<br>BTC 0.0000005166351362680<br>ETH 0.000093440297726683<br>LINK 0.0313205418093136<br>MCDAI 0.00427422932261626 | BTC 0.000594263898644514 | | |
| 3.1.500821 | SAMUEL JOSEPH GOSHEN | ADDRESS REDACTED | | | ADA 0.1717306247912223<br>AVAX 230.542263386989<br>BTC 1.001781723140945<br>DOT 0.000277838638070498<br>ETH 17.6502676763983<br>MANA 178.773747440778<br>MATIC 126901.6254022201 | ADA 0.0007<br>BTC 0.0014362<br>MANA 85.272 | | |
| 3.1.500822 | SAMUEL JOSEPH PARKS | ADDRESS REDACTED | | Yes | AAVE 0.000596684824318847<br>BTC 0.0550452291090067<br>LUNC 0.01107519536293<br>MATIC 0.0318225744858815<br>SOL 0.00848319531096B3<br>USDC 30.0470117703659<br>USDT ERC20 0.1083288274702 | BTC 0.0000000066145566283<br>LUNC 8.1915603944309A<br>SOL 0.000000000506624042 | | BTC 0.247654853285064 |
| 3.1.500823 | SAMUEL JOSEPH TANNOUS | ADDRESS REDACTED | | | BTC 0.123078357386922<br>ETH 1.23149461217119<br>XRP 1005.911564649S7 | | | |
| 3.1.500824 | SAMUEL JOUBRAN | ADDRESS REDACTED | | | BTC 0.000011082955794337<br>ETH 0.00226165548970294 | | | |
| 3.1.500825 | SAMUEL JOVANOU | ADDRESS REDACTED | | | BTC 0.00000005310700821<br>CEL 0.4469744953167B3<br>USDC 0.0000000033198124TS<br>XLM 0.0000000959272697 | | | |
| 3.1.500826 | SAMUEL JOY | ADDRESS REDACTED | | | CEL 1.141253317006474<br>XLM 0.2685633315700386 | | | |
| 3.1.500827 | SAMUEL JR GALDIANO | ADDRESS REDACTED | | | CEL 0.12203754145447<br>LINK 0.00475540399077142 | | | |
| 3.1.500828 | SAMUEL JUAN PRASETYA | ADDRESS REDACTED | | | USDC 0.0000035994700059<br>GUSD 101.4903929337 | | | |
| 3.1.500829 | SAMUEL KAESTNER | ADDRESS REDACTED | | | BTC 0.0118040755978099<br>CEL 1.1328580524653<br>KNC 3.28171130595909<br>USDC 66.7214580033371 | | | |
| 3.1.500830 | SAMUEL KA-FAI NGAI | ADDRESS REDACTED | | | BTC 0.099424203623T033<br>ETH 0.9548914923113587 | | | |
| 3.1.500831 | SAMUEL KALASTIE | ADDRESS REDACTED | | | BTC 0.000000328443048972<br>ETH 0.0000451840335561256 | | | |
| 3.1.500832 | SAMUEL KAMBEY | ADDRESS REDACTED | | | BTC 0.10636156400994B | | | |
| 3.1.500833 | SAMUEL KANATSCHNIG | ADDRESS REDACTED | | | AVAX 1.135311285967S3<br>BTC 0.000205754652617119<br>CEL 8.08678303245629 | | | |
| 3.1.500834 | SAMUEL KANE | ADDRESS REDACTED | | | BTC 0.000155810389345546<br>ETH 0.00267561858636208<br>LINK 0.0366095196509S204<br>MATIC 1.85618793946036<br>UNI 0.0000046539006266B4<br>USDC 9.07407662477398<br>XLM 0.00013355741851788 | BTC 0.0000000675546336669<br>ETH 0.0000006778937805035<br>LINK 0.00000003373457616336<br>MATIC 0.270219494387908<br>UNI 0.01208013420723319<br>USDC 0.000009149220428029<br>XLM 0.0471200808041342 | | |
| 3.1.500835 | SAMUEL KANE-GERARD | ADDRESS REDACTED | | | BTC 0.0838774422883153<br>ETH 1.52798560983388 | | | |
| 3.1.500836 | SAMUEL KANTOR | ADDRESS REDACTED | | | CEL 0.0809126536896071<br>USDT ERC20 6.43548542039491 | | | |
| 3.1.500837 | SAMUEL KARAMIAN | ADDRESS REDACTED | | | USDC 0.293083360974643 | | | |
| 3.1.500838 | SAMUEL KARKELA | ADDRESS REDACTED | | | ADA 910.077109902<br>BAT 465.886827901293<br>BTC 0.0458156063019096<br>DOT 19.1410057536915<br>ETH 0.150970873880462<br>LTC 3.06501505950585<br>MATIC 113.57491270S329 | | | |
| 3.1.500839 | SAMUEL KASUMU | ADDRESS REDACTED | | | CEL 1.16341099430195<br>SNX 0.0126601120640935 | | | |
| 3.1.500840 | SAMUEL KAVANAGH | ADDRESS REDACTED | | | BCH 0.000059989069312656<br>BSV 0.52257464<br>BTC 0.00938071808235519<br>CEL 0.44220278964250S<br>ETH 0.52654596942864<br>MKR 0.00988122180612932 | | | |
| 3.1.500841 | SAMUEL KAY | ADDRESS REDACTED | | | ADA 0.00212185485135319<br>BTC 0.000000291755900404<br>ETH 0.0000058937542S2<br>LINK 0.00268993185469617<br>USDC 0.5213517650614<br>XLM 0.3352150986434S4 | | | |
| 3.1.500842 | SAMUEL KEARNS | ADDRESS REDACTED | | | BTC 0.0165328186576636 | BTC 0.00528196 | | |
| 3.1.500843 | SAMUEL KEENAN | ADDRESS REDACTED | | | BTC 0.00125994258552121 | | | |
| 3.1.500844 | SAMUEL KEENAN | ADDRESS REDACTED | | | USDC 10436.7352574144<br>ADA 1357.66252243465<br>AVAX 6.04913281732725<br>BTC 0.369075875390803<br>EOS 26.6598154906197<br>ETH 2.10765721787145<br>LINK 36.0193450118163<br>MATIC 304.087016106849<br>SOL 10.9153286599588<br>UNI 13.1523146716186<br>USDC 31280.3976187487<br>XLM 3088.63154344753<br>ZRX 285.176339929339 | | | |
| 3.1.500845 | SAMUEL KENNEDY | ADDRESS REDACTED | | | BTC 0.000000002986252308<br>CEL 0.1531721905200A3<br>USDC 3.29723370310572 | | | |
| 3.1.500846 | SAMUEL KESSEL | ADDRESS REDACTED | | | BTC 0.00060658831807365T<br>USDC 0.088019557586609S | BTC 0.0000000082286628B<br>USDC 0.0000009805522591103 | | |
| 3.1.500847 | SAMUEL KEYS | ADDRESS REDACTED | | | AAVE 0.00224480964119603<br>BTC 0.5720484325014B2<br>UNI 0.0158108435344238<br>USDC 3.9363659270936S2 | | | |
| 3.1.500848 | SAMUEL KHOO | ADDRESS REDACTED | | | BNB 0.0065774637253692S<br>BTC 0.06259294010196455<br>CEL 2.198917614269A7<br>ETH 0.0046880157151714S<br>USDC 1.6927706353927A | | | |
| 3.1.500849 | SAMUEL KHOO | ADDRESS REDACTED | | | BTC 0.0000000645594498615<br>TUSD 0.41367857455011A | | | |
| 3.1.500850 | SAMUEL KHRAPOV | ADDRESS REDACTED | | | USDC 0.120733362188923 | | | |
| 3.1.500851 | SAMUEL KIES | ADDRESS REDACTED | | | ADA 126.429240456975<br>BTC 1.956887374350D7<br>DASH 3.79805283162541<br>ETH 0.409873702654191<br>LINK 17.1920887520375<br>LTC 0.726840797831519<br>SOL 3.01380534307121<br>XLM 1286.2545909032B<br>ZEC 2.11123588444771 | | | |
| 3.1.500852 | SAMUEL KII | ADDRESS REDACTED | | | ADA 1447.252530641D6<br>BTC 0.024737145S5586<br>XRP 630.772200778234 | | | |
| 3.1.500853 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.018851317462112A<br>XLM 288.746252602677 | | | |
| 3.1.500854 | SAMUEL KIM | ADDRESS REDACTED | | | AVAX 0.0870567002208126<br>BTC 0.0001709290264388A9<br>BUSD 176.797826473486<br>CEL 1.1511685271389B<br>COMP 0.14315523080192S6<br>EOS 3.423666110968T2<br>ETH 0.000011512649598659<br>GUSD 24.0020474560381<br>LTC 0.0000000043312041BA<br>OMG 0.00654919870957553<br>SGB 4093.10343230025<br>SNX 207.984787627074<br>UNI 0.0497735202953346<br>USDC 51.964519096001<br>XLM 0.003314914719788AS<br>XRP 0.0033068520986049<br>ZEC 0.0826845506403683 | AVAX 0.000087632595903986<br>BTC 0.0000006169950281104<br>ETH 0.00000033518490331T<br>GUSD 0.00345833509618695<br>USDC 1436.65200038134 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500855 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.0000139513420015 | | | |
| 3.1.500856 | SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.0040873849528426<br>CEL 0.0236845049404645<br>ETH 0.0543132415311944 | | | |
| 3.1.500857 | SAMUEL KIM | ADDRESS REDACTED | | | AAVE 0.0005914207414681773<br>ADA 916.0283492734558<br>AVAX 7.07357230867369<br>BCH 0.0216909063719609<br>DOGE 15030.3329972514<br>DOT 13.5299008289801<br>ETH 0.844385857386458<br>LINK 13.3846864533103<br>MANA 165.786943947001<br>MATIC 853.6785090303114<br>SNX 83.0690710620803<br>SOL 4.69475398056071<br>UNI 17.7469968096555<br>USDC 3186.23892819684 | BTC 0.0015638902736789 | | |
| 3.1.500858 | SAMUEL KIM | ADDRESS REDACTED | | | ETH 0.0009998843612221913<br>ETH 0.0027446743184401 8 | | | |
| 3.1.500859 | SAMUEL KIN LAM | ADDRESS REDACTED | | | BTC 0.000234081420299552<br>CEL 47.2136283113654<br>ETH 0.00001732454845536<br>USDC 0.146611369805 76 | | | |
| 3.1.500860 | SAMUEL KINCAID | ADDRESS REDACTED | | | ADA 0.357839037730026<br>BNT 33<br>BTC 0.065049596025135<br>CEL 72.4449884440389<br>DASH 0.0000000004755721<br>EOS 110.000077731694<br>ETC 31.5892278513946<br>ETH 3.46555812176704<br>LTC 0.000000006870074918<br>SGB 0.457328672732303<br>USDC 0.0000000668139203<br>XLM 0.000000058273767926<br>XRP 0.00000013624366911 | | | |
| 3.1.500861 | SAMUEL KININGHAM | ADDRESS REDACTED | | Yes | BTC 0.0108074357648333<br>ETH 0.000162064020821153<br>LINK 8.97796938976522<br>MANA 24.6841259091640<br>MATIC 520.918083650 51<br>USDC 0.0196252123748695 | ETH 0.0503620050550144 | | BTC 0.0155581485803189<br>ETH 0.6158160248527 88 |
| 3.1.500862 | SAMUEL KINTU | ADDRESS REDACTED | | | ADA 468.045879094287<br>BTC 0.0388959006731225<br>DOT 28.5546528146088<br>MATIC 183.435628024272<br>SOL 5.66907885831316 | | | |
| 3.1.500863 | SAMUEL KIRKPATRICK | ADDRESS REDACTED | | | BCH 2.85216096101529 | | | |
| 3.1.500864 | SAMUEL KIRKWOOD | ADDRESS REDACTED | | | ADA 660.718634621779<br>BTC 0.000578569446843508<br>DOT 28.5480545847327<br>EOS 0.179911802143742<br>ETH 3.93805143867566<br>LINK 0.154415804538386<br>MATIC 851.644860958705<br>XLM 29632.2914192197<br>XRP 1 | | | |
| 3.1.500865 | SAMUEL KIS | ADDRESS REDACTED | | | BTC 0.000352921237024775<br>MATIC 0.11434640525 7986<br>USDC 0.365554567882 584 | | | |
| 3.1.500866 | SAMUEL KIZER | ADDRESS REDACTED | | | AVAX 0.0150716959513754<br>BTC 0.000003639431354232<br>ETH 0.00891271490752254<br>MATIC 3.77247591790706<br>USDC 0.0494899708889784 | AVAX 0.0541810434455082<br>BTC 0.000000004146440079<br>LUNC 0.000000562911029651<br>USDC 0.0015626204891416 | | |
| 3.1.500867 | SAMUEL KLEIN | ADDRESS REDACTED | | | BTC 0.00227463990594411<br>CEL 7.24276170887893<br>LTC 3.30233972990805 | | | |
| 3.1.500868 | SAMUEL KMETZ | ADDRESS REDACTED | | | BTC 0.0251624314346492<br>USDC 26880.7834481323 | | | |
| 3.1.500869 | SAMUEL KNEEN | ADDRESS REDACTED | | | BTC 0.000277614508654595 | | | |
| 3.1.500870 | SAMUEL KODY JAMES AMOS | ADDRESS REDACTED | | | BTC 0.000439072767061781<br>CEL 1.30608168229478 | | | |
| 3.1.500871 | SAMUEL KOIDER | ADDRESS REDACTED | | | ETH 0.0611145484700485<br>BTC 0.0146675730809445<br>ETH 0.8039226841342 | | | |
| 3.1.500872 | SAMUEL KOLB | ADDRESS REDACTED | | | ETH 0.994580445857309<br>BTC 0.00225021634900943<br>CEL 3.00452465094784 | | | |
| 3.1.500873 | SAMUEL KOLBOVSKY | ADDRESS REDACTED | | | ETH 0.00134525559972574<br>USDC 7.01426472997257<br>ADA 2.7664180908827<br>BTC 0.142171582143401<br>ETH 0.00316062604251441<br>LINK 0.112002004819178<br>LTC 0.00176671321466111<br>MATIC 661.951588057795<br>XLM 0.0705824523088572 | BTC 0.00732657007883295<br>XLM 0.000000079000671337 | | |
| 3.1.500874 | SAMUEL KONG | ADDRESS REDACTED | | | ADA 539.04072711284 | | | |
| 3.1.500875 | SAMUEL KOPCANSKY | ADDRESS REDACTED | | | BTC 0.000964181226980226<br>EOS 0.00115845734595837<br>CEL 0.127403940484347 | | | |
| 3.1.500876 | SAMUEL KOPERSKI | ADDRESS REDACTED | | | ETH 0.217732924183545<br>BTC 0.001518504893196 | | | |
| 3.1.500877 | SAMUEL KOUO MBILLE | ADDRESS REDACTED | | | XRP 419.999<br>BTC 0.00000904370027015 7<br>CEL 1.09945100998105 | | | |
| 3.1.500878 | SAMUEL KRAL | ADDRESS REDACTED | | | BTC 0.000171361077864532 | | | |
| 3.1.500879 | SAMUEL KRIEG | ADDRESS REDACTED | | | ADA 0.527183526340858<br>MATIC 0.274660680075697 | ADA 0.000000756713143479 | | |
| 3.1.500880 | SAMUEL KRIŠTOF | ADDRESS REDACTED | | | AAVE 0.393096271382697<br>ADA 58.6062584365599<br>AVAX 2.01477712361682<br>BCH 0.639996958885211<br>BTC 0.051391497628821<br>DASH 0.728968072412383<br>DOT 6.1322494724581<br>ETH 3.01164776458799<br>LTC 4.17177883646405<br>MATIC 94.8033172633 16<br>SUSHI 11.029735298167<br>XTZ 41.7814209291202<br>ZRX 307.939512219221 | | | |
| 3.1.500881 | SAMUEL KWAN | ADDRESS REDACTED | | | ADA 2355.41103508646<br>BTC 0.000998833563127831<br>CEL 16.9499793167113 | | | |
| 3.1.500882 | SAMUEL L TRULLI | ADDRESS REDACTED | | | ADA 2098.28510506365<br>BTC 0.0949155588517909<br>CEL 5.97256309437723<br>ETH 1.05796771346493<br>MATIC 0.000004666473771705<br>USDC 100161.854551104 | ETH 1.017831<br>MATIC 0.00309950774817358 | | |
| 3.1.500883 | SAMUEL LABO | ADDRESS REDACTED | | | ADA 0.0614994052518973<br>CEL 0.091496211880945<br>ETC 5.08853991752008<br>ETH 0.00314080051950581 | | | |
| 3.1.500884 | SAMUEL LACHANCE | ADDRESS REDACTED | | | BTC 0.000000011005185822 | | | |
| 3.1.500885 | SAMUEL LACMAN | ADDRESS REDACTED | | | BTC 0.000002309700684691<br>CEL 0.17294840928105 | | | |
| 3.1.500886 | SAMUEL LAFONTAINE | ADDRESS REDACTED | | | USDC 0.00000574905376781<br>DOT 0.113964296487855<br>MATIC 0.625655337487849 | | | |
| 3.1.500887 | SAMUEL LAKE | ADDRESS REDACTED | | | BTC 0.000004999486291707<br>CEL 0.0554329266760486<br>ETH 0.0001131550653795 46<br>SGB 9.632625<br>USDC 0.000000075513067774<br>XLM 0.23186444489649 | | | |
| 3.1.500888 | SAMUEL LAMBERT | ADDRESS REDACTED | | | BTC 0.0033525029233121<br>ETH 0.000334490260078208 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500889 | SAMUEL LAMOTHE GIRARD | ADDRESS REDACTED | | | BTC 0.0066802628401047 3<br>ETH 0.19746349233486 7 | | | |
| 3.1.500890 | SAMUEL LANDEROS | ADDRESS REDACTED | | | AVAX 10.93998734753 33<br>BTC 0.3118848246374 29<br>DOT 11.8907860152331<br>UNI 0.012954098968001 | | | |
| 3.1.500891 | SAMUEL LANE | ADDRESS REDACTED | | | BTC 0.2158077672045 89<br>CEL 18.010469927826 4<br>ETH 14.4331725651192 | | | |
| 3.1.500892 | SAMUEL LAPOINTE | ADDRESS REDACTED | | | BTC 0.00111045815205 185<br>CEL 0.37309838250713 3<br>ETH 0.2004735809351 6<br>KLM 166.502746782787 | | | |
| 3.1.500893 | SAMUEL LARCHER | ADDRESS REDACTED | | | BCH 3.2296687130540 6<br>BTC 2.0016903214479 7<br>CEL 984.943664318486<br>DOGE 50624.789232625 9<br>XTZ 40.0650044227135 | | | |
| 3.1.500894 | SAMUEL LARIOZA | ADDRESS REDACTED | | | AAVE 0.002428747545 23162<br>ADA 0.466025701521868<br>AVAX 0.00662997975210 85<br>BTC 0.318534879974041<br>DOT 0.011675725052402<br>LINK 0.009150513616032 33<br>MATIC 0.34390778810698 8<br>USDC 0.00622162677450489<br>XTZ 24.8945210548603 | | | |
| 3.1.500895 | SAMUEL LAROCHE | ADDRESS REDACTED | | | ADA 0.149798934155185<br>BTC 0.025845954487757 8<br>ETH 0.000499004866578133<br>LUNC 9.37638468444331<br>MATIC 1161.05185804866<br>USDC 0.409968948382726<br>KLM 0.02956361827893 4 | | | |
| 3.1.500896 | SAMUEL LATTIBEAUDERE | ADDRESS REDACTED | | | ADA 167.69615<br>AVAX 3.28555553<br>CEL 480.716804879562<br>SNX 113.972544032874<br>USDT ERC20 368.64298191 0223 | | | |
| 3.1.500897 | SAMUEL LAU | ADDRESS REDACTED | | | BTC 1.6092288161693 8<br>ETH 3.07585192798993 | USDC 1371.4417460974 | | |
| 3.1.500898 | SAMUEL LAU CHUAN XIAN LAU | ADDRESS REDACTED | | | USDC 1.57807130830219<br>ADA 1262.195911698 54<br>AVAX 4.48831573077607<br>BNB 0.475193668989 47<br>BTC 0.00366977371039 302<br>DOT 4.91618282180968<br>ETH 1.83762391595933<br>LUNC 3.80375584685314<br>SOL 0.42010353958408 1<br>USDT ERC20 57.552541108932 7<br>XRP 342.455322444575 | | | |
| 3.1.500899 | SAMUEL LAUB | ADDRESS REDACTED | | | BNT 37.0.83113224119<br>CEL 666.580877867491<br>MATIC 24.197809610383 4<br>SNX 1607.66593797192 | | | |
| 3.1.500900 | SAMUEL LAUBSCHER | ADDRESS REDACTED | | | BTC 0.0000007665328962<br>CEL 63.4024535939125<br>MATIC 155.985163319538<br>SNX 0.090157408060544 | | | |
| 3.1.500901 | SAMUEL LAYTON | ADDRESS REDACTED | | | BTC 0.000005990944 77684<br>ETH 0.000743869367922 18<br>MCDAI 0.645366727218 77<br>TGBP 0.456580216755355<br>USDC 0.289081303051803 | | | |
| 3.1.500902 | SAMUEL LEACH | ADDRESS REDACTED | | | BTC 0.000886648394697838<br>CEL 27.29065184990 45<br>DOT 10.5369042060478<br>ETH 0.261815929943992 | | | |
| 3.1.500903 | SAMUEL LECHNER | ADDRESS REDACTED | | | BTC 0.002638650505601 2522 | | | |
| 3.1.500904 | SAMUEL LEE | ADDRESS REDACTED | | | LINK 0.0429267607164519 | | | |
| 3.1.500905 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 0.000000021147409139<br>CEL 0.016349234435027<br>SGB 146.693115453681<br>USDT ERC20 8.02155828815556<br>XRP 221.7911125649 55 | | | |
| 3.1.500906 | SAMUEL LEE | ADDRESS REDACTED | | | ADA 0.000000182568121329<br>BTC 0.000000091449026607<br>GUSD 0.000181278145491821<br>USDC 0.000000147837783354 | | | |
| 3.1.500907 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 0.0008743690365972 17<br>USDC 423.19349804309 2 | | | |
| 3.1.500908 | SAMUEL LEE | ADDRESS REDACTED | | | ADA 10286.0651206072<br>BTC 0.00201461987137723<br>ETH 0.815705821193047<br>LINK 416.239703418793<br>LUNC 72.6083050916181<br>MATIC 818.679131232638<br>KLM 235.659214471155 | | | |
| 3.1.500909 | SAMUEL LEE | ADDRESS REDACTED | | | ETH 0.00231707867137609 | | | |
| 3.1.500910 | SAMUEL LEE | ADDRESS REDACTED | | | BTC 2.23841010427592<br>CEL 1.15116892753898<br>COMP 0.0000404472801 70096<br>EOS 0.003841210614043 1<br>ETH 0.000000962719950225<br>LINK 7661.02106021693<br>MCDAI 0.008405024724422 79<br>OMG 0.0505152108710514<br>USDC 0.259409294944496<br>XLM 0.105451419150308<br>ZRX 0.018689565659924 | | | |
| 3.1.500911 | SAMUEL LEE | ADDRESS REDACTED | | | AVAX 0.0718897508791838<br>BTC 0.00140327879104037<br>ETH 2.09712797199029 | | | |
| 3.1.500912 | SAMUEL LEE DEERING | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 1187.05002538673<br>USDC 0.003 | | | |
| 3.1.500913 | SAMUEL LEE MCKENZIE , JR | ADDRESS REDACTED | | | BTC 0.000000451873283098 | | | |
| 3.1.500914 | SAMUEL LEE MILLER | ADDRESS REDACTED | | | USDC 0.428397434079493 | | | |
| 3.1.500915 | SAMUEL LEGG | ADDRESS REDACTED | | | BAT 0.310171922881199<br>BTC 0.0008456009739289 83<br>ETH 11.0276097348534<br>LTC 0.00000315063842899 9<br>MATIC 20932.9440976561<br>OMG 0.029314023245775 3<br>SNX 366.409192200032<br>XLM 1.25043720872216 | | | |
| 3.1.500916 | SAMUEL LEHMAN | ADDRESS REDACTED | | | BTC 0.018159673907148<br>USDC 207.773325139195 | | | |
| 3.1.500917 | SAMUEL LEHTO | ADDRESS REDACTED | | | BCH 0.0154056177076 9<br>BTC 0.0351257758970587<br>CEL 26.6633488544 11<br>DASH 0.000150108476900722<br>DOT 1.97844371857936<br>ETH 0.001501034491954<br>ETH 0.263723479561278<br>LTC 0.00020456859990575<br>MANA 0.00182362828302106<br>USDC 0.081474143703735<br>XLM 90.9737178260366 3 | | | |
| 3.1.500918 | SAMUEL LEKAS | ADDRESS REDACTED | | | ADA 0.0459241638046897<br>BNB 0.000209136386704023<br>BTC 0.025676826850091 7<br>CEL 5.5763361325486 1<br>DOT 2.294522698434 4<br>ETH 0.066226973857218 5<br>MATIC 73.1116205149064<br>XRP 92.9861127165871 | | | |
| 3.1.500919 | SAMUEL LEMACK | ADDRESS REDACTED | | | BTC 0.00108946482723541<br>ETH 0.010698760988052 | | | |
| 3.1.500920 | SAMUEL LEMIERE | ADDRESS REDACTED | | | CEL 3.5546598081171 8<br>USDT ERC20 5.129626546393 96 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500921 | SAMUEL LEONARD | ADDRESS REDACTED | | | ADA 81.514144272880301<br>BTC 0.0911799251743326<br>DOT 0.0445770752283356<br>ETH 2.02083840848394<br>LINK 0.0834639792732241<br>USDC 1.645853921128425 | | | |
| 3.1.500922 | SAMUEL LEONARD COMPTON | ADDRESS REDACTED | | | | SNX 48.3573672839641 | | |
| 3.1.500923 | SAMUEL LEOPOLD TIMOSSON | ADDRESS REDACTED | | | BTC 0.0000007283115308 | | | |
| 3.1.500924 | SAMUEL LEPPANEN | ADDRESS REDACTED | | | CEL 0.0976123981403007<br>CEL 7.26499722470081<br>LTC 4.09038782178469<br>MCDAI 31.8965078238297 | | | |
| 3.1.500925 | SAMUEL LEPRETRE | ADDRESS REDACTED | | | BTC 0.00194379252732<br>DASH 0.102239564317182<br>LTC 0.0812427347103979<br>SOL 0.085005714840217<br>XLM 15.70368638967561 | | | |
| 3.1.500926 | SAMUEL LERCHE | ADDRESS REDACTED | | | BTC 0.0000111741138302902 | | | |
| 3.1.500927 | SAMUEL LEUNG | ADDRESS REDACTED | | | BTC 0.0000007032909321 | | | |
| 3.1.500928 | SAMUEL LEVI WEBB | ADDRESS REDACTED | | | ADA 5633.15879679006<br>AVAX 6.108041349875884<br>BTC 0.891912726942589<br>CEL 298.820004566242<br>ETH 78.6791762352004<br>USDC 29621.604431915 | BTC 0.000493279431895614<br>CEL 5.8758<br>ETH 2.81859666504203<br>MATIC 14.656 | | |
| 3.1.500929 | SAMUEL LEVY | ADDRESS REDACTED | | | CEL 1.31603173802092 | | | |
| 3.1.500930 | SAMUEL LEWIS | ADDRESS REDACTED | | Yes | ADA 195.86159579571<br>BNB 2.609214927382S2<br>BTC 0.179760540876097<br>CEL 102.619890731304<br>ETH 1.03217524985428<br>LINK 25.06267625<br>MATIC 272.7528957<br>USDT ERC20 1.16429213891847<br>XRP 350.7509955746T | | BTC 0.103820108067294 | |
| 3.1.500931 | SAMUEL LEWIS GREEN | ADDRESS REDACTED | | Yes | BTC 0.186079130364707 | | BTC 8.74459772491911 | |
| 3.1.500932 | SAMUEL LI | ADDRESS REDACTED | | | ADA 0.126314903841145<br>BTC 0.0000000211766019496<br>DOT 0.0478807454835191<br>MATIC 6.9326684089051<br>USDC 0.0035045174849640 | | | |
| 3.1.500933 | SAMUEL LI REN KHOR | ADDRESS REDACTED | | | AVAX 17.8659598393929<br>BTC 0.0147224918771615<br>CEL 25.4176620614424 | | | |
| 3.1.500934 | SAMUEL LIM | ADDRESS REDACTED | | | CEL 0.4284440673904<br>ETH 2.327216651175S9<br>MCDAI 40.5163399054125 | | | |
| 3.1.500935 | SAMUEL LIM | ADDRESS REDACTED | | | BTC 0.00129889801517802<br>ETH 0.125398505583114<br>LINK 34.9371485725084<br>SOL 3.39793723668177 | | | |
| 3.1.500936 | SAMUEL LIM | ADDRESS REDACTED | | | BTC 0.0000022156662542236<br>CEL0.00149939094559407<br>XRP 5.22675258278188 | | | |
| 3.1.500937 | SAMUEL LIM | ADDRESS REDACTED | | | ADA 0.0627549556974252<br>BTC 0.00002428238770910S1<br>ETH 0.00000801459589249<br>MATIC 1564.89776277702<br>USDC 0.376328688075558 | ADA 58.209<br>BTC 0.00641663116635007 | | |
| 3.1.500938 | SAMUEL LIMBONG | ADDRESS REDACTED | | Yes | ADA 1967.4066711438<br>BTC 0.000079017176216874<br>ETH 0.00346741467930594<br>MATIC 2558.82480004S3<br>USDC 4.654917550867S5 | BTC 0.000000001749758406<br>ETH 3.168375208406B8<br>USDC 695.489 | | BTC 0.965608651446716 |
| 3.1.500939 | SAMUEL LINDERBERG | ADDRESS REDACTED | | | BTC 0.00176576289387013 | | | |
| 3.1.500940 | SAMUEL LINDSTROM | ADDRESS REDACTED | | | BTC 0.437593053814822 | | | |
| 3.1.500941 | SAMUEL LINVILLE | ADDRESS REDACTED | | | SGB 495.826530811438<br>XRP 3243.39436635108 | | | |
| 3.1.500942 | SAMUEL LO | ADDRESS REDACTED | | | BTC 0.0000012917472962T3<br>CEL 3.13152165521235<br>USDT ERC20 0.000000811108287554 | | | |
| 3.1.500943 | SAMUEL LOCKHART | ADDRESS REDACTED | | | BCH 0.0067430007021525<br>BTC 7.916021751650996.06<br>ETH 0.0142596555810448<br>MATIC 0.207950866822702<br>SNX 27.6452491537893 | | | |
| 3.1.500944 | SAMUEL LOKE | ADDRESS REDACTED | | | BTC 0.000410029606116157<br>ETH 0.0120158256741904 | | | |
| 3.1.500945 | SAMUEL LOMOTEY AGBLOE | ADDRESS REDACTED | | | BTC 0.0040500533562361S<br>CEL 10.7805095663432<br>ETH 0.05060914<br>MATIC 0.509 | | | |
| 3.1.500946 | SAMUEL LONG | ADDRESS REDACTED | | | ADA 0.124561866405956<br>BTC 0.0068548767656329<br>CEL 25.0268774793199<br>ETH 0.0012534065256060662<br>GUSD 123.971244855668<br>USDC 4.19931152559803<br>USDT ERC20 104.217365860158<br>XLM 0.345121114871875J | | | |
| 3.1.500947 | SAMUEL LOPATE | ADDRESS REDACTED | | | AVAX 0.00233649984840567<br>BTC 0.000000536148644157<br>MATIC 0.184147490764981 | AVAX 0.000000058570993404<br>BTC 0.000000060337633781<br>MATIC 0.000000625383824823 | | |
| 3.1.500948 | SAMUEL LOPES | ADDRESS REDACTED | | | BTC 0.0675113928699282<br>ETH 1.37282778071904<br>SOL 6.09053755503245 | | | |
| 3.1.500949 | SAMUEL LOPEZ MARTEL | ADDRESS REDACTED | | | DOT 0.1401291050626606<br>ETH 0.000120621445098S05<br>SGB 265.217125549302 | DOT 0.00000000005216049J | | |
| 3.1.500950 | SAMUEL LOPEZ MARTEL | ADDRESS REDACTED | | | BTC 0.000009421468648048 | | | |
| 3.1.500951 | SAMUEL LORY STAHLY | ADDRESS REDACTED | | | BTC 0.02811713710061S5 | | | |
| 3.1.500952 | SAMUEL LOSAS | ADDRESS REDACTED | | | BTC 0.18790019924932<br>CEL 104.813747311774 | | | |
| 3.1.500953 | SAMUEL LOU | ADDRESS REDACTED | | | ADA 1000.94215793085<br>AVAX 14.0039015513248<br>BCH 0.00251380365301029<br>BSV 3.10050937143895<br>BTC 0.001276061683914<br>DOT 0.077714766408176<br>ETH 0.019671591507B327<br>MATIC 11378.1079716801<br>SOL 28.2111517684107<br>UNI 1078.37143447086<br>USDC 0.918975528055744 | BTC 0.00000000537853866 | | |
| 3.1.500954 | SAMUEL LOUGHREY | ADDRESS REDACTED | | | BCH 34.97407163012<br>ETC 796.761309401263<br>ETH 1.35743896368297<br>LTC 51.5547972567781<br>XLM 32110.861099498 | | | |
| 3.1.500955 | SAMUEL LOVELL | ADDRESS REDACTED | | Yes | BTC 0.2856672767221J<br>CEL 4.3468253655768B<br>EOS 0.00003555408506075<br>ETH 0.12660904777057J<br>LUNC 1.49911066106S<br>SOL 7.17110326460B<br>USDC 2.750000038287291<br>USDT ERC20 7.16533517218474<br>XLM 0.0000000053257630393<br>XRP 0.0000000287394036662 | | BTC 0.136691960703583<br>ETH 0.889459290196056 | |
| 3.1.500956 | SAMUEL LOW | ADDRESS REDACTED | | | BTC 0.01638247650604J<br>CEL 0.616629082810424<br>ETH 0.1797427659891B8 | | | |
| 3.1.500957 | SAMUEL LOZANO BRICENO | ADDRESS REDACTED | | | BTC 0.00000022484834915S<br>ETH 0.000585781461382402<br>USDC 0.018139260802198 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.500958 | SAMUEL LUCAS | ADDRESS REDACTED | | | AAVE 0.00173301375502212<br>ADA 1.09632789484093<br>AVAX 0.0169408851999954<br>BTC 0.338732818487143<br>BUSD 0.00138962515497266<br>CEL 0.0298806153195882<br>ETH 2.02686529992108<br>GUSD 0.232615144459381<br>LINK 0.00865505444133804<br>MATIC 0.661065063406562<br>SNX 0.000929348068183853<br>SOL 0.0210325928698758<br>UNI 0.0000981404001124973<br>USDC 1.31483800269327 | AAVE 0.000008701765456846<br>ADA 0.0008442761012214402<br>AVAX 14.5896200481615<br>BTC 0.17336324<br>BUSD 1.57818419074175<br>CEL 20.1913016080655<br>LINK 0.0136495930779149<br>MATIC 0.0002531664070430376<br>SOL 18.9454783687622<br>USDC 590.538 | | |
| 3.1.500959 | SAMUEL LUDEMAN | ADDRESS REDACTED | | | BTC 0.0000003513188689<br>CEL 64.8205273425636<br>ETH 0.00527933901363828<br>MATIC 0.00978 | | | |
| 3.1.500960 | SAMUEL LUDIN | ADDRESS REDACTED | | | BTC 0.00101009290991065<br>USDC 41911.5592581936 | | | |
| 3.1.500961 | SAMUEL LUFUNGULO | ADDRESS REDACTED | | | CEL 0.716658508490785 | | | |
| 3.1.500962 | SAMUEL LUGO | ADDRESS REDACTED | | | ADA 0.174618613423999<br>BTC 0.00207623830549028<br>EOS 0.0216374588547598<br>GUSD 15611.1776558959<br>USDC 0.319971907062231 | | | |
| 3.1.500963 | SAMUEL LUJAN | ADDRESS REDACTED | | | CEL 459.857583891332 | | | |
| 3.1.500964 | SAMUEL LUSTER | ADDRESS REDACTED | | | USDC 2.26934948026119 | | | |
| 3.1.500964 | SAMUEL LUSTER | ADDRESS REDACTED | | | BTC 0.0013740704801862<br>MATIC 242.222301971923 | | | |
| 3.1.500965 | SAMUEL LUTHER | ADDRESS REDACTED | | | BTC 0.00121992059386387<br>ETH 0.554004077308062 | | | |
| 3.1.500966 | SAMUEL LYONS | ADDRESS REDACTED | | | BTC 0.0175750051061472<br>SNX 64.7209267280565 | BTC 0.045309662982088<br>USDC 1.76701357407229 | | |
| 3.1.500967 | SAMUEL LYRA | ADDRESS REDACTED | | | BTC 0.000001856764224739<br>CEL 1.06409475066063<br>USDC 0.535412604561768 | | | |
| 3.1.500968 | SAMUEL LYRA | ADDRESS REDACTED | | | BTC 0.0005878284556333383<br>CEL 1.06467109823832<br>TUSD 0.00131789467095897<br>USDC 0.388371123906566<br>USDT ERC20 0.402807017265902<br>XLM 1.32217596577353 | | | |
| 3.1.500969 | SAMUEL MACDONALD | ADDRESS REDACTED | | | ADA 0.327395370800668<br>BTC 0.0000006398774332<br>CEL 1.362949113909938<br>ETH 0.000001057898765313<br>LUNC 0.00251104816251534<br>USDC 0.00195202685187392 | | | |
| 3.1.500970 | SAMUEL MAIA | ADDRESS REDACTED | | | BTC 0.000001033433496614<br>CEL 0.173194925668754 | | | |
| 3.1.500971 | SAMUEL MAJOR | ADDRESS REDACTED | | | USDT ERC20 0.775073570213360<br>BTC 0.00000000930982047<br>CEL 0.0575761835877729<br>XRP 0.223028383894243 | | | |
| 3.1.500972 | SAMUEL MÄKELÄ | ADDRESS REDACTED | | | CEL 4.533054305616<br>DOT 37.0155803894517<br>ETH 0.176439819262017<br>SNX 0.244796581862163 | | | |
| 3.1.500973 | SAMUEL MAKRAM | ADDRESS REDACTED | | | BTC 0.00370273414134912<br>ETH 0.016820559292452<br>LTC 0.0300985176197732 | ETH 0.0042161299735817 | | |
| 3.1.500974 | SAMUEL MAKRAM | ADDRESS REDACTED | | | USDC 0.0316887922014353 | | | |
| 3.1.500975 | SAMUEL MALKA | ADDRESS REDACTED | | | BTC 0.000000001424842035 | | | |
| 3.1.500976 | SAMUEL MALKA | ADDRESS REDACTED | | | CEL 0.0000939591353153793 | | | |
| 3.1.500977 | SAMUEL MANGAMPO | ADDRESS REDACTED | | | CEL 22.6115159322221<br>ADA 273.141786329514<br>BTC 0.0013986376631663<br>DOT 88.9858529730311<br>ETH 0.3337039522796 73 | | | |
| 3.1.500978 | SAMUEL MANISTY | ADDRESS REDACTED | | | CEL 24.8404655504 38<br>USDC 0.008841 | | | |
| 3.1.500979 | SAMUEL MANN | ADDRESS REDACTED | | | ADA 0.595687583644917<br>LTC 0.00364401600015433<br>MATIC 0.00128278449663703 | | | |
| 3.1.500980 | SAMUEL MANNETTI | ADDRESS REDACTED | | | BTC 0.0014180007435648 4 | | | |
| 3.1.500981 | SAMUEL MANSOUR | ADDRESS REDACTED | | | ADA 0.165776196978029<br>BNB 1.366839304052 78<br>BTC 0.51872952558 5519<br>CEL 0.00129500704156285<br>ETH 0.05588095753258 61<br>KNC 0.0588248923431046<br>LINK 51.98788 49266099<br>MATIC 53.609467663 6485<br>SNX 202.411999617127<br>UNI 1450.51710466659<br>USDC 0.341247567823935 | | | |
| 3.1.500982 | SAMUEL MANU | ADDRESS REDACTED | | | BTC 0.021371228143479 | | | |
| 3.1.500983 | SAMUEL MANUEL FORTY | ADDRESS REDACTED | | | ADA 1070.00174863211<br>BTC 0.000000028609688075 6<br>CEL 3927.82275971045<br>ETH 0.00000088984006674 5<br>MATIC 689.824669703873<br>MCDAI 38.6956234449876<br>USDC 0.159908667552609 | BTC 0.00000000684424237 8<br>USDC 0.0000001891908373 12 | | |
| 3.1.500984 | SAMUEL MANZANERA | ADDRESS REDACTED | | | BTC 1.66218964219599 6-06 | | | |
| 3.1.500985 | SAMUEL MARANGON | ADDRESS REDACTED | | | BTC 0.0002071153231109 14 | | | |
| 3.1.500986 | SAMUEL MARCEAU | ADDRESS REDACTED | | | BTC 0.0024141205782524<br>CEL 75.9796300923025<br>ETH 0.515<br>LUNC 30.8695522207861<br>MCDAI 70 | | | |
| 3.1.500987 | SAMUEL MAROLLA | ADDRESS REDACTED | | | CEL 1.07962744103305 | | | |
| 3.1.500988 | SAMUEL MARQUES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00130451605953 27<br>USDC 417.345869881711 | | | |
| 3.1.500989 | SAMUEL MARROQUIN | ADDRESS REDACTED | | | EOS 34.2584721728112<br>LINK 0.0261616905348028<br>SGB 30.9489519747487<br>USDC 228.052408069274<br>USDT ERC20 0.28305341341553 88<br>XRP 0.0000202355237208 57 | | | |
| 3.1.500990 | SAMUEL MARTENS | ADDRESS REDACTED | | | BTC 0.00000129612282197 | | | |
| 3.1.500991 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00131113717521771<br>USDC 438.511701660979 | | | |
| 3.1.500992 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.107203509254097<br>CEL 0.671551807455879<br>TH 29.9351466087169<br>XRP 1543.124734627 5 | | | |
| 3.1.500993 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.00112403459025396<br>CEL 57.9358902872672 | | | |
| 3.1.500994 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.0844792339742 45<br>ETH 1.24891087381477<br>USDC 435.872091639384 | | | |
| 3.1.500995 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 1.86995999119999 6-08<br>MCDAI 0.081567907867792 1 | | | |
| 3.1.500996 | SAMUEL MARTIN | ADDRESS REDACTED | | | BTC 0.717759338441824<br>ETH 1.03480048212097<br>LINK 66.50135186119 13 | BTC 0.03643019 | | |
| 3.1.500997 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 1.18482409172599E-06 | | | |
| 3.1.500998 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000446528910912 1<br>CEL 1.15626754850705<br>DASH 0.00701606017815518<br>ETH 3.31032636582199E-05<br>MCDAI 1.8054706346241 1<br>SGB 0.184444843505733<br>XRP 1.20652151944141<br>ZRX 0.0351592445349626 | | | |
| 3.1.500999 | SAMUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.000018411575049263 | | | |
| 3.1.501000 | SAMUEL MARTINEZ VILLASANA | ADDRESS REDACTED | | | BTC 0.002435754028260007<br>CEL 1.25054305175215<br>ETH 1.90534500903425<br>USDC 7.11257523849575 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501001 | SAMUEL MARTINHO MATIAS | ADDRESS REDACTED | | | BTC 0.000831070943384219<br>USDC 44.9733056750084 | | | |
| 3.1.501002 | SAMUEL MARUSKA | ADDRESS REDACTED | | | BTC 0.010993705619401<br>ETH 0.153060438020631 | | | |
| 3.1.501003 | SAMUEL MATBEANE | ADDRESS REDACTED | | | CEL 1.06864060940244 | | | |
| 3.1.501004 | SAMUEL MATHESON | ADDRESS REDACTED | | | BTC 0.00175783023564807<br>CEL 142.29285388008<br>EOS 10.9502121792661<br>LINK 206.465360076378<br>SGB 1064.28104051554<br>XLM 0.000000992256283027<br>XRP 0.00000092684611569 | | | |
| 3.1.501005 | SAMUEL MATOS | ADDRESS REDACTED | | | BTC 0.000001582099709537 | | | |
| 3.1.501006 | SAMUEL MATTHEWS | ADDRESS REDACTED | | | LUNC 0.00002538308369813 4 | | | |
| 3.1.501007 | SAMUEL MAUWER | ADDRESS REDACTED | | | CEL 0.0573708491302 73<br>BTC 0.0792768381101 45<br>ETH 0.400544152490265<br>LTC 0.316855546257578<br>XRP 157.340721088658 | | | |
| 3.1.501008 | SAMUEL MAWBY | ADDRESS REDACTED | | | ADA 308.98520572082<br>BSV 21.4911200829986<br>BTC 0.007563245898841<br>ETH 1.06137017903208 | | | |
| 3.1.501009 | SAMUEL MAX BALLOT | ADDRESS REDACTED | | | ETH 0.00162954872435187 | | | |
| 3.1.501010 | SAMUEL MAYFIELD | ADDRESS REDACTED | | | BTC 0.000003302443211064<br>LINK 0.0823377291870563 | | | |
| 3.1.501011 | SAMUEL MAYHEW | ADDRESS REDACTED | | | BTC 0.000000819438467171<br>ETH 0.0000630430118986849<br>USDC 1.4337130213926 2 | | | |
| 3.1.501012 | SAMUEL MBATHA | ADDRESS REDACTED | | | BTC 7.90775528857399E-06<br>CEL 0.184207688625499<br>USDC 0.0491982893700885<br>USDT ERC20 0.27749173349572 3 | | | |
| 3.1.501013 | SAMUEL MBOGGO | ADDRESS REDACTED | | | ADA 509.958169057162<br>BTC 0.296256226886043<br>DOT 49.9334585887649<br>ETH 1.50614969298967<br>LTC 0.03744055239626<br>MANA 271.171692002342<br>MATIC 1256.28758194698<br>USDC 0.373234650355154<br>USDT ERC20 651.27498400363 3 | BTC 0.0039389<br>ETH 0.00000052853779178 8<br>USDC 0.875 | | |
| 3.1.501014 | SAMUEL MCBRIDE | ADDRESS REDACTED | | | BTC 0.000004453840719819<br>ETH 0.000084111256762219 | | | |
| 3.1.501015 | SAMUEL MCCRACKEN | ADDRESS REDACTED | | | CEL 0.0234504802205536<br>ETH 0.00147951760855559<br>LINK 0.108865910601496 | | | |
| 3.1.501016 | SAMUEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000009716199248486<br>ETH 0.000161191095449739<br>USDC 12.4049180989626 | | | |
| 3.1.501017 | SAMUEL MCDANIEL | ADDRESS REDACTED | | | BTC 0.000640069884158117<br>EOS 63.0810695872226<br>LTC 4.43944352134386<br>MATIC 1397.32749105615<br>USDC 7460.78486710893<br>XLM 827.407447407256 | | | |
| 3.1.501018 | SAMUEL MCDANIEL | ADDRESS REDACTED | | | BTC 0.0000000193151052 | | BTC 0.0000001842186877555 | |
| 3.1.501019 | SAMUEL MCDONNELL | ADDRESS REDACTED | | | MATIC 0.0000000219194705 61<br>BTC 0.0000968866891181 9<br>ETH 0.0281156142681507<br>USDC 7.48826259107562 | | MATIC 0.052101290838566 4 | |
| 3.1.501020 | SAMUEL MCELVEEN | ADDRESS REDACTED | | | BAT 0.00031120213828957 7<br>BCH 0.00092072158718066 5<br>BSV 0.00112520808435212<br>BTC 7.82649404187999E-07<br>CEL 1.88567127259753<br>ETH 0.0000044567061453 79<br>LINK 0.00001407765587618 6<br>LTC 0.00000055913918547 7<br>MATIC 0.00335536128965776<br>OMG 0.0618431449599194<br>PAXG 0.00004038540584854 3<br>USDC 0.99361135274023 3<br>USDT ERC20 0.11242661235 8606<br>XLM 2.94523851993338 | | | |
| 3.1.501021 | SAMUEL MCFADYEN | ADDRESS REDACTED | | | AAVE 0.399607008561249<br>BCH 0.00180310003863226<br>BNB 0.00040571915427495<br>BUSD 1.9353906416036<br>CEL 1.15116892753898<br>COMP 0.00166833238228 12<br>DASH 0.00755003540180861<br>ETH 0.00503138883240001<br>LINK 0.0325120947802618<br>MATIC 33.258029779771<br>SGB 1550.39890561022<br>SNX 7.85890589256647<br>UMA 0.0367870823465362<br>USDC 0.718526111832136<br>XLM 38.760701204805 1<br>XRF 4.77451703406224 | | | |
| 3.1.501022 | SAMUEL MCGINNIS | ADDRESS REDACTED | | | BTC 0.000047991833736855 | | | |
| 3.1.501023 | SAMUEL MCGRATH | ADDRESS REDACTED | | | CEL 0.541236230512064<br>BNB 0.102460332121271<br>BTC 0.00311496055261324<br>EOS 0.0120994354210563<br>ETH 0.055720551396483<br>MATIC 0.034508704669248<br>USDC 0.189675537744422 | | | |
| 3.1.501024 | SAMUEL MCKENZIE FINLAY | ADDRESS REDACTED | | | CEL 0.010574389215781<br>ETH 0.00000017 5 9.570937133792 6<br>DOT 0.00020825<br>ETH 0.0966237806879462<br>LINK 3.01945455637841 | | | |
| 3.1.501025 | SAMUEL MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000083641106 77<br>CEL 15.1718643811034<br>ETH 0.00313320640922162<br>XLM 0.0253843721484678 | | | |
| 3.1.501026 | SAMUEL MCMILLAN | ADDRESS REDACTED | | | BTC 0.36099923217046 8<br>CEL 1.83393905511715<br>ETH 1.25718898165547<br>LINK 6.01724064<br>MATIC 37.42468101 | | | |
| 3.1.501027 | SAMUEL MEDINA | ADDRESS REDACTED | | | BTC 0.02242494077515173<br>LINK 3.41096217219054<br>LTC 1.01583084933934<br>OMG 25.3966109690021 | | | |
| 3.1.501028 | SAMUEL MEGO | ADDRESS REDACTED | | | BTC 0.0160374378165065<br>ETH 0.350241778775467<br>LTC 2.73561886087356<br>XRP 2169.14128966119 | | | |
| 3.1.501029 | SAMUEL MENAGED | ADDRESS REDACTED | | | CEL 1.4560370658109E-05 | | | |
| 3.1.501030 | SAMUEL MENDEZ | ADDRESS REDACTED | | | ETH 0.0539516644530172<br>CEL 41.3018697197096<br>XRP 5037.7227777528 | | | |
| 3.1.501031 | SAMUEL MERCIER-FORTIN | ADDRESS REDACTED | | Yes | BTC 0.045596027386363<br>CEL 2.85239950456099 9<br>DOT 5.0946743<br>ETH 0.09664822885451028<br>USDC 2.86 | | | BTC 0.0807160292921074 |
| 3.1.501032 | SAMUEL MERTZWEILER | ADDRESS REDACTED | | | BTC 0.00000956701749841 | | | |
| 3.1.501033 | SAMUEL MESSAUD | ADDRESS REDACTED | | | CEL 7.86938972013543<br>ETH 0.000431186844983772 | | | |
| 3.1.501034 | SAMUEL MICHAEL MING TUCK CHAN | ADDRESS REDACTED | | | BTC 0.05<br>CEL 9.84178297182966 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501035 | SAMUEL MICHAEL TAYLOR | ADDRESS REDACTED | | | ADA 0.1976528701829558<br>AVAX 50.7084140944779<br>BTC 0.0004364440969667394<br>CEL 374.94151705338<br>DOT 0.0844293219424278<br>ETH 3.6363166862183<br>LINK 0.02364643537629867<br>MATIC 1.8692953990311<br>SNX 218.6290520714423<br>SOL 121.19376122560567<br>USDC 8870.467787580903 | BTC 0.0000000567172279<br>SOL 21.163424828 | | |
| 3.1.501036 | SAMUEL MICHAUD-MORIN | ADDRESS REDACTED | | | CEL 1.081469052393514 | | | |
| 3.1.501037 | SAMUEL MICHELET | ADDRESS REDACTED | | | CEL 49.76377442891156<br>USDC 2160.400508330033<br>USDT ERC20 0.0000000679877400667 | | | |
| 3.1.501038 | SAMUEL MIGUEL RUFO | ADDRESS REDACTED | | | AAVE 0.5013990645523449<br>ADA 5.804317512010372<br>BNB 1.70320134440091<br>BTC 0.0007099141680474736<br>CEL 2.334734874245332<br>COMP 0.1936371055677314<br>ETC 0.0076025215677794984<br>ETH 1.99682119967382<br>LINK 0.0518441488328122<br>LUNC 0.0204960744050088<br>USDT ERC20 0.8563093123117823<br>XLM 1012.0059943908 | | | |
| 3.1.501039 | SAMUEL MIKE ALAO | ADDRESS REDACTED | | | BTC 0.00000004221414127564<br>USDT ERC20 0.57500153851973754 | | | |
| 3.1.501040 | SAMUEL MILES | ADDRESS REDACTED | | | BTC 0.01879862<br>CEL 16.94979812467748 | | | |
| 3.1.501041 | SAMUEL MILHEM | ADDRESS REDACTED | | | CEL 0.10649459516056929<br>COMP 0.00007416003864817<br>ETH 0.0002304667185934209<br>LINK 0.00136996524710053<br>UNI 0.0010321306161281<br>XLM 25 | | | |
| 3.1.501042 | SAMUEL MILLER | ADDRESS REDACTED | | | GUSD 0.02161126059980878 | | | |
| 3.1.501043 | SAMUEL MILLER | ADDRESS REDACTED | | | ETH 0.10233579634015 | | | |
| 3.1.501044 | SAMUEL MILLER | ADDRESS REDACTED | | | BTC 0.0832221551529378<br>ETH 3.882731378238846<br>LINK 54.358081501019 | | | |
| 3.1.501045 | SAMUEL MILLER | ADDRESS REDACTED | | | ADA 2.32588625818415<br>BAT 0.724507568048282<br>BCH 0.005917237435276295<br>BTC 0.0003284531339857212<br>DASH 0.003703074954430598<br>DOT 2.178660607660851<br>ETH 0.246951493152252<br>KNC 0.19389133029109<br>LINK 1.413020408642875<br>MANA 0.422775599792119<br>MATIC 5.5388641277124<br>SNX 77.37283742419416<br>UMA 0.0216150049971<br>UNI 0.10765891427838S<br>USDC 285.1100670546616<br>ZEC 0.00884655914364131<br>ZRX 6.431271689944413 | BTC 0.00000000130719876<br>7 | | |
| 3.1.501046 | SAMUEL MILLER | ADDRESS REDACTED | | | BTC 0.0006294420715925597 | | | |
| 3.1.501047 | SAMUEL MILLER | ADDRESS REDACTED | | | ADA 0.02431349047807776<br>BTC 0.00000098449717255<br>DOT 0.0197413211874061<br>XLM 0.0238506900057357 | | | |
| 3.1.501048 | SAMUEL MILLS | ADDRESS REDACTED | | | CEL 0.1768308587601187 | | | |
| 3.1.501049 | SAMUEL MILLSPAW | ADDRESS REDACTED | | | BTC 0.0007893405839306004<br>LINK 40.10855445326021<br>MATIC 2167.65486976247 | | | |
| 3.1.501050 | SAMUEL MILNE | ADDRESS REDACTED | | | BTC 0.01481980898643714<br>CEL 1.25577825454378<br>ETH 0.831739972691698<br>XRP 260.411858826772 | | | |
| 3.1.501051 | SAMUEL MIN | ADDRESS REDACTED | | | AAVE 0.0010012678756764<br>BAT 0.2778894075676567<br>BTC 1.78827855366129E-05<br>CEL 0.07487397855701<br>LINK 0.01137837060393904<br>MATIC 0.4563116610332556<br>SNX 0.0127719783223457<br>XLM 0.4375437569415664 | | | |
| 3.1.501052 | SAMUEL MIZRAHI-POWELL | ADDRESS REDACTED | | | BTC 0.0122394632713626 | | | |
| 3.1.501053 | SAMUEL MOBBERLEY | ADDRESS REDACTED | | | BTC 0.0000143163125241827 | | | |
| 3.1.501054 | SAMUEL MOFFETT | ADDRESS REDACTED | | | ADA 0.00000075654158017<br>BNB 0.00000000659293600S<br>BTC 6.5701429083919E-05<br>CEL 477.248826938466<br>ETH 0.00261565058734097<br>LUNC 56.8071 | | | |
| 3.1.501055 | SAMUEL MOINAS | ADDRESS REDACTED | | | CEL 33.40155447134406 | | | |
| 3.1.501056 | SAMUEL MOLINA | ADDRESS REDACTED | | | BTC 0.00000414570031099162<br>USDT ERC20 0.451289500597139 | | | |
| 3.1.501057 | SAMUEL MOLITOR | ADDRESS REDACTED | | | BTC 0.01615136403833633<br>ETH 0.870012710603055<br>LINK 40.48154333585939<br>LTC 3.660584647356B5<br>USDC 17.96879901122923 | | | |
| 3.1.501058 | SAMUEL MONTALVO | ADDRESS REDACTED | | | AVAX 6.60135144B1382<br>BTC 0.001242099988222275<br>SNX 115.339282848313 | | | |
| 3.1.501059 | SAMUEL MONTANE | ADDRESS REDACTED | | | BCH 0.000010436646121394664<br>BSV 0.0145033794713996<br>CEL 0.8323366499900158<br>DASH 0.009664663533228638<br>DOT 0.001484774618064L<br>EOS 0.0000464658182617L9<br>ETH 0.000027201342042397<br>LINK 0.00100599806699206<br>LTC 0.00005593653905559S<br>OMG 0.00004065652256588<br>SGB 1.896580866315B5<br>SNX 0.00467923936999953<br>XLM 0.034521792068757Z<br>XRP 0.0000002471970276Z7 | | | |
| 3.1.501060 | SAMUEL MOON | ADDRESS REDACTED | | | BTC 0.00179671926627S5<br>ETH 3.22643738818089<br>USDC 3.43680545424365 | BTC 0.00000027 | | |
| 3.1.501061 | SAMUEL MORA | ADDRESS REDACTED | | | BTC 0.0009768714637872S4 | | | |
| 3.1.501062 | SAMUEL MORALES | ADDRESS REDACTED | | | ADA 579.3758330B067<br>BTC 0.03735466708B5705<br>CEL 404.51341531481<br>DOT 9.2582140979S457<br>ETH 1.98746056935302<br>LINK 10.5570705180795<br>MANA 47.6376217886126 | | | |
| 3.1.501063 | SAMUEL MORALES | ADDRESS REDACTED | | | BTC 0.000414352736848358<br>CEL 0.0279716172897917<br>ETH 0.00261494385828892 | | | |
| 3.1.501064 | SAMUEL MOREAU | ADDRESS REDACTED | | | BTC 0.02555490734321B<br>ETH 0.46848878406303 | | | |
| 3.1.501065 | SAMUEL MOREIRA | ADDRESS REDACTED | | | USDC 54.0396048310206 | | | |
| 3.1.501066 | SAMUEL MORIN | ADDRESS REDACTED | | | MATIC 18.1579467022132 | | | |
| 3.1.501067 | SAMUEL MORNEAU | ADDRESS REDACTED | | | BTC 0.000428269519083818<br>ETH 0.0000004205080660333<br>LINK 0.4009213600167Z8 | | | |
| 3.1.501068 | SAMUEL MORRISON DEGREE | ADDRESS REDACTED | | | BTC 0.011239180461314L<br>ETH 0.039087976250085S<br>USDC 102.2359B3842T3 | | | |
| 3.1.501069 | SAMUEL MOSCHELLA | ADDRESS REDACTED | | | DOT 0.006073317514574ZS<br>BTC 0.000005940958637502 | | | |
| 3.1.501070 | SAMUEL MOSLEY | ADDRESS REDACTED | | | XLM 0.5354974541162L | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501071 | SAMUEL MOSTARD | ADDRESS REDACTED | | Yes | BNB 2.83496994807955<br>BTC 0.0000057698726912284<br>CEL 54.721123577815<br>DOT 23.114836747921<br>ETH 0.01674008910225889 | | | BTC 0.11153319062302<br>ETH 4.195495433154858 |
| 3.1.501072 | SAMUEL MUCK | ADDRESS REDACTED | | | BTC 0.0000056784783811312<br>CEL 0.0143064804255459 | | | |
| 3.1.501073 | SAMUEL MUENSTERMAN | ADDRESS REDACTED | | | BTC 1.69322282712999E-07<br>USDC 0.692443294842789 | BTC 0.000000005850073092<br>USDC 0.000000129761665842 | | |
| 3.1.501074 | SAMUEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00105491900742222 | | | |
| 3.1.501075 | SAMUEL MULLIGAN | ADDRESS REDACTED | | | BTC 0.00245710012661285<br>ETH 0.0365100506109417 | | | |
| 3.1.501076 | SAMUEL MUNDULA | ADDRESS REDACTED | | | ADA 1088.40288682697<br>BTC 0.0239264211596542<br>ETH 1.10701771564433 | | | |
| 3.1.501077 | SAMUEL MUTUNGI | ADDRESS REDACTED | | | CEL 0.00108623059515505 | | | |
| 3.1.501078 | SAMUEL MYERS | ADDRESS REDACTED | | | BTC 0.102502460336465<br>ETH 1.537586037772444 | | | |
| 3.1.501079 | SAMUEL NALDER | ADDRESS REDACTED | | | BTC 0.00107376231141119<br>ETH 11.1484200386448 | | | |
| 3.1.501080 | SAMUEL NARVAEZ FLOREZ | ADDRESS REDACTED | | | BTC 0.00000442152185714 | | | |
| 3.1.501081 | SAMUEL NASH | ADDRESS REDACTED | | | BTC 0.118268546694<br>DOT 0.104799384766    83<br>ETH 1.750855534991559<br>LINK 0.00065198819856    0077<br>LTC 0.00467270106705898<br>USDC 1.57343207692515<br>USDT ERC20 0.294779767071852 | | | |
| 3.1.501082 | SAMUEL NAWY | ADDRESS REDACTED | | | USDC 1.15304725710061 | | | |
| 3.1.501083 | SAMUEL NEGASH | ADDRESS REDACTED | | | BTC 0.00251499752663606<br>CEL 2.36670082962035 | | | |
| 3.1.501084 | SAMUEL NEIGHARDT | ADDRESS REDACTED | | | CEL 1.07346455550429 | | | |
| 3.1.501085 | SAMUEL NELSON | ADDRESS REDACTED | | | BTC 0.014928684239    1228<br>ETH 0.141600403116796 | | | |
| 3.1.501086 | SAMUEL NEMERLIN | ADDRESS REDACTED | | | ETH 0.00344698189    14247 | | | |
| 3.1.501087 | SAMUEL NESTOR MEDKONI | ADDRESS REDACTED | | | CEL 0.00186099458    246854<br>BTC 0.00242830537557034 | | | |
| 3.1.501088 | SAMUEL NEWBERRY | ADDRESS REDACTED | | Yes | AAVE 0.68635301380    7812<br>BAT 552.843796722965<br>BCH 1.41145331606062<br>BSV 1.12527061853842<br>BTC 0.0174191697196    94<br>DASH 3.55789201669    93<br>EOS 16.693719088705    4<br>ETC 10.080258622712<br>ETH 0.88674246596567    4<br>LINK 5.14995582555761<br>LTC 10.0530970635763<br>MATIC 103.95283918162    5<br>OMG 1.40133907943071<br>SNX 2.199706391771844<br>UNI 9.45690533419648<br>USDC 0.0153128857451    72<br>USDT ERC20 0.3269747442520    94<br>ZEC 0.1646633242874    11 | BTC 0.000000507661312321    2<br>ETH 0.000419341396474325<br>MATIC 145.521<br>SOL 2.83153 | | BTC 1.185713382638    93<br>ETH 8.54758065989433 |
| 3.1.501089 | SAMUEL NEWSOM | ADDRESS REDACTED | | | BCH 0.000036903476690    96<br>BTC 0.0000000138631530    3<br>CEL 1.156428763085    99<br>DASH 4.476715200541    69E-05<br>ETH 0.00000596911270    806<br>LTC 0.0001395485729    47614<br>USDC 5.895495660599    99E-07<br>XLM 3.281270384685    91<br>ZRX 0.876756112097    6 | BTC 0.00000003165076944 | | |
| 3.1.501090 | SAMUEL NG | ADDRESS REDACTED | | | ADA 3128.05164307658<br>AVAX 40.6962591080424<br>ETH 11.7690205770689 | | | |
| 3.1.501091 | SAMUEL NGANGA MWANGI | ADDRESS REDACTED | | | CEL 2.157130079325    33<br>LTC 0.00000000547574    4677 | | | |
| 3.1.501092 | SAMUEL NGOW | ADDRESS REDACTED | | | BTC 0.00000000832151535    47<br>CEL 0.000580145894491582<br>LUNC 0.0113710429058349<br>USDC 0.2254104542550    76<br>XRP 0.006323124892776    12 | | | |
| 3.1.501093 | SAMUEL NICLASS | ADDRESS REDACTED | | | CEL 87.14815931556    86<br>MATIC 89.614923624165    8<br>SNX 4.499456059705    67<br>USDT ERC20 300.3211658767    96 | | | |
| 3.1.501094 | SAMUEL NICOL | ADDRESS REDACTED | | | CEL 1.13296690646564<br>LTC 0.0158099210846364 | | | |
| 3.1.501095 | SAMUEL NIEVES | ADDRESS REDACTED | | | ADA 19204.58196045    9<br>BTC 0.00137179800846228<br>DOT 43.0961335535542<br>MATIC 395.827700605    31 | | | |
| 3.1.501096 | SAMUEL NIGGLI | ADDRESS REDACTED | | | ETH 0.000000557280300    329 | | | |
| 3.1.501097 | SAMUEL NIGGLI | ADDRESS REDACTED | | | ETH 3.838680501489990    7 | | | |
| 3.1.501098 | SAMUEL NK DIMITHE | ADDRESS REDACTED | | | USDT ERC20 0.307419803727038 | | | |
| 3.1.501099 | SAMUEL NORTH | ADDRESS REDACTED | | | USDT ERC20 15.89576063681    52<br>BTC 2.21590735647490    5E-05<br>ETH 0.0000000728762886    48<br>MATIC 0.0013270734169761<br>XLM 0.1662776853086    43 | | | |
| 3.1.501100 | SAMUEL NORTHUP | ADDRESS REDACTED | | | ADA 704.927108851436<br>BTC 0.00335537605514721<br>CEL 1.957327297506    79<br>ETH 0.1860456666063044<br>MATIC 588.26585441170    3<br>SNX 12.99059012895    75<br>USDC 542.825405503356<br>USDT ERC20 301.4116135450    38<br>XLM 937.970827024622 | | | |
| 3.1.501101 | SAMUEL NUNES MARQUES | ADDRESS REDACTED | | | AVAX 11.456376858<br>BTC 0.000486071819886045<br>CEL 2.44478651151191 | | | |
| 3.1.501102 | SAMUEL NUNN | ADDRESS REDACTED | | | BTC 0.0000058153483535<br>LINK 0.065004238767331    9<br>MATIC 0.860713249817    3 | | | |
| 3.1.501103 | SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ADDRESS REDACTED | | | BTC 0.00000199869936052    6<br>CEL 2.466448226828258<br>DOT 0.0722146834448147<br>ETC 5.03321724472883<br>ETH 0.00016073782723122    3<br>LTC 0.000033895661787884    1<br>SOL 0.00015381227864041<br>USDC 0.01089975481441    86 | | | |
| 3.1.501104 | SAMUEL NYON | ADDRESS REDACTED | | | BTC 0.00251528324781291<br>SNX 9.85945838887349<br>USDC 955.518667818612 | | | |
| 3.1.501105 | SAMUEL O'BRYAN | ADDRESS REDACTED | | | BTC 0.0162922230627    54<br>ETH 0.531483400048    52<br>MATIC 176.567567188    723 | | | |
| 3.1.501106 | SAMUEL OBERBICHLER | ADDRESS REDACTED | | | BTC 0.000672390230227411<br>CEL 83.6482086727234<br>ETH 0.00000086421160    4392<br>LINK 163.405599880112<br>MCDAI 40.1504938    10568 | | | |
| 3.1.501107 | SAMUEL OCHOA | ADDRESS REDACTED | | | ADA 16.3659182576102<br>BTC 0.000105974432    002475<br>DOT 1.18796082490    515<br>LINK 0.669608078911807<br>USDC 0.00000430051297    284<br>ETH 0.000007670263284097    7 | | | |
| 3.1.501108 | SAMUEL OGOMEN | ADDRESS REDACTED | | | BTC 0.00000043003529    7284 | | | |
| 3.1.501109 | SAMUEL ODUSOTE | ADDRESS REDACTED | | | CEL 11.7350221070504 | | | |
| 3.1.501110 | SAMUEL OFA MANU | ADDRESS REDACTED | | Yes | ADA 1289.84693584365<br>BTC 2.149402476450    61<br>ETH 12.751513223865<br>USDC 0.552788469209375 | BTC 2.14667955815892 | | BTC 8.00108415391111 |
| 3.1.501111 | SAMUEL OGBONNA | ADDRESS REDACTED | | | CEL 3.70710386188252 | | | |
| 3.1.501112 | SAMUEL OH | ADDRESS REDACTED | | | BTC 0.00129974784891731<br>CEL 9.34365054482709<br>MATIC 246.7952<br>XRP 329.1203 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501113 | SAMUEL OHENE-NYAKO | ADDRESS REDACTED | | | CEL 27.1895621720689<br>LINK 55.1015682515966 | | | |
| 3.1.501114 | SAMUEL OKYEM | ADDRESS REDACTED | | | XLM 13.1075793341065 | | | |
| 3.1.501115 | SAMUEL OLAWALE | ADDRESS REDACTED | | | BTC 0.0000014676540077765<br>USDT ERC20 0.34749032407019 | | | |
| 3.1.501116 | SAMUEL OLIFF | ADDRESS REDACTED | | | ADA 0.00792356159336317<br>BTC 0.0001218186659811173<br>DOT 0.04151723146499842<br>ETH 0.00154700744604015<br>LINK 0.016916497942586<br>LUNC 0.0036824791770136<br>MCDAI 0.0136860770769474<br>XRP 0.011302598805050501 | | | |
| 3.1.501117 | SAMUEL OLIVAS | ADDRESS REDACTED | | Yes | BTC 0.000000292544617949<br>COMP 0.00320358435996814<br>DASH 0.00333589845667164<br>MATIC 0.31037743088230052<br>USDC 0.003596537529010<br>ZEC 0.00171710798702508 | BTC 0.000000269858636714 | | BTC 0.812975082313727 |
| 3.1.501118 | SAMUEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000000627774888118 | | | |
| 3.1.501119 | SAMUEL OLORUNTOBA | ADDRESS REDACTED | | | CEL 0.22827837524171<br>ADA 1.62846029259326<br>CEL 0.0017108629757494<br>ETH 0.001293874370836384 | | | |
| 3.1.501120 | SAMUEL OLSON | ADDRESS REDACTED | | | BTC 0.7997401664154X | | | |
| 3.1.501121 | SAMUEL OLSON | ADDRESS REDACTED | | | ETH 2.9130541589784<br>AAVE 0.58115478246926X<br>GUSD 5.42195084846169<br>SNX 11.5742978623X4 | GUSD 0.00787217112050649 | | |
| 3.1.501122 | SAMUEL OLSSON | ADDRESS REDACTED | | | ADA 367.09212742520Z<br>BTC 0.25831733309892Z<br>EOS 90.7837347852912<br>GUSD 33.1496481474515<br>LTC 0.00426017625979<br>USDC 3.879040182533271<br>XRP 0.000000025024690661 | | | |
| 3.1.501123 | SAMUEL OLUTOLA | ADDRESS REDACTED | | | CEL 2.26387245109956<br>DASH 0.03<br>LINK 3.1903062<br>OMG 0.501836494950761<br>UNI 9.36147602 | | | |
| 3.1.501124 | SAMUEL OLUWADUNSIN OJO | ADDRESS REDACTED | | | BTC 0.0000000048276131B4 | | | |
| 3.1.501125 | SAMUEL OLUWASEGUN OLADEJI | ADDRESS REDACTED | | | ADA 1021.76055884468 | | | |
| 3.1.501126 | SAMUEL OLUWASHINA | ADDRESS REDACTED | | | BTC 0.00000535569624422<br>CEL 0.377405111049146 | | | |
| 3.1.501127 | SAMUEL ONG | ADDRESS REDACTED | | | BNB 0.0404306005357845<br>BTC 0.0030741494158119B<br>CEL 99.4138951113474<br>USDC 50 | | | |
| 3.1.501128 | SAMUEL ONYEOKACHI | ADDRESS REDACTED | | | BTC 0.0000081323567227G | | | |
| 3.1.501129 | SAMUEL OPEDAL NIXON | ADDRESS REDACTED | | | BCH 0.000020035017090878<br>BTC 0.00003492649780034B<br>CEL 0.014601991595011<br>ETH 0.0000024606820051I<br>LINK 0.0000660274447108T3<br>LTC 2.92941390611579E-05<br>SOL 0.000033818714595B3<br>USDC 0.114181769506598 | | | |
| 3.1.501130 | SAMUEL ORUEKWE | ADDRESS REDACTED | | | BTC 0.00000045363655422<br>CEL 0.0639403465557<br>XRP 0.36692677961218A | | | |
| 3.1.501131 | SAMUEL OSORIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000004201831225<br>CEL 0.00012125458211283Y | | | |
| 3.1.501132 | SAMUEL OSTALKIEWICZ | ADDRESS REDACTED | | | LTC 5.18708240427998<br>MATIC 22.9674773744188<br>XLM 0.12532539145315I | | | |
| 3.1.501133 | SAMUEL OTT | ADDRESS REDACTED | | | ADA 241.079133604793<br>BTC 0.00183246878617X5<br>DOT 4.419741535182TZ<br>USDC 0.27778744292803I | | | |
| 3.1.501134 | SAMUEL OTTOSEN | ADDRESS REDACTED | | | ADA 169.4999238188I01<br>BTC 0.00123649957253516<br>ETH 0.1883753067980B8<br>MANA 119.564596091656<br>XLM 835.899751408657 | | | |
| 3.1.501135 | SAMUEL OUVRARD | ADDRESS REDACTED | | | BTC 0.00646912149841003<br>CEL 1.1024275974189T<br>ETH 0.0640283821529052<br>USDC 3072.380660I955 | | | |
| 3.1.501136 | SAMUEL OWENS | ADDRESS REDACTED | | | BTC 0.000000146176537609<br>CEL 16.0902845560661<br>ETC 0.20896086755328B<br>ETH 0.0001711355307474TB<br>LTC 0.000000067191175839<br>MCDAI 16.5777479777154 | | | |
| 3.1.501137 | SAMUEL OWIREDU | ADDRESS REDACTED | | | BTC 0.000809374573179366 | | | |
| 3.1.501138 | SAMUEL OYEWOLE | ADDRESS REDACTED | | | GUSD 223.11957160257T<br>MCDAI 74.461680235043S<br>XRP 43.29623998670S | | | |
| 3.1.501139 | SAMUEL P BICKHART | ADDRESS REDACTED | | | BTC 0.00153241761623855<br>DOGE 1499.25307778636<br>LTC 0.72996637582834 | BTC 0.00050966<br>DOGE 1761.98475974<br>LTC 0.96505422 | | |
| 3.1.501140 | SAMUEL PACKER | ADDRESS REDACTED | | | ADA 8082.63991035667<br>BTC 0.96825337250548<br>DASH 9.34747049926637<br>ETH 4.09568945B5265<br>USDC 3322.94461723234 | | | |
| 3.1.501141 | SAMUEL PACKER | ADDRESS REDACTED | | | BTC 0.0520449668755253<br>CEL 0.70858225278499B<br>LINK 3.41927456 | | | |
| 3.1.501142 | SAMUEL PACYAU | ADDRESS REDACTED | | | MATIC 437.181876751982 | | | |
| 3.1.501143 | SAMUEL PAINTER | ADDRESS REDACTED | | | BTC 0.00120928301713126<br>USDC 412.850876791509 | | | |
| 3.1.501144 | SAMUEL PALACIO | ADDRESS REDACTED | | | ETH 0.00147854623133832 | | | |
| 3.1.501145 | SAMUEL PALMER | ADDRESS REDACTED | | | BTC 0.00000110243915514Z6<br>ETH 0.000000532645579S2<br>MCDAI 0.139073257874665<br>USDC 0.006294916617265D7 | | | |
| 3.1.501146 | SAMUEL PALMER | ADDRESS REDACTED | | | BTC 1.01151759627335<br>ETH 3.04284156088678 | | | |
| 3.1.501147 | SAMUEL PALOMINO | ADDRESS REDACTED | | | BTC 0.00223013370184I99<br>USDT ERC20 1.56292014334865 | | | |
| 3.1.501148 | SAMUEL PALUMBO | ADDRESS REDACTED | | | BTC 0.00110572973563544<br>USDT ERC20 0.002605654199043O4 | | | |
| 3.1.501149 | SAMUEL PANEBIANCO | ADDRESS REDACTED | | | BTC 0.00000856509944267Z<br>DOT 0.30161460729695I<br>LUNC 0.034090083480915 | | | |
| 3.1.501150 | SAMUEL PANKHURST | ADDRESS REDACTED | | | BTC 0.001594123484345B1<br>CEL 1.37195289251537 | | | |
| 3.1.501151 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.000000502474863088<br>DASH 0.0062323224311153<br>ETH 7.451054263639Z9E-05<br>LINK 0.0179546250858077<br>LTC 0.00577454125221761<br>SGB 725.09391348281Z | | | |
| 3.1.501152 | SAMUEL PARK | ADDRESS REDACTED | | | XRP 0.000000257999068811<br>BTC 0.00089801560642708T<br>USDC 21640.7190955996 | | | |
| 3.1.501153 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.0000010002571721543 | | | |
| 3.1.501154 | SAMUEL PARK | ADDRESS REDACTED | | | BTC 0.00023314803891477B<br>CEL 3.11869706309533<br>ETH 0.18951584461397I<br>MATIC 1216.1508254830Z<br>TUSD 5.69067886567629<br>USDC 279.435960960828 | | | |
| 3.1.501155 | SAMUEL PARKER | ADDRESS REDACTED | | | USDT ERC20 142.883022862649<br>BTC 0.000001403514419281<br>DOT 0.01758353696428I9<br>ETH 0.00287366963585349<br>PAX 4.07028096295924 | | | |
| 3.1.501156 | SAMUEL PATAK | ADDRESS REDACTED | | | BTC 0.0030972020306553<br>CEL 0.639416577173309<br>ETH 0.0239163 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501157 | SAMUEL PATRICK ROONEY | ADDRESS REDACTED | | | CEL 7.5369804760267 4<br>KNC 0.0001457989356006 3<br>LUNC 0.0002867426237653679<br>MANA 0.2899796330533784<br>PAX 200<br>SUSHI 8.9319635308261 8<br>USDC 35.7215357716597 | | | |
| 3.1.501158 | SAMUEL PAUL | ADDRESS REDACTED | | | ADA 0.001044878941959 6 | | | |
| 3.1.501159 | SAMUEL PAULUS | ADDRESS REDACTED | | | BTC 0.010969079483581 | | | |
| | | | | | CEL 0.5827637299751 22 | | | |
| 3.1.501160 | SAMUEL PAWLAK | ADDRESS REDACTED | | | BTC 0.00000308587697 35856 | BTC 0.0000006194403774 03 | | |
| | | | | | MATIC 0.0037911032146381 8 | MATIC 0.0000000621990151 196 | | |
| | | | | | SOL 0.026407837120213 9 | SOL 0.0000000082706501 17 | | |
| | | | | | USDC 1.0963512717164 4 | USDC 0.0000005980819876 536 | | |
| 3.1.501161 | SAMUEL PAYNE | ADDRESS REDACTED | | | CEL 1.0963418864311 | | | |
| 3.1.501162 | SAMUEL PEAKE | ADDRESS REDACTED | | | BTC 0.000002181809990712 | | | |
| | | | | | CEL 103.320373689453 | | | |
| | | | | | DOT 0.021801121870505 1 | | | |
| | | | | | ETH 0.00118542918038874 | | | |
| | | | | | USDC 0.1583534483467 48 | | | |
| 3.1.501163 | SAMUEL PEARCE | ADDRESS REDACTED | | | ADA 394.113248063196 | | | |
| | | | | | BTC 0.0009519397847008 134 | | | |
| | | | | | ETH 0.0217556387384516 | | | |
| | | | | | USDC 18.5958745719601 | | | |
| | | | | | XRP 271.598976 | | | |
| 3.1.501164 | SAMUEL PECK | ADDRESS REDACTED | | | BTC 0.000978086027123879 | | | |
| 3.1.501165 | SAMUEL PEDRO LEGUIZAMON | ADDRESS REDACTED | | Yes | BTC 0.031627571375087 1 | | | BTC 0.162181530101627 |
| | | | | | USDT ERC20 0.3902285684575 766 | | | |
| 3.1.501166 | SAMUEL PENA | ADDRESS REDACTED | | | BTC 0.0012237561691180 9 | | | |
| | | | | | PAX 127484.534841956 | | | |
| | | | | | USDC 0.127009542287254 | | | |
| 3.1.501167 | SAMUEL PENA | ADDRESS REDACTED | | | BTC 0.009637613501804 55 | | | |
| | | | | | CEL 1.1511689275389 8 | | | |
| 3.1.501168 | SAMUEL PEREIRA | ADDRESS REDACTED | | | ADA 0.1290212112853 07 | | | |
| | | | | | BTC 0.0000068783605914 11 | | | |
| | | | | | CEL 5.084353116332898 | | | |
| | | | | | ETH 0.00066686915222834 4 | | | |
| 3.1.501169 | SAMUEL PEREZ | ADDRESS REDACTED | | | BTC 0.0000800326682435 05 | | | |
| 3.1.501170 | SAMUEL PEREZ | ADDRESS REDACTED | | | CEL 96.8656101359076 | | | |
| | | | | | BTC 0.0000010227280912 64 | | | |
| | | | | | USDC 0.7382793953765 4 | | | |
| 3.1.501171 | SAMUEL PEREZ AFANADOR | ADDRESS REDACTED | | | BAT 0.033431673938110 2 | CEL 0.0000563528635979 02 | | |
| | | | | | BTC 0.0000164609905633 11 | DOT 0.0000000006610012 | | |
| | | | | | CEL 0.016642952532193 | ZEC 0.0000000001958236 98 | | |
| | | | | | COMP 0.000016709374761744 | | | |
| | | | | | DASH 0.000889873484356784 | | | |
| | | | | | DOT 0.018919976376276 1 | | | |
| | | | | | LINK 0.00584820256785281 | | | |
| | | | | | LTC 0.0009332335198953 01 | | | |
| | | | | | MATIC 0.4771853516952 57 | | | |
| | | | | | SGB 0.168934107505715 | | | |
| | | | | | SNX 0.00854628037688549 | | | |
| | | | | | UNI 0.158799670488846 | | | |
| | | | | | USDC 0.784306368314175 | | | |
| | | | | | XRP 22.2398191339025 | | | |
| | | | | | ZEC 0.0000030091795372199 | | | |
| 3.1.501172 | SAMUEL PETAU | ADDRESS REDACTED | | | BTC 0.000124952583830 35 | | | |
| 3.1.501173 | SAMUEL PETER WILKINSON | ADDRESS REDACTED | | | CEL 6.01496205501561 | | | |
| | | | | | AAVE 0.0009580749057823 2 | | | |
| | | | | | AVAX 0.00998230877805928 | | | |
| | | | | | BTC 0.0002445382620748 94 | | | |
| | | | | | ETH 0.0004598838419645 49 | | | |
| | | | | | LINK 0.00581725228254051 | | | |
| | | | | | USDC 2.5512774670555 | | | |
| 3.1.501174 | SAMUEL PETERSON | ADDRESS REDACTED | | | ADA 215.508945515317 | | | |
| | | | | | BTC 0.00106418952453095 | | | |
| | | | | | COMP 0.0108326988174074 | | | |
| | | | | | XLM 28.84298367591 48 | | | |
| 3.1.501175 | SAMUEL PETRONE | ADDRESS REDACTED | | | BTC 0.213196768933666 | | | |
| | | | | | CEL 4.1000981407026 9 | | | |
| | | | | | ETH 0.00045148328010832 | | | |
| 3.1.501176 | SAMUEL PHAIR | ADDRESS REDACTED | | | ADA 1023.066489011 86 | | | |
| | | | | | BTC 0.02787275581744 19 | | | |
| | | | | | ETH 0.132122544401569 | | | |
| 3.1.501177 | SAMUEL PHILLIP JONES | ADDRESS REDACTED | | | AVAX 0.022590112041 0972 | AVAX 19.2773677794759 | | |
| | | | | | BTC 0.0002524063030934 44 | BTC 0.0000000016273974 45 | | |
| | | | | | CEL 47.327926782249 | | | |
| | | | | | ETH 0.0044083414066775 3 | | | |
| | | | | | USDC 9.6139489614507 4 | | | |
| 3.1.501178 | SAMUEL PHILLIP PAIANO | ADDRESS REDACTED | | | BTC 0.0235115063696239 | BTC 0.021367 | | |
| | | | | | ETH 0.315106162670372 | ETH 0.310925 | | |
| | | | | | USDC 6731.72004348604 | USDC 800 | | |
| 3.1.501179 | SAMUEL PIA | ADDRESS REDACTED | | | BTC 0.160781627407381 | | | |
| | | | | | ETH 3.17490445942226 | | | |
| 3.1.501180 | SAMUEL PIERINI | ADDRESS REDACTED | | | BTC 0.000001134898857671 | | | |
| 3.1.501181 | SAMUEL PIERLUCA SIMONDI | ADDRESS REDACTED | | | USDC 1.2759915622802 1 | | | |
| 3.1.501182 | SAMUEL PIETRI | ADDRESS REDACTED | | | BTC 0.00000043803047631 2 | | | |
| | | | | | CEL 0.29812616467190 46 | | | |
| 3.1.501183 | SAMUEL PIMENTA | ADDRESS REDACTED | | | BTC 0.000006311793211 4 | | | |
| | | | | | ETH 0.0000540259910321 3 | | | |
| | | | | | USDC 0.173744467523287 | | | |
| 3.1.501184 | SAMUEL PITKO | ADDRESS REDACTED | | | BTC 0.00000000861513435 3 | | | |
| 3.1.501185 | SAMUEL PLANTE | ADDRESS REDACTED | | | BTC 0.000883702745375 | | | |
| | | | | | ETH 0.000883702748397 | | | |
| | | | | | USDC 0.677268855174421 | | | |
| 3.1.501186 | SAMUEL PLEUS | ADDRESS REDACTED | | | USDC 484.590554563522 | | | |
| | | | | | BTC 0.0253028624426917 | | | |
| 3.1.501187 | SAMUEL PORTERFIELD | ADDRESS REDACTED | | | ETH 0.35111985298831 8 | | | |
| | | | | | ADA 0.00416109544248954 | ADA 0.0000006320893326 8 | | |
| | | | | | BTC 0.00000002213376771 2 | BTC 0.0000000042711391 06 | | |
| | | | | | ETH 0.00000327368936827 6 | | | |
| 3.1.501188 | SAMUEL POTTER | ADDRESS REDACTED | | | ADA 105.186784558548 | | | |
| | | | | | BCH 0.546858979326941 | | | |
| | | | | | BTC 0.0240227861763 65 | | | |
| | | | | | DOT 6.03153828405125 | | | |
| | | | | | ETH 5.771931368161 43 | | | |
| | | | | | KNC 39.8356678264528 | | | |
| | | | | | MATIC 1102.0174186838 6 | | | |
| | | | | | USDC 23081.065322532 6 | | | |
| | | | | | XLM 24.0232517610402 | | | |
| 3.1.501189 | SAMUEL POTVIN | ADDRESS REDACTED | | | BTC 0.00820948570885 27 | | | |
| | | | | | CEL 47.6010124699133 | | | |
| | | | | | USDT ERC20 61.2170235320 17 | | | |
| 3.1.501190 | SAMUEL POULAIN | ADDRESS REDACTED | | | AVAX 0.00008944332264292 | | | |
| | | | | | BTC 0.0014679962568 39 | | | |
| | | | | | DOT 10.4835800036311 | | | |
| | | | | | ETH 0.00017116826396533 3 | | | |
| 3.1.501191 | SAMUEL POYNDER | ADDRESS REDACTED | | | BTC 0.00167352493338199 | | | |
| | | | | | CEL 1.85853788147652 | | | |
| | | | | | USDC 0.00000006515644740 7 | | | |
| 3.1.501192 | SAMUEL POZDECH | ADDRESS REDACTED | | | BTC 0.000017474973837 56 | | | |
| 3.1.501193 | SAMUEL PRAY | ADDRESS REDACTED | | | 1INCH 630.81423610217 5 | | | |
| | | | | | AAVE 5.869203682222 | | | |
| | | | | | AVAX 8.72578108346557 | | | |
| | | | | | BTC 0.36219079862751 4 | | | |
| | | | | | COMP 2.89812745777976 | | | |
| | | | | | DASH 19.7577527231085 | | | |
| | | | | | ETH 6.89635934192199 | | | |
| | | | | | MATIC 8316.478063131996 | | | |
| | | | | | SNX 139.025254759428 | | | |
| | | | | | SOL 51.5359157006627 | | | |
| | | | | | UNI 317.798942738069 | | | |
| 3.1.501194 | SAMUEL PRENT | ADDRESS REDACTED | | | BTC 0.105958102892169 | | | |
| | | | | | ETH 0.0025315661829353 8 | | | |
| 3.1.501195 | SAMUEL PRIOR | ADDRESS REDACTED | | | CEL 0.0518350736311004 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501196 | SAMUEL PROSCHANSKY | ADDRESS REDACTED | | | AAVE 0.0001064148185336306 BTC 0.00000021183950631 CEL 0.1442636626284528 DOT 0.00023161632833867 ETH 0.00000142579134666 LINK 0.01162379798773559 LTC 0.0048949810189610B MCDAI 0.00966359867081568 PAXG 0.00030418248080256S SNX 0.0003408955718657 UNI 0.0392903195100843 USDC 0.0710410398819445 XLM 0.01424151766979451 | | | |
| 3.1.501197 | SAMUEL PULLELY | ADDRESS REDACTED | | | ADA 0.051224551238189T BTC 0.0002357992869135S DOT 0.0216569887863047 ETH 0.0000B73803482207M USDC 0.2543838413782M USDT ERC20 0.92332507417546Z | | | |
| 3.1.501198 | SAMUEL PUTLAND | ADDRESS REDACTED | | | BNB 0.000241665619477687 CEL 0.0058129435728142S XRP 40.377018112715 | | | |
| 3.1.501199 | SAMUEL QUAH | ADDRESS REDACTED | | | BTC 0.0004162S CEL 5.39855835613138 ETH 0.075224 | | | |
| 3.1.501200 | SAMUEL QUELLA PANNKUK | ADDRESS REDACTED | | | BTC 0.0124062030190615 ETH 1.014572887885501 | | | |
| 3.1.501201 | SAMUEL QUINTANA | ADDRESS REDACTED | | | USDC 522.709391572273 | | | |
| 3.1.501202 | SAMUEL RADDANT | ADDRESS REDACTED | | | ADA 257.633886340724 | | | |
| 3.1.501203 | SAMUEL RAESIDE | ADDRESS REDACTED | | | BTC 0.00124384046094359 CEL 888.757946364501 SGB 126.26201364257L USDC 0.007325 XRP 826.321296986234 | | | |
| 3.1.501204 | SAMUEL RAFF | ADDRESS REDACTED | | | ETH 0.003791811171B3736 | | | |
| 3.1.501205 | SAMUEL RAFFERTY | ADDRESS REDACTED | | | BTC 0.60062374995.6664 DOT 0.2492040189579492 ETH 7.8068306012045 LINK 0.0671262B9563B197 MATIC 4.28621651570397 | | | |
| 3.1.501206 | SAMUEL RAMIREZ | ADDRESS REDACTED | | | ADA 51.2389323384175 DOT 9.4864540024728T ETH 2.998753865572273 MATIC 41.921682019674M | | | |
| 3.1.501207 | SAMUEL RAMOS | ADDRESS REDACTED | | | BTC 0.00000129012444689 CEL 4.68037816977038 ETH 0.00000226631190451Z LINK 0.2312901551362199 MATIC 56.55864792314ZM SGB 17723.894975944 SNX 3.09034855769808 UMA 0.02108537465514855 USDC 0.2863013366190639 USDT ERC20 0.3189139080802M5 XLM 0.000000577800035613 XRP 0.005 | | | |
| 3.1.501208 | SAMUEL RANGER | ADDRESS REDACTED | | | AAVE 0.1694628844805B BAT 88.00111223712477 BCH 0.00683919635213028 BTC 0.0165092019971 CEL 1.134787839002Z4 COMP 0.131615730300153 ETH 0.0001299459219572I7 LTC 0.0322719127013207 USDC 0.00000057052742772B XRP 174.382006730634 | | | |
| 3.1.501209 | SAMUEL RAO | ADDRESS REDACTED | | | BTC 0.83770210252519 | | | |
| 3.1.501210 | SAMUEL RAPOWITZ | ADDRESS REDACTED | | | BTC 0.0000000652835B293 ETH 0.000000876121532235 | | | |
| 3.1.501211 | SAMUEL RAY YONTZ | ADDRESS REDACTED | | | BTC 0.0001865534461902I3 ETH 0.0118038102050174 MANA 5636.16780207218 | | | |
| 3.1.501212 | SAMUEL RAYMOND FOX | ADDRESS REDACTED | | | ADA 393.120856834093 BTC 0.07217856573281M39 MATIC 141.509661352713 SOL 2.371752993578B6 | | | |
| 3.1.501213 | SAMUEL REICHERT | ADDRESS REDACTED | | | BTC 0.003951754775250091 CEL 16.3707454361565 | | | |
| 3.1.501214 | SAMUEL REDECHA | ADDRESS REDACTED | | | BTC 0.16131160625S149 CEL 2599.40923340706 ETH 1.88241803099759 | | | |
| 3.1.501215 | SAMUEL REDMAN | ADDRESS REDACTED | | | BTC 0.003440548621604S8 ETH 1.44070219395578 LTC 0.0016521618716026B XRP 183.97065685185 | | | |
| 3.1.501216 | SAMUEL REES | ADDRESS REDACTED | | | BCH 0.000008005254267417 BTC 0.00003595428107647M ETH 0.000005895191978168 USDC 0.04854658245621 | | | |
| 3.1.501217 | SAMUEL REES | ADDRESS REDACTED | | | BTC 0.018483528269662B CEL 1.919850990957S3 ETH 0.150780891072342 MATIC 67.7592459056125 USDC 0.41512765596423 | | | |
| 3.1.501218 | SAMUEL REESE | ADDRESS REDACTED | | | USDC 0.4322522936178Z2 | | | |
| 3.1.501219 | SAMUEL REESE TAYLOR FORBES | ADDRESS REDACTED | | | AVAX 75.19835743B854 BTC 0.00005015565326S073 CEL 61.7346697703627 ETH 0.00128787692764M7 USDC 10 | | | |
| 3.1.501220 | SAMUEL REGO | ADDRESS REDACTED | | | BTC 0.00000200015862147 DOT 0.006340721161027M ETH 0.00536106631472T7 USDC 237.292358110B XRP 149.180480444429 | | | |
| 3.1.501221 | SAMUEL REID | ADDRESS REDACTED | | | | | | |
| 3.1.501222 | SAMUEL REID | ADDRESS REDACTED | | | BTC 0.003790046B9968667 CEL 20.04931956076B3 DOT 7.53397571924639 ETH 0.54427646636678B KNC 0.0018356838224837 MATIC 425.607880626161 MCDAI 83.3460871179662 USDC 451.28191 | | | |
| 3.1.501223 | SAMUEL RENAUD | ADDRESS REDACTED | | | BTC 7.663581753049990-07 SNX 5.3504043391767B | | | |
| 3.1.501224 | SAMUEL RÉNEL | ADDRESS REDACTED | | | CEL 23.8208794815022 USDC 601.217714 | | | |
| 3.1.501225 | SAMUEL RENGGLI | ADDRESS REDACTED | | | ADA 0.000000733500099930 BTC 0.032157647169965B CEL 738.43030101973 | | | |
| 3.1.501226 | SAMUEL REQUENA BARRAL | ADDRESS REDACTED | | | BTC 0.015354839464952 ETH 0.001487393B021103 | | | |
| 3.1.501227 | SAMUEL REVOLUS | ADDRESS REDACTED | | | BTC 0.0000563099048130J6 ETH 0.001816639067911SS MANA 0.71117753781452S2 | | | |
| 3.1.501228 | SAMUEL REYES | ADDRESS REDACTED | | | ADA 1.154977906981J21 BTC 5.22088135006990-07 BTC 0.00510706139075555 ETH 2.0851057660S5S MATIC 12.26640405533S | | | |
| 3.1.501229 | SAMUEL REYNOLDS | ADDRESS REDACTED | | | | | | |
| 3.1.501230 | SAMUEL REYNOSO | ADDRESS REDACTED | | | ADA 0.0715362621333636 BTC 0.000017166788680S ETH 0.000014741230090M SNX 0.0243639540942335 XLM 0.07510950852449577 | | | |
| 3.1.501231 | SAMUEL RHO | ADDRESS REDACTED | | | BTC 0.00271663202921586 | | | |
| 3.1.501232 | SAMUEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000018609822226 CEL 0.0875052107180B8 MCDAI 0.05769207687297B6 | | | |
| 3.1.501233 | SAMUEL RICARDO | ADDRESS REDACTED | | | DOGE0.097519755096167B CEL 0.006298099610701419 PAX 0.018835495268053B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501234 | SAMUEL RICHARD HARDY | ADDRESS REDACTED | | | BTC 0.0914839187921B<br>CEL 565.45196905796S<br>ETH 0.04827487467071B4<br>USDC 10335.5795334951 | | | |
| 3.1.501235 | SAMUEL RICHARD LASORSA | ADDRESS REDACTED | | | | BTC 0.00664918 | | |
| 3.1.501236 | SAMUEL RICHARDSON | ADDRESS REDACTED | | | BTC 0.004158849B9180549<br>CEL 1.1511689275389B<br>USDC 39.138736726149B | | | |
| 3.1.501237 | SAMUEL RICHFIELD | ADDRESS REDACTED | | | CEL 26.180405722998B<br>XRP 4460.60674 | | | |
| 3.1.501238 | SAMUEL RICHTER | ADDRESS REDACTED | | | AAVE 6.331498460364B<br>BAT 136.20377536116B<br>BCH 0.00003673859767448S<br>BNT 0.09179043176526DS<br>BTC 3.58931406868999E-07<br>CEL 1.1518145016724<br>COMP 0.00399765886219038<br>DASH 43.42343365B8612<br>DOT 22.07268B30278113<br>EOS 110.6218673647B2<br>ETH 3.7337846340D999E-06<br>KNC 0.052208459237154T<br>LTC 0.0000186861345787TT1<br>MANA 0.13651147558B241<br>MATIC 0.00712321180730672<br>SGB 452.38112175426<br>SNX 0.289684304591S1<br>UNI 0.03422893174372T27<br>USDC 0.25507447497991S3<br>XRP 0.0000005370345752SS<br>ZEC 0.00107976871722T<br>ZRX 5379.30791077667 | | | |
| 3.1.501239 | SAMUEL RIDDLE | ADDRESS REDACTED | | | AAVE 0.002318965593884<br>BAT 76.103936293202S<br>BTC 0.00002202B695798668<br>DOT 0.09058476S0328669<br>ETH 0.00150483325235265<br>LTC 0.00114780633673926<br>XLM 0.620277506273544 | | | |
| 3.1.501240 | SAMUEL RIKOON | ADDRESS REDACTED | | | BTC 4.1253953730215<br>ETH 6.710377403766S9<br>GUSD 0.0000088548249979487<br>LINK 0.000001953746464S2<br>MATIC 0.000718260125364042<br>MCDAI 0.0000000044473060S22 | GUSD 0.0099600874401822<br>LINK 0.01422899089480J09<br>MATIC 12.854318210956S6<br>MCDAI 0.019037990822402B | | |
| 3.1.501241 | SAMUEL RINEY | ADDRESS REDACTED | | | ADA 0.2109086323962<br>BTC 0.00006639419621481<br>ETH 0.000565683847720658<br>MATIC 0.186686809035S9<br>USDC 0.532241059664177<br>XLM 23.81944796922A | ADA 382.262719961054<br>BTC 0.00000000344165958S | | |
| 3.1.501242 | SAMUEL RIOUX | ADDRESS REDACTED | | | BTC 0.00000000323405955<br>CEL 38.847309106434T<br>LTC 0.00000000299B090495 | | | |
| 3.1.501243 | SAMUEL RIVAS | ADDRESS REDACTED | | | BTC 0.00004931972353B1<br>ETH 0.00081374071956390B<br>XLM 0.04509418166D1937 | | | |
| 3.1.501244 | SAMUEL RIVELLO | ADDRESS REDACTED | | | BTC 0.0391276349387S21<br>CEL 1.11631303190503 | | | |
| 3.1.501245 | SAMUEL RIVES | ADDRESS REDACTED | | | AAVE 0.0004647412216716T<br>BAT 0.166813407199763<br>BTC 0.00000451231160913<br>ETH 0.0288010540640B09<br>MANA 0.15604626754214<br>MATIC 2.10505484339153<br>OMG 0.0117055133932304<br>SNX 0.02665898627605S3 | | | |
| 3.1.501246 | SAMUEL ROBERSON MORRIS | ADDRESS REDACTED | | | BTC 0.00132728847693S3<br>ETH 0.56243313829329S | | | |
| 3.1.501247 | SAMUEL ROBERT | ADDRESS REDACTED | | | BTC 0.0000003118257044T<br>CEL 1.12363510726921<br>ETH 0.0000008 | | | |
| 3.1.501248 | SAMUEL ROBERT EWALT | ADDRESS REDACTED | | | BTC 0.000830597291081DT | BTC 0.00004078 | | |
| 3.1.501249 | SAMUEL ROBERTS | ADDRESS REDACTED | | | LINK 3293.20702182328<br>MCDAI 3779.8378942103J | | | |
| 3.1.501250 | SAMUEL ROBERTS | ADDRESS REDACTED | | | BTC 0.00001556588559789S<br>ETH 0.0012548251684277T<br>USDC 0.247124056282002 | | | |
| 3.1.501251 | SAMUEL ROBERTSON | ADDRESS REDACTED | | Yes | BTC 0.0039809235350078B<br>CEL 1117.26173221107<br>ETH 4.61701164193224<br>USDC 67.430885 | | | ETH 1.09978444548956 |
| 3.1.501252 | SAMUEL ROBINSON | ADDRESS REDACTED | | | BTC 0.0000040391766104375<br>USDC 0.034625367736B781 | | | |
| 3.1.501253 | SAMUEL ROBINSON | ADDRESS REDACTED | | | ADA 0.00034169742920D493<br>BTC 0.006421280641626A1<br>CEL 17260.6601499051<br>ETH 0.000002201266335S6<br>LUNC 19.61035<br>MATIC 398.89050076<br>MCDAI 60<br>SNX 0.002<br>TGBP 10<br>USDC 0.0083041117979242D | | | |
| 3.1.501254 | SAMUEL RODARTE | ADDRESS REDACTED | | | AAVE 0.0160846804031386<br>LINK 0.70584691204852 | AAVE 18.4056815783886 | | |
| 3.1.501255 | SAMUEL RODGERS | ADDRESS REDACTED | | | BTC 0.000185531091222S<br>ETH 0.00316349915197123<br>TGBP 0.243499432122414 | | | |
| 3.1.501256 | SAMUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 2.45929245440895<br>BTC 1.0515542116368T<br>DASH 0.00315108460529S5<br>ETH 3.204227347689J1<br>KNC 0.01854889161195<br>LINK 5.72934467406897 | | | |
| 3.1.501257 | SAMUEL ROMANO | ADDRESS REDACTED | | | BTC 0.001344101B640694<br>ETH 0.000182587074746J7<br>LTC 0.000773745625844429 | | | |
| 3.1.501258 | SAMUEL ROMEUS | ADDRESS REDACTED | | | ADA 19.9122731968658<br>BTC 0.0016224342233S424<br>DOT 4.3666010810S51<br>ETH 0.269988438474088 | | | |
| 3.1.501259 | SAMUEL RONDOT | ADDRESS REDACTED | | | BTC 0.00000008757990807 | | | |
| 3.1.501260 | SAMUEL ROOZEBOOM | ADDRESS REDACTED | | | BTC 0.010976781601920J | | | |
| 3.1.501261 | SAMUEL ROQUE | ADDRESS REDACTED | | | BTC 0.038186119705J1 | | | |
| 3.1.501262 | SAMUEL ROSADO | ADDRESS REDACTED | | | ADA 1130.15977146351<br>BCH 0.000757643526472785<br>BTC 0.00360916088426408<br>DOT 0.00782959639670759<br>ETH 0.00048325135409183<br>LTC 0.00181921808434892<br>MATIC 0.28121896274136S<br>SNX 0.01986730007760906 | BTC 0.00284071 | | |
| 3.1.501263 | SAMUEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00000027571118363 | | | |
| 3.1.501264 | SAMUEL ROSE | ADDRESS REDACTED | | | AVAX 0.00110993345089076<br>BTC 0.00000043707296025J8<br>DOT 0.00291017323498061<br>LINK 0.00888791296952875S<br>XLM 0.03251157460658S5 | | | |
| 3.1.501265 | SAMUEL ROSENBERG | ADDRESS REDACTED | | | BTC 0.00357054175391<br>ETH 0.039286155708756 | | | |
| 3.1.501266 | SAMUEL ROSENBLUTH | ADDRESS REDACTED | | | BTC 0.0157565177532897<br>DASH 1.03931528532196<br>DOT 108.94115864170T<br>ETH 0.136990B25768454<br>LINK 15.6216901894769<br>LUNC 10.01055181760557<br>MATIC 2154.80110158813<br>SNX 62.8174726905411<br>SOL 0.0592796111521J | | | |
| 3.1.501267 | SAMUEL ROSS BRZOWSKI | ADDRESS REDACTED | | | BTC 0.001061839579667Z8<br>ETH 0.05011169120503T2<br>SOL 0.39835559210B204 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501268 | SAMUEL ROSS ROMPAS | ADDRESS REDACTED | | | ADA 0.187689732261653<br>BNB 1.249503181047481<br>BTC 0.078148548656086<br>CEL 0.205640606427508<br>ETH 2.037366761152388<br>USDT ERC20 0.396373244120577 | | | |
| 3.1.501269 | SAMUEL ROSSIE | ADDRESS REDACTED | | | BTC 0.0000000002053994386<br>CEL 0.380313785123355 | | | |
| 3.1.501270 | SAMUEL ROTHWELL | ADDRESS REDACTED | | | USDC 0.133327699229221 | | | |
| 3.1.501271 | SAMUEL ROWAN BRADLEY | ADDRESS REDACTED | | | BTC 0.000001852971253323 | | | |
| 3.1.501272 | SAMUEL ROY LIBRADILLA | ADDRESS REDACTED | | | BCH 0.00778142564064452<br>BTC 0.00000007640961538<br>CEL 0.105653605543598<br>DASH 0.000019448958811794<br>LTC 0.000000695877609178 | | | |
| 3.1.501273 | SAMUEL RUCKSTUHL | ADDRESS REDACTED | | | BTC 0.0342422519764829<br>CEL 46.2995776146181<br>ETH 1.81540614885197<br>PAXG 0.289461516533839<br>USDC 764.989596621397 | | | |
| 3.1.501274 | SAMUEL RUDELICH | ADDRESS REDACTED | | | BTC 0.001084218143804405<br>ETH 10.3081517092924 | | | |
| 3.1.501275 | SAMUEL RUIZ | ADDRESS REDACTED | | | KNC 514.97886431753S | | | |
| 3.1.501276 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.001698231794792<br>CEL 2.005338607825594<br>ETH 3.206621720887019 | | | |
| 3.1.501277 | SAMUEL RUSSELL | ADDRESS REDACTED | | | USDC 10.0840708548526 | | | |
| 3.1.501278 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.002457541178484699<br>USDC 550.186714905958 | | | |
| 3.1.501279 | SAMUEL RUSSELL | ADDRESS REDACTED | | | BTC 0.000143832891302547<br>CEL 0.052833754787600T | | | |
| 3.1.501280 | SAMUEL RUSSO | ADDRESS REDACTED | | | USDC 1637.86317406573<br>BTC 0.00200495517722195<br>CEL 0.0245037830346753<br>ETH 3.814505617581T4<br>MATIC 1034.13831139745<br>SNX 194.24322411674S | | | |
| 3.1.501281 | SAMUEL RUTTEN | ADDRESS REDACTED | | | BAT 1750<br>CEL 36.2558104735125<br>COMP 0.082<br>SNX 16<br>UNI 104.31<br>ZRX 900 | | | |
| 3.1.501282 | SAMUEL RYAN FOGLE | ADDRESS REDACTED | | | BTC 0.0000073746862491 6<br>ETH 0.0000018185569233 2 | | | |
| 3.1.501283 | SAMUEL S LEE | ADDRESS REDACTED | | | AAVE 1.54134637729329<br>ADA 1622.94358805416<br>AVAX 24.703867901459 8<br>BSV 0.976563135215464<br>BTC 0.874988717651198<br>CEL 47.9578900185233<br>DOGE 2639.70090815684<br>DOT 90.7591800726235<br>ETH 9.71168891450267<br>LINK 29.394242733444 1<br>LTC 0.00307280436173031 86<br>MANA 610.130795813383<br>MATIC 7106.60797908122<br>SNX 531.279444278065<br>SOL 27.9191709117637<br>UNI 7.42372867947022<br>USDC 10899.3511753131 | LUNC 0.00000061872532056 6 | | |
| 3.1.501284 | SAMUEL S. | ADDRESS REDACTED | | | BTC 0.112269894401439<br>ETH 0.450370581089718<br>LTC 3.77634843147127 | | | |
| 3.1.501285 | SAMUEL SAAD ELIAS-AUSI | ADDRESS REDACTED | | | USDC 209.99021761617 1 | BTC 0.0024621191259719<br>ETH 1.43372307509 6 | | |
| 3.1.501286 | SAMUEL SABBAH | ADDRESS REDACTED | | | CEL 1.11970221623015 | | | |
| 3.1.501287 | SAMUEL SABORI | ADDRESS REDACTED | | | ADA 8405.43511496028<br>BTC 0.202792679623092<br>DOT 0.0157325371039507<br>ETH 0.016163735221849 1<br>MATIC 1610.40874806255<br>SGB 8361.46512645376<br>UNI 0.00927955187414861 | BTC 0.75<br>ETH 14.607480010786 | | |
| 3.1.501288 | SAMUEL SAFAHI | ADDRESS REDACTED | | | BTC 0.0000011562566284623 | | | |
| 3.1.501289 | SAMUEL SAFYAN | ADDRESS REDACTED | | | BCH 0.000877326523877 8<br>BTC 0.91869700601277 4<br>ETH 4.65387769123501<br>TUSD 2872.01603313405<br>USDC 28971.7930044715<br>USDT ERC20 4057.36027044914 | | | |
| 3.1.501290 | SAMUEL SAHIN-RADLINGER | ADDRESS REDACTED | | | BTC 0.000104734116361653<br>DOT 0.285256212077523<br>ETH 0.0147984770930248<br>MATIC 2.44989002459967<br>SOL 58.5714435953864<br>USDC 14.0327660899S2<br>XRP 0.218113484321752 | | | |
| 3.1.501291 | SAMUEL SALAMIN | ADDRESS REDACTED | | | BTC 0.00000004122262277<br>CEL 536.27740402197<br>USDC 0.000000088151842729 | | | |
| 3.1.501292 | SAMUEL SALGADO | ADDRESS REDACTED | | | USDT ERC20 0.0000007692307692 31<br>BTC 0.00433915148194446<br>ETH 0.0000635932171602463<br>PAX 0.261268754045749 | | | |
| 3.1.501293 | SAMUEL SALGADO | ADDRESS REDACTED | | | BTC 0.000000271443261898<br>ETH 0.0000013516602977907 | BTC 0.00001383 | | |
| 3.1.501294 | SAMUEL SAMUEL | ADDRESS REDACTED | | | BTC 0.000000007722614414<br>GUSD 0.0103339353135669 | | | |
| 3.1.501295 | SAMUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00200942643636422<br>USDC 1.42583271735752 | | | |
| 3.1.501296 | SAMUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0002400472949808S9<br>DOT 5.347391293251 4<br>ETH 0.0066118877302298<br>LINK 24.068104564758 1<br>MANA 320.978123798396<br>MATIC 832.154925631846<br>MCOH 31.8251241489232 | BTC 0.207080213152459<br>ETH 5.318849289969 45 | | |
| 3.1.501297 | SAMUEL SANDOVAL | ADDRESS REDACTED | | | USDC 102.333192550333 | | | |
| 3.1.501298 | SAMUEL SANDS | ADDRESS REDACTED | | | BTC 0.000131798434367113<br>ETH 0.001273228518736642 | | | |
| 3.1.501299 | SAMUEL SANNING | ADDRESS REDACTED | | | ADA 157.387046323476<br>BAT 0.0114040160326508<br>BTC 0.0101599044182484<br>ETH 1.164183653828922<br>LINK 114.269854365279<br>LTC 0.0002019735554572 69<br>MATIC 44722.0127183199<br>SNX 421.400346334809<br>USDC 15276.417615891 3 | | | |
| 3.1.501300 | SAMUEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.0000005601194694 38<br>USDC 1.99833283339 75 | | | |
| 3.1.501301 | SAMUEL SANTOS | ADDRESS REDACTED | | | BTC 0.000239271867318038<br>CEL 1.8636705606250 2<br>USDC 0.050512986923 97 | | | |
| 3.1.501302 | SAMUEL SANTOS | ADDRESS REDACTED | | | USDT ERC20 0.0143412057082 98<br>BTC 0.00000002938669335 8<br>CEL 1.007074225361 63 | | | |
| 3.1.501303 | SAMUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00058782840244898<br>CEL 0.00109482040983914<br>TUSD 0.001571838510457<br>USDC 0.331592254525851<br>USDT ERC20 0.0031113369782734 5<br>XLM 0.056386340772254 | | | |
| 3.1.501304 | SAMUEL SANTOSO | ADDRESS REDACTED | | Yes | BNB 0.0000000084714403<br>BTC 0.136444661346656<br>CEL 2405.6223761548 4<br>ETH 98.4705468995629<br>LUNC 302.950816908354<br>USDT ERC20 7.596297 | | | BTC 6.11514999568142 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501305 | SAMUEL SARPONG | ADDRESS REDACTED | | | CEL 1.5065564135512<br>USDT ERC20 19.500620756594 | | | |
| 3.1.501306 | SAMUEL SASIK | ADDRESS REDACTED | | | BTC 0.000003970986096628<br>CEL 0.46180251909583434<br>ETH 0.00000035547547996 | | | |
| 3.1.501307 | SAMUEL SAUTER | ADDRESS REDACTED | | | BUSD 0.23557065807640<br>CEL 10.055469620073<br>USDT ERC20 0.089634135232943 | | | |
| 3.1.501308 | SAMUEL SAVAGE | ADDRESS REDACTED | | | AVAX 2.629344402831351<br>BAT 985.5040507710843<br>BCH 0.4681153716231118<br>BTC 0.02411966789479037<br>CEL 37.361773098599<br>COMP 1.375916103261<br>DASH 1.9177321933186<br>ETC 0.595132995061241<br>ETH 0.259544665267243<br>LINK 32.391857478322<br>OMG 0.01337688087117<br>SNX 44.396757274423<br>ZRX 1048.637341474 | | | |
| 3.1.501309 | SAMUEL SAVIMÄGI | ADDRESS REDACTED | | | BTC 0.00871506131138336 | | | |
| 3.1.501310 | SAMUEL SAW | ADDRESS REDACTED | | | CEL 0.04943900797555539 | | | |
| 3.1.501311 | SAMUEL SCADLOCK | ADDRESS REDACTED | | | BTC 0.0256155204107855<br>CEL 6.9251208591<br>ADA 101.8181786482<br>BTC 0.03377116320841631<br>ETH 0.16013495682793<br>LINK 12.047370350574<br>MATIC 11.3451388293<br>SOL 17.37629064932 | | | |
| 3.1.501312 | SAMUEL SCHARER | ADDRESS REDACTED | | | USDC 1024.114338962 | | | |
| 3.1.501313 | SAMUEL SCHEPERS | ADDRESS REDACTED | | | BTC 0.0020787056053076<br>ETH 0.17159887367284<br>ADA 20.80797078588056<br>BTC 0.0255536230961262<br>ETH 0.076826901935249<br>LINK 3.31519272600506<br>LTC 0.000351277112315913<br>SOL 0.6517913595533 | ETH 0.0073007973381238 | | |
| 3.1.501314 | SAMUEL SCHLAMELCHER | ADDRESS REDACTED | | | BTC 0.00000838128129691<br>CEL 3.389732583095916<br>USDC 123.541379 | | | |
| 3.1.501315 | SAMUEL SCHMIDT | ADDRESS REDACTED | | | ETH 0.72061167059789<br>USDC 0.2296387550157985 | ETH 0.0670835 | | |
| 3.1.501316 | SAMUEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000136176495848507<br>ETH 0.00629966609583689<br>MATIC 213.206307392673<br>MCDAI 31.808847727629 | | | |
| 3.1.501317 | SAMUEL SCHMIDT ROVERO | ADDRESS REDACTED | | | BTC 0.001890280590963<br>ETH 0.00039691546940704 | | | |
| 3.1.501318 | SAMUEL SCHNEIDER | ADDRESS REDACTED | | | ADA 0.0795305888324556<br>BTC 0.06352168423928934<br>GUSD 2.017736273500078 | | ADA 92.591323610478<br>GUSD 0.0035618458298437 | |
| 3.1.501319 | SAMUEL SCHNYDRIG | ADDRESS REDACTED | | | BTC 0.0127623323175927<br>CEL 0.285890016869621 | | | |
| 3.1.501320 | SAMUEL SCHOBEL | ADDRESS REDACTED | | | AVAX 0.00229485695823094<br>LINK 0.026751110510273<br>LUNC 30.272491405330<br>MATIC 0.137991579609782<br>USDT ERC20 0.0035861023909860607<br>XLM 0.509639731423208<br>XRP 3.489764524094259 | | | |
| 3.1.501321 | SAMUEL SCHOOLER | ADDRESS REDACTED | | | BSV 0.010602152864804<br>MCDAI 1158.342513259369<br>USDC 1831.261968291044 | | | |
| 3.1.501322 | SAMUEL SCHOVANEC | ADDRESS REDACTED | | | BTC 0.003973212121428191 | | | |
| 3.1.501323 | SAMUEL SCHULTE | ADDRESS REDACTED | | | BTC 0.000805196544127148<br>CEL 568.964224017823<br>MATIC 280.564 | | | |
| 3.1.501324 | SAMUEL SCHULTE | ADDRESS REDACTED | | | BTC 0.001141641788619<br>USDC 0.577490534058537 | | | |
| 3.1.501325 | SAMUEL SCHULZ | ADDRESS REDACTED | | | CEL 0.000391139462689109 | | | |
| 3.1.501326 | SAMUEL SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00037998714660098<br>ETH 55.99101707989<br>MCDAI 31.902690942663 | BTC 0.00000000954556992 | | |
| 3.1.501327 | SAMUEL ŠĆIPA | ADDRESS REDACTED | | | ADA 402.43255830834<br>BTC 0.00213761884527127 | | | |
| 3.1.501328 | SAMUEL SCOTT | ADDRESS REDACTED | | | AAVE 6.81871473038899E-06<br>BTC 0.000000929598743723<br>ETH 21.605816361016<br>LINK 322.22047083435<br>MATIC 3515.321445914<br>UNI 316.49140076352<br>USDC 0.001711080125057 | | | |
| 3.1.501329 | SAMUEL SCOTT PALLOTTA | ADDRESS REDACTED | | | ADA 0.2640774210766<br>BTC 2.060289360789996-06<br>CEL 447.9045235565629<br>ETH 0.000000016757582826<br>LINK 0.024004373866533<br>MATIC 3.7139440341292 | | | |
| 3.1.501330 | SAMUEL SEE SOUTHAVONGSA | ADDRESS REDACTED | | | ADA 214.92511670431<br>BTC 0.00894511924334683<br>CEL 2643.799181403<br>ETH 0.001815525393944126<br>LINK 5.27587096635797<br>LTC 0.005542192007789<br>MATIC 4.954012758072<br>OMG 0.005311563893850<br>SGB 89.463774169537<br>UNI 0.02588318695516<br>USDC 2.7865737676065<br>XLM 0.26168107380340<br>XRP 0.00000011151940145 | CEL 98.1735<br>ETH 0.005324870047119<br>LTC 0.0875851075525218<br>MATIC 10.254326635200<br>UNI 1.7042964218468<br>USDC 10.431844323789<br>ZEC 5.079904283510875 | | |
| 3.1.501331 | SAMUEL SEGURA-ESCOTO | ADDRESS REDACTED | | | AAVE 0.0000011907542492<br>ADA 0.0008147069182362<br>AVAX 0.00189518540723382<br>BTC 0.00000034504594603<br>ETH 0.00018437055049591<br>LTC 0.0009748349825912<br>MATIC 0.00183663874547277 | AAVE 0.0013417121393659<br>ADA 1.09619631749447<br>AVAX 1.328564597407<br>BTC 0.00000291845027957<br>LTC 3.466093374616<br>MATIC 1.3961155282689 | | |
| 3.1.501332 | SAMUEL SEKANDAGU | ADDRESS REDACTED | | | BTC 0.0000005494619172887<br>CEL 0.006379150281159<br>ETH 0.000067186587167167 | | | |
| 3.1.501333 | SAMUEL SELMAR | ADDRESS REDACTED | | | BTC 0.003332332900472351<br>ETH 15.149910164861<br>USDC 280.91455408708 | | USDC 30837.67 | |
| 3.1.501334 | SAMUEL SEMPELSZ | ADDRESS REDACTED | | | ADA 111.210962466309<br>ETH 0.096301464847764<br>LINK 0.003120257821684<br>LTC 0.004874809972467959<br>USDC 0.099675501738895<br>XLM 1008.260218446 | | | |
| 3.1.501335 | SAMUEL SERGERIE | ADDRESS REDACTED | | | ADA 317.848416711609<br>BTC 0.00070906105157723 | | | |
| 3.1.501336 | SAMUEL SERRANO | ADDRESS REDACTED | | | USDT ERC20 223.978710367825<br>BTC 0.00286065191947252<br>CEL 10.797020563697<br>ETH 0.05185423118927756 | | | |
| 3.1.501337 | SAMUEL SÉVIGNY | ADDRESS REDACTED | | | BTC 0.000001296443648467<br>ETH 0.00000114213152514S<br>USDC 0.000414557090659404 | | | |
| 3.1.501338 | SAMUEL SHADRACH | ADDRESS REDACTED | | | CEL 1.081092838302471<br>TUSD 0.00811371377682284 | | | |
| 3.1.501339 | SAMUEL SHAD | ADDRESS REDACTED | | | COMP 21.461985452996<br>ETH 81.6061863884707 | | | |
| 3.1.501340 | SAMUEL SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.098612534979276B | | | |
| 3.1.501341 | SAMUEL SHEARER | ADDRESS REDACTED | | | BTC 0.001098873158138<br>USDC 129.768672914907 | | | |
| 3.1.501342 | SAMUEL SHEEHAN-JOLY | ADDRESS REDACTED | | | BTC 0.000000004458495656<br>CEL 0.60623330611358501 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501343 | SAMUEL SHEEN | ADDRESS REDACTED | | | ADA 1256.2182049039<br>BTC 0.0000000041961261277<br>CEL 1247.2982230701 | | | |
| 3.1.501344 | SAMUEL SHELVIN | ADDRESS REDACTED | | | ADA 103.3376796288.18<br>BTC 0.0254572683133917<br>ETH 0.1023438958761863 | | | |
| 3.1.501345 | SAMUEL SHEPHERD | ADDRESS REDACTED | | | BTC 0.0000000055781370336<br>CEL 0.0583061582258336<br>USDC 0.18 | | | |
| 3.1.501346 | SAMUEL SHEPHERD | ADDRESS REDACTED | | | CEL 0.0190600219569738<br>ETH 0.04276701081770896 | | | |
| 3.1.501347 | SAMUEL SHERMAN | ADDRESS REDACTED | | | BTC 0.001204544469027568<br>DOT 12.7580090091811 | | | |
| 3.1.501348 | SAMUEL SHERMAN | ADDRESS REDACTED | | | ETH 0.08361388698678<br>BTC 0.0198660285987124<br>CEL 16.971153128717.76 | | | |
| 3.1.501349 | SAMUEL SHERMAN | ADDRESS REDACTED | | | LUNC 0.7423781195280.19 | | | |
| 3.1.501350 | SAMUEL SHERWOOD | ADDRESS REDACTED | | | BAT 1903.5144732572<br>BTC 0.0005368714285756.45<br>CEL 1.10957050595697<br>DASH 0.002960728830555855<br>EOS 0.1238627612156366<br>LINK 0.03739818691386621<br>OMG 0.08774261464776023<br>SNX 88.95816710074002<br>TUSD 1.1839992711161.71<br>USDC 3.0.16334895633772772<br>ZEC 0.001061906417884405<br>ZRX 0.08246784894794329 | | | |
| 3.1.501351 | SAMUEL SHIELDS | ADDRESS REDACTED | | | AAVE 0.01528460826824.41<br>BTC 0.00076208629973839<br>CEL 22.814364019247<br>COMP 0.01544575782133115<br>DASH 0.0000844377214427.74<br>LINK 0.000135103673593593<br>MATIC 60.395208109507.43<br>MCDAI 0.04712980894354319<br>SNX 3.48675650688561<br>UNI 0.80853132730619.99<br>ZRX 0.0012891755670215 | | | |
| 3.1.501352 | SAMUEL SHIPLEY | ADDRESS REDACTED | | | BTC 0.000639195516268848<br>BUSD 1.1305045491.2106<br>DOT 37.45902545594626<br>ETH 0.32734684517049.81<br>MATIC 15.08044805.29993 | MATIC 3893.4636520395<br>USDC 189.89 | | |
| 3.1.501353 | SAMUEL SHRULL | ADDRESS REDACTED | | | BTC 0.000034075347892283<br>MCDAI 0.1044051145030294 | BTC 0.00000000638254846 | | |
| 3.1.501354 | SAMUEL SHTEYMAN | ADDRESS REDACTED | | | BTC 0.00163162372747.27<br>ETH 0.001974732273890333<br>MCDAI 0.2342465803528295 | | | |
| 3.1.501355 | SAMUEL SHUN YIN TSE | ADDRESS REDACTED | | | BTC 0.00000000031529234097<br>CEL 0.5721117395214.68 | | | |
| 3.1.501356 | SAMUEL SIERACKI | ADDRESS REDACTED | | | CEL 0.0407456136965633 | | | |
| 3.1.501357 | SAMUEL SIGMAN | ADDRESS REDACTED | | | ADA 534.966471546393<br>BTC 0.0003976605676600054<br>DOT 40.913568641476.66<br>MATIC 1424.607004109977<br>USDC 105.7798626872577 | | | |
| 3.1.501358 | SAMUEL SILVESTRO | ADDRESS REDACTED | | | BTC 0.00441774824206127 | | | |
| 3.1.501359 | SAMUEL SIMARD | ADDRESS REDACTED | | | BNB 0.779676571101037<br>BTC 0.0000015994730616992<br>ETH 0.2403129373841.15 | | | |
| 3.1.501360 | SAMUEL SIMON | ADDRESS REDACTED | | | BAT 232.49641669101<br>BCH 1.382<br>BNB 1.68711755985377<br>BSV 1.3725<br>BTC 0.1022298865703604<br>CEL 442.49955165274.1<br>COMP 0.45344185189533<br>EOS 1.8727<br>ETC 285.591583818004<br>ETH 0.381035437191798<br>LTC 7.97305164376682<br>MCDAI 71.65051793129<br>OMG 13.5391869364129<br>PAXG 0.046578317711485.5<br>SGB 1363.86626458434<br>UNI 19.31414566.20171<br>USDC 8.98436667635543<br>USDT ERC20 8.4053746218825<br>XLM 44.97342138637.84<br>XRP 8273.619090336624 | | | |
| 3.1.501361 | SAMUEL SIMONS | ADDRESS REDACTED | | | BTC 0.00109138419203061<br>CEL 1.1440799695888 | | | |
| 3.1.501362 | SAMUEL SIMPSON | ADDRESS REDACTED | | | BTC 0.0000003529072171156<br>ETH 2.13722381492029E-05 | | | |
| 3.1.501363 | SAMUEL SIN | ADDRESS REDACTED | | | BTC 0.0000041886328748<br>CEL 0.575715402466164 | | | |
| 3.1.501364 | SAMUEL SINDELÁŘ | ADDRESS REDACTED | | | BAT 0.11395158576160.08<br>BCH 0.00023847265060093<br>BTC 0.04966244063485.52<br>CEL 1271.855590944498<br>DASH 1.8677798189609.07<br>DOT 0.09656184455064949<br>ETH 0.3776492219.1112<br>LINK 5.31519850648984<br>MATIC 102.95031309<br>SNX 54.85476713<br>UMA 3.09638826380025<br>USDC 101.2453174611133<br>USDT ERC20 0.000000780100091962 | | | |
| 3.1.501365 | SAMUEL SINTZ | ADDRESS REDACTED | | | BTC 0.22183523889476.1<br>ETH 0.00041831767470.861<br>LTC 0.0000000714735006<br>USDC 0.013745323181484 | | USDC 0.00000086160355593 | |
| 3.1.501366 | SAMUEL SIVAKUMARAN | ADDRESS REDACTED | | | BTC 0.0000000045735005.94<br>CEL 0.18867025736107<br>ETH 0.00066803498712373<br>LINK 0.01334036213342.03<br>USDT ERC20 2.2491602038968 | | | |
| 3.1.501367 | SAMUEL SIZEMORE | ADDRESS REDACTED | | | ADA 145.07649574146<br>BTC 0.0000013529647755888<br>ETH 0.00748860171850322<br>SNX 10.905360215873<br>USDT ERC20 0.00699424794907363 | | | |
| 3.1.501368 | SAMUEL SJÖLUND | ADDRESS REDACTED | | | BTC 0.0000116324760620047 | | | |
| 3.1.501369 | SAMUEL SKRUNDZ | ADDRESS REDACTED | | | BTC 0.10525949609585801<br>CEL 65.17434328932<br>COMP 0.000138431340696626<br>ETH 0.000880376153848165<br>KNC 0.01786431854751.28<br>LTC 0.00551226677586666<br>ZEC 2.05489774740418<br>ZRX 260.1640780006612 | KNC 133.3503696645337 | | |
| 3.1.501370 | SAMUEL SKWIRUT | ADDRESS REDACTED | | | BTC 0.045311934109218 | | | |
| 3.1.501371 | SAMUEL SLIMAK | ADDRESS REDACTED | | | BTC 2.005668089518863<br>ETH 0.00046909033133587<br>MCDAI 0.0376059656428066<br>PAX 0.040530625401947<br>PAXG 0.00305349570233236<br>USDC 0.4556020364456610 | | BTC 0.17012225818177376<br>ETH 0.00026443223197579.75<br>MCDAI 31.5647689072435<br>PAX 22.2409182925114<br>PAXG 2.1485045253128<br>USDC 11.7464862576837 | |
| 3.1.501372 | SAMUEL SLOBODA | ADDRESS REDACTED | | | BNB 1.17097996361039<br>BTC 0.0069534803175.2753 | | | |
| 3.1.501373 | SAMUEL SMART | ADDRESS REDACTED | | | CEL 1.0872161732.5134 | | | |
| 3.1.501374 | SAMUEL SMITH | ADDRESS REDACTED | | Yes | BTC 0.0557055223439944<br>CEL 19.034868595.2754<br>USDC 0.935203774274249<br>USDT ERC20 0.811869519519243 | | | BTC 0.337753746478237 |
| 3.1.501375 | SAMUEL SOBELMAN | ADDRESS REDACTED | | | BTC 0.01816516229.21.42<br>MATIC 159.999778196026<br>USDC 666.28137533321 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501376 | SAMUEL SOH | ADDRESS REDACTED | | | ADA 664.62529140349<br>BNB 3.088624998946333<br>BTC 0.066324015496607<br>DOT 9.31253250888101<br>ETH 4.697096379291278 | | | |
| 3.1.501377 | SAMUEL SOH | ADDRESS REDACTED | | | ADA 455.76356500208<br>BTC 0.081270650785814<br>ETH 1.240257497747<br>XRP 1206.1185433541 | | | |
| 3.1.501378 | SAMUEL SOIFER | ADDRESS REDACTED | | | ADA 5104.30075841649<br>BTC 0.002220475950426996<br>DOT 115.82283137046<br>ETH 295.42439558876<br>SOL 29.09749486589553<br>USDC 6.04941042774773<br>XLM 37.36267778102145 | | | |
| 3.1.501379 | SAMUEL SOLYNTJES | ADDRESS REDACTED | | | BTC 0.000034303051550113<br>ETH 0.016449083832082 | | | |
| 3.1.501380 | SAMUEL SONG | ADDRESS REDACTED | | | BTC 0.020919549536122<br>ETH 0.727828250674409 | | | |
| 3.1.501381 | SAMUEL SOTTO | ADDRESS REDACTED | | | CEL 7.78210386366367<br>LINK 7.11911587886094<br>UNI 15.52693684994337<br>USDC 75<br>XLM 1016.867528538392 | | | |
| 3.1.501382 | SAMUEL SOUZA SOARES | ADDRESS REDACTED | | | CEL 0.00098866786802858 | | | |
| 3.1.501383 | SAMUEL ŠPAK | ADDRESS REDACTED | | | BTC 0.000017106701342525<br>ETH 0.000002654312781224<br>USDC 1.452993148919111 | | | |
| 3.1.501384 | SAMUEL SPENCER | ADDRESS REDACTED | | | CEL 1.06431349794967 | | | |
| 3.1.501385 | SAMUEL SPIERS | ADDRESS REDACTED | | | CEL 26.268850848586 | | | |
| 3.1.501386 | SAMUEL SPILLER | ADDRESS REDACTED | | | BTC 0.000001836903618886 | | | |
| 3.1.501387 | SAMUEL SPOERL | ADDRESS REDACTED | | | BTC 0.01687748995540434<br>DOT 5.562784037492<br>USDC 207.896273964008 | | | |
| 3.1.501388 | SAMUEL SPRINGER | ADDRESS REDACTED | | | BAT 0.0000008919370278<br>BTC 0.000285462330769872<br>CEL 2224.6226325368<br>ETH 0.924593942661665<br>MCDAI 0.000007284044048791<br>SGB 4.997154928333464<br>UNI 0.0000085338969997<br>XLM 0.0000003<br>XRP 33.07316290362111 | | | |
| 3.1.501389 | SAMUEL ŠRAMKO | ADDRESS REDACTED | | | AVAX 55.92532400477789<br>BTC 0.26707810070919<br>SOL 30.178629759942<br>USDT ERC20 6577.18291336353 | | | |
| 3.1.501390 | SAMUEL STANSFIELD | ADDRESS REDACTED | | | ETC 0.02943<br>CEL 28.117835320856 | | | |
| 3.1.501391 | SAMUEL STANTON | ADDRESS REDACTED | | | BTC 0.00371970911978034 | | | |
| 3.1.501392 | SAMUEL STATON | ADDRESS REDACTED | | | BCH 0.000170919138113247<br>BTC 0.000000550151213321<br>CEL 1.13151518081798<br>DASH 0.012810340240797<br>LTC 0.000014519591191982<br>XLM 0.21433655482446<br>ZEC 0.03345816116176623 | BCH 0.00059126<br>ZEC 0.00623227 | | |
| 3.1.501393 | SAMUEL STEAD | ADDRESS REDACTED | | | ADA 1445.81811522219<br>BNB 3.88010226165432<br>BTC 0.000179582699796107<br>DOT 0.222815080784530<br>ETH 1.67771775660216<br>MATIC 0.000963229632629259 | | | |
| 3.1.501394 | SAMUEL ŠTEFAŇÁK | ADDRESS REDACTED | | | BTC 0.00054969<br>CEL 0.659176468286945<br>ETH 0.00649488 | | | |
| 3.1.501395 | SAMUEL STEURY | ADDRESS REDACTED | | | BTC 0.000912466974072219<br>DOT 0.427331513059102 | | | |
| 3.1.501396 | SAMUEL STODDARD | ADDRESS REDACTED | | | CEL 1.06844723150556<br>ETH 0.000180889478583507<br>MCDAI 0.086026396373367 | | | |
| 3.1.501397 | SAMUEL STODDART | ADDRESS REDACTED | | | BTC 0.011250404029997 | | | |
| 3.1.501398 | SAMUEL STOLZ | ADDRESS REDACTED | | | LTC 0.7719100341755449 | | | |
| 3.1.501399 | SAMUEL STOVALL | ADDRESS REDACTED | | Yes | AAVE 3.49215016381185<br>BCH 2.3281140539401<br>BTC 0.0029995917567971<br>ETH 2.39149636169019<br>SNX 59.504744551830<br>USDT ERC20 0.008501021926564992 | SNX 0.00092052980132450<br>USDC 0.014<br>USDT ERC20 0.679230752672146 | | BTC 0.21927936868909 |
| 3.1.501400 | SAMUEL STOWERS | ADDRESS REDACTED | | | BTC 0.00008129066018962<br>CEL 1.14599927923565<br>USDC 7057.29277019317 | | | |
| 3.1.501401 | SAMUEL STRATMAN | ADDRESS REDACTED | | | BTC 0.000103611388476609<br>ETH 0.000883393792929557 | | | |
| 3.1.501402 | SAMUEL STROSNIDER | ADDRESS REDACTED | | | AAVE 6.15613956226049<br>BAT 1880.12091610293<br>BTC 0.000000977471079164<br>CEL 1.11762720060507<br>COMP 0.00849233559533103<br>DASH 0.008747135914816106<br>DOT 0.6469798798017403<br>EOS 0.004356053182976771<br>ETH 1.52978960787879E-05<br>LINK 0.000136331484479241<br>LTC 0.013378158583756<br>MANA 0.00170254029097058<br>MATIC 0.010088070807986<br>MCDAI 0.061015081629083<br>PAXG 0.003614340840454373<br>SGB 0.454153745663654<br>SNX 275.09018158198<br>UNI 7.69782635835699E-05<br>USDC 0.08888982250474<br>XLM 0.62813261170041<br>XRP 2.97082071182813<br>ZRX 564.25228148420 | BTC 0.00058056966787237<br>ETH 0.003083161067666433 | | |
| 3.1.501403 | SAMUEL STURGEON | ADDRESS REDACTED | | | BTC 0.0008994292990644595<br>USDC 432.472041978806 | | | |
| 3.1.501404 | SAMUEL SUAVERDEZ | ADDRESS REDACTED | | | BTC 0.0037208539645630<br>CEL 0.081496659857341<br>MATIC 0.29702268324028 | | | |
| 3.1.501405 | SAMUEL SUMNER | ADDRESS REDACTED | | | ADA 22.51598276394<br>BTC 0.00732360295715557<br>ETH 0.742136220356437<br>MATIC 37.4088079345558<br>SGB 253.8146091169 | | | |
| | | | | | SNX 3.4792943093072 | | | |
| | | | | | SOL 0.857596817485958<br>XRP 0.843615043470878 | | | |
| 3.1.501406 | SAMUEL SUN | ADDRESS REDACTED | | | BTC 0.00074531798517974 | | | |
| 3.1.501407 | SAMUEL SUN KIM | ADDRESS REDACTED | | | DOT 10.24858419454 | | | |
| 3.1.501408 | SAMUEL SUNG | ADDRESS REDACTED | | | BTC 1.04095822672312<br>ETH 24.4306048626633<br>LTC 45.640589874067<br>USDC 3.148315829167354 | | | |
| 3.1.501409 | SAMUEL SUNITO | ADDRESS REDACTED | | | BTC 0.018024643955743<br>ETH 0.172029742629999<br>USDC 1552.668109036643 | | | |
| 3.1.501410 | SAMUEL SUTCH | ADDRESS REDACTED | | | ETH 0.000114274298126143 | | | |
| 3.1.501411 | SAMUEL SUTLEY | ADDRESS REDACTED | | | BTC 0.000099611660298716 | | | |
| 3.1.501412 | SAMUEL SWARTZ | ADDRESS REDACTED | | | BTC 0.000896835528217177<br>USDC 0.882545280362433 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501413 | SAMUEL SWENSON | ADDRESS REDACTED | | | AAVE 0.00599815393041518<br>BAT 0.0329037746591918<br>BNT 0.0282595934988661<br>BTC 0.0000756545426998906<br>CEL 0.17014974857177<br>DOT 0.000161076473536554<br>EOS 0.00977967702654918<br>ETH 0.00170471438185006<br>LINK 0.0202823937984274<br>LTC 0.00757126275679767<br>MATIC 1.3951617166239<br>USDC 0.00000826080663745<br>USDT ERC20 0.471530632427189<br>XLM 2.53672565071151<br>ZRX 0.00386601015644478 | BTC 0.0000000299743563<br>USDC 0.028725349286462<br>USDT ERC20 6.003002 | | |
| 3.1.501414 | SAMUEL TAIEB | ADDRESS REDACTED | | | BTC 0.16013183029319<br>ETH 3.64012008041753<br>MATIC 4439.60230701865<br>SOL 34.81377773546688<br>USDC 2.6348584916393 | | | |
| 3.1.501415 | SAMUEL TAIPALE | ADDRESS REDACTED | | | ADA 4075.44292417188<br>BTC 0.000530258250502738<br>CEL 654.25164957056<br>DOT 194.45505<br>ETH 8.08171617 | | | |
| 3.1.501416 | SAMUEL TALCOTT HOOKER | ADDRESS REDACTED | | | AAVE 9.40607649703124<br>BTC 0.477337937452825<br>COMP 4.48128321712186<br>DASH 2.20042840398515<br>DOT 34.8666054768499<br>ETH 13.6815013051402<br>GUSD 70635.3843118S2<br>MATIC 868.112001787481<br>MCDAI 0.00311181696651498<br>SNX 102.649570673343 | GUSD 0.01 | | |
| 3.1.501417 | SAMUEL TALMAN | ADDRESS REDACTED | | | BTC 0.0244361701008032<br>COMP 0.046932642501291<br>ETH 0.3595139505631<br>GUSD 34.0414390623607<br>USDC 4474.11296135B4 | | | |
| 3.1.501418 | SAMUEL TALMAN | ADDRESS REDACTED | | | USDC 0.0009791722233S16 | | | |
| 3.1.501419 | SAMUEL TAN | ADDRESS REDACTED | | | MATIC 85.1612491191584 | | | |
| 3.1.501420 | SAMUEL TAN | ADDRESS REDACTED | | | BTC 0.000144833586628092<br>CEL 420.170268479865<br>MCDAI 6.132115750232<br>SGB 1612.56074995006<br>USDT ERC20 0.834192317638287<br>XLM 139.283885797A<br>XRP 10716.043531823 | | | |
| 3.1.501421 | SAMUEL TANGUAY | ADDRESS REDACTED | | | ADA 1021.1994763049<br>MATIC 4221.40564122652 | | | |
| 3.1.501422 | SAMUEL TAY | ADDRESS REDACTED | | | BNB 0.020276215976506S<br>BTC 0.00273252426612118<br>CEL 1.222075294109S3<br>USDC 0.340618601788859<br>USDT ERC20 0.491340711T2004 | | | |
| 3.1.501423 | SAMUEL TAYLOR | ADDRESS REDACTED | | | CEL 1.09682483670S56 | | | |
| 3.1.501424 | SAMUEL TAYLOR PLOST | ADDRESS REDACTED | | | BCH 0.00042420181826T719<br>BTC 0.00062684070315714<br>USDC 12.088089686191Z | | | |
| 3.1.501425 | SAMUEL TEBBS | ADDRESS REDACTED | | | BCH 0.000155704821583295<br>BTC 0.0000020557858063B3<br>CEL 0.0043597564049297T<br>USDC 2.12648783404644 | | | |
| 3.1.501426 | SAMUEL TEE | ADDRESS REDACTED | | | BTC 7.670041158909990-07<br>XRP 0.187771193243225 | | | |
| 3.1.501427 | SAMUEL TEJEDA | ADDRESS REDACTED | | | BTC 0.0000002510142166883<br>ETH 0.0000130724075395S36<br>MATIC 3182.95466718674 | | | |
| 3.1.501428 | SAMUEL TEMBELESKI | ADDRESS REDACTED | | | ETH 0.00061154013164S056 | | | |
| 3.1.501429 | SAMUEL THAMAS | ADDRESS REDACTED | | | ADA 219.154045999502<br>BTC 0.01134351204T084<br>ETH 0.012662528438101 1<br>XLM 0.0946651525615907 | | | |
| 3.1.501430 | SAMUEL THARMARATNAM | ADDRESS REDACTED | | | ADA 0.445618556833211<br>BTC 0.0000000054326664182<br>CEL 0.05672752596343S5<br>ETH 0.000877022538505669<br>USDC 0.574577780325521<br>USDT ERC20 0.11606543518S344<br>XRP 0.268240503551684 | | | |
| 3.1.501431 | SAMUEL THATCHER | ADDRESS REDACTED | | | BTC 0.00218812092953444<br>SGB 127.674597888169<br>USDC 2.53182366489253<br>XRP 255.168244141945 | | | |
| 3.1.501432 | SAMUEL THEODORE GUNAWAN | ADDRESS REDACTED | | | GUSD 0.029859519462832B | | | |
| 3.1.501433 | SAMUEL THEODORE UHRICH | ADDRESS REDACTED | | | SNX 0.19259223141535<br>USDC 3.954869812605B3 | | | |
| 3.1.501434 | SAMUEL THONNES | ADDRESS REDACTED | | | BTC 0.243195778742762<br>CEL 34.8506284859316<br>ETH 2.0020784143777B | | | |
| 3.1.501435 | SAMUEL THULIN | ADDRESS REDACTED | | | ETH 0.000067771445109609 | | | |
| 3.1.501436 | SAMUEL TIMON SHEPHERD | ADDRESS REDACTED | | | BTC 0.046262814108335S | | | |
| 3.1.501437 | SAMUEL TIMOTHY JACK | ADDRESS REDACTED | | | BTC 0.000088388437623362 | | | |
| 3.1.501438 | SAMUEL TIMOTHY YAP | ADDRESS REDACTED | | | BTC 0.043173501426365S<br>CEL 18.0818358468205<br>XLM 3041.423064<br>XRP 3022.072797 | | | |
| 3.1.501439 | SAMUEL TINGLE | ADDRESS REDACTED | | | CEL 4.49267109321695 | | | |
| 3.1.501440 | SAMUEL TOBIAS DEGENHARDT | ADDRESS REDACTED | | | BTC 0.00480563127300497 | | | |
| 3.1.501441 | SAMUEL TOH | ADDRESS REDACTED | | | BNB 0.000970312567673584<br>BTC 0.0000183114007016S<br>CEL 0.0403103720369599 | | | |
| 3.1.501442 | SAMUEL TOKAEV | ADDRESS REDACTED | | | CEL 0.15717323976717 | | | |
| 3.1.501443 | SAMUEL TOMIC | ADDRESS REDACTED | | | BUSD 85<br>CEL 1.81697513776786 | | | |
| 3.1.501444 | SAMUEL TORRES | ADDRESS REDACTED | | | BTC 0.000854702089923975<br>ETH 0.1264801S1027849<br>XLM 245.166211020449<br>XRP 39.686473 | | | |
| 3.1.501445 | SAMUEL TOUZE | ADDRESS REDACTED | | | BTC 0.00118892488471687<br>LTC 4.05597517994222 | | | |
| 3.1.501446 | SAMUEL TRUONG | ADDRESS REDACTED | | | ADA 330.201429278112<br>BTC 0.306573883843485<br>ETH 1.16216727956592 | | | |
| 3.1.501447 | SAMUEL TSANG | ADDRESS REDACTED | | | ADA 0.735606059S166<br>BNB 0.00271401773172979<br>BTC 0.00607537503722161 2<br>CEL 0.00371261830154911<br>ETH 0.0000021101730248663<br>USDC 0.0050085435957789<br>USDT ERC20 0.009506308316607332 | | | |
| 3.1.501448 | SAMUEL TSE | ADDRESS REDACTED | | | BTC 0.27961573390T122 | | | |
| 3.1.501449 | SAMUEL TULLY | ADDRESS REDACTED | | | ETH 3.18136889975342<br>USDC 2.13887745839057 | | | |
| 3.1.501450 | SAMUEL TUPLING | ADDRESS REDACTED | | | BTC 0.000040836115361855<br>CEL 1.09945500998105<br>ETH 0.000180800323140811<br>LTC 0.00071606512976800S6<br>SGB 147.530700433863<br>XRP 994.923612160823 | | | |
| 3.1.501451 | SAMUEL TURK | ADDRESS REDACTED | | | ADA 72.8583401757292<br>BTC 0.000505036034262A<br>ETH 0.145490513941076<br>USDC 491.922316748664 | | | |
| 3.1.501452 | SAMUEL TURNER | ADDRESS REDACTED | | | USDT ERC20 0.041987116814285S | LUNC 407.8919 | | |
| 3.1.501453 | SAMUEL TWEDALE | ADDRESS REDACTED | | | BTC 0.0000033009002948 32<br>BUSD 1.47417532929117<br>CEL 0.473519790621193 | | | |
| 3.1.501454 | SAMUEL UHLIK | ADDRESS REDACTED | | | ADA 11341.98856237163<br>BTC 1.2074754759104B<br>CEL 73951.4901281022<br>ETH 0.0032540698435663<br>USDT ERC20 0.0181798028887549 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501455 | SAMUEL ULLOA | ADDRESS REDACTED | | Yes | AVAX 5.967854147143348 BCH 0.000382017903810 BTC 0.025171872629171 DASH 1.282983482671205 ETC 0.002054515691447 ETH 0.217423880577033 MATIC 32.421117285308 SNX 0.004435521644215 USDC 499.412293658126 ZEC 1.359128845553322 | AVAX 0.709914362903866 ETH 0.006032 | | BTC 0.083104795146679 |
| 3.1.501456 | SAMUEL UMENDI | ADDRESS REDACTED | | | BTC 0.000000003336090839 CEL 1.09252269760751 | | | |
| 3.1.501457 | SAMUEL UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000801614163543635 CEL 2781.75592486368 DOT 0.181379867595801 ETH 15.119153893459 LINK 0.059270344155846 LTC 0.002043441735912 MATIC 15.408312854816 SGB 481.74009899152 SOL 0.022515846691302 UNI 0.052473472516263 XLM 3.15397879653862 XRP 1.362090509554 | BTC 0.0000000074004054 DOT 0.000000000829584205 SOL 0.000000000556846232 | | |
| 3.1.501458 | SAMUEL VAIDA | ADDRESS REDACTED | | | ADA 1040.934138144 BTC 0.000901235408299407 DOT 0.0247204262166 | | | |
| 3.1.501460 | SAMUEL VAIL | ADDRESS REDACTED | | | CEL 1.07680755614684 | | | |
| 3.1.501460 | SAMUEL VALDEZ | ADDRESS REDACTED | | | BAT 289.926856646338 BTC 0.002344615070559 MATIC 530.172547098823 XLM 256.240089518976 | | | |
| 3.1.501461 | SAMUEL VALENTINE | ADDRESS REDACTED | | | ADA 1336.31081267982 BTC 0.003010221831443618 ETH 4.434150806466 USDC 2.10685527800832 | | | |
| 3.1.501462 | SAMUEL VALLADARES | ADDRESS REDACTED | | | BTC 0.000007424973461683 DASH 0.000062899971823898 ETC 0.000291244929368045 MATIC 238.800197586098 OMG 0.001480275682156807 UNI 0.00004132159428297 ZEC 3.586009943111119 ZEC 3.04055604707839 05 | | | |
| 3.1.501463 | SAMUEL VAN DEN NIEUWENHOF | ADDRESS REDACTED | | | BTC 0.003088885443388892 CEL 8.14186222183965 DOT 10 | | | |
| 3.1.501464 | SAMUEL VAN DER WEIDEN | ADDRESS REDACTED | | | MATIC 0.010667716010257 | | | |
| 3.1.501465 | SAMUEL VAN HILL | ADDRESS REDACTED | | | ADA 263.126925986532 BTC 0.021296631940041 CEL 137.040849894138 ETH 0.381160857722467 XRP 447 | | | |
| 3.1.501466 | SAMUEL VAN ZUULEN | ADDRESS REDACTED | | | ADA 444.905309845618 BNB 1.2203234482881 BTC 0.000005001267491225 CEL 13.34827159636 ETH 0.000183 MATIC 0.005 SNX 23.623 USDT ERC20 0.005292656390065 72 | | | |
| 3.1.501467 | SAMUEL VANHOFWEGEN | ADDRESS REDACTED | | | BTC 5.8867042740524900 05 DOT 0.068362387337021 ETH 0.000152830896398523 USDC 0.915132606996646 | BTC 0.000000007475035352 | | |
| 3.1.501468 | SAMUEL VANNOY | ADDRESS REDACTED | | | BTC 0.000000680452466784 USDC 1.9024146628293 | BTC 0.001097935724341659 USDC 0.006099117040766629 | | |
| 3.1.501469 | SAMUEL VARDEN | ADDRESS REDACTED | | | SNX 28.1442186192332 | | | |
| 3.1.501470 | SAMUEL VARIAN BALENTINE | ADDRESS REDACTED | | | | BTC 0.1045 | | |
| 3.1.501471 | SAMUEL VAUTOUR | ADDRESS REDACTED | | | CEL 1.09107723551891 | | | |
| 3.1.501472 | SAMUEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 2.670113654 5875 ADA 0.299840309143135 AVAX 824.047106774695 BTC 0.000071359780083046 COMP 0.000013369993243093 DOT 733.972073994703 ETH 0.001673344755 83603 LINK 0.000141102627117626 MATIC 16.53102833914 SOL 1021.1473827411 2 USDC 15774.3595505781 | AAVE 59.89 ETH 0.000000648976312926 MATIC 0.0000000151379821791 | | |
| 3.1.501473 | SAMUEL VAZQUEZ | ADDRESS REDACTED | | | AAVE 23.073803137957 BTC 0.32445469150434 8 CEL 297.685596306418 DASH 0.004646761069406 87 ETH 0.000102183327139123 LINK 0.174987342979121 LTC 0.001111774733976 99 UNI 0.244125831189289 USDC 0.280165208272061 USDT ERC20 54.181063432916 XLM 0.958854190005971 | | | |
| 3.1.501474 | SAMUEL VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000173002836925141 EOS 394.145710029286 SNX 100.844882200786 XRP 0.000000710153517333 | BTC 0.000317177281255 02 | | |
| 3.1.501475 | SAMUEL VENTER | ADDRESS REDACTED | | | BTC 0.000050160120573485 ETH 0.000663747128360923 USDC 102.661611782977 | | | |
| 3.1.501476 | SAMUEL VERA | ADDRESS REDACTED | | Yes | AAVE 0.012398545282904 | | | DOT 537.171523271342 ETH 18.6498622190961 |
| 3.1.501477 | SAMUEL VERGHESE | ADDRESS REDACTED | | | ADA 1.436132003001871 BTC 0.055096528141736 CEL 0.156569047952639 COMP 0.002247028336551 92 DOT 0.052970625296742 ETH 2.576113375315 5 LINK 0.009763961349585 LUNC 0.002561570861608 82 MANA 0.176332689794783 MATIC 6.1165643701591 4 SNX 0.192329621872931 UNI 0.022374842842817 714 USDC 0.022498153213571 2 USDT ERC20 10.9911932299159 | | | |
| 3.1.501478 | SAMUEL VESSER | ADDRESS REDACTED | | | BTC 0.06727099684416 69 SNX 20.179140279428 8 | | | |
| 3.1.501479 | SAMUEL VICENZI | ADDRESS REDACTED | | | BTC 8.088003261889906 08 CEL 0.09685504559623 69 ETH 0.000007743229869 43 TUSD 0.1849299182849 6 | | | |
| 3.1.501480 | SAMUEL VICTOR NACASCH | ADDRESS REDACTED | | | BTC 0.205713773056563 ETH 3.92957944965432 | | | |
| 3.1.501481 | SAMUEL VIERE | ADDRESS REDACTED | | | ETH 0.00181258912459312 | | | |
| 3.1.501482 | SAMUEL VILLAMIL | ADDRESS REDACTED | | | ADA 524.08452001534 6 AVAX 13.61255829672673 BTC 0.149029836707026 EOS 213.317080287633 ETH 0.558369924781 36 LINK 63.396754837195 9 MATIC 1040.98587651821 USDT ERC20 209.113835547293 | | | |
| 3.1.501483 | SAMUEL VILLAR | ADDRESS REDACTED | | | BTC 0.001386774699750 84 ETH 0.55880219860090 3 | ETH 0.039664869973358 1 | | |
| 3.1.501484 | SAMUEL VILLASENOR-MENDIBLES | ADDRESS REDACTED | | | BTC 0.000000880716297491 MATIC 408.562709966006 | | | |
| 3.1.501485 | SAMUEL VILLEGAS | ADDRESS REDACTED | | | XLM 0.330196173773314 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501486 | SAMUEL VILLMAN | ADDRESS REDACTED | | | AAVE 1.48454226687057<br>BCH 0.14867904243927<br>BTC 0.000000146578972971<br>CEL 363.331445297837<br>DASH 1.10176197946138<br>ETH 2.3475018519488<br>LINK 124.72666938734<br>MANA 722.246779984609<br>MATIC 3695.28916488437<br>OMG 119.7085563562<br>SNX 59.9651289085844<br>UMA 9.28598465517255<br>XLM 4718.73.283069<br>ZRX 32.640951114239 | | | |
| 3.1.501487 | SAMUEL VINCENT | ADDRESS REDACTED | | | BTC 0.000258948292045255<br>USDC 45.2137165204417 | CEL 131.365902388245 | | |
| 3.1.501488 | SAMUEL VITO | ADDRESS REDACTED | | | ADA 0.0000002463768115994<br>BTC 0.0000268039708443396<br>CEL 2.92797004546407<br>ETH 0.0000116155831257B | | | |
| 3.1.501489 | SAMUEL VOUSDEN | ADDRESS REDACTED | | | BTC 0.0010015614564759<br>CEL 0.81853039625125 | | | |
| 3.1.501490 | SAMUEL VOZAR | ADDRESS REDACTED | | | ADA 0.0256334002970846<br>BTC 0.0393137219415958<br>DOT 0.00172330654478372<br>ETH 0.0000208645157761461<br>MATIC 288.947605196493<br>SNX 22.7985534240007<br>USDC 0.00733717244644829 | | | |
| 3.1.501491 | SAMUEL VUOCOLO | ADDRESS REDACTED | | | ADA 580.26082633879<br>BTC 0.00123859693310891<br>DOT 31.83730380006<br>ETC 17.5031641269188<br>ETH 2.90449722672078<br>MATIC 3899.53181138024<br>XLM 1360.19445142621 | | | |
| 3.1.501492 | SAMUEL WADDELL | ADDRESS REDACTED | | | USDC 7442.86463076678 | | | |
| 3.1.501493 | SAMUEL WALKER | ADDRESS REDACTED | | | ADA 507.224326403286 | | | |
| 3.1.501494 | SAMUEL WALKER | ADDRESS REDACTED | | | BTC 0.00034604793625658I<br>DOT 0.000905004523477665<br>ETH 0.000002194344418135<br>USDC 0.0141055779622887 | | | |
| 3.1.501495 | SAMUEL WALLACE | ADDRESS REDACTED | | | ADA 248.827884337469<br>BTC 0.00101053052847911<br>DOT 13.1137623678041<br>LINK 7.756720296189I<br>MATIC 53.6307300482585 | | | |
| 3.1.501496 | SAMUEL WALTON | ADDRESS REDACTED | | | BTC 2.5085908464428BE-05<br>ETH 0.001709145842646B4 | BTC 0.0171568815728731 | | |
| 3.1.501497 | SAMUEL WANG | ADDRESS REDACTED | | | ADA 0.0001079613808199B1<br>BNB 0.000834669405532746<br>BTC 0.000494848407121282I<br>CEL 5.17600162075175<br>ETH 0.00102833353550005<br>USDC 0.0431087766756776<br>USDT ERC20 0.00457061210610105 | | | |
| 3.1.501498 | SAMUEL WANG | ADDRESS REDACTED | | | BTC 0.000015604556044412 | | | |
| 3.1.501499 | SAMUEL WARE | ADDRESS REDACTED | | | LINK 0.2124845852633449 | | | |
| 3.1.501500 | SAMUEL WARLOW | ADDRESS REDACTED | | | BTC 0.00000057407962778S<br>DOT 0.018607837293374<br>ETH 1.7787484467295<br>MATIC 465.415294487366<br>USDC 0.09410900826149B5 | | | |
| 3.1.501501 | SAMUEL WARREN | ADDRESS REDACTED | | | BTC 0.001360750387359B9<br>ETH 0.13662318613792S | | | |
| 3.1.501502 | SAMUEL WATKINS | ADDRESS REDACTED | | | BTC 0.32329971428216I4 | | | |
| 3.1.501503 | SAMUEL WATSON | ADDRESS REDACTED | | | ADA 328.294222846841<br>BTC 0.514859291547621I3<br>DOT 39.043834705158I<br>ETH 0.295197910750732 | | | |
| 3.1.501504 | SAMUEL WATSON | ADDRESS REDACTED | | | ADA 0.342362883795915<br>BTC 0.000000001021476329<br>CEL 3.694719690071S5<br>ETH 0.000002592337300064<br>USDC 10.0893854723567<br>XAUT 0.0000004599917058I | | | |
| 3.1.501505 | SAMUEL WATTS | ADDRESS REDACTED | | | BTC 0.049905209095463B<br>COMP 0.00302853853889229<br>SUSHI 0.25418979920377I<br>UNI 0.0470598662311366<br>USDC 0.33785396040392I3 | BTC 0.0000000083230092477<br>USDC 165.276191327144 | | |
| 3.1.501506 | SAMUEL WATTS MAY | ADDRESS REDACTED | | | BTC 1.81408357739999E-08<br>ETH 0.000000202356204068<br>MATIC 0.0002424453260452I8 | BTC 0.000000875234859333<br>ETH 0.00000003468806053<br>MATIC 0.000000903064051124 | | |
| 3.1.501507 | SAMUEL WAYNE FOSS | ADDRESS REDACTED | | | ADA 175.112210015319<br>BTC 0.00000057485628629I2<br>DOT 2.62542212498204<br>ETH 0.0000003843810024193<br>MATIC 183.240906069611 | ADA 0.00056 | | |
| 3.1.501508 | SAMUEL WEBSTER | ADDRESS REDACTED | | | BNB 1.09653488187101<br>BTC 0.0552852916505772<br>CEL 378.0139612561S8<br>ETH 0.404<br>USDT ERC20 268.3698 | | | |
| 3.1.501509 | SAMUEL WEEKS | ADDRESS REDACTED | | | BAT 0.48659165571449B<br>BCH 0.000009654315492124<br>BTC 0.0000190069536243307<br>DASH 0.00002903492088479I<br>ETH 0.00000342389903026B<br>LINK 0.025658489854521I4<br>USDC 0.298022871748891<br>XRP 0.00807068312471858 | | | |
| 3.1.501510 | SAMUEL WEEKS | ADDRESS REDACTED | | | BTC 0.00266820062285B | | | |
| 3.1.501511 | SAMUEL WEEKS | ADDRESS REDACTED | | | ADA 4.39335040806071<br>BAT 1.98442020807274<br>BCH 0.043715792788573I<br>BTC 1.01650199997927<br>CEL 25.403355347713S<br>DASH 0.108237337935911<br>DOT 0.04002873984952I3<br>ETH 0.00096955904249097S8<br>GUSD 8.7614029974946I2<br>LINK 0.0485474181504554<br>LTC 0.000596400172714309<br>MANA 18.9644840102615I4<br>SNX 2.02254269535124<br>SOL 4.7603879606360S<br>TUSD 0.093156779803328I2<br>USDC 0.18610062953919S6<br>XRP 9.09537379356504 | ADA 0.002089619921046611<br>BTC 0.00000053580968382<br>ETH 0.00000020436210821B<br>LUNC 0.00348<br>USDC 2999.358<br>UST 2105.1 | | |
| 3.1.501512 | SAMUEL WEISSMANN | ADDRESS REDACTED | | | BTC 0.0000009248742452I2<br>ETH 0.000123982257764408<br>XLM 0.10799534971394I7 | | | |
| 3.1.501513 | SAMUEL WELLS | ADDRESS REDACTED | | | CEL 3.3203640372676I<br>MATIC 31.363236842684 | | | |
| 3.1.501514 | SAMUEL WENZEL | ADDRESS REDACTED | | | ADA 745.94434308384I<br>AVAX 0.765083730242007<br>BTC 0.0418754961029235<br>DOT 12.4334463205268<br>EOS 9.21525929263I3<br>ETH 0.354621377305569<br>LINK 3.299993162867T3<br>LTC 1.87970341623804<br>MATIC 149.215780077289<br>SNX 30.72143709981441<br>SOL 1.939759141355928<br>USDC 4793.614488434441<br>XLM 207.359970164734<br>XRP 100.080887<br>XTZ 11.690063713082T4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501515 | SAMUEL WESTER | ADDRESS REDACTED | | | BTC 0.0000166629101879303<br>ETH 4.35105861805699E-06<br>GUSD 0.474233243751329<br>SNX 0.0400840099331809<br>USDC 0.0230078543509953<br>XLM 0.952250732707154 | | | |
| 3.1.501516 | SAMUEL WETHERALL | ADDRESS REDACTED | | | ADA 1284.29042265594<br>BTC 0.214880027169316<br>CEL 393.150772540002<br>DOT 35.31985063<br>MATIC 3780.23784519<br>OMG 6.01590964379067<br>SNX 7<br>XRP 29.8244395618775 | | | |
| 3.1.501517 | SAMUEL WHARTON | ADDRESS REDACTED | | | BTC 0.000000006043530681<br>CEL 0.448120313020538 | | | |
| 3.1.501518 | SAMUEL WHEELER | ADDRESS REDACTED | | | ADA 0.00724494630105499<br>BTC 1.85897450792419E-05<br>USDC 0.00866503491997671 | | | |
| 3.1.501519 | SAMUEL WHEELER | ADDRESS REDACTED | | | BTC 0.0000168607638450332<br>CEL 0.0489272106470377<br>ETH 0.000877302510166809<br>LINK 0.000041891706887596<br>LTC 0.00246762985167522<br>MCDAI 0.0136338090591153<br>XLM 1.14221900895165 | | | |
| 3.1.501520 | SAMUEL WHITCOMB | ADDRESS REDACTED | | | BTC 0.0000000006961941759<br>CEL 308.023014073949<br>ETH 0.0125978367775465<br>GUSD 17.4869673385629<br>MATIC 551.699922678517<br>USDC 0.000000715100949422 | | | |
| 3.1.501521 | SAMUEL WHITE | ADDRESS REDACTED | | | BTC 0.0295219094971379<br>XLM 299.801349242593 | | | |
| 3.1.501522 | SAMUEL WHITINUI | ADDRESS REDACTED | | | BTC 0.100906<br>CEL 148.767863663863<br>ETH 1.3574030744155 | | | |
| 3.1.501523 | SAMUEL WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000804048843607285<br>CEL 1.1272187731666<br>EOS 2.68456612416875<br>ETH 0.0538645150262<br>LTC 0.0975252041746081<br>SGB 64.9617179343417<br>USDC 85.1259963042337<br>XRP 483.6225756155535 | | | |
| 3.1.501524 | SAMUEL WIELAND | ADDRESS REDACTED | | Yes | BTC 0.0032767957736741<br>USDC 1108.22833456807 | | | BTC 0.149858675946232 |
| 3.1.501525 | SAMUEL WIGMORE | ADDRESS REDACTED | | | ADA 0.000848444440896<br>BTC 0.00615122391133819<br>ETH 0.00540474515463813<br>MATIC 937.317707132509 | | | |
| 3.1.501526 | SAMUEL WILCOX | ADDRESS REDACTED | | | CEL 1.062537176373318 | | | |
| 3.1.501527 | SAMUEL WILGUS | ADDRESS REDACTED | | | ETH 0.00017956138985867<br>LINK 0.027201483220913<br>USDC 0.16241870397547 | | | |
| 3.1.501528 | SAMUEL WILKINSON | ADDRESS REDACTED | | | BTC 0.0000014875383641<br>ETH 0.00116831049895194 | | | |
| 3.1.501529 | SAMUEL WILKINSON | ADDRESS REDACTED | | | BTC 0.0000001953156363<br>ETH 0.000002400401033358 | | | |
| 3.1.501530 | SAMUEL WILKS | ADDRESS REDACTED | | | CEL 0.0125031862393 | | | |
| 3.1.501531 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | CEL 0.00082285<br>CEL 51.996127200432<br>DOT 25.3745<br>SNX 200.14087673<br>XRP 1193.903243 | | | |
| 3.1.501532 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | ADA 421.358978462711<br>BNB 0.322134445489418<br>BTC 0.0955687513061373<br>CEL 30.537064797852<br>ETH 1.15983941732657<br>LUNC 151.502464526916<br>MATIC 0.197034266365945<br>SOL 0.00517347332982512<br>USDC 482.316826685628 | | | |
| 3.1.501533 | SAMUEL WILLIAMS | ADDRESS REDACTED | | | SNX 0.00808341340498585 | | | |
| 3.1.501534 | SAMUEL WILLIS | ADDRESS REDACTED | | | ADA 51.237702337436<br>BTC 0.21353627595371S<br>CEL 30.880342446507<br>ETH 1.03835117667005<br>SOL 0.0124763236549666 | | | |
| 3.1.501535 | SAMUEL WILSON | ADDRESS REDACTED | | | ADA 12854.5480245998<br>BTC 0.397016971041403<br>CEL 137.527073745205<br>ETH 23.8710797076209<br>LTC 1.01564413746474<br>XLM 670.789195334692<br>ZEC 0.423109309350837 | | | |
| 3.1.501536 | SAMUEL WILSON | ADDRESS REDACTED | | | BCH 0.00001756446745233<br>BSV 0.06795225144707 22<br>BTC 0.000014222575956589<br>ETH 0.000203928170447241<br>LTC 0.0006642512321825 68<br>USDC 5.09565052064017<br>XLM 0.5950668298239341<br>XRP 0.0000008860711188387 | | | |
| 3.1.501537 | SAMUEL WILT | ADDRESS REDACTED | | | BCH 0.00315862884070516<br>BTC 0.28366673205517<br>ETH 0.10521937919783 4<br>USDC 1.17119062904601<br>XRP 521.6364607585915 | | | |
| 3.1.501538 | SAMUEL WINDFIELD | ADDRESS REDACTED | | | AVAX 28.370000968187 6<br>BTC 0.310160057171058<br>ETH 0.650907876100382<br>MATIC 4465.65891932251<br>SOL 0.0097158902888918 3<br>USDC 15572.5136120441 | BTC 0.12460018 | | |
| 3.1.501539 | SAMUEL WINFIELD | ADDRESS REDACTED | | | AVAX 2.04492519857809<br>BTC 0.000000004186324729<br>CEL 0.216596744345284<br>ETH 0.000109284793698589<br>LINK 0.002409862938532S<br>LUNC 1.238390598844347<br>USDC 4.40336722015607<br>XTZ 50.397317338598 7 | | | |
| 3.1.501540 | SAMUEL WINTER | ADDRESS REDACTED | | | BTC 0.0008661161972 36062<br>USDC 35038.582076622 8 | | | |
| 3.1.501541 | SAMUEL WISEMAN | ADDRESS REDACTED | | | XLM 0.2807548767153 89<br>BTC 3.22964461346836<br>ETH 4.30752512767724 | | | |
| 3.1.501542 | SAMUEL WOLLOCH | ADDRESS REDACTED | | | AAVE 0.000933103550321184<br>ADA 1868.25076143189<br>BTC 0.174026323722156<br>CEL 2029.82421257718<br>COMP 0.000888363366148569<br>DOT 52.9909116202562<br>ETH 0.172265456319961<br>MATIC 7565.89542240297<br>MCDAI 0.107661394785394<br>PAXG 1.15413033089808<br>SNX 0.4666051181118 07<br>UMA 0.004418234200810404<br>USDC 5.42152235152743 | ETH 2.57637373338637 | | |
| 3.1.501543 | SAMUEL WONG | ADDRESS REDACTED | | | BTC 0.00090644615752801 22<br>USDT ERC20 0.490606687951358 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501544 | SAMUEL WOO | ADDRESS REDACTED | | | ADA 153.23475943839T<br>BCH 0.13090967327995T<br>BSV 0.12712338215015 1<br>BTC 0.26134911324511B<br>DOT 7.2595299118897<br>ETH 0.11099682043264 1<br>LINK 3.8260162930930 4<br>LTC 1.4535151690114 9<br>MATIC 90.472196137234 6<br>SGB 63.4664104327501<br>XLM 358.24607149988 6<br>XRP 0.0057904432630237 6 | ETH 0.09498723 | | |
| 3.1.501545 | SAMUEL WOONINGS | ADDRESS REDACTED | | | CEL 1.06191287883732<br>ETH 0.0000139423277444 24<br>LTC 0.0000188020734951 63 | | | |
| 3.1.501546 | SAMUEL WRIGHT | ADDRESS REDACTED | | | BTC 0.00000090265235300 4<br>CEL 0.00422571045124212<br>ETH 0.0000253124647749 74<br>LTC 0.0000208910304465 12<br>MCDAI 0.0120577909137662<br>USDC 0.027584245355938 34 | | | |
| 3.1.501547 | SAMUEL WRIGHT | ADDRESS REDACTED | | | BTC 0.0001246893498591 34<br>ETH 0.00004556954273550 3<br>SNX 0.6341338042421B7<br>USDC 4.0920446011479<br>USDT ERC20 0.9077517627750 65 | | | |
| 3.1.501548 | SAMUEL WRIGHT | ADDRESS REDACTED | | | CEL 0.0075667592947889 5<br>XRP 0.01742319039357 32 | | | |
| 3.1.501549 | SAMUEL WYNE | ADDRESS REDACTED | | | BTC 0.0000058023592234 999<br>CEL 0.0023660594554874 3 | | | |
| 3.1.501550 | SAMUEL WYSS | ADDRESS REDACTED | | | BTC 0.0001200963742736 11<br>DOT 5391.93202000099<br>ETH 3.0082647949322<br>KNC 1.0772515654617 6<br>LINK 220.863675718649<br>MCDAI 2.34597894831 33<br>UNI 0.0575879914212367 | | | |
| 3.1.501551 | SAMUEL YAMOUT | ADDRESS REDACTED | | | BTC 0.0000053901361288 2<br>ETH 0.0007257216689449 73<br>LINK 0.0011298635788797<br>USDC 0.0158862092469846 | | | |
| 3.1.501552 | SAMUEL YEW | ADDRESS REDACTED | | | B 0.0012038633289326 8<br>CEL 3.03603740196643<br>DOT 342.49815797550 6<br>ETH 2.5532071148139 9<br>LINK 160.014950702713<br>SOL 19.474010394807 3<br>USDC 0.5720667688255 55<br>XRP 429.22708747590T<br>XTZ 290.17101393086 6 | | | |
| 3.1.501553 | SAMUEL YI | ADDRESS REDACTED | | | BTC 0.0134834600421173 | | | |
| 3.1.501554 | SAMUEL YINGLING | ADDRESS REDACTED | | | BTC 0.0000514884945026391 | BTC 0.00000000797533907S | | |
| 3.1.501555 | SAMUEL YODER | ADDRESS REDACTED | | | BTC 0.4392654091074 2<br>ETH 1.102049105807 7 | BTC 0.02715255 | | |
| 3.1.501556 | SAMUEL YORK | ADDRESS REDACTED | | | XRP 1451.999 | | | |
| 3.1.501557 | SAMUEL YOSHUA | ADDRESS REDACTED | | | BTC 0.0001164441569827 22<br>CEL 505.402466125652<br>BNB 0.00091695015052421 2<br>BTC 0.00000000266302309 1<br>CEL 51.2912531758295<br>ETH 0.0000009814638B787 7<br>UNI 9.5731895839075 9<br>USDC 0.006<br>USDT ERC20 0.3221562044970 06<br>XLM 0.0096513766615B428<br>XRP 0.0000004716843037 8 | | | |
| 3.1.501558 | SAMUEL YUEN | ADDRESS REDACTED | | | BTC 0.0042445373664004 6<br>USDC 41892.393068957 9 | | | |
| 3.1.501559 | SAMUEL ZALIN | ADDRESS REDACTED | | | CEL 0.8064512166111644 | | | |
| 3.1.501560 | SAMUEL ZANOTTI | ADDRESS REDACTED | | | USDC 0.1513733805270G7<br>USDT ERC20 1.7963978290023 3 | | | |
| 3.1.501561 | SAMUEL ZECHARIAH MADDOCK | ADDRESS REDACTED | | | BTC 0.0180717480540 38<br>ETH 0.0016680580124331 1 | | | |
| 3.1.501562 | SAMUEL ZELLER | ADDRESS REDACTED | | | CEL 6.0256057732391 7 | | | |
| 3.1.501563 | SAMUEL ZELMAN | ADDRESS REDACTED | | | BTC 0.127317386681 77 | BTC 0.6474529 | | |
| 3.1.501564 | SAMUEL ZERMATTEN | ADDRESS REDACTED | | | CEL 1.059343722141 55 | | | |
| 3.1.501565 | SAMUEL ZHANG | ADDRESS REDACTED | | | BTC 0.118635313686 46<br>CEL 42.7651414169923<br>USDT ERC20 23.679747 | | | |
| 3.1.501566 | SAMUEL ZIAT | ADDRESS REDACTED | | | BTC 0.00164417618478596<br>CEL 753.500157892662<br>LINK 29.38<br>MATIC 26454.4447964645<br>MCDAI 1030.31187451651<br>SNX 89.11 | | | |
| 3.1.501567 | SAMUEL ZIDARIC | ADDRESS REDACTED | | | BTC 0.0094841541574342 4<br>CEL 1.12787522678433<br>USDT ERC20 438.854065202124 | | | |
| 3.1.501568 | SAMUEL ZIESING | ADDRESS REDACTED | | | BTC 0.0404593269142846<br>BUSD 0.4165505808381 94<br>CEL 0.0021367779155030T | | | |
| 3.1.501569 | SAMUEL ZLOTKY | ADDRESS REDACTED | | | BTC 0.0000007209215514 39<br>ETH 0.0000005896620514 96<br>GUSD 2.7737264345534B<br>LINK 0.0000607960862157693<br>MCDAI 0.24450572407088 4<br>USDC 1.73179971802425 | | | |
| 3.1.501570 | SAMUEL ZÖLLER | ADDRESS REDACTED | | | BTC 3.48390183210999E-07 | | | |
| 3.1.501571 | SAMUEL ZORBINO | ADDRESS REDACTED | | | BTC 0.00002475231985513 5<br>ETC 2.2199718748219 1<br>SNX 0.18854104245410 3<br>USDC 1178.2288411476 1 | | | |
| 3.1.501572 | SAMUEL ZUCKER | ADDRESS REDACTED | | | BTC 1.3847161662671 4<br>ETH 9.9983649846 26 | | | |
| 3.1.501573 | SAMUEL ZUŠTIK | ADDRESS REDACTED | | | BTC 0.166792380043 52 | | | |
| 3.1.501574 | SAMUELE BARBARO | ADDRESS REDACTED | | | BTC 0.00009051410280912 1 | | | |
| 3.1.501575 | SAMUELE BARBERA - ERNST | ADDRESS REDACTED | | | BCH 0.000003<br>BTC 0.00000322443108881<br>CEL 5.8548287810496 4<br>ETH 0.00000016702394880 5<br>LTC 0.00037732<br>LUNC 0.00004<br>USDC 0.00000017851631181 4<br>USDT ERC20 13.2286060469401<br>UST 0.01 | | | |
| 3.1.501576 | SAMUELE BARDELLONI | ADDRESS REDACTED | | | BTC 0.0925205989994943<br>USDT ERC20 1.124534836200 75 | | | |
| 3.1.501577 | SAMUELE BOLDRIN | ADDRESS REDACTED | | | ADA 2134.86137992 1<br>BTC 0.0015140884542259 5<br>CEL 36.3296274099448<br>LUNC 53.955 | | | |
| 3.1.501578 | SAMUELE BORGHI | ADDRESS REDACTED | | | ADA 13.698535421845 1<br>BTC 0.0014308355959129 1<br>CEL 0.445676737886754<br>USDT ERC20 254.0995967020 16 | | | |
| 3.1.501579 | SAMUELE CALVA | ADDRESS REDACTED | | | BAT 0.0011879317118419 3<br>BTC 0.00000000970573806 6<br>CEL 1.9983887834305<br>ETH 0.0000000754349548 8<br>LTC 0.00000000318776980 24<br>MCDAI 0.0085500864656612<br>USDC 0.0111675695140205<br>USDT ERC20 0.2630031303333 38 | | | |
| 3.1.501580 | SAMUELE CAPORALE | ADDRESS REDACTED | | | BTC 0.0014925396944524 3<br>DOT 1.3142489784738<br>ETH 0.0281736335760018<br>USDC 0.4911241083436 48 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501581 | SAMUELE CARPANI | ADDRESS REDACTED | | | AAVE 0.00207516303268302<br>BTC 0.00112054275299J1<br>CEL 34.7832069658785<br>DOT 0.401474098256295<br>EOS 0.00551532424610B246<br>ETH 0.00125858806538373<br>LINK 0.011332527854J206<br>OMG 0.00236174481792188<br>SGB 192.887676026305<br>USDC 18.625692589J746<br>XLM 0.27307625437282<br>XRP 0.705816978138158 | | | |
| 3.1.501582 | SAMUELE CASADEI | ADDRESS REDACTED | | | BTC 0.000015705274762248 | | | |
| 3.1.501583 | SAMUELE CATANESE | ADDRESS REDACTED | | | BTC 0.00124524822004556<br>USDC 2305.66903936251 | | | |
| 3.1.501584 | SAMUELE CELEGHIN | ADDRESS REDACTED | | | AAVE 1.20019638329632<br>BCH 0.146771804240548<br>BTC 0.000591890650250705<br>CEL 133.758108777306<br>DASH 0.00000000056249G751<br>EOS 0.000093879273261714<br>KNC 0.047466959820G267<br>LINK 0.00024931<br>MANA 0.24201293090643J<br>UNI 5.74500754275203<br>USDC 0.000000194202946971<br>ZEC 0.0007833927930550746<br>ZRX 0.01078131575B5162 | | | |
| 3.1.501585 | SAMUELE CERATTO | ADDRESS REDACTED | | | BTC 0.0000007198028379J6<br>ETH 0.000147632657795473<br>MKR 0.000002373291659J | | | |
| 3.1.501586 | SAMUELE DE MIN | ADDRESS REDACTED | | | BTC 0.000001858391468671<br>USDT ERC20 0.8406529903315J6 | | | |
| 3.1.501587 | SAMUELE DEFRANCO | ADDRESS REDACTED | | | ADA 0.453479456851924<br>BTC 0.13550830745783T<br>CEL 15.54211708663G7<br>EOS 0.035451803694S795<br>ETH 0.006925482106057J4<br>LTC 0.00997667467914473<br>USDC 0.555930164055997 | BTC 0.0079860519740245R | | |
| 3.1.501588 | SAMUELE DI LUCENTE | ADDRESS REDACTED | | | ADA 0.00169975745733442<br>BTC 0.0000002762176457J9<br>ETH 0.00000158000487746B<br>USDC 0.00421150568322518 | | | |
| 3.1.501589 | SAMUELE DICOSTA | ADDRESS REDACTED | | | ADA 0.13537242048129J<br>BTC 1.74641516595D9E-05<br>CEL 2.0288370485444J | | | |
| 3.1.501590 | SAMUELE DOMINICI | ADDRESS REDACTED | | | ADA 247.784390526302<br>BNB 2.213564718775J2<br>BTC 0.005279524347053J4<br>CEL 1.11604941715918<br>LINK 4.75<br>SNX 54.132610677019G<br>USDC 0.3279170128961J6<br>XLM 4330.7163876143 | | | |
| 3.1.501591 | SAMUELE DONATO | ADDRESS REDACTED | | | BCH 0.00497666920343519<br>CEL 1.5246573027879J<br>DASH 0.0280023733499286<br>ETC 0.00216550960991632<br>LTC 0.0030336477263552 | | | |
| 3.1.501592 | SAMUELE DOSSI | ADDRESS REDACTED | | | BTC 0.00044561806092881J | | | |
| 3.1.501593 | SAMUELE GALIAZZI | ADDRESS REDACTED | | | BTC 0.00082312890924857B<br>CEL 222.125640768477<br>USDC 6159.72668910564 | | | |
| 3.1.501594 | SAMUELE GANZINI | ADDRESS REDACTED | | | ADA 44.3269718586586<br>MATIC 14.8028758079134 | | | |
| 3.1.501595 | SAMUELE GARLATI | ADDRESS REDACTED | | | BTC 0.000000096257480141<br>USDT ERC20 0.19044272955191T | | | |
| 3.1.501596 | SAMUELE GHIRALDINI | ADDRESS REDACTED | | | ADA 0.133640290910986<br>BNB 0.00138212087890749<br>BTC 0.00000158850678933I<br>CEL 0.058821610568788<br>USDT ERC20 0.779909007864B2 | | | |
| 3.1.501597 | SAMUELE GIBIN | ADDRESS REDACTED | | | CEL 1.80206719013967 | | | |
| 3.1.501598 | SAMUELE GRANZOTTO | ADDRESS REDACTED | | | BSV 1.84949034728039<br>BTC 0.000767470270079611<br>ETC 84.4068848260146 | | | |
| 3.1.501599 | SAMUELE IOSA | ADDRESS REDACTED | | | BTC 0.000001281863040106<br>CEL 0.0112683149669783<br>ETH 0.000047009643483892<br>XLM 0.0082490863463447 | | | |
| 3.1.501600 | SAMUELE LOZZA | ADDRESS REDACTED | | | BTC 0.0000000695005092998<br>CEL 17.9360900508953<br>USDT ERC20 467.473407056902 | | | |
| 3.1.501601 | SAMUELE MAGALETTI | ADDRESS REDACTED | | | BTC 0.00085564866269T697<br>CEL 0.265834912764984<br>ETH 0.035041824610057J | | | |
| 3.1.501602 | SAMUELE MASETTI | ADDRESS REDACTED | | | BTC 0.019177869477700T | | | |
| 3.1.501603 | SAMUELE MATTALIA | ADDRESS REDACTED | | | AVAX 0.00036071465393646<br>BTC 0.039276339503769I | | | |
| 3.1.501604 | SAMUELE MAYER | ADDRESS REDACTED | | | BTC 0.00125878405216808<br>LINK 0.0186201896706B | | | |
| 3.1.501605 | SAMUELE MAZZOCCO | ADDRESS REDACTED | | | BTC 0.0000010633625497K | | | |
| 3.1.501606 | SAMUELE MELIS | ADDRESS REDACTED | | | BNB 0.0516500041290B7<br>BTC 0.000087950296033J<br>CEL 0.0162529292904178<br>ETH 0.000055620872727S3<br>USDC 213.515059513942 | | | |
| 3.1.501607 | SAMUELE MENEGAZZO | ADDRESS REDACTED | | | AAVE 5<br>BTC 0.000059589645888T5<br>CEL 28.5786590909272 | | | |
| 3.1.501608 | SAMUELE MESSINA | ADDRESS REDACTED | | | CEL 11.3831193845766<br>PAXG 0.02043310277108037<br>USDC 0.047746361410238T | | | |
| 3.1.501609 | SAMUELE PANAROTTO | ADDRESS REDACTED | | | BTC 0.0029488429218719K<br>CEL 2.86274499083055 | | | |
| 3.1.501610 | SAMUELE PIAZZOLLA | ADDRESS REDACTED | | | BNB 1.02371016654663<br>BTC 0.00129545427221655 | | | |
| 3.1.501611 | SAMUELE PIOVAN | ADDRESS REDACTED | | | BTC 0.000000495773161932<br>BUSD 0.00358897638402234<br>CEL 0.000777485318521506<br>USDC 0.1809587700053096 | | | |
| 3.1.501612 | SAMUELE PLACUCCI | ADDRESS REDACTED | | | CEL 94.1770790346986<br>ETH 0.195989177254J3 | | | |
| 3.1.501613 | SAMUELE QUINCI | ADDRESS REDACTED | | | BCH 0.00170954208812919<br>BTC 0.000124342806644459<br>CEL 1.08977818658714<br>LTC 0.00300093089138641<br>ZEC 0.00113090061338543 | | | |
| 3.1.501614 | SAMUELE RODI | ADDRESS REDACTED | | | BTC 0.21012391356J793<br>ETH 0.00505962259056538 | | | |
| 3.1.501615 | SAMUELE ROMANO | ADDRESS REDACTED | | | ADA 0.0528564460551717<br>BNB 1.37375814966032<br>BTC 0.000846211626025581 | | | |
| 3.1.501616 | SAMUELE SALIS | ADDRESS REDACTED | | | BTC 0.0000000077429898K4<br>CEL 0.6495373137413A9 | | | |
| 3.1.501617 | SAMUELE SAMONINI | ADDRESS REDACTED | | | BTC 1.05113132609099E-06<br>CEL 0.0001141266708592B5<br>DOT 0.0268681893681746<br>USDC 0.190780353574266 | | | |
| 3.1.501618 | SAMUELE SCANTAMBURLO | ADDRESS REDACTED | | | USDT ERC20 6.391678142705T1 | | | |
| 3.1.501619 | SAMUELE SEGONI | ADDRESS REDACTED | | | BTC 0.0404063376655668<br>ETH 0.06044733223833S3 | | | |
| 3.1.501620 | SAMUELE SEGUSO | ADDRESS REDACTED | | | CEL 0.191683379325784 | | | |
| 3.1.501621 | SAMUELE SPEZIALI | ADDRESS REDACTED | | | CEL 32.5081291191185<br>ETH 0.000124619046883442<br>SGB 15.2833451651164<br>USDT ERC20 0.0307890807329D5 | | | |
| 3.1.501622 | SAMUELE VITTORINI | ADDRESS REDACTED | | | CEL 0.137374245229415<br>ETH 0.00365140303229 | | | |
| 3.1.501623 | SAMUELE VITTORIO FUSARO | ADDRESS REDACTED | | | BTC 0.00647085665175435<br>USDC 0.365964593954201 | | | |
| 3.1.501624 | SAMUELLA CHARRIERE | ADDRESS REDACTED | | | CEL 0.418137172432047<br>ETH 0.014967562621218J | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501625 | SAMUELSON CORTES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.501626 | SAMUL GRAFFIN | ADDRESS REDACTED | | | ADA 294.173045082485<br>CEL 0.155229646912422<br>ETH 3.20811063720784 | | | |
| 3.1.501627 | SAMUL GURKO | ADDRESS REDACTED | | | ADA 0.164785332198704<br>BAT 17.826973121207<br>BTC 0.00251030408160689<br>ETH 0.0147617749953862<br>USDC 56.1371455247623<br>XRP 210.917517485183 | | | |
| 3.1.501628 | SAMULI JOEL VALTTERI SEPPANEN | ADDRESS REDACTED | | | ETH 0.00149143642826839 | | | |
| 3.1.501629 | SAMUL LEHTONEN | ADDRESS REDACTED | | | ADA 2132.31840614241<br>BNB 2.04500030245987<br>BTC 0.0600396399027702<br>CEL 1.78122019241<br>LTC 3.25801701888704<br>USDC 33.598308423486 | | | |
| 3.1.501630 | SAMULI LEHTONEN | ADDRESS REDACTED | | | BTC 0.272696130672945 | | | |
| 3.1.501631 | SAMULI LÖF | ADDRESS REDACTED | | | BNB 0.00175929620336135<br>BTC 0.0000182626633315175<br>BUSD 14.3872750966618<br>CEL 494.576169210537<br>ETH 0.00685002147909118<br>MCDAI 12.7547634419887<br>SGB 470.176016261256<br>USDC 7261.02703886482<br>USDT ERC20 17.9076198194006<br>XRP 0.00099406849195541 | | | |
| 3.1.501632 | SAMULI NÄPPI | ADDRESS REDACTED | | | CEL 0.0743847735524853<br>MCDAI 0.0269253211981521<br>USDC 0.0969383292387744 | | | |
| 3.1.501633 | SAMULI PARHAMAA | ADDRESS REDACTED | | | BTC 0.0000000091079167853<br>CEL 0.89399317305751 | | | |
| 3.1.501634 | SAMULI RANTALA | ADDRESS REDACTED | | | ADA 0.3137014661342771<br>BTC 0.103376462745351<br>CEL 23.4739494542202<br>ETH 1.4239439758314<br>USDC 0.786573114205928 | | | |
| 3.1.501635 | SAMULI ROSSI | ADDRESS REDACTED | | | ADA 0.236140586522879<br>BNB 0.000077852134100446<br>BTC 0.0000000011490530<br>CEL 0.0101014926855049<br>COMP 1.03338670640014<br>ETH 0.00004598331790687<br>LINK 10.0491680277516<br>LTC 1.03806610038B9 | | | |
| 3.1.501636 | SAMULI TARKKA | ADDRESS REDACTED | | Yes | CEL 0.133266443187175<br>CEL 251.5393591966B<br>DOT 0.000000000023747456<br>ETH 0.000006289053849586<br>USDC 1.216723859960997 | | | BTC 0.232263354327035 |
| 3.1.501637 | SAMULI-PEKKA TYNKKYNEN | ADDRESS REDACTED | | | ETH 0.0112400012917999 | | | |
| 3.1.501638 | SAMVEL MELKOUMIAN | ADDRESS REDACTED | | | BTC 0.0000008464490546686 | | | |
| 3.1.501639 | SAMVEL POGHOSYAN | ADDRESS REDACTED | | | CEL 0.00512897311067707 | | | |
| 3.1.501640 | SAMVIT MONGA | ADDRESS REDACTED | | | BTC 0.00234254658118505<br>ETH 0.00234254658118505 | | | |
| 3.1.501641 | SAMWIM MUKASA | ADDRESS REDACTED | | Yes | ADA 0.380013638316578<br>BTC 0.0000116611316109922<br>DOT 0.0270630439033397<br>ETH 0.000552872656435691<br>MATIC 0.514094585727507<br>USDC 0.00364697553078646 | AVAX 0.1<br>BTC 0.00001466733106B739<br>USDC 710.210000907653 | | BTC 1.99300037080682<br>ETH 21.299437404652Z |
| 3.1.501642 | SAMY AITTAHAR | ADDRESS REDACTED | | | CEL 0.102383874692336 | | | |
| 3.1.501643 | SAMY ALI-KHODJA | ADDRESS REDACTED | | | ADA 0.426428124939487<br>BCH 0.000001693350693723<br>BTC 0.000000002320312787<br>COMP 0.000387651728824842<br>ETH 0.000000054657686450B<br>LINK 0.00289502284433421<br>MATIC 0.00103582909666<br>SNX 0.0478805577670958<br>ZRX 0.0000098573291808B9 | ADA 1085.99598978585<br>BCH 0.00139036854449214<br>BTC 0.00000479209819242<br>COMP 2.266498559230.48<br>ETH 0.000090227861783989<br>LINK 16.7278541726787<br>MATIC 1.48791662755278<br>SNX 36.069816021967b<br>ZRX 0.201221482065455 | | |
| 3.1.501644 | SAMY ASADI | ADDRESS REDACTED | | Yes | BTC 0.033798568392289<br>ETH 0.50943064245Z542<br>USDC 0.551098510479T1 | ETH 0.31815377050976Z | | ETH 1.69803791613027 |
| 3.1.501645 | SAMY BELAÏBA | ADDRESS REDACTED | | | BTC 0.00133629871035B3<br>CEL 5.16593112B9725<br>ETH 0.00133630140909002<br>MATIC 0.773191832310588 | | | |
| 3.1.501646 | SAMY CHEKLAT | ADDRESS REDACTED | | | BTC 0.0013223617240B921<br>BUSD 66.37128080952661 | | | |
| 3.1.501647 | SAMY DABBABI | ADDRESS REDACTED | | | CEL 0.000957926803067767<br>ETH 0.00000594022963498 | | | |
| 3.1.501648 | SAMY DHIFALLA | ADDRESS REDACTED | | | ETH 0.0092716319917244<br>SOL 0.00133777436756611 | | | |
| 3.1.501649 | SAMY EL HAFSI | ADDRESS REDACTED | | | BNB 0.0005307B<br>CEL 0.0538622099013987 | | | |
| 3.1.501650 | SAMY FELICE | ADDRESS REDACTED | | | BTC 0.00000279861075158T | | | |
| 3.1.501651 | SAMY GUIMARAES | ADDRESS REDACTED | | | CEL 0.0818512203534933<br>XRP 0.0617785168899536 | | | |
| 3.1.501652 | SAMY KANOUN | ADDRESS REDACTED | | | BTC 0.0061102797473032S<br>CEL 48.4452162017893<br>ETH 0.00034875400853475 | | | |
| 3.1.501653 | SAMY KHELIFI | ADDRESS REDACTED | | | BTC 0.00083491121454319G<br>USDC 604.612442507194 | | | |
| 3.1.501654 | SAMY LAUMONIER | ADDRESS REDACTED | | | BTC 0.0004786300089634Z7 | | | |
| 3.1.501655 | SAMY MAKHLOUF | ADDRESS REDACTED | | | ETH 0.0016229190624474 | | | |
| 3.1.501656 | SAMY MALEK GRIMALDI TAZOUAOUT | ADDRESS REDACTED | | | BTC 0.00073181562886221<br>CEL 9.10100931B7008 | | | |
| 3.1.501657 | SAMY MARTIN GHAMRI | ADDRESS REDACTED | | | ETH 0.126846636380267<br>CEL 1.807203364182Z9 | | | |
| 3.1.501658 | SAMY MEGUIRECHE | ADDRESS REDACTED | | | USDT ERC20 91.857<br>AVAX 1.0358934<br>BTC 0.00280914235862424<br>CEL 12.3785528215998<br>ETH 0.346500350040182<br>SOL 5.64279372 | | | |
| 3.1.501659 | SAMY MENDIBURO | ADDRESS REDACTED | | | BUSD 4.01010003381973<br>CEL 27.30806100533S7 | | | |
| 3.1.501660 | SAMY MOUBRI | ADDRESS REDACTED | | | ADA 1036.10785897779<br>BNB 2.09063528424924<br>BNT 611.215572852005<br>CEL 0.0224440984961928<br>DOT 24.5296358035I94<br>ETH 1.1502729656162B<br>LINK 32.5693257031445<br>MCDAI 74.3962292472466 | | | |
| 3.1.501661 | SAMY NAAYMA | ADDRESS REDACTED | | | BTC 0.06194051<br>CEL 38.1894385693698<br>ETH 0.5074937<br>MATIC 43.2025Z079<br>SOL 5.601021559 | | | |
| 3.1.501662 | SAMY RENGASAMY | ADDRESS REDACTED | | | BAT 1571.27745588094<br>BTC 0.000158451410549071<br>CEL 1623.57278636432<br>EOS 1.67299986655794<br>LINK 261.301725593527<br>MATIC 32.650668638821<br>SGB 259.455032251339<br>XLM 14719.818242062<br>XRP 1697.19636292789<br>ZRX 635.563636890067 | | | |
| 3.1.501663 | SAMY SOLIMAN | ADDRESS REDACTED | | | BTC 2.84790035162383<br>EOS 0.57875806397430B9<br>XLM 19157.0716928622<br>ZRX 3371.83611691133 | | | |
| 3.1.501664 | SAMY TARAZI | ADDRESS REDACTED | | | BTC 0.00000396295706069<br>ETH 0.00001021852947869B<br>GUSD 0.00590556118242783<br>MATIC 0.978495257B615<br>USDC 0.00590569969953B<br>XLM 0.601015914530275 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501665 | SAMYR QURESHI | ADDRESS REDACTED | | | BTC 0.02261896959514993<br>ETH 0.431747534515951<br>USDC 68.76685941186171 | | | |
| 3.1.501666 | SAMYUKTHA GOMEZ | ADDRESS REDACTED | | | BTC 0.00851108089108028<br>CEL 13.71548976136<br>TAUD 574.158081758814<br>USDC 455.0704912403009<br>USDT ERC20 1366.2943415812 | | | |
| 3.1.501667 | SAMYUKTHA KATIKANENI | ADDRESS REDACTED | | | ETH 0.16748974777628B | | | |
| 3.1.501668 | SAMYUKTHAA SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.001937033199961176<br>ETH 0.00040935480258696<br>TAUD 0.2820297103300328<br>USDC 220.69952788933S | | | |
| 3.1.501669 | SAMZUDIN SALEH | ADDRESS REDACTED | | | CEL 0.61069533134923<br>SNX 2.83890222 | | | |
| 3.1.501670 | SAN CANESSA | ADDRESS REDACTED | | | BTC 0.0443593116545705<br>CEL 53.46254223605153<br>ETH 0.0481402S | | | |
| 3.1.501671 | SAN CHAN | ADDRESS REDACTED | | | BAT 4643.54746663983<br>BTC 0.26836221491857S4<br>MATIC 1163.700323660S<br>MCDAI 31.796329607511S | | | |
| 3.1.501672 | SAN CHEE CHAN | ADDRESS REDACTED | | | BTC 0.00667475193735767<br>CEL 22.60144136499S | | | |
| 3.1.501673 | SAN CHENG | ADDRESS REDACTED | | | BTC 0.2010623749690B<br>USDC 60.80576614264S | | | |
| 3.1.501674 | SAN CHI CHAO | ADDRESS REDACTED | | | BTC 0.000181280287103732<br>CEL 0.53277498520671S<br>USDT ERC20 0.02794482427433S6 | | | |
| 3.1.501675 | SAN INDEELERD | ADDRESS REDACTED | | | BTC 0.00000177582050663S<br>CEL 1.0010606760770S3<br>LTC 0.0026294341126S | | | |
| 3.1.501676 | SAN JORGE SEBASTIAN ALBERTO | ADDRESS REDACTED | | | BTC 0.000001109480716364<br>USDT ERC20 0.7080094782437OS | | | |
| 3.1.501677 | SAN JUANITA OZUNA | ADDRESS REDACTED | | | CEL 1.06511897728696 | | | |
| 3.1.501678 | SAN KERN | ADDRESS REDACTED | | | BTC 0.00000202912778077S<br>USDT ERC20 1.615077214324B3 | | | |
| 3.1.501679 | SAN KEE FAYE CHAN | ADDRESS REDACTED | | | ADA 247.07292129B54S<br>BTC 0.00211604983605181<br>CEL 7.41444308188226 | | | |
| 3.1.501680 | SAN KIM | ADDRESS REDACTED | | | BTC 0.047108354181282B<br>CEL 44.01739256050039 | | | |
| 3.1.501681 | SAN LEE CHEW | ADDRESS REDACTED | | | BTC 0.000059702420974895<br>ETH 0.00178615094855133 | | | |
| 3.1.501682 | SAN LO | ADDRESS REDACTED | | Yes | BTC 6.738695701574Z7<br>ETH 2.68157807684364 | BTC 0.0273331347992872 | | BTC 43.2790557740915 |
| 3.1.501683 | SAN NGO | ADDRESS REDACTED | | | BTC 0.01435709<br>CEL 13.11216963896369 | | | |
| 3.1.501684 | SAN RISE | ADDRESS REDACTED | | | LUNC 0.0075372308699424 | | | |
| 3.1.501685 | SAN SAN NG | ADDRESS REDACTED | | | BNB 5.106738428340635<br>BTC 0.009944063342413<br>CEL 77.276423471477S<br>ETH 0.00000077<br>LTC 0.00000025 | | | |
| 3.1.501686 | SAN VOONG | ADDRESS REDACTED | | | ADA 0.0026651708994388<br>BTC 0.1224168254417Z1<br>ETH 0.168960941472B<br>MATIC 964.0576032064174<br>USDC 276.1262172515117 | | | |
| 3.1.501687 | SAN WA CHAN | ADDRESS REDACTED | | | BTC 0.00000011454887079<br>ETH 0.00000054231994361 | | | |
| 3.1.501688 | SAN ZENG LOW | ADDRESS REDACTED | | | BTC 0.00427277064042171<br>CEL 0.0243208570360258<br>ETH 0.2617305294724661<br>XRP 14.138517666Z617 | | | |
| 3.1.501689 | SANA ALI | ADDRESS REDACTED | | | BTC 0.00117054093256158<br>ETH 3.385810651206803 | | | |
| 3.1.501690 | SANA ASKARI | ADDRESS REDACTED | | | BTC 0.00125278790946604 | | | |
| 3.1.501691 | SANA ATIA | ADDRESS REDACTED | | | ADA 0.00000048518086642<br>BTC 0.000000040640399947<br>CEL 0.00439120693479099 | | | |
| 3.1.501692 | SANA KADRI | ADDRESS REDACTED | | | ADA 343.33137175808<br>BTC 0.001664202012605Z7<br>CEL 210.485746169213<br>MATIC 2561.26314948957<br>SGB 12.25607329225S1<br>SNX 21.4741231192133<br>USDT ERC20 0.813733322885149<br>XRP 0.0000006308292264B78 | | | |
| 3.1.501693 | SANA KHALIQ | ADDRESS REDACTED | | | BTC 0.03231341<br>CEL 87.762894772096T<br>DOT 3<br>ETH 0.68067<br>LTC 0.389<br>XLM 19.993459B | | | |
| 3.1.501694 | SANA KHATIB | ADDRESS REDACTED | | | BTC 0.107101064901B1<br>CEL 38.502572911057S | | | |
| 3.1.501695 | SANA MANNAN | ADDRESS REDACTED | | | BTC 0.19022998198104<br>ETH 0.00013610253411063<br>LINK 325.251283046211<br>XRF 8898.91564061845 | | | |
| 3.1.501696 | SANA NOLAN | ADDRESS REDACTED | | | ADA 496.73320551202<br>BNB 1.91528898945473<br>BTC 0.0240657214757841<br>ETH 1.0233540047941S<br>USDC 0.0440889997843S<br>USDT ERC20 0.37616205881290B | | | |
| 3.1.501697 | SANA SRA | ADDRESS REDACTED | | | BTC 0.00773145875355379<br>ETH 0.0822706681884748 | | | |
| 3.1.501698 | SANA SUMRA | ADDRESS REDACTED | | | BTC 0.0000018649576482451<br>MATIC 0.4440174226601L2 | | | |
| 3.1.501699 | SANA ZAHID | ADDRESS REDACTED | | | XRP 774.393351116171 | | | |
| 3.1.501700 | SANAA SAOUTARRIH | ADDRESS REDACTED | | | BCH 0.0027667291490L281<br>BTC 0.00000002750669637<br>CEL 0.70734997070206B<br>DASH 99.7288508664448<br>EOS 114.2757944145I | | | |
| 3.1.501701 | SANAA TARAMAN | ADDRESS REDACTED | | | BTC 0.00054520088894565<br>CEL 1158.54336233182<br>ETH 0.0184023986176298<br>TUSD 49.6182979705105 | | | |
| 3.1.501702 | SANAD HUSSEIN MOHAMMED SANAD | ADDRESS REDACTED | | | CEL 0.2513705176411Z<br>LUNC 5.41672289663B3 | | | |
| 3.1.501703 | SANAE BARBER | ADDRESS REDACTED | | | ADA 331.31698447438B9<br>BTC 0.0741600053149426<br>ETH 0.38397119474767A<br>LTC 2.44948060462025 | | | |
| 3.1.501704 | SANAE WADIA | ADDRESS REDACTED | | | BTC 0.0427868722507927<br>CEL 0.35483427662256603 | | | |
| 3.1.501705 | SANAM ARORA | ADDRESS REDACTED | | | ADA 0.158283978791109<br>BNB 0.0273404456828561<br>BTC 0.0000013747530238461S<br>CEL 79.6280558110275<br>DOT 0.3048172547462Z<br>FTM 0.000000455096160226<br>LUNC 0.0429240663981776<br>MATIC 2.02724880597807<br>SGB 377.86482212282<br>XLM 0.000000033983961742<br>XRP 0.0000007667736630655 | | | |
| 3.1.501706 | SANAM DASWANI | ADDRESS REDACTED | | | BTC 0.00119420201318663<br>MATIC 579.6864579659S | | | |
| 3.1.501707 | SANAM LOGHAVI | ADDRESS REDACTED | | | BTC 0.000755044758524631<br>ETH 0.012717502607723 | | | |
| 3.1.501708 | SANAM RAKIB | ADDRESS REDACTED | | | ADA 2965.9233064020B<br>BTC 0.014841230722948Z | | | |
| 3.1.501709 | SANAM SKELLY | ADDRESS REDACTED | | | BTC 0.001799910942656T<br>ETH 2.7825475167295S | | | |
| 3.1.501710 | SANAMKION TURAEVA | ADDRESS REDACTED | | | USDC 11227.9970171313<br>BTC 0.00000031435744857<br>BUSD 0.5106951517033 | | | |
| 3.1.501711 | SANAN MUKHTAROV | ADDRESS REDACTED | | | BTC 0.000000026038371164<br>CEL 6.086243493436433<br>USDC 156 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501712 | SANAN SANANI | ADDRESS REDACTED | | | BTC 0.0003533323460534602<br>CEL 32.29431536716<br>DOT 0.33585945323578T<br>ETH 0.0014867372636007T3<br>LINK 0.21481523137264<br>MATIC 4.45407152737498<br>TUSD 17.05457922<br>USDC 21.8287<br>USDT ERC20 57.225854588965 | | | |
| 3.1.501713 | SANARONG RETH | ADDRESS REDACTED | | | BTC 0.000010294705633T | BTC 0.00000000232799951 | | |
| 3.1.501714 | SANAT BHANDARI | ADDRESS REDACTED | | | BTC 0.01661403247294793 | | | |
| 3.1.501715 | SANAT MASTAN KUMAR YELCHURI | ADDRESS REDACTED | | | AAVE 0.009899247231955512<br>ADA 13400.420286454T<br>BTC 0.000937786869917941<br>DOT 737.960544180583<br>ETH 11.6373990695094<br>MATIC 10505.2156901965<br>USDC 12.3523614037482<br>XRP 25 | | | |
| 3.1.501716 | SANAT SINGH | ADDRESS REDACTED | | | BTC 0.00000134680801664<br>USDT ERC20 1.5801745736662H | | | |
| 3.1.501717 | SANATH CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.00000000010277495J6 | | | |
| 3.1.501718 | SANATH ERRAM | ADDRESS REDACTED | | | CEL 0.76732989038575 | | | |
| 3.1.501719 | SANATH HARI SAMBAMOORTHI | ADDRESS REDACTED | | Yes | AVAX 0.00263691637572212<br>BTC 0.00218953349170278 | AVAX 1.80149723935108<br>BTC 0.00517928981785965 | | BTC 0.20101640434667T |
| 3.1.501720 | SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | ADDRESS REDACTED | | | CEL 0.051589584721889J | | | |
| 3.1.501721 | SANATH PUSKOOR | ADDRESS REDACTED | | | BTC 0.00095431274242DO1 | | | |
| 3.1.501722 | SANATHKUMAR KRISHNAKUMAR NAIR | ADDRESS REDACTED | | | BTC 0.01375892528113J2 | | | |
| 3.1.501723 | SANAY GULATI | ADDRESS REDACTED | | | CEL 0.479775303956432<br>ETH 8.80012121865348D<br>MATIC 280.950825694161<br>SOL 25.784882114793 | | | |
| 3.1.501724 | SANAZ PENNA | ADDRESS REDACTED | | | BTC 0.00023149380923788<br>EOS 1.68214489863123 | | | |
| 3.1.501725 | SANAZ RAFAILZADEH | ADDRESS REDACTED | | | ETH 0.0076599414807918<br>LINK 0.000800453703463936<br>MATIC 0.01727090047491B4<br>USDC 76.37117554006S7 | ETH 0.00000129641383199Z<br>LINK 0.020509497512915J<br>MATIC 0.00063741834019092B<br>USDC 0.00256672075854238 | | |
| 3.1.501726 | SANAZ SAFARI SABET | ADDRESS REDACTED | | | BTC 6.664859879829990-07<br>USDT ERC20 0.351306814157643 | | | |
| 3.1.501727 | SANAZ SALMASSI | ADDRESS REDACTED | | | ADA 2.181210019954<br>BTC 0.000155897888111346<br>ETH 0.00086382053875396B | ADA 2351.09814140684<br>BTC 0.1158827689810B<br>ETH 0.634623021737764 | | |
| 3.1.501728 | SANCAR DUMLUPINAR | ADDRESS REDACTED | | | PAX 211.3260719983Z2 | | | |
| 3.1.501729 | SANCAR DUMLUPINAR | ADDRESS REDACTED | | | BTC 0.0090919237049807 | | | |
| 3.1.501730 | SANCHAI RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.00114360084578774<br>XRP 504.34360175134G | | | |
| 3.1.501731 | SANCHAITA DAS | ADDRESS REDACTED | | | BTC 0.00000000314709003T<br>CEL 0.00539853263953256<br>USDT ERC20 0.1059148786611T5 | | | |
| 3.1.501732 | SANCHAL TANGTULATHAN | ADDRESS REDACTED | | | BTC 0.0016667541452936T<br>CEL 0.571364615000325<br>ETH 0.1728343010007Z5 | | | |
| 3.1.501733 | SANCHARI SARKAR | ADDRESS REDACTED | | | BTC 0.000603245476184757 | | | |
| 3.1.501734 | SANCHAY DEWAN | ADDRESS REDACTED | | | BTC 0.104865923651899 | | | |
| 3.1.501735 | SANCHEEBAN SIVASHIDAMBARAMATHAN | ADDRESS REDACTED | | | ETH 0.6257843100542A6<br>BTC 0.0000000883049618352<br>TCAD 0.51345422862839S<br>USDC 0.248432098836996 | | | |
| 3.1.501736 | SANCHEZ CRISTIAN MAXIMILIANO | ADDRESS REDACTED | | | BTC 0.0000064363554908T2 | | | |
| 3.1.501737 | SANCHEZ DAMIEN | ADDRESS REDACTED | | | BTC 0.000441320910493322<br>CEL 0.46600307150115<br>USDC 393.530702513246 | | | |
| 3.1.501738 | SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.105900319720403<br>BTC 0.0154427761746218<br>ETH 0.0004945568488624J<br>SOL 2.027457914457J2 | | | |
| 3.1.501739 | SANCHEZ GILLES | ADDRESS REDACTED | | | ADA 0.00240938797296577<br>BTC 0.0000001689855947O3<br>CEL 125.43697851676<br>ETH 0.00000111<br>MCDAI 40<br>USDT ERC20 206.581023034028 | | | |
| 3.1.501740 | SANCHEZ LOLA | ADDRESS REDACTED | | | CEL 54.295924836617Z | | | |
| 3.1.501741 | SANCHEZ MARIE | ADDRESS REDACTED | | | BTC 0.000001045445335J4 | | | |
| 3.1.501742 | SANCHIR TSOGTSAIKHAN | ADDRESS REDACTED | | | CEL 0.846791089673261 | | | |
| 3.1.501743 | SANCHIT RK | ADDRESS REDACTED | | | CEL 1.810319497625Z2<br>CEL 0.005827327496736O6 | | | |
| 3.1.501744 | SANCHIT SETIA | ADDRESS REDACTED | | | BTC 0.01489578019804 | | | |
| 3.1.501745 | SANCHIT SETIA | ADDRESS REDACTED | | | BTC 0.01519511185507S2 | | | |
| 3.1.501746 | SANCHO ANDAL | ADDRESS REDACTED | | | BTC 0.000000041366503196 | | | |
| 3.1.501747 | SANCHO ANDAL | ADDRESS REDACTED | | | BTC 0.00000035224768981A<br>USDT ERC20 0.53973192858593G | | | |
| 3.1.501748 | SAND TECHNOLOGIES LLC | BERNARD ST, SAN FRANCISCO, CALIFORNIA 94133 | | | BTC 0.189594093S47894JT<br>USDT ERC20 0.808900208802538<br>ETH 0.15490758266B | BTC 0.0053907S | | |
| 3.1.501749 | SANDA MATKOVIC | ADDRESS REDACTED | | | BTC 0.045376769S09649 | | | |
| 3.1.501750 | SANDA MIGUEL | ADDRESS REDACTED | | | CEL 0.00227748012702737 | | | |
| 3.1.501751 | SANDA ZULU | ADDRESS REDACTED | | | CEL 0.000014253410785104 | | | |
| 3.1.501752 | SANDALI JAYAWEERA | ADDRESS REDACTED | | | CEL 1.06735445261294<br>BTC 0.000000000754910026 | | | |
| 3.1.501753 | SANDALU HERATH PATHIRANAGE | ADDRESS REDACTED | | | CEL 1.89101088832<br>BTC 0.0072936963448862I<br>CEL 6.68028301398323<br>ETH 0.0000002414077716414 | | | |
| 3.1.501754 | SANDAMALI KULATHILAKE | ADDRESS REDACTED | | | BTC 1.10273407548538699E-07<br>CEL 0.06854080895821Z<br>USDC 0.4047414330846816 | | | |
| 3.1.501755 | SANDARAGE SILVA | ADDRESS REDACTED | | | BTC 0.000438562036716421 | | | |
| 3.1.501756 | SANDARUVAN KANNANGARA | ADDRESS REDACTED | | | CEL 0.0535192747672223<br>BTC 0.000005461260182O3 | | | |
| 3.1.501757 | SANDEEP AGARWAL | ADDRESS REDACTED | | | CEL 1.14784313415766<br>BTC 0.000001907454951788<br>CEL 1.09941500998105<br>USDC 0.00382018491091674 | | | |
| 3.1.501758 | SANDEEP AHIRWAR | ADDRESS REDACTED | | | CEL 0.235162996845841<br>XRP 0.000073 | | | |
| 3.1.501759 | SANDEEP AMONKAR | ADDRESS REDACTED | | | XRP 0.323243962714817 | | | |
| 3.1.501760 | SANDEEP BANSAL | ADDRESS REDACTED | | | BCH 0.00123705220309061<br>ETH 0.244643990702585<br>USDC 47.9679960101859<br>XLM 23.019689890174 | | | |
| 3.1.501761 | SANDEEP BARAL | ADDRESS REDACTED | | | BTC 0.000000924578943707<br>ETH 0.00005307127482B112<br>USDC 0.20702799488462Z | BTC 0.00000000366419T533<br>USDC 0.000290844553867939 | | |
| 3.1.501762 | SANDEEP BARTAULA | ADDRESS REDACTED | | | ADA 3544.41274020316<br>BTC 0.02213652835584037<br>DOT 86.782578888762T<br>ETH 1.6778746702227H<br>LINK 108.164023787146<br>LTC 20.663130285953<br>MATIC 1424.01351458954<br>SNX 206.565216919343<br>SOL 54.743516697865<br>SUSHI 102.544096448135<br>UNI 9.97434871536652<br>XTZ 122.147017820559 | | | |
| 3.1.501763 | SANDEEP BASRA | ADDRESS REDACTED | | | ADA 247.582478253094<br>BNB 0.0013591185083992B<br>BTC 0.0000005978822783118<br>CEL 25.4550086067208<br>ETH 0.112450823394606<br>MATIC 436.356903964504<br>USDT ERC20 1.648530560639951 | | | |
| 3.1.501764 | SANDEEP BASSI | ADDRESS REDACTED | | | DOT 0.01255726758431147 | | | |
| 3.1.501765 | SANDEEP BATRA | ADDRESS REDACTED | | | BTC 0.00117641453172O6<br>CEL 6.372313755889442<br>ETH 0.1466735S | | | |
| 3.1.501766 | SANDEEP BHAVE | ADDRESS REDACTED | | | SNX 0.327891090849189<br>XLM 154.06827866426S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM UNSECURED TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501767 | SANDEEP BHERE | ADDRESS REDACTED | | | BTC 0.4275401992553 | | | |
| | | | | | CEL 39.19335208075S4 | | | |
| | | | | | ETH 0.0000847062059299947 | | | |
| | | | | | SGB 154.0684694422B4 | | | |
| | | | | | KLM 24777.007305B808 | | | |
| | | | | | XRP 30354.8505343376 | | | |
| 3.1.501768 | SANDEEP BHOGI | ADDRESS REDACTED | | | CEL 1.0860027594742 | | | |
| 3.1.501769 | SANDEEP BOHRA | ADDRESS REDACTED | | | AVAX 0.08809633358531b4 | | | |
| | | | | | BTC 0.00156681972899125 | | | |
| | | | | | MATIC 8.7435947083991B | | | |
| 3.1.501770 | SANDEEP BURA | ADDRESS REDACTED | | | ADA 45.12347491733335 | | | |
| | | | | | BTC 0.00105937337588113 | | | |
| | | | | | CEL 11.53996077455723 | | | |
| | | | | | USDT ERC20 167.8172004 | | | |
| | | | | | XRP 132.450236 | | | |
| 3.1.501771 | SANDEEP CH | ADDRESS REDACTED | | | BTC 0.00051450795772381 | | | |
| 3.1.501772 | SANDEEP CHAUHAN | ADDRESS REDACTED | | | CEL 6.42066448509258 | | | |
| | | | | | BTC 0.0006 | | | |
| | | | | | CEL 0.01103948635938B | | | |
| | | | | | ETH 0.01 | | | |
| 3.1.501773 | SANDEEP DAMA | ADDRESS REDACTED | | | SNX 3.46093805794998 | | | |
| 3.1.501774 | SANDEEP DHILLON | ADDRESS REDACTED | | | ADA 22764.5063071302 | | | |
| | | | | | BAT 5001.7242007013b | | | |
| | | | | | BTC 0.00011648674487595b | | | |
| | | | | | CEL 38.642632411050S | | | |
| 3.1.501775 | SANDEEP DHIRAJ | ADDRESS REDACTED | | | BTC 0.00891556870b6734 | | | |
| | | | | | CEL 0.57867306852032 | | | |
| | | | | | DOT 5.94744432282121 | | | |
| | | | | | ETH 0.12643145957026b | | | |
| | | | | | LINK 21.82426400b728S | | | |
| 3.1.501776 | SANDEEP GAIDHANI | ADDRESS REDACTED | | | BCH 0.000006205745012089b4 | | | |
| | | | | | BTC 0.00106273935175492 | | | |
| | | | | | CEL 0.0764896517081664 | | | |
| | | | | | DASH 0.03569849029852015 | | | |
| | | | | | DOT 3.4023095380923b7 | | | |
| | | | | | EOS 0.0018041034372533b | | | |
| | | | | | LTC 0.067193971991089b3 | | | |
| | | | | | SOL 0.0612625449954846 | | | |
| | | | | | ZEC 0.034451459559358b4 | | | |
| 3.1.501777 | SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | ADDRESS REDACTED | | | CEL 0.04563327885051b73 | | | |
| 3.1.501778 | SANDEEP GARNEPUDI | ADDRESS REDACTED | | | ETH 0.0015657034897S5 | | | |
| | | | | | BTC 0.000000063416140b29 | | | |
| | | | | | CEL 0.0427956173992688 | | | |
| | | | | | XRP 0.00000063050632218B | | | |
| 3.1.501779 | SANDEEP GHAEL | ADDRESS REDACTED | | Yes | ADA 6537.71159812047 | ETH 0.0000104172284253b33 | | BTC 4.555299934036b33 |
| | | | | | BTC 0.76193455502740b3 | USDC 9347.42 | | |
| | | | | | ETH 53.3868237207708 | | | |
| 3.1.501780 | SANDEEP GOENKA | ADDRESS REDACTED | | | CEL 1.0647674797916b7 | | | |
| 3.1.501781 | SANDEEP GREWAL | ADDRESS REDACTED | | | ADA 0.00000085416197741B8 | | | |
| | | | | | BNB 0.00000000461531158S | | | |
| | | | | | BTC 0.0373841857543034 | | | |
| | | | | | CEL 171.93004024421b3 | | | |
| | | | | | ETH 0.0499878878050625 | | | |
| | | | | | USDC 0.000000583437960863 | | | |
| | | | | | XRP 0.1925034338037B33 | | | |
| 3.1.501782 | SANDEEP JHAJJ | ADDRESS REDACTED | | | BTC 0.182808986711821 | BTC 0.00000093 | | |
| | | | | | USDC 0.152187064777 | | | |
| 3.1.501783 | SANDEEP JOHAL | ADDRESS REDACTED | | Yes | BTC 2.004811846533497 | | | BTC 2.31050355423954 |
| | | | | | CEL 60.38970190795b23 | | | |
| | | | | | USDC 1497.81982554509 | | | |
| | | | | | USDT ERC20 0.4041524170760b02 | | | |
| 3.1.501784 | SANDEEP JUDGE | ADDRESS REDACTED | | | BAT 100.25307654215 | | | |
| | | | | | BTC 0.0516111419065733 | | | |
| | | | | | CEL 223.067210906198 | | | |
| | | | | | DASH 2.13019597263877 | | | |
| | | | | | EOS 106.258910317392 | | | |
| | | | | | ETH 2.08176661654B | | | |
| | | | | | LINK 154.65828997709 | | | |
| | | | | | LTC 20.1346300445826 | | | |
| | | | | | MANA 997.064292202082 | | | |
| | | | | | MATIC 3097.70139426611 | | | |
| | | | | | SNX 36.537796317359b3 | | | |
| | | | | | UNI 4.14658974722211 | | | |
| | | | | | XLM 290.8664553B2762 | | | |
| | | | | | XRP 1034.182813751b04 | | | |
| 3.1.501785 | SANDEEP JULAPALLI | ADDRESS REDACTED | | | BCH 0.000838517699608b267 | | | |
| 3.1.501786 | SANDEEP KALPANE | ADDRESS REDACTED | | | BTC 0.0000000172283785573 | | | |
| | | | | | BTC 0.00113982794890904 | | | |
| | | | | | CEL 848.12537874b737 | | | |
| | | | | | USDT ERC20 23.47258 | | | |
| 3.1.501787 | SANDEEP KATOCH | ADDRESS REDACTED | | | ADA 0.2562319757415B8 | | | |
| | | | | | BTC 0.00001105473048790b7 | | | |
| | | | | | CEL 1.1505928782597b7 | | | |
| | | | | | MCDAI 16.60842208769S6 | | | |
| 3.1.501788 | SANDEEP KAUR | ADDRESS REDACTED | | | DOT 158.159883293388 | | | |
| 3.1.501789 | SANDEEP KIRAN | ADDRESS REDACTED | | | MATIC 2782.4585716081b1 | | | |
| 3.1.501790 | SANDEEP KONTHAM | ADDRESS REDACTED | | | CEL 0.000034887531356125 | | | |
| 3.1.501791 | SANDEEP KORUTH JOHNSI | ADDRESS REDACTED | | | ETH 0.00000006331154176 | | | |
| | | | | | BTC 0.00175094832864834 | | | |
| | | | | | BUSD 45.7350844482282 | | | |
| | | | | | CEL 2.09089112168372 | | | |
| | | | | | ETH 0.57426598945269b9 | | | |
| | | | | | MATIC 67.555938218869b1 | | | |
| | | | | | USDT ERC20 0.3189662153336b23 | | | |
| | | | | | XRP 804.8298024325b74 | | | |
| 3.1.501792 | SANDEEP KUMAR PATEL | ADDRESS REDACTED | | | DASH 0.00002378684436517 | | | |
| | | | | | EOS 0.000004369575937883 | | | |
| 3.1.501793 | SANDEEP KUMAR REDDY AUDUNOORI | ADDRESS REDACTED | | Yes | BTC 0.6849486619955566 | BTC 0.000000009931129264 | | BTC 3.9406169976957b9 |
| | | | | | ETH 5.51432589190635 | USDC 2027.36073560681 | | |
| | | | | | MATIC 11363.48891430S5 | | | |
| | | | | | USDC 0.0837807861675055 | | | |
| 3.1.501794 | SANDEEP KUMAR VISHNU PRASAD | ADDRESS REDACTED | | | ADA 0.6925377061B8337 | | | |
| | | | | | CEL 0.0176474168941b74 | | | |
| | | | | | DOT 0.0407375913859B9 | | | |
| | | | | | MATIC 8.6411240976001b4 | | | |
| | | | | | USDC 0.0657313203676814 | | | |
| | | | | | USDT ERC20 0.28918133723095B | | | |
| 3.1.501795 | SANDEEP KUMAWAT | ADDRESS REDACTED | | | ETH 0.0256792992569333 | | | |
| 3.1.501796 | SANDEEP MADAVANACHERAIL JAYAPRAKASH | ADDRESS REDACTED | | | BTC 0.178166219639197 | | | |
| | | | | | CEL 238.200070140263 | | | |
| | | | | | ETH 1.39267539722494 | | | |
| | | | | | MATIC 543.442545840722 | | | |
| | | | | | XRP 288.99 | | | |
| 3.1.501797 | SANDEEP MADINENI | ADDRESS REDACTED | | | DOT 0.0164790243580049 | | | |
| 3.1.501798 | SANDEEP MAPAKSHI | ADDRESS REDACTED | | | BTC 0.00085854772592499b1 | | | |
| | | | | | ETH 3.1091512910799S | | | |
| 3.1.501799 | SANDEEP MEHRA | ADDRESS REDACTED | | | ADA 10251.342344064b6 | | | |
| | | | | | BTC 1.206394798411S5 | | | |
| | | | | | DOT 445.52431608285 | | | |
| | | | | | ETH 10.0437865730307 | | | |
| | | | | | LINK 279.49673699355b2 | | | |
| | | | | | USDC 5166.2439308443S | | | |
| | | | | | XLM 53163.2205609707 | | | |
| 3.1.501800 | SANDEEP MURALI | ADDRESS REDACTED | | | CEL 1.07882560003812 | | | |
| 3.1.501801 | SANDEEP NAIR | ADDRESS REDACTED | | | BTC 0.01858815636737476 | | | |
| | | | | | CEL 76.8366916947968 | | | |
| | | | | | ETH 0.5936779979995417 | | | |
| | | | | | MATIC 93.6964039710964 | | | |
| | | | | | XLM 167.5013929 | | | |
| | | | | | XRP 89.05 | | | |
| 3.1.501802 | SANDEEP NAIR | ADDRESS REDACTED | | Yes | ADA 955.522439117829 | | | BTC 0.2276959709424427 |
| | | | | | BCH 0.00068927 | | | |
| | | | | | BNB 0.0848822650889653 | | | |
| | | | | | BSV 0.00161696 | | | |
| | | | | | BTC 0.0000402318027260b7 | | | |
| | | | | | CEL 787.110820003319 | | | |
| | | | | | DASH 0.01129235 | | | |
| | | | | | ETH 0.11319172 | | | |
| | | | | | LTC 0.02220186 | | | |
| | | | | | MATIC 749.384572499672 | | | |
| | | | | | SOL 0.262440041107088 | | | |
| | | | | | USDT ERC20 8.967966 | | | |
| | | | | | ZEC 0.00043782 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501803 | SANDEEP NARAYAN SHELKE | ADDRESS REDACTED | | | ADA 0.22893060910135 BTC 0.0000023846652179 CELO 08136198116685 ETH 0.000303225278605731 XRP 0.000000446787863719 | | | |
| 3.1.501804 | SANDEEP NAYAK | ADDRESS REDACTED | | | BTC 0.0000001737506681436 ETH 0.00000003743631096 LINK 0.00895078481899116 | | | |
| 3.1.501805 | SANDEEP NICHIKKOTT | ADDRESS REDACTED | | | ADA 0.00000082327555316 BTC 0.00251119869373197 CEL 12.4807254171478 ETH 0.00276104871547027 SOL 0.00011683182734635 | | | |
| 3.1.501806 | SANDEEP PARUCHURI | ADDRESS REDACTED | | | BCH 1.03320971319913 BTC 0.00129721097404671 | | | |
| 3.1.501807 | SANDEEP PATIL | ADDRESS REDACTED | | | KNC 466.686619024594 | | | |
| 3.1.501808 | SANDEEP PATIL | ADDRESS REDACTED | | | BNB 25.648506649038 BTC 1.35380787587367 CEL 0.0491635637339629 ETH 8.47104513574911 LTC 4.04102407542417 USDC 0.038412604766431 | | | |
| 3.1.501809 | SANDEEP PILLAI | ADDRESS REDACTED | | | BTC 0.0000040817496062796 MATIC 2.63302649592353 | | | |
| 3.1.501810 | SANDEEP PILLARISETTY | ADDRESS REDACTED | | | BTC 3.95696272651078 | | | |
| 3.1.501811 | SANDEEP PRAJAPATI | ADDRESS REDACTED | | | BTC 0.00000025372218563 CEL 1.07000659523663 USDT ERC20 0.078538533526339 | | | |
| 3.1.501812 | SANDEEP PRATAP | ADDRESS REDACTED | | | ADA 4951.18267757953 BTC 0.98348086638147 MATIC 14786.629001294 | | | |
| 3.1.501813 | SANDEEP PULUSANI | ADDRESS REDACTED | | Yes | BTC 0.0107340645129736 | BTC 0.00271351210116802 | | BTC 9.65876025161336 |
| 3.1.501814 | SANDEEP RAJANKAR | ADDRESS REDACTED | | | BTC 3.24685994973035 ETH 92.6357998815534 USDC 63.734.83302632 | | | |
| 3.1.501815 | SANDEEP RAJAPPA | ADDRESS REDACTED | | | BTC 0.00090354469482958 DOT 594.06775456268 SNX 1031.46907484892 | | | |
| 3.1.501816 | SANDEEP RAJPUT | ADDRESS REDACTED | | Yes | BTC 0.138367985460165 USDT ERC20 0.236428582631243 | | | BTC 0.891146761359129 |
| 3.1.501817 | SANDEEP REDDY | ADDRESS REDACTED | | | BTC 0.000047551572012319 CEL 1.11862582854666 | | | |
| 3.1.501818 | SANDEEP REDDY ADEM | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.501819 | SANDEEP S SASTRY | ADDRESS REDACTED | | | AAVE 120.33797320962611 AVAX 74.65908 BTC 1.2276711809874S CEL 58532.447840193 ETH 14.377677353653 LINK 142.130633539564 LTC 36.6483818365S7 MATIC 8072.93675 PAXG 37.2784520508114 SNX 597.853979451403 UNI 226.447579200619 USDC 19990 XRP 4153.41648941356 | | | |
| 3.1.501820 | SANDEEP SADHOTRA | ADDRESS REDACTED | | | BTC 0.15174706259312S8 ETH 3.50258542890964 | | | |
| 3.1.501821 | SANDEEP SAKINALA | ADDRESS REDACTED | | | ETH 1.05255500726242 | | | |
| 3.1.501822 | SANDEEP SANE | ADDRESS REDACTED | | | ADA 0.0001314239813S2466 BTC 0.0000109293036967383 ETH 0.00166913736534923 MATIC 0.480164821961959 USDC 0.421087181328671 | ADA 0.13894854227777 BTC 0.00728507380286TS ETH 1.20315406285504 MATIC 285.68550720969S USDC 257.666407921932 | | |
| 3.1.501823 | SANDEEP SATHYAPRASAD | ADDRESS REDACTED | | | ADA 285.829483138708 BTC 0.00590920972756888 CEL 1.11508700431913 ETH 3.2573957909662 USDC 0.657969981122321 | ETH 1.39851319 | | |
| 3.1.501824 | SANDEEP SETHI | ADDRESS REDACTED | | | BTC 0.0022389434532799 ETH 0.437116241216468 | | | |
| 3.1.501825 | SANDEEP SHARMA | ADDRESS REDACTED | | | ADA 134.043215658479 BTC 0.012625290678319 DOT 10.170121088477 ETH 2.07182614518361 MATIC 248.912612577752 XRP 58.334536739193 | | | |
| 3.1.501826 | SANDEEP SHINAGARE | ADDRESS REDACTED | | | BTC 0.0000548685228534S DOT 0.04775852521948S ETH 0.00008580948651467 LINK 0.0196667659003623 LUNC 0.014401361955S4519 MATIC 3.638511036072229 SNX 0.4596472356588S1 | | | |
| 3.1.501827 | SANDEEP SHRESTHA | ADDRESS REDACTED | | | BTC 0.01507254428384514 CEL 32.9063002433943 DOT 0.1523003946730T ETH 1.35787108809149 MATIC 186.108381546977 XRP 0.251489684103138 | | | |
| 3.1.501828 | SANDEEP SHROFF | ADDRESS REDACTED | | | CEL 1.10910413962773 | USDC 80100 | | |
| 3.1.501829 | SANDEEP SIMHA ENAGANTI CHANDRASEKHAR | ADDRESS REDACTED | | | CEL 1.10910413962773 | | | |
| 3.1.501830 | SANDEEP SINGH | ADDRESS REDACTED | | | LTC 0.116305014193474 | | | |
| 3.1.501831 | SANDEEP SINGH | ADDRESS REDACTED | | | ADA 545.812857768393 BNB 0.859156697912517 BTC 0.00268457757782861 CEL 0.28857580731332 USDT ERC20 0.212183882612966 XLM 460.38 | | | |
| 3.1.501832 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00273478020086069 CEL 0.25877423046634 ETH 0.881981609220583 LUNC 8.02590282279172 | | | |
| 3.1.501833 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000000003518958256 CEL 6.56972510177672 EOS 33.305312757918 XRP 1428.12141972816 | | | |
| 3.1.501834 | SANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00036661 CEL 1.03659333924334 USDC 28.0407384932142 | | | |
| 3.1.501835 | SANDEEP SINGHAL | ADDRESS REDACTED | | | BTC 0.965127556413665 ETH 0.489867307867439 MATIC 137.287716533054 USDC 5710.66833317609 XLM 125.951000841995 | | | |
| 3.1.501836 | SANDEEP SREENATH | ADDRESS REDACTED | | | BTC 0.125121952818569 ETH 6.22280243480113 SOL 62.5943645603203 | | | |
| 3.1.501837 | SANDEEP SUBEDI | ADDRESS REDACTED | | Yes | ADA 75.1490483067Z6 BTC 0.0169633935431566 CEL 17.391595150629S DOGE 0.0014152164863705T ETH 0.000002 MATIC 608.67811556 SOL 0.000037861536045645 USDC 6.277210790201M1 | | | ADA 541.794554693273 BTC 0.01700738520344422 |
| 3.1.501838 | SANDEEP SUTHAR | ADDRESS REDACTED | | | CEL 1.11906332548814 | | | |
| 3.1.501839 | SANDEEP TALASILA | ADDRESS REDACTED | | | BTC 0.00000132555403713 MATIC 10.6928030178026 | | | |
| 3.1.501840 | SANDEEP TAMANG | ADDRESS REDACTED | | | ETH 31.363078177631S9 LINK 588.082601623255 LTC 133.133577808857 MATIC 56.17504667829S | | | |
| 3.1.501841 | SANDEEP TAMMU | ADDRESS REDACTED | | | ADA 43.25098607383319 | | | |
| 3.1.501842 | SANDEEP TATLA | ADDRESS REDACTED | | | BTC 0.000000594535760678 XRP 1117.242448 | | | |
| 3.1.501843 | SANDEEP THARANI | ADDRESS REDACTED | | | BTC 1.028566337Z2092 | BTC 2 | | |
| 3.1.501844 | SANDEEP VANGA | ADDRESS REDACTED | | | ADA 0.06448442458955S1 MATIC 0.25766495218465S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501845 | SANDEEP VARMA ALLURI | ADDRESS REDACTED | | | ADA 0.123356133649092<br>BTC 3.69144025141288<br>ETH 0.00309587845707148<br>LINK 0.0529867891237676<br>USDC 55660.5588688685 | ADA 0.0442252866020569<br>BTC 2.12863341770253<br>ETH 0.0000008493436599882<br>LINK 0.0003929034413863302<br>USDC 3.13 | | |
| 3.1.501846 | SANDEEP VEARK | ADDRESS REDACTED | | | BTC 0.0201151319325281<br>CEL 22.2718327032633<br>ETH 0.0571666204481036 | | | |
| 3.1.501847 | SANDEEP VEERANKI | ADDRESS REDACTED | | | ETH 50.5880968411589<br>LINK 33.8608684517533<br>MATIC 312.960397097111<br>SNX 14.1594139096694<br>USDC 1795.31935204046 | | | |
| 3.1.501848 | SANDEEP VERGHESE | ADDRESS REDACTED | | | MATIC 3.619123661365519 | | | |
| 3.1.501849 | SANDEEP VISHWAKARMA | ADDRESS REDACTED | | | CEL 0.0012330798835516 | | | |
| 3.1.501850 | SANDEEP YERAPOTINA | ADDRESS REDACTED | | | USDT ERC20 0.0234606841611747 | | | |
| 3.1.501851 | SANDEEPA ABEYSINGHE | ADDRESS REDACTED | | | MATIC 43.5033788263385 | | MATIC 27321.7237830228 | |
| 3.1.501852 | SANDEEPA DILSHANI | ADDRESS REDACTED | | | BTC 0.0000000019290970852<br>USDT ERC20 0.473336510194509 | | | |
| 3.1.501853 | SANDEEPA EDIRISINGHGHE | ADDRESS REDACTED | | | BUSD 0.0348247678800231<br>MCDAI 0.0324490375483136<br>XLM 0.00000000831298519597 | | | |
| 3.1.501854 | SANDEEPA NILUPAMA | ADDRESS REDACTED | | | BTC 1.19683356723999E-07<br>DOT 0.0284657707230071 | | | |
| 3.1.501855 | SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ADDRESS REDACTED | | | BTC 0.0000025725825844<br>LTC 0.0017932060056354 | | | |
| 3.1.501856 | SANDER A J HILHORST | ADDRESS REDACTED | | | BTC 0.0000000893977702<br>CEL 0.78492349127671 | | | |
| 3.1.501857 | SANDER AARTS | ADDRESS REDACTED | | | ADA 2.34980468990059<br>BTC 0.0046887876258599 | | | |
| 3.1.501858 | SANDER BARENDSEN | ADDRESS REDACTED | | | MCDAI 31.8727565885054<br>BTC 4.93270604071999E-07 | | | |
| 3.1.501859 | SANDER BAUMANN | ADDRESS REDACTED | | | LINK 0.0317911902832139<br>BTC 0.00134980518038287<br>CEL 20.112256071186 | | | |
| 3.1.501860 | SANDER BOERSMA | ADDRESS REDACTED | | | USDC 427.717796<br>BTC 0.108544587674477 | | | |
| 3.1.501861 | SANDER BOOGAARD | ADDRESS REDACTED | | | CEL 4.68083915209617<br>ADA 0.11008503382451<br>BNB 0.0006162841809534353<br>BTC 0.000005217696781309<br>CEL 0.0276540692304776<br>DOT 0.0559360455924883<br>USDT ERC20 0.389388200275968<br>XRP 0.1160746043530485 | | | |
| 3.1.501862 | SANDER BOS | ADDRESS REDACTED | | | BTC 0.126916961069238<br>CEL 101.844560668074 | | | |
| 3.1.501863 | SANDER BOSHUIZEN | ADDRESS REDACTED | | | BTC 0.00317330785183892<br>CEL 21.454020628138<br>DASH 0.562554285775095<br>EOS 15.0661492658707<br>ETH 1.07027216002565<br>LINK 10.0207172794514<br>LTC 2.00351073633<br>SNX 4.0509629126818 | | | |
| 3.1.501864 | SANDER BOSMAN | ADDRESS REDACTED | | | BTC 0.0280426209947619 | | | |
| 3.1.501865 | SANDER RUSSINK | ADDRESS REDACTED | | | BTC 0.21516839 | | | |
| 3.1.501866 | SANDER CASIER | ADDRESS REDACTED | | | CEL 1128.43955655859<br>CEL 0.01262012286787888 | | | |
| 3.1.501867 | SANDER DE BOTH | ADDRESS REDACTED | | | ETH 0.00000000486006527776<br>XLM 0.00239966576656969<br>BTC 0.0564595327603228<br>CEL 1.91025696311167<br>DOT 9.45858512652506<br>ETH 0.540832914774227<br>MATIC 98.772185571403591 | | | |
| 3.1.501868 | SANDER DE BRUIJNE | ADDRESS REDACTED | | | CEL 0.14663471503591<br>BTC 0.0012491861958571<br>XRP 7.68853940900207 | | | |
| 3.1.501869 | SANDER DE BRUIN | ADDRESS REDACTED | | | CEL 1.02218693272597 | | | |
| 3.1.501870 | SANDER DE JONGE | ADDRESS REDACTED | | | EOS 0.0271217744211143 | | | |
| 3.1.501871 | SANDER DE VOOGDT | ADDRESS REDACTED | | | CEL 1.07403749788636<br>CEL 2.95697176975729 | | | |
| 3.1.501872 | SANDER DE VRIES | ADDRESS REDACTED | | | PAXG 0.061147768<br>BTC 0.000002396830240078<br>CEL 0.00424826003909258<br>XLM 0.734727440931817 | | | |
| 3.1.501873 | SANDER DE WAAL | ADDRESS REDACTED | | | BTC 0.0190920301347746<br>CEL 0.00375728194240991<br>ETC 4.689779687538612<br>UNI 0.00188539657354572<br>USDC 0.204425043825434 | | | |
| 3.1.501874 | SANDER DE WEIROT | ADDRESS REDACTED | | | BTC 0.000058917581921113<br>CEL 3.1682372300694<br>ETH 0.00035298135828054<br>LINK 0.0145427139178758<br>LUNC 0.0165643487041857 | | | |
| 3.1.501875 | SANDER DEHAESE | ADDRESS REDACTED | | | BTC 0.0531761266306651<br>CEL 12.3556923888151<br>USDC 754.706653029999<br>XLM 849.99<br>XRP 65 | | | |
| 3.1.501876 | SANDER DIANGELUS | ADDRESS REDACTED | | | BTC 0.0000439648003658567<br>MATIC 0.186923893323746<br>USDC 40.66425847558 | BTC 0.00000000714460094<br>USDC 0.00000000134554562 | | |
| 3.1.501877 | SANDER DIJST | ADDRESS REDACTED | | | BTC 0.000212300414513439<br>CEL 1.03896399607448<br>ETH 0.0164985973223438 | | | |
| 3.1.501878 | SANDER DIRK VAN DER MEER | ADDRESS REDACTED | | | USDC 41.0795043252384<br>BTC 0.2848248809777785 | | | |
| 3.1.501879 | SANDER DOKKEN | ADDRESS REDACTED | | | ETH 1.05649326836077<br>BTC 0.000584533870927888 | | | |
| 3.1.501880 | SANDER DOP | ADDRESS REDACTED | | | MATIC 35.5718857240071<br>BTC 0.00854917383365464 | | | |
| 3.1.501881 | SANDER ELIGIUS | ADDRESS REDACTED | | | CEL 0.49348940094083<br>ETH 0.100662601104346<br>BTC 0.00000017<br>CEL 5.84421995432027<br>DASH 0.00003459 | | | |
| 3.1.501882 | SANDER ESHUIS | ADDRESS REDACTED | | | LTC 0.00008124<br>BTC 0.000798825344482244<br>CEL 0.0052671827067693<br>DOGE 122.833767257559<br>ETH 0.0146314904083607<br>MATIC 323.0533687385602 | | | |
| 3.1.501883 | SANDER FLEER | ADDRESS REDACTED | | | MCDAI 31.8428742553508 | | | |
| 3.1.501884 | SANDER FRIESWIJK | ADDRESS REDACTED | | | USDC 6.75893101126111<br>ADA 838.158288472886<br>BTC 0.139624085345048<br>CEL 0.00940717705456399<br>DOT 53.7428740840724<br>ETH 0.00927410192432343<br>LUNC 7.61853757273999<br>MATIC 3225.08036799575<br>MCDAI 0.0479091606805978<br>SNX 0.000850450940123495<br>USDC 0.00970334721774095<br>UST 26.4851863931383 | | | |
| 3.1.501885 | SANDER GOEDHART | ADDRESS REDACTED | | | BTC 0.0000000040111749872 | | | |
| 3.1.501886 | SANDER GROENENBOOM | ADDRESS REDACTED | | | CEL 1.6761855083457 | | | |
| 3.1.501887 | SANDER HEUKANT | ADDRESS REDACTED | | | BTC 0.00214456806542479<br>CEL 1.19672248290279<br>BNB 0.0000000055947585581 | | | |
| 3.1.501888 | SANDER HELSLOOT | ADDRESS REDACTED | | | BTC 0.000000004147947966<br>CEL 0.04493785616241877 | | | |
| 3.1.501889 | SANDER HENDRIKSEN | ADDRESS REDACTED | | | BTC 0.000417969655975543<br>DOT 0.0279715537597463<br>SNX 0.343486452941559<br>USDC 0.00000382799136412 | | | |
| 3.1.501890 | SANDER HEYVAERT | ADDRESS REDACTED | | | BTC 0.112248332455129<br>CEL 0.818814915762301 | | | |
| 3.1.501891 | SANDER HOEGEN | ADDRESS REDACTED | | | BTC 0.00134218964421732<br>CEL 0.167553404265046 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501892 | SANDER HOUDE | ADDRESS REDACTED | | | CEL 0.15409616518369 | | | |
| 3.1.501893 | SANDER HUIJBEN | ADDRESS REDACTED | | | ADA 13.072499204193 | | | |
| | | | | | BNB 0.0016048994566059 | | | |
| | | | | | BTC 0.00000510846570719 | | | |
| | | | | | ETH 0.00005804796643658 | | | |
| | | | | | USDC 0.0099163729947617 | | | |
| | | | | | XRP 0.1026256992477 | | | |
| 3.1.501894 | SANDER JANCA-JENSEN | ADDRESS REDACTED | | | BTC 0.0006595817964431 | | | |
| | | | | | CEL 11.1831868247035 | | | |
| | | | | | USDT ERC20 46.307 | | | |
| 3.1.501895 | SANDER JANSSEN | ADDRESS REDACTED | | | BTC 0.000015002026099235 | | | |
| | | | | | DOT 0.16157692186758 | | | |
| | | | | | LUNC 0.00021221919937048 | | | |
| 3.1.501896 | SANDER JOHANNES FRANCISCUS ROOSEN | ADDRESS REDACTED | | | BTC 0.00342105174040435 | | | |
| 3.1.501897 | SANDER KANT | ADDRESS REDACTED | | | BTC 0.00034499054139435 | | | |
| | | | | | CEL 410.916478398136 | | | |
| | | | | | DOT 0.50600183395489 | | | |
| | | | | | EOS 0.000061808977361139 | | | |
| | | | | | LTC 0.000000009551629337 | | | |
| | | | | | LUNC 498 | | | |
| | | | | | MATIC 3860.5962833711 | | | |
| | | | | | SNX 19.648609079908 | | | |
| | | | | | USDT ERC20 0.190974 | | | |
| | | | | | XLM 2.0082953545438 | | | |
| 3.1.501898 | SANDER KEMPERMAN | ADDRESS REDACTED | | | ADA 0.0000003045440945 | | | |
| | | | | | BTC 0.0000859062589288992 | | | |
| | | | | | CEL 0.54043383973524 | | | |
| | | | | | DOT 20.6930861791446 | | | |
| | | | | | ETH 0.084283816887503 | | | |
| | | | | | LTC 0.13117797181775 | | | |
| | | | | | MATIC 258.048275025945 | | | |
| | | | | | USDC 11.619665030477 | | | |
| | | | | | XTZ 7.8627972334763 | | | |
| 3.1.501899 | SANDER KLEIN KROMHOF | ADDRESS REDACTED | | | BTC 0.0751624039093118 | | | |
| | | | | | CEL 1.136013806157974 | | | |
| | | | | | ETH 0.12006607486164 | | | |
| | | | | | USDC 104.503511139704 | | | |
| 3.1.501900 | SANDER KOEK | ADDRESS REDACTED | | | ADA 939.307625 | | | |
| | | | | | BTC 0.313913920599436 | | | |
| | | | | | CEL 15.421703816854 | | | |
| | | | | | ETH 2.0050540605087 | | | |
| 3.1.501901 | SANDER KOELEMAN | ADDRESS REDACTED | | | CEL 3148.06223079395 | | | |
| | | | | | USDT ERC20 5000 | | | |
| 3.1.501902 | SANDER KOEN VAN DE BEEK | ADDRESS REDACTED | | | CEL 2.59005776388889 | | | |
| | | | | | ETH 0.26939821 | | | |
| 3.1.501903 | SANDER KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000051395714830841 | | | |
| 3.1.501904 | SANDER KOOIJMAN | ADDRESS REDACTED | | | BTC 0.0000000009931350799 | | | |
| 3.1.501905 | SANDER KORVING | ADDRESS REDACTED | | | CEL 1317.48565324604 | | | |
| 3.1.501906 | SANDER KREUSIG | ADDRESS REDACTED | | | CEL 1.25092983278374 | | | |
| | | | | | ETH 0.02404275 | | | |
| 3.1.501907 | SANDER KREMERS | ADDRESS REDACTED | | | ADA 0.003227 | | | |
| | | | | | CEL 0.52805003081293 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 0.006 | | | |
| 3.1.501908 | SANDER KUIPERS | ADDRESS REDACTED | | | BTC 0.0012217197595637 | | | |
| | | | | | CEL 6.52204494764819 | | | |
| | | | | | ETH 0.13081886250634B | | | |
| 3.1.501909 | SANDER LACERDA | ADDRESS REDACTED | | | BTC 0.00173316552648565 | | | |
| | | | | | CEL 197.442423609654 | | | |
| | | | | | COMP 0.0040885046570179 | | | |
| | | | | | MATIC 6.53682131613098 | | | |
| | | | | | SNX 25.474223541762 | | | |
| | | | | | SOL 0.063746576041455T | | | |
| | | | | | USDC 0.087741651959498 | | | |
| 3.1.501910 | SANDER LYLLOFF | ADDRESS REDACTED | | | BTC 147.33253950038 | | | |
| | | | | | CEL 25140.591485265 | | | |
| | | | | | ETH 300.93031747658T | | | |
| | | | | | USDC 10258.463846174 | | | |
| | | | | | USDT ERC20 71344314310564 | | | |
| 3.1.501911 | SANDER M LAAN | ADDRESS REDACTED | | | BTC 0.0001103159813246 | | | |
| | | | | | CEL 1.67589533464324 | | | |
| 3.1.501912 | SANDER MAASIK | ADDRESS REDACTED | | | BCH 0.0000005338214235B6 | | | |
| | | | | | BTC 0.0000873189827561 | | | |
| | | | | | CEL 37.6570736135347 | | | |
| | | | | | ETH 0.0019610823940634T | | | |
| | | | | | SGB 5.434516516533S3 | | | |
| | | | | | USDC 0.0000005894039967 | | | |
| | | | | | USDT ERC20 0.0000008089829055831 | | | |
| | | | | | XRP 0.000000914948422105 | | | |
| 3.1.501913 | SANDER MAJOOR | ADDRESS REDACTED | | | BTC 0.4515295507398S8 | | | |
| | | | | | ETH 21.5366569930661 | | | |
| 3.1.501914 | SANDER MICHIEL DE BRUIN | ADDRESS REDACTED | | | BTC 0.563936862233751 | | | |
| 3.1.501915 | SANDER MOERKENS | ADDRESS REDACTED | | | CEL 184.610188932963 | | | |
| | | | | | ETH 0.00001121345560517 | | | |
| 3.1.501916 | SANDER MOL | ADDRESS REDACTED | | | USDC 7.85097704025628 | | | |
| | | | | | CEL 4.635899143002T3 | | | |
| 3.1.501917 | SANDER MORTELMANS | ADDRESS REDACTED | | | ETH 0.2 | | | |
| | | | | | BTC 0.0026358080201547B6 | | | |
| | | | | | CEL 255.6171530678155 | | | |
| | | | | | ETH 2.069435272333676 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 376.217486512636 | | | |
| | | | | | XRP 0.000000676817956349 | | | |
| 3.1.501918 | SANDER NIECKEBROECK | ADDRESS REDACTED | | | ADA 0.1710477686605273 | | | |
| 3.1.501919 | SANDER NIJHOF | ADDRESS REDACTED | | | BTC 0.000000005282360916 | | | |
| 3.1.501920 | SANDER NOORDAM | ADDRESS REDACTED | | | CEL 0.0006706742876615 | | | |
| | | | | | CEL 0.00057526003590499 | | | |
| 3.1.501921 | SANDER NORHEIM | ADDRESS REDACTED | | | XLM 0.324307 | | | |
| | | | | | BTC 0.00000001779404513 | | | |
| | | | | | CEL 0.32246591179254 | | | |
| | | | | | MATIC 0.0516042549256065 | | | |
| 3.1.501922 | SANDER NYSTEN | ADDRESS REDACTED | | | ADA 0.116610407196539 | | | |
| | | | | | BTC 0.10131698187122S3 | | | |
| | | | | | ETH 0.3993560897047B2 | | | |
| | | | | | LINK 0.0047875187957626A | | | |
| | | | | | USDC 2013.34377541655 | | | |
| 3.1.501923 | SANDER OLSMAN | ADDRESS REDACTED | | | BTC 0.000577373088311454 | | | |
| 3.1.501924 | SANDER OTTENS | ADDRESS REDACTED | | | ADA 221.862630214441 | | | |
| | | | | | BNB 1.46362261706713 | | | |
| | | | | | BTC 0.00269383734551768 | | | |
| | | | | | CEL 10.140521414135S | | | |
| | | | | | LINK 0.00038853295162 | | | |
| | | | | | USDC 2.013 | | | |
| 3.1.501925 | SANDER OTTER | ADDRESS REDACTED | | | BTC 0.0000010639746494I | | | |
| | | | | | CEL 3.081172823087b6 | | | |
| | | | | | USDC 0.93784021157S396 | | | |
| | | | | | USDT ERC20 0.0041422071481449S | | | |
| 3.1.501926 | SANDER PLESSERS | ADDRESS REDACTED | | Yes | AVAX 0.0926823256949A1 | | | BTC 2.4927899341619B |
| | | | | | BTC 0.07059198034421S3 | | | ETH 13.164228747191 |
| | | | | | CEL 1184.38299241806 | | | SOL 61.133878536678 |
| | | | | | ETH 0.538501075047617 | | | |
| | | | | | SOL 0.00950315457301B8 | | | |
| | | | | | USDC 1003.20994434411 | | | |
| 3.1.501927 | SANDER PRUDENT VAN WONTERGHEM | ADDRESS REDACTED | | | ADA 1120.81420391562 | | | |
| | | | | | BTC 0.10077975749751J | | | |
| | | | | | DOT 18.022518816485T | | | |
| 3.1.501928 | SANDER SAGA | ADDRESS REDACTED | | | BTC 0.000000760631252301 | | | |
| 3.1.501929 | SANDER SALAZAR | ADDRESS REDACTED | | | AVAX 19.82574610502S3 | BTC 0.0009903189708898B4 | | |
| | | | | | BTC 0.001223736319823I6 | | | |
| | | | | | DOT 27.496115884918 | | | |
| | | | | | LUNC 11.0848076443281 | | | |
| | | | | | MATIC 10747.9386777315 | | | |
| | | | | | SNX 668.0603393689S75 | | | |
| | | | | | SOL 11.979460017052 | | | |
| 3.1.501930 | SANDER SCHOOFS | ADDRESS REDACTED | | | SOL 93.3034066259253 | | | |
| | | | | | ETH 1.521625710099 | | | |
| 3.1.501931 | SANDER SEBTI | ADDRESS REDACTED | | | BAT 598.37790565319 | | | |
| | | | | | BTC 0.00075981394369028B | | | |
| | | | | | CEL 8.52920974211885324 | | | |
| | | | | | DASH 0.90594656844591I99 | | | |
| | | | | | ETH 0.00052671469455966 | | | |
| | | | | | SNX 11.529711448161Z | | | |
| 3.1.501932 | SANDER SEMMEL | ADDRESS REDACTED | | | CEL 1.066350196075Z7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501933 | SANDER STEENHUIS | ADDRESS REDACTED | | | BTC 0.00000109563520631<br>ETH 0.00007839552737322<br>MATIC 0.000001697600859314 | | | |
| 3.1.501934 | SANDER SWERTS | ADDRESS REDACTED | | | BTC 0.000102339517597627 | | | |
| 3.1.501935 | SANDER THORUP | ADDRESS REDACTED | | | CEL 0.064091596655559 | | | |
| 3.1.501936 | SANDER TOLEN | ADDRESS REDACTED | | | ADA 160.630351015146<br>BTC 0.097487478022452<br>CEL 25.4026335980542<br>DOT 38.3127331325817<br>ETH 1.84962924652465<br>LTC 5.10235733601864<br>USDT ERC20 43.1182723940823 | | | |
| 3.1.501937 | SANDER TOLLENAAR | ADDRESS REDACTED | | | BTC 0.0000000098598294074<br>CEL 67.6595570184318 | | | |
| 3.1.501938 | SANDER TOOREN | ADDRESS REDACTED | | | ADA 222.168018243932<br>BTC 0.081709190452313<br>ETH 0.998270596897743<br>USDC 0.00685228713652146 | | | |
| 3.1.501939 | SANDER TULKENS | ADDRESS REDACTED | | | BTC 0.000000962320346855<br>CEL 71.9652158347275<br>ETH 2.9192898747825 | | | |
| 3.1.501940 | SANDER VÄHI | ADDRESS REDACTED | | | BTC 0.0000128649465711376<br>ETH 0.0000000069615106 | | | |
| 3.1.501941 | SANDER VAN BEURDEN | ADDRESS REDACTED | | | BTC 0.026642755851731<br>CEL 27.7290452704201 | | | |
| 3.1.501942 | SANDER VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.00000003003488415<br>CEL 0.327938402078674 | | | |
| 3.1.501943 | SANDER VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.08043446223814447<br>CEL 400.036678965033<br>USDC 0.005<br>XLM 0.0666661120596496 | | | |
| 3.1.501944 | SANDER VAN DER HIMST | ADDRESS REDACTED | | Yes | ADA 0.533481845064367<br>BTC 0.124837373927838<br>DOT 0.0941299837602202<br>LINK 0.0269544871817952<br>MATIC 6.06074874676511<br>USDC 1.36224321487209 | | | BTC 0.036849128685883 |
| 3.1.501945 | SANDER VAN DER KOOIJ | ADDRESS REDACTED | | | ADA 0.0000005991572425021<br>BTC 0.000000009560827332<br>CEL 6.31027023091045 | | | |
| 3.1.501946 | SANDER VAN DER WURF | ADDRESS REDACTED | | | USDC 590.538804332071 | | | |
| 3.1.501947 | SANDER VAN DIJK | ADDRESS REDACTED | | | AAVE 0.00000008992620282<br>BTC 0.000000004070060347<br>CEL 0.346862130406697<br>KNC 0.00598180834812432<br>SGB 0.006222670466171<br>XRP 0.0411824648985506 | | | |
| 3.1.501948 | SANDER VAN DUIJN | ADDRESS REDACTED | | | BTC 0.0621522853610112<br>CEL 539.680569655959<br>ETH 0.120353387526121<br>MATIC 632.632445257802 | | | |
| 3.1.501949 | SANDER VAN GOETHEM | ADDRESS REDACTED | | | BTC 3.02563012424528<br>CEL 43.1591288868443<br>ETH 25.2051438406384<br>USDC 27080.7314341414 | | | |
| 3.1.501950 | SANDER VAN KLEEF | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>BUSD 4.7191566042376<br>ETH 0.000445200172740029 | | | |
| 3.1.501951 | SANDER VAN LOON | ADDRESS REDACTED | | | AVAX 0.03924160748724<br>BTC 0.0297242515308801<br>CEL 17.7035490423737<br>ETH 0.63691<br>MATIC 480.10870122678<br>SOL 0.000060904122327957<br>USDC 3422.83520779842 | | | |
| 3.1.501952 | SANDER VAN MOORSEL | ADDRESS REDACTED | | | BTC 0.0003573029580941<br>CEL 0.0385667671622526<br>LUNC 29.4819538851612<br>MATIC 6.2846476851061<br>SNX 1.54520529996438<br>USDC 2314.98408683297 | | | |
| 3.1.501953 | SANDER VAN RIXTEL | ADDRESS REDACTED | | | CEL 16.291506607728<br>MATIC 629.380919612563<br>USDC 0.97245931791887<br>USDT ERC20 98.00245726927231 | | | |
| 3.1.501954 | SANDER VAN STRIJP | ADDRESS REDACTED | | Yes | BTC 0.000000001204486422<br>CEL 31.4039408095831<br>USDC 0.879618302353667 | | | BTC 0.285434955470414 |
| 3.1.501955 | SANDER VAN ZWOL | ADDRESS REDACTED | | | BNB 0.9<br>BTC 0.00115133170070484<br>CEL 7.41867242885074 | | | |
| 3.1.501956 | SANDER VANDE WALLE | ADDRESS REDACTED | | | BTC 0.0694966<br>CEL 69.3813269745627<br>MCDAI 30 | | | |
| 3.1.501957 | SANDER VEENSTRA | ADDRESS REDACTED | | | ADA 181.403183144361<br>BAT 48.5909628083753<br>BCH 1.0268918851561<br>BNB 0.00000001060850061<br>BTC 0.000006380980037949<br>CEL 689.629772584739<br>SGB 181.995309243997<br>UNI 20.5550435622705<br>USDC 0.0000000418527761329<br>XRP 0.00000524362761923 | | | |
| 3.1.501958 | SANDER VERNIERS | ADDRESS REDACTED | | | BTC 0.03708061<br>CEL 113.630754848978<br>ETH 0.2106<br>LINK 3.608 | | | |
| 3.1.501959 | SANDER WASSINK | ADDRESS REDACTED | | | BTC 0.00715408248557511<br>CEL 5.81641439123498 | | | |
| 3.1.501960 | SANDER WASSINK | ADDRESS REDACTED | | | OMG 13.7947994757855 | | | |
| 3.1.501961 | SANDER WEENINK | ADDRESS REDACTED | | | ADA 1000.00000091284<br>BTC 0.0957063050924063<br>CEL 47.6940065406183<br>ETH 2.01084118932349<br>LTC 8.03200448099999E-09<br>PAXG 10.0498584233548<br>USDC 9250.27301046333<br>USDT ERC20 0.000000945181356011 | | | |
| 3.1.501962 | SANDER WESSEL | ADDRESS REDACTED | | | BTC 0.000945163091624073 | | | |
| 3.1.501963 | SANDER WICHERS | ADDRESS REDACTED | | | XLM 8.44763677155924 | | | |
| 3.1.501964 | SANDER WIJLAERS | ADDRESS REDACTED | | | BTC 0.00107726<br>CEL 140.617102571109<br>DOT 16.6668875443789<br>ETH 1.43701<br>MCDAI 40<br>SNX 60.36<br>XLM 453.5 | | | |
| 3.1.501965 | SANDER ZAKARIASSEN | ADDRESS REDACTED | | | AAVE 5.02551846458665<br>BTC 0.0213445543365536<br>CEL 16.5412508634591<br>DASH 6.04568431166182<br>SNX 74.229358658787<br>UNI 201.073400363207 | | | |
| 3.1.501966 | SANDER ZONNENBERG | ADDRESS REDACTED | | | BTC 0.0760151024897703<br>ETH 0.0457960055873448 | | | |
| 3.1.501967 | SANDER ZUIDGEEST | ADDRESS REDACTED | | Yes | AAVE 0.0013941878160821<br>BTC 0.00140246754202403<br>CEL 190.419525176905<br>DOT 57.3814429858224<br>ETH 2.8046602756734 | | | BTC 0.230156192759707<br>ETH 6.5125794314359 |
| 3.1.501968 | SANDER ZWAAN | ADDRESS REDACTED | | | BTC 0.0000003176265741204 | | | |
| 3.1.501969 | SANDERS AIKEN | ADDRESS REDACTED | | | BTC 0.00124452700497387<br>CEL 388.136680762644 | | | |
| 3.1.501970 | SANDESH CHERNENOK | ADDRESS REDACTED | | | CEL 1.15653393624662 | | | |
| 3.1.501971 | SANDESH H BHAT | ADDRESS REDACTED | | | BTC 0.0002921442097858<br>MATIC 1.4285163104086 | | | |
| 3.1.501972 | SANDESH KAMBLE | ADDRESS REDACTED | | | USDC 0.000220041238168137<br>ETH 0.00164878188300635 | | | |
| 3.1.501973 | SANDESH REDDY | ADDRESS REDACTED | | | CEL 4.06150814909588<br>LTC 0.00004303 | | | |
| 3.1.501974 | SANDESH UDUPI | ADDRESS REDACTED | | | CEL 1.06716259665199 | | | |
| 3.1.501975 | SANDGATE INVESTMENTS LLC | W ROYAL HUNTE DR, CEDAR CITY, UTAH 84720 | | | BTC 0.001095.79666690959<br>USDC 3075.72390561823 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.501976 | SANDHYA CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.00002660379707769<br>CEL 0.125990700687372 | | | |
| 3.1.501977 | SANDHYA DHUMANTARAO | ADDRESS REDACTED | | | BTC 0.0000003231122057792<br>XRP 0.273359612100439 | | | |
| 3.1.501978 | SANDHYA GOPAL | ADDRESS REDACTED | | | BTC 0.000824875352355345<br>XRP 1812.232706 | | | |
| 3.1.501979 | SANDHYA GOPI REDDY | ADDRESS REDACTED | | | ETH 6.14824398485126<br>MATIC 984.513523503182<br>SOL 5.08814276146234 | | | |
| 3.1.501980 | SANDHYA KEJRIWAL | ADDRESS REDACTED | | | BTC 0.000854141202915435<br>USDC 227.596470870434 | | | |
| 3.1.501981 | SANDHYA KHADKA | ADDRESS REDACTED | | | BNB 78.8806473561517<br>BTC 0.531728913889777<br>CEL 49.2917675703431<br>USDC 68.3405636915559 | | | |
| 3.1.501982 | SANDHYA RAKSHIT | ADDRESS REDACTED | | | BTC 0.00105134437523127<br>USDT ERC20 0.000000013261652064 | | | |
| 3.1.501983 | SANDHYA RANI KAKI | ADDRESS REDACTED | | | BTC 0.00243124158701 | | | |
| 3.1.501984 | SANDHYA SANDHYA | ADDRESS REDACTED | | | ADA 675.274096299763 | | | |
| 3.1.501985 | SANDHYA VP | ADDRESS REDACTED | | | BTC 0.00229991360916002<br>BNB 0.0000000098275162<br>BTC 0.00000000417443025 | | | |
| 3.1.501986 | SANDHYA WASANTHI KUMARI TENNAKOON | ADDRESS REDACTED | | | CEL 0.192821434207516<br>BTC 0.00000000237506132 | | | |
| 3.1.501987 | SANDI BAILEY | ADDRESS REDACTED | | | ETH 0.0550679378275176 | | | |
| 3.1.501988 | SANDI BITENC | ADDRESS REDACTED | | | AAVE 0.0257417891865547<br>BTC 0.00227401049149735<br>CEL 232.572142551153<br>ETH 34.0374980064891<br>USDT ERC20 0.000000167136658015 | | | |
| 3.1.501989 | SANDI BOŽAC | ADDRESS REDACTED | | | BTC 0.00662257576008511<br>BUSD 4.98981485181428 | | | |
| 3.1.501990 | SANDI DRAŠČIĆ | ADDRESS REDACTED | | | BTC 0.0016425<br>CEL 0.00365814128567 | | | |
| 3.1.501991 | SANDI GABROVSEK | ADDRESS REDACTED | | | BUSD 18.0539370662001<br>CEL 1545.52549152636 | | | |
| 3.1.501992 | SANDI GEC | ADDRESS REDACTED | | | ADA 0.364002991294359<br>BAT 0.1247202128666885<br>BNB 0.0000063119626748632<br>BTC 0.000130097613489014<br>CEL 5.05999158303062<br>EOS 0.0137393814111255<br>ETH 0.00270989500040603<br>PAX 0.343697700710381<br>USDC 0.0287380414225164<br>USDT ERC20 0.0634660529156729<br>ZRX 3.30712224351457 | | | |
| 3.1.501993 | SANDI HUERTA | ADDRESS REDACTED | | | BTC 0.000071452080340994 | | | |
| 3.1.501994 | SANDI HUNT | ADDRESS REDACTED | | | ETH 0.000093852842237051 | | | |
| 3.1.501995 | SANDI ŠABIĆ | ADDRESS REDACTED | | | ADA 0.10126910344365<br>BTC 0.0154413998435419<br>CEL 5.58409003604401<br>ETH 0.0153636873333509 | BTC 0.000472203492815053 | | |
| 3.1.501996 | SANDI ŠALAMON | ADDRESS REDACTED | | | BTC 0.0012860883175386<br>CEL 12.522088215688<br>ETH 0.3 | | | |
| 3.1.501997 | SANDI SEMROV | ADDRESS REDACTED | | | CEL 30.4062256803376<br>XRP 4999.75 | | | |
| 3.1.501998 | SANDI SETIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000002 | | | |
| 3.1.501999 | SANDI SOTOŠEK | ADDRESS REDACTED | | | BTC 0.000000000069728096<br>CEL 24.009424369499<br>LTC 5.26696632<br>XLM 0.0000008 | | | |
| 3.1.502000 | SANDI SUE PREGLER | ADDRESS REDACTED | | | BTC 0.874054680354118<br>CEL 48.7255781559652 | | | |
| 3.1.502001 | SANDI TRKULJA | ADDRESS REDACTED | | | BTC 0.00113773288435411<br>CEL 6.3297940350217<br>ETH 0.115053202291584 | | | |
| 3.1.502002 | SANDI URBANČIČ | ADDRESS REDACTED | | | BTC 0.0013350530688327 3<br>CEL 2.50055564428933<br>ETH 0.104514593235427 | | | |
| 3.1.502003 | SANDI VESKOVO | ADDRESS REDACTED | | | BTC 1.63763088494699E-06<br>CEL 1.12741669233634 | | | |
| 3.1.502004 | SANDIAH SANDIAH | ADDRESS REDACTED | | | ADA 0.111220096079726<br>BTC 0.00000264789835338<br>CEL 0.513718017073 9 | | | |
| 3.1.502005 | SANDIE FOREMAN | ADDRESS REDACTED | | | USDC 1.19504978279601<br>BTC 0.00768400454493 45<br>CEL 161.34876785054 1<br>ETH 0.0616661778465 24 | | | |
| 3.1.502006 | SANDIP YADAVV | ADDRESS REDACTED | | | ETH 0.037518896645 18 | | | |
| 3.1.502007 | SANDILE DLAMINI | ADDRESS REDACTED | | | XLM 67.419494958361 4<br>XRP 0.13292826859729 5 | | | |
| 3.1.502008 | SANDILE MTHEMBU | ADDRESS REDACTED | | | CEL 0.0286249421270 02 | | | |
| 3.1.502009 | SANDILE SANGWENI | ADDRESS REDACTED | | | CEL 0.0007427664090 83583 | | | |
| 3.1.502010 | SANDILE ZUMA | ADDRESS REDACTED | | | BTC 0.00000113434804 1168<br>USDC 0.138947924221 066<br>USDT ERC20 4.286122 39133971<br>XRP 0.011900803118 843 | | | |
| 3.1.502011 | SANDILE ZUMA | ADDRESS REDACTED | | | BTC 0.00000113377249 2028<br>XRP 0.003651303547 03395 | | | |
| 3.1.502012 | SANDIP BAGAL | ADDRESS REDACTED | | | BTC 0.33705206690067 6<br>DASH 0.5153669213862 37<br>PAXG 0.3702173053884 91<br>SNX 35.0358615567 01 | | | |
| 3.1.502013 | SANDIP DEVDHARA | ADDRESS REDACTED | | | BTC 0.00237267893768 947<br>ETH 2.44794078011469<br>MATIC 6965.37314882894<br>SNX 606.507047396783<br>USDC 0.713213432413 21 | | | |
| 3.1.502014 | SANDIP DEY | ADDRESS REDACTED | | Yes | ADA 0.369162202993343<br>BTC 0.00172180298352473<br>CEL 6081.37808209501<br>USDC 0.008559 | | | ADA 135609.186807356 |
| 3.1.502015 | SANDIP JAYANT PATEL | ADDRESS REDACTED | | | BTC 0.00000109411861 23239<br>ETH 30.3197193394224<br>MATIC 17571.9555097766 | | | |
| 3.1.502016 | SANDIP JHAWAR | ADDRESS REDACTED | | | CEL 7.94680784368525<br>DOT 1.95306609<br>ETC 0.358631 | | | |
| 3.1.502017 | SANDIP KAR | ADDRESS REDACTED | | | ADA 366.417014774153<br>BTC 0.0185186324915413<br>COMP 1.39915079345147<br>ETH 0.15336487246171 7<br>USDC 0.0771799688059146 | | | |
| 3.1.502018 | SANDIP KERAI | ADDRESS REDACTED | | | BCH 0.00275768557381 49 | | | |
| 3.1.502019 | SANDIP KOLEY | ADDRESS REDACTED | | | BTC 0.00000074854032 4376<br>USDC 0.609583363151962 | | | |
| 3.1.502020 | SANDIP PANDEY | ADDRESS REDACTED | | | BTC 0.0000001049238219 06 | | | |
| 3.1.502021 | SANDIP PATEL | ADDRESS REDACTED | | | BTC 0.00425714091117024<br>ETH 0.0000634930735000 86<br>MATIC 0.1963170803 01674<br>SNX 19.9378418 7345306<br>USDC 102.78860920 7362 | | | |
| 3.1.502022 | SANDIP RADADIYA | ADDRESS REDACTED | | | BTC 0.0295<br>CEL 5.71609860972121 | | | |
| 3.1.502023 | SANDIP ROKADE | ADDRESS REDACTED | | | BTC 0.00369128129293 883<br>CEL 0.00161514222750 439<br>DASH 0.00201095997609524<br>EOS 8.5404269042651 7<br>ETH 0.0102163154105 06<br>XRP 47.3850970910 57 | | | |
| 3.1.502024 | SANDIP SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.02165408584459 54<br>ETH 0.531617722559179<br>USDC 2.79942227034398 | | | |
| 3.1.502025 | SANDIPAN NANDI | ADDRESS REDACTED | | | ADA 39.1941355816751<br>CEL 0.239294472725206<br>DOT 4.33039436065348 | | | |
| 3.1.502026 | SANDIPANEE SAMANTARAY | ADDRESS REDACTED | | | ETH 0.01723668361 5502 | | | |
| 3.1.502027 | SANDIPKUMAR LIMBANI | ADDRESS REDACTED | | | BTC 0.0000000067458 46847<br>LINK 0.00737421962 447047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502028 | SANDIPTO NEOGI | ADDRESS REDACTED | | | ETH 0.2755556203063 4 LTC 0.9579505366931855 KLM 642.49013289408 XRP 108.876493371591 | | | |
| 3.1.502029 | SANDIS BERTINS | ADDRESS REDACTED | | | BTC 0.0005282648741122056 | | | |
| 3.1.502030 | SANDIS JANSONS | ADDRESS REDACTED | | | CEL 0.11711802526879Z | | | |
| 3.1.502031 | SANDIS VASILENKO | ADDRESS REDACTED | | | AVAX 2.232181008145363 BTC 0.002756872435706S CEL 113.764302495372 ETH 0.00016774888355990G SOL 0.048425175951260S USDC 0.343687471151291 | | | |
| 3.1.502032 | SANDISO LEKHULENI | ADDRESS REDACTED | | | BTC 0.0000024324852841636 CEL 81.8345915063138 SGB 249.847394503B USDT ERC20 24.26 | | | |
| 3.1.502033 | SANDISO N'TLOKWANA | ADDRESS REDACTED | | | CEL 6.330353796173316 DOT 5.58431 LINK 6.0131 SNX 4.426225 | | | |
| 3.1.502034 | SANDIYA POOVANNAN | ADDRESS REDACTED | | | ADA 0.000000553294750274 BNB 0.00000008134601306 BTC 0.00000000946898249Z CEL 0.027336010980522Z7 DOT 0.0000085174521533Z03 USDT ERC20 0.0000004238950954549 | | | |
| 3.1.502035 | SANDON LOWE | ADDRESS REDACTED | | | BTC 0.00003741201051115 ETH 0.00036347909405547S | | | |
| 3.1.502036 | SANDON SKUCE | ADDRESS REDACTED | | | BAT 0.01020648043635B3 BTC 0.043951988497707S DOGE 1394.83373395441 USDC 3954.39243554826 | | | |
| 3.1.502037 | SANDOR ACS | ADDRESS REDACTED | | | BTC 0.0000009412899180S CEL 0.174644337799119 ETH 0.19211106521328J LTC 1.45284750922894 USDT ERC20 0.29017857883155S4 | | | |
| 3.1.502038 | SANDOR ADORJAN | ADDRESS REDACTED | | | CEL 1139.43863351909 DOT 63.6512798921348 MATIC 201S8.13105700668 SNX 147.1205809 UNI 300.86661671397S KLM 0.00000006845099715 XRP 564.399705 | | | |
| 3.1.502039 | SANDOR ALAVARI | ADDRESS REDACTED | | | BTC 0.002 CEL 327.9702396649 ETH 0.09894201106387G7 | | | |
| 3.1.502040 | SANDOR BAHUS | ADDRESS REDACTED | | | CEL 0.166612515070378 | | | |
| 3.1.502041 | SANDOR BAHUS | ADDRESS REDACTED | | | CEL 0.00631540387478353 | | | |
| 3.1.502042 | SANDOR BARA | ADDRESS REDACTED | | | BTC 0.000665986731041S ETH 0.000066245863950847 LINK 0.00823075581322513 SNX 0.112810403160357 | | | |
| 3.1.502043 | SANDOR BARNA | ADDRESS REDACTED | | | CEL 5.28510946709252 ETH 0.07067913 | | | |
| 3.1.502044 | SANDOR BENDASZ | ADDRESS REDACTED | | | CEL 26.6746053695339 DASH 0.000000001023478836 ETH 0.0413163569303065 LTC 0.00008879883613453 SGB 2.759214566163J3 KLM 0.0000008541310541 XRP 0.000000202513647487 | | | |
| 3.1.502045 | SANDOR BENKE | ADDRESS REDACTED | | Yes | BTC 0.00000097945083768 CEL 23.525598971297J MATIC 499.98145429207B SNX 0.143702698544395 | | | MATIC 1617.12939679192 |
| 3.1.502046 | SANDOR BENO | ADDRESS REDACTED | | | ETH 3.12481461266186 | | | |
| 3.1.502047 | SANDOR BIRO | ADDRESS REDACTED | | | BTC 0.014454863118143 CEL 24.651834746Z499 LTC S XRP 400 | | | |
| 3.1.502048 | SANDOR BORA | ADDRESS REDACTED | | | AVAX 7.910634362844I94 BNB 0.00014010301857617S BTC 6.78655048403999E-07 | | | |
| 3.1.502049 | SANDOR BROERS | ADDRESS REDACTED | | | AVAX 5.751321997765S9 BTC 0.000000000774497673I9 CEL 0.0128297179B4838 DOT 0.097297989158874B ETH 0.01510262351270089 MATIC 1.80740383942147 | | | |
| 3.1.502050 | SANDOR CSORBA | ADDRESS REDACTED | | | BTC 0.0101694906190403 CEL 10.98987525533889 ETH 0.06260386041624B7 | | | |
| 3.1.502051 | SANDOR DORI | ADDRESS REDACTED | | | CEL 1.12074030393018 | | | |
| 3.1.502052 | SANDOR GABLI | ADDRESS REDACTED | | | ETH 0.0031183680540537 BNB 6.294976692343Gi1 BTC 0.000816342927295499 DOT 0.0302144105138482 | | | |
| 3.1.502053 | SANDOR GABOR | ADDRESS REDACTED | | | CEL 20.1210069296581 SNX 93.52116645202B7 | | | |
| 3.1.502054 | SANDOR GARANVÖLGYI | ADDRESS REDACTED | | | BTC 0.0336187057733311 CEL 80.17517532796Z1 | | | |
| 3.1.502055 | SANDOR GODO | ADDRESS REDACTED | | | BTC 0.00000040185790539S USDT ERC20 0.4443359490451J09 | | | |
| 3.1.502056 | SANDOR GONDA | ADDRESS REDACTED | | | CEL 0.618907089697647 | | | |
| 3.1.502057 | SANDOR GYARMATI | ADDRESS REDACTED | | | BTC 0.0000007665675883S7 ETH 0.000086707432501547 | | | |
| 3.1.502058 | SANDOR HOMOKI | ADDRESS REDACTED | | | ADA 0.00000000501273913 BTC 0.000000000200724916 CEL 3.19241031125849 | | | |
| 3.1.502059 | SANDOR KARÁCSONYI | ADDRESS REDACTED | | | BTC 0.0000001468690765S CEL 0.00468521737423539 DOT 0.40662107010S741 ETH 0.00066936107229S499 LINK 0.00604011962202725 ZRX 0.1676022802490S4 | | | |
| 3.1.502060 | SANDOR KARDOS | ADDRESS REDACTED | | | BTC 0.00068821508127585B CEL 0.08978030207201GB ETH 0.00017554486059B USDC 0.24941293388S783 | | | |
| 3.1.502061 | SANDOR KAUFMANN | ADDRESS REDACTED | | | AAVE 0.0000547 BTC 0.00000267730548008I4 CEL 7.70526458575093 ETH 0.00027144045402926J KNC 0.0058616 MATIC 525.090128437742 SGB 428.572455848036 SNX 0.00028669 USDC 118.488 KLM 0.957960995268652 XRP 0.00000000039701364367I4 ZRX 0.0036091 | | | |
| 3.1.502062 | SANDOR KELNER | ADDRESS REDACTED | | | CEL 1.12620260769271 | | | |
| 3.1.502063 | SANDOR KERI | ADDRESS REDACTED | | | ADA 3788.53267589008 BTC 0.00000000013583441B CEL 6.714834765291Z DASH 0.145052343511864 USDC 0.0000004097583101036 | | | |
| 3.1.502064 | SANDOR KISS | ADDRESS REDACTED | | | BTC 3.04028629853299E-06 ETH 1.10121026294589 | | | |
| 3.1.502065 | SANDOR KONDOR | ADDRESS REDACTED | | | CEL 0.103520057748209 ETH 0.76575353946776 | | | |
| 3.1.502066 | SANDOR KOZMA | ADDRESS REDACTED | | | CEL 1.08050404080697 | | | |
| 3.1.502067 | SANDOR KRALL | ADDRESS REDACTED | | | CEL 1.173847222802276 | | | |
| 3.1.502068 | SANDOR KRENPACZKI | ADDRESS REDACTED | | | ETH 0.000056264517760312 | | | |
| 3.1.502069 | SANDOR LAKATOS | ADDRESS REDACTED | | | BTC 0.0462109273825G7 CEL 20.769337683592S9 LINK 1.21818592962695 UNI 1.39553838959411 USDC 101.037387142868 | | | |
| 3.1.502070 | SANDOR MERTIN-GAL | ADDRESS REDACTED | | | LTC 3.1654815654662Z ETH 0.20063672 | | | |
| 3.1.502071 | SANDOR MEZEI | ADDRESS REDACTED | | | CEL 1.05941713548838 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502072 | SANDOR NACSA | ADDRESS REDACTED | | | BNB 0.0492965414554781 BTC 0.0009728679342516612 DOT 2.2780730088427 ETH 0.0275668752651082 | | | |
| 3.1.502073 | SANDOR NAGY | ADDRESS REDACTED | | | BTC 0.0005106098126729 CEL 0.280529031096672 | | | |
| 3.1.502074 | SANDOR NEMES | ADDRESS REDACTED | | | BTC 0.1201267448624 | | | |
| 3.1.502075 | SANDOR ORSOS | ADDRESS REDACTED | | | BTC 0.0000000214934545495 | | | |
| 3.1.502076 | SANDOR POTOCZKI | ADDRESS REDACTED | | | BTC 0.00000007225099651319 CEL 0.0992532304339915 USDC 3.3154550784266 | | | |
| 3.1.502077 | SÁNDOR RAKONCZAI | ADDRESS REDACTED | | | BTC 0.010251478827318 CEL 51.5700067569981 | | | |
| 3.1.502078 | SANDOR SEALY | ADDRESS REDACTED | | | CEL 0.00144788599859287 ETH 0.00594318654673119 SNX 5.58650102579561 USDT ERC20 39.60294100011127 | | | |
| 3.1.502079 | SANDOR SKLAR | ADDRESS REDACTED | | | BTC 3.77956557381999E-07 | | | |
| 3.1.502080 | SÁNDOR SÓLYOM | ADDRESS REDACTED | | | ADA 338 BTC 0.0018233031967671 CEL 8.5636565114569 USDC 0.000585 | | | |
| 3.1.502081 | SANDOR STEELE | ADDRESS REDACTED | | | BTC 0.00004267326561724 XLM 8.65915978430837 | | | |
| 3.1.502082 | SANDOR STUPARIC | ADDRESS REDACTED | | | BTC 0.00000020484878101 USDC 1.57968142599938 | | | |
| 3.1.502083 | SÁNDOR SZABÓ | ADDRESS REDACTED | | | BTC 0.000000579620610573 MATIC 0.0358043558641253 SNX 0.113346958057832 | | | |
| 3.1.502084 | SÁNDOR SZABÓ | ADDRESS REDACTED | | | CEL 55.191803978345 MATIC 0.530233615688592 SNX 22.266753963636 | | | |
| 3.1.502085 | SANDOR SZUCS | ADDRESS REDACTED | | | BTC 0.0000000002436546458 CEL 0.34501485543007 | | | |
| 3.1.502086 | SÁNDOR TARCSI | ADDRESS REDACTED | | | BTC 0.0121485373040208 CEL 0.205988789723919 ETH 0.135838555012612 USDC 314.79538831046 XRP 0.77373329505188 | | | |
| 3.1.502087 | SANDOR TOTH | ADDRESS REDACTED | | | BTC 0.00000005633755808 | | | |
| 3.1.502088 | SÁNDOR TRIPSÁNSZKI | ADDRESS REDACTED | | | BTC 0.00134724802612764 CEL 1.29026534747302 LINK 9.87661260981174 | | | |
| 3.1.502089 | SANDOR WILLIAM MUN SUNG LAU | ADDRESS REDACTED | | | ADA 14793.3630313396 BTC 2.1003538083904 CEL 38.0446028089969 COMP 3.42000991365791 DOT 169.150391603669 ETH 20.5233377191163 LINK 33.1805514762864 MATIC 7507.51538361136 MCDAI 31.9017305493157 SNX 80.7543803679476 UNI 98.7903031314404 USDC 0.0211009780881752 | | | |
| 3.1.502090 | SÁNDOR ZOLTÁN DARAGÓ | ADDRESS REDACTED | | | BTC 0.00000824937802425 | | | |
| 3.1.502091 | SANDORNE DOMJAN | ADDRESS REDACTED | | | BTC 0.0000054182474570 CEL 0.01991708392902 ETH 0.000000556152179 | | | |
| 3.1.502092 | SÁNDORNÉ SULÁK | ADDRESS REDACTED | | | ADA 457.734703510536 BNB 1.12936092829423 BTC 0.0000036126147213 | | | |
| 3.1.502093 | SANDORNE ZELEI | ADDRESS REDACTED | | | BTC 0.0030128362401074 CEL 2.34182615533009 DOT 116.28691579437 | | | |
| 3.1.502094 | SANDRA ABRAMS | ADDRESS REDACTED | | | BTC 0.02001871889306 56 ETH 0.773265814937434 | | | |
| 3.1.502095 | SANDRA AGATONOVIC | ADDRESS REDACTED | | | BTC 0.008847791130886989 CEL 0.641294168417094 | | | |
| 3.1.502096 | SANDRA AGUILERA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00000000108059 3569 CEL 0.285701842502189 | | | |
| 3.1.502097 | SANDRA AMBROSIO | ADDRESS REDACTED | | | BTC 0.0000016868997 13159 | | | |
| 3.1.502098 | SANDRA ANDERSON | ADDRESS REDACTED | | | BTC 0.0295882717587889 | | | |
| 3.1.502099 | SANDRA ANDERSSON | ADDRESS REDACTED | | | CEL 129.557191525828 BTC 0.00641623468627125 DOT 1.69551392559523 ETH 0.0420133761166284 | | | |
| 3.1.502100 | SANDRA ANDRADE | ADDRESS REDACTED | | | ADA 0.457129768815399 BTC 0.0000096737046932 42 DOT 0.00694990795220776 MATIC 0.155240807728339 USDC 7.35815103985705 XLM 44.4826353515506 | ADA 518.629240834373 BTC 0.00691249114125357 | | |
| 3.1.502101 | SANDRA ANDREA LUCA | ADDRESS REDACTED | | | BTC 0.00244807854402243 CEL 0.364331509060353 | | | |
| 3.1.502102 | SANDRA ANDREADIS | ADDRESS REDACTED | | | USDC 0.8761779825602 07 | | | |
| 3.1.502103 | SANDRA ARANGO | ADDRESS REDACTED | | | BTC 4.23431668129990-07 AAVE 4.189717244531689 BTC 0.593444154113428 CEL 1.14645306664683 COMP 1.25111730274832 ETH 19.0899610255485 LINK 304.506451166735 MATIC 1313.36936886192 SNX 122.35446676039 USDC 228.264437887314 | | | |
| 3.1.502104 | SANDRA ARAUJO | ADDRESS REDACTED | | | BTC 0.00050886542080613 CEL 22.77462710251 ETH 0.39792473892467 1 USDC 0.000000853613604899 | | | |
| 3.1.502105 | SANDRA ARAYA | ADDRESS REDACTED | | | CEL 22.48515017718 59 MCDAI 31.904685431778 3 | | | |
| 3.1.502106 | SANDRA ARZUAGA | ADDRESS REDACTED | | | CEL 0.90085648602133 ETH 0.0119793115976264 | | | |
| 3.1.502107 | SANDRA ASHURST | ADDRESS REDACTED | | | BTC 0.151025617610708 CEL 1714.05163670352 SGB 903.578 XRP 5980 | | | |
| 3.1.502108 | SANDRA BAJEROWITZ-WERTH | ADDRESS REDACTED | | | BTC 0.000351483862518706 | | | |
| 3.1.502109 | SANDRA BARNES | ADDRESS REDACTED | | | BTC 0.236728922683715 CEL 10.2628425306428 DOT 2.64847916518883 ETH 0.0313569319142405 MATIC 338.973866037225 TGBP 31.0803137600065 UNI 1.82208206150626 USDC 153.029214235856 | | | |
| 3.1.502110 | SANDRA BARNES | ADDRESS REDACTED | | | BTC 0.00135040769369676 CEL 1.09945500998105 ETH 0.008558713460759361 XLM 32.596255919756 ZEC 0.0535248890746 69 | | | |
| 3.1.502111 | SANDRA BARTLETT | ADDRESS REDACTED | | | BTC 0.08295192488637 07 ETH 0.000015984401 75968 MATIC 6.51703980707261 USDC 0.284880702296252 | USDC 54.4108456277 91 | | |
| 3.1.502112 | SANDRA BASTEN | ADDRESS REDACTED | | | BTC 0.1365167476654 83 | | | |
| 3.1.502113 | SANDRA BAUMEISTER | ADDRESS REDACTED | | Yes | | BTC 0.0626813815182386 | | BTC 1.23513326262503 |
| 3.1.502114 | SANDRA BELL | ADDRESS REDACTED | | | BTC 0.00000217170830081 59 EOS 0.216260580163566 LINK 0.0132931731793228 | | | |
| 3.1.502115 | SANDRA BENTANCOR | ADDRESS REDACTED | | | BTC 0.01005745714705 38 CEL 0.0242193126251339 | | | |
| 3.1.502116 | SANDRA BERGMAN | ADDRESS REDACTED | | | LTC 0.000033852811311859 | | | |
| 3.1.502117 | SANDRA BERNARD | ADDRESS REDACTED | | | ADA 456.78010915604 BTC 0.000848451244979503 ETH 0.225941000066204 | | | |
| 3.1.502118 | SANDRA BERTUCH | ADDRESS REDACTED | | | BTC 0.000894831159250808 | | | |
| 3.1.502119 | SANDRA BETTINA SKROBLIES | ADDRESS REDACTED | | | BTC 0.0119972991153856 | | | |
| 3.1.502120 | SANDRA BIRBAUENE | ADDRESS REDACTED | | | BNB 0.00064350526722257 7 BTC 0.00000058524634569 3 USDC 0.250671485934534 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502121 | SANDRA BLANCO PEREZ | ADDRESS REDACTED | | | BTC 0.00055652147512450B CEL 167.568638639348 ZEC 2.4950057 | | | |
| 3.1.502122 | SANDRA BÓDIOVÁ | ADDRESS REDACTED | | | ADA 0.00000059486331566 BTC 0.00000817198062496S CEL 0.148192075879007 USDC 0.000000146746153846 USDT ERC20 0.000000886776699863 | | | |
| 3.1.502123 | SANDRA BOEHME | ADDRESS REDACTED | | | CEL 68.358835249082 | | | |
| 3.1.502124 | SANDRA BOEHLEN | ADDRESS REDACTED | | | USDC 291.863333216841 | | | |
| 3.1.502125 | SANDRA BOHRTZ | ADDRESS REDACTED | | | BTC 0.00628746714442837 MATIC 32.704399078173 USDC 0.389623606454677 | | | |
| 3.1.502126 | SANDRA BONETTO | ADDRESS REDACTED | | | BTC 0.04106723656874931 | | | |
| 3.1.502127 | SANDRA BOREN | ADDRESS REDACTED | | | BTC 0.00000068264915880S CEL 0.161358052971184 ETH 0.01130538000017155 | | | |
| 3.1.502128 | SANDRA BORGES | ADDRESS REDACTED | | Yes | BTC 0.00011123407037617S DOT 0.064029483545637S4 USDC 0.233347446815918 | | | DOT 141.52542268056S6 |
| 3.1.502129 | SANDRA BOURGINI | ADDRESS REDACTED | | | BTC 0.0000000006370851 CEL 1.12794595265092 | | | |
| 3.1.502130 | SANDRA BOYETTE | ADDRESS REDACTED | | | BTC 0.014505333445245B XRP 383.893968299274 | | | |
| 3.1.502131 | SANDRA BRAY | ADDRESS REDACTED | | | CEL 1.0882435864387A | | | |
| 3.1.502132 | SANDRA BRILEY | ADDRESS REDACTED | | | BTC 0.034338658148299B XRP 34925.3220944345 | | | |
| 3.1.502133 | SANDRA BROWN | ADDRESS REDACTED | | | USDT ERC20 1050.61959315578 | | | |
| 3.1.502134 | SANDRA BROWN | ADDRESS REDACTED | | | ETH 0.00009326540283446 | | | |
| 3.1.502135 | SANDRA BUCKNER | ADDRESS REDACTED | | | 1INCH 42.500717520284 BTC 0.00091147075706234 ETH 0.09002528229534B5 MATIC 243.633700864068 | | | |
| 3.1.502136 | SANDRA BUSICK | ADDRESS REDACTED | | | | USDC 200 | | |
| 3.1.502137 | SANDRA BUTLER | ADDRESS REDACTED | | | BTC 0.0020290965966782Z USDC 5134.28771340075 | BTC 0.0000000060606594178 | | |
| 3.1.502138 | SANDRA CALERO ZIVIELLO CELLI | ADDRESS REDACTED | | | BTC 0.01452765939990355 | | | |
| 3.1.502139 | SANDRA CAMACHO | ADDRESS REDACTED | | | CEL 63.1053167609097 LINK 0.00000034 MATIC 2737.62750858084 XRP 0.006608 | | | |
| 3.1.502140 | SANDRA CAMERO | ADDRESS REDACTED | | | BTC 0.00243452519337513 USDC 10691.5985209058 | | | |
| 3.1.502141 | SANDRA CARINA RAMONA MONDINO | ADDRESS REDACTED | | | BTC 0.00000041743720949B USDC 0.00460851143778402 | | | |
| 3.1.502142 | SANDRA CAROLINA APOLO MONTALVO | ADDRESS REDACTED | | Yes | BTC 0.02127173813150S6 CEL 3.56555564455729 DOT 10.079084 ETH 0.21133931354354S1 MCDAI 30.106750522518Z USDT ERC20 0.696012876513773 | | | ETH 1.73357108042335 |
| 3.1.502143 | SANDRA CAROLINA RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 2.08634065446809BE-06 USDC 0.453776086081057 | | | |
| 3.1.502144 | SANDRA CARRASCO RODRIGUEZ | ADDRESS REDACTED | | | CEL 17.5258230266998 | | | |
| 3.1.502145 | SANDRA CASTELLETTI | ADDRESS REDACTED | | | BTC 0.00000196340579446 | | | |
| 3.1.502146 | SANDRA CATALANO | ADDRESS REDACTED | | | BTC 0.00000000383394035 | | | |
| 3.1.502147 | SANDRA CEBALLOS | ADDRESS REDACTED | | | CEL 0.00004468485490308 BTC 0.0016448848580830B CEL 2327.35901563233 | | | |
| 3.1.502148 | SANDRA CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.01146932157734Z7 | | | |
| 3.1.502149 | SANDRA CHAN | ADDRESS REDACTED | | | BTC 0.000224901630296374 CEL 1.11582717746208 | | | |
| 3.1.502150 | SANDRA CHAVIRA | ADDRESS REDACTED | | | BTC 0.25069399194029J ETH 1.08188948181927 USDC 27051.6066648736 | | | |
| 3.1.502151 | SANDRA CHENG MUN | ADDRESS REDACTED | | | BTC 0.00001373235416598B | | | |
| 3.1.502152 | SANDRA CHOLLET | ADDRESS REDACTED | | | USDT ERC20 0.629069318237365 | | | |
| 3.1.502153 | SANDRA CHRISTINA SCHATZ | ADDRESS REDACTED | | | USDC 51.6910889384821 | | | |
| 3.1.502154 | SANDRA CHRUST | ADDRESS REDACTED | | | BTC 0.00021989348180811B CEL 220.638296011981 EOS 714.604896572751 ETH 0.00313570846169912 USDC 0.00281457597533833 | BTC 0.000000009112277569 ETH 0.000002930922518401 USDC 8.41833327067649 | | |
| 3.1.502155 | SANDRA CLAUDIA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000062500406384B MCDAI 0.464589238439939 | | | |
| 3.1.502156 | SANDRA COBO | ADDRESS REDACTED | | | BTC 0.00047434439705853 | | | |
| 3.1.502157 | SANDRA COLE | ADDRESS REDACTED | | | CEL 15.0675513029S8 ETH 0.20948511 | | | |
| 3.1.502158 | SANDRA COMINI | ADDRESS REDACTED | | | BTC 0.00103566589745152 CEL 10.486910141155B ETH 0.15069518366309S | | | |
| 3.1.502159 | SANDRA COMPIET | ADDRESS REDACTED | | | TALO 5.30749059685714 | | | |
| 3.1.502160 | SANDRA CONDORI VILLCA | ADDRESS REDACTED | | | BTC 0.01035358577265747 CEL 44.3153565826561 EOS 8.9 SGB 15.37791943126155 XRP 99.612618 | | | |
| 3.1.502161 | SANDRA CORDERO | ADDRESS REDACTED | | | CEL 1.08850728992051 | | | |
| 3.1.502162 | SANDRA CORREIA BAPTISTA | ADDRESS REDACTED | | | BTC 0.047195063310772 DOT 6.53262744826644 XLM 607.465305653576 | | | |
| 3.1.502163 | SANDRA COSTA | ADDRESS REDACTED | | | BTC 0.00785033129583752 CEL 10.760087659525J DASH 0.05147799186104 EOS 3.52094065815313 ETH 0.04012479985921I33 XLM 115.328757663383 XRP 35.814426877026 | | | |
| 3.1.502164 | SANDRA COSTA | ADDRESS REDACTED | | | ETH 0.00010590695791895 | | | |
| 3.1.502165 | SANDRA COX | ADDRESS REDACTED | | | BTC 0.002140377269004D8 LINK 245.513756236524 ZRX 46.30.736358323D7 | | | |
| 3.1.502166 | SANDRA CRISTINA LOPES SALGADO | ADDRESS REDACTED | | | ADA 0.19824941238583Z BNB 0.000508586360671115 BTC 0.0000000538091815181 TUSD 0.114487436548039 USDT ERC20 0.615449661590026 | | | |
| 3.1.502167 | SANDRA CROSSLEY | ADDRESS REDACTED | | | BTC 0.000536509197406J3 CEL 374.522443680778 USDC 50 | | | |
| 3.1.502168 | SANDRA CRUZ RICO | ADDRESS REDACTED | | | CEL 0.530061739447853 | | | |
| 3.1.502169 | SANDRA CVETANOVIC | ADDRESS REDACTED | | | BTC 0.00265156661908264 ETH 0.014063243336404D7 GUSD 32.65241281983S8 | | | |
| 3.1.502170 | SANDRA D BRIGHAM | ADDRESS REDACTED | | | CEL 0.00172487855515798 | BTC 0.00010512 | | |
| 3.1.502171 | SANDRA DANBEE RHEE | ADDRESS REDACTED | | | BTC 0.00149571474009189 USDC 1105.90945277I75 XRP 4.999 | | | |
| 3.1.502172 | SANDRA DANKERT | ADDRESS REDACTED | | | BTC 0.00019711729920275 CEL 1.07470862613037 ETH 0.01246860667644I7 LINK 0.898378743462256 SNX 1.79800065962571 | | | |
| 3.1.502173 | SANDRA DARIA CIESLAK | ADDRESS REDACTED | | | BTC 0.000001695871340505 DOT 0.03841260136325B ETH 0.001644603163936J9 | | | |
| 3.1.502174 | SANDRA DARMAN | ADDRESS REDACTED | | | ADA 1.675106 | | | |
| 3.1.502175 | SANDRA DAS CHAGAS | ADDRESS REDACTED | | | CEL 0.0253584037430296 BTC 0.00167895031947B5 CEL 3.87089318 | | | |
| 3.1.502176 | SANDRA DAVIES | ADDRESS REDACTED | | | CEL 5.674511623108T7 XRP 627.003818477459 | | | |
| 3.1.502177 | SANDRA DAVIS | ADDRESS REDACTED | | | BTC 0.03241639107397H | | | |
| 3.1.502178 | SANDRA DE BRUINE-LAMBERT | ADDRESS REDACTED | | | BTC 0.00365487262118849 CEL 0.256161966980534 ETH 0.02141031472075A6 | | | |
| 3.1.502179 | SANDRA DE NATALE MUSARRA | ADDRESS REDACTED | | | BTC 0.00000000055036683061 CEL 0.0389126847904021 USDC 0.534891758705645 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502180 | SANDRA DEDINA | ADDRESS REDACTED | | | BTC 1.018646125B9118<br>DOT 154.919539422636<br>ETH 2.423926327242406<br>LINK 72.6930627777029<br>MATIC 2009.3926905908 | | | |
| 3.1.502181 | SANDRA DERETZ | ADDRESS REDACTED | | | BNB 0.0008582636B05060631<br>BTC 0.0000002394597673025 | | | |
| 3.1.502182 | SANDRA DEWI | ADDRESS REDACTED | | | BNB 0.2096765047667269 | | | |
| 3.1.502183 | SANDRA DIAZ | ADDRESS REDACTED | | | CEL 2.057151355134001 | | | |
| 3.1.502183 | SANDRA DIAZ | ADDRESS REDACTED | | | BTC 0.00000004664063583<br>CEL 0.02503453351115569 | | | |
| 3.1.502184 | SANDRA DION | ADDRESS REDACTED | | | BTC 0.00108274446678905<br>ETH 11.39267276069429<br>SNX 107.19479664197 | | | |
| 3.1.502185 | SANDRA DITORE | ADDRESS REDACTED | | | ETH 0.008904373B9124109 | | | |
| 3.1.502186 | SANDRA DOBOSZ | ADDRESS REDACTED | | | BTC 0.000000004513087775<br>CEL 0.105369601757433<br>LTC 0.00000000503459B602<br>XLM 156.629108525177 | | | |
| 3.1.502187 | SANDRA DONIX | ADDRESS REDACTED | | | BTC 0.0106327733958753 | | | |
| 3.1.502188 | SANDRA DORSCHNER | ADDRESS REDACTED | | | BTC 0.1199882348150S | | | |
| 3.1.502189 | SANDRA DOZE | ADDRESS REDACTED | | | BTC 0.2484276765B2901<br>ETH 1.592365050T4242 | | | |
| 3.1.502190 | SANDRA DSOUZA | ADDRESS REDACTED | | | BTC 0.00539076627013852 | | | |
| 3.1.502191 | SANDRA DUKA | ADDRESS REDACTED | | | ETH 0.00003045441290911<br>DOT 3.574948115951T | | | |
| 3.1.502192 | SANDRA EDWARDS | ADDRESS REDACTED | | | CEL 1.092687135770B4 | | | |
| 3.1.502193 | SANDRA EILEEN HEATH | ADDRESS REDACTED | | | AVAX 2.128714500137121<br>BTC 0.008254661932604S6<br>ETH 0.232226455754843<br>MATIC 29.320519723402 1<br>MCDAI 0.7391990146994636<br>XRP 100.098 | BTC 0.0042924278670613S<br>MCDAI 1.5291963925488 1 | | |
| 3.1.502194 | SANDRA EKENDAHL | ADDRESS REDACTED | | | BTC 0.000000000615736333<br>CEL 0.0126689741580701<br>ETH 0.000130783421312652<br>LTC 0.0000000097000664806 | | | |
| 3.1.502195 | SANDRA ELIZABETH ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.0000022628142740T7<br>USDT ERC20 0.9B561345151715007 | | | |
| 3.1.502196 | SANDRA ELIZABETH CALURA | ADDRESS REDACTED | | | BTC 0.000000001380977241<br>CEL 0.10770793920S618<br>USDC 0.135691082342435 | | | |
| 3.1.502197 | SANDRA ELIZABETH DEL CID RODRIGUEZ | ADDRESS REDACTED | | | BTC 3.68158792196999E-07<br>USDT ERC20 0.609260764023061 | | | |
| 3.1.502198 | SANDRA ELIZABETH SCHEUERMANN | ADDRESS REDACTED | | | BTC 0.00127523281722374<br>ETH 0.001693606S676312<br>USDT ERC20 1.2180723756082 1 | | | |
| 3.1.502199 | SANDRA ERICKSON | ADDRESS REDACTED | | | ADA 2.352289252064 2<br>BTC 0.0003136372679124 09<br>DOT 1.068429B385102S<br>ETH 0.00003551820337954<br>LINK 1.055742855062 91<br>MCDAI 31.8243715137334<br>USDC 40.3004103714916 | BTC 0.01B21<br>ETH 0.002274458765713 43<br>USDC 0.0000002730398B3935 | | |
| 3.1.502200 | SANDRA KLAAßEN | ADDRESS REDACTED | | | BTC 0.01356227217555711 | | | |
| 3.1.502201 | SANDRA ERIKSSON | ADDRESS REDACTED | | | ADA 177.441922<br>BTC 0.0101613671681289B<br>CEL 3.193278551719911 | | | |
| 3.1.502202 | SANDRA EWALD | ADDRESS REDACTED | | | CEL 10.50189027680O8 | | | |
| 3.1.502203 | SANDRA FARIA | ADDRESS REDACTED | | | BTC 0.00000212408747445 2<br>CEL 1.09321131363166 | | | |
| 3.1.502204 | SANDRA FEIN | ADDRESS REDACTED | | | BTC 0.000602740951259667<br>ETH 0.008968837771025 76<br>USDC 1.126914774900013 | BTC 0.00000066650512197702<br>ETH 0.00000003816563727232 | | |
| 3.1.502205 | SANDRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00186388187612058<br>CEL 0.398574505262246 | | | |
| 3.1.502206 | SANDRA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0136891602884814<br>USDT ERC20 5412.63164515995 | | | |
| 3.1.502207 | SANDRA FERREIRA | ADDRESS REDACTED | | | BTC 0.000011778152640381 | | | |
| 3.1.502208 | SANDRA FERRER NACHER | ADDRESS REDACTED | | | BTC 0.000000005150943637<br>CEL 0.347433083300293 | | | |
| 3.1.502209 | SANDRA FIKKA | ADDRESS REDACTED | | | BNB 0.000007908896520602<br>BTC 0.00000013730430S7187<br>BUSD 1.069862714955009<br>USDC 0.419199063353841 | | | |
| 3.1.502210 | SANDRA FORD | ADDRESS REDACTED | | | EOS 26.2721318442621 | | | |
| 3.1.502211 | SANDRA FRANCO | ADDRESS REDACTED | | | BTC 0.00190458044528932<br>DOT 0.01121742671616T2<br>USDT ERC20 0.23781566996045 | | | |
| 3.1.502212 | SANDRA GABRIELA MAZZOCATO | ADDRESS REDACTED | | | BTC 0.000006775489962167 | | | |
| 3.1.502213 | SANDRA GALESEV | ADDRESS REDACTED | | | BTC 0.00000005342019674<br>CEL 0.0771575421049405 | | | |
| 3.1.502214 | SANDRA GALHARDO | ADDRESS REDACTED | | | BTC 0.00015321<br>CEL 26.84647226B1995<br>DOT 2.7651<br>ETH 0.02587574<br>LINK 0.99436643<br>LTC 0.3858<br>MATIC 204.2054<br>OMG 1.23487282<br>USDC 0.009 | | | |
| 3.1.502215 | SANDRA GALVAN | ADDRESS REDACTED | | | BTC 0.000354062656238T9<br>ETH 0.08439318230T9259<br>USDC 518.73B259756218 | | | |
| 3.1.502216 | SANDRA GAMIO | ADDRESS REDACTED | | | BTC 0.12243844415684 | | | |
| 3.1.502217 | SANDRA GARCIA | ADDRESS REDACTED | | | BTC 0.00071186931034S792<br>ETH 0.00B1259687019174 | | | |
| 3.1.502218 | SANDRA GARDINIER | ADDRESS REDACTED | | | BTC 0.0000024629855404946<br>ETH 0.0000016414537218<br>LUNC 1.51174540509908 | ETH 0.000000017235323653 | | |
| 3.1.502219 | SANDRA GASPAR | ADDRESS REDACTED | | | BTC 0.00318687162270022<br>USDC 518.639767448346 | | | |
| 3.1.502220 | SANDRA GESING | ADDRESS REDACTED | | | BCH 0.02671425672050S9<br>BTC 0.00563344680091161<br>CEL 1.134447220350S3<br>EOS 1.15883113125709<br>ETH 0.0799057839472617<br>XLM 10.119965673725B | | | |
| 3.1.502221 | SANDRA GIANELLA | ADDRESS REDACTED | | | BTC 0.001523845241 26<br>CEL 20.6012624223813<br>LINK 14 | | | |
| 3.1.502222 | SANDRA GITAU-MIKLAS | ADDRESS REDACTED | | | BTC 0.0002723150464414 12<br>DOT 2.161285269580 9<br>ETC 4.141183047731 97<br>ETH 0.00725261479298882<br>MATIC 278.601167262 77<br>SOL 1.01196880129157<br>XRP 7 | BTC 0.270872659872222 | | |
| 3.1.502223 | SANDRA GLAZE | ADDRESS REDACTED | | | ETH 0.000040027206670867<br>LINK 0.068593648404298S<br>MATIC 0.0717998194699877 | | | |
| 3.1.502224 | SANDRA GOINS | ADDRESS REDACTED | | | BTC 0.022414779040976<br>CEL 527.915541308113 | BTC 0.01076123 | | |
| 3.1.502225 | SANDRA GOMES GUIMARÃES | ADDRESS REDACTED | | | BTC 0.050612795388639 2<br>CEL 1977.65975514379<br>ETH 0.31658166<br>SGB 1262.2413620825<br>XRP 16759.40005 1 | | | |
| 3.1.502226 | SANDRA GOMEZ | ADDRESS REDACTED | | | ADA 1473.94288474703<br>BTC 0.03919915480267476 | | | |
| 3.1.502227 | SANDRA GONÇALVES | ADDRESS REDACTED | | | BTC 0.00607488480045719 | | | |
| 3.1.502228 | SANDRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000557827546064B<br>USDC 0.78498339046736 | | | |
| 3.1.502229 | SANDRA GOSSELIN | ADDRESS REDACTED | | | BTC 0.00115452976926461<br>CEL 206.2520583233394<br>MATIC 1997.92322256099 | | | |
| 3.1.502230 | SANDRA GRACE STERNBERG | ADDRESS REDACTED | | | ADA 149.624264584331<br>ETC 10.063348627990 1<br>SOL 3.073799306632S7 | BTC 0.0012578616352201 2 | | |
| 3.1.502231 | SANDRA GREEN | ADDRESS REDACTED | | | BTC 0.001285043532 4609<br>USDC 0.73679157746037 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502232 | SANDRA GRIER | ADDRESS REDACTED | | | ADA 3.139900306701628 BTC 2.165013996899999E-08 CEL 444.27370432S321 COMP 7.98 DASH 25.885 PAXG 0.099980472171012S SNX 805.461105012536 TCAD 10 | | | |
| 3.1.502233 | SANDRA HAEFNER BIGNER | ADDRESS REDACTED | | | BTC 0.01288405273119A USDC 7132.0092S258089 | | BTC 0.0012938879933237 | |
| 3.1.502234 | SANDRA HALUMIC | ADDRESS REDACTED | | | ADA 0.00000061409560238 BTC 0.00000000976217917 CEL 0.04323006787817S | | | |
| 3.1.502235 | SANDRA HARDY | ADDRESS REDACTED | | | BTC 0.001491909078684A4 CEL 426.933892388S7 | | | |
| 3.1.502236 | SANDRA HEGGENESS | ADDRESS REDACTED | | | BTC 0.281148319701798 ETH 1.2503321079618 | BTC 0.00025029 | | |
| 3.1.502237 | SANDRA HELENA GONZAGA SANTOS | ADDRESS REDACTED | | | CEL 0.0010419309399482 | | | |
| 3.1.502238 | SANDRA HERNANDEZ GRANDA | ADDRESS REDACTED | | | BTC 0.000000024310605135 | | | |
| 3.1.502239 | SANDRA HILDEGARD LÖVEI | ADDRESS REDACTED | | | DOT 0.01883835998645S | | | |
| 3.1.502240 | SANDRA HNG | ADDRESS REDACTED | | | BTC 0.231159038062615 BTC 0.000798428693233488 LTC 3.05237558 | | | |
| 3.1.502241 | SANDRA HOF | ADDRESS REDACTED | | | BTC 0.000000090705761164 CEL 0.0236287188893887 | | | |
| 3.1.502242 | SANDRA HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0123700847941853 CEL 78.6136619792717 SGB 6329.995869195S8 USDC 28.3004363747489 XRP 18.0407010192010 | | | |
| 3.1.502243 | SANDRA HORSKÁ | ADDRESS REDACTED | | | BTC 0.0000342940293172Z | | | |
| 3.1.502244 | SANDRA HORSKÁ | ADDRESS REDACTED | | | BTC 0.00000171S472242788 MCDAI 0.0659673310109671 | | | |
| 3.1.502245 | SANDRA HULL | ADDRESS REDACTED | | | ETH 0.606714054605D9 MATIC 1572.543548B3756 | | | |
| 3.1.502246 | SANDRA I VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0011871238386391S USDC 4S28.97909S24762 | | | |
| 3.1.502247 | SANDRA INGRID BAILLY | ADDRESS REDACTED | | | BTC 0.0000000762376307A XRP 0.00875027109741278 | | | |
| 3.1.502248 | SANDRA IRIONDO FERNANDEZ | ADDRESS REDACTED | | | BSV 0.00001277073243376S CEL 0.00042506370543904S7 | | | |
| 3.1.502249 | SANDRA ISABEL DA SILVA COUTINHO CASTRO | ADDRESS REDACTED | | | BTC 0.00113136895324S41 CEL 20.79901S4324539 ETH 8.10436951910239 | | | |
| 3.1.502250 | SANDRA JACKSON | ADDRESS REDACTED | | | BTC 0.00124390239618847 MANA 312.301796207927 MATIC 117.673810650964 | | | |
| 3.1.502251 | SANDRA JACKSON | ADDRESS REDACTED | | | AVAX 0.029413019444D9 BTC 0.000006777406400087 CEL 865.883885630461 DOT 136.622324868819 MATIC 541.440920691961 SOL 16.235103853133 USDC 1.13165311340653 | AVAX 32.3136796160038 | | |
| 3.1.502252 | SANDRA JAMALI | ADDRESS REDACTED | | | BTC 0.0114965629953554 | | | |
| 3.1.502253 | SANDRA JANKO | ADDRESS REDACTED | | | BTC 0.0000000801647637771 CEL 0.163018590930181 USDC 0.0000005655668203551 | | | |
| 3.1.502254 | SANDRA JANSSON | ADDRESS REDACTED | | | ADA 18.3347402344245 BTC 0.00205647715624086 USDC 659.110963 | | | |
| 3.1.502255 | SANDRA JEAN KNUTH | ADDRESS REDACTED | | | BTC 1.3397898639S543 CEL 236.894982496884 ETH 126.91948140379 LINK 27.1504321139669 LTC 0.0192372488432061 MATIC 5647.15840541895 USDC 411.932233808062 | CEL 80.13585866296 | | |
| 3.1.502256 | SANDRA JOHNSON | ADDRESS REDACTED | | | BTC 0.000001632292634338 EOS 0.004791576631372D2 ETC 0.002768033578399 108 ETH 0.000054625005009108 TRX 0.000059232654929338 MATIC 0.16369234927521246 | EOS 0.0000451860043707D2 | | |
| 3.1.502257 | SANDRA JONES | ADDRESS REDACTED | | | BTC 0.000475314086228064 CEL 1.135748949793 75 | | | |
| 3.1.502258 | SANDRA JORDAN | ADDRESS REDACTED | | | BTC 0.289103762494998 | | | |
| 3.1.502259 | SANDRA JOSEPHINA JANSSEN GROESBEEK | ADDRESS REDACTED | | | BTC 0.00069701797384519 CEL 183.730129312178 | | | |
| 3.1.502260 | SANDRA K ANDERSON | ADDRESS REDACTED | | | XLM 499.900500189747 | | | |
| 3.1.502261 | SANDRA KACZALSKA | ADDRESS REDACTED | | | BTC 0.002611385289560S6 CEL 0.0472273630018376 | | | |
| 3.1.502262 | SANDRA KARL | ADDRESS REDACTED | | | BTC 0.00643501230808761 | | | |
| 3.1.502263 | SANDRA KECECI | ADDRESS REDACTED | | | ADA 5.50104589547545 BTC 0.045593989928 CEL 734.934721901155 DOT 74.6427337932389 ETH 0.003353893748981S USDT ERC20 1.03273567317846 | | | |
| 3.1.502264 | SANDRA KELL | ADDRESS REDACTED | | | ADA 6855.81721698334 ETH 7.58609671248174 USDC 13429.1746209637 | | | |
| 3.1.502265 | SANDRA KERT | ADDRESS REDACTED | | | AAVE 1.04768969844387 ADA 0.066007017621014B BTC 0.07035476920859S ETH 0.00276911889508S MATIC 0.25437879341359B USDC 0.292229595233917 | BTC 0.00048030716074714A | | |
| 3.1.502266 | SANDRA KIM | ADDRESS REDACTED | | | AVAX 7.210929733379B BTC 0.0526973081338827 DOT 23.931299648540S ETH 1.406901834403D6 LUNC 5.3388746173909 MATIC 313.711865056162 SOL 0.988143698876485 USDC 0.696758091941037 USDT ERC20 0.30113326264665A | BTC 0.0078125 USDT ERC20 10.000000376755A | | |
| 3.1.502267 | SANDRA KNIGHT | ADDRESS REDACTED | | | BTC 0.001086377969641 USDC 6.03398509029665 XLM 47.54100945360B | | | |
| 3.1.502268 | SANDRA KÖNIG | ADDRESS REDACTED | | | BTC 0.0196074468903612 CEL 1758.66053340061 USDC 56228.063080409 | | | |
| 3.1.502269 | SANDRA KOOIMANS | ADDRESS REDACTED | | | ADA 0.23656172281B947 BNB 2.474493256709446 BTC 0.00115901678301951 CEL 0.903661370709559 | | | |
| 3.1.502270 | SANDRA KROON | ADDRESS REDACTED | | | BTC 0.00125629670949A41 ETH 0.192451765633007 LINK 18.4864996373417 | | | |
| 3.1.502271 | SANDRA KRSTIC | ADDRESS REDACTED | | | BTC 0.0000000899305690D5 BUSD 0.5137759017941 | | | |
| 3.1.502272 | SANDRA KUBINOVÁ | ADDRESS REDACTED | | | CEL 0.011605914505998 | | | |
| 3.1.502273 | SANDRA KUČEROVÁ | ADDRESS REDACTED | | | BTC 0.000002758917500368 CEL 0.01521782635353B2 MCDAI 0.10313193337898 | | | |
| 3.1.502274 | SANDRA L RINCON-CASTRO | ADDRESS REDACTED | | | AVAX 16.4961725397753 SOL 5.110046674257Z5 | | | |
| 3.1.502275 | SANDRA LAGUERRE | ADDRESS REDACTED | | | BTC 0.0000004777030519S1 ETH 0.000253278804139343 | | | |
| 3.1.502276 | SANDRA LAKOVICH | ADDRESS REDACTED | | | BTC 0.000108734267064416 ETH 0.000351521195829Z1 | | | |
| 3.1.502277 | SANDRA LANDIM DOS SANTOS | ADDRESS REDACTED | | | CEL 0.032193800452266S | | | |
| 3.1.502278 | SANDRA LAPLANTE | ADDRESS REDACTED | | | BTC 0.1703128084055 75 ETH 0.607751427113546 MCDAI 31.810053822403 USDC 13.76567547517 16 | | | |
| 3.1.502279 | SANDRA LARSEN | ADDRESS REDACTED | | | BTC 0.0083104311283899 1 | | | |
| 3.1.502280 | SANDRA LASICH | ADDRESS REDACTED | | | BTC 0.00109133747517608 ETH 0.0232636784356B21 USDT ERC20 322.439542319178 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502281 | SANDRA LAUB | ADDRESS REDACTED | | | ETH 0.00163140986516714 | | | |
| 3.1.502282 | SANDRA LAUE | ADDRESS REDACTED | | | BTC 0.00064478366075802 | | | |
| | | | | | XRP 1062.59257 | | | |
| 3.1.502283 | SANDRA LEARNARD | ADDRESS REDACTED | | | BTC 0.00466300343580658 | | | |
| | | | | | ETH 0.372755056489392 | | | |
| 3.1.502284 | SANDRA LEE TRIO | ADDRESS REDACTED | | | BTC 0.0357388864324285 | | | |
| | | | | | ETH 6.92185634352052 | | | |
| | | | | | USDC 2.24179190764217 | | | |
| 3.1.502285 | SANDRA LEE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00163733539550083 | | | |
| 3.1.502286 | SANDRA LEER | ADDRESS REDACTED | | | ADA 0.703137479175906 | | | |
| | | | | | AVAX 19.41332484833 | | | |
| | | | | | BTC 0.00000004775274008 | | | |
| | | | | | CEL 3572.11150025706 | | | |
| | | | | | DOT 437.52848326 | | | |
| | | | | | ETH 0.331973079648374 | | | |
| | | | | | LINK 63.432 | | | |
| | | | | | LUNC 140.17122164019 7 | | | |
| | | | | | MANA 1215.64373251 | | | |
| | | | | | MATIC 11573.18111529 | | | |
| | | | | | SOL 50.6589289020827 | | | |
| | | | | | SUSHI 0.13301369857219 | | | |
| | | | | | USDC 142.792501133943 | | | |
| 3.1.502287 | SANDRA LEWALD | ADDRESS REDACTED | | | BTC 0.1302429957454 5 | | | |
| 3.1.502288 | SANDRA LIEPINA | ADDRESS REDACTED | | | ADA 0.222231830284713 | | | |
| | | | | | BNB 0.00209566311324916 | | | |
| | | | | | BTC 0.00000046629599507 | | | |
| | | | | | XRP 0.142123434576298 | | | |
| 3.1.502289 | SANDRA LINDEQUE | ADDRESS REDACTED | | | BTC 0.00000002833786061 | | | |
| | | | | | CEL 0.0415532207044 65 | | | |
| 3.1.502290 | SANDRA LINDSAY | ADDRESS REDACTED | | | BTC 0.0491782752543181 | | | |
| 3.1.502291 | SANDRA LIZARRAGA | ADDRESS REDACTED | | | ETH 3.3422270392635 5 | | | |
| 3.1.502292 | SANDRA LOMAS | ADDRESS REDACTED | | | BTC 0.00000034159209397 | | | |
| | | | | | ETH 0.000153047391994783 | | | |
| 3.1.502293 | SANDRA LONGO | ADDRESS REDACTED | | | ETH 0.995016604719018 | | | |
| | | | | | USDC 11545.1095300541 | | | |
| 3.1.502294 | SANDRA LOPEZ | ADDRESS REDACTED | | | ADA 247.480341710083 | | | |
| | | | | | BTC 0.0665548668566624 | | | |
| | | | | | CEL 23.4625030243084 | | | |
| | | | | | ETH 0.355 | | | |
| 3.1.502295 | SANDRA LOPEZ | ADDRESS REDACTED | | | BTC 0.00084559527845389 | | | |
| | | | | | MATIC 4340.37784291244 | | | |
| 3.1.502296 | SANDRA LOPEZ | ADDRESS REDACTED | | | BTC 0.0130600832667281 | | | |
| | | | | | USDC 27295.8745110755 | | | |
| 3.1.502297 | SANDRA LORENA LEDESMA | ADDRESS REDACTED | | | BTC 0.00065508345665778 | | | |
| | | | | | CEL 1.08849504254 2 | | | |
| | | | | | USDC 10.4011066913255 | | | |
| 3.1.502298 | SANDRA LORENA OYOLA | ADDRESS REDACTED | | | BTC 0.00000023352898430 1 | | | |
| | | | | | MCDAI 0.0169680245606492 | | | |
| 3.1.502299 | SANDRA LORENA QUINTANA | ADDRESS REDACTED | | | BTC 0.000000006927009617 | | | |
| | | | | | ETH 0.000249010529551 1 | | | |
| | | | | | BTC 0.00000090540701717 5 | | | |
| | | | | | CEL 2.18548800930108 | | | |
| | | | | | USDC 0.051 | | | |
| 3.1.502300 | SANDRA LORENZINI | ADDRESS REDACTED | | | CEL 0.84762540846656 5 | | | |
| | | | | | ETH 0.000147310656316 39 | | | |
| | | | | | USDT ERC20 0.000000754061323 314 | | | |
| | | | | | XLM 236.215125882785 | | | |
| 3.1.502301 | SANDRA LOTZ | ADDRESS REDACTED | | | BTC 0.011718256352623 | | | |
| | | | | | ETH 0.117185123376089 | | | |
| | | | | | LINK 11.7244006083906 | | | |
| 3.1.502302 | SANDRA LOURENÇO | ADDRESS REDACTED | | | BTC 0.00627052428995549 | | | |
| | | | | | CEL 12.73047316189312 | | | |
| | | | | | USDT ERC20 0.3278828305 1 | | | |
| 3.1.502303 | SANDRA LUCIA VALLEJO SANCHEZ | ADDRESS REDACTED | | | CEL 0.00500783134608 79 | | | |
| | | | | | MATIC 1.16170217439619 | | | |
| | | | | | XRP 0.9930032666032 5 | | | |
| 3.1.502304 | SANDRA LUNA | ADDRESS REDACTED | | | ADA 0.137248294763643 | | | |
| | | | | | BTC 0.0000000088249786 23 | | | |
| | | | | | CEL 0.0004203040427247 42 | | | |
| 3.1.502305 | SANDRA MACHADO | ADDRESS REDACTED | | | USDC 0.00207295437573858 | | | |
| 3.1.502306 | SANDRA MACKENZIE | ADDRESS REDACTED | | | BTC 0.00929067245389167 | | | |
| | | | | | CEL 6.26410550192279 | | | |
| 3.1.502307 | SANDRA MACKEY | ADDRESS REDACTED | | | ADA 0.136957724458603 | | | |
| | | | | | BTC 0.00000011802771378 2 | | | |
| | | | | | ETH 0.00000683820991604 | | | |
| 3.1.502308 | SANDRA MADZIVIRE | ADDRESS REDACTED | | | BTC 0.03456108 | | | |
| | | | | | CEL 409.45724258403 7 | | | |
| | | | | | ETH 3.2227601 | | | |
| 3.1.502309 | SANDRA MALPIEDI | ADDRESS REDACTED | | | BTC 0.0000004592238442 37 | | | |
| | | | | | USDT ERC20 1.18042847437392 | | | |
| 3.1.502310 | SANDRA MALPIEDI | ADDRESS REDACTED | | | BTC 0.00000023358350464 | | | |
| 3.1.502311 | SANDRA MANGWENDE | ADDRESS REDACTED | | | CEL 0.12163041974289 | | | |
| 3.1.502312 | SANDRA MANIQUIS | ADDRESS REDACTED | | | BTC 0.00084038635600809 | | | |
| | | | | | CEL 220.129476028992 | | | |
| 3.1.502312 | SANDRA MANIQUIS | ADDRESS REDACTED | | | MATIC 2.17472512734516 | | | |
| | | | | | MCDAI 31.8029156639282 | | | |
| 3.1.502313 | SANDRA MARCUS-TINKER | ADDRESS REDACTED | | | BTC 0.06753934615061 57 | | | |
| | | | | | CEL 127.771216497207 | | | |
| | | | | | ETH 1.05965683880611 | | | |
| | | | | | MATIC 100.327657529 09 | | | |
| | | | | | SNX 12.4047407692 | | | |
| | | | | | UNI 7.01330947923548 | | | |
| 3.1.502314 | SANDRA MARIA APOLONIO | ADDRESS REDACTED | | | BTC 0.00089005532624492 5 | | | |
| | | | | | PAXG 0.354703516182806 | | | |
| 3.1.502315 | SANDRA MARISA CARVALHO BARBOSA | ADDRESS REDACTED | | | ADA 768.9 | | | |
| | | | | | CEL 2.8136913183562 8 | | | |
| 3.1.502316 | SANDRA MARISOL HEIM | ADDRESS REDACTED | | | BTC 0.00000009338894347 | | | |
| | | | | | CEL 0.0871103205402076 | | | |
| 3.1.502317 | SANDRA MARKOVIC | ADDRESS REDACTED | | | CEL 19.429703363688 8 | | | |
| | | | | | ETH 0.01825913 | | | |
| | | | | | LTC 0.12926177 | | | |
| 3.1.502318 | SANDRA MARQUES | ADDRESS REDACTED | | | ADA 0.316450841320694 | | | |
| | | | | | BTC 0.0000007662248820 64 | | | |
| 3.1.502319 | SANDRA MARTÍNEZ RUBIANO | ADDRESS REDACTED | | | BTC 0.00690088631329484 | | | |
| | | | | | ETH 0.491486558475798 | | | |
| | | | | | MCDAI 31.859165193604 7 | | | |
| 3.1.502320 | SANDRA MARY RUIZ | ADDRESS REDACTED | | | USDC 10.178624013546 3 | | | |
| 3.1.502321 | SANDRA MASIH | ADDRESS REDACTED | | | AAVE 0.092021288246650 1 | | | |
| | | | | | BAT 7.32545354430234 | | | |
| | | | | | BTC 0.00446667538870547 7 | | | |
| | | | | | COMP 0.0620603186739559 | | | |
| | | | | | ETH 0.00330960856619649 | | | |
| | | | | | LINK 0.331787847124177 | | | |
| | | | | | OMG 0.626832092124875 | | | |
| | | | | | SNX 16.0758994491735 | | | |
| | | | | | UMA 0.970511293886153 | | | |
| | | | | | USDC 428.27221170085 | | | |
| | | | | | XLM 224.633656127582 | | | |
| | | | | | XRP 34.9885349405015 | | | |
| | | | | | ZEC 0.0553282892556023 | | | |
| | | | | | ZRX 10.20660621987 | | | |
| 3.1.502322 | SANDRA MASTRANDREA | ADDRESS REDACTED | | | BTC 0.00000008181266020 51 | | | |
| | | | | | LTC 0.0011394793285755 4 | | | |
| 3.1.502323 | SANDRA MAYORGA | ADDRESS REDACTED | | | LTC 0.0011999411388197 | | | |
| 3.1.502324 | SANDRA MCCARTHY-MEEKS | ADDRESS REDACTED | | | BTC 0.42864221088756 4 | ETH 52.354616238057 6 | | |
| | | | | | ETH 0.0417017885913095 | SOL 804.365018005802 | | |
| | | | | | SOL 0.913889063250 26 | | | |
| 3.1.502325 | SANDRA MCCONVILLE | ADDRESS REDACTED | | | ADA 84.7181583265431 | | | |
| | | | | | BTC 0.00469330694320338 | | | |
| | | | | | ETH 0.0544089249109173 | | | |
| | | | | | MATIC 137.052234126742 | | | |
| | | | | | USDC 0.462599121696071 | | | |
| 3.1.502326 | SANDRA MCRAE | ADDRESS REDACTED | | | AAVE 11.4030463962892 | | | |
| | | | | | AVAX 28.4541071479 23 | | | |
| | | | | | BTC 0.0292934260947846 | | | |
| | | | | | CEL 1.85875975885056 | | | |
| | | | | | DOT 0.363767975016532 | | | |
| | | | | | ETH 1.93087236072 28 | | | |
| | | | | | LTC 0.000979148971205334 | | | |
| | | | | | LUNC 14.8885020413588 | | | |
| | | | | | MATIC 3.73296706573029 | | | |
| | | | | | TAUD 81208.6766906584 | | | |
| | | | | | UNI 167.006444466715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502327 | SANDRA MEDINA | ADDRESS REDACTED | | | BTC 0.1435202034251172 ETH 5.8608412195149 XRP 4045.935159 | | | |
| 3.1.502328 | SANDRA MEHLAL | ADDRESS REDACTED | | | BTC 0.0000150799675544428 | | | |
| 3.1.502329 | SANDRA MEJIA CARDONA | ADDRESS REDACTED | | | ETH 0.0311167406624877 | | | |
| 3.1.502330 | SANDRA MESSER | ADDRESS REDACTED | | | BTC 0.0102487394924697 USDC 423.729305254071 | | | |
| 3.1.502331 | SANDRA MIZZANOTTE | ADDRESS REDACTED | | | CEL 1.1403041056080B SGB 6914.46175795374 XRP 45230.185922295 | | | |
| 3.1.502332 | SANDRA MILENA DÍAZ LADINO | ADDRESS REDACTED | | | BTC 0.0000000654420744 CEL 0.5201491401760 2 | | | |
| 3.1.502333 | SANDRA MILENA PASCUAS CUBILLOS | ADDRESS REDACTED | | | BTC 0.000109294832407678 | | | |
| 3.1.502334 | SANDRA MILENA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000036103692879 | | | |
| 3.1.502335 | SANDRA MILER | ADDRESS REDACTED | | | CEL 7.45349450775838 DOT 33.46380174105 | | | |
| 3.1.502336 | SANDRA MILLA | ADDRESS REDACTED | | | BTC 0.0000114646533803B7 CEL 0.52836467041781 ETH 0.000004926937963796 USDC 0.79 | | | |
| 3.1.502337 | SANDRA MIRELLA CHICEYA | ADDRESS REDACTED | | | BNB 0.00169970281040674 BTC 0.0000002984619766847 USDT ERC20 0.201004257197888 | | | |
| 3.1.502338 | SANDRA MITCHELL | ADDRESS REDACTED | | | BTC 0.000024319621778805 CEL 1.0790758513856 | | | |
| 3.1.502339 | SANDRA MONTENEGRO | ADDRESS REDACTED | | | BNB 0.0005086573674849 BTC 0.00000713215431539 USDC 0.204708643984108 | | | |
| 3.1.502340 | SANDRA MONTOYA | ADDRESS REDACTED | | | BTC 0.0504804019411134 CEL 0.6508119568130513 | | | |
| 3.1.502341 | SANDRA MOORE | ADDRESS REDACTED | | | SNX 0.0723452979746443 XLM 1076.509721256S | | | |
| 3.1.502342 | SANDRA MOOREHEAD | ADDRESS REDACTED | | | ETH 15.1596963613862 MATIC 227.974356423086 | | | |
| 3.1.502343 | SANDRA MOORMAN | ADDRESS REDACTED | | | USDC 619.068651802247 | | | |
| 3.1.502344 | SANDRA MORAN | ADDRESS REDACTED | | | BTC 0.00181682596793098 CEL 5.442273021055544 | | | |
| 3.1.502345 | SANDRA MOUNTAIN | ADDRESS REDACTED | | | BTC 0.0023419954533821 CEL 446.884840143401 ETH 0.316736414009762 LTC 1.02 UNI 11.91758749B274 | | | |
| 3.1.502346 | SANDRA MOURA | ADDRESS REDACTED | | | ADA 0.1228967247292I2 BNB 1.94935641448099R-06 BTC 0.0000017345228413T3 USDT ERC20 0.345867269342508 | | | |
| 3.1.502347 | SANDRA MOZ | ADDRESS REDACTED | | | BTC 0.0000007343349702I7 | | | |
| 3.1.502348 | SANDRA MULLER | ADDRESS REDACTED | | | BTC 0.0016487724118838 CEL 175.40985229209I DOT 2.49238778016901 ETH 0.616225297B5486 | | | |
| 3.1.502349 | SANDRA MUÑOZ D | ADDRESS REDACTED | | | CEL 70.29789205404438 | | | |
| 3.1.502350 | SANDRA MURTA | ADDRESS REDACTED | | | BTC 0.000006221818309189 MCOM 1.54817816319I7 | | | |
| 3.1.502351 | SANDRA NAGEL | ADDRESS REDACTED | | | BTC 0.00461324123450703 | | | |
| 3.1.502352 | SANDRA NIEDERL | ADDRESS REDACTED | | | BTC 0.0000014308245961I62 | | | |
| 3.1.502353 | SANDRA NOEMI CRUCEÑO | ADDRESS REDACTED | | | BTC 0.0000003477196441I3 USDT ERC20 0.00164476630036729 | | | |
| 3.1.502354 | SANDRA NOEMÍ IBARRA GARCIA | ADDRESS REDACTED | | | BTC 0.0000015674432540D9 MCOM 0.784987358535621 | | | |
| 3.1.502355 | SANDRA NOEMI MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.046936425540849B | | | |
| 3.1.502356 | SANDRA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.0000000524273441S8 CEL 0.0336847030256711 ETH 0.000013096468986647 | | | |
| 3.1.502357 | SANDRA NOREEN GARCIA | ADDRESS REDACTED | | | BTC 0.0000024165516493444 | | | |
| 3.1.502358 | SANDRA NWOGU | ADDRESS REDACTED | | | BTC 0.00120496751515235 ETH 5.62811820639029 | | | |
| 3.1.502359 | SANDRA O'KELLEY | ADDRESS REDACTED | | | ADA 572.9519787B2928 BTC 0.0961129653812221 ETH 1.29132570192187 LINK 32.800405125635 MATIC 163.672220132876 | | | |
| 3.1.502360 | SANDRA ODDO | ADDRESS REDACTED | | | ADA 1129.35772175S7 BTC 0.000904565967686139 CEL 3.3631705129081.6 LTC 7.53247580190304 XRP 2137.13130655284 | | | |
| 3.1.502361 | SANDRA OLGUIN | ADDRESS REDACTED | | | BTC 0.07670790434695D3 ETH 0.3075416284025.69 MATIC 228.879320067267 USDC 1122.07413388359 | | | |
| 3.1.502362 | SANDRA OLSON | ADDRESS REDACTED | | | CEL 0.0755872051967578 MATIC 51.6784040485118 USDC 42.5457793854075 | | | |
| 3.1.502363 | SANDRA ORMONDE | ADDRESS REDACTED | | | BTC 0.000002238115116538 CEL 0.0158319196612351 | | | |
| 3.1.502364 | SANDRA OTTIGER | ADDRESS REDACTED | | | ADA 173.765914021179 AVAX 7.34007211158217 BNB 1.3926806781372A BTC 0.00220180089475S GEL 22.9268091565214 ETH 0.20882443679535I LUNC 5.5 USDC 500 | | | |
| 3.1.502365 | SANDRA PACHON | ADDRESS REDACTED | | | CEL 1.823098051692-1 ETH 0.0000588125190B7497 MCOM 40 | | | |
| 3.1.502366 | SANDRA PAKULLA | ADDRESS REDACTED | | | BTC 0.000713046715014248 | | | |
| 3.1.502367 | SANDRA PALENGA | ADDRESS REDACTED | | | BTC 0.0000059754638723 | | | |
| 3.1.502368 | SANDRA PANDURO | ADDRESS REDACTED | | | BTC 0.0000005739552190S USDC 1017.040023400-1 | BTC 0.000596121231S1973 GUSD 0.00157011140463346 MANA 1471.01176728338 MATIC 1005.86142989638 | | |
| | | | | | CEL 383.9819126326T7 GUSD 0.54554740534706 LUNC 7.9575362366D674 MANA 0.0558301367955S5 MATIC 1.07684102503781 USDC 0.625956226565142 | | | |
| 3.1.502369 | SANDRA PARSONS | ADDRESS REDACTED | | | BTC 0.085503943923654 CEL 72.4529303459339 | | | |
| 3.1.502370 | SANDRA PARVICKAITE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.502371 | SANDRA PARZYSZ | ADDRESS REDACTED | | | ETH 0.0558392 CEL 202.405548459328 DOT 9.9 ETH 1.9684929499965J MCOM 40 | | | |
| 3.1.502372 | SANDRA PASCUAL GUARDADO | ADDRESS REDACTED | | | ADA 0.152201620987847 BTC 0.0000000086858430B25 CEL 0.3004442193286A ETH 0.00032152343194B635 | | | |
| 3.1.502373 | SANDRA PATRICIA PERDOMO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000152899386B769 | | | |
| 3.1.502374 | SANDRA PELUCCI | ADDRESS REDACTED | | | ADA 504.878665953753 BTC 0.0011890746115893 MATIC 3165.42868636774 | | | |
| 3.1.502375 | SANDRA PERDOMO | ADDRESS REDACTED | | | BTC 0.000076457862142479 CEL 0.00264218573607244 | | | |
| 3.1.502376 | SANDRA PÉREZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.0320526751636546 | | | |
| 3.1.502377 | SANDRA PERNER | ADDRESS REDACTED | | | BTC 0.000118751884234131 | | | |
| 3.1.502378 | SANDRA PESOA | ADDRESS REDACTED | | | BTC 0.011538986660736 | | | |
| 3.1.502379 | SANDRA PETERS | ADDRESS REDACTED | | | BCH 0.00040532470615154 BTC 0.00359123494276338 DASH 0.0013328514348B901 ETH 0.443747402714051 MATIC 4556.23324290092 SNX 60.0147870064 UNI 83.5428437186159 | DASH 0.00000000676976280I | | |
| 3.1.502380 | SANDRA PETERS | ADDRESS REDACTED | | | BTC 0.0568885270800703 | | | |
| 3.1.502381 | SANDRA PETRYKOWSKI | ADDRESS REDACTED | | | BTC 0.073957978187886S DOT 1.67339729691987 | | | |
| 3.1.502382 | SANDRA PIAZZOLLA | ADDRESS REDACTED | | | BTC 0.0007059487542112B6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502383 | SANDRA PIERRE | ADDRESS REDACTED | | | BCH 0.051758812394402 BNT 0.132106196326728 BTC 1.03567306598841 ETH 0.125362652522291 MCDAI 42.639153910248 OMG 0.0031418685796102 SNX 27.2161002244122 XLM 297.847097169648 ZEC 2.02037974054904 | | | |
| 3.1.502384 | SANDRA PINEAU | ADDRESS REDACTED | | | BTC 0.001321164475781931 CEL 17.4926488044878 ZEC 0.00000000210014121 | | | |
| 3.1.502385 | SANDRA PINZON | ADDRESS REDACTED | | | BTC 0.001016488098345 ETH 1.03951560603294 | | | |
| 3.1.502386 | SANDRA PODGAJNA | ADDRESS REDACTED | | | BTC 0.00367087236902111 BUSD 1.01691510360207 USDC 2687.25235215562 | | | |
| 3.1.502387 | SANDRA POHORSKI | ADDRESS REDACTED | | | MATIC 0.00045767732516025 | | | |
| 3.1.502388 | SANDRA POLOWNIAK | ADDRESS REDACTED | | | BUSD 0.348656702465124 CEL 0.248381898733177 | | | |
| 3.1.502389 | SANDRA POMELLI | ADDRESS REDACTED | | | MCDAI 0.0679864256618515 ETH 0.000000911899186017 | | | |
| 3.1.502390 | SANDRA POST | ADDRESS REDACTED | | | USDT ERC20 0.092334261062621 BTC 0.06150819174294088 | | | |
| 3.1.502391 | SANDRA PRODANOVIĆ EX DUDAS | ADDRESS REDACTED | | | BTC 0.00115693840808923 CEL 7.59526848016723 | | | |
| 3.1.502392 | SANDRA PRŠIĆ | ADDRESS REDACTED | | | DOT 14.4 BTC 0.00000000635381636 ETH 0.00009092755006074 | | | |
| 3.1.502393 | SANDRA PRZEBIEGLEC | ADDRESS REDACTED | | | BTC 0.001253110057812644 USDC 1042.37956799403 | | | |
| 3.1.502394 | SANDRA PSYK | ADDRESS REDACTED | | | BTC 0.000000041592715809 | | | |
| 3.1.502395 | SANDRA PURA | ADDRESS REDACTED | | | BTC 0.00000085434442306 USDT ERC20 0.787974531263133 | | | |
| 3.1.502396 | SANDRA RAMOS | ADDRESS REDACTED | | | BTC 0.000000142522576111 | | | |
| 3.1.502397 | SANDRA RAMPA | ADDRESS REDACTED | | | USDC 0.0872558870815533 | | | |
| 3.1.502398 | SANDRA RAYEN | ADDRESS REDACTED | | | CEL 237.72444281304S USDT ERC20 69701.0661281760T | | | |
| 3.1.502399 | SANDRA REED | ADDRESS REDACTED | | | BTC 0.410055998326117 ETH 2.05154370051585 | | | |
| 3.1.502400 | SANDRA REED | ADDRESS REDACTED | | | BTC 0.0326823865509662 DOT 6.98720599893842 ETH 0.080040162827027B | | | |
| 3.1.502401 | SANDRA REGINA RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000423108500452 USDT ERC20 0.745801686233324 | | | |
| 3.1.502402 | SANDRA REIBENSPIES | ADDRESS REDACTED | | | BTC 0.00000152730274741 | | | |
| 3.1.502403 | SANDRA REVELLE | ADDRESS REDACTED | | | AVAX 0.230787192495648 BTC 0.09731056236277272 SNX 20.784005419468T | | | |
| 3.1.502404 | SANDRA RIESTHUIS | ADDRESS REDACTED | | | BCH 0.9998T922 BSV 1.00062232 BTC 0.000118830991987842 CEL 2.62108645840735 ETH 0.0021970072739411B | | | |
| 3.1.502405 | SANDRA RILEY | ADDRESS REDACTED | | | BAT 22.9484117081228 USDC 1044.09086081257 | | | |
| 3.1.502406 | SANDRA RIM BELAID | ADDRESS REDACTED | | | CEL 0.044141878766622S ETH 0.00146827583168763 | | | |
| 3.1.502407 | SANDRA ROACH | ADDRESS REDACTED | | | BTC 0.2589378984011193 | | | |
| 3.1.502408 | SANDRA ROBLES | ADDRESS REDACTED | | | BTC 0.00287315400233593 ETH 20.110904158601 ETH 0.04299 LINK 2.20113 USDC 90.7372 USDT ERC20 237.312107 | | | |
| 3.1.502409 | SANDRA ROCCO | ADDRESS REDACTED | | | BTC 0.368759273170781 USDC 36260.8776455811 | | | |
| 3.1.502410 | SANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00115673443079158 USDC 0.518370159166029 | | | |
| 3.1.502411 | SANDRA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0508495709879389 BTC 0.032306745092910T DOT 0.02071474778232316 ETH 0.00000073677701466 MATIC 0.56616957547T2 | | | |
| 3.1.502412 | SANDRA RODRIGUEZ RUDON | ADDRESS REDACTED | | | ADA 0.0000015329704237B6 BTC 0.00001532397042786 CEL 1.90338561401656 MCDAI 0.486583698777443 USDT ERC20 0.86 | | | |
| 3.1.502413 | SANDRA ROGALL | ADDRESS REDACTED | | | BTC 0.00263555401872T9 | | | |
| 3.1.502414 | SANDRA ROJAS | ADDRESS REDACTED | | | BTC 0.000000904895268468 | | | |
| 3.1.502415 | SANDRA ROJAS | ADDRESS REDACTED | | | ETH 0.0000000285301801082 | | | |
| 3.1.502416 | SANDRA ROLAND | ADDRESS REDACTED | | | ETH 0.00007448565693794 CEL 6.44172926327961 USDC 200 | | | |
| 3.1.502417 | SANDRA ROLLAN | ADDRESS REDACTED | | | ADA 0.1216045612T5706 BTC 0.00000062547955327B CEL 0.045157416583777T MCDAI 0.211003055873067 USDT ERC20 0.186857915306709 | | | |
| 3.1.502418 | SANDRA ROSALES GALLEGOS | ADDRESS REDACTED | | | BTC 0.002647500615244041 CEL 119.779380767754 KNC 331.451715282609 MATIC 15803.565341561S UNI 199.07 USDC 4469.60861750621 | | | |
| 3.1.502419 | SANDRA ROSENBERG GRANA | ADDRESS REDACTED | | | BTC 0.00806550194246297 | | | |
| 3.1.502420 | SANDRA ROSI | ADDRESS REDACTED | | | ADA 239 BTC 0.00211754992878464 CEL 14.4785183610013 USDC 280 | | | |
| 3.1.502421 | SANDRA SACRISTE | ADDRESS REDACTED | | | CEL 29.2619839693657 | | | |
| 3.1.502422 | SANDRA SALLUZZO | ADDRESS REDACTED | | | BTC 0.00186061633482079 | | | |
| 3.1.502423 | SANDRA SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000689617969681 ETH 0.01520884372270988 USDC 0.590431628437302 | | | |
| 3.1.502424 | SANDRA SANDOVAL | ADDRESS REDACTED | | | BTC 0.00110816654861012 ETH 0.00001744951183466 USDC 2.50062853197687 | | | |
| 3.1.502425 | SANDRA SANTOS | ADDRESS REDACTED | | | AVAX 10.0551210433533 BTC 0.000913522936190545 BTC 0.000000535556116553 USDT ERC20 1.356511183D1751 | | | |
| 3.1.502426 | SANDRA SANTOS | ADDRESS REDACTED | | | BTC 0.003861479867556695 | | | |
| 3.1.502427 | SANDRA SANTOS | ADDRESS REDACTED | | | ADA 0.067782538800589 BNB 0.000717622142076014 BTC 0.000607125022096742 USDC 0.227764328090478 | | | |
| 3.1.502428 | SANDRA SARTORI | ADDRESS REDACTED | | | BTC 0.01631178455896B5 | | | |
| 3.1.502429 | SANDRA SAVITO | ADDRESS REDACTED | | | USDC 1.43844115840027 | | | |
| 3.1.502430 | SANDRA SCANU | ADDRESS REDACTED | | | BTC 0.0000000139562718B8 USDT ERC20 0.350543668418654 | | | |
| 3.1.502431 | SANDRA SCHIRMER | ADDRESS REDACTED | | | BTC 0.021656484801999 SOL 4.8652273726221 XRP 1151.36358698244 ZRX 744.070356758083 | | | |
| 3.1.502432 | SANDRA SCHMIDT | ADDRESS REDACTED | | | ADA 494.83269035710B BTC 0.010832501628793B DOT 25.9855885826057 EOS 57.199408855026 MATIC 245.134900592391 USDC 2094.95398045764 | | | |
| 3.1.502433 | SANDRA SCHOLMAN | ADDRESS REDACTED | | | BAT 9.86212986023152 BCH 0.00150509 BTC 0.00052787 CEL 118.680167764626 LTC 0.01769497 MATIC 1710.30485342491 MCDAI 221.517098591089 USDC 445.02 | | | |
| 3.1.502434 | SANDRA SCHULTZ | ADDRESS REDACTED | | | ADA 1046.3201892877 BTC 0.000846397443094403 CEL 2.49277916646659 | | | |
| 3.1.502435 | SANDRA SCHWARZENBERG | ADDRESS REDACTED | | | BTC 0.000000477708369975 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502436 | SANDRA SEAH | ADDRESS REDACTED | | | BTC 0.000887108473671509<br>CEL 3.00219502208655<br>GUSD 5.53744436603295 | | | |
| 3.1.502437 | SANDRA SELBY | ADDRESS REDACTED | | | BTC 0.0000000016433539 | BTC 0.000000243541226158 | | |
| 3.1.502438 | SANDRA SEMAKA | ADDRESS REDACTED | | | BTC 0.00959967458642882 | | | |
| 3.1.502439 | SANDRA SENGEL | ADDRESS REDACTED | | | BTC 0.0133226644411504<br>GUSD 26240.7569721964 | | | |
| 3.1.502440 | SANDRA SERRANO | ADDRESS REDACTED | | | BTC 0.000817043571171773<br>CEL 10.7967789561781<br>ETH 0.0713557393197764<br>LTC 0.807113430821653 | | | |
| 3.1.502441 | SANDRA SHEERAN | ADDRESS REDACTED | | | CEL 8.00447027584229 | | | |
| 3.1.502442 | SANDRA SHRIVER | ADDRESS REDACTED | | | AAVE 11.4292462816184<br>BSV 7.67909809452349<br>BTC 2.50481023293<br>ETH 2.59848570064803<br>SNX 1773.38092517501<br>XLM 31.3038799420501 | | | |
| 3.1.502443 | SANDRA SIMMONS | ADDRESS REDACTED | | | BTC 0.00227459215497151<br>MANA 0.0624930438952189<br>USDC 52.6665236554504 | | | |
| 3.1.502444 | SANDRA SIMONE | ADDRESS REDACTED | | | BTC 0.000475962425129968<br>CEL 34.4728274099038<br>ETH 0.466021115395596 | | | |
| 3.1.502445 | SANDRA SIRIANNI | ADDRESS REDACTED | | | CEL 11.3649486007826<br>USDC 161.17 | | | |
| 3.1.502446 | SANDRA SMELA | ADDRESS REDACTED | | | ADA 0.106492233368777<br>BNB 0.000527625500900755<br>BTC 0.0000003157133230908<br>BUSD 0.0700837747300239<br>USDC 0.164386787377899 | | | |
| 3.1.502447 | SANDRA SMITH | ADDRESS REDACTED | | | BTC 0.000876279551122354<br>USDC 183.705811688291 | | USDC 396.641552452738 | |
| 3.1.502448 | SANDRA SMITH | ADDRESS REDACTED | | | BTC 0.0229179761414258<br>MATIC 329.132363369698 | | | |
| 3.1.502449 | SANDRA SMITH-MOORE | ADDRESS REDACTED | | | BTC 0.00121877188107492<br>ETH 0.0101950474270017 | | | |
| 3.1.502450 | SANDRA SOMA | ADDRESS REDACTED | | | ADA 49.9561692939801<br>BTC 0.00837333429087<br>DOT 3.12848487065518 | | | |
| 3.1.502451 | SANDRA SONCINI | ADDRESS REDACTED | | | BTC 0.00107123399500005<br>TUSD 44491.6988418833 | | | |
| 3.1.502452 | SANDRA SONIA SOLEDAD SALDANO | ADDRESS REDACTED | | | BTC 0.0000005664923680085<br>USDT ERC20 0.336571098361708 | | | |
| 3.1.502453 | SANDRA SPENCER | ADDRESS REDACTED | | | ADA 115.18<br>CEL 1.69720369362776 | | | |
| 3.1.502454 | SANDRA SPILLMAN | ADDRESS REDACTED | | | AAVE 2.87334422797977<br>ADA 209.056751127571<br>BNB 0.0388370182585711<br>BTC 0.0319718519497527<br>DOT 4.13167621947231<br>ETH 0.138329070756619<br>LINK 30.0140020229152<br>SNX 20.914704052864<br>USDT ERC20 240.316298697164 | | | |
| 3.1.502455 | SANDRA SRBIĆ | ADDRESS REDACTED | | | BTC 0.00111146051839714<br>XLM 0.169825181533845 | | | |
| 3.1.502456 | SANDRA SRUTE | ADDRESS REDACTED | | | ADA 0.431302764380098<br>BNB 0.000482057576871472<br>BTC 0.00033901043535342<br>USDC 0.41797302670054 | | | |
| 3.1.502457 | SANDRA STANIC | ADDRESS REDACTED | | | BTC 0.000032341752691509 | | | |
| 3.1.502458 | SANDRA STANYTE | ADDRESS REDACTED | | | BTC 0.000021157941309861 | | | |
| 3.1.502459 | SANDRA STEFANOVIC | ADDRESS REDACTED | | | BCH 0.000000000775790738<br>BTC 0.0000000048391191G<br>CEL 99.7311071718883<br>DOT 0.0590339419859296<br>ETH 1.04727528459571<br>LTC 0.00000406<br>MATIC 2.02784658963256<br>OMG 0.0000032<br>SGB 103.551388028161<br>XRP 0.00000314015440579 | | | |
| 3.1.502460 | SANDRA STRAKOVA | ADDRESS REDACTED | | | ADA 366.261052443773<br>BCH 0.253480727061427<br>BTC 0.0536497209406036<br>DOT 14.3720568016076<br>LTC 1.01952137995158<br>SOL 1.21786630844746 | | | |
| 3.1.502461 | SANDRA STRAUB | ADDRESS REDACTED | | | BTC 0.0977775281865588 | | | |
| 3.1.502462 | SANDRA SUBLETT | ADDRESS REDACTED | | | BTC 18.5465149154054<br>COMP 24.2489247255857<br>ETH 107.607303152608<br>GUSD 135.528567610279<br>LINK 495.017644888706<br>USDC 1516.91751536136 | | | |
| 3.1.502463 | SANDRA SUNDMACHER | ADDRESS REDACTED | | | BTC 0.0005111591484249006<br>BUSD 2232.82620568908 | | | |
| 3.1.502464 | SANDRA SUTTHERY | ADDRESS REDACTED | | | CEL 6.53849660360796<br>ETH 0.210013939229833 | | | |
| 3.1.502465 | SANDRA T MATHEWS | ADDRESS REDACTED | | | BTC 0.00303910329749025<br>CEL 3.34988191309083 | | | |
| 3.1.502466 | SANDRA TALENS JUAREZ | ADDRESS REDACTED | | | BTC 0.0279723980143427 | | | |
| 3.1.502467 | SANDRA TAMAYO ALONSO | ADDRESS REDACTED | | | BTC 0.0269952549178735 | | | |
| 3.1.502468 | SANDRA TAYLOR | ADDRESS REDACTED | | | BTC 0.00095341408392127 | | | |
| 3.1.502469 | SANDRA TEGTMEIER | ADDRESS REDACTED | | | ETH 0.0004161180477965G6<br>BTC 0.0000000411265501Z | | | |
| 3.1.502470 | SANDRA THERESE BYSTROEM | ADDRESS REDACTED | | | ADA 3.73767066616<br>BTC 0.000693883748255G8<br>ETH 0.064015307190835G9<br>SOL 0.108083327217684 | | | |
| 3.1.502471 | SANDRA TITRE | ADDRESS REDACTED | | | AVAX 4.20172038074463<br>BTC 0.0376331776823563<br>DOT 12.4982954854777<br>LINK 10.3378501031152<br>SOL 4.9308675413873S<br>USDC 2039.27541402556 | | | |
| 3.1.502472 | SANDRA TOLLES | ADDRESS REDACTED | | | BTC 0.166097437580118<br>CEL 56.8421037779704 | | | |
| 3.1.502473 | SANDRA TORRES | ADDRESS REDACTED | | | ETH 1.98007210581181 | | | |
| 3.1.502474 | SANDRA TURNER | ADDRESS REDACTED | | | BTC 0.0000065426427695G5<br>MATIC 2.20186111658A4 | | | |
| 3.1.502475 | SANDRA UCHE AGBATULU | ADDRESS REDACTED | | | BTC 0.000629790894228963 | | | |
| 3.1.502476 | SANDRA UKOH | ADDRESS REDACTED | | | CEL 14.6617245270228<br>MATIC 263 | | | |
| 3.1.502477 | SANDRA VALENCIA | ADDRESS REDACTED | | | CEL 0.203919509243679 | | | |
| 3.1.502478 | SANDRA VALENCIA-MORLEY | ADDRESS REDACTED | | | BTC 0.804024630987962<br>MCDAI 31.7912967877343<br>USDC 266.764557062497 | | | |
| 3.1.502479 | SANDRA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00113061731619152<br>USDC 1025.70174073702 | | | |
| 3.1.502480 | SANDRA VAN BLOEM | ADDRESS REDACTED | | | BTC 0.00000006158518231 | BTC 0.0000000442921402 | | |
| 3.1.502481 | SANDRA VAN DEN HAM | ADDRESS REDACTED | | | BTC 0.0000000060491035725<br>CEL 43.6457820330291<br>DASH 2.40415777337147<br>ETH 0.482522408892452<br>USDT ERC20 312.494502252651 | | | |
| 3.1.502482 | SANDRA VAN DEN HAM | ADDRESS REDACTED | | | CEL 1.06468454525506 | | | |
| 3.1.502483 | SANDRA VAN DYKE | ADDRESS REDACTED | | | BTC 0.00115489178245083 | USDC 0.000000080244863704 | | |
| 3.1.502484 | SANDRA VAN LOOZENOORD | ADDRESS REDACTED | | | USDC 17.4983053320708 | | | |
| 3.1.502485 | SANDRA VAN WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.092899023706821G1<br>ADA 66.4564003756595<br>BTC 0.06645264581173373<br>CEL 51.3060777909891 | | | |
| 3.1.502486 | SANDRA VANDERMEULEN | ADDRESS REDACTED | | | BTC 0.00754278497988905<br>CEL 58.6819578828723<br>ETH 0.168642 | | | |
| 3.1.502487 | SANDRA VANDEWYNCKEL | ADDRESS REDACTED | | | BTC 0.00086136655888827<br>USDC 439.80796342448 | | | |
| 3.1.502488 | SANDRA VARGAS MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0170513426778I<br>CEL 278.703439619516<br>ETH 0.745<br>MATIC 1209 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502489 | SANDRA VILLARREAL | ADDRESS REDACTED | | | BTC 0.0000000044584956<br>CEL 0.5626847242004S3 | | | |
| 3.1.502490 | SANDRA VOKX | ADDRESS REDACTED | | | ADA 1116.51314487062<br>BTC 0.1917002885357G1<br>CEL 5.34133473361989<br>DOT 37.757112180792B<br>ETH 1.3547471864953Z | | | |
| 3.1.502491 | SANDRA VRANJESEVIC | ADDRESS REDACTED | | | BTC 0.00077806772589445<br>CEL 8.95587987137736<br>DOT 13.1031112155 | | | |
| 3.1.502492 | SANDRA WALKER | ADDRESS REDACTED | | | CEL 0.3402781497987S3<br>XRP 42.45 | | | |
| 3.1.502493 | SANDRA WEATHINGTON | ADDRESS REDACTED | | | BTC 0.00094476413911227<br>ETH 0.05775623442B3876 | ETH 0.00000008494686D652 | | |
| 3.1.502494 | SANDRA WEIDNER | ADDRESS REDACTED | | | BTC 0.0005400070S1079604 | | | |
| 3.1.502495 | SANDRA WENZEL | ADDRESS REDACTED | | | BTC 0.0294438621426249<br>GUSD 546.768458897847<br>USDC 94.713322151302 | | | |
| 3.1.502496 | SANDRA WHITEFEATHER | ADDRESS REDACTED | | | BTC 0.00056133361685407Z<br>CEL 874.391840B7101<br>ETH 2.035680513T7558<br>USDT ERC20 20937&.471603586 | USDT ERC20 100 | | |
| 3.1.502497 | SANDRA WIGHT | ADDRESS REDACTED | | | CEL 0.16212114362J399<br>MCDAI 31.82466558T5466 | | | |
| 3.1.502498 | SANDRA WILKINSON | ADDRESS REDACTED | | | BTC 0.00153490575544848<br>XRP 74.3314122027189 | | | |
| 3.1.502499 | SANDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00058369438T74099 | | | |
| 3.1.502500 | SANDRA WINKENS | ADDRESS REDACTED | | | CEL 0.16169652229T415 | | | |
| 3.1.502501 | SANDRA WIRBELEIT | ADDRESS REDACTED | | | BTC 0.0026333114882138S | | | |
| 3.1.502502 | SANDRA WONG | ADDRESS REDACTED | | | AVAX 9.47340695079075<br>BTC 0.7025.7557<br>CEL 1048.71.7062257<br>ETH 37.06586863 | | | |
| 3.1.502503 | SANDRA WONG | ADDRESS REDACTED | | | ADA 0.53474354390G523<br>BTC 0.00013866652557407S<br>DOT 0.593520696701293<br>LINK 0.30324905152691J<br>MATIC 2345.60493602444 | | | |
| 3.1.502504 | SANDRA WRIGHT | ADDRESS REDACTED | | | ADA 258.2531439444Z9<br>BTC 0.000958147190991388 | | | |
| 3.1.502505 | SANDRA YAMADA | ADDRESS REDACTED | | | BTC 0.476846519920201<br>ETH 15.314056371897B | | | |
| 3.1.502506 | SANDRA YEBOWAA OFOSU | ADDRESS REDACTED | | | ETH 0.00161712588014261 | | | |
| 3.1.502507 | SANDRA YOON | ADDRESS REDACTED | | | BTC 0.022005312197045<br>CEL 21.66164479856S<br>ETH 0.102642186018228 | | | |
| 3.1.502508 | SANDRA YOUNES | ADDRESS REDACTED | | | BTC 0.00000063741261181T<br>MATIC 1.56531383429366 | BTC 0.0000256096452809B3 | | |
| 3.1.502509 | SANDRA ZAMOR | ADDRESS REDACTED | | | USDC 0.00332787914915949 | | | |
| 3.1.502510 | SANDRA ZANIEWSKA | ADDRESS REDACTED | | | BTC 0.21516609147121J | | | |
| 3.1.502511 | SANDRA ZUGASTI | ADDRESS REDACTED | | | ETH 1.124451738955J46 | | | |
| 3.1.502512 | SANDRA ZUMEL VALLEDOR | ADDRESS REDACTED | | | BTC 12.27069354396590-05<br>BNB 1.5282251292J573 | | | |
| 3.1.502513 | SANDRE SINCLAIR-DAVIS | ADDRESS REDACTED | | | BTC 0.00526829560078557<br>CEL 8.447835427063<br>CEL 6.65520255139252<br>LINK 0.0318139133815664<br>XLM 0.0000008410337T423<br>XRP 0.000000708536361332 | | | |
| 3.1.502514 | SANDREXA GILCHRIST | ADDRESS REDACTED | | | USDC 0.02942330322401J46 | | | |
| 3.1.502515 | SANDRICA MARKOVIC | ADDRESS REDACTED | | | BTC 0.0021234828902767<br>USDT ERC20 762.421801888792 | | | |
| 3.1.502516 | SANDRICK JACQUES VIALLARD | ADDRESS REDACTED | | | CEL 16.514190711263J9 | | | |
| 3.1.502517 | SANDRINA CAREAGA | ADDRESS REDACTED | | | ETH 0.0170691J<br>CEL 0.0622095147174 | | | |
| 3.1.502518 | SANDRINA HAECK | ADDRESS REDACTED | | | BTC 0.00003513761917786B<br>CEL 94.8327849926705 | | | |
| 3.1.502519 | SANDRINA HALL | ADDRESS REDACTED | | | ETH 0.00780906519754779 | | | |
| 3.1.502520 | SANDRINA RAQUEL VICENTE CUNHA | ADDRESS REDACTED | | | USDC 0.0300511298768226 | | | |
| 3.1.502521 | SANDRINA RITO | ADDRESS REDACTED | | | BTC 0.0164625351980082<br>BTC 0.00000020567158199G<br>DASH 0.00036234993947847J<br>USDC 0.0932466915184999<br>XRP 0.00035114380501B968 | | | |
| 3.1.502522 | SANDRINA SEXERKA | ADDRESS REDACTED | | | ADA 0.0000000699248120J<br>BNB 0.00000000079874023G<br>BTC 0.0000000935066B344<br>CEL 0.0517513763053762<br>USDC 0.6333945571110S8<br>USDT ERC20 0.73198138049B811 | | | |
| 3.1.502523 | SANDRINA TAPIA | ADDRESS REDACTED | | | BTC 0.0000460756954255Z6<br>CEL 0.309377799498392 | | | |
| 3.1.502524 | SANDRINE ADELAIDE | ADDRESS REDACTED | | | AAVE 0.2640200719613945<br>BNB 0.0007153569227682S2<br>BTC 0.000064523263849251<br>BUSD 0.1820589461419S2<br>CEL 656.9699916604464<br>DASH 0.00024572911473T869<br>DOT 0.0047395148B32576<br>ETH 0.0007404769879622Z2<br>LTC 0.287971453001336<br>SNX 4.63443002758022<br>UMA 2.798442889714<br>USDC 0.000000069160564896<br>USDT ERC20 3.9643412615107J1<br>XRP 0.6303377425745B79 | | | |
| 3.1.502525 | SANDRINE AMSLER | ADDRESS REDACTED | | | BTC 0.00000261016911197B<br>CEL 5.7588608180637<br>ETH 0.2445859942507S<br>USDC 1.2766135865678S<br>USDT ERC20 0.100146103337B93 | | | |
| 3.1.502526 | SANDRINE ANSION | ADDRESS REDACTED | | | BTC 0.0007838227684691J2<br>CEL 25.167811275843T<br>USDC 691.4844265800J9 | | | |
| 3.1.502527 | SANDRINE BECARREN | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.002368978910636J1 | | | |
| 3.1.502528 | SANDRINE BENJAMIN | ADDRESS REDACTED | | | AAVE 0.01361795113J0787<br>BTC 0.0000033371522D2083<br>CEL 0.6842534529856J01<br>DOT 0.0388869303411J01<br>ETH 0.00494378355D2256<br>LUNC 102.22805732407J6<br>MATIC 1.860706328093S | | | |
| 3.1.502529 | SANDRINE BERTRAND | ADDRESS REDACTED | | | BTC 0.00002168352642353B<br>ETH 0.000203769000690149 | | | |
| 3.1.502530 | SANDRINE BLATTI | ADDRESS REDACTED | | | BTC 0.0012087641788D671<br>CEL 5.765660124895S64<br>USDC 656.889208863523 | | | |
| 3.1.502531 | SANDRINE BUTY | ADDRESS REDACTED | | | BTC 0.00393107204881412 | | | |
| 3.1.502532 | SANDRINE DROUET | ADDRESS REDACTED | | | BTC 0.0000000063123980045<br>CEL 0.0203801014327727 | | | |
| 3.1.502533 | SANDRINE FONDACCI | ADDRESS REDACTED | | | BTC 0.00125832123442322<br>CEL 41.2594996656751 | | | |
| 3.1.502534 | SANDRINE GERDERES | ADDRESS REDACTED | | | CEL 0.19864374384268B<br>XRP 26.99 | | | |
| 3.1.502535 | SANDRINE GOUDESEUNE | ADDRESS REDACTED | | | CEL 3.17125747682845<br>ETH 0.09585 | | | |
| 3.1.502536 | SANDRINE JORIS BEATRICE LE BIGOT | ADDRESS REDACTED | | | BTC 0.0000006206406J456<br>BUSD 0.02245798649113S1<br>ETH 0.000000873437917785<br>USDT ERC20 0.011212774697207Z | | | |
| 3.1.502537 | SANDRINE LE MAGUER | ADDRESS REDACTED | | | BTC 0.00000085560866S025<br>CEL 0.0229965150470548<br>LINK 0.00000058 | | | |
| 3.1.502538 | SANDRINE NUNES PINTO DE SOUSA | ADDRESS REDACTED | | | BTC 0.0025089290450141<br>ETH 0.205678083931876 | | | |
| 3.1.502539 | SANDRINE PAQUIN-LESSARD | ADDRESS REDACTED | | | BTC 0.00642702778026437<br>ETH 0.2458561864920B8 | | | |
| 3.1.502540 | SANDRINE PELENC | ADDRESS REDACTED | | | CEL 3.06234121507643<br>ETH 2.0693073013B515 | | | |
| 3.1.502541 | SANDRINE RAPHARIN | ADDRESS REDACTED | | | BTC 0.00000000917305782Z<br>CEL 10.519711109J367<br>USDC 317.7511708604S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502542 | SANDRINE RENAUT | ADDRESS REDACTED | | | BCH 0.004031791125034608 BSV 0.000715132612365043 BTC 0.000185200829256244 CEL 3.747441809581824 DASH 0.01485275598318543 ETC 0.0601693332511514 LTC 0.02701818325133725 USDC 12.0350422774234 | | | |
| 3.1.502543 | SANDRINE SALLOT-THEZE | ADDRESS REDACTED | | | BTC 0.00098017869228104 CEL 16.55918767604482 USDT ERC20 404.015559 | | | |
| 3.1.502544 | SANDRINE SCHELLINGER | ADDRESS REDACTED | | | BTC 0.000000997681471287 USDC 0.485018384918379 | | | |
| 3.1.502545 | SANDRINE ULMANN | ADDRESS REDACTED | | | CEL 0.0004587835970633502 ETH 0.00001227271395182 | | | |
| 3.1.502546 | SANDRINE ZELL | ADDRESS REDACTED | | | BTC 0.00000216354271638 CEL 0.011220166411524 ETH 0.00003374 USDT ERC20 0.00522 | | | |
| 3.1.502547 | SANDRINE ZILBER | ADDRESS REDACTED | | | BTC 0.00000000230843362 CEL 0.028027428660596 | | | |
| 3.1.502548 | SANDRIS PAKALNS | ADDRESS REDACTED | | | BTC 0.00000481019858943 | | | |
| 3.1.502549 | SANDRIS SMOLENSKIS | ADDRESS REDACTED | | | BTC 0.00113040480869644 | | | |
| 3.1.502550 | SANDRIX MANCERA CASTILLO | ADDRESS REDACTED | | | ETH 4.868531268933353 | | | |
| 3.1.502551 | SANDRO ASSIS | ADDRESS REDACTED | | | BTC 0.00000017124869254 XRP 1.127888077502239 BTC 0.00301766875943 CEL 12.589592850084 ETH 0.64821892677837 LTC 0.00121024896568828 MCDAI 0.0346573254284615 USDC 3.681027773467 | | | |
| 3.1.502552 | SANDRO BEELER | ADDRESS REDACTED | | | BTC 1.03635825088806 CEL 28717.29804203 ETH 5.25800831872091 MCDAI 31.606429700 126 PAXG 8.419864703 88726 USDC 0.00000019642754 7485 USDT ERC20 10.6551051140983 | | | |
| 3.1.502553 | SANDRO BELUSIC | ADDRESS REDACTED | | | ADA 1219.249958 17772 BTC 0.0011356414085 6257 CEL 3.37490070811122 | | | |
| 3.1.502554 | SANDRO BLATTNER | ADDRESS REDACTED | | | ADA 0.179490899 70905 BTC 0.00010894758188 2661 ETH 0.00270363980 50055 MANA 0.00485050074926446 USDC 0.00022695879108 6036 | ADA 0.0019012575099563 BTC 0.00000047860257 0597 ETH 0.00000325052678 1452 MANA 0.00796546397 3298 USDC 0.00000069825462 8954 | | |
| 3.1.502555 | SANDRO BOLLSCHWEILER | ADDRESS REDACTED | | | BTC 0.00000000504376774 CEL 7.644751638626 05 LTC 0.0000000006125993 9 USDT ERC20 0.0000005681850 02059 | | | |
| 3.1.502556 | SANDRO BRUNNER | ADDRESS REDACTED | | | BTC 0.00049866732042 1326 DOT 22.193511613 8842 MATIC 609.118770057237 | | | |
| 3.1.502557 | SANDRO CARDOSO | ADDRESS REDACTED | | | BTC 0.07041129027 1909 CEL 39.104900324 8303 DOT 16.80545622 ETH 0.00000001823395 057 USDC 0.08900045357 89592 | | | |
| 3.1.502558 | SANDRO CHITTDUN | ADDRESS REDACTED | | | BTC 0.0000010350016 06407 | | | |
| 3.1.502559 | SANDRO CIONI | ADDRESS REDACTED | | | AAVE 0.003966119673 28118 ADA 0.165462523 126434 BAT 0.743339941341559 BNB 0.00244919487 336932 BTC 0.0000034948 6680155 ETH 0.00009094294984 5393 USDC 0.05448117743463 14 | | | |
| 3.1.502560 | SANDRO CORREIA | ADDRESS REDACTED | | | BTC 0.00000945267896 3272 CEL 12.668811209 5387 | | | |
| 3.1.502561 | SANDRO COSTA | ADDRESS REDACTED | | | BTC 0.024395235181 4418 CEL 3.81378853083 399 USDC 10.349462 | | | |
| 3.1.502562 | SANDRO CURCURUTO | ADDRESS REDACTED | | | BTC 0.00000000224325452 CEL 5.79698065579439 USDC 5.00855966768725 | | | |
| 3.1.502563 | SANDRO DAVID TAPIA | ADDRESS REDACTED | | | BTC 0.000010182613467904 CEL 0.000251209754964255 USDT ERC20 0.414139723365369 | | | |
| 3.1.502564 | SANDRO DE GIORGI | ADDRESS REDACTED | | | BTC 0.04878888943 32365 CEL 1.68629685665138 ETH 1.08561242054695 MANA 604.36063774 MATIC 616.229897039522 | | | |
| 3.1.502565 | SANDRO DE LUCA | ADDRESS REDACTED | | | CEL 1.33868677663741 | | | |
| 3.1.502566 | SANDRO DE LUCA | ADDRESS REDACTED | | | BTC 0.6675571054057704 CEL 1066.58108033647 DOT 137.14454071 0766 ETH 30.91179513609 064 LTC 15.5402934720547 TUSD 15.4324539502482 USDC 2382.40195511054 USDT ERC20 2622.70875717628 | | | |
| 3.1.502567 | SANDRO DI MARCO | ADDRESS REDACTED | | | CEL 3.1150503952 5255 | | | |
| 3.1.502568 | SANDRO DOLIDZE | ADDRESS REDACTED | | | BTC 8.25473976199990 07 CEL 0.440720616422217 LTC 0.0002101767512 12101 | | | |
| 3.1.502569 | SANDRO DZNELADZE | ADDRESS REDACTED | | | BTC 0.041231830309 1962 CEL 366.27357 1704164 ETH 0.1753881293 45704 MATIC 256.06818077 3839 USDC 0.00000596974704 0405 USDT ERC20 0.0037018018714 7907 | | | |
| 3.1.502570 | SANDRO EIFERT | ADDRESS REDACTED | | | BTC 0.0619828903 08955 55 | | | |
| 3.1.502571 | SANDRO ELMO | ADDRESS REDACTED | | | BTC 0.0107303428 921557 MCDAI 42.475628022 9027 | | | |
| 3.1.502572 | SANDRO EMMANUEL GAUCH | ADDRESS REDACTED | | | BTC 0.0158874750 64522 CEL 8.2867319170136 | | | |
| 3.1.502573 | SANDRO FELTSCHER | ADDRESS REDACTED | | | BTC 0.00000004597279 74615 CEL 0.00117844686 3609 USDC 0.98879175945535 3 | | | |
| 3.1.502574 | SANDRO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000039579 6095794 USDC 0.216350888396 128 | | | |
| 3.1.502575 | SANDRO FILIPE SANTOS | ADDRESS REDACTED | | | BTC 0.00083191511390 7298 XRP 408.149828859237 | | | |
| 3.1.502576 | SANDRO GABRIEL BAIZA MENDOZA | ADDRESS REDACTED | | | BTC 0.0112819825327305 DOT 0.0095740944 3177407 ETH 0.082412437 1529202 MATIC 0.127876436373493 | | | |
| 3.1.502577 | SANDRO GARCIA | ADDRESS REDACTED | | | BTC 0.0372881500830089 MATIC 359.315025544694 USDC 0.0349371146952196 | | | |
| 3.1.502578 | SANDRO GATILLO | ADDRESS REDACTED | | | BTC 0.3903035752046 21 CEL 192.33671690 5128 ETH 5.56419055700049 LTC 2.1278596702 4569 | | | |
| 3.1.502579 | SANDRO GEERING | ADDRESS REDACTED | | | BTC 0.00000000808095 970354 CEL 2.21313059 16053 ETH 0.000009264671 7342873 | | | |
| 3.1.502580 | SANDRO GESSI | ADDRESS REDACTED | | | BTC 1.338190707699390 05 CEL 0.0028646077775344 USDC 2.453338087 74833 | | | |
| 3.1.502581 | SANDRO GRUNDER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.502582 | SANDRO GYGLI | ADDRESS REDACTED | | | BNB 0.00000000422053 2319 BTC 0.0000741915124027 49 CEL 143.32541 1764908 ETH 0.0011130959343163 USDT ERC20 0.000000786428690 529 | | | |
| 3.1.502583 | SANDRO IOBASHVILI | ADDRESS REDACTED | | | BNB 0.00134607114628089 BTC 0.00000005560076104 CEL 0.3846968992 52524 LTC 0.0000814862918961 28 SOL 0.000040218834984045 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502584 | SANDRO JANITA | ADDRESS REDACTED | | | BTC 0.0026449625863362<br>MATIC 1991.83700082687<br>SNX 126.28769732045S | | | |
| 3.1.502585 | SANDRO JESUS CAVEDA | ADDRESS REDACTED | | | BTC 0.02<br>CEL 4.2749925272766 | | | |
| 3.1.502586 | SANDRO JORGE CESAR MORALES DONAYRE | ADDRESS REDACTED | | | BTC 0.000001101040092795<br>CEL 0.0004945322788299<br>USDT ERC20 0.38593911456315 | | | |
| 3.1.502587 | SANDRO KONRAD LUH | ADDRESS REDACTED | | | BTC 0.00000001661804817<br>CEL 1.39003762910868 | | | |
| 3.1.502588 | SANDRO KOZULIC | ADDRESS REDACTED | | | AVAX 0.039522465547928<br>BTC 0.000018931931116597<br>CEL 0.01402066235457J7 | | | |
| 3.1.502589 | SANDRO LOURENCO | ADDRESS REDACTED | | | BTC 0.49666003220499<br>CEL 166.61739181523<br>ETH 10.4539049626705<br>LINK 202.660595753935<br>SNX 849.179719573847<br>USDC 1.97100099687561 | | | |
| 3.1.502590 | SANDRO MAIER | ADDRESS REDACTED | | | BTC 0.0020808231000669T | | | |
| 3.1.502591 | SANDRO MANCINI | ADDRESS REDACTED | | | BTC 0.1151886256591639 | | | |
| 3.1.502592 | SANDRO MANHART | ADDRESS REDACTED | | | BTC 0.00000204517121S907<br>USDC 7.05515568941185 | | | |
| 3.1.502593 | SANDRO MARCIANO VANKUIJCK | ADDRESS REDACTED | | | BTC 0.02105427129828803<br>BTC 0.00024243976795715S8<br>ETH 0.054419602582319l9<br>USDC 2.58415918541844 | BTC 0.0092773470526551Z<br>USDC 0.000000178996571603 | | |
| 3.1.502594 | SANDRO MARCOS | ADDRESS REDACTED | | | BTC 0.02612722942960b1<br>CEL 147.640590332373<br>ETH 1.70770589715061 | | | |
| 3.1.502595 | SANDRO MASTROTI | ADDRESS REDACTED | | | BTC 0.000854616600672235<br>CEL 3.09945500998105<br>LTC 0.26300728196950l3 | | | |
| 3.1.502596 | SANDRO MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.05623756022464D8 | | | |
| 3.1.502597 | SANDRO MIGUEL CARLIZO DUERES | ADDRESS REDACTED | | | BTC 0.0000019914931449447 | | | |
| 3.1.502598 | SANDRO MOLIZON | ADDRESS REDACTED | | | CEL 21.1966086289815 | | | |
| 3.1.502599 | SANDRO NEIROTTI | ADDRESS REDACTED | | | BNB 0.00121455095038911<br>BTC 0.00007279682508477J2<br>CEL 0.0570774117937721<br>ETH 0.0029995432989852<br>UNI 0.0700807219643867 | | | |
| 3.1.502600 | SANDRO NELSON LEMOS PINTO | ADDRESS REDACTED | | | BTC 0.0016365407174653<br>CEL 22.707535148226<br>DOT 65.3125695<br>ETH 0.42183425 | | | |
| 3.1.502601 | SANDRO ORTOLANI | ADDRESS REDACTED | | | ADA 321.61411245l7899<br>CEL 13.15982828936<br>DOT 0.0571897489720<br>ETH 0.000471809156586645<br>MATIC 65.6212056558964 | | | |
| 3.1.502602 | SANDRO OTTAVIANI | ADDRESS REDACTED | | | BTC 0.000000008395655711<br>CEL 0.10838464055981 | | | |
| 3.1.502603 | SANDRO PAOLINI | ADDRESS REDACTED | | | | BTC 0.0016902872079674S<br>ETH 7.12068978 | | |
| 3.1.502604 | SANDRO PARODI | ADDRESS REDACTED | | | AVAX 54.717328813424T<br>CEL 0.70632384001950b<br>EOS 272.308187261014<br>LUNC 13.0433292505944<br>SOL 12.286292327895S | | | |
| 3.1.502605 | SANDRO PICERNO | ADDRESS REDACTED | | | DOT 0.0095657174685643l4 | | | |
| 3.1.502606 | SANDRO PILIA | ADDRESS REDACTED | | | BTC 0.000000001124291l9<br>CEL 0.50657850267957l9 | | | |
| 3.1.502607 | SANDRO QUIÑONES | ADDRESS REDACTED | | | ADA 0.17338263719561l9 | | | |
| 3.1.502608 | SANDRO RAFAEL | ADDRESS REDACTED | | | BTC 0.00000508295488390b<br>BAT 321.40087253<br>BNB 1.18942815980564<br>BTC 0.0956299018258359<br>CEL 56.9837090730269<br>DASH 0.965<br>ETH 2.64346077063b9<br>MATIC 942.995510908488<br>MCDAI 40<br>USDT ERC20 3450.92265695463<br>XRP 685.209 | | | |
| 3.1.502609 | SANDRO RAGUSA | ADDRESS REDACTED | | | BTC 0.00000000891667438l<br>CEL 4.93971605694281<br>USDC 0.00000082600727604S<br>XRP 27.05240115879 | | | |
| 3.1.502610 | SANDRO REBELO | ADDRESS REDACTED | | | BTC 0.0000000556245192T<br>CEL 5.70235053625764<br>DOT 0.09672583746861l0 | | | |
| 3.1.502611 | SANDRO REIS SILVA | ADDRESS REDACTED | | | CEL 0.7881117061l6949<br>ETH 0.0001776821422l01734<br>UNI 0.0171541263079845 | | | |
| 3.1.502612 | SANDRO RODNEY DA CRUZ | ADDRESS REDACTED | | | BTC 0.00000023101901208<br>CEL 1.00060564314429<br>USDC 0.04762757S125 | | | |
| 3.1.502613 | SANDRO ROGERIO DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00162948181l96121 | | | |
| 3.1.502614 | SANDRO RUSTICALI | ADDRESS REDACTED | | | BTC 0.00000000783159596<br>CEL 60.1657784037884<br>COMP 15.2588484999999<br>USDC 4.998 | | | |
| 3.1.502615 | SANDRO SANGROVAC | ADDRESS REDACTED | | | BTC 0.0018084461918419 | | | |
| 3.1.502616 | SANDRO SANTESE | ADDRESS REDACTED | | | ADA 0.08055751000003125<br>BTC 0.0323707871937544<br>CEL 0.90880781694399<br>ETH 0.1897743012174739<br>USDT ERC20 0.54015911931l7616<br>XLM 0.332982365715153 | | | |
| 3.1.502617 | SANDRO SCHIAVO | ADDRESS REDACTED | | | ADA 2376.13603048544<br>BTC 0.00001526950082647<br>ETH 0.0000001302352432J3<br>SOL 1.18278812766389 | | | |
| 3.1.502618 | SANDRO SEPE | ADDRESS REDACTED | | | BTC 1.65427108899990l-09<br>CEL 233.061105105257<br>MATIC 0.00506249036607163<br>MCDAI 0.023069324398393<br>XRP 41593.5765300372 | | | |
| 3.1.502619 | SANDRO SHETSIRULI | ADDRESS REDACTED | | | ADA 0.46816672382984<br>BTC 0.00000002634034977<br>CEL 12.147254362979l3<br>DOT 0.0000000504023434988<br>MATIC 1.51225019399348 | | | |
| 3.1.502620 | SANDRO STAGNI | ADDRESS REDACTED | | | CEL 0.49518090528986 | | | |
| 3.1.502621 | SANDRO TABACCHI | ADDRESS REDACTED | | | BTC 0.00000536325076716T | | | |
| 3.1.502622 | SANDRO TORRE | ADDRESS REDACTED | | | BTC 0.00011618803092792<br>BUSD 300.10925935212<br>USDC 48.988052647641Z | | | |
| 3.1.502623 | SANDRO VAN KUIJCK | ADDRESS REDACTED | | | USDT ERC20 5.32321353279181<br>1INCH 0.013917649973227l | | | |
| 3.1.502624 | SANDRO VARANI | ADDRESS REDACTED | | | CEL 1.9263791383406b | | | |
| 3.1.502625 | SANDRO VOLLMER | ADDRESS REDACTED | | | BTC 0.1684317753000S1 | | | |
| 3.1.502626 | SANDRO VUJANIC | ADDRESS REDACTED | | | ADA 0.246847873512072<br>BNB 0.00264816842273492<br>BTC 0.000001242706537085<br>CEL 0.18937788512S848<br>USDC 0.0000474424775J8 | | | |
| 3.1.502627 | SANDRO WEILER TIBOCHA | ADDRESS REDACTED | | Yes | ADA 787.463911889775<br>AVAX 20.437163640937<br>BCH 2.03218009065271<br>BNB 22.017509875593<br>BTC 0.0343836015033035<br>CEL 681.89934909J26<br>DOT 34.1075195985019<br>EOS 762.043733878328<br>ETH 20.1320964473388<br>MANA 0.023897739532242B<br>SGB 3081.7831871373l9<br>USDC 430.705298557421 | | | ADA 8219.12308876539<br>BNB 8.0100537872949b<br>BTC 0.19319381761978<br>DOT 363.812346902308<br>EOS 5237.906266123b7<br>LTC 30.7131202610615<br>MANA 4223.57366457864 |
| 3.1.502628 | SANDRO WITTMANN | ADDRESS REDACTED | | | BTC 0.0191901407341451l8<br>CEL 82.5224748146611 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502629 | SANDRO YIMIS MENÉNDEZ MERA | ADDRESS REDACTED | | | BTC 0.0010848636890701 | | | |
| 3.1.502630 | SANDRO ZIMMERMANN | ADDRESS REDACTED | | | ADA 932.44441286491 | | | |
| | | | | | BTC 0.19703185596363 | | | |
| | | | | | USDT ERC20 221.49759535611 | | | |
| 3.1.502631 | SANDRO ZWINGGI | ADDRESS REDACTED | | | ADA 284.91955564360 | | | |
| | | | | | BTC 0.00001209014104681 | | | |
| | | | | | ETH 0.11278310852313 | | | |
| 3.1.502632 | SANDRO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000022567418519 | | | |
| | | | | | SNX 0.0040180825089037 | | | |
| 3.1.502633 | SANDU CUCUI | ADDRESS REDACTED | | | BTC 0.0006418323442936 | | | |
| | | | | | ETH 0.56518685052608 | | | |
| 3.1.502634 | SANDU IAROMI | ADDRESS REDACTED | | | CEL 0.00067228791018946 | | | |
| | | | | | LTC 0.0130281 | | | |
| 3.1.502635 | SANDU MINASCURTA | ADDRESS REDACTED | | | BTC 0.00043799086139469 | | | |
| 3.1.502636 | SANDUN ANURUDDHA | ADDRESS REDACTED | | | CEL 0.0015083900392746 | | | |
| | | | | | LTC 0.00014552885187184 | | | |
| | | | | | MCDAI 0.061638956097762 | | | |
| 3.1.502637 | SANDUN JAYAMAL KALDERA HELESSAGE | ADDRESS REDACTED | | | BTC 0.00000090154275117 | | | |
| | | | | | ETH 0.00015395082053641 | | | |
| 3.1.502638 | SANDUN SAMARAGUNARATHNE | ADDRESS REDACTED | | | BAT 5.0431740826643 | | | |
| | | | | | BTC 0.0015163458637464 | | | |
| | | | | | USDT ERC20 0.66693590189526 | | | |
| 3.1.502639 | SANDUNI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.0000013423802805 | | | |
| | | | | | DOT 16.81835736830047 | | | |
| 3.1.502640 | SANDUNI SIRIWARDENA | ADDRESS REDACTED | | | BNB 0.00000117944888563 | | | |
| | | | | | BTC 0.00195620956855977 | | | |
| | | | | | CEL 2.9485589728604 | | | |
| | | | | | ETH 0.00034692119416134 | | | |
| 3.1.502641 | SANDUNI WIJERATHNE | ADDRESS REDACTED | | | BTC 0.00000073430974845 | | | |
| | | | | | USDC 0.43354447692475 | | | |
| 3.1.502642 | SANDVAL PITTS | ADDRESS REDACTED | | | SNX 70.212883631768 | | | |
| 3.1.502643 | SANDY ALEXANDER HILD | ADDRESS REDACTED | | | BTC 9.8580835475199E-06 | | | |
| 3.1.502644 | SANDY ARANGO | ADDRESS REDACTED | | | AAVE 0.0057558033836437 | | | |
| | | | | | BTC 0.00000032335481276 | | | |
| | | | | | CEL 0.0017548369131681 | | | |
| | | | | | COMP 0.00163390942594872 | | | |
| | | | | | EOS 0.0031586775476677 | | | |
| | | | | | ETH 0.000011229564653388 | | | |
| | | | | | LINK 0.014312067974918 | | | |
| | | | | | MATIC 0.18504582121892 | | | |
| | | | | | OMG 0.03116119750057 | | | |
| | | | | | SGB 0.024844279953241 | | | |
| | | | | | SNX 0.46987989020269 | | | |
| | | | | | UNI 0.013516997057388 | | | |
| | | | | | USDC 0.30078393526297708 | | | |
| | | | | | XLM 313.68463728206 | | | |
| | | | | | XRP 0.16016120606697 | | | |
| | | | | | ZRX 0.00081181130493781 | | | |
| 3.1.502645 | SANDY ARISTY | ADDRESS REDACTED | | | AAVE 0.0215591043800424 | | | |
| | | | | | ETH 0.107826923200586 | | | |
| | | | | | MATIC 102.84603669839 | | | |
| | | | | | SNX 4.374425066040444 | | | |
| 3.1.502646 | SANDY ASCENZI | ADDRESS REDACTED | | | ADA 1895.7862232745 | | | |
| | | | | | BTC 0.13438710108496 | | | |
| | | | | | DOT 89.700497151452 | | | |
| | | | | | EOS 1.4068884560945 | | | |
| | | | | | ETH 0.07214502404193 | | | |
| | | | | | LINK 0.015935821476937 | | | |
| | | | | | LUNC 47206.934 | | | |
| | | | | | MATIC 1717.04943306747 | | | |
| | | | | | USDC 1.450329369939 | | | |
| 3.1.502647 | SANDY BERNARDO | ADDRESS REDACTED | | | BAT 68.030003582993 | | | |
| | | | | | BTC 0.00071078683335525 | | | |
| | | | | | COMP 0.034234123911439 | | | |
| | | | | | ETC 10.7562343626455 | | | |
| | | | | | ETH 1.27555117562037 | | | |
| | | | | | LINK 5.2756695298047 | | | |
| | | | | | MANA 119.53204780917 | | | |
| | | | | | MATIC 1085.20872744943 | | | |
| | | | | | SNX 11.98660227182 | | | |
| | | | | | UNI 4.8517903942576 | | | |
| | | | | | USDC 39.925232827262 | | | |
| | | | | | XLM 41.542372944052 | | | |
| 3.1.502648 | SANDY BONILLA | ADDRESS REDACTED | | | BAT 0.011278347068530 | | | |
| | | | | | BTC 0.0041936820962411 | | | |
| | | | | | LINK 0.0017238131531143 | | | |
| | | | | | MANA 0.0053045939867103 | | | |
| | | | | | MATIC 0.26325675380182 | | | |
| | | | | | MCDAI 0.018067319545674 | | | |
| | | | | | UNI 3.3922776105657 | | | |
| 3.1.502649 | SANDY CERVANTES | ADDRESS REDACTED | | | BTC 0.0056625645155322 | BTC 0.00137878 | | |
| | | | | | ETH 0.54683265696742 | | | |
| | | | | | USDC 56.68367478753 | | | |
| 3.1.502650 | SANDY CHOW | ADDRESS REDACTED | | | BTC 0.0108799010836994 | | | |
| | | | | | USDC 1124.0384862070 | | | |
| 3.1.502651 | SANDY CHUNG | ADDRESS REDACTED | | | CEL 4.3471123643664 | | | |
| 3.1.502652 | SANDY CLODFELTER | ADDRESS REDACTED | | | ETH 0.00019270473161235 | | | |
| | | | | | BTC 0.0006467973852651 | | | |
| | | | | | CEL 1.1336606037929 | | | |
| | | | | | LTC 6.4645478025566 | | | |
| | | | | | SGB 59.69007695923 | | | |
| | | | | | XLM 75.42559636052 | | | |
| | | | | | XRP 390.45602869615 | | | |
| 3.1.502653 | SANDY COLE | ADDRESS REDACTED | | | BTC 0.14185151772085 | | | |
| 3.1.502654 | SANDY CRUZ | ADDRESS REDACTED | | | BTC 0.000001647665862539 | | | |
| | | | | | CEL 0.084716473869915 | | | |
| | | | | | ETH 0.00002876353801441 | | | |
| | | | | | USDC 0.00000054610061433 | | | |
| | | | | | ZEC 0.0006494207032468 | | | |
| 3.1.502655 | SANDY CRUZ | ADDRESS REDACTED | | | BCH 0.0000190093102264 | | | |
| | | | | | ETH 0.00004730120040261 | | | |
| | | | | | LTC 0.00060807143446825 | | | |
| | | | | | TUSD 0.016434527549772 | | | |
| 3.1.502656 | SANDY CRUZ | ADDRESS REDACTED | | | BCH 0.00000429 | | | |
| | | | | | CEL 0.27012941014095 | | | |
| | | | | | DASH 0.00681 | | | |
| | | | | | TUSD 0.013098642964898 | | | |
| | | | | | USDC 0.19981206022239 | | | |
| 3.1.502657 | SANDY DENISE BAKER | ADDRESS REDACTED | | | BTC 0.00175938849575585 | | | |
| 3.1.502658 | SANDY DO | ADDRESS REDACTED | | | ADA 154.69067871725 | | | |
| | | | | | BTC 0.0011330227057534 | | | |
| | | | | | CEL 1.148364255495 | | | |
| | | | | | ETH 0.08562752398141 | | | |
| 3.1.502659 | SANDY EKLEY | ADDRESS REDACTED | | | 1INCH 37.466784235720 | | BTC 0.00050348 | |
| | | | | | ADA 860.43183115609 | | | |
| | | | | | AVAX 4.339833813253 | | | |
| | | | | | BAT 162.23904741564 | | | |
| | | | | | BTC 0.14140510188013 | | | |
| | | | | | DASH 0.249599684649 | | | |
| | | | | | DOT 37.008804759465 | | | |
| | | | | | ETH 1.35713706377182 | | | |
| | | | | | LINK 52.197014987629 | | | |
| | | | | | LTC 0.369523820161697 | | | |
| | | | | | MANA 201.86478959380 | | | |
| | | | | | MATIC 2649.88444429789 | | | |
| | | | | | SNX 59.108721703707 | | | |
| | | | | | SOL 12.216844721512 | | | |
| | | | | | USDC 0.103454335280312 | | | |
| | | | | | XLM 310.77613520753 | | | |
| 3.1.502660 | SANDY FEUEN | ADDRESS REDACTED | | | BTC 0.18437032201701 | | | |
| | | | | | ETH 1.44346085975477 | | | |
| | | | | | USDC 740.54475900431 | | | |
| 3.1.502661 | SANDY GAN | ADDRESS REDACTED | | | BTC 0.0000148815729270 | | | |
| | | | | | USDC 513.813137250476 | | | |
| 3.1.502662 | SANDY GARCIA | ADDRESS REDACTED | | | ADA 13.674279865716 | BTC 0.0117158692754912 | | |
| | | | | | BTC 1.8718177113050 | | | |
| | | | | | ETH 0.49469858591956 | | | |
| | | | | | MANA 476.45055595914 | | | |
| 3.1.502663 | SANDY GLASS | ADDRESS REDACTED | | | DOT 0.08263073508760 | | | |
| 3.1.502664 | SANDY GLONEK | ADDRESS REDACTED | | | ETH 0.01407064553564 | | | |
| | | | | | SNX 28.137827559752 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502665 | SANDY GODWIN | ADDRESS REDACTED | | | BTC 1.30581070647321<br>ETH 33.4401080767174<br>GUSD 43894.1529982938<br>LINK 4584.28356424224<br>USDC 0.0197347610847233 | GUSD 1 | | |
| 3.1.502666 | SANDY GREEN | ADDRESS REDACTED | | | BCH 0.00315565717257403<br>BTC 0.000773870057390366<br>CEL 101.1223490257<br>DASH 0.00384215194731562<br>ETH 0.00027267467033544<br>LTC 0.0132027949419072<br>OMG 0.644195244629383<br>SGB 0.555820535539501<br>XLM 15.3576273867046<br>XRP 3.63583848528434 | BTC 0.00000604207476759 | | |
| 3.1.502667 | SANDY GRIGSBY | ADDRESS REDACTED | | | BTC 0.31023053841121 | | | |
| 3.1.502668 | SANDY HALL | ADDRESS REDACTED | | | XLM 43.3501305051729 | | | |
| 3.1.502669 | SANDY HATHERELL | ADDRESS REDACTED | | | CEL 0.309314748953766 | | | |
| 3.1.502670 | SANDY HE | ADDRESS REDACTED | | | SNX 2.30231176<br>ADA 229.183203073306<br>BTC 0.0704175803875484<br>CEL 9.96821054088827<br>DOT 17.8077247682382<br>ETH 2.1854308613205<br>LINK 44.5985187451273<br>LUNC 14.8640103207459<br>MATIC 230.064068262179<br>USDC 500.000264373554 | | | |
| 3.1.502671 | SANDY HORN | ADDRESS REDACTED | | | BTC 4.278165521009990-07<br>CEL 0.512968813661639 | | | |
| 3.1.502672 | SANDY ISAAC APPIAH | ADDRESS REDACTED | | | BTC 0.00003984447355588 | | | |
| 3.1.502673 | SANDY JORDAN | ADDRESS REDACTED | | | CEL 1.08773943617625 | | | |
| 3.1.502674 | SANDY KENSWIL | ADDRESS REDACTED | | | ADA 94.893781553741<br>AVAX 1.18975437827465<br>BTC 0.0075758112487525<br>ETH 0.0866538886461147<br>LUNC 1.87715806298304<br>MATIC 63.666715533303<br>XAUT 0.0492480691393891 | | | |
| 3.1.502675 | SANDY KERR | ADDRESS REDACTED | | | BTC 0.000761039224378742<br>CEL 1.36881407721147<br>ETH 1.12276352449512 | | | |
| 3.1.502676 | SANDY KUTI | ADDRESS REDACTED | | | BTC 0.000000075131421805<br>CEL 1.14385066789415<br>DASH 0.00148464512487641<br>USDC 0.17336344155809 | | | |
| 3.1.502677 | SANDY LADEMACHER | ADDRESS REDACTED | | | CEL 0.574296297976219<br>MATIC 1.0980828526502<br>PAXG 0.00958451885648805 | | | |
| 3.1.502678 | SANDY LIM AH KEN | ADDRESS REDACTED | | | ADA 111.132143136236<br>BTC 0.0010576580973648<br>CEL 0.101037201713588<br>USDT ERC20 211.189589979505 | | | |
| 3.1.502679 | SANDY MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | | | ADA 0.360847197459553<br>AVAX 0.0074406016288043<br>BTC 0.000078409182217219<br>DOT 0.0898913564486533<br>ETH 0.00002652775953171<br>LINK 0.00804089836126516<br>MATIC 0.445180750069198<br>MCDAI 0.00765259605015099<br>XLM 0.0262634090868043 | BTC 0.00000007562266195<br>DOT 0.00000000055039502<br>ETH 0.0175862230513096 | | |
| 3.1.502680 | SANDY MCLAUGHLIN | ADDRESS REDACTED | | | BTC 9.05231598836999E-07<br>CEL 0.0315760207383613<br>SGB 588.680504040566<br>XRP 3.8442428506744 | | | |
| 3.1.502681 | SANDY MEDINA GAMARRA | ADDRESS REDACTED | | | BTC 0.0011911269838349<br>CEL 0.0826824967077479 | | | |
| 3.1.502682 | SANDY MOSHER | ADDRESS REDACTED | | | BTC 0.001034466195203873<br>MATIC 628.783972768679 | | | |
| 3.1.502683 | SANDY MUSEY | ADDRESS REDACTED | | | CEL 7.17511516398932 | | | |
| 3.1.502684 | SANDY NGO | ADDRESS REDACTED | | | BTC 0.04305421554199 | | | |
| 3.1.502685 | SANDY NIKOLAUS | ADDRESS REDACTED | | | BTC 0.000015071064427863 | | | |
| 3.1.502686 | SANDY PAN | ADDRESS REDACTED | | | BTC 0.00000421322642032<br>DOT 0.00283834652837383<br>ETH 0.000079489026236586 | | | |
| 3.1.502687 | SANDY PIKE | ADDRESS REDACTED | | | CEL 0.0197633669662222 | | | |
| 3.1.502688 | SANDY PRATT | ADDRESS REDACTED | | | BTC 0.00000000182940442 | BTC 0.000000613651400657 | | |
| 3.1.502689 | SANDY RAHMAOUNI | ADDRESS REDACTED | | | CEL 0.2051064164199239 | | | |
| 3.1.502690 | SANDY RING | ADDRESS REDACTED | | | DASH 0.1842568<br>BTC 0.0000000087137739933 | | | |
| 3.1.502691 | SANDY RIOLO | ADDRESS REDACTED | | | USDC 0.0751357069125065<br>BTC 0.184805621878821<br>CEL 103.016439013705<br>ETH 5.35198865751968 | | | |
| 3.1.502692 | SANDY ROSENTHAL | ADDRESS REDACTED | | Yes | ADA 1.5736300600685<br>BTC 0.435862007283425<br>CEL 21.2891284874144<br>DOT 0.345382637452686<br>ETH 0.00605076098456527<br>USDC 24.879498<br>XRP 160 | | | BTC 0.381753012145291 |
| 3.1.502693 | SANDY ROY OCAMPO | ADDRESS REDACTED | | | BTC 0.232660260498212<br>CEL 352.458792732306<br>ETH 2.4494575<br>LTC 1.38692925594249<br>USDC 30.0701686167513<br>XRP 629.722278 | | | |
| 3.1.502694 | SANDY SANTANA | ADDRESS REDACTED | | | BCH 0.0386041987595283<br>BTC 0.00608363958443763<br>ETH 0.051228611039347<br>MANA 8.25703843258712 | | | |
| 3.1.502695 | SANDY SOARES | ADDRESS REDACTED | | | BTC 0.001293932115264<br>CEL 5.44184225667783<br>MATIC 313.74 | | | |
| 3.1.502696 | SANDY SPURLING | ADDRESS REDACTED | | | BTC 0.00337249481784501<br>CEL 1.13660033359717<br>LINK 23.5431547222317<br>MATIC 191.204603580702<br>SGB 318.883811430086<br>XRP 0.000000127632068462 | | | |
| 3.1.502697 | SANDY SY | ADDRESS REDACTED | | | BTC 0.00129122867899744<br>USDC 433.562194415984 | | | |
| 3.1.502698 | SANDY TANG | ADDRESS REDACTED | | | BTC 0.00137087708716036<br>CEL 12.0201015546364<br>GUSD 310 | | | |
| 3.1.502699 | SANDY TING | ADDRESS REDACTED | | | BTC 0.000000000164790685<br>CEL 16.6409584527407<br>ETH 8.48700357762683<br>USDC 0.000000018722221928<br>USDT ERC20 0.000000247069425635 | | | |
| 3.1.502700 | SANDY TRAN | ADDRESS REDACTED | | | ETH 0.00171209596115567 | | | |
| 3.1.502701 | SANDY VILLA ARANDA | ADDRESS REDACTED | | | BTC 0.0245723181778326<br>CEL 39.645651701701<br>ETH 0.25190633607471 | | | |
| 3.1.502702 | SANDY VITHAYANONTH | ADDRESS REDACTED | | | BTC 0.000000860729541752<br>SNX 102.153095220895<br>XLM 0.432454838641358 | | | |
| 3.1.502703 | SANDY WAGNER | ADDRESS REDACTED | | | CEL 1316.17210360538<br>MATIC 3008.63180139363<br>USDC 2892.04979583523 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502704 | SANDY WANG | ADDRESS REDACTED | | | AAVE 0.000318184020963445<br>BAT 0.0278758626 4812<br>BTC 0.000027631127253 34<br>CEL 1.4566078877127 7<br>COMP 0.0739541585884131<br>DASH 0.00206526156662776<br>EOS 0.017578298860034<br>ETH 0.000188623665862451<br>LINK 0.00192347026377692<br>SGB 0.0114707490194975<br>SNX 1.125413757598 15<br>UNI 0.0049730433126 7336<br>XLM 0.2774581673 29191<br>XRP 0.07716960597 26303<br>ZRX 44.3679221585 14 | | | |
| 3.1.502705 | SANDY WASHINGTON-GIBBS | ADDRESS REDACTED | | | BTC 0.00001779070130 2833<br>ETH 0.003442700361 75381<br>USDC 0.86939242305 6497 | ETH 1.5318997414918 9<br>USDC 104.972897 | | |
| 3.1.502706 | SANDY WOON | ADDRESS REDACTED | | | BTC 0.00111212957806 237<br>CEL 20.65101946534 9<br>ETH 0.00048384204514 6213 | | | |
| 3.1.502707 | SANDY ZWANEVELD | ADDRESS REDACTED | | | BTC 0.00857475046187 906<br>CEL 15.21462385780 02<br>ETH 0.1729316 2 | | | |
| 3.1.502708 | SANDYA RAKSIT | ADDRESS REDACTED | | | BTC 0.00000000315315 715<br>MCDAI 70 | | | |
| 3.1.502709 | SANE KAEWPHUEK | ADDRESS REDACTED | | | BTC 0.00184046756565 1<br>CEL 1 | | | |
| 3.1.502710 | SANE STEWART | ADDRESS REDACTED | | | BTC 0.000110553103678 155 | | | |
| 3.1.502711 | SANE YOUTUBE | ADDRESS REDACTED | | | ETH 0.0004397159436165 97 | | | |
| 3.1.502712 | SANEEF ANSARI | ADDRESS REDACTED | | | BCH 0.0002502290645073<br>BTC 0.00047002940550141<br>CEL 0.0725687120 69 5186<br>XLM 3.00233579221873 | | | |
| 3.1.502713 | SANEER MUHAMMED | ADDRESS REDACTED | | | BTC 0.00000745105980 3853<br>CEL 1.06908443009815 | | | |
| 3.1.502714 | SANEL DEMIRACA | ADDRESS REDACTED | | | CEL 0.163512287025219 | | | |
| 3.1.502715 | SANEL FAZLIC | ADDRESS REDACTED | | | BTC 0.00000000528067 3077<br>CEL 0.0796580360451615<br>LTC 0.000000004863905539 | | | |
| 3.1.502716 | SANEL MUMINOVIC | ADDRESS REDACTED | | | BTC 0.0000018213563 13<br>CEL 10.2117663141851<br>XRP 19.9243791456496 | | | |
| 3.1.502717 | SANEL SPAHIC | ADDRESS REDACTED | | | CEL 0.038217955267 0226<br>MATIC 0.396181989897868 | | | |
| 3.1.502718 | SANEL TADIC | ADDRESS REDACTED | | | BTC 0.00000000076117775<br>CEL 0.05674714237677 59<br>XTZ 0.00000001779491 0053 | | | |
| 3.1.502719 | SANEL ZATAGIC | ADDRESS REDACTED | | | CEL 0.038651002294897<br>XLM 52.6339317013121 | | | |
| 3.1.502720 | SANELA BEGIC | ADDRESS REDACTED | | | BNB 1.01016289143969 | | | |
| 3.1.502721 | SANELA KAPULAR | ADDRESS REDACTED | | Yes | BTC 0.0002755925097141 01<br>ETH 4.7501101181 3034<br>USDC 170.145748932264 | BTC 0.0541543268847231 | | BTC 6.843201915589 |
| 3.1.502722 | SANELA KELECEVIC | ADDRESS REDACTED | | | BTC 0.00004269677826943 8<br>CEL 31.9141913059235 | | | |
| 3.1.502723 | SANELA MUJANOVIC | ADDRESS REDACTED | | | BTC 0.0000001486628 6033 9<br>LTC 0.00062871837548 1033 | | | |
| 3.1.502724 | SANELA PETROVIC | ADDRESS REDACTED | | Yes | ADA 1.41644776107196<br>BTC 0.0385388177965375<br>ETH 0.0000075405287 28749<br>USDC 0.0457597426737493<br>USDT ERC20 1.2492649484186 | ADA 0.00000006442356639919<br>BTC 0.0127314270876634<br>MATIC 4.33709901<br>USDC 0.594559257915029 | | BTC 2.45290803094012 |
| 3.1.502725 | SANELA VUKADINOVIĆ | ADDRESS REDACTED | | | ADA 107.453856<br>CEL 20.6617194533983<br>MATIC 44.625105<br>USDT ERC20 708.533246 | | | |
| 3.1.502726 | SANELE MANCI | ADDRESS REDACTED | | | BTC 0.0011491203840339<br>CEL 106.821162647732 | | | |
| 3.1.502727 | SANELE MASUKU | ADDRESS REDACTED | | | CEL 0.0224490856228975 | | | |
| 3.1.502728 | SANEM ERDEMGIL | ADDRESS REDACTED | | | CEL 1.0724700199845 | | | |
| 3.1.502729 | SANEM ERDOGAN | ADDRESS REDACTED | | | AVAX 0.0034133936872642 | | | |
| 3.1.502730 | SANESH AMARASINGHAGE | ADDRESS REDACTED | | | BTC 0.0000000422604348<br>BTC 0.0000004146410 2395<br>ETH 3.5771542971562<br>LINK 0.0000821651672 48383<br>SGB 1806.86323185372 | | | |
| 3.1.502731 | SANFORD COACHER | ADDRESS REDACTED | | | BTC 0.0000157193022550723<br>USDC 14.6663414946228 | BTC 0.00000002580162859<br>USDC 0.00000004609540 7188 | | |
| 3.1.502732 | SANFORD GALLANT | ADDRESS REDACTED | | | BTC 0.0000514461346693206<br>USDC 0.316459989973206 | | | |
| 3.1.502733 | SANFORD HELMUTH | ADDRESS REDACTED | | | AAVE 0.0007844267135 4381<br>BAT 0.2764086376 27838<br>BTC 0.003092070013484 01<br>CEL 147.106327571047<br>COMP 0.0016719762682848 8<br>DASH 0.0045780009642 7366<br>ETH 0.000359811795802972<br>LINK 0.017782527842 2161<br>MATIC 7.94178030735 373<br>SNX 0.133734768467768<br>UNI 0.0478479084850 69<br>ZEC 0.00243377942147 252<br>ZRX 0.7570015758542 9 | | | |
| 3.1.502734 | SANFORD MAHR | ADDRESS REDACTED | | | BTC 0.0005936027772171 77<br>ETH 0.0210824763795184<br>LINK 0.14608692860 6128<br>USDC 14.6810772038 082 | | | |
| 3.1.502735 | SANFORD ROBERTS | ADDRESS REDACTED | | | BTC 0.00262065661006303 | | | |
| 3.1.502736 | SANFORD WATANABE | ADDRESS REDACTED | | | BAT 0.1595506837941 1<br>SGB 0.31760224180812<br>XRP 2.07755989535911 | | | |
| 3.1.502737 | SANG CHAN | ADDRESS REDACTED | | | ADA 0.089337456282 5549<br>BNB 0.0022162360827 7693<br>BTC 0.005967080034 2372<br>BUSD 0.00000005440297 9823<br>CEL 3818.40468065844<br>MATIC 1.930932927501 51<br>USDC 2500.10000094303 | | | |
| 3.1.502738 | SANG CHUNG | ADDRESS REDACTED | | | AVAX 0.026594664062 6498<br>BTC 0.000142067661248837<br>ETH 0.0009238254084621 3<br>GUSD 6.539734609024905<br>SOL 0.00274133508311059<br>USDC 0.03415483451683 34 | AVAX 0.0003512551570257 42<br>BTC 0.0000000007290519037<br>GUSD 6.0098411881399714 8<br>SOL 0.000134295842868179<br>USDC 0.0000000537780217025 | | |
| 3.1.502739 | SANG CHUNG | ADDRESS REDACTED | | Yes | BTC 0.0189316959549429<br>LINK 42.17428697533 97<br>LUNC 9.74176861034582<br>MATIC 669.015250499544<br>USDC 0.0000256936021080199 | BTC 0.0097663153914788 3 | | BTC 0.0820054563565074 |
| 3.1.502740 | SANG DO | ADDRESS REDACTED | | | ADA 599.24113236 3083 | | | |
| 3.1.502741 | SANG DO CHUN | ADDRESS REDACTED | | | ETH 1.98808200624246 | | | |
| 3.1.502742 | SANG DON KIM | ADDRESS REDACTED | | | ETH 0.000004132070745612<br>MATIC 0.334989101907632<br>USDT ERC20 0.06609005165 9228 | | | |
| 3.1.502743 | SANG DU | ADDRESS REDACTED | | | BCH 0.0000651050783221 24<br>BTC 0.00000002506764748<br>EOS 0.002737709853 2429<br>ETC 0.00158724162074724<br>ETH 0.00000029404636494<br>LINK 0.001198213253 3499<br>XLM 0.237605787179889 | | | |
| 3.1.502743 | SANG DU | ADDRESS REDACTED | | | AAVE 32.66081115487 93<br>BTC 0.00123344130460973<br>CEL 1.14320488325813<br>USDC 0.0003104881607163 37<br>ZEC 27.7587731982813 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502744 | SANG GIL LEE | ADDRESS REDACTED | | | BAT 1.0975851712601<br>BTC 0.0000017545803339B4<br>CEL 0.181941147040373<br>COMP 0.005010910363697805<br>ETH 0.00000261489507B819<br>KNC 0.137377276130126<br>MATIC 2.622291074B2268<br>OMG 0.028575239574B2<br>PAX 0.118728065391593<br>SNX 1.633736830684S8<br>UNI 0.0273988221855277<br>XRP 0.016203918149752 | | | |
| 3.1.502745 | SANG HA PARK | ADDRESS REDACTED | | | BTC 0.000001456625217807<br>CEL 1.151168527538B8<br>ETH 0.011172578276729 2<br>MCDAI 2.37968976066954<br>UNI 0.228226648676188<br>USDC 1.182085478759<br>USDT ERC20 1.17973767570797 | | | |
| 3.1.502746 | SANG HA TUAN | ADDRESS REDACTED | | | DOT 0.336085677704B9 | | | |
| 3.1.502747 | SANG HAN | ADDRESS REDACTED | | | CEL 0.659055888802637 | | | |
| 3.1.502748 | SANG HAN | ADDRESS REDACTED | | | ETH 0.00000037300779199 3<br>BCH 1.034139971800953<br>BSV 1.02451015290204<br>BTC 0.00119238681076011<br>ETH 0.00221803614195056<br>LTC 9.85033174869081 | | | |
| 3.1.502749 | SANG HEE KIM | ADDRESS REDACTED | | | ETH 1.01210732444919 | | | |
| 3.1.502750 | SANG HEE LEE | ADDRESS REDACTED | | | BAT 0.058261421970B699<br>BTC 0.00141240975475686<br>CEL 29.6268724690121<br>ETH 0.132995988052B9<br>KNC 0.00229341B0478518<br>LINK 0.00184983789045254<br>MANA 0.167027943095634<br>OMG 0.00256800968448690I<br>SNX 46.9433572636<br>ZEC 0.000073059470380122<br>ZRX 0.06058628B9110902 | | | |
| 3.1.502751 | SANG HEE LEE | ADDRESS REDACTED | | | BCH 0.004304384053B8347 | | | |
| 3.1.502752 | SANG HO | ADDRESS REDACTED | | | AAVE 124.53641065388I<br>COMP 15.808836369B874<br>KNC 1.11567419156053<br>LINK 3904.58551767216<br>SNX 965.173166452285<br>UMA 227.269514386751<br>UNI 2072.83684143B2<br>ZEC 102.369180990778<br>ZRX 5786.73659483455 | | | KNC 4077.79899867866 |
| 3.1.502753 | SANG HO LEE | ADDRESS REDACTED | | | BTC 0.00018232622638449<br>DOT 0.106734189239732<br>ETH 0.002716238514992 3<br>MATIC 4.03150358013105 | BTC 0.0000000006910141 37<br>DOT 0.0000000005430965 6 | | |
| 3.1.502754 | SANG HUN OH | ADDRESS REDACTED | | | SNX 0.411287651369156<br>BTC 0.16922651518907 6<br>ETC 0.002932143679352 75<br>ETH 1.193350606622 39<br>GUSD 2040.49592544806<br>MATIC 1.641876B1570852<br>XLM 0.250337435472319 | | | |
| 3.1.502755 | SANG HUYNH | ADDRESS REDACTED | | | CEL 1.151057487221I9 | | | |
| 3.1.502756 | SANG JEON | ADDRESS REDACTED | | | BTC 0.001079040756973 09<br>USDC 421.176059948751 | | | |
| 3.1.502757 | SANG JI | ADDRESS REDACTED | | | ADA 1064.194870B70 23<br>BTC 0.16536354577059 3<br>DOT 74.9512971150105<br>ETH 5.10636455B79961<br>MATIC 527.10803708621 1<br>SOL 81.310013721874 7 | | | |
| 3.1.502758 | SANG JIN LEE | ADDRESS REDACTED | | | BAT 13.9541354943004<br>BCH 0.0320703486423225<br>BTC 0.001452477687354 97<br>CEL 0.147793123127001<br>ETH 0.649888165988911<br>KNC 0.848261898113707<br>MANA 72.8320495808589<br>SGB 3.22291773746463<br>SNX 1.56114081975762<br>XRP 0.0100949241246I39<br>ZEC 27.224094286421 2<br>ZRX 16.6247086985376 | | | |
| 3.1.502759 | SANG KENT | ADDRESS REDACTED | | | BTC 0.0000026690845I43774<br>ETH 0.000112205265664948<br>XRP 0.0974076598210994 | | | |
| 3.1.502760 | SANG KEUN OH | ADDRESS REDACTED | | | BCH 11.716489870I04<br>BTC 6.2983461160054<br>CEL 35066.55405514 78<br>EOS 2099.05980013719<br>ETC 661.135123306996<br>ETH 158.690545588478<br>MANA 1.18516574114502<br>SGB 13998.1909955582<br>SOL 207.71929217636<br>USDC 68.18274177I7007<br>ZEC 28.9099072976621 | BTC 1<br>ETC 12.795905101000 7<br>ETH 73.416057059776B<br>MANA 17482.31233068S6<br>USDC 36469.170204006 9 | | |
| 3.1.502761 | SANG KI CHO | ADDRESS REDACTED | | | BTC 0.01309272730440 7<br>CEL 0.141365597133666<br>DOGE 31.556278431518<br>ETH 0.000655587079609 3 | | | |
| 3.1.502762 | SANG KIM | ADDRESS REDACTED | | | BTC 0.0002693343013676 28<br>ETH 17.558673934388 3 | | | |
| 3.1.502763 | SANG KYOON KIM | ADDRESS REDACTED | | | USDT ERC20 0.15765435608096 2 | | | |
| 3.1.502764 | SANG LAY | ADDRESS REDACTED | | | BTC 0.00210597861331249<br>MATIC 1047.89860785401 | | | |
| 3.1.502765 | SANG LE | ADDRESS REDACTED | | | BTC 0.001093635218059 43<br>MATIC 13081.4491463246 | | | |
| 3.1.502766 | SANG LE | ADDRESS REDACTED | | | BTC 0.000002526809685094<br>USDT ERC20 0.413498059748531 | | | |
| 3.1.502767 | SANG LE | ADDRESS REDACTED | | | ADA 0.000742895670040197<br>BTC 9.261449113099996E-08<br>DOT 0.000073375462044001<br>ETH 0.000005897750946622<br>LINK 0.03152522246935584<br>LTC 0.000616089467107I65 | ADA 0.00000559684135935S<br>BTC 0.00000000792375897 3<br>DOT 0.084267372785138B<br>LTC 0.000000005716953SS | | |
| 3.1.502768 | SANG LEE | ADDRESS REDACTED | | | ADA 3711.97758628513 | | | |
| 3.1.502769 | SANG LIM | ADDRESS REDACTED | | | BTC 0.000871278097534597<br>ADA 4357.42071839031<br>BTC 1.334308259082I36<br>DOT 103.490745521689<br>ETH 11.0161697557069<br>LINK 131.782651623439<br>LUNC 41.4543888086796<br>XLM 5424.33371500928<br>XRP 0.190791117012I29 | | | |
| 3.1.502770 | SANG MAN KIM | ADDRESS REDACTED | | | BTC 0.0570297887484775 | | | |
| 3.1.502771 | SANG MOON | ADDRESS REDACTED | | | BTC 0.000523566397705594<br>DASH 0.03639013904589574<br>ETH 0.005383621713191I9 | | | |
| 3.1.502772 | SANG MOON | ADDRESS REDACTED | | | LINK 0.15951417500211I7<br>ADA 1427.54913841125<br>BTC 0.178453382640929<br>ETH 0.835251260716162<br>MATIC 1250.15643575983<br>PAX 0.00357973401656363 | | | |
| 3.1.502773 | SANG NAM LAU | ADDRESS REDACTED | | | BTC 0.252348299935815<br>CEL 914.986975989616<br>ETH 20<br>MATIC 2162.00649388<br>XRP 999.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502774 | SANG NGO | ADDRESS REDACTED | | | AAVE 1.0345271764726<br>ADA 1034.55023455096<br>BCH 1.6200744832133<br>BTC 0.16845546755079<br>CEL 98.12714740800<br>COMP 0.0000881910417197<br>DOT 28.55561688786<br>EOS 0.0035912461929<br>ETC 17.38573423555<br>ETH 9.12078670545729<br>LINK 21.70227168<br>LTC 15.9313383002178<br>MATIC 2746.28908826702<br>MCDAI 0.01343458181<br>SGB 64.76820165583<br>SNX 58.82951324218<br>USDC 925.47713589218<br>XLM 12252.748546<br>XRP 0.322243815587661<br>ZEC 0.000061133337854164<br>ZRX 983.612132779 | ETH 0.10077353927744 | | |
| 3.1.502775 | SANG NGUYEN | ADDRESS REDACTED | | | BTC 0.2613143074444<br>CEL 180.38088846436<br>USDC 3.866131214525 | | | |
| 3.1.502776 | SANG NGUYEN | ADDRESS REDACTED | | | CEL 0.0723797022596 | | | |
| 3.1.502777 | SANG PAK | ADDRESS REDACTED | | | AAVE 16.25986650577<br>BTC 1.08336433857702<br>COMP 21.45629892544<br>ETH 19.20354663592<br>LINK 0.62741768534<br>MCDAI 42.36700019<br>SGB 32612.1692991405<br>SNX 53.85436456655<br>USDC 1315.9390771523<br>XLM 10462.203022388<br>XRP 0.000003603945<br>ZEC 0.048786073332 | | | |
| 3.1.502778 | SANG PARK | ADDRESS REDACTED | | | BTC 0.0629268655475<br>ETH 34.02854417185<br>USDC 64.36709707176 | | | |
| 3.1.502779 | SANG PARK | ADDRESS REDACTED | | | ETH 0.00004038579232<br>LINK 0.000065553486 | ETH 0.00000005432936<br>LINK 0.0806966085 | | |
| 3.1.502780 | SANG RHEE | ADDRESS REDACTED | | | LTC 1703.89139696 | LTC 0.00000146 | | |
| 3.1.502781 | SANG RHEE | ADDRESS REDACTED | | | CEL 1.09133049028 | | | |
| 3.1.502782 | SANG TRAN | ADDRESS REDACTED | | | BTC 5.66372883419 | BTC 0.07 | | |
| 3.1.502783 | SANG TRAN | ADDRESS REDACTED | | | ADA 0.07188110258<br>AVAX 0.00452788509<br>BTC 0.000004184747<br>DOT 0.021077158182<br>ETH 0.000049967687<br>LINK 0.001895800100<br>LUNC 0.001445990135<br>MATIC 0.13134143379<br>XLM 0.03290301399 | | | |
| 3.1.502784 | SANG WON LEE | ADDRESS REDACTED | | | ETH 3.76670911446113 | | | |
| 3.1.502785 | SANG WON SIM | ADDRESS REDACTED | | | MCDAI 74.42618391174 | | | |
| 3.1.502786 | SANG WOO | ADDRESS REDACTED | | | CEL 1.11714338707895<br>ADA 162.053754171498 | | | |
| 3.1.502787 | SANG WOO CHEUNG | ADDRESS REDACTED | | | BTC 0.0039080962685 | | | |
| 3.1.502788 | SANG WOOK EOM | ADDRESS REDACTED | | | ETH 2.1244377664 | | | |
| | | | | | BTC 0.0015249046201 | | | |
| 3.1.502789 | SANG YIM | ADDRESS REDACTED | | | ADA 663.448861694553<br>BTC 0.7197080962583<br>ETH 3.11293926235481<br>MANA 773.703611108 | BTC 0.15449045<br>SOL 29.746961546 | | |
| 3.1.502790 | SANG YOO | ADDRESS REDACTED | | | SOL 1.27181552178 | | | |
| 3.1.502791 | SANGADIN SANGADIN | ADDRESS REDACTED | | | EOS 0.046824621034 | | | |
| 3.1.502792 | SANGAE KIM | ADDRESS REDACTED | | | XLM 749.630346091999 | | | |
| 3.1.502793 | SANGAH LEE | ADDRESS REDACTED | | | BNB 1.201735943839<br>BTC 0.000656091266<br>CEL 4.86308201374002<br>USDT ERC20 501.8250<br>XLM 3.53102887294<br>XRP 2.52217335302 | | | |
| 3.1.502794 | SANGAM KUMAR | ADDRESS REDACTED | | | ETH 0.0015032025569 | | | |
| 3.1.502795 | SANGAM THAPA | ADDRESS REDACTED | | | BNB 0.00068381923185<br>BTC 0.00022501596769<br>DOT 0.00227379624648<br>ETH 0.00018997570761<br>LINK 0.0082700280 | | | |
| 3.1.502796 | SANGAROON CHEAMSAWAT | ADDRESS REDACTED | | | BTC 0.000000087982721<br>CEL 0.3092923652452<br>USDT 0.0001231702117 | | | |
| 3.1.502797 | SANGARDON FAHARI | ADDRESS REDACTED | | | ETH 1.041670863958 | | | |
| 3.1.502798 | SANGAT SINGH | ADDRESS REDACTED | | | BTC 0.00000007600<br>CEL 0.75819149015 | | | |
| 3.1.502799 | SANGBUM HWANG | ADDRESS REDACTED | | | BTC 0.000000061<br>EOS 0.76192071014 | | | |
| 3.1.502800 | SANGBUM LEE | ADDRESS REDACTED | | | ADA 0.4031900239<br>BTC 0.0000184199<br>LINK 0.01009825024<br>MATIC 1.41997668<br>USDC 0.0045338061 | ADA 0.000008620018<br>BTC 0.00000055672<br>USDC 0.000000138881 | | |
| 3.1.502801 | SANGCHUN PARK | ADDRESS REDACTED | | | BTC 0.1577563299<br>USDC 5.20812314373 | BTC 0.0000000559 | | |
| 3.1.502802 | SANGEETA BAVEJA | ADDRESS REDACTED | | Yes | BTC 0.116994882<br>CEL 68.11670594<br>LINK 273.66000<br>USDC 8.084370426<br>USDT ERC20 158.49 | | | BTC 1.0760716918 |
| 3.1.502803 | SANGEETA DEVI | ADDRESS REDACTED | | | BTC 0.0000158660 | | | |
| 3.1.502804 | SANGEETA GUPTA | ADDRESS REDACTED | | | ADA 0.023235167<br>BTC 0.00000021349<br>DOT 0.003053580<br>ETC 0.00062381660<br>ZEC 0.000330405 | | | |
| 3.1.502805 | SANGEETA JOSHI | ADDRESS REDACTED | | | BTC 0.00000014215<br>USDC 1.02441642 | | | |
| 3.1.502806 | SANGEETA MARWAHA | ADDRESS REDACTED | | | ADA 0.13703450<br>BNB 0.0011483878<br>BTC 0.00000013012<br>CEL 2319.087891<br>DOT 11.186358<br>LTC 2.3258<br>USDT ERC20 0.000006 | | | |
| 3.1.502807 | SANGEETH ABEYWARDANE | ADDRESS REDACTED | | | BTC 0.0000008249<br>USDT ERC20 0.23760508 | | | |
| 3.1.502808 | SANGEETH KRISHNAN | ADDRESS REDACTED | | | BTC 0.00002138376<br>XRP 9.9753080179 | | | |
| 3.1.502809 | SANGEETH PUSHEWALAGE | ADDRESS REDACTED | | | BTC 0.00000068139 | | | |
| 3.1.502810 | SANGEETH SIDHARTH | ADDRESS REDACTED | | | CEL 9.714283634<br>ETH 0.0277000075 | | | |
| 3.1.502811 | SANGEETHA CHANDRASEKHARAN NAIR | ADDRESS REDACTED | | | LTC 0.000052<br>BTC 0.09675222<br>CEL 176.81358745 | | | |
| 3.1.502812 | SANGEETHA MENDOLA | ADDRESS REDACTED | | | CEL 1.366453601<br>COMP 0.0228359209 | | | |
| 3.1.502813 | SANGEETHA SAKTHIVEL | ADDRESS REDACTED | | | XLM 34.50014205<br>BTC 0.000045757170576 | | | |
| 3.1.502814 | SANGEETHA SENDHAMIZSELVAN | ADDRESS REDACTED | | | BTC 0.0000046673793 | | | |
| 3.1.502815 | SANGEETIKA RUCHI | ADDRESS REDACTED | | | BTC 0.00084917036<br>CEL 0.66484381970<br>USDC 583.83199300 | | | |
| 3.1.502816 | SANGGI LEE | ADDRESS REDACTED | | | BNB 0.00199388706<br>BTC 0.00001866307<br>DOT 0.08885424280<br>ETH 0.00946335482<br>MATIC 0.73229501858<br>UNI 0.03940429447 | | | |
| 3.1.502817 | SANGGYUN KIM | ADDRESS REDACTED | | | CEL 37.40704225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502818 | SANGHA LIM | ADDRESS REDACTED | | | BTC 0.0000006494517S267<br>CEL 1.09659095634563<br>SGB 0.208871459373577<br>XRP 1.3959435540S684 | | | |
| 3.1.502819 | SANGHAK BAE | ADDRESS REDACTED | | | ETC 0.072839293716S871<br>SGB 49.757306229144 | | | |
| 3.1.502820 | SANGHAMITRA SHASHIKANT PURNACHANDRA | ADDRESS REDACTED | | | BTC 0.0000003424081S7874<br>MATIC 0.653432541500985 | | | |
| 3.1.502821 | SANGHEE GWON | ADDRESS REDACTED | | | ADA 281.53036538498<br>BTC 0.25717753462711<br>ETH 0.300673040270536<br>MATIC 550.621197939S3<br>SGB 41.7467069258237<br>SOL 2.01857097094256<br>USDC 0.353694196670488<br>XLM 97.043521812321<br>XRP 0.0000005672744363646 | | | |
| 3.1.502822 | SANGHEE NAH | ADDRESS REDACTED | | | BTC 0.00113806467837536<br>EOS 267.346744490475 | | | |
| 3.1.502823 | SANG-HO HWANG | ADDRESS REDACTED | | | BTC 0.000748677161238223<br>CEL 3.88977438509051<br>ETH 0.008173012946808929 | | | |
| 3.1.502824 | SANGHO JEONG | ADDRESS REDACTED | | | BTC 0.001032735099203B<br>CEL 1.4543179903623S<br>COMP 0.600868377382346<br>ETH 0.56056451031471S | | | |
| 3.1.502825 | SANGHO LEE | ADDRESS REDACTED | | | BCH 0.0000081041226059BS<br>CEL 1.08478579520348 | | | |
| 3.1.502826 | SANGHO LEE | ADDRESS REDACTED | | | BTC 0.0509443920383737<br>ETH 0.5796642009026399<br>USDC 3845.38082267S4S | | | |
| 3.1.502827 | SANG-HO MOON | ADDRESS REDACTED | | | BTC 0.001162246S148337<br>USDC 0.013794485210978S | | | |
| 3.1.502828 | SANG-HOON WON | ADDRESS REDACTED | | | ADA 427.868770605894<br>BTC 0.000397327772350318 | | | |
| 3.1.502829 | SANGHUE LEE | ADDRESS REDACTED | | | ADA 458.804959608751<br>BTC 0.214755912680662<br>ETH 2.9221417499S634<br>LINK 36.148213072952S<br>MATIC 601.032590430526<br>USDC 636.661560291477<br>XLM 1238.2959631810S<br>XRP 100.72907041785.7 | | | |
| 3.1.502830 | SANG-HWAN KIM | ADDRESS REDACTED | | | BTC 0.00817139<br>CEL 6.5433649561591BS | | | |
| 3.1.502831 | SANGHWAN PARK | ADDRESS REDACTED | | | ADA 540.671942452322<br>BTC 0.0124020148296488<br>CEL 7.0654871412419S<br>ETC 45.762273809180S<br>USDC 220.88571 | | | |
| 3.1.502832 | SANGHYEON EOM | ADDRESS REDACTED | | | CEL 1.08981853791707 | | | |
| 3.1.502833 | SANGHYEON KIM | ADDRESS REDACTED | | | ADA 0.00000006450S928256<br>BNB 0.0000000027100613977<br>BTC 0.000015307213759229<br>CEL 60.4621874963092<br>ETH 0.000026059958B9833<br>USDC 0.000000236321219S1 | | | |
| 3.1.502834 | SANGHYEON LEE | ADDRESS REDACTED | | | BTC 0.001305178720S6401<br>ETH 0.002607755519651789<br>XRP 0.546787292010991 | | | |
| 3.1.502835 | SANGHYUN LEE | ADDRESS REDACTED | | | BTC 0.020138829000048S13<br>CEL 0.000369625423204093<br>USDC 9.03118540465175 | | | |
| 3.1.502836 | SANGHYUN PARK | ADDRESS REDACTED | | | ADA 0.162158531120S28<br>BNB 0.0000220617449020A1<br>BTC 0.000951217580773905S6<br>CEL 0.02753191729970SS<br>XRP 0.224854076839924 | | | |
| 3.1.502837 | SANGIT MALLIAH | ADDRESS REDACTED | | | BTC 1.03172384494938 | | | |
| 3.1.502838 | SANGITA RAJPUT | ADDRESS REDACTED | | | BTC 0.0034000797905S639 | | | |
| 3.1.502839 | SANGITA SHAH | ADDRESS REDACTED | | | CEL 0.08630621427159S5<br>BTC 0.0007437381320609771<br>BUSD 0.47449382464390S | | | |
| 3.1.502840 | SANGJAE KANG | ADDRESS REDACTED | | | TGBP 0.0026195182053934<br>BTC 0.0000029606056115S8<br>ETH 0.00040751411862363S | | | |
| 3.1.502841 | SANGJIN GU | ADDRESS REDACTED | | | BTC 0.001102930061S415<br>CEL 10.6264709149016<br>USDT ERC20 410.5 | | | |
| 3.1.502842 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.0040217080460795.2<br>CEL 0.075434255055S847<br>ETH 11.703530274915.3<br>MCDAI 484.091819908899<br>UNI 0.227901907133184<br>USDC 14186.9660656587 | | | |
| 3.1.502843 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.00000886569600444S<br>ETH 0.0004418240689100S | | | |
| 3.1.502844 | SANGJIN LEE | ADDRESS REDACTED | | | BTC 0.21687029146468<br>USDC 26332.5300987841 | | | |
| 3.1.502845 | SANG-JIN NAM | ADDRESS REDACTED | | | AVAX 0.58313662133369<br>DOT 12.3262903461OS | | | |
| 3.1.502846 | SANG-JUN PARK | ADDRESS REDACTED | | | BCH 0.0000000005127868D4<br>BTC 0.0000046234752695A<br>CEL 1.09945500998105<br>USDC 0.0000000553215341422<br>XLM 0.1266519.71022729S | | | |
| 3.1.502847 | SANGKAMUL CHATREE | ADDRESS REDACTED | | | BTC 0.01296146478646<br>ETH 0.25132378652220S<br>LTC 0.086156693586172 | | | |
| 3.1.502848 | SANGKHOM SOUKTHAVONE | ADDRESS REDACTED | | | BTC 0.284581186118894<br>XLM 719.428506701532 | | | |
| 3.1.502849 | SANGMAN WONG | ADDRESS REDACTED | | | BTC 0.0000010864738S1547<br>CEL 0.3104089122979998<br>USDT ERC20 0.759416899507456 | | | |
| 3.1.502850 | SANGMIN SONG | ADDRESS REDACTED | | | BTC 0.0011388483965014S<br>CEL 6.80926364768524<br>USDC 0.0000001097311177.44 | | | |
| 3.1.502851 | SANGMO LIM | ADDRESS REDACTED | | | BCH 11.117901807838<br>BTC 0.001307411812229608<br>CEL 39.830821701717S<br>LTC 22.8054023437663 | | | |
| 3.1.502852 | SANGMYUNG PARK | ADDRESS REDACTED | | | ADA 130.366093710336<br>BTC 0.09726747866033144<br>ETH 0.76514319816166B<br>MATIC 571.540825904353<br>SOL 5.1038067766843B<br>USDC 0.00712138750253643 | | | |
| 3.1.502853 | SANGONE DIALLO | ADDRESS REDACTED | | | BTC 0.00000015728117931S | | | |
| 3.1.502854 | SANGRAM PRADHAN | ADDRESS REDACTED | | | BTC 0.00236138060621517<br>USDT ERC20 420.757868 | | | |
| 3.1.502855 | SANGSEOL KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.502856 | SANGTAWAN RODOUD | ADDRESS REDACTED | | | BTC 0.082521860294142<br>ETH 0.00168586623031108 | | | |
| 3.1.502857 | SANGTIAN ZHAO | ADDRESS REDACTED | | | ADA 0.3150758729670S<br>AVAX 0.00723532060502961<br>BTC 0.0000173808735321996<br>MATIC 0.529510518992102<br>USDC 0.49528754903785A | ADA 297.390176051061<br>AVAX 5.336218461399S4<br>BTC 0.0101690827641S9<br>LUNC 8.84248063028744<br>MATIC 282.64862S192055S | | |
| 3.1.502858 | SANGVIN IM | ADDRESS REDACTED | | | BTC 0.0000180590255826<br>ETH 0.00000287543941913B<br>USDC 0.005890321635011.73<br>USDT ERC20 0.01233366227411B<br>XLM 1.953024290399964<br>XRP 0.003069395872095S13 | | | |
| 3.1.502859 | SANGWON CHEON | ADDRESS REDACTED | | | USDC 0.01417991270499968<br>USDT ERC20 0.01656162392892559 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502860 | SANGWON JOD | ADDRESS REDACTED | | | ADA 0.1331061308366S1 AVAX 0.1345847492840S BTC 0.052910408945251 4 CEL 0.006754768309488 92 DOT 0.00202206583082 98 ETH 0.001318709612807 78 LUNC 0.000462313193983915 MATIC 1.229080069193SS USDC 7.223772527355 23 | | | |
| 3.1.502861 | SANGWON LEE | ADDRESS REDACTED | | | BNB 0.001927514980758 7 BTC 0.00000318914166182 4 USDT ERC20 0.4755282529361 1 | | | |
| 3.1.502862 | SANGWON OH | ADDRESS REDACTED | | | BTC 0.000159820956000158 CEL 0.017741243612951 1 USDT ERC20 1284.241275870 86 | | | |
| 3.1.502863 | SANGWON PARK | ADDRESS REDACTED | | | BTC 0.1020384885573 21 CEL 0.0059269769714184 9 USDT ERC20 0.01263308697743 43 | | | |
| 3.1.502864 | SANGWON PARK | ADDRESS REDACTED | | | BTC 0.04 CEL 42.6103266101796 | | | |
| 3.1.502865 | SANGWON SEO | ADDRESS REDACTED | | | BTC 0.000412442676634852 CEL 5.1396527910090S LUNC 1685323.680773 ZEC 10.14199353833 48 | | | |
| 3.1.502866 | SANGWOO BAE | ADDRESS REDACTED | | | BTC 0.00000656419536096 3 ETH 0.00094676523815693 3 | | | |
| 3.1.502867 | SANGWOO SHIN | ADDRESS REDACTED | | | BTC 0.00091215315959066 CEL 57.745291360199 3 XRP 7196.00942 1 | | | |
| 3.1.502868 | SANGWOOK LEE | ADDRESS REDACTED | | | BTC 0.00003054650111803S | | | |
| 3.1.502869 | SANGWOOK LEE | ADDRESS REDACTED | | | BTC 0.00000031576693468 3 ETH 0.00468404049154117 USDT ERC20 0.01771700187456 91 | | | |
| 3.1.502870 | SANGWOOK LEE | ADDRESS REDACTED | | | LUNC 74.26004531440 57 | | | |
| 3.1.502871 | SANG-YEON HWANG | ADDRESS REDACTED | | | AAVE 0.002189183453306 25 BAT 0.517578997151234 BTC 0.000098162552338531 COMP 0.000029984038596 34 DOT 0.980868078082 5S SNX 0.00670648161840902 UNI 0.000216601039112 51 USDT ERC20 3.225203841565 01 | | | |
| 3.1.502872 | SANGYONG LEE | ADDRESS REDACTED | | | BTC 0.00000934196652599 7 | | | |
| 3.1.502873 | SANH LY | ADDRESS REDACTED | | | ETC 0.000001864611222912 6 USDT ERC20 367.789037261 39 | | | |
| 3.1.502874 | SANH LY | ADDRESS REDACTED | | | ETC 0.01022267744513186 | | | |
| 3.1.502875 | SANH VO | ADDRESS REDACTED | | | AAVE 9.624112571201 18 ADA 14561.5066869709 BAT 2690.87980653433 BTC 0.00037733675224085 2 ETH 13.9859273083157 LINK 45.513572769249S MATIC 8618.6449601247 2 SNX 265.214084266814 UNI 109.7315641463 78 XLM 7134.87295289 97 XRP 5888.09220309S3 | | | |
| 3.1.502876 | SANHAJI | ADDRESS REDACTED | | | ADA 0.202280005969266 BTC 0.000001639668861482 CEL 0.0303032952539809 DOT 0.012860937279951SS USDC 0.47790777237284 84 | | | |
| 3.1.502877 | SANH-HO SHIN | ADDRESS REDACTED | | | BTC 0.0006082089850125 CEL 2.902933515366 6 MCDAI 30.62314106393 95 | | | |
| 3.1.502878 | SANI HAMMADI | ADDRESS REDACTED | | | BTC 0.00000020661131S CEL 0.038242619215067 4 ETH 0.00000871296033052S 2 | | | |
| 3.1.502879 | SANI MALAM MALAM | ADDRESS REDACTED | | | ETC 0.00001029219522459 2 | | | |
| 3.1.502880 | SANI THAKKAR | ADDRESS REDACTED | | | BUSD 0.369604726230702 CEL 0.920738445783655 USDT ERC20 0.031426072281063 3 | | | |
| 3.1.502881 | SANIA ALI | ADDRESS REDACTED | | | BTC 7.511983879999990-10 ETH 0.0000000799999300 6 | BTC 0.0000049090844046642 ETH 0.000410636620851176 | | |
| 3.1.502882 | SANIA BAUSWELL | ADDRESS REDACTED | | | USDC 0.1025149201557955 | | | |
| 3.1.502883 | SANIA KOK | ADDRESS REDACTED | | | BTC 0.00000063832106004 9 CEL 0.014970555721222 6 ETH 0.00843850523693635 | | | |
| 3.1.502884 | SANIA MOHIUDDIN | ADDRESS REDACTED | | | BTC 0.0727323362293933 | | | |
| 3.1.502885 | SANIA SAVIO MASCARENHAS | ADDRESS REDACTED | | | CEL 0.05132362128355 ETH 0.00166657741864017 | | | |
| 3.1.502886 | SANIDA RAMOSEVAC | ADDRESS REDACTED | | | BTC 0.0000000004545221836 CEL 0.04377593493232 46 | | | |
| 3.1.502887 | SANIDA VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.015259835841284 1 USDC 92.38298923400 62 | | | |
| 3.1.502888 | SANIEL ALVARADO | ADDRESS REDACTED | | | ADA 0.122230705376665 BTC 0.00005308948534387 8 COMP 0.000044445614844005 DOT 0.00664733551124587 ETH 0.000299732480560552 MANA 0.0197659970081176 MATIC 0.55388848980180 9 PAXG 2.6551298187729 9E-05 XLM 0.006846102071209839 | | | |
| 3.1.502889 | SANIHA CAKMAK | ADDRESS REDACTED | | | ETH 0.001753154322042 7 | | | |
| 3.1.502890 | SANIJA BARANOVSKA | ADDRESS REDACTED | | | ADA 0.0000007272727277273 BNB 0.00000000028299342 CEL 0.000000005039549498 CEL 1.41584567718975 | | | |
| 3.1.502891 | SANIKA COMEL | ADDRESS REDACTED | | | BCH 0.000682180610138888 BSV 0.00057287131769931 1 CEL 0.09244802367539S5 DASH 0.001 ETC 0.04126183 LTC 0.000178229437949708 SGB 0.128954811484547 XLM 0.000000707079304 4 XRP 0.835327777777777 7 | | | |
| 3.1.502892 | SANIKA RIEL | ADDRESS REDACTED | | | BTC 0.000191651775637 26 CEL 1.119203873907 68 | | | |
| 3.1.502893 | SANIL MAN SINGH | ADDRESS REDACTED | | Yes | BNB 2.0982754375755 9 BTC 0.433792452621981 CEL 453.692416637064 ETH 0.214937221960414 LTC 1.00231631181859 MATIC 2010.32437654969 TAUD 1504.6317482048 3 UNI 9.639180602140 29 USDT ERC20 20.326713793735 7 | | | BTC 0.1102663980280368 |
| 3.1.502894 | SANIL SADANANDAN | ADDRESS REDACTED | | | CEL 0.0402693997384265 ETH 0.00150172340871369 | | | |
| 3.1.502895 | SANIL TALAULIKAR | ADDRESS REDACTED | | | BTC 0.000001328238097536 CEL 0.00786020046124723 ETH 0.001596510619106022 | | | |
| 3.1.502896 | SANIMIR MATIC | ADDRESS REDACTED | | | BTC 0.04728275520282 | | | |
| 3.1.502897 | SANINA KHEMSA | ADDRESS REDACTED | | | BTC 0.000000179649270454 | | | |
| 3.1.502898 | SANIRA HETTIARACHCHI | ADDRESS REDACTED | | Yes | ADA 4009.82306595426 BTC 0.2772083705309 CEL 144.521952281736 ETH 6.71066607224613 SNX 462.109035586044 USDC 0.46 USDT ERC20 366.307625606613 XRP 0.0000000004541898022 | | | ADA 36385.925862244 |
| 3.1.502899 | SANIRUL SK | ADDRESS REDACTED | | | BTC 0.00000000340863421179 XRP 0.113085049238905 | | | |
| 3.1.502900 | SANIT KHAOKHAM | ADDRESS REDACTED | | | BTC 0.000000003667184 CEL 0.52425340888046B | | | |
| 3.1.502901 | SANITA BETHAM | ADDRESS REDACTED | | | BTC 0.0005803E CEL 3.0867753775065B DOT 4.6279 ETH 0.01406922 LTC 0.16235554 XLM 74.485173B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502902 | SANITA KONOSONOKA | ADDRESS REDACTED | | | BTC 0.000546432191472306 | | | |
| 3.1.502903 | SANIYA MAINI | ADDRESS REDACTED | | | XLM 0.187224766404698 | | | |
| | | | | | ADA 421.048547673193 | | | |
| | | | | | BTC 0.0670916929438203 | | | |
| | | | | | DOT 64.756409415003 | | | |
| | | | | | LINK 74.305188986799 | | | |
| | | | | | MATIC 65.5505341239566 | | | |
| | | | | | SOL 11.184380889602 | | | |
| 3.1.502904 | SANIYA SA | ADDRESS REDACTED | | | CEL 0.2126602836551215 | | | |
| 3.1.502905 | SANIYA VALEEVA | ADDRESS REDACTED | | | USDC 7.1 | | | |
| | | | | | ADA 907.67082034916 | | | |
| | | | | | BTC 0.0803342385585241 | | | |
| | | | | | ETH 0.6353671999902296 | | | |
| 3.1.502906 | SANJA ANDRIC | ADDRESS REDACTED | | | LTC 9.93555614570862 | | | |
| 3.1.502907 | SANJA AUSEC | ADDRESS REDACTED | | | LTC 1.0082963151738 | | | |
| 3.1.502908 | SANJA BEGAM | ADDRESS REDACTED | | | CEL 0.0013230830917667 | | | |
| | | | | | CEL 0.0109168500551108 | | | |
| 3.1.502909 | SANJA BOGDEVSKA | ADDRESS REDACTED | | | CEL 0.0139513754172166 | | | |
| | | | | | ADA 0.130167095413067 | | | |
| | | | | | BNB 0.000240603337440265 | | | |
| | | | | | BTC 0.0120354720577721 | | | |
| | | | | | ETH 0.19225292748203 | | | |
| 3.1.502910 | SANJA BREKALO | ADDRESS REDACTED | | Yes | ADA 304.68963067432 | | | ETH 13.124881674855 |
| | | | | | BNB 1.1006387396811 | | | LINK 1901.026 |
| | | | | | BTC 0.00216321038321886 | | | |
| | | | | | CEL 765.139280143669 | | | |
| | | | | | ETH 7.8953341706174 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 0.0000002025526555672 | | | |
| 3.1.502911 | SANJA CIKOS | ADDRESS REDACTED | | | BTC 0.00000965108911169 | | | |
| 3.1.502912 | SANJA DRINKOVIC | ADDRESS REDACTED | | | CEL 1.873533976932831 | | | |
| 3.1.502913 | SANJA DUNATOV | ADDRESS REDACTED | | | ADA 0.869159 | | | |
| 3.1.502914 | SANJA DURIC | ADDRESS REDACTED | | | BTC 0.0000738586858586245 | | | |
| | | | | | CEL 0.587728916490322 | | | |
| | | | | | BTC 0.000779663742969083 | | | |
| | | | | | CEL 342.946605256289 | | | |
| | | | | | DOT 10.684448667391 | | | |
| 3.1.502915 | SANJA GAJIC | ADDRESS REDACTED | | | ETH 0.1 | | | |
| | | | | | BTC 0.0000744227714586 | | | |
| 3.1.502916 | SANJA IKIC | ADDRESS REDACTED | | | BUSD 0.76019967080189 | | | |
| | | | | | BTC 0.000000006843014126 | | | |
| 3.1.502917 | SANJA ILIEVSKA | ADDRESS REDACTED | | | CEL 6.56163670279043 | | | |
| | | | | | BTC 0.0000000201448853 | | | |
| | | | | | CEL 0.0686096410344345 | | | |
| | | | | | ETC 0.003652065706790625 | | | |
| 3.1.502918 | SANJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.13457769515293 | | | BTC 0.0069539778706890 |
| 3.1.502919 | SANJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 2.838840594062996 | | | |
| 3.1.502920 | SANJA JOVANOVIC | ADDRESS REDACTED | | | CEL 2.09796701584939 | | | |
| 3.1.502921 | SANJA KARLICIC | ADDRESS REDACTED | | | USDC 105.07337035207 | | | |
| | | | | | BNB 1.038083956795 | | | |
| | | | | | BTC 0.00726151361718955 | | | |
| | | | | | CEL 16.0492003088388 | | | |
| 3.1.502922 | SANJA KNEZEVIC | ADDRESS REDACTED | | | ETH 0.21288347351 | | | |
| | | | | | BTC 0.00000048617362688 | | | |
| 3.1.502923 | SANJA LAKIC | ADDRESS REDACTED | | | USDC 0.2864440348804714 | | | |
| | | | | | BTC 0.0002287463985119 | | | |
| 3.1.502924 | SANJA MARINKOVIC | ADDRESS REDACTED | | | USDC 88.41479436386415 | | | |
| | | | | | BTC 0.00084027964506587 8 | | | |
| 3.1.502925 | SANJA MARINKOVIC | ADDRESS REDACTED | | | CEL 5.402448162059 5 | | | |
| 3.1.502926 | SANJA MARKOVIC | ADDRESS REDACTED | | | BTC 0.011121702714464 | | | |
| 3.1.502927 | SANJA MATIC | ADDRESS REDACTED | | | USDC 0.01240544378501 71 | | | |
| | | | | | ADA 159.6 | | | |
| | | | | | BTC 0.00118038419149765 | | | |
| | | | | | CEL 5.098818813006 4 | | | |
| | | | | | ETH 5.04016375 | | | |
| | | | | | XRP 174.695465 | | | |
| 3.1.502928 | SANJA MILAT | ADDRESS REDACTED | | | ADA 99.8 | | | |
| | | | | | CEL 3.594454877178 57 | | | |
| | | | | | ETH 0.03695159 | | | |
| | | | | | XTZ 31.42985 | | | |
| 3.1.502929 | SANJA MINCIC | ADDRESS REDACTED | | | CEL 0.0000000926365 22656 | | | |
| | | | | | CEL 0.00005260224957538 | | | |
| 3.1.502930 | SANJA MITROVIC | ADDRESS REDACTED | | | BTC 0.0000001031301 56242 | | | |
| 3.1.502931 | SANJA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.00130457088861 | | | |
| | | | | | ETH 0.00130446271926555 | | | |
| 3.1.502932 | SANJA OMRĈEN | ADDRESS REDACTED | | | CEL 661.698014665676 | | | |
| | | | | | BTC 0.9843177520727 84 | | | |
| 3.1.502933 | SANJA PANIC | ADDRESS REDACTED | | | CEL 703.71598638000 5 | | | |
| | | | | | BTC 0.00000071061310285 7 | | | |
| 3.1.502934 | SANJA RAJNOVIC | ADDRESS REDACTED | | | LTC 0.00176114850965078 | | | |
| | | | | | CEL 0.9289690437377 84 | | | |
| | | | | | MATIC 49.488393750252 6 | | | |
| 3.1.502935 | SANJA RAKIC | ADDRESS REDACTED | | | ETH 0.05232762888352 71 | | | |
| 3.1.502936 | SANJA SAVICIC | ADDRESS REDACTED | | | BTC 0.001324563219214 03 | | | |
| | | | | | USDC 414.46055291455 | | | |
| 3.1.502937 | SANJA TIMARAC ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000009308985703265 | | | |
| 3.1.502938 | SANJA ULLMI | ADDRESS REDACTED | | | CEL 0.986993779354019 | | | |
| | | | | | XRP 130.491225 | | | |
| 3.1.502939 | SANJA VUKIC | ADDRESS REDACTED | | | BTC 0.0063559577935125 8 | | | |
| | | | | | CEL 49.716880885901 | | | |
| | | | | | ETH 0.03569082 | | | |
| 3.1.502940 | SANJA VULIAMA | ADDRESS REDACTED | | | CEL 0.1428363356269 | | | |
| | | | | | LTC 0.25112916275169 | | | |
| 3.1.502941 | SANJA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.0000054320486128 5 | | | |
| 3.1.502942 | SANJA ZORIC | ADDRESS REDACTED | | | CEL 0.01430346 | | | |
| | | | | | CEL 1.502542094622915 | | | |
| 3.1.502943 | SANJALA EZHUMLAI | ADDRESS REDACTED | | | BTC 0.0000004805584486549 | | | |
| 3.1.502944 | SANJANA BANDARA | ADDRESS REDACTED | | | CEL 0.0562631791258349 | | | |
| | | | | | BTC 0.00019228 | | | |
| 3.1.502945 | SANJANA BERRY | ADDRESS REDACTED | | | CEL 1.823719292436157 | | | |
| | | | | | ADA 683.340778708405 | | | |
| | | | | | BTC 0.01201208 | | | |
| | | | | | CEL 129.487597496001 | | | |
| | | | | | MATIC 2175.62780164447 | | | |
| | | | | | SNX 21.97791666 | | | |
| | | | | | USDC 991.009462 | | | |
| 3.1.502946 | SANJANA CHEERLA | ADDRESS REDACTED | | | BTC 0.000000502845365329 | | | |
| | | | | | DOT 14.6906769272483 | | | |
| | | | | | ETH 0.0321029638358176 | | | |
| 3.1.502947 | SANJANA MADHURA | ADDRESS REDACTED | | | CEL 1.288514540962 69 | | | |
| 3.1.502948 | SANJANA PATEL | ADDRESS REDACTED | | | BTC 0.000000004018940 99 | | | |
| 3.1.502949 | SANJANA TP | ADDRESS REDACTED | | | BCH 0.0000000798798308 3 | | | |
| 3.1.502950 | SANJARI EKANAYAKE | ADDRESS REDACTED | | | CEL 0.015875071890000 6 | | | |
| | | | | | LTC 0.0001319481059757 84 | | | |
| | | | | | MCDAI 0.043175621896691 | | | |
| 3.1.502951 | SANJAY HAGHSHENAS | ADDRESS REDACTED | | | ADA 115.650239234243 | | | |
| | | | | | BTC 0.047746703132292 7 | | | |
| | | | | | ETH 0.1899579358138 26 | | | |
| 3.1.502952 | SANJAR JELET | ADDRESS REDACTED | | | DOT 0.0292567416960487 | | | |
| | | | | | MATIC 177.8095206406 12 | | | |
| 3.1.502953 | SANJAY A/L SHUNMUGAM | ADDRESS REDACTED | | | CEL 0.00944024823346864 | | | |
| | | | | | CEL 0.0292933126199099 | | | |
| | | | | | XRP 364.208593242412 | | | |
| 3.1.502954 | SANJAY ARASU | ADDRESS REDACTED | | | ADA 1067.57163270098 | | | |
| | | | | | BTC 0.00239196747016854 57 | | | |
| | | | | | CEL 1.7696872569354 7 | | | |
| 3.1.502955 | SANJAY BABU | ADDRESS REDACTED | | Yes | ADA 0.532857069873822 | | | BTC 0.0395897824667803 |
| | | | | | BTC 0.000000014907966438 5 | | | |
| | | | | | CEL 0.0344001512859552 | | | |
| | | | | | DOT 0.0124398704570832 | | | |
| | | | | | ETH 0.0002056140808088093 | | | |
| | | | | | USDT ERC20 100.86959652843 8 | | | |
| 3.1.502956 | SANJAY BAHUGUNA | ADDRESS REDACTED | | | BTC 0.0133714556250714 | | | |
| | | | | | CEL 1.397913029786 64 | | | |
| 3.1.502957 | SANJAY BARWA | ADDRESS REDACTED | | | BTC 0.0000001291381103 | | | |
| 3.1.502958 | SANJAY BHANDARI | ADDRESS REDACTED | | | CEL 0.04611701887035 6 | | | |
| | | | | | ETH 0.223967692188881 | | | |
| | | | | | LINK 8.06056015817336 | | | |
| | | | | | XRP 345.087393412424 | | | |
| 3.1.502959 | SANJAY BHASIN | ADDRESS REDACTED | | | BTC 1.719531318748990 06 | | | |
| 3.1.502960 | SANJAY BHASIN | ADDRESS REDACTED | | | BTC 0.0000020205668876 | | | |
| | | | | | MCDAI 0.09260938010344 82 | | | |
| 3.1.502961 | SANJAY BHATT | ADDRESS REDACTED | | | ADA 952.48757165596 | | | |
| | | | | | BTC 0.00121539766667 81 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.502962 | SANJAY BISWAS | ADDRESS REDACTED | | | BTC 0.0000824493408839933 | | | |
| 3.1.502963 | SANJAY CHOWDARY DUDDUPUDI | ADDRESS REDACTED | | | BTC 0.00168430439523031 | | | |
| | | | | | CEL 3.40959329534574 | | | |
| | | | | | MATIC 616.62534911006 | | | |
| 3.1.502964 | SANJAY DAHIYA | ADDRESS REDACTED | | | BTC 0.00127173468110611 | | | |
| | | | | | CEL 506.823787793947 | | | |
| | | | | | DOT 0.299095403361657 | | | |
| | | | | | ETH 0.000534495299626198 | | | |
| | | | | | MATIC 51071.8428438526 | | | |
| | | | | | USDC 5.11178030139594 | | | |
| | | | | | USDT ERC20 0.0811405394666318 | | | |
| 3.1.502965 | SANJAY DATTA | ADDRESS REDACTED | | | BTC 3.3191142333715 | | | |
| | | | | | ETH 30.5563077630504 | | | |
| | | | | | GUSD 19058.176256564 | | | |
| 3.1.502966 | SANJAY DHAR | ADDRESS REDACTED | | | AVAX 80.3053588601726 | | | |
| | | | | | BTC 2.64792103134785 | | | |
| | | | | | DOT 541.787350422156 | | | |
| | | | | | ETH 0.0019656950584489 | | | |
| | | | | | MATIC 13358.629025667 | | | |
| | | | | | SOL 221.870256110599 | | | |
| 3.1.502967 | SANJAY DOERGA | ADDRESS REDACTED | | | CEL 0.248141729555326 | | | |
| | | | | | DOT 40.4549519088868 | | | |
| | | | | | ETH 1.35140169194481 | | | |
| 3.1.502968 | SANJAY GEORGE | ADDRESS REDACTED | | | BTC 0.104295779440539 | | | |
| 3.1.502969 | SANJAY GHOSHAL | ADDRESS REDACTED | | | CEL 0.00888374610207597 | | | |
| | | | | | USDC 0.164554811296535 | | | |
| 3.1.502970 | SANJAY GUNASHEKAR | ADDRESS REDACTED | | | XLM 1101.97514414694 | | | |
| 3.1.502971 | SANJAY HONNAVALLI | ADDRESS REDACTED | | | ADA 1021.749121402 | | | |
| | | | | | AVAX 11.3125125120292 | | | |
| | | | | | BTC 0.0207522274333019 | | | |
| | | | | | ETH 4.6607529589992 | | | |
| | | | | | MATIC 1976.98192321353 | | | |
| | | | | | SOL 21.5116389069294 | | | |
| 3.1.502972 | SANJAY JAGADEESH | ADDRESS REDACTED | | | BTC 0.0022135524717536 | | | |
| | | | | | GUSD 487.074572113029 | | | |
| | | | | | USDC 837.8682755019 | | | |
| 3.1.502973 | SANJAY JALOTA | ADDRESS REDACTED | | | ETH 0.000005635559956376 | | | |
| 3.1.502974 | SANJAY JAYAWARDENA | ADDRESS REDACTED | | | BTC 0.000231044293695809 | | | |
| 3.1.502975 | SANJAY JENA | ADDRESS REDACTED | | | CEL 1.11755778011759 | | | |
| | | | | | BTC 6.15578065962999E-07 | | | |
| | | | | | CEL 0.00464853668492847 | | | |
| | | | | | SNX 0.2973276168D6407 | | | |
| 3.1.502976 | SANJAY JOSEPH | ADDRESS REDACTED | | | ADA 222.233974632706 | | | |
| | | | | | BTC 0.00718384399443112 | | | |
| 3.1.502977 | SANJAY JUNEJA | ADDRESS REDACTED | | | CEL 1.06262062240775 | | | |
| 3.1.502978 | SANJAY KALLUVILAYIL | ADDRESS REDACTED | | | ADA 0.000736146208822193 | | | |
| | | | | | BTC 2.78132595874999E-07 | | | |
| | | | | | ETH 0.00403819605069343 | | | |
| | | | | | LINK 0.046694853436D659 | | | |
| | | | | | MATIC 98.8874743090951 | | | |
| | | | | | OMG 97.3753775026325 | | | |
| | | | | | XLM 2170.39405551244 | | | |
| 3.1.502979 | SANJAY KANDASAMY | ADDRESS REDACTED | | | XRP 0.0586143986118302 | | | |
| 3.1.502980 | SANJAY KATTIMANI | ADDRESS REDACTED | | | ADA 0.847626205523433 | | | |
| | | | | | BTC 2.4547266867519996-06 | | | |
| | | | | | ETH 0.00175480366978839 | | | |
| | | | | | MATIC 11.0372937068372 | | | |
| | | | | | SNX 0.947677343312946 | | | |
| 3.1.502981 | SANJAY KESARLAL | ADDRESS REDACTED | | | DOT 0.19681250097R494 | | | |
| | | | | | ETH 0.00217770363090295 | | | |
| | | | | | LINK 0.12644468866325 | | | |
| 3.1.502982 | SANJAY KSHETRAPAL | ADDRESS REDACTED | | | ADA 448.23064808895 | | | |
| | | | | | BTC 0.06303659112265482 | | | |
| | | | | | ETH 1.59736106375849 | | | |
| 3.1.502983 | SANJAY KULKARNI | ADDRESS REDACTED | | | BTC 0.00435665612475 | | | |
| 3.1.502984 | SANJAY KUMAR | ADDRESS REDACTED | | | BAT 0.0006075582810634189 | | | |
| | | | | | BTC 0.000000003121368 | | | |
| | | | | | ETH 0.000000065364322951 | | | |
| 3.1.502985 | SANJAY KUMAR | ADDRESS REDACTED | | | BTC 0.0000221381195997896 | | | |
| | | | | | CEL 0.00108348593707998 | | | |
| | | | | | ETH 0.00007532943392313 | | | |
| | | | | | XRP 0.068490993640713 5 | | | |
| 3.1.502986 | SANJAY KUMAR SHAH | ADDRESS REDACTED | | | BAT 900.86192307R923 | | | |
| | | | | | BTC 0.039422799891179 | | | |
| | | | | | CEL 1378.21319401822 | | | |
| | | | | | ETC 10.0095090122562 | | | |
| | | | | | ETH 0.00115517195893686 | | | |
| | | | | | KNC 97.4700995 | | | |
| | | | | | MANA 610.78341238 | | | |
| | | | | | MATIC 3608.92908102053 | | | |
| | | | | | MCDAI 92.4914046075448 | | | |
| | | | | | SNX 190.783675567501 | | | |
| | | | | | UMA 9.44 | | | |
| | | | | | UNI 139.177616571368 | | | |
| | | | | | USDC 5 | | | |
| | | | | | USDT ERC20 26 | | | |
| 3.1.502987 | SANJAY LOHANI | ADDRESS REDACTED | | Yes | BTC 0.00164908343519373 | BTC 0.0164867556424085 | | LINK 102659.525912024 |
| | | | | | LINK 8.98672864216429E-05 | LINK 10.2420588601671 | | |
| | | | | | USDC 0.244688495885618 | | | |
| 3.1.502988 | SANJAY LUITEL | ADDRESS REDACTED | | | ADA 2038.178936004 | | | |
| | | | | | CEL 4.55852205548531 | | | |
| 3.1.502989 | SANJAY MAHADI | ADDRESS REDACTED | | | USDC 256.65038153793 4 | | | |
| 3.1.502990 | SANJAY MAHARJAN | ADDRESS REDACTED | | | ETC 0.00098500479123302 | | | |
| 3.1.502991 | SANJAY MAHARJAN | ADDRESS REDACTED | | | ETH 1.1848546638706 3 | | | |
| | | | | | BTC 0.00002277311230913 | | | |
| | | | | | CEL 0.0145766724650R2 | | | |
| 3.1.502992 | SANJAY MANKALA RAVI KUMAR | ADDRESS REDACTED | | | BTC 0.00000297315202785 8 | BTC 0.000000003446944594 | | |
| | | | | | MATIC 5.0358007679146 | USDC 0.000000962954923648 | | |
| | | | | | USDC 10.5299057026807 | | | |
| 3.1.502993 | SANJAY MEHTA | ADDRESS REDACTED | | | USDT ERC20 26.1439207743509 | | | |
| 3.1.502994 | SANJAY MOHABIR | ADDRESS REDACTED | | | ADA 500.412262145296 | | | |
| | | | | | BTC 0.000061715082877903 | | | |
| | | | | | CEL 0.00171075851057242 | | | |
| | | | | | MATIC 2109.52126980464 | | | |
| | | | | | XLM 0.548296877050308 | | | |
| 3.1.502995 | SANJAY N KESARLAL | ADDRESS REDACTED | | | ETH 0.00526928926718959 | | | |
| | | | | | USDT ERC20 10.8096480977885 | | | |
| 3.1.502996 | SANJAY NAIR | ADDRESS REDACTED | | | BSV 3.63482206408533 | | | |
| | | | | | BTC 0.1056563144164 | | | |
| | | | | | XLM 0.158939765432149 | | | |
| 3.1.502997 | SANJAY NOTANI | ADDRESS REDACTED | | | BTC 0.0000011070943301 2 | | | |
| | | | | | MATIC 257.552282341649 | | | |
| 3.1.502998 | SANJAY PABARI | ADDRESS REDACTED | | | BTC 1.95277834193815 | | | |
| | | | | | ETH 0.205778235712224 | | | |
| | | | | | LINK 16.0211436647811 | | | |
| | | | | | LTC 1.84632442453144 | | | |
| | | | | | USDT ERC20 336.049781482347 | | | |
| 3.1.502999 | SANJAY PATEL | ADDRESS REDACTED | | | MCDAI 42.3978452841409 | | | |
| | | | | | USDC 5557.53802177802 | | | |
| 3.1.503000 | SANJAY PATEL | ADDRESS REDACTED | | | AVAX 0.311046985420645 | | | |
| | | | | | BTC 0.000699787963372889 | | | |
| | | | | | CEL 15.6965332453331 | | | |
| | | | | | ETH 0.84500371793358 | | | |
| | | | | | LUNC 635.894981974714 | | | |
| | | | | | MATIC 123.484218229428 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503001 | SANJAY PATEL | ADDRESS REDACTED | | | AAVE 0.00000587470720529<br>ADA 0.00541705524796037<br>AVAX 0.000208231649798221<br>BNB 0.000003625433577483<br>BTC 7.83619004558662<br>DOT 0.00119028029916712<br>ETH 35.3707776652602<br>LINK 0.000114097326068952<br>LTC 0.000003045986352888<br>LUNC 246476.62365177<br>MANA 0.142424183086481<br>MATIC 0.00853471730110281<br>SNX 0.052742691320392<br>SOL 482.192061216653<br>UNI 0.0000109518703521436<br>USDC 47.5386673066726<br>USDT ERC20 0.0022444087590939<br>XLM 1.434121891276929<br>XRP 0.000630478421208335 | | | |
| 3.1.503002 | SANJAY PATEL | ADDRESS REDACTED | | | ETH 0.0171141703552654<br>GUSD 72.6927248550118<br>PAX 26205.2706655221 | ETH 15.2461422586468<br>GUSD 0.00409466706353486 | | |
| 3.1.503003 | SANJAY PAUDEL | ADDRESS REDACTED | | | MATIC 54.4515038583203 | | | |
| 3.1.503004 | SANJAY RAAVI | ADDRESS REDACTED | | | CEL 1.07454599488575 | | | |
| 3.1.503005 | SANJAY RAI | ADDRESS REDACTED | | Yes | BTC 0.0000000097108952574<br>CEL 25.4071846225634<br>USDT ERC20 0.000000085164835166 | | | BTC 0.310649930281067 |
| 3.1.503006 | SANJAY RATTAN | ADDRESS REDACTED | | | AAVE 9.5083030987832<br>BTC 0.00001641433124155B<br>ETH 24.0778310164963<br>LINK 20.8276389670014<br>MANA 3012.46509817048<br>SNX 342.454277337033<br>UNI 254.406760131446<br>USDC 27107.2806927804 | AAVE 1<br>BTC 0.000000782396600985<br>ETH 2<br>MANA 2<br>SNX 2<br>UNI 2<br>USDC 5028.883 | | |
| 3.1.503007 | SANJAY REVEE | ADDRESS REDACTED | | | BSV 0.0801181355500854<br>BTC 1.51621459742296<br>CEL 0.0255112169515 7<br>ETH 2.08647939S2873 | | | |
| 3.1.503008 | SANJAY RIMAL | ADDRESS REDACTED | | | CEL 22.7232067829651<br>USDC 0.632158 | | | |
| 3.1.503009 | SANJAY SABU | ADDRESS REDACTED | | | CEL 4.70179637799397<br>USDT ERC20 405 | | | |
| 3.1.503010 | SANJAY SAHU | ADDRESS REDACTED | | | BTC 0.0010371637156434 2<br>ETH 0.000427712787557547<br>XRP 0.108343964736651 | | | |
| 3.1.503011 | SANJAY SAMPATH | ADDRESS REDACTED | | | BTC 0.0003960090696633202<br>CEL 43.2802084019228<br>COMP 0.0002425560144958BB<br>ETH 0.000567384622962384<br>KNC 0.027002003841391 1<br>LINK 0.000552006825783837<br>MATIC 0.46752790706737 7<br>ZEC 0.003490580241612A3 | | | |
| 3.1.503012 | SANJAY SARDANA | ADDRESS REDACTED | | | CEL 0.003401112979251638<br>GUSD 0.20505225469776 | CEL 65.444444444444<br>GUSD 0.0068324169281385 | | |
| 3.1.503013 | SANJAY SARUP WADHWA | ADDRESS REDACTED | | | ETH 0.00171271529578797 | | | |
| 3.1.503014 | SANJAY SHAH | ADDRESS REDACTED | | | CEL 0.0118239504408233 | | | |
| 3.1.503015 | SANJAY SHAH | ADDRESS REDACTED | | | BTC 0.000000963776343979 | | | |
| 3.1.503016 | SANJAY SHETTY | ADDRESS REDACTED | | | BTC 0.000000332143B2623<br>USDC 0.96400254449956 | | | |
| 3.1.503017 | SANJAY SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000020057391141 | | | |
| 3.1.503018 | SANJAY SINGH | ADDRESS REDACTED | | | BTC 0.00123066022711249<br>CEL 1.33051282196641<br>SNX 0.0598948302841749<br>USDC 3630.820884597 7 | | | |
| 3.1.503019 | SANJAY SUCKIDO | ADDRESS REDACTED | | | ADA 0.073802360213030 7<br>DOT 0.0300124516089984<br>MATIC 0.97155926962312 | | | |
| 3.1.503020 | SANJAY SURATH SRIVATSA | ADDRESS REDACTED | | | AAVE 0.0122896147080 36<br>MATIC 2.362605485987 7 | | | |
| 3.1.503021 | SANJAY TELANG | ADDRESS REDACTED | | | BNB 1.02988931639239<br>BTC 0.0011976366023629 9<br>ETH 2.6139696878954 7 | | | |
| 3.1.503022 | SANJAY TIWARI | ADDRESS REDACTED | | | BTC 0.000000028592879722<br>CEL 1.00081557953042<br>USDT ERC20 0.05944891826923 07 | | | |
| 3.1.503023 | SANJAY VADHERA | ADDRESS REDACTED | | | ETH 199.867367498 79 | | | |
| 3.1.503024 | SANJAY VEERKAR | ADDRESS REDACTED | | | ETH 2.406263802B3323 | | | |
| 3.1.503025 | SANJAY VOHRA | ADDRESS REDACTED | | | BTC 0.000698112975802111<br>ETH 0.0153125841459759<br>MATIC 4.51145861639238 | MATIC 0.00072315758210275<br>SOL 6.4694 | | |
| 3.1.503026 | SANJAY WAHI | ADDRESS REDACTED | | | AAVE 0.019609739398941<br>AVAX 0.080595543715329<br>BAT 0.136945469645322<br>BCH 0.000810333153540382<br>BSV 0.00226480026957208<br>BTC 0.000124846528792799<br>CEL 163.250986069792<br>COMP 0.000397900443186624<br>DASH 0.00561780305823902<br>DOT 0.109622931889 7214<br>EOS 0.34182513474177 5<br>ETH 0.025278761404756 4<br>KNC 0.049571219542545 6<br>MANA 0.04695303643794 72<br>MATIC 16.445157870342<br>OMG 0.010301779688310 5<br>SNX 0.587031489947598<br>UMA 0.002896965670287 86<br>UNI 0.16571202013 8887<br>USDC 8.00791533986196<br>ZEC 0.001121267001783573<br>ZRX 0.66625881414727 | BAT 649.857844492151<br>BCH 0.0000000002677623906<br>BSV 5.33737593718671<br>BTC 0.00000000011092937495<br>COMP 1.07824206682428<br>DOT 0.0000000000337967607<br>EOS 177.34337824486<br>KNC 0.002515577566638996<br>UMA 13.6671622878842<br>USDC 0.00000016361228432 3 | | |
| 3.1.503027 | SANJAYA KINSALI | ADDRESS REDACTED | | | BTC 1.05135786772499I.06<br>LTC 0.001342061B2083686 | | | |
| 3.1.503028 | SANJAYA SAHU | ADDRESS REDACTED | | | BTC 0.000000643713536996<br>USDT ERC20 0.656267006754219 | | | |
| 3.1.503029 | SANJAYA SENADHEERA | ADDRESS REDACTED | | | BTC 0.000000496302350544<br>CEL 0.000212462129938149<br>USDT ERC20 0.045138133770B896 | | | |
| 3.1.503030 | SANJAYA SIP | ADDRESS REDACTED | | | CEL 8.40526374778676<br>LINK 0.032746120341062<br>SGB 214.501547091182<br>XLM 195.923548972644<br>XRP 250.00000567719 | | | |
| 3.1.503031 | SANJEE BENJAMIN ANG | ADDRESS REDACTED | | | AAVE 0.404511702232679<br>BCH 0.00100062623506934<br>SNX 11.4695347204431 | | | |
| 3.1.503032 | SANJEEB DANGOL | ADDRESS REDACTED | | | BTC 0.00105414523507183<br>CEL 0.065514944288949 3<br>DOT 0.0580015388882334<br>ETH 0.39112990759590 5<br>LINK 9.47595040420933<br>XLM 0.0858053241102831 | | | |
| 3.1.503033 | SANJEEB KHANAL | ADDRESS REDACTED | | | BTC 0.00058034817007350 8 | | | |
| 3.1.503034 | SANJEET ARORA | ADDRESS REDACTED | | | SOL 556.125026191942 | | | |
| 3.1.503035 | SANJEET BRAR | ADDRESS REDACTED | | | BTC 0.00213179300318486<br>CEL 13.3648375704358<br>MATIC 101.474083378B8<br>USDT ERC20 182 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503036 | SANJEET CHAUDHARY | ADDRESS REDACTED | | | AAVE 8.7854777566179[6]<br>ADA 8.674746397614[78]<br>AVAX 0.1837732950708[55]<br>BTC 0.0011350996139[304]<br>DOT 189.9993630861[38]<br>EOS 514.48240130543[9]<br>ETH 0.0247173614731[306]<br>LINK 0.2720425721359[47]<br>LTC 0.0239341793226[564]<br>MANA 1795.78761614231<br>MATIC 45.9259269125737<br>OMG 190.5277868640[13]<br>SNX 0.5933808450157[48]<br>SOL 0.4008414447888[53] | ADA 8253.5288356227[4]<br>AVAX 133.8352421900[56]<br>BTC 0.00000000518230[3498]<br>ETH 0.0000036730306[40541]<br>LINK 659.61847864268[8]<br>MATIC 0.0899603071326[312]<br>SOL 301.7936603733[69] | | |
| 3.1.503037 | SANJEET KANWAR | ADDRESS REDACTED | | | AVAX 4<br>BNB 1.0995<br>BTC 0.0024303050670959[4]<br>CEL 10.0686478220419 | | | |
| 3.1.503038 | SANJEET SHARMA | ADDRESS REDACTED | | | BTC 0.33483182<br>CEL 918.1447260568[71]<br>ETH 2.61750684<br>LINK 211.5255738<br>XRP 21.99 85315 | | | |
| 3.1.503039 | SANJEETA MAGAR | ADDRESS REDACTED | | | BTC 0.0011802736664606[1]<br>ETH 0.0159431707317303 | | | |
| 3.1.503040 | SANJEEV BHATIA | ADDRESS REDACTED | | | BTC 0.0000035627304943[148] | | | |
| 3.1.503041 | SANJEEV BOLTON RAMLOCHAN | ADDRESS REDACTED | | Yes | AAVE 0.0169256825783[942]<br>ADA 15595.524508385<br>BTC 0.3388672262144[7]<br>CEL 6694.8483022147[5]<br>DASH 0.0010156231037[3059]<br>ETH 11.6206011823[113]<br>KNC 0.5514119616997[5]<br>LINK 0.2449150032711[66]<br>LTC 0.0033159876004[5765]<br>MATIC 876266.0632430[659]<br>SGB 1556.6372587221[5]<br>SNX 371.25876344931[1]<br>UNI 0.1863429424389[28]<br>USDC 0.34578419307[8548]<br>XLM 2.8552171253162[1]<br>XRP 5.4571820196713[7] | USDC 0.0040914583853[2296] | | BTC 2.56904713870951 |
| 3.1.503042 | SANJEEV CHUGH | ADDRESS REDACTED | | | CEL 215.3558796907[21] | | | |
| 3.1.503043 | SANJEEV DAVE | ADDRESS REDACTED | | | BTC 1.04124618202481<br>CEL 20.2412442332422<br>LTC 0.0000000094868909[21] | | | |
| 3.1.503044 | SANJEEV DHAR | ADDRESS REDACTED | | | 1INCH 677.074537317849<br>BNB 8.11163104504939<br>BTC 0.0008465374660[37099]<br>DOT 0.1821357330891[73]<br>GUSD 10.6829965503[65]<br>MATIC 563.15004342836[9]<br>SNX 566.3639196318[67]<br>SUSHI 942.01224641858[3] | | | |
| 3.1.503045 | SANJEEV DHIR | ADDRESS REDACTED | | | CEL 1.0994150099810[5] | | | |
| 3.1.503046 | SANJEEV DWARKANATH RAO | ADDRESS REDACTED | | | AAVE 0.7754582648352[99]<br>ADA 0.0590537483064[036]<br>DOT 15.5308483523419<br>ETH 0.0000008913529[8523]<br>GUSD 0.1034670491533[44]<br>LINK 36.4222647393685<br>MATIC 308.5722970272[69]<br>UNI 0.0980972576367[5]<br>USDC 0.3195324738[37806] | BTC 0.0000005992849[01043]<br>ETH 0.0000040681249[21595] | | |
| 3.1.503047 | SANJEEV DWARKANATH RAO | ADDRESS REDACTED | | | BTC 0.0000975302753[21027]<br>ETH 0.0010112403841[9788]<br>LUNC 10.0073535173[0932] | BTC 0.0000000451006[566224]<br>ETH 0.0000000318521[70606] | | |
| 3.1.503048 | SANJEEV GIRI | ADDRESS REDACTED | | Yes | BTC 0.0002246069400[9819]<br>ETH 0.0034097963377[1518]<br>LUNC 0.0734905134695[97]<br>SOL 0.2779346890717[57]<br>USDC 2.3328405517[123] | BTC 0.0000000031260[3155]<br>ETH 8.1168949906[6852]<br>GmX 64.9916107940[94]<br>SOL 218.187472247[0391]<br>USDC 215.540449 | | BTC 0.99556896083[2917] |
| 3.1.503049 | SANJEEV KHOSLA | ADDRESS REDACTED | | | AAVE 0.0082791914999[934]<br>BTC 0.0000045300328[5712]<br>KNC 0.4220191873723[14]<br>MCDAI 0.0600292931024[257]<br>SNX 0.0024526311339[0635]<br>XLM 0.0883635384314[568]<br>ZRX 0.8524415804454[34] | | | |
| 3.1.503050 | SANJEEV KUMAR | ADDRESS REDACTED | | | BTC 0.0000000050751[52997]<br>CEL 0.1424773687212[91]<br>ETH 8.0446242058350[9E-05] | | | |
| 3.1.503051 | SANJEEV MEHRA | ADDRESS REDACTED | | | BTC 0.0013649359512[2531]<br>ETH 0.0014423770968[363] | | | |
| 3.1.503052 | SANJEEV MENON | ADDRESS REDACTED | | | ADA 0.0000002032520[3252]<br>BTC 0.0000000513844[06296]<br>CEL 1061.1597392787 | | | |
| 3.1.503053 | SANJEEV NAIKER | ADDRESS REDACTED | | | CEL 0.0003288517884[04256] | | | |
| 3.1.503054 | SANJEEV PATIL | ADDRESS REDACTED | | | BTC 0.0000119092761[28191]<br>USDC 1.0707665836[7374] | | | |
| 3.1.503055 | SANJEEV R KULKARNI | ADDRESS REDACTED | | | BTC 0.0220012901630[628]<br>CEL 15.9553013102[229]<br>DOT 46.6010708898[461]<br>GUSD 10.4991344930[833]<br>SNX 225.116585884[795]<br>USDC 26277.032027202[4]<br>USDT ERC20 6272.394250[84641] | | | |
| 3.1.503056 | SANJEEV RAO AKINEPALLY | ADDRESS REDACTED | | | CEL 7.16773821[3013]<br>DOT 31.8831105773[977]<br>ETH 0.0030234957601[5601]<br>USDC 2040.7453581552[8] | | | |
| 3.1.503057 | SANJEEV SAGAR | ADDRESS REDACTED | | | AVAX 6.5686660473228[7]<br>BTC 1.9683333529606[6]<br>DOT 78.3279077152861<br>ETH 10.245810235381[5]<br>MATIC 1038.31488347[022]<br>USDC 7.8560074443[447] | | | |
| 3.1.503058 | SANJEEV SAGAR | ADDRESS REDACTED | | | CEL 24.7676475144[756] | | | |
| 3.1.503059 | SANJEEV SAINI | ADDRESS REDACTED | | | ETH 0.0011866249009[9232] | | | |
| 3.1.503060 | SANJEEV SHEET | ADDRESS REDACTED | | | ADA 251.6865885513[23]<br>BTC 0.0013526174942[4788]<br>LINK 8.8752286692564[1]<br>ZEC 1.1069765804[3171] | | | |
| 3.1.503061 | SANJEEV SHEWHORAK | ADDRESS REDACTED | | | CEL 0.0041089713245[8635]<br>ETH 0.0005 | | | |
| 3.1.503062 | SANJEEV SINGH | ADDRESS REDACTED | | | BNT 3.8259780704088[2]<br>CEL 36.2062071590[108]<br>ETH 0.0134304000826[391]<br>SNX 1.1839797156458[9]<br>XLM 102.4542137378[41] | | | |
| 3.1.503063 | SANJEEV SINGH | ADDRESS REDACTED | | | XLM 0.0000009151501[4095] | | | |
| 3.1.503064 | SANJEEV SINGH CHIB | ADDRESS REDACTED | | | ADA 0.0000008525350[35003]<br>BTC 0.0056737431020[2238]<br>CEL 24.8018106843[634]<br>DOT 3.130676<br>ETH 0.1960508638[15193]<br>MATIC 100.755744810[884]<br>SOL 5.488595<br>XLM 144.09086[57]<br>XRP 254.04 | | | |
| 3.1.503065 | SANJEEV SRINIVASAN SASTRY | ADDRESS REDACTED | | | AAVE 28.2683166152453<br>BTC 0.3954783446901[623]<br>CEL 5876.3076895743[8]<br>COMP 17.8474654448[248]<br>DOT 176.763325328002<br>ETH 5.9168802201631[8]<br>LINK 57.8490295281[402]<br>LTC 8.71578788079[37]<br>MATIC 6154.2305469514[8]<br>PAXG 1.1401706352418[5]<br>SNX 1056.1470300303[93]<br>UMA 255.81181384322[8]<br>USDC 10090.594050[6776] | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503066 | SANJEEV SUKUMARAN | ADDRESS REDACTED | | | BTC 0.0000010583756898515<br>CEL 0.12273791768213<br>USDC 0.540992454239243 | | | |
| 3.1.503067 | SANJEEV THAKUR | ADDRESS REDACTED | | | BCH 0.0036751878046877<br>BTC 0.0451371906949857<br>DASH 0.0025904312951566<br>ETH 4.013437160512843<br>LTC 0.0060577985132262<br>SGB 220.46382568575<br>USDT ERC20 1.80479045242187<br>XRP 0.00076033903794658 | | | |
| 3.1.503068 | SANJEEV VIJAYAKUMAR | ADDRESS REDACTED | | Yes | ADA 236.608806397898<br>BNB 0.00148504503085343<br>BTC 0.00942016131333594<br>DOT 0.2578777905883<br>EOS 145.91722631031<br>ETH 0.000346468243767894<br>LINK 0.329516841231088<br>LTC 0.0832603562658847<br>MATIC 447.8992234547081<br>SNX 17.3136182603<br>UNI 12.9606352394568<br>USDT ERC20 10.7435783341997 | | | DOT 91.7190187607579<br>LINK 96.0488980817277<br>LTC 18.8933090519004 |
| 3.1.503069 | SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | | | | BTC 0.00000000716692257<br>CEL 119.513294061264 | | |
| 3.1.503070 | SANJEEVA KUMAR BHASHYAM | ADDRESS REDACTED | | | BTC 1.02923934751525<br>CEL 47.262906758893<br>ETH 30.2353057619402 | | | |
| 3.1.503071 | SANJEEVAREDDY AMMIREDDY | ADDRESS REDACTED | | | BTC 0.000816930594163517<br>CEL 6.5673638406349<br>MATIC 23.78241264<br>SNX 42.5773816603074 | | | |
| 3.1.503072 | SANJEEVI KANNAN | ADDRESS REDACTED | | | BTC 0.0135045603799 | | | |
| 3.1.503073 | SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ADDRESS REDACTED | | | CEL 0.00248877542809902<br>CEL 16.44223092413561<br>ETH 0.00396660866428066<br>USDC 9.762171538998827 | | | |
| 3.1.503074 | SANJEEWA ANURAJ DORAKE VITHANAGE | ADDRESS REDACTED | | | UST 86.990205318718? | | | |
| 3.1.503075 | SANJEEWA BANDARA | ADDRESS REDACTED | | | CEL 0.00173484010792336 | | | |
| 3.1.503076 | SANJEEWA H HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00119901443437796<br>CEL 11.0407699613186<br>USDT ERC20 400 | | | |
| 3.1.503077 | SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ADDRESS REDACTED | | | BTC 0.0141806108661462<br>SOL 1.25559456466996 | | | |
| 3.1.503078 | SANJEEWA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.0073973981278204<br>CEL 4.2738548041093<br>MCDA 30.1255356003[9]8 | | | |
| 3.1.503079 | SANJEEWA WIJESOORIYA | ADDRESS REDACTED | | | BNB 0.000721402067684[7]7<br>BTC 0.0000000729018322311<br>USDT ERC20 0.067663873840[1192 | | | |
| 3.1.503080 | SANJESH BADERIA | ADDRESS REDACTED | | | CEL 1.085048238998[19] | | | |
| 3.1.503081 | SANJESH BALGOVIND | ADDRESS REDACTED | | | BTC 0.00128244541110931<br>USDC 555.373838334592 | | | |
| 3.1.503082 | SANJEY CHANDROO | ADDRESS REDACTED | | Yes | ADA 463.97224012125<br>BTC 0.000470903162890585<br>CEL 132.82038250620[9]<br>DOT 483.61254008246[9]<br>ETH 4.61075215083004<br>LTC 52.78780590818571<br>USDC 2.91496267700981<br>USDT ERC20 0.14767478291884[5]<br>XRP 45.7558205045621 | | | ADA 17992.7755609397<br>BTC 3.11542033388554 |
| 3.1.503083 | SANJEY SARAVANAN | ADDRESS REDACTED | | | ETH 0.00148823543746868 | | | |
| 3.1.503084 | SANJEY SIVAANANTHAN | ADDRESS REDACTED | | | ETH 7.05628556827[65] | | | |
| 3.1.503085 | SANJIB GHOSH | ADDRESS REDACTED | | | BTC 0.000000819568133793<br>CEL 1.1140074159354[5]<br>DASH 0.00411756145273749<br>EOS 10.95700282609[83]<br>ETH 0.00134880142623[78]<br>XLM 5154.2618659831[3] | | | |
| 3.1.503086 | SANJIB SAHA | ADDRESS REDACTED | | | BTC 0.00253491160432534 | | | |
| 3.1.503087 | SANJIB SHIL | ADDRESS REDACTED | | | USDC 10536.3174259915 | | | |
| 3.1.503088 | SANJIB THAPA MAGAR | ADDRESS REDACTED | | | CEL 0.00005887662638780[8]<br>USDT ERC20 0.000000000283384208 | | | |
| 3.1.503089 | SANJIDA FAHMI | ADDRESS REDACTED | | | CEL 37.0811775816985<br>DOT 17.407183<br>UNI 19.355 | | | |
| 3.1.503090 | SANJIDA FAHMI | ADDRESS REDACTED | | | BTC 0.00107097515870[63]<br>BUSD 2.13381547273258 | | | |
| 3.1.503091 | SANJIDA KHATOON | ADDRESS REDACTED | | | BAT 8.29523998158371 | | | |
| 3.1.503092 | SANJIF RAJARATNAM | ADDRESS REDACTED | | | ADA 0.19892351540287<br>BNB 2.22047180645[35]<br>BTC 0.10058566225418[6]<br>CEL 45.17895674768[76]<br>ETH 0.30967260484[4]<br>UNI 0.00260141781545607<br>USDC 0.773005930114547<br>USDT ERC20 0.0163493543261[53] | | | |
| 3.1.503093 | SANJIN DELIC | ADDRESS REDACTED | | | AVAX 0.269874702768706<br>BTC 0.000412754532164905<br>ETH 0.006204258493112[47]<br>LUNC 228.09084181374<br>MATIC 7.87219681259[34]<br>SOL 0.20279969814[2]43 | | | |
| 3.1.503094 | SANJIN HARRAS | ADDRESS REDACTED | | | BTC 0.00109782670902209<br>MATIC 1161.25919902424 | | | |
| 3.1.503095 | SANJIN MAVINKAC | ADDRESS REDACTED | | | ADA 309.65228653644[5]<br>BTC 0.0347622459734497<br>CEL 1008.57577748666<br>ETH 1.51030800077241<br>LTC 6.66038789195998<br>MATIC 215.3 | | | |
| 3.1.503096 | SANJIN PEKUSIC | ADDRESS REDACTED | | | BTC 0.00180776437278[28]<br>CEL 0.449297310085724<br>DOT 0.064926311493003<br>ETH 0.00191058396420932<br>LINK 0.0145546832755661<br>LTC 0.00122478104378953<br>MATIC 5.60412581137552<br>MCDAI 0.00000095<br>XRP 0.49114593847[15] | | | |
| 3.1.503097 | SANJIN SUBOTIC | ADDRESS REDACTED | | | BTC 0.000000006260622055<br>CEL 0.028486244014534<br>USDC 0.00000223646955489 | | | |
| 3.1.503098 | SANJIN TOMLJANOVIĆ | ADDRESS REDACTED | | | ADA 73.730717<br>AVAX 0.996547960079446<br>BTC 0.0014551659929605[7]<br>CEL 5.41322838761383<br>DOT 4.296<br>XRP 98.165854 | | | |
| 3.1.503099 | SANJIT MEHAT | ADDRESS REDACTED | | | BTC 1.18271551258896E-06<br>CEL 32.0591025355773<br>LINK 0.0015587767873499[3]<br>MATIC 0.1732551584006[6]<br>SNX 5.05464569628903 | | | |
| 3.1.503100 | SANJIT MUKHIA | ADDRESS REDACTED | | | CEL 1.3543344066166[7]<br>SGB 1.5437723890064<br>XRP 10 | | | |
| 3.1.503101 | SANJIT RANA | ADDRESS REDACTED | | Yes | CEL 0.02721356704488[67]<br>DOT 0.0562096570435188<br>ETH 0.0029721871988195[7]<br>MATIC 0.0279145014394354<br>USDC 0.70598041728882[7] | | | USDC 800 |
| 3.1.503102 | SANJITH DEVANATHAN | ADDRESS REDACTED | | | BTC 0.000000002650808667<br>CEL 27.0576397264641<br>USDC 0.00000064307598455[6]<br>XLM 0.00000000502926[31] | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503103 | SANJITKUMAR PATEL | ADDRESS REDACTED | | Yes | BTC 0.011156766812136 7<br>DOT 148.7043152629<br>ETC 2.5843487109466 6<br>LTC 0.0006399322929191 39<br>MATIC 2.3076344856583 9<br>SNX 0.0276659405000685<br>USDC 0.0398621175914172<br>USDT ERC20 0.057123893932621<br>XLM 1.5842540795481 | BTC 0.00000002<br>DOT 5.335700376520 14<br>USDC 72.86670309825 17<br>USDT ERC20 1.04326917123028 | | DOT 443.30051540317 4 |
| 3.1.503104 | SANJIV AGARWAL | ADDRESS REDACTED | | | BNB 0.0009743920621870 74<br>BTC 0.000000644158272957<br>BUSD 0.534004624401176<br>USDT ERC20 0.543027525092563 | | | |
| 3.1.503105 | SANJIV DINESH CHOKSHI | ADDRESS REDACTED | | | BTC 0.0024485798237022 5<br>CEL 0.444015175099917<br>XRP 55.78.6386390932 1 | | | |
| 3.1.503106 | SANJIV KHARIDIA | ADDRESS REDACTED | | | MATIC 3.5483455880915 | | | |
| 3.1.503107 | SANJIV KUMAR SHAMKHOKE | ADDRESS REDACTED | | | ADA 547.153004484658<br>CEL 0.224825889873285<br>ETH 0.5873209101913 06<br>MANA 144.1704688419 1 | | | |
| 3.1.503108 | SANJIV MALKAN | ADDRESS REDACTED | | | BTC 0.0587711510518995<br>MATIC 3305.61518160275<br>MCDAI 42.5573129143752<br>SNX 118.081064962657<br>USDC 1107.6821924238 2<br>XRP 999.6474200870 2 | | | |
| 3.1.503109 | SANJIV MOHAN SINGH MOKHAN SINGH | ADDRESS REDACTED | | | BTC 0.0010396307231671 3<br>CEL 0.7342834442294 93 | | | |
| 3.1.503110 | SANJIV PRABHUNANDAN | ADDRESS REDACTED | | | BTC 0.0023758952592279<br>ETH 0.0021238547564814 6 | BTC 4.05879852465496<br>ETH 0.0000009544196598 46 | | |
| 3.1.503111 | SANJIV PRITHVIRAJ | ADDRESS REDACTED | | | BTC 0.00113735707703656<br>MATIC 6.0425088363483 3<br>USDC 0.745121334469393 | | MATIC 3602.91614173349<br>USDC 0.0058806954013969 9 | |
| 3.1.503112 | SANJIV RANGI | ADDRESS REDACTED | | | BTC 0.003954561883160 84<br>BUSD 30.426661021896 9<br>MCDAI 31.8054151732412 | | | |
| 3.1.503113 | SANJIV RANJAN | ADDRESS REDACTED | | | ADA 0.110663480316896<br>BTC 1.00727666011353<br>DOT 0.0501302169746931<br>EOS 0.0456982448818232<br>ETH 0.0005171033331616 38<br>LINK 0.00184665273030808<br>MATIC 0.481983090668346<br>MCDAI 0.117220832676 54<br>SOL 0.0138816931440 5 | | | |
| 3.1.503114 | SANJIV SHRESTHA | ADDRESS REDACTED | | | BTC 0.0000000736040489 7<br>CEL 7.16288195471375<br>ETH 0.0011043099507654<br>LINK 9.14333978131407<br>SGB 15.2853126858703<br>UNI 18.7471998635288<br>XLM 214.784107949305<br>XRP 103.162207533257 | | | |
| 3.1.503115 | SANJIV SINGARAYAR | ADDRESS REDACTED | | | BTC 0.3130290145383 74<br>CEL 498.087320951 13<br>ETH 2.65360164270227<br>USDC 16318.999851853 | | BTC 0.005 | |
| 3.1.503116 | SANJIV UMESH GOLI | ADDRESS REDACTED | | | BTC 0.0151031367811772<br>ETH 0.00199354086836972<br>LUNC 0.00093735859121512 4<br>MATIC 0.146695130865031 | LUNC 0.00000039671664385 | | |
| 3.1.503117 | SANJIVAN PREMALINGAM | ADDRESS REDACTED | | Yes | BTC 0.3452099193668 77<br>CEL 419.597367327613<br>ETH 5.62156609578053<br>LINK 362.982822752499<br>USDC 72.57 | | | BTC 0.9897055064331596<br>ETH 4.64288963365 07 |
| 3.1.503118 | SANJIVKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0008345034216657 1<br>USDT ERC20 477.539434036088 | | | |
| 3.1.503119 | SANJO YOGIAVEEDU | ADDRESS REDACTED | | | BTC 0.000001294366421544<br>DOT 0.007426653916195 64<br>MATIC 0.98112280136421 6<br>SOL 0.00190251874255114 | | BTC 0.0000080844243550 87<br>DOT 0.0000009285837340 16<br>SOL 0.0000000057329776453 |
| 3.1.503120 | SANJOE JOSE | ADDRESS REDACTED | | | BTC 0.00149934974 34687<br>MATIC 0.41457260175736 2<br>USDT ERC20 0.30030776827770 7 | USDT ERC20 20B.6461227 07332 | | |
| 3.1.503121 | SANJOG DAHAL | ADDRESS REDACTED | | | BTC 0.00172625013797769<br>CEL 3.28217959000762<br>DOT 214.082832367416<br>ETH 5.23012779463834<br>LINK 0.0548019712226238<br>PAX 6.26492453566447<br>UNI 379.70764810717 | | | |
| 3.1.503122 | SANJOY BISWAS | ADDRESS REDACTED | | | ADA 2062.14336249027<br>BTC 0.000459321560252 58<br>CEL 27492.6209898319<br>DOT 19.100716136176<br>ETH 9.05134756086852<br>LINK 26.516009104528 4<br>LUNC 8.17109223401133<br>MANA 295.05742148642 5<br>MATIC 172.522617674291<br>SNX 0.0716521347396243<br>SOL 0.00282497563273365<br>USDC 270.406097848959<br>UST 554.512912<br>XRP 1016.0975755845 5 | | | |
| 3.1.503123 | SANJU MANNA | ADDRESS REDACTED | | | BTC 0.000000352025951632<br>USDC 0.9448585754535 87 | | | |
| 3.1.503124 | SANJU NAIR | ADDRESS REDACTED | | | BTC 4.23938413453595195-06<br>ETH 0.000078680395806415 | | | |
| 3.1.503125 | SANJU SHENDE | ADDRESS REDACTED | | | LTC 0.0163891774000219 | | | |
| 3.1.503126 | SANJUANA SERRATOS RIVERA | ADDRESS REDACTED | | | BTC 0.00000000088379500 1<br>CEL 2.69087292767161 | | | |
| 3.1.503127 | SANJUKTA SAHA | ADDRESS REDACTED | | | ADA 355.079896387338<br>BTC 0.05251910030508077<br>ETH 1.03690039086405 | | | |
| 3.1.503128 | SANJULA LAKMAL | ADDRESS REDACTED | | | CEL 0.0128565182087132<br>MCDAI 0.049755955299164 | | | |
| 3.1.503129 | SANKALP AGARWAL | ADDRESS REDACTED | | | USDC 0.248444346206029 | | | |
| 3.1.503130 | SANKALP KULKARNI | ADDRESS REDACTED | | | CEL 3.81197486606898<br>ETH 0.05127013972 3 | | | |
| 3.1.503131 | SANKALP KULKARNI | ADDRESS REDACTED | | | BTC 0.0000000490537326785<br>ETH 0.000003158057299966<br>USDT ERC20 0.00250010782014 | | | |
| 3.1.503132 | SANKALP MAHENDRU | ADDRESS REDACTED | | | BTC 0.2707257471559536<br>CEL 0.456053806039555<br>LTC 0.00450198289985549<br>MANA 0.919149972942437<br>SNX 108.899910945684 | | | |
| 3.1.503133 | SANKALP PANDYA | ADDRESS REDACTED | | | ADA 197.94387626827<br>BTC 0.0704884556503336<br>ETH 1.09780606318014<br>GUSD 10950.50856942<br>USDC 267.051392269262 | | | |
| 3.1.503134 | SANKALP TEWARI | ADDRESS REDACTED | | | BAT 0.537575652557769<br>BCH 0.01190207722607 68<br>BNB 0.00174650318022108<br>BTC 0.0000026114142488152<br>CEL 350.088172192805<br>DASH 0.0152919077183077<br>ETH 0.00055555845702353<br>LPT 0.0001906948958 6309<br>LTC 0.00821438675 38983<br>USDC 14442.91695893<br>USDT ERC20 0.000008073876408471 | | | |
| 3.1.503135 | SANKALPA KIRIWATHTHUDUWA | ADDRESS REDACTED | | | BTC 0.0000077168237622 19<br>CEL 1.47269460644448<br>ETH 0.002464815129235331<br>LINK 0.006786789553409<br>USDT ERC20 0.680804889380779 | | | |
| 3.1.503136 | SANKALPA PANDEY | ADDRESS REDACTED | | | CEL 11.5941183166288 | | | |
| 3.1.503137 | SANKALPANI MEEDUMI | ADDRESS REDACTED | | | BTC 0.00000004631934363<br>ETH 0.000048369134534492 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503138 | SANKAR GHORAI | ADDRESS REDACTED | | | BTC 0.00000063176066901<br>USDC 0.500420205613938 | | | |
| 3.1.503139 | SANKAR HALOI | ADDRESS REDACTED | | | BTC 0.00000000811305097<br>CEL 0.61210407203713<br>XRP 0.000000212805533845 | | | |
| 3.1.503140 | SANKARA NAVEENKUMAR PORUMAMILLA | ADDRESS REDACTED | | | AAVE 0.681874097828436<br>ADA 173.27518833438<br>BCH 0.00104210527904081<br>BSV 1.03254250034594<br>BTC 0.252680795675451<br>ETC 0.103143420787018<br>ETH 2.37874970573883<br>GUSD 53.5726541210608<br>MATIC 1565.36344198151<br>SNX 350.955861716527<br>USDC 267.853156016771 | CEL 45.662100456621 | | |
| 3.1.503141 | SANKARALINGAM MAHARAJAN | ADDRESS REDACTED | | | BTC 0.0011022618100716<br>CEL 12.1301710507532<br>LINK 24.025169627708<br>LUNC 10.01880441500057 | | | |
| 3.1.503142 | SANKEETHAN RATNESWARAN | ADDRESS REDACTED | | | BTC 0.00107794691903387<br>CEL 1.26968571890673<br>ETH 0.000767322892347117<br>LINK 44.0742435142196<br>SNX 289.760341146389 | | | |
| 3.1.503143 | SANKESH PARMAR | ADDRESS REDACTED | | | 1INCH 58.1514481243748<br>AAVE 6.81121262129886<br>AVAX 16.949910586648<br>BTC 0.00117963238440621<br>LINK 121.23352962227<br>MATIC 2008.17535968994<br>SNX 46.6214144027848<br>XLM 2144.86462558269 | | | |
| 3.1.503144 | SANKET APPASAHEB HEDDURI | ADDRESS REDACTED | | | BTC 0.000000047246232098S<br>ETH 0.000166215199322498 | | | |
| 3.1.503145 | SANKET BANSAL | ADDRESS REDACTED | | | ADA 1.04328623670651<br>BTC 0.00002273463729027<br>ETH 0.000000260912632407 | ADA 0.0000000160397833256<br>ETH 0.0002564019563546565 | | |
| 3.1.503146 | SANKET CHAUHAN | ADDRESS REDACTED | | Yes | BTC 1.7277373666221<br>ETH 10.7963202038776<br>MATIC 1580.41050197568<br>USDC 1053.5781560793 | BTC 0.0189753206870281<br>ETH 0.00000744646103478Z | | BTC 0.6452366578805576 |
| 3.1.503147 | SANKET DANGI | ADDRESS REDACTED | | | BTC 0.00000062414374122Z<br>XRP 0.182023658607212 | | | |
| 3.1.503148 | SANKET DESAI | ADDRESS REDACTED | | | BTC 0.00000007607202208<br>ETH 0.0000000180166972116 | | | |
| 3.1.503149 | SANKET GOHIL | ADDRESS REDACTED | | | ADA 711.299150050271<br>AVAX 6.7200700497662<br>BTC 0.20296240225Z834<br>DOT 31.0227893559665<br>ETH 6.14241038116841<br>MATIC 20.9500880928334 | BTC 0.19701845 | | |
| 3.1.503150 | SANKET JADHAV | ADDRESS REDACTED | | | BTC 0.00101244297488375<br>DOT 16.7918183931732 | | | |
| 3.1.503151 | SANKET JANI | ADDRESS REDACTED | | | BTC 0.00001688978107Z018<br>ETH 0.00000423109674054<br>LINK 0.0115712632894102 | | | |
| 3.1.503152 | SANKET JHALAVADIA | ADDRESS REDACTED | | | BTC 0.00000520089261446<br>ETH 0.40311316091705<br>LTC 0.00190489312738219<br>XRP 0.501849877162S3 | | | |
| 3.1.503153 | SANKET JOSHI | ADDRESS REDACTED | | | BTC 0.00110035865574248<br>USDC 805.372109007785 | | | |
| 3.1.503154 | SANKET KAPADIA | ADDRESS REDACTED | | | ETH 0.11197184832604S | | | |
| 3.1.503155 | SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | | | BCH 0.0000003344762228424<br>BTC 8.91163058129999E-07<br>CEL 1.15201104943234<br>ETH 1.548552981424596E-05<br>LTC 0.000000238456998404<br>OMG 0.0000002471024739458<br>USDC 0.00000225469032319<br>ZRX 0.00016115495936341 | | | |
| 3.1.503156 | SANKET KRISHNAMURTHY SAGAR | ADDRESS REDACTED | | | BTC 0.00000000000361674<br>CEL 71.5604526600532<br>PAXG 1.65757570012399E-06 | | | |
| 3.1.503157 | SANKET KULKARNI | ADDRESS REDACTED | | | CEL 1.06686894461271 | | | |
| 3.1.503158 | SANKET PARIKH | ADDRESS REDACTED | | | ADA 4.087 9329797038B<br>AVAX 52.7361199436808<br>BTC 0.350965977299769<br>DOT 226.047117698331<br>EOS 1826.6772726687<br>ETH 7.54814791258369<br>LINK 111.328208973113<br>LTC 0.00102721549999083<br>MANA 0.290659494236028<br>MATIC 3190.0965921689<br>SNX 1112.88000446568<br>USDC 88.377311848094З<br>USDT ERC20 455.021852509402 | USDC 0.0000008441B9382515 | | |
| 3.1.503159 | SANKET PATEL | ADDRESS REDACTED | | | BTC 0.00857256514041202<br>ETH 0.11151424629901B<br>USDC 286.305462019257 | | | |
| 3.1.503160 | SANKET PATEL | ADDRESS REDACTED | | | CEL 1.51851278246093<br>LUNC 33.774238472873<br>SOL 25.4837817074003 | | | |
| 3.1.503161 | SANKET PATIL | ADDRESS REDACTED | | | ADA 0.000000133849449774<br>BTC 0.0005480S<br>BUSD 0.0793050222907025<br>CEL 0.199636061451185<br>DOT 0.002609925335029<br>MATIC 20.2321252231382<br>USDC 1.01923076923 | | | |
| 3.1.503162 | SANKET SAGAR | ADDRESS REDACTED | | | BTC 0.002614547886292966 | | | |
| 3.1.503163 | SANKET SHAH | ADDRESS REDACTED | | | BCH 0.003119044105052S1<br>USDC 2192.27836581468 | | | |
| 3.1.503164 | SANKET SINGH | ADDRESS REDACTED | | | ADA 1059.7969354283<br>BTC 0.00345895604774443<br>LTC 1.3483323298992 | | | |
| 3.1.503165 | SANKET TALATHI | ADDRESS REDACTED | | | ADA 0.0000000569059667514<br>BNB 0.00155004346311803<br>BTC 0.00082889520283067<br>BUSD 1.33548759080371<br>CEL 77.623139116021S<br>ETH 0.000150113610513396<br>LINK 9.619711555813B6<br>LUNC 0.00957075104651718<br>MATIC 67.1347672019705<br>USDT ERC20 0.00000005520657855 | | | |
| 3.1.503166 | SANKET TUPE | ADDRESS REDACTED | | | BTC 0.0000074176635670S<br>CEL 0.554991590740061<br>SNX 0.00340979488301753<br>USDC 102409.241668017 | | | |
| 3.1.503167 | SANKETH APPAIAH | ADDRESS REDACTED | | | BTC 0.0147037958165335<br>CEL 281.543034914126<br>ETH 1.00501.382602491 | | | |
| 3.1.503168 | SANKHAR SUBBURAYALU | ADDRESS REDACTED | | | CEL 0.0742546621752B | | | |
| 3.1.503169 | SANKHYA SIDDESH OSD | ADDRESS REDACTED | | | CEL 0.00224015591358833 | | | |
| 3.1.503170 | SANMEET BEDI | ADDRESS REDACTED | | | BTC 0.0000231350638363242<br>CEL 0.0436082934519669<br>ETH 0.00341146480352017 | | | |
| 3.1.503171 | SANMEET SIDHU | ADDRESS REDACTED | | | ETH 0.00357330208405101 | | | |
| 3.1.503172 | SANMEET SINGH | ADDRESS REDACTED | | | BTC 0.0185780822502Z7 | | | |
| 3.1.503173 | SANN CHAU | ADDRESS REDACTED | | | BTC 1.042654246485 9Z<br>DOT 0.0833440002278635<br>LINK 0.0640603919833882<br>MATIC 6.0933224855331G<br>USDC 0.4862060124071717 | DOT 0.00000014112907518Z<br>LINK 0.00000074629837965S<br>MATIC 0.000000702282824303<br>USDC 0.0000007032584.41632 | | |
| 3.1.503174 | SANNA HAYLES | ADDRESS REDACTED | | | BTC 0.37292913780776<br>CEL 1272.38981209439<br>MATIC 2809.20241176586<br>USDC 6540.3454257138 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503175 | SANNA HEDMAN | ADDRESS REDACTED | | | BTC 0.044262691842617<br>CEL 1308.245539098802<br>DOT 40.392324<br>ETH 0.60341388<br>LINK 15.85773386<br>MATIC 2598.87611175784<br>USDC 2000.009961 | | | |
| 3.1.503176 | SANNA MARIA KATARINA LUPPO | ADDRESS REDACTED | | | BTC 0.021835352409421 | | | |
| 3.1.503177 | SANNA MARSHALL | ADDRESS REDACTED | | | BTC 0.0064196700523712<br>CEL 29.400654091609<br>ETH 0.140535373095437 | | | |
| 3.1.503178 | SANNA NILSSON | ADDRESS REDACTED | | | BTC 0.00123740793119202<br>CEL 55.2066735515234<br>USDC 65463.3301361338 | | | |
| 3.1.503179 | SANNA SORSA | ADDRESS REDACTED | | | BTC 0.0034964279535686<br>CEL 0.0663569268340887 | | | |
| 3.1.503180 | SANNA TAAVILA | ADDRESS REDACTED | | | BTC 0.0088554815644143<br>CEL 1069.26598848358<br>USDC 10.078411786843 | | | |
| 3.1.503181 | SANNARA EDM | ADDRESS REDACTED | | | CEL 0.00870555396051083<br>XRP 155.011552964774 | | | |
| 3.1.503182 | SANNE CASPERSEN | ADDRESS REDACTED | | | BTC 0.00068496517823422<br>CEL 3138.35948774149<br>ETH 0.013751624817567 | | | |
| 3.1.503183 | SANNE CHRISTENSEN | ADDRESS REDACTED | | | ADA 472.317473454402<br>BTC 0.0010623078248811<br>CEL 159.75032078158<br>USDC 2257.2 | | | |
| 3.1.503184 | SANNE DE BLAAUW | ADDRESS REDACTED | | | CEL 2.9097308964707<br>ETH 0.0403179111320064 | | | |
| 3.1.503185 | SANNE GØTTERUP-TANG OLSEN | ADDRESS REDACTED | | | ADA 2012.89492647882<br>AVAX 0.020124038769452<br>BTC 0.111733411701021<br>CEL 5074.92535130141<br>ETH 3.00976278876857<br>LUNC 5.089998<br>MANA 0.010527126207<br>MATIC 1819.20441917435<br>SOL 20.009592383<br>USDC 0.004<br>USDT ERC20 0.007716<br>XLM 10031.9579699<br>XRP 9006.83540977955 | | | |
| 3.1.503186 | SANNE GROENEVELD | ADDRESS REDACTED | | | BCH 0.00911265089315568<br>BTC 0.082561989435074<br>CEL 2779.19749176762<br>ETH 1.08351585516859<br>LTC 1.813981276953031<br>OMG 78.4005995102159<br>SGB 13.2546133184513<br>USDC 284.256690482045<br>XRP 87.7208029017293<br>ZRX 9.26516169 | | | |
| 3.1.503187 | SANNE HOEKSTRA | ADDRESS REDACTED | | | BAT 2.93324537709126<br>BTC 1.26723656094801<br>CEL 328.968787901<br>LINK 552.068977575691<br>MATIC 5263.74815636839<br>PAXG 0.000886266330873<br>SNX 0.000000510403660828 | | | |
| 3.1.503188 | SANNE PRIMUSZ | ADDRESS REDACTED | | | ETH 0.021015150052417 | | | |
| 3.1.503189 | SANNE SALOMONSEN | ADDRESS REDACTED | | | BTC 0.0012592809866241<br>CEL 1.0677669925601 | | | |
| 3.1.503190 | SANNE VAN DEN BERGH | ADDRESS REDACTED | | | ETH 4.18129715428987<br>BTC 0.00000003366161378<br>CEL 1.9567013975347<br>LTC 4.52112427<br>XLM 599.2206925 | | | |
| 3.1.503191 | SANNE VAN DER STRAATEN | ADDRESS REDACTED | | | XRP 200.835561897653<br>ADA 102.66948390700<br>BTC 0.0145810979388261<br>ETH 0.0195211157507983 | | | |
| 3.1.503192 | SANNE VAN KAMP | ADDRESS REDACTED | | | BTC 0.0000000726422001<br>CEL 0.5247372277314019 | | | |
| 3.1.503193 | SANNE VAN TIL | ADDRESS REDACTED | | | CEL 1.07185424284354 | | | |
| 3.1.503194 | SANNE VE | ADDRESS REDACTED | | | USDC 20.1037158567239<br>BTC 0.00218578074674937 | | | |
| 3.1.503195 | SANNE WINGREEN | ADDRESS REDACTED | | | CEL 33.359050933086<br>USDC 954.757688<br>ADA 35.3982300884955 | | | |
| 3.1.503196 | SANNE-BAS TJERKSTRA | ADDRESS REDACTED | | | BTC 0.002620181085849201<br>ETH 0.092635108548699292 | | | |
| 3.1.503197 | SANNEL BERNALDO MERCEDES DIAZ | ADDRESS REDACTED | | | XRP 0.011363176202618 | | | |
| 3.1.503198 | SANNIT MASKEY | ADDRESS REDACTED | | | ADA 10.2837474467 | | | |
| 3.1.503199 | SANNKALP KAPOOR | ADDRESS REDACTED | | | BTC 0.0000863758032255 | | | |
| 3.1.503200 | SANNTIAGO OTAILOR A BROCHERRO | ADDRESS REDACTED | | | BTC 0.0000000167180882<br>CEL 0.1453350272040266 | | | |
| 3.1.503201 | SANNU DA | ADDRESS REDACTED | | | BTC 0.0000000170354756<br>CEL 0.000019913271371757<br>MCDAI 0.0000302753938548 | | | |
| 3.1.503202 | SANNU DS | ADDRESS REDACTED | | | BTC 0.0000000380600204 | | | |
| 3.1.503203 | SANNU DS | ADDRESS REDACTED | | | BTC 0.000000071533412629<br>MCDAI 0.000083227969395 | | | |
| 3.1.503204 | SANNU DS | ADDRESS REDACTED | | | BTC 0.00000119533811329 | | | |
| 3.1.503205 | SANNU DSOUZA | ADDRESS REDACTED | | | MCDAI 0.1302961686112993<br>BTC 0.0000000067096400684 | | | |
| 3.1.503206 | SANNU DZ | ADDRESS REDACTED | | | CEL 0.000000005654467575<br>MCDAI 0.18331927134354 | | | |
| 3.1.503207 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000000836583257<br>MCDAI 0.00092079760280021 | | | |
| 3.1.503208 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.00000000445313263<br>CEL 0.0000889512293180076<br>MCDAI 0.00019851299374846 | | | |
| 3.1.503209 | SANNU DZ | ADDRESS REDACTED | | | CEL 0.00008836095044234<br>MCDAI 0.00014918576059176 | | | |
| 3.1.503210 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.000000009933483668<br>CEL 0.00015008167082447 | | | |
| 3.1.503211 | SANNU DZ | ADDRESS REDACTED | | | BTC 0.0000000227482399<br>MCDAI 0.0001630062821512861 | | | |
| 3.1.503212 | SANOBAR BASHA | ADDRESS REDACTED | | | MATIC 687.784487696398<br>SNX 36.0631146986137 | | | |
| 3.1.503213 | SANOBAR VALIANI | ADDRESS REDACTED | | | BTC 0.0102923485690797 | | | |
| 3.1.503214 | SANOJ RAI | ADDRESS REDACTED | | | EOS 0.014479997133175 | | | |
| 3.1.503215 | SANOJ VIDANAGE | ADDRESS REDACTED | | | BTC 0.000000075896427299<br>CEL 0.260116318058823<br>DASH 0.00014494<br>LTC 0.13351034 | | | |
| 3.1.503216 | SANON CHAROENCHAI | ADDRESS REDACTED | | | BNB 0.00077505364151631B<br>BTC 0.000000175241923669 | | | |
| 3.1.503217 | SANONG KINKASORN | ADDRESS REDACTED | | | CEL 0.0204130654370729 | | | |
| 3.1.503218 | SANOOJ POLLAYIL SADANANDADAN | ADDRESS REDACTED | | | BCH 0.000021477409634001<br>BTC 0.00000422408290478<br>CEL 0.0041524302374163<br>ETH 0.000016659542562777<br>LTC 0.000075591985942232<br>LUNC 0.00098165485771266<br>MATIC 0.000194719813807<br>SNX 0.0051046214613175<br>USDC 0.530100083136694<br>XLM 11.165848954333 | | | |
| 3.1.503219 | SANOOP THOMAS | ADDRESS REDACTED | | | BTC 0.00053671685665541<br>ETH 0.0968357815599936<br>XLM 1436.238013647<br>XRP 73.28106452191555 | | | |
| 3.1.503220 | SANPREET SINGH | ADDRESS REDACTED | | | BTC 0.00120653085742029<br>USDT ERC20 401.347296499482 | | | |
| 3.1.503221 | SANRI VOSLOO | ADDRESS REDACTED | | | BTC 0.108376902527407<br>SGB 259.669861411218<br>USDC 1.14958350082037<br>XRP 194.345859393865 | | | |
| 3.1.503222 | SANRIO WITARSA | ADDRESS REDACTED | | | ADA 421.636766121567<br>BTC 0.0031293210345664 | | | |
| 3.1.503223 | SANSAN MAULUDIN | ADDRESS REDACTED | | | CEL 0.010229471708217 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503224 | SANSANEE SIRICHAIJAROENKOL | ADDRESS REDACTED | | | BTC 0.0000052620891131 BUSD 405.1701330088466 | | | |
| 3.1.503225 | SANSANEE SOPIN | ADDRESS REDACTED | | | BTC 0.0189542793171152 CEL 8.461027805363251 USDT ERC20 243.2173373 | | | |
| 3.1.503226 | SANSANITA YOHAN | ADDRESS REDACTED | | | BTC 0.00087601236560792 CEL 0.9568438638846997 USDC 0.0513020251075242 | | | |
| 3.1.503227 | SANSAR SIDHU | ADDRESS REDACTED | | | BTC 0.01654286046 0665 USDC 13053.9263009164 | | | |
| 3.1.503228 | SANSARTUYA TUMURBAATAR | ADDRESS REDACTED | | | BTC 0.0000675773037 58288 CEL 1.259937668 48151 USDT ERC20.5 | | | |
| 3.1.503229 | SANSER OZER | ADDRESS REDACTED | | | BTC 0.00002593382292 2128 CEL 51.81878706466 54 | | | |
| 3.1.503230 | SANSHU BHUTIANI | ADDRESS REDACTED | | | BTC 0.00011856672350109 CEL 3.605292485986 28 USDT ERC20 1.767654438197 58 | | | |
| 3.1.503231 | SANSUN NEHAR | ADDRESS REDACTED | | | BTC 0.000000717861549 367 USDT ERC20 0.8388498608060 75 | | | |
| 3.1.503232 | SANSUTHAN KIRUBANANTHAN | ADDRESS REDACTED | | | ADA 19.3735045777959 BTC 0.00003526 CEL 0.164271100671508 MATIC 20.093618704470 4 | | | |
| 3.1.503233 | SANTA DONATO | ADDRESS REDACTED | | | BTC 0.00000063167406536 CEL 0.0005034651984862 12 USDC 0.4921252308505 11 | | | |
| 3.1.503234 | SANTA GIAMBÒ | ADDRESS REDACTED | | | BTC 0.00000000983561335 4 USDT ERC20 0.000000034100228 5023 | | | |
| 3.1.503235 | SANTA GRASE | ADDRESS REDACTED | | | CEL 0.0082891046282581 | | | |
| 3.1.503236 | SANTA MARK | ADDRESS REDACTED | | | BTC 0.00050024415307480 6 CEL 20.262351279583 5 ETH 0.299587760470 772 | | | |
| 3.1.503237 | SANTA PALMERI | ADDRESS REDACTED | | | BNB 0.00175860225666 789 BTC 0.00001686566124101 USDC 0.57664280930971 | | | |
| 3.1.503238 | SANTA ROCKEL | ADDRESS REDACTED | | | BTC 0.00110199520270002 CEL 166.74376636901 8 | | | |
| 3.1.503239 | SANTA ROGGIO | ADDRESS REDACTED | | | CEL 1.107335692 4465 MATIC 0.201 | | | |
| 3.1.503240 | SANTA SIMPSON-ATAHA | ADDRESS REDACTED | | | CEL 0.3343290057 2454 | | | |
| 3.1.503241 | SANTA SURYALAKSHMI KUMARI BURRA | ADDRESS REDACTED | | | BTC 0.001185339731836 328 USDT ERC20 2.2243401762 3814 | | | |
| 3.1.503242 | SANTA TERLANE | ADDRESS REDACTED | | | BTC 0.0015571958018001 1 CEL 12.699947238 4256 ETH 0.00152711131450235 | | | |
| 3.1.503243 | SANTANA BAHENA | ADDRESS REDACTED | | | BTC 0.0011569409048463 SGB 367.781391320 31 XLM 2031.9424812 6919 XRP 2015.38699638712 | | | |
| 3.1.503244 | SANTANA GARCIA | ADDRESS REDACTED | | | ADA 1069.397905229 61 BTC 0.286477080716423 ETH 0.85957502380 1448 | | | |
| 3.1.503245 | SANTANA MAYNARD | ADDRESS REDACTED | | | BTC 1.385614333 7364 ETH 4.541783526088 LINK 4.7936130623 6885 LTC 131.66718135081 7 | | | |
| 3.1.503246 | SANTANA MENDES | ADDRESS REDACTED | | | BTC 0.0000000019893 85158 CEL 0.9523824780791 5 USDT ERC20 145.94 | | | |
| 3.1.503247 | SANTANA VALENTINE | ADDRESS REDACTED | | | XLM 143.389543645573 XRP 0.0000002193164 4385 | | | |
| 3.1.503248 | SANTANA WHITE | ADDRESS REDACTED | | | BTC 0.0000110421451967 29 | | | |
| 3.1.503249 | SANTANU LAYEK | ADDRESS REDACTED | | | BTC 0.0025684760903599 CEL 3.731243546916 28 USDT ERC20 0.154778 | | | |
| 3.1.503250 | SANTANU MANNA | ADDRESS REDACTED | | | ETH 0.0003186382453919 17 | | | |
| 3.1.503251 | SANTANU SENGUPTA | ADDRESS REDACTED | | | CEL 0.2334403623 6151 ETH 0.00000002 | | | |
| 3.1.503252 | SANTE DIMOLA | ADDRESS REDACTED | | | BTC 0.0816215798096943 CEL 8.26334147759608 | | | |
| 3.1.503253 | SANTE KUNDERMAWAN ARIEN TRUSCHEL | SANTE KUNDERMAWAN ARIEN TRUSCHEL | | | ADA 2903.13262653055 BNB 33.931746027 1621 BTC 18.442033061261 CEL 31153.01455 16803 EOS 40.497184760 3025 ETC 44.2076151023904 ETH 37.6262097643052 LTC 14.37556308018 33 USDC 344454.24142 1463 XLM 9483.3900272 7872 | | | |
| 3.1.503254 | SANTE PANELLA | ADDRESS REDACTED | | | BTC 0.1681609154281 44 SNX 0.02253783389 11904 | | | |
| 3.1.503255 | SANTE TRUESCHEL | ADDRESS REDACTED | | | ADA 0.0000000945 52495307 BTC 0.00000016881378171 15 CEL 0.0043955062 3235545 USDC 0.33049297523678 4 | | | |
| 3.1.503256 | SANTERI HÄÄRÄ | ADDRESS REDACTED | | | BTC 0.07107660501 66641 CEL 63.54220534918 17 SGB 155.091421402 228 XRP 1004.62631 4 | | | |
| 3.1.503257 | SANTERI LEPOLA | ADDRESS REDACTED | | | BTC 0.000120608056 07319 | | | |
| 3.1.503258 | SANTERI LIPSUNEN | ADDRESS REDACTED | | | AAVE 0.00125922713 368616 ADA 611.107972979 784 BNB 2.047929456 19886 BTC 0.0574341015 5142 CEL 299.180486021824 COMP 0.997 DOT 41.7439773199 762 ETH 0.00004107395007 0426 KNC 0.0171593845 488458 LINK 0.018054878159 408 LTC 8.995273847 8653 MATIC 0.2102381035 4886 UNI 0.0360866440 476327 USDT ERC20 2.46404906 583386 | | | |
| 3.1.503259 | SANTERI SALLINEN | ADDRESS REDACTED | | | BCH 1.914638778646 14 BUSD 0.0789441523 50725 CEL 2.42313853238 821 LINK 0.3736549988 11623 LTC 0.003777201754 58064 USDT ERC20 64.033728980 7384 XRP 4.14593463565 79 | | | |
| 3.1.503260 | SANTERI SEPPÄNEN | ADDRESS REDACTED | | | CEL 0.2446764460 3769 MCDAI 31.8721217757 643 USDC 8.8811432410 9828 | | | |
| 3.1.503261 | SANTERI SOHLMAN | ADDRESS REDACTED | | | AVAX 11.216107546 6994 BTC 0.0288339641 756716 | | | |
| 3.1.503262 | SANTERI SORSA | ADDRESS REDACTED | | | BCH 0.000038572879 551288 BSV 0.343058200431445 BTC 0.0182528219 0296 26 ETC 0.0031050250921806 0881 ETH 0.00049781194306 6037 SNX 0.170025116806 439 | | | |
| 3.1.503263 | SANTERI TIRKKONEN | ADDRESS REDACTED | | | ADA 0.0299688901 604165 | | | |
| 3.1.503264 | SANTERI YLI-KÄRKELÄ | ADDRESS REDACTED | | | CEL 2.1994418395 6923 USDC 62.274758 | | | |
| 3.1.503265 | SANTEZ EVANS | ADDRESS REDACTED | | | CEL 1.0984768154 2083 | | | |
| 3.1.503266 | SANTHAKUMAR KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.0571944661 20891 CEL 50.0486372670 613 COMP 1.0129 3957 ETH 0.730407377764437 ZRX 211.1570461 8 | | | |
| 3.1.503267 | SANTHAKUMAR SANKUNNI | ADDRESS REDACTED | | | BTC 0.0007824358793 79685 ETH 0.00027823973 3504469 | | | |
| 3.1.503268 | SANTHAS JANTHONG | ADDRESS REDACTED | | | BTC 0.0000000063 0359594 CEL 0.6224579584 58663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503269 | SANTHI CHELLAMUTHU | ADDRESS REDACTED | | | AAVE 0.0077557665287433 | | | |
| | | | | | ADA 5178.6821281483 | | | |
| | | | | | AVAX 28.9602150446478 | | | |
| | | | | | BCH 0.0015743826748999 | | | |
| | | | | | BTC 1.832368100369324 | | | |
| | | | | | CEL 0.113387327082417 | | | |
| | | | | | DOT 101.442999473809 | | | |
| | | | | | ETH 21.4184091380434 | | | |
| | | | | | LINK 132.471064516264 | | | |
| | | | | | LUNC 18290.934826833 | | | |
| | | | | | MATIC 6392.80111243685 | | | |
| | | | | | UNI 0.0607755950920363 | | | |
| | | | | | USDC 61.2995408992453 | | | |
| 3.1.503270 | SANTHI ERISAN | ADDRESS REDACTED | | | CEL 0.0502109670797931 | | | |
| 3.1.503271 | SANTHI EZHILAN | ADDRESS REDACTED | | | CEL 0.0745108026690344 | | | |
| 3.1.503272 | SANTHI KANNAN | ADDRESS REDACTED | | | BTC 0.000000517793031954 | | | |
| 3.1.503273 | SANTHI KUMAR | ADDRESS REDACTED | | | CEL 0.4933972755796684 | | | |
| 3.1.503274 | SANTHI MADDA | ADDRESS REDACTED | | | BTC 0.0000000831140251108 | | | |
| 3.1.503275 | SANTHI PANDIYAN | ADDRESS REDACTED | | | CEL 0.0113369150708221 | | | |
| | | | | | BTC 0.0000012063619999996 | | | |
| | | | | | USDC 0.00223714481463911 | | | |
| 3.1.503276 | SANTHI SWAROOP SATHULURI | ADDRESS REDACTED | | | BTC 0.0000000266456325 | | | |
| | | | | | CEL 0.0253560591779504 | | | |
| | | | | | XRP 0.00000098603775 7008 | | | |
| 3.1.503277 | SANTHIYA ANANTH | ADDRESS REDACTED | | | BTC 0.00000000546226 1289 | | | |
| | | | | | CEL 0.463737051552086 | | | |
| 3.1.503278 | SANTHOSH GANGULA | ADDRESS REDACTED | | | BTC 0.00102282689553242 | | | |
| | | | | | ETH 0.0116625760785872 | | | |
| | | | | | SNX 138.367107812692 | | | |
| | | | | | XRP 2663.125598 | | | |
| 3.1.503279 | SANTHOSH GOVINDARAJ | ADDRESS REDACTED | | | BTC 0.00135503145571009 | | | |
| | | | | | ETH 0.0528757689686 | | | |
| | | | | | SGB 159.999380455744 | | | |
| | | | | | XLM 5.60561343749576 | | | |
| | | | | | XRP 0.000000012845691936 | | | |
| 3.1.503280 | SANTHOSH KADACKAL BABY | ADDRESS REDACTED | | Yes | BTC 0.192035512843569 | | | BTC 1.0316626555003 |
| | | | | | CEL 864.115243661117 | | | |
| 3.1.503281 | SANTHOSH KRISHNAMOORTHY | ADDRESS REDACTED | | | | USDT ERC20 0.00024 | | |
| 3.1.503282 | SANTHOSH KRISHNAN | ADDRESS REDACTED | | | CEL 5.46655145385984 | | | |
| | | | | | MANA 964 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 365.95 | | | |
| 3.1.503283 | SANTHOSH KUMAR DSOUZA ALMEDA | ADDRESS REDACTED | | | CEL 0.0339403494000931 | | | |
| | | | | | DOT 0.00928353674222973 | | | |
| | | | | | MATIC 0.09840482 74326089 | | | |
| | | | | | XRP 0.0135878564818994 | | | |
| 3.1.503284 | SANTHOSH KUMAR GADDAM | ADDRESS REDACTED | | | ADA 0.231059094057011 | | | |
| | | | | | BTC 0.00000000226611501 2 | | | |
| | | | | | CEL 0.0282436023673262 | | | |
| | | | | | DOT 0.0215765920851103 | | | |
| 3.1.503285 | SANTHOSH KUMAR KOTAGIRI | ADDRESS REDACTED | | | BTC 0.0013518977223805 | | | |
| | | | | | USDC 10395.6753742439 | | | |
| 3.1.503286 | SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ADDRESS REDACTED | | | ADA 68.4028717857595 | | | |
| | | | | | BTC 0.0075180924418 1967 | | | |
| | | | | | CEL 44.6026527971458 | | | |
| | | | | | ETH 0.070102974 | | | |
| 3.1.503287 | SANTHOSH RAJENDRARAO | ADDRESS REDACTED | | | BTC 0.00004605534257848186 | | | |
| | | | | | CEL 1.14962803762101 | | | |
| 3.1.503288 | SANTHOSH RAMESH | ADDRESS REDACTED | | | ADA 742.043805111668 | | | BTC 0.0006 |
| | | | | | BTC 0.0002905512497 60436 | | | |
| | | | | | CEL 1.14705077196202 | | | |
| | | | | | ETH 17.7378773030917 | | | |
| | | | | | LINK 448.9441238429 | | | |
| | | | | | MATIC 0.00322050191686922 | | | |
| 3.1.503289 | SANTHOSH REDDY YEDUGURI | ADDRESS REDACTED | | | BTC 0.0000010206514251 79 | | | |
| | | | | | DASH 0.00351601773354817 | | | |
| | | | | | LINK 0.000132885326885571 | | | |
| | | | | | XLM 1.13225613632033 | | | |
| 3.1.503290 | SANTHOSH SAATHVEL | ADDRESS REDACTED | | | BTC 0.0000004068344 18611 | | | |
| | | | | | CEL 0.7966532593957 | | | |
| 3.1.503291 | SANTHOSH SANKARAN | ADDRESS REDACTED | | | BTC 0.0012794268167860 8 | | | |
| | | | | | CEL 156.602617823106 | | | |
| | | | | | DOT 97 | | | |
| | | | | | ETH 2.0835913081985 | | | |
| 3.1.503292 | SANTHOSH SHAKTHIVELU | ADDRESS REDACTED | | | CEL 0.06649037540 68927 | | | |
| 3.1.503293 | SANTHOSH SUBRAMANIAN | ADDRESS REDACTED | | | | | | |
| 3.1.503294 | SANTHOSHI BILLAKANTI | ADDRESS REDACTED | | | BTC 0.0375354227739106 | | | BTC 0.01460249 |
| | | | | | CEL 372.311911 2079 | | | |
| | | | | | ETH 0.995 | | | |
| | | | | | MATIC 148.73111063 | | | |
| 3.1.503295 | SANTHOSHKUMAR SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00085074640250027 5 | | | |
| | | | | | CEL 0.15678493806072 8 | | | |
| | | | | | USDT ERC20 0.72572874653500 5 | | | |
| 3.1.503296 | SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00000002088 1324658 | | | |
| | | | | | USDT ERC20 0.25410643198 5868 | | | |
| 3.1.503297 | SANTHUSH PEIRIS | ADDRESS REDACTED | | | BTC 0.0003483590344 0767 | | | |
| | | | | | CEL 0.486187698053107 | | | |
| | | | | | XLM 89.165123419 3003 | | | |
| | | | | | XRP 0.228881371075047 | | | |
| 3.1.503298 | SANTI CASI | ADDRESS REDACTED | | | ADA 0.46843390822171 6 | | | |
| 3.1.503299 | SANTI FILLORAMO | ADDRESS REDACTED | | | BTC 0.000000026220228 0668 | | | |
| | | | | | BTC 0.00583308799 784454 | | | |
| 3.1.503300 | SANTI GIRIRAT | ADDRESS REDACTED | | | CEL 29.11020438461 98 | | | |
| 3.1.503301 | SANTI PINO | ADDRESS REDACTED | | | CEL 0.19156183844249 | | | |
| | | | | | BTC 0.0000002898334 28893 | | | |
| 3.1.503302 | SANTI RUIZ | ADDRESS REDACTED | | | USDT ERC20 0.00017517905053 1207 | | | |
| | | | | | BTC 0.00000169600737717 1 | | | |
| | | | | | MCDAI 0.303789536732798 | | | |
| 3.1.503303 | SANTI VALERO | ADDRESS REDACTED | | | BTC 0.000192514223629415 | | | |
| | | | | | CEL 6.66579961884364 | | | |
| | | | | | ETH 0.0092337225007 5675 | | | |
| 3.1.503304 | SANTI VENEZIANO | ADDRESS REDACTED | | | BTC 0.0000005657509 33425 | | | |
| | | | | | CEL 0.47680307246994 | | | |
| | | | | | XLM 0.2898729309412 8 | | | |
| 3.1.503305 | SANTI VENEZIANO | ADDRESS REDACTED | | | BTC 0.00000001375923 57375 | | | |
| | | | | | CEL 0.66564226372520 5 | | | |
| | | | | | DASH 0.00478776933342859 | | | |
| | | | | | LTC 0.000262621910349138 | | | |
| | | | | | SGB 9.17786276457096 | | | |
| | | | | | XLM 0.2209622774107799 | | | |
| | | | | | XRP 0.000000038515281207 | | | |
| | | | | | ZEC 0.07262514245673 32 | | | |
| 3.1.503306 | SANTI ZANAVRE | ADDRESS REDACTED | | | BTC 0.0000000021648508 87 | | | |
| | | | | | CEL 0.3442829331805 48 | | | |
| 3.1.503307 | SANTIAG SALINAS | ADDRESS REDACTED | | | ADA 445.211123 | | | |
| | | | | | BTC 0.0115550606066983 | | | |
| | | | | | CEL 238.191426267554 | | | |
| | | | | | DOT 41.56755386 | | | |
| | | | | | ETH 5 | | | |
| 3.1.503308 | SANTIAGO ABREGO | ADDRESS REDACTED | | | BTC 0.000001762293985582 | | | |
| | | | | | USDC 0.60652409187932 2 | | | |
| 3.1.503309 | SANTIAGO ADRIAN FARINA | ADDRESS REDACTED | | | BTC 0.00000011413633643 3 | | | |
| | | | | | CEL 0.6721992508255 65 | | | |
| 3.1.503310 | SANTIAGO AGUILERA | ADDRESS REDACTED | | | ADA 0.157945737952834 | | | |
| | | | | | BNB 0.00083473755644662953 | | | |
| | | | | | BTC 0.0000030974995742 1 | | | |
| | | | | | USDT ERC20 0.447668678630929 | | | |
| 3.1.503311 | SANTIAGO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00253933116391978 | | | |
| | | | | | CEL 89.33749756524 85 | | | |
| | | | | | USDT ERC20 410 | | | |
| 3.1.503312 | SANTIAGO ALDERETE | ADDRESS REDACTED | | | BTC 4.013279474399E-07 | | | |
| 3.1.503313 | SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ADDRESS REDACTED | | | ETH 0.019430648953 2493 | | | |
| 3.1.503314 | SANTIAGO ALEJO FERNANDEZ DEVOTO | ADDRESS REDACTED | | | BTC 0.0000004983142290274 | | | |
| | | | | | USDC 1.24433771617087 | | | |
| 3.1.503315 | SANTIAGO ALEMAN | ADDRESS REDACTED | | | BTC 0.206139143679556 | | | |
| | | | | | CEL 36.4465100346792 | | | |
| 3.1.503316 | SANTIAGO ALESSANDRI | ADDRESS REDACTED | | | BTC 0.000001975823014 87 | | | |
| | | | | | CEL 189.395317783992 | | | |
| | | | | | DASH 0.000556202416 29938 | | | |
| | | | | | ETH 0.000258058423533898 | | | |
| | | | | | LTC 0.00071077282413 5982 | | | |
| | | | | | USDC 6488.3350559 7123 | | | |
| | | | | | XLM 0.041714288351 1253 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503317 | SANTIAGO ALFREDO ALARCON | ADDRESS REDACTED | | | ADA 0.1343940297431168 BTC 0.0000001155490651 DOT 0.0120780347790043 ETH 0.0000007621347241414 | | | |
| 3.1.503318 | SANTIAGO ALFREDO HARRIS BLASCO | ADDRESS REDACTED | | | MATIC 846.3250417687811 | | | |
| 3.1.503319 | SANTIAGO ALFREDO MALANO | ADDRESS REDACTED | | | BTC 0.0000006820035045454 | | | |
| 3.1.503320 | SANTIAGO ALDE | ADDRESS REDACTED | | | BTC 0.001595753961321818 USDT ERC20 640.2781550136337 | | | |
| 3.1.503321 | SANTIAGO ALSUA | ADDRESS REDACTED | | | BTC 0.0000000013043497726 CEL 4.651280040857466 USDC 0.0000008709870234809 | | | |
| 3.1.503322 | SANTIAGO ALVIRA | ADDRESS REDACTED | | | ADA 17.11362333113547 BTC 0.006228640874841315 DOT 38.07445118371133 ETH 1.676638928318603 | | | |
| 3.1.503323 | SANTIAGO AMARGOS LOPEZ | ADDRESS REDACTED | | | ADA 0.1478989087703176 BTC 0.000003438375196344 | | | |
| 3.1.503324 | SANTIAGO AMELIO | ADDRESS REDACTED | | | USDT ERC20 5504.74670111412 | | | |
| 3.1.503325 | SANTIAGO ANAYA | ADDRESS REDACTED | | | BTC 0.0064225053278853 CEL 9.495659294347111 USDC 1.0157327800073378 | | | |
| 3.1.503326 | SANTIAGO ANORADE | ADDRESS REDACTED | | | BTC 0.0000001089930864528 USDC 0.6630551516061932 | | | |
| 3.1.503327 | SANTIAGO ANDRES PAZ VILLAR | ADDRESS REDACTED | | | BTC 0.001435003153653667 USDT ERC20 0.5969726548166344 | | | |
| 3.1.503328 | SANTIAGO ANDRIGO | ADDRESS REDACTED | | | BTC 0.00001364345904886411 DOT 0.47514174095591 2 ETH 0.04420598324699474 LINK 0.300218697081594 PAXG 0.1412796329311332 USDC 1595.331293824485 | | | |
| 3.1.503329 | SANTIAGO ANSELMI | ADDRESS REDACTED | | | BTC 0.0000008413113463398 CEL 0.3261749452079211 ETH 0.000110760544339516 | | | |
| 3.1.503330 | SANTIAGO ARANDA | ADDRESS REDACTED | | | CEL 1.061361633538489 | | | |
| 3.1.503331 | SANTIAGO ARASANZ | ADDRESS REDACTED | | | ADA 504.0172050598542 BTC 0.0426342496685337 | | | |
| 3.1.503332 | SANTIAGO ARBELAEZ | ADDRESS REDACTED | | | ADA 1.010752754186883 BTC 0.00125174495557973 ETH 0.01450167755982527 USDC 1.015083134480032 | | | |
| 3.1.503333 | SANTIAGO AREAL | ADDRESS REDACTED | | | BTC 0.0000085381934397744 CEL 0.03431026493525218 | | | |
| 3.1.503334 | SANTIAGO ARGOTT ALVARADO | ADDRESS REDACTED | | | BAT 103.96930771 BTC 0.808585018319147 CEL 1841.50090106459 DOT 11.899125709100 1 ETH 1.968702655555476 LTC 37.91422060603663 SGB 183.19692575153 3 USDC 0.006 USDT ERC20 1.97 | | | |
| 3.1.503335 | SANTIAGO ARGUELLO | ADDRESS REDACTED | | | ADA 25.82149655806 3 | | | |
| 3.1.503336 | SANTIAGO ARIEL FIORENTINO | ADDRESS REDACTED | | | BTC 0.0000000062709 6963 CEL 0.0509696886817 58 | | | |
| 3.1.503337 | SANTIAGO ARREDONDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000031036461296 MCDAI 0.094599428391693 | | | |
| 3.1.503338 | SANTIAGO ARRIOLA | ADDRESS REDACTED | | | BTC 0.001215312310232 05 CEL 0.00451343007171937 USDT ERC20 208.32561884 2326 | | | |
| 3.1.503339 | SANTIAGO AYARZA | ADDRESS REDACTED | | | BTC 0.002135737879160 64 CEL 3.252504485313 71 EOS 2.71251906454958 MATIC 0.65471609 9219 OMG 0.00000067 | | | |
| 3.1.503340 | SANTIAGO BACIGALUP VERTIZ | ADDRESS REDACTED | | | BTC 0.0000010533934958 7 CEL 0.218571921544209 MCDAI 0.2741733956408 18 USDT ERC20 0.0103823859125 9804 | | | |
| 3.1.503341 | SANTIAGO BALESTRA | ADDRESS REDACTED | | | BTC 0.00000000135023038 3 CEL 0.31160894334326 USDC 0.00000033347883009 9 | | | |
| 3.1.503342 | SANTIAGO BALTAZAR LUGONES | ADDRESS REDACTED | | | BTC 0.0000000092725506 37 CEL 0.0208819983019299 | | | |
| 3.1.503343 | SANTIAGO BARRERA | ADDRESS REDACTED | | | MCDAI 0.396976349978151 | | | |
| 3.1.503344 | SANTIAGO BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.0000010042399723 56 ETH 0.0043472712564632 7 SNX 99.69772207573 26 | | | |
| 3.1.503345 | SANTIAGO BASSANI | ADDRESS REDACTED | | | CEL 0.45140049950509 6 | | | |
| 3.1.503346 | SANTIAGO BELLOCQ | ADDRESS REDACTED | | | BTC 0.008180274651837 46 CEL 0.207236774768074 | | | |
| 3.1.503347 | SANTIAGO BELLUZZO | ADDRESS REDACTED | | | BNB 0.002498128010904 23 BTC 1.232336821398995 06 BUSD 0.21093301626094 6 MCDAI 0.57229605071447 2 USDC 0.597047598727486 | | | |
| 3.1.503348 | SANTIAGO BELMONTE | ADDRESS REDACTED | | | ADA 1601.221101772937 | | | |
| 3.1.503349 | SANTIAGO BENTIVEGNA | ADDRESS REDACTED | | | BTC 0.0000070788974964 2 | | | |
| 3.1.503350 | SANTIAGO BERARDO | ADDRESS REDACTED | | | BTC 0.0000000003687146043 CEL 8.43773879755 63 MCDAI 0.01 | | | |
| 3.1.503351 | SANTIAGO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.0025221041830488 7 USDT ERC20 650.13683806173 4 | | | |
| 3.1.503352 | SANTIAGO BERNARDI | ADDRESS REDACTED | | | BTC 0.00000000626234448 8 CEL 5.293476423783211 MCDAI 40 | | | |
| 3.1.503353 | SANTIAGO BLAISSE | ADDRESS REDACTED | | | CEL 0.1358950889801816 EOS 0.06537857864397 94 LTC 0.000123208505217247 LUNC 500 XLM 0.0316697011082 66 | | | |
| 3.1.503354 | SANTIAGO BLANCO | ADDRESS REDACTED | | | BTC 0.0005543980375532 55 CEL 43.09665571557805 USDT ERC20 0.50955261346116 5 | | | |
| 3.1.503355 | SANTIAGO BOHER | ADDRESS REDACTED | | | CEL 0.3017605952308 67 | | | |
| 3.1.503356 | SANTIAGO BORDA MOLINA | ADDRESS REDACTED | | | BSV 0.000007771964705357 CEL 0.00202124467498 3818 | | | |
| 3.1.503357 | SANTIAGO BORDOLI | ADDRESS REDACTED | | | BTC 0.0000069334171042 14 | | | |
| 3.1.503358 | SANTIAGO BORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.033558286899 2931 ETH 0.11265533499275 1 | | | |
| 3.1.503359 | SANTIAGO BORTMAN | ADDRESS REDACTED | | | BTC 0.0000003551594 89024 USDC 0.7431037864700 65 | | | |
| 3.1.503360 | SANTIAGO BORZONE | ADDRESS REDACTED | | | BTC 0.000000155868132428 BUSD 0.41673854150996 6 USDC 0.0960905666801141 UST 0.04298382812991 | | | |
| 3.1.503361 | SANTIAGO BOSCO | ADDRESS REDACTED | | | CEL 1.07701169217407 | | | |
| 3.1.503362 | SANTIAGO BROCHERO | ADDRESS REDACTED | | | BTC 0.0000000586381 4988 CEL 0.267520758681 32 | | | |
| 3.1.503363 | SANTIAGO BRUCE COATES VALES | ADDRESS REDACTED | | | BTC 0.0000000994537 89403 CEL 2.124915060146 9 XRP 749 | | | |
| 3.1.503364 | SANTIAGO BRUN | ADDRESS REDACTED | | | BTC 0.0000002483969803 9 | | | |
| 3.1.503365 | SANTIAGO BRUZZA | ADDRESS REDACTED | | | BTC 0.00008657 CEL 2.5584658134540 8 ETH 0.03123725 | | | |
| 3.1.503366 | SANTIAGO BUSQUETS | ADDRESS REDACTED | | | BTC 0.00000000302472 4734 5 CEL 1.445985352655 89 USDC 0.00000067407997413 | | | |
| 3.1.503367 | SANTIAGO BUTELER | ADDRESS REDACTED | | | CEL 0.0495515647127236 | | | |
| 3.1.503368 | SANTIAGO BZUROVSKI BAJUR | ADDRESS REDACTED | | | BTC 0.02751532107822226 ETH 0.362351342245194 | | | |
| 3.1.503369 | SANTIAGO CAAMAÑO | ADDRESS REDACTED | | | AAVE 0.001169027714528 59 BTC 0.104229388023915 CEL 0.042086863181591 3 ETH 0.00168034157237872 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503370 | SANTIAGO CACERES | ADDRESS REDACTED | | | ADA 259.87033581804<br>BTC 0.0004171211935936<br>CEL 2454.18519512975<br>COMP 0.0007854421166685511<br>DOT 22.368758087423<br>ETH 0.03918178476711174<br>LINK 1.03153373078944<br>LTC 0.020683528179199<br>MATIC 0.2286291166118867<br>OMG 0.03392236984171169<br>PAXG 0.001139497178736603<br>SGB 154.92618136016<br>SNX 0.1452823546043<br>UNI 1.03277433973722<br>USDC 10.520400129782<br>XLM 1.479233856437411<br>XRP 0.6277186299935044 | BTC 0.0000000021288847339 | | |
| 3.1.503371 | SANTIAGO CAGNIN | ADDRESS REDACTED | | | CEL 1.15898761911539<br>LTC 1.472 | | | |
| 3.1.503372 | SANTIAGO CALDERON | ADDRESS REDACTED | | | ADA 0.28082473137085<br>BTC 0.0017108113563871 | ADA 417.83851 | | |
| 3.1.503373 | SANTIAGO CALSINA | ADDRESS REDACTED | | | AQA 12.1155711981577<br>BTC 0.00008383015826729 | | | |
| 3.1.503374 | SANTIAGO CAMARENA | ADDRESS REDACTED | | | ADA 142.71899461404<br>BTC 0.004648447438849411 | | | |
| 3.1.503375 | SANTIAGO CAMBON | ADDRESS REDACTED | | | AVAX 51.511259975075<br>BTC 0.002188453326221<br>CEL 138.13679853415<br>DOT 56.241148442066<br>ETH 1.87312824783637<br>MATIC 3226.58388275325<br>SNX 84.37095458705<br>XRP 2947.23901297015 | | | |
| 3.1.503376 | SANTIAGO CANTO PACHECO | ADDRESS REDACTED | | | BTC 0.6707130606893944<br>CEL 50.08133566784435<br>ETH 0.455117593503256 | | | |
| 3.1.503377 | SANTIAGO CARBO | ADDRESS REDACTED | | | BTC 0.0000000167683320099<br>ETH 0.0001652247867969 | | | |
| 3.1.503378 | SANTIAGO CARRIZO | ADDRESS REDACTED | | | BTC 0.0000000058518576911<br>CEL 0.9209922593460965 | | | |
| 3.1.503379 | SANTIAGO CASAMAYOR | ADDRESS REDACTED | | | COMP 0.00039751490998366 | | | |
| 3.1.503380 | SANTIAGO CASAS | ADDRESS REDACTED | | | CEL 1.391899874206061<br>XLM 0.0000007361772897 | | | |
| 3.1.503381 | SANTIAGO CASILLA | ADDRESS REDACTED | | | ADA 0.2793036462217724<br>BNB 0.0006822216452648243<br>BTC 0.00000363049011423 | | | |
| 3.1.503382 | SANTIAGO CASILLA LOZANO | ADDRESS REDACTED | | Yes | ADA 0.1341727614181 91<br>BNB 0.00056220003176495215<br>BTC 0.21473842952969756<br>CEL 0.3395775733864373<br>USDT ERC20 10.1373898108963 | | | BTC 0.0868082683139403 |
| 3.1.503383 | SANTIAGO CASTANO MONROY | ADDRESS REDACTED | | | ADA 0.0227446290011371<br>BTC 0.04025344398956<br>ETH 0.14440581737325<br>SNX 11.27211478173022<br>USDT ERC20 466.690212639349 | | | |
| 3.1.503384 | SANTIAGO CASTELLANOS | ADDRESS REDACTED | | | ADA 542.1558<br>BTC 0.001664591802429721<br>CEL 13.1630672205068 | | | |
| 3.1.503385 | SANTIAGO CASTILLO | ADDRESS REDACTED | | | USDC 0.737569037477865 | | | |
| 3.1.503386 | SANTIAGO CASTRO | ADDRESS REDACTED | | | CEL 0.1371889222470512 | | | |
| 3.1.503387 | SANTIAGO CASTRO | ADDRESS REDACTED | | | BTC 0.0000010842110559987 | | | |
| 3.1.503388 | SANTIAGO CHABRANDO | ADDRESS REDACTED | | | BTC 0.0000000059730769 2<br>CEL 0.3759630827851033 | | | |
| 3.1.503389 | SANTIAGO CHRISTENSEN | ADDRESS REDACTED | | | USDT ERC20 0.5770477563403171 | | | |
| 3.1.503390 | SANTIAGO CHURRIGUERA | ADDRESS REDACTED | | | ADA 0.18630818610 7532<br>BTC 0.0000021002138619054 | | | |
| 3.1.503391 | SANTIAGO CIDRAS | ADDRESS REDACTED | | | BTC 0.00000282475091 5172<br>MCZAI 0.76214383440904 8 | | | |
| 3.1.503392 | SANTIAGO COLTELLINI | ADDRESS REDACTED | | | ADA 45.72653<br>AVAX 0.5185724 4<br>BNB 0.18718324<br>BTC 0.0088393861 4576632<br>CEL 5.54866095412<br>DOT 4.15614<br>ETH 0.06390513855609939<br>XRP 113.510612 | | | |
| 3.1.503393 | SANTIAGO CONDE KLEIN | ADDRESS REDACTED | | | BTC 0.00000246089000681 1<br>ETH 0.0001155190140 3356<br>XLM 0.02628994368810 5 | | | |
| 3.1.503394 | SANTIAGO COPA | ADDRESS REDACTED | | | BTC 0.0000016437597 01219<br>USDT ERC20 1.5028727027 5927 | | | |
| 3.1.503395 | SANTIAGO CORDOBA | ADDRESS REDACTED | | | ETH 0.0007698662222 94795<br>LINK 0.004207810480 15744 | | | |
| 3.1.503396 | SANTIAGO CORREA BERNAL | ADDRESS REDACTED | | | BTC 0.0007638661457 44 | | | |
| 3.1.503397 | SANTIAGO COVARRUBIAS | ADDRESS REDACTED | | | ADA 2173.664146356 93<br>BTC 0.000617056742580024<br>DOT 19.058768444 7363<br>ETH 0.0767161304884254<br>KNC 50.742318140 4845<br>LINK 0.050956659608 7133<br>MATIC 150.18278009 8113<br>SNX 0.2302147490724 58<br>USDC 92.704193753 5606<br>USDT ERC20 0.46792301 088089<br>XLM 933.49566701062 2<br>XRP 0.042181953858 665 | | | |
| 3.1.503398 | SANTIAGO CREIXELL | ADDRESS REDACTED | | | BTC 0.0000082769234 16467<br>CEL 1.09945500998105<br>TUSD 6.2995865782 8531 | | | |
| 3.1.503399 | SANTIAGO CUADRA | ADDRESS REDACTED | | | BTC 0.0000023455384 76289<br>CEL 1.1476806211988 2 | | | |
| 3.1.503400 | SANTIAGO CURSACH BENEJAM | ADDRESS REDACTED | | | ADA 106.630295322706<br>BTC 0.01244123<br>CEL 19.3210005484385<br>DASH 0.198<br>ETH 0.07769729<br>XLM 112<br>XRP 162.311707 | | | |
| 3.1.503401 | SANTIAGO DANIEL PASSONE SIMON | ADDRESS REDACTED | | | BTC 0.040819757249533<br>CEL 21.6477146020718<br>ETH 0.33192868<br>MATIC 31.96223809 | | | |
| 3.1.503402 | SANTIAGO DAVID | ADDRESS REDACTED | | | ADA 0.0089958008020 9554<br>BTC 0.0000003762001228791<br>ETH 0.45882463088626 | | | |
| 3.1.503403 | SANTIAGO DE ANGELI | ADDRESS REDACTED | | | BTC 0.0385370184487671<br>ETH 1.87500465672497 | | | |
| 3.1.503404 | SANTIAGO DE ARQUER | ADDRESS REDACTED | | | ETH 0.16712364544655 | | | |
| 3.1.503405 | SANTIAGO DE GODOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0021931936227564 4 | | | |
| 3.1.503406 | SANTIAGO DE HOYOS RANDÉ | ADDRESS REDACTED | | | ETH 0.0006706654379786<br>ETH 0.43509164976147 3 | | | |
| 3.1.503407 | SANTIAGO DE LA FUENTE | ADDRESS REDACTED | | | CEL 0.0214266740272877 | | | |
| 3.1.503408 | SANTIAGO DE NICOLÁS | ADDRESS REDACTED | | | BTC 0.0007480300713 47091<br>ETH 0.3880710351830 4 | | | |
| 3.1.503409 | SANTIAGO DE ORQUINA LOURO E SILVA | ADDRESS REDACTED | | | BTC 0.0000207209629 26575<br>BTC 0.0000012112073 5378 | | | |
| 3.1.503410 | SANTIAGO DE PERCY | ADDRESS REDACTED | | | ETH 0.000116798727236323 | | | |
| 3.1.503411 | SANTIAGO DE VILLAPAÑE | ADDRESS REDACTED | | | BTC 0.0000013688573 76195<br>CEL 1.80914987399577 | | | |
| 3.1.503412 | SANTIAGO DEL RIO | ADDRESS REDACTED | | | BTC 0.0000007173588 33289<br>USDC 0.930617810649 591 | | | |
| 3.1.503413 | SANTIAGO DENIS NEUENDORF | ADDRESS REDACTED | | | ETH 0.000001013601003825 | | | |
| 3.1.503414 | SANTIAGO DIAZ | ADDRESS REDACTED | | | CEL 16.99818030079 15 | | | |
| 3.1.503415 | SANTIAGO DIAZ POTENTE | ADDRESS REDACTED | | | BTC 0.0016777097069 9121<br>CEL 8.2242629057741 3<br>USDT ERC20 401 | | | |
| 3.1.503416 | SANTIAGO DOINISELLI | ADDRESS REDACTED | | | BNB 0.000911881466154568<br>BTC 0.0000001830323403328 | | | |
| 3.1.503417 | SANTIAGO DOVAL BORTHAGARAY | ADDRESS REDACTED | | | BTC 0.0000000090800091087<br>CEL 3.14087629054354 | | | |
| 3.1.503418 | SANTIAGO ECHAVARRIA | ADDRESS REDACTED | | | BNB 0.000175445458911475 | | | |
| 3.1.503419 | SANTIAGO ELEBARIO | ADDRESS REDACTED | | | ETH 0.0030770082103968<br>LTC 0.0013297926025 5278 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503420 | SANTIAGO ESPASSE | ADDRESS REDACTED | | | BTC 0.00000033357176 22 | | | |
| | | | | | USDT ERC20 1.00001979 05352 | | | |
| 3.1.503421 | SANTIAGO ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00000353770042 4504 | | | |
| 3.1.503422 | SANTIAGO ESTELA | ADDRESS REDACTED | | | MATIC 0.92362106896 3521 | SOL 0.00000000125454852 | | |
| | | | | | SOL 0.00158831533345068 | | | |
| 3.1.503423 | SANTIAGO FARASSI | ADDRESS REDACTED | | | BTC 0.00000049500064 4493 | | | |
| | | | | | CEL 0.27691692660509 | | | |
| | | | | | MATIC 0.4420771743026 83 | | | |
| | | | | | USDC 0.17973331576 8023 | | | |
| 3.1.503424 | SANTIAGO FENOCHIO | ADDRESS REDACTED | | | BTC 0.00000015174053 6485 | | | |
| | | | | | CEL 0.2085353570651 618 | | | |
| 3.1.503425 | SANTIAGO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00433520476014 677 | | | |
| 3.1.503426 | SANTIAGO FERNANDEZ | ADDRESS REDACTED | | | ADA 5199.6737 489 9526 | | | |
| | | | | | AVAX 20.25045 8876 4194 | | | |
| | | | | | BTC 0.0951009993 566869 | | | |
| | | | | | CEL 117.755 84595187 | | | |
| | | | | | DOT 376.5177 148665 09 | | | |
| | | | | | ETH 4.0777041 5394679 | | | |
| | | | | | LTC 0.0519261478 072577 | | | |
| | | | | | MATIC 359.237503 104633 | | | |
| | | | | | SOL 25.286315 389 7959 | | | |
| 3.1.503427 | SANTIAGO FERNÁNDEZ PELAYO | ADDRESS REDACTED | | | BTC 0.06543270135 80303 | | | |
| | | | | | ETH 0.00098944981 414394 | | | |
| 3.1.503428 | SANTIAGO FIOROTTO | ADDRESS REDACTED | | | BTC 0.00217713882 321036 | | | |
| 3.1.503429 | SANTIAGO FLORENTIN | ADDRESS REDACTED | | | EOS 0.0167883660 526752 | | | |
| | | | | | MCDA I 0.006335674 43162 | | | |
| 3.1.503430 | SANTIAGO FRANCO GARZON | ADDRESS REDACTED | | | ADA 75.819937 4086651 | | | |
| | | | | | AVAX 0.59732872 2925324 | | | |
| | | | | | BTC 0.0146024893 148406 | | | |
| | | | | | ETH 0.0250833902 797365 | | | |
| 3.1.503431 | SANTIAGO FREYTES | ADDRESS REDACTED | | | BTC 0.00092332696 1374655 | | | |
| | | | | | ETH 0.4230702925 75166 | | | |
| | | | | | USDT ERC20 4.07212 265509706 | | | |
| 3.1.503432 | SANTIAGO FRIESEN | ADDRESS REDACTED | | | BTC 0.00000016576 4984772 | | | |
| 3.1.503433 | SANTIAGO GALEANO | ADDRESS REDACTED | | | CEL 0.7783455204 18391 | | | |
| | | | | | BTC 0.00056308757 8979877 | | | |
| 3.1.503434 | SANTIAGO GALLI | ADDRESS REDACTED | | | CEL 1.0921807626 5679 | | | |
| 3.1.503435 | SANTIAGO GARCES | ADDRESS REDACTED | | | MATIC 1.0766319451 5342 | | | |
| | | | | | BTC 0.00000089406826 2219 | | | |
| | | | | | USDC 0.00740325302 74312 | | | |
| | | | | | USDT ERC20 0.37211 438102133 8 | | | |
| 3.1.503436 | SANTIAGO GARCIA | ADDRESS REDACTED | | | BTC 0.00000082515072 93623 | | | |
| 3.1.503437 | SANTIAGO GARCIA | ADDRESS REDACTED | | | CEL 8.3270544942 988 | | | |
| | | | | | ETH 0.0198071649 64005 | | | |
| 3.1.503438 | SANTIAGO GARCIA | ADDRESS REDACTED | | | BTC 0.00000065082709 25786 | | | |
| | | | | | USDC 0.0971922185 646261 | | | |
| 3.1.503439 | SANTIAGO GARCIA IGARZA | ADDRESS REDACTED | | | BTC 0.00000619632 1709539 | | | |
| | | | | | ETH 0.0001452609 41363048 | | | |
| | | | | | USDC 0.5059640468 25511 | | | |
| 3.1.503440 | SANTIAGO GARCIA III | ADDRESS REDACTED | | | ETH 0.0016668774 608963 | | | |
| 3.1.503441 | SANTIAGO GARCÍA MATA | ADDRESS REDACTED | | | BTC 0.00000003584445 343 | | | |
| | | | | | CEL 0.0031667886 1283511 | | | |
| | | | | | ETH 0.0001016180 7717 5104 | | | |
| 3.1.503442 | SANTIAGO GARZON | ADDRESS REDACTED | | | BTC 0.00000384130 5643755 | | | |
| | | | | | CEL 0.00582466045 951851 | | | |
| | | | | | MCDA I 0.11504580 4301845 | | | |
| 3.1.503443 | SANTIAGO GASPARINI | ADDRESS REDACTED | | | CEL 0.2797962340 04705 | | | |
| 3.1.503444 | SANTIAGO GASTON GARAY | ADDRESS REDACTED | | | BTC 0.02764312563 00834 | | | |
| 3.1.503445 | SANTIAGO GAVIGLIO | ADDRESS REDACTED | | | BTC 0.00091691876 8024052 | | | |
| | | | | | CEL 10.805123913 7354 | | | |
| | | | | | ETH 0.0096852953 2173578 | | | |
| | | | | | MCDA I 0.608266194 698126 | | | |
| | | | | | UST 5.0136953 43349 | | | |
| 3.1.503446 | SANTIAGO GIACHELLO | ADDRESS REDACTED | | | BTC 0.00000027166 1951938 | | | |
| | | | | | CEL 0.49328935598 8237 | | | |
| | | | | | USDC 0.00000001057692 30769 | | | |
| 3.1.503447 | SANTIAGO GIAMBRONE | ADDRESS REDACTED | | | BTC 0.00000000014373 24918 | | | |
| 3.1.503448 | SANTIAGO GIL OSORIO | ADDRESS REDACTED | | | CEL 0.6372166605 91326 | | | |
| | | | | | BTC 0.00000000616732 1893 | | | |
| 3.1.503449 | SANTIAGO GIL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.6109996145 49434 | | | |
| 3.1.503450 | SANTIAGO GILL | ADDRESS REDACTED | | | ADA 177.39211476 1731 | | | |
| | | | | | BTC 0.00197555795 630016 | | | |
| | | | | | ADA 480.125647665 253 | | | |
| | | | | | BTC 0.02108798290 95882 | | | |
| 3.1.503451 | SANTIAGO GIQUEAUX | ADDRESS REDACTED | | Yes | ETH 1.490737355 25797 | | | BTC 0.51522541418429 8 |
| | | | | | MATIC 1234.995 279532 | | | |
| | | | | | USDC 1.7577424805 6417 | | | |
| | | | | | ADA 0.0046886433 34526 397 | | | |
| | | | | | BNB 0.0015566206 5817 98 | | | |
| | | | | | BTC 0.19492331102 95599 | | | |
| | | | | | ETH 5.94131058973 582 | | | |
| | | | | | MATIC 0.0027583512 87082 29 | | | |
| | | | | | USDC 0.0088090103 73225 95 | | | |
| 3.1.503452 | SANTIAGO GOMEZ | ADDRESS REDACTED | | | BTC 0.00007885422 051573 | | | |
| 3.1.503453 | SANTIAGO GOMEZ | ADDRESS REDACTED | | | BTC 0.00226006813 785 1789 | | | |
| 3.1.503454 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001139840 99550982 | | | |
| 3.1.503455 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.00091889693 2340234 | | | |
| | | | | | CEL 0.13928325740 333 | | | |
| 3.1.503456 | SANTIAGO GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.03 | | | |
| 3.1.503457 | SANTIAGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.20569088538036 | | | |
| | | | | | BTC 0.00159770094 293468 | | | |
| | | | | | LTC 0.00005236086 3561648 | | | |
| | | | | | MATIC 30.846042629 4132 | | | |
| | | | | | MCDA I 0.038701709 210405 | | | |
| | | | | | USDC 897.66370691 1295 | | | |
| 3.1.503458 | SANTIAGO GONZÁLEZ CAAMAÑO | ADDRESS REDACTED | | | BTC 0.00000133960054 3183 | | | |
| | | | | | USDC 0.5971388558 82133 | | | |
| 3.1.503459 | SANTIAGO GONZALEZ CALERO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.503460 | SANTIAGO GUALCHI | ADDRESS REDACTED | | | CEL 0.4559016950 29726 | | | |
| 3.1.503461 | SANTIAGO GUIBERT | ADDRESS REDACTED | | | BTC 0.00082922757 117565 | | | |
| 3.1.503462 | SANTIAGO GUSILS ARIAS | ADDRESS REDACTED | | | BTC 0.00000001290440 5925 | | | |
| | | | | | MCDA I 0.000749790 704480769 | | | |
| 3.1.503463 | SANTIAGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00001499109950 7074 | | | |
| | | | | | CEL 0.00015341596962 0237 | | | |
| | | | | | ETH 0.00047808204824 7698 | | | |
| | | | | | LTC 0.00026714309 0090072 | | | |
| | | | | | USDC 452.05597623 1452 | | | |
| | | | | | XLM 37.26411015 749142 | | | |
| 3.1.503464 | SANTIAGO HARMELWAARD | ADDRESS REDACTED | | | BTC 0.01771462683 5103 | | | |
| | | | | | CEL 0.02679414498 90052 | | | |
| | | | | | DOT 0.02835526181 08717 | | | |
| | | | | | ETH 3.08133944206 799 | | | |
| | | | | | KRP 0.00000006144 1221562 | | | |
| 3.1.503465 | SANTIAGO HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.003978 | | | |
| | | | | | BTC 0.00000017631894 6351 | | | |
| | | | | | CEL 0.4244726779 17022 | | | |
| 3.1.503466 | SANTIAGO HERIBERTO | ADDRESS REDACTED | | | BTC 0.00000019207199 3779 | | | |
| | | | | | USDT ERC20 0.00073808387598 5854 | | | |
| 3.1.503467 | SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.0011138200 2777 2086 | | | |
| | | | | | USDC 401.825477 598987 | | | |
| 3.1.503468 | SANTIAGO HERNAN ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00000516675 7669 1933 | | | |
| | | | | | USDC 0.50211205065 8797 | | | |
| 3.1.503469 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.5345922222 163 | | | |
| | | | | | BAT 2252.9621740955 1 | | | |
| | | | | | BTC 0.00234231467 236011 | | | |
| | | | | | COMP 4.36594705 754081 | | | |
| | | | | | ETH 0.02796581887 47337 | | | |
| | | | | | MATIC 106.562734 7396442 | | | |
| | | | | | XLM 2.64379311 112531 | | | |
| 3.1.503470 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | MATIC 4.16851545 934053 | | | |
| 3.1.503471 | SANTIAGO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000084439176995848 | | | |
| 3.1.503472 | SANTIAGO HERRERA | ADDRESS REDACTED | | | BTC 0.00000000324 7086099 | | | |
| | | | | | CEL 0.5645278501 83948 | | | |
| 3.1.503473 | SANTIAGO HERRERA CABRERA | ADDRESS REDACTED | | | ADA 171.6490070 80344 | | | |
| | | | | | BTC 0.0028561917 6900348 | | | |
| | | | | | SOL 0.004057717600 18832 | | | |
| 3.1.503474 | SANTIAGO HUACA | ADDRESS REDACTED | | | BTC 0.00000028631 3932626 | | | |
| 3.1.503475 | SANTIAGO HUANCA | ADDRESS REDACTED | | | CEL 0.00003865083016 4004 | | | |
| | | | | | BTC 0.00000000032680606 57 | | | |
| | | | | | BUSD 0.87759331826 7695 | | | |
| | | | | | CEL 0.0026037286401 9899 | | | |
| 3.1.503476 | SANTIAGO HUERGO | ADDRESS REDACTED | | | BTC 0.2184594645 62871 | | | |
| 3.1.503477 | SANTIAGO HUGO RIGUETTI | ADDRESS REDACTED | | | BTC 0.00000530712193 2727 | | | |
| | | | | | USDT ERC20 0.90376672431 8752 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503478 | SANTIAGO IBANEZ | ADDRESS REDACTED | | | BTC 0.01712617848103238 | | | |
| 3.1.503479 | SANTIAGO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00000000242306249 | | | |
| | | | | | CEL 0.8617754885589256 | | | |
| 3.1.503480 | SANTIAGO IBANEZ MARTIN | ADDRESS REDACTED | | | BTC 0.00426531585245991 | | | |
| 3.1.503481 | SANTIAGO IMHOF | ADDRESS REDACTED | | | BTC 0.00000010739025656 | | | |
| | | | | | CEL 0.3625369021870Z3 | | | |
| 3.1.503482 | SANTIAGO INMEDIATO GARCIA | ADDRESS REDACTED | | | BUSD 1006.642986Z6426 | | | |
| 3.1.503483 | SANTIAGO ISIDORI | ADDRESS REDACTED | | | BTC 0.00000000358230735Y | | | |
| | | | | | CEL 0.47733442395144Z | | | |
| 3.1.503484 | SANTIAGO IVAN SOLARI | ADDRESS REDACTED | | | BTC 0.02409252753470Z8 | | | |
| | | | | | CEL 5.59591998261383 | | | |
| | | | | | USDT ERC20 407.5 | | | |
| 3.1.503485 | SANTIAGO J CRUZ | ADDRESS REDACTED | | | | BTC 0.04886769705538133 | | |
| | | | | | | ETH 1.15500855 | | |
| | | | | | | MATIC 64.22278452 | | |
| | | | | | | USDC 53.466074 | | |
| | | | | | | XLM 1115.70773135 | | |
| 3.1.503486 | SANTIAGO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00091088611986154 | | | |
| | | | | | USDC 0.54749451925366 | | | |
| 3.1.503487 | SANTIAGO JIMENEZ CORRAL | ADDRESS REDACTED | | | BTC 0.00000036031550367Y | | | |
| 3.1.503488 | SANTIAGO JOAQUIN VITORIA | ADDRESS REDACTED | | | BTC 0.00000607318325454 | | | |
| | | | | | USDT ERC20 0.22810522760744 | | | |
| 3.1.503489 | SANTIAGO JOSE LAPENTA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000188443769B131 | | | |
| | | | | | USDC 0.37448818397064I | | | |
| 3.1.503490 | SANTIAGO JUAN PERGOLESI | ADDRESS REDACTED | | | ADA 0.00311403534680844 | | | |
| | | | | | BTC 0.0000005 | | | |
| | | | | | CEL 0.51218298958L009 | | | |
| | | | | | ETH 0.000001268779223825 | | | |
| | | | | | LTC 0.00000005384070526 | | | |
| | | | | | USDC 0.59809290384967Z | | | |
| 3.1.503491 | SANTIAGO JULIAN LOZANO | ADDRESS REDACTED | | | BTC 0.00000001658976745Z | | | |
| | | | | | CEL 0.00025152836272566O2 | | | |
| | | | | | USDT ERC20 0.37143738950047 | | | |
| | | | | | XLM 0.0988764346981728 | | | |
| 3.1.503492 | SANTIAGO KOTWICA | ADDRESS REDACTED | | | CEL 0.00826302878555632 | | | |
| 3.1.503493 | SANTIAGO LATORRE | ADDRESS REDACTED | | | USDC 104.50571942435Y | | | |
| 3.1.503494 | SANTIAGO LEWIS | ADDRESS REDACTED | | | BTC 0.00001603049364407Z | | | |
| | | | | | USDC 0.40993561857583B | | | |
| 3.1.503495 | SANTIAGO LLAVALLOL | ADDRESS REDACTED | | | CEL 0.07182966763257594 | | | |
| 3.1.503496 | SANTIAGO LLOBERA | ADDRESS REDACTED | | | ADA 0.46122956188933B | | | |
| | | | | | BTC 0.00082291877412127B | | | |
| | | | | | CEL 5.84992392329643 | | | |
| | | | | | ETH 1.11547611631258 | | | |
| 3.1.503497 | SANTIAGO LLOVERA | ADDRESS REDACTED | | | BTC 0.01744836220063Y7 | | | |
| | | | | | CEL 0.0102095667028O7 | | | |
| | | | | | USDT ERC20 0.048338910623986L | | | |
| 3.1.503498 | SANTIAGO LLOVERA | ADDRESS REDACTED | | | BTC 0.00232701937812777 | | | |
| 3.1.503499 | SANTIAGO LOAYZA | ADDRESS REDACTED | | | ADA 0.08595057345B2311 | | | |
| | | | | | BTC 0.00007998330556232B | | | |
| | | | | | DOT 0.00238609200975089 | | | |
| | | | | | USDC 0.00314124585679633 | | | |
| 3.1.503500 | SANTIAGO LONDONO | ADDRESS REDACTED | | | ADA 1155.239178576B7 | | | |
| | | | | | AVAX 10.28779050070I5 | | | |
| | | | | | BTC 0.11838944255S033 | | | |
| | | | | | CEL 48.14084292878S3 | | | |
| | | | | | DOT 76.08943652724T8 | | | |
| | | | | | ETH 2.60175248273799 | | | |
| | | | | | LUNC 12.68510942939762 | | | |
| | | | | | MATIC 472.67929571659I | | | |
| | | | | | SOL 12.77652891502T5 | | | |
| | | | | | USDC 42454.4453822449 | | | |
| 3.1.503501 | SANTIAGO LONDONO ORTIZ | ADDRESS REDACTED | | | CEL 0.00248921 | | | |
| | | | | | CEL 0.5198488742222 | | | |
| 3.1.503502 | SANTIAGO LOPEZ | ADDRESS REDACTED | | | BTC 0.00001919570386499 | | | |
| | | | | | SOL 0.01020719365977B | | | |
| 3.1.503503 | SANTIAGO LOPEZ | ADDRESS REDACTED | | | BAT 174.50475371374T | | | |
| | | | | | BTC 0.25683989477456I3 | | | |
| | | | | | CEL 129.69249379994A | | | |
| | | | | | ETH 3.99122657314463 | | | |
| | | | | | LINK 37.82712594667B7 | | | |
| | | | | | SNX 59.21320174340I7 | | | |
| | | | | | USDC 0.96874217805497S | | | |
| 3.1.503504 | SANTIAGO LOPEZ | ADDRESS REDACTED | | | BTC 7.04868118472290.05 | | | |
| 3.1.503505 | SANTIAGO LOPEZ AMATE | ADDRESS REDACTED | | Yes | ADA 0.78534375157739 | | | BTC 0.94491011246Z361 |
| | | | | | BTC 0.00350360109390B6 | | | |
| | | | | | CEL 4.55076397271178 | | | |
| | | | | | ETH 0.00131490140649151 | | | |
| | | | | | LINK 0.00551341461958471I | | | |
| | | | | | USDC 20.38957 | | | |
| | | | | | USDT ERC20.99 | | | |
| 3.1.503506 | SANTIAGO LOURO E SILVA | ADDRESS REDACTED | | | BTC 0.00000101091004S2094 | | | |
| | | | | | CEL 1.91580301946297 | | | |
| 3.1.503507 | SANTIAGO LOZANO | ADDRESS REDACTED | | | ADA 0.06257114404B5728 | | | BTC 0.00739462657135814 |
| | | | | | BNB 0.0006385815483916S32 | | | |
| | | | | | BTC 0.13186027355433 | | | |
| 3.1.503508 | SANTIAGO LOZANO LOPEZ | ADDRESS REDACTED | | | ETH 0.00164114524I213 | | | |
| 3.1.503509 | SANTIAGO LUNA | ADDRESS REDACTED | | | BTC 0.00091032999320188S | | | |
| | | | | | CEL 7.00120064975282 | | | |
| 3.1.503510 | SANTIAGO MACIAS CORZO | ADDRESS REDACTED | | | BTC 0.00011850803973575 | | | |
| 3.1.503511 | SANTIAGO MANSILLA | ADDRESS REDACTED | | | BTC 1.19575468704390.05 | | | |
| | | | | | CEL 0.0718071382915IO7 | | | |
| | | | | | MCDAI 0.9788742459352B | | | |
| 3.1.503512 | SANTIAGO MANUEL NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00000137465371548T3 | | | |
| | | | | | CEL 0.70188161457B553 | | | |
| | | | | | USDT ERC20 0.52146878368775S | | | |
| 3.1.503513 | SANTIAGO MARINO | ADDRESS REDACTED | | | BTC 0.00000093744916S0235 | | | |
| | | | | | CEL 8.21866519767032 | | | |
| | | | | | USDC 459.211 | | | |
| 3.1.503514 | SANTIAGO MARQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.11080949944499I | | | |
| 3.1.503515 | SANTIAGO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00054698440431473Z | | | |
| | | | | | CEL 0.525829678921596 | | | |
| | | | | | LTC 0.87333094181681I4 | | | |
| 3.1.503516 | SANTIAGO MARTIN GALLEGOS | ADDRESS REDACTED | | | BTC 0.00000524866353Z759 | | | |
| | | | | | CEL 0.18958693816344I | | | |
| 3.1.503517 | SANTIAGO MARTIN GUIGUE | ADDRESS REDACTED | | | BTC 0.00001050704630476 | | | |
| | | | | | ETH 0.00163403997502731 | | | |
| | | | | | USDC 0.6848613988B9261 | | | |
| 3.1.503518 | SANTIAGO MARTIN MENDOZA | ADDRESS REDACTED | | | ADA 14.40360185241 | | BTC 0.000912986208I71981 | |
| | | | | | BTC 0.00015058253703400S3 | | | |
| | | | | | CEL 0.82001540862B902 | | | |
| | | | | | MCDAI 0.03744688606010114 | | | |
| | | | | | PAXG 0.0002035164304289S6 | | | |
| | | | | | SNX 0.134905139606988 | | | |
| 3.1.503519 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 1.5467583701107Z | | | |
| 3.1.503520 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.003712486135621202 | | | |
| | | | | | CEL 0.01036871985637625 | | | |
| | | | | | MCDAI 0.30597403958429Y | | | |
| 3.1.503521 | SANTIAGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000066495173479S | | | |
| | | | | | CEL 0.08256050737433895 | | | |
| 3.1.503522 | SANTIAGO MATIAS RAMA PLACERES | ADDRESS REDACTED | | | CEL 34.5220614278146 | | | |
| | | | | | DOT 9.346113491995I2 | | | |
| | | | | | ETH 0.18164325759593T | | | |
| | | | | | MATIC 535.8967164432559 | | | |
| | | | | | XRP 650.30632670S393 | | | |
| 3.1.503523 | SANTIAGO MAYAHARA OJI | ADDRESS REDACTED | | | BTC 0.000000629877814083 | | | |
| | | | | | CEL 0.00443311521375907 | | | |
| | | | | | USDT ERC20 0.58876648329464I6 | | | |
| 3.1.503524 | SANTIAGO MAZA | ADDRESS REDACTED | | | BTC 0.00054911373757036I | | | |
| | | | | | MCDAI 0.0574678380624701 | | | |
| | | | | | USDT ERC20 1.70923238627641 | | | |
| 3.1.503525 | SANTIAGO MEJIA | ADDRESS REDACTED | | | BTC 0.00110496025435125 | | | |
| | | | | | MATIC 1260.44847862885 | | | |
| 3.1.503526 | SANTIAGO MENDEZ | ADDRESS REDACTED | | | BTC 0.00210091049043056 | | | |
| | | | | | USDC 3651.7062912936S | | | |
| 3.1.503527 | SANTIAGO MÉNDEZ | ADDRESS REDACTED | | | BTC 0.00000192071602082S5 | | | |
| | | | | | ETH 0.00079616202687B328 | | | |
| | | | | | LTC 0.00043776268829173B | | | |
| | | | | | MANA 0.06175902450017Y43 | | | |
| | | | | | XRP 0.12353043771234 | | | |
| 3.1.503528 | SANTIAGO MERELO DE BARBERA ROIG | ADDRESS REDACTED | | | BTC 0.022438 | | | |
| | | | | | CEL 553.75554016375 | | | |
| 3.1.503529 | SANTIAGO MESA | ADDRESS REDACTED | | | BTC 0.01078909227721B1 | | | |
| 3.1.503530 | SANTIAGO MESON | ADDRESS REDACTED | | | BNB 0.0006076921502976I9 | | | |
| | | | | | BTC 0.00108861492725341 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503531 | SANTIAGO MIGONE | ADDRESS REDACTED | | | USDC 0.00511067444712 | | | |
| 3.1.503532 | SANTIAGO MIGUEZ | ADDRESS REDACTED | | | BNB 0.00073553724092564 | | | |
| | | | | | BTC 0.40854255073265 | | | |
| | | | | | USDC 633.624129492062 | | | |
| 3.1.503533 | SANTIAGO MINA | ADDRESS REDACTED | | | BTC 0.09123520686635 07 | | | |
| | | | | | ETH 1.01307749309794 | | | |
| 3.1.503534 | SANTIAGO MOLANO | ADDRESS REDACTED | | | ADA 155.563348399535 | | | |
| | | | | | BTC 0.00308847702588852 | | | |
| | | | | | CEL 0.28421531227101 | | | |
| | | | | | ETH 0.01056589377318566 | | | |
| | | | | | XRP 1647.22300551624 | | | |
| 3.1.503535 | SANTIAGO MOLINA ANDRES | ADDRESS REDACTED | | | BNB 0.025865402655 2992 | | | |
| | | | | | BTC 0.0604088 660906676 | | | |
| | | | | | ETH 0.0875690624530138 | | | |
| | | | | | LINK 31.5303083282144 | | | |
| 3.1.503536 | SANTIAGO MOLINA ZAVALLA | ADDRESS REDACTED | | | BTC 0.00234583839748384 | | | |
| | | | | | USDT ERC20 6.07539535431416 | | | |
| 3.1.503537 | SANTIAGO MONTE | ADDRESS REDACTED | | | ETH 0.00149597265432695 | | | |
| 3.1.503538 | SANTIAGO MONTES | ADDRESS REDACTED | | | BTC 0.06186721304557 25 | | | |
| | | | | | ETH 0.51143240580414 5 | | | |
| 3.1.503539 | SANTIAGO MONTILLA | ADDRESS REDACTED | | | XRP 146.952998493666 | | | |
| 3.1.503540 | SANTIAGO MONTOYA | ADDRESS REDACTED | | | BTC 0.00015709433088841 1 | | | |
| | | | | | MATIC 145.473435891237 | | | |
| | | | | | BTC 0.00001416126597 5218 | | | |
| | | | | | CEL 1.1526566332461 1 | | | |
| | | | | | ETH 0.000354921353924837 | | | |
| | | | | | LINK 0.124593928213746 | | | |
| | | | | | MATIC 5.58314720549913 | | | |
| | | | | | MCDAI 0.05457135832129 67 | | | |
| | | | | | SNX 1.56267335155483 | | | |
| | | | | | UNI 0.0761592535538289 | | | |
| | | | | | USDC 0.8462926532042 83 | | | |
| | | | | | USDT ERC20 0.370550247163265 | | | |
| | | | | | XLM 2.877379908 7947 | | | |
| 3.1.503541 | SANTIAGO MORALES | ADDRESS REDACTED | | | BNB 0.00160337266221052 | | | |
| | | | | | BTC 0.0000000004975867417 | | | |
| | | | | | CEL 0.2777221543 35973 | | | |
| 3.1.503542 | SANTIAGO MOSQUERA | ADDRESS REDACTED | | | BTC 0.0000000001126156488 | | | |
| 3.1.503543 | SANTIAGO MOSQUERA | ADDRESS REDACTED | | | CEL 0.84462189153 7565 | | | |
| 3.1.503544 | SANTIAGO MURGUÍA | ADDRESS REDACTED | | | BTC 0.00000038989197284 3 | | | |
| | | | | | ETH 0.00006785037753141 1 | | | |
| | | | | | ADA 102.708887 | | | |
| | | | | | BTC 0.06471252 | | | |
| | | | | | CEL 45.651158462771 5 | | | |
| | | | | | ETH 0.15734317434283 | | | |
| | | | | | XRP 13 | | | |
| 3.1.503545 | SANTIAGO NADAL SLAIBI | ADDRESS REDACTED | | | BNB 0.001100095868 84 | | | |
| | | | | | BTC 0.00000084001048 9421 | | | |
| | | | | | CEL 0.069234657771041 7 | | | |
| | | | | | MCDAI 0.157710874031345 | | | |
| | | | | | USDT ERC20 0.470317308787761 | | | |
| 3.1.503546 | SANTIAGO NAHUEL FREYTES BITAR | ADDRESS REDACTED | | | BTC 0.0000051304548623 46 | | | |
| | | | | | USDC 404.140195730093 | | | |
| 3.1.503547 | SANTIAGO NAVONE LIER | ADDRESS REDACTED | | | ADA 39.5053529756849 | | | |
| | | | | | BTC 0.0000090825172766554 | | | |
| | | | | | CEL 0.0872895889625635 | | | |
| 3.1.503548 | SANTIAGO NICOLÁS BAYGORRIA | ADDRESS REDACTED | | | BTC 0.00000050623630 11 | | | |
| | | | | | BUSD 0.56662500341948 3 | | | |
| | | | | | CEL 0.00017442272636543 7 | | | |
| | | | | | USDC 0.208361496887553 | | | |
| 3.1.503549 | SANTIAGO NICOLAS VILLAGRA | ADDRESS REDACTED | | | BTC 0.0010703658510478 8 | | | |
| | | | | | USDT ERC20 0.38364182674501 4 | | | |
| 3.1.503550 | SANTIAGO NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000472978556 2 | | | |
| 3.1.503551 | SANTIAGO NOVA | ADDRESS REDACTED | | | CEL 1.03753884741 25 | | | |
| | | | | | BCH 0.06057061333508158 | | | |
| | | | | | BTC 0.0000120738574029707 | | | |
| | | | | | CEL 0.2532180386253 63 | | | |
| | | | | | DOT 47.048258195 9868 | | | |
| | | | | | ETH 0.00151620793552241 | | | |
| | | | | | LINK 18.0005162549051 | | | |
| | | | | | MATIC 0.2881214965 4476 | | | |
| | | | | | XLM 295.182339885909 | | | |
| 3.1.503552 | SANTIAGO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00000002895205 7663 | | | |
| 3.1.503553 | SANTIAGO OCANTO | ADDRESS REDACTED | | | USDT ERC20 0.737499632096 | | | |
| 3.1.503554 | SANTIAGO OCHOA | ADDRESS REDACTED | | | BTC 0.00013145468390 7456 | | | |
| | | | | | CEL 0.2456793767 72264 | | | |
| 3.1.503555 | SANTIAGO OCHOA | ADDRESS REDACTED | | | BTC 0.00000004621378783 | | | |
| | | | | | CEL 0.0190816811802937 | | | |
| | | | | | USDT ERC20 0.173714652915725 | | | |
| | | | | | BCH 0.0661 | | | |
| | | | | | BTC 0.01895692917503 41 | | | |
| | | | | | CEL 17.16087043783 5 | | | |
| | | | | | ETH 0.0001887299 3999277 | | | |
| 3.1.503556 | SANTIAGO ONGARO | ADDRESS REDACTED | | | BTC 0.00000071484830 76088 | | | |
| 3.1.503557 | SANTIAGO ORIHUEL | ADDRESS REDACTED | | | ADA 0.0000050107505624483 | | | |
| | | | | | BNB 0.73761355000467 2 | | | |
| | | | | | BTC 0.0246298326792048 | | | |
| | | | | | CEL 2.39706099363777 | | | |
| | | | | | USDC 0.00000009143984835 93 | | | |
| 3.1.503558 | SANTIAGO OSCAR WINGEYER | ADDRESS REDACTED | | | BTC 0.0000009383885 87523 | | | |
| | | | | | USDC 0.85566406602527 | | | |
| 3.1.503559 | SANTIAGO OSORIO | ADDRESS REDACTED | | | BTC 0.00647041594441 15 | | | |
| 3.1.503560 | SANTIAGO OTALORA | ADDRESS REDACTED | | | BTC 0.000000019302869719 | | | |
| | | | | | CEL 0.28700483648 9643 | | | |
| 3.1.503561 | SANTIAGO OTALORA BROCHERO | ADDRESS REDACTED | | | CEL 0.01579887637 21815 | | | |
| 3.1.503562 | SANTIAGO OTALORA BROCNERO | ADDRESS REDACTED | | | BTC 0.0000000071392 96478 | | | |
| | | | | | CEL 0.19572808000029 | | | |
| 3.1.503563 | SANTIAGO OTALORA , BROCHERO | ADDRESS REDACTED | | | CEL 0.00725419144765907 | | | |
| 3.1.503564 | SANTIAGO OTALORA BROCHERÓ | ADDRESS REDACTED | | | BTC 0.000000000424997 0852 | | | |
| | | | | | CEL 0.15177940636 8836 | | | |
| 3.1.503565 | SANTIAGO OTONDO | ADDRESS REDACTED | | | BTC 0.0000051331204661 32 | | | |
| | | | | | CEL 0.0690923025127709 | | | |
| 3.1.503566 | SANTIAGO PACHECO-ESPER | ADDRESS REDACTED | | | BTC 0.00000087123875984 | | | |
| | | | | | CEL 3.879896050708 47 | | | |
| 3.1.503567 | SANTIAGO PALAXIOS | ADDRESS REDACTED | | | BTC 0.0000008613329421 88 | | | |
| 3.1.503568 | SANTIAGO PARDO | ADDRESS REDACTED | | | ETH 0.0008164124997123 7 | | | |
| | | | | | BTC 0.0000446966331 27303 | | | |
| | | | | | ETH 0.0503849120651729 | | | |
| | | | | | USDC 0.655344150413815 | | | |
| 3.1.503569 | SANTIAGO PAREJA | ADDRESS REDACTED | | | BTC 0.00000226244593 2947 | | | |
| | | | | | BTC 0.085159018316976 2 | | | |
| | | | | | MATIC 3.49964150546069 | | | |
| 3.1.503570 | SANTIAGO PAREJA ALZATE | ADDRESS REDACTED | | | CEL 0.08555884757 15437 | | | |
| 3.1.503571 | SANTIAGO PASCUAL | ADDRESS REDACTED | | | XRP 0.000000226490162037 | | | |
| 3.1.503572 | SANTIAGO PASSONI | ADDRESS REDACTED | | | CEL 1.06136126249357 | | | |
| | | | | | BTC 0.0000008698849 72894 | | | |
| 3.1.503573 | SANTIAGO PASZKOWSKI | ADDRESS REDACTED | | | ETH 0.0001640307236921 24 | | | |
| | | | | | CEL 0.0525887408613603 1 | | | |
| | | | | | ETH 0.000013557743112252 | | | |
| | | | | | LINK 0.010437188707 9234 | | | |
| 3.1.503574 | SANTIAGO PAUPLYS | ADDRESS REDACTED | | | ADA 0.076289907496633 | | | |
| | | | | | BNB 0.0012775631766049 | | | |
| | | | | | BTC 0.0000024492091 22105 | | | |
| | | | | | CEL 0.440525682543705 | | | |
| | | | | | ETH 0.0001244970454330 64 | | | |
| | | | | | USDT ERC20 0.343773183223227 | | | |
| 3.1.503575 | SANTIAGO PAUTASSO | ADDRESS REDACTED | | | BTC 0.0000081114867055409 | | | |
| | | | | | CEL 0.4421501595897 | | | |
| | | | | | ETH 0.000141553989591 1157 | | | |
| 3.1.503576 | SANTIAGO PEDROSA | ADDRESS REDACTED | | | USDC 0.0000038628683 96027 | | | |
| | | | | | BTC 0.00000300393848 94094 | | | |
| | | | | | CEL 0.25902335498 7544 | | | |
| 3.1.503577 | SANTIAGO PENA | ADDRESS REDACTED | | | ETH 0.000148608129 270234 | | | |
| | | | | | CEL 8.40259135088259 | | | |
| 3.1.503578 | SANTIAGO PEÑA | ADDRESS REDACTED | | | USDC 47.4001631140549 | | | |
| 3.1.503579 | SANTIAGO PEÑA | ADDRESS REDACTED | | | CEL 0.0000958520935 08144 | | | |
| | | | | | BTC 0.000000592397398 6149 | | | |
| 3.1.503580 | SANTIAGO PERIS | ADDRESS REDACTED | | | ETH 0.00012982421506 0747 | | | |
| | | | | | BTC 0.0000000490048512716 | | | |
| | | | | | USDC 0.000021246215543372 | | | |
| 3.1.503581 | SANTIAGO PERNIGOTTI | ADDRESS REDACTED | | | BTC 0.0011306443626368 | | | |
| | | | | | MCDAI 0.10517844550755 6 | | | |
| | | | | | USDC 11.4817779641509 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2054 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503582 | SANTIAGO PESANTEZ IZQUIERDO | ADDRESS REDACTED | | Yes | ADA 5154.23307703918<br>BTC 0.58641950427393<br>BUSD 2.61127100970689<br>DOT 64.28138636755274S<br>ETH 2.36271133148901<br>LINK 26.76970SD291716<br>MATIC 413.68044208404S<br>PAX 1.60613796648909<br>USDC 52.6079160040761<br>XLM 1020.49915636183<br>ZEC 0.00141464191249146 | BTC 0.000154712802755131 | | BTC 0.733893273995974 |
| 3.1.503583 | SANTIAGO PEYROUS | ADDRESS REDACTED | | | BTC 2.1073521115994W-05<br>EOS 12.591182618989J | | | |
| 3.1.503584 | SANTIAGO PIAZZA | ADDRESS REDACTED | | | BTC 0.0000070193977178891 | | | |
| 3.1.503585 | SANTIAGO PILARA | ADDRESS REDACTED | | | BTC 0.000000487244405799<br>CEL 0.703474473172504 | | | |
| 3.1.503586 | SANTIAGO PONTE | ADDRESS REDACTED | | | USDC 0.011679<br>CEL 0.42588059126633S<br>DOT 0.0284714919664824<br>MCDAI 24 | | | |
| 3.1.503587 | SANTIAGO PORCELL | ADDRESS REDACTED | | | ADA 2.55796103434799<br>BNB 0.01714996120346371<br>BTC 0.000717744866193548<br>CEL 1497.09775942723<br>DOT 0.1665061704250J2<br>ETH 0.00154545418659586<br>SOL 0.00630448883381269<br>USDT ERC20 0.020203708987663S | | | |
| 3.1.503588 | SANTIAGO PORCELL ALEMAN | ADDRESS REDACTED | | | ETH 0.6044433023556J | | | |
| 3.1.503589 | SANTIAGO PORTIGLIATTI | ADDRESS REDACTED | | | BTC 0.000013481109695483<br>CEL 0.203593958228331<br>USDC 0.551784819252356<br>USDT ERC20 0.505752165180235 | | | |
| 3.1.503590 | SANTIAGO POUCHAN | ADDRESS REDACTED | | | BTC 0.000425<br>MCDAI 0.368720566203J1 | | | |
| 3.1.503591 | SANTIAGO PRADA ALBA | ADDRESS REDACTED | | Yes | BTC 0.001514010324621O4<br>ETH 0.24802476227308I1<br>USDC 0.638931493338307 | | | BTC 0.216094759124223 |
| 3.1.503592 | SANTIAGO PRIETO | ADDRESS REDACTED | | | BTC 0.0000005991344869824<br>MCDAI 0.472343677968209 | | | |
| 3.1.503593 | SANTIAGO PROCHETTO | ADDRESS REDACTED | | | BTC 0.000000001823074369<br>CEL 124.496169288694 | | | |
| 3.1.503594 | SANTIAGO PUYET | ADDRESS REDACTED | | | CEL 0.0015311985315651J | | | |
| 3.1.503595 | SANTIAGO QUEIROL SEGURA | ADDRESS REDACTED | | | BTC 0.0000510637073250B | | | |
| 3.1.503596 | SANTIAGO QUINTERO | ADDRESS REDACTED | | | BTC 0.0000009219780390B1<br>ETH 0.000113340039144I6 | | | |
| 3.1.503597 | SANTIAGO RAMACCIONI | ADDRESS REDACTED | | | MCDAI 2.7142527767168<br>USDT ERC20 4.23774991895198 | | | |
| 3.1.503598 | SANTIAGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.0051726922740607J<br>ETH 0.075260010922940J1 | | | |
| 3.1.503599 | SANTIAGO RAMIREZ VARGAS | ADDRESS REDACTED | | | BTC 0.00627704088446704 | | | |
| 3.1.503600 | SANTIAGO REIG | ADDRESS REDACTED | | | BTC 5.88247794809599E-06<br>CEL 5.97928930393512 | | | |
| 3.1.503601 | SANTIAGO REVUELTA RODRÍGUEZ | ADDRESS REDACTED | | | ADA 535.00757903553J9<br>BNB 0.882657472586982<br>BTC 0.6401677475187J7<br>CEL 269.65543802276 | | | |
| 3.1.503602 | SANTIAGO REYNA | ADDRESS REDACTED | | | AVAX 27.969933900599G<br>BAT 0.148883106901J1<br>BTC 0.131542099888609<br>CEL 113.942251005576<br>COMP 0.000090061565380751I4<br>DOT 0.124887447624206<br>ETH 0.0000000270599834379<br>MATIC 4277.58626600J43<br>SGB 15.290925774528I4<br>SNX 0.073844179866720I4<br>UMA 0.0104981333994231<br>UNI 0.0124977359219136<br>XLM 0.161672597076421<br>XRP 0.0000055577986308905<br>ZEC 0.001043971673318887 | AVAX 1.20264582080577 | | |
| 3.1.503603 | SANTIAGO REYNAGA | ADDRESS REDACTED | | | USDT ERC20 9.574272664560J29 | | | |
| 3.1.503604 | SANTIAGO RIBAS MENECLIER | ADDRESS REDACTED | | | CEL 0.0808061014033536 | | | |
| 3.1.503605 | SANTIAGO RIVANEGRA | ADDRESS REDACTED | | | MCDAI 4.439149704600JB<br>CEL 0.003724016559941395<br>LTC 0.0038078 | | | |
| 3.1.503606 | SANTIAGO RIVERA TORRES | ADDRESS REDACTED | | Yes | ADA 0.0027793943354413J<br>BTC 0.6647621B4037599<br>CEL 349.691464481941<br>DOT 0.0717162845287768<br>ETH 13.5370697197431<br>LINK 0.00012454430068230G<br>MATIC 67764.737271405<br>USDC 5.945712121228I7<br>XLM 0.006560274449731I96 | BTC 0.05833016<br>ETH 0.6398733<br>USDC 0.0000006895576406I16 | | BTC 11.5757185816667<br>ETH 74.0687997765742 |
| 3.1.503607 | SANTIAGO ROBALINO | ADDRESS REDACTED | | | BTC 0.0175737444779759<br>BUSD 0.022296079104908S<br>CEL 0.0645657639634374<br>USDT ERC20 0.039741639823368I1 | | | |
| 3.1.503608 | SANTIAGO ROBERTO CEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.00534502997102944<br>CEL 0.4337107384141391<br>LTC 5.78848563408402 | | | |
| 3.1.503609 | SANTIAGO RODRIGUES MANICA | ADDRESS REDACTED | | | ADA 0.1346267428605J<br>BTC 0.000029659780557674<br>DASH 1.039986711222688<br>ETH 0.000816205864091I57<br>PAXG 0.1778852155953I1<br>XLM 0.100787437129393 | | | |
| 3.1.503610 | SANTIAGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 4.99774593709991-07<br>BUSD 28.489611864318B<br>CEL 10.537554466093<br>ETH 0.0007141605467306S3<br>GUSD 959.408076544033<br>MATIC 6.142595463323I11<br>SNX 61.3474487201102<br>USDC 0.0123332157450921<br>USDT ERC20 0.004839149002595I3 | | | |
| 3.1.503611 | SANTIAGO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.84115871837223I1<br>LINK 56.856595476902<br>USDT ERC20 19.3021274670103 | | | |
| 3.1.503612 | SANTIAGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.3645088414616HE-05 | | | |
| 3.1.503613 | SANTIAGO RODRIGUEZ FALCON | ADDRESS REDACTED | | | BTC 0.000000714572225025<br>USDT ERC20 0.0211318621061141 | | | |
| 3.1.503614 | SANTIAGO RODRIGUEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.0000090795868164467<br>CEL 0.193097366786<br>ETH 0.0001022084466175932<br>MATIC 3.37273001881827<br>SNX 0.1395129858575 | | | |
| 3.1.503615 | SANTIAGO RODRIGUEZ PACIN | ADDRESS REDACTED | | | ADA 6.17900365567B133<br>BNB 0.0011082502048606<br>BSV 5.6650957447057S<br>BTC 0.00014782214681587<br>CEL 1366.54938081375<br>ETC 0.0593246260689113<br>ETH 0.003017241135706I4B<br>LTC 0.00057860674354S49<br>MATIC 1.0236051649498I3<br>SNX 2.5518583091441<br>UNI 0.303781761417<br>USDT ERC20 0.0073133228195i4252 | | | |
| 3.1.503616 | SANTIAGO ROJAS | ADDRESS REDACTED | | | ETH 0.000000241771131606<br>ETH 0.0001088577359551876 | | | |
| 3.1.503617 | SANTIAGO ROQUE | ADDRESS REDACTED | | | ADA 514.347669632829<br>ETH 0.646644870304I77<br>ETH 8.40640423205532<br>SOL 27.0484557980852<br>USDC 0.695325880333I35<br>USDT ERC20 0.4220584572235G8 | | | |
| 3.1.503618 | SANTIAGO ROS | ADDRESS REDACTED | | | BTC 0.000001637440508202<br>ETH 0.00149047324999935<br>USDC 0.43669246617528 | | | |
| 3.1.503619 | SANTIAGO ROSON | ADDRESS REDACTED | | | BTC 0.00001165598458955<br>CEL 0.14208870745926I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503620 | SANTIAGO RUEDA | ADDRESS REDACTED | | | BTC 0.000000078486591207<br>ETH 0.000020391938843132<br>LINK 0.001738981862818<br>SNX 0.0260325492983074 | ADA 0.001<br>BTC 0.000000644050979524<br>ETH 0.000002944741999283<br>LINK 0.000244876230368193<br>SNX 0.000557009067903432 | | |
| 3.1.503621 | SANTIAGO RUFFINI | ADDRESS REDACTED | | | BTC 0.00000090189910951<br>USDC 0.538021968827628 | | | |
| 3.1.503622 | SANTIAGO RUIZ | ADDRESS REDACTED | | | BTC 0.0448569142891118<br>CEL 1.68360721701423<br>ETH 0.0168904015359066 | | | |
| 3.1.503623 | SANTIAGO SABATER MIARA | ADDRESS REDACTED | | | BTC 0.000000107008443062<br>CLS 0.00124779206920706<br>USDC 0.000000069144036988<br>USDT ERC20 0.000000858203211576 | | | |
| 3.1.503624 | SANTIAGO SACIDO | ADDRESS REDACTED | | | BTC 0.000660285497416781<br>CEL 70.9469315204433<br>ETH 0.0047779503161604<br>USDC 2.59545738723373<br>USDT ERC20 1.45071058786174 | | | |
| 3.1.503625 | SANTIAGO SAEZ | ADDRESS REDACTED | | | BTC 8.36850039915990-06 | | | |
| 3.1.503626 | SANTIAGO SALAZAR | ADDRESS REDACTED | | | BTC 0.000002895421026189 | | | |
| 3.1.503627 | SANTIAGO SALAZAR | ADDRESS REDACTED | | | USDC 1.24049239281868 | | | |
| 3.1.503628 | SANTIAGO SALKIN | ADDRESS REDACTED | | | BTC 0.000116719894045667 | | | |
| | | | | | CLS 0.917467154583134 | | | |
| 3.1.503629 | SANTIAGO SALTERAIN | ADDRESS REDACTED | | | BTC 0.0010922118120899<br>CLS 0.353781603105875<br>BTC 0.000875300908735585<br>CEL 408.090309640678<br>USDC 13592.323454 | | | |
| 3.1.503630 | SANTIAGO SALVA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00130919685648551 | | | |
| 3.1.503631 | SANTIAGO SALVADOR FERRANDO | ADDRESS REDACTED | | | BTC 0.096828534085892 | | | |
| | | | | | ETH 0.109629718066175 | | | |
| 3.1.503632 | SANTIAGO SANCHO | ADDRESS REDACTED | | | BTC 0.000000244980091094 | | | |
| | | | | | USDC 0.5369737374795 | | | |
| 3.1.503633 | SANTIAGO SANJUAN BELDA | ADDRESS REDACTED | | | BTC 0.000000001484917352<br>CEL 1.01020890303192<br>EOS 0.0000662875755915<br>LTC 0.000000082610020632<br>MCDAI 0.0209577104600187<br>USDC 0.00366003737970148<br>XLM 0.041717289545698 | | | |
| 3.1.503634 | SANTIAGO SANTOCONO | ADDRESS REDACTED | | | BTC 0.000001723063800509<br>ETH 17.3185736624197<br>USDT ERC20 0.815093746391702 | | | |
| 3.1.503635 | SANTIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.0197136026525187<br>CEL 1.11535993434863<br>ETH 0.301993670978664<br>MANA 105.251559005582<br>SGB 67.5345248851694<br>SNX 4.38362336790027<br>XLM 1264.26831587484<br>XRP 555.228592782238 | | | |
| 3.1.503636 | SANTIAGO SAPORITI | ADDRESS REDACTED | | | BTC 0.000000022467116635 | | | |
| | | | | | CLS 2.08974354846444 | | | |
| 3.1.503637 | SANTIAGO SARACINI | ADDRESS REDACTED | | | BTC 0.000006302625711672 | | | |
| 3.1.503638 | SANTIAGO SARTORI | ADDRESS REDACTED | | | BTC 0.000002077714735791 | | | |
| 3.1.503639 | SANTIAGO SCHIRATTI | ADDRESS REDACTED | | | USDT ERC20 0.437391450974445<br>BTC 0.000001918272546942<br>CLS 0.00169334397031343<br>USDT ERC20 1.21194155369937 | | | |
| 3.1.503640 | SANTIAGO SCHWARZSTEIN | ADDRESS REDACTED | | | BTC 0.00348307247587568<br>CEL 0.093421677708254<br>ETH 1.84727085740999E-06<br>MCDAI 0.996969700133848<br>USDC 5.49085566778063 | | | |
| 3.1.503641 | SANTIAGO SCRIGNA | ADDRESS REDACTED | | | BTC 0.00000536380949412 | | | |
| | | | | | USDT ERC20 1.06960600585941 | | | |
| 3.1.503642 | SANTIAGO SEGARRA | ADDRESS REDACTED | | | BCH 0.00238247456425097 | | | |
| | | | | | ETH 0.000067448727779931 | | | |
| 3.1.503643 | SANTIAGO SEVERINO | ADDRESS REDACTED | | | CLS 0.0857874339485785<br>ETH 0.00115969872573421<br>MATIC 0.0465499854806785<br>MCDAI 0.0718762931633749<br>USDT ERC20 0.0183945760866476 | | | |
| 3.1.503644 | SANTIAGO SOSA | ADDRESS REDACTED | | | CEL 1.07999711196181 | | | |
| 3.1.503645 | SANTIAGO SOSA | ADDRESS REDACTED | | | BNB 0.00000025 | | | |
| | | | | | BTC 0.000000902997025852 | | | |
| 3.1.503646 | SANTIAGO SOSA | ADDRESS REDACTED | | | CEL 0.0011474353292883<br>BTC 0.000001636117603364 | | | |
| 3.1.503647 | SANTIAGO SOTO-AGUILAR | ADDRESS REDACTED | | Yes | CEL 6.52410795177708<br>BTC 0.000500254156284483<br>CEL 1.3276090347876<br>XLM 1.5809488980894 | | | BTC 2.53592 |
| 3.1.503648 | SANTIAGO SUPILANO | ADDRESS REDACTED | | | BTC 0.000001723552415231 | | | |
| 3.1.503649 | SANTIAGO TASSONE | ADDRESS REDACTED | | | CLS 0.0542259024962674<br>BTC 0.000540026196744565<br>MCDAI 4.45813967319815 | | | |
| 3.1.503650 | SANTIAGO TATE | ADDRESS REDACTED | | | BTC 0.000002942820773338 | | | |
| | | | | | USDC 0.896050289458596 | | | |
| 3.1.503651 | SANTIAGO TOMAS CORZO | ADDRESS REDACTED | | | BTC 0.018764989762574 | | | |
| 3.1.503652 | SANTIAGO TOMASELLA | ADDRESS REDACTED | | | CEL 0.377204566752108 | | | |
| 3.1.503653 | SANTIAGO TORRES | ADDRESS REDACTED | | | ADA 440.444502300966<br>BNB 0.00188211170436908<br>EOS 94.6982867038618<br>XRP 0.279923507213278 | | | |
| 3.1.503654 | SANTIAGO TOSCANO | ADDRESS REDACTED | | | BTC 0.000080017845223448<br>CELS 0.00987373877202208 | | | |
| 3.1.503655 | SANTIAGO URQUIZA | ADDRESS REDACTED | | | BTC 0.0616917925092701<br>CEL 39.7441014551927<br>ETH 3.37669477031815<br>LINK 100<br>USDC 33.162066<br>USDT ERC20 0.406815581244905 | | | |
| 3.1.503656 | SANTIAGO VALENTIN GONZALEZ BINGOLA | ADDRESS REDACTED | | | USDC 0.00199948078781861 | | | |
| 3.1.503657 | SANTIAGO VARELA | ADDRESS REDACTED | | | ADA 0.189161216563096<br>BTC 0.0000002289800231<br>USDC 0.506448277353475 | | | |
| 3.1.503658 | SANTIAGO VARELA CORTABARRIA | ADDRESS REDACTED | | | BTC 0.000795397998013518<br>CEL 2.29124174755489<br>ETH 4.23645562975212 | | | |
| 3.1.503659 | SANTIAGO VÁSQUEZ LOAIZA | ADDRESS REDACTED | | | BTC 0.00000004975878221<br>CEL 18.8949449817286 | | | |
| 3.1.503660 | SANTIAGO VELASCO NAZMRETT | ADDRESS REDACTED | | | BTC 0.000003686366746738<br>ETH 0.00457343411446424<br>MCDAI 0.0333175841894562<br>USDT ERC20 0.0855079288303424 | | | |
| 3.1.503661 | SANTIAGO VELEZ | ADDRESS REDACTED | | | BTC 0.000001434209427361<br>USDC 0.137490729304299 | | | |
| 3.1.503662 | SANTIAGO VELTEN | ADDRESS REDACTED | | | ADA 0.368070396596843<br>ETH 0.000244337784634264 | | | |
| 3.1.503663 | SANTIAGO VIDAL | ADDRESS REDACTED | | | ADA 0.799311904457471<br>BTC 0.000057882071090417<br>ETH 0.000603627085786377<br>MATIC 1.2680792781658<br>SNX 0.430461707544813 | ADA 0.0000002499998847321<br>BTC 0.000000001440393964 | | |
| 3.1.503664 | SANTIAGO ZABAL SUAREZ | ADDRESS REDACTED | | | BAT 11.94150237<br>BTC 0.000477707075636823<br>CEL 5.31248730821155<br>ETH 0.0101137010780078<br>MCDAI 9.35159910282844<br>PAXG 0.028275033862<br>UNI 1.44595883 | | | |
| 3.1.503665 | SANTIAGO ZANGARO CORREA | ADDRESS REDACTED | | | BTC 0.000000484827327554<br>CEL 0.013081342861314<br>USDC 1.23293311787472<br>USDT ERC20 0.235513425250197 | | | |
| 3.1.503666 | SANTIAGO ZARABOZO | ADDRESS REDACTED | | | BTC 0.00031935296700201<br>CEL 2580.83418615237<br>ETH 0.00100123381370506<br>LTC 0.00238453<br>SGB 0.012316361<br>USDC 53.6791891402583<br>XRP 0.08151 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503667 | SANTIAGO ZARZUELA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0131021004488252 CEL 11.7038711440992 | | | |
| 3.1.503668 | SANTIAGO-EKONG NSANG MANGUE | ADDRESS REDACTED | | | BTC 0.0006611044783206.1 | | | |
| 3.1.503669 | SANTIGIE SANKOH | ADDRESS REDACTED | | | ADA 3506.535135791.8 BTC 0.0457581426207579 DOT 162.245732224407 ETH 0.0007158564246860866 LINK 5.24346542622107 LTC 0.00167597383565115 | | ETH 1.150035368485999 | |
| 3.1.503670 | SANTIAGO OTALORA BROSCHERO | ADDRESS REDACTED | | | BTC 0.00000000685083344.2 CEL 0.09647573707226064 | | | |
| 3.1.503671 | SANTINA DE ROSSI | ADDRESS REDACTED | | | BTC 0.00000000462772585.8 CEL 0.044757159868527.9 ETH 0.00019159803733624.1 | | | |
| 3.1.503672 | SANTINA GAMBITTA | ADDRESS REDACTED | | | BTC 0.0011073510320314.5 USDT ERC20 444.917330402349 | | | |
| 3.1.503673 | SANTINA MAROTTA | ADDRESS REDACTED | | | BTC 0.00095893729330339.5 CEL 0.138919321178793 ETH 0.00347369 | | | |
| 3.1.503674 | SANTINI ALFONSO | ADDRESS REDACTED | | | ADA 366.2433893225 BNB 0.9423532614458.8 BTC 0.084493505402.53 CEL 82.417393321.3036 | | | |
| 3.1.503675 | SANTINO ANTONINI | ADDRESS REDACTED | | | CEL 13.5233892831885 ETH 0.192 | | | |
| 3.1.503676 | SANTINO ARDO | ADDRESS REDACTED | | | AVAX 0.52706736403685 BTC 0.00117520810595491 ETH 0.0000156914740195.91 USDC 0.28434846050485 | | | |
| 3.1.503677 | SANTINO BIANCHI | ADDRESS REDACTED | | | XLM 20.4576770054919 | | | |
| 3.1.503678 | SANTINO CASCIANO | ADDRESS REDACTED | | | CEL 0.024033961334362 | | | |
| 3.1.503679 | SANTINO CATANIA | ADDRESS REDACTED | | | CEL 0.0071271311272376.5 | | | |
| 3.1.503680 | SANTINO CUCCHIARA | ADDRESS REDACTED | | | CEL 1.06413742964795 | | | |
| 3.1.503681 | SANTINO DINARDO | ADDRESS REDACTED | | | BTC 0.00119335129966587 | | | |
| 3.1.503682 | SANTINO DOMINGO | ADDRESS REDACTED | | | BTC 0.0734096892355216 CEL 150.065378446175 ETH 0.6209048746186194 LTC 5.82913787661031 SNX 15.910348831437.7 USDC 0.994100611621504 ZRX 213.504349582158 | | | |
| 3.1.503683 | SANTINO FERRARA | ADDRESS REDACTED | | | BTC 0.00000000127477487.1 CEL 0.21101516008687.7 USDC 0.0000000735567367 | | | |
| 3.1.503684 | SANTINO GIORGETTI | ADDRESS REDACTED | | | BTC 0.00000082402884275.2 CEL 0.00335765006116418 | | | |
| 3.1.503685 | SANTINO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.000235399803649895 BTC 0.000001371350277788 COMP 0.000251021365076149 UNI 0.003530583094206 | | | |
| 3.1.503686 | SANTINO IMPALLOMENI | ADDRESS REDACTED | | | BTC 0.0000000013680601.11 | | | |
| 3.1.503687 | SANTINO JUSUPOV | ADDRESS REDACTED | | | BTC 0.8600436587452.38 ETH 0.001707050286185.52 SOL 0.00034236846739067 USDC 0.159130800379324 | | | |
| 3.1.503688 | SANTINO PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000015996496284277 CEL 0.2166875714383.72 USDT ERC20 0.6813643462.26692 | | | |
| 3.1.503689 | SANTINO SVERDLOV | ADDRESS REDACTED | | | BTC 0.00007966641739540.6 | | | |
| 3.1.503690 | SANTINO TAGLIARINI | ADDRESS REDACTED | | | BTC 0.00000007917177542 USDT ERC20 0.46079645391480.8 | | | |
| 3.1.503691 | SANTINO TAVOLACCI | ADDRESS REDACTED | | | BTC 0.09080862914935444 | | | |
| 3.1.503692 | SANTINO TESORO | ADDRESS REDACTED | | | ETH 0.00011479233344185 | | | |
| 3.1.503693 | SANTINO TIBERI | ADDRESS REDACTED | | | ADA 163.917970525.68 AVAX 6.836387495377.12 BTC 0.239052059592976 DOT 13.6292738401904 ETH 0.56956323763010.4 LTC 1.15764090162461 MATIC 670.673026670042 SNX 11.69173089280.88 SOL 2.68605399854358 USDC 4008.23845857313 XLM 151.532372261759 | | | |
| 3.1.503694 | SANTIOGO OTALORA. BROCHERO. | ADDRESS REDACTED | | | BTC 0.00219272692313704 CEL 0.08601062427855.23 | | | |
| 3.1.503695 | SANTIPHONE THAVISOUK | ADDRESS REDACTED | | | BTC 1.23593997417699E-06 CEL 0.46078520081210.5 ETH 0.0000033512214094.75 USDT ERC20 0.70235262111156.1 | | | |
| 3.1.503696 | SANTISAK THAMMAVONGSA | ADDRESS REDACTED | | | BTC 0.0000010201038086307 ETH 0.0108896501851002 USDT ERC20 0.02587506191565833 | | | |
| 3.1.503697 | SANTISOOK KAEKLANG | ADDRESS REDACTED | | | BTC 0.00094228231988775.1 | | | |
| 3.1.503698 | SANTLAL VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.000000083661214559 CEL 0.397591408774.14 DOT 0.036169583272234.34 | | | |
| 3.1.503699 | SANTO ALESSANDRO DRAGO | ADDRESS REDACTED | | | BNB 0.000001830274919675 BTC 0.0020796439304187 ETH 0.396387142138959 USDT ERC20 0.320745661481534 XLM 52.0725853831553 | | | |
| 3.1.503700 | SANTO CAGLIOSTRO | ADDRESS REDACTED | | | BTC 0.000013201151037.08 CEL 0.159709904695309 | | | |
| 3.1.503701 | SANTO CAPPELLO | ADDRESS REDACTED | | | BTC 0.000000007566795635 CEL 0.348077629489416 | | | |
| 3.1.503702 | SANTO CATANIA | ADDRESS REDACTED | | | BTC 0.007317698491074.7 | | | |
| 3.1.503703 | SANTO CATANIA | ADDRESS REDACTED | | | CEL 1.07276908595176 | | | |
| 3.1.503704 | SANTO CHIAPPETTA | ADDRESS REDACTED | | | BTC 0.14896762428815.3 CEL 407.105605548964 | | | |
| 3.1.503705 | SANTO JOÃO | ADDRESS REDACTED | | | CEL 0.09178957636034.13 | | | |
| 3.1.503706 | SANTO LEPRO | ADDRESS REDACTED | | | BTC 0.000000009009484708 CEL 41.0686644445318 USDC 569.506956 | | | |
| 3.1.503707 | SANTO MURAGLIA | ADDRESS REDACTED | | | BTC 0.20721075936728 CEL 177.234125111308 ETH 0.306731648593496 USDC 780 | | | |
| 3.1.503708 | SANTO PORPIGLIA | ADDRESS REDACTED | | | BTC 0.00114167085717059 ETH 2.24942351900591 | | | |
| 3.1.503709 | SANTO PRIVITERA | ADDRESS REDACTED | | | BTC 0.00507312849201838 USDT ERC20 0.37058541487042 | | | |
| 3.1.503710 | SANTO SARACENO | ADDRESS REDACTED | | | BNB 0.00200200094588012 BTC 0.00000098604395385 CEL 0.266918922425506 ETH 6.539141401534296-05 USDT ERC20 0.2730784546577656 | | | |
| 3.1.503711 | SANTO SCARAMUZZO | ADDRESS REDACTED | | | BTC 0.000001478433304068 CEL 0.00529034724422526 | | | |
| 3.1.503712 | SANTO TABOADA | ADDRESS REDACTED | | | BTC 0.022404053873911 ETH 0.28332779056345.1 | | | |
| 3.1.503713 | SANTO TONDI | ADDRESS REDACTED | | | BTC 0.000001301870720421 USDT ERC20 0.4382209022553162 | | | |
| 3.1.503714 | SANTOS BOCH OSCAL | ADDRESS REDACTED | | | BTC 0.0000002000629427708 USDC 0.338288788166412 | | | |
| 3.1.503715 | SANTOS CACERES | ADDRESS REDACTED | | | BTC 7.017735041919996-07 USDC 0.703347513891839 | | | |
| 3.1.503716 | SANTOS CACERES | ADDRESS REDACTED | | | ADA 0.0000002351456253.8 BTC 0.0000000006645921834 USDC 0.0000082286373968841 USDC 0.0000002271071161 | | | |
| 3.1.503717 | SANTOS CACERES | ADDRESS REDACTED | | | ADA 865417.252567899 BTC 11.268833015579 CEL 234458.935659557 DASH 0.000000006468112921 ETH 39.4332436702289 LINK 1244.53913544.544 LTC 0.0210169513818139 MATIC 805 PAXG 0.834892824241976 USDC 11840.7188770152 | BTC 0.0073456782002475 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503718 | SANTOS CALVILLO | ADDRESS REDACTED | | | BAT 0.00355399108747137<br>CEL 0.2543149405468433<br>KNC 0.0051905120790263<br>MATIC 3.8345282456573<br>SGB 0.00786240163370682<br>XLM 0.04122478350460999<br>XRP 0.0560722175531942 | | | |
| 3.1.503719 | SANTOS CASTRO | ADDRESS REDACTED | | | AAVE 0.000196768275257<br>AVAX 1.0051893466835<br>BTC 0.062217566739802<br>DOT 6.3895793549906<br>ETH 0.126096273821201<br>MATIC 71.0130962187693<br>SOL 3.003209944501032 | BTC 0.0298865<br>SOL 0.00674 | | |
| 3.1.503720 | SANTOS DEJESUS JR | ADDRESS REDACTED | | | BTC 0.0549655950041978<br>ETH 1.06370807948185 | | | |
| 3.1.503721 | SANTOS ERIC | ADDRESS REDACTED | | | ADA 34.018398387448<br>ETH 0.0288240251505562 | | | |
| 3.1.503722 | SANTOS FABRICIO GASTELO GARAMENDI | ADDRESS REDACTED | | | BNB 2.0140447263204<br>BTC 0.00243329919160818 | | | |
| 3.1.503723 | SANTOS FARFAN VILCHEZ | ADDRESS REDACTED | | | BTC 0.0000000003518299844 | | | |
| 3.1.503724 | SANTOS GARCIA CUELLAR | ADDRESS REDACTED | | | CEL 0.894900154536616 | | | |
| 3.1.503725 | SANTOS LOBATO | ADDRESS REDACTED | | | BTC 0.00954033794049517<br>CEL 501.315206706228<br>ETH 12.3073581624 37<br>MATIC 550.398016511384<br>XLM 2000.38460538269 | | | |
| 3.1.503726 | SANTOS LOPEZ | ADDRESS REDACTED | | | ETH 0.0000096098115342839<br>MATIC 0.0046504921432898 | | | |
| 3.1.503727 | SANTOS LUDUEÑA | ADDRESS REDACTED | | | BTC 0.0000003991739742S<br>USDC 0.714251323228918 | | | |
| 3.1.503728 | SANTOS MARTINEZ VERA | ADDRESS REDACTED | | | ADA 1776.7628147235 1<br>BTC 0.00108014270282129<br>ETH 1.0272284741783 9 | | | |
| 3.1.503729 | SANTOS ONWARA | ADDRESS REDACTED | | | ADA 0.00348670S10213345<br>BTC 0.0024597423672733<br>DASH 0.00214443952931295<br>LINK 0.0432224035399095<br>MATIC 0.0132603855764557<br>SGB 1892.19952478345<br>SNX 0.00372150926611632<br>UMA 0.0138004723106472<br>UNI 0.00047948278500132<br>XLM 0.0014006560858108 8<br>XRP 0.039118105251767<br>ZEC 0.00266311120782429 | | | |
| 3.1.503730 | SANTOS RUIZ | ADDRESS REDACTED | | | BTC 0.00000048094574622 8 | | | |
| 3.1.503731 | SANTOS SALOME NEYRA | ADDRESS REDACTED | | | BTC 0.0000005609184187 21<br>MKDAI 0.49695609353920 8 | | | |
| 3.1.503732 | SANTOS SOTO | ADDRESS REDACTED | | | ADA 1.15.06470121157 8<br>BTC 0.0054535421275559 | | | |
| 3.1.503733 | SANTOS TOLEDO | ADDRESS REDACTED | | | BTC 0.0000000610986862 12<br>CEL 0.021954820443366 3 | | | |
| 3.1.503734 | SANTOS TUDELA | ADDRESS REDACTED | | | ADA 359.33071<br>CEL 4.89145538575 72<br>XLM 533.591<br>XRP 148.75 | | | |
| 3.1.503735 | SANTOS VENTURA | ADDRESS REDACTED | | | ADA 11.549484188770 3<br>BTC 0.0000126339222189 43<br>ETH 0.0053648184749069 6<br>SOL 0.0704197369518547 | BTC 0.0000000083971945 | | |
| 3.1.503736 | SANTOSH ADUPA | ADDRESS REDACTED | | | SOL 0.101212070154238 | BTC 0.00159742908438447<br>SOL 237.83322659 | | |
| 3.1.503737 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000017925402334 8<br>USDT ERC20 0.5881562191739956 | | | |
| 3.1.503738 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000034331767687 2<br>LTC 0.00251798009951085<br>USDT ERC20 0.0296695530435519 | | | |
| 3.1.503739 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0023124552008307 | | | |
| 3.1.503740 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000099345364109<br>USDT ERC20 0.6044287924935 68 | | | |
| 3.1.503741 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000075723703461 2<br>USDT ERC20 0.3708639894375 19 | | | |
| 3.1.503742 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.003367837815293 66<br>USDT ERC20 0.19829106806869 2 | | | |
| 3.1.503743 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0010860501774341 | | | |
| 3.1.503744 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000120802097045 52 | | | |
| 3.1.503745 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.00001689171324964 9 | | | |
| 3.1.503746 | SANTOSH BANSAL | ADDRESS REDACTED | | | BTC 0.0000005925257733 33 | | | |
| 3.1.503747 | SANTOSH BANSAL | ADDRESS REDACTED | | | LTC 0.00098298763221806 5<br>BTC 0.0000005046634079 8<br>USDT ERC20 0.41073612832382 9 | | | |
| 3.1.503748 | SANTOSH BARUWAL | ADDRESS REDACTED | | | BTC 0.000003804702794874 | | | |
| 3.1.503749 | SANTOSH BASNET | ADDRESS REDACTED | | | ADA 181.602160854722<br>BTC 0.00107795656305254<br>XRP 161.020637205587 | | | |
| 3.1.503750 | SANTOSH BASNET | ADDRESS REDACTED | | | BTC 0.0441307480682777<br>EOS 21.9581764518558<br>ETC 20.8236610079944<br>ETH 4.29167617872988<br>LTC 5.34870381083 9<br>XLM 2924.80826330806<br>XRP 262.621583450564<br>ZRX 394.940486333608 | | | |
| 3.1.503751 | SANTOSH BEHERA | ADDRESS REDACTED | | | BTC 0.000035968255417613<br>CEL 0.01467086956714602<br>DOT 0.00002644504187502<br>ETC 0.00132389033720492<br>ETH 0.00002800827566129 24<br>USDT ERC20 0.890133065486702 | | | |
| 3.1.503752 | SANTOSH BHATTARAI | ADDRESS REDACTED | | | CEL 0.1342455571532923<br>DOT 0.0398950923104893 | | | |
| 3.1.503753 | SANTOSH BIRADAR | ADDRESS REDACTED | | | CEL 1.9358305842481 6<br>MATIC 0.717077675230527 | | | |
| 3.1.503754 | SANTOSH BUDHA | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000001561 | | | |
| 3.1.503755 | SANTOSH BUWADE | ADDRESS REDACTED | | | BTC 0.0000000021489330 76<br>CEL 1.00010063244047 | | | |
| 3.1.503756 | SANTOSH CHERIAN | ADDRESS REDACTED | | | MATIC 3.93308750458658<br>SGB 3.1305634825756 2 | | | |
| 3.1.503757 | SANTOSH DADI | ADDRESS REDACTED | | | XRP 182.40061360605 6 | | | |
| 3.1.503758 | SANTOSH DHURVE | ADDRESS REDACTED | | | BTC 0.0000000233345523 9<br>CEL 1.07047625213488<br>USDT ERC20 0.06697080230341 68 | | | |
| 3.1.503759 | SANTOSH DIGARSE | ADDRESS REDACTED | | | BTC 0.0000000141712493 47<br>CEL 1.00296671471351<br>USDT ERC20 0.05840074573551 66 | | | |
| 3.1.503760 | SANTOSH DIGARSE | ADDRESS REDACTED | | | BTC 0.0000000872949549 7<br>CEL 0.0235485868842465<br>USDT ERC20 0.660203078109401 | | | |
| 3.1.503761 | SANTOSH DOKUPARTI | ADDRESS REDACTED | | | BTC 0.0017182820388528 8<br>GUSD 426.22568102053 9<br>USDC 316.435987553365 | | | |
| 3.1.503762 | SANTOSH DWARAKANATH | ADDRESS REDACTED | | Yes | BTC 0.00004215916883741 8<br>CEL 132.310884219395<br>ETH 2.630172312532 44<br>USDC 2.57924773945746<br>USDT ERC20 1.165945625620 69 | BTC 0.00000009062932993<br>ETH 0.0217672386334764<br>USDC 26.86 | BTC 0.3777740480311 81<br>ETH 38.515647041146 |
| 3.1.503763 | SANTOSH GAUCHAN | ADDRESS REDACTED | | Yes | BTC 0.0000617628199518 93<br>LINK 3220.70824854305<br>USDT ERC20 493.542731751709 | | | LINK 4943.81985193905 |
| 3.1.503764 | SANTOSH GOVINDAN | ADDRESS REDACTED | | | ADA 0.4247532789423 47<br>BTC 0.0000013046997160 05<br>CEL 1.64347582453 7 | | | |
| 3.1.503765 | SANTOSH GURUNG | ADDRESS REDACTED | | | BTC 0.0000000034649265 34<br>CEL 2.80374913335961<br>SGB 40.108288665354<br>XRP 0.00000064304291899 | | | |
| 3.1.503766 | SANTOSH KAZADE | ADDRESS REDACTED | | | BTC 5.09070558028999E-07<br>USDC 1.53831003586235 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503767 | SANTOSH KIRAN BANDARU | ADDRESS REDACTED | | | ADA 0.00000091567808414<br>AVAX 0.02248368039990071<br>BTC 0.0000000419320941<br>CEL 0.11899793240266<br>ETH 0.00227392101914669<br>LUNC 5.886908146192<br>SGB 161.974735456636<br>USDC 0.277949652986356<br>XRP 0.6112246163505<br>ZEC 0.00007424256525791 | | | |
| 3.1.503768 | SANTOSH KUMAR | ADDRESS REDACTED | | | AAVE 2.916152609261289<br>ADA 9071.67002371264<br>AVAX 41.05957487640303<br>BTC 2.015828910902138<br>CEL 238.936878806747<br>DOT 0.529934819314179<br>ETH 1.033861386236291<br>LINK 60.53193113<br>LUNC 28.774996198338366<br>MATIC 10686.247677975<br>SNX 101.40163751599<br>USDC 14.7313196770645 | | | |
| 3.1.503769 | SANTOSH KUMAR | ADDRESS REDACTED | | | ADA 2317.499942662156<br>BTC 0.211632292235661<br>DOT 13.4070757966619<br>EOS 266.963359961256<br>ETC 83.1948765214493<br>ETH 1.318976295119016<br>LTC 15.262694936182<br>MATIC 212.201107258726 | | | |
| 3.1.503770 | SANTOSH KUMAR AKULA | ADDRESS REDACTED | | | GUSD 1075.00565117964 | | | |
| 3.1.503771 | SANTOSH KUMAR DEVAGUPTAPU | ADDRESS REDACTED | | | ADA 150<br>BTC 0.00220730738459333<br>CEL 43.7021173768992 | | | |
| 3.1.503772 | SANTOSH KUMAR DIGARSE | ADDRESS REDACTED | | | BTC 0.0000000048480871<br>CEL 0.543871361163389 | | | |
| 3.1.503773 | SANTOSH KUMAR PATHAK | ADDRESS REDACTED | | | CEL 0.590916642791883<br>DOT 3.4938216393785S<br>EOS 0.138408565984574<br>USDT ERC20 5.881953935086S1 | | | |
| 3.1.503774 | SANTOSH KUMAR SAHU | ADDRESS REDACTED | | | BTC 0.00000262575561528<br>CEL 1.0208191740534 | | | |
| 3.1.503775 | SANTOSH MAGAR | ADDRESS REDACTED | | | BAT 39.97153060259613<br>CEL 3.99947701325407<br>ETH 0.0000007323615S9528<br>LTC 0.0818386560S739<br>LUNC 0.0329885077362747<br>SGB 320.55009383377A<br>ZEC 0.5382929 | | | |
| 3.1.503776 | SANTOSH MANDAPATI | ADDRESS REDACTED | | | ADA 0.461236162293624<br>BTC 0.000118843298141941<br>DOT 0.16489700728227<br>ETH 0.0101341229321396<br>MATIC 2.1664402559S732<br>USDC 0.055200972836132 | | | |
| 3.1.503777 | SANTOSH NAIDOO | ADDRESS REDACTED | | | BTC 0.0000099357221924<br>BUSD 12.91344659912485<br>CEL 1.08239196065429<br>ETH 0.00187099424765863<br>MATIC 5.83229801697166<br>MCDAI 41.29475835810996 | | | |
| 3.1.503778 | SANTOSH NAYAK | ADDRESS REDACTED | | | BTC 0.00133835124291815<br>USDT ERC20 0.815834947103683 | | | |
| 3.1.503779 | SANTOSH PAWAR | ADDRESS REDACTED | | | BTC 0.00000071350518091S<br>USDT ERC20 0.649353281875199 | | | |
| 3.1.503780 | SANTOSH PRANEETH BANDA | ADDRESS REDACTED | | | 1INCH 0.824584123633337<br>ADA 4.622874915784<br>AVAX 0.00286189019189A6<br>BTC 0.0000863919235469541<br>DOT 0.66259082638851<br>ETH 0.019154708918579S<br>SOL 0.0664318130999895 | ADA 0.000000525625732A<br>AVAX 83.671586862379<br>BTC 0.0000000063184961978<br>DOT 0.000000000706996707<br>SOL 0.0000000004104283 | | |
| 3.1.503781 | SANTOSH PUROHIT | ADDRESS REDACTED | | | BTC 0.000757066434833801<br>ETH 0.0036868139744224<br>LTC 0.314200475332813<br>MANA 33.5085790498768<br>MATIC 649.540823367022<br>MCDAI 42.320203887295A | ETH 5.28122962801696 | | |
| 3.1.503782 | SANTOSH RAMILAGAN | ADDRESS REDACTED | | | BTC 0.01414123253571535<br>ETH 0.2483191520531A9 | | | |
| 3.1.503783 | SANTOSH REDDY ALLURI | ADDRESS REDACTED | | | AVAX 0.00001354215087554A<br>BTC 1.387929895800999E-06<br>ETH 0.0000862429889662363<br>MATIC 0.002150268899927024 | | | |
| 3.1.503784 | SANTOSH SAMSON | ADDRESS REDACTED | | | BTC 0.002057384136082 | | | |
| 3.1.503785 | SANTOSH SHEELVANTH | ADDRESS REDACTED | | Yes | AAVE 1.143017224361O8<br>BAT 786.348825624625<br>BTC 0.00022839191936280S<br>CEL 89.58172649025518<br>COMP 1.945339025342603<br>DASH 2.238214991021Z7<br>ETC 0.021116982771796S<br>ETH 0.00017610060906691<br>KNC 0.0999607270453231<br>MANA 560.96535639774<br>MATIC 6.954029088018866<br>OMG 0.0116892500240526<br>SNX 161.46075215301S<br>USDC 3.48546597786617<br>XLM 867.364976211641 | | | ETH 6.093372275833886 |
| 3.1.503786 | SANTOSH SHRESTHA | ADDRESS REDACTED | | | BCH 1.417850999252S<br>BTC 0.2333818772243S9<br>CEL 1.1464636654935<br>EOS 8377.8018587216A<br>ETH 0.143207813154001<br>LTC 0.138975879544575<br>MATIC 53842.3471542792<br>USDC 558.588399648283<br>USDT ERC20 12.590042035816<br>XLM 21.0256349523713 | LTC 0.0000000060809931 | | |
| 3.1.503787 | SANTOSH SINGH | ADDRESS REDACTED | | | CEL 109.0846197032O6 | | | |
| 3.1.503788 | SANTOSH SURESHKUMAR BAJAJ | ADDRESS REDACTED | | | BTC 0.23839803990088S1<br>CEL 371.2407278012A9<br>ETH 8.64675814633291<br>XLM 885.45 | | | |
| 3.1.503789 | SANTOSH TIWARI | ADDRESS REDACTED | | | BTC 0.0000033544760631S8<br>BUSD 0.364183839987538 | | | |
| 3.1.503790 | SANTOSH VEDIRE | ADDRESS REDACTED | | | ADA 0.462200303602138<br>BTC 0.0000013791885307S<br>DOT 0.11908886746944<br>ETH 0.0045670638837840S1<br>MATIC 1.3030111467979S | ADA 0.0000002335829722559<br>BTC 0.00000007321381321<br>DOT 0.00000000005338562 | | |
| 3.1.503791 | SANTOSH VERMA | ADDRESS REDACTED | | | CEL 0.00850981581322822<br>MCDAI 0.145462122195606<br>SNX 0.1392303493004A4<br>TGBP 0.0112001716651332<br>USDC 125.101829958586 | | | |
| 3.1.503792 | SANTOSH WALE | ADDRESS REDACTED | | | BTC 0.27245051197647A<br>CEL 33.8115003836893<br>LINK 123.52427766<br>SNX 48.826071036020B | | | |
| 3.1.503793 | SANTOSHI MAHORE | ADDRESS REDACTED | | | BTC 0.000000009055500037<br>CEL 1.00035652446073<br>USDT ERC20 0.0503183826210B2 | | | |
| 3.1.503794 | SANTOSHI SHARMA | ADDRESS REDACTED | | | ADA 0.1530688137462<br>BTC 0.0000009945568003Z2 | | | |
| 3.1.503795 | SANTOSHKUMAR RAMAMURTHY | ADDRESS REDACTED | | | BTC 2.962736674453TS<br>MATIC 2410.8046133417S | | | |
| 3.1.503796 | SANTIAGO OTALORA B | ADDRESS REDACTED | | | BTC 0.00000004637002775<br>CEL 0.06718419751495A4<br>USDT ERC20 0.03 | | | |
| 3.1.503797 | SANTU SILONSAARI | ADDRESS REDACTED | | | BTC 0.0005378027606442Z7<br>LINK 152.604110375198 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503798 | SANTU SAHU | ADDRESS REDACTED | | | BTC 0.0000000000593707932 | | | |
| 3.1.503799 | SANTUSA CASTILLO | ADDRESS REDACTED | | | CEL 1.0000007527597<br>USDT ERC20 0.00850665985576923 | | | |
| 3.1.503800 | SANTUZZA KAPSALIS | ADDRESS REDACTED | | Yes | BUSD 0.612318247161333 | | USDC 2.02 | BTC 6.72628718763173 |
| 3.1.503801 | SANTY FREDERIC | ADDRESS REDACTED | | | BTC 0.00043971078945895<br>USDC 186.357596615328 | | | |
| 3.1.503802 | SANTY GUSILS | ADDRESS REDACTED | | | CEL 21.9984754449726<br>BTC 0.00043971594361697 | | | |
| 3.1.503803 | SANTY LESTARI | ADDRESS REDACTED | | | BTC 0.10113829403931<br>ETH 2.9678689231043 | | | |
| 3.1.503804 | SANU MAHAT | ADDRESS REDACTED | | | USDC 0.06594522237008<br>CEL 0.2358675329085?5 | | | |
| 3.1.503805 | SAÑUDO SAÑUDO | ADDRESS REDACTED | | | ETH 0.00020653300894001<br>CEL 1.0675682467846 | | | |
| 3.1.503806 | SANUJ BHATIA | ADDRESS REDACTED | | | BTC 0.00242811294388245<br>ETH 0.834567389056504 | | | |
| 3.1.503807 | SANUJ JAIN | ADDRESS REDACTED | | | USDC 10388.6770856332<br>BTC 0.003459351851331186 | | | |
| | | | | | CEL 23.3087623019875<br>DOT 3.6463182783984<br>ETH 0.020406190495663<br>SNX 7.42054389004188<br>USDC 100 | | | |
| 3.1.503808 | SANURA GUNATILAKE | ADDRESS REDACTED | | | AAVE 0.94807407<br>BTC 0.0416020989006011<br>CEL 108.23308468548S<br>DOT 14.5153736101207<br>ETH 0.000999475888104025<br>LTC 4.2381643<br>MATIC 3743.57416616065<br>PAXG 0.410000522492<br>USDT ERC20 1 | | | |
| 3.1.503809 | SANUSHIYA AMEER | ADDRESS REDACTED | | | BTC 0.000001428993663055<br>MCDAI 0.0443591519819599 | | | |
| 3.1.503810 | SANUSI ABDULAZEEM | ADDRESS REDACTED | | | CEL 0.0815516081410479 | | | |
| 3.1.503811 | SANUSI SHERIFF | ADDRESS REDACTED | | | BNB 0.00002210115560708 | | | |
| 3.1.503812 | SANUSI SODIKQ | ADDRESS REDACTED | | | CEL 0.23831003220832 | | | |
| 3.1.503813 | SANYA DIDENKO | ADDRESS REDACTED | | | BTC 0.499652120248533<br>MATIC 906.061783521276 | | | |
| 3.1.503814 | SANYA JOEL | ADDRESS REDACTED | | | BCH 0.00027205421059744<br>MCDAI 0.0443430960391375 | | | |
| 3.1.503815 | SANYA KOLT | ADDRESS REDACTED | | | DOT 0.01438635577i1 | | | |
| 3.1.503816 | SANYA TOLULOPE | ADDRESS REDACTED | | | BTC 0.0000004766985780?3 | | | |
| 3.1.503817 | SANYA WILSON | ADDRESS REDACTED | | | ETH 0.00950129570066684<br>CEL 491.636867978014<br>USDC 1050 | | | |
| 3.1.503818 | SANYAR ELIA | ADDRESS REDACTED | | | BTC 0.03414035<br>CEL 24.2766268841058<br>ETH 0.443906671399298<br>LUNC 3.6911 | | | |
| 3.1.503819 | SANYI KELNER | ADDRESS REDACTED | | | CEL 1.0710921932454 | | | |
| 3.1.503820 | SANYU MONICA | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 0.00112351186764001 | | | |
| 3.1.503821 | SANZ LOIS MIQUEU GROSCLAUDE | ADDRESS REDACTED | | | EOS 0.000386158535561661 | | | |
| 3.1.503822 | SANZANA HEDAYET | ADDRESS REDACTED | | | MCDAI 0.0664506601530178i<br>BTC 0.000834823038378644<br>XRP 401.919851467674 | | | |
| 3.1.503823 | SANZHAR OMAROV | ADDRESS REDACTED | | | USDC 30543.8705522471 | | | |
| 3.1.503824 | SANZIO MONTI | ADDRESS REDACTED | | | ADA 172.418094336916<br>BTC 0.024192854421169<br>CEL 0.1414779535201651<br>ETH 0.00101677064572878<br>USDC 5.97138243250416<br>USDT ERC20 7.09454083050594 | | | |
| 3.1.503825 | SAO CHENG LIU | ADDRESS REDACTED | | | AAVE 10.3433626438855<br>ADA 2912.62794677681<br>BTC 2.41623929064S<br>COMP 4.11494658807246<br>ETH 12.3443407238884<br>MATIC 1720.48567212062<br>UNI 26.9783788517416<br>USDC 58921.002896633c6 | | | |
| 3.1.503826 | SAO-CHAN MORK | ADDRESS REDACTED | | | BTC 0.0012731716808?989<br>ETH 1.27268160316337 | | | |
| 3.1.503827 | SAOLELE AFAMASAGA | ADDRESS REDACTED | | | CEL 0.0886195871209054 | | | |
| 3.1.503828 | SAORI COLOMBO | ADDRESS REDACTED | | | ETH 0.0569649744334098<br>ETH 0.62258282776i214<br>LINK 121.278632988218 | | | |
| 3.1.503829 | SAORI NAKAMURA YONEKURA | ADDRESS REDACTED | | | CEL 0.27906123977214<br>ETH 0.031169576786293? | | | |
| 3.1.503830 | SAORI UENO | ADDRESS REDACTED | | | AAVE 0.5095463521052641<br>BTC 0.0009952917966E9655<br>ETH 0.155970292446973 | | | |
| 3.1.503831 | SAOUD AL MEER | ADDRESS REDACTED | | | ETH 0.00476986487872464 | | | |
| 3.1.503832 | SAOUD ALFARES | ADDRESS REDACTED | | | ADA 6.915123004231209<br>BTC 0.0000002159971265<br>DOT 0.0150787725798967<br>ETH 0.00098319340994085?<br>LINK 76.0184744537089<br>USDC 0.00476567704152i4 | | | |
| 3.1.503833 | SAOUD MERDOUO | ADDRESS REDACTED | | | BTC 0.0000000081338837?5<br>CEL 787.21145124588? | | | |
| 3.1.503834 | SAOWAKHON VAN UNEN | ADDRESS REDACTED | | | ADA 76.9950005760472<br>ETH 0.00000012858720093i<br>CEL 0.2741005142835?1<br>USDT ERC20 3.8554261803537? | | | |
| 3.1.503835 | SAOWALAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.0713673498266277<br>BNB 0.00005838074370770S<br>BTC 0.0000010267950589<br>USDT ERC20 0.02605578775103 | | | |
| 3.1.503836 | SAOWANEE NGAMRUENGPHONG | ADDRESS REDACTED | | | BTC 0.8590023894503118<br>ETH 2.466394120059S<br>MATIC 4389.97821430353 | | | |
| 3.1.503837 | SAOWANEE SCHOU | ADDRESS REDACTED | | | BAT 1.31829153753552 | | | |
| 3.1.503838 | SAPAM ROMESHKUMAR | ADDRESS REDACTED | | | CEL 0.00013527256399092<br>CEL 0.00008324185594439 | | | |
| 3.1.503839 | SAPAM ROMESHKUMAR | ADDRESS REDACTED | | | USDT ERC20 0.0143405276154145 | | | |
| 3.1.503840 | SAPAM TELHEIBA SINGH | ADDRESS REDACTED | | | XRP 149.3132731J64907 | | | |
| 3.1.503841 | SAPAM TOMBI DEVI | ADDRESS REDACTED | | | BTC 0.0000011460768471?2 | | | |
| 3.1.503842 | SAPAN AJITBHAI SANDESARA | ADDRESS REDACTED | | | ADA 0.32374396538999<br>CEL 0.8251130432340734<br>MATIC 0.158754320396271 | | | |
| 3.1.503843 | SAPAN VIBHAKAR MODY | ADDRESS REDACTED | | | ADA 0.0000746420133942S<br>BCH 0.0000000075781601i99<br>BTC 0.841610162135567<br>DOT 0.0000046575571497i65<br>ETH 0.0000004645001206049<br>LINK 0.0000182212476427i02<br>MATIC 0.000139432176912116<br>USDC 0.088508307439i5797<br>USDT ERC20 0.0000018848093054 | ADA 0.096945839058i744<br>BCH 0.0000031687746675465<br>BTC 0.00030596<br>CEL 47.1327203290281<br>DOT 0.00271905178880841<br>ETH 0.000411019954653S5<br>LINK 0.054257036720575i<br>MATIC 0.878832760350574<br>XLM 0.00217204583194529 | | |
| 3.1.503844 | SAPANA PANDEY | ADDRESS REDACTED | | | BTC 0.031088997854322308<br>MATIC 8326.82472884d9 | | | |
| 3.1.503845 | SAPE FREEMAN | ADDRESS REDACTED | | | USDC 0.94859491638078 | | | |
| 3.1.503846 | SAPELU MATAAFA | ADDRESS REDACTED | | | BTC 0.0000131553022285O5 | | | |
| 3.1.503847 | SAPERA MITEL-CĂTĂLIN | ADDRESS REDACTED | | | CEL 0.0086155826366025<br>BTC 0.00000000193252818<br>CEL 0.0648588293429629 | | | |
| 3.1.503848 | SAPHAL THAPA | ADDRESS REDACTED | | | ADA 302.394894781261<br>BTC 0.00129470773494i1<br>CEL 1.19555074638434<br>DOT 101.466168945709<br>ETH 11.0977970447878<br>SOL 31.6116639457392<br>XRP 7912.86879717652 | | | |
| 3.1.503849 | SAPHRAH POCILUYKO | ADDRESS REDACTED | | | DASH 0.0028548367630714S<br>MANA 0.2771525792269S2<br>ZEC 0.00165961134094899 | | | |
| 3.1.503850 | SAPHRON DALEY-RICHARDSON | ADDRESS REDACTED | | | BTC 0.000951020170673627 | | | |
| 3.1.503851 | SAPIENS MALTI | ADDRESS REDACTED | | | BNB 0.0000000024751420i2<br>BTC 0.000001286120859601<br>CEL 5188.03900191498<br>SNX 774.309968794955<br>USDC 87100.0116161269 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503852 | SAPIR MATMON | ADDRESS REDACTED | | | ETH 0.3566254139974 | | | |
| 3.1.503853 | SAPNA ARADHANA VIRDY | ADDRESS REDACTED | | | ADA 451.70726811983 | | | |
| | | | | | BTC 0.10988942178436 | | | |
| | | | | | ETC 6.414703850252458 | | | |
| | | | | | ETH 0.51124807688732B | | | |
| | | | | | MATIC 140.03386641661 | | | |
| | | | | | USDC 19.810375306979 | | | |
| | | | | | XLM 29.13623872970066 | | | |
| 3.1.503854 | SAPNA ASRANI | ADDRESS REDACTED | | | BTC 0.00086995151353715 | | | |
| | | | | | CEL 56.775811063189S | | | |
| | | | | | ETH 1 | | | |
| 3.1.503854 | SAPNA LAHARE | ADDRESS REDACTED | | | BTC 0.00000038233448901 | | | |
| | | | | | CEL 1.212369154653O7 | | | |
| 3.1.503856 | SAPNA NIRWAN | ADDRESS REDACTED | | | BTC 0.0000002618967624 76 | | | |
| 3.1.503857 | SAPPHIRE GODDARD | ADDRESS REDACTED | | | BUSD 0.930063270872188 | | | |
| | | | | | BTC 0.001105730595322 29 | | | |
| | | | | | CEL 69.89590783461 42 | | | |
| 3.1.503858 | SAPPHIRE LEONG | ADDRESS REDACTED | | | ETH 1.011 | | | |
| | | | | | BAT 1.2072306 | | | |
| | | | | | BCH 0.00382708 | | | |
| | | | | | BTC 0.0041492 | | | |
| | | | | | CEL 107.516616261886 | | | |
| | | | | | DASH 0.00141287 | | | |
| | | | | | ETC 0.05994774 | | | |
| | | | | | LTC 0.0989387 2 | | | |
| | | | | | USDT ERC20 1576.52306 | | | |
| | | | | | XLM 14.2193521 | | | |
| 3.1.503859 | SAPPHIRE MOISE | ADDRESS REDACTED | | | BTC 0.00004805817505591 7 | | | |
| | | | | | CEL 0.2271265726395 31 | | | |
| | | | | | LTC 0.19484659444435 9 | | | |
| 3.1.503860 | SAPPHIRE SCOTT | ADDRESS REDACTED | | | BTC 0.00174717473846935 | | | |
| | | | | | CEL 4.6154941686841 3 | | | |
| 3.1.503861 | SAPREM SHAH | ADDRESS REDACTED | | | BTC 0.00000020889107898 | | | |
| | | | | | USDT ERC20 411.523166126239 | | | |
| 3.1.503862 | SAPREM SHAH | ADDRESS REDACTED | | | BTC 0.00098898166593406B | | | |
| | | | | | CEL 0.8305682816291373 | | | |
| | | | | | USDC 3.666392010 77155 | | | |
| 3.1.503863 | SAPROL AHSARI | ADDRESS REDACTED | | | CEL 0.091930084192897 1 | | | |
| 3.1.503864 | SAPTHARSHI MAHENDRA MOHAN | ADDRESS REDACTED | | | XRP 11.8139 | | | |
| | | | | | BTC 0.00214164899069849 | | | |
| | | | | | ETH 7.3558214926606 5 | | | |
| 3.1.503865 | SAPTO CELCIUS3 | ADDRESS REDACTED | | | USDC 4260.666149530 49 | | | |
| 3.1.503866 | SAQ SAUD | ADDRESS REDACTED | | | BUSD 0.526164397181675 | | | |
| | | | | | AAVE 0.01764550346681 94 | | | |
| | | | | | ADA 0.32034748327943 6 | | | |
| | | | | | BTC 0.000000004504179337 | | | |
| | | | | | CEL 12.73191279504 29 | | | |
| | | | | | DOT 0.000000000031622142 | | | |
| | | | | | LINK 0.39040651395158 1 | | | |
| | | | | | USDC 0.0000003320308315 49 | | | |
| | | | | | USDT ERC20 0.00701720933682691 | | | |
| | | | | | ZRX 0.3550857158903 11 | | | |
| 3.1.503867 | SAQIB AHMAD | ADDRESS REDACTED | | | BTC 0.00591810444236985 | | | |
| | | | | | CEL 0.9293666437059 45 | | | |
| | | | | | DASH 0.10618830761543 4 | | | |
| | | | | | LTC 0.20111094843699 9 | | | |
| | | | | | XLM 70.271998410721B | | | |
| | | | | | XRP 53.15425803735 08 | | | |
| 3.1.503868 | SAQIB ALI | ADDRESS REDACTED | | | BTC 0.0242471188451523 | | | |
| | | | | | ETH 0.90378934333482 4 | | | |
| 3.1.503869 | SAQIB BUTT | ADDRESS REDACTED | | | BTC 0.00010393185950091 1 | | | |
| 3.1.503870 | SAQIB CHUGHTAI | ADDRESS REDACTED | | | BTC 0.01062417847285 98 | | | |
| | | | | | ETH 0.645169721131647 | | | |
| | | | | | MATIC 155.69986842709 4 | | | |
| | | | | | PAXG 0.20908086210471 | | | |
| 3.1.503871 | SAQIB HANIF | ADDRESS REDACTED | | | CEL 1.0645953257647 | | | |
| 3.1.503872 | SAQIB HASSAN | ADDRESS REDACTED | | | BTC 0.00004209836616605 2 | | | |
| 3.1.503873 | SAQIB KHAN | ADDRESS REDACTED | | | BTC 0.0249582389440308 | | | |
| | | | | | ETH 2.230119256941 53 | | | |
| 3.1.503874 | SAQIB KHAN | ADDRESS REDACTED | | | CEL 0.00610206521484762 | | | |
| | | | | | DOT 0.00420149518186036 | | | |
| 3.1.503875 | SAQIB PERVAZ | ADDRESS REDACTED | | | AAVE 0.7213465560799 31 | | | |
| | | | | | BNB 1.060577952515 1 | | | |
| | | | | | BTC 0.030136136569563 3 | | | |
| | | | | | CEL 0.01282564279679 07 | | | |
| | | | | | DOT 2.69807073532507 | | | |
| | | | | | ETH 3.5873713003186 6 | | | |
| | | | | | LTC 2.06731562667164 | | | |
| | | | | | MATIC 432.638888706088 | | | |
| | | | | | XRP 1819.85446952205 | | | |
| 3.1.503876 | SAQIB SHABBIR | ADDRESS REDACTED | | | CEL 0.018136637738467 7 | | | |
| | | | | | XRP 37.9024661893675 | | | |
| 3.1.503877 | SAQIB SULTAN | ADDRESS REDACTED | | | AVAX 0.01062081769349 09 | USDC 0.004922920464564 65 | | |
| | | | | | BTC 0.0000009098658371 31 | XLM 0.02 | | |
| | | | | | DOT 0.006323593291701 83 | | | |
| | | | | | LTC 0.0002366773080250 37 | | | |
| | | | | | MATIC 0.0385105508816906 | | | |
| | | | | | USDC 1.16661736648856 | | | |
| 3.1.503878 | SAQUANNA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0009663752580175 55 | | | |
| | | | | | USDC 0.286625084321561 | | | |
| 3.1.503879 | SAR ESKANDARIAN | ADDRESS REDACTED | | | BTC 0.0075354409181518 | | | |
| | | | | | MATIC 970.91683523127 | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| 3.1.503880 | SARA ABBES | ADDRESS REDACTED | | | CEL 1.44780327678329 | | | |
| 3.1.503881 | SARA ACOSTA ROSALES | ADDRESS REDACTED | | | BTC 0.060702996770886B | | | |
| 3.1.503882 | SARA AFFLITTO | ADDRESS REDACTED | | | BTC 0.000203961208110867 6 | | | |
| 3.1.503883 | SARA AGUILAR | ADDRESS REDACTED | | | BTC 0.0002597105734032779 | | | |
| | | | | | MCDAI 0.031402126709709B | | | |
| 3.1.503884 | SARA AL ASWAD | ADDRESS REDACTED | | | CEL 0.006929710928595 63 | | | |
| | | | | | ETH 0.000002343440160943 | | | |
| 3.1.503885 | SARA ALAIBEGOVIC | ADDRESS REDACTED | | | BTC 0.000000001622491608 | | | |
| | | | | | CEL 0.02319384900951 07 | | | |
| | | | | | DOT 0.00437300905474 05 | | | |
| 3.1.503886 | SARA ALDIGHIERI | ADDRESS REDACTED | | | BTC 0.015638940546679 | | | |
| | | | | | CEL 6.975091241552 99 | | | |
| | | | | | ETH 0.00160134769421945 | | | |
| 3.1.503887 | SARA ALEXANDRA LAZURCA | ADDRESS REDACTED | | | BTC 0.0131 | | | |
| | | | | | CEL 3.897284317010 11 | | | |
| 3.1.503888 | SARA ALFONSO | ADDRESS REDACTED | | | BTC 0.00000000715720147 3 | | | |
| | | | | | CEL 0.9689664766628 24 | | | |
| 3.1.503889 | SARA ALHARBI | ADDRESS REDACTED | | | BTC 0.00767058195433493 | | | |
| | | | | | CEL 13.6062295957521B | | | |
| | | | | | ETH 0.06745681550629S | | | |
| 3.1.503890 | SARA ALIBAKHSHI | ADDRESS REDACTED | | | BTC 0.000813746667307149 | | | |
| | | | | | ETH 0.28948385449537 | | | |
| 3.1.503891 | SARA ALSMAN | ADDRESS REDACTED | | | BTC 0.01027862987423 78 | | | |
| | | | | | DOT 9.01142597935718 | | | |
| | | | | | ETH 0.139699534813005 | | | |
| | | | | | XLM 870.702367936924 | | | |
| 3.1.503892 | SARA ÁLVAREZ VELASCO | ADDRESS REDACTED | | | BTC 0.0008903171600739 43 | | | |
| | | | | | CEL 0.306675967264374 | | | |
| | | | | | ETH 0.449851096616744 | | | |
| | | | | | MATIC 31.1619550883824 | | | |
| 3.1.503893 | SARA ALVES | ADDRESS REDACTED | | | BTC 0.0003135466320033 78 | | | |
| | | | | | ETH 0.00188323927980O4 | | | |
| 3.1.503894 | SARA AL-ZU'BI | ADDRESS REDACTED | | | BNB 0.000003120959708374 | BTC 0.000487681329878821 | | |
| | | | | | BTC 0.006820404727036622 | | | |
| | | | | | LTC 0.000000002826503549 | | | |
| | | | | | USDT ERC20 0.000009343197792762 | | | |
| 3.1.503895 | SARA AMBRUŠOVÁ | ADDRESS REDACTED | | | BTC 0.00122753952534237 | | | |
| | | | | | USDT ERC20 0.9601913573803 14 | | | |
| 3.1.503896 | SARA AMORIM | ADDRESS REDACTED | | | ADA 649.137543228647 | | | |
| | | | | | BTC 0.00923983005400131 | | | |
| | | | | | CEL 18.2835309554238 | | | |
| | | | | | DOT 4.49083371366429 | | | |
| | | | | | EOS 10.59841912140O9 | | | |
| | | | | | ETH 0.0727307627287 22 | | | |
| | | | | | LTC 4.81012748147387 | | | |
| | | | | | USDT ERC20 256.411407104785 | | | |
| | | | | | XLM 0.0000880186962829 | | | |
| | | | | | XRP 203.019053197754 | | | |
| 3.1.503897 | SARA ANDERSON | ADDRESS REDACTED | | | BTC 0.0185077263112664 | | | |
| | | | | | ETH 0.264380912213908 | | | |
| | | | | | MCDAI 31.9008149681634 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503898 | SARA ANDRADE | ADDRESS REDACTED | | | BTC 0.0011890448546706 | | | |
| 3.1.503899 | SARA ANDRUZZI | ADDRESS REDACTED | | | USDT ERC20 0.35950938633257 | | | |
| 3.1.503900 | SARA ANN MARANO | ADDRESS REDACTED | | | USDC 0.0450030348090510 | | | |
| 3.1.503901 | SARA ARABOV | ADDRESS REDACTED | | | BTC 0.0003968230993501 | BTC 0.00000000707493851 | | |
| | | | | | ETH 0.00010858500948191 | UNI 0.0160319041897583 | | |
| | | | | | UNI 0.0000546748203134 | USDC 0.466305899916217 | | |
| | | | | | USDC 0.00044209976988801 | | | |
| 3.1.503902 | SARA ARMENTO | ADDRESS REDACTED | | | BNB 0.0008436614566526999 | | | |
| 3.1.503903 | SARA AVELLINI | ADDRESS REDACTED | | | BTC 0.0000886099853282822 | | | |
| | | | | | CEL 1.1240953741896 | | | |
| | | | | | KLM 0.166587450664884 | | | |
| 3.1.503904 | SARA BACELAR | ADDRESS REDACTED | | | USDT ERC20 750015720385 | | | |
| 3.1.503905 | SARA BAGNOLI | ADDRESS REDACTED | | | USDC 0.2709908003367912 | | | |
| 3.1.503906 | SARA BALDRIDGE | ADDRESS REDACTED | | | BTC 0.00585092408185199 | | | |
| 3.1.503907 | SARA BALDRIDGE | ADDRESS REDACTED | | | USDC 0.923224785957888 | | | |
| 3.1.503908 | SARA BANCROFT | ADDRESS REDACTED | | | CEL 1.094437996980018 | | | |
| | | | | | AAVE 0.00035314569380181 | COMP 1.33587679242299 | | |
| | | | | | BAT 0.065104575709061 | MATIC 242.460399083008 | | |
| | | | | | COMP 0.000509551533400042 | MCDAI 500 | | |
| | | | | | ETH 0.30517334658586 | SNX 17.268785136457 | | |
| | | | | | MATIC 0.373745550645114 | | | |
| | | | | | MCDAI 862.518616076921 | | | |
| | | | | | SGB 27.0858478180946 | | | |
| | | | | | SNX 0.0503137614487767 | | | |
| | | | | | XRP 37.0825742655014 | | | |
| 3.1.503909 | SARA BARRANQUERO | ADDRESS REDACTED | | | USDC 0.000000000203510809 | | | |
| 3.1.503910 | SARA BATISTA DOS SANTOS | ADDRESS REDACTED | | Yes | BTC 0.013336024893 | | | BTC 0.10754316686372 |
| | | | | | CEL 34.35195153511997 | | | ETH 2.0725951746115 |
| | | | | | ETH 0.120091123282554 | | | |
| | | | | | USDC 1.42215069937209 | | | |
| 3.1.503911 | SARA BELL | ADDRESS REDACTED | | | BTC 0.011216606179365 | BTC 0.00172601 | | |
| | | | | | CEL 1.1111145173458 | | | |
| | | | | | ETH 0.29231955634148 | | | |
| 3.1.503912 | SARA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000002580000852 71 | | | |
| | | | | | MATIC 489.389409249923 | | | |
| 3.1.503913 | SARA BERNARDI | ADDRESS REDACTED | | | DOT 1.20219519708278 | | | |
| 3.1.503914 | SARA BILLA | ADDRESS REDACTED | | | BNB 0.001547729208082064 | | | |
| 3.1.503915 | SARA BÍROOVÁ | ADDRESS REDACTED | | | BTC 0.00125707102451288 | | | |
| 3.1.503916 | SARA BLAHOVA | ADDRESS REDACTED | | | BTC 0.00001130061069788 | | | |
| 3.1.503917 | SARA BLANCO GARAY | ADDRESS REDACTED | | | ETH 0.00011723842621932 | | | |
| | | | | | BTC 0.0265367395278152 | | | |
| 3.1.503918 | SARA BLASHOCK | ADDRESS REDACTED | | | BTC 0.000507200799105919 | | | |
| | | | | | ETH 0.0002690402968977 86 | | | |
| | | | | | LTC 0.00412268645503765 | | | |
| | | | | | BTC 0.000009818171547187 | | | |
| 3.1.503919 | SARA BOGARD | ADDRESS REDACTED | | | ETH 0.000471155141229885 | | | |
| | | | | | MATIC 0.50892824441539 | | | |
| | | | | | BTC 0.000010184602855885 | | | |
| 3.1.503920 | SARA BONOMI | ADDRESS REDACTED | | | ETH 0.0001726847847553 | | | |
| 3.1.503921 | SARA BORRATA | ADDRESS REDACTED | | | MATIC 0.531809023636556 | | | |
| | | | | | BTC 0.0172608473962856 | | | |
| 3.1.503922 | SARA BORTLINE | ADDRESS REDACTED | | | BTC 0.00000000923490263 | | | |
| | | | | | CEL 0.2031017645683 | | | |
| 3.1.503923 | SARA BOSCÀ ORDIÑANA | ADDRESS REDACTED | | | BTC 0.000077028002216743 | | | |
| | | | | | CEL 7.917497469426037 | | | |
| | | | | | ETH 0.1255824 | | | |
| 3.1.503924 | SARA BOSSARD | ADDRESS REDACTED | | | BTC 0.0200023618996538 | | | |
| 3.1.503925 | SARA BOTTARELLI | ADDRESS REDACTED | | | CEL 5.09243711701609 | | | |
| | | | | | BTC 0.0000199017017063492 | | | |
| 3.1.503926 | SARA BOU ZEID | ADDRESS REDACTED | | | ETH 0.00005073826237268 | | | |
| | | | | | USDC 0.417863255483746 | | | |
| | | | | | BTC 0.309589393142561 | | | |
| | | | | | ETH 3.84730564360697 | | | |
| | | | | | LTC 0.00175811380858992 | | | |
| | | | | | UNI 0.0083085141343959 8 | | | |
| | | | | | KLM 0.0395680531027 16 | | | |
| 3.1.503927 | SARA BOUDALI | ADDRESS REDACTED | | | BTC 0.0000013898709815 72 | | | |
| | | | | | ETH 0.00724308906482883 | | | |
| 3.1.503928 | SARA BOUTEEN | ADDRESS REDACTED | | | BTC 0.00034298311950968 | DOT 0.00000057004604 7255 | | |
| | | | | | DOT 0.242299326441657 | ETH 0.0019294094973604 8 | | |
| | | | | | ETH 0.000027541819212 99 | | | |
| | | | | | LINK 0.0192581440535776 | | | |
| | | | | | UMA 0.2329109899012 61 | | | |
| | | | | | USDC 0.0395459877581957 | | | |
| | | | | | USDC 6.252879367515 4 | | | |
| | | | | | KLM 12274.5460379003 | | | |
| 3.1.503929 | SARA BRADFORD | ADDRESS REDACTED | | | BTC 0.00557958503162063 | | | |
| | | | | | CEL 172.156193093877 | | | |
| 3.1.503930 | SARA BRAJKOVIC | ADDRESS REDACTED | | | ADA 0.189108581790118 | | | |
| | | | | | BNB 0.000724158778672045 | | | |
| | | | | | BTC 0.0000009584324 31963 | | | |
| | | | | | CEL 0.681803889707662 | | | |
| | | | | | USDT ERC20 0.2846914113 29572 | | | |
| 3.1.503931 | SARA BRANCO | ADDRESS REDACTED | | | BTC 0.0007426 | | | |
| | | | | | CEL 0.852890911091759 | | | |
| | | | | | USDC 8.024194 | | | |
| | | | | | KLM 28.844897 | | | |
| 3.1.503932 | SARA BREMER | ADDRESS REDACTED | | | BTC 0.011126292918532 2 | | | |
| | | | | | ETH 0.228601403282761 | | | |
| 3.1.503933 | SARA BRKANIC | ADDRESS REDACTED | | | BTC 0.00000016054175329 | | | |
| | | | | | XRP 0.706910886740412 | | | |
| 3.1.503934 | SARA BROSHOFSKE | ADDRESS REDACTED | | | ADA 0.102049084321067 | ADA 0.00000008749984141 38 | | |
| | | | | | BCH 0.00002574683546838 | BCH 0.0000000001368606 57 | | |
| | | | | | BTC 0.03864175320088 9 | DOGE 0.00000000082040530 16 | | |
| | | | | | COMP 0.000017029834783376 | DOMA 0.159533111519972 | | |
| | | | | | DOGE 0.309387474416653 | USDC 0.000335110560597 95 | | |
| | | | | | ETC 0.000539250452911635 | KLM 0.000000092479997 35 | | |
| | | | | | ETH 0.474571334822859 | | | |
| | | | | | LINK 0.000952515137637979 | | | |
| | | | | | MANA 0.001214787692387 9 | | | |
| | | | | | UMA 0.0000416981023163395 | | | |
| | | | | | USDC 6.546174662348099 07 | | | |
| | | | | | KLM 0.033164303398889 | | | |
| 3.1.503935 | SARA BUCK | ADDRESS REDACTED | | Yes | BTC 0.16747772320116 7 | BTC 0.18294617182736 8 | | BTC 0.17401010628280553 |
| | | | | | ETH 1.492230362888356 | USDC 496.776 | | |
| | | | | | SOL 4.554668543916 2 | | | |
| 3.1.503936 | SARA BUZZELLA | ADDRESS REDACTED | | | BTC 0.0016884598697834 | | | |
| | | | | | USDC 923.545467724045 | | | |
| 3.1.503937 | SARA CALDERIN | ADDRESS REDACTED | | | CEL 1.06521167592411 | | | |
| | | | | | SGB 7.71253945092131 | | | |
| | | | | | XRP 52.012141169237 4 | | | |
| 3.1.503938 | SARA CARMONA CORDOVA | ADDRESS REDACTED | | | BTC 0.0181846836597904 | | | |
| 3.1.503939 | SARA CASSINELLI | ADDRESS REDACTED | | | BTC 0.00000045999694611 8 | | | |
| | | | | | CEL 0.141188673983986 | | | |
| | | | | | USDT ERC20 0.000000962003954011 | | | |
| 3.1.503940 | SARA CASTAGNA | ADDRESS REDACTED | | | BTC 0.00001487605175863 6 | | | |
| | | | | | CEL 0.65685027007182 2 | | | |
| 3.1.503941 | SARA CASTILLO | ADDRESS REDACTED | | | BTC 0.00866004445601654 | | | |
| | | | | | USDT ERC20 0.372474971682 32 | | | |
| 3.1.503942 | SARA CASTRO MARIÑO | ADDRESS REDACTED | | | BTC 0.0010541455962914 | | | |
| | | | | | CEL 0.37031797249403 1 | | | |
| 3.1.503943 | SARA CAVALLI | ADDRESS REDACTED | | | BTC 0.2326460274486494 | | | |
| | | | | | ETH 0.00858314270667303 | | | |
| | | | | | USDC 3395.96292997627 | | | |
| 3.1.503944 | SARA CAVALLIN | ADDRESS REDACTED | | | BTC 0.00001443647879587 | | | |
| 3.1.503945 | SARA CHARLES | ADDRESS REDACTED | | | CEL 0.279766238700059 | | | |
| 3.1.503946 | SARA CHATHAM | ADDRESS REDACTED | | | CEL 0.0819087757538 | | | |
| | | | | | BTC 0.00117091438484062 | | | |
| 3.1.503947 | SARA CHEDK | ADDRESS REDACTED | | | USDC 1092.79649356758 | | | |
| | | | | | BTC 0.10782502157933 | | | |
| 3.1.503948 | SARA CHILCOTE | ADDRESS REDACTED | | | BTC 0.00104937069159386 | | | |
| | | | | | ETH 0.00656667783671 | | | |
| 3.1.503949 | SARA CIGNA | ADDRESS REDACTED | | | BTC 0.000870215272110406 | | | |
| | | | | | DOT 76.2260235085257 | | | |
| | | | | | LINK 37.8282978831 3 | | | |
| | | | | | MATIC 956.076841186663 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.503950 | SARA CINGOTTINI | ADDRESS REDACTED | | | ADA 288.51169180269<br>BNB 2.2728697191673<br>BTC 0.00180922859808382<br>CEL 151.16206354269<br>ETH 2<br>USDT ERC20 250 | | | |
| 3.1.503951 | SARA CISSELL | ADDRESS REDACTED | | | BTC 0.0331238390856152<br>CEL 394.456166687126<br>USDC 5697.92615351001 | | | |
| 3.1.503952 | SARA CIVILETTA | ADDRESS REDACTED | | | BTC 0.0191737915162734<br>ETH 0.614356392817156<br>USDC 101.679952048178 | | | |
| 3.1.503953 | SARA CLAIRE SHARP | ADDRESS REDACTED | | | | BTC 0.00170471629615771<br>BUSD 478.0876494<br>USDC 989 | | |
| 3.1.503954 | SARA CLARK | ADDRESS REDACTED | | | BTC 0.067088962979682 | | | |
| 3.1.503955 | SARA CLARKE LANCIA | ADDRESS REDACTED | | | BTC 0.000318703544388077 | | | |
| 3.1.503956 | SARA COBLENTZ | ADDRESS REDACTED | | | BTC 0.0000081228021233628 | | | |
| 3.1.503957 | SARA COHEN | ADDRESS REDACTED | | | ADA 0.000660674501467014<br>BCH 0.000019545006872295<br>USDC 0.219192168995107 | | | |
| 3.1.503958 | SARA COLE | ADDRESS REDACTED | | | BTC 0.2946380591011028 | | | |
| 3.1.503959 | SARA COMPARI | ADDRESS REDACTED | | | XLM 10.0709821575866 | | | |
| 3.1.503960 | SARA CONTE | ADDRESS REDACTED | | | MCDAI 0.165115210380014<br>USDC 0.75647505395158 | | | |
| 3.1.503961 | SARA CORREIA | ADDRESS REDACTED | | | BTC 0.0000003207106664228<br>USDC 0.423589367394426 | | | |
| 3.1.503962 | SARA COUTO | ADDRESS REDACTED | | | MCDAI 0.108683447830622<br>USDC 1.02955678019196 | | | |
| 3.1.503963 | SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ADDRESS REDACTED | | | BTC 0.00158320511642206<br>CEL 101.995161913166S<br>USDC 450.465714963942 | | | |
| 3.1.503964 | SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ADDRESS REDACTED | | | AAVE 0.1941<br>ADA 12.057152<br>BTC 0.00158816373993674<br>CEL 4.12910830865343<br>DOT 1.34297775<br>ETH 0.029874398553433<br>MATIC 25.79142<br>USDC 33.9703 | | | |
| 3.1.503965 | SARA CRISTINA EXOMBA TIMONEDA | ADDRESS REDACTED | | | CEL 0.0773584817266376<br>USDC 0.0000002327024882702 | | | |
| 3.1.503966 | SARA CRUZ | ADDRESS REDACTED | | | BTC 0.0011423610435704G<br>USDT ERC20 411.703376921607 | | | |
| 3.1.503967 | SARA CUBILLAS DURAN | ADDRESS REDACTED | | | ADA 399.824407890924<br>BTC 0.2065081319851141<br>CEL 0.032109226426472G<br>DOT 14.2709445226771<br>ETH 0.620085547796734<br>SOL 15.1317617874131 | | | |
| 3.1.503968 | SARA DALLARI | ADDRESS REDACTED | | | BTC 0.0000007923892866449<br>USDC 0.339868098526428 | | | |
| 3.1.503969 | SARA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.0000007443691301<br>CEL 1.05710803133945<br>ETH 0.00010893091729733<br>USDC 0.178483968963335 | | | |
| 3.1.503970 | SARA DE GROSSI | ADDRESS REDACTED | | | CEL 112.092809487664<br>MATIC 150 | | | |
| 3.1.503971 | SARA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.01262761766664452<br>CEL 5.46394933263215<br>USDT ERC20 0.000000247252747474 | | | |
| 3.1.503972 | SARA DE LA ROSA HÖHN | ADDRESS REDACTED | | | BTC 0.11347370438622G<br>CEL 1.81363162812888<br>ETH 0.0492596487064991 | | | |
| 3.1.503973 | SARA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.00060876324467218S | | | |
| 3.1.503974 | SARA DE PIERE | ADDRESS REDACTED | | | BTC 0.0280985661319057<br>CEL 6.318829328532444<br>ETH 0.2682910737934945 | | | |
| 3.1.503975 | SARA DEL PINO | ADDRESS REDACTED | | | BTC 0.000001621705251681<br>ETH 0.0001486467600518931 | | | |
| 3.1.503976 | SARA DEL PINTO | ADDRESS REDACTED | | | BTC 0.0000000094882177873<br>CEL 0.0102644627164<br>DOT 0.0141456306398596 | | | |
| 3.1.503977 | SARA DEL VALLE ARANDA | ADDRESS REDACTED | | | BTC 0.00001442983815725<br>USDC 0.495538583581859 | | | |
| 3.1.503978 | SARA DI GENNARO | ADDRESS REDACTED | | | BTC 0.00001620266185615 | | | |
| 3.1.503979 | SARA DIANA OLIARO | ADDRESS REDACTED | | | BTC 0.000010517407230535 | | | |
| 3.1.503980 | SARA DIANNE ATIENZA | ADDRESS REDACTED | | | BTC 0.07755280984944007 | | | |
| 3.1.503981 | SARA DIMAĆ | ADDRESS REDACTED | | | BTC 0.0000000081801158198<br>USDC 0.0846987755856679 | | | |
| 3.1.503982 | SARA DUBE | ADDRESS REDACTED | | | BTC 0.0236780566169712 | BTC 0.00928017 | | |
| 3.1.503983 | SARA DUPLIAK | ADDRESS REDACTED | | | USDC 60.4385413440419 | | | |
| 3.1.503984 | SARA DZURANIKOVA | ADDRESS REDACTED | | | BTC 0.0029664281873747Z | | | |
| 3.1.503985 | SARA EL MOUNJID | ADDRESS REDACTED | | | CEL 0.0000544122444777562<br>XLM 0.213347281293666 | | | |
| 3.1.503986 | SARA EL-BADRAWY | ADDRESS REDACTED | | | BTC 0.000519732295721243<br>CEL 0.885283933411573 | | | |
| 3.1.503987 | SARA ELENA SANTILLAN | ADDRESS REDACTED | | | ADA 86.836<br>BTC 0.0000010016000165<br>CEL 7.88772835527184<br>USDT ERC20 405 | | | |
| 3.1.503988 | SARA ELIAS | ADDRESS REDACTED | | | BTC 0.000000829201197362<br>USDT ERC20 0.338329716178969 | | | |
| 3.1.503989 | SARA ELIZABETH BOSTWICK | ADDRESS REDACTED | | | AAVE 0.000024335734519974<br>BTC 0.000003545338336005<br>CEL 56.9694065268481<br>DOT 0.014238976234531<br>ETH 0.00105684243848203<br>KNC 0.0180709291353534<br>MATIC 115.272923781464<br>SNX 0.140580977395316<br>ZRX 0.119310807351167 | | | |
| 3.1.503990 | SARA ELIZABETH HOCKER | ADDRESS REDACTED | | | BTC 0.00161697779096037<br>UNI 0.043909624677858 | BTC 0.00000058 | | |
| 3.1.503991 | SARA ELLIS | ADDRESS REDACTED | | | ADA 202.79427865280S<br>ETH 0.055180289477619 | | | |
| 3.1.503992 | SARA EMONO | ADDRESS REDACTED | | | BTC 0.0310958482383946<br>CEL 0.268662662622558 | | | |
| 3.1.503993 | SARA ERB | ADDRESS REDACTED | | | DASH 0.834700787499677 | | | |
| 3.1.503994 | SARA ESCALANTE | ADDRESS REDACTED | | | BTC 0.0010952084170708B<br>DOT 5.71662334740673<br>ETH 0.54190905258091T<br>LTC 5.86480197759996<br>MATIC 864.316255491457<br>XLM 353.029553888405 | | | |
| 3.1.503995 | SARA ESPERANÇO | ADDRESS REDACTED | | | BTC 0.00000023257286511B<br>USDC 0.348288804376031 | | | |
| 3.1.503996 | SARA ESPOSITO | ADDRESS REDACTED | | | CEL 2.07804565498123 | | | |
| 3.1.503997 | SARA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00116173702920606<br>USDT ERC20 1.66149915104329 | | | |
| 3.1.503998 | SARA ESTRADA | ADDRESS REDACTED | | | ETH 0.268668557015464 | | | |
| 3.1.503999 | SARA EUSEBI | ADDRESS REDACTED | | | BTC 0.000225460075979905<br>CEL 2.64378187653827<br>USDC 0.0000000663629277459 | | | |
| 3.1.504000 | SARA FARIA | ADDRESS REDACTED | | | USDC 0.000079997728669494 | | | |
| 3.1.504001 | SARA FAUSTINO | ADDRESS REDACTED | | | ADA 0.652848266194071<br>BNB 0.00073551772533423<br>BTC 0.0000081648023277706<br>CEL 0.169403216607794<br>ETH 0.00317743766960792<br>LUNC 3.92142662310117<br>MATIC 0.0954688725991373<br>USDT ERC20 0.398627384055026 | | | |
| 3.1.504002 | SARA FAZARI | ADDRESS REDACTED | | | CEL 3.98492304196031<br>DOT 3.49030663<br>LINK 5.98341<br>USDC 0.34858422 | | | |
| 3.1.504003 | SARA FERNANDES | ADDRESS REDACTED | | | BTC 0.007916283654602I<br>MANA 7.88505295898954<br>MATIC 43.0281745354429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504004 | SARA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002869678973714<br>USDC 0.748117181571207 | | | |
| 3.1.504005 | SARA FERREIRA | ADDRESS REDACTED | | | ADA 426.21761054277<br>BTC 0.0000000995037664<br>CEL 0.0497444809942769<br>DOT 11.0820334903329<br>MATIC 1.01587211878412 | | | |
| 3.1.504006 | SARA FERRIER | ADDRESS REDACTED | | | GUSD 53.0410285210999<br>XLM 33.7291000844458 | | | |
| 3.1.504007 | SARA FIGUEIREDO | ADDRESS REDACTED | | | BTC 8.85041051416999E-07<br>USDC 0.141456586831479 | | | |
| 3.1.504008 | SARA FINAZZI | ADDRESS REDACTED | | | BTC 0.00182643546376956<br>CEL 18.9105692175987 | | | |
| 3.1.504009 | SARA FREITAS | ADDRESS REDACTED | | | USDC 405.933787 | | | |
| 3.1.504010 | SARA FRENCH | ADDRESS REDACTED | | | CEL 0.0224963640070252<br>BTC 0.00713176840160395<br>CEL 174.766763802274<br>DOT 11.9<br>LINK 3.22808389851543<br>MATIC 2234<br>UNI 9.45 | | | |
| 3.1.504011 | SARA FUGATE | ADDRESS REDACTED | | | BCH 0.0203186022444709<br>ETH 0.0000154078474071<br>ETH 0.00013620747488103<br>LTC 0.0002693808315984472 | BTC 0.00000000891710720<br>LTC 0.0000000031606837172 | | |
| 3.1.504012 | SARA GAINES | ADDRESS REDACTED | | | BTC 0.0000003040934510346 | | | |
| 3.1.504013 | SARA GALLARDO | ADDRESS REDACTED | | | BTC 0.0000003040934510346 | | | |
| 3.1.504014 | SARA GALLY | ADDRESS REDACTED | | | BTC 0.00123610474586204<br>USDC 2160.87647390028 | | | |
| 3.1.504015 | SARA GARCIA | ADDRESS REDACTED | | | MCDAI 31.8922671287217<br>USDC 267.8637244295 | | | |
| 3.1.504016 | SARA GARCIA DEYROS | ADDRESS REDACTED | | | BTC 0.00527100960402272 | | | |
| 3.1.504017 | SARA GARCIA FUSTER | ADDRESS REDACTED | | | BTC 0.00000127392244156<br>CEL 0.0819793977186482 | | | |
| 3.1.504018 | SARA GARTON | ADDRESS REDACTED | | | USDC 0.569905164065942 | | | |
| 3.1.504019 | SARA GENELETTI | ADDRESS REDACTED | | | USDC 0.0431424240607894B<br>ADA 624.461876<br>BTC 0.0162329342109819<br>CEL 66.4996714382445<br>DOT 23.725<br>ETH 0.0622330220234691<br>MATIC 296.1518911 | | | |
| 3.1.504020 | SARA GENNAOUI | ADDRESS REDACTED | | | CEL 1.3933966437341? | | | |
| 3.1.504021 | SARA GHOLAM AZAD | ADDRESS REDACTED | | | CEL 15.3739778263227<br>ETH 0.0027642435718584<br>XRP 666.431049566169 | | | |
| 3.1.504022 | SARA GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.00465423014784515<br>ETH 0.0526000023201699 | | | |
| 3.1.504023 | SARA GIORGIO | ADDRESS REDACTED | | | ETH 0.00151732336390915 | | | |
| 3.1.504024 | SARA GUGOROV | ADDRESS REDACTED | | | BTC 0.0193705892553556 | | | |
| 3.1.504025 | SARA GLIKSBERG DE PODGAETZ | ADDRESS REDACTED | | | AAVE 207.92514676387<br>BTC 0.0513866853924834<br>DOT 180.57201264426<br>MCDAI 42.3579220214681 | | | |
| 3.1.504026 | SARA GONZALES RODRIGUEZ | ADDRESS REDACTED | | | USDC 1.563418279452A8 | | | |
| 3.1.504027 | SARA GOURARIE | ADDRESS REDACTED | | | ETH 0.2764307280797111 | | | |
| 3.1.504028 | SARA GRANT | ADDRESS REDACTED | | | BNB 0.000451205901850679<br>BTC 0.00003302607962761S<br>ETH 0.000023711157252487<br>LTC 0.000175673312572669<br>LUNC 0.00255488906625107<br>USDT ERC20 0.41469314900876<br>XRP 0.021802528369120B | | | |
| 3.1.504029 | SARA GRAY | ADDRESS REDACTED | | | CEL 0.756393305167703<br>ETH 0.028445206779998S<br>USDT ERC20 21.212027<br>XRP 23.59959609518321 | | | |
| 3.1.504030 | SARA GRAZIELLE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.0000020582148527286<br>CEL 1.06267862326901<br>USDC 0.160548624607829<br>USDT ERC20 0.603305618694957 | | | |
| 3.1.504031 | SARA GREASLEY | ADDRESS REDACTED | | | USDC 0.0171717803596581 | | | |
| 3.1.504032 | SARA GREEN | ADDRESS REDACTED | | | BTC 0.00151135734097792 | | | |
| 3.1.504033 | SARA GREENE | ADDRESS REDACTED | | | BTC 0.0807604735126034 | | | |
| 3.1.504034 | SARA GUTIÉRREZ BITO | ADDRESS REDACTED | | | BTC 0.000003008935723777<br>CEL 0.0315329429905986<br>MCDAI 0.0914660436913736 | | | |
| 3.1.504035 | SARA GUZMAN | ADDRESS REDACTED | | | BTC 2.38137936153999E-06<br>ETH 0.000188310539772202 | | | |
| 3.1.504036 | SARA HADLEY | ADDRESS REDACTED | | | CEL 1.14734261584828<br>USDC 0.0777319436259741 | | | |
| 3.1.504037 | SARA HALL | ADDRESS REDACTED | | | BTC 0.00078348216265759A<br>ETH 0.348890569661072 | | | |
| 3.1.504038 | SARA HAMDOUNE | ADDRESS REDACTED | | | LTC 0.00166253988311695 | | | |
| 3.1.504039 | SARA HAMID | ADDRESS REDACTED | | | ADA 344.129288804228<br>BTC 0.00077054305664031S<br>CEL 0.6223565315510998<br>EOS 102.374485172429 | | | |
| 3.1.504040 | SARA HANNA | ADDRESS REDACTED | | | BTC 0.00000000143481851B<br>CEL 0.39447620529771t | | | |
| 3.1.504041 | SARA HARVELL | ADDRESS REDACTED | | | BTC 0.0093355853202930t | | | |
| 3.1.504042 | SARA HAWLEY-FLORES | ADDRESS REDACTED | | | Yes | ADA 811.8625597700?B<br>BTC 0.013732193174081?<br>DOT 16.4407563268902<br>ETH 0.2755443476291St<br>MATIC 684.90847124192?<br>USDC 308.27885234362t4 | | BTC 0.09123671365353742 |
| 3.1.504043 | SARA HEENA REHMATH KHAN PATHAN | ADDRESS REDACTED | | | BTC 0.00001309247487t | | | |
| 3.1.504044 | SARA HEITZ-SONTAG | ADDRESS REDACTED | | | BTC 0.00128516270670074<br>ETH 0.296337004483079 | | | |
| 3.1.504045 | SARA HENSLEY | ADDRESS REDACTED | | | BTC 0.00338334214377959<br>ETH 0.000075823436129636 | | | |
| 3.1.504046 | SARA HERCHIKO | ADDRESS REDACTED | | | BTC 0.00101506031793722<br>USDC 524.261748116974 | | | |
| 3.1.504047 | SARA HERNANDEZ | ADDRESS REDACTED | | | CEL 2.82065324265794 | | | |
| 3.1.504048 | SARA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00001539730102034 | | | |
| 3.1.504049 | SARA HERR | ADDRESS REDACTED | | | BTC 0.0000026013902413927<br>ETH 0.00000995462149901<br>SNX 0.00881314038353024 | | | |
| 3.1.504050 | SARA HINKLE | ADDRESS REDACTED | | | BTC 0.01054188597513B6<br>ETH 0.00146473495495J | | | |
| 3.1.504051 | SARA HIRSCHFELD | ADDRESS REDACTED | | | BTC 0.00003160251152391J<br>ETH 0.00006063449799674<br>USDC 0.0784958563597221<br>USDT ERC20 0.1018764957947.11 | BTC 0.000000003062849046 | | |
| 3.1.504052 | SARA HITI | ADDRESS REDACTED | | | CEL 7.58114978042572<br>ETH 0.17 | | | |
| 3.1.504053 | SARA HUDSON | ADDRESS REDACTED | | | CEL 1.0660020081937A | | | |
| 3.1.504054 | SARA HUNTLEY | ADDRESS REDACTED | | | BTC 0.00514297549897565<br>CEL 5.66633912981914 | | | |
| 3.1.504055 | SARA HUSEYNLI | ADDRESS REDACTED | | | AVAX 3.16694050190673<br>CEL 1.07612234219228<br>PAXG 0.010821402543276<br>USDC 0.403879347392754<br>XLM 2.7063872911315S | | | |
| 3.1.504056 | SARA HUYNH | ADDRESS REDACTED | | | COMP 0.207399575932727 | | | |
| 3.1.504057 | SARA IBRAHIM | ADDRESS REDACTED | | | BTC 0.17400965033463<br>ETH 294.0355140839S4<br>LINK 514.854394351897 | | | |
| 3.1.504058 | SARA IGLESIAS BESADA | ADDRESS REDACTED | | | MATIC 1.17912631<br>BTC 0.0000003954167686528<br>USDC 0.444783114389092 | | | |
| 3.1.504059 | SARA INES CASTRO PICCOLO | ADDRESS REDACTED | | | USDC 0.00000001783903452<br>USDT ERC20 0.335568183037S1 | | | |
| 3.1.504060 | SARA IRIS BERENGUER | ADDRESS REDACTED | | | BTC 0.000000002396082676<br>CEL 0.288814974301486 | | | |
| 3.1.504061 | SARA ISABEL DIAS GIL | ADDRESS REDACTED | | | ADA 858.885198010701<br>BTC 0.00168677575999027<br>CEL 0.0034567798633853 | | | |
| 3.1.504062 | SARA ISABEL ROSINHA SANTANA | ADDRESS REDACTED | | | ETH 0.0930895161033535 | | | |
| 3.1.504063 | SARA IVIC | ADDRESS REDACTED | | | BTC 0.00000516107140711<br>DASH 0.00046556379707327S<br>ETH 0.000000069785373771 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504064 | SARA JANE ANDERSON | ADDRESS REDACTED | | | ADA 415.634979004485<br>AVAX 14.32226823880554<br>BTC 0.09989330183624<br>ETH 1.7780323147134<br>LUNC 14.8280033359534<br>MATIC 960.71602773696<br>SOL 10.79233876715 | | | |
| 3.1.504065 | SARA JANOTA | ADDRESS REDACTED | | | BTC 5.10008966022757<br>CEL 59.77907196867<br>ETH 0.411926103027276<br>USDC 5013.936169912 19<br>USDT ERC20 2601.30168257079 | | | |
| 3.1.504066 | SARA JAYNE LAWS | ADDRESS REDACTED | | | ETH 0.001470824291 2784 | | | |
| 3.1.504067 | SARA JOBSE | ADDRESS REDACTED | | | ADA 517.470280321401<br>CEL 0.50654557662 5563<br>USDC 2792.920819 15087 | | | |
| 3.1.504068 | SARA JUDITH FALAK | ADDRESS REDACTED | | | BTC 0.116131997546432<br>CEL 394.930609123505 | | | |
| 3.1.504069 | SARA JURLIN SANCIC | ADDRESS REDACTED | | | BNB 0.000820535397369224<br>BTC 0.001304966640 9409<br>CEL 0.0071644546609 3321<br>DOT 0.45999325151766 | | | |
| 3.1.504070 | SARA KALO | ADDRESS REDACTED | | | CEL 0.608919192841268 | | | |
| 3.1.504071 | SARA KANE | ADDRESS REDACTED | | | AAVE 0.44050867278917 8<br>ADA 636.50958475001<br>BTC 0.028964426540379<br>COMP 1.12187548083557<br>DASH 0.35159039390 5362<br>ETH 0.587242478514154<br>LINK 4.58453984528148<br>LTC 1.91297575722818<br>MATIC 121.63128851 0627<br>USDC 1.50521654735869 | | | |
| 3.1.504072 | SARA KANKOVSKA | ADDRESS REDACTED | | | BTC 0.0000000009530593432<br>CEL 1.44058140290313 | | | |
| 3.1.504073 | SARA KELLER | ADDRESS REDACTED | | | BTC 0.00007587889185 1574<br>CEL 26.6934483456123<br>ETH 0.05248766254863 14 | | | |
| 3.1.504074 | SARA KELLETT | ADDRESS REDACTED | | | CEL 0.13799663168049<br>USDT ERC20 346.077913354531 | | | |
| 3.1.504075 | SARA KENNEDY | ADDRESS REDACTED | | | BTC 0.01425543261405 53<br>ETH 0.3974237349 17349 | | | |
| 3.1.504076 | SARA KIM | ADDRESS REDACTED | | | BTC 0.000015694197505963<br>CEL 1.11189480697176<br>MATIC 4284.433912715 22<br>SGB 1.6892678110108<br>USDT ERC20 0.35939875174209<br>XLM 7.7991875494194<br>XRP 11.05015833601 53 | | | |
| 3.1.504077 | SARA KING | ADDRESS REDACTED | | | BTC 0.000000000953059432<br>CEL 1.09216445429411 2 | | | |
| 3.1.504078 | SARA KLEINMAN | ADDRESS REDACTED | | | BTC 0.000148327709511037<br>ETH 0.00011975385415 6489<br>LINK 0.12562704210 1336<br>MATIC 42.913430569 5244<br>USDC 1.89244442889703 | BTC 0.0000006759529333857 | | |
| 3.1.504079 | SARA KOCLJAN | ADDRESS REDACTED | | | ADA 0.35728804497575 7<br>BNB 0.00156035760576706<br>BTC 0.00123540677854283 | | | |
| 3.1.504080 | SARA KONICKI | ADDRESS REDACTED | | | ADA 237.580665582609<br>BTC 0.486171943268325 | | | |
| 3.1.504081 | SARA KORCULANIN | ADDRESS REDACTED | | | ADA 0.175686205122274<br>BTC 0.0000048945451 4596<br>CEL 0.334438520760146<br>MATIC 0.07619753747 04716<br>USDC 160.414267305665 | | | |
| 3.1.504082 | SARA KRALJ | ADDRESS REDACTED | | | BTC 0.010216276649571 2<br>CEL 2.53718276914845<br>ETH 0.000039133459340192<br>USDC 0.210135848 4568<br>XLM 175.720254880 26<br>XRP 131.07250603314 8 | | | |
| 3.1.504083 | SARA KRALJ | ADDRESS REDACTED | | | ADA 0.132050843096466<br>BNB 0.00134836670094433<br>BTC 0.0000029894126611 11<br>SGB 0.086307008363025 8<br>USDT ERC20 0.355131299941 356<br>XRP 0.1948150125363 03 | | | |
| 3.1.504084 | SARA KRYCH | ADDRESS REDACTED | | | BTC 1.14675485455871<br>ETH 3.58536729216 55 | | | |
| 3.1.504085 | SARA KRYSTYNA KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.001683981120435 45<br>USDC 401 | | | |
| 3.1.504086 | SARA KUČIŠ | ADDRESS REDACTED | | | BTC 0.000000004388283916<br>CEL 0.0964275682873061 | | | |
| 3.1.504087 | SARA LAH | ADDRESS REDACTED | | | BTC 0.000001485476126298<br>ETH 0.000109893978989364 | | | |
| 3.1.504088 | SARA LAPINHA | ADDRESS REDACTED | | | CEL 0.000837952190583937<br>LTC 0.00108328103771663 | | | |
| 3.1.504089 | SARA LEONARD | ADDRESS REDACTED | | | USDC 0.00401514951167032 | | | |
| 3.1.504090 | SARA LETTERIO | ADDRESS REDACTED | | | BTC 0.063917281514G115<br>CEL 27.20239513967289<br>EOS 55.514181164136 | | | |
| 3.1.504091 | SARA LEUS | ADDRESS REDACTED | | | BTC 0.000519774422193841<br>BUSD 1185.69141224867 | | | |
| 3.1.504092 | SARA LIM | ADDRESS REDACTED | | | BTC 0.000815646836079781<br>DOT 0.0195605705313694 | | | |
| 3.1.504093 | SARA LISCHINSKY | ADDRESS REDACTED | | | BTC 0.0000110644088209525 | | | |
| 3.1.504094 | SARA LONGO | ADDRESS REDACTED | | | ADA 19.5899901094563<br>BTC 0.0040662358387 1758<br>GUSD 1038.80144575 87<br>USDC 267.156846382069 | | | |
| 3.1.504095 | SARA LÓPEZ HUMANES | ADDRESS REDACTED | | | BTC 0.00125849502 31822<br>USDT ERC20 0.48132761705 7491 | | | |
| 3.1.504096 | SARA LOUISE BOEKENES | ADDRESS REDACTED | | | BNB 1.23223559148 91<br>BTC 0.00129940168368998<br>USDC 758.6862372652 61 | | | |
| 3.1.504097 | SARA LUCATUORTO | ADDRESS REDACTED | | | ADA 0.731767918067218<br>AVAX 84.21510733207034<br>BTC 0.0046337668284731 | | | |
| 3.1.504098 | SARA LUNDSTRÖM | ADDRESS REDACTED | | | ADA 44.155874646653<br>BTC 0.0176057363823 95<br>CEL 0.0711646464310117<br>MATIC 258.9397001 70402 | | | |
| 3.1.504099 | SARA LYNN KAISER | ADDRESS REDACTED | | | ETH 0.00161490704440366 | | | |
| 3.1.504100 | SARA MADSEN | ADDRESS REDACTED | | | BTC 0.042625647544 8282<br>ETH 0.914139069970344 | | | |
| 3.1.504101 | SARA MAHPOOYA | ADDRESS REDACTED | | | BNB 0.000708589303700093<br>BTC 0.0000002338396 09918 | | | |
| 3.1.504102 | SARA MAJOR | ADDRESS REDACTED | | | ADA 622.12113353884<br>BTC 0.00073152145607 2484<br>ETH 1.09703517083384<br>MATIC 73.8932978425 76 | | | |
| 3.1.504103 | SARA MALÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000876273818922984<br>CEL 0.852765972996467 | | | |
| 3.1.504104 | SARA MANNINEN | ADDRESS REDACTED | | | BNB 0.000993261862850469<br>BTC 0.0000011802887029 22<br>USDC 0.430915494686757 | | | |
| 3.1.504105 | SARA MANSILLA | ADDRESS REDACTED | | | ADA 0.153777014294518<br>BTC 0.5640159680201 19<br>CEL 0.004485861491 50025<br>ETH 0.000011813062488102<br>USDC 0.811088052801603 | BTC 0.00737291483728243 | | |
| 3.1.504106 | SARA MANTZ | ADDRESS REDACTED | | | BTC 0.00127254031 03942<br>USDC 825.164204406231 | | | |
| 3.1.504107 | SARA MARAND | ADDRESS REDACTED | | | ETH 0.001009950402 38816 | | | |
| 3.1.504108 | SARA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000002317072201 76<br>CEL 0.307684180325 95<br>DOT 0.000021921294678571 | | | |
| 3.1.504109 | SARA MARGARIDA MARQUES DE PINTO PEREIRA | ADDRESS REDACTED | | | | BTC 0.000073095285237<br>DOGE 3360 | | |
| 3.1.504110 | SARA MARIE MILLER | ADDRESS REDACTED | | | BTC 0.0219946071892914<br>DOT 130.62695287037<br>ETH 0.1688214690024293 | | | |
| 3.1.504111 | SARA MARIEL PANIA GUA | ADDRESS REDACTED | | | BTC 0.0000000477293007 1<br>CEL 8.82671451081424 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504112 | SARA MARSHALL | ADDRESS REDACTED | | | CEL 7.87410044443377<br>USDC 83.47 | | | |
| 3.1.504113 | SARA MASSA | ADDRESS REDACTED | | | BTC 0.00000273418129604<br>USDT ERC20 0.355112737157198 | | | |
| 3.1.504114 | SARA MASTERS | ADDRESS REDACTED | | | BTC 0.0206785143558955<br>USDC 57806.097683957 | | | |
| 3.1.504115 | SARA MATA | ADDRESS REDACTED | | | BTC 0.00669193773354525 | | | |
| 3.1.504116 | SARA MCNAUGHTAN | ADDRESS REDACTED | | | BTC 0.0155729147110296 | | | |
| 3.1.504117 | SARA MENDEZ | ADDRESS REDACTED | | | BTC 0.000001707025805099<br>USDT ERC20 0.8381270823128 | | | |
| 3.1.504118 | SARA MENTUK | ADDRESS REDACTED | | | MATIC 0.066722655609728 | | | |
| 3.1.504119 | SARA MERNIK | ADDRESS REDACTED | | | BTC 0.00129781144217203<br>USDC 0.935705188579613 | | | |
| 3.1.504120 | SARA MICAELA MORAIS PAMINTUAN | ADDRESS REDACTED | | | ADA 0.143086703790187<br>BTC 0.000001597101441663<br>CEL 0.0108885076736135<br>DOT 0.0209623728284371 | | | |
| 3.1.504121 | SARA MICHALČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00002375062414598<br>CEL 0.160939164547905 | | | |
| 3.1.504122 | SARA MILBURN | ADDRESS REDACTED | | | BTC 0.00920464722921239<br>ETH 0.311408065593615 | | | |
| 3.1.504123 | SARA MILLER | ADDRESS REDACTED | | | AVAX 5.13383878448659<br>BTC 0.0173344264406665<br>DOT 8.22867719410908<br>ETH 0.160010764820211<br>LUNC 8.05585625949694<br>SOL 9.30041979525738 | BTC 0.01339355<br>ETH 0.0756978044996674<br>SOL 7.694484974 | | |
| 3.1.504124 | SARA MIRANDA CAPETILLO | ADDRESS REDACTED | | | BTC 0.0000000587114739B<br>CEL 1.73592161712035<br>ETH 0.0002644349721597B1 | | | |
| 3.1.504125 | SARA MIZRAHI MUSTRI | ADDRESS REDACTED | | | ADA 3.6715393984004S<br>BTC 0.92360377193045S<br>CEL 7.82251542054606<br>ETH 0.0000371<br>USDC 0.0100088291196716 | | | |
| 3.1.504126 | SARA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.1337327608886784 | | | |
| 3.1.504127 | SARA MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000000669919958S1<br>CEL 0.016000889487S044<br>DOT 0.0000000000009029328 | | | |
| 3.1.504128 | SARA MORENO | ADDRESS REDACTED | | | BTC 0.418039894938204B<br>ETH 0.00006281509851889T | | | |
| 3.1.504129 | SARA MORENO | ADDRESS REDACTED | | | USDC 184.126524511155 | | | |
| 3.1.504130 | SARA MOSTACCIO | ADDRESS REDACTED | | | CEL 0.0155038215094S61<br>DASH 0.000142198866266189<br>ETH 0.0000257073423S6774 | | | |
| 3.1.504131 | SARA MOURA | ADDRESS REDACTED | | | ADA 0.11462132257261<br>BNB 0.00108000618040544<br>BTC 0.00166106261068966<br>USDT ERC20 0.269079611312264 | | | |
| 3.1.504132 | SARA NAAMANI | ADDRESS REDACTED | | | CEL 0.173992540735975 | | | |
| 3.1.504133 | SARA NASCIMENTO | ADDRESS REDACTED | | | ADA 150.08489452S921<br>BTC 0.0000011475508B3901<br>CEL 0.46013325668B71<br>EOS 0.01136761922254B3<br>LINK 0.0105428014480341 | | | |
| 3.1.504134 | SARA NAZAR | ADDRESS REDACTED | | | BTC 0.000546852159353277 | | | |
| 3.1.504135 | SARA NEEDY | ADDRESS REDACTED | | | BTC 0.053833767273D293 | | | |
| 3.1.504136 | SARA NELSON | ADDRESS REDACTED | | | BTC 0.007416423906384D1<br>LTC 0.01078906703S3204 | | | |
| 3.1.504137 | SARA NEMCEVIC | ADDRESS REDACTED | | | BTC 0.00414796092654398<br>CEL 0.084738511577724<br>MCDAI 42.4756290229D27 | | | |
| 3.1.504138 | SARA NESIS | ADDRESS REDACTED | | | BTC 0.000245501027227904<br>ETH 0.00065489415941B553<br>LTC 0.000895582062967S4 | | | |
| 3.1.504139 | SARA NESSON | ADDRESS REDACTED | | | AVAX 13.5676878222626<br>DOT 50.90472547108B9<br>UNI 12.877346958818D | | | |
| 3.1.504140 | SARA NÓBREGA | ADDRESS REDACTED | | | BTC 0.00573683355836216<br>USDT ERC20 1505.34104292731 | | | |
| 3.1.504141 | SARA NOUGHI BENAMROUCHE | ADDRESS REDACTED | | | BTC 0.00000000543475369D<br>CEL 2.51564420742946 | | | |
| 3.1.504142 | SARA NUDO | ADDRESS REDACTED | | | BCH 0.000322219782781599<br>BTC 0.0000000880314822018<br>LTC 0.000911590684915S81 | | | |
| 3.1.504143 | SARA NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000005485633922594<br>ETH 0.000143922040551542 | | | |
| 3.1.504144 | SARA NUZZO | ADDRESS REDACTED | | | BTC 0.000563874932691672<br>ETH 0.243949387S6128 | | | |
| 3.1.504145 | SARA OCHOA | ADDRESS REDACTED | | | AVAX 9.27786178040154<br>BTC 0.0044650296988498S<br>CEL 583.620445103764<br>ETH 0.000932388312284419<br>LINK 0.000000139350743897<br>MATIC 20.762364721D202<br>PAXG 0.0743563953936721<br>SGB 8.86476801867173<br>UNI 0.000000417525573768<br>USDC 0.00000082512610307l<br>XRP 664.818631368746 | | | |
| 3.1.504146 | SARA ONDER | ADDRESS REDACTED | | | ADA 471.64928091709l<br>BNB 1.0746726211263B<br>BTC 0.00193313475903291l<br>CEL 24.4972142319158<br>USDC 200.5517482058S | | | |
| 3.1.504147 | SARA ONVANI | ADDRESS REDACTED | | | USDT ERC20 50.0545754107499<br>BTC 0.2959987761540S1 | | | |
| 3.1.504148 | SARA ORAZIO | ADDRESS REDACTED | | | USDC 29120.25194219S8<br>BTC 0.0000071482582165l | | | |
| 3.1.504149 | SARA ORLANDI | ADDRESS REDACTED | | | USDT ERC20 0.582768009652615<br>BNB 0.001549938628552B9<br>BTC 0.0000059062991597B<br>BUSD 0.5518954466719<br>USDT ERC20 224.8201040287 | | | |
| 3.1.504150 | SARA OSBORN | ADDRESS REDACTED | | | ADA 0.1693703211951S<br>BTC 0.02141512223373TB<br>MATIC 0.183756767729871 | | | |
| 3.1.504151 | SARA OYETUNMIBI | ADDRESS REDACTED | | | BTC 0.000635247279862486 | | | |
| 3.1.504152 | SARA PALAVRA | ADDRESS REDACTED | | | BTC 0.00823263152668422<br>MATIC 0.47101426976B347 | | | |
| 3.1.504153 | SARA PALMER | ADDRESS REDACTED | | | USDC 515.895593762643 | | | |
| 3.1.504154 | SARA PANCIROLI | ADDRESS REDACTED | | | ADA 0.0839608406D3277<br>BNB 0.00161557346613943<br>BTC 0.000165568871780187<br>CEL 0.00126815277037026<br>USDC 0.432439416697129 | | | |
| 3.1.504155 | SARA PAOLA CHEN | ADDRESS REDACTED | | | BTC 0.0000145932365692D9 | | | |
| 3.1.504156 | SARA PENSIĆ | ADDRESS REDACTED | | | BTC 0.0008007696932360B8<br>CEL 8.80326228801572<br>ETH 0.14009731 | | | |
| 3.1.504157 | SARA PERSINGER | ADDRESS REDACTED | | | ADA 0.18101758145308S<br>AVAX 0.0105381426279844<br>BTC 0.0000001719620355l<br>DOT 0.00184567677760377<br>ETH 0.00000458009814806S7<br>LINK 0.000903176497077D709<br>MATIC 0.21618976647193B<br>SOL 0.000161289131741023<br>USDC 0.0054744625574170l2<br>USDT ERC20 706129562162221 | AVAX 0.0015362903691492<br>BTC 0.000000001035523139<br>ETH 0.000048487554592279<br>LUNC 0.00013<br>MATIC 0.007<br>SOL 0.000189882098443568<br>USDC 0.0098036661081937S | | |
| 3.1.504158 | SARA PESALL | ADDRESS REDACTED | | | AAVE 0.00312245147514847<br>BTC 0.000000349834175869<br>ETH 0.0000000168550367852<br>GUSD 2.78856559949416<br>USDT ERC20 0.418683919072247 | | | |
| 3.1.504159 | SARA PIPPEN | ADDRESS REDACTED | | | USDC 105096.451259246 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504160 | SARA PIROUZFARD | ADDRESS REDACTED | | | ADA 167.568407868195<br>BNB 1.161840963403<br>BTC 0.214122170884991<br>CEL 822.813239104105<br>DOT 25.9629817976849<br>EOS 6.8966<br>ETH 2.484427204824413<br>LINK 21.2926995<br>LTC 10.6509926465488<br>LUNC 55.52320924200811<br>SGB 77.95279402350017<br>SNX 15.1931695<br>TAUD 696<br>UNI 28.194642<br>USDC 250<br>USDT ERC20 3463.467352<br>XLM 97.5190439 | BTC 0.000973813468588198 | | |
| 3.1.504161 | SARA PIZZUTI | ADDRESS REDACTED | | | ADA 49.8170660950991<br>BTC 0.00531140388263371<br>CEL 2.6357534252786.1 | | | |
| 3.1.504162 | SARA PORRAS BROWN | ADDRESS REDACTED | | Yes | BTC 6.742847978936<br>CEL 464.664928669131<br>ETH 0.151439651806087<br>LINK 2870.80282967693<br>PAXG 13.411083741835<br>USDC 3383.47149626627<br>USDT ERC20 651.700828938742<br>ZEC 78.57264328814 | | | BTC 16.2520844386794<br>PAXG 55.6250596591443 |
| 3.1.504163 | SARA PRATAS | ADDRESS REDACTED | | | ADA 8.52636446202085<br>BTC 0.028523586698315<br>CEL 0.763159459570583<br>DOT 2.55312370241511<br>ETC 0.639227255915063<br>ETH 0.108500993536465<br>LTC 0.0632657846668162<br>MATIC 17.0977528130511<br>SNX 9.07834733837033<br>SOL 1.03136709<br>XLM 35.10341549179.38 | | | |
| 3.1.504164 | SARA PROUT | ADDRESS REDACTED | | | ETH 2.1292349507975 | | | |
| 3.1.504165 | SARA RADOVANOVIC | ADDRESS REDACTED | | | ADA 0.124242317203078<br>BTC 0.0000000304177042.1<br>CEL 0.18035799484968.1 | | | |
| 3.1.504166 | SARA RAFAL | ADDRESS REDACTED | | | BTC 0.0092211959135824.2<br>CEL 11.3905064212735<br>ETH 0.0485 | | | |
| 3.1.504167 | SARA RANZATO | ADDRESS REDACTED | | | BTC 0.00000000050042958.94<br>CEL 0.32370085073347.5 | | | |
| 3.1.504168 | SARA RATAJCZAK | ADDRESS REDACTED | | | ADA 0.1099668186332.75<br>BTC 0.0000005401946237.09 | | | |
| 3.1.504169 | SARA RAZIO | ADDRESS REDACTED | | | USDT ERC20 0.876473675845436 | | | |
| 3.1.504170 | SARA REMMERS | ADDRESS REDACTED | | | BTC 0.0003633533686074.02 | | | |
| 3.1.504171 | SARA RESTIVO | ADDRESS REDACTED | | | BTC 0.0000000639155220932<br>CEL 0.09074485764108.07<br>SUSHI 0.04839524134341.68 | | | |
| 3.1.504172 | SARA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000789491339028793<br>CEL 0.08876693162742.21<br>ETH 1.063208524597.3 | | | |
| 3.1.504173 | SARA RISPOLI | ADDRESS REDACTED | | | BTC 0.0000000003910570608<br>CEL 0.31709615315382<br>USDC 0.00000076487264000.9 | | | |
| 3.1.504174 | SARA RIVIĆ CAREVIĆ | ADDRESS REDACTED | | | BTC 0.001180629846135<br>ETH 0.185501099760559 | | | |
| 3.1.504175 | SARA RONCEVIC | ADDRESS REDACTED | | | ADA 0.2216324434006099<br>BTC 0.0000007796334957.09<br>CEL 0.12199673231323.6 | | | |
| 3.1.504176 | SARA ROSSIE | ADDRESS REDACTED | | | BTC 0.0024934249108886.8<br>CEL 321.453813157566<br>ETH 5.875210625208784<br>USDC 5769.243<br>USDT ERC20 3570.7331 | | | |
| 3.1.504177 | SARA ROSTAMI | ADDRESS REDACTED | | | BTC 0.0014911047179735.7<br>CEL 18.9339253098867<br>ETH 0.36373170963839.2 | | | |
| 3.1.504178 | SARA RUNGE | ADDRESS REDACTED | | | BTC 0.010407940145721.2 | | | |
| 3.1.504179 | SARA RUSH | ADDRESS REDACTED | | | AAVE 0.0515372540227.85 | | | |
| 3.1.504180 | SARA RUTH BAGNATO | ADDRESS REDACTED | | | BTC 0.00107204080603694<br>BTC 0.000000004864775927<br>CEL 0.18677406597562.2 | | | |
| 3.1.504181 | SARA SANDLI | ADDRESS REDACTED | | | BTC 0.00000043865168456.4<br>CEL 0.0000174865753393.8<br>USDC 0.88016062630895.6 | | | |
| 3.1.504182 | SARA SAUVE | ADDRESS REDACTED | | | BTC 0.000000412408960509<br>ETH 0.0368438718593919<br>LUNC 12.61271022979.62 | BTC 0.00028140186477044.2<br>ETH 1.6265439276175.8 | | |
| 3.1.504183 | SARA SCARPATI | ADDRESS REDACTED | | | CEL 68.5565133586195 | | | |
| 3.1.504184 | SARA SCHERZO | ADDRESS REDACTED | | | BTC 0.013363442749857<br>CEL 9.3284479316946.6 | | | |
| 3.1.504185 | SARA SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.0020082153595395.3<br>ETH 1.1697324251359 | | | |
| 3.1.504186 | SARA SCHOORL | ADDRESS REDACTED | | | BTC 0.000840095439737.09<br>USDC 532.37500345625 | | | |
| 3.1.504187 | SARA SCILVICK | ADDRESS REDACTED | | | BTC 0.105301292915218 | | | |
| 3.1.504188 | SARA SERRERI | ADDRESS REDACTED | | | BTC 0.014191278225186<br>BUSD 217.12790713752.7<br>DOT 0.017146462460786 | | | |
| 3.1.504189 | SARA SESSIONS | ADDRESS REDACTED | | | BTC 0.000016577992653526 | BTC 0.0000025670569146.3 | | |
| 3.1.504190 | SARA SETZER | ADDRESS REDACTED | | | XLM 29.29782088401.53 | | | |
| 3.1.504191 | SARA SGAMBATO | ADDRESS REDACTED | | | BAT 5.177255467611.34<br>BTC 0.0102107343920058.28<br>CEL 0.0625564314205991<br>ETH 0.0020613701345.1107<br>USDC 4.70199501806944.4 | | | |
| 3.1.504192 | SARA SHYTLE | ADDRESS REDACTED | | | BAT 12.979543383646<br>BTC 0.0017851290472401.7<br>ETH 0.0073051785062604.4<br>LINK 1.448927929476.06<br>MATIC 33.879947385082.2<br>USDT ERC20 23.17123857642.7<br>ZEC 0.042919736347203.2 | | | |
| 3.1.504193 | SARA SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.000000098849031474<br>CEL 21.039104023337 | | | |
| 3.1.504194 | SARA SILVESTRI | ADDRESS REDACTED | | | BTC 0.00000091892725651.9<br>CEL 0.12085395511167.1<br>DOT 0.04500126704873564 | | | |
| 3.1.504195 | SARA SISSA | ADDRESS REDACTED | | | BTC 0.006931891668901.24<br>CEL 51.43280478002663<br>MCDAI 31.87664067022.21 | | | |
| 3.1.504196 | SARA SIVRI | ADDRESS REDACTED | | | CEL 0.042580958613604.52 | | | |
| 3.1.504197 | SARA SMITH | ADDRESS REDACTED | | | BTC 0.214316653421562<br>CEL 0.0449553271689239<br>ETH 0.65309354459025<br>USDC 15.04648705177.78 | | | |
| 3.1.504198 | SARA SMITH | ADDRESS REDACTED | | | BTC 0.01170668398887039 | | | |
| 3.1.504199 | SARA SOARES | ADDRESS REDACTED | | | ADA 0.00011963685897073<br>BTC 0.0152077586054398<br>CEL 24.5802002313599<br>ETH 0.1311<br>LUNC 2.275 | | | |
| 3.1.504200 | SARA SOFIA | ADDRESS REDACTED | | | BTC 0.000000951273083951 | | | |
| 3.1.504201 | SARA ŠOPALOVIĆ | ADDRESS REDACTED | | | ADA 0.12782025837867.9<br>BTC 0.0000001068166787403<br>CEL 0.00384834811323579 | | | |
| 3.1.504202 | SARA SORAYA RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 172.122343667561<br>BNB 0.99971428369668.8<br>BTC 0.00759887407106543<br>CEL 19.3870159488526<br>ETH 0.0043644392744305.3<br>LTC 0.11827391<br>USDC 258 | | | |
| 3.1.504203 | SARA SOSA | ADDRESS REDACTED | | | CEL 0.0001622688392683.56 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504204 | SARA SOTOMISO | ADDRESS REDACTED | | | BTC 0.1647073376878<br>CEL 17.2197725836322<br>ETH 0.000000621365059824<br>USDC 0.0102265808800345 | | | |
| 3.1.504205 | SARA SPAHIC | ADDRESS REDACTED | | | BAT 87.7865598296669<br>BTC 0.0106639530580146<br>CEL 15.6038915561365<br>DASH 0.173376767859615<br>USDC 0.00040096153846153B | | | |
| 3.1.504206 | SARA SPRINGER | ADDRESS REDACTED | | | BTC 0.000165876705652108<br>USDC 3.8103343684433 | | | |
| 3.1.504207 | SARA STAMENIC | ADDRESS REDACTED | | | BTC 0.00132183446987978<br>ETH 1.97013312488287 | | | |
| 3.1.504208 | SARA STEFANY SILVA DE LIMA | ADDRESS REDACTED | | | ETH 0.00000001435462976 | | | |
| 3.1.504209 | SARA STROJIN | ADDRESS REDACTED | | | BTC 0.0146747327629668 | | | |
| 3.1.504210 | SARA STURZ | ADDRESS REDACTED | | | CEL 3.5547208306885<br>MATIC 58.7576649386762 | | | |
| 3.1.504211 | SARA SUCHÁNKOVÁ | ADDRESS REDACTED | | | MCDA 0.983425139505046<br>BTC 0.02146397040310907<br>CEL 0.676658181889124<br>ETH 0.338852407225005 | | | |
| 3.1.504212 | SARA SUNG AGUILO | ADDRESS REDACTED | | | BTC 0.000846248545162996<br>ETH 0.0000000395566056001<br>USDC 0.0120263923352419 | | | |
| 3.1.504213 | SARA SVEDLINOH | ADDRESS REDACTED | | | BTC 0.00002040611665?954 | | | |
| 3.1.504214 | SARA SWERSKY | ADDRESS REDACTED | | Yes | BTC 0.0122929945192467<br>ETH 0.0264496693710399<br>USDT ERC20 0.0104515640213087 | | | BTC 6.0B4735842426316B<br>ETH 0.633081683364196 |
| 3.1.504215 | SARA SWIERZYNSKI | ADDRESS REDACTED | | | BTC 0.00343027978588b<br>ETH 7.36404880886904<br>USDC 29899.2951576777 | | | |
| 3.1.504216 | SARA TAM | ADDRESS REDACTED | | | BTC 0.639894305014294<br>USDC 10447.3237639589 | | | |
| 3.1.504217 | SARA TARIFA | ADDRESS REDACTED | | | BTC 0.000000253546863281<br>USDC 0.70342238928859 | | | |
| 3.1.504218 | SARA TAUBMAN | ADDRESS REDACTED | | | BTC 0.000055894546545969<br>CEL 3.9053159269223<br>ETH 0.00000616 | | | |
| 3.1.504219 | SARA TCHEON | ADDRESS REDACTED | | | BTC 0.0013093461125139<br>CEL 1.7561040961B606 | | | |
| 3.1.504220 | SARA TEIXEIRA PEREIRA LEITE LAGE | ADDRESS REDACTED | | | BTC 0.00252210893821093<br>USDC 2217.39720834742 | | | |
| 3.1.504221 | SARA TEMPESTA | ADDRESS REDACTED | | | BTC 0.0314792910245128<br>CEL 23.2874184189418 | | | |
| 3.1.504222 | SARA TERESA BARROS PINTO | ADDRESS REDACTED | | | BTC 0.0152537482833934 | | | |
| 3.1.504223 | SARA TIPPING | ADDRESS REDACTED | | | ETH 0.013666703217Z932<br>CEL 0.01362328412640S6 | | | |
| 3.1.504224 | SARA TORRES | ADDRESS REDACTED | | | BNB 1.18265894601819<br>BTC 0.0571438372628785<br>CEL 137.181173604036<br>DOT 17.21267<br>ETH 0.53321899<br>LINK 13.0744<br>USDC 224.900039 | | | |
| 3.1.504225 | SARA TORRES VILLARROEL | ADDRESS REDACTED | | | BTC 0.134983070096779<br>ETH 0.45803462814628b<br>USDC 6.865377331594777 | ADA 1193.490377<br>USDC 0.029790? | | |
| 3.1.504226 | SARA TURNER | ADDRESS REDACTED | | | USDC 50.0545754107499 | | | |
| 3.1.504227 | SARA UNDERWOOD | ADDRESS REDACTED | | | AAVE 0.00637800368730577<br>ADA 2.0899187475104<br>AVAX 0.14844944209052<br>BTC 0.000536840389494669<br>COMP 0.00195779592393<br>ETH 0.000428258362508Z2<br>LINK 0.0520576395778392<br>LUNC 113.6904125568S<br>SNX 0.25924418091561<br>SOL 0.0592083382177603J<br>USDC 40.669393439?444 | AAVE 0.0000071507B8926059<br>ADA 0.000306568216442B75<br>AVAX 0.000009516215160787<br>BTC 0.724730743650868<br>COMP 0.000002728527612722<br>ETH 0.00000079442678961b<br>LINK 0.00000858155786248054<br>SNX 0.00022265525171961?<br>SOL 0.00000049521073404S<br>USDC 0.00681547368019905 | | |
| 3.1.504228 | SARA VAN MECHELEN | ADDRESS REDACTED | | | CEL 1.66480707124876<br>ETH 0.01<br>SNX 6.05938376 | | | |
| 3.1.504229 | SARA VANUCCI | ADDRESS REDACTED | | | BTC 0.00141151747640978<br>CEL 216.176612390741<br>SGB 75.824402133<br>XRP 581.60603 | | | |
| 3.1.504230 | SARA VELJI | ADDRESS REDACTED | | | BTC 0.12474285429639?<br>CEL 23.0257125883217 | | | |
| 3.1.504231 | SARA VELIS | ADDRESS REDACTED | | | BTC 0.00132324258500051<br>USDC 16530.5998863181 | | | |
| 3.1.504232 | SARA VERDASCA | ADDRESS REDACTED | | | BTC 0.00000043183204082l<br>MCDAI 0.0244897577433643 | | | |
| 3.1.504233 | SARA VILLALBA | ADDRESS REDACTED | | | CEL 0.1297214989?237<br>USDT ERC20 0.0057654953405661 | | | |
| 3.1.504234 | SARA VOGRINEC | ADDRESS REDACTED | | | CEL 0.531567562595463<br>USDC 50.6148 | | | |
| 3.1.504235 | SARA VOORHEES | ADDRESS REDACTED | | | BTC 0.0320617320508b8<br>ETH 0.10812288539142<br>USDC 62407.2678412812 | BTC 0.000468878565163816 | | |
| 3.1.504236 | SARA WAKEFIELD | ADDRESS REDACTED | | | CEL 31.3381702202604 | | | |
| 3.1.504237 | SARA WALL | ADDRESS REDACTED | | | BNT 49.9583047268427<br>BTC 0.103343615505552<br>DOT 0.0530531973799676<br>ETH 0.000265090119147354<br>MATIC 151.175666290323<br>USDC 643.405749346262 | | | |
| 3.1.504238 | SARA WEISMAN | ADDRESS REDACTED | | | ADA 202.809705417219<br>BTC 0.00163433922359934<br>ETH 2.11425836533692<br>USDC 1066.92834225524 | | | |
| 3.1.504239 | SARA WILLETT | ADDRESS REDACTED | | | BTC 0.01887070342360?8<br>ETH 0.52407556307344б<br>USDC 2986.37307418416 | | | |
| 3.1.504240 | SARA WILSON | ADDRESS REDACTED | | | BTC 0.00000813787371855<br>ETH 0.00051589913721518S<br>SOL 0.00019267935320618 | | | |
| 3.1.504241 | SARA WRIGHT | ADDRESS REDACTED | | | CEL 1.12694169187018<br>EOS 0.000066631316607849 | EOS 0.1187340516B719 | | |
| 3.1.504242 | SARA YILMAZ | ADDRESS REDACTED | | | BTC 0.0000000210304207S<br>CEL 0.93550532575718 | | | |
| 3.1.504243 | SARA YOUSSEF | ADDRESS REDACTED | | | BTC 0.02022267418911<br>ETH 0.702853640874389 | | | |
| 3.1.504244 | SARA YVONNE BOUBLOUH | ADDRESS REDACTED | | | BTC 0.00017293505931265 | | | |
| 3.1.504245 | SARA ZAGAGNONI | ADDRESS REDACTED | | | BTC 0.000001574022238834<br>USDT ERC20 0.7874107629245 | | | |
| 3.1.504246 | SARA ZARJAM | ADDRESS REDACTED | | | ETH 0.0230288486605024 | | | |
| 3.1.504247 | SARA ZORRO | ADDRESS REDACTED | | | BTC 0.042441389417406l<br>USDC 250.059824662167 | | | |
| 3.1.504248 | SARABANA TOHARA | ADDRESS REDACTED | | | BTC 0.00105665522215729<br>MCDAI 0.1192541685388B3 | | | |
| 3.1.504249 | SARABIEET SINGH HANS SOHAN SINGH | ADDRESS REDACTED | | | BTC 0.00118724803493814<br>USDT ERC20 0.58011669183429S | | | |
| 3.1.504250 | SARABJIT SINGH | ADDRESS REDACTED | | | ADA 1645.354028<br>CEL 118.303825631499<br>USDC 0.00854824224550837<br>XRP 0.0000909670675617 | | | |
| 3.1.504251 | SARABJIT SINGH | ADDRESS REDACTED | | | ETH 0.00001325456859038 | | | |
| 3.1.504252 | SARABJIT SINGH TARLOCHAN SINGH | ADDRESS REDACTED | | | BTC 0.000693155959154983 | | | |
| 3.1.504253 | SARABJOT SINGH ANAND | ADDRESS REDACTED | | | ADA 202.594532527801<br>AVAX 3.69654768897442<br>BTC 0.62931947148012б<br>DOT 4.79329278534397<br>ETH 5.01075555384152<br>SOL 7.14642533170368<br>UNI 18.33390867B3174 | | | |
| 3.1.504254 | SARABVIR SINGH | ADDRESS REDACTED | | | BTC 0.50521347999983?<br>ETH 0.00123777325250089 | BTC 0.0179004<br>ETH 0.0000003291369524999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504255 | SARAD LIMBU LAWATI | ADDRESS REDACTED | | Yes | AAVE 2.4937366247453 ADA 0.055838347763118 BTC 0.036992282466218 CEL 7.7424201081593 ETH 0.0028722466507386 LUNC 15.777569234968 SGB 82.968155874945 SOL 145.23730745637 | | | BTC 0.66837112810177 ETH 1.28990040464321 |
| 3.1.504256 | SARADA KARLAPUDI | ADDRESS REDACTED | | | MATIC 0.0027136117306296 | | | |
| 3.1.504257 | SARADA RAGHAMMUDI | ADDRESS REDACTED | | | ADA 507.33899716014 | | | |
| 3.1.504258 | SARADABEN Y RAO | ADDRESS REDACTED | | | BTC 0.60828858108376 BTC 0.000000009718794655 CEL 0.000001650789595363 | | | |
| 3.1.504259 | SARAE RANDELL | ADDRESS REDACTED | | | XLM 0.0000000014774655 BTC 0.00053839086487491 ETH 0.00001451094730896 | | | |
| 3.1.504260 | SARAEMILY GUNSCH | ADDRESS REDACTED | | | DOT 12.680323961789 | | | |
| 3.1.504261 | SARAF CHOWDHURY | ADDRESS REDACTED | | | CEL 14.864139736017 ETH 0.19787095353958 MCDAI 30 | | | |
| 3.1.504262 | SARAFAT HUSSAIN | ADDRESS REDACTED | | | MCDAI 0.090848581506107 USDT ERC20 0.021879048485879 XRP 0.00354302119268004 | | | |
| 3.1.504263 | SARAH H HOLT | ADDRESS REDACTED | | | BTC 0.0010910482973050 ETH 0.35802514340938 | | | |
| 3.1.504264 | SARAH ABBASI | ADDRESS REDACTED | | | ADA 0.97202075506055 BTC 0.00000675293444147 DOT 0.01482400467030 ETH 0.00004602843927957 LTC 0.00066561560827287 MATIC 16.365251690788 USDT ERC20 0.13177513436245 | | | |
| 3.1.504265 | SARAH ABBEY | ADDRESS REDACTED | | | BTC 0.022306014833199 COMP 0.15527732063818 EOS 3.086209035271 USDC 26.867839534866 XLM 4263.847671560 | | | |
| 3.1.504266 | SARAH ABBOTT | ADDRESS REDACTED | | | CEL 1.0850766528135 | | | |
| 3.1.504267 | SARAH ABOUROUH | ADDRESS REDACTED | | | ADA 0.162113589964886 BTC 0.00010234530127764 CEL 0.0553076774129909 LTC 0.0000111790029732 | | | |
| 3.1.504268 | SARAH ABUBAKER | ADDRESS REDACTED | | | USDT ERC20 0.38694254997813 CEL 0.3164427046990 | | | |
| 3.1.504269 | SARAH ADAMS | ADDRESS REDACTED | | | XRP 21.914932 | | | |
| 3.1.504270 | SARAH ADDO | ADDRESS REDACTED | | | BTC 0.048491730875813 CEL 4.110820512946 | | | |
| 3.1.504271 | SARAH ADLER | ADDRESS REDACTED | | | LINK 10.768699078214 BTC 0.0000001412367200 | | | |
| 3.1.504272 | SARAH ADNAN | ADDRESS REDACTED | | | USDC 1.170865175536 CEL 1.597653191026 | | | |
| 3.1.504273 | SARAH ALARIO | ADDRESS REDACTED | | | MCDAI 30 BTC 0.418976422083596 | | | |
| 3.1.504274 | SARAH ALCANTRA | ADDRESS REDACTED | | | ETH 1.14107256296823 BTC 0.0012950466551669 | | | |
| 3.1.504275 | SARAH ALICIA A DESERRANNO | ADDRESS REDACTED | | | USDC 10115.4356457819 ADA 468.100019 BTC 0.00246537731498159 CEL 6.7351738001639 SNA 62.1356573 | | | |
| 3.1.504276 | SARAH ALLAN | ADDRESS REDACTED | | | BTC 0.0019352090765527 CEL 71.106818557807 ETH 0.94126084963238 | | | |
| 3.1.504277 | SARAH ALQAHTANI | ADDRESS REDACTED | | | BTC 0.000186 CEL 0.17395590765216 | | | |
| 3.1.504278 | SARAH ALSBERG | ADDRESS REDACTED | | | BTC 0.00003618425452377 ETH 0.00604986978389983 UNI 0.08043793158247 | | | |
| 3.1.504279 | SARAH AMOR | ADDRESS REDACTED | | | BAT 0.0551503489413390 BTC 2.47411457975399C-06 ETH 0.00051326374832991 LINK 7.6163106152495 MANA 0.0063843601843005 MATIC 1.1361.641543245 SNX 0.020641187735570 UMA 0.112768840849895 USDC 0.0662693599968172 XLM 0.12348537468080 ZRX 27.513151649945 | | | XLM 0.0000000936715343964 |
| 3.1.504280 | SARAH ANDERSON | ADDRESS REDACTED | | | BTC 0.000478542781182063 ETH 0.003648066006642063 USDC 0.0690289271003 | BTC 0.000001807 ETH 0.000000642883272922 USDC 0.0028152139265480S | | |
| 3.1.504281 | SARAH ANNIE FRACHON LABRIE | ADDRESS REDACTED | | | BTC 0.0179993429512091 | | | |
| 3.1.504282 | SARAH ANTONIA ABERG | ADDRESS REDACTED | | | CEL 0.5131411751552 | | | |
| 3.1.504283 | SARAH ANTONUTTI | ADDRESS REDACTED | | | CEL 3.22006940424365 USDT ERC20 0.55288897890104 | | | |
| 3.1.504284 | SARAH APSEY | ADDRESS REDACTED | | | BTC 0.0024337738144997 CEL 0.22896606987834 ETH 0.0218978451882727 | BTC 0.000000023848356B ETH 0.0096129148968002 | | |
| 3.1.504285 | SARAH ARLINGTON | ADDRESS REDACTED | | | BTC 0.00135019469251486 USDC 2932.42121317363 | | | |
| 3.1.504286 | SARAH ASHLEY AVERY | ADDRESS REDACTED | | | MANA 3.026709511 87185 MATIC 100.570084233808 | | | |
| 3.1.504287 | SARAH ATAR-HUSSEIN | ADDRESS REDACTED | | | CEL 54.7001255571765 | | | |
| 3.1.504288 | SARAH ATCHO | ADDRESS REDACTED | | | ETH 0.00150474983722846 | | | |
| 3.1.504289 | SARAH ATCHO | ADDRESS REDACTED | | | BTC 0.019012730867340 | | | |
| 3.1.504290 | SARAH ATTIA RAHMAN | ADDRESS REDACTED | | | ADA 0.379290100902433 BTC 0.0000000961895980489 TAUD 0.30007115475221E | | | |
| 3.1.504291 | SARAH AUDU | ADDRESS REDACTED | | | BTC 0.00000572666563166 2 | | | |
| 3.1.504292 | SARAH AURORA HER | ADDRESS REDACTED | | | BTC 0.072308194263618 3 | | | |
| 3.1.504293 | SARAH AZMI | ADDRESS REDACTED | | | ETH 0.157829722135916 | | | |
| 3.1.504294 | SARAH BAILEY | ADDRESS REDACTED | | | CEL 7.983034673952 33 ETH 0.107326 | | | |
| 3.1.504295 | SARAH BAKER | ADDRESS REDACTED | | | BTC 0.018935981983522 ETH 0.0855304558277342 | | | |
| 3.1.504296 | SARAH BARAC | ADDRESS REDACTED | | | BTC 0.01497081180029168 | | | |
| 3.1.504297 | SARAH BARBER | ADDRESS REDACTED | | | BTC 0.02325627049106405 CEL 17.756717176877 | | | |
| 3.1.504298 | SARAH BARNES | ADDRESS REDACTED | | | MCDAI 0.39147516454670S | | | |
| 3.1.504299 | SARAH BARNETT | ADDRESS REDACTED | | | ADA 172.759335004424 ETH 0.0536335846887284 | | | |
| 3.1.504300 | SARAH BARNETT | ADDRESS REDACTED | | | ADA 0.0714220033052328 BTC 0.0134642989087850 CEL 0.670867027087634 EOS 33.753131527166 ETH 0.0281378430292036 LTC 0.220698801182639 USDC 0.000000502384034659 | | | |
| 3.1.504301 | SARAH BARTHRAM | ADDRESS REDACTED | | | BTC 0.00223227761350115 CEL 41.390785593884 ETH 0.0651802649770627 USDC 0.0000002260949332 | | | |
| 3.1.504302 | SARAH BAUMELER | ADDRESS REDACTED | | | BTC 0.00000003292153541 CEL 13.4770204201681 | | | |
| 3.1.504303 | SARAH BEATRICE | ADDRESS REDACTED | | | ETH 0.0024486206830876 | | | |
| 3.1.504304 | SARAH BEILFUS | ADDRESS REDACTED | | | BTC 0.0264185216925753 | | | |
| 3.1.504305 | SARAH BELL | ADDRESS REDACTED | | | BTC 0.000000000205428541 CEL 0.353137693430087 LINK 0.0153176051229903 OMG 0.0105009419497384 PAXG 1.75457750515739 USDT ERC20 0.698179576830859 ZRX 0.0477907014246194 | | | |
| 3.1.504306 | SARAH BERTOUNESQUE | ADDRESS REDACTED | | | BTC 0.00374321989370743 CEL 19.4466963363873 USDC 100.419382816836 XRP 118.881508221245 | | | |
| 3.1.504307 | SARAH BIAGIOLLI-LEVINE | ADDRESS REDACTED | | | BTC 0.054478510495168 ETH 0.137432046702884 | | | |
| 3.1.504308 | SARAH BILSEL | ADDRESS REDACTED | | | BTC 0.000809997803269041 CEL 0.0457059446234055 | | | |
| 3.1.504309 | SARAH BISSCHOP | ADDRESS REDACTED | | | BTC 0.273135120323155 | | | |
| 3.1.504310 | SARAH BLACKAH | ADDRESS REDACTED | | | ETH 6.16909866980389 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504311 | SARAH-BLANCA ADROVER | ADDRESS REDACTED | | | BTC 0.000046758505249725 | | | |
| 3.1.504312 | SARAH BLATTNER | ADDRESS REDACTED | | | ADA 0.01487211942828<br>BTC 0.010498214757.1086<br>DOT 0.0100181460429693<br>MATIC 120.170345774809<br>USDC 0.0384410242558514 | | | |
| 3.1.504313 | SARAH BLOCH | ADDRESS REDACTED | | | BTC 0.000002729985090104<br>CEL 0.679731968774318<br>USDC 0.686481579203.42 | | | |
| 3.1.504314 | SARAH BOND | ADDRESS REDACTED | | | ADA 312.554494057404<br>AVAX 2.53778369677356<br>BTC 0.0273953057770526<br>ETH 0.6280195147392<br>MATIC 10.3026763535008<br>SNX 24.7156191350344<br>USDC 0.336750297637537 | AVAX 0.92491369<br>BTC 0.0004606808635025<br>MATIC 33.16094903 | | |
| 3.1.504315 | SARAH BOOTH | ADDRESS REDACTED | | | BTC 0.00715678090313806<br>ETH 0.18981100223215<br>SOL 0.632582148965188<br>USDC 1549.4385967.5711 | | | |
| 3.1.504316 | SARAH BOUCHER | ADDRESS REDACTED | | | BTC 0.000748788940618337<br>ETH 0.59385026784833 | | | |
| 3.1.504317 | SARAH BOVA | ADDRESS REDACTED | | | | DOGE 0.05 | | |
| 3.1.504318 | SARAH BOYS | ADDRESS REDACTED | | | ADA 0.325883159828991<br>BTC 0.0011064317030456.7 | | | |
| 3.1.504319 | SARAH BOZEMAN | ADDRESS REDACTED | | | BTC 0.234138973976373<br>ETH 5.64883953505392 | BTC 0.01827 | | |
| 3.1.504320 | SARAH BRADSHAW | ADDRESS REDACTED | | | BTC 0.000044473701080232<br>CEL 1.222275846194.9<br>ETH 0.00042566243999028 | | | |
| 3.1.504321 | SARAH BRANIDIS | ADDRESS REDACTED | | | BTC 0.253266602015205<br>CEL 199.750007831575<br>DASH 2.00789139593269<br>XLM 151.749819827945<br>XRP 2086.73763113066 | | | |
| 3.1.504322 | SARAH BREIT | ADDRESS REDACTED | | | BTC 0.000207583035080608<br>ETH 0.0064768840409644 | BTC 0.000000005573013425 | | |
| 3.1.504323 | SARAH BRINKERT | ADDRESS REDACTED | | | BTC 0.000007082759550984 | | | |
| 3.1.504324 | SARAH BROCK | ADDRESS REDACTED | | | BTC 0.5152667558386513<br>CEL 110.63366369313.6<br>USDC 2300.415706619.12 | | | |
| 3.1.504325 | SARAH BROCK | ADDRESS REDACTED | | | BTC 0.539150875372799<br>CEL 110.55384250539.1<br>USDC 2295.17967663395 | | | |
| 3.1.504326 | SARAH BROTT | ADDRESS REDACTED | | | BTC 0.0314151381604618<br>GUSD 260.250260802494<br>USDC 209.315147129353 | | | |
| 3.1.504327 | SARAH BROWNE | ADDRESS REDACTED | | | ADA 2057.31410081427<br>BTC 0.0211159431019001<br>DOT 32.8112904694941<br>USDC 10.559799682301.4<br>USDT ERC20 3.64239599420391 | | | |
| 3.1.504328 | SARAH BRUCKNER | ADDRESS REDACTED | | | ADA 0.158632157222321<br>BTC 0.0625621874.1146<br>ETH 12.1194186980046<br>USDC 0.398381780010547 | | | |
| 3.1.504329 | SARAH BUCK | ADDRESS REDACTED | | | UNI 1.734841071169.2 | | | |
| 3.1.504330 | SARAH BUCKLEY | ADDRESS REDACTED | | | BTC 0.002334717225913.54 | | | |
| 3.1.504331 | SARAH BUNCE | ADDRESS REDACTED | | | BTC 4.717235796134996-06<br>CEL 73.7180301117638<br>ETH 0.0002044390084.11027<br>MATIC 0.826750773708721<br>MCDAI 30<br>USDC 0.145901 | | | |
| 3.1.504332 | SARAH BURKE | ADDRESS REDACTED | | | ADA 216.665885780058<br>BTC 0.369231809213645<br>DOT 3.08403147123106<br>ETH 2.129656520136.03<br>MATIC 126.973581487.1 | BTC 0.019 | | |
| 3.1.504333 | SARAH BURKE | ADDRESS REDACTED | | | BTC 0.00870357244498934 | | | |
| 3.1.504334 | SARAH BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00267381951827044<br>DOT 68.81671293760.55<br>MATIC 4310.10009216341<br>USDC 2.358926760371 | | | |
| 3.1.504335 | SARAH CALATAYUD | ADDRESS REDACTED | | | BTC 0.00144362638949004<br>CEL 17.268862263673.9<br>USDC 571.14316439848.5 | | | |
| 3.1.504336 | SARAH CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00040554<br>CEL 167.30177215379<br>DOT 200 | | | |
| 3.1.504337 | SARAH CALVAYRAC | ADDRESS REDACTED | | | USDC 444.522955839185 | | | |
| 3.1.504338 | SARAH CALVILLO | ADDRESS REDACTED | | | BTC 0.366494339852603 | | | |
| 3.1.504339 | SARAH CAPRARELLI | ADDRESS REDACTED | | | ETH 7.827855624625.11 | | | |
| 3.1.504340 | SARAH CARDWELL | ADDRESS REDACTED | | | BTC 0.0001365<br>CEL 0.095560715989.3724<br>BTC 0.0783738590745131<br>CEL 96.1794302483881<br>ETH 0.9552 | | | |
| 3.1.504341 | SARAH CARLAT | ADDRESS REDACTED | | | BTC 0.0357976297929642 | | | |
| 3.1.504342 | SARAH CARROZ | ADDRESS REDACTED | | | BTC 0.04<br>CEL 245.735487747684 | | | |
| 3.1.504343 | SARAH CASE | ADDRESS REDACTED | | | BTC 0.100876740179507<br>DOT 60.8445362802728<br>BTC 0.00115603978813257<br>ETH 0.388910207309548<br>MATIC 685.855662190977 | | | |
| 3.1.504344 | SARAH CHANG | ADDRESS REDACTED | | | BTC 0.00297571342673309<br>COMP 0.09784911094510007<br>EOS 0.222605982906131<br>ETH 0.04130584973107879<br>LINK 0.0297893870589758<br>XLM 0.6186204535202581<br>ZEC 0.0037677339230486.6 | EOS 219.286072413633<br>ETC 66.510885452675<br>LINK 63.3483904042735<br>XLM 2290.624848418652<br>ZEC 20.5038251227468 | | |
| 3.1.504345 | SARAH CHARLTON | ADDRESS REDACTED | | | BTC 0.000958612109275583<br>ETH 4.91093503405866 | | | |
| 3.1.504346 | SARAH CHARNESKY | ADDRESS REDACTED | | | USDC 157.872620102276 | | | |
| 3.1.504347 | SARAH CHASE | ADDRESS REDACTED | | | ADA 262.517309854432<br>BTC 0.511695088634599<br>DOT 29.719174107.1425<br>LINK 92.2602983835599<br>SNX 57.18658304008.54<br>SOL 2.14367328807664 | BTC 0.00643267<br>ETH 0.09434533 | | |
| 3.1.504348 | SARAH CHENETTE | ADDRESS REDACTED | | | BTC 0.000453794377366487 | | | |
| 3.1.504349 | SARAH CHERRY | ADDRESS REDACTED | | | BTC 0.036898091438068.2<br>ETH 1.0539178930173.5 | | | |
| 3.1.504350 | SARAH CHEW LING PHANG | ADDRESS REDACTED | | | ADA 1418.59587379529<br>BTC 0.0318332275347819<br>ETH 0.452816327651966 | | | |
| 3.1.504351 | SARAH CHILIA | ADDRESS REDACTED | | Yes | 1INCH 1.22129398554407<br>AAVE 0.0107447581077785<br>ADA 26.7953093340628<br>BCH 0.00827966590859176<br>BTC 0.1120022121200335<br>COMP 7.48222571553863<br>DOT 250.323379052965<br>ETH 4.91029548059256<br>GUSD 282.778598448059<br>LINK 0.0333404379801223<br>LTC 0.201843376354599405<br>MANA 0.173946479097571<br>MATIC 11.7298892466437<br>SUSHI 0.183601341880126<br>UNI 0.0579134488783.63<br>USDC 162.101247102718<br>XLM 1.60150301626267<br>ZRX 1.62821695591256 | AAVE 0.00000064460653751<br>ADA 25286.2853673035<br>BTC 0.000000890156698607 | BTC 0.296133344614603 | |
| 3.1.504352 | SARAH CHOI | ADDRESS REDACTED | | | BTC 0.00116044000549923<br>ETH 0.06022859189542<br>USDC 49.0938009960872 | | | |
| 3.1.504353 | SARAH CHRISTIE | ADDRESS REDACTED | | | MATIC 20.562763048519 | | | |
| 3.1.504354 | SARAH CHRISTNER | ADDRESS REDACTED | | | BTC 0.0005271437755743.02 | | | |
| 3.1.504355 | SARAH CHU | ADDRESS REDACTED | | | BTC 0.00113329090329013<br>ETH 1.01957588146223 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504356 | SARAH CHUA | ADDRESS REDACTED | | | BTC 0.00000000400218734Z CEL 0.2800958194971B GUSD 422.745206020277 | | | |
| 3.1.504357 | SARAH CHUE | ADDRESS REDACTED | | | ADA 258.82584740296 BTC 0.2552501451B53B ETH 1.84428331039B LTC 24.71350128971J4 MANA 707.714375099272 MATIC 2342.88064356968 | | | |
| 3.1.504358 | SARAH CIUCLEA | ADDRESS REDACTED | | | BTC 0.00239952283952922 CEL 26.47854003545J3 USDC 725.33410200428 | | | |
| 3.1.504359 | SARAH CLARIS | ADDRESS REDACTED | | | BTC 0.00089890731399344S CEL 96.097887598385 ETH 0.267706322143B2 | | | |
| 3.1.504360 | SARAH COBB | ADDRESS REDACTED | | | BTC 0.000011180579007269 MATIC 0.000977095841621795 SNX 0.25808065796B132 | | | |
| 3.1.504361 | SARAH COHEN | ADDRESS REDACTED | | | BTC 0.000280800791607ZB | | | |
| 3.1.504362 | SARAH COLANGELO | ADDRESS REDACTED | | | BTC 0.01067061 CEL 27.17467515104J6 DOT 5.40396 ETH 0.15264490520109J MATIC 160.3326 SOL 3.28 XRP 162.32 | | | |
| 3.1.504363 | SARAH CONTE | ADDRESS REDACTED | | | BTC 0.01174925892600225 CEL 1.1170541378B067 USDC 3720.3234015613J7 | | | |
| 3.1.504364 | SARAH CONTRERAS | ADDRESS REDACTED | | | BTC 0.000047390407209G1 LINK 0.01310932139951J | | | |
| 3.1.504365 | SARAH COOK | ADDRESS REDACTED | | | BTC 0.011510893846925J95 ETH 0.00367193387982S9 | | | |
| 3.1.504366 | SARAH COOPER | ADDRESS REDACTED | | | BTC 0.00000408091981907G CEL 0.1131644315984G8 | | | |
| 3.1.504367 | SARAH CORPORON | ADDRESS REDACTED | | | ADA 242.54728359083J9 BTC 0.00789406193499577 | | | |
| 3.1.504368 | SARAH COTTLE | ADDRESS REDACTED | | | BTC 0.000011410212131636B | | | |
| 3.1.504369 | SARAH COURTNEY | ADDRESS REDACTED | | | ETH 0.09082231496225B5 XLM 1033.32003629932 | | | |
| 3.1.504370 | SARAH COX | ADDRESS REDACTED | | | AVAX 16.588918819655B SARAH COX 16.588918819655B BOH 34.131766579J572 BTC 0.00638147035065091 ETH 0.000011063403691728 USDC 3.81324720903635 | USDC 0.0000007409311J04307 | | |
| 3.1.504371 | SARAH CRANE | ADDRESS REDACTED | | | BTC 0.00005336815842476J ETH 0.001567210638864S8 | | | |
| 3.1.504372 | SARAH CURTIS | ADDRESS REDACTED | | | USDC 521.071084021714 | | | |
| 3.1.504373 | SARAH DAKKAK | ADDRESS REDACTED | | | BTC 0.00000005185355498 CEL 9.5159765083979 TGBP 0.21608245961665A | | | |
| 3.1.504374 | SARAH DALE | ADDRESS REDACTED | | | BTC 0.017527038619435 ETH 0.5029238637168SB | | | |
| 3.1.504375 | SARAH DAMBERG | ADDRESS REDACTED | | | USDC 1043.22172196637 | | | |
| 3.1.504376 | SARAH DAMBOISE | ADDRESS REDACTED | | | BTC 0.00518330594790448 MCDAI 31.8779952395392 | | | |
| 3.1.504377 | SARAH DARBY-WRIGHT | ADDRESS REDACTED | | | USDC 14884.7640885124 | | | |
| 3.1.504378 | SARAH DARRIEU | ADDRESS REDACTED | | | USDC 289.158439789205 BTC 0.00149554615454386 CEL 482.54875308644T USDC 12067.895 USDT ERC20 0.006439 | | | |
| 3.1.504379 | SARAH DAVIES | ADDRESS REDACTED | | | ADA 30.5631713344339 CEL 5.12675753742954 DOT 3.91493202432642 ETH 0.054377076304225G SNX 10.2930716313895 | | | |
| 3.1.504380 | SARAH DAWES | ADDRESS REDACTED | | | BCH 0.50896065 BTC 0.0118540S CEL 105.842124428643 | | | |
| 3.1.504381 | SARAH DAWN HART | ADDRESS REDACTED | | | ETH 0.028577795587 | BTC 0.001759 XRP 15423.516109 | | |
| 3.1.504382 | SARAH DAY | ADDRESS REDACTED | | | BTC 0.00104975997676178 ETH 2.44133725453093 USDC 2.06102643807089 | | | |
| 3.1.504383 | SARAH DE JONG | ADDRESS REDACTED | | | BTC 0.00041607151597795 | BTC 0.63305799023J227 | | |
| 3.1.504384 | SARAH DE JONG | ADDRESS REDACTED | | | BTC 0.01347001107087J2 CEL 75.66309480312G6 SGB 20.096449049 XLM 124.4253292 | | | |
| 3.1.504385 | SARAH DE TUBOLY | ADDRESS REDACTED | | | BTC 0.00133904073976919 ETH 0.82364534705212S | | | |
| 3.1.504386 | SARAH DE VERA | ADDRESS REDACTED | | | BTC 0.000023451570870041 CEL 0.08209170680256G1 | | | |
| 3.1.504387 | SARAH DEJESUS | ADDRESS REDACTED | | | BTC 0.00231898027697118 USDC 1532.48774556639 | | | |
| 3.1.504388 | SARAH DEKERF | ADDRESS REDACTED | | | BTC 0.00484144569372S | | | |
| 3.1.504389 | SARAH DENG | ADDRESS REDACTED | | Yes | BTC 0.00694923949921523 GUSD 0.748695282344S3 USDC 1.041405132799J4 XLM 0.950318229401245 XRP 1039.3438407928Z DE 0.00033428957620248 | | | BTC 2.9877241928441J3 |
| 3.1.504390 | SARAH DESMYTER | ADDRESS REDACTED | | | CEL 1.773470098 ETH 0.337667153426601 MCDAI 70 | | | |
| 3.1.504391 | SARAH DEVER | ADDRESS REDACTED | | | BTC 0.00170134345817017 CEL 5.26377758076262 LUNC 1.0102230757000J | | | |
| 3.1.504392 | SARAH DHIATI | ADDRESS REDACTED | | | BTC 0.009083620725902971 | | | |
| 3.1.504393 | SARAH DIAZ | ADDRESS REDACTED | | | ADA 5.66.4048863839J46 AVAX 4.08578315319793 BNB 5.2068773238B026 BTC 0.107900703284861 CEL 1.12342720617567 ETH 0.492775668701972 LUNC 3.06149639B0526 MATIC 50.733593735425B XRP 252.76963380292T | | | |
| 3.1.504394 | SARAH DIEKER | ADDRESS REDACTED | | | BTC 0.00132609106653007 USDC 8381.38034206008 | | | |
| 3.1.504395 | SARAH DIETERLE | ADDRESS REDACTED | | | ADA 173.814244214096 BCH 5.2601171339955 BTC 0.82985749479258S ETH 8.0566363608140J LINK 0.0417582564919412 MATIC 4453.268327446 SNX 0.181275879411JB USDC 318.201616927604 XLM 0.127233785551J9 ZRX 324.9517784438B3 | | | |
| 3.1.504396 | SARAH DILL | ADDRESS REDACTED | | | BTC 0.53419551582975G ETH 32.237498439623G | | | |
| 3.1.504397 | SARAH DILLON | ADDRESS REDACTED | | | 1INCH 0.28853021982440J AVAX 0.00226838196957315 CEL 0.13096804117937 MATIC 1.124249878340J9 SGB 2915.19519937 USDC 0.957 XRP 0.000000081733153923 | | | |
| 3.1.504398 | SARAH DOMES | ADDRESS REDACTED | | | BTC 0.0003618829275108B3 | | | |
| 3.1.504399 | SARAH DONHAM | ADDRESS REDACTED | | | COMP 0.13180716488382G | | | |
| 3.1.504400 | SARAH DOUGHTY | ADDRESS REDACTED | | | BNB 2.46880009542167 | | | |
| 3.1.504401 | SARAH DUVIVIER | ADDRESS REDACTED | | | BTC 0.00056691518142396 CEL 926.024730826684 BTC 0.00176506812540J46 | | | |
| 3.1.504402 | SARAH DZIUK | ADDRESS REDACTED | | | CEL 0.12512302937917 USDC 699.319797837321 | | | |
| 3.1.504403 | SARAH E GRUNER | ADDRESS REDACTED | | | BTC 0.0283115543591B2B BTC 0.0137416361580711 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504405 | SARAH EAR | ADDRESS REDACTED | | | ADA 1053.7522663016<br>BAT 1.47806065111925<br>BNB 13.6345819195117<br>BTC 3.12104115874507<br>CEL 12.8940040618867<br>DOT 54.6184335456009<br>ETH 13.602714546015 4<br>LTC 20.6648331865507<br>MATIC 4.84507870555529<br>MATICA 0.04525006958 6665<br>USDC 789.76886155192 4<br>USDT ERC20 41601.928 0895929 | | | |
| 3.1.504405 | SARAH EDEN | ADDRESS REDACTED | | | BTC 0.10633080943571 | | | |
| 3.1.504406 | SARAH EDEN-ELLIS | ADDRESS REDACTED | | | BTC 0.000000183961158 635<br>CEL 0.00787859159097613 | | | |
| 3.1.504407 | SARAH EDGAR | ADDRESS REDACTED | | | BTC 0.01449814<br>CEL 74.6039839783445<br>DOT 4.77982<br>ETH 0.6409958<br>USDT ERC20 519.26 | | | |
| 3.1.504408 | SARAH EDGECUMBE | ADDRESS REDACTED | | | ADA 149.400417181181<br>BTC 0.0179850685120395<br>CEL 10.4191220414655<br>DOT 5.39538748597999<br>ETH 0.329920717711562<br>LUNC 2.069556213487 96<br>XRP 185.628387587543 | | | |
| 3.1.504409 | SARAH EDWARDS | ADDRESS REDACTED | | | BTC 0.0331258102262 62 | | | |
| 3.1.504410 | SARAH ELFSTROM | ADDRESS REDACTED | | | BTC 0.009951321440413 99<br>TCAD 22.990016593708<br>XLM 133.48914856651 | | | |
| 3.1.504411 | SARAH ELIMELECH | ADDRESS REDACTED | | | ADA 671.437013000359<br>BTC 0.001159713439102 75<br>LINK 7.05557424701054<br>UNI 32.3442569342992 | | | |
| 3.1.504412 | SARAH ELIZABETH GOODSON | ADDRESS REDACTED | | | BTC 2.06238366340999 6-07 | BTC 0.0035603 | | |
| 3.1.504413 | SARAH ELIZABETH LEARY | ADDRESS REDACTED | | | ETH 0.001498266460880 06<br>MATIC 10.5545343701767 | | | |
| 3.1.504414 | SARAH ELKAIM | ADDRESS REDACTED | | | ADA 768.022154106864<br>BTC 0.104484739176 3<br>COMP 0.00006163583135 5931<br>LTC 0.0016266473513572 6<br>SNX 0.0271384926990513<br>XLM 0.0571241365579209<br>XRP 0.0000002230334920 63 | | | |
| 3.1.504415 | SARAH ELSMORE | ADDRESS REDACTED | | | BTC 0.000985571237089 017<br>CEL 77.1277078152047<br>DOT 21.2<br>ETH 0.99<br>LINK 9<br>MATIC 87<br>XLM 147.5<br>XRP 1271 | | | |
| 3.1.504416 | SARAH ELSON | ADDRESS REDACTED | | | BTC 0.000547394504403 33<br>MATIC 1563.60258105016 | | | |
| 3.1.504417 | SARAH ENDERSBY | ADDRESS REDACTED | | | ADA 0.31908081438158 9<br>BTC 0.000009172618585 66<br>USDT ERC20 0.2898586 78603627 | | | |
| 3.1.504418 | SARAH ENOLINE | ADDRESS REDACTED | | | BTC 0.017643537272082 6<br>USDC 162816.255953227 | | | |
| 3.1.504419 | SARAH ESHBAUGH | ADDRESS REDACTED | | | BTC 0.0779.789400337866 | | | |
| 3.1.504420 | SARAH EVE | ADDRESS REDACTED | | | BTC 0.000002496665903 027<br>USDC 511.256823995066 | | | |
| 3.1.504421 | SARAH EWAN | ADDRESS REDACTED | | | CEL 1.07613878373 89 | | | |
| 3.1.504422 | SARAH EWING | ADDRESS REDACTED | | | ADA 21.045186122208<br>BTC 0.2020307555519441<br>DOGE 225.966811798585<br>EOS 11.9373038560564<br>ETH 0.0173713985882383<br>SOL 0.31548485616577<br>USDC 103.078354286927<br>XLM 169.489414240486<br>XTZ 15.6068027585497 | | | |
| 3.1.504423 | SARAH FALCONAR | ADDRESS REDACTED | | | BTC 0.028303413785028<br>CEL 31.9182353176146 | | | |
| 3.1.504424 | SARAH FALCONER | ADDRESS REDACTED | | Yes | BTC 0.0700617472713046<br>ETH 3.08604592009304<br>LINK 0.000212567358610415<br>LTC 0.000124764504289606<br>MATIC 5474.58083067367<br>MCOAI 42.8687882420955<br>SOL 126.515451327688 | MCOAI 48.607133 | | BTC 0.2402534715235911 |
| 3.1.504425 | SARAH FAM | ADDRESS REDACTED | | | BTC 0.000852627139906004<br>LINK 30.5576007972381 | | | |
| 3.1.504426 | SARAH FARRIS | ADDRESS REDACTED | | | ADA 1154.01272580713<br>BTC 0.0137888013439195<br>ETH 3.66004836037986<br>USDC 1.84040623363347 | | | |
| 3.1.504427 | SARAH FARZAM | ADDRESS REDACTED | | | BTC 0.0053536166687672 | | | |
| 3.1.504428 | SARAH FARZAM | ADDRESS REDACTED | | | USDC 188.820594109676 | | | |
| 3.1.504429 | SARAH FAUCON | ADDRESS REDACTED | | | BTC 0.000217987934313341<br>CEL 4.242073473598 56<br>USDC 7.65223883379802 | | | |
| 3.1.504430 | SARAH FERRAZ | ADDRESS REDACTED | | | USDT ERC20 2.100438258137 18 | | | |
| 3.1.504431 | SARAH FINKE | ADDRESS REDACTED | | | MATIC 35.4534018476898<br>BTC 0.0000005081025284 98 | | | |
| 3.1.504432 | SARAH FINNELL | ADDRESS REDACTED | | | CEL 2.83180408120464<br>BTC 0.000024160442147119<br>USDC 2.66763852566396 | | | |
| 3.1.504433 | SARAH FINSTAD | ADDRESS REDACTED | | | USDT ERC20 817.466400015919<br>BTC 0.000537500267854213 | | | |
| 3.1.504434 | SARAH FLOOD | ADDRESS REDACTED | | | ETH 0.135665652061633<br>BTC 0.717278598906408<br>CEL 20.493666256987 | | | |
| 3.1.504435 | SARAH FOLEY | ADDRESS REDACTED | | | BTC 0.0126424132303767 | | | |
| 3.1.504436 | SARAH FORTNER | ADDRESS REDACTED | | | CEL 1.09941500998105 | | | |
| 3.1.504437 | SARAH FOSTER | ADDRESS REDACTED | | | BTC 0.125994448068428 | | | |
| 3.1.504438 | SARAH FOWLER | ADDRESS REDACTED | | | ADA 2064.82185819422<br>BTC 0.000001957472271768<br>CEL 26.1161605676739<br>ETH 0.004257896004435 37<br>LINK 0.0062556876354704<br>PAX 3.60510182246752<br>ZRX 0.054104344461635 | | | |
| 3.1.504439 | SARAH FRIPP | ADDRESS REDACTED | | | XRP 50.2551162416328 | | | |
| 3.1.504440 | SARAH GAHAGAN | ADDRESS REDACTED | | | BTC 0.00763636196596045 | | | |
| 3.1.504441 | SARAH GAUDET | ADDRESS REDACTED | | | BTC 0.0054418727033040 3<br>ETH 0.1146005453986604 | | | |
| 3.1.504442 | SARAH GEIGER | ADDRESS REDACTED | | | ADA 0.1212547110483<br>BTC 0.0526788189956 23<br>CEL 0.01126818606845 15<br>DOT 6.95258781134387<br>ETH 0.0000018522407174 71<br>MATIC 2.34584811583881<br>USDT ERC20 0.23545807778806 1<br>XLM 0.0571217780117154 | | | |
| 3.1.504443 | SARAH GEIGES | ADDRESS REDACTED | | | BTC 0.1925991721131 7 | | | |
| 3.1.504444 | SARAH GHERIB | ADDRESS REDACTED | | | BTC 0.000020681316120 2499<br>CEL 0.907717125140181 | | | |
| 3.1.504445 | SARAH GIACOMAN | ADDRESS REDACTED | | | BTC 2.01175543559608 1<br>DOT 68.263248803666 6<br>EOS 0.31420463778580 1 | ADA 7<br>BTC 0.00000025 | | |
| 3.1.504446 | SARAH GIBSON | ADDRESS REDACTED | | | CEL 1.87104880189 5<br>ETH 0.030034 | | | |
| 3.1.504447 | SARAH GILBERG | ADDRESS REDACTED | | | BTC 0.0011148275077027<br>CEL 130.990203732185<br>USDC 10.6923466583089 | | | |
| 3.1.504448 | SARAH GILLESPIE | ADDRESS REDACTED | | | BTC 0.0986051895923389<br>ETH 0.164416852808902<br>LTC 2.03378728915795<br>USDC 525.942614830892 | BTC 0.0004660655299886 33 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504449 | SARAH GILROY | ADDRESS REDACTED | | | ADA 3361.18239806098 BTC 0.57681968080005 CEL 571.52557399783R ETH 2.8766944001469 LUNC 57.053213532816 | | | |
| 3.1.504450 | SARAH GORDON GANTOIS | ADDRESS REDACTED | | | BTC 0.00000000912700508 CEL 0.559474461731873 | | | |
| 3.1.504451 | SARAH GONZALES | ADDRESS REDACTED | | | BTC 0.000005971215409912 USDC 0.317110573510318 | | | |
| 3.1.504452 | SARAH GORDON | ADDRESS REDACTED | | | ADA 99.17593 BNB 0.03335881 BTC 0.00133269084171936 CEL 5.2227096884R793 COMP 0.16426535 ETH 0.01793702 XLM 8.59744943929241 | | | |
| 3.1.504453 | SARAH GOUWENTAK | ADDRESS REDACTED | | | BTC 0.00104297093985211 CEL 13.39048650009527 COMP 0.093139756376473 SGB 354.678018117083 USDC 0.000000126665961814 XLM 128.38735241192 XRP 1146.04641372664 ZEC 0.0786430508644544 | | | |
| 3.1.504454 | SARAH GRAUB | ADDRESS REDACTED | | | BTC 0.0003988486991936 | | | |
| 3.1.504455 | SARAH GRAY | ADDRESS REDACTED | | | CEL 0.00000045 | | | |
| 3.1.504456 | SARAH GRAY | ADDRESS REDACTED | | | EOS 0.00185266237907593 BNT 0.0973714739800736 BTC 0.00001600643209685 DASH 0.000754834584784015 DOT 0.0258150594277819 EOS 0.170568565768787 ETH 0.00178078763517456 LINK 0.0133138902596837 LTC 0.00075337081690150 MATIC 1.57273369155823 MCDAI 0.0716123469295716 SNX 136.766101393238 UMA 0.000287235044203128 UNI 0.016591856635687 XRP 0.338980237635317 | | | |
| 3.1.504457 | SARAH GRAZIELE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.000587879613301159 CEL 0.0000412073613904H9 USDC 0.0428113012138008 USDT ERC20 0.417532198790465 | | | |
| 3.1.504458 | SARAH GRAZIELE CAVALCANTE | ADDRESS REDACTED | | | BTC 0.0000001923028321R CEL 1.09589930282R7 TUSD 0.0264171620478332 | | | |
| 3.1.504459 | SARAH GREER | ADDRESS REDACTED | | | BTC 0.0000000035696308R3 ETH 0.000000011951R9731 | | | |
| 3.1.504460 | SARAH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0876769386811156 | | | |
| 3.1.504461 | SARAH GRUPP | ADDRESS REDACTED | | | BTC 0.0000017902033D1972 USDC 2.86304400897087 | BTC 0.0000005022181708R USDC 0.0000005888310203774 | | |
| 3.1.504462 | SARAH GRUSCHOW | ADDRESS REDACTED | | | BTC 0.0000005659298614 | | | |
| 3.1.504463 | SARAH GUERRA | ADDRESS REDACTED | | | BUSD 0.02007745227456636 | | | |
| 3.1.504464 | SARAH GUERREÑO | ADDRESS REDACTED | | | CEL 5.2150475848106 | | | |
| 3.1.504465 | SARAH GLIDENTOPS | ADDRESS REDACTED | | | BTC 0.0077658099901788 CEL 3.0409330788641 ADA 235.1197232959 | | | |
| 3.1.504466 | SARAH GURNET | ADDRESS REDACTED | | | BTC 0.0000644878824538441 CEL 0.2583941665441 XRP 800 CEL 1.1941200160329 EOS 0.0604 ETH 0.00005689 | | | |
| 3.1.504467 | SARAH GUSTAFSON | ADDRESS REDACTED | | | BTC 0.6445285469472 ETH 21.32681400773 | | | |
| 3.1.504468 | SARAH H VILLARREAL | ADDRESS REDACTED | | | BTC 0.1779839951209 CEL 8389.23283366 25 ETH 3.77715428001248 USDC 4047.726672303 | | | |
| 3.1.504469 | SARAH HAAS | ADDRESS REDACTED | | | USDC 317.878846905214 | | | |
| 3.1.504470 | SARAH HAGEMANN | ADDRESS REDACTED | | | BTC 0.017171326240897 | | | |
| 3.1.504471 | SARAH HALL | ADDRESS REDACTED | | | BTC 0.0000003768716169 CEL 0.0176332094307427 ETH 0.0001005886707751 | | | |
| 3.1.504472 | SARAH HALL | ADDRESS REDACTED | | | BTC 0.001036741579067648 ETH 0.5573807359728668 | | | |
| 3.1.504473 | SARAH HAMILTON | ADDRESS REDACTED | | | BTC 0.01310215354022 52 CEL 0.093114762994066 | | | |
| 3.1.504474 | SARAH HAMROCK | ADDRESS REDACTED | | | BTC 0.08651796158531 28 CEL 9.24013849 2924 | | | |
| 3.1.504475 | SARAH HANCOCK | ADDRESS REDACTED | | | BTC 0.0009908814226487 13 USDC 85.528229756093 | | | |
| 3.1.504476 | SARAH HARMELING | ADDRESS REDACTED | | | BTC 0.130947480926477 ETH 5.66954287953317 | | | |
| 3.1.504477 | SARAH HARPER | ADDRESS REDACTED | | | BTC 0.000200145732135317 USDC 933.955900887111 | | | |
| 3.1.504478 | SARAH HARPER | ADDRESS REDACTED | | | BTC 0.0000000005513R803 ETH 0.0000000097788214R7 USDC 0.0004807758345279 58 | | BTC 0.000000634128679101 ETH 0.0000121643932985R3 USDC 0.50732352504222 | |
| 3.1.504479 | SARAH HARRIS | ADDRESS REDACTED | | | BTC 0.000497500947413805 CEL 48.4296169092 38 ETH 0.396971428638031 | | | |
| 3.1.504480 | SARAH HEATHER BANKS | ADDRESS REDACTED | | | BTC 0.00001443337781421 | | | |
| 3.1.504481 | SARAH HEXE | ADDRESS REDACTED | | | CEL 0.952476219690183 USDC 128.823018 | | | |
| 3.1.504482 | SARAH HENDERSON | ADDRESS REDACTED | | | BTC 0.024441770092489 7 ETH 1.08146389344448 USDC 1698.672291R371 | | | |
| 3.1.504483 | SARAH HENNIGAN | ADDRESS REDACTED | | | BTC 0.000000000578759106 CEL 14.1232213814496 COMP 0.3504762 2RX 61.11622244 | | | |
| 3.1.504484 | SARAH HERRERA | ADDRESS REDACTED | | | ADA 379.115730690773 AVAX 1.0151283968464S BCH 0.025446333926 7196 BTC 0.0063358505627316 DOT 7.3161276992755S | | | |
| 3.1.504485 | SARAH HILL | ADDRESS REDACTED | | | ADA 1.001817269551994 BTC 0.0012627552947521S8 ETC 0.0099305418638083I ETH 0.376037218739453 MATIC 0.548590901666827 SNR 0.237970436366058 SOL 3.585037313997 72 XLM 0.21532889675462 | | | |
| 3.1.504486 | SARAH HO | ADDRESS REDACTED | | | BTC 6.3235470734715996-06 USDC 0.902002311612327 | | | |
| 3.1.504487 | SARAH HOCHSTETTER | ADDRESS REDACTED | | | BTC 3.5592760729866090-05 USDC 1.65516533381533 | | | |
| 3.1.504488 | SARAH HOFFMAN | ADDRESS REDACTED | | | ADA 154.99968581S234 BTC 0.00767965781784 35 ETH 3.0320393491169 | | | |
| 3.1.504489 | SARAH HOGAN | ADDRESS REDACTED | | | BTC 0.139390084674274 CEL 43.4229121558289 ETH 2.89060316591 4 USDC 750.47529S396785 XRP 867.840035926327 | | | |
| 3.1.504490 | SARAH HOLLOWAY | ADDRESS REDACTED | | | BTC 0.015296475938698 2 | | | |
| 3.1.504491 | SARAH HONEYCUTT | ADDRESS REDACTED | | | ETH 0.001005931749421 1 | | | |
| 3.1.504492 | SARAH HOOPER | ADDRESS REDACTED | | | BTC 0.0546624238179802 | | | |
| 3.1.504493 | SARAH HORNBY | ADDRESS REDACTED | | | BTC 0.0035050887596163 3 CEL 7.08769066695131 ETH 0.567372759605468 | | | |
| 3.1.504494 | SARAH HOSTETLER | ADDRESS REDACTED | | | DOT 36.483401703161 MATIC 608.913991311413 | | | |
| 3.1.504495 | SARAH HOUTSMA | ADDRESS REDACTED | | | BTC 0.02283418109800D1 USDC 4.18141757309719 | | | |
| 3.1.504496 | SARAH HUANG | ADDRESS REDACTED | | | CEL 0.043346204953765I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504497 | SARAH HUNT | ADDRESS REDACTED | | | BTC 0.0047482127734239<br>CEL 11.410022959258<br>ETH 0.0269000325022597<br>LTC 0.0331195517152909<br>KLM 36.9736306827718 | | | |
| 3.1.504498 | SARAH HURSCHLER | ADDRESS REDACTED | | | BTC 0.0210453237040793<br>ETH 0.249850217636375<br>USDC 492.595847582145 | | | |
| 3.1.504499 | SARAH HUSTED | ADDRESS REDACTED | | | BTC 0.00000207473314345<br>ETH 0.00627696767957898<br>SOL 0.00451647104821585 | BTC 0.00000002682044172<br>SOL 3.14896401775507 | | |
| 3.1.504500 | SARAH HYLAND | ADDRESS REDACTED | | | ADA 0.278986064753818<br>CEL 0.493344045235126<br>DOT 0.000174 | | | |
| 3.1.504501 | SARAH IMBRIACO | ADDRESS REDACTED | | | BTC 0.0080037424561266<br>USDC 208.554000818185 | | | |
| 3.1.504502 | SARAH IMPEY | ADDRESS REDACTED | | | CEL 0.048831768547667<br>CEL 23.576891576094 | | | |
| 3.1.504503 | SARAH INAYATH | ADDRESS REDACTED | | | ETH 0.16328374140040406<br>BTC 0.00000018059719741<br>EOS 0.074699149255188<br>ETH 0.000016008752768806<br>LUNC 0.112201627708832 | | | |
| 3.1.504504 | SARAH IRVINE | ADDRESS REDACTED | | | BTC 0.017040063091346 | | | |
| 3.1.504505 | SARAH JACOBSON | ADDRESS REDACTED | | Yes | AAVE 0.00104257414443841<br>AVAX 7.11774123577991<br>BNB 1.1176095864546<br>BTC 0.00086903851129207<br>CEL 23.3916895543187<br>ETH 0.0326662907411701<br>LINK 50.725395792102<br>LUNC 38.582807677098<br>MATIC 4.04370895899515<br>SNX 0.011480080695052<br>USDC 1.3434330527653<br>USDT ERC20 0.000000043232870055<br>XRP 0.000000905710038118 | | | BTC 0.296882731321128 |
| 3.1.504506 | SARAH JACOBSON | ADDRESS REDACTED | | | ADA 275.250793505905<br>BTC 0.15810288564918414<br>CEL 0.121354958910461<br>ETH 6.56275870561989<br>LINK 48.3052556003945<br>MCDAI 42.3769205181656<br>USDC 42.398471152186919<br>ETH 0.006314X | | | |
| 3.1.504507 | SARAH JANE APAS | ADDRESS REDACTED | | | BTC 0.00014087149213467a<br>CEL 0.4493682180240002 | | | |
| 3.1.504508 | SARAH JANE BARRILE | ADDRESS REDACTED | | | BTC 0.04266292109551497 | | | |
| 3.1.504509 | SARAH JANE BLUHME | ADDRESS REDACTED | | | BTC 0.8793269485315348 | | | |
| 3.1.504510 | SARAH JANE HILL | ADDRESS REDACTED | | | ETH 0.02106988493095B | | | |
| 3.1.504511 | SARAH JANE LONGALONG | ADDRESS REDACTED | | | BTC 0.00083402351297055B | | | |
| 3.1.504512 | SARAH JANE ROHRBAUGH | ADDRESS REDACTED | | | USDC 10760.1758773668 | | | |
| 3.1.504513 | SARAH JANE VALENTE | ADDRESS REDACTED | | | ETH 0.00148690614151493<br>ADA 409.147907265849 | | | |
| 3.1.504514 | SARAH JANE WOLSTENCROFT | ADDRESS REDACTED | | | BTC 0.00118821292775665<br>CEL 0.814164458525176 | | | |
| 3.1.504515 | SARAH JANINA PYROMMER | ADDRESS REDACTED | | | ETH 0.0158143785126B<br>BTC 0.01175668<br>CEL 2274.68991100266<br>PAXG 2<br>SUSHI 118.64898<br>USDC 5606.0947<br>XLM 2500<br>XRP 4197.92028 | | | |
| 3.1.504516 | SARAH JEDLOWSKI | ADDRESS REDACTED | | | ADA 49.5848892568S4<br>DOT 6.555937904426B8<br>MATIC 12.4380699787242 | | | |
| 3.1.504517 | SARAH JENKINS | ADDRESS REDACTED | | | BTC 0.00191282727379966<br>CEL 9.0353004716151<br>MATIC 125<br>ZEC 0.6699716 | | | |
| 3.1.504518 | SARAH JENNIFER ROTH | ADDRESS REDACTED | | | BTC 0.50936468212999E-07 | | | |
| 3.1.504519 | SARAH JENSEN | ADDRESS REDACTED | | | XLM 6.06665105149075 | | | |
| 3.1.504520 | SARAH JIAHUI CHNG | ADDRESS REDACTED | | | ADA 375.938604236316<br>BTC 0.04383110448280616<br>CEL 0.0244170438344959<br>ETH 1.3831914456003S<br>MCDAI 0.0310808069178098 | | | |
| 3.1.504521 | SARAH JIHUIHAN | ADDRESS REDACTED | | | ADA 1917.99347633397<br>BTC 0.19127780828206S<br>ETH 0.97308925168166 | | | |
| 3.1.504522 | SARAH JIMAYOFF | ADDRESS REDACTED | | | BTC 0.00000084025099074A<br>ETH 0.0000000850323755S2<br>CEL 2.1642594452190S5<br>USDC 8.2468514725B24S1 | | | |
| 3.1.504523 | SARAH JOHARI | ADDRESS REDACTED | | | CEL 11.783073265S827<br>USDC 50.98461375241G7 | | | |
| 3.1.504524 | SARAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000811179967663 | | | |
| 3.1.504525 | SARAH JOHNSON | ADDRESS REDACTED | | | AVAX 2.9477336247145A4<br>LUNC 0.00000554173830825806<br>USDT ERC20 1648.46071589S66 | AVAX 0.00000867056720299<br>LUNC 0.00000594176062632B | | |
| 3.1.504526 | SARAH JÖHREN | ADDRESS REDACTED | | | BTC 0.0000015989546168G7 | | | |
| 3.1.504527 | SARAH JONES | ADDRESS REDACTED | | | ETH 0.040394264925630S9 | | | |
| 3.1.504528 | SARAH JONES | ADDRESS REDACTED | | | BTC 0.0008403308389416G2<br>USDT ERC20 0.77647799249426B | | | |
| 3.1.504529 | SARAH JONES | ADDRESS REDACTED | | | CEL 150.489156501774<br>XRP 29300 | | | |
| 3.1.504530 | SARAH JONES | ADDRESS REDACTED | | Yes | ADA 2416.32026545498<br>BNB 0.0251590901448137<br>BTC 0.00240590956957904<br>CEL 17.2790679812291<br>DOT 86.8857882711546<br>ETH 0.77586483590189T<br>USDT ERC20 127.524918 | | | BTC 1.0220137450618G |
| 3.1.504531 | SARAH JONES | ADDRESS REDACTED | | | ADA 370.856441645131<br>BTC 0.01469996198386422<br>CEL 0.069593617450717<br>DOT 93.1467437248012<br>ETH 1.9781497329544S<br>KNC 0.0124662824357044<br>MATIC 851.527867917911<br>SUSHI 335.647585274231<br>USDC 1.9583391253546i<br>XLM 6600.8670451645S<br>XRP 3069.37482038J6 | | | |
| 3.1.504532 | SARAH JORDAN-ARMANSKI | ADDRESS REDACTED | | | BTC 0.0000013947647777721 | | | |
| 3.1.504533 | SARAH JORGENSEN | ADDRESS REDACTED | | | BTC 0.00013835592905781S2<br>USDC 1036.29437039167 | | | |
| 3.1.504534 | SARAH JOSEPHIN RAMS | ADDRESS REDACTED | | | BTC 0.00465419731943525 | | | |
| 3.1.504535 | SARAH JOSEY | ADDRESS REDACTED | | | ADA 23.0264029157064<br>BTC 0.0068530603035036<br>DOT 1.07424793876324<br>ETH 0.01031021567616B9<br>USDC 26227.4843697073 | | | |
| 3.1.504536 | SARAH JUDD | ADDRESS REDACTED | | | BTC 2.1992416191443J<br>ETH 2.51250828419472 | | | |
| 3.1.504537 | SARAH KABEALO | ADDRESS REDACTED | | | ADA 0.183371000065402<br>AVAX 1.4167962704425B<br>BTC 0.07962796919060J2<br>ETC 2.0334116866119<br>LTC 7.641793238992b4<br>MATIC 731.97882952817<br>SNX 51.79228330137b7<br>SOL 5.8205080035881G<br>USDC 3029.63368007507<br>XLM 0.247532048112269 | ADA 0.00000040775004889J<br>SOL 1.08504768<br>USDC 1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504538 | SARAH KAESTNER | ADDRESS REDACTED | | | 1INCH 199.456640180541<br>ADA 14006.3871213264<br>DOT 0.21635187057964B<br>ETH 5.146754981412D3<br>LINK 62.9254966045793<br>LTC 4.14080790082461<br>MANA 496.75103191452G<br>MATIC 5232.07467963541<br>USDC 314.608768486432 | | | |
| 3.1.504539 | SARAH KAGY | ADDRESS REDACTED | | | BTC 0.00128290453229848<br>USDC 422.699979517154 | | | |
| 3.1.504540 | SARAH KAPELI | ADDRESS REDACTED | | | ADA 233.099698026713<br>BTC 0.000224703844671878<br>ETH 0.0776959979974894<br>USDC 388.80187542295 | | | |
| 3.1.504541 | SARAH KAROLIEN DE VRIENDT | ADDRESS REDACTED | | | BTC 0.00105798460099507<br>CEL 17.7927904694245<br>USDC 412.038131 | | | |
| 3.1.504542 | SARAH KEITH | ADDRESS REDACTED | | | ETH 2.13392075692646 | | | |
| 3.1.504543 | SARAH KELLEY | ADDRESS REDACTED | | | BTC 0.000008094783332811 | | | |
| 3.1.504544 | SARAH KEMP | ADDRESS REDACTED | | | BTC 0.00027129 | | | |
| 3.1.504545 | SARAH KEMPF | ADDRESS REDACTED | | | CEL 0.255625292253596<br>BTC 0.00000316578384188D3<br>USDC 12.524686692293B | | | |
| 3.1.504546 | SARAH KENDRICK | ADDRESS REDACTED | | | BTC 0.00118955560679951<br>CEL 0.1626182277769282<br>USDT ERC20 61.2763046792472 | | | |
| 3.1.504547 | SARAH KESTELOOT | ADDRESS REDACTED | | | CEL 1.15329449542372<br>EOS 3.38678322031596<br>LTC 0.00246929526916326<br>SGB 95.68491882B0607<br>XLM 3.26903352916627<br>XRP 0.142764009272875 | | | |
| 3.1.504548 | SARAH KIRYSHIN | ADDRESS REDACTED | | | ADA 271.617381113253<br>BNB 0.0013518970225459S<br>BTC 0.00095336084587805<br>DOT 0.04084038848403112<br>USDC 0.29039970911782B | | | |
| 3.1.504549 | SARAH KISKA | ADDRESS REDACTED | | | ADA 7.58321458612047<br>BCH 0.0764638951221162<br>BTC 0.00095138412837517B<br>COMP 0.12496808465409B<br>LINK 25.300081857658A | | | |
| 3.1.504550 | SARAH KLEYER | ADDRESS REDACTED | | | BTC 0.00000047181657666S | | | |
| 3.1.504551 | SARAH KLINGERSBERGER | ADDRESS REDACTED | | | BTC 0.01740769957883D9<br>CEL 12.3168572577664 | | | |
| 3.1.504552 | SARAH KNEEZLE | ADDRESS REDACTED | | | AVAX 2.39876188721436<br>BTC 0.098263976541562S<br>DOT 24.046930541041A<br>LINK 4.66408140019119<br>USDC 515.741631040002 | | | |
| 3.1.504553 | SARAH KOCH | ADDRESS REDACTED | | | ADA 254.213143400548<br>BTC 0.03048744314252S<br>USDC 13199.1231971038 | | | |
| 3.1.504554 | SARAH KOTTMANN | ADDRESS REDACTED | | | CEL 0.955973461860585<br>MATIC 30.67516957 | | | |
| 3.1.504555 | SARAH KRAUJELS | ADDRESS REDACTED | | | BTC 0.000890580824246001 | | | |
| 3.1.504556 | SARAH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.012916705165A674 | | | |
| 3.1.504557 | SARAH KUEHBERGER | ADDRESS REDACTED | | | BTC 0.00045300669012538T | | | |
| 3.1.504558 | SARAH KUNG | ADDRESS REDACTED | | | ETH 3.17860878233B4<br>BTC 0.00571937653654972<br>CEL 6.03187630760282<br>ETH 0.04770478 | | | |
| 3.1.504559 | SARAH KUNS | ADDRESS REDACTED | | | BTC 0.71575103623809<br>ETH 2.042551273065S | | | |
| 3.1.504560 | SARAH KUNZ | ADDRESS REDACTED | | | BTC 0.0703618270425A8 | | | |
| 3.1.504561 | SARAH KWANG | ADDRESS REDACTED | | | BTC 0.00053669510264938Z | | | |
| 3.1.504562 | SARAH LABLIE | ADDRESS REDACTED | | | ETH 0.24453450592119<br>BTC 0.00115613981755116<br>GUSD 591.40377337B134<br>PAX 483.87582089D248 | | | |
| 3.1.504563 | SARAH LADLOW | ADDRESS REDACTED | | | ETH 0.00526097154501S | | | |
| 3.1.504564 | SARAH LAIGHT | ADDRESS REDACTED | | | BTC 0.031229735265404<br>LINK 16.895740378535A<br>MANA 561.451169131576 | | | |
| 3.1.504565 | SARAH LALEE | ADDRESS REDACTED | | | CEL 1.49095793418948<br>XRP 268.724793998156 | | | |
| 3.1.504566 | SARAH LAND | ADDRESS REDACTED | | | ADA 0.896376623429624<br>DOT 107.66560653547L | | | |
| 3.1.504567 | SARAH LANGLEY | ADDRESS REDACTED | | | SNX 0.0110094100534671 | | | |
| 3.1.504568 | SARAH LARSON | ADDRESS REDACTED | | | BTC 0.00389162255894003<br>CEL 142.057556746542 | | | |
| 3.1.504569 | SARAH LEAANA | ADDRESS REDACTED | | | USDC 257.270944729671<br>BTC 0.5945775721592 | | | |
| 3.1.504570 | SARAH LEE | ADDRESS REDACTED | | | BTC 1.00366600927788<br>ETH 26.576830614561B<br>SNX 44.8996138875782 | | | |
| 3.1.504571 | SARAH LEE | ADDRESS REDACTED | | | BTC 0.0299123128184182<br>SUSHI 20.4759694501973<br>USDC 828.736774436128 | | | |
| 3.1.504572 | SARAH LEE LONTOC | ADDRESS REDACTED | | | CEL 140.450708241494<br>MCDAI 3D | | | |
| 3.1.504573 | SARAH LEFKO | ADDRESS REDACTED | | | BTC 0.000133907908919761 | | | |
| 3.1.504574 | SARAH LEGENZA | ADDRESS REDACTED | | | BTC 0.000022621051481474 | | ETH 0.523196996994036 | |
| 3.1.504575 | SARAH LEMKE | ADDRESS REDACTED | | | ETH 0.0060282579070857L<br>ETH 0.0631629043793079 | | | |
| 3.1.504576 | SARAH LENA SCHULZ | ADDRESS REDACTED | | | BTC 0.00374810759B0165 | | | |
| 3.1.504577 | SARAH LEUNG | ADDRESS REDACTED | | | BTC 0.000561779459260435<br>USDC 1130.66816177289 | | | |
| 3.1.504578 | SARAH LEVERTY | ADDRESS REDACTED | | | BTC 0.00118121266177777<br>ETH 0.17364094015261Z<br>MCDAI 31.9007102468213 | | | |
| 3.1.504579 | SARAH LEWIS-PROVIDENCE | ADDRESS REDACTED | | | ADA 200.364437790578<br>BTC 0.00454775117814884<br>MATIC 33.7789229949386 | | | |
| 3.1.504580 | SARAH LIM | ADDRESS REDACTED | | | BTC 0.00755345800116943<br>CEL 1.32880134440D4<br>ETH 25.147515082953 | | | |
| 3.1.504581 | SARAH LIM | ADDRESS REDACTED | | | BTC 0.0171455410929427<br>ETH 3.96214506663155 | | | |
| 3.1.504582 | SARAH LIM | ADDRESS REDACTED | | | BNB 11.69685723725655<br>BTC 0.00339246195807622<br>CEL 0.75110242382421Z<br>ETC 8.28866781745677 | | | |
| 3.1.504583 | SARAH LINDSAY | ADDRESS REDACTED | | | USDC 0.196398721623134 | | | |
| 3.1.504584 | SARAH LOPEZ | ADDRESS REDACTED | | | COMP 0.0102571804850665 | | | |
| 3.1.504585 | SARAH LORNA AKER | ADDRESS REDACTED | | | BTC 0.02584456307B5265<br>ETH 0.099146367883181S | | | |
| 3.1.504586 | SARAH LOSCUTOFF | ADDRESS REDACTED | | | ADA 1837.36819400821<br>BTC 0.19753930103831<br>COMP 0.0663856632408392<br>ETH 3.29100953593146<br>LINK 24.420191236381Z<br>LTC 0.000854344005257727<br>MATIC 509.460255701008<br>USDT ERC20 0.626400381024B34 | LTC 2.587885948S604 | | |
| 3.1.504587 | SARAH LOUDERBACK | ADDRESS REDACTED | | | BTC 0.000189482976098646<br>CEL 1.09945500098105 | | | |
| 3.1.504588 | SARAH LOUGHMAN | ADDRESS REDACTED | | | DOT 0.0344049918756S2 | | | |
| 3.1.504589 | SARAH LOW | ADDRESS REDACTED | | | MATIC 0.500029831522838<br>BTC 0.53790832678844 | | | |
| 3.1.504590 | SARAH LYNN EVERETT | ADDRESS REDACTED | | | ETH 0.0015480544551716S5 | | | |
| 3.1.504591 | SARAH LYNN WALLER | ADDRESS REDACTED | | | ETH 0.00151527432794395 | | | |
| 3.1.504592 | SARAH MAASS | ADDRESS REDACTED | | | ADA 161.090736419233<br>BTC 0.2818396293083S<br>CEL 2.57486674531667 | | | |
| 3.1.504593 | SARAH MACKILLOP-BIRD | ADDRESS REDACTED | | | BTC 0.16962845411424S<br>ETH 1.0101307482624<br>USDC 1.98356865945695 | USDC 0.000000030757304058B | | |
| 3.1.504594 | SARAH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00576227187097302<br>CEL 44.8138013619631<br>ETH 0.49127043748S876<br>MATIC 213.283811014999 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504595 | SARAH MAE LINCUNA | ADDRESS REDACTED | | | CEL 1.083385699946264 | | | |
| 3.1.504596 | SARAH MAESTAS | ADDRESS REDACTED | | | AVAX 3.837519733841133 | | | |
| | | | | | BTC 0.004904427477442717 | | | |
| | | | | | DOT 16.9359561539944 | | | |
| | | | | | ETH 0.29028325770292 | | | |
| | | | | | MATIC 68.3870977669372 | | | |
| | | | | | SOL 6.179447445511134 | | | |
| | | | | | XYZ 94.5644109933452 | | | |
| 3.1.504597 | SARAH MAGAREY | ADDRESS REDACTED | | | BTC 0.000001357722668566 | | | |
| | | | | | USDC 0.679169940289705 | | | |
| 3.1.504598 | SARAH MAHER | ADDRESS REDACTED | | | BTC 0.0231138016395521 | | | |
| 3.1.504599 | SARAH MAHONEY | ADDRESS REDACTED | | | BAT 119.146479427347 | | | |
| | | | | | CEL 2.393542698732 | | | |
| | | | | | EOS 0.0183967330429855 | | | |
| | | | | | BTC 0.00919177912951558 | | | |
| | | | | | ETH 0.0003227721504113221 | | | |
| | | | | | LTC 0.00266439360540451 | | | |
| 3.1.504600 | SARAH MANGOLD | ADDRESS REDACTED | | | BTC 0.0024108315444359 | | | |
| | | | | | CEL 396.714211606512 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 0.98355 | | | |
| | | | | | USDT ERC20 0.0029 | | | |
| 3.1.504601 | SARAH MANNING | ADDRESS REDACTED | | | AAVE 0.278945074309185 | MATIC 169.772509632703 | | |
| | | | | | COMP 0.195901364448025 | | | |
| | | | | | DASH 0.410929868841104 | | | |
| | | | | | LINK 2.91228761006882 | | | |
| | | | | | LTC 0.438553247786892 | | | |
| | | | | | MATIC 0.143166141623076 | | | |
| | | | | | PAX 94.8662677867657 | | | |
| | | | | | SNX 9.44024663948378 | | | |
| 3.1.504602 | SARAH MANTER | ADDRESS REDACTED | | | BTC 0.00811198177757961 | | | |
| | | | | | USDC 833.099586660882 | | | |
| 3.1.504603 | SARAH MARCHICA | ADDRESS REDACTED | | | BTC 0.714658820502488 | | | |
| | | | | | ETH 2.07325470011639 | | | |
| | | | | | MATIC 930.173237628659 | | | |
| | | | | | SNX 7.01267772220873 | | | |
| | | | | | UNI 10.1040161274695 | | | |
| | | | | | USDT ERC20 6.41779626547721 | | | |
| 3.1.504604 | SARAH MARIA UHLENBROCK | ADDRESS REDACTED | | | BTC 0.00265597571512359 | | | |
| 3.1.504605 | SARAH MARIE ANDERSON | ADDRESS REDACTED | | | ADA 380.180687701283 | | | |
| | | | | | BTC 0.0731986213283276 | | | |
| | | | | | ETH 0.06653082762190009 | | | |
| | | | | | MATIC 201.47062039558 | | | |
| | | | | | SNX 18.0071268270875 | | | |
| 3.1.504606 | SARAH MARIE GABRIELLE MORVAN | ADDRESS REDACTED | | | CEL 5.6092719185356 | | | |
| | | | | | ETH 0.135931771526341 | | | |
| 3.1.504607 | SARAH MARTIN | ADDRESS REDACTED | | | ADA 361.661934075675 | | | |
| | | | | | BTC 0.00130525886074664 | | | |
| 3.1.504608 | SARAH MARTIN | ADDRESS REDACTED | | | BTC 0.00346436405792977 | | | |
| 3.1.504609 | SARAH MASON | ADDRESS REDACTED | | | BTC 0.186094818013054 | BTC 0.0664555 | | |
| 3.1.504610 | SARAH MATA | ADDRESS REDACTED | | | ETH 0.00651190410381918 | | | |
| 3.1.504611 | SARAH MATLI | ADDRESS REDACTED | | | BTC 0.000000639506928671 | | | |
| | | | | | CEL 3.89883066660028 | | | |
| 3.1.504612 | SARAH MATTINGLEY | ADDRESS REDACTED | | | ADA 158.624826283627 | | | |
| | | | | | CEL 5.300638996812 | | | |
| | | | | | MATIC 111.027521436283 | | | |
| 3.1.504613 | SARAH MAY OGNAYA | ADDRESS REDACTED | | | CEL 1.06972518227674 | | | |
| 3.1.504614 | SARAH MAYHEW | ADDRESS REDACTED | | | USDC 407.5 | | | |
| | | | | | SNX 0.00339321180631171 | | | |
| 3.1.504615 | SARAH MCCORMACK | ADDRESS REDACTED | | | USDC 4.94757482593902 | | | |
| 3.1.504616 | SARAH MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000001111223283 | | | |
| | | | | | CEL 0.97962708649018 | | | |
| | | | | | BTC 4.7231625999999900E-11 | BTC 0.0000000080497395772 | | |
| | | | | | GUSD 0.000008370803569531 | GUSD 0.0210078100621313 | | |
| | | | | | USDC 0.000000001759889947 | USDC 0.00375149309203668 | | |
| 3.1.504617 | SARAH MCDANIEL | ADDRESS REDACTED | | | BTC 0.00113913496170838 | | | |
| | | | | | EOS 23.7516708445011 | | | |
| | | | | | MATIC 208.119100285887 | | | |
| 3.1.504618 | SARAH MCDANIEL | ADDRESS REDACTED | | | ETH 0.000145787661185484 | | | |
| 3.1.504619 | SARAH MCDONALD | ADDRESS REDACTED | | | BTC 0.00179106479151483 | | | |
| | | | | | SGB 345.412400700138 | | | |
| | | | | | XRP 0.000000263079923242 | | | |
| 3.1.504620 | SARAH MCEWAN | ADDRESS REDACTED | | | BTC 4.29976028672039 | | | |
| | | | | | CEL 1.35116887253898 | | | |
| | | | | | ETH 25.9205785168221 | | | |
| | | | | | LTC 0.0533576934708981 | | | |
| | | | | | USDC 460.71253032336B | | | |
| 3.1.504621 | SARAH MCGILVRAY | ADDRESS REDACTED | | | BTC 0.00715449393535733 | | | |
| | | | | | CEL 6.39038864405122 | | | |
| 3.1.504622 | SARAH MCGRAW | ADDRESS REDACTED | | | BTC 0.00435232943425662 | | | |
| 3.1.504623 | SARAH MCINTOSH | ADDRESS REDACTED | | | ETH 27.462165177671 | | | |
| | | | | | MATIC 2790.58223808619 | | | |
| | | | | | SNX 355.319425896016 | | | |
| 3.1.504624 | SARAH MCTAGGART | ADDRESS REDACTED | | | ETH 0.000713428889422301 | | | |
| | | | | | LTC 0.00553917845588576 | | | |
| 3.1.504625 | SARAH MEADE | ADDRESS REDACTED | | | ADA 0.591551748373076 | ADA 0.000000062145310975 | | |
| | | | | | BTC 0.000421013639394495 | BTC 0.000000138452285558 | | |
| | | | | | ETH 0.00061244918657072 | ETH 0.000000705121204159 | | |
| | | | | | SOL 0.0333580697035852 | SOL 0.000000516714374355 | | |
| | | | | | USDC 0.00632045961920046 | USDC 0.00080556494843988Z | | |
| | | | | | USDT ERC20 32.7574979972S7 | USDT ERC20 0.00547101184048088 | | |
| 3.1.504626 | SARAH MEDLEY | ADDRESS REDACTED | | | BTC 0.000876540325833172 | | | |
| | | | | | UNI 2.66337285117462 | | | |
| | | | | | USDC 0.485873903258139 | | | |
| 3.1.504627 | SARAH MEDRANO | ADDRESS REDACTED | | | DASH 17.8466611106674 | | | |
| | | | | | MATIC 6.012.452086648 | | | |
| 3.1.504628 | SARAH MEGARA | ADDRESS REDACTED | | | BTC 0.00095418200665125 | | | |
| | | | | | DOT 0.0315112961614743 | | | |
| 3.1.504629 | SARAH MELICK | ADDRESS REDACTED | | | AAVE 0.00519888618045372T | | | |
| | | | | | BTC 0.11424928230328 | | | |
| | | | | | DOT 0.37017696969033 | | | |
| | | | | | SOL 203.644024432798 | | | |
| | | | | | USDC 0.00509831965743363 | | | |
| 3.1.504630 | SARAH MERTENS | ADDRESS REDACTED | | | BTC 0.00000825723422422S | | | |
| 3.1.504631 | SARAH METZGER | ADDRESS REDACTED | | | ADA 232.914105567749 | | | |
| | | | | | BTC 0.354670421218467 | | | |
| | | | | | ETH 5.39297793854S8 | | | |
| | | | | | LUNC 134.836528554829 | | | |
| | | | | | MATIC 318.502549S726 | | | |
| | | | | | USDC 204.726368951975 | | | |
| | | | | | USDT ERC20 1.5503173156836X | | | |
| 3.1.504632 | SARAH MEYER | ADDRESS REDACTED | | | BTC 0.0022397336191759 | | | |
| | | | | | CEL 58.6036243413606 | | | |
| | | | | | ETH 0.056306781563499T | | | |
| 3.1.504633 | SARAH MEYER | ADDRESS REDACTED | | | BTC 0.000001658878466669 | | | |
| 3.1.504634 | SARAH MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.105782927711683 | | | |
| 3.1.504635 | SARAH MIDDLEBROOK | ADDRESS REDACTED | | | CEL 3.09106860668834 | | | |
| 3.1.504636 | SARAH MIHALOV | ADDRESS REDACTED | | | BTC 0.00488823496035686 | | | |
| | | | | | BTC 0.00825203775994363 | | | |
| | | | | | ETH 1.06383288825106 | | | |
| 3.1.504637 | SARAH MILLER | ADDRESS REDACTED | | | BTC 0.0028201067379617Y | | | |
| | | | | | CEL 20.2768536432386 | | | |
| | | | | | ETH 0.025068448377209X | | | |
| 3.1.504638 | SARAH MILLER | ADDRESS REDACTED | | | SNX 0.0070561408808677S | | | |
| 3.1.504639 | SARAH MILLER | ADDRESS REDACTED | | | BTC 0.0687405450711049 | | | |
| | | | | | ETH 0.259607714959973 | | | |
| 3.1.504640 | SARAH MITCHELL | ADDRESS REDACTED | | | BTC 0.039070317993339 | | | |
| | | | | | PAXG 0.2390033667662S2 | | | |
| | | | | | TGBP 1256.02729271T1 | | | |
| 3.1.504641 | SARAH MOL | ADDRESS REDACTED | | | BTC 0.0012446293753261S | | | |
| | | | | | LINK 34.213297889709S | | | |
| 3.1.504642 | SARAH MORRIS | ADDRESS REDACTED | | | BTC 0.73929219350585Z | | | |
| | | | | | CEL 244.92729623328B | | | |
| | | | | | ETH 1.91545333766177S | | | |
| 3.1.504643 | SARAH MORRISON | ADDRESS REDACTED | | | BTC 0.000201177966301G7 | | | |
| 3.1.504644 | SARAH MOZESIK | ADDRESS REDACTED | | | CEL 0.744823441472224 | | | |
| 3.1.504645 | SARAH MULLIS | ADDRESS REDACTED | | | CEL 353.46000200056S | | | |
| | | | | | ADA 0.081841138360716T | | | |
| | | | | | BTC 0.0076491237657984 | | | |
| | | | | | DOT 0.031060786237044 | | | |
| | | | | | ETH 5.083503330550388 | | | |
| 3.1.504646 | SARAH MYERS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504647 | SARAH NAM | ADDRESS REDACTED | | | 1INCH 0.52310202597310<br>ADA 4.49337161419605<br>BTC 0.00025620661459792<br>DOT 0.66268017057339<br>ETH 0.00006000415728863<br>GUSD 0.00076281685600536<br>LINK 0.13186824898986<br>MATIC 9.30909086152662<br>SNX 0.00001123433464369<br>USDC 0.00500313153369768 | 1INCH 465.49747956871S<br>ADA 2914.87450656886<br>BTC 0.0000000276690074<br>DOT 184.77277309614<br>ETH 0.04482653296060388<br>GUSD 0.48388359971393<br>LINK 180.65222508198B<br>SNX 0.00368596315109766<br>USDC 0.0000000325287231299 | | |
| 3.1.504648 | SARAH NANGOBI | ADDRESS REDACTED | | | ETH 0.001 | | | |
| 3.1.504649 | SARAH NEUMANN | ADDRESS REDACTED | | | ADA 2.89196642583132<br>BTC 0.25778741587643B<br>CEL 0.48519775612392<br>DOT 0.09733134310522595<br>ETH 1.79163486614235<br>LINK 84.71154221349337<br>LTC 4.29470873519099<br>LUNC 52.31655397962224<br>MATIC 831.49030983811S | | | |
| 3.1.504650 | SARAH NEWLAND | ADDRESS REDACTED | | | ADA 572.8421116271B<br>BTC 0.09562439526667S6<br>CEL 0.38000935173436<br>DOT 14.8309377459193<br>ETH 2.08152478180719<br>LINK 41.25575245866B | | | |
| 3.1.504651 | SARAH NEWMAN | ADDRESS REDACTED | | | BTC 0.00032704815782202216<br>USDC 1052.13041131876<br>USDT ERC20 129.38689608893 | | | |
| 3.1.504652 | SARAH NGUYEN | ADDRESS REDACTED | | | ETH 0.23095337641081<br>MATIC 1055.38651348857<br>ZRX 962.43569719520 | | | |
| 3.1.504653 | SARAH NI | ADDRESS REDACTED | | | ADA 0.96612712121876<br>BTC 0.000000029416212488<br>CEL 0.07103926135601<br>ETH 0.0000017965104615<br>LINK 1.14139657783599<br>MATIC 13.440228345367 | | | |
| 3.1.504654 | SARAH NICKELS | ADDRESS REDACTED | | | ADA 152.64<br>CEL 5.08773522580282<br>DOT 1.814<br>ETH 0.03600702253650<br>BTC 0.10661429612246 | | | |
| 3.1.504655 | SARAH NUHOLT | ADDRESS REDACTED | | | USDC 11676.160484810 | | | |
| 3.1.504656 | SARAH NWAKEGO KANU | ADDRESS REDACTED | | | BTC 0.00000820922700200 | | | |
| 3.1.504657 | SARAH O SULLIVAN | ADDRESS REDACTED | | | BTC 0.11136125396632<br>CEL 74.2104351433531<br>ETH 0.47253977850533S6 | | | |
| 3.1.504658 | SARAH OKITUKUNDA | ADDRESS REDACTED | | | ETH 0.00772614776650976 | | | |
| 3.1.504659 | SARAH OLESEN | ADDRESS REDACTED | | | BTC 0.04099914<br>CEL 148.49359902306<br>ETH 0.25067092 | | | |
| 3.1.504660 | SARAH OMSTEAD | ADDRESS REDACTED | | | BTC 1.1144304369647B<br>ETH 9.25274672272663 | | | |
| 3.1.504661 | SARAH ONDAULT | ADDRESS REDACTED | | | BTC 0.000951275540072162<br>ETH 1.13172777851593 | | | |
| 3.1.504662 | SARAH ORELLANA | ADDRESS REDACTED | | | BTC 0.00001054175623469 | | | |
| 3.1.504663 | SARAH OWEN | ADDRESS REDACTED | | | BTC 0.00047038360512180S<br>CEL 1.13048577132475<br>ETH 2.30151057682A4<br>LTC 1.06367461813113<br>USDC 6.98581645050366 | | | |
| 3.1.504664 | SARAH OYEE JOSIAH | ADDRESS REDACTED | | | BTC 0.0000000142420858S3 | | | |
| 3.1.504665 | SARAH OZUNA | ADDRESS REDACTED | | | BTC 0.00531703289391494<br>ETH 0.04554787106646667 | | | |
| 3.1.504666 | SARAH PAGE | ADDRESS REDACTED | | | BTC 0.03487093966859905<br>ETH 0.66472534031582G | | | |
| 3.1.504667 | SARAH PARK | ADDRESS REDACTED | | | ADA 0.0214144667136354<br>BTC 0.00000174151352552T<br>CEL 0.43876794272250B<br>DOT 0.01001541616470111<br>ETH 0.00000363820652475<br>LINK 1.23909013059389<br>MANA 0.06643435526278G3<br>MATIC 8.26015555811049<br>UNI 0.00727025336386598<br>USDC 0.651250598188148 | ADA 0.00000036995513599B<br>BTC 0.00000000329090938B<br>DOT 0.00000000073741729<br>USDC 0.0000004023924654 | | |
| 3.1.504668 | SARAH PARKER | ADDRESS REDACTED | | | BTC 0.00035857237315867<br>ETH 0.00116281070782148 | | | |
| 3.1.504669 | SARAH PARKER | ADDRESS REDACTED | | | BNB 1.42141936784382<br>BTC 0.01994644266272A7<br>CEL 1067.16919104426<br>ETH 16.5 | | | |
| 3.1.504670 | SARAH PARKER | ADDRESS REDACTED | | | BTC 0.35988191896114B<br>CEL 1208.95043567356<br>EOS 1.7494<br>ETH 2.01289269487086<br>KNC 3.32220669<br>XLM 182.3781112 | | | |
| 3.1.504671 | SARAH PARLOW | ADDRESS REDACTED | | | ADA 50.78791057655S<br>BTC 0.16059962166951<br>ETH 1.17842799845606<br>MATIC 0.36302016807302 | | | |
| 3.1.504672 | SARAH PARMACEK | ADDRESS REDACTED | | | LINK 260.80758096808S | | | |
| 3.1.504673 | SARAH PARMENTER | ADDRESS REDACTED | | | BTC 0.00066777900745385<br>CEL 5.94421960281099<br>LTC 1.99613480819088 | | | |
| 3.1.504674 | SARAH PARRY | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.17450723747597<br>MATIC 0.00000019<br>XLM 0.0000003 | | | |
| 3.1.504675 | SARAH PATAK | ADDRESS REDACTED | | | AAVE 0.00031720339833062O<br>ADA 535.2939128635321<br>BTC 0.55109251007807T<br>DOT 26.656567395605T3<br>ETH 5.7600077892351T2<br>LINK 68.79475358634TO<br>LTC 0.000273274685931445<br>MATIC 1154.297258752B<br>SOL 60.7771534555475<br>USDC 1.60759438886848 | | | |
| 3.1.504676 | SARAH PEARSON | ADDRESS REDACTED | | | BTC 0.07195615967500021<br>CEL 34.7656851414853 | | | |
| 3.1.504677 | SARAH PENNER | ADDRESS REDACTED | | | BTC 0.00107653756242488<br>ETH 0.00010441827448119S | | | |
| 3.1.504678 | SARAH PETRIE | ADDRESS REDACTED | | | BTC 0.03193690523824B7<br>COMP 0.051915996285964<br>ETH 0.58934045960075T1<br>LTC 4.59034452712386<br>MATIC 725.13715821307S | | | |
| 3.1.504679 | SARAH PETRUNO | ADDRESS REDACTED | | | BTC 0.00000815007419495G<br>MATIC 0.20280965588018 | | | |
| 3.1.504680 | SARAH PHARO | ADDRESS REDACTED | | | BAT 105.31792093954<br>UNI 1.23986638071351 | | | |
| 3.1.504681 | SARAH PHELPS | ADDRESS REDACTED | | | ADA 227.383269528654<br>BTC 0.04863852010979993<br>ETH 1.82018450999275<br>USDC 1.65643285144264 | | | |
| 3.1.504682 | SARAH PHILLIPS | ADDRESS REDACTED | | | USDC 0.60904362395460A | | | |
| 3.1.504683 | SARAH PHILP | ADDRESS REDACTED | | | BNB 0.00115942062266T6<br>BTC 0.000045631180725921<br>CEL 2.64791850933835<br>ETH 0.00150185014326008<br>MATIC 0.09649614869068B<br>SNX 0.00876514606565965<br>USDC 0.697943215053103<br>USDT ERC20 0.25035572051282B<br>XLM 0.22496644764236B | | | |
| 3.1.504684 | SARAH PINTO | ADDRESS REDACTED | | | BTC 0.00219838249085409<br>XTZ 4.41399020289067 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504685 | SARAH PISTILLO | ADDRESS REDACTED | | | ADA 401.398402856487<br>BTC 0.096139101494191<br>DOT 27.617067865989<br>USDC 2542.87996253009 | | | |
| 3.1.504686 | SARAH PLAISTED | ADDRESS REDACTED | | | BTC 0.0268057135034889<br>ETH 0.2793117355248.3 | | | |
| 3.1.504687 | SARAH PLASCHG | ADDRESS REDACTED | | | BTC 0.00000011653585723.6 | | | |
| 3.1.504688 | SARAH POHLSCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000035455031071582 | | | |
| 3.1.504689 | SARAH PONCZEK | ADDRESS REDACTED | | | BTC 0.0123021328863174<br>ETH 0.11266261227007.3<br>USDC 683.461223444185 | | | |
| 3.1.504690 | SARAH POOLE | ADDRESS REDACTED | | | BTC 0.0118083520529342 | | | |
| 3.1.504691 | SARAH POWELL | ADDRESS REDACTED | | | BTC 0.479710908309269<br>ETH 3.9839857325102.4<br>MATIC 2945.28609204866<br>USDC 8.77655072925551 | | | |
| 3.1.504692 | SARAH PRANKERD | ADDRESS REDACTED | | | BTC 0.00400926<br>CEL 4.60838052095316 | | | |
| 3.1.504693 | SARAH PRICE | ADDRESS REDACTED | | | USDT ERC20 2986.71575990316 | | | |
| 3.1.504694 | SARAH PRYCE | ADDRESS REDACTED | | | BTC 1.182661794102996-06<br>ETH 0.000167203104677026<br>MATIC 2.700093296379.5 | | | |
| 3.1.504695 | SARAH RABENOU | ADDRESS REDACTED | | | BTC 0.0119364523189697<br>ETH 0.7753102749189485<br>SNX 25.210481152373.5<br>USDC 448.658745080827 | ETH 0.0298742579568309 | | |
| 3.1.504696 | SARAH RAJA | ADDRESS REDACTED | | | BCH 0.000000967932815327<br>BTC 0.0000015428364009.56<br>CEL 1.15326305612803<br>XLM 0.0244602574167187 | | | |
| 3.1.504697 | SARAH RAMIREZ | ADDRESS REDACTED | | | BTC 0.000459331124519509 | | | |
| 3.1.504698 | SARAH REBEKKA TAEGE | ADDRESS REDACTED | | | ETH 0.0186964049868008 | | | |
| 3.1.504699 | SARAH REBOLI | ADDRESS REDACTED | | | ETH 0.0783888408802475 | | | |
| 3.1.504700 | SARAH RECH | ADDRESS REDACTED | | Yes | ADA 228.63390120710.5<br>BTC 0.351956013323205<br>CEL 82.194938575157.5<br>ETH 2.02366053038458<br>SOL 8.03674163671119<br>USDC 3206.21685079703<br>XRP 161.330330859187 | | | BTC 0.04252994723453 |
| 3.1.504701 | SARAH REED | ADDRESS REDACTED | | | CEL 49.56049745695.92 | | | |
| 3.1.504702 | SARAH REED | ADDRESS REDACTED | | | BTC 0.509079609917875 | BTC 0.04 | | |
| 3.1.504703 | SARAH REITSPIER | ADDRESS REDACTED | | | BTC 0.0000005127547578.15 | | | |
| 3.1.504704 | SARAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.00010436127996135.9<br>CEL 10.9820936853399<br>XRP 1443.081879 | | | |
| 3.1.504705 | SARAH RICHMOND | ADDRESS REDACTED | | | BTC 0.0000077998152590.62<br>ETH 0.432643117748976<br>TUSD 0.111334075785088 | | | |
| 3.1.504706 | SARAH RIDDLE | ADDRESS REDACTED | | | CEL 618.547987519618 | | | |
| 3.1.504707 | SARAH RIDGEWELL | ADDRESS REDACTED | | | BTC 0.000003542802281543 | | | |
| 3.1.504708 | SARAH RITTENBERRY | ADDRESS REDACTED | | | CEL 0.064021324646926<br>BTC 0.014043801269127.4<br>ETH 0.178064442609331 | | | |
| 3.1.504709 | SARAH ROBAEYS | ADDRESS REDACTED | | | CEL 1.07734422367868 | | | |
| 3.1.504710 | SARAH ROBERTS | ADDRESS REDACTED | | | USDC 1.65203199232533 | | | |
| 3.1.504711 | SARAH ROBERTS | ADDRESS REDACTED | | | ADA 102.12279370669.7<br>BTC 0.0099192696354715.3<br>ETH 0.316358606344.35 | | | |
| 3.1.504712 | SARAH ROBINSON | ADDRESS REDACTED | | | BTC 0.05<br>CEL 83.480348589363<br>ETH 0.054147573143050.1 | | | |
| 3.1.504713 | SARAH RODGERS | ADDRESS REDACTED | | | BTC 0.0000016611383021113<br>USDC 509.148185450531 | | | |
| 3.1.504714 | SARAH RODIE | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.957478165852747 | | | |
| 3.1.504715 | SARAH ROGERS | ADDRESS REDACTED | | | BTC 0.00182727752768347<br>CEL 32.0205682766826<br>ETH 0.18544594 | | | |
| 3.1.504716 | SARAH ROQIEST | ADDRESS REDACTED | | | ADA 433.732651781192<br>BTC 0.00218026553657411<br>CEL 0.25560940543172.8<br>DOT 10.9318949231829<br>SNX 25.8206157058819<br>USDC 0.2370245821047.8 | | | |
| 3.1.504717 | SARAH ROSE KAREEM | ADDRESS REDACTED | | | BTC 3.061549025489996-06<br>SNX 0.0215449446679349<br>XLM 79.1094706627.88<br>XRP 49.6214182541577 | | | |
| 3.1.504718 | SARAH ROSEN | ADDRESS REDACTED | | | BTC 0.000870044140470374 | | | |
| 3.1.504719 | SARAH ROTHRIE | ADDRESS REDACTED | | | CEL 1.08861165800334 | | | |
| 3.1.504720 | SARAH RUBY | ADDRESS REDACTED | | | BTC 0.000904482962753025 | BTC 0.0000000041270573482 | | |
| 3.1.504721 | SARAH RYAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.504722 | SARAH SADIGA ABUBAKAR | ADDRESS REDACTED | | | BTC 0.0711278467250082 | BTC 0.0016381148312156 | | |
| 3.1.504723 | SARAH SAKII | ADDRESS REDACTED | | | BTC 0.0399954856805502<br>LUNC 6.9527386146004<br>SOL 9.458287551 62194<br>USDC 10608.024005403 9<br>USDT ERC20 20.430565275512 5 | | | |
| 3.1.504724 | SARAH SALTER | ADDRESS REDACTED | | | BTC 0.0000356684588810 61<br>CEL 63.0212059006934<br>ETH 0.000000007858151026<br>LINK 0.0000580831839310 76<br>PAXG 0.00000001236912156 9<br>TUSD 0.00431582525350606<br>UMA 0.0002858841259889659<br>USDC 1.91496489708221<br>XLM 0.0095249176392878 | | | |
| 3.1.504725 | SARAH SAN | ADDRESS REDACTED | | | BTC 0.0014403292968474.7<br>ETH 1.0332800583312 | | | |
| 3.1.504726 | SARAH SANDERS | ADDRESS REDACTED | | | ADA 0.12229530436950.7<br>BTC 0.0011563970284695.2<br>ETH 0.379883456496436<br>MATIC 424.932978494 41 | ADA 315.549717000193 | | |
| 3.1.504727 | SARAH SANDS | ADDRESS REDACTED | | | BTC 0.0026191913560904 | | | |
| 3.1.504728 | SARAH SANNICOLO | ADDRESS REDACTED | | | BTC 0.0174844345400200.1 | | | |
| 3.1.504729 | SARAH SANTOS | ADDRESS REDACTED | | | USDC 212.20352805233 | | | |
| 3.1.504730 | SARAH SAXTY | ADDRESS REDACTED | | | BTC 0.006121762903893919 | | | |
| 3.1.504731 | SARAH SCANLAN | ADDRESS REDACTED | | | CEL 1.33240544032.7<br>SNX 22.586901577287.7 | | | |
| 3.1.504732 | SARAH SCHAFFER | ADDRESS REDACTED | | | BTC 0.0000597703173746 88<br>COMP 0.0140476968263551<br>ETH 0.00139375037890779<br>XLM 28.2512359841037 | BTC 0.13751236412117<br>ETH 3.3270437063861.8 | | |
| 3.1.504733 | SARAH SCHOFIELD | ADDRESS REDACTED | | | ETH 0.000326899448183594 | | | |
| 3.1.504734 | SARAH SCHRIVER | ADDRESS REDACTED | | | USDC 0.008135189649823 62 | | | |
| 3.1.504735 | SARAH SCHWEPPE | ADDRESS REDACTED | | | BTC 0.000000793818575 06<br>CEL 1.0772957634128<br>USDC 0.25672131 4814767 | | | |
| 3.1.504736 | SARAH SEACREST | ADDRESS REDACTED | | | BTC 0.0000007874572306 2<br>CEL 0.111223720668 37<br>ZEC 0.00000004213202717 1 | | | |
| 3.1.504737 | SARAH SEADS | ADDRESS REDACTED | | | BTC 0.0178721371 6459<br>CEL 12.9495500110497 | | | |
| 3.1.504738 | SARAH SERGHINI | ADDRESS REDACTED | | | ADA 1136.15384892.3<br>BTC 0.04240263483237452<br>CEL 47.171754971291.9<br>USDC 207 | | | |
| 3.1.504739 | SARAH SHELBY | ADDRESS REDACTED | | | BTC 0.0027478875647.7206<br>ETH 1.25152150190867<br>USDC 2160.0163174026 | | | |
| 3.1.504740 | SARAH SHELTON | ADDRESS REDACTED | | | BTC 0.0808914575190925<br>ETH 1.12960077920505 | | | |
| 3.1.504741 | SARAH SHEPLEY | ADDRESS REDACTED | | | AAVE 0.803581889534609<br>BTC 0.001566036260013 32<br>CEL 59.334572250492<br>COMP 0.116394448415313<br>ETH 0.03263651961925 34<br>LINK 949.850241704188<br>MATIC 4556.52918939878<br>OMG 34.0312983140815<br>SNX 68.884076124 2684<br>UNI 39.3304063384565 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504742 | SARAH SHERTENLIEB | ADDRESS REDACTED | | | BTC 0.1119562414168837 ETH 0.00081864247287858 MATIC 1004.3127861935723 | BTC 0.0233486 ETH 0.00000705056971799 MATIC 0.004 USDC 994.852879382375 | | |
| 3.1.504743 | SARAH SHIHO | ADDRESS REDACTED | | | BTC 0.38274658308296 ETH 1.0789358185441 LUNC 103.1818591470042 | | | |
| 3.1.504744 | SARAH SIGA LEI | ADDRESS REDACTED | | | BTC 0.0140978740614632 | | | |
| 3.1.504745 | SARAH SIEBERT | ADDRESS REDACTED | | | BTC 0.02331703247181063 | | | |
| 3.1.504746 | SARAH SIEBERT | ADDRESS REDACTED | | | CEL 2.22365723404145 USDT ERC20 47.4312871024153 | | | |
| 3.1.504747 | SARAH SIGNON | ADDRESS REDACTED | | | CEL 1.08560133179244 ETH 0.00000909038521638 ZRX 1.3843062581542 | | | |
| 3.1.504748 | SARAH SIGNOR | ADDRESS REDACTED | | | CEL 0.38927150748718 USDC 0.000000884582367159 | | | |
| 3.1.504749 | SARAH SIM | ADDRESS REDACTED | | | BTC 0.00125341766382626 GUSD 463.12672787396 | | | |
| 3.1.504750 | SARAH SINCLAIR | ADDRESS REDACTED | | | ADA 67.1842279026393 BTC 0.00056003585162302 CEL 111.676771835041 COMP 0.606366094345639 DASH 2.00535085046187 DOT 3.20463690761127 ETH 4.20024766810908 KNC 25.7038115901577 LINK 11.11095982064948 LUNC 3.56824773939463 SNX 135.43909461135 UNI 20.01736386559929 XRP 1264.83916201765 ZEC 2.00189064273823 | | | |
| 3.1.504751 | SARAH SMALLWOOD | ADDRESS REDACTED | | | AAVE 3.11739599714745 ADA 181.28183400383 AVAX 9.68214962627449 BAT 51.9757236737342 BTC 0.0329652796434635 ETH 1.00148694228312 LINK 11.60627398897714 MATIC 928.813234605488 MCDAI 42.6391539102487 OMG 22.9096185097873 SNX 47.848011858740 USDC 278.794736131044 ZRX 49.4353398488188 | BTC 0.000497550579831199 | | |
| 3.1.504752 | SARAH SMILEY | ADDRESS REDACTED | | | BTC 0.00000120547890894 KLM 0.0205886254207466 XRP 1.88142796442902 | | | |
| 3.1.504753 | SARAH SMITH | ADDRESS REDACTED | | | BTC 0.00290828728631038 COMP 1.4023257954270S EOS 16.4878939172546 ETH 0.58191289278256 KNC 37.8850648748661 MATIC 51.3894670248456 OMG 61.7741362865157 SGB 1117.50762175629 SNX 6.89005284874063 SOL 0.49082546688052S USDC 107.217540967489 XLM 363.195257955917 XRP 3893.39103729135 ZRX 117.761636367654 | | | |
| 3.1.504754 | SARAH SMITH | ADDRESS REDACTED | | | CEL 1.05990093434313 | | | |
| 3.1.504755 | SARAH SOARES | ADDRESS REDACTED | | | CEL 0.00046013032530759 LTC 0.00053140379410064 MATIC 0.348387904704S9 SNX 0.00870902541429688 | | | |
| 3.1.504756 | SARAH SOHRABY | ADDRESS REDACTED | | | BTC 0.00166946926408S39 USDC 5497.038986749022 | | | |
| 3.1.504757 | SARAH SOMERVILLE | ADDRESS REDACTED | | | AAVE 0.0065029227806759S AVAX 0.0029150696689931S CEL 4.89071454664789 ETH 0.017454836943S872 LINK 0.11078038758702 MATIC 28.18176447782213 UNI 0.082717859284474 | | | |
| 3.1.504758 | SARAH SONNENFELD | ADDRESS REDACTED | | | ADA 90.3396183184101 BTC 0.00081417747083616 ETH 0.05401322029570S4 LTC 1.10301452915317 UNI 7.3571738163677S | | | |
| 3.1.504759 | SARAH SPEARS | ADDRESS REDACTED | | | BTC 0.00688124376428158 COMP 0.0670022681252622 LTC 1.06191661962073 MATIC 90.40928708364472 USDC 8485.2731811298 USDT ERC20 390.4348184667661 | | | |
| 3.1.504760 | SARAH SPEED | ADDRESS REDACTED | | | BTC 0.0005394981114465118 CEL 19.8816515949104 USDC 503.659618325309 | | | |
| 3.1.504761 | SARAH SPICER | ADDRESS REDACTED | | | ADA 0.09187541094287988 BTC 0.000000000281257345T CEL 33.9523978291837 MATIC 425.90050281788989 SGB 207.985449103966 XRP 1347 | | | |
| 3.1.504762 | SARAH SPRANGE | ADDRESS REDACTED | | | BTC 0.01149377518149S3 CEL 1823.8788591939 ETH 31.0455 | | | |
| 3.1.504763 | SARAH STACY | ADDRESS REDACTED | | | BTC 0.000041130494239308 | | | |
| 3.1.504764 | SARAH STÄHLE | ADDRESS REDACTED | | | BTC 0.0006029171595392979 | | | |
| 3.1.504765 | SARAH STALKER | ADDRESS REDACTED | | | BTC 0.00424187606127556 USDC 3185.9636366531 | | | |
| 3.1.504766 | SARAH STANBERRY | ADDRESS REDACTED | | | MATIC 107.45830765253S | | | |
| 3.1.504767 | SARAH STEELE | ADDRESS REDACTED | | | BTC 0.07554853284686611 ETH 0.47002101456638B | | | |
| 3.1.504768 | SARAH STERNKE | ADDRESS REDACTED | | | BTC 0.02376299789990741 | | | |
| 3.1.504769 | SARAH STEPHAN | ADDRESS REDACTED | | | BTC 0.000011770113623S7 | | | |
| 3.1.504770 | SARAH STEVENS | ADDRESS REDACTED | | | BCH 0.00001990379034454S BTC 0.000001012674791889S ETH 0.000009526052732456 LINK 0.00067191536518S372 LTC 0.00011179515786409 MATIC 0.152443717133858 | | | |
| 3.1.504771 | SARAH STEWART | ADDRESS REDACTED | | | BTC 0.00054689446462679B ETH 0.000330479033521129 LINK 0.01257711387852B4 | | | |
| 3.1.504772 | SARAH STEWART | ADDRESS REDACTED | | | BTC 0.00000203509037259 CEL 8.34728749554S69 ETH 0.02498287094960T8 LINK 0.0157854988238222 MATIC 5.35243911222848 USDC 3.3520092075217 | | | |
| 3.1.504773 | SARAH STORZ | ADDRESS REDACTED | | | BTC 0.00116462479621068 ETH 5.46821488405021 USDT ERC20 2523.71857120222 | | | |
| 3.1.504774 | SARAH STOTTER | ADDRESS REDACTED | | | BTC 0.02030708348117S2 CEL 44.046007821409S ETH 0.41107576 | | | |
| 3.1.504775 | SARAH STRAUSS | ADDRESS REDACTED | | | BTC 0.00000115939320113 USDC 0.865077492453832 | | | |
| 3.1.504776 | SARAH SUNDIN GÖRANSSON | ADDRESS REDACTED | | | BTC 0.00000023120857130S CEL 13.6289149613874 USDC 428.575 | | | |
| 3.1.504777 | SARAH SUPPLEE | ADDRESS REDACTED | | | BTC 0.02134851034014G2 | | | |
| 3.1.504778 | SARAH SUTHERLAND | ADDRESS REDACTED | | | CEL 0.0030703108950418B | | | |
| 3.1.504779 | SARAH SUZUKI | ADDRESS REDACTED | | | BAT 369.526795041188 BTC 0.00157665147472124 ETH 1.1661147995787Z XLM 0.059957430262582B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504780 | SARAH TAN ALSBERG | ADDRESS REDACTED | | | ADA 1763.7223643976<br>BTC 13.43768151594225<br>CEL 4022.25085279445<br>ETH 33.044004895834<br>GUSD 41263.6910388082<br>MATIC 16620.811199333<br>PAXG 4.066721163355888<br>SOL 176.6413175782588<br>UNI 507.530319528603 | | | |
| 3.1.504781 | SARAH TAYLOR | ADDRESS REDACTED | | | CEL 1.077599232108648 | | | |
| 3.1.504782 | SARAH TAYLOR | ADDRESS REDACTED | | | BTC 0.000000177462765373<br>ETH 0.001424291412401729<br>LTC 0.0001992385420471105<br>MATIC 11.52076202057869<br>SNX 0.4596881413575257<br>UNI 0.2339125149816502 | BTC 0.0000000089883311632<br>LTC 0.00000000020111326955 | | |
| 3.1.504783 | SARAH TEVES | ADDRESS REDACTED | | | BTC 0.018073993924538 | | | |
| 3.1.504784 | SARAH THOMPSON | ADDRESS REDACTED | | | ADA 207.1198775845 | | | |
| 3.1.504785 | SARAH TIERNEY | ADDRESS REDACTED | | | BTC 0.001213566401041875<br>BTC 0.002225385524559366 | | | |
| 3.1.504786 | SARAH TILLEY | ADDRESS REDACTED | | | USDC 0.4825245828613668<br>BTC 0.17325872 | | | |
| 3.1.504787 | SARAH TINKLER | ADDRESS REDACTED | | | CEL 185.456816774941<br>USDC 3788.846153<br>BTC 0.001990117770648155<br>CEL 1577.9949675449<br>ETH 5.503401743311766<br>LTC 0.51499934 | | | |
| 3.1.504788 | SARAH TOOKE PITTMAN | ADDRESS REDACTED | | | BTC 0.035561450448957 | | | |
| 3.1.504789 | SARAH TRAN | ADDRESS REDACTED | | | BTC 0.148868030950028<br>DOT 49.6190302961301<br>ETH 3.36617661832884<br>MATIC 3807.02642475024<br>SNX 108.39949023979 | | | |
| 3.1.504790 | SARAH TRINIDAD | ADDRESS REDACTED | | | BTC 0.001745474548657708<br>CEL 41.38400482668141 | | | |
| 3.1.504791 | SARAH TRUONG | ADDRESS REDACTED | | | BTC 0.058373236333782<br>CEL 69.688781311492<br>ETH 0.410584 | | | |
| 3.1.504792 | SARAH TSING | ADDRESS REDACTED | | | BTC 0.000832806770684273<br>CEL 0.01887244975879517<br>LUNC 0.560332671170048 | | | |
| 3.1.504793 | SARAH TURNER | ADDRESS REDACTED | | | BTC 0.123316136989836 | | | |
| 3.1.504794 | SARAH TURNER | ADDRESS REDACTED | | | BTC 0.014357922756754:3<br>USDC 213.843396458799 | | | |
| 3.1.504795 | SARAH TYC | ADDRESS REDACTED | | | ADA 1.410835138098116<br>BTC 0.000815150882796552<br>SNX 0.2647747064763168<br>USDC 2028.91154703926<br>USDT ERC20 424.0422481615335 | ADA 2099.408 | | |
| 3.1.504796 | SARAH UTTERBACK | ADDRESS REDACTED | | | BAT 0.27870830631657<br>BTC 0.00021673887169778<br>MANA 0.2614157864:35163<br>MATIC 85.46401727555616<br>SNX 0.09268731181816131 | | | |
| 3.1.504797 | SARAH VALLEJO | ADDRESS REDACTED | | | BTC 0.001226873599515815 | USDC 10364.8792458219 | | |
| 3.1.504798 | SARAH VAN DEN BOOM | ADDRESS REDACTED | | | USDC 18.85936253109<br>BTC 0.002346166515222107<br>CEL 31.58329497 32995<br>USDC 954.691981 | | | |
| 3.1.504799 | SARAH VAN MEURS | ADDRESS REDACTED | | | BTC 2.684884328620790 O5<br>CEL 0.433408266808479 | | | |
| 3.1.504800 | SARAH VANDE WALLE | ADDRESS REDACTED | | | BUSD 17.92584612172231<br>CEL 1.32360507688395<br>DOT 0.4993215565230311<br>LINK 0.169548405172078 | | | |
| 3.1.504801 | SARAH VANDERBURGT | ADDRESS REDACTED | | | BTC 0.008220476855634I07<br>ETH 0.102615778790254 | | | |
| 3.1.504802 | SARAH VANG | ADDRESS REDACTED | | | BTC 0.0000049619726134 9 | | | |
| 3.1.504803 | SARAH VANN | ADDRESS REDACTED | | | CEL 46.8890761837597 | | | |
| 3.1.504804 | SARAH VAP | ADDRESS REDACTED | | | BTC 1.70152095714845<br>ETH 16.63282595 9216<br>MATIC 0.87081473386680 5 | | | |
| 3.1.504805 | SARAH VARGAS | ADDRESS REDACTED | | | ETH 0.08038837686182 6<br>USDC 595.2373723507 21 | | | |
| 3.1.504806 | SARAH VIDA | ADDRESS REDACTED | | | CEL 1.065894864473 58 | | | |
| 3.1.504807 | SARAH VIEN CESANTE | ADDRESS REDACTED | | | BTC 0.000000002194061477<br>CEL 0.98305123090714 4 | | | |
| 3.1.504808 | SARAH VIERA | ADDRESS REDACTED | | | BTC 0.00116318758263119 | | | |
| 3.1.504809 | SARAH VILLOT | ADDRESS REDACTED | | | ETH 2.73804069974472<br>BTC 0.013132163723765 9<br>CEL 121.24425308719 8<br>XLM 165.3936505 | | | |
| 3.1.504810 | SARAH VISSCHEDIJK | ADDRESS REDACTED | | | BTC 0.00457831398259711<br>CEL 0.290630380334322<br>USDT ERC20 1.061115239865 63 | | | |
| 3.1.504811 | SARAH VONEWEGEN | ADDRESS REDACTED | | | BTC 0.0415563789675462<br>ETH 0.003368893443000 06<br>USDC 6395.20778525 986<br>XLM 0.2927024684957 99 | BTC 0.00037654<br>ETH 2.25631011502729<br>USDC 10<br>XLM 1086.5702966649 5 | | |
| 3.1.504812 | SARAH VU | ADDRESS REDACTED | | | ADA 391.849430537013<br>BTC 0.004271443490659 64<br>ETH 0.156583923221412<br>USDC 329.694747337033 | | | |
| 3.1.504813 | SARAH WADDLE | ADDRESS REDACTED | | | BTC 0.000458061480694326<br>XRP 1561.878515273 06 | | | |
| 3.1.504814 | SARAH WALCOTT | ADDRESS REDACTED | | | BCH 0.00099911<br>BTC 0.00104379106568626<br>CEL 18686.1225121496<br>SNX 1982.24933264<br>USDC 0.84 | | | |
| 3.1.504815 | SARAH WALDEN | ADDRESS REDACTED | | | BTC 0.204304953773158<br>CEL 64.194779578615:2<br>ETH 1.14234690833158 | | | |
| 3.1.504816 | SARAH WAN | ADDRESS REDACTED | | | BTC 1.03749477109639 | | | |
| 3.1.504817 | SARAH WARD | ADDRESS REDACTED | | | CEL 0.23632799097665 6<br>XRP 0.0000002089288004 878 | | | |
| 3.1.504818 | SARAH WATSON | ADDRESS REDACTED | | | ADA 1481.047003124 79<br>BTC 0.488238813653932<br>COMP 0.287188025044 798<br>DOT 74.25675463672<br>ETH 2.70082475769539<br>LTC 4.61390038915 33<br>SNX 46.520075522795 9<br>USDC 1.21866505987 162<br>XLM 85.828783137 7466 | | | |
| 3.1.504819 | SARAH WATTERS | ADDRESS REDACTED | | | BTC 0.003233458251564 06<br>CEL 1.02937400183807<br>ETH 2.4951200711881 9E-05<br>MATIC 258.4873261744 88 | | | |
| 3.1.504820 | SARAH WEEKS | ADDRESS REDACTED | | | BTC 0.000801589401808507<br>ETH 2.08170708064671 | | | |
| 3.1.504821 | SARAH WEISENFLUH | ADDRESS REDACTED | | | BTC 0.078943067257 0389 | BTC 0.00301309 | | |
| 3.1.504822 | SARAH WELLINGTON | ADDRESS REDACTED | | | BTC 0.045169677143917 3<br>CEL 1.78156574524003<br>DOT 26.87840648892 71<br>ETH 0.904713229026 259<br>LUNC 26.347840716335:2<br>SOL 19.6436183403191<br>USDC 44.596547 | | | |
| 3.1.504823 | SARAH WHILLIER | ADDRESS REDACTED | | | ADA 306.8962487545:5<br>BTC 0.001305533657 43047<br>USDC 279.623388897513 | | | |
| 3.1.504824 | SARAH WHITE | ADDRESS REDACTED | | | ADA 0.377877552296672<br>BTC 0.00000194803071 5544<br>USDC 1.18382045254425 | | | |
| 3.1.504825 | SARAH WILLIAM | ADDRESS REDACTED | | | ETH 1.168988189972756<br>LINK 50.047037697575 7 | | | |
| 3.1.504826 | SARAH WILLIAMS | ADDRESS REDACTED | | | CEL 1.099450098105 | | | |
| 3.1.504827 | SARAH WILLIAMS | ADDRESS REDACTED | | | CEL 1.09328377508722<br>ETH 0.000056324612944124<br>LTC 0.000052884973615713<br>USDC 0.0090660761799 3648 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504828 | SARAH-WILLIAMS-DOYLE | ADDRESS REDACTED | | | BTC 0.0510770052355915 CEL 23.6274663370202 ETH 2.5895151917714 | | | |
| 3.1.504829 | SARAH WITT | ADDRESS REDACTED | | | BTC 0.209782774117702 CEL 861.761321861797 ETH 0.383364295071132 MATIC 5267.89 SOL 19.2049374173193 USDC 3094 | | | |
| 3.1.504830 | SARAH WONG | ADDRESS REDACTED | | | BTC 0.15035140617829 CEL 211.36613023789 ETH 0.905837820245884 | | | |
| 3.1.504831 | SARAH WONG | ADDRESS REDACTED | | | BTC 0.000747870311325211 ETH 0.322785254544703 | | | |
| 3.1.504832 | SARAH WOUTERS | ADDRESS REDACTED | | | BTC 0.011256395458807 | | | |
| 3.1.504833 | SARAH WRIGHT | ADDRESS REDACTED | | | ETH 0.0132281009524573 USDC 267.70349667257 | | | |
| 3.1.504834 | SARAH YANG | ADDRESS REDACTED | | | ADA 0.0096486608162396 BTC 0.000671955690636901 CEL 0.0241015853777531 DOT 24.9280392974138 XLM 29.2331578 | | | |
| 3.1.504835 | SARAH YANG | ADDRESS REDACTED | | | BTC 0.0011040272705807 USDC 10476.7606802868 | | | |
| 3.1.504836 | SARAH YORBA | ADDRESS REDACTED | | | BTC 0.00504719990777481 ETH 0.187628996054307 | | | |
| 3.1.504837 | SARAH YOUNG | ADDRESS REDACTED | | | AAVE 0.306037609003787 BTC 0.0140621484493969 COMP 0.428530774730446 DOT 7.7756314564364 ETH 0.0709664577602085 LINK 4.06441374302577 MATIC 536.166463042247 MCDAI 74.3265771030125 XLM 635.55524938383 XRP 811.19341306 1664 | | | |
| 3.1.504838 | SARAH ZAKI | ADDRESS REDACTED | | | BTC 0.000154357278104457 | BTC 0.000000258027619968 | | |
| 3.1.504839 | SARAH ZHANG | ADDRESS REDACTED | | | BTC 0.00226032 00000046 GUSD 0.1993277703621 | GUSD 0.00988295631852924 | | |
| 3.1.504840 | SARAH ZUCKER | ADDRESS REDACTED | | | BTC 0.000242394313488174 ETH 0.00382736000018179 MCDAI 0.0276847894029995 USDC 43338.6569472734 | | | |
| 3.1.504841 | SARAH. 1234 | ADDRESS REDACTED | | | ETH 2.82084041562494 USDC 4427.82046455197 | | | |
| 3.1.504842 | SARAH-ANN WILLBANKS | ADDRESS REDACTED | | | ETH 0.726286108210267 | | | |
| 3.1.504843 | SARAH CERON | ADDRESS REDACTED | | | CEL 0.475617820497319 | | | |
| 3.1.504844 | SARAH GARFIAS | ADDRESS REDACTED | | | CEL 1.08455064880 1 | | | |
| 3.1.504845 | SARAHT ZERPA | ADDRESS REDACTED | | | BTC 0.00202676273933209 SGB 291.634071387803 XRP 0.870325114793464 | | | |
| 3.1.504846 | SARAH-JANE PATTISON | ADDRESS REDACTED | | | BTC 0.00113735605124001 CEL 0.2218095403775475 ZRX 300.715641186991 | | | |
| 3.1.504847 | SARAH-JAYNE LOMBARDOZZI | ADDRESS REDACTED | | | BTC 0.00191188514645326 CEL 44.9162607711941 ETH 0.00000082 | | | |
| 3.1.504848 | SARAH-JEAN TOH | ADDRESS REDACTED | | | BTC 0.0262370080892097 CEL 32.8493906911891 ETH 0.184552808573535 | | | |
| 3.1.504849 | SARAH-JEANNE CLOUTIER | ADDRESS REDACTED | | | ADA 1205.40120315151 BTC 0.000816362517109977 ETH 2.97382066313879 LINK 109.26737073701 LTC 6.65581644602393 SOL 10.6465795233038 USDT ERC20 2.45546761943437 XRP 1193.628254756465 | | | |
| 3.1.504850 | SARAHJON KERINS REILLY | ADDRESS REDACTED | | | BTC 0.102694886424446 CEL 166.34672417B USDT ERC20 584.492246 | BTC 0.00165371938956138 | | |
| | | | | | DOT 85.04977166770 38 USDC 3527.24961235823 USDT ERC20 984.492246 | | | |
| 3.1.504851 | SARAHLAINE CALVA | ADDRESS REDACTED | | | ETH 0.000070897714568286 | | | |
| 3.1.504852 | SARAI ABEL | ADDRESS REDACTED | | | ADA 1378.39772321856 BTC 0.0252515049853205 DOT 19.338569507235 ETH 2.023765953146B7 LINK 16.7819466677837 | | | |
| 3.1.504853 | SARAI BARRIA | ADDRESS REDACTED | | | BTC 0.0000000045733S5853 CEL 0.044891550028048 3 | | | |
| 3.1.504854 | SARAI GUTIÉRREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00854596699975 95 | | | |
| 3.1.504855 | SARAI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000808117809 4145 ETH 0.00051373800724559 LTC 0.0014082386764836 USDC 1820.202415442 38 | | | |
| 3.1.504856 | SARAI ISRAEL | ADDRESS REDACTED | | | BTC 0.000006211362383118 | | | |
| 3.1.504857 | SARAI MEJIA | ADDRESS REDACTED | | | BTC 6.65466805405999C 07 USDC 5661.481169407 97 | | | |
| 3.1.504858 | SARAI NINO | ADDRESS REDACTED | | | USDC 0.915179463358822 | USDC 804.024798899965 | | |
| 3.1.504859 | SARAI NIU | ADDRESS REDACTED | | | BTC 0.000405346461866929 ETH 0.00497649777017879 LINK 0.560975353167756 SGB 20.2665274076349 XRP 109.060857839551 | | | |
| 3.1.504860 | SARAI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0387387993202638 | | | |
| 3.1.504861 | SARAI THETHY | ADDRESS REDACTED | | | BNB 1.0225286314486 6 BTC 0.00476290054780116 CEL 52.636804003 1096 COMP 0.13349071335692 EOS 2.14570749486333 ETH 0.688469643533894 LTC 0.00258276236106907 MATIC 4469.08056756707 SNX 7.39072120982163 USDT ERC20 0.00000000728821B9051 XLM 141.8316970526 13 | | | |
| 3.1.504862 | SARAL NAVLAKHA | ADDRESS REDACTED | | | BTC 0.00000000096403072272 CEL 0.00142695120773415 | | | |
| 3.1.504863 | SARAL OTGONBAYAR | ADDRESS REDACTED | | | BCH 0.52405434 BTC 0.00052864004260319 2 CEL 5.949106548962 37 XRP 201.060378 | | | |
| 3.1.504864 | SARALA ANBAZHAGAN | ADDRESS REDACTED | | | CEL 0.066219598825 7634 | | | |
| 3.1.504865 | SARALA APPAVU | ADDRESS REDACTED | | | BTC 0.00000405582 3270904 | | | |
| 3.1.504866 | SARALA GURUNG | ADDRESS REDACTED | | | BTC 0.00000000067B 7058803 CEL 75.1222401254587 DOT 0.58831789188949 4 LINK 109.80866419505 4 MATIC 1.605679189688 01 | | | |
| 3.1.504867 | SARALATHEVI MURTHY | ADDRESS REDACTED | | | BNB 1.2028321341604 3 CEL 10.9066204565137 DOT 25.5104 XRP 859.66 | | | |
| 3.1.504868 | SARALICE FALCAOMAIA KELLER | ADDRESS REDACTED | | | ETH 3.48542092535531 | BTC 0.0016932718875795S | | |
| 3.1.504869 | SARA-MAUDE BERARD | ADDRESS REDACTED | | | BTC 0.00000000975919028 3 CEL 0.03005948683973469 DOT 21.5163426389289 | | | |
| 3.1.504870 | SARA-MAUDE LANDRY | ADDRESS REDACTED | | | BTC 0.02298735 CEL 111.672288586466 ETH 1.37394023381459 | | | |
| 3.1.504871 | SARAN KHEMAVAST | ADDRESS REDACTED | | | ETH 203.054411666675 | | | |
| 3.1.504872 | SARAN PHERMPHIANSILAPA | ADDRESS REDACTED | | | BNB 1.49331264923485 BTC 0.00164898182702458 | | | |
| 3.1.504873 | SARAN RAJESWARAN | ADDRESS REDACTED | | | BTC 0.28305653175B835 CEL 310.2395831687694 ETH 1.48230700654488 LTC 4.008071B716142 USDT ERC20 0.00315786056029357 | | | |
| 3.1.504874 | SARAN WATTANAKAM | ADDRESS REDACTED | | | AVAX 1.61271864330271 | | | |
| 3.1.504875 | SARANGA ASANOVA | ADDRESS REDACTED | | | ADA 0.00000017087672561 BTC 0.00000003252323495 ETH 0.0000016879281 30481 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504876 | SARANDIS K KARATHANASIS | ADDRESS REDACTED | | | 1INCH 1849.8902365644<br>BTC 0.941437730842706<br>DASH 11.492993967201434<br>DOT 436.44259603421<br>ETH 67.123734758345245<br>LTC 118.809767578405<br>MATIC 22414.2781618849<br>SNX 291.48612346906096<br>USDC 72231.7258362985 | | | |
| 3.1.504877 | SARANG JOSHI | ADDRESS REDACTED | | | BTC 0.019277182218846<br>CEL 21.548908350379033<br>ETH 0.08711004 | | | |
| 3.1.504878 | SARANG MIGLANI | ADDRESS REDACTED | | | BAT 5.5599503605185<br>BTC 4.322048133053495-05<br>CEL 0.0310124366728401<br>EOS 3.1102078605296 | | | |
| 3.1.504879 | SARANG RAGHVANI | ADDRESS REDACTED | | | ADA 0.1252456590815145<br>BNB 0.00009004830043896<br>BTC 0.00000226495300304<br>BUSD 8.07366013522234<br>LUNC 0.008809881437576002<br>USDT ERC20 415.1114927920016 | | | |
| 3.1.504880 | SARANG UMARJI | ADDRESS REDACTED | | | MATIC 18.972254321806067<br>SNX 0.05793588587886088 | | | |
| 3.1.504881 | SARANGAN THILLAYAMPALAM | ADDRESS REDACTED | | | CEL 1.1212345010467663<br>SNX 282.538077390917 | | | |
| 3.1.504882 | SARANGARAHU KOTA | ADDRESS REDACTED | | | ADA 0.10994837649582573<br>BTC 0.000057413998528666<br>ETH 0.00067821489204114<br>MATIC 1.2079026798534637<br>SNX 0.05322908233847122 | | | |
| 3.1.504883 | SARANHAS ZERPA | ADDRESS REDACTED | | | BTC 0.002030753154517117<br>EOS 0.05303685106077721<br>ETH 0.0020886925763280877<br>KNC 0.0472601505734666<br>USDC 0.8892705604611969<br>XLM 8.44051930400112<br>XRP 0.3563865519172244 | | | |
| 3.1.504884 | SARANI RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000343037968225<br>BUSD 0.2848272253167564 | | | |
| 3.1.504885 | SARANI RANASINGHE | ADDRESS REDACTED | | | ADA 0.192571707699552<br>BTC 0.000318199554205589<br>DOT 0.001691933764980807<br>ETH 0.0015742761835584<br>ETH 0.00000004340094625<br>LTC 0.000144018421530686<br>MATIC 0.247981446476893<br>MCDAI 0.17118577708086<br>UNI 0.0046395009671440800<br>USDT ERC20 7.4290445998992<br>5 | | | |
| 3.1.504886 | SARANKUMAR RAMALINGAM | ADDRESS REDACTED | | | CEL 1.0990707628073<br>6 | | | |
| 3.1.504887 | SARANRAT TINTANAWAT | ADDRESS REDACTED | | | BTC 0.00000060780453048<br>ETH 0.000047682620866255<br>USDC 0.162349082583879 | | | |
| 3.1.504888 | SARANRAT TINTANAWAT | ADDRESS REDACTED | | | BTC 0.0157662971689673<br>ETH 0.10500838365884<br>USDC 0.38215779553066<br>USDT ERC20 0.07877810561859<br>46<br>XLM 0.315605637422173 | | | |
| 3.1.504889 | SARANSH MEHTA | ADDRESS REDACTED | | | ADA 0.245084661023<br>BTC 0.0312247697433826<br>CEL 28.35768311720846<br>ETH 0.3711102 | | | |
| 3.1.504890 | SARANSH SHARMA | ADDRESS REDACTED | | | LTC 1.983<br>BTC 0.1476520260888<br>ETH 3.951421706569<br>LINK 60.73541519958<br>XLM 1256.10724023378 | | | |
| 3.1.504891 | SARANTHUS WEATHERSBY | ADDRESS REDACTED | | | BTC 0.0084631011860096 | | | |
| 3.1.504892 | SARANYA JAGANATHAN | ADDRESS REDACTED | | | CEL 0.0458918631208087 | | | |
| 3.1.504893 | SARANYA KRISHNAN | ADDRESS REDACTED | | | BTC 0.001722509812515<br>ETH 2.1776911286248<br>USDC 1170.7745343845 | | | |
| 3.1.504894 | SARANYA SEETHARATHI | ADDRESS REDACTED | | | BTC 0.0000033071838790 | | | |
| 3.1.504895 | SARANYA SUKSAWANG | ADDRESS REDACTED | | | CEL 9.14174771717687<br>XLM 319.96 | | | |
| 3.1.504896 | SARANYA THIRU | ADDRESS REDACTED | | | XRP 942.42351012587<br>BTC 0.00184167718441134<br>LTC 1.999211393529664<br>MATIC 0.527645241351325<br>USDC 0.701938882481015 | | | |
| 3.1.504897 | SARANYA VEERAPPAN | ADDRESS REDACTED | | | CEL 0.04989979418216013 | | | |
| 3.1.504898 | SARANYA VELUSAMY | ADDRESS REDACTED | | | ADA 337.33185499500B<br>BNB 1.1155498397114<br>BTC 0.00524746902487249<br>CEL 0.0936242817884766<br>ETH 0.32775266988441S<br>LTC 2.3166329742756S | | | |
| 3.1.504899 | SARAR ZAMAN | ADDRESS REDACTED | | | BTC 0.022217277099S6347 | | | |
| 3.1.504900 | SARARTH MAO | ADDRESS REDACTED | | | CEL 1.1418375332498S | | | |
| 3.1.504901 | SARA-SOFIA HANNINEN | ADDRESS REDACTED | | | BTC 0.045697878523939 | | | |
| 3.1.504902 | SARASWATHI KRISHNAN | ADDRESS REDACTED | | | CEL 0.066527744948809 | | | |
| 3.1.504903 | SARASWATHI PERIYASAMY | ADDRESS REDACTED | | | BTC 0.00000008345860242<br>XLM 0.05386201963270Z2 | | | |
| 3.1.504904 | SARASWATHI RAJENDIRAN | ADDRESS REDACTED | | | BTC 0.000000446542878065<br>CEL 0.25154417182010A | | | |
| 3.1.504905 | SARASWATHI SINDHU MUTHIAH | ADDRESS REDACTED | | | BTC 0.0091675864296016<br>MCDAI 0.045507841791617A<br>USDC 0.690565624390307 | | | |
| 3.1.504906 | SARASWATHI SRINIVASAN | ADDRESS REDACTED | | | BTC 0.00000859169165673<br>CEL 0.173436550109590 | | | |
| 3.1.504907 | SARASWATHY RAMASAMY | ADDRESS REDACTED | | | ADA 173.54177440215S<br>BTC 0.002496S2090608612<br>CEL 5.707263999S5098 | | | |
| 3.1.504908 | SARASWATI LAMA | ADDRESS REDACTED | | | BTC 0.01515147857110S<br>ETH 0.165356991612628<br>MATIC 39.2608143989006 | | | |
| 3.1.504909 | SARASWATI MARIK | ADDRESS REDACTED | | | BTC 0.0000000301276019S<br>DOT 0.078970921261853S | | | |
| 3.1.504910 | SARASWATIE BALESAR | ADDRESS REDACTED | | | CEL 70.63183223386Z7 | | | |
| 3.1.504911 | SARAT KAEWMULMEM | ADDRESS REDACTED | | | BTC 0.000000005960338S6 | | | |
| 3.1.504912 | SARAT LIMAWONGPRANEE | ADDRESS REDACTED | | | CEL 0.478351030595533<br>BTC 0.000001919929945009<br>USDC 4.910053302590S9 | | | |
| 3.1.504913 | SARAT PIDURU | ADDRESS REDACTED | | | BTC 0.001397341665B3267<br>ETH 0.00952153600475485<br>MATIC 18072.7365984115 | MATIC 233.79369714 | | |
| 3.1.504914 | SARAT SIRIRACHATAPONG | ADDRESS REDACTED | | | BTC 0.00114103465263862<br>ETH 4.17415692282594 | | | |
| 3.1.504915 | SARATH ANNAREDDY | ADDRESS REDACTED | | | BTC 0.03327838556924Z7<br>SNX 90.9670223394A6<br>USDC 1137.929132481A4 | | | |
| 3.1.504916 | SARATH BIN | ADDRESS REDACTED | | | CEL 0.01613171095029683<br>ETH 0.000144620651384479<br>LINK 0.00606044120403155 | | | |
| 3.1.504917 | SARATH BODEPUDI | ADDRESS REDACTED | | | BTC 0.0316495102139702<br>CEL 0.897437332932171<br>ETH 0.35506138582027S | | | |
| 3.1.504918 | SARATH FERNANDO | ADDRESS REDACTED | | | BTC 0.00000000674709541<br>ETH 0.00000991146486779 | | | |
| 3.1.504919 | SARATH KUMAR | ADDRESS REDACTED | | | CEL 1.09945009981S5 | | | |
| 3.1.504920 | SARATH M B | ADDRESS REDACTED | | | CEL 0.005131360711532414<br>LTC 0.00063397693685916<br>XLM 0.000000029392691S1<br>ZEC 0.00411731 | | | |
| 3.1.504921 | SARATH MIKE LIONG | ADDRESS REDACTED | | | BAT 0.11073810026068<br>BTC 0.001194958301475?7<br>ETH 0.00196437041518Z3<br>MATIC 576.732005617673 | | | |
| 3.1.504922 | SARATH MOHAN C | ADDRESS REDACTED | | | ETH 0.00000025833583?464 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504923 | SARATH PATHARI | ADDRESS REDACTED | | | ADA 0.9706494344B0392<br>BTC 0.00000001131252375<br>ETH 0.00066189092216488<br>USDT ERC20 0.02767137B6073495 | | | |
| 3.1.504924 | SARATH SAI BANGARU | ADDRESS REDACTED | | | BTC 0.00000000316368888<br>CEL 57.89689254115B9<br>ETH 0.10902788B93694<br>LTC 1.27716947069965<br>USDT ERC20 29.793248 | | | |
| 3.1.504925 | SARATH SILVA | ADDRESS REDACTED | | | BTC 0.000000001425226967<br>CEL 0.0300769B9797B082 | | | |
| 3.1.504926 | SARATH VAVACHAN | ADDRESS REDACTED | | | BTC 0.0001240680B2534642 | | | |
| 3.1.504927 | SARATH VELAGALETI | ADDRESS REDACTED | | | BTC 0.000831363406069868<br>DOT 84.829172679595<br>USDC 0137.89863370425 | | | |
| 3.1.504928 | SARATHCHANDR I REDDY | ADDRESS REDACTED | | | AVAX 0.047851982142789S<br>DOT 0.406827593351403<br>ETH 0.00150996725117S<br>MATIC 4.293342366B9219<br>SNX 0.193324660048522 | | | |
| 3.1.504929 | SARATHI KALYANRAMAN | ADDRESS REDACTED | | | BTC 0.34891747011487<br>CEL 0.302907705257565<br>MATIC 2183.885515669 | | | |
| 3.1.504930 | SARATHLAL THADATHIL | ADDRESS REDACTED | | | ADA 35.35336307501<br>BTC 0.00691281598393215<br>DOT 1.065737390B214<br>ETH 0.157970933032247<br>XLM 368.43766416350S | | | |
| 3.1.504931 | SARAVANA AIYAPPASAMY | ADDRESS REDACTED | | | BTC 0.03228298275263BB<br>MATIC 201.847679706198<br>SNX 2.11682505068955<br>USDC 2405.55401545589 | | | |
| 3.1.504932 | SARAVANA KUMAR SIVANANDAN | ADDRESS REDACTED | | | ETH 0.001508023255S232 | | | |
| 3.1.504933 | SARAVANA KUMAR SIVASAMY | ADDRESS REDACTED | | | BTC 0.000373110840355329<br>ETH 0.27498814527405S | | | |
| 3.1.504934 | SARAVANAN DEVAN | ADDRESS REDACTED | | | MATIC 536.661642153358 | | | |
| 3.1.504935 | SARAVANKUMAR B | ADDRESS REDACTED | | | ETC 1.01095277821B8 | | | |
| 3.1.504936 | SARAVANAKUMAR JOTHYRAMALINGAM | ADDRESS REDACTED | | | BTC 0.000000295557264S643<br>USDC 0.2651170761725O7 | | | |
| 3.1.504937 | SARAVANAKUMAR NATAMAJAN | ADDRESS REDACTED | | | BTC 0.62795019376521S<br>CEL 160.431794073996<br>DASH 0.00001907267151028B<br>ETH 15.5641292080282<br>LINK 0.000082463193737829<br>MATIC 4847.25843761736<br>SNX 0.000396816843965058<br>UNI 27.4025174901943<br>USDC 0.00000029707502704S | | | |
| 3.1.504938 | SARAVANAN GUNASAGARAN | ADDRESS REDACTED | | | USDC 0.0000008008763689B6<br>USDC 0.86135151741283T | | | |
| 3.1.504939 | SARAVANAN KASI | ADDRESS REDACTED | | | USDT ERC20 0.0009275B0075951337 | | | |
| 3.1.504940 | SARAVANAN KIRUSHNAN | ADDRESS REDACTED | | | BTC 0.00141B3466733b052<br>CEL 3.011031405153148 | | | |
| 3.1.504941 | SARAVANAN MASETHUNG | ADDRESS REDACTED | | | CEL 0.06651175517244426<br>BTC 3.00698B35867999E-07<br>CEL 0.0296340024835175<br>ETH 0.0000131210966B0129 | | | |
| 3.1.504942 | SARAVANAN MUTHIAH | ADDRESS REDACTED | | | MATIC 0.00526465709435212<br>BTC 0.00054950104145O632<br>CEL 49.913903636720S | | | |
| 3.1.504943 | SARAVANAN NACHIMUTHU | ADDRESS REDACTED | | | ADA 0.09584B6725903646<br>AVAX 0.000380145030T8923<br>BTC 0.00001706896B025999<br>ETH 0.000209368950B905B8<br>LUNC 0.00173140B923442<br>MATIC 0.284020740731021<br>SOL 0.00759596334519149<br>USDC 0.00734955127885985 | ADA 0.001<br>AVAX 0.00008125286473T927<br>BTC 0.00000008066531431<br>ETH 0.000002656161253952<br>LUNC 0.00015075541303T877<br>MATIC 0.006667541290684Z<br>SOL 0.000048107600597525<br>USDC 0.319<br>UST 0.01 | | |
| 3.1.504944 | SARAVANAN PALANISAMY | ADDRESS REDACTED | | | AAVE 0.000831168713286538S<br>BCH 0.00013759051885099B<br>BTC 0.000000119605232295<br>ETC 0.00135315415327477<br>ETH 1.82941248478869E-05<br>LINK 0.003224979633630B7<br>MATIC 0.02281950572153SS<br>SNX 0.0410415261S1523<br>USDC 0.009452258480637T4<br>XLM 0.25743100T326633 | BTC 0.00000000479B858666 | | |
| 3.1.504945 | SARAVANAN PERIYAKARUPPAN | ADDRESS REDACTED | | | AAVE 37.8746356460961<br>BTC 0.000663982284728511<br>USDT ERC20 0.00216506303900077<br>XLM 0.24849954278556 | | BTC 0.000224183866789806<br>USDT ERC20 2.0999624042752Z | |
| 3.1.504946 | SARAVANAN RAJA | ADDRESS REDACTED | | | CEL 0.0153929058455512<br>USDT ERC20 0.18304967587817 | | | |
| 3.1.504947 | SARAVANAN RAJAGOPAL | ADDRESS REDACTED | | | BTC 0.00085441584558S101<br>USDC 15.49277194997S94 | | | |
| 3.1.504948 | SARAVANAN RANGASAMY | ADDRESS REDACTED | | | BTC 0.000009542123013809 | | | |
| 3.1.504949 | SARAVANAN RATHINASABAPATHY | ADDRESS REDACTED | | | BTC 0.000000018458702574<br>CEL 0.00055297827B03S121<br>ETH 3.33348834663959E-05<br>LINK 0.000015327834787844<br>UNI 0.00000634480282B2751 | | | |
| 3.1.504950 | SARAVANAN RUDRAKOTI | ADDRESS REDACTED | | | BCH 0.0281266Z<br>CEL 0.02417931785S364<br>CEL 56.050753026642<br>ETC 10.32312611<br>ETH 0.46720974<br>LTC 1.8037551 | | | |
| 3.1.504951 | SARAVANAN SANTHANAM | ADDRESS REDACTED | | | BTC 0.01014304629023S9 | | | |
| 3.1.504952 | SARAVANAN SELVARAJ | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 5.24490157B80553<br>XLM 96.5927321030463 | | | |
| 3.1.504953 | SARAVANAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000708919534S18852 | | | |
| 3.1.504954 | SARAVANAN SUBRAYAN | ADDRESS REDACTED | | | XRP 0.073091662467416S | | | |
| 3.1.504955 | SARAVANAN SUKUMARAN | ADDRESS REDACTED | | | ADA 0.07214505625989S12<br>MATIC 0.00225997343495652<br>CEL 2.05704456B73624<br>MATIC 1.72260532119383 | | | |
| 3.1.504956 | SARAWUT BUAKHAI | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.504957 | SARAWUT PHAM-WONGPANYA | ADDRESS REDACTED | | | BTC 0.022661301692001O | | | |
| 3.1.504958 | SARAY BARBOSA | ADDRESS REDACTED | | | ETH 0.160524117813356 | | | |
| 3.1.504959 | SARAY DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000236136842117213 | | | |
| 3.1.504960 | SARAY DOMÍNGUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00126101766254475<br>CEL 42.900531009955Z<br>XRP 128.332478 | | | |
| 3.1.504961 | SARAYOOT SAIPANTHONG | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.504962 | SARAYUT AUPPAGAN | ADDRESS REDACTED | | | CEL 1.547372945421539 | | | |
| 3.1.504963 | SARAYUT KETTHEERAKUL | ADDRESS REDACTED | | | BTC 0.00001018147427S757 | | | |
| 3.1.504964 | SARAYUT SORNSAK | ADDRESS REDACTED | | | BTC 0.00000000000007336<br>CEL 11.01094363676S<br>USDT ERC20 2.091718765B9845 | | | |
| 3.1.504965 | SARBHJOT SINGH | ADDRESS REDACTED | | | BTC 0.000000002207S731857<br>CEL 0.1205701529446Z7<br>USDT ERC20 1.051748777964B2 | | | |
| 3.1.504966 | SARBJIT SINGH | ADDRESS REDACTED | | | BTC 0.00001436113677559<br>EOS 330.50292180465S<br>ETH 0.0023586123351718Z<br>MATIC 1033.15937572897<br>XLM 10724.449971475Z | | | |
| 3.1.504967 | SARBU ROBERT | ADDRESS REDACTED | | | BTC 0.000506865420B08613<br>CEL 1.994771762645S16 | | | |
| 3.1.504968 | SARDAR KHALAF | ADDRESS REDACTED | | | BCH 0.1059B503547T702<br>BNB 0.05181184353325<br>CEL 0.062483321062773Z<br>DOT 1.154011831909346<br>EOS 2.1885138853S022<br>ETC 2.549681437B4342<br>LTC 0.2125203651B9713<br>XLM 148.11755133949S<br>XRP 57.65438535232448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.504969 | SARDICK BARENDS | ADDRESS REDACTED | | | BNB 0.00011250529929951<br>BTC 0.0000003914785004646<br>CEL 0.0018360949610634<br>LTC 0.0000026053309311843<br>USDC 0.22539160036519 | | | |
| 3.1.504970 | SARDINAS JONATHAN | ADDRESS REDACTED | | | BAT 0.04268073397543557<br>BTC 0.0000100343314809968 | | | |
| 3.1.504971 | SARDOR AHMATOV | ADDRESS REDACTED | | | CEL 0.15171938327860505 | | | |
| 3.1.504972 | SARDOR ISAKOV | ADDRESS REDACTED | | | CEL 491.8351743739191.9<br>LTC 41.69315616<br>USDC 10000 | | | |
| 3.1.504973 | SAREDA LAUSANGNGAM | ADDRESS REDACTED | | | BTC 0.001309276177900616<br>ETH 0.20973811583448888 | | | |
| 3.1.504974 | SAREE YATOMA | ADDRESS REDACTED | | | ADA 672.95929427585533<br>CEL 0.058560041100120129<br>DOT 21.16459207122505 | | | |
| 3.1.504975 | SAREL MYBURGH | ADDRESS REDACTED | | | BTC 0.00048958567821542<br>CEL 1.144452860219146<br>ETH 0.072196569438401.3<br>USDC 244.51620029314 | | | |
| 3.1.504976 | SAREL PETRUS MEYER | ADDRESS REDACTED | | | BTC 0.0609426849685289<br>CEL 42.14592313341.07<br>ETH 0.0018476256136546.8<br>XRP 2630.16002996346 | | | |
| 3.1.504977 | SAREL ROSSOUW | ADDRESS REDACTED | | | CEL 1.0847205717520.3 | | | |
| 3.1.504978 | SAREL VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.0039685991860007.3<br>ETH 0.0000602028461717.74 | | | |
| 3.1.504979 | SAREN SAKURAI | ADDRESS REDACTED | | | AVAX 0.21192383862341746<br>BTC 0.0000000328184471352<br>DOT 0.0854807653371361<br>MATIC 2.10700881412433 | ADA 0.014115<br>AVAX 0.0000009747165955195<br>BTC 0.00023799779877039<br>DOT 0.0000063700597936<br>MATIC 0.0114710268939527 | | |
| 3.1.504980 | SARENE BROWN | ADDRESS REDACTED | | | ADA 19.655119565331.5<br>BUSD 24.58760196047848 | | | |
| 3.1.504981 | SARENE CHEUK LAM CHAN | ADDRESS REDACTED | | | ETH 0.0085830783071831.1<br>BTC 0.001296616549878053 | | | |
| 3.1.504982 | SARETH MOM | ADDRESS REDACTED | | | ETH 0.0006459652199328.56<br>MATIC 14.2569689100652 | | | |
| 3.1.504983 | SARFARAJ ALAM | ADDRESS REDACTED | | | BTC 0.000000000503551287<br>CEL 0.603032777850227<br>USDT ERC20 0.001468 | | | |
| 3.1.504984 | SARFARAJ ANSARI | ADDRESS REDACTED | | | ETH 0.000000089811.14256 | | | |
| 3.1.504985 | SARFARAJ HUSSAIN | ADDRESS REDACTED | | | BTC 0.0000010497520731684<br>USDT ERC20 0.8135299329697.38 | | | |
| 3.1.504986 | SARFARAZ MERCHANT | ADDRESS REDACTED | | | BTC 0.0000000008348804767<br>CEL 107.42367516269.9<br>USDC 1.3536012465377.5<br>USDT ERC20 0.095019125057.97.82<br>KLM 0.0000000921736567.2<br>XRP 0.0000005205175310128 | | | |
| 3.1.504987 | SARFARAZ SHAIKH | ADDRESS REDACTED | | | AAVE 0.02913469200686.91<br>BTC 0.0000019231261421202<br>ETH 0.0012182158347981.8<br>LINK 0.20811312294841.1<br>MCDAI 0.0001648964805312.33 | | | |
| 3.1.504988 | SARFARAZ SHAMJI | ADDRESS REDACTED | | | USDC 215.40969105336<br>XLM 564.8234471626422 | | | |
| 3.1.504989 | SARFAROJ AHMED MALIK | ADDRESS REDACTED | | | ADA 27.5078600854912<br>XRP 59.45207140648464 | | | |
| 3.1.504990 | SARFRAZ NANJI | ADDRESS REDACTED | | | ADA 3642.28795062492<br>AVAX 48.387131083658<br>BTC 0.17514537675034.6<br>CEL 744.301160147916<br>COMP 0.00123416186488352<br>DOT 119.42352040850.3<br>ETH 1.38566339411851<br>LTC 5.70687688904344<br>MATIC 9788.3156897694<br>SNX 0.10125544181167<br>SOL 22.1361266858993<br>TUSD 132<br>UNI 21.62495067125107<br>USDC 1340.08743302503 | | | |
| 3.1.504991 | SARGAM PETRA GRIFFIN | ADDRESS REDACTED | | | ADA 670.226252801054<br>BTC 0.6351533800553565<br>ETH 0.0088923386106706.9<br>LTC 2.02214235545971<br>USDC 8883.1385769546<br>XLM 1015.9126138503 | CEL 47.8843056869628<br>USDC 36500 | | |
| 3.1.504992 | SARGIER DDO LLC | CHESTNUT RIDGE CT, HENDERSON, NEVADA 89012 | | | BTC 5.5784640252208<br>CEL 695.70605935955 | | | |
| 3.1.504993 | SARGIS DAVITYAN | ADDRESS REDACTED | | | BTC 0.0000024166230375556<br>USDC 0.8886685314431037 | | | |
| 3.1.504994 | SARGIS GHALACHYAN | ADDRESS REDACTED | | | ETH 0.0000037284820171.1<br>USDC 0.591130015410055 | | | |
| 3.1.504995 | SARGIS KARTASHYAN | ADDRESS REDACTED | | | BTC 0.0000014701447851269<br>USDC 0.55286052017722 | | | |
| 3.1.504996 | SARGIS VARDUMYAN | ADDRESS REDACTED | | | BTC 0.00010502770810375<br>ETH 0.00017683045443918.8<br>USDC 9867.95108980957 | | | |
| 3.1.504997 | SARGON GHREBBO | ADDRESS REDACTED | | | BTC 0.0000096065790003337 | | | |
| 3.1.504998 | SARGON NISSAN | ADDRESS REDACTED | | | USDC 0.1390261980297.63 | | | |
| 3.1.504999 | SARGON RAOUL | ADDRESS REDACTED | | | XLM 0.10020114189703.3<br>BTC 0.0000911291023105 | | | |
| 3.1.505000 | SARGUNAN PALANEMUTHU | ADDRESS REDACTED | | | ETH 0.0010769678320356.7<br>ADA 44.27292848710826<br>CEL 0.4473075942432.407<br>XLM 29.8983816 | | | |
| 3.1.505001 | SARHAT KÖSER | ADDRESS REDACTED | | | BTC 0.0000027681363461.146 | | | |
| 3.1.505002 | SARI ALHOUSSEINI | ADDRESS REDACTED | | | BCH 0.0000087044581868333<br>BTC 0.0000003937912161.72<br>CEL 0.23089456918142<br>EOS 0.000048861441627901<br>ETH 0.00034389985907027.5<br>LTC 0.00003826995793598.5<br>MATIC 0.0015927295656714.9<br>OMG 0.00019156821621680.1<br>SGB 106.221286389154<br>SNX 0.00050440866622743744<br>USDC 0.00000089520371498<br>USDT ERC20 0.01955966318640362<br>XLM 0.0000005106765202987<br>XRP 0.0000000604040457736 | | | |
| 3.1.505003 | SARI GWON | ADDRESS REDACTED | | | BNB 0.0014646834083849<br>BTC 0.00000001713850709197<br>CEL 0.02525378290357<br>USDT ERC20 0.6422210305705.35 | | | |
| 3.1.505004 | SARI SWENSSON | ADDRESS REDACTED | | | BAT 144.597545460841<br>BTC 0.0001274726364295.83<br>DOT 3.3951142154112<br>PAXG 0.38003837143231.1<br>USDC 304.483081813289 | | | |
| 3.1.505005 | SARI TALEB | ADDRESS REDACTED | | | BTC 0.00000052960494606<br>USDT ERC20 1.1831127179188.9 | | | |
| 3.1.505006 | SARI YANTO | ADDRESS REDACTED | | | CEL 0.0008163653655264.4 | | | |
| 3.1.505007 | SARIA AL-KHATIB | ADDRESS REDACTED | | | CEL 1.06673110377708 | | | |
| 3.1.505008 | SARIA KUME | ADDRESS REDACTED | | | BTC 0.00125615503061019 | | | |
| 3.1.505009 | SARIA KUME | ADDRESS REDACTED | | | BTC 0.0000439669570720.12<br>CEL 55.00194360656.29<br>DOT 2.10949022812303<br>ETH 0.0016667004586155.5 | | | |
| 3.1.505010 | SARIA RORUNDO | ADDRESS REDACTED | | | USDC 0.0631122222120029<br>CEL 0.0182864287913772<br>LTC 0.0008861653674730484<br>MCDAI 0.110352521531638 | | | |
| 3.1.505011 | SARIAM JACOMINO | ADDRESS REDACTED | | | USDC 217.96071667302.8 | | | |
| 3.1.505012 | SARIANNA HELLE | ADDRESS REDACTED | | | BTC 0.00001869298712978.1 | | | |
| 3.1.505013 | SARIC GILMANA | ADDRESS REDACTED | | | USDT ERC20 0.6747326387295<br>CEL 0.56339088138276.3 | | | |
| 3.1.505014 | SARIKA ASOKAN | ADDRESS REDACTED | | | BTC 0.0000114926511118406<br>EOS 0.7653478048534554<br>ETH 0.0016959614236017.9<br>USDT ERC20 8.13799383491145 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505015 | SARIKA KUMAR | ADDRESS REDACTED | | | BTC 1.2703052761336000 05<br>ETH 0.3681121346773086<br>SGB 20.5022737754456<br>XRP 0.00000044504827868 | | | |
| 3.1.505016 | SARIKA MOHABIR | ADDRESS REDACTED | | | BTC 0.0084003511019995<br>ETH 0.0259354077130199<br>XLM 107.10069825325 | | | |
| 3.1.505017 | SARIKA PATEL | ADDRESS REDACTED | | | BTC 0.0001300480677006619<br>CEL 17.4771098956403<br>ETH 0.000700473877275486<br>USDC 27.8970602213586 | | | |
| 3.1.505018 | SARIKA VALLABHANENI | ADDRESS REDACTED | | | BTC 0.00124471927929634<br>MATIC 295.368103329758 | | | |
| 3.1.505019 | SARIMAH HIJDRI | ADDRESS REDACTED | | | ADA 5166.08154632275<br>BTC 0.260113634447188 | | | |
| 3.1.505020 | SARIN ARUNTAWEERUNGROJ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.505021 | SARIN ARUNTAWEERUNGROJ | ADDRESS REDACTED | | | CEL 1.0843326978422d | | | |
| 3.1.505022 | SARIN MIKAS | ADDRESS REDACTED | | | CEL 11.7820633080031<br>ETH 0.00004700353952139 | | | |
| 3.1.505023 | SARIN PETCHMOLING | ADDRESS REDACTED | | | XRP 7.03284269819990E-07 | | | |
| 3.1.505024 | SARINA ARMINGOL | ADDRESS REDACTED | | | BTC 4.53642563063090E-05<br>CEL 0.000704695713512271<br>BTC 0.00014308<br>CEL 1.76338999677543 | | | |
| 3.1.505025 | SARINA BAKKER | ADDRESS REDACTED | | Yes | BTC 0.00236330676741D8<br>CEL 2448.78229596595<br>LINK 0.0108499757648483<br>MATIC 1072.16932406446<br>SNX 34.88409032d04375<br>USDT ERC20 26.51733778337557 | | | MATIC 2782.72838929483 |
| 3.1.505026 | SARINA CHU | ADDRESS REDACTED | | | BTC 0.000000009481624088<br>CEL 20.57051649185357 | | | |
| 3.1.505027 | SARINA CHURCK | ADDRESS REDACTED | | | BTC 0.00411808191503878 | | | |
| 3.1.505028 | SARINA DE KOKER | ADDRESS REDACTED | | | ETH 0.0048513406210146<br>CEL 33.30728437649d3<br>MATIC 0.0022538137816391<br>XRP 189.703846789133 | | | |
| 3.1.505029 | SARINA HANNON | ADDRESS REDACTED | | | ADA 0.0728939700084693<br>BTC 1.12660941795779E-05<br>USDC 939.12251284704 | ADA 0.006290544067385d2<br>BTC 0.00000044342250d4199<br>USDC 331.721 | | |
| 3.1.505030 | SARINA PORTILLO | ADDRESS REDACTED | | | ADA 0.0032133209721143<br>BNB 0.00007646420204211<br>BTC 0.000000223852503096<br>ETH 0.000541238660362358<br>USDC 19.1606266701533<br>USDT ERC20 0.0698460812906d39 | | | |
| 3.1.505031 | SARINA TURRA | ADDRESS REDACTED | | | BTC 0.0387978375886246 | | | |
| 3.1.505032 | SARINAH VAN ZUULEN | ADDRESS REDACTED | | | BTC 0.00000000154264389<br>CEL 0.103932921693287<br>ETH 0.00032201675747d666 | | | |
| 3.1.505033 | SARIPA NAWAJLI | ADDRESS REDACTED | | | CEL 0.02274468526052S3<br>XRP 0.0159928157442274S | | | |
| 3.1.505034 | SARISA LEELAYOUTHYOTIN | ADDRESS REDACTED | | | BTC 0.0158973274564784 | | | |
| 3.1.505035 | SARISH ARORA | ADDRESS REDACTED | | | BNB 0.0984538225919d2<br>BSV 0.0947171558939138<br>BTC 0.0809739993574634<br>ETH 0.00080904802593523<br>MATIC 1.78767424805496 | | | |
| 3.1.505036 | SARIST PANICHEWA | ADDRESS REDACTED | | | BTC 0.146135281777952<br>CEL 12.151668602546d<br>ETH 0.33203035907133<br>MATIC 0.25<br>USDT ERC20 1710.98585598405 | | | |
| 3.1.505037 | SARITA AVILA | ADDRESS REDACTED | | | BTC 0.000002692691594948 | | | |
| 3.1.505038 | SARITA CAMERON | ADDRESS REDACTED | | | BTC 0.00074663075230999<br>CEL 0.43225963067766d<br>USDC 13110.7578413805 | | | |
| 3.1.505039 | SARITA CHAMP | ADDRESS REDACTED | | | AAVE 3.4678003157985J<br>BTC 0.0339760900929867 | | | |
| 3.1.505040 | SARITA CHAN | ADDRESS REDACTED | | | BTC 0.0330369968921523<br>ETH 0.163594600064654<br>XRP 280.751397487849 | | | |
| 3.1.505041 | SARITA KANAMARLAPUDI | ADDRESS REDACTED | | | BTC 1.5756281769662S<br>ETH 10.5723653491733<br>LTC 1.22973981836692<br>USDC 10579.9198231145 | BTC 0.3279001<br>USDC 5000 | | |
| 3.1.505042 | SARITA RAI MATUK RAN | ADDRESS REDACTED | | | CEL 0.00257423162647417 | | | |
| 3.1.505043 | SARITA SARITA | ADDRESS REDACTED | | | BTC 0.000000001846820252S<br>ETH 0.0001496473910220D3<br>LUNC 0.0000485848635767504 | | | |
| 3.1.505044 | SARITA SINHA | ADDRESS REDACTED | | | BTC 0.00404001515775595<br>USDC 1.2066095055874 | | | |
| 3.1.505045 | SARITA TOOLSUP | ADDRESS REDACTED | | | BTC 0.0145489543473951<br>CEL 16.58973577116d6<br>ETH 3.57564443997811 | | | |
| 3.1.505046 | SARITA VALLE | ADDRESS REDACTED | | | ADA 0.078630312214729S<br>BTC 0.000008427073734546 | | | |
| 3.1.505047 | SARITADEBBIE SARDJOE MISSIER | ADDRESS REDACTED | | | BTC 0.0161625986046643<br>ETH 2.16148121980906<br>LTC 5.78447404962779 | | | |
| 3.1.505048 | SARITH GUNARATNE | ADDRESS REDACTED | | | BTC 0.0009340603516338D<br>XRP 2322.38776284405 | | | |
| 3.1.505049 | SARITH MOHAN | ADDRESS REDACTED | | | ADA 0.503908841863269<br>BTC 0.265844428000976<br>DOT 189.635048798D6<br>ETH 3.43496246625835<br>GUSD 3.23537941068798<br>LINK 54.7656144559028<br>MATIC 1678.470379757 | | | |
| 3.1.505050 | SARITHA PENNI | ADDRESS REDACTED | | | BTC 0.000002356320613629<br>CEL 0.00401029451385721<br>DOT 0.0947652421277022<br>EOS 0.099426450487864<br>LINK 61.2586558108656<br>LUNC 0.590909063D998<br>USDC 151.23263016613 | | | |
| 3.1.505051 | SARUNA MAKHEEVA | ADDRESS REDACTED | | | BNB 1.1339897603913<br>BTC 0.00117553245681463<br>CEL 86.6785769606876 | | | |
| 3.1.505052 | SARYU AYOKA GANYU | ADDRESS REDACTED | | | BTC 0.0000000030914775331 | | | |
| 3.1.505053 | SASU LIMANI | ADDRESS REDACTED | | | BTC 0.000003834062759706<br>ETH 0.000050415404910B1 | | | |
| 3.1.505054 | ŠÁRKA HAVRÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.00459992913124872<br>ETH 0.160151613510324 | | | |
| 3.1.505055 | SARKA HOLECKOVA | ADDRESS REDACTED | | | BTC 0.21441928069272 | | | |
| 3.1.505056 | ŠÁRKA KOLTUNOVÁ | ADDRESS REDACTED | | | BTC 0.00391298309352682<br>MCDAI 0.0675714242240083 | | | |
| 3.1.505057 | ŠÁRKA KOLTUNOVÁ | ADDRESS REDACTED | | | BTC 0.0000075181841609027 | | | |
| 3.1.505058 | SARKA KRALOVA | ADDRESS REDACTED | | | BTC 0.000206017929722686<br>CEL 903.39436480581T<br>USDC 0.000000299d73977d796 | | | |
| 3.1.505059 | SARKA KSIROVA | ADDRESS REDACTED | | | BTC 0.000000008680787318<br>CEL 0.019370233417977d<br>ETH 0.00014262785967d228 | | | |
| 3.1.505060 | ŠÁRKA MINAŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00002982485322S921 | | | |
| 3.1.505061 | SARKA MRETNA | ADDRESS REDACTED | | | CEL 0.244040405639d16 | | | |
| 3.1.505062 | SARKADI TAMAS | ADDRESS REDACTED | | | BNB 0.05894068432870647<br>BTC 0.000548327550579094<br>CEL 1.73565904874678<br>DASH 0.4035809768109519<br>LINK 3.46762107129134<br>SNX 3.89925874100537<br>ZEC 0.698849867335946 | | | |
| 3.1.505063 | SARKEES JOHN NAHAS | ADDRESS REDACTED | | | AAVE 0.00910234455389906<br>BTC 0.0009007617556592S5<br>LINK 0.0250205284448217<br>SNX 21.4113751739975<br>UMA 18.2163841617171<br>UNI 53.759311876566 | | | |
| 3.1.505064 | SARKHAN BALIYEV | ADDRESS REDACTED | | | BTC 0.0000000010184158545 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505065 | SARKIS ASKANIAN | ADDRESS REDACTED | | | ADA 15.856108452856<br>BTC 0.0208764648721678<br>CEL 281.146838460066<br>DOT 2.204721681375847<br>ETC 0.987040838395517<br>ETH 5.014547178320511<br>LINK 1.372214413954511 | | | |
| 3.1.505066 | SARKIS BALAYAN | ADDRESS REDACTED | | | BTC ERC20 528.906104558817 | | | |
| 3.1.505067 | SARKIS BASMADJIAN | ADDRESS REDACTED | | | BTC 0.0262368140038745<br>ETH 0.368277145446449<br>USDC 2.39985978758365<br>XRP 1195.95889 | | | |
| 3.1.505068 | SARKIS GIBRAN MORALES VIDAL | ADDRESS REDACTED | | | AAVE 0.0059707993050216<br>BTC 0.000571275417554896<br>MATIC 11.4278778265123 | | | |
| 3.1.505069 | SARKIS HAMPARTZOUMIAN | ADDRESS REDACTED | | | USDT ERC20 23.0399805407317 | | | |
| 3.1.505070 | SARKIS JANSSIAN | ADDRESS REDACTED | | | AAVE 0.00203991729120057<br>BTC 0.00313104285808405<br>CEL 0.210119215664182<br>ETH 0.0018688200305898<br>MATIC 0.334778293491104<br>SNX 0.0877962922349521<br>UNI 0.00251329207898329 | | | |
| 3.1.505071 | SARKIS KAVARIAN | ADDRESS REDACTED | | | ETH 0.0132259503843387 | | | |
| 3.1.505072 | SARKIS KELTONIAN | ADDRESS REDACTED | | | ETH 0.000026261845009204 | | | |
| 3.1.505073 | SARKIS MAKASDIJIAN | ADDRESS REDACTED | | | ADA 0.0912066311383577<br>BTC 0.000000006861101424<br>CEL 0.0596489905090585<br>DOT 0.131635070695892<br>ETH 0.0000089709848240<br>USDT ERC20 0.217354922378955 | | | |
| 3.1.505074 | SARKIS MANOIAN | ADDRESS REDACTED | | | BTC 0.000000397283750167 | | | |
| 3.1.505075 | SARKIS MICHAEL ZARATSIAN | ADDRESS REDACTED | | | | BTC 0.00292025<br>CEL 427.7805 | | |
| 3.1.505076 | SARKIS NAZARYAN | ADDRESS REDACTED | | | BTC 0.00251187534174648<br>ETH 2.19290079753451<br>SGB 125.160078103574<br>XRP 0.6767177772168 | | | |
| 3.1.505077 | SARKIS SHIRINIAN | ADDRESS REDACTED | | | AVAX 0.00747333971075961<br>BTC 3.382591071866495-05<br>MATIC 0.242434266522<br>SNX 0.643511613742331<br>TUSD 0.475619227472403<br>USDC 0.791192388524885 | | | |
| 3.1.505078 | SARKIS ZARATSIAN | ADDRESS REDACTED | | | BTC 0.000001981779874224<br>CEL 0.228888251361905 | BTC 0.000000051469247793<br>CEL 0.00005330669947635 | | |
| 3.1.505079 | SARLOTA SLÁVIKOVÁ | ADDRESS REDACTED | | | BNB 0.101017689457387<br>BTC 0.00255262714298526<br>CEL 8.83508409921759<br>LTC 2.286 | | | |
| 3.1.505080 | SARMA SÍKA | ADDRESS REDACTED | | | BTC 0.000000007651794282 | | | |
| 3.1.505081 | SARMAD ALI | ADDRESS REDACTED | | | CEL 0.2178744573848414<br>BTC 0.000012176542452 | | | |
| 3.1.505082 | SARMAD AMJED | ADDRESS REDACTED | | | ETH 0.00018261608490794<br>BTC 0.00106640585643119<br>CEL 0.709356626439968<br>USDT ERC20 523.402059688151 | | | |
| 3.1.505083 | SARMED SHAFI | ADDRESS REDACTED | | | 1INCH 0.261558719600064 | | | |
| 3.1.505084 | SARMED SHAMMAS | ADDRESS REDACTED | | | 1INCH 462.362040847358<br>AAVE 7.21873609443296<br>AVAX 20.945846142554143<br>BTC 0.000594509959083075<br>CEL 354.657302929351<br>SUSHI 167.258489019057 | | | |
| 3.1.505085 | SARMILA GUHA | ADDRESS REDACTED | | | ADA 0.2145009407316<br>BNB 0.000003893470227554<br>BTC 0.0000422041641441744<br>CEL 191.992549272641<br>DOT 0.0194183487140253<br>ETH 0.000044843196149008<br>MATIC 0.314042426659243 | | | |
| 3.1.505086 | SARN BENJAMIN HUNNISETT | ADDRESS REDACTED | | | BTC 0.0576152435832207 | | | |
| 3.1.505087 | SARN ELLIOTT | ADDRESS REDACTED | | | BTC 0.0147579610654268<br>CEL 8.7964648422616S<br>DOT 0.02266556120755437<br>LINK 2.623577<br>LTC 0.00930798260314407<br>TUSD 0.109548098615672<br>USDC 0.000000296202035851<br>USDT ERC20 0.000000679860196439 | | | |
| 3.1.505088 | SARN MICHAEL HAURAKI ELLIOTT | ADDRESS REDACTED | | Yes | BTC 0.060906905117158<br>CEL 3335.07436549809<br>ETH 0.23<br>MATIC 900.43800313<br>USDC 1<br>USDT ERC20 186.126754<br>UST 456.438619 | | | BTC 0.0987136885789242 |
| 3.1.505089 | SARNDRA NEWMAN | ADDRESS REDACTED | | | ADA 4.151.3319665564<br>BTC 0.0775420853787726<br>CEL 730.881416203922<br>DOT 108.38020175<br>ETH 5.557225934085115<br>LTC 14.5123673 | | | |
| 3.1.505090 | SARNFAL BAL | ADDRESS REDACTED | | | CEL 0.0944731780945282<br>MATIC 12.9896590965S3 | | | |
| 3.1.505091 | SARO AYEDIAN | ADDRESS REDACTED | | | BTC 0.000003786121431231 | | | |
| 3.1.505092 | SARO CUTRI | ADDRESS REDACTED | | | BTC 0.000513920210S5888<br>ETH 1.4154318566436900-05<br>GUSD 0.0534666337860449<br>MATIC 1.403671391139917 | BTC 0.000000515410294<br>ETH 0.0000040705810772218<br>MATIC 1.197298044116137 | | |
| 3.1.505093 | SARO SOK | ADDRESS REDACTED | | | CEL 1.05933988583463 | | | |
| 3.1.505094 | SAROASH RAJA | ADDRESS REDACTED | | | BTC 0.00000005 | | | |
| 3.1.505095 | SAROHA SAROHA | ADDRESS REDACTED | | | CEL 1.775261822377S | | | |
| 3.1.505096 | SAROJ BHATTARAI | ADDRESS REDACTED | | | USDC 0.48859828158174 | | | |
| 3.1.505097 | SAROJ BUSAYAWATANASOOD | ADDRESS REDACTED | | | BTC 0.000000050264706705<br>CEL 18.374926743023<br>BAT 0.272764432093549<br>BTC 0.000000058977759617B<br>DOT 0.142932233732109<br>ETH 4.09543256241899E-06<br>LINK 0.0000166442421169719<br>LTC 0.000306097774948272<br>OMG 0.00406139574553336<br>UNI 0.0206634355921375<br>USDC 0.30522380043596<br>XLM 0.00327596807507205<br>XRP 0.000000110307327507 | | | |
| 3.1.505098 | SAROJ DAHAL | ADDRESS REDACTED | | | BTC 0.00185941938S151<br>CEL 5.70984599313486<br>LINK 27.66224122 | | | |
| 3.1.505099 | SAROJ GAIRE | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 16.1552858259799<br>XRP 105.678013288D7<br>ZRX 91.6228261514797 | | | |
| 3.1.505100 | SAROJ KULATHUNGA | ADDRESS REDACTED | | | BTC 0.00000001582115715<br>BUSD 0.552034412117166<br>CEL 0.509733589363 | | | |
| 3.1.505101 | SAROJ MEHTA | ADDRESS REDACTED | | | BTC 0.0033<br>CEL 0.963785247722416<br>TGBP 48 | | | |
| 3.1.505102 | SAROJ PARIYAR | ADDRESS REDACTED | | | CEL 6.13484344033821<br>ETH 0.09044945 | | | |
| 3.1.505103 | SAROJ POKHAREL | ADDRESS REDACTED | | | ADA 833.815779306368<br>BCH 0.999<br>BTC 0.000911991791678S3<br>CEL 29.549264589778<br>DOT 12.31517644<br>ETC 30.02176282 | | | |
| 3.1.505104 | SAROJ PRASAD | ADDRESS REDACTED | | | MCDAI 0.0267793048139282<br>XRP 0.0979691307906088 | | | |
| 3.1.505105 | SAROJ RAUT | ADDRESS REDACTED | | | CEL 30.4565433750167<br>SGB 4584.83159710917<br>XRP 5046.50265015055 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505106 | SAROJ SHRESTHA | ADDRESS REDACTED | | | BTC 0.00029621833444735<br>DOT 0.27636694919042<br>USDC 416.23027185147| AVAX 0.08247<br>SOL 0.04829 | | |
| 3.1.505107 | SAROJ THAPA | ADDRESS REDACTED | | | BAT 84.674811803585<br>BTC 0.0001962042205323<br>CEL 7.68297351017233<br>ETH 5.43995941320312<br>LTC 0.0165070149993421<br>LUNC 4.79347131311312<br>MATIC 275.82264993817<br>SNX 6.9012<br>XLM 159.95189112551576 | | | |
| 3.1.505108 | SAROJA GANGAVATH | ADDRESS REDACTED | | | BTC 0.000000966604730706 | | | |
| 3.1.505109 | SAROJA KANNAN | ADDRESS REDACTED | | | USDT ERC20 0.690647151343999 | | | |
| 3.1.505110 | SAROJBEN PATEL | ADDRESS REDACTED | | | BTC 0.00000429107161932 | | | |
| 3.1.505111 | SAROJNEE AUCKEL | ADDRESS REDACTED | | | BTC 0.000000765657320173<br>BUSD 0.589994200758683 | | | |
| 3.1.505112 | SAROLTA PAGER | ADDRESS REDACTED | | | BTC 0.000002373607279584<br>CEL 15.472805022247<br>USDC 430<br>1INCH 126.1013662176I<br>AAVE 0.000709462985719314<br>BAT 46.7959031615912<br>BTC 0.26708987849I1<br>CEL 53.72811227205111<br>COMP 0.831926834026149<br>DASH 4.60206937280351<br>DOT 78.252607095838I<br>EOS 18.3657145061559<br>ETH 5.4396142425204I<br>KNC 710.17689735502<br>LINK 167.82911985226<br>LTC 10.9524016673519<br>MATIC 959.623469205431<br>SNX 199.60476648269I<br>SOL 11.75409730690I4<br>UNI 106.13011405785<br>XLM 0.813083469632I3<br>ZEC 5.028722297476I4<br>ZRX 2444.72826594876 | | | |
| 3.1.505113 | SARON WASHINGTON | ADDRESS REDACTED | | | ETH 0.00139731076315885<br>USDC 41.6167394496861 | | | |
| 3.1.505114 | SARON WELDEMICAEL | ADDRESS REDACTED | | | BTC 0.000000653768090926<br>USDC 0.496621814384869 | | | |
| 3.1.505115 | SARONRAJ PAKIYANATHAN | ADDRESS REDACTED | | | BTC 1.6752999157099I-06<br>ETH 7.016888654569991-07<br>LTC 0.000622202232795559 | | | |
| 3.1.505116 | SAROOSH RAZI | ADDRESS REDACTED | | | BTC 0.000000516986736624<br>MATIC 0.004759636093071I7 | | | |
| 3.1.505117 | SAROS TECHNOLOGY LTD | MARKET PLACE, WALLINGFORD, OX10 0AD<br>UNITED KINGDOM | | | BTC 11.060148435959I<br>CEL 31571.0134317549<br>ETH 26.13713023745I1<br>LINK 2206.34849614497<br>USDC 75281.1546376575 | | | |
| 3.1.505118 | SAROSH PATEL | ADDRESS REDACTED | | | BTC 0.037998764075838I<br>COMP 0.206882190311328<br>EOS 3.783629873923I8<br>GUSD 78.97198685182I95<br>MANA 195.31569031739<br>MATIC 113.735165745804<br>USDC 288.05251707095<br>XLM 189.90546820572 | | | |
| 3.1.505119 | SARP KALKAN | ADDRESS REDACTED | | | BTC 0.055781184028141I3<br>CEL 0.881864623242I3<br>ETH 1.464075783322 | | | |
| 3.1.505120 | SARPER OZARSLAN | ADDRESS REDACTED | | | BTC 0.000001858073776277<br>CEL 0.0413032985879I4<br>USDT ERC20 1.488237372007I1 | | | |
| 3.1.505121 | SARRAH SLAYTON | ADDRESS REDACTED | | | ADA 514.31206189383I<br>BTC 0.014468721529439I3<br>DOT 33.340420129641<br>ETH 0.180763295586166 | | | |
| 3.1.505122 | SARRAH WHITTEMORE | ADDRESS REDACTED | | | BTC 1.551114317155I9E-05 | | | |
| 3.1.505123 | SARRANGAN YOGANATHAN | ADDRESS REDACTED | | | ADA 338.5693390666I91 | | | |
| 3.1.505124 | SARRENCY SEYMOUR | ADDRESS REDACTED | | | BTC 0.000911368624478I36<br>BTC 0.0215246854601I8<br>CEL 0.000098813430538674<br>ETH 0.00000192815803716 | | | |
| 3.1.505125 | SARSHA HEALEY | ADDRESS REDACTED | | | BTC 0.008979796908409I13 | | | |
| 3.1.505126 | SARSINDRAN MANOHARAN | ADDRESS REDACTED | | | BTC 0.026103820331582 | | | |
| 3.1.505127 | SARTHAK BEHL | ADDRESS REDACTED | | | CEL 50.52083912801I93 | | | |
| 3.1.505128 | SARTHAK BEHL | ADDRESS REDACTED | | | BNB 0.0154393041186I94<br>BTC 0.0000000027610380I94<br>CEL 17.7189404125221<br>ETH 0.00309945243429648<br>USDC 180.083408501425<br>XLM 46.321649 | | | |
| 3.1.505129 | SARTHAK CHHABRA | ADDRESS REDACTED | | | CEL 0.254601657261I5<br>XRP 0.005322 | | | |
| 3.1.505130 | SARTHAK GARG | ADDRESS REDACTED | | | BTC 0.000498237905869093<br>CEL 0.3102189154734I4<br>USDT ERC20 0.000000060529700467 | | | |
| 3.1.505131 | SARTHAK KALSI | ADDRESS REDACTED | | | ADA 0.306976096109231<br>BTC 0.051078486026I52<br>CEL 0.041872975569391I9<br>ETH 0.082246532249811I8<br>MATIC 639.630542535721 | | | |
| 3.1.505132 | SARTHAK MEHTA | ADDRESS REDACTED | | | BAT 403.621951775794<br>BTC 0.150365477823752<br>CEL 277.7987134498I26<br>ETH 2.362474768728I5<br>LINK 52.5415811904058<br>LTC 9.184041035402768<br>MATIC 570.3791571<br>SNX 77.92665988546I71<br>UNI 34.561140132701I6<br>XLM 210.881780661I723<br>XRP 1014.86178066723 | | | |
| 3.1.505133 | SARTHAK MISHRA | ADDRESS REDACTED | | | BTC 0.5622707206800I02 | BTC 0.025274178826378 | | |
| 3.1.505134 | SARTHAK MOHAPATRA | ADDRESS REDACTED | | | MCDAI 0.061052912495494<br>USDC 1114.09744039766 | | | |
| 3.1.505135 | SARTHAK MONGA | ADDRESS REDACTED | | | ETH 0.0793530633326285 | | | |
| 3.1.505136 | SARTHAK MUNSHI | ADDRESS REDACTED | | | GUSD 0.00166671319253735<br>XRP 0.000000417020537412 | | | |
| 3.1.505137 | SARTHAK NAYAK | ADDRESS REDACTED | | | ADA 736.680739801691<br>BTC 0.11331901748766I9<br>DOT 22.26074743020I33<br>ETH 1.516130466422064<br>MATIC 418.97157733369I3 | | | |
| 3.1.505138 | SARTHAK S. | ADDRESS REDACTED | | | BTC 0.001300974701069I62 | | | |
| 3.1.505139 | SARTHAK SIKKA | ADDRESS REDACTED | | | CEL 3.62140427552974<br>ADA 2.97655789365I41<br>BTC 0.00136037086702075<br>ETH 0.030931635278783<br>LINK 357.546303360481 | | | |
| 3.1.505140 | SARTHAK UPADHYAY | ADDRESS REDACTED | | | CEL 0.015213583932050I69<br>ETH 0.0000237130065399676 | | | |
| 3.1.505141 | SARTI LEANDRO MARTIN | ADDRESS REDACTED | | | CEL 0.12064506759983I4<br>EOS 0.1403 | | | |
| 3.1.505142 | SARTSAWAT DENDANOOME | ADDRESS REDACTED | | | AAVE 8.93705071217256<br>ADA 0.000000865166407152<br>BTC 0.000411896385903135<br>CEL 33.13457456258I63<br>DOT 0.202404668096917<br>ETH 36.0136246767674<br>SNX 518.900217513992<br>USDC 1331.74691363587<br>USDT ERC20 0.402886944167232 | | | |
| 3.1.505143 | SARTY NAMBILI | ADDRESS REDACTED | | | CEL 37.9064789485468<br>DOGE 194.23490829<br>XRP 30.707391 | | | |
| 3.1.505144 | SARUKKALU PATABADIGE RUKLANI | ADDRESS REDACTED | | | BTC 0.000000007519037633<br>CEL 0.076821231990048I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505145 | SARUMATHI JAYARAMAN | ADDRESS REDACTED | | | ADA 200.55519842444 BTC 0.00190294438948869 MATIC 235.630928934727 SNX 23.5479512238549 USDC 254.747613188892 | | | |
| 3.1.505146 | SARUN IV | ADDRESS REDACTED | | | CEL 11.4056415540607 | | | |
| 3.1.505147 | SARUN VARINTARAVEJ | ADDRESS REDACTED | | | ADA 7.80900696876645 BTC 0.00000676753921733 CEL 0.0788299422745B5 | | | |
| 3.1.505148 | SARUNAS ANILIONIS | ADDRESS REDACTED | | | BTC 1.12046815263999E-07 | | | |
| 3.1.505149 | SARUNAS ANILIONIS | ADDRESS REDACTED | | | BTC 0.00018645823415921 | | | |
| 3.1.505150 | SARUNAS DAUGIRDAS | ADDRESS REDACTED | | | CEL 1.80229945503998 BTC 0.00112083637364874 ETH 0.0000087291233B517 USDC 109.137057409957 | | | |
| 3.1.505151 | ŠARŪNAS INOKELĖ | ADDRESS REDACTED | | | ADA 0.0580543426751205 BCH 0.00353416 BSV 0.00353416 BTC 0.00005657008286B6 CEL 0.4650331367008I6 USDC 0.397348101549544 | | | |
| 3.1.505152 | SARUNAS LASINSKIS | ADDRESS REDACTED | | | BTC 0.0000000654S348718 USDC 0.0739138964964254 | | | |
| 3.1.505153 | SARUNAS LEGECKAS | ADDRESS REDACTED | | | BTC 0.00235193939711718 CEL 2274.08687059516 ETH 0.012010744488290 USDC 995.347381279985 USDT ERC20 392.93602S082392 | | | |
| 3.1.505154 | SARUNAS LESAUSKAS | ADDRESS REDACTED | | | BTC 0.00001015454321268 | | | |
| 3.1.505155 | SARUNAS NARRAUSKAS | ADDRESS REDACTED | | | BTC 0.0000011550576019G6 USDT ERC20 9.940369421354 | | | |
| 3.1.505156 | SARUNAS PRONCKUS | ADDRESS REDACTED | | | BTC 0.00000058395681312 | | | |
| 3.1.505157 | SARUNAS SAMARDDIKAS | ADDRESS REDACTED | | | BTC 0.0000013374570568B USDT ERC20 0.71240392503B542 | | | |
| 3.1.505158 | SARUNGBAM REENA CHANU | ADDRESS REDACTED | | | BTC 0.00000019456425S616 ETH 0.000107939569485889 USDT ERC20 0.0546347889S7942 | | | |
| 3.1.505159 | SARUNYA KHOEBLAL | ADDRESS REDACTED | | | BTC 0.0100341545872949 CEL 173.163820177428 ETH 0.517228270390743 USDT ERC20 6.596172515611 | | | |
| 3.1.505160 | SARUSAN SIVATHASAN | ADDRESS REDACTED | | | XRP 0.078776674054304 | | | |
| 3.1.505161 | SARV PATEL | ADDRESS REDACTED | | | MATIC 1.82765927921473 | | | |
| 3.1.505162 | SARVAMANGALA BADDI | ADDRESS REDACTED | | | BTC 0.00000000328759421 CEL 0.00002998778521650 DASH 0.00000000082397960 EOS 0.00001160265479068 SGB 0.110302817229997 XRP 0.00000070040369068 | | | |
| 3.1.505163 | SARVANI YOGANANTHAM LAKSHMI THULASI | ADDRESS REDACTED | | | BTC 0.00126794137039103 XRP 689.11722421557 | | | |
| 3.1.505164 | SARVAR MURATOV | ADDRESS REDACTED | | | BTC 0.0000012315572029I ETH 0.000000006362687412B | | | |
| 3.1.505165 | SARVAR SAIDOV | ADDRESS REDACTED | | | MATIC 169.727613714875 USDT ERC20 2.90219913374659 | | | |
| 3.1.505166 | SARVES SHAH | ADDRESS REDACTED | | | BSV 2.05638777S2617 BTC 0.00160272481362225 DASH 7.41235423848B46 USDC 10915.651017979 XRP 7530.90762567571 | | | |
| 3.1.505167 | SARVESH DESHMUKH | ADDRESS REDACTED | | | ADA 197.59351416168I9 BCH 0.31284292559B916 BTC 0.07511149640177I2 COMP 0.020845343908302G DOT 0.009010604100016J ETH 3.14388496506209 LINK 16.33225816272I6 LTC 2.12640309439685 MATIC 277.60617994742I4 UNI 9.426444258901J7 USDC 7.02314022166778 USDT ERC20 1.23416590B00375 XLM 188.999744539408 | | | |
| 3.1.505168 | SARVESH JOSHI | ADDRESS REDACTED | | | SGB 0.52408583055651I1 ETH 2.112854939373I1 LTC 4.075623889605J2 USDC 316275.656918147 | | | |
| 3.1.505169 | SARVESH KUSHWAHA | ADDRESS REDACTED | | | ADA 0.0000000925847969I7 | | | |
| 3.1.505170 | SARVESH PATEL | ADDRESS REDACTED | | | BTC 0.00211127175333312 ADA 918.051146695247 BTC 0.04864262348634I2 ETH 1.814373840280G6 | | | |
| 3.1.505171 | SARVESH PRADHAN | ADDRESS REDACTED | | | GUSD 0.009815478433549B5 MCDAI 0.0000281729977211S7 | | | |
| 3.1.505172 | SARVESH RAJENDRA SABNIS | ADDRESS REDACTED | | | BCH 0.00001580982011I7 BTC 0.000009564042804B49 | | | |
| 3.1.505173 | SARVESH SHARMA | ADDRESS REDACTED | | | BTC 0.00000031617686339B CEL 37.6604854913S LINK 5.503461304954339 MATIC 52.42089126487B8 SGB 244.327351859357 XRP 4.44063591168523 | | | |
| 3.1.505174 | SARVESH SHIVPRASAD BANGAD | ADDRESS REDACTED | | | BTC 0.00237870122447444 LTC 6.43585914511158 USDC 6.38354363229936 | | | |
| 3.1.505175 | SARVESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.00025386845883277 | BTC 0.00024858 | | |
| 3.1.505176 | SARWANGI PATEL | ADDRESS REDACTED | | | CEL 0.0123100896323507 ETH 2.208906742846098-06 | | | |
| 3.1.505177 | SARWAR KABIR | ADDRESS REDACTED | | | AAVE 0.00249710532S7293 ADA 8.573965540422Z3 BTC 1.877161625022398-05 CEL 227.8254308619S5 DOT 0.51156867807487G ETH 0.00328443B400857775 KNC 0.139097111330906 LINK 0.21727908994515I4 MATIC 7.47837623197316 SNX 0.710176019757G UMA 0.008069328326715S3 | | | |
| 3.1.505178 | SARWAR SALEH | ADDRESS REDACTED | | | CEL 0.4085155B8291916 | | | |
| 3.1.505179 | SARWAT FAROOQ | ADDRESS REDACTED | | | BTC 0.0110594928597252 | | | |
| 3.1.505180 | SARYTA DE ANDRADE | ADDRESS REDACTED | | | BTC 0.00016719744087319S | | | |
| 3.1.505181 | SAS SERDINSEK EKART | ADDRESS REDACTED | | | CEL 0.05308033399473S2 CEL 31.271714651476I | | | |
| 3.1.505182 | SAS VLAD | ADDRESS REDACTED | | | CEL 0.06325940394265G5 | | | |
| 3.1.505183 | SAS WININ | ADDRESS REDACTED | | | BTC 0.00105522183781271 | | | |
| 3.1.505184 | SASA ALBERT | ADDRESS REDACTED | | | BNB 0.039 BTC 0.0092882593844459 CEL 7.32323S5695399I | | | |
| 3.1.505185 | SAŠA AMIDŽIĆ | ADDRESS REDACTED | | | BTC 0.0000044329426224B9B USDT ERC20 0.42344455774B294 | | | |
| 3.1.505186 | ŠAŠA ATANASOV | ADDRESS REDACTED | | | BTC 0.00231610395072656 CEL 62.1736570670571 SGB 111.626615450Ч XRP 1654.545299 | | | |
| 3.1.505187 | SASA BAJIC | ADDRESS REDACTED | | | BTC 0.00128910887270608 CEL 0.374946017877788 USDC 0.376617013864486 | | | |
| 3.1.505188 | SAŠA BERTIĆ | ADDRESS REDACTED | | | ADA 13.42412B | | | |
| 3.1.505189 | SAŠA BLAGOJEVIC | ADDRESS REDACTED | | | CEL 0.116599912045452 | | | |
| 3.1.505190 | SAŠA BORAK | ADDRESS REDACTED | | | CEL 0.3768302541090B3 ADA 56.1664378754829 | | | |
| 3.1.505191 | SAŠA BOROMISA | ADDRESS REDACTED | | | ETH 0.00836409733635551 ETH 0.00175977460062447 USDC 77264.2938261574 USDT ERC20 0.69470819653124447 | | | |
| 3.1.505192 | SAŠA BRDNIK | ADDRESS REDACTED | | | BTC 0.00120476437976B92 ETH 0.2149162067811448 USDT ERC20 439.589096557749 | | | |
| 3.1.505193 | SAŠA BURUŠ | ADDRESS REDACTED | | | BTC 0.00118323453439103 MATIC 369.906645139504 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505194 | SASA CONJIC | ADDRESS REDACTED | | | BTC 0.00023651896582585<br>ETH 0.21288113852865<br>4 | | | |
| 3.1.505195 | SASA CUKOVIC | ADDRESS REDACTED | | | CEL 101.99041677s017 | | | |
| 3.1.505196 | SASA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00606920749633246<br>CEL 102.91252136983<br>2<br>ETH 0.044<br>USDT ERC20 1.020572 | | | |
| 3.1.505197 | SASA DJURIC | ADDRESS REDACTED | | | BTC 0.0029199729670100<br>3<br>CEL 4.98690822503185<br>LTC 0.57492279 | | | |
| 3.1.505198 | SASA GRGORINIC | ADDRESS REDACTED | | | BTC 0.0069682544097947<br>7<br>CEL 28.99282094173<br>LTC 2.46411174<br>USDC 0.000004404493360<br>81 | | | |
| 3.1.505199 | SAŠA HALILOVIC | ADDRESS REDACTED | | | CEL 0.36498417913279<br>ETH 0.0106013184649404 | | | |
| 3.1.505200 | SASA JOCIC | ADDRESS REDACTED | | | BTC 0.0163385643593392 | | | |
| 3.1.505201 | SASA JURISIC | ADDRESS REDACTED | | | BTC 0.000001281295729461<br>SNX 0.00859337600543314 | | | |
| 3.1.505202 | SASA KASAGIC | ADDRESS REDACTED | | | CEL 1.0659258315047<br>6 | | | |
| 3.1.505203 | SAŠA KATIC | ADDRESS REDACTED | | | BTC 0.00253393881734112<br>CEL 6.88964089080074<br>LTC 4.349 | | | |
| 3.1.505204 | SASA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00000000544663916<br>CEL 1.0175444024349 | | | |
| 3.1.505205 | SASA KURBALIJA | ADDRESS REDACTED | | | BTC 0.0000010105554061<br>CEL 325.5223631492176<br>DOGE 0.00865540891563164<br>ETH 0.000260011201845607<br>MATIC 0.041287294388078<br>7<br>SOL 0.0018251329323606<br>1<br>XRP 0.01575660028199<br>7 | | | |
| 3.1.505206 | SAŠA LACKOVIC | ADDRESS REDACTED | | | ETH 0.000003182444252927<br>USDC 2.855835306973<br>78 | | | |
| 3.1.505207 | SASA LAHOVAC | ADDRESS REDACTED | | | BTC 0.0000041360546576<br>2<br>LTC 0.00177964443557981 | | | |
| 3.1.505208 | SASA LAZIC | ADDRESS REDACTED | | | CEL 0.00323497328426604 | | | |
| 3.1.505209 | SAŠA LAZIC | ADDRESS REDACTED | | | BTC 0.000000000376388871<br>CEL 3.26500919737232 | | | |
| 3.1.505210 | SASA LUXIC | ADDRESS REDACTED | | | ZEC 0.0000000009972256129 | | | |
| 3.1.505211 | SAŠA MAGDAREVIC | ADDRESS REDACTED | | | BTC 0.000600047131701643 | | | |
| 3.1.505212 | SASA MALJAK | ADDRESS REDACTED | | | CEL 0.18083777520s252 | | | |
| 3.1.505213 | SAŠA MILETIC | ADDRESS REDACTED | | | ADA 0.203080617608145<br>BTC 0.000004967804616146<br>BTC 0.00083859020080433<br>2<br>CEL 193.68538716476<br>3<br>ETH 0.0074465898632189<br>1<br>LTC 5 | | | |
| 3.1.505214 | SAŠA MILINKOVIĆ | ADDRESS REDACTED | | | BTC 0.00061681009696556<br>2<br>CEL 174.6245413321<br>5 | | | |
| 3.1.505215 | SASA MILUTINOV | ADDRESS REDACTED | | | BTC 0.00075811830295288<br>3<br>CEL 0.09568204918069<br>6 | | | |
| 3.1.505216 | SAŠA MISIC | ADDRESS REDACTED | | | XRP 30.8547427759841 | | | |
| 3.1.505217 | SAŠA MITROVIC | ADDRESS REDACTED | | | CEL 0.2576239104070<br>8<br>ETC 0.009910261327788<br>43 | | | |
| 3.1.505218 | SAŠA NAVRATIL | ADDRESS REDACTED | | | SNX 0.04667360048543<br>BTC 0.0158379838754569 | | | |
| 3.1.505219 | SAŠA NEJČOV | ADDRESS REDACTED | | | ETH 0.25089693280414<br>BTC 0.0148341510227546<br>5 | | | |
| 3.1.505220 | SASA NINIC | ADDRESS REDACTED | | | CEL 67.5067643446661<br>ETH 0.17235871<br>BNB 0.05052588 | | | |
| 3.1.505221 | SASA OMIC | ADDRESS REDACTED | | | CEL 0.36835495324063<br>5<br>BNB 1.57741046034334 | | | |
| 3.1.505222 | SAŠA OSTOJIC | ADDRESS REDACTED | | | BTC 0.00009002517360595<br>BTC 3.867389944169990.07<br>CEL 0.0028195921203942<br>3<br>LINK 0.00998639756628704<br>UNI 0.01245458394629s14 | | | |
| 3.1.505223 | SASA PAUNOVIC | ADDRESS REDACTED | | | CEL 0.1163867805s2342 | | | |
| 3.1.505224 | SASA PECI | ADDRESS REDACTED | | | BTC 0.00004348341390212<br>8<br>CEL 5.68064811142224<br>DOT 0.000000000919444492<br>LINK 0.0091953719484780<br>3<br>SNX 0.0651575151976021 | | | |
| 3.1.505225 | SAŠA PERIC | ADDRESS REDACTED | | | CEL 0.0236509168890442 | | | |
| 3.1.505226 | SAŠA PESIC | ADDRESS REDACTED | | | BTC 0.0000007217567911s7<br>MCDAI 0.064954339158971<br>8 | | | |
| 3.1.505227 | SASA PETKOVIC | ADDRESS REDACTED | | | XLM 0.831209274484064<br>BTC 0.0007089607242338936<br>CEL 0.3306591660263 | | | |
| 3.1.505228 | SAŠA FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.000088024135352877 | | | |
| 3.1.505229 | SASA PLETES | ADDRESS REDACTED | | | CEL 0.91937695768096<br>7<br>CEL 0.01048438989722<br>71 | | | |
| 3.1.505230 | SASA POPADIC | ADDRESS REDACTED | | | XLM 31.6679577231704<br>BTC 0.0001113685455082877<br>CEL 0.06965787s4537965 | | | |
| 3.1.505231 | SASA POPIVODA | ADDRESS REDACTED | | | BNB 0.0000975033463126<br>24<br>BTC 0.00000150070421129<br>4<br>CEL 0.86285883567s491 | | | |
| 3.1.505232 | SASA POPOVIC | ADDRESS REDACTED | | | XRP 1.97772484131526<br>BCH 0.00024522<br>BTC 0.000000000000000002<br>CEL 0.0161042361205958<br>2<br>ZEC 0.00283591 | | | |
| 3.1.505233 | SASA POPOVIC | ADDRESS REDACTED | | | BTC 0.000000026777051256<br>CEL 0.0246360461811992<br>ETH 0.0001654274753553s4 | | | |
| 3.1.505234 | SASA PRCIC | ADDRESS REDACTED | | | CEL 50.4698005557164<br>SGB 35454.3553107923 | | | |
| 3.1.505235 | SASA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.00000206635050049<br>ETH 0.000053551118876388 | | | |
| 3.1.505236 | SAŠA RADIC | ADDRESS REDACTED | | | CEL 1.6148539959842<br>SGB 2140.37545727808<br>USDC 0.000000138782758s34 | | | |
| 3.1.505237 | SAŠA RAJSIC | ADDRESS REDACTED | | | XRP 0.000001428s2533276<br>BTC 0.000715406218465385<br>XLM 0.0593561534514493 | | | |
| 3.1.505238 | SASA RATKAI | ADDRESS REDACTED | | | BTC 2.71083602166999f.07<br>GUSD 2.09634992400028<br>MATIC 0.29041367713354<br>USDC 0.0010853795849680s9<br>USDT ERC20 0.65218746209296<br>XLM 0.13221941041958B | | | |
| 3.1.505239 | SAŠA RISTOVSKI | ADDRESS REDACTED | | | BTC 0.0000001867678917s15 | | | |
| 3.1.505240 | SAŠA RUSMIR | ADDRESS REDACTED | | | CEL 879.338789864937<br>ETH 0.30923935 | | | |
| 3.1.505241 | SAŠA ŠARIC | ADDRESS REDACTED | | | BTC 0.00171237040094124<br>CEL 2.03422115987I96<br>LTC 5.04415591 | | | |
| 3.1.505242 | SASA SAVIC | ADDRESS REDACTED | | | BTC 0.0009368754880887878<br>CEL 1.00668706904229<br>LTC 2.26196492014794 | | | |
| 3.1.505243 | SASA SEPPÄLÄ | ADDRESS REDACTED | | | XRP 1018.74831817006<br>BAT 1.33866342768706<br>BTC 0.00000000706084198<br>9<br>CEL 476.038581391755<br>LINK 0.00502929179299604 | | | |
| 3.1.505244 | SASA SILJAN | ADDRESS REDACTED | | | AVAX 1.31227318<br>BTC 0.000240409514447514<br>CEL 0.51435165146337487<br>DOGE 690.098350502691<br>LUNC 66666.164855 | | | |
| 3.1.505245 | SASA SIMIC | ADDRESS REDACTED | | | CEL 0.1035591151321575 | | | |
| 3.1.505246 | SASA SMAJLOVIC | ADDRESS REDACTED | | | BTC 0.00080313696828721s4<br>CEL 42.844917209s1941<br>DOT 20.9538615685129<br>MATIC 185.054330819487 | | | |
| 3.1.505247 | SASA SSSS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.505248 | SASA STANAREVIC | ADDRESS REDACTED | | | BTC 0.0000000105726148<br>CEL 0.69241397636843 | | | |
| 3.1.505249 | SASA STOJANOVIC | ADDRESS REDACTED | | | AAVE 1.92405499225483<br>BTC 0.00104240516111132<br>CEL 34.637282020689 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505250 | SASA STOJIMIROVIC | ADDRESS REDACTED | | | ETH 0.0001782168664413671 | | | |
| 3.1.505251 | SASA STOVIC | ADDRESS REDACTED | | | ETH 0.00017751616276868 | | | |
| 3.1.505252 | SAŠA SUSZUM | ADDRESS REDACTED | | | DOT 0.0029490045752472B | | | |
| | | | | | ETH 0.00000499220123549 | | | |
| 3.1.505253 | SASA TATAR | ADDRESS REDACTED | | | BNB 0.0095 | | | |
| | | | | | CEL 0.03073039803B4584 | | | |
| 3.1.505254 | SASA TIKVIC | ADDRESS REDACTED | | | BTC 0.0000011731887069B | | | |
| 3.1.505255 | SASA TODIC | ADDRESS REDACTED | | | ADA 0.018499399724181S | | | |
| | | | | | BAT 0.0078544323531501S | | | |
| | | | | | BTC 0.00000396072103347 | | | |
| | | | | | CEL 1.1501393B6246B2 | | | |
| | | | | | DASH 0.00003607622666728A | | | |
| | | | | | ETH 0.0000040768394016S | | | |
| | | | | | MCDAI 0.74719138070256S | | | |
| 3.1.505256 | SAŠA TRIVIC | ADDRESS REDACTED | | | ADA 0.184338681751155 | | | |
| | | | | | BTC 0.00397962490071224 | | | |
| | | | | | CEL 1.093697618285S2 | | | |
| | | | | | ETH 0.1732068694549S6 | | | |
| | | | | | LTC 0.42B69268 | | | |
| | | | | | USDC 278.16307788223B | | | |
| 3.1.505257 | SAŠA VASILJEVIC | ADDRESS REDACTED | | | ADA 542.590936036149 | | | |
| | | | | | BTC 0.08414856000609S1 | | | |
| | | | | | ETH 0.654720566417959 | | | |
| | | | | | LINK 30.2417647559S17 | | | |
| | | | | | MATIC 728.714259S0S681 | | | |
| 3.1.505258 | SAŠA VASKOVIC | ADDRESS REDACTED | | | ADA 0.0515919384586605S | | | |
| | | | | | BTC 0.00000088258774390T | | | |
| 3.1.505259 | SASA VENDER | ADDRESS REDACTED | | | CEL 0.09411229038787 38 | | | |
| | | | | | MCDAI 0.019058374234486T | | | |
| | | | | | USDC 30.6970748146467 | | | |
| 3.1.505260 | SAŠA VUKOTIC | ADDRESS REDACTED | | | BTC 0.000000591098671798 | | | |
| | | | | | CEL 4.394508412021Z4 | | | |
| | | | | | ETC 0.000177 | | | |
| | | | | | MCDAI 0.01 | | | |
| 3.1.505261 | SASA VULIN | ADDRESS REDACTED | | Yes | AAVE 5.4524213027Z982 | | | MATIC 183235.39096Z94 |
| | | | | | ADA 6.729302 | | | |
| | | | | | BTC 0.02992602347374T6 | | | |
| | | | | | CEL 85.4966332403684 | | | |
| | | | | | DOT 12.4394933656 | | | |
| | | | | | ETH 0.008 | | | |
| | | | | | MATIC 561.419354224356 | | | |
| | | | | | USDT ERC20 5.58600954089629 | | | |
| 3.1.505262 | SASA ZUTIC | ADDRESS REDACTED | | | BTC 0.001203703677B6784 | | | |
| | | | | | CEL 8.593882732S515B | | | |
| | | | | | USDC 22.334106028172 4 | | | |
| 3.1.505263 | SASAN BOTH | ADDRESS REDACTED | | | BTC 0.000050814006411034 | | | |
| 3.1.505264 | SASAN GAEINI MOGHADDAM | ADDRESS REDACTED | | | BTC 0.0000024172554736B1 | | | |
| | | | | | LTC 0.00392690B6184719 | | | |
| 3.1.505265 | SASAN LARI | ADDRESS REDACTED | | | BTC 0.00015004516331771 | | | |
| | | | | | CEL 45.182702188143 4 | | | |
| | | | | | XTZ 1231.576996 | | | |
| 3.1.505266 | SASAN MAHINPOURIAN | ADDRESS REDACTED | | | XRP 0.000000968049572254 | | | |
| 3.1.505267 | SASAN RASTEGARLARI | ADDRESS REDACTED | | | BSV 0.61036146711 7197 | | | |
| | | | | | BTC 0.00130094005537705 | | | |
| | | | | | ETH 3.11846497822865 | | | |
| 3.1.505268 | SASAN SALIMIAN | ADDRESS REDACTED | | | AAVE 1.400614057278B1 | BTC 0.00000000531489086 | | |
| | | | | | ADA 173.570364314617 | | | |
| | | | | | AVAX 26.874952864537B | | | |
| | | | | | BTC 0.000371473413576S6 | | | |
| | | | | | CEL 53.6688295490093 | | | |
| | | | | | COMP 0.916744679978832 | | | |
| | | | | | ETH 0.00914611422015609 | | | |
| | | | | | MATIC 1045.15162236233 | | | |
| | | | | | SNX 19.88570394674 36 | | | |
| | | | | | USDC 0.0898914393078586 | | | |
| | | | | | XLM 1136.59284572744 | | | |
| 3.1.505269 | SASAN SAZGAR | ADDRESS REDACTED | | | BTC 0.1670578851621 66 | ETH 0.32177270469S587 | | |
| | | | | | ETH 0.46418316728D027 | | | |
| 3.1.505270 | SASAN VALINEJAD | ADDRESS REDACTED | | | BTC 0.00000997862182633 | BTC 0.000000006455153359 | | |
| | | | | | USDC 14.07906362261 71 | USDC 0.00000050625697683 | | |
| 3.1.505271 | SASANKA RANJITHA | ADDRESS REDACTED | | | ADA 216.96639421175 | | | |
| | | | | | BTC 0.00107066361156316 | | | |
| | | | | | CEL 3.1786921S868 | | | |
| 3.1.505272 | SASCHA ALEXANDER STOCKFISCH | ADDRESS REDACTED | | | BTC 0.006964115479191644 | | | |
| 3.1.505273 | SASCHA ANDREAS KÄMPF | ADDRESS REDACTED | | | BTC 0.008169089772726B | | | |
| 3.1.505274 | SASCHA ANDREAS ROLF WINTER | ADDRESS REDACTED | | | BTC 0.000957314336625S8 | | | |
| 3.1.505275 | SASCHA BACHMANN | ADDRESS REDACTED | | | BTC 0.001066316535577038 | | | |
| | | | | | BUSD 321.046360011314 | | | |
| | | | | | CEL 11.803009926B936 | | | |
| | | | | | USDC 266.12621587353 3 | | | |
| 3.1.505276 | SASCHA BAROUA | ADDRESS REDACTED | | | BTC 0.030307953202367B | | | |
| 3.1.505277 | SASCHA BAUER | ADDRESS REDACTED | | | BTC 0.0471691038950729 | | | |
| 3.1.505278 | SASCHA BERTOLDO | ADDRESS REDACTED | | | ADA 4.123.9544367308 | | | |
| | | | | | AVAX 8.71549534394181 | | | |
| | | | | | BNB 3.0024526068069 | | | |
| | | | | | BTC 0.0105057108751 1714 | | | |
| | | | | | CEL 238.233888737327 | | | |
| | | | | | DOT 40.6652961 | | | |
| | | | | | ETC 34.28866 | | | |
| | | | | | ETH 2.04132374409S | | | |
| | | | | | MATIC 1371.247145 | | | |
| | | | | | SOL 22.35790405852 | | | |
| 3.1.505279 | SASCHA BEY | ADDRESS REDACTED | | | BTC 0.0000986879343B1946 | | | |
| 3.1.505280 | SASCHA BRINKMANN | ADDRESS REDACTED | | | BTC 6.27222892869989E-05 | | | |
| 3.1.505281 | SASCHA BROUWER | ADDRESS REDACTED | | | ADA 307.712498923386 | | | |
| | | | | | BTC 0.000991357111226978A | | | |
| | | | | | CEL 1.046907355S7509 | | | |
| 3.1.505282 | SASCHA BRUNNER | ADDRESS REDACTED | | | CEL 0.000981618297438766 | | | |
| 3.1.505283 | SASCHA CHRISTOFER GOETZ | ADDRESS REDACTED | | | BTC 0.0161751166405594 | | | |
| 3.1.505284 | SASCHA DE JONG | ADDRESS REDACTED | | | BTC 0.013905372981B675 | | | |
| 3.1.505285 | SASCHA EDGAR KURT HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000002486821489D7 | | | |
| 3.1.505286 | SASCHA ERICH RADL | ADDRESS REDACTED | | | BTC 0.004781367442S1935 | | | |
| 3.1.505287 | SASCHA FENNEKOLD | ADDRESS REDACTED | | | BTC 0.00000306196738854 | | | |
| 3.1.505288 | SASCHA FILBERICH | ADDRESS REDACTED | | | BTC 0.00000041297335912S | | | |
| 3.1.505289 | SASCHA FLORIAN WENDT | ADDRESS REDACTED | | | BTC 0.0174797609568281 | | | |
| 3.1.505290 | SASCHA FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000017625228797228 | | | |
| | | | | | CEL 0.267413253294201 | | | |
| 3.1.505291 | SASCHA FRITSCHE | ADDRESS REDACTED | | | BAT 1862.0969217 | | | |
| | | | | | CEL 663.337019111523 | | | |
| | | | | | ETH 2.29603898256425 | | | |
| | | | | | SNX 99.73250555 | | | |
| 3.1.505292 | SASCHA GERHARD LATZBERG | ADDRESS REDACTED | | | BTC 0.000006158231436993 | | | |
| 3.1.505293 | SASCHA GIEBEL | ADDRESS REDACTED | | | BTC 2.0562336106645 9 | | | |
| 3.1.505294 | SASCHA GRÄBER | ADDRESS REDACTED | | | BTC 0.0000636196159843D9 | | | |
| 3.1.505295 | SASCHA GRIECHNIK | ADDRESS REDACTED | | | BTC 0.0024574489980D239 | | | |
| 3.1.505296 | SASCHA GRIMMER | ADDRESS REDACTED | | | CEL 0.82806322713056G | | | |
| | | | | | EOS 0.00017757107339458D | | | |
| | | | | | ETH 0.000604193403019107 | | | |
| | | | | | USDT ERC20 6.527650867419G1 | | | |
| 3.1.505297 | SASCHA GÜNTER LEY | ADDRESS REDACTED | | | BTC 0.00000510426016S147 | | | |
| 3.1.505298 | SASCHA GÜNTHER DELIGA | ADDRESS REDACTED | | | BTC 0.000335913059714319 | | | |
| 3.1.505299 | SASCHA HANSE | ADDRESS REDACTED | | | CEL 1.0352905501D357 | | | |
| 3.1.505300 | SASCHA HARALD BÄCKER | ADDRESS REDACTED | | | BTC 0.00179059905511109 | | | |
| 3.1.505301 | SASCHA HEGEMANN | ADDRESS REDACTED | | | BTC 0.00035857010750262A | | | |
| 3.1.505302 | SASCHA HEINRICH HETTRICH | ADDRESS REDACTED | | | BTC 0.0000050018694326 77 | | | |
| 3.1.505303 | SASCHA HELMUT HALICKI | ADDRESS REDACTED | | | BTC 0.0179601984375145 | | | |
| 3.1.505304 | SASCHA HENNIG | ADDRESS REDACTED | | | BCH 0.024313208981B918 | | | |
| | | | | | CEL 1.05497208955246 | | | |
| | | | | | SGB 1.3515768893838S | | | |
| | | | | | USDC 2.734314446928Z9 | | | |
| | | | | | XRP 9.04422770068893 | | | |
| 3.1.505305 | SASCHA HERMANN REINHARDT | ADDRESS REDACTED | | | BTC 0.00359525470169315 | | | |
| 3.1.505306 | SASCHA HERZOG | ADDRESS REDACTED | | | BTC 0.000465499428746959 | | | |
| 3.1.505307 | SASCHA HOFFMANN | ADDRESS REDACTED | | | BTC 0.01665170605317 | | | |
| 3.1.505308 | SASCHA HOLIM | ADDRESS REDACTED | | Yes | BTC 0.0123305397037541 | | | BTC 3.85625930232918 |
| | | | | | CEL 36.63893676465 12 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2090 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505309 | SASCHA JOCHUM | ADDRESS REDACTED | | | BTC 0.0000003464468640.85 CEL 0.0957542719780576 DASH 0.0000000038022402B9 EOS 0.0315077472654118 ETH 0.0001189982115948S LTC 0.0000043993734172D8 MATIC 0.5520440301343B SNX 0.0014715887481918 USDC 0.0260441199257223 XLM 0.33496877542338 ZRX 0.0070185540B056577 | | | |
| 3.1.505310 | SASCHA JÜRGEN WESTRICH | ADDRESS REDACTED | | | BTC 0.00714651106931802 | | | |
| 3.1.505311 | SASCHA JUSTUS | ADDRESS REDACTED | | | BTC 0.16281985787399T | | | |
| 3.1.505312 | SASCHA KAMINSKI | ADDRESS REDACTED | | | CEL 1.52436310316B48 | | | |
| 3.1.505313 | SASCHA KÄSTLE | ADDRESS REDACTED | | | BTC 0.648417649668057 CEL 43.25763B2038647 | | | |
| 3.1.505314 | SASCHA KLINGBEIL | ADDRESS REDACTED | | | USDC 43.915256103279 | | | |
| 3.1.505315 | SASCHA KREMER | ADDRESS REDACTED | | | BTC 0.00824687138327287 | | | |
| 3.1.505316 | SASCHA KRÜGER | ADDRESS REDACTED | | | BTC 0.00029026719304B85 | | | |
| 3.1.505317 | SASCHA KRUSI | ADDRESS REDACTED | | | BTC 0.0024488059013081S BTC 0.4 CEL 158.337588233375 ETH 2.543623529789B2 USDC 97.22 | | | |
| 3.1.505318 | SASCHA KÜHLEN | ADDRESS REDACTED | | | BTC 0.00284694538618636 | | | |
| 3.1.505319 | SASCHA LANG | ADDRESS REDACTED | | Yes | CEL 10.641960438663.4 ETH 0.00680589196035B07 LINK 0.56351767098903.1 USDC 244.716 | | | ETH 14.9941019201283 |
| 3.1.505320 | SASCHA LYSENKO | ADDRESS REDACTED | | | BTC 0.0325787363465974 | | | |
| 3.1.505321 | SASCHA MÄÄK EPPLE | ADDRESS REDACTED | | | BTC 0.0457860694752S5 | | | |
| 3.1.505322 | SASCHA MARIE PTY LTD | FIRST AVE, KATOOMBA , 2780 AUSTRALIA | | | BTC 0.00100834779542482 DOT 0.23208606288573T ETH 0.00220851353251S22 LINK 0.028268327551816T | | | |
| 3.1.505323 | SASCHA MARK ZWINSCHER | ADDRESS REDACTED | | | BTC 0.00919934118219155 | | | |
| 3.1.505324 | SASCHA MARTIN STEFAN BIALLAS | ADDRESS REDACTED | | | BTC 0.26135397978749 | | | |
| 3.1.505325 | SASCHA MARTINEZ | ADDRESS REDACTED | | | CEL 0.00525817421684637 ETH 0.000104256383281S6 | | | |
| 3.1.505326 | SASCHA MARVIN KESSLER | ADDRESS REDACTED | | | BTC 0.00503575399065686 | | | |
| 3.1.505327 | SASCHA MARVIN SCHLECHT | ADDRESS REDACTED | | | BTC 0.001508504832012d1 | | | |
| 3.1.505328 | SASCHA MATHYSEN GERST | ADDRESS REDACTED | | | ETC 0.524811202615161 | | | |
| 3.1.505329 | SASCHA MATTHIAS GENT | ADDRESS REDACTED | | | BTC 0.000058589066B9891 | | | |
| 3.1.505330 | SASCHA MAU | ADDRESS REDACTED | | | BTC 0.000000468071148618b | | | |
| 3.1.505331 | SASCHA MICHAEL WÖLKERS | ADDRESS REDACTED | | | BTC 0.2030383064422117 | | | |
| 3.1.505332 | SASCHA MUELLER | ADDRESS REDACTED | | | BTC 1.3107240136220BE-05 | | | |
| 3.1.505333 | SASCHA MÜHLEJSEN | ADDRESS REDACTED | | | BTC 0.00346815021892142 | | | |
| 3.1.505334 | SASCHA MUNN | ADDRESS REDACTED | | | BTC 0.036226120805062B | | | |
| 3.1.505335 | SASCHA NAGEL | ADDRESS REDACTED | | | USDC 7306.25440730856 | | | |
| 3.1.505336 | SASCHA NICOLAI | ADDRESS REDACTED | | | BTC 0.0000019238525.7032 ETC 0.23565736158094 MATIC 8.97330765814129 SNX 0.3440767227181.1 | | | |
| 3.1.505337 | SASCHA NOOR | ADDRESS REDACTED | | | CEL 0.01135816801114966 ETH 0.000441704058334461 | | | |
| 3.1.505338 | SASCHA OBERMEIER | ADDRESS REDACTED | | | BTC 0.005654480698544S6 | | | |
| 3.1.505339 | SASCHA ONISCHKE | ADDRESS REDACTED | | | BTC 0.02613198136089 | | | |
| 3.1.505340 | SASCHA PALLA | ADDRESS REDACTED | | | BNB 0.689287733773717 BTC 0.018049961328719I BUSD 0.436916196472981 CEL 0.158273543520064 ETH 2.334144620931T6 PAXG 13.985873565261 USDT ERC20 1.58395308427492 | | | |
| 3.1.505341 | SASCHA PASCAL MÜNCH | ADDRESS REDACTED | | | BTC 0.0619321398023019 | | | |
| 3.1.505342 | SASCHA PATRICK WILHELM | ADDRESS REDACTED | | | BTC 0.001362270040378Z | | | |
| 3.1.505343 | SASCHA PETER STRZELCZYN | ADDRESS REDACTED | | | BTC 0.0444268821854572 | | | |
| 3.1.505344 | SASCHA PICO LAB | ADDRESS REDACTED | | | BTC 0.00002115520172585 | | | |
| 3.1.505345 | SASCHA PREUTH | ADDRESS REDACTED | | | ETC 0.00296875094756925 | | | |
| 3.1.505346 | SASCHA PRICHS | ADDRESS REDACTED | | | BTC 0.000008731377611937 | | | |
| 3.1.505347 | SASCHA RENE GABRIEL BUCHENTHAL | ADDRESS REDACTED | | | BTC 3.8049927769563G | | | |
| 3.1.505348 | SASCHA RENE MARTHISCH | ADDRESS REDACTED | | | BTC 0.00009183708795945S | | | |
| 3.1.505349 | SASCHA RENNER | ADDRESS REDACTED | | | BTC 0.000011507838271556 ETH 0.00092928411342412 USDC 21.371665467021 | | | |
| 3.1.505350 | SASCHA RINALDI | ADDRESS REDACTED | | | CEL 1.06368424266609 | | | |
| 3.1.505351 | SASCHA ROHRWECK | ADDRESS REDACTED | | | CEL 1.068651945514648 | | | |
| 3.1.505352 | SASCHA RUSICKE | ADDRESS REDACTED | | | BTC 0.00000427972764985S1 | | | |
| 3.1.505353 | SASCHA SCHLECHTER | ADDRESS REDACTED | | | BTC 0.04195999772133.37 | | | |
| 3.1.505354 | SASCHA SCHMELZER | ADDRESS REDACTED | | | BTC 1.07745836449999E-08 | | | |
| 3.1.505355 | SASCHA SCHMIDT | ADDRESS REDACTED | | | CEL 0.0317094725370226 USDT ERC20 0.355567938981623 | | | |
| 3.1.505356 | SASCHA SCHNEIDER | ADDRESS REDACTED | | | BTC 9.09937471647499E-06 | | | |
| 3.1.505357 | SASCHA SCHÜCHTER | ADDRESS REDACTED | | | BTC 0.00026835927957271 | | | |
| 3.1.505358 | SASCHA SEEGER | ADDRESS REDACTED | | | BTC 0.020574870453561 | | | |
| 3.1.505359 | SASCHA SPECK | ADDRESS REDACTED | | | BTC 0.101256934965d7 | | | |
| 3.1.505360 | SASCHA SPEER | ADDRESS REDACTED | | | BTC 0.0000008640394238B | | | |
| 3.1.505361 | SASCHA STEFAN KÖNIG | ADDRESS REDACTED | | | BTC 0.0000019325027611 | | | |
| 3.1.505362 | SASCHA STEINER | ADDRESS REDACTED | | | BTC 0.162745703924363 | | | |
| 3.1.505363 | SASCHA STOCKER | ADDRESS REDACTED | | | ADA 173.28691905062B BNB 1.062558897701T ETC 0.00200998349713538B CEL 324.90592919176 ETH 0.00387350196974052 USDT ERC20 263.869379499906 | | | |
| 3.1.505364 | SASCHA SÜESS | ADDRESS REDACTED | | | BTC 0.00000061895299455S | | | |
| 3.1.505365 | SASCHA SVEN HEITER | ADDRESS REDACTED | | | BTC 3.66821066605999E-07 | | | |
| 3.1.505366 | SASCHA THELEN | ADDRESS REDACTED | | | BTC 0.0000019996784554B2 | | | |
| 3.1.505367 | SASCHA THIEROFF | ADDRESS REDACTED | | | BTC 0.00001633650120699S | | | |
| 3.1.505368 | SASCHA THOMAS HEINZ KUEGEL | ADDRESS REDACTED | | Yes | BTC 0.00372638155882767 CEL 5236.81293721731 DOT 9.5485 EOS 64.2668 ETH 0.031035036671718 LTC 1.14947122 MATIC 15.04157809 USDC 0.004 USDT ERC20 167.054974 XLM 1582.217833 | | | ETH 15.2000947088758 |
| 3.1.505369 | SASCHA ULRICH JURKOWITSCH | ADDRESS REDACTED | | | BTC 0.000015533236499349 | | | |
| 3.1.505370 | SASCHA UWE RUDOLPH | ADDRESS REDACTED | | | BTC 0.00230549172818794 | | | |
| 3.1.505371 | SASCHA VANDERNA | ADDRESS REDACTED | | | BTC 0.000433832403295398 ETH 0.000071136402905111 MCDAI 45.7597814753779 | | | |
| 3.1.505372 | SASCHA VILLIGER | ADDRESS REDACTED | | | CEL 0.359219645101655 | | | |
| 3.1.505373 | SASCHA WENDS | ADDRESS REDACTED | | | BTC 0.00000004664686325 | | | |
| 3.1.505374 | SASCHA WERNER LUTZ SEEMANN | ADDRESS REDACTED | | | BTC 0.00197744477238764 | | | |
| 3.1.505375 | SASCHA WETTSTEIN | ADDRESS REDACTED | | | BTC 0.00115170624064666 ETH 18.257258891009 USDC 7139.20090493232 USDT ERC20 68.731669616562I | | | |
| 3.1.505376 | SASCHA WICHTL | ADDRESS REDACTED | | | BTC 0.00000000285756050B BUSD 0.127068064997026 CEL 0.0670622859631044 USDC 0.000000480552342226 | | | |
| 3.1.505377 | SASCHA WIRTH | ADDRESS REDACTED | | | BTC 0.1040828968440T | | | |
| 3.1.505378 | SASCHA LAZZARINI | ADDRESS REDACTED | | | BTC 0.000004199327650156 CEL 0.2109239171573S4 SNX 0.0823209822117407 USDC 0.25592243288b689 | | | |
| 3.1.505379 | SASH MCKEOWN | ADDRESS REDACTED | | | BTC 0.00150714 CEL 1.62993023428491 XRP 25.292981 | | | |
| 3.1.505380 | SASHA AILIE | ADDRESS REDACTED | | | BCH 3.1592958277003G BSV 3.82954067478B9 BTC 0.000552952717589353 | | | |
| 3.1.505381 | SASHA ANSARIAN | ADDRESS REDACTED | | | BCH 1.04753900101752 BTC 0.00060070968524100S CEL 0.059503412933193T LINK 0.0028833879583746Z XRP 524.34299382879 | | | |
| 3.1.505382 | SASHA ATKINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.505383 | SASHA BELTINOVA LAPORTA | ADDRESS REDACTED | | | BTC 0.00272886051092391 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505384 | SASHA BETHELL | ADDRESS REDACTED | | | BTC 0.06087<br>CEL 75.740797481 3889<br>ETH 0.4462 | | | |
| 3.1.505385 | SASHA BOZIC | ADDRESS REDACTED | | | BTC 0.000544333170175146<br>USDC 506.150056034008 | | | |
| 3.1.505386 | SASHA BROCKNER | ADDRESS REDACTED | | | BTC 1.162164153076.36 | | | |
| 3.1.505387 | SASHA BRUMMER | ADDRESS REDACTED | | | ETH 0.046106055956 3882 | | | |
| 3.1.505388 | SASHA BUREEV | ADDRESS REDACTED | | | BNB 0.000507368962155969<br>ETH 0.000091469010904047 | | | |
| 3.1.505389 | SASHA CATALINI | ADDRESS REDACTED | | | BTC 1.6434418736506W-05 | | | |
| 3.1.505390 | SASHA DAEMORE | ADDRESS REDACTED | | | ADA 0.09511601170034717<br>BCH 0.000015582790461382<br>BTC 0.000021851490453478<br>ETH 0.000375905202808551<br>LTC 0.000477175404768863 | | | |
| 3.1.505391 | SASHA DARE | ADDRESS REDACTED | | Yes | BTC 0.0187589439646929<br>CEL 0.1283023415 79876<br>LINK 513.922912 4606 | | | BTC 0.341188780495381<br>ETH 4.30044397476531 |
| 3.1.505392 | SASHA DAVAS | ADDRESS REDACTED | | | BTC 0.0006337508817 1986<br>CEL 1366.2548988942<br>ETH 1.3113934 3449446<br>LINK 70.951449628314<br>MANA 964.82280132959191<br>SNX 17.798255105573<br>UNI 21.099963485826<br>USDC 2.3597023895 1001<br>ZRX 1671.139662716 69 | | | |
| 3.1.505393 | SASHA DAWE | ADDRESS REDACTED | | | BTC 0.000000000702995 8667<br>CEL 2.063966820 2551 7<br>SGB 44.95488067 7055<br>XRP 3.582416574 2464 | | | |
| 3.1.505394 | SASHA DUNFEE | ADDRESS REDACTED | | | BTC 0.001301.3065843 7172<br>TUSD 274.936179338 41<br>USDC 2715.35380680 27 | | | |
| 3.1.505395 | SASHA ENGELHARDT | ADDRESS REDACTED | | | CEL 1.090539908 05452 | | | |
| 3.1.505396 | SASHA EVANS | ADDRESS REDACTED | | | LTC 0.001111645848655 05 | | | |
| 3.1.505397 | SASHA GARCIA | ADDRESS REDACTED | | | USDC 5287.699695978 35 | | | |
| 3.1.505398 | SASHA GLISSON | ADDRESS REDACTED | | | CEL 0.265249151894 55<br>BTC 0.0072714525603716<br>XLM 3093.81034549761 | | | |
| 3.1.505399 | SASHA GOLIN | ADDRESS REDACTED | | | XRP 0.00000004968448 1363<br>BTC 1.5456597210829W-06 | | | |
| 3.1.505400 | SASHA HALIMOV | ADDRESS REDACTED | | | CEL 3.58660309556426<br>BTC 0.000578431304354409 | | | |
| 3.1.505401 | SASHA HYMAN | ADDRESS REDACTED | | | XRP 8640.25941395508<br>BCH 0.00020041370137643<br>BTC 0.002655288193 18096<br>ETH 1.09199984550023<br>LTC 2.305726192639 34<br>USDC 510.2345754439 54 | | | |
| 3.1.505402 | SASHA KAMFIROOZIE | ADDRESS REDACTED | | | ADA 0.0301168029 30092298<br>AVAX 8.216500502001 24<br>BTC 0.179761088708502<br>ETH 2.18743873295799E-06<br>MATIC 0.488294707025321<br>USDC 0.058969308394 1097 | | | |
| 3.1.505403 | SASHA KUHLMAN | ADDRESS REDACTED | | | BTC 0.000191372525846806 | | | |
| 3.1.505404 | SASHA KURUMETY | ADDRESS REDACTED | | | BTC 0.001354242511D5447 | | | |
| 3.1.505405 | SASHA LESAGE | ADDRESS REDACTED | | | ETH 1.05779945189674 | | | |
| 3.1.505406 | SASHA LIFSITZ | ADDRESS REDACTED | | | BTC 0.0024849030460D881<br>CEL 3.0258376255765<br>BTC 1.03479563947699E-06<br>CEL 13.717272587739 1<br>ETH 0.000371177341497793<br>USDC 0.143137307491882 | BTC 0.0008782587894 30523 | | |
| 3.1.505407 | SASHA LIZETTE STEVENS | ADDRESS REDACTED | | | | ADA 100<br>USDC 128401.059106 | | |
| 3.1.505408 | SASHA MAGIDI | ADDRESS REDACTED | | | BTC 0.00089181584128579<br>USDC 7.65461282624042 | | | |
| 3.1.505409 | SASHA MAMAEV S | ADDRESS REDACTED | | | BTC 0.181714522151277<br>ETH 5.09954884319663<br>MCDAI 0.110531475555787 | | | |
| 3.1.505410 | SASHA MARUSIC | ADDRESS REDACTED | | | BTC 0.000948180852601483 | | | |
| 3.1.505411 | SASHA MUSAP | ADDRESS REDACTED | | | BTC 0.0217296066439 11 | | | |
| 3.1.505412 | SASHA NANDA | ADDRESS REDACTED | | | BNT 138.557872462122<br>BTC 0.110241677408501<br>DOT 28.90326462584044<br>MATIC 717.18681239373 75<br>USDC 2.33203692315431 | | | |
| 3.1.505413 | SASHA O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000005120843 70586<br>CEL 131.10391 1861451 | | | |
| 3.1.505414 | SASHA OHLMS | ADDRESS REDACTED | | | BTC 0.000000062866874 2858<br>USDT ERC20 0.583018504718285 | | | |
| 3.1.505415 | SASHA PROFI | ADDRESS REDACTED | | | BTC 0.000000001079575497<br>CEL 0.000241357780408405 | | | |
| 3.1.505416 | SASHA RAMANI | ADDRESS REDACTED | | | USDC 0.014925453878084S | | | |
| 3.1.505417 | SASHA RISTANOVIC | ADDRESS REDACTED | | | BTC 0.001160598082600353<br>CEL 0.8016092 4020017<br>ETH 0.355219134852276<br>XRP 1531.27811816379 | | | |
| 3.1.505418 | SASHA RIZZETTO | ADDRESS REDACTED | | | CEL 0.000249233168804301<br>USDC 0.000194333184535 66 | | | |
| 3.1.505419 | SASHA ROGERS | ADDRESS REDACTED | | | ADA 28.7298082098055 | | | |
| 3.1.505420 | SASHA RUSSELL-CANTY | ADDRESS REDACTED | | | XRP 11982.418435907 1 | | | |
| 3.1.505421 | SASHA SHANS | ADDRESS REDACTED | | | BTC 0.000006159587410001<br>CEL 1.39086620343949<br>DOT 0.29544403017 3548<br>ETH 0.000343783486488 41<br>LINK 0.0117566627193787<br>LTC 0.00387781439343431<br>MCDAI 0.581537970335598<br>USDC 1.86543274241064<br>USDT ERC20 0.945971721646631<br>XLM 0.00689988556634465 57<br>ZRX 0.1123564597614 9 | | | |
| 3.1.505422 | SASHA SOPHIE SIERCHUK | ADDRESS REDACTED | | | BTC 0.00167780040545691<br>CEL 0.020727435862484 4<br>MCDAI 396.99614270893 6<br>USDT ERC20 407.183719311706 | | | |
| 3.1.505423 | SASHA STONE | ADDRESS REDACTED | | | BTC 0.0279562859368 | | | |
| 3.1.505424 | SASHA TETU | ADDRESS REDACTED | | | CEL 0.051694737287 52<br>XLM 43.0057602 | | | |
| 3.1.505425 | SASHA THOMASON | ADDRESS REDACTED | | | BTC 0.005106340379079 68<br>CEL 13.2356407375471<br>DOT 5.164822734181 57<br>MATIC 253.938772148434<br>SNX 2.1954362187957 3<br>USDC 429.709339493756 | | | |
| 3.1.505426 | SASHA TROWBRIDGE | ADDRESS REDACTED | | | ADA 0.0523180270666 3446<br>BTC 0.0000035365684 7478<br>CEL 0.0510252325154705<br>DOT 0.00146197448834374<br>EOS 0.000013757929405679<br>MATIC 0.0287856226571186<br>XLM 2.334485567 04491<br>XRP 0.104921163527884<br>ZEC 0.0210812358873793 | | | |
| 3.1.505427 | SASHA VIDA | ADDRESS REDACTED | | | BTC 0.000420445199507152<br>ETH 0.102790227903 4776<br>LTC 0.343204851810332 | | | |
| 3.1.505428 | SASHA WEBER | ADDRESS REDACTED | | | ETH 0.47597045382 3966 | | | |
| 3.1.505429 | SASHA ZRNIC | ADDRESS REDACTED | | | BTC 0.000090958477168858<br>ETH 0.000001000551948335 | BTC 0.000000014166963827<br>ETH 0.001584040158413 12 | | |
| 3.1.505430 | SASHA ZUREK | ADDRESS REDACTED | | | BTC 0.00000118897390 2773<br>ETH 0.00015069670123877 3<br>USDC 0.000539561154 49932 | BTC 0.0000000084 10476356<br>USDC 0.365647639872375 | | |
| 3.1.505431 | SASHANK SAHAL | ADDRESS REDACTED | | | BTC 0.000000007024433 74<br>CEL 0.0020172997668839<br>MATIC 1.62474359292282<br>USDT ERC20 0.285754251633973 | | | |
| 3.1.505432 | SASHIANA PETERSON | ADDRESS REDACTED | | | BTC 0.000106809110930227<br>USDT ERC20 31.38.31698797573 | | | |
| 3.1.505433 | SASHEN UDANA GODAKANDAE | ADDRESS REDACTED | | | ETH 0.00154166386257836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505434 | SASHINTHA E KASTHURIGE | ADDRESS REDACTED | | | BTC 0.0073405319369787B<br>USDT ERC20 0.416678333699435 | | | |
| 3.1.505435 | SASHIRA CORTES | ADDRESS REDACTED | | | XLM 2.43971 19701284S<br>XRP 0.317354425485964 | | | |
| 3.1.505436 | SASHKO ATANASOV | ADDRESS REDACTED | | | CEL 1.092693592420008 | | | |
| 3.1.505437 | SASHKO GJORGJEV | ADDRESS REDACTED | | | CEL 0.0011933909889425Z<br>ETH 0.00001870071225913 | | | |
| 3.1.505438 | SASHKO MANEVSKI | ADDRESS REDACTED | | | BTC 0.00000173446056182G<br>ETC 0.0055443328601Z104 | | | |
| 3.1.505439 | SASHO ILIEVSKI | ADDRESS REDACTED | | | BTC 0.00281611183446397<br>CEL 2.83763929325164 | | | |
| 3.1.505440 | SASHO KATAROVSKI | ADDRESS REDACTED | | | BTC 0.000002S<br>CEL 0.0356541420825087 | | | |
| 3.1.505441 | SASHO LEVKOV | ADDRESS REDACTED | | | ADA 722.333534184131<br>BTC 0.00258420083961086 | | | |
| 3.1.505442 | SASHO STOJKOSKI | ADDRESS REDACTED | | | BTC 0.00000000230014058?<br>CEL 0.0038780119513165I | | | |
| 3.1.505443 | SASHOK ZORKII | ADDRESS REDACTED | | | USDT ERC20 0.860201938151897 | | | |
| 3.1.505444 | SASI BHUSHAN KODATHALA | ADDRESS REDACTED | | Yes | BTC 0.00000001055162170812<br>AAVE 0.165782302647288<br>BTC 0.00072852932335194S<br>LUNC 1486.4849257690S<br>MATIC 127.6575598025S3<br>SGB 1866.67839666307<br>USDC 88.49245029204JJ<br>XRP 4.53562925129264 | AAVE 0.00000195531810297<br>LUNC 1610.80752739847<br>MATIC 5146S 8202659653<br>USDC 4220.6741 | | MATIC 218992.070976567 |
| 3.1.505445 | SASI KARAN | ADDRESS REDACTED | | | CEL 0.6305969120469499<br>ETH 0.003732639879217JJ<br>MATIC 29.5534806621631 | | | |
| 3.1.505446 | SASI KUMAR | ADDRESS REDACTED | | | BCH 0.0000011059373050092 | | | |
| 3.1.505447 | SASI KUMAR BOMMIREDDY | ADDRESS REDACTED | | | BCH 0.0000011059373049S75<br>CEL 0.08955784165802S3<br>DOT 0.167296170728339<br>LINK 0.034311303662890J<br>MATIC 0.41101351207S799<br>USDC 0.015595916828706Z<br>USDT ERC20 0.006576088360148S9 | | | |
| 3.1.505448 | SASI SELLATHURAI | ADDRESS REDACTED | | | BTC 0.0350227651595629 | | | |
| 3.1.505449 | SASIDARAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00000000004867863S<br>CEL 7.2673473163061<br>DOT 19.0137478667229<br>ETH 0.746855743548081<br>USDC 4.303<br>XRP 1065.880264 | | | |
| 3.1.505450 | SASIDHAR EVURU | ADDRESS REDACTED | | | BTC 0.00121075149616766<br>ETH 4.7379278459371S | | | |
| 3.1.505451 | SASIDHAR KALAGARA | ADDRESS REDACTED | | | AAVE 4.36230934342669<br>ADA 2060.98284444819<br>BTC 0.171796902605103<br>COMP 2.94852294915111<br>DOT 59.0142376904548<br>ETH 8.54178028679938<br>LINK 45.873966085571<br>MATIC 4490.2464099062<br>SNX 46.875210485679 | BTC 0.05008538<br>DOGE 2704<br>ETH 3.61148713 | | |
| 3.1.505452 | SASIDHAR REDDY GAJJALA | ADDRESS REDACTED | | | 1INCH 684.539746453672<br>ADA 384.450163060201<br>CEL 1.746971046382OS<br>DOGE 2814.08067731464<br>DOT 87.7526017229295<br>LTC 2.76483949035995<br>MATIC 512.564661712176<br>XRP 1.075754887638I4<br>XTZ 314.527239686861 | | | |
| 3.1.505453 | SASIDHARAN G A | ADDRESS REDACTED | | | LUNC 0.00125749883087J8 | | | |
| 3.1.505454 | SASIDHARAN MUTHUSAMY | ADDRESS REDACTED | | | ADA 1510.48988380041<br>BNB 0.00000000491288S069<br>BTC 0.00000000624688S717<br>CEL 591.232154811167<br>DOT 125.32083<br>EOS 251.9<br>ETH 1<br>LUNC 5<br>SGB 152.167822460995<br>UNI 101.210850307667 | | | |
| 3.1.505455 | SASIKA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.00000000607172903? | | | |
| 3.1.505456 | SASIKALA JAYAKUMAR | ADDRESS REDACTED | | | CEL 0.214425693403712<br>BTC 0.00000049796351764? | | | |
| 3.1.505457 | SASIKALA KRISHNAN | ADDRESS REDACTED | | | ETC 0.233873431344231 | | | |
| 3.1.505458 | SASIKANTH NAGALLA | ADDRESS REDACTED | | | BTC 0.00000259562307531G<br>DOT 0.4283519595127S1<br>MATIC 11.8477145533102<br>SNX 0.021327596336586I0<br>SOL 73.4166166875J | | | |
| 3.1.505459 | SASIKARN SIRIPANAWAT | ADDRESS REDACTED | | | USDC 14844.176376481.2<br>BTC 0.00105878250850839<br>CEL 1 | | | |
| 3.1.505460 | SASIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.0010639731838246S<br>CEL 75.2224328033341<br>ETH 0.19223831<br>MCOAI 40 | | | |
| 3.1.505461 | SASIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.00000000467958409A | | | |
| 3.1.505462 | SASIKUMAR PURUSHOTHAMAN | ADDRESS REDACTED | | | CEL 0.0625073327J1691<br>ADA 1.73187723711169<br>BTC 0.000557051799356794<br>EOS 0.0489046443524348<br>ETC 0.01005123347J853<br>ETH 1.067103511124664<br>LTC 0.00340422295549591<br>MATIC 0.460685710008738<br>ZRX 0.0132341413220066 | ADA 2121.6115144078<br>BTC 0.0440582005175835<br>EOS 63.5900046244763<br>ETC 22.0088783118981<br>ETH 2.79813807044089<br>LTC 9.55795913370809<br>MATIC 319.945216728458<br>ZRX 132.27851267J019 | | |
| 3.1.505463 | SASIMA JEDSLIPACHAROEN | ADDRESS REDACTED | | | BTC 0.00000000806388915S06<br>CEL 0.00262046977646Z | | | |
| 3.1.505464 | SASIN SAM | ADDRESS REDACTED | | | BTC 0.00104903787665183 | | | |
| 3.1.505465 | SASINA JIRAYUPANUKUN | ADDRESS REDACTED | | | BTC 0.00000026687065821J<br>ETH 0.022477918840077<br>LUNC 0.13704489736832J<br>MATIC 0.2115956219638J9<br>USDC 0.185302087595491 | | | |
| 3.1.505466 | SASINDU CHAMARA | ADDRESS REDACTED | | | BTC 0.00000000772675644<br>CEL 0.46021548096982 | | | |
| 3.1.505467 | SASING YURAG KENNETH | ADDRESS REDACTED | | | BTC 0.00000007705834768B<br>CEL 1.0674970125958G<br>ETH 0.00000250663148841<br>USDT ERC20 0.222586180583141 | | | |
| 3.1.505468 | SASINTHA KANAKARATHNA | ADDRESS REDACTED | | | BNB 0.003521190415672S6<br>BTC 0.00000037856667505J<br>CEL 0.17016282549758<br>XLM 1.703769 | | | |
| 3.1.505469 | SASIPHAT FUNG | ADDRESS REDACTED | | | BTC 0.00000000802802132J<br>GUSD 0.04032071916724999<br>GUSD 0.179456095954J22<br>TUSD 1.78960430044857 | | | |
| 3.1.505470 | SASIPIM THEARKUL | ADDRESS REDACTED | | | BTC 0.00000028274395S084<br>LUNC 0.00000795062534094 | | | |
| 3.1.505471 | SASITARAN RAMASUNDRAM | ADDRESS REDACTED | | | BTC 0.00811602893785165<br>LTC 1.50472237553394<br>XLM 370.87185104136S<br>XRP 18.6436380081438 | | | |
| 3.1.505472 | SASITHANANAN PHATSINI | ADDRESS REDACTED | | | BTC 0.00230711223975043<br>BUSD 428.817533710377<br>CEL 0.20249271853092 | | | |
| 3.1.505473 | SASITHON CHAN | ADDRESS REDACTED | | | BTC 0.00000026901691476955<br>ETH 0.03052489386056JJ | | | |
| 3.1.505474 | SASITORN JANTHONG | ADDRESS REDACTED | | | CEL 0.0940031071610J9<br>CEL 45.4816565353841 | | | |
| 3.1.505475 | SASIVIMOL TONGNAK | ADDRESS REDACTED | | | BTC 0.0530769373170919<br>CEL 0.1134586764006B<br>DOT 107.952970001272<br>EOS 0.02518083122632679<br>ETH 3.7367754754S817<br>UST 4.40449915631723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505476 | SASJA AMAR SUKHRAJ | ADDRESS REDACTED | | | BTC 0.1872621809271142<br>CEL 0.00344542013905094<br>ETH 0.00172972821888084 | | | |
| 3.1.505477 | SASJA VANDERVEKEN | ADDRESS REDACTED | | | BTC 0.0000008816995992<br>CEL 0.4250236382711<br>ETH 0.0001649346519514504<br>USDC 5.668889866749891 | | | |
| 3.1.505478 | SASKIA BETTINA THIES | ADDRESS REDACTED | | | BTC 0.0000037913496115912 | | | |
| 3.1.505479 | SASKIA DINH | ADDRESS REDACTED | | | ADA 281.9591203452<br>CEL 74.5696639474497<br>XRP 5014.504690316611 | | | |
| 3.1.505480 | SASKIA HARDEMAN | ADDRESS REDACTED | | | BTC 0.07783373277292111 | | | |
| 3.1.505481 | SASKIA HENRICA MATHILDA VUGTS | ADDRESS REDACTED | | | CEL 0.0016806058258107087<br>CEL 8.890505169623513<br>UST 1026.034232 | | | |
| 3.1.505482 | SASKIA HORNE | ADDRESS REDACTED | | | BTC 0.00214444<br>CEL 7.578918608642273<br>ETH 0.07734356 | | | |
| 3.1.505483 | SASKIA JANSE | ADDRESS REDACTED | | | ADA 2.25919657349848<br>BTC 0.0000040127229778845<br>ETH 0.000002505140167768<br>MATIC 536.2221152470054 | | | |
| 3.1.505484 | SASKIA KLIMES | ADDRESS REDACTED | | | BTC 0.1030485106595951 | | | |
| 3.1.505485 | SASKIA KOK | ADDRESS REDACTED | | | BTC 0.8989550045903941<br>CEL 625.0774677961 49<br>USDC 590.6896819927 74 | | | |
| 3.1.505486 | SASKIA LAMOTE | ADDRESS REDACTED | | | BTC 0.006933958561 3597 | | | |
| 3.1.505487 | SASKIA LEMMENS | ADDRESS REDACTED | | | MCDAI 42.4265389103667<br>USDT ERC20 421.670185736995 | | | |
| 3.1.505488 | SASKIA LUDWIG | ADDRESS REDACTED | | | BTC 0.0000001846459972<br>USDC 0.43640434744 7952 | | | |
| 3.1.505489 | SASKIA LUTTEKMAN | ADDRESS REDACTED | | | BTC 0.2543788373B1086<br>LINK 464.974860692199<br>MATIC 1678.280917644297 | | | |
| 3.1.505490 | SASKIA NICOLE MÜLLER | ADDRESS REDACTED | | | BTC 0.00055424062451 2415 | | | |
| 3.1.505491 | SASKIA PATRICIA GERHARDT | ADDRESS REDACTED | | | BTC 0.00117121200923B | | | |
| 3.1.505492 | SASKIA QUIVOOIJ | ADDRESS REDACTED | | Yes | ADA 2.737032416163792<br>BTC 0.03493508471 60944<br>CEL 678.0376229696080<br>ETH 0.4088550034 10385<br>LTC 2.5<br>SNX 25<br>USDC 860.365 | | | ADA 10445.038156<br>BTC 0.5156330567465511 |
| 3.1.505493 | SASKIA SALOMONS | ADDRESS REDACTED | | | BTC 0.000023602307065212<br>CEL 0.541611758314863<br>ETH 0.0001909341291415 42<br>UNI 0.00008143 | | | |
| 3.1.505494 | SASKIA STEPHANIE STEPHAN | ADDRESS REDACTED | | | BTC 0.000005888235951979 | | | |
| 3.1.505495 | SASKIA SUZANNE JONCKHEERE | ADDRESS REDACTED | | | BTC 0.0011871599218299 6<br>CEL 3.916759037S295<br>SUSHI 131.87 | | | |
| 3.1.505496 | SASKIA TE DORSTHORST | ADDRESS REDACTED | | | BTC 0.2834888173384 48<br>CEL 8.416765114BB887<br>EOS 166.726208074618<br>ETH 2.131505653229446<br>LTC 4.1093033720317 | | | |
| 3.1.505497 | SASKIA VOGEL | ADDRESS REDACTED | | | BTC 0.0088990629787114 | | | |
| 3.1.505498 | SASKIA WIND | ADDRESS REDACTED | | | CEL 0.0012260383273099<br>EOS 2.041427235473224 | | | |
| 3.1.505499 | SASMITA DORA | ADDRESS REDACTED | | | BTC 0.000000291267522404<br>USDC 0.67206241115408 | | | |
| 3.1.505500 | SAŠO BARLE | ADDRESS REDACTED | | | BTC 0.01431991808951309<br>CEL 106.56842129939<br>ETH 1.32 | | | |
| 3.1.505501 | SAŠO DROBNAK | ADDRESS REDACTED | | | CEL 7990.90975811722 | | | |
| 3.1.505502 | SAŠO DROBNIC | ADDRESS REDACTED | | | BTC 2.385050403929990 07 | | | |
| 3.1.505503 | SAŠO DROBNIC | ADDRESS REDACTED | | | BTC 0.00061565188778B742 | | | |
| 3.1.505504 | SAŠO HRIBERNIK | ADDRESS REDACTED | | | CEL 62.555495385008 1 | | | |
| 3.1.505505 | SAŠO JOKIĆ | ADDRESS REDACTED | | | CEL 9.382912556686 76<br>AAVE 0.002003734328BB419<br>BTC 0.000001124007943481<br>CEL 2.465278113971447<br>ETH 0.0000119960997 19886<br>LUNC 0.000119846593562097<br>USDT ERC20 0.0716662965199509 | | | |
| 3.1.505506 | SAŠO PAVLIČ | ADDRESS REDACTED | | | BTC 0.03714249848828 77<br>DOT 10.941141526952 9<br>ETH 0.2696101729047 53 | | | |
| 3.1.505507 | SAŠO SEVŠEK | ADDRESS REDACTED | | | BTC 0.003634898147083 48<br>CEL 42907.3517653565<br>LUNC 58.84108<br>MATIC 0.73515757154626<br>SNX 225.2158<br>UNI 188.0297 2406 | | | |
| 3.1.505508 | SAŠO ŠPACAPAN | ADDRESS REDACTED | | | BTC 0.00000000168310488 1<br>CEL 0.00064853413031922 | | | |
| 3.1.505509 | SAŠO ŠPASOVSKI | ADDRESS REDACTED | | | CEL 18.2224756929251<br>USDC 700 | | | |
| 3.1.505510 | SAŠO STOJCEVSKI | ADDRESS REDACTED | | | ADA 2.3B847684952823<br>BTC 0.000105937353382764<br>LUNC 75.620995088705 2<br>MATIC 1.461607364600 26<br>XRP 0.1071819880578 96 | | | |
| 3.1.505511 | SAŠO STULAR | ADDRESS REDACTED | | | BTC 0.00252817368029B8<br>CEL 2124.54854276682<br>MATIC 6000<br>SNX 1132.966390302 51<br>UNI 266.17169931977<br>XRP 4002.139377B889<br>ZEC 22.15606897624 42<br>ZRX 703.781083736703 | | | |
| 3.1.505512 | SASO TOMC | ADDRESS REDACTED | | | ADA 101.0427728326 19<br>BTC 0.00000000974683296 7<br>CEL 45.800448781486<br>ETH 0.101644677125752<br>LUNC 11.14110139639 68<br>USDC 0.000000973797912589 | | | |
| 3.1.505513 | SASOU SUPER FUND | LANDIS ST, MCDOWALL, 4053 AUSTRALIA | | | ADA 9.664240231339605<br>BTC 0.000422802407114976<br>CEL 2.840354221660788<br>ETH 0.0091191797684121 6<br>LUNC 103.082812308 0366<br>MATIC 137.081105574522 | | | |
| 3.1.505514 | SASSAN HASHEMI | ADDRESS REDACTED | | | BTC 0.00000426309949384 1<br>ETH 0.0013437092506712 4<br>GUSD 0.0066201569966 11<br>USDC 0.7139181295549 21 | | | |
| 3.1.505515 | SASSAN KHATIBLOO | ADDRESS REDACTED | | | BTC 0.00007384261479342 2<br>COMP 2.0969585067495<br>DOT 10.4293543841057<br>ETH 0.001433814323584663<br>LTC 1.327845488138 08<br>USDC 15.313630577 4828<br>XLM 25.40986411912 71 | BTC 0.461149216104924<br>USDC 0.4150634503372 36 | | |
| 3.1.505516 | SASSAN PANAHI | ADDRESS REDACTED | | | AVAX 39.1391427837041<br>BTC 0.001189782059 74407<br>ETH 1.49483894739971<br>LINK 34.378668190118 1<br>LUNC 42.066523110939 8<br>MATIC 2039.030251176295<br>SOL 20.45067136370 03 | | | |
| 3.1.505517 | SASSAN RAFAIL | ADDRESS REDACTED | | | BTC 0.00239737167659494<br>ETH 0.009279457599 51373<br>LINK 0.74035878006652 2<br>MATIC 57.5457944729 5429 | | | |
| 3.1.505518 | SASTELVIO MANUEL | ADDRESS REDACTED | | | BTC 0.000B5488887B075155 | | | |
| 3.1.505519 | SASTRIADI NULL | ADDRESS REDACTED | | | CEL 0.1958713575544832 | | | |
| 3.1.505520 | SASTRY NARASIMHA PENUMARTHY | ADDRESS REDACTED | | | ETH 0.00160260159866599 | BTC 0.001560091178916S7<br>XTZ 632.440523 | | |
| 3.1.505521 | SASUN SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000010190686444759<br>USDC 0.6048537139001252 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505524 | SASURA RUWANPATHIRANA | ADDRESS REDACTED | | | BTC 0.0000000005371510381<br>CEL 0.03512964712300<br>USDC 0.00000038021414485 | | | |
| 3.1.505523 | SASWAT DAS | ADDRESS REDACTED | | | BTC 0.0010030895157083B<br>CEL 0.88561853113632B<br>USDT ERC20 1088.44873591496 | | | |
| 3.1.505524 | SAT BACHAN ANTHONY | ADDRESS REDACTED | | | BTC 0.02368721805257231 | | | |
| 3.1.505525 | SAT GURUMUKH ANTHONY KHALSA | ADDRESS REDACTED | | | BTC 0.53984350759579<br>ETC 218.82977773591<br>ETH 1.82400732206013<br>LTC 0.000140041144695069<br>MATIC 3968.26682376657<br>SNX 649.589550751565<br>SUSHI 547.373805815836<br>XLM 13822.09752977 | | | |
| 3.1.505526 | SAT VAN | ADDRESS REDACTED | | | BTC 0.0000010740031895859<br>USDC 51.56258585377771 | BTC 0.00094380930984955<br>USDC 0.00000063715034348 | | |
| 3.1.505527 | SATADIPA SINGHA | ADDRESS REDACTED | | | BTC 0.0033556931009274<br>USDT ERC20 3.1078076038136 | | | |
| 3.1.505528 | SATAJIT MAITI | ADDRESS REDACTED | | | BTC 3.06965420322686E-05 | | | |
| 3.1.505529 | SATAPORN SANGPUKDEE | ADDRESS REDACTED | | | BTC 0.02437135733117 | | | |
| 3.1.505530 | SATAROV YEVGENIY | ADDRESS REDACTED | | | CEL 9.59395056646696 | | | |
| 3.1.505531 | SATBIR DHILLON | ADDRESS REDACTED | | | BTC 0.0011601889623019<br>BTC 0.0000000001927730708 | | | |
| 3.1.505532 | SATBIR GILL | ADDRESS REDACTED | | | CEL 0.199230258296879<br>BCH 0.0000000558192572B<br>BTC 0.0000012751371491<br>CEL 0.885382300667008 | | | |
| 3.1.505533 | SATBIR PUREWAL | ADDRESS REDACTED | | | BTC 0.00145354022330125<br>CEL 12.6664932353426<br>DASH 0.7312604033370517<br>LTC 1.1227927102545B<br>SGB 1441.51041427998<br>USDC 39.8393989712486<br>XLM 858.249486776261<br>XRP 6.39400608280763 | | | |
| 3.1.505534 | SATBIR SINGH GIRN | ADDRESS REDACTED | | | ADA 5652.24973177197<br>DOT 352.871102364323<br>ETH 12.753065320075<br>MATIC 10843.216336957<br>USDC 0.8870371864577S | | | |
| 3.1.505535 | SATCHEL HAMILTON | ADDRESS REDACTED | | | ADA 156.287217517948<br>BTC 0.01167388272331645 | | | |
| 3.1.505536 | SATCHEL ROSE | ADDRESS REDACTED | | | BNT 0.2517276848231S7<br>BTC 0.00012884826372668B<br>DOT 0.0463203600041842<br>ETH 0.0000038264752683T4<br>LUNC 0.0520451605927492<br>MATIC 1.94498293373328<br>SNX 0.0321221469369649 | | | |
| 3.1.505537 | SATCHEL RUPPERT | ADDRESS REDACTED | | | USDC 0.042314779723207S | | | |
| 3.1.505538 | SATCHMO BENDER | ADDRESS REDACTED | | | BTC 0.11523044168608S<br>CEL 179.505593268S<br>ETH 0.19990563<br>XRP 416.383175 | | | |
| 3.1.505539 | SATEESH KUMAR KODAVALI | ADDRESS REDACTED | | | AAVE 0.7481780204729<br>BTC 2.9613839796759D<br>COMP 0.8500768141711167<br>EOS 101.246698680198<br>ETH 12.5237119440595<br>LINK 144.781679478834<br>MANA 727.42601190080T<br>SNX 7.93485875139988<br>SOL 4.925370337217D7<br>UNI 8.7498607207027S<br>USDC 22520.378508592<br>XLM 1003.08479812055<br>ZEC 10.02459904174S2 | BTC 0.0012632717619033 | | |
| 3.1.505540 | SATENDER KUMAR | ADDRESS REDACTED | | | BTC 0.0000690582408582D5<br>CEL 1.09464392144459 | | | |
| 3.1.505541 | SATENIK GRIGORYAN | ADDRESS REDACTED | | | BTC 1.17824793444199E-06<br>USDC 0.4012171722215818 | | | |
| 3.1.505542 | SATHAPHON RUNTASEWEE | ADDRESS REDACTED | | | BTC 0.0000011826237762T1<br>ETH 0.00012386629923854S | | | |
| 3.1.505543 | SATHAPORN RUKSAKUL | ADDRESS REDACTED | | | CEL 0.05014774033613D2<br>DASH 0.00000003369903759<br>USDT ERC20 0.747628 | | | |
| 3.1.505544 | SATHARASINGHE ARACHCHIGE MALIDU METHSARA | ADDRESS REDACTED | | | ETH 0.00149643694803948 | | | |
| 3.1.505545 | SATHASIVAM RAMALINGAM | ADDRESS REDACTED | | | BTC 0.0000167986346959S<br>CEL 0.000563408679012D1<br>USDT ERC20 0.45728593373120D3 | | | |
| 3.1.505546 | SATHEES RATNAKUMAR | ADDRESS REDACTED | | | CEL 54.8332558236141D<br>ETH 0.0007505179257793D6 | | | |
| 3.1.505547 | SATHEESH AYYAPPAN | ADDRESS REDACTED | | | AAVE 1.085117325060D6<br>BCH 0.0036859501354465B<br>BTC 0.0008727857361658<br>COMP 1.031310220545DB<br>DASH 1.124176932855BB<br>DOT 0.0229395413831225<br>ETC 0.0039239853451445 | | | |
| 3.1.505548 | SATHEESH DONTHY | ADDRESS REDACTED | | | MATIC 394.447865761242 | | | |
| 3.1.505549 | SATHEESH FRANCIS | ADDRESS REDACTED | | | BTC 0.0000000756413538D2<br>ETH 0.0003539693752633964<br>MCDAI 31.8134562871949<br>SGB 3861.84449834595<br>XRP 0.000000951743435635 | | | |
| 3.1.505550 | SATHEESH KARAKULA | ADDRESS REDACTED | | | AAVE 0.0318298134321324<br>BAT 0.8572802011556986<br>BCH 0.000474201966360622<br>BNT 3.0195134912222<br>BTC 0.0002670702116218B<br>CEL 2.930021043706T6<br>COMP 0.0049629283835199<br>DASH 0.0262164892721295<br>EOS 1.072424406043692<br>ETC 0.018687507552666T<br>ETH 0.00254786287269898<br>LTC 0.0320046800076802<br>MANA 0.09024025124122D8<br>MATIC 70.5923133546645<br>OMG 0.0001202804361866892<br>PAXG 0.00143867895883435<br>SGB 32.3389241965594<br>UMA 0.0467412731315069<br>USDC 1.54073831517672<br>USDT ERC20 1.9275480130016B<br>ZRX 0.4639071492233S1 | | BCH 0.00000000527198647S<br>BTC 0.00000000530331714D<br>CEL 0.00001718505976963T<br>DASH 0.00000000962019364D<br>EOS 0.00007300206413266S<br>LTC 0.00000000681023375B<br>OMG 1.1575254764255<br>UMA 220.734081861671<br>USDC 49.5043844383769<br>USDT ERC20 0.00000000845008630D<br>XRP 211.541691607269 | |
| 3.1.505551 | SATHEESH KUMAR NEELAM | ADDRESS REDACTED | | | ETH 0.0414510197544303<br>ETC 2.868759772164 | | | |
| 3.1.505552 | SATHEESH THALLADI | ADDRESS REDACTED | | | BTC 0.00325852073996062<br>ETH 0.01179150892514D<br>USDC 166.780139042592<br>USDT ERC20 50.0227556337869 | | | |
| 3.1.505553 | SATHEESHKUMAR PALANI | ADDRESS REDACTED | | | CEL 0.0108715841952303 | | | |
| 3.1.505554 | SATHEESSON GOVINDASAMY | ADDRESS REDACTED | | | CEL 0.0930365796918332<br>MATIC 20.8141803932263 | | | |
| 3.1.505555 | SATHI VARATHARAJOO | ADDRESS REDACTED | | | BTC 0.00000007348003048T4<br>ETH 0.015067572742543<br>XRP 0.239549410763A2 | | | |
| 3.1.505556 | SATHEESHKUMAR VEERAPPANCHATRAMS | ADDRESS REDACTED | | | CEL 0.068932663491666B<br>DOT 24.0688107658508A<br>LTC 0.589911614564754<br>USDC 12384.134778D013 | SOL 9.299995 | | |
| 3.1.505557 | SATHIL V MURTHY | ADDRESS REDACTED | | | BTC 0.0026061348816551B<br>BUSD 1000<br>CEL 16.7772616597309 | | | |
| 3.1.505558 | SATHILA THIMALKA | ADDRESS REDACTED | | | BTC 0.0000018048241264B<br>ETH 0.00012116521249349T | | | |
| 3.1.505559 | SATHIRA JINADASA | ADDRESS REDACTED | | | MATIC 735.739271312635 | | | |
| 3.1.505560 | SATHISH ANGAPPAN | ADDRESS REDACTED | | | BTC 0.000000114006789101<br>USDT ERC20 0.03522203146016D4 | BTC 0.00000007860028056<br>USDT ERC20 0.00000189938645789 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505561 | SATHISH B.J KUMAR | ADDRESS REDACTED | | | ADA 0.2263986850732 BTC 0.000001336526422825 ETH 0.000103413825540063 | | | |
| 3.1.505562 | SATHISH DHARMALINGAM | ADDRESS REDACTED | | | BAT 0.0523362521795906 BTC 0.136395062816681 ETH 0.89590755308362I LTC 0.96795220836746Z MATIC 819.084480145364 USDT ERC20 0.264947721574745 | | | |
| 3.1.505563 | SATHISH DUVVURU | ADDRESS REDACTED | | Yes | ADA 975.978766501313 AVAX 9.91873062567924 BCH 5.143883221150I9 BNB 2.0452891510203 BTC 1.307671541780S9 ETH 0.000933360084541623 SOL 11.2256494382489 USDC 1.1391980003816 | | | BTC 0.626776954815379 |
| 3.1.505564 | SATHISH KOTESHWAR | ADDRESS REDACTED | | | ADA 2.3827189256515 BTC 0.0002006894919545577 COMP 0.00846777428866416 DOT 0.66968401806839T LINK 0.13320393945272I9 MANA 0.16147133648931I6 MATIC 10.6457763517108 UNI 0.0395963046666726 USDC 0.03119165517316596 USDT ERC20 0.0003837600509790I66 XLM 2.697770473651II01 | ADA 2576.50084244162 BTC 0.193964157553233 COMP 20.9847361574585 DOT 332.245125316281 LINK 305.288568989628 MANA 2789.07123327502 MATIC 6528.25029296217 UNI 69.0700794058245 USDC 19.5132464477966 USDT ERC20 0.24007354867588B XLM 11641.0243206734 XRP 3501.795 | | |
| 3.1.505565 | SATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 0.00000047566942954 CEL 0.0228928198683I22 | | | |
| 3.1.505566 | SATHISH KRISHNAN | ADDRESS REDACTED | | | BTC 0.000021412757335175 | | | |
| 3.1.505567 | SATHISH KUMAR | ADDRESS REDACTED | | | AAVE 0.00217009950825093 BTC 0.03747211826456B7 DOT 106.349869369616 ETH 5.2905803230137A LINK 101.119344458654 MATIC 65I7.61829208634 | | | |
| 3.1.505568 | SATHISH KUMAR DURAISWAMY | ADDRESS REDACTED | | Yes | BAT 1171.57875619141 BCH 3.14270556636101 BTC 0.0051534864189462I9 CEL 715.29564756940B COMP 6.39440093057942 ETH 0.023043624486B366 LINK 813.71702327010T LTC 8.36885270013784 MATIC 14737.7012386051 MCDAI 0.001356154147376I06 SGB 16246.330609661 SNX 687.07946560080T UNI 124.464749425517 USDC 14231.1953967533 XLM 10556.478006704 XRP 5049.347374871015 | MCDAI 1.24343901029805 | | XRP 105100.113665413 |
| 3.1.505569 | SATHISH KUMAR PILLAI | ADDRESS REDACTED | | | ADA 1707.08296171372 BCH 0.99095160551023 BTC 0.00187629521588A8 CEL 73.9536708517073 DOGE 1949.91335391762 DOT 219.824146682691 LINK 348.100617031725 LTC 5.15614748920981 MATIC 3119.99004859573 XRP 1215.8189007779A | | | |
| 3.1.505570 | SATHISH MOURTY | ADDRESS REDACTED | | | CEL 0.03977248188351I6 | | | |
| 3.1.505571 | SATHISH PAKEER | ADDRESS REDACTED | | | BTC 0.0009580749541446616 ETH 5.562510311320I06 | | | |
| 3.1.505572 | SATHISH SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000002848497650173 | | | |
| 3.1.505573 | SATHISH SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000451290748955 | | | |
| 3.1.505574 | SATHISH SEERUM | ADDRESS REDACTED | | | USDC 0.00370066137835185 | | | |
| 3.1.505575 | SATHISH SENATHI | ADDRESS REDACTED | | | BAT 117.805399813552 CEL 1.13965247353649 TAUD 0.296363505940743 TUSD 0.199236402525699 USDT ERC20 0.30272934876I064 | | | |
| 3.1.505576 | SATHISH SHANMUGAM | ADDRESS REDACTED | | | USDC 2.01716081616978 | | | |
| 3.1.505577 | SATHISH THEJASWARUP | ADDRESS REDACTED | | | EOS 569.1359864037I ETH 0.1062449129550616 MATIC 1895.43365040663 | | | |
| 3.1.505578 | SATHISH THIRUGNANAVELU | ADDRESS REDACTED | | | ADA 374.92583982388T BTC 0.00120196330385718 DOT 29.0398120395134 LINK 26.5782212973744 MATIC 133.901887682894 | | | |
| 3.1.505579 | SATHISHBABU SANDU | ADDRESS REDACTED | | | BTC 0.00110879574883945 USDC 69.5235593716206 | | | |
| 3.1.505580 | SATHISHKUMAR RAGAVAN | ADDRESS REDACTED | | | BCH 0.3368090087727I4 BSV 0.331669889742S BTC 0.000119159536683221 ETH 2.138719665040B05 LTC 0.509693145829011 MATIC 78.0321620330768 | | | |
| 3.1.505581 | SATHISHKUMAR RAJAN | ADDRESS REDACTED | | | CEL 1.09486306021296 | | | |
| 3.1.505582 | SATHISHKUMAR RAJARATNAM | ADDRESS REDACTED | | | 1INCH 43.3296133436846 ADA 149.709170683175 BTC 0.0168951168636671 CEL 0.917338539257I COMP 1.98618893647226 DOGE 446.43324764294 ETC 1.996686198I5297 ETH 0.146468189613123 LTC 2.10275305898513 LUNC 9.9409381056437I SOL 3.0258734968468B XLM 349.670148469595 | | | |
| 3.1.505583 | SATHISWARAN SELVARAJOO | ADDRESS REDACTED | | | CEL 0.01501730620614S | | | |
| 3.1.505584 | SATHIVEL KANNAN | ADDRESS REDACTED | | | BTC 0.000000421491062958 CEL 0.2126440204477A | | | |
| 3.1.505585 | SATHYA SEELAN NAHANDIRAN | ADDRESS REDACTED | | | BTC 0.00670035895024336 XRP 94.705077136899I | | | |
| 3.1.505586 | SATHYA SUNDARAMOORTHY | ADDRESS REDACTED | | | BTC 0.00000873093319534T MCDAI 0.0351108516483516 | | | |
| 3.1.505587 | SATHYAJITH NATARAJAN | ADDRESS REDACTED | | | CEL 1.08063319460054 | | | |
| 3.1.505588 | SATHYAMOORTHY ARUMUGAM | ADDRESS REDACTED | | | BTC 0.0000213445045181I3 | | | |
| 3.1.505589 | SATHYAMURTHY RANI | ADDRESS REDACTED | | | BTC 0.0133986617132097 | | | |
| 3.1.505590 | SATHYAMURTHY ANANDASAYANAN | ADDRESS REDACTED | | | CEL 9117685695577768 ETH 0.00618516093048389 TGBP 8754.503859668659 | | | |
| 3.1.505591 | SATHYENDRAN MATHIVANAN | ADDRESS REDACTED | | | BTC 0.0022618253802173B BTC 1.2603474313083I DOT 14.5202900059549 | | | |
| 3.1.505592 | SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0051127708866819T | | | |
| 3.1.505593 | SATITHAR GHOUSE | ADDRESS REDACTED | | | BTC 0.01110937 CEL 0.99163159907824 | | | |
| 3.1.505594 | SATHURSHAN MAHENDRARAJAH | ADDRESS REDACTED | | | BTC 0.00224893112332254 | | | |
| 3.1.505595 | SATHVIK VASAM | ADDRESS REDACTED | | | BTC 0.00227934609316603 CEL 0.57236792082535 ETH 0.0044346090447139 | | | |
| 3.1.505596 | SATHWIK CHILUVERU | ADDRESS REDACTED | | | BTC 0.0000020567701I1832 GUSD 418.139172591375 | | | |
| 3.1.505597 | SATHYA KANG | ADDRESS REDACTED | | | BTC 4.14289967944523 ETH 60.9174418631569 MATIC 742.502624177731 | ETH 6.53044165376904 | | |
| 3.1.505598 | SATHYA SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00281839765512196 BUSD 437.42407349383Z | | | |
| 3.1.505599 | SATHYA VIJAYAN | ADDRESS REDACTED | | | BTC 0.00000084730931017 USDC 0.39181076302341B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505600 | SATHYAMURTHY VISWANATH | ADDRESS REDACTED | | | BTC 0.0024305622645414 CEL 47.586753590714 ETH 0.0270173129830918 MATIC 19.5500260428161 USDC 78.8136009628494 USDT ERC20 810.454724727841 | | | |
| 3.1.505601 | SATHYAN SIVAANANTHAN | ADDRESS REDACTED | | | ETH 1.082390149268151 | | | |
| 3.1.505602 | SATHYANARAYANAN NAGARAJAN IYER | ADDRESS REDACTED | | | BNB 0.025 BTC 0.2026297055421197 CEL 2.744591752525395 DOT 9.528402019636689 ETH 0.4187618595282 LINK 9.05886983 MATIC 735.0877801425501 SOL 0.03159423052342599 USDC 1646.73929307655 | SOL 0.0000153993694773426 | | |
| 3.1.505603 | SATHYAPRAKASH MURUGESAN | ADDRESS REDACTED | | | BTC 0.02020651 CEL 114.667323994244 ETH 1.23520822893325 | | | |
| 3.1.505604 | SATHYASEELAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00021436009953569 ETH 0.0002108629431715642 GUSD 0.0000193551808952 MATIC 0.606230881799068 | | BTC 0.000000008068906473 GUSD 0.01564734615878 LINK 24.78843141388544 | |
| 3.1.505605 | SATHYASIVAN ENEYASIVAN | ADDRESS REDACTED | | | CEL 1.730793549042 DOT 0.0216575112433862 XRP 27.768950810727 | | | |
| 3.1.505606 | SATIN CRABLE | ADDRESS REDACTED | | Yes | BTC 0.000105106618362185 ETH 0.00236580239763 USDC 10.32881 10730544 | ETH 0.00000104295163973 USDC 6758.066 | | BTC 0.21877118315562 |
| 3.1.505607 | SATIN PISANWALERD | ADDRESS REDACTED | | | BTC 8.208763442478 CEL 2608.4891617374 ETH 53.3442995 USDT ERC20 4.40091602059902 | | | |
| 3.1.505608 | SATINDER BASRAN | ADDRESS REDACTED | | | USDC 0.330670955557379 | | | |
| 3.1.505609 | SATINI BOONLUE | ADDRESS REDACTED | | Yes | ADA 5315.19534786355 BTC 1.05319522215873 MANA 13.32303987606644 MATIC 644.294554866288 USDC 1324.629334853788 XLM 2.7726285280802 | ADA 1416.876574 XLM 0.000000081583662483 | | XLM 79709.3245058342 |
| 3.1.505610 | SATISH BHONSLE | ADDRESS REDACTED | | | ADA 5.445729924082 BTC 0.000934419128250477 DOT 0.05051397068365534 MATIC 6.60836550975982 | | | |
| 3.1.505611 | SATISH BUDDHAVARAPU | ADDRESS REDACTED | | | USDC 0.3325753216644846 | USDC 0.0000072825072592 | USDC 0.0000033820518346 | |
| 3.1.505612 | SATISH CHANDRA SIDDULA | ADDRESS REDACTED | | | BTC 0.00006278690478614 | | | |
| 3.1.505613 | SATISH DAHAL | ADDRESS REDACTED | | | BTC 0.0000000845180136 DOT 0.5723244289444802 MATIC 14.3549954502825 SNX 7.2996888222038 | BTC 0.0000003092462231574 DOT 256.122695398656 MATIC 7940.21481412766 SNX 2136.0448239759 | | |
| 3.1.505614 | SATISH DESAI | ADDRESS REDACTED | | | BTC 0.00000007841786937 ETH 3.54363025516324 USDC 6.012220597957 | | | |
| 3.1.505615 | SATISH GOEL | ADDRESS REDACTED | | | BTC 0.00510792932717286 ETH 0.001021334303251381 | | | |
| 3.1.505616 | SATISH GUPTA | ADDRESS REDACTED | | | BTC 0.00215006270748715 CEL 0.0440934704296444 XRP 0.462988599475484 | | | |
| 3.1.505617 | SATISH KUMAR | ADDRESS REDACTED | | | CEL 1.138385532186 | | | |
| 3.1.505618 | SATISH KUMAR BHOGI | ADDRESS REDACTED | | | BTC 0.00524681098173913 CEL 1.09945500998105 ETH 0.00052638521053558 LTC 0.00240645387395446 SGB 0.026979072823446 TUSD 3.12062684118207 XRP 0.18194257852232 | | | |
| 3.1.505619 | SATISH KUMAR MINHAS | ADDRESS REDACTED | | | CEL 55.452130153025 DOT 58.442786 ETH 1.00825591 USDC 14.776947 | | | |
| 3.1.505620 | SATISH LAL | ADDRESS REDACTED | | | BCH 0.000000006786702175 BTC 0.0001863184125402 41 CEL 0.402358484878143 XLM 0.05394483301428114 | | | |
| 3.1.505621 | SATISH MAHARJAN | ADDRESS REDACTED | | | BUSD 21.29631369377437 CEL 0.73707097303135 59 | | | |
| 3.1.505622 | SATISH MENON | ADDRESS REDACTED | | | BTC 0.00000007536014205 25 XRP 0.22127071491 7713 | | | |
| 3.1.505623 | SATISH MORE | ADDRESS REDACTED | | | ADA 28.9802343601913 BTC 0.000979751359570691 LTC 0.01067427279856243 | | | |
| 3.1.505624 | SATISH OBBU | ADDRESS REDACTED | | | ADA 204.572332534418 BTC 0.0908921157886943 DOT 21.787860692 7568 ETH 0.5649688410441 12 | | | |
| 3.1.505625 | SATISH PABARI | ADDRESS REDACTED | | | BTC 0.0000015917391 44482 CEL 1.27242771690589 MCDAI 0.0425580490024777 TCAD 0.706600014948878 | | | |
| 3.1.505626 | SATISH PAUL | ADDRESS REDACTED | | | ETH 0.00103950804212075 | | | |
| 3.1.505627 | SATISH PILLAI | ADDRESS REDACTED | | | BTC 0.0000204609154141 | | | |
| 3.1.505628 | SATISH PUZHIKUTH NAIR | ADDRESS REDACTED | | Yes | GUSD 7305.983662801887 BNB 0.00578749716461082 BTC 0.00197080024682093 CEL 3.229779520288034 USDC 4.954620085722869 | | | BNB 1.942024846649435 |
| 3.1.505629 | SATISH RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.03391785409850 48 | | | |
| 3.1.505630 | SATISH RAO | ADDRESS REDACTED | | | BTC 0.000011166732535873 | | | |
| 3.1.505631 | SATISH S/O RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.000440604247507 24 CEL 0.347391410754294 MATIC 655.99752660014 1 | | | |
| 3.1.505632 | SATISH SAHNI | ADDRESS REDACTED | | | BTC 0.000659573915424895 | | | |
| 3.1.505633 | SATISH SHUKLA | ADDRESS REDACTED | | | CEL 0.708266023403528 | | | |
| 3.1.505634 | SATISH SRINIVASAN VANGAL | ADDRESS REDACTED | | | ADA 9668.34350564963 BTC 0.618314755880497 CEL 18426.4498963185 ETH 6.58 USDC 0.00000923969860809 | | | |
| 3.1.505635 | SATISH VENKATACHALAPATHY | ADDRESS REDACTED | | | AAVE 2.07970294809036 BTC 0.001266821917725572 DASH 4.14337710562372 KNC 0.04272883683086223 MATIC 783.710271605274 USDC 0.301861503987236 ZRX 200.743718778071 | | | |
| 3.1.505636 | SATIT CHONBURI | ADDRESS REDACTED | | | USDT ERC20 6.327414419 77156 | | | |
| 3.1.505637 | SATNAM BAL | ADDRESS REDACTED | | | ETH 7.042023168543204 | | | |
| 3.1.505638 | SATNAM JOHAL | ADDRESS REDACTED | | | ADA 4201.75216921604 BCH 0.00100888395846103 BNB 0.00955977487733954 BTC 0.000001362512132628 DOT 415.331382435637 ETH 23.5505260375976 LTC 0.01060059769893287 MATIC 2025.11439048747 USDC 0.202550131153063 USDT ERC20 0.599723784952505 XLM 5028.3034175239 XRP 25067.641745027 | | | |
| 3.1.505639 | SATNAM NARANG | ADDRESS REDACTED | | | AVAX 8.76573580560858 BSV 2.560618421 76554 BTC 0.00349697585808398 MATIC 256.965751667313 USDC 2803.34471836154 XLM 2913.91139915549 | | | |
| 3.1.505640 | SATNAM SINGH | ADDRESS REDACTED | | | BTC 0.165551151515424 CEL 522.467113873004 USDC 2435.067199871179 | | | |
| 3.1.505641 | SATNAM SINGH SANGHA | ADDRESS REDACTED | | | BTC 0.0014341543043873 3 CEL 1.35103351137585 ETH 0.039813102972989 | | | |
| 3.1.505642 | SATNAM UPPAL | ADDRESS REDACTED | | | BTC 0.001178612386036205 USDT ERC20 13.758607753404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505643 | SATO MYRA | ADDRESS REDACTED | | | BTC 0.0246040008221255 ETH 0.589179690287875 | | | |
| 3.1.505644 | SATO NOZOMU | ADDRESS REDACTED | | | CEL 2500 | | | |
| 3.1.505645 | SATOKO MIYAGI | ADDRESS REDACTED | | | BTC 0.00000000069766799 CEL 0.469919814190737 | | | |
| 3.1.505646 | SATOKO NAITO | ADDRESS REDACTED | | | BTC 1.26041808649841 ETH 1.93713913322 35 LTC 2.06257539833333 SGB 90.9015112705125 XRP 601.598351875 | | | |
| 3.1.505647 | SATOKO TSUCHIDA | ADDRESS REDACTED | | | BTC 0.00120480043648054 CEL 87.4622712107408 USDT ERC20 742.110798 | | | |
| 3.1.505648 | SATOMI DUNN | ADDRESS REDACTED | | | BTC 0.00042380943905316 CEL 2.48243461401237 ETH 0.00005950441339295 LTC 0.00473895614208939 MATIC 5.49480963653282 SGB 154.300019021489 SNX 0.00000074553793818 XRP 0.576346704211 28 | | | |
| 3.1.505649 | SATOMI SATO | ADDRESS REDACTED | | | BTC 0.15178914337744 CEL 211.78205803 1467 DASH 4.43989300115722 DOT 61.2512818200363 ETH 1.06848743 USDT ERC20 6576.17590343032 | | | |
| 3.1.505650 | SATOMI SMYLY | ADDRESS REDACTED | | | BTC 0.00086340134029207 ETH 1.14231059044528 | | | |
| 3.1.505651 | SATORIA SIMMONS | ADDRESS REDACTED | | | CEL 1.08687288830667 | | | |
| 3.1.505652 | SATORN SRIMASITTIKUL | ADDRESS REDACTED | | | BTC 0.5336254918219 8 ETH 22.0914801923882 | | | |
| 3.1.505653 | SATORU LUYT | ADDRESS REDACTED | | | BTC 0.00002312580926934 DOT 0.02609956039171267 ETH 0.00019807942012985 LUNC 6.14842561941002 MATIC 172.697231975719 USDC 0.00815321943098421 | | | |
| 3.1.505654 | SATORU OKUDA | ADDRESS REDACTED | | | BAT 48.75441081618 16 BTC 0.08169103497117924 CEL 6212.30570073704 DASH 0.0146038708981046 ETH 0.05633646577843 82 GUSD 3.16143317605503 LTC 0.08606645227 14031 MATIC 36.7352735844694 OMG 0.085751462493 7032 SNX 0.82122066034551 9 UNI 0.0598042777542124 USDC 34.583447981713 8 USDT ERC20 14.545383333977 27 XLM 3.82795059320052 ZRX 1.38240909657522 | | | |
| 3.1.505655 | SATOSHI ASANO | ADDRESS REDACTED | | | BTC 1.75057040595619 CEL 82.4411320974252 MCDAI 42.3718704044573 | CEL 51.9860683372191 | | |
| 3.1.505656 | SATOSHI HIRATSUKA | ADDRESS REDACTED | | | SGB 0.0000012088 XRP 0.000008 | | | |
| 3.1.505657 | SATOSHI KNACKERED MOTOR NULL | ADDRESS REDACTED | | | BAT 382 CEL 5476.84065168097 DOT 259.463 EOS 498.0154 LINK 188 LTC 81.20370071 MCDAI 1696.786 OMG 1956.21882207 SGB 173.91605467 SNX 99.5 XRP 1150.9997 | | | |
| 3.1.505658 | SATOSHI MANABE | ADDRESS REDACTED | | | BTC 0.95762569382355 4 GUSD 0.4061106587235 1 USDC 32073.8641059051 | | | |
| 3.1.505659 | SATOSHI STRATEGY LLC | N GOULD ST STE N, SHERIDAN, WYOMING 82801 | | Yes | BTC 0.0000090938815758 USDC 25105119230835 USDT ERC20 0.2133683015494 44 | BTC 0.00000007861487448 USDC 1 | | BTC 2.0490616020817 2 |
| 3.1.505660 | SATPAL KALER | ADDRESS REDACTED | | | ADA 237.92695716 3361 BCH 0.05990525431127 73 BNB 0.05034784205676 74 BTC 0.00537777769472959 ETH 0.1059028567 20067 LTC 0.00006642900676 4383 USDC 1.57889112544123 XRP 30.158297419183 7 | | | |
| 3.1.505661 | SATPINDER MANN | ADDRESS REDACTED | | | AVAX 12.243932933630 6 BTC 0.07923666324815 25 ETH 1.12376725495006 LUNC 28895.076944 MATIC 158.762629331219 SNX 30.24317378285 05 SOL 5.5784090442435 6 | | | |
| 3.1.505662 | SATRAM JAHNAVI | ADDRESS REDACTED | | | BTC 0.0000036041900324 4 XRP 0.156794020438643 | | | |
| 3.1.505663 | SATRAM NEHA VYSHNAVI | ADDRESS REDACTED | | | BTC 0.0000029953970386 6 XRP 0.102348106090 9 | | | |
| 3.1.505664 | SATRIA IRAWAN | ADDRESS REDACTED | | | BTC 0.00001655826852068 USDC 0.944508590725123 | BTC 0.00000053340661070 2 | | |
| 3.1.505665 | SATRIA NAPITUPULU | ADDRESS REDACTED | | | AAVE 0.0125620207121294 BTC 0.00003113100518254 76 ETH 0.0053519131883509 8 SNX 0.1860946858347 42 USDC 0.0676116689514814 | | | |
| 3.1.505666 | SATSAWAT NATAKARNKITKUL | ADDRESS REDACTED | | | BTC 0.0365737859259322 CEL 0.0493663020289808 DOT 5.38723416051943 LINK 1.37446313974295 | | | |
| 3.1.505667 | SATTAM ALOTAIBI | ADDRESS REDACTED | | | BTC 3.83588511111447 CEL 187.865590437879 COMP 11.63936147231 4 DASH 21.0339487437945 DOT 42.7141410235587 ETH 117.21391734887 9 KNC 0.0268755914133605 LINK 139.17465851820 2 MATIC 1119.66192138079 SNX 0.753477297525903 XRP 17554.918303606 7 ZRX 5397.05907700623 | | | |
| 3.1.505668 | SATTAR JACKARIA | ADDRESS REDACTED | | | BTC 0.00041149631921361 CEL 1327.48355273552 ETH 4.04630736429739 LINK 99.75 USDC 27028.701673536 | | | |
| 3.1.505669 | SATTISH SOMUNAIDU | ADDRESS REDACTED | | | BTC 0.0000020592539910 6 CEL 0.91804252934966 8 ETH 0.035047 XRP 0.1305845696 21592 | | | |
| 3.1.505670 | SATU SIITARI | ADDRESS REDACTED | | | BTC 0.0012351425511837 5 CEL 95.0226442277378 ETH 0.53 | | | |
| 3.1.505671 | SATURDAY EDWARD | ADDRESS REDACTED | | | BTC 0.00112581540651241 EOS 6.10053204418625 | | | |
| 3.1.505672 | SATURN SUPER MOON LTD PTY | 5 CHAINMAIL CRESCENT, CASTLE HILL, NSW, 2154 AUSTRALIA | | | BTC 0.03918596212389 CEL 508.524292564115 | | | |
| 3.1.505673 | SATURNINO BERNAL | ADDRESS REDACTED | | | BTC 0.00000000509258603 CEL 0.39168642214 0829 | | | |
| 3.1.505674 | SATURNINO RIVERO | ADDRESS REDACTED | | | BTC 0.06184261681 77063 CEL 45.7291393510784 | | | |
| 3.1.505675 | SATVIK VATS | ADDRESS REDACTED | | | LTC 0.26385700556266 7 | | | |
| 3.1.505676 | SATWANT PHULL | ADDRESS REDACTED | | | BTC 0.00056172950072461 4 ETH 0.70444069036 03 SGB 538.627491057763 USDC 5734.51763724109 XRP 3633.4004125472 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505677 | SATWANT SANGHERA | ADDRESS REDACTED | | | BTC 0.00055516<br>CEL 1.62801178525848<br>LTC 0.44952289 | | | |
| 3.1.505678 | SATWIK DESHPANDE | ADDRESS REDACTED | | Yes | ADA 47620.947471479<br>BTC 1.04452016139694<br>DOT 489.853866796S<br>ETH 29.9641491602234<br>LINK 0.07543528255073 08<br>MATIC 53331.9459631068<br>SOL 107.017128535101<br>USDC 0.00287291791995318<br>USDT ERC20 0.72586603509607 | SOL 25.09535<br>USDC 0.976<br>USDT ERC20 0.00000079846012079 3 | | BTC 0.482703393370913 |
| 3.1.505679 | SATWIK PRADHAN | ADDRESS REDACTED | | | BTC 0.00056847678084452<br>CEL 17.960102555979<br>ETH 0.01942781159S9667<br>SNX 3.39173410672541 | | | |
| 3.1.505680 | SATWINDER UBHI | ADDRESS REDACTED | | | AAVE 0.00093063205515575<br>BTC 0.16550811537565S<br>CEL 7.7109865637425<br>DOT 118.092674305588<br>ETH 3.66200768663693<br>LINK 0.011924245238379<br>MATIC 2.51263450513542 | | | |
| 3.1.505681 | SATY PATEL | ADDRESS REDACTED | | | AAVE 0.71506198512771<br>ADA 315.860074711615<br>AVAX 7.1142313090907 1<br>BAT 0.118846805484 02<br>BCH 0.00593389900141653<br>BNB 0.72753591718909<br>BSV 0.00593563323891277<br>BTC 0.00023076237272 6039<br>CEL 64.56652417399 99<br>COMP 0.50574865639184 2<br>EOS 8.94484055691989<br>ETH 1.38730488661132<br>LTC 0.00335875634616443<br>LUNC 9.22815246402895<br>MATIC 209.706958677289<br>SNX 7.92760467658645<br>SOL 36.7820842010008<br>XLM 17.642078556115 4 | | | |
| 3.1.505682 | SATYA GOMEZ-BOULARD | ADDRESS REDACTED | | | ADA 0.3921450527543 8<br>BTC 0.00002683981348236 7<br>ETH 0.00105281964789339<br>USDC 0.335469784414007 | | | |
| 3.1.505683 | SATYA JUGIAN | ADDRESS REDACTED | | | DOT 4.41886085239513 | | | |
| 3.1.505684 | SATYA MORAR | ADDRESS REDACTED | | | ADA 0.25696426320579<br>BTC 0.0502378658891173<br>DOT 0.02976953312720 98<br>ETH 0.119051246130984<br>LINK 0.00119721285834 59<br>OMG 0.00357787661838626<br>USDC 1794.2532776822 | | | |
| 3.1.505685 | SATYA PAVAN SURAPANENI | ADDRESS REDACTED | | | BTC 0.17788458159892 1<br>DOT 34.4741119202619<br>ETH 2.84875000664451<br>MCDAI 0.0225900949357562 | | | |
| 3.1.505686 | SATYA PRASAD PANDEY | ADDRESS REDACTED | | | ETH 0.00009566001966377950S | | | |
| 3.1.505687 | SATYA PRINCIPAL | ADDRESS REDACTED | | | ETH 0.00009565201282644 | | | |
| 3.1.505688 | SATYA ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | USDC 0.00000000005709702009 | | | |
| | | | | | BTC 0.00077466009361 1697<br>MCDAI 519.650807221975<br>ETH 0.00000000619.2006802 | BTC 0.000202267794894042 | | BTC 6.33882942281987 |
| 3.1.505689 | SATYA SIVA SREE VEGUROWTHU | ADDRESS REDACTED | | | CEL 0.02121037345854 77<br>MCDAI 0.01531733043976999<br>USDT ERC20 0.45079452108699 6 | | | |
| 3.1.505690 | SATYA SUNDEEP GURUJALA RADHAKRISHNA | ADDRESS REDACTED | | | BTC 0.00128332603642795<br>MATIC 289.39853438363 | | | |
| 3.1.505691 | SATYA SWAROOP POTHURAJU | ADDRESS REDACTED | | | AAVE 0.01172091956922 31<br>BTC 0.159460372138506<br>COMP 14.5093291681364<br>ETH 33.627197023409 8<br>LINK 0.02960776623502 72<br>MANA 0.37889829002396<br>MATIC 74815.549800195<br>SNX 1.224794530889 96<br>UMA 0.08984566833677 72<br>UNI 387.795867951871 | BTC 0.08556<br>MCDAI 94.31 | | |
| 3.1.505692 | SATYA TALLURI | ADDRESS REDACTED | | | BTC 0.00018554940348349<br>MCDAI 91.671326190 1168 | | | |
| 3.1.505693 | SATYA VENKATA PHANI TEJA SIMHADRI | ADDRESS REDACTED | | | BTC 0.00003448223776739<br>ETH 0.00084872399890763<br>LINK 0.00535657492041<br>LTC 0.00730779176885784<br>MATIC 17.788577123014<br>SGB 95.238498069917<br>XLM 0.734592067105S39<br>XRP 0.376944595360 5<br>ZRX 0.398936901175547 | | | |
| 3.1.505694 | SATYAJIT DATTA | ADDRESS REDACTED | | | ETH 0.0210542039048828 | | | |
| 3.1.505695 | SATYAJIT DIXIT | ADDRESS REDACTED | | | CEL 1.232607767400484 | | | |
| 3.1.505696 | SATYAJIT GAJENDRA DAU | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.505697 | SATYAJIT KHAN | ADDRESS REDACTED | | | BTC 0.00001025315756862S | | | |
| 3.1.505698 | SATYAJIT KHAN | ADDRESS REDACTED | | | ETC 0.00000010244849.9966 | | | |
| 3.1.505699 | SATYAJIT MISHRA | ADDRESS REDACTED | | | USDT ERC20 0.19946695787487 6 | | | |
| | | | | | CEL 8.21167331700812 | | | |
| 3.1.505700 | SATYAJIT ROY | ADDRESS REDACTED | | | USDT ERC20 0.72 | | | |
| 3.1.505701 | SATYAJIT ROY | ADDRESS REDACTED | | | LTC 0.0000021165145437S2 | | | |
| 3.1.505702 | SATYAM BHUPAT LALANI | ADDRESS REDACTED | | | BTC 0.000001160598008781 | USDT ERC20 60.825242 | | |
| 3.1.505703 | SATYAM DOSHI | ADDRESS REDACTED | | | USDT ERC20 1.50648419785214 | | | |
| 3.1.505704 | SATYAM KALAN | ADDRESS REDACTED | | | BTC 0.00063746252782787<br>ETH 0.01027913903006 | BTC 0.00018278017482S093<br>ETH 0.00077308232489115 | | |
| 3.1.505705 | SATYAM KASHYAP | ADDRESS REDACTED | | | ADA 166.150233481073<br>BTC 0.02966742978864 61<br>UNI 4.0025886128729S | | | |
| 3.1.505706 | SATYAM KHAMPARIYA | ADDRESS REDACTED | | | BTC 0.00000030685843082S<br>CEL 0.2046664337055<br>KLM 0.813217<br>XRP 0.682417 | | | |
| 3.1.505707 | SATYAM KUMAR | ADDRESS REDACTED | | | BTC 0.00000123057976361 3<br>CEL 0.00111804817452 41<br>MATIC 0.00335366527301185 | | | |
| 3.1.505708 | SATYAM KUMAR ARYA | ADDRESS REDACTED | | | BTC 0.00000006816474945 4<br>XRP 0.190057773445193 | | | |
| 3.1.505709 | SATYAM MISRA | ADDRESS REDACTED | | Yes | BTC 1.78745616053021<br>CEL 788.258640354296 | | | BTC 9.1998049766431 |
| 3.1.505710 | SATYAM PATEL | ADDRESS REDACTED | | | ETH 0.2837117642714 29<br>LTC 36.0676705466583<br>MATIC 9201.29480252572<br>SNX 80.7565507617572 | | | |
| 3.1.505711 | SATYAM PATEL | ADDRESS REDACTED | | | AVAX 0.04679208S284<br>BTC 0.51026466511969<br>ETH 0.72389138651503 | | | |
| 3.1.505712 | SATYAM SATYAM | ADDRESS REDACTED | | | ETH 0.00383136<br>CEL 4.673544741568 | | | |
| 3.1.505713 | SATYAM SHRESTHA | ADDRESS REDACTED | | | BTC 0.00001444708926 3<br>ETH 50.447920S129557<br>GUSD 3.203249276 13666<br>MATIC 11134.4080903749 | | | |
| 3.1.505714 | SATYAM SINGH | ADDRESS REDACTED | | | BTC 0.0000001712305056 61<br>CEL 0.0004742688494263 6 | | | |
| 3.1.505715 | SATYAM VEDAN | ADDRESS REDACTED | | | ETH 0.00518643001528412<br>ETH 0.00163192444902291<br>OMG 0.00283584716849769 | | | |
| 3.1.505716 | SATYANARAYANA ANALA | ADDRESS REDACTED | | | BTC 0.093937643809363 6 | | | |
| 3.1.505716 | SATYANARAYANA DILLIKAR | ADDRESS REDACTED | | Yes | BTC 0.0000058376408934 7S<br>ETH 0.00067062584402337<br>USDT ERC20 1.71041833254683 | BTC 1.02641738<br>ETH 2.467751951133394 | | BTC 0.31385437<br>ETH 9.19083197866605 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505717 | SATYANARAYANA KOPPULA | ADDRESS REDACTED | | | AAVE 3.27683156121747<br>BTC 0.28797908069876<br>ETH 5.80668266260808<br>LTC 14.59556897856<br>SNX 28.7025743578697<br>XLM 1079.17418185359<br>XRP 47.0220967511587 | | | |
| 3.1.505718 | SATYANARAYANA RAMISETTY | ADDRESS REDACTED | | | AVAX 8.13262538519867<br>BTC 0.000146554643348884<br>ETH 0.000912810933906814<br>LINK 0.0163960061504499<br>LTC 0.00726313070015431<br>MATIC 1.926640099961 | | | |
| 3.1.505719 | SATYANARAYANA REDDIBATHINA | ADDRESS REDACTED | | | BSV 0.00945687153508508<br>DASH 0.0349021600851393<br>ETH 0.000972148656602961 | | | |
| 3.1.505720 | SATYANSHU SURISETTY | ADDRESS REDACTED | | | ADA 517.084995888117<br>BTC 0.00184106137106552<br>MATIC 1058.64756716448<br>SNX 108.35399706830464 | | | |
| 3.1.505721 | SATYANSHU RAJAK | ADDRESS REDACTED | | | BTC 0.0011538903140738<br>CEL 0.336499950959501<br>USDT ERC20 0.00163370019766463 | | | |
| 3.1.505722 | SATYATEJA GARLAPATI | ADDRESS REDACTED | | | AAVE 2.5<br>ADA 1088.94228888837<br>AVAX 0.0130144698890874<br>BTC 0.0000000018977817553<br>CEL 1296.14755737819<br>DOGE 883.073324641016<br>DOT 18.5516<br>EOS 0.522<br>ETH 0.0258759<br>LINK 2.9109<br>LTC 0.5778<br>MATIC 105.626<br>SOL 0.261140789754962<br>UMA 0.066<br>USDC 0.087 | | | |
| 3.1.505723 | SATYAVATHI CHITTURI | ADDRESS REDACTED | | | BTC 0.000753296455075123<br>ETH 15.1981108058438<br>SNX 1417.53673957082 | | | |
| 3.1.505724 | SATYAVATHI ODDE | ADDRESS REDACTED | | | ADA 1887.67338903516<br>AVAX 42.9630140915032<br>BTC 0.00109829625413346<br>DOT 182.77009728164<br>ETH 0.776942559243455<br>MATIC 1109.55726639177<br>SOL 30.1297298116737<br>USDC 1024.35376636942 | | | |
| 3.1.505725 | SATYENDRA TIWARY | ADDRESS REDACTED | | | ADA 3458.92110251885<br>BTC 0.00117513141706232<br>ETH 9.29760963936221<br>ZRX 336.02791246431 | | | |
| 3.1.505726 | SAU CHAN PHUAH | ADDRESS REDACTED | | | BNB 0.0929094534082201<br>BTC 0.0000015013220004785<br>USDT ERC20 0.542266422815200 | | | |
| 3.1.505727 | SAU CHING POON | ADDRESS REDACTED | | | BTC 0.0000012180685051<br>ETH 0.000170741592846152<br>USDC 0.000097167154701845 | | | |
| 3.1.505728 | SAU CHOONG YONG | ADDRESS REDACTED | | | ADA 0.0824388358603165<br>CEL 0.000187629735112679 | | | |
| 3.1.505729 | SAU FONG RESON LI | ADDRESS REDACTED | | | BTC 0.0000076461126642938<br>CEL 3.24695254363447<br>MCDAI 0.6983204166685356<br>USDC 0.708101152105394<br>USDT ERC20 0.708265514668075 | | | |
| 3.1.505730 | SAU FONG YIU | ADDRESS REDACTED | | | BNB 0.00000000715811697104<br>BTC 0.129666469167173<br>CEL 1338.45311138732<br>ETH 0.216616105645708<br>USDC 5000 | BTC 0.077938490833575 6 | | |
| 3.1.505731 | SAU HAR HUANG | ADDRESS REDACTED | | | BCH 0.00113503166734045<br>BTC 0.00150308445943<br>CEL 1.11764037729305<br>EOS 0.00104624065105625<br>ETH 2.396000733500335<br>MCDAI 0.0270899495269365<br>USDC 0.385850025915935<br>XLM 0.281470926279948 | USDC 0.0000004488661483 38 | | |
| 3.1.505732 | SAU HAR LEONG | ADDRESS REDACTED | | | BTC 0.0000012195783427<br>XRP 0.235853163888883 | | | |
| 3.1.505733 | SAU HIN CHAN | ADDRESS REDACTED | | | BNB 0.00000166124663752 9<br>BTC 0.0000000031943138192<br>BUSD 0.02340846065677 45<br>CEL 0.84108715353062<br>ETH 5.4123480146099E-07<br>USDC 0.005438947241808 36<br>USDT ERC20 0.037017141628377 3 | | | |
| 3.1.505734 | SAU HON LEUNG | ADDRESS REDACTED | | | BNB 0.0074731207792079<br>BTC 0.0000348027745260081<br>CEL 1.05566252508364 | | | |
| 3.1.505735 | SAU KING YUE | ADDRESS REDACTED | | | BTC 0.0000148067967347 13<br>USDC 0.032323614557873 | | | |
| 3.1.505736 | SAU KUEN BRENDA KO | ADDRESS REDACTED | | | BCH 0.000075733072063 18<br>BTC 0.00000833353306232<br>CEL 1.1511689275389 8<br>DASH 0.0080820827412 36047 7<br>EOS 0.000547009686043937<br>ETH 0.00010739003824328 4<br>KNC 0.000030475395204 9<br>LTC 0.0000198738315149 66<br>MATIC 0.343834627848521<br>PAX 0.00917601091683002<br>SGB 0.000473694580199069<br>SNX 0.00202327247601595<br>TGBP 4.20387198328631<br>THKD 20151.308099322 6<br>TUSD 0.026682515108053<br>USDC 23.947433026768 6<br>USDT ERC20 0.0470513862085404<br>XLM 0.008833920928478 4<br>XRP 0.00319701530443583<br>ZRX 0.001116359970963 99 | | | |
| 3.1.505737 | SAU KUEN WONG | ADDRESS REDACTED | | | BNB 0.0515102272295392 4 | | | |
| 3.1.505738 | SAU KWAN ADA TSUI | ADDRESS REDACTED | | | BTC 0.4686132306310098<br>CEL 28.9778382322158 | | | |
| 3.1.505739 | SAU LAI CHAN | ADDRESS REDACTED | | | BTC 0.02107597023101<br>USDC 0.777471589955366 | | | |
| 3.1.505740 | SAU LAN CANNY KWOK | ADDRESS REDACTED | | | ADA 1680.7337889912<br>BCH 12.6323<br>BNB 5.26519049959881<br>BTC 3.31734050409264<br>CEL 24555.4324587489<br>ETH 15.4553766<br>MATIC 4600<br>PAXG 28.61667497844<br>SNX 376.1<br>TAUD 216629.51<br>THKD 129008.10949902<br>TUSD 53490<br>XRP 4077.867478 | | | |
| 3.1.505741 | SAU LAN LAU | ADDRESS REDACTED | | | BTC 0.001736471284488308<br>USDC 1041.11887818372 | | | |
| 3.1.505742 | SAU LAN SHUM | ADDRESS REDACTED | | | BTC 0.0164790940850115 | | | |
| 3.1.505743 | SAU LAN WONG | ADDRESS REDACTED | | | ADA 0.100505159165262<br>BNB 0.000000000391261164<br>BTC 0.000001338871457837<br>CEL 0.221297265489959<br>USDT ERC20 0.401256348811135 | | | |
| 3.1.505744 | SAU LAN WONG HUANG | ADDRESS REDACTED | | | ADA 5.04182359510421 | | | |
| 3.1.505745 | SAU LEONG WONG | ADDRESS REDACTED | | | BTC 0.0000194768698674 46<br>CEL 0.6018322175605 03 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505746 | SAU LIN CHIN | ADDRESS REDACTED | | | BTC 0.00089775918245586<br>CEL 5.137573886596B4<br>ETH 0.1411347058B412 | | | |
| 3.1.505747 | SAU LING CLOTILDA HUNG | ADDRESS REDACTED | | | BTC 0.0050707580B8A0476<br>CEL 0.69675276738057 | | | |
| 3.1.505748 | SAU MAN FONG | ADDRESS REDACTED | | | BTC 0.0000175457767B3675<br>CEL 0.10457793323B504<br>MCDAI 0.022956578907A492<br>USDC 1.396666476997A | | | |
| 3.1.505749 | SAU MEI JULIANI TAM | ADDRESS REDACTED | | | ADA 0.172553002298296<br>BNB 0.0021232610345625S<br>BTC 0.0000049143023D4083<br>BUSD 0.81555436164B029<br>ETH 0.00048564040888753G<br>USDC 2.57072563876574<br>USDT ERC20 0.000816753197J3164 | | | |
| 3.1.505750 | SAU MEI JULIANI TAM | ADDRESS REDACTED | | | ADA 0.172225648957959<br>BNB 0.00193913296569434<br>BTC 5.2060111478779900-06<br>BUSD 2.8567859476J194<br>USDC 8.73903826016047 | | | |
| 3.1.505751 | SAU MEI LAW | ADDRESS REDACTED | | | BTC 0.0092466327333066<br>CEL 10.6095163533482 | | | |
| 3.1.505752 | SAU MEI LI | ADDRESS REDACTED | | | ADA 0.1012655223782427<br>BNB 0.000692684414193017<br>BTC 0.0020976508681A147<br>USDT ERC20 68T.7289827064B7 | | | |
| 3.1.505753 | SAU MUI | ADDRESS REDACTED | | | BTC 0.00126009004502016<br>USDC 416.741229391807 | | | |
| 3.1.505754 | SAU NGAN CHAN | ADDRESS REDACTED | | | CEL 827.232989157203 | | | |
| 3.1.505755 | SAU PING LEE | ADDRESS REDACTED | | | CEL 63.6592010476874<br>USDT ERC20 300. | | | |
| 3.1.505756 | SAU THAO | ADDRESS REDACTED | | | USDC 0.221972464447032 | | | |
| 3.1.505757 | SAU TRAN | ADDRESS REDACTED | | | BTC 0.000023335287423746 | | | |
| 3.1.505758 | SAU WAH NG | ADDRESS REDACTED | | | BTC 0.0157184556671S1<br>USDT ERC20 44.23512515606S23 | | | |
| 3.1.505759 | SAU WAI KOON | ADDRESS REDACTED | | | BTC 0.00000000179115642<br>CEL 0.0002243947514123456 | | | |
| 3.1.505760 | SAU WAI WOO | ADDRESS REDACTED | | | BTC 0.0095976610240B508<br>CEL 4.91391393321552<br>ETH 0.005973149230578Z7<br>THKD 171.01627099S913<br>USDT ERC20 0.0000003846B40453991 | | | |
| 3.1.505761 | SAU WING CHOW | ADDRESS REDACTED | | | BAT 5.01080393B807<br>BTC 0.09358104024208B5<br>CEL 6.005493227133J69<br>ETH 1.4604915724462S<br>MATIC 5.8813891496706A<br>USDC 4.59120809537177 | | | |
| 3.1.505762 | SAU YEUNG CHAN | ADDRESS REDACTED | | | BNB 0.00192892296356342<br>BTC 1.8326081600239E-06<br>THKD 4.856644073060S9<br>USDT ERC20 0.503J6497318454B | | | |
| 3.1.505763 | SAU YIN CHAN | ADDRESS REDACTED | | | ADA 274.560406474388<br>BNT 181.235294221885<br>CEL 0.0223034530B9586<br>MATIC 735.192541262B03<br>SNX 92.267342913B157<br>UNI 28.66411005743G | | | |
| 3.1.505764 | SAU YING SO | ADDRESS REDACTED | | | CEL 0.006291924321744Z5 | | | |
| 3.1.505765 | SAU YING WONG | ADDRESS REDACTED | | | BTC 0.02242233936173T1<br>USDC 33345.2002225727 | | | |
| 3.1.505766 | SAU YING YEUNG | ADDRESS REDACTED | | | BTC 0.0106285378603952<br>USDT ERC20 40788.6971179A17 | | | |
| 3.1.505767 | SAU YIP CHEUNG | ADDRESS REDACTED | | | ADA 0.00474000625537547<br>BTC 0.000000444559747393<br>CEL 0.1782007728948J<br>USDC 0.00825836267702657<br>USDT ERC20 0.262415450018J2 | | | |
| 3.1.505768 | SAU YUN MONTEREA KO | ADDRESS REDACTED | | | BTC 0.001685170441442G<br>USDT ERC20 0.448717251610J14 | | | |
| 3.1.505769 | SAUBHAGYA RAIZADA | ADDRESS REDACTED | | | AAVE 0.559<br>BAT 685.744177273061<br>BCH 1.565<br>BNT 9.221<br>BTC 0.26250043<br>CEL 3977.57913978249<br>DASH 2.493<br>DOT 2.498<br>EOS 36.544<br>ETC 10.62<br>ETH 4.52254241872283<br>KNC 154.362771213879<br>LINK 38.501831548D981<br>LTC 2.3822083507716<br>MATIC 66.938<br>OMG 42.497<br>SGB 131.348653745<br>SNX 61.982<br>XLM 1156.269<br>XRP 869.28295 | | | |
| 3.1.505770 | SAUC VILÀ GIL | ADDRESS REDACTED | | | BTC 0.00023490358707296<br>CEL 3.987363518D5011<br>LTC 0.000320672516523339 | | | |
| 3.1.505771 | SAUCHANKA VOLHA | ADDRESS REDACTED | | | BTC 0.000000000657968903<br>CEL 0.6160053608642187 | | | |
| 3.1.505772 | SAUD ABDULAZIZ M ALFADHEL | ADDRESS REDACTED | | | ADA 2010.62599340415<br>AVAX 0.9811635<br>BTC 0.2002053802951B99<br>CEL 186.479889489882<br>DOT 51.35787557<br>ETH 1.81176660907174 | | | |
| 3.1.505773 | SAUD AL-ALI | ADDRESS REDACTED | | | CEL 0.76904548055249 | | | |
| 3.1.505774 | SAUD ALDRISS | ADDRESS REDACTED | | | BTC 0.00000204433591B771<br>CEL 1484.11070113517<br>USDC 0.018538712B784886 | | | |
| 3.1.505775 | SAUD ALEZZI | ADDRESS REDACTED | | | MATIC 270.6154020666Z5<br>USDC 1.51367939126997<br>USDT ERC20 84.6823163286655<br>XRP 282.5 | | | |
| 3.1.505776 | SAUD ALFOUZAN | ADDRESS REDACTED | | | BAT 14.804926882S056<br>BTC 0.00000000283627041<br>CEL 3141.53847594807<br>ETH 0.01094091473230Z9<br>ETH 0.040837517368D702<br>OMG 0.06030292108B<br>USDT ERC20 0.00000036241J1893<br>XLM 1.1255086 | | | |
| 3.1.505777 | SAUD ALSALEH | ADDRESS REDACTED | | | BTC 0.56004696<br>CEL 255.833446497112<br>ETH 8.35840942<br>LINK 0.060760835754743<br>SNX 0.21268712885340S | | | |
| 3.1.505778 | SAUD ALSHABIBY | ADDRESS REDACTED | | | BTC 0.000000002885724538<br>CEL 726.704772294945<br>DOT 6.88000587<br>USDC 0.000000001824550057<br>ZEC 0.63612802 | | | |
| 3.1.505779 | SAUD ALSULIMAN | ADDRESS REDACTED | | | CEL 1.07689193911102 | | | |
| 3.1.505780 | SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ADDRESS REDACTED | | | BUSD 0.009607357321201564<br>CEL 0.091302373J177339<br>USDC 0.007959056040322253<br>XRP 0.762177372823761 | | | |
| 3.1.505781 | SAUD FAISAL ABDULLA ALGURG | ADDRESS REDACTED | | | CEL 0.3501398513979994<br>ETH 0.05163753341100S1 | | | |
| 3.1.505782 | SAUGANDH SITARAM JALESH SITARAM | ADDRESS REDACTED | | | AAVE 0.008499363332451T6<br>AVAX 0.0001131614670006S5<br>BTC 0.0000000902553548S19<br>ETH 0.000003076122532064<br>LINK 0.0638341794800B91<br>LUNC 0.094604411204458I<br>MATIC 0.00871756853383679<br>USDC 0.0168511508226793 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505783 | SAUL ABRAHAN PAULINO | ADDRESS REDACTED | | | ETC 6.6911877756721S<br>ETH 0.0525145855940933<br>MATIC 195.723403182274<br>ZRX 2.89933003996796 | | | |
| 3.1.505784 | SAUL ACEVEDO | ADDRESS REDACTED | | | BTC 1.24424628621299E-06<br>ETH 0.000522741717011984<br>SGB 0380.64056702168<br>USDC 0.00293988500300825<br>XLM 0.161712781042037<br>XRP 15891.6512266883 | | | |
| 3.1.505785 | SAUL ACOSTA | ADDRESS REDACTED | | | ADA 0.0805951371001242<br>BTC 0.00001062696327631A<br>DOT 0.0108387565173899<br>ETH 0.00246577524535826<br>USDT ERC20 0.271934365670O1<br>XRP 67.9080551296606 | | | |
| 3.1.505786 | SAUL ACOSTA LEON | ADDRESS REDACTED | | | CEL 0.0794740934788044<br>ETH 0.00073582976850598 | | | |
| 3.1.505787 | SAUL AGUIRRE | ADDRESS REDACTED | | | ADA 0.169979207294323<br>BTC 0.000013372751755064<br>DOT 0.07598262886644631<br>MATIC 0.091310620689262<br>SOL 0.00281952674786409 | BTC 0.0247414680428485<br>DOT 36.817348612066<br>MATIC 54.687214188003B<br>SOL 2.34458977587797 | | |
| 3.1.505788 | SAUL AISPURO | ADDRESS REDACTED | | | ADA 123.538203079508 | | | |
| 3.1.505789 | SAUL ALBERTO LUJAN | ADDRESS REDACTED | | | AVAX 6.27762646387S8<br>BTC 0.24483284026214J<br>ETH 0.00163531220443697<br>LINK 129.699906507934<br>MATIC 926.7103340253 9 | AVAX 1 | | |
| 3.1.505790 | SAUL ALEJANDRO RAMOS AGUILAR | ADDRESS REDACTED | | | | BTC 0.0000000367560586 | | |
| 3.1.505791 | SAUL ALEMAN ALVARADO | ADDRESS REDACTED | | Yes | ADA 413.574688857351<br>BTC 0.015109906388516J<br>CEL 449.562016238294<br>DOT 90.6805178615925<br>ETH 0.0500884958040801<br>USDT ERC20 36.286 | | | ADA 178B.32074537398 |
| 3.1.505792 | SAUL ARMANDO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000000648084106<br>CEL 0.248649357395101 | | | |
| 3.1.505793 | SAUL ARROYO | ADDRESS REDACTED | | | BTC 0.0432977409016022 | | | |
| 3.1.505794 | SAUL BALBAN | ADDRESS REDACTED | | | BTC 0.13147193139186S<br>CEL 1.66535386350398<br>COMP 0.0000009293450719<br>ETH 0.0000002618568841J<br>LINK 0.037505437709323<br>MATIC 0.00923335419423608<br>MCDAI 0.0203364924244717<br>SNX 0.00653606615349346<br>USDC 0.00695406437205757J | BTC 0.0000078<br>CEL 0.000005935501259727<br>COMP 0.0000553972704403 | | |
| 3.1.505795 | SAUL BARELLI | ADDRESS REDACTED | | | XLM 0.0052091992483141 | | | |
| 3.1.505796 | SAUL BRAVO | ADDRESS REDACTED | | | CEL 1.06222839338737<br>ETH 0.0207739519728601 | | | |
| 3.1.505797 | SAUL BUENDIA CORTES | ADDRESS REDACTED | | | BNB 0.000236550291089526<br>BTC 0.00001357591222365J<br>DOT 0.00520997935658423<br>ETH 0.00005796602310279<br>PAX 0.20291192103062<br>USDC 0.09669190604998B | | | |
| 3.1.505798 | SAUL CALDERON | ADDRESS REDACTED | | | ETH 0.01452512724756I8 | | | |
| 3.1.505799 | SAUL CANO QUIÑONES | ADDRESS REDACTED | | Yes | BTC 0.00000606128491298<br>CEL 0.21655782121424S<br>DOT 0.043092829809O29<br>LTC 0.00000007008960174<br>XRP 0.187334409366156 | | | DOT 67.5129353372842 |
| 3.1.505800 | SAUL CUTTING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.505801 | SAUL DAVID SABATER | ADDRESS REDACTED | | | BTC 0.0461685248528903 | | | |
| 3.1.505802 | SAUL DAVILA | ADDRESS REDACTED | | | BTC 0.0003837 | | | |
| 3.1.505803 | SAUL DEMOSS | ADDRESS REDACTED | | | CEL 1.45518767868546 | | | |
| 3.1.505804 | SAUL DIAZ | ADDRESS REDACTED | | | CEL 1.06821512192437<br>BTC 0.0411005450996416<br>CEL 23.2380424636582<br>ETH 0.0919370804796842 | | | |
| 3.1.505805 | SAUL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00421575582104581<br>CEL 4.78993307036566<br>ETC 0.9894197<br>XLM 73.9775455 | | | |
| 3.1.505806 | SAUL DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.0119547119622O2<br>BTC 0.00595598949815007<br>MCDAI 40.6482483242159 | | | |
| 3.1.505807 | SAUL ELIAS | ADDRESS REDACTED | | | USDC 4.43927899482773 | | | |
| 3.1.505808 | SAUL ESPINO | ADDRESS REDACTED | | | CEL 1.08313039897I5 | | | |
| 3.1.505809 | SAUL FABRY | ADDRESS REDACTED | | | CEL 0.23242920202696I<br>LINK 9.33814421649508<br>LTC 1.4081454387061 4 | | | |
| 3.1.505810 | SAUL FACIO | ADDRESS REDACTED | | | BTC 0.00129727039875589<br>MATIC 336.661435492264 | | | |
| 3.1.505811 | SAUL FADDIS | ADDRESS REDACTED | | | MANA 1.46354548233499<br>XLM 1.45681667548323 | | | |
| 3.1.505812 | SAUL FRANCO | ADDRESS REDACTED | | | CEL 1.09855151542231<br>SGB 33.4217276467315<br>XRP 0.13417466928970S | | | |
| 3.1.505813 | SAUL FRANCO-RAMIREZ | ADDRESS REDACTED | | | ADA 0.663561080O0639<br>BTC 1.59110163859569E-05<br>ETH 0.0000042019704984O9<br>USDC 0.00483032477297906 | ADA 0.008712<br>BTC 0.00000026<br>ETH 0.000133451458877335<br>USDC 0.68 | | |
| 3.1.505814 | SAUL GALVAN | ADDRESS REDACTED | | | BTC 0.00021165898712374 | | | |
| 3.1.505815 | SAUL GARCIA | ADDRESS REDACTED | | | AAVE 0.016915847141645 6<br>ADA 0.00715958206579581<br>BAT 0.25362072653813S<br>BTC 7.97693831923999E-07<br>DOT 0.51367773719747<br>ETH 0.0667844571442623<br>LINK 0.10976318362154 2<br>LTC 0.02310347200292 95<br>MATIC 8.26548810053382<br>OMG 0.0502588010915117<br>SNX 0.993135596813293<br>SUSHI 0.178066708417789<br>UMA 0.0098676782311097<br>UNI 0.1707438847221 85<br>XLM 0.906947830631675 | ADA 12776.1284047884<br>DOT 0.000000000055146226<br>XLM 0.000000000485491179 | | |
| 3.1.505816 | SAUL GONZALEZ | ADDRESS REDACTED | | | SNX 7.55050555236122 | | | |
| 3.1.505817 | SAUL GRACIA | ADDRESS REDACTED | | | USDC 0.645267173879S2 | | | |
| 3.1.505818 | SAUL GUERRERO | ADDRESS REDACTED | | | XLM 131.17396975972<br>XRP 197.855516446217 | | | |
| 3.1.505819 | SAUL HERRERA | ADDRESS REDACTED | | | BTC 0.180032361604A6<br>ETH 0.2987065727240 99<br>MATIC 29.6532180053881<br>SGB 8.07879573308089<br>XRP 52.8465476890034 | LUNC 0.070139 | | |
| 3.1.505820 | SAUL IRAK GARCIA GALVAN | ADDRESS REDACTED | | | BTC 0.00104773247497135<br>ETH 0.0893008337960076<br>LINK 10.172919140862 | LINK 28.4779025872821 | | |
| 3.1.505821 | SAUL IRIZARRY | ADDRESS REDACTED | | | BTC 0.000066984961531719 | | | |
| 3.1.505822 | SAUL KORNIK | ADDRESS REDACTED | | | BTC 2.43617818003001<br>USDC 229.917190581202 | | | |
| 3.1.505823 | SAUL KROPMAN | ADDRESS REDACTED | | | MATIC 0.170610348069937 | | | |
| 3.1.505824 | SAUL L VACA PENA | ADDRESS REDACTED | | | | BTC 0.000000001076549293 | | |
| 3.1.505825 | SAUL LAZZARINI | ADDRESS REDACTED | | | BTC 0.00000015124363S291<br>USDC 0.00388687949053048 | | | |
| 3.1.505826 | SAUL LEACH | ADDRESS REDACTED | | | CEL 0.00000899853206261<br>CEL 1.33487034473587 | | | |
| 3.1.505827 | SAUL LEISEGANG | ADDRESS REDACTED | | | ADA 107.606049300402<br>BTC 0.00061248834603443 9<br>CEL 40.0292686770466<br>DOT 2.56755684400228<br>ETH 0.0043200839505738<br>MATIC 51.8078512883383<br>SUSHI 5.00702918397492<br>TUSD 10 | | | |
| 3.1.505828 | SAUL LEITE | ADDRESS REDACTED | | | ETH 0.00000051436431037<br>ETH 0.00008847296575085I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505829 | SAUL LOPEZ | ADDRESS REDACTED | | | BTC 3.55192843451099E-06<br>CEL 0.1934711130604083<br>ETH 0.000041594712405482<br>USDC 1.57772951921653<br>USDT ERC20 0.00350908330062813 | | | |
| 3.1.505830 | SAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00134225160113996<br>USDT ERC20 0.47187676016412 | | | |
| 3.1.505831 | SAUL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000558422423774746<br>ETH 0.00148384414485 6<br>USDC 4.13163783128465 | | | |
| 3.1.505832 | SAUL MARTINEZ DE LA ROSA | ADDRESS REDACTED | | | ETC 0.01491571835 2935 | | | |
| 3.1.505833 | SAUL MAXIMILIANO EZEQUEL VIVAS | ADDRESS REDACTED | | | CEL 0.05955167536005018 | | | |
| 3.1.505834 | SAUL MELENDREZ | ADDRESS REDACTED | | | AAVE 0.001189790733 5705<br>CEL 0.56220141608 9232<br>LINK 0.03104196717 75104<br>SNX 0.0500512946065004<br>UNI 0.0388641398696163 | | | |
| 3.1.505835 | SAUL MISCHA MILGRAM | ADDRESS REDACTED | | | ADA 802.657573737772<br>AVAX 6.04314167065825<br>BCH 0.2418408680 41009<br>ETC 0.20689399744 7232<br>DOT 26.4771943802549<br>ETH 4.32219588712012<br>LINK 12.0789017298547<br>MATIC 190.52955409 3361<br>SOL 8.15531653335<br>USDC 16430.83189534601 | CEL 48.0311968637442<br>ETH 0.3898027 | | |
| 3.1.505836 | SAUL MOLINA | ADDRESS REDACTED | | | ADA 77.1747879601612 | | | |
| 3.1.505837 | SAUL MUNIZ | ADDRESS REDACTED | | | ADA 33.8168360277323<br>MATIC 15.33263317074 31 | | | |
| 3.1.505838 | SAUL NOGUEZ | ADDRESS REDACTED | | | BTC 0.01055726340832 77 | | | |
| 3.1.505839 | SAUL OMAR | ADDRESS REDACTED | | | BTC 0.00151127202373 4804<br>ETH 0.073072848515 8864 | | | |
| 3.1.505840 | SAUL PEREZ | ADDRESS REDACTED | | | BTC 0.0000001079438 07824 | | | |
| 3.1.505841 | SAUL PRICEMAN | ADDRESS REDACTED | | | ADA 324.244829079302<br>BCH 6.14116587028997<br>BTC 0.000245633576385054<br>ETH 6.38805606368261<br>LTC 26.8958600460 83<br>USDC 81591.5814824251<br>XLM 312.89879708 7046<br>XRP 759.67694611 0043 | | | |
| 3.1.505842 | SAUL RAMIREZ | ADDRESS REDACTED | | | BTC 0.001359730110 51796<br>MATIC 6454.0368573 0386 | | | |
| 3.1.505843 | SAUL RAMOS FONSECA | ADDRESS REDACTED | | | XLM 102.2965766112 28 | | | |
| 3.1.505844 | SAUL RAZO | ADDRESS REDACTED | | | BTC 0.005831021022 5649<br>ETH 0.0014919292506 2219 | | | |
| 3.1.505845 | SAUL REMIS | ADDRESS REDACTED | | | ETH 0.037559276284 8902 | | | |
| 3.1.505846 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ETH 0.0037701496720426 | | | |
| 3.1.505847 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | CEL 0.0030505425727 8688<br>TUSD 0.429578125 49636<br>USDC 15.17869330188 586 | | | |
| 3.1.505848 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ETH 0.0016416294140 58868 | | | |
| 3.1.505849 | SAUL RIVERA ALVIZO | ADDRESS REDACTED | | | ADA 0.70959929201811 5<br>ETC 0.0001186685092 65297<br>ETH 0.00142450613257941 | | | |
| 3.1.505850 | SAUL ROSALES | ADDRESS REDACTED | | | AVAX 0.015441798597 1068<br>BTC 0.00019681564445 3923<br>ETH 0.00217028713580 377 | BTC 0.00349003430595904 | | |
| 3.1.505851 | SAUL RUIZ | ADDRESS REDACTED | | | CEL 1.01595679286392<br>ETH 0.0000935928033 44436 | | | |
| 3.1.505852 | SAUL SALCEDO LLIN | ADDRESS REDACTED | | | CEL 1.14216699276921 | | | |
| 3.1.505853 | SAUL SALES | ADDRESS REDACTED | | | BTC 0.0584643825424715<br>CEL 0.0709252395162071<br>ETH 0.23581239051 7812 | | | |
| 3.1.505854 | SAUL SALINAS | ADDRESS REDACTED | | | LTC 138.79758915 2009<br>ETH 0.0000140713354 05843<br>XRP 0.002410684208 53055 | | | |
| 3.1.505855 | SAUL SANDOVAL MELENDEZ | ADDRESS REDACTED | | | CEL 1.61310372176894<br>MATIC 31.667125661 2275<br>USDC 43.6207750025 116 | | | |
| 3.1.505856 | SAUL SANTANA | ADDRESS REDACTED | | | BAT 3082.7477778 7186<br>BTC 0.0004097982553957<br>CEL 1141.1090711 4724<br>ETH 0.00430561607 361795<br>LINK 0.0581127157407085<br>MANA 0.35134788029718<br>SNX 0.0012985281751 5594<br>UNI 0.00021540385267 3956<br>USDC 0.946673786551 87<br>XLM 0.00524215123 65238 8 | | | |
| 3.1.505857 | SAUL SCRIVIN | ADDRESS REDACTED | | | ETC 0.00000000884033 12226<br>CEL 249.794544628185<br>SGB 196.9235867941 66<br>USDT ERC20 0.049349307385 6585 | | | |
| 3.1.505858 | SAUL SIMON MACWILLIAMS | ADDRESS REDACTED | | | BTC 4.2435479945142 1<br>ETH 2.9886991859671<br>LINK 39.202568061 1226<br>LTC 109.437738340 624<br>SNX 248.024715091 32<br>USDC 85549.89903365 06 | | | |
| 3.1.505859 | SAUL TAPIO KLEMOLA | ADDRESS REDACTED | | | BTC 0.0000027178100 2856<br>USDT ERC20 0.41390654420862 1 | | | |
| 3.1.505860 | SAUL TRACEY | ADDRESS REDACTED | | | BTC 0.0000000783649 3019<br>CEL 0.0742734540 190241 | | | |
| 3.1.505861 | SAUL VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00001<br>CEL 0.29106117217 0601<br>LTC 0.00000000078373 5417 | | | |
| 3.1.505862 | SAUL VELAZQUEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.505863 | SAUL VIEIRA | ADDRESS REDACTED | | | BTC 0.0000014396413 64059<br>LINK 0.1175689618 8673<br>LTC 0.0266309029776 399<br>UNI 0.1833641283 08983<br>USDT ERC20 0.00125190730985534 | | | |
| 3.1.505864 | SAUL WYATT ANDERSON | ADDRESS REDACTED | | | BTC 0.000002090460 704961 | | | |
| 3.1.505865 | SAULA TAANI | ADDRESS REDACTED | | | BTC 0.0012417408446956<br>CEL 30.2623336372007<br>ETH 0.8514315614 15685 | | | |
| 3.1.505866 | SAULE IAKIMBEKOVA | ADDRESS REDACTED | | | ETC 0.00000000447468 53155<br>CEL 0.3109626170 533844 | | | |
| 3.1.505867 | SAULE NUSSIPOVA | ADDRESS REDACTED | | | BTC 0.000005496506 215127 | | | |
| 3.1.505868 | SAULE TRAINYS | ADDRESS REDACTED | | | MATIC 5157.39458888 492 | | | |
| 3.1.505869 | SAULIUS ALEKSANDRAVICIUS | ADDRESS REDACTED | | | ETC 0.0249809385513756 | | | |
| 3.1.505870 | SAULIUS BUBINAS | ADDRESS REDACTED | | Yes | ADA 2792 7.630760236 4<br>BNB 11.067891490 5658<br>BTC 0.0003788636432 59098<br>CEL 34.619928162 8347<br>DOT 256.400057491 72<br>ETH 25.359684138 6983<br>LINK 14.275147703 1501<br>LUNC 94.0101009629 66<br>MANA 225.040865545 831<br>MATIC 2593.021512 0386<br>XRP 1003.617788231 8 | | | BTC 4.144519376124 |
| 3.1.505871 | SAULIUS BUCKA | ADDRESS REDACTED | | | ETC 0.310585241801 35<br>CEL 888.261230967 926<br>SNX 501 | | | |
| 3.1.505872 | SAULIUS CERNIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000047403 8857152<br>USDT ERC20 1.27270014478 396 | | | |
| 3.1.505873 | SAULIUS CIRKELIS | ADDRESS REDACTED | | | CEL 0.059915947643 7916<br>XRP 0.00000003903 73288956 | | | |
| 3.1.505874 | SAULIUS JARMULAVIČIUS | ADDRESS REDACTED | | | BTC 0.0010253717975 3835<br>CEL 0.0230450256592 489<br>LTC 0.00000000084 97446387 | | | |
| 3.1.505875 | SAULIUS JUNDA | ADDRESS REDACTED | | | BCH 0.00068360821565 4344<br>CEL 1.1877658521 3309 | | | |
| 3.1.505876 | SAULIUS JURGINAS | ADDRESS REDACTED | | | ETC 0.00000002304022244<br>USDC 0.068397997102 7094 | | | |
| 3.1.505877 | SAULIUS KLEMINSKAS | ADDRESS REDACTED | | | BTC 0.0021677580977 1624<br>LTC 0.0000000009463 303758 | | | |
| 3.1.505878 | SAULIUS KVIETKAUSKAS | ADDRESS REDACTED | | | BTC 0.0000007706072045659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505879 | SAULIUS PASKAUSKAS | ADDRESS REDACTED | | | BAT 12.4422117111666<br>BTC 0.0258657667314262<br>ETH 0.276357351170302<br>LTC 5.93180158483587<br>MANA 19.390916500427<br>MATIC 139.475598591745 | | | |
| 3.1.505880 | SAULIUS PETRAUSKAS | ADDRESS REDACTED | | | ETH 0.000005141901470506 | | | |
| 3.1.505881 | SAULIUS RAIŽYS | ADDRESS REDACTED | | | BTC 0.0001762981995579539<br>ETH 0.000074461635080897 | | | |
| 3.1.505882 | SAULIUS SAMARDOKAS | ADDRESS REDACTED | | | ETH 0.0116448188412 6<br>CEL 0.405756449192781 | | | |
| 3.1.505883 | SAULIUS VEREIKIS | ADDRESS REDACTED | | | LTC 0.0004548500374527 31<br>MCDH 0.0481424458427104 | | | |
| 3.1.505884 | SAULO ALMEIDA SANTOS | ADDRESS REDACTED | | | CEL 0.044058472523309<br>ETH 0.0014709770010250 3 | | | |
| 3.1.505885 | SAULO ÂNGEL FAVELA CASTRO | ADDRESS REDACTED | | | BTC 0.00001558<br>CEL 20.2688361202947 | | | |
| 3.1.505886 | SAULO CAFARELLI | ADDRESS REDACTED | | | BTC 0.00000307<br>CEL 0.408718718264492<br>COMP 0.0000460503991380 34<br>ETH 0.0000033271230215 | | | |
| 3.1.505887 | SAULO LUCHETTA | ADDRESS REDACTED | | | ETC 0.00217150880286021 | | | |
| 3.1.505888 | SAULO LUCHETTA | ADDRESS REDACTED | | | BTC 0.000002488452531831<br>CEL 0.1748742122732752 | | | |
| 3.1.505889 | SAULO SANTOS | ADDRESS REDACTED | | | BTC 0.000019345336868406 | | | |
| 3.1.505890 | SAULO VALDIVIA | ADDRESS REDACTED | | | CEL 0.0213529580004193<br>USDT ERC20 0.150653285368029 | | | |
| 3.1.505891 | SAULO VARGAS | ADDRESS REDACTED | | | BTC 0.018545411318949<br>CEL 2.8445817811666<br>UNI 11.71162907518911 | | | |
| 3.1.505892 | SAUMAN RAFII | ADDRESS REDACTED | | | MATIC 8.62361013449417 | MATIC 31.963804 | | |
| 3.1.505893 | SAUMAUN VAHEDIPOUR | ADDRESS REDACTED | | | BTC 0.001317002713859 65<br>ETH 8.46566594086865<br>LINK 76.07741751142 84<br>SNX 22.394042717599 2 | | | |
| 3.1.505894 | SAUMIER JONATHAN | ADDRESS REDACTED | | | ETH 0.000123718609032988 | | | |
| 3.1.505895 | SAUMIKA MANAAMENDRA | ADDRESS REDACTED | | | BNB 0.00122749508098094<br>CEL 0.00929915203270089<br>LTC 0.00000116 | | | |
| 3.1.505896 | SAUNIL G SHAH | ADDRESS REDACTED | | Yes | BTC 1.037212548563<br>CEL 47.518361745036<br>ETH 12.5014913815196<br>USDC 954.899882116572 | | | ETH 20.428756418045 6 |
| 3.1.505897 | SAUNIL SABHAYA | ADDRESS REDACTED | | | CEL 0.815990907521374<br>XRP 5.37033698216951 | | | |
| 3.1.505898 | SAUNIL SHAH | ADDRESS REDACTED | | | USDC 42.269426507965 1 | | | |
| 3.1.505899 | SAUMYA TRIPATHI | ADDRESS REDACTED | | | ADA 4797.30815994508<br>BTC 0.348505277355494<br>DASH 1.03727106098825<br>DOT 43.9756513551525<br>EOS 50.5808833379785<br>ETH 0.523567793818044<br>MATIC 202.123032942501<br>SNX 50.856649940853 8<br>XLM 719.72435706467 3 | | | |
| 3.1.505900 | SAUMYARANJAN PRADHAN | ADDRESS REDACTED | | | CEL 0.0369501715698704<br>EOS 1 | | | |
| 3.1.505901 | SAUNDRA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00209092312783384<br>USDC 5231.65983948975 | | | |
| 3.1.505902 | SAUNDRA CLINTON | ADDRESS REDACTED | | | CEL 0.00001460770310 5309<br>ETH 0.000169036764784188<br>MATIC 89.3664984449521 | ETH 0.0000002804013354 14 | | |
| 3.1.505903 | SAUNDRA DENNY | ADDRESS REDACTED | | | BTC 0.00940974764583387<br>ETH 0.029945175742584 5 | | | |
| 3.1.505904 | SAUNISE YATES | ADDRESS REDACTED | | | USDC 1102.87136251551 | | | |
| 3.1.505905 | SAURAB MALHOTRA | ADDRESS REDACTED | | | ADA 12919.3229824088<br>AVAX 42.6793791975612<br>BTC 0.396539009060047<br>ETH 9.24461902651111<br>LINK 337.780840752551<br>MATIC 9353.14529746699<br>SOL 89.9039958201321<br>UNI 0.01311129719295<br>USDC 13289.131427522<br>USDT ERC20 0.2852313125216766 | CEL 118.097271602462 | | |
| 3.1.505906 | SAURAB SUBEDI | ADDRESS REDACTED | | | CEL 0.967805053255585<br>EOS 24.47 | | | |
| 3.1.505907 | SAURABH ABHINATH GAWAS | ADDRESS REDACTED | | | BCH 0.00022888168506096<br>BTC 0.000002925852423389 | | | |
| 3.1.505908 | SAURABH AGARWAL | ADDRESS REDACTED | | | BTC 0.00047043815433871 7<br>CEL 1789.09094634171<br>PAXG 14.0727178934<br>XLM 5067.92493960077 | | | |
| 3.1.505909 | SAURABH ARYA | ADDRESS REDACTED | | | BTC 0.01381120088391 68<br>CEL 511.659100298622<br>USDC 20620.8215581601 | | | |
| 3.1.505910 | SAURABH BAJAJ | ADDRESS REDACTED | | | BTC 0.0125307535539897<br>ETH 0.041325957711095<br>USDC 209.516497881476 | | | |
| 3.1.505911 | SAURABH BHALLA | ADDRESS REDACTED | | | AAVE 6.38057222368895<br>BTC 0.0212600913958214<br>CEL 428.770590136265<br>ETH 2.43212170230744<br>LINK 723.541395286503<br>MANA 2009.37479065496<br>UNI 50.98304753943 | | | |
| 3.1.505912 | SAURABH BOHORA | ADDRESS REDACTED | | | BAT 0.3420886410754 73<br>BCH 1.46687324308959 05<br>BSV 0.000007150273431 34<br>BTC 0.00150442411559 72<br>CEL 1.15268247232 53<br>ETH 0.51581311517669 5<br>LTC 0.001975064014112 3<br>MCDAI 54.4555709870208<br>USDC 0.0000000003404457023<br>USDT ERC20 0.70690331578012 6<br>XLM 0.0710899150560878 | | | |
| 3.1.505913 | SAURABH DEEWAN | ADDRESS REDACTED | | | ADA 5089.87732120008<br>BTC 0.000806449169098373<br>USDC 12714.9667830007 | | | |
| 3.1.505914 | SAURABH DEOTALE | ADDRESS REDACTED | | | BTC 0.00000091241833724<br>CEL 0.3931063673902099<br>XRP 0.17043948371634 | | | |
| 3.1.505915 | SAURABH DESAI | ADDRESS REDACTED | | | BTC 0.02361949760332 6 | | | |
| 3.1.505916 | SAURABH DESHPANDE | ADDRESS REDACTED | | | CEL 1.09808011707833 | | | |
| 3.1.505917 | SAURABH DHALL | ADDRESS REDACTED | | | BTC 0.0680147493457744<br>ETH 0.0672030107845165<br>MATIC 4.42987232770578 | | | |
| 3.1.505918 | SAURABH GABA | ADDRESS REDACTED | | | BTC 0.0004230348730601 041<br>LINK 129.198909792263<br>MATIC 12598.2402929194<br>OMG 158.78476285714<br>SNX 36.0871556543246<br>UMA 8.18962919456813<br>UNI 189.507070887788<br>XLM 6653.90790278647<br>ZRX 824.9305788702545 | | | |
| 3.1.505919 | SAURABH GUPTA | ADDRESS REDACTED | | | CEL 0.100501816505007 | | | |
| 3.1.505920 | SAURABH JADHAV | ADDRESS REDACTED | | | BTC 0.000018591680064 | | | |
| 3.1.505921 | SAURABH JAIN | ADDRESS REDACTED | | | | ADA 888.87923<br>BTC 0.0636703144394532 | | |
| 3.1.505922 | SAURABH JAIN | ADDRESS REDACTED | | | BTC 0.0000000173362620 9<br>CEL 0.166106005226179<br>XRP 0.00072120626870137 | | | |
| 3.1.505923 | SAURABH JHA | ADDRESS REDACTED | | | BTC 0.0000000342924292242<br>CEL 0.55498631833730 8 | | | |
| 3.1.505924 | SAURABH KAPADIA | ADDRESS REDACTED | | | CEL 15.275099846075 | | | |
| 3.1.505925 | SAURABH KATARIA | ADDRESS REDACTED | | | AVAX 0.00001145416573975 2<br>BTC 0.000000471477746361<br>ETH 0.000000187966451331 8<br>MANA 4.27043062946998 5-07<br>MATIC 0.0006815262640655598<br>SUSHI 0.0000099790198800 1 | AVAX 0.0116033417032243<br>BTC 0.000401255910055072<br>ETH 0.0017341167247847 6<br>MANA 0.00952342000648 0302<br>MATIC 0.523307007391624<br>SUSHI 0.0000678107117452 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505926 | SAURABH KDAR | ADDRESS REDACTED | | | CEL 147.724309904628<br>USDC 453.343077950459 | BTC 0.0010079<br>USDC 2000 | | |
| 3.1.505927 | SAURABH KUMAR | ADDRESS REDACTED | | | BCH 1.317867260504559<br>BTC 0.239358248542699<br>ETH 6.211637946673312<br>SNX 36.712534826759 | | | |
| 3.1.505928 | SAURABH KUMAR | ADDRESS REDACTED | | | ETH 0.00162634324875197 | | | |
| 3.1.505929 | SAURABH KUMAR | ADDRESS REDACTED | | | AAVE 0.0103085874731204<br>BTC 0.008164763206270<br>CEL 6460.7562595194T<br>COMP 0.004545331412221908<br>MATIC 45717.3289839662<br>PAXG 0.00243076401213642<br>SNX 616.53102451955455<br>USDC 9.00076636698992<br>USDT ERC20 10.511436537837 | | | |
| 3.1.505930 | SAURABH MODI | ADDRESS REDACTED | | | ADA 539.874051356494<br>BTC 0.0012740741542742 | | | |
| 3.1.505931 | SAURABH MOHAN | ADDRESS REDACTED | | | BTC 0.3398665194940202<br>CEL 3.24900769073505<br>ETC 6.408501<br>MANA 75.283750727S299 | | | |
| 3.1.505932 | SAURABH PATEL | ADDRESS REDACTED | | | BTC 0.008129385683876<br>CEL 0.04354988589853S41<br>MCDAI 42.55715292437S2<br>XLM 322.081965739687<br>XRP 147.716702633507 | | | |
| 3.1.505933 | SAURABH PATIAL | ADDRESS REDACTED | | | AVAX 6.487826440557768<br>BTC 0.00114697087614438<br>DOT 20.676143774862<br>MATIC 324.003455283623<br>SNX 38.307657990956 | | | |
| 3.1.505934 | SAURABH PRAKASH MISHRA | ADDRESS REDACTED | | | BTC 0.0000810457745983M<br>ETH 0.000308260631378139<br>XRP 144.341328002732<br>ZEC 1.15990639269988 | | | |
| 3.1.505935 | SAURABH PRAKASH UPADHYAY | | | Yes | AAVE 8.885535135411S78<br>AVAX 0.3916697513991D8<br>BNB 7.279762331248216<br>BTC 0.00480271697314523<br>CEL 132.753187356006<br>DOT 339.056574000905<br>ETC 0.078877090913836<br>ETH 2.591838991156T4<br>LINK 0.00033520285283134<br>LUNC 0.000000843415173925<br>SNX 119.332246046494<br>USDC 903.47479461004I<br>USDT ERC20 5160937728 | | | BTC 0.94563430929373S<br>MATIC 4557.72997247811 |
| 3.1.505936 | SAURABH RASTOGI | ADDRESS REDACTED | | | CEL 0.046245483136196<br>ETH 0.001696173024216d2 | | | |
| 3.1.505937 | SAURABH ROHATGI | ADDRESS REDACTED | | | AAVE 0.006264374777I04916<br>BCH 2.248526897707S8<br>BTC 0.000889024S64284128<br>ETH 1.899057874009I6<br>GUSD 31.427628200636<br>LINK 58.480503859S441<br>UNI 0.013440867737576 | BTC 0.000000008252941102<br>GUSD 0.00753609096759852 | | |
| 3.1.505938 | SAURABH ROHATGI | ADDRESS REDACTED | | | BTC 0.000067121391980477 | | | |
| 3.1.505939 | SAURABH SHARMA | ADDRESS REDACTED | | | ETH 0.000107737575030082<br>MATIC 4.108391343103<br>UNI 0.0000087520996003239 | MATIC 2406.15208180804<br>UNI 0.75366480134B226 | | |
| 3.1.505940 | SAURABH SHRUDE | ADDRESS REDACTED | | | BTC 0.0135458593959849<br>CEL 3.918971954370T8<br>ETH 2.5448111825790I2<br>USDC 54.429136839246<br>USDT ERC20 1.330520983646I25 | | | |
| 3.1.505941 | SAURABH SHUBHAM | ADDRESS REDACTED | | | BTC 0.01970788887408I3 | | | |
| 3.1.505942 | SAURABH SINGH | ADDRESS REDACTED | | | BTC 0.00000324 | | | |
| 3.1.505943 | SAURABH SINGH | ADDRESS REDACTED | | | CEL 2.8905041503717<br>BTC 0.00108585105396587 | USDC 493.680774 | | |
| 3.1.505944 | SAURABH SONJE | ADDRESS REDACTED | | | USDC 1122.352769749BB<br>BNB 0.30930239<br>BTC 0.00484287527756059<br>CEL 10.064073460367S<br>ETH 0.0487S179 | | | |
| 3.1.505945 | SAURABH TALWAR | ADDRESS REDACTED | | | ADA 1339.69581373979<br>BAT 2697.75963045689<br>CEL 1.111224930066779<br>DASH 22.621061134434I<br>ETH 38.486859846693<br>LINK 161.571503995355<br>MATIC 555.066136505479<br>SNX 267.67483412271d<br>UNI 205.235188064175<br>XRP 1020.81612466172<br>ZRX 1789.89525571045 | | | |
| 3.1.505946 | SAURABH VERMA | ADDRESS REDACTED | | | ADA 2565.84762164585<br>BTC 0.379630885333109<br>DOT 0.011834955055886I<br>ETH 22.045980971769T<br>USDC 29428.1870515724 | | | |
| 3.1.505947 | SAURABH YASH RAJ SEWPAL | ADDRESS REDACTED | | | GUSD 14 | | | |
| 3.1.505948 | SAURABH ZAMBRE | ADDRESS REDACTED | | | BTC 0.00005051364360463S | | | |
| 3.1.505949 | SAURAJ RAJBHANDARI | ADDRESS REDACTED | | | ADA 0.663163682598713<br>BTC 0.0000080951673706B52<br>CEL 0.02181695775781Z4<br>ETH 0.00050221413711Z004<br>MATIC 5.32197990575307<br>USDC 0.231306954703437<br>XLM 3.08381349433642 | | | |
| 3.1.505950 | SAURAV BHASIN | ADDRESS REDACTED | | | ETH 0.226593788288258 | | | |
| 3.1.505951 | SAURAV BHOWMIK | ADDRESS REDACTED | | | CEL 1.0994550089601S5 | | | |
| 3.1.505952 | SAURAV KHANDELWAL | ADDRESS REDACTED | | | USDC 1073.375278I181 | | | |
| 3.1.505953 | SAURAV PANDEY | ADDRESS REDACTED | | | ADA 287.136484144098<br>BTC 0.000110395703167065<br>DOT 12.5715339055173<br>EOS 35.83593230224<br>ETH 0.00016422884193670N<br>XLM 1708.09456241865<br>XRP 259.256091 | ETH 0.136390515331329 | | |
| 3.1.505954 | SAURAV PURKAYASTHA | ADDRESS REDACTED | | | BNT 40.948967894S521<br>BTC 0.199949342587206<br>CEL 123.951992645173<br>DOT 42.868177434854S3<br>ETH 3.152927336553T2<br>SNX 101.36132995017<br>XRP 3488.11171164993<br>XTZ 127.565561386247 | BTC 0.004626054391700442 | | |
| 3.1.505955 | SAURAV THAPA | ADDRESS REDACTED | | | ADA 890.38551127785<br>BTC 0.035025844977881d<br>ETC 25.609787355767d<br>ETH 6.641711234010I8<br>MANA 518.14859394010J<br>MATIC 1335.19469854497<br>UNI 88.0133999878I9 | SOL 6.9 | | |
| 3.1.505956 | SAURAV VATSAIN | ADDRESS REDACTED | | | CEL 161.552055856099<br>SGB 2010.6041484849I | | | |
| 3.1.505957 | SAURIN KAMDAR | ADDRESS REDACTED | | | XRP 0.000000016618406545 | | | |
| 3.1.505958 | SAURIN MANOJKUMAR SHAH | ADDRESS REDACTED | | Yes | USDC 22040.8843945551<br>ADA 89464.1226660211<br>BTC 0.408627101809484<br>CEL 48.694794392976<br>ETH 3.5230662703315<br>GUSD 0.115005049173499<br>LTC 0.00129302746686831<br>USDC 1162.94289521379<br>USDT ERC20 0.320319813142531 | BTC 0.00668856301832402<br>LTC 0.00014295<br>USDC 353.055<br>USDT ERC20 139.700425129973 | | BTC 11.0362561509752 |
| 3.1.505959 | SAURO BETTI | ADDRESS REDACTED | | | ADA 0.584751142521276 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.505960 | SAURO SACCHETTI | ADDRESS REDACTED | | | ADA 0.328213074615787 BTC 0.00000826071059210? CEL 54.7242216114399 ETH 0.00046837426001611 USDT ERC20 0.169734080288445 | | | |
| 3.1.505961 | SAUSAIS ZINAIDA | ADDRESS REDACTED | | | BTC 0.0000000034163717791 CEL 0.000811177267327114 USDT ERC20 0.1672606204866403 | | | |
| 3.1.505962 | SAUSTHABHA BHATTARAI | ADDRESS REDACTED | | | BNB 0.000120860187708027 BTC 0.00631370629287031 SOL 0.000496800806014405 XRP 0.139320849739016 | | | |
| 3.1.505963 | SAUVIK PODDER | ADDRESS REDACTED | | | BTC 0.00174699372261083 CEL 6.25666391074377 LTC 0.999 XRP 237.7 | | | |
| 3.1.505964 | SAVA CAZAN | ADDRESS REDACTED | | | BTC 0.00107499645849566 | | | |
| 3.1.505965 | SAVA DJURIC | ADDRESS REDACTED | | | BTC 0.000010882684695617 | | | |
| 3.1.505966 | SAVA KIDZARSKI | ADDRESS REDACTED | | | BTC 0.0000000027773868667 | | | |
| 3.1.505967 | SAVA MANOJLOVIC | ADDRESS REDACTED | | | CEL 0.458883794251B3 | | | |
| 3.1.505968 | SAVA SAVIC | ADDRESS REDACTED | | | BTC 0.00000000252475236 CEL 36889723483253S1 BTC 0.000000009589549S9 CEL 0.007168413501198B4 ETH 0.000453554355888A1 | | | |
| 3.1.505969 | SAVA SIMEUNOVIC | ADDRESS REDACTED | | | CEL 0.00119871779850123 | | | |
| 3.1.505970 | SAVA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00085227669236381B | | | |
| 3.1.505971 | SAVA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000000681647543Z | | | |
| 3.1.505972 | SAVACIS NEOCLEOUS | ADDRESS REDACTED | | | CEL 0.4346401495000B3 BTC 0.000753804145834243 CEL 17.777200875021Z | | | |
| 3.1.505973 | SAVAGE OLUWASEYI EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000000249663612S CEL 0.00118940703904478 ETH 0.000096173183583448 | | | |
| 3.1.505974 | SAVAHN KHUT | ADDRESS REDACTED | | | USDT ERC20 137.814074935812 | | | |
| 3.1.505975 | SAVALAN HOKMABADI | ADDRESS REDACTED | | | USDC 40.914168886916 XLM 0.033780042865Z968 | | | |
| 3.1.505976 | SAVAN DESAI | ADDRESS REDACTED | | | BTC 0.705475145160917 USDC 9464.52145924169 | | | |
| 3.1.505977 | SAVAN IURII | ADDRESS REDACTED | | | BTC 0.00000000714910356 | | | |
| 3.1.505978 | SAVAN VYAS | ADDRESS REDACTED | | | BTC 0.062625230Z6923 CEL 250.528688561502 ETH 3.79419720062122 LUNC 0.00392144409675915 TGBP 103.902915505787 USDC 0.00482489189355724 | | | |
| 3.1.505979 | SAVANA ANDERSON | ADDRESS REDACTED | | | CEL 166.13124055494B ETH 0.0382139438096964 | | | |
| 3.1.505980 | SAVANA GRIFFITH | ADDRESS REDACTED | | | MANA 0.489787355534432 MATIC 0.65763894263833S | | | |
| 3.1.505981 | SAVANA LAKEN DANIEL | ADDRESS REDACTED | | | BTC 5.7479195407998E-08 | | | |
| 3.1.505982 | SAVANA MACHADO | ADDRESS REDACTED | | | CEL 0.00140438642949556 | | | |
| 3.1.505983 | SAVARAGH KOBYLAK | ADDRESS REDACTED | | | ADA 0.123454625797951 BTC 0.0000670482720371S CEL 0.0408234483936614 USDC 0.62970548466288B | | | |
| 3.1.505984 | SAVANAH KEMPLEN | ADDRESS REDACTED | | | USDC 0.2281099510540DS | | | |
| 3.1.505985 | SAVANAH LEE WILES | ADDRESS REDACTED | | | BTC 0.0000001512245042S6 GUSD 0.740943901081139 | BTC 0.000000007544727878 GUSD 0.0074712739430058 | | |
| 3.1.505986 | SAVANAH MEARS | ADDRESS REDACTED | | | ETH 0.082418792143553B | | | |
| 3.1.505987 | SAVANAH WALLACE | ADDRESS REDACTED | | | BTC 0.0014397761367056A USDC 7639.84370144724 | | | |
| 3.1.505988 | SAVANKUMAR DESAI | ADDRESS REDACTED | | | ADA 552.21528487653 DOT 28.6656035177222 ETC 10.3834085396664 SNX 112.434264750575 | | | |
| 3.1.505989 | SAVANNA ALIECE MASON | ADDRESS REDACTED | | | BTC 0.00002418480882S501 ETH 0.00185388915490075 | BTC 0.0000000054087377?67 | | |
| 3.1.505990 | SAVANNA HOPPER | ADDRESS REDACTED | | | BTC 0.01462304625960S9 | | | |
| 3.1.505991 | SAVANNA JACKSON | ADDRESS REDACTED | | | BTC 0.00000000641485Z789 | | | |
| 3.1.505992 | SAVANNA MARTORELL | ADDRESS REDACTED | | | BTC 0.000040760472315025 | | | |
| 3.1.505993 | SAVANNA SCOTT | ADDRESS REDACTED | | | LTC 0.00187678304202S XLM 0.07374327588507292 | | | |
| 3.1.505994 | SAVANNAH BEAGLES | ADDRESS REDACTED | | | 1INCH 0.279150282370641 AAVE 0.00237287425897095 ADA 0.39698520255008 AVAX 0.00748224441798953 BNT 0.281043512205067 ETH 0.00014741030979084S LUNC 0.0103813168885028 SNX 0.192507867907013 SOL 0.00965109258310999 UNI 0.0479774648236639 XLM 0.50566339312030S6 | ADA 0.00000030936112139A LUNC 0.0000007102338087Z4 SOL 0.000000000848773547 XLM 0.0000005116693313Z | | |
| 3.1.505995 | SAVANNAH CLAPSON | ADDRESS REDACTED | | | BTC 0.000002349561904699 CEL 42.09657868167S4 | | | |
| 3.1.505996 | SAVANNAH DANIELLE WILBANKS | ADDRESS REDACTED | | | ETH 1.49196060803399E-06 | | | |
| 3.1.505997 | SAVANNAH DENNIS | ADDRESS REDACTED | | | BTC 0.00014140365653978 ETH 0.1873581B510749 | | | |
| 3.1.505998 | SAVANNAH DUCHATEAU | ADDRESS REDACTED | | | BTC 0.22752449305535S ETH 1.75077517018648 MCDAI 4.83386060658698 | | | |
| 3.1.505999 | SAVANNAH FUNDERBURG | ADDRESS REDACTED | | | LTC 0.0000205182366427? | | | |
| 3.1.506000 | SAVANNAH GREENE | ADDRESS REDACTED | | | BTC 0.000029059284701356 ETH 0.000521369288222063 USDC 1.72571085355829 | BTC 0.01927510531754G ETH 0.00000006285249639Z USDC 0.000063134982002934 | | |
| 3.1.506001 | SAVANNAH JANTZEN | ADDRESS REDACTED | | | CEL 1.71777742786259 ETH 0.0378795A | | | |
| 3.1.506002 | SAVANNAH KRUGER | ADDRESS REDACTED | | | BTC 1.50773456267305 | BTC 0.16908457 | | |
| 3.1.506003 | SAVANNAH LANCASTER | ADDRESS REDACTED | | | BTC 0.1170048091266S7 BTC 0.00089336607033567 USDC 422.241103084268 | | | |
| 3.1.506004 | SAVANNAH LEWIS | ADDRESS REDACTED | | | BTC 0.00000052259464727A MCDAI 0.013540781194883B6 | | | |
| 3.1.506005 | SAVANNAH MENDOZA | ADDRESS REDACTED | | | BTC 0.03108673714B3426 ETH 0.0971286697579S | | | |
| 3.1.506006 | SAVANNAH MITCHELL | ADDRESS REDACTED | | Yes | BTC 0.0000002643534592918 CEL 95.2674579338524 MCDAI 4.98 | | | BTC 0.813766275961744 |
| 3.1.506007 | SAVANNAH NAGLAZAS | ADDRESS REDACTED | | | BTC 0.016085814341050S CEL 16.0365767442363 | | | |
| 3.1.506008 | SAVANNAH NEAL | ADDRESS REDACTED | | | BTC 0.18961233859998S1 ETH 0.7404640155543 | | | |
| 3.1.506009 | SAVANNAH PIDCOCK | ADDRESS REDACTED | | | BTC 0.269698156633728 ETH 7.20085140688278 | | | |
| 3.1.506010 | SAVANNAH SAVOY CRIPPEN | ADDRESS REDACTED | | | BTC 0.00000183880319415S USDC 1.6347807B333045 | BTC 0.00124699796671358 USDC 1017.14942581263 | | |
| 3.1.506011 | SAVANNAH SOJOURN | ADDRESS REDACTED | | | BTC 0.010374601706170S ETH 0.12055234193904B | | | |
| 3.1.506012 | SAVANNAH TOURVILLE | ADDRESS REDACTED | | | BTC 0.00770065221322B | | | |
| 3.1.506013 | SAVANNAH VALENZUELA | ADDRESS REDACTED | | | BTC 0.0181342747552987 | | | |
| 3.1.506014 | SAVANNAH WALKER | ADDRESS REDACTED | | | CEL 1.06909361410514 | | | |
| 3.1.506015 | SAVANNAH WELLS | ADDRESS REDACTED | | | BTC 0.00123505090777773 USDC 20564.5484355987 | | | |
| 3.1.506016 | SAVANNE REMY KHAM | ADDRESS REDACTED | | | BTC 0.00891744031276327 | | | |
| 3.1.506017 | SAVARINO PIETRO | ADDRESS REDACTED | | | BTC 0.000019511101467278 | | | |
| 3.1.506018 | SAVARIUS WOODALL | ADDRESS REDACTED | | | BTC 0.00013478944090537 | | | |
| 3.1.506019 | SAVAS ERGINEL | ADDRESS REDACTED | | | BTC 0.00164513750514775 | | | |
| 3.1.506020 | SAVAS YUREKLI | ADDRESS REDACTED | | | BTC 0.00181330709912277 ADA 0.169055299086952 BNB 0.00136462901536778 BTC 0.00000233019178869512 BUSD 3.51883386331901 ETH 0.0031779587368494 USDT ERC20 0.46451072680400A | | | |
| 3.1.506021 | SAVATH POUV | ADDRESS REDACTED | | | BTC 0.366208736864D4 ETH 2.96613344190993 | BTC 0.000 | | |
| 3.1.506022 | SAVAUN MURRAY | ADDRESS REDACTED | | | BAT 1502.27327798A1 MANA 2200.40058921379 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506023 | SAVEARTH DIGITAL ASSETS SPV LLC | EARTH CLOSE, GRAND CAYMAN, KY1-1107 CAYMAN ISLANDS | | | AAVE 0.449771200200463 BTC 0.0287684647052954 CEL 28.7418908070055 DOT 6.71859448310713 ETH 2.32761003696 LINK 2.03183996989864 LUNC 4.30626303853682 MATIC 292.867149559616 UNI 0.211260924727811 | | | |
| 3.1.506024 | SAVEK NOIPHOL | ADDRESS REDACTED | | | BTC 0.00000000296194 7449 CEL 1.00035645793145 ETH 0.000192231240912634 | | | |
| 3.1.506025 | SAVELIEVA SVETLANA | ADDRESS REDACTED | | | BTC 0.00000000574701208 CEL 0.604786739628821 | | | |
| 3.1.506026 | SAVELII KUZMENKO | ADDRESS REDACTED | | | BTC 0.000000010062752698 ETH 0.00035546968231698 | | | |
| 3.1.506027 | SAVELIN VELEV | ADDRESS REDACTED | | | ADA 29.074653 BTC 0.000012145109961606 | | | |
| 3.1.506028 | SAVELIOS-SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | | | CEL 1.47978370293889 BTC 0.00126604714759577 | | | |
| 3.1.506029 | SAVELVEV KIRILL | ADDRESS REDACTED | | | ETH 0.152810600815161 BTC 0.000000002481651029 | | | |
| 3.1.506030 | SAVERA ZANINI | ADDRESS REDACTED | | | CEL 0.10109899871751 ADA 23.5960391749375 BNB 0.0994118408728325 BTC 0.00213013971608598 USDT ERC20 2.3374223167782 | | | |
| 3.1.506031 | SAVERIO ALTAFINI | ADDRESS REDACTED | | | BNB 0.000803460172715064 BTC 0.00115561132917036 CEL 0.408742814485168 USDC 0.733711001750036 | | | |
| 3.1.506032 | SAVERIO BELLINO | ADDRESS REDACTED | | | BTC 0.000000254642074459 CEL 1.06048637109649 | | | |
| 3.1.506033 | SAVERIO CASSANO | ADDRESS REDACTED | | | BTC 2.08779296443459E-05 USDC 0.0509305465045442 | | | |
| 3.1.506034 | SAVERIO CIROTA | ADDRESS REDACTED | | | BTC 2.03725179791599E-06 USDC 1.76246619792429 | | | |
| 3.1.506035 | SAVERIO D'AMBROSIO | ADDRESS REDACTED | | | BTC 1.01864157478409E-05 CEL 1.49515057447055 ETH 0.000153096933347654 USDC 0.0353906499671853 XRP 0.0247273470301719 | | | |
| 3.1.506036 | SAVERIO DE MICHELE | ADDRESS REDACTED | | | AAVE 0.00335386096846757 ADA 0.839274805908869 BTC 0.000006167521126464 CEL 8.88136082172976 DOT 0.39986454783202 LTC 0.00328302888153425 UNI 0.00590821011115393 XRP 2.2512750008389 | | | |
| 3.1.506037 | SAVERIO DI PALMA | ADDRESS REDACTED | | | BTC 0.0016783461745056 CEL 2.08661531730622 | | | |
| 3.1.506038 | SAVERIO MARINO | ADDRESS REDACTED | | | BTC 0.0171209576800647 CEL 1.11942059347938 ETH 10.22281439354362 USDC 20.7268418957574 | | | |
| 3.1.506039 | SAVERIO MATTOLI | ADDRESS REDACTED | | | BTC 0.0273294321112369 USDC 409.82113058842 | | | |
| 3.1.506040 | SAVERIO OMBRES | ADDRESS REDACTED | | | BCH 0.567828619269341 BTC 0.076436925923102 CEL 1.15116892753898 DASH 0.816090238141746 ETH 1.35581852354832 LTC 5.63753500447975 SGB 162.780546623888 XRP 1098.62329140919 | | | |
| 3.1.506041 | SAVERIO PANICO | ADDRESS REDACTED | | | BTC 0.0000000086456494924 CEL 1.20886759017062 | | | |
| 3.1.506042 | SAVERIO PASSAVANTI | ADDRESS REDACTED | | | BTC 0.0122010669849336 CEL 12.3906511203793 USDT ERC20 93.453403 | | | |
| 3.1.506043 | SAVERIO PILOLLI | ADDRESS REDACTED | | | BTC 0.00165679560164668 CEL 1.86507964528924 | | | |
| 3.1.506044 | SAVERIO RUSSO | ADDRESS REDACTED | | | BTC 2.00631584128829E-05 | | | |
| 3.1.506045 | SAVERIO SASSANO | ADDRESS REDACTED | | | BTC 0.0735795205306681 | | | |
| 3.1.506046 | SAVERIO SPANO | ADDRESS REDACTED | | | BNB 0.00107083015169142 BTC 4.87081419239999E-08 CEL 1.05386966433847 ETH 0.00006183541734444 MATIC 1.23645460266547 USDC 0.00193549906606012 | | | |
| 3.1.506047 | SAVERIO STANGA | ADDRESS REDACTED | | | BTC 0.0024650729055945 USDT ERC20 0.00172000709273809 | | | |
| 3.1.506048 | SAVERIO TARABOCCHIA | ADDRESS REDACTED | | | BTC 0.0625376235006285 | | | |
| 3.1.506049 | SAVERIO VALENTINI | ADDRESS REDACTED | | | BTC 0.0000000772006845 CEL 5.18725652977465 USDC 10.1767903984665 USDT ERC20 2.11830264852095 | | | |
| 3.1.506050 | SAVERIO ZANCO | ADDRESS REDACTED | | | BTC 0.000000020332436484 | | | |
| 3.1.506051 | SAVETH HENG | ADDRESS REDACTED | | | BTC 0.00081899423124438 CEL 14.9086819345982 DOT 25.2527770197639 | | | |
| 3.1.506052 | SAVIL GUPTA | ADDRESS REDACTED | | | BTC 0.000022974035357159 CEL 0.883667103283355 ETH 0.00029193545671763 SNX 0.246155341839943 USDC 1.06552825824288 USDC 12.917122143426 XLM 0.169084764929352 | | | |
| 3.1.506053 | SAVIN CRISTIAN URSU | ADDRESS REDACTED | | | BTC 0.000000002232556128 XRP 0.340142910555306 | | | |
| 3.1.506054 | SAVINDU GUNARATHNE | ADDRESS REDACTED | | | BTC 0.000001118159585072 USDT ERC20 0.412341719513027 | | | |
| 3.1.506055 | SAVING GRACE NANNY AGENCY BLOM | VENICE ROAD, DURBAN, 4001 SOUTH AFRICA | | | BTC 0.00484438486958944 | | | |
| 3.1.506056 | SAVINI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000538018586183 USDC 0.239424896626615 | | | |
| 3.1.506057 | SAVINO BUONVICINO | ADDRESS REDACTED | | | BNB 0.00000007099225742 BTC 0.00361691790762792 CEL 1.17184447762664 LUNC 0.000000401487814593 MCDAI 0.0213297211858812 USDC 0.000000453226963499 | | | |
| 3.1.506058 | SAVINO FALCONE | ADDRESS REDACTED | | | BTC 0.000071090472809809 CEL 18.6685042559302 USDC 31.6347870841259 USDT ERC20 0.739413105651738 | | | |
| 3.1.506059 | SAVINO MEMEO | ADDRESS REDACTED | | | BNB 0.00129882607198652 BTC 0.000002508289139519 USDT ERC20 0.43905775350596 | | | |
| 3.1.506060 | SAVINO PERRUCCI | ADDRESS REDACTED | | | BTC 0.0000160525659366672 CEL 0.277717962810112 | | | |
| 3.1.506061 | SAVINO SANTOVITO | ADDRESS REDACTED | | | BTC 0.000000000926777405 CEL 0.366250560366445 | | | |
| 3.1.506062 | SAVINO SANTOVITO | ADDRESS REDACTED | | | BTC 0.00000038443901921 CEL 0.263637524378017 | | | |
| 3.1.506063 | SAVIO ABDOU | ADDRESS REDACTED | | | USDT ERC20 15.4507133123285 | | | |
| 3.1.506064 | SAVIO AZEVEDO | ADDRESS REDACTED | | | BTC 0.095501789638695 CEL 75.2901527494646 ETH 1.30731710412506 LUNC 6.45014172349044 SGB 476.866657061664 XRP 0.00000959686383038 | | | |
| 3.1.506065 | SAVIO CHAN | ADDRESS REDACTED | | | USDT ERC20 1.77247037767129 | | | |
| 3.1.506066 | SAVIO FURTADO | ADDRESS REDACTED | | | LINK 0.033604179392176 | | | |
| 3.1.506067 | SAVIO JOSE | ADDRESS REDACTED | | | CEL 0.48807307649929 | | | |
| 3.1.506068 | SAVIO LAWRENCE | ADDRESS REDACTED | | | AVAX 0.072946144176795 BSV 0.50967488643518 BTC 0.000000848023807998 ETH 0.00939371677603536 MATIC 665.382727225534 | AVAX 0.000009365112662708 BTC 0.000000361940748233 ETH 0.00000775631724412 | | |
| 3.1.506069 | SAVIO MARIA RADAELLI | ADDRESS REDACTED | | | BCH 0.0033312 CEL 0.0374831505887151 LTC 0.00577018 | | | |
| 3.1.506070 | SAVIO MENEZES | ADDRESS REDACTED | | | ETH 0.000378209073002296 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506071 | SAVIO RODRICKS | ADDRESS REDACTED | | | ADA 148.92924085S103<br>BTC 0.000001094456170173<br>ETH 0.000374575229118829 | | | |
| 3.1.506072 | SAVIO SOU | ADDRESS REDACTED | | | BTC 0.000006398270768755<br>CEL 0.000880715396424733<br>ETH 0.000423006170856465<br>THKD 0.007952550150216599<br>XLM 2.213476418969985 | | | |
| 3.1.506073 | SAVIOUR FRIDAY NWIKO | ADDRESS REDACTED | | | ETH 0.026004465006414681 | | | |
| 3.1.506074 | SAVIOUR KELECHI ACHILIKE | ADDRESS REDACTED | | | BTC 0.224442391687228<br>CEL 192.9794818310037<br>ETH 4.699279884950I0 | | | |
| 3.1.506075 | SAVIOUR MIFSUD | ADDRESS REDACTED | | | ETH 0.11457549571578I | | | |
| 3.1.506076 | SAVITA GOLAMBADE | ADDRESS REDACTED | | | ETC 0.001251793977138073<br>USDC 455.5487519S8106 | | | |
| 3.1.506077 | SAVITA JADHAV | ADDRESS REDACTED | | | BTC 0.016305222629786I4 | | | |
| 3.1.506078 | SAVITA LEKWONGSDERM | ADDRESS REDACTED | | | ETH 0.020995671841726I6<br>CEL 67.509599308161I4<br>DOT 0.000000000075701545<br>ETH 0.120943093785093<br>XLM 0.000000031543983965 | | | |
| 3.1.506079 | SAVITA PATIL | ADDRESS REDACTED | | | BTC 0.00138596304388611<br>LINK 31.7173986597807 | | | |
| 3.1.506080 | SAVITA SACHIN THORAT | ADDRESS REDACTED | | | BTC 11.241298278229I<br>CEL 47.1521462078668 | | | |
| 3.1.506081 | SAVITA SAMANT | ADDRESS REDACTED | | | BTC 0.000002280240626101<br>CEL 0.46937162543874I | | | |
| 3.1.506082 | SAVITHRI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000002810836133122 | | | |
| 3.1.506083 | SAVITRI SINGH | ADDRESS REDACTED | | | ADA 0.000000270658688193<br>BNB 0.000000032413466673<br>BTC 0.000000006157062441<br>CEL 0.0112776887381687<br>LTC 0.000000007436123131<br>USDC 0.642237307772224 | | | |
| 3.1.506084 | SAVKA VARAJIC | ADDRESS REDACTED | | | BTC 0.0026039394163S435<br>USDT ERC20 126.45647921925 | | | |
| 3.1.506085 | SAVO DELIC | ADDRESS REDACTED | | | USDC 94.3780803661027 | | | |
| 3.1.506086 | SAVO TODORIC | ADDRESS REDACTED | | | BTC 0.000004904648830I02 | | | |
| 3.1.506087 | SAVOEUN PHORN | ADDRESS REDACTED | | | BTC 0.000029597602019I1 | | | |
| 3.1.506088 | SAVON JOHNSON | ADDRESS REDACTED | | | CEL 0.000002286269261I91 | | | |
| 3.1.506089 | SAVON JOHNSON | ADDRESS REDACTED | | | ETH 4.70108940463059E-05 | | | |
| 3.1.506090 | SAVONE LAM | ADDRESS REDACTED | | | BTC 0.00115177358389907<br>BCH 0.000391575792824708<br>BTC 0.0000000007691325089<br>CEL 0.0295601959728838<br>DASH 0.00639853 | | | |
| 3.1.506091 | SAVONTÉ WALKER | ADDRESS REDACTED | | | BTC 0.00316106024750I61 | | | |
| 3.1.506092 | SAVU ADRIAN | ADDRESS REDACTED | | | ETH 0.16163075357671I2<br>BTC 0.000000111096344029<br>CEL 0.5438581412196I2<br>ZEC 0.00213691759011839 | | | |
| 3.1.506093 | SAVUNTHARI ARULNITHI | ADDRESS REDACTED | | | BTC 0.000009143449490837<br>MATIC 0.11238973763170I8 | | | |
| 3.1.506094 | SAVUTH PHAN | ADDRESS REDACTED | | | ADA 28.9965205724391<br>BTC 0.086735374254866S<br>ETH 0.66648914026994I | | | |
| 3.1.506095 | SAVVA MOLOKANOV | ADDRESS REDACTED | | | BTC 0.00000015 | | | |
| 3.1.506096 | SAVVA MOLOKANOV | ADDRESS REDACTED | | | BTC 0.000001180637010S7 | | | |
| 3.1.506097 | SAVVA TIKHONOV | ADDRESS REDACTED | | | BTC 0.000000651477466872 | | | |
| 3.1.506098 | SAVVA ZURAVLOVS | ADDRESS REDACTED | | | CEL 0.0531152967816208<br>BTC 0.00543772939763835S<br>CEL 277.97319270774B<br>USDC 842.436122<br>USDT ERC20 1489.38729936048 | | | |
| 3.1.506099 | SAVVAS AVTZOGLOU | ADDRESS REDACTED | | | BCH 0.002639356195170B225<br>CEL 0.00731191178464821 | | | |
| 3.1.506100 | SAVVAS CHATZIVASILEIOU | ADDRESS REDACTED | | | ETH 0.000013416950335569 | | | |
| 3.1.506101 | SAVVAS DEMOS | ADDRESS REDACTED | | | BTC 0.003037297051213736<br>CEL 20.1458513302828<br>ETH 0.280376492 | | | |
| 3.1.506102 | SAVVAS FASOULIOTIS | ADDRESS REDACTED | | | BTC 3.9794873007189E-06 | | | |
| 3.1.506103 | SAVVAS GKAGIANNIS | ADDRESS REDACTED | | | BTC 0.000195977243294755<br>CEL 0.0154092848109817<br>ETH 0.216994704979799 | | | |
| 3.1.506104 | SAVVAS KAMENOS | ADDRESS REDACTED | | | XRP 0.789767784563652 | | | |
| 3.1.506105 | SAVVAS KANELLOS | ADDRESS REDACTED | | | USDC 2.571442098S14416 | | | |
| 3.1.506106 | SAVVAS KARITTEVUS | ADDRESS REDACTED | | | BTC 0.319951784806<br>MCDAI 42.3696213354117<br>USDC 11.9013879254652 | | | |
| 3.1.506107 | SAVVAS KOLLIS | ADDRESS REDACTED | | | BTC 0.00718766558702881 | | | |
| 3.1.506108 | SAVVAS MARINAKOS-KALAITZIDIS | ADDRESS REDACTED | | | BTC 0.00175874304290054<br>DOT 0.004986231494003I | | | |
| 3.1.506109 | SAVVAS MYLONAS | ADDRESS REDACTED | | | ADA 162.098318159689<br>BTC 0.067093693665183I<br>DOT 14.3107591370623<br>USDC 0.005590162467961I23 | | | |
| 3.1.506110 | SAVVAS NAVROZIDIS | ADDRESS REDACTED | | | BTC 0.010384729424713S<br>CEL 51.8270634619708<br>USDC 112.199656 | | | |
| 3.1.506111 | SAVVAS PITSILLOS | ADDRESS REDACTED | | | BTC 0.000603900245072645 | | | |
| 3.1.506112 | SAVVAS RAPTIS | ADDRESS REDACTED | | | ADA 0.170003910381738<br>BTC 0.000000956770270849<br>CEL 3.3058829135763<br>ETH 0.000000203605425447<br>UNI 0.080290553231826I6<br>USDC 0.174229970S11985 | | | |
| 3.1.506113 | SAVVAS SARANTOPOULOS | ADDRESS REDACTED | | | ADA 0.065444415815443S<br>AVAX 0.011637447643197I6<br>BNB 0.000880541118935885<br>BTC 2.42171483011569E-05<br>CEL 0.347507161582726<br>DOT 0.000367079103336S<br>LUNC 6.010696772970067<br>USDC 0.0015264770939463I | | | |
| 3.1.506114 | SAVVAS SARGKISIDIS | ADDRESS REDACTED | | | ETH 0.00150515231332042<br>SOL 0.12228238387843 | | | |
| 3.1.506115 | SAVVAS SAVVA | ADDRESS REDACTED | | | BTC 0.000003127169540884<br>CEL 0.0205667471858933<br>DOT 0.00241843659297286<br>ETH 0.000101812436788397 | | | |
| 3.1.506116 | SAVVAS SHIAPANIS | ADDRESS REDACTED | | Yes | ADA 1412.695211<br>BTC 0.000254026226126901<br>CEL 22.5808396789S<br>DOT 7.563544619985972<br>ETH 0.32462132925B088<br>USDC 156.808314338127<br>USDT ERC20 0.000000881206756207<br>XLM 0.000000027767323408<br>XRP 0.000000111396254468 | | | ETH 8.02002690269427 |
| 3.1.506117 | SAVVAS SPIRIDONIDIS | ADDRESS REDACTED | | | BNB 0.000768617377553853<br>BTC 0.000007524380783I02<br>USDT ERC20 0.311340222168284 | | | |
| 3.1.506118 | SAVVY INTERACTIVE | ADDRESS REDACTED | | | BTC 0.000015597630301453<br>USDC 44.9320458331923 | | | |
| 3.1.506119 | SAW HTAIN | ADDRESS REDACTED | | | CEL 1.11797734920S56<br>SGB 157.856271014582<br>XRP 1032.59931675473 | | | |
| 3.1.506120 | SAW HUI | ADDRESS REDACTED | | | ADA 89.332360277073S<br>BTC 0.000110408951808916<br>CEL 0.065052070660593I<br>ETH 1.26583254063S9<br>LINK 12.2853877472864<br>USDC 495.80826812010I7<br>UST 0.497658085198215 | | | |
| 3.1.506121 | SAW NAY HTET WIN | ADDRESS REDACTED | | Yes | BTC 0.000148834946004819<br>CEL 0.13181104987B422<br>USDC 0.0290511372894521<br>ETC 0.0158356997668513 | | | BTC 0.00986104980150328 |
| 3.1.506122 | SAW OHNMAR N RUAULT | ADDRESS REDACTED | | | ETH 0.2576996306157I24 | | | |
| 3.1.506123 | SAW POH | ADDRESS REDACTED | | | BCH 2<br>BSV 0.59681597<br>CEL 5.0562065428286B<br>XRP 1098.965711 | | | |
| 3.1.506124 | SAW PYAE AUNG | ADDRESS REDACTED | | | CEL 0.45596987578B753 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506125 | SAW SAR LAW EH CHIT TUN | ADDRESS REDACTED | | | ADA 0.162081000086494<br>BNB 0.000123087179164456<br>BTC 0.00000229260712912626<br>USDT ERC20 0.00236423334507944 | | | |
| 3.1.506126 | SAW SOE DOH | ADDRESS REDACTED | | | BTC 0.000000001133307117<br>CEL 12.2781398790653<br>USDC 0.302784782732514<br>USDT ERC20 0.004936 | | | |
| 3.1.506127 | SAW YAN NAUNG | ADDRESS REDACTED | | | BTC 0.0607935088477988<br>EOS 9.39277315594269<br>ETH 1.04577376812015<br>USDC 1075.98530991644 | | | |
| 3.1.506128 | SAW YONA | ADDRESS REDACTED | | | BTC 0.00208081633658187<br>SGB 311.470070954584<br>XRP 2037.49211434765 | | | |
| 3.1.506129 | SAW ZAT | ADDRESS REDACTED | | | BTC 0.00112598122935889<br>CEL 2.6620927407129S | | | |
| 3.1.506130 | SAW ZHENG YI | ADDRESS REDACTED | | | BTC 0.01298900038912217<br>CEL 3.11109523271505 | | | |
| 3.1.506131 | SAWAADH IBRAHIM | ADDRESS REDACTED | | | BTC 0.00043710560164686<br>CEL 0.061100457694384 | | | |
| 3.1.506132 | SAWALUDIN GAMA | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.0591723074964521<br>ZEC 0.0005388138060475S | | | |
| 3.1.506133 | SAWAN WALGAMAGE | ADDRESS REDACTED | | | BTC 0.000000584021186076<br>BUSD 0.63350283485552 | | | |
| 3.1.506134 | SAWAS BOONON | ADDRESS REDACTED | | | BTC 0.00000019449856206<br>CEL 1.07729931041994<br>LTC 0.0011990600277636 | | | |
| 3.1.506135 | SAWAT THEPCHATREE | ADDRESS REDACTED | | | BTC 0.00117773348817342<br>CEL 2.41309364094682 | | | |
| 3.1.506136 | SAWEH GOMINA | ADDRESS REDACTED | | | BNB 0.00287564289082293<br>BTC 0.00000000603943479<br>CEL 8.80299515665974<br>USDT ERC20 202.420318107445 | | | |
| 3.1.506137 | SAWITA RACHURATCHATA | ADDRESS REDACTED | | | BNB 0.000072243902485873<br>BTC 0.000007269024854678<br>CEL 0.000687718811752191<br>USDC 268.466841950046<br>USDT ERC20 0.180404208053111<br>XLM 0.243677659330751<br>XRP 0.175733815262394 | | | |
| 3.1.506138 | SAWITREE SAWANGWONG | ADDRESS REDACTED | | | BTC 0.000451262871084Z<br>CEL 93.094384860399Z<br>DASH 0.445307081996907<br>LTC 0.181171936326167 | | | |
| 3.1.506139 | SAWITREE STEWART | ADDRESS REDACTED | | | BTC 7.66078561422699E-06<br>ETH 0.0001669648116610064 | BTC 0.00000000190193527 | | |
| 3.1.506140 | SAWITREE UENGWIBOONWONG | ADDRESS REDACTED | | | ADA 217.60465116279<br>BTC 0.0226978471325805<br>CEL 23.0633680708212 | ETH 0.00000890025768200A | | |
| 3.1.506141 | SAWITRI DEVI | ADDRESS REDACTED | | | ADA 0.166864680577248<br>BTC 1.20899961852099E-06 | | | |
| 3.1.506142 | SAWNDARYADEVI VELU | ADDRESS REDACTED | | | CEL 0.0099310504933674 | | | |
| 3.1.506143 | SAWYER AVERY OSBORNE | ADDRESS REDACTED | | | CEL 0.0480795346593663<br>BTC 0.0000588966928958 | | | |
| 3.1.506144 | SAWYER CLICK | ADDRESS REDACTED | | | ETH 0.000107826083876435<br>BTC 0.000159475390426S<br>ETH 0.000365045140569326 | | | |
| 3.1.506145 | SAWYER LANE | ADDRESS REDACTED | | | BTC 0.0000017983771676S<br>CEL 0.00120733032323638<br>MATIC 227.194806439512 | | | |
| 3.1.506146 | SAWYER MARSH | ADDRESS REDACTED | | | BTC 0.0097888382135576<br>CEL 0.16265772603956Z | | | |
| 3.1.506147 | SAWYER NOWLAND | ADDRESS REDACTED | | | BTC 1.19001831560599E-06<br>ETH 0.00028475544090183 | BTC 0.0000000016373797SS | | |
| 3.1.506148 | SAWYER RICE | ADDRESS REDACTED | | Yes | AAVE 1.01344380490734<br>BTC 0.0000844267947S089<br>ETH 0.00071950823958167<br>MATIC 429.087699807695<br>MCDAI 40.018485304472S<br>SOL 10.9214496828755<br>USDC 0.0310187890028433 | BTC 0.0341502340071859<br>ETH 2.42708412363702<br>USDC 97.742 | | BTC 0.323215176608609<br>ETH 3.58259365230344 |
| 3.1.506149 | SAWYER ROGERS | ADDRESS REDACTED | | | BTC 4.89567035870183<br>ETH 0.00603128121453473<br>MATIC 0.58439628209829<br>SOL 0.0917446168611316 | BTC 0.05525974<br>ETH 9.4913569703356<br>MATIC 493.140706951331<br>SOL 101.53547349307 | | |
| 3.1.506150 | SAWYER SAWYER | ADDRESS REDACTED | | | BTC 0.00103399941485938<br>GUSD 1.95569686947132 | | | |
| 3.1.506151 | SAWYER SMITH | ADDRESS REDACTED | | | BTC 0.0000000651395725S7<br>ETH 2.63123731903899E-06 | BTC 0.00000000293767008 | | |
| 3.1.506152 | SAWYER WAUGH | ADDRESS REDACTED | | | BTC 0.000275324987513237<br>ETH 0.000143199527113308<br>ZRX 0.0608080879662251 1 | BTC 0.000000006382246067 | | |
| 3.1.506153 | SAWYER WOOD | ADDRESS REDACTED | | | BTC 0.000227894831501722 | | | |
| 3.1.506154 | SAXEN YOUNG | ADDRESS REDACTED | | | CEL 0.0087959938309352 | | | |
| 3.1.506155 | SAXEN YOUNG | ADDRESS REDACTED | | | BTC 0.00320680272339246<br>CEL 31.6347419273936 | | | |
| 3.1.506156 | SAXON DARE | ADDRESS REDACTED | | | USDC 19.1329012919907<br>CEL 19.8339492903592 | | | |
| 3.1.506157 | SAXON MILLER | ADDRESS REDACTED | | | USDT ERC20 680.916<br>BTC 0.000004589859280216<br>LINK 0.0128202095660011 | | | |
| 3.1.506158 | SAXON MURPHY | ADDRESS REDACTED | | | USDC 0.0363458503531482<br>BTC 0.00856479<br>CEL 3.70921512680565<br>ETH 0.16156762<br>MATIC 67.76864839<br>SOL 1.222633791 | | | |
| 3.1.506159 | SAXON TORNOW | ADDRESS REDACTED | | | BCH 0.00000377887199860015<br>BTC 0.011647162732765<br>USDC 4.12516952811173 | | | |
| 3.1.506160 | SAY CHONG NG | ADDRESS REDACTED | | | BTC 1.03822848481758<br>CEL 3.2077337644136<br>EOS 110S2.843989529<br>USDC 0.0157057709337802 | | | |
| 3.1.506161 | SAY HAU ONG | ADDRESS REDACTED | | | BTC 0.76277204547765<br>CEL 0.0620091311995504<br>ETH 0.000004724554495165<br>USDC 0.0196605386061347<br>USDT ERC20 0.00986126162175001<br>WBTC 0.00000005830918452 | | | |
| 3.1.506162 | SAY HONG TAN | ADDRESS REDACTED | | | ADA 1210.94143225092<br>BTC 0.0685750193779214<br>CEL 14.7412928667385<br>MATIC 534.868683726293 | | | |
| 3.1.506163 | SAY LIM | ADDRESS REDACTED | | | BCH 0.0000000950274195Z<br>BNB 9.65535964288296<br>BTC 6.42922245369574<br>CEL 3811.05053827922<br>DOT 52.7886961057076<br>ETH 10.1714623318314<br>LINK 24.4987466009839<br>MATIC 8399.11979789214<br>OMG 0.794448532101372<br>UNI 14.241769370102S<br>USDC 6680.450759316666<br>XRP 0.00000034760925 | | | |
| 3.1.506164 | SAY NAM FOO | ADDRESS REDACTED | | | BTC 0.00953874161688713<br>CEL 185.90541815433S<br>GUSD 12222.6893396241<br>USDC 12346.4021531S | | | |
| 3.1.506165 | SAY TEOH | ADDRESS REDACTED | | | BTC 0.0003472118873700Z7<br>ETH 0.00524969719338081 | BTC 0.360040049743139<br>ETH 3.99159705677899 | | |
| 3.1.506166 | SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | ADDRESS REDACTED | | | BTC 0.00000863728314005A | | | |
| 3.1.506167 | SAY VONGPHAKDY | ADDRESS REDACTED | | | USDC 0.00302122142196357 | | | |
| 3.1.506168 | SAY WEI LEONG | ADDRESS REDACTED | | | BTC 0.0134326661S2628 | | | |
| 3.1.506169 | SAY YEONG SIAH | ADDRESS REDACTED | | | BTC 0.0000149439972881S<br>ETH 0.000094537848201189<br>USDC 0.00000000943824198 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506170 | SAY YIN LEE | ADDRESS REDACTED | | | BTC 0.00080001038891957N<br>CEL 0.86847695494889<br>LTC 3.3811383363901<br>XRP 1571.99803392299 | | | |
| 3.1.506171 | SAYA ALUR | ADDRESS REDACTED | | | BSV 2.09541370299522<br>BTC 0.00337020421528955<br>ETH 0.464615824138906<br>USDC 209.534244440327 | | | |
| 3.1.506172 | SAYA CHET | ADDRESS REDACTED | | | BTC 0.00844326998236973<br>CEL 0.0572152310393723<br>ETH 0.16855042005283<br>USDC 265.974524803555 | | | |
| 3.1.506173 | SAYAD ALI MOUSAVI AZAD | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00000000000000001321 | | | |
| 3.1.506174 | SAYAH CHENNOUFI | ADDRESS REDACTED | | | CEL 1.1323671795686 | | | |
| 3.1.506175 | SAYAK MUKHERJEE | ADDRESS REDACTED | | | BTC 0.765359734126329<br>CEL 181.455514157861<br>DOT 10.5535238785506<br>ETH 11.4960284096587<br>LINK 12.0651510882694<br>MATIC 538.533894972212<br>SOL 18.0880866855684 | | | |
| 3.1.506176 | SAYAKKARA MISTHREELAGE JAYAMAL | ADDRESS REDACTED | | | BTC 0.0000010609304240242<br>CEL 0.4708090369550B<br>MCDAI 0.035869068728536B<br>USDT ERC20 0.007116 | | | |
| 3.1.506177 | SAYALI DESHPANDE | ADDRESS REDACTED | | | BTC 0.000001636287116159<br>CEL 0.144002016481234<br>USDT ERC20 2.9395919639737B | | | |
| 3.1.506178 | SAYALI SAMANT | ADDRESS REDACTED | | | BTC 0.000000004544624175<br>CEL 0.9416678570387N6 | | | |
| 3.1.506179 | SAYAN AMANBAYEV | ADDRESS REDACTED | | | BTC 0.065678804264008B<br>CEL 3.97514127818634 | | | |
| 3.1.506180 | SAYAN BERVOETS | ADDRESS REDACTED | | | ADA 542.02298112107L<br>BTC 0.0622805608890605<br>CEL 65.0573639924883<br>ETH 0.583219471533605<br>MATIC 28.3812361614959<br>USDC 299.727018982332 | | | |
| 3.1.506181 | SAYAN DAS | ADDRESS REDACTED | | | BNB 0.001143896711020S<br>BTC 0.0000000013498083B9<br>CEL 0.0530710232046391 | | | |
| 3.1.506182 | SAYAN SAMBIT | ADDRESS REDACTED | | | ADA 388.035374336909<br>BTC 0.0736374587552285<br>ETH 0.495417951283966<br>USDT ERC20 738.50386602452N9<br>XRP 84.0354163184466 | | | |
| 3.1.506183 | SAYANI MAITI | ADDRESS REDACTED | | | AVAX 0.0362096077027563<br>BTC 0.00221283748113997<br>CEL 0.92648637772832<br>DASH 0.00000000416209765L<br>ETH 0.002163518060663702<br>LTC 0.00000000597054550A4<br>LUNC 0.18272510246026L<br>MANA 0.16618492856746Y<br>SGB 2001.03640927996<br>USDC 11.1692498077136 | | | |
| 3.1.506184 | SAYANTH SURESH | ADDRESS REDACTED | | | BNB 0.000515739993292562<br>BTC 0.00000004823869798<br>CEL 0.0496539295081688<br>ETH 0.01403311854689<br>USDC 0.185745466593608<br>XRP 0.0354476805377271 | | | |
| 3.1.506185 | SAYANTHAN RAMAKRISHNAN | ADDRESS REDACTED | | | BNB 0.04866425055597421<br>BTC 0.01669026094711B<br>ETH 0.44276337 | | | |
| 3.1.506186 | SAYAPORN JIARANAIPLOY | ADDRESS REDACTED | | | BTC 0.0346<br>CEL 109.72682366775S<br>ETH 0.12992506<br>MATIC B1<br>MCDAI 202.38254065045S<br>XRP 37.840931 | | | |
| 3.1.506187 | SAYAT RAZBEKOV | ADDRESS REDACTED | | | CEL 0.16353975708351 | | | |
| 3.1.506188 | SAYAVONG SOUNTHALAKOM | ADDRESS REDACTED | | | BTC 0.000314385675569155 | | | |
| 3.1.506189 | SAYDI MARCIA | ADDRESS REDACTED | | | BTC 0.0340902445879054<br>ETH 0.0292977376595611<br>SNX 4.49912293200691 | | | |
| 3.1.506190 | SAYED MAGOMED TEMIRGAYEV | ADDRESS REDACTED | | | BTC 0.000000007471783547<br>CEL 0.370910032837058 | | | |
| 3.1.506191 | SAYED AFFAN HASNUDDIN | ADDRESS REDACTED | | | CEL 0.0935676620625O6<br>ETH 0.00326500266500273 | | | |
| 3.1.506192 | SAYED ALAWI | ADDRESS REDACTED | | | CEL 0.0135522525226139 | | | |
| 3.1.506193 | SAYED ALAWI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.506194 | SAYED COMRUN MAILESEEN | ADDRESS REDACTED | | | BTC 0.000118064115873031 | | | |
| 3.1.506195 | SAYED FAHEEM EQBALI | ADDRESS REDACTED | | | BAT 20947.7026492928<br>BTC 0.2137222416315<br>CEL 1559.829314711396<br>ETH 0.00669133548604634<br>LINK 209.305310712323<br>USDC 1142.364765103S | | | |
| 3.1.506196 | SAYED GHAZANFAR | ADDRESS REDACTED | | | BTC 0.000001628493222502A<br>MATIC 0.442109552390608 | | | |
| 3.1.506197 | SAYED HASHEM ALALAWI | ADDRESS REDACTED | | | BTC 0.00115400821576901<br>BUSD 57.5231241412203<br>CEL 2.1900681493486L | | | |
| 3.1.506198 | SAYED HUSSEIN | ADDRESS REDACTED | | | AAVE 1.58551807398375<br>CEL 142.415866999954<br>KNC 0.04341345740752S<br>MATIC 0.371134497023596<br>SGB 344.198926549048<br>SNX 32.0256890745B1 | | | |
| 3.1.506199 | SAYED JALAL KADHEM | ADDRESS REDACTED | | | ADA 21.2904184756Z3<br>CEL 21.916991838185Y9<br>DOT 3.08<br>ETH 0.04061426 | | | |
| 3.1.506200 | SAYED MANZAR HASSAN | ADDRESS REDACTED | | | CEL 0.0444975607297O6<br>ETH 0.00147919314979927 | | | |
| 3.1.506201 | SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | ADDRESS REDACTED | | | ETH 0.00163557377939197 | | | |
| 3.1.506202 | SAYED MOHAMMAD MAHDI SADRNEZHAAD | ADDRESS REDACTED | | Yes | AAVE 1.67170593163501<br>BNB 5.356796638499OB<br>BTC 0.251861924877338<br>CEL 77.233399646034<br>USDC 1.323959198624<br>USDT ERC20 0.00000008563996537<br>XRP 3554.2820079577B5 | | | BTC 0.707074508036921 |
| 3.1.506203 | SAYED MUSHTABA HASHIMI | ADDRESS REDACTED | | | ETH 0.00166147732636184 | | | |
| 3.1.506204 | SAYED NAZAR KADHEM | ADDRESS REDACTED | | | BTC 3.0483893777587<br>ETH 38.8611205137576<br>USDC 33226.710942738 | | | |
| 3.1.506205 | SAYED RAHMAN | ADDRESS REDACTED | | | ETH 1.802233667477A3<br>MATIC 409.51.1600151577<br>MCDAI 0.385824291996884 | | | |
| 3.1.506206 | SAYED REZA SHEKARCHI | ADDRESS REDACTED | | | BTC 0.000056551548090005<br>CEL 1.06537027232409<br>ETH 0.031414886022886L | | | |
| 3.1.506207 | SAYED YAMMINE | ADDRESS REDACTED | | | BTC 0.0188339647977772<br>ETH 0.000027282068947061 | | | |
| 3.1.506208 | SAYEDI CHAWDHURY | ADDRESS REDACTED | | | BTC 0.000000308123837388<br>CEL 0.061974735118105J | | | |
| 3.1.506209 | SAYEDOL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000006567168546ZS<br>CEL 0.470518195171329 | | | |
| 3.1.506210 | SAYEED MEHRJERDIAN | ADDRESS REDACTED | | | BTC 5.4217327818756WI-05<br>ETH 0.00177337582249885<br>MATIC 2.9684252349043<br>USDT ERC20 0.00540570101587349 | BTC 0.0000000035733688O2<br>USDT ERC20 6.2925308208799Z1 | | |
| 3.1.506211 | SAYEED VALDEZ | ADDRESS REDACTED | | | BTC 0.000814065069438034<br>DOGE 3037.08105895612<br>ETH 3.0433834534567653<br>LTC 13.2493419914435<br>MANA 1314.57603798834<br>USDC 18.614812312624S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506212 | SAFEEDA JOHNS | ADDRESS REDACTED | | | BTC 0.0598931711685779 / DOT 1.06617119012599 / ETH 0.7401972049073? / XRP 1722.93613648199 | | | |
| 3.1.506213 | SAYEF ALI | ADDRESS REDACTED | | | BTC 0.00125155280460627 / CEL 59.3053592049582 / ETH 0.9850037 | | | |
| 3.1.506214 | SAYEL ALI | ADDRESS REDACTED | | | BTC 0.000000149002490974 / ETH 0.0000000646823525581 / GUSD 0.00695545733008743 | | | |
| 3.1.506215 | SAYEM AHMED | ADDRESS REDACTED | | | AAVE 11.9567853164662 / CEL 15.0966433825273 | | | |
| 3.1.506216 | SAYF ADDASSI | ADDRESS REDACTED | | | ETH 0.00069559 | | | |
| 3.1.506217 | SAYFE TAYEH | ADDRESS REDACTED | | | BTC 0.501874682054663 / MATIC 1.86069254465356 | | BTC 0.00000009 | |
| 3.1.506218 | SAYFUL ISLAM | ADDRESS REDACTED | | | BTC 0.00000021673121299B / CEL 0.060814207592626 / XRP 0.000999850520775131 | | | |
| 3.1.506219 | SAYHAM CHOWDHURY | ADDRESS REDACTED | | | CEL 1.08506793101108 | | | |
| 3.1.506220 | SAYHONG SIEM | ADDRESS REDACTED | | | ADA 3775.18597385607 / BTC 0.00489363022458385 / CEL 139.109603597441 | | | |
| 3.1.506221 | SAYIM YILMAZ | ADDRESS REDACTED | | | CEL 0.000217145274677393 | | | |
| 3.1.506222 | SAYLAY HEASAY | ADDRESS REDACTED | | | CEL 0.00640077741546241 | | | |
| 3.1.506223 | SAYLIN SOLANO | ADDRESS REDACTED | | | BTC 0.0310283768360923 | | | |
| 3.1.506224 | SAYMARIE RAMOS | ADDRESS REDACTED | | | XRP 57.6627756113344 | | | |
| 3.1.506225 | SAYNAB AHMED | ADDRESS REDACTED | | | BTC 0.08584980522319376 / CEL 15.5776954057752 / ETH 1.5764652148892B / USDC 0.00302712513767695 / USDT ERC20 0.00144822143044908 | | | |
| 3.1.506226 | SAYRA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00689407720046029 | | | |
| 3.1.506227 | SAYRA GANDARILLA | ADDRESS REDACTED | | | USDC 0.300380031759634 | | | |
| 3.1.506228 | SAYRE HANS STRAUSS | ADDRESS REDACTED | | | EOS 0.0069709516873497B / ETH 0.183808432259182 / MATIC 202.366871793108 / USDC 0.000120569962119932 | | EOS 6.16671026299117 / USDC 0.0813795077328664 | |
| 3.1.506229 | SAYRE JAMES ARISHI | ADDRESS REDACTED | | | BTC 0.000722750786260772 / ETH 0.0422710772798131 / GUSD 2.51263541716B9 | GUSD 0.00215076544557684 | | |
| 3.1.506230 | SAYRIKA KAMARA | ADDRESS REDACTED | | | AAVE 0.00188236165228893 / BAT 0.914586042335533 / BCH 0.00058151755719396 / BTC 0.0000028752423454S6 / COMP 0.0557457300232497 / EOS 4.29923735212635 / ETH 0.01469291061012B9 / KNC 0.0426559275643688 / LINK 0.0286402925407069 / LTC 0.000526365083763309 / OMG 0.004013766591793B4 / SGB 219.750398158619 / UNI 0.0204159125515592 / USDC 0.0942676955199623 / XLM 0.1611481780082B5 / XRP 1437.51214401S22 / ZEC 0.0573181622019815 / ZRX 0.0473818445729417 | | | |
| 3.1.506231 | SAYSAR DWI HARTANTO | ADDRESS REDACTED | | | CEL 0.012864199777543 / LTC 0.00202841727449156 / ZEC 0.01595477552148S3 | | | |
| 3.1.506232 | SAYSHAN RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.00103902358B107 / CEL 0.920364480721112 | | | |
| 3.1.506233 | SAYTEK KARAKUS | ADDRESS REDACTED | | | BTC 0.000001069752715178 / CEL 1.09069B1223702? | | | |
| 3.1.506234 | SAYURI LUCIOW | ADDRESS REDACTED | | | BCH 4.9929380671259 / BTC 0.18573648431075S3 / CEL 567.087120574845 / ETH 65.9846159 / ETH 4.024134282S619 / SOL 16.00470719 / USDT ERC20 0.0000009372006934S / XRP 6024.59765118342 | | | |
| 3.1.506235 | SAYURI SOVERANES ZAMORANO | ADDRESS REDACTED | | | BTC 0.000000001731133861 / CEL 0.315176035920277 | | | |
| 3.1.506236 | SAYURU AMARASINGHE | ADDRESS REDACTED | | | ETH 0.0000012401S213916? | | | |
| 3.1.506237 | SAYURU HARITH | ADDRESS REDACTED | | | MCDAI 0.00643096703938B21 | | | |
| 3.1.506238 | SAYYAM GANDHI | ADDRESS REDACTED | | | BTC 0.0000017613239175S / USDT ERC20 29.498662317S246 | | | |
| 3.1.506239 | SAYYID BADARUDDEEN JUNAID M S | ADDRESS REDACTED | | | BTC 0.000000347811399079 / USDT ERC20 0.314171367559647 | | | |
| 3.1.506240 | SAYYID KHAN | ADDRESS REDACTED | | | BTC 3.47383782302699E-06 / CEL 2.82977909600185 / LTC 0.53104188 / MCDAI 46.06402791 / USDT ERC20 5.81798324647819 / XLM 221.4855704 | | | |
| 3.1.506261 | SAZAN VESELI | ADDRESS REDACTED | | | BTC 0.000000472899226389 | | | |
| 3.1.506242 | SBA CAPITAL MANAGEMENT | INTERSHORE CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000000001822160142 / CEL 769.086486426513 / EOS 0.000024434383S6 / USDT ERC20 0.0000001920083396269 | | | |
| 3.1.506243 | SBISHUNDIAL RD LLC | 1942 BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00011655775260830? | BTC 0.374707163159859 | | |
| 3.1.506244 | SBONGSENI MTHINUNYE | ADDRESS REDACTED | | | CEL 1.08697737308565 | | | |
| 3.1.506245 | SBONGSENI STEVEN NGWENYA | ADDRESS REDACTED | | | BTC 0.0001130413800764Z9 / CEL 0.0692500241990897 | | | |
| 3.1.506246 | SBONISO NYAMBE | ADDRESS REDACTED | | | BCH 0.00268397388622266 / BTC 0.00004598349838354B / CEL 5.4271821700099? / ETH 0.161448441037441 / LTC 8.14369680360441 / UNI 3.758009883946635 / XRP 719.546606202701 | | | |
| 3.1.506247 | SBRAMA SBRAMA74 | ADDRESS REDACTED | | | BCH 0.000645637121767046 / BTC 0.000000593118296846 / CEL 0.008554607587254S4 | | | |
| 3.1.506248 | SBRATTAIN RD LLC | 11436 W OLYMPUS CT, BOISE, IDAHO 83713 | | | CEL 1.1456246546S389 / GUSD 1.24440733525543 / USDC 0.000000062886044S7 / ZEC 51.951203833669 | | | |
| 3.1.506249 | SC CT | ADDRESS REDACTED | | | BTC 0.000000477900473S8 | | | |
| 3.1.506250 | SC DI | ADDRESS REDACTED | | | CEL 0.005054337167234S3 / ETH 0.0134536280010495 | | | |
| 3.1.506251 | SC IT SERVICES LLC | BROADLAWN DR, LIVINGSTON, NEW JERSEY 7039 | | | BTC 0.000892793741243943 / ETH 8.02484055482842 | | | |
| 3.1.506252 | SCAL REAL ESTATE LLC | NW CHIPMUNK LN, PORTLAND, OREGON 97229 | | | BTC 0.000420177957673987 / ETH 0.00692756526334667 / MATIC 3.92951798255441 | BTC 0.476220175058707 / ETH 5.585482352111008 / MATIC 1022.0246130315S | | |
| 3.1.506253 | SCALAR INVESTMENTS CORP. | 8TH AVENUE EAST, VANCOUVER BC, V5N 1T6 CANADA | | Yes | 1INCH 0.000000251308833 / AAVE 0.000000753172545147 / BTC 25.1671523150876 / BUSD 0.00153056500286295 / CEL 11391.102953196Z / COMP 0.000002203555598999 / ETH 84.306079266S109 / LINK 0.00000060847893515 / LTC 0.000000240387926181 / LUNC 0.00163384064191347 / MATIC 0.0000000455167053B45 / OMG 0.0358386115197182 / USDC 6842.8977546018Z / USDT ERC20 684.669063344128 | | | BTC 34.822983130748E? |
| 3.1.506254 | SCALLY GODY | ADDRESS REDACTED | | | LINCH 0.000000591251732496 / USDC 0.887465136616821 | | | |
| 3.1.506255 | SCANDAR SILVA PAYNE | ADDRESS REDACTED | | | CEL 0.00000314864837557? / CEL 1.096633796B00409 | | | |
| 3.1.506256 | SCARE CROWXRYP | ADDRESS REDACTED | | | BTC 0.00159638107S086 / ETH 0.093478009162846S / ETH 1.04321559549737 / LTC 0.575085354737464 / XLM 632.657221891979 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506257 | SCARLET BARNETT | ADDRESS REDACTED | | | BTC 0.0234320350762438<br>CEL 19.8220058535281 | | | |
| 3.1.506258 | SCARLET RANALA POLLOCK | ADDRESS REDACTED | | | AAVE 1.4310551221445<br>AVAX 8.15672932473324<br>BTC 1.01539849025887<br>BUSD 4298.44280825688<br>CEL 62.5471702694364<br>DASH 48.040708906627<br>DOT 77.2502218430332<br>ETH 12.4903752859771<br>MATIC 2525.57034739074<br>SOL 20.4923321545508<br>USDC 2306.09507572263<br>USDT ERC20 12.6017636530027 | | | |
| 3.1.506259 | SCARLETT BEKUS | ADDRESS REDACTED | | | BTC 0.0810596615732218<br>ETH 1.11010396385413<br>USDC 5575.36490729676 | | | |
| 3.1.506260 | SCARLETT BELL | ADDRESS REDACTED | | | BTC 0.288346349737367<br>CEL 753.469398398231<br>ETH 7.03042584<br>LUNC 28.179615795197<br>MANA 804.29239973<br>XRP 8742.000000187 | | | |
| 3.1.506261 | SCARLETT GAINES | ADDRESS REDACTED | | | XRP 205.77195712T121 | | | |
| 3.1.506262 | SCARLETT LAM | ADDRESS REDACTED | | | BCH 0.107412112859362 | | | |
| 3.1.506263 | SCARLETT ROBERTS | ADDRESS REDACTED | | | BTC 0.267384872934335 | | | |
| 3.1.506264 | SCARLETT RUIZ | ADDRESS REDACTED | | | BTC 0.0000160120024798303<br>SNX 0.110951356707846<br>USDC 0.0285112187911813 | | | |
| 3.1.506265 | SCELEY THOMPSON | ADDRESS REDACTED | | | BAT 0.55096581179S001<br>BCH 2.17538216124561<br>BNT 526.036125124641<br>BTC 0.000104150985666537<br>CEL 1.12260449706028<br>COMP 3.94449153565733<br>DASH 1.8146582907720B<br>DOT 404.023969419115<br>EOS 192.397443191904<br>ETC 0.038797779544083<br>ETH 0.00248262731154571<br>KNC 395.604788727197<br>LINK 7.9866401399782<br>LTC 0.0115899506296368<br>MATIC 9162.69579587403<br>OMG 0.00624313180129099<br>SGB 0.714300046619257<br>SNX 353.612018597903<br>XLM 2.37047509891374<br>XRP 0.00000001285261923<br>ZRX 1835.7099655692B | BTC 0.00000000480217321S<br>XLM 0.00000009954105237 | | |
| 3.1.506266 | SCELO NDLOVU | ADDRESS REDACTED | | | CEL 0.2289885736994S9 | | | |
| 3.1.506267 | SCELO ZUMA | ADDRESS REDACTED | | Yes | AAVE 3.42745030636213<br>BTC 0.0155165401289511<br>CEL 1478.6108660794S<br>ETH 1.36223039<br>LTC 0.65070715459245<br>USDC 0.543564755115243<br>XRP 332.095764756621 | | | BTC 0.0889664267371433 |
| 3.1.506268 | SCG DIGITAL VENTURES TRUST | MARKET STREET, WOLLONGONG, 2500 AUSTRALIA | | | BTC 0.39313672608218A<br>CEL 9.33817623884079<br>ETH 4.93633951127428<br>LINK 604.623465610062 | | | |
| 3.1.506269 | SCHADHAREL LIVNE | ADDRESS REDACTED | | | BTC 0.000000025454320929 | | | |
| 3.1.506270 | SCHADI SEMNANI | ADDRESS REDACTED | | | BTC 0.0000094500298826177 | | | |
| 3.1.506271 | SCHAEFFER CHARLES | ADDRESS REDACTED | | | ETH 20.7909348169739<br>BTC 0.00000060612381116953<br>ETH 0.000073018265086504<br>MANA 0.0556910694381775<br>MATIC 0.1326082012BB67 | | | |
| 3.1.506272 | SCHAER CEDRIC | ADDRESS REDACTED | | | BTC 0.0000000054357302B4<br>CEL 2.17451222518548 | | | |
| 3.1.506273 | SCHAINE CARTER | ADDRESS REDACTED | | | BTC 0.000221884771302533<br>ETH 10.2573593559352<br>LINK 52.3040188317S7<br>LTC 1.27496892986119<br>MANA 194.022118164352<br>OMG 10.96046908943Z5<br>UNI 49.479648300604S<br>XLM 1029.60994172T6<br>XRP 0.67864758537991B | | | |
| 3.1.506274 | SCHALK BURGER | ADDRESS REDACTED | | Yes | BTC 0.0462244280556678<br>CEL 219.33244281637S<br>ETH 2.19788947031345<br>LTC 0.000070156700193347<br>SOL 0.001817<br>USDC 371.05183168B2146 | BTC 0.00457577264043207 | | BTC 1.232B1994766526 |
| 3.1.506275 | SCHALK LIEBENBERG | ADDRESS REDACTED | | Yes | BTC 0.0048551930748S167<br>ETH 0.678883443688993<br>USDC 0.38365985177889B | | | ETH 0.85657690454S211 |
| 3.1.506276 | SCHALK PIETERSE | ADDRESS REDACTED | | | BTC 0.0000000399369136<br>CEL 0.724970109S4B77 | | | |
| 3.1.506277 | SCHALK STEENEKAMP | ADDRESS REDACTED | | | BTC 0.000000004235323585 | | | |
| 3.1.506278 | SCHALK VAN WYK | ADDRESS REDACTED | | | CEL 0.105661895252513 | | | |
| 3.1.506279 | SCHALK-WILLEM BURGER | ADDRESS REDACTED | | Yes | BTC 0.119145311485995<br>CEL 185.610823837324<br>ETH 2.07473175391561<br>USDC 500.686171458958 | | | BTC 0.262493149009458 |
| 3.1.506280 | SCHANTZ FLORES | ADDRESS REDACTED | | | AD4 1239.0160464938<br>BTC 0.0010546712922911<br>DOT 1.8715347618837<br>ETH 0.0175284973744646 | | | |
| 3.1.506281 | SCHARONNE DAVANIE MBAO AKOMDENG | ADDRESS REDACTED | | | BNB 0.00126497461054836<br>BTC 0.0000001802972537 | | | |
| 3.1.506282 | SCHEILA DE LAZZARI FILHO | ADDRESS REDACTED | | | BTC 0.6842828098713B4<br>CEL 0.923917459534116<br>ETH 0.1854302203165<br>USDT ERC20 5756.14472283534 | | | |
| 3.1.506283 | SCHELINORA BIPAT | ADDRESS REDACTED | | | CEL 1877.5514866742B | | | |
| 3.1.506284 | SCHELTE VAN DER WEST | ADDRESS REDACTED | | | BTC 0.00014546415128S952<br>CEL 0.12923785342915S<br>ETH 0.00100138364630511<br>USDC 0.483877020569472<br>XRP 0.121191547788S5 | | | |
| 3.1.506285 | SCHIDA MOUBARIAKOVA | ADDRESS REDACTED | | | BTC 1.0335165159276<br>ETH 0.00169899300278432 | | | |
| 3.1.506286 | SCHLAY NICHOLAS | ADDRESS REDACTED | | | BTC 0.0000195621604218<br>ETH 0.001173606690972S9 | | | |
| 3.1.506287 | SCHMIDT NIKOLETT | ADDRESS REDACTED | | | COMP 0.137290212S4437 | | | |
| 3.1.506288 | SCHMITT KEVIN | ADDRESS REDACTED | | | CEL 4.140354532164441 | | | |
| 3.1.506289 | SCHNEIDER VICTOR | ADDRESS REDACTED | | | ETH 0.000071603429049039 | | | |
| 3.1.506290 | SCHNEUR WINEBERG | ADDRESS REDACTED | | | BTC 0.00011877306672687S<br>EOS 18.8635092769648<br>ETH 1.10332142320892<br>LINK 4.63244765528302<br>LTC 2.48115257972927 | | | |
| 3.1.506291 | SCHNEUR ZALMAN GANSBURG | ADDRESS REDACTED | | | GUSD 511.182958161815 | BTC 0.0012352540035594 | | |
| 3.1.506292 | SCHOEN LEE | ADDRESS REDACTED | | | ETH 0.000513019252337855<br>XLM 0.18979591520858 | | | |
| 3.1.506293 | SCHOFIELD FUND LLC | QUIET OAK LANE, FRISCO, TEXAS 75036 | | | BTC 0.470322500208265<br>ETH 76.2893915262403<br>LTC 0.350091064554392 | | | |
| 3.1.506294 | SCHONE SOMMERFELDT | ADDRESS REDACTED | | | BTC 0.00000000165630035<br>CEL 78.65595899110S6 | | | |
| 3.1.506295 | SCHRATLE AG | ADDRESS REDACTED | | | BTC 0.670128935610876<br>CEL 16034.4308318234<br>ETH 0.733423<br>USDC 700.517<br>USDT ERC20 1325.35 | | | |
| 3.1.506296 | SCHREIBER LIVIA | ADDRESS REDACTED | | | BNB 0.00136593591688742<br>BTC 0.000856663125792413<br>CEL 1.792359597990S5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506297 | SCHRISTIAN GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.6574575495571627<br>BTC 2.6887459705565990 05<br>ETH 18.717467839922723<br>MATIC 7.622652077180905 | ADA 0.00000083688153198<br>BTC 0.00000000136338351 | | |
| 3.1.506298 | SCHROYEN LIONELL | ADDRESS REDACTED | | | XRP 0.0000742576183254336 | | | |
| 3.1.506299 | SCHUMANN CHAN | ADDRESS REDACTED | | | BTC 0.01581879720566671 | | | |
| | | | | | ETH 0.387229987895471 | | | |
| 3.1.506300 | SCHUYLER ALSCHULER | ADDRESS REDACTED | | | BTC 0.000002165520841524 | | | |
| 3.1.506301 | SCHUYLER COOK | ADDRESS REDACTED | | | BTC 0.1610474911328005 | | | |
| | | | | | EOS 202.384737563207 | | | |
| | | | | | ETH 2.301200575552221 | | | |
| 3.1.506302 | SCHUYLER CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.0021905270767920 05 | ETH 0.0000000196140709261 | | |
| 3.1.506303 | SCHUYLER DANDURAND KRAWCZUK | ADDRESS REDACTED | | | | BTC 0.00000058<br>LUNC 0.000045<br>USDC 0.002412<br>UST 20 | | |
| 3.1.506304 | SCHUYLER DAVIS | ADDRESS REDACTED | | | BTC 0.000176320199370057<br>CEL 43.776789598251<br>USDC 43.877378158083 | | | |
| 3.1.506305 | SCHUYLER HODGES | ADDRESS REDACTED | | | ETC 1.452046687683<br>SNX 16.687558488712<br>XRP 57.700221 | | | |
| 3.1.506306 | SCHUYLER JAY ALLEN | ADDRESS REDACTED | | | | ETH 0.0000004<br>USDC 0.686935 | | |
| 3.1.506307 | SCHUYLER KRUIZENGA | ADDRESS REDACTED | | | 1INCH 670.505769780716<br>BTC 1.108768402123443<br>ETH 14.340956260717<br>LINK 648.062823449556<br>MANA 1526.99004582414<br>MATIC 7480.934083079216<br>UNI 0.023843546615075 1<br>USDC 10.215918336591 | | | |
| 3.1.506308 | SCHUYLER MARSHALL | ADDRESS REDACTED | | | BAT 0.0751274714150892<br>BCH 5.31269915023532<br>BTC 0.0711725659056 09<br>CEL 1.14584153913854<br>ETH 0.2420127621631 65<br>GUSD 0.20821845423167 4<br>LINK 37.353304307297 2<br>LTC 0.0017661738711069 1<br>SGB 18.754614603474 8<br>SOL 3.33706295978582<br>USDC 24.398718467657 7<br>XLM 0.08364928182391 17<br>XRP 122.681234651472 | ETH 1.05615810215147 4<br>LTC 0.0000000117032361 2 | | |
| 3.1.506309 | SCHUYLER PHILIP MONTEFALCO | ADDRESS REDACTED | | | BTC 0.0678431344402504 | BTC 0.09801145<br>ETH 1.154347995202 21 | | |
| 3.1.506310 | SCHUYLER RANDALL | ADDRESS REDACTED | | | BTC 0.342262322809671 | | | |
| 3.1.506311 | SCHUYLER SOUSA | ADDRESS REDACTED | | | BTC 0.000001116163080718<br>ETH 0.00023803497771132<br>SGB 685.560131678663<br>XRP 2.492364853359501 | | | |
| 3.1.506312 | SCHYLER COHAN | ADDRESS REDACTED | | | BTC 0.00009883639506548 | BTC 0.00002829863483831 8 | | |
| 3.1.506313 | SCHYLER EDWARDS | ADDRESS REDACTED | | | BTC 0.008000461946371 | | | |
| 3.1.506314 | SCHYLER SIMON | ADDRESS REDACTED | | | BCH 0.000003132190311155<br>BTC 0.00000206163835015 2<br>ETH 0.0000609027290196058<br>LTC 0.00282902058738511<br>SGB 0.0612789340073435<br>XLM 0.3191964640035437<br>XRP 0.400849361136184<br>ZRX 0.345216587775697 | | | |
| 3.1.506315 | SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | 1881 W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | | | BTC 0.0203842665186694<br>GUSD 352830.270899074<br>USDC 26323.761083428 | CEL 124.870672961273 | | |
| 3.1.506316 | SCIFO GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000000230103459 | | | |
| 3.1.506317 | SCIROCCO NALLY | ADDRESS REDACTED | | | CEL 8.35131479625922 | | | |
| 3.1.506318 | SCOFARI CATALIN | ADDRESS REDACTED | | | BTC 0.01177 | | | |
| | | | | | CEL 7.75082285028999 | | | |
| 3.1.506319 | SCORPIO TRAN | ADDRESS REDACTED | | Yes | ADA 0.0090304514296481<br>BTC 0.0001072852280279924<br>DOT 0.1721938217413183<br>ETH 8.64201267630568<br>LINK 0.30916234836688 1<br>LUNC 0.041574965319716<br>MATIC 11.3071867053308<br>MCDAI 5.59378869104418<br>UNI 0.0313601523779779<br>ZRX 0.243489151448512 | ADA 9058.18338476299<br>BTC 0.0577747747920245<br>DOT 0.000000379890220147<br>ETH 2.23270047518842<br>LINK 681.565659170317<br>LUNC 27.1741610044456<br>MATIC 6142.63385113864<br>UNI 48.6406277200942<br>ZRX 1873.68243723722 | | BTC 0.850066464449364 |
| 3.1.506320 | SCOT ASAY | ADDRESS REDACTED | | | XRP 0.0000092388457917 | | | |
| 3.1.506321 | SCOT BREITHAUPT | ADDRESS REDACTED | | | ADA 0.86952871036510 8<br>BTC 1.86746548808799 06<br>DOT 0.0004079318950369 8<br>MATIC 0.00622806791433 51<br>SNX 0.115833908405729<br>USDC 0.00728585564237 652 | | | |
| 3.1.506322 | SCOT BROWN | ADDRESS REDACTED | | | MATIC 129.807599571771<br>XLM 217.720170179921 | | | |
| 3.1.506323 | SCOT BRUCE JONES | ADDRESS REDACTED | | | | CEL 46.307065082767 | | |
| 3.1.506324 | SCOT CHIPMAN | ADDRESS REDACTED | | | AVAX 9.567644294191565<br>BAT 801.24180997858 6<br>BCH 0.848118355444932<br>BTC 0.219279388707323<br>DOT 18.134966853421 1<br>ETH 3.07387185370416<br>MCDAI 42.3566744716 62<br>PAXG 0.554167233766805<br>XLM 874.591557898366<br>XRP 500.872762432749 | | | |
| 3.1.506325 | SCOT CITRIN | ADDRESS REDACTED | | | ADA 444.803038719725<br>AVAX 12.9202380242015<br>BCH 0.0000004659455783<br>BTC 1.13085414442322<br>CEL 6929.793062066557<br>COMP 0.000003049686860675<br>DASH 5.819189531 03784<br>DOT 41.622226348362 6<br>EOS 0.000333230024429736<br>ETC 0.0000552066560636 427<br>ETH 17.172648179166 4<br>GUSD 0.000326906040937588<br>LINK 1.46341590373549E-05<br>MATIC 550.702422628296<br>SGB 630.956286413548<br>SOL 11.212121758368<br>UNI 123.053797445142<br>USDC 3.593266688017 62<br>XLM 2081.14570082022<br>XTZ 148.331217918704<br>ZEC 5.08934273597605<br>ZRX 0.0000997449364991 21 | BCH 0.0005195042135884 31<br>CEL 1109.4687<br>COMP 0.000667987256448506<br>EOS 0.287100083065814<br>ETC 0.000715968513146 43<br>GUSD 0.179319612171924<br>LINK 0.0320513489914159<br>ZRX 0.26847608918 6721 | | |
| 3.1.506326 | SCOT CLARKE | ADDRESS REDACTED | | | BTC 0.266830842203604<br>CEL 1.269860979784 18<br>DASH 0.00189174871653467<br>EOS 0.0717792011688163<br>ETH 8.43608221343525<br>KNC 0.00387152278618659<br>LTC 0.00232929793249065<br>OMG 0.0094436811421 4004<br>SGB 228.854753492 8<br>SNX 84.4672672475271<br>XLM 1154.75088325478<br>XRP 119.31827863749<br>ZRX 0.0638136084472 87 | | | |
| 3.1.506327 | SCOT COLLINS | ADDRESS REDACTED | | | CEL 3.61340371349 64 | | | |
| 3.1.506328 | SCOT CONTI | ADDRESS REDACTED | | | BTC 0.000002363423413998<br>ETH 9.64793125473999 E-07 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506329 | SCOT CORNELL | ADDRESS REDACTED | | | BTC 0.000040501569674187<br>DOT 11.349954627183<br>ETH 0.092626181184529<br>LTC 0.000568156743368149<br>LUNC 5.681855005231124<br>MATIC 289.057365422323<br>XLM 0.015871180038592 | BTC 0.0000000094915722 | | |
| 3.1.506330 | SCOT ELLIOTT GIBSON | ADDRESS REDACTED | | | BTC 0.0000005484020068 | | | |
| 3.1.506331 | SCOT INSCORE | ADDRESS REDACTED | | | BTC 0.000074352713529 | BTC 0.0000000378717303 | | |
| 3.1.506332 | SCOT KARATH | ADDRESS REDACTED | | | BCH 1.55623508618119E-05<br>BSV 0.049302349476964<br>BTC 0.000000470246851278<br>CEL 0.031196532145512078<br>ETH 0.00000256013011258<br>LTC 0.00306288227950312<br>MCDAI 0.00398788629332378<br>SNX 0.00256161610728895<br>USDC 0.0650789640626652<br>USDT ERC20 0.0325149815325258 | | | |
| 3.1.506333 | SCOT LOSSING | ADDRESS REDACTED | | | BTC 0.0062082004894327<br>CEL 77.671185674223<br>ETH 0.136205398061663 | | | |
| 3.1.506334 | SCOT MCNALLY | ADDRESS REDACTED | | | AAVE 0.908975423454598<br>BCH 5.55012666608297<br>BTC 0.099101641569664<br>ETH 0.18543970607429<br>GUSD 2.440269183799<br>LINK 47.670067422489<br>LTC 6.505050461820632<br>MANA 922.507148042368<br>MATIC 1082.20273777612<br>UNI 29.621600933774<br>ZEC 7.16280923475858 | | | |
| 3.1.506335 | SCOT MILLEN | ADDRESS REDACTED | | | AAVE 0.010314686508768<br>BTC 0.00089609203420598<br>COMP 0.00247912679241279<br>ETH 0.00882966647895651<br>SNX 0.359965566612477<br>UNI 0.0519690050296094 | | | |
| 3.1.506336 | SCOT NEFF | ADDRESS REDACTED | | | BTC 0.00165457424462664<br>LINK 6.54186075762207<br>MATIC 432.146026441037<br>SNX 5.56934295413592<br>UNI 6.83141303320885 | | | |
| 3.1.506337 | SCOT NEWMAN | ADDRESS REDACTED | | | BTC 0.000222462125450756<br>LTC 0.000929989972281027<br>MCDAI 0.0877992028792088 | | BTC 0.00000000788011063<br>LTC 0.0000000414455093 | |
| 3.1.506338 | SCOT SMITH COOK | ADDRESS REDACTED | | | ADA 38073.475294252<br>BTC 0.974885367820312<br>CEL 33.514961573147<br>DOT 1028.92745129409<br>ETH 110.83119793453<br>USDC 57828.166292903 | | | |
| 3.1.506339 | SCOT STANLEY VERMILLION | ADDRESS REDACTED | | | USDT ERC20 10132E.462041764<br>BTC 0.00144146222924267<br>CEL 2059.51869273436<br>ETH 0.0251419375320115<br>MCDAI 5.52188176316237<br>SNX 333.892491826L<br>SOL 0.137443723933011<br>USDC 17.116161260266L | BTC 0.135368743360061<br>ETH 3.29643833024359<br>SOL 109.541154291059<br>USDC 0.0000000949572081842 | | |
| 3.1.506340 | SCOT SUSTAD | ADDRESS REDACTED | | | BTC 0.0000014967016282<br>CEL 940.801743590503<br>ETH 0.0015496163765582<br>MATIC 11.629569565763<br>USDC 0.0019330106145439<br>USDT ERC20 23.41720136179798 | | | |
| 3.1.506341 | SCOT WOOLUMS | ADDRESS REDACTED | | | BTC 0.00199287231838376<br>ETH 0.01853521486278583<br>SOL 445.250781127058 | | | |
| 3.1.506342 | SCOTLAND THOMASLEO GARAPEDIAN | ADDRESS REDACTED | | | BTC 0.0143015573621224 | | | |
| 3.1.506343 | SCOTT A BOWERS | ADDRESS REDACTED | | | BTC 0.004610686787884556<br>MATIC 141.11220427971<br>XTZ 64.4724909466872 | | | |
| 3.1.506344 | SCOTT A MAZUR | ADDRESS REDACTED | | | ADA 73410.011865466<br>BTC 5.352505781120879<br>CEL 29.716178565114<br>ETH 81.6160316923415<br>LINK 1668.66210951706 | | | |
| 3.1.506345 | SCOTT A TAYLOR | ADDRESS REDACTED | | | ADA 0.091938886199752S<br>AVAX 0.014560341257754B<br>BAT 0.040624996022933<br>BTC 0.243130916239448<br>CEL 5545.9785333059<br>ETH 0.000001870328251817<br>MATIC 0.025413639337380B<br>MCDAI 0.0939842198582118<br>PAXG 0.000058461092702617<br>SGB 0.03343818999902914<br>SNX 0.0636350596166164<br>USDC 0.0367667219441756<br>USDT ERC20 0.000292723566075<br>XLM 0.0467029615096089<br>XRP 0.218710525134826 | BTC 0.0402989918135204<br>SNX 0.0676501<br>USDC 28.568721 | | |
| 3.1.506346 | SCOTT A TAYLOR | ADDRESS REDACTED | | | BTC 0.00081653244646552476<br>CEL 0.0776824566795591 | | | |
| 3.1.506347 | SCOTT A WILLIAMS II | ADDRESS REDACTED | | | BTC 0.263149915451939<br>ETH 1.84223558714845<br>MATIC 1188.63860121739<br>SOL 98.014749686356 | BTC 0.00746664104436341 | | |
| 3.1.506348 | SCOTT AARON | ADDRESS REDACTED | | | AVAX 156.492100416314<br>BTC 0.519640771301 7<br>ETH 13.362798027682B<br>LINK 296.499513807676<br>SOL 40.621444015584 | ETH 6.39 | | |
| 3.1.506349 | SCOTT ABBOTT | ADDRESS REDACTED | | | CEL 1.155551494420846<br>LTC 0.0036530953387535 7<br>SGB 0.00701609326546223<br>XRP 0.0458549975745786 | | | |
| 3.1.506350 | SCOTT ABBS | ADDRESS REDACTED | | | CEL 0.363139673935269<br>XRP 0.0920313606572537 | | | |
| 3.1.506351 | SCOTT ABELA | ADDRESS REDACTED | | | BTC 0.0317595142733778 | | | |
| 3.1.506352 | SCOTT ABERNETHY | ADDRESS REDACTED | | | BTC 0.000010256218517178<br>ETH 0.000006241398996369<br>MCDAI 0.0176838589507476<br>USDC 0.746119743181609 | | | |
| 3.1.506353 | SCOTT ABICK | ADDRESS REDACTED | | | BTC 0.000052012022467151<br>USDC 28.7382883827427 | | | |
| 3.1.506354 | SCOTT ACARREGUI | ADDRESS REDACTED | | | BTC 0.000851594645455093<br>ETH 0.016456178146284<br>USDC 73.4676413569443 | BTC 0.00000002027882163<br>USDC 0.00000008939788517S | | |
| 3.1.506355 | SCOTT ACHEYCHEK | ADDRESS REDACTED | | | AAVE 1.036490816554402<br>AVAX 28.696317581157S<br>BCH 2.4824214218050S<br>BSV 2.6610848379208B<br>BTC 0.022062409790111I9<br>COMP 1.05681371093986<br>KNC 502.427333341305<br>LINK 30.495023699395<br>LTC 22.55575929999<br>MANA 127.404133180274<br>MATIC 1457.68127147834<br>UNI 114.94883912946L<br>XRP 150.460297 | | AVAX 0.861296615737299 | |
| 3.1.506356 | SCOTT ACREY | ADDRESS REDACTED | | | ADA 1717.14948136876<br>BTC 0.000277857226701788<br>ETH 0.000003008627694959<br>GUSD 57.3567970729S<br>MATIC 2130.08389286369 | BTC 0.00000003035037773 | | |
| 3.1.506357 | SCOTT ADAM ZINNY | ADDRESS REDACTED | | | BTC 0.00000242948981957 | BTC 0.358485635667095 | | |
| 3.1.506358 | SCOTT ADCOX | ADDRESS REDACTED | | | BTC 0.00177130765053E3 | | | |
| 3.1.506359 | SCOTT ADLER | ADDRESS REDACTED | | | BTC 0.000236863452063648 | BTC 0.0000000080574317 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506360 | SCOTT AGBINCOLA | ADDRESS REDACTED | | Yes | ADA 225.02034472725 BTC 0.00764446047154241 DOT 32.82012049779718 ETH 0.0700168480054294 LINK 5.025701767023 MANA 60.608014067423B MATIC 124.41401420299 USDC 0.5541133436799933 | | | BTC 0.1293135414140409 |
| 3.1.506361 | SCOTT ALAN AINSWORTH | ADDRESS REDACTED | | | 1INCH 97.0151714985985 AVAX 6.331809020227777 BTC 0.1839160023027725 CEL 63.709638347146 COMP 1.57408269144657 DASH 4.81653410594704 DOT 32.16054894268B LUNC 0.000325016684482699 SNX 45.981293943532 SOL 1.08518086227786 | LUNC 0.00000035102265076d MATIC 0.00000087717783184 | | |
| 3.1.506362 | SCOTT ALAN ALGATE | ADDRESS REDACTED | | | BTC 0.00120837257707112 | | | |
| 3.1.506363 | SCOTT ALAN CLAIBORNE | ADDRESS REDACTED | | | USDC 4087.618669646O6 | | | |
| 3.1.506364 | SCOTT ALAN HUFFMAN | ADDRESS REDACTED | | | BTC 0.0000496683119181B2 | | | ETH 0.43686535549633d |
| 3.1.506365 | SCOTT ALAN KLEETKE | ADDRESS REDACTED | | | ETH 0.0003064664693415J ADA 0.20801394237607J BTC 0.0001391910413472685 CEL 2777.995566313Sd ETH 0.00264531723706822 GUSD 17806d.4429509779 LTC 0.00054600530983399 USDC 0.448010153821948 | ADA 0.000000148914117686 BTC 0.000000966082472095 MATIC 615.14 | | |
| 3.1.506366 | SCOTT ALAN LEHMAN | ADDRESS REDACTED | | | BTC 0.20069137717924274 ETH 0.00000645110752918J USDC 0.0176003540969432 | USDC 0.008 | | |
| 3.1.506367 | SCOTT ALAN PATNODE | ADDRESS REDACTED | | | BTC 0.0002503786044972O5 | | | |
| 3.1.506368 | SCOTT ALAN ROHLINGER | ADDRESS REDACTED | | | BTC 0.001272052135512J ETH 0.14204028677816 | | | |
| 3.1.506369 | SCOTT ALAN SINCLAIR | ADDRESS REDACTED | | | BTC 0.0315587949368856d ETH 2.01610687556958 XRP 15.10.0624040478 | | | |
| 3.1.506370 | SCOTT ALAN TEICHRIB | ADDRESS REDACTED | | | CEL 26.4477549368045 MATIC 500 | | | |
| 3.1.506371 | SCOTT ALAN THOMPSON | ADDRESS REDACTED | | | BTC 0.0283983854600981 ETH 1.0593881190873d LINK 9.98668538303942 MATIC 914.391881026124 | | | |
| 3.1.506372 | SCOTT ALAN TOWERS | ADDRESS REDACTED | | | AAVE 0.016846234213129B BCH 0.0011131238612858J BTC 0.00000000563997973d CEL 25.0672858541369 DASH 0.0000000057125168J5 EOS 0.034035475201786J ETH 0.0000051409807714J1 LINK 0.034379091615818d SGB 93.8801643793854 USDT ERC20 0.38918251923O219 XRP 0.026820700641901J ZEC 0.00071729749080995 | | | |
| 3.1.506373 | SCOTT ALBRITTON | ADDRESS REDACTED | | | BTC 0.17591287889546d EOS 228.47271676290d ETC 8.64594760627857 ETH 34.2704450258978 LINK 260.8126768391258 LTC 47.6950540493836 MATIC 5014.332485054889 USDC 8.567672598570S2 XLM 2.46968757860693 | | | |
| 3.1.506374 | SCOTT ALEXANDER ANNAN | ADDRESS REDACTED | | | CEL 1041.8685996954J7 | | | |
| 3.1.506375 | SCOTT ALEXANDER GILMORE | ADDRESS REDACTED | | Yes | BTC 1.05039978720848 | CEL 47.3933649289099 | | BTC 2.51036814798489 |
| 3.1.506376 | SCOTT ALFANO | ADDRESS REDACTED | | | BTC 0.00216368709718755 MATIC 0.00129360423531948 OMG 0.020102373449689J | | | |
| 3.1.506377 | SCOTT ALFTER | ADDRESS REDACTED | | | BTC 3.0656275960109d-06 MATIC 9708.63935878009 | | | |
| 3.1.506378 | SCOTT ALLAN BRIGMON | ADDRESS REDACTED | | | CEL 44.4307862542712 USDC 40.528506318841 | | | |
| 3.1.506379 | SCOTT ALLAN HOCHMUTH | ADDRESS REDACTED | | | BTC 0.8142397977106J9 | BTC 0.0000004331873609J9 | | |
| 3.1.506380 | SCOTT ALLEN | ADDRESS REDACTED | | | BTC 0.000147473267490B1 | BTC 0.00000008472531765 | | |
| 3.1.506381 | SCOTT ALLEN MILLER | ADDRESS REDACTED | | | BTC 0.0083327809068803 | | | |
| 3.1.506382 | SCOTT ALLEN TURNEY | ADDRESS REDACTED | | | USDC 522.746815707745 | | | |
| 3.1.506383 | SCOTT ALLEN ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.0367090705523521 GUSD 86.1065550322362 | CEL 43.4782608695652 GUSD 0.0043684876814433 | | |
| 3.1.506384 | SCOTT ALMOND | ADDRESS REDACTED | | | 1INCH 616.997896217342 BAT 397.322467911857 BTC 0.00002035482433250d DOT 66.4007650615706 ETH 0.000084968118676855 LTC 2.41595204053O1 MATIC 822.581308901306 SNX 259.748846824334 | | | |
| 3.1.506385 | SCOTT ALTIC | ADDRESS REDACTED | | | BTC 0.00065826274260377d USDC 15.47125409960654 | | | |
| 3.1.506386 | SCOTT AMANN | ADDRESS REDACTED | | | BTC 0.00023884591974807 USDC 4321.542397347666 | | | |
| 3.1.506387 | SCOTT AMOR | ADDRESS REDACTED | | | BTC 0.00000095034216292J ETH 0.0000001124200263J6 USDC 0.008686086439975507 | USDC 0.0099166446990495J | | |
| 3.1.506388 | SCOTT ANAU | ADDRESS REDACTED | | | BTC 0.0017473377658467d | | | |
| 3.1.506389 | SCOTT ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000001366950063J2 ETH 0.0000013497301653J4 USDC 0.097364244092889J | BTC 0.00000000833474730d USDC 0.000000410615830045 | | |
| 3.1.506390 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.0011914042871315J ETH 9.11327455141S9 | | | |
| 3.1.506391 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.0003838756117136S | | | |
| 3.1.506392 | SCOTT ANDERSON | ADDRESS REDACTED | | | ADA 49.6729839602527 BTC 0.129631008970997 DOT 47.09699870601S8 ETH 0.262353614295958 | | | |
| 3.1.506393 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.000141590009023385 CEL 11.091619122660J ETH 0.0001167055628200676 USDC 29441458690017 USDT ERC20 7.68177647008656 | | | |
| 3.1.506394 | SCOTT ANDERSON | ADDRESS REDACTED | | Yes | BAT 498.547043543411 BTC 0.525264137546316 CEL 14226.206431187d DASH 4.18991744705712 DOT 0.8945160285053J7 ETH 30.720298339204B MATIC 8108.94734278081 MCDAI 1.82749629909S1 OMG 0.015060547347748B PAX 0.004929153676847d SNX 0.402777424663066 SOL 24.40617827047J3 UNI 0.07147049018720SJ USDC 0.3110869928767J5 ZRX 1.58131919200874 | | | BTC 6.17999297987504 |
| 3.1.506395 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 2.22695135937111 ETH 6.82146009359245 | | | |
| 3.1.506396 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.00017048553957425S ETH 0.00543647534446206 USDC 1.00275953777821 USDT ERC20 3.089387850O0418 ZEC 2.48068809233902 | BTC 0.10339239592664d ETH 0.00000034239530073J USDC 0.00000053619304426 USDT ERC20 0.00000034468447269S6 |
| 3.1.506397 | SCOTT ANDERSON | ADDRESS REDACTED | | | BTC 0.01473611376638B5 CEL 0.184724288334493 DOT 4.24047273269898 | | | |
| 3.1.506398 | SCOTT ANDREW BROWN | ADDRESS REDACTED | | Yes | BTC 0.00000114218054909 USDC 222.155793308B | | | BTC 0.04840387304775d2 |
| 3.1.506399 | SCOTT ANDREW BROWN | ADDRESS REDACTED | | | BTC 0.000011169803388042 ETH 0.000527113556823963 | BTC 0.00000006406470687B ETH 0.0000017448936813d4 | | |
| 3.1.506400 | SCOTT ANDREW DISALVO | ADDRESS REDACTED | | | ADA 8120.80764574649 ETH 0.00154519421824139 | | | |
| 3.1.506401 | SCOTT ANDREW MITCHELL | ADDRESS REDACTED | | | BTC 0.00000000004406344d CEL 0.697720545538118 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2115 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506402 | SCOTT ANDREWS | ADDRESS REDACTED | | | ETH 27.8401709856424 | | | |
| 3.1.506403 | SCOTT ANDREWS | ADDRESS REDACTED | | | AAVE 0.000791614578574986 74986<br>BTC 4.16395614191599E-06<br>DOT 0.00515396612888918<br>MATIC 2.48786326416993<br>MCDA 0.0306399361521451<br>SNX 0.0162704888854395<br>SOL 0.0108951582521854<br>USDC 0.0174905101169656<br>XTZ 0.0194158997734723 | SOL 0.0000000001785035<br>XTZ 0.00000043935137325 | | |
| 3.1.506404 | SCOTT ANGEL | ADDRESS REDACTED | | | BTC 0.0000228495214718S5<br>USDC 45.1263963126469 | | | |
| 3.1.506405 | SCOTT ANILA | ADDRESS REDACTED | | | CEL 33.3084142952474<br>ETH 1.96569938280056<br>LTC 0.0073061940516039<br>USDC 8003.28722358349 | | | |
| 3.1.506406 | SCOTT ANTHONY JONES | ADDRESS REDACTED | | | CEL 91.8537475348906<br>ETH 0.368980465336195 | | | |
| 3.1.506407 | SCOTT ANTHONY LANZA | ADDRESS REDACTED | | | ADA 1.5092018273817S<br>CEL 0.619411653425692<br>MATIC 3.30512930763874<br>XLM 1.56567396666638<br>XRP 28415.543181 | | | |
| 3.1.506408 | SCOTT ANTHONY MOSES | ADDRESS REDACTED | | | BTC 0.0203992397561814<br>ETH 0.20582546683796B | | | |
| 3.1.506409 | SCOTT ANTHONY NORRIS | ADDRESS REDACTED | | | BCH 2.03788301652072<br>BSV 0.0495185425526786<br>BTC 0.00461203154860916<br>CEL 527.642586575496<br>DASH 1.42243838962634<br>EOS 138.2302306264486<br>ETH 1.00611370490479<br>LINK 24.8522221023448<br>MANA 0.172544759738473<br>MATIC 4097.27362516544<br>MCDAI 244.885501424551<br>PAX 154.878248912366<br>SNX 259.574667910269<br>TUSD 127.550929625947<br>UNI 99.4945362163755<br>USDC 208.982239430205<br>USDT ERC20 25.7835495968871<br>XRP 875.705551823345<br>ZEC 3.04604976510336 | BTC 12.0216452277489 | | |
| 3.1.506410 | SCOTT ANTHONY PEONIO | ADDRESS REDACTED | | | ADA 5.76848837369022<br>AVAX 0.047085951888438<br>BTC 0.000258567902638274<br>CEL 1430.57513941132<br>DOT 0.434881390311293<br>EOS 2.60621576553971<br>ETC 1.18054426029606<br>ETH 0.006085965813888182<br>LUNC 33.2439940045O2<br>MATIC 3.3408351422693<br>SOL 0.03547498067240115<br>USDC 2.88893399096122<br>USDT ERC20 0.858030471515543<br>ZRX 4.05185054414718 | AVAX 1.13895216400911<br>BTC 0.000000009196220297<br>DOT 0.000000017487768629<br>ETH 0.06344<br>MATIC 0.0134674796634431<br>SOL 0.0000005208755860023<br>USDC 0.000000639775035388<br>USDT ERC20 0.000000884737269274 | | |
| 3.1.506411 | SCOTT ANTHONY SMITH | ADDRESS REDACTED | | | ADA 671.731400738192<br>BTC 0.0148879759218292 | | | |
| 3.1.506412 | SCOTT ANTHONY THOMPSON | ADDRESS REDACTED | | | MATIC 12.542710778S<br>MCDAI 109.536908091513<br>XLM 4.64809776613384 | | | |
| 3.1.506413 | SCOTT ANTHONY TILTON | ADDRESS REDACTED | | | BTC 0.00000738068748770S<br>LTC 0.00104110606699669 | | | |
| 3.1.506414 | SCOTT APPLEBAUM | ADDRESS REDACTED | | | BTC 0.0813069421211661<br>DOT 30.0343818250009<br>ETH 0.852502073419647<br>LUNC 17.6217467822826<br>MATIC 728.294688655104<br>SOL 15.7153503043236 | BTC 0.00101065611736066 | | |
| 3.1.506415 | SCOTT ARDEN FISHER | ADDRESS REDACTED | | | | USDC 490.099502 | | |
| 3.1.506416 | SCOTT ARENDS | ADDRESS REDACTED | | | BTC 0.067563992699S616 | BTC 0.0317046657090705 | | |
| 3.1.506417 | SCOTT ARMSTRONG | ADDRESS REDACTED | | | ADA 3.53965816238234<br>BTC 0.000138304045346369<br>ETH 0.000904559741081117<br>LINK 0.000144447144734776<br>MATIC 0.00200240316234636<br>USDC 0.030098737188866 | ADA 0.000000703111184262<br>BTC 0.0000004600063197<br>ETH 0.00000000681145643284<br>LINK 0.000000769614668B22<br>MATIC 1.4884126756763B<br>USDC 0.000000712408703691 | | |
| 3.1.506418 | SCOTT ARMSTRONG YOST | ADDRESS REDACTED | | | BTC 0.00147855109515638 | ETH 0.3154383039726B3 | | |
| 3.1.506419 | SCOTT ARNOLD | ADDRESS REDACTED | | | BNB 0.000001347286469918 | | | |
| 3.1.506420 | SCOTT ARTHUR TUCKER | ADDRESS REDACTED | | | AVAX 150.984259576855<br>BNB 20.3718544627516<br>BTC 1.08796816250816<br>CEL 0.427407284064827<br>ETH 0.00146872372702477<br>LINK 0.0030957250645574<br>MATIC 12.1129787810949 | | | |
| 3.1.506421 | SCOTT ASHCROFT | ADDRESS REDACTED | | Yes | BTC 0.0173139416310752<br>USDC 1127.34733985883 | | | BTC 0.455021158483869 |
| 3.1.506422 | SCOTT ASHLEY | ADDRESS REDACTED | | | ADA 182.9302137621S5<br>BTC 0.0584478601386604<br>DOT 17.2867268961392<br>ETH 0.880916825416<br>USDC 0.6985303325139 | | | |
| 3.1.506423 | SCOTT ASHLEY | ADDRESS REDACTED | | | ADA 135.719658300418<br>AVAX 12.83194718206<br>BTC 0.000035020789990333<br>CEL 23.1848080427658<br>DOT 0.0406534321249046<br>ETH 0.000748941776981J<br>LINK 0.0152692597612843<br>MANA 0.0191791514536061<br>MATIC 89.7117342602765<br>SNX 0.3883306475620S<br>SOL 0.005977081103521773<br>USDC 27.611674523428 | | | |
| 3.1.506424 | SCOTT ASHMEAD | ADDRESS REDACTED | | | BAT 0.006039077688690644<br>BTC 0.000000080182646406<br>CEL 0.0248881368458848<br>DOT 0.0470645386447845<br>ETH 0.000006137512010484<br>LTC 0.00000000874B211<br>SGB 0.0261058456801582<br>USDT ERC20 0.121306641333408<br>XLM 0.0050306509122948<br>XRP 0.175283631415278 | | | |
| 3.1.506425 | SCOTT ATKINSON | ADDRESS REDACTED | | | BTC 0.000044467100506286<br>DOT 0.0340704931551118<br>ETH 0.000085261457614<br>MCDAI 0.0195075157600993 | | | |
| 3.1.506426 | SCOTT ATZE JONES | ADDRESS REDACTED | | | BTC 0.110256541190052 | | | |
| 3.1.506427 | SCOTT AUDRAIN | ADDRESS REDACTED | | | ETH 0.000023106087247391 | | | |
| 3.1.506428 | SCOTT AUGUSTINE | ADDRESS REDACTED | | Yes | ADA 0.248464115474672<br>BCH 0.00156663242054852<br>BSV 0.00037157066680725<br>BTC 0.00107811616482903<br>DOT 0.0525470741910188<br>ETH 0.000309898905060621<br>USDC 129.722940377705 | | | BTC 2.3472714326465 |
| 3.1.506429 | SCOTT AUSTIN | ADDRESS REDACTED | | | ADA 10.1605461958036<br>BTC 0.000101886558226233<br>CEL 0.0868052381624788<br>MATIC 0.2086220035 2856<br>USDC 1.11412588376138 | BTC 0.000000036011983427 | | |
| 3.1.506430 | SCOTT AVELLINO | ADDRESS REDACTED | | | BTC 0.00860784626837192<br>USDC 97.3635722179471 | | | |
| 3.1.506431 | SCOTT B WADE | ADDRESS REDACTED | | | AVAX 0.00143878050929516<br>USDC 0.0547795822622753 | | | |
| 3.1.506432 | SCOTT BACHMAN | ADDRESS REDACTED | | | ETH 0.00286258361645977 | | | |
| 3.1.506433 | SCOTT BADEN | ADDRESS REDACTED | | | USDC 0.7559342380S8149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506434 | SCOTT BAHR | ADDRESS REDACTED | | | BTC 0.1060495354908T<br>ETH 2.32056924766363<br>MATIC 3999.69023844998<br>USDC 287.205869893662 | | | |
| 3.1.506435 | SCOTT BAILIE | ADDRESS REDACTED | | | ADA 20.0873919995365<br>BTC 0.00000000686584729<br>CEL 3.3445038392677<br>USDC 0.00000007446246375Z | | | |
| 3.1.506436 | SCOTT BALBOA | ADDRESS REDACTED | | | BTC 0.0699641040600361 | | | |
| 3.1.506437 | SCOTT BALDWIN | ADDRESS REDACTED | | | BTC 0.0018505794942304<br>ETH 3.338407134393<br>USDC 1573.4933383289 | | | |
| 3.1.506438 | SCOTT BALL | ADDRESS REDACTED | | | BTC 0.0006531808927009624 | BTC 0.8511587349B9707 | | |
| 3.1.506439 | SCOTT BALUKONIS | ADDRESS REDACTED | | | BTC 0.03926153118117548<br>ETH 1.3722450919607S<br>LINK 11.705262471S117<br>MATIC 1548.16120789434 | | | |
| 3.1.506440 | SCOTT BANKS | ADDRESS REDACTED | | | BTC 0.00000064904227296S<br>CEL 0.1014824083017 O8<br>LINK 0.003188384246210O7<br>MATIC 0.00218848347160473 | | | |
| 3.1.506441 | SCOTT BARBARY | ADDRESS REDACTED | | | BTC 0.00000000181476144B<br>CEL 0.0213925472678422 | | | |
| 3.1.506442 | SCOTT BARCLAY | ADDRESS REDACTED | | | BTC 0.00055418420725S373<br>CEL 1.4956824370S658<br>ETH 0.0072413769432105<br>USDC 156110.31150067<br>XRP 968.21107380654 | | | |
| 3.1.506443 | SCOTT BARKLEY | ADDRESS REDACTED | | | BTC 0.00216234348991633<br>EOS 2.1514539705404<br>MATIC 1819.16092155967<br>MCDAI 2.31227393993191<br>USDC 4.3S5357193520O9<br>XLM 1.69838128298616 | MATIC 9.33144053322058 | | |
| 3.1.506444 | SCOTT BARNES | ADDRESS REDACTED | | | ADA 1473.95880819704<br>ETH 0.894772383420711<br>LINK 107.758129841482<br>LTC 11.3537260062188<br>USDC 11.1172057510149<br>ZEC 5.99938040487669 | | | |
| 3.1.506445 | SCOTT BARON | ADDRESS REDACTED | | | AAVE 0.000237392400534335<br>DOT 16.030614372816I<br>EOS 0.0573732403346396<br>LTC 0.000620711638150585<br>MANA 0.020916640386009I<br>MATIC 439.37183129026I<br>XLM 0.105585396554116 | | | |
| 3.1.506446 | SCOTT BARRETT | ADDRESS REDACTED | | | | USDC 147.90478<br>USDT ERC20 24.675016 | | |
| 3.1.506447 | SCOTT BARRETT | ADDRESS REDACTED | | | BTC 0.02028868628708Z<br>MCDAI 42.639153910248T<br>XLM 103.27428348033B | BTC 0.00339139 | | |
| 3.1.506448 | SCOTT BARRETT | ADDRESS REDACTED | | | AVAX 61.8101359348697<br>BTC 1.08011844474394<br>CEL 6389.30242182358<br>DOT 113.9<br>ETH 36.42197454S7064<br>MATIC 1058<br>PAXG 9.26244154365584<br>SOL 45.21515623<br>XRP 643.3 | | | |
| 3.1.506449 | SCOTT BARTAL | ADDRESS REDACTED | | Yes | BTC 0.13760284046373<br>ETH 3.36095643870876<br>GUSD 0.01173098310237Z<br>PAX 0.281438694860148<br>USDC 0.04843959092728333 | BTC 0.00004563667429450Z<br>ETH 0.25238116094938<br>USDC 0.703 | | BTC 0.5857756973193S98<br>ETH 5.87868782960027 |
| 3.1.506450 | SCOTT BARTLETT | ADDRESS REDACTED | | | BTC 0.00073589489126619Z<br>SNX 116.8923722987S9 | | | |
| 3.1.506451 | SCOTT BARTZ | ADDRESS REDACTED | | | ADA 173.69869599962G<br>BTC 0.14908242411945S<br>ETH 1.6560721106243Z<br>USDT ERC20 0.57728465835042S | | | |
| 3.1.506452 | SCOTT BAXTER | ADDRESS REDACTED | | | BTC 0.000056816990292315<br>ETH 0.00004553246166551663<br>USDC 0.072128085434609A | BTC 0.000000098601357S4<br>USDC 0.000000010005313996 | | |
| 3.1.506453 | SCOTT BAXTER BOWSER | ADDRESS REDACTED | | | BTC 0.00002571780849348<br>DOGE 0.00390455241206458<br>MCDAI 0.0389435977577155<br>USDC 0.058601853402075T | | BTC 0.00000000595970B1322<br>DOGE 0.00000006914483182<br>USDC 0.000000000267301012T | |
| 3.1.506454 | SCOTT BEBBINGTON | ADDRESS REDACTED | | | BTC 0.0121096G<br>CEL 21.7837341293886<br>ETH 0.110081234543824<br>LTC 0.574 | | | |
| 3.1.506455 | SCOTT BECKSTEAD | ADDRESS REDACTED | | | ETH 0.00639782956820912 | | | |
| 3.1.506456 | SCOTT BEGG | ADDRESS REDACTED | | | BTC 0.00098603994264207<br>CEL 0.912274122012665<br>ETH 0.4576468796338933 | | | |
| 3.1.506457 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.0001995534549382B5 | | | |
| 3.1.506458 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.01387518726108338<br>DOT 25.0811912502727<br>MATIC 1000.91334386541<br>SNX 316.99301265S616 | | | |
| 3.1.506459 | SCOTT BELL | ADDRESS REDACTED | | | BTC 0.00953058807033769 | | | |
| 3.1.506460 | SCOTT BELOZER | ADDRESS REDACTED | | | MATIC 3.06991129108015 | | | |
| 3.1.506461 | SCOTT BELTON | ADDRESS REDACTED | | | CEL 12.8134791821G3 | | | |
| 3.1.506462 | SCOTT BENDER | ADDRESS REDACTED | | | BTC 0.00011093317076B091 | | | |
| 3.1.506463 | SCOTT BENNETT | ADDRESS REDACTED | | | BTC 0.000008432710399257<br>DOT 148.520635707 42<br>LINK 90.031947722288<br>MATIC 6165.95096164266<br>XRP 1021.19 | | | |
| 3.1.506464 | SCOTT BENNETT | ADDRESS REDACTED | | | GUSD 525.504S41714629 | | | |
| 3.1.506465 | SCOTT BENT | ADDRESS REDACTED | | | BTC 0.2501028242771 18<br>CEL 896.368032504015<br>ETH 1.8105413<br>SGB 714.75298811745<br>XRP 0.0000001203703G4 | | | |
| 3.1.506466 | SCOTT BERENS | ADDRESS REDACTED | | | BTC 0.0119130694581647<br>GUSD 223.158617180835 | | | |
| 3.1.506467 | SCOTT BERGER | ADDRESS REDACTED | | | USDC 0.00016130647388824<br>ETH 10.17577172837T5<br>USDC 0.0439755122755141 | | USDC 0.0000008144637S5463 | |
| 3.1.506468 | SCOTT BERGH HATCHER | ADDRESS REDACTED | | Yes | ADA 0.00000069608182666J<br>BTC 1.656550362037301<br>CEL 37.24248685797AJ<br>DOT 0.000333416859482897<br>ETH 5.10094199218087B<br>LINK 0.102431935462013<br>LUNC 99.4184289115928<br>MATIC 1.20487418336447<br>SOL 0.00000778386106798T<br>USDC 0.0012455S482527547<br>USDT ERC20 0.00882248787317257 | ADA 0.0009269297639911126<br>DOT 0.0002546815192216134<br>LINK 0.0007580163190953Z<br>MATIC 0.000265148683698S3<br>SOL 0.007686031481445T4<br>USDC 0.832572007070093<br>USDT ERC20 0.0000003050921472G6 | | BTC 0.187108242118065 |
| 3.1.506469 | SCOTT BERLAND | ADDRESS REDACTED | | | AAVE 0.000102519145256065Z<br>ADA 0.1528049682608B<br>BTC 0.000133516298606027<br>DOT 0.0525106489726A<br>ETH 0.000027581098304431<br>LINK 0.025517665642B462<br>MANA 0.344775824074353<br>MATIC 1.148005935713G7 | | | |
| 3.1.506470 | SCOTT BERRY | ADDRESS REDACTED | | Yes | AVAX 0.281025911423725<br>BSV 2.714718074411566<br>BTC 0.000150208830022751<br>CEL 1193.16546329876<br>ETH 208.826256489861<br>LINK 0.778267693517533<br>USDC 0.92936414106807777 | AVAX 0.00000157880544597777<br>BTC 0.253152595963556<br>CEL 159.503296498433<br>ETH 17.0045452737426<br>LINK 0.617545758589331<br>USDC 77324.9028791667 | | BTC 4.98753117206982 |
| 3.1.506471 | SCOTT BEUERLEIN | ADDRESS REDACTED | | | BTC 0.00000493537173124O1<br>ETH 0.000114010439061888B | | | |
| 3.1.506472 | SCOTT BIALOR | ADDRESS REDACTED | | | MATIC 21.5543310124054 | | | |
| 3.1.506473 | SCOTT BIBBY | ADDRESS REDACTED | | | BTC 0.00890284005536492 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506474 | SCOTT BICE | ADDRESS REDACTED | | | BTC 0.001618171412529905<br>USDC 411.9150058811143 | | | |
| 3.1.506475 | SCOTT BIDDULPH | ADDRESS REDACTED | | | BTC 0.000003002487431<br>ETH 0.00000678010507679 | | | |
| 3.1.506476 | SCOTT BIGMAN | ADDRESS REDACTED | | | MATIC 126.523269256622 | | | |
| 3.1.506477 | SCOTT BILTON | ADDRESS REDACTED | | | BTC 0.000940878603834 | | | |
| 3.1.506478 | SCOTT BISHOP THIERRY | ADDRESS REDACTED | | | BUSD 13.661167263874<br>SGB 23.1694991773<br>XRP 154.74963365461 | | | |
| 3.1.506479 | SCOTT BLACKGROVE | ADDRESS REDACTED | | Yes | AAVE 0.00451632485321 34<br>BTC 0.148075977 6426<br>CEL 165.256800365199<br>DOT 0.131639504020145<br>EOS 0.225962464648137<br>MATIC 15.376108768 4716<br>USDC 0.006354177635358 1<br>USDT ERC20 0.431761856559601 | | | BTC 2.46564182450841 |
| 3.1.506480 | SCOTT BLACQUIERE | ADDRESS REDACTED | | | ADA 14285.401692591 4<br>BTC 0.00013115797981790 3<br>ETH 0.00125441383880724<br>LTC 0.012348705191977<br>USDC 3.065136754587 61<br>XRP 99.999 | BTC 0.0000000074848454 2<br>ETH 0.0000022033881308 18<br>USDC 0.0000057199213001 4 | | |
| 3.1.506481 | SCOTT BLAIR | ADDRESS REDACTED | | | ADA 2528.766852041 29<br>BTC 0.00011121502483516 5<br>MATIC 11030.02590053 82<br>SOL 237.374819227951 | | | |
| 3.1.506482 | SCOTT BLAIR | ADDRESS REDACTED | | | BSV 1.01267754348471<br>BTC 0.000912171032458027 | | | |
| 3.1.506483 | SCOTT BLAIR | ADDRESS REDACTED | | | BTC 0.330654310715137<br>ETH 4.28357056009252<br>SOL 10.7390974714106 | | | |
| 3.1.506484 | SCOTT BLUME | ADDRESS REDACTED | | | USDC 0.003197407667877 93 | | | |
| 3.1.506485 | SCOTT BLUMSTEIN | ADDRESS REDACTED | | | BTC 0.000800601333333 334 | | | |
| 3.1.506486 | SCOTT BLYTH | ADDRESS REDACTED | | | ADA 18.305234049452<br>BTC 0.000155981387382691<br>COMP 0.0000211053097 40294<br>ETH 0.00431154617584512<br>GUSD 11.77855136462 77<br>LINK 0.00362721704269001<br>MATIC 1.02665532096655<br>USDC 3.78944471061308 | ADA 0.00000003385978 84337<br>BTC 0.00000008847656911 5<br>ETH 0.003146484610411 65<br>LINK 13.793274079481<br>MATIC 0.0000002130648983 26 | | |
| 3.1.506487 | SCOTT BODMAN | ADDRESS REDACTED | | | XRP 0.972941870191 51 | | | |
| 3.1.506488 | SCOTT BOFFA | ADDRESS REDACTED | | | BTC 0.00106483894920197 | | | |
| 3.1.506489 | SCOTT BOLTON | ADDRESS REDACTED | | | BTC 0.00211550459430086 | | | |
| 3.1.506490 | SCOTT BONILLA | ADDRESS REDACTED | | | BTC 0.00233306647566 22<br>CEL 8.14433801382948<br>DOGE 1179.15850443228<br>ETH 0.1553991<br>LTC 0.00060469537311 1883 | | | |
| 3.1.506491 | SCOTT BONORA | ADDRESS REDACTED | | | BTC 0.000896435986619 585<br>ETH 0.0141134125064 27<br>SOL 0.354555643261157 | BTC 1.34968836433683<br>ETH 13.8890158534568<br>SOL 291.223303376534 | | |
| 3.1.506492 | SCOTT BORDELON | ADDRESS REDACTED | | | BTC 0.000920508460359 37 | | | |
| 3.1.506493 | SCOTT BORDEN | ADDRESS REDACTED | | | BTC 0.00156899075051215<br>ETH 0.00034018600527 0677<br>LINK 0.08916328434830 24<br>USDC 4.32002983123499 | LINK 0.00061520252489058 5<br>USDC 0.995 | | |
| 3.1.506494 | SCOTT BORDER | ADDRESS REDACTED | | | ADA 3.54549683413937<br>BTC 0.00017017596583883 5<br>USDC 0.390750518030613 | ADA 3434.28325954049<br>BTC 0.00000002177066655<br>LINK 32.65244627<br>LTC 27.48377962 | | |
| 3.1.506495 | SCOTT BOSCH | ADDRESS REDACTED | | Yes | AVAX 2.53718606392148<br>BTC 0.012506644369024<br>ETH 0.08959073825056 7<br>MCDAI 1.34276125808118<br>SNX 9.01927341800097<br>USDC 1110.59870121198 | USDC 0.00000029691495810 3 | | USDC 500 |
| 3.1.506496 | SCOTT BOTHE | ADDRESS REDACTED | | | BTC 0.0654991946277<br>CEL 87.3657413787532<br>ETH 1.04041711779029<br>USDC 174.966652252469 | | | |
| 3.1.506497 | SCOTT BOUCHER | ADDRESS REDACTED | | | BTC 0.00469319361889 66<br>MATIC 0.117960464770647<br>USDC 0.019640727114609 6 | | | |
| 3.1.506498 | SCOTT BOWERMAN | ADDRESS REDACTED | | | LINK 0.012384313908962 4<br>USDC 0.495743440351208 | | | |
| 3.1.506499 | SCOTT BOWES | ADDRESS REDACTED | | | BTC 0.000002074081316033<br>DOT 0.000214023259636649<br>ETH 0.00000044121670904 9<br>LINK 0.000127243207 45387<br>MATIC 0.0010448247862803<br>SOL 0.0683103027192917<br>USDC 0.040267835252032 | BTC 0.000000169636489583<br>DOT 0.000742722065093132<br>LINK 0.03086407907 35867<br>MATIC 0.62699608254 5108<br>SOL 0.0000397739039602 19<br>USDC 0.000000081240206547 | | |
| 3.1.506500 | SCOTT BOWES | ADDRESS REDACTED | | Yes | CEL 24.5581853755902 | | | ETH 7.06331187845 1 |
| 3.1.506501 | SCOTT BOWMAN | ADDRESS REDACTED | | | ADA 1399.98025007 71<br>BTC 0.022710960951 85<br>LINK 134.877092974663<br>MATIC 1339.163332773 5<br>SOL 16.384600270230 4 | | | |
| 3.1.506502 | SCOTT BOWSER | ADDRESS REDACTED | | | ETH 0.00196623101458009 | | | |
| 3.1.506503 | SCOTT BOYD | ADDRESS REDACTED | | Yes | BTC 0.186075148099279<br>ETH 5.08949042971154<br>USDC 12544.9475287656<br>USDT ERC20 235.877112974277 | | | BTC 0.938484885117030 2 |
| 3.1.506504 | SCOTT BOYD | ADDRESS REDACTED | | | BTC 0.016518713562666 2<br>USDC 425.9260150290 4 | | | |
| 3.1.506505 | SCOTT BOYDSTON | ADDRESS REDACTED | | | ADA 289.11953297993 6<br>BTC 0.83145926800361 3<br>LINK 306.873726447772 | | | |
| 3.1.506506 | SCOTT BOYKIN | ADDRESS REDACTED | | | BTC 0.00176040822382527<br>CEL 412.599859021267<br>ETH 0.018818566248828<br>SNX 0.920913787427 27<br>UNI 0.526894267142768<br>USDC 8.761444533041 34<br>XLM 5.41565561272939<br>XRP 11.7726748350539 | | | |
| 3.1.506507 | SCOTT BRADBURY | ADDRESS REDACTED | | | AAVE 0.0121064767538098<br>BNB 0.09477249215678 04<br>BTC 0.00013063364775105<br>CEL 0.61437874563478<br>DOT 0.061827980496982 7<br>ETH 0.00006460114719673 1<br>PAXG 0.299942926793334<br>SNX 0.485533528631339<br>TUSD 0.00000022 | | | |
| 3.1.506508 | SCOTT BRADBURY | ADDRESS REDACTED | | | BTC 0.00018339543740018 3<br>CEL 2.5596604199403 9<br>DOT 0.038915511038415 2<br>ETH 0.00649647098513 896<br>MATIC 3.97424896286021<br>PAXG 0.16696996297111 4<br>SNX 0.744354971145937 | | | |
| 3.1.506509 | SCOTT BRADLEY | ADDRESS REDACTED | | | BTC 0.000807689553118446<br>CEL 95.209072053054 9<br>LTC 50.15473395343 5<br>SNX 0.00000003930611186 8 | | | |
| 3.1.506510 | SCOTT BRADLEY HAMBURG | ADDRESS REDACTED | | | MATIC 82.791194175070 5 | | | |
| 3.1.506511 | SCOTT BRAMHALL | ADDRESS REDACTED | | | BTC 0.0584029438628 7 | | | |
| 3.1.506512 | SCOTT BRAMMER | ADDRESS REDACTED | | | BTC 0.000000461745745847 | | | |
| 3.1.506513 | SCOTT BRAMS | ADDRESS REDACTED | | | CEL 0.225659235 01939<br>ADA 2335.620991556 41 | | | |
| 3.1.506513 | SCOTT BRAMS | ADDRESS REDACTED | | | BTC 0.00058392991 63<br>DOT 456.289342871702 | | | |
| 3.1.506514 | SCOTT BRANCH | ADDRESS REDACTED | | | BTC 0.0000827493635 26809<br>ETH 0.00360718198525586<br>LINK 0.08343153689903 9 | BTC 0.0003661766314261 7<br>ETH 0.00020395799056731 1 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2118 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506515 | SCOTT BRANDON CLARK | ADDRESS REDACTED | | | ADA 50.6707369231879<br>BAT 5969.17724555353<br>BTC 0.2682711285152277<br>CEL 135.8895695359851<br>ETH 102.874914307379<br>OMG 0.019230065916967<br>USDC 180028.52142009<br>ZEC 5.19429433431771 | | | |
| 3.1.506516 | SCOTT BRAUN | ADDRESS REDACTED | | | BTC 0.001200047105217151<br>USDC 482.6130352337 | | | |
| 3.1.506517 | SCOTT BREEN | ADDRESS REDACTED | | | BTC 0.000003743908068368<br>ETH 0.0624360048532493<br>GUSD 1.0232314432625<br>MATIC 1.543154800228167<br>USDC 115.5330066882246 | | | |
| 3.1.506518 | SCOTT BRENCHLEY | ADDRESS REDACTED | | | ADA 363.14378338278<br>BTC 0.1144182112227<br>DOT 86.064591259265<br>ETH 5.3976915926720 | | | |
| 3.1.506519 | SCOTT BRENER | ADDRESS REDACTED | | | ADA 156.52022424855 | | | |
| 3.1.506520 | SCOTT BRESCHINI | ADDRESS REDACTED | | | BTC 0.0000077446261711451<br>ETH 2.9617658051410ERE-05 | | | |
| 3.1.506521 | SCOTT BRETON | ADDRESS REDACTED | | | BTC 0.000179347601267224<br>ETH 0.0012585158560727531<br>LINK 0.00403667787639292 | BTC 0.574892133635316<br>ETH 2.254021043295677<br>LINK 23.4333794566543 | | |
| 3.1.506522 | SCOTT BREWER | ADDRESS REDACTED | | | BTC 0.002351113853893368<br>CEL 39.937006436169<br>ETH 0.0264372180791664 | | | |
| 3.1.506523 | SCOTT BREWER | ADDRESS REDACTED | | | BAT 70.236484383315<br>BCH 0.0000000015741866932<br>DASH 0.00000001199728577<br>CEL 132748.74009535<br>DASH 0.0000000538461538S<br>ETH 2<br>LTC 0.0000000034732898827<br>OMG 0.418031071345029<br>SNX 8.882125640105777<br>USDC 0.001002904820755757<br>USDT ERC20 6.825522336911142<br>XLM 0.0000000940051052588<br>XRP 0.0000002406850217514 | | | |
| 3.1.506524 | SCOTT BRITTON | ADDRESS REDACTED | | | AAVE 1.103681032114735<br>ADA 227.461239523464<br>BTC 0.121697111174618<br>BUSD 5.854588024225598<br>DOT 12.9406351803154<br>ETH 0.642700095124848<br>MATIC 116.903530061194<br>MCDAI 3.683285383226393<br>USDC 6.29504895899198<br>XLM 0.4278423780679976 | | USDC 0.0000006998725952275<br>XLM 0.0000000573980386 | |
| 3.1.506525 | SCOTT BROOKS | ADDRESS REDACTED | | | BTC 0.111306752010711<br>DOT 17.727860077B341<br>ETH 0.127372889924937<br>MATIC 752.119832576811<br>SOL 5.25592674130203<br>USDC 0.505305027540387 | | | |
| 3.1.506526 | SCOTT BROOKS | ADDRESS REDACTED | | | USDC 0.0094420064167551 | | | |
| 3.1.506527 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.013454964085373I | | | |
| 3.1.506528 | SCOTT BROWN | ADDRESS REDACTED | | | ETH 0.0278742270966664<br>USDC 38.8850767585843 | | | |
| 3.1.506529 | SCOTT BROWN | ADDRESS REDACTED | | | CEL 452.98661294097<br>XLM 471.01261<br>XRP 661.19607 | | | |
| 3.1.506530 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.021657046663246<br>ETH 0.508341594258905<br>XRP 713.273829123665 | | | |
| 3.1.506531 | SCOTT BROWN | ADDRESS REDACTED | | | BTC 0.00004386190709668B<br>ETH 0.0720794169412436<br>MATIC 7.8867184371986 | | | |
| 3.1.506532 | SCOTT BROWN | ADDRESS REDACTED | | | ADA 343.851379590711<br>CEL 0.1021737704014867<br>ETH 0.128825831011649 | | | |
| 3.1.506533 | SCOTT BROWN | | | | CEL 16.2772502926709<br>ETH 0.229858108834<br>AAVE 3.010553387299975<br>BAT 536.159476757721<br>BTC 0.0150996558328564<br>DASH 27.684427948904<br>ETH 1.388492836613366<br>LTC 15.6703401557096<br>MATIC 2786.77431628561<br>SNX 226.405839497756<br>USDC 251.329273173099<br>XLM 42317.82117808577<br>XRP 0.00000028824588263 | LTC 0.60789168 | | |
| 3.1.506534 | SCOTT BROWN | ADDRESS REDACTED | | | CEL 1.13157498493585<br>USDT ERC20 0.35907878617B812<br>XRP 3.84803239621988 | | | |
| 3.1.506535 | SCOTT BROWN | ADDRESS REDACTED | | | AAVE 30.8019524092263 | | | |
| 3.1.506536 | SCOTT BRUCE WEIMAR | ADDRESS REDACTED | | | MATIC 0.28204073136743 | | | |
| 3.1.506537 | SCOTT BUCCAMBUSO | ADDRESS REDACTED | | | ADA 48071.0904454637<br>BTC 3.04221585325874<br>ETH 5.2868053576907<br>GUSD 50.3340192937308<br>MATIC 754.387297513362<br>USDC 4315.88536243245<br>XLM 8.1544229694371B | | | |
| 3.1.506538 | SCOTT BUCHHOLZ | ADDRESS REDACTED | | | BTC 1.7894123406123995-06<br>LINK 0.0161374285880569<br>USDC 38.7326286415368 | | | |
| 3.1.506539 | SCOTT BUCK | ADDRESS REDACTED | | | AVAX 2.520315131575617<br>BTC 0.006014684783191B6<br>COMP 0.20798260568519S<br>DOT 2.0610891659981B<br>ETH 0.026348412531B251<br>MANA 8.6385762818B372<br>SOL 1.633250866060902 | | | |
| 3.1.506540 | SCOTT BUGNI | ADDRESS REDACTED | | | BTC 0.06254242295966B3 | | | |
| 3.1.506541 | SCOTT BUMPUS | ADDRESS REDACTED | | | ADA 97.4891147241Z<br>BTC 0.0000057861131944693<br>CEL 33.1672842213251<br>ETH 0.000074346932116835<br>MATIC 1.86858662180194<br>SNX 12.444867204257S<br>UNI 1.431938093942447 | | | |
| 3.1.506542 | SCOTT BURBANK | ADDRESS REDACTED | | | LINK 0.0002568611326085I93<br>USDC 0.02055554032597394<br>USDT ERC20 0.045629782106B18 | | | |
| 3.1.506543 | SCOTT BURGER | ADDRESS REDACTED | | | BTC 0.0000235483633885I<br>USDC 0.25927254488B2695 | | | |
| 3.1.506544 | SCOTT BURLESON | ADDRESS REDACTED | | | BTC 0.0001315942259327S2<br>ETH 0.001558740807647B<br>USDC 3.27519366476193 | | | BTC 0.00000063558195063Z<br>ETH 0.00000030389587827S<br>USDC 0.000000613602141S3 |
| 3.1.506545 | SCOTT BURMASTER | ADDRESS REDACTED | | | BTC 0.00011510018768158<br>ETH 0.003662787310827B | BTC 0.000006005492207I5<br>ETH 0.0000000851106909402 | | |
| 3.1.506546 | SCOTT BURNESS | ADDRESS REDACTED | | | BTC 0.0000907410910264558<br>CEL 0.48718780513308<br>MATIC 1.83905930408071 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506547 | SCOTT BURNETT ARMACOST | ADDRESS REDACTED | | | AVAX 5.466869744221264<br>BAT 1132.715873756077<br>BCH 0.0007598233933915528<br>BTC 0.0019167716776450<br>CEL 53.87748052781385<br>COMP 3.728391536861614<br>DASH 6.5580274614439<br>EOS 0.091976520550016<br>ETC 0.0158671111357449<br>ETH 1.2578404764067<br>GUSD 0.725399366921219<br>KNC 0.03861013957880476<br>LINK 69.490205081682<br>LTC 0.0018203897722419<br>MATIC 1082.642505454877<br>OMG 0.006751171766354494<br>PAXG 0.00009950581884947<br>SGB 224.261554984751<br>SNX 89.325167054146<br>TUSD 0.7563880742138<br>UNI 120.26380924046<br>XLM 1.1124363841040<br>XRP 1478.85665955509<br>ZEC 7.767780893466<br>ZRX 1366.11568051495 | CEL 255.383543845773 | | |
| 3.1.506548 | SCOTT BURROWS | ADDRESS REDACTED | | | BTC 0.0201057446732354479<br>MATIC 1297.927129191 | | | |
| 3.1.506549 | SCOTT BUSCHE | ADDRESS REDACTED | | | LTC 0.00073490583535777<br>XLM 0.0981125454281487 | | | |
| 3.1.506550 | SCOTT BUSZARD | ADDRESS REDACTED | | | BTC 0.00015708951476270<br>CEL 0.9607913031449<br>DOT 0.330329170081095<br>ETH 0.001610697804714<br>LINK 0.000003879499080977<br>LTC 0.00000000317373340<br>SGB 972.4213483729<br>TUSD 0.00298485092083682<br>USDC 4.417719219899E-07<br>USDT ERC20 0.00365862623037453 | | | |
| 3.1.506551 | SCOTT BUTLER | ADDRESS REDACTED | | | CEL 1398.73393547 | | | |
| 3.1.506552 | SCOTT C PEADSON | ADDRESS REDACTED | | | BTC 0.00156985127877744 | | | |
| 3.1.506553 | SCOTT C PRIETO | ADDRESS REDACTED | | | AVAX 1.498606384671772<br>BTC 0.0124648100714807<br>ETH 0.167460721446364<br>MATIC 66.88195810054451<br>XRP 208.843319 | | | |
| 3.1.506554 | SCOTT CABRINHA | ADDRESS REDACTED | | | ETH 0.0001414196574071746<br>LINK 0.0001381925058372313<br>MATIC 0.00799318584583626 | | | |
| 3.1.506555 | SCOTT CADIEUX | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.506556 | SCOTT CAIN | ADDRESS REDACTED | | | DOT 10.370669547463B | | | |
| 3.1.506557 | SCOTT CAMERON | ADDRESS REDACTED | | | BTC 0.00116768271144715<br>SNX 11.163190300512<br>XLM 749.9816805889657<br>XRP 129.67847 | | | |
| 3.1.506558 | SCOTT CAMERON | ADDRESS REDACTED | | | BTC 0.00000026122739596<br>ETH 0.00000216640284698B | | | |
| 3.1.506559 | SCOTT CAMP | ADDRESS REDACTED | | | BTC 0.201532715842305<br>MATIC 2.248906564289 | | | |
| 3.1.506560 | SCOTT CAMPBELL | ADDRESS REDACTED | | | ADA 136.700113192307<br>BTC 0.0224121392811595<br>ETH 0.349515034008118<br>MATIC 959.523905425109<br>SOL 6.2608390504934<br>USDC 201.01484135721 | | | |
| 3.1.506561 | SCOTT CAMPBELL | ADDRESS REDACTED | | | CEL 7.296826644702B3<br>USDT ERC20 180.04930816877 | | | |
| 3.1.506562 | SCOTT CAMPBELL | ADDRESS REDACTED | | | BTC 0.053946712071605<br>EOS 0.2200580812407B5<br>ETH 10.654134865879<br>LTC 155.763683629977 | | | |
| 3.1.506563 | SCOTT CAMPBELL CMT | ADDRESS REDACTED | | | BTC 0.02295067817477898<br>CEL 1.1112598824683<br>ETH 0.438250408219266 | | | |
| 3.1.506564 | SCOTT CAMPBELL MATTHEWS | ADDRESS REDACTED | | | AVAX 13.828787661504 | BTC 0.00123411197772566 | | |
| 3.1.506565 | SCOTT CAMPIT | ADDRESS REDACTED | | | ADA 63.46942347886648<br>BTC 0.0101857032436484<br>ETH 0.131560031800064<br>MATIC 47.776285953649 | | | |
| 3.1.506566 | SCOTT CANCELLO | ADDRESS REDACTED | | | 1INCH 108.473146442669<br>AAVE 2.2060391863654<br>ADA 872.962916068287<br>AVAX 2.244692184018D2<br>BTC 0.0131728938094854<br>COMP 1.483637388462S<br>DOGE 507.091018832103<br>DOT 236.896705958778<br>MATIC 2537.185107503329<br>SNX 138.470464233357<br>SOL 10.425525485654<br>USDC 315.794147304203<br>XLM 2590.6557663919B<br>XTZ 482.231262296927 | | | |
| 3.1.506567 | SCOTT CANNON | ADDRESS REDACTED | | | AAVE 2.80191101840671<br>ADA 2175.52167660816<br>BTC 1.01027180831316<br>DOT 23.0136538B1168<br>MATIC 2682.02412916015<br>SGB 22.555401079995S4 | | | |
| 3.1.506568 | SCOTT CAROON | ADDRESS REDACTED | | | SNX 24.336036127091 | | | |
| 3.1.506569 | SCOTT CARPENTER | ADDRESS REDACTED | | | XRP 162.6442064466O5<br>BTC 0.0000001903585037B<br>ETH 0.000002063285973514<br>MATIC 0.0298275482809335<br>USDC 0.1752674069314B | | | |
| 3.1.506570 | SCOTT CARPENTER | ADDRESS REDACTED | | | ADA 305.38352695497J<br>AVAX 10.3940337067975<br>BAT 191.545272816868<br>BTC 0.09018956074O5216<br>CEL 27.2231076565651<br>DOT 111.2653159655383B<br>ETH 0.427755742651032<br>LINK 83.885349743839B<br>LTC 6.947506707O1374<br>MANA 274.2313734751591<br>MATIC 1389.06763656881<br>SNX 20.619037318943I1<br>USDC 297.03845814952I2<br>USDT ERC20 0.53291803700303I | | | |
| 3.1.506571 | SCOTT CARPENTER | ADDRESS REDACTED | | | BTC 0.00624142758621065 | | | |
| 3.1.506572 | SCOTT CARROLL | ADDRESS REDACTED | | | EOS 415.960865046646<br>ETH 5.0397292052089<br>ETH 6.23729801190834<br>MATIC 14180.696157789O7 | | | |
| 3.1.506573 | SCOTT CATONE | ADDRESS REDACTED | | | AVAX 8.45024890093431<br>BTC 0.0000011413764B2245<br>SOL 0.000008913691271J7<br>USDC 52.65888331814J21 | | | |
| 3.1.506574 | SCOTT CAVAN | ADDRESS REDACTED | | | BTC 0.0357561664373B27<br>ETH 0.375805744740926 | | | |
| 3.1.506575 | SCOTT CAVANAUGH | ADDRESS REDACTED | | | BTC 1.56113464486581<br>COMP 0.00381209709024021<br>ETH 0.0668238279341424B<br>LINK 0.5342562165700664 | | | |
| 3.1.506576 | SCOTT CECIL BATHAUER | ADDRESS REDACTED | | | LTC 0.07613545743183B1<br>SNX 513.17136150890S<br>USDC 5151.91765917369 | | | |
| 3.1.506577 | SCOTT CENZA-LEVINE | ADDRESS REDACTED | | | USDC 0.00668411150773999 | | | |
| 3.1.506578 | SCOTT CERRITELLI | ADDRESS REDACTED | | | BTC 0.00001927741469767<br>ETH 0.0005547367111364706<br>LINK 0.000828317503999484<br>LTC 0.0041224029788980O4<br>SNX 0.0370664704590197 | BTC 0.00000000720268479<br>LTC 0.00008189349023786B | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2120 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506579 | SCOTT CHAN | ADDRESS REDACTED | | | BTC 0.00015340491736659<br>ETH 0.00077727983531649<br>USDC 70.1667280752112 | BTC 0.00000029734498518<br>ETH 0.00000040991965265 | | |
| 3.1.506580 | SCOTT CHAN | ADDRESS REDACTED | | | ETH 0.55994156475434 | | | |
| | | | | | LINK 90.8928217131655 | | | |
| 3.1.506581 | SCOTT CHARETTE | ADDRESS REDACTED | | | ETH 0.01328402207677Z | | | |
| 3.1.506582 | SCOTT CHARLES KELLOGG | ADDRESS REDACTED | | | CEL 60.2933958642291 | ADA 0.005137866068565Z2 | | |
| | | | | | | AVAX 0.014352985568923 | | |
| | | | | | | BCH 0.00000000987760726 | | |
| | | | | | | BTC 0.00000003026251771 | | |
| | | | | | | DASH 0.00000002947910492 | | |
| | | | | | | DOT 0.00006039137578362S | | |
| | | | | | | EOS 0.00002273929611385 | | |
| | | | | | | ETH 0.00000028175246329 | | |
| | | | | | | LTC 0.00000009038046697 | | |
| | | | | | | LUNC 10.14703281171522 | | |
| | | | | | | MATIC 0.004184431968554D2 | | |
| | | | | | | SOL 0.00000657002364349 | | |
| | | | | | | XLM 0.00000001659512184 | | |
| | | | | | | XRP 0.00000047825579187B | | |
| | | | | | | XTZ 0.00000080089670505 | | |
| | | | | | | ZEC 0.00000001017570684 | | |
| 3.1.506583 | SCOTT CHEN | ADDRESS REDACTED | | | BNB 0.01051299333538028 | | | |
| | | | | | BTC 0.01315362232606649 | | | |
| | | | | | BUSD 1.17966824020556 | | | |
| 3.1.506584 | SCOTT CHENERY | ADDRESS REDACTED | | | BTC 0.10887040806349S | | | |
| | | | | | CEL 505.556359193612 | | | |
| | | | | | SGB 30.2511498461538 | | | |
| | | | | | USDC 4579.09072480B8 | | | |
| 3.1.506585 | SCOTT CHETELAT | ADDRESS REDACTED | | | AAVE 1.0567376627785A | | | |
| | | | | | ADA 0.49333866436452S | | | |
| | | | | | AVAX 2.02354731974406 | | | |
| | | | | | BTC 0.6640571967028I7 | | | |
| | | | | | DOT 7.80183572081S1 | | | |
| | | | | | ETH 1.67471399849781 | | | |
| | | | | | LUNC 6.082418521I2389 | | | |
| | | | | | MATIC 245.4692087117Z3 | | | |
| | | | | | USDC 3150.38324826B8 | | | |
| 3.1.506586 | SCOTT CHEOPANICH | ADDRESS REDACTED | | | BTC 1.09434421657277 | | | |
| | | | | | ETH 6.404345769107A4 | | | |
| | | | | | MATIC 27522.0316463139 | | | |
| 3.1.506587 | SCOTT CHILDS | ADDRESS REDACTED | | | BTC 0.00000470199107856S9 | | | |
| | | | | | ETH 0.0058335931226446B | | | |
| | | | | | USDC 9.23490545789322 | | | |
| 3.1.506588 | SCOTT CHOATE | ADDRESS REDACTED | | | MATIC 383.110306451389 | | | |
| 3.1.506589 | SCOTT CHRISTENSEN | ADDRESS REDACTED | | | SNX 137.351360006544 | | | |
| | | | | | USDC 5503.57304927529 | | | |
| 3.1.506590 | SCOTT CHRISTIAN | ADDRESS REDACTED | | | ADA 0.147768240081834 | | | |
| | | | | | BCH 0.0000025174759725 | | | |
| | | | | | BNB 0.00144441536116109 | | | |
| | | | | | BSV 0.03914904490620661 | | | |
| | | | | | BTC 0.02385725270462A5 | | | |
| | | | | | CEL 45.000907960T741 | | | |
| | | | | | ETH 0.37444644623393 | | | |
| | | | | | LINK 0.00021828618761078A | | | |
| | | | | | LTC 0.0005814524051529D8 | | | |
| | | | | | MCDAI 0.021162380058317 | | | |
| | | | | | USDT ERC20 0.0000004731975363I | | | |
| | | | | | XLM 0.09728231865605A | | | |
| | | | | | XRP 0.12126830482007S | | | |
| 3.1.506591 | SCOTT CHRISTIE | ADDRESS REDACTED | | | AAVE 1.67245996756585 | | | |
| | | | | | ADA 179.319028689983 | | | |
| | | | | | BTC 0.000848258867334649 | | | |
| | | | | | LTC 2.82586048176619 | | | |
| | | | | | MATIC 412.707193176637 | | | |
| | | | | | PAX 235.45088B416113 | | | |
| 3.1.506592 | SCOTT CHRISTOPHER GAYEOS | ADDRESS REDACTED | | | ETH 0.00150368487527734 | | | |
| 3.1.506593 | SCOTT CHRISTOPHER HAYES | ADDRESS REDACTED | | | BTC 0.00000421904460141S | | | |
| | | | | | ETH 0.00026075975275788T | | | |
| 3.1.506594 | SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.00001334893759721 | | | |
| | | | | | USDC 0.257199609517S9 | | | |
| 3.1.506595 | SCOTT CHRISTOPHER THOMAS | ADDRESS REDACTED | | | BTC 0.0950437650885623 | | | |
| | | | | | CEL 34.4270656303751 | | | |
| | | | | | COMP 0.07665790529579Z8 | | | |
| | | | | | SGB 11.7175433867311 | | | |
| | | | | | XLM 234.572835334082 | | | |
| | | | | | XRP 0.074157788663471 | | | |
| 3.1.506596 | SCOTT CHRISTY | ADDRESS REDACTED | | | USDC 0.094762979764421B | | | |
| 3.1.506597 | SCOTT CHUE | ADDRESS REDACTED | | | AAVE 0.00125753069836471 | BTC 0.00734489606304697 | | |
| | | | | | ADA 312.073890813088 | ETH 0.01122717439347749 | | |
| | | | | | BTC 0.47190941627374I | | | |
| | | | | | COMP 0.00001120508329627 | | | |
| | | | | | ETH 5.108978821984S6 | | | |
| | | | | | MANA 0.11642708827174S | | | |
| | | | | | MATIC 967.055908590027 | | | |
| | | | | | SOL 31.6641291929351 | | | |
| | | | | | UMA 0.18666782706574 | | | |
| | | | | | USDC 2.72057764058079 | | | |
| | | | | | XLM 20.048028909097S | | | |
| 3.1.506598 | SCOTT CIAGLASKI | ADDRESS REDACTED | | | ETH 0.32073099868205 | | | |
| | | | | | MATIC 122.438338504873 | | | |
| | | | | | SNX 29.3035540834603 | | | |
| 3.1.506599 | SCOTT CIERZAN | ADDRESS REDACTED | | | BTC 0.00080374352074324B | | | |
| 3.1.506600 | SCOTT CIMOCH | ADDRESS REDACTED | | | BTC 2.39391220289499 | | | |
| | | | | | CEL 1.11848369480026 | | | |
| | | | | | DASH 30.0835645934581 | | | |
| | | | | | ETH 6.35890312733396 | | | |
| | | | | | LTC 15.29778054627793 | | | |
| | | | | | SGB 973.569171192782 | | | |
| | | | | | SNX 39.8979583857457 | | | |
| | | | | | USDC 1218.98841225391 | | | |
| | | | | | XLM 47666.9225208023 | | | |
| | | | | | XRP 6368.49492595875 | | | |
| 3.1.506601 | SCOTT CLADY | ADDRESS REDACTED | | | BTC 0.29250580421337B | | | |
| | | | | | CEL 42.858900356732S | | | |
| 3.1.506602 | SCOTT CLAGETT | ADDRESS REDACTED | | | BTC 0.411945407297629 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | XLM 108.148330129288 | | | |
| 3.1.506603 | SCOTT CLARK | ADDRESS REDACTED | | Yes | BTC 0.1506017651960I3 | | | BTC 2.93101292037196 |
| | | | | | CEL 35187.0869156712 | | | |
| | | | | | MATIC 0.004131608351396 | | | |
| | | | | | USDC 3.148074331062498 | | | |
| 3.1.506604 | SCOTT CLARK | ADDRESS REDACTED | | | BTC 18.5558159420803 | | | |
| | | | | | DOGE 42230.5089199889 | | | |
| | | | | | ETH 112.294137038593 | | | |
| 3.1.506605 | SCOTT CLARKE | ADDRESS REDACTED | | | BTC 2.389388752091D4 | | | |
| | | | | | ETH 0.591038703625344 | | | |
| 3.1.506606 | SCOTT CLAUSEN | ADDRESS REDACTED | | | BTC 0.0000853066961313B4 | BTC 0.00000067262683858A | | |
| 3.1.506607 | SCOTT CLAUSEN | ADDRESS REDACTED | | | AAVE 14.3984246375873 | ADA 0.0000055149185937563 | | |
| | | | | | ADA 0.864300409452166 | | | |
| | | | | | BTC 0.11636879833971S | | | |
| | | | | | CEL 305.20622327470S | | | |
| | | | | | ETH 3.11996386434589 | | | |
| | | | | | SNX 363.113688848985 | | | |
| 3.1.506608 | SCOTT CLAY | ADDRESS REDACTED | | | BTC 0.00219014849215344 | | | |
| | | | | | USDC 525.36694597669 | | | |
| 3.1.506609 | SCOTT CLEMENT | ADDRESS REDACTED | | | BTC 0.00015396180333477A | BTC 0.00000005777711562 | | |
| | | | | | USDC 6.22014006042232 | USDC 0.00000045287403193B | USDT ERC20 303.003003 | |
| 3.1.506610 | SCOTT CLEMMO | ADDRESS REDACTED | | | BTC 0.00166128040345642 | | | |
| | | | | | ETH 4.8616642153813S | | | |
| | | | | | MATIC 109.096143138359 | | | |
| 3.1.506611 | SCOTT CLEVELAND | ADDRESS REDACTED | | | BTC 0.00119204446831609 | | | |
| | | | | | ETH 0.00326297926638185 | | | |
| 3.1.506612 | SCOTT CLIFFORD NOBLE | ADDRESS REDACTED | | | BTC 0.01782309291018 | USDC 5.07501756786946 | | |
| | | | | | ETH 0.48038450764788 | | | |
| | | | | | USDC 0.4313468692591S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506613 | SCOTT CLYBURN | ADDRESS REDACTED | | | AAVE 3.57438594349385<br>BTC 0.0001026671081444366<br>ETH 0.0008644071357610B2<br>LINK 123.0796280434S7<br>LTC 4.9812757403169B<br>MCDAI 38.9998156502579<br>OMG 153.738263734117<br>SNX 0.78595961050997S<br>USDC 1.2868361026B426<br>USDT ERC20 1.22941698130571 | | | |
| 3.1.506614 | SCOTT COAN | ADDRESS REDACTED | | | CEL 0.0796244364709312 | | | |
| 3.1.506615 | SCOTT COBB | ADDRESS REDACTED | | | BTC 0.00053929363616974G<br>ETH 1.01449187743217<br>LINK 1.7816279836B281 | | | |
| 3.1.506616 | SCOTT COLE | ADDRESS REDACTED | | | AAVE 0.000323124610076TS<br>BTC 0.000001261593394512<br>CEL 0.010062558765854B<br>ETH 0.000019459123693358<br>LINK 0.0012461635059684<br>PAXG 0.0000179857593241i1<br>SNR 0.015483247258545S<br>USDC 1.02270537239939 | | | |
| 3.1.506617 | SCOTT COLE | ADDRESS REDACTED | | | BTC 0.00115490846309637<br>ETH 0.00073521141785B489 | | | |
| 3.1.506618 | SCOTT COLEMAN | ADDRESS REDACTED | | | ADA 376.5972143SB223<br>BAT 324.697902654207<br>BNB 1.37247422680412<br>BTC 0.00283465124623165<br>CEL 232.19822876381S<br>DOT 14.158009342689S<br>EOS 72.3972122687042<br>ETH 6.52402247171326<br>SNX 47.6607571316694<br>USDC 269.895029601297<br>XLM 1000 | | | |
| 3.1.506619 | SCOTT COLLAR | ADDRESS REDACTED | | | BTC 0.0000000581269728S6<br>ETH 0.00018204706985045B | | | |
| 3.1.506620 | SCOTT COLLINS | ADDRESS REDACTED | | | AAVE 0.02314778700542iS<br>ADA 4.91212303243749<br>BTC 2.1523629057845<br>CEL 18.4817292B66973<br>USDC 294.893455878079 | | | |
| 3.1.506621 | SCOTT COLLINS | ADDRESS REDACTED | | | CEL 0.08068574789949i7<br>ETH 0.00486759040443381<br>SNX 1.30660104407947 | | | |
| 3.1.506622 | SCOTT COMPTON | ADDRESS REDACTED | | | BTC 0.30543378193384B<br>MATIC 2108.43827527542<br>SNX 70.880344738018A | BTC 0.036 | | |
| 3.1.506623 | SCOTT COMTOIS | ADDRESS REDACTED | | | BTC 0.01884134463126S5<br>ETH 0.301451701386641<br>LINK 30.30228975741S<br>SNX 68.0257901257079<br>ZRX 63.960977623517S | | | |
| 3.1.506624 | SCOTT CONE | ADDRESS REDACTED | | | BTC 0.00071360378670607S<br>USDC 536.862439885466 | | | |
| 3.1.506625 | SCOTT CONKLIN | ADDRESS REDACTED | | | ADA 149375299SS9BES4<br>BTC 5.63148708290691<br>ETH 25.97204114290B5<br>SOL 120.08754699398S<br>USDC 17.835596719915 | USDC 0.00348100600550992 | | |
| 3.1.506626 | SCOTT CONNOR | ADDRESS REDACTED | | Yes | 1INCH 165.823857548847<br>AAVE 4.93703433150303<br>ADA 7763.36241347313<br>AVAX 38.603537141671G<br>BAT 3000.35977695547<br>BTC 1.40346804851794<br>CEL 17337.296078547G<br>COMP 3.44715106182309<br>DASH 7.90446400010887<br>DOT 83.525227005120I2<br>EOS 2.61977191116398<br>ETH 16.102267993762S<br>KNC 227.43435410339i<br>LINK 871.597177816779<br>MATIC 330.312915620992<br>SNX 100.81052475313S<br>SOL 16.73362074948S<br>SUSHI 41.089408090347G<br>UNI 172.77305068464<br>XLM 2513.770186495.77<br>XTZ 475.872865225602<br>ZEC 8.616751B4346905<br>ZRX 3169.92511675983 | | | BTC 1.27765290429433 |
| 3.1.506627 | SCOTT CONRADO BURTON | ADDRESS REDACTED | | | BTC 0.00848162707828366 | SOL 1.599645617 | | |
| 3.1.506628 | SCOTT CONSTANTINE | ADDRESS REDACTED | | | USDC 0.66525480827124<br>USDT ERC20 0.208756256000557 | | | |
| 3.1.506629 | SCOTT COODY | ADDRESS REDACTED | | | BTC 0.00000034242560067T<br>DOT 0.635332362075804<br>ETH 0.00458115726685019<br>USDC 1.04601179390173 | BTC 0.000022772331948449<br>DOT 0.000000000004256085<br>USDC 0.0000008540575168B5 | | |
| 3.1.506630 | SCOTT COOK | ADDRESS REDACTED | | | ADA 3584.80262557545<br>ETH 2.9257129700548<br>LINK 244.3721664154S7<br>XLM 3036.944157913BB<br>ZRX 6477.79314898214 | | | |
| 3.1.506631 | SCOTT COOK | ADDRESS REDACTED | | | BTC 0.00042561405847762B<br>CEL 3.34080824849439 | | | |
| 3.1.506632 | SCOTT COOPER | ADDRESS REDACTED | | | ADA 120.446034428805<br>BTC 0.02450895468708SS<br>DASH 1.98271790689<br>DOGE 1248.93901134923<br>DOT 14.1905863376277<br>ETC 7.06201626131071<br>ETH 0.31420718218238Z<br>LINK 9.4485953808B346<br>LTC 2.62998135102883<br>MATIC 111.647587630161<br>SOL 2.14842314921928<br>UNI 10.2463573106443<br>USDC 1227.26960913641<br>XLM 525.066166912971 | | | |
| 3.1.506633 | SCOTT COOPER | ADDRESS REDACTED | | | BTC 1.64759612912562<br>ETH 20.2103702977287<br>LINK 444.710179059646<br>LTC 44.0741962935507<br>MATIC 14115.4333572732<br>USDC 381.504983559138 | BTC 0.00033545 | | |
| 3.1.506634 | SCOTT COOPER | ADDRESS REDACTED | | | CEL 0.710511853864347<br>XRP 2.0457566028764A | | | |
| 3.1.506635 | SCOTT COPENHAVER | ADDRESS REDACTED | | | BTC 0.0010710979951701J<br>ETH 0.23787611272666S3 | | | |
| 3.1.506636 | SCOTT CORESSEL | ADDRESS REDACTED | | | BSV 0.00412471127910S2<br>BTC 0.00001598549242220S<br>EOS 0.775185450419134<br>LINK 0.045157864190805 | | BSV 8.627233711139263<br>BTC 0.0105731927369B76<br>EOS 884.703863136986<br>LINK 108.616767961738 | |
| 3.1.506637 | SCOTT CORNELL | ADDRESS REDACTED | | | BSV 0.04310225<br>BTC 0.00006003024893140Z2<br>CEL 0.029356798285174S<br>USDC 0.009 | | | |
| 3.1.506638 | SCOTT COULTER | ADDRESS REDACTED | | | BTC 0.00117954494559098<br>CEL 31.450044232062i<br>ETH 0.36176174109792T | | | |
| 3.1.506639 | SCOTT COVILL | ADDRESS REDACTED | | | CEL 4.17388958992191 | | | |
| 3.1.506640 | SCOTT COX | ADDRESS REDACTED | | | BTC 0.0004606091407S4271<br>CEL 8428.29200760786<br>ETH 0.291307955662461<br>LINK 478.112543338432<br>MATIC 14040.5974356239<br>OMG 48.4457832866762<br>SNX 122143534416842<br>USDC 11.348317977915S9 | | BTC 0.643488215251543 | |
| 3.1.506641 | SCOTT CRAIB | ADDRESS REDACTED | | | ADA 283.066789197084<br>BTC 0.014024786607333T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506642 | SCOTT CRAIG SCHMEIZER | ADDRESS REDACTED | | Yes | BTC 0.00000117405511871<br>CEL 15.8628705641761<br>ETH 0.00835465340411698<br>SOL 0.62109001019768<br>USDC 3053.4869668261 | BTC 1.665843777236276<br>ETH 0.00000016016872482<br>SOL 308.877772928807<br>USDC 409.31 | | BTC 0.936235567835806 |
| 3.1.506643 | SCOTT CRAM | ADDRESS REDACTED | | | BTC 0.00000032648088623<br>CEL 0.00004310904785788<br>SNX 0.000000750091477211 | | | |
| 3.1.506644 | SCOTT CRANE | ADDRESS REDACTED | | | CEL 0.0157225783801397<br>ETH 0.00170027563188672 | | | |
| 3.1.506645 | SCOTT CRAWFORD | ADDRESS REDACTED | | | BTC 0.14571775833814<br>MATIC 257.990532417193<br>SOL 47.2664581544403 | | | |
| 3.1.506646 | SCOTT CRENSHAW | ADDRESS REDACTED | | | BTC 0.00000452346517<br>CEL 0.08714837844257<br>ETH 0.00000323067034306<br>GUSD 0.0415352500460054<br>SOL 0.00010359399276354 | | | |
| 3.1.506647 | SCOTT CRISCUOLO | ADDRESS REDACTED | | | BTC 0.000005438668631863<br>ETH 0.00177632580121751<br>LINK 44.8761156229352<br>MATIC 215.495902204404<br>USDC 5.64114361454523<br>XLM 191.442055420016 | | BTC 0.0000000793565393<br>USDC 0.00000062660198857 | |
| 3.1.506648 | SCOTT CRITES | ADDRESS REDACTED | | | ADA 101.14326276549<br>BTC 0.044365783224873<br>DOT 10.2368226235313<br>ETH 0.569011319513278<br>LINK 0.0006021429521120167<br>MANA 0.0157145023553746<br>MATIC 375.482733405497<br>PAX 0.177513223718644<br>UNI 0.000493626720301812<br>XLM 0.018003967717357 | | | |
| 3.1.506649 | SCOTT CROCITTO | ADDRESS REDACTED | | | ADA 3.382051715321222<br>BTC 0.00100583920078571<br>DOT 0.280600089114187<br>ETH 0.00093966545723063<br>MATIC 0.205964450923831 | | | |
| 3.1.506650 | SCOTT CRUZ | ADDRESS REDACTED | | | BTC 0.000011752321277065 | | | |
| 3.1.506651 | SCOTT CSERNICK | ADDRESS REDACTED | | | BTC 0.2291985432556856<br>ETH 5.482705569461 | | | |
| 3.1.506652 | SCOTT CSFFARO | ADDRESS REDACTED | | | BCH 0.00112086062459529<br>BTC 0.000000161598548048<br>ETH 0.000002604428540086<br>LTC 0.000004706068574104<br>MCDAI 0.0154908680662443<br>SGB 47.143820094765<br>XRP 0.0000007163406115008<br>ZRX 0.11050776762516I | | | |
| 3.1.506653 | SCOTT CUNNINGHAM | ADDRESS REDACTED | | | MCDAI 0.310947855447103<br>USDC 0.313781781044658 | | | |
| 3.1.506654 | SCOTT CUNNINGHAM | ADDRESS REDACTED | | | AAVE 2.07106415092SS<br>BTC 0.0417634992830415<br>CEL 426.089884486928<br>ETH 2.083937726335I<br>LINK 18.76572147296<br>MATIC 1172.59881975297<br>SGB 129.093494125381<br>SNX 16.0424877376728<br>UNI 200 | | | |
| 3.1.506655 | SCOTT CURRY | ADDRESS REDACTED | | | BTC 0.15862069825135S<br>DOT 0.00932116532870245<br>MCDAI 0.110759409242487 | | | |
| 3.1.506656 | SCOTT CURTIS | ADDRESS REDACTED | | | ADA 0.288671576139747<br>AVAX 0.0184745106805567<br>BTC 0.017902090945954T<br>CEL 0.177073666186471<br>DOT 0.004674109468950912<br>ETH 0.00009385868151475<br>LINK 0.00364657921532235<br>LTC 0.00003132075491345491<br>LUNC 4.7357760106707S<br>MATIC 0.677715175758369<br>SGB 70.783364274708I<br>SOL 0.004978850126121<br>USDC 2224.451232307<br>USDT ERC20 1.29398376845814<br>XRP 0.000000064703153354 | AVAX 0.0003121494895639949<br>BTC 0.0118482<br>CEL 1.00004058403246<br>MATIC 0.0061657789049057<br>USDC 0.002<br>USDT ERC20 0.00000004506101673S | | |
| 3.1.506657 | SCOTT CUTLER | ADDRESS REDACTED | | | BTC 7.51605079837371<br>CEL 12605.396561014I<br>ETH 42.1100570426536<br>LTC 57.7587829253362<br>SNX 8408.5489184060A<br>USDC 26745.8660999387 | | | |
| 3.1.506658 | SCOTT DAHL | ADDRESS REDACTED | | | BTC 0.00355418216277971<br>ETH 0.0274582706807I32 | | | |
| 3.1.506659 | SCOTT DANIEL CORKUM | ADDRESS REDACTED | | Yes | AAVE 0.00227239272765395<br>ADA 346.550927407748<br>BAT 651.66869448532<br>CEL 13816.0490679996<br>COMP 1.82332306411032<br>DASH 0.00267108331331371<br>ETH 0.262512359956948<br>LINK 153.832040046069<br>LTC 0.000638749252276136<br>MANA 0.0388529437091104<br>MCDAI 39.3131877151138<br>SNX 955.807247200518<br>UNI 0.0165023795538639<br>USDC 2523.320000607A<br>ZEC 0.00728202165873091<br>ZRX 1055.8382614314265 | BTC 0.00000007441578512 | | ADA 25139.5841437168 |
| 3.1.506660 | SCOTT DANIEL-HAYNES | ADDRESS REDACTED | | | CEL 135.17013025424 | | | |
| 3.1.506661 | SCOTT DARCANGELO | ADDRESS REDACTED | | | ADA 1562.19119567762<br>BSV 0.00048015001291S<br>BTC 0.409067016399326<br>DOT 54.384986725059<br>ETH 1.897879312500B<br>LTC 0.00165134134156663<br>MATIC 1216.47710905493<br>SOL 6.6304369957060I2 | | | |
| 3.1.506662 | SCOTT DARKE | ADDRESS REDACTED | | | CEL 4.6591781S469293<br>USDC 128.024904 | | | |
| 3.1.506663 | SCOTT DARRINGTON | ADDRESS REDACTED | | | BTC 0.000000184784660797<br>ETH 0.00001247921724079B<br>MATIC 0.366433399889709<br>TUSD 0.860050769849324<br>USDC 0.513481388000325<br>UST 352.33540133126<br>XRP 0.088568417875069I | | | |
| 3.1.506664 | SCOTT DASPIN | ADDRESS REDACTED | | | CEL 33.3333 | | | |
| 3.1.506665 | SCOTT DAUPHINEE | ADDRESS REDACTED | | | BTC 0.00000307237358193<br>ETH 0.00024441085570554<br>MATIC 4.03176144857806 | | | |
| 3.1.506666 | SCOTT DAVENPORT | ADDRESS REDACTED | | | ETH 0.000029333953051206I | | | |
| 3.1.506667 | SCOTT DAVID GREGORY | ADDRESS REDACTED | | | BCH 35.862140004074S<br>BSV 34.5726070965552<br>BTC 0.00454869953112586<br>CEL 2927.22002146661<br>ETH 0.00005054501680126<br>USDC 3647.07081567369 | | | |
| 3.1.506668 | SCOTT DAVID HERMAN | ADDRESS REDACTED | | | BTC 3.06558851531769E-05<br>ETH 0.00052695016799040B<br>SNX 298.814658274951<br>USDC 2736.75335103444 | BTC 0.00000040732636726727<br>ETH 0.000001420402483409<br>USDC 200.501 | | |
| 3.1.506669 | SCOTT DAVID MORGAN | ADDRESS REDACTED | | | BTC 0.000031892797392147 | | | |
| 3.1.506670 | SCOTT DAVID OS | ADDRESS REDACTED | | | BTC 0.00000758838167711S<br>GUSD 0.0126686228313098<br>USDC 0.382231093035896 | | | |
| 3.1.506671 | SCOTT DAVID REISS | ADDRESS REDACTED | | | ETH 0.00162819219537932 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2123 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506672 | SCOTT DAVID TORONCHUK | ADDRESS REDACTED | | | BTC 0.03840427232286268<br>CEL 87.6151016931323<br>EOS 500.7627<br>ETH 0.494535359423379<br>LTC 8.89852849<br>LUNC 5.27197479382I7<br>MATIC 0.000000945618719707<br>USDT ERC20 320.492982676006<br>XRP 6475.392561 | | | |
| 3.1.506673 | SCOTT DAVIDSON LENKER | ADDRESS REDACTED | | | AAVE 1.12341473964336<br>ADA 478.24465420796<br>BCH 0.410790166400703<br>BTC 0.00613747092827824<br>CEL 70.6173020486892<br>COMP 1.0355790060082<br>DASH 1.10013823627443<br>DOT 37.1938203033281<br>ETH 0.0177899925868241<br>LINK 27.43777254850111<br>LTC 2.6904449128116<br>MATIC 349.006936720617<br>SOL 2.07565931004709<br>USDC 1055.20876909904<br>XLM 542.5994328868<br>ZEC 0.81072496804020S | BTC 0.0005039411715552S8 | | |
| 3.1.506674 | SCOTT DAVIES | ADDRESS REDACTED | | | BCH 0.000000012494539I9<br>BTC 0.00069264118940344T<br>CEL 16.5343227973922<br>ETH 0.00236508383796026 | | | |
| 3.1.506675 | SCOTT DAVIS | ADDRESS REDACTED | | Yes | ADA 23272.5123800969<br>BTC 0.5906951409985T4<br>CEL 383.09295575857Z<br>DOT 402.8150822I0836<br>ETH 19.760148413620Z<br>LINK 582.70149821242Z<br>MATIC 7034.32385730005<br>SNX 38.060867436I915<br>USDC 19.292001696Z152 | | | BTC 0.949623662719406 |
| 3.1.506676 | SCOTT DAVIS | ADDRESS REDACTED | | | BTC 1.04743976264543<br>ETH 9.181004742931<br>LTC 18.404276197868I | | | |
| 3.1.506677 | SCOTT DAVIS | ADDRESS REDACTED | | | CEL 1.072213588413 | | | |
| 3.1.506678 | SCOTT DAWSON | ADDRESS REDACTED | | | ADA 6096.65053979955<br>BTC 0.20976542446503I<br>ETH 5.07345649376217<br>USDC 0.036584650683035 | ETH 0.0000004383550626I2<br>USDC 0.0000004953054894I63 | | |
| 3.1.506679 | SCOTT DAWKINS | ADDRESS REDACTED | | | ADA 0.0647646848591I8<br>BTC 0.0000005052379072II<br>CEL 1.14405388492428<br>DASH 0.00001039054741513<br>EOS 0.0947364059038392<br>ETH 0.000000913915531448<br>GUSD 0.0263519136415061<br>LTC 0.0000025728436I0435<br>SGB 946.9879456955Z1<br>USDC 24294.232165702I8<br>XLM 0.13009533889722<br>XRP 0.554137066228D04<br>ZRX 0.04581256633205Z2 | | | |
| 3.1.506680 | SCOTT DAY | ADDRESS REDACTED | | | BTC 0.00176060669887159<br>USDC 3747.22160905344 | | | |
| 3.1.506681 | SCOTT DEAVER | ADDRESS REDACTED | | | BTC 0.000046144531651436<br>ETH 1.80876331785178 | | | |
| 3.1.506682 | SCOTT DECOSTE | ADDRESS REDACTED | | | ADA 0.076567052084954T<br>BTC 0.00000068050499039 | | | |
| 3.1.506683 | SCOTT DEEL | ADDRESS REDACTED | | | BTC 0.001213398795876T2<br>DASH 25.8489838495907<br>ETH 3.14248325504244<br>MATIC 1056.064814099G | | | |
| 3.1.506684 | SCOTT DEKANICH | ADDRESS REDACTED | | | BTC 2.23410362995464<br>CEL 2647.7297051407S<br>ETH 41.1397517987754<br>MATIC 1612.53050057026 | | | |
| 3.1.506685 | SCOTT DELANGE | ADDRESS REDACTED | | Yes | BTC 0.0402390551388669<br>ETH 0.411369003199375<br>USDC 0.073431437376964 | AVAX 11.30479512<br>ETH 0.06451940630I1742<br>USDC 1.271169783422227 | | BTC 0.0166619061220603 |
| 3.1.506686 | SCOTT DELLY | ADDRESS REDACTED | | | BTC 9.502482795599996 08<br>USDC 0.0000538893912384 | | | |
| 3.1.506687 | SCOTT DEMAREE | ADDRESS REDACTED | | | CEL 1.0668863388621 | | | |
| 3.1.506688 | SCOTT DEMKO | ADDRESS REDACTED | | | BTC 0.00000241550410062<br>LTC 0.0000182896382890T<br>MATIC 0.476365823209637 | | | |
| 3.1.506689 | SCOTT DERY | ADDRESS REDACTED | | | ADA 395.97090712301B<br>BTC 0.0000015341629439Z5<br>ETH 0.00234180139024969<br>USDT ERC20 0.089089814560473<br>XRP 1000 | | | |
| 3.1.506690 | SCOTT DESAPIO | ADDRESS REDACTED | | | BTC 0.3132638353932Z1<br>ETH 0.0014528945947947<br>LTC 0.02154987707T4521<br>XLM 507.47876080569S | MCDAI 521.94 | | |
| 3.1.506691 | SCOTT DEVALL | ADDRESS REDACTED | | | ADA 144.920471766868<br>BTC 0.00053424419690724I<br>COMP 0.01712874955I8962<br>DOT 23.479367045I143<br>ETH 0.0000000362094136I<br>SOL 0.29182834996678T<br>USDC 0.046095288873562I<br>XTZ 4.00756031032946 | BTC 0.00059401039941D051<br>ETH 0.0000054512431D6069<br>USDC 0.00608085110035544 | | |
| 3.1.506692 | SCOTT DEVELBISS | ADDRESS REDACTED | | | BTC 0.00000625144167807<br>ETH 0.00007516181397551I4<br>XLM 0.13209538978671I3<br>ZRX 98.56024929Z663 | | | |
| 3.1.506693 | SCOTT DEVOTO | ADDRESS REDACTED | | | BTC 0.00000186456154035D8<br>MATIC 0.198895904039364<br>SNX 17.5964207247479 | | | |
| 3.1.506694 | SCOTT DEVOY | ADDRESS REDACTED | | | BTC 0.067437385268961<br>ETH 0.40298335847802G | | | |
| 3.1.506695 | SCOTT DIAZ | ADDRESS REDACTED | | | CEL 1.11884379463937 | | | |
| 3.1.506696 | SCOTT DICKERHOOF | ADDRESS REDACTED | | | LINK 0.15126017154267 | | | |
| 3.1.506697 | SCOTT DICKERSON | ADDRESS REDACTED | | | BTC 0.19861342262074<br>FAX 6.66827287963884<br>USDC 5.954367291523B | BTC 0.0036999779510907I3 | | |
| 3.1.506698 | SCOTT DIIORIO | ADDRESS REDACTED | | | BTC 0.0000013078902226S6<br>COMP 0.00019922540526567<br>ETH 0.0000620441266459I1<br>LINK 0.0171722624248766<br>SGB 15.3554892740513<br>USDC 0.02996853062662T2<br>XRP 0.0774737758302405 | | | |
| 3.1.506699 | SCOTT DILBEY | ADDRESS REDACTED | | | BTC 0.02324443<br>CEL 159.764664998956<br>ETH 1.96084332010851<br>USDT ERC20 12.846106<br>XLM 1196.4024001<br>XRP 1291.753959 | | | |
| 3.1.506700 | SCOTT DILLINGHAM | ADDRESS REDACTED | | | MATIC 15.2126480019995 | | | |
| 3.1.506701 | SCOTT DILLMAN | ADDRESS REDACTED | | | BTC 0.00015840326905T239<br>ETH 0.00140843402050I7<br>LINK 0.23739004870526T<br>MATIC 6.67029688540B7 | | | |
| 3.1.506702 | SCOTT DILLON | ADDRESS REDACTED | | | MATIC 3386.89779061005 | | | |
| 3.1.506703 | SCOTT DINH | ADDRESS REDACTED | | | ETH 0.0297150167156269<br>ETH 5.6658561304506Z | | | |
| 3.1.506704 | SCOTT DINSMORE | ADDRESS REDACTED | | | BTC 0.000728719371939753<br>ETH 0.14864155225218G | | | |
| 3.1.506705 | SCOTT DIVELLA | ADDRESS REDACTED | | | BTC 0.015691100375105Z<br>DOT 45.039295204785<br>LTC 0.000000031511258135<br>XLM 0.000014858511692226 | LTC 0.0004246051059591D3<br>XLM 0.35107394387963I1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506706 | SCOTT DOCTER | ADDRESS REDACTED | | | ADA 35.03000789974663<br>BAT 19.886331000161094<br>BTC 0.021216101823138<br>USDC 1118.28025933616<br>KLM 0.0781639931224867 | | | |
| 3.1.506707 | SCOTT DOEBBLER | ADDRESS REDACTED | | | BTC 0.000003184744594873<br>USDC 0.243634073045585 | | | |
| 3.1.506708 | SCOTT DOESCHER | ADDRESS REDACTED | | | BTC 0.01054089478070 | | | |
| 3.1.506709 | SCOTT DOMINEY | ADDRESS REDACTED | | | ADA 5.5865140084608<br>BTC 0.00028083240708725<br>DOT 0.0830132539512738<br>ETH 0.000005251418752078<br>LINK 0.0416866089007707<br>LTC 0.000093133185208546<br>MATIC 2.204864477864429<br>SGB 0.209618640507611<br>SNX 0.303226685100587<br>UNI 0.0221346305172791<br>USDC 2.2080407827700<br>XRP 0.0000006000628792914 | | | |
| 3.1.506710 | SCOTT DONOVAN | ADDRESS REDACTED | | | BTC 0.000191865523281<br>CEL 135.068624266903<br>DOT 0.511983591109<br>LINK 0.117493914661<br>LUNC 100.511955985891<br>MANA 1.0646894024308<br>USDC 9.3795351808605 | | | |
| 3.1.506711 | SCOTT DORROFIELD | ADDRESS REDACTED | | | CEL 0.162123688462673<br>DOT 14.954545081399<br>ETH 0.00217210891556817 | | | |
| 3.1.506712 | SCOTT DOUGHERTY | ADDRESS REDACTED | | | AAVE 0.0000162748942762791<br>ADA 0.306542717528154<br>AVAX 6.651134931563<br>BTC 0.2269060782027<br>ETH 2.235382567030<br>MATIC 0.164404067963<br>MCDAI 0.051683004084088<br>SOL 5.41309328308122<br>USDC 0.467701447269904<br>KLM 0.0529539436240345 | | | |
| 3.1.506713 | SCOTT DOUGLAS | ADDRESS REDACTED | | | AAVE 0.001327601337573395<br>BNB 0.0012855390556208<br>BTC 0.0000012289060634845<br>CEL 0.534557920087646<br>DOT 0.0848939165393911<br>ETH 0.001605942106394<br>LINK 0.029723441098515<br>LUNC 0.000128498934662548<br>MATIC 1.263739341255<br>SGB 168.634913093822 | | | |
| 3.1.506714 | SCOTT DOUGLAS BLAIN | ADDRESS REDACTED | | | BTC 0.00001974872383452<br>ETH 0.01596026108984 | | | |
| 3.1.506715 | SCOTT DOUGLAS TRAPP | ADDRESS REDACTED | | | BTC 0.0000007232264590<br>CEL 117.86876643938<br>SGB 30.17 | | | |
| 3.1.506716 | SCOTT DOUGLAS WOODS | ADDRESS REDACTED | | | BTC 0.013816474507584 | BTC 0.00000022050976102 | | |
| 3.1.506717 | SCOTT DOUGLASS | ADDRESS REDACTED | | | ETH 0.07277975027465 | | | |
| 3.1.506718 | SCOTT DOVER | ADDRESS REDACTED | | | USDC 10388.31217245<br>BAT 86.886365025076<br>BTC 0.013047650686363<br>SNX 4.5153103917955 | | | |
| 3.1.506719 | SCOTT DOW | ADDRESS REDACTED | | | BTC 0.000001261981496609 | BTC 0.00115141234013882 | | |
| 3.1.506720 | SCOTT DRAFFIN | ADDRESS REDACTED | | | DOT 0.1141069002056614<br>AAVE 0.00116081647118 | DOT 0.00000007653564031256 | | |
| | | | | | ADA 0.186282769915845<br>BTC 0.016183199067018<br>ETH 0.00000963874861121<br>MATIC 1.52707957230584<br>USDC 0.1501880356806547 | | | |
| 3.1.506721 | SCOTT DRESDEN | ADDRESS REDACTED | | | BCH 0.00000609916435505<br>BTC 0.000020276720329<br>ETH 0.0000006815533679<br>GUSD 0.0073544309027422<br>MCDAI 0.0771033890333347<br>USDC 0.012487677294283 | | | |
| 3.1.506722 | SCOTT DREW | ADDRESS REDACTED | | | ADA 72.856550122032<br>BTC 0.003849772600043<br>CEL 0.000608390833325585<br>DOT 1.69554916770905<br>ETH 0.016370261195473<br>MATIC 42.756617429491 | | | |
| 3.1.506723 | SCOTT DRISCOLL | ADDRESS REDACTED | | | BTC 0.458088764314755<br>MCDAI 31.900821605543 | ADA 1988.515142<br>BTC 0.0641846 | | |
| 3.1.506724 | SCOTT DROUSE | ADDRESS REDACTED | | | ADA 0.571060620219873<br>BAT 0.011060952457029<br>BCH 0.000012085542588176<br>BAT 0.0412593708741323<br>BTC 0.00000276452596375<br>COMP 0.00001183113614259<br>EOS 0.0018793663274261<br>ETC 0.019291850392976<br>LINK 0.00356548542187065<br>LTC 0.00403135283310224<br>MATIC 0.1399612934227567<br>SNX 0.16066841691753<br>SOL 0.02679935968676<br>USDC 0.00069775720901099<br>XLM 1.3847445210784 | SOL 0.00010649997029186 | | |
| 3.1.506725 | SCOTT DRURY | ADDRESS REDACTED | | | BTC 0.00130239621601201 | | | |
| 3.1.506726 | SCOTT DUDA | ADDRESS REDACTED | | | BCH 0.817404121524731<br>BSV 1.028015861166<br>BTC 0.454682400390702<br>EOS 456.730321466677<br>ETH 9.908453421743361<br>LINK 160.1021899962786<br>LTC 4.907953971101<br>MATIC 2114.44361228522<br>USDC 11030.79370954<br>XLM 3566.057805081 | | | |
| 3.1.506727 | SCOTT DUMAS | ADDRESS REDACTED | | | BTC 0.0220818340022128<br>CEL 8.878579631951<br>ETH 0.302013323231499 | | | |
| 3.1.506728 | SCOTT DUMESNY | ADDRESS REDACTED | | | BTC 0.000000205184819913<br>USDC 30.671258002284<br>USDT ERC20 0.025106941780137 | | | |
| 3.1.506729 | SCOTT DUNCAN | ADDRESS REDACTED | | | ADA 22.7646724223458<br>CEL 0.45861585597722 | | | |
| 3.1.506730 | SCOTT DUNKERLEY | ADDRESS REDACTED | | | BTC 0.024431642011621<br>ETH 0.057949242990684<br>GUSD 16891.381736864<br>MCDAI 84.77694522740<br>UMA 0.098273541353080<br>XLM 34.3252894671 | | | |
| 3.1.506731 | SCOTT DUNLAP | ADDRESS REDACTED | | | ADA 7.696055468384<br>AVAX 11.2158536225466<br>MATIC 866.410576892198<br>SOL 0.0594934355162659<br>USDC 0.101468232965285 | ADA 7115.231588090<br>SOL 0.0000000006686704 | | |
| 3.1.506732 | SCOTT DUNRIDE | ADDRESS REDACTED | | | BNB 0.00116329725791467<br>BTC 0.000001140967827916<br>CEL 0.050582400047934<br>USDC 0.351450050897901 | | | |
| 3.1.506733 | SCOTT DUST | ADDRESS REDACTED | | | BTC 0.000001141167496<br>ETH 0.0011313432839889<br>SNX 0.189355571633515<br>USDT ERC20 1.509674743677 | | | |
| 3.1.506734 | SCOTT DUTCHIER | ADDRESS REDACTED | | | MATIC 0.130275410780487 | | | |
| 3.1.506735 | SCOTT DYE | ADDRESS REDACTED | | | BTC 0.000004161109854<br>CEL 1.11679040265946<br>ETH 0.000142679618867<br>KNC 8.78163293002467<br>XLM 0.26012718638424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506736 | SCOTT DYE | ADDRESS REDACTED | | | BTC 0.000003540724412665<br>CEL 0.000973478589146398<br>ETH 0.000103909140134975<br>XLM 0.341621155328512 | | | |
| 3.1.506737 | SCOTT DZIADKOWICZ | ADDRESS REDACTED | | | BTC 0.0030075991460374<br>ETH 0.0000806716853502773<br>LTC 0.0730248089057435<br>MATIC 71.2917864884177<br>SNX 4.15077906106928<br>USDC 217.276556668664 | | | |
| 3.1.506738 | SCOTT EARLE FETTER | ADDRESS REDACTED | | | BTC 0.0165518979904559 | | | |
| 3.1.506739 | SCOTT EDELKAMP | ADDRESS REDACTED | | Yes | BTC 0.0892466282199202<br>USDC 2.814383339872 | BTC 0.00021669 | | BTC 0.817561214895965 |
| 3.1.506740 | SCOTT EDWARD LUSADER | ADDRESS REDACTED | | | BTC 0.0286901280521667<br>ETH 0.350188553767106<br>MATIC 61.9068225711003 | | | |
| 3.1.506741 | SCOTT EDWARD MYERS | ADDRESS REDACTED | | | BTC 0.0266407389839157<br>ETH 0.408912805707677<br>USDC 321.377075245517 | | | |
| 3.1.506742 | SCOTT EDWARD RUDY | ADDRESS REDACTED | | | BTC 0.00817708507076516<br>DOGE 574.07753250426<br>ETH 0.00315333444088237 | | | |
| 3.1.506743 | SCOTT EDWARDS | ADDRESS REDACTED | | | BTC 0.000016453812013 6<br>MANA 20.0509841629675<br>BTC 0.0237981659208799<br>XRP 453.557696 | | | |
| 3.1.506744 | SCOTT EDWARDS | ADDRESS REDACTED | | | | | | |
| 3.1.506745 | SCOTT EDWARDS | ADDRESS REDACTED | | | LINK 9.80248835123694<br>LTC 22.0776759595387<br>MATIC 5984.72093565887 | | | |
| 3.1.506746 | SCOTT EELLS | ADDRESS REDACTED | | | ADA 72.4453402066679<br>AVAX 4.44714684748242<br>BTC 0.0011944533849324<br>DOT 7.92803330005342<br>MATIC 228.545538728793<br>OMG 7.21195812760161 | | | |
| 3.1.506747 | SCOTT EHLERS | ADDRESS REDACTED | | | BTC 0.00523121107751827<br>MATIC 1.888245063787897 | | | |
| 3.1.506748 | SCOTT EHLERS | ADDRESS REDACTED | | | BTC 4.93330422801999E-07<br>MATIC 0.00876542238653747 | | | |
| 3.1.506749 | SCOTT ELDON HAMM | ADDRESS REDACTED | | | BTC 0.00123733947069866<br>USDC 2061.56854438066 | | | |
| 3.1.506750 | SCOTT ELKINS | ADDRESS REDACTED | | | BTC 0.0496004426686669<br>ETH 0.63757291338146 6 | | | |
| 3.1.506751 | SCOTT ELLIS | ADDRESS REDACTED | | | BTC 0.001175572040200 5<br>USDC 45.6922897876175 | | | |
| 3.1.506752 | SCOTT ELLIS | ADDRESS REDACTED | | | BAT 0.02362801741340 01<br>COMP 0.000063688129752247 7<br>MANA 0.0350587325581227<br>ZEC 0.000271687706757129<br>ZRX 0.0118491290181207 | BAT 103.679411636082<br>ZEC 0.000000026004036939<br>ZRX 104.031294263054 | | |
| 3.1.506753 | SCOTT ELSASSER | ADDRESS REDACTED | | | BAT 2.21628507049042<br>DASH 1.15305535639381<br>KNC 0.076312217347572 2<br>MATIC 22.4730388219768<br>ZRX 2758.81996063775 | | | |
| 3.1.506754 | SCOTT ELWOOD GLOSENGER | ADDRESS REDACTED | | | BTC 0.87188282945555<br>CEL 153.092024516435<br>ETH 72.5155464091941<br>SNX 1292.67774343239<br>USDC 19915 6.065758434<br>XRP 26986.7 | | | |
| 3.1.506755 | SCOTT ELY | ADDRESS REDACTED | | | BTC 0.00000082793142173 1<br>CEL 0.184451957549894<br>ETH 0.00001485656264155 5<br>LINK 0.11265839070677 8<br>MATIC 15.9687246905009<br>MCDAI 42.72115228263 26<br>SNX 0.25360382329039 4<br>UNI 0.0228585989847039<br>USDT ERC20 0.3290228194809 62 | | | |
| 3.1.506756 | SCOTT EMILE PARENT | ADDRESS REDACTED | | | BTC 0.00124292094297063<br>DOT 47.6994917620542<br>MATIC 8742.88063516842 | | | |
| 3.1.506757 | SCOTT ESBRANDT | ADDRESS REDACTED | | | BTC 0.00095220219895954 3<br>ETH 3.01756003649566 | | | |
| 3.1.506758 | SCOTT ESPOSITO | ADDRESS REDACTED | | | AAVE 0.684530298019943<br>ADA 323.498360841197<br>BTC 0.76342460937795 6<br>DOT 15.321428949139 2<br>LINK 4.88136933098695<br>MANA 35.5716733141359<br>MATIC 234.828841125854<br>USDC 18309.761516816 7 | | | |
| 3.1.506759 | SCOTT ETHAN DEJMAL | ADDRESS REDACTED | | | BTC 0.2494745882146 83<br>ETH 8.165912502616<br>MATIC 7536.73755283725<br>USDC 239.083643518269 | CEL 129.922667952476<br>ETH 0.335894937329 | | |
| 3.1.506760 | SCOTT EUGENE CHILDERS | ADDRESS REDACTED | | | BTC 0.471801825804436<br>CEL 214.082003339255<br>DOT 36.677330618275<br>ETH 3.85844341296806<br>MATIC 1.3789661114095<br>PAXG 0.00107920565696232<br>SOL 1.02563373871435<br>USDC 126.925218599034 | ADA 0.000000193041726643<br>BTC 1.148844007009 61 | | |
| 3.1.506761 | SCOTT EVANS | ADDRESS REDACTED | | Yes | ADA 4.09.699089439 1<br>BTC 0.47292686102013 9<br>ETH 9.261584131485 22<br>LUNC 35.358041089557 8<br>MATIC 7.915746249727 59<br>SOL 87.3038139530695<br>USDC 0.0153536862912397 | | | BTC 1.79942357331868 |
| 3.1.506762 | SCOTT EVANS | ADDRESS REDACTED | | | ETH 1.02262477873866<br>SNX 97.236585780503 6 | | | |
| 3.1.506763 | SCOTT EVANS | ADDRESS REDACTED | | | ZEC 10.29304286065 65<br>BTC 0.000001842064623112 | BTC 0.0000000553086375 65 | | |
| 3.1.506764 | SCOTT EVERETT | ADDRESS REDACTED | | | USDC 0.00203707363367796 | USDC 0.0000017164953918 9 | | |
| 3.1.506765 | SCOTT FACKETT | ADDRESS REDACTED | | | DOT 0.442657286771816 | | | |
| 3.1.506766 | SCOTT FAIRBROTHER | ADDRESS REDACTED | | | USDC 0.0472415789933641<br>ETH 1.304912517944 7 | | | |
| 3.1.506767 | SCOTT FALCONER | ADDRESS REDACTED | | | USDC 40.362988317184<br>BTC 6.125276907596 31 | | | |
| 3.1.506768 | SCOTT FANJOY | ADDRESS REDACTED | | | USDC 36844.9658310254<br>ADA 0.0692928118072794<br>CEL 1.14685139260494<br>ETH 0.579723941365154<br>MCDAI 31.8188567897639<br>USDC 597.118653378827 | ADA 0.00000003028797334 | | |
| 3.1.506769 | SCOTT FARKAS | ADDRESS REDACTED | | | ADA 507.43366881844<br>AVAX 16.8513734383 2<br>BTC 0.11506252713428<br>ETC 29.6816751363089<br>ETH 1.74389661600715<br>MANA 745.244948987442<br>MATIC 517.636738349584<br>SUSHI 0.000030876049768421<br>USDC 0.00387637875192927 | AVAX 0.00020813<br>BTC 0.000000963194818126<br>MATIC 328.388<br>USDC 70.473 | | |
| 3.1.506770 | SCOTT FARKAS | ADDRESS REDACTED | | | BAT 0.310185185512119<br>COMP 0.000948822631090025<br>DASH 1.36632909616775<br>UNI 0.00156985135011721<br>ZEC 2.24507542982595 | | | |
| 3.1.506771 | SCOTT FARRAND | ADDRESS REDACTED | | | ADA 1574.47779652934<br>AVAX 13.7056757321343<br>BTC 0.26343486055381<br>DOT 62.8154063602891<br>ETH 3.77487301187084<br>LINK 0.025483842174325 4<br>LUNC 0.04611763950403 66<br>MATIC 699.2613555171398<br>SOL 0.0639756790671979<br>USDC 0.434010668287883 | | LUNC 0.000000507997452162<br>SOL 0.000000000267167231 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506772 | SCOTT FARRELL | ADDRESS REDACTED | | | BTC 0.0290782368945964<br>CEL 0.439696766330871<br>LUNC 0.0295772120744977<br>USDC 8.444060042696442 | | | |
| 3.1.506773 | SCOTT FARRELL | ADDRESS REDACTED | | | BTC 0.0004456186464989053 | | | |
| 3.1.506774 | SCOTT FAUCETT | ADDRESS REDACTED | | | BTC 0.0183516351744333 | | | |
| 3.1.506775 | SCOTT FEERRAR | ADDRESS REDACTED | | | ADA 0.2066632208402293<br>AVAX 0.0062208656742022<br>BCH 0.0032859598917883<br>BTC 0.000150515989023457<br>BSV 0.00131971539410116<br>EOS 0.0263887158536064<br>ETH 0.000723842165473498<br>LINK 0.00538139220383252<br>MATIC 0.094692533252511286<br>SNX 43.048789770744<br>SOL 0.00133381570215322<br>USDC 0.624701299603799 | ADA 538.219<br>AVAX 22.941278309912<br>BTC 0.0000000778216181<br>COMP 0.00008<br>DOT 0.0041<br>ETH 0.000421<br>LUNC 1.67035<br>MATIC 0.039<br>SNX 10.908<br>SOL 0.00005<br>USDC 547.878 | | |
| 3.1.506776 | SCOTT FEHRT | ADDRESS REDACTED | | | BTC 1.07034952230189<br>ETH 12.2350364133082<br>GUSD 42495.1329476264<br>USDC 28362.8007288428 | BTC 0.D12095 | | |
| 3.1.506777 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.0000002419160064415<br>ETH 0.0000041814164565882<br>SGB 0.00003973842130327<br>XRP 0.0002099444825532B9 | BTC 0.00000097204293958I | | |
| 3.1.506778 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.577493202255676<br>CEL 11.7245722494274<br>ETH 0.195779096610S8<br>LINK 43.336318808440B<br>USDC 2455.86318702439 | | | |
| 3.1.506779 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.00647701591567542<br>ETH 0.112599761475S8 | | | |
| 3.1.506780 | SCOTT FERGUSON | ADDRESS REDACTED | | | ADA 1969.06338221768<br>BTC 0.0912087705235546<br>ETH 1.15760103564077<br>MANA 1390.45205688852<br>MATIC 1269.43475639452<br>XLM 4753.99409238393 | | | |
| 3.1.506781 | SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.963104011291351<br>DOT 22.9775233546095<br>SUSHI 203.400131322472 | | | |
| 3.1.506782 | SCOTT FERNANDEZ | ADDRESS REDACTED | | | AVAX 41.899749767D123<br>BTC 0.0011618303237917<br>ETH 0.0019081811297664S<br>GUSD 111.224499145935<br>MATIC 14.1615454727459<br>SNX 6.08507429514767<br>USDC 12959.5131993596 | USDC 500 | | |
| 3.1.506783 | SCOTT FERRIS | ADDRESS REDACTED | | | BTC 1.09362249288911<br>DOGE 72.5725756204292<br>ETH 4.67132513445963<br>SNX 777.293136791104<br>USDC 23903.6559049416 | | | |
| 3.1.506784 | SCOTT FINGLAND | ADDRESS REDACTED | | | AVAX 17.1252802114074<br>BNB 0.00110920914804899<br>BTC 0.3841767267155D1<br>CEL 0.00111701737213122<br>ETH 7.66017654903595<br>LINK 167.892749673708<br>LUNC 42.4453512904617<br>XRP 2736.26024165076 | | | |
| 3.1.506785 | SCOTT FINKEL | ADDRESS REDACTED | | | BTC 0.00085852367071310I<br>USDC 7568.09025701953 | | | |
| 3.1.506786 | SCOTT FISCHER | ADDRESS REDACTED | | | MANA 987.82912187972S | | | |
| 3.1.506787 | SCOTT FISCHMAN | ADDRESS REDACTED | | | ADA 0.5889293953655376<br>BTC 0.194407964605202<br>ETH 0.308735104188947<br>USDC 0.00656734722825577<br>XTZ 0.00489835264858961 | | | |
| 3.1.506788 | SCOTT FISHER | ADDRESS REDACTED | | | BTC 0.030544733379109S<br>ETH 0.544344113108353 | | | |
| 3.1.506789 | SCOTT FITZGERALD BRADIN | ADDRESS REDACTED | | | BTC 0.001660594159438I9<br>ETH 3.289090637683579<br>SOL 29.3421115877101 | | | |
| 3.1.506790 | SCOTT FLATEBO | ADDRESS REDACTED | | Yes | BTC 0.024088233609509S<br>DOT 79.765859880991I7<br>SNX 97.6760952947763<br>SOL 10.6352538922367<br>USDC 1.78341999227478 | ETH 1.886313410242D2 | | BTC 0.0378232707073396<br>DOT 23.5063949426101 |
| 3.1.506791 | SCOTT FLEMING | ADDRESS REDACTED | | | BTC 0.00107149573665162<br>ETH 0.577992832937626 | | | |
| 3.1.506792 | SCOTT FLEMING | ADDRESS REDACTED | | | ETH 0.0005578909539910B6 | | | |
| 3.1.506793 | SCOTT FLEMING | ADDRESS REDACTED | | | BTC 0.0000762887689486642<br>CEL 0.0355466741D3762 | | | |
| 3.1.506794 | SCOTT FLORELL | ADDRESS REDACTED | | | ADA 699.506083888013<br>BTC 0.007936671876S5972<br>XRP 1174.574 | | | |
| 3.1.506795 | SCOTT FLOWERS | ADDRESS REDACTED | | | ADA 461.653080011126<br>CEL 97.7687921318868<br>DASH 0.03163621393B642<br>ETH 5.12380373536652<br>MATIC 3.33472879929765<br>SNX 1385.82279519966<br>USDC 11.5340729B8448 | | | |
| 3.1.506796 | SCOTT FOLEY | ADDRESS REDACTED | | | BTC 2.02570075649784 | BTC 1.02176064 | | |
| 3.1.506797 | SCOTT FOLEY PARKER | ADDRESS REDACTED | | | BTC 0.000851120551S7896<br>ETH 9.40827058346345<br>USDC 201023.032905562 | | | |
| 3.1.506798 | SCOTT FOREST FRIEDMAN | ADDRESS REDACTED | | | AVAX 9.042717754D2041<br>BTC 0.00245158015300943<br>DOT 32.3278074520032<br>ETH 0.00326039545489I<br>MANA 116.395094142443<br>MATIC 784.711863381573<br>SOL 4.50444860043392<br>USDC 406.469835708535 | | | |
| 3.1.506799 | SCOTT FORESTER | ADDRESS REDACTED | | | BTC 0.00024173274D14S6 | | | |
| 3.1.506800 | SCOTT FOSTER | ADDRESS REDACTED | | | CASH 2.876172033031371<br>ETH 0.001074452811S324<br>ETH 1.841353957991447<br>USDC 4.09238406193524<br>XRP 500 | | | |
| 3.1.506801 | SCOTT FOULKES | ADDRESS REDACTED | | | BTC 0.1128161023326I<br>CEL 0.834153258869689<br>ETH 1.064306536503527 | | | |
| 3.1.506802 | SCOTT FOURNIER | ADDRESS REDACTED | | | USDC 75.4570907229692 | | | |
| 3.1.506803 | SCOTT FOWLER | ADDRESS REDACTED | | | ETH 0.01665748894663S1 | | | |
| 3.1.506804 | SCOTT FOX | ADDRESS REDACTED | | | ADA 13.8507260857785<br>AVAX 0.00332276139501908<br>BTC 6.43200496620899E-06<br>DOT 0.01171515589659S5<br>ETH 0.00851092147034815<br>LINK 0.00538883463687B<br>LTC 0.000086468290150998<br>MANA 0.0106258349241121<br>MATIC 0.059772589706824<br>UNI 0.00580717174845267 | | | |
| 3.1.506805 | SCOTT FRAME | ADDRESS REDACTED | | | BTC 0.5164460325S3655<br>ETH 2.255408582008444<br>USDC 4236.26593880695<br>USDT ERC20 6.76738268595273 | BTC 0.06040931 | | |
| 3.1.506806 | SCOTT FRANCIS FITZGERALD | ADDRESS REDACTED | | | ADA 719.35877234727S<br>ETH 0.330165604B2612 | | BTC 0.00120571809759947 | |
| 3.1.506807 | SCOTT FRANCIS STAPLEFORD | ADDRESS REDACTED | | | BTC 3.54047171580037<br>CEL 774.101650933584<br>ETH 36.5408248452B8 | BTC 1.0270232 | | |
| 3.1.506808 | SCOTT FRANK HERDER | ADDRESS REDACTED | | | BNB 0.26305484<br>BTC 0.00393012511196446<br>CEL 5.79518737734006<br>ETH 0.091342429288924D<br>SOL 1.4527636<br>XRP 174.583857 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506809 | SCOTT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.554594906338199<br>ETH 35.1453345722661<br>USDC 26346.4303655349 | | | BTC 3.4120225498727267 |
| 3.1.506810 | SCOTT FRANSON | ADDRESS REDACTED | | | ETH 0.755793900699606 | | | |
| 3.1.506811 | SCOTT FRASER | ADDRESS REDACTED | | | BTC 0.0000000310563906591<br>CEL 1.1063062771235<br>ETH 0.000393817346195412<br>USDC 0.0716041693762436 | | | |
| 3.1.506812 | SCOTT FRAY | ADDRESS REDACTED | | | ADA 1022.15488085459<br>BAT 2254.37813115385<br>BCH 1.00561507501783<br>BNB 7.26574221410062<br>BTC 0.0058637506092448<br>CEL 55.4498001116278<br>EOS 27.648999230088<br>ETH 0.598322649305785<br>KNC 2.0301647173081<br>LINK 2.45986250082419<br>LTC 11.1768674156126<br>MATIC 2155.89297660066<br>MCDAI 9.86640315596318<br>XLM 16945.2608520925<br>XRP 5837.33028792883<br>ZRX 198.44457058383 | MCDAI 10029.7533856191 | | |
| 3.1.506813 | SCOTT FRAZIER | ADDRESS REDACTED | | | BTC 0.000526238571549684<br>ETH 0.0907621724003015S2 | | | |
| 3.1.506814 | SCOTT FREER | ADDRESS REDACTED | | | CEL 0.0345387375288575<br>USDT ERC20 25.4528745638698 | | | |
| 3.1.506815 | SCOTT FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.0000009418295673515<br>CEL 1.11414877736648<br>EOS 1.00076707687351<br>ETH 0.00002447780062366<br>LINK 7.06775095953819E-05<br>SGB 0.0722185752861832<br>XLM 12.64221149517835<br>XRP 0.472407196613034<br>ZRX 0.233172657901958 | BTC 0.000000007347857646 | | |
| 3.1.506816 | SCOTT FRIEDMAN | ADDRESS REDACTED | | | MATIC 35.1255068839465 | | | |
| 3.1.506817 | SCOTT FRIEDMAN | ADDRESS REDACTED | | | BTC 3.46840529044096-05 | | | |
| 3.1.506818 | SCOTT FULLER | ADDRESS REDACTED | | | BTC 1.19887442368996-06<br>ETH 0.0000638597236817S<br>LINK 0.00213268831241343<br>MANA 0.0535514946731024<br>MATIC 2.95130879577175<br>MCDAI 0.01591469378B3925<br>SNX 0.00745551162489361<br>XLM 0.0606063789367034 | XLM 0.000000278B3110016 | | |
| 3.1.506819 | SCOTT FULTZ | ADDRESS REDACTED | | | LINK 0.0297797261171143<br>MCDAI 31.7928544277307 | | | |
| 3.1.506820 | SCOTT FUOCO | ADDRESS REDACTED | | | BTC 0.0005370417934032279<br>CEL 12.4514619271262 | | | |
| 3.1.506821 | SCOTT FURUSHO | ADDRESS REDACTED | | | BTC 0.0038693885710279<br>SNX 22.138964896585 | | | |
| 3.1.506822 | SCOTT G SURMA | ADDRESS REDACTED | | | BTC 0.0000127201498763679<br>DOT 0.0810873644223573<br>LINK 0.0685613906254637<br>MATIC 3.7869781861B972<br>SOL 0.00015836651770934T<br>USDC 11.3061382634451 | CEL 169.745884657195 | | |
| 3.1.506823 | SCOTT GABLE | ADDRESS REDACTED | | | BTC 0.001147885722495B7<br>ETH 5.25995382771273<br>PAXG 4.19406863505342<br>USDC 4278.96246207308 | | | |
| 3.1.506824 | SCOTT GALE | ADDRESS REDACTED | | | ADA 0.282515718825676<br>BTC 0.00019493655382226<br>USDC 45.369307928113 9<br>ZRX 0.026426114147978 1 | | ADA 0.00000028074205218 7<br>BTC 0.00022196802643264<br>ZRX 503.00032654757 | |
| 3.1.506825 | SCOTT GALLACHER | ADDRESS REDACTED | | | CEL 0.0133391555275589 | | | |
| 3.1.506826 | SCOTT GALLAGHER | ADDRESS REDACTED | | | XLM 0.040948373849056B | | | |
| 3.1.506827 | SCOTT GALLOWAY | ADDRESS REDACTED | | | BTC 0.0034826764279301S<br>CEL 1.71828702150962<br>MCDAI 42.639153910248T | | | |
| 3.1.506828 | SCOTT GARBER | ADDRESS REDACTED | | | BTC 0.000000114972871687<br>USDC 0.00217539915626824 | BTC 0.0000000052737745583<br>USDC 0.00000023921125846 | ETH 0.00000691949030045 | |
| 3.1.506829 | SCOTT GARDNER | ADDRESS REDACTED | | | ETH 0.000000762457692559<br>SNX 0.138097603213419 | | SNX 0.0000004166390739 | |
| 3.1.506830 | SCOTT GARRETT | ADDRESS REDACTED | | | BTC 0.00000001B107084967<br>ETH 0.000214211156500339<br>USDC 0.0015722412041752Z | ETH 0.0000000887403S574<br>USDC 0.0000006774216148T7 | | |
| 3.1.506831 | SCOTT GARRISON | ADDRESS REDACTED | | | AVAX 0.063138483234039T<br>BTC 0.00111789917332463<br>MATIC 9.3107217294871S<br>SOL 0.116461215200839<br>USDC 282.261010040779 | BTC 0.0000000380779502<br>SOL 0.0000000066442279S | | |
| 3.1.506832 | SCOTT GARTH | ADDRESS REDACTED | | | BTC 0.0103783529749871 | | | |
| 3.1.506833 | SCOTT GARVIN | ADDRESS REDACTED | | | BTC 0.0229228649535422 | | | |
| 3.1.506834 | SCOTT GAWTHORPE | ADDRESS REDACTED | | | BTC 0.0000000370205418S<br>CEL 0.01824291347774117<br>MATIC 0.1150017051053B3<br>XLM 0.000000009467339914 | | | |
| 3.1.506835 | SCOTT GAZLEY | ADDRESS REDACTED | | | MATIC 299.0542171260D4 | | | |
| 3.1.506836 | SCOTT GEERTSEN | ADDRESS REDACTED | | | BAT 4622.2956590691 9<br>BTC 14.6196919336689<br>ETH 70.6936145333088<br>LTC 12.7778807579894<br>LUNC 4.7788408718B898 | ETH 6.0712143940970Z | | |
| 3.1.506837 | SCOTT GENTILE | ADDRESS REDACTED | | | ADA 4.28475376607703 | | | |
| 3.1.506838 | SCOTT GERBER | ADDRESS REDACTED | | | BTC 0.0190025097601346<br>ETH 0.2576595829115905<br>LINK 0.00188854569615S1<br>XLM 0.01720070970401446 | BTC 0.00277125 | | |
| 3.1.506839 | SCOTT GERBERS | ADDRESS REDACTED | | | AVAX 94.9349472074035B<br>BTC 0.549984201690569<br>ETH 9.41763003071667<br>MATIC 13003.95783021 42<br>USDC 0.00966348502036484<br>USDT ERC20 0.049285436160B574 | | USDT ERC20 0.00000010817364162 | |
| 3.1.506840 | SCOTT GERDZUNAS | ADDRESS REDACTED | | | BTC 0.5377143465969 64 | | | |
| 3.1.506841 | SCOTT GIBBS | ADDRESS REDACTED | | | BTC 0.0000005B053712854 3<br>CEL 1.1565393862 4662 | | | |
| 3.1.506842 | SCOTT GIBSON | ADDRESS REDACTED | | | BTC 0.000128146470347058<br>ETH 0.00308476288354677 | | BTC 0.0000080309165291 1<br>ETH 0.0000050541641294211 |  |
| 3.1.506843 | SCOTT GIBSON | ADDRESS REDACTED | | | AAVE 0.0013888306111224Z<br>BAT 0.327860006941617<br>BTC 0.00104755226627083<br>MATIC 1143.2596889S805<br>MCDAI 31.86609394140B<br>SNX 59.37586238426B<br>USDC 270.8745319204 | | | |
| 3.1.506844 | SCOTT GIBSON | ADDRESS REDACTED | | | BTC 0.0011529838578S198<br>USDC 461.01033532108 | | | |
| 3.1.506845 | SCOTT GILBERT | ADDRESS REDACTED | | | BTC 0.0122028693596977<br>SOL 4.053757130537Z5 | | | |
| 3.1.506846 | SCOTT GILLEARD | ADDRESS REDACTED | | | ADA 3151.67407206259<br>BTC 0.0035353853814522T<br>DOT 160.840732226857<br>ETH 4.9917847895595J<br>USDC 34.645620973256 | | | |
| 3.1.506847 | SCOTT GILLETTE | ADDRESS REDACTED | | | BTC 0.00094316213648709J<br>USDC 442.52358977712 | | | |
| 3.1.506848 | SCOTT GILLIS | ADDRESS REDACTED | | | BTC 0.0000017025167559848<br>ETH 2.818824519169379E-05<br>USDC 0.696464528708799<br>XLM 1.12156154532259 | | | |
| 3.1.506849 | SCOTT GINN | ADDRESS REDACTED | | | ADA 589.505477231536<br>BTC 0.073614146966970J<br>LINK 107.802966129D3 | | | |
| 3.1.506850 | SCOTT GLADSTONE | ADDRESS REDACTED | | | BTC 2.035889298125D | | | |
| 3.1.506851 | SCOTT GLASS | ADDRESS REDACTED | | | BCH 0.21285383985794 4<br>BTC 2.61150805195299<br>ETH 17.5345731882492<br>MATIC 268.235735908607 | BTC 0.04007407 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506852 | SCOTT GLASSCOCK | ADDRESS REDACTED | | | AAVE 229.40085953268 BNT 219.58361166708 CEL 251.37111546502 COMP 7.81899947347439 DOT 57.358031741517 ETC 413.99167374933 ETH 29.439328387604 KNC 153.93567265940335 MANA 996.492212897985 MATIC 1435.7.776224641 OMG 1150.925041833119 SNX 2490.75690144314 ZEC 14.579154082676 ZRX 5682.142675599 | | | |
| 3.1.506853 | SCOTT GLENN GLENN | ADDRESS REDACTED | | | BTC 0.16249817516306 CEL 32.682727389624G SOL 4.90196262815932 | BTC 0.00105203 | | |
| 3.1.506854 | SCOTT GLYNN | ADDRESS REDACTED | | | BTC 0.0000926635358496 ETH 0.000105437752430004 | | | |
| 3.1.506855 | SCOTT GOCHANOUR | ADDRESS REDACTED | | | BTC 0.7134979815683185 CEL 1320.10317635585 ETH 2.879260065047 USDC 22.99614063285626 | | | |
| 3.1.506856 | SCOTT GODFREE | ADDRESS REDACTED | | | BTC 0.000708212140563209 | | | |
| 3.1.506857 | SCOTT GODFREE | ADDRESS REDACTED | | | BTC 0.000067270465784373 ETH 0.00252598953643666 | | | |
| 3.1.506858 | SCOTT GOEBEL | ADDRESS REDACTED | | | BTC 0.13270248039213 3 | | | |
| 3.1.506859 | SCOTT GOEDDE | ADDRESS REDACTED | | | BTC 0.000000291859680102 GUSD 0.00359455910660395 PAXG 0.000072374730401459 USDC 0.000000546427606635 | | | |
| 3.1.506860 | SCOTT GOLDEN | ADDRESS REDACTED | | | BTC 0.086678318700079 CEL 47.311338022536 DOT 21.60282409643663 ETH 1.335171358706 63 LINK 0.0063937738770921 LTC 0.00107139826746044 MATIC 0.626548412021571 SNX 0.080896734012374 USDC 0.00505562456363395 USDC 0.19709296306481 SAN ZRX 0.057313200974616246 | | | |
| 3.1.506861 | SCOTT GOLDSMITH | ADDRESS REDACTED | | | BTC 0.005751160007972 81 MATIC 482.481180987011 SNX 35.61470861716 | | | |
| 3.1.506862 | SCOTT GOLMIC | ADDRESS REDACTED | | | AAVE 2.97483184730962 ADA 5644.28416102789 BTC 0.22081128623582 DASH 2.92174360315747 ETH 9.816554113403 LINK 398.608184602368 LTC 0.000060615990507 MATIC 1141.71496317604 SNX 219.57318450142S SOL 32.878430172547B | | | |
| 3.1.506863 | SCOTT GOLTL | ADDRESS REDACTED | | | BTC 0.010765267482181 2 ETH 0.28364979389766 MATIC 280.40265391970118 | | | |
| 3.1.506864 | SCOTT GOOD | ADDRESS REDACTED | | | SNX 12.18914371117 4 | | | |
| 3.1.506865 | SCOTT GOODBRAND | ADDRESS REDACTED | | | ADA 0.000000243905016714 BTC 0.00006254958453492 7 CEL 0.0029131234137998193 ETH 0.00434982399015968 LINK 0.0091927327671068 47 | | | |
| 3.1.506866 | SCOTT GOODFELLOW | ADDRESS REDACTED | | | BTC 0.0376559453902106 | | | |
| 3.1.506867 | SCOTT GOODRICH | ADDRESS REDACTED | | | ADA 51.196143992563 9 BTC 0.3925100776719 49 ETH 3.43487209395842 LINK 0.033448731627762 2 MANA 5.02135408636244 MATIC 1064.07715948722 MCDAI 42.4756290229027 PAXG 0.079383769036159 UNI 0.05047530017562 4 USDC 1.13422548081777 | BTC 0.03060716 | | |
| 3.1.506868 | SCOTT GOODRICH | ADDRESS REDACTED | | | ADA 405.26884720309S BTC 0.23688766802517S ETH 1.72575195803973 | BTC 0.0005153370593373446 | | |
| 3.1.506869 | SCOTT GOODWIN | ADDRESS REDACTED | | | BTC 0.00011761457110677 ETH 0.051048862321901 LTC 0.000114446261651467 MATIC 6.965897913268659 SNX 1.30517068650313 UNI 0.45760939427674 USDC 0.087856104940353 57 | USDC 34.651721088416 | | |
| 3.1.506870 | SCOTT GOOLD | ADDRESS REDACTED | | Yes | BTC 0.050196022549663 CEL 21.449157242512S ETH 0.07603487776709R2 PAX 0.52 SOL 9.97798 | | | BTC 0.2517091094705541 |
| 3.1.506871 | SCOTT GORDON | ADDRESS REDACTED | | | USDC 0.839275 BTC 0.06840418624348382 ETH 0.16057023724125 | | | |
| 3.1.506872 | SCOTT GORDON | ADDRESS REDACTED | | | AVAX 3.03602729681457 BTC 0.000135333354462984 CEL 0.116886910749407 DOT 14.99300499762638 ETH 2.63131866606086 LUNC 20.07833054083 | | | |
| 3.1.506873 | SCOTT GORSKI | ADDRESS REDACTED | | | BSV 0.09470754256310047 BTC 0.002512836166833508 ETH 1.682563642241 LINK 1739.03327285178 MATIC 254.9548800039568 SNX 91.76693662941J05 XLM 128.43205561836 | | | |
| 3.1.506874 | SCOTT GOSLING | ADDRESS REDACTED | | | ADA 2.53456219541718E-05 CEL 34.1263248781937 DOT 0.091926810779S254 ETH 0.000000203883478597 LINK 0.012867806241339S LUNC 0.03986897118221178 MATIC 0.27980428420565864 USDC 1.00913806028233 | | | |
| 3.1.506875 | SCOTT GOSOROSKI | ADDRESS REDACTED | | | BTC 0.000710132595863534 GUSD 0.68063939742018 | BTC 0.0000000057241843 GUSD 0.002621197303395I82 | | |
| 3.1.506876 | SCOTT GOULD | ADDRESS REDACTED | | | BTC 0.0000004345170966 ETH 0.000010263613354841 | | | |
| 3.1.506877 | SCOTT GOUVEIA | ADDRESS REDACTED | | | BTC 0.00187158874500414 ETH 0.0341203236830061 SGB 2302.168644822 USDC 24.701647565448 USDT ERC20 0.12594695453S549 XRP 15.57897263334864 | | | |
| 3.1.506878 | SCOTT GRAHAM | ADDRESS REDACTED | | | BTC 0.00071138620638683 CEL 1.37639207643922 | | | |
| 3.1.506879 | SCOTT GRAHAM | ADDRESS REDACTED | | | BTC 1.016061560S2849 ETH 4.42894012081956 | | | |
| 3.1.506880 | SCOTT GRAHAM - CHAPPLE | ADDRESS REDACTED | | | BTC 0.0000000600038145 ETH 0.000008882773312948 | | | |
| 3.1.506881 | SCOTT GRANT | ADDRESS REDACTED | | | BTC 0.00005009381606128 ETH 0.0016459078633049 TUSD 6.578175778829949 | | | |
| 3.1.506882 | SCOTT GRANTHAM | ADDRESS REDACTED | | | CEL 1.09380788627285 | | | |
| 3.1.506883 | SCOTT GRASSO | ADDRESS REDACTED | | | ADA 0.000060608243283031 BTC 1.2920863392899E-07 ETH 0.0000051893032322 MATIC 1.539236766076495E-05 MCDAI 0.000040674598231144 USDC 10317.089370394 USDT ERC20 0.000345383193361573 | ADA 0.14156708674186 6 BTC 0.038580106171717147 MATIC 0.0210946728532424 MCDAI 0.0837078098611265 USDC 5011.992 USDT ERC20 0.4650857394509045 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506884 | SCOTT GRAVER | ADDRESS REDACTED | | | AAVE 10.67330087320974<br>BCH 0.000214530645800386<br>BTC 0.556275523154583<br>COMP 1.34107482937513<br>ETH 4.116437083266<br>LINK 23.0656810820741<br>LTC 0.00223726317158815<br>MATIC 890.746655800102<br>SNX 0.06311513294890474<br>SOL 39.9395302129618<br>USDC 2.49399707490417<br>XLM 7163.31111655001<br>XRP 0.00000004739180981<br>14 | | | |
| 3.1.506885 | SCOTT GRAVES | ADDRESS REDACTED | | | BTC 0.00133608368089917<br>CEL 912.864955745032 | | | |
| 3.1.506886 | SCOTT GRAY | ADDRESS REDACTED | | | BTC 0.00762965205087777 | | | |
| 3.1.506887 | SCOTT GREEN | ADDRESS REDACTED | | | BTC 0.00369371493278569<br>GUSD 464.630958671188<br>USDC 263.975627471821 | | | |
| 3.1.506888 | SCOTT GREGG | ADDRESS REDACTED | | | BTC 0.00156373623479647<br>MATIC 1494.49492025 | | | |
| 3.1.506889 | SCOTT GREIM | ADDRESS REDACTED | | | BTC 0.09971259697168698<br>COMP 0.207983845810705<br>MATIC 135.33112851089<br>XLM 15.8868970247399 | | | |
| 3.1.506890 | SCOTT GRIEBEL | ADDRESS REDACTED | | | ADA 0.748002410287163<br>MANA 138.092761565444<br>MATIC 1288.90961378004 | | | |
| 3.1.506891 | SCOTT GRIFFIN | ADDRESS REDACTED | | | BTC 0.01471919296621783 | | | |
| 3.1.506892 | SCOTT GRIFFIS | ADDRESS REDACTED | | | BTC 0.01043648690931077<br>ETH 0.01043648690931077 | BTC 0.04078329<br>ETH 0.23332265631531 | | |
| 3.1.506893 | SCOTT GRIFFITHS | ADDRESS REDACTED | | | MATIC 1511.71443374959<br>BTC 0.00085077904245187<br>XLM 848.65707169749 | | | |
| 3.1.506894 | SCOTT GRIMES | ADDRESS REDACTED | | | BTC 0.00000047654147241<br>CEL 0.31122142986472<br>DASH 0.02535907628800868<br>ETH 0.00000008089510951<br>XRP 0.012 | | | |
| 3.1.506895 | SCOTT GRONSETH | ADDRESS REDACTED | | | BTC 0.02557903109006185<br>DOT 60.6583402983396<br>ETH 1.07540642148521<br>LUNC 8.00201818722773 | BTC 0.000458859693217265 | | |
| 3.1.506896 | SCOTT GROSE | ADDRESS REDACTED | | | BAT 0.439633095617723<br>BTC 0.0155252181940014<br>DOT 26.4524843842354<br>ETH 4.13982641258597<br>KNC 350.328472292228<br>LINK 100.616848936629<br>LTC 7.13206871687392<br>LINK 4.63682383872652<br>USDC 10743.0367303131<br>XRP 661.858735811374 | | | |
| 3.1.506897 | SCOTT GROSS | ADDRESS REDACTED | | | BTC 0.00946125204570245<br>ETH 0.00221126277164503<br>SNX 124.714571362596<br>ZRX 0.266609292905206 | BTC 0.09097383<br>ETH 1.5224667102657<br>ZRX 2132.53128024065 | | |
| 3.1.506898 | SCOTT GUILES | ADDRESS REDACTED | | | BCH 0.00159713975233881<br>BTC 0.000006524764738119<br>CEL 1.10343413483913<br>XLM 1.15374651374078 | | | |
| 3.1.506899 | SCOTT GUNDESEN | ADDRESS REDACTED | | Yes | BTC 0.0751527870523779<br>CEL 324.2917547982<br>DOT 9.26176732944933<br>XRP 201.08053 | | | BTC 0.16183410415169 |
| 3.1.506900 | SCOTT GURGANIOUS | ADDRESS REDACTED | | | BTC 3.52999395480088<br>ETH 33.5537404822747 | | | |
| 3.1.506901 | SCOTT GURUSINGHE | ADDRESS REDACTED | | | BTC 0.00515675694721825<br>DOT 4.690554571163348<br>ETH 0.041473653231905<br>USDC 0.703058747635605 | | | |
| 3.1.506902 | SCOTT GUSTAFSON | ADDRESS REDACTED | | | LTC 1.02261163094886<br>CEL 8168.66986790648<br>USDC 15151.7800738242 | | | |
| 3.1.506903 | SCOTT GUTHRIE | ADDRESS REDACTED | | | CEL 1.06325979719101 | | | |
| 3.1.506904 | SCOTT GUTTENBERGER | ADDRESS REDACTED | | | ADA 0.00830817139422877<br>BTC 0.248487400899569<br>DOT 0.011504360479686<br>MANA 63.4601695554457<br>USDC 2.31477492605716<br>XLM 0.0028336339163355 | | | |
| 3.1.506905 | SCOTT GUY | ADDRESS REDACTED | | | BTC 0.00091662178621952<br>CEL 1.45426352944181<br>SGB 0.00289237261302523<br>XRP 0.019505701521305 | | | |
| 3.1.506906 | SCOTT GUYTON | ADDRESS REDACTED | | | BTC 0.086115819928715<br>CEL 9.35444804394605<br>USDC 17.4693399809941 | | | |
| 3.1.506907 | SCOTT HABERMANN | ADDRESS REDACTED | | | BTC 0.83954818662473 | | | |
| 3.1.506908 | SCOTT HADLEY | ADDRESS REDACTED | | | BTC 0.15125347757588S | | | |
| 3.1.506909 | SCOTT HAGLUND | ADDRESS REDACTED | | | BTC 0.00000039856960176 4<br>ETH 0.00017678010106072<br>MCDAI 0.61375723459362 | | | |
| 3.1.506910 | SCOTT HAINES | ADDRESS REDACTED | | | BTC 0.01858703990850S<br>CEL 1110.13698309557<br>ETH 3.08226583559976<br>LINK 0.06035058982344489<br>MATIC 0.542773009776586<br>SNX 0.172037168038015<br>USDC 7145.81086347765 | | | |
| 3.1.506911 | SCOTT HAIRFIELD | ADDRESS REDACTED | | Yes | BTC 2.24741199946743<br>CEL 1.1290871749131<br>USDC 2669.85801630879 | | | BTC 2.55132787933128 |
| 3.1.506912 | SCOTT HALL | ADDRESS REDACTED | | | ADA 11.2191944981605<br>CEL 0.19576750179S836 | | | |
| 3.1.506913 | SCOTT HALL | ADDRESS REDACTED | | | BTC 0.00000557400632962 4<br>EOS 0.152659632081643<br>ETH 0.000000939447078371<br>LINK 0.036611105080264 6<br>MATIC 0.19974370282184 | | | |
| 3.1.506914 | SCOTT HALLIS | ADDRESS REDACTED | | | BTC 0.00109686400743068 | | | |
| 3.1.506915 | SCOTT HALLMEYER | ADDRESS REDACTED | | | MATIC 4.68044198898707<br>XLM 0.11501825733761 3<br>XLM 0.7495446318565 62 | | | |
| 3.1.506916 | SCOTT HAMILTON | ADDRESS REDACTED | | | BCH 0.00028231705153870 4<br>BNB 1.35994630865272<br>BTC 0.00004270259473954 9<br>DOT 0.02302067846434 14<br>ETH 0.00162969749009794<br>LINK 0.003903000041111 18<br>USDC 0.007239022454153 3<br>MANA 0.030273643899960 9<br>MATIC 3.29779558656477<br>UNI 0.00936286432720994<br>XLM 0.09103531315713671<br>ZRX 0.03673446012123S | | | |
| 3.1.506917 | SCOTT HAMMONTREE | ADDRESS REDACTED | | | BTC 0.16818885130227 | | | |
| 3.1.506918 | SCOTT HANEDA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.014370294763202 7<br>LTC 0.05076754482886 33<br>SGB 0.02410181706146407<br>XRP 0.161078861814621 | | | |
| 3.1.506919 | SCOTT HANEY | ADDRESS REDACTED | | | BCH 0.055957821613039 6<br>BTC 0.001709610272928S8<br>USDC 1.28982357427489 | | | |
| 3.1.506920 | SCOTT HANSEN | ADDRESS REDACTED | | | XRP 0.000000749149642026<br>MATIC 37.0939035187288 | | | |
| 3.1.506921 | SCOTT HANSEN | ADDRESS REDACTED | | | CEL 1.06192019882692 | | | |
| 3.1.506922 | SCOTT HANSEN | ADDRESS REDACTED | | | ADA 0.00000082335217614 7<br>CEL 14.635182652685 1<br>ETH 0.00000091799225634<br>SGB 0.469816808415585<br>XLM 0.00000000886860214<br>XRP 100.685213595769 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506923 | SCOTT HANSON | ADDRESS REDACTED | | | BTC 0.5821506022734<br>ETH 0.487755849593043 | | | |
| 3.1.506924 | SCOTT HARDIE | ADDRESS REDACTED | | | BAT 3625.83742066842<br>BTC 1.00867380211979<br>CEL 131.00923647047<br>DASH 7.05670282375183<br>ETH 13.04532210434<br>MATIC 383.23855591004<br>SGB 672.83342191254B<br>SNX 319.21170593643<br>USDT ERC20 0.854166630840992<br>XRP 3.514896489835222 | | | |
| 3.1.506925 | SCOTT HARDIMAN | ADDRESS REDACTED | | | ADA 579.13623103991D<br>BTC 0.00576467593842504<br>ETH 0.00173117529124741<br>MATIC 4.12113141515835<br>USDC 0.00211401097800639 | | | |
| 3.1.506926 | SCOTT HARDIMAN | ADDRESS REDACTED | | | BTC 0.00080648495877554J<br>ETH 5.78333601433530 | | USDC 2500 | |
| 3.1.506927 | SCOTT HARDISON | ADDRESS REDACTED | | Yes | BTC 0.00314978881322894<br>ETH 0.0162286752535834<br>LTC 5.28899300469628B<br>MCDAI 458.445098577706 | LTC 72.73415225209977<br>MCDAI 486.16408 | | LTC 2214.71115347145 |
| 3.1.506928 | SCOTT HARGROVE | ADDRESS REDACTED | | | BTC 0.000018742228710149<br>BUSD 2033.78228912414<br>USDC 60703.5196936435 | | | |
| 3.1.506929 | SCOTT HARLAN SIMONS | ADDRESS REDACTED | | | BTC 0.00117544544872011<br>ETH 0.907417601340174<br>USDC 4366.53534593853 | CEL 172.213504325558 | | |
| 3.1.506930 | SCOTT HARLOVICH | ADDRESS REDACTED | | | CEL 0.01441450330D5079<br>XRP 0.002894143391742S9 | | | |
| 3.1.506931 | SCOTT HARPER | ADDRESS REDACTED | | | ADA 7.76675854B4457<br>EOS 1.03817037591344<br>XLM 106.98495485453R | | | |
| 3.1.506932 | SCOTT HARPER | ADDRESS REDACTED | | | BTC 0.944160125352223<br>DOT 10.7497552413469<br>ETH 3.19009466052885<br>LTC 0.00046427031274652L<br>LUNC 54.078346762773B | | | |
| 3.1.506933 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000021507869838479<br>ETH 0.000136590296460879<br>LUNC 12.143200839G123<br>MATIC 269.593822697085 | | | |
| 3.1.506934 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000001698519506546<br>ETH 0.75339855693664<br>MATIC 1003.08661887373<br>XLM 0.06575717616709J | | | |
| 3.1.506935 | SCOTT HARRIS | ADDRESS REDACTED | | | BTC 0.000055551765042511<br>ETH 0.00247123023898305<br>MCDAI 4.33298784025893 | | | |
| 3.1.506936 | SCOTT HARRIS-FIRESTONE | ADDRESS REDACTED | | | CEL 1.09276303331531 | | | |
| 3.1.506937 | SCOTT HARRISON | ADDRESS REDACTED | | | CEL 0.202059733054741 | | | |
| 3.1.506938 | SCOTT HARROLD | ADDRESS REDACTED | | | BTC 0.0000069485376118102 | | | |
| 3.1.506939 | SCOTT HASHIMOTO | ADDRESS REDACTED | | | CEL 0.645327472995664<br>ETH 0.000283890598331417<br>ADA 2564.33926327119<br>BTC 0.18261381479172<br>DOT 60.830293551652<br>ETH 1.8071623075698<br>GUSD 4111.04.257402639B<br>SOL 6.0970695061629 | | | |
| 3.1.506940 | SCOTT HASKELL | ADDRESS REDACTED | | | BTC 1.21874484399339E-05<br>ETH 0.000173271930027892<br>LINK 0.00152231453770165<br>USDC 0.283441754872415 | BTC 0.000000002685161313<br>ETH 0.000005664442162352<br>LINK 0.0000002117I386376<br>USDC 0.00000004721110116705 | | |
| 3.1.506941 | SCOTT HATCH | ADDRESS REDACTED | | | ADA 26.37350806243<br>BTC 0.011369919850B046<br>CEL 2.30089025385001<br>ETH 0.76334355967586B | | | |
| 3.1.506942 | SCOTT HATFIELD | ADDRESS REDACTED | | | AAVE 4.20470188137089<br>ADA 2072.40208638365<br>AVAX 8.06163355856022<br>BCH 4.22170692969518<br>CEL 714.97193823B526<br>DASH 14.47137548913391<br>ETH 5.27733048234972<br>LTC 10.2531864819471<br>MATIC 1784.367245319T3<br>SNX 254.26053616163366 | | | |
| 3.1.506943 | SCOTT HAUGH | ADDRESS REDACTED | | | BTC 2.66688466849411<br>ETH 0.0854344322053Z9 | BTC 0.00866765 | | |
| 3.1.506944 | SCOTT HAUSMANN | ADDRESS REDACTED | | | BTC 0.00119383171149493<br>CEL 1.79360178990647<br>ETH 0.02164700864473958<br>UNI 0.033370496942B326<br>USDC 104.040538127141<br>USDT ERC20 5.62317695432522 | BTC 0.0000000094831749L7 | | |
| 3.1.506945 | SCOTT HAUSWIRTH | ADDRESS REDACTED | | | ADA 0.63106043550861<br>BCH 0.00375202043697306<br>BTC 0.000263621485693055<br>CEL 159.599609904494 | BCH 0.00000029<br>BTC 0.238132136163888 | | |
| 3.1.506946 | SCOTT HAWKINS | ADDRESS REDACTED | | | BTC 0.000000633089800406<br>CEL 1.15177482204574<br>GUSD 0.7289336154D915<br>LINK 0.0766432538309304<br>PAXG 0.00995458804375318<br>TUSD 1.38306178367J<br>USDC 14.05437570597711 | | | |
| 3.1.506947 | SCOTT HAYMAN | ADDRESS REDACTED | | | ADA 4547.52375341711<br>BTC 0.0020842110765113<br>ETH 0.0297332497021448<br>SOL 17.62637727D1006 | | | |
| 3.1.506948 | SCOTT HAYWARD | ADDRESS REDACTED | | | CEL 420.7227931466S | | | |
| 3.1.506949 | SCOTT HAZARD | ADDRESS REDACTED | | | AAVE 12.751743499965<br>AVAX 60.243961581383B<br>BCH 0.0411717048626237B<br>BTC 3.7665692445358S<br>COMP 5.25837088318211<br>DASH 69.908483913424B<br>ETH 33.035377212941<br>SNX 178.65528788233Z | AVAX 5.36038556858865 | | |
| 3.1.506950 | SCOTT HEAMES | ADDRESS REDACTED | | | BTC 0.001143440118D6239<br>LINK 0.164852667367036<br>MATIC 18.445792454B509<br>USDC 177.912556761<br>XLM 23.6074394269323B | BTC 0.0000000088975794S7<br>USDC 0.000000351136933549<br>XLM 0.000000005831063305 | | |
| 3.1.506951 | SCOTT HEBESTREIT | ADDRESS REDACTED | | | ADA 1450.669125499937<br>BAT 158.844800501129<br>BTC 0.429465018956519<br>CEL 1.11616111261634<br>DOT 106.748137992931<br>ETH 23.865727427455559<br>LINK 70.3130144718938<br>MATIC 163.53272826599<br>SGB 2767.45559164516<br>UNI 235.446547108133<br>USDC 2569.892608398511<br>XLM 5087.81129585281<br>XRP 18103.004300778G | | | ETH 1.99991940790074 |
| 3.1.506952 | SCOTT HEER | ADDRESS REDACTED | | | BTC 0.09567639006B579 | | | |
| 3.1.506953 | SCOTT HELM | ADDRESS REDACTED | | | CEL 10.6290394977364<br>ADA 0.122780142736437<br>BTC 0.000010400799033012 | ADA 0.0003238448617853317<br>BTC 0.0000000376364984815 | | |
| 3.1.506954 | SCOTT HEMMINGS | ADDRESS REDACTED | | | BTC 0.00267082890362196<br>CEL 2.71027917487013 | | | |
| 3.1.506955 | SCOTT HENDERSON | ADDRESS REDACTED | | | ADA 134.06378795D716<br>BTC 0.060146364325G224<br>MATIC 363.407518692279<br>SNX 15.18357907442337 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506956 | SCOTT HENKEL | ADDRESS REDACTED | | | ADA 0.1136352587052S5<br>BTC 0.000013547982011183<br>COMP 0.000055340396319724<br>DASH 0.000004823853750899<br>ETH 0.000041441187531491<br>KNC 0.0003430733889906S45<br>LTC 0.000033859857140476<br>MATIC 0.0018678619168184S9<br>MCDAI 0.0283244781334664<br>UNI 2.00723674665339E-05 | ADA 0.000000021178347S461<br>BTC 0.0000000070683356265<br>DASH 0.0184878854997123<br>LTC 0.1297862137717154<br>UNI 0.0541298686852076 | | |
| 3.1.506957 | SCOTT HENNESSEY | ADDRESS REDACTED | | Yes | ADA 2.920814330302B9<br>CEL 1829.488752306S<br>ETH 0.000569952824046644<br>USDC 52.5546858875556 | BTC 0.572363637434922<br>USDC 2566.67 | | BTC 3.33731768316645 |
| 3.1.506958 | SCOTT HENNING | ADDRESS REDACTED | | | ADA 0.5125364447339421<br>BTC 0.00000003361588021<br>DOGE 0.000102241488562471 | | | |
| 3.1.506959 | SCOTT HERBERT MCKENNEY | ADDRESS REDACTED | | | AAVE 41.8521691351899<br>BTC 10.2215214093813<br>CEL 48.1216372236306<br>COMP 33.036142953714<br>DASH 0.0220567963600866<br>ETH 121.53050S024<br>LINK 1734.47978319633<br>MATIC 26124.8522718643<br>SNX 1710.826948S6963<br>SOL 1030.78212993376<br>SUSHI 1157.05360296114<br>USDC 81431.7516857814 | BTC 0.007293455976113347 | | |
| 3.1.506960 | SCOTT HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000136203442095<br>ETH 0.000035154410408499 | | | |
| 3.1.506961 | SCOTT HERRERA | ADDRESS REDACTED | | | ETH 0.0168980696017741<br>ETH 0.2561043530247S4 | | | |
| 3.1.506962 | SCOTT HERRICK | ADDRESS REDACTED | | | ADA 0.00039676474840143S<br>BTC 0.000000051331779928<br>USDC 0.000002947649065229<br>USDC 0.0000220474104766622 | ADA 0.00043803396075927<br>BTC 0.0000005243017781B4<br>ETH 0.0000005801373636<br>USDC 0.000005728589628979 | | |
| 3.1.506963 | SCOTT HERRIOTT | ADDRESS REDACTED | | | BTC 0.018230733914012B<br>CEL 3.024433697013 | | | |
| 3.1.506964 | SCOTT HERSHORIN | ADDRESS REDACTED | | | BTC 0.0000000761757477S<br>CEL 1.099455009681DS<br>ETH 0.003551561141702216<br>LTC 0.0007867460421550B9<br>ZRX 0.1236974583676683 | | | |
| 3.1.506965 | SCOTT HEVLE | ADDRESS REDACTED | | | BTC 0.0000618193558221147<br>USDC 40.9649638526818<br>XRP 3.09256414194111 | | | |
| 3.1.506966 | SCOTT HEVLE | ADDRESS REDACTED | | | BTC 0.000569528202501255 | | | |
| 3.1.506967 | SCOTT HIGASHI | ADDRESS REDACTED | | | AAVE 0.641366499769946<br>BTC 0.09898614179885S46<br>COMP 1.0183252218743D<br>DOT 5.601092941787B<br>MATIC 107.24373252B026<br>SNX 10.6317514470176 | | | |
| 3.1.506968 | SCOTT HIGASHIDE | ADDRESS REDACTED | | | BTC 1.68080001604088<br>USDC 15.0826671943429 | BTC 0.0000000065084177779<br>SOL 0.00024<br>USDC 2.12099418060978 | | |
| 3.1.506969 | SCOTT HIGGS | ADDRESS REDACTED | | | CEL 0.07813463125657BS | | | |
| 3.1.506970 | SCOTT HIGGS | ADDRESS REDACTED | | | USDC 0.002350693910S138 | | | |
| 3.1.506971 | SCOTT HILL | ADDRESS REDACTED | | | BTC 0.000000195348000063<br>CEL 2.80708849619043<br>ETH 0.0000073543813501545<br>LINK 0.0414151796696292<br>USDC 0.000142826606116551 | | | |
| 3.1.506972 | SCOTT HILTON | ADDRESS REDACTED | | | BTC 0.0000064821349031757S | | | |
| 3.1.506973 | SCOTT HIMES | ADDRESS REDACTED | | | BTC 0.037881481067141<br>ETH 0.315577660151965<br>MATIC 655.100764160111 | | | |
| 3.1.506974 | SCOTT HOBBS | ADDRESS REDACTED | | | CEL 1.0613625777763 | | | |
| 3.1.506975 | SCOTT HODGEN | ADDRESS REDACTED | | | USDC 1.1853918779361 | | | |
| 3.1.506976 | SCOTT HODGES | ADDRESS REDACTED | | | ADA 0.0000060588241666S7<br>BTC 0.688811336299549<br>CEL 425.806643991768<br>ETH 4.032036968988S54<br>USDC 0.0000003546289687S2<br>USDT ERC20 0.000000942580054102<br>XRP 2812.89433864585 | | | |
| 3.1.506977 | SCOTT HOEFER | ADDRESS REDACTED | | | BTC 0.16912987099047B<br>ETH 1.377082323217789 | | | |
| 3.1.506978 | SCOTT HOEHN | ADDRESS REDACTED | | | BTC 0.0004397159436165597 | | | |
| 3.1.506979 | SCOTT HOENES | ADDRESS REDACTED | | Yes | AAVE 0.0631376074328834<br>ADA 34.740177270B431<br>BAT 0.0109316561990B2<br>BCH 1.42259722901333<br>BSV 0.7116850548517S5<br>BTC 0.101243047165151<br>COMP 0.098675853896945<br>ETH 2.5326591787437<br>LTC 0.0005008187682507S4<br>MATIC 170.171126770B9<br>SGB 63.6997544085762<br>USDC 157.696264184915<br>ZEC 0.00200293943450105 | BTC 0.01770869854580B2<br>ETH 0.000001<br>USDC 21.34 | | BTC 0.418193901454191<br>ETH 3.868950895275523 |
| 3.1.506980 | SCOTT HOFFER | ADDRESS REDACTED | | | BTC 0.00201130811457507<br>GUSD 168.536459200702 | BTC 3.44574379885411 | | |
| 3.1.506981 | SCOTT HOFFMAN | ADDRESS REDACTED | | | ADA 0.141434790171128<br>DOT 24.1251303216518<br>ETH 0.2064275762073S19<br>MATIC 330.3938319280071 | | | |
| 3.1.506982 | SCOTT HOGAN | ADDRESS REDACTED | | Yes | ADA 5610.29755841882<br>BTC 0.2246800850722226<br>CEL 481.625310719563<br>USDT ERC20 10000 | | | BTC 0.77832154375653S4 |
| 3.1.506983 | SCOTT HOGAN | ADDRESS REDACTED | | | ETH 0.003760804117354S | | | |
| 3.1.506984 | SCOTT HOLBEN | ADDRESS REDACTED | | | BTC 1.4395114009036T<br>ETH 20.7391758643948 | | | |
| 3.1.506985 | SCOTT HOLBROOK | ADDRESS REDACTED | | | BTC 0.00141227S3485661S<br>UNI 0.020159862141166S<br>USDC 0.0122804277555D5<br>ZRX 0.5346227678329214 | UNI 0.000000071995956079<br>USDC 7.3325017848006S4 | | |
| 3.1.506986 | SCOTT HOLBROOK | ADDRESS REDACTED | | | BTC 0.00017471376223189S<br>ETH 0.00184749567678334 | | | |
| 3.1.506987 | SCOTT HOLLAND | ADDRESS REDACTED | | | USDT ERC20 0.072880674369104S | | | |
| 3.1.506988 | SCOTT HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.272592611328156 | | | |
| 3.1.506989 | SCOTT HOLMAN | ADDRESS REDACTED | | | ADA 1623.70664181582<br>AVAX 11.7040165054121<br>BAT 65.0600122934338<br>BNT 18.5456090987158<br>BTC 0.000892167768561898<br>COMP 0.0105026313854014<br>DASH 0.5823138916960S2<br>DOT 53.0117104742009<br>ETH 2.2226808483B174<br>KNC 16.352269159621S<br>LINK 5.87618068101321<br>MATIC 1258.6201178122<br>ONG 39.710983158184<br>SNX 454.880190671692<br>SOL 9.4242688518138B6<br>UNI 19.44257474B1802<br>USDC 222.197452340257<br>XLM 17.6033251342767<br>XRP 137.128339 | AVAX 0.765997836192781<br>ETH 0.0109236772279B4 | | |
| 3.1.506990 | SCOTT HOLTSWARTH | ADDRESS REDACTED | | | AAVE 1.4500661118411J<br>BTC 0.0005520528962998624<br>LINK 18.5346697306154<br>MANA 221.157385973666<br>MATIC 1084.19897400949<br>ZRX 489.970383087690 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.506991 | SCOTT HOLTZMAN | ADDRESS REDACTED | | | BTC 0.00000722779179525 CEL 13.2864865115762 EOS 0.00652379031532112 ETH 0.00000839216053643 LTC 0.00209368696370222 | | | |
| 3.1.506992 | SCOTT HONSE | ADDRESS REDACTED | | | BTC 0.0237669398488 ETH 0.23957041966216 SGB 103.780844216316 XRP 678.8709003275 | | | |
| 3.1.506993 | SCOTT HORGAN | ADDRESS REDACTED | | | BTC 0.265032576204818 | | | |
| 3.1.506994 | SCOTT HORRIGAN | ADDRESS REDACTED | | | CEL 1.0094550098105 | | | |
| 3.1.506995 | SCOTT HORST | ADDRESS REDACTED | | | BTC 0.000023745977276935 ETH 0.000181208867265654 MATIC 11.0833357998657 PAXG 0.040487073921928 XRP 0.70402871360967 | | | |
| 3.1.506996 | SCOTT HORSTEMEYER | ADDRESS REDACTED | | | BTC 0.00110010668816079 USDT ERC20 525.31536458313 | | | |
| 3.1.506997 | SCOTT HORTON | ADDRESS REDACTED | | | BTC 0.00870188603912731 | | | |
| 3.1.506998 | SCOTT HOUNSOME | ADDRESS REDACTED | | | CEL 0.0525010898929582 COMP 0.0147119323016208 XLM 28.3616233643364 | | | |
| 3.1.506999 | SCOTT HOUSTON | ADDRESS REDACTED | | | BTC 0.000035610171705386 ETH 0.00150441021059299 MATIC 1988.43455313134 | | | |
| 3.1.507000 | SCOTT HOWARD | ADDRESS REDACTED | | | ADA 671.19396704438 BTC 0.000021447529338457 ETH 0.0002275917052828 MATIC 82.023624706014 USDC 0.1608888438607 | | | |
| 3.1.507001 | SCOTT HREHIRCHUK | ADDRESS REDACTED | | | BTC 0.00116025670124192 | | | |
| 3.1.507002 | SCOTT HUDGENS | ADDRESS REDACTED | | | CEL 871.146272539184 | | | |
| 3.1.507003 | SCOTT HUFFMAN | ADDRESS REDACTED | | Yes | ETH 0.0252719692722796 | BTC 0.22735591309528 ETH 0.4 USDC 50 | | BTC 0.121114251110213 |
| 3.1.507004 | SCOTT HUGHES | ADDRESS REDACTED | | Yes | BTC 0.000083161026293619 ETH 0.117273083065009 USDT ERC20 0.50942815402566 | | | ETH 2.99248956407772 |
| 3.1.507005 | SCOTT HULSHOF | ADDRESS REDACTED | | | CEL 3.249824012364 | | | |
| 3.1.507006 | SCOTT HUNT | ADDRESS REDACTED | | | DASH 0.00154569935021863 SNX 0.051995178150394 XRP 0.00000076139563051 | | | |
| 3.1.507007 | SCOTT HUNT | ADDRESS REDACTED | | | BTC 0.0000139226104434 06 DOT 0.00505943399195312 LINK 0.00129096996756106 LTC 0.000032312147769425 | | | |
| 3.1.507008 | SCOTT HUNTER | ADDRESS REDACTED | | | CEL 175.667463771279 SNX 100 USDC 101.32567364039 | | | |
| 3.1.507009 | SCOTT HUNTER | ADDRESS REDACTED | | | BTC 0.0000001617067788557 CEL 14.562913161869 ETH 0.00000005 | | | |
| 3.1.507010 | SCOTT HUNTER BAZEMORE | ADDRESS REDACTED | | | BTC 0.00153116391736752 DOGE 0.018418296698859 ETC 7.97608719105262 ETH 0.00160807092499611 SNX 2561.78986041 9 6 USDC 0.71213677169842 6 | | | |
| 3.1.507011 | SCOTT HUSSA | ADDRESS REDACTED | | | ETH 0.000182242987242929 GUSD 0.362776858928989 MANA 0.0739389842393093 | | | |
| 3.1.507012 | SCOTT HYMAN | ADDRESS REDACTED | | | MAT 325.575274815993 BTC 0.166543455863338 | | | |
| 3.1.507013 | SCOTT IAN BEAUDOIN | ADDRESS REDACTED | | | ADA 7.544759 BTC 0.01667459181004 87 CEL 2.1687769744399 6 XTZ 1.241322 | | | |
| 3.1.507014 | SCOTT INOUYE | ADDRESS REDACTED | | | BTC 0.0000016925523444 45 USDC 1105.25988933907 | | | |
| 3.1.507015 | SCOTT IREDALE | ADDRESS REDACTED | | | BTC 0.0478409112200443 | | | |
| 3.1.507016 | SCOTT IRWIN | ADDRESS REDACTED | | | ADA 33584.449880350 5 AVAX 141.498459336691 BTC 1.7215705814686 3 CEL 578.48838215069 DASH 27.21424637121 2 DOT 176.910145300868 ETC 227.27018566654 4 ETH 208.598764683449 LINK 2169.62899903701 MATIC 13607.447867689 SOL 282.135630035004 USDC 9050.97893365979 USDT ERC20 1250.1395703819 3 ZRX 22347.6835416068 | | | |
| 3.1.507017 | SCOTT IRWIN | ADDRESS REDACTED | | | ADA 1009.48877967843 AVAX 0.100745145114492 BAT 260.698393627576 BTC 0.0151528612239526 CEL 0.06211142614977 39 COMP 11.4369122559798 DOGE 172.871592659781 2 DOT 28.3906241826549 ETH 0.019125773360498 1 LUNC 35027731.4441774 MATIC 268.4375853031 1 SOL 25.770437091145 9 SUSHI 192.551058381755 XRP 0.0312405395534276 YFI 0.03627653031448 07 | BTC 0.000973141300116 777 | | |
| 3.1.507018 | SCOTT ISAACS | ADDRESS REDACTED | | | BTC 0.00135609651788952 USDC 96.022985085340 8 | | | |
| 3.1.507019 | SCOTT IWAMOTO | ADDRESS REDACTED | | | SGB 0.0079438495862476 XRP 0.0530910974421138 | | | |
| 3.1.507020 | SCOTT JABLONSKI | ADDRESS REDACTED | | | ADA 6200.4223598059 3 BTC 0.184588458309256 ETH 9.69287466130236 LINK 153.861095794818 MATIC 4348.2753567443 USDC 1053.06455713 46 | | | |
| 3.1.507021 | SCOTT JACK | ADDRESS REDACTED | | | BTC 0.00134672882787815 | | | |
| 3.1.507022 | SCOTT JACK FLETCHER | ADDRESS REDACTED | | | AVAX 0.00202951267537031 BTC 0.327117689709782 ETH 0.00954064260253806 SOL 0.000618834208014073 UNI 0.15207008658734 USDC 1.63305003402473 USDT ERC20 0.171293704626619 | AVAX 0.000002583007608671 ETH 0.000330162636685849 SOL 0.000004348335901826 USDC 2000.66693502787 | | |
| 3.1.507023 | SCOTT JACK J MULLIGAN | ADDRESS REDACTED | | | CEL 0.04509575304296 28 ETH 0.00165399779088991 | | | |
| 3.1.507024 | SCOTT JACKSON | ADDRESS REDACTED | | | ADA 0.0775353299700171 BTC 0.00000830591174051 ETH 0.00001300784818067 LTC 0.157791493474607 MATIC 15.4920841566387 UNI 1.10602984287578 USDC 30.5788444818757 XTZ 2.27367248071161 | | | |
| 3.1.507025 | SCOTT JACKSON | ADDRESS REDACTED | | | BTC 0.00424527371565875 | | | |
| 3.1.507026 | SCOTT JACOBS | ADDRESS REDACTED | | | BAT 601.86039612751 8 BSV 0.0664524115458968 BTC 0.98714528132651 5 ETH 1.39175313316152 LINK 9.76722150462293 | BTC 0.15 | | |
| 3.1.507027 | SCOTT JACOBY | ADDRESS REDACTED | | | ADA 90.740280392576 7 BTC 0.411083755759872 CEL 18.70157344442 44 ETH 0.00256150873752748 LTC 6.12430445491277 USDT ERC20 0.161806196761663 XLM 1011.99364299 | | | |
| 3.1.507028 | SCOTT JAMES | ADDRESS REDACTED | | | BTC 0.000151882206636001 ETH 0.00351474506235973 | BTC 0.000000004269205869 ETH 2.304987471532 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507029 | SCOTT JAMES | ADDRESS REDACTED | | | AAVE 0.3890538742428 BTC 5.94931626601896 05 CEL 1.86363900803684 DOT 78.798355960709 ETH 1.47164189753 23 SOL 10.15266770521 | | | |
| 3.1.507030 | SCOTT JAMES | ADDRESS REDACTED | | | BTC 0.00130258196770 59 CEL 18.1880093990881 DOT 28.47076210173 5 ETH 0.59666276672905 8 LUNC 2.75192506101782 USDC 9.15470044012967 | | | |
| 3.1.507031 | SCOTT JAMES BALLARD | ADDRESS REDACTED | | Yes | AAVE 309.6295 BNB 22.205321404193 5 BTC 0.09631274052056 CEL 25807.342162005 3 ETH 30.0032516504249 USDC 1117.908042 | BTC 0.00779271381258523 | | BTC 2.0737668493556 5 |
| 3.1.507032 | SCOTT JAMOO | ADDRESS REDACTED | | | AAVE 0.0017975191376873 8 ADA 4484.709782202 BTC 0.0005507071663005 76 DOT 1.90116123316685 ETH 0.0194263997446 41 LINK 0.0542247812370153 SNX 1.36746006156116 UNI 0.0139177310302354 USDC 0.0373349182698755 | BTC 0.0015300161513643 3 ETH 0.0098007454200496 | | |
| 3.1.507033 | SCOTT JANES | ADDRESS REDACTED | | | BTC 0.0003604969529432 41 CEL 37.444336995511 1 ETH 0.0087672250154909 5 SNX 0.0037007847937029 | | | |
| 3.1.507034 | SCOTT JAPPY | ADDRESS REDACTED | | | ADA 1170.4831029027 8 AVAX 5.05844346466732 BTC 0.1177574933964 4 CEL 0.0122195134833 98 DOT 10.357268927517 6 USDC 50.5565573557959 USDT ERC20 224.5182264186 96 | | | |
| 3.1.507035 | SCOTT JARED | ADDRESS REDACTED | | | ADA 51.3327632612166 BTC 0.0079347680650128 6 DOT 5.16669264745842 ETH 0.0684552286196981 LINK 2.91028267327247 | | | |
| 3.1.507036 | SCOTT JARQUIN | ADDRESS REDACTED | | | ADA 71.0394888411749 DOT 2.15972595767543 ETC 0.3339796744847 2 ETH 0.1074008316801 39 XLM 28.5989150001217 | | | |
| 3.1.507037 | SCOTT JARVIS | ADDRESS REDACTED | | Yes | BAT 0.1750850755155 81 BTC 0.00814907485894929 ETH 11.9089967061569 KNC 0.3133029100031951 LINK 0.0407897590108417 LTC 0.0105680670071679 USDC 14.2976353285796 ZRX 0.8800072832063 97 | | | ETH 6.96222145807596 |
| 3.1.507038 | SCOTT JASON HUFFMAN | ADDRESS REDACTED | | | ADA 5242.5175414078 BTC 1.23786714248307 ETH 0.0004037339404032947 | BTC 0.0900899 USDC 0.00640733940402947 | | |
| 3.1.507039 | SCOTT JEFFREY HADWIN | ADDRESS REDACTED | | | BTC 0.0005567486332549 ETH 0.0005042443305168 42 | | | |
| 3.1.507040 | SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | | | ADA 0.0068738577782654 3 BTC 0.0008989524661194 91 DOT 0.858936357313608 ETC 0.0000707290335913 85 ETH 0.00007138284656577 MATIC 407.087947292303 SNX 0.0089771854185833 8 USDT ERC20 0.03685922654 55681 XLM 0.0210152465846435 9 | | | |
| 3.1.507041 | SCOTT JEFFREY TOBIAS | ADDRESS REDACTED | | | AVAX 10.0389486343973 BTC 0.15302088481200 7 CEL 63816.5496211629 DOT 2025.20188664705 ETH 0.02713397071616 64 LUNC 7.22496838642833 MATIC 524760.516621404 USDC 288077.624163593 USDT ERC20 10292080.5838261 5 | CEL 9890.3787 | | |
| 3.1.507042 | SCOTT JENKINS | ADDRESS REDACTED | | | ADA 0.2240862681015 36 AVAX 0.0374884633601052 BTC 0.28573958116094 DOT 0.0274029650964165 LINK 54.8873672481758 MATIC 1266.906567553808 USDC 0.554302211712989 | USDC 0.0000008127486575679 | | |
| 3.1.507043 | SCOTT JENKINS | ADDRESS REDACTED | | | BTC 0.0001156699236942 63 | | | |
| 3.1.507044 | SCOTT JERZYK | ADDRESS REDACTED | | Yes | AAVE 7.26293529567237 ADA 496.608315747 12 AVAX 6.07740386316858 BTC 0.47391923825208 3 DOT 10.714493442739 MATIC 437.309645458123 USDC 32.6133044892775 | | | BTC 0.166161834703591 |
| 3.1.507045 | SCOTT JEWKES | ADDRESS REDACTED | | | ETH 0.0006222645049399 62 | | | |
| 3.1.507046 | SCOTT JIMENEZ | ADDRESS REDACTED | | | BTC 0.0011649611440363 ETH 0.173366165934906 | | | |
| 3.1.507047 | SCOTT JMENEZ | ADDRESS REDACTED | | | BTC 1.03045675445195 XRP 574.224176023609 | | | |
| 3.1.507048 | SCOTT JOBLING | ADDRESS REDACTED | | | AAVE 0.0003105729744316 56 BCH 0.0004009662002714 58 BNB 0.0047685987076182 2 BTC 0.0524316616237 37 ETH 0.0022877043121002 4 LINK 0.0073158625896413 4 LTC 0.0008322009073265 26 MATIC 5.3789425814419 NEXO 38.5759909186486 USDT ERC20 6.77724381037673 | | | |
| 3.1.507049 | SCOTT JOHANSEN | ADDRESS REDACTED | | | BTC 0.0025360239288186 9 COMP 1.9576497123063 ETH 1.0324203191025 ZRX 294.693896428046 | | | |
| 3.1.507050 | SCOTT JOHN ANDERSON | ADDRESS REDACTED | | | CEL 0.2800662774564 09 ETH 0.0005161588331369 | | | |
| 3.1.507051 | SCOTT JOHN TELFORD | ADDRESS REDACTED | | | CEL 0.0714659021940208 | | | |
| 3.1.507052 | SCOTT JOHNS | ADDRESS REDACTED | | | BTC 0.0027797528117732 ETH 0.0250769872917 46 | | | |
| 3.1.507053 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.0014064283141866 USDC 0.5410535466028 | | | |
| 3.1.507054 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.0119213767412278 USDC 26370.3136838915 | | | |
| 3.1.507055 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.0000061700392370 94 DOT 0.0000206936637954 24 LINK 0.0000009498366342 57 LUNC 0.0061859491990113 791 MATIC 0.0682282470207 43 | BTC 0.0000005078120163 56 DOT 0.0254562737805118 LINK 0.0058619213884678 LUNC 0.0000002379067067 37 MATIC 0.0000008628465105 74 USDC 0.002 | | |
| 3.1.507056 | SCOTT JOHNSON | ADDRESS REDACTED | | | ADA 6.4082585643924 BCH 0.0000453656483134 48 BTC 0.0006399136853982 47 CEL 1.15516892753898 ETH 0.0110402660769747 KNC 0.10103549918741 7 LTC 0.0039443151091273 MATIC 192.037753174838 OMG 0.0366381767961056 SNX 1.39562562235783 UNI 0.2983198649312 1 USDC 151.694824010011 XLM 17.9449106658571 | ADA 7404.82901441227 BCH 1.50870461212424 BTC 0.5000000200706782 2 KNC 933.26460243946 LTC 10.459457019132 3 OMG 319.941452356455 SNX 481.674936883309 UNI 596.449469783224 USDC 0.0000006611581345739 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507057 | SCOTT JOHNSON | ADDRESS REDACTED | | | AAVE 0.0007995287836438889<br>ADA 501.348587897766<br>BCH 0.0005350202969888046<br>BTC 0.00000094025327196<br>DOT 33.165339649801<br>ETH 1.0301014117165<br>LINK 32.0756229102328<br>MATIC 650.670029921235<br>XLM 1.0109599640222<br>XRP 782.074971197702 | | | |
| 3.1.507058 | SCOTT JOHNSON | ADDRESS REDACTED | | | ADA 705.10826653067<br>AVAX 13.4639525426664<br>BTC 0.0440271628777176<br>CEL 0.0278801547990741<br>DOT 28.710606305669<br>ETH 0.544541617915117<br>MATIC 696.542281414398<br>SNX 87.8293229960821<br>SOL 5.205471078244166 | | | |
| 3.1.507059 | SCOTT JOHNSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.507060 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.00177750708161505 | | | |
| 3.1.507061 | SCOTT JOHNSON | ADDRESS REDACTED | | Yes | BNB 0.000071684330197 88<br>BTC 0.0447200498106743<br>BUSD 0.0231951898456<br>ETH 0.00543594363854<br>MATIC 0.807084938424793<br>SOL 0.514827841390015<br>USDC 0.582671526338334 | | | BTC 0.27348680004941<br>SOL 109.106893782802 |
| 3.1.507062 | SCOTT JOHNSON | ADDRESS REDACTED | | | BTC 0.00385170896549 85 | | | |
| 3.1.507063 | SCOTT JONES | ADDRESS REDACTED | | | BTC 0.0000016411442 8985<br>CEL 10.09608934892 78<br>LINK 0.09078805272863 29 | | | |
| 3.1.507064 | SCOTT JONES | ADDRESS REDACTED | | | CEL 1.0023333333333 | | | |
| 3.1.507065 | SCOTT JONES | ADDRESS REDACTED | | | BTC 0.00000291720641355 7<br>USDC 0.564957135978 2 | BTC 0.0000000007757687018 | | |
| 3.1.507066 | SCOTT JOSCELYNE | ADDRESS REDACTED | | Yes | BTC 0.000197118553586 82<br>CEL 92.0479818404<br>ETH 4.525966582488 4<br>GUSD 75.67<br>MCDAI 1.71<br>USDC 757.92 | | | BTC 21.28010659087 61<br>ETH 0.74989783166691 9 |
| 3.1.507067 | SCOTT JOSEPH | ADDRESS REDACTED | | | AAVE 0.00734588078760244<br>BAT 0.86186823497129 9<br>BTC 0.00001694163561 3269<br>CEL 0.11312505663694<br>COMP 0.00685355386177 201<br>EOS 0.1347211747452 43<br>ETH 0.00236190946069 739<br>KNC 0.0612476689787 69<br>LINK 0.00651223093771 491<br>LTC 0.01486854637775 27<br>MANA 0.359536235473335<br>MATIC 0.06986305616305 69<br>OMG 0.046275700034958<br>PAXG 0.00108590041628 833<br>SNX 0.2606866438281 87<br>UMA 0.0223209271167553<br>UNI 0.14963620676141 4<br>XLM 0.3744518456730 6<br>ZRX 0.10931625323861 2 | | | |
| 3.1.507068 | SCOTT JOSEPH HINDE BORES | ADDRESS REDACTED | | | ETH 0.00152232947075137 | | | |
| 3.1.507069 | SCOTT JOSEPH OLESUK | ADDRESS REDACTED | | | MATIC 91775.5171251372 | CEL 130.091903961524 | | |
| 3.1.507070 | SCOTT JOSEPH PEARCE | ADDRESS REDACTED | | | ADA 0.109233436789631<br>BTC 3.65554284950129E-05<br>CEL 0.816283105033731<br>DOT 0.0000000008886243<br>LUNC 0.0141190553560739<br>MATIC 1.13256453261144<br>PAXG 0.00014804380726481 2<br>SGB 1185.82175653603<br>USDC 0.185706192777371<br>USDT ERC20 0.238499761578537<br>XLM 9.62416170189999E-08<br>XRP 1.01987117023032 | | | |
| 3.1.507071 | SCOTT KABEL | ADDRESS REDACTED | | | BTC 0.0000027871233202 05<br>ETH 0.012702337640 99 | | | |
| 3.1.507072 | SCOTT KAHLE | ADDRESS REDACTED | | | BTC 0.2104210494745 4<br>ETH 1.295383370150 23<br>USDC 11.6430589168882 | | | |
| 3.1.507073 | SCOTT KAHLE | ADDRESS REDACTED | | | BTC 0.00056394943574 6316<br>COMP 0.0759598717743 54 | | | |
| 3.1.507074 | SCOTT KAMIMURA | ADDRESS REDACTED | | | BTC 0.1248098899262 8<br>ETH 1.8137070817865 6<br>USDT ERC20 267.4252360362 2 | | | |
| 3.1.507075 | SCOTT KAMMILADE | ADDRESS REDACTED | | | BTC 0.000000492770402 456 | | | |
| 3.1.507076 | SCOTT KANIA | ADDRESS REDACTED | | | MATIC 285.934055384019<br>USDC 0.5945107914517 58 | | | |
| 3.1.507077 | SCOTT KAPLIN | ADDRESS REDACTED | | | AAVE 0.01467227373177 24<br>AVAX 0.2069957592574 97<br>BTC 0.0000076271565947 014<br>DOT 0.030230351524638 7<br>ETH 0.0058001562082702 2<br>SNX 2.177723726467 98<br>USDC 0.049050728127716 6 | DOT 0.00370701748717293<br>USDC 135.360000244318 | | |
| 3.1.507078 | SCOTT KASPER | ADDRESS REDACTED | | | ADA 1.11380791617746<br>BTC 0.000002693150282 51<br>DOT 0.0002251578253 27931<br>ETH 0.0000043276458 16179<br>LTC 0.00751423674616 2333<br>MANA 0.030884272429 55118<br>SOL 0.00798370171335 08<br>XLM 1.47898700790426 | ADA 7.34256274505487<br>BTC 0.00000004000200917 34<br>DOT 0.00000341706804177 7<br>ETH 0.000000260505312986<br>LTC 0.0000007031041449 85<br>MANA 0.000000955328043265<br>SOL 0.0000007180202760 7<br>XLM 0.0000007768332408 09 | | |
| 3.1.507079 | SCOTT KASPER | ADDRESS REDACTED | | | BTC 0.0000083916545 87555<br>CEL 1.14708984313277<br>ETH 0.0000353520496886 48<br>LINK 3.70668072923951<br>MCDAI 0.6427314960837 13<br>SNX 84.782111043224<br>USDC 0.0433395025486424 | ETH 0.0000000731715991318<br>LINK 0.00000297213219354 | | |
| 3.1.507080 | SCOTT KAYLOR | ADDRESS REDACTED | | | BTC 0.2523228843641 19<br>CEL 105.063665372562<br>ETH 10.112702140548 6<br>USDC 33.247014494703<br>XRP 8250.1 | | | |
| 3.1.507081 | SCOTT KAYLOR | ADDRESS REDACTED | | | BTC 0.079696257611913 3 | BTC 0.00120592702479892 | | |
| 3.1.507082 | SCOTT KEARSE | ADDRESS REDACTED | | | BTC 0.0010151034917025 1<br>ETH 0.12830868489008 | | | |
| 3.1.507083 | SCOTT KEESEE | ADDRESS REDACTED | | | BTC 0.018494847243992<br>ETH 0.173441380418 53 | | | |
| 3.1.507084 | SCOTT KEESLER | ADDRESS REDACTED | | | BTC 0.000041416877028193 | | | |
| 3.1.507085 | SCOTT KELLY | ADDRESS REDACTED | | | BTC 0.032108772036 89311 | | | |
| 3.1.507086 | SCOTT KELLY | ADDRESS REDACTED | | | BTC 0.147636839377833 | | | |
| 3.1.507087 | SCOTT KELTING | ADDRESS REDACTED | | | ADA 35100.0125066332<br>BTC 3.158733735116718<br>ETH 34.3091316 1053 | | | |
| 3.1.507088 | SCOTT KENNEDY | ADDRESS REDACTED | | | CEL 18.68049642061913 | | | |
| 3.1.507089 | SCOTT KENNEDY | ADDRESS REDACTED | | | BTC 0.0012332852583314<br>USDC 10444.11168851603 | | | |
| 3.1.507090 | SCOTT KENNETH BAUZ | ADDRESS REDACTED | | | ADA 330.530243263261<br>AVAX 1.47929912735304<br>BTC 0.0362899004767275<br>DOT 1.55997374141253<br>ETH 0.059177766873895 1<br>MATIC 331.680558078641<br>SOL 0.00729212459139503<br>USDC 438.3923862715 | | | |
| 3.1.507091 | SCOTT KENT | ADDRESS REDACTED | | | CEL 0.0010673643 1654472 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507092 | SCOTT KERMIT SUTTON | ADDRESS REDACTED | | | 1INCH 0.0015690755696J845<br>ADA 0.0063855030797J8222<br>AVAX 0.000179765684118927<br>BTC 2.736214574009890-05<br>DOGE 0.000638438321162284<br>ETC 4.1102940976629RE-05<br>ETH 0.000067101054105RJ<br>LTC 0.000707239311663146<br>SOL 0.0001767601991404T6<br>USDC 0.0067920248323502<br>USDT ERC20 0.067006504746D231 | LTC 0.00000007 | | |
| 3.1.507093 | SCOTT KERR | ADDRESS REDACTED | | | BTC 0.100563919526965<br>CEL 219.570239657737 | | | |
| 3.1.507094 | SCOTT KIERSTEN | ADDRESS REDACTED | | | BTC 12.4299181986821<br>ETH 3.495868396666 | | | |
| 3.1.507095 | SCOTT KIEWITT | ADDRESS REDACTED | | | BTC 0.00012232967582329 | | | |
| 3.1.507096 | SCOTT KIM | ADDRESS REDACTED | | | ADA 0.039149045984928P<br>BTC 0.000225892844413108<br>DOT 0.00514004860514701<br>ETH 0.000002775587081T7<br>MANA 0.02497980009564T7 | ADA 46.4646744612896<br>BTC 0.00000000770102007J7<br>DOT 2.79572985991653<br>ETH 0.000234421653761591<br>MANA 473.885373135634 | | |
| 3.1.507097 | SCOTT KIM | ADDRESS REDACTED | | | BTC 7.51398670072996E-07<br>ETH 0.000004757224513J6<br>LTC 0.00000790017921R799 | | | |
| 3.1.507098 | SCOTT KIMMELMAN | ADDRESS REDACTED | | | BAT 2085.02044187969<br>BTC 0.000639039836358349<br>MATIC 4957.07460698D45<br>USDC 310.913682572407 | | | |
| 3.1.507099 | SCOTT KING | ADDRESS REDACTED | | | USDC 161.664545723995J | | | |
| 3.1.507100 | SCOTT KING | ADDRESS REDACTED | | Yes | ADA 0.9617937968606J7<br>BTC 0.0261524788991014<br>DOT 51.75797955863J28<br>ETH 1.120775796B7395<br>LINK 76.6215390480668<br>MATIC 962.82673881B605<br>UNI 37.388976876J654<br>USDT ERC20 0.21678416260680J<br>XLM 1913.1153768574B | ADA 2365.49908737778<br>ETH 0.575710484004147<br>GUSD 26.68<br>USDT ERC20 324.775654345882 | | BTC 0.612167506365458 |
| 3.1.507101 | SCOTT KING | ADDRESS REDACTED | | | BAT 0.0347932561338047<br>BTC 0.000109771213057145<br>ETH 0.00145344271388062<br>LTC 0.00687610688617653 | | | |
| 3.1.507102 | SCOTT KINGSTON | ADDRESS REDACTED | | | BTC 0.00043964629674158<br>CEL 1.09285959774369<br>ETH 0.00246046516168797<br>USDC 21.110508969526J | | | |
| 3.1.507103 | SCOTT KINSMAN | ADDRESS REDACTED | | Yes | ADA 231.579034020166<br>BTC 0.000877156240067715<br>USDC 3.00177049265673 | BTC 0.002618585535295J1 | | BTC 0.585576089757103 |
| 3.1.507104 | SCOTT KIRK | ADDRESS REDACTED | | | ADA 0.12261570100927<br>BTC 0.0000000091092894222<br>CEL 2.92942126796516<br>DOT 0.00042617<br>ETH 0.000000558878670332<br>LINK 0.0028<br>MATIC 0.0049810775368385S<br>SGB 863.941166253J | | | |
| 3.1.507105 | SCOTT KIRKLAND | ADDRESS REDACTED | | | ADA 0.018866057032385<br>BTC 0.000047627228780478<br>DOT 0.00119828432040G<br>USDC 2.6133937939383 | BTC 0.00000048759035694<br>USDC 0.000000350098159397 | | |
| 3.1.507106 | SCOTT KIRKPATRICK | ADDRESS REDACTED | | | ADA 1.59095862272752<br>AVAX 0.00618150175456B9<br>BTC 0.0000019994222483J46<br>CEL 18.2151624404284<br>DOT 0.0240919994384674<br>ETC 0.000864197058461224<br>LUNC 5.61015724480289<br>MATIC 0.73145246514562B<br>SOL 0.0133435363954411<br>XRP 0.10630290507505S | | | |
| 3.1.507107 | SCOTT KIRKWOOD | ADDRESS REDACTED | | | BTC 0.005609153913631J3 | | | |
| 3.1.507108 | SCOTT KITCHENER | ADDRESS REDACTED | | | BTC 0.00121016348212934<br>DASH 0.372424197259479<br>ETH 0.008067098696831524<br>XRP 46.8131315996229 | ETH 0.797643152715498 | | |
| 3.1.507109 | SCOTT KLEIN | ADDRESS REDACTED | | | ADA 2132.84471936889<br>BTC 0.00363020884821778<br>DOT 18.3641149484341<br>ETH 6.4776184980845J<br>MATIC 2095.53414246849<br>USDC 345.651977380414<br>USDT ERC20 1.28252024202333T<br>XLM 19.0661944195025 | | | |
| 3.1.507110 | SCOTT KLEIN | ADDRESS REDACTED | | | BTC 0.00102261937726182<br>ETH 0.10686273112273<br>USDC 1083.90016908496 | | | |
| 3.1.507111 | SCOTT KNEPPER | ADDRESS REDACTED | | | MATIC 2373.72111048779<br>SNX 1021.01365458234 | | | |
| 3.1.507112 | SCOTT KOHL | ADDRESS REDACTED | | | AAVE 0.006882917448D2328<br>AVAX 0.00000842358797172G<br>BAT 54.5991301238323<br>BCH 0.000291359481065684<br>BTC 0.000003920686403968J<br>CEL 2066.1731429877<br>DASH 1.46107249509453<br>EOS 0.0352062666584084<br>ETC 0.0460704798261378<br>LTC 0.02699407396071T9<br>GUSD 0.231789130536308<br>KNC 0.0047481854095030J4<br>LINK 0.248317629374545<br>LTC 0.0239964527104959<br>MATIC 20.8112699445047<br>MCDAI 0.0935158838133922<br>OMG 0.0170538595526119<br>SGB 0.36405633598114J3<br>SNX 0.311034554J89366<br>SOL 0.0317444098958257<br>UMA 0.00520423622606016<br>UNI 3.89381476J28302<br>USDC 2.96495062494847<br>USDT ERC20 1.394769883532J3<br>XLM 4.57385661517517<br>XRP 0.000003641384754B6<br>ZRX 471.383746733258 | AAVE 5.6909777769J6906<br>AVAX 0.049866519876250G<br>BCH 1.02650742932T74<br>BTC 1.2441956068221J<br>SOL 0.00000000011261293<br>USDC 0.00000016898396T1104 | | |
| 3.1.507113 | SCOTT KOINER | ADDRESS REDACTED | | | BTC 0.0203430896348645<br>MATIC 1664.12881243189 | | | |
| 3.1.507114 | SCOTT KOLLEN | ADDRESS REDACTED | | | BTC 0.748758326522224<br>CEL 2.0258796517600S | | | |
| 3.1.507115 | SCOTT KOLLMORGEN | ADDRESS REDACTED | | Yes | 1INCH 608.310116228147<br>AAVE 7.13960338022101<br>AVAX 76.41306951798J7<br>BTC 1.02791724684193<br>DOT 613.418958500953<br>ETH 17.3889915850331<br>LTC 0.518572587339907<br>MATIC 3045.07993133176<br>SNX 236.738533849944 | BTC 0.00888843541207462<br>CEL 277.559392929841<br>ETH 21.353500303119J<br>LTC 278.049504B89663<br>MCDAI 20000 | | LTC 2909.84692877033 |
| 3.1.507116 | SCOTT KOPEL | ADDRESS REDACTED | | | BTC 0.7589488723904J2<br>USDC 32.12086406021987 | USDC 0.00000005381654S648 | | |
| 3.1.507117 | SCOTT KORTRIGHT | ADDRESS REDACTED | | | AAVE 16.710399738423<br>BTC 3.64383532319206<br>ETH 20.986946836438<br>LINK 301.20889260548J9<br>LUNC 183.2015700387K<br>MATIC 1691.358335173 | | | |
| 3.1.507118 | SCOTT KRAEMER | ADDRESS REDACTED | | | BTC 0.00113130677668881<br>ETH 0.192095032142476 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507119 | SCOTT KRAMER | ADDRESS REDACTED | | | ADA 1191.442747494447<br>BCH 2.964082933486209<br>BTC 0.2039890604901178<br>DOGE 6933.768108641121<br>ETH 5.025158408414206 | | | |
| 3.1.507120 | SCOTT KRAYMAK | ADDRESS REDACTED | | | BTC 0.000001493758834837<br>ETH 0.0001004516490057 | | | |
| 3.1.507121 | SCOTT KREGER | ADDRESS REDACTED | | | BTC 0.3037996192249554<br>USDC 1095.335150833599 | BTC 0.03003785 | | |
| 3.1.507122 | SCOTT KRILE | ADDRESS REDACTED | | | BTC 0.00000025359868262 | BTC 0.00029157839281289 | | |
| 3.1.507123 | SCOTT KRUSENGA | ADDRESS REDACTED | | | BCH 0.2277294029672721<br>BTC 0.02305512299111131<br>ETH 0.5532669764117831<br>LINK 19.53934798663559<br>LTC 0.887800560604514<br>USDC 0.2091772431068024 | | | |
| 3.1.507124 | SCOTT KRYSKI | ADDRESS REDACTED | | | ADA 1.04047514829507<br>BTC 0.00000011162998482<br>CEL 0.994112871243515<br>MATIC 0.09690904181443574 | | | |
| 3.1.507125 | SCOTT KUHN | ADDRESS REDACTED | | | ADA 0.77801926230394<br>BTC 4.619184783851490-05<br>CEL 1.124005331761391<br>DOT 0.04011293528506z<br>ETH 0.01254618933208I | ADA 799.100762734894<br>BTC 0.0299087882939137<br>DOT 18.8997411348179 | | |
| 3.1.507126 | SCOTT KUHNS | ADDRESS REDACTED | | | BTC 0.0021989589480791<br>GUSD 10489.9650832021<br>USDC 730.490885460731 | | | |
| 3.1.507127 | SCOTT KUPHALDT | ADDRESS REDACTED | | | BTC 0.018901485869318 | | | |
| 3.1.507128 | SCOTT KUTNICK | ADDRESS REDACTED | | | BTC 0.1425908710016z<br>GUSD 5348.7584142346 | | | |
| 3.1.507129 | SCOTT KWAK | ADDRESS REDACTED | | | BTC 0.1165864323041811<br>ETH 19.9255296142807 | | | |
| 3.1.507130 | SCOTT L BUCK | ADDRESS REDACTED | | | BCH 0.0000013570959027S7<br>BTC 0.0075010098801535S<br>ETC 0.001021210603311591<br>ETH 0.0042341633994948S | BCH 0.01201840686579 | | |
| 3.1.507131 | SCOTT LABOR | ADDRESS REDACTED | | | ADA 0.0133601567079546<br>BTC 0.236089490615707<br>SNX 0.175606723546Z8<br>USDC 0.00927042324594936 | | | |
| 3.1.507132 | SCOTT LACEY | ADDRESS REDACTED | | | BTC 0.0005299782975320T1<br>CEL 573.513374710461S<br>ETH 0.004938017584359 43<br>LTC 0.00143180609718l9<br>USDC 85.6236292949091 | | | |
| 3.1.507133 | SCOTT LACY | ADDRESS REDACTED | | | ADA 0.3163662324294 17<br>BTC 0.07307825840589 43<br>DOT 0.1232449286775 1<br>ETH 0.1968618315806345 | BTC 0.00000017861109 12<br>DOT 0.00000000009 7171329<br>ETH 0.0003966843701244 8 | | |
| 3.1.507134 | SCOTT LADD JANEZIC | ADDRESS REDACTED | | | ADA 6246.579691064 1<br>BAT 31.45239309007<br>CEL 6888.62009138572<br>COMP 0.08393290287993 36<br>ETH 0.6350376114038 6<br>MATIC 5423.66309867803<br>MCDA! 5.249164888321876<br>SNX 75.3047250215327<br>XLM 3305.1777471967 8<br>XRP 0.000001009363622533<br>ZEC 0.0571162398383802<br>ZRX 8.197347930439 24 | | | |
| 3.1.507135 | SCOTT LAIDLAW | ADDRESS REDACTED | | | BTC 0.030116871031115 | | | |
| 3.1.507136 | SCOTT LAM | ADDRESS REDACTED | | | ADA 0.0091981553571446<br>BTC 6.7236366144699E-07<br>ETH 0.0013520619026628<br>MANA 0.00326985600437851<br>SNX 0.0026834111758459<br>USDC 0.0007860209620204461 | DOGE 461<br>MANA 95.785457816730S<br>SNX 380.795694260147 | | |
| 3.1.507137 | SCOTT LANDES | ADDRESS REDACTED | | | BTC 0.0000668018856426321<br>ETH 0.0134782361108681 | | | |
| 3.1.507138 | SCOTT LANE | ADDRESS REDACTED | | | ADA 1534.324<br>CEL 59.8470805908051<br>DOT 49.9<br>LINK 36.088 | | | |
| 3.1.507139 | SCOTT LANIER | ADDRESS REDACTED | | | BTC 0.0000153747082726347 | | | |
| 3.1.507140 | SCOTT LANTZ | ADDRESS REDACTED | | | BTC 0.0165470068945094<br>ETH 101.128028559096<br>USDC 9427A.1222237997 | | | |
| 3.1.507141 | SCOTT LAPOLLA | ADDRESS REDACTED | | | AAVE 3.50850372591231<br>ADA 1.3582547513253d<br>DOT 80.7931766094036<br>LINK 33.1959253075388<br>MATIC 3866.66565555206<br>USDC 0.1959804123147 91<br>XLM 1805.7672060551 61<br>AAVE 1.895097696675604 | | | |
| 3.1.507142 | SCOTT LAPS | ADDRESS REDACTED | | | AOA 506.430048116842<br>AVAX 0.004922324650017737<br>BTC 0.25921953120086 51<br>COMP 0.0003385596824847 22<br>DOT 0.01664261503447451<br>ETH 2.032179105101 62<br>LINK 0.0650724393982788<br>MATIC 0.247326550347846<br>SNX 0.02116025963867 3<br>SOL 0.0064604761457903<br>USDC 0.0013479822028261 5<br>XLM 606.524303033541 | | | |
| 3.1.507143 | SCOTT LARKIN | ADDRESS REDACTED | | | MCDAI 31.6134035547611 | | | |
| 3.1.507144 | SCOTT LARKIN | ADDRESS REDACTED | | | SNX 129.438900433234<br>BTC 0.5074605582426609<br>CEL 26710.4345552742<br>ETH 33.05981540646z<br>LTC 209.89785838<br>SGB 492.609862304167<br>UNI 157.39<br>USDC 113.322039 | | | |
| 3.1.507145 | SCOTT LARKO | ADDRESS REDACTED | | | XRP 0.0000009190454508444 | | | |
| 3.1.507146 | SCOTT LARSON | ADDRESS REDACTED | | | BTC 0.00112400625460I6<br>ETH 0.19525252282882 | | | |
| 3.1.507147 | SCOTT LARSON | ADDRESS REDACTED | | | BTC 0.0000736659403731 | | | |
| 3.1.507148 | SCOTT LARSON | ADDRESS REDACTED | | | USDC 1.3518258546363 6 | | | |
| 3.1.507149 | SCOTT LATHAM | ADDRESS REDACTED | | Yes | BTC 0.0079156118414d4<br>MATIC 209.611309951136<br>AAVE 0.0000276693005676d7<br>ADA 0.0010362481894867<br>AVAX 517.746643364674<br>BTC 0.0012353839023510B<br>COMP 0.00001111872429445d<br>DASH 0.000010475441099O5<br>DOT 0.00759998087743452<br>ETH 27.3401749482494<br>LINK 4703.85171085165<br>LTC 0.0002346738013157<br>LUNC 1008.35950690715<br>MANA 0.0001302034297728z<br>MATIC 55242.6628964543<br>SNX 0.00406396000060483<br>SUSHI 0.00050355164150659<br>UNI 0.0000758550026590663<br>USDC 0.13904316094995<br>USDT ERC20 15.9959502804005<br>XLM 0.0012578077979412 | BTC 0.03177585430533371 | | BTC 1.99302441454907 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507150 | SCOTT LATIMER | ADDRESS REDACTED | | | AAVE 0.000523966676377235<br>ADA 0.09113869804707218<br>BTC 0.0000578742113936377<br>COMP 0.0003222086046883988<br>ETH 0.00272794292421123<br>GUSD 4.36235053416006<br>LINK 0.0068543738180978<br>MATIC 0.351770773897437<br>SNX 0.00230757404968558<br>UNI 0.00211120902041965<br>USDC 0.344085359757095<br>XLM 0.21576784925269<br>XRP 0.000000802785729273 | BTC 0.0000000013144453 | | |
| 3.1.507151 | SCOTT LAUREN TRUDO | ADDRESS REDACTED | | | ADA 0.197805635201916<br>BTC 0.00027703936982167<br>DOT 8.39762029510054<br>ETH 1.243984964397 | | | |
| 3.1.507152 | SCOTT LAVEY | ADDRESS REDACTED | | | BTC 0.00312004401752355<br>ETH 0.240493901738332 | | | |
| 3.1.507153 | SCOTT LAWRENCE | ADDRESS REDACTED | | Yes | AAVE 0.00206737027976694<br>ADA 5561.50223350649<br>BTC 0.36037615382597S<br>CEL 10833.6868488302<br>DOT 0.00000000004359195<br>ETH 5.58816470993131<br>LINK 0.000136135484120032<br>LUNC 0.0185499783445267<br>MANA 0.00393103<br>MATIC 0.0004033978009030415<br>USDC 0.008417<br>UST 21.91578<br>XRP 5314.82633365325 | | | BTC 0.41230372587020R |
| 3.1.507154 | SCOTT LAWRY | ADDRESS REDACTED | | | ADA 185.107431670613<br>BTC 0.15929351676397<br>MATIC 1060.50851509283<br>MCDAI 260.64915028103<br>USDC 566.592222327836<br>USDT ERC20 6.047311336415S2 | BTC 0.0005002<br>USDT ERC20 0.00000003025402738 | | |
| 3.1.507155 | SCOTT LAWSON | ADDRESS REDACTED | | | ETH 0.000003676418666719<br>MATIC 0.201368550273359 | | | |
| 3.1.507156 | SCOTT LAY-YEE | ADDRESS REDACTED | | | BTC 0.00128859337147569<br>CEL 1.76403853065S2<br>ETH 0.423619001476021 | | | |
| 3.1.507157 | SCOTT LE | ADDRESS REDACTED | | | ADA 878.527414220615<br>BTC 0.0062302267089076<br>ETH 15.9586422287631<br>MCDAI 42.35740877757779 | | | |
| 3.1.507158 | SCOTT LEAHY | ADDRESS REDACTED | | | XRP 5306.2.928604731 | | | |
| 3.1.507159 | SCOTT LEAR | ADDRESS REDACTED | | | BCH 0.00723688953656988<br>BTC 0.0016038063939728<br>MATIC 3.49817850934878 | | | |
| 3.1.507160 | SCOTT LEDERER | ADDRESS REDACTED | | | BTC 0.00051374754796824S<br>ETH 0.135511538213253<br>MCDAI 42.5573129243752 | | | |
| 3.1.507161 | SCOTT LEE | ADDRESS REDACTED | | | BTC 0.022344579855093653<br>CEL 42.2889642026829<br>ETH 0.30317 | | | |
| 3.1.507162 | SCOTT LEE | ADDRESS REDACTED | | | BTC 0.0006487870538183333<br>ETH 0.00664356846069057S | BTC 0.00000000064546366 | | |
| 3.1.507163 | SCOTT LEE EMAN | ADDRESS REDACTED | | | BTC 0.000000111894871359 | | | |
| 3.1.507164 | SCOTT LEE SCHWEITZER | ADDRESS REDACTED | | | ADA 10191.69257394632<br>ETH 3.0263302856444<br>MATIC 15.8536942388809 | BTC 0.00167431269463885 | | |
| 3.1.507165 | SCOTT LEE SOORUS | ADDRESS REDACTED | | | ADA 0.00838917311657456<br>BTC 1.88496704417482<br>CEL 176.078854083716<br>DASH 0.000048265905982434<br>DOT 0.00184279165945519<br>LINK 0.0000133239916419617<br>MANA 0.000004061437070756<br>MATIC 0.00294360154150524<br>SOL 0.0003909726119687S3<br>USDT ERC20 132.8262640651747<br>ZRX 0.000661411355178766 | | ADA 0.000000123647979096<br>DASH 0.000000007740753889<br>DOT 0.00000000005814808<br>MANA 0.379869672216076<br>SOL 0.00000000074100170S<br>USDT ERC20 0.0000000129707669733 | |
| 3.1.507166 | SCOTT LEITCH | ADDRESS REDACTED | | | BTC 0.00106925981636562<br>ETH 0.000524710821948357 | | | |
| 3.1.507167 | SCOTT LEONARD EVANS | ADDRESS REDACTED | | | BTC 0.324326494739577<br>ETH 0.167473423509199<br>GUSD 0.928238688137942<br>MATIC 1.03367670032179 | | | |
| 3.1.507168 | SCOTT LEROY | ADDRESS REDACTED | | | BTC 0.184530617476889<br>ETH 0.0422434894678155 | BTC 0.00052097809511844 | | |
| 3.1.507169 | SCOTT LETHIOT | ADDRESS REDACTED | | | ADA 52.7731023788205<br>BTC 0.0340886649638308<br>ETH 0.585335384418447<br>USDC 2456.17600404459<br>XLM 24.8995061847184 | ADA 9.640026<br>DOT 1.4654903996 | | |
| 3.1.507170 | SCOTT LEVINE | ADDRESS REDACTED | | | BTC 0.0623975662549362<br>ETH 1.36503067753559 | | | |
| 3.1.507171 | SCOTT LEVINE | ADDRESS REDACTED | | | ADA 1.05855842655791<br>BTC 0.0001052284411315591<br>DOT 0.017943451361167S<br>ETH 0.00233012459511167<br>LINK 0.04678987317372158<br>MATIC 1.769350889347<br>USDC 4.16389951688453 | | | |
| 3.1.507172 | SCOTT LEW | ADDRESS REDACTED | | | BTC 0.010991611862823 | | | |
| 3.1.507173 | SCOTT LEWIS | ADDRESS REDACTED | | | ADA 0.053209789876402<br>AVAX 0.00372929419904267<br>BTC 0.0000000003661092482 | ADA 0.0298758388244762<br>AVAX 0.000286496605990884<br>BTC 0.0000000003663758491<br>USDC 0.004 | | |
| 3.1.507174 | SCOTT LEWIS | ADDRESS REDACTED | | | ETH 0.000003315608888287<br>ETH 0.00256482772631253<br>TUSD 8.443812900071G2<br>USDC 0.0031340765207S1717<br>USDT ERC20 0.01327311359583377 | BTC 0.000000003984295266 | | |
| 3.1.507175 | SCOTT LIEBO | ADDRESS REDACTED | | | AAVE 0.00391217943301066<br>AVAX 0.061688477791391<br>BAT 0.380099397823617<br>BNT 0.195720298942833<br>BTC 0.000000952681431952<br>COMP 0.004494249769116092<br>ETH 8.639522422707996-06<br>LINK 0.187606694507067<br>MATIC 1.1522058283629<br>SNX 2.28058679807182<br>SOL 0.03331386630937333<br>UNI 0.0613903537492493<br>USDC 0.089167432994079<br>ZRX 0.554171955754623 | | | |
| 3.1.507176 | SCOTT LINDHOLM | ADDRESS REDACTED | | | ETH 0.00001411483377796 | | | |
| 3.1.507177 | SCOTT LINKOWSKI | ADDRESS REDACTED | | | BTC 0.00001198106520381<br>LINK 0.0412097817968498 | | | |
| 3.1.507178 | SCOTT LINN | ADDRESS REDACTED | | | AAVE 7.11398132193562<br>BTC 0.31970570657798<br>CEL 1.15116892753898<br>ETH 31.6592628922071<br>LINK 2418.97471531605<br>LTC 6.5803979136858<br>MATIC 2312.14204362068<br>SGB 287.480525824291<br>UNI 245.26328066452<br>USDC 5.18324595575185<br>XRP 1880.51292267682<br>ZEC 0.00949639854342971<br>ZRX 4272.11731411456 | | | |
| 3.1.507179 | SCOTT LIPP | ADDRESS REDACTED | | | BTC 0.0013405708108S853<br>USDC 8.64744696419955 | USDC 0.0000005949965744476 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507180 | SCOTT LISNEY | ADDRESS REDACTED | | | ADA 349.59795663265<br>BNB 0.82498535430757<br>BTC 0.006192700799945113<br>BUSD 1173.0944426304<br>CEL 130.6527410763<br>ETC 27.102010868577<br>ETH 20.27691379633357<br>MATIC 537.518463226855<br>USDC 7906.59340293322<br>XRP 390.159135281029 | | | |
| 3.1.507181 | SCOTT LITCHFIELD | ADDRESS REDACTED | | | BTC 0.265064896491884<br>GUSD 0.06109367739.9915<br>USDC 0.2496724158088897 | | | |
| 3.1.507182 | SCOTT LIVINGOOD | ADDRESS REDACTED | | | BTC 0.000002562824147775<br>USDC 1.34623915577255 | | | |
| 3.1.507183 | SCOTT LORENSINI | ADDRESS REDACTED | | | LINCH 29.17207552190662<br>ADA 932.57084861385151<br>BNB 18.225959583175<br>BTC 0.025922642922673575<br>BUSD 5.46660934687373<br>CEL 27.1111387263334<br>DOT 36.87695248898059<br>ETH 1.54542683747347<br>LTC 3.4498<br>MATIC 729.838889932298<br>USDC 254.7472046 | | | |
| 3.1.507184 | SCOTT LORENZEN | ADDRESS REDACTED | | | BTC 0.022948704389647<br>9 | | | |
| 3.1.507185 | SCOTT LORING | ADDRESS REDACTED | | | BTC 0.018995048993067<br>USDC 34.6471403770895 | | | |
| 3.1.507186 | SCOTT LOUCKS | ADDRESS REDACTED | | | ADA 0.00004507574270371<br>BTC 0.000069577102591318<br>LTC 0.001468917237110061 | ADA 0.061593707743088<br>BTC 0.00000005864939367<br>LTC 0.0000000863315628 | | |
| 3.1.507187 | SCOTT LOVALD | ADDRESS REDACTED | | | AAVE 15.448593885171<br>BTC 2.692281571765846<br>CEL 1.14288528297628<br>COMP 6.751446245012.48<br>EOS 0.0648124468673648<br>ETH 2.4579308849783<br>KNC 0.072090048820545<br>LINK 0.3903823135727912<br>OMG 11.345661000422<br>SNX 0.6877631770612283<br>UMA 8.40186450703909<br>UNI 344.505796980849<br>XLM 6.6467071770129 | ADA 0.0321151<br>LINK 0.000000802790960672<br>SNX 0.0000000971739479592 | | |
| 3.1.507188 | SCOTT LOVELL | ADDRESS REDACTED | | | MATIC 62.7438497634898 | | | |
| 3.1.507189 | SCOTT LOWE | ADDRESS REDACTED | | | DASH 0.06093708950245<br>MANA 0.26066291921.8854<br>MATIC 781.057895639729<br>SGB 3631.321703368.93<br>UNI 0.16922852906029<br>USDC 0.24959806109260<br>XLM 24762.0288724026<br>ZRX 2.1610368054587 | | | |
| 3.1.507190 | SCOTT LOWE | ADDRESS REDACTED | | | BTC 0.210530630773726<br>ETH 1.175127045165.2 | | | |
| 3.1.507191 | SCOTT LOWRY | ADDRESS REDACTED | | | BTC 0.067750019062742<br>USDC 42.814690778836.6 | BTC 0.004906899866021505 | | |
| 3.1.507192 | SCOTT LUCAS WOLFE | ADDRESS REDACTED | | | BTC 0.012675800313386.8 | BTC 0.012675800313386.8 | | |
| 3.1.507193 | SCOTT LUCE | ADDRESS REDACTED | | | BTC 0.000000753082100192<br>USDC 0.019845640672412 | | | |
| 3.1.507194 | SCOTT LUCYK | ADDRESS REDACTED | | | BTC 0.000377795051221855<br>CEL 61.773969314187.9<br>ETH 0.003913753897308.39<br>USDC 10.3943374968671 | | | |
| 3.1.507195 | SCOTT LUONG | ADDRESS REDACTED | | | AVAX 11.16310663268.7<br>BTC 0.008432150528704.04<br>DOT 45.0294205140609<br>ETH 0.47052560274091.5<br>MATIC 601.18226342880.9<br>SNX 179.561978862626<br>USDC 3.70917059164313<br>XLM 0.131031082975743 | | | |
| 3.1.507196 | SCOTT LURIE | ADDRESS REDACTED | | | DOT 1.25374402110375<br>ETH 46.2723376025844<br>MATIC 8.24218259970064 | DOT 1132.2424889.1961<br>MATIC 9216.29583300773 | | |
| 3.1.507197 | SCOTT LY | ADDRESS REDACTED | | | ADA 6618.5023732660.8 | | | |
| 3.1.507198 | SCOTT LYON | ADDRESS REDACTED | | | USDC 10154.570256109.9<br>AAVE 13.64094297200553<br>BTC 0.231975468414787<br>COMP 0.003026283630107.83<br>ETH 4.62438140561989<br>LINK 20.13916939324026<br>MATIC 0.990807484123111<br>USDC 12316.7317978292 | | | |
| 3.1.507199 | SCOTT M EBY | ADDRESS REDACTED | | Yes | BTC 0.00039549295056683<br>CEL 48.2733951553186<br>USDC 0.000233898040070.63 | BTC 0.0010000449411656<br>USDC 536.524 | | BTC 1.8994850823691 |
| 3.1.507200 | SCOTT M THOMAS | ADDRESS REDACTED | | | BTC 0.001464538328544.75 | | | |
| 3.1.507201 | SCOTT M TIGUE | ADDRESS REDACTED | | | BTC 0.00206897440210125<br>MATIC 85.9366446516.81 | | | |
| 3.1.507202 | SCOTT MACDONALD | ADDRESS REDACTED | | | ADA 0.04368810858471.05<br>AVAX 0.9452261014692.32<br>BTC 0.006439063602360508<br>CEL 0.0001511764975539.7<br>DOT 4.80742954268496<br>ETH 0.1492031221005.4<br>LINK 4.18342196418169<br>MATIC 108.633627851066<br>SOL 0.744106315708739 | | | |
| 3.1.507203 | SCOTT MACINDEOR | ADDRESS REDACTED | | | BTC 0.00126382618001456<br>CEL 6.75015700571783<br>DOT 0.07806407850547.4<br>ETH 0.00162279930110144<br>MANA 166.576929569339<br>MATIC 171.038621901564 | | | |
| 3.1.507204 | SCOTT MACINTOSH | ADDRESS REDACTED | | | ADA 1471.05183748792<br>BTC 0.00330025919374497<br>CEL 595.96200154661.1<br>DOT 245.3668818<br>LINK 56.2834246<br>MATIC 9103.921569<br>SOL 54.03210096 | | | |
| 3.1.507205 | SCOTT MACKAY | ADDRESS REDACTED | | | BTC 0.10199304<br>CEL 805.86894135261.2<br>MATIC 479.970734773351<br>PAXG 8.985202.6<br>USDT ERC20 11447.828184<br>XLM 2.825706637686007 | | | |
| 3.1.507206 | SCOTT MACKINNON | ADDRESS REDACTED | | | CEL 89.531865255869.5<br>USDC 0.1339963077180.94 | | | |
| 3.1.507207 | SCOTT MACLEAN | ADDRESS REDACTED | | | BTC 0.00000058360653565<br>ETH 0.0000009625660939.47<br>LTC 0.00427681370039.99<br>MATIC 0.8103961476942.64 | | | |
| 3.1.507208 | SCOTT MACMILLAN | ADDRESS REDACTED | | | BTC 0.087362035258222<br>CEL 82.24417079811.68 | | | |
| 3.1.507209 | SCOTT MADETZKE | ADDRESS REDACTED | | | BTC 0.464217138845169<br>ETH 13.08853520544.8<br>MCDH 23.594542092754.5<br>USDC 4519.42119784681 | | | |
| 3.1.507210 | SCOTT MADIGAN | ADDRESS REDACTED | | | ADA 10697.6390784616<br>BTC 0.434163193715.1201<br>CEL 2364.23409198.572<br>DOT 321.004953275182<br>ETH 6.652405377467.2<br>XRP 9372.3405607229.2 | | | |
| 3.1.507211 | SCOTT MAHER | ADDRESS REDACTED | | | BTC 0.000001354442851445<br>ETH 2.107839770173698.05<br>MATIC 0.000000632603641490.7<br>MATIC 0.008407879134059.37<br>USDC 0.005599381010253<br>LINK 0.0737951103594856 | ETH 0.000000132373357792<br>USDC 1.0234452908978.2 | | |
| 3.1.507212 | SCOTT MAHONEY | ADDRESS REDACTED | | | LINK 0.0737951103594856 | | | |
| 3.1.507213 | SCOTT MAJERCIK | ADDRESS REDACTED | | | BTC 0.360581881951464 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507214 | SCOTT MAKOWSKI | ADDRESS REDACTED | | | ETH 0.000000601272671839 | | | |
| 3.1.507215 | SCOTT MALOBICKY | ADDRESS REDACTED | | | BTC 0.000857410224967546<br>ETH 2.59872741997458<br>LINK 4572.453725889039 | | | |
| 3.1.507216 | SCOTT MANSON | ADDRESS REDACTED | | | BTC 0.085049578086393955<br>CEL 176.581719119264 | | | |
| 3.1.507217 | SCOTT MARDLE | ADDRESS REDACTED | | | BTC 0.000000490199219015<br>CEL 0.16543813201340<br>DOT 0.000000231415857424<br>ETH 0.000000701379560389<br>MANA 0.000000556358701259<br>MATIC 0.088604420641219<br>SNX 0.00124994722261702<br>USDC 0.009<br>USDT ERC20 0.002534898768379433<br>ZRX 0.000903015046189357 | | | |
| 3.1.507218 | SCOTT MARES | ADDRESS REDACTED | | | ETH 0.036773814897381<br>GUSD 65.51648891631183 | | | |
| 3.1.507219 | SCOTT MARIN | ADDRESS REDACTED | | | 1INCH 11.25149250610517<br>ADA 373.25825863855<br>BTC 0.01112534255555<br>DOT 10.03307904179<br>ETH 2.03107952042B<br>MATIC 227.75494738281<br>SNX 152.037128266554<br>SUSHI 4.363895184513<br>USDC 0.216245644091748 | | | |
| 3.1.507220 | SCOTT MARRIOTT | ADDRESS REDACTED | | | BCH 0.00000035<br>BTC 0.00000067958688278<br>CEL 1.05469845648385 | | | |
| 3.1.507221 | SCOTT MARSH | ADDRESS REDACTED | | | AAVE 0.000960802090264861<br>CEL 839.40521244272<br>MATIC 3.29594154576886<br>PAXG 23.15884959585B1 | | | |
| 3.1.507222 | SCOTT MARSHALL | ADDRESS REDACTED | | | ADA 101.79434936252<br>BTC 0.001223540334833282<br>USDC 4427.65569841346 | | | |
| 3.1.507223 | SCOTT MARSHALL | ADDRESS REDACTED | | | BTC 0.0004953<br>CEL 0.835273904705361<br>ETH 0.1 | | | |
| 3.1.507224 | SCOTT MARSHALL PARKER | ADDRESS REDACTED | | | ETH 0.001661086906829 | | | |
| 3.1.507225 | SCOTT MARSICANO | ADDRESS REDACTED | | | BTC 0.000295561202689244 | BTC 0.00071197 | | |
| | | | | | ETH 3.73636674349494<br>SOL 2.73738111966007 | ETH 0.012620233727319<br>SOL 0.170397258 | | |
| 3.1.507226 | SCOTT MARSTELLER | ADDRESS REDACTED | | | AAVE 0.002390384B9197574<br>ADA 0.49517965671397<br>BAT 0.881603745751259<br>BTC 0.000309953968601865<br>CEL 0.19079259036B853<br>COMP 0.00330623636048747<br>ETH 0.000369529868785388<br>LINK 0.232574488956744<br>MATIC 0.948146121113238<br>OMG 0.05918792737345501<br>SNX 0.271549761531479<br>UNI 0.09352138195137B6<br>XLM 6.60107364673515<br>ZEC 0.009022534580313B2<br>ZRX 0.402907024696888 | ADA 0.000000296946615287 | | |
| 3.1.507227 | SCOTT MARTEL | ADDRESS REDACTED | | | CEL 1.13468726966905<br>EOS 21.154801716297S<br>USDC 315.3532184040092 | | | |
| 3.1.507228 | SCOTT MARTIN | ADDRESS REDACTED | | | CEL 88.54570B9506993 | | | |
| 3.1.507229 | SCOTT MARTIN | ADDRESS REDACTED | | Yes | BTC 0.645291193051009<br>CEL 63.68047824960337<br>ETH 26.449161167565<br>USDT ERC20 10296.9611353804 | | | BTC 4.21150128048944 |
| 3.1.507230 | SCOTT MARTIN | ADDRESS REDACTED | | | ADA 0.51629581738471<br>BTC 0.000013086924583B897<br>MATIC 0.534467841175198<br>PAXG 0.000174887935852803<br>USDT ERC20 0.5344700394B022<br>ZEC 0.00054029786221719S | ADA 497.775200098216<br>BTC 0.000000547472943645<br>MATIC 0.000000790457960B9<br>PAXG 0.000008010986S0193<br>ZEC 0.000000325206046798 | | |
| 3.1.507231 | SCOTT MARTIN | ADDRESS REDACTED | | | ADA 452.55746651977<br>BTC 0.01663526043280191<br>COMP 0.0122997513561737<br>DOT 32.752904749756<br>ETH 0.115866012145635<br>MATIC 547.260842958921<br>SNX 117.70317137614S<br>USDC 619.06197721918B4<br>XLM 182.050715261127 | | | |
| 3.1.507232 | SCOTT MARTINDALE | ADDRESS REDACTED | | | AAVE 5.2905261972548B9<br>BTC 0.243038797099TB<br>DASH 7.436245962507BS<br>EOS 48.847704788583B1<br>ETH 0.609604959731622<br>LINK 216.5887406436B2<br>MATIC 727.4842481030S<br>MCDAI 31.801677328915B<br>SNX 115.41075254006B1<br>UNI 193.86376022156S<br>XRP 4386.572106449<br>ZEC 7.85498100670B94<br>ZRX 1427.706630211S9 | | | |
| 3.1.507233 | SCOTT MARVEL | ADDRESS REDACTED | | | ETH 0.171758770353822 | | | |
| 3.1.507234 | SCOTT MARVIN TUOMALA | ADDRESS REDACTED | | | ADA 68.70207059495605<br>ETH 0.0124564382369758<br>LINK 0.388499436708146<br>MATIC 97.96141820361347<br>SNX 10.2281774257S7<br>XLM 16.607037762731S<br>ZEC 0.0106066756087719 | | ZEC 0.00003232 | |
| 3.1.507235 | SCOTT MARX | ADDRESS REDACTED | | | ETH 1.18576003986001 | | | |
| 3.1.507236 | SCOTT MASCARENAS | ADDRESS REDACTED | | | 1INCH 0.009864855799184331<br>ADA 0.243574150703748<br>BTC 0.014155660180034<br>COMP 0.000081717097476193<br>ETH 0.093005553425624<br>USDC 0.00495630238051171 | ADA 0.002986028B0355357 | | |
| 3.1.507237 | SCOTT MASHBURN | ADDRESS REDACTED | | Yes | AAVE 0.0230180345694173<br>BAT 4.441233171655524<br>BCH 10.78169829267A<br>BTC 2.49266176145023<br>CEL 25467.5808185535<br>ETH 0.003551266704322267<br>LINK 0.48722937240S146<br>SGB 668T7.7849801811<br>USDC 78416.8848960947<br>USDT ERC20 15.777069758387S<br>XLM 27.04643277559233<br>XRP 0.0489986116374804 | BTC 0.00652302216278803<br>CEL 80.287903257603B | | BTC 26.6244471128943 |
| 3.1.507238 | SCOTT MASON | ADDRESS REDACTED | | | BTC 0.2276367062200039<br>ETH 0.00059747727292458<br>SOL 31.9112109055334<br>USDC 0.00798392043695693 | | | |
| 3.1.507239 | SCOTT MASSEY | ADDRESS REDACTED | | | AVAX 0.094057732820753<br>BTC 0.0242529914795772<br>DOT 0.023185340016464<br>ETH 0.18601088379887B<br>USDC 0.00263101837351513 | | | |
| 3.1.507240 | SCOTT MATHEWS | ADDRESS REDACTED | | | AAVE 0.00115256805533395<br>BNT 0.0132094720B062<br>BTC 0.000013360665B2583<br>COMP 0.000464867724633254<br>DOT 0.0219552030842257<br>ETH 0.001385780079509D4<br>MATIC 0.21550425171710B<br>SNX 0.015166598387737S<br>SOL 10.2792135499029<br>UMA 0.00055815998810928 | BTC 0.00000000631214048B<br>DOT 0.000000000690450512 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507241 | SCOTT MATLOCK | ADDRESS REDACTED | | | AAVE 0.01715685270875775<br>BNT 0.257748834462342<br>BTC 0.000001009618155295<br>COMP 0.00650010196649699<br>DASH 0.0068633731685385<br>LINK 0.0001790582991514409<br>USDC 1.80265807601208<br>XLM 0.00071489702471407 | DASH 0.000000000727576574<br>XLM 4.19420681207485 | | |
| 3.1.507242 | SCOTT MATLOCK | ADDRESS REDACTED | | | CEL 1.0633227427157<br>SGB 0.0367492143825754<br>XRP 0.2456047805151881 | | | |
| 3.1.507243 | SCOTT MATTHEW MARCHIORI | ADDRESS REDACTED | | | BTC 0.00129339049446268<br>DOT 0.18056595935826<br>ETH 2.07553818026072<br>MATIC 4.74221986440097<br>SOL 185.13599705110J | | | |
| 3.1.507244 | SCOTT MATTINGLY | ADDRESS REDACTED | | | BTC 0.0210094556807675<br>ETH 3.45960425896747<br>LTC 2.78555758280118<br>MATIC 759.45230231015J<br>USDC 397.291381805J8<br>XRP 0.0825749816165B59 | | | |
| 3.1.507245 | SCOTT MAURER | ADDRESS REDACTED | | | ETH 0.0254916600J804 | | | |
| 3.1.507246 | SCOTT MAYHEW | ADDRESS REDACTED | | | BTC 0.01602583827610J1<br>ETH 0.586282374546478<br>MCDAI 42.6391539102487 | | | |
| 3.1.507247 | SCOTT MC | ADDRESS REDACTED | | | BAT 0.515589906153173<br>BTC 0.000837305546975592<br>CEL 0.54784009067622J<br>COMP 0.789862986025693<br>SGB 1392.68213286J<br>XRP 11480.3886441242<br>ZRX 517.664166060686 | | | |
| 3.1.507248 | SCOTT MCALESTER | ADDRESS REDACTED | | | ADA 2287.7690352011B<br>MANA 266.52323770170B | | | |
| 3.1.507249 | SCOTT MCANDREWS | ADDRESS REDACTED | | | BTC 0.412536115744929<br>DOT 43.3079850330572<br>MATIC 3603.64782581066 | | | |
| 3.1.507250 | SCOTT MCCABE | ADDRESS REDACTED | | | ETH 0.129698567470596<br>ETH 2.159217B491655<br>MATIC 922.968221199506 | | | |
| 3.1.507251 | SCOTT MCCALL | ADDRESS REDACTED | | | LINK 0.01501245934686J7 | | | |
| 3.1.507252 | SCOTT MCCAMMON | ADDRESS REDACTED | | | BCH 18.47360704919S2<br>BTC 1.0464541033031J<br>ETH 31.3983612416669<br>USDC 27203.9767425653 | | | |
| 3.1.507253 | SCOTT MCCANDLESS | ADDRESS REDACTED | | | ADA 1056.4205780321J<br>BTC 0.000114892311968434<br>DOT 33.424239255207B<br>ETH 3.0465276397043<br>GUSD 0.171194238835J49<br>USDC 13724.8990439324 | BTC 0.0000000591601169<br>USDC 0.004 | | |
| 3.1.507254 | SCOTT MCCAUGHRAN | ADDRESS REDACTED | | | BTC 0.102890018238047<br>CEL 0.46075901344341<br>DOT 45.595298165S839<br>ETH 2.2982367125957J<br>LUNC 44.6164313332627<br>MATIC 1088.13291950512 | | | |
| 3.1.507255 | SCOTT MCCLEMENTS | ADDRESS REDACTED | | | CEL 0.0442406806618J7<br>ETH 0.00147272091105737 | | | |
| 3.1.507256 | SCOTT MCCRADY | ADDRESS REDACTED | | | BTC 0.000053117400283469J<br>EOS 0.24331371548748B<br>ETH 0.003528541246179J<br>LTC 0.0088912987511727<br>MCDAI 0.5966512836851S7 | | | |
| 3.1.507257 | SCOTT MCCUE | ADDRESS REDACTED | | | BTC 0.01340167552393J24<br>DOT 10.842138302482J<br>ETH 0.10904565298416<br>MCDAI 42.475629022902J<br>SNX 12.6057600722598<br>USDC 214.756686897764 | | | |
| 3.1.507258 | SCOTT MCCULLOCH | ADDRESS REDACTED | | | ADA 396.410535365227<br>AVAX 1.7465331187128B<br>BNB 1.06308926593895<br>BTC 0.0031503464547056J46<br>CEL 116.344058365191<br>DOT 3.28656231<br>ETH 1.74544789<br>LTC 0.77856208<br>USDT ERC20 220.375783<br>XLM 1029.27537<br>XRP 284.425242 | | | |
| 3.1.507259 | SCOTT MCDERMOTT | ADDRESS REDACTED | | | AAVE 0.74812909145667<br>BAT 0.172361438009B8<br>KNC 0.03745309315469981<br>LINK 8.41141671B6245<br>MANA 0.187301588062687 | | | |
| 3.1.507260 | SCOTT MCDONALD | ADDRESS REDACTED | | | 1INCH 143.061771286822<br>ADA 1052.44543291476<br>BAT 864.70306232523<br>BTC 0.27512124120S492<br>CEL 706.126757894087<br>DASH 0.517331756105J1<br>DOT 12.68882301334J7<br>EOS 426.669006497061<br>ETH 6.13231092641886<br>LTC 1.37979229646402<br>SOL 0.987013689591425<br>USDC 502.14207059533J<br>USDT ERC20 517.76270293724<br>ZEC 1.01746102868265 | | | |
| 3.1.507261 | SCOTT MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000000794200128O4<br>CEL 0.226751707366523<br>COMP 0.00183125032637641<br>GUSD 0.264942933138027<br>LTC 0.00644407470179651<br>SNX 0.332600505453492 | | | |
| 3.1.507262 | SCOTT MCDOUGAL | ADDRESS REDACTED | | | AAVE 0.78103841726584J<br>AVAX 1.01633519126557<br>BTC 0.00274967242255756<br>COMP 0.03999021254B4091<br>DOT 0.00181905643606893<br>MATIC 108.675872738186 | | | |
| 3.1.507263 | SCOTT MCDOWELL | ADDRESS REDACTED | | | BTC 0.1488265852424J5<br>ETH 0.186836836885471<br>UNI 23.29163659997J4 | | | |
| 3.1.507264 | SCOTT MCDUFFIE | ADDRESS REDACTED | | | ADA 3.39838143240374<br>BTC 0.000025817934811838<br>ETH 0.000000165028564413<br>MATIC 1.62295479294099<br>MCDAI 1.95306509524988<br>SNX 0.14097854577278 | | | |
| 3.1.507265 | SCOTT MCENDREE | ADDRESS REDACTED | | | USDC 35.7098746748207 | USDC 10.0000005358758 | | |
| 3.1.507266 | SCOTT MCEVER | ADDRESS REDACTED | | | BTC 0.016969673S6267<br>ETH 0.528977548103159<br>MATIC 2390.47608407566<br>XLM 1468.55067206713 | | | |
| 3.1.507267 | SCOTT MCGOWAN | ADDRESS REDACTED | | | BTC 0.147547733331J1<br>DOT 27.785978822045S<br>USDC 0.086764570760531 | | | |
| 3.1.507268 | SCOTT MCGUIRE | ADDRESS REDACTED | | | BTC 0.000413996862202207<br>BUSD 5.71904875411384<br>CEL 403.279914105235<br>ETH 0.00275084735997286<br>USDC 8.81109513882712<br>USDT ERC20 7.80881129894792<br>UST 12.09078055433419 | | | |
| 3.1.507269 | SCOTT MCGUIRK | ADDRESS REDACTED | | | BTC 0.00660542314360928<br>ETH 0.53321655404625G | | | |
| 3.1.507270 | SCOTT MCINTOSH | ADDRESS REDACTED | | | CEL 0.00061244168038B667 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507271 | SCOTT MCINTYRE | ADDRESS REDACTED | | | AAVE 0.111145703935235<br>ADA 373.42993746059<br>AVAX 0.800062831862001<br>BTC 0.374634311220583<br>CEL 17.406767730974S<br>DOT 1.62737064449791<br>ETH 5.06186582351606<br>LINK 1.5764710894S262<br>LUNC 10.886827997449I<br>MATIC 77.18689293666O2<br>MCDAI 30.025961538461S<br>SOL 24.4202930518645<br>UNI 1.57152713597211<br>ZRX 30.939325105083 | | | |
| 3.1.507272 | SCOTT MCIVOR | ADDRESS REDACTED | | | BTC 0.00003739708714323<br>DOT 0.0472095836046924<br>LINK 0.021333722118255 | | | |
| 3.1.507273 | SCOTT MCKAMEY | ADDRESS REDACTED | | | MATIC 684.717286232261<br>USDC 253.947069966591 | | | |
| 3.1.507274 | SCOTT MCKAY | ADDRESS REDACTED | | | BTC 0.0041704392218941<br>CEL 0.4975039475789S1<br>MATIC 0.003102995592400777 | | | |
| 3.1.507275 | SCOTT MCKEAN | ADDRESS REDACTED | | | CEL 1.12800713920166 | | | |
| 3.1.507276 | SCOTT MCKENZIE | ADDRESS REDACTED | | | CEL 0.58721351943S358 | | | |
| 3.1.507277 | SCOTT MCKENZIE | ADDRESS REDACTED | | | BTC 0.006310712952683K6 | | | |
| 3.1.507278 | SCOTT MCKIM | ADDRESS REDACTED | | | CEL 5.51718937409S1 | | | |
| 3.1.507279 | SCOTT MCKIM | ADDRESS REDACTED | | | SNX 0.163030439508962<br>AAVE 6.23917868052249<br>BNT 95.99128<br>BSV 0.26536425<br>BTC 5.00022011175418494S<br>CEL 81.7131789324404<br>COMP 0.51087545<br>ETH 6.03598553629662<br>SNX 197.724729381649<br>USDT ERC20 0.194341313805988 | | | |
| 3.1.507280 | SCOTT MCKINZIE | ADDRESS REDACTED | | | 1INCH 0.216226074589615<br>ADA 0.270208189012517<br>BNT 0.106513153744463<br>BTC 4.88636441268489E-05<br>DOT 0.028503044617985A<br>ETH 0.000116510403033687<br>LINK 0.015491512331937I1<br>LTC 0.005277679967652A<br>MATIC 10186.3643437144<br>PAXG 0.000170372713031192<br>SNX 0.210412212937161<br>SUSHI 0.0548779S5079762I<br>UNI 0.0166400195844029<br>XTZ 0.0991242669599675 | | | |
| 3.1.507281 | SCOTT MCLAUGHLAN | ADDRESS REDACTED | | | CEL 0.0059256994063485K6<br>LTC 0.0928274463175S5<br>USDC 0.035951697271504S | | | |
| 3.1.507282 | SCOTT MCLEOD | ADDRESS REDACTED | | | ADA 0.28759437551671A<br>BTC 2.29713952705989E-05<br>SNX 22.273148332413A6 | | | |
| 3.1.507283 | SCOTT MCLIVER | ADDRESS REDACTED | | | CEL 161.339885413011 | | | |
| 3.1.507284 | SCOTT MCMANUS | ADDRESS REDACTED | | | BTC 0.00000049674100317<br>USDC 2.58279197966I | | | |
| 3.1.507285 | SCOTT MCMILLAN | ADDRESS REDACTED | | | BTC 0.0000056153620S0862 | | | |
| 3.1.507286 | SCOTT MCMYLER | ADDRESS REDACTED | | | BTC 0.122014270629364 | | | |
| 3.1.507287 | SCOTT MCNAMARA | ADDRESS REDACTED | | | BTC 0.0000001069549841I9<br>CEL 0.2068273738640I7<br>ETH 0.000000001S73688429 | | | |
| 3.1.507288 | SCOTT MCNEIL | ADDRESS REDACTED | | | 1INCH 8.6359333779219S2<br>AVAX 0.711226778014278<br>BTC 0.00124623658573473<br>CEL 52.2801824008508<br>DOGE 501.137358598631<br>DOT 3.25574136957384<br>EOS 5.09500230600589<br>ETH 0.0118652385529O3<br>MANA 56.73321262811I1<br>MATIC 42.778359421446A4<br>USDC 128.215067685O05<br>XLM 101.94623978517S<br>XRP 0.00000008149880707 | CEL 28.5<br>USDC 14.373056 | | |
| 3.1.507289 | SCOTT MCTAGGART | ADDRESS REDACTED | | | CEL 15.521820610222B | | | |
| 3.1.507290 | SCOTT MEADOWS | ADDRESS REDACTED | | | BTC 0.08793156047901S<br>ETH 0.596621263294562<br>MATIC 114.39461077147B | | | |
| 3.1.507291 | SCOTT MEANEY | ADDRESS REDACTED | | | BTC 0.00104716098088797<br>CEL 1.09941500998105 | | | |
| 3.1.507292 | SCOTT MEEUWSEN | ADDRESS REDACTED | | | BTC 0.0000021211307412451<br>MATIC 6.7038011926195S4<br>USDC 22.1010307412211 | BTC 0.001586834560135O7<br>MATIC 0.004085975652329336<br>USDC 0.014471445764721 | | |
| 3.1.507293 | SCOTT MEIER | ADDRESS REDACTED | | | ETH 0.001954995023276<br>MCDAI 43.2229879453625<br>USDC 88.4096387695341 | | | USDC 0.000000945350342163 |
| 3.1.507294 | SCOTT MENARD | ADDRESS REDACTED | | | BTC 0.14567770287166A<br>ETH 4.2054538806109<br>MATIC 2107.0183071O562<br>USDC 12735.2340437318 | | | |
| 3.1.507295 | SCOTT MENCKE | ADDRESS REDACTED | | | ETH 2.10091675194O7<br>ETH 10.354850795273S<br>MATIC 9343.05122425O76 | | | |
| 3.1.507296 | SCOTT MERCER FENLON | ADDRESS REDACTED | | | ADA 3253.84977972276<br>BTC 0.173752548414847<br>ETH 2.98041198086179<br>GUSD 4.13270667194528<br>MATIC 4361.67684078497<br>USDC 45408.5300922007 | GUSD 0.0087394330063O722 | | |
| 3.1.507297 | SCOTT MERTEN | ADDRESS REDACTED | | | BAT 0.029044027041125A<br>BTC 0.0000012831273845I3<br>CEL 0.29318417490419I2<br>ETH 0.00301869326698644<br>LINK 0.0119349860451103<br>MCDAI 18.298941162735I7<br>UNI 0.2496570162967I21<br>USDC 0.0135037803663I98 | | | |
| 3.1.507298 | SCOTT MEYER | ADDRESS REDACTED | | | BTC 0.014325713224733<br>CEL 2547.72054273408<br>ETH 0.00934569047732O7<br>MCDAI 31.9008296558489 | | | |
| 3.1.507299 | SCOTT MICHAEL CAMPBELL | ADDRESS REDACTED | | | SNX 105.11946272220Z<br>USDT ERC20 5095.30387450618 | | | |
| 3.1.507300 | SCOTT MICHAEL EDMONDS | ADDRESS REDACTED | | | AAVE 0.019600826733342<br>BCH 0.000954690235863O<br>BTC 0.0009892726857995B7<br>CEL 2.35997125031937<br>ETH 0.009086008280549S6<br>LINK 0.113688810O6766<br>PAXG 0.000413921444834437<br>SNX 0.49083739750198I1<br>UNI 0.0607847740902338<br>USDC 0.53402639619849B | BCH 0.000023265126310965<br>BTC 0.000000001248734O8<br>CEL 446.58793924792I3 | | |
| 3.1.507301 | SCOTT MICHAEL GABAC | ADDRESS REDACTED | | | ETH 0.0016218242480293 | | | |
| 3.1.507302 | SCOTT MICHAEL HARBERTSON | ADDRESS REDACTED | | Yes | ADA 10.34264293384I2Z<br>BTC 0.0206645989844808<br>ETH 1.58643752027549<br>MATIC 163.437468947315 | BTC 0.0075154335664853I | | ETH 40.0053853403342 |
| 3.1.507303 | SCOTT MICHAEL MCPHERSON | ADDRESS REDACTED | | | BTC 0.000062287263443851 | | | |
| 3.1.507304 | SCOTT MICHAEL NAKANISHI | ADDRESS REDACTED | | | BTC 1.08220254277O04<br>ETH 32.4175939711342<br>LINK 45.24848926151526<br>LUNC 42.2042396225421<br>MATIC 4534.25224159728<br>UNI 60.2070709381475<br>USDT ERC20 0.6172.880973642T6 | BTC 0.0009751999891292456 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507305 | SCOTT MICHAEL PAUL | ADDRESS REDACTED | | Yes | BTC 1.2696865281 7273<br>CEL 25468.36470261 35<br>MATIC 4578.31163129<br>SNX 12305.048063149<br>USDT ERC20 33937.3802184515 | | | BTC 2.5889300176047B |
| 3.1.507306 | SCOTT MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.00179918398303 24 | | | |
| 3.1.507307 | SCOTT MICHAEL SIMPSON | ADDRESS REDACTED | | | | BTC 0.00331958<br>ETH 0.02910438 | | |
| 3.1.507308 | SCOTT MICHAEL THIBAULT | ADDRESS REDACTED | | | ETC 0.00015436484200 2023<br>ETH 0.00000095985945 182<br>XLM 0.00402583523615448 | BTC 0.00000002380870 5213<br>USDC 0.37835930408072 3<br>XLM 0.00000098226205371 7 | | |
| 3.1.507309 | SCOTT MICHAEL TYNER | ADDRESS REDACTED | | | AAVE 0.0000000001629773<br>BAT 1.12778293615599E-06<br>BTC 0.000636178000291027<br>CEL 1016.40019596607<br>DASH 0.000000010003791013<br>ETC 0.00000002551192271<br>ETH 0.003842024595745 47<br>LINK 0.00000000055676804 1<br>MCDAI 0.0000026276579008 67<br>SNX 0.00001893783632109 9<br>UNI 0.00000000040530802 07<br>XRP 0.00000057685339355 5 | AAVE 0.0000001935841334 687<br>BAT 0.06593786173280 99<br>DASH 0.00107447578730 475<br>ETC 0.00059040812321462 2<br>LINK 0.00002004710965889 7<br>MATIC 0.00000000000102788<br>MCDAI 0.03399747546316 01<br>SGB 21.194410633197<br>SNX 0.082510333889868 26<br>SOL 0.000002<br>UNI 0.000011660439996913 | | |
| 3.1.507310 | SCOTT MICHAELS | ADDRESS REDACTED | | | BAT 50.8533467053681<br>BTC 0.01838440756431 6<br>COMP 0.046455838137409 4<br>ETH 0.067815011945 3<br>XLM 128.03840029162 6 | | | |
| 3.1.507311 | SCOTT MICHAUK | ADDRESS REDACTED | | | CEL 13.677306252899 7 | | | |
| 3.1.507312 | SCOTT MICKEY | ADDRESS REDACTED | | | BTC 0.000001194616243 81<br>CEL 0.131638392964007<br>USDC 12.3614087058398 | BTC 0.000000083944417 481<br>CEL 114.1854621217659<br>ETH 0.01791<br>USDC 0.00000042361875309 7 | | |
| 3.1.507313 | SCOTT MIDGLEY | ADDRESS REDACTED | | | BTC 0.0000000040227749 43<br>CEL 4.27867831433417<br>ETH 0.000577153492057098<br>LINK 0.035786533655609 9<br>XLM 0.49107177875662 1<br>XRP 0.58880483111445 8 | | | |
| 3.1.507314 | SCOTT MIERENDORF | ADDRESS REDACTED | | | ETC 0.09139599471579 92<br>MANA 520.666095111383 | | | |
| 3.1.507315 | SCOTT MIERZWA | ADDRESS REDACTED | | | USDT ERC20 0.07422136 35515783 | | | |
| 3.1.507316 | SCOTT MIGNOT | ADDRESS REDACTED | | | ETC 0.00000602311154922 | | | |
| 3.1.507317 | SCOTT MIKALUK | ADDRESS REDACTED | | | ETC 0.00000002307468904 2<br>CEL 1.24734744510 02<br>ETH 1.130164377616 09<br>XRP 167.862135969516 | | | |
| 3.1.507318 | SCOTT MILLER | ADDRESS REDACTED | | | BTC 0.0000005650418117 35<br>CEL 0.756898356291826<br>DOT 0.120928462382718 | BTC 0.00000000178755567 5<br>DOT 0.000000000009639823 | | |
| 3.1.507319 | SCOTT MILLER | ADDRESS REDACTED | | | ETH 0.002423885547145 54<br>BTC 0.001113000445244 14<br>CEL 1.8624668281802 1<br>ETH 0.0210717600665092 | | | |
| 3.1.507320 | SCOTT MILLER | ADDRESS REDACTED | | | BTC 0.080018102293124<br>CEL 1517.4875954354 3<br>MCDAI 30<br>USDT ERC20 188.91 | | | |
| 3.1.507321 | SCOTT MILLIGAN | ADDRESS REDACTED | | | BTC 0.217397671381 202 | | | |
| 3.1.507322 | SCOTT MILNE | ADDRESS REDACTED | | | GUSD 1070.96.73309342 | | | |
| 3.1.507323 | SCOTT MINGL | ADDRESS REDACTED | | | USDC 4063.142411851 12 | | | |
| 3.1.507324 | SCOTT MITCHELL | ADDRESS REDACTED | | Yes | BTC 0.019426608250 3925<br>ETH 0.748674673888126<br>BSV 20.78017816594411<br>BTC 0.42271166833981 1<br>ETH 15.89453622587 47<br>MATIC 1528.9100846128<br>USDC 9.8259966506 0652 | BTC 1.98114829845822 | | BTC 8.13745691241 48 |
| 3.1.507325 | SCOTT MITCHELL | ADDRESS REDACTED | | | ADA 374.89467497 3489<br>BTC 0.105100015020791<br>ETH 3.07575075 780308<br>MATIC 785.54062917 6762 | | | |
| 3.1.507326 | SCOTT MITCHELL | ADDRESS REDACTED | | | ADA 0.00044390414802 0816<br>SOL 0.00003753331286455 1 | | | |
| 3.1.507327 | SCOTT MITCHELL HANNA | ADDRESS REDACTED | | | | BSV 21.569892<br>BTC 0.00235196829757692 | | |
| 3.1.507328 | SCOTT MITCHELL HOPTON | ADDRESS REDACTED | | | BTC 0.000115060933220 135<br>USDC 0.00462488210368 65 | | | |
| 3.1.507329 | SCOTT MITCHELL THOMAS | ADDRESS REDACTED | | | CEL 1.81318406327675 | | | |
| 3.1.507330 | SCOTT MIYAKE | ADDRESS REDACTED | | | BTC 0.00123098029361 91<br>ETH 1.034617234530 67 | | | |
| 3.1.507331 | SCOTT MIZEE | ADDRESS REDACTED | | | BTC 0.00107426951535 967<br>DASH 2.108589931375 8<br>UNI 51.86974520 0967 | | | |
| 3.1.507332 | SCOTT MOFFAT | ADDRESS REDACTED | | | AVAX 2.143884350608 15<br>BTC 0.0000012514432391 13<br>ETH 0.000180260746717994<br>SNX 0.0644347379172958 | | | |
| 3.1.507333 | SCOTT MOFFATT | ADDRESS REDACTED | | | BTC 0.000000000069875043<br>CEL 0.30962605284145 9 | | | |
| 3.1.507334 | SCOTT MOHR | ADDRESS REDACTED | | | BTC 0.0000018760740 3242<br>ETH 0.000000056421307 2474 | | | |
| 3.1.507335 | SCOTT MOHS | ADDRESS REDACTED | | | MCDAI 31.883860797 7453<br>UNI 0.033133683345261 | | | |
| 3.1.507336 | SCOTT MOLDEL | ADDRESS REDACTED | | | BTC 0.000001155235997 042<br>LTC 0.00185470711714 797<br>MATIC 736.62228086661 3 | | | |
| 3.1.507337 | SCOTT MONROE MCDOWELL | ADDRESS REDACTED | | | ADA 505.86042901 8203<br>ETH 0.001628495856 05004<br>XTZ 151.900499402462 | BTC 0.00125920565487855 | | |
| 3.1.507338 | SCOTT MONTEITH | ADDRESS REDACTED | | | BTC 0.0000004370690341<br>CEL 0.563013897784394<br>ETH 0.000015104810718163 | | | |
| 3.1.507339 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BCH 0.148634170960476<br>BSV 0.145296648335839<br>KNC 301.862173602237<br>XLM 4551.69591714366<br>XRP 245.006754907535<br>ZRX 517.936862077566 | | | |
| 3.1.507340 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000004254421592923 | | | |
| 3.1.507341 | SCOTT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000014809542810099<br>ETH 0.000170327033733928<br>MATIC 2065.56329152646<br>USDC 0.43876320585 1873 | BTC 0.000007264758917417<br>MATIC 1<br>USDC 5.59686649446617 | | |
| 3.1.507342 | SCOTT MOON | ADDRESS REDACTED | | | BTC 0.000987986625253877<br>ETH 0.126665953970558<br>USDT ERC20 94.5160161463715 | USDT ERC20 900 | | |
| 3.1.507343 | SCOTT MOORE | ADDRESS REDACTED | | | BTC 0.0716512623722842<br>ETH 0.0055121378334 9503<br>MATIC 4080.479100 46816<br>USDC 0.892647344346443<br>USDT ERC20 0.369077453742571 | BTC 0.12271600981 7266<br>ETH 0.01103093433 49305<br>USDC 0.004945 | | |
| 3.1.507344 | SCOTT MORGAN | ADDRESS REDACTED | | | BCH 0.000011923869409377<br>BSV 0.000373364530012609<br>BTC 6.12443739837899E-06<br>CEL 1.39502310977374<br>LINK 0.00007362808086 8702<br>LTC 0.0008368668 70179432<br>MCDAI 0.0140253509277459 | | | |
| 3.1.507345 | SCOTT MORGAN | ADDRESS REDACTED | | | BTC 0.783740405923929<br>ETH 3.346084128148 95<br>USDT ERC20 666.896060761789 | | | |
| 3.1.507346 | SCOTT MORGAN | ADDRESS REDACTED | | | SGB 0.1016715531 8052<br>XRP 0.0873186850 171815 | | | |
| 3.1.507347 | SCOTT MORRIS | ADDRESS REDACTED | | | USDC 0.0626497422 1549966 | | | |
| 3.1.507348 | SCOTT MORRIS | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.507349 | SCOTT MORRISON | ADDRESS REDACTED | | | ETH 0.0000150128437 66602 | | | |
| 3.1.507350 | SCOTT MOSEBACH | ADDRESS REDACTED | | | USDC 0.174089520510978<br>BTC 0.29620115451 8707<br>LTC 0.057031450550339<br>SOL 23.7296795456 17<br>XLM 3.00758082642206<br>XRP 9411.46128592227 | | XLM 0.00000002 2830354512 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507351 | SCOTT MOSER | ADDRESS REDACTED | | | ADA 359.41614390639<br>BTC 0.00168625549798242<br>MATIC 1484.92673130724<br>USDC 211.41547352901 | | | |
| 3.1.507352 | SCOTT MOULTHROP | ADDRESS REDACTED | | | BTC 0.0012881582406642<br>EOS 233.766463971516 | | | |
| 3.1.507353 | SCOTT MOULTON | ADDRESS REDACTED | | | USDC 0.037821357065720<br>XLM 0.00444664985343325 | | | |
| 3.1.507354 | SCOTT MRONY | ADDRESS REDACTED | | | ETH 0.00248892931748954 | | | |
| 3.1.507355 | SCOTT MUELLER | ADDRESS REDACTED | | | BTC 0.0181496870305452 | | | |
| 3.1.507356 | SCOTT MUI | ADDRESS REDACTED | | | ADA 0.0131421680800803<br>AVAX 0.000100774660608265<br>BTC 0.0000002943458808898<br>DOT 0.00124703473045451<br>ETH 0.000078444254131047<br>LUNC 0.253356914181641<br>MATIC 0.0110068014228101<br>SOL 0.0000182426007007001 | ADA 0.00689026929997697<br>BTC 0.0000000000570041612<br>DOT 0.00025587139241012<br>ETH 0.0000026827013494560<br>LUNC 371.3576012880499<br>MATIC 0.0000008746296624855<br>SOL 0.00000000013958444113 | | |
| 3.1.507357 | SCOTT MULLEN | ADDRESS REDACTED | | | BTC 0.00001684285305109<br>ETH 0.00106168201658424524517<br>USDC 0.325375372589217 | USDC 0.0000007768f888651<br>USDC 0.00000007887718870f | | |
| 3.1.507358 | SCOTT MULLENBACH | ADDRESS REDACTED | | | BTC 0.000000881562090076 | | | |
| 3.1.507359 | SCOTT MUNDORFF | ADDRESS REDACTED | | | BTC 0.000000629565143436<br>ETH 0.00450864924151325 | BTC 0.00106997446609576 | | |
| 3.1.507360 | SCOTT MURPHY | ADDRESS REDACTED | | | ADA 2022.48943036688<br>AVAX 6.9339286438225<br>BTC 0.390350228548907<br>ETH 12.29266348044654<br>LINK 324.162311419128<br>LTC 50.3197854448732 | AVAX 0.85374389052781 | | |
| 3.1.507361 | SCOTT MURPHY | ADDRESS REDACTED | | | ETH 0.5031863553809519 | | | |
| 3.1.507362 | SCOTT MURPHY | ADDRESS REDACTED | | | AVAX 10.67415405328<br>BTC 0.0221596921258577<br>ETH 0.526241284063809<br>USDC 9299.75017261983 | BTC 0.01169218 | | |
| 3.1.507363 | SCOTT MURPHY | ADDRESS REDACTED | | | BTC 0.0000000675571209<br>CEL 2.61538398631139<br>LINK 0.0396782248025125<br>SGB 2189.31700015492<br>SNX 203.337472853162<br>XRP 217.890375928554 | | | |
| 3.1.507364 | SCOTT MURPHY | ADDRESS REDACTED | | | MATIC 36.940921018957 | | | |
| 3.1.507365 | SCOTT MURRAY | ADDRESS REDACTED | | | BAT 19520.978801262<br>CEL 138.801043602504<br>SNX 0.00000097315523206 | | | |
| 3.1.507366 | SCOTT MYERS | ADDRESS REDACTED | | | USDC 22.058318772014 | | | |
| 3.1.507367 | SCOTT MYERS | ADDRESS REDACTED | | | BTC 0.0091115986364415579<br>ETH 0.05198842831655D7<br>USDC 57.8561455578163 | | | |
| 3.1.507368 | SCOTT NAGEL | ADDRESS REDACTED | | | BCH 0.00082301836948786B<br>BTC 0.0000043538500474657<br>LINK 0.00657408784215611<br>LTC 0.00109641768615642<br>EOS 0.00952236165222266 | | | |
| 3.1.507369 | SCOTT NEEDLE | ADDRESS REDACTED | | | ADA 311.435528179754<br>BTC 0.0130711505992091<br>DOT 14.79565331089817<br>EOS 284.287883693223<br>MATIC 0.110133852632466<br>USDT ERC20 10.1724161592616 | | | |
| 3.1.507370 | SCOTT NELSON | ADDRESS REDACTED | | | BAT 0.268205365044877<br>BTC 0.000048859515308521<br>ETH 0.000339800720590373<br>MCDAI 0.0182171036933298<br>PAXG 1.0603539831620S | | | |
| 3.1.507371 | SCOTT NELSON | ADDRESS REDACTED | | | USDT ERC20 0.880461758117381<br>BTC 0.0000004656303037127<br>CEL 1.09945500998105<br>ETH 0.00228446953624678<br>OMG 0.51706452649679673<br>XLM 8.81239538343958<br>ZRX 0.456106937893952 | | | |
| 3.1.507372 | SCOTT NELSON | ADDRESS REDACTED | | | BTC 0.0001208394847B5668<br>ETH 0.000705474402845925<br>MATIC 1590.17497853853 | BTC 0.000000001495980375<br>ETH 0.00000017402082392f | | |
| 3.1.507373 | SCOTT NEWSOME | ADDRESS REDACTED | | | BTC 0.0003185175250621121<br>LINK 34.3404958444555<br>LTC 2.23245106219435<br>MATIC 752.390588393502<br>PAX 113.291897495562<br>SNX 111.131774325148<br>ZRX 409.042938541385 | | | |
| 3.1.507374 | SCOTT NEWTON | ADDRESS REDACTED | | | USDC 0.0346171950786944 | | | |
| 3.1.507375 | SCOTT NICE | ADDRESS REDACTED | | | BTC 0.00078736367020453<br>CEL 361.630127532862 | | | |
| 3.1.507376 | SCOTT NICHOL | ADDRESS REDACTED | | | CEL 2.11636479840544<br>USDC 0.04920381405539S5<br>USDT ERC20 0.624993194441659 | | | |
| 3.1.507377 | SCOTT NIELSEN | ADDRESS REDACTED | | | AAVE 0.277985574218318<br>BTC 0.0072156345186374<br>DASH 0.00093360566762491<br>DOT 7.5009543387429B<br>EOS 52.034491400569<br>LINK 10.24630479314943<br>MATIC 0.43484209069329<br>XLM 0.344179688908813<br>ZRX 0.0001138006742877d06<br>ZRX 0.0575983287501322 | ZEC 1.53928739235246 | | |
| 3.1.507378 | SCOTT NIELSEN | ADDRESS REDACTED | | | ADA 657.78775110401<br>BTC 0.000211967756366595<br>EOS 163.475341234802 | BTC 0.00000724076696291 | | |
| 3.1.507379 | SCOTT NIEMI | ADDRESS REDACTED | | | CEL 0.56122977076173 | | | |
| 3.1.507380 | SCOTT NIEMI | ADDRESS REDACTED | | | CEL 1.06506257455468 | | | |
| 3.1.507381 | SCOTT NILLEN | ADDRESS REDACTED | | | ADA 545.764514962903<br>AVAX 0.447085108294352<br>BTC 0.181700467958682<br>DASH 0.101427460967331<br>DOT 43.659867B985037<br>ETH 2.30132859407871<br>MATIC 1094.31753977109<br>SOL 4.15542895998517<br>SUSHI 8.49407474197658<br>XLM 55.168226581500B | BTC 0.099 | | |
| 3.1.507382 | SCOTT NILSSON | ADDRESS REDACTED | | | BTC 0.00072213395425762<br>CEL 0.442080992550717<br>ETH 0.20504478095040D3<br>TUSD 229.883198651465 | | | |
| 3.1.507383 | SCOTT NIXON | ADDRESS REDACTED | | | USDC 8.05638257331143 | | | |
| 3.1.507384 | SCOTT NORRIS | ADDRESS REDACTED | | | AAVE 0.00251491985746218<br>BCH 0.00060930803794335t<br>BTC 0.00001683805761911942<br>COMP 0.00155419964094291<br>ETH 0.000001678009363607 | BTC 0.0000019495369974 | | |
| 3.1.507385 | SCOTT NORRIS | ADDRESS REDACTED | | | BTC 0.0000040701515763d<br>CEL 1.1077031395d626 | | | |
| 3.1.507386 | SCOTT NORTON | ADDRESS REDACTED | | | ADA 0.000000534877344233<br>BTC 0.0000579482616151176<br>CEL 7.7648744280437b<br>DOT 0.0373669915069312<br>USDC 0.150151665746879 | | | |
| 3.1.507387 | SCOTT NYSHIN HWANG | ADDRESS REDACTED | | | ADA 16731.8170955671<br>AVAX 6.0667863829311D3<br>BTC 0.491593850134249<br>CEL 79.6825615157891<br>COMP 0.013901069121013B<br>ETH 1.51926806031S<br>LUNC 58.652089393355563<br>MATIC 1069.73155895798<br>USDC 2549.84158445308 | AVAX 1.1164812825754<br>BTC 0.00098996084291814t | | |
| 3.1.507388 | SCOTT O'BRIEN | ADDRESS REDACTED | | | BTC 0.00000145706022739<br>ETH 0.00247630760524603<br>MATIC 5.42666945703425 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507389 | SCOTT OBRIAN MARSH | ADDRESS REDACTED | | | BTC 0.0233794185981824<br>ETH 0.1000406611645263<br>USDC 35919.2886566208 | | | |
| 3.1.507390 | SCOTT O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000006396014302O6<br>CEL 94.650277088841<br>ETH 0.0000002603665254339 | | | |
| 3.1.507391 | SCOTT ODELL | ADDRESS REDACTED | | | BTC 0.518103910738893 | | | |
| 3.1.507392 | SCOTT ODONNELL | ADDRESS REDACTED | | | ADA 648.9450839106Z<br>BTC 1.03076989712505<br>DOT 73.1309107248027<br>ETH 1.178667139027S3<br>LINK 748.032502095496<br>MATIC 1011.69141222192<br>SNX 266.6309834082 | MATIC 14312.15617662 | | |
| 3.1.507393 | SCOTT OEVERMAN | ADDRESS REDACTED | | | BTC 0.0002339276213861 | | | |
| 3.1.507394 | SCOTT OFFORD | ADDRESS REDACTED | | | BTC 0.000346798384666936<br>CEL 1.151168575389B<br>ETH 0.005063862401S913<br>USDC 219.521801179683<br>ZEC 0.0196718253642518 | | | |
| 3.1.507395 | SCOTT OFFORD | ADDRESS REDACTED | | | BNB 3.613450281834396<br>BTC 0.0303801256135269<br>CEL 1250.44350246838<br>DOT 232.56325089879S<br>ETH 0.198288217342405<br>LUNC 21.8365649851319<br>MANA 1007.68149513S13<br>MATIC 2106.58232915137 | | | |
| 3.1.507396 | SCOTT OFFUTT | ADDRESS REDACTED | | | BTC 0.000816286549230242<br>CEL 0.173177328B1142 | | | |
| 3.1.507397 | SCOTT OKEEFFE | ADDRESS REDACTED | | | BTC 0.00000098787632029S<br>ETH 1.22114184646069E-05<br>USDC 0.05088923836085A3 | | BTC 0.0000000958904918 77 | |
| 3.1.507398 | SCOTT OLLIG | ADDRESS REDACTED | | | BTC 0.00379805656328072 | | | |
| 3.1.507399 | SCOTT OLVERA LOPEZ | ADDRESS REDACTED | | | BTC 0.000002492978404779<br>ETH 0.00243529028499S7<br>LTC 0.004115315410168Z<br>TUSD 0.1219053882076 9 | | | |
| 3.1.507400 | SCOTT ORTIZ | ADDRESS REDACTED | | | ADA 8.0170271821396 4<br>BTC 2.254727122999996-09<br>DOT 71.76140047504 68<br>USDC 125.06517721275 8<br>XLM 3225.06916305978 | BTC 0.000000833988354003 | | |
| 3.1.507401 | SCOTT OSBOLDSTONE | ADDRESS REDACTED | | | ETH 0.006045417578370613 | | | |
| 3.1.507402 | SCOTT OSMON | ADDRESS REDACTED | | | BTC 0.000278878860571652<br>LTC 0.051314354038B16 71<br>USDC 0.223350658270912 | | | |
| 3.1.507403 | SCOTT OSTERLING | ADDRESS REDACTED | | | CEL 1474.7066727121 9 | | | |
| 3.1.507404 | SCOTT OSTLER | ADDRESS REDACTED | | Yes | ADA 0.2703981827345B6<br>BTC 1.07473484638051<br>ETH 4.387253462631 97<br>USDC 7.2035181276393S<br>XRP 4760.0519968271 3 | | | BTC 2.6630895452788 1 |
| 3.1.507405 | SCOTT OSTLUND | ADDRESS REDACTED | | | ADA 427.5953967807O4<br>BTC 0.0000903371333628 69<br>MATIC 0.0016583221884778 4<br>USDC 4057.58625269619<br>USDT ERC20 0.0013147035123814 9<br>XLM 0.1564464253947 9 | MATIC 2534.81009528651<br>USDC 0.998<br>USDT ERC20 0.8683603553280033<br>XLM 0.258108 | | |
| 3.1.507406 | SCOTT O'SULLIVAN | ADDRESS REDACTED | | | ADA 120.764647509798<br>BTC 0.0000033696266641988<br>ETH 0.00056178232622665<br>LINK 16.288011376748S<br>XRP 0.2515700894388 63 | | | |
| 3.1.507407 | SCOTT OVID GLANDON | ADDRESS REDACTED | | | BTC 2.354341876313401<br>ETH 5.78173571862641<br>SOL 82.6170659464793<br>USDC 501.48804592891 5 | BTC 0.00000002<br>CEL 131.55084809919<br>SOL 49.966450042 | | |
| 3.1.507408 | SCOTT OWEN | ADDRESS REDACTED | | | BTC 7.95316663532036-05<br>CEL 771.273486192279<br>DOT 0.355132113170735<br>ETH 0.005167272453313 4<br>LUNC 132.898104753562 | | | |
| 3.1.507409 | SCOTT OWEN | ADDRESS REDACTED | | | ADA 432.466455437476<br>BTC 0.000887176186089511<br>CEL 3.02443683678829<br>DOT 0.10299173254024 5<br>ETH 0.00116154290949233<br>LUNC 0.042151567710045 9<br>XRP 6624.538426146 92 | | | |
| 3.1.507410 | SCOTT P MATUSEK | ADDRESS REDACTED | | | ILC 1.29777628844643<br>CEL 10165.9095702824<br>ETH 25.71599844071 17 | | | |
| 3.1.507411 | SCOTT PALMER | ADDRESS REDACTED | | | CEL 1.012153445440B1<br>USDC 0.0000006784684715 83 | | | |
| 3.1.507412 | SCOTT PAPE | ADDRESS REDACTED | | | BTC 0.000006023045150121<br>CEL 0.059584591066469B | | | |
| 3.1.507413 | SCOTT PAPEZ | ADDRESS REDACTED | | | BTC 0.000001918357727383<br>USDC 0.0123814219850S7 | | | |
| 3.1.507414 | SCOTT PARE | ADDRESS REDACTED | | | BTC 0.000729953005086702<br>LINK 34.2365871051306<br>SNX 59.8666498420816 | | | |
| 3.1.507415 | SCOTT PARENT | ADDRESS REDACTED | | | ADA 2188.30063154024<br>BCH 0.540927283715662<br>BSV 0.529419122655989<br>BTC 0.5919377448719 2<br>CEL 48.38954291973 56<br>ETH 20.38400906516 12<br>LTC 8.76117021466647<br>MATIC 7673.75684718657<br>MCDAI 74.358131873469 6<br>SNX 251.659131528503<br>USDT ERC20 26486.024867938 4 | | | |
| 3.1.507416 | SCOTT PARIS | ADDRESS REDACTED | | | BTC 0.0721983131986801 | | | |
| 3.1.507417 | SCOTT PARKER | ADDRESS REDACTED | | | ETH 37.8338407001566 | | | |
| 3.1.507418 | SCOTT PARKER | ADDRESS REDACTED | | | USDT ERC20 1035.91585307 23 | | | |
| 3.1.507419 | SCOTT PARKHURST | ADDRESS REDACTED | | | BTC 0.001599124127502 99<br>SGB 470.057820678828<br>XRP 1.66841499563888 | | | |
| 3.1.507420 | SCOTT PARSONS | ADDRESS REDACTED | | | CEL 197.834712903675<br>ETC 0.0115881347700121<br>ETH 0.00645403003698268<br>KNC 110.44518558916<br>LTC 0.00489882626532518<br>SNX 0.4134443623202 39<br>USDT ERC20 34.4517307432965<br>XLM 540.4740555 | | | |
| 3.1.507421 | SCOTT PARSONS | ADDRESS REDACTED | | | CEL 6.6496727579598 3<br>ETH 0.00114665914592737<br>LTC 0.00266000262979751 3<br>USDC 0.000280605412557S4<br>USDT ERC20 1.29418293296285 | | | |
| 3.1.507422 | SCOTT PASEWALK | ADDRESS REDACTED | | | ADA 1262.54991001772<br>BTC 0.504198996021474<br>ETH 2.07479211095119<br>MATIC 534.457795122462<br>USDC 35.349234639151 2 | | | |
| 3.1.507423 | SCOTT PATERSON | ADDRESS REDACTED | | | BTC 0.000000495879932O2<br>ETH 0.001410911631359A3<br>MATIC 2.40487939324553<br>SNX 0.499759296454395<br>USDC 0.198188944973775 | BTC 0.000209651274783954<br>ETH 0.247661989355975<br>MATIC 1311.30835581283<br>SNX 143.310477187215<br>USDC 110.308280113265 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507424 | SCOTT PATTERSON | ADDRESS REDACTED | | | ADA 0.379625154835513<br>BTC 0.000016466991751269<br>CEL 79.5978765007246<br>COMP 0.0001060689221632005<br>DOT 0.030333179260569<br>EOS 0.0184510083166527<br>ETH 0.0000017673644412409<br>LTC 0.00151621674851122<br>LUNC 0.0155479708160286<br>MATIC 0.248685098066101<br>USDT ERC20 0.115326110861828<br>XLM 0.22731254299497<br>XRP 0.408096993754604<br>XTZ 0.0269220024019BI | | | |
| 3.1.507425 | SCOTT PATRICK BRADLEY | ADDRESS REDACTED | | | ADA 1109.15748821942<br>AVAX 5.13030680342021<br>BTC 0.0201996180112495<br>COMP 2.08882381153103<br>DASH 0.807734825248303<br>DOGE 2003.15576348862<br>DOT 2.36724887412857<br>ETH 0.373217277073228<br>LTC 9.14466789225431<br>XLM 1807.59143534747 | AVAX 2.4844720496B944 | | |
| 3.1.507426 | SCOTT PATRICK ROBINSON | ADDRESS REDACTED | | | BTC 1.5290706314932B<br>ETH 14.3613127453421<br>SOL 40.921972325612 | BTC 0.5 | | |
| 3.1.507427 | SCOTT PATTERSON | ADDRESS REDACTED | | | ADA 541.60570608283S<br>BTC 0.000730115124219439<br>GUSD 554.968965353082<br>MATIC 816.118235491B4 | | | |
| 3.1.507428 | SCOTT PATTON | ADDRESS REDACTED | | | USDT ERC20 1.1150265091679G | | | |
| 3.1.507429 | SCOTT PAUL | ADDRESS REDACTED | | | BTC 0.0014390449416074G<br>LUNC 0.0481161271356442 | | | |
| 3.1.507430 | SCOTT PAULBICK | ADDRESS REDACTED | | | ETH 0.0542150488242714 | | | |
| 3.1.507431 | SCOTT PAXMAN | ADDRESS REDACTED | | | BTC 0.000213453080517079<br>CEL 55.38497983BB446G<br>SGB 2924.70005378783<br>XRP 20.8205018466238 | | | |
| 3.1.507432 | SCOTT PAXTON | ADDRESS REDACTED | | | ADA 221.023266714309<br>BTC 0.18159816360100G4<br>MATIC 0.825115797431955<br>MCDAI 0.040031694656133G9<br>USDC 6446.91978690594<br>XLM 0.0347986643119DB | BTC 0.0070198632119605G | | |
| 3.1.507433 | SCOTT PEARCE | ADDRESS REDACTED | | | BTC 0.000000720177247435<br>CEL 1.71015304244BB7<br>ETH 0.000280404734612BBB | | | |
| 3.1.507434 | SCOTT PEARSON | ADDRESS REDACTED | | | BTC 0.00003461169178711<br>CEL 1.0730812214355 | | | |
| 3.1.507435 | SCOTT PEDERSEN | ADDRESS REDACTED | | | ADA 248.059686747089<br>BTC 0.0153438372162<br>CEL 22.55617368693<br>ETH 0.1516038790223559<br>MATIC 198.372149985178<br>SNX 177.491252525B | | | |
| 3.1.507436 | SCOTT PENROSE | ADDRESS REDACTED | | | BTC 0.000000345418114277<br>MCDAI 4.453309536764896-06<br>CEL 1.999368156720044 | | BTC 0.0016997389294S273<br>MCDAI 31.6942295371902 | |
| 3.1.507437 | SCOTT PENROSE | ADDRESS REDACTED | | | BTC 0.000645754060178651<br>CEL 1.999368156720044<br>XRP 5147.23816059B9B | | | |
| 3.1.507438 | SCOTT PETER GEFFRE | ADDRESS REDACTED | | | AVAX 0.022119758581054T<br>BTC 0.00373737406837964<br>COMP 0.00527592177957246<br>ETH 2.1215028615303<br>LINK 49.682009128B056<br>MATIC 175.590025906622<br>USDC 141.681332555937 | AVAX 0.0000061669970072B<br>USDC 0.633833802239784 | | |
| 3.1.507439 | SCOTT PETERSEN | ADDRESS REDACTED | | | AVAX 8.07993228090842<br>BTC 0.090303071038585<br>ETH 0.8306594867242116<br>MATIC 505.953732958414<br>SOL 6.447057428231Z4<br>USDC 25192.8348942938 | | | |
| 3.1.507440 | SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.14903146540112<br>ETH 19.6107641307053<br>MATIC 10728.1312159623<br>XLM 0.68966609387S043 | | | |
| 3.1.507441 | SCOTT PETERSON | ADDRESS REDACTED | | | BTC 0.000001843970923492<br>ETH 0.0001150720422668143<br>MATIC 0.28748538778359I<br>USDC 0.199320931175142 | | BTC 0.00106180438080565<br>ETH 0.0716429881117427<br>MATIC 148.847992343551<br>USDC 105.322074454635 | |
| 3.1.507442 | SCOTT PETTINEO | ADDRESS REDACTED | | | BTC 0.000002448093918915<br>DOT 0.039210322646129I<br>ETH 0.000130160938213017<br>LINK 0.0140780609007024<br>MATIC 0.934907967296B59<br>USDC 0.475564980709938 | | | |
| 3.1.507443 | SCOTT PETTIT | ADDRESS REDACTED | | | BTC 1.51800870556413<br>ETH 8.27614377382175<br>LUNC 50.315343351986B<br>MCDAI 31.84936645813 | | | |
| 3.1.507444 | SCOTT PHAM | ADDRESS REDACTED | | | BTC 0.0019839062720667S<br>CEL 1.46217854298409<br>ETH 0.0105031475289314<br>KNC 0.0002057351299630GS<br>SNX 0.0000307110083667I9<br>UNI 8.649660854057996-05<br>USDC 13.18608639615B3 | CEL 0.000040700633119B<br>KNC 1.516110681907B4<br>SNX 0.0086421337492508TB<br>UNI 0.1285909088939B9 | | |
| 3.1.507445 | SCOTT PHILIP JEAN | ADDRESS REDACTED | | | BAT 0.104788035269707<br>BTC 0.0005669634163501B<br>CEL 0.071895586840424<br>DASH 0.00184839024581601<br>ETH 0.006316074811549B13<br>MANA 0.05418478309694T6<br>MATIC 11.58116602376901<br>OMG 0.016045510661750Q<br>SNX 0.10005090870683Z<br>ZEC 0.0000927570449201Z6<br>ZRX 0.20224232362943 | BTC 0.00000006644162904665<br>CEL 48.3247497493141<br>ETH 0.0000007611975647T5<br>MATIC 0.00000012849611352S9 | | |
| 3.1.507446 | SCOTT PHILIP TERRANOVA | ADDRESS REDACTED | | | ETH 0.393116353895745 | | | |
| 3.1.507447 | SCOTT PHILLIPS | ADDRESS REDACTED | | | ADA 1656.57526214113<br>BTC 0.637244832B98178<br>EOS 110.51593440180S<br>ETH 12.168687912183<br>MATIC 4276.13003321143<br>SOL 20.2533235972186<br>USDC 0.1007298637488446 | BTC 0.0124905I3<br>ETH 0.0101869646419102 | | |
| 3.1.507448 | SCOTT PHILLIPS | ADDRESS REDACTED | | | BTC 0.02947044364057231<br>CEL 18.7090107012759 | | | |
| 3.1.507449 | SCOTT PHILLIPS | ADDRESS REDACTED | | | AAVE 10.0899999899999<br>ADA 0.000000087979955421<br>BTC 0.329234603189308<br>CEL 1103.85745002139<br>DOT 0.514095696875961<br>ETH 2.542322494634T1<br>LINK 66.48B<br>LUNC 102.482067887198<br>SNX 0.0012237636204062<br>SUSHI 98.48922525<br>USDC 218.401907 | | | |
| 3.1.507450 | SCOTT PIPER | ADDRESS REDACTED | | | COMP 0.0522042260013778<br>XLM 60.84295586699 | | | |
| 3.1.507451 | SCOTT PIPKIN | ADDRESS REDACTED | | | BTC 0.056350573783032<br>ETH 0.903755559913036 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2146 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507452 | SCOTT PISULA | ADDRESS REDACTED | | | AAVE 7.232936420626913<br>COMP 2.1525507767883<br>DASH 1.8905552630024<br>ETH 0.000102214893614501<br>LINK 21.363314708421<br>MATIC 2647.453649053661<br>SNX 120.34728105114<br>USDC 86.62474889335956<br>USDT ERC20 0.268934043162427<br>ZEC 8.476084998279955<br>ZRX 1594.7616213683 | USDC 0.16<br>USDT ERC20 0.36 | | |
| 3.1.507453 | SCOTT PITTMAN | ADDRESS REDACTED | | | BTC 0.0143684627740519<br>ETH 0.00150592211054675 | | | |
| 3.1.507454 | SCOTT PIVONKA | ADDRESS REDACTED | | | CEL 1.121626508214848 | | | |
| 3.1.507455 | SCOTT PLATH | ADDRESS REDACTED | | | BTC 0.0325846183763159 | | | |
| 3.1.507456 | SCOTT POISEL | ADDRESS REDACTED | | | ADA 0.1371780887000376<br>BTC 0.0894574719782946<br>DOT 0.0118809025703681<br>ETH 0.30789089139659<br>LINK 0.00368340770401591<br>MATIC 272.769613204545<br>SOL 7.2695176648012<br>USDC 0.0413985700876148<br>XTZ 0.0352809060758819 | | | |
| 3.1.507457 | SCOTT POLITZ | ADDRESS REDACTED | | | ADA 188.90662074968?<br>BTC 0.1011511425507066<br>ETH 0.836692873169?<br>LTC 2.041641015060??<br>USDC 2777.014753525752<br>XLM 953.023278748811 | | | |
| 3.1.507458 | SCOTT POLLIER | ADDRESS REDACTED | | | USDC 0.0029407868508587? | | | |
| 3.1.507459 | SCOTT PORTEOUS | ADDRESS REDACTED | | | BTC 0.0767408271659604<br>CEL 0.107980706155704<br>COMP 0.000044821890836589<br>ETH 0.155358324470268<br>MCDAI 6.086470296665952?<br>USDC 5.875<br>XLM 0.012766220943583 | | | |
| 3.1.507460 | SCOTT PORTER | ADDRESS REDACTED | | | BTC 0.196721833861241<br>ETH 25.8211402257663 | BTC 0.0051403825811714 | | |
| 3.1.507461 | SCOTT POWERS | ADDRESS REDACTED | | | BTC 0.00000615509870644 | ETH 1.915896 | | |
| 3.1.507462 | SCOTT PRENTICE | ADDRESS REDACTED | | | ADA 365.21<br>BTC 0.0008678888127099?<br>CEL 6.818894752262?6<br>ETH 1.2689523645280?<br>LTC 0.999 | BTC 0.0000000031173613193 | | |
| 3.1.507463 | SCOTT PRESSIMONE | ADDRESS REDACTED | | | AAVE 0.0009731623452435?6<br>ADA 0.2883254007789?4<br>BTC 0.0000002564789411?6<br>CEL 1.1509180524439?<br>DOT 0.0068020645291485?<br>ETH 0.00231737621819956<br>LINK 0.00405520592310054<br>MATIC 0.279713595670751<br>SOL 0.01031611142780805<br>UNI 0.00718688957930106 | AAVE 0.0000006738651256039<br>ADA 0.0000001718733574?4<br>BTC 0.0000000871696384?62<br>DOT 0.00000032129059919?4<br>ETH 0.0000004604353546?2<br>LINK 0.0000000698042099979<br>MATIC 0.0000029601229581<br>SOL 0.0000005265406508?7<br>UNI 0.00000048709763326 | | |
| 3.1.507464 | SCOTT PRICE | ADDRESS REDACTED | | | BSV 1.2797689058374<br>BTC 0.0356101575195186 | | | |
| 3.1.507465 | SCOTT PRINCE | ADDRESS REDACTED | | | BTC 0.00000144475903062 | | | |
| 3.1.507466 | SCOTT PRINCIPE | ADDRESS REDACTED | | Yes | ADA 139.27792012291<br>BTC 0.0018322422961327<br>ETH 0.69346914186254?<br>UNI 16.574024927874? | USDT ERC20 0.00943051653669193 | | ETH 1.6807107878787137 |
| 3.1.507467 | SCOTT PRIOR | ADDRESS REDACTED | | | CEL 780.511440527082<br>ETH 0.099945<br>SGB 1800.639525<br>XRP 11916.75 | | | |
| 3.1.507468 | SCOTT PRITCHARD | ADDRESS REDACTED | | | ADA 1606.52253797556<br>BTC 0.321919492759855<br>ETH 8.01884036386859<br>SOL 22.45222239811 | | | |
| 3.1.507469 | SCOTT PRITCHARD | ADDRESS REDACTED | | | ADA 10.330626<br>BTC 0.00000011<br>CEL 68.9541948085287<br>ETH 0.0067809244811637?8<br>XRP 0.02318756206345?09 | | | |
| 3.1.507470 | SCOTT PRITTEN | ADDRESS REDACTED | | | BTC 0.00124969918436493<br>ETH 0.15372684122214<br>LINK 63.0927546345226<br>LTC 0.72243137987738?<br>PAX 307.312151052?3 | LTC 1.14991031 | | |
| 3.1.507471 | SCOTT PULLAR | ADDRESS REDACTED | | | USDC 0.47619775702880?<br>BTC 0.0007664510012432?64<br>CEL 1042.24182420333<br>LINK 49.7 | | | |
| 3.1.507472 | SCOTT PYNN | ADDRESS REDACTED | | | SGB 500.9077741754<br>BTC 0.170127185614031<br>CEL 49.43902838902119 | | | |
| 3.1.507473 | SCOTT QUINN | ADDRESS REDACTED | | | ETH 1.41943732403435<br>BTC 0.0000483719520380?1<br>CEL 0.0742486326084789<br>LTC 0.00317350112405159?<br>XRP 3.03034350965065 | | | |
| 3.1.507474 | SCOTT QUINTANAR | ADDRESS REDACTED | | | BCH 0.00189486143858486<br>BTC 0.00000025652988687<br>CEL 1.15653938024662<br>DASH 0.00378622408931516<br>ETC 0.00687367443497001<br>ETH 1.375737604972796?-05<br>LTC 0.000014610007340608<br>MCDAI 0.0792632894798772<br>USDC 0.0094513282794?552<br>XLM 0.00049637542107?881 | | | |
| 3.1.507475 | SCOTT R MILLER | ADDRESS REDACTED | | | AAVE 4.2885357031706<br>AVAX 3.01722384861271<br>BTC 0.772515511669163<br>CEL 101.72876371419<br>ETH 1.6652615738507<br>KNC 0.0161658752895284<br>LINK 52.8011204909852<br>MATIC 282.4208530040?4<br>SNX 258.3932236557039<br>UNI 56.83033933586?9 | | | |
| 3.1.507476 | SCOTT RADFORD | ADDRESS REDACTED | | | BTC 0.19643835759?17?8<br>DOT 7.9083132734125?5<br>ETH 4.12805849464348<br>MATIC 155.522701331009<br>USDC 1.91499761525839<br>XTZ 47.160839207440?6 | USDC 0.0000004307669?5811 | | |
| 3.1.507477 | SCOTT RAFFA | ADDRESS REDACTED | | | BTC 0.00064982820099?1566<br>ETH 0.000189004257?3759<br>MATIC 1.10730426424394 | | | |
| 3.1.507478 | SCOTT RAFKIN | ADDRESS REDACTED | | | BTC 0.0000074459091195?87 | | | |
| 3.1.507479 | SCOTT RAGUSA | ADDRESS REDACTED | | | BTC 0.182155127993076<br>ETH 0.7225820242331?3<br>MATIC 233.491943147522<br>SOL 39.96044033?5682 | | | |
| 3.1.507480 | SCOTT RAINES | ADDRESS REDACTED | | | USDC 1.48889549465091<br>BTC 0.00130970605?21293<br>LINK 0.125776160542313<br>MATIC 4.08977871616876 | | | |
| 3.1.507481 | SCOTT RAMBO | ADDRESS REDACTED | | | ADA 5.519438308842?96<br>BTC 0.00057055315?3511903<br>BUSD 27.1477661848654<br>ETH 3.810736777?12612<br>MATIC 6.07006763825215<br>SNX 0.561179437135167<br>USDC 24427.902602644?3 | | | |
| 3.1.507482 | SCOTT RAMIREZ | ADDRESS REDACTED | | | ADA 1040.22714552016<br>USDT ERC20 0.902768476181337 | | | |
| 3.1.507483 | SCOTT RAMSAY | ADDRESS REDACTED | | | CEL 0.841391087533621 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507484 | SCOTT RAND | ADDRESS REDACTED | | | BTC 0.0008205478800041972<br>ETH 0.00031790145857643 | | | |
| 3.1.507485 | SCOTT RANDALL | ADDRESS REDACTED | | | ETH 0.10911139846647206 | | | |
| 3.1.507486 | SCOTT RANDOLPH SHACKLEFORD | ADDRESS REDACTED | | | ADA 219.080575786606<br>BTC 0.168604222135007<br>ETH 3.201115008453078<br>MATIC 766.8901930476233<br>SNX 36.445289027591<br>USDC 7988.451226823338 | | | |
| 3.1.507487 | SCOTT RASCHE | ADDRESS REDACTED | | | ADA 5.583192805292934<br>BTC 8.419553740564469E-05<br>LTC 0.026107561284807 | | | |
| 3.1.507488 | SCOTT RASKE | ADDRESS REDACTED | | | BTC 0.0009512788519273591<br>BUSD 40.50833373717131<br>CEL 0.8777131157533552<br>ETH 0.001289561321690911<br>LUNC 0.01810614810001748<br>UNI 0.0085845750012184<br>USDC 91.11630583873206 | | | |
| 3.1.507489 | SCOTT RASLEY | ADDRESS REDACTED | | | BTC 0.0009796917884210834<br>ETH 0.04739440393474556<br>SNX 0.008903399343430909<br>USDC 2.785699914507155 | BTC 0.0000002171593602694<br>ETH 0.0000074764787045B<br>SNX 2.410979560468807<br>USDC 1469.219712654431 | | |
| 3.1.507490 | SCOTT RAWLINGS | ADDRESS REDACTED | | | BTC 0.01713834883694401<br>ETH 0.797083826632814<br>LTC 0.0043777109262084<br>USDC 0.00582847599753266 | | | |
| 3.1.507491 | SCOTT RAY BIEBER | ADDRESS REDACTED | | | BTC 0.0000077668589553 | BTC 0.000031245939396349 | | |
| 3.1.507492 | SCOTT RAYBURN | ADDRESS REDACTED | | | ADA 1365.615571533635<br>BAT 0.04687591538805912<br>BTC 0.9467458649393944<br>ETH 8.30445185460904<br>LTC 0.0026267225705069<br>MANA 0.2867266716972B8<br>MATIC 817.0867852310227<br>OMG 0.0098961085616506<br>SUSHI 0.026474551152663<br>UNI 0.0236035231857917<br>USDC 79.25390181577887<br>USDT ERC20 12.29758687405660<br>XLM 0.9148783201030041<br>XTZ 324.837064572823 | | | |
| 3.1.507493 | SCOTT RAYMOND SINCLAIR | ADDRESS REDACTED | | | AAVE 0.01125607734115532<br>BTC 0.00000216851553995<br>CEL 0.06427025460205022<br>COMP 0.004363869168561466<br>DOT 0.19481954253438<br>UNI 0.0863402367531911 | AAVE 0.01124792072051163<br>BTC 0.00057023799113<br>CEL 47.94658682885B5<br>COMP 0.0764086668444238<br>DOT 0.0722584518500047<br>ETH 1.712508<br>UNI 0.34907038286026<br>USDC 1.976 | | |
| 3.1.507494 | SCOTT RAYNEL | ADDRESS REDACTED | | | BTC 0.00001409147809027 | | | |
| 3.1.507495 | SCOTT REAGAN | ADDRESS REDACTED | | | BTC 0.00043900283234568<br>ETH 0.002156227683405558 | BTC 0.0000095750317661<br>ETH 0.0017591800476282 | | |
| 3.1.507496 | SCOTT REARDON | ADDRESS REDACTED | | | BTC 0.0000015260971545506<br>ETH 0.01043061406544427<br>USDC 0.00097192768840272 | USDC 0.1 | | |
| 3.1.507497 | SCOTT REESMAN | ADDRESS REDACTED | | | BTC 0.0000341390664986251<br>SOL 0.0016456680775945 | BTC 0.171666811103532<br>SOL 6.23566927266026 | | |
| 3.1.507498 | SCOTT REGENTHAL | ADDRESS REDACTED | | | BTC 0.014658687203143 | | | |
| | | | | | CEL 1.11747080679055<br>USDC 1.04107956573371 | | | |
| 3.1.507499 | SCOTT REID | ADDRESS REDACTED | | | ADA 3679.605303731225<br>BTC 0.15578633781695B<br>CEL 0.06125014584114Z<br>DOT 198.68671786102S<br>ETH 4.5353074150019Z<br>LINK 47.95285244166B6<br>MATIC 5134.00561217031 | | | |
| 3.1.507500 | SCOTT REINA | ADDRESS REDACTED | | | AAVE 5.755666448815<br>BTC 0.10612686477813<br>ETH 2.027712703093B9<br>LINK 0.407926058499786<br>LTC 0.03158383100729B5<br>MATIC 4249.461599114984<br>MCDAI 90.341255127164t<br>SNX 0.0607585238253239<br>SOL 0.08694017242775926<br>USDC 9145.29660034797 | | BTC 0.9<br>ETH 0.000002660688479925<br>LINK 0.000240230945160613<br>SOL 71.0760846791142 | |
| 3.1.507501 | SCOTT REISIG | ADDRESS REDACTED | | | BTC 0.338800087867035<br>ETH 3.3015292668200Z<br>SOL 14.314756520987G<br>USDC 98.79002015362I3 | | | |
| 3.1.507502 | SCOTT REISLAND | ADDRESS REDACTED | | | BTC 1.95760907844963<br>COMP 16.325337988746A<br>ETH 49.87003372880Z<br>KNC 855.054735114698A<br>LINK 1528.54365572017<br>MATIC 0.027870977875456B<br>UNI 140.730003328745<br>USDC 24.98785715921A1 | ETH 1.77034089691856 | | |
| 3.1.507503 | SCOTT RENFROW | ADDRESS REDACTED | | | DOT 0.24184283805137 | | | |
| 3.1.507504 | SCOTT REPPHUN | ADDRESS REDACTED | | | BTC 0.00143036593592633 | | | |
| 3.1.507505 | SCOTT RESTANO | ADDRESS REDACTED | | | XLM 1501.297500472 | | | |
| 3.1.507506 | SCOTT REX | ADDRESS REDACTED | | | ETH 0.03631942984916627<br>ETH 0.24874619928391<br>ADA 40.66322034375?3<br>BTC 0.001562341369313t4<br>ETH 0.3434920253196<br>LTC 0.44404729235871Z<br>USDC 1347.60084533745 | | | |
| 3.1.507507 | SCOTT REYNOLDS | ADDRESS REDACTED | | | ADA 0.201070473088911<br>BTC 0.002060474934251<br>DOT 34.55861229199Z<br>LINK 0.0020615340393478<br>UMA 0.00265731164472601<br>USDC 0.4772263441071119<br>XLM 102.09280173708Z | | | |
| 3.1.507508 | SCOTT REYNOLDS | ADDRESS REDACTED | | | AAVE 0.0053236210665193?<br>BTC 0.033214487052327?<br>CEL 0.3726636726553I3<br>ETH 0.32920913826686<br>SNX 0.09463255218S9452<br>UNI 0.017620158790011Z<br>USDC 244.06966597B366 | | | |
| 3.1.507509 | SCOTT REYNOLDS | ADDRESS REDACTED | | | LINK 3.91612081673890-05<br>XLM 1.75245521712901<br>MATIC 1.0211095658599 | | | |
| 3.1.507510 | SCOTT REYNOLDS | ADDRESS REDACTED | | | ADA 1602.097822893B4<br>AVAX 6.897914636387B<br>BCH 0.797227254508722<br>BTC 0.04796725997796I1<br>DOT 58.82829424972095<br>ETH 0.2785974263121617<br>LINK 17.933002494662S<br>LTC 2.907369575455S8<br>LUNC 1.6051803597658<br>MATIC 627.954313947506A<br>SOL 6.891642060938?7<br>SUSHI 15.347853213991A<br>UNI 6.1038221417783B<br>XLM 983.117122424109<br>XRP 415.905006<br>ZEC 1.69370988037B1 | ETH 0.01167677 | | |
| 3.1.507511 | SCOTT RHOADES | ADDRESS REDACTED | | | ADA 629.313643394806<br>BCH 1.1273677453105Z<br>BTC 4.85058397779045<br>CEL 1.1511689275389B<br>DASH 3.659601120302<br>ETC 34.49408328496A7<br>ETH 4.828132360512409<br>XLM 2469.7277116517I3<br>XRP 0.5780068876331977 | | | |
| 3.1.507512 | SCOTT RICCI | ADDRESS REDACTED | | | BTC 0.0001056425056303I3<br>MATIC 4.039315783253A6 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2148 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507513 | SCOTT RICCI | ADDRESS REDACTED | | | BTC 0.000017056469090734 USDC 0.000858697273395718 | | | |
| 3.1.507514 | SCOTT RICHARD ASTORINO | ADDRESS REDACTED | | | | | BTC 0.00154823 | |
| 3.1.507515 | SCOTT RICHARD SCHAFEBOOK | ADDRESS REDACTED | | | BTC 0.596720481905331 ETH 3.554959380494657 LINK 210.20923091003 MATIC 1299.74516619172 USDC 19043.5929494694 | | | |
| 3.1.507516 | SCOTT RICHARD STURDIVANT | ADDRESS REDACTED | | | ADA 1336.64064380746 AVAX 257.333622095518 BTC 0.647581094244777 CEL 46.5577439938081 ETH 115.78699941408 GUSD 15.5280532616641 LINK 83.2370196545084 OMG 0.00509782485903198 USDC 60909.6311848257 | | | |
| 3.1.507517 | SCOTT RICHARDSON | ADDRESS REDACTED | | | BTC 9.63908937464042 ETH 3.17838339031048 | | | |
| 3.1.507518 | SCOTT RIEHL | ADDRESS REDACTED | | | BTC 0.000000361679919916 ETH 0.000211391554725774 | | | |
| 3.1.507519 | SCOTT RIEMAN | ADDRESS REDACTED | | | ADA 201.250836594568 DOT 15.5038826512867 ETH 0.546322143826033 MATIC 575.062928453 SNX 65.3678761082964 UNI 4.37896466635058 | | | |
| 3.1.507520 | SCOTT RIMES | ADDRESS REDACTED | | | BTC 0.000714124099726574 ETH 0.0180785609130815 LTC 0.0194653343141133 | | | |
| 3.1.507521 | SCOTT RINDLISBACHER | ADDRESS REDACTED | | | ADA 2.74151253445121 BTC 0.000376398116634306 ETH 1.07278141188989 SOL 0.492764186822 USDC 7602.89457040123 | | | |
| 3.1.507522 | SCOTT RINEBOLD | ADDRESS REDACTED | | | BCH 0.0175341364281135 ETH 0.000365815283745655 MCDAI 12.4629951589439 | | | |
| 3.1.507523 | SCOTT RIPLEY | ADDRESS REDACTED | | | USDC 0.106357538509284 | | | |
| 3.1.507524 | SCOTT RISING | ADDRESS REDACTED | | | BTC 0.03220621748778819 MATIC 460.126314018209 SNX 46.614115423700Z | | | |
| 3.1.507525 | SCOTT ROAT | ADDRESS REDACTED | | | CEL 0.1126990078970349 LINK 1903.2969477487 MATIC 6688.72293216527 USDC 3166.53247350823 | MATIC 50 | | |
| 3.1.507526 | SCOTT ROBERT AUERBACH | ADDRESS REDACTED | | | ETH 0.281864621308417 ETH 0.598770683107027 SNX 0.250860911750128 | ETH 0.0494855288928298 | | |
| 3.1.507527 | SCOTT ROBERT BOWLBY | ADDRESS REDACTED | | | AAVE 0.000086825505716710 AVAX 1.091625091009352 BTC 0.511721717927895 ETH 30.028244376309 LUNC 0.0136235658895047 MATIC 98.6219231932893 USDC 0.424542503039295 | AAVE 0.00004116504866846 LUNC 13.0075752635203 USDC 0.000001750457717985 | | |
| 3.1.507528 | SCOTT ROBERT TRETSKY | ADDRESS REDACTED | | | BTC 0.00113417503195742 ETH 0.000434028715854821 MATIC 2.49403934343919 SNX 0.271659204623598 | MATIC 0.000000777747624805 SNX 113.651761591245 | | |
| 3.1.507529 | SCOTT ROBERTS | ADDRESS REDACTED | | | ADA 0.209919799910555 BNB 0.00145078779947423 BTC 0.041745598527878 EOS 135.726866316074 ETH 1.03881820711294 LINK 0.00712739045490144 LTC 0.00106139943871409 USDT ERC20 212.371791241597 XLM 17.9690545867056 | BTC 0.00045350146610125 | | |
| 3.1.507530 | SCOTT ROBERTS | ADDRESS REDACTED | | | BTC 0.000418683971508105 COMP 0.00281254349508152 ETH 0.00397016528980253 LINK 0.108281727870911 XLM 1.29743327594803 | | | |
| 3.1.507531 | SCOTT ROBERTS | ADDRESS REDACTED | | | MATIC 2.1313576367018S | | | |
| 3.1.507532 | SCOTT ROBERTS | ADDRESS REDACTED | | | CEL 0.327105470705644 | | | |
| 3.1.507533 | SCOTT ROBERTS | ADDRESS REDACTED | | | BTC 0.0836464023596128 | | | |
| 3.1.507534 | SCOTT ROBINSON | ADDRESS REDACTED | | | ETH 0.70823800253477 | | | |
| 3.1.507535 | SCOTT ROBINSON | ADDRESS REDACTED | | | BTC 0.000781056894946285 | | | |
| 3.1.507536 | SCOTT ROBISON | ADDRESS REDACTED | | | ETH 0.097943295123045Z ETH 1.07495310355218 | | | |
| 3.1.507537 | SCOTT ROBLESKI | ADDRESS REDACTED | | | USDC 206.720115710955 AAVE 0.00412048878023692 BTC 0.0006567611677002 MATIC 3485.79605530746 SNX 69.0258119365813 | | | |
| 3.1.507538 | SCOTT ROGERS | ADDRESS REDACTED | | | ETH 4.26140283737269 | | | |
| 3.1.507539 | SCOTT ROGERS | ADDRESS REDACTED | | | CEL 7.88136204601527 XRP 0.008502 | | | |
| 3.1.507540 | SCOTT ROGERS | ADDRESS REDACTED | | | ADA 0.00766452803240675 BTC 0.331921125429132 CEL 2085.89047868658 ETH 0.00243269491413392 LTC 0.00784105 XLM 0.0023455 | | | |
| 3.1.507541 | SCOTT ROGERS | ADDRESS REDACTED | | | BTC 0.0680657508653881 CEL 1.11377869327706 | | | |
| 3.1.507542 | SCOTT ROGERS | ADDRESS REDACTED | | | BTC 0.000230167665375248 | | | |
| 3.1.507543 | SCOTT ROLLINS | ADDRESS REDACTED | | | MCDAI 31.8279814280777 XRP 0.00000018163310105S | | | |
| 3.1.507544 | SCOTT ROMAN | ADDRESS REDACTED | | | BTC 0.415200561203829 ETH 1.07845043574766 USDC 1336.37602315034 | | | |
| 3.1.507545 | SCOTT ROMERO | ADDRESS REDACTED | | | AAVE 2.79508498208906 ADA 798.094732215514 BTC 0.105027765348994 ETH 3.246333513855S3 LTC 8.03155817551299 | | | |
| 3.1.507546 | SCOTT ROONEY | ADDRESS REDACTED | | | CEL 1.07602761834154 | | | |
| 3.1.507547 | SCOTT ROOT | ADDRESS REDACTED | | | BTC 0.0893247470000917 ETH 0.981488597364463 LTC 1.7049592312601 USDC 539.364474176833 | | | |
| 3.1.507548 | SCOTT RORISTON | ADDRESS REDACTED | | | BTC 0.000000306136207372 CEL 1.15872085750R3 ETH 0.0000928767536091S | | | |
| 3.1.507549 | SCOTT ROSEN | ADDRESS REDACTED | | | BTC 2.13284918512999E-07 | BTC 0.00000009596282227 | | |
| 3.1.507550 | SCOTT ROSHECK | ADDRESS REDACTED | | | BTC 0.016510263034905S1 ETH 0.086619409645132 | | | |
| 3.1.507551 | SCOTT ROTHWELL | ADDRESS REDACTED | | | ADA 232.764643134517 BTC 0.00102751823439712 XLM 227.94971863019 | | | |
| 3.1.507552 | SCOTT ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.48014203977892S ETH 2.00781417476028 SNX 526.013960321132 USDC 64422.4619538775 | | | |
| 3.1.507553 | SCOTT ROYVAL | ADDRESS REDACTED | | | MATIC 0.5769175000075Z5 | | | |
| 3.1.507554 | SCOTT RUPE | ADDRESS REDACTED | | | ADA 1447.85868539564 AVAX 1.40841500295836 BTC 0.029519827656601 ETH 2.336810347918 LINK 67.5641573855533 MATIC 677.851640679388 USDC 2327.91177502774 XTZ 19.3597016282883 | | | |
| 3.1.507555 | SCOTT RUSCOE | ADDRESS REDACTED | | | ADA 0.007224 BTC 3.43813057203039E-05 CEL 196.037336456304 | | | |
| 3.1.507556 | SCOTT RUSH | ADDRESS REDACTED | | | BTC 0.000694840222120238 LINK 359.820720059551 SGB 5863.7834862716 XLM 60862.1892407731 XRP 59717.9030008056 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507557 | SCOTT RUSS | ADDRESS REDACTED | | | AAVE 0.0001104511391714 2 BTC 0.000001067231017097 EOS 0.0029434858645448 ETC 0.000708031469183344 MATIC 0.0272584243251534 SNX 0.0118442500988314 USDC 2.1124043842151519 | | | |
| 3.1.507558 | SCOTT RUSSELL | ADDRESS REDACTED | | | BTC 0.041945771438666 ETH 0.5581438705529 61 | | | |
| 3.1.507559 | SCOTT RUSSELL | ADDRESS REDACTED | | | BTC 0.45095836866 0029 ETH 1.019236516884 54 LINK 0.016598561267397 3 | | | |
| 3.1.507560 | SCOTT RUTENBER | ADDRESS REDACTED | | | BTC 0.000000000835100897 USDC 337.927676770 88 | | BTC 0.000000766270794047 | |
| 3.1.507561 | SCOTT RUTHSATZ | ADDRESS REDACTED | | | ETH 1.1640194151400 8 | | | |
| 3.1.507562 | SCOTT RYAN THORNTON | ADDRESS REDACTED | | | ADA 298.04324092521 3 BTC 0.0718888705964524 CEL 0.000097803508085057 ETH 1.307925336782 46 | | | |
| 3.1.507563 | SCOTT RYPMA | ADDRESS REDACTED | | | BTC 0.100216399334297 LTC 38.651924740540 3 | | | |
| 3.1.507564 | SCOTT RYSKAMP | ADDRESS REDACTED | | | BTC 0.001582107569701 07 MCOAI 0.43940734364266 | | | |
| 3.1.507565 | SCOTT SAIGE | ADDRESS REDACTED | | | ADA 339.26017489879 BTC 0.00012049868044599 8 | | | |
| 3.1.507566 | SCOTT SALYER | ADDRESS REDACTED | | | AVAX 167.55053370069 3 AVAX 0.0007045755683230498 BTC 0.011309542361486 DOT 5.000923687464 21 ETH 0.110841605869287 LTC 0.425651698165796 MATIC 42.3333466644192 XLM 1.18970735802737 | | BTC 0.03820325 | |
| 3.1.507567 | SCOTT SAMUEL TERRA | ADDRESS REDACTED | | | MATIC 0.053147022019994 | | | |
| 3.1.507568 | SCOTT SANDLER | ADDRESS REDACTED | | | BTC 0.000002088703172625 USDC 0.3895666442224369 | | | |
| 3.1.507569 | SCOTT SANDY | ADDRESS REDACTED | | | BTC 0.000026368461870247 | | BTC 0.000000037685 16544 | |
| 3.1.507570 | SCOTT SANFORD | ADDRESS REDACTED | | | BTC 0.116380174226797 CEL 1.14329042090 75 ETH 3.932075887542 18 LINK 76.5580632894913 LTC 13.9791946004851 USDC 6547.00864271884 XLM 1217.90672226245 ZRX 767.599460099658 | | | |
| 3.1.507571 | SCOTT SANN | ADDRESS REDACTED | | | MCDAI 0.0517217529762 23 | | | |
| 3.1.507572 | SCOTT SATCHER | ADDRESS REDACTED | | | BTC 0.000083651969802338 USDC 1071.87460885306 | | | |
| 3.1.507573 | SCOTT SATHER | ADDRESS REDACTED | | | AVAX 9.30519214154976 BTC 0.279308902998473 DASH 0.000788447930353936 ETH 2.3157924547348 MATIC 565.750384262 USDC 10875.5499305597 | | | |
| 3.1.507574 | SCOTT SAUNDERS | ADDRESS REDACTED | | | BTC 0.000102480142850511 | | | |
| 3.1.507575 | SCOTT SAWESKY | ADDRESS REDACTED | | | BTC 0.000130889335706422 ETH 0.0067654520187 8086 XLM 25.6983891054268 | | | |
| 3.1.507576 | SCOTT SAXON | ADDRESS REDACTED | | | BTC 0.5174034110174 48 CEL 507.189814198403 ETH 3.14612818654522 MATIC 0.614161241195943 USDC 2.94965902907184 | | | |
| 3.1.507577 | SCOTT SAYERS | ADDRESS REDACTED | | | BTC 0.059629985364598 3 DOT 0.0583568938912 46 ETH 1.409197487355 66 MATIC 634.446640708924 UNI 0.02515718804138577 | | | |
| 3.1.507578 | SCOTT SCASSELLATI | ADDRESS REDACTED | | | BTC 0.000000589163019812 | | BTC 0.000000120369139 7 | |
| 3.1.507579 | SCOTT SCHAPANSKY | ADDRESS REDACTED | | | BCH 0.00139987618832028 BSV 0.00687763705098246 BTC 0.000466740160842713 ETH 0.009140674607620 11 KNC 0.354866983025999 LTC 0.00194250902676149 SNX 2.0138135403429 2 UNI 0.0708349180310 76 USDC 0.025150633884038 ZRX 2.62767021628037 | | | |
| 3.1.507580 | SCOTT SCHARF | ADDRESS REDACTED | | | BAT 3.41348302624439 BTC 0.001324536232388021 COMP 0.0164419977238587 ETH 0.0137445564676296 LINK 0.4953833205615 97 SGB 17435.489119634 XLM 3.191416985764 8 XRP 80574.3697279665 ZRX 4.09230542720 73 | | | |
| 3.1.507581 | SCOTT SCHECHTER | ADDRESS REDACTED | | | BTC 0.00013959606385137 8 EOS 1.40995614417977 ETH 0.00140544367961719 MCDAI 31.8010118651131 USDC 19.2823052203631 XLM 3.70917740106362 | | BTC 0.000000038323703358 ETH 1.019648472194 27 USDC 0.000000755645298121 | |
| 3.1.507582 | SCOTT SCHEIDT | ADDRESS REDACTED | | | XRP 0.000000753833334294 | | | |
| 3.1.507583 | SCOTT SCHEUERLE | ADDRESS REDACTED | | | BTC 0.696601348442599 ETH 0.689574099800457 USDT ERC20 0.937675309553358 | | | |
| 3.1.507584 | SCOTT SCHIBLI | ADDRESS REDACTED | | | BTC 0.405432015031469 ETH 3.068442058357 08 MCDAI 62.5573129243752 | | | |
| 3.1.507585 | SCOTT SCHICHTL | ADDRESS REDACTED | | | BAT 0.643605550603986 BTC 0.000019277302215872 ETH 0.019013431838 1791 KNC 0.00107353121068917 LINK 261.483445402088 MATIC 2519.32729188683 USDC 5882.22830716688 ZEC 20.039005099 40688 ZRX 1.19547624027374 | | BTC 0.334525568298021 ETH 11.6035957704835 | |
| 3.1.507586 | SCOTT SCHICHTL ROTH IRA, LLC | NATURES WAY, LINDENHURST, ILLINOIS 60046 | | | USDC 25900.804506431 | | | |
| 3.1.507587 | SCOTT SCHLOUGH | ADDRESS REDACTED | | | BCH 1.55844151072572 BSV 1.45950023107056 BTC 0.352226534468419 CEL 1.12801918901571 ETH 4.96278609657506 LTC 35.4292575229787 MATIC 13.8898768918062 SNX 27.06740618218 6 ZRX 137.069058781925 | | | |
| 3.1.507588 | SCOTT SCHMADEKE | ADDRESS REDACTED | | | AAVE 0.0103357587389847 BTC 0.000156751307987337 CEL 0.183152759421546 ETH 0.0012520063623374 | | BTC 0.000000011157387660 1 ETH 0.000000156153895186 | |
| 3.1.507589 | SCOTT SCHMIDHAUSER | ADDRESS REDACTED | | | BAT 1.55602344862299E-06 BTC 0.00442527504249891 ETH 0.000000077207100928 GUSD 0.00719558774167 65 USDC 0.000013082879611547 | | USDC 0.00000079669367603 | |
| 3.1.507590 | SCOTT SCHNEIDER | ADDRESS REDACTED | | | CEL 0.000811740342353002 | | | |
| 3.1.507591 | SCOTT SCHRAM | ADDRESS REDACTED | | | BTC 0.000022258657966041 ETH 0.000214981195234216 GUSD 0.867615580011301 | | | |
| 3.1.507592 | SCOTT SCHROEDER | ADDRESS REDACTED | | | BAT 1.44992174812103 BTC 0.015867951527741 ETH 0.0090095442687 4049 MATIC 34.5952332090221 UNI 0.0164412441891893 USDC 64.4007887871614 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507593 | SCOTT SCHULTZ | ADDRESS REDACTED | | | BTC 0.004598150946251117<br>ETC 7.620635851123211<br>ETH 0.718331750289010<br>MATIC 12587.278427955T2<br>MCDAI 109.831442475054<br>USDC 13.5709076666117 | ETC 0.603489489 | | |
| 3.1.507594 | SCOTT SCHWALBE | ADDRESS REDACTED | | | ETH 0.154240588336672 | | | |
| 3.1.507595 | SCOTT SCHWARZ | ADDRESS REDACTED | | | ADA 2.002286530629249<br>BTC 0.189739082414553<br>ETH 0.000625650082789655<br>USDC 5402.092970028962<br>USDT ERC20 0.007261421418512208 | | | |
| 3.1.507596 | SCOTT SCHWEBACH | ADDRESS REDACTED | | | BTC 0.002205476309511553<br>COMP 3.189547438751553<br>ETH 1.000706192496264<br>MATIC 405.45905579330S<br>SNX 141.988676762586 | | | |
| 3.1.507597 | SCOTT SCOTT | ADDRESS REDACTED | | | BTC 0.001769081811819004<br>GUSD 1.127333317907 | | | |
| 3.1.507598 | SCOTT SEBASTIAN SHILLCOCK | ADDRESS REDACTED | | Yes | 1INCH 3.531635972191092E-05<br>AAVE 0.006002610539595545<br>ADA 1.41121429222224<br>BTC 0.408865028895823<br>CEL 2731.75056223998<br>DOGE 3130.841933799878<br>DOT 0.000078343600789379<br>ETH 8.833938479I208S<br>GUSD 0.000018065593709133<br>MATIC 0.003913621621115223<br>SOL 177.774557238941<br>UNI 0.00003835341595517<br>USDC 1.081529465995574 | 1INCH 6.7570633050887T<br>AAVE 0.063735143446382<br>BTC 0.000000001005558843<br>DOT 0.518201896910059<br>GUSD 0.023312896860398<br>MATIC 4.637000778233398<br>UNI 1.2085995725918<br>USDC 0.0017914719596364G | | BTC 1.24570166508108 |
| 3.1.507599 | SCOTT SELLERS | ADDRESS REDACTED | | | BTC 0.0003097937286976S<br>DOT 0.034912470543869<br>ETH 0.005492805309929OI<br>MATIC 4.687665233178I6<br>MCDAI 1.861389486O222 | BTC 0.000005273699O085 | | |
| 3.1.507600 | SCOTT SENNE | ADDRESS REDACTED | | | ADA 379.5259753S626<br>BTC 0.007625744930492<br>CEL 21.733702660057B<br>LTC 2.57687282231364<br>MANA 201.187523232267<br>MATIC 154.511643700598<br>SNX 9.15897749322818<br>XLM 412.042600718914 | | | |
| 3.1.507601 | SCOTT SENSENY | ADDRESS REDACTED | | | BTC 0.035893975737308<br>ETH 9.86433617423927<br>LTC 2.95349614622515<br>USDC 2548.29250339124 | | | |
| 3.1.507602 | SCOTT SERWA | ADDRESS REDACTED | | | AAVE 0.000025153609246728<br>BTC 5.173022285729990-07<br>BUSD 0.054889308756386G<br>CEL 1.35605819322042<br>ETH 0.088664520877445G<br>SNX 0.036175762450029<br>USDC 0.148859642511945<br>USDT ERC20 0.030641370473687B | | | |
| 3.1.507603 | SCOTT SESSIONS | ADDRESS REDACTED | | | BTC 0.012587434537696G<br>USDC 280.443878924804 | | | |
| 3.1.507604 | SCOTT SHAMO | ADDRESS REDACTED | | | BTC 0.052028221170109S<br>CEL 1.15116892753898<br>DASH 2.03793664350745<br>ETH 3.811770941775O<br>KNC 98.24648265760I1<br>MCDAI 0.01765258466127S<br>USDC 17487.185012790S<br>XRP 466.074596661629 | | | |
| 3.1.507605 | SCOTT SHAPIRO | ADDRESS REDACTED | | | CEL 248.84560999715Z<br>ETH 9.406867401240S<br>KNC 216.152014687491 | | | |
| 3.1.507606 | SCOTT SHARKEY | ADDRESS REDACTED | | | CEL 3.092566179615795 | | | |
| 3.1.507607 | SCOTT SHAW | ADDRESS REDACTED | | | ADA 1.750334185527773<br>BTC 5.89457965230999E-07<br>DOT 0.000834968789586879<br>ETH 0.000000735767086757<br>GUSD 0.070052007036I363<br>LINK 0.07623878377647366<br>MATIC 0.031217771015443Z<br>PAX 0.191637987511493<br>SOL 0.00517144625801782<br>USDC 0.006990798638868S | BTC 0.000000647841032877<br>ETH 0.000608393882705939<br>USDC 0.000000834117174758 | | |
| 3.1.507608 | SCOTT SHAW | ADDRESS REDACTED | | | BTC 0.159114034714171<br>DOT 16.5375488883243<br>SNX 6.899713276040B3 | | | |
| 3.1.507609 | SCOTT SHEARING | ADDRESS REDACTED | | | ADA 810.903812925161<br>BTC 0.000753051560623674<br>ETH 1.07358486951618<br>UNI 40.758810456442 | | | |
| 3.1.507610 | SCOTT SHELDON AIKENS | ADDRESS REDACTED | | | AVAX 0.756339316846735 | | | |
| 3.1.507611 | SCOTT SHELL | ADDRESS REDACTED | | | 1INCH 63.296368418362<br>BTC 0.009010580321668834<br>MATIC 331.99718008856S<br>SUSHI 15.99194265I8661 | MATIC 17.85714285714288 | | |
| 3.1.507612 | SCOTT SHELLENBERGER | ADDRESS REDACTED | | | BTC 0.062860485117124 | | | |
| 3.1.507613 | SCOTT SHEPHERD | ADDRESS REDACTED | | | USDC 0.006398202281448B4 | | | |
| 3.1.507614 | SCOTT SHERRILL | ADDRESS REDACTED | | | BCH 0.004475483100610532<br>BTC 0.063330385859425S<br>ETH 0.449600824342427<br>LINK 12.50222611908375 | | | |
| 3.1.507615 | SCOTT SHOEMAKER | ADDRESS REDACTED | | | BTC 0.022878151227039Z<br>MATIC 1564.97651812747<br>UNI 11.9977980092I32<br>XLM 518.242695761457 | | | |
| 3.1.507616 | SCOTT SHORES | ADDRESS REDACTED | | | BTC 0.843323875826894<br>BUSD 1.5107985305949B9<br>CEL 8046.36973743083<br>ETH 8.9785716426825B<br>KNC 77.9127424715181<br>LINK 103.86949960O156<br>MATIC 916.622390497607<br>PAXG 0.227911610323832<br>SGB 333.851285237T6<br>USDC 4072.84853683559<br>USDT ERC20 218.651700712883<br>XRP 0.000000007892854638 | CEL 320.6408 | | |
| 3.1.507617 | SCOTT SHORT | ADDRESS REDACTED | | | BTC 0.00000011576435796<br>ETH 0.000000093086075811<br>GUSD 0.006068113676632OS<br>LINK 0.003327632183974S | | | |
| 3.1.507618 | SCOTT SIEFFERT | ADDRESS REDACTED | | | BTC 0.000090732132303743<br>ETH 0.017474745067345 | | | |
| 3.1.507619 | SCOTT SIEVERT | ADDRESS REDACTED | | | AAVE 14.2246738644S5<br>BAT 2998.07291195597<br>BTC 2.66330027317714<br>CEL 257.481414360629<br>COMP 8.358461517474Z3<br>DASH 10.15872486O257<br>ETH 0.001643702061018B<br>XTZ 557.384561566226<br>ZEC 15.5992555O8097<br>ZRX 3276.67113413B | | | |
| 3.1.507620 | SCOTT SIKORSKI | ADDRESS REDACTED | | | AVAX 2.72236718301416<br>BTC 0.0253456033671<br>COMP 0.695306540912668<br>DOT 10.9356164954842<br>ETH 0.12929501518192<br>MATIC 681.230917637709<br>SOL 2.4315633282029G<br>SUSHI 56.975392488992S<br>ZRX 829.23013203S303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507621 | SCOTT SILVA | ADDRESS REDACTED | | Yes | ADA 1.30088064471558<br>AVAX 29.03049339889644<br>BTC 0.19687487477291<br>ETH 0.82289095248136<br>SOL 10.08645884808834<br>USDC 0.84278236187586 | AVAX 7.962<br>BTC 0.00251834822264452<br>ETH 0.00000017 | | BTC 0.68402370826001 |
| 3.1.507622 | SCOTT SILVEIRA | ADDRESS REDACTED | | | BTC 0.0008579674060111143<br>ETH 0.12328008117434485 | | | |
| 3.1.507623 | SCOTT SIMON | ADDRESS REDACTED | | | AAVE 1.30891525716009<br>ADA 2026.29595300911<br>BTC 0.06773543399329682<br>COMP 4.98192794358534<br>ETH 1.03634758237267<br>LINK 8.21205822170077<br>KLM 1975.19908538636<br>ZEC 6.80554698525366<br>ZRX 1183.22521684786 | | | |
| 3.1.507624 | SCOTT SIMONS | ADDRESS REDACTED | | | BTC 0.13716147517838<br>MATIC 2481.9700473836<br>USDC 24959.762552359 | | | |
| 3.1.507625 | SCOTT SINAN | ADDRESS REDACTED | | | USDC 510.703014361207 | | | |
| 3.1.507626 | SCOTT SINCLAIR | ADDRESS REDACTED | | | ETH 0.00000029943808108<br>MATIC 0.5990349326248077 | | | |
| 3.1.507627 | SCOTT SINGLETON | ADDRESS REDACTED | | | BTC 0.549801783113804<br>CEL 9.81978371134611<br>MATIC 347.2058431 | | | |
| 3.1.507628 | SCOTT SINGLEY | ADDRESS REDACTED | | | AAVE 0.20326382320509<br>BTC 0.00003459732025088846<br>ETH 0.00155363008235552<br>USDC 3.6967543965121 | BTC 0.000000001509779394<br>USDC 0.0000007146493783116 | | |
| 3.1.507629 | SCOTT SISON | ADDRESS REDACTED | | | BTC 0.06471482728424247 | | | |
| 3.1.507630 | SCOTT SIVARD | ADDRESS REDACTED | | | ETH 1.23116767468185<br>MATIC 5236.83719223135 | | | |
| 3.1.507631 | SCOTT SKIKAVICH | ADDRESS REDACTED | | | BTC 0.01354357859150B | | | |
| 3.1.507632 | SCOTT SKINNER | ADDRESS REDACTED | | | BTC 0.003524240348B8442<br>CEL 370.932514365316<br>USDC 1053.474304<br>USDT ERC20 220.706077 | | | |
| 3.1.507633 | SCOTT SLATER | ADDRESS REDACTED | | | BTC 0.00111438881613774<br>ETH 14.9119351494374 | | | |
| 3.1.507634 | SCOTT SLATTON | ADDRESS REDACTED | | | ADA 0.525603497911023<br>ETH 0.00000256881200B665<br>LINK 0.06688394405214441<br>MATIC 105.722100932225<br>KLM 0.78339785535944 | | | |
| 3.1.507635 | SCOTT SLOAN | ADDRESS REDACTED | | | ADA 689.805716414825<br>AVAX 41.40248952640S5<br>BTC 0.41118407679121A<br>CEL 0.48413017249111Z<br>ETH 4.57977465550563 | | | |
| 3.1.507636 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.00000000050136030I<br>CEL 100.46659325723<br>MATIC 0.02280518102293J4 | | | |
| 3.1.507637 | SCOTT SMITH | ADDRESS REDACTED | | | ADA 200.480092163644<br>BTC 0.00153571666328579<br>EOS 329.50530552654<br>ETH 0.06314402072354791<br>MATIC 3660.98247555J29<br>SNX 101.16902230341<br>USDC 0.4208969538044745<br>KLM 1330.5864912534I | | | |
| 3.1.507638 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 1.17733917338997<br>USDC 6050.14366130853 | | | |
| 3.1.507639 | SCOTT SMITH | ADDRESS REDACTED | | | LINK 0.00273971702623195<br>MATIC 1.4305085616180T | | | |
| 3.1.507640 | SCOTT SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.507641 | SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.00115322770708109<br>ETH 0.00046186969332386Z<br>MATIC 4.37876488329785<br>SNX 0.53077838793552I<br>KLM 1.8919605507653B | | XLM 0.00000002404206064068 | |
| 3.1.507642 | SCOTT SMITS | ADDRESS REDACTED | | | USDC 0.0341155080113063 | | | |
| 3.1.507643 | SCOTT SMOR | ADDRESS REDACTED | | | AAVE 25.9472607485925<br>ADA 1101.80258840563<br>BTC 0.2974885559720459<br>ETH 2.33400226221654<br>LINK 37.8801060442158<br>LTC 6.1607939731739I<br>MATIC 2133.69162475I5<br>USDC 3.13665950195926 | USDC 0.00000076169245737A | | |
| 3.1.507644 | SCOTT SNOW | ADDRESS REDACTED | | | BTC 0.00208815786877508<br>ETH 0.00030800326173S201 | | | |
| 3.1.507645 | SCOTT SNYDER | ADDRESS REDACTED | | | BTC 0.058210592718388G<br>USDC 136.69254573G599 | | | BTC 0.0273482419740302 |
| 3.1.507646 | SCOTT SOL | ADDRESS REDACTED | | | ETH 0.00049726732548608S | | | |
| 3.1.507647 | SCOTT SOLLENBERGER | ADDRESS REDACTED | | | COMP 0.60228865572253<br>DASH 9.51673394427361<br>ETH 4.10483322889B7<br>SNX 127.90376138224J<br>ZEC 8.77949768888006 | | | |
| 3.1.507648 | SCOTT SOLOMON | ADDRESS REDACTED | | | COMP 1.13868337646287<br>ETH 0.16608102303235 | | | |
| 3.1.507649 | SCOTT SOLTIS | ADDRESS REDACTED | | | USDT ERC20 1.38231757701125 | | | |
| 3.1.507650 | SCOTT SOMERS | ADDRESS REDACTED | | | AAVE 0.60763866052771A<br>ADA 4152.23708600199<br>AVAX 2.7063725244631Z<br>BTC 0.01085024467063J9<br>CEL 1.11507442839793<br>DOT 55.2237748557379<br>MATIC 688.26561054J029<br>SNX 0.0291731037700602<br>SOL 10.64173179901B8<br>USDC 0.00420525982100628<br>KLM 1324.1015944307B8 | | | |
| 3.1.507651 | SCOTT SORENSEN | ADDRESS REDACTED | | | BTC 0.54837318628221T<br>ETH 8.74359264002563<br>USDC 219.30394791S684 | | | |
| 3.1.507652 | SCOTT SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.00008012595308G089<br>USDC 0.060306198086B109 | BTC 0.00000066<br>USDC 0.000329659956002572 | | |
| 3.1.507653 | SCOTT SOUCEK | ADDRESS REDACTED | | | BTC 0.014198513550633<br>ETH 0.17345191618633 | | | |
| 3.1.507654 | SCOTT SOUTHWORTH | ADDRESS REDACTED | | | BTC 0.2192563041572J99<br>SNX 17.9177762155033<br>USDC 259.64744788J933 | | | |
| 3.1.507655 | SCOTT SPENCER | ADDRESS REDACTED | | Yes | BTC 0.1372535634l3205<br>CEL 713.537430531077<br>ETH 0.67153469<br>MATIC 1930.05537400039<br>USDC 30.9342956027588 | | | BTC 0.0857593670324993 |
| 3.1.507656 | SCOTT SPENGLER | ADDRESS REDACTED | | | BTC 0.000095255840399235<br>CEL 0.002645154056418l8<br>ETH 0.00001358043B536364<br>SNX 0.003131399434115S8<br>USDC 0.835463816801162 | | | |
| 3.1.507657 | SCOTT SPERLING | ADDRESS REDACTED | | | BTC 0.000024856660529556<br>CEL 1.77303329270868<br>ETH 0.00009054320065748<br>MATIC 0.00261775884751894<br>USDC 0.01622768488844216<br>XRP 0.046271 | BTC 0.00075491<br>CEL 1377.2259<br>USDC 3.43<br>XRP 499.353720 | | |
| 3.1.507658 | SCOTT SPERONI | ADDRESS REDACTED | | | BTC 0.002526332616118S5 | | | |
| 3.1.507659 | SCOTT SPERRING | ADDRESS REDACTED | | | ADA 2.17256581397818<br>BTC 0.24769331229791Z | | | |
| 3.1.507660 | SCOTT SPIEGEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.507661 | SCOTT SPRIGGS | ADDRESS REDACTED | | | BTC 0.33034338002062B<br>CEL 81.4035137105103<br>MATIC 52.8362266620804<br>SGB 197.72220657185S<br>XRP 9.93832398792788 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507662 | SCOTT ST JOHN | ADDRESS REDACTED | | | ADA 1.339466663042950<br>BTC 4.966606103980799E-05<br>DOT 0.047904751254992 8<br>ETH 0.00142497018885109<br>MATIC 0.00112208350206774 | ADA 0.000000885574589267<br>BTC 0.000000006649789967 | | |
| 3.1.507663 | SCOTT ST LAWRENCE | ADDRESS REDACTED | | | BTC 0.001336271910414997<br>DOT 66.432510990107 | | | |
| 3.1.507664 | SCOTT STADING | ADDRESS REDACTED | | | AAVE 0.00153207377513135<br>AVAX 11.833009734633<br>BAT 0.078282502788556<br>BTC 0.267148686271334<br>COMP 0.000456739864867474<br>DOT 133.466055517755<br>ETH 3.51345736756418<br>GUSD 0.0293504350661204<br>MATIC 1720.01814681461<br>PAXG 2.74877802153811<br>SNX 0.286267083003622<br>UNI 0.0193346114348338<br>USDC 38307.5438586063<br>XLM 0.143378641310238 | AVAX 15.54194<br>LINK 70.851 | | |
| 3.1.507665 | SCOTT STAKER | ADDRESS REDACTED | | | AAVE 0.0115480327955386<br>ADA 1.90850824074559<br>BNT 161.922784285963<br>BTC 0.000320942377346018<br>CEL 1104.18352642647<br>COMP 0.00272760489989391<br>DASH 0.00691975105656199<br>DOT 25.9757600017599<br>ETH 0.00066252952939259<br>MATIC 434.412248842599<br>SNX 0.575570545668069<br>SUSHI 0.257257816059944<br>UNI 0.0704060399507447<br>USDC 0.378308988483832 | ADA 0.000000329847314647<br>BTC 0.000000001206260347<br>DASH 0.000000006165600425<br>USDC 0.000000057251307209 | | |
| 3.1.507666 | SCOTT STARKWEATHER | ADDRESS REDACTED | | | BAT 837.398516449976<br>BTC 0.271679316119899<br>COMP 0.0528822754067291<br>MANA 0.532028830099996<br>MATIC 5076.53855296061<br>SNX 138.611951982314<br>UNI 13.140234957312 | | | |
| 3.1.507667 | SCOTT STEINBERG | ADDRESS REDACTED | | | USDC 510.564087781538 | | | |
| 3.1.507668 | SCOTT STEINMEYER | ADDRESS REDACTED | | | ADA 6.16758465871227<br>BTC 1.57133238189999E-08<br>MATIC 0.107478966513219 | | | |
| 3.1.507669 | SCOTT STEPHENS | ADDRESS REDACTED | | | ADA 591.60155177357 7<br>BTC 0.101776897319219<br>DOT 124.792357293704<br>ETH 1.0586279068944 8<br>MATIC 117.176750568313<br>USDC 2124.35707625104 | | | |
| 3.1.507670 | SCOTT STETTNER | ADDRESS REDACTED | | | BTC 0.020186745453977<br>CEL 0.332645146027472<br>ETH 0.882226479795611<br>LINK 5.08221958470908 | | | |
| 3.1.507671 | SCOTT STEVENS | ADDRESS REDACTED | | | BTC 0.000000349238742947<br>ETH 0.18568564742540 9<br>MCDAI 0.0532504802568418<br>XLM 0.0569929837125413 | | | |
| 3.1.507672 | SCOTT STEVENSON | ADDRESS REDACTED | | | AAVE 0.01487846145669 11<br>BAT 0.149115770119937<br>BTC 8.315453517619996E-07<br>DOT 1.51494939773951<br>ETH 0.00194348878537147<br>UNI 0.288810565417011<br>UNI 0.121366144500563 | AAVE 0.000000957298091516<br>BAT 0.000000915703275608<br>BTC 0.000000481106929753<br>DOT 0.000000246395899826<br>ETH 0.000000000457814088<br>LINK 0.0000005155465401188<br>UNI 0.0000008810275645 77 | | |
| 3.1.507673 | SCOTT STEWART | ADDRESS REDACTED | | | ADA 0.000867521454613743<br>BTC 0.000116325187477442<br>DOT 0.151583794467 22<br>ETH 0.00386540484114128<br>MATIC 16419.676585533<br>SNX 0.000999642684479708 | | | |
| 3.1.507674 | SCOTT STEYN | ADDRESS REDACTED | | | USDT ERC20 0.694792068205751 | | | |
| 3.1.507675 | SCOTT STIEB | ADDRESS REDACTED | | | ETH 0.000015608357523312 | | | |
| 3.1.507676 | SCOTT STINSON | ADDRESS REDACTED | | | BTC 0.000192145462782392 | BTC 0.0000000222838389402 | | |
| 3.1.507677 | SCOTT STOCKWELL | ADDRESS REDACTED | | | BTC 0.100297031444179 | | | |
| 3.1.507678 | SCOTT STOKES | ADDRESS REDACTED | | | USDC 0.0108469758330461 | | | |
| 3.1.507679 | SCOTT STONE | ADDRESS REDACTED | | | CEL 9.62526247236937 | | | |
| 3.1.507680 | SCOTT STOUFFER | ADDRESS REDACTED | | | BTC 4.032868468041359<br>ETH 49.4577621632 34<br>GUSD 180.75.281753 8256<br>USDC 54.811144213 8776 | | | |
| 3.1.507681 | SCOTT STRAMAGLIA | ADDRESS REDACTED | | | BTC 0.000778069106496594<br>MATIC 12.3698028685066<br>SNX 103.103957828406<br>XLM 1.91500923117061 | XLM 10017.2828318919 | | |
| 3.1.507682 | SCOTT STRATINSKY | ADDRESS REDACTED | | | ETH 0.00811547251232096<br>XRP 624.5 | | | |
| 3.1.507683 | SCOTT STRELLER | ADDRESS REDACTED | | | CEL 24514.7679508982 | | | |
| 3.1.507684 | SCOTT STUDY | ADDRESS REDACTED | | | BTC 0.000004810667345839 | | | |
| 3.1.507685 | SCOTT SUBIONO | ADDRESS REDACTED | | | BTC 0.267694251214 17<br>CEL 321.036718300042<br>ETH 0.00237370846242 3<br>LINK 134.493348118825<br>MATIC 763.957503011521<br>USDC 432.457347101929 | | | |
| 3.1.507686 | SCOTT SUGAR | ADDRESS REDACTED | | | ADA 3882.99040673992<br>BTC 0.313728103880437<br>DOT 199.8490180328<br>ETH 3.89052702586349<br>USDC 21592.2437311111<br>USDT ERC20 1.59521907347 | | | |
| 3.1.507687 | SCOTT SULLIVAN | ADDRESS REDACTED | | | BTC 0.00686915253329526<br>ETH 0.0374429225 16801<br>LTC 0.954563813317804 | | | |
| 3.1.507688 | SCOTT SULLIVAN | ADDRESS REDACTED | | | ADA 0.137350006805528<br>BTC 0.000951175580131153<br>MATIC 0.208010805402695 | ADA 334.569745623333 | | |
| 3.1.507689 | SCOTT SULLIVAN | ADDRESS REDACTED | | | BCH 0.000005306359566769<br>CEL 0.00588283414041445<br>DASH 0.000000005777178777<br>DOT 0.000016104397146565<br>LTC 0.0000000025456732126<br>ZEC 0.00000076380185307 4 | | | |
| 3.1.507690 | SCOTT SYLVESTER | ADDRESS REDACTED | | | CEL 1.081008859763 41 | | | |
| 3.1.507691 | SCOTT SYMINGTON | ADDRESS REDACTED | | | BTC 0.000807374006397 82<br>DOT 80.445929537213 9<br>ETH 0.00178579618016588<br>MATIC 886.769039829368<br>SOL 0.065282238523470 1 | | | |
| 3.1.507692 | SCOTT SYMINGTON | ADDRESS REDACTED | | | BTC 0.16600398159 98 | | | |
| 3.1.507693 | SCOTT T HERB | ADDRESS REDACTED | | | BTC 1.00846484441052<br>DOT 23.503991006568 8 | BTC 0.0247966673279111 | | |
| 3.1.507694 | SCOTT TAKANO | ADDRESS REDACTED | | | ADA 1485.43118693155<br>BTC 0.0184878611411874<br>ETH 13.1734308024 89<br>USDC 265.709083799 92 | | | |
| 3.1.507695 | SCOTT TAKESHI TSUDA | ADDRESS REDACTED | | | BTC 0.0117123077089206<br>ETH 0.121987886940877 | | | |
| 3.1.507696 | SCOTT TALLIS | ADDRESS REDACTED | | | CEL 0.818239176969936 | | | |
| 3.1.507697 | SCOTT TAPPAN | ADDRESS REDACTED | | | BTC 0.0447723546150641<br>EOS 0.0132407181455805<br>ETH 4.65590793701832<br>LINK 0.0277794789852 51<br>LTC 0.0140179337325172<br>USDC 39.587139326509 8 | | USDC 0.0000004775014726 11 | |
| 3.1.507698 | SCOTT TARPEY | ADDRESS REDACTED | | | BTC 0.0186133758300654<br>CEL 194.663807706257<br>DOT 62.785996687641 5<br>ETH 0.919062861128173 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507699 | SCOTT TATUM | ADDRESS REDACTED | | | BTC 0.0002608672355167l2<br>ETH 0.0137130514041024<br>LINK 0.408150579689295<br>LTC 0.0303729329331449 | | | |
| 3.1.507700 | SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.0005431k<br>CEL 0.461560604830712 | | | |
| 3.1.507701 | SCOTT TAYLOR | ADDRESS REDACTED | | | BTC 0.0015368907110577<br>CEL 273.352416447549<br>ETH 0.2424121983338388<br>LTC 0.274114020758085<br>SGB 9.1798409844309<br>XLM 26.591568733055<br>XRP 61.351205121428<br>ZRK 6.12547552850112 | | | |
| 3.1.507702 | SCOTT TAYLOR SWEETEN | ADDRESS REDACTED | | | BTC 0.0116619446774831 | | | |
| 3.1.507703 | SCOTT TEECE | ADDRESS REDACTED | | | ADA 0.0719544714191572<br>BTC 0.00000008305887576 | | | |
| 3.1.507704 | SCOTT TEMPLE | ADDRESS REDACTED | | | CEL 0.136799098115629<br>BTC 0.0000004204991549k3<br>CEL 0.0000846439735549<br>TAUD 0.353882514900409<br>XRP 0.366073468320511 | | | |
| 3.1.507705 | SCOTT THODE | ADDRESS REDACTED | | | CEL 1.0650472658704k<br>DASH 0.551107334600k2<br>LINK 1.0139541346311l7<br>MCDAI 38.228741031768l5<br>SGB 30.596519927209k<br>USDC 22.611768948916l8<br>XRP 207.144625859724 | | | |
| 3.1.507706 | SCOTT THOMAS | ADDRESS REDACTED | | | AAVE 3.461375523833l7<br>BTC 0.950371499919725<br>DOT 69.922107866503<br>ETH 11.4948653459l5<br>LINK 65.690866445958l3<br>USDC 4.08059398303874 | | | |
| 3.1.507707 | SCOTT THOMAS ALSLEBEN | ADDRESS REDACTED | | | BTC 0.0012198552371828l3 | | | |
| 3.1.507708 | SCOTT THOMAS BANKS | ADDRESS REDACTED | | | BTC 0.0152640839129154<br>MCDAI 42.639153910248l7<br>USDC 18.9769362041641 | | | |
| 3.1.507709 | SCOTT THOMAS BOESER | ADDRESS REDACTED | | | BCH 2.1908771229816l2<br>BTC 1.61545818940399l06-<br>MATIC 2062.38709417956 | BTC 0.00260063906191107 | | |
| 3.1.507710 | SCOTT THOMAS BUBLITZ | ADDRESS REDACTED | | | BTC 3.090600854823371<br>DASH 50.184492470125l2<br>EOS 8882.12727904153<br>ETH 155.08728873756l2<br>KLM 20233.300681296k<br>ZEC 20.298664072080l8 | | | |
| 3.1.507711 | SCOTT THOMAS DONALD | ADDRESS REDACTED | | | BTC 0.0084628005773803l1<br>ETH 0.156780749902l58 | BTC 0.00420883 | | |
| 3.1.507712 | SCOTT THOMAS EICKHOFF | ADDRESS REDACTED | | | BTC 0.00977294066984119<br>SOL 1.0607142736887l7 | | | |
| 3.1.507713 | SCOTT THOMAS GARTEN | ADDRESS REDACTED | | | BTC 0.010109578756336<br>ETH 0.184078060845839<br>MATIC 364.545104031389<br>SNX 43.28361905185l58<br>USDC 266.953348088845 | | | |
| 3.1.507714 | SCOTT THOMAS JR | ADDRESS REDACTED | | | BTC 0.328846678359195 | | | |
| 3.1.507715 | SCOTT THOMAS KRON | ADDRESS REDACTED | | | BTC 0.00043819185565592 | | | |
| 3.1.507716 | SCOTT THOMAS MILLER | ADDRESS REDACTED | | | | BTC 0.06925 | | |
| 3.1.507717 | SCOTT THOMAS WALTON | ADDRESS REDACTED | | | ADA 754.421287674635<br>BTC 0.0160015815931939<br>DOT 25.2744221484637<br>ETH 0.292139195960005<br>MANA 35.7153741363l9<br>MATIC 189.539480971823 | | | |
| 3.1.507718 | SCOTT THOMAS WATKINS | ADDRESS REDACTED | | | AVAX 0.00000460059505687l1<br>BTC 1.594450891059193<br>CEL 1707.7895382661l3<br>DOT 0.00007645065617950l8<br>ETH 173.38606977922<br>LINK 0.00005745176283767l7<br>LUNC 1.0132447328587l5<br>MATIC 0.0091866972176176l1<br>SGB 30201.77663276l52<br>SNX 0.00072612<br>UNI 0.000073431508248428<br>USDC 141.74671165807l7<br>USDT ERC20 2245.158696 | | | |
| 3.1.507719 | SCOTT TIDWELL | ADDRESS REDACTED | | | USDC 10233.5302403689 | | | |
| 3.1.507720 | SCOTT TODD | ADDRESS REDACTED | | | BTC 0.0069447412597l7736<br>XLM 28.8684581878514 | BTC 0.0016834 | | |
| 3.1.507721 | SCOTT TODD | ADDRESS REDACTED | | | ADA 0.7838542945361l44<br>BTC 0.0021391286188826l8<br>DOT 0.021279280231l627<br>MATIC 0.236674231219187<br>USDC 15408.1308467777 | | | |
| 3.1.507722 | SCOTT TORRES MERRYMAN | ADDRESS REDACTED | | | XRP 320.5 | | | |
| 3.1.507723 | SCOTT TRACHT | ADDRESS REDACTED | | Yes | BTC 0.0076654430262323<br>ETH 0.312516694789328<br>LINK 95.2422912607499 | | | BTC 0.082687338501292 |
| 3.1.507724 | SCOTT TREVOR SIMMS | ADDRESS REDACTED | | | BSV 3.359069042945l4 | | | |
| 3.1.507725 | SCOTT TROCHIMOWICZ | ADDRESS REDACTED | | | BCH 0.00000194840922l45 | | | |
| 3.1.507726 | SCOTT TRYGGESTAD | ADDRESS REDACTED | | | ETH 0.0342730307251521 | | | |
| 3.1.507727 | SCOTT TURNER | ADDRESS REDACTED | | | ADA 0.00000037842584809<br>BTC 0.0049457607827635l4<br>CEL 215.1637646640449<br>ETH 0.00000004271977922l6<br>LINK 0.039348812800404l3 | | | |
| 3.1.507728 | SCOTT TURNER | ADDRESS REDACTED | | | BTC 0.000757960072265207<br>ETH 0.00107198905108039<br>LINK 0.0037155133831l3483 | | | |
| 3.1.507729 | SCOTT TURNER | ADDRESS REDACTED | | | ETH 0.000185306909075578 | | | |
| 3.1.507730 | SCOTT TURNER-ROBERTSON | ADDRESS REDACTED | | | BTC 0.0053771923657096l1<br>CEL 8.20409750111978<br>DASH 1.025178564028l7<br>DOT 0.000023<br>XRP 0.0000002948211222501 | | | |
| 3.1.507731 | SCOTT TWINAME | ADDRESS REDACTED | | | BTC 0.2541635428906l7 | | | |
| 3.1.507732 | SCOTT TYLER MATHERS | ADDRESS REDACTED | | | AAVE 0.002895547041196l98<br>COMP 0.74050008140243l2<br>ETH 0.0347962782618773<br>LINK 1.28358082457588<br>SNX 78.9582532442185<br>UMA 7.24312749643786 | | | |
| 3.1.507733 | SCOTT TYLER SPEARS | ADDRESS REDACTED | | | BTC 0.000023993294196982<br>ETH 0.00007791103986182l6<br>MATIC 6.436446435160202 | | | |
| 3.1.507734 | SCOTT TYLER WALLACE | ADDRESS REDACTED | | | BTC 1.55767750821488 | | | |
| 3.1.507735 | SCOTT UHL | ADDRESS REDACTED | | | BTC 0.0221117082157474l7<br>ETH 0.088828358524451 | | | |
| 3.1.507736 | SCOTT UNNO | ADDRESS REDACTED | | | ADA 237.102358991687<br>BAT 615.699302107792<br>BCH 0.05176045<br>BNB 0.35156992588l177<br>BTC 0.0096644996754525l3<br>CEL 199.145033964906<br>DASH 1.13194288<br>ETH 0.234497618276378<br>LINK 12.52830574<br>UNI 31.3316520966l44<br>XLM 707.788738l1<br>ZRK 27.69864584 | | | |
| 3.1.507737 | SCOTT URBANSKI | ADDRESS REDACTED | | | ETH 0.0414820202368536 | | | |
| 3.1.507738 | SCOTT URQUHART | ADDRESS REDACTED | | | CEL 7.128784755942099 | | | |
| 3.1.507739 | SCOTT VALLE | ADDRESS REDACTED | | | LTC 1.56717469524072 | | | |
| 3.1.507740 | SCOTT VAN DER TOORN | ADDRESS REDACTED | | | BTC 0.0164556826539962 | | | |
| 3.1.507741 | SCOTT VAN EPPS | ADDRESS REDACTED | | | BTC 0.00045731532711408l2<br>DASH 10.5962985036182<br>ETH 0.377860583155678<br>LINK 167.737656668897<br>ZEC 2.29400820344166 | BTC 1.0244772863727l2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507742 | SCOTT VAN KERKHOVE | ADDRESS REDACTED | | | AAVE 2.0895219334529B<br>BTC 0.00058869981277277<br>DOT 0.08892509516878611<br>ETH 0.00280381710658841<br>LINX 0.09183000300965889<br>MATIC 0.77713088988395<br>UNI 0.01389882072260072<br>USDC 20.3428385390787 | | BTC 0.7720541200728 | |
| 3.1.507743 | SCOTT VAN RIESSEN | ADDRESS REDACTED | | Yes | BTC 0.00085152323071031 1<br>CEL 23.9598881517126<br>MCDAI 31.2322702918502<br>SGB 11.3109757814193<br>USDC 133.0162694505214<br>XRP 0.20923231928648<br>ZEC 40.7989840419475 | | | ZEC 105.804975690392 |
| 3.1.507744 | SCOTT VAN ZANDT | ADDRESS REDACTED | | | BTC 0.00016699921086135 7<br>DOT 0.00478362694758766 | | | |
| 3.1.507745 | SCOTT VANCE | ADDRESS REDACTED | | | BTC 0.0009034323696658 | | | |
| 3.1.507746 | SCOTT VANCE | ADDRESS REDACTED | | | AAVE 12.788717705647 3<br>AVAX 12.5409025389103<br>BNT 298.773416776205<br>BTC 0.41446133876561 3<br>LINK 57.4598715252593<br>MANA 5188.91927437721<br>MATIC 5089.10140314346 | | | |
| 3.1.507747 | SCOTT VANSTEELANDT | ADDRESS REDACTED | | | BTC 0.057732267145971<br>SGB 309.745913189252<br>USDC 11.5161445416043<br>XRP 2428.46579574113 | | | |
| 3.1.507748 | SCOTT VAREY | ADDRESS REDACTED | | | ADA 225.849148559915<br>BCH 0.143985766377836<br>BNB 1.45915521898328<br>BSV 0.140475011408543<br>BTC 0.02030271075736B2<br>CEL 0.318920399831035<br>EOS 6.90020597007648<br>USDC 283.5000420606801<br>XLM 145.813726926883<br>XRP 234.500394747834 | | | |
| 3.1.507749 | SCOTT VENUTI | ADDRESS REDACTED | | | BTC 0.153641560843254<br>SNX 0.275678733591032 | | | |
| 3.1.507750 | SCOTT VICTOR TUSA | ADDRESS REDACTED | | | BTC 0.000310455382975547<br>ETH 0.01061507838260B<br>LINK 0.0167684806373149<br>LTC 0.00226288929401918<br>MATIC 0.00158900092552981<br>USDC 0.00176134383039616<br>USDT ERC20 0.00671403846470147 | BTC 0.0000000004023369102<br>ETH 10.5359176033026 | | |
| 3.1.507751 | SCOTT VINCENT MANGAN | ADDRESS REDACTED | | | BTC 0.607703423776037<br>ETH 33.582398720585 | BTC 0.00000034 | | |
| 3.1.507752 | SCOTT VITERITTO | ADDRESS REDACTED | | | BTC 0.386150093875113<br>ETH 0.135076733983589<br>LINK 115.982062853549<br>LUNC 29.5170344344151<br>MANA 0.00753032835696758<br>MATIC 1.5732060258641 5<br>SOL 48.5654157619618 | BTC 0.022886<br>MANA 0.00962837893292535<br>MATIC 0.00060259476288312B4<br>USDC 143.862 | | |
| 3.1.507753 | SCOTT VOELKEL | ADDRESS REDACTED | | | ADA 3078.04275725668<br>BTC 0.0182221099690003<br>ETH 0.70611836733585<br>MATIC 2480.12025119051<br>XLM 653.699705017615 | | | |
| 3.1.507754 | SCOTT VOGT | ADDRESS REDACTED | | | ADA 0.201148290067 73<br>BTC 0.000003553641651954<br>ETH 0.00133570841399134<br>MATIC 1.32148472582962<br>USDC 0.530452646210912<br>XLM 1.45019713557462 | | | |
| 3.1.507755 | SCOTT VOLKER | ADDRESS REDACTED | | | ADA 44.2202808512922<br>BTC 0.0113602323255992<br>DOT 3.05246331991769B<br>USDC 523.616642253637<br>XLM 1814.38690580956 | | | |
| 3.1.507756 | SCOTT VRANES | ADDRESS REDACTED | | | BTC 0.377403541038381<br>ETH 1.9986456393415 4<br>LTC 5.2046624825734 4 | | | |
| 3.1.507757 | SCOTT W GALAMBOS | ADDRESS REDACTED | | Yes | ETH 30.421715294721 5<br>USDT ERC20 5.68027384752499 | | | ETH 36.4880083885922 |
| 3.1.507758 | SCOTT WALDRON | ADDRESS REDACTED | | | ADA 0.000485314248469615<br>BTC 0.00894027586796339<br>SNX 2218.9645523581<br>USDC 0.00100795899979504 | ADA 0.591982832933578<br>USDC 1.30393740054267 | | |
| 3.1.507759 | SCOTT WALKER | ADDRESS REDACTED | | | BTC 0.0103544668612883 | | | |
| 3.1.507760 | SCOTT WALKER | ADDRESS REDACTED | | | AAVE 0.4032413<br>AVAX 0.045768411075703<br>BNT 172.32523<br>BTC 0.0000009070577467B2B<br>CEL 3186.98142553436<br>DOT 218.98758514<br>LINK 6.59370595<br>LUNC 122.133998409624<br>SNX 28.855583<br>UNI 4.42791325<br>XLM 3996.1898<br>XRP 0.00000059989530229 | | | |
| 3.1.507761 | SCOTT WALKER | ADDRESS REDACTED | | | BTC 0.409301762656863<br>DOT 51.91846683920535<br>LINK 343.610965459779<br>SGB 862.338898252281<br>USDC 17.7219162321007<br>USDT ERC20 880.79087787766<br>XLM 0.451189914085468 | | | |
| 3.1.507762 | SCOTT WALLACE | ADDRESS REDACTED | | | BTC 2.21907631773854<br>USDC 0.00794084611719084 | | | |
| 3.1.507763 | SCOTT WALLACE | ADDRESS REDACTED | | | BTC 0.00000000697676357 3<br>CEL 2.46429624734363 | | | |
| 3.1.507764 | SCOTT WALLETT | ADDRESS REDACTED | | | MCDAI 42.345106014701 4<br>USDC 220.321769025702 | | | |
| 3.1.507765 | SCOTT WALTER | ADDRESS REDACTED | | | BTC 0.000003318165485604<br>COMP 0.000214026026438512<br>ETH 0.000010685385740388<br>USDC 36.1097622751827<br>XLM 0.044465636872624B<br>XRP 0.134358818430101 | | USDC 0.000000559302447927 | |
| 3.1.507766 | SCOTT WALTERS | ADDRESS REDACTED | | | BTC 2.28818106170539E-05<br>ETH 0.00001299502713420 6 | | | |
| 3.1.507767 | SCOTT WALTON | ADDRESS REDACTED | | | BTC 0.001111182758897894 | | | |
| 3.1.507768 | SCOTT WARBURTON | ADDRESS REDACTED | | | BTC 0.0151535935296058 | | | |
| 3.1.507769 | SCOTT WARD | ADDRESS REDACTED | | | ETH 0.068448765505329 4<br>BTC 0.00074663477482657<br>CEL 12.1556404039249<br>MATIC 5.94360224871416 | | | |
| 3.1.507770 | SCOTT WARDLE | ADDRESS REDACTED | | | CEL 5.40792770955172 | | | |
| 3.1.507771 | SCOTT WARDROPE | ADDRESS REDACTED | | | BTC 0.0000579934943333123 | | | |
| 3.1.507772 | SCOTT WARREN | ADDRESS REDACTED | | | BNB 0.01253994945951 58<br>BTC 1.03296575535492<br>CEL 90.2129401928331<br>ETH 1.634289710975 67<br>LINK 115.702077496867<br>USDC 0.222298857025215 | | | |
| 3.1.507773 | SCOTT WASSON | ADDRESS REDACTED | | | ADA 206.691836907623<br>BTC 0.000002887267134798<br>ETH 0.00032157636219608 2<br>USDT ERC20 245.099425588616 | | | |
| 3.1.507774 | SCOTT WATERMAN | ADDRESS REDACTED | | | XRP 9.6019895442934 | | | |
| 3.1.507775 | SCOTT WATSEY | ADDRESS REDACTED | | | BCH 0.515387215262362<br>BTC 0.11686155404635<br>EOS 11.3996514771718<br>ETH 1.04663624414785<br>MATIC 197.650207565478<br>SNX 12.6899639524229<br>USDC 1597.77231671698 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507776 | SCOTT WATSON | ADDRESS REDACTED | | | ADA 0.233766173869984<br>BTC 0.00000317088607S115<br>ETH 0.00000083918638D471<br>MCDAI 0.0253371562472227 | BTC 0.00000096364731829I | | |
| 3.1.507777 | SCOTT WAWRZYN | ADDRESS REDACTED | | | MATIC 150.096228456862 | | | |
| 3.1.507778 | SCOTT WEAVER | ADDRESS REDACTED | | | BCH 1.40194421575312<br>MANA 0.00028391970562001S | | | |
| 3.1.507779 | SCOTT WEBBER | ADDRESS REDACTED | | | XLM 2759.88717638211<br>BTC 0.000792127257660741<br>CEL 125.907717897621<br>ETH 2.16488294 | | | |
| 3.1.507780 | SCOTT WEBER | ADDRESS REDACTED | | | BTC 0.0000066493403316509<br>ETH 0.000131159081659S7<br>XRP 18348.781597989 | | | |
| 3.1.507781 | SCOTT WEBSTER | ADDRESS REDACTED | | | CEL 91.6676503121013 | | | |
| 3.1.507782 | SCOTT WEDDEL | ADDRESS REDACTED | | | 1INCH 215.6494759714S4<br>AVAX 51.7602494509732<br>BTC 0.769414508755648<br>CEL 63.7046508952796<br>DOT 819.0920515125085<br>ETH 0.0064412758713632I<br>MATIC 87.0394869743233<br>SNX 3248.02652732995<br>SOL 37.9466912486342<br>USDC 0.00011439477103473A | | | |
| 3.1.507783 | SCOTT WEHMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.507784 | SCOTT WEINBERG | ADDRESS REDACTED | | | ETH 0.96475080457649<br>SOL 19.2934323378246 | | | |
| 3.1.507785 | SCOTT WEINSTEIN | ADDRESS REDACTED | | | CEL 1.109641599173I<br>MCDAI 2.58392969229842<br>TGBP 17.745517S342238<br>USDC 00.00236940514082 | | | |
| 3.1.507786 | SCOTT WEISGERBER | ADDRESS REDACTED | | | ADA 0.14827004203043S<br>AVAX 113.149522787B7<br>BTC 0.00108254772532889<br>LUNC 78.918968707805S6<br>MATIC 4513.765756500I9<br>XLM 0.164439021871231 | AVAX 0.757575757575757<br>BTC 0.000972599149554661 | | |
| 3.1.507787 | SCOTT WELTON NELSON | ADDRESS REDACTED | | | AAVE 10.2030628347681<br>ADA 178I4.9685937629<br>BTC 0.00071704455847298G<br>ETH 0.000026759785203235<br>UNI 0.267512966995652<br>USDC 135.34942352035B | | BTC 0.000000009729404357<br>USDC 0.00000090044010478 | |
| 3.1.507788 | SCOTT WENGER | ADDRESS REDACTED | | | BTC 0.26758840060078<br>USDC 15.475714482317T | | | |
| 3.1.507789 | SCOTT WENGER | ADDRESS REDACTED | | | AAVE 3.10204222131329<br>BAT 497.589995661818<br>BTC 0.0057033249403937<br>COMP 0.96816715679981I<br>DASH 0.934402623018461<br>LINK 3.13059991715155<br>MATIC 4726.91784555131<br>SNX 34.08075258418S7<br>UNI 80.7262722475971<br>ZEC 1.48294441764234 | | | |
| 3.1.507790 | SCOTT WERNY | ADDRESS REDACTED | | | BTC 0.00051157857810949A<br>ETH 0.0014154072710946 | ETH 0.990957885707874 | | |
| 3.1.507791 | SCOTT WESTON | ADDRESS REDACTED | | | BTC 0.00000000025713496<br>CEL 404.582060863761 | | | |
| 3.1.507792 | SCOTT WHITMORE | ADDRESS REDACTED | | | BTC 0.13409289379596I<br>DOT 14.387543799946<br>ETH 2.05008603983883 | | | |
| 3.1.507793 | SCOTT WIERZYCKI | ADDRESS REDACTED | | | MATIC 0.322671683163717<br>BTC 0.0016848038392317G<br>ETH 0.00066783165131015I<br>LTC 1.59498664008993 | | | |
| 3.1.507794 | SCOTT WILDEY | ADDRESS REDACTED | | | BTC 0.0000001188688718854<br>SNX 0.0107480426476544 | | | |
| 3.1.507795 | SCOTT WILHELM | ADDRESS REDACTED | | Yes | ADA 1.385562535149O7<br>BAT 0.0195856106441967<br>BCH 0.0000033345233633847<br>BTC 0.0000091445684080034<br>CEL 0.160386861728037<br>EOS 0.0422766029856561<br>ETH 0.0035458S727992742<br>ETH 0.0000550570705460862<br>KNC 0.0791926159244551<br>LINK 0.0042203470399366I2<br>LTC 0.000195257518883098<br>MCDAI 0.052199964I2273238<br>PAXG 0.0001393063175581I43<br>SGB 0.3688170196146I3B<br>SNX 0.0495133641447I02<br>UNI 0.00104891617696255<br>USDC 12.467578823138S<br>XLM 0.4968516603338793<br>XRP 0.000007173.6603912 | BTC 0.0000000606078281575<br>USDC 55.4626365330926 | | BTC 7.4414317639988|9 |
| 3.1.507796 | SCOTT WILKE | ADDRESS REDACTED | | | BTC 0.201747604506808<br>XLM 0.14465541533725 | | | |
| 3.1.507797 | SCOTT WILLIAM CROCKER | ADDRESS REDACTED | | | BTC 0.000001620593248372<br>CEL 47.4760847O744<br>EOS 0.0015600810684146I3<br>USDC 404.846576958171 | LUNC 0.0441 | | |
| 3.1.507798 | SCOTT WILLIAM RIST | ADDRESS REDACTED | | | ADA 245.327624612468<br>BTC 0.2367702524473S1<br>LINK 50.0768652871563 | BTC 0.00017368 | | |
| 3.1.507799 | SCOTT WILLIAM ROSS TOBECK | ADDRESS REDACTED | | | BTC 0.0149524527802527<br>CEL 14.9753935655562 | | | |
| 3.1.507800 | SCOTT WILLIAM THOELE | ADDRESS REDACTED | | | BTC 0.0013201061653646<br>MCDAI 428.745253830874 | | | |
| 3.1.507801 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BAT 548.133245045496<br>DOT 91.1761145735106<br>ETH 3.602724230705T3<br>LINK 228.102871736209<br>MANA 50.0284794280626<br>MATIC 13952.9296923449<br>SNX 13.223886287927S<br>UNI 61.8885271389604<br>XLM 10815.0113753725<br>ZRX 557.496140894163 | | | |
| 3.1.507802 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000843105270G<br>CEL 03.0319551553273BI | | | |
| 3.1.507803 | SCOTT WILLIAMS | ADDRESS REDACTED | | | CEL 0.0442001066747S2 | | | |
| 3.1.507804 | SCOTT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00003848725926099I | | | |
| 3.1.507805 | SCOTT WILLIAMS | ADDRESS REDACTED | | | ADA 1.73759758735597<br>BTC 0.000097125645736164<br>DOT 0.111580554342165<br>LINK 0.0192357675938088<br>SOL 0.0482642571471248<br>USDC 254.64098402661.34<br>USDC 0.274205885057S33 | BTC 0.0000091706214883I6<br>DOT 0.00000900707335BB45S<br>LINK 0.000000800547731455<br>SOL 0.00000002232698182B | | |
| 3.1.507806 | SCOTT WILLIAMSON | ADDRESS REDACTED | | | AAVE 0.0128736385851751<br>ADA 0.85858719783938<br>BTC 0.002001356S743908<br>ETH 0.00132430956772038<br>KNC 55.24587035460491<br>MATIC 0.782910251133243<br>MCDAI 70.570461249163II2<br>SNX 10.1547309528272 | | | |
| 3.1.507807 | SCOTT WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0391834531340469I2<br>DOT 0.0617427186071II<br>ETH 1.03586477868901S | | | |
| 3.1.507808 | SCOTT WILLIS | ADDRESS REDACTED | | | BTC 0.00000040993902716B | | | |
| 3.1.507809 | SCOTT WILLIS | ADDRESS REDACTED | | | CEL 1.099465009981O5 | | | |
| 3.1.507810 | SCOTT WILSON | ADDRESS REDACTED | | | ADA 36007.355236097T<br>BTC 0.00056171290345400G<br>CEL 302.820469746795<br>USDC 910 | | | |
| 3.1.507811 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.000000000506707245I<br>CEL 18.4835985568429 | | | |
| 3.1.507812 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.000000003499145724<br>GUSD 0.101139583692452<br>USDC 0.000000517406769425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507813 | SCOTT WILSON | ADDRESS REDACTED | | | USDC 6.7259314358469<br>XRP 0.00000001085849513 | | | |
| 3.1.507814 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.00000000170964288<br>CEL 4.39226750684482 | | | |
| 3.1.507815 | SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.00632729088162533<br>ETH 0.157049427267661<br>LTC 0.850243151237125 | | | |
| 3.1.507816 | SCOTT WINTEMUTE | ADDRESS REDACTED | | | BTC 0.374871602474272<br>CEL 0.226857030951109<br>ETH 0.0207147601273284<br>XRP 43.830072 | | | |
| 3.1.507817 | SCOTT WINTER | ADDRESS REDACTED | | | ADA 501.698108379944<br>BTC 0.113956453374248<br>ETH 3.42958348133002<br>MATIC 396.660351267301<br>USDC 45020.7392020189 | | | |
| 3.1.507818 | SCOTT WISNIEWSKI | ADDRESS REDACTED | | | AVAX 33.081670541933<br>BTC 0.440906445887031<br>DOT 18.5126076157031<br>MATIC 0.704190301017687<br>SOL 3.16305650644978<br>USDC 0.987597206701896 | BTC 0.00026881 | | |
| 3.1.507819 | SCOTT WISSLER | ADDRESS REDACTED | | | AAVE 1.07867284572684<br>BAT 102.391418217078<br>BTC 0.0391419342498403<br>DOT 3.12650080978498<br>ETH 0.574909677121767<br>LTC 5.21172339553467<br>MATIC 10187.6179714881<br>SNX 24.5611309376749<br>USDC 2649.368750521131<br>XLM 632.276472002845 | | | |
| 3.1.507820 | SCOTT WOLF | ADDRESS REDACTED | | | BTC 0.00000000935958611<br>CEL 1.12504103275436 | | | |
| 3.1.507821 | SCOTT WOLF | ADDRESS REDACTED | | | ADA 0.275802056033848<br>BTC 0.0000000454336673166<br>MATIC 0.00160084296165061<br>MCDAI 0.050439436431498<br>SNX 0.000190735096040693<br>USDC 0.00173946073764527 | | | |
| 3.1.507822 | SCOTT WOLF | ADDRESS REDACTED | | | BTC 0.00113163940833394<br>USDC 3045.65519855588 | | | |
| 3.1.507823 | SCOTT WOLSKI | ADDRESS REDACTED | | | ADA 36.1428757182005<br>BTC 0.00143209225994186<br>DOT 1.87148630696058 | | | |
| 3.1.507824 | SCOTT WONG CHANG YEON | ADDRESS REDACTED | | | CEL 0.0089947651350227<br>XRP 3.720515 | | | |
| 3.1.507825 | SCOTT WOODROW | ADDRESS REDACTED | | | BTC 0.000007369129219188<br>ETH 0.000000004729901948<br>MATIC 0.69853583165127<br>SOL 0.000040675270219624<br>USDC 0.0476333087943817 | BTC 0.00000001667773454<br>ETH 0.0357158277300956<br>USDC 0.002 | | |
| 3.1.507826 | SCOTT WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0580824744288015<br>ETH 0.226481227763666 | | | |
| 3.1.507827 | SCOTT WRIGHT | ADDRESS REDACTED | | | CEL 963.556250358328 | | | |
| 3.1.507828 | SCOTT WRIGHT | ADDRESS REDACTED | | | BCH 0.324484512336572<br>BTC 0.0515066638508903<br>CEL 8.54788010235139<br>COMP 0.282907766665097<br>EOS 17.7163098749071<br>ETC 4.63543132878719<br>ETH 0.00107829204824298<br>LINK 2.14842738458705<br>LTC 0.639960195717714<br>UNI 19.8484416589831<br>XLM 74.6128816448275<br>XRP 717.123816140032 | | | |
| 3.1.507829 | SCOTT WUSHKE | ADDRESS REDACTED | | | CEL 0.0170418941518007 | | | |
| 3.1.507830 | SCOTT WYATT | ADDRESS REDACTED | | | LINK 1.01617912738129<br>MATIC 884.356199042991<br>SOL 101.932252083388 | | | |
| 3.1.507831 | SCOTT WYMER | ADDRESS REDACTED | | | ADA 56.6622726403096 | | | |
| 3.1.507832 | SCOTT X SOUVANNASANE | ADDRESS REDACTED | | | BTC 0.0109887889150874 | | | |
| 3.1.507833 | SCOTT YALE | ADDRESS REDACTED | | Yes | BTC 0.568951076106209<br>SNX 0.284910672838174<br>USDC 2.12839800381211 | BTC 0.01672068 | | BTC 0.52773689306626 |
| 3.1.507834 | SCOTT YAMADA | ADDRESS REDACTED | | | BTC 0.00322240100518746<br>ETH 0.288952977062153<br>MATIC 147.290394420094<br>SNX 32.2819943896622<br>USDC 0.188298623632293 | | | |
| 3.1.507835 | SCOTT YANCY | ADDRESS REDACTED | | | ADA 406.687109263596<br>BTC 0.00120532837864056<br>ETH 0.000532204229511001<br>LINK 25.1065424229065<br>USDC 7.34251156028022 | | | |
| 3.1.507836 | SCOTT YEAGER | ADDRESS REDACTED | | | BTC 3.720419270049999E-08<br>DASH 0.000076557524655033<br>LTC 0.0000978350946586528 | | | |
| 3.1.507837 | SCOTT YEWELL | ADDRESS REDACTED | | | BSV 1.21802972668317<br>BTC 0.422935846411692 | | | |
| 3.1.507838 | SCOTT YOON | ADDRESS REDACTED | | | ETH 4.28439122303747<br>ADA 22822.1704378148<br>BTC 0.326436025522629<br>ETH 17.39753020531354<br>USDC 47.0423860887506 | | | |
| 3.1.507839 | SCOTT YORK | ADDRESS REDACTED | | | BAT 3.03998672262669<br>LINK 16.7878000944732<br>SNX 647.506438203234<br>XLM 5899.51829311826<br>ZRX 2623.01454916637 | | | |
| 3.1.507840 | SCOTT YOUNG | ADDRESS REDACTED | | | DOGE 0.000005378442824111<br>DOT 0.0126409241292017<br>ETC 239.59884428343<br>LTC 0.0227140024892865<br>MATIC 0.0043915447586242<br>USDC 104386.266920965<br>USDT ERC20 10.0046383832709 | | | |
| 3.1.507841 | SCOTT YOUNG | ADDRESS REDACTED | | | BTC 0.000001710672462648 | | | |
| 3.1.507842 | SCOTT YOUNKERS | ADDRESS REDACTED | | | ETH 0.0175062241240066 | | | |
| 3.1.507843 | SCOTT ZABIELSKI | ADDRESS REDACTED | | | BTC 0.160017880404164<br>ETH 2.14926919437507 | | | |
| 3.1.507844 | SCOTT ZALUCHA | ADDRESS REDACTED | | | ADA 909.797621384766<br>BAT 1769.61026199174<br>BCH 1.71227475999317<br>BTC 0.00215384165812624<br>DOT 43.2786749851998<br>ETH 0.612671607985<br>MATIC 273.333698874404<br>SNX 30.9812615552067<br>USDC 1563.24490134471 | | | |
| 3.1.507845 | SCOTT ZIEMAN | ADDRESS REDACTED | | | BCH 0.0210171079578821<br>BSV 0.000243425423891837<br>CEL 1.1151740056472<br>ZEC 0.000378315403034464 | | | |
| 3.1.507846 | SCOTT ZIMARIK | ADDRESS REDACTED | | | BTC 0.0114227163742073<br>ETH 0.0997195372571559<br>USDC 0.0105495888596539 | | | |
| 3.1.507847 | SCOTT ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.105773163996347 | | | |
| 3.1.507848 | SCOTT ZYGOWSKI | ADDRESS REDACTED | | | BTC 0.0750350571059662 | | | |
| 3.1.507849 | SCOTT WU | ADDRESS REDACTED | | | BTC 0.257994147922806<br>ETH 0.787670537775994<br>USDC 12654.490529609 | | | |
| 3.1.507850 | SCOTTIE BEARD | ADDRESS REDACTED | | | CEL 1.12258908361766 | | | |
| 3.1.507851 | SCOTTIE DRIPPIN | ADDRESS REDACTED | | | ADA 77.8211338589162<br>BTC 0.0220131864065394<br>ETH 0.0913694796877175<br>MATIC 37.6388498915086 | BTC 0.00908745<br>ETH 0.07387913 | | |
| 3.1.507852 | SCOTTIE GABBARD | ADDRESS REDACTED | | | BTC 0.000000331746767555<br>CEL 1.13820910644484<br>XRP 0.305515891265117 | | | |
| 3.1.507853 | SCOTTIE JORDAN | ADDRESS REDACTED | | | CEL 1.06907906395686<br>USDC 6.98474518560489 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507854 | SCOTTIE MURPHY | ADDRESS REDACTED | | | BTC 0.00000010409081395<br>MATIC 0.78938874211555 | | | |
| 3.1.507855 | SCOTTIE ODANI | ADDRESS REDACTED | | | ETH 0.0485835079395113<br>XRP 66.999 | | | |
| 3.1.507856 | SCOTTIE WILLIS | ADDRESS REDACTED | | | CEL 1.1346940461305B | | | |
| 3.1.507857 | SCOTTLAND CUSTER | ADDRESS REDACTED | | | AAVE 0.2370093974236223<br>BTC 0.11193080577999<br>ETH 1.2557515183091<br>LTC 0.5628230294706688 | BTC 0.01381082 | | |
| 3.1.507858 | SCOTTY AND THE NINJAS | ADDRESS REDACTED | | | BCH 0.002<br>CEL 0.0817954425189B | | | |
| 3.1.507859 | SCOTTY CU | ADDRESS REDACTED | | | ADA 1027.49107194395<br>BTC 0.0036239939390976<br>ETH 0.0001165288009 30537<br>USDC 216.835566322095<br>XLM 2.62935816170526 | | | |
| 3.1.507860 | SCOTTY DEAN VITAL | ADDRESS REDACTED | | | BTC 0.0123925215072675<br>CEL 22.667958099 9123<br>ETH 0.21 | | | |
| 3.1.507861 | SCOTTY GRISELAIN | ADDRESS REDACTED | | | BCH 0.00115041265897148<br>BTC 0.0000005516777785161<br>CEL 0.4625052949522593<br>USDC 0.320741842 6451 | | | |
| 3.1.507862 | SCOTTY HALIAR | ADDRESS REDACTED | | | BTC 0.0678820554485114<br>ETH 0.2133107991827 65<br>LTC 0.3962981273186 2<br>MATIC 11.1925296388454<br>XRP 1401.596104 | | | |
| 3.1.507863 | SCOTTY HARRIS | ADDRESS REDACTED | | | BTC 0.000001484211215171<br>ETH 0.00564389134670171 | | | |
| 3.1.507864 | SCOTTY JOHNSON | ADDRESS REDACTED | | | BCH 0.21491001320129 | | | |
| 3.1.507865 | SCOTTY LEE | ADDRESS REDACTED | | | BTC 8.83357288889B<br>CEL 5.79173348824159<br>ETH 0.0002289012 2126654<br>SNX 44.60651899000978 | | | |
| 3.1.507866 | SCOTTY ORTEGA | ADDRESS REDACTED | | | ETH 0.00308829621576436<br>MATIC 26.6927468214111<br>MCDAI 946.78978142 7191 | | | |
| 3.1.507867 | SCOTTY ROAHRIG | ADDRESS REDACTED | | | BTC 0.00187866846800975<br>USDC 212.175123647226 | | | |
| 3.1.507868 | SCOTTY SMITH | ADDRESS REDACTED | | | ADA 0.07681255706771659<br>BTC 0.00000076526790719<br>DOT 0.00841603571170609 | | | |
| 3.1.507869 | SCOTTY SQUICCIARINI | ADDRESS REDACTED | | | ADA 0.00000073011181738<br>BTC 0.0000428100231969B<br>CEL 0.00926182512665871<br>DOT 0.0000000000004423654<br>USDC 0.0000000135348151 63 | | | |
| 3.1.507870 | SCOTTY STOCK | ADDRESS REDACTED | | | SNX 0.1277389660461249 | | | |
| 3.1.507871 | SCOUT PRODUCT DEVELOPMENT, LLC | POLAR DR, OAK RIDGE, NORTH CAROLINA 27310 | | | USDC 1043.36703616071 | | | |
| 3.1.507872 | SCOUT VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.00001101137449769<br>CEL 0.157153934599695<br>ETH 0.0147176229895243 | | | |
| 3.1.507873 | SCOVIA ENGLAND | ADDRESS REDACTED | | | BTC 2.725411732808390-05<br>CEL 1.133865457510375 | | | |
| 3.1.507874 | SCR OU | ADDRESS REDACTED | | Yes | ADA 328.127507054B<br>BTC 1.0787053120 1446<br>ETH 19.4217854185171<br>MATIC 450.067380040602<br>USDT ERC20 81.9860255289 25 | | | ETH 23.497772005528 |
| 3.1.507875 | SCRIVNER MIZELL DAMON | ADDRESS REDACTED | | | AAVE 1.79834701511544<br>ADA 694.76208909 8613<br>AVAX 12.3251181485634<br>BTC 0.1637392645544 75<br>CEL 50.7171149504777<br>ETH 1.49360304217952<br>LUNC 16.6150389494191<br>MANA 242.709720956988 9<br>SOL 7.89633448002205<br>USDC 77848.0586818627 | BTC 0.0394<br>USDC 2975 | | |
| 3.1.507876 | SD KH | ADDRESS REDACTED | | | BNB 0.000918036025869405<br>BTC 0.0000000079111035515 | | | |
| 3.1.507877 | SDG IMPACT FUND INC | 475 E MAIN ST #154, CARTERSVILLE, GEORGIA 30121 | | | BTC 0.338897022749048<br>CEL 59785.3448974995<br>LTC 105.257397384872<br>MCDAI 16.9955035350346<br>USDC 26.102295120310 7<br>USDT ERC20 419.701737997888 | BTC 0.62376876510992 9<br>USDC 1216.81120041544 | | |
| 3.1.507878 | SDHAJI SMITH | ADDRESS REDACTED | | | BTC 0.0000064128803878 82<br>COMP 0.00971687529073305<br>ETH 0.00137497450927571<br>KNC 0.0929485979384028<br>LINK 0.0006493986400054B4<br>LTC 0.00130901550058228<br>MANA 0.424274436239929<br>MATIC 1.518886220728<br>SNX 0.0320500303739423<br>UNI 0.03193985766026644<br>USDC 37.71934224170B7<br>XRP 0.588953076717474 | | | |
| 3.1.507879 | SDK TECH, LLC | 172 CENTER STREET, SUITE 202, JACKSON, WYOMING 83001 | | | BTC 0.0042961255066744 | | | |
| 3.1.507880 | SE CRYPTO IRA LLC | E PALM AVE, BURBANK, CALIFORNIA | | | BTC 0.0425624390434979 | BTC 0.03424416 | | |
| 3.1.507881 | SE KYUNG YEOM | ADDRESS REDACTED | | | BTC 0.00100609671459555<br>CEL 24.533510093214<br>TUSD 719.29 | | | |
| 3.1.507882 | SE MIN KIM | ADDRESS REDACTED | | | ETH 0.000040032389546392 | | | |
| 3.1.507883 | SE PARK | ADDRESS REDACTED | | | ADA 0.467342748635304<br>BTC 0.0587731972 72182<br>ETH 0.7617550279144 91<br>LINK 0.0067771425880 7184<br>MANA 115.8685081292 91 | | | |
| 3.1.507884 | SE WOONG CHOI | ADDRESS REDACTED | | | ADA 1456.78110347754<br>BCH 0.5482129564249 53<br>BTC 0.00004851496613 9967<br>CEL 1011.116459533032<br>ETH 5.03620254043692<br>USDC 2823.42694652986 | | | |
| 3.1.507885 | SE YEONG GIM | ADDRESS REDACTED | | | ETH 0.000748947851199053 | | | |
| 3.1.507886 | SE YONG PARK | ADDRESS REDACTED | | | BTC 0.0000099800967845 55<br>ETH 0.000106410664319796 | | | |
| 3.1.507887 | SE YOUNG CHEONG | ADDRESS REDACTED | | | USDC 0.0274604779322197 | | | |
| 3.1.507888 | SEABATA ALPHONCE MONETHI | ADDRESS REDACTED | | | BTC 4.203854204038290-05<br>ETH 0.0000058930483817 | | | |
| 3.1.507889 | SEABROOK BIZZLE | ADDRESS REDACTED | | | ADA 1260.87220263948<br>BTC 0.0273214901382592<br>USDC 231.010601165578<br>XLM 208.0668677 22482 | | | |
| 3.1.507890 | SEAD FADILPAŠIĆ | ADDRESS REDACTED | | | BTC 0.0905521390427232<br>CEL 191.919624112404<br>ETH 27.6304711640486 | | | |
| 3.1.507891 | SEAD HAZIRI | ADDRESS REDACTED | | | BCH 0.0003402227032864499<br>BTC 0.0020334209459 5335<br>CEL 36.2182119543814<br>EOS 3.62804438261113<br>ETH 0.233138<br>LTC 0.167465993062132<br>USDC 722.748789541315<br>USDT ERC20 230.031278592172 | | | |
| 3.1.507892 | SEAD KAPIDZIC | ADDRESS REDACTED | | | BTC 0.001091440920 30298<br>CEL 0.363573174439011 | | | |
| 3.1.507893 | SEAD LUKOVIC | ADDRESS REDACTED | | | BNB 0.02465937193855 07<br>BTC 0.306386725383 07<br>CEL 15.5016282861702<br>DOT 82.9502930224644<br>ETH 3.01964402564036<br>LINK 95.64642226<br>LUNC 95.7057864370326<br>USDC 843.13154693715<br>USDT ERC20 1243.90936464744<br>XLM 4779.46850303865 | | | |
| 3.1.507894 | SEAD NEZIREVIC | ADDRESS REDACTED | | | CEL 0.0000277617887 9166 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507895 | SEAD PASIC | ADDRESS REDACTED | | | BTC 0.00003371<br>CEL 0.018681436190573 | | | |
| 3.1.507896 | SEAH BING HANG BENJAMIN | ADDRESS REDACTED | | | BTC 0.001361506207630<br>CEL 3.968125945114929<br>ETH 0.001579448738405599<br>GUSD 1.265888612556432 | | | |
| 3.1.507897 | SEAH KENNETH | ADDRESS REDACTED | | | BTC 0.000000030760906047<br>BUSD 0.564628862332117<br>ETH 0.933793838200578 | | | |
| 3.1.507898 | SEAH WEI BIN | ADDRESS REDACTED | | | ADA 0.006803996837453419<br>BNB 0.002758590120927205<br>BTC 0.005381987848346<br>CEL 0.427830447091303<br>ETH 0.000061281722860987<br>LTC 0.051852577913777<br>USDC 0.027305430587937 | BTC 0.007471455770164476 | | |
| 3.1.507899 | SEAH WEI TING JOEY | ADDRESS REDACTED | | | ADA 2.936282696079987<br>BNB 0.001973741501071177<br>BTC 0.000481864730955675 | | | |
| 3.1.507900 | SEAH XIN TING | ADDRESS REDACTED | | | XRP 0.022693210748589 | | | |
| 3.1.507901 | SEAH YONG KANG (XIE RONGKANG) | ADDRESS REDACTED | | | CEL 0.000829632321345483<br>ETH 0.001529731180525548 | | | |
| 3.1.507902 | SEAH YONG XIAN, DONOVAN | ADDRESS REDACTED | | | BTC 0.016372618780321<br>CEL 0.516364294987875<br>ETH 0.001485716711442325 | | | |
| 3.1.507903 | SEAH ZUYAO | ADDRESS REDACTED | | | BTC 0.000022399579540899<br>USDT 0.3709943512561649<br>USDT ERC20 0.37099435139979 | | | |
| 3.1.507904 | SEAHORSE EXPRESS LLC | GREENTREE DRIVE, DOVER, DELAWARE 19904 | | | CEL 17863.832314329 | BTC 0.00000000926343786 | CEL 840.828995416718 | |
| 3.1.507905 | SEAJIN OH | ADDRESS REDACTED | | | BTC 0.001080316796537136<br>CEL 0.013630366682603222 | | | |
| 3.1.507906 | SEAK JOU KHOR | ADDRESS REDACTED | | | ADA 11.04083516847<br>BTC 0.000836681375339592<br>ETH 0.000186108247956163 | | | |
| 3.1.507907 | SEAK VINSON | ADDRESS REDACTED | | | BTC 0.022281107005746<br>ETH 0.0175470731428226 | | | |
| 3.1.507908 | SEALA MCAULEY | ADDRESS REDACTED | | | ADA 2.216592670553 | | | |
| 3.1.507909 | SEAMUS CARROLL | ADDRESS REDACTED | | | BTC 0.000802518839485<br>MATIC 143.611340971229 | | | |
| 3.1.507910 | SEAMUS COYNE | ADDRESS REDACTED | | | BTC 0.061898837408967<br>CEL 8.979752679511137<br>ETH 0.674491918462608 | | | |
| 3.1.507911 | SEAMUS CRAWFORD | ADDRESS REDACTED | | | BTC 0.286710497797867<br>MATIC 1201.146442213194 | | | |
| 3.1.507912 | SEAMUS DINES MUNTANER | ADDRESS REDACTED | | | BTC 0.000039862870086167<br>CEL 0.35519377539427<br>ETH 0.00151445594808638 | | | |
| 3.1.507913 | SEAMUS DUFFIN | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 0.00565283861385238 | | | |
| 3.1.507914 | SEAMUS GALLIGAN | ADDRESS REDACTED | | | BTC 0.023280206050681<br>USDC 21.80830420842174 | USDC 0.000000188133572537 | | |
| 3.1.507915 | SEAMUS GARDE WULFF | ADDRESS REDACTED | | | ADA 234.759908140937<br>BNB 0.2185187190883<br>BTC 0.0147266377152822<br>CEL 286.471268408547<br>DASH 0.10800029<br>ETH 0.09999986<br>ETH 0.135865557589362<br>LINK 1.0000002<br>USDC 799.995251 | | | |
| 3.1.507916 | SEAMUS GÜNTER GARDE-WULFF | ADDRESS REDACTED | | | CEL 0.0000000047142448554<br>CEL 0.024064920039163.4 | | | |
| 3.1.507917 | SEAMUS HERON | ADDRESS REDACTED | | | BTC 0.000133148880753597<br>CEL 14.539074588121.6<br>DOT 0.0275348202948372<br>EOS 0.20201275313726<br>ETH 0.002560184033159.6 | | | |
| 3.1.507918 | SEAMUS KAMINSKI | ADDRESS REDACTED | | | ADA 0.572995610514907 | | | |
| 3.1.507919 | SEAMUS KUVIK | ADDRESS REDACTED | | | BTC 0.000000886084798213<br>USDC 0.0011012341014528 | | | |
| 3.1.507920 | SEAMUS MOLLOY | ADDRESS REDACTED | | | BTC 0.0000006695219973.2<br>MATIC 0.060454340105006<br>XLM 0.15568176109129 | | | |
| 3.1.507921 | SEAMUS O BRIEN | ADDRESS REDACTED | | | BTC 0.0485.1923<br>CEL 361.19181707853.3<br>DASH 3.608386<br>ETH 4.16426507<br>LTC 11.178103 | | | |
| 3.1.507922 | SEAMUS O DOHERTY | ADDRESS REDACTED | | | BTC 0.000005987697064446<br>CEL 0.00684323147005503 | | | |
| 3.1.507923 | SEAMUS ONEILL | ADDRESS REDACTED | | | CEL 0.09267609648611.73 | | | |
| 3.1.507924 | SEAMUS REILLY | ADDRESS REDACTED | | | BTC 0.001027200998985669<br>ETH 0.000101793481090341 | | | |
| 3.1.507925 | SEAMUS RICHARD MCNAMARA | ADDRESS REDACTED | | | BTC 0.00129716252205482<br>ETH 2.047544082512249 | | | |
| 3.1.507926 | SEAMUS SCHALDENBRAND | ADDRESS REDACTED | | | MATIC 1639.073413514537<br>XLM 3083.844210021593 | | | |
| 3.1.507927 | SEAMUS ST JOHN | ADDRESS REDACTED | | | CEL 1.191713246916913<br>ETH 0.001720314761124864<br>MATIC 8.144692117641164 | | | |
| 3.1.507928 | SEAMUS WALSH | ADDRESS REDACTED | | | BTC 0.000023138223944864<br>CEL 0.609109981504406<br>ETH 0.000043012143145697<br>USDC 0.0528226546411366 | | | |
| 3.1.507929 | SEAMUS WULFF | ADDRESS REDACTED | | | BNB 0.000000002703976077<br>CEL 0.00103303877484.4 | | | |
| 3.1.507930 | SEAN A MACALUSO | ADDRESS REDACTED | | Yes | ADA 109039.618725273<br>BTC 11.996765916296.4<br>ETH 103.971786907406<br>MATIC 0.646304622156.74<br>USDC 70.510156605462 | ADA 0.000954<br>BTC 0.10891944<br>USDC 485.383000067657 | | BTC 37.505998005218 |
| 3.1.507931 | SEAN ABBOTT | ADDRESS REDACTED | | | BTC 0.000000970593511.673<br>USDC 0.609595551129533 | | BTC 0.0000000834935438.3 | |
| 3.1.507932 | SEAN ABENSTEIN | ADDRESS REDACTED | | | BTC 8.858570239957990.06<br>DOT 0.010150759824089.9<br>ETH 0.00000261497590754.6<br>LUNC 0.000006631302365869.5<br>SNX 0.093186243581859<br>USDC 4.503020116773.61 | | | |
| 3.1.507933 | SEAN ABRAHAMSEN | ADDRESS REDACTED | | Yes | BTC 0.000124291618771398 | BTC 0.0985153086931371 | | BTC 0.788985800505017 |
| 3.1.507934 | SEAN AFSHIN FAHIMI | ADDRESS REDACTED | | | AVAX 0.0000005037198346126<br>BTC 0.003000010000557585.82<br>BUSD 0.006349131850109719<br>CEL 0.054875242981.3483<br>MATIC 0.00063231260056654.2<br>SOL 0.0000173243431973224<br>USDC 0.001182378161099027 | AVAX 0.000186078821652839<br>BTC 0.0000005911510398.76<br>CEL 0.000035265043095878<br>ETH 0.0000021713328359117<br>MATIC 0.00784732866652.3<br>SOL 0.0000000005068604.8<br>USDC 0.003716496126689828 | | |
| 3.1.507935 | SEAN ALAMARES | ADDRESS REDACTED | | | BTC 2.9209576232659.2<br>ETC 1180.96229388593<br>KNC 0.150250405964265<br>LINK 309.481435294198<br>MATIC 12343.87586004.68<br>OMG 0.015642511445979.51<br>XLM 0.823157431328706 | ETC 9.25181 | | |
| 3.1.507936 | SEAN ALETA | ADDRESS REDACTED | | | ADA 0.9076120221052.12<br>BTC 0.00000123129746120.7<br>ETH 0.0000048048036935032<br>LINK 0.265833984565379<br>MATIC 0.009908016600511432<br>SNX 0.001124363769110487<br>USDC 0.653997453869161 | | | |
| 3.1.507937 | SEAN ALEXANDER | ADDRESS REDACTED | | | ETH 25.587849669321.6 | | | |
| 3.1.507938 | SEAN ALEXANDER FENSTER | ADDRESS REDACTED | | | BTC 0.008762795913147.24 | BTC 0.001323780956498659 | | |
| 3.1.507939 | SEAN ALEXANDER MACNEILL | ADDRESS REDACTED | | | BTC 0.042632429103924406 | | | |
| 3.1.507940 | SEAN ALEXANDER TANGKAS DARMAWAN | ADDRESS REDACTED | | | BTC 0.001128947166097329<br>SNX 8.318231668494829<br>USDT ERC20 395.064295247637 | | | |
| 3.1.507941 | SEAN ALEXANDER WILLIAMS | ADDRESS REDACTED | | | AVAX 5.854767792283767<br>BTC 0.001196012207512.31 | | | |
| 3.1.507942 | SEAN ALEXIS | ADDRESS REDACTED | | | BTC 0.00000131267010605308 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507943 | SEAN ALI | ADDRESS REDACTED | | | BTC 0.09684710088511192<br>COMP 3.1501996545227<br>ETH 1.7081509176014<br>USDC 342.03241343963<br>USDT ERC20 2920.5071766496 | | | |
| 3.1.507944 | SEAN ALLEN | ADDRESS REDACTED | | Yes | BTC 0.0448878836710602<br>CEL 2.1368226768394 | | | BTC 0.26740350B206453 |
| 3.1.507945 | SEAN ALLYN KHALIL PETERS | ADDRESS REDACTED | | | ETH 2.0267131281584 | | | |
| 3.1.507946 | SEAN ALMACK | ADDRESS REDACTED | | | BTC 0.0016399552947806 | | | |
| 3.1.507947 | SEAN ALMEIDA | ADDRESS REDACTED | | | BTC 0.0926425830238508<br>AAVE 1.00236<br>ADA 0.00000091309902S285<br>BNB 2.2326840955603<br>BTC 0.000708537164247095<br>CEL 1657.1728865632<br>DOT 45.414756502S108<br>LINK 40.0074<br>LUNC 19.98<br>MATIC 2000<br>SNX 63.357<br>USDC 289.99801<br>XRP 1599.49 | | | |
| 3.1.507948 | SEAN AMAH NFORKAH | ADDRESS REDACTED | | | AAVE 0.0015478839638721<br>BAT 99.453182983675<br>BTC 0.0000248720078478<br>CEL 226.83135264516S<br>COMP 0.00145127812834873<br>ETH 0.00000093563173S124<br>LTC 0.00000632857233971391<br>USDC 3.9300953038S115 | | | |
| 3.1.507949 | SEAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000765129179213S5<br>ETH 0.00612847137224389<br>MATIC 0.318404847410777<br>USDC 0.0661203782842757 | BTC 0.000000093747904S7<br>USDC 0.000000483646904759 | | |
| 3.1.507950 | SEAN ANDERSON | ADDRESS REDACTED | | | ETH 0.29122484160883 | | | |
| 3.1.507951 | SEAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00238189653210648<br>ADA 0.677406248950342<br>BTC 0.00013821166905457S<br>DOT 0.091909973928417<br>ETH 0.001252214612272506<br>LINK 0.050004611515988S<br>MATIC 0.4270621185612228<br>SOL 0.000000067068124951<br>UNI 0.0280787958630874<br>USDC 0.15493154889874S | | | |
| 3.1.507952 | SEAN ANDREAS | ADDRESS REDACTED | | | BTC 0.0000010655593340S<br>CEL 0.0004988000046B901<br>DASH 0.00010732104183933<br>LTC 0.000932301108954B6<br>USDC 0.0077978628674743 | | | |
| 3.1.507953 | SEAN ANDREW SIERING | ADDRESS REDACTED | | | USDT ERC20 0.316245591432B223 | | | |
| 3.1.507954 | SEAN ANG | ADDRESS REDACTED | | | BTC 0.035605468956017S | | | |
| 3.1.507955 | SEAN ANG | ADDRESS REDACTED | | | MATIC 18.031992064705<br>XLM 245.4263863852S1 | | | |
| 3.1.507956 | SEAN ANGEL | ADDRESS REDACTED | | | ADA 0.21672534843318S<br>BTC 0.000001490084051328<br>ADA 498.46021463293<br>BTC 0.00186599954516698<br>ETH 0.57972639320011S<br>LINK 37.671616623334<br>MATIC 435.56076350S26<br>UNI 0.005985834764221399 | | | |
| 3.1.507957 | SEAN ANTONI PRZYBYLA | ADDRESS REDACTED | | | BTC 0.00004285567987965 | | | |
| 3.1.507958 | SEAN APEDAILE | ADDRESS REDACTED | | | BTC 0.0484440369632493<br>CEL 1085.1174628668B<br>ETH 0.000270027734340461 | BTC 0.00407815 | | |
| 3.1.507959 | SEAN APPLEGATE | ADDRESS REDACTED | | | BTC 0.0148588043344417<br>ETH 0.07818880453189S5 | | | |
| 3.1.507960 | SEAN AQUART | ADDRESS REDACTED | | | USDC 0.017707126794270S | | | |
| 3.1.507961 | SEAN ARAKI | ADDRESS REDACTED | | Yes | BTC 2.1739467041378S<br>ETH 1.858839304765 1<br>LINK 234.62326811B927<br>MATIC 12871.1422247348<br>USDC 6858.1240819335S | USDC 2.786408 | | ETH 55.431721907123 |
| 3.1.507962 | SEAN ARENDELL | ADDRESS REDACTED | | | BTC 0.00000112761761889S<br>CEL 1.15040861361049<br>SGB 82.298208998574<br>BTC 0.00881150680302353<br>XRP 0.338380119010356 | | | |
| 3.1.507963 | SEAN ARVIN MILLARE | ADDRESS REDACTED | | | BTC 0.000023724789978162<br>CEL 7.218200953755 1<br>ETH 0.00063552565220620S<br>LTC 0.000733267261925408<br>SGB 0.010674104070B073<br>XLM 0.11173744243759S<br>XRP 0.070642647720868 | | | |
| 3.1.507964 | SEAN ARVIN MILLARE | ADDRESS REDACTED | | | BNB 0.000179947187543S06<br>BTC 0.000000926468B3934<br>CEL 7.96625977971029<br>ETH 0.0000000049640649S5<br>LTC 0.0016095849424916 1<br>XRP 0.000000591046617466906 | | | |
| 3.1.507965 | SEAN ASAHARA THIO | ADDRESS REDACTED | | | BTC 0.000000638026701674<br>CEL 0.401495334680377 | | | |
| 3.1.507966 | SEAN ASPINALL | ADDRESS REDACTED | | | BTC 0.016990798129540S | | | |
| 3.1.507967 | SEAN ASTRUP | ADDRESS REDACTED | | | USDC 96.195816603 1 | | | |
| 3.1.507968 | SEAN ATKINSON | ADDRESS REDACTED | | | CEL 162.845469906296<br>ETH 0.251123043731619<br>LTC 2.5<br>MATIC 252<br>SNX 14.296 | | | |
| 3.1.507969 | SEAN ATTARD | ADDRESS REDACTED | | | ADA 848.39901052799<br>BNB 2.835366869225S7<br>BTC 0.946808082157888<br>CEL 2665.73923674659<br>DASH 0.10434065<br>DOT 19.25710359724S15<br>ETH 10.94770067025225<br>LPT 0.000160204890474S1<br>LUNC 7.435687529564122<br>MATIC 1110.34111144175<br>SNX 100.23448710938S3<br>UNI 0.00000009333963707<br>USDC 0.003091<br>UST 602.504802850295 | | | |
| 3.1.507970 | SEAN ATTARD | ADDRESS REDACTED | | | USDC 0.0601005023594321 | | | |
| 3.1.507971 | SEAN AU | ADDRESS REDACTED | | | BTC 0.00000761859668078 1 | | | |
| 3.1.507972 | SEAN AUFFINGER | ADDRESS REDACTED | | | BTC 4.822678790786B3<br>CEL 1.14300410672589<br>GUSD 3716.9995053621<br>LTC 41.725071424S966<br>XLM 1009.902898900B4 | | | |
| 3.1.507973 | SEAN AW | ADDRESS REDACTED | | | ADA 259.844493071402<br>BCH 2.737135710082S2<br>BTC 0.02960086542S1139<br>DOT 14.121343879719 1<br>ETH 0.22964606805579<br>MATIC 534.157751183S41 | | | |
| 3.1.507974 | SEAN BABILA | ADDRESS REDACTED | | Yes | BAT 0.9350425578222424<br>BCH 0.0026370113935B663<br>BTC 0.000146074226703B9<br>CEL 31.072642107361<br>ETH 1.0108724728725 1<br>LINK 33.458879728685 3<br>MATIC 1016.3326208274<br>SGB 827.966767056254<br>USDC 6145.864767234S3<br>USDT ERC20 4.982713076774B6<br>XLM 0.0370666588515031<br>XRP 26.191947678069B7 | ETH 0.00000023869719017064<br>USDC 20832.727 | | BTC 0.087786316023B117 |
| 3.1.507975 | SEAN BABOS | ADDRESS REDACTED | | | ETH 0.4924499227948223<br>SOL 2.179936253084B8<br>USDC 0.64416873816409 | ETH 0.000000089211739095<br>USDC 1020.35834577328 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507976 | SEAN BACASTOW | ADDRESS REDACTED | | | BTC 1.08906596286914<br>ETH 24.2884351675446<br>LINK 186.785496087986<br>MATIC 1244.68329516785<br>SOL 29.3161205813309<br>USDT ERC20 0.00189514341397367 | USDT ERC20 1.54169443628979 | | |
| 3.1.507977 | SEAN BACONI | ADDRESS REDACTED | | | CEL 3.10808607601263 | | | |
| 3.1.507978 | SEAN BADER | ADDRESS REDACTED | | | BCH 0.16477091200841<br>BTC 0.11880280233710B<br>DASH 4.82799489900571<br>ETH 1.7037930160894Z<br>MATIC 202.06583760629<br>MCDAI 1742.41459129421 | | | |
| 3.1.507979 | SEAN BAILEY | ADDRESS REDACTED | | | AVAX 5.84425098859334<br>BTC 0.00123840723030846<br>ETH 0.00000209476111949<br>GUSD 0.00013606167449626<br>MATIC 0.0005632236426620B3<br>USDC 0.00000015429200071<br>XLM 0.000000223927964312 | AVAX 2.46913580246913<br>GUSD 10.0949329954973<br>USDC 0.20233495560664<br>XLM 64.5553396164259 | | |
| 3.1.507980 | SEAN BAILEY | ADDRESS REDACTED | | | 1INCH 129.792269303451<br>AAVE 184.381319070381<br>AVAX 32.1552558169376<br>BCH 7.163216814<br>BTC 0.72208845423251<br>CEL 174.629628847262<br>COMP 151.451406024845<br>EOS 0.142803117148701<br>ETH 2.19478637994864<br>LINK 14.293108565998<br>LTC 0.00000000741760984Z<br>MANA 0.03519334796978Z1<br>MATIC 0.04215768131139911<br>SGB 2908.47404837511<br>SNX 2174.07339202647<br>SOL 32.6547698107306<br>USDC 1031.37351649748<br>XLM 0.89098944670591<br>XRP 5055.98667349643<br>ZRX 0.0233449528946264 | | | |
| 3.1.507981 | SEAN BAKER | ADDRESS REDACTED | | | AAVE 0.00248648017581275<br>ADA 0.196821648895818<br>BTC 0.301902719210907<br>DOT 0.069342118154157Z<br>ETH 0.000002597202747979<br>LINK 0.0221508620577836<br>MATIC 0.40308525814820Z<br>SNX 0.00109535016213469<br>USDT ERC20 0.0063048803682861 | | | |
| 3.1.507982 | SEAN BAKER | ADDRESS REDACTED | | | BTC 0.324531499599B9<br>CEL 56.2164119681443<br>DOT 60.5881292422086<br>ETH 2.17475774865172 | | | |
| 3.1.507983 | SEAN BALL | ADDRESS REDACTED | | | BTC 0.00217866653683552 | | | |
| 3.1.507984 | SEAN BALL | ADDRESS REDACTED | | | ADA 56.8006433772812<br>ETH 0.00165616235334289<br>MATIC 148.465963299465 | USDC 89.31777 | | |
| 3.1.507985 | SEAN BANNISTER | ADDRESS REDACTED | | | CEL 3.88015690199399 | | | |
| 3.1.507986 | SEAN BARDON | ADDRESS REDACTED | | Yes | USDC 100 | | ETH 10 | |
| | | | | | BTC 0.0000001610648887719<br>ETH 49.3967797465972 | | | |
| 3.1.507987 | SEAN BARFIELD | ADDRESS REDACTED | | | USDC 40.8695894755881<br>CEL 1.09945500998105 | | | |
| 3.1.507988 | SEAN BARNES | ADDRESS REDACTED | | | AVAX 9.81748401569D8<br>BTC 1.08890404108679<br>CEL 382.519483053952<br>DASH 2.78468983014003<br>DOT 29.5997201471506<br>EOS 0.0517780561252927<br>ETH 5.45266630852657<br>LINK 34.817070989637Z<br>LTC 0.0204969942456363B6<br>MATIC 1423.84487893465<br>MCDAI 0.16628420659649Z1<br>PAX 996.326465926802<br>SGB 143.80388327132<br>SNX 129.085261635394<br>UMA 0.00054553756523757B6<br>USDC 178778.606863535<br>XLM 0.125554848365824<br>XRP 0.47303446764391S3<br>ZRX 0.116553408527844 | | | |
| 3.1.507989 | SEAN BATEMAN | ADDRESS REDACTED | | | BTC 0.0000010709452710703<br>CEL 84.6313742525231<br>ETH 0.000113262607541167 | | | |
| 3.1.507990 | SEAN BATZEL | ADDRESS REDACTED | | | ADA 0.1454336123251511<br>BAT 0.06314717683279B6<br>BCH 0.000008613383117205<br>BTC 0.00004166191574B605<br>CEL 1.15116892753898<br>COMP 0.05050720480316S<br>DASH 0.000022676798289221<br>DOT 0.0529413195342777<br>EOS 4.00519752200971<br>ETC 0.3604093253647<br>ETH 0.00516341171831129<br>KNC 6.65973104276994<br>LINK 0.000104865924803019<br>LTC 0.0003161277785454662<br>MANA 0.0548725317060Z23<br>MATIC 0.263921493493872<br>MCDAI 104.42590497681Z<br>OMG 0.000540100876209526<br>PAX 0.000545499023009792<br>SGB 30.6493763531<br>UMA 0.537302059456049<br>UNI 0.00163057851277636<br>USDC 1.64591018670202<br>XLM 0.418985150160564<br>XRP 0.0743466479898S<br>XTZ 0.251267818190433<br>ZEC 0.000005523818040109<br>ZRX 131.606639479663 | ADA 0.00000019290853637B<br>BCH 0.001655880951951243<br>BTC 0.000026717241476311<br>DASH 0.0731494685332854<br>DOT 0.0000009670644077711<br>ETH 0.00047894030375074B<br>LTC 0.019371154801407451<br>USDC 0.447632423794938<br>XLM 7.22862596052406<br>ZEC 0.0064447273738225 | | |
| 3.1.507991 | SEAN BAXENDALE | ADDRESS REDACTED | | Yes | AAVE 8.77518335456421<br>ADA 0.0994497688278072<br>BTC 0.15620980858782B3<br>DOT 29.304410552921<br>ETC 0.00161181489995292<br>ETH 0.00026428587404695<br>LINK 5.3217213964905I<br>LUNC 6.8273<br>MATIC 0.357623303665922<br>SOL 17.369718009629<br>USDC 0.150575503521359<br>XLM 35.0689815069546 | BTC 0.00051732755104833B<br>LUNC 0.47<br>SOL 2.29573<br>USDC 184.16 | | BTC 0.50441726334491A |
| 3.1.507992 | SEAN BAXTER | ADDRESS REDACTED | | | BTC 0.00133666102869911<br>CEL 1.86184299264658 | | | |
| 3.1.507993 | SEAN BEGLEY | ADDRESS REDACTED | | | ETH 30.7899420456126 | | | |
| 3.1.507994 | SEAN BELL | ADDRESS REDACTED | | | USDC 1.40418162900101 | | | |
| 3.1.507995 | SEAN BENICEWICZ | ADDRESS REDACTED | | | CEL 0.099339312143353313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.507996 | SEAN BENJAMIN | ADDRESS REDACTED | | | AAVE 1.22651619010912<br>ADA 459.024324924046<br>BAT 547.405435244254<br>BCH 0.5711191779888829<br>BNT 88.424080387910S<br>BTC 0.00837658800586987<br>CEL 21.14727886759571<br>COMP 0.831714016870228<br>DASH 1.115650014100002<br>DOT 34.055525044100667<br>EOS 46.618992147415B<br>ETC 20.1365007800238<br>ETH 0.292221453978114<br>KNC 141.559048503143<br>LINK 8.25729726230055<br>LTC 2.6070079568143H<br>LUNC 7.17206218573078<br>MANA 1393.17773757313<br>MATIC 305.707845705381<br>MCDAI 100.111100477083<br>OMG 62.0276030219448<br>SNX 14.0877340251010<br>SUSHI 6.162295413557638<br>UMA 13.5873497082749<br>UNI 22.0157116779968<br>WBTC 0.0079406440664671<br>XLM 869.332596103074<br>XRP 582.991514961861 | | | |
| 3.1.507997 | SEAN BENNETT | ADDRESS REDACTED | | | BTC 0.00807240384890661 | | | |
| 3.1.507998 | SEAN BENNETT | ADDRESS REDACTED | | | BTC 0.00133142455834594<br>USDC 543.469553380203 | | | |
| 3.1.507999 | SEAN BERKEBILE | ADDRESS REDACTED | | | MATIC 221.91400832 | | | |
| 3.1.508000 | SEAN BERRIGAN | ADDRESS REDACTED | | | BTC 0.00242957628664372<br>CEL 6.25605803225434<br>ETH 1.00615157062666<br>SNX 18.4274057305183 | | | |
| 3.1.508001 | SEAN BERRY | ADDRESS REDACTED | | | ETH 0.0000011426153881442 | | | |
| 3.1.508002 | SEAN BERTSCH STONER | ADDRESS REDACTED | | Yes | BTC 0.34419185016397<br>CEL 32.1229764115748<br>ETH 46.711092945933<br>USDC 260.2808001499499 | BTC 3.13315072<br>ETH 11.07185517 | | BTC 9.60197786651078 |
| 3.1.508003 | SEAN BEYKE | ADDRESS REDACTED | | | AVAX 0.004137105928806009<br>BTC 0.000014232373050232<br>DOGE 0.045389492384817<br>DOT 0.0561414328998645<br>ETH 0.00001319814220174B<br>LINK 0.006270557586082 | AVAX 0.000000043715019B434<br>BTC 0.000000801708010231<br>DOGE 437.483283793928<br>DOT 0.0000008661037825007<br>ETH 0.0000002259876397<br>LINK 0.0000004528923030322 | | |
| 3.1.508004 | SEAN BEZARD | ADDRESS REDACTED | | | BTC 0.000000051957751953<br>CEL 0.891945545983268<br>ETH 0.00053150564390394B<br>LINK 0.0037828420046153 | | | |
| 3.1.508005 | SEAN BIERER | ADDRESS REDACTED | | | BTC 0.672379001466 | | | |
| 3.1.508006 | SEAN BIERNACKI | ADDRESS REDACTED | | | ETH 5.30411387077513<br>BTC 0.0540488425138493<br>ETC 1.13023820151587 | | | |
| 3.1.508007 | SEAN BIGGINS | ADDRESS REDACTED | | Yes | 1INCH 106.3891212279731<br>AAVE 50.4935643672383<br>ADA 21023.8508296633<br>BAT 11712.498174407<br>BCH 2.4882941874351S<br>BTC 0.69728617719381B<br>CEL 260.081806131741<br>COMP 10.2517330565153<br>DOT 419.256248592773<br>ETC 34.75206760457b<br>ETH 5.514817485731S<br>KNC 3372.7340570202Z<br>LINK 1315.95801187275<br>LTC 50.553355430B43Z<br>MATIC 3380.95668242606<br>MCDAI 4165.84922124883<br>OMG 187.520464503591<br>SNX 95.7558644370758<br>TGBP 5179.88142250041<br>UNI 246.725117103932<br>XLM 73215.0670378861<br>XRP 10277S.690864267<br>ZRX 921.746225154237 | | | BTC 9.904035044354384<br>ETH 82.85219537148947 |
| 3.1.508008 | SEAN BINDI | ADDRESS REDACTED | | | USDC 0.00217302346631124 | | | |
| 3.1.508009 | SEAN BITTER | ADDRESS REDACTED | | | BTC 0.0000000154207742291<br>ETH 0.00002156464762367B<br>MATIC 0.718444809366149<br>USDT ERC20 0.319912404465103 | | | |
| 3.1.508010 | SEAN BIZJACK | ADDRESS REDACTED | | | ADA 212.599480545286<br>BTC 0.00131619919955128<br>ETH 0.0046961788011743<br>MANA 0.01571101158656B<br>MATIC 0.473077876859997<br>SOL 3.19604038272349<br>USDC 4.437383956978687 | | | |
| 3.1.508011 | SEAN BLACK | ADDRESS REDACTED | | | BAT 34.2541514552<br>BTC 1.600669242528790-05<br>ETH 2.82896021312159E-05<br>MANA 0.00497577091732872<br>MATIC 0.223479854231929 | | | |
| 3.1.508012 | SEAN BLACK | ADDRESS REDACTED | | | BAT 288.23779535418<br>BTC 0.0055467800036003<br>CEL 88.1564738005399<br>COMP 0.124460614057819<br>DOT 52.14763527438DB<br>EOS 3.87036095344567<br>ETH 0.157363890933738<br>LINK 15.4869472732731<br>SNX 16.870485534856<br>UMA 0.0962347502170848<br>UNI 12.5255961807259<br>USDC 3.46211003340928<br>XLM 3144.92324125115<br>XRP 1013.15073559941<br>ZEC 0.0493123474239051 | | | |
| 3.1.508013 | SEAN BLAIR | ADDRESS REDACTED | | | 1INCH 260.890543908265<br>AAVE 0.0024033881771538<br>ADA 722.446842699536<br>AVAX 23.2239978188994<br>BTC 0.00064933451002716B<br>COMP 0.0053996657254253<br>ETH 0.0061700179441651<br>LINK 0.04211109989828745<br>LUNC 25.255742204909<br>MATIC 1.559823019041759<br>SNX 331.0981283889185 | BTC 0.0000000464432826 | | |
| 3.1.508014 | SEAN BLAIR | ADDRESS REDACTED | | | BTC 0.0000000000700074824<br>ETH 0.000104861903296205<br>USDC 648728431705674 | | | |
| 3.1.508015 | SEAN BLJEDORN | ADDRESS REDACTED | | | BTC 0.935284792403909<br>ETH 1.18219845133751 | | | |
| 3.1.508016 | SEAN BLOMQUIST | ADDRESS REDACTED | | | ADA 1453.99221530859<br>BTC 0.00110421296812926<br>DOT 5.94706876523421<br>ETH 0.649165483000171<br>MATIC 174.33907411481<br>USDC 4.22862182965585<br>USDT ERC20 494.72445157795 | ADA 2152.523 | | |
| 3.1.508017 | SEAN BOBB | ADDRESS REDACTED | | | BTC 0.000046107008248215<br>CEL 1.1824822437270G | | | |
| 3.1.508018 | SEAN BOHON | ADDRESS REDACTED | | | CEL 109.46031232567 | | | |
| 3.1.508019 | SEAN BOLLIN | ADDRESS REDACTED | | | BTC 0.09397106129658675<br>USDC 4090.73075397683 | | | |
| 3.1.508020 | SEAN BONANNI | ADDRESS REDACTED | | | BTC 0.086152533065741<br>ETH 2.2687207319183 | | | |
| 3.1.508021 | SEAN BONANNO | ADDRESS REDACTED | | | ADA 40.3188715127339<br>ETH 0.124482852944034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508022 | SEAN BONAWITZ | ADDRESS REDACTED | | | BTC 0.00000160629052990 | | | |
| | | | | | USDC 7.78885850493 | | | |
| 3.1.508023 | SEAN BONNER | ADDRESS REDACTED | | | BTC 0.00836124098100138 | | | |
| | | | | | ETH 0.00011347920419505 | | | |
| 3.1.508024 | SEAN BOOTH | ADDRESS REDACTED | | | BTC 0.00300560285235268 | | | |
| 3.1.508025 | SEAN BORCHARDT | ADDRESS REDACTED | | | BTC 0.00015152356492466 | | | |
| | | | | | GUSD 2.22161749693041 | | | |
| | | | | | MATIC 90.579489179799 | | | |
| 3.1.508026 | SEAN BORK | ADDRESS REDACTED | | | BTC 0.00000000043744663 | | | |
| | | | | | CEL-0.49383594983984 | | | |
| | | | | | MATIC 0.594 | | | |
| | | | | | USDT ERC20 1.23941686168425 | | | |
| 3.1.508027 | SEAN BOROJERDI | ADDRESS REDACTED | | | BTC 0.00000290451511573 | | | |
| | | | | | CEL 0.00320558388775202 | | | |
| | | | | | BTC 0.00141608029773595 | | | |
| | | | | | ETH 0.00004785658808567 | | | |
| | | | | | XRP 0.06134814706753272 | | | |
| 3.1.508028 | SEAN BOROJERDI | ADDRESS REDACTED | | | BTC 0.00000183643564942 | | | |
| | | | | | CEL 1.71252700747496 | | | |
| | | | | | ETC 2.61428185960841 | | | |
| | | | | | ETH 0.00002992073037603 | | | |
| | | | | | XRP 132.058259857091 | | | |
| 3.1.508029 | SEAN BORT | ADDRESS REDACTED | | | ADA 520.765977754888 | | | |
| | | | | | BTC 0.00144785351526667 | | | |
| | | | | | CEL 7.23911543525245 | | | |
| | | | | | ETH 0.68813283982546 | | | |
| | | | | | MATIC 813.398639105606 | | | |
| | | | | | USDC 204.899737996227 | | | |
| | | | | | XRP 1502.79284722027 | | | |
| 3.1.508030 | SEAN BOTHA | ADDRESS REDACTED | | | BTC 0.20219909311123 | | | |
| 3.1.508031 | SEAN BOULANGER | ADDRESS REDACTED | | | CEL 1.06226188331398 | | | |
| | | | | | ETH 0.00301353253602 | | | |
| 3.1.508032 | SEAN BOUSFIELD | ADDRESS REDACTED | | | ETH 0.81807519171523 | | | |
| | | | | | LTC 2.21469554583313 | | | |
| | | | | | MATIC 783.467184299426 | | | |
| | | | | | USDC 0.42260575288248 | | | |
| 3.1.508033 | SEAN BOWERS | ADDRESS REDACTED | | | ADA 102.491758378909 | | | |
| | | | | | BTC 0.25824373800612 | | | |
| 3.1.508034 | SEAN BOWES LYON MACDONALD | ADDRESS REDACTED | | | CEL 1.06480496543095 | | | |
| 3.1.508035 | SEAN BRADLEY | ADDRESS REDACTED | | | BTC 0.00000050632402363 | | | |
| | | | | | ETH 0.00001877846761580 | | | |
| 3.1.508036 | SEAN BRADLEY | ADDRESS REDACTED | | | BTC 0.00074234056456674 | | | |
| | | | | | ETH 0.00339015069125911 | | | |
| 3.1.508037 | SEAN BRANCH | ADDRESS REDACTED | | | BTC 0.00351584927531 | | | |
| | | | | | USDC 12.5170351864248 | | | |
| 3.1.508038 | SEAN BRANDT | ADDRESS REDACTED | | Yes | AAVE 0.00054350233609391 | BCH 0.00054146 | | BTC 0.09736466884272799 |
| | | | | | ADA 1127.30272328226 | BTC 0.00000753 | | |
| | | | | | BCH 0.02276136302930 | DASH 0.00392227 | | |
| | | | | | BSV 0.0161797885837942 | LTC 0.01766946 | | |
| | | | | | BTC 0.00351932529764668 | | | |
| | | | | | CEL 10.685072405517 | | | |
| | | | | | DASH 0.03109185333441 | | | |
| | | | | | DOT 3.16862502264336 | | | |
| | | | | | ETH 1.13759184158351 | | | |
| | | | | | LINK 0.00114058547005951 | | | |
| | | | | | LTC 0.00083611149261362 | | | |
| | | | | | MANA 0.01860360585830616 | | | |
| | | | | | MATIC 217.463753945785 | | | |
| | | | | | SGB 5.80730389916386 | | | |
| | | | | | SNX 0.06594956717913 | | | |
| | | | | | UNI 0.000712144313715137 | | | |
| | | | | | XRP 0.00000001157617319149 | | | |
| 3.1.508039 | SEAN BRANDT | ADDRESS REDACTED | | | BTC 2.11393323121955 | | | |
| 3.1.508040 | SEAN BREEDLOVE | ADDRESS REDACTED | | | CEL 1.11155616590111 | | | |
| | | | | | ETH 1.11216153384644 | | | |
| 3.1.508041 | SEAN BRENNAN | ADDRESS REDACTED | | | BTC 0.01516030589964608 | | | |
| | | | | | DOT 31.7151056214488 | | | |
| | | | | | ETH 0.09601823735956672 | | | |
| | | | | | USDC 0.8520900271929 | | | |
| 3.1.508042 | SEAN BRESAN | ADDRESS REDACTED | | | BTC 0.00000178017927516 | | | |
| | | | | | USDC 7.31552829018202 | | | |
| | | | | | USDT ERC20 3.06447958888202 | | | |
| 3.1.508043 | SEAN BREWER | ADDRESS REDACTED | | | ADA 103.046198840103 | | | |
| | | | | | BTC 0.04464901764287 | | | |
| | | | | | ETH 0.76985380401935 | | | |
| | | | | | XRP 744.982655 | | | |
| 3.1.508044 | SEAN BRINKMANN | ADDRESS REDACTED | | | BTC 0.00184646 | | | |
| 3.1.508045 | SEAN BRITTON | ADDRESS REDACTED | | | ADA 553.227797334951 | | | |
| | | | | | BTC 0.07897969763833304 | | | |
| | | | | | DOT 10.2066045236972 | | | |
| | | | | | ETH 0.23450397412861 | | | |
| 3.1.508046 | SEAN BROWN | ADDRESS REDACTED | | | ADA 0.00138432555514221 | | | |
| | | | | | BTC 0.00305335697620656 | | | |
| | | | | | ETH 2.04726781697922 | | | |
| | | | | | MATIC 0.10588534507388 | | | |
| | | | | | SNX 59.1184719307365 | | | |
| | | | | | USDC 2037.89854242037 | | | |
| 3.1.508047 | SEAN BROWN | ADDRESS REDACTED | | | ETH 0.000002686747148553 | | | |
| | | | | | MANA 68.1402555593161 | | | |
| | | | | | MATIC 130.460260058129 | | | |
| | | | | | USDC 0.04950339622178805 | | | |
| | | | | | XLM 42433.477957487 | | | |
| 3.1.508048 | SEAN BRUCE CULVER | ADDRESS REDACTED | | | AAVE 3.63702576590213 | | | |
| | | | | | AVAX 4.83833906004153 | | | |
| | | | | | BAT 0.19641516897289 | | | |
| | | | | | BCH 0.00034160362830457 | | | |
| | | | | | BNT 0.0284203361799949 | | | |
| | | | | | BTC 1.95419717156229 | | | |
| | | | | | CEL 93.35873996437 | | | |
| | | | | | COMP 2.10800550387902 | | | |
| | | | | | DASH 8.63288041341 25 | | | |
| | | | | | DOT 0.0118197214689964 | | | |
| | | | | | ETH 7.46701469359025 | | | |
| | | | | | KNC 0.01364348788490037 | | | |
| | | | | | LINK 0.461449513836857 | | | |
| | | | | | LTC 0.00540661375470362 | | | |
| | | | | | MATIC 154.88491364 6744 | | | |
| | | | | | OMG 0.0078502227408 9003 | | | |
| | | | | | SGB 1.52234221267287 | | | |
| | | | | | SNX 0.10274833680391 4 | | | |
| | | | | | UNI 253.827845767 83 | | | |
| | | | | | USDC 3660.805275402245 | | | |
| | | | | | XLM 0.2548598379599 56 | | | |
| | | | | | XRP 0.00000045337781843 8 | | | |
| | | | | | ZEC 7.42249911438698 | | | |
| | | | | | ZRX 8662.88617113299 | | | |
| 3.1.508049 | SEAN BRUMMETT | ADDRESS REDACTED | | | ETH 0.0062065105202126 | | | |
| 3.1.508050 | SEAN BRUNNING | ADDRESS REDACTED | | | BTC 0.00062445010806174 | | | |
| | | | | | CEL 249.317019393344 | | | |
| | | | | | ETH 0.13601437949019 5 | | | |
| | | | | | LTC 0.62342366 | | | |
| 3.1.508051 | SEAN BRUSCA | ADDRESS REDACTED | | | ADA 0.32924889926115 6 | ADA 0.00000016640534107 5 | | |
| | | | | | BAT 0.14114455601565 5 | BTC 0.07376555446655 44 | | |
| | | | | | BTC 0.0775794282260259 | DASH 0.0000000067737604 17 | | |
| | | | | | CEL 111.934474383551 | EOS 10.3772031733911 | | |
| | | | | | DASH 0.000767442110811584 | LTC 0.0000000007634410 96 | | |
| | | | | | EOS 0.0082685298350642 | XLM 0.00000003914009488 8 | | |
| | | | | | ETC 0.00725970629368135 | | | |
| | | | | | ETH 2.52558920437162 | | | |
| | | | | | LTC 0.0058835428281308 6 | | | |
| | | | | | OMG 0.0073448515093346 | | | |
| | | | | | XLM 0.01256857805659 7 | | | |
| | | | | | ZRX 1774.456403754 | | | |
| 3.1.508052 | SEAN BRYANT | ADDRESS REDACTED | | | BTC 0.00000198871377566 1 | | | |
| | | | | | CEL 1.15116897538 98 | | | |
| | | | | | ETH 7.07121931628705 | | | |
| | | | | | LINK 308.934548660128 | | | |
| | | | | | MATIC 6998.129512086 6 | | | |
| | | | | | MCDAI 0.04128397248336 57 | | | |
| | | | | | OMG 0.27489977042 7889 | | | |
| | | | | | UNI 43.358476011185 1 | | | |
| | | | | | USDC 0.44154963403024 99 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508053 | SEAN BUCHANAN | ADDRESS REDACTED | | | ADA 76.91070804714 3 BTC 0.00392163954192781 CEL 19.55215317433998 ETH 0.000127100934038501 MATIC 1435.95585276131 SNX 12.63497277065356 XLM 0.8016063797335 | | | |
| 3.1.508054 | SEAN BUCKLEY | ADDRESS REDACTED | | | ADA 0.000001499942969829 BTC 0.000439895189462752 COMP 0.000000850585207427 DOT 0.00052616034885347 ETH 0.00333607922048502 MANA 0.07898825767724 MATIC 0.00233550900618514 | AAVE 0.00114834548577499 BTC 0.00000000151940191 COMP 0.001783739546258 73 DOT 0.06799183943513 3 MATIC 1.20813912816351 | | |
| 3.1.508055 | SEAN BURDEN | ADDRESS REDACTED | | | ADA 322.859145763167 BTC 0.00190674663472496 DOT 4.29279514092119 MANA 67.4807051549204 MATIC 2642.39789857436 USDC 218.767586738762 | | | |
| 3.1.508056 | SEAN BURGER | ADDRESS REDACTED | | | ADA 1.6668357006186 1 BTC 0.000232310868188684 DOGE 0.0435781765952655 DOT 0.089409145468511 ETH 0.00331510083994455 LINK 0.0139436803611285 MATIC 3.35847535612077 PAX 0.398243271987411 SOL 0.15337805044150 6 USDC 0.905088194101314 USDT ERC20 0.08770814978401 11 | BTC 0.000000637118573787 DOGE 0.18 DOT 0.000461404327599632 ETH 0.0000167968036456 66 LINK 0.0107690780232182 LUNC 2.05685 MATIC 0.022377271887072 SOL 0.00203921912032261 | | |
| 3.1.508057 | SEAN BURGESS | ADDRESS REDACTED | | | ADA 0.56617463360147 BTC 0.00014547553846563 CEL 1500.46856146648 DOT 0.108355097257311 MATIC 0.517050731694873 SNX 120.192297238116 | ADA 0.00000001723700209 DOT 0.00000000333536122 1 MATIC 0.00028844020644518 9 | | |
| 3.1.508058 | SEAN BURKE | ADDRESS REDACTED | | | MCDAI 0.01449589811386 | | | |
| 3.1.508059 | SEAN BURKE | ADDRESS REDACTED | | | BTC 0.0001183843200592 4 | | | |
| 3.1.508060 | SEAN BURROWS | ADDRESS REDACTED | | | BTC 0.00005003895677096 MCDAI 0.0903096121764209 | | | |
| 3.1.508061 | SEAN BUTLER | ADDRESS REDACTED | | | GUSD 0.024393200555724 1 | GUSD 0.0077432788351950 7 | | |
| 3.1.508062 | SEAN BUTLER | ADDRESS REDACTED | | | ETH 2.27954906806996E-06 | | | |
| 3.1.508063 | SEAN BUTLER | ADDRESS REDACTED | | | AAVE 0.0130946213467728 BTC 0.00000731782411528 5 ETH 0.00625005682809558 LINK 0.40302098843285 5 SNX 344.592222945852 USDT ERC20 4.1409648703071 | | | |
| 3.1.508064 | SEAN BYRNE | ADDRESS REDACTED | | | BTC 0.000250814756223 27 | | | |
| 3.1.508065 | SEAN BYRNE-COLL | ADDRESS REDACTED | | | BAT 591.75784687750 8 CEL 1.1116758730529 MATIC 15700.9367696783 SNX 271.656242101662 USDC 19349.7889387288 | | | |
| 3.1.508066 | SEAN C LANKTREE | ADDRESS REDACTED | | | ADA 329.1109650276 7 BTC 0.15982655173840 7 CEL 627.607501634638 ETH 6.15751476375 75 LINK 130.787666509585 LTC 0.00484793082401628 MATIC 2773.71582574341 PAXG 0.0023894616034515 SGB 1212.20236723608 SNX 0.57830644715917 8 SOL 40.98097775478 47 USDC 30485.4668148 84 XLM 0.68706549949516 6 XRP 0.00000079097450187 8 XTZ 0.00282448029206830 1 ZRX 0.416928957715951 | BTC 0.01653356 ETH 0.06284628579203 51 | | |
| 3.1.508067 | SEAN C RICKETTS | ADDRESS REDACTED | | | ADA 413.676826418193 BTC 0.04240665645311 41 COMP 0.1153228681925 22 ETH 0.976170524355053 MCDAI 245.66725732154 5 | | | |
| 3.1.508068 | SEAN CAETANO | ADDRESS REDACTED | | | ETH 0.850995332104282 ETH 0.392012421798745 MATIC 4323.64898169588 | | | |
| 3.1.508069 | SEAN CAFFREY | ADDRESS REDACTED | | | BTC 0.0011147992653619 3 XLM 126.247881463533 | | | |
| 3.1.508070 | SEAN CAGLE | ADDRESS REDACTED | | Yes | AVAX 0.000160967591887453 ETH 0.031559296085070 6 USDC 1.18144107218831 XLM 0.047718000215530 7 | ETH 1.96256387269774 USDC 109.686946 | | ETH 17.0276236054821 |
| 3.1.508071 | SEAN CAMPBELL | ADDRESS REDACTED | | | ADA 235.488638139423 BTC 0.01151030402005829 DOT 14.753554407226 LINK 18.994001305318 7 | | | |
| 3.1.508072 | SEAN CAMPBELL | ADDRESS REDACTED | | | ADA 545.895850305301 BTC 0.00000198743941166 79 ETH 1.588474535160 04 USDC 566.810709988382 | | | |
| 3.1.508073 | SEAN CANAVAN | ADDRESS REDACTED | | | BTC 0.000001230109149655 DOT 0.014668425394802 1 ETH 0.000091081684174613 LINK 0.000436038259347 53 LTC 0.000369810199754375 XLM 0.01474662387212 4 | | | |
| 3.1.508074 | SEAN CAREY | ADDRESS REDACTED | | | AAVE 0.228900429956607 CEL 121.430339161255 ETH 0.06951 SNX 2.2601 XLM 347.9535 | | | |
| 3.1.508075 | SEAN CARNDUFF | ADDRESS REDACTED | | | BTC 0.2184676623119 68 | | | |
| 3.1.508076 | SEAN CARNEY | ADDRESS REDACTED | | | AAVE 1.03858375005044 ADA 413.905887741585 AVAX 4.07751033478123 BTC 0.22140218626107 5 DOT 51.384459054492 ETH 2.29914806 28853 MATIC 401.081235589 56 SOL 17.2312069710454 | | | |
| 3.1.508077 | SEAN CARPENTER | ADDRESS REDACTED | | | ADA 0.62252826584194 9 BTC 0.000021237772654878 DOT 0.05169540176499 67 EOS 0.0717530063938355 ETH 0.000001041115675 13 LINK 0.0138010257559 LTC 0.004899244424258 84 MANA 0.0495689780085169 MATIC 0.25956987125200 5 OMG 0.037125050315191 7 SNX 0.0381107954265 99 UNI 0.0053052411662054 9 USDC 0.218573016872396 ZRX 0.1096234539538 8 | | | |
| 3.1.508078 | SEAN CARPENTER | ADDRESS REDACTED | | | MATIC 0.2282868659526 8 | | | |
| 3.1.508079 | SEAN CARRIE | ADDRESS REDACTED | | | USDC 10.0985604680391 | | | |
| 3.1.508080 | SEAN CARROLL | ADDRESS REDACTED | | | BTC 0.00015530446882010 7 CEL 15.205135268018 ETH 0.00313043931136341 MATIC 10.732101356306 7 SNX 0.0871371910063707 | | | |
| 3.1.508081 | SEAN CARROLL | ADDRESS REDACTED | | | ADA 0.898210970028613 BTC 0.400043400019766 DOT 0.03402402080338 42 ETH 2.40201558463361 | | | |
| 3.1.508082 | SEAN CASSIDY | ADDRESS REDACTED | | | ADA 0.0293383569125312 BTC 0.000000071525593712 SOL 0.2244169129603 51 | | BTC 0.000000008647348186 SOL 0.500056922226390 | |
| 3.1.508083 | SEAN CERONE | ADDRESS REDACTED | | | BTC 0.30458717509691 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508084 | SEAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0600581947215401<br>CEL 54.4158509421095<br>ETH 0.0691413 | | | |
| 3.1.508085 | SEAN CHAN | ADDRESS REDACTED | | | BTC 0.00421439559726889<br>ETH 0.377600265424115 | | | |
| 3.1.508086 | SEAN CHANG | ADDRESS REDACTED | | | CEL 1.06311841393839 | | | |
| 3.1.508087 | SEAN CHARLES FENTON MCGREGOR | ADDRESS REDACTED | | | BTC 0.201268742345292<br>CEL 15.4686489323339 | | | |
| 3.1.508088 | SEAN CHASE | ADDRESS REDACTED | | | ADA 0.157114389308978<br>BTC 0.000257275755815514<br>USDC 0.00089314737921088R | ADA 0.00000013176544251<br>BTC 0.0000000786673078R<br>USDC 0.49741799316585R09 | | |
| 3.1.508089 | SEAN CHEEVER | ADDRESS REDACTED | | | DOT 0.197042479812722<br>USDC 11.8547793765244 | | | |
| 3.1.508090 | SEAN CHENG | ADDRESS REDACTED | | | BTC 0.00158500004725023<br>CEL 1.145884945222567<br>ETH 0.0193773391S2029<br>MATIC 12.8628805156028<br>SOL 0.0578682483271<br>USDC 29.548146017676R1<br>XLM 7.35832063237484R1 | SOL 0.0000000008223636266 | | |
| 3.1.508091 | SEAN CHEW | ADDRESS REDACTED | | | BNB 0.115736346274383<br>BTC 0.0012609537485550S<br>USDC 1012.2022191435 | | | |
| 3.1.508092 | SEAN CHIDGEY | ADDRESS REDACTED | | | BTC 0.00119035306306562<br>CEL 13.1838296608097<br>ETH 3.19798520096528<br>USDT ERC20 0.00000035982320303H<br>XRP 3082.49013300444 | | | |
| 3.1.508093 | SEAN CHOI | ADDRESS REDACTED | | | BTC 0.000000147469004762<br>PAX 0.00385543327769549<br>USDC 0.0220664091324312 | BTC 0.00000007345997271G1<br>PAX 0.00000001067132153J<br>USDC 0.0052510390127758 | | |
| 3.1.508094 | SEAN CHRISTENSEN | ADDRESS REDACTED | | | BAT 32.9325321995038<br>BTC 0.0025209161090041<br>EOS 1.13649020391941<br>KNC 6.28525653618852<br>SGB 1.80574504913791<br>SNX 1.40865141163293<br>XRP 12.0682413457942 | | | |
| 3.1.508095 | SEAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000006742623491456 | | | |
| 3.1.508096 | SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | | | BTC 0.0015918006250246 | | | |
| 3.1.508097 | SEAN CHRISTOPHE THORNTON | ADDRESS REDACTED | | | ETH 0.2537728373921S | | | |
| 3.1.508098 | SEAN CHRISTOPHER BELL | ADDRESS REDACTED | | | BTC 0.00149487339379034 | | | |
| 3.1.508099 | SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | | | BTC 0.00093680063764983 | | | |
| 3.1.508099 | SEAN CHRISTOPHER ERICKSON | ADDRESS REDACTED | | | BTC 0.447148096124371<br>CEL 47.1484448780269 | BTC 0.01658537 | | |
| 3.1.508100 | SEAN CHRISTOPHER WHITEHOUSE | ADDRESS REDACTED | | | ADA 71.1481596770535<br>BTC 0.117780090335338<br>CEL 404.886518230534<br>DOGE 11.2163913082346<br>DOT 24.1173843384488<br>ETH 0.355485826626699<br>LINK 3.59193574596685<br>MATIC 962.817856616642<br>SOL 1.01207890972666<br>USDC 0.295417767799483 | BTC 0.0004641663537222429<br>USDC 0.0000067255855594S19 | | |
| 3.1.508101 | SEAN CHUA | ADDRESS REDACTED | | | BTC 0.025991662013672 | | | |
| 3.1.508102 | SEAN CIFELLI | ADDRESS REDACTED | | | BTC 0.000781987279084905<br>XLM 0.15822326004372S | | | |
| 3.1.508103 | SEAN CLANCY | ADDRESS REDACTED | | | BTC 0.00678880197277578<br>CEL 0.00180027908839885<br>DOGE 20.319527678750S<br>ETH 0.213505801384305<br>LUNC 13.6848074251501 | | | |
| 3.1.508104 | SEAN CLARK | ADDRESS REDACTED | | | ADA 66.6732706355234<br>BTC 0.0200010634060918<br>DOT 3.24888320938441<br>ETH 0.249281274635578<br>USDC 986.586065382109 | BTC 0.00823<br>ETH 0.0413<br>LUNC 2.061 | | |
| 3.1.508105 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.0213451474368308<br>CEL 29.1040388179847<br>ETH 0.0316423 | | | |
| 3.1.508106 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.0010738507417415S1<br>CEL 21.0971692626525<br>ETH 0.00000002716345929 | | | |
| 3.1.508107 | SEAN CLARK | ADDRESS REDACTED | | | BTC 0.161695968861362 | | | |
| 3.1.508108 | SEAN CLARKE | ADDRESS REDACTED | | | BTC 0.00372924821S2062<br>CEL 3.03250084277282 | | | |
| 3.1.508109 | SEAN CLARY | ADDRESS REDACTED | | | ADA 13348.9931660105<br>BTC 0.005157309812651166<br>ETH 0.00107610275839722 | | | |
| 3.1.508110 | SEAN CLEARY | ADDRESS REDACTED | | | BTC 0.000037126103013289<br>GUSD 0.98876383800897<br>LINK 0.00555321548670851<br>LTC 0.00101871912299163 | | | |
| 3.1.508111 | SEAN CLELLAND | ADDRESS REDACTED | | | ADA 399.60868977712<br>CEL 408.723859173398<br>DOT 15.042775290563R6<br>MATIC 0.333504517274668<br>GUSD 0.0074306008914442 | | | |
| 3.1.508112 | SEAN CLEVES | ADDRESS REDACTED | | | BTC 0.00000000323081469<br>XRP 0.121218519521815 | | | |
| 3.1.508113 | SEAN CLICK | ADDRESS REDACTED | | | BTC 0.0000007726170689528<br>CEL 7.7820100321760S<br>USDC 0.046970585S007898 | BTC 0.00000000364707433 | | |
| 3.1.508114 | SEAN CLIFFORD | ADDRESS REDACTED | | | ADA 158.361317234561 | | | |
| 3.1.508115 | SEAN CLIFT | ADDRESS REDACTED | | | BTC 0.00053851122834164R<br>CEL 2072.12614580808<br>ETH 0.00047616104420933<br>USDC 5.8189537433565S6 | | | |
| 3.1.508116 | SEAN CLOSE | ADDRESS REDACTED | | | BTC 0.00240339307564509<br>CEL 0.004753260210806<br>ETH 0.0548611500686S4<br>XLM 0.319793872971S7 | | | |
| 3.1.508117 | SEAN CLOSE | ADDRESS REDACTED | | | BTC 0.000943325012073051<br>CEL 26.6607280471763<br>USDT ERC20 776.2084840897R3 | | | |
| 3.1.508118 | SEAN COFFEY | ADDRESS REDACTED | | | AVAX 15.3035093406228<br>BTC 0.743773015671167<br>CEL 5.19117715108995<br>ETH 5.08867629688452<br>LTC 3.02507280749246<br>LUNC 69.313329214068R2<br>MATIC 762.5506681788S<br>SOL 61.3155625100591<br>XLM 2509.14022942098 | | | |
| 3.1.508119 | SEAN COKER | ADDRESS REDACTED | | | BTC 0.00116897170509879<br>CEL 26.5326529606202<br>DASH 3.56710817732045<br>ETC 52.1155465833904<br>MATIC 613.1549 | | | |
| 3.1.508120 | SEAN COLE | ADDRESS REDACTED | | | USDC 41.60987471513S7 | | | |
| 3.1.508121 | SEAN COLE | ADDRESS REDACTED | | | BAT 15.8517923193527<br>BTC 0.151926710939476<br>COMP 0.0580960349655S8<br>DASH 0.00361050753314804<br>ETC 0.0630200779343623<br>ETH 0.0026231418845298Z<br>KNC 0.527822007879786<br>MATIC 4068.81700048591<br>OMG 0.109451060380597<br>SNX 0.35995883122712S8<br>USDC 3.93225734517422<br>ZEC 0.00272996290831395<br>ZRX 1.77318110146878 | | | |
| 3.1.508122 | SEAN COLLIER | ADDRESS REDACTED | | | BTC 0.012254869404133S3<br>CEL 0.192288686890303<br>ETH 0.09132987803035S71<br>MATIC 308.40990985294S<br>SOL 0.509097477707787<br>ZEC 0.434267609644306 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508123 | SEAN COMER | ADDRESS REDACTED | | | 1INCH 0.150488826868029<br>BAT 0.026582670067383<br>BTC 0.000000003760944049<br>COMP 0.001929639947498<br>DOT 0.011552741156965<br>EOS 0.011298853640001<br>ETH 0.0000625037109960<br>GUSD 2.092311353797<br>LINK 0.00037908157946582<br>MANA 0.0000024587347691<br>MATIC 1.08814483302399<br>SNX 0.90215599961681<br>UNI 0.02561957929455<br>USDT ERC20 2.06731218519023<br>XLM 0.000013918658430<br>ZEC 0.00021018191059143<br>ZRX 0.08646231352048 | BTC 0.0015809712050455<br>DOT 4.64480888883634<br>MANA 0.035379458726471<br>SOL 0.00001344<br>XLM 0.428192402264575<br>ZEC 0.0000000019981569 | | |
| 3.1.508124 | SEAN CONCHA | ADDRESS REDACTED | | | CEL 1.10372069290983<br>ETH 0.0002018785213788 | | | |
| 3.1.508125 | SEAN CONFORTO | ADDRESS REDACTED | | | BTC 0.307980109208828<br>ETH 2.615873399651 | | | |
| 3.1.508126 | SEAN CONIGLIO | ADDRESS REDACTED | | | GUSD 15859.6235124577<br>ADA 517.693239127798<br>DOT 4.410016857763 | | | |
| 3.1.508127 | SEAN CONLEY | ADDRESS REDACTED | | | MATIC 107.346676396<br>BTC 0.00000016920368<br>ETH 0.0000184888128862<br>SGB 14.39064115828 | | | |
| 3.1.508128 | SEAN CONLIFFE | ADDRESS REDACTED | | Yes | XRP 81.379300556315<br>BCH 1.02577020769999<br>BTC 0.000031978804159<br>CEL 17.313986315610<br>DASH 0.0000000006372<br>ETH 0.30556896129591<br>LTC 0.00000000654510340<br>SNX 0.3450627653753<br>USDC 7119.8647298922<br>USDT ERC20 28.50403058918 | | | BTC 0.79719504343069<br>ETH 0.912121253410 |
| 3.1.508129 | SEAN CONLON | ADDRESS REDACTED | | | CEL 33.45312047644<br>ETH 0.30826409 | | | |
| 3.1.508130 | SEAN CONNER | ADDRESS REDACTED | | | AAVE 0.00756474218636578<br>BTC 0.000128711930051267<br>ETH 0.0000006454893114<br>LINK 0.038970798570843<br>LTC 0.00154838289374334<br>MATIC 2.367827280529<br>OMG 0.01882080777744<br>UNI 0.024134149884899<br>USDC 0.52950257260490 | BTC 0.000000600473704473<br>ETH 0.00051253247615992 | | |
| 3.1.508131 | SEAN CONNOLLY | ADDRESS REDACTED | | | CEL 1.064546574663 | | | |
| 3.1.508132 | SEAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.000001336767034599<br>CEL 0.3066058047693<br>ETH 0.00002645823891237<br>LINK 0.123949366027054<br>MANA 0.03436060804896<br>SNX 1.98547733033329 | | | |
| 3.1.508133 | SEAN CONNOLLY | ADDRESS REDACTED | | | BTC 0.00004648<br>CEL 0.0067881183826096 | | | |
| 3.1.508134 | SEAN CONNOLLY | ADDRESS REDACTED | | | ADA 41.6577928897403<br>BTC 0.308124033995773<br>ETH 0.00734525441030815<br>SNX 1.14535507464349 | | | |
| 3.1.508135 | SEAN CONNOR | ADDRESS REDACTED | | | USDC 5.63185091291561 | USDC 0.158067557771701 | | |
| 3.1.508136 | SEAN CONNORS | ADDRESS REDACTED | | | BTC 0.00000019738677483<br>ETH 3.121761488904531<br>USDC 2.686718924009641 | | | |
| 3.1.508137 | SEAN CONNORS | ADDRESS REDACTED | | | BTC 0.00000004005863945593<br>DOT 0.010789504230911<br>ETH 0.24257247565134<br>MATIC 0.126647045272348<br>USDC 0.00001082490821030<br>XLM 0.009402549406223 79 | | | |
| 3.1.508138 | SEAN CONRAD | ADDRESS REDACTED | | | MATIC 6046.42724409152 | | | |
| 3.1.508139 | SEAN CONRAD | ADDRESS REDACTED | | | BTC 0.0062494081711178 | | | |
| 3.1.508140 | SEAN CONTE | ADDRESS REDACTED | | | ADA 642.1547901756 9<br>BTC 0.14176378478074 9<br>ETH 0.00106778197996149<br>LINK 4.132149046137 47<br>XLM 190.7372080020 75<br>XRP 110.455269 | | | |
| 3.1.508141 | SEAN CONWAY | ADDRESS REDACTED | | | BSV 0.09541863163721 31<br>BTC 0.014255755282810 8 | | | |
| 3.1.508142 | SEAN CONWAY | ADDRESS REDACTED | | Yes | ADA 0.472074731908268<br>BNB 1.06467941056253<br>BTC 0.0002193484827492 36<br>CEL 0.62502781311124 75<br>ETH 0.000211448019972348<br>USDC 1.3470655200500 2<br>USDT ERC20 34.826175396101 2 | | | ETH 2.11959346603795 |
| 3.1.508143 | SEAN COOK | ADDRESS REDACTED | | Yes | BTC 0.07305518499023311<br>CEL 18162.203430466 6<br>DOT 168.16109591<br>ETH 0.0000012884534532 45<br>LTC 0.0000000009200310 572<br>MATIC 0.639<br>SNX 1252.157<br>USDC 2080.416757<br>XTZ 0.002 | | | BTC 0.392954898853744 |
| 3.1.508144 | SEAN COOKE | ADDRESS REDACTED | | | BTC 0.01848228382224 53<br>CEL 0.56053436420857 2<br>ETH 1.3419227786997 2<br>MCDAI 0.372103177193478 | | | |
| 3.1.508145 | SEAN COOKSON | ADDRESS REDACTED | | | BTC 0.5195410302352 87<br>ETH 10.88089086933 74<br>MATIC 693.52677630580 9 | | | |
| 3.1.508146 | SEAN COOLIDGE | ADDRESS REDACTED | | | XRP 796.716792951445<br>BTC 0.00009688903717909 4 | BTC 0.0000000169266556 9 | | |
| 3.1.508147 | SEAN COOPER | ADDRESS REDACTED | | | CEL 1.06713942860819 | | | |
| 3.1.508148 | SEAN COOPER | ADDRESS REDACTED | | | BTC 0.000454764717367574 | | | |
| 3.1.508149 | SEAN COOPER | ADDRESS REDACTED | | | CEL 1.12356358359425<br>MATIC 0.14985913406961 1 | | | |
| 3.1.508150 | SEAN CORBETT | ADDRESS REDACTED | | | LINK 5657.44683562919 | | | |
| 3.1.508151 | SEAN CORCORAN | ADDRESS REDACTED | | | CEL 1.06927669171554<br>SGB 5.7256374705768 9<br>XRP 38.6127897274843 | | | |
| 3.1.508152 | SEAN CORLEY | ADDRESS REDACTED | | | BTC 0.00000016158961876 7<br>CEL 0.3138567397813 17<br>USDC 0.017664649577345 88<br>USDT ERC20 0.00000054314813206 8 | | | |
| 3.1.508153 | SEAN CORREA | ADDRESS REDACTED | | | BTC 0.0005328274588791 39 | | | |
| 3.1.508154 | SEAN COSGRAVE | ADDRESS REDACTED | | | CEL 619.89296789162 9<br>ETH 0.919813823983386<br>MATIC 0.00000040882880 336 | | | |
| 3.1.508155 | SEAN COSGROVE | ADDRESS REDACTED | | | CEL 0.21249868247726 2<br>LINK 0.2736330821440 64<br>USDT ERC20 13.3549162501584 | | | |
| 3.1.508156 | SEAN COURTNEY | ADDRESS REDACTED | | | BTC 1.1125284592399 06-07<br>CEL 0.247915782103383<br>ETH 0.00000101395011247<br>MATIC 0.05915079170133<br>MCDAI 0.02770766012333 13<br>SGB 360.2652211883639<br>SOL 0.01206991411029288<br>USDC 7.32935559705094<br>XRP 1.1191400185906 1 | BTC 0.000083022883317802<br>MATIC 0.0232839700865855<br>USDC 0.00000081751706845 6 | | |
| 3.1.508157 | SEAN COUTU | ADDRESS REDACTED | | | ETH 0.0003755394120963 08 | | | |
| 3.1.508158 | SEAN COX | ADDRESS REDACTED | | | BTC 0.00015386478205656 5 | | | |
| 3.1.508159 | SEAN CRADDOCK | ADDRESS REDACTED | | | ETH 0.15938674971773 7 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2166 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508160 | SEAN CRAPSON | ADDRESS REDACTED | | | BTC 3.0478601755133B<br>DOT 0.08845840161514461<br>ETH 43.26298181715<br>MATIC 1.6316624552669<br>SNX 0.2862896845469 | | | |
| 3.1.508161 | SEAN CROOK | ADDRESS REDACTED | | | ETH 0.10074979390612 | | | |
| 3.1.508162 | SEAN CROSBY | ADDRESS REDACTED | | | AAVE 0.0000340540872749B4B<br>DASH 0.0000641092640445G3<br>KLM 0.01509540B8259711 | | | |
| 3.1.508163 | SEAN CROWLEY | ADDRESS REDACTED | | | BTC 0.00109834142260428<br>USDC 420.29355805886J | | | |
| 3.1.508164 | SEAN CROWLEY | ADDRESS REDACTED | | | BTC 0.00424894416443272<br>KNC 0.15426409600230d<br>SNX 12.242777B593B94<br>USDC 0.10928245884959591 | | | |
| 3.1.508165 | SEAN CROZIER | ADDRESS REDACTED | | | ADA 0.268851186427219<br>BTC 0.000019189384332179<br>DOT 3.25908893458297<br>ETH 0.000161157537496037<br>LINK 0.0023136733463307<br>LTC 0.00015435506154203<br>MATIC 114.76703743916<br>XLM 0.000021003540553194 | ADA 3.89900069028D294<br>BTC 0.000067557555309A1<br>ETH 0.00249384569305573<br>LINK 0.05828504374A8355<br>LTC 0.07613974417DB029<br>XLM 0.07715964185A1593 | | |
| 3.1.508166 | SEAN CULLEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.11597688981531 | | BTC 0.01133697263782118 | |
| 3.1.508167 | SEAN CUMMINGS | ADDRESS REDACTED | | | BTC 0.14335097760758Z<br>ETH 0.95036439236B087<br>USDC 2252.17347711497 | | | |
| 3.1.508168 | SEAN CUMMINS | ADDRESS REDACTED | | | ADA 1.51925901114084<br>ETH 0.0000085393B951801B<br>LINK 0.07227141192061B8<br>LTC 0.00000076257852915<br>MATIC 0.010922491724737J4<br>SGB 292.50627152595S<br>SNX 0.231725747672877<br>XLM 2.32111555719531<br>XRP 0.0000008750950727S2 | | | |
| 3.1.508169 | SEAN CUNNINGHAM | ADDRESS REDACTED | | | AAVE 5.21701246335057<br>BTC 0.077524885195011S<br>ETH 2.1751058934B006<br>MATIC 4407.36405895503<br>SNX 159.06224595741Y6 | | | |
| 3.1.508170 | SEAN CURRAN | ADDRESS REDACTED | | | BTC 0.00222742249813488<br>CEL 37.55939717682042<br>DOT 33.29991676204S5<br>ETH 0.55944361789372S<br>LINK 9.89568556161341<br>MATIC 497.41234732B202 | | | |
| 3.1.508171 | SEAN CURRIE | ADDRESS REDACTED | | | ADA 4572.14473192803<br>DOT 681.878111402133<br>ETH 4.75401909818125<br>MATIC 10642.042547044 | | | |
| 3.1.508172 | SEAN CURRY | ADDRESS REDACTED | | | CEL 1.0780378638955S | | | |
| 3.1.508173 | SEAN CUYPERS | ADDRESS REDACTED | | | CEL 1.70319655954646 | | | |
| 3.1.508174 | SEAN CUYPERS | ADDRESS REDACTED | | | BTC 0.000000009038290013<br>CEL 0.010313452122239793<br>SGB 8.1594 | | | |
| 3.1.508175 | SEAN DALE AHLQUIST | ADDRESS REDACTED | | | SOL 0.096411818B055505 | | | |
| 3.1.508176 | SEAN DALEY | ADDRESS REDACTED | | | AVAX 0.0063695005580146<br>BTC 0.0000000472124877418<br>COMP 0.00091024615145B125<br>DASH 6.3153294342722<br>ETH 0.000316035420868717<br>SNX 137.508905440488<br>UNI 30.1743253843358<br>USDC 0.11005573065948B<br>ZEC 3.38910685711562<br>ZRX 3030.50896163357 | AVAX 0.000004803538877943<br>COMP 0.00291725821339J4<br>DASH 0.00006392<br>SNX 0.18699873176614S<br>UNI 0.000507987551867219<br>ZEC 0.00451587<br>ZRX 0.0027616726650633 | | |
| 3.1.508177 | SEAN DALTON | ADDRESS REDACTED | | | ADA 2065.38859042883<br>AVAX 22.16163954709J<br>BTC 0.0003434811206029S2<br>DOT 104.21188688715S<br>ETH 0.0167083630562973<br>LTC 3.07782302521951<br>LUNC 45.12028249924J1<br>MATIC 2041.10637975J | BTC 0.40783587414217J<br>ETH 0.0000013311473464613 | | |
| 3.1.508178 | SEAN DALTON | ADDRESS REDACTED | | | CEL 0.5019512877900S3 | | | |
| 3.1.508179 | SEAN DALTON | ADDRESS REDACTED | | Yes | BTC 0.00050599068312271J1<br>USDC 559.42124090030 | BTC 0.000000009022501508<br>USDC 349.363 | | BTC 3.41481337847563 |
| 3.1.508180 | SEAN DANIEL | ADDRESS REDACTED | | | MATIC 1.89441892729532<br>USDC 0.02116205428040S5 | | | |
| 3.1.508181 | SEAN DANIELS | ADDRESS REDACTED | | | AAVE 0.00083896211293375S<br>BTC 0.0001259495712B704<br>CEL 25.5244848730014<br>ETH 0.000030275558436589<br>LINK 0.11066279580194<br>SNX 0.06251661145968093<br>USDT CRC20 1.19249507615482 | | | |
| 3.1.508182 | SEAN DARMIAL | ADDRESS REDACTED | | | LINK 45.976127144909J<br>SNX 144.595292502787 | | | |
| 3.1.508183 | SEAN DARVILLE | ADDRESS REDACTED | | | DOT 2.438804495296B2 | | | |
| 3.1.508184 | SEAN DARYL CORTEZ | ADDRESS REDACTED | | | ADA 0.1362586722783G3<br>BTC 0.0000000165516070056<br>DOT 0.15489365749047J<br>ETH 0.000625277996617257<br>MANA 0.07108725412317B4<br>MATIC 4.026439830838319<br>SNX 0.12432865171612J4<br>USDC 1022.34208637732<br>USDT ERC20 0.058656566095207T | | | |
| 3.1.508185 | SEAN DAVID MEYER | ADDRESS REDACTED | | | AAVE 42.05971203874B9<br>BAT 0.89961389001148J<br>BTC 4.01678348306363<br>CEL 140.730458074618<br>COMP 0.008240697101220J5<br>DASH 0.00001668317776779J<br>EOS 0.000539065739710J29<br>ETH 60.4416352105034<br>KNC 0.00025724157791B153<br>LINK 0.0002151518595517073<br>LTC 0.00002490574687B688<br>MATIC 54524.472852500S<br>OMG 0.00008929461929152G<br>PAXG 0.0000062572381135J1<br>SGB 4265.78748322767<br>SNX 0.782580495284954<br>UNI 615.59629967378<br>USDC 0.01225045751583J1<br>XLM 0.0049885729322650S<br>XRP 0.000000251863118806<br>ZRX 1.335652063355316 | | | |
| 3.1.508186 | SEAN DAVID PENNEY | ADDRESS REDACTED | | | BTC 1.011244147B7648<br>CEL 110.271212427308<br>SOL 20.3071J499<br>USDC 201.293142 | | | |
| 3.1.508187 | SEAN DAVID RIST | ADDRESS REDACTED | | | BTC 0.11095571870109G<br>ETH 20.236274226039J<br>USDC 13.998223536754Z | | USDC 0.00695887377059594 | |
| 3.1.508188 | SEAN DAVID SHAW | ADDRESS REDACTED | | | BTC 0.00000051456305119 | | | |
| 3.1.508189 | SEAN DAVIDSON | ADDRESS REDACTED | | | CEL 0.2178103428077B4<br>DOT 0.000321519 | | | |
| 3.1.508190 | SEAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000068375D363262<br>USDC 2.133606370642S6<br>XLM 1.20679218251069 | | | |
| 3.1.508191 | SEAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00201500268941468<br>ETH 1.05733895744906<br>LINK 1.47404315141899 | | | |
| 3.1.508192 | SEAN DAVIS | ADDRESS REDACTED | | | BTC 0.00116172235112438<br>ETH 0.00113084313947072<br>MANA 0.0636277367728002<br>USDT ERC20 0.33232771644291J1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508193 | SEAN DAVIS | ADDRESS REDACTED | | | BAT 1943.97942719756<br>BCH 0.00230846659332096<br>BTC 0.00017091924139856<br>CEL 1.11634960570929<br>ETC 0.0269112488232145<br>ETH 0.00735692306814067<br>LINK 0.03194684503193274<br>SGB 2.45639542325972<br>SNX 716.13165096117<br>UNI 311.378141029648<br>XRP 0.00469854381977427<br>ZEC 10.2305528725219<br>ZRX 3600.15401194184 | | | |
| 3.1.508194 | SEAN DAVIS | ADDRESS REDACTED | | | BTC 0.0010311246857881 188<br>MATIC 3083.45273112789<br>MCDAI 0.14510800363956 | | | |
| 3.1.508195 | SEAN DAVIS | ADDRESS REDACTED | | | ADA 64.2620343116219<br>AVAX 0.51486884254<br>BTC 0.0010930983762656<br>SOL 2.3800507401382<br>USDC 229.121198189824 | SNX 41.288 | | |
| 3.1.508196 | SEAN DAVIS | ADDRESS REDACTED | | | AAVE 0.0028445686718335<br>BTC 0.0000025796734128<br>CEL 1.019305244645<br>DASH 0.00125428158101587<br>ETH 0.00001091086821 7648<br>GUSD 1.99881391865455<br>MATIC 0.0428798871631933<br>MCDAI 0.0210863239194<br>UNI 0.0067272353331454<br>USDC 0.0400888965087674<br>USDT ERC20 0.0180214650198<br>XLM 0.00200802131349 | | | |
| 3.1.508197 | SEAN DAY | ADDRESS REDACTED | | | CEL 1464.26460814924<br>ETH 47.8373010142637 | | | |
| 3.1.508198 | SEAN DAY | ADDRESS REDACTED | | | BTC 0.00000346776035293 | | | |
| 3.1.508199 | SEAN DEANGELIS | ADDRESS REDACTED | | | ADA 64.6721505361777<br>BTC 0.0055561514362388<br>ETH 0.3521835468173416 | | | |
| 3.1.508200 | SEAN DEHNEL | ADDRESS REDACTED | | | BTC 0.452393656690084 | | | |
| 3.1.508201 | SEAN DEJECACION | ADDRESS REDACTED | | | BTC 0.0020349723436031<br>USDC 766.4658354557 02 | | | |
| 3.1.508202 | SEAN DELANEY | ADDRESS REDACTED | | | BTC 0.0004210510187512<br>CEL 1.1448797580268<br>OMG 0.0454512748506849<br>SGB 204.842069832663<br>XLM 2.2553032938 1344<br>XRP 1.2671244159269 | | BTC 0.0000000032987886 | |
| 3.1.508203 | SEAN DELOATCH | ADDRESS REDACTED | | | BTC 0.0000000233773231 81<br>GUSD 0.00874583930189923<br>LTC 0.000000000592932469<br>USDC 0.0000005719430191<br>XLM 0.0007976866042811<br>XRP 0.0000000420480218<br>ZEC 0.0000000000734206005 | | | |
| 3.1.508204 | SEAN DELOHERY | ADDRESS REDACTED | | | CEL 1.067749356235559 | | | |
| 3.1.508205 | SEAN DELP | ADDRESS REDACTED | | | USDC 258.078857462015 | | | |
| 3.1.508206 | SEAN DELVEAUX | ADDRESS REDACTED | | | BSV 0.47808957331 8016<br>BTC 0.00716996479642414<br>ETH 0.0001088332469739 25 | ETH 0.0649488049045625 | | |
| 3.1.508207 | SEAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0456475465174873<br>ETH 1.02771379559054<br>LTC 2.14306300137517<br>MATIC 988.39296008 742<br>UNI 5.83242268778421 | | | |
| 3.1.508208 | SEAN DEMPSEY | ADDRESS REDACTED | | | AVAX 13.1681924331062<br>BTC 0.0000034821 79884231<br>DOT 47.3534695464771<br>ETH 0.5571527495881 24 | AVAX 1.0516214036984 | | |
| 3.1.508209 | SEAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.0000047906835112 8<br>CEL 7.007183465672 43<br>MCDAI 0.00000000249107176 4<br>USDT ERC20 0.00715397487971262 | | | |
| 3.1.508210 | SEAN DENGLER | ADDRESS REDACTED | | | BTC 0.0000439847448004639<br>ETH 0.0048423486189851 2<br>MATIC 2.9235331705728 3<br>USDT ERC20 6.34279465606 03 | | | |
| 3.1.508211 | SEAN DEVEREAUX | ADDRESS REDACTED | | | BTC 0.0008699080679140 66<br>MATIC 951.81768247212 | | | |
| 3.1.508212 | SEAN DEVLIN | ADDRESS REDACTED | | | CEL 0.0276632718338253 | | | |
| 3.1.508213 | SEAN DEWITT | ADDRESS REDACTED | | | ADA 0.200650030627743<br>BTC 0.00035261363604476<br>ETH 0.0000004364421 3976<br>MATIC 0.91369187981 2265<br>SNX 0.07296127191 87097 | BTC 0.0000000061261633 89 | | |
| 3.1.508214 | SEAN DEXTROM | ADDRESS REDACTED | | | BTC 0.1864720354789 78<br>SOL 0.20275011766690 5 | BTC 0.0466<br>SOL 14.13 | | |
| 3.1.508215 | SEAN DICKENS | ADDRESS REDACTED | | | BTC 0.00000028762492114<br>CEL 0.0101757372675585<br>ETH 2.3400537854299 06 -07<br>LINK 0.0001303105442 04936<br>USDT ERC20 0.24531191 2814378 | | | |
| 3.1.508216 | SEAN DICKEY | ADDRESS REDACTED | | | BAT 0.8759787250105 54<br>BTC 0.0250393769700985<br>COMP 6.9448155049 77294<br>ETC 11.13077154180 87<br>ETH 0.0010399955168 7973<br>LINK 4.43958184591 364<br>MANA 0.52500185067 44044<br>MATIC 4466.48637262565<br>MCDAI 3.971608473 79773<br>XLM 1.94224151211709<br>ZEC 0.00560391208391 457 | BTC 0.02934602 | | |
| 3.1.508217 | SEAN DIEPENDERFER | ADDRESS REDACTED | | | BTC 0.0000589597530128 13<br>CEL 8.47923872747508<br>ETH 0.0013142468772988 8 | | | |
| 3.1.508218 | SEAN DINERO | ADDRESS REDACTED | | | ADA 35.1867305130 23<br>BTC 0.0028416317143797<br>SNX 1.8821651778395 2 | | | |
| 3.1.508219 | SEAN DINGER | ADDRESS REDACTED | | | BTC 0.00000020799154314 5 | | | |
| 3.1.508220 | SEAN DIAGARZA | ADDRESS REDACTED | | | USDC 0.0469206870290857 | USDC 22.1933295210154 | | |
| 3.1.508221 | SEAN DOBBYN | ADDRESS REDACTED | | | CEL 23.7006243013295<br>XRP 830.444681 | | | |
| 3.1.508222 | SEAN DOBRANICH | ADDRESS REDACTED | | | UNI 0.00002903510413253 | | | |
| 3.1.508223 | SEAN DOCHERTY | ADDRESS REDACTED | | | BTC 0.03006793541490 16<br>CEL 0.2745546707694 54 | | | |
| 3.1.508224 | SEAN DODDS | ADDRESS REDACTED | | | BTC 0.0000018665543869 36<br>ETH 0.0164558401539 96 | | | |
| 3.1.508225 | SEAN DODSON | ADDRESS REDACTED | | | BTC 0.0015796783238 7593<br>ETH 0.0000100971716196 87<br>XLM 0.0277138395526 121 | | | |
| 3.1.508226 | SEAN DOHERTY | ADDRESS REDACTED | | | BTC 0.0050290548414791 5<br>CEL 28.1835200550455<br>USDC 1.1734202290587 | | | |
| 3.1.508227 | SEAN DOLAN | ADDRESS REDACTED | | | BTC 3.2035535954720 905<br>MCDAI 0.1385786736013 32 | BTC 0.0000000087108731 79 | | |
| 3.1.508228 | SEAN DOLL | ADDRESS REDACTED | | | BTC 0.0001463112209303 73 | BTC 0.00000000283229005 | | |
| 3.1.508229 | SEAN DOLL | ADDRESS REDACTED | | | BTC 0.0015289657437939<br>EOS 0.1873169647006 2<br>MATIC 4.532904539303 67 | | | |
| 3.1.508230 | SEAN DONAHUE | ADDRESS REDACTED | | | AVAX 0.0267249792853959<br>BTC 0.0001651710871053 3<br>ETH 0.0012646085489683 2<br>LINK 0.1115328473360 57<br>USDC 7.5050279613759 8 | BTC 0.0000000033478171 35<br>USDC 3053.39271279847 | | |
| 3.1.508231 | SEAN DONAHUE | ADDRESS REDACTED | | | ADA 1168.6430588353 3<br>BTC 5.1607204043787 9<br>ETH 16.8479625215336<br>LINK 23.7392293488502<br>MATIC 1047.13561081988<br>USDC 336.47652406986 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508232 | SEAN DONNELLY | ADDRESS REDACTED | | | BTC 0.00016992071239026<br>CEL 1.13166813742217<br>USDC 469.626918584792<br>XLM 63.3193779690872 | | | |
| 3.1.508233 | SEAN DONTES HERVEY | ADDRESS REDACTED | | | BTC 0.00000000803841932B<br>CEL 0.00005915095806388<br>DASH 0.00000000957831812<br>USDC 0.00000000575223924B8<br>XRP 0.00000001487659265<br>ZEC 0.00000000737070B667 | | | |
| 3.1.508234 | SEAN DOOLAN | ADDRESS REDACTED | | | BTC 0.008006435170617777 | | | |
| 3.1.508235 | SEAN DOWER | ADDRESS REDACTED | | | ETH 0.0069663011B995762<br>ETH 0.0153B17046278719 | BTC 0.00164591 | | |
| 3.1.508236 | SEAN DOYLE | ADDRESS REDACTED | | | USDC 104.459877241137<br>BTC 0.000002980848441322<br>SNX 0.01565492018987728<br>USDC 12350.837819744 | | | |
| 3.1.508237 | SEAN DOYLE | ADDRESS REDACTED | | | BCH 7.0058983976118<br>BTC 2.3898023673935<br>ETH 3.1596013550613<br>MATIC 10521.827451548<br>SNX 51.2268614231<br>XLM 14538.15867718B7 | | | |
| 3.1.508238 | SEAN DRAKE | ADDRESS REDACTED | | Yes | AAVE 14.7310965<br>ADA 12788.01416324<br>AVAX 5.894697633348B4<br>BTC 8.4318106822472S<br>CEL 10584.18930683S7<br>DOT 0.00000000073321082<br>ETH 43.511681864066<br>LINK 79.57462576999999<br>LTC 20.13571756<br>MATIC 19287.3517586899<br>SGB 167.64452643758B<br>SNX 188.37499515<br>UNI 78.41852833<br>USDC 20875.286661<br>USDT ERC20 0.00009984249527679<br>UST 12.1 | | | BTC 0.454173857752747 |
| 3.1.508239 | SEAN DREGER | ADDRESS REDACTED | | | BTC 1.22846364829990-07<br>ETH 0.000000028172728345<br>USDT ERC20 0.001346303607297977 | | | |
| 3.1.508240 | SEAN DROBINSKI | ADDRESS REDACTED | | | BTC 1.01542068355993<br>ETH 8.7609507487043<br>USDC 16043.5733539253 | | | |
| 3.1.508241 | SEAN DRYDEN | ADDRESS REDACTED | | | ADA 681.509792265377<br>AVAX 5.25053168630904<br>BTC 0.72501495249693B<br>DOT 0.0310788886638624<br>MATIC 622.269805867728<br>USDC 0.0116424247226891 | | | |
| 3.1.508242 | SEAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000004526669812376<br>ETH 0.00000598104217464<br>USDC 0.1214591735633335<br>USDT ERC20 0.55862623866284 | | | |
| 3.1.508243 | SEAN DU VE | ADDRESS REDACTED | | | BTC 0.00007813821714942<br>CEL 0.000012769034857453<br>MATIC 0.0012059202198735B9 | | | |
| 3.1.508244 | SEAN DUFF | ADDRESS REDACTED | | | ADA 0.10186831716683 | | | |
| 3.1.508245 | SEAN DUKE | ADDRESS REDACTED | | | BTC 0.6640682207193Z<br>ETH 3.949768272327 | | | |
| 3.1.508246 | SEAN DUMBRELL | ADDRESS REDACTED | | | BTC 0.0833655740407777<br>ETH 0.88591564583265<br>LUNC 5.329291388365075<br>XRP 340.375333920742 | | | |
| 3.1.508247 | SEAN DUNCAN | ADDRESS REDACTED | | | ADA 0.0828923914206903<br>BTC 0.000005425096960213<br>DOT 0.0280161494650581<br>ETH 0.00013208253888597B<br>LINK 0.00430540917621469<br>MATIC 1.15294842620852<br>SNX 0.028799991710S726<br>USDC 0.00105566466264963 | | | |
| 3.1.508248 | SEAN DUNGAN | ADDRESS REDACTED | | | CEL 0.9636085424348T | | | |
| 3.1.508249 | SEAN DUNKLEY | ADDRESS REDACTED | | | ETH 0.0000008566899708847<br>USDT ERC20 0.00365502748296608 | | | |
| 3.1.508250 | SEAN DUNKLEY | ADDRESS REDACTED | | | BTC 0.7930635602772S13<br>CEL 14.514442012166<br>ETH 1.51161754389646 | | | |
| 3.1.508251 | SEAN DUNN | ADDRESS REDACTED | | | BTC 0.00156619686262924 | | | |
| 3.1.508252 | SEAN DUNNE | ADDRESS REDACTED | | | ADA 25.2639980625507<br>BTC 0.00100371793928141<br>ETH 0.118376593737739<br>MATIC 497.248701607609 | | | |
| 3.1.508253 | SEAN DUPLANTIS | ADDRESS REDACTED | | | USDC 232.75697203971Z | | | |
| 3.1.508254 | SEAN DYLAN TUTOR | ADDRESS REDACTED | | | BTC 0.016112921155190<br>ETH 0.20644231974161Z | | | |
| 3.1.508255 | SEAN E NICELY | ADDRESS REDACTED | | | BTC 1.146495706010T<br>CEL 4619.786319200S<br>COMP 1.1780676921972<br>EOS 277.517792892859<br>LINK 69.0332875188099<br>MCDAI 42.3202039872959<br>OMG 107.257178340305<br>USDC 22176.2256198392<br>USDT ERC20 563.915472934205 | | | |
| 3.1.508256 | SEAN EARLY | ADDRESS REDACTED | | | BTC 0.000071017377876179<br>DOT 35.1384589537371<br>ETH 0.525843726246063<br>LINK 29.7630471313643<br>MATIC 161.0805192322367<br>UNI 0.0130781431460928<br>USDC 0.00000607034630437B | DOT 5.9 | | |
| 3.1.508257 | SEAN EBRAHIM | ADDRESS REDACTED | | Yes | ADA 2051.172491846<br>BTC 0.04663787085565<br>DOT 9.85299475378045<br>ETH 2.38326920836968<br>SOL 23.4428B231826B<br>USDC 1094.56730011897 | | | BTC 1.22112895029471<br>DOT 201.410235103484<br>ETH 5.54572226064835 |
| 3.1.508258 | SEAN ECKARD | ADDRESS REDACTED | | | BTC 0.000007661743313413<br>ETH 0.000191572857442469<br>GUSD 34.4497491389728<br>USDC 2.6138948630314<br>XLM 0.2221601729608S | | | |
| 3.1.508259 | SEAN EDWARD BLAIR | ADDRESS REDACTED | | | ETH 0.00171615014913316 | ZEC 0.00001072 | | |
| 3.1.508260 | SEAN EDWARD NAGLE | ADDRESS REDACTED | | | | BTC 0.013417531581426B<br>ETH 0.03976654 | | |
| 3.1.508261 | SEAN EGAN | ADDRESS REDACTED | | Yes | AAVE 0.00621099651148464<br>BTC 0.056809520497B714<br>CEL 0.25750060041685<br>DASH 3.2308725859181Z<br>ETH 0.00003240222119749<br>LINK 87.05885718SS07<br>LTC 1.283711132S158<br>MCDAI 0.55829931443265Z<br>SGB 16.1687249165786<br>SNX 26.710269700287S<br>UNI 17.5912084157377<br>USDC 5.65358958902701<br>USDT ERC20 3.52152654891131<br>XRP 105.765923611055 | USDC 585.42 | | BTC 1.90253714222158 |
| 3.1.508262 | SEAN EKEKWE | ADDRESS REDACTED | | Yes | BAT 0.64120005082185S9<br>BTC 0.390508750392422<br>ETH 8.3887634781205S<br>KNC 2.68413444658B12<br>LINK 159.27774008211L<br>MATIC 4.21339247114663<br>SNX 0.210374951643477<br>SOL 0.0211475144344B77<br>UNI 0.0075093904072277<br>USDC 8378.32125534393<br>ZRX 0.193180813940025 | BTC 0.30840506800067b3<br>ETH 0.00000451331352703<br>MATIC 0.012860230775170b<br>SNX 0.00100100165857343<br>SOL 0.00021167442589545B<br>UNI 0.00043831435788134Z<br>USDC 0.48 | | BTC 0.258405100635234 |
| 3.1.508263 | SEAN EKOTLA | ADDRESS REDACTED | | | BTC 0.0026697907569370S3<br>CEL 0.180671018770861 | | | |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508264 | SEAN ELEY | ADDRESS REDACTED | | | BTC 0.00001264648081586<br>ETH 0.00108373409102896<br>MATIC 3.135150035021226 | | | |
| 3.1.508265 | SEAN ELIAS | ADDRESS REDACTED | | | BTC 0.00000071921938589<br>ETH 0.017890653447328<br>LINK 0.678245122925813 | | | |
| 3.1.508266 | SEAN ELLIS | ADDRESS REDACTED | | | BTC 1.033351462722446<br>ETH 3.15049360113396 | | | |
| 3.1.508267 | SEAN ELLIS | ADDRESS REDACTED | | | ADA 5193.558274484482<br>BTC 0.00095139293481715<br>LINK 36.426378903507<br>SNX 27.26046209073724 | | | |
| 3.1.508268 | SEAN ENGIE | ADDRESS REDACTED | | | BTC 0.265379677846051<br>ETH 6.186680734999912<br>OMG 88.84357168417<br>USDC 261.643931529524<br>XLM 2280.5521102857 | | | |
| 3.1.508269 | SEAN ENGLISH | ADDRESS REDACTED | | | BTC 0.00003407341888785<br>ETH 0.00000087045715405 | | BTC 0.00000005272158518 | |
| 3.1.508270 | SEAN ERIC BOMAN | ADDRESS REDACTED | | | BTC 0.00131029682851458<br>ETH 1.9500955169792 | BTC 0.30301558 | | |
| 3.1.508271 | SEAN ERIC COFFEY | ADDRESS REDACTED | | | | | | |
| 3.1.508272 | SEAN ERIC SURBER | ADDRESS REDACTED | | | USDC 111.627692946897 | | BTC 0.00171160041282752<br>ETH 0.07705419<br>USDT ERC20 1087 | |
| 3.1.508273 | SEAN ERSKINE | ADDRESS REDACTED | | | BTC 0.13070272064649<br>ETH 0.9041167566364634<br>USDC 2.35151397417073 | | BTC 0.0268037<br>ETH 0.308753 | |
| 3.1.508274 | SEAN ESTEP | ADDRESS REDACTED | | Yes | BTC 0.00018348522287146<br>PAX 0.01132535936028<br>USDC 0.01343686361657 | USDC 1144.11058393038 | BTC 0.00000005215654769<br>PAX 5.646351605153333<br>USDC 0.627606094489859 | BTC 0.16779725048974 |
| 3.1.508275 | SEAN EUGENE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.03195085385355<br>CEL 865.72756428187<br>MATIC 555.08<br>SGB 283.11137758801<br>SNX 291.82618205671<br>USDC 23.60172068932459<br>XRP 2687.93710618266 | | | |
| 3.1.508276 | SEAN EVANS | ADDRESS REDACTED | | | BNT 139.40942824245<br>BTC 0.00324538709138266<br>CEL 1088.14305317 56<br>COMP 1.63927879314773<br>DOT 27.241738810899<br>ETH 0.0005402078200085<br>MANA 0.05626181914363<br>MATIC 1.5217008758546<br>SNX 123.68640199536<br>USDC 162.91666824611 | | | |
| 3.1.508277 | SEAN EYESTONE | ADDRESS REDACTED | | | BTC 0.95515145787685<br>ETH 29.53465764542 21<br>USDC 76.8444103100883 | | | |
| 3.1.508278 | SEAN FAGAN | ADDRESS REDACTED | | | ADA 191.18317036885<br>BNB 0.873379404101648<br>BNT 420.440122569616<br>BTC 0.09390526704609878<br>CEL 132.658903103529<br>ETH 0.728004<br>LINK 207.37595557971 2<br>MCDAI 30.4753387320915<br>USDC 255.00000362798<br>XLM 0.00000004883011172 | | | |
| 3.1.508279 | SEAN FAGAN | ADDRESS REDACTED | | | CEL 157.054657314835<br>USDC 0.0000003744037444 | | | |
| 3.1.508280 | SEAN FAHEY | ADDRESS REDACTED | | | BTC 0.0173887980778812<br>ETH 1.55861887396297<br>USDC 10500.4685420227 | | | |
| 3.1.508281 | SEAN FALLON | ADDRESS REDACTED | | | BTC 0.00291142585211895<br>ETH 0.18515823642981<br>USDC 543.6102064804985<br>XLM 863.196557377976 | | | |
| 3.1.508282 | SEAN FANG | ADDRESS REDACTED | | | ADA 253.844825851268<br>BTC 0.000553453872352546<br>CEL 0.19647479141471<br>DOT 27.0312776144502<br>ETH 0.174820518702848 | | | |
| 3.1.508283 | SEAN FANNAN | ADDRESS REDACTED | | | ADA 0.066368479518335<br>BTC 0.000530794036769128<br>DOT 4.72789307806207<br>ETH 0.276993424084295<br>LINK 0.53867732579174<br>MATIC 45.4123011531309<br>USDC 0.0879355538581269 | | | |
| 3.1.508284 | SEAN FARKAS | ADDRESS REDACTED | | | CEL 1.06661890472693 | | | |
| 3.1.508285 | SEAN FARMER | ADDRESS REDACTED | | | ADA 1142.33167935281<br>EOS 141.329413836041<br>ZEC 13.1178883167687 | | | |
| 3.1.508286 | SEAN FARMER | ADDRESS REDACTED | | | BTC 0.000000394644046689<br>CEL 54.538337729584 | | | |
| 3.1.508287 | SEAN FARQUHAR | ADDRESS REDACTED | | | BTC 0.00168843939615497<br>USDC 5316.48532313283 | | | |
| 3.1.508288 | SEAN FARRELL | ADDRESS REDACTED | | | CEL 0.0436222968053906<br>XRP 30 | | | |
| 3.1.508289 | SEAN FARVER | ADDRESS REDACTED | | | ADA 675.038549885229<br>BTC 0.0000513248138153<br>ETH 0.06784188487857<br>XLM 587.40265292853<br>XRP 5616.378643 | XRP 7.732585 | | |
| 3.1.508290 | SEAN FATZINGER | ADDRESS REDACTED | | | USDT ERC20 388.8166223865628 | | | |
| 3.1.508291 | SEAN FAY | ADDRESS REDACTED | | | BTC 5.507773150399906 | | | |
| 3.1.508292 | SEAN FAZENBAKER | ADDRESS REDACTED | | | BTC 0.000000676803768935<br>ETH 0.000289160262517329 | | | |
| 3.1.508293 | SEAN FEARNS EVANS | ADDRESS REDACTED | | | ADA 0.448887584755552<br>ETH 0.000234708260157142<br>MATIC 0.563636240072511 | | | |
| 3.1.508294 | SEAN FEELEY | ADDRESS REDACTED | | | AVAX 9.9711012749908<br>BTC 0.0173169865108776<br>SOL 0.000975946674922406 | SOL 0.00135663414422368 | | |
| 3.1.508295 | SEAN FEIG | ADDRESS REDACTED | | | BTC 0.000000832525917553<br>KNC 0.00517023509269289<br>OMG 0.0023557407310242<br>ZRX 0.0449846919042475 | | | |
| 3.1.508296 | SEAN FERRELL | ADDRESS REDACTED | | | 1INCH 97.8929159671398<br>AAVE 0.552260725710542<br>AVAX 8.16476504771913<br>BAT 20.344510387785<br>BTC 0.0324988125231467<br>ETH 0.000087740605400484<br>MANA 0.0158528065514033<br>MATIC 558.701305106352<br>XLM 64.033111245456 | | | |
| 3.1.508297 | SEAN FERRIGAN | ADDRESS REDACTED | | | BTC 0.000001180721567496<br>MCDAI 0.0562066299518597<br>USDC 0.0983854017441475<br>USDT ERC20 0.0151854142029878 | BTC 0.00000009305100888<br>USDC 0.0000004072646349<br>USDT ERC20 0.000000651483418928 | | |
| 3.1.508298 | SEAN FIFIELD | ADDRESS REDACTED | | | CEL 1.08303554759453 | | | |
| 3.1.508299 | SEAN FINKEL | ADDRESS REDACTED | | | BTC 0.186100429631425<br>ETH 0.314351764901969<br>MATIC 386.916324371386<br>SGB 0.47662069073236<br>USDC 1.56059282891632<br>XLM 0.583438368409252<br>XRP 2.3607827590911 | | ETH 0.00871630937886167<br>USDC 0.00017331641484728<br>XLM 0.000000335065180244 | |
| 3.1.508300 | SEAN FINN | ADDRESS REDACTED | | | BTC 0.000350639091463657<br>CEL 0.951715640791939<br>ETH 0.0169165744703278 | | | |
| 3.1.508301 | SEAN FIORE | ADDRESS REDACTED | | | CEL 1.06985028300082 | | | |
| 3.1.508302 | SEAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0140841620999974<br>ETH 1.21401098237809<br>MATIC 264.515609409691 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508303 | SEAN FLANAGAN | ADDRESS REDACTED | | Yes | AAVE 0.00116402534314013<br>BTC 0.52505716676420<br>DOT 0.181997924099<br>ETH 0.00033407220801837<br>LINK 0.063512190553889<br>MATIC 2.3599892153242<br>SOL 72.7469459796073<br>USDC 12.2993009711170051 | BTC 0.00080598533667605 | | BTC 0.31137641974241 |
| 3.1.508304 | SEAN FLETCHER | ADDRESS REDACTED | | | CEL 7.37747100347812<br>DOT 0.0283849317642008<br>ETH 1.33058200946136<br>USDT ERC20 10.7366159888309 | | | |
| 3.1.508305 | SEAN FLIGHTY | ADDRESS REDACTED | | | BTC 0.000026259908296253<br>CEL 3.19411429660322<br>ETH 0.00120546457144395<br>LINK 0.230907083876682 | | | |
| 3.1.508306 | SEAN FLYNN | ADDRESS REDACTED | | | BTC 0.0020361904901476 2<br>CEL 0.2192942751 23709<br>ETH 0.36461369039467 8<br>MATIC 648.59415282769 | | | |
| 3.1.508307 | SEAN FLYNN | ADDRESS REDACTED | | | AVAX 9.18895064291127<br>BTC 0.0556776063528709<br>DOT 18.9015173115991<br>ETH 0.740676219737<br>MATIC 231.658132652432<br>UNI 30.8991535524399 | | | |
| 3.1.508308 | SEAN FOFONOFF | ADDRESS REDACTED | | Yes | BNB 1.37030294886547<br>BTC 0.00514152139285 07<br>BUSD 359.634034766044<br>CEL 13.2267789190128<br>ETH 5.5925469599375<br>MATIC 1009.65247949006<br>MCDAI 28.75<br>SOL 10.2666840939764<br>USDC 1.53897839879733<br>XRP 0.00000004303593656 1 | | | BTC 0.13089489415567 6 |
| 3.1.508309 | SEAN FOO | ADDRESS REDACTED | | | AAVE 0.000095069520746366<br>BTC 0.000001828083231 15<br>CEL 0.3088738326049 69<br>ETH 0.000177407007141 58<br>KLM 0.0000000072151055 914 | | | |
| 3.1.508310 | SEAN FORD | ADDRESS REDACTED | | | BTC 0.51844184453751 3<br>ETH 3.59589520729618<br>LTC 7.07934087860607<br>SNX 84.257492127683 4<br>USDC 1024.4993221621 | BTC 0.06658987<br>UST 10867.47 | | |
| 3.1.508311 | SEAN FORDE KELLY | ADDRESS REDACTED | | | BAT 8165.48365348999<br>ETH 8.46969422204 95<br>LINK 1198.10759888789<br>MCDAI 31.8873050140373<br>USDC 15274.04630517 64<br>USDT ERC20 10730.6010976837<br>XRP 0.21336069512561 | | | |
| 3.1.508312 | SEAN FOREMAN | ADDRESS REDACTED | | | MATIC 332.9432766884 97 | | | |
| 3.1.508313 | SEAN FORTIER | ADDRESS REDACTED | | | MATIC 517.77071077950 6 | | | |
| 3.1.508314 | SEAN FORTNAM | ADDRESS REDACTED | | | USDC 82.5451108815 3 | | | |
| 3.1.508315 | SEAN FOSS | ADDRESS REDACTED | | | MATIC 1.57873665301 48 | | | |
| 3.1.508316 | SEAN FRANEY | ADDRESS REDACTED | | | BTC 0.00001053583811 2566<br>ETH 0.000043124239831 257<br>USDC 26.3618781766612 | | | |
| 3.1.508317 | SEAN FRANK | ADDRESS REDACTED | | | ADA 0.0011314657183307<br>BTC 0.0000970980044 20654<br>DOT 0.014392436969351 9<br>ETH 0.0012270645960925 5 | BTC 0.000000009099985035 | | |
| 3.1.508318 | SEAN FRANKLIN | ADDRESS REDACTED | | | ADA 123.154635160076<br>BTC 0.064720215381310 8<br>ETH 0.1421124552959 22<br>USDC 831.88135320155 1<br>USDC 210.1580447474 9 | | | |
| 3.1.508319 | SEAN FREDERICK | ADDRESS REDACTED | | | BTC 0.0000119761020202022<br>ETH 0.0002539380592281 33<br>USDT ERC20 0.1118886255454 3 | | | |
| 3.1.508320 | SEAN FREUND | ADDRESS REDACTED | | | BTC 1.0065808570525<br>ETH 7.47745597634838<br>LTC 0.0054451143202382 1 | | | |
| 3.1.508321 | SEAN FRIEDLAND | ADDRESS REDACTED | | | AAVE 0.0787738447293987<br>BTC 0.000000715967 12282<br>ETH 0.000271488660287 17<br>LINK 0.45739185112716<br>SNX 4.0189933501296 | | | |
| 3.1.508322 | SEAN FRISBIE | ADDRESS REDACTED | | | BTC 0.000063066742765759 | BTC 0.000001833772125136 | | |
| 3.1.508323 | SEAN FROMMEYER | ADDRESS REDACTED | | | ETH 2.19554563407398 | | | |
| 3.1.508324 | SEAN FULL | ADDRESS REDACTED | | | ADA 0.0437560878363192<br>BTC 0.0000082247115688 51<br>ETH 0.0001084568496681 13<br>LTC 0.0004483131037989 35<br>MATIC 0.00818163609060556<br>USDT ERC20 0.80476022171 8735 | | | |
| 3.1.508325 | SEAN FUNDORA | ADDRESS REDACTED | | | ADA 0.1385084641580 91<br>BTC 0.0010713200695162<br>ETH 0.0004721030122611<br>KLM 0.10145275523751 2 | | | |
| 3.1.508326 | SEAN FURRIER | ADDRESS REDACTED | | | BTC 0.0010121309288905<br>ETH 6.82198253208874 | | | |
| 3.1.508327 | SEAN G OGDEN POWER | ADDRESS REDACTED | | | BTC 0.10459772519496 | | | |
| 3.1.508328 | SEAN GABRIEL FURIE GONZALES | ADDRESS REDACTED | | | BTC 0.012029739183494 8<br>USDC 0.00548949696656<br>LTC 0.00047235923180496 3<br>USDC 0.66646117931290 7 | | | |
| 3.1.508329 | SEAN GABRIEL SANTOS | ADDRESS REDACTED | | | CEL 1.11612112607875<br>SGB 0.00282900068158264<br>XRP 0.018426670837117 | | | |
| 3.1.508330 | SEAN GAFFNEY | ADDRESS REDACTED | | | BTC 0.000645938607986448<br>ETH 0.0002354462116440394<br>GUSD 0.0753128079232716 | BTC 0.0000000331338678<br>GUSD 46.7679800395555 | | |
| 3.1.508331 | SEAN GAFFNEY | ADDRESS REDACTED | | | AAVE 39.75096388<br>BTC 0.0010732377436296<br>CEL 217.594720265548<br>DOT 39.72<br>ETH 0.0063838<br>UNI 314.70111984<br>ZRX 5237.20626484 | | | |
| 3.1.508332 | SEAN GAGE | ADDRESS REDACTED | | | BTC 0.0026557 12 | | | |
| 3.1.508333 | SEAN GALE | ADDRESS REDACTED | | | CEL 2.62844009842432 | | | |
| 3.1.508334 | SEAN GALEA | ADDRESS REDACTED | | | SNX 0.00299600097123142 | | | |
| 3.1.508335 | SEAN GALLAGHER | ADDRESS REDACTED | | | BTC 0.06536385021370219 | | | |
| 3.1.508336 | SEAN GALLAGHER | ADDRESS REDACTED | | | ADA 0.194169095186 45<br>BTC 0.000004131135 03284<br>ETH 0.000243529577456734<br>GUSD 0.90970181643185 7<br>USDC 0.3994574320810 54<br>USDT ERC20 0.488339862821 94 | ADA 0.0000004908682678 45<br>BTC 0.000000000630733178 8 | | |
| 3.1.508337 | SEAN GALLIGAN | ADDRESS REDACTED | | | BTC 1.2730697943212<br>ETH 4.21779456712 91<br>LTC 34.5470287496451<br>USDC 98.3563517596868 | | USDC 0.000000115361630473 | |
| 3.1.508338 | SEAN GALLINGER | ADDRESS REDACTED | | Yes | ADA 0.01741569011103 62<br>BSV 0.0008396540392985<br>BTC 0.000860673968092122<br>DASH 0.0210849328144231<br>LTC 0.0209588837508029<br>USDC 27.0183724225808 | BSV 1.5557151041694 5<br>XRP 489.0522370290661 | | BTC 4.44662987881903 |
| 3.1.508339 | SEAN GALVIN | ADDRESS REDACTED | | | ADA 0.826125427357462<br>BNB 0.03<br>BTC 0.000774732156601308<br>DOT 0.739706521574 88<br>ETH 0.0046247379850797 97<br>MATIC 14.7394019110618<br>USDC 6272.59337088462<br>USDT ERC20 42975.9370185929 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508340 | SEAN GARDEN | ADDRESS REDACTED | | | AAVE 2.33431177744545 ADA 2731.22323431465 BTC 0.15536906262058 DOT 0.0221627266874279 ETH 3.7521650471117387 LUNC 7.05587867862502 MATIC 29.062493729153 XRP 3965.36196077426 | | | |
| 3.1.508341 | SEAN GARNER | ADDRESS REDACTED | | | CEL 1.0863699390181 | | | |
| 3.1.508342 | SEAN GARTLEY | ADDRESS REDACTED | | | BTC 0.00027138787342516 ETH 0.03417106718563 17 GUSD 5.0314143405952 14 USDC 8.02560534592 7 | BTC 0.000000006 ETH 0.000000623939366 71 USDC 0.877 | | |
| 3.1.508343 | SEAN GATELEY | ADDRESS REDACTED | | | BTC 1.0205701127972 5 ETH 16.7493501154592 LINK 0.183643710245878 MATIC 0.017383581313909 3 SOL 74.0058181303145 USDC 0.148854200393809 | | | |
| 3.1.508344 | SEAN GAULMAN | ADDRESS REDACTED | | | CEL 1.07597842189957 | | | |
| 3.1.508345 | SEAN GAWEL | ADDRESS REDACTED | | | USDC 0.00130705583431166 | | | |
| 3.1.508346 | SEAN GEHL | ADDRESS REDACTED | | | CEL 1.09161081752358 | | | |
| 3.1.508347 | SEAN GELLIS | ADDRESS REDACTED | | | ADA 0.61926505783897 4 BTC 0.968021157426988 ETC 10.1461699023188 USDC 261.793018589001 | ADA 0.00000005930 76193 93 | | |
| 3.1.508348 | SEAN GEORGE | ADDRESS REDACTED | | | BTC 0.000065398935408533 ETH 0.00065770024421441 6 | | | |
| 3.1.508349 | SEAN GERARD PIDGEON | ADDRESS REDACTED | | | BTC 0.034259491346463 2 ETH 5.78838345811952 SNX 43.132175797545 | | | |
| 3.1.508350 | SEAN GERMAN | ADDRESS REDACTED | | | BTC 0.000786345101870628 USDC 582.742264842626 | | | |
| 3.1.508351 | SEAN GETCHELL | ADDRESS REDACTED | | | BTC 0.000001060079669523 XLM 0.0522357360638692 | | | |
| 3.1.508352 | SEAN GIBBONS | ADDRESS REDACTED | | | BCH 0.00137061300802755 BSV 0.000034443225092 BTC 0.000040193582956939 CEL 0.0912929156596813 COMP 8.08232723604809-05 ETH 0.001551520658665 15 KNC 0.0398361664355447 LINK 0.0397039495141807 LTC 0.0143740561417883 SGB 0.2165744289555639 SNX 0.0702466454820575 TUSD 2.1426809933371 USDC 3.6120595685868 XRP 1.41669764841818 | | | |
| 3.1.508353 | SEAN GIBSON | ADDRESS REDACTED | | | BTC 0.00045756116011596 MATIC 5076.74383127684 | | | |
| 3.1.508354 | SEAN GIBSON | ADDRESS REDACTED | | | BTC 0.030685271047803 4 COMP 5.394569447872 78 DASH 53.6097804433689 ETH 4.049848560042 26 MATIC 1153.9411951028 5 USDC 211.246741353441 | | | |
| 3.1.508355 | SEAN GIELIS | ADDRESS REDACTED | | | BTC 0.0003764541697071 8 CEL 10.9486908386359 LINK 666.228646537983 | | | |
| 3.1.508356 | SEAN GILBERT | ADDRESS REDACTED | | | BCH 7.03503465127529 BTC 3.22737376855685 CEL 1.11877082473889 ETH 6.42865499925085 | | | |
| 3.1.508357 | SEAN GILHOOLEY | ADDRESS REDACTED | | | BTC 0.00008246229556932 2 CEL 0.01043271311068627 | | | |
| 3.1.508358 | SEAN GILL | ADDRESS REDACTED | | | AAVE 1.50134600129546 ADA 219.1978617246 BTC 0.015491304610573 75 ETH 2.35788604236939 LPT 2.13341639828934 USDC 0.10051321175 7121 | | | |
| 3.1.508359 | SEAN GILLEN | ADDRESS REDACTED | | | AAVE 0.384302026849945 BCH 0.142242662564618 BTC 0.031404261433374 4 ETH 0.637595100506332 LTC 0.69346373237594 9 SNX 5.9616067035554 UNI 4.3856160314493 3 USDC 1153.2315989880 2 XLM 152.72369877151 3 | | | |
| 3.1.508360 | SEAN GILLENWATER | ADDRESS REDACTED | | | MCDA 0.00264617814525764 6 PAXG 0.000482076582701276 | | | |
| 3.1.508361 | SEAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.000033311785730294 CEL 542.682724214278 LINK 0.040107535689321 2 SGB 0.0157951173081536 XRP 0.103322724867244 | | | |
| 3.1.508362 | SEAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.12195458925029 6 ETH 1.426650582666605 | | | |
| 3.1.508363 | SEAN GILLIS | ADDRESS REDACTED | | | USDC 254.730564958807 | | | |
| 3.1.508364 | SEAN GILMORE | ADDRESS REDACTED | | | ZEC 17.4471260758198 BTC 0.010903433820447 7 DOT 1.65904724452664 ETH 0.13518812731239 1 | | | |
| 3.1.508365 | SEAN GINZELL TAGNINES | ADDRESS REDACTED | | | BCH 0.0001574 CEL 0.00031387982783211 2 | | | |
| 3.1.508366 | SEAN GISHEN | ADDRESS REDACTED | | | AAVE 1.12526426099556 AVAX 3.3618 BAT 730.099907437501 BTC 0.243846653620587 CEL 623.354695883081 DASH 0.00203811914399 93 DOT 14.050607529800 3 ETH 0.21183317 LTC 2.2637884031703 8 MATIC 2269.19629053447 SNX 36.167 SOL 1.98492 UNI 12.40700007630 8 USDC 7671.37300016064 | | | |
| 3.1.508367 | SEAN GLASPEY | ADDRESS REDACTED | | | BTC 0.01744106392009 97 USDC 0.397901740962917 | | | |
| 3.1.508368 | SEAN GLASPEY | ADDRESS REDACTED | | | ADA 0.112846944181789 BTC 0.00232025462936312 CEL 2.136236432035 26 ETH 0.450553393808 2 USDC 124.67390499704 4 | | | |
| 3.1.508369 | SEAN GLEASON | ADDRESS REDACTED | | | BTC 0.05203163126802 3 | | | |
| 3.1.508370 | SEAN GLICKMAN | ADDRESS REDACTED | | | BCH 0.03849676661223 CEL 205.98087658007 8 DASH 14.6627564977273 ETH 3.10534739290568 MANA 9913.08540843570 8 MATIC 2237.18791274035 SNX 61.3061700819238 UNI 32.605008150166 USDT ENC20 51917.57205897 21 | | | |
| 3.1.508371 | SEAN GODWIN | ADDRESS REDACTED | | | ADA 10.4308690300022 | | | |
| 3.1.508372 | SEAN GOLDRICH | ADDRESS REDACTED | | | ADA 102.825167453001 BTC 0.04620675374518 28 DOGE 1996.2580637023 ETH 3.81644554576417 | | | |
| 3.1.508373 | SEAN GOMES | ADDRESS REDACTED | | | BTC 0.00000095625361 9 | | | |
| 3.1.508374 | SEAN GOOD | ADDRESS REDACTED | | | BCH 0.00000000829963273 BSV 0.00000000729720252 BTC 0.00000000170328552 2 CEL 113.085533550877 ETH 8.2747073039047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508375 | SEAN GOOI | ADDRESS REDACTED | | | BNB 0.00165389357519026 | | | |
| | | | | | BTC 0.265804260147741 | | | |
| | | | | | CEL 11.436537963241 | | | |
| | | | | | DOT 66.6171863607948 | | | |
| | | | | | ETH 2.61859081795773 | | | |
| | | | | | LUNC 82.6963309274106 | | | |
| | | | | | UNI 80.0515829374398 | | | |
| | | | | | USDT ERC20 97 | | | |
| 3.1.508376 | SEAN GOOSSENS | ADDRESS REDACTED | | | ADA 151.78234 | | | |
| | | | | | CEL 1.8847204765241X | | | |
| 3.1.508377 | SEAN GOSSNER | ADDRESS REDACTED | | | ADA 1925.22163659783 | | | |
| | | | | | BTC 0.0783726127832206 | | | |
| | | | | | ETH 0.674492005505721 | | | |
| 3.1.508378 | SEAN GRAFER | ADDRESS REDACTED | | | BTC 0.000001365057S6741 | BTC 0.0000006150322033 | | |
| | | | | | ETH 0.00000124469264826 | ETH 0.00001104510354933517 | | |
| | | | | | LINK 2.2447935586759E-05 | LINK 0.05665135349726 41 | | |
| | | | | | MATIC 4.89544032694278 | MATIC 0.00679502310120181 | | |
| | | | | | USDC 0.0001554401154201 66 | USDC 0.0000005617740216 28 | | |
| 3.1.508379 | SEAN GRAHAM | ADDRESS REDACTED | | | BTC 0.00924786443235266 | | | |
| 3.1.508380 | SEAN GRAHAM | ADDRESS REDACTED | | | BTC 0.14913547462351Z | | | |
| | | | | | ETH 1.17960706403346 | | | |
| | | | | | MATIC 296.08893975S127 | | | |
| | | | | | MCD4 0.0281257265530253 | | | |
| | | | | | SNX 2.35462928440564 | | | |
| | | | | | USDC 278.147528273Y2 | | | |
| 3.1.508381 | SEAN GRAHAM TAYLOR | ADDRESS REDACTED | | | CEL 0.120925947745449 | | | |
| | | | | | ETH 0.00689084 | | | |
| 3.1.508382 | SEAN GRANEY | ADDRESS REDACTED | | | BTC 0.013483235473252Y | | | |
| | | | | | ETH 1.00115753460326 | | | |
| 3.1.508383 | SEAN GRANT | ADDRESS REDACTED | | | USDC 10479.8845780767 | | | |
| | | | | | BTC 1.61023726464222 | | | |
| | | | | | ETH 2.06680608693077 | | | |
| | | | | | MATIC 990.496203909Z1 | | | |
| | | | | | SOL 582.592782441131 | | | |
| 3.1.508384 | SEAN GRANT | ADDRESS REDACTED | | | BTC 1.06960481931164 | | | |
| 3.1.508385 | SEAN GRANTHAM | ADDRESS REDACTED | | | BTC 0.00001747748940258 1 | | | |
| 3.1.508386 | SEAN GRAVES | ADDRESS REDACTED | | | ADA 68.75296324069B6 | | | |
| | | | | | DOT 2.15687930973698 | | | |
| | | | | | ETC 8.00304758441698 | | | |
| | | | | | UMA 8.52951111385608 | | | |
| | | | | | USDC 1063.43931892321 | | | |
| 3.1.508387 | SEAN GRAVES | ADDRESS REDACTED | | | ADA 0.05901166108654 14 | | | DOT 0.1632860123816 18 |
| | | | | | BTC 0.0000008566620196813 | | | |
| | | | | | DOT 0.21635111528475 4 | | | |
| | | | | | ETH 0.0397658138306693 | | | |
| | | | | | MATIC 142.966017596613 | | | |
| | | | | | USDC 3.2173446934976 1 | | | |
| | | | | | XLM 222.816148488136 | | | |
| 3.1.508388 | SEAN GREEN | ADDRESS REDACTED | | | BTC 0.0000019912574923 4 | | | |
| | | | | | ETH 0.000364385626175113 | | | |
| | | | | | USDC 0.04356298649449 72 | | | |
| | | | | | XRP 1.38824634331291 | | | |
| 3.1.508389 | SEAN GREEN | ADDRESS REDACTED | | | BTC 0.00036749449990355 8 | | | |
| | | | | | CEL 10.8615404833952 | | | |
| | | | | | COMP 0.0039158595262629 6 | | | |
| | | | | | ETH 0.0223070136344179 | | | |
| | | | | | SNB 0.23645300632624 | | | |
| 3.1.508390 | SEAN GREENAN | ADDRESS REDACTED | | | BTC 0.00252173 | | | |
| | | | | | CEL 2.8256228744255 7 | | | |
| 3.1.508391 | SEAN GREENBERG | ADDRESS REDACTED | | | AAVE 10.5118104679477 | | | |
| | | | | | BTC 0.454242049663266 | | | |
| | | | | | ETH 51.5692376449486 | | | |
| | | | | | LINK 381.496030189104 | | | |
| | | | | | SNX 344.486162393418 | | | |
| 3.1.508392 | SEAN GREENBEY | ADDRESS REDACTED | | | SGB 0.14878909808665 5 | | | XRP 0.0000004090927 30358 |
| | | | | | XLM 0.155637200691652 | | | |
| 3.1.508393 | SEAN GREENE | ADDRESS REDACTED | | | ADA 29.4708014272455 | | | |
| | | | | | BTC 0.00109435178419093 | | | |
| | | | | | DOGE 45.2915555619803 | | | |
| | | | | | ETH 0.00261608595099341 | | | |
| | | | | | GUSD 4633.28605368311 | | | |
| | | | | | XLM 21.6327310337102 | | | |
| 3.1.508394 | SEAN GREENWALDT | ADDRESS REDACTED | | | BTC 0.00119903S0660996 | GUSD 20934.1790825022 | | |
| | | | | | GUSD 10.8079008897358 | USDC 28000 | | |
| | | | | | USDC 15482.83267626Z | | | |
| 3.1.508395 | SEAN GREER | ADDRESS REDACTED | | | BTC 0.00000232912551293 | | | |
| | | | | | ETH 1.09166606323448 | | | |
| 3.1.508396 | SEAN GRIFFIN | ADDRESS REDACTED | | | CEL 0.00354783872731919 | | | |
| 3.1.508397 | SEAN GRIFFIN | ADDRESS REDACTED | | | ADA 0.0680167185037506 | | | |
| | | | | | BTC 0.00165013915 9864 | | | |
| | | | | | GUSD 0.540192876726213 | | | |
| | | | | | XLM 0.0691554620305452 | | | |
| 3.1.508398 | SEAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.05773994719957 78 | | | |
| 3.1.508399 | SEAN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0003216562203B7025 | | | |
| | | | | | USDT ERC20 0.316030327632955 | | | |
| 3.1.508400 | SEAN GROSSBERG | ADDRESS REDACTED | | | ADA 38320.1382931154 | | | |
| | | | | | AVAX 11.1086025892682 | | | |
| | | | | | BTC 0.27276765682171 | | | |
| | | | | | ETH 4.13241892157171 | | | |
| | | | | | MATIC 6532.43618068187 | | | |
| | | | | | SOL 101.952775878839 | | | |
| 3.1.508401 | SEAN GUERRI | ADDRESS REDACTED | | | BTC 0.72728620022166 | | | |
| | | | | | DOT 76.13573295928Z4 | | | |
| | | | | | ETH 7.2429563651396 4 | | | |
| | | | | | MATIC 2199.3391293233 | | | |
| | | | | | SOL 193.26581287053S | | | |
| | | | | | USDC 10675.494435868 | | | |
| 3.1.508402 | SEAN GUILFOYLE | ADDRESS REDACTED | | | BTC 0.000470383873850434 | | | |
| | | | | | CEL 8372.59269886079 | | | |
| 3.1.508403 | SEAN GUIRIT | ADDRESS REDACTED | | | ADA 47.0784857298443 | | | |
| | | | | | BTC 0.03403214928629B8 | | | |
| | | | | | ETH 0.0178467760069309 | | | |
| | | | | | LINK 2.58443337221165 | | | |
| | | | | | MATIC 287.169692546451 | | | |
| 3.1.508404 | SEAN GULLEY | ADDRESS REDACTED | | | ADA 7688.81826343767 | | | |
| | | | | | AVAX 0.0219713906897689 | | | |
| | | | | | BTC 0.243057410975137 | | | |
| | | | | | DOT 0.000218885694563361 | | | |
| | | | | | ETH 15.1511042825111 | | | |
| | | | | | GUSD 0.467049339933136 | | | |
| | | | | | LINK 0.00845808785417114 | | | |
| | | | | | LUNC 4.5021781387685 3 | | | |
| | | | | | MATIC 0.164098318390735 | | | |
| | | | | | SOL 4.75769600860163 | | | |
| | | | | | USDC 1.39655318137 | | | |
| 3.1.508405 | SEAN GUM | ADDRESS REDACTED | | | BTC 0.0002243939811130S | | | |
| | | | | | CEL 24.12609342561 78 | | | |
| | | | | | ETH 0.000021504347868162 | | | |
| | | | | | MATIC 1.5009517178Z399 | | | |
| | | | | | USDC 6.1816548627B762 | | | |
| | | | | | USDT ERC20 12.586942433150 9 | | | |
| 3.1.508406 | SEAN GUNVALSEN | ADDRESS REDACTED | | | BTC 0.000720101935793675 | | | |
| | | | | | CEL 1.13762991345862 | | | |
| | | | | | USDC 0.519704610223083 | | | |
| 3.1.508407 | SEAN GUZMAN | ADDRESS REDACTED | | | BTC 0.0000020425608978 7 | | | |
| | | | | | GUSD 158.058516485117 | | | |
| 3.1.508408 | SEAN HA | ADDRESS REDACTED | | | BTC 0.0000009 | | | |
| | | | | | CEL 2.14907817530545 | | | |
| | | | | | LTC 0.0000005 | | | |
| 3.1.508409 | SEAN HAASS | ADDRESS REDACTED | | | ADA 9.96897554142536 | | | |
| | | | | | BCH 4.2215357285223 | | | |
| | | | | | BNB 4.90256168536055 | | | |
| | | | | | BTC 0.303665565570914 | | | |
| | | | | | DOT 24.5581650658697 | | | |
| | | | | | ETH 5.55833510263785 | | | |
| | | | | | ETH 15.0574519592115 | | | |
| | | | | | SGL 2.08887811370594 | | | |
| | | | | | XRP 4697.60355362953 | | | |
| | | | | | ZEC 2.5445233788712 1 | | | |
| 3.1.508410 | SEAN HAGERAATS | ADDRESS REDACTED | | | LINK 1.03522826159574 | | | |
| 3.1.508411 | SEAN HAGERAATS | ADDRESS REDACTED | | | ETH 0.00101948401556876 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508412 | SEAN HALLIGAN | ADDRESS REDACTED | | | BTC 0.00392942440400321<br>COMP 2.23368845240944<br>ETH 3.95943066520924<br>MATIC 1721.00339000141<br>USDC 23.8241198607776<br>ZRX 825.338205426664 | | | |
| 3.1.508413 | SEAN HALLIGAN | ADDRESS REDACTED | | | ADA 5227.60145589064 | | | |
| 3.1.508414 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 0.000916238383068228 | | | |
| 3.1.508415 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00952493094835977<br>CEL 21.3418765607532<br>ETH 0.0338<br>MATIC 137.0718897<br>USDT ERC20 251.670992 | | | |
| 3.1.508416 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 0.042314276172143<br>CEL 0.0230702283832679<br>ETH 0.000177822884156969<br>SOL 7.6412207712229 | | | |
| 3.1.508417 | SEAN HAMILTON | ADDRESS REDACTED | | | ADA 0.0903985109118687<br>BTC 3.69106341759999E-08<br>MATIC 2070.73380664693<br>UNI 10.6410486733516<br>USDC 0.370080845758304 | | | |
| 3.1.508417 | SEAN HAMILTON | ADDRESS REDACTED | | | BTC 5.40360418306198<br>CEL 26880.1916701918<br>COMP 0.000354879928129525<br>MATIC 4047.56686205105<br>SOL 277.180161557<br>USDC 120.758981359006 | USDC 71.53 | | |
| 3.1.508418 | SEAN HAMISH WILLIAM GRAY | ADDRESS REDACTED | | | AVAX 7.04053951326412<br>BTC 0.011423630254491<br>CEL 31.0817518000051<br>DOT 8.02823263861047<br>ETH 0.00704254467918516<br>LTC 0.0530998568841877<br>LUNC 3.09154315090841<br>XLM 38.4445712188954 | | | |
| 3.1.508419 | SEAN HANCOCK | ADDRESS REDACTED | | | BTC 0.010730316454131<br>CEL 0.0881266859315683<br>ETH 0.392401570685817<br>MATIC 208.657387028366<br>SOL 3.20105324779386 | | | |
| 3.1.508420 | SEAN HANKS | ADDRESS REDACTED | | | BTC 0.0000963670390555577 | | BTC 0.00000000534917607S | |
| 3.1.508421 | SEAN HANS | ADDRESS REDACTED | | | ADA 0.4066660925007717<br>BTC 0.0000000003158437449<br>GUSD 0.00385210653938157<br>LINK 0.0223768635811123 | | | |
| 3.1.508422 | SEAN HANSBROUGH | ADDRESS REDACTED | | | USDC 0.399899779797011 | | | |
| 3.1.508423 | SEAN HARDING | ADDRESS REDACTED | Yes | | AAVE 2.92096375650511<br>ADA 33378.3576514202<br>BAT 1017.88725897727<br>BTC 0.833384754990759<br>ETH 0.480715916318822<br>KNC 1006.48104675034<br>LTC 4.15092613801934<br>MATIC 1108.20916863895<br>OMG 100.663585309001<br>SNX 292.447852213415<br>UNI 60.7175631546356 | ADA 14.922338 | | ETH 62.7275094867636 |
| 3.1.508424 | SEAN HARE | ADDRESS REDACTED | | | BTC 0.000736246264193226<br>ETH 0.00869389226147165<br>USDC 28.6815360381585 | | | |
| 3.1.508425 | SEAN HARKINS | ADDRESS REDACTED | | | XRP 5.86890477421192 | | | |
| 3.1.508426 | SEAN HARRINGTON-THORLEY | ADDRESS REDACTED | | | BTC 0.000013626154585577 | | | |
| 3.1.508427 | SEAN HARRIS | ADDRESS REDACTED | | | ETH 4.32237033499746<br>SGB 26.5667895813053<br>XLM 14.370267392224<br>XRP 173.667749552574 | | | |
| 3.1.508428 | SEAN HARRIS | ADDRESS REDACTED | | | CEL 73.6532415622803<br>ETH 1.73651357544617 | | | |
| 3.1.508429 | SEAN HARRIS | ADDRESS REDACTED | | | BTC 0.0000007189087226BB<br>DOT 0.11386183842727 4 | | | |
| 3.1.508430 | SEAN HARRIS | ADDRESS REDACTED | | | BTC 0.000911707933888144<br>ETH 0.000694501824807669<br>MATIC 2646.49446012269<br>USDC 8.02984255729334 | BTC 0.00000000817727335 2<br>ETH 6.43527851663459 | | |
| 3.1.508431 | SEAN HARRISON | ADDRESS REDACTED | | | GUSD 4126.97558S9156 | | | |
| 3.1.508432 | SEAN HARRISON | ADDRESS REDACTED | | | BTC 0.032194358758314 4 | | | |
| 3.1.508433 | SEAN HART | ADDRESS REDACTED | | | ETH 0.070190042071S939 | | | |
| 3.1.508434 | SEAN HART | ADDRESS REDACTED | | | BNB 0.000000066686518216<br>BTC 0.00002695987947723<br>CEL 1.97417284874858<br>ETH 0.000079657213571371<br>SOL 0.00589166699825887 | | | |
| 3.1.508435 | SEAN HARTER | ADDRESS REDACTED | | | ADA 10265.4460739226<br>BTC 1.17962061091413<br>ETH 12.498314753260 1 | | | |
| 3.1.508436 | SEAN HARTMAN | ADDRESS REDACTED | | | BTC 0.0150335975297214<br>ETH 9.06575175669182 | | | |
| 3.1.508437 | SEAN HASHEMIAN | ADDRESS REDACTED | | | ADA 274.202388496192<br>BTC 0.00858911451609641<br>CEL 291.942109403698<br>ETC 1.02648671396601<br>ETH 0.6582284144991 06<br>MATIC 164.887245529031<br>USDC 3709.33484853974 | | | |
| 3.1.508438 | SEAN HAVERSTOCK | ADDRESS REDACTED | | | BTC 0.000641878016635627<br>SOL 0.000952926339033761<br>USDC 10.7056248937539 | USDC 0.000000841257080009 | | |
| 3.1.508439 | SEAN HAWKINS | ADDRESS REDACTED | | | ADA 0.125564507421117<br>AVAX 5.6166338840742 4<br>BTC 6.59742593691699E-06<br>BUSD 0.830588693338247<br>ETH 3.2568330060862<br>GUSD 0.0073870703514321 4<br>MATIC 1628.83997162213<br>MCDAI 0.89595002958642 7<br>SNX 0.11605913457924 6<br>USDC 0.116359666696S2<br>USDT ERC20 0.838276005064148 | ETH 0.329024402379346<br>GUSD 0.00215689483435939 | | |
| 3.1.508440 | SEAN HAYES | ADDRESS REDACTED | | | BTC 0.0217286231481867<br>ETH 0.01106115639S544<br>MCDAI 3.51627037S39503 | | | |
| 3.1.508441 | SEAN HAYES | ADDRESS REDACTED | | | MATIC 420.90227909601 6 | | | |
| 3.1.508442 | SEAN HAYTER | ADDRESS REDACTED | | | ADA 169<br>BTC 0.00100604712300657<br>CEL 2.82200577729527 | | | |
| 3.1.508443 | SEAN HEALY | ADDRESS REDACTED | | | ETH 0.000097819920301478 | | | |
| 3.1.508444 | SEAN HEALY | ADDRESS REDACTED | | | ADA 212.838971712277<br>BTC 0.0176860521206373<br>CEL 34.1358032204963<br>EOS 5.941637074172B<br>ETH 0.22011137586916B<br>LINK 4.06983827603451<br>LTC 0.633491429552989<br>MATIC 285.764073809527<br>XLM 85.9291068043348<br>XRP 163.039193 | | | |
| 3.1.508445 | SEAN HEALY | ADDRESS REDACTED | | | BTC 0.000164295604533543<br>CEL 0.210405228193872<br>ETH 0.00188046068901841<br>XLM 0.0836596893043716 | | | |
| 3.1.508446 | SEAN HEARN | ADDRESS REDACTED | | | LINK 0.027571495508S993<br>XRP 0.730169227517297 | | | |
| 3.1.508447 | SEAN HECTOR | ADDRESS REDACTED | | | AVAX 14.915545468054<br>BTC 0.0287137087449764<br>ETH 0.826958843089771<br>SOL 0.640726935937996 | | | |
| 3.1.508448 | SEAN HEDENGREN | ADDRESS REDACTED | | | BTC 0.0394894566193782<br>ETH 0.466892141098893 | | | |
| 3.1.508449 | SEAN HEIDLER RAMOS | ADDRESS REDACTED | | | ETH 0.398872397935701<br>GUSD 0.0619166369189543<br>USDC 0.583085215875077 | BTC 0.00000000090892167<br>GUSD 0.00934616923344017 | | |
| 3.1.508450 | SEAN HEIGHWAY | ADDRESS REDACTED | | | ETH 0.000169520187191398 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508451 | SEAN HEIMPEL | ADDRESS REDACTED | | | BTC 0.0014576956171455<br>LINK 0.37432635383269<br>UNI 0.489606918815163 | | | |
| 3.1.508452 | SEAN HEINECKE | ADDRESS REDACTED | | | AVAX 0.01246668264433847<br>BTC 0.000000410373271945<br>ETH 0.000794308873430561<br>MATIC 1.01956155620205<br>USDC 3.45670799399099 | | | |
| 3.1.508453 | SEAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00834773674246957<br>CEL 72.2038886500433<br>USDC 210 | | | |
| 3.1.508454 | SEAN HENNESSEY | ADDRESS REDACTED | | | ADA 1026.89886283802<br>AVAX 8.1212544015687<br>BTC 0.1064641998772217<br>DOT 26.2915931220147<br>ETH 2.328345794711688<br>SOL 5.1046607812549193<br>UNI 12.6014418774008 | | | |
| 3.1.508455 | SEAN HENRY | ADDRESS REDACTED | | | BCH 0.00000008914415837<br>BTC 0.000000253358321434<br>CEL 1.05814006662991<br>DASH 0.06868406581344623<br>ETH 0.00000044425377566<br>LTC 0.00000048663820477<br>MCDAI 0.00000003431283759853<br>SNX 45.2205097394123<br>ZEC 0.1367631929194 | | | |
| 3.1.508456 | SEAN HENRY | ADDRESS REDACTED | | | BAT 0.245853316110989<br>BTC 0.000000994566472655<br>CEL 0.00661517488288036<br>ETH 0.00000519782036763S<br>USDC 0.01694657122281329<br>USDT ERC20 2.1035780781567B | | | |
| 3.1.508457 | SEAN HENRY COLLARD | ADDRESS REDACTED | | Yes | ADA 2609.1997288635<br>BTC 0.01944361995353S9<br>CEL 626.436475734428<br>ETH 0.4564013089484983<br>MATIC 0.00402144<br>USDC 22.1348664 | | | BTC 0.28789326591826T<br>ETH 0.90254783542663 |
| 3.1.508458 | SEAN HENSHALL | ADDRESS REDACTED | | | BTC 0.00087563318420682B | | | |
| 3.1.508459 | SEAN HENSLEY | ADDRESS REDACTED | | | BTC 0.0000013163419470957<br>USDC 0.101412826000B6 | | | |
| 3.1.508460 | SEAN HERBERTSON | ADDRESS REDACTED | | | BTC 0.000012006399492130<br>CEL 118.176952659679<br>DOT 0.011450890773144B<br>ETH 0.00000029032272235S3<br>MATIC 0.0000045<br>USDC 4.05796202863981<br>USDT ERC20 0.00000078891395696B | | | |
| 3.1.508461 | SEAN HERMAN | ADDRESS REDACTED | | | BTC 0.0018672211031571B<br>DOT 13.5182527398879<br>ETH 0.1368826086177B | | | |
| 3.1.508462 | SEAN HERMANN | ADDRESS REDACTED | | | BTC 0.00000231934773777<br>GUSD 0.392458169953212 | | | |
| 3.1.508463 | SEAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.009891147092898B1<br>ETH 0.407775317467B7 | | | |
| 3.1.508464 | SEAN HICKE | ADDRESS REDACTED | | | BTC 0.00061658277377106 | | | |
| 3.1.508465 | SEAN HICKEY | ADDRESS REDACTED | | | BTC 0.0236314402051616 | | | |
| 3.1.508466 | SEAN HICKEY | ADDRESS REDACTED | | | BTC 0.00094235782316595<br>ETH 0.042918349291910A<br>USDC 14042.0402997052 | | | |
| 3.1.508467 | SEAN HICKS | ADDRESS REDACTED | | | BTC 0.04585761882616679 | | | |
| 3.1.508468 | SEAN HIGGINS | ADDRESS REDACTED | | | BTC 0.0172709792231086<br>LTC 0.562682547920S8<br>MATIC 230.013504727166<br>MCDAI 1.608218013638819<br>XTZ 31.7994023696821 | | | |
| 3.1.508469 | SEAN HIGGINS | ADDRESS REDACTED | | | ETH 0.7254202858717B<br>MATIC 912.488413435409<br>USDC 17.0656334591218<br>XLM 0.114589943262077 | | | |
| 3.1.508470 | SEAN HIGGINS | ADDRESS REDACTED | | | ADA 67.8227117223109<br>BTC 0.0241338114174B7<br>DOT 13.1238468350556<br>ETH 0.462460579926978<br>LINK 7.4339375295282S<br>MATIC 184.530863461041 | | | |
| 3.1.508471 | SEAN HIGH | ADDRESS REDACTED | | | ETH 0.3518272637493T8 | | | |
| 3.1.508472 | SEAN HILL | ADDRESS REDACTED | | | ETH 0.0976070363895177<br>ETH 1.99665335543907 | | | |
| 3.1.508473 | SEAN HILL | ADDRESS REDACTED | | | AAVE 2.2236048818473<br>ADA 0.206641860336057<br>BTC 0.000001240133305A7<br>EOS 0.129659437378057<br>ETH 2.5696995522195<br>LTC 0.0040783437607191<br>MATIC 1.0143994033J1424<br>SNX 0.0384020101135352<br>SOL 7.1699589302318<br>USDT ERC20 325.936703086497 | | | |
| 3.1.508474 | SEAN HILL | ADDRESS REDACTED | | | BTC 0.0000107036061597T2<br>ETH 0.00303266829359756<br>GUSD 0.01083909435340T9<br>USDC 0.372298040100507 | | | |
| 3.1.508475 | SEAN HILL | ADDRESS REDACTED | | | BTC 0.0215159042021814<br>CEL 19.813947738659T | | | |
| 3.1.508476 | SEAN HINTON | ADDRESS REDACTED | | | MATIC 3.02959358730679 | | | |
| 3.1.508477 | SEAN HOARE | ADDRESS REDACTED | | | BTC 0.0026206867395902S | | | |
| 3.1.508478 | SEAN HOBSON | ADDRESS REDACTED | | | USDC 0.0108409547411B4 | | | |
| 3.1.508479 | SEAN HOEY | ADDRESS REDACTED | | | CEL 1.22011300778216 | | | |
| 3.1.508480 | SEAN HOGAN | ADDRESS REDACTED | | | BTC 0.00052967661784732S<br>ETH 0.000012472800443008<br>USDC 5685.06064119278 | | | |
| 3.1.508481 | SEAN HOJNACKI | ADDRESS REDACTED | | | ADA 0.000257359274086612<br>BTC 0.00000000153172762<br>USDC 0.343929621929064 | ADA 0.00000004207887046S<br>BTC 0.000000007774747859<br>USDC 0.000000069028118441A | | |
| 3.1.508482 | SEAN HOLLAND | ADDRESS REDACTED | | | BTC 0.00009883752572309S<br>USDC 4.68442577141922 | BTC 0.0000001502721069S2 | | |
| 3.1.508483 | SEAN HONG | ADDRESS REDACTED | | | BTC 0.000006525263110929<br>USDT ERC20 0.229401285334563 | | | |
| 3.1.508484 | SEAN HOOD | ADDRESS REDACTED | | | ETH 0.00368113937502J96<br>USDC 108.05364270073B | | | |
| 3.1.508485 | SEAN HOOVER | ADDRESS REDACTED | | | BTC 0.2438128726091JB<br>ETH 0.1190965671162T7<br>USDC 1938.59603842213 | | | |
| 3.1.508486 | SEAN HORNBACK | ADDRESS REDACTED | | | BTC 0.013117186799055S | | | |
| 3.1.508487 | SEAN HOU | ADDRESS REDACTED | | | ADA 0.32118172184S467<br>BTC 0.0022485842352657<br>BUSD 11.3642884433806<br>CEL 0.96404077946079 | | | |
| 3.1.508488 | SEAN HOULIHAN | ADDRESS REDACTED | | | BTC 0.7495420905399S9<br>LUNC 87.5344717622531<br>USDC 42743.1590194111 | | | |
| 3.1.508489 | SEAN HOWARD | ADDRESS REDACTED | | | BTC 0.00000003134549856S | BTC 0.00000000628609159S | | |
| 3.1.508490 | SEAN HOWE | ADDRESS REDACTED | | | CEL 42.2256308846S36<br>DOT 44.9938363S | | | |
| 3.1.508491 | SEAN HOWELL | ADDRESS REDACTED | | | USDC 1048.6408035447B | | | |
| 3.1.508492 | SEAN HOWLEY | ADDRESS REDACTED | | | AVAX 1.04871591691879<br>BTC 0.010180055588273J<br>DOT 10.4282387395552<br>MATIC 0.15215349780939S2<br>SNX 19.4917260587BS | | MATIC 104.9346612891 | |
| 3.1.508493 | SEAN HUANG | ADDRESS REDACTED | | | USDC 0.0665737642363112<br>ADA 347.651883390754<br>AVAX 6.23637307685132<br>BTC 0.1026990181347P6<br>ETH 1.20655429970029<br>USDC 733.664134103997 | AVAX 0.95058251472466T | | |
| 3.1.508494 | SEAN HUDSON | ADDRESS REDACTED | | | BTC 0.00003235828094309<br>MANA 0.00625446737587896 | | | BTC 0.0192674517292852 |
| 3.1.508495 | SEAN HUGHES | ADDRESS REDACTED | | | BTC 0.000453785473337B<br>USDC 0.682647268305724 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508496 | SEAN HUNTER KELLY | ADDRESS REDACTED | | | ADA 0.000001820106615034<br>BTC 0.030215803607281<br>SOL 1.096107342242 | ADA 0.004761007640297772 | | |
| 3.1.508497 | SEAN HUTCHESON | ADDRESS REDACTED | | | BTC 0.000000361853598956<br>LINK 0.001345098289645529 | | | |
| 3.1.508498 | SEAN HUTCHINSON | ADDRESS REDACTED | | | ADA 0.030991075363503<br>AVAX 1.235316309239<br>BTC 0.000009672598113369<br>DOT 3.270224075881919<br>ETH 0.000027351466584346<br>MATIC 37.218539169276.2<br>SNX 16.252797744678<br>XLM 0.022980457880864 | | | |
| 3.1.508499 | SEAN HUTCHINSON | ADDRESS REDACTED | | | ADA 2010.2544994226<br>BTC 1.07879996<br>CEL 1368.026430170.2<br>ETH 12.024654 | | | |
| 3.1.508500 | SEAN HUTTON | ADDRESS REDACTED | | | BTC 0.094277002928184.5<br>CEL 247.255368966423<br>ETH 1.99807817 | | | |
| 3.1.508501 | SEAN HUYNH | ADDRESS REDACTED | | | BTC 0.035466880632635.1<br>ETH 0.662712841990768 | | | |
| 3.1.508502 | SEAN HUYNH | ADDRESS REDACTED | | | BTC 0.021863174280432<br>ETH 1.537387675611.2<br>MATIC 1027.484908803567 | | | |
| 3.1.508503 | SEAN HUYTON | ADDRESS REDACTED | | | BTC 0.001047297666133.2<br>CEL 27.029863983434.1<br>ETH 0.593944999413622<br>MANA 0.288219235754716<br>MATIC 372.786206572197<br>SGB 76.508145703514<br>USDC 0.000000790555037532<br>USDT ERC20 222.189658<br>XLM 0.392990382173644<br>XRP 0.268268441509.18 | | | |
| 3.1.508504 | SEAN HYATT HOLMAN | ADDRESS REDACTED | | | ADA 5142.09303783845<br>BTC 0.239914010214999<br>BUSD 56.480903974384<br>CEL 565.005913464775<br>MATIC 2.275680301828.51<br>USDC 26341.855522741 | | | |
| 3.1.508505 | SEAN IMLER | ADDRESS REDACTED | | | BTC 0.006611291566947.61<br>SGB 116.644306685146.4<br>XRP 763.04237679581.1 | | | |
| 3.1.508506 | SEAN IMPULLITTI | ADDRESS REDACTED | | | BTC 0.000240956191564877<br>ETH 0.017613761897066.8<br>USDC 14128.038623872.9<br>USDT ERC20 2.810015454210.27 | BTC 0.27965540790306<br>ETH 20.404668069845.16 | | |
| 3.1.508507 | SEAN IRELAND | ADDRESS REDACTED | | | BTC 0.031226476323904<br>CEL 0.230382955535246<br>ETH 6.805164607085.27<br>USDC 3119.353065960095<br>USDT ERC20 0.759348680273163 | | | |
| 3.1.508508 | SEAN JACKOWITZ | ADDRESS REDACTED | | | BTC 0.038373645480314.3<br>ETH 0.814006271721512<br>USDC 0.129746239187224<br>XLM 1.573049261222.23 | | | |
| 3.1.508509 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 0.01<br>CEL 11.121810415458.8<br>ETH 0.01523903 | | | |
| 3.1.508510 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 1.730278287422.83<br>CEL 104.29467269010.4<br>DOT 35.770531855669<br>ETH 0.340073030172133 | | | |
| 3.1.508511 | SEAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000803668314633<br>UNI 0.002651596859533.3 | | | |
| 3.1.508512 | SEAN JAESUNG CANNON | ADDRESS REDACTED | | | BTC 0.000139231719919799 | | | |
| 3.1.508513 | SEAN JAMES | ADDRESS REDACTED | | | BTC 0.000000021557348889<br>MATIC 1.55049622750623<br>XLM 0.005950344314442509 | | | |
| 3.1.508514 | SEAN JAMES T OCALLAGHAN | ADDRESS REDACTED | | | BTC 0.035234008362980.5<br>CEL 61.357861347886.6<br>MANA 144.799316110617<br>XLM 27.626686.2<br>XRP 150.25281 | | | |
| 3.1.508515 | SEAN JAMES THOMPSON | ADDRESS REDACTED | | | BTC 1.733492957489990.07 | | | |
| 3.1.508516 | SEAN JANOWSKI | ADDRESS REDACTED | | | BTC 0.303167966539671<br>ETH 0.361057428055885 | | | |
| 3.1.508517 | SEAN JAROCH | ADDRESS REDACTED | | | LINK 67.749921438247<br>BTC 3.205616282099906.08<br>PAXG 0.00000034480511388<br>SNX 0.002519195068119269<br>USDC 0.00408030790857.3 | | BTC 0.000000000582114364<br>PAXG 0.000482864187216098<br>USDC 0.000000632390412698 | |
| 3.1.508518 | SEAN JEFFERS | ADDRESS REDACTED | | | BCH 2.059906163498.82<br>BTC 0.141237972396386<br>DASH 3.095548062271581<br>EOS 186.574020502395<br>ETH 0.934653475173147<br>ZEC 0.119896684933391 | | | |
| 3.1.508519 | SEAN JEONG | ADDRESS REDACTED | | | BTC 0.000015291673292614 | | | |
| 3.1.508520 | SEAN JERROLD ESTEBAN | ADDRESS REDACTED | | | LTC 0.000369881962561263 | | | |
| 3.1.508521 | SEAN JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.049134736097934.3<br>ETH 0.431770613575687<br>MCDAI 24.508423881924.9 | | | BTC 0.087957937469539.4 |
| 3.1.508522 | SEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.005537740667660571<br>DOT 20.977443168847<br>ETH 0.831194541873166<br>LINK 34.344008226351<br>XRP 321.709432145043 | | | |
| 3.1.508523 | SEAN JOHNSON | ADDRESS REDACTED | | | CEL 1.066762321149.5 | | | |
| 3.1.508524 | SEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000842083465301195<br>DOT 38.630719669431.7<br>MATIC 2758.655022775.62<br>SNX 11.185122210717 | | | |
| 3.1.508525 | SEAN JOHNSON | ADDRESS REDACTED | | | AAVE 0.003024742221611287<br>AVAX 0.005486048325675.6.5<br>BSV 0.000199372211259449<br>BTC 0.100280017968025<br>CEL 1.402825403041.58<br>EOS 0.002447383425817<br>ETH 20.4151100677691<br>LINK 0.000160878243435296<br>LTC 0.00000053375507509095<br>MATIC 18679.039942189.9<br>MCDAI 0.00182515631716.1<br>PAX 0.00754557648395096<br>PAXG 0.00000454591402554<br>SGB 0.022961837692915<br>SNX 0.506755969122302<br>SOL 38.266647019502.5<br>UMA 0.013929294517447<br>UNI 0.020144434663178.1<br>USDC 0.241430571391248.6<br>USDT ERC20 0.009194578674241.54<br>XLM 0.0715254207618.0<br>XRP 0.150202319607582 | AVAX 7.46933934501616<br>BTC 0.29822676<br>ETH 18.32239600277.18 | | |
| 3.1.508526 | SEAN JOHNSON-GAGE | ADDRESS REDACTED | | | BTC 0.238187372302539<br>USDC 1.97176668747283 | | | |
| 3.1.508527 | SEAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000001363360582479<br>DOT 0.003332506990795.46<br>MATIC 0.189984861772.11 | | | |
| 3.1.508528 | SEAN JOINER | ADDRESS REDACTED | | | UNI 0.005914159553299 | | | |
| 3.1.508529 | SEAN JONES | ADDRESS REDACTED | | | DASH 0.020281205806976<br>DOT 0.153862283820.18<br>EOS 0.839723875804606 | | | |
| 3.1.508530 | SEAN JONES | ADDRESS REDACTED | | | BTC 0.000005511064648284 | | | |
| 3.1.508531 | SEAN JONES | ADDRESS REDACTED | | | BTC 0.000004808073232061<br>ETH 0.000164846218616.81 | | | |
| 3.1.508532 | SEAN JONES | ADDRESS REDACTED | | | SNX 23.283112666942.3 | | | |
| 3.1.508533 | SEAN JONES | ADDRESS REDACTED | | | ADA 1.619303096029.4<br>USDC 154.997964888589 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508534 | SEAN JONG | ADDRESS REDACTED | | | AAVE 0.00227001269771932 BTC 0.0000310826642941 6 MATIC 1.014960958973 44 SNX 0.0178087410932085 USDC 4.70663142818871 | AAVE 2.11488265269647 BTC 0.00000000393232091 5 MATIC 616.35865192267 8 SNX 5.7148207650729 2 | | |
| 3.1.508535 | SEAN JORGENSEN | ADDRESS REDACTED | | | BTC 0.0010785382932414 8 ETH 0.2287561021756 36 | | | |
| 3.1.508536 | SEAN JOSEPH | ADDRESS REDACTED | | Yes | BTC 5.6622735677471 5 MATIC 4.44138021587723 USDC 17.922011952229 2 | | USDC 37.45 | BTC 1.99195246117827 |
| 3.1.508537 | SEAN JOSEPH DEPASQUALE | ADDRESS REDACTED | | | BCH 6.7684435794079 4 BTC 1.34153951709582 ETC 3.12917484182806 ETH 54.0435728193 53 LINK 219.709668329767 LTC 34.3100226014839 | CEL 47.7814257385188 | | |
| 3.1.508538 | SEAN JURINA | ADDRESS REDACTED | | | BTC 0.11051717025455 98 GUSD 521.969059847815 | | | |
| 3.1.508539 | SEAN KAFASHAN | ADDRESS REDACTED | | | BTC 0.00000344038031134 8 USDT ERC20 0.00182026164038527 | | | |
| 3.1.508540 | SEAN KANDEL | ADDRESS REDACTED | | | ADA 0.3113365624846696 BTC 0.10648717376481 1 DOT 54.4939043506236 ETH 5.26531508530153 LINK 10.801714608638 LTC 0.00230997013205649 USDC 0.3978349010472086 | | ADA 0.0000005727749867 47 LTC 0.0000009947233920211 | |
| 3.1.508541 | SEAN KANE | ADDRESS REDACTED | | | BTC 0.0024717344978769 3 DOT 0.0285120166056512 LTC 0.0063308812218160 62 | | | |
| 3.1.508542 | SEAN KANKANI | ADDRESS REDACTED | | | BTC 0.0001644536524485 53 CEL 0.14497108916840 4 | | | |
| 3.1.508543 | SEAN KAO | ADDRESS REDACTED | | | BTC 0.00000001157610574 MANA 0.0475347131474147 MATIC 0.0003739150432124 USDC 0.00209523101668701 | BTC 0.00005689038629 9 MATIC 0.1925814008482 04 | | |
| 3.1.508544 | SEAN KAPPAUF | ADDRESS REDACTED | | | BTC 0.0034983424838442 7 ETH 0.0088189975453304 LTC 0.7878401147791 37 | | | |
| 3.1.508545 | SEAN KAPUL | ADDRESS REDACTED | | | BNB 0.00000015496363112 8 BTC 0.00000012083247484 7 CEL 0.7961541071125 42 ETH 0.0000036890646662 5 LINK 0.000000551811294189 USDC 0.0616080406140 56 | | | |
| 3.1.508546 | SEAN KARPOWICZ | ADDRESS REDACTED | | | ADA 2.7375918127324 1 AVAX 16.1766163983429 BTC 0.2108284293460 95 DOGE 0.0103411295057268 4 ETH 3.1547500703363 6 LINK 0.01330918227768 3 LTC 0.000021131477377537 USDC 0.618251797323546 | DOGE 0.00000000698910084 7 | | |
| 3.1.508547 | SEAN KASS | ADDRESS REDACTED | | | BTC 0.00309283892502755 | | | |
| 3.1.508548 | SEAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.0851093158204602 | | | |
| 3.1.508549 | SEAN KEANE | ADDRESS REDACTED | | | USDC 0.0099724433919769 3 | | | |
| 3.1.508550 | SEAN KEATING | ADDRESS REDACTED | | | ETH 0.0907933512475778 BTC 0.107523408972732 MATIC 402.066174693247 SOL 5.2507661896548 3 USDC 250.65331778805 2 | | | |
| 3.1.508551 | SEAN KEEN | ADDRESS REDACTED | | | BTC 0.1240824376540 23 CEL 0.9996856160586498 ETH 0.8717118961764 24 LINK 5.0112344807068 4 | | | |
| 3.1.508552 | SEAN KEENER | ADDRESS REDACTED | | | DASH 0.0118073409879144 ETH 0.02518163765249 45 LINK 0.1115412809510 09 LTC 0.18200028813858 XLM 3.6774101835244 7 | | | |
| 3.1.508553 | SEAN KEETON | ADDRESS REDACTED | | | BTC 0.005217300901471 6 DOT 0.0063810772501496 7 ETH 0.794563073735 41 UNI 0.00637987337613 9 | | | |
| 3.1.508554 | SEAN KEEVER | ADDRESS REDACTED | | | AVAX 6.1766797792472 4 BTC 0.00145489844668 35 DOT 0.0017947494228943 5 ETH 0.7689396014708 07 LINK 0.0085118270069642 LUNC 20.3028941646684 MATIC 2025.9359990907 4 SOL 38.4198413153156 USDC 0.1589608014608 39 USDT ERC20 0.29201747373450 9 XLM 0.0326633294533109 XRP 0.00002056911165610 7 | AVAX 1.18095892727954 BTC 0.00097448558130314 USDC 0.406967 | | |
| 3.1.508555 | SEAN KEHLEY | ADDRESS REDACTED | | | ADA 611.268120375054 ETH 0.0000187740806422 USDC 0.647915373040016 XLM 0.3078823863644 9 | ETH 0.000000956664013549 MCDAI 32.5420583545406 USDC 0.39704 8 | | |
| 3.1.508556 | SEAN KEISLING | ADDRESS REDACTED | | | BTC 0.1656991656067 15 USDC 0.37291124996975 16 | | | |
| 3.1.508557 | SEAN KELLEHER | ADDRESS REDACTED | | | BTC 0.00002650750827 66 CEL 0.0415129657181886 ETH 0.000000241285934807 9 | | | |
| 3.1.508558 | SEAN KELLER | ADDRESS REDACTED | | | USDC 0.5137804532767 89 | | | |
| 3.1.508559 | SEAN KELLEY | ADDRESS REDACTED | | | ETH 0.0025488606895116 USDC 3.2982796005358 | | | |
| 3.1.508560 | SEAN KELLY | ADDRESS REDACTED | | | BTC 0.0071644263495914 ETH 10.5924374760294 MATIC 722.02867005693 3 OMG 32.89303916256 8 XRP 48.8565 | | | |
| 3.1.508561 | SEAN KELLY | ADDRESS REDACTED | | | BTC 1.2684597237263 CEL 587.52531064393 9 ETH 329.300235043767 LINK 544.973972365768 LTC 203.697818873411 MATIC 20244.1888119646 UNI 180.468276922553 USDC 77481.784797396 USDT ERC20 26608.9823450695 XLM 4943.16433885871 | | | |
| 3.1.508562 | SEAN KELLY | ADDRESS REDACTED | | | MATIC 1.42518861983844 | | | |
| 3.1.508563 | SEAN KELLY | ADDRESS REDACTED | | | CEL 15.9098026070491 | | | |
| 3.1.508564 | SEAN KEN LYKOKA | ADDRESS REDACTED | | | BTC 0.00016816497664 | | | |
| 3.1.508565 | SEAN KENDAL REISE | ADDRESS REDACTED | | | | BTC 0.00000033 SOL 0.000000326 | | |
| 3.1.508566 | SEAN KENNEDY | ADDRESS REDACTED | | | USDC 16.4115415509384 | | USDC 13900 USDT ERC20 15500 | |
| 3.1.508567 | SEAN KENNEDY | ADDRESS REDACTED | | | ADA 0.0042303347040127 7 BTC 0.0000008682224487 64 ETH 0.0000000450812616049 MANA 0.2131268418273 6 MATIC 0.0667822672879986 | | | |
| 3.1.508568 | SEAN KENNEDY | ADDRESS REDACTED | | | BTC 0.00485986183591921 CEL 0.0114646756871255 | | | |
| 3.1.508569 | SEAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0000620234412198 92 USDC 26.0134380959313 USDT ERC20 26.0691578429079 | | | |
| 3.1.508570 | SEAN KENNETH SHEPHERD | ADDRESS REDACTED | | | ADA 0.7755933833753 BTC 0.0025606540096297 | ADA 0.0000000447326553349 | | |
| 3.1.508571 | SEAN KEOGH | ADDRESS REDACTED | | | BTC 0.00004166401564417 ETH 0.0000939724525923 34 LINK 0.0208226051398132 LTC 0.0017871017951759 7 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508572 | SEAN KEOUGH | ADDRESS REDACTED | | | AAVE 3.898037624071366 / ADA 351.5927700233704 / BTC 0.25404848428803 / ETH 0.26333493477036 / GUSD 0.1466267625116289 / LINK 57.37087719322066 / LUNC 0.018989116338316 / MANA 0.026891527332152 / MATIC 1.45206628619578 / UNI 46.60615547246846 / ZRX 0.119073927011897 | LUNC 0.000001210023003 / MANA 1033.83120041438 | | |
| 3.1.508573 | SEAN KEOUGH | ADDRESS REDACTED | | | AVAX 0.004964580381055503 / BCH 0.004741811371494422 / BTC 1.009674339830540 / DOT 0.035853038822166 / ETH 0.363116303142808 / LINK 0.005997931856517 / SOL 17.394509556026 / USDC 8.117634557908 / XLM 0.01448338453707 | | | |
| 3.1.508574 | SEAN KERR | ADDRESS REDACTED | | | 1INCH 0.00212643307354339 / ADA 0.135091865181039 / BAT 1.080606745488 / BTC 0.0000007938693264 / DOT 0.068918663062013 / ETH 0.00007894682708162 / MATIC 0.156600617529478 / SNX 0.15902216672541 / USDC 0.009160975736675 / XLM 2.854605793026 | | | |
| 3.1.508575 | SEAN KERRY | ADDRESS REDACTED | | | BTC 0.00401084640013063 / CEL 615.4533457294 / ETH 26.56682053125 | | | |
| 3.1.508576 | SEAN KERWIN | ADDRESS REDACTED | | | BTC 0.0001041001353567 / CEL 3.056936003477 / LINK 0.630550135363434 / SNX 0.421184820431495 | | | |
| 3.1.508577 | SEAN KESTERSON | ADDRESS REDACTED | | | BTC 0.160978073233029 / ETH 0.79750154330899 | BTC 0.0760613 | | |
| 3.1.508578 | SEAN KHAN | ADDRESS REDACTED | | | LINK 1.598499192747 | | | |
| 3.1.508579 | SEAN KILBURN | ADDRESS REDACTED | | | CEL 1.064549937409 | | | |
| 3.1.508580 | SEAN KILCOURSE | ADDRESS REDACTED | | | BTC 0.000000616843108595 | | | |
| 3.1.508581 | SEAN KILLPACK | ADDRESS REDACTED | | | BTC 0.0000004118332797 / CEL 1.12287396063592 / ETH 0.000048545387945283 / LINK 0.061244350213867 / USDC 7.85397257465255 / ZRX 767.929380663973 | | | |
| 3.1.508582 | SEAN KIM | ADDRESS REDACTED | | | BTC 0.01132716007374 / XLM 31.85461978564617 | | | |
| 3.1.508583 | SEAN KING | ADDRESS REDACTED | | | BTC 0.00134873252761854 / ETH 1.76871288148341 | | | |
| 3.1.508584 | SEAN KINGSTON | ADDRESS REDACTED | | | BTC 0.35906232232511 | | | |
| 3.1.508585 | SEAN KINNAIRNEY | ADDRESS REDACTED | | | BTC 0.00107940651327102 / CEL 3.90127097844116 / XRP 349 | | | |
| 3.1.508586 | SEAN KIRBY ARANAS PAGCALIWAGAN | ADDRESS REDACTED | | | CEL 0.0790770431098345 / XRP 23.884039 | | | |
| 3.1.508587 | SEAN KISSANE | ADDRESS REDACTED | | | MCDAI 11.57122547286683 / SNX 1.307126923332235 | | | |
| 3.1.508588 | SEAN KNOLL | ADDRESS REDACTED | | | BTC 0.0418951089744902 | | | |
| 3.1.508589 | SEAN KOMARNITSKY | ADDRESS REDACTED | | | BTC 0.118929712406853 | | | |
| 3.1.508590 | SEAN KONG | ADDRESS REDACTED | | | ETH 0.068183560139234 | BTC 0.00325265157233769 / ETH 0.27432449553008 | | |
| 3.1.508591 | SEAN KOVALICK | ADDRESS REDACTED | | | ETH 3.112855839629936 / MATIC 3579.44333131539 / UNI 39.194010259694 / XRP 200 | | | |
| 3.1.508592 | SEAN KROHN | ADDRESS REDACTED | | | BTC 0.000539486030815685 / CEL 3.35799571370661 | | | |
| 3.1.508593 | SEAN KUNKLE | ADDRESS REDACTED | | | BAT 0.27031743362801 / BTC 0.0003789565264584421 / KNC 0.10076556336039 / LINK 0.35078042801471 / SNX 0.02701736667271 / USDC 1.73727687527762 | | | |
| 3.1.508594 | SEAN KUNKLE | ADDRESS REDACTED | | | BTC 0.000002084571054412 / CEL 1.11859663303122 / DASH 0.00073362453663500 / EOS 0.01687167984885 / KNC 0.934691768051535 / LINK 0.11169718746022 / SGB 0.030681371776107 / XLM 0.0420701238408042 / XRP 0.200698795996387 | | | |
| 3.1.508595 | SEAN KYLE ENDRUSICK | ADDRESS REDACTED | | | ADA 197.811681455628 | | | |
| 3.1.508596 | SEAN KYLE ILDERTON | ADDRESS REDACTED | | | ADA 0.0000002782233296 / BTC 0.000031556800983361 / DOT 204.217134549716 / MATIC 0.000006387128665959 | ADA 0.000465063914576521 / BTC 0.000000024283 / MATIC 15.094573824914 | | |
| 3.1.508597 | SEAN LABAT | ADDRESS REDACTED | | | LTC 1.01710110903957 / XLM 56.79955775445 | | | |
| 3.1.508598 | SEAN LAING | ADDRESS REDACTED | | | BTC 0.0000140514102415 / ETH 0.000217136405087402 | | | |
| 3.1.508599 | SEAN LALIN | ADDRESS REDACTED | | | AAVE 5.394539687685 / BTC 1.57606527466642 / ETH 5.24341872594084 | | | |
| 3.1.508600 | SEAN LAMBDIN | ADDRESS REDACTED | | | XLM 20.1469586 | | | |
| 3.1.508601 | SEAN LAMBIN | ADDRESS REDACTED | | | BTC 0.000011892904662998 / DOT 0.014851873907751 / ETH 0.000164728919695013 | | | |
| 3.1.508602 | SEAN LANEY | ADDRESS REDACTED | | | 1INCH 248.548801565119 / BTC 0.000112789182196 / ETH 0.245624826154659 / OMG 70.819200602140 / XLM 1090.24204876478 | | | |
| 3.1.508603 | SEAN LANG | ADDRESS REDACTED | | | BTC 0.0000000837880280 / CEL 22.17567862178 | | | |
| 3.1.508604 | SEAN LANGE | ADDRESS REDACTED | | | BTC 0.0012461691141701 / ETH 0.0395163474335434 | | | |
| 3.1.508605 | SEAN LANNING | ADDRESS REDACTED | | | BTC 0.124251712824 / LTC 0.000727476555866406 / MANA 0.027553983183463 / MATIC 2.13673638270924 | | | |
| 3.1.508606 | SEAN LANTZ | ADDRESS REDACTED | | | BTC 0.000107439601985289 / MATIC 0.65223412714259 | | | |
| 3.1.508607 | SEAN LARKIN | ADDRESS REDACTED | | | AAVE 0.00038717439912636 / BTC 0.000004502066402034 / COMP 0.00027442883111881 / ETH 0.00120180203036842 / LINK 0.00820810438229179 / SNX 0.05922528585970 / UNI 0.00102508228252184 | | | |
| 3.1.508608 | SEAN LARKIN | ADDRESS REDACTED | | | BTC 0.458874049164391 / CEL 403.76421470987 / ETH 2.04471491544804 / LUNC 19.034378 / MANA 593.620988838385 / MATIC 2366.27494692595 / SOL 151.57966378527 | | | |
| 3.1.508609 | SEAN LATHROP | ADDRESS REDACTED | | | BTC 0.015236503186256 | | | |
| 3.1.508610 | SEAN LAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000011110399586 | | | |
| 3.1.508611 | SEAN LAUZIERE | ADDRESS REDACTED | | | BTC 8.18643861731299 / DOT 0.0074070316845038 / LINK 0.0319510279495 / MATIC 0.0159105127949 | | | |
| 3.1.508612 | SEAN LAVELLE | ADDRESS REDACTED | | | BTC 0.19590522315799 / USDC 408.869248271046 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2178 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508613 | SEAN LAVERY | ADDRESS REDACTED | | Yes | ADA 0.0232601233868088<br>AVAX 30.395703738510<br>BTC 0.741207321936885<br>CEL 496.674128330161<br>COMP 0.00237533197252848S<br>DOT 130.089870795337<br>ETH 21.728825763982<br>LINK 57.216862887278<br>MATIC 4127.14000500225<br>SNX 0.433353350419928<br>UNI 0.0339070680669639<br>USDC 905.851148746505 | | | BTC 3.01286460602137 |
| 3.1.508614 | SEAN LAVEY | ADDRESS REDACTED | | | USDC 0.0929396398992075 | | | |
| 3.1.508615 | SEAN LAVINE | ADDRESS REDACTED | | Yes | ETC 0.00257550815078S1<br>USDC 1634.25312339808 | | | BTC 9.13261646450568 |
| 3.1.508616 | SEAN LE | ADDRESS REDACTED | | | BTC 0.00101705960154129<br>GUSD 439.786026313074 | | | |
| 3.1.508617 | SEAN LEARY | ADDRESS REDACTED | | | MATIC 274.941874453634<br>SNX 12.1272358906393 | | | |
| 3.1.508618 | SEAN LEDELL | ADDRESS REDACTED | | | ADA 0.399334740008305<br>BTC 0.0416262967809627<br>LINK 0.0482483736566839<br>USDC 0.821277934211439 | LINK 104.310490196391 | | |
| 3.1.508619 | SEAN LEDFORD | ADDRESS REDACTED | | | BTC 0.00000611934570607 | | | |
| 3.1.508620 | SEAN LEE | ADDRESS REDACTED | | | USDC 3371.9218373831 | | | |
| 3.1.508621 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.0839755233645373<br>ETH 2.95623397251082<br>SNX 176.803685500543<br>SOL 34.1393954883133<br>USDC 7324.84565059858 | | | |
| 3.1.508622 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.000751738706641485<br>ETH 0.107782664343218<br>USDC 332.913086093294 | | | |
| 3.1.508623 | SEAN LEE | ADDRESS REDACTED | | | BTC 0.00153626412621677S<br>CEL 158.745756824675<br>MCDAI 30.0317201905906 | | | |
| 3.1.508624 | SEAN LEE | ADDRESS REDACTED | | | ADA 0.343091942553844<br>BTC 0.0238050078793826<br>ETH 1.00247297076907<br>USDC 286.28917306731019 | ADA 0.00000008869708455835<br>ETH 0.00000032469226323214 | | |
| 3.1.508625 | SEAN LEE PRECHT | ADDRESS REDACTED | | Yes | ADA 0.237424429139337<br>BTC 0.00093792912586995504<br>ETH 0.000365751460475623<br>MCDAI 0.0307562585660552<br>USDC 0.0745636361469999 | | | BTC 0.0551569468439778 |
| 3.1.508626 | SEAN LEO SNYDER | ADDRESS REDACTED | | | ADA 5.56.002908424739<br>BTC 0.00129173814190352<br>ETH 0.00150582629771695 | | | |
| 3.1.508627 | SEAN LESLEY ALFRED | ADDRESS REDACTED | | | | USDC 0.965 | | |
| 3.1.508628 | SEAN LESTER | ADDRESS REDACTED | | | AAVE 0.00049316321983S144<br>ADA 258.647461366871<br>AVAX 0.00140697333729685<br>BTC 0.00000205716953616104<br>COMP 0.151990825562526<br>DOT 15.812749065706<br>ETH 0.00004431493868074S<br>MANA 71.9638251597718<br>MATIC 178.79252387241<br>SNX 46.9786494508214<br>UNI 0.000448973431425923<br>USDC 948.895738287897 | | | |
| 3.1.508629 | SEAN LEVALLEY | ADDRESS REDACTED | | | BCH 0.0232745390457339<br>DOT 0.2277992306505201 | | | |
| 3.1.508630 | SEAN LEW | ADDRESS REDACTED | | | BTC 0.000000007169098459<br>CEL 0.334352985718696 | | | |
| 3.1.508631 | SEAN LEWIS | ADDRESS REDACTED | | | BTC 0.000003462719912771<br>ETH 0.00014038660287314<br>PAX 0.49055056739739<br>SNX 0.0473537371729217<br>USDC 12.0263929602487 | | | |
| 3.1.508632 | SEAN LEWIS | ADDRESS REDACTED | | | BTC 0.00000256122288193<br>ETH 0.000574583992191018<br>USDC 17.46000682749S7 | | | |
| 3.1.508633 | SEAN LEWIS COLLINS | ADDRESS REDACTED | | | AAVE 10.0492841928803<br>AVAX 13.756494672268<br>BAT 8278.63520911581<br>BTC 1.00763606455861<br>COMP 11.556075908S564<br>DASH 11.034428201836<br>ETH 30.396010017469S<br>LINK 954.102822167767<br>MATIC 5722.29360638378<br>SNX 208.6503657150S91<br>SOL 112.3292977150S65<br>UNI 423.71489556184<br>XLM 3508.649966646417<br>ZRX 5006.2039471163 | BTC 0.00165776996783926<br>XLM 4300 | | |
| 3.1.508634 | SEAN LIANG | ADDRESS REDACTED | | | BTC 0.00187742543790267<br>LINK 0.0236592005874161<br>MATIC 3.20531548191841<br>MCDAI 42.3451470241583<br>SNX 0.192598514921441<br>UNI 0.00722812170179321 | | | |
| 3.1.508635 | SEAN LILLIS | ADDRESS REDACTED | | | ADA 0.00846801190983T6<br>BCH 0.00602281530020716S<br>BTC 2.0155303144919906-06<br>ETC 0.00004646716100S336<br>ETH 0.00001135239947023T<br>LTC 0.000229715571195348<br>USDC 0.128645612676039 | | | |
| 3.1.508636 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00824847316892289<br>CEL 73.3181316533798<br>ETH 0.624067217389078<br>LINK 3.87172204529054<br>MCDAI 1026.08552918584<br>USDT ERC20 1166.39164819906 | | | |
| 3.1.508637 | SEAN LIM | ADDRESS REDACTED | | | ADA 0.000000855201867444<br>BNB 0.00000005622877T4<br>BTC 0.000000000857560091<br>CEL 0.00182221752031143<br>ETH 0.00033909433543578<br>LUNC 237.129316766152<br>MATIC 10174.1017169118<br>USDT ERC20 0.000000953716750079 | | | |
| 3.1.508638 | SEAN LIM | ADDRESS REDACTED | | | ADA 1669.34085884167<br>BTC 0.209023558768684<br>DOT 31.8417904040142<br>ETH 2.25317532405369 | | | |
| 3.1.508639 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00202541663623108<br>CEL 4.301766105899547 | | | |
| 3.1.508640 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.000006391089543768<br>USDC 0.0140080681508723 | | | |
| 3.1.508641 | SEAN LIM | ADDRESS REDACTED | | | BTC 0.00181647541228524<br>CEL 20.9655740208257<br>ETH 0.0128939583165812<br>MCDAI 838.274995288816<br>USDT ERC20 33.8789507003772 | | | |
| 3.1.508642 | SEAN LIN | ADDRESS REDACTED | | | ADA 207.925647723119<br>BTC 0.0377678727294872 | | | |
| 3.1.508643 | SEAN LIND | ADDRESS REDACTED | | | SUSHI 345.127905500769<br>USDC 0.000516602289728602 | | | |
| 3.1.508644 | SEAN LINDHOLM | ADDRESS REDACTED | | | BTC 0.00000216337347S061<br>CEL 248.581494960596<br>EOS 1.08260912373673<br>ETH 0.0565399451726144<br>MATIC 1126.0645919738S9<br>SNX 93.2710178567429<br>SOL 0.5194877956329S24<br>UMA 5.37883463907921<br>UNI 0.0066470743437868S1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508645 | SEAN LINNAN | ADDRESS REDACTED | | | BTC 0.00068737678351198<br>COMP 0.00146482906092416<br>ETH 0.00436576185887504<br>LINK 0.00562737090043545<br>USDC 0.0123365545475688 | BTC 0.00006371279170098<br>COMP 0.08971511156032869<br>ETH 0.00138827638087536<br>LINK 0.13596913621273<br>USDC 7.8403403917678... | | |
| 3.1.508646 | SEAN LITTLE | ADDRESS REDACTED | | | BTC 0.20709950560767<br>CEL 717.99095338317<br>DOT 106.351999756588<br>ETH 4.352281090047<br>MATIC 8423.92285606379 | | | |
| 3.1.508647 | SEAN LIU | ADDRESS REDACTED | | | ADA 0.11759400231971<br>BTC 8.88158841133899E-06<br>DOT 0.0473780839416125<br>ETH 0.00008953093636083<br>MATIC 0.0000000291799705161 | DOT 0.00000074249409531<br>MATIC 0.0000000291799705161 | | |
| 3.1.508648 | SEAN LLOYD | ADDRESS REDACTED | | | BTC 0.00010042509760955<br>CEL 2.63251217436153<br>DOT 0.18685350583634142<br>KLM 0.71022477520365 | | | |
| 3.1.508649 | SEAN LOCHTEN | ADDRESS REDACTED | | | BTC 0.00000181647162610696<br>ETH 0.0000132867196961159 | | | |
| 3.1.508650 | SEAN LOCKETT | ADDRESS REDACTED | | | BTC 0.13933826534901<br>ETH 6.9121387959991 | | | |
| 3.1.508651 | SEAN LOCKLIN | ADDRESS REDACTED | | | AVAX 35.765122740796<br>BTC 1.1493315391312<br>MANA 500.12114730328<br>MATIC 2096.7741306741<br>SNX 90.12654950442<br>SUSHI 0.173598063719974<br>USDC 0.00129645834489686 | AVAX 1.2123538857846<br>ETH 1.4<br>MATIC 183.282 | | |
| 3.1.508652 | SEAN LOFTIS | ADDRESS REDACTED | | | AAVE 0.0578838647747548<br>ADA 19.4918671696772<br>BCH 0.0283653549050571<br>BTC 0.00867206161084628<br>COMP 0.0410386481642994<br>ETH 0.336865627494733<br>GUSD 21.0510850645449<br>LINK 0.857523043416842<br>LTC 0.0783823540364588<br>PAXG 0.0104918501268154<br>SUSHI 1.35246840355745 | ETH 0.454624433813683 | | |
| 3.1.508653 | SEAN LOGAN | ADDRESS REDACTED | | | CEL 1.0888024838632 | | | |
| 3.1.508654 | SEAN LOGIE | ADDRESS REDACTED | | | ADA 171.831387279733<br>ETH 0.0793129950668587<br>LUNC 233202.063146 | | | |
| 3.1.508655 | SEAN LONG | ADDRESS REDACTED | | | AVAX 0.0592923559477<br>BTC 0.100000385880844<br>CEL 1120.67109139177<br>LINK 1000.05046185716<br>MANA 0.13626335809376<br>MATIC 1000.000128877714<br>MCDAI 30.1101739971512<br>SNX 971.44280525287<br>SOL 0.000012812924167177<br>USDC 0.0000157736309230065 | | | |
| 3.1.508656 | SEAN LOTZE | ADDRESS REDACTED | | | ETH 0.0000494424265087557 | | | |
| 3.1.508657 | SEAN LOUDEN | ADDRESS REDACTED | | | AAVE 9.21479380772365<br>ADA 5831.47492768323<br>AVAX 12.14003907385776<br>BTC 0.285837821640995<br>COMP 2.72781384052939<br>DOT 10.616662642030<br>ETH 3.439139511456404<br>LINK 116.80014214556<br>LUNC 12.1000118522848<br>MATIC 946.29388796174<br>SNX 50.980333307882<br>SUSHI 25.64084909220<br>UNI 32.734031364748... | | | |
| 3.1.508658 | SEAN LOUGHRAN | ADDRESS REDACTED | | | BTC 0.00000091090003918<br>OMG 0.09995399991624... | | | |
| 3.1.508659 | SEAN LOUIS BARNES | ADDRESS REDACTED | | | ADA 159.111335236847<br>AVAX 11.51177960882<br>BTC 0.123809165635666<br>ETH 0.158023695301293<br>LINK 47.102193080768866<br>MATIC 1163.482850225<br>USDC 2.72167480050653 | BTC 0.00942059<br>CEL 129.12220961278 | | |
| 3.1.508660 | SEAN LOWERY | ADDRESS REDACTED | | | BTC 0.00469778068976775<br>ETH 0.10930274713065<br>LINK 3.91601608159858<br>XLM 83.0546077887766 | | | |
| 3.1.508661 | SEAN LOWRY | ADDRESS REDACTED | | | BTC 0.00004716748491347... | | | |
| 3.1.508662 | SEAN LUC LEFRANCOIS | ADDRESS REDACTED | | | BTC 0.0279202351046081<br>USDC 1021.58859589715 | | | |
| 3.1.508663 | SEAN LUDGATE | ADDRESS REDACTED | | | BTC 0.00000270581159685533<br>CEL 60.0760626717652<br>USDC 6241.53338405377 | | | |
| 3.1.508664 | SEAN LUM | ADDRESS REDACTED | | | LYNCH 76.715400269855<br>BTC 0.00276524881947858<br>CEL 167.870833896224<br>ETH 2.531320299648<br>MATIC 350.639291336418 | | | |
| 3.1.508665 | SEAN LUNKENHEIMER | ADDRESS REDACTED | | | ADA 8.527268388374<br>AVAX 0.0314763857833<br>BTC 0.00062564159830017<br>DOT 0.2173820253005<br>ETH 0.0208880167415<br>LINK 0.166999366615178<br>LTC 0.00581885578055743<br>MATIC 1.49952692447184<br>SOL 0.004611899757657<br>XTZ 0.090722722756029 | ADA 0.000000029719945<br>AVAX 0.82542302930251<br>BTC 0.0000000424284795<br>DOT 0.0000000000542848<br>LTC 0.000000001109249846<br>SOL 0.0000000004148980<br>XTZ 0.000000098090982329 | | |
| 3.1.508666 | SEAN LYNCH | ADDRESS REDACTED | | | BTC 0.0000000275170801<br>DOT 0.0096403629323101<br>ETH 0.0000013019953508<br>MATIC 1.20618835479431 | BTC 0.00501172 | | |
| 3.1.508667 | SEAN LYNCH | ADDRESS REDACTED | | | ADA 0.0000008446456077<br>BNB 0.0000000255402548<br>BTC 0.0000000501003707<br>CEL 30.0538432829015<br>SNX 173.710223793844 | | | |
| 3.1.508668 | SEAN LYNCH | ADDRESS REDACTED | | | BTC 0.00016153837277265... | | | |
| 3.1.508669 | SEAN LYNN | ADDRESS REDACTED | | | BTC 0.00000032009255649<br>CEL 0.9193381453090<br>ETH 0.00054161066081332<br>TUSD 0.06995940289001<br>USDC 1.025385188721<br>USDT ERC20 0.21425039749979 | | | |
| 3.1.508670 | SEAN LYONS | ADDRESS REDACTED | | | ADA 0.0759336137169377<br>BTC 0.000002281417256792<br>DOT 0.00860250739944109<br>ETH 1.556583013873290<br>MATIC 0.1121359109326<br>XLM 0.0024619690157626 | | | |
| 3.1.508671 | SEAN LYONS | ADDRESS REDACTED | | | AAVE 0.0000098728583726<br>BNT 0.0001728886079743<br>BTC 0.00000050240737971<br>COMP 0.000173075417182531<br>ETH 0.0064778184305675<br>LINK 0.0227702810377193<br>SNX 0.000139950172873<br>XLM 0.106205730197078<br>XRP 0.44185377170511<br>ZRX 0.428971169005125 | | | |
| 3.1.508672 | SEAN M GOLLER | ADDRESS REDACTED | | | BCH 1.20512519581043<br>BTC 0.00529017305826<br>CEL 60.6088339391136<br>USDC 0.831009708068498<br>UST 57.8428009860549 | BTC 0.0227446775371422<br>USDC 0.0000000076970955264 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508673 | SEAN M NOBLE | ADDRESS REDACTED | | | BNB 0.0008426040054110353<br>BTC 0.0011538170191974<br>CEL 0.10394235237023<br>ETH 0.00024232020N6480139<br>MATIC 1.51086932572835 | | | |
| 3.1.508674 | SEAN MA | ADDRESS REDACTED | | | ADA 205.33401286739<br>BTC 0.24358820754615<br>DOT 27.329979721264<br>ETH 14.821123992419<br>SOL 129.872054226289<br>XTZ 348.2147104112929 | | | |
| 3.1.508675 | SEAN MAGALUSO | ADDRESS REDACTED | | | BTC 0.25696608495235 | | | |
| 3.1.508676 | SEAN MACHOVOE | ADDRESS REDACTED | | | BTC 0.0026778175081984G<br>COMP 0.093179257254290L<br>MATIC 99.714360203643 | | | |
| 3.1.508677 | SEAN MADELMAYER | ADDRESS REDACTED | | | CEL 1.21569990690285<br>EOS 0.09484302180048941<br>OMG 0.023304843715182<br>SGB 0.0021700741532036<br>XRP 0.014503183131106<br>ZRX 0.449809173702953 | | | |
| 3.1.508678 | SEAN MAEDER | ADDRESS REDACTED | | | USDC 12.3209810660115 | | | |
| 3.1.508679 | SEAN MAFFEI | ADDRESS REDACTED | | | ADA 57.4819797198<br>BCH 1.0211522912271<br>CEL 5.2844598762638<br>ETH 6.29052410355539<br>LINK 328.30976751559<br>MATIC 177.65181977589 | | | |
| 3.1.508680 | SEAN MAHAFFEY | ADDRESS REDACTED | | | COMP 5.763082906684590-05<br>ETH 0.00003050266013501<br>SGB 161.30654613037<br>USDC 0.0480088768827241<br>XRP 1157.31960015916<br>ZEC 0.00032395942097962 | | | |
| 3.1.508681 | SEAN MAHAMONGKOL | ADDRESS REDACTED | | | ETH 0.10391869544766 | | | |
| 3.1.508682 | SEAN MAHAR-DANIELS | ADDRESS REDACTED | | | BTC 0.02827137697923G2<br>ETH 0.0003280272905052S | | | |
| 3.1.508683 | SEAN MAHON | ADDRESS REDACTED | | | BTC 0.0005175429769842 45 | | | |
| 3.1.508684 | SEAN MAHONEY | ADDRESS REDACTED | | Yes | BTC 0.01174339213753 5 | BTC 0.0002858590010860285 | | BTC 0.728804445267533 |
|  |  |  | | | LTC 4.15282883249614 |  |  |  |
| 3.1.508685 | SEAN MAHONY | ADDRESS REDACTED | | | ADA 2132.03421162885<br>BTC 0.000797490036783608<br>CEL 53.111855736787S<br>DOT 193.7709<br>ETH 0.000002 | | | |
| 3.1.508686 | SEAN MALAN | ADDRESS REDACTED | | | ADA 16.7128<br>CEL 0.24781808304440S | | | |
| 3.1.508687 | SEAN MALLERS | ADDRESS REDACTED | | | BTC 0.00112980798785064<br>MATIC 1822.47438016243 | | | |
| 3.1.508688 | SEAN MALONE | ADDRESS REDACTED | | | ADA 0.05021122475345G7<br>BTC 0.000485703624975469 | | | |
| 3.1.508689 | SEAN MALONEY | ADDRESS REDACTED | | | USDC 1043.31997797711 | | | |
| 3.1.508690 | SEAN MANDERS | ADDRESS REDACTED | | | MATIC 110.042313666118<br>XLM 242.179838552832<br>ADA 0.000000638082327163<br>CEL 0.00000000531398397691<br>CEL 201.39139358411S<br>DOT 0.000000777<br>ETH 0.0000009898838444S<br>LINK 51.570477 | | | |
| 3.1.508691 | SEAN MANNING | ADDRESS REDACTED | | | BTC 0.000018197167067624<br>ETH 0.00015834374308S1982 | | | |
| 3.1.508692 | SEAN MAPLE | ADDRESS REDACTED | | | ADA 2.50271399379792<br>BTC 0.0001725536450142263<br>CEL 4.31190231445547<br>ETH 0.000002606913615338<br>LINK 0.000010577622709802<br>MATIC 4.82429570370454<br>SNX 0.020432911327107S<br>XRP 0.00002000790009707G | | | |
| 3.1.508693 | SEAN MARTIN | ADDRESS REDACTED | | Yes | BTC 0.24982184255 3069<br>ETH 1.295210057 3062<br>MCOAI 0.159839070933815<br>USDC 0.039238918540293<br>XLM 7.876010916090G6 | ETH 2.13191 | | ETH 30.979480393089S |
| 3.1.508694 | SEAN MARK SUPERTICIOSO | ADDRESS REDACTED | | | BTC 0.01080419650858669 | | | |
| 3.1.508695 | SEAN MARQUEZ | ADDRESS REDACTED | | | USDC 0.0027025482114963S<br>ETH 0.0498478826601681 | | | |
| 3.1.508696 | SEAN MARREN | ADDRESS REDACTED | | | ETH 3.45085165066S1 | | | |
| 3.1.508697 | SEAN MARROQUIN | ADDRESS REDACTED | | | BTC 0.53244567288639S2 | | | |
| 3.1.508698 | SEAN MARRS | ADDRESS REDACTED | | | BTC 0.30891068982117<br>ETH 2.22921160098283<br>LINK 12.16991021724S6 | | | |
| 3.1.508699 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.0000001891833760547<br>USDC 1.374031902327709<br>XLM 0.066369370577308S1 | | | |
| 3.1.508700 | SEAN MARTIN | ADDRESS REDACTED | | | ADA 212.56683940481S4<br>AVAX 1.02552185010253<br>BTC 0.00144313731948831<br>DOT 7.82052294391D6<br>ETH 0.848442490912221<br>GUSD 3134.4218510794S1<br>MATIC 89.407011666062<br>USDC 1.243661183077724 | | | |
| 3.1.508701 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.0153492976997064 | | | |
| 3.1.508702 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.23825047184012S<br>ETH 1.08096689515973<br>LTC 0.30763061657902S<br>USDC 89.363256519D222 | | | |
| 3.1.508703 | SEAN MARTIN | ADDRESS REDACTED | | | BTC 0.0000064827511220S<br>DOT 0.0472167483655895<br>ETH 0.00179834964315311<br>LINK 0.013888614537853<br>PAX 2.04651194054881<br>USDC 0.150148077740291<br>XLM 0.62931480883191 4<br>XRP 337.626314 | | BTC 0.0000009902G9568508<br>ETH 0.00070022574951734G<br>MATIC 0.68160323600699 | |
| 3.1.508704 | SEAN MARTIN | ADDRESS REDACTED | | | BCH 1.64446074582967<br>BTC 0.001013256933111682 | | | |
| 3.1.508705 | SEAN MARTIN MCCARTHY | ADDRESS REDACTED | | | BAT 0.0971611892739917<br>BSV 0.0004370409055692S<br>BTC 0.0004772286777817<br>ETC 0.018527070049886<br>ETH 0.021483265143169B<br>SGB 1880.94591890341<br>USDC 0.0174376376681389<br>ZRX 0.019339048628036 | BTC 0.0000000082307664883<br>USDC 0.0035288858068167 | | |
| 3.1.508706 | SEAN MARVICH | ADDRESS REDACTED | | | ADA 1558.57484471006<br>BTC 0.001162332438N0238<br>ETH 0.11112349043783G<br>USDC 5.80582203969533 | | | |
| 3.1.508707 | SEAN MASON | ADDRESS REDACTED | | | ADA 0.2071781021769332<br>BTC 0.06125665935190G2<br>ETH 0.19506087286903D<br>GUSD 21.841530912476S | USDC 0.0000004243520016178 | | |
| 3.1.508708 | SEAN MASUR | ADDRESS REDACTED | | | USDC 32.758839861692J | | | |
| 3.1.508709 | SEAN MATHEW LOGAN | ADDRESS REDACTED | | | BTC 0.000110488731540278<br>USDC 10149.8260331612 | | | |
| 3.1.508710 | SEAN MATTHEW C LANUZA | ADDRESS REDACTED | | | CEL 0.0273233444449B6<br>USDC 74.89408113503 41 | | | |
| 3.1.508711 | SEAN MATTILA | ADDRESS REDACTED | | | BTC 0.0000034503436039393<br>ETH 0.00047022369157356S | | | |
| 3.1.508712 | SEAN MAUK | ADDRESS REDACTED | | | BTC 0.00564843051390996<br>ETH 0.24153105038236<br>MATIC 257.353896876277<br>USDC 540.4113381262D9<br>XLM 131.54080157218S<br>XRP 132.184698 | | | |
| 3.1.508713 | SEAN MAXWELL | ADDRESS REDACTED | | | BTC 0.081792602706574<br>ETH 0.00015232660734879<br>LINK 0.6241165046509917<br>USDC 171.704147238627 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508714 | SEAN MAYLONE | ADDRESS REDACTED | | | BTC 0.0000007604I9007195 | | | |
| 3.1.508715 | SEAN MC CRORIE | ADDRESS REDACTED | | | BTC 0.0497543617536I6 | | | |
| 3.1.508716 | SEAN MCCANN | ADDRESS REDACTED | | | ETH 0.000017070535926256 | | | |
| | | | | | MATIC 0.036472165720697 | | | |
| 3.1.508717 | SEAN MCCANTS GREGG | ADDRESS REDACTED | | | ADA 0.36614870138157I8 | USDC 0.82 | | |
| | | | | | BTC 0.00000255346674526Z | | | |
| | | | | | ETH 1.8399803391154 | | | |
| | | | | | USDC 502.108313844144 | | | |
| 3.1.508718 | SEAN MCCARRIN | ADDRESS REDACTED | | | CEL 10.9751953432593 | | | |
| | | | | | GUSD 0.1518015430787I7 | | | |
| 3.1.508719 | SEAN MCCLEARY | ADDRESS REDACTED | | | BTC 0.000805Z4 | | | |
| | | | | | CEL 0.84557954960629Z | | | |
| 3.1.508720 | SEAN MCCLENAHAN | ADDRESS REDACTED | | | BTC 2.08389626494523 | | | |
| | | | | | DOT 109.15870519631I | | | |
| | | | | | ETH 2.45735696001893 | | | |
| 3.1.508721 | SEAN MCCLURE | ADDRESS REDACTED | | | BTC 0.0000519924919292898 | | | |
| | | | | | ETH 0.0011470766996743 | | | |
| | | | | | MATIC 0.57871288069741 | | | |
| 3.1.508722 | SEAN MCCONNELL | ADDRESS REDACTED | | | CEL 892.512224873866 | | | |
| | | | | | ETH 0.1096005818137063 | | | |
| 3.1.508723 | SEAN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00047578424421399 | | | |
| 3.1.508724 | SEAN MCCOY | ADDRESS REDACTED | | | BTC 0.00068096873275048 | | | |
| | | | | | ETH 0.03846038247883I6 | | | |
| 3.1.508725 | SEAN MCCOY | ADDRESS REDACTED | | | BTC 0.0000160526719606B7 | | | |
| | | | | | CEL 0.1811000004657362 | | | |
| | | | | | EOS 0.00263847551275347 | | | |
| | | | | | ETH 0.00096853174004746 | | | |
| | | | | | LINK 0.01729087605497I | | | |
| | | | | | MATIC 8.84108296470011 | | | |
| | | | | | SGB 102.060383323624 | | | |
| | | | | | SNX 0.229551327641034 | | | |
| | | | | | UNI 0.00003374537019478I | | | |
| | | | | | USDC 3.94435932155477 | | | |
| | | | | | USDT ERC20 0.049141308198454I7 | | | |
| | | | | | XRP 1.63398133059571 | | | |
| 3.1.508726 | SEAN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.00069447049845080I6 | | | |
| | | | | | CEL 1.13350033281218 | | | |
| | | | | | KLM 16.5405160705271 | | | |
| 3.1.508727 | SEAN MCCULLY | ADDRESS REDACTED | | | BTC 0.00000251884151I2011 | | | |
| | | | | | COMP 0.026178654595960Z | | | |
| | | | | | ETH 0.000046888662208421 | | | |
| | | | | | MATIC 0.46597014156513S | | | |
| | | | | | SNX 0.11600747989945I6 | | | |
| 3.1.508728 | SEAN MCDONALD | ADDRESS REDACTED | | | BTC 0.0000000477581Z145 | | | |
| | | | | | CEL 31396.3119665704 | | | |
| | | | | | LINK 41.9292 | | | |
| | | | | | USDC 0.99800021568715I6 | | | |
| 3.1.508729 | SEAN MCDONOUGH | ADDRESS REDACTED | | | ADA 20.8567643970034 | | | |
| 3.1.508730 | SEAN MCDOW | ADDRESS REDACTED | | | BTC 0.0094851145070B434 | | | |
| | | | | | ADA 0.6401626952543Z3 | | | |
| | | | | | DOT 0.0124134404950285 | | | |
| | | | | | ETH 0.0001055675598I96605 | | | |
| | | | | | MATIC 3.545357971448I6 | | | |
| 3.1.508731 | SEAN MCELRATH | ADDRESS REDACTED | | | BTC 0.0060328705739803I | | | |
| | | | | | ETH 0.1190969758Z2412 | | | |
| 3.1.508732 | SEAN MCENTEE | ADDRESS REDACTED | | | BTC 0.00000071679562008S | | | |
| | | | | | SNX 0.105540016297267 | | | |
| 3.1.508733 | SEAN MCFALL | ADDRESS REDACTED | | | USDT ERC20 316.00457792747I | | | |
| | | | | | BTC 0.00000053511548318 | | | |
| | | | | | DOT 0.00259050710779307 | | | |
| | | | | | MATIC 0.025208150I9050999 | | | |
| | | | | | SNX 0.009325590033912362 | | | |
| 3.1.508734 | SEAN MCFARLANE | ADDRESS REDACTED | | | BTC 0.0118854847863452 | | | |
| 3.1.508735 | SEAN MCGILL | ADDRESS REDACTED | | Yes | ADA 3.290563813535I98 | | | BTC 0.428385174147885 |
| | | | | | BTC 0.00419461281847419 | | | |
| | | | | | CEL 1.08536837247I85 | | | |
| | | | | | ETH 0.744699038952045 | | | |
| | | | | | LINK 41.23835808I515 | | | |
| | | | | | SNX 39.11933174531I58 | | | |
| | | | | | UNI 143.140462I76855 | | | |
| | | | | | USDC 172.477364648013 | | | |
| | | | | | USDT ERC20 0.0837505378809661 | | | |
| 3.1.508736 | SEAN MCGINTY | ADDRESS REDACTED | | | BTC 0.0217117880647697 | | | |
| 3.1.508737 | SEAN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.000002073706100832 | BTC 0.00000000241063044S | | |
| | | | | | USDC 0.3916162199063779 | | | |
| | | | | | KLM 0.17637150833717 | | | |
| 3.1.508738 | SEAN MCGONIGLE | ADDRESS REDACTED | | | KLM 0.00381673945961305 | | | |
| 3.1.508739 | SEAN MCGOVERN | ADDRESS REDACTED | | | ETH 1.079183012406S2 | | | |
| | | | | | LINK 29.974124608973 | | | |
| | | | | | LTC 6.33837013236034 | | | |
| | | | | | UNI 73.160895272355S6 | | | |
| 3.1.508740 | SEAN MCGREE | ADDRESS REDACTED | | | BTC 0.18352143961I0009 | | | |
| | | | | | CEL 531.749445989091 | | | |
| | | | | | ETH 2.36286333 | | | |
| 3.1.508741 | SEAN MCGUFFIN | ADDRESS REDACTED | | | DOT 1.67628201746116 | | | |
| | | | | | MANA 6.94712884294925 | | | |
| | | | | | MATIC 9.39093122427218 | | | |
| | | | | | KLM 37.5721914686948 | | | |
| | | | | | XRP 164.98 | | | |
| 3.1.508742 | SEAN MCKAY | ADDRESS REDACTED | | | ADA 1058.6580752917 | | | |
| | | | | | BTC 0.2492717292000I | | | |
| | | | | | DOT 73.96934263I9998 | | | |
| | | | | | ETH 3.01666777275978 | | | |
| | | | | | SNX 106.63875708453I3 | | | |
| 3.1.508743 | SEAN MCKELL | ADDRESS REDACTED | | | USDC 254.332639673967 | | | |
| | | | | | BTC 0.0001158631336790B1 | USDC 1000 | | |
| | | | | | USDC 10254.6009761467 | | | |
| 3.1.508744 | SEAN MCKNIGHT | ADDRESS REDACTED | | | USDT ERC20 0.0845439588709324 | | | |
| 3.1.508745 | SEAN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0185384650550S61 | | | |
| 3.1.508746 | SEAN MCLEAN | ADDRESS REDACTED | | | BTC 0.00015969401404244I3 | | | |
| | | | | | ETH 0.00023422000187222I4 | | | |
| 3.1.508747 | SEAN MCLELLAN | ADDRESS REDACTED | | | ADA 179.558385929205 | BTC 0.0000000337055427I | | |
| | | | | | BTC 0.43872304702966I | | | |
| | | | | | ETH 0.00211093767684428 | | | |
| | | | | | GUSD 13.84900916551786 | | | |
| | | | | | MATIC 7639.52597067088 | | | |
| | | | | | USDC 1044.09446592137 | | | |
| 3.1.508748 | SEAN MCLOUGHLIN | ADDRESS REDACTED | | | ETH 0.000011417426805916 | | | |
| 3.1.508749 | SEAN MCMAHON | ADDRESS REDACTED | | | BTC 0.014542557275444Z | | | |
| 3.1.508750 | SEAN MCMAHON | ADDRESS REDACTED | | | BTC 2.40567028262199E-06 | | | |
| | | | | | LINK 4.51116591169704 | | | |
| | | | | | LTC 0.000126158837948924 | | | |
| | | | | | UNI 0.0005199587642596 | | | |
| | | | | | USDC 156.574099497153 | | | |
| | | | | | KLM 0.0671105028008474 | | | |
| | | | | | XRP 278.530338130871 | | | |
| 3.1.508751 | SEAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.0000293686507781008 | BTC 0.0000000031708Z339 | | |
| | | | | | ETH 0.00103919068315885 | | | |
| 3.1.508752 | SEAN MCNEILLIS | ADDRESS REDACTED | | | BTC 0.033393652685094I7 | | | |
| 3.1.508753 | SEAN MCSWEENY | ADDRESS REDACTED | | | CEL 0.1378369087993B | | | |
| | | | | | BTC 0.00000085401994219I3 | | | |
| | | | | | CEL 81.388649500687 | | | |
| | | | | | MANA 0.000337742507652745 | | | |
| | | | | | SOL 0.03390888112817I4 | | | |
| | | | | | USDC 5648.29370286061 | | | |
| 3.1.508754 | SEAN MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0582166088B56611 | | | |
| | | | | | CEL 57.98155300796 | | | |
| | | | | | MATIC 1345.62874970019 | | | |
| 3.1.508755 | SEAN MEANEY | ADDRESS REDACTED | | | BNB 1.35367253805324 | | | |
| | | | | | BTC 0.0000999844984832897 | | | |
| | | | | | ETH 0.16915483952337 | | | |
| | | | | | MATIC 1574.51788973547 | | | |
| | | | | | SNX 11.2063117734184 | | | |
| | | | | | KLM 16666.3994309856 | | | |
| | | | | | XRP 2.35202380957868 | | | |
| 3.1.508756 | SEAN MEEHAN | ADDRESS REDACTED | | | BTC 0.00247518773842431 | | | |
| | | | | | DOT 10.483982098Z927 | | | |
| | | | | | MATIC 309.434018369995 | | | |
| | | | | | USDT ERC20 287.236929663921 | | | |
| 3.1.508757 | SEAN MEENAGHAN | ADDRESS REDACTED | | | BTC 0.00268947188456369 | | | |
| | | | | | ETH 0.22034291866020I7 | | | |
| | | | | | USDC 52.82481480300I07 | | | |
| 3.1.508758 | SEAN MEIER | ADDRESS REDACTED | | | ETH 5.50752672321201 | | | |
| | | | | | MATIC 8017.47509362848 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508759 | SEAN MELCHER | ADDRESS REDACTED | | | BTC 0.108033220352112 / ETH 1.5636375856931 / USDC 516.71811491749 | | | |
| 3.1.508760 | SEAN MELISSARI | ADDRESS REDACTED | | | BTC 0.000683174334739768 / MATIC 21786.6453986918 / USDC 43327.6511203365 | MATIC 1161.72944268484 / USDC 11411.929 | | |
| 3.1.508761 | SEAN MELODY | ADDRESS REDACTED | | | AAVE 0.001666009516489 / ADA 2662.114991126462 / AVAX 23.4597949272612 / BTC 0.617036189421O6 / CEL 173.20315739348 / DOT 66.14910125786675 / ETH 2.204701009964709 / LINK 0.00377265799194643 / MATIC 0.21304217919668 3 / SGB 87.686263109555568 / SOL 3.588113333031138 | | | |
| 3.1.508762 | SEAN MERCER | ADDRESS REDACTED | | | BTC 0.01428506100918605 | | | |
| 3.1.508763 | SEAN MESTON | ADDRESS REDACTED | | | BTC 0.00102675019102514 / MATIC 0.40004689077717 / USDT ERC20 0.7252920998383855 | | | |
| 3.1.508764 | SEAN METZGAR | ADDRESS REDACTED | | | BTC 0.00001090363487140T / ETH 0.00036719859836614 / MATIC 59.2566208069461 / USDC 1.642369557778 | | | |
| 3.1.508765 | SEAN MICHAEL GORNICK | ADDRESS REDACTED | | | BTC 0.0000028817I9444281 / ETH 0.00149167924445151 | BTC 0.00226202 | | |
| 3.1.508766 | SEAN MICHAEL HARDMAN | ADDRESS REDACTED | | | BTC 0.102715705594933 / ETH 2.025096204848818 / SOL 34.6261773374005 | | | |
| 3.1.508767 | SEAN MICHAEL HINZE | ADDRESS REDACTED | | Yes | ADA 2.319261404405182 / BTC 0.00036815514699459 / DOT 0.00031078685890164 7 / ETH 0.00146820812569836 / GUSD 22.815791146311O9 / LINK 0.04587957193043 / SOL 0.03313518540765T5 / UNI 0.026076471821348 / USDC 0.00014254551590912 | ADA 4694.35067251991 / BTC 0.3653176301208Z8 / DOT 222.160748639757 / ETH 0.00155176213539199 / LINK 0.00000298902892213 / SOL 49.478604495111 / UNI 84.7356615560105 / USDC 979.002783741716 | | BTC 1.46702056618276 / ETH 2.0153819107928B |
| 3.1.508768 | SEAN MICHAEL MCVEY | ADDRESS REDACTED | | | AAVE 0.004197703694965513 / ADA 191.249494729547 / BTC 0.000012544603254984 / CEL 2.0310106248S648 / DASH 0.006423564913675 73 / ETH 0.00000063215013953 / GUSD 1.5397100069O171 / LINK 0.005715838773847T21 / LINK 0.005715838773847 / LMA 0.00530906399256115 / XLM 0.598997876745672 / XRP 0.00000727243568369 | | | |
| 3.1.508769 | SEAN MICHAEL MINDANAO | ADDRESS REDACTED | | | ADA 0.0391005110268508 / BNB 0.0003853686271S004 / BTC 0.00000503692639206 / CEL 0.01106340855288T6 / ETH 5.26029656483459E-05 | | | |
| 3.1.508770 | SEAN MICHAEL MULLIN | ADDRESS REDACTED | | Yes | BTC 0.28701804765885T / CEL 48.4278768599515 / ETH 0.05157169488106B7 / SGB 129.30333303312 / USDC 8133.1335224043 / XRP 0.000000723784549866 | BTC 0.00543166 | | BTC 28.499437081879S |
| 3.1.508771 | SEAN MICHAEL RICE | ADDRESS REDACTED | | Yes | AAVE 0.002107354641711B3 / ADA 0.13115878626102T / BTC 0.0S07870061796642 / COMP 0.00238219864872088 / DOT 0.0189496088164034 / ETH 2.31484549343408 / LINK 25.267389323282S / MANA 255.011805709872 / MATIC 376.709598144687 / SNX 0.05142993501285O5 / UNI 18.412403652277B / USDC 0.00205589436442124 / XLM 0.3066766784S53 / ZRX 0.07401283498962 | AAVE 0.0000300788828879511 / ADA 0.000000466665975332 / BTC 0.082886296277296 / DOT 0.000051007265093079 / LINK 7.28859454 / MATIC 0.00094365315229804 / USDC 0.0000008737532582 | | BTC 0.146266765956365 / ETH 1.176764779630 15 / MATIC 3417.25056562616 |
| 3.1.508772 | SEAN MICHAEL ZAMMIT | ADDRESS REDACTED | | | CEL 0.109039988586129 / DOGE 0.0000000S420436603 / MANA 11.482470S567494 / SUSHI 0.00319827867193843 | | | |
| 3.1.508773 | SEAN MICHAELALEXANDER HENDERSON | ADDRESS REDACTED | | | BTC 0.0000000639157720S | | | |
| 3.1.508774 | SEAN MIGUEL | ADDRESS REDACTED | | | BCH 0.000580871631933493 / BTC 0.0000453851572896 / ETH 0.0009189428913969B4 | | | |
| 3.1.508775 | SEAN MILLAM | ADDRESS REDACTED | | | BTC 0.035219577786 | | | |
| 3.1.508776 | SEAN MILLER | ADDRESS REDACTED | | Yes | BTC 0.00054211134532149B / CEL 71.1867952398483 / ETH 0.00354343682709735 / GUSD 5.32528625116643 / MANA 480.912769051972 / MATIC 667.117165664258 / SOL 0.597502567470986 / XLM 31.66952435958 | BTC 0.371635762638499 / ETH 1.24311765793326 / SOL 0.683015148174342 | | BTC 1.356780737641B9 / ETH 7.71599925656642 |
| 3.1.508777 | SEAN MILLER | ADDRESS REDACTED | | | BTC 0.000937652770698032 / ETH 1.7166298825774 | | | |
| 3.1.508778 | SEAN MILLER | ADDRESS REDACTED | | | BTC 0.00115190168178166 / CEL 65.309523728734 / SNX 12.50476767893913 | | | |
| 3.1.508779 | SEAN MILLER | ADDRESS REDACTED | | | USDC 21008.6701457293 | | | |
| 3.1.508780 | SEAN MILLS | ADDRESS REDACTED | | | BTC 0.000951384155601375 | | | |
| 3.1.508781 | SEAN MING | ADDRESS REDACTED | | | CEL 0.455777237552636 | | | |
| 3.1.508782 | SEAN MINOR | ADDRESS REDACTED | | | BTC 0.0000107013454811B | | | |
| 3.1.508783 | SEAN MITCHELL | ADDRESS REDACTED | | | BTC 2.36180851431957 | | | |
| 3.1.508784 | SEAN MITCHELL | ADDRESS REDACTED | | | AVAX 143.615729759345 / BTC 1.02373049767362 / ETH 5.22975181244125 / LINK 32.27401669178528 / SNX 264.842198587132 / USDT ERC20 20402.1495155007 | AVAX 5.20319127286117 | | |
| 3.1.508785 | SEAN MITZEL | ADDRESS REDACTED | | | BTC 0.192016980997004 / ETH 0.59325493169006S / GUSD 527.7730753268 | | | |
| 3.1.508786 | SEAN MOLO | ADDRESS REDACTED | | | BTC 0.031735768949796S | | | |
| 3.1.508787 | SEAN MONAHAN | ADDRESS REDACTED | | | ETH 0.02127050098833363 | | | |
| 3.1.508788 | SEAN MONROE | ADDRESS REDACTED | | | CEL 3.06736562797834 | | | |
| 3.1.508789 | SEAN MONTALBANO | ADDRESS REDACTED | | | BTC 0.0024145025980443 / CEL 2.88877929608994 | | | |
| 3.1.508790 | SEAN MONTIJO | ADDRESS REDACTED | | | BTC 0.00088417481580218 / GUSD 802.001956000719 / USDC 321.304540760534 | | | |
| 3.1.508791 | SEAN MOON | ADDRESS REDACTED | | | CEL 3.15325074901S3 / MCDAI 31.8957009511678 | | | |
| 3.1.508792 | SEAN MOORE | ADDRESS REDACTED | | | BTC 0.000050677534239975 / ETH 0.000089118871138513 / GUSD 0.315993973144899 / MATIC 34.8207486473547 / SUSHI 8.91737231587923 / UNI 0.018744322982742 | BTC 0.000000019919841112 / GUSD 0.06637537996646716 | | |
| 3.1.508793 | SEAN MOORE | ADDRESS REDACTED | | | CEL 1.10332971760317 | | | |
| 3.1.508794 | SEAN MOORE | ADDRESS REDACTED | | | ADA 0.0983945107780482 / LINK 20.56031993142B3 | ADA 0.000000362267073828 | | |
| 3.1.508795 | SEAN MORA | ADDRESS REDACTED | | | BTC 0.0463578555852629 / ETH 3.11484523666508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508796 | SEAN MORAN | ADDRESS REDACTED | | | AAVE 0.00111929596775684<br>BAT 0.29238504928758<br>BCH 0.00334195143319081<br>BTC 0.000000186164562484<br>COMP 0.000822141024074445<br>DASH 0.00004370019616131<br>LINK 0.00587391573617734<br>LTC 0.000025567332146092<br>MANA 0.0918263014931195<br>MATIC 1.37714725420027<br>MCDAI 0.364792438660599<br>SNX 0.25559077145105 4<br>USDC 1.3333423412903<br>XLM 1.9014232451337 7<br>XRP 0.601964229941764 | | | |
| 3.1.508797 | SEAN MORAN | ADDRESS REDACTED | | | ETH 0.0000910661416 48984<br>MCDAI 0.12338325083 0935 | | | |
| 3.1.508798 | SEAN MORAN | ADDRESS REDACTED | | | BTC 0.233733029615997<br>ETH 2.7558214076282<br>MCDAI 0.0388304343133465 | | | |
| 3.1.508799 | SEAN MORAN | ADDRESS REDACTED | | | ADA 2152.3597074 6069<br>BNB 3.70029639350804<br>CEL 45.8536274868202<br>DOT 100.037256986911<br>ETH 10.09595112058<br>LUNC 604.901849271731<br>PAXG 0.768895550455104<br>SNX 16.9807180641619 | | | |
| 3.1.508800 | SEAN MOREST | ADDRESS REDACTED | | | BTC 0.2358373963 04238<br>ETH 1.02099931229371<br>LINK 200.640433309153 | | | |
| 3.1.508801 | SEAN MORGAN | ADDRESS REDACTED | | | MATIC 2.10391275971225<br>SNX 0.182204274445724 | MATIC 1133.1618212 7975<br>SNX 51.6709834936047 | | |
| 3.1.508802 | SEAN MORRIS | ADDRESS REDACTED | | | BTC 0.0107382470638644 | | | |
| 3.1.508803 | SEAN MORRISON | ADDRESS REDACTED | | | BTC 0.305153146310016<br>ETH 9.19890222696179<br>LINK 102.710421821015<br>MATIC 1642.60870231336<br>XLM 22.4416015402599 | | | |
| 3.1.508804 | SEAN MORTON | ADDRESS REDACTED | | | USDC 208.666698758358 | | | |
| 3.1.508805 | SEAN MOWERY | ADDRESS REDACTED | | | BTC 0.000008783239061427<br>DOT 0.0530281074257 4<br>ETH 0.000000261597429352<br>LINK 0.000039913173680814<br>MATIC 0.154661334484639<br>SOL 0.000838873081767 04<br>USDC 0.000090322622172044<br>USDT ERC20 0.448439712716175 | | BTC 0.000000043204441 75<br>SOL 0.000000000433664908 | |
| 3.1.508806 | SEAN MUGRIDGE | ADDRESS REDACTED | | | BTC 0.000026545985549984 | | | |
| 3.1.508807 | SEAN MULCAHY | ADDRESS REDACTED | | | CEL 0.50651460259856 | | | |
| 3.1.508808 | SEAN MULLAN | ADDRESS REDACTED | | | BTC 0.0821883045634845<br>ETH 1.03902957393266<br>BNB 0.48679989330914<br>CEL 0.040480228633766<br>CEL 0.00944515206274708<br>USDC 0.15995373806389 5 | | | |
| 3.1.508809 | SEAN MULLIN | ADDRESS REDACTED | | Yes | AAVE 5.72574428068043<br>BAT 867.138729642833<br>BCH 0.000253189733523791<br>BNT 219.494549062061<br>BTC 0.660040034901528<br>CEL 751.855126800621<br>COMP 5.29071210357302<br>DASH 6.31019659511457<br>DOT 37.9146102345154<br>ETC 0.000903335585638486<br>ETH 0.0048810205 7309266<br>KNC 250.709035953734<br>LINK 48.6877559629699<br>LTC 0.00380914256884 688<br>MANA 1002.0963570057 8<br>MATIC 3376.41256657993<br>OMG 26.4037410782154<br>PAXG 0.000730921185892283<br>SNX 452.454981460019<br>UMA 22.02157474091 22<br>UNI 203.078902685869<br>USDC 3.80112948040631<br>XLM 3624.68597242377<br>ZEC 10.2150873417352<br>ZRX 2525.25915582231 | | BTC 0.01239920307365 42<br>CEL 13.9247220053131<br>ETH 0.332963027048587<br>LTC 8.40731489704903<br>USDC 0.00000006714707979598 | BTC 1.35995111775837<br>ETH 17.895595429533 |
| 3.1.508810 | SEAN MULVANEY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.508811 | SEAN MULVEY | ADDRESS REDACTED | | | ADA 38.916911571696<br>BTC 0.459018255376948<br>DOGE 1.00048163493595<br>ETH 9.46457967645833<br>MATIC 3622.88284439918<br>MCDAI 0.046640928869444 7<br>USDC 0.05239086982895 64 | | | |
| 3.1.508812 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 0.0150348187966 82<br>BTC 0.00000048598115732 2<br>DOT 0.00171377638913453<br>USDC 0.00000029292116931 | DOT 0.000057195190673222 | | |
| 3.1.508813 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 1759.42489203484<br>BTC 0.142129581359125<br>ETH 2.12189508268048<br>USDC 1.69289633864075 | | | |
| 3.1.508814 | SEAN MURPHY | ADDRESS REDACTED | | | AAVE 0.3411256338329 2<br>BTC 0.02775519866847 96<br>DOT 9.669716633545 2<br>ETH 0.26849204616285 3<br>MATIC 209.903289395739<br>XLM 404.5989936025 7 | | | |
| 3.1.508815 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.0003983238075 48244<br>CEL 1.13030562483676<br>GUSD 0.20790438034309 7 | | | |
| 3.1.508816 | SEAN MURPHY | ADDRESS REDACTED | | | BNT 1.08071157813943<br>BTC 0.00044525785618881<br>ETC 0.150835197158348<br>ETH 0.08491936467454 72 | | | |
| 3.1.508817 | SEAN MURPHY | ADDRESS REDACTED | | | CEL 1.09316785267998 | | | |
| 3.1.508818 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 2.67626622975219<br>AVAX 10.2063263878174<br>BTC 0.00245550243774 89<br>CEL 1540.22986154768<br>ETH 10.15315285 10946<br>LINK 0.50334805973745 6<br>MATIC 11.1227782353145<br>SGB 2938.19573833515<br>SNX 1.60961614490191<br>XLM 1.83957809364597<br>XRP 11.4785456964914 | | | |
| 3.1.508819 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.000229789716 04941<br>CEL 2566.1350115 3089<br>LINK 0.02143618305341 44<br>LTC 0.00818647144075554<br>MATIC 2404.67369315947<br>MCDAI 132.96403393935<br>SGB 816.545159013825<br>SNX 252.514343489416<br>XRP 0.00000000591007 2561 | | | |
| 3.1.508820 | SEAN MURPHY | ADDRESS REDACTED | | | ADA 200.8<br>BTC 0.0119279438084835<br>CEL 2.45588048864805<br>ETH 0.329377686351574<br>USDC 831.546708502925 | | | |
| 3.1.508821 | SEAN MURPHY | ADDRESS REDACTED | | | SNX 0.00136763005771205<br>USDC 1.70048913558654 | | | |
| 3.1.508822 | SEAN MURPHY | ADDRESS REDACTED | | Yes | BTC 0.00150260386172867 | BTC 0.00189264661962735 | | BTC 9.08104378369802 |
| 3.1.508823 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.00716557326457243<br>TAUD 11.2588962590744 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508824 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.0009043967507482039<br>ETH 1.34876540869069<br>LINK 105.3984140166<br>MATIC 3732.25091124856 | | | |
| 3.1.508825 | SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.00001236929536439<br>CEL 1.11948765016585<br>PAXG 0.0000698145754147701<br>USDC 0.120497211540035 | | | |
| 3.1.508826 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 0.6353472356040933 | BTC 0.00123618647440279 | | |
| 3.1.508827 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 1.32302993999999E-10<br>ETH 0.0000014635086834583<br>LINK 0.0225202648300922 | BTC 0.00000023366474614 | | |
| 3.1.508828 | SEAN MURRAY | ADDRESS REDACTED | | | ADA 1679.20512913143<br>BTC 0.013184364382070<br>ETH 0.35074836901081<br>MATIC 146.21975722812<br>USDC 9.65297960268866<br>XLM 1118.95714363144 | BTC 0.009 | | |
| 3.1.508829 | SEAN MURRAY | ADDRESS REDACTED | | | BTC 0.00002894378185724<br>CEL 1.48886863139436<br>GUSD 0.759393563953111 | | | |
| 3.1.508830 | SEAN MURRIN | ADDRESS REDACTED | | | | BTC 0.00168027690963347<br>USDC 20000 | | |
| 3.1.508831 | SEAN MURTAGH | ADDRESS REDACTED | | | BTC 0.027082005310435<br>ETH 0.152418801910524 | | | |
| 3.1.508832 | SEAN MYERS | ADDRESS REDACTED | | Yes | ADA 0.4773564367067<br>AVAX 0.0102250868147165<br>BTC 0.00000002610566307<br>DOT 132.42749440733<br>ETH 0.00000406375751213<br>LINK 0.00203125627520525<br>LTC 0.00610042734052918<br>MATIC 5129.16336635062<br>MCDAI 3.09001448936387<br>SNX 0.0410223902206439<br>USDC 0.220782231370108 | | | ETH 2.01771735740924 |
| 3.1.508833 | SEAN NAI | ADDRESS REDACTED | | | BTC 0.006758679674483<br>ETH 0.01036182578705<br>GUSD 42.79983801950 | | | |
| 3.1.508834 | SEAN NANGLE | ADDRESS REDACTED | | | ETH 0.277196818870965 | | | |
| 3.1.508835 | SEAN NARASAKI | ADDRESS REDACTED | | | AAVE 9.34292779946097<br>BTC 0.0937896072891063<br>COMP 0.0156496293858669<br>ETH 10.46063020051<br>MATIC 1175.52092600256<br>SNX 108.97454137262<br>UNI 77.300074532311<br>XLM 5166.80663640745 | | | |
| 3.1.508836 | SEAN NELSON | ADDRESS REDACTED | | | BTC 0.0000000462434367<br>CEL 68.3054567263125 | | | |
| 3.1.508837 | SEAN NELSON | ADDRESS REDACTED | | | ADA 283.199058605489<br>BTC 0.07324429422002081<br>DOT 14.0984393743746<br>ETH 0.7398303743731047<br>LINK 11.5663192718642<br>MATIC 216.941218859932<br>XLM 852.58671804092 | BTC 0.00047901895647321 | | |
| 3.1.508838 | SEAN NETZER | ADDRESS REDACTED | | | BTC 0.2436327969862449<br>ETH 5.2176940715233<br>USDC 6.765429853779278 | | | |
| 3.1.508839 | SEAN NEWMAN MARONI | ADDRESS REDACTED | | | BTC 0.2147980883193<br>CEL 141.573502794611<br>ETH 0.4413424733231<br>USDC 38.38083464888485 | | | |
| 3.1.508840 | SEAN NEWTON | ADDRESS REDACTED | | | ADA 32.5874368166123<br>AVAX 0.0032711411618008<br>BTC 0.0000413<br>CEL 0.56718191129988<br>DOT 0.00274330569395314<br>ETH 0.044633<br>LTC 0.0000784875242400054<br>MATIC 0.00759535229285943<br>SOL 0.0002015846554224452<br>USDC 0.100031350948234<br>UST 0.004005604749798679<br>XLM 0.037870092468783 | | | |
| 3.1.508841 | SEAN NEWTON | ADDRESS REDACTED | | | BTC 0.746214816140202 | | | |
| 3.1.508842 | SEAN NG | ADDRESS REDACTED | | | BTC 0.0000165613003116388<br>ETH 0.000062305725571225 | | | |
| 3.1.508843 | SEAN NGUI | ADDRESS REDACTED | | | BTC 0.0105051741142862<br>USDC 1.45916331513107 | | | |
| 3.1.508844 | SEAN NICHOLS | ADDRESS REDACTED | | | XLM 0.374130761550484 | | | |
| 3.1.508845 | SEAN NICHOLSON | ADDRESS REDACTED | | | BTC 0.0000010023563348329<br>ETH 0.0000030143799984452 | | | |
| 3.1.508846 | SEAN NIESEL | ADDRESS REDACTED | | | ADA 7304.16623457519<br>BAT 2399.02442603423<br>BTC 0.516452738219703<br>ETH 6.62414374614659<br>LINK 818.400644296019<br>SNX 52.794158968923<br>USDC 65070.9071534369<br>USDT ERC20 35.9279320905169<br>XLM 1672.80396858589<br>XRP 110 | BTC 0.0068603337870033 | | |
| 3.1.508847 | SEAN NOLAN | ADDRESS REDACTED | | | BTC 0.0000078135071796694<br>CEL 0.01514132490673426 | | | |
| 3.1.508848 | SEAN NOONAN | ADDRESS REDACTED | | | BTC 8.657681528039996-06<br>ETH 0.00248488964452556 | | | |
| 3.1.508849 | SEAN NORTON | ADDRESS REDACTED | | | BTC 0.05489671437249666<br>CEL 1.118808281157158<br>ETH 1.08011000860929<br>USDC 0.806791032717142 | | | |
| 3.1.508850 | SEAN NOZEWSKI | ADDRESS REDACTED | | | KNC 0.06173803930348837 | | | |
| 3.1.508851 | SEAN NUÑEZ | ADDRESS REDACTED | | | BTC 0.0753509538688898<br>CEL 21.1232391279954<br>XRP 0.085300767590998 | | | |
| 3.1.508852 | SEAN NYBANK | ADDRESS REDACTED | | | CEL 2.46664047841216 | | | |
| 3.1.508853 | SEAN O DWYER | ADDRESS REDACTED | | | AAVE 5.27623516155731<br>BCH 0.00000467192130221<br>BTC 0.304276489344768<br>CEL 2458.29951359739<br>DASH 0.00000000527926987<br>DOT 0.0005407239925257183<br>ETH 0.061411553831193<br>LUNC 0.0096062915712701<br>SOL 10.2348195976448 | | | |
| 3.1.508854 | SEAN O LEARY | ADDRESS REDACTED | | | CEL 0.2620648457174447<br>COMP 0.070021512 | | | |
| 3.1.508855 | SEAN O SULLIVAN | ADDRESS REDACTED | | | BTC 0.222275397406209<br>ETH 4.38734228547797 | | | |
| 3.1.508856 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0236290003465968<br>MATIC 890.413660681957 | | | |
| 3.1.508857 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0000012751590764485<br>ETH 5.18722376899179E-05 | | BTC 4.496625026164652<br>ETH 113.69937312762 | |
| 3.1.508858 | SEAN O'LEARY | ADDRESS REDACTED | | | BTC 0.0191417011713599<br>CEL 1.72189777089121 | | | |
| 3.1.508859 | SEAN O'REGAN | ADDRESS REDACTED | | | ADA 1079.84830290075<br>BTC 0.0161212600042369<br>ETH 2.08705983351229 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508860 | SEAN OBRIEN | ADDRESS REDACTED | | | AAVE 7.43084990490490E-06<br>ADA 4244.5944159467B<br>BAT 2.671788510772I<br>BTC 0.000072401674437555<br>CEL 250.339275535201<br>COMP 0.0987601013345363<br>DASH 0.0004532523438941I9<br>DOT 6.19346077249517<br>ETH 0.000013967301731733<br>GUSD 109.419887086061<br>KNC 0.315568245811301<br>LINK 0.0477014040249492<br>LTC 0.0107827443891473<br>MANA 0.353896127990375<br>MATIC 70.3259162025748<br>SGB 2028.65669402349<br>SNX 0.354204610063398<br>UMA 0.00447915823676224<br>UNI 0.0637204116386638<br>USDC 6.28178213089475<br>USDT ERC20 0.026021915623528<br>XLM 3.82913440858798<br>XRP 1.44377710149<br>ZEC 0.0084963906753060I<br>ZRX 0.289023939599866 | BTC 0.0000000012300320.7 | | |
| 3.1.508861 | SEAN O'BRIEN | ADDRESS REDACTED | | | BTC 0.03354616519518522<br>ETH 1.04776603853028 | | | |
| 3.1.508862 | SEAN O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.000159910331810371<br>SOL 23.2686238352494<br>USDC 5.85650689053765 | | | |
| 3.1.508863 | SEAN O'CONNELL | ADDRESS REDACTED | | | XRP 2.392755711140374 | | | |
| 3.1.508864 | SEAN OCONNOR | ADDRESS REDACTED | | | BTC 0.933334827904041<br>CEL 614.833645823894 | | | |
| 3.1.508865 | SEAN O'CONNOR | ADDRESS REDACTED | | | ETH 2.69975880349211 | | | |
| 3.1.508866 | SEAN ODELL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>CEL 27.2979824310066 | | | |
| 3.1.508867 | SEAN ODONNELL | ADDRESS REDACTED | | | BTC 2.11561889511116<br>ETH 13.0149163557263<br>BAT 175.169939555963<br>BTC 0.039183737848825B<br>CEL 1.13373061621693<br>EOS 0.0677619142010154<br>ETH 1.21761621889663<br>LINK 0.0527584169293988<br>MATIC 20569.5004964878<br>OMG 48.8218259551101<br>USDC 1587.13704767957<br>ZEC 1.48628381212457 | MATIC 0.390449322254223<br>OMG 0.68073317929506<br>USDC 0.003 | | |
| 3.1.508868 | SEAN OFLAHERTY | ADDRESS REDACTED | | | ETH 0.0008677887343058.21 | | | |
| 3.1.508869 | SEAN O'FLAHERTY | ADDRESS REDACTED | | | BTC 0.0000115850286947942<br>CEL 125.748241901381<br>ETH 2.097125516255B5<br>USDT ERC20 909.46 | | | |
| 3.1.508870 | SEAN OGATA | ADDRESS REDACTED | | | XRP 100.760578113912 | | | |
| 3.1.508871 | SEAN OH | ADDRESS REDACTED | | | BTC 0.000115585236842934<br>ETH 2.39811302662152<br>USDC 2.28609270565028 | USDC 0.0000003124303023004 | | |
| 3.1.508872 | SEAN OH | ADDRESS REDACTED | | | AVAX 102.538488434465<br>BTC 0.718887386260533<br>ETH 14.46788507703I01<br>USDC 107.284430893364 | | USDC 0.0097977475738880I2 | |
| 3.1.508873 | SEAN OLIVER | ADDRESS REDACTED | | | BTC 0.00248450039510189 | | | |
| 3.1.508874 | SEAN OLLEY | ADDRESS REDACTED | | | BTC 0.0004300452559538856 | | | |
| 3.1.508875 | SEAN OMALLEY | ADDRESS REDACTED | | | BTC 0.0246921206681915 | BTC 0.02585267 | | |
| 3.1.508876 | SEAN O'MARA | ADDRESS REDACTED | | | BTC 0.0884070053621541 | | | |
| 3.1.508877 | SEAN ONEAL | ADDRESS REDACTED | | | ETH 4.64901707351679<br>MATIC 37.5408665322056<br>SNX 0.12552575224619B | | | |
| 3.1.508878 | SEAN ONEIL | ADDRESS REDACTED | | | ADA 527.391671966812<br>AVAX 10.8144545833085<br>BTC 0.265371986062152<br>DOGE 744.086783600782<br>DOT 18.9070092043578<br>ETH 0.5759726688300663<br>LINK 44.7775362105284<br>MATIC 1734.07580243157<br>SOL 0.028586571049693I7<br>USDC 9118.45808733966 | BTC 0.0505316<br>ETH 0.0066457546919028.1<br>SOL 0.0000029192<br>USDC 550.2 | | |
| 3.1.508879 | SEAN ONG | ADDRESS REDACTED | | | BTC 0.000037922854267.4<br>ETH 0.000343406092724306<br>MATIC 0.345585744903427 | | | |
| 3.1.508880 | SEAN OO | ADDRESS REDACTED | | | BTC 0.0012090503611004.6<br>ETH 0.00269566565199497<br>MATIC 65.6988496373473 | | | |
| 3.1.508881 | SEAN ORMOND | ADDRESS REDACTED | | | ADA 0.0566115068110158 | | | |
| 3.1.508882 | SEAN ORR | ADDRESS REDACTED | | | ETH 0.00040713024119647.7<br>BTC 0.000039132312703497 | | | |
| 3.1.508883 | SEAN OSBORN | ADDRESS REDACTED | | | LINK 0.0803307227400273<br>BTC 0.003435584059512218 | | | |
| 3.1.508884 | SEAN O'SULLIVAN | ADDRESS REDACTED | | | MATIC 155.616778110Z2 | | | |
| 3.1.508885 | SEAN OTIS | ADDRESS REDACTED | | | 1INCH 0.136053944385438<br>ADA 0.00734067224401954<br>AVAX 0.00164848633059418<br>BAT 0.00176573409793261<br>BCH 0.0000097423870239.27<br>BSV 0.000007374308808091<br>BTC 0.0000011133518946673<br>CEL 0.03172764783587<br>COMP 0.000381785643580467<br>DASH 0.00002650691660570.1<br>DOT 0.00249054428462367<br>EOS 0.001760168418434.29<br>ETC 0.0000608245572462I9<br>ETH 0.00001187557307186<br>KNC 0.0081471063166431<br>LTC 0.00053377952739455<br>MATIC 0.031223133677386<br>USDT ERC20 0.001001110151103<br>XLM 0.039140761019131.2<br>ZEC 0.00007218729603037<br>ZRX 0.00115163661409.74 | 1INCH 0.018074481949614<br>ADA 0.0000613054290927453<br>BAT 0.00021592765150061.7<br>BCH 0.0000078141835319I09<br>BSV 0.0138140226793619<br>COMP 0.000000174910959.05<br>CEL 20.5040335559309<br>DASH 0.0000007369288588<br>DOT 0.00000000535200051<br>EOS 0.0017665200045714.7<br>ETC 0.102125929564566<br>KNC 0.00025393854108671<br>LTC 0.00690588796441054<br>MATIC 0.00289253461398086<br>USDT ERC20 0.54224039918942.4<br>XLM 0.0050799111415191.9<br>ZEC 0.0000000487043123.1<br>ZRX 0.0076547185174091.9 | | |
| 3.1.508886 | SEAN OWENS | ADDRESS REDACTED | | | BTC 0.340617508585084<br>USDC 7.7063669438242 | | USDC 0.0000004628391553132 | |
| 3.1.508887 | SEAN P MCEVOY | ADDRESS REDACTED | | | BTC 0.02350482766003166 | | | |
| 3.1.508888 | SEAN P MORAN | ADDRESS REDACTED | | | MATIC 112222.710529525 | | | |
| 3.1.508889 | SEAN PAHLS | ADDRESS REDACTED | | | BTC 0.000000047450606092<br>USDC 18.125705410631I | | | |
| 3.1.508890 | SEAN PALLENT | ADDRESS REDACTED | | | CEL 0.08121927166025516 | | | |
| 3.1.508891 | SEAN PALMER | ADDRESS REDACTED | | | BTC 0.0000000027543107995 | | | |
| 3.1.508892 | SEAN PALMER | ADDRESS REDACTED | | | BTC 0.0218405473208313<br>ETH 1.49983192965071 | | | |
| 3.1.508893 | SEAN PANG | ADDRESS REDACTED | | | BTC 0.016986306977583.7<br>CEL 0.329571846279818<br>ETH 0.214513519535682<br>MANA 108.223785561114<br>MATIC 295.07424425572Z | | | |
| 3.1.508894 | SEAN PAPPAS | ADDRESS REDACTED | | | BTC 0.000000532219443417<br>ETH 0.0000073781177829O6<br>LTC 0.00101452279958088<br>MATIC 1.26242199364376 | | | |
| 3.1.508895 | SEAN PARAHUS | ADDRESS REDACTED | | | ADA 5076.74485930257<br>BTC 0.490631150605821<br>SOL 50.79026014388I1<br>USDC 2.96140595761212 | SOL 52.15336<br>USDC 0.0033222296312765Z | | |
| 3.1.508896 | SEAN PARK | ADDRESS REDACTED | | | ADA 926.977476142401<br>AVAX 35.1760406747916<br>BTC 0.219654465450211<br>DOT 245.563421775239<br>ETH 1.66981817542754<br>LINK 169.093454113671<br>MATIC 9280.11597882463<br>SOL 13.7746038459954<br>USDC 0.0001423593432641514 | USDC 0.227451136326556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508897 | SEAN PARK | ADDRESS REDACTED | | | BTC 0.0000499061253737016 MCDAI 31.7082136834599 USDC 0.474790141761311 | | | |
| 3.1.508898 | SEAN PARKER | ADDRESS REDACTED | | | BTC 0.00001729220322117 | BTC 0.0000000087573834459 | | |
| 3.1.508899 | SEAN PARSONS | ADDRESS REDACTED | | | AAVE 0.00204093533319024 ADA 0.415311195941314 BTC 1.815531460526032 COMP 0.00103727045232267 ETH 11.60486520464493 KNC 0.0178235475444591 LINK 0.0090561333897373 MANA 0.0543864040748489 MATIC 3.11818904326583 SNX 0.112537240827771 UNI 0.0085137580400771 | | | |
| 3.1.508900 | SEAN PASSMORE | ADDRESS REDACTED | | | BTC 0.0000000424302571184 USDC 1.239867504370039 | | | |
| 3.1.508901 | SEAN PATERSON | ADDRESS REDACTED | | | BTC 0.00000176423238121 2 CEL 0.01198218966116682 DOT 0.0000000005171158 MATIC 0.0790280725453116 | | | |
| 3.1.508902 | SEAN PATERSON | ADDRESS REDACTED | | | DASH 6.34056246932502 DOT 0.0016222270880 4925 UNI 142.004671548B1 XLM 0.983529593981452 XRP 237.130541910534 | | | |
| 3.1.508903 | SEAN PATRICK | ADDRESS REDACTED | | | BTC 0.0000411021730082 3 | | | |
| 3.1.508904 | SEAN PATRICK BURKE | ADDRESS REDACTED | | | ADA 373.429189629838 AVAX 8.93723526319 18 BTC 0.270617047840 32 CEL 164.867837304312 DOT 17.7195903225425 ETH 0.428557476789066 MATIC 297.653604618755 SOL 7.348 XRP 88.768376 | | | |
| 3.1.508905 | SEAN PATRICK CONATY | ADDRESS REDACTED | | | BTC 1.017969799 52782 CEL 62.034768094 1012 ETH 0.001608768 33327872 | | | |
| 3.1.508906 | SEAN PATRICK GUNNING | ADDRESS REDACTED | | | ADA 1052.62994175282 BTC 0.0012693775421500 5 DOT 103.40239394789 EOS 279.25937717601 1 ETH 0.217979107216877 SOL 9.9123551988 5141 USDC 1430.81269305346 XTZ 525.452380791183 ZEC 5.40078079797425 | | | |
| 3.1.508907 | SEAN PATRICK MILMOE | ADDRESS REDACTED | | | AAVE 0.001934354022842 11 BTC 0.174116324515187 ETH 0.002486571321969162 UNI 0.00660210078169082 | AAVE 0.0000004738043219 22 BTC 0.00000057 ETH 0.0000009103681761045 UNI 0.0000009976092195 4 | | |
| 3.1.508908 | SEAN PATRICK O'NEILL | ADDRESS REDACTED | | | BTC 0.0000199904073586 13 USDC 6882 4.48377891599 | | BTC 0.0172181620579491 | |
| 3.1.508909 | SEAN PATRICK WRIGHT | ADDRESS REDACTED | | | ETH 0.00150302154202 96 | | | |
| 3.1.508910 | SEAN PATTERSON | ADDRESS REDACTED | | | BTC 0.0018243225858907 6 ETH 0.456746838830122 | | | |
| 3.1.508911 | SEAN PATTERSON | ADDRESS REDACTED | | | USDC 0.184968292956015 | | | |
| 3.1.508912 | SEAN PAUL HEASTER | ADDRESS REDACTED | | | BTC 0.017260151156 7469 ETH 0.0226050152364802 ADA 1.92740654118251 BTC 0.0000000704141151876 CEL 334.567050165011 DOT 0.1504189954021 55 SNX 0.588156689626198 | ADA 0.0000000045471869086 DOT 0.000000356073495138 SNX 173.510798185495 | | |
| 3.1.508913 | SEAN PAUL O'CONNOR | ADDRESS REDACTED | | | CEL 0.2712582209845506 | | | |
| 3.1.508914 | SEAN PEASLEY | ADDRESS REDACTED | | | ADA 357.218518939089 BTC 0.0039582098307122 9 DASH 15.716351158496 ETH 0.197317696668089 LTC 3.21482967473054 MATIC 332.068081937428 USDC 2.16113976009306 XLM 500.429291073234 | BTC 0.0341901 USDC 752.88803803059 | | |
| 3.1.508915 | SEAN PEREZ | ADDRESS REDACTED | | | BTC 0.001728218348519 92 ETH 0.01589510731996868 USDC 55.94433666757 9 | | | |
| 3.1.508916 | SEAN PETER KOGAN | ADDRESS REDACTED | | | BTC 0.0512984162516507 ETH 3.15478785753898 | | | |
| 3.1.508917 | SEAN PETERS | ADDRESS REDACTED | | | ADA 1034.85106797682 BTC 0.0008548651716019 81 DOT 37.0909852998345 ETH 0.592119932381538 MATIC 2704.36574499273 | | | |
| 3.1.508918 | SEAN PETERS | ADDRESS REDACTED | | | ADA 0.0877048588129413 AVAX 0.00487740107897623 BTC 0.0001990840025434 DOT 0.0097096084460131 2 ETH 1.03494161868141 LUNC 0.00007511792036998 7 MATIC 0.6702648729534 82 SOL 0.00333841455351309 | | | |
| 3.1.508919 | SEAN PETTIS | ADDRESS REDACTED | | | BTC 0.00084163055928136 9 | BTC 0.00000008 | | |
| 3.1.508920 | SEAN PHILLIPPI | ADDRESS REDACTED | | | BCH 0.00783253626164021 BTC 0.0000235170172896 81 ETH 1.749574956829 86 ZEC 15.620378906239 | | | |
| 3.1.508921 | SEAN PHILLIPS | ADDRESS REDACTED | | | ETH 0.00015650124647322 USDC 0.532703604752156 | | | |
| 3.1.508922 | SEAN PHUA | ADDRESS REDACTED | | | ADA 39.833807927 5822 CEL 0.20841215461545 GUSD 0.190963909702118 | | | |
| 3.1.508923 | SEAN PICKERT | ADDRESS REDACTED | | | CEL 1.08832329672208 | | | |
| 3.1.508924 | SEAN PIERCE | ADDRESS REDACTED | | | BTC 0.076881830791253 6 | | | |
| 3.1.508925 | SEAN PISZCZEK | ADDRESS REDACTED | | | USDC 66.847409547535 1 | | | |
| 3.1.508926 | SEAN PLACZKOWSKI | ADDRESS REDACTED | | | BTC 0.0000078937711550 76 CEL 1.07595511916754 | | | |
| 3.1.508927 | SEAN POOLE | ADDRESS REDACTED | | | BTC 0.0397322557825591 DOT 9.742583723B0158 ETH 0.00738944481 09212 MATIC 100.778053640772 USDC 0.116851561268624 XLM 966.337159742314 | | | |
| 3.1.508928 | SEAN POOLER | ADDRESS REDACTED | | | USDC 0.303299668955637 | | | |
| 3.1.508929 | SEAN POOLMAN | ADDRESS REDACTED | | | GUSD 0.109571210841451 MATIC 0.0751902274877582 | | | |
| 3.1.508930 | SEAN POOLMAN | ADDRESS REDACTED | | | BTC 0.0142634623552666 CEL 2.06213743553383 ETH 0.0765240124465494 GUSD 52.505832594540 3 LTC 0.223815404498 21 MATIC 0.134671618B749 | | | |
| 3.1.508931 | SEAN POPE | ADDRESS REDACTED | | | BTC 0.00000000065367211 CEL 0.163487686982896 | | | |
| 3.1.508932 | SEAN POSEY | ADDRESS REDACTED | | | BTC 0.72434541997484 MATIC 20.4194723215533 | | | |
| 3.1.508933 | SEAN POSTON | ADDRESS REDACTED | | | CEL 0.00672383339285266 | | | |
| 3.1.508934 | SEAN POTTENGER | ADDRESS REDACTED | | | BTC 0.0423733870936149 ETH 0.472425074318169 SNX 378.935802966804 SOL 2.89715702435521 | SNX 397.318843810813 | | |
| 3.1.508935 | SEAN POWELL | ADDRESS REDACTED | | | USDC 0.99 8259735294 3 BTC 0.0000000000864109803 | | | |
| 3.1.508936 | SEAN PREISS | ADDRESS REDACTED | | | CEL 6.31760618400698 ETH 0.0232003458816405 USDC 149.24411021411 5 | ETH 0.000000167678298403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508937 | SEAN PRESLEY | ADDRESS REDACTED | | | ADA 0.19704244297194<br>BAT 42.491062755337<br>BTC 0.0037115943402340<br>DOGE 506.04471260695<br>EOS 15.74692987825<br>ETH 0.00002519978590337<br>LTC 0.0016016534844488<br>MATIC 19.364354398293<br>SNX 19.49676037612<br>USDC 0.0000247714288845<br>XLM 84.833588284002 | SNX 6.5<br>USDC 0.986 | | |
| 3.1.508938 | SEAN PRIDDY | ADDRESS REDACTED | | | BTC 7.4963067226369E-06<br>ETH 1.308469882472<br>MATIC 1.535050381311<br>USDC 5296.520669212<br>USDT ERC20 947.99415609478 | | | |
| 3.1.508939 | SEAN PURCELL | ADDRESS REDACTED | | | DASH 0.00006682664566<br>SNX 0.61102565207489<br>ZEC 7.49165390387348 | DASH 0.24114323991381<br>SNX 287.1791777775899<br>ZEC 0.00000000986428731 | | |
| 3.1.508940 | SEAN PUTMAN-LABBE | ADDRESS REDACTED | | | BTC 0.00194951170550726<br>ETH 0.000005054846648<br>MATIC 3201.61089822678<br>MCDAI 0.66460252345076<br>USDC 1.27187532624866 | | | |
| 3.1.508941 | SEAN QUACH | ADDRESS REDACTED | | | BTC 0.00814916825755512<br>CEL 1.1171698166176<br>USDC 1064.09848443589 | | | |
| 3.1.508942 | SEAN QUANDT | ADDRESS REDACTED | | | BTC 0.02301355080514<br>ETH 0.05223045319857 | | | |
| 3.1.508943 | SEAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000004029400330888<br>USDC 0.19643310480773 | USDC 0.00000182909392651 | | |
| 3.1.508944 | SEAN QUINN | ADDRESS REDACTED | | | BTC 0.000000063053844467<br>ETH 0.000000233068320306<br>MATIC 2058.81024353954<br>SOL 18.48850836327 | MATIC 1960.24876169<br>SOL 22.166681425 | | |
| 3.1.508945 | SEAN QUINN | ADDRESS REDACTED | | | ADA 192.140902594797<br>BTC 0.00085576921374250 | | | |
| 3.1.508946 | SEAN R BALDOCK | ADDRESS REDACTED | | Yes | BTC 0.00237387712911086<br>USDT ERC20 0.72822992099114 | | | BTC 0.43977521637B162 |
| 3.1.508947 | SEAN R LOCKLEY-DAVIS | ADDRESS REDACTED | | | ETH 0.0014853437598601 | | | |
| 3.1.508948 | SEAN R TAYLOR | ADDRESS REDACTED | | | BTC 0.00263339704898692<br>ETH 0.009383844728944<br>MATIC 152.572194062782<br>SUSHI 30.75190391673<br>USDC 0.00193931551696393<br>USDT ERC20 0.16955814440286<br>XLM 0.010509954690562<br>XTZ 80.210225524515 | | | |
| 3.1.508949 | SEAN RAGOZZINI | ADDRESS REDACTED | | | ADA 274.633393654233<br>BNB 0.788245879839379<br>BTC 0.001181752880045<br>CEL 1.23003961170043 | | | |
| 3.1.508950 | SEAN RAHAVY | ADDRESS REDACTED | | | ETH 0.008173687530491<br>USDC 0.81357585118997 | | | |
| 3.1.508951 | SEAN RALSTON | ADDRESS REDACTED | | | BTC 0.000009636121520954<br>ETH 0.004330661361116695<br>ETH 0.39527158682226 | BTC 0.0000000403178439<br>ETH 0.010125864495681<br>LTC 0.00000000023388803 | | |
| 3.1.508952 | SEAN RATHFON | ADDRESS REDACTED | | | ADA 0.151433346775319<br>BTC 0.000016152761496438<br>GUSD 0.0193846216224561<br>LINK 0.00259272080631388<br>LTC 0.00048287961198027<br>MATIC 0.0170811841590223<br>MCDAI 0.03960505487571807<br>SNX 0.00270389560858<br>USDC 0.09975728471117119<br>USDT ERC20 0.928385594154441<br>XLM 0.040078957421889S | ADA 0.000000372834184441<br>BTC 0.00000000408291138<br>GUSD 16.906458919000D9 | | |
| 3.1.508953 | SEAN RATLIFF | ADDRESS REDACTED | | | ADA 1016.99764936075<br>COMP 0.188230460043731<br>MCDAI 42.5573129243752<br>USDC 750.381123910026<br>XLM 382.86896218973S<br>ZRX 93.330843862257I | | | |
| 3.1.508954 | SEAN RAY-MCTIGHE | ADDRESS REDACTED | | | ADA 723.436227331924<br>BTC 0.0000828762462283811<br>ETH 0.0001525726886431I94<br>MATIC 84.515566715045I4<br>USDC 15101.301030391S | | | |
| 3.1.508955 | SEAN RAYMOND ANGSANTO | ADDRESS REDACTED | | | BTC 0.00041452459571489S<br>CEL 2.5195282639356I | | | |
| 3.1.508956 | SEAN RAYMOND BRYANT | ADDRESS REDACTED | | | BTC 0.00004444991492703I<br>ETH 0.000445857711313656<br>USDC 13.7573606471882 | BTC 0.0000000040307068I3<br>ETH 0.00000018180561432S<br>USDC 0.00000074953346166 | | |
| 3.1.508957 | SEAN READ | ADDRESS REDACTED | | | USDC 426.473735509329 | | | |
| 3.1.508958 | SEAN REANEY | ADDRESS REDACTED | | | DOT 0.0184597922672D9<br>ETH 0.00306593221140789<br>XRP 3.173722239601I4 | | | |
| 3.1.508959 | SEAN REAVIS | ADDRESS REDACTED | | | BTC 0.075686621280648I | | | |
| 3.1.508960 | SEAN RECORD | ADDRESS REDACTED | | | BTC 0.0000027035761334I94<br>ETH 0.0000422851341907I99<br>LINK 0.00007074384867140I4<br>MATIC 0.1358264877251I05<br>USDC 0.08204234875455I38 | | | |
| 3.1.508961 | SEAN REDDELL | ADDRESS REDACTED | | | AVAX 68.940562163156S<br>BTC 0.75077603167808S8<br>CEL 300.882349497575<br>ETH 1.04534057171181<br>USDC 1035037073817I1 | | | |
| 3.1.508962 | SEAN REDDISH | ADDRESS REDACTED | | | BTC 0.0013627846021188B<br>DOT 20.38028782355982<br>EOS 0.053240419935314B<br>MATIC 2776.981739432I96<br>SNX 0.2387799844659I34<br>UMA 0.00104879205840766<br>USDC 1121.176765864B2<br>XLM 0.0677548558805444 | | | |
| 3.1.508963 | SEAN REEL | ADDRESS REDACTED | | | BTC 0.000037175200641897I2<br>ETH 0.01542528449286B | | | |
| 3.1.508964 | SEAN REID | ADDRESS REDACTED | | | USDC 7.9601213076724I3 | | | |
| 3.1.508965 | SEAN REIHILL | ADDRESS REDACTED | | | BTC 0.008903950485559I22 | | | |
| 3.1.508966 | SEAN REIS | ADDRESS REDACTED | | | BTC 0.0000057303133461774<br>MATIC 102.163253663617<br>USDC 3.4932681781272S | BTC 0.0000000040457823I97<br>USDC 0.000000815510968313 | | |
| 3.1.508967 | SEAN REITMAN | ADDRESS REDACTED | | | BTC 0.00118469725623831<br>ETH 0.22763936105B581<br>USDC 1362.456976164447 | BTC 1.97519263197B73 | | |
| 3.1.508968 | SEAN REMZ | ADDRESS REDACTED | | | BTC 0.0004551205930818I22<br>ETH 0.00290509156993084<br>OMG 0.06225281513B2257<br>USDT ERC20 3.01430169830982 | BTC 0.000000034757041I75<br>USDT ERC20 0.000000846460419I0549 | | |
| 3.1.508969 | SEAN RENDEN | ADDRESS REDACTED | | | USDC 0.0804846245419628 | | | |
| 3.1.508970 | SEAN RENN | ADDRESS REDACTED | | | LTC 0.29685537502855 | | | |
| 3.1.508971 | SEAN RHODES | ADDRESS REDACTED | | | BTC 0.00045379442521585B<br>USDC 0.000000342789995607 | | | |
| 3.1.508972 | SEAN RICE | ADDRESS REDACTED | | | USDC 571.728100418612<br>XLM 0.0008192458503191I45 | | | |
| 3.1.508973 | SEAN RICHARD | ADDRESS REDACTED | | | BTC 0.028320239805216I<br>CEL 391.422393020478<br>COMP 0.00007<br>ETH 0.70130436438918B<br>MCDAI 30<br>UMA 7.797<br>USDC 0.004 | | | |
| 3.1.508974 | SEAN RICHARD RYAN MUMFORD | ADDRESS REDACTED | | | BTC 0.0000000338733664033<br>ETH 3.5129528223158BE-05<br>MATIC 0.260458279488932<br>USDC 0.405305488750673 | | | |
| 3.1.508975 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.0013087738315215<br>LTC 0.00300891025923B8 | | | |
| 3.1.508976 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 0.00078653191092475<br>XLM 863.60639327455I3 | | | |
| 3.1.508977 | SEAN RICHARDS | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.508978 | SEAN RICHARDS | ADDRESS REDACTED | | | BTC 1.1227096003404<br>DASH 10.4210646078017<br>ETH 11.733456158545 | | | |
| 3.1.508979 | SEAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0011308365663647<br>USDC 3.676545791645 | | | |
| 3.1.508980 | SEAN RIETZ | ADDRESS REDACTED | | | BTC 0.0011475390300872<br>USDC 2151.7939776955 | | | |
| 3.1.508981 | SEAN RIFFLE | ADDRESS REDACTED | | | BTC 0.0024084549848849<br>ETH 2.0768494693718<br>LINK 112.698726576841 | | | |
| 3.1.508982 | SEAN RIKER | ADDRESS REDACTED | | | ADA 0.37460586250759A<br>AVAX 0.0026982148540348<br>BTC 0.0000017054858613389<br>ETH 0.00057200596766397 | AVAX 2.1144374667482T<br>BTC 0.0001043335896197S<br>ETH 0.0000000046933951326 | | |
| 3.1.508983 | SEAN RILEY | ADDRESS REDACTED | | | MATIC 32.547315482241T | | | |
| 3.1.508984 | SEAN RINGLE | ADDRESS REDACTED | | | CEL 0.037019438120697<br>ETH 0.000058169411281284<br>MATIC 1.7699074135712S<br>USDC 0.53122273194029G | | | |
| 3.1.508985 | SEAN RINN | ADDRESS REDACTED | | | MATIC 11.885752582467S | | | |
| 3.1.508986 | SEAN RITTER | ADDRESS REDACTED | | | BTC 0.17172576973532Z<br>CEL 1.1516882753898<br>ETH 0.5453439263908<br>LTC 0.864969374374 | | | |
| 3.1.508987 | SEAN RIX | ADDRESS REDACTED | | | BTC 0.23135468783564Z<br>ETH 1.059957132851B1<br>LINK 234.743856837437<br>MATIC 945.545096276187 | | | |
| 3.1.508988 | SEAN ROBERT CAPLES | ADDRESS REDACTED | | | | BTC 0.02 | | |
| 3.1.508989 | SEAN ROBERT CLARK | ADDRESS REDACTED | | | AAVE 1.8603040073751<br>BTC 0.090797555291309<br>ETH 1.64702909788402<br>SGB 296.160634895057<br>SNX 95.021251969814<br>USDC 4606.46357252082<br>XRP 1937.3019980564<br>ZRX 207.279912397076 | | | |
| 3.1.508990 | SEAN ROBERTS | ADDRESS REDACTED | | | SGB 74.349123469371S<br>XRP 385.484693567981 | | | |
| 3.1.508991 | SEAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.17943202082489S<br>CEL 9815.74780965228 | | | |
| 3.1.508992 | SEAN ROBINSON | ADDRESS REDACTED | | | AAVE 0.118051238062395<br>ADA 1053.49155102737<br>BTC 0.1267436779764<br>EOS 103.431470299259<br>ETH 0.643307297681285<br>USDC 267.506243956576<br>USDT ERC20 2.15791881735646 | | | |
| 3.1.508993 | SEAN ROCHE | ADDRESS REDACTED | | | 1INCH 594.680973287113<br>ADA 5280.36975206917<br>BTC 0.7707913418937T4<br>DOT 14.9607710998115<br>ETH 0.0014008187259973<br>MATIC 3149.62387412276<br>SUSHI 551.736525889219<br>XLM 0.2807900963446G9 | | | |
| 3.1.508994 | SEAN ROCHE | ADDRESS REDACTED | | | BTC 0.0011489385283979B<br>ETH 5.308159143610S8 | | | |
| 3.1.508995 | SEAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.332766538568487<br>ETH 6.035186088524Z9 | | | |
| 3.1.508996 | SEAN ROGERS | ADDRESS REDACTED | | | MATIC 9296.65742674885 | | | |
| 3.1.508997 | SEAN ROGERS | ADDRESS REDACTED | | | ADA 0.041579589369241R<br>BTC 0.00000064560387426<br>CEL 88.46614302006B3<br>DOT 109.75724542<br>MATIC 0.007220649999990604<br>USDC 6083.239 | | | |
| 3.1.508998 | SEAN ROHRBACH | ADDRESS REDACTED | | | ADA 9407.27812295233<br>BTC 0.56457516800186A<br>DOT 449.797202663376<br>ETH 3.28396104154043<br>MATIC 6741.34979147319<br>SNX 379.48329211177G<br>USDC 26652.715913555 | | | |
| 3.1.508999 | SEAN ROLEY | ADDRESS REDACTED | | | ETH 0.00040488640206946<br>LINK 0.0038291312050768G<br>SNX 0.031037792114501 | | | |
| 3.1.509000 | SEAN RON TAYLOR | ADDRESS REDACTED | | | BTC 0.00000244379983671<br>CEL 276.71953745026S<br>MCDAI 0.109352713073664<br>USDT ERC20 68.7624 | | | |
| 3.1.509001 | SEAN ROSE | ADDRESS REDACTED | | | BTC 0.00000000686884281S14<br>USDC 0.00000076035253007S | | | |
| 3.1.509002 | SEAN ROUSSEL | ADDRESS REDACTED | | | | BTC 0.00167623415463402<br>LUNC 6.654797 | | |
| 3.1.509003 | SEAN ROWAN | ADDRESS REDACTED | | | BTC 0.00007177518347676<br>ETH 0.000129052403107765<br>SGB 0.000633163808698T<br>USDC 0.2564685101S2023<br>XRP 0.0042316026589888T | | | |
| 3.1.509004 | SEAN ROWE | ADDRESS REDACTED | | | AAVE 14.2100086116137<br>BTC 0.00075492431451263<br>CEL 422.501657199654<br>LINK 0.05447131040660S3<br>MATIC 5.7564108742019S<br>USDC 1.0335668783825S6<br>XLM 4656.3624687738B | | | |
| 3.1.509005 | SEAN ROWE | ADDRESS REDACTED | | | AAVE 14.023338492938Z<br>ADA 4205.00850528534<br>BNT 662.305391472717<br>BTC 0.0006601645618423B3<br>CEL 2813.16487372G3<br>DASH 3.07462543045164<br>DOT 140.930067654452<br>EOS 190.438572755839<br>ETH 0.022477762066075S1<br>KNC 271.065621475467<br>LINK 0.17023922872087G<br>LTC 5.251223918648S1<br>LUNC 0.127290220913262<br>OMG 155.567855992982<br>SGB 982.546260307352<br>SNX 323.372072700204<br>UNI 228.091318959945<br>USDC 2.44172300572208<br>USDT ERC20 0.10337375050435G<br>XLM 10858.9994804428<br>XRP 3.6957993359580S | | | |
| 3.1.509006 | SEAN RUFFOLO | ADDRESS REDACTED | | | AAVE 2.470825802062114<br>BTC 0.00070042294839S352 | | | |
| 3.1.509007 | SEAN RUSSELL | ADDRESS REDACTED | | | ADA 161.00085799172S<br>BTC 0.00005697613806024B<br>DOT 14.884795160014Z4<br>ETH 0.04311247475775134 | | | |
| 3.1.509008 | SEAN RUSSELL | ADDRESS REDACTED | | | BTC 0.21747034772910S16<br>ETH 2.75806206368Z5<br>MATIC 124.9114521270944<br>USDC 657.414349638567 | ETH 0.771399161976072 | | |
| 3.1.509009 | SEAN RUSSELL | ADDRESS REDACTED | | | CEL 1.07403831680538 | | | |
| 3.1.509010 | SEAN RUSSELL DAWKINS | ADDRESS REDACTED | | | BTC 0.00136339997686O1<br>USDC 36838.3990275838 | | | |
| 3.1.509011 | SEAN RUSSELL MADSEN | ADDRESS REDACTED | | | ADA 0.308973120537351<br>AVAX 0.01545236772412Z<br>BTC 0.000001611957305487<br>CEL 0.465883155167007<br>DOT 0.146406932783903<br>ETH 0.00398173445884592<br>MATIC 1.565688413413S5<br>USDC 3.66665977267794 | AVAX 0.0218139207716986<br>CEL 0.0000379784485361B2<br>ETH 0.00034057318727S2219<br>MATIC 0.00758604204347444<br>USDC 11303.395 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509012 | SEAN RUTHERFORD | ADDRESS REDACTED | | | LINK 0.03445662188543312<br>LTC 0.0119800474337535<br>USDC 0.138247681705592<br>XLM 254.99926866590 6<br>XRP 162.678949<br>ZEC 0.00271292533705999 | | | |
| 3.1.509013 | SEAN RUTLEDGE | ADDRESS REDACTED | | | ADA 5215.5388546924 2<br>BTC 0.630846481940582<br>DOGE 5062.19218004391<br>DOT 167.049095702686<br>ETH 6.45823012740 06<br>MANA 693.0325197020 27<br>MATIC 5595.53516859274<br>SNX 494.09804182495 4<br>SOL 30.47748273616 71 | SNX 99 | | |
| 3.1.509014 | SEAN RYAN | ADDRESS REDACTED | | | BCH 0.00002874<br>CEL 12.3298356804295 | | | |
| 3.1.509015 | SEAN RYAN | ADDRESS REDACTED | | | ETH 0.017423219457801 4 | | | |
| 3.1.509016 | SEAN RYAN | ADDRESS REDACTED | | | BTC 0.000000007495896761 | | | |
| 3.1.509017 | SEAN RYAN | ADDRESS REDACTED | | | BTC 0.00130634685911692<br>DOT 23.7678442734824 | | | |
| 3.1.509018 | SEAN RYAN | ADDRESS REDACTED | | | MATIC 103.84425394295 | | | |
| 3.1.509019 | SEAN RYAN | ADDRESS REDACTED | | | CEL 1.08377603140461 | | | |
| 3.1.509020 | SEAN RYAN FRYE | ADDRESS REDACTED | | | BTC 0.0275498980510 2 | | | |
| 3.1.509021 | SEAN RYAN SMITH | ADDRESS REDACTED | | | BTC 0.0097654442243444 4 | BTC 0.00157351783168874 | | |
| 3.1.509022 | SEAN S DICKFOSS | ADDRESS REDACTED | | | BTC 0.00000115147767443 54 | BTC 0.00272417452079321 | | |
| 3.1.509023 | SEAN SABINS | ADDRESS REDACTED | | | BTC 0.00226050441425193<br>MATIC 434.638254401939 | | | |
| 3.1.509024 | SEAN SALAZAR | ADDRESS REDACTED | | | ETH 0.0520335638209773<br>MATIC 22.43100400043 47<br>PAXG 0.00000852292603 1 | | | |
| 3.1.509025 | SEAN SANDERS | ADDRESS REDACTED | | | CEL 0.106454901531688<br>ETC 2.51332613024816<br>LUNC 17.317682161193 6<br>PAXG 0.0550660380060099 8<br>UNI 3.4755448544 81<br>USDT ERC20 1025.7900473793 8 | | | |
| 3.1.509026 | SEAN SANONEY | ADDRESS REDACTED | | | LTC 0.00054295020501801 3 | | | |
| 3.1.509027 | SEAN SAUNDERS | ADDRESS REDACTED | | | ADA 840.622936692879<br>BTC 0.0445389220645279<br>ETH 0.440114150194244 | | | |
| 3.1.509028 | SEAN SAWYER | ADDRESS REDACTED | | | BTC 0.00000000892861787 4<br>CEL 1.09525884581108 | | | |
| 3.1.509029 | SEAN SCHOOLCRAFT | ADDRESS REDACTED | | | BTC 0.00000060678944138 2<br>MCDAI 0.0870321213557072<br>PAXG 0.00015334834634490 2<br>SNX 17.5156584978827<br>USDC 146.955109549646<br>USDT ERC20 0.00118851354069 | BTC 0.0000089703583136 29<br>PAXG 0.000100418526533917 | | |
| 3.1.509030 | SEAN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.00125034054932366 | BTC 0.0000000095074375 15 | | |
| 3.1.509031 | SEAN SCHROEDER | ADDRESS REDACTED | | | USDC 2.18744609052167 | | | |
| 3.1.509032 | SEAN SCHUERMAN | ADDRESS REDACTED | | | XLM 5.0632803103534 | | | |
| 3.1.509033 | SEAN SCOTT | ADDRESS REDACTED | | | BTC 0.00001108600415496<br>CEL 0.0230572762862975 | | | |
| 3.1.509034 | SEAN SCOTT EADIE | ADDRESS REDACTED | | | ETH 0.000220873155789 58<br>BTC 0.04880174178415 8<br>ETH 0.25830790037666 1<br>MATIC 69.648388748018 8 | | | |
| 3.1.509035 | SEAN SCUDELLARI | ADDRESS REDACTED | | | ADA 1235.09624986097<br>BTC 0.02498531443961<br>ETH 4.73966392521419<br>MATIC 2463.25321120038<br>SOL 0.00000014570531067 0951 | BTC 0.000001<br>SOL 0.0000000004857673 2<br>USDC 1.72521970172256 | | |
| 3.1.509036 | SEAN SEAH | ADDRESS REDACTED | | Yes | ADA 0.65752655161947<br>BNB 0.0162808030551167<br>BTC 0.00000000777872678 2<br>CEL 0.15294889873941<br>LTC 0.00000000241566688 3<br>SOL 0.00018966239644 01<br>USDC 60.5922171565738 | | | BTC 0.879614667334 43 |
| 3.1.509037 | SEAN SEAN TAN | ADDRESS REDACTED | | | ETH 5.31872093314519<br>LINK 359.884080083264 | | | |
| 3.1.509038 | SEAN SETLOCK | ADDRESS REDACTED | | | BTC 0.000108096147474 87 | | | |
| 3.1.509039 | SEAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.031236913674970 4<br>DOT 1.04506617936 82<br>ETH 0.22744073838785 7<br>XRP 100.256206792175 | | | |
| 3.1.509040 | SEAN SHADMAND | ADDRESS REDACTED | | | BTC 0.03761566986128<br>ETH 0.93180084285 22<br>MCDAI 103.54910935952 6<br>USDC 14.6442325261197 | | | |
| 3.1.509041 | SEAN SHAMSABADI | ADDRESS REDACTED | | | BTC 0.00000070850050271 6<br>USDT ERC20 0.43513823946321 1 | | | |
| 3.1.509042 | SEAN SHANAHAN | ADDRESS REDACTED | | | ETH 0.000106684297979948<br>MATIC 2.56608078412623 | | | |
| 3.1.509043 | SEAN SHAPIRO | ADDRESS REDACTED | | | BTC 0.112886450720336<br>CEL 0.82591742763103<br>DOT 0.009790549403443 05<br>ETH 8.86517298086 7<br>LINK 2.04974593358 129<br>LTC 0.42550005100536<br>SNX 47.10777920798 86<br>XRP 2293.38330087736 | | | |
| 3.1.509044 | SEAN SHEELY | ADDRESS REDACTED | | | USDC 1.18662264568579 | | | |
| 3.1.509045 | SEAN SHERWOOD | ADDRESS REDACTED | | | ADA 0.334886977630518<br>BAT 0.044002912627962 7<br>BTC 0.00000050489453005 5<br>ETH 0.000285940446035293 | | | |
| 3.1.509046 | SEAN SHEWCHUK | ADDRESS REDACTED | | | USDC 0.039852058874175<br>BTC 0.00001053930791523<br>CEL 0.161361677109355<br>LINK 0.014148462014040 2<br>MATIC 0.94961767222139 1<br>USDT ERC20 1.9669399719876 7 | | | |
| 3.1.509047 | SEAN SHIBATA | ADDRESS REDACTED | | | AAVE 1.18022228066022<br>BCH 0.434401360664 1<br>BTC 0.0699985631678501<br>ETH 2.02697836889313<br>LINK 4.64474640795 86<br>LTC 0.49050844193885 5<br>MCDAI 42.639153910248 7 | | | |
| 3.1.509048 | SEAN SHORT | ADDRESS REDACTED | | Yes | BTC 0.000819486762851 37<br>CEL 1.14535368284866<br>USDC 0.168868039072198 | BTC 0.00021875230782937 2 | | BTC 2.94367842318436 |
| 3.1.509049 | SEAN SIEBERT | ADDRESS REDACTED | | | USDC 0.705570988227086 6 | | | |
| 3.1.509050 | SEAN SILVEIRA | ADDRESS REDACTED | | | BTC 0.00001389195958723 4<br>ETH 0.00959372987297009 5<br>MATIC 0.55628019749409 4<br>USDC 0.736410073515213 | | | |
| 3.1.509051 | SEAN SINCLAIR | ADDRESS REDACTED | | | BSV 0.174789253118689<br>MATIC 3.73188182140246 | | | |
| 3.1.509052 | SEAN SINNETT | ADDRESS REDACTED | | | ETH 0.0323396295358183<br>SNX 0.8794448353675 94 | | | |
| 3.1.509053 | SEAN SIRI | ADDRESS REDACTED | | | BTC 0.00758262030171057 | | | |
| 3.1.509054 | SEAN SKELTON | ADDRESS REDACTED | | | BTC 0.00000118711795209 | | | |
| 3.1.509055 | SEAN SLINGERLAND | ADDRESS REDACTED | | | ETH 0.00024054241014764<br>ETH 0.4385166461464552<br>ETH 0.00010081388<br>MATIC 920.228122545539<br>XLM 30.1373278030135 | | | |
| 3.1.509056 | SEAN SLOAN | ADDRESS REDACTED | | | ADA 0.23921991110368<br>BTC 0.00000131681827208 3<br>USDC 0.214942158662634 | | | |
| 3.1.509057 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.00000105401727957 1<br>ETH 0.000621686259902782<br>BTC 0.0319536009206487 | BTC 0.0000002462846426<br>ETH 0.00245301626501619 | | |
| 3.1.509058 | SEAN SMITH | ADDRESS REDACTED | | | ETH 0.30863299135009 | | | |
| 3.1.509059 | SEAN SMITH | ADDRESS REDACTED | | | ETH 0.0009587716307447<br>USDC 1.88291130438631 | | | |
| 3.1.509060 | SEAN SMITH | ADDRESS REDACTED | | | ETH 0.000163469292625669 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509061 | SEAN SMITH | ADDRESS REDACTED | | | ADA 697.83387151716988<br>BTC 0.00003399497473270<br>DOT 28.874352486339<br>ETH 0.05470922022633583<br>LUNC 6.019999960462<br>MANA 53.98131627012293<br>MATIC 689.579369665576<br>SGB 354.013413859497<br>SNX 273.47810256701<br>SOL 3.0353652333216333<br>USDC 00.15495484181818 | BTC 0.001025401973827444 | | |
| 3.1.509062 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.04116641761055970<br>GUSD 0.856164741109067 | | | |
| 3.1.509063 | SEAN SMITH | ADDRESS REDACTED | | | USDC 1.310324769764999 | | | |
| 3.1.509064 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.00000016309285398<br>USDC 0.14627587034918 | | | |
| 3.1.509065 | SEAN SMITH | ADDRESS REDACTED | | | CEL 533.926474524781 | | | |
| 3.1.509066 | SEAN SMITH | ADDRESS REDACTED | | | BTC 0.01433208072382413<br>CEL 0.082559483449198<br>USDC 323.78507012276 | | | |
| | | | | | ADA 1.98916911247685<br>BTC 0.00107539092898085<br>DOT 0.26757951369958<br>ETH 0.01508919393386<br>LINK 0.01034507173255<br>MATIC 6.04905572877318<br>USDC 6.926428194619011 | ADA 175.206246966316<br>DOT 0.00016423703923377<br>LINK 32.44322037324476<br>MATIC 0.0055654897009634<br>SOL 0.068971667161002<br>USDC 0.001 | | |
| 3.1.509067 | SEAN SMITH | ADDRESS REDACTED | | | CEL 0.032514002644109 | | | |
| 3.1.509068 | SEAN SMUTNY | ADDRESS REDACTED | | | BTC 0.00000171840127865<br>ETH 0.00003399564162924<br>MATIC 0.253271033491342<br>SNX 0.66400709695988 | BTC 0.00000000514749417 | | |
| 3.1.509069 | SEAN SMYTH | ADDRESS REDACTED | | | BTC 0.00619957905411833<br>CEL 2.940882610771942<br>USDC 54.524527774949 | | | |
| 3.1.509070 | SEAN SMYTH | ADDRESS REDACTED | | | BTC 0.00445782186422472<br>CEL 6.40845260457749<br>ETH 1.152553348740<br>SNX 0.000000458531480212<br>USDC 5.259417824519996-07<br>USDT ERC20 888.85122893245 | | | |
| 3.1.509071 | SEAN SNIPES | ADDRESS REDACTED | | | SGB 253.73160231283<br>XLM 1.34755069197873<br>XRP 3.089451142191168 | | | |
| 3.1.509072 | SEAN SOAVE | ADDRESS REDACTED | | | BTC 0.00040982171025956<br>CEL 5.42852449755558<br>DOT 0.25804679311203<br>ETH 0.01155096615350844<br>LINK 0.052612980079812<br>USDT ERC20 0.222899151942051<br>XRP 0.391951034223579 | BTC 0.00000000831913912<br>DOT 0.0000000007084194S<br>USDT ERC20 0.0000002981684371T4 | | |
| 3.1.509073 | SEAN SOOCH | ADDRESS REDACTED | | | BTC 3.80605092414199E-06 | | | |
| 3.1.509074 | SEAN SPARACINO | ADDRESS REDACTED | | | AAVE 0.00140844578894711 | | | |
| 3.1.509075 | SEAN SPEDACCI | ADDRESS REDACTED | | | BTC 0.00005181305783035<br>BTC 0.00184948737801916<br>DOT 0.201753542614098<br>ETH 0.00634602543542464<br>USDC 60.8277586539543 | | | |
| 3.1.509076 | SEAN SPELLBERG | ADDRESS REDACTED | | | BTC 0.00121194822007209<br>CEL 1270.461054328S9<br>ETH 0.02847447682026623 | | ETH 0.0000063114521582B | |
| 3.1.509077 | SEAN SPENCE | ADDRESS REDACTED | | | BTC 0.00154237375586442<br>CEL 3.6658090960028S<br>LTC 2.7007 | | | |
| 3.1.509078 | SEAN SPENCER | ADDRESS REDACTED | | | BTC 0.00026445601552735T<br>ETH 0.01076827855555562<br>USDC 10.980053110S261 | BTC 0.00000400616394900B<br>ETH 0.0000007982867841B4 | | |
| 3.1.509079 | SEAN SQUIRES | ADDRESS REDACTED | | | BTC 0.00000040754516055T<br>USDC 0.703166024324SB | | | |
| 3.1.509080 | SEAN STANGA | ADDRESS REDACTED | | | AAVE 0.00004128418833931G2<br>ADA 0.00194371731252385<br>BTC 0.00000347532494669<br>CEL 0.320715715476805<br>DASH 0.00382932945715217<br>DOT 5.498100431S4207<br>LINK 0.0000953555250521901<br>LTC 0.000064612417760464<br>MATIC 0.0204541043088988<br>SNX 0.00968440858482702<br>SUSHI 0.00093992354058B0604<br>UNI 0.000585467546161523<br>USDC 0.033463602184273<br>USDT ERC20 0.047538243416379<br>XLM 0.9655493953079447<br>ZEC 0.00256720482656622 | DOT 0.0000000005597031G<br>USDT ERC20 0.0000006139873185S2 | | |
| 3.1.509081 | SEAN STAPLEY | ADDRESS REDACTED | | | BTC 0.540439044183544<br>CEL 34.4541925454B5T<br>ETH 2.44966191197513<br>TUSD 3.70234041563439<br>USDC 1.210386851037601 | | | |
| 3.1.509082 | SEAN STARNES | ADDRESS REDACTED | | | ADA 0.98662383171132<br>BTC 0.00009453270689144<br>ETH 0.00137590898589665<br>USDT ERC20 4.59506047933147 | | | |
| 3.1.509083 | SEAN STARR | ADDRESS REDACTED | | | BTC 0.00004787040960416<br>ETH 0.00002172137485896T<br>USDC 0.271645346354027<br>XLM 25.338591370295B | | | |
| 3.1.509084 | SEAN STEFFENS | ADDRESS REDACTED | | | ADA 25.836174306095147<br>AVAX 0.00118246424924578<br>BTC 0.0000268737201<br>SNX 0.102582500303668<br>USDT ERC20 0.089659886909656 | ADA 0.0000002998653477001<br>BTC 0.0000000064229312 | | |
| 3.1.509085 | SEAN STEIL | ADDRESS REDACTED | | | BTC 0.00110368508773146<br>USDC 420.163607S8073 | | | |
| 3.1.509086 | SEAN STEINER | ADDRESS REDACTED | | | BAT 0.03988019495111412<br>BSV 0.0008908631400126G<br>BTC 0.003677606227613625<br>COMP 1.129747430874098<br>KNC 0.00174916210173096<br>LINK 10.514633369040S<br>LTC 0.000069621131110313<br>OMG 55.4530637487814<br>UMA 0.0005682693123376B5<br>ZRX 0.00810668470185651 | LTC 0.0000000021050698B<br>UMA 2.3475057857337T4 | | |
| 3.1.509087 | SEAN STEININGER | ADDRESS REDACTED | | | BTC 0.00000000042395175T6<br>MCDAI 0.931802122007777<br>PAX 3.368610401499935<br>USDC 0.00000020908764765<br>USDT ERC20 0.0000006098122154415 | | | |
| 3.1.509088 | SEAN STENGER | ADDRESS REDACTED | | | BTC 0.01351366696308B4<br>USDT ERC20 0.9158510986935S2 | USDT ERC20 0.0000006143688399642 | | |
| 3.1.509089 | SEAN STEPHAN | ADDRESS REDACTED | | | BTC 0.00001267627595476B9 | | | |
| 3.1.509090 | SEAN STEPHEN COLES | ADDRESS REDACTED | | | BTC 0.18039825367763T | | | |
| 3.1.509091 | SEAN STEPHEN MATTSON | ADDRESS REDACTED | | | AAVE 6.80273030768674<br>ADA 7840.15203329765<br>BTC 2.31592376041762<br>ETH 1.04119665789042<br>MATIC 5095.8350684950T<br>UMA 45.4228299834059<br>UNI 32.0021012373983<br>XLM 8058.903281440S9 | | | |
| 3.1.509092 | SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | | | BTC 0.01466915779120671<br>CEL 0.03792280417334Z<br>ETH 0.000107947198302011 | | | |
| 3.1.509093 | SEAN STEPHENS | ADDRESS REDACTED | | Yes | BTC 0.1401231912405Z<br>ETH 1.25303346174305<br>USDC 409.89854321653B | USDC 128.560485 | | BTC 1.14483103857938 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509094 | SEAN STEPHENS | ADDRESS REDACTED | | | ADA 825.543971852043<br>BTC 0.000903951235748866<br>ETH 0.0485472916076873<br>MATIC 603.438789895525 | | | |
| 3.1.509095 | SEAN STEPHENS | ADDRESS REDACTED | | | AAVE 6.137363920255648<br>BAT 1419.22830784744<br>BCH 0.00384093783525135<br>CEL 1.11622958151822<br>COMP 4.129938993784454<br>DASH 41.777465885783<br>EOS 0.042932943097344<br>ETH 0.00868539578364228<br>LTC 0.00421790072932608<br>SGB 0.0872132769889751<br>SNX 730.30501726003<br>UNI 181.861914158837<br>XLM 0.410291508432747<br>XRP 0.861551095542916<br>ZEC 20.642566955277<br>ZRX 3061.92353124224 | | | |
| 3.1.509096 | SEAN STEVENER | ADDRESS REDACTED | | | BTC 0.00000010078128601<br>ETH 0.000262367642299525 | | | |
| 3.1.509097 | SEAN STEVENS | ADDRESS REDACTED | | | BTC 0.00000503508037496<br>ETH 0.000000319339121167 | | | |
| 3.1.509098 | SEAN STEVENS | ADDRESS REDACTED | | Yes | BCH 0.03560328<br>BTC 0.00049637026846<br>CEL 10.272884210467<br>ETH 0.00122117312635877<br>USDC 284.21968774768 | | | BTC 0.208959473496043 |
| 3.1.509099 | SEAN STEVENS | ADDRESS REDACTED | | | CEL 1.37600551098366 | | | |
| 3.1.509100 | SEAN STEWART | ADDRESS REDACTED | | | BTC 0.0000721137698010014<br>ETH 0.000576698593365883<br>MATIC 0.575372259663975<br>XLM 0.009132300788896642 | BTC 0.0459629<br>ETH 0.735686<br>MATIC 611.450309 | | |
| 3.1.509101 | SEAN STEWART | ADDRESS REDACTED | | | CEL 269.699838760948<br>SNX 63.0318205248846 | | | |
| 3.1.509102 | SEAN STIER | ADDRESS REDACTED | | | AVAX 17.156918012670<br>BTC 0.151415965535621<br>DOT 202.441999092512<br>ETH 3.01752287391452<br>LINK 167.428010947641<br>MANA 913.183062709548<br>MATIC 16365.1226734643<br>SNX 0.534596971471226 | AVAX 1.25470514429109 | | |
| 3.1.509103 | SEAN STILLER | ADDRESS REDACTED | | | BTC 0.00204902042722088<br>DOT 60.6050641603929<br>ETH 2.57180380730164<br>LUNC 8.2573643449453<br>MATIC 171.351176659608 | | | |
| 3.1.509104 | SEAN STIRLING | ADDRESS REDACTED | | | BTC 0.002525172295267788<br>XLM 40.081753036741<br>XRP 620.30877585446 | | | |
| 3.1.509105 | SEAN STIVES | ADDRESS REDACTED | | | BTC 0.639698903800025<br>SGB 335.003645533817 | | | |
| 3.1.509106 | SEAN STJOHN | ADDRESS REDACTED | | | XRP 1.06217488422636<br>BTC 0.00105370775139744<br>CEL 760744.617987933<br>MCDAI 30<br>USDT ERC20 16.371886 | | | |
| 3.1.509107 | SEAN STOCKTON | ADDRESS REDACTED | | | BTC 0.281296197245901 | | | |
| 3.1.509108 | SEAN STOKES | ADDRESS REDACTED | | | BTC 0.000465300980509233<br>ETH 0.000343822972204243 | | | |
| 3.1.509109 | SEAN STORER | ADDRESS REDACTED | | | ADA 2622.17442808061<br>AVAX 77.2056402851811<br>BTC 0.0268841827257751<br>DOT 116.405213651532<br>ETH 1.85011184402912<br>MANA 0.619711605260066<br>MATIC 378.854744091354 | AVAX 0.857459778723724 | | |
| 3.1.509110 | SEAN STOUT | ADDRESS REDACTED | | | ADA 0.100641438713392<br>BTC 0.0665797802937229<br>ETH 0.269227557555807<br>LTC 0.000094794827425622<br>USDC 0.420915048148438<br>USDT ERC20 0.458927866063123 | | | |
| 3.1.509111 | SEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000625834400308288<br>CEL 1.3155446611013<br>ETH 0.004009458094664488<br>USDC 0.923970885924924 | | | |
| 3.1.509112 | SEAN SULLIVAN | ADDRESS REDACTED | | | ADA 247.530883295647<br>BTC 0.01585670356262277<br>DOT 41.032985917548B<br>SOL 2.165969017363979<br>USDC 100985.9554221735 | | | |
| 3.1.509113 | SEAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.149122093472486<br>GUSD 13.9023045368677 | BTC 1.24593231<br>GUSD 21116.47 | | |
| 3.1.509114 | SEAN SUMMERS | ADDRESS REDACTED | | | CEL 14.175160679369B<br>ETH 0.20634721847289 | | | |
| 3.1.509115 | SEAN SUNDAY | ADDRESS REDACTED | | | BTC 0.00117866444086191<br>MATIC 320.653833524716 | | | |
| 3.1.509116 | SEAN SUPPLE | ADDRESS REDACTED | | | BTC 0.000001387471720532<br>USDT ERC20 8.04558285720086 | BTC 0.00095041435218276J<br>USDT ERC20 6422.54438193342 | | |
| 3.1.509117 | SEAN SUTHERLAND | ADDRESS REDACTED | | | DOT 13.3251874909917 | | | |
| 3.1.509118 | SEAN SUTHERLAND | ADDRESS REDACTED | | | CEL 1.06602302902681 | | | |
| 3.1.509119 | SEAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000009239596434782<br>COMP 0.000396105075741704<br>DOT 0.00976099933754648<br>ETH 0.000001654296882539<br>MATIC 0.520991208000518<br>USDC 0.000113044405271526 | DOT 0.000053906993866587<br>MATIC 0.008653999958221689<br>USDC 0.004 | | |
| 3.1.509120 | SEAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000158904004204902<br>CEL 0.418603053634963<br>ETH 0.000000350986239556<br>LUNC 24.786171405328<br>MATIC 0.508959547469594 | | | |
| 3.1.509121 | SEAN SUTTON | ADDRESS REDACTED | | | BTC 0.000000951035210623<br>ETH 0.000534452598965746<br>SNX 0.080315208120587<br>USDT ERC20 0.851248778652962 | USDT ERC20 0.000000244746914164 | | |
| 3.1.509122 | SEAN SWANSON | ADDRESS REDACTED | | Yes | BTC 2.51302345703859E-05<br>MCDAI 38.8513332660351<br>USDC 0.282749074360018 | BTC 0.0000000803857360909 | | BTC 0.0678709629177653 |
| 3.1.509123 | SEAN SWARTZ | ADDRESS REDACTED | | | BTC 0.000012529759318917<br>ETH 0.000657901326759822 | BTC 0.0000000805076086036 | | |
| 3.1.509124 | SEAN SWEENEY | ADDRESS REDACTED | | | CEL 0.350872330802823<br>USDC 6.93010605674B | | | |
| 3.1.509125 | SEAN SWEENEY | ADDRESS REDACTED | | | USDT ERC20 128.989708166068<br>BTC 0.00130001042096438<br>MATIC 1112.11791758364 | | | |
| 3.1.509126 | SEAN SY LAU | ADDRESS REDACTED | | | | ADA 426.210142<br>BTC 0.0016983241450597<br>DOT 26.3684210526<br>ETH 0.102276157 | | |
| 3.1.509127 | SEAN SY TREK | ADDRESS REDACTED | | | BTC 0.0000000215726630B<br>CEL 108.605744223933<br>XRP 0.0000001642310225609 | | | |
| 3.1.509128 | SEAN SYLVESTER | ADDRESS REDACTED | | | BTC 0.0000129538202735557 | | | |
| 3.1.509129 | SEAN SZEREZLA | ADDRESS REDACTED | | | BTC 0.494726751534125<br>CEL 1.39663202518088<br>ETH 6.73923287226596 | | | |
| 3.1.509130 | SEAN T WHITNEY | ADDRESS REDACTED | | | BTC 0.200914472855169<br>CEL 566.931745755473<br>DOT 46.271666342550S<br>ETH 1.85424481602917<br>LINK 186.516186326246<br>MATIC 632.010186890379<br>SNX 0.0224362382723934<br>USDC 5.941247193169093<br>XLM 0.080983974532183 | ETH 0.5645 | | |
| 3.1.509131 | SEAN TABER | ADDRESS REDACTED | | | CEL 0.304220553243083A | | | |
| 3.1.509132 | SEAN TABOR | ADDRESS REDACTED | | | BTC 0.000041500441628976<br>ETH 0.000737174898838097<br>SOL 2.536118443222544 | BTC 0.000019198635335449<br>ETH 0.004750890664175547<br>SOL 2.510014784 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509133 | SEAN TAIRA | ADDRESS REDACTED | | | AAVE 0.0008388328943818S2<br>BTC 0.00020528205055S7099<br>CEL 0.071218480089428S<br>ETH 0.00518190301404102<br>KNC 0.12295735492677G<br>LINK 0.0164662925535179<br>LTC 0.00104832258129872<br>MATIC 2.29361616663482<br>SGB 187.127648427926<br>UNI 0.012505971163254G<br>USDC 4.792193703053 99<br>XRP 0.417855991987432 | | BTC 0.000000000013479753 | |
| 3.1.509134 | SEAN TALBOT | ADDRESS REDACTED | | | ADA 1574.14762549316<br>BTC 1.011514492S016<br>USDC 130.177742673293 | | | |
| 3.1.509135 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00146376491623926<br>ETH 0.028455471251115 | | | |
| 3.1.509136 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.001702528785626S7<br>CEL 0.548984821925996 | | | |
| 3.1.509137 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00000000082178405<br>CEL 599.632388123130B | | | |
| 3.1.509138 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.00074062079095647Z<br>CEL 2.33317056468Z3<br>MCDAI 40 | | | |
| 3.1.509139 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.020602287671B159<br>DOT 24.525633527009S<br>ETH 0.00260217101446936<br>XLM 145.115977617819 | | | |
| 3.1.509140 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000841917850932882<br>ETH 4.65134221318381 | | | |
| 3.1.509141 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000778064374001309<br>CEL 1.4257133310S112<br>DOT 0.000060946207748962<br>USDC 5.8445357320053J<br>USDT ERC20 14.995654 | | | |
| 3.1.509142 | SEAN TAN | ADDRESS REDACTED | | | ADA 102.019017524548<br>BTC 0.0235011568595242<br>ETH 0.20665772182997 | | | |
| 3.1.509143 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.000000000300292269<br>CEL 6.1191801895707<br>DOT 0.00000000006379009 7<br>XRP 0.0000000838204724 75 | | | |
| 3.1.509144 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.003807219550771B5<br>CEL 0.33545428314B724<br>ETH 0.17311630074284J<br>USDC 0.0000004311849470 71 | | | |
| 3.1.509145 | SEAN TAN | ADDRESS REDACTED | | | BTC 0.3341263616B5136<br>CEL 42.59784209641JZ<br>ETH 2.8104723772459 9<br>MATIC 1172.944055 | | | |
| 3.1.509146 | SEAN TANNER | ADDRESS REDACTED | | | BTC 0.054541181684118S<br>ETH 0.43656685660732 | | | |
| 3.1.509147 | SEAN TAYLOR | ADDRESS REDACTED | | | BTC 0.02138675135209771<br>CEL 19.7282605082782 | | | |
| 3.1.509148 | SEAN TEEVAN | ADDRESS REDACTED | | | BNB 0.0158153887026316<br>BTC 0.226264494943<br>CEL 23.047244160453S<br>DOT 81.885515338491J<br>ETH 0.21725978544982Z<br>LUNC 7.28357640146431<br>USDT ERC20 54.200228619201 9 | BTC 0.001018912981673S5 | | |
| 3.1.509149 | SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | | | BTC 0.000000093672475418 | | | |
| 3.1.509150 | SEAN TERSTEEG | ADDRESS REDACTED | | | BTC 0.0166437271714547<br>CEL 14.9190816430674<br>ETH 0.949848565430314<br>SNX 88.253610863506<br>USDC 2.09967591968199 | | | |
| 3.1.509151 | SEAN TESSIER | ADDRESS REDACTED | | | BTC 0.0120612963933125<br>CEL 173.664404523226<br>ETH 0.18741100616120G | | | |
| 3.1.509152 | SEAN THELEN | ADDRESS REDACTED | | | BTC 0.00034320249318444<br>AAVE 261.438609401506 | | | |
| 3.1.509153 | SEAN THOMAS | ADDRESS REDACTED | | | BTC 0.992169044608297<br>ETH 27.8303778566388<br>MATIC 2652.98266244068<br>SNX 139.04601855941S | | | |
| 3.1.509154 | SEAN THOMAS | ADDRESS REDACTED | | | PAX 87258.2199394914<br>USDC 39.40029890023 02 | | | |
| 3.1.509155 | SEAN THOMAS | ADDRESS REDACTED | | | AAVE 0.20447415957109 9<br>ADA 0.2164988274516 95<br>BAT 251.059135983872<br>BNT 21.515883677920G<br>BTC 0.0555626257209522<br>COMP 2.6920487532255 3<br>EOS 69.5304236251504<br>ETC 0.0018203101392933<br>ETH 0.00055559751850849<br>MANA 0.042134012829407 3<br>MATIC 157.544027862326<br>OMG 53.2729035268386<br>SNX 10.912698171861 5<br>UMA 15.451441851709 2<br>UNI 3.44357931924368<br>ZEC 1.05621477279524<br>ZRX 101.736614224 15 | | | |
| 3.1.509156 | SEAN THOMAS BLANSETT | ADDRESS REDACTED | | | AVAX 1.0706021594689 3<br>BTC 0.00314078671029057<br>ETH 0.000189219168012461 | | | |
| 3.1.509157 | SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | | | BTC 0.0001891291840126 61<br>ETH 0.00177093639613215 | | | |
| 3.1.509158 | SEAN THOMAS DOWLING | ADDRESS REDACTED | | | ADA 603.169566890718<br>BTC 0.145324627267Z4<br>DOT 147.602583443143<br>ETH 0.00149494068156063 | | | |
| 3.1.509159 | SEAN THOMPSON | ADDRESS REDACTED | | | CEL 1.0626289315984 | | | |
| 3.1.509160 | SEAN THOMPSON | ADDRESS REDACTED | | | ETH 0.102102506064665 | | | |
| 3.1.509161 | SEAN THOMPSON | ADDRESS REDACTED | | | CEL 3.08529070994521 | | | |
| 3.1.509162 | SEAN THOMPSON | ADDRESS REDACTED | | | ADA 0.0000007228612382S4<br>BTC 0.00003544451586435<br>CEL 107.595985248008<br>SGB 148.00985193<br>USDC 0.00141396314938226 | | | |
| 3.1.509163 | SEAN THOMPSON | ADDRESS REDACTED | | | BTC 1.0644222081217 | | | |
| 3.1.509164 | SEAN THOMSON | ADDRESS REDACTED | | | BTC 0.00000752620875994 9<br>CEL 5.369067898315723<br>MCDAI 0.0248566369836176 | | | |
| 3.1.509165 | SEAN TIERNAN | ADDRESS REDACTED | | | BTC 0.00876882623805278<br>ETH 0.062774263086938 3<br>USDC 21.9367444823889 | | | |
| 3.1.509166 | SEAN TINER | ADDRESS REDACTED | | | BTC 0.00119017094413062<br>ETH 0.00105002341723861<br>MCDAI 84.7766766665651<br>USDC 0.014999222527173 3 | | | |
| 3.1.509167 | SEAN TITLEY | ADDRESS REDACTED | | | CEL 10.8934885461891<br>ETH 0.000106579630595202 | | | |
| 3.1.509168 | SEAN TOBLER | ADDRESS REDACTED | | | BTC 0.00112183800102556<br>BAT 473.89812805182S | | | |
| 3.1.509169 | SEAN TOBIN | ADDRESS REDACTED | | | BUSD 0.393253496824824 | | | |
| 3.1.509170 | SEAN TOLLESHAUG | ADDRESS REDACTED | | | ETH 0.000027889539701797 | | | |
| 3.1.509171 | SEAN TOPCHI | ADDRESS REDACTED | | | BTC 0.00001614204277727 06<br>ETH 0.00303787109667155<br>LTC 0.00362384308156S11<br>USDC 0.392777260417S6 | | | |
| 3.1.509172 | SEAN TOWNSEND | ADDRESS REDACTED | | | BTC 0.000000241259253207<br>CEL 1.11432272676932<br>ETH 0.00053170505511975 | | | |
| 3.1.509173 | SEAN TRACEY | ADDRESS REDACTED | | | XLM 2.08650991041552 | | | |
| 3.1.509174 | SEAN TRACEY | ADDRESS REDACTED | | | BTC 0.00000415<br>CEL 0.459914696325749<br>ETH 0.00000559169966591 | | | |
| 3.1.509175 | SEAN TRAN | ADDRESS REDACTED | | | BTC 2.2882393390864 | | | |
| 3.1.509176 | SEAN TRAPPEN | ADDRESS REDACTED | | | ETH 1.63398779325912<br>GUSD 0.598076280596275 | ETH 0.000023 | | |
| 3.1.509177 | SEAN TRASTER | ADDRESS REDACTED | | | ETH 0.00683719721895523 | USDC 19.254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509178 | SEAN TRAVERS | ADDRESS REDACTED | | | BTC 0.0000008983798465517 | | | |
| 3.1.509179 | SEAN TSENG | ADDRESS REDACTED | | | BTC 0.0001398484191085 | | | |
| 3.1.509180 | SEAN TULLY | ADDRESS REDACTED | | Yes | AAVE 1.5019327416995<br>BNT 74.38182800556352<br>BTC 0.4193820624509326<br>COMP 1.089533412329668<br>DASH 40.078104978375<br>ETH 0.000333319933430029<br>MATIC 0.43134262455659<br>SNX 72.6410624998394<br>UNI 160.288629435182<br>XTZ 160.64660565365<br>ZEC 15.007419451663 | BTC 0.000001457319875375 | | BTC 0.49426447268159 |
| 3.1.509181 | SEAN TURNER | ADDRESS REDACTED | | | BTC 0.001422909172082 | | | |
| 3.1.509182 | SEAN TURNER | ADDRESS REDACTED | | | BTC 0.000949096497796B1<br>ETH 0.15655729288239B | | | |
| 3.1.509183 | SEAN TURNER | ADDRESS REDACTED | | | USDC 440.549441037488 | | | |
| 3.1.509184 | SEAN TURVIN | ADDRESS REDACTED | | | BTC 0.0012079521971626<br>USDC 430.69571688339 | | | |
| 3.1.509185 | SEAN TWELE | ADDRESS REDACTED | | | ETH 0.001254475512565593<br>1INCH 242.19378419282B<br>EOS 0.094202230274B228<br>DOGE 673.29405141B159<br>ETH 0.02046868546247<br>MATIC 718.99145538137<br>USDC 1323.940305B9689<br>XRP 210.68 | | | |
| 3.1.509186 | SEAN TYSON | ADDRESS REDACTED | | | BTC 0.000000324782641323<br>MCDAI 0.0112976592089591 | BTC 0.0000083 | | |
| 3.1.509187 | SEAN VAN DER BUSSE | ADDRESS REDACTED | | | ADA 579.211004837281<br>BTC 0.002145068563B5264<br>CEL 34.7421153582196<br>ETH 0.02B4385955592226<br>USDC 209.975702 | | | |
| 3.1.509188 | SEAN VAN OSNABRUGGE | ADDRESS REDACTED | | | BNB 0.00001796614101243J<br>BTC 0.001496J26828335O1<br>CEL 0.612757B930J8079 | | | |
| 3.1.509189 | SEAN VARLEY | ADDRESS REDACTED | | | BTC 0.0097312395427552J2<br>CEL 0.0506000402082848 | | | |
| 3.1.509190 | SEAN VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.0704756382648J4 | | | |
| 3.1.509191 | SEAN VEVE | ADDRESS REDACTED | | | BTC 0.0000000769372228002<br>USDC 359.42056479913J | | | |
| 3.1.509192 | SEAN VICTORIA | ADDRESS REDACTED | | | AAVE 1.268794803052BJ<br>BTC 0.000006704663136232<br>COMP 0.000317617640258785<br>DOT 8.873377873500S<br>ETH 0.451190023066984<br>LINK 25.63306314974B1<br>MATIC 134.495878288461<br>SUSHI 15.9591615B2329<br>UNI 7.3098283134913A | BTC 0.00000000520182783 | | |
| 3.1.509193 | SEAN VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.000273098744201215<br>ETH 0.011637615245670B<br>LINK 0.066600993B730007<br>SGB 673.495394673365<br>XRP 0.00000028519378287A | | | |
| 3.1.509194 | SEAN VITHOKUL | ADDRESS REDACTED | | | BTC 0.0011830453795548<br>USDC 623.46258652849Z | | | |
| 3.1.509195 | SEAN VOGT | ADDRESS REDACTED | | | MCDAI 0.032432380169782S<br>USDC 0.539387054266274 | | | |
| 3.1.509196 | SEAN W IRVINE | ADDRESS REDACTED | | | BTC 0.0171619958058159<br>USDC 35.92B8020215158T<br>DOT 4.656773 | | | |
| 3.1.509197 | SEAN WACLAWIK | ADDRESS REDACTED | | | BTC 0.000735978883D8702<br>USDC 5515.14214036122 | | | |
| 3.1.509198 | SEAN WAFFORD | ADDRESS REDACTED | | | BTC 0.00194386084481896<br>USDC 239.705755443529 | | | |
| 3.1.509199 | SEAN WAGGITT | ADDRESS REDACTED | | | BCH 0.010373477314289<br>BTC 0.000721791200804027<br>CEL 1.1516189275389B | BTC 0.000000388424703J2<br>ETH 0.000000751439869944 | | |
| 3.1.509200 | SEAN WAGNER | ADDRESS REDACTED | | | BTC 0.00261447055B5087<br>SNX 35.755520937431A | BTC 0.0011491A | | |
| 3.1.509201 | SEAN WALKER | ADDRESS REDACTED | | | BTC 0.000141789479011142<br>CEL 0.0246533683741025<br>DOT 0.1259871317005Z6<br>ETH 0.0000007154B384843<br>USDC 0.012918189396D562 | | | |
| 3.1.509202 | SEAN WALLACE | ADDRESS REDACTED | | | ADA 470.391834883683<br>BTC 0.0229643988103469<br>DOT 20.079082679404I<br>ETH 0.418195313393981<br>MATIC 128.107384966672 | | | |
| 3.1.509203 | SEAN WALLACE | ADDRESS REDACTED | | | BTC 0.000028947138522Z34<br>EOS 0.0579093919524B7<br>ETH 0.001283718530404T3<br>LINK 41.3541419084Z8<br>MATIC 12.7380637584732<br>SGB 583.055371879663<br>UNI 0.00133630961D165T<br>XLM 2886.078319B4864<br>XRP 0.000000256116042818 | | | |
| 3.1.509204 | SEAN WALSH | ADDRESS REDACTED | | Yes | BCH 1.003964675B8297<br>BTC 0.056193366296247I<br>CEL 47.0415039867BS2<br>ETH 0.4030434385106I94<br>LINK 9.54439<br>USDC 103.87<br>USDT ERC20 2.164231<br>XRP 434.30265 | | | BTC 0.038401474616252 |
| 3.1.509205 | SEAN WALSH | ADDRESS REDACTED | | | ADA 92.15401096120A<br>BCH 0.4667096<br>BTC 0.008357091002251Z<br>CEL 4.23948430340687<br>ETH 0.0490622702804149<br>XRP 206.59741 | | | |
| 3.1.509206 | SEAN WARD | ADDRESS REDACTED | | | ADA 8.972591583166S<br>BTC 0.29855824865594B<br>DOT 0.7051813641599G<br>ETH 1.17805771814797<br>LINK 0.001953140883770J4<br>MATIC 535.4481747008S4<br>USDC 3.10240035979117<br>XLM 0.41255838304883Z | BTC 0.00000006 | | |
| 3.1.509207 | SEAN WARRINGTON | ADDRESS REDACTED | | | BTC 0.00000020868187639Z<br>COMP 0.000029981643356799 | | | |
| 3.1.509208 | SEAN WATENE SINCLAIR | ADDRESS REDACTED | | | AVAX 16.770231875025I<br>BTC 0.043826758B579116<br>CEL 5.564915721355596<br>LUNC 5.7451198334559 | | | |
| 3.1.509209 | SEAN WATERMAN | ADDRESS REDACTED | | | ADA 508.740500750469<br>BTC 0.297183874542G2<br>ETH 10.2532472437471<br>MATIC 1019.196077482T1 | ETH 1.5 | | |
| 3.1.509210 | SEAN WATERS | ADDRESS REDACTED | | | BTC 0.032496149704638J<br>CEL 2025.19345391976<br>MATIC 0.231475798B2801<br>USDC 38.81735595383677<br>USDT ERC20 30.470382 | | | |
| 3.1.509211 | SEAN WATSON | ADDRESS REDACTED | | | BTC 0.000000049972511309<br>DOT 0.00014315696123799S<br>LINK 0.000731707389010761<br>MATIC 0.00867334437350217<br>SOL 0.0002321B687419385A | BTC 0.00002849<br>DOT 0.082706769<br>LINK 0.004040500307018B<br>MATIC 0.295245223301343<br>SOL 0.01545368 | | |
| 3.1.509212 | SEAN WATSON | ADDRESS REDACTED | | | ADA 451.121366017264<br>ETH 0.000378363453187341<br>USDC 0.07401893477393I5 | | | |
| 3.1.509213 | SEAN WATSON | ADDRESS REDACTED | | | BTC 0.000007108628685282<br>CEL 4.50255256738887<br>ETH 0.085983766300975G<br>LTC 1.49644671<br>XAUT 0.006096 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509214 | SEAN WATTERS | ADDRESS REDACTED | | | BTC 0.00650587206950151<br>CEL 24.8415604052676<br>ETH 0.05555679 | | | |
| 3.1.509215 | SEAN WEBB | ADDRESS REDACTED | | | ADA 291.916445531B5<br>BTC 0.021744545723D437<br>ETH 0.53734242603B114<br>LTC 0.73397195393423B | ADA 1214.438554 | | |
| 3.1.509216 | SEAN WEBBER | ADDRESS REDACTED | | | ADA 10.737313B67906B<br>BCH 0.0011767201680261<br>BTC 0.0999966315907735<br>CEL 399.210098750373<br>DOT 0.000000000081B9542<br>LTC 0.144846253905533<br>MATIC 0.63644624648B695<br>USDC 0.0000047953756308B<br>ZEC 0.0796393753635694 | | | |
| 3.1.509217 | SEAN WEE | ADDRESS REDACTED | | | BTC 0.00491687418970517<br>ETH 0.22239957414043015<br>USDC 8.62782767975447 | | | |
| 3.1.509218 | SEAN WEEKS | ADDRESS REDACTED | | | BTC 0.1279476952406B<br>ETH 0.402817597452313<br>TCAD 1B507.0580969125<br>USDC 33132.1541426345 | | | |
| 3.1.509219 | SEAN WEINTHAL | ADDRESS REDACTED | | | BTC 0.00071683119B22312<br>CEL 133.754871066653 | | | |
| 3.1.509220 | SEAN WEIR | ADDRESS REDACTED | | | BTC 0.001645382723920S<br>CEL 2.90878166065B59<br>ETH 1.13350338984427 | | | |
| 3.1.509221 | SEAN WELDING | ADDRESS REDACTED | | | USDC 9.33896234B277 | | ETH 0.000310791678B03438 | |
| 3.1.509222 | SEAN WELLS | ADDRESS REDACTED | | | BTC 0.35584103809918S<br>ETH 10.122476270349i | | | |
| 3.1.509223 | SEAN WERNER | ADDRESS REDACTED | | | ADA 0.22140993345903I<br>BCH 0.038073021049B2B45<br>BSV 0.02277B297756631<br>BTC 0.84038132413422<br>ETH 0.000251598354339961<br>USDC 1.0225993528935S | BTC 0.007864641754688Z | | |
| 3.1.509223 | SEAN WERNER | ADDRESS REDACTED | | | ETH 0.00019965745B401014<br>LINK 0.00255656061686476<br>XLM 1676.320B216044 | | | |
| 3.1.509224 | SEAN WEST | ADDRESS REDACTED | | | CEL 20.550604B455963 | | | |
| 3.1.509225 | SEAN WHEELOCK | ADDRESS REDACTED | | | ADA 272.3258071431i6<br>BTC 0.34B9043221119522<br>DOT 6.21930499103B72<br>ETH 1.50005368181262<br>LINK 16.987773703S173 | | | |
| 3.1.509226 | SEAN WHELAN | ADDRESS REDACTED | | | ADA 0.1899708B506753<br>BNB 0.0012321585461279I<br>BSV 0.00304117<br>BTC 0.00000000071008721261<br>CEL 0.8279067082282999<br>DASH 0.00033632<br>SGB 21.804448900B8<br>USDT ERC20 0.31010225174561A<br>ZEC 0.00021521 | | | |
| 3.1.509227 | SEAN WHELAN | ADDRESS REDACTED | | | BTC 0.000000000B25542B2<br>BUSD 0.667079792840917<br>CEL 2.23836557090517 | | | |
| 3.1.509228 | SEAN WHELLER | ADDRESS REDACTED | | | BTC 0.39494147495639A<br>CEL 599.14299847466Z<br>ETH 16.1558110682541<br>ETH 7.66787700763503<br>MCDAI 5755.70760735093<br>USDC 6742.12939141147 | | | |
| 3.1.509229 | SEAN WHITAKER | ADDRESS REDACTED | | | CEL 1.0906700257074S | | | |
| 3.1.509230 | SEAN WHITAKER | ADDRESS REDACTED | | | BTC 0.00117710113061818<br>EOS 10.1107533615805 | | | |
| 3.1.509231 | SEAN WHITE | ADDRESS REDACTED | | | ADA 1041.14318933458<br>BTC 6.0852610590471A<br>LINK 69.5581344036979<br>FAX 1781.653274048P | | | |
| 3.1.509232 | SEAN WHITE | ADDRESS REDACTED | | | BTC 0.00115915406131833<br>USDC 440.2316908011B4 | | | |
| 3.1.509233 | SEAN WHITE | ADDRESS REDACTED | | Yes | BTC 0.000471049162468917<br>CEL 151.698273655398<br>ETH 0.00222706091576187<br>SGB 25.8505443491138<br>XRP 169.0984733200S7 | | | BTC 0.68B101423409062 |
| 3.1.509234 | SEAN WHITMIRE | ADDRESS REDACTED | | | BTC 0.0818459251100759<br>COMP 0.0001160241544115D6<br>ETH 0.0687849108762711<br>MATIC 228.480B70006023<br>SOL 1.0206351127217i7<br>XLM 225.8291517520393 | COMP 0.67152948270251i | | |
| 3.1.509235 | SEAN WIEGAND | ADDRESS REDACTED | | | BAT 197.054427346251<br>BTC 0.001099459593318T7<br>CEL 0.003581174095406b8<br>EOS 499.872958739167<br>LINK 55.895969589634i<br>XLM 2.15193684064B3<br>XRP 2027.1442486754<br>ZEC 1.01669442197575 | | | |
| 3.1.509236 | SEAN WILCOX | ADDRESS REDACTED | | | BAT 1030.51282530119<br>BTC 0.00196557211443364<br>CEL 568.076476991i56<br>LTC 8.13079017441668<br>SGB 20.24369314717i8<br>XLM 152.85199187650I3<br>XRP 132.42187705151Z | | | |
| 3.1.509237 | SEAN WILCOXSON | ADDRESS REDACTED | | | MATIC 0.29179612204966A<br>SUSHI 3.2234668B059654 | | | |
| 3.1.509238 | SEAN WILDE | ADDRESS REDACTED | | | ETH 0.2417077B2990746 | | | |
| 3.1.509239 | SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | | | ETH 9.79160637729456<br>MATIC 1050.3729052602 | | | |
| 3.1.509240 | SEAN WILLIAM DUNNING | ADDRESS REDACTED | | Yes | BTC 0.27228143318547A<br>USDC 0.1963889534399B | | | BTC 4.81467181333068 |
| 3.1.509241 | SEAN WILLIAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00116043091522436<br>USDT ERC20 1037.42455562376 | | | |
| 3.1.509242 | SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | | | ADA 0.000313<br>BTC 0.00012461929752193i<br>CEL 97.521450136278i3<br>DOT 0.00009003<br>ETH 0.00091094003652296Z<br>LUNC 48.190777831193i9<br>MATIC 0.00023751897559491<br>PAXG 0.0003587058904469<br>SOL 0.00077935<br>USDC 6.69407814669966i<br>USDT ERC20 0.31380991528276S | | | |
| 3.1.509243 | SEAN WILLIAM NIESEN | ADDRESS REDACTED | | | | BTC 0.04062319<br>ETH 0.2516784064453577<br>SOL 1 | | |
| 3.1.509244 | SEAN WILLIAM RUNYON | ADDRESS REDACTED | | | ADA 0.46667999573708A<br>AVAX 0.009133071126491b5<br>CEL 0.2411960056813S2<br>DOT 0.076936737873477<br>LINK 0.00019947830913152i<br>LUNC 0.004463837407648T7<br>MANA 0.00343446873053291<br>MATIC 0.61568570540738<br>SNX 0.4555917246933b5<br>SOL 0.0157384930732689<br>USDC 0.0001454386868021B | CEL 0.000000047455453385<br>CEL 0.000068600172544553<br>DOT 0.0000000000032936582<br>LUNC 5.25204214319596<br>SOL 0.0000000007423385T2<br>USDC 0.0000000561223473253 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509245 | SEAN WILLIAM SWALWELL | ADDRESS REDACTED | | | AAVE 1.0164522<br>ADA 54.9552241969269<br>BAT 213.49224905<br>BTC 0.0316405969951232<br>CEL 78.685405152884<br>DOT 10.615694387287<br>ETH 0.21257225629421S<br>LTC 5.29656095893806<br>MANA 232.13051343<br>SNX 35.83620508<br>UNI 5.34480749<br>XRP 459.65 | | | |
| 3.1.509246 | SEAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00960730212748054 | | | |
| 3.1.509247 | SEAN WILLIAMS | ADDRESS REDACTED | | | DOT 0.00472818215620087<br>ETH 0.00003849315410269<br>XRP 0.23708050909096 | | | |
| 3.1.509248 | SEAN WILLIAMS | ADDRESS REDACTED | | | LTC 0.00006793253208380?<br>KLM 0.04092830561384 98 | | | |
| 3.1.509249 | SEAN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00127192648149150?<br>GUSD 8823.97415837912<br>USDC 2210.4399373885? | | | |
| 3.1.509250 | SEAN WILLIS | ADDRESS REDACTED | | | BTC 0.0000019915418025511<br>ETH 0.00002796653538006<br>MATIC 0.0079825345232803<br>USDC 0.214663623723352 | | | |
| 3.1.509251 | SEAN WILLIS | ADDRESS REDACTED | | | ETH 0.00001578130497231<br>SNX 0.03747487784013?? | ETH 0.0160658949458071 | | |
| 3.1.509252 | SEAN WILSON | ADDRESS REDACTED | | | BTC 0.0001143010010363607<br>DOT 1.1456240320074S<br>ETH 0.0015656898303378 | | | |
| 3.1.509253 | SEAN WILSON | ADDRESS REDACTED | | | BTC 0.0005753927041417S6<br>CEL 0.0495764540336205 | | | |
| 3.1.509254 | SEAN WILSON | ADDRESS REDACTED | | | ADA 1033.04391126216<br>DOT 61.3158706219694<br>SOL 36.867996401563 | | | |
| 3.1.509255 | SEAN WILSON LEONARD | ADDRESS REDACTED | | | BTC 0.03211233369951401<br>CEL 17.30126173986?9 | | | |
| 3.1.509256 | SEAN WINCE | ADDRESS REDACTED | | | AAVE 0.00133952536332456<br>BCH 0.00710167152110B<br>BTC 0.0000016883181391398<br>COMP 0.00008321623759008B<br>ETH 0.0000001189249B2345<br>LINK 0.00529524443030713<br>UNI 0.00116862250755387<br>KLM 0.0288380523310206 | | | |
| 3.1.509257 | SEAN WINCHELL | ADDRESS REDACTED | | | ADA 358.61882631952S6<br>BTC 0.00084060735836043 1<br>ETH 1.66909568929424<br>MATIC 1397.56498656661 | | | |
| 3.1.509258 | SEAN WINCHESTER | ADDRESS REDACTED | | | ADA 744.780891608315<br>BTC 0.4229997921881S 1<br>ETH 0.17658770504894<br>XLM 23622.56761827 18<br>XRP 3689.943208 | | | |
| 3.1.509259 | SEAN WINDSOR-SINCLAIR | ADDRESS REDACTED | | | BTC 0.0000113430403042 13 | | | |
| 3.1.509260 | SEAN WINSITHU AUNG | ADDRESS REDACTED | | | BTC 0.0016923340509904<br>ETH 0.0024905081346595 1<br>USDC 316.49647708786S | | | |
| 3.1.509261 | SEAN WOMBLE | ADDRESS REDACTED | | | BTC 0.01120310768263 84<br>ETH 0.0000102172846246 13<br>MATIC 0.0271170763429?<br>USDC 0.0303493834323025<br>XLM 25.986326008857S | USDC 0.0000000297633023769 | | |
| 3.1.509262 | SEAN WONG | ADDRESS REDACTED | | | MATIC 29.16190030312 21 | | | |
| 3.1.509263 | SEAN WONG | ADDRESS REDACTED | | | AAVE 0.1079010264 11897<br>BTC 0.00050493560851471 2<br>DOT 6.04397627877972<br>LINK 1.74764952623578<br>LTC 0.1298621980031 44<br>MATIC 0.1768631885616594<br>MCDAI 31.7986522128297<br>SNX 3.3056698709974<br>USDC 0.2423826047 83138<br>USDT ERC20 0.5623070672050 81 | | | |
| 3.1.509264 | SEAN WONG | ADDRESS REDACTED | | | BTC 0.0315790009215956<br>CEL 3.4507311598358 2<br>ETH 1.4380166547551 | | | |
| 3.1.509265 | SEAN WONG WAN YIP | ADDRESS REDACTED | | | AVAX 0.0001543291349096 94<br>BTC 0.01798030219201 71<br>CEL 0.2126216551095 1<br>LUNC 5.498667496B1424 | BTC 0.00045585651601129 49 | | |
| 3.1.509266 | SEAN WOOD | ADDRESS REDACTED | | | BTC 0.0046937969344 96<br>ETH 1.7938331065219 2 | | | |
| 3.1.509267 | SEAN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0054132032208894 | | | |
| 3.1.509268 | SEAN WOODWARD | ADDRESS REDACTED | | | AAVE 0.0031571788397 6492<br>CEL 1.1523391580056<br>DOT 0.0669171231837146<br>MATIC 0.0678060104811487<br>SNX 0.191102087846744<br>UNI 0.0200810872234337<br>USDC 6.092781150399998-08 | DOT 0.00000000006766044 | | |
| 3.1.509269 | SEAN WOOTTON | ADDRESS REDACTED | | | BTC 0.00381987<br>CEL 16.4774794831506<br>ETH 0.17579306965<br>LTC 0.87506631 | | | |
| 3.1.509270 | SEAN WOROBEC | ADDRESS REDACTED | | | AAVE 0.6939589690403 85<br>ADA 247.032515253392<br>BAT 0.2334343938262 35<br>BTC 0.6172302320774 73<br>COMP 0.1476622869906S6<br>EOS 41.9821697849521<br>ETC 1.1992639365823 9<br>ETH 7.6799083408572 9<br>KNC 0.0029492636538855<br>LINK 1.9490065297794 3<br>MANA 0.0911532868803614<br>MATIC 1455.38410595964<br>MCDAI 13.0900323622373<br>OMG 4.18906558334679<br>SNX 46.26683049507 37<br>UMA 11.62385985161 75<br>USDC 275.2156689806 86<br>ZRX 280.0918601566646 | | | |
| 3.1.509271 | SEAN WORTHAM | ADDRESS REDACTED | | | BTC 0.0015634027563951 5<br>ETH 0.000373835537505 5 | | | |
| 3.1.509272 | SEAN WRIGHT | ADDRESS REDACTED | | | AAVE 0.07231504783699 34<br>ADA 780.200263061928<br>BTC 1.0390651856371 7<br>CEL 1106.4125957314 3<br>ETH 12.7312904563221<br>GUSD 1.0342545121316 6<br>LINK 4049.54710739204<br>USDC 0.2899352380646 88 | AAVE 0.000000219431076711<br>ETH 0.00000024677180491 1<br>LINK 0.00000004705882352 9 | | |
| 3.1.509273 | SEAN WROE | ADDRESS REDACTED | | | ADA 0.12910535367 1063<br>BTC 0.0008501332900625 49<br>CEL 0.0084301343478704 8<br>ETH 0.0020669886532594 9<br>SOL 0.00113804607 1189<br>USDT ERC20 0.4787784012526 87 | | | |
| 3.1.509274 | SEAN WULFF | ADDRESS REDACTED | | | BAT 20.816986476245<br>BTC 0.000417940409221223<br>CEL 0.43485337903548 8<br>USDC 0.4559391156667 65<br>USDT ERC20 0.0782549175654 245 | | | |
| 3.1.509275 | SEAN WYLIE | ADDRESS REDACTED | | | BTC 0.01149513176985 26 | BTC 0.00854728 | | |
| 3.1.509276 | SEAN XUE | ADDRESS REDACTED | | | BTC 0.3787370547 17632<br>ETH 2.68224302546493<br>USDC 218198.315054796 | | | |
| 3.1.509277 | SEAN YAN | ADDRESS REDACTED | | | BTC 0.00017863430144531<br>ETH 0.0035390568460862 1<br>USDC 271.057994155 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509278 | SEAN YANG | ADDRESS REDACTED | | | BAT 11.6873099487948<br>BCH 0.00001966132410778S<br>BTC 0.11000035300603<br>ETH 4.84025410830664<br>SOL 6.35656956878026<br>USDC 0.562851214573809 | BTC 0.14 | | |
| 3.1.509279 | SEAN YARNELL | ADDRESS REDACTED | | | BTC 0.101912360835955<br>DASH 0.000010263939214761<br>ETH 0.645061478311852<br>USDC 0.00450910279260154 | DASH 0.00002725251571559<br>ETH 0.0134663718955983<br>USDC 0.00552681366604324 | | |
| 3.1.509280 | SEAN YEO | ADDRESS REDACTED | | | BTC 0.00666883551097S3<br>CEL 2.79058879186998<br>ETH 1.00201730602526<br>MATIC 68.19472373131115<br>SOL 1.51402731361488<br>USDC 409.124048117862<br>USDT ERC20 1.25369434938087 | | | |
| 3.1.509281 | SEAN YOHE | ADDRESS REDACTED | | | BTC 0.00899598039571496<br>ETH 0.16332545163638S | | | |
| 3.1.509282 | SEAN YOO | ADDRESS REDACTED | | Yes | BTC 0.00642515705720938<br>ETH 0.605044185211349<br>MATIC 1864.22650560106<br>USDC 0.09631152413106<br>USDT ERC20 0.005711651258990651 | AVAX 0.00005001<br>BTC 0.00000012<br>ETH 0.00000214076818J622<br>MATIC 0.00223859595500517<br>USDC 6.117 | | BTC 0.45718764835S558 |
| 3.1.509283 | SEAN YOUNG | ADDRESS REDACTED | | | MATIC 146.157136631703 | | | |
| 3.1.509284 | SEAN YOUNG | ADDRESS REDACTED | | | ETH 0.00293304953645137 | ETH 2.19964412006482 | | |
| 3.1.509285 | SEAN YUAN | ADDRESS REDACTED | | | ADA 524.965411594019<br>BTC 0.000036187304003274<br>ETH 1.32473103008246<br>MANA 108.821798454174 | BTC 0.000000000115640S512 | | |
| 3.1.509286 | SEAN YUEN | ADDRESS REDACTED | | | BTC 0.00190699673604218<br>CEL 84.2610568269582<br>ETH 0.0248126290207918<br>XRP 121.682185 | | | |
| 3.1.509287 | SEAN YUNG | ADDRESS REDACTED | | | AAVE 0.0004951527669163305<br>BTC 0.322292584127162<br>CEL 127.901538346192<br>ETH 1.597636957649S6<br>LINK 0.00006454682937204<br>SNX 0.1214174546430314<br>USDC 1930.41428937085 | | | |
| 3.1.509288 | SEAN ZABAWA | ADDRESS REDACTED | | | BTC 0.0000014570415986998<br>ETH 0.000153775873733104 | | | |
| 3.1.509289 | SEAN ZELJANG CHUA | ADDRESS REDACTED | | | BTC 9.15722467103999E-06<br>CEL 0.00638973304419113<br>ETH 0.00000799445432776<br>USDC 43.0947190004897<br>USDT ERC20 0.0432516003373869 | | | |
| 3.1.509290 | SEAN ZHUO XUAN LIM | ADDRESS REDACTED | | Yes | 1INCH 0.181835374401543<br>BTC 0.00018377815346463S<br>ETH 1.88615266040886<br>USDC 184.344710663943 | | | ETH 16.785905077252 |
| 3.1.509291 | SEAN ZIMMY | ADDRESS REDACTED | | | BTC 0.00192174773773221<br>USDT ERC20 36.525.57415425628 | | | |
| 3.1.509292 | SEAN ZORNES | ADDRESS REDACTED | | | BTC 0.000049433788238461<br>ETH 0.00391937542258132 | | | |
| 3.1.509293 | SEAN ZUKERAN | ADDRESS REDACTED | | | MCDAI 0.086143175112012J | | | |
| 3.1.509294 | SEAN-DOUGLAS TROTMAN | ADDRESS REDACTED | | | BTC 0.591203051349702<br>ETH 3.36081716053593<br>LINK 78.194180786594S<br>USDC 213.65852070775S | | | |
| 3.1.509295 | SEANDY MAMANQUIL | ADDRESS REDACTED | | | CEL 0.1756643256199 | | | |
| 3.1.509296 | SEANERIN SPRIGGS | ADDRESS REDACTED | | | ADA 100.75224753173 | | | |
| 3.1.509297 | SEANG TAO | ADDRESS REDACTED | | | BAT 1.81467075450984<br>BTC 0.000155307285105J9<br>CEL 1.14429393742724<br>DASH 0.0201018924400J01<br>ETH 5.02027611251299E-06<br>LINK 0.00039556657821104J<br>MATIC 0.02085953895335J4<br>USDC 0.000000030379656352<br>XLM 0.00179474056071809<br>ZEC 0.130189887116406 | BTC 0.00000008236533648<br>DASH 0.00000000561477036J | | |
| 3.1.509298 | SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | | | ADA 719.066332083332<br>ETH 1.038763866271903<br>LINK 27.7322882791308<br>MANA 121.209641747615<br>MATIC 617.376799027931 | | | |
| 3.1.509299 | SEAN-MICHAEL BROGAN | ADDRESS REDACTED | | | CEL 1.073176293905J4 | | | |
| 3.1.509300 | SEANMICHEL ANDERSON | ADDRESS REDACTED | | | ETH 0.00154883893767595 | | | |
| 3.1.509301 | SEANN CAHILL | ADDRESS REDACTED | | | COMP 0.000128576304317188<br>ETH 0.00000141926916393J4<br>PAXG 0.000038233256111633<br>SNX 0.01772804573809 | COMP 0.27550970275008S<br>SNX 4.89660746223542 | | |
| 3.1.509302 | SEANN MCAULIFFE | ADDRESS REDACTED | | | ADA 0.1936553785511687<br>BTC 0.00000000973140661J<br>CEL 3.794146531350554<br>DOT 0.0340946685174031<br>ETH 0.00186680043511498<br>USDC 4.38002112176403 | | | |
| 3.1.509303 | SEANN MCKAY | ADDRESS REDACTED | | | BTC 0.17335682J260368<br>ETH 2.10366627713135<br>USDC 3.83193543121962 | | | |
| 3.1.509304 | SEANNA POMANA | ADDRESS REDACTED | | | BNB 0.00116648739728068<br>BTC 0.0011567466845138J<br>CEL 1.25343568511307<br>SGB 16.114880791351J<br>USDT ERC20 1.12172596263853 | | | |
| 3.1.509305 | SEANNA PRICE | ADDRESS REDACTED | | | CEL 1.07629544171196 | | | |
| 3.1.509306 | SEANPAUL KNEZOVICH | ADDRESS REDACTED | | | XRP 16.999 | | | |
| 3.1.509307 | SEANTA REYES | ADDRESS REDACTED | | | BTC 0.000076793119336074<br>CEL 0.62106362938399J<br>USDC 503.604849043827 | | | |
| 3.1.509308 | SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.125987674599939<br>CEL 202.507289013243<br>ETH 0.00271533078300869<br>MCDAI 80.6567654205381<br>USDC 5.963821377389B<br>USDT ERC20 4.20955306196318 | | | |
| 3.1.509309 | SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.000261938896281151<br>CEL 70.878995233445J | | | |
| 3.1.509310 | SEAR JASUB ALEMAN | ADDRESS REDACTED | | | BTC 0.000000105630010015<br>XLM 0.139300151465524 | BTC 0.00000007137497325<br>XLM 0.00000001204608205S | | |
| 3.1.509311 | SEARS TAYLOR | ADDRESS REDACTED | | | BTC 0.00301713311965729<br>EOS 4.10519377505092<br>ETH 0.955764365000371J<br>LINK 0.638214099153143<br>SGB 0.847962477605236<br>XLM 14.2468097877633<br>XRP 6.20093157570069 | | | |
| 3.1.509312 | SEAS BUAN COOKSON | ADDRESS REDACTED | | | DOT 0.132052092439474<br>UNI 0.040454705582067J48 | | | |
| 3.1.509313 | SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | | | BTC 0.00000853993956292<br>BUSD 448871019305806J<br>USDC 46275.56108369S2<br>USDT ERC20 27.0670694690605 | | | |
| 3.1.509314 | SEASON WALES | ADDRESS REDACTED | | | BTC 0.108084593847337 | | | |
| 3.1.509315 | SEAT CHUN BOON | ADDRESS REDACTED | | | ADA 226.300569490697<br>BNB 37.6253695705373<br>BTC 0.738810363783415<br>BUSD 145665.544537781<br>CEL 342.5116073531713<br>ETH 4.14678074798805<br>LINK 1249.6280082877S4<br>LTC 119.1711733353J71<br>XRP 9609.18210268396 | | | |
| 3.1.509316 | SEAWEED CHEN | ADDRESS REDACTED | | | ETH 0.0269534388S6279 | | | |
| 3.1.509317 | SEAWOMIR GRYCZ | ADDRESS REDACTED | | | ETH 0.15734355933792S<br>ETH 0.27019301464699 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509318 | SEB BEVERS | ADDRESS REDACTED | | | BTC 0.00376215088063986<br>CEL 2.354398632675503<br>XRP 0.000000002549899643 | | | |
| 3.1.509319 | SEB COTE | ADDRESS REDACTED | | | BTC 0.01505817033041111<br>CEL 0.339706182503166<br>ETH 0.318551395046642 | | | |
| 3.1.509320 | SEB CURTIS | ADDRESS REDACTED | | | CEL 0.687926353183385 | | | |
| 3.1.509321 | SEB DE | ADDRESS REDACTED | | | LTC 0.000102883232136834 | | | |
| 3.1.509322 | SEB DOHENY | ADDRESS REDACTED | | | CEL 468.2187165011162 | | | |
| 3.1.509323 | SEB GRAHAM | ADDRESS REDACTED | | | ADA 104.898042<br>BTC 0.047981534643758<br>CEL 4.241289743124277<br>ETH 0.337524086474116<br>USDC 6662.893531360518 | | | |
| 3.1.509324 | SEB HUI | ADDRESS REDACTED | | | ADA 1.163543070353847<br>BTC 0.2580990230724336<br>CEL 354.334547331525<br>ETH 4.87611939 | | | |
| 3.1.509325 | SEB HUYGHE | ADDRESS REDACTED | | | BTC 0.0000017253457726738<br>CEL 0.0475195408979579<br>ETH 0.000100990831410099<br>USDT ERC20 0.297805280179026<br>XLM 0.00339104453346872 | | | |
| 3.1.509326 | SEB JONNEZ | ADDRESS REDACTED | | | BTC 0.000002515265160705 | | | |
| 3.1.509327 | SEB KORBA | ADDRESS REDACTED | | | BTC 0.000063507522123346 | | | |
| 3.1.509328 | SEB PAL | ADDRESS REDACTED | | | ADA 100.518147102123<br>BTC 0.0000271589513983309<br>CEL 1.187215579037 | | | |
| 3.1.509329 | SEB SIMAN | ADDRESS REDACTED | | | BTC 0.000061182207150169<br>CEL 405.766088322016<br>ETH 0.0000007398330042678<br>LINK 0.0206654972582294<br>MCDAI 25.85391112698<br>SNX 0.0126967828662247<br>UNI 67.084057062418<br>USDT ERC20 6.788714792777717<br>XLM 0.0412898106711768 | | | |
| 3.1.509330 | SEBA ETCHETO | ADDRESS REDACTED | | | BTC 0.00000048740219291<br>BUSD 0.894988966167159<br>USDC 0.426509254811182 | | | |
| 3.1.509331 | SEBA FLORES | ADDRESS REDACTED | | | DOT 0.049326159353971<br>ETH 0.00199576912661916 | | | |
| 3.1.509332 | SEBA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000932496202487979<br>CEL 0.764981722192273<br>USDT ERC20 0.472300160531757 | | | |
| 3.1.509333 | SEBA ROMERO | ADDRESS REDACTED | | | BTC 0.000727212253525106<br>CEL 0.0298644835054655<br>MCDAI 0.473773644453237 | | | |
| 3.1.509334 | SEBA SABIO | ADDRESS REDACTED | | | BTC 0.010195358218938 | | | |
| 3.1.509335 | SEBAATR SEBAATR | ADDRESS REDACTED | | | CEL 0.0000169457272693<br>USDC 1.203641261328<br>S3 | | | |
| 3.1.509336 | SEBALT VIEILLE | ADDRESS REDACTED | | | BTC 0.000000626643319684<br>CEL 0.00799954583737394<br>USDT ERC20 0.860917093895175 | | | |
| 3.1.509337 | SEBAS MADARIAGA | ADDRESS REDACTED | | | BTC 0.06306747687000045<br>MATIC 916.228507694829 | | | |
| 3.1.509338 | SEBAS VAN DER ZWAN | ADDRESS REDACTED | | | BTC 0.010734525529829 | | | |
| 3.1.509339 | SEBASEBO GJE | ADDRESS REDACTED | | | BTC 0.0004774288284549 | | | |
| | | | | | CEL 0.467346551380598<br>XRP 1137.07536436529 | | | |
| 3.1.509340 | SEBASTIAAN ALBERT | ADDRESS REDACTED | | | BAT 5.8195<br>BTC 0.2659571275255<br>CEL 55.395597280488<br>SNX 60.57932458<br>8047 | | | |
| 3.1.509341 | SEBASTIAAN AMORISON | ADDRESS REDACTED | | | CEL 14.819370315215 | | | |
| 3.1.509342 | SEBASTIAAN BLEEKER | ADDRESS REDACTED | | | BTC 0.000130129771770868<br>CEL 32.444529552295<br>ETH 0.39660139805<br>XRP 241.2 | | | |
| 3.1.509343 | SEBASTIAAN BOER | ADDRESS REDACTED | | | BTC 0.18164575825536<br>CEL 173.009145281464<br>LTC 0.245497762521589<br>SGB 8.0134055772621<br>USDT ERC20 0.00000696086635541<br>XRP 52.2696695658173 | | | |
| 3.1.509344 | SEBASTIAAN BOOR | ADDRESS REDACTED | | | BTC 0.093253129567493<br>ETH 1.0071856239185<br>MCDAI 0.0462606658222159 | | | |
| 3.1.509345 | SEBASTIAAN BOUCQUEY | ADDRESS REDACTED | | | BTC 0.01026681270097<br>CEL 0.0152340023663003<br>ETH 0.0271423017986195 | | | |
| 3.1.509346 | SEBASTIAAN BRUGHMANS | ADDRESS REDACTED | | | BTC 0.00000179320814397<br>CEL 1.337053959503<br>58<br>USDC 1.532589343691<br>79 | | | |
| 3.1.509347 | SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | | | BTC 0.06104290740489<br>95<br>CEL 442.04035441659<br>ETH 0.19591745589017<br>MATIC 92.676963107178<br>5<br>MCDAI 121.19781669<br>USDC 3.6681610425165<br>6<br>USDT ERC20 5.74058<br>XLM 17.9500464 | | | |
| 3.1.509348 | SEBASTIAAN BRUNNENBERG | ADDRESS REDACTED | | | BTC 0.00257366160817467<br>CEL 653.60751292238<br>9<br>USDC 5748.73 | | | |
| 3.1.509349 | SEBASTIAAN DE KUPER | ADDRESS REDACTED | | | BTC 0.000000775682355952<br>MCDAI 0.665289880330264<br>USDC 15134.4301411612 | | | |
| 3.1.509350 | SEBASTIAAN DE VLAMING | ADDRESS REDACTED | | | AVAX 0.0047379751642<br>6437<br>BTC 0.000000017321403<br>91<br>CEL 0.13589891852736<br>7<br>LINK 0.0006<br>MATIC 0.155382923532<br>58<br>SGB 312.85255<br>SNX 0.234540717033906<br>USDC 15.667708693418<br>5 | | | |
| 3.1.509351 | SEBASTIAAN ELMER RASTERHOFF | ADDRESS REDACTED | | | BTC 0.00012898021645<br>3249 | | | |
| 3.1.509352 | SEBASTIAAN GUSTAF ILSE BIESBROECK | ADDRESS REDACTED | | | BTC 0.001410082033937058<br>ETH 10.1080851092537 | | | |
| 3.1.509353 | SEBASTIAAN HABETS | ADDRESS REDACTED | | | ADA 2500<br>BTC 0.43396846742605<br>CEL 814.787335549686<br>DOT 498.08818<br>ETH 2.065814044487<br>29<br>SNX 2829.35392186133<br>USDC 0.006 | | | |
| 3.1.509354 | SEBASTIAAN HEILDERMAN | ADDRESS REDACTED | | | BTC 0.253362920146984<br>ETH 2.0019149675371 | | | |
| 3.1.509355 | SEBASTIAAN HOFSTEDE | ADDRESS REDACTED | | | ETH 0.01216358069551814 | | | |
| 3.1.509356 | SEBASTIAAN JANSEN | ADDRESS REDACTED | | | BTC 0.085457290983387<br>CEL 13.656835039241<br>9<br>ETH 0.217763348354842<br>LUNC 5.04517354635532 | | | |
| 3.1.509357 | SEBASTIAAN JONCKHEERE | ADDRESS REDACTED | | | BTC 0.000628643706078438<br>SNX 386.015510880152 | | | |
| 3.1.509358 | SEBASTIAAN JONGENELEN | ADDRESS REDACTED | | | BTC 0.0000243083771040<br>3<br>CEL 2.90072442631346<br>DOT 0.024353970611496<br>4<br>ETH 0.0005315841245127<br>33<br>MATIC 0.933092144732197<br>SOL 0.0229161971896<br>28 | | | |
| 3.1.509359 | SEBASTIAAN JOSHUA GABRIEL POELSTRA | ADDRESS REDACTED | | | BTC 0.035176753648975<br>CEL 12.406030344421 | | | |
| 3.1.509360 | SEBASTIAAN KEMP | ADDRESS REDACTED | | | BTC 0.00110683528163507<br>CEL 5.544904144441<br>USDT ERC20 141.562132865282 | | | |
| 3.1.509361 | SEBASTIAAN KEMP | ADDRESS REDACTED | | | BTC 0.003003503581978<br>71<br>CEL 56.6585276490078<br>ETH 0.101921798965455<br>USDT ERC20 303.12272 | | | |
| 3.1.509362 | SEBASTIAAN LANS | ADDRESS REDACTED | | | BTC 0.000709567535797206<br>ETH 70.8195074372343 | | | |
| 3.1.509363 | SEBASTIAAN LUNSHOF | ADDRESS REDACTED | | | MATIC 123804.102243543<br>BUSD 15.3797938231968 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509364 | SEBASTIAAN MAESEN | ADDRESS REDACTED | | | BTC 0.0096199081370541 | | | |
| 3.1.509365 | SEBASTIAAN MEXES | ADDRESS REDACTED | | | ADA 0.7158679710320 | | | |
| | | | | | AVAX 0.032253708627611 6 | | | |
| | | | | | BTC 0.0000000229495521 5 | | | |
| | | | | | CEL 4832.7381102185 5 | | | |
| | | | | | DOT 0.0000000000019849825 | | | |
| | | | | | MATIC 0.001 | | | |
| | | | | | USDC 0.0000006010977133167 | | | |
| 3.1.509366 | SEBASTIAAN MENHEERE | ADDRESS REDACTED | | | CEL 19.9056214739959 | | | |
| 3.1.509367 | SEBASTIAAN OFFERS | ADDRESS REDACTED | | | BTC 0.0016984014998236 | | | |
| | | | | | MATIC 3190.0335999665 3 | | | |
| 3.1.509368 | SEBASTIAAN PASMA | ADDRESS REDACTED | | | BTC 0.0014577663431462 2 | | | |
| | | | | | CEL 12.0394264005428 | | | |
| 3.1.509369 | SEBASTIAAN PEPIJN WALHAIN | ADDRESS REDACTED | | | BTC 0.0000004475636892 16 | | | |
| 3.1.509370 | SEBASTIAAN RONTBERG | ADDRESS REDACTED | | | ADA 0.0070885634020469 | | | |
| | | | | | BTC 1.1307926573158 3 | | | |
| | | | | | CEL 132.7916038606 39 | | | |
| | | | | | DOGE 208.9582 | | | |
| | | | | | DOT 1.3169125282152 8 | | | |
| | | | | | ETH 2.2926166477551 1 | | | |
| | | | | | LINK 14.2181872892 222 | | | |
| | | | | | LUNC 48.454546576 836 | | | |
| | | | | | MATIC 13.14275102 64 | | | |
| | | | | | SOL 111.026388182 894 | | | |
| 3.1.509371 | SEBASTIAAN ROOS | ADDRESS REDACTED | | | CEL 24.0147841399237 | | | |
| 3.1.509372 | SEBASTIAAN ROSKAM | ADDRESS REDACTED | | | BTC 0.0000001440042483 66 | | | |
| | | | | | LTC 0.0006398239397123 17 | | | |
| 3.1.509373 | SEBASTIAAN RUTTEN | ADDRESS REDACTED | | | BTC 0.0000000037144393 284 | | | |
| | | | | | CEL 1.1855530526278 4 | | | |
| | | | | | SGB 93.2456576508 | | | |
| | | | | | USDC 10 | | | |
| 3.1.509374 | SEBASTIAAN SCHOEVAARS | ADDRESS REDACTED | | | ETH 0.0007878125346391 31 | | | |
| 3.1.509375 | SEBASTIAAN SELVI | ADDRESS REDACTED | | | MATIC 10.1145297096193 | | | |
| 3.1.509376 | SEBASTIAAN STEGEMAN | ADDRESS REDACTED | | | CEL 10.1991187137829 | | | |
| | | | | | ETH 0.1641160520 9 | | | |
| 3.1.509377 | SEBASTIAAN STOKLA | ADDRESS REDACTED | | | BTC 0.0125895765841085 | | | |
| | | | | | USDT ERC20 0.45590764892 4988 | | | |
| | | | | | ADA 0.1044000643 5548 | | | |
| | | | | | BNB 0.000545381518 211463 | | | |
| | | | | | BTC 0.100762762 03987 | | | |
| | | | | | CEL 43.643902558 8675 | | | |
| | | | | | DOT 0.169449329 979096 | | | |
| | | | | | ETH 0.000017696 9105502 | | | |
| | | | | | LUNC 0.001374641 37401043 | | | |
| | | | | | USDC 2634.6739903 9908 | | | |
| | | | | | USDT ERC20 0.65540955 01253717 | | | |
| 3.1.509378 | SEBASTIAAN THIERRY | ADDRESS REDACTED | | | BTC 0.0051746524322927 4 | | | |
| 3.1.509379 | SEBASTIAAN VAN DER AA | ADDRESS REDACTED | | | BTC 0.0092758526799688 4 | | | |
| | | | | | CEL 8.2627240255903 5 | | | |
| 3.1.509380 | SEBASTIAAN VAN DER KLAAUW | ADDRESS REDACTED | | | BTC 0.0055537917980368 | | | |
| | | | | | CEL 59.5964254430648 | | | |
| | | | | | ETH 0.301306017227301 | | | |
| 3.1.509381 | SEBASTIAAN VAN DER LINDEN | ADDRESS REDACTED | | | CEL 0.1607970852942 17 | | | |
| 3.1.509382 | SEBASTIAAN VAN DER MADE | ADDRESS REDACTED | | | BTC 0.7084918027778 15 | | | |
| | | | | | ETH 5.0664510371183 8 | | | |
| 3.1.509383 | SEBASTIAAN VAN DER VALK | ADDRESS REDACTED | | | ADA 0.1865722129456 43 | | | |
| 3.1.509384 | SEBASTIAAN VAN DIJKEN | ADDRESS REDACTED | | | BTC 0.0000007556759051 37 | | | |
| | | | | | ETH 0.000000896622785 | | | |
| | | | | | CEL 0.191732340402316 | | | |
| 3.1.509385 | SEBASTIAAN VAN GELDER | ADDRESS REDACTED | | | ETH 0.0053042267331345 | | | |
| 3.1.509386 | SEBASTIAAN VAN ROOIJEN | ADDRESS REDACTED | | | CEL 0.0481228098168423 | | | |
| 3.1.509387 | SEBASTIAAN VAN VREESWIJK | ADDRESS REDACTED | | | ETH 0.0001207750514 4904 | | | |
| | | | | | CEL 0.05038438462 79075 | | | |
| | | | | | ETH 0.339008747 359516 | | | |
| 3.1.509388 | SEBASTIAAN VANHOVE | ADDRESS REDACTED | | | ADA 1.6610790621934 | | | |
| | | | | | BTC 0.000035002074 787557 | | | |
| | | | | | CEL 183.549681687 517 | | | |
| | | | | | ETH 0.005234401214 27664 | | | |
| | | | | | LINK 0.0378115496 53155 | | | |
| | | | | | SNX 0.23778838879 8418 | | | |
| | | | | | USDC 32951.41478 92213 | | | |
| 3.1.509389 | SEBASTIAAN VERBELEN | ADDRESS REDACTED | | | CEL 1.1461800132828 1 | | | |
| | | | | | ETH 0.03170452 | | | |
| 3.1.509390 | SEBASTIAAN VERSCHUREN | ADDRESS REDACTED | | | BTC 0.00000084 | | | |
| | | | | | CEL 0.1690257259957 7 | | | |
| | | | | | XRP 0.000003 | | | |
| 3.1.509391 | SEBASTIAAN VOORMANNS | ADDRESS REDACTED | | | BTC 0.0504022105807371 | | | |
| | | | | | ETH 0.6016431299275 14 | | | |
| 3.1.509392 | SEBASTIAAN WILLEMSTIJN | ADDRESS REDACTED | | | BTC 0.0355454933575074 | | | |
| | | | | | TUSD 441.642482347967 | | | |
| 3.1.509393 | SEBASTIAN ACOSTA | ADDRESS REDACTED | | | CEL 0.1055127771649666 | | | |
| | | | | | CEL 0.74109536442747 4 | | | |
| 3.1.509394 | SEBASTIAN ADAMCZYK | ADDRESS REDACTED | | | BTC 0.0000000093741364 19 | | | |
| | | | | | CEL 0.0006005921700407 76 | | | |
| 3.1.509395 | SEBASTIAN ADDISON-MILNE | ADDRESS REDACTED | | | BTC 0.0125763254102281 | | | |
| | | | | | CEL 10.0512000751509 | | | |
| 3.1.509396 | SEBASTIAN AGATA | ADDRESS REDACTED | | | BTC 0.0064232346457290241 | | | |
| | | | | | CEL 84.4148700620267 | | | |
| 3.1.509397 | SEBASTIAN AGÜERO | ADDRESS REDACTED | | | BTC 0.0000354305182834667 | | | |
| | | | | | CEL 0.0354039360259375 | | | |
| | | | | | ETH 0.00032061225056 6884 | | | |
| | | | | | USDT ERC20 0.0000004261786 80834 | | | |
| 3.1.509398 | SEBASTIAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0022311731010928 7 | | | |
| | | | | | CEL 1.3800944283676 | | | |
| | | | | | ETH 1.6478995736302 4 | | | |
| | | | | | LUNC 4.08636 | | | |
| | | | | | USDC 0.5183991170275 2 | | | |
| 3.1.509399 | SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | | | ADA 23.8963731259767 | | BTC 0.0017151290254465 3 | |
| | | | | | BTC 0.0026670349132 0297 | | | |
| | | | | | ETH 0.0572508826206 21 | | | |
| | | | | | LTC 0.3046354899489 78 | | | |
| | | | | | SOL 0.405175129465018 | | | |
| | | | | | USDC 217.838157976 335 | | | |
| 3.1.509400 | SEBASTIAN ÅKESSON-HOLM | ADDRESS REDACTED | | | DOT 0.01015692004558 | | | |
| 3.1.509401 | SEBASTIAN ALARCON | ADDRESS REDACTED | | | CEL 11.0203654504156 | | | |
| | | | | | LTC 0.00001341 | | | |
| 3.1.509402 | SEBASTIAN ALBADRI | ADDRESS REDACTED | | | BTC 0.0005148472177662 23 | | | |
| | | | | | CEL 2.4937206362 4908 | | | |
| 3.1.509403 | SEBASTIAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.0016503082018600 54 | | | |
| | | | | | CEL 2.1524787456151 5 | | | |
| | | | | | ETH 0.0403108876832 799 | | | |
| 3.1.509404 | SEBASTIAN ALEXANDER BERREI | ADDRESS REDACTED | | | BTC 0.0000147946168648 3 | | | |
| 3.1.509405 | SEBASTIAN ALEXANDER ILLING | ADDRESS REDACTED | | | BTC 0.0000273379629425 8 | | | |
| 3.1.509406 | SEBASTIAN ALEXANDER KANZ | ADDRESS REDACTED | | | BTC 0.0000365216164546 17 | | | |
| 3.1.509407 | SEBASTIAN ALEXANDER PETER JAROS | ADDRESS REDACTED | | | BTC 0.2504940840174 | | | |
| 3.1.509408 | SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000744470813436 07 | | | |
| | | | | | CEL 3.4706413557632 | | | |
| | | | | | DASH 0.00031011883653 93994 | | | |
| | | | | | DOT 0.021040490189 2265 | | | |
| 3.1.509409 | SEBASTIAN ALEXANDRE-RENTERIA-BISHOP | ADDRESS REDACTED | | | ETH 0.00151516541552 14 | | | |
| 3.1.509410 | SEBASTIAN ALFARO | ADDRESS REDACTED | | | BTC 0.0000005121378125 33 | | | |
| | | | | | ETH 0.0001525139536576 03 | | | |
| 3.1.509411 | SEBASTIAN ALGURÉN | ADDRESS REDACTED | | | BTC 0.0003 | | | |
| | | | | | CEL 12.0545805760564 | | | |
| | | | | | ETH 0.00999553280025263 | | | |
| 3.1.509412 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000001053820988 29 | | | |
| | | | | | CEL 0.0054476793254347 1 | | | |
| 3.1.509413 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | BSV 0.09874168 | | | |
| | | | | | BTC 0.00054124183983 0209 | | | |
| | | | | | CEL 3.17142159175 9 | | | |
| | | | | | COMP 0.050273516 2298293 | | | |
| | | | | | ETH 0.184885548 85052 | | | |
| | | | | | SGB 21.656284897 5198 | | | |
| 3.1.509414 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | ADA 220.144279041965 | | | |
| | | | | | BTC 0.0157891838247526 | | | |
| | | | | | CEL 2.7208299986571 | | | |
| | | | | | MCOM 51.0175474781612 | | | |
| 3.1.509415 | SEBASTIAN ALVAREZ | ADDRESS REDACTED | | | ADA 21.9286476959065 | | | |
| | | | | | BTC 0.0008987438048679 05 | | | |
| | | | | | ETH 0.0052142057701436 9 | | | |
| | | | | | XRP 14.6027738863183 | | | |
| 3.1.509416 | SEBASTIAN ALVAREZ NICHOLLS | ADDRESS REDACTED | | | BTC 0.0141697735255433 | | | |
| 3.1.509417 | SEBASTIAN AMANN | ADDRESS REDACTED | | | BTC 0.0000010869863431059 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509418 | SEBASTIAN AMAR GIL | ADDRESS REDACTED | | | BNB 0.00000159 | | | |
| 3.1.509419 | SEBASTIAN AMBROSINI | ADDRESS REDACTED | | | CEL 0.03856922760856578 | | | |
| 3.1.509420 | SEBASTIAN AMBROSINI | ADDRESS REDACTED | | | BTC 0.00002141256921421 | | | |
| 3.1.509421 | SEBASTIAN AMIES-NASH | ADDRESS REDACTED | | | USDC 0.103884125625909 | | | |
| 3.1.509421 | SEBASTIAN AMIES-NASH | ADDRESS REDACTED | | | ADA 0.12469432515197 | | | |
| | | | | | CEL 0.03442110502622 | | | |
| 3.1.509422 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000006060912094937 | | | |
| | | | | | CEL 0.083460287888574 | | | |
| | | | | | UNI 0.00665973757372832 | | | |
| 3.1.509423 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0102634243942881 | | | |
| | | | | | CEL 8.18965602950491 | | | |
| 3.1.509424 | SEBASTIAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0008238250195654 | | | |
| | | | | | CEL 22.0256357180831 | | | |
| | | | | | ETH 0.332 | | | |
| 3.1.509425 | SEBASTIAN ANDEXER | ADDRESS REDACTED | | | ADA 211.787 | | | |
| | | | | | BTC 0.0826131625217215 | | | |
| | | | | | CEL 1196.92635762344 | | | |
| | | | | | DASH 0.09188151597871 | | | |
| | | | | | ETH 2.19323053828241 | | | |
| | | | | | LTC 2.90943208301781 | | | |
| | | | | | ZEC 1.16103052450532 | | | |
| 3.1.509426 | SEBASTIAN ANDRADA | ADDRESS REDACTED | | | BTC 0.000000063646362404 | | | |
| | | | | | CEL 0.489345056530266 | | | |
| 3.1.509427 | SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | | | BTC 0.0016919513649380 | | | |
| | | | | | CEL 1.628773816352 | | | |
| 3.1.509428 | SEBASTIAN ANDREAS GROCHULLA | ADDRESS REDACTED | | | BTC 1.05929473348893 | | | |
| 3.1.509429 | SEBASTIAN ANDREAS PETER KLEIN | ADDRESS REDACTED | | | BTC 0.0120531407816228 | | | |
| 3.1.509430 | SEBASTIAN ANDREAS TORNO | ADDRESS REDACTED | | | BTC 0.020046325871707 | | | |
| 3.1.509431 | SEBASTIAN ANDREAS UDO CHRISTILL | ADDRESS REDACTED | | | BTC 0.00445146297869298 | | | |
| 3.1.509432 | SEBASTIAN ANDREASSEN | ADDRESS REDACTED | | | BCH 0.1165.3562 | | | |
| | | | | | BSV 1.20846492185697 | | | |
| | | | | | BTC 0.15314426878916 | | | |
| | | | | | CEL 4687.5796700989 | | | |
| | | | | | EOS 3.9101 | | | |
| | | | | | ETH 32.0854747242094 | | | |
| | | | | | MCDA 6.212637070270167 | | | |
| | | | | | USDC 399.894 | | | |
| 3.1.509433 | SEBASTIAN ANDREE | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.509434 | SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | | Yes | CEL 120.106364996641 | | | ETH 0.762416399415698 |
| | | | | | ETH 0.0115334405843013 | | | |
| 3.1.509435 | SEBASTIAN ANDREI CARCAMO | ADDRESS REDACTED | | | CEL 1.59834234637348 | | | |
| | | | | | LTC 0.928117879938105 | | | |
| 3.1.509436 | SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | | | BNB 0.00001117958798656 | | | |
| | | | | | BTC 0.00247731927988337 | | | |
| | | | | | CEL 0.30309300022105 | | | |
| | | | | | USDC 7.64062358642682 | | | |
| 3.1.509437 | SEBASTIAN ANDRZEJ WEINERT | ADDRESS REDACTED | | | BTC 0.000000579191611299 | | | |
| 3.1.509438 | SEBASTIAN ARANA | ADDRESS REDACTED | | | CEL 1.32978050064055 | | | |
| | | | | | COMP 0.28556119 | | | |
| | | | | | XLM 30.5974976 | | | |
| | | | | | XRP 7.039652 | | | |
| 3.1.509439 | SEBASTIAN ARANGUIZ | ADDRESS REDACTED | | | BTC 0.101482467391375 | | | |
| 3.1.509440 | SEBASTIAN ARBELETCHE | ADDRESS REDACTED | | | ETH 3.49629734913478 | | | |
| | | | | | BTC 0.241187386439323 | | | |
| | | | | | CEL 301.010414078909 | | | |
| | | | | | DOT 4.00052764397345 | | | |
| | | | | | ETH 2.371200239 | | | |
| 3.1.509441 | SEBASTIÁN ARBOLEDA | ADDRESS REDACTED | | | BTC 0.00110516561776707 | | | |
| | | | | | CEL 8.96666728446585 | | | |
| | | | | | ETH 0.12741355862989S | | | |
| 3.1.509442 | SEBASTIAN ARDELEAN | ADDRESS REDACTED | | | BTC 0.0281049683344715 | | | |
| | | | | | CEL 11.15039503804 | | | |
| 3.1.509443 | SEBASTIAN ARENAS | ADDRESS REDACTED | | | ETH 0.17874941422558 | | | |
| | | | | | BTC 0.00101482000759337 | | | |
| | | | | | DOT 1.06689148617482 | | | |
| | | | | | USDC 4.84015596627597 | | | |
| 3.1.509444 | SEBASTIAN ARMIJO | ADDRESS REDACTED | | | AAVE 1.06230851913719 | BTC 0.0575656 | | |
| | | | | | BCH 0.25747097415317 | ETH 1.077848 | | |
| | | | | | BTC 0.99388700962984Z | USDC 3973.71 | | |
| | | | | | CEL 26.857540514001 | | | |
| | | | | | DASH 1.2002348474379G | | | |
| | | | | | ETH 1.48642559285653 | | | |
| | | | | | LINK 10.1366713002628 | | | |
| | | | | | MATIC 619.10567925398S | | | |
| | | | | | SGB 464.1645273924B | | | |
| | | | | | SNX 9.60552584187462 | | | |
| | | | | | UNI 56.5932444442754 | | | |
| | | | | | USDC 297.778578792959 | | | |
| | | | | | XRP 0.000000080788102074 | | | |
| 3.1.509445 | SEBASTIAN AROCA | ADDRESS REDACTED | | Yes | ADA 12.5533487166476 | ADA 801.736656255643 | | ADA 46448.7578928632 |
| | | | | | BAT 5.2198755156764Z | BTC 0.000319216184S3043 | | |
| | | | | | BTC 0.00042913995698679S | GUSD 1.7761789123234 | | |
| | | | | | CEL 1.12858073119473 | USDC 0.0000009981383809173 | | |
| | | | | | EOS 1.6715230501682G | | | |
| | | | | | ETH 0.00086517871244278? | | | |
| | | | | | GUSD 0.02000978517227S2 | | | |
| | | | | | LTC 0.001795372993240G9 | | | |
| | | | | | MCDA 0.0503346722107912 | | | |
| | | | | | SGB 1079.734089724 74 | | | |
| | | | | | USDC 0.33155510207357S | | | |
| | | | | | XLM 0.785061186167223 | | | |
| | | | | | XRP 7.63812143838385 | | | |
| 3.1.509446 | SEBASTIAN ARTEAGA | ADDRESS REDACTED | | | BTC 0.0000000167S0094993 | | | |
| | | | | | USDC 0.01762300062263808 | | | |
| 3.1.509447 | SEBASTIAN ASKEDAL | ADDRESS REDACTED | | | USDT ERC20 0.2217411975518879 | | | |
| 3.1.509448 | SEBASTIÁN ASSENNATO | ADDRESS REDACTED | | | BTC 0.00000000754458777 | | | |
| 3.1.509449 | SEBASTIAN BABIO | ADDRESS REDACTED | | | CEL 0.82503925052435I4 | | | |
| | | | | | BAT 5.91125292948649 | | | |
| | | | | | BTC 0.0017654129951176 | | | |
| | | | | | CEL 8.765214885448Z1 | | | |
| | | | | | DOT 1.4798088562088I | | | |
| | | | | | ETH 0.008980901825296165 | | | |
| | | | | | MATIC 0.06782242421533062 | | | |
| | | | | | MCDA 0.023042038006Z221 | | | |
| | | | | | UMA 0.10736020865614I | | | |
| | | | | | USDC 4079.51525831424 | | | |
| | | | | | USDT ERC20 0.48824783684086? | | | |
| 3.1.509450 | SEBASTIAN BADURA | ADDRESS REDACTED | | | AAVE 0.00027292343939I71 | | | |
| | | | | | BNT 0.01568454577444S | | | |
| | | | | | CEL 0.0959321658393853 | | | |
| | | | | | ETH 0.000100703913936306 | | | |
| | | | | | OMG 0.0084710842858S779 | | | |
| | | | | | SNX 0.02914464944728O2 | | | |
| | | | | | XLM 0.0905464913363786 | | | |
| | | | | | XRP 0.0113097673710I46 | | | |
| 3.1.509451 | SEBASTIAN BAHRI | ADDRESS REDACTED | | | BTC 0.2103779954436S6 | | | |
| | | | | | ETH 0.00114266007204683 | | | |
| | | | | | MCDAI 42.36885008534O1 | | | |
| | | | | | USDC 30.01343597283B8 | | | |
| | | | | | XRP 0.000000775212474I91 | | | |
| 3.1.509452 | SEBASTIAN BALCERAK | ADDRESS REDACTED | | | DASH 0.000213270667370O7 | | | |
| 3.1.509453 | SEBASTIAN BALDERRAMO | ADDRESS REDACTED | | | UNI 0.0020991162407792G | | | |
| 3.1.509454 | SEBASTIAN BALESTRIERI | ADDRESS REDACTED | | | CEL 0.00285774794712169 | | | |
| | | | | | USDT ERC20 3.09671988423238 | | | |
| 3.1.509455 | SEBASTIAN BALLIN | ADDRESS REDACTED | | | BTC 1.00561351611799E-06 | | | |
| 3.1.509456 | SEBASTIAN BARRASA | ADDRESS REDACTED | | | BUSD 0.5671287897242 47 | | | |
| | | | | | MCDAI 0.038742680522449G | | | |
| 3.1.509457 | SEBASTIAN BARREIRO | ADDRESS REDACTED | | | CEL 0.0378002350434I17 | | | |
| 3.1.509458 | SEBASTIAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000003871305515194 | | | |
| | | | | | LTC 0.0766073080586625 | | | |
| | | | | | USDC 408.030874397435 | | | |
| 3.1.509459 | SEBASTIAN BARTSCH | ADDRESS REDACTED | | | BTC 0.0000010118511139949 | | | |
| | | | | | PAXG 0.00039934471463B236 | | | |
| 3.1.509460 | SEBASTIAN BARUCHA | ADDRESS REDACTED | | | BTC 0.00000061103264394I | | | |
| | | | | | CEL 2.91761702663834 | | | |
| 3.1.509461 | SEBASTIAN BASSI | ADDRESS REDACTED | | | BTC 0.00138974487624484 | LTC 0.2169195 | | |
| | | | | | ETH 0.619576321093191 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509462 | SEBASTIAN BATES | ADDRESS REDACTED | | | ADA 13332.227547<br>BTC 0.073977665389470B<br>CEL 557.219135307629<br>DOT 142.235465878914<br>ETH 1.099186039970138<br>LINK 866.52954833 | | | |
| 3.1.509463 | SEBASTIAN BAUSCH | ADDRESS REDACTED | | | CEL 1.0929561404875 | | | |
| 3.1.509464 | SEBASTIAN BAUST | ADDRESS REDACTED | | | AAVE 8.58256<br>BAT 191.96<br>BTC 0.000172165696792851<br>CEL 841.05184100S123<br>COMP 2.52379<br>DOT 12.3697218<br>ETH 0.01281599289773<br>SNX 161.925<br>UNI 39.4<br>ZRX 196.75 | | | |
| 3.1.509465 | SEBASTIAN BAX | ADDRESS REDACTED | | | BTC 0.007164757117246 | | | |
| 3.1.509466 | SEBASTIAN BAYONA | ADDRESS REDACTED | | | BTC 0.007176633683B6111<br>CEL 1.37376231533005 | | | |
| 3.1.509467 | SEBASTIAN BECCIU | ADDRESS REDACTED | | | CEL 2.6451336421218<br>ETH 0.6982082306135<br>LINK 6.72110402699684<br>LUNC 51.5508658168228<br>MATIC 1268.96591227929 | | | |
| 3.1.509468 | SEBASTIAN BECKER | ADDRESS REDACTED | | | BTC 0.000005165601359616 | | | |
| 3.1.509469 | SEBASTIAN BEECH | ADDRESS REDACTED | | | ADA 0.461541611359 7<br>CEL 1.267437 1392668 | | | |
| 3.1.509470 | SEBASTIAN BEUTZ | ADDRESS REDACTED | | | ETH 0.000015526146432055 | | | |
| 3.1.509471 | SEBASTIAN BENDER | ADDRESS REDACTED | | | BTC 2.9290044441004990 -06<br>BTC 0.00000000882601721 | | | |
| 3.1.509472 | SEBASTIAN BENEDIKT PONKRATZ | ADDRESS REDACTED | | | CEL 0.82202364506806 | | | |
| 3.1.509473 | SEBASTIAN BENGTSSON | ADDRESS REDACTED | | | BTC 0.00000012865332B3817<br>CEL 597.49209B740167<br>ETH 0.05360725 | | | |
| 3.1.509474 | SEBASTIAN BENJAMIN FELIX SPOTTKE | ADDRESS REDACTED | | | LUNC 15.4576779865907<br>BTC 0.0157838580366281 | | | |
| 3.1.509475 | SEBASTIAN BENNECKE | ADDRESS REDACTED | | | BTC 0.02373E727646045 | | | |
| 3.1.509476 | SEBASTIAN BERG | ADDRESS REDACTED | | | BTC 0.0351287861575159<br>ETH 0.371541361738B3<br>MATIC 158.06518458B494<br>SOL 6.08395176365659<br>USDC 28.44236009457611 | | | |
| 3.1.509477 | SEBASTIAN BERGSTROM | ADDRESS REDACTED | | | CEL 0.000755181288457466<br>ETH 0.00151559344542627<br>MATIC 2566.19521998161 | | | |
| 3.1.509478 | SEBASTIAN BERNDT | ADDRESS REDACTED | | | BTC 0.001426529665576965<br>CEL 6.84082946507588<br>DOT 19.4805462632537 | | | |
| 3.1.509479 | SEBASTIAN BERRAZUETA | ADDRESS REDACTED | | | BTC 0.30070072147531 1<br>ETH 1.51580714087<br>SNX 0.14806902236802<br>USDC 159.5B807648540 29 | | | |
| 3.1.509480 | SEBASTIAN BERRENDO | ADDRESS REDACTED | | | KLM 0.5034926510006 65<br>BTC 0.00000121079691331 6 | | | |
| 3.1.509481 | SEBASTIAN BESZTERDA | ADDRESS REDACTED | | | LTC 0.00379703525327715<br>BTC 0.0000000546766864 71 | | | |
| 3.1.509482 | SEBASTIAN BIALEK | ADDRESS REDACTED | | | CEL 0.4030361594704 2<br>BTC 0.0000000091633959 9 | | | |
| 3.1.509483 | SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | | | CEL 0.37669570690663<br>BTC 0.000091191854384003 | | | |
| 3.1.509484 | SEBASTIAN BINDER | ADDRESS REDACTED | | | BTC 0.0018950512200639B<br>BTC 0.00312625780348915 | | | |
| 3.1.509485 | SEBASTIAN BING | ADDRESS REDACTED | | | BTC 0.00372288982562417 | | | |
| 3.1.509486 | SEBASTIAN BISANZ | ADDRESS REDACTED | | | BTC 0.066701766391598 9 | | | |
| 3.1.509487 | SEBASTIAN BISMO | ADDRESS REDACTED | | | BTC 0.001186021836310196 | | | |
| 3.1.509488 | SEBASTIAN BLACKBOURNE | ADDRESS REDACTED | | | ETH 0.56497151832533 1<br>BTC 0.000000326972503423 | | | |
| 3.1.509489 | SEBASTIAN BLAIR REYNOSO | ADDRESS REDACTED | | | BTC 3.488466299999996 -10<br>CEL 0.04205657608911 68<br>MCDA 0.0524317740029B46<br>USDC 0.25001306108673<br>XRP 0.37076183125778 7 | | | |
| 3.1.509490 | SEBASTIAN BLANCO | ADDRESS REDACTED | | | ADA 704.83105237635 1<br>BTC 0.00200743742048 22<br>DOT 6.27587855478136<br>ETH 0.0257763327832561<br>USDC 0.6288351692089 73 | BTC 0.0108<br>ETH 0.27157074<br>USDC 1779.25 | | |
| 3.1.509491 | SEBASTIÁN BLANCO | ADDRESS REDACTED | | | BTC 0.0000009564550457522<br>CEL 0.0044139620546737<br>USDC 2.62558950771 16 | | | |
| 3.1.509492 | SEBASTIAN BLANCO | ADDRESS REDACTED | | | USDT ERC20 0.15272544365685 5<br>BTC 0.01279547371068419<br>CEL 0.014298066811388<br>ETH 0.101272584755345 | | | |
| 3.1.509493 | SEBASTIAN BLATCH | ADDRESS REDACTED | | | CEL 0.02352377215973127 | | | |
| 3.1.509494 | SEBASTIAN BLUM | ADDRESS REDACTED | | | BTC 1.937717056903 | | | |
| 3.1.509495 | SEBASTIAN BOCCHICCHIO | ADDRESS REDACTED | | | BTC 0.000001888757282133 | | | |
| 3.1.509496 | SEBASTIAN BOCUL | ADDRESS REDACTED | | | USDT ERC20 1.88472767276875<br>BTC 0.002405978258115136<br>CEL 0.09369317681709 6<br>XRP 0.016997960562751S | | | |
| 3.1.509497 | SEBASTIAN BOGH MAY | ADDRESS REDACTED | | | ETH 0.2183321586163 3 | | | |
| 3.1.509498 | SEBASTIAN BOGUSLAW HILGENFELD | ADDRESS REDACTED | | | BTC 0.00000035196364911 | | | |
| 3.1.509499 | SEBASTIAN BÖHMER | ADDRESS REDACTED | | | BTC 0.00000958131324227<br>CEL 1.09110366604919 | | | |
| 3.1.509500 | SEBASTIAN BOMMER | ADDRESS REDACTED | | | ADA 20.584927223346<br>BCH 0.51064985093151 3<br>BTC 0.3597302376282D6<br>DASH 1.66491259557056<br>DOT 2.328641692360 15<br>EOS 79.601702710359<br>ETH 3.96185510882525<br>USDC 41669.328770017 6<br>USDT ERC20 1312.7799306473 6<br>XLM 3017.4549208211 7<br>ZRX 704.890097185149 | | | |
| 3.1.509501 | SEBASTIAN BORNA | ADDRESS REDACTED | | | ADA 0.0000004519746308 4<br>BTC 0.001139175266639 98<br>CEL 158.96286253316 | | | |
| 3.1.509502 | SEBASTIAN BOROS | ADDRESS REDACTED | | | ETH 1.377833929112 59<br>SOL 0.081611815662428 | | | |
| 3.1.509503 | SEBASTIAN BOSCH | ADDRESS REDACTED | | | BTC 0.196040933015 | | | |
| 3.1.509504 | SEBASTIAN BRAND | ADDRESS REDACTED | | | BTC 0.0446493724239 16 | | | |
| 3.1.509505 | SEBASTIAN BRANDT | ADDRESS REDACTED | | | BTC 0.00000021264334777<br>CEL 0.2280648240378B4<br>LINK 2.77962123760629E-05<br>MATIC 2.913863830457 62<br>SNX 0.07150657758664466<br>UNI 0.00014744806198026 0<br>USDT ERC20 0.007882627318195 26 | | | |
| 3.1.509506 | SEBASTIÁN BRAZ | ADDRESS REDACTED | | | BTC 0.00000097394176302<br>USDT ERC20 1.62588172298952 | | | |
| 3.1.509507 | SEBASTIAN BRENDHOLM | ADDRESS REDACTED | | | BTC 0.00000013356108283 3<br>CEL 0.06078359644967 38<br>USDC 0.003 | | | |
| 3.1.509508 | SEBASTIAN BRICE | ADDRESS REDACTED | | | BTC 0.020308050986015 | | | |
| 3.1.509509 | SEBASTIAN BRICE | ADDRESS REDACTED | | | BTC 0.00001321635106B094 | | | |
| 3.1.509510 | SEBASTIAN BRITO | ADDRESS REDACTED | | | CEL 0.04904397509B1273 | | | |
| 3.1.509511 | SEBASTIAN BRITO | ADDRESS REDACTED | | | BAT 72.7473099195133<br>SNX 3.41234325057975<br>UMA 2.86673913369719<br>XLM 35.84300005733366 | | | |
| 3.1.509512 | SEBASTIAN BRODKIN | ADDRESS REDACTED | | | BTC 1.6534158001995992 | | | |
| 3.1.509513 | SEBASTIAN BRYNER | ADDRESS REDACTED | | | BNB 6.64120665992647<br>BTC 0.00033203170700713<br>ETH 0.008690948550072188 | | | |
| 3.1.509514 | SEBASTIAN BRYS | ADDRESS REDACTED | | | BTC 0.0000004773157519907 | | | |
| 3.1.509515 | SEBASTIAN BRYSKE | ADDRESS REDACTED | | | CEL 0.02447277921667233 | | | |
| 3.1.509516 | SEBASTIAN BRZEZINSKI | ADDRESS REDACTED | | | DASH 4.760916493289996 -07 | | | |
| 3.1.509517 | SEBASTIAN BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.000001249974723308 | | | |
| | | | | | BUSD 0.55783534891758 2 | | | |
| 3.1.509518 | SEBASTIAN BUCHINGER | ADDRESS REDACTED | | | BTC 0.0521216729387222 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509519 | SEBASTIAN BUCZEK | ADDRESS REDACTED | | | ADA 9 CEL 0.13680345084391 | | | |
| 3.1.509520 | SEBASTIAN BUICK | ADDRESS REDACTED | | | BTC 0.000003479516776266 CEL 0.023511445225971 ETH 0.00021160596472904 USDC 847.850667223599 | | | |
| 3.1.509521 | SEBASTIAN BUNTIN | ADDRESS REDACTED | | | BSV 0.040977176930186 CEL 1.10904994330816 ETH 0.00282558473826654 LTC 0.0213847194173146 MATIC 165.120123289352 SNX 4.58730997144413 | | | |
| 3.1.509522 | SEBASTIAN BURGUETE | ADDRESS REDACTED | | | BTC 0.000780363961106911 CEL 0.2528647758536328 | | | |
| 3.1.509523 | SEBASTIAN BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.000000213473604201 CEL 1.09945500998105 SGB 0.140165096382227 XRP 0.345251148287289 | | | |
| 3.1.509524 | SEBASTIAN CABALLERO | ADDRESS REDACTED | | | ADA 0.186985817973433 BTC 0.00183305860453225 USDC 260.819688282276 | | | |
| 3.1.509525 | SEBASTIAN CABRAL | ADDRESS REDACTED | | | BTC 0.000000505686978869 LTC 0.00254069661522538 USDC 0.454558779931076 | | | |
| 3.1.509526 | SEBASTIAN CACERES | ADDRESS REDACTED | | | BTC 0.09538434440164 CEL 21.7946246068005 | | | |
| 3.1.509527 | SEBASTIAN CAGNONI | ADDRESS REDACTED | | | BTC 0.000856601566324049 CEL 2.58010339303223 USDT ERC20 206 | | | |
| 3.1.509528 | SEBASTIAN CALA' | ADDRESS REDACTED | | | BTC 0.00163856062356219 USDC 403.391685339409 | | | |
| 3.1.509529 | SEBASTIAN CALANDRONI | ADDRESS REDACTED | | | CEL 1.11194673282601 USDC 37.3934693296498 | | | |
| 3.1.509530 | SEBASTIAN CALDERON | ADDRESS REDACTED | | | CEL 1.1062456085739 | | | |
| 3.1.509531 | SEBASTIAN CALDERON | ADDRESS REDACTED | | | AAVE 0.242594779295084 BTC 0.000960218984221804 CEL 0.127644851868553 MATIC 23.9909113806657 MCDAI 118.616676680222 SNX 0.117149884710903 UNI 0.00919051871323567 | | | |
| 3.1.509532 | SEBASTIAN CALDWELL | ADDRESS REDACTED | | | MATIC 6.07591459271707 | | | |
| 3.1.509533 | SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | | | ADA 0.00142892683212198 BCH 4.75982190032674 BTC 0.001326685109926287 SGB 1308.98603406938 XRP 93.14.34521851376 | | | |
| 3.1.509534 | SEBASTIAN CAMILLO | ADDRESS REDACTED | | | ADA 19691.866179626 | | | |
| 3.1.509535 | SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | | Yes | BTC 1.31097104686999E-06 CEL 0.00274385406869919 DOT 8.060452758860094 ETH 0.000004986780670538 SNX 0.059258585172823 USDC 2.016885300012897 USDT ERC20 0.049401608406031 | BTC 0.0012266421666275 | | BTC 0.46192932481303 |
| 3.1.509536 | SEBASTIAN CAMISER | ADDRESS REDACTED | | | BTC 0.000000005568093511 CEL 0.0635792615372878 LUNC 0.0584013353359345 MCDAI 0.00215105851221981 USDT ERC20 0.323091863398562 | | | |
| 3.1.509537 | SEBASTIAN CANCINO | ADDRESS REDACTED | | | BTC 0.000570474907803195 LTC 0.00477327396461674 USDC 113.360164915505 | | | |
| 3.1.509538 | SEBASTIAN CANEVARI | ADDRESS REDACTED | | | BNB 0.00152063599903772 BTC 1.8125157825429-06 DOT 0.0470924182177302 USDT ERC20 0.000671391131813099 | | | |
| 3.1.509539 | SEBASTIAN CAPIEAU | ADDRESS REDACTED | | | AAVE 0.00151569567114115 BTC 0.0000033400801901305 CEL 0.00411236433209112 ETH 0.00290960033808852 LUNC 0.0037506249006301305 MATIC 0.00288088951830364 SNX 0.10264542302876 UNI 0.00001860448038268 USDC 0.0808683131365497 USDT ERC20 0.0853917286921467 | | | |
| 3.1.509540 | SEBASTIAN CARAVATTI | ADDRESS REDACTED | | | BTC 0.00042847186724195 CEL 1.3145890228147 | | | |
| 3.1.509541 | SEBASTIAN CARBONETTI | ADDRESS REDACTED | | | BTC 0.00100948320800016 XRP 0.182283997555804 | | | |
| 3.1.509542 | SEBASTIAN CARDACI | ADDRESS REDACTED | | | CEL 0.0061203015761051S EOS 0.1006 | | | |
| 3.1.509543 | SEBASTIAN CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0000000558524374 CEL 1.21751840106296 | | | |
| 3.1.509544 | SEBASTIÁN CÁRDENAS | ADDRESS REDACTED | | | BTC 0.0000015502998391S6 USDC 0.45385981022784 | | | |
| 3.1.509545 | SEBASTIAN CARDONA | ADDRESS REDACTED | | | CEL 1.14976964427369 | | | |
| 3.1.509546 | SEBASTIAN CARDONA | ADDRESS REDACTED | | | CEL 0.053898220891743 | | | |
| 3.1.509547 | SEBASTIAN CARL | ADDRESS REDACTED | | | BTC 0.00000005778586754 | | | |
| 3.1.509548 | SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | | | AAVE 0.609328 BTC 0.006322033220744888 CEL 125.650095841106 DOT 2.39159224665225 ETH 0.304306886099974944 LUNC 10.1005680846486 USDC 500.00000364 USDT ERC20 27.2206721082213 | | | |
| 3.1.509549 | SEBASTIAN CARLOS NUDI | ADDRESS REDACTED | | | CEL 0.631403974050212 | | | |
| 3.1.509550 | SEBASTIAN CARNEBIA | ADDRESS REDACTED | | | BTC 0.00166421223279946 XLM 727.900395886967 XRP 512.499895909862 | | | |
| 3.1.509551 | SEBASTIAN CARRIZOSA | ADDRESS REDACTED | | | BAT 0.245298840326813 BTC 0.115011282147345 ETH 0.40341112979282824 USDC 5.11253583336013 | | | |
| 3.1.509552 | SEBASTIAN CARTAGENA | ADDRESS REDACTED | | | ADA 0.1589512991603526 BTC 0.0001623411290190853 CEL 0.077259976536871S USDC 0.5685858050511328 | | | |
| 3.1.509553 | SEBASTIAN CARUSO | ADDRESS REDACTED | | | BTC 0.0004851100572285S2 CEL 0.6122865882482043 MCDAI 0.06867471371183314 | | | |
| 3.1.509554 | SEBASTIAN CASTANEDA | ADDRESS REDACTED | | | CEL 1.09103139706843 MCDAI 0.433301087572912 | | | |
| 3.1.509555 | SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | | | BTC 0.0000013144652045S1 BUSD 0.344232749881722 USDC 1.02323462135381 | | | |
| 3.1.509556 | SEBASTIAN CATANO | ADDRESS REDACTED | | | ETH 1.93124368771556 MATIC 271.602430801445 | | | |
| 3.1.509557 | SEBASTIAN CAVALIERI | ADDRESS REDACTED | | | CEL 0.028011177118584 | | | |
| 3.1.509558 | SEBASTIAN CAVERNI | ADDRESS REDACTED | | | BTC 0.0000075691225347144 ETH 0.0000139417209114501 USDT ERC20 0.680408355446937 | | | |
| 3.1.509559 | SEBASTIAN CELESTINO | ADDRESS REDACTED | | | BTC 0.0000015451216855S49 USDC 0.015416821318933 USDT ERC20 0.8518402519084876 | | | |
| 3.1.509560 | SEBASTIÁN CERNI | ADDRESS REDACTED | | | CEL 1.11964754897791 USDC 0.0688948960460415 | | | |
| 3.1.509561 | SEBASTIÁN CHAPARRO | ADDRESS REDACTED | | | CEL 0.135184509721253 | | | |
| 3.1.509562 | SEBASTIAN CHEEK | ADDRESS REDACTED | | | BCH 1.16729984158113 BTC 0.423397638529789 CEL 748.867716460941 LTC 0.000000003425146113 TGBP 10.763794516079 USDC 0.0000010327995647 | | | |
| 3.1.509563 | SEBASTIAN CHEN | ADDRESS REDACTED | | | BTC 2.045880133833776 ETH 10.2133944545603 MATIC 1835.53504900337 SOL 621.111247909387 | SOL 4.5 | | |
| 3.1.509564 | SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | | | BTC 0.105103392667J2 CEL 26.0834951800214 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509565 | SEBASTIAN CHOREN | ADDRESS REDACTED | | | BTC 0.000069397008373048<br>CEL 0.17900774766081S<br>ETH 0.00037545669367342 | | | |
| 3.1.509566 | SEBASTIAN CHRISTIAN BADEA | ADDRESS REDACTED | | | CEL 1.886632848S4831<br>USDC 92.273072 | | | |
| 3.1.509567 | SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000073960855733316<br>USDC 6.4925094834S511 | | | |
| 3.1.509568 | SEBASTIAN CHRISTOF SCHÄFER | ADDRESS REDACTED | | | BTC 0.000042722154327688 | | | |
| 3.1.509569 | SEBASTIAN CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.0105925491811817 | | | |
| 3.1.509570 | SEBASTIAN CHUBANOFF | ADDRESS REDACTED | | | BTC 0.0139262069477437<br>BUSD 3973.857143230B9<br>USDC 27631.7252671622<br>USDT ERC20 4563.2172201967B | | | |
| 3.1.509571 | SEBASTIAN CHUDOBA | ADDRESS REDACTED | | | BTC 0.00322854935550B66 | | | |
| 3.1.509572 | SEBASTIAN CIELAS | ADDRESS REDACTED | | | 1INCH 1.35296163<br>AAVE 0.000059<br>BTC 0.036619365700423S<br>BUSD 0.958797118B09872<br>CEL 3676.46496357142<br>DOT 0.4011510885S2552<br>ETH 0.892747494532365<br>SGB 377.350476720634<br>USDC 1189.99123891401 | | | |
| 3.1.509573 | SEBASTIAN CIEŚLAK | ADDRESS REDACTED | | | BNB 0.00102090067678B839<br>BTC 0.000000811107223322<br>CEL 4.99569940311606 | | | |
| 3.1.509574 | SEBASTIAN CISNEROS | ADDRESS REDACTED | | | BTC 0.000007236155656B26<br>CEL 0.106903680434181<br>ETH 0.000059096790622728<br>MCDAI 0.140044290265447 | | | |
| 3.1.509575 | SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | | Yes | AAVE 2.31442542292473<br>BTC 0.1583395242609S6<br>CEL 22.9695180700B45<br>COMP 2.0777069333S153<br>ETH 6.81040439899005<br>LINK 285.72741728S202<br>LTC 1.10325525771723<br>UNI 37.67594009977T<br>USDC 0.0000001063771702S3<br>USDT ERC20 0.00000036402627228B | | BTC 2.20746268591438<br>ETH 3.40782265690893 |  |
| 3.1.509576 | SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | | | BTC 0.0825173422925594 | | | |
| 3.1.509577 | SEBASTIAN COLOCARIU | ADDRESS REDACTED | | | BTC 0.0112286066586694 | | | |
| 3.1.509578 | SEBASTIAN COMSA | ADDRESS REDACTED | | | BTC 0.00239170291711599 | | | |
| 3.1.509579 | SEBASTIAN CONSTANTIN | ADDRESS REDACTED | | | BUSD 434.062599625563 | | | |
| 3.1.509580 | SEBASTIAN COSTA | ADDRESS REDACTED | | | BTC 0.016866340795B476<br>BTC 0.40165713130S754<br>ETH 7.60845757971054<br>USDC 0.47643243103358 | | | |
| 3.1.509581 | SEBASTIAN COULSON | ADDRESS REDACTED | | | ADA 271.312824969924<br>BTC 0.009042409191S02333<br>CEL 993.747201869827<br>ETH 2.99336978811333<br>TAUD 0.000000010S1114022 | | | |
| 3.1.509582 | SEBASTIÁN CREPARULA | ADDRESS REDACTED | | | BTC 0.00165537444073S<br>CEL 2.97227694399364 | | | |
| 3.1.509583 | SEBASTIAN CRESPO | ADDRESS REDACTED | | | AAVE 0.000415352040616377<br>ADA 2388.35301094116<br>AVAX 0.0105823348321359<br>BTC 0.0001743076759B6661<br>CEL 116.218902559018<br>DOT 162.135591099709<br>ETH 0.009493359828777B8<br>LUNC 4.394350430293332<br>MATIC 0.364728576355765<br>SNX 371.426894410519<br>USDC 3389.87448013253<br>XRP 3285.73842492184 | | | |
| 3.1.509584 | SEBASTIAN CUADRADO | ADDRESS REDACTED | | | BTC 0.00000011156798116S<br>CEL 0.501917343536194 | | | |
| 3.1.509585 | SEBASTIAN CZAJKOWSKI | ADDRESS REDACTED | | | CEL 0.444327690060289<br>USDC 0.0622509409236D4 | | | |
| 3.1.509586 | SEBASTIAN DAHLBERG | ADDRESS REDACTED | | | BTC 0.000000000146411189<br>CEL 182.713247539158<br>USDT ERC20 1.111355991930S5 | | | |
| 3.1.509587 | SEBASTIAN DALSTED | ADDRESS REDACTED | | | SNX 0.09660628222313987 | | | |
| 3.1.509588 | SEBASTIAN DAMIZA | ADDRESS REDACTED | | | BTC 0.000115623733386957<br>CEL 259.970798261114<br>USDT ERC20 992 | | | |
| 3.1.509589 | SEBASTIAN DANIEL | ADDRESS REDACTED | | | CEL 123.198075615883 | | | |
| 3.1.509590 | SEBASTIAN DANNECKER | ADDRESS REDACTED | | | BTC 0.622187877063128<br>BUSD 175.15167257721<br>USDT ERC20 13344.5715822414 | | | |
| 3.1.509591 | SEBASTIAN DANNECKER | ADDRESS REDACTED | | | BTC 0.0010679655147376S3<br>BUSD 114553.151755291<br>USDT ERC20 48415.1508321871 | | | |
| 3.1.509592 | SEBASTIAN DARTNELL | ADDRESS REDACTED | | | BTC 0.28816731999471<br>CEL 370.86297930931T<br>DOT 41.90659403<br>ETH 2.857913 | | | |
| 3.1.509593 | SEBASTIAN DAVID | ADDRESS REDACTED | | | ADA 9.3843838198942S<br>USDC 52.715194365347Z | | | |
| 3.1.509594 | SEBASTIAN DAVID JORQUERA VASQUEZ | ADDRESS REDACTED | | | CEL 4.4839754069765S<br>CEL 4.483975406976S6 | | | |
| 3.1.509595 | SEBASTIAN DAVID KRAATZ | ADDRESS REDACTED | | | BTC 0.0000037102252349B | | | |
| 3.1.509596 | SEBASTIAN DAVID DELIGHOFF | ADDRESS REDACTED | | | BTC 0.00000016857959496B | | | |
| 3.1.509597 | SEBASTIAN DAVY | ADDRESS REDACTED | | | BCH 0.000501148590773325<br>BSV 8.21381280107016<br>BTC 0.0000000069391483T6<br>CEL 4886.41158993221<br>DOT 27.352767696669<br>ETH 0.0192427781S003<br>PAXG 1.13353S47346875<br>SNX 916.730219068435<br>TUSD 6.337537539774627<br>USDC 0.5117733919961739 | | | |
| 3.1.509598 | SEBASTIAN DAWS | ADDRESS REDACTED | | | BTC 0.000000026905841588<br>CEL 0.210089115922S662<br>ETH 0.00038888671971432<br>KLM 0.0421548267016368 | | | |
| 3.1.509599 | SEBASTIAN DE ATUCHA | ADDRESS REDACTED | | | MCDAI 11.5353359B80367 | | | |
| 3.1.509600 | SEBASTIAN DE GROOT | ADDRESS REDACTED | | | BTC 0.0241325342346123<br>CEL 95.4001997061717 | | | |
| 3.1.509601 | SEBASTIAN DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00B1750403709S046 | | | |
| 3.1.509602 | SEBASTIAN DE LA HOZ | ADDRESS REDACTED | | | BTC 0.000000000751149S7<br>CEL 1.22773843968013 | | | |
| 3.1.509603 | SEBASTIAN DE MAEYER | ADDRESS REDACTED | | | CEL 1.069858B829015S | | | |
| 3.1.509604 | SEBASTIAN DEARTH | ADDRESS REDACTED | | | BTC 0.000000061598683ZS<br>CEL 18.635851395S094<br>SGB 12.935528210S<br>SNX 1.90391118 | | | |
| 3.1.509605 | SEBASTIAN DEBINSKI | ADDRESS REDACTED | | | BNB 0.00001900130713735B<br>BTC 0.000000003046060192<br>CEL 31.2325291866999<br>LTC 0.00309861488418019<br>USDC 20.99 | | | |
| 3.1.509606 | SEBASTIAN DECKER | ADDRESS REDACTED | | | BTC 9.5441688827499E-06 | | | |
| 3.1.509607 | SEBASTIAN DEMJAN | ADDRESS REDACTED | | | CEL 0.435961766720923 | | | |
| 3.1.509608 | SEBASTIAN DESIMONE | ADDRESS REDACTED | | | ADA 0.000000470657308S5<br>BTC 0.000005648334687858<br>BUSD 0.006138076649649628<br>CEL 354.0510350966B<br>USDC 0.437469099582S12 | | | |
| 3.1.509609 | SEBASTIAN DI MARIA | ADDRESS REDACTED | | | BTC 1.01079882054295<br>CEL 16.30309073603S9<br>MATIC 501.606873988614<br>SNX 65.5714268019987<br>KLM 1001.11684333842 | | | |
| 3.1.509610 | SEBASTIAN DIAZ FORCONESI | ADDRESS REDACTED | | | BTC 0.000434983406783D5<br>CEL 0.45604796790227S<br>LTC 0.000000025396B254 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509611 | SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | | | BTC 0.0037178119855449<br>COMP 0.0207230685743797<br>ETH 0.0011421693602511<br>XLM 906.616565622694 | | | |
| 3.1.509612 | SEBASTIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.123335767223245 | | | |
| 3.1.509613 | SEBASTIAN DONATO | ADDRESS REDACTED | | | BTC 0.00000008450290801<br>CEL 0.0487263194370996<br>ETH 0.00006910006723216<br>MCDA1 0.0314128397616557 | | | |
| 3.1.509614 | SEBASTIAN DOPIERALA | ADDRESS REDACTED | | | BTC 0.0000398333778983166<br>CEL 233.315748568144<br>DOT 0.0514785689493866<br>ETH 0.00235454552461608<br>LTC 1.00478459338828<br>UNI 43.18056417305562 | | | |
| 3.1.509615 | SEBASTIAN DOPP | ADDRESS REDACTED | | | BTC 1.01684775274837 | | | |
| 3.1.509616 | SEBASTIAN DÖRING | ADDRESS REDACTED | | | BCH 0.000000000910836714<br>BTC 0.127097715744959<br>CEL 9.66534564990424<br>EOS 0.000045011753471372<br>ETH 1.56486160834912<br>LTC 0.0000000059036063197<br>XLM 0.000000570369362093 | | | |
| 3.1.509617 | SEBASTIAN DOUTHITT | ADDRESS REDACTED | | | ETH 0.00589976745680058 | | | |
| 3.1.509618 | SEBASTIÁN DR DEMETER | ADDRESS REDACTED | | | ADA 1.6186035843801<br>BTC 0.214245719348766<br>CEL 32.1572484056434<br>DOT 0.242297938446449<br>ETH 1.02879335066572<br>XRP 6407.07008058539 | | | |
| 3.1.509619 | SEBASTIAN DROGIES | ADDRESS REDACTED | | | BTC 0.00631942943892733 | | | |
| 3.1.509620 | SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000001187409138<br>CEL 0.0202916666762318<br>USDT ERC20 0.225054954920452<br>USDC 0.0187051763563448 | | | |
| 3.1.509621 | SEBASTIAN DULZKY | ADDRESS REDACTED | | | BTC 0.00010448423463548<br>CEL 58.80981218466723<br>ETH 3.14945306356603 | | | |
| 3.1.509622 | SEBASTIAN DURAN | ADDRESS REDACTED | | | LINK 5.16816588456459<br>UNI 7.19718368357089<br>XRP 0.00812040009038894 | | | |
| 3.1.509623 | SEBASTIAN DZIAMALEK | ADDRESS REDACTED | | | BTC 0.00099315543623809 | | | |
| 3.1.509624 | SEBASTIAN DZUBANY | ADDRESS REDACTED | | | ETH 1.06742831807333<br>BTC 0.0000365055399653173<br>CEL 1.06660202D55166<br>DOT 67.6016721843842<br>ETH 0.0006226676517113395<br>USDT ERC20 6.64320240064827 | | | |
| 3.1.509625 | SEBASTIAN EBLING | ADDRESS REDACTED | | | ADA 0.19167545489322<br>BTC 0.0224251538635329<br>CEL 0.1330609383800071<br>ETH 0.39795196077822 | | | |
| 3.1.509626 | SEBASTIAN ECHEANDIA | ADDRESS REDACTED | | | BTC 0.01483266010249<br>ETH 0.273420818710442<br>USDC 12.0483708455753 | USDC 0.00000061482152739 | | |
| 3.1.509627 | SEBASTIAN EDLER | ADDRESS REDACTED | | | BTC 0.000000191133003608 | | | |
| 3.1.509628 | SEBASTIAN EDUARDO ELIZONDO | ADDRESS REDACTED | | | BTC 0.00223530315608 | | | |
| 3.1.509629 | SEBASTIAN EDWARDS | ADDRESS REDACTED | | | CEL 0.0298107891151263 | | | |
| 3.1.509630 | SEBASTIAN EHRHARDT | ADDRESS REDACTED | | | BTC 0.112229518646997<br>ETH 0.223774327630109 | | | |
| 3.1.509631 | SEBASTIAN EHRNER | ADDRESS REDACTED | | | BTC 0.00401644716729427<br>ADA 570.089438827<br>BTC 0.000093969056093018<br>DOT 25.9713322341885<br>ETH 0.00142186183401739<br>MATIC 182.950233634234 | | | |
| 3.1.509632 | SEBASTIAN ELLIS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.509633 | SEBASTIAN ELLIS-GEIGER | ADDRESS REDACTED | | | USDC 16.7354504095505 | | | |
| 3.1.509634 | SEBASTIAN EMILIANO AGUERO | ADDRESS REDACTED | | | | ADA 98.360242<br>DOT 7.656 | | |
| 3.1.509635 | SEBASTIAN ENCISO | ADDRESS REDACTED | | | AAVE 1.07069820869593<br>BTC 0.00156600485855226<br>ETH 0.000127106041240524<br>MATIC 0.339044349083781 | | | |
| 3.1.509636 | SEBASTIAN ENDAL | ADDRESS REDACTED | | | BTC 0.00000194811275219<br>ETH 0.000071147420167755<br>LTC 0.0000053679893699<br>XLM 0.0325371359453715 | | | |
| 3.1.509637 | SEBASTIAN ENDARA GILLIS | ADDRESS REDACTED | | | BTC 0.00000000526043188<br>CEL 0.285224375977952 | | | |
| 3.1.509638 | SEBASTIAN ENGELHARDT | ADDRESS REDACTED | | | BTC 0.00119889015554365<br>DOT 34.8954234607769<br>ETH 5.25789968439767<br>LTC 6.27234093606017<br>MATIC 738.029439547473 | | | |
| 3.1.509639 | SEBASTIAN ERBS-HANSEN | ADDRESS REDACTED | | | BTC 0.000009664313466981<br>CEL 0.52711193556569 | | | |
| 3.1.509640 | SEBASTIAN ERDMANN | ADDRESS REDACTED | | | BTC 0.0019540770395011 | | | |
| 3.1.509641 | SEBASTIAN ERNST | ADDRESS REDACTED | | | BTC 0.000608888510252295<br>XRP 0.0000005936465803603 | | | |
| 3.1.509642 | SEBASTIÁN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0593691419079469<br>ETH 0.0254129604285309 | | | |
| 3.1.509643 | SEBASTIAN EWALD | ADDRESS REDACTED | | | BTC 0.00163894358316617 | | | |
| 3.1.509644 | SEBASTIAN EYSAUTIER | ADDRESS REDACTED | | | BTC 0.0004760763188963 | | | |
| 3.1.509645 | SEBASTIÁN FACCIO | ADDRESS REDACTED | | | ADA 2.5953964710089<br>CEL 0.00346762264155585<br>ETH 0.000190303096590296 | ADA 0.00000050746864906 | | |
| 3.1.509646 | SEBASTIAN FAVARON | ADDRESS REDACTED | | | BTC 0.0000000507093878098<br>ETH 0.00102778724901422 | | | |
| 3.1.509647 | SEBASTIAN FEJDASZ | ADDRESS REDACTED | | | BNB 1.02267569457962 | | | |
| 3.1.509648 | SEBASTIAN FELLNER | ADDRESS REDACTED | | | BTC 0.00123906192470249 | | | |
| 3.1.509649 | SEBASTIAN FERENC DARNAY | ADDRESS REDACTED | | | BTC 0.00131513337571714<br>BTC 0.0322059113633066<br>CEL 10.0011160324672<br>ETH 0.00162095054633383 | | | |
| 3.1.509650 | SEBASTIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00577419432659703<br>CEL 0.4826937793501131<br>MCDA1 1.30007918831933<br>USDC 10.1647782793482 | | | |
| 3.1.509651 | SEBASTIAN FERNANDEZ | ADDRESS REDACTED | | | CEL 2.7495459302385331<br>MATIC 0.00000089 | | | |
| 3.1.509652 | SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | | | BTC 0.00000330712501795<br>DOT 0.0140000941462838<br>ETH 0.00000317802398106<br>USDC 0.00469229924424476 | | | |
| 3.1.509653 | SEBASTIAN FERRY | ADDRESS REDACTED | | | BTC 0.00115045670681366 | | | |
| 3.1.509654 | SEBASTIAN FEUERLEIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>BTC 0.00025362191205108<br>ETH 0.00098630628313007<br>MCDA1 0.00518625818979095<br>USDC 46.8761206130151 | | | |
| 3.1.509655 | SEBASTIAN FIDDICKE | ADDRESS REDACTED | | | BTC 0.0204227167D0112 | | | |
| 3.1.509656 | SEBASTIAN FIGG | ADDRESS REDACTED | | | BTC 0.4865274525D46<br>CEL 37.874567535118<br>ETH 36.8905439968119<br>MCDA1 74.1879171802849<br>USDC 0.815716568979981 | | | |
| 3.1.509657 | SEBASTIAN FIRPO | ADDRESS REDACTED | | | BTC 0.047232124360501<br>CEL 274.85600417136<br>ETH 0.931034842961279<br>LTC 0.0050765198493278<br>MCDA1 49.9716997 | | | |
| 3.1.509658 | SEBASTIAN FISICARO | ADDRESS REDACTED | | | BTC 0.00112886578987933<br>CEL 0.189878234101488<br>MCDA1 0.228449456865536 | | | |
| 3.1.509659 | SEBASTIAN FLORIAN TUKENDORF | ADDRESS REDACTED | | | BTC 0.107699025698113 | | | |
| 3.1.509660 | SEBASTIAN FOERSTE | ADDRESS REDACTED | | | CEL 35.9003702081378 | | | |
| 3.1.509661 | SEBASTIAN FOJ | ADDRESS REDACTED | | | BTC 0.000000056571591447 | | | |
| | | | | | MCDA1 0.51772506157D486 | | | |
| 3.1.509662 | SEBASTIAN FOJI | ADDRESS REDACTED | | | BTC 0.0000002613463844499<br>MCDA1 0.51586928164699B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509663 | SEBASTIAN FONTICHELLI | ADDRESS REDACTED | | | ADA 0.000000073914579341<br>AVAX 0.024192027318531<br>BTC 0.195429930972355<br>CEL 533.708852188114<br>ETH 0.000647810517294227<br>SGB 577.251391839361<br>SOL 0.011116239589533<br>USDT ERC20 0.16<br>XRP 4 | BTC 0.006891302990265584 | | |
| 3.1.509664 | SEBASTIAN FOO | ADDRESS REDACTED | | Yes | 1INCH 3.668842606026672<br>AAVE 0.049659872842045<br>ADA 30.042623415603<br>AVAX 0.353022264872619<br>BNB 2.4740004271165<br>BTC 0.000170306048053083<br>CEL 85.2444693442667<br>DOT 1.570948900307108<br>ETH 1.7771061475016<br>LINK 218.5113203210869<br>LUNC 0.0000092141042207<br>MATIC 2219.499889510193<br>SOL 0.31175891551669<br>UNI 115.5572566772694<br>USDC 51.258998502859<br>USDT ERC20 0.00000505070228734<br>XRP 2.69759936518496 | | | BTC 0.641519117269694<br>ETH 26.56102368633503<br>LINK 1601.83066363156<br>MATIC 62981.1528999315<br>UNI 1302.931596991 |
| 3.1.509665 | SEBASTIAN FOX | ADDRESS REDACTED | | | CEL 0.298087567862847 | | | |
| 3.1.509666 | SEBASTIAN FRANCIS | ADDRESS REDACTED | | Yes | AAVE 0.425198752370192<br>BTC 0.022131249762704<br>CEL 2.4411732252546<br>DOT 6.59094934359851<br>ETH 0.870149365338409<br>LUNC 10.8090750294669<br>MATIC 70.886165544013<br>SOL 10.041085672271<br>UNI 6.347228<br>USDT ERC20 262.567666976638 | | | BTC 0.173515020868722 |
| 3.1.509667 | SEBASTIAN FRANCISCO AVENA | ADDRESS REDACTED | | | ADA 1293.50228330056<br>BTC 0.0014281817620351 | | | |
| 3.1.509668 | SEBASTIAN FRANZ | ADDRESS REDACTED | | | ADA 0.000000744667612984<br>BNB 6.79778139852783<br>BTC 0.1594821031949067<br>CEL 94.6220166884376<br>DOT 0.03675070938269<br>ETH 0.707040789302278<br>MATIC 3.46945554827372<br>UST 0.000000558187085502<br>XLM 0.000000060085270339<br>XRP 553.614286302368 | | | |
| 3.1.509669 | SEBASTIAN FRANZ JOHANNES HÜLSMANN | ADDRESS REDACTED | | | BTC 0.000148167353234141 | | | |
| 3.1.509670 | SEBASTIAN FREI | ADDRESS REDACTED | | | BCH 0.001523706623976<br>BTC 0.000010482797458577<br>CEL 0.824885243359979<br>DASH 0.000116541092586172<br>ETH 0.000111771180797811<br>LTC 0.00884522850531653 | | | |
| 3.1.509671 | SEBASTIAN FRIES | ADDRESS REDACTED | | | BTC 0.018731570251730<br>CEL 5504.19824564102<br>ETH 0.01495128<br>XRP 0.000000640271424 | | | |
| 3.1.509672 | SEBASTIAN FROLO | ADDRESS REDACTED | | | BTC 0.000000319245737811 | | | |
| 3.1.509673 | SEBASTIAN FRYDRYCH | ADDRESS REDACTED | | | BTC 0.001684121912436<br>CEL 34.3335895320037<br>ETH 5.57760029545 | | | |
| 3.1.509674 | SEBASTIAN FUNDER | ADDRESS REDACTED | | | ADA 0.34828617209166<br>BTC 0.564430165382982<br>ETH 0.000304822896809924 | | | |
| 3.1.509675 | SEBASTIAN G BATT | ADDRESS REDACTED | | | CEL 0.035873162050502<br>XLM 120.742894 | | | |
| 3.1.509676 | SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | | | BTC 0.000000407543079515<br>CEL 0.36258895436963<br>USDT ERC20 0.51171111203613 | | | |
| 3.1.509677 | SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | | | BTC 0.001039541323607721<br>CEL 1.57382246677165<br>DOT 4.14899743<br>ETH 0.00160383380432586<br>SOL 0.0021595 | | | |
| 3.1.509678 | SEBASTIAN GAITAN | ADDRESS REDACTED | | | ADA 20.412558219791<br>CEL 42.0384673404481<br>ETH 1.655169372854<br>MCDAI 101.97021376925 | | | |
| 3.1.509679 | SEBASTIAN GAJEWSKI | ADDRESS REDACTED | | | BTC 0.014615182754028<br>CEL 0.166506782164223<br>USDC 544.497057323187 | | | |
| 3.1.509680 | SEBASTIAN GALASSO | ADDRESS REDACTED | | | BUSD 217.852767305576<br>CEL 0.51875626473921<br>MCDAI 70 | | | |
| 3.1.509681 | SEBASTIAN GALAZKA | ADDRESS REDACTED | | | ETH 0.03235752058549 | | | |
| 3.1.509682 | SEBASTIAN GALAZZETTI | ADDRESS REDACTED | | | BTC 0.000000020993151579<br>CEL 0.782026100994382 | | | |
| 3.1.509683 | SEBASTIAN GALE | ADDRESS REDACTED | | | TCAD 1291.59627401132 | | | |
| 3.1.509684 | SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | | | BTC 0.010391196080966<br>DOT 69.40624800032542<br>ETH 12.116287362648<br>LUNC 227.230744508219<br>MATIC 515.10526620868<br>SNX 0.0679921093887619 | | | |
| 3.1.509685 | SEBASTIAN GALLENMÜLLER | ADDRESS REDACTED | | | BTC 0.083711594905210<br>BTC 0.000000083110693479 | | | |
| 3.1.509686 | SEBASTIAN GALVÁN | ADDRESS REDACTED | | | CEL 0.00191641682225468<br>LTC 0.000211892751921499 | | | |
| 3.1.509687 | SEBASTIAN GAMKEL | ADDRESS REDACTED | | | BTC 0.034894377515965<br>CEL 0.03195000837841<br>ETH 1.903644558988991 | | | |
| 3.1.509688 | SEBASTIAN GANSER | ADDRESS REDACTED | | | BTC 0.000031186174073304 | | | |
| 3.1.509689 | SEBASTIAN GARBIS | ADDRESS REDACTED | | | BTC 0.021695258215213 | | | |
| 3.1.509690 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | CEL 0.0018254305010486<br>CEL 0.320365114456226<br>MCDAI 0.148615256360053 | | | |
| 3.1.509691 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | BNB 0.00345519<br>BTC 0.000008028817469706<br>CEL 0.773933620546946 | | | |
| 3.1.509692 | SEBASTIAN GARCIA | ADDRESS REDACTED | | | ADA 0.000550711133230786<br>BTC 0.000001750954016558<br>DOT 0.0000215693839933221<br>ETH 0.000000930954635583<br>MATIC 0.00112784282384942<br>USDC 0.000206005543294289 | ADA 0.00000041723237501<br>BTC 0.0000000163537608<br>DOT 0.031738061513662<br>USDC 0.00000021557404862 | | |
| 3.1.509693 | SEBASTIAN GARCÍA | ADDRESS REDACTED | | | BTC 0.00000018648194644<br>CEL 0.0531142787046877<br>ETH 0.00235538832627 | | | |
| 3.1.509694 | SEBASTIAN GARSTKA | ADDRESS REDACTED | | | BTC 0.000001135101285953<br>USDT ERC20 0.792645267081322 | | | |
| 3.1.509695 | SEBASTIAN GATEWOOD | ADDRESS REDACTED | | | BTC 1.056960490649613<br>COMP 0.076114829987338<br>ETH 5.500294118035509<br>XLM 68.92272031446682 | | | |
| 3.1.509696 | SEBASTIAN GEDDA | ADDRESS REDACTED | | | AAVE 1.29903689<br>BCH 1.22281792<br>BSV 1.22281792<br>CEL 0.673202851233992<br>CEL 2901.01789327777<br>EOS 268.2393<br>ETH 15.770426724809<br>LTC 9.9999958<br>LINK 5.58815923<br>SNX 271.730778366964<br>XAUT 0.051193<br>XRP 816.300922 | | | |
| 3.1.509697 | SEBASTIAN GEISSEL | ADDRESS REDACTED | | | BTC 0.000002733014523842 | | | |
| 3.1.509698 | SEBASTIAN GEORG GLAGLA | ADDRESS REDACTED | | | BTC 0.00000101065034049529 | | | |
| 3.1.509699 | SEBASTIAN GEORG REHEIS | ADDRESS REDACTED | | | BTC 0.00000996682178741 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509700 | SEBASTIAN GEORGI | ADDRESS REDACTED | | | BTC 0.0000217743114828226 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | USDC 1.76561825091476 | | | |
| 3.1.509701 | SEBASTIAN GERALD MÜLLER | ADDRESS REDACTED | | | BTC 0.000972642152621243 | | | |
| 3.1.509702 | SEBASTIAN GERL | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.509703 | SEBASTIAN GIMENEZ VEGA FERRAMOLA | ADDRESS REDACTED | | | CEL 0.1099849833203722 | | | |
| 3.1.509704 | SEBASTIAN GIRALDO | ADDRESS REDACTED | | | BTC 0.000000000804098883 | | | |
| | | | | | CEL 0.0176118780715389 | | | |
| | | | | | ETH 0.00011232949301656 | | | |
| 3.1.509705 | SEBASTIAN GLOW | ADDRESS REDACTED | | | BTC 0.000371453451209709 | | | |
| 3.1.509706 | SEBASTIAN GOETTE | ADDRESS REDACTED | | | BTC 0.00115811518492442 | | | |
| | | | | | USDC 1.4558513857104 | | | |
| 3.1.509707 | SEBASTIAN GOGA | ADDRESS REDACTED | | | BTC 0.00000000130772381 | | | |
| | | | | | CEL 0.00808067951850143 | | | |
| | | | | | LTC 0.000000391847131016 | | | |
| 3.1.509708 | SEBASTIAN GOLANKO | ADDRESS REDACTED | | | BNB 0.00189554026149905 | | | |
| | | | | | BTC 0.0000000088249178623 | | | |
| | | | | | CEL 0.327166805647093 | | | |
| | | | | | LTC 0.00251837358486104 | | | |
| 3.1.509709 | SEBASTIAN GOMEZ | ADDRESS REDACTED | | | ADA 0.110203202381057 | | | |
| | | | | | BTC 0.00000036059657352 | | | |
| | | | | | CEL 0.000603908966554551 | | | |
| | | | | | MCDA 0.226907555635982 | | | |
| | | | | | USDC 0.0139693092287807 | | | |
| 3.1.509710 | SEBASTIAN GOMEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000133655459152949 | | | |
| | | | | | CEL 0.00662600858535339 | | | |
| | | | | | ETH 0.0000649524146180 13 | | | |
| 3.1.509711 | SEBASTIAN GONDZIK | ADDRESS REDACTED | | | BTC 0.0097318934019332 6 | | | |
| 3.1.509712 | SEBASTIAN GONZALES | ADDRESS REDACTED | | | USDC 4.42155292930 8 | | | |
| 3.1.509713 | SEBASTIAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.01090852700248 33 | | | |
| | | | | | MATIC 0.00114185143965754 | | | |
| 3.1.509714 | SEBASTIAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.398247748387641 | BTC 0.000012147365454771 | | |
| | | | | | BTC 0.0545791439843828 | | | |
| | | | | | CEL 0.110493237452 63 | | | |
| | | | | | ETH 36.8414746344905 | | | |
| | | | | | ETC 23.0444837683184 | | | |
| | | | | | LTC 1.0500926898059 | | | |
| | | | | | SGB 401.095428252621 | | | |
| | | | | | XRP 0.00000093500419161 6 | | | |
| 3.1.509715 | SEBASTIÁN GONZÁLEZ BARNEIX | ADDRESS REDACTED | | | BTC 0.00514204778824137 | | | |
| 3.1.509716 | SEBASTIAN GONZALEZ COUTO | ADDRESS REDACTED | | | BTC 0.00714693743298636 | | | |
| | | | | | ETH 0.00297811300816611 | | | |
| 3.1.509717 | SEBASTIAN GONZALEZ SCIACCA | ADDRESS REDACTED | | | BTC 0.0006235617855128 77 | | | |
| 3.1.509718 | SEBASTIAN GOODWIN | ADDRESS REDACTED | | | BTC 0.163903749198923 | | | |
| | | | | | GUS0 2.09164886372554 | | | |
| 3.1.509719 | SEBASTIAN GORHAM | ADDRESS REDACTED | | | ADA 5636.7105328857 | | | |
| | | | | | DOT 57.9187558295021 | | | |
| | | | | | MATIC 348.550805746705 | | | |
| | | | | | SUSHI 8.23016118585351 | | | |
| | | | | | XLM 8552.82774138038 | | | |
| 3.1.509720 | SEBASTIAN GORKA | ADDRESS REDACTED | | | BTC 0.00335132612714466 | | | |
| | | | | | CEL 0.3882260628012 54 | | | |
| | | | | | MANA 341.467552327859 | | | |
| | | | | | USDC 0.000000054967435467 | | | |
| | | | | | USDT ERC20 0.0000000058993496 | | | |
| | | | | | XRP 1006.53701099576 | | | |
| 3.1.509721 | SEBASTIAN GRAHAM | ADDRESS REDACTED | | | BTC 0.0010488240024064 18 | | | |
| | | | | | CEL 2.28953265453733 | | | |
| | | | | | ETH 0.32132493 | | | |
| 3.1.509722 | SEBASTIAN GRIGOR | ADDRESS REDACTED | | | BTC 0.000000007633167415 | | | |
| | | | | | CEL 29.3555163894879 | | | |
| | | | | | DOT 0.0000000000088817445 | | | |
| | | | | | USDT ERC20 0.00000082508103136 | | | |
| 3.1.509723 | SEBASTIAN GRIMM | ADDRESS REDACTED | | | BTC 0.000001249913643078 | | | |
| 3.1.509724 | SEBASTIAN GRIMM | ADDRESS REDACTED | | | BTC 0.000001002815535848 | | | |
| 3.1.509725 | SEBASTIAN GROESCHKE | ADDRESS REDACTED | | | BTC 0.0000658761522775 25 | | | |
| 3.1.509726 | SEBASTIAN GROPP | ADDRESS REDACTED | | | BTC 0.01092566163088617 | | | |
| 3.1.509727 | SEBASTIAN GRUEBSCH | ADDRESS REDACTED | | | 1INCH 562.41122497 | BTC 0.000467486326024963 | | |
| | | | | | AAVE 2.52734428 | | | |
| | | | | | ADA 250.089276571428 | | | |
| | | | | | AVAX 11.0573520067 25 | | | |
| | | | | | BCH 5.02368707222207 | | | |
| | | | | | BNB 1.0576471696 1846 | | | |
| | | | | | BTC 1.01038282432373 | | | |
| | | | | | CEL 11262.348172219 | | | |
| | | | | | COMP 2.53926254 | | | |
| | | | | | DASH 20.02684996 | | | |
| | | | | | DOT 25.0316648124 | | | |
| | | | | | EOS 101.0417 | | | |
| | | | | | ETH 5.00542375750668 | | | |
| | | | | | LTC 20.89566362551751 | | | |
| | | | | | MATIC 2034.7078256 | | | |
| | | | | | SGB 50.2985815607 | | | |
| | | | | | SNX 1018.14324904 | | | |
| | | | | | SOL 0.11156 7027 | | | |
| | | | | | USDC 0.0000000133857 1489 | | | |
| | | | | | XLM 2034.84599191293 | | | |
| | | | | | XRP 502.288725 | | | |
| | | | | | XTZ 250.089276 | | | |
| | | | | | ZEC 0.87651223 | | | |
| 3.1.509728 | SEBASTIAN GRYGIEL | ADDRESS REDACTED | | | BTC 0.00000000258058762 1 | | | |
| 3.1.509729 | SEBASTIAN GRYZIAK | ADDRESS REDACTED | | | ADA 0.165421787193 86 | | | |
| | | | | | BNB 0.000031360982753202 | | | |
| | | | | | BTC 0.000000234073306012 2 | | | |
| | | | | | DOT 0.015386619654 7349 | | | |
| | | | | | USDT ERC20 0.286924211931 3 | | | |
| 3.1.509730 | SEBASTIAN GRZEGORZ BRZOZOWSKI | ADDRESS REDACTED | | | MATIC 0.00525063427860945 | | | |
| 3.1.509731 | SEBASTIAN GUARDIA | ADDRESS REDACTED | | | CEL 0.000126388719059384 | | | |
| 3.1.509732 | SEBASTIAN GUERRERO | ADDRESS REDACTED | | | DOT 0.0292924132262913 | | | |
| | | | | | ETH 0.00001640876949 7026 | | | |
| | | | | | MATIC 5.248157489883 74 | | | |
| 3.1.509733 | SEBASTIAN GÜHDL | ADDRESS REDACTED | | | UNI 0.00396835617781103 | | | |
| 3.1.509734 | SEBASTIAN GUILLERMO RIOS | ADDRESS REDACTED | | | BTC 0.00062416937981 7392 | | | |
| 3.1.509735 | SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | | | BTC 0.31365123356383 | | | |
| | | | | | CEL 53.720997703963 3 | | | |
| | | | | | ETH 2.40545295048433 | | | |
| 3.1.509736 | SEBASTIAN GUTHREY | ADDRESS REDACTED | | | BTC 0.0258109179967482 | | | |
| | | | | | CEL 1.15436691275375 | | | |
| 3.1.509737 | SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | | Yes | ADA 329.517712006315 | | | BTC 0.368716622899722 |
| | | | | | BTC 0.66596613863014 | | | |
| | | | | | CEL 2599.92156050083 | | | |
| | | | | | DOT 0.0000000000025449013 | | | |
| | | | | | SGB 816.0309102237 | | | |
| | | | | | SNX 91.0898551120 37 | | | |
| | | | | | UNI 86.0783990983789 | | | |
| | | | | | USDC 88.6816649800488 | | | |
| | | | | | USDT ERC20 0.00000033446 15184615 | | | |
| | | | | | XLM 0.000000035649876395 | | | |
| | | | | | XRP 0.000000177971705937 | | | |
| 3.1.509738 | SEBASTIAN GUTIERREZ GUERRERO | ADDRESS REDACTED | | | BTC 0.00388642894181377 | | | |
| | | | | | ETH 0.22427449942951 6 | | | |
| 3.1.509739 | SEBASTIAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00014366521324025 | | | |
| 3.1.509740 | SEBASTIAN HAGEN SELTSAM | ADDRESS REDACTED | | | BTC 0.0000001203169681 | | | |
| 3.1.509741 | SEBASTIAN HÄGENSEN | ADDRESS REDACTED | | | CEL 1.66722833524959 | | | |
| 3.1.509742 | SEBASTIAN HÄHNLEIN | ADDRESS REDACTED | | | BTC 0.632179672625651 | | | |
| 3.1.509743 | SEBASTIAN HANNMAR | ADDRESS REDACTED | | | BAT 7.17599999999995 | | | |
| | | | | | BTC 0.00022927 | | | |
| | | | | | CEL 0.297405770233288 | | | |
| | | | | | ETH 0.0029749 | | | |
| | | | | | LTC 0.01623402 | | | |
| | | | | | XLM 31.123885 | | | |
| 3.1.509744 | SEBASTIAN HANS GÜNTHER KASTEN | ADDRESS REDACTED | | | BTC 0.000004255372604535 | | | |
| 3.1.509745 | SEBASTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.000141136177966916 | | | |
| 3.1.509746 | SEBASTIAN HARFORD | ADDRESS REDACTED | | | BTC 0.0000000250508495051 | | | |
| | | | | | CEL 0.081969239668 1119 | | | |
| | | | | | ETH 0.000013923923994506 | | | |
| 3.1.509747 | SEBASTIAN HARGRO | ADDRESS REDACTED | | | CEL 1.07258129008636 | | | |
| | | | | | MATIC 1.96127305169954 | | | |
| | | | | | USDT ERC20 0.13026991 2939266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509748 | SEBASTIAN HARRIS | ADDRESS REDACTED | | | BCH 1.3196710625313<br>BTC 1.0300282456154<br>DOT 43.180221556835<br>ETH 5.7912948582524<br>MATIC 459.20983803243S | | | |
| 3.1.509769 | SEBASTIAN HARTMUT BONK | ADDRESS REDACTED | | | BTC 0.11547531176807 | | | |
| 3.1.509749 | SEBASTIAN HARTWIG | ADDRESS REDACTED | | | BTC 0.00000673390927243 | | | |
| 3.1.509751 | SEBASTIAN HATTON | ADDRESS REDACTED | | | BAT 394.60990407448<br>BTC 0.00056036160485651<br>CEL 23.710643853178S<br>LINK 102.13964260622S<br>LTC 11.29183409062619<br>USDC 326.27473910228S | | | |
| 3.1.509752 | SEBASTIAN HEIDLER | ADDRESS REDACTED | | | BTC 0.000058515170699499 | | | |
| 3.1.509753 | SEBASTIAN HEN | ADDRESS REDACTED | | | BTC 0.001163793613037224<br>MATIC 1.0166290109568S<br>SNX 93.228229001208S | | | |
| 3.1.509754 | SEBASTIAN HENAO GARCIA | ADDRESS REDACTED | | | BTC 0.017732559748841S<br>CEL 0.11809678697654 | | | |
| 3.1.509755 | SEBASTIAN HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0012336607033601S<br>USDC 2.06507420766882 | | | |
| 3.1.509756 | SEBASTIAN HERBST | ADDRESS REDACTED | | | BTC 0.000001402151740245 | | | |
| 3.1.509757 | SEBASTIAN HERMAN | ADDRESS REDACTED | | | CEL 3.07533855887533<br>LTC 1.49919372<br>MCDAI 30 | | | |
| 3.1.509758 | SEBASTIAN HERMES | ADDRESS REDACTED | | | BTC 0.000006677107914879 | | | |
| 3.1.509759 | SEBASTIAN HERNAN GIORDANO | ADDRESS REDACTED | | | BNB 0.00000000926177S608<br>BTC 0.000000007743624968<br>CEL 1.6080085066816<br>BTC 0.033339682867S741 | | | |
| 3.1.509760 | SEBASTIAN HERNANDEZ | ADDRESS REDACTED | | | ETH 5.857045113717848<br>MCDAI 40 | | | |
| 3.1.509761 | SEBASTIAN HERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000005787840809<br>CEL 0.64980363051700S | | | |
| 3.1.509762 | SEBASTIAN HERZBERG | ADDRESS REDACTED | | | BTC 0.00142840104112845 | | | |
| 3.1.509763 | SEBASTIAN HETZEL | ADDRESS REDACTED | | | BTC 0.00167245<br>CEL 1.5154723260685S | | | |
| 3.1.509764 | SEBASTIAN HIMML | ADDRESS REDACTED | | | CEL 0.49302935012499 | | | |
| 3.1.509765 | SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | | | ADA 2.383998461070759<br>AVAX 0.081956947083544S<br>DASH 0.0032821765904886S<br>DOT 0.139435383457243<br>SOL 0.060142933034292S<br>ZEC 0.00737846862429042 | ADA 0.0014396242742090<br>DASH 0.0009734705126932S41<br>DOT 0.787963912240514<br>SOL 0.0000535712285891973<br>ZEC 0.0000000438251825S8 | | |
| 3.1.509766 | SEBASTIAN HÖFER | ADDRESS REDACTED | | | BTC 0.0000053974323014 | | | |
| 3.1.509767 | SEBASTIAN HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000233342935S6161Z | | | |
| 3.1.509768 | SEBASTIAN HOFSOMMER | ADDRESS REDACTED | | | BTC 0.00000416857053629 | | | |
| 3.1.509769 | SEBASTIAN HØJ | ADDRESS REDACTED | | | ADA 0.28568971313970Z<br>BTC 0.00000005514795828Z<br>ETH 0.0002171141638477438<br>USDT ERC20 0.38461931326329<br>XLM 0.0774311982396827 | | | |
| 3.1.509770 | SEBASTIAN HOLECZEK | ADDRESS REDACTED | | | BTC 0.000000000765304628<br>CEL 0.22593296112657S | | | |
| 3.1.509771 | SEBASTIAN HORSTMANN | ADDRESS REDACTED | | | ADA 0.00000073094170403S6<br>AVAX 7.773379067912B<br>BNB 0.00000000048845754<br>BTC 0.078078860027306<br>CEL 0.00617990501418162<br>DOT 0.000000000017091521<br>ETH 0.0021812616314479<br>LUNC 5.96061B71185883<br>PAXG 0.00106623608413166<br>USDC 0.0090008605787817 | | | |
| 3.1.509772 | SEBASTIAN NØRUP | ADDRESS REDACTED | | | BTC 0.0013349482135977Z4<br>CEL 47.929020421319 | | | |
| 3.1.509773 | SEBASTIAN HÖSL | ADDRESS REDACTED | | | BTC 0.011176074964711B | | | |
| 3.1.509774 | SEBASTIAN HOTH | ADDRESS REDACTED | | | BTC 0.021391334113714Z<br>ETH 1.15856105049017<br>MATIC 631.92418S224972<br>USDC 1289.63644899658 | | | |
| 3.1.509775 | SEBASTIAN HOUDE | ADDRESS REDACTED | | | CEL 2.33383012626309 | | | |
| 3.1.509776 | SEBASTIAN HOYOS | ADDRESS REDACTED | | | CEL 0.02903741293S224477 | | | |
| 3.1.509777 | SEBASTIAN HRABCAK | ADDRESS REDACTED | | | BTC 0.00000100368004295Z4<br>DOT 0.05214158S6492032<br>MATIC 0.11593149830038B | | | |
| 3.1.509778 | SEBASTIAN HUFELD | ADDRESS REDACTED | | | BTC 0.000039314092972940Z | | | |
| 3.1.509779 | SEBASTIAN HURTADO | ADDRESS REDACTED | | | CEL 57.678923688283S9<br>ETH 1.25 | | | |
| 3.1.509780 | SEBASTIAN HUSCHNER | ADDRESS REDACTED | | | BTC 0.02033516112686066 | | | |
| 3.1.509781 | SEBASTIAN HUTSCH | ADDRESS REDACTED | | | BTC 0.0001038779198646B8 | | | |
| 3.1.509782 | SEBASTIAN IBLACKER | ADDRESS REDACTED | | | ADA 168.74162790867Z4<br>BTC 0.0052215190606673<br>CEL 131.97200207636<br>DASH 0.3419471196667Z4<br>ETH 0.02563000777745167<br>USDC 0.0069018573687953S | | | |
| 3.1.509783 | SEBASTIAN IFRAN | ADDRESS REDACTED | | | USDT ERC20 1.3593583730913 | | | |
| 3.1.509784 | SEBASTIAN IFVERSEN | ADDRESS REDACTED | | | BTC 0.02605701661501Z6<br>ETH 0.209751173152276 | | | |
| 3.1.509785 | SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ADDRESS REDACTED | | | BTC 0.048965090792609S | | | |
| 3.1.509786 | SEBASTIAN INGBERG | ADDRESS REDACTED | | | BTC 4.82158134069999E-08<br>CEL 0.000000427161520923<br>ETH 0.0000231384210274Z2<br>USDC 0.0727171207682075 | | | |
| 3.1.509787 | SEBASTIAN INGRAM | ADDRESS REDACTED | | | BTC 0.0000039423038218S3<br>CEL 1.325144038312B<br>ETH 0.000019730719686048<br>LINK 0.0005457169250256209<br>PAXG 0.03507634059S8167<br>USDT ERC20 0.1998214045S1491 | | | |
| 3.1.509788 | SEBASTIAN ISA | ADDRESS REDACTED | | | LTC 0.0088478890023237<br>MCDAI 0.0381181790765202 | | | |
| 3.1.509789 | SEBASTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.000365440136445551 | | | |
| 3.1.509790 | SEBASTIAN IZUBIERRES ALMADA | ADDRESS REDACTED | | | ETH 0.15574833570.72217<br>CEL 0.04899726556823B3 | | | |
| 3.1.509791 | SEBASTIAN IACHYMCZAK | ADDRESS REDACTED | | | BTC 0.00102692766070249<br>CEL 0.000285365449526365 | | | |
| 3.1.509792 | SEBASTIAN JACOB SMITH | ADDRESS REDACTED | | | LTC 0.0004216<br>BTC 0.001306963496378S5<br>SOL 32.430063638493 | | | |
| 3.1.509793 | SEBASTIAN JADACH | ADDRESS REDACTED | | | BTC 0.0015176138201S506<br>CEL 0.20288656628334S<br>USDC 226.6977724682655 | | | |
| 3.1.509794 | SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | | | BTC 0.00165831046673859<br>ETH 10.103256203429S | | | |
| 3.1.509795 | SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | | | BAT 0.00035023806769603<br>BCH 0.0000088074121247S<br>BTC 5.13674197577262<br>CEL 2189.20446401559<br>ETH 50.60760072221B<br>LTC 0.0001444035937700336<br>MANA 0.16701184204979<br>PAXG 1.42716076741254<br>SUSHI 0.33773516315233<br>XLM 0.00109966320822815<br>ZEC 16.73883156940S3 | 1INCH 1133.0199990745<br>ADA 0.0009215891378661B<br>AVAX 209.129815889<br>BAT 1978.89694797452<br>ETH 1<br>MATIC 22.8925656695619<br>SNX 1060.34282895415<br>UNI 0.00006273619686711<br>USDC 0.00672649072094988 | | |
| 3.1.509796 | SEBASTIAN JANUSIAK | ADDRESS REDACTED | | | BTC 0.000000000591877748<br>CEL 8.42757115589157<br>USDT ERC20 200 | | | |
| 3.1.509797 | SEBASTIAN JARAMILLO | ADDRESS REDACTED | | | ETH 0.098797606141015Z | | | |
| 3.1.509798 | SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | | | BNB 0.001266929085819Z<br>BTC 0.000013564071307783<br>CEL 0.002937436373759B<br>ETH 0.000010683945793073 | | | |
| 3.1.509799 | SEBASTIAN JERZY OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000216167094648 | | | |
| 3.1.509800 | SEBASTIAN JERZY WOŹNIAK | ADDRESS REDACTED | | | BTC 0.00515178285138591 | | | |
| 3.1.509801 | SEBASTIÁN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000042860304SZ<br>CEL 49.97282162734197<br>DASH 0.0000220319314086282<br>EOS 0.0097021684656692<br>LTC 0.00100683494452768<br>MCDAI 0.0351585703015566<br>ZEC 0.00085657683887066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509802 | SEBASTIAN JOEL LOPEZ NIEVES | ADDRESS REDACTED | | | BTC 0.0006030741122790804 | | | |
| 3.1.509803 | SEBASTIAN JOHANN JURASCHEK | ADDRESS REDACTED | | | BTC 0.0187614486794934 | | | |
| 3.1.509804 | SEBASTIAN JOHANNES KEIM | ADDRESS REDACTED | | | BTC 0.0000145631151590721 | | | |
| 3.1.509805 | SEBASTIAN JOHANSEN | ADDRESS REDACTED | | | BTC 0.00083943455601495<br>CEL 65.6926350282358<br>USDT ERC20 1136.70562391985 | | | |
| 3.1.509806 | SEBASTIAN JOHANSON | ADDRESS REDACTED | | | ETH 0.000316770468580322<br>UNI 0.00098543768507476 | | | |
| 3.1.509807 | SEBASTIAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.2235347343079<br>CEL 234.145992112889<br>ETH 2.116759612029993<br>SOL 3.03206940605189 | | | |
| 3.1.509808 | SEBASTIAN JOHN | ADDRESS REDACTED | | | LTC 0.0000009609976616621 | | | |
| 3.1.509809 | SEBASTIAN JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000000079870124014<br>CEL 138.090132190318<br>ETH 3.2477304230503501 | | | |
| 3.1.509810 | SEBASTIAN JOLLY | ADDRESS REDACTED | | | ETH 0.0009150606025982144<br>MATIC 0.490478968354727<br>MCDAI 0.00102077404744928<br>SNX 0.0237334472793173 | | | |
| 3.1.509811 | SEBASTIAN JONCZYK | ADDRESS REDACTED | | | BTC 0.00151638355935777<br>CL 2.3307914253707290 | | | |
| 3.1.509812 | SEBASTIAN JONES | ADDRESS REDACTED | | | ADA 5655.76368588896<br>BTC 0.0216206233578388<br>DOGE 2185.64463078932<br>DOT 100.212933304805<br>ETH 1.571829496402<br>LINK 126.895652339044<br>LTC 0.00000997849601571<br>MATIC 0.761834497593319<br>XRP 2018.89321434875 | | | |
| 3.1.509813 | SEBASTIAN JOSEF BATSCH | ADDRESS REDACTED | | | BTC 0.000000049146162297 | | | |
| 3.1.509814 | SEBASTIAN JOSEPH | ADDRESS REDACTED | | | BTC 79.4038287546863<br>CEL 10366.9128485554<br>ETH 316.34945005541<br>USDC 0.172417039820373 | | | |
| 3.1.509815 | SEBASTIAN KACZANOWSKI | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 3.54516097097517 | | | |
| 3.1.509816 | SEBASTIAN KANCYPER | ADDRESS REDACTED | | | BTC 0.0021293571248258<br>CEL 1.64047351026037<br>USDT ERC20 0.905140713289908 | | | |
| 3.1.509817 | SEBASTIAN KAPOTZKY | ADDRESS REDACTED | | | ADA 72.3401058211268<br>BTC 0.361470401663085<br>DOT 0.0058841863360781<br>ETH 1.274736072999025<br>UNI 3.93545475386014<br>XRP 96.0526256767471 | | | |
| 3.1.509818 | SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | | | BTC 0.0729021976269625<br>DOT 54.0023909132405<br>ETH 2.91595104709645<br>USDC 0.197878735948502 | | | |
| 3.1.509819 | SEBASTIAN KAPFINGER | ADDRESS REDACTED | | | BTC 0.000018906251535013 | | | |
| 3.1.509820 | SEBASTIAN KARG | ADDRESS REDACTED | | | BTC 0.000018906251535895<br>CEL 688.499207662899<br>EOS 0.000505300606766382<br>ETH 0.11<br>SOL 4.641995<br>USDC 0.007557 | BTC 0.0004784688952153 | | |
| 3.1.509821 | SEBASTIAN KARL EGON BERND MÖSCHEID | ADDRESS REDACTED | | | BTC 0.00846416502302276 | | | |
| 3.1.509822 | SEBASTIAN KARL FORSTER | ADDRESS REDACTED | | | BTC 0.000001039485947969 | | | |
| 3.1.509823 | SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | | | BNB 0.00010262006947004<br>BTC 0.00000102243549867<br>BUSD 0.377352596611121<br>CEL 0.0550423470713475<br>ETH 0.000136885977951119<br>USDT ERC20 0.326265069338856 | | | |
| 3.1.509824 | SEBASTIAN KASTEN | ADDRESS REDACTED | | | ADA 375.527562820734<br>BAT 43.05076<br>BTC 0.0984407167683902<br>CEL 900.441818452943<br>ETH 3.23185656479934<br>LTC 1.13479248<br>MCDAI 19.94761959<br>USDC 81.777733<br>USDT ERC20 238<br>XLM 349<br>ZRX 9.53780767968865 | | | |
| 3.1.509825 | SEBASTIAN KATZUNG | ADDRESS REDACTED | | | BTC 0.0103366708636209 | | | |
| 3.1.509826 | SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | | | ETH 18.7336321110578<br>LUNC 33.8943523172603 | | | |
| 3.1.509827 | SEBASTIAN KEDRACKI | ADDRESS REDACTED | | | CEL 12.8531831380277 | | | |
| 3.1.509828 | SEBASTIAN KELLY | ADDRESS REDACTED | | | ETH 0.0000532248917393354<br>SGB 81.2422828825557<br>XRP 0.440343593607185 | | | |
| 3.1.509829 | SEBASTIAN KEUSCH | ADDRESS REDACTED | | | | | | |
| 3.1.509830 | SEBASTIAN KEUTER | ADDRESS REDACTED | | | BTC 0.000028220552972562 | | | |
| 3.1.509831 | SEBASTIAN KILGA | ADDRESS REDACTED | | | BNB 0.0195<br>BTC 0.0010691734978839<br>CEL 7.75947882342349<br>LINK 40.153 | | | |
| 3.1.509832 | SEBASTIAN KINZLINGER | ADDRESS REDACTED | | | BTC 0.240680062150208<br>CEL 0.0472131785272742<br>ETH 1.42109277022049<br>LTC 0.0011570692002236<br>USDC 0.00000001762329132?95 | | | |
| 3.1.509833 | SEBASTIAN KIRSCHGENS | ADDRESS REDACTED | | | BTC 0.000000762329132?95 | | | |
| 3.1.509834 | SEBASTIAN KJÆR | ADDRESS REDACTED | | | BCH 0.1404903 | | | |
| 3.1.509835 | SEBASTIAN KLAUS | ADDRESS REDACTED | | | BTC 0.00010052<br>CEL 0.683143023656852<br>ETC 0.508494741216311<br>ETH 0.0250326346631432 | | | |
| 3.1.509836 | SEBASTIAN KLAUS SCHÜLER | ADDRESS REDACTED | | | BTC 0.0297865951933192 | | | |
| 3.1.509837 | SEBASTIAN KLÄY | ADDRESS REDACTED | | | BTC 0.000000126276350478 | | | |
| 3.1.509838 | SEBASTIAN KLIMETSCHEK | ADDRESS REDACTED | | | BTC 0.12617680779775 | | | |
| 3.1.509839 | SEBASTIAN KLIMT | ADDRESS REDACTED | | | CEL 0.29012969657408 | | | |
| 3.1.509840 | SEBASTIAN KLINGE BILLUND | ADDRESS REDACTED | | | BTC 0.00794840797728493<br>ETH 0.0588025989591052 | | | |
| 3.1.509841 | SEBASTIAN KLINGER | ADDRESS REDACTED | | | ADA 64.8154813843072<br>BTC 0.00234188397700684<br>CEL 15.0559038156421<br>USDT ERC20 541.233380724896 | | | |
| 3.1.509842 | SEBASTIAN KLIS | ADDRESS REDACTED | | | XRP 1.08915258138533 | | | |
| 3.1.509843 | SEBASTIAN KLUG | ADDRESS REDACTED | | | ETC 0.000008912313131429 | | | |
| 3.1.509844 | SEBASTIAN KLYM | ADDRESS REDACTED | | | ADA 183.838474301661<br>BCH 1.18527788<br>BTC 0.024384815835837<br>CEL 17.7744783349587<br>ETH 5.31140899021424<br>LTC 0.0000000034586797?59<br>MCDAI 40<br>SNX 10.633910508626<br>USDT ERC20 201 | | | |
| 3.1.509845 | SEBASTIAN KNABE | ADDRESS REDACTED | | | CEL 1.12559162327871 | | | |
| 3.1.509846 | SEBASTIAN KNÖDEL | ADDRESS REDACTED | | | BTC 0.00000210938274622?66 | | | |
| 3.1.509847 | SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | | | AVAX 5.55388727448923<br>BTC 0.0535401357014796<br>ETH 6.87669115519049 | | | |
| 3.1.509848 | SEBASTIAN KOHN | ADDRESS REDACTED | | | BTC 0.00119766487310546<br>MCDAI 0.984360564177471 | | | |
| 3.1.509849 | SEBASTIAN KONCKI | ADDRESS REDACTED | | | BTC 0.000022501232975238<br>ETH 0.00112494657090455<br>SNX 0.715654338617963<br>XRP 2.02934807615981 | | | |
| 3.1.509850 | SEBASTIAN KONIECZNY | ADDRESS REDACTED | | | CEL 0.0754513111106284 | | | |
| 3.1.509851 | SEBASTIAN KOPER | ADDRESS REDACTED | | | BTC 0.001594458826834<br>USDT ERC20 31.0554885800799 | | | |
| 3.1.509852 | SEBASTIAN KOPY | ADDRESS REDACTED | | | BTC 0.000000571263882834<br>CEL 0.512131048058292<br>USDC 0.03026903776235527 | | | |
| 3.1.509853 | SEBASTIAN KOPRZYWA | ADDRESS REDACTED | | | BTC 0.000820674194716328<br>CEL 10.7726498979481<br>DOT 8.5271831691091<br>XRP 200.773851 | | | |
| 3.1.509854 | SEBASTIAN KOST | ADDRESS REDACTED | | | BTC 0.00464779112460121 | | | |
| 3.1.509855 | SEBASTIAN KOZAK | ADDRESS REDACTED | | | LTC 0.000006163570729441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509856 | SEBASTIAN KRASKA | ADDRESS REDACTED | | | CEL 0.000577486751807162 | | | |
| 3.1.509857 | SEBASTIAN KRAWCZYKOWSKI | ADDRESS REDACTED | | | ADA 225.62036914453<br>BTC 0.00145686360943343<br>CEL 42.4394830766222<br>LTC 6.85813655<br>SGB 304.235049941184<br>XRP 2974.495 | | | |
| 3.1.509858 | SEBASTIAN KREKOW | ADDRESS REDACTED | | | BTC 0.11049813245717 | | | |
| 3.1.509859 | SEBASTIAN KRUS | ADDRESS REDACTED | | | CEL 0.000011508591315981<br>CEL 0.59802767519304<br>ETH 0.000675905818788566 | | | |
| 3.1.509860 | SEBASTIAN KRZNARIC | ADDRESS REDACTED | | | CEL 0.30197169343252 | | | |
| 3.1.509861 | SEBASTIAN KUAH | ADDRESS REDACTED | | | CEL 0.0601302956521069 | | | |
| 3.1.509862 | SEBASTIAN KUBICH | ADDRESS REDACTED | | | BTC 0.00960314873207114 | | | |
| 3.1.509863 | SEBASTIAN KUDAS | ADDRESS REDACTED | | | LTC 0.00008888525494148 | | | |
| 3.1.509864 | SEBASTIAN KUHN | ADDRESS REDACTED | | | BTC 0.000012515391333491 | | | |
| 3.1.509865 | SEBASTIAN KUJAN | ADDRESS REDACTED | | | DASH 1.37352211588799E-06 | | | |
| 3.1.509866 | SEBASTIAN KUNEC | ADDRESS REDACTED | | | BCH 0.000909810920544559<br>BTC 1.5508175335292 3<br>CEL 9842.59948415922<br>DOT 101.84277741<br>ETH 4.40927786638989<br>LTC 0.00137723866194484<br>PAX 700.98855277 2616<br>UNI 29.6928357224408<br>USDC 299.938745027495<br>USDT ERC20 0.00000034620517265172665 | | | |
| 3.1.509867 | SEBASTIAN KUPKE | ADDRESS REDACTED | | | BTC 0.0000514240317471 | | | |
| 3.1.509868 | SEBASTIAN KURATA | ADDRESS REDACTED | | | BTC 0.0000000974578926 8 | | | |
| 3.1.509869 | SEBASTIAN KURTH | ADDRESS REDACTED | | | BTC 0.00002341510468197 7 | | | |
| 3.1.509870 | SEBASTIAN KUT | ADDRESS REDACTED | | | CEL 58.2965625623772<br>ADA 768.229043312218<br>CEL 0.219988943411 8<br>ETH 1.34664594983719<br>MATIC 0.632245837777828 | | | |
| 3.1.509871 | SEBASTIAN KUT | ADDRESS REDACTED | | | USDT ERC20 1.05177429343636 | | | |
| 3.1.509872 | SEBASTIAN KUTZ | ADDRESS REDACTED | | | BTC 0.000007765244559718 | | | |
| 3.1.509873 | SEBASTIAN KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00000008893525934 | | | |
| 3.1.509874 | SEBASTIÁN LA ROSA | ADDRESS REDACTED | | | CEL 6.21682311090516<br>BTC 0.240534492564542<br>CEL 1.1314693759964<br>ETH 0.45873667769263<br>MCDAI 0.083171082667651 5 | | | |
| 3.1.509875 | SEBASTIAN LABARONNE | ADDRESS REDACTED | | | BTC 0.00000123211394162<br>CEL 196.418569801798<br>EOS 0.037952271951899 3<br>USDT ERC20 0.0000010080362418<br>XLM 0.530060285408166 | | | |
| 3.1.509876 | SEBASTIAN LABISSIERE | ADDRESS REDACTED | | | SNX 0.0106090353814372 | | | |
| 3.1.509877 | SEBASTIAN LADIKA | ADDRESS REDACTED | | | BTC 0.0010687552099750 2 | | | |
| 3.1.509878 | SEBASTIAN LANGBALLE JENSEN | ADDRESS REDACTED | | | ETH 0.187157929013 84 | | | |
| 3.1.509879 | SEBASTIAN LANGE | ADDRESS REDACTED | | | BTC 0.0278050541684611<br>CEL 0.235816074590 31 | | | |
| 3.1.509880 | SEBASTIAN LAROS | ADDRESS REDACTED | | | BTC 0.00001221251779558 5<br>ADA 0.77088215289432 6<br>BAT 0.0784948314769053<br>BTC 0.10629314856275 1<br>DOT 27.2033695344437<br>ETH 1.435268037 5258<br>LINK 0.0184917437495258<br>LTC 0.00008778896058801<br>LUNC 56.1806285640796 | | | |
| 3.1.509881 | SEBASTIAN LARRAÑAGA | ADDRESS REDACTED | | | CEL 9.23092956360 92 | | | |
| 3.1.509882 | SEBASTIAN LASEK | ADDRESS REDACTED | | | BTC 0.0000073888993 230763 | | | |
| 3.1.509883 | SEBASTIAN LASOTA | ADDRESS REDACTED | | | BTC 0.026045973401 6663<br>ETH 0.351912562869369<br>SNX 98.4683385761871 | | | |
| 3.1.509884 | SEBASTIAN LAUVER | ADDRESS REDACTED | | | USDC 280.77139096891 7 | | | |
| 3.1.509885 | SEBASTIAN LAVADOS | ADDRESS REDACTED | | | BTC 0.000000048274345199 | | | |
| 3.1.509886 | SEBASTIAN LAZAR | ADDRESS REDACTED | | | ETH 0.000348090685 76998 | | | |
| 3.1.509887 | SEBASTIAN LEANDRO LIONEL VERON | ADDRESS REDACTED | | | CEL 0.0275048850003 7848<br>MCDAI 0.091912086891 5712 | | | |
| 3.1.509888 | SEBASTIAN LECH | ADDRESS REDACTED | | | CEL 0.484472155996 775<br>MATIC 586.069495574359 | | | |
| 3.1.509889 | SEBASTIAN LECH | ADDRESS REDACTED | | | BNB 0.0000000007957596085<br>BTC 0.003788054514899292<br>CEL 86.5299183240504 | | | |
| 3.1.509890 | SEBASTIAN LECHANSKI | ADDRESS REDACTED | | | BTC 0.00168197046862574<br>CEL 4.58268001668437<br>USDT ERC20 261.326231450791 | | | |
| 3.1.509891 | SEBASTIAN LECHOWICZ | ADDRESS REDACTED | | | BTC 0.000128932226339378<br>USDC 1.18827327038071 | | | |
| 3.1.509892 | SEBASTIAN LEE | ADDRESS REDACTED | | | BTC 0.00500386643662722<br>CEL 126.727507264619<br>LTC 4.27899552<br>USDT ERC20 110.896632 | | | |
| 3.1.509893 | SEBASTIAN LEE | ADDRESS REDACTED | | | BTC 0.000142089586143245<br>ETH 0.00149998275505304<br>GUSD 4.54404102749442<br>USDC 0.189439918649578 | BTC 0.0000011894502389976<br>ETH 0.0000967952469994448<br>GUSD 0.0000804463804 1065<br>USDC 0.002509842799033414 | | |
| 3.1.509894 | SEBASTIAN LEHMANN | ADDRESS REDACTED | | | BTC 9.55377989853990E-07 | | | |
| 3.1.509895 | SEBASTIAN LEITZKE | ADDRESS REDACTED | | | CEL 0.00367884736662651 | | | |
| 3.1.509896 | SEBASTIAN LENART | ADDRESS REDACTED | | | DOT 0.00935517765415 54<br>XRP 0.01501797070 88841 | | | |
| 3.1.509897 | SEBASTIAN LEO | ADDRESS REDACTED | | | ADA 0.074907815245563 4<br>BTC 0.0000047012370322<br>CEL 0.00153978912264767 | | | |
| 3.1.509898 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.0000668627958709<br>BTC 0.00000170948482 4316<br>CEL 0.086861021568341 | | | |
| 3.1.509899 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 6.299999650407379<br>BTC 0.000001370708187585<br>CEL 0.0791111305114575 | | | |
| 3.1.509900 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.000000854510834214<br>BTC 0.000001150654556839<br>CEL 0.154189753783427 | | | |
| 3.1.509901 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.00097132615585922<br>BTC 0.000001697274316348<br>CEL 0.0888029394773077 | | | |
| 3.1.509902 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.921035498212388<br>BTC 0.00246764859440904 | | | |
| 3.1.509903 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.19571770175446<br>BTC 0.0000000033815717<br>CEL 0.0148823889376142 | | | |
| 3.1.509904 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.92140065372 6169<br>BTC 0.0024566355289856 5 | | | |
| 3.1.509905 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.9174513042 91341<br>BTC 0.0024500657871494 | | | |
| 3.1.509906 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.0007030026435321 54<br>BTC 0.0000004201767 18818 | | | |
| 3.1.509907 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.00074845010968505 3<br>BTC 0.000000000763768532<br>CEL 0.00613737226339028 | | | |
| 3.1.509908 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000749840832373354<br>BTC 0.0000000002937683 37<br>CEL 0.0061737032594840 44 | | | |
| 3.1.509909 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.00337151684367022<br>DOT 0.0924406762992157 | | | |
| 3.1.509910 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.919002457403445<br>BTC 0.00246764860749444 | | | |
| 3.1.509911 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.0000006415666627798<br>DOT 0.0126438034738235 | | | |
| 3.1.509912 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.00102113935243 4333<br>BTC 0.0000017067761 1997<br>CEL 0.089779176825 3709 | | | |
| 3.1.509913 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.190947113836 42<br>BTC 0.00176249157062 37<br>CEL 1.46918130010164 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509914 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 0.0281278132130334 | | | |
| | | | | | BTC 0.000001576961180015 | | | |
| | | | | | CEL 0.162406980757711 | | | |
| | | | | | DOT 0.0164428444916915 | | | |
| 3.1.509915 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.00866638650137096 | | | |
| 3.1.509916 | SEBASTIAN LEON | ADDRESS REDACTED | | | BTC 0.0121224723564715 | | | |
| 3.1.509917 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000966370067285496 | | | |
| | | | | | BTC 0.0000017100149972529 | | | |
| | | | | | CEL 0.0884483292728804 | | | |
| 3.1.509918 | SEBASTIAN LEON | ADDRESS REDACTED | | | BNB 0.000753802867637979 | | | |
| | | | | | BTC 0.0000004273158301 | | | |
| 3.1.509919 | SEBASTIAN LEON | ADDRESS REDACTED | | | ADA 449.546301107622 | | | |
| | | | | | BTC 0.00248201945527742 | | | |
| 3.1.509920 | SEBASTIAN LEONARDI | ADDRESS REDACTED | | | BTC 0.000030066297952403 | | | |
| | | | | | CEL 165.576943708348 | | | |
| | | | | | ETH 4.90533728983398E-06 | | | |
| 3.1.509921 | SEBASTIAN LEONARSKI | ADDRESS REDACTED | | | ADA 175.29 | | | |
| | | | | | BNB 1.14002280990517 | | | |
| | | | | | BTC 0.000872292369498705 | | | |
| | | | | | CEL 18.2613722981327 | | | |
| | | | | | DOT 5.983399985 | | | |
| 3.1.509922 | SEBASTIAN LESEC | ADDRESS REDACTED | | | ADA 5448.68041320212 | AVAX 0.723155590940037 | | |
| | | | | | AVAX 27.5171453212415 | | | |
| | | | | | BTC 0.75399390736933 | | | |
| | | | | | DOT 70.3063052564762 | | | |
| | | | | | ETH 6.23418944284947 | | | |
| | | | | | LTC 6.9683067807B422 | | | |
| | | | | | MATIC 3842.77056402716 | | | |
| | | | | | PAX 50.7570291746621 | | | |
| | | | | | SOL 95.0004405591968 | | | |
| 3.1.509923 | SEBASTIAN LIEBETON | ADDRESS REDACTED | | | BTC 0.0640475145560868 | | | |
| 3.1.509924 | SEBASTIAN LIEBSCHER | ADDRESS REDACTED | | | BAT 168 | | | |
| | | | | | BTC 0.00049883357002015 | | | |
| | | | | | CEL 39.4928443479142 | | | |
| | | | | | DASH 0.27016978 | | | |
| 3.1.509925 | SEBASTIAN LIGUORO | ADDRESS REDACTED | | | BTC 0.000878020015022473 | | | |
| | | | | | CEL 0.924293213739145 | | | |
| | | | | | MCDA 0.193384425566992 | | | |
| 3.1.509926 | SEBASTIAN LIM | ADDRESS REDACTED | | | BTC 0.000000201905433884 | | | |
| | | | | | BUSD 0.176035098967329 | | | |
| | | | | | CEL 0.0182564433013845 | | | |
| | | | | | USDC 0.511924595562684 | | | |
| 3.1.509927 | SEBASTIAN LIMA | ADDRESS REDACTED | | | BTC 0.00000000758388S708 | | | |
| | | | | | CEL 0.0587819168949715 | | | |
| 3.1.509928 | SEBASTIAN LINK | ADDRESS REDACTED | | | BTC 0.000000011626597478 | | | |
| 3.1.509929 | SEBASTIAN LINZBACH | ADDRESS REDACTED | | | CEL 0.00574989145462812 | | | |
| 3.1.509930 | SEBASTIAN LIPPMANN | ADDRESS REDACTED | | | DASH 0.000000000776261S801 | | | |
| | | | | | CEL 159.075391988637 | | | |
| | | | | | ETH 0.00000000046 | | | |
| | | | | | MATIC 57.0207189988936 | | | |
| | | | | | SNX 35.2971247406635 | | | |
| | | | | | UNI 0.366049587940T6 | | | |
| 3.1.509931 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 0.000000010804860653 | | | |
| | | | | | CEL 0.00037384769459566 | | | |
| | | | | | DASH 0.00000203369217724e | | | |
| | | | | | KLM 0.00010046564479025l4 | | | |
| 3.1.509932 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 2.65502993214199E-07 | | | |
| | | | | | KLM 0.4836402106678J | | | |
| 3.1.509933 | SEBASTIAN LISAK | ADDRESS REDACTED | | | BTC 0.0127457727568179 | | | |
| | | | | | CEL 0.539054118792209 | | | |
| | | | | | DASH 0.00000034 | | | |
| | | | | | ETC 1.2923852831787 | | | |
| | | | | | ETH 0.0231288215782834 | | | |
| | | | | | LUNC 13.9815023913474 | | | |
| | | | | | MCDA 0.110533246070923 | | | |
| | | | | | XLM 3.37113374018453 | | | |
| | | | | | ZEC 0.00012451 | | | |
| 3.1.509934 | SEBASTIAN LLOYD MURRAY ROBERTS | ADDRESS REDACTED | | | BTC 0.00132388 | | | |
| | | | | | CEL 0.58512613013316S9 | | | |
| 3.1.509935 | SEBASTIAN LOAIZA | ADDRESS REDACTED | | | BTC 0.00200997611129513 | | | |
| 3.1.509936 | SEBASTIAN LOBATO GENCO | ADDRESS REDACTED | | | BTC 0.000115152247739029 | | | |
| | | | | | CEL 13.5094276313921 | | | |
| | | | | | EOS 0.00005379896700208J | | | |
| | | | | | ETH 0.000539896990204988 | | | |
| | | | | | KLM 0.89483060075511l | | | |
| 3.1.509937 | SEBASTIAN LOBENSTEIN | ADDRESS REDACTED | | | BTC 8.69060049168399E-06 | | | |
| 3.1.509938 | SEBASTIAN LOEMPKE | ADDRESS REDACTED | | | ADA 1917.89427918887 | | | |
| | | | | | BTC 0.00183026254030582 | | | |
| | | | | | CEL 65.5465123824877 | | | |
| | | | | | XRP 4981.45385440678 | | | |
| 3.1.509939 | SEBASTIAN LOIDOLT | ADDRESS REDACTED | | | ADA 5607.1056179090e | | | |
| | | | | | BTC 0.77751406720B121 | | | |
| | | | | | CEL 932.040470505488 | | | |
| | | | | | ETH 0.13347857371864 | | | |
| | | | | | USDT ERC20 141.798955 | | | |
| 3.1.509940 | SEBASTIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000075912087Z6 | | | |
| | | | | | CEL 9.44861021813052 | | | |
| 3.1.509941 | SEBASTIAN LOPEZ CARNEVALI | ADDRESS REDACTED | | | CEL 1.23622365960188 | | | |
| | | | | | XRP 0.00838105696734'9 | | | |
| 3.1.509942 | SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | | | CEL 0.00131181845241187'6 | | | |
| 3.1.509943 | SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000880450895636721 | | | |
| | | | | | CEL 0.00010054477275716S | | | |
| | | | | | ETC 0.000049929549640793 | | | |
| 3.1.509944 | SEBASTIAN LOPEZ OTERO | ADDRESS REDACTED | | | BTC 0.018120071377649'7 | BTC 0.00711417 | | |
| | | | | | ETH 0.00103883203340123 | | | |
| | | | | | GUSD 5.2116558341651J | | | |
| | | | | | XLM 17.531168708'75 | | | |
| 3.1.509945 | SEBASTIAN LORIA | ADDRESS REDACTED | | | BTC 0.00142764597633347 | | | |
| | | | | | USDC 8864.7806393505e | | | |
| 3.1.509946 | SEBASTIAN LUCAS | ADDRESS REDACTED | | | BTC 0.000160673706354978 | | | |
| | | | | | CEL 0.006010894900534425 | | | |
| | | | | | ETH 0.00116434115176843 | | | |
| | | | | | USDC 0.010117332902101J | | | |
| 3.1.509947 | SEBASTIAN LUCERO | ADDRESS REDACTED | | | USDC 0.45314773830915'4 | | | |
| 3.1.509948 | SEBASTIAN LUDWIG | ADDRESS REDACTED | | | BTC 0.00133553228212'42 | | | |
| | | | | | CEL 0.000114109214881875 | | | |
| | | | | | CEL 6544.67591346S6 | | | |
| | | | | | ETH 5.11923440623265 | | | |
| | | | | | MATIC 1497.58634026942 | | | |
| | | | | | SNX 355.12285611877'7 | | | |
| | | | | | USDC 0.00000069390323098'4 | | | |
| | | | | | USDT ERC20 0.00000005892230092'0 | | | |
| 3.1.509949 | SEBASTIAN LUDWIG ADAM KLAUS | ADDRESS REDACTED | | | BTC 0.000063721244528261 | | | |
| 3.1.509950 | SEBASTIAN LUER | ADDRESS REDACTED | | | BTC 0.00015639425657771 | | | |
| 3.1.509951 | SEBASTIAN LUGMAIR | ADDRESS REDACTED | | | BTC 0.083782441638549 | | | |
| 3.1.509952 | SEBASTIAN LUHMANN | ADDRESS REDACTED | | | BTC 0.26162230289137'9 | | | |
| 3.1.509953 | SEBASTIAN LUI | ADDRESS REDACTED | | | ETH 0.00064277042394447'2 | | | |
| 3.1.509954 | SEBASTIAN LUKASCZYK | ADDRESS REDACTED | | | CEL 1.77470680307659 | | | |
| 3.1.509955 | SEBASTIAN LUKASIAK | ADDRESS REDACTED | | | BTC 0.00000000339032308'8 | | | |
| | | | | | CEL 0.66200789592429'6 | | | |
| 3.1.509956 | SEBASTIAN LUKAS BRYS | ADDRESS REDACTED | | | BTC 0.000000221517702727 | | | |
| 3.1.509957 | SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | | | BNB 0.00197010681137324 | | | |
| | | | | | BTC 0.100281698307728 | | | |
| | | | | | CEL 64.6131072008259'6 | | | |
| | | | | | COMP 4.66821918774'59 | | | |
| | | | | | DOT 0.0590632421708178 | | | |
| | | | | | ETH 0.0138252042964095 | | | |
| | | | | | LINK 88.0107460508535 | | | |
| | | | | | LTC 1.2014146282953 | | | |
| | | | | | MATIC 904.495085504'279 | | | |
| | | | | | UNI 63.4903379253964 | | | |
| | | | | | USDC 0.103145171353876 | | | |
| 3.1.509958 | SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000461788691498 | | | |
| | | | | | CEL 0.0382371930936'6 | | | |
| | | | | | ETH 0.00001192115266437'7 | | | |
| | | | | | USDC 25.9210375677752 | | | |
| 3.1.509959 | SEBASTIAN MACCHI | ADDRESS REDACTED | | | BTC 0.0530869699572461 | | | |
| | | | | | TUSD 6.60168329099627 | | | |
| 3.1.509960 | SEBASTIAN MACCIO | ADDRESS REDACTED | | | BTC 0.00000000381400999 | | | |
| 3.1.509961 | SEBASTIAN MACHADO | ADDRESS REDACTED | | | USDC 0.0124621042609092 | | | |
| 3.1.509962 | SEBASTIAN MACIEJ SZARMACH | ADDRESS REDACTED | | | CEL 0.324718478110747 | | | |
| | | | | | ETH 0.0134699590848508 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.509963 | SEBASTIAN MAHALAGIU | ADDRESS REDACTED | | | BTC 0.0000011096570516647<br>CEL 22.64943379737345<br>USDT ERC20 0.425137 | | | |
| 3.1.509964 | SEBASTIAN MAIER | ADDRESS REDACTED | | | AVAX 4.42246348344294<br>BTC 0.05308277445935<br>CEL 0.78987133936769<br>DOT 11.7779724505208<br>ETH 1.81194926467245<br>LUNC 7.3361051974819<br>XRP 102.570674959704 | | | |
| 3.1.509965 | SEBASTIAN MALCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000008043615286<br>CEL 1.16315059297294 | | | |
| 3.1.509966 | SEBASTIAN MALICKI | ADDRESS REDACTED | | | CEL 0.0640526277096422 | | | |
| 3.1.509967 | SEBASTIAN MALISANI | ADDRESS REDACTED | | | ETH 0.0297975066753.38<br>BTC 0.0112470044650263<br>CEL 8.98502464537893 | | | |
| 3.1.509968 | SEBASTIAN MALZ | ADDRESS REDACTED | | | BTC 0.0000003215796236.41<br>CEL 109.048112920597<br>LTC 0.00278833<br>XLM 0.017377 | | | |
| 3.1.509969 | SEBASTIAN MANDREAN | ADDRESS REDACTED | | | BNB 0.0007556460585814.55<br>BTC 5.99571584147999E-07<br>BUSD 0.5571437360633.85<br>CEL 0.0011564644516396<br>USDC 0.190771420091732 | | | |
| 3.1.509970 | SEBASTIAN MANNSTEIN | ADDRESS REDACTED | | | BTC 0.01289450820003.46 | | | |
| 3.1.509971 | SEBASTIAN MANTHORPE | ADDRESS REDACTED | | | CEL 79.9131133467742<br>ETH 0.49<br>MATIC 959.99955283466.6 | | | |
| 3.1.509972 | SEBASTIAN MARASCO | ADDRESS REDACTED | | | BTC 0.0000006338417099.47<br>USDC 0.303835151615325 | | | |
| 3.1.509973 | SEBASTIAN MARCIN STROZYNSKI | ADDRESS REDACTED | | | ETH 0.00000077412892088.1 | | | |
| 3.1.509974 | SEBASTIAN SPRENGER | ADDRESS REDACTED | | | BTC 0.00285245110268534 | | | |
| 3.1.509975 | SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | | | ADA 2931.42085842254<br>BTC 0.085788176028915.2<br>DOT 28.5371191909167<br>ETH 2.52299784401751<br>MATIC 1570.92342098769<br>USDC 3167.142190402.9<br>XRP 2435.72438949682 | | | |
| 3.1.509976 | SEBASTIAN MAREK STOLENWERK | ADDRESS REDACTED | | | CEL 0.048638178086566.4<br>ETH 0.00159181425437828 | | | |
| 3.1.509977 | SEBASTIAN MARKOWSKI | ADDRESS REDACTED | | | BTC 0.0000050669408833.56 | | | |
| 3.1.509978 | SEBASTIAN MARSDEN | ADDRESS REDACTED | | | BTC 0.01089858923830.3 | | | |
| 3.1.509979 | SEBASTIAN MARSZAL | ADDRESS REDACTED | | | CEL 1.07340115519904 | | | |
| 3.1.509980 | SEBASTIAN MARTIN | ADDRESS REDACTED | | | BTC 0.000210266523232.48<br>CEL 0.00480262522954.8<br>ETH 0.00249304036463598<br>USDT ERC20 0.752505327463311 | | | |
| 3.1.509981 | SEBASTIAN MARTIN BERNAL | ADDRESS REDACTED | | | BTC 0.0729145712784463<br>ETH 0.180453873878905 | | | |
| 3.1.509982 | SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | | | BTC 1.55545632552599E-06<br>ETH 0.00000201020700685.2<br>USDC 0.450213314232752 | | | |
| 3.1.509983 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00087113033505202<br>CEL 1.00087161545215 | | | |
| 3.1.509984 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00015019150801858.2 | | | |
| 3.1.509985 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.30234277674876<br>CEL 428.189213367296<br>ETH 0.071193120264612.7<br>LTC 22.56946887<br>USDC 15052.110576965.6<br>XLM 8765.28833776.08 | | | ETH 17.9060654796124 |
| 3.1.509986 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0205139767171761.3<br>CEL 55.71037854189.3 | | | |
| 3.1.509987 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.383748019558974<br>ETH 30.595427134757.7 | BTC 0.047708233999699.1 | | |
| 3.1.509988 | SEBASTIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000027403933314.32<br>ETH 0.00015651625776716.6 | | | |
| 3.1.509989 | SEBASTIAN MARTORELLU | ADDRESS REDACTED | | | BNB 3.96881241453799E-06<br>BTC 0.1480379939549.65 | BTC 0.00692410349064863 | | |
| 3.1.509990 | SEBASTIAN MATACH | ADDRESS REDACTED | | | ADA 207.685<br>BTC 0.36893883158111<br>CEL 104.956164893241<br>LINK 15.1264<br>SOL 2.26799<br>UNI 16.0708<br>USDC 28297.7739370884<br>USDT ERC20 10234.7499496295 | | | |
| 3.1.509991 | SEBASTIAN MATTHIAS HUBER | ADDRESS REDACTED | | | BTC 0.0118391887049191 | | | |
| 3.1.509992 | SEBASTIAN MATTHIAS RATTUNDE | ADDRESS REDACTED | | | BTC 0.0000010055314807.78 | | | |
| 3.1.509993 | SEBASTIAN MAXIMILIAN SCHMIDT | ADDRESS REDACTED | | | BTC 2.05024121401169E-05 | | | |
| 3.1.509994 | SEBASTIAN MAY | ADDRESS REDACTED | | | BTC 0.278765157051959<br>CEL 47.1447403843286<br>DASH 0.00000000279833765<br>DOT 151.472237305794<br>ETH 7.65692207190142<br>LINK 347.935197406962<br>LTC 3.02849874113695<br>USDC 0.00000084684113895.4<br>USDT ERC20 1.84117354255383 | | | |
| 3.1.509995 | SEBASTIAN MAYORU | ADDRESS REDACTED | | | BTC 0.0000012529905193286<br>MCDAI 0.339568923383201<br>USDC 0.327984264421345 | | | |
| 3.1.509996 | SEBASTIAN MAZA | ADDRESS REDACTED | | | BTC 0.0014275806484543.99<br>CEL 0.730238334701<br>MCDAI 0.778926021692023 | | | |
| 3.1.509997 | SEBASTIAN MAZUR | ADDRESS REDACTED | | | ADA 0.457822070742.7<br>BTC 0.00000024817897139.7 | | | |
| 3.1.509998 | SEBASTIAN MCCALLUM | ADDRESS REDACTED | | | MANA 41.7402110148497<br>MATIC 7237.60421461903 | | | |
| 3.1.509999 | SEBASTIAN MEDINA | ADDRESS REDACTED | | | BTC 0.2127168760990031<br>ETH 2.07030690718803 | | | |
| 3.1.510000 | SEBASTIAN MEHRHOF | ADDRESS REDACTED | | | BTC 0.00000192433935099.2 | | | |
| 3.1.510001 | SEBASTIAN MERIMER | ADDRESS REDACTED | | | BTC 0.00827890317956039 | | | |
| 3.1.510002 | SEBASTIAN MEISTER | ADDRESS REDACTED | | | BTC 0.0000007750233717.88<br>CEL 0.399023169057797<br>USDC 0.0000003894877311.25 | | | |
| 3.1.510003 | SEBASTIAN MELHEM | ADDRESS REDACTED | | | ADA 3940<br>BTC 0.13124124<br>CEL 4405.48364103156<br>MATIC 752.8<br>OMG 21.4777101032212<br>SNX 123.063714415788<br>UNI 54.6990508456986<br>USDC 0.0000002314110064958<br>ZRX 149.368210850839 | | | |
| 3.1.510004 | SEBASTIAN MELZER | ADDRESS REDACTED | | | USDC 0.000000504541330695 | | | |
| 3.1.510005 | SEBASTIAN MERELE | ADDRESS REDACTED | | | BTC 0.0074785385702031.5<br>CEL 0.455468351531253 | | | |
| 3.1.510006 | SEBASTIAN MIZA | ADDRESS REDACTED | | | BNB 0.1130682978197.93<br>BTC 0.000452832924402037<br>ETH 0.00005400262435504<br>MATIC 3.3380040021932.2<br>USDT ERC20 44.5983556439559 | | | |
| 3.1.510007 | SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | | | BTC 0.00001872001066076.7<br>USDC 45.558079023074 | BTC 0.0125797236122086<br>USDC 0.001563473362019993 | | |
| 3.1.510008 | SEBASTIAN MIEGL | ADDRESS REDACTED | | | BTC 0.000011984226022057<br>ETH 0.000100960736502175 | | | |
| 3.1.510009 | SEBASTIAN MIERZWA | ADDRESS REDACTED | | | BTC 0.000748613846833833<br>CEL 777.131272541737<br>ETH 10.482<br>SNX 71.3781557548326 | | | |
| 3.1.510010 | SEBASTIAN MIHNEA | ADDRESS REDACTED | | | CEL 0.08400002246847.66<br>ETH 0.000062153682170.99<br>SGB 1988.88071549096<br>USDC 11.4963089481501<br>XLM 0.0000000873314748966<br>XRP 0.00000017815594783.9 | | | |
| 3.1.510011 | SEBASTIAN MIKKELSEN | ADDRESS REDACTED | | | BTC 0.023802594785392 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510012 | SEBASTIAN MILES | ADDRESS REDACTED | | Yes | ADA 144.86268533459<br>BTC 0.15558857503077<br>DOT 55.241561083731<br>ETH 0.07965592723318084<br>LINK 73.54975446414126<br>SNX 236.54913423339<br>USDT ERC20 0.38785154787871 | | | ETH 7.702550001563865 |
| 3.1.510013 | SEBASTIAN MILES | ADDRESS REDACTED | | | ETH 0.00000097536991631<br>SNX 1.0377998842995 | | | |
| 3.1.510014 | SEBASTIAN MINERVINI | ADDRESS REDACTED | | | CEL 1.095093075878049 | | | |
| 3.1.510015 | SEBASTIAN MIÑO | ADDRESS REDACTED | | | BNB 0.001121608707687735 | | | |
| 3.1.510016 | SEBASTIAN MIÑO | ADDRESS REDACTED | | | BTC 0.00000034312869243 | | | |
| 3.1.510017 | SEBASTIAN MIRAGLIO | ADDRESS REDACTED | | | CEL 0.12392339952631<br>BTC 0.00000215434528185S<br>MCDAI 0.0086183831908233 | | | |
| 3.1.510018 | SEBASTIAN MIRANDA | ADDRESS REDACTED | | | BTC 0.00043971596361597 | | | |
| 3.1.510019 | SEBASTIAN MISOZIOL | ADDRESS REDACTED | | | BTC 0.000019800133099869 | | | |
| 3.1.510020 | SEBASTIAN MITROI | ADDRESS REDACTED | | | CEL 0.035437109601795 | | | |
| 3.1.510021 | SEBASTIAN MOAVRO | ADDRESS REDACTED | | | ETH 0.0000651810218139545<br>AAVE 3.85294216<br>BTC 0.0000000564783541<br>CEL 2225.4771405552<br>MCDAI 0.8380151510545012<br>SNX 68.17 | | | |
| 3.1.510022 | SEBASTIAN MOCZULSKI | ADDRESS REDACTED | | | ADA 190.27026243880B<br>BAT 0.007108263841036095<br>BTC 0.00000557962851334442<br>DOT 10.90103310082936<br>ETC 9.385005761031332<br>ETH 0.00079754251246850S<br>MATIC 0.33906606167990S<br>SOL 0.001706112790041561<br>USDT ERC20 0.514100398056013 | BTC 0.000000005493958206<br>SOL 0.0000000000004907971<br>USDT ERC20 0.000000036710383492 | | |
| 3.1.510023 | SEBASTIAN MOIX | ADDRESS REDACTED | | | CEL 1.062057252B0202<br>MCDAI 0.640229937398152 | | | |
| 3.1.510024 | SEBASTIAN MONROY | ADDRESS REDACTED | | | BTC 0.047284816245066487<br>ETH 0.729244661732692<br>LTC 2.01505901497466 | | | |
| 3.1.510025 | SEBASTIAN MONTGOMERY | ADDRESS REDACTED | | | BCH 0.2836995012245514<br>BTC 0.0000000073374075598<br>CEL 18.821482618670765<br>EOS 100<br>ETH 0.000008945612906437<br>LINK 0.27110821244821<br>MATIC 13.3578754403203<br>OMG 48.749933690345<br>PAXG 0.043821234<br>SGB 356.02712651319B<br>SNX 0.33844967<br>USDC 21.97<br>USDT ERC20 68.439941<br>XLM 1299.99<br>XRP 0.0000004929807692131 | | | |
| 3.1.510026 | SEBASTIAN MORENO | ADDRESS REDACTED | | | ADA 0.12157855155941S<br>BTC 1.0185435937679IE 06<br>CEL 1.143272145006.32 | | | |
| 3.1.510027 | SEBASTIAN MOSICA | ADDRESS REDACTED | | | BTC 0.41325195152006<br>CEL 16.919889697784I<br>DOT 39.066938346437.44<br>ETH 0.53264543411136B<br>USDC 2.3174403793S286<br>XLM 3312.94747241944<br>XRP 2028.2903559214S | | | |
| 3.1.510028 | SEBASTIAN MOSS | ADDRESS REDACTED | | | BTC 0.000488982212474236<br>LINK 0.0117708610095304<br>USDC 633.98452788B206 | LINK 682.45<br>USDC 1604.14 | | |
| 3.1.510029 | SEBASTIAN MOYA VERDUGO | ADDRESS REDACTED | | | BTC 0.013300786197641.4<br>CEL 3.231110909385S1<br>DOGE 263.287858<br>ETH 0.02505896 | | | |
| 3.1.510030 | SEBASTIAN MUNOZ | ADDRESS REDACTED | | | XLM 52.104818461197.2 | | | |
| 3.1.510031 | SEBASTIAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.000861556847842217 | | | |
| 3.1.510032 | SEBASTIAN MURK | ADDRESS REDACTED | | | ETH 0.5284353715977986 | | | |
| 3.1.510033 | SEBASTIAN MUSCOLLO | ADDRESS REDACTED | | | BTC 0.00000220554361974 | | | |
| 3.1.510034 | SEBASTIAN NARBAY | ADDRESS REDACTED | | | CEL 1.0829638065374<br>ADA 0.00000035143558219<br>BTC 0.00010304256713095.4<br>CEL 13.07248997924.11<br>MANA 60.80972985<br>USDT ERC20 300 | | | |
| 3.1.510035 | SEBASTIAN NAVARRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000848553307945<br>USDC 0.45868731809687.6 | | | |
| 3.1.510036 | SEBASTIAN NEERLIP JENSEN | ADDRESS REDACTED | | | BTC 0.0022725984046361.3<br>CEL 0.862076021116439<br>ETH 0.093422592842157B | | | |
| 3.1.510037 | SEBASTIAN NEILL | ADDRESS REDACTED | | | BTC 0.02327766860682.88<br>CEL 41.153109540885B<br>ETH 0.200740447681897<br>LINK 1.249073<br>LTC 0.35902893<br>USDT ERC20 71.288421 | | | |
| 3.1.510038 | SEBASTIAN NEPOTE | ADDRESS REDACTED | | | ADA 0.2358897279297S<br>BNB 0.001151157883371385<br>BTC 0.0000000420646450667<br>BUSD 0.700245025929901<br>CEL 0.000226756743559637<br>USDC 3.113080958049913 | | | |
| 3.1.510039 | SEBASTIAN NEUMANN | ADDRESS REDACTED | | | BTC 8.24080003199842<br>CEL 35597.181508015G<br>ETH 31.5537899920498<br>MATIC 2069.47249071312<br>SGB 14288.330980139.4<br>XRP 409931.752600037 | | | |
| 3.1.510040 | SEBASTIAN NEVADO | ADDRESS REDACTED | | | ADA 405.8437570B1966<br>BTC 0.0174620084780549<br>ETH 0.193210168400663 | | | |
| 3.1.510041 | SEBASTIAN NICOLAISEN | ADDRESS REDACTED | | | CEL 101.690346776159<br>USDC 10 | | | |
| 3.1.510042 | SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | | | BTC 0.00026974360958179 | | | |
| 3.1.510043 | SEBASTIAN NICULAE | ADDRESS REDACTED | | | CEL 0.4073778585321S4<br>ETH 0.0098 | | | |
| 3.1.510044 | SEBASTIAN NICULIȚĂ | ADDRESS REDACTED | | | BTC 0.000018748142705207 | | | |
| 3.1.510045 | SEBASTIAN NIEKE | ADDRESS REDACTED | | | BTC 0.100729975294583 | | | |
| 3.1.510046 | SEBASTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000008451596877972<br>CEL 0.0243452662622788<br>DASH 0.00044142131B87448B<br>LINK 0.000486709537917969<br>LTC 0.0016611126010282<br>OMG 0.03045819370B3023<br>SGB 0.087046023772664<br>USDC 0.036149630242160G<br>XRP 0.56385276000721I | | | |
| 3.1.510047 | SEBASTIAN NOVAK | ADDRESS REDACTED | | | BTC 0.001020005112645D9<br>CEL 24.161191594806<br>DASH 0.48002059409340G<br>SNX 75.26106815846I | | | |
| 3.1.510048 | SEBASTIAN NOWAK | ADDRESS REDACTED | | | CEL 49.196247498420S<br>USDC 1141.341588 | | | |
| 3.1.510049 | SEBASTIAN NOWAK | ADDRESS REDACTED | | | BTC 0.0000000047196005537<br>CEL 0.00049517444042852 | | | |
| 3.1.510050 | SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | | | ADA 0.110505796132892<br>BTC 0.00000556642B016137<br>CEL 0.168327579897927<br>DOT 0.025101251157032<br>ETH 0.00038538985851509.9 | | | |
| 3.1.510051 | SEBASTIAN OBANDO | ADDRESS REDACTED | | | BTC 0.00001959675060704<br>ETH 0.079813244841489<br>USDC 0.316286606288879 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2212 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510052 | SEBASTIAN OBEID | ADDRESS REDACTED | | | ADA 3383.825275461277<br>BNB 3.366397199837<br>BTC 1.557999813644943<br>DOT 41.8671899965158<br>ETH 3.6293786068189<br>LINK 35.528665968162<br>LUNC 30.970452572610<br>USDT ERC20 3.261499611185963 | | | |
| 3.1.510053 | SEBASTIAN OCHENKOWSKI | ADDRESS REDACTED | | | BAT 0.085185666380795<br>CEL 0.082306176709739<br>MCDA1 5.6<br>USDC 0.529265264899958 | | | |
| 3.1.510054 | SEBASTIAN ODRZYWOLSKI | ADDRESS REDACTED | | | USDC 0.055165486935134 | | | |
| 3.1.510055 | SEBASTIAN OESTRUP | ADDRESS REDACTED | | | CEL 0.043610423856038 | | | |
| 3.1.510056 | SEBASTIAN OLSSON | ADDRESS REDACTED | | | ETH 0.001453974439912936<br>AAVE 1.920218089685541<br>AVAX 6.612098152011<br>BTC 0.031589123605978<br>CEL 128.489123405297<br>EOS 19.885<br>LUNC 2.087955042551863<br>MATIC 1563.334410154512<br>XLM 185.8740025 | | | |
| 3.1.510057 | SEBASTIAN ONETO | ADDRESS REDACTED | | | USDC 0.354398433048433 | | | |
| 3.1.510058 | SEBASTIÁN ORDINAS | ADDRESS REDACTED | | | BTC 0.000000843665584372<br>CEL 0.015604715054149393<br>DOT 0.008726545247798052<br>ETH 0.000313307600748319<br>LUNC 0.003170037608027443<br>OMG 0.003357979350256903<br>USDC 0.3486237288335873<br>USDT ERC20 0.000000883306478784 | | | |
| 3.1.510059 | SEBASTIAN OREJAS | ADDRESS REDACTED | | | BTC 1.045918417275787<br>CEL 1526.176680674133<br>ETH 8.336696501220535<br>LTC 133.00198053<br>SGB 279.73152968879707<br>XRP 61.82724 | | | |
| 3.1.510060 | SEBASTIAN ORELLANO | ADDRESS REDACTED | | | ETH 31.139847288331<br>USDC 95537.603109956887 | | | |
| 3.1.510061 | SEBASTIAN ORLIK | ADDRESS REDACTED | | | BNB 0.000015496065051475<br>BTC 0.000006691814083066<br>CEL 31.118855828389320<br>PAXG 0.00000115923760787879 | | | |
| 3.1.510062 | SEBASTIAN OROLE | ADDRESS REDACTED | | | BNB 31.2228652902671<br>BTC 1.0280877241863<br>DOT 1.140181799856097<br>ETH 24.5336361821751<br>LUNC 197.205757028128<br>MATIC 11203.6261268126<br>SNX 367.395890609263<br>SOL 0.048664211671418877<br>USDC 7375.051936684874 | | | |
| 3.1.510063 | SEBASTIAN OROLE | ADDRESS REDACTED | | | ADA 5750.853153440781<br>AVAX 88.450446219403237<br>BTC 0.71243955406751<br>CEL 874.201906927106<br>DASH 10.64546319594964<br>DOT 185.143410234663<br>ETH 17.033579153157878<br>LINK 204.230267955721<br>LTC 20.278566045280470<br>LUNC 119.892021917649<br>MATIC 3020.53861236664<br>SNX 165.93868013099870<br>SOL 56.519610102846108<br>UNI 74.6709020728671<br>USDC 0.004<br>XRP 6885.322284 | | | |
| 3.1.510064 | SEBASTIÁN ORTEGA | ADDRESS REDACTED | | | CEL 70.767164680998 | | | |
| 3.1.510065 | SEBASTIAN ORTNER | ADDRESS REDACTED | | | BCH 1.827715804551210<br>BTC 0.0192224443528139<br>ETH 0.442766561978806<br>LINK 15.60441270428199<br>LTC 4.637708671697540<br>UNI 19.18405660933976<br>XRP 1186.709538994500<br>CEL 43.485885598365410<br>LUNC 11.1 | | | |
| 3.1.510066 | SEBASTIAN ORYL | ADDRESS REDACTED | | | CEL 43.485885598365410 | | | |
| 3.1.510067 | SEBASTIAN OSELLA | ADDRESS REDACTED | | | BTC 0.000693803460730455<br>CEL 25.739908164492117 | | | |
| 3.1.510068 | SEBASTIAN OSKAR ZUIKO | ADDRESS REDACTED | | | BTC 0.003402194002488992<br>OMG 0.008330029492280776 | | | |
| 3.1.510069 | SEBASTIAN ØSTERGAARD | ADDRESS REDACTED | | | BTC 0.0928711205879168<br>BUSD 2.622619333215083<br>CEL 196.5024331987998<br>ETH 0.272774933378091 | | | |
| 3.1.510070 | SEBASTIAN OVERBECK | ADDRESS REDACTED | | | BTC 0.020332524619161<br>CEL 25.639447169251 | | | |
| 3.1.510071 | SEBASTIAN PAAL | ADDRESS REDACTED | | | BTC 0.0070280504534075<br>ETH 0.159123727777555 | | | |
| 3.1.510072 | SEBASTIAN PABIASZ | ADDRESS REDACTED | | | BTC 0.000001054083984095<br>CEL 6.884641368258855 | | | |
| 3.1.510073 | SEBASTIAN PADDOCK | ADDRESS REDACTED | | | DOT 0.296991938546899<br>BCH 0.000016202509621989<br>BTC 1.381577524530065<br>XRP 0.195771411170629 | | | |
| 3.1.510074 | SEBASTIAN PAHL | ADDRESS REDACTED | | | BTC 0.006371584666537972 | | | |
| 3.1.510075 | SEBASTIAN PALACIOS | ADDRESS REDACTED | | | CEL 1.319563630631162<br>ETH 0.002790852575961173<br>LTC 0.02026959 | | | |
| 3.1.510076 | SEBASTIÁN PALACIOS COREMANS | ADDRESS REDACTED | | | USDC 0.350834663044239 | | | |
| 3.1.510077 | SEBASTIAN PALCZYNSKI | ADDRESS REDACTED | | | BTC 0.000008913871068911<br>CEL 0.082625257531838 | | | |
| 3.1.510078 | SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | | | BTC 0.000000221047757753<br>CEL 0.020038296910489930<br>DOT 0.001278627041831551<br>SNX 0.058188276900286<br>USDT ERC20 0.105173129576277 | | | |
| 3.1.510079 | SEBASTIAN PALUCH | ADDRESS REDACTED | | | BTC 0.00000041<br>CEL 0.144430746948707 | | | |
| 3.1.510080 | SEBASTIAN PANTOJA FALCONI | ADDRESS REDACTED | | | BTC 0.014625396921788 | | | |
| 3.1.510081 | SEBASTIAN PAPE | ADDRESS REDACTED | | | CEL 1.294811561183198 | | | |
| 3.1.510082 | SEBASTIAN PAPUC | ADDRESS REDACTED | | | ETH 0.003566321142175556<br>BTC 0.00005658<br>CEL 1.448633596103196<br>ETH 0.00029215 | | | |
| 3.1.510083 | SEBASTIÁN PARODI | ADDRESS REDACTED | | | BTC 0.000551695150194172<br>CEL 0.382735187857304<br>MCDAI 0.307442887166355 | | | |
| 3.1.510084 | SEBASTIAN PARTYKA | ADDRESS REDACTED | | | BSV 0.030151687374641143<br>BTC 0.002018566308559668<br>CEL 4.490958622463<br>LTC 0.000037169168716335<br>USDC 0.228216554413941<br>USDT ERC20 0.000000852295180643 | | | |
| 3.1.510085 | SEBASTIAN PATRICK | ADDRESS REDACTED | | | CEL 11.367924053971<br>MCDAI 30<br>USDC 247.896954 | | | |
| 3.1.510086 | SEBASTIAN PATRYK KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000000915845710216 | | | |
| 3.1.510087 | SEBASTIAN PAUL ANEMA | ADDRESS REDACTED | | | BTC 0.014463914749929394 | | | |
| 3.1.510088 | SEBASTIAN PAULUS | ADDRESS REDACTED | | | ADA 0.141876517900713<br>BNB 0.000357909193878412<br>BTC 0.000000000741656039<br>CEL 0.173603611191975 | | | |
| 3.1.510089 | SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | | | BTC 0.002121445733945533<br>CEL 7.344634597968443<br>ETC 40.86020962719983<br>ZEC 17.623524789458396 | | | |
| 3.1.510090 | SEBASTIAN PEDERSEN | ADDRESS REDACTED | | | ADA 86.269224139334<br>BTC 0.000002288553818458<br>CEL 0.017042425404841<br>ETH 0.001626374094005334<br>USDC 0.691584683186736 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510091 | SEBASTIAN PEDRONI | ADDRESS REDACTED | | | BTC 0.0000000008875953114<br>CEL 1.7291421974256Z | | | |
| 3.1.510092 | SEBASTIAN PEIA | ADDRESS REDACTED | | | BTC 0.2849590213006223<br>CEL 7.4055523704203<br>ETH 4.6271219799263<br>SGB 0.1055445977190S1<br>XRP 0.8397505548257T4 | | | |
| 3.1.510093 | SEBASTIAN PELLEJERO | ADDRESS REDACTED | | | BTC 0.0472609664246927<br>CEL 116.30100797761Z<br>DOT 3.5886832343923<br>EOS 0.0000946383581079S2<br>ETH 0.3289671271524Z<br>LTC 1.1117114348403Z<br>LUNC 2.978030683974S9<br>SGB 37.2121300984978<br>USDC 6.8210757610799E-07<br>XRP 0.0000000895124230117 | | | |
| 3.1.510094 | SEBASTIAN PENA | ADDRESS REDACTED | | | ADA 106.0692268892T9<br>MCDAI 42.1117321349642<br>USDC 12301.736864921S<br>USDT ERC20 54.128531493113S<br>XRP 0.000000831587588706 | | | |
| 3.1.510095 | SEBASTIAN PEÑA | ADDRESS REDACTED | | | CEL 1.7141044980330S | | | |
| 3.1.510096 | SEBASTIAN PEREZ | ADDRESS REDACTED | | | BTC 0.00000309325416347S6 | | | |
| 3.1.510097 | SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | | | BTC 0.00000000993965692S<br>BUSD 0.1584044854140S9<br>CEL 2.1705682820S97<br>ETH 0.0836090820014859<br>PAX 111.911054252301<br>TUSD 111.996520953465<br>USDC 230.435355074881<br>USDT ERC20 0.157567471913018 | | | |
| 3.1.510098 | SEBASTIAN PETER NÖßLEIN | ADDRESS REDACTED | | | BTC 0.00000566060644S5337 | | | |
| 3.1.510099 | SEBASTIAN PETERS | ADDRESS REDACTED | | | BTC 0.11102147054602 | | | |
| 3.1.510100 | SEBASTIAN PETERS | ADDRESS REDACTED | | | BNB 0.00116438435331104<br>BTC 0.0000001389745505488<br>BUSD 0.00397087688683668<br>CEL 0.278100984628216<br>DOT 0.0462780536363953<br>ETH 0.0003013545957718I<br>LINK 0.000000851950016285<br>MATIC 0.387897751677138 | | | |
| 3.1.510101 | SEBASTIAN PFEFFERKORN | ADDRESS REDACTED | | | BTC 0.003227900767493S9 | | | |
| 3.1.510102 | SEBASTIAN PHILIPP PAWLITTA | ADDRESS REDACTED | | | BTC 1.573971108549996-07 | | | |
| 3.1.510103 | SEBASTIAN PICHLER | ADDRESS REDACTED | | | BTC 0.0252533510901628 | | | |
| 3.1.510104 | SEBASTIAN PIETA | ADDRESS REDACTED | | | SGB 44.109516162969S<br>XRP 288.527777204136 | | | |
| 3.1.510105 | SEBASTIAN PINEDA | ADDRESS REDACTED | | | BTC 0.0000318573428442S1<br>ETH 0.0025929545821S079 | | | |
| 3.1.510106 | SEBASTIAN PIÑEIRO | ADDRESS REDACTED | | | BTC 0.001315779500784<br>CEL 5.851891879908S5<br>ETH 0.1080054 | | | |
| 3.1.510107 | SEBASTIAN PINTOS | ADDRESS REDACTED | | | BTC 0.0132509616759372<br>USDC 0.2375499696255113 | | | |
| 3.1.510108 | SEBASTIAN PIOREK | ADDRESS REDACTED | | | BTC 2.35666012398599E-06<br>MATIC 1347.2565856041S<br>USDT ERC20 0.241283955580524 | | | |
| 3.1.510109 | SEBASTIAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.0000000070709401S4<br>CEL 8.45507392529S5 | | | |
| 3.1.510110 | SEBASTIAN POHLE | ADDRESS REDACTED | | | USDC 20.0188223120675 | | | |
| 3.1.510111 | SEBASTIAN POLACCO | ADDRESS REDACTED | | | BTC 0.0340232101900416 | | | |
| 3.1.510112 | SEBASTIAN POLLMANN GANDOLFO | ADDRESS REDACTED | | | BTC 0.540410570429805<br>ETH 3.5566849992135S | BTC 0.00732564954092596 | | |
| 3.1.510113 | SEBASTIAN POPA | ADDRESS REDACTED | | | COL 0.394183224204608<br>MATIC 643.674738125146 | | | |
| 3.1.510114 | SEBASTIAN PRAWIRA | ADDRESS REDACTED | | | ADA 0.1370303627439Z5<br>BNB 0.00112285798323036<br>BTC 0.000080201345399816<br>CEL 0.137921938590088<br>ETH 0.000007305344767915<br>LTC 0.0002192802597548T3<br>USDT ERC20 0.46049770524939I | | | |
| 3.1.510115 | SEBASTIAN PRICE | ADDRESS REDACTED | | | BTC 0.0000000457860777S9<br>CEL 0.563333892189255 | | | |
| 3.1.510116 | SEBASTIAN PRZEMYSLAW ZIECK | ADDRESS REDACTED | | | BTC 0.00000426636358529S | | | |
| 3.1.510117 | SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | | Yes | BAT 168.367829347288<br>BTC 0.0961073033891037<br>CEL 2.3770808472348B<br>DASH 0.00000000302860723<br>ETH 0.2221786422445S4<br>LINK 0.0142139788888346<br>LTC 0.00000000232422270Z<br>MCDAI 88.4261383451I68<br>USDT ERC20 75.729996063487 | | | BTC 0.210004844362432 |
| 3.1.510118 | SEBASTIAN PUFFE | ADDRESS REDACTED | | | ADA 0.763956280172047<br>BTC 0.00066021210797391S<br>CEL 72.04610020688S<br>DOT 0.133568024682581<br>ETH 0.011584391107S783<br>USDC 35799.733473471<br>XLM 0.0000003919371531S3 | | | |
| 3.1.510119 | SEBASTIAN PÜHRINGER | ADDRESS REDACTED | | | BTC 0.000000829746208765<br>CEL 86.3011084720203<br>USDT ERC20 612.180956 | | | |
| 3.1.510120 | SEBASTIAN PULL | ADDRESS REDACTED | | | BTC 0.018601764625814S | | | |
| 3.1.510121 | SEBASTIAN PULLI VARJA | ADDRESS REDACTED | | | BTC 0.0434075273603508 | | | |
| 3.1.510122 | SEBASTIAN PUSEY | ADDRESS REDACTED | | | BTC 0.000159820886401I29<br>DOT 0.0312846083961341<br>ETH 0.000426077813591978<br>LINK 0.004819487418349S5 | | | |
| 3.1.510123 | SEBASTIAN PUSIOL | ADDRESS REDACTED | | | ADA 0.00000081591995768B<br>CEL 48.771605405246<br>USDC 0.008<br>USDT ERC20 0.00000710376201853<br>XLM 0.00812282620137597 | | | |
| 3.1.510124 | SEBASTIAN PYŻALSKI | ADDRESS REDACTED | | | BNB 0.00147721724610958<br>BTC 0.0000000012383885BB<br>CEL 0.00549611322430096 | BTC 0.0017121528610743<br>ETH 0.008 | | |
| 3.1.510125 | SEBASTIAN QUINTERO | ADDRESS REDACTED | | | BTC 0.00109418943153751 | | | |
| 3.1.510126 | SEBASTIAN QUINTERO BARON | ADDRESS REDACTED | | | BTC 0.0130843452587062 | | | |
| 3.1.510127 | SEBASTIAN QUINTERO FLOREZ | ADDRESS REDACTED | | | BNB 0.00111549099044065<br>BTC 0.0011043567079146T | | | |
| 3.1.510128 | SEBASTIAN RADEMACHER | ADDRESS REDACTED | | | BTC 0.002888113876928S1<br>CEL 0.0583966046620868 | | | |
| 3.1.510129 | SEBASTIAN RAITH | ADDRESS REDACTED | | | BTC 0.00712823<br>CEL 37.502444640216T<br>DASH 0.01356286<br>ETH 0.04591868<br>LTC 0.1067141<br>USDC 0.0000000285690090B8 | | | |
| 3.1.510130 | SEBASTIAN RAMBERT | ADDRESS REDACTED | | | BTC 0.0002324036739768G | | | |
| 3.1.510131 | SEBASTIAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000072315863723G<br>ETH 0.000095729180645998<br>MATIC 1.26438866794096 | | | |
| 3.1.510132 | SEBASTIAN RAMIREZ-EKNER | ADDRESS REDACTED | | | BTC 0.00433378876426869 | | | |
| 3.1.510133 | SEBASTIAN RAMIREZ-REGO | ADDRESS REDACTED | | | ETH 0.00059585115226T<br>USDC 14.12582553950S5 | | | |
| 3.1.510134 | SEBASTIÁN RANDAZZO | ADDRESS REDACTED | | | BNB 0.00110620667458S<br>BTC 0.0023583865904992<br>CEL 10.349035866241<br>ETH 0.000063172872096933 | | | |
| 3.1.510135 | SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | | | | BTC 0.00163769929893169<br>ETH 4.28576 | | |
| 3.1.510137 | SEBASTIAN RAPP | ADDRESS REDACTED | | | BTC 0.0000000578063639B2 | | | |
| 3.1.510138 | SEBASTIAN RAVITZ | ADDRESS REDACTED | | | AAVE 5.4097550584593I<br>BTC 0.000942974021397647<br>EOS 9.21331006936207<br>MATIC 2104.06654388799 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520139 | SEBASTIAN REETZ | ADDRESS REDACTED | | | 1INCH 263.51000765539 BTC 0.6018999481655742 CEL 454.743373351164 EOS 0.0000437715372498938 ETH 1.26419820487267 KNC 200.37528166883 | | | |
| 3.1.520140 | SEBASTIAN REINA | ADDRESS REDACTED | | | BAT 70.61467257656823 | | | |
| 3.1.520141 | SEBASTIAN REQUENA WITZIG | ADDRESS REDACTED | | | BTC 0.0000000010828731173 | | | |
| 3.1.520142 | SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | | | BTC 0.06443504251380255 CEL 1400.11396122514 EOS 0.00000121466643283 ETC 15.8102593941143 LTC 0.0000000094788662 PAX 2 USDC 0.000000288864538866 USDT ERC20 15 | | | |
| 3.1.520143 | SEBASTIAN REYNOZO | ADDRESS REDACTED | | | CEL 10.5596729825143 ETH 0.046171 | | | |
| 3.1.520144 | SEBASTIÁN RICARDO LORCA | ADDRESS REDACTED | | | BTC 0.0000000416949862151 CEL 0.05774664275497777 | | | |
| 3.1.520145 | SEBASTIAN RIOS | ADDRESS REDACTED | | | BTC 0.00000000853402694 CEL 0.084949206532984 | | | |
| 3.1.520146 | SEBASTIAN RIOS | ADDRESS REDACTED | | | ADA 0.32738996937121 AVAX 6.3920077222663 BNT 40.01927829995 B8 BTC 0.00579043670554851 CEL 34.61977716569829 ETH 0.08147029369025551 LUNC 2.51906400984029 USDC 0.52874651337688 8 | BTC 0.00047901895472217 | | |
| 3.1.520147 | SEBASTIAN RIPARI | ADDRESS REDACTED | | | CEL 2.41929855824849 USDT ERC20 1.33822436337 63 | | | |
| 3.1.520148 | SEBASTIÁN RIQUEL | ADDRESS REDACTED | | | BTC 0.0000029792 7163135 CEL 0.43228681524711 2 USDC 0.433448939846867 | | | |
| 3.1.520149 | SEBASTIAN RIVERO | ADDRESS REDACTED | | | ADA 0.86233077132947 BTC 0.0000667154026757 21 | | | |
| 3.1.520150 | SEBASTIAN RIZESCU | ADDRESS REDACTED | | | BTC 0.00524197855685138 CEL 51.66968422860255 MATIC 5159.42370518556 | | | |
| 3.1.520151 | SEBASTIAN RIZZON | ADDRESS REDACTED | | | AAVE 0.0014953339682 9323 ADA 0.285486830395679 AVAX 0.0111272326332916 BTC 1.06099422490891 DOT 0.00747063947055705 ETH 2.06685097291593 LINK 0.0100069259001839 LUNC 0.015940472471242 MATIC 758.9694309459 6 SOL 4.1843341331835 USDC 0.00948808523447 74 USDT ERC20 0.04497625019543241 | LUNC 0.00023312356247149 | | |
| 3.1.520152 | SEBASTIAN ROBAK | ADDRESS REDACTED | | | MATIC 0.0792609078576 61 XRP 0.0145859581831969 | | | |
| 3.1.520153 | SEBASTIAN ROBERT SPRENGLER | ADDRESS REDACTED | | | BTC 0.000039179141548827 | | | |
| 3.1.520154 | SEBASTIAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00014427268398657 | | | |
| 3.1.520155 | SEBASTIAN RODGERS | ADDRESS REDACTED | | | BTC 0.00000000501593448 | | | |
| 3.1.520156 | SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.67557306307505 BTC 0.00000000836176494 6 | | | |
| 3.1.520157 | SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.00019494535363688 LINK 0.0561060410940 5 MATIC 0.290168425470868 USDC 41.6544329745005 USDT ERC20 2.5473108991849 2 | | | |
| 3.1.520158 | SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | | | DOT 0.0059459109388941 7 | DOT 4.22450193884071 | | |
| 3.1.520159 | SEBASTIAN RØDTNES | ADDRESS REDACTED | | | ADA 111.030335 CEL 1.79248923677117 | | | |
| 3.1.520160 | SEBASTIAN ROERVIG | ADDRESS REDACTED | | | CEL 1625.98657463988 DASH 250.232939644414 LTC 0.00000000594925546 USDC 15067.0992124328 USDT ERC20 150573806307505 | | | |
| 3.1.520161 | SEBASTIAN ROKICKI | ADDRESS REDACTED | | | BTC 0.00104408648973 8 CEL 43.60370758136 79 ETH 0.18506232425795 7 XLM 23.7650629652445 | | | |
| 3.1.520162 | SEBASTIAN ROLL | ADDRESS REDACTED | | | CEL 1.13535182425 15 | | | |
| 3.1.520163 | SEBASTIAN ROMANOWICZ | ADDRESS REDACTED | | | ETH 0.70802160630922 ADA 0.1950946391590 81 | | | |
| 3.1.520164 | SEBASTIAN ROMERO | ADDRESS REDACTED | | | BAT 194.930003671969 BTC 0.0010330299974 7831 COMP 0.0105214666242943 LTC 0.16230112517939 5 XLM 255.953126143937 | | | |
| 3.1.520165 | SEBASTIAN ROMIG | ADDRESS REDACTED | | | BTC 0.02769602487755 34 ETH 0.85808467276799 9 MATIC 307.048179134822 USDC 1037.309649264 47 XLM 193.25805871464 | | | |
| 3.1.520166 | SEBASTIAN ROSCHER | ADDRESS REDACTED | | | BTC 0.06744487 CEL 75.04123771842 88 ETH 0.41635253367062 | | | |
| 3.1.520167 | SEBASTIAN ROY | ADDRESS REDACTED | | | AVAX 6.29387518979092 BTC 0.00245550303092 02 ETH 0.521170887452 USDC 14424.971709044 9 USDT ERC20 10271.2566364276 | | | |
| 3.1.520168 | SEBASTIAN ROYER | ADDRESS REDACTED | | | ADA 187.546662866696 | | | |
| 3.1.520169 | SEBASTIAN ROZO | ADDRESS REDACTED | | | BTC 0.25884445025857 ETH 1.07149886555626 MATIC 692.164081922185 SNX 74.5092763418 81 | | | |
| 3.1.520170 | SEBASTIAN RUIZ | ADDRESS REDACTED | | | ADA 0.59324771952 8632 BTC 0.011960900960021 | | | |
| 3.1.520171 | SEBASTIAN RUIZ | ADDRESS REDACTED | | | BTC 0.00576470028387 | | | |
| 3.1.520172 | SEBASTIAN RUSK | ADDRESS REDACTED | | | ADA 0.03486525070997 42 ETH 0.00771966076106822 USDC 155.67859153328 4 | BTC 0.012107 ETH 0.00257925269294356 | | |
| 3.1.520173 | SEBASTIAN RUTJES | ADDRESS REDACTED | | | BTC 0.1054255775092 82 USDC 622.7929041573 63 | | | |
| 3.1.520174 | SEBASTIAN RYDOW | ADDRESS REDACTED | | | BTC 0.00000083974936289 CEL 0.01748379113 81806 USDT ERC20 0.405819182216759 XRP 0.0944101970 6775 | | | |
| 3.1.520175 | SEBASTIAN SACHERI | ADDRESS REDACTED | | | BTC 0.00000000348978 2725 CEL 0.164216243446708 USDT ERC20 0.00000059308834 3743 | | | |
| 3.1.520176 | SEBASTIAN SAKRA | ADDRESS REDACTED | | | ADA 10344.99235873 17 BTC 0.000870548085117532 | | | |
| 3.1.520177 | SEBASTIAN SALAZAR | ADDRESS REDACTED | | | CEL 0.74161416305711 | | | |
| 3.1.520178 | SEBASTIAN SALES | ADDRESS REDACTED | | | BTC 0.0117189967646 56 | | | |
| 3.1.520179 | SEBASTIAN SAMPSON | ADDRESS REDACTED | | | BTC 0.000037655667617 58 ETH 0.00011332765853 6691 USDC 0.246309316260 76 | BTC 0.00000000665171 8416 | | |
| 3.1.520180 | SEBASTIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00381960512758674 ETH 0.11392580078941 1 | | | |
| 3.1.520181 | SEBASTIAN SANCHEZ | ADDRESS REDACTED | | | ADA 3798.32678004176 AVAX 14.98 BTC 0.286138691219342 BUSD 2160.65305747776 CEL 7355.61330991864 DOT 338.506523909519 ETH 5.17342153337555 LTC 10 MATIC 9644.76257339158 MCDAI 1.61592074103995 PAXG 0.428479264087886 USDC 3164.98387945728 XLM 2250.78 XTZ 100.161608 | | | |
| 3.1.520182 | SEBASTIAN SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.16868040752428 | | | |
| 3.1.520183 | SEBASTIAN SANCHEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00125087758418862 CEL 0.802594559218088 ETH 4.75448742184999E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510184 | SEBASTIAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.025289423110097 ETH 0.0482386356487693 | | | |
| 3.1.510185 | SEBASTIAN SANTA CRUZ | ADDRESS REDACTED | | | ETH 0.000001117986738773 ETH 0.000077073183824571 USDC 0.355026560080657 | | | |
| 3.1.510186 | SEBASTIAN SANTILLAN | ADDRESS REDACTED | | | MANA 0.0545879110024771 | | | |
| 3.1.510187 | SEBASTIAN SANTOS | ADDRESS REDACTED | | | USDC 2.35122401027757 | | | |
| 3.1.510188 | SEBASTIAN SANTOS | ADDRESS REDACTED | | | ETH 0.246055324639 USDC 85.8744337935209 | ETH 0.224239138969072 | | |
| 3.1.510189 | SEBASTIAN SARCINELLA | ADDRESS REDACTED | | | BTC 0.1223080352074 USDT ERC20 2.01477194808561 | | | |
| 3.1.510190 | SEBASTIAN SASCHA MAXIMILIAN HUHN | ADDRESS REDACTED | | | BTC 0.00778565093933298 | | | |
| 3.1.510191 | SEBASTIAN SAUER | ADDRESS REDACTED | | | BTC 0.000141735571095776 | | | |
| 3.1.510192 | SEBASTIAN SAUNDERS | ADDRESS REDACTED | | | ADA 0.00000044270004338 BNB 0.0000000097063000623 BTC 0.0550942435698031 CEL 72.4064472255281 ETH 1.08420222702416 | | | |
| 3.1.510193 | SEBASTIAN SAYEG | ADDRESS REDACTED | | | BTC 0.034210399587626 BUSD 1.12415162646108 LTC 1.16484316478585 MANA 0.0437051281069262 TUSD 1.43061800701823 | | | |
| 3.1.510194 | SEBASTIAN SCHACHTNER | ADDRESS REDACTED | | | BTC 0.00116429255258226 CEL 6.17524029246502 | | | |
| 3.1.510195 | SEBASTIAN SCHADE | ADDRESS REDACTED | | | BTC 0.2360341616051 | | | |
| 3.1.510196 | SEBASTIAN SCHÄFER | ADDRESS REDACTED | | | BTC 0.00512357883790283 | | | |
| 3.1.510197 | SEBASTIAN SCHAUENBURG | ADDRESS REDACTED | | | BTC 0.000000147502134064 | | | |
| 3.1.510198 | SEBASTIAN SCHERB | ADDRESS REDACTED | | | CEL 0.00180319643139633 | | | |
| 3.1.510199 | SEBASTIAN SCHELLE | ADDRESS REDACTED | | | BTC 0.000334969983950595 | | | |
| 3.1.510200 | SEBASTIAN SCHIERACK | ADDRESS REDACTED | | | BTC 0.00000337828530291 | | | |
| 3.1.510201 | SEBASTIAN SCHLICHT | ADDRESS REDACTED | | | BTC 0.00151137840401453 | | | |
| 3.1.510202 | SEBASTIAN SCHLICHT | ADDRESS REDACTED | | | BTC 0.00706869927297442 | | | |
| 3.1.510203 | SEBASTIAN SCHLICK | ADDRESS REDACTED | | | BTC 0.0000003772699426 | | | |
| 3.1.510204 | SEBASTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000015414062516646 | | | |
| 3.1.510205 | SEBASTIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000000247200856 CEL 0.272631856011497 XRP 0.0807063942524476 | | | |
| 3.1.510206 | SEBASTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001118472944424 | | | |
| 3.1.510207 | SEBASTIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00231518152676679 CEL 0.0383855933708014 ETH 2.09519739192067 USDC 0.214239606919828 | | | |
| 3.1.510208 | SEBASTIAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0116442856626634 | | | |
| 3.1.510209 | SEBASTIAN SCHÖNE | ADDRESS REDACTED | | | BTC 1.42840144369414 | | | |
| 3.1.510210 | SEBASTIAN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.18797643368008 | | | |
| 3.1.510211 | SEBASTIAN SCHRÜFER | ADDRESS REDACTED | | | BTC 0.000000046324089145 | | | |
| 3.1.510212 | SEBASTIAN SCHULTE | ADDRESS REDACTED | | | BTC 0.0000040296659309095 | | | |
| 3.1.510213 | SEBASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.5380875340467773 | | | |
| 3.1.510214 | SEBASTIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.31097738 CEL 950.855733833277 ETC 16.27 ETH 2.18870608714354 ZRX 7.98579543572919 | | | |
| 3.1.510215 | SEBASTIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.184021762081507 | | | |
| 3.1.510216 | SEBASTIAN SCHWAB | ADDRESS REDACTED | | | BTC 0.000149106258160972 | | | |
| 3.1.510217 | SEBASTIAN SCHWALBE | ADDRESS REDACTED | | | 1INCH 500 AAVE 0.969115096771854 ADA 200.000000651012 BCH 0.00010518896001606 BNB 2.5 BNT 50 BTC 0.10471457213168 CEL 5547.92288511226 COMP 1.02041466209218 DASH 4.99999983395589 DOT 10.0000000023726 EOS 25.0493879730777 ETC 10 ETH 2.07181852133961 KNC 0.0235693107171135 LINK 9.7576596626027 LTC 2.49999963300619 LUNC 10.0721727217442 MANA 0.0272946887865691 MATIC 200.000000172422 MCDAI 0.0967517060127708 SGB 10000.0000003599 SNX 100.000000317902 SOL 2 SUSHI 50 UMA 100.000000367101 UNI 50.0000003490234 USDC 103.690786917419 | | | |
| 3.1.510218 | SEBASTIAN SEBA | ADDRESS REDACTED | | | ADA 0.196764604679188 BNB 0.00300990370626896 BTC 0.00000159713944825 CEL 0.173690606006265 DOT 0.0145358060262699 ETH 0.00107161076146523 MCDAI 2.6608495987520E USDT ERC20 0.46684950280955 | | | |
| 3.1.510219 | SEBASTIAN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000004003358751237 GUSD 0.00245330744779801 | | | |
| 3.1.510220 | SEBASTIAN SELZNER | ADDRESS REDACTED | | | BTC 0.0121462187578029 | | | |
| 3.1.510221 | SEBASTIAN SEMENIUK | ADDRESS REDACTED | | | BTC 0.000000007147425439 CEL 3.58753141372854 EOS 116.7269 | | | |
| 3.1.510222 | SEBASTIAN SENES | ADDRESS REDACTED | | | ETH 0.01341129178979318 USDC 1553.06116081311 | | | |
| 3.1.510223 | SEBASTIAN SERGEANT | ADDRESS REDACTED | | | CEL 78.235044386729 | | | |
| 3.1.510224 | SEBASTIAN SEVILLA | ADDRESS REDACTED | | | BTC 0.0000003669599896183 CEL 3.50862047457205 USDT ERC20 0.633940088478705 | | | |
| 3.1.510225 | SEBASTIAN SHAND | ADDRESS REDACTED | | | ADA 0.00000074050348779 AVAX 0.0116981487610258 BTC 0.000000037963657 19 CEL 433.312023635483 DOGE 0.030444378785446 LUNC 58.897464 | | | |
| 3.1.510226 | SEBASTIAN SIEW | ADDRESS REDACTED | | | BTC 0.0788931013315968 ETH 1.48703080411072 GUSD 0.358753346019191 USDC 0.396752191283051 | | | |
| 3.1.510227 | SEBASTIAN SILVA | ADDRESS REDACTED | | | CEL 508.118165969801 DOT 9.38892750746746 ETH 6.56518605939487 | | | |
| 3.1.510228 | SEBASTIAN SILVEIRA | ADDRESS REDACTED | | | BTC 0.00098345823253865 CEL 3.42407069118844 USDT ERC20 405.28 | | | |
| 3.1.510229 | SEBASTIAN SIMANA | ADDRESS REDACTED | | | ADA 0.204696890295693 BNB 1.00698128973777 BTC 0.00790026493309266 CEL 2.69543522160823 MCDAI 0.996405075926986 USDT ERC20 0.442382014534506 | | | |
| 3.1.510230 | SEBASTIAN SIMMONS | ADDRESS REDACTED | | | BTC 0.018212724351088 MATIC 64.6317520442274 USDC 10.513024581211 | | | |
| 3.1.510231 | SEBASTIAN SIMON HEINRICH | ADDRESS REDACTED | | | BTC 0.000000017614262083 | | | |
| 3.1.510232 | SEBASTIAN SIMON LEOPOLD | ADDRESS REDACTED | | | BTC 0.00223839038928041 | | | |
| 3.1.510233 | SEBASTIAN SIRVIO | ADDRESS REDACTED | | | BTC 0.000000001932518 18 | | | |
| 3.1.510234 | SEBASTIAN SKOKAN | ADDRESS REDACTED | | | ADA 5.9231091688608 BTC 0.00131057954498546 ETH 0.00031551519571828 SOL 61.4348102895455 | ADA 0.000000362518451099 | | |
| 3.1.510235 | SEBASTIAN SKORACKI | ADDRESS REDACTED | | | BTC 0.0000000606536718 73 CEL 0.540312794909187 LTC 0.00004366 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510236 | SEBASTIAN SKORDALLOS | ADDRESS REDACTED | | | AAVE 0.0054728687321334<br>BTC 0.00000675375720717<br>CEL 12.349481025702<br>DOT 0.51873513320707<br>EOS 0.11216379547056<br>ETH 0.00068530039743933<br>LINK 0.030624207655233<br>LTC 0.018354165849747<br>MANA 0.4957107025943S1<br>MATIC 0.077563511062517S6<br>SNX 0.361814322560918<br>USDC 0.04715964417358S9<br>XLM 2.05480183030977<br>ZEC 0.024500603242494 | | | |
| 3.1.510237 | SEBASTIAN SKYLSTAD | ADDRESS REDACTED | | | ADA 0.328192075544258<br>BTC 0.00000626997725478B<br>DOGE 2.42406307966078<br>EOS 0.540511412757B<br>USDC 1.834477591677 | | | |
| 3.1.510238 | SEBASTIAN SLEGERS-ONEILL | ADDRESS REDACTED | | | CEL 0.000746879625628852<br>ETH 0.000000863179620012 | | | |
| 3.1.510239 | SEBASTIAN SMITH - COX | ADDRESS REDACTED | | | BTC 0.001845146206939S | | | |
| 3.1.510240 | SEBASTIAN SMOLORZ | ADDRESS REDACTED | | | USDT ERC20 1.68137940575569<br>CEL 251.46614973560B | | | |
| 3.1.510241 | SEBASTIAN SOANCA | ADDRESS REDACTED | | | MCDAI 40<br>BTC 0.0170610646378 77<br>CEL 1.60008232168871<br>ETH 0.28686957575060 9 | | | |
| 3.1.510242 | SEBASTIAN SOBOLEWSKI | ADDRESS REDACTED | | | BTC 0.04389083173316<br>CEL 106.874804045 68<br>ETH 0.817160701516 | | | |
| 3.1.510243 | SEBASTIAN SOHN | ADDRESS REDACTED | | | XLM 6002<br>BTC 0.002454172013046 8<br>USDC 1.23567223630B | | | |
| 3.1.510244 | SEBASTIAN SOLIS | ADDRESS REDACTED | | | USDT ERC20 4.18968508104691<br>ADA 0.000004099B5611927<br>BTC 0.0000074206161B3882<br>CEL 0.000951263125852971<br>DOT 0.0329522416314797<br>MATIC 0.341624928154817 | | | |
| 3.1.510245 | SEBASTIAN SOLIS | ADDRESS REDACTED | | | CEL 0.04016143246654 62 | | | |
| 3.1.510246 | SEBASTIAN SOLORZANO | ADDRESS REDACTED | | | BTC 0.0023415777746234 | | | |
| 3.1.510247 | SEBASTIAN SOTO | ADDRESS REDACTED | | | CEL 0.00149531391054663 | | | |
| 3.1.510248 | SEBASTIAN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.0000214617748074 41<br>CEL 0.001647050670663B | | | |
| 3.1.510249 | SEBASTIAN SPARR | ADDRESS REDACTED | | | BTC 0.000310744634843675 | | | |
| 3.1.510250 | SEBASTIAN SPERONI | ADDRESS REDACTED | | Yes | BTC 0.001363875377643 13<br>CEL 0.0181797288500375<br>LTC 0.00035607283248335 3<br>USDC 2.31260987411278<br>USDT ERC20 0.0386402256884999 | | | BTC 0.167953089970351 |
| 3.1.510251 | SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | | | AVAX 1.45057941286609<br>BTC 0.0941962942004636<br>CEL 0.38228994274688 9<br>ETH 1.404667328280S1<br>LUNC 3.32736346477051 | | | |
| 3.1.510252 | SEBASTIAN SPRENGER | ADDRESS REDACTED | | | BTC 0.0246374018402543 | | | |
| 3.1.510253 | SEBASTIAN SPRINCEANA | ADDRESS REDACTED | | | BTC 7.75879534510990-06 | | | |
| 3.1.510254 | SEBASTIAN SS | ADDRESS REDACTED | | | CEL 54.3671779896907 | | | |
| 3.1.510255 | SEBASTIAN STAHL | ADDRESS REDACTED | | | BTC 0.000001663898846766 | | | |
| 3.1.510256 | SEBASTIAN STANKO | ADDRESS REDACTED | | | BTC 0.00000000019816344S<br>CEL 0.872247037646088 | | | |
| 3.1.510257 | SEBASTIAN STEFAN HORNUNG | ADDRESS REDACTED | | | BTC 0.029333734707694 | | | |
| 3.1.510258 | SEBASTIAN STEFAN TKOCZ | ADDRESS REDACTED | | | BTC 0.0160927352619934 | | | |
| 3.1.510259 | SEBASTIAN STEINBACH | ADDRESS REDACTED | | | BTC 0.00121338198417598B<br>ETH 3.09266090569722 | | | |
| 3.1.510260 | SEBASTIAN STEINHOFF | ADDRESS REDACTED | | | BTC 0.00460117125630 92 | | | |
| 3.1.510261 | SEBASTIAN STEINHOFF | ADDRESS REDACTED | | | BTC 0.230781668198168 | | | |
| 3.1.510262 | SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | | | BTC 0.000019190617911646<br>EOS 10.6048414116714 3696<br>ETH 0.000114779724868 6<br>LTC 0.005338909036B3005<br>MATIC 0.15276453024S082<br>SNX 0.27460360399543 9B<br>USDC 3.53567028950BB<br>USDT ERC20 0.082874872038976 4<br>XLM 0.31972390256259 9 | BTC 0.0000000088779455 91<br>LTC 0.0000000036821304<br>USDC 0.000000903765940 1<br>USDT ERC20 0.000001490614791 89<br>XLM 0.000000905985209179 | | |
| 3.1.510263 | SEBASTIAN STEVENSSON | ADDRESS REDACTED | | | BTC 0.01702204274400S1<br>CEL 27.7473489839861<br>SNX 69.62233B59 | | | |
| 3.1.510264 | SEBASTIAN STÖCKER | ADDRESS REDACTED | | | BTC 0.000000888613B0D4993<br>CEL 0.0816250570849078<br>PAX 0.75207B5275946 27 | | | |
| 3.1.510265 | SEBASTIAN STÖCKLER | ADDRESS REDACTED | | | BTC 0.0300643352392 47 | | | |
| 3.1.510266 | SEBASTIAN STRASSER | ADDRESS REDACTED | | | CEL 1.83950930375876<br>DOT 0.000731225167B022<br>ETH 0.000007480361687 69<br>LUNC 4.65223340B30182<br>MATIC 0.17060102310583 7<br>USDT ERC20 0.172623277455594 | | | |
| 3.1.510267 | SEBASTIAN STRÓŻYŃSKI | ADDRESS REDACTED | | | CEL 0.000751100536274 77<br>SOL 0.01123806248R2843 | | | |
| 3.1.510268 | SEBASTIAN STRZAŁKOWSKI | ADDRESS REDACTED | | | BTC 0.00111193278318S23<br>USDC 5.23933814128281 | | | |
| 3.1.510269 | SEBASTIAN SUÁREZ GOMEZ | ADDRESS REDACTED | | | CEL 19.0291344423121 | | | |
| 3.1.510270 | SEBASTIAN SUCHAN | ADDRESS REDACTED | | | ADA 230.62765750543 6<br>BNB 1.3627031913488 4<br>BTC 0.00177701784206525<br>CEL 1.20884789332545<br>ETH 0.743882779460742 | | | |
| 3.1.510271 | SEBASTIAN SUPEL | ADDRESS REDACTED | | | BTC 0.00132333464785750 2<br>CEL 11.9526997360347 6<br>MATIC 457.409 | | | |
| 3.1.510272 | SEBASTIAN SUROWIEC | ADDRESS REDACTED | | | USDT ERC20 1306.56722790972 | | | |
| 3.1.510273 | SEBASTIAN SUSA | ADDRESS REDACTED | | | ADA 3.49449218097363<br>BTC 0.08840848492B5338<br>ETH 1.61467032784967<br>USDC 0.693243664181847 | | | |
| 3.1.510274 | SEBASTIAN SUTTON | ADDRESS REDACTED | | | AAVE 50.0790520955261<br>BAT 2301 75.334933053<br>BTC 14.01745283452 75<br>CEL 25200.2362733479<br>COMP 25.0372208323939<br>DASH 109.373887957158<br>DOGE 100041.423424377<br>EOS 8.99316245240078<br>ETC 15289.1443424553<br>ETH 969.8665084931 8<br>LINK 1557.02710065B03<br>LTC 2835.62318193261<br>MANA 25043.806738343 9<br>OMG 19351.2718032895<br>SGB 38956.741B3091D6<br>SNX 3430.039466155942<br>UNI 5042.80245187297<br>XLM 29084.92458B034<br>XRP 11784T.19088317 6<br>ZEC 176.66567647 7673<br>ZRX 37804.6531734401 | | | |
| 3.1.510275 | SEBASTIAN SZAJUK | ADDRESS REDACTED | | | BTC 0.000000042926044822<br>CEL 0.12943854702502 7<br>LINK 0.0096304574265115 3<br>USDC 0.040475948466032 32 | | | |
| 3.1.510276 | SEBASTIAN SZARECKO | ADDRESS REDACTED | | | BTC 0.0031769593787637<br>MATIC 564.013841577063 | | | |
| 3.1.510277 | SEBASTIAN SZCZEBLEWSKI | ADDRESS REDACTED | | | CEL 0.000825590644152636 | | | |
| 3.1.510278 | SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.066771653981562 3<br>CEL 439.443412246229<br>USDC 52.5282464534938<br>USDT ERC20 0.2375525507487 41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510279 | SEBASTIAN SZTURO | ADDRESS REDACTED | | | ADA 193.28379232973 BCH 0.000000023170683382 BNB 0.000001568215170755 BTC 0.000006418782626609 CEL 4.944311501138577 EOS 0.000009755943440704 ETH 0.000021471479806295 SGB 164.76265372884 XRP 0.0000000101534848439 | | | |
| 3.1.510280 | SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | | | BTC 0.00170539607296621 USDT ERC20 3053.946627917572 | | | |
| 3.1.510281 | SEBASTIAN SZYNKA | ADDRESS REDACTED | | | BTC 0.00102896715763935 CEL 0.913483234098519 ETH 0.01658836298306951 | | | |
| 3.1.510282 | SEBASTIAN TABAKOVIC | ADDRESS REDACTED | | | BTC 0.00000000684387659 CEL 1.4392401789535 USDT ERC20 3.70811 | | | |
| 3.1.510283 | SEBASTIAN TAN | ADDRESS REDACTED | | | BTC 0.00073643538397691 CEL 4.8737753324071 ETH 0.052231799916042 LINK 6.561134208611933 MATIC 268.572915448765 | | | |
| 3.1.510284 | SEBASTIAN TAN | ADDRESS REDACTED | | | BTC 0.000552583923897636 CEL 31.1864720344382 ETH 5.31045586464596 | | | |
| 3.1.510285 | SEBASTIAN TAN | ADDRESS REDACTED | | | ADA 207.042410406606 BTC 0.00115605020513545 CEL 0.993237177121545 | | | |
| 3.1.510286 | SEBASTIAN TANASE | ADDRESS REDACTED | | | ETH 0.00154003562792055 | | | |
| 3.1.510287 | SEBASTIAN TANTS | ADDRESS REDACTED | | | AVAX 7.0400471217692 BTC 0.000201854735334402 CEL 34.819295644090 ETH 0.00185175537533295 LUNC 9.812996375519251 USDT ERC20 40.804883 | | | |
| 3.1.510288 | SEBASTIAN TAPIA | ADDRESS REDACTED | | | MCDAI 71.2505164857167 XRP 503.932330074499 | | | |
| 3.1.510289 | SEBASTIAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000081389760608615 CEL 0.0677703911567209 | | | |
| 3.1.510290 | SEBASTIÁN TESTA SANTILLANA | ADDRESS REDACTED | | | BTC 0.000000000617091471 CEL 3.83663460580036 ETH 0.000751189017034559 | | | |
| 3.1.510291 | SEBASTIAN THALER | ADDRESS REDACTED | | | BTC 0.00050349091528 | | | |
| 3.1.510292 | SEBASTIAN THALER | ADDRESS REDACTED | | | BTC 0.0000001842270097 CEL 5.25574702407844 USDT ERC20 0.004 ZRX 1031.24081938283 | | | |
| 3.1.510293 | SEBASTIAN THALHAMMER | ADDRESS REDACTED | | | BTC 0.00466081074397694 | | | |
| 3.1.510294 | SEBASTIAN THAM | ADDRESS REDACTED | | | ETH 0.9951058441625 MATIC 25.742913356139 PAX 91.282203224277 USDC 2567.28965759685 | | | |
| 3.1.510295 | SEBASTIAN THEISEN | ADDRESS REDACTED | | | CEL 3.06443109683377 | | | |
| 3.1.510296 | SEBASTIAN THEISEN | ADDRESS REDACTED | | | BTC 0.000013449644958703 | | | |
| 3.1.510297 | SEBASTIAN THIEME | ADDRESS REDACTED | | | BTC 0.00001197244491207 | | | |
| 3.1.510298 | SEBASTIAN THOMAS SCHWARZKOPF | ADDRESS REDACTED | | | CEL 0.02601708665562638 | | | |
| 3.1.510299 | SEBASTIAN THOMSEN | ADDRESS REDACTED | | | BSV 0.27723132 BTC 0.873461218418933 CEL 22.8601764175562 LTC 15.279330601820S USDC 1397.57725491236 XRP 2749.98 | | | |
| 3.1.510300 | SEBASTIAN THOR | ADDRESS REDACTED | | | DOT 0.0101125232917802 | | | |
| 3.1.510301 | SEBASTIAN THOR | ADDRESS REDACTED | | | BTC 0.0000006602045576827 CEL 61.549775345299 ETH 0.00000417196786871 USDC 0.00894068535104772 KLM 0.00375050985320255 XRP 405.704701782151 | | | |
| 3.1.510302 | SEBASTIAN THUREISSON | ADDRESS REDACTED | | | CEL 0.0056901770367114 | | | |
| 3.1.510303 | SEBASTIAN THYGESEN | ADDRESS REDACTED | | | CEL 57.73218344063661 ETH 1.45037628 | | | |
| 3.1.510304 | SEBASTIAN TIMM | ADDRESS REDACTED | | | BTC 1.0107018682763 | | | |
| 3.1.510305 | SEBASTIAN TIRRITO | ADDRESS REDACTED | | | BTC 0.0016668206727635 ETH 0.19281968536361 | | | |
| 3.1.510306 | SEBASTIAN TKACZ | ADDRESS REDACTED | | | BTC 0.0858302434294061 CEL 396.95071471906 ETH 0.151533693022205 XRP 2319.41920911979 | | | |
| 3.1.510307 | SEBASTIAN TOBIAS BRAUN | ADDRESS REDACTED | | | BTC 0.0107878586504167 | | | |
| 3.1.510308 | SEBASTIAN TRAN | ADDRESS REDACTED | | | ADA 243.989224338514 BTC 0.000829531853680092 CEL 110.818002263556 ETH 18.0052199675487 USDC 1064.15711328815 | | | |
| 3.1.510309 | SEBASTIAN TROELS | ADDRESS REDACTED | | | BTC 0.3490228016473 CEL 11.0298204785303 ETH 1.13214125523689 SOL 3.1915175843353 USDC 0.0575911288118178 | | | |
| 3.1.510310 | SEBASTIAN TRONCOSO | ADDRESS REDACTED | | | BTC 0.0219015097503896 CEL 22.510935386319 | | | |
| 3.1.510311 | SEBASTIAN TRUTZ | ADDRESS REDACTED | | | ADA 2954.68578509588 AVAX 22.9434858224332 BNB 22.6660529589681 BTC 1.00801518040834 CEL 459.376360802161 DOT 51.324949042164 ETH 10.2443039542467 LINK 86.2684365050831 LUNC 278.796350067218 SGB 181.36963917342A SOL 28.81130662292911 UNI 35.837078299834 XLM 0.3194612518617R | | | |
| 3.1.510312 | SEBASTIAN TUROLIFF | ADDRESS REDACTED | | | BTC 0.01964037156194931 CEL 16.4066784004065 ETH 0.11042882 | | | |
| 3.1.510313 | SEBASTIAN TUSINEC | ADDRESS REDACTED | | | BTC 0.00166172400513174 CEL 0.9955834300077268 ETH 0.0014715181239374 | | | |
| 3.1.510314 | SEBASTIAN TYNSKI | ADDRESS REDACTED | | | ADA 261.047629060219 BTC 0.00656881089447608 CEL 13.335905155254 DOT 3.31160033867137 EOS 5.01078089748536 ETH 0.57211470624391 LTC 0.48703570429996 MATIC 132.259610774694 SNX 8.56810191030563 XLM 579.351912562132 XRP 140.325615625343 | | | |
| 3.1.510315 | SEBASTIAN UCHITEL | ADDRESS REDACTED | | | BTC 0.0225595328294553 USDC 2.803178648055522 | | | |
| 3.1.510316 | SEBASTIAN ULBEL | ADDRESS REDACTED | | | BTC 0.0000801769814139975 ETH 0.00109259560333213 USDC 0.442091169939063 | | | |
| 3.1.510317 | SEBASTIAN ULJANIC | ADDRESS REDACTED | | | BTC 0.0000000518917216 CEL 0.00000098637067400 | | | |
| 3.1.510318 | SEBASTIÁN UNDURRAGA | ADDRESS REDACTED | | | BTC 0.00244530052601279 CEL 23.5755585453827 | | | |
| 3.1.510319 | SEBASTIAN URBE | ADDRESS REDACTED | | | BTC 0.0000000750550628525 | | | |
| 3.1.510320 | SEBASTIAN URREA | ADDRESS REDACTED | | | ADA 2446.81048971321 BTC 1.60516697334325 CEL 175.062531471873 ETH 1.89924706643S2 LINK 36.7907952493272 SOL 29.78288717703999 USDC 303.289745061802 | | | |
| 3.1.510321 | SEBASTIAN UUSTALO | ADDRESS REDACTED | | | BTC 0.0000000216251589659 DOT 55.8002210731087 ETH 0.000004145283682304 LINK 0.0200391038204258 UNI 0.0197195761353483 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510322 | SEBASTIAN VALDEZ | ADDRESS REDACTED | | | AVAX 0.367577744011988 BTC 0.00215484172551912? DOT 2.98235260006093 | | | |
| 3.1.510323 | SEBASTIAN VALENTI | ADDRESS REDACTED | | | ADA 0.176559387754119 BTC 0.00783716878935999 CEL 0.000006463556381461 ETH 0.175832681959971 LTC 0.000832769982419993 MCDAI 0.044522365022361 USDT ERC20 0.403296254806778 | | | |
| 3.1.510324 | SEBASTIAN VALLE | ADDRESS REDACTED | | | ADA 0.19150722342806 BTC 0.090249051319594l CEL 10.034593963082 DOT 0.1054595827538297 ETH 1.1957704920605 | | | |
| 3.1.510325 | SEBASTIAN VAN BRAAK | ADDRESS REDACTED | | | BTC 0.00000152903041800 CEL 0.0053935797210941 PAXG 1.0446304103624 USDC 3.075267837724 | | | |
| 3.1.510326 | SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | | | BTC 0.0502035154332377 ETH 1.9141270500297 USDC 0.548754236656 USDT ERC20 3.9002514065598 | | | |
| 3.1.510327 | SEBASTIAN VAN DER VEEN | ADDRESS REDACTED | | | LTC 0.0165574887736066 ETH 0.000459845543814011 | | | |
| 3.1.510328 | SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | | | BTC 0.000000876699932 CEL 0.100199829332672 LINK 3.84244096867724 PAXG 0.00001264166136828 XRP 379.750738183248 | | | |
| 3.1.510329 | SEBASTIAN VAN DYCK | ADDRESS REDACTED | | | ADA 0.292977509070911 BTC 0.201946353988466 ETH 3.51853298666674 | ADA 0.000000088619170485S | | |
| 3.1.510330 | SEBASTIAN VAN HOECK | ADDRESS REDACTED | | | ADA 0.443530641950222 BTC 0.108291120781375 CEL 8.3209642864579 ETH 0.000634073017338227 XRP 0.000000451513821563 | | | |
| 3.1.510331 | SEBASTIAN VANE | ADDRESS REDACTED | | | BTC 0.00000155930523499 USDT ERC20 0.374769368979594 | | | |
| 3.1.510332 | SEBASTIAN VÁSQUEZ | ADDRESS REDACTED | | | CEL 0.000525592416456112 LTC 0.000000071513846l5 | | | |
| 3.1.510333 | SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | | | AVAX 0.00172996163859801 BTC 0.000051457936375948 DOT 0.04185788947958688 ETH 0.000286839752475654 LUNC 2.977606836020302 MATIC 0.247636116130818 USDC 0.075468353235656B | AVAX 1.36464006219663 BTC 0.033486609114127 DOT 19.81566902857l9 ETH 0.201739732267634 MATIC 144.841470187485 USDC 0.5 | | |
| 3.1.510334 | SEBASTIAN VEGA | ADDRESS REDACTED | | | BTC 0.000132581333643676 | | | |
| 3.1.510335 | SEBASTIAN VEGA | ADDRESS REDACTED | | | ETH 0.0000071703711337237 | | | |
| 3.1.510336 | SEBASTIAN VELASGUEZ | ADDRESS REDACTED | | | BAT 0.542934870914222 | | | |
| 3.1.510337 | SEBASTIAN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000821105324142 | | | |
| 3.1.510338 | SEBASTIAN VELAZCO | ADDRESS REDACTED | | | MATIC 368.008819559052 BTC 0.00000096601341810b CEL 0.10589531596589 USDT ERC20 0.950821301254823 | | | |
| 3.1.510339 | SEBASTIAN VELTE | ADDRESS REDACTED | | | BTC 0.00000144361927791S | | | |
| 3.1.510340 | SEBASTIAN VERA | ADDRESS REDACTED | | | BTC 0.0000002866045078O7 CEL 0.0191853848985612 ETH 0.00016952685468054T USDT ERC20 0.300278903592122 | | | |
| 3.1.510341 | SEBASTIÁN VERA | ADDRESS REDACTED | | | BTC 0.0000008301547008266 | | | |
| 3.1.510342 | SEBASTIAN VICENTIN | ADDRESS REDACTED | | | ETH 0.000173074420136901 BTC 0.0000001421992006284 | | | |
| 3.1.510343 | SEBASTIAN VIDELA | ADDRESS REDACTED | | | CEL 1.069109136416l1 BTC 0.00000189741683499 CEL 6.54040771858235 EOS 0.000008354337164752 ETH 0.0000618763375552975 | | | |
| 3.1.510344 | SEBASTIAN VILAR | ADDRESS REDACTED | | | BTC 0.0167992468295064 MATIC 138.836094816376 SUSHI 13.203745229019‍4 USDT ERC20 2800.9413992828 | | | |
| 3.1.510345 | SEBASTIAN VILLAMARIN | ADDRESS REDACTED | | | BTC 0.000003795771807894 USDT ERC20 0.831591029482575 | | | |
| 3.1.510346 | SEBASTIAN VILLAVERDE | ADDRESS REDACTED | | | ETH 0.00121760899212937 | | | |
| 3.1.510347 | SEBASTIAN VINCENT WEIGEL | ADDRESS REDACTED | | | BTC 0.031163518417664 | | | |
| 3.1.510348 | SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | | | ETC 0.0408250924690805 ETH 0.228593797938117 | BTC 0.24096084 ETH 1.08531748 | | |
| 3.1.510349 | SEBASTIAN VISSER | ADDRESS REDACTED | | | BTC 0.00000006291025340l | | | |
| 3.1.510350 | SEBASTIAN VITELLI | ADDRESS REDACTED | | | ADA 472.437712787424 BNB 0.543697886547178 BTC 0.00146937649092718 CEL 6.034131118228S ETH 2.0130915xl12098 | | | |
| 3.1.510351 | SEBASTIÁN VIVAS | ADDRESS REDACTED | | | BNB 0.000003018316090276 BTC 0.00000000948964718S CEL 0.0116290842064183 USDC 0.2104063381999167 | | | |
| 3.1.510352 | SEBASTIAN VON MENGES | ADDRESS REDACTED | | | BCH 0.2625742578712S6 BNB 1.15334342925763 BSV 0.316198427882973 BTC 0.000726592760994996 CEL 5.0050836888277 COMP 1.07241932528511 DOT 25.14050861047S2 EOS 56.248791721375l ETH 0.00435470806384495 GUSD 126.67507472670T LTC 4.62496600324876 MCDAI 127.9618979038664 SGB 75.89458597020V9 TUSD 135.2410279796Z XLM 1074.9442858266Z XRP 1070.3490678551S | | | |
| 3.1.510353 | SEBASTIAN VON THADEN | ADDRESS REDACTED | | | BTC 0.500832486664509 | | | |
| 3.1.510354 | SEBASTIAN WACHOL PIWOROWICZ | ADDRESS REDACTED | | | BTC 0.00001818962518185I | | | |
| 3.1.510355 | SEBASTIAN WAGNER | ADDRESS REDACTED | | | BTC 0.000007550905497647‍ CEL 68.79064177931l4 ETH 0.506091709692618 | | | |
| 3.1.510356 | SEBASTIAN WAIN | ADDRESS REDACTED | | | USDC 0.988369307S5289 USDT ERC20 0.577430904616269 | | | |
| 3.1.510357 | SEBASTIAN WAINZTEIN | ADDRESS REDACTED | | | USDC 34.9483154865253 USDT ERC20 1.256355354822455 | | | |
| 3.1.510358 | SEBASTIAN WALL | ADDRESS REDACTED | | | BTC 0.00000253080852023 CEL 0.71906719062S889 ETH 0.00003328558466378T | | | |
| 3.1.510359 | SEBASTIAN WALISZEK | ADDRESS REDACTED | | | BTC 0.000015540304018054‍99 DOT 0.0660315765108596 ETH 0.00115088889876261 LINK 0.0284391730320828 | | | |
| 3.1.510360 | SEBASTIAN WARREN GOETTLING | ADDRESS REDACTED | | | ETH 0.0152966241248089 | | | |
| 3.1.510361 | SEBASTIAN WATZKE | ADDRESS REDACTED | | | BTC 0.0277506707678126 CEL 7.7737142071218G | | | |
| 3.1.510362 | SEBASTIAN WEALANDS | ADDRESS REDACTED | | | CEL 1.670064493589 XRP 304.64248 | | | |
| 3.1.510363 | SEBASTIAN WEBB | ADDRESS REDACTED | | | BTC 0.016395838957281 ETH 0.177719619381909 GUSD 460.837042483S5 USDC 51.9753335861436 | | | |
| 3.1.510364 | SEBASTIAN WEGERER | ADDRESS REDACTED | | | BCH 0.034885 BTC 0.00100776084838412 CEL 0.250046902754479 ETH 30.886977170089 ZEC 0.00022790144583049l | | | |
| 3.1.510365 | SEBASTIAN WEHMEIER | ADDRESS REDACTED | | | BTC 0.000001181804947S3 | | | |
| 3.1.510366 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.0000013974462499749 DASH 0.00426892159988115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510367 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.0000020097687982 41 | | | |
| | | | | | CEL 0.2667656048912792 | | | |
| | | | | | DOT 5.3136046491 2792 | | | |
| | | | | | MATIC 199.6008556 45695 | | | |
| | | | | | SNX 36.9388412783549 | | | |
| | | | | | USDC 3369.11664201436 | | | |
| 3.1.510368 | SEBASTIAN WEISS | ADDRESS REDACTED | | | BTC 0.0000000925746175 17 | | | |
| | | | | | USDT ERC20 0.000539388999534685 | | | |
| 3.1.510369 | SEBASTIAN WEMMERS | ADDRESS REDACTED | | | BAT 0.0049441640839236 | | | |
| | | | | | BTC 0.0002230309560 37917 | | | |
| | | | | | CEL 3.7864149218 1849 | | | |
| | | | | | DASH 0.0637199992 4214 | | | |
| | | | | | ETH 0.2260362454 14435 | | | |
| | | | | | LINK 0.0005168157 1830206 | | | |
| | | | | | LTC 0.0005577025454 2328 | | | |
| | | | | | MATIC 0.1946658421 5755 | | | |
| | | | | | UNI 0.001273480587 98547 | | | |
| | | | | | XLM 0.0216443501 13406 | | | |
| | | | | | XRP 0.0084721908157 2473 | | | |
| 3.1.510370 | SEBASTIAN WENZEL | ADDRESS REDACTED | | | BTC 1.07135061832936 | | | |
| 3.1.510371 | SEBASTIAN WIERECKI | ADDRESS REDACTED | | | CEL 2.3908583561 6793 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.510372 | SEBASTIAN WIDMANN | ADDRESS REDACTED | | | BTC 4.29902199 13333 | | | |
| | | | | | CEL 1.1516892753 898 | | | |
| | | | | | ETH 0.0660885371 079112 | | | |
| | | | | | LINK 263.3572133 6787 | | | |
| | | | | | PAXG 0.0006660380 15988882 | | | |
| 3.1.510373 | SEBASTIAN WIECZOREK | ADDRESS REDACTED | | | BTC 0.00000000036716 46687 | | | |
| | | | | | CEL 0.163984846476878 | | | |
| 3.1.510374 | SEBASTIAN WIESLAW FIOLA | ADDRESS REDACTED | | | BTC 0.0061842640770953 6 | | | |
| 3.1.510375 | SEBASTIAN WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.0015481256389 1971 | | | |
| | | | | | CEL 14.629963308447 6 | | | |
| | | | | | ETH 0.5932 1267 | | | |
| 3.1.510376 | SEBASTIAN WILD | ADDRESS REDACTED | | | CEL 1.90051039493181 | | | |
| | | | | | LTC 0.00000001849826475 | | | |
| | | | | | USDC 24.5871984216127 | | | |
| | | | | | XLM 0.994476254969485 | | | |
| 3.1.510377 | SEBASTIAN WILHELM SCHAUDIG | ADDRESS REDACTED | | | BTC 0.00000063920121 9421 | | | |
| 3.1.510378 | SEBASTIAN WILLEMSEN | ADDRESS REDACTED | | | BTC 0.1911137068253 | | | |
| | | | | | CEL 1.31655022893942 | | | |
| | | | | | ETH 1.2127481570483 5 | | | |
| | | | | | USDT ERC20 0.481848011623868 | | | |
| | | | | | XRP 0.24304206640943 5 | | | |
| 3.1.510379 | SEBASTIAN WILSON | ADDRESS REDACTED | | | AAVE 1.5627572879403 | | | |
| | | | | | ADA 308.70228518 7083 | | | |
| | | | | | AVAX 2.4862921558 3909 | | | |
| | | | | | BCH 1.3971073055 8334 | | | |
| | | | | | BNT 31.6200770164 007 | | | |
| | | | | | BTC 0.0492903231 059841 | | | |
| | | | | | CEL 1.1286496334 3057 | | | |
| | | | | | COMP 0.0992135391 798059 | | | |
| | | | | | DASH 3.3898013698 6681 | | | |
| | | | | | DOT 47.9421705334 199 | | | |
| | | | | | EOS 3.2707709118 496 | | | |
| | | | | | ETH 1.3199453459 316 | | | |
| | | | | | KNC 3.4327957437 9289 | | | |
| | | | | | LINK 457.669712493 581 | | | |
| | | | | | LTC 4.0867736235 4284 | | | |
| | | | | | MATIC 297.8665492 21042 | | | |
| | | | | | OMG 10.761177572 1291 | | | |
| | | | | | SNX 89.8612073956 386 | | | |
| | | | | | SOL 0.9565838229 4618 | | | |
| | | | | | UMA 0.6447589354 23929 | | | |
| | | | | | UNI 3.3867729219 3987 | | | |
| | | | | | USDC 1965.301252 6668 | | | |
| | | | | | XLM 2031.542715 4468 | | | |
| | | | | | XRP 3634.047960 3823 | | | |
| | | | | | ZEC 0.0825151128 628624 | | | |
| | | | | | ZRX 79.583156773 6193 | | | |
| 3.1.510380 | SEBASTIAN WISNIEWSKI | ADDRESS REDACTED | | | BTC 0.00001663731919 8721 | | | |
| 3.1.510381 | SEBASTIAN WOJTCZAK | ADDRESS REDACTED | | | BTC 0.0083512161446 9882 | | | |
| 3.1.510382 | SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.0000031125308 2748 | | | |
| | | | | | ETH 0.001537483164 47755 | | | |
| | | | | | USDC 0.99250419301 3416 | | | |
| 3.1.510383 | SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | | | BTC 0.0000826170717 8181 | | | |
| | | | | | ETH 0.0015239184144 7708 | | | |
| | | | | | USDC 0.99416578471 8039 | | | |
| 3.1.510384 | SEBASTIAN WOLF | ADDRESS REDACTED | | | BTC 0.10653460194735 4 | | | USDC 0.00000004865332395409 |
| | | | | | ETH 2.5160827972 5645 | | | |
| | | | | | USDC 5.24801528128 478 | | | |
| 3.1.510385 | SEBASTIAN WOLFF | ADDRESS REDACTED | | | BTC 0.0009282846506 60607 | | | |
| 3.1.510386 | SEBASTIAN WOLFGANG BIERMANN | ADDRESS REDACTED | | | BTC 0.0011299564 4453353 | | | |
| 3.1.510387 | SEBASTIAN WOLFGANG SCHILLING | ADDRESS REDACTED | | | BTC 0.0000017290024 98774 | | | |
| 3.1.510388 | SEBASTIAN WOLFRAM | ADDRESS REDACTED | | | BTC 0.0015200982 1496883 | | | |
| 3.1.510389 | SEBASTIAN WOLSKI | ADDRESS REDACTED | | | CEL 1.5738371574 0276 | | | |
| | | | | | LTC 0.06177721 | | | |
| | | | | | USDT ERC20 0.00000015144250341 5 | | | |
| 3.1.510390 | SEBASTIAN WREDE | ADDRESS REDACTED | | | BTC 0.0005675930672 30406 | | | |
| 3.1.510391 | SEBASTIAN WRONSKI | ADDRESS REDACTED | | | BTC 0.00000005150132228 | | | |
| | | | | | CEL 0.5138487490646774 | | | |
| 3.1.510392 | SEBASTIAN YEO | ADDRESS REDACTED | | | ETH 0.0108244030501657 | | | |
| 3.1.510393 | SEBASTIAN YOFFE | ADDRESS REDACTED | | | USDC 0.07505619587819 3 | | | |
| | | | | | BTC 0.0018216875 1534678 | | | |
| | | | | | CEL 786.562364111602 | | | |
| | | | | | PAX 0.0020261617044857 9 | | | |
| 3.1.510394 | SEBASTIAN YOUNG | ADDRESS REDACTED | | | BCH 0.0012108090904181 | | | |
| | | | | | BTC 0.0000177549096 16953 | | | |
| | | | | | CEL 0.0107487961374902 | | | |
| | | | | | ETH 0.000010942468 96758 | | | |
| | | | | | LTC 0.00411386331 30034 | | | |
| | | | | | MATIC 0.54703939517 6098 | | | |
| | | | | | SNX 0.04651826358 5931 | | | |
| | | | | | XLM 0.864506887984 942 | | | |
| | | | | | XRP 0.0000008538067 08239 | | | |
| 3.1.510395 | SEBASTIAN YOUNT | ADDRESS REDACTED | | | BTC 0.0005022764964 47035 | | | |
| | | | | | ETH 0.0989597309073 8 | | | |
| | | | | | USDC 6.3961427543 2485 | | | |
| 3.1.510396 | SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | | | AAVE 1.9709037245 4234 | | | |
| | | | | | ADA 736.4856387346 33 | | | |
| | | | | | BNB 0.5492935019 17238 | | | |
| | | | | | BTC 0.0304112301952606 | | | |
| | | | | | CEL 0.2853960555 84761 | | | |
| | | | | | ETH 0.17268682120 5173 | | | |
| | | | | | LINK 16.893673391 8106 | | | |
| | | | | | MATIC 118.86199182 8104 | | | |
| | | | | | SNX 14.566740528 3706 | | | |
| 3.1.510397 | SEBASTIAN ZACHARSKI | ADDRESS REDACTED | | | BTC 0.00000000000000 0002 | | | |
| | | | | | CEL 5.1119799290 7156 | | | |
| 3.1.510398 | SEBASTIAN ZAHRADNIK | ADDRESS REDACTED | | | BTC 0.0076394800 1264 | | | |
| 3.1.510399 | SEBASTIAN ZAMBRZYCKI | ADDRESS REDACTED | | | BTC 0.00000000715 2202525 | | | |
| 3.1.510400 | SEBASTIAN ZELENKA | ADDRESS REDACTED | | | BTC 0.0207614883 534392 | | | |
| 3.1.510401 | SEBASTIAN ZHENG ZHIWEN | ADDRESS REDACTED | | | BTC 0.0047394854 80906974 | | | |
| 3.1.510402 | SEBASTIAN ZHOU | ADDRESS REDACTED | | | BTC 0.0015490647 809805 | | | |
| 3.1.510403 | SEBASTIAN ZIELINSKI | ADDRESS REDACTED | | | BNB 0.0276204024 891185 | | | |
| | | | | | CEL 0.0164985412 43218 | | | |
| 3.1.510404 | SEBASTIAN ZIEMINSKI | ADDRESS REDACTED | | | BTC 0.00000000643 1887484 | | | |
| | | | | | CEL 0.0813057617 935977 | | | |
| | | | | | USDC 0.00000137 4065025908 | | | |
| | | | | | USDT ERC20 0.0000000747 83004996 | | | |
| 3.1.510405 | SEBASTIAN ZIETZ | ADDRESS REDACTED | | | BTC 0.0000000390 18492793 | | | |
| 3.1.510406 | SEBASTIAN ZILCH | ADDRESS REDACTED | | | BTC 3.85950993 51492 | | | |
| | | | | | CEL 136251.60560 335 | | | |
| | | | | | DOT 436.9526070 06876 | | | |
| | | | | | ETH 1.3592318515 5071 | | | |
| | | | | | XAUT 0.00000030 75688074 02 | | | |
| 3.1.510407 | SEBASTIAN ZIRES | ADDRESS REDACTED | | | ADA 197.67758566 6145 | | | |
| | | | | | BTC 0.00113212149 796875 | | | |
| | | | | | ETH 0.4509359576 77698 | | | |
| | | | | | GUSD 2107.13804680 363 | | | |
| 3.1.510408 | SEBASTIAN ZONDAG | ADDRESS REDACTED | | | ADA 0.69259997128 738 | | | |
| | | | | | CEL 0.0295519909705628 | | | |
| | | | | | ETH 5.14069715545416 | | | |
| | | | | | LUNC 0.0069455124021638 9 | | | |
| | | | | | MATIC 859.13997526 4793 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510409 | SEBASTIAN ZULUAGA | ADDRESS REDACTED | | | ADA 0.049622169503301<br>BTC 0.000003143005379238<br>ETH 0.000015036621994525<br>LINK 0.00216819552965557 | | | |
| 3.1.510410 | SEBASTIAN ZUNIGA | ADDRESS REDACTED | | | BTC 0.000117449046598708 | | | |
| 3.1.510411 | SEBASTIAN ZYSK | ADDRESS REDACTED | | | BTC 0.240898930277423<br>CEL 226.9112824861<br>ETH 2.40515360904565<br>LUNC 0.921066<br>MATIC 0.00602447741124928<br>SGB 2.67757468949652<br>USDC 237.443181874049<br>USDT ERC20 0.00369248741226456<br>UST 0.0000006787799726662 | | | |
| 3.1.510412 | SEBASTIANA GRECO | ADDRESS REDACTED | | | BTC 0.000000051917332482<br>CEL 0.505923376670427 | | | |
| 3.1.510413 | SEBASTIANA TIRALONGO | ADDRESS REDACTED | | | BNB 0.00235626163175227<br>BTC 0.000006201862211541<br>USDT ERC20 0.508503633368838 | | | |
| 3.1.510414 | SEBASTIANO BALDAZZI | ADDRESS REDACTED | | | BTC 0.106130305115131<br>CEL 1.84296892008467<br>XLM 434.290903898859 | | | |
| 3.1.510415 | SEBASTIANO BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00108060481346319<br>BUSD 214.896470920B<br>ETH 0.3669743219980208 | | | |
| 3.1.510416 | SEBASTIANO BARCA | ADDRESS REDACTED | | | BTC 0.0000148839044301641<br>USDC 0.00000028171402866 | | | |
| 3.1.510417 | SEBASTIANO BETTIO | ADDRESS REDACTED | | | BTC 1.48057980900399E-06<br>USDT ERC20 0.307722483252212 | | | |
| 3.1.510418 | SEBASTIANO CALVARUSO | ADDRESS REDACTED | | | BAT 36.8011269469778<br>BTC 0.0754120377175325<br>CEL 230.332546031805<br>COMP 0.04525172<br>EOS 2.9797<br>ETH 0.55138591<br>LTC 0.00000034<br>MCDAI 5.95360843<br>USDC 2.2040469206306<br>XLM 901.4648472<br>ZRX 8.42735397 | | | |
| 3.1.510419 | SEBASTIANO CANATO | ADDRESS REDACTED | | | BNB 0.00285248219705896<br>BTC 0.0000008644818292S5 | | | |
| 3.1.510420 | SEBASTIANO CASTRO | ADDRESS REDACTED | | | BTC 0.0004871485777678084<br>TUSD 175.780776567575 | | | |
| 3.1.510421 | SEBASTIANO COMOTTI | ADDRESS REDACTED | | | BTC 0.0000537850688728081<br>CEL 241.29689755591Z<br>DOT 0.0602229009822583<br>SNX 58.8630116817917<br>USDC 1.8528421815721l | | | |
| 3.1.510422 | SEBASTIANO COMOTTO | ADDRESS REDACTED | | | BTC 0.00000938768663398B | | | |
| 3.1.510423 | SEBASTIANO CORRA | ADDRESS REDACTED | | | ADA 362.1894163924B9<br>BTC 0.050834805871826<br>DOT 8.40644725001533<br>ETH 0.07637261320393S2<br>MATIC 180.17027086905<br>SNX 15.41438239B0299 | | | |
| 3.1.510424 | SEBASTIANO CRISTOFANON | ADDRESS REDACTED | | | BTC 0.00070766957376963<br>CEL 0.268864150089762<br>ETH 0.007633680302048895<br>LUNC 3.05928066066073 | | | |
| 3.1.510425 | SEBASTIANO D'ANNUCCI | ADDRESS REDACTED | | | COMP 0.1647450368D4632<br>ETH 0.409596573564678 | | | |
| 3.1.510426 | SEBASTIANO EMILIANI | ADDRESS REDACTED | | | CEL 68.0161564977432 | | | |
| 3.1.510427 | SEBASTIANO GIORDANI | ADDRESS REDACTED | | | BTC 0.000000004544026552<br>CEL 2.34981821381573<br>USDT ERC20 0.00000095850739D593 | | | |
| 3.1.510428 | SEBASTIANO GUALTIERI | ADDRESS REDACTED | | | ADA 0.224558913B5997<br>BNB 0.0013296594052432<br>BTC 0.0000575450343B2639<br>USDC 0.43951200125128d | | | |
| 3.1.510429 | SEBASTIANO LA PLACA | ADDRESS REDACTED | | | BCH 0.24940128<br>BTC 0.00000000696689711<br>CEL 271.180974528275<br>ETH 0.9150869566939346<br>LINK 42.75783494<br>XLM 728.1565596 | | | |
| 3.1.510430 | SEBASTIANO LOGRASSO | ADDRESS REDACTED | | | BTC 0.18154760242J0902 | BTC 0.19030515 | | |
| 3.1.510431 | SEBASTIANO LORENZI | ADDRESS REDACTED | | | BTC 0.0140087537469304<br>CEL 0.233516246550613 | | | |
| 3.1.510432 | SEBASTIANO MARINO | ADDRESS REDACTED | | | BTC 0.00000000857155J216<br>CEL 2.08214779036776<br>USDT ERC20 409.743077974138 | | | |
| 3.1.510433 | SEBASTIANO MAUCERI | ADDRESS REDACTED | | | BTC 0.0144359777638372<br>CEL 14.60096824921J34 | | | |
| 3.1.510434 | SEBASTIANO MAZZARINO | ADDRESS REDACTED | | | ADA 0.1836042093B9917<br>BTC 0.000001019383120495<br>CEL 2.6065083628510d<br>SGB 249.729469817978<br>USDC 2.27915160721281 | | | |
| 3.1.510435 | SEBASTIANO PAU | ADDRESS REDACTED | | | BCH 0.000240521868295439<br>BTC 0.0000000004667085<br>CEL 0.0292698363639439 | | | |
| 3.1.510436 | SEBASTIANO PESSOTTO | ADDRESS REDACTED | | | ADA 0.08470784491S2007<br>BNB 0.000000130486335944<br>BTC 5.88072900263779E-05<br>CEL 0.253543651268113<br>ETH 0.26322808885069<br>PAXG 0.50433610192D219<br>USDC 250.204158925402 | | | |
| 3.1.510437 | SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | | | BTC 0.019244231325407S<br>CEL 0.795549473902858<br>ETH 0.20584902178J287<br>USDC 0.35272633853944<br>XRP 58.29182078408b5 | | | |
| 3.1.510438 | SEBASTIANO PUGLIARES | ADDRESS REDACTED | | | BTC 0.0000001958755720d42<br>CEL 1.80425509681108<br>ETH 0.00031759071238900b | | | |
| 3.1.510439 | SEBASTIANO RIGA | ADDRESS REDACTED | | | BTC 0.000072938075868856<br>CEL 0.298700179930I8<br>ETH 0.00011783201243S034 | | | |
| 3.1.510440 | SEBASTIANO SASSO | ADDRESS REDACTED | | | BTC 0.000011993904800341<br>CEL 0.0139511323619644<br>DOT 0.00726770903476952<br>ETH 0.00001690790609874 | | | |
| 3.1.510441 | SEBASTIANO SERGI | ADDRESS REDACTED | | | ADA 2.4693773768616<br>BTC 0.0000062084214501<br>LTC 0.0000453576569431966<br>LTC 0.01668353598401l | | | |
| 3.1.510442 | SEBASTIANO SORRENTINO | ADDRESS REDACTED | | | BTC 0.0000003585585480J2<br>CEL 0.043883496037068T<br>USDC 0.00288787844839919 | | | |
| 3.1.510443 | SEBASTIANO TOMADA | ADDRESS REDACTED | | | AAVE 0.00081876802021548<br>ADA 0.0062455707370317Z<br>AVAX 0.00016430079208985d<br>BTC 0.000587604038451677<br>DOT 0.00085413457901750b<br>ETH 0.000260076093792S227<br>MATIC 13.82615526B3784 | | ADA 10154.441796326<br>AVAX 0.128575111163893<br>BTC 0.000000009812152936<br>DOT 0.516143495935861 | |
| 3.1.510444 | SEBASTIANO TRUNFIO | ADDRESS REDACTED | | | ADA 2.06731791928814<br>BAT 2.31159375771945<br>BCH 0.00415800410T1963<br>BSV 0.00419781141048377<br>BTC 0.000104591563850705<br>CEL 1.31890791821389<br>DASH 0.0350732848J6746<br>DOT 0.119565544667884<br>LTC 0.00616988077553495<br>MATIC 0.254578405936674<br>XRP 0.0186817069289477<br>ZEC 0.036054478037D007 | | | |
| 3.1.510445 | SEBASTIANO VARINI | ADDRESS REDACTED | | | AAVE 0.4090413138145176<br>BTC 0.00130813760268648<br>CEL 0.584447351889034<br>ETH 0.305044908711548 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2221 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510446 | SEBASTIANOS JUNGBLUTH | ADDRESS REDACTED | | | BTC 0.0000070354189432146 | | | |
| 3.1.510447 | SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | | Yes | BTC 0.0015471262752501<br>ETH 0.039056618537802<br>USDT ERC20 7.1225323580259<br>UST 0.0000007668526310333<br>XLM 0.00509458543648509 | | | ETH 0.339339128461469 |
| 3.1.510448 | SEBASTIAO AMARAL | ADDRESS REDACTED | | | ADA 0.1875766752947<br>BTC 0.0032298629929642<br>LINK 101.5847200525777 | | | |
| 3.1.510449 | SEBASTIAO BAPTISTA ANTUNES | ADDRESS REDACTED | | | BTC 0.0013070638165449<br>CEL 1.26108403572126<br>ETH 0.0014689551028562 | | | |
| 3.1.510450 | SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | | | AVAX 0.00000073<br>BTC 0.0017457935825337<br>CEL 1.82461179420644<br>DOT 0.00000048 | | | |
| 3.1.510451 | SEBASTIÃO RABAÇA | ADDRESS REDACTED | | | ADA 0.082512<br>BNB 0.1681429<br>BSV 0.63481107<br>BTC 0.12617537770908<br>CEL 45.87127305533104<br>DOGE 1000.00846878<br>DOT 0.0004832<br>ETH 3.33311402901849<br>PAXG 0.094136973700632<br>ZEC 0.00000182 | | | |
| 3.1.510452 | SEBASTIEN ABANKWAH | ADDRESS REDACTED | | | BAT 55.7986422754006<br>BTC 0.0345364478418323<br>CEL 0.0724010353155329<br>DOT 24.297072116923<br>ETH 0.335586200993952<br>LUNC 0.01102133657945528 | | | |
| 3.1.510453 | SÉBASTIEN ACHAMANA | ADDRESS REDACTED | | | BTC 0.0000008862663053546<br>CEL 0.27551402248637<br>USDC 0.12661704532505 | | | |
| 3.1.510454 | SEBASTIEN ACURCIO | ADDRESS REDACTED | | | CEL 94.2708726787536<br>ETH 2.21046563203517<br>LTC 1.2483596734905<br>MATIC 2.12224963536033<br>SGB 15.3703491795862<br>TUSD 0.000000337601121349<br>XRP 99.56358063888889 | | | |
| 3.1.510455 | SEBASTIEN ADAMCZAK | ADDRESS REDACTED | | | ADA 1777.93059759752<br>AVAX 11.8050829710477<br>BTC 0.0258561096500659<br>CEL 7.03691432713764<br>ETH 1.27962902355068<br>SNX 71.326004281087<br>SUSHI 154.318410784297<br>USDT ERC20 0.9326771025178S | | | |
| 3.1.510456 | SEBASTIEN AFFRE | ADDRESS REDACTED | | | BTC 0.0108768354495S1<br>CEL 9.4509827591021S4<br>ETH 0.11958<br>LUNC 16420.26125 | | | |
| 3.1.510457 | SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | | | BTC 0.0001023385406617SS | | | |
| 3.1.510458 | SEBASTIEN ALLAIN | ADDRESS REDACTED | | | BTC 0.0009308562126782S8 | | | |
| 3.1.510459 | SÉBASTIEN ANSOULT | ADDRESS REDACTED | | | CEL 0.07580769011431<br>ETH 0.0000091706970060S2 | | | |
| 3.1.510460 | SEBASTIEN ARDIN | ADDRESS REDACTED | | | BTC 3.08754415993729<br>EOS 0.553 | | | |
| 3.1.510461 | SEBASTIEN ASHBY | ADDRESS REDACTED | | | CEL 0.0156912033374044<br>XLM 0.00211447782926776 | | | |
| 3.1.510462 | SEBASTIEN ASSING | ADDRESS REDACTED | | | CEL 0.17869141778632<br>ETH 0.000125225549063852 | | | |
| 3.1.510463 | SEBASTIEN AUCANTE | ADDRESS REDACTED | | | CEL 0.00133390513573862<br>ETH 0.0000019846507634S9 | | | |
| 3.1.510464 | SEBASTIEN AUDRIAZ | ADDRESS REDACTED | | | BTC 0.00301604<br>CEL 28.3682403921968<br>ETH 0.091016921956595S<br>MATIC 19.98005<br>ADA 0.22647954753774G<br>BNB 4.0380932360651S<br>BTC 0.093055410054375S3<br>CEL 142.60822877561 7<br>COMP 1.366462 1790967<br>DASH 1.27080807780316<br>EOS 23.335447376821<br>ETH 1.99<br>MATIC 1076.68187611526<br>SNX 11.76183860194 97<br>XLM 0.90729858324561<br>XRP 0.4648807336195 85<br>ZEC 10.31677062072 35<br>ZRX 898.468345586982 | | | |
| 3.1.510465 | SEBASTIEN AZIMZADEH | ADDRESS REDACTED | | | BTC 0.0986501415733766<br>CEL 64.98760541641644<br>ETH 0.86086693019482 4 | | | |
| 3.1.510466 | SEBASTIEN BAQUET | ADDRESS REDACTED | | | BTC 0.0021911583133405 1<br>CEL 0.02560902333613 99 | | | |
| 3.1.510467 | SEBASTIEN BARAHONA | ADDRESS REDACTED | | | BTC 0.0000014132620486 87<br>USDC 0.0266630453888728 | | | |
| 3.1.510468 | SEBASTIEN BARBE | ADDRESS REDACTED | | | BTC 0.0262950648704964 1<br>KNC 104.335340879469 | | | |
| 3.1.510469 | SEBASTIEN BARON | ADDRESS REDACTED | | | BTC 0.000000003107234122<br>CEL 5.083888807783 3<br>USDC 0.000000065756588319 | | | |
| 3.1.510470 | SEBASTIEN BAUER | ADDRESS REDACTED | | | BTC 0.1065988130841 38<br>CEL 22.2038607072321 | | | |
| 3.1.510471 | SEBASTIEN BAUME | ADDRESS REDACTED | | | BTC 0.0064345790040480 9<br>CEL 1.84804504488536<br>DOT 3.49821800852882<br>MATIC 35.9240821182174 | | | |
| 3.1.510472 | SÉBASTIEN BEAUCHAMP | ADDRESS REDACTED | | | CEL 0.22539836916697<br>ETH 0.00000006 | | | |
| 3.1.510473 | SEBASTIEN BEAULIEU | ADDRESS REDACTED | | | ADA 0.1038891576B3794<br>BNB 0.00164542529432294<br>BTC 0.00160807205 37671<br>BUSD 0.14393672471B2S4<br>DOT 0.19266882394299 8<br>USDC 0.484176100640081 | | | |
| 3.1.510474 | SÉBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | | | ADA 82.404036<br>BTC 0.0070602700588348 9<br>CEL 181.939056641273<br>DOT 11.825413<br>ETH 0.32122081<br>LTC 1.199789<br>MATIC 177.62113852 | | | |
| 3.1.510475 | SEBASTIEN BEAUREGARD | ADDRESS REDACTED | | | BTC 0.0000000546185449 6<br>CEL 110.361753793787<br>KLM 400.579 | | | |
| 3.1.510476 | SEBASTIEN BEAUSSART | ADDRESS REDACTED | | | BTC 0.00210631429679525<br>CEL 14.0191368777102<br>USDT ERC20 3.3293283 132473 | | | |
| 3.1.510477 | SÉBASTIEN BEDEL | ADDRESS REDACTED | | | BTC 0.0000350127008987 24 | | | |
| 3.1.510478 | SÉBASTIEN BEREST | ADDRESS REDACTED | | | BCH 0.0000000096254768 63<br>BTC 0.05077B1503230796<br>CEL 6.44616081080644<br>ETH 0.302402720910711<br>LTC 0.000000000711686454<br>SGB 175.65703611547 4<br>USDC 0.00000000937840050 4<br>XRP 1.1779175808239 8 | | | |
| 3.1.510479 | SEBASTIEN BERHOUET | ADDRESS REDACTED | | | BTC 0.00115932561923 69<br>CEL 6.13928585464 34<br>DOT 2.27052342<br>ETH 0.00000159912944 8674<br>LUNC 2.2279313424862 9 | | | |
| 3.1.510480 | SÉBASTIEN BERRY | ADDRESS REDACTED | | | CEL 14.514470772985 8<br>LTC 8.20380466<br>XLM 1308.27450 17 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510481 | SÉBASTIEN BERTRAND | ADDRESS REDACTED | | | BAT 6.308846406035 36 | | | |
| | | | | | BTC 0.000177650058085661 | | | |
| | | | | | CEL 0.0373861172137895 | | | |
| | | | | | ETH 0.000055574124819197 | | | |
| | | | | | LTC 0.000275593249309572 | | | |
| | | | | | LUNC 69.3534517486731 | | | |
| | | | | | USDC 6.30431836723828 | | | |
| | | | | | USDT ERC20 0.441351392415706 | | | |
| 3.1.510482 | SEBASTIEN BIANCHI | ADDRESS REDACTED | | | BTC 0.0000000054873259282 | | | |
| | | | | | CEL 1.58007112666603 | | | |
| 3.1.510483 | SÉBASTIEN BIDAULT | ADDRESS REDACTED | | | BTC 0.00737592143481637 | | | |
| | | | | | CEL 1.824217576834 | | | |
| 3.1.510484 | SÉBASTIEN BILLARD | ADDRESS REDACTED | | | ADA 52.4798327271227 | | | |
| | | | | | BTC 0.0108236032792688 | | | |
| | | | | | CEL 10.8177394370241 | | | |
| | | | | | ETH 0.0277839567074969 | | | |
| | | | | | USDC 3056.34958458783 | | | |
| 3.1.510485 | SEBASTIEN BLAIS | ADDRESS REDACTED | | | BTC 0.00000000601991814 9 | | | |
| | | | | | CEL 6.449109413691 4 | | | |
| | | | | | TCAO 0.00788426700617014 | | | |
| 3.1.510486 | SÉBASTIEN BOLDUC | ADDRESS REDACTED | | Yes | BTC 0.00504782432139329 | | | BTC 0.206093840931638 |
| | | | | | CEL 250.21377401337 5 | | | |
| | | | | | DOT 11.75728485305 2 | | | |
| | | | | | ETH 0.100253906593109 | | | |
| | | | | | LTC 5.122703426387 02 | | | |
| | | | | | SGB 0.00234753587580397 | | | |
| | | | | | USDT ERC20 0.009979 | | | |
| | | | | | XLM 2001.454279341 13 | | | |
| | | | | | XRP 2023.2562128125 98 | | | |
| | | | | | ZRX 502.651284694051 | | | |
| 3.1.510487 | SÉBASTIEN BONNEFOND | ADDRESS REDACTED | | | BCH 0.00237688675306919 | | | |
| | | | | | BTC 0.000091777447315243 | | | |
| | | | | | CEL 3546.46925363171 | | | |
| | | | | | COMP 0.000276675906570683 | | | |
| | | | | | DASH 0.00116128280717531 | | | |
| | | | | | EOS 0.124092108798416 | | | |
| | | | | | ETH 0.0000074555516695482 | | | |
| | | | | | LINK 0.177109774647956 | | | |
| | | | | | LTC 0.0218531357380222 | | | |
| | | | | | MATIC 2.51407383676485 | | | |
| | | | | | SNX 1.72766675311435 | | | |
| | | | | | UNI 0.0379494564505601 | | | |
| | | | | | USDC 235402.282400625 | | | |
| | | | | | USDT ERC20 4718.23011488665 | | | |
| 3.1.510488 | SÉBASTIEN BONNEFOY | ADDRESS REDACTED | | | BTC 0.000000431497098964 | | | |
| | | | | | USDC 0.54318018643114 5 | | | |
| 3.1.510489 | SÉBASTIEN BONTEMPS | ADDRESS REDACTED | | | BTC 0.0140078537805429 | | | |
| | | | | | CEL 160.144745909125 | | | |
| | | | | | SNX 20.4998157 | | | |
| 3.1.510490 | SÉBASTIEN BONY | ADDRESS REDACTED | | | BTC 0.0156463044559797 | | | |
| | | | | | CEL 69.88461443946 31 | | | |
| | | | | | LUNC 6.985 | | | |
| | | | | | XRP 465.77672 | | | |
| 3.1.510491 | SÉBASTIEN BORDAS | ADDRESS REDACTED | | | ADA 305.16564582828 2 | | | |
| | | | | | BAT 14 | | | |
| | | | | | BTC 0.0215033310105901 | | | |
| | | | | | CEL 133.157445075253 | | | |
| | | | | | EOS 9.2091 | | | |
| | | | | | ETC 4.99927514 | | | |
| | | | | | ETH 1.0793309312124 | | | |
| | | | | | LINK 13.7 | | | |
| | | | | | LTC 1.979 | | | |
| | | | | | MATIC 5619.57244694985 | | | |
| | | | | | SGB 93.0277151161531 | | | |
| | | | | | XLM 337.5960635 | | | |
| | | | | | XRP 602.6 | | | |
| 3.1.510492 | SÉBASTIEN BOSQUIER | ADDRESS REDACTED | | | BTC 0.0000037652826017 54 | | | |
| 3.1.510493 | SÉBASTIEN BOUCHARD | ADDRESS REDACTED | | | BTC 0.0657139045717022 | | | |
| | | | | | ETH 1.03782235985458 | | | |
| 3.1.510494 | SÉBASTIEN BOUCHER | ADDRESS REDACTED | | | BUSD 0.11605978376119 8 | | | |
| | | | | | CEL 0.0219478751935512 | | | |
| | | | | | EOS 0.000257341727948 49 | | | |
| | | | | | ETH 0.0000627464963319 51 | | | |
| | | | | | SGB 14.99265039157042 | | | |
| | | | | | USDC 0.0000000694957935024 | | | |
| | | | | | USDT ERC20 0.0442823238866602 | | | |
| | | | | | XRP 0.0000002456569357 05 | | | |
| 3.1.510495 | SÉBASTIEN BOUFFIGNY | ADDRESS REDACTED | | | BTC 0.0371271504099852 8 | | | |
| | | | | | CEL 34.6233985360473 | | | |
| 3.1.510496 | SÉBASTIEN BOULAY | ADDRESS REDACTED | | | BTC 0.0001714315284846 73 | | | |
| | | | | | CEL 150.17379217948 8 | | | |
| | | | | | ETC 1.00305972747329 | | | |
| | | | | | ETH 0.00358085973297 15 | | | |
| | | | | | LTC 3.02270113478662 | | | |
| | | | | | USDT ERC20 27.63546876907 89 | | | |
| | | | | | ZEC 0.098644682843905 9 | | | |
| 3.1.510497 | SÉBASTIEN BOULIGAND | ADDRESS REDACTED | | | CEL 3.11781173991968 | | | |
| | | | | | MCDH 40 | | | |
| 3.1.510498 | SÉBASTIEN BOURGAULT | ADDRESS REDACTED | | | BTC 0.000213879791502 21 | | | |
| | | | | | CEL 0.944160882419173 | | | |
| 3.1.510499 | SÉBASTIEN BOUSCHON | ADDRESS REDACTED | | | BTC 0.0125109130238859 | | | |
| | | | | | CEL 440.86718431072 5 | | | |
| 3.1.510500 | SÉBASTIEN BOY | ADDRESS REDACTED | | | BTC 0.0000000071102880992 | | | |
| | | | | | CEL 159.73713427223 3 | | | |
| | | | | | ETH 0.00258542038950 87 | | | |
| | | | | | PAXG 2.34991717574559 | | | |
| 3.1.510501 | SÉBASTIEN BRAULT | ADDRESS REDACTED | | | ADA 527.8362 | | | |
| | | | | | BTC 0.22319582753202 02 | | | |
| | | | | | CEL 279.0287622882 7 | | | |
| | | | | | EOS 761.47 | | | |
| | | | | | ETH 4.34497157463361 | | | |
| 3.1.510502 | SÉBASTIEN BRAZEAU | ADDRESS REDACTED | | | BNB 0.00153296655525 5 | | | |
| | | | | | BTC 0.000000000938677475 | | | |
| | | | | | CEL 374.88959708647 | | | |
| 3.1.510503 | SÉBASTIEN BRIDET | ADDRESS REDACTED | | | ADA 185.30894710700 9 | | | |
| | | | | | BTC 0.182339849209894 | | | |
| | | | | | CEL 418.469939255649 | | | |
| | | | | | ETH 3.63186010212249 | | | |
| | | | | | LINK 29.357415495997 | | | |
| | | | | | LUNC 27.3554738008703 | | | |
| | | | | | SNX 79.0135764359789 | | | |
| | | | | | USDC 2206.39776550275 | | | |
| | | | | | USDT ERC20 543.675759861 96 | | | |
| 3.1.510504 | SÉBASTIEN BRISEBOIS | ADDRESS REDACTED | | | BTC 0.517609926333 16 | | | |
| | | | | | CEL 1.15077908347677 | | | |
| | | | | | ETH 1.47410727638883 | | | |
| | | | | | LINK 30.5783080597062 | | | |
| | | | | | MATIC 0.45082836653210 3 | | | |
| | | | | | SNX 43.2352733973678 | | | |
| | | | | | USDC 3.18333028152618 | | | |
| | | | | | ZRX 0.3237579583691 38 | | | |
| 3.1.510505 | SÉBASTIEN BRUYERE | ADDRESS REDACTED | | | CEL 0.0000033244306279 62 | | | |
| 3.1.510506 | SÉBASTIEN BURVENICH | ADDRESS REDACTED | | | BTC 0.0000063276826 26893 | | | |
| | | | | | ETH 0.000357941455085 5 | | | |
| | | | | | LINK 0.0065169052243999 | | | |
| | | | | | OMG 0.00017269128685 1512 | | | |
| | | | | | SGB 292.166748400823 | | | |
| | | | | | USDT ERC20 0.04291051892614 36 | | | |
| | | | | | XLM 0.00169585333080537 | | | |
| | | | | | XRP 0.156823087850437 | | | |
| 3.1.510507 | SÉBASTIEN BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.0010733068584308 2 | | | |
| | | | | | CEL 0.9417134364319 76 | | | |
| | | | | | USDC 574.018564511596 | | | |
| 3.1.510508 | SÉBASTIEN CAHOUR | ADDRESS REDACTED | | | USDT ERC20 64.96368417287 55 | | | |
| 3.1.510509 | SÉBASTIEN CALETTI | ADDRESS REDACTED | | | BTC 0.0000000015731092 99 | | | |
| | | | | | CEL 1.88399915260451 | | | |
| 3.1.510510 | SÉBASTIEN CALVEZ | ADDRESS REDACTED | | | BTC 0.0022891900398963 1 | | | |
| | | | | | CEL 0.00912659570991881 | | | |
| | | | | | ETH 0.0000770283095521 31 | | | |
| 3.1.510511 | SÉBASTIEN CARPI | ADDRESS REDACTED | | | CEL 0.249320580037 8 | | | |
| 3.1.510512 | SÉBASTIEN CARRE | ADDRESS REDACTED | | | AAVE 0.00078037657901 60762 | | | |
| | | | | | BTC 0.000153841767207568 | | | |
| | | | | | DOT 0.0311345553511908 | | | |
| | | | | | ETH 0.0011561164450921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510513 | SÉBASTIEN CARREY | ADDRESS REDACTED | | | CEL 0.006701407323874 | | | |
| 3.1.510514 | SEBASTIEN CARRON | ADDRESS REDACTED | | | BTC 0.0000041409362703 | | | |
| | | | | | CEL 0.108617774413898 | | | |
| 3.1.510515 | SÉBASTIEN CASTELLINI | ADDRESS REDACTED | | | BTC 0.000430049575707519 | | | |
| | | | | | CEL 9.20916466482194 | | | |
| | | | | | ETH 0.006354952455378 | | | |
| 3.1.510516 | SÉBASTIEN CATALDO | ADDRESS REDACTED | | | BTC 0.000311884150572886 | | | |
| | | | | | CEL 0.0189114164176645 | | | |
| | | | | | ETH 0.000386013409930577 | | | |
| | | | | | MCDAI 0.279986283198788 | | | |
| 3.1.510517 | SÉBASTIEN CAULIER | ADDRESS REDACTED | | | BTC 0.00114164456560269 | | | |
| | | | | | CEL 0.0408241477539964 | | | |
| | | | | | USDC 0.729080929076056 | | | |
| 3.1.510518 | SÉBASTIEN CAVIN | ADDRESS REDACTED | | | BTC 0.0000000073924281147 | | | |
| | | | | | CEL 7.528084153067008 | | | |
| | | | | | USDT ERC20 204.2811 | | | |
| 3.1.510519 | SÉBASTIEN CHABERT | ADDRESS REDACTED | | | BTC 0.0000053112232234645 | | | |
| | | | | | CEL 0.320577688821181 | | | |
| | | | | | USDT ERC20 1.03661578713333 | | | |
| 3.1.510520 | SÉBASTIEN CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.01398262 | | | |
| | | | | | CEL 71.036167513793 | | | |
| | | | | | ETH 1.1875385734185 | | | |
| 3.1.510521 | SÉBASTIEN CHAMPENOIS | ADDRESS REDACTED | | | BTC 0.02353379783497125 | | | |
| | | | | | USDC 4.71115305524675 | | | |
| 3.1.510522 | SÉBASTIEN CHAPUT | ADDRESS REDACTED | | | BTC 0.0000202624851049751 | | | |
| | | | | | CEL 445.559254842479 | | | |
| | | | | | DOGE 0.0430291837537389 | | | |
| | | | | | DOT 0.00199414637533144 | | | |
| | | | | | LINK 0.000134904127169386 | | | |
| | | | | | LUNC 0.0030896066618516 | | | |
| | | | | | MATIC 0.00965586571810922 | | | |
| | | | | | SNX 268.747662994702 | | | |
| | | | | | USDC 0.001 | | | |
| | | | | | XRP 0.004949852916777739 | | | |
| 3.1.510523 | SÉBASTIEN CHARLIER | ADDRESS REDACTED | | | BTC 0.0000010159865742 | | | |
| | | | | | CEL 0.0199237916365887 | | | |
| | | | | | USDC 0.01701975266000015 | | | |
| 3.1.510524 | SÉBASTIEN CHARPENTIER | ADDRESS REDACTED | | | BTC 0.078339852575374 | | | |
| | | | | | USDC 1.96824529523981 | | | |
| 3.1.510525 | SÉBASTIEN CHARPIE | ADDRESS REDACTED | | | CEL 0.0905609403501783 | | | |
| | | | | | ETH 0.000399877898342234 | | | |
| 3.1.510526 | SÉBASTIEN CHAUMEIL | ADDRESS REDACTED | | | BTC 0.0000390956291471 | | | |
| | | | | | CEL 4.94809009137186 | | | |
| | | | | | USDC 0.0000000415399826477 | | | |
| 3.1.510527 | SÉBASTIEN CHIRON | ADDRESS REDACTED | | | BTC 0.0046098868282804 | | | |
| | | | | | CEL 2.45989496790587 | | | |
| 3.1.510528 | SÉBASTIEN CLARET | ADDRESS REDACTED | | | CEL 318.225591288887 | | | |
| | | | | | UNI 63.2268130343744 | | | |
| | | | | | USDC 39.03 | | | |
| 3.1.510529 | SÉBASTIEN CODUS | ADDRESS REDACTED | | | BTC 0.000011035179218351 | | | |
| | | | | | CEL 1.0225817547013 | | | |
| | | | | | USDC 5.84060158625953 | | | |
| | | | | | XLM 1.38102839663315 | | | |
| | | | | | XRP 3.39092717355724 | | | |
| 3.1.510530 | SÉBASTIEN COEURDEVEY | ADDRESS REDACTED | | | BTC 0.0840750463231186 | | | |
| | | | | | CEL 91.89943068623227 | | | |
| 3.1.510531 | SÉBASTIEN COLLOTTE | ADDRESS REDACTED | | | ADA 203.418931322792 | | | |
| | | | | | BNB 1.10854397053712 | | | |
| | | | | | BTC 0.251438925006855 | | | |
| | | | | | USDC 237.736379700945 | | | |
| 3.1.510532 | SÉBASTIEN COLMANT | ADDRESS REDACTED | | | CEL 0.276336874002275 | | | |
| 3.1.510533 | SÉBASTIEN COMBES | ADDRESS REDACTED | | | BTC 0.0000049995298922859 | | | |
| | | | | | BTC 0.00528879 | | | |
| 3.1.510534 | SÉBASTIEN CORCHIA | ADDRESS REDACTED | | | CEL 3.77809785677503 | | | |
| | | | | | BTC 0.0000012414709981117 | | | |
| | | | | | ETH 0.000969815241570181 | | | |
| | | | | | USDT ERC20 2.15736200008005 | | | |
| | | | | | XLM 0.024499095167777906 | | | |
| 3.1.510535 | SÉBASTIEN CORNETTE | ADDRESS REDACTED | | | CEL 0.0125590082285655 | | | |
| 3.1.510536 | SÉBASTIEN CORRIAS | ADDRESS REDACTED | | | BTC 0.0035339564157401 | | | |
| 3.1.510537 | SÉBASTIEN COTE | ADDRESS REDACTED | | | CEL 1.3727251082752S | | | |
| 3.1.510538 | SÉBASTIEN COTIN | ADDRESS REDACTED | | | CEL 0.805915348290476 | | | |
| | | | | | ETH 0.0294486568316519 | | | |
| | | | | | CEL 0.00180725515242892 | | | |
| | | | | | MCDAI 0.0000000468541666t7 | | | |
| 3.1.510539 | SÉBASTIEN COURAPIED | ADDRESS REDACTED | | | CEL 1919.91727214907 | | | |
| | | | | | COMP 0.14578033 | | | |
| | | | | | DOT 34.95917811 | | | |
| | | | | | ETH 2.15966911 | | | |
| | | | | | MANA 1254.90698513191 | | | |
| | | | | | SNX 160.79539092 | | | |
| | | | | | USDC 20224.322696 | | | |
| 3.1.510540 | SÉBASTIEN COUROUVE | ADDRESS REDACTED | | | BTC 0.0000177 | | | |
| | | | | | CEL 4.55190150771721 | | | |
| 3.1.510541 | SÉBASTIEN COUSIN | ADDRESS REDACTED | | | CEL 0.013324426029S012 | | | |
| | | | | | XRP 0.643 | | | |
| 3.1.510542 | SÉBASTIEN COUTU | ADDRESS REDACTED | | | CEL 1.2046062878777 | | | |
| | | | | | ETH 0.1212510100948S9 | | | |
| 3.1.510543 | SÉBASTIEN COUVREUR | ADDRESS REDACTED | | | BTC 0.00000046680419356t7 | | | |
| | | | | | ETH 5.06017676535982 | | | |
| | | | | | LINK 91.826747925328S | | | |
| | | | | | MANA 0.0396406014311419 | | | |
| | | | | | MATIC 1021.00789277988 | | | |
| | | | | | SNX 416.275432881302 | | | |
| | | | | | USDC 0.0028494717100779 | | | |
| 3.1.510544 | SÉBASTIEN DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.0194356024867669 | | | |
| | | | | | CEL 0.8266180282820S7 | | | |
| | | | | | ETH 0.11234791955387t9 | | | |
| 3.1.510545 | SEBASTIEN DANIELS | ADDRESS REDACTED | | Yes | ADA 1590.07760045612 | | | ADA 6037.20113523958 |
| | | | | | AVAX 0.0686781090687t9987 | | | BTC 0.0836328661562t95 |
| | | | | | BTC 0.00226829645628t76 | | | |
| | | | | | CEL 96.215875905S083 | | | |
| | | | | | DOT 0.031109913213059 | | | |
| | | | | | ETH 1.19889503858662 | | | |
| | | | | | MATIC 1.26406003933S7 | | | |
| | | | | | SOL 16.54141948467S6 | | | |
| | | | | | USDC 17.2270375832366 | | | |
| | | | | | XLM 0.0000000282782S0134 | | | |
| | | | | | XRP 0.845317461128S82 | | | |
| 3.1.510546 | SÉBASTIEN DARCHIS | ADDRESS REDACTED | | | BTC 0.00001242 | | | |
| | | | | | CEL 0.660754586972558 | | | |
| | | | | | ETH 0.0000064729991372t94 | | | |
| | | | | | MCDAI 0.00801466168666766 | | | |
| | | | | | XRP 0.0130841203292534 | | | |
| 3.1.510547 | SÉBASTIEN DARDENNE | ADDRESS REDACTED | | | CEL 0.161343663853429 | | | |
| | | | | | ETH 0.0000097839317085t73 | | | |
| 3.1.510548 | SÉBASTIEN DARMIGNY | ADDRESS REDACTED | | | BTC 0.00000451469061621 | | | |
| | | | | | ETH 0.000057389870051t16 | | | |
| | | | | | USDC 0.183452973998702 | | | |
| 3.1.510549 | SÉBASTIEN DAUSSY | ADDRESS REDACTED | | | CEL 10.2312793254624 | | | |
| | | | | | MCDAI 70.2929160409287 | | | |
| | | | | | USDC 207.693468 | | | |
| 3.1.510550 | SÉBASTIEN DAVEJEAN | ADDRESS REDACTED | | | CEL 1.39990703585176 | | | |
| 3.1.510551 | SÉBASTIEN DAVID | ADDRESS REDACTED | | | BAT 67.8139242929827 | | | |
| | | | | | BTC 0.0000000043647371351 | | | |
| | | | | | CEL 3.29119303828534 | | | |
| | | | | | USDC 0.0000006724922014S2 | | | |
| 3.1.510552 | SÉBASTIEN DAVID | ADDRESS REDACTED | | | ETH 0.002501095129839938 | | | |
| 3.1.510553 | SÉBASTIEN DE LUCA | ADDRESS REDACTED | | | AAVE 0.025429022229553 | | | |
| | | | | | BTC 0.0000018177031110227 | | | |
| | | | | | CEL 0.0595510475793032 | | | |
| | | | | | ETH 0.00168997808021S14 | | | |
| | | | | | LINK 0.16391399526595694 | | | |
| | | | | | MCDAI 0.0097139088041192 | | | |
| | | | | | UNI 0.147294124901S2 | | | |
| | | | | | USDC 0.2863642547579O1 | | | |
| | | | | | USDT ERC20 0.388182166609333 | | | |
| 3.1.510554 | SÉBASTIEN DE MARCHI | ADDRESS REDACTED | | | BTC 0.0000698870136165S11 | | | |
| | | | | | CEL 0.0066430090085437t4 | | | |
| | | | | | USDC 4.8961592271S021 | | | |
| | | | | | USDT ERC20 2.8190914755322S1 | | | |
| 3.1.510555 | SÉBASTIEN DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0111473499756397 | | | |
| | | | | | CEL 12.0500451334337 | | | |
| | | | | | ETH 0.102072631006 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510556 | SEBASTIEN DEBIHI-DURAND | ADDRESS REDACTED | | | BTC 0.0007129284084340662<br>CEL 336.7754817511243<br>ETH 6.56647224 | | | |
| 3.1.510557 | SEBASTIEN DECOSTE | ADDRESS REDACTED | | Yes | BTC 0.001962322257890096<br>CEL 15.797008919642<br>LINK 35.2356343777187<br>SNX 19.058109923076<br>SOL 0.488073<br>UNI 30.0142515880733<br>USDC 1.29149520307366 | | | BTC 0.0544155045497759 |
| 3.1.510558 | SEBASTIEN DELAGE | ADDRESS REDACTED | | | BTC 0.008847030661226417 | | | |
| 3.1.510559 | SEBASTIEN DELEFOSSE | ADDRESS REDACTED | | | BTC 0.0000000097811290085 | | | |
| 3.1.510560 | SEBASTIEN DELISLE | ADDRESS REDACTED | | | CEL 26.0077448753167<br>CEL 4.382184043321039 | | | |
| 3.1.510561 | SEBASTIEN DELMON | ADDRESS REDACTED | | | ETH 0.00015874115450618<br>BTC 0.006362576783727866<br>CEL 2.565443158021137<br>ETH 0.297157472083792<br>MCDAI 30<br>USDC 45.26 | | | |
| 3.1.510562 | SEBASTIEN DELRIEUX | ADDRESS REDACTED | | | CEL 0.71500038685506 | | | |
| 3.1.510563 | SEBASTIEN DEMELLIN | ADDRESS REDACTED | | | BTC 0.0000014242007509967<br>USDC 15.521600236428 | | | |
| 3.1.510564 | SEBASTIEN DENIS | ADDRESS REDACTED | | | BTC 0.003734685735510073<br>CEL 58.080619547965 | | | |
| 3.1.510565 | SÉBASTIEN DENOOZ | ADDRESS REDACTED | | | ETH 0.016217270278826<br>BTC 0.002229534854596512 | | | |
| 3.1.510566 | SÉBASTIEN DEQUEKER | ADDRESS REDACTED | | | CEL 0.53308116135513<br>USDT ERC20 0.10362598491818579 | | | |
| 3.1.510567 | SEBASTIEN DERRIEN | ADDRESS REDACTED | | | ETH 0.034860133190038<br>ETH 0.018513995172726<br>CEL 662.0317471777033<br>MCDAI 700.24745<br>USDC 2525.4636<br>USDT ERC20 1327.4.078957 | | | |
| 3.1.510568 | SEBASTIEN DESMET | ADDRESS REDACTED | | | ADA 0.3634169951242379<br>BTC 0.0000303611693459427<br>DOT 0.009438933935355963<br>ETH 0.00044462085495139<br>USDC 1.418127237872553<br>USDT ERC20 0.23302454485523 | | | |
| 3.1.510569 | SEBASTIEN DESROCHERS | ADDRESS REDACTED | | | BTC 0.057946217448762761<br>ETH 0.664997981110524<br>USDT ERC20 0.26906231879586 | | | |
| 3.1.510570 | SEBASTIEN DESSE | ADDRESS REDACTED | | | BTC 0.00062819009956603<br>CEL 240.6951955048<br>USDC 0.000005099069082757<br>USDT ERC20 0.000004922423567 | | | |
| 3.1.510571 | SEBASTIEN DEVOS | ADDRESS REDACTED | | | ADA 0.120973271350622<br>BTC 0.00009116216414007<br>CEL 0.02581322305296<br>ETH 0.002634488709021559<br>MATIC 2.696547905789<br>USDC 0.462315750566483 | | | |
| 3.1.510572 | SÉBASTIEN DHUMEZ | ADDRESS REDACTED | | | BTC 1.30593513271369E-05<br>CEL 1.9092405205038<br>USDC 0.00000000025991392<br>USDT ERC20 10.866623186919 | | | |
| 3.1.510573 | SÉBASTIEN DOAT | ADDRESS REDACTED | | | ADA 204.806018571079<br>BTC 0.047443851316426B<br>CEL 0.359831494687971<br>ETH 0.45077537491848<br>USDT ERC20 2911.578328569 | | | |
| 3.1.510574 | SÉBASTIEN DOUILLEZ | ADDRESS REDACTED | | | ADA 17.154351406937<br>CEL 0.059527469861998<br>ETH 0.00003974854758361S<br>MATIC 97.39548984508315 | | | |
| 3.1.510575 | SÉBASTIEN DREOSSI | ADDRESS REDACTED | | | BTC 0.0000053469048876672<br>USDT ERC20 0.25020902612998B | | | |
| 3.1.510576 | SÉBASTIEN DRURE | ADDRESS REDACTED | | | BTC 0.005657202303582274<br>CEL 10.569595632883A<br>ETH 0.008314103530127<br>SNX 13.358940870210B<br>USDC 50.31221657072B7 | | | |
| 3.1.510577 | SEBASTIEN DRUVENT | ADDRESS REDACTED | | | BTC 0.00100290130058248<br>USDT ERC20 1.3563361851343 | | | |
| 3.1.510578 | SEBASTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.020293158981544<br>USDC 0.052752993286987 | USDC 0.00000028740730132929 | | |
| 3.1.510579 | SEBASTIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.0000000016743529<br>CEL 0.774016690911313 | | | |
| 3.1.510580 | SEBASTIEN DUBOS | ADDRESS REDACTED | | | CEL 0.35130713767092<br>ETH 0.000494668791086042 | | | |
| 3.1.510581 | SEBASTIEN DUCAMP | ADDRESS REDACTED | | | BTC 0.03982284200541S7<br>ETH 1.2005312586764B | | | |
| 3.1.510582 | SEBASTIEN DUDESEB | ADDRESS REDACTED | | | AAVE 0.431008391358881<br>BTC 0.01595413966951227<br>CEL 3.7713323483654S | | | |
| 3.1.510583 | SEBASTIEN DUFOUR | ADDRESS REDACTED | | | ADA 50.847880231463S<br>BTC 0.0060537599598453A<br>CEL 3.10173793231585<br>DOT 14.626295100242<br>ETH 0.000041496741657<br>MATIC 315.99834916810S6 | | | |
| 3.1.510584 | SEBASTIEN DUFRESNE | ADDRESS REDACTED | | | CEL 0.06523442626701032<br>USDC 0.0000000057880827A4 | | | |
| 3.1.510585 | SEBASTIEN DURBANO | ADDRESS REDACTED | | | BTC 0.000481392638610S2<br>CEL 448.171831340192<br>ETH 1.037115056425851<br>LINK 9.53029251244324<br>LTC 2.114813873114346<br>MATIC 3748.369234633327<br>SGB 3175.50811673949<br>XRP 20261.9895738101<br>ZEC 1.00623907392351 | | | |
| 3.1.510586 | SEBASTIEN ELISSMAR | ADDRESS REDACTED | | | BNB 0.00296055116854852<br>BTC 0.000001464734263976<br>CEL 2.742654382688<br>USDT ERC20 0.000000719908021686 | | | |
| 3.1.510587 | SEBASTIEN EMO | ADDRESS REDACTED | | | CEL 0.03341357378719677 | | | |
| 3.1.510588 | SEBASTIEN ESTIEVENART | ADDRESS REDACTED | | | BTC 0.260921337587123<br>CEL 789.701597445796<br>ETH 0.294737446511122<br>SGB 33.0200341<br>XLM 312.472567716415<br>XRP 218.531 | | | |
| 3.1.510589 | SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | | | BTC 0.000059377931787873<br>CEL 0.02411690937430668<br>DOT 0.00637632421168384<br>EOS 1.59668543814116<br>ETH 0.001393605229833S8<br>MANA 0.007696632019S4381<br>MATIC 0.491141825409803<br>XLM 0.040582201153877 | | | |
| 3.1.510590 | SEBASTIEN FARIA | ADDRESS REDACTED | | | AVAX 9.87369647204655<br>CEL 42.093448475073<br>MATIC 490.28<br>SNX 113.1774 | | | |
| 3.1.510591 | SEBASTIEN FEBVRE | ADDRESS REDACTED | | | CEL 235.458765222215<br>DOT 100.70988816<br>ETH 0.259186898512152<br>SNX 467.78146812<br>USDC 2653.736968<br>USDT ERC20 1569.067767 | | | |
| 3.1.510592 | SEBASTIEN FERRAND | ADDRESS REDACTED | | | BTC 0.0000009166664263372 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510593 | SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | | | ADA 1240.018D7525443<br>BTC 0.0538668041449486<br>BUSD 5281.7184739475<br>CEL 454.852306723393<br>DOT 77.0559234193441<br>LINK 30.5766685183628<br>LUNC 26.8478423943987<br>MATIC 2923.70344472054<br>SNX 78.9202537695778<br>USDC 1015.71509114375<br>USDT ERC20 1015.71509114375<br>XAUT 1.069014702942<br>04 | | | |
| 3.1.510594 | SEBASTIEN FILIPE | ADDRESS REDACTED | | | BTC 1.3417843795989E-06<br>CEL 0.4833888900042629<br>DOT 0.073692964906906<br>ETH 0.00112108664910732<br>LINK 0.0147270822823371<br>UNI 0.00810990010840467<br>USDC 0.00278960760122732<br>XLM 0.1196087577161 | | | |
| 3.1.510595 | SEBASTIEN FINETTE-CONSTANTIN | ADDRESS REDACTED | | | CEL 0.0009908315783209<br>ETH 0.93144893891363 | | | |
| 3.1.510596 | SÉBASTIEN FORQUET | ADDRESS REDACTED | | | BNB 0.6363510673972559<br>BTC 0.00001448930246512<br>CEL 0.25514496189576<br>ETH 0.000106138847449256<br>ETH 0.01049915847802 | | | |
| 3.1.510597 | SEBASTIEN FOURET | ADDRESS REDACTED | | | BAT 12.7555914385375<br>BTC 0.00000028309007441455<br>BUSD 70.504189204018<br>CEL 0.432895650274818<br>KNC 15.7594142955666<br>MCDAI 0.0510593180601858 | | | |
| 3.1.510598 | SÉBASTIEN FRANCO-GEA | ADDRESS REDACTED | | | CEL 1.3868023657804285 | | | |
| 3.1.510599 | SEBASTIEN FUCHS | ADDRESS REDACTED | | | USDC 45.000615<br>BTC 0.000063497477942541<br>CEL 0.71228502160087 | | | |
| 3.1.510600 | SEBASTIEN GAGNÉ | ADDRESS REDACTED | | | USDT ERC20 2371.870398886046<br>BTC 0.0000000585831895433<br>CEL 20.3638893131874<br>ETH 0.0000002932124164 | | | |
| 3.1.510601 | SÉBASTIEN GALLARATO | ADDRESS REDACTED | | | BTC 0.00008038798455724T<br>ETH 0.6110164578082648 | | | |
| 3.1.510602 | SÉBASTIEN GALLON | ADDRESS REDACTED | | | AVAX 0.0002<br>BTC 0.18313301150327T<br>CEL 671.7250828491T3<br>ETH 3.61944725S<br>LUNC 5.51<br>PAX 1.4688955255277<br>USDC 21823.6076124704 | | | |
| 3.1.510603 | SÉBASTIEN GARCIA | ADDRESS REDACTED | | | BTC 0.10091856883748<br>CEL 0.010257592982044<br>ETH 0.0000050066411930948<br>USDC 0.0166367593269624 | | | |
| 3.1.510604 | SÉBASTIEN GARCIA | ADDRESS REDACTED | | | XRP 0.5100203014585 | | | |
| 3.1.510605 | SÉBASTIEN GARNIER | ADDRESS REDACTED | | | BTC 0.01164590877334486<br>ETH 0.0211127705049039 | | | |
| 3.1.510606 | SEBASTIEN GATTO | ADDRESS REDACTED | | | BTC 0.00247507834329485<br>CEL 21.752339302979 | | | |
| 3.1.510607 | SEBASTIEN GAUTHIER | ADDRESS REDACTED | | | BTC 0.00000466711651024 | | | |
| 3.1.510608 | SÉBASTIEN GEELEN | ADDRESS REDACTED | | | CEL 0.655505291987412 | | | |
| 3.1.510609 | SÉBASTIEN GEISER | ADDRESS REDACTED | | | XRP 99.75<br>BCH 0.0006417096995668867<br>BTC 0.00784508145684899<br>CEL 1.1516892753898<br>DASH 6.4013784766453<br>EOS 215.07393445190B<br>ETC 0.007883906193241Z5<br>ETH 0.000249884249180227<br>LTC 3.57389325636355<br>MATIC 1959.58066570947<br>MCDAI 0.17679579382130B<br>OMG 58.42269809677531<br>PAXG 0.2591505695594017<br>SGB 342.5561794283T4<br>USDC 0.84215002073768S<br>USDT ERC20 1.310234750Z5929<br>XRP 2210.77590083411<br>ZRX 0.0559616209319997 | | | |
| 3.1.510610 | SEBASTIEN GENDT | ADDRESS REDACTED | | | BTC 0.0019601<br>CEL 1.61755497173959 | | | |
| 3.1.510611 | SÉBASTIEN GENICAND | ADDRESS REDACTED | | | ADA 14.7482776499925<br>BTC 0.0254339958064974<br>CEL 6.08276536098345<br>ETH 0.05134947072568B1<br>USDT ERC20 200.51196748667B<br>XLM 40.1316461 | | | |
| 3.1.510612 | SÉBASTIEN GENET | ADDRESS REDACTED | | | BTC 0.00116281334883B<br>CEL 0.72227538825240B<br>MCDAI 1.6324739254664B | | | |
| 3.1.510613 | SÉBASTIEN GENIER | ADDRESS REDACTED | | | BTC 0.000603387970189008<br>MCDAI 416.1153538767Z8<br>USDC 430.648709073483<br>XRP 102.487864264099 | | | |
| 3.1.510614 | SÉBASTIEN GENTRIC | ADDRESS REDACTED | | | BTC 0.0000047214915209B19<br>CEL 0.3662869006S3235<br>DASH 0.000287137990095215 | | | |
| 3.1.510615 | SÉBASTIEN GERAY | ADDRESS REDACTED | | | ADA 999.2<br>BTC 0.11497823636096<br>CEL 371.81379184959Z<br>DOT 130.965159251162<br>ETH 2.5010704529430B<br>LTC 5.031000005215009<br>LUNC 0.00000081277432182B<br>SNX 19.0658524732<br>XRP 1000.42425130369 | | | |
| 3.1.510616 | SEBASTIEN GHINISBERG | ADDRESS REDACTED | | | CEL 614.377319404643<br>EOS 826.532901570097<br>USDC 36.70704607385Z9 | | | |
| 3.1.510617 | SÉBASTIEN GILQUIN | ADDRESS REDACTED | | | BNB 0.035181893490756<br>BTC 0.000001285985966391<br>ETH 0.00617131730331452<br>LUNC 12.7211159345688<br>MATIC 0.37209382427964Z<br>SUSHI 0.11674504732867A<br>UNI 0.0721009177679833<br>XTZ 0.04478865947673S5 | | | |
| 3.1.510618 | SÉBASTIEN GINGRAS | ADDRESS REDACTED | | | BCH 0.001872617912259S7<br>BTC 0.0000000043414234S<br>CEL 11.6730745201994<br>ETH 0.0017486291791771<br>ETH 0.0000000070293708B7<br>SGB 1545.05480299886<br>XLM 0.3616551870954Z8<br>XRP 0.0000004662443127Z | | | |
| 3.1.510619 | SEBASTIEN GIRARD | ADDRESS REDACTED | | | AAVE 0.00255173966048961<br>BTC 0.000002636218352577<br>CEL 8.1190896006368T<br>ETH 0.00003385829534011 | | | |
| 3.1.510620 | SÉBASTIEN GLOAGUEN | ADDRESS REDACTED | | | BNB 0.00000560054256083B<br>CEL 9.47408365807795 | | | |
| 3.1.510621 | SÉBASTIEN GOAVEC | ADDRESS REDACTED | | | BTC 0.000062725325209626<br>DOT 0.13750629402435 | | | |
| 3.1.510622 | SÉBASTIEN GOLAY | ADDRESS REDACTED | | | CEL 0.00673426093353848<br>CEL 0.000073437836201866<br>ETH 0.0784661619250677 | | | |
| 3.1.510623 | SEBASTIEN GOUABAU | ADDRESS REDACTED | | | BTC 3.73037747257099E-06<br>CEL 1.04156645968423<br>ETH 0.00002840148173441S2 | | | |
| 3.1.510624 | SÉBASTIEN GOURLAOUEN | ADDRESS REDACTED | | | BTC 0.0000001T<br>CEL 0.20431435210527S | | | |
| 3.1.510625 | SÉBASTIEN GRAUBY | ADDRESS REDACTED | | | BTC 0.00000000397693531T<br>CEL 24.69944802114478 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510626 | SÉBASTIEN GRENIER | ADDRESS REDACTED | | | BTC 0.0043447224125018< br>CEL 9.536487382614 12<br>ETH 0.0202275235516755<br>LUNC 2.40002899861029 | | | |
| 3.1.510627 | SEBASTIEN GRISON | ADDRESS REDACTED | | | BTC 0.0000020359179859<br>CEL 106.00420126455 9<br>ETH 0.000346451031158336<br>SGB 138.912993059626<br>XRP 0.464645988888491 | | | |
| 3.1.510628 | SEBASTIEN GUENETTE | ADDRESS REDACTED | | | BTC 0.00000121093286131 1<br>CEL 0.707758996765672<br>USDT ERC20 0.00251369217798132 | | | |
| 3.1.510629 | SEBASTIEN GUILLOT | ADDRESS REDACTED | | | BTC 0.00115451039164179<br>CEL 0.00062695296786687 8<br>TUSD 415.713623775824 | | | |
| 3.1.510630 | SEBASTIEN HAAS | ADDRESS REDACTED | | | CEL 1.09763396597959 | | | |
| 3.1.510631 | SEBASTIEN HAEGEL | ADDRESS REDACTED | | | BTC 0.00021561329784 7547<br>CEL 4.40088288701501<br>ETH 0.00151776307544551<br>MANA 0.150571<br>USDT ERC20 2.5<br>XRP 5.18740666397 61 | | | |
| 3.1.510632 | SEBASTIEN HAGER | ADDRESS REDACTED | | | USDT ERC20 0.60175772108923 3 | | | |
| 3.1.510633 | SEBASTIEN HAGNIER | ADDRESS REDACTED | | | BTC 0.000620076680184829<br>CEL 3.201624293015 38<br>ETH 0.01307165633827 01<br>LTC 0.10922493924885 4<br>ZEC 0.00902950019721558 | | | |
| 3.1.510634 | SEBASTIEN HARNOIS | ADDRESS REDACTED | | | CEL 8.222542559732 1<br>LUNC 210.9041471730 6 | | | |
| 3.1.510635 | SEBASTIEN HEIREMANS | ADDRESS REDACTED | | | BTC 0.000000825644396 1<br>LINK 0.006690912129703 19 | | | |
| 3.1.510636 | SEBASTIEN HERAUD | ADDRESS REDACTED | | | ADA 308.321323226284<br>BTC 0.000145107751330 76<br>CEL 405.46607650814 5<br>ETH 0.0509574012006202<br>USDC 0.49825933680680 1 | | | |
| 3.1.510637 | SEBASTIEN HERESBACH | ADDRESS REDACTED | | | CEL 0.0988013886855 54<br>USDT ERC20 0.30612791318911 3 | | | |
| 3.1.510638 | SÉBASTIEN HERTZOG | ADDRESS REDACTED | | | ETH 0.0252282238476969 | | | |
| 3.1.510639 | SEBASTIEN HITIER | ADDRESS REDACTED | | | BTC 0.000245098269544476<br>CEL 0.0152306663764199<br>GUSD 0.0937530486358451 1 | | | |
| 3.1.510640 | SÉBASTIEN HODGSON | ADDRESS REDACTED | | | CEL 0.0009967520103368 61<br>USDC 23.40582642793 35 | | | |
| 3.1.510641 | SÉBASTIEN HONDAA | ADDRESS REDACTED | | | BTC 0.000000013261470 89<br>CEL 1.708426199262758<br>USDT ERC20 0.00000095825072 | | | |
| 3.1.510642 | SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | | | BTC 0.0274372606106599<br>ETH 0.0172625055978348 | | | |
| 3.1.510643 | SÉBASTIEN HOSTALERY | ADDRESS REDACTED | | | BTC 0.00107500270349243 | | | |
| 3.1.510644 | SEBASTIEN HOUEDE | ADDRESS REDACTED | | | CEL 0.01113508160065<br>BTC 0.010677986874813 7 | | | |
| 3.1.510645 | SÉBASTIEN HOULE | ADDRESS REDACTED | | Yes | CEL 0.421332771178882<br>BTC 0.100888346167417<br>CEL 54.300083801203 3<br>USDC 0.841491351382153<br>USDT ERC20 18.07238792727 74 | | | BTC 0.79369679118885 |
| 3.1.510646 | SÉBASTIEN HUGLI | ADDRESS REDACTED | | | BTC 0.000144609811780 09<br>USDC 1096 595221177 86 | | | |
| 3.1.510647 | SEBASTIEN HUREL | ADDRESS REDACTED | | | CEL 1.38312202239082 | | | |
| 3.1.510648 | SEBASTIEN JACQUES HENRI ROITEL | ADDRESS REDACTED | | | CEL 0.188843310644027 | | | |
| 3.1.510649 | SEBASTIEN JAMBOU | ADDRESS REDACTED | | | ETH 0.000723591813027019 5 | | | |
| 3.1.510650 | SEBASTIEN JAROSO | ADDRESS REDACTED | | | BTC 0.00121125734027115<br>MATIC 1686.81251876843<br>USDT ERC20 5158.08437623812 | | | |
| 3.1.510651 | SEBASTIEN JAUNET | ADDRESS REDACTED | | | ADA 155.158853298895<br>BTC 0.00182024777617941<br>CEL 0.08477085301424 4<br>XLM 100.48727299656 5 | | | |
| 3.1.510652 | SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | | | BTC 0.00000002266631949<br>CEL 3.714946243638 93 | | | |
| 3.1.510653 | SEBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | | | BTC 0.001072675776695 66<br>CEL 14.87770178151 64<br>DOT 0.0466824285050 23<br>ETH 3.953106273635 08<br>LINK 31.6476011897821<br>USDC 0.59322554939104 7 | | | |
| 3.1.510654 | SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | | | BTC 0.0630562238929777 | | | |
| 3.1.510655 | SEBASTIEN JEANGUYOT | ADDRESS REDACTED | | | BTC 0.0019422527391969<br>CEL 10.77254110805 93 | | | |
| 3.1.510656 | SEBASTIEN JONATHAN AMOUSSOU | ADDRESS REDACTED | | | ADA 26.106<br>CEL 0.268184254264867 | | | |
| 3.1.510657 | SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | | | BTC 0.00173397377505167<br>CEL 0.46530308220538 8<br>SOL 222.418552737534 | | | |
| 3.1.510658 | SEBASTIEN JOUSSET-TONKA | ADDRESS REDACTED | | | CEL 0.0198758079906385 | | | |
| 3.1.510659 | SEBASTIEN JULIEN DE LABROUSSE | ADDRESS REDACTED | | | BTC 0.071119123829979 7 | | | |
| 3.1.510660 | SEBASTIEN KARNER | ADDRESS REDACTED | | | CEL 0.01798882552956 6<br>ADA 1861.91624492594<br>BTC 1.54964587112581<br>CEL 188.957794642935<br>ETH 5.160065896911 2<br>USDC 1967.93453371564 | | | |
| 3.1.510661 | SEBASTIEN KNAUF | ADDRESS REDACTED | | | ADA 95.1943455171892<br>BTC 0.00000000816909488 8<br>CEL 1.44588160459931 | | | |
| 3.1.510662 | SEBASTIEN LABRIE | ADDRESS REDACTED | | | CEL 2.47811451010031 | | | |
| 3.1.510663 | SEBASTIEN LADOUCE | ADDRESS REDACTED | | | BTC 0.000445581711610759<br>CEL 0.0463512958339477<br>LTC 0.18431213337314<br>MATIC 0.046343137470895<br>MCDAI 0.325410845946507<br>XRP 50.7904733937628 | | | |
| 3.1.510664 | SÉBASTIEN LAGOINHA | ADDRESS REDACTED | | | BTC 0.00000003699865295<br>CEL 0.02631491639246 61<br>USDC 0.616741649139731<br>XRP 0.000000866719758607 | | | |
| 3.1.510665 | SEBASTIEN LAMBERT | ADDRESS REDACTED | | | BAT 0.276445123138189<br>BTC 0.000031870045515171<br>CEL 103.726211670512<br>DASH 0.00000674843241573 8<br>ETC 0.0083843518310858 9<br>ETH 0.000007415659691291<br>LTC 0.00792860188980091<br>XRP 0.000000278029906523 | | | |
| 3.1.510666 | SEBASTIEN LAMBERT | ADDRESS REDACTED | | | BTC 0.0280753056615621<br>CEL 0.15718821340353 7<br>ETH 0.913777357783065<br>MCDAI 1010.62508193182<br>USDT ERC20 4210.69350143733 | | | |
| 3.1.510667 | SEBASTIEN LAMBLIN | ADDRESS REDACTED | | | BTC 0.100717264551049<br>CEL 0.00402321585312284<br>ETC 0.00855682936696142<br>ETH 2.01461360579445<br>USDC 0.143071670976088 | | | |
| 3.1.510668 | SEBASTIEN LAMBOURDE | ADDRESS REDACTED | | | CEL 4.61942463473061<br>PAX 100.50056911 | | | |
| 3.1.510669 | SEBASTIEN LANG | ADDRESS REDACTED | | | CEL 0.00393943025238969<br>DOT 0.00968565050775819<br>MCDAI 0.024777390219102 6 | | | |
| 3.1.510670 | SEBASTIEN LAPART | ADDRESS REDACTED | | | BNB 0.0030566166073821<br>BTC 0.0000028310396099 28<br>CEL 56.918694849659<br>DOT 0.0372298096634276<br>ETH 0.00800410614246806<br>USDC 0.11420813339619 6<br>USDT ERC20 2.769941362956607 | | | |
| 3.1.510671 | SEBASTIEN LAPORTE | ADDRESS REDACTED | | | CEL 0.315039885497319 | | | |
| 3.1.510672 | SEBASTIEN LARMIER | ADDRESS REDACTED | | | BTC 0.000200344115641899<br>ETH 0.000634591506856874 | | | |
| 3.1.510673 | SEBASTIEN LASCHAMPS | ADDRESS REDACTED | | | CEL 72.248555143271<br>ETH 0.000334054894993 44 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510674 | SEBASTIEN LAVOIE | ADDRESS REDACTED | | | BTC 0.00000116028961749 | | | |
| 3.1.510675 | SEBASTIEN LAVOIE | ADDRESS REDACTED | | | BTC 0.00016414284960914<br>CEL 63.73612261501954<br>ETH 0.00355163301267418<br>LINK 0.049620325466013<br>SNX 0.061404956031563<br>SOL 0.07811370615470S<br>USDC 0.00694562591792524 | | | |
| 3.1.510676 | SEBASTIEN LE | ADDRESS REDACTED | | | BNB 0.00019166611482598<br>BTC 0.00733067223181531<br>USDC 0.343824894153352 | | | |
| 3.1.510677 | SEBASTIEN LE MAROUILLE | ADDRESS REDACTED | | | BTC 0.00000144321834S117<br>USDC 0.29983746121270B | | | |
| 3.1.510678 | SEBASTIEN LEBEAU | ADDRESS REDACTED | | | BTC 0.00000091<br>CEL 0.00121134556B4073 | | | |
| 3.1.510679 | SÉBASTIEN LEBLANC | ADDRESS REDACTED | | Yes | BTC 0.51914208S3599918<br>CEL 168.18207921966<br>ETH 4.00697640317798<br>MCDAI 51.64475703 | | | BTC 1.1419103280B871 |
| 3.1.510680 | SEBASTIEN LEHMANN | ADDRESS REDACTED | | | CEL 1.067519620B9074 | | | |
| 3.1.510681 | SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | | | BCH 0.0006970347668404332<br>BTC 0.0000679250605573281<br>CEL 0.74175497703924<br>ETH 0.00273473828638039<br>LINK 0.038097111357713<br>MATIC 3.77983343047407 | | | |
| 3.1.510682 | SEBASTIEN LEMOLTON | ADDRESS REDACTED | | | BAT 200<br>CEL 0.55421704207381B | | | |
| 3.1.510683 | SEBASTIEN LENTES | ADDRESS REDACTED | | | BTC 0.00000000246647966Z<br>CEL 0.05151450132446B8<br>USDC 0.0000008504387256S8 | | | |
| 3.1.510684 | SEBASTIEN LEPRINCE | ADDRESS REDACTED | | | BTC 0.010055041430614Z | | | |
| 3.1.510685 | SEBASTIEN LEROUX | ADDRESS REDACTED | | | BTC 0.00083944660980462S<br>CEL 0.41794518424390R | | | |
| 3.1.510686 | SEBASTIEN LESAGE | ADDRESS REDACTED | | | BTC 0.00084876792S798149<br>CEL 1093.92928693408<br>USDC 246 | | | |
| 3.1.510687 | SEBASTIEN LESCOUUE | ADDRESS REDACTED | | | BCH 0.00348555S01657598<br>CEL 104.131526235878<br>ETH 0.00000062 | | | |
| 3.1.510688 | SEBASTIEN LEYNE | ADDRESS REDACTED | | | MATIC 21.76168017331S4 | | | |
| 3.1.510689 | SEBASTIEN LHEUREUX | ADDRESS REDACTED | | | CEL 1.0994150099810S | | | |
| 3.1.510690 | SEBASTIEN LION | ADDRESS REDACTED | | | BCH 2.45733899762235<br>BTC 0.58121633032S254<br>CEL 96.0813455562624<br>DASH 3.116470734703B3<br>ETH 16.267480648186R7<br>LINK 186.76319318295<br>SNX 118.404281750R17<br>XLM 3496.901430609 | | | |
| 3.1.510691 | SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | | | BNB 0.00040834134074256Z<br>BTC 0.000051543476157349B<br>ETH 0.000008029174091064<br>USDC 0.5561985138369B4 | | | |
| 3.1.510692 | SEBASTIEN LOIX | ADDRESS REDACTED | | | BTC 0.00014995130957369<br>MATIC 6.27063510810282 | | | |
| 3.1.510693 | SEBASTIEN LIORY | ADDRESS REDACTED | | | BTC 0.010973894259175R | BTC 0.00473973 | | |
| 3.1.510694 | SEBASTIEN LOSIER MALLAIS | ADDRESS REDACTED | | | BTC 0.00000331<br>CEL 0.073017678458414R1 | | | |
| 3.1.510695 | SEBASTIEN LOVAL | ADDRESS REDACTED | | | BTC 0.000400661705761R7<br>CEL 36.042214587608R3<br>ETH 0.000011939718882576<br>USDC 1.186329460050S03 | | | |
| 3.1.510696 | SEBASTIEN LOYER | ADDRESS REDACTED | | | ADA 0.01262164532S7745<br>BTC 0.00004747275119718<br>CEL 4.1190284753699<br>ETH 0.0000887571112734R6<br>UNI 0.00000020080851768R7 | | | |
| 3.1.510697 | SEBASTIEN LOYER | ADDRESS REDACTED | | | BTC 0.00000001238936494B<br>CEL 38.2074756564413<br>USDC 255.716654547422<br>USDT ERC20 2923.211135024S2 | | | |
| 3.1.510698 | SEBASTIEN LOZE | ADDRESS REDACTED | | | BTC 0.116648626913408<br>CEL 844.453934949902<br>DOT 0.01600011269046<br>ETH 1.77929681092494<br>MATIC 0.00153081129475106<br>XRP 126.64027144074 | | | |
| 3.1.510699 | SEBASTIEN LUTOLF | ADDRESS REDACTED | | | USDC 242.419370424724 | | | |
| 3.1.510700 | SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | | | USDT ERC20 26.444358805912 | | | |
| 3.1.510701 | SEBASTIEN MAITRE | ADDRESS REDACTED | | | CEL 0.9705170741188<br>ETH 0.0165779S | | | |
| 3.1.510702 | SEBASTIEN MALLAIS | ADDRESS REDACTED | | | CEL 3.0819042261389 | | | |
| 3.1.510703 | SEBASTIEN MANIEZ | ADDRESS REDACTED | | | BTC 0.000129792331003254<br>BUSD 15.381520129474 | | | |
| 3.1.510704 | SÉBASTIEN MARION | ADDRESS REDACTED | | | CEL 53.0209364916345 | | | |
| 3.1.510705 | SÉBASTIEN MARQUE | ADDRESS REDACTED | | | BTC 0.0057801869953464<br>CEL 201.978034308515 | | | |
| 3.1.510706 | SÉBASTIEN MARSOLLE | ADDRESS REDACTED | | | BTC 0.0013017243656677S<br>PAXG 2.27924744850717<br>USDC 0.00000055161815 | | | |
| 3.1.510707 | SÉBASTIEN MARTZ | ADDRESS REDACTED | | | CEL 0.0230135562517091 | | | |
| 3.1.510708 | SEBASTIEN MASSON | ADDRESS REDACTED | | | AVAX 8.12935782097551<br>BTC 0.00424924905626554<br>CEL 490.981810B9879<br>ETH 0.00558599853690313<br>USDT ERC20 5680.52958524134 | | | |
| 3.1.510709 | SEBASTIEN MAUCUER | ADDRESS REDACTED | | | BTC 0.0000000091870010Z1<br>CEL 2678.74694115699<br>ETH 2<br>SNX 234.000724 | | | |
| 3.1.510710 | SEBASTIEN MENAGER | ADDRESS REDACTED | | | USDC 267.614522482822 | | | |
| 3.1.510711 | SEBASTIEN MEYER | ADDRESS REDACTED | | | ADA 1019.04761904761<br>BTC 0.00298127893594369<br>CEL 503.286070221025<br>DOT 30<br>ETC 50.995<br>ETH 57.872325288930R<br>LINK 84.76<br>LTC 21.997<br>USDT ERC20 460.783305<br>XTZ 420 | | | |
| 3.1.510712 | SEBASTIEN MILLARD | ADDRESS REDACTED | | | BTC 0.000000000940843S257<br>CEL 61305.9648805168<br>DOT 1510.02928280536<br>ETH 0.0009624961696190Z<br>LINK 1252.58514205727<br>MATIC 6323.7461685234R3<br>SNX 3342.566059587064 | | | |
| 3.1.510713 | SEBASTIEN MILLON | ADDRESS REDACTED | | | BTC 0.000016372780S672015<br>ETH 0.00009020181334450Z0 | BTC 0.0000000122361647488<br>ETH 0.00000045852209565Z3 | | |
| 3.1.510714 | SEBASTIEN MOISE | ADDRESS REDACTED | | | MATIC 1.127090195059006 | | | |
| 3.1.510715 | SEBASTIEN MORELLI | ADDRESS REDACTED | | | CEL 1.0819316481195 | | | |
| 3.1.510716 | SEBASTIEN MORISSETTE | ADDRESS REDACTED | | | BTC 0.0000000021004S399<br>CEL 2.23981797164635<br>DOT 23.5388476007823<br>EOS 0.0000474316905B6423<br>SGB 20.756033053643<br>XLM 0.0000000656181569 | | | |
| 3.1.510717 | SÉBASTIEN MUFF | ADDRESS REDACTED | | | BTC 0.10901465<br>CEL 221.2383316197B3<br>ETH 1.50824S0S<br>LINK 13.84<br>LTC 2.9999958<br>USDC 0.0000008040079158646 | | | |
| 3.1.510718 | SEBASTIEN MULLER | ADDRESS REDACTED | | | CEL 0.07367272497623R | | | |
| 3.1.510719 | SÉBASTIEN NAGEL | ADDRESS REDACTED | | | USDC 0.0315006792340149 | | | |
| 3.1.510720 | SEBASTIEN NOEL | ADDRESS REDACTED | | | BTC 0.000006126327557858<br>CEL 185.94085489671R<br>MATIC 4.258491016106R29<br>SNX 56.212809956757 | | | |
| 3.1.510721 | SEBASTIEN OPPETIT | ADDRESS REDACTED | | | BTC 0.000000105008123939<br>ETH 0.000017193528244356<br>LINK 0.00023673444116243R4 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2228 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510722 | SÉBASTIEN OSONAGLI | ADDRESS REDACTED | | | BTC 1.5359935761362<br>CEL 505.82521338713<br>DOT 0.000000000084300907<br>ETH 23.4494782887138<br>LTC 0.000000007631505224<br>USDC 20963.863284501<br>USDT ERC20 1125.477539111 | | | |
| 3.1.510723 | SEBASTIEN OTTO | ADDRESS REDACTED | | | BTC 0.0599880667110129<br>CEL 10.373396453342<br>ETH 0.31147897047838<br>MATIC 97.1688202936553<br>SOL 7.48138046249306<br>USDC 590.443768631795<br>XLM 21.752993725749<br>XRP 109.134660166362 | | | |
| 3.1.510724 | SEBASTIEN OUELLET | ADDRESS REDACTED | | | BTC 0.000000009491241235<br>CEL 8.28436000194685<br>USDT ERC20 0.246057 | | | |
| 3.1.510725 | SEBASTIEN OUELLETTE | ADDRESS REDACTED | | | BCH 1.00333756390839<br>BTC 0.01578402<br>CEL 108.354197998396<br>ETH 0.606487460577801 | | | |
| 3.1.510726 | SEBASTIEN OUELLETTE | ADDRESS REDACTED | | | BTC 0.0000000062955681<br>CEL 0.452504568051821 | | | |
| 3.1.510727 | SEBASTIEN PAON | ADDRESS REDACTED | | | CEL 0.009529081193937467 | | | |
| 3.1.510728 | SEBASTIEN PAQUIN | ADDRESS REDACTED | | | BTC 0.00229522060313109 | | | |
| 3.1.510729 | SÉBASTIEN PASCHE | ADDRESS REDACTED | | | BTC 0.00004422824570793 31<br>ETH 0.0737918006313824 | | | |
| 3.1.510730 | SEBASTIEN PATRICK GEMMER | ADDRESS REDACTED | | | CEL 0.0464497648586422<br>ETH 0.00152819208763264 | | | |
| 3.1.510731 | SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | | | ADA 0.0000005095748322205<br>BTC 0.000000002069518221<br>CEL 0.489728511385637<br>DOGE 238.828946928897<br>DOT 0.0100214678437363<br>MATIC 0.0693015906363798<br>SOL 0.0000000004850906673<br>XLM 360.646450915715<br>XTZ 11.84588480066 4 | | | |
| 3.1.510732 | SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | | | AAVE 0.0000004863438539224<br>BTC 0.0000139614956585<br>BUSD 0.0102678000347246<br>CEL 1.3951.615729679 1<br>DASH 0.00000000301339514 7<br>EOS 0.00004700930427859 2<br>ETH 0.00787201523803338<br>OMG 0.000000153782618<br>SGB 680.948702612547<br>SNX 0.00000019948092030 3<br>USDC 0.0000000487247201 0526<br>USDT ERC20 0.893191<br>XLM 0.000009213196707 9<br>XRP 0.000003218609617<br>ZRX 0.00000015177071846 6 | | | |
| 3.1.510733 | SEBASTIEN PAUL-COMEAU | ADDRESS REDACTED | | | BTC 0.000000003751934312<br>CEL 1.769938528781 3 | | | |
| 3.1.510734 | SEBASTIEN PEIGNARD | ADDRESS REDACTED | | | USDT ERC20 5<br>CEL 46.867336301121 1<br>USDC 1136.285858 | | | |
| 3.1.510735 | SEBASTIEN PELSMAEKERS | ADDRESS REDACTED | | Yes | ADA 1826.34845359376<br>BTC 0.0089319393626602 8<br>CEL 1900.905661259 4<br>DOT 169.603798336599<br>ETH 0.2786486306149 93<br>MATIC 21395.52675597 6<br>SNX 467.168739697635<br>USDC 2.1779160937314<br>USDT ERC20 11.601925102001 7<br>UST 13.1532094230769<br>XLM 20.855100388744 7<br>XRP 202.4479485237 72 | | | ETH 7.70476543215219 |
| 3.1.510736 | SEBASTIEN PERCHET | ADDRESS REDACTED | | | BTC 4.1147999773199 9E-07<br>CEL 1.15197502891683<br>ETH 0.0000089664737954 2<br>MCDAI 0.0050294915751681 6<br>USDT ERC20 15.1952435627826 | | | |
| 3.1.510737 | SEBASTIEN PERENON | ADDRESS REDACTED | | | ETH 0.0000009544133266 42 | | | |
| 3.1.510738 | SÉBASTIEN PERRAUD | ADDRESS REDACTED | | | BTC 0.01124810029396 77<br>USDC 291.676611564478 | | | |
| 3.1.510739 | SEBASTIEN PERROTTA DUFOUR | ADDRESS REDACTED | | | ADA 67.042581<br>BTC 0.0185761233328285<br>CEL 56.278733848254<br>ETH 0.29568152875901 2 | | | |
| 3.1.510740 | SEBASTIEN PILLAY | ADDRESS REDACTED | | | BTC 0.02611737676481 6<br>CEL 72.894610563799<br>ETH 0.16801336314910<br>USDC 695.779389236 77 | | | |
| 3.1.510741 | SEBASTIEN PILLIEN | ADDRESS REDACTED | | | CEL 3.11120707279714<br>SGB 15.9148598390086<br>XLM 0.2295084078344 64<br>XRP 0.0000000634170032 6 | | | |
| 3.1.510742 | SEBASTIEN PIMENTA | ADDRESS REDACTED | | | AAVE 39.0627135690006<br>ADA 981.743175420797<br>BNB 0.684554864590375<br>BTC 0.0313061015145765<br>ETH 2.0688025557945<br>XRP 1726.26347861777 | | | |
| 3.1.510743 | SEBASTIEN PIN | ADDRESS REDACTED | | | CEL 0.0808476384541 81 | | | |
| 3.1.510744 | SEBASTIEN PIRES | ADDRESS REDACTED | | | CEL 0.5430014347646 | | | |
| 3.1.510745 | SEBASTIEN PLASSET | ADDRESS REDACTED | | | DOT 1.6<br>CEL 37.3785239512988<br>USDC 0.0068105777280179<br>USDT ERC20 0.00739967713606298 | | | |
| 3.1.510746 | SEBASTIEN POPSING | ADDRESS REDACTED | | | ADA 67.666499925169<br>BNB 0.189789322708716<br>BTC 0.00307547488006255<br>CEL 0.0591604144782434<br>ETH 0.04278120859720 52<br>XRP 144.387614588532 | | | |
| 3.1.510747 | SEBASTIEN PORCHE | ADDRESS REDACTED | | | CEL 0.436091141796195<br>MATIC 0.476545829052356 | | | |
| 3.1.510748 | SÉBASTIEN PORTRAIT | ADDRESS REDACTED | | | BTC 0.00056292555658274<br>CEL 19.5410705755698<br>ETH 0.00271221029840439<br>MCDAI 0.17145768547135 7<br>USDC 0.0000004480277840 27 | | | |
| 3.1.510749 | SEBASTIEN POULAIN | ADDRESS REDACTED | | | CEL 170.31403526968 | | | |
| 3.1.510750 | SEBASTIEN POULIOT | ADDRESS REDACTED | | | ADA 0.0316018834307843<br>AVAX 3.48785899161226<br>BTC 0.0016590915634255<br>DOT 4.55681008497472<br>ETH 0.0490886195287429<br>MATIC 25.0548790113783<br>USDC 0.0240916564111312 | | | |
| 3.1.510751 | SEBASTIEN PRIGENT | ADDRESS REDACTED | | | AAVE 0.0115846134089055 | | | |
| 3.1.510752 | SEBASTIEN PROULX | ADDRESS REDACTED | | | BTC 0.0005769324504535<br>CEL 0.00753834920553358 | | | |
| 3.1.510753 | SEBASTIEN QUENTIN | ADDRESS REDACTED | | | CEL 0.02408810234751 6<br>ETH 0.0325366181351529 | | | |
| 3.1.510754 | SEBASTIEN RATTANATAY | ADDRESS REDACTED | | | CEL 0.2802859080641<br>CEL 1.89481265895373<br>USDC 408.01597663631 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510755 | SEBASTIEN REDON | ADDRESS REDACTED | | | ADA 187.6674908089359<br>BNB 0.4803257835514351<br>BTC 0.00165267655392899<br>BUSD 0.6796634316623181<br>CEL 61.53854196744438<br>DOT 0.042993253131745<br>ETC 0.0015806452106867<br>ETH 0.000823996740551917<br>LTC 0.000555926825048541<br>MATIC 239.004381419428<br>SNX 45.641666780817<br>UMA 0.00161063489099589<br>USDT ERC20 0.15374295394744<br>ZRX 0.01731921844355836 | | | |
| 3.1.510756 | SEBASTIEN REMY | ADDRESS REDACTED | | | BTC 0.00094451141648375<br>CEL 16.827368259809<br>USDT ERC20 293.6258066464408 | | | |
| 3.1.510757 | SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | | | | SOL 30.1652077163161 | | |
| 3.1.510758 | SEBASTIEN REPS | ADDRESS REDACTED | | | BTC 0.00000587792900162 | | | |
| 3.1.510759 | SEBASTIEN REY | ADDRESS REDACTED | | | BTC 0.00003147042371020S<br>USDC 1015.692985834B | | | |
| 3.1.510760 | SEBASTIEN REYAL | ADDRESS REDACTED | | | AAVE 0.005442592261631398<br>BTC 0.7253053510932B<br>DOT 104.241277275334<br>ETH 0.0028812358279731I | | | |
| 3.1.510761 | SEBASTIEN RHODES | ADDRESS REDACTED | | | BTC 0.037677958163157B<br>ETH 0.9516603555985532<br>LINK 127.777032691393<br>MATIC 1074.11883574742<br>SOL 17.8304812349244<br>USDC 10438.1256375842 | | | |
| 3.1.510762 | SEBASTIEN ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000000004975247048<br>CEL 8.857608040273809<br>DOT 5.89020606692326<br>LTC 1.1516406693041Z<br>MATIC 162.070800883396<br>SNX 21.638267272369B<br>XLM 412.041259916311<br>XRP 253.556221095B93 | | | |
| 3.1.510763 | SEBASTIEN ROBIN | ADDRESS REDACTED | | | CEL 3.152846884319<br>MATIC 127.023847718757<br>SNX 229.996998735988 | | | |
| 3.1.510764 | SEBASTIEN ROGER | ADDRESS REDACTED | | | CEL 0.124666884157402<br>DOT 0.007372256625661559<br>USDC 0.1862405608365S | | | |
| 3.1.510765 | SEBASTIEN ROGER LECHOT | ADDRESS REDACTED | | | BTC 0.00760620273310S7 | | | |
| 3.1.510766 | SEBASTIEN RONTEIX | ADDRESS REDACTED | | | CEL 13.3441506144492 | | | |
| 3.1.510767 | SEBASTIEN ROQUES | ADDRESS REDACTED | | | BTC 0.00114466029358797<br>CEL 42.045934179082I7<br>ETH 0.4167Z25<br>MATIC 112.57970146<br>XRP 1143.106779 | | | |
| 3.1.510768 | SEBASTIEN ROSA | ADDRESS REDACTED | | | BTC 0.0000043322405356<br>ETH 0.000009609140713765<br>TCAD 0.008910454227273793<br>USDC 0.019768565758230I | | | |
| 3.1.510769 | SEBASTIEN ROUSSEL | ADDRESS REDACTED | | | BTC 0.0000003019741856031 | | | |
| 3.1.510770 | SEBASTIEN ROUSSELLE | ADDRESS REDACTED | | | ADA 0.0000006962052531666<br>BNB 0.00000000081264327944<br>BTC 0.0010505942804276<br>CEL 5.9808928116932<br>COMP 0.00054906572286886<br>DASH 0.0000000766490273A | | | |
| 3.1.510771 | SEBASTIEN ROYAL | ADDRESS REDACTED | | | BTC 0.00244522206618394 | | | |
| 3.1.510772 | SEBASTIEN RUEDA | ADDRESS REDACTED | | | BTC 0.0115369330139642 | | | |
| 3.1.510773 | SEBASTIEN SABAT | ADDRESS REDACTED | | | CEL 0.578140997203361<br>SNX 0.0001949241272900B3 | | | |
| 3.1.510774 | SEBASTIEN SAINT-MARC | ADDRESS REDACTED | | | BTC 0.00000000637495810S<br>CEL 0.140663200717733<br>USDC 0.000000504914017336 | | | |
| 3.1.510775 | SEBASTIEN SALOMON | ADDRESS REDACTED | | | ADA 0.0936276514169661<br>BTC 0.000001306570925634<br>DOGE 0.1196399838376B<br>DOT 0.3778268744B6337<br>ETC 0.00805809428519311<br>ETH 0.0014967746826224<br>MANA 0.0049842454032262S<br>USDC 0.2704370284714S1 | | | |
| 3.1.510776 | SEBASTIEN SALOMON | ADDRESS REDACTED | | | BTC 0.001348459303536S5<br>COMP 0.021154968607390T<br>ETH 0.10685896739286S<br>LTC 0.4964081600069069<br>XLM 114.29214353069 | | | |
| 3.1.510777 | SEBASTIEN SANSONI | ADDRESS REDACTED | | | BTC 0.021396241137551Z<br>CEL 0.202351157418382<br>ETH 0.0112005178408023 | | | |
| 3.1.510778 | SEBASTIEN SANTIAGO | ADDRESS REDACTED | | | CEL 6.330641006077649 | | | |
| 3.1.510779 | SEBASTIEN SCHEEN | ADDRESS REDACTED | | | BTC 0.00000773007523151<br>CEL 2.85945236358762<br>USDC 0.004<br>XLM 0.00002786042724646S<br>XRP 0.62882419239484 | | | |
| 3.1.510780 | SEBASTIEN SCHMITT | ADDRESS REDACTED | | | ADA 41.49285<br>BCH 0.00004256<br>BTC 0.00001353485012241Z<br>CEL 305.594804750067<br>DOT 2.266471566<br>EOS 0.09333594910277427<br>LTC 0.79906591<br>USDC 1.795213255409026 | | | |
| 3.1.510781 | SEBASTIEN SCHOTTE | ADDRESS REDACTED | | | BTC 0.008996128466B1254 | | | |
| 3.1.510782 | SEBASTIEN SCHWARTZ | ADDRESS REDACTED | | | CEL 0.00223377988723572<br>ETH 0.000086453761963968<br>USDC 0.071350676802576 | | | |
| 3.1.510783 | SEBASTIEN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.0008373993635994A4<br>CEL 14.93890360876514<br>ETH 1.63513341784T4 | | | |
| 3.1.510784 | SEBASTIEN SCOUMANNE | ADDRESS REDACTED | | | CEL 1.150721419728S2 | | | |
| 3.1.510785 | SEBASTIEN SEGUIN | ADDRESS REDACTED | | | BTC 0.00051873886235402S<br>CEL 0.038101521345783S<br>COMP 0.01767735 | | | |
| 3.1.510786 | SEBASTIEN SHINGLER | ADDRESS REDACTED | | | ADA 393.659902751757<br>BCH 0.0007652110806016S3<br>BTC 0.049731850650599S<br>DOT 30.2744767017038<br>ETH 0.868713258297871<br>LINK 32.7925025908361<br>LTC 0.000743372648252866<br>MATIC 379.353535932174<br>UNI 24.50161099292S<br>USDC 10.566931273190B<br>USDT ERC20 0.27061392000164Z | | | |
| 3.1.510787 | SEBASTIEN SICARD | ADDRESS REDACTED | | | BTC 1.0429892464545B | | | |
| 3.1.510788 | SEBASTIEN SOUCANE | ADDRESS REDACTED | | | CEL 0.26067623710455<br>USDC 0.0000000764913557577 | | | |
| 3.1.510789 | SEBASTIEN SOUTIF | ADDRESS REDACTED | | | BTC 0.772473975649639<br>CEL 0.2255873894113B3<br>ETH 4.46466242030706<br>LINK 13.362517757426S<br>MANA 100.904813779783<br>XRP 178.8816093317839 | | | |
| 3.1.510790 | SEBASTIEN SPANDRIO | ADDRESS REDACTED | | | CEL 7.017036322867<br>ETH 0.00113981680289916 | | | |
| 3.1.510791 | SEBASTIEN STABILI | ADDRESS REDACTED | | | BNB 0.00107014337332405<br>BTC 0.000001725322173114<br>DOT 0.0509153317538937<br>ETH 0.232117288364152<br>LUNC 0.0000686800389173S1<br>USDT ERC20 0.5604430458S3459 | | | |
| 3.1.510792 | SEBASTIEN STANKJIC PETROVIC | ADDRESS REDACTED | | | BNT 0.05464540229722I<br>BTC 0.00000045057723065<br>CEL 0.00611649913461894<br>PAXG 0.3189968240011365<br>SGB 82.97297727275233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510793 | SEBASTIEN ST-GELAIS | ADDRESS REDACTED | | | BTC 0.002147012836332D4<br>USDC 216.1055180854G<br>XLM 0.00001890187639928J<br>XRP 0.00000937081261421 | | | |
| 3.1.510794 | SEBASTIEN STUDER | ADDRESS REDACTED | | | BTC 0.98273644584827<br>ETH 0.07650885824865 18<br>USDT ERC20 3.7328449404823 | | | |
| 3.1.510795 | SEBASTIEN SZCZYPEK | ADDRESS REDACTED | | | CEL 14.1187284993341<br>DOT 5.73<br>ETH 0.069295636<br>MCDAI 40<br>PAX 219.98469585<br>SOL 0.59785762857569 | | | |
| 3.1.510796 | SEBASTIEN SZELAG | ADDRESS REDACTED | | | AAVE 0.00035827168766177<br>BTC 0.00000087396061977S<br>CEL 0.09066478877520 12<br>LINK 0.00281793901321055<br>LTC 0.00055182969135733S<br>MATIC 0.01357896854858S3<br>ZRX 0.00547104575590028 | | | |
| 3.1.510797 | SEBASTIEN SZUMILAS | ADDRESS REDACTED | | | ADA 0.11406050803305<br>AVAX 1.72200622395579<br>BSV 0.29209561041217 7<br>BTC 0.00523188871435674<br>DOT 0.08127481318596T9<br>ETH 0.07404501282783228<br>MATIC 14.05005427711478<br>USDC 19.7223666866 1989<br>USDC 19.06536790261 03 | | | |
| 3.1.510798 | SEBASTIEN TALBOT | ADDRESS REDACTED | | | BSV 0.0943911<br>CEL 0.0853510913951 82 | | | |
| 3.1.510799 | SEBASTIEN TASIAUX | ADDRESS REDACTED | | | CEL 1.1890821659378 1<br>ETH 0.1164799 | | | |
| 3.1.510800 | SEBASTIEN TEBOUL | ADDRESS REDACTED | | | ADA 454.39189828032 4<br>AVAX 8.52905728746508<br>BTC 0.00120678291950918<br>CEL 192.355298508658<br>DOGE 4316.04966473D4<br>DOT 3.12522401684592<br>ETH 3.0691403528178 4<br>MANA 497.606873480B23<br>MATIC 99.686561618D832<br>SOL 3.41371767081797 | | | |
| 3.1.510801 | SEBASTIEN THAURY | ADDRESS REDACTED | | | ADA 279.76923070923<br>BTC 0.00313043773541265<br>CEL 160.06593754408<br>SNX 109.34755303<br>USDT ERC20 4.12938090952478 | | | |
| 3.1.510802 | SEBASTIEN TOULET | ADDRESS REDACTED | | | CEL 0.45157610088782 3 | | | |
| 3.1.510803 | SEBASTIEN TOUZÉ | ADDRESS REDACTED | | | CEL 18.61966184659 15 | | | |
| 3.1.510804 | SEBASTIEN TRIPOGNEY | ADDRESS REDACTED | | | BTC 0.00005919156889258B<br>CEL 4.24481122167299 | | | |
| 3.1.510805 | SEBASTIEN TROTTIER | ADDRESS REDACTED | | | ETH 0.03710779264389923 | | | |
| 3.1.510806 | SEBASTIEN TYRODE | ADDRESS REDACTED | | | BTC 0.000000352524388549<br>CEL 45.8956491B62564<br>DOT 0.01410621182907D1 | | | |
| 3.1.510807 | SEBASTIEN UHALDE | ADDRESS REDACTED | | | CEL 0.4047105056888<br>BTC 3.304532171C664<br>AAVE 0.000882955511055084<br>ADA 0.1883092474382 93<br>BTC 0.00233920219882016<br>ETH 0.000006920303691681<br>LTC 0.00031866756834554S<br>SNX 0.04142159519452 39 | AAVE 0.0000359020093359931<br>ADA 0.00924950425948552<br>BTC 0.0000000089062316691<br>ETH 0.0000485790100333B6<br>LTC 1.01534971463B<br>SNX 0.00122962441293934<br>USDC 1.378 | | |
| 3.1.510808 | SEBASTIEN VALATX | ADDRESS REDACTED | | | BTC 0.05471053093747I64<br>CEL 79.108735462093S<br>ETH 0.23893305717296D | | | |
| 3.1.510809 | SEBASTIEN VARENNE | ADDRESS REDACTED | | | BTC 0.001091995582212O8<br>CEL 929.474048511793<br>USDC 500 | | | |
| 3.1.510810 | SEBASTIEN VELUZ | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 86.8235895470837 | | | |
| 3.1.510811 | SEBASTIEN VERONESE | ADDRESS REDACTED | | | BTC 0.00032623356466689<br>CEL 0.2806169194903 41<br>ETH 0.00117319887051244 | | | |
| 3.1.510812 | SEBASTIEN VIGE | ADDRESS REDACTED | | | CEL 1.15015885987839<br>KNC 189.316 | | | |
| 3.1.510813 | SEBASTIEN VIMIEUX | ADDRESS REDACTED | | | AVAX 21.13965<br>BTC 0.25211591676608<br>CEL 2541.95330281201<br>DASH 2.995<br>ETH 0.539100003945568<br>LINK 55.31228<br>LUNC 17.3<br>MATIC 1036.2252 | | | |
| 3.1.510814 | SEBASTIEN VINCENT | ADDRESS REDACTED | | | BTC 0.29895447692533I<br>CEL 0.00373634599983227<br>ETH 4.88476814793164<br>USDC 16142.9955548948 | | | |
| 3.1.510815 | SÉBASTIEN VINCENT DAËNES | ADDRESS REDACTED | | | BNB 11.668182607673<br>BNT 1031.722818288<br>BTC 0.22849246040160S<br>CEL 2459.9239311959<br>EOS 30.864885490241S<br>ETH 2.2341745643197 7<br>LTC 2.18530423187119<br>SGB 235.89978906716J<br>SNX 123.63694708116B<br>USDT ERC20 1042.6572376312<br>XRP 1584.57000501 1485 | | | |
| 3.1.510816 | SEBASTIEN VION | ADDRESS REDACTED | | | AVAX 0.0115114842358205<br>BTC 0.00000018189940964<br>DOT 0.20063324505705<br>SOL 0.01540456856153582 | | | |
| 3.1.510817 | SEBASTIEN WATELET | ADDRESS REDACTED | | | BNB 0.00027538954912S55J<br>BTC 0.00004885381493177G<br>BUSD 2.0038534757441S<br>CEL 0.00380452274590643<br>ETH 0.000019865982404J2<br>USDC 2.0299917056449 | | | |
| 3.1.510818 | SEBASTIEN WATRIN | ADDRESS REDACTED | | | BTC 0.001742975190243 73<br>USDC 209.9970146471B<br>XLM 55.7242 | | | |
| 3.1.510819 | SEBASTIEN WIESSER | ADDRESS REDACTED | | | BTC 0.005212195863709S3<br>BUSD 247.823066493273<br>CEL 20.5346531552572<br>ETH 0.148932793863771<br>LTC 0.11955992843799 1<br>MATIC 2344.599549787S3<br>MCDAI 0.17112037744P199<br>USDT ERC20 5070.72310468756<br>XRP 0.01791290B7238976 | | | |
| 3.1.510820 | SÉBASTIEN WYLLEMAN | ADDRESS REDACTED | | | CEL 0.19311978575 1843 | | | |
| 3.1.510821 | SEBASTIEN YANN BIZOT | ADDRESS REDACTED | | | ADA 808.159931773263<br>BTC 0.000118991 1846192<br>CEL 7.38911716806383 | | | |
| 3.1.510822 | SEBASTIEN YERLY | ADDRESS REDACTED | | | BTC 0.02418069780776B<br>CEL 25.2127054823959<br>ETH 0.0852863649103S6 | | | |
| 3.1.510823 | SEBASTIEN YESTE | ADDRESS REDACTED | | | BTC 0.0035490554207574J3<br>CEL 22.3958319407141<br>ETH 2.29055849041122<br>LINK 14.8384007144851<br>PAXG 0.1979390874975D9<br>SGB 91.5556300298433<br>SNX 33.63477902462409<br>XLM 754.382505349551<br>XRP 0.3591611028188D62 | | | |
| 3.1.510824 | SEBASTIEN ZANIN | ADDRESS REDACTED | | | BTC 0.00002536<br>CEL 5.18009060255805 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2231 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510825 | SÉBASTIEN ZEITOUNTZIAN | ADDRESS REDACTED | | | BTC 0.00000016352655664723 ETH 0.00004600254821943 MATIC 0.24178251905356 | | | |
| 3.1.510826 | SEBASTIEN ZURRON | ADDRESS REDACTED | | | CEL 2.03767636799664 USDC 49.971458 | | | |
| 3.1.510827 | SEBASTIJAN BABOJELIC | ADDRESS REDACTED | | | CEL 0.04160298203827851 | | | |
| 3.1.510828 | SEBASTIJAN LAH | ADDRESS REDACTED | | | BTC 0.0015026990427371 CEL 178.331502787759 SNX 19.109837538136 | | | |
| 3.1.510829 | SEBASTIJAN NOGRAŠEK | ADDRESS REDACTED | | | BTC 0.000409815121092 CEL 318.372117699811 ETH 1.65980098241173 | | | |
| 3.1.510830 | SEBASTIJAN PRISLAN | ADDRESS REDACTED | | | ADA 1827.0187197065 BTC 0.0900659959512719 CEL 113.277998001298 ETH 0.839672241851 MATIC 1518.46927408857 | | | |
| 3.1.510831 | SEBASTIJAN ŠLEC | ADDRESS REDACTED | | | BTC 0.00142431061077 CEL 4.12522606041222 ETC 2.06129827833776 ETH 1.02195626629599 USDC 117.182353413629 | | | |
| 3.1.510832 | SEBASTIJAN SOLOVIEV | ADDRESS REDACTED | | | BTC 0.01164584840014 CEL 11.254831701001 | | | |
| 3.1.510833 | SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | | | ADA 639.487638328066 AVAX 5.97795688172832 BTC 0.0000674985810117213 ETH 0.0005880394395 LUNC 5.38143638970807 USDC 293.455820619738 | | | |
| 3.1.510834 | SEBASTIN ONYEBOUSEH INYAMA | ADDRESS REDACTED | | | BTC 0.0000006311257319 | | | |
| 3.1.510835 | SEBASTIXELLA DUNNE | ADDRESS REDACTED | | | CEL 3723.67826019134 | | | |
| 3.1.510836 | SEBASTIAN BRUSNIK | ADDRESS REDACTED | | | BTC 0.000000763028616 CEL 0.232564160064 | | | |
| 3.1.510837 | SEBASTJAN DIMNIK | ADDRESS REDACTED | | | BTC 0.00134448862143593 CEL 38.054230934408 ETH 0.020790851889087 USDC 23.6856314718891 | | | |
| 3.1.510838 | SEBASTJAN GREŠAK | ADDRESS REDACTED | | | CEL 0.0757813287997659 | | | |
| 3.1.510839 | SEBASTJAN GUČEK | ADDRESS REDACTED | | | BTC 0.0840810013592559 CEL 164.438728823883 LUNC 5.48449 | | | |
| 3.1.510840 | SEBASTJAN IVANUSA | ADDRESS REDACTED | | | BUSD 155.129729844064 | | | |
| 3.1.510841 | SEBASTJAN TAVCAR | ADDRESS REDACTED | | | BNB 0.01519967005650324 BTC 0.000543427821064327 CEL 2.60148289135827 SOL 3.03860179 | | | |
| 3.1.510842 | SEBASTJAN TERBUC | ADDRESS REDACTED | | | ADA 0.09619118961724 BTC 0.00000988708493231 USDC 0.000358324355410842 USDT ERC20 0.0000377221245761 | | | |
| 3.1.510843 | SEBASTJAN TOMAZIC | ADDRESS REDACTED | | | BTC 0.00000016275694752 CEL 2817.8328280217 ETH 0.000000613221210523 MATIC 247.51074547 USDT ERC20 415 | | | |
| 3.1.510844 | SEBASTJAN VAJDA | ADDRESS REDACTED | | | BTC 0.1528005209847 CEL 203.38785403086 | | | |
| 3.1.510845 | SEBASTJAN VÖRÖS | ADDRESS REDACTED | | | AAVE 0.00462639369262241 BTC 0.000129934075074 BUSD 4.47752689588 CEL 182.7503506 ETH 0.0718367019833097 MATIC 5.19509084987063 PAXG 0.0000009894509491 SNX 0.0000007469882442 SUSHI 32.653773504 UNI 51.32544201472 USDC 20.274655831906 USDT ERC20 0.0000053557173 | | | |
| 3.1.510846 | SEBATI FUTURE SEABA | ADDRESS REDACTED | | | ETH 0.0015003589327437 | | | |
| 3.1.510847 | SEBATIEN DUFOUR | ADDRESS REDACTED | | | CEL 3.69423349602968 | | | |
| 3.1.510848 | SEBBIE YAKUB SEBBIE | ADDRESS REDACTED | | | DOT 0.003686051495115 BTC 0.00082828 CEL 0.469853689819943 ETH 0.0014519010336383 | | | |
| 3.1.510849 | SEBE AMESSAN JEREMIE GOUAGBE | ADDRESS REDACTED | | | BNB 0.00224013249913079 | | | |
| 3.1.510850 | SEBEEL SHAMSUDHEEN | ADDRESS REDACTED | | | BTC 0.0000022348326849563 | | | |
| 3.1.510851 | SEBENZILE KHUMALO | ADDRESS REDACTED | | | ADA 130.978605 BNB 0.046 BTC 0.0000000432618722 CEL 2.222883429531464 LUNC 1.940994 SOL 1.065 | | | |
| 3.1.510852 | SEBENZILE MSOMI | ADDRESS REDACTED | | | CEL 1.0797282991783 | | | |
| 3.1.510853 | SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | | | BTC 0.000000000702250531 CEL 0.002003034849846 LTC 0.01417558871882 USDT ERC20 0.01875234433448559 | | | |
| 3.1.510854 | SEBERIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.0008359286257798551 LINK 25.044746045844 LTC 0.199793756141 MATIC 73.103460218945 XLM 210.758070130601 | | | |
| 3.1.510855 | SEBESTIAN KOH | ADDRESS REDACTED | | | BTC 0.000838714717630424 LUNC 0.01458757282743 | | | |
| 3.1.510856 | SEBESTYÉN GÁBOR NORBERT | ADDRESS REDACTED | | | BTC 0.0000412396456299719 CEL 90.539779151813 | | | |
| 3.1.510857 | SEBESTYÉN MARGIT | ADDRESS REDACTED | | | BNB 0.00155951090969784 BTC 7.28766748761999E-07 | | | |
| 3.1.510858 | SEBESTYEN MOLNAR | ADDRESS REDACTED | | | BTC 0.000004393347021735 CEL 0.138615734590689 DOT 0.00535453828067808 ETH 0.000065842689969076 MATIC 233.759609472727 | | | |
| 3.1.510859 | SEBIAH GORE | ADDRESS REDACTED | | | ADA 0.0061 BAT 929.2 BNT 40.77 BTC 0.00000000006761511 CEL 88.392849790968 DOT 14.02044 LINK 52.163 XLM 1159.2 | | | |
| 3.1.510860 | SEBIHA USLU | ADDRESS REDACTED | | | ETH 0.00000085940526815 | | | |
| 3.1.510861 | SEBIN ALAPATT | ADDRESS REDACTED | | | CEL 0.005212072096010 KLM 0.01160068347503 | | | |
| 3.1.510862 | SEBINA WILCOCK | ADDRESS REDACTED | | | CEL 0.01904536440678 | | | |
| 3.1.510863 | SEBINA WILCOCK | ADDRESS REDACTED | | | CEL 0.05911737052721 | | | |
| 3.1.510864 | SEBIAN HARI | ADDRESS REDACTED | | | CEL 624.149190317826 ETH 0.503072763144127 USDT ERC20 674.567027228573 | | | |
| 3.1.510865 | SEBNEM PERVAR | ADDRESS REDACTED | | | BTC 0.014995221330874 ETH 1.98934854013638 LINK 75.97081843908SS | | | |
| 3.1.510866 | SEBNEM TURSÜL | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.510867 | SEBOLASHI MAPHULA | ADDRESS REDACTED | | | BTC 0.0000096243698729T7 CEL 38.8050336713651 ETH 0.00000005 | | | |
| 3.1.510868 | SEBOUSIWE JAMES | ADDRESS REDACTED | | | BTC 0.0000001 CEL 0.0330442310397406 LTC 0.00009 | | | |
| 3.1.510869 | SEBOUH GUEYIKIAN | ADDRESS REDACTED | | | ETH 3.23984063845759 USDC 5234.339623647 | | | |
| 3.1.510870 | SEBOUH KALOUSSIAN | ADDRESS REDACTED | | | BNB 0.0002399227792711452 BTC 0.0000013393826742155 CEL 3.70413232471768 ETH 0.0000008280857414 MATIC 0.29176562261T437 XLM 0.02680548912871T4 XRP 0.20989621324842 | | | |
| 3.1.510871 | SEBOUH KELKHAJERIAN | ADDRESS REDACTED | | | BTC 0.198702444663614 MATIC 425.503167754213 | | | |
| 3.1.510872 | SEBRINA BUTTS | ADDRESS REDACTED | | | CEL 1.11914134427807 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510873 | SEBS SUPA | ADDRESS REDACTED | | | BTC 1.1423037003749990-06 USDT ERC20 0.555627785305407 | | | |
| 3.1.510874 | SEBU ALTER | ADDRESS REDACTED | | | BTC 0.0000000056671047215 | | | |
| 3.1.510875 | SEBU ZACHARIA | ADDRESS REDACTED | | | USDT ERC20 0.867799473550134 BUSD 26.38676995 | | | |
| 3.1.510876 | SEBUM LEE | ADDRESS REDACTED | | | CEL 5.401814533199885 | | | |
| 3.1.510877 | SEBUTI DAVID MATSOME | ADDRESS REDACTED | | | BTC 0.0017770625946425 MATIC 47.728064695842 | | | |
| 3.1.510878 | SECELIA MCNAIR | ADDRESS REDACTED | | | ADA 26.31266 CEL 1.9723444894844 ETH 0.0008512131112023082 XRP 31.695281 | | | |
| 3.1.510879 | SECHERES RAZVAN | ADDRESS REDACTED | | | USDC 0.14225679301735 | | | |
| 3.1.510880 | SECIL ELOSTU | ADDRESS REDACTED | | | CEL 0.0756422026800669 BTC 0.00000000645610007 | | | |
| 3.1.510881 | SECIL LUKE | ADDRESS REDACTED | | | BUSD 0.453879015433869 CEL 0.0096192780039492 ETH 2.251768437334 9 ETH 0.00003510352416347 4 USDT ERC20 2.3309928250571 9 | | | |
| 3.1.510882 | SECK KWANG HAN | ADDRESS REDACTED | | | CEL 217.426618910233 USDT ERC20 5080 | | | |
| 3.1.510883 | SECKIN ERKUT | ADDRESS REDACTED | | | ADA 0.0022020741581052 BTC 0.000001674620226941 DOT 0.0002337752051875 08 ETH 0.0000149816433207 26 LINK 0.01400986213 57455 LUNC 0.000002705001295904 9 USDC 0.000961260437664 3 USDT ERC20 0.0570827199290926 | | | |
| 3.1.510884 | SECKIN ESEN | ADDRESS REDACTED | | | BTC 0.000000006965910263 CEL 0.286246159117298 LTC 0.000017517787737875 USDT ERC20 0.000000850642936903 | | | |
| 3.1.510885 | SECKIN KAPUCUOGLU | ADDRESS REDACTED | | | CEL 0.0000135219050376 6 ETH 0.00000045398552804 1 | | | |
| 3.1.510886 | SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | | | ADA 358.67788071569 6 BTC 0.0429433997760562 2 DOT 3.7728857943251 3 ETH 0.1070867123332 8 | BTC 0.00536104 | | |
| 3.1.510887 | SECONDINA MIGNINI | ADDRESS REDACTED | | | BTC 0.000000878095837 7 | | | |
| 3.1.510888 | SECRIERU MIHAIL | ADDRESS REDACTED | | | BTC 0.000039188613913 9 DOT 0.0651428737558707 | | | |
| 3.1.510889 | SECULA MICHAEL | ADDRESS REDACTED | | | BUSD 0.76118704382994 6 CEL 1.817614384935 69 | | | |
| 3.1.510890 | SECUNDINO RIVERA | ADDRESS REDACTED | | | BTC 0.11287177242028 4 CEL 3.1229237115245 | | | |
| 3.1.510891 | SED AIT OUALI | ADDRESS REDACTED | | | ADA 2301.28370528151 BTC 0.96191350968081 6 MATIC 567.3267035924 3 | | | |
| 3.1.510892 | SEDA ALBAYRAK KEFELI | ADDRESS REDACTED | | | BTC 0.000012700660005201 CEL 0.419941484255835 USDT ERC20 0.662680222584679 | | | |
| 3.1.510893 | SEDA GUNES | ADDRESS REDACTED | | | BTC 0.0023799696986836 8 LTC 0.18814541730766 8 USDC 400.041749985804 | | | |
| 3.1.510894 | SEDA MEILE | ADDRESS REDACTED | | | BTC 0.000911779962905356 ETH 8.395288172181 14 | | | |
| 3.1.510895 | SEDA NUR AYDIN | ADDRESS REDACTED | | | CEL 0.000234840715654 | | | |
| 3.1.510896 | SEDA NUR TIKAS | ADDRESS REDACTED | | | USDC 0.0727374480843041 | | | |
| 3.1.510897 | SEDAD RIZVIC | ADDRESS REDACTED | | | BTC 0.000000004340599984 CEL 0.414883445470019 DASH 0.000708894466441065 DOT 5.73835843778286 LTC 0.00133594852959764 MCDAI 0.132514220669462 SGB 0.0282388318044569 USDC 0.000000617205803824 XLM 0.320778625772595 XRP 0.185767965120479 | | | |
| 3.1.510898 | SEDAD SUBASIC | ADDRESS REDACTED | | | BTC 9.644613193019990-07 DOT 0.010603715124 76 | | | |
| 3.1.510899 | SEDANUR SELÇUK | ADDRESS REDACTED | | | BTC 0.00000000545544067 CEL 0.139463389793424 USDT ERC20 0.0000005410090956885 | | | |
| 3.1.510900 | SEDARIN PERRY | ADDRESS REDACTED | | | CEL 1.06371368427351 | | | |
| 3.1.510901 | SEDAT DILEK | ADDRESS REDACTED | | | BTC 2.191618774891 89 ETH 0.001708898511178987 LINK 0.0036130869700104 5 LTC 0.0043251062728833 5 MCDAI 0.0152663813628641 ZRX 0.354861654757925 | BTC 0.26133546 | | |
| 3.1.510902 | SEDAT DURMUS | ADDRESS REDACTED | | | BTC 0.00000000036034063 3 CEL 0.20029903447848 | | | |
| 3.1.510903 | SEDAT FARUK YILDIZ | ADDRESS REDACTED | | | ETH 0.0000060800741319 | | | |
| 3.1.510904 | SEDAT KILIC | ADDRESS REDACTED | | | CEL 1.07250273343634 | | | |
| 3.1.510905 | SEDAT KUCUKTAS | ADDRESS REDACTED | | | CEL 17.9654604725 98 | | | |
| 3.1.510906 | SEDAT OLCER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.510907 | SEDAT RIZA | ADDRESS REDACTED | | | BTC 0.000000048895145185 ETH 0.00010290631246236 6 | | | |
| 3.1.510908 | SEDAT SAATCIOGLU | ADDRESS REDACTED | | | BNT 0.17039908217435 BTC 0.00110550515965946 DOT 0.0974203584746046 ETH 0.01874299181485499 ETH 2.04802259988474 LINK 0.160116834815 27 | | | |
| 3.1.510909 | SEDAT SEKER | ADDRESS REDACTED | | | BTC 0.0001161684196368 79 CEL 0.708215657009637 | | | |
| 3.1.510910 | SEDAT SILMANOGLU | ADDRESS REDACTED | | | BTC 0.00021995710929293 4 | | | |
| 3.1.510911 | SEDAT SULEYMAN | ADDRESS REDACTED | | | CEL 0.0238810073693296 | | | |
| 3.1.510912 | SEDDIGHEH KHOSHKHOUY ALISARAEI | ADDRESS REDACTED | | | XLM 24.6191736 BTC 0.000001006426239217 BUSD 0.818291123344152 USDT ERC20 0.374445991266788 | | | |
| 3.1.510913 | SEDDIK JABALLAH | ADDRESS REDACTED | | | BTC 0.000002617446751142 USDC 2.0581012938173 66 | | | |
| 3.1.510914 | SEDDRICK WEEKES | ADDRESS REDACTED | | | ADA 0.1584586637351 31 BTC 0.000001224935686749 ETH 9.00024727537267283 2 | | | |
| 3.1.510915 | SEDEF ACAR | ADDRESS REDACTED | | | BTC 0.103294286654702 DOT 75.229741238874 ETH 3.66655512101574 MATIC 326.674479169732 SOL 7.31990733146913 | | | |
| 3.1.510916 | SEDEF PAZAR | ADDRESS REDACTED | | | BTC 0.000000048022211556 CEL 0.137866303445 35 | | | |
| 3.1.510917 | SEDGE PILLAY | ADDRESS REDACTED | | | CEL 1.34168029931807 USDT ERC20 44.56382 | | | |
| 3.1.510918 | SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | | | BTC 0.0012418062590658 CEL 0.587370642030253 USDT ERC20 43.4268915838577 | | | |
| 3.1.510919 | SEDIN MUSTAFAGIC | ADDRESS REDACTED | | | BTC 0.000001223044862027 | | | |
| 3.1.510920 | SEDONA HOLZINGER | ADDRESS REDACTED | | | BTC 0.00109727541017013 CEL 682.058322268191 | | | |
| 3.1.510921 | SEDRICK COOPER | ADDRESS REDACTED | | | ADA 97.168545608649 BTC 0.000546816763954 13 ETH 0.003186931556691888 XLM 87.705268967301 1 | | | |
| 3.1.510922 | SEDRICK EMERY | ADDRESS REDACTED | | | 1INCH 0.0005498832718999 11 AAVE 0.0181829550218286 2 ADA 1.48833412417131 AVAX 9.0533672492689 1 BTC 0.06210507791891 98 DOT 0.00133308892523942 ETH 0.00020264349450972 87 3 GUSD 1.67553926059839 LINK 0.000169529904254586 LTC 0.00963886583194 2 MATIC 0.04524729074 88024 PAXG 0.15563223593201 5 SNX 138.14285199108 7 USDC 0.510760610812352 | GUSD 0.004800253042918 3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510923 | SEDRICK KASONGO | ADDRESS REDACTED | | Yes | BTC 0.1678717648627I01<br>ETH 1.59577540254888<br>SNX 2.19519191672882 | ETH 0.23348574499788 | | ETH 6.72963658324329 |
| 3.1.510924 | SEDRICK LAWSON | ADDRESS REDACTED | | | ADA 0.0581604975845I05<br>AVAX 0.03415832708314I06<br>BTC 8.91791081895999E-07<br>DOGE 0.37044592814243I4<br>DOT 0.097172899539193I6<br>ETH 0.00016036453858595I3<br>MATIC 0.095017413931660I8<br>SUSHI 0.00762200162078894 | ADA 0.000000604509820614<br>DOGE 0.0000000043664951177 | | |
| 3.1.510925 | SEDRICK SPILLERS | ADDRESS REDACTED | | | ETH 0.0005705706293003I49 | | | |
| 3.1.510926 | SEDRICK WAYNE BURRELL | ADDRESS REDACTED | | | CEL 1.06091540143406 | | | |
| 3.1.510927 | SEDTHAWUT KITTICHAIPAT | ADDRESS REDACTED | | | ETH 0.0014940968070963I8 | | | |
| 3.1.510928 | SEE ANG LIM | ADDRESS REDACTED | | | BTC 0.000000743334014264<br>USDT ERC20 0.366277432010142 | | | |
| 3.1.510929 | SEE BEN | ADDRESS REDACTED | | | CEL 0.000034418881582I21<br>CEL 1.25122313424443 | | | |
| 3.1.510930 | SEE CHEN GOH | ADDRESS REDACTED | | | BTC 0.0220423015018795<br>CEL 24.0923640720313<br>ETH 0.304076743278894<br>GUSD 272.81874163127 | | | |
| 3.1.510931 | SEE FUNG TAN | ADDRESS REDACTED | | | CEL 0.586385058764313<br>XRP 88.665192 | | | |
| 3.1.510932 | SEE HAO HO | ADDRESS REDACTED | | | BTC 0.00217138278027437<br>CEL 5007.50587039831<br>USDC 1.00000067141404 | | | |
| 3.1.510933 | SEE HOCK HO | ADDRESS REDACTED | | | BNB 0.002035304629018I4<br>BTC 0.000001758392663306<br>USDT ERC20 0.327020645959261 | | | |
| 3.1.510934 | SEE HONG HWANG | ADDRESS REDACTED | | | BTC 0.000875212238967I95<br>CEL 0.68588827760I202<br>ETH 2.030623279845I84 | | | |
| 3.1.510935 | SEE HUNG TING | ADDRESS REDACTED | | | BTC 0.0863269506401I69<br>ETH 3.0193451362I3569 | | | |
| 3.1.510936 | SEE HWEE YEO | ADDRESS REDACTED | | | BTC 0.004358645411826I27<br>ETH 2.3385551384515I9<br>USDC 267.823899324078 | | | |
| 3.1.510937 | SEE KAI CHEONG | ADDRESS REDACTED | | Yes | BNB 0.014373493706061I7<br>BTC 0.027822369109726I7<br>CEL 0.004564683979595I82<br>USDT ERC20 32.98761307790I55 | | | BTC 0.141992593461257 |
| 3.1.510938 | SEE KHAI WOO | ADDRESS REDACTED | | | CEL 22.7882367308843<br>USDT ERC20 10.341019239669I9 | | | |
| 3.1.510939 | SEE KIAT TOH | ADDRESS REDACTED | | | DOT 0.0152948006077863 | | | |
| 3.1.510940 | SEE LIM | ADDRESS REDACTED | | | BTC 0.000014627619429617<br>LINK 0.00529000632362529<br>LTC 0.000413040970970902<br>USDT ERC20 0.380975237418141 | | | |
| 3.1.510941 | SEE LOK BECKY CHOW | ADDRESS REDACTED | | | BTC 0.0000012113893224I04<br>USDC 0.34198095087373<br>USDT ERC20 0.339487162348765 | | | |
| 3.1.510942 | SEE LOK FUNG | ADDRESS REDACTED | | | BTC 0.00424695453842I4<br>CEL 2.13280284I37485<br>ETH 2.07580070I80675<br>LINK 0.010076211I7063908<br>USDC 1865.89816346011 | | | |
| 3.1.510943 | SEE LONG CHOW | ADDRESS REDACTED | | | BTC 0.000000006764730005<br>CEL 0.0247920558I36234 | | | |
| 3.1.510944 | SEE MEAW WONG | ADDRESS REDACTED | | | BTC 0.02794596438022I75 | | | |
| 3.1.510945 | SEE MEI YEAP | ADDRESS REDACTED | | | BTC 0.0323775033921I01 | | | |
| 3.1.510946 | SEE MING YUAN | ADDRESS REDACTED | | | CEL 1.01788840649748<br>MCDAI 30 | | | |
| 3.1.510947 | SEE MOI LAU | ADDRESS REDACTED | | | ADA 0.112964429894059<br>BNB 1.52092766716799E-06<br>ETH 0.000000107787256006<br>USDC 0.172578169563I04 | | | |
| 3.1.510948 | SEE MUN TING | ADDRESS REDACTED | | | ETH 0.011180177409516I6<br>USDC 51.8119279499802 | | | |
| 3.1.510949 | SEE NOU VANG | ADDRESS REDACTED | | | ETH 2.0591049079204I5 | BTC 0.0012044680441673I7 | | |
| 3.1.510950 | SEE PECK WON | ADDRESS REDACTED | | | BTC 0.00128259416119236<br>CEL 0.545600504832047<br>DOT 42.8211973649432 | ETH 0.102142357571082 | | |
| 3.1.510951 | SEE SEE CHA | ADDRESS REDACTED | | | ADA 156.013716786787<br>BTC 0.03764285714340I84<br>ETH 0.553249643599529<br>LTC 1.37763067I9288<br>MATIC 444.397704934I402 | | | |
| 3.1.510952 | SEE THO JEH HOE | ADDRESS REDACTED | | | BTC 0.035263975I158607<br>ETH 0.761266362811015<br>USDC 8041.30068805I09 | | | |
| 3.1.510953 | SEE THO WIN HON | ADDRESS REDACTED | | | BTC 0.001959316858430I82<br>CEL 5.612168299572I44<br>ETH 0.06391063 | | | |
| 3.1.510954 | SEE THOO CAI YI | ADDRESS REDACTED | | | BTC 0.00156833<br>CEL 0.53600234356712 | | | |
| 3.1.510955 | SEE WAI SEOK | ADDRESS REDACTED | | | ADA 256.147494006817<br>ETH 0.030320979800950I19 | | | |
| 3.1.510956 | SEE WEI CHUAN | ADDRESS REDACTED | | | ADA 194.341257714799<br>BNB 2.79105743940706<br>BTC 0.024441329584237I37<br>CEL 0.005104360772459I19<br>ETH 2.275570424115<br>LUNC 6.23511504609864<br>USDT ERC20 296.870244853488 | BTC 0.00051204320661745I4 | | |
| 3.1.510957 | SEE WEI HWANG | ADDRESS REDACTED | | | BTC 3.24282363832699E-06<br>ETH 0.83444390930351I2 | | | |
| 3.1.510958 | SEE XUANYI | ADDRESS REDACTED | | | AVAX 7.06597244055979<br>ETH 0.039875327110962I6 | BTC 0.00045885969321726I5 | | |
| 3.1.510959 | SEE YANG | ADDRESS REDACTED | | | BTC 0.0598574346741I98 | BTC 0.04203322 | | |
| 3.1.510960 | SEE YAU LLIM | ADDRESS REDACTED | | | BTC 0.000012412410528I4688<br>CEL 0.071537689987723<br>DOT 6.72584862502457<br>LTC 0.114187870582132<br>USDC 243.610484449058 | | | |
| 3.1.510961 | SEE YI SIM | ADDRESS REDACTED | | | ADA 0.0000005325443787<br>BNB 0.0000000436375961I2<br>BTC 0.001058558111889I58<br>CEL 3531.399843583 | | | |
| 3.1.510962 | SEE YING | ADDRESS REDACTED | | | BTC 0.000003964673541402 | | | |
| 3.1.510963 | SEEDI FYI | ADDRESS REDACTED | | | BTC 0.00000611990642610I9<br>XRP 20.25379417I4433 | | | |
| 3.1.510964 | SEEDORF MABUNDA | ADDRESS REDACTED | | | CEL 0.0193261171390046 | | | |
| 3.1.510965 | SEEK KHAI NG | ADDRESS REDACTED | | | ADA 0.854392735889979<br>BTC 0.0000000115564359746<br>CEL 12.5711052237459<br>ETH 0.0018150617200291<br>LTC 0.000056<br>SOL 0.0078265384774554I6<br>USDC 9071.24381951175<br>USDT ERC20 0.0161031945089159<br>UST 49.190302261I3245 | | | |
| 3.1.510966 | SEEK YOUNG CHONG | ADDRESS REDACTED | | | BTC 0.01436344735737I6<br>CEL 14.1843599312656 | | | |
| 3.1.510967 | SEELAN SINGANESATHASAN | ADDRESS REDACTED | | | CEL 0.419612821956014 | | | |
| 3.1.510968 | SEELEY DAVIDSON | ADDRESS REDACTED | | | BTC 0.0026567936696904I3 | | | |
| 3.1.510969 | SEEMA DASTAGIR | ADDRESS REDACTED | | | BTC 0.00003230561818I863<br>CEL 0.00130700554146076<br>USDC 0.09020063299314128<br>USDT ERC20 0.0264801319653609 | | | |
| 3.1.510970 | SEEMA LAL | ADDRESS REDACTED | | | ADA 0.103543157895707<br>BTC 0.0059360882206695I9<br>ETH 19.9733221592I7486<br>LUNC 5.8407680823687<br>USDT ERC20 1.02782455688I38 | | | |
| 3.1.510971 | SEEMA LUTHRA | ADDRESS REDACTED | | | BTC 0.001349513629064I33<br>XRP 557.260247432017 | | | |
| 3.1.510972 | SEEMA NULL | ADDRESS REDACTED | | | BUSD 405.111903892744 | | | |
| 3.1.510973 | SEEMA RAGHUNANDAN | ADDRESS REDACTED | | | ADA 1723.74833739828<br>BTC 6.16566534596999E-07<br>CEL 0.025009177942922I9<br>ETH 0.33168152438219I85 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510974 | SEEMA RAJA | ADDRESS REDACTED | | | BTC 0.0198843176533128<br>COMP 0.0480065371706075<br>ETH 1.6444757447326<br>USDC 449.540805227016 | | | |
| 3.1.510975 | SEEMA SAREEN | ADDRESS REDACTED | | | BTC 0.00214996766687895<br>CEL 1.779486639964587 | | | |
| 3.1.510976 | SEEMA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00107056885764177 | | | |
| 3.1.510977 | SEEMA SUSAIRAJ | ADDRESS REDACTED | | | BTC 0.000009054648356547<br>MCDAI 0.11251730681177 | | | |
| 3.1.510978 | SEEMA VERMA | ADDRESS REDACTED | | | BTC 0.000548038342556146<br>GUSD 780.684357774639 | | | |
| 3.1.510979 | SEEMA VINAYAKA | ADDRESS REDACTED | | | BTC 0.00104022334303365<br>CEL 6.88017519469853<br>SNX 10.35871 | | | |
| 3.1.510980 | SEEMA VIRANI | ADDRESS REDACTED | | | BTC 0.13743033067918<br>USDC 213.150239446001 | BTC 0.00046202331814361B | | |
| 3.1.510981 | SEEMA YALAMANCHILI | ADDRESS REDACTED | | | BTC 0.00035<br>CEL 4.32834973045673 | | | |
| 3.1.510982 | SEEMAA AIDEN | ADDRESS REDACTED | | | BTC 0.00000076198426275B<br>BUSD 0.592938392836442 | | | |
| 3.1.510983 | SEEMAB CHAUDHARY | ADDRESS REDACTED | | | ADA 398.865841611647<br>BTC 0.00115225496553255<br>CEL 4.749724438958B<br>ETC 2.851041860733765<br>ETH 0.894294081421829<br>LTC 5.305634976600578<br>MCDAI 40<br>XRP 205.049837106605 | | | |
| 3.1.510984 | SEEMAMPILLAI SINTHATHIRAI | ADDRESS REDACTED | | | BTC 0.00000000906167124<br>CEL 0.02328155950707B | | | |
| 3.1.510985 | SEEN WEI CHEW | ADDRESS REDACTED | | | BTC 0.00003346093972169<br>LTC 0.00016439846659216B<br>LUNC 0.00008808073908673B<br>USDC 0.00779266924375574<br>USDT ERC20 0.23496749541133B | | | |
| 3.1.510986 | SEEN YAN CHAN | ADDRESS REDACTED | | | BTC 0.038535316830987B<br>DOT 116.372401616157 | | | |
| 3.1.510987 | SEEN YEE CHEW | ADDRESS REDACTED | | | BTC 0.00000108224607129B<br>LUNC 0.00028236500741005<br>USDC 0.000234547896792355<br>USDT ERC20 0.023232823496448B | | | |
| 3.1.510988 | SEENA GHAZNAVI | ADDRESS REDACTED | | | BTC 0.1052882917378B<br>CEL 202.240655759548<br>CRV 191.72677203642<br>DOT 198.238405168B<br>ETH 1.3200919712538B<br>MATIC 194.348791564351<br>SOL 19.4909214390911<br>YFI 0.067945892566582B | USDT ERC20 1273.23301 | | |
| 3.1.510989 | SEENA KASMAI | ADDRESS REDACTED | | | AAVE 0.010774285069108<br>CEL 3504.92414452109<br>COMP 20.751375264542<br>DOT 195.26842651162B<br>ETH 6.967939359467914<br>LINK 385.7223266071B<br>LTC 19.358790462524B<br>SNX 915.085315599958<br>UNI 147.935367909727<br>USDC 0.662841257455884 | | | |
| 3.1.510990 | SEENA MICHAEL | ADDRESS REDACTED | | | BTC 0.00118008822511812<br>CEL 1.36733544432473<br>ETH 0.000285231175571844<br>MATIC 373.437843876198<br>ZRX 193.838096234743 | | | |
| 3.1.510991 | SEENA MOLAVI-NOLOMI | ADDRESS REDACTED | | | BTC 0.000000005039758753<br>CEL 0.00186990087593522<br>ETH 0.000000987384520874<br>USDC 0.000000037950363544B | | | |
| 3.1.510992 | SEERAGE PRIYANKA | ADDRESS REDACTED | | | CEL 0.00456165043754081<br>ETH 0.000002638750178682B | | | |
| 3.1.510993 | SEERALAN VIKASH | ADDRESS REDACTED | | | BTC 0.000000002738744534<br>CEL 0.27560742554810B<br>LTC 0.000000706410025641 | | | |
| 3.1.510994 | SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | | | AVAX 9.09395451937527<br>BTC 0.00167915888695515<br>DOT 40.5817297994001<br>LUNC 7.016077420B5764<br>SOL 15.2571571449256 | | | |
| 3.1.510995 | SEETA RAJPARA | ADDRESS REDACTED | | | BTC 0.10243957131757<br>BTC 0.0000000006883753B4 | | | |
| 3.1.510996 | SEETHA KANITHI | ADDRESS REDACTED | | | CEL 0.03334442066619B3<br>ETH 0.0002562167B426831 | | | |
| 3.1.510997 | SEETHA PALLEWATTE | ADDRESS REDACTED | | | BTC 0.00000003046693998B<br>CEL 0.00010039085531057B | | | |
| 3.1.510998 | SEETHALAKSHMI SELVAKUMAR | ADDRESS REDACTED | | | BTC 0.00000005314276B004<br>CEL 0.11454232087204 | | | |
| 3.1.510999 | SEETHAPATHI RAJ | ADDRESS REDACTED | | | BTC 0.000003132003744396<br>BTC 0.000821901264810949B | | | |
| 3.1.511000 | SEETHARAMA SHETTY | ADDRESS REDACTED | | | ETH 0.000036602260158037<br>MCDAI 0.017778270156789B<br>USDT ERC20 0.305734000476365 | | | |
| 3.1.511001 | SEEVAKEE BANDARA | ADDRESS REDACTED | | | BTC 0.000001457168432014<br>ETH 0.00007996323623123B<br>USDC 0.318968356757403 | | | |
| 3.1.511002 | SEEWELL LOUIS LEUNG | ADDRESS REDACTED | | | CEL 1.06337768021B | | | |
| 3.1.511003 | SEFA CIN | ADDRESS REDACTED | | | BTC 0.0000001534029467777<br>USDT ERC20 0.78034574510467B | | | |
| 3.1.511004 | SEFA GOKCEK | ADDRESS REDACTED | | | CEL 0.000228091897104009 | | | |
| 3.1.511005 | SEFA KARAGOZ | ADDRESS REDACTED | | | ETH 0.000000304447664258 | | | |
| 3.1.511006 | SEFA KARAOLUK | ADDRESS REDACTED | | | CEL 0.000022038383231412 | | | |
| 3.1.511007 | SEFA KOTO | ADDRESS REDACTED | | | BTC 0.000002582D118765<br>USDT ERC20 0.310463115242018 | | | |
| 3.1.511008 | SEFA MUTLU | ADDRESS REDACTED | | | BTC 0.000009192385487798<br>ETH 0.000133632293004623 | | | |
| 3.1.511009 | SEFA OZMEN | ADDRESS REDACTED | | | CEL 0.00040487110858419<br>BTC 0.00275889066636535 | | | |
| 3.1.511010 | SEFA SARIOGLU | ADDRESS REDACTED | | | | | | |
| 3.1.511011 | SEFA SARITAS | ADDRESS REDACTED | | | ETH 0.000000710047118689 | | | |
| 3.1.511012 | SEFAKO ATANLEY | ADDRESS REDACTED | | | CEL 3.25746771740317<br>ETH 0.032773396960398B7 | | | |
| 3.1.511013 | SEFANJA RUIJSENAARS | ADDRESS REDACTED | | | BTC 0.000211000647801237<br>DOT 0.266483118123159<br>ETH 0.00678214931585129<br>LINK 0.055061888446867<br>MCDAI 42.3674611944917<br>SNX 0.00434465850243304<br>USDC 4.975100575742B | | | |
| 3.1.511014 | SEFER MEDIĆ | ADDRESS REDACTED | | | ADA 0.000000049471091143<br>BTC 0.000000007304075973<br>CEL 0.33957361063527 | | | |
| 3.1.511015 | SEFERINO SAUCEDO | ADDRESS REDACTED | | | BTC 0.00133747904605772 | | | |
| 3.1.511016 | SEFETOGI KHAMA | ADDRESS REDACTED | | | BTC 0.00018850821875337 | | | |
| 3.1.511017 | SEFFERINO RAMOS | ADDRESS REDACTED | | | ADA 401.702591824294<br>BTC 0.047566066857097<br>DOT 5.945676931D5143<br>ETH 0.461650938940B<br>LTC 1.349805428B9206<br>MATIC 225.940573283113<br>SNX 80.993292169784Z<br>USDC 0.361120569095374<br>XLM 0.00067047419920456 | BTC 0.001545 | | |
| 3.1.511018 | SEFIK HUREM | ADDRESS REDACTED | | | ADA 490.73500120142<br>BTC 0.0014630274650914 | | | |
| 3.1.511019 | SEFIK SABUNCU | ADDRESS REDACTED | | | ETH 1.7591060285056 | | | |
| 3.1.511020 | SEFKIA YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.0000506740658273486 | | | |
| 3.1.511021 | SEFKET ŠABOTIĆ | ADDRESS REDACTED | | | ETH 0.000050845990634268<br>BTC 0.000000036354511B | | | |
| 3.1.511022 | SEFTON KINCAID | ADDRESS REDACTED | | | CEL 0.94071271971004B<br>BTC 0.094667607121033<br>CEL 1.258793771299B3<br>ETH 0.00215609219256623<br>USDC 25.582947548269 | BTC 0.10964089487947<br>ETH 22.6034423534065<br>USDC 2079.394869 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510023 | SEFTON PEASE | ADDRESS REDACTED | | | BTC 0.000873729844756203<br>CEL 4.44156569154938<br>LUNC 5.065335062101889<br>XRP 1007.594657084611 | | | |
| 3.1.510024 | SEGAL RIEGER | ADDRESS REDACTED | | | CEL 20.57420256321<br>ETH 0.018766959568714<br>MATIC 5.001706931180518 | | | |
| 3.1.510025 | SEGAMETSI BUTALE | ADDRESS REDACTED | | | BTC 0.00249909874077793<br>CEL 0.017197147835851<br>ETH 0.010481520596367 | | | |
| 3.1.510026 | SEGEN MICHAEL | ADDRESS REDACTED | | | BTC 0.00108194229620067<br>CEL 66.7509231824883<br>ETH 1.02458<br>XRP 196.55 | | | |
| 3.1.510027 | SEGIFREDO ORGANIZ | ADDRESS REDACTED | | | BTC 1.449140590071S6 | | | |
| 3.1.510028 | SEGO MOGWASE | ADDRESS REDACTED | | | BTC 0.000000000185765595 | | | |
| 3.1.510029 | SÉGOLÈNE THIEBAUT | ADDRESS REDACTED | | | BTC 0.009886203144L824 | | | |
| 3.1.510030 | SEGOLENE WAECHTER | ADDRESS REDACTED | | | CEL 1.906369484S855<br>ADA 145.3628743778L<br>CEL 0.001127671189423445<br>USDC 0.591976585844606 | USDC 0.000000886598584101 | | |
| 3.1.510031 | SEGUN ADEYEMO | ADDRESS REDACTED | | | CEL 1.059337434907S3 | | | |
| 3.1.510032 | SEGUN AKINTUNDE | ADDRESS REDACTED | | | BTC 0.342380248871S8<br>CEL 43.99849778932T4<br>MATIC 0.00304395<br>USDT ERC20 2.35 | | | |
| 3.1.510033 | SEGUN DAVID ANTHONY | ADDRESS REDACTED | | | BTC 1.2198042386199996-07 | | | |
| 3.1.510034 | SEGUN LAWAL | ADDRESS REDACTED | | | BTC 0.028403633610144B | | | |
| 3.1.510035 | SEGUN OJO BOWEN | ADDRESS REDACTED | | | USDT ERC20 0.5796670975966277 | | | |
| 3.1.510036 | SEGUN SHUAIB OYITORO | ADDRESS REDACTED | | | CEL 0.05673358558249T7 | | | |
| 3.1.510037 | SEGUN TOSIN SHOFOLAHAN | ADDRESS REDACTED | | | ETH 0.00166137772764701 | | | |
| 3.1.510038 | SEGUNDO AGÜERO | ADDRESS REDACTED | | | BTC 0.00000006641064941S<br>EC 0.00000041468563341L | | | |
| 3.1.510039 | SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ADDRESS REDACTED | | | BTC 0.0013016268482826 | | | |
| 3.1.510040 | SEGUNDO BLADIMIR PAVON VARGAS | ADDRESS REDACTED | | | USDC 104.6864244939B<br>BTC 0.000000047245B7996<br>CEL 0.949966309326379 | | | |
| 3.1.510041 | SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | | Yes | BTC 0.00513191981978354<br>CEL 5.732153965305T5<br>ETH 0.02646879362467A6<br>USDT ERC20 0.00000012510173006Z | | | BTC 0.055264932037A277 |
| 3.1.510042 | SEGUNDO JOSE RUMICHE GIRON | ADDRESS REDACTED | | | BTC 0.00128691385820211<br>CEL 0.49253340876461Z<br>ETH 0.000010468545154092 | | | |
| 3.1.510043 | SEGUNDO NUESTRO | ADDRESS REDACTED | | | BNB 0.00248520279202303 | | | |
| 3.1.510044 | SEGUNDO PARRA JURADO | ADDRESS REDACTED | | | BTC 0.00000028706381147S<br>BTC 0.00281243821295248<br>CEL 17.679655922243<br>LINK 5.000916418400226<br>PAXG 0.0000000452077258145<br>UNI 0.0000000321042244273 | | | |
| 3.1.510045 | SEGUNDO PERALTA | ADDRESS REDACTED | | | BTC 0.00930412794002B3 | | | |
| 3.1.510046 | SEGUNDO TERAN | ADDRESS REDACTED | | | BAT 0.0001483844250288B | | | |
| 3.1.510047 | SEGUNDO TRUJILLO | ADDRESS REDACTED | | | BTC 0.00000000881521708<br>CEL 2.66508185611O1<br>ETH 5.00112261891871868<br>XRP 0.000000540019230769 | | | |
| 3.1.510048 | SEGURA SEGURA | ADDRESS REDACTED | | | BTC 0.00000002416243287<br>MCDA 0.03309128956501633<br>USDT ERC20 0.000046881831325011 | | | |
| 3.1.510049 | SEH SEN LEE | ADDRESS REDACTED | | | BTC 0.000000075479637T17<br>CEL 1.17700487816S7<br>USDC 0.00000093607234581S3 | | | |
| 3.1.510050 | SEH WEICHONG | ADDRESS REDACTED | | | DOT 2.89572158810271 | | | |
| 3.1.510051 | SEHAJDEEP SINGH | ADDRESS REDACTED | | | BTC 0.001577456251445B<br>CEL 52.8606678237305 | | | |
| 3.1.510052 | SEHALTIEL BOUGRER | ADDRESS REDACTED | | | BNB 0.000070385471055542<br>RSV 0.001959486641240008<br>BTC 0.000001049515391461<br>CEL 0.004595802613302S9<br>DASH 0.00000270026187000B<br>ETC 0.000164971630838341<br>ETH 0.000036982216323003<br>LTC 0.0000000099676858191<br>SNX 0.00385112353174496 | | | |
| 3.1.510053 | SEHAM AFAGHANI | ADDRESS REDACTED | | | AAVE 5.102776164494Z6<br>ADA 732.99183763O496<br>BAT 0.02250004334355084<br>BTC 0.0552223817491862<br>DOT 18.106668803423<br>ETC 0.00071339962518S394<br>ETH 0.35553331477116Z<br>LINK 5.111765523512B5<br>LTC 1.74030475461626<br>MATIC 184.00204370864L<br>SOL 8.6020824S560777<br>USDC 0.00517651567S77038<br>XLM 0.04887783950J633 | | | |
| 3.1.510054 | SEHAMAD DAOH | ADDRESS REDACTED | | | USDT ERC20 0.219854244757335 | | | |
| 3.1.510055 | SEHEE LIM | ADDRESS REDACTED | | | BCH 0.4439806771877342<br>BTC 0.00141018384551Z1<br>CEL 1.10407827974782 | | | |
| 3.1.510056 | SEHER DENIZ | ADDRESS REDACTED | | | BNB 1.28219436774L2<br>BTC 0.002878164056331262<br>BUSD 671.86967141868<br>CEL 11.738150688941<br>MCDA 84.749621729943A<br>USDT ERC20 813.791509633361 | | | |
| 3.1.510057 | SEHMUS DENIZ | ADDRESS REDACTED | | | BTC 0.000000251620313879<br>CEL 0.0541137072Z332 | | | |
| 3.1.510058 | SEHYUK OH | ADDRESS REDACTED | | | ADA 410.52879770642Z<br>BTC 0.00514659436489317<br>CEL 494.017302918816<br>EOS 0.000001367994428148<br>ETC 387.06769045<br>USDT ERC20 0.00000044396623750B<br>XLM 0.000000820616106J3<br>XRP 0.000003649935574273 | | | |
| 3.1.510059 | SEHYUN SEAN YOO | ADDRESS REDACTED | | | BTC 0.000239089122324833<br>CEL 10.591273408008L<br>DOT 0.12074685699824A<br>ETH 0.02334712931208S<br>LINK 0.0705973497516423<br>USDC 180.22 | | | |
| 3.1.510060 | SEI JIN LEE | ADDRESS REDACTED | | | BNB 0.000000001681177546<br>CEL 4.2639446830719SE-06<br>CEL 0.26179403617318S | | | |
| 3.1.510061 | SEI KIN CHAN | ADDRESS REDACTED | | | BTC 0.00284695820120S8<br>ETH 25.0253626501312<br>USDC 5.8086967970257B | | | |
| 3.1.510062 | SEI SHIMURA | ADDRESS REDACTED | | | ADA 763.357438248002<br>AVAX 8.3331118903568B<br>BAT 85.15276291812Z2<br>BTC 0.1240860885333344<br>DOT 12.016001791340X<br>EOS 17.70724272927I5<br>ETC 1.31320013095759<br>ETH 1.27787833165452<br>LINK 10.712201723112Z<br>LTC 2.07678135353528<br>MANA 95.87509459925S61<br>MATIC 558.35170388874S<br>SNX 66.88628493781J8<br>SOL 2.12813075502Z8<br>UNI 4.09549552454783<br>USDC 1.03115211979234<br>USDT ERC20 0.385805243022356<br>XLM 1127.92458884599 | AVAX 1.1104941699056<br>BTC 0.020454 | | |
| 3.1.510063 | SEID DELULOVIC | ADDRESS REDACTED | | | BTC 0.00001202905922373J<br>CEL 160.23191596844<br>ETH 0.000905472163246J3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510064 | SEID MUJACIC | ADDRESS REDACTED | | | BTC 0.000037483173919856 | | | |
| | | | | | CEL 0.2219267780185009 | | | |
| | | | | | SGB 390.95497678 | | | |
| 3.1.511065 | SEID RUS | ADDRESS REDACTED | | | BTC 0.000000002480516894 | | | |
| | | | | | CEL 0.000445934376763941 | | | |
| 3.1.511066 | SEIDOV RUSLAN | ADDRESS REDACTED | | | BTC 0.000000013401382277 | | | |
| | | | | | CEL 0.000812898417797357 | | | |
| 3.1.510067 | SEIF AHMED RAMADAN ABDELAZIM | ADDRESS REDACTED | | | ETH 0.000000742596564804 | | | |
| 3.1.510068 | SEIF BAYOUDH | ADDRESS REDACTED | | | CEL 3.05176270901822 | | | |
| 3.1.511069 | SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | | | BTC 0.000023354140054408 | | | |
| | | | | | LINK 0.00589398640187178 | | | |
| | | | | | MATIC 6.11434913571847 | | | |
| | | | | | XRP 0.137698502986276 | | | |
| 3.1.510070 | SEIF HEMED | ADDRESS REDACTED | | | BTC 0.0000000020256030457B | | | |
| | | | | | CEL 0.014943495527966 | | | |
| 3.1.511071 | SEIF HEMED | ADDRESS REDACTED | | | BTC 0.00123885945582475 | | | |
| | | | | | CEL 0.061735871321662 | | | |
| | | | | | XRP 1.47913385650013 | | | |
| 3.1.510072 | SEIF HEMED | ADDRESS REDACTED | | | ETH 0.000007947503984443 | | | |
| 3.1.510073 | SEIF LAFLAF | ADDRESS REDACTED | | | BUSD 0.02178382698177 | | | |
| | | | | | DOT 0.00394084173591244 | | | |
| | | | | | USDC 0.000057534413130605 | | | |
| 3.1.510074 | SEIF ZAGHLOUL | ADDRESS REDACTED | | | ADA 0.129180529493046 | | | |
| | | | | | BTC 2.29137832079999E-08 | | | |
| | | | | | ETH 0.000052968370549066 | | | |
| | | | | | MATIC 0.432236151579319 | | | |
| | | | | | USDC 0.0020558075037851B | | | |
| 3.1.511075 | SEIFEDDINE MOUSSA | ADDRESS REDACTED | | | MATIC 3.32486869206887 | | | |
| 3.1.511076 | SEIFEDIN CHABBI | ADDRESS REDACTED | | | BTC 0.002291689364407 | | | |
| | | | | | CEL 155.694349294706 | | | |
| | | | | | ETH 0.000046931140804771 | | | |
| | | | | | SNX 0.031613180584372 | | | |
| | | | | | USDC 0.390055772380765 | | | |
| 3.1.511077 | SEIFERT CHRISTIAN | ADDRESS REDACTED | | | AAVE 0.016993761614943 | | | |
| | | | | | CEL 5.50232602868397 | | | |
| | | | | | MCDAI 31.8073389317802 | | | |
| | | | | | SNX 0.36604772606787891 | | | |
| 3.1.510078 | SEICHIRO UEDA | ADDRESS REDACTED | | | BTC 0.0436975819209478 | | | |
| 3.1.510079 | SEIJI LARSEN | ADDRESS REDACTED | | | USDC 18.9175553167957 | | | |
| 3.1.510080 | SEIJI WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.0159814757437753 | | | BTC 0.325661659505245 |
| | | | | | ETH 0.255605815991504 | | | |
| | | | | | LTC 0.00037126558009B183 | | | |
| 3.1.510081 | SEIJI YUGUCHI | ADDRESS REDACTED | | | USDC 26.5742391645663 | | | |
| 3.1.510082 | SEIJIN CHUNG | ADDRESS REDACTED | | | ADA 436.496584958227 | | | |
| | | | | | BNB 0.934266308053273 | | | |
| | | | | | BTC 0.13668680161501B9 | | | |
| | | | | | CEL 55.662978370495 | | | |
| | | | | | DOT 16.70412504 | | | |
| | | | | | ETC 19.6974459865781 | | | |
| | | | | | ETH 5.29540618016692 | | | |
| | | | | | LINK 266.520642322555 | | | |
| | | | | | LTC 7.39911245256379 | | | |
| | | | | | XLM 1064.90874888031 | | | |
| | | | | | XRP 785.703048660903 | | | |
| 3.1.510083 | SEIKI WAH YEW | ADDRESS REDACTED | | | BTC 0.00081569021374225B | | | |
| 3.1.511084 | SEIKAN CECH | ADDRESS REDACTED | | Yes | ADA 147743.092525193 | | | ADA 147320.606469829 |
| | | | | | AVAX 258.14521152 | | | BTC 11.6224505251653 |
| | | | | | BCH 12.322971454503 | | | ETH 50.1496081499983 |
| | | | | | BNB 19.30849006937 | | | |
| | | | | | BTC 4.69410786430999 | | | |
| | | | | | CEL 1454.02887740122 | | | |
| | | | | | DASH 24.3739390799697 | | | |
| | | | | | DOT 0.000000000104417 | | | |
| | | | | | ETH 267.641202314632 | | | |
| | | | | | LINK 291.549291983812 | | | |
| | | | | | LUNC 456.500445465576 | | | |
| | | | | | MATIC 25667.336236853 | | | |
| | | | | | SGB 278.944631659665 | | | |
| | | | | | SNX 19.4 | | | |
| | | | | | USDC 21360.1419651219 | | | |
| | | | | | USDT ERC20 3.18486400229698 | | | |
| | | | | | XRP 0.0000004004532306332 | | | |
| 3.1.511085 | SEIKI VAN DER STOK | ADDRESS REDACTED | | | BTC 0.00166736177561887 | | | |
| | | | | | CEL 60.4112304482428 | | | |
| | | | | | SNX 52.1002605 | | | |
| | | | | | USDC 200 | | | |
| 3.1.511086 | SEIKOH MATSUO | ADDRESS REDACTED | | | BAT 9.18581390884738 | | | |
| | | | | | BNB 0.025 | | | |
| | | | | | BTC 0.000011533077296D9 | | | |
| | | | | | CEL 0.212474664232195 | | | |
| | | | | | COMP 0.063458850091754B | | | |
| | | | | | ETH 18.17537550704B1 | | | |
| | | | | | LINK 0.000051060309051754 | | | |
| | | | | | USDC 8.70182053214638 | | | |
| | | | | | XLM 64.712261200312B | | | |
| 3.1.511087 | SEILA KURECKO | ADDRESS REDACTED | | | CEL 0.745019357552176 | | | |
| 3.1.511088 | SEILA OKANOVIC | ADDRESS REDACTED | | | BTC 0.000000000079906111101 | | | |
| | | | | | CEL 0.268091127B587 | | | |
| | | | | | USDT ERC20 0.21 | | | |
| 3.1.511089 | SEILA RICO | ADDRESS REDACTED | | | BTC 0.00502692880042804 | | | |
| | | | | | CEL 623.674504586617 | | | |
| | | | | | MANA 120.063031740622 | | | |
| | | | | | MATIC 6850 | | | |
| | | | | | MCDAI 31.7878654159855 | | | |
| 3.1.511090 | SEIMOL MENDEZ | ADDRESS REDACTED | | Yes | BTC 0.0002413406318B5125 | | | DOT 146.652960478595 |
| | | | | | CEL 0.537731349537932 | | | |
| | | | | | DOT 30.5887109507068 | | | |
| | | | | | ETH 0.219642189671569 | | | |
| 3.1.511091 | SEIN KIPUSI | ADDRESS REDACTED | | | ADA 14.4953527582684 | | | |
| | | | | | BTC 0.044589905787133 | | | |
| | | | | | ETH 0.580243352505317 | | | |
| | | | | | SNX 185.734484249624 | | | |
| | | | | | XRP 457.408469944171 | | | |
| 3.1.510092 | SEIOK HONG | ADDRESS REDACTED | | | BTC 0.00886100056434652 | | | |
| 3.1.510093 | SEIPATI MEMANI | ADDRESS REDACTED | | | BTC 0.00000000000091843435 | | | |
| 3.1.510094 | SEIPONE ROSINAH MATSEPE | ADDRESS REDACTED | | | BTC 0.000000000676061 2091 | | | |
| 3.1.511095 | SEIRAT DIAZ RIVAS | ADDRESS REDACTED | | | CEL 232.378533361542 | | | |
| | | | | | MCDAI 30.5022662917233 | | | |
| 3.1.510096 | SEISO NGWENYA | ADDRESS REDACTED | | | CEL 8.235642651171184 | | | |
| | | | | | ETH 0.000053928538662624 | | | |
| | | | | | MATIC 0.00529384 | | | |
| 3.1.510097 | SEIWON CHA | ADDRESS REDACTED | | | BTC 1.146975964131301 | | | |
| | | | | | ETH 0.004528531780204 | | | |
| | | | | | USDC 15.6463640957149 | | | |
| 3.1.510098 | SEJAD SAHDAN | ADDRESS REDACTED | | | BTC 0.000795752973402626 | | | |
| 3.1.510099 | SEJADA BEGIC | ADDRESS REDACTED | | | CEL 0.635827721418269 | | | |
| | | | | | CEL 0.059823157970508 | | | |
| 3.1.510100 | SEJADA SAHDAN | ADDRESS REDACTED | | | ETH 0.001822323462414357 | | | |
| | | | | | CEL 0.006776174659316792 | | | |
| 3.1.511101 | SEJAL PATEL | ADDRESS REDACTED | | | USDC 7.43853630212158 | | | |
| | | | | | BTC 1.2537010211992 | | | |
| | | | | | CEL 131.82960095276 | | | |
| | | | | | ETH 37.4536908169899 | | | |
| 3.1.510102 | SEJAL PATEL | ADDRESS REDACTED | | | BTC 0.000000113664084857 | | | |
| | | | | | LINK 0.00742735007856297 | | | |
| 3.1.510103 | SEJAL PATEL | ADDRESS REDACTED | | | BTC 0.000454064364770752 | | | |
| | | | | | CEL 0.0786743503544004 | | | |
| | | | | | ETH 0.00410139664805182 | | | |
| 3.1.510104 | SEJAL PATEL | ADDRESS REDACTED | | | AAVE 3.088987880B3473 | | | |
| | | | | | BCH 1.739441357207S1 | | | |
| | | | | | BTC 0.000000700258252736 | | | |
| | | | | | ETH 0.000145916192613091 | | | |
| 3.1.510105 | SEJAL TAILOR | ADDRESS REDACTED | | | BTC 0.025592061969786 | | | |
| 3.1.510106 | SEJAT ALI | ADDRESS REDACTED | | | BTC 0.000018987684921801 | | | |
| 3.1.511107 | SEJDI KODHAJ | ADDRESS REDACTED | | | CEL 0.234613517650782 | | | |
| | | | | | XRP 115 | | | |
| 3.1.511108 | SEJDIN MUSTAFIC | ADDRESS REDACTED | | | BTC 0.0000000173578571 | | | |
| | | | | | CEL 0.034101859078843 | | | |
| | | | | | DOT 0.012548065292068l | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511109 | SEJIN HAN | ADDRESS REDACTED | | | AAVE 0.0000078728864115122 BTC 0.00000003637469454 CEL 0.00053215789289816 ETH 0.00000003569595341 GUSD 0.00005130166939255 LTC 1.49918840339679E-05 MATIC 0.0293092536933106 SNX 0.0123414652029055 | | | |
| 3.1.511110 | SEJIN KIM | ADDRESS REDACTED | | | BNB 0.283102567095 BTC 0.02077375966321E ETH 0.000363285041964398 | | | |
| 3.1.511111 | SEJIN LEE | ADDRESS REDACTED | | | BTC 0.0921065751331958 CEL 104.188858708723 ETH 1.865408863610 GUSD 34.8241307131745 SNX 317.881410122553 USDC 0.0180991519109881 | | | |
| 3.1.511112 | ŠELA SALKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000024021843 CEL 1.03194638727818 | | | |
| 3.1.511113 | SE-JOON CHUNG | ADDRESS REDACTED | | | BTC 0.158038441400268 ETH 1.913115690989311 USDC 0.0228037242138642 | | | |
| 3.1.511114 | SEJR RUNE JUUL BJORKE | ADDRESS REDACTED | | | BTC 0.104995565442352 | | | |
| 3.1.511115 | SEJU SHAH | ADDRESS REDACTED | | | BTC 0.309249716999724 ETH 0.840041674587424 LTC 7.32305687113262 MATIC 3334.40289222938 USDC 20981.1619284559 XLM 2216.67475772262 ZEC 5.61713735569157 ZRX 362.421323371287 | | | |
| 3.1.511116 | SEK BABAR ALLI | ADDRESS REDACTED | | | BTC 0.00000000185017646 DOT 0.0000000000185010172 | | | |
| 3.1.511117 | SEK CHIU LI | ADDRESS REDACTED | | | BTC 0.0096357560685109 | | | |
| 3.1.511118 | SEK HIN CHUNG | ADDRESS REDACTED | | | LINCH 3.17936109907498 BNB 0.0707901451426384 BTC 0.00168119958605582 CEL 4.3108534791487 USDC 0.605734319219577 | | | |
| 3.1.511119 | SEK LAI SO | ADDRESS REDACTED | | | CEL 2.38735490804811 ETH 8.19649572262823 | | | |
| 3.1.511120 | SEK LIAM | ADDRESS REDACTED | | | BTC 0.00000707598069926 CEL 0.0066312611842038 | | | |
| 3.1.511121 | SEK LEE POH | ADDRESS REDACTED | | | BTC 0.00000193021308107 USDC 503.536646484064 | | | |
| 3.1.511122 | SEK SZE WEI | ADDRESS REDACTED | | | BTC 0.00110179314415085 CEL 0.55438761577142 XRP 0.03787296374234656 | | | |
| 3.1.511123 | SEKANTA KHALO | ADDRESS REDACTED | | | BTC 0.0000183587632243 | | | |
| 3.1.511124 | SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | | | BTC 0.0000748255915171356 ETH 0.000001313883932498 MATIC 2.2589938938417 PAXG 0.0000362385273845 | | | |
| 3.1.511125 | SEKAR MANI | ADDRESS REDACTED | | | CEL 0.0852117329655559 MATIC 0.377154743973 PAX 0.128654771961806 USDT ERC20 93.145153926872 | | | |
| 3.1.511126 | SEKHA MOKHATTAR | ADDRESS REDACTED | | | BTC 0.00000002635452182 XRP 0.128070650230893 | | | |
| 3.1.511127 | SEKHAR RUDRA | ADDRESS REDACTED | | | ADA 5.41422688186058 BTC 0.406828240539392 ETH 6.8602915639856 USDC 21.2042941270827 | ADA 0.00000057944766409 | | |
| 3.1.511128 | SEKHOLOMIE JOHANNES LEBESA | ADDRESS REDACTED | | | CEL 0.058015702181776 ETH 0.00163676834054105 | | | |
| 3.1.511129 | SEKI CHICK | ADDRESS REDACTED | | | BTC 0.000001985262488 CEL 3.89125067438462 USDT ERC20 0.000007599242746 | | | |
| 3.1.511130 | SEKDELE RAMAJDE | ADDRESS REDACTED | | | CEL 0.00998718100553 | | | |
| 3.1.511131 | SEKOU KONE | ADDRESS REDACTED | | | CEL 0.00200366962937641 ETH 0.0000875486545668 | | | |
| 3.1.511132 | SEKOU LUQMAN AMHADI | ADDRESS REDACTED | | | MATIC 3.06833480582046 ZEC 0.00070059 | | | |
| 3.1.511133 | SEKOU SALAZAR PAGE | ADDRESS REDACTED | | | CEL 116.56874742847 USDC 503.800485805812 | BTC 0.00000000249283691 | | |
| 3.1.511134 | SEKSON OUNSAENGCHAN | ADDRESS REDACTED | | | BTC 0.00249323855469386 CEL 0.02483171242774079 USDC 875.630172564709 | USDC 1500 | | |
| 3.1.511135 | SEKUL MARTINOV | ADDRESS REDACTED | | | BCH 0.0001500674372920908 BNB 0.00256680488239961 BTC 0.00021731690435085 BUSD 1.37421843991935 CEL 133.86345941061 EOS 18.3561769208732 ETH 0.00100727536909679 LTC 0.00203768564144816 PAXG 14.44014228845 SGB 0.00000138575949108 TUSD 0.408203048682531 USDC 1.71960033453223 XLM 0.15153500681843 XRP 0.5006720681998761 ZEC 0.03226761079889134 ZRX 9.07623578732141 | | | |
| 3.1.511136 | SEL SARKIN | ADDRESS REDACTED | | | BTC 1.9586992892011 | | | |
| 3.1.511137 | SELA WEINROB | ADDRESS REDACTED | | | USDC 0.1527663696836 | | | |
| 3.1.511138 | SELAHATTIN BASKURT | ADDRESS REDACTED | | | BTC 0.00003146639867489 ETH 0.0001846060617019 | | | |
| 3.1.511139 | SELAHATTIN PAZAR | ADDRESS REDACTED | | | BTC 0.000000000604479979 CEL 0.0769493553628626 ZEC 0.000000001855501598 | | | |
| 3.1.511140 | SELAHATTIN SERKAN BAYAR | ADDRESS REDACTED | | | CEL 0.163987278238923 | | | |
| 3.1.511141 | SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | | | ADA 0.464784836597344 BTC 0.000001170450813592 CEL 0.063099739271915 XRP 1.87441874914964 | | | |
| 3.1.511142 | SELAM GHEBREHIWET | ADDRESS REDACTED | | Yes | DOT 26.2167476907216 ETH 0.540784737428873 USDC 53.4489798174182 | | | ETH 2.73257189848575 |
| 3.1.511143 | SELAMAWIT MULUGETA | ADDRESS REDACTED | | | ADA 317.525189445193 BAT 37.2103261484244 BTC 0.013315372419366 CEL 128.328562676897 ETH 1.384545913581 LINK 1.31840184909056 MATIC 17524.815960203B PAXG 0.000290935854878017 SNX 32.176201914845 SUSHI 84.6138561970979 UNI 25.7766815763602 USDC 20238.1751391793 XLM 383.051195249478 | MATIC 436.688 | | |
| 3.1.511144 | SELAMAWIT NEGUSSE | ADDRESS REDACTED | | | ADA 27372.1975255865 BTC 2.06912040836672 ETH 3.17203734206176 LINK 90.2486581232721 MATIC 3032.24025560507 SOL 272.554033985733 | CEL 120.239565309923 | | |
| 3.1.511145 | SELAMET SURYADKARA | ADDRESS REDACTED | | | ADA 2950.9424713086S BTC 0.1372801464981195 ETH 4.80341188054186 MATIC 2799.278451111384 USDC 0.0299947994798049 | USDC 1366.71866723987 | | |
| 3.1.511146 | SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | | | DOT 2.03916750607344 ETH 0.03799671174583I9 LINK 5.17092859056729 ZEC 0.0076988940863454 | | | |
| 3.1.511147 | SELBY RAINS | ADDRESS REDACTED | | | UNI 0.0596065688151351 | | | |
| 3.1.511148 | SELCIO OBLEDA | ADDRESS REDACTED | | | ADA 99.0562180479712 BTC 0.001051264331006618 ETH 0.1193366182152691 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511149 | SELCUK ASLANTAS | ADDRESS REDACTED | | | BAT 0.00000955<br>BNB 0.0535<br>BTC 0.00523156973070019<br>CEL 31.28142319071.2<br>ETH 0.00077975 | | | |
| 3.1.511150 | SELCUK CELIKDEMIR | ADDRESS REDACTED | | | BTC 0.0006870089665559<br>CEL 0.41885727143921S<br>SOL 0.66675382845246B<br>USDC 0.0074320940170939 | | | |
| 3.1.511151 | SELCUK GUN | ADDRESS REDACTED | | | BTC 0.0000229037019924<br>USDC 37.9076810596319 | BTC 0.0000006527518547<br>USDC 20517.3460998741 | | |
| 3.1.511152 | SELCUK KIZILISIK | ADDRESS REDACTED | | | CEL 0.0000682120896435<br>ETH 0.0000002290221978B | | | |
| 3.1.511153 | SELCUK OKSUZ | ADDRESS REDACTED | | | BTC 0.0000019714592596<br>USDC 0.41478893299B66<br>USDT ERC20 0.002418783413896B7 | | | |
| 3.1.511154 | SELCUK TASKIN | ADDRESS REDACTED | | | BNB 3.23846373279695<br>BTC 0.03347738685B9133<br>ETH 3.234229245777B5<br>PAX 0.08286158650B7966<br>USDT ERC20 457.40933874103 | | | |
| 3.1.511155 | SELCUK TEOMAN | ADDRESS REDACTED | | | BNB 0.0000083342579117.4<br>BTC 0.0000007791168317.9<br>CEL 0.16172749963085.1<br>ETH 0.0000018630174170.06 | | | |
| 3.1.511156 | SELCUK TUYGUN | ADDRESS REDACTED | | | ADA 0.0007132900429514117<br>USDT ERC20 0.925635435170976 | | | |
| 3.1.511157 | SELCUKHAN SAHBAZ | ADDRESS REDACTED | | | SOL 0.0042360761089498.3 | | | |
| 3.1.511158 | SELDA KARA | ADDRESS REDACTED | | | CEL 0.000564281603523697 | | | |
| 3.1.511159 | SELDA KARA | ADDRESS REDACTED | | | CEL 0.000616272930775752<br>ETH 0.0000070966914065B | | | |
| 3.1.511160 | SELDRICK SADANAND | ADDRESS REDACTED | | | CEL 0.16944211045I009 | | | |
| 3.1.511161 | SELEEM SHAALAN | ADDRESS REDACTED | | | BTC 0.0000015575638709S<br>CEL 0.71126052550218S<br>LTC 0.0000000075702075.7<br>KLM 0.0000000475047876119<br>XRP 0.0000000581464073S5 | | | |
| 3.1.511162 | SELEKE MOTA | ADDRESS REDACTED | | | CEL 2.27203780885675<br>DOT 1.81144042779316<br>USDC 101.554224802746 | | | |
| 3.1.511163 | SELEMAN MOLIDA | ADDRESS REDACTED | | | BTC 0.005041191448534B<br>CEL 0.028576369004277.1<br>ETH 0.0153517680961977 | | | |
| 3.1.511164 | SELEN EGIT | ADDRESS REDACTED | | | BTC 0.0019184487457393<br>CEL 1.9739290119974B | | | |
| 3.1.511165 | SELENA BROUWER | ADDRESS REDACTED | | | BCH 0.0024376094564936B<br>BTC 3.09500209456039R-05<br>DOT 17.156143647570S<br>ETH 0.000228692715192426<br>LINK 12.21188861666B6<br>MATIC 256.110640563443<br>USDC 14.9885550270524 | | | |
| 3.1.511166 | SELENA CABRERA | ADDRESS REDACTED | | | CEL 1.09117188787175 | | | |
| 3.1.511167 | SELENA GOETZ | ADDRESS REDACTED | | | BTC 0.96817415639359<br>ETH 6.40221672875847<br>LINK 82.810950811937<br>USDC 27404.026048749.2 | | | |
| 3.1.511168 | SELENA MILETIC | ADDRESS REDACTED | | | KLM 758.442519751716<br>ADA 233.166079190517<br>BTC 0.00090898403376302.2<br>CEL 1.78821309863882<br>ETH 0.210509543541546 | | | |
| 3.1.511169 | SELENA O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0000000074356741.46<br>CEL 10.051249556540B<br>ZRX 0.467064504226358 | | | |
| 3.1.511170 | SELENA RADOCIC | ADDRESS REDACTED | | | BTC 0.00741546893029691 | | | |
| 3.1.511171 | SELENA RANEY | ADDRESS REDACTED | | | BTC 0.0005061541625822B1 | | | |
| 3.1.511172 | SELENA RUIZ GARRIDO | ADDRESS REDACTED | | | BTC 0.000000793598424B<br>CEL 1.63586307008292<br>DOT 0.0678105324673026<br>UST 0.0000001041945461S5 | | | |
| 3.1.511173 | SELENA SIMIC | ADDRESS REDACTED | | | ADA 0.199363057439659<br>BNB 0.11157462B644054<br>BTC 0.0148709641658155<br>BUSD 150<br>CEL 71.502364550425S<br>USDT ERC20 292.161563264656 | | | |
| 3.1.511174 | SELENA SMITH | ADDRESS REDACTED | | | ADA 25.6593790019605<br>BTC 0.00735533799448124 | | | |
| 3.1.511175 | SELENA SNOOING | ADDRESS REDACTED | | | BTC 0.0000025150980742B4<br>CEL 1.62308772781797 | | | |
| 3.1.511176 | SELENA STOCKTON | ADDRESS REDACTED | | | BTC 0.00102847122157278<br>KLM 2307.02786097388 | | | |
| 3.1.511177 | SELENA URIBE | ADDRESS REDACTED | | | BTC 0.00091674817860873<br>USDT ERC20 0.66272050778450S | | | |
| 3.1.511178 | SELENA VEJAR | ADDRESS REDACTED | | | BTC 0.00693777904919361<br>ETH 2.06788332854543<br>MATIC 370.175716193697 | | | |
| 3.1.511179 | SELENA VUCKOVIC | ADDRESS REDACTED | | | BTC 0.024001747834310S | | | |
| 3.1.511180 | SELENA WATKINS | ADDRESS REDACTED | | | BTC 0.176559514577683<br>ETH 18.792542135382T<br>KNC 473.714878889947<br>LINK 32.036495533088S<br>LTC 5.11945539543.15<br>KLM 16.532294583153B<br>XRP 746.090746 | | | |
| 3.1.511181 | SELENE BARBIERATO | ADDRESS REDACTED | | | BTC 0.0000000053246647237<br>CEL 0.164151853517.63 | | | |
| 3.1.511182 | SELENE CHAN | ADDRESS REDACTED | | | BTC 0.21479672848116<br>CEL 1466.264388116017<br>ETH 2<br>GUSD 10000<br>USDC 25000 | | | |
| 3.1.511183 | SELENE DE BEITIA | ADDRESS REDACTED | | | ADA 0.175292845540B6<br>BTC 0.0000017089523483.2 | | | |
| 3.1.511184 | SELENE DE LOS ANGELES VARGAS JARAMILLO | ADDRESS REDACTED | | | BTC 0.00000077447710483<br>CEL 1.21357150108323<br>USDC 50.0503073419372<br>USDT ERC20 0.00000082825422813S | | | |
| 3.1.511185 | SELENE DOLICAS | ADDRESS REDACTED | | | BTC 0.0027728983771S874<br>ETH 0.449966625360428<br>LINK 0.53543025909267B | | | |
| 3.1.511186 | SELENE HERRERA | ADDRESS REDACTED | | | BTC 0.00000030107139235S<br>USDC 0.761891993095821 | | | |
| 3.1.511187 | SELENE LOPEZ | ADDRESS REDACTED | | | ADA 206.567323775429<br>BTC 0.00077747519687.9 | | | |
| 3.1.511188 | SELENE MUNOZ-GUTIERREZ | ADDRESS REDACTED | | | BTC 0.54458406248799.3 | | | |
| 3.1.511189 | SELENE PHANTOMHIVE | ADDRESS REDACTED | | | ETH 0.00147482187180939 | | | |
| 3.1.511190 | SELENE PITRA | ADDRESS REDACTED | | | BTC 0.0000000059553211.22<br>BUSD 0.79006941560181.3<br>CEL 0.15737889869S.226 | | | |
| 3.1.511191 | SELENE RAQUEL ROJAS BURGOS | ADDRESS REDACTED | | | BTC 0.00129175601312424<br>CEL 0.000025667139263083 | | | |
| 3.1.511192 | SELENE SERRANO LUQUE | ADDRESS REDACTED | | | BTC 0.00000103342003T7224<br>CEL 0.12304470115788<br>MCDAI 0.0508479123170729 | | | |
| 3.1.511193 | SELENE ZAMORA | ADDRESS REDACTED | | | USDC 195.442301864327 | | | |
| 3.1.511194 | SELENKA MARTINOT | ADDRESS REDACTED | | | CEL 0.0017338926374263B<br>MCDAI 0.0011438071969485S | | | |
| 3.1.511195 | SELHAN SALIH | ADDRESS REDACTED | | | CEL 0.138973058768869<br>MCDAI 40<br>USDT ERC20 0.285659307439 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511196 | SELIA WARREN | ADDRESS REDACTED | | | 1INCH 17.056521482655T<br>AAVE 1.1920966141209<br>ADA 314.58279045614<br>BNT 17.769098121190B<br>BTC 0.10524933797024B<br>COMP 0.88176324568578D<br>DOT 10.489085343191<br>ETH 0.23950853207598T<br>LTC 2.03403808147009<br>MCDAI 99.64872133262T49<br>OMG 14.49650048333Z<br>SNX 21.676329261031Z<br>SUSHI 20.59048533125033<br>ZRX 95.50612039955561 | | | |
| 3.1.511197 | SELIM BAY | ADDRESS REDACTED | | | BTC 0.00000017252340377B | | | |
| 3.1.511198 | SELIM BENFODDA | ADDRESS REDACTED | | | BCH 0.0013840238443Z133<br>BTC 0.00000011047415781Z<br>CEL 540.440203313523<br>DASH 0.0031653008344143<br>EOS 0.0988611132290207<br>ETH 0.00180086388698357<br>LINK 0.023653447567640B<br>LTC 0.00316067980066446<br>SGB 581.421675703718<br>UNI 0.047986153908570d<br>XRP 1.1730091210B266<br>ZEC 0.0064572719727025d2 | | | |
| 3.1.511199 | SELIM BISWAS | ADDRESS REDACTED | | | BTC 0.00011477103179157tt<br>CEL 0.0702410480572617 | | | |
| 3.1.511200 | SELIM BÖYÜK | ADDRESS REDACTED | | | BTC 0.00000028215026328<br>CEL 0.08194038218220Z<br>EOS 0.00000830583415271B | | | |
| 3.1.511201 | SELIM CAGLAR | ADDRESS REDACTED | | | BTC 0.00000011353517964Z7<br>CEL 0.0029596391718216k<br>USDC 0.39723160792404<br>USDT ERC20 0.0108792842959029 | | | |
| 3.1.511202 | SELIM CEK | ADDRESS REDACTED | | | CEL 0.00021402615617066J<br>ETH 0.0000019804466950J9 | | | |
| 3.1.511203 | SELIM EL KEFI | ADDRESS REDACTED | | | CEL 1.4219710070393J<br>LTC 1.0000958 | | | |
| 3.1.511204 | SELIM EL MALKI | ADDRESS REDACTED | | | BNB 0.025172253579039d<br>CEL 0.10332384961287B | | | |
| 3.1.511205 | SELIM EMIR | ADDRESS REDACTED | | | BTC 0.006485282028986d6<br>CEL 0.31869157120605d | | | |
| 3.1.511206 | SELIM ERSEN | ADDRESS REDACTED | | | BTC 0.00000007090825932<br>CEL 0.79811825902801Z<br>USDT ERC20 0.32948401610dB245 | | | |
| 3.1.511207 | SELIM GEDIK | ADDRESS REDACTED | | | CEL 0.0448169397629168<br>ETH 0.00146102113489299 | | | |
| 3.1.511208 | SELIM GEZGIN | ADDRESS REDACTED | | | BTC 0.00016911340424863b | | | |
| 3.1.511209 | SELIM GORKEM EGIN | ADDRESS REDACTED | | | CEL 0.00023377359342000T | | | |
| 3.1.511210 | SELIM GUNEYSU | ADDRESS REDACTED | | | ETH 2.248889799699Bf-07 | | | |
| 3.1.511211 | SELIM JAHANGIR | ADDRESS REDACTED | | | BTC 0.00000050846227172<br>USDT ERC20 0.35287930446B991 | | | |
| 3.1.511212 | SELIM KADRI | ADDRESS REDACTED | | | DOT 0.154053502045B1 | | | |
| 3.1.511213 | SELIM KADRI | ADDRESS REDACTED | | | CEL 4.47478264243383<br>SNX 7.9 | | | |
| 3.1.511214 | SELIM KNANI | ADDRESS REDACTED | | | BCH 0.999997259401J4B<br>BTC 0.05898370861737T9<br>CEL 4891.35563165146<br>DASH 1.63685<br>ETH 1.25097936161633<br>SGB 2316.71927379336<br>USDC 75.0185484784682<br>XLM 373672.424786601<br>XRP 14312.0945082717 | | | |
| 3.1.511215 | SELIM MIRZA SCHLEICHER | ADDRESS REDACTED | | | BTC 0.000003170181675234 | | | |
| 3.1.511216 | SELIM OYNAR | ADDRESS REDACTED | | | BTC 0.00230135704315S1 | | | |
| 3.1.511217 | SELIM ÖZCAN | ADDRESS REDACTED | | | BTC 0.00000079114231303T | | | |
| 3.1.511218 | SELIM TAVUKCUÖGLU | ADDRESS REDACTED | | | BAT 0.87737384463631t<br>BTC 1.448731045516996-06<br>CEL 0.5681186509381d9<br>ETH 0.0002872890833595T7<br>XLM 0.176128458326898 | | | |
| 3.1.511219 | SELIM YILDIZELI | ADDRESS REDACTED | | | BUSD 0.017953202649713J<br>ETH 0.00000424307132795Z<br>MATIC 0.00153232173886631<br>USDC 0.0023973790812114 | | | |
| 3.1.511220 | SELIM YıLMAZ | ADDRESS REDACTED | | | BTC 0.00000000070325254<br>USDT ERC20 2.047455366B5479 | | | |
| 3.1.511221 | SELIMAN BOUAGILA | ADDRESS REDACTED | | | BTC 0.00040805887916118O<br>CEL 12053.397359Z123<br>DOT 0.0004221963767484d<br>ETH 1.04197408669743<br>MATIC 6543.09223977333<br>PAXG 2.543601178<br>SGB 621.829221025765<br>SNX 65.333686786958<br>USDC 2503.386<br>USDT 104.201329226 | | | |
| 3.1.511222 | SELIMRAN SEBIL | ADDRESS REDACTED | | | ETH 0.00000000526192807 | | | |
| 3.1.511223 | SELIMOTU OMOLE BAMIEYI | ADDRESS REDACTED | | | BTC 0.1688817665494d6 | | | |
| 3.1.511224 | SELIN BILGINAN | ADDRESS REDACTED | | | USDC 0.00000038630B1434TS | | | |
| 3.1.511225 | SELIN KOLLINSKY | ADDRESS REDACTED | | | USDC 0.00000038669739074Z<br>ADA 148.512843<br>BTC 0.00663359014201677<br>CEL 12.5203543781383<br>ETH 0.07973047840f | | | |
| 3.1.511226 | SELIN STOLL | ADDRESS REDACTED | | | ADA 1<br>BTC 0.00000082830086644f9<br>CEL 7.46148037879423<br>DOT 0.00001345<br>MATIC 0.0000007340010097OS<br>USDC 0.007<br>USDT ERC20 0.006151 | | | |
| 3.1.511227 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000337079785S1 | | | |
| 3.1.511228 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.000000332459390S8 | | | |
| 3.1.511229 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000594712175883Z | | | |
| 3.1.511230 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.0000104129230218 | | | |
| 3.1.511231 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000009607072097t69 | | | |
| 3.1.511232 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000107002411883 | | | |
| 3.1.511233 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000009017045153J | | | |
| 3.1.511234 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000075928046988d | | | |
| 3.1.511235 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000046538547355 | | | |
| 3.1.511236 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000093745010317 | | | |
| 3.1.511237 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00146538357548571 | | | |
| 3.1.511238 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00146538357548571 | | | |
| 3.1.511239 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00140146241743133 | | | |
| 3.1.511240 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.000000566042503714 | | | |
| 3.1.511241 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000003440094d022 | | | |
| 3.1.511242 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.000009893140788956 | | | |
| 3.1.511243 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000361883715439 | | | |
| 3.1.511244 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.001476901102454J5 | | | |
| 3.1.511245 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.000002566045424101 | | | |
| 3.1.511246 | SELIN SUAIR | ADDRESS REDACTED | | | ETH 0.00000116401392772Z | | | |
| 3.1.511247 | SELIN TUR | ADDRESS REDACTED | | | BTC 1.166796163929S5<br>DOT 0.2048343662901T<br>ETH 21.8457422266351<br>MATIC 10.6150960059541 | | | |
| 3.1.511248 | SELIN WEIKARD | ADDRESS REDACTED | | | BTC 0.00000017477311025 | | | |
| 3.1.511249 | SELINA ARNIERI | ADDRESS REDACTED | | | EOS 0.00068303697103978 | | | |
| 3.1.511250 | SELINA BALLI | ADDRESS REDACTED | | | BTC 0.05129216473625D8<br>CEL 3.55040076526S1 | | | |
| 3.1.511251 | SELINA BITEKO-NTAAMA | ADDRESS REDACTED | | | CEL 107.781909349S39 | | | |
| 3.1.511252 | SELINA COLLINS | ADDRESS REDACTED | | | BTC 0.00013575986330614 | | | |
| 3.1.511253 | SELINA KOK | ADDRESS REDACTED | | | BTC 0.000000004065607523<br>CEL 0.1230095192480B2<br>MATIC 0.1257881616B5785<br>USDT ERC20 0.00000036213120167 | | | |
| 3.1.511254 | SELINA MARK | ADDRESS REDACTED | | | CEL 0.886713644206<br>MATIC 0.90978084444850J2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511255 | SELMA MARTIN | ADDRESS REDACTED | | | BTC 0.0000019623753552S<br>USDC 11.91953773444809 | | | |
| 3.1.511256 | SELMA MDAKI | ADDRESS REDACTED | | | BTC 0.00001699<br>CEL 1.784503633416557<br>LTC 0.009287939076923307 | | | |
| 3.1.511257 | SELMA MHLANGA | ADDRESS REDACTED | | | BTC 0.001052430971753 | | | |
| 3.1.511258 | SELMA MOURE | ADDRESS REDACTED | | | BTC 0.0000442866717190056<br>CEL 2.482730548089035<br>ETH 0.0000263770055011345<br>LINK 0.0006<br>USDC 0.001 | | | |
| 3.1.511259 | SELMA MUTUKU | ADDRESS REDACTED | | | CEL 0.00379781082054962 | | | |
| 3.1.511260 | SELMA PIPER | ADDRESS REDACTED | | | BTC 0.00001723899700353S | | | |
| 3.1.511261 | SELMA POON | ADDRESS REDACTED | | | BTC 0.002161357091694B1<br>BUSD 0.69823952619069 | | | |
| 3.1.511262 | SELMA SARAH PADMA DANNER | ADDRESS REDACTED | | | CEL 5.533471881800556 | | | |
| 3.1.511263 | SELMA SCHMID | ADDRESS REDACTED | | | BTC 0.18090123196135S | | | |
| 3.1.511264 | SELMA SÖDER | ADDRESS REDACTED | | | BTC 0.0651379959176657 | | | |
| 3.1.511265 | SELMA STRAUB | ADDRESS REDACTED | | | BTC 0.0101035740744297 | | | |
| 3.1.511266 | SELMA WIJESOORIYA | ADDRESS REDACTED | | | BTC 0.4142165036743311<br>BTC 0.0010751016374112A<br>ETH 0.65243102239062S | | | |
| 3.1.511267 | SELINE VERBEKE | ADDRESS REDACTED | | | BTC 0.0240813141562393<br>CEL 0.20242954985177B | | | |
| 3.1.511268 | SELIS MORALES | ADDRESS REDACTED | | | BTC 0.01855946108362B | | | |
| 3.1.511269 | SELLA DEVITA | ADDRESS REDACTED | | | CEL 0.00023933797494019 | | | |
| 3.1.511270 | SELLAHEWAGE MANULA SAHAN SELLAHEWA | ADDRESS REDACTED | | | BTC 0.000000007392302329<br>CEL 1.44652580519254 | | | |
| 3.1.511271 | SELLAM WADILIA | ADDRESS REDACTED | | | CEL 2.2501703185421<br>ETH 0.022243SB<br>USDT ERC20 16.47 | | | |
| 3.1.511272 | SELLAMALAI VADAMALAI | ADDRESS REDACTED | | | BTC 0.0000268020641452272<br>CEL 0.11769290118798S | | | |
| 3.1.511273 | SELLATHURAI RAWINTHIRAN | ADDRESS REDACTED | | | BTC 0.00105412511244523<br>USDC 2.63642587154992 | | | |
| 3.1.511274 | SELLENNA WEAVER | ADDRESS REDACTED | | | BTC 0.00000649341069806I | | | |
| 3.1.511275 | SELLER TOOLS LLC | MERIDIAN BLVD STE H, MINDEN, NEVADA 89423 | | | USDC 504.84435615457 | | | |
| 3.1.511276 | SELLO ALFRED RAMAKWELA | ADDRESS REDACTED | | | CEL 0.01017689254229 | | | |
| 3.1.511277 | SELLO MOLAMODI | ADDRESS REDACTED | | | CEL 1.06846587072176 | | | |
| 3.1.511278 | SELMA AMIONE | ADDRESS REDACTED | | | BTC 0.00000709637615069<br>CEL 0.34418091535683B<br>MATIC 6.87118539097015 | | | |
| 3.1.511279 | SELMA ANNELISE BLEMINGS | ADDRESS REDACTED | | | ETH 0.0000010023035327173 | | | |
| 3.1.511280 | SELMA BØRSTING | ADDRESS REDACTED | | | ADA 190.2539901523449<br>CEL 4.56164611848542<br>DOT 8.494333429585D2<br>ETH 0.3996717870312I2 | | | |
| 3.1.511281 | SELMA BOSEVSKA | ADDRESS REDACTED | | | BTC 0.05877337167624D4<br>CEL 0.22459487713143I<br>ETH 0.436932345318605 | | | |
| 3.1.511282 | SELMA CAN | ADDRESS REDACTED | | | CEL 4.298876795854G2<br>MATIC 0.004<br>USDC 414.036 | | | |
| 3.1.511283 | SELMA CARINA | ADDRESS REDACTED | | | BTC 0.00000007864704113<br>CEL 0.093428931353509G | | | |
| 3.1.511284 | SELMA CELIK | ADDRESS REDACTED | | | ETH 0.0000004441373813333 | | | |
| 3.1.511285 | SELMA ÇINARLI | ADDRESS REDACTED | | | BTC 0.0000000066589123786<br>CEL 6.82620605047403<br>USDT ERC20 26.6669605546322 | | | |
| 3.1.511286 | SELMA ENDJALA | ADDRESS REDACTED | | | BTC 0.00012638280538122B<br>CEL 0.17152057530035T | | | |
| 3.1.511287 | SELMA HODŽIĆ | ADDRESS REDACTED | | | BNB 0.00157726645858376<br>BTC 0.0000015344913664S8 | | | |
| 3.1.511288 | SELMA IREN ARNØ | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 1545.99766901869<br>BAT 208<br>BTC 0.00000000077293937B6<br>CEL 63.89886890614<br>COMP 1.0032<br>DOT 22.9<br>ETH 2.183973308548A8<br>MATIC 3273<br>SNX 29.25 | | | |
| 3.1.511289 | SELMA KENDIC | ADDRESS REDACTED | | | BTC 0.0010064481427054S3<br>CEL 12.0782705330102<br>ETH 0.22978862 | | | |
| 3.1.511290 | SELMA KIR | ADDRESS REDACTED | | | BTC 0.00000001229857720B<br>CEL 0.27882650B11542<br>USDT ERC20 0.00409086010457496 | | | |
| 3.1.511291 | SELMA MURANOVIC | ADDRESS REDACTED | | | BTC 0.00000000002637152T<br>CEL 1.34260329171378 | | | |
| 3.1.511292 | SELMA NEGUMBO | ADDRESS REDACTED | | | ETH 0.00000004049075810I6 | | | |
| 3.1.511293 | SELMA OMERAGIC PILAVGIDIC | ADDRESS REDACTED | | | BTC 0.01020804735951361<br>CEL 3.77686996155647 | | | |
| 3.1.511294 | SELMA RABAIOLI | ADDRESS REDACTED | | | ADA 0.27830173411178B<br>BNB 0.00299843955488797<br>BTC 0.00021211739258260B<br>CEL 131.71302063592<br>DOT 0.150236671145A1<br>ETH 0.00172244179048123<br>LUNC 15.4874428925765<br>MCDAI 0.10170054017072<br>PAXG 1.87512171992423<br>USDC 25.91275888489T1 | | | |
| 3.1.511295 | SELMA WARHOLIC | ADDRESS REDACTED | | | AAVE 7.72098550115535<br>DOT 192.00373728589I2<br>MATIC 2231.360009699I78 | | | |
| 3.1.511296 | SELOGADI MAMPANE | ADDRESS REDACTED | | | BTC 0.000000000896443041I<br>CEL 0.07491889290I2291<br>SGB 0.00924808318321416<br>SNX 0.180613016430193<br>XLM 0.102780715572172<br>XRP 0.05996574872495D8 | | | |
| 3.1.511297 | SELOM MAWUENA VIGAN | ADDRESS REDACTED | | | BTC 0.000002262364399231<br>MCDAI 0.035496141340I906 | | | |
| 3.1.511298 | SELOMIE BEYENE | ADDRESS REDACTED | | | BTC 0.1001285X<br>CEL 78.9843456B2421<br>ETH 0.402451B | | | |
| 3.1.511299 | SELPHIE LAU | ADDRESS REDACTED | | | ADA 0.2866161129093I96<br>CEL 1.26000571951476<br>ETH 0.16615901398020X3<br>SOL 0.000006187410914092<br>USDC 0.958870065367738 | | | |
| 3.1.511300 | SELTZER SELTZER | ADDRESS REDACTED | | | CEL 1.06454707025423 | | | |
| 3.1.511301 | SELVA ALEMAN | ADDRESS REDACTED | | | BTC 0.00000010045467345X<br>CEL 0.08421644789406IS | | | |
| 3.1.511302 | SELVA BARI | ADDRESS REDACTED | | | ADA 263.666888951729<br>BNB 6.93786644730676<br>DOT 0.19972911730174I3 | | | |
| 3.1.511303 | SELVA DINESH | ADDRESS REDACTED | | | BTC 0.0000019319167333OB<br>CEL 3.56798719163753<br>DASH 8.30677368261132<br>LINK 25.5539924426424<br>MATIC 5202.4392847B002<br>XTZ 1471.612614705A3 | | | |
| 3.1.511304 | SELVA KUMAR | ADDRESS REDACTED | | | ADA 965.60928867057S<br>AVAX 24.5247111549266<br>BTC 0.07778387559349T3<br>DOGE 1318.19348429006<br>DOT 50.77614268286I67<br>ETH 1.169884116045I02<br>GUSD 10.7732225236281<br>LINK 50.31214653491A7<br>LTC 3.10335015163865<br>MANA 503.175007797293<br>MATIC 1336.78960263333<br>SNX 51.1492114611087<br>SOL 15.181859154410Z<br>USDC 320550.936697F<br>XLM 811.546308869038 | AVAX 0.82810991754049G<br>MATIC 197 | | |
| 3.1.511305 | SELVA KUMAR | ADDRESS REDACTED | | | BTC 0.000472968582133128<br>CEL 0.008541200738865B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511306 | SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.0173453429582302 USDC 45.6240331314888 | | | |
| 3.1.511307 | SELVAKATHIRVEL MENATHAS | ADDRESS REDACTED | | | BTC 0.000000024758115511 CEL 0.307293236269865 | | | |
| 3.1.511308 | SELVAKULIAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0145166925337844 | | | |
| 3.1.511309 | SELVAKUMAR DEVARAJ | ADDRESS REDACTED | | | CEL 116.350893245818 NCDAI 80 | | | |
| 3.1.511310 | SELVAKUMAR GOVINDARAJ | ADDRESS REDACTED | | | ETH 2.43693454238563 MCDAI 42.5573129243752 | | | |
| 3.1.511311 | SELVAKUMAR KOLANJI | ADDRESS REDACTED | | | BTC 0.000000080261811941 CEL 0.0427887716776358 | | | |
| 3.1.511312 | SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | | | BTC 0.226953951270048 CEL 285.269987038811 | | | |
| 3.1.511313 | SELVAKUMAR SELVARAJ | ADDRESS REDACTED | | | NCDAI 209.13907 BTC 0.000000853145781046 CEL 0.1145421753739352 | | | |
| 3.1.511314 | SELVAKUMARI RAVI | ADDRESS REDACTED | | | CEL 0.06650395573552203 | | | |
| 3.1.511315 | SELVAM ANNAMALAI | ADDRESS REDACTED | | | USDC 0.000668509059676981 | | | |
| 3.1.511316 | SELVAM CHRISTY | ADDRESS REDACTED | | | BTC 0.000000504573558674 MCDAI 0.112604811899283 | | | |
| 3.1.511317 | SELVAM KASIFIYA | ADDRESS REDACTED | | | BTC 0.000000053892867658 | | | |
| 3.1.511318 | SELVAM KOLANJI | ADDRESS REDACTED | | | BTC 0.000000457132738614 | | | |
| 3.1.511319 | SELVAM MURUGESAN | ADDRESS REDACTED | | | BTC 0.00419881483513051 CEL 111.045110090858 | | | |
| 3.1.511320 | SELVAM SUBRAMANIYAN | ADDRESS REDACTED | | | LTC 1.012625394003557 BTC 0.000004556582555382 | | | |
| 3.1.511321 | SELVAMITHY SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.000871885519015816 CEL 27.2153234585951 | | | |
| 3.1.511322 | SELVAN NALATHAMBY | ADDRESS REDACTED | | | USDC 790.1614 BTC 0.000000019622207913 | | | |
| 3.1.511323 | SELVAN PATHER | ADDRESS REDACTED | | | TAUD 89.8483287079081 | | | |
| 3.1.511324 | SELVAN THAMIZHRAI | ADDRESS REDACTED | | | BTC 0.000000620311337026 CEL 0.129883314290231 | | | |
| 3.1.511325 | SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | | | BCH 0.0000051676762203693 CEL 0.0140799667122992 ETH 0.000171089313651226 USDC 0.141429400362769 | | | |
| 3.1.511326 | SELVAPANDI C | ADDRESS REDACTED | | | BTC 0.00164085061695983 CEL 6.68048141523165 USDT ERC20 402.241138 | | | |
| 3.1.511327 | SELVARAJ AK | ADDRESS REDACTED | | | BTC 0.000000091638178837 CEL 0.00768200760556616 LTC 0.0000742722098965364 | | | |
| 3.1.511328 | SELVARAJ VENKADACHALAM | ADDRESS REDACTED | | | BTC 0.000000961831343969604 USDT ERC20 0.670801288447537 | | | |
| 3.1.511329 | SELVARANI DE SOUZA | ADDRESS REDACTED | | | AAVE 1.210675053938666 ADA 0.025234634120879 BNB 38.8683372328553 CEL 0.0128884075027129 DOT 0.00205293989876698 ETH 0.000011269016071011 USDC 0.255709697978764 | | | |
| 3.1.511330 | SELVARATNAM THAVANEE | ADDRESS REDACTED | | | CEL 0.01986889243294574 | | | |
| 3.1.511331 | SELVAVINAYAGAM GOPAL | ADDRESS REDACTED | | | ETH 0.000152209289043802 | | | |
| 3.1.511332 | SELVEDIN SALKIC | ADDRESS REDACTED | | | BTC 0.000003422284972995 MCDAI 0.044620263483452 | | | |
| 3.1.511333 | SELVEDIN TRGALOVIC | ADDRESS REDACTED | | | CEL 0.0544614272582704 BTC 0.00213731647660086 | | | |
| 3.1.511334 | SELVEDINA TRGALOVIC | ADDRESS REDACTED | | | CEL 0.5679564900447716 BTC 0.00214848612064784 CEL 2.48269267341641 | | | |
| 3.1.511335 | SELVENTHIRAN VELU | ADDRESS REDACTED | | | XRP 1099.75 CEL 0.0498928879433425 | | | |
| 3.1.511336 | SELVER ACKGOEZ | ADDRESS REDACTED | | | BTC 0.000117309266494727 CEL 0.4582662640263378 | | | |
| 3.1.511337 | SELVER SHABANI | ADDRESS REDACTED | | | CEL 246.749483784159 ETH 0.669977061899172 | | | |
| 3.1.511338 | SELVI | ADDRESS REDACTED | | | BTC 0.000000907749408216 BUSD 0.461680077434268 USDC 0.287183974786331 | | | |
| 3.1.511339 | SELVI AKHAN | ADDRESS REDACTED | | | CEL 0.0004431767950428048 ETH 0.000007546156522416 | | | |
| 3.1.511340 | SELVI CHINNATHAMBI | ADDRESS REDACTED | | | BTC 0.000001100383750623 CEL 0.200366982769121 | | | |
| 3.1.511341 | SELVI DURAISAMY | ADDRESS REDACTED | | | BTC 0.000000451478044439 CEL 0.174403081614945 | | | |
| 3.1.511342 | SELVI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000000808902674139 CEL 0.042774815482972 | | | |
| 3.1.511343 | SELVI GABRIELE | ADDRESS REDACTED | | | CEL 0.8806569363721 NCDAI 0.0087679 | | | |
| 3.1.511344 | SELVI GANESAN | ADDRESS REDACTED | | | BTC 0.000001903048473595 CEL 0.452257869729259 | | | |
| 3.1.511345 | SELVI IRMAK | ADDRESS REDACTED | | | BTC 0.000002945321185871 | | | |
| 3.1.511346 | SELVI KAHRAMAN | ADDRESS REDACTED | | | BTC 0.110524977205814 ETH 0.167321298953186 | | | |
| 3.1.511347 | SELVI MANI | ADDRESS REDACTED | | | CEL 0.0481806647767662 | | | |
| 3.1.511348 | SELVI NICHOLAS | ADDRESS REDACTED | | | BTC 0.000003639480178666 | | | |
| 3.1.511349 | SELVI SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000017411164666454 USDT ERC20 0.490344563585631 | | | |
| 3.1.511350 | SELVI YILDIZ | ADDRESS REDACTED | | | BTC 0.00128285285507363 CEL 7.46165170680504 ETH 0.00161063271518341 USDT ERC20 401 | | | |
| 3.1.511351 | SELVIA ADRIANA | ADDRESS REDACTED | | | BTC 0.00154116875508673 CEL 0.52845527010717774 ETH 0.134437523410655 MATIC 271.470425557861 USDT ERC20 32.7384653481377 | | | |
| 3.1.511352 | SELVIGA MICHAEL FRANCIS GHALY TAKLA | ADDRESS REDACTED | | | BTC 0.00133482148999772 XRP 898.592843805718 | | | |
| 3.1.511353 | SELVIGA LISTYANINGRUM | ADDRESS REDACTED | | | BTC 0.000000628056831129 CEL 1.82777886278048 | | | |
| 3.1.511354 | SELVIN RAMIREZ | ADDRESS REDACTED | | | COMP 0.026519478532126 | | | |
| 3.1.511355 | SELVIN SURESH SALIAN | ADDRESS REDACTED | | | BTC 0.000157547133586004 | | | |
| 3.1.511356 | SELWAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000596705391826235 ETH 0.0694324115675854 USDC 108.599835511916 | BTC 0.99991562943938 ETH 4.40087962664536 | | |
| 3.1.511357 | SELWIN PAEHUG | ADDRESS REDACTED | | | BTC 0.0262239651110337 USDC 0.0227490250996128 | | | |
| 3.1.511358 | SELWYN CHUI | ADDRESS REDACTED | | | ETH 0.000096211223452813 | | | |
| 3.1.511359 | SELWYN OSOUZA | ADDRESS REDACTED | | | ADA 450.868715526662 BTC 0.0570727164424025 ETH 1.03004188746301 MATIC 890.131206816841 SOL 7.13415380302619 USDC 212.793395068623 | | | |
| 3.1.511360 | SELWYN VAN DER ZEE | ADDRESS REDACTED | | | ADA 0.0302510059755989 BNB 0.00248529933070198 BTC 4.50535968131396-05 CEL 0.633642833885764 USDC 212.204934196516 USDT ERC20 0.231123663077012 | | | |
| 3.1.511361 | SELWYN WIJANTO | ADDRESS REDACTED | | | ADA 218.893519778901 BTC 0.00118720122025873 CEL 0.6404061551089S5 | | | |
| 3.1.511362 | SELWYN SYQUIA | ADDRESS REDACTED | | Yes | ADA 432.480525510454 BTC 0.0315053059778165 SOL 0.106122687732624 USDC 35.3942706873744 | | | BTC 0.0588884799411115 |
| 3.1.511363 | SELYNIA STRACUZZI | ADDRESS REDACTED | | | BTC 0.0000071254486099S | | | |
| 3.1.511364 | SEM BAKKER | ADDRESS REDACTED | | | XLM 0.3778096200888847 | | | |
| 3.1.511365 | SEM BERDEN | ADDRESS REDACTED | | | XRP 0.151976156356371 | | | |
| 3.1.511366 | SEM GROENENDAL | ADDRESS REDACTED | | | BTC 0.000003674427354971 USDT ERC20 70.2002118314567 | | | |
| 3.1.511367 | SEM JAAP STROO | ADDRESS REDACTED | | | BTC 0.000000087368837B5 CEL 1.02145376334981 USDT ERC20 0.000000693412737779 | | | |
| 3.1.511368 | SEM LA | ADDRESS REDACTED | | | ADA 1002270264168658 BTC 0.334042216606168 DOT 87.9966977368652 LINK 163.42978340044Z2 | | | |
| 3.1.511369 | SEM LOOS | ADDRESS REDACTED | | | BNB 0.000890666428667908 | | | |
| 3.1.511370 | SEM RAPINI FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0740505200979379 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511371 | SEM SPIEKMAN | ADDRESS REDACTED | | | BTC 0.0097811232586344 CEL 13.3389345240502 MCDAI 391.442048176025 | | | |
| 3.1.511372 | SEM STURKENBOOM | ADDRESS REDACTED | | | OMG 6.0000000055133605 | | | |
| 3.1.511373 | SEM SUUKER | ADDRESS REDACTED | | | BTC 0.0000024745740676 | | | |
| 3.1.511374 | SEM VAN BODEGOM | ADDRESS REDACTED | | | ADA 0.2215390580258 BNB 1.03945983077071 BTC 0.0003937078716303 ETH 2.35662845962464 USDT ERC20 0.192274914717 | | | |
| 3.1.511375 | SEM VAN BOGGET | ADDRESS REDACTED | | | BTC 1.13627273129996 CEL 731 ETH 0.01688319660179 | | | |
| 3.1.511376 | SEM VERBOCHT | ADDRESS REDACTED | | | ADA 0.0973807538791477 BNB 0.001333022093607 BTC 0.0000034024026320 USDT ERC20 0.269924469442158 XRP 1.478073454951363 | | | |
| 3.1.511377 | SEM VERHEYEN | ADDRESS REDACTED | | | BCH 0.0000000061688032 BTC 1.439675544139 CEL 25607.6590726495 DOT 1378.4799743837 EOS 0.0000253276023001 ETH 30.1003478337868 LINK 1113.42921254462 MATIC 18911.6179278831 USDC 137.587152388912 | | | |
| 3.1.511378 | SEM VISSER | ADDRESS REDACTED | | | 1INCH 276.716505147741 | | | |
| 3.1.511379 | SEMA BEKIROGLU | ADDRESS REDACTED | | | BTC 0.0000008093418370008 | | | |
| 3.1.511380 | SEMA KOCH | ADDRESS REDACTED | | | ADA 2808.53934410373 DOT 194.517630225861 MATIC 6318.92157140316 | | | |
| 3.1.511381 | SEMA NUR CANSEVER | ADDRESS REDACTED | | | CEL 0.000218709762351167 | | | |
| 3.1.511382 | SEMA UĞUREL | ADDRESS REDACTED | | | BTC 0.0000002265567973S3 USDT ERC20 0.635402918562451 | | | |
| 3.1.511383 | SEMADOR KOMLA | ADDRESS REDACTED | | | BTC 0.00000793 | | | |
| 3.1.511384 | SEMAJ MCCARTHY | ADDRESS REDACTED | | | CEL 0.0193851699749942 BTC 0.0000006037516373S28 | | | |
| 3.1.511385 | SEMANUR ALTAY | ADDRESS REDACTED | | | ETC 2.05607358949991 BTC 0.0000000403766297S6 CEL 0.0223476349434902 USDT ERC20 0.5690591357834S1 | | | |
| 3.1.511386 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000004466016989 | | | |
| 3.1.511387 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000035590466239S | | | |
| 3.1.511388 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000000267181327S | | | |
| 3.1.511389 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000090589412363 | | | |
| 3.1.511390 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000004906303036 | | | |
| 3.1.511391 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000007005231511S26 | | | |
| 3.1.511392 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0014721270449128 | | | |
| 3.1.511393 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000009877137210S2 | | | |
| 3.1.511394 | SEMANUR TOSUN | ADDRESS REDACTED | | | ETH 0.0000001480049724S3 | | | |
| 3.1.511395 | SEMEN BUDRIN | ADDRESS REDACTED | | | BTC 0.0000003334391303S19 CEL 0.0104147211188825 USDT ERC20 0.0000000030916659956 | | | |
| 3.1.511396 | SEMEN EVDOKIMOV | ADDRESS REDACTED | | | BTC 0.0004371054016466S6 | | | |
| 3.1.511397 | SEMEN LEVTEROPULLO | ADDRESS REDACTED | | | ETH 0.0084392743574316S | | | |
| 3.1.511398 | SEMEN MALTSEV | ADDRESS REDACTED | | | 1INCH 2.27593962239133 ADA 0.0428488052058S5S AVAX 8.24505698099759E-05 BTC 0.0000307285154606425 DOT 0.000536809540054519 LINK 0.0083232163153S3092 MATIC 3.12468387260508 SOL 0.000502009353196552S UNI 0.012872225281417 | 1INCH 0.0000005400173194B ADA 0.026796483088708 AVAX 6.00023440574407910I2 BTC 0.0000000829586908B3 DOT 0.27205256629490I3 LINK 0.0000002436614593T7 MATIC 0.000000753721988647 SOL 0.0001818870175206S2 UNI 0.00000006562699S884 | | |
| 3.1.511399 | SEMEN MATALASOV | ADDRESS REDACTED | | | BTC 0.00120630539248165 USDC 0.4208972322554S | | | |
| 3.1.511400 | SEMEN PAPAZOV | ADDRESS REDACTED | | | BCH 0.0665816602903721 CEL 0.0080168874634460I ETH 0.09029266861684128 | | | |
| 3.1.511401 | SEMEN POLYAKOV | ADDRESS REDACTED | | | BTC 0.000003305288959583 CEL 1.26512932377828 | | | |
| 3.1.511402 | SEMEN POPOV | ADDRESS REDACTED | | | BTC 0.0000004143063695S3 BUSD 0.35501067077901I | | | |
| 3.1.511403 | SEMEN SENENOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.511404 | SEMEN SHUPPE | ADDRESS REDACTED | | | ETH 0.00000599946341349I USDC 6.81794745583248 XLM 6.99435784566487S XRP 0.51788155656S407 | | | |
| 3.1.511405 | SEMEN TOLSTIKOV | ADDRESS REDACTED | | | BTC 0.0000000094983633S82 CEL 0.2525956293958T | | | |
| 3.1.511406 | SEMEN VIGOVSKIY | ADDRESS REDACTED | | | BTC 0.0000012805593S1244 EOS 0.0958137752716I8 | | | |
| 3.1.511407 | SEMEN ZABELSHENSKIY | ADDRESS REDACTED | | | BTC 0.0000015360175601 CEL 1.079712864T7949 | | | |
| 3.1.511408 | SEMERE GHEBREYESUS | ADDRESS REDACTED | | | BTC 0.0000007810600261I9 BUSD 0.5893359891T7024 | | | |
| 3.1.511409 | SEMERE GHEBREYESUS | ADDRESS REDACTED | | | BTC 0.0000001084418162 USDC 0.482771705457905 | | | |
| 3.1.511410 | SEMHAN AYDIN | ADDRESS REDACTED | | | BTC 0.0155238179965449 | | | |
| 3.1.511411 | SEMI AJIBOLA | ADDRESS REDACTED | | | ETH 3.481838253S13677 USDC 17504.6914597469 XRP 1990.66202S22009 | | | |
| 3.1.511412 | SEMI BENAOUADI | ADDRESS REDACTED | | | CEL 1.06279709509076 | | | |
| 3.1.511413 | SEMI MAMOU | ADDRESS REDACTED | | | BNB 0.0000000818190042187 BTC 0.00644900218I44381I2 CEL 93.0302554440979 MANA 41.58464962 USDT ERC20 240.810387 XLM 131.7144719 XRP 269 | | | |
| 3.1.511414 | SEMI NAMER | ADDRESS REDACTED | | | BTC 0.001093838367945S1 | | | |
| 3.1.511415 | SEMIA REYHANIOGLU | ADDRESS REDACTED | | | CEL 4.31249455225542 DOGE 5.69 USDC 403.035 | | | |
| 3.1.511416 | SEMIH ACAROGLU | ADDRESS REDACTED | | | CEL 0.0003104341264986483 ETH 0.0000025567956951243 | | | |
| 3.1.511417 | SEMIH AKTÜRK | ADDRESS REDACTED | | | CEL 0.0711746365541722 ETH 0.005985 | | | |
| 3.1.511418 | SEMIH AKYUZ | ADDRESS REDACTED | | | BTC 0.0000012576645436B USDT ERC20 0.4348266930816B1 | | | |
| 3.1.511419 | SEMIH AYDOGDU | ADDRESS REDACTED | | | CEL 0.0002222497709625S4 | | | |
| 3.1.511420 | SEMIH ERDEM | ADDRESS REDACTED | | | BTC 0.0000010508937233052 | | | |
| 3.1.511421 | SEMIH EVREN | ADDRESS REDACTED | | | CEL 0.000589S4998401596 ETH 0.0000001665364B0484 | | | |
| 3.1.511422 | SEMIH INCEDAYI | ADDRESS REDACTED | | | CEL 1.564754996B0291 | | | |
| 3.1.511423 | SEMIH KARADAG | ADDRESS REDACTED | | | BTC 0.0000007268672931S22 | | | |
| 3.1.511424 | SEMIH KASAR | ADDRESS REDACTED | | | CEL 0.00580302168093644 | | | |
| 3.1.511425 | SEMIH KINDAR | ADDRESS REDACTED | | | ETH 0.001476088836930S6 | | | |
| 3.1.511426 | SEMIH ONCER | ADDRESS REDACTED | | | CEL 0.0002190823929797S8 | | | |
| 3.1.511427 | SEMIH OZMEN | ADDRESS REDACTED | | | BTC 0.0000000078765175865 CEL 0.0000026369391227B97 USDT ERC20 0.245808357546841 | | | |
| 3.1.511428 | SEMIH SEKIP ERDEM | ADDRESS REDACTED | | | BTC 0.0000012965742365I1 | | | |
| 3.1.511429 | SEMIH TEKIN | ADDRESS REDACTED | | | ETH 0.0000009005263I2807 | | | |
| 3.1.511430 | SEMILORE MAKINDE | ADDRESS REDACTED | | | BTC 0.000791745531438841 CEL 3.23364443653049 DOT 0.1 LUNC 0.0000000826827334321 MCDAI 9.9996 USDC 0.0000000880508064876 | | | |
| 3.1.511431 | SEMIN -KIM | ADDRESS REDACTED | | Yes | BTC 3.15627082707249E-05 EOS 0.3782923030B247 ETH 0.0159629596B679 LTC 0.00294473603525663 USDC 35.0002899803667 XRP 1.49813526437775 ZEC 0.00511056734683788 | | | BTC 0.107536363421229 ETH 2.91082031653356 |
| 3.1.511432 | SEMIN PARK | ADDRESS REDACTED | | | BTC 0.0000033339263B3406 | BTC 0.0000000942935S6814 ETH 0.082755 | | |
| 3.1.511433 | SEMION TURCANU | ADDRESS REDACTED | | | CEL 0.3982655014I6966 XLM 0.0000000094963966005 | | | |
| 3.1.511434 | SEMIR BAJRAMOVSKI | ADDRESS REDACTED | | | CEL 0.09373803526632I04 DASH 0.0022660632346903 MATIC 0.0089448933206620I2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511435 | SEMIR MASIC | ADDRESS REDACTED | | | BTC 0.0000000068313790696<br>CEL 0.5914526105038374 | | | |
| 3.1.511436 | SEMIR MUSIC | ADDRESS REDACTED | | | BTC 0.00000016584042509096<br>SNX 0.0028788343987549 | | | |
| 3.1.511437 | SEMIR TRALJESIC | ADDRESS REDACTED | | | ADA 241.777463642233<br>BTC 0.00001767369427066 | BTC 0.0000000041446509933 | | |
| 3.1.511438 | SEMIR YILMAZ | ADDRESS REDACTED | | | ETH 0.0000552187187912591 | | | |
| 3.1.511439 | SEMILI LAWAL | ADDRESS REDACTED | | | ETH 0.254349257717536 | | | |
| 3.1.511440 | SEMIU OWOYEMI | ADDRESS REDACTED | | | AVAX 130.744401728407<br>BTC 1.04512918713007<br>ETH 10.1421381971539 | | AVAX 9.10680512175282 | |
| 3.1.511441 | SEMM CAPELLA | ADDRESS REDACTED | | | BTC 0.000000063541315716<br>CEL 0.1680697432087774 | | | |
| 3.1.511442 | SEMOIRA STOMP | ADDRESS REDACTED | | | BTC 0.0121820174384333<br>CEL 8.66007327866002 | | | |
| 3.1.511443 | SEMRA DAGLI | ADDRESS REDACTED | | | ETH 0.31246242798462<br>USDT ERC20 16118.0223617886<br>XRP 11506.3997125546 | | | |
| 3.1.511444 | SEMRA YILMAZ | ADDRESS REDACTED | | | BTC 0.00339210370725783<br>USDT ERC20 408.477835473401 | | | |
| 3.1.511445 | SEMRAN LIAJI | ADDRESS REDACTED | | | BTC 0.00175070552864418<br>CEL 1 | | | |
| 3.1.511446 | SEMSA MRKJIC | ADDRESS REDACTED | | | BTC 0.00116974025321124<br>CEL 0.40820622283379 | | | |
| 3.1.511447 | SEMYON DVORNIKOV | ADDRESS REDACTED | | | BTC 3.4910640200999990-07<br>SGB 0.03194327115693339<br>XRP 0.215588540046178 | | | |
| 3.1.511448 | SEMYON FEDOTOV | ADDRESS REDACTED | | | CEL 4.3333 | | | |
| 3.1.511449 | SEMYON KAZANTSEV | ADDRESS REDACTED | | | DOT 0.223661151947362 | | | |
| 3.1.511450 | SEMYON WILLIAMS | ADDRESS REDACTED | | | LINK 0.29589174347469 | | | |
| 3.1.511451 | SEN BELÉ | ADDRESS REDACTED | | | BTC 0.00654611459527789<br>CEL 20.3617292769519<br>DOT 48.4102832576253<br>USDC 0.0000051035292037051 | | | |
| 3.1.511452 | SEN DERVISH | ADDRESS REDACTED | | | BTC 0.01503596795099<br>SNX 19.9704915542029<br>USDC 1105.47301277557 | | | |
| 3.1.511453 | SEN FATT YIK | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | | |
| 3.1.511454 | SEN HEE TAY | ADDRESS REDACTED | | | BTC 0.94550815059734 | | | |
| 3.1.511455 | SEN HO SO | ADDRESS REDACTED | | | BTC 1.892120941869990-07<br>BNB 0.00164023497924612<br>BTC 0.0000000005853566415<br>BUSD 0.957775864531133<br>CEL 0.460603760582106<br>USDC 0.0000000041501456 | | | |
| 3.1.511456 | SEN HU | ADDRESS REDACTED | | | ADA 0.301191915750885<br>BNB 0.00118493009527379<br>CEL 2.29420051797132<br>DOT 0.0315617231200811<br>LUNC 0.00281521824940739<br>MATIC 0.678680582927703 | | | |
| 3.1.511457 | SEN KEEFE | ADDRESS REDACTED | | | ETH 0.0000011005320043083 | | | |
| 3.1.511458 | SEN LI | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00077853015560389<br>CEL 14.1212521711187<br>USDT ERC20 401.695766 | | | |
| 3.1.511459 | SEN LIN | ADDRESS REDACTED | | | BTC 0.0000024787223900641 | | | |
| 3.1.511460 | SEN MAL | ADDRESS REDACTED | | | ETH 0.000576827686661 | | | |
| 3.1.511461 | SEN MAL | ADDRESS REDACTED | | | ETH 0.001465749660124 | | | |
| 3.1.511462 | SEN MAL | ADDRESS REDACTED | | | ETH 0.00145435020175214 | | | |
| 3.1.511463 | SEN MAL | ADDRESS REDACTED | | | ETH 0.00145421915617001 | | | |
| 3.1.511464 | SEN TIAN | ADDRESS REDACTED | | | ETH 0.00145000193070181 | | | |
| 3.1.511465 | SEN TIAN | ADDRESS REDACTED | | Yes | ETH 0.0514632685621 | BTC 0.00246759395753148<br>USDC 73.75 | | ETH 14 |
| 3.1.511466 | SEN WEI LIM | ADDRESS REDACTED | | | ADA 0.0000008711901541<br>BNB 0.0000000783337523<br>BTC 0.0000000785864393458<br>CEL 105.4376457022999<br>DOT 0.0000000009169360008<br>USDC 0.095 | | | |
| 3.1.511467 | SEN YAO | ADDRESS REDACTED | | | BTC 0.01960439998461191<br>XRP 192.663235 | | | |
| 3.1.511468 | SEN ZUO | ADDRESS REDACTED | | | ADA 1.3612102163018<br>BCH 0.00099099062035946<br>BTC 0.77738293001607<br>CEL 2167.09576072446<br>COMP 21.382448405111<br>ETH 16.7361478272193<br>GUSD 0.97470395297934<br>LINK 0.03606256777123818<br>LTC 0.0062849576237281<br>MATIC 26372.2975795118<br>SNX 0.00262068644099058<br>UNI 0.0147722461977702<br>USDC 2.5035331434865<br>XLM 0.9673906182446893<br>XRP 1.86247087113803 | GUSD 0.0032348988712592384<br>USDC 0.0000002908296083367 | | |
| 3.1.511469 | SENA ATASEVER | ADDRESS REDACTED | | | BTC 0.0000001980806805526<br>USDC 0.41817806755806 | | | |
| 3.1.511470 | SENA HAFEZI | ADDRESS REDACTED | | | ETH 0.000074105825922169<br>MATIC 3384.23553815615 | | | |
| 3.1.511471 | SENA KAYNARKAYA | ADDRESS REDACTED | | | BTC 6.47018088230999-07<br>LUNC 0.0004078078779603 | | | |
| 3.1.511472 | SENA KUSANOVIC | ADDRESS REDACTED | | | BTC 0.000000035017551184<br>CEL 5.48937311903102 | | | |
| 3.1.511473 | SENA NEGERA | ADDRESS REDACTED | | | ADA 617.600715082776<br>BTC 0.0895138123594584<br>ETH 0.796651790655734<br>USDC 816.947242060368 | | | |
| 3.1.511474 | SENA RYAN OLLET | ADDRESS REDACTED | | | CEL 8.59354199015915<br>ETH 0.11103784189049<br>MCDAI 30 | | | |
| 3.1.511475 | SENAD HOSIZA | ADDRESS REDACTED | | | ADA 268.091579046505<br>BNB 0.569130743226636<br>BTC 0.0516103311420098<br>CEL 0.730771303389974<br>DOT 4.16947809792941<br>EOS 0.358219808082255<br>ETH 0.0000144265786635<br>MATIC 636.455090562644<br>SNX 7.22863350070207 | | | |
| 3.1.511476 | SENAD HUSEIN CAJIC | ADDRESS REDACTED | | | BTC 0.0000809186751715602<br>CEL 0.421664841860079 | | | |
| 3.1.511477 | SENAD JUSUPOVIC | ADDRESS REDACTED | | | ETH 0.000413905539297998<br>ETH 19.3836140055189 | | | |
| 3.1.511478 | SENAD MURANOVIC | ADDRESS REDACTED | | | BTC 0.000000091594215647<br>CEL 0.483497684814728 | | | |
| 3.1.511479 | SENAD TRALJEŠIĆ | ADDRESS REDACTED | | | ADA 623.457709246139<br>AVAX 22.680240468525<br>BNB 0.834932724383675<br>BTC 0.0669960674457149<br>CEL 86.4201685594594<br>ETH 0.601142219544861<br>LINK 9.20220102225769<br>USDC 280.003264347418<br>XLM 223.48804696369<br>XRP 8<br>XTZ 34.695013824 | | | |
| 3.1.511480 | SENADA ATANASOVSKA | ADDRESS REDACTED | | | BTC 0.0000003526895992231<br>USDC 0.5008657100799961 | | | |
| 3.1.511481 | SENADA KAMBEROVIC | ADDRESS REDACTED | | | BTC 0.0013775048094122<br>CEL 1 | | | |
| 3.1.511482 | SENADA SAHDAN | ADDRESS REDACTED | | | BTC 0.00158867834515514<br>CEL 0.64196462665178B | | | |
| 3.1.511483 | SENADA SEHOVIC | ADDRESS REDACTED | | | BTC 0.0000010135114613995<br>USDC 0.35981538168742 | | | |
| 3.1.511484 | SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ADDRESS REDACTED | | | USDT ERC20 403.123304142195 | | | |
| 3.1.511485 | SENADHIRA BANDARA | ADDRESS REDACTED | | | BSV 0.0000000656538461S<br>CEL 0.0000000004037002775<br>CEL 0.092684096932723 | | | |
| 3.1.511486 | SENADI MALIOKU | ADDRESS REDACTED | | | BTC 0.0001486529655937B6<br>CEL 0.085884422028061B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511487 | SENAH KIM | ADDRESS REDACTED | | | BTC 0.9200275473023778<br>ETH 21.61289236285388<br>USDC 12906.91132997 | ETH 1.99792<br>USDC 2124.104311 | | |
| 3.1.511488 | SENAIDA SAN MIGUEL | ADDRESS REDACTED | | | ETH 0.0370494960332529 | | | |
| 3.1.511489 | SENAIT TESHOME | ADDRESS REDACTED | | | BTC 0.0002792330880077<br>ETH 0.0004256060506534723<br>USDC 0.6578323682324489 | | | |
| 3.1.511490 | SENAJ HABTEMICAEL | ADDRESS REDACTED | | Yes | AAVE 0.044428583768241<br>ADA 0.2879571176297347<br>BNB 0.03288132107220209<br>BTC 1.174653062861112<br>CEL 9.180878426813571<br>DOT 0.0015328353040195<br>ETH 26.24158628138141<br>MATIC 9.52271107028013<br>UNI 0.1396406792274205<br>USDC 9.513854674000338 | | | BTC 1.6250086593002553 |
| 3.1.511491 | SENAKA JAYAWARDHANA M G | ADDRESS REDACTED | | | BTC 0.0023564427523457<br>USDT ERC20 407.4571788039934 | | | |
| 3.1.511492 | SENAN KASSEM | ADDRESS REDACTED | | | BTC 0.0005228784581290344<br>CEL 23.587308053849 | | | |
| 3.1.511493 | SENAN MEHIĆ | ADDRESS REDACTED | | | MATIC 270.7210451673 | | | |
| | | | | | ADA 225.1968133810 | | | |
| | | | | | BNB 0.4141823060036797 | | | |
| 3.1.511494 | SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ADDRESS REDACTED | | | BTC 0.0024442870395086<br>CEL 1.589946991620114<br>USDT ERC20 0.5124195390066449 | | | |
| 3.1.511495 | SENANAYAKA MUDIYANSELAGE PUBUDU LAKSHAN | ADDRESS REDACTED | | | BTC 0.0000013328363066<br>DOT 0.0367813204601246<br>LUNC 0.00109313744305801 | | | |
| 3.1.511496 | SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | ADDRESS REDACTED | | | CEL 0.0233904143391127<br>LTC 0.00000000189451752<br>USDC 0.0000005089137635 | | | |
| 3.1.511497 | SENARATH SENEVIRATNE | ADDRESS REDACTED | | | USDC 1.054531905065507<br>CEL 0.3105459631727<br>XLM 282.5214126075 | | | |
| 3.1.511498 | SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | | | BTC 0.0016834837224116<br>USDT ERC20 0.4679424242342651 | | | |
| 3.1.511499 | SENARIO MONTALVAO MELO | ADDRESS REDACTED | | | ETH 0.0000895412801435<br>USDT ERC20 403.1233234648254 | | | |
| 3.1.511500 | SENAVIRATHNA MALAVI VIDANALAGE DAMMIKA | ADDRESS REDACTED | | | | | | |
| 3.1.511501 | SENBAGAM AYYANAR | ADDRESS REDACTED | | | BTC 0.0000191644978416 | | | |
| 3.1.511502 | SENCER ALAGOZ | ADDRESS REDACTED | | | BTC 0.0000016445893383<br>USDT ERC20 0.0237055543211175 | | | |
| 3.1.511503 | SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | | | ADA 4.204089591010223<br>BTC 1.03735761194672<br>ETH 10.4436385574896<br>LUNC 0.0243079974695949 | | | |
| 3.1.511504 | SENDRAK PRIETO PIÑEYRO | ADDRESS REDACTED | | | BTC 0.0001895986672819<br>CEL 12.6456586725245 | | | |
| 3.1.511505 | SENDURAN SUBRAMANIAM | ADDRESS REDACTED | | | BAT 0.856133402213398<br>CEL 0.5186123585564793<br>EOS 0.0321886149270118<br>PAXG 0.0007052777114255091<br>SGB 0.0102791622430193B<br>XRP 0.0000082010148547 | | | |
| 3.1.511506 | SENDY NABABAN | ADDRESS REDACTED | | | BTC 0.0000665371477227<br>CEL 0.2743319433037728<br>DOT 2.095583779974479<br>USDC 52.51458567319615 | | | |
| 3.1.511507 | SENECA NIGHT | ADDRESS REDACTED | | | XRP 1143.21386348549 | | | |
| 3.1.511508 | SENECA PROFESSIONAL SERVICES | ADDRESS REDACTED | | | BTC 1.011537800003541<br>ETH 30.44531477968 | | | |
| 3.1.511509 | SENECHAL MAXIME | ADDRESS REDACTED | | | ADA 0.3136317464422195<br>BTC 0.0328574389862926<br>CEL 417.5587573872139<br>ETH 1.046993585943322 | | | |
| 3.1.511510 | SENECHAL THIBAUT | ADDRESS REDACTED | | | BNB 0.00108237088277901<br>BTC 0.00115499011690451<br>CEL 0.0031673703133583 | | | |
| 3.1.511511 | SENEL GOH | ADDRESS REDACTED | | | BTC 0.0010568289768649<br>USDC 0.3445788653454B | | | |
| 3.1.511512 | SENEUSIWE MTHIMKHULU | ADDRESS REDACTED | | | BTC 0.0024012B<br>CEL 1.539713601169? | | | |
| 3.1.511513 | SENEM YAPMAZ | ADDRESS REDACTED | | | BTC 0.0069398509620962 | | | |
| 3.1.511514 | SENEN DE LEON | ADDRESS REDACTED | | | BTC 0.0052760850997563/ | | | |
| 3.1.511515 | SENEN GARCIA | ADDRESS REDACTED | | | DOT 1.747155693096<br>BTC 0.0629733363000948<br>CEL 181.19436152842<br>DOT 30.6164776132834<br>ETH 1.019414168613992<br>MATIC 304.580643603056<br>XLM 247.822560630761<br>XRP 192.325555519271 | | | |
| 3.1.511516 | SENER ÇOLAK | ADDRESS REDACTED | | | CEL 1.795000350205B<br>ETH 0.0001437404817729? | | | |
| 3.1.511517 | SENER KORKUSUZ | ADDRESS REDACTED | | | ETH 0.528960771124583<br>USDC 1999.578331489015 | | | |
| 3.1.511518 | SENESH GAMAGE | ADDRESS REDACTED | | | BTC 0.0000000733982042B<br>CEL 0.183253441993238 | | | |
| 3.1.511519 | SENG AUN NG | ADDRESS REDACTED | | | ADA 0.1036521791688S5<br>BTC 1.127925408566B2<br>CEL 0.0000101255126069<br>DOGE 0.0189332160789556<br>ETH 1.921029695117<br>LTC 66.38080497067?<br>USDC 13385.398<br>XRP 950.858709509418 | | | |
| 3.1.511520 | SENG CHER CHIN | ADDRESS REDACTED | | | ADA 0.2548960798993773<br>BTC 0.00000216391661221B<br>DOT 0.00980061294780683 | | | |
| 3.1.511521 | SENG CHI AO | ADDRESS REDACTED | | | AAVE 0.0014089585137363<br>ADA 0.134033026935052<br>BNB 0.00252244628302849<br>BTC 0.0000031225106034S2<br>CEL 0.1182294509257791<br>ETH 0.000104295385342063<br>MATIC 0.400059387073S<br>USDC 0.33114383489537 | | | |
| 3.1.511522 | SENG CHIEW LEE | ADDRESS REDACTED | | | BTC 1.590783754378995-06<br>ETH 1.910309311699730796 | | | |
| 3.1.511523 | SENG CHONG | ADDRESS REDACTED | | | BTC 0.011251804585146? | | | |
| 3.1.511524 | SENG CHONG NG | ADDRESS REDACTED | | | ADA 167.4961088A3663<br>BNB 1.102747504395B<br>BTC 0.0091220019940788?<br>CEL 10046.638980645<br>DOT 42.2346<br>ETH 3.40308665 | | | |
| 3.1.511525 | SENG CHOON YONG | ADDRESS REDACTED | | | BTC 0.59187252651954A<br>ETH 5.2594217070831? | | | |
| 3.1.511526 | SENG CHUAH TAY | ADDRESS REDACTED | | | GUSD 19768.539508977<br>ADA 0.1607199166453B1<br>BNB 0.00126365012504221<br>BTC 0.002750799099591B1<br>ETH 0.1592044121477093 | | | |
| 3.1.511527 | SENG CHUAN PAUL YEO | ADDRESS REDACTED | | | USDC 0.2851149432654493<br>BTC 0.0001656531779230D1<br>ETH 0.00346414256365J<br>USDT ERC20 0.3276126266423B9 | | | |
| 3.1.511528 | SENG FATT FONG | ADDRESS REDACTED | | Yes | ADA 6.081987819447SB<br>BTC 0.0019865733169395B<br>CEL 9.67323655112776<br>DOT 48.17828386512A4B<br>ETH 0.0002552156329289314<br>LUNC 0.00713320067625525<br>MATIC 2701.62206661487<br>USDC 0.0070967115564899 | | | ADA 3024.55890958021 |
| 3.1.511529 | SENG HIN NG | ADDRESS REDACTED | | | BTC 9.873450294999996-08<br>DOT 0.0782083209324166<br>ETH 0.00069332420168539 | | | |
| 3.1.511530 | SENG HKUM | ADDRESS REDACTED | | | USDC 477.02028585B639 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511531 | SENG HONG BARBOSA | ADDRESS REDACTED | | | AVAX 6.858448769042278<br>BTC 0.00019713722156124<br>CEL 6.940566045070038<br>DOT 37.6312984003659<br>ETH 0.001645169085231107<br>LUNC 4.917862420700653 | | | |
| 3.1.511532 | SENG HONG TENG | ADDRESS REDACTED | | | AAVE 24.131266134368<br>ADA 0.0078149922250959<br>AVAX 110.55363608269<br>BNB 0.020207551280195<br>BTC 1.157534794827695-05<br>ETH 10.5590562351708<br>USDT ERC20 440.45687621609S | | | |
| 3.1.511533 | SENG HOW LEE | ADDRESS REDACTED | | | BTC 0.00000004584817708<br>CEL 0.06739849363127T18<br>USDC 1.346351188887B3 | | | |
| 3.1.511534 | SENG HWEE LEE | ADDRESS REDACTED | | | BTC 0.005T357<br>CEL 8.614475160029J<br>ETH 0.057001 | | | |
| 3.1.511535 | SENG KEAT KENG | ADDRESS REDACTED | | | BTC 0.090766141300591<br>ETH 4.6814062842195J | | | |
| 3.1.511536 | SENG KHENG GOH | ADDRESS REDACTED | | | ADA 0.09175624168366I4<br>BTC 0.000951384150207337<br>CEL 0.01814988525399 | | | |
| 3.1.511537 | SENG KIAT PEH | ADDRESS REDACTED | | | ADA 42.0596892000519<br>DOT 3.556208274973I42<br>MATIC 67.5931803086167 | | | |
| 3.1.511538 | SENG KIM | ADDRESS REDACTED | | | ETH 0.001609611192491I24<br>USDC 25.17914780219I47 | | | |
| 3.1.511539 | SENG KOK OOI | ADDRESS REDACTED | | | BTC 0.0026581114434849S<br>CEL 120.20957481434B | | | |
| 3.1.511540 | SENG KONG YEOH | ADDRESS REDACTED | | | BTC 0.000032658904220995 | | | |
| 3.1.511541 | SENG LAM | ADDRESS REDACTED | | | BTC 0.00123454208435413 | | | |
| 3.1.511542 | SENG LEE | ADDRESS REDACTED | | Yes | BTC 0.07143098490077I2<br>USDC 0.38701790073357J | | | BTC 0.18343103359935 |
| 3.1.511543 | SENG LEE ONG | ADDRESS REDACTED | | | BTC 0.00006975872186843<br>CEL 93.69771915541I9<br>ETH 0.00669993350747008<br>LINK 0.0728881057730I03<br>MATIC 1.160725761031B2<br>USDC 124794.8567452505<br>USDT ERC20 12.7082451091412 | | | |
| 3.1.511544 | SENG LEE SIANG | ADDRESS REDACTED | | | BTC 0.000001488796926758<br>LTC 0.0013941749326902B3 | | | |
| 3.1.511545 | SENG LEE WON | ADDRESS REDACTED | | | BTC 0.006537039950055552 | | | |
| 3.1.511546 | SENG LEONG OH | ADDRESS REDACTED | | | ADA 1.42435261970B4<br>CEL 0.854024908981J9<br>MATIC 0.62633853740449J | | | |
| 3.1.511547 | SENG LIM | ADDRESS REDACTED | | | BTC 0.00000000888817374B<br>CEL 0.0252238104905163<br>USDT ERC20 0.000000642164576981 | | | |
| 3.1.511548 | SENG LIM | ADDRESS REDACTED | | | CEL 0.2678086433087D1 | | | |
| 3.1.511549 | SENG LIN TANG | ADDRESS REDACTED | | | BTC 0.00000046947039451I<br>CEL 0.00985325574298BB | | | |
| 3.1.511550 | SENG MELACH | ADDRESS REDACTED | | | ADA 998.4S<br>BTC 0.100366410239699<br>CEL 134.209984572135<br>DOT 39.8<br>ETH 0.395<br>LUNC 9.985 | | | |
| 3.1.511551 | SENG NEAV | ADDRESS REDACTED | | | CEL 7.263202465674J9<br>ETH 0.113971634269G<br>USDT ERC20 35.88714349501J41 | | | |
| 3.1.511552 | SENG POH THENG ADRIAN | ADDRESS REDACTED | | | BSV 0.04565736848743J99<br>BTC 0.000023901581219013<br>ETH 0.01529763123784B9<br>GUSD 14.119933863082J3 | | | |
| 3.1.511553 | SENG SIEW CHUAH | ADDRESS REDACTED | | | BTC 0.000000811881267T7<br>CEL 0.032285068246390T | | | |
| 3.1.511554 | SENG SIO | ADDRESS REDACTED | | | BUSD 979.18995859556J3<br>CEL 30.4758700779328 | | | |
| 3.1.511555 | SENG SY KEATH | ADDRESS REDACTED | | | BNB 1.19589261364J8<br>ETH 0.06119780334704I64<br>CEL 0.57845353538374J3 | | | |
| 3.1.511556 | SENG TACK SEOW | ADDRESS REDACTED | | | BTC 0.0615863555960855<br>USDT ERC20 10248.046107509J8 | | | |
| 3.1.511557 | SENG TAN | ADDRESS REDACTED | | | BTC 0.00180623809078926<br>LINK 10.1543853024377<br>LTC 5.93269936295306<br>SNX 43.13923059158S5 | | | |
| 3.1.511558 | SENG TENG | ADDRESS REDACTED | | | BNB 0.00045479799437530I69<br>BTC 0.000006368980364184<br>USDT ERC20 0.264883755552179 | | | |
| 3.1.511559 | SENG TET | ADDRESS REDACTED | | | CEL 0.284254136304691 | | | |
| 3.1.511560 | SENG THOV | ADDRESS REDACTED | | | BTC 0.410166396892996 | BTC 0.000505731538708686 | | |
| 3.1.511561 | SENG VUE | ADDRESS REDACTED | | | ETH 6.55977908271363<br>USDC 0.023758414155773J | | | |
| 3.1.511562 | SENG WAH THOR | ADDRESS REDACTED | | Yes | MATIC 0.33458815280486<br>SNX 117.697721046878<br>BNB 14.847902260030B6<br>BTC 0.11578959144139079<br>CEL 81.9881203455466<br>USDT ERC20 988.4398067778654 | | | BTC 1.9452451093120J |
| 3.1.511563 | SENG YEE HUTTON HO | ADDRESS REDACTED | | | BNB 0.08964543525985S5<br>BTC 0.040583291099503J<br>LTC 0.224885407265442 | | | |
| 3.1.511564 | SENG YEW CHUA | ADDRESS REDACTED | | | BTC 0.00010616743417589<br>CEL 8.485732110877J4<br>ETH 0.160157439459785 | | | |
| 3.1.511565 | SENG YEW FONG | ADDRESS REDACTED | | | BTC 0.000027845258956581<br>CEL 3.32916716491579<br>ETH 0.002127631807352J36<br>MATIC 0.0958611574758211<br>USDC 0.576111214684954<br>XRP 0.0431986492101541 | | | |
| 3.1.511566 | SENG YIP LEE | ADDRESS REDACTED | | | ADA 0.288138898471311<br>BNB 0.00254994183565334<br>BTC 0.00000002098664369T<br>USDT ERC20 0.201509196660852 | | | |
| 3.1.511567 | SENG YONG LOH | ADDRESS REDACTED | | | CEL 3.63341485205112 | | | |
| 3.1.511568 | SENG YOON CHEA | ADDRESS REDACTED | | | AVAX 9.352391675873I03<br>BNB 17.69628287<br>BTC 0.0002669458853537647<br>CEL 966.166693805859<br>ETH 10.0928160070263 | | | |
| 3.1.511569 | SENG YUEN MAK | ADDRESS REDACTED | | | ADA 434.312808565577<br>BTC 0.00132901691609715 | | | |
| 3.1.511570 | SENGIE CHONG | ADDRESS REDACTED | | | ADA 897.838232<br>CEL 13.6816362442125 | | | |
| 3.1.511571 | SENGIYUNA EVAREST | ADDRESS REDACTED | | | BTC 0.000378361723094B5<br>XRP 0.0227782322944153 | | | |
| 3.1.511572 | SENGHY TUON BRUN | ADDRESS REDACTED | | | CEL 0.0312242320231643<br>ETH 0.00000209076186672<br>SOL 0.223991149048146 | | | |
| 3.1.511573 | SENGPHACHANH SIVILAY | ADDRESS REDACTED | | | ADA 542.13281113087J42<br>BTC 0.0234062849577405<br>DOT 12.3771573139507<br>ETH 0.0386065855936<br>LINK 0.0006976785248606I41<br>MATIC 145.298717B48I11<br>USDC 4.266393384551S | USDC 0.000000574597081648 | | |
| 3.1.511574 | SENGUL BOSTAN | ADDRESS REDACTED | | | BTC 0.00501300476561I3<br>USDT ERC20 0.633984095085639 | | | |
| 3.1.511575 | SENGUL CELIK | ADDRESS REDACTED | | | BTC 0.00000000596912823J2<br>CEL 0.324643964420062 | | | |
| 3.1.511576 | SENGUL COLAK | ADDRESS REDACTED | | | CEL 0.000255195059302311 | | | |
| 3.1.511577 | SENGUL INAN | ADDRESS REDACTED | | | CEL 0.00029573543321763 | | | |
| 3.1.511578 | SENGUL SUME | ADDRESS REDACTED | | | ETH 0.000001026870569909 | | | |
| 3.1.511579 | SENGUTTUVAN SADAIYAPPAN | ADDRESS REDACTED | | | BTC 0.00000019070299896<br>USDC 0.14207183946482T | | | |
| 3.1.511580 | SENOVANDY BACCAM | ADDRESS REDACTED | | | BTC 0.25982038973 | | | |
| 3.1.511581 | SENH LAU | ADDRESS REDACTED | | | BTC 0.006587865882356S2<br>ETH 0.06283201740214S8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511582 | SENIHA DURMUŞ | ADDRESS REDACTED | | | BTC 0.00000000015092424/24<br>CEL 0.37440461/2453272 | | | |
| 3.1.511583 | SENIHA YILDIRIMLAR | ADDRESS REDACTED | | | BTC 0.00647884/64135980/5<br>DOT 0.0133777/298183031<br>ETH 0.00000091066802/5164<br>USDC 0.22052086483/1547<br>KLM 0.87884784830285 | | | |
| 3.1.511584 | SENJA M HEDMAN | ADDRESS REDACTED | | | USDC 0.13450974377366 | | | |
| 3.1.511585 | SENJA PENTTILÄ | ADDRESS REDACTED | | | ADA 162.0491854/01672<br>BTC 0.00582045026552388<br>DOT 4.83830859774492<br>ETH 0.042119660696/1667 | | | |
| 3.1.511586 | SENJI IWATANABE | ADDRESS REDACTED | | | MATIC 10.30746210160025 | | | |
| 3.1.511587 | SENJIN ABRAHAM | ADDRESS REDACTED | | | SNX 2.30122167307351 | | | |
| 3.1.511588 | SENKA SPIKA | ADDRESS REDACTED | | | BTC 0.00107514764899404<br>CEL 0.00497531534891328<br>CEL 163.33489166449<br>ETH 0.05646536825016/7<br>PAX 0.69487810962863/9<br>USDC 440<br>USDT ERC20 0.00000024287083616/7 | | | |
| 3.1.511589 | SENKO REDZIC | ADDRESS REDACTED | | | BTC 0.00133048300155928<br>MATIC 0.7583986042793/28 | | | |
| 3.1.511590 | SENNA VERGERS | ADDRESS REDACTED | | | ADA 293.22665293131/1<br>BCH 0.000002751824577082<br>BTC 9.88854927785999E-07<br>CEL 66.5192098161198<br>ETH 0.10800767280/7152<br>LINK 12.43684774/15368<br>LTC 0.35602958220/1529<br>SOL 0.0112755309369414<br>USDC 0.01520031985965/12 | | | |
| 3.1.511591 | SENNCOUNSA FRANCK ARNAULT KOFFI | ADDRESS REDACTED | | | BTC 0.0000037669658707/3 | | | |
| 3.1.511592 | SENNE DE MIL | ADDRESS REDACTED | | | BTC 0.00000008797796985<br>CEL 0.2074885804474/53<br>DOT 0.0047335724300/83<br>USDT ERC20 0.64627358068114/8<br>XRP 0.12745324617/3263 | | | |
| 3.1.511593 | SENNE DEMAEGD | ADDRESS REDACTED | | | BTC 0.0008577648325654/81<br>ETH 0.0004070593324049/53 | | | |
| 3.1.511594 | SENNE IERSEL | ADDRESS REDACTED | | | BTC 0.00001180165278477/2<br>USDT ERC20 24.198894021949 | | | |
| 3.1.511595 | SENNE JONKMAN | ADDRESS REDACTED | | | BTC 0.25818469020217/5<br>CEL 1.24090766979057<br>DASH 0.00225922383019625<br>ETH 28.25901212573835 | | | |
| 3.1.511596 | SENNE JONKMAN | ADDRESS REDACTED | | | BTC 0.50814408825342/2<br>CEL 11965.201502217/7<br>ETH 28.29301160623999 | | | |
| 3.1.511597 | SENNE VAN REUSEL | ADDRESS REDACTED | | | BTC 0.01353090940700076 | | | |
| 3.1.511598 | SENNIN SMITH | ADDRESS REDACTED | | | BTC 0.83831784338059<br>LTC 38.48767573/93071<br>XLM 10105.07089055116 | | | |
| 3.1.511599 | SENNY JUSTIN MARLON KAUDIKEN | ADDRESS REDACTED | | | USDC 1.61325225633492 | | | |
| 3.1.511600 | SENOL ERTAN | ADDRESS REDACTED | | | BTC 0.00000547230721231/84<br>CEL 0.44742493024002<br>ETH 0.00182031986660696<br>USDC 1312.7778022117 | | | |
| 3.1.511601 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.35856216087999E-07 | | | |
| 3.1.511602 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000000421735142 | | | |
| 3.1.511603 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000001350292949849 | | | |
| 3.1.511604 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.00000131031025576 | | | |
| 3.1.511605 | SENOL KABAK | ADDRESS REDACTED | | | CEL 0.000439317111808895 | | | |
| 3.1.511606 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000423169790861 | | | |
| 3.1.511607 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000023563638851425 | | | |
| 3.1.511608 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000434088554205 | | | |
| 3.1.511609 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000000440784004008 | | | |
| 3.1.511610 | SENOL KABAK | ADDRESS REDACTED | | | ETH 0.000438191048716113 | | | |
| 3.1.511611 | SENOL KABAK | ADDRESS REDACTED | | | CEL 0.000000174386765203 | | | |
| 3.1.511612 | SENOL KABAK | ADDRESS REDACTED | | | ETH 3.06676601999999E-10 | | | |
| 3.1.511613 | SENOL OGUZHAN TUZCUOGLU | ADDRESS REDACTED | | | ETH 0.00146386058582789 | | | |
| 3.1.511614 | SEÑOR PEPE | ADDRESS REDACTED | | | BTC 0.00129974784891731 | | | |
| 3.1.511615 | SENOSI MOJAFI | ADDRESS REDACTED | | | LTC 0.06024210176412/7<br>XRP 26.41682634251/41 | | | |
| 3.1.511616 | SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | | | AAVE 0.94223485732710/3<br>BTC 0.22454042250577<br>EOS 72.96591224923/01<br>ETH 3.32170538124619<br>LINK 95.436191295393/4<br>LTC 1.63420379627517<br>MANA 492.209482130504<br>MATIC 1325.41756969775<br>SNX 35.383758313133/1<br>UNI 13.72815034499/25<br>USDC 10850.63363707/3<br>XRP 1900.22428503911 | | | |
| 3.1.511617 | SENSHI CHAND | ADDRESS REDACTED | | | BTC 0.17564735383940/1<br>CEL 78.09454485263/27<br>ETH 7.10473588026172<br>MATIC 64509.287771346<br>USDT ERC20 921.02648022415/59 | | | |
| 3.1.511618 | SENTAYEHU ALEMAYEHU WOLDEMESKEL | ADDRESS REDACTED | | | BTC 0.0000077988523/5142 | | | |
| 3.1.511619 | SENTAYEHU WOLDEMESKEL | ADDRESS REDACTED | | | USDT ERC20 1.64235311477686 | | | |
| 3.1.511620 | SENTER SMITH | ADDRESS REDACTED | | | BTC 0.00299945533830075 | | | |
| 3.1.511621 | SENTHAMARAI MANI | ADDRESS REDACTED | | | CEL 0.00000089549518126<br>USDC 0.47631290384925 | | | |
| 3.1.511622 | SENTHIL CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.00058080833634342<br>ETH 0.4436823081287/49 | | | |
| 3.1.511623 | SENTHIL KUMAR | ADDRESS REDACTED | | | BTC 0.000004485017542982<br>DOT 0.042537186774184/2<br>MATIC 0.222763560440301 | BTC 0.00000061249095855/6 | | |
| 3.1.511624 | SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ADDRESS REDACTED | | | AAVE 0.65628656<br>BCH 1.12809617<br>CEL 232.490625127403<br>DOT 9.66<br>EOS 171.9944<br>ETC 21.62253866<br>ETH 2.61806461<br>LTC 4.00904018<br>SNX 16.16077173<br>XLM 1314.1490167<br>XRP 2168.410268 | | | |
| 3.1.511625 | SENTHIL KUMAR VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.00123009444185126<br>DOT 18.189867567382/1 | | | |
| 3.1.511626 | SENTHIL KUMARAN SUBRAMANIAM | ADDRESS REDACTED | | | CEL 5.87158590294741<br>ETH 0.09370974 | | | |
| 3.1.511627 | SENTHIL KUMARAN | ADDRESS REDACTED | | | ADA 959.156486887418<br>BTC 0.12102534640867<br>DOT 10.5777974721181<br>EOS 66.420031615731<br>ETH 9.9016096341535/7<br>LINK 229.7012428281/9<br>MATIC 1515.09207783626<br>SUSHI 23.996014085017<br>UNI 15.12780353606/89<br>XLM 792.35712392279/4<br>XRP 2965.684 | | | |
| 3.1.511628 | SENTHIL NATARAJAN | ADDRESS REDACTED | | Yes | AAVE 0.000653151538519344<br>BTC 0.001354601742090/11<br>DOT 0.058014763776347/1<br>LINK 0.010674353709269/3<br>MATIC 8.6295298915058/9 | ADA 0.002<br>AVAX 0.49237<br>BTC 0.2936883130129209<br>DOT 0.0003<br>ETH 3.67110916392656<br>LINK 30.7174<br>LUNC 274.848063001357<br>SOL 0.00008<br>UNI 50.1696<br>USDC 0.004 | | BTC 1.26809385017915 |
| 3.1.511629 | SENTHIL NATHAN CHITHANANTHAN | ADDRESS REDACTED | | | AAVE 1.99001<br>BTC 0.0000000527323754/1<br>CEL 939.15289172806/7<br>ETH 8.59633404509317<br>ZRX 0.00000705433014354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511630 | SENTHIL POOSHAPPAN | ADDRESS REDACTED | | | (multiple token balances) | BTC 0.41; DOT 15; ETH 1; MATIC 100; SOL 22.3678; ZRX 239.062611536446 | | |
| 3.1.511631 | SENTHIL SADASIVAM | ADDRESS REDACTED | | | | | | |
| 3.1.511632 | SENTHIL SELVAM | ADDRESS REDACTED | | | | BTC 0.00123371873057836; GUSD 3280 | | |
| 3.1.511633 | SENTHIL SIVANATH | ADDRESS REDACTED | | | | | | |
| 3.1.511634 | SENTHIL SUBRAMANI | ADDRESS REDACTED | | | | | | |
| 3.1.511635 | SENTHILKUMAR KALIYAMOORTHY | ADDRESS REDACTED | | | | | | |
| 3.1.511636 | SENTHILKUMAR PALANISAMY | ADDRESS REDACTED | | | | | | |
| 3.1.511637 | SENTHILKUMAR PERIYASAMY | ADDRESS REDACTED | | | | | | |
| 3.1.511638 | SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | | | | | | |
| 3.1.511639 | SENTHILKUMARAN BALASUBRAMANIAM | ADDRESS REDACTED | | | | | | |
| 3.1.511640 | SENTHILKUMARR SRINIVASAN | ADDRESS REDACTED | | | | | | |
| 3.1.511641 | SENTHILMURUGAN | ADDRESS REDACTED | | | | | | |
| 3.1.511642 | SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | | | | USDC 0.00506011967240283 | | |
| 3.1.511643 | SENTUMBWE FRANCIS | ADDRESS REDACTED | | | | | | |
| 3.1.511644 | SENTWALI DORIS | ADDRESS REDACTED | | | | | | |
| 3.1.511645 | SENURI APSARA | ADDRESS REDACTED | | | | | | |
| 3.1.511646 | SENWEI HONG | ADDRESS REDACTED | | | | BTC 0.00047813939788507; MATIC 0.2505438 | | |
| 3.1.511647 | SENWELO THATENG | ADDRESS REDACTED | | | | | | |
| 3.1.511648 | SEN-XIANG ZHOU | ADDRESS REDACTED | | | | | | |
| 3.1.511649 | SENXUAN WANG | ADDRESS REDACTED | | | | | | |
| 3.1.511650 | SENY RYZHKOV | ADDRESS REDACTED | | | | | | |
| 3.1.511651 | SENYUEN CHOW | ADDRESS REDACTED | | | | | | |
| 3.1.511652 | SEO HONGCHAN | ADDRESS REDACTED | | | | | | |
| 3.1.511653 | SEO HYUNJUN | ADDRESS REDACTED | | | | | | |
| 3.1.511654 | SEO JEONG MOON | ADDRESS REDACTED | | | | | | |
| 3.1.511655 | SEO JIHUI | ADDRESS REDACTED | | Yes | | | | BTC 4.00159433370997 |
| 3.1.511656 | SEO JO | ADDRESS REDACTED | | | | | | |
| 3.1.511657 | SEO MARKETING ONLINE | LANTERMAN, RED DEER, T4R1K3 CANADA | | | | | | |
| 3.1.511658 | SEO PUEH NG | ADDRESS REDACTED | | | | | | |
| 3.1.511659 | SEO TECK KWEE | ADDRESS REDACTED | | | | | | |
| 3.1.511660 | SEO YOUNGHO | ADDRESS REDACTED | | | | | | |
| 3.1.511661 | SEOGHWAN LEE | ADDRESS REDACTED | | | | | | |
| 3.1.511662 | SEOH DONG WAN | ADDRESS REDACTED | | | | | | |
| 3.1.511663 | SEOHYUN NAM | ADDRESS REDACTED | | | | | | |
| 3.1.511664 | SEOI PARK | ADDRESS REDACTED | | | | | | |
| 3.1.511665 | SEORSE LAFFAN | ADDRESS REDACTED | | | | | | |
| 3.1.511666 | SEORSE MURRAY | ADDRESS REDACTED | | | | | | |
| 3.1.511667 | SEOJEONG CHANG | ADDRESS REDACTED | | | | | | |
| 3.1.511668 | SEOJEONG MOON | ADDRESS REDACTED | | | | | | |
| 3.1.511669 | SEOJOON KIM | ADDRESS REDACTED | | | | | | |
| 3.1.511670 | SEOJUN MOON | ADDRESS REDACTED | | Yes | | | | BTC 2.00211521190928 |
| 3.1.511671 | SEOJUNE LEE | ADDRESS REDACTED | | | | | | |
| 3.1.511672 | SEOK BAE YOON | ADDRESS REDACTED | | | | | | |
| 3.1.511673 | SEOK HO LEE | ADDRESS REDACTED | | | | | | |

Page 12209 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511674 | SEOK HOON CHUA | ADDRESS REDACTED | | | ADA 99.014 BTC 0.00082510001851365 CEL 13.9131539769350S ETH 0.20684244 | | | |
| 3.1.511675 | SEOK HOON TAY | ADDRESS REDACTED | | | USDC 0.106011405586845 | | | |
| 3.1.511676 | SEOK HWEE NG | ADDRESS REDACTED | | | BTC 0.000000327340243516 | | | |
| 3.1.511677 | SEOK JONG MOON | ADDRESS REDACTED | | | USDC 0.29612687061455A USDC 0.000460005658814943 CEL 6.0580415630598S ETH 0.00490926822071689 | | | |
| 3.1.511678 | SEOK LEE | ADDRESS REDACTED | | | USDC 0.170961503889073 BCH 0.15811145408299 BTC 0.008525844752936R8 ETH 0.115598262160995 LINK 2.407080803934 USDT ERC20 16.140095164725 | | | |
| 3.1.511679 | SEOK LIN TANG | ADDRESS REDACTED | | | ADA 0.082283285633945 BNB 0.00045348729183373S BTC 0.15399352806188A CEL 37.3101253058011 ETH 3.1462935328355 USDC 264.3784911077S1 | | | |
| 3.1.511680 | SEOK SAN HO | ADDRESS REDACTED | | | ADA 2.0038951852325E BAT 841.01488539219 BNB 0.00496202612558386 CEL 2914.39347002342 COMP 4.215 DASH 6.3550263517113 DOT 27.3943627410248 SGB 144.2621861394RS XRP 1126.80162274Z38 | | | |
| 3.1.511681 | SEOK SEON | ADDRESS REDACTED | | | BTC 0.000001069202302764 | | | |
| 3.1.511682 | SEOKHO OH | ADDRESS REDACTED | | | BTC 0.000000320712411356 ETH 0.000114659233148031 XRP 0.00079533829334896 | | | |
| 3.1.511683 | SEOKHYEON LEE | ADDRESS REDACTED | | | BTC 0.04585577727418S1 ETH 0.796250156310292 USDC 671.74947585092S | | | |
| 3.1.511684 | SEOKHYEON PARK | ADDRESS REDACTED | | Yes | USDT ERC20 509.18271186628S CEL 0.00078667537393378 USDC 0.02346220337846D2 USDT ERC20 50.0599679718799 XTZ 0.09319643875260455 ZEC 48.6623360037887 | | | ZEC 737.160083962686 |
| 3.1.511685 | SEORKYU NOH | ADDRESS REDACTED | | | BTC 0.000845412868613 CEL 6.79755028283963 XRP 1999.819853 | | | |
| 3.1.511686 | SEOKMIN KWON | ADDRESS REDACTED | | | CEL 0.2252590996012 | | | |
| 3.1.511687 | SEOKMIN LIM | ADDRESS REDACTED | | | BTC 0.0000020470801182S5 CEL 0.1488385352644 USDC 0.852412086624113 | | | |
| 3.1.511688 | SEOK-WEI CHEW | ADDRESS REDACTED | | | BTC 0.000000293737985Z2 DOT 0.03149664692941S9 ETH 0.000737438044878643 SNX 0.11052660560191 USDC 0.002033364737577796 | BTC 0.045584264838394S DOT 14.0900154260703 LUNC 4.9799917675496Z | | |
| 3.1.511689 | SEOKWON YOON | ADDRESS REDACTED | | | ADA 350.324609994307 BTC 0.000858325094005819 CEL 5.32451023859467 | | | |
| 3.1.511690 | SEOKWOO HONG | ADDRESS REDACTED | | | ADA 0.2036853020606S1 BNB 0.00087003654448Z286 BTC 0.000000162314479033 CEL 0.16481587616719 USDT ERC20 0.00468235178880731 | | | |
| 3.1.511691 | SEOKWOO JEONG | ADDRESS REDACTED | | | AAVE 7.1582607227B197 DOT 11543.1776311293 | | | |
| 3.1.511692 | SEOL HEE YOU | ADDRESS REDACTED | | | BTC 0.008604189438743T8 | | | |
| 3.1.511693 | SEOL LEE | ADDRESS REDACTED | | | CEL 4908.43969045251 | | | |
| 3.1.511694 | SEON HO HWANG | ADDRESS REDACTED | | | ADA 2725.86572055623 BTC 0.0125438370642S5 DOT 17.8590747248588 ETH 1.535186825132Z7 MATIC 187.862545142856 SNX 1084.67845327718 SOL 4.2256867731488 USDC 11517.5731280387 XLM 0.520396803898515 | | | |
| 3.1.511695 | SEON KSEON | ADDRESS REDACTED | | | BTC 0.00000217883066607S EOS 0.046640732406S912 | | | |
| 3.1.511696 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 0.0426711653513641 | | | |
| 3.1.511697 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 0.0611541872569563 | | | |
| 3.1.511698 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 360.510074562Z3 | | | |
| 3.1.511699 | SEON YAE CHOI | ADDRESS REDACTED | | | USDC 0.00000050727206387A | | | |
| 3.1.511700 | SEON YAE CHOI | ADDRESS REDACTED | | | CEL 654.276310877745 BTC 0.00167478671812517 CEL 2188.52442627941 ETC 0.000000039831346921 SGB 151.10853309S41 | | | |
| 3.1.511701 | SEONAH HER | ADDRESS REDACTED | | | XRP 0.0000058333153333 BNB 0.00175543486197246 BTC 0.00380984203762619 CEL 3.67578896339072 | | | |
| 3.1.511702 | SEONARINE BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.00167294379555044 ETH 0.000314372942351344 USDC 25828.886246435 | BTC 0.0000000023015088 | | |
| 3.1.511703 | SEONARINE BISHUNDIAL | ADDRESS REDACTED | | | BTC 0.001470348009835 | | | |
| 3.1.511704 | SEONG BOON LAW | ADDRESS REDACTED | | | ADA 260.21917477665S BTC 0.00123024013953082 CEL 0.00565046182344752B XLM 6354.085173656A4 XRP 1006.121805810AS | | | |
| 3.1.511705 | SEONG CHEA NG | ADDRESS REDACTED | | | BTC 0.000978076447960S6 CEL 60 | | | |
| 3.1.511706 | SEONG EUN YU | ADDRESS REDACTED | | | BTC 0.00323044123114303 ETH 0.027635452032421E | | | |
| 3.1.511707 | SEONG HWANG | ADDRESS REDACTED | | | AAVE 0.011419080095843S ADA 409.645918663296 BAT 0.05405408530473G8 BCH 0.00351547779138893 BTC 1.701225758584Z5 COMP 0.00223855006299557 DASH 0.013795448847783S ETH 30.731219432S426 KNC 2.44508BD342393G LINK 1741.7881551796B LTC 0.01108011924450B68 MATIC 22590.8675561311 SGB 8849.9806593877 SNX 0.01043153978777S1 UNI 0.101865017455942 USDC 3092.94220883S71 USDT ERC20 2.693059434588A3 XLM 17.712932286Z1 XRP 0.00000018429102437 | | | |
| 3.1.511708 | SEONG JUN LIM | ADDRESS REDACTED | | | ADA 0.11557863692033 | | | |
| 3.1.511709 | SEONG JUN PARK | ADDRESS REDACTED | | | BTC 0.0000010202818S1113 USDC 10.1056113344904 | | | |
| 3.1.511710 | SEONG KIM | ADDRESS REDACTED | | | BTC 1.0225974087788 | | | |
| 3.1.511711 | SEONG MIN CHO | ADDRESS REDACTED | | | BNB 0.0026834250223634A BTC 0.00002018413419445 | | | |
| 3.1.511712 | SEONG PARK | ADDRESS REDACTED | | | CEL 267634.377389602 ETH 5112.472411 SGB 83302.4223109329 USDC 1.086095 XRP 546781.423424 | | | |
| 3.1.511713 | SEONG SEOG LEE | ADDRESS REDACTED | | | BTC 0.72459942020168S CEL 1.151168927538B8 ETH 0.001528015591059 GUSD 0.79242239193869 LTC 0.002623730377129175 | ETH 1.013051746273519 | | |
| 3.1.511714 | SEONG WOEI CHUA | ADDRESS REDACTED | | | ETH 0.000004860264442973 USDC 0.0356653312020201 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511715 | SEONG WOO OH | ADDRESS REDACTED | | | BAT 1.9078220080719I<br>BTC 0.00007335638913B123<br>ETH 0.0025603806898923<br>LINK 0.6759461607400D2<br>LTC 0.0157065577979269<br>USDC 2.7170453557766<br>ZEC 0.0124557286388124 | | | |
| 3.1.511716 | SEONG Y PARK | ADDRESS REDACTED | | | CEL 978.4661032672I5<br>ETH 0.3512789644619S7<br>SGB 4050.1632160D681<br>USDC 133.1494594121S<br>XRP 17.1541666886095 | | | |
| 3.1.511717 | SEONG YANG | ADDRESS REDACTED | | | BTC 0.0039536072892366? | | | |
| 3.1.511718 | SEONG YIT GOH | ADDRESS REDACTED | | | GUSD 195.29.1411879769 | | | |
| 3.1.511719 | SEONG YOUL CHOI | ADDRESS REDACTED | | | CEL 0.0001308533941183B9<br>BTC 0.001351755001667S2<br>CEL 0.9061182356069I9<br>XRP 0.3227174882277D2 | | | |
| 3.1.511720 | SEONGCHAN NOH | ADDRESS REDACTED | | | BTC 0.000001373905079169<br>ETH 0.0000056714201257I1<br>USDT ERC20 0.114174947034BB | | | |
| 3.1.511721 | SEONGEUN HONG | ADDRESS REDACTED | | | BTC 0.0001304571801392I34<br>GYLN 0.18705948599252?<br>USDT ERC20 0.45827987216079B | | | |
| 3.1.511722 | SEONGGYUN KIM | ADDRESS REDACTED | | | CEL 1.0994510099810S | | | |
| 3.1.511723 | SEONGHA LIM | ADDRESS REDACTED | | | CEL 0.030151945971256B<br>XRP 0.0000007790813914S1 | | | |
| 3.1.511724 | SEONGHOON WON | ADDRESS REDACTED | | | ADA 3747.3540584B373<br>BTC 0.12902799628046Z<br>USDC 7.6398065878986I3<br>USDT ERC20 305.851286511032 | | | |
| 3.1.511725 | SEONGJAE LEE | ADDRESS REDACTED | | | CEL 0.02340581138534I6 | | | |
| 3.1.511726 | SEONGJUN LEE | ADDRESS REDACTED | | Yes | BTC 0.27498326763317I<br>ETH 0.174301858078451<br>USDC 5.6937824098086I7 | | | BTC 0.4986379518751261 |
| 3.1.511727 | SEONGMIN HONG | ADDRESS REDACTED | | | ETH 0.0142163693716976<br>UNI 0.0643157487584101<br>USDT ERC20 11.4468260370371<br>ZEC 0.01835517438514I4 | | | |
| 3.1.511728 | SEONGNAM KIM | ADDRESS REDACTED | | | BCH 0.00000821938681384?<br>BTC 0.0036617610570388S<br>CEL 1.1511689275389B<br>EOS 0.000224597516259896<br>ETC 0.000680060571301109<br>ETH 0.0000003087785228D3<br>LINK 111.516235053613<br>LTC 0.0000166497099026S45<br>OMG 0.009640898858260581<br>SGB 220.01414049901<br>XLM 0.004251842838766S5<br>XRP 0.7209033159478B6 | | | |
| 3.1.511729 | SEONGPIL HAN | ADDRESS REDACTED | | Yes | AAVE 1.03380464814661<br>BCH 0.00301709944024476<br>BNT 19.4812402130957<br>BSV 5.1322746230951I9<br>BTC 1.0049454147194BE 05<br>CEL 12.022612791343<br>COMP 1.00293055072448I3<br>DASH 3.2053030859630I9<br>EOS 0.133703166035912<br>ETC 0.01662935782747I1<br>ETH 0.0049082621955355?<br>LTC 0.0064687563885704I<br>MANA 0.35216934864641<br>MATIC 1.00037699606393<br>MCDAI 0.03126847393584I97<br>SNX 11.833491500258I1<br>SUSHI 3.71049969658D23 | BTC 0.00000000960082926<br>CEL 178.122489230017 | | BTC 1.0387656003313 |
| 3.1.511730 | SEONGRAAK CHOI | ADDRESS REDACTED | | | BTC 0.000800961104062369<br>LTC 5.04006304442478 | | | |
| 3.1.511731 | SEONGSOON JEONG | ADDRESS REDACTED | | | MCDAI 0.10766961153565I3 | | | |
| 3.1.511732 | SEONGTAEK KWON | ADDRESS REDACTED | | | CEL 0.0493767622381342<br>DOT 0.0078887319498039B<br>ETH 0.000288501061677655<br>KLM 0.174812654128D3<br>XRP 0.0637823645746315 | | | |
| 3.1.511733 | SEONG-WOO CHOI | ADDRESS REDACTED | | | BTC 0.0000000556360160B9<br>CEL 89.7374546524068<br>USDC 2526.251192648?<br>USDT ERC20 0.00000086335353885B<br>ZEC 0.0451444 | | | |
| 3.1.511734 | SEONGYONG KANG | ADDRESS REDACTED | | | BTC 0.0023936422184220B<br>CEL 0.03160774551109Z7<br>DASH 29.145067044820?<br>EOS 10.28293930487S<br>ETH 98.19087916477S1<br>LTC 0.00248885175275741 | | | |
| 3.1.511735 | SEONGYOON HA | ADDRESS REDACTED | | | BTC 0.000710078679612341<br>CEL 11.2813459504607<br>ETH 0.0020374262528436I6 | | | |
| 3.1.511736 | SEONGYUL KANG | ADDRESS REDACTED | | | BCH 0.0034365531201793S<br>BTC 0.18728501144958B<br>DOT 0.1020967339D3202<br>ETH 14.9682435397D37<br>LTC 23.5661264974154 | BTC 0.4659449 | | |
| 3.1.511737 | SEONHA KIM | ADDRESS REDACTED | | | BTC 0.0011074695370203<br>CEL 2.0797774812194S<br>USDC 6218.5592697B13 | | | |
| 3.1.511738 | SEONHWA PARK | ADDRESS REDACTED | | | ADA 356.276721503187<br>BCH 6.05781008429356<br>CEL 0.025260511054809I<br>XRP 380.29355203422S9<br>ZEC 9.3084269743173G | | | |
| 3.1.511739 | SEONJEONG LEE | ADDRESS REDACTED | | | CEL 0.09320484229S6<br>XRP 26.31453565271I | | | |
| 3.1.511740 | SEONMI JIN | ADDRESS REDACTED | | | BTC 0.0001518252010211311<br>CEL 2807.214041B3225<br>ETH 8.66848686530062<br>USDC 324 | | | |
| 3.1.511741 | SEONMI RICHARD | ADDRESS REDACTED | | | BTC 0.0050057652103963I<br>CEL 2938.3832794591I<br>EOS 3.3014<br>ETH 7.04679843463937<br>LINK 10<br>SGB 30.81812210951242<br>USDC 395.007681<br>XLM 3.437580656064873<br>XRP 0.000185 | | | |
| 3.1.511742 | SEON-U KIM | ADDRESS REDACTED | | | BTC 0.0000143923423010264 | | | |
| 3.1.511743 | SEORAS MARTIN-SMITH | ADDRESS REDACTED | | | BCH 0.00680957249638823<br>BNB 0.07064587140510?1<br>BSV 0.0034847668245513<br>BTC 0.00249828025392376<br>CEL 10.553606899737A<br>DASH 0.014449592263565G<br>DOGE 5.30606322512283<br>ETC 0.0207882986061751<br>ETH 0.0192012054695975<br>LUNC 0.21973<br>MATIC 5.08702947283354<br>USDC 5.2679607315573<br>XLM 3.432568605647B<br>ZEC 0.01311852886670S3 | | | |
| 3.1.511744 | SEOUNG JU HONG | ADDRESS REDACTED | | | CEL 0.050485109620269Z<br>ETH 0.0016393493203425I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511745 | SEOUNG-DAVID NHEM | ADDRESS REDACTED | | | BCH 0.0005887640172315712<br>BTC 0.00000050874131938T<br>CEL 3.51663338310855<br>DASH 0.00063347303464649<br>EOS 0.07032708761712511<br>ETH 0.00024234376292027G<br>LINK 0.00292933530421332<br>LTC 0.00058333707016562B<br>MCDAI 6.38912356481307<br>SGB 0.07285469429S3826<br>UMA 0.00471957473342383<br>USDC 6.59914929971612<br>XLM 0.21178080612054<br>XRP 0.47657091523383S<br>ZRX 0.148437657152D7 | | | |
| 3.1.511746 | SEOUNG-JOON LEE | ADDRESS REDACTED | | | ETH 0.0006446890125701bS<br>XLM 3.21867731200014<br>XRP 0.00000062714858439S | | | |
| 3.1.511747 | SEOW CHONG WONG | ADDRESS REDACTED | | | ADA 91.843847<br>BTC 0.00105703775738869<br>CEL 14.58748729524S3<br>ETH 0.13504216124564S<br>MATIC 185.488732 | | | |
| 3.1.511748 | SEOW GIE LIM | ADDRESS REDACTED | | | ADA 231.524249747016<br>BNB 1.48069132811644<br>BTC 0.0541381215496119<br>CEL 3.52655990870851<br>LINK 0.010303382453635T<br>USDC 260<br>USDT ERC20 417.597158354716 | | | |
| 3.1.511749 | SEOW HONG KWEK | ADDRESS REDACTED | | | BNB 0.00001534475237345<br>BTC 0.003204477997025T4<br>DOT 0.09254297074901T5 | | | |
| 3.1.511750 | SEOW HWEE NG | ADDRESS REDACTED | | | AAVE 0.00258567131825489<br>BTC 0.00000000703362644A<br>CEL 1.2189137392129G<br>DOT 0.135057576674012<br>SNX 0.14461550792167<br>USDC 0.641989087301587 | | | |
| 3.1.511751 | SEOW HWEE TAT (XIAO HUJIDA) | ADDRESS REDACTED | | | ADA 0.00684051260983009<br>BTC 0.0000005177466870B1<br>ETH 0.00159286798827993 | | | |
| 3.1.511752 | SEOW JOO WEE | ADDRESS REDACTED | | | BTC 0.047086631546863B<br>ETH 0.176693083820142<br>GUSD 521.440112719542 | | | |
| 3.1.511753 | SEOW JUN YU JORDAN | ADDRESS REDACTED | | | AVAX 48.727489276110b<br>BTC 0.00296237232084i07<br>CEL 15.08701191669i<br>ETH 0.43849402925018i<br>SOL 6.8038866175426S | | | |
| 3.1.511754 | SEOW KIAN TAN | ADDRESS REDACTED | | | ADA 0.00000064617138669S<br>AVAX 9.93117887107S6<br>BNB 0.0000009579335105<br>BTC 1.09193157716653<br>CEL 10567.9420327217<br>ETH 12.09900853259<br>LUNC 5.5<br>USDC 12525 | BTC 0.0073509142699G232 | | |
| 3.1.511755 | SEOW LENG LI | ADDRESS REDACTED | | | BTC 0.002719222876156Z7<br>USDC 0.8560417957969i24 | | | |
| 3.1.511756 | SEOW LING CHONG | ADDRESS REDACTED | | | BTC 0.1078235957B1752<br>CEL 100.53693362596S | | | |
| 3.1.511757 | SEOW LOONG | ADDRESS REDACTED | | | CEL 45.2961399221229<br>COMP 0.99028290889125T<br>SNX 10.9344833167445 | | | |
| 3.1.511758 | SEOW MEI TAY | ADDRESS REDACTED | | | ADA 0.3012864910i0192<br>BTC 0.00000698348601192<br>CEL 0.001520493163202G<br>ETH 0.000743341429428Z4<br>LTC 30.11212759383S<br>USDC 0.21696409828231 | | | |
| 3.1.511759 | SEOW NAM YONG | ADDRESS REDACTED | | | BTC 0.2222598944262243<br>CEL 94.0055021i86905<br>ETH 2.02435761309i1 | | | |
| 3.1.511760 | SEOW SEONG LAW | ADDRESS REDACTED | | | BTC 0.00000004786B36448<br>CEL 0.1159446129534Z8<br>USDT ERC20 0.104248707402778 | | | |
| 3.1.511761 | SEOW WEI QING | ADDRESS REDACTED | | | ADA 0.025668393981847<br>BNB 0.000497547459455705<br>BTC 0.000000713481881527<br>CEL 1.18147417236969<br>USDC 0.0000001509960833 | | | |
| 3.1.511762 | SEOW WEI YEE | ADDRESS REDACTED | | | ADA 1273.27513077777<br>BTC 0.0000000021693770G3<br>CEL 45.51447307066i01<br>LUNC 11.476165664303<br>USDC 0.001<br>USDT ERC20 0.08105 | | | |
| 3.1.511763 | SEOW YEE JIAT | ADDRESS REDACTED | | | BTC 0.00000744810092312<br>USDC 0.4641921636055271<br>USDT ERC20 0.260624827347735 | | | |
| 3.1.511764 | SEOW YIN ONG | ADDRESS REDACTED | | | ADA 0.14969318368742<br>BTC 0.0000009763120686<br>BUSD 0.952010040533I96<br>USDT ERC20 0.415522831655177 | | | |
| 3.1.511765 | SEOWMENG KWEK | ADDRESS REDACTED | | | BTC 0.0013024320266i188<br>BUSD 10<br>CEL 42.559065944296Z<br>ETH 1.02016560280327 | | | |
| 3.1.511766 | SEOWON MOON | ADDRESS REDACTED | | | BTC 0.001014040502882i<br>CEL 0.4571668100314Z4<br>ETH 0.0018877564096602 | | | |
| 3.1.511767 | SEOWOO CHOI | ADDRESS REDACTED | | | BTC 0.0026280211923Z1<br>CEL 0.4713198414356i<br>DOT 38.856195010936 | | | |
| 3.1.511768 | SEOYEON PARK | ADDRESS REDACTED | | | BTC 0.353323659049G9<br>CEL 6.67713476970D9<br>ETH 0.0027806549955136B<br>USDC 47739.5002529923<br>USDT ERC20 26444.143640492 | | | |
| 3.1.511769 | SEP LIMBORGH | ADDRESS REDACTED | | | ADA 0.08082022313244i44<br>BTC 0.0000024770100523109<br>DOT 0.015685024805951<br>LINK 0.00237539825052525 | | | |
| 3.1.511770 | SEPAND ZAMANI | ADDRESS REDACTED | | | BTC 0.033354658171085i4<br>CEL 7.193527307B593 | | | |
| 3.1.511771 | SEPANDAR SEPEHR | ADDRESS REDACTED | | | BTC 0.0128179939557571 | | | |
| 3.1.511772 | SEPANTA GANJEI | ADDRESS REDACTED | | | BTC 0.01543409591642T47 | | | |
| 3.1.511773 | SEPEHR AZIZ | ADDRESS REDACTED | | | USDC 0.740224026077167 | | | |
| 3.1.511774 | SEPEHR FARHAND | ADDRESS REDACTED | | | AAVE 1.03213733528267<br>ADA 175.248479377596<br>AVAX 11.073617733995B<br>BNT 49.45101733320979<br>BTC 0.00792854095781022<br>CEL 228.894255427451<br>COMP 0.00187566714316311<br>DOT 120.561372029147<br>ETH 0.305451324674373<br>GUSD 6.54077114003868<br>LINK 38.957345696Z889<br>MATIC 0.00785173565859696<br>MATIC 457.797462892371<br>SNX 133.42922256906<br>SUSHI 128.99807953Z213<br>USDC 10.002048526B556<br>XLM 0.52301131340449Z<br>XRP 0.046459627517237<br>XTZ 13.77041905436B8 | LUNC 0.000461479256059016<br>SNX 49.43<br>USDC 44.8663209406445 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511775 | SEPEHR HAKAKIAN | ADDRESS REDACTED | | | ADA 0.0011659599784212 BCH 3.3922713352990-07 BTC 0.0000000438024360906 ETH 0.0000018165838891923 MATIC 0.002540864833755225 SGB 0.0507942891479078 SNX 0.0015521169434524 USDC 0.0376073852974531 XLM 1.50710565580307 XRP 0.332265217664518 | ADA 0.0310490017547672 BCH 0.002852020508025889 BTC 0.0000049672739815557 ETH 0.000000894463402272 MATIC 3.7511865833289 SNX 0.0065530884096370X USDC 0.00000019397746227 | | |
| 3.1.511776 | SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | | | BTC 0.00106521156312026 DOT 21.692777233881 ETH 0.000231690031550978 MATIC 310.5001228014X2 | | | |
| 3.1.511777 | SEPEHR PANAH | ADDRESS REDACTED | | | AAVE 0.936227387544321 BTC 0.3228337398485X ETH 74.6803091857692 LINK 205.443205392579 MATIC 6597.91883184956 USDC 87.140156815653X USDT ERC20 4.3768319165605 | | | |
| 3.1.511778 | SEPEHR SEIGHALI | ADDRESS REDACTED | | | BTC 0.015557566958X984 CEL 17.826970551449 | | | |
| 3.1.511779 | SEPEHR VALI | ADDRESS REDACTED | | | BAT 24.3 BSV 0.33288606 CEL 1.08319303947024 DASH 0.53744777 | | | |
| 3.1.511780 | SEPES LURDES | ADDRESS REDACTED | | | BTC 0.00043468364214742X CEL 28.672127662707Z XLM 10.4989511890241 | | | |
| 3.1.511781 | SEPH DAVID ZDARKO | ADDRESS REDACTED | | | BTC 0.0006042374815366669 CEL 132.420226373511 ETH 0.0436738179692255 USDC 1036.15738613097 | BTC 0.000000007884007321 | | |
| 3.1.511782 | SEPHALI SAMANTA | ADDRESS REDACTED | | | BTC 0.0044773598229B983 BUSD 1370.38191056558 CEL 0.906856335583552 USDT ERC20 0.260991845962X4 | | | |
| 3.1.511783 | SEPHI SHAPIRA | ADDRESS REDACTED | | | BTC 0.0001441633348985X24 CEL 0.000963026956388629 | | | |
| 3.1.511784 | SEPHORA CHUA | ADDRESS REDACTED | | | ADA 2.04814412260608 BTC 0.0020893020532605X ETH 0.00851530890399798 SOL 0.353998842942693 USDT ERC20 41.4325678277319 XRP 58.5467738882116 | | | |
| 3.1.511785 | SEPHORAT FRANCOIS | ADDRESS REDACTED | | | BTC 0.0000077303956027B9 | | | |
| 3.1.511786 | SEPHY BENJAMIN BOUHAN | ADDRESS REDACTED | | | BTC 1.12541231552327 CEL 46.4542793051482 DOT 84.768262387297T ETH 0.00661088963946114 USDC 0.0087456660980293 | BTC 0.00772342561612758 LUNC 37.3612960532647 | | |
| 3.1.511787 | SEPHY KILLEM | ADDRESS REDACTED | | | GUSD 10.3794845037378 | | | |
| 3.1.511788 | SEPIDEH ASHAYERI | ADDRESS REDACTED | | | BTC 0.0000000405548939317 MATIC 0.43213322051266 | | | |
| 3.1.511789 | SEPIDEH SHARBAF | ADDRESS REDACTED | | | BTC 0.000000006350063146 CEL 0.359873331565242 | | | |
| 3.1.511790 | SEPI LIMBURG | ADDRESS REDACTED | | | BTC 0.000000257317474181 ETH 0.00000075081682954X | | | |
| 3.1.511791 | SEPP STROBEL | ADDRESS REDACTED | | | BTC 0.000000287815373146 | | | |
| 3.1.511792 | SEPPE COLSON | ADDRESS REDACTED | | | AAVE 1.27388381583265 ADA 2.50781327548673 BNB 0.00935897221658823 BTC 0.430005160433441 CEL 1717.3384046567 ETH 1.52708276298621 LINK 115.722617426684 LUNC 8.043379447641136 MATIC 2176.49774894275 USDC 2243.66037983143 USDT ERC20 0.0316990993187614 XRP 2.864432565016204 | | | |
| 3.1.511793 | SEPPE KERWYN | ADDRESS REDACTED | | | BTC 0.14691053082755 CEL 1114.9159864515 ETH 1.9298931605848 LTC 0.000000007816389001 MATIC 0.00723007349474473 SNX 0.000809950901716457 USDC 2931.2456742353 USDT ERC20 0.2879573433952X4 | | | |
| 3.1.511794 | SEPPE LAMPE | ADDRESS REDACTED | | | BTC 0.0163548247580472X CEL 0.286773914623902 MATIC 344.332394030465 | | | |
| 3.1.511795 | SEPPE LENAERTS | ADDRESS REDACTED | | | BTC 0.05604620537587X8 CEL 0.0000003629532197X ETH 1.329999186707338 | BTC 0.0004784460073680G9 | | |
| 3.1.511796 | SEPPE OSTEUX | ADDRESS REDACTED | | | ADA 0.003046210948Z349 CEL 0.38016904349393X | | | |
| 3.1.511797 | SEPPE SANNEN | ADDRESS REDACTED | | | BTC 0.0000143536648 | | | |
| 3.1.511798 | SEPPE VAN BROECK | ADDRESS REDACTED | | Yes | AAVE 3.099611163157X4 ADA 8557.1185499916 BTC 2.20502740767906 CEL 29118.5489588838 ETH 2.42234888252567 MATIC 1370.08696306934 SNX 1590.70615125236 | | | BTC 0.972297265807477 |
| 3.1.511799 | SEPPE VAN DE POEL | ADDRESS REDACTED | | | ADA 52.495295806281Z BTC 0.03140064440996434 CEL 448.997710801975 LTC 4.43277010815509 | | | |
| 3.1.511800 | SEPPE VANSPAUWEN | ADDRESS REDACTED | | | ADA 121.224271582852 BTC 0.0000002S4 CEL 0.0170591892607495 | | | |
| 3.1.511801 | SEPPO ALE JUHANI OKSANEN | ADDRESS REDACTED | | | BTC 0.0850323896806677 | | | |
| 3.1.511802 | SEPPO HYYTINEN | ADDRESS REDACTED | | | ADA 0.000000953191793149 BTC 0.000000000403361812 CEL 0.395120470057116 DASH 1.06709044386806 USDT 1.0329655901999910-08 | | | |
| 3.1.511803 | SEPTEMBER CARIGON | ADDRESS REDACTED | | | BTC 0.0000033474846077X CEL 199.3075142080688 PAXG 0.0029180255895831 | | | |
| 3.1.511804 | SEPTEMBER FARROW | ADDRESS REDACTED | | | CEL 0.963806837981X35 ETH 0.0167815189537037 | | | |
| 3.1.511805 | SEPTEMBER SCHELDRUP | ADDRESS REDACTED | | | BTC 0.0334604718509X32 MATIC 278.4720367896 | | | |
| 3.1.511806 | SEPTIADY GOZALI | ADDRESS REDACTED | | | ADA 535.801690604843 BTC 0.0453420328817X43 CEL 0.0238854027716432 | | | |
| 3.1.511807 | SEPTIMIU ROMAN | ADDRESS REDACTED | | | CEL 0.32092615673397 | | | |
| 3.1.511808 | SEPUTRO KOKASIK | ADDRESS REDACTED | | | CEL 1.0612826208713X | | | |
| 3.1.511809 | SEQUAYAH LAWSON | ADDRESS REDACTED | | | MATIC 44.23744056672351 | | | |
| 3.1.511810 | SEQUENTIS LLC | 42 TESORO, IRVINE, CALIFORNIA 92618 | | | CEL 1.11609623240811 USDC 18.0125357109387 | | | |
| 3.1.511811 | SEQUOIA CHEROKEE VERSILLEE BROWN | ADDRESS REDACTED | | Yes | BTC 0.13803194905760T USDC 3.54444881555211 | | | BTC 1.7372189036T682 |
| 3.1.511812 | SEQUOIA ROY CERVANTES | ADDRESS REDACTED | | | MATIC 0.532803636587904 | | | |
| 3.1.511813 | SEQUOIA RICHARD | ADDRESS REDACTED | | | AAVE 0.9559189623325G3 ADA 316.831149971193 BAT 51.1507730232741 BTC 0.0009670016943457X ETH 0.370310734013371 MATIC 490.314950724366 | | | |
| 3.1.511814 | SER FOONG KUEK | ADDRESS REDACTED | | | BTC 0.00105809806473009 CEL 5.32216517827904 | | | |
| 3.1.511815 | SER LAZ | ADDRESS REDACTED | | | BTC 0.000000002052408743X | | | |
| 3.1.511816 | SER LEANG QUEK | ADDRESS REDACTED | | | BTC 0.000008098394856095 ETH 0.088990636060689 USDC 1.888276487319B1 | | | |
| 3.1.511817 | SER LIN LIU | ADDRESS REDACTED | | | BTC 0.16211899641718S ETH 0.0000394573829670B6 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2252 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.510818 | SER THAO | ADDRESS REDACTED | | | BTC 0.0426467301723369<br>DASH 3.27619195127977<br>ETC 27.9686345222912<br>ZEC 23.4300619307818 | | | |
| 3.1.510819 | SERA CROW | ADDRESS REDACTED | | | BTC 0.0004764238288836508 | | | |
| 3.1.510820 | SERA WI | ADDRESS REDACTED | | | BTC 0.20593270009063<br>CEL 1.2949609500482<br>ETH 3.10718730465531<br>LINK 125.048416801395 | | | |
| 3.1.510821 | SERADEAL NEAL BEWEE | ADDRESS REDACTED | | | ETH 0.151069663045011 | | | |
| 3.1.510822 | SERAFEIM GRAVANIS | ADDRESS REDACTED | | | BTC 0.155662101091364<br>ETH 2.05164856289955 | | | |
| 3.1.510823 | SERAFEIM TOURLIDAS | ADDRESS REDACTED | | | ADA 185.294<br>BNB 0.00641829885695094<br>BTC 0.00355882438755966<br>CEL 386.094556811689<br>ETH 0.0746296902214749<br>USDC 0.008505<br>XLM 1028.49 | | | |
| 3.1.510824 | SERAFETTIN KıLıÇ | ADDRESS REDACTED | | | AVAX 2.097704736810008<br>BNB 1.49321125<br>BTC 0.353982731028291<br>CEL 102.007509577304<br>DOT 11.4884<br>EOS 71.7281<br>PAXG 0.00595196404771203<br>USDC 0.000000007232949594<br>XTZ 50.3495 | | | |
| 3.1.510825 | SERAFIA ZAFEIROPOULOU | ADDRESS REDACTED | | | BTC 0.000524766273864417<br>USDC 0.83557851358246 | | | |
| 3.1.510826 | SERAFIM CERNEI | ADDRESS REDACTED | | | BTC 0.00172887855138829<br>CEL 1.398557646206<br>USDC 509.716373013808 | | | |
| 3.1.510827 | SERAFIM MARTINOV | ADDRESS REDACTED | | | BTC 0.097215674662057<br>CEL 60.238481691982<br>ETH 2.028112004825 | | | |
| 3.1.510828 | SERAFIM MONIZ | ADDRESS REDACTED | | | 1INCH 0.000081284664375681<br>ADA 1800.74501179432<br>AVAX 15.9868985707104<br>BAT 0.0000475794603402028<br>BTC 0.0000000013439025571<br>CEL 1185.69429708088<br>DOT 13.2887225162995<br>ETH 0.0000009942465376157<br>LINK 0.000000599972711557<br>LTC 0.0000000511121521145<br>MATIC 922.338722021914<br>SNX 142.473091830525<br>SOL 15.8633139791027<br>UNI 0.000001124509126359<br>XLM 0.0162245732335799<br>XTZ 59.462640514204 | 1INCH 0.0932837208871954<br>AVAX 0.69547447507858<br>BAT 0.0268713670110945<br>BTC 0.0000028927297860062<br>CEL 1335.5088<br>DOT 13.6791558237<br>ETH 0.0000007868620005141<br>LINK 0.00304794146485783<br>LTC 0.0000167571897080049<br>SOL 2.999995<br>UNI 0.00256628836705327<br>XLM 91.625450573002 | | |
| 3.1.510829 | SERAFIN FUNES CASTRO | ADDRESS REDACTED | | | BTC 0.000750136665132104<br>ETH 0.000449533770011169 | | | |
| 3.1.510830 | SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | | | ADA 46.828115060884<br>AVAX 1.585675515891<br>BTC 0.0306531513004071<br>DOT 1.903569041990103<br>ETH 0.33172123035432 | | | |
| 3.1.510831 | SERAFIN ORELLANA | ADDRESS REDACTED | | | DOT 2.118297069573734<br>MATIC 297.848733356273 | | | |
| 3.1.510832 | SERAFIN PINEDA | ADDRESS REDACTED | | | BTC 0.000780803726557557 | | | |
| 3.1.510833 | SERAFIN ROMERO | ADDRESS REDACTED | | | BTC 0.97035725635089 | | | |
| 3.1.510834 | SERAFIN SERRANO PORRAS | ADDRESS REDACTED | | | BTC 0.000035095625640431 | | | |
| 3.1.510835 | SERAFIN VILLASENOR | ADDRESS REDACTED | | | CEL 0.38388340559904<br>BTC 0.0000157335460381<br>DASH 0.00880742135670803<br>MATIC 1.498249303627945 | | | |
| 3.1.510836 | SERAFINA BUONVICINO | ADDRESS REDACTED | | | BTC 0.000001200455642432<br>BUSD 0.6652911395531<br>USDC 0.21161394165273 | | | |
| 3.1.510837 | SERAFINA D'ANGELO | ADDRESS REDACTED | | | BTC 0.000000355457517552<br>USDC 0.95400238490415<br>USDT ERC20 0.5122408325772849 | | | |
| 3.1.510838 | SERAFINA MARIA ALLEVI | ADDRESS REDACTED | | | BTC 0.0024273561938817<br>USDT ERC20 416.104904516024 | | | |
| 3.1.510839 | SERAFINA SULLIVAN | ADDRESS REDACTED | | | BTC 0.0028371576740636 | | | |
| 3.1.510840 | SERAFYM BERNADSKYI | ADDRESS REDACTED | | | BTC 0.0010596316230934<br>CEL 15.9037095514288<br>SGB 769.83732075804<br>XRP 2961.92000015453 | | | |
| 3.1.510841 | SERAH NDERITU | ADDRESS REDACTED | | | CEL 0.157331000060638<br>ETH 0.0145792016306512 | | | |
| 3.1.510842 | SERAH NKIRU JOSEPH | ADDRESS REDACTED | | | BTC 0.0000000542761555e | | | |
| 3.1.510843 | SERAINA BACKER | ADDRESS REDACTED | | | BTC 0.0000016330309876932 | | | |
| 3.1.510844 | SERAINA SEYFFER | ADDRESS REDACTED | | | CEL 1.516609147311134<br>BTC 0.0109765331384732 | | | |
| 3.1.510845 | SERAJ ABDULKAREEM | ADDRESS REDACTED | | | CEL 9.46772071372531<br>AAVE 0.000705056540546951<br>BTC 0.000009785154364227<br>CEL 0.154460170884008<br>ETH 0.0023811452470858<br>KNC 0.058893116036912<br>LINK 0.030683532363019<br>MATIC 161.50.2906351437<br>OMG 0.0213799160826375<br>SNX 0.431770079814092<br>SOL 158.14127168479<br>UMAA 0.0118643988121719<br>UNI 0.010026564286246<br>2 | BTC 0.0000000069775429.02 | | |
| 3.1.510846 | SERAU DEEN SESAY | ADDRESS REDACTED | | | BTC 0.00132767879191203<br>USDC 1539.369119832931 | | | |
| 3.1.510847 | SERAME JACOB NKUKU | ADDRESS REDACTED | | | BTC 0.000000009364727868 | | | |
| 3.1.510848 | SERAP ILGUN | ADDRESS REDACTED | | | BTC 0.000000001059756762<br>CEL 0.001196424738686947<br>USDC 0.0000001078787414476<br>USDT ERC20 0.0000006201557078566 | | | |
| 3.1.510849 | SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | | | BNB 0.0316859516770401<br>BTC 0.00095134081175983<br>CEL 0.379637752800457<br>USDT ERC20 0.279880502640406 | | | |
| 3.1.510850 | SERAPHIN JOEL FABIAN BERNHART | ADDRESS REDACTED | | | BTC 0.000000217870797654 | | | |
| 3.1.510851 | SERAPHINO HUANG | ADDRESS REDACTED | | | BTC 0.0000016597296795598<br>ETH 0.000016077327613338<br>MATIC 0.5287366426872 | | | |
| 3.1.510852 | SERAPIO XUJUR CHIC | ADDRESS REDACTED | | | CEL 1.06787477884749 | | | |
| 3.1.510853 | SERBAN AGACHE | ADDRESS REDACTED | | | LUNC 0.001383363856135 | | | |
| 3.1.510854 | SERBAN BUIA | ADDRESS REDACTED | | | BTC 0.000000006797882529<br>CEL 0.57471038746569<br>USDC 0.000000566838675498 | | | |
| 3.1.510855 | SERBAN CATALIN | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.017564330752617 | | | |
| 3.1.510856 | SERBAN DUICA | ADDRESS REDACTED | | | BTC 1.275177475575738<br>CEL 4.409409523738116<br>ETH 2.45811264251151<br>USDC 124964.434269056<br>USDT ERC20 0.000000013721623937 | | | |
| 3.1.510857 | SERBAN GAVRUS | ADDRESS REDACTED | | | USDC 41236.316844992 | | | |
| 3.1.510858 | SERBAN HOBAN | ADDRESS REDACTED | | | BTC 0.016046528066323<br>CEL 41.930151329788<br>USDT ERC20 0.00988<br>XLM 25.2781665 | | | |
| 3.1.510859 | SERBAN LUPU | ADDRESS REDACTED | | | ETH 1.04325640993557<br>USDC 1.09969745912422 | | | |
| 3.1.510860 | SERBAN LUPU | ADDRESS REDACTED | | | BTC 0.0013213251820018<br>USDT ERC20 0.285191077672885 | | | |
| 3.1.510861 | SERBAN PAVALACHE | ADDRESS REDACTED | | | BTC 0.0000015055732070716<br>XRP 0.253105664585506 | | | |
| 3.1.510862 | SERBAN RADU METEA | ADDRESS REDACTED | | | CEL 9.25472788480426<br>ETH 0.1193<br>MCDAI 30 | | | |
| 3.1.510863 | SERBAN-PETRE RADULESCU | ADDRESS REDACTED | | | BTC 0.045406136440695<br>DOT 8.82153076966327 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511864 | SERBAST SAID | ADDRESS REDACTED | | | BCH 11.28489224<br>BTC 0.2293485<br>CEL 329.13544308364<br>DASH 1.37869193<br>MCDAI 30 | | | |
| 3.1.511865 | SERBEST KARDAS | ADDRESS REDACTED | | | ADA 0.61310157660158<br>BTC 0.1118014449648B6<br>ETH 1.043638290589998 | | | |
| 3.1.511866 | SERBEST OGUZ | ADDRESS REDACTED | | | BTC 0.000000139301392027<br>USDT ERC20 0.000024812122744618 | | | |
| 3.1.511867 | SERCAN AKBULUT | ADDRESS REDACTED | | | CEL 46.90699988173B18 | | | |
| 3.1.511868 | SERCAN ALGIN | ADDRESS REDACTED | | | BTC 0.00000005933897444 | | | |
| 3.1.511869 | SERCAN AYDOGAN | ADDRESS REDACTED | | | CEL 0.0632566173504061 | | | |
| 3.1.511870 | SERCAN BAS | ADDRESS REDACTED | | | BTC 0.0000608023334159743<br>CEL 0.6036781303428S4 | | | |
| 3.1.511871 | SERCAN CETIN | ADDRESS REDACTED | | | ADA 191.95584655457B<br>BNB 2.54644898045842<br>BTC 0.7367752630379667<br>CEL 0.0560776893874462<br>DOT 5.08788515021158<br>ETC 2.06428190752862<br>ETH 2.17188775461537<br>LUNC 5.3133066662276B<br>XRP 388.79542931529 | | | |
| 3.1.511872 | SERCAN IGREN | ADDRESS REDACTED | | | CEL 21.274030555555S<br>XLM 50 | | | |
| 3.1.511873 | SERCAN KIRMIZI | ADDRESS REDACTED | | | BTC 0.00000413091179159 | | | |
| 3.1.511874 | SERCAN KÖMÜRCÜ | ADDRESS REDACTED | | | ETH 0.0015669099292865S6 | | | |
| 3.1.511875 | SERCAN OKTAY | ADDRESS REDACTED | | | DOT 0.0001060558803841915<br>ETH 0.00012264392360308Z<br>LINK 0.00217684375780682<br>USDC 0.44563601731100S | | | |
| 3.1.511876 | SERCAN TOKDEMIR | ADDRESS REDACTED | | | AAVE 0.00070343414043848B<br>BTC 0.028804321327564S<br>CEL 0.001738721164425S97<br>LUNC 0.00693440605113372<br>MANA 0.00000600054757723S4<br>MATIC 0.0074036594725872 | | | |
| 3.1.511877 | SERCAN UZLUK | ADDRESS REDACTED | | | CEL 0.00045718502004393S2 | | | |
| 3.1.511878 | SERCAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.00000075720580583 | | | |
| 3.1.511879 | SERDAL BOZKURT | ADDRESS REDACTED | | | ETH 0.001488098263652S7 | | | |
| 3.1.511880 | SERDAR AKYILDIZ | ADDRESS REDACTED | | | BTC 0.02824108980045B0<br>CEL 0.0204138930759702<br>MATIC 921.567532326384 | | | |
| 3.1.511881 | SERDAR BASTURK | ADDRESS REDACTED | | | ETH 0.0000018055365434S62 | | | |
| 3.1.511882 | SERDAR BEEK | ADDRESS REDACTED | | | AVAX 1.10488055530S7S<br>BTC 0.0294440996054344<br>CEL 9.0426941576290S1<br>DOT 6.77912291547051<br>ETH 0.12878028413182<br>SOL 0.70296454360486S7<br>USDC 0.00200392853748219<br>UST 20.0236103323076<br>XLM 0.03527996913460S6 | BTC 0.0004743800324211S | | |
| 3.1.511883 | SERDAR BERK EREN | ADDRESS REDACTED | | | CEL 0.00032513563912329S | | | |
| 3.1.511884 | SERDAR BISI | ADDRESS REDACTED | | | BTC 0.00003033834079780S | | | |
| 3.1.511885 | SERDAR BUYUKKARACA | ADDRESS REDACTED | | | PAXG 0.0141758355463838 | | | |
| 3.1.511886 | SERDAR COPUR | ADDRESS REDACTED | | | XLM 32.0054773129755 | | | |
| 3.1.511887 | SERDAR COSKUN | ADDRESS REDACTED | | | XRP 0.0000000571768200S<br>BTC 0.000194869759811653<br>USDC 0.0428517458D729 | | | |
| 3.1.511888 | SERDAR DINDAR | ADDRESS REDACTED | | | ETH 0.35962795446081Z | | | |
| 3.1.511889 | SERDAR ENGIN KARADSMANOĞLU | ADDRESS REDACTED | | | BTC 0.00000000809055262 | | | |
| 3.1.511890 | SERDAR EREN GÜRSOY | ADDRESS REDACTED | | | CEL 0.09063836277546Z6<br>ADA 0.20265400588600Z7 | | | |
| 3.1.511891 | SERDAR FIL | ADDRESS REDACTED | | | BTC 0.00000038641305092S | | | |
| 3.1.511892 | SERDAR GULTEKIN | ADDRESS REDACTED | | | CEL 0.01236456237227S2 | | | |
| 3.1.511893 | SERDAR KAHRAMAN | ADDRESS REDACTED | | | BTC 0.0000001373403391S3 | | | |
| 3.1.511894 | SERDAR KAPLAN | ADDRESS REDACTED | | | CEL 0.02260163953384664 | | | |
| 3.1.511895 | SERDAR KAYA | ADDRESS REDACTED | | | ETH 0.00000093913754S447 | | | |
| 3.1.511896 | SERDAR KILIC | ADDRESS REDACTED | | | CEL 0.00000020533908799.4 | | | |
| 3.1.511897 | SERDAR MALKOÇ | ADDRESS REDACTED | | | DOOM 0.72273630709155<br>BTC 1.02111491228931<br>CEL 0.014885789511875.7<br>USDT ERC20 0.00000014320699628Z | | | |
| 3.1.511898 | SERDAR ONEL | ADDRESS REDACTED | | | CEL 0.00908211480517439 | | | |
| 3.1.511899 | SERDAR OZARAS | ADDRESS REDACTED | | | CEL 0.10092209248019S<br>ETH 0.01926756 | | | |
| 3.1.511900 | SERDAR OZER | ADDRESS REDACTED | | | BTC 0.0000000007901037294<br>CEL 0.2901101192892S7 | | | |
| 3.1.511901 | SERDAR OZTURK | ADDRESS REDACTED | | | CEL 0.44774544032S624<br>ETH 0.0009550919446753S9<br>SGB 792.5095<br>USDC 245.0668639201.46 | | | |
| 3.1.511902 | SERDAR SENAY | ADDRESS REDACTED | | | CEL 1.0765705267465 | | | |
| 3.1.511903 | SERDAR SU | ADDRESS REDACTED | | | ETH 0.00000021534155874.3 | | | |
| 3.1.511904 | SERDAR TUGCU | ADDRESS REDACTED | | | CEL 0.000221792675536698 | | | |
| 3.1.511905 | SERDAR YASAK | ADDRESS REDACTED | | | ETH 0.00000206901714431 | | | |
| 3.1.511906 | SERDO BUONAGURA | ADDRESS REDACTED | | | BTC 0.00000776480322723Z | | | |
| 3.1.511907 | SERDO OLACIĆ | ADDRESS REDACTED | | | BTC 0.0010376242550459<br>CEL 7.174018905794.1S<br>ETH 0.1161092Z | | | |
| 3.1.511908 | SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | | | BTC 0.0000011427425450.11<br>CEL 3491.01245377142 | | | |
| 3.1.511909 | SEREE THONGKAMTANG | ADDRESS REDACTED | | | AAVE 49.888605718517.1<br>BTC 0.0000000008312708587<br>CEL 16048.682628902<br>SGB 303.36347<br>SNK 2092 | | | |
| 3.1.511910 | SEREENA AHMED | ADDRESS REDACTED | | | BTC 0.00090723.1<br>CEL 19.0728732977879<br>ETH 0.12760639 | | | |
| 3.1.511911 | SEREENA FLORES | ADDRESS REDACTED | | | BTC 0.0088163759861914 | | | |
| 3.1.511912 | SEREF ATASER | ADDRESS REDACTED | | | BTC 0.0881664386193.3 | | | |
| 3.1.511913 | SEREF BAYRLI | ADDRESS REDACTED | | | BTC 0.0011454219554365.1<br>BUSD 289.75151365743B<br>CEL 26.0321870725618 | | | |
| 3.1.511914 | SEREF ÇELIKEL | ADDRESS REDACTED | | | BTC 0.00000039660141464<br>CEL 0.2833055924249.37<br>DOT 0.000000000003076923.1 | | | |
| 3.1.511915 | SEREF KESER | ADDRESS REDACTED | | | CEL 0.0075768478739660.3<br>XRP 0.4378868757423.41 | | | |
| 3.1.511916 | SEREGA SEREDA | ADDRESS REDACTED | | | BTC 0.0000000682840506907<br>CEL 2.923715174820.16 | | | |
| 3.1.511917 | SEREGA SOLOMKO | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.511918 | SEREÏÓT YEM | ADDRESS REDACTED | | | BTC 0.0003640400644900B171<br>MATIC 6597.66421715988<br>PAXG 5.5329153951623S<br>SNX 1064.6458905541<br>USDC 267.133332047512 | | | |
| 3.1.511919 | SEREJA SALIHOV | ADDRESS REDACTED | | | BTC 0.000000000524606635<br>CEL 0.013600102596685.7<br>ETH 0.25151382143470S | | | |
| 3.1.511920 | SEREMANA DABEA | ADDRESS REDACTED | | | BTC 0.00013372018667593<br>CEL 9.62807953856644<br>ETH 0.18296238259605.7 | | | |
| 3.1.511921 | SEREN MEMIS | ADDRESS REDACTED | | | ETH 0.000000213118982659 | | | |
| 3.1.511922 | SERENA AMBROSINI | ADDRESS REDACTED | | | CEL 3.5556439094171S | | | |
| 3.1.511923 | SERENA ANGULO | ADDRESS REDACTED | | | ETH 0.000247821521215729<br>ADA 0.15442524624411.1<br>BTC 0.0102240985281237<br>ETH 0.0005236653191660.6<br>USDC 67.2728175045.35.3 | ADA 148.181402844634 | | |
| 3.1.511924 | SERENA BARILE | ADDRESS REDACTED | | | BTC 0.0175951595189654 | | | |
| 3.1.511925 | SERENA BERTONE | ADDRESS REDACTED | | | BNB 0.00008096970505626<br>BTC 0.00000065190567744.76<br>USDC 0.3185129069053S1 | | | |
| 3.1.511926 | SERENA BIRTOLI | ADDRESS REDACTED | | | BTC 0.02255720819596808<br>CEL 7.881187997327.47 | | | |
| 3.1.511927 | SERENA BONETTI | ADDRESS REDACTED | | | AVAX 0.00514582689138B6<br>BTC 0.034161909350187.6<br>CEL 5.80303797798353<br>ETH 0.10133437225312S<br>MATIC 121.401804810424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511928 | SERENA CADUFF | ADDRESS REDACTED | | | ADA 1332.5552581607S BTC 0.0947042119488808 CEL 0.0872835471633368 ETH 0.3423771249544958 LUNC 52.429199979514T SOL 0.0199335381517863 SUSHI 0.0146475322728G | | | |
| 3.1.511929 | SERENA CAPILLI | ADDRESS REDACTED | | | CEL 0.0429251675492037 | | | |
| 3.1.511930 | SERENA CHALLANDS | ADDRESS REDACTED | | | BTC 0.000083852346477839 CEL 289.6814174571T ETH 0.000931703554339688 LTC 3.1070146286244S MATIC 1930.21756472227 | | | |
| 3.1.511931 | SERENA CHEN | ADDRESS REDACTED | | | BTC 0.00000075 CEL 1.6389198789339S DOT 0.050643 | | | |
| 3.1.511932 | SERENA CHIERICHINI | ADDRESS REDACTED | | | BTC 0.14192371845188G BUSD 3371.71397727534 CEL 2.58013339259885 | | | |
| 3.1.511934 | SERENA CHIN | ADDRESS REDACTED | | | BTC 0.000090780209144148 CEL 3006.37174503457 ETH 1.53662108933886 | | | |
| 3.1.511934 | SERENA CICERO | ADDRESS REDACTED | | | BNB 0.00126066840389637 BTC 1.12593481316599E-06 CEL 0.0035288988471399 USDT ERC20 0.475479573612747 | | | |
| 3.1.511935 | SERENA COGLIANDRO | ADDRESS REDACTED | | | BUSD 0.409030114492159 MCDAI 71.3371002941715 | | | |
| 3.1.511936 | SERENA DAL GRANDE | ADDRESS REDACTED | | | BTC 0.0002613082232138S02 | | | |
| 3.1.511937 | SERENA DE SANTIS | ADDRESS REDACTED | | | ADA 0.0000029197080292 BTC 0.00100091790617242 CEL 5.69737955326919 | | | |
| 3.1.511938 | SERENA DE SENSI | ADDRESS REDACTED | | | BTC 0.01695087550B366 CEL 0.548174168128838 | | | |
| 3.1.511939 | SERENA DORRANCE | ADDRESS REDACTED | | | ADA 442.37628245230S BTC 0.0463535057S27079 ETH 0.34566416662026118 | | | |
| 3.1.511940 | SERENA FENNEMA | ADDRESS REDACTED | | | BTC 0.00112293949618964 CEL 9315.78327857739 ETH 0.00469266 | | | |
| 3.1.511941 | SERENA GNEMMI | ADDRESS REDACTED | | | ETH 0.07934491487477461 | | | |
| 3.1.511942 | SERENA GNEMMI | ADDRESS REDACTED | | | ADA 711.91369224158 BTC 0.00900546151498656 ETH 0.12234761057S251 | | | |
| 3.1.511943 | SERENA GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000001937681281 CEL 0.49370371243148B | | | |
| 3.1.511944 | SERENA IZYDOREK | ADDRESS REDACTED | | | ETH 1.07350085930946 | | | |
| 3.1.511945 | SERENA LONGO | ADDRESS REDACTED | | | BTC 1.98419196109009E-06 USDT ERC20 0.502683315310462 | | | |
| 3.1.511946 | SERENA MAHH | ADDRESS REDACTED | | | CEL 0.39501204759622S | | | |
| 3.1.511947 | SERENA MALIK | ADDRESS REDACTED | | | BTC 0.00129217182247403 USDC 3080.96476577384 | | | |
| 3.1.511948 | SERENA MELISSA LOPEZ | ADDRESS REDACTED | | | BTC 0.000103356404278153 | | | |
| 3.1.511949 | SERENA MODENA | ADDRESS REDACTED | | | BNB 6.82640786699990-09 BTC 0.00000045787053644 CEL 11.1150202272049 ETH 0.0000000735737934D1 USDC 801.357746058155 USDT ERC20 8.20873164596990E-07 | | | |
| 3.1.511950 | SERENA MONTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 CEL 0.2243277S80566 XRP 0.00000084656084656 | | | |
| 3.1.511951 | SERENA MORGANTE | ADDRESS REDACTED | | | BTC 0.00111406571385723 CEL 0.06726792509S5318 ETH 1.9702516414664 USDC 0.003597882441292Z1 XRP 15014.25732B692 | | | |
| 3.1.511952 | SERENA NASH | ADDRESS REDACTED | | | KNC 302.003185567732 | | | |
| 3.1.511953 | SERENA NERANARTKOMOL | ADDRESS REDACTED | | | BTC 0.12338405627384T ETH 1.51962722375193 | | | |
| 3.1.511954 | SERENA NGAN | ADDRESS REDACTED | | | BTC 0.00110110264605392 | | | |
| 3.1.511955 | SERENA PALEARI | ADDRESS REDACTED | | | BTC 0.000003058252939638 USDC 1.504254002272Z12 | | | |
| 3.1.511956 | SERENA PAOLINI | ADDRESS REDACTED | | | BTC 0.00702464014341465 CEL 15.2680485690946 ETH 0.147582760121956 | | | |
| 3.1.511957 | SERENA PARK | ADDRESS REDACTED | | | ADA 328.55851247963J BTC 0.077913258239B707 CEL 12.03214778S3739 | | | |
| 3.1.511958 | SERENA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.27790B246958J ETH 0.001161990572404 | | | |
| 3.1.511959 | SERENA RANDALL | ADDRESS REDACTED | | | ADA 1.031401851S126 BTC 0.00327616777290603 ETH 0.0513366027BS672 LTC 3090.34089769082 | ADA 0.000005089552299534 ETH 0.00000015235524719S | | |
| 3.1.511960 | SERENA REYNA | ADDRESS REDACTED | | | BTC 0.08528357S6806822 CEL 591.218843921817 DOT 78.1297167S7331 ETH 3.268565638933B2 SNK 195.542227703069 USDC 1017.159450913 | | | |
| 3.1.511961 | SERENA RICCIARDI | ADDRESS REDACTED | | | BTC 0.00803214901565901 CEL 0.19266253673317T | | | |
| 3.1.511962 | SERENA ROMBOLÀ | ADDRESS REDACTED | | | BTC 0.000886729210633657 CEL 14.69745407B852 USDT ERC20 410 | | | |
| 3.1.511963 | SERENA ROTH | ADDRESS REDACTED | | | SGB 0.0093261487257076 USDC 0.050520162225939B XRP 0.0610059601660542 | | | |
| 3.1.511964 | SERENA SCHERMA | ADDRESS REDACTED | | Yes | AAVE 0.164453B3588739 ADA 841.632063547146 BTC 0.00001703141661719T DOT 1.91248467136983 ETH 0.000024143213826379 LINK 0.4730236481070TB LTC 0.000589381106744212 MATIC 0.09621701269316631 UNI 2.6873855252248 USDC 0.00196729599469027 XLM 210.953351833701 XRP 1407.68981931516 | | | BTC 0.746054373403637 |
| 3.1.511965 | SERENA SCHREUDER | ADDRESS REDACTED | | | BTC 0.01578191983097S CEL 24.648369033657A | | | |
| 3.1.511966 | SERENA SEMERARO | ADDRESS REDACTED | | | BTC 0.01366164273604D7 CEL 8.11833415257513 USDC 225.5 | | | |
| 3.1.511967 | SERENA SRINAGANAND | ADDRESS REDACTED | | | BTC 0.02715398537S1134 CEL 15.163285305407T SGB 187.727722684272 USDC 211.207499928805 XRP 1237.48659839137 | | | |
| 3.1.511968 | SERENA THACH | ADDRESS REDACTED | | | BCH 0.000129101777879101 BTC 0.01768647483942B1 DOT 28.566768399172S ETH 7.185334277050J6 | | | |
| 3.1.511969 | SERENA WONG | ADDRESS REDACTED | | | BTC 0.00270049196570098 XRP 976.983044475662 | | | |
| 3.1.511970 | SERENA WONG | ADDRESS REDACTED | | | BAT 1206.42476297554 BTC 0.0006120049B949843 DASH 5.6746303665695 LINK 30.778710992964 LTC 36.542846751773B USDC 19226.586780967D4 | | | |
| 3.1.511971 | SERENA WOODWARD | ADDRESS REDACTED | | | BTC 0.16844401257451S9 ETH 2.322763226S2218 ETH 0.11444218318351B | | | |
| 3.1.511972 | SERENE CHEN | ADDRESS REDACTED | | | ETH 1.69235238858862 GUSD 12684.9961504812 | | | |
| 3.1.511973 | SERENE LIO | ADDRESS REDACTED | | | BTC 0.003535717S393759 CEL 2.0626806276310J ETH 2.00846641436243 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.511974 | SERENE LOONG | ADDRESS REDACTED | | | ADA 6537.477<br>BTC 0.1043519296047S1<br>BUSD 58143.9978901359<br>CEL 1174.86422916187<br>ETH 2.07672245213837<br>MATIC 14990.28<br>USDT ERC20 6718.26906501796 | | | |
| 3.1.511975 | SERENE MASARWEH | ADDRESS REDACTED | | | BTC 0.83634320675B574<br>ETH 3.909473443888626<br>LTC 11.32861638149S7 | | | |
| 3.1.511976 | SERENE NG | ADDRESS REDACTED | | | BTC 0.002190024843709611<br>CEL 5.56384969978655<br>DOT 22.82029944820039<br>MCDAI 210 | | | |
| 3.1.511977 | SERENE QUILTER | ADDRESS REDACTED | | | CEL 90.0663564883445<br>ETH 0.00117135346600415 | | | |
| 3.1.511978 | SERENE SASS | ADDRESS REDACTED | | | ADA 7.627569<br>BTC 0.0001119754376106<br>CEL 38.3835703743T8<br>ETH 0.000666243162320621<br>MATIC 15.80524759658122 | | | |
| 3.1.511979 | SERENE SASS | ADDRESS REDACTED | | | BTC 0.0000969635236197S<br>CEL 0.00005442780679B873 | | | |
| 3.1.511980 | SERENE SOON | ADDRESS REDACTED | | | BTC 0.0000123866190019B3 | | | |
| 3.1.511981 | SERENE TAN | ADDRESS REDACTED | | | BTC 0.0145221424017325 | | | |
| 3.1.511982 | SERENE TAY | ADDRESS REDACTED | | | BTC 0.00000205920033977L<br>CEL 0.0435678014384226<br>ETH 0.0000020708884440D1<br>USDC 0.8394188738818S7<br>USDT ERC20 0.0558136649752731 | | | |
| 3.1.511983 | SERENE YAP | ADDRESS REDACTED | | | BTC 0.2666589289996S4<br>CEL 31.4369102651679<br>USDC 8508.77356052654 | | | |
| 3.1.511984 | SERENILA BEAKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000004687428D126<br>USDC 0.566635384643251 | | | |
| 3.1.511985 | SERENITE BAKODOK | ADDRESS REDACTED | | | CEL 1.0994550098105 | | | |
| 3.1.511986 | SERENITY ANDERSON | ADDRESS REDACTED | | | USDC 0.126069662936845 | | | |
| 3.1.511987 | SERENITY GUERRERO | ADDRESS REDACTED | | | BTC 0.0000915653274059<br>LINK 0.00136453388177962<br>MATIC 0.0211508114305925<br>USDC 0.15495179014S377 | | | |
| 3.1.511988 | SEREN-JESSE PAGE | ADDRESS REDACTED | | | CEL 39.40089629951243<br>USDC 900 | | | |
| 3.1.511989 | SERES LEHEL | ADDRESS REDACTED | | | CEL 0.1701178786251B8<br>ETH 0.0000003177010471991<br>LINK 0.0083107574090603Z<br>SNX 0.00077650840752200G<br>XLM 0.583721513097111 | | | |
| 3.1.511990 | SERESHAN GOPAUL | ADDRESS REDACTED | | | BTC 3.00367993075G4 | | | |
| 3.1.511991 | SERETA WILSON | ADDRESS REDACTED | | | MCDAI 74.1845509910236<br>USDC 555.68325432081B | | | |
| 3.1.511992 | SEREY BUN | ADDRESS REDACTED | | | BTC 0.00000008743814307<br>CEL 0.854731097807B0<br>ETH 0.0000079061773S7934 | | | |
| 3.1.511993 | SEREY OUDOM SO | ADDRESS REDACTED | | | ETH 0.07984373555B424 | | | |
| 3.1.511994 | SEREYSOPHAKTRA SOM | ADDRESS REDACTED | | | BTC 0.0735865332390772<br>ETH 0.05814523071198B8 | | | |
| 3.1.511995 | SEREYSOTHEA SO | ADDRESS REDACTED | | | BTC 0.06001641574327Z<br>ETH 0.1554571305484664 | | | |
| 3.1.511996 | SERG PLASKI | ADDRESS REDACTED | | | ADA 0.225360034301016<br>BNB 0.0011209827415674G<br>BTC 0.00000102954263470L<br>ETH 4.341629810272S1<br>USDC 0.364971389027674 | | | |
| 3.1.511997 | SERG STEP | ADDRESS REDACTED | | | BTC 0.00000021142491S163<br>CEL 0.1531170544S7777<br>ETH 0.000150483894407965<br>USDT ERC20 0.27359833994422Z<br>OMG 0.005668600836344579 | | | |
| 3.1.511998 | SERGE ANDREEV | ADDRESS REDACTED | | | CEL 0.073460668208629 | | | |
| 3.1.511999 | SERGE AUPHELLE | ADDRESS REDACTED | | | AAVE 1.0014 | | | |
| 3.1.512000 | SERGE BARATA | ADDRESS REDACTED | | | BTC 0.000899042500020888<br>CEL 110.186407459447<br>COMP 2.02104016<br>DOT 11.2891504501282<br>ETH 0.51528885270052S<br>LINK 0.0012646668523612<br>LTC 2.12217411771<br>USDC 1360<br>XLM 0.00505160539857806 | | | |
| 3.1.512001 | SERGE BAUDREY | ADDRESS REDACTED | | | CEL 0.05540862150474S9<br>XRP 0.179756301450018 | | | |
| 3.1.512002 | SERGE BAUVET | ADDRESS REDACTED | | | BTC 0.0000398470956276S<br>CEL 0.142697183825523<br>DOT 0.031562407101747T<br>ETH 0.00111203790298S62<br>LINK 0.023097401607B383<br>XRP 0.828593751722269 | | | |
| 3.1.512003 | SERGE BELLINI | ADDRESS REDACTED | | | CEL 77.7791682335044<br>COMP 2.7506754S<br>SNX 60.304<br>UNI 201.8710790S | | | |
| 3.1.512004 | SERGE BERVEGLIERI | ADDRESS REDACTED | | | AVAX 6.5<br>BTC 0.000049918804429024<br>CEL 5.887567389785S1<br>ETH 0.000453064305127T3<br>LUNC 5.5 | | | |
| 3.1.512005 | SERGE BLOK | ADDRESS REDACTED | | | BTC 0.0205442391600321<br>CEL 0.0788438555314493 | | | |
| 3.1.512006 | SERGE BRACQ | ADDRESS REDACTED | | | CEL 8.46944362069372<br>ETH 0.0000023628S291564 | | | |
| 3.1.512007 | SERGE CADINOT | ADDRESS REDACTED | | | BTC 0.00104004223803057<br>CEL 110.224165553647<br>LTC 2.6052063<br>XLM 4405.7535928 | | | |
| 3.1.512008 | SERGE CANISTRI | ADDRESS REDACTED | | | CEL 0.0156137810384563 | | | |
| 3.1.512009 | SERGE CHAILLOUT | ADDRESS REDACTED | | | CEL 51.6616067755343 | | | |
| 3.1.512010 | SERGE COHEN | ADDRESS REDACTED | | | BTC 0.225655388294273<br>ETH 1.3037630766786 | | | |
| 3.1.512011 | SERGE COLYBA | ADDRESS REDACTED | | | ADA 0.00502<br>BTC 0.003955814805985B2<br>CEL 9.31742985983248<br>ETH 0.000022803<br>MATIC 174.133574 | | | |
| 3.1.512012 | SERGE DE VOS | ADDRESS REDACTED | | | ADA 725.322140063726<br>BTC 0.0268405503262995<br>EOS 20.35513361755B7<br>ETH 0.164565913724051S | | | |
| 3.1.512013 | SERGE DESROSIERS | ADDRESS REDACTED | | | BTC 0.000366312610392B1<br>ETH 1.0874332427386<br>MATIC 801.341454398767 | | | |
| 3.1.512014 | SERGE DIANG | ADDRESS REDACTED | | | MATIC 1655.33920472068 | MATIC 118.53596331 | | |
| 3.1.512015 | SERGE DILKIC | ADDRESS REDACTED | | | BTC 0.000619796122397322<br>USDC 21.9485806245163 | | | |
| 3.1.512016 | SERGE DUPUIS | ADDRESS REDACTED | | | ADA 1258.75705378B04<br>BTC 0.16187535369557<br>DOT 19.2146540935783<br>ETH 2.69440029082736<br>MATIC 238.49332415162B | | | |
| 3.1.512017 | SERGE DUVIGNEAU | ADDRESS REDACTED | | | ETC 0.0284833046303142<br>CEL 16.6357905829429 | | | |
| 3.1.512018 | SERGE ELEMANS | ADDRESS REDACTED | | | CEL 12559.395660162<br>ETH 0.26717631<br>SGB 101.9896291<br>XLM 22618.7475458<br>XRP 674.981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512019 | SERGE EUSTACHE | ADDRESS REDACTED | | | ADA 3483.6315851752 AVAX 13.10551844962 BAT 0.0000089660534411171 BCH 0.00000094949325982 BTC 0.99234920056497 CEL 2564.4578169261 EOS 0.00000093597660771 ETH 5.348497797938138 LINK 179.405624716498 LTC 0.00000014573716765 MATIC 1067.86564204293 OMG 0.00000096594817206 PAXG 1.09392937696137 SGB 0.00024593581879647 SNX 5.34304257575419 UNI 47.87790194124 USDC 23321.8073346453 XLM 0.0000159501174032 | ADA 0.000384 AVAX 0.01 BAT 0.088655262416550 BCH 0.0007549164716490 BTC 0.00000069 EOS 0.002446041850914 LTC 0.000826770132079175 LUNC 51.4338135616911 OMG 0.019150047650836 SGB 322.80447727041 SNX 0.04056259943049 USDC 112.021986 XLM 0.157624378073051 XRP 2.0807170573647 | | |
| 3.1.512020 | SERGE FRANCISCO VALSSE EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000006597132434 CEL 0.406046451146648 DASH 0.00024117774720981 ETH 0.000170325622901147 USDC 4.01071044110617 USDT ERC20 0.00000063376869809 | | | |
| 3.1.512021 | SERGE GAKPE | ADDRESS REDACTED | | | ADA 3.42108317496294 MATIC 24.755230826938 | | | |
| 3.1.512022 | SERGE GALE | ADDRESS REDACTED | | | LINK 46.7648951800482 | | | |
| 3.1.512023 | SERGE GAUTRON | ADDRESS REDACTED | | | BTC 0.00025921795126453 COMP 0.0001173320016045 ETH 0.00000240910516383 KNC 0.01164816666036087 MATIC 0.20680573802612 SNX 0.0183824458287032 UNI 0.0273680409438684 | | | |
| 3.1.512024 | SERGE GIORGI | ADDRESS REDACTED | | | BTC 0.00001284372185135 CEL 1.0692577663514 ETH 0.00045174063703088 | | | |
| 3.1.512025 | SERGE GUILLET | ADDRESS REDACTED | | | BTC 0.00078693980123486 MATIC 296.829504875725 | | | |
| 3.1.512026 | SERGE HEMERY | ADDRESS REDACTED | | | AAVE 2.16273337175025 BTC 0.00055468124090358 CEL 3.05158830886468 MATIC 7.2438071278198 | | | |
| 3.1.512027 | SERGE KAISER ERNSTER | ADDRESS REDACTED | | | BTC 0.000042773440784681 | | | |
| 3.1.512028 | SERGE KONTER | ADDRESS REDACTED | | | CEL 0.0963332246809926 | | | |
| 3.1.512029 | SERGE KORTENBROEK | ADDRESS REDACTED | | | BTC 0.00089715908945607 CEL 0.43121970858787 ETH 0.517088413376289 | | | |
| 3.1.512030 | SERGE KOVBASIUK | ADDRESS REDACTED | | | BTC 0.0021209447531984 ETH 0.00861389360266124 | | | |
| 3.1.512031 | SERGE KRASNAY | ADDRESS REDACTED | | | BAT 6181.60717813204 BTC 0.00812304373016532 CEL 1.15168927538898 DASH 7.53641148117889 EOS 5.17484729872498 ETC 53.1721883054462 OMG 0.0163427361615378 SNX 870.59281518723 UNI 10.1591439111112269 ZRX 2080.76701137003 | | | |
| 3.1.512032 | SERGE KULAKOV | ADDRESS REDACTED | | | ADA 5261.63974190655 BAT 4514.26406641984 BCH 3.73084557218419 BSV 3.62264498842193 BTC 3.09474060534023 CEL 1082.54922059257 DASH 1.61582060913681 EOS 108.553030219537 ETH 107.945395372537 GUSD 10 LINK 117.173712933436 MANA 2377.50302874733 MATIC 49828.823839812 OMG 491.234406943631 SNX 216.957571263045 UNI 395.423197280251 USDC 842.47480481593 USDT ERC20 924.011523851536 XLM 10197.0263091299 ZEC 6.3639958591614 ZRX 424.565446113482 | | | |
| 3.1.512033 | SERGE LAVOR | ADDRESS REDACTED | | | BSV 16.4258952009666 BTC 0.00144852470556546 CEL 1.14697232136745 ETH 0.28258878560673 USDC 17.867261891756 | | | |
| 3.1.512034 | SERGE LEBLANC | ADDRESS REDACTED | | | BTC 0.29505184643898 | | | |
| 3.1.512035 | SERGE LENBET | ADDRESS REDACTED | | | BTC 0.0158968079304988 CEL 1333.24167213069 ETH 0.074485 LTC 1.0336 SGB 82.0345130029416 XRP 531.39 | | | |
| 3.1.512036 | SERGE LETOURNEAU | ADDRESS REDACTED | | | AVAX 4.0956731660b274 BTC 0.00010107136718634 3 | | | |
| 3.1.512037 | SERGE MALIAROV | ADDRESS REDACTED | | | MATIC 249.7661992028 ETH 0.525460232304356 | | | |
| 3.1.512038 | SERGE MALLE | ADDRESS REDACTED | | | MATIC 19119956938718 AVAX 0.01318956019943794 BTC 0.00000030465040457B CEL 0.18747862580252 ETH 0.0000148735129201174 LTC 0.00208478115609881 PAXG 0.00225938732700812 USDT ERC20 0.041540637266259 | | | |
| 3.1.512039 | SERGE MERCKX | ADDRESS REDACTED | | | ADA 1699.31876248066 BTC 1.02226337R5203 DASH 4.44992768915375 DOT 22.564011723419 ETH 5.466836505647D5 MATIC 558.865079617D045 SNX 18.86590327BB339 UNI 30.2662395119137 | | | |
| 3.1.512040 | SERGE MICHAUD | ADDRESS REDACTED | | | BNB 1.14171414304541 BNT 993.7026222 BTC 0.00081013637150422 CEL 1346.32380631075 ETH 3.10057997189568 | | | |
| 3.1.512041 | SERGE MILMAN | ADDRESS REDACTED | | | USDC 20395.5718011168 | | | |
| 3.1.512042 | SERGE MRATSAKANOV | ADDRESS REDACTED | | | USDC 7141.62282255749 | | | |
| 3.1.512043 | SERGE MOIROUD | ADDRESS REDACTED | | | ADA 111.91442241604 BTC 0.000042965976B516 CEL 2.01066603665782 ETH 0.0439768331658726 | | | |
| 3.1.512044 | SERGE MONPOEHO | ADDRESS REDACTED | | | BTC 0.00021611246635889368 ETH 0.00259377493140536 | | BTC 0.00000000595291886831 | |
| 3.1.512045 | SERGE MORS | ADDRESS REDACTED | | | BAT 9.3353038450151S BCH 0.00005037153441393 BTC 0.00000061913487224B CEL 0.01537534748471501 COMP 0.00017381848664772 DASH 0.00013281746757458b EOS 0.00174370519661B4 LTC 0.00051893190749D045 MCDAI 0.667813706036495 SGB 4.297270991P0694 XLM 0.105278363983827 XRP 0.012272541423583 9 ZEC 0.00001480019666171 | | | |
| 3.1.512046 | SERGE MUSHIGO | ADDRESS REDACTED | | | CEL 7.743121394612587 | | | |
| 3.1.512047 | SERGE NELSON | ADDRESS REDACTED | | | BTC 0.00251049B77489264 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512048 | SERGE NOEL | ADDRESS REDACTED | | | CEL 13.54852128733<br>LTC 0.00000555<br>USDC 464.304534 | | | |
| 3.1.512049 | SERGE OHOTIN | ADDRESS REDACTED | | | BTC 0.00089311064526236<br>LINK 18.648866914138<br>MATIC 472.411120562767<br>PAXG 0.169684642403954<br>SNX 17.7607107152896<br>USDC 0.655713324551325<br>USDT ERC20 22.4823580741846 | ETH 0.247091033982026 | | |
| 3.1.512050 | SERGE PAK | ADDRESS REDACTED | | | ETH 0.00000381093885541 | | | |
| 3.1.512051 | SERGE PAUL HENOCQUE | ADDRESS REDACTED | | | CEL 2243.1116994406<br>SNX 57.6129159037324 | | | |
| 3.1.512052 | SERGE PAUL HENOCQUE | ADDRESS REDACTED | | | ADA 16080.5101663785<br>BTC 0.869029525174107<br>CEL 10153.6012041006<br>ETH 2.350734845<br>LINK 307.870677131777<br>LTC 0.000079357744765592<br>MATIC 3586.44997836491<br>PAXG 5.01014755619797 | BCH 0.000009215213038786<br>CEL 9704 | | |
| 3.1.512053 | SERGE PAYET | ADDRESS REDACTED | | | CEL 0.01301726651593639 | | | |
| 3.1.512054 | SERGE PIRON | ADDRESS REDACTED | | | CEL 13.1276979427393 | | | |
| 3.1.512055 | SERGE PORACIN | ADDRESS REDACTED | | | BTC 0.00119233391976124<br>ETH 0.0026101173091996<br>LTC 0.00571313556123232<br>MATIC 1.60278019775112<br>UNI 71.3595222872635<br>USDC 5095.19717281057<br>USDT ERC20 0.0219998944804582 | | | |
| 3.1.512056 | SERGE PORETTI | ADDRESS REDACTED | | | BTC 0.000585948589594777<br>CEL 12.2827808293664<br>ETH 0.178530672636153 | | | |
| 3.1.512057 | SERGE POUTCHIGIAN | ADDRESS REDACTED | | | BTC 0.01449867017750662<br>ETH 0.00120256851278232 | | | |
| 3.1.512058 | SERGE RAMAHENINTSOA | ADDRESS REDACTED | | | BTC 0.00115909775830493<br>CEL 5.21571619841059<br>EOS 158.3583 | | | |
| 3.1.512059 | SERGE REICHLIN | ADDRESS REDACTED | | | BTC 0.00786303892185651<br>CEL 0.150579140366745<br>DOT 74.717539767682<br>ETH 8.26292489285495<br>MATIC 520.813653040071<br>SOL 6.288474319613982<br>USDC 0.00812394634345526 | | | |
| 3.1.512060 | SERGE REICHLIN | ADDRESS REDACTED | | | BTC 0.0324054713568097 | | | |
| 3.1.512061 | SERGE RIBOT | ADDRESS REDACTED | | | BTC 3.40367674999990.09<br>CEL 0.0003238283814083371 | | | |
| 3.1.512062 | SERGE RICHARD | ADDRESS REDACTED | | | ADA 0.00252918670929901<br>BAT 0.000189471403323161<br>BCH 0.00106170169310382<br>BNB 0.0005580176196536655<br>BTC 0.000100088810396172<br>CEL 0.0329895171692044<br>COMP 0.000007491190647789<br>DASH 0.0000000099513898956<br>DOT 0.00122827597100054<br>EOS 0.00133763289775801<br>ETC 0.01<br>ETH 0.00001109505020738<br>LINK 0.0000330548730076.76<br>LTC 0.000000322706570198.4<br>LUNC 0.000600078460247.4811<br>MANA 0.00013462156419161.7<br>MATIC 0.0307948349671.3<br>UMA 0.000024546572937264<br>XLM 0.00163166015413958<br>XTZ 0.0000005354983301.64<br>ZEC 0.000005416083471542<br>ZRX 0.000354179683726665 | | | |
| 3.1.512063 | SERGE ROGIER DE BROUWER | ADDRESS REDACTED | | | BTC 0.0406728662900.18<br>CEL 23.5614839038.76<br>ETH 0.0002555125677050.6 | | | |
| 3.1.512064 | SERGE SANO | ADDRESS REDACTED | | | BTC 0.000000634482921437<br>CEL 0.203473318991498<br>ETH 0.00011373269347465.01 | | | |
| 3.1.512065 | SERGE SARKISSIAN | ADDRESS REDACTED | | | BTC 0.0120552563116501 | | | |
| 3.1.512066 | SERGE SCHMITT | ADDRESS REDACTED | | | ADA 280<br>BTC 0.00120578047710936<br>CEL 48.038307304931.8<br>ETH 0.90263361713.17<br>LINK 30.04984377620.79 | | | |
| 3.1.512067 | SERGE SEDYKIN | ADDRESS REDACTED | | | ADA 439.9941723054.87<br>AVAX 61.0144872000264<br>BTC 0.2786907934788.51<br>CEL 2426.075846948072<br>ETH 0.100445710016034<br>LUNC 31.963705175335<br>MATIC 1515.677500817.53<br>SOL 14.147533157508<br>USDC 274.8300315592.2<br>XTZ 262.5613000983.61 | | AVAX 9.298915018478.53 | |
| 3.1.512068 | SERGE SIMONS | ADDRESS REDACTED | | | BTC 0.00002904458133287.6 | | | |
| 3.1.512069 | SERGE SKORIN | ADDRESS REDACTED | | | ADA 1012.9931193501.8<br>BTC 0.001288769103793.67<br>CEL 1203.96104076498<br>ETH 1.00000042685335<br>LINK 50.76491803<br>SGB 0.00200088319883913<br>USDC 0.00000080385996586<br>XRP 0.012961 | | | |
| 3.1.512070 | SERGE SUKLIAN | ADDRESS REDACTED | | | BTC 0.00610083106778503<br>ETH 0.22256763533994 | | | |
| 3.1.512071 | SERGE SYB | ADDRESS REDACTED | | Yes | AAVE 0.00340384181208413<br>ADA 0.79216519819096<br>BSV 0.198970041487185<br>BTC 0.0020258374089338.4<br>DOT 24.287559840714.5<br>ETH 0.01180108586615.21<br>MATIC 347.1509311981.78<br>USDC 0.29694405204381.8<br>XLM 32.0998769201235 | ADA 0.01669934734058.12<br>BTC 0.10571720650739.9<br>ETH 0.0234404107177233 | | ADA 4727.0320562879.5<br>ETH 12.762362741935.5 |
| 3.1.512072 | SERGE TARDIF | ADDRESS REDACTED | | | BCH 0.0694074<br>CEL 32.1559453062807<br>COMP 0.56963176<br>DASH 0.9259711<br>ETH 1.66148187738718<br>LUNC 477890.9486489<br>MATIC 108.5723<br>SNX 14.486076<br>UNI 8.64044<br>ZEC 1.22959837 | | | |
| 3.1.512073 | SERGE VAN AMSTEL | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 7.72904409783612<br>ETH 0.00146987318472609<br>USDC 0.004 | | | |
| 3.1.512074 | SERGE VEENMAN | ADDRESS REDACTED | | | BTC 0.76201852000777.8<br>CEL 118.905709793073<br>ETH 4.15149119226051<br>SGB 589.72588199607.6<br>XRP 10565.022609008 | | | |
| 3.1.512075 | SERGE WARBOUT | ADDRESS REDACTED | | | CEL 191.954747389178 | | | |
| 3.1.512076 | SERGE ZHIVOTOVSKY | ADDRESS REDACTED | | | BCH 8.77346339131448<br>BSV 1.62624645584892<br>BTC 2.30334122657934<br>ETH 9.20577643813914<br>LTC 41.5265076635557 | | | |
| 3.1.512077 | SERGE ZINGER | ADDRESS REDACTED | | | BTC 0.1053549663096<br>ETH 5.88899580906503 | | | |
| 3.1.512078 | SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | | | BTC 0.000000136660875.73<br>USDT 0.00058779064092718 | | | |
| 3.1.512079 | SERGEI ANATOLEVICH KRUPIN | ADDRESS REDACTED | | | BTC 0.0000000670320646753<br>USDT ERC20 0.71266706152132 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512080 | SERGEI ANDREEV | ADDRESS REDACTED | | | BNB 0.0006505814258137B BTC 0.0000001955940178 | | | |
| 3.1.512081 | SERGEI ARUTINOV | ADDRESS REDACTED | | | BTC 0.0014004919161623 DOT 0.0668982974994562 | | | |
| 3.1.512082 | SERGEI BARANOVSKI | ADDRESS REDACTED | | | BTC 0.000000503155137955 CEL 1.0000416352086 | | | |
| 3.1.512083 | SERGEI BARANOVSKI | ADDRESS REDACTED | | | CEL 1.7246400608903 ETH 0.179518456127403 MCDAI 70 | | | |
| 3.1.512084 | SERGEI DANILKIN | ADDRESS REDACTED | | | BTC 0.00000251668506457 BUSD 0.07955891501504887 | | | |
| 3.1.512085 | SERGEI DE COENE | ADDRESS REDACTED | | | BTC 0.01595492289694 CEL 547.362474501403 EOS 200.54068277629 USDC 150.000572 XLM 1000 | | | |
| 3.1.512086 | SERGEI DEMCHUK | ADDRESS REDACTED | | | BTC 0.00000035938966768 BUSD 0.499792783909905 CEL 1.147817191332 USDT ERC20 20.959427277297 | | | |
| 3.1.512087 | SERGEI DIAKOV | ADDRESS REDACTED | | | BTC 0.00215739997992558 USDC 0.272061266473958 | | | |
| 3.1.512088 | SERGEI DRYNOV | ADDRESS REDACTED | | | BTC 0.00043710560164668 | | | |
| 3.1.512089 | SERGEI EGORSHIN | ADDRESS REDACTED | | | BTC 0.00079646103687535 | | | |
| 3.1.512090 | SERGEI EREMCHENKO | ADDRESS REDACTED | | | BTC 0.00204071865444458 ETH 0.000299046295645243 | | | |
| 3.1.512091 | SERGEI ESKIN | ADDRESS REDACTED | | | BTC 0.0010538515763319 ETH 2.98222673337853 | ETH 0.99705988360842 | | |
| 3.1.512092 | SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | | | BTC 0.006945793177431317 LTC 0.00192529058053017 | | | |
| 3.1.512093 | SERGEI FEDULOV | ADDRESS REDACTED | | | BTC 0.00000511720168168 USDC 0.00195573982768213 | | | |
| 3.1.512094 | SERGEI FILIPPOV | ADDRESS REDACTED | | | BTC 0.00000037203219734 GUSD 0.914065005188847 USDT ERC20 0.558126830048 | | | |
| 3.1.512095 | SERGEI FLEIGLER | ADDRESS REDACTED | | | BNB 0.125868900720418 BTC 0.00110501062587195 DOT 7.193228406171 | | | |
| 3.1.512096 | SERGEI GAEVOI | ADDRESS REDACTED | | | BTC 0.00000029018623537 OMG 0.00876624245313793 | | | |
| 3.1.512097 | SERGEI GAFAROV | ADDRESS REDACTED | | | BTC 0.00000007678532634 OMG 0.00571900756742956 | | | |
| 3.1.512098 | SERGEI GLIKSTEIN | ADDRESS REDACTED | | | BTC 0.326706745743828 ETH 0.00011627468786409 | | | |
| 3.1.512099 | SERGEI GRAUBERG | ADDRESS REDACTED | | | BTC 0.00000152267646325 PAX 0.056299625401235 | | | |
| 3.1.512100 | SERGEI GREZNOV | ADDRESS REDACTED | | | BTC 0.00060837274708538 CEL 5.73686644524696 ETH 0.00050932285282721 | | | |
| 3.1.512101 | SERGEI GRIMSTAD | ADDRESS REDACTED | | | BTC 0.00000535487466281 BTC 0.0015363626797735 | | | |
| 3.1.512102 | SERGEI GRUZIN | ADDRESS REDACTED | | | BNB 2.837210547330 ETH 0.70744763450074 | | | |
| 3.1.512103 | SERGEI GUSAKOV | ADDRESS REDACTED | | | USDT ERC20 25200.8037433033 CEL 1.09945500998105 DASH 0.00127126467618474 | | | |
| 3.1.512104 | SERGEI ILYICH LEKVEISHVILI | ADDRESS REDACTED | | | BTC 0.00229648769746513 ETH 0.33129869364845 | | | |
| 3.1.512105 | SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | | | ETH 0.00000008043025554 USDC 0.511634982434628 | | | |
| 3.1.512106 | SERGEI IVANOV | ADDRESS REDACTED | | | BTC 0.00262759631 14624 CEL 10.39605747708373 DOT 0.00833135100246927 LTC 0.00095595916973564 | | | |
| 3.1.512107 | SERGEI JERDETSKI | ADDRESS REDACTED | | | ADA 407.67717838146 BTC 0.00115066154288254 ETH 0.04775561954043 MATIC 333.278049606989 USDC 227.11880126145 XLM 1356.75326397 76 ZRX 488.730075607553 | | | |
| 3.1.512108 | SERGEI JUDSON PIERSON | ADDRESS REDACTED | | | BTC 0.00001096354171765 CEL 0.05891766754635 79 USDC 0.371193536249396 | | BTC 0.0000000802869349 CEL 47.4366795814 USDC 0.0000046095116891 | |
| 3.1.512109 | SERGEI KALSOW | ADDRESS REDACTED | | | ADA 2874.56227328186 BCH 3.56121766778934 BTC 1.7336529387835 ETC 318.906885640359 ETH 254.948561611768 LINK 129.745973680456 LTC 39.9928670333218 SNX 3901.82893490717 USDC 21125.8693500734 XLM 1015.910148491 XRP 3521.383945 | | | |
| 3.1.512110 | SERGEI KHRENOV | ADDRESS REDACTED | | | BTC 0.00000000438150766 CEL 7.05478922216254 | | | |
| 3.1.512111 | SERGEI KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.00000001268144205 5 EOS 0.0710885029951 16 | | | |
| 3.1.512112 | SERGEI KOLOMYTSEV | ADDRESS REDACTED | | | BTC 0.0080311254043722 OMG 0.0039313540825068 | | | |
| 3.1.512113 | SERGEI KOZELKOV | ADDRESS REDACTED | | | CEL 0.49253792548035 1 | | | |
| 3.1.512114 | SERGEI KRAANOV | ADDRESS REDACTED | | | BTC 0.000000007822172985 CEL 0.1334662702210 76 | | | |
| 3.1.512115 | SERGEI KRASNIV | ADDRESS REDACTED | | | USDT ERC20 0.4190575122655 9 BTC 0.0021001641436826 CEL 0.05334236399616276 | | | |
| 3.1.512116 | SERGEI KRASNOV | ADDRESS REDACTED | | | USDT ERC20 0.00000096605677083 3 | | | |
| 3.1.512117 | SERGEI KRASNOV | ADDRESS REDACTED | | | CEL 0.05893976055414668 BTC 0.00115125718465576 | | | |
| 3.1.512118 | SERGEI KRASNOV | ADDRESS REDACTED | | | CEL 0.05410195862761 5 BTC 0.00105737692926696 | | | |
| 3.1.512119 | SERGEI KRASNOV | ADDRESS REDACTED | | | CEL 0.00384278574827224 USDC 0.3440890804377 1 | | | |
| 3.1.512120 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00029548615025607 CEL 0.5776017930463 81 | | | |
| 3.1.512121 | SERGEI KRASNOV | ADDRESS REDACTED | | | BTC 0.00103715127617169 9 MCDAI 0.0696634843336923 | | | |
| 3.1.512122 | SERGEI KRASNOV | ADDRESS REDACTED | | | USDC 0.2742324045025 98 BTC 0.00000242646281253 | | | |
| 3.1.512123 | SERGEI KRASNOV | ADDRESS REDACTED | | | CEL 0.1083933238215337 BTC 0.000000245034309097 | | | |
| 3.1.512124 | SERGEI KRASNOV | ADDRESS REDACTED | | | USDT ERC20 0.6853147019710 5 BTC 0.00000010385219419 54 | | | |
| 3.1.512125 | SERGEI KRASNOV | ADDRESS REDACTED | | | USDT ERC20 0.783169420145481 BTC 0.00000243661242818 5 | | | |
| 3.1.512126 | SERGEI KRASNOV | ADDRESS REDACTED | | | USDT ERC20 0.6824355276934 5 BTC 0.00000115447387023 2 | | | |
| 3.1.512127 | SERGEI KRILOV | ADDRESS REDACTED | | | USDT ERC20 1.76084629472856 AAVE 0.11 BNT 20.30704579 BTC 0.00926436 CEL 46.085209299365 8 DOGE 396.001807 ETH 0.24328980097 LTC 3.0597503 MATIC 51.06113539 SNX 22.03714515 SOL 0.432970045 USDC 70.600049 USDT ERC20 0.000654 XAUT 0.049635 XLM 214.5613158 | | | |
| 3.1.512128 | SERGEI KRIVESHKO | ADDRESS REDACTED | | | CEL 346.583614776854 ETH 0.023161072850527 4 | | | |
| 3.1.512129 | SERGEI KUKLIN | ADDRESS REDACTED | | | BTC 0.000000004485884595 OMG 0.00580479621 18717 | | | |
| 3.1.512130 | SERGEI KUPRIKOV | ADDRESS REDACTED | | | BTC 0.01077412062047 3 | | | |
| 3.1.512131 | SERGEI LIUBIVIY | ADDRESS REDACTED | | | BNB 0.08934418078195 BTC 0.00000000674120450 4 OMG 0.0126955334562039 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.512132 | SERGEI LUKKONEN | ADDRESS REDACTED | | | BAT 0.098258016543754<br>BTC 0.0000009030692963<br>KNC 0.044861271981091<br>LINK 0.020612821439568<br>LPT 0.00441126819331654<br>OMG 0.0490983347425339<br>ZRX 0.158783587655632 | | | |
| 3.3.512133 | SERGEJ MAKAROV | ADDRESS REDACTED | | | BTC 0.00138034412431869<br>USDC 5154.92997634363 | | | |
| 3.3.512134 | SERGEJ MAKLOGIN | ADDRESS REDACTED | | | CEL 115.698817119235<br>MATIC 5175.02133395968<br>SNX 201.382014239677<br>XLM 511.167295975012<br>XRP 733.871586788892 | | | |
| 3.3.512135 | SERGEJ MALTCHENKO | ADDRESS REDACTED | | | ADA 0.0945921997043869<br>BTC 0.00177955415495449<br>MATIC 0.000469505084064479<br>SNX 43.6576084411502<br>USDC 2.16703808063416 | ADA 0.000000813692610035<br>MATIC 0.618629462604892 | | |
| 3.3.512136 | SERGEI MASS | ADDRESS REDACTED | | | ADA 5.23.014844196482<br>BTC 0.00169260730536688<br>XRP 704.507146111131 | | | |
| 3.3.512137 | SERGEJ MATKOVSKIY | ADDRESS REDACTED | | | BTC 0.0000003163981544443<br>ZEC 0.000984667098455352 | | | |
| 3.3.512138 | SERGEI NESVITAILO | ADDRESS REDACTED | | | CEL 2.6742014625637373<br>DASH 0.998335536840836<br>ETH 0.00842488373660443 | | | |
| 3.3.512139 | SERGEI OCHKUR | ADDRESS REDACTED | | | BTC 0.00506203582532233 | | | |
| 3.3.512140 | SERGEJ OSETROV | ADDRESS REDACTED | | | BCH 3.04801474153392<br>BTC 2.5176131244252528<br>CEL 1.15116887752898<br>DASH 2.63931661040737<br>ETH 14.9373416400616<br>OMG 311.158034106739<br>SGB 506.626942505976<br>XRP 3314.064043476 | | | |
| 3.3.512141 | SERGEI PAVLOV | ADDRESS REDACTED | | | BTC 0.0000013948309624506<br>DOT 26.935897393427S<br>MATIC 522.087905688065 | | | |
| 3.3.512142 | SERGEI PETROV | ADDRESS REDACTED | | | BTC 0.00000008165098373<br>OMG 0.00190037297713805 | | | |
| 3.3.512143 | SERGEI POPOV | ADDRESS REDACTED | | | BTC 0.00000018768620449<br>ETH 0.00058317972506645 | | | |
| 3.3.512144 | SERGEI POTAPENKO | ADDRESS REDACTED | | | BTC 0.0000007817756189<br>CEL 10020.509144048 | | | |
| 3.3.512145 | SERGEI REBHUHN | ADDRESS REDACTED | | | BTC 0.000007998775560B | | | |
| 3.3.512146 | SERGEJ REVTOV | ADDRESS REDACTED | | | BTC 0.0000000025049028824<br>CEL 0.115669073075315<br>LTC 0.000227250041354172 | | | |
| 3.3.512147 | SERGEI RIABOV | ADDRESS REDACTED | | | BTC 0.000002710079569716Y | | | |
| 3.3.512148 | SERGEI RIAZANTSEV | ADDRESS REDACTED | | | BTC 0.0000009812535301442<br>OMG 0.0018182343447722 | | | |
| 3.3.512149 | SERGEI ROMANOV | ADDRESS REDACTED | | | BTC 0.000120682542344384 | BTC 0.000000004293074348 | | |
| 3.3.512150 | SERGEI ROMASHKIN | ADDRESS REDACTED | | | CEL 0.019721575889757<br>LTC 0.0253353962625628 | | | |
| 3.3.512151 | SERGEI SADOVNIKOV | ADDRESS REDACTED | | | BTC 0.0000216730388B2124<br>ETH 0.000046903061404472 | | | |
| 3.3.512152 | SERGEI SAVENKOV | ADDRESS REDACTED | | | BTC 0.000885975015504563<br>OMG 0.00685958854558247 | | | |
| 3.3.512153 | SERGEI SHEK | ADDRESS REDACTED | | | BTC 0.00507653038692075<br>ETH 0.45811490818053<br>XLM 9.281692688657B | | | |
| 3.3.512154 | SERGEI SHEVIAROV | ADDRESS REDACTED | | | BTC 0.00014604986866136B9<br>ETH 0.505440369822676S2<br>LTC 0.00772312795349384 | BTC 0.00000037595033967<br>ETH 0.00000092453206794B<br>LTC 0.000025957185159858 | | |
| 3.3.512155 | SERGEI SHUSTROV | ADDRESS REDACTED | | | BTC 0.00188016630369262<br>CEL 0.00050972088209126<br>USDT ERC20 625.676495818028 | | | |
| 3.3.512156 | SERGEI SIRNIN | ADDRESS REDACTED | | | BTC 0.01027088506923118<br>CEL 25.434186415070J | | | |
| 3.3.512157 | SERGEI SKLIAR | ADDRESS REDACTED | | | BTC 0.00000026887098929S<br>OMG 0.0057372718791699 | | | |
| 3.3.512158 | SERGEI SUTORMIN | ADDRESS REDACTED | | | BTC 0.000189941504496793 | | | |
| 3.3.512159 | SERGEI TASKAEV | ADDRESS REDACTED | | | BTC 0.0000004231228435T<br>USDT ERC20 0.60689461330367 | | | |
| 3.3.512160 | SERGEI TOLSTYKH | ADDRESS REDACTED | | | ETH 0.001569598982267Z7 | | | |
| 3.3.512161 | SERGEI TSURKOV | ADDRESS REDACTED | | | BTC 0.0000004398133180T<br>USDT ERC20 0.627860200019521 | | | |
| 3.3.512162 | SERGEI URAKOV | ADDRESS REDACTED | | | BTC 0.0000000191392801<br>CEL 0.15913738825855B<br>USDT ERC20 0.210704010943142 | | | |
| 3.3.512163 | SERGEI VAITSIAKHOVICH | ADDRESS REDACTED | | | BTC 0.0021571071959721<br>BTC 0.001741682766429H6 | | | |
| 3.3.512164 | SERGEI VASILEV | ADDRESS REDACTED | | | ETH 0.00013601148810618Z | | | |
| 3.3.512165 | SERGEJ VOITEHOVICH | ADDRESS REDACTED | | | BTC 0.00000000506827092<br>CEL 0.19512923613932S<br>USDT ERC20 0.000000984866387639 | | | |
| 3.3.512166 | SERGEJ VOITENKO | ADDRESS REDACTED | | Yes | AVAX 0.0000680181770144443<br>BTC 0.9749798136618429<br>ETH 0.00393066643883542<br>GUSD 2.1594955456O299<br>MATIC 3.5025346686386<br>USDC 0.0367060403323582 | GUSD 1839.29694318451 | | BTC 5.67104336406986 |
| 3.3.512167 | SERGEJ ZHOLUDEV | ADDRESS REDACTED | | | BTC 0.01618323455402149<br>ETH 0.00859451762366646<br>USDC 34.03455192585515 | | | |
| 3.3.512168 | SERGEJ ZUBAREV | ADDRESS REDACTED | | | BTC 0.000000000264577946<br>BUSD 0.416584619850082 | | | |
| 3.3.512169 | SERGEJI BIBER | ADDRESS REDACTED | | | CEL 0.47618827464645 | | | |
| 3.3.512170 | SERGEJ DERING | ADDRESS REDACTED | | | BTC 0.0000000384537071377 | | | |
| 3.3.512171 | SERGEJ GOLOBIN | ADDRESS REDACTED | | | BTC 0.02478585602666426 | | | |
| 3.3.512172 | SERGEJ GORINOV | ADDRESS REDACTED | | | BTC 0.0233362432225569 | | | |
| 3.3.512173 | SERGEJ HANSEN | ADDRESS REDACTED | | | CEL 39.431634958904 | | | |
| | | | | | AAVE 0.000961800718611486<br>BTC 0.0000067855145981<br>CEL 1.02820997187821<br>EOS 28.1265619401664<br>ETH 0.001475245730176I1<br>LTC 0.00180687139845735<br>MATIC 0.66287846062S914<br>MCDAI 41.4773843126798<br>SNX 0.0262372766701574<br>XLM 0.370335832347032<br>XRP 540.55128618518A | | | |
| 3.3.512174 | SERGEJ HEINRICH | ADDRESS REDACTED | | | BTC 0.00150494161286113 | | | |
| 3.3.512175 | SERGEJ HENNING | ADDRESS REDACTED | | | BTC 0.000023973506660052 | | | |
| 3.3.512176 | SERGEJ HUBER | ADDRESS REDACTED | | | BTC 0.05781965198645158 | | | |
| 3.3.512177 | SERGEI KANDIC | ADDRESS REDACTED | | | BTC 0.0000000024655B7259 | | | |
| | | | | | CEL 0.03199941670257Z6 | | | |
| 3.3.512178 | SERGEI KIESEL | ADDRESS REDACTED | | | BTC 0.01994630616377733 | | | |
| 3.3.512179 | SERGEJ KLESTER | ADDRESS REDACTED | | | BTC 0.000005671161O6879<br>CEL 2.421098728687Z<br>DASH 0.000820714863279258 | | | |
| 3.3.512180 | SERGEJ KOROLEV | ADDRESS REDACTED | | | BTC 0.00003397632386702 | | | |
| 3.3.512181 | SERGEJ KOZLOVSKII | ADDRESS REDACTED | | | ADA 334.564938522266<br>BTC 0.003317949702378I1<br>CEL 415.877595661679<br>DOT 0.0001470S<br>LTC 0.0000004512612647B8<br>USDT ERC20 975.S | | | |
| 3.3.512182 | SERGEJ KUNZ | ADDRESS REDACTED | | | BTC 0.0000015629791889B1 | | | |
| 3.3.512183 | SERGEJ KUZIN | ADDRESS REDACTED | | | ETH 0.689412128554237<br>CEL 2016.21028241825<br>LUNC 7.06<br>MATIC 1196.24865134<br>SOL 10.15997547 | | | |
| 3.3.512184 | SERGEJ MAKSUTA | ADDRESS REDACTED | | | CEL 702.957183753601 | | | |
| 3.3.512185 | SERGEJ METZLER | ADDRESS REDACTED | | | BTC 0.00000188147917281I3 | | | |
| 3.3.512186 | SERGEJ MIHAILOVIC | ADDRESS REDACTED | | | CEL 0.0169230068009426<br>CEL 1<br>TUSD 201.386171998298 | | | |
| 3.3.512187 | SERGEJ NIKOLAEVIC BAKALOV | ADDRESS REDACTED | | | BTC 0.0018782265827873S6 | | | |
| 3.3.512188 | SERGEJ ROMANOVIC DAUBERT | ADDRESS REDACTED | | | BTC 0.0168621932210747 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.512189 | SERGEI SCHMAL | ADDRESS REDACTED | | | BTC 0.0337723853163795 | | | |
| 1.1.512190 | SERGEJ STEFFENSEN | ADDRESS REDACTED | | | ADA 266.691680795285 | | | |
| | | | | | BCH 0.099 | | | |
| | | | | | BTC 0.26326510003135 | | | |
| | | | | | CEL 515.175454888282 | | | |
| | | | | | DOT 3.08434300666449 | | | |
| | | | | | ETH 1.14727896986845 | | | |
| | | | | | SGB 146.369608247781 | | | |
| | | | | | KLM 609.8 | | | |
| | | | | | XRP 1447 | | | |
| 1.1.512191 | SERGEI STOLIC | ADDRESS REDACTED | | | CEL 0.0129248680536812 | | | |
| | | | | | ETH 2.61445812050999E-07 | | | |
| 1.1.512192 | SERGEI TISSEN | ADDRESS REDACTED | | | BTC 0.000135642449142237 | | | |
| 1.1.512193 | SERGEI TITALEFF | ADDRESS REDACTED | | | BTC 0.00133534466622S | | | |
| 1.1.512194 | SERGEI ZUMAEV | ADDRESS REDACTED | | | BTC 0.0127319713481291 | | | |
| | | | | | CEL 1.15116892751898 | | | |
| | | | | | ETH 0.000328974638638185 | | | |
| | | | | | MCDAI 0.0333988738241144 | | | |
| | | | | | USDC 2.93044067833525 | | | |
| 1.1.512195 | SERGEJS GAVRILOVS | ADDRESS REDACTED | | | BTC 4.79863036239395E-05 | | | |
| | | | | | CEL 0.3719731308007 | | | |
| | | | | | MCDAI 0.0473003915445877 | | | |
| | | | | | USDC 4.75816206431285 | | | |
| 1.1.512196 | SERGEJS GRIGORJEVS | ADDRESS REDACTED | | | BTC 0.00985077602728137 | | | |
| 1.1.512197 | SERGEJS GRIHANOVS | ADDRESS REDACTED | | | CEL 0.429355362714876 | | | |
| | | | | | CEL 0.437726797741103 | | | |
| | | | | | MATIC 2382.83835190311 | | | |
| 1.1.512198 | SERGEJS GUROVS | ADDRESS REDACTED | | | CEL 2.3688727911584S | | | |
| 1.1.512199 | SERGEJS MASAKOVSKIS | ADDRESS REDACTED | | | ADA 0.0000008334489819S7 | | | |
| | | | | | BTC 0.000001071673960S6 | | | |
| | | | | | CEL 0.565082089005598 | | | |
| 1.1.512200 | SERGEJS MATJUSENKO | ADDRESS REDACTED | | | CEL 1.8709012018626S | | | |
| | | | | | USDT ERC20 1215.15777690793 | | | |
| 1.1.512201 | SERGEJS MEITALOVS | ADDRESS REDACTED | | | CEL 0.049114929445042 | | | |
| | | | | | ETH 0.001605151895523B7 | | | |
| 1.1.512202 | SERGEJS NUONOIS | ADDRESS REDACTED | | | BTC 0.000001429395759643 | | | |
| | | | | | ETH 0.000000402321815627B | | | |
| 1.1.512203 | SERGEJS NUONOIS | ADDRESS REDACTED | | | BTC 1.39238635563999E-07 | | | |
| 1.1.512204 | SERGEJS PANKOVS | ADDRESS REDACTED | | | ADA 277.945589S2652 | | | |
| | | | | | XRP 892.390318846078 | | | |
| 1.1.512205 | SERGEJS TISELSKIS | ADDRESS REDACTED | | | CEL 0.23320623281845S | | | |
| 1.1.512206 | SERGEJUS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.0000003850147143S3 | | | |
| | | | | | LTC 0.000579816345148937B | | | |
| 1.1.512207 | SERGEJUS GORDEJEVAS | ADDRESS REDACTED | | | BTC 0.00979542474554S5 | | | |
| | | | | | CEL 1.62560710574549 | | | |
| | | | | | XRP 0.658161898881209 | | | |
| 1.1.512208 | SERGE-MARC DUTHEIL | ADDRESS REDACTED | | | ADA 336.635826250561 | | | |
| | | | | | BCH 0.0721399B | | | |
| | | | | | BTC 0.229001173200144 | | | |
| | | | | | CEL 1919.80808359608 | | | |
| | | | | | DASH 0.14573731 | | | |
| | | | | | ETH 3.10848776339494 | | | |
| | | | | | LTC 0.74983479 | | | |
| | | | | | SGB 115.964129201352 | | | |
| | | | | | SNX 317.79699741726L | | | |
| | | | | | USDC 212.098308831569 | | | |
| | | | | | XLM 1117.7408599 | | | |
| | | | | | XRP 1022.295214 | | | |
| 1.1.512209 | SERGEN AZER ALKAN | ADDRESS REDACTED | | | BTC 0.0024518984386273 | | | |
| | | | | | USDT ERC20 232.26155777709 | | | |
| 1.1.512210 | SERGEN COKO | ADDRESS REDACTED | | | CEL 10.481658531418 | | | |
| 1.1.512211 | SERGEN GOKMEN | ADDRESS REDACTED | | | CEL 0.000683154207486564 | | | |
| 1.1.512212 | SERGE-NICOLAS VUILLE | ADDRESS REDACTED | | | ADA 0.000000737909491967 | | | |
| | | | | | BTC 0.0000000S027509S2 | | | |
| | | | | | CEL 577.533963319181 | | | |
| | | | | | LINK 0.0350386212251992 | | | |
| | | | | | LUNC 0.0137329800445173 | | | |
| | | | | | MATIC 0.0025579988684251T | | | |
| | | | | | MCDAI 22.89715661420JT | | | |
| | | | | | USDC 0.000000068715987064A | | | |
| 1.1.512213 | SERGE-OLIVIER LUX | ADDRESS REDACTED | | | CEL 2.09421108855436 | | | |
| | | | | | LINK 0.0105242031771005 | | | |
| 1.1.512214 | SERGE-PACOME KOPOIN | ADDRESS REDACTED | | | CEL 0.0091056259442487 | | | |
| | | | | | MCDAI 0.00543501984126984 | | | |
| | | | | | XLM 0.528921158229775 | | | |
| 1.1.512215 | SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | | | BTC 0.000000995760328543 | | | |
| | | | | | OMG 0.000799031051423S | | | |
| 1.1.512216 | SERGEY AKHREM | ADDRESS REDACTED | | | BTC 0.543695680454396 | | | |
| 1.1.512217 | SERGEY AKOPOV | ADDRESS REDACTED | | | BTC 0.0010726125765956S | | | |
| | | | | | ETH 12.0694932870894 | | | |
| 1.1.512218 | SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | | | BTC 1.0199472901899SE-06 | | | |
| | | | | | DASH 0.000500470003461364A | | | |
| 1.1.512219 | SERGEY ALEKSEYEV | ADDRESS REDACTED | | | ADA 0.354443971705195 | | | |
| | | | | | BTC 0.000011289354592721 | | | |
| | | | | | COMP 0.717757917189996 | | | |
| | | | | | EOS 0.1338823483944666 | | | |
| | | | | | ETC 0.000129717724741625 | | | |
| | | | | | MATIC 0.00214177786255251 | | | |
| | | | | | SNX 0.14162481263116J9 | | | |
| | | | | | USDC 2.65008439023448 | | | |
| | | | | | USDT ERC20 0.11836829610344 | | | |
| 1.1.512220 | SERGEY ANATOLYEVICH | ADDRESS REDACTED | | | BTC 0.000000009516801741 | | | |
| 1.1.512221 | SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | | | CEL 0.5793387112180T4 | | | |
| | | | | | BTC 0.000000554282448152 | | | |
| | | | | | CEL 0.00214403466082427 | | | |
| | | | | | ETH 1.69570582334099E-06 | | | |
| | | | | | USDT ERC20 0.781021623862834 | | | |
| 1.1.512222 | SERGEY BABKIN | ADDRESS REDACTED | | | BTC 0.000000100636953308 | | | |
| | | | | | CEL 0.2408477039989 | | | |
| | | | | | XRP 0.333414 | | | |
| 1.1.512223 | SERGEY BARASHKOV | ADDRESS REDACTED | | | BTC 0.00000057893127174 | | | |
| | | | | | EOS 0.138812975432671 | | | |
| 1.1.512224 | SERGEY BELENKOV | ADDRESS REDACTED | | | BTC 0.0100007201542792373 | | | |
| | | | | | OMG 0.0138720490014245 | | | |
| 1.1.512225 | SERGEY BENZENKO | ADDRESS REDACTED | | | CEL 101.576782397264 | | | |
| | | | | | USDC 990.264412 | | | |
| 1.1.512226 | SERGEY BEREGELSKIY | ADDRESS REDACTED | | | BTC 0.015 | | | |
| | | | | | CEL 14.7401395964555 | | | |
| 1.1.512227 | SERGEY BEZBORODOV | ADDRESS REDACTED | | | BTC 2.44451307151999E-07 | | | |
| | | | | | LTC 0.00354103760257616 | | | |
| 1.1.512228 | SERGEY BILOUS | ADDRESS REDACTED | | | ADA 0.00009551372S260722 | | | |
| | | | | | BTC 0.0000009624695S763 | | | |
| | | | | | ETH 0.000075654488307 | | | |
| | | | | | XRP 0.100319541150379 | | | |
| 1.1.512229 | SERGEY BOTRYAKOV | ADDRESS REDACTED | | | BTC 0.0000115182563306 | | | |
| | | | | | CEL 1.31075748908829 | | | |
| 1.1.512230 | SERGEY BRATCHIKOV | ADDRESS REDACTED | | | BTC 0.00264661474047023 | | | |
| | | | | | OMG 0.0141073786465723 | | | |
| 1.1.512231 | SERGEY BUKAREV | ADDRESS REDACTED | | | BTC 0.00000063548901099Z | | | |
| | | | | | EOS 0.1726661870734JJ | | | |
| 1.1.512232 | SERGEY BUSYGIN | ADDRESS REDACTED | | | BTC 0.0000019432389912476 | | | |
| | | | | | CEL 1.19709611075782 | | | |
| 1.1.512233 | SERGEY CHEREMKHIN | ADDRESS REDACTED | | | BTC 0.00000042356231349S | | | |
| | | | | | OMG 0.00304727760194423 | | | |
| 1.1.512234 | SERGEY CHERMAKOV | ADDRESS REDACTED | | | BTC 0.000000007101615581 | | | |
| | | | | | CEL 0.443184562575505 | | | |
| 1.1.512235 | SERGEY CHERTOV | ADDRESS REDACTED | | | BTC 0.0000012121283927AA | | | |
| | | | | | CEL 0.118513579651509 | | | |
| | | | | | DOT 0.0014240657871919T | | | |
| 1.1.512236 | SERGEY CHIZHIKOV | ADDRESS REDACTED | | | BTC 9.826758755499999E-07 | | | |
| | | | | | DASH 0.00152543068254606 | | | |
| 1.1.512237 | SERGEY DEMCHUK | ADDRESS REDACTED | | | BTC 0.000001468029954617 | | | |
| | | | | | CEL 0.000087603260607842 | | | |
| | | | | | USDC 0.418022151740035 | | | |
| | | | | | USDT ERC20 0.015007172996343B | | | |
| 1.1.512238 | SERGEY DEMENKO | ADDRESS REDACTED | | | ADA 8851.18854416703 | USDC 0.00000027163196 | | |
| | | | | | BTC 0.033661312235641S | | | |
| | | | | | CEL 2.927000605866L | | | |
| | | | | | ETH 0.223067135464108 | | | |
| | | | | | LINK 290.6941997493573 | | | |
| | | | | | MATIC 6020.11569956208 | | | |
| | | | | | USDC 103.748252954109 | | | |
| | | | | | XLM 1.14589764044219 | | | |
| | | | | | XRP 11643.279408 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512239 | SERGEY DERNOV | ADDRESS REDACTED | | | BTC 9.2170511375449990-07<br>DASH 0.00115644459624405 | | | |
| 3.1.512240 | SERGEY DEVYATKIN | ADDRESS REDACTED | | | BTC 0.000000955130067241<br>DASH 0.001156199287444944 | | | |
| 3.1.512241 | SERGEY DMITRIEV | ADDRESS REDACTED | | | BAT 2506.7525327525<br>BTC 0.5386773978171717<br>CEL 770.200562224649<br>EOS 1003.48619761776<br>ETH 3.027385689006479<br>LTC 2.49031049855299E-06<br>MANA 5001.1605360370Z<br>MCDAI 0.0000027195990533B1<br>SGB 1216.409417781Z1<br>USDC 1.073077588580996-06<br>USDT ERC20 0.26871599405533Z<br>XLM 0.000000031232895B3<br>XRP 0.000000116356354119<br>ZEC 0.001431898513755I3 | | | |
| 3.1.512242 | SERGEY DRESVYANNIKOV | ADDRESS REDACTED | | | BTC 2.193600362079S7<br>ETH 120.025811869135 | | | |
| 3.1.512243 | SERGEY EGOROV | ADDRESS REDACTED | | | BTC 0.00403995475539895<br>CEL 0.58011878953988<br>USDC 15.5180908166225<br>USDT ERC20 0.4461878222104099<br>XRP 0.000000453202771631 | | | |
| 3.1.512244 | SERGEY EREMENKO | ADDRESS REDACTED | | | CEL 1.0846425584865S | | | |
| 3.1.512245 | SERGEY FRANCEVIR | ADDRESS REDACTED | | | BTC 0.00000202727299278<br>USDC 0.505846798615788 | | | |
| 3.1.512246 | SERGEY FROLOV | ADDRESS REDACTED | | | BTC 0.0000000260155B3788<br>BUSD 0.89726730227181I4<br>ETH 0.0000000071909508817 | | | |
| 3.1.512247 | SERGEY GELLER | ADDRESS REDACTED | | | ADA 214.7035846505178<br>AVAX 1.56492126435S05<br>BTC 0.0020174037537470B<br>DOT 1.8449652801079A<br>SNX 12.2226760405241<br>SOL 0.0393002701687S | | | |
| 3.1.512248 | SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | | | BTC 0.00000002557391509A<br>EOS 0.11569071124929 | | | |
| 3.1.512249 | SERGEY GOLOVASTIKOV | ADDRESS REDACTED | | | BTC 0.00089952964498352I3<br>CEL 3.104402595B3041 | | | |
| 3.1.512250 | SERGEY GORBACHENKO | ADDRESS REDACTED | | | CEL 8.889820161621622<br>ETH 0.845686896462612<br>XRP 1064.89369167209 | | | |
| 3.1.512251 | SERGEY GORBACHEV | ADDRESS REDACTED | | | BTC 0.00000237095915982I<br>EOS 0.07167641913925A<br>MCDAI 1.52912432551628<br>XRP 6.767488960860I1 | | | |
| 3.1.512252 | SERGEY GORBACHEV | ADDRESS REDACTED | | | BTC 0.000000069555604805<br>OMG 0.00741430108678Z4 | | | |
| 3.1.512253 | SERGEY GORBOV | ADDRESS REDACTED | | | ETH 0.00641102822204085 | | | |
| 3.1.512254 | SERGEY GORBUNOV | ADDRESS REDACTED | | | BTC 0.00494890546765 | | | |
| 3.1.512255 | SERGEY GOROKHOVSKY | ADDRESS REDACTED | | | USDT ERC20 0.43247280140438J<br>BTC 0.06351040995851I34<br>ETH 9.1190857400160S<br>LINK 18.569728241598S<br>SNX 47.8607364627626<br>USDC 56248.9054982192 | | | |
| 3.1.512256 | SERGEY GORYK | ADDRESS REDACTED | | | BTC 0.000000024061480696<br>BUSD 0.00786321408375017<br>MCDAI 0.045816218860157J | | | |
| 3.1.512257 | SERGEY GRUSHETSKIY | ADDRESS REDACTED | | | BTC 0.00014563969769280T<br>ETH 0.00021815683336935S | | | |
| 3.1.512258 | SERGEY GUSAROV | ADDRESS REDACTED | | | BTC 0.00000219189968994A<br>CEL 0.34614112051434S<br>USDC 0.466872754286864 | | | |
| 3.1.512259 | SERGEY GUZYAYEV | ADDRESS REDACTED | | | BTC 0.00605431713172835<br>DOGE 58.09546668634Z9<br>ETH 2.154862983648B8<br>SNX 5.12107268402045<br>XLM 29.542935B02053I | | | |
| 3.1.512260 | SERGEY IAKOVLEV | ADDRESS REDACTED | | | BTC 0.00050482282804723<br>CEL 12.159190020865B<br>DOT 70.80337296749Z5<br>ETH 1.018939121031B6 | | | |
| 3.1.512261 | SERGEY IEVLEV | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.419107081807 | | | |
| 3.1.512262 | SERGEY ILIN | ADDRESS REDACTED | | | BTC 0.00101733932909614<br>USDT ERC20 0.41161111111117 | | | |
| 3.1.512263 | SERGEY ILINOV | ADDRESS REDACTED | | | CEL 1.1019266066044<br>ETH 0.00022223965217258I | | | |
| 3.1.512264 | SERGEY ILINYKH | ADDRESS REDACTED | | | LINCH 8.962506690170A2<br>AAVE 0.066897794913148<br>BAT 7.441113707700719<br>BCH 0.06440958327583O9<br>BNB 0.36311471277333J<br>BTC 0.000000904591909385<br>BUSD 124.088991223802<br>CEL 267640.175289793<br>DASH 0.112475326895097<br>EOS 6.554818525877JS<br>ETC 1.5538253140229G<br>ETH 100.546711791503<br>LINK 7.241225160544J7<br>LTC 0.09387065380511234<br>OMG 0.39570636455619<br>SGB 8043.711388869S7<br>SNX 21324.7072130801<br>TUSD 126.334093858661I<br>UNI 0.96551228728041I4<br>USDC 0.000000034374437756<br>USDT ERC20 0.014566<br>XLM 27.455425974594B<br>XRP 35.243785202595G<br>ZEC 0.028630178697604T<br>ZRX 0.826064425705796 | | | |
| 3.1.512265 | SERGEY IVLEV | ADDRESS REDACTED | | | BTC 0.00000156903126861A<br>ETH 0.00001392794549732 | | | |
| 3.1.512266 | SERGEY K BELYAEV | ADDRESS REDACTED | | | AAVE 0.005450735624429S5<br>ETH 0.00418240751870705<br>USDC 7.552916494377S5 | | | |
| 3.1.512267 | SERGEY KAMOSKID | ADDRESS REDACTED | | | BCH 0.754403<br>BTC 0.00091219917916785S<br>CEL 3.224265044877S1 | | | |
| 3.1.512268 | SERGEY KAPIROV | ADDRESS REDACTED | | | CEL 1.1275055854002 | | | |
| 3.1.512269 | SERGEY KAPLICH | ADDRESS REDACTED | | | BTC 0.000000005854B02648<br>CEL 0.14772934098017A<br>DASH 0.000000003429644Z2 | | | |
| 3.1.512270 | SERGEY KAPUSTIN | ADDRESS REDACTED | | | AAVE 0.005161646679560B5<br>ADA 2.666920067596B1<br>BNB 0.00478784583188264<br>BTC 0.0000007401115045388<br>DOT 0.7494538100873J9<br>ETH 7.242388604242296-05<br>LINK 0.102570803T4481<br>MATIC 1.1465637218388I3<br>SNX 0.1960496939983J9 | | | |
| 3.1.512271 | SERGEY KARAVAEV | ADDRESS REDACTED | | | BTC 0.013046427203510S<br>LTC 0.00020818554784774I6<br>XLM 0.324581939346418<br>XRP 0.004060943606742415 | | | |
| 3.1.512272 | SERGEY KARPOV | ADDRESS REDACTED | | | BNB 0.000645018490169371<br>BTC 0.000000073426261793 | | | |
| 3.1.512273 | SERGEY KASHITSYN | ADDRESS REDACTED | | | USDC 0.109669869570Z | | | |
| 3.1.512274 | SERGEY KASIMOVSKIY | ADDRESS REDACTED | | | BTC 0.0000000315990415O5<br>OMG 0.00375348644622694 | | | |
| 3.1.512275 | SERGEY KHITROV | ADDRESS REDACTED | | | BTC 0.000000005096709327G<br>CEL 0.007813541260518S8 | | | |
| 3.1.512276 | SERGEY KHLEVNYUK | ADDRESS REDACTED | | | CEL 0.285291876958607<br>ETH 0.00843937435743165 | | | |
| 3.1.512277 | SERGEY KHOLKIN | ADDRESS REDACTED | | | CEL 1.0727708228363G1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512278 | SERGEY KHOROLSKYY | ADDRESS REDACTED | | | BAT 0.0020334999572831 BTC 0.0000027102235836234 CEL 0.073291806087814 ETH 0.00002668538498947399 LTC 0.09931893418.6821 MATIC 21.11857931460334 USDC 1.9790723842751.7 USDT ERC20 2.22060329376899 XRP 29.8092577267338 | | | |
| 3.1.512279 | SERGEY KIM | ADDRESS REDACTED | | | BTC 0.0076377903111469 ETH 102.0753905114964 USDC 1107.83593888947 | | | |
| 3.1.512280 | SERGEY KIREEV | ADDRESS REDACTED | | | ETH 0.10900690911207 | | | |
| 3.1.512281 | SERGEY KIRILYUK | ADDRESS REDACTED | | | CEL 0.028933436091397S LTC 0.00041258342245115 MCDAI 0.0657917470268126 | | | |
| 3.1.512282 | SERGEY KOBYLYANSKIY | ADDRESS REDACTED | | | BTC 0.0000000463996213897 BUSD 0.648127034427008 CEL 0.0276572008369951 | | | |
| 3.1.512283 | SERGEY KOROBOV | ADDRESS REDACTED | | | BTC 0.000000373717589261 BUSD 0.428314639529075 | | | |
| 3.1.512284 | SERGEY KOROLEV | ADDRESS REDACTED | | | BNB 0.00044160858253683Z BTC 0.00000084551061691Z DOT 0.0318816930020807 | | | |
| 3.1.512285 | SERGEY KORZHUKOV | ADDRESS REDACTED | | | BTC 0.00089150720590377 OMAG 0.00702287188767707 | | | |
| 3.1.512286 | SERGEY KOSHELEV | ADDRESS REDACTED | | | BTC 0.0000010935899957 OMAG 0.00388090132216661 | | | |
| 3.1.512287 | SERGEY KOSHELEV | ADDRESS REDACTED | | | BTC 0.0000000264735777093 LTC 0.00234222527139602 | | | |
| 3.1.512288 | SERGEY KOSTYUKOV | ADDRESS REDACTED | | | BTC 0.00000000354971137Z CEL 0.19697694564225Z | | | |
| 3.1.512289 | SERGEY KOZLOV | ADDRESS REDACTED | | | CEL 1.0720057580761 ETH 0.0084419926544798 | | | |
| 3.1.512290 | SERGEY KOZLOVICH | ADDRESS REDACTED | | | BTC 0.7815190478512Z4 | BTC 0.0016166747738493.6 | | |
| 3.1.512291 | SERGEY KRASNORUTSKIY | ADDRESS REDACTED | | | BTC 0.00000000119910868839 EOS 0.0835455968260753 | | | |
| 3.1.512292 | SERGEY KRASNOV | ADDRESS REDACTED | | | BTC 0.00000000122581027055 MCDAI 0.04929064231964603 USDC 0.25191180564492 | | | |
| 3.1.512293 | SERGEY KRAVCHUK | ADDRESS REDACTED | | | BTC 0.00000011481999431Z ETH 0.008438505236936.35 USDT ERC20 0.055678324627735Z4 | | | |
| 3.1.512294 | SERGEY KROITOR | ADDRESS REDACTED | | | BTC 0.00000000985309649Z OMAG 0.0067380630893113.4 | | | |
| 3.1.512295 | SERGEY KRUPIN | ADDRESS REDACTED | | | BTC 0.00106490548374034 USDT ERC20 0.70647283080496.3 | | | |
| 3.1.512296 | SERGEY KRUTOV | ADDRESS REDACTED | | | BTC 1.0000053939341 CEL 957.27652458758.6 | | | |
| 3.1.512297 | SERGEY KUDASHKIN | ADDRESS REDACTED | | | BTC 0.00000050109174981 USDC 0.2352859155660466 | | | |
| 3.1.512298 | SERGEY KULESHOV | ADDRESS REDACTED | | | BTC 0.0000004694778788441 EOS 0.07427610438917168 | | | |
| 3.1.512299 | SERGEY KUPERMAN | ADDRESS REDACTED | | | AVAX 5.57537156771032 BTC 0.00084421591489788 DOT 768.09481752428.6 ETH 8.5433196821606.6 LINK 534.064796429.83 MATIC 531.8311225421.9 SNX 644.04668097299Z | | | |
| 3.1.512300 | SERGEY KURICH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.512301 | SERGEY KURITSYN | ADDRESS REDACTED | | | BTC 0.00000007314363931 EOS 0.0001413515202009S1 | | | |
| 3.1.512302 | SERGEY KUZMIN | ADDRESS REDACTED | | | BTC 0.00000078496191254 CEL 0.00327600712749088 | | | |
| 3.1.512303 | SERGEY KUZMIN | ADDRESS REDACTED | | | BTC 0.00000046448585422S OMAG 0.0057295660858006S | | | |
| 3.1.512304 | SERGEY KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00000011647660956Z EOS 0.1448047231782SZ | | | |
| 3.1.512305 | SERGEY KUZUBOV | ADDRESS REDACTED | | | BTC 0.0000000193090S15S4 EOS 0.0704457108779387 | | | |
| 3.1.512306 | SERGEY LASTOCHKIN | ADDRESS REDACTED | | | BTC 1.56929604694349E-05 | | | |
| 3.1.512307 | SERGEY LAVROV | ADDRESS REDACTED | | | BTC 0.000000016495491821 OMAG 0.00031405533510461.3 | | | |
| 3.1.512308 | SERGEY LIBERCHUK | ADDRESS REDACTED | | | BTC 0.0344365297020137 ETH 0.111127387311345 USDC 0.88065003419681.3 | | | |
| 3.1.512309 | SERGEY LIPIN | ADDRESS REDACTED | | | BTC 2.34895483214999E-07 USDT ERC20 0.509757502456837 | | | |
| 3.1.512310 | SERGEY LOPATIN | ADDRESS REDACTED | | | ADA 416.3635520S171 BTC 0.00219436339317653 MATIC 1.19841769819889 USDC 0.0466916901194182 USDT ERC20 0.72718634482.7987 | | | |
| 3.1.512311 | SERGEY LORENS | ADDRESS REDACTED | | | CEL 0.000650632734435S | | | |
| 3.1.512312 | SERGEY LOSYEV | ADDRESS REDACTED | | | AAVE 0.0000081795104382.72 BTC 0.000001253968672015 COMP 0.00000726028751492 DASH 0.0000145882425625.32 ETH 0.000157595390318664 LINK 0.000085071044792S1 MATIC 0.023920881297015 OMAG 0.00281665521602348 USDC 0.0229114201549721 ZEC 0.00000239403862629.4 | BTC 0.00000020633247430Z ETH 0.00000092996370644.4 MATIC 0.00000042107758260.4 | | |
| 3.1.512313 | SERGEY LUCKY | ADDRESS REDACTED | | | ETH 1.78096330316 MATIC 51103.242563864 | | | |
| 3.1.512314 | SERGEY MAGUIRE | ADDRESS REDACTED | | | AAVE 0.000361796088645644 BCH 0.00229038860766383 BTC 0.00003636470596385.6 COMP 0.48665819024779 DASH 0.4507520926531.1 EOS 24.9038096115084 ETC 0.00143146051810822 ETH 0.000000262364029685S LINK 0.0015797371722683Z LTC 0.000554841886242808 UMA 1.50710917338323 UNI 0.0117908605347478 USDC 0.16395546377 XLM 328.13147907195.8 XRP 409.1751018780.6 | | | |
| 3.1.512315 | SERGEY MAKAROV | ADDRESS REDACTED | | | BTC 0.0000010224561029.46 EOS 0.110310976113403 | | | |
| 3.1.512316 | SERGEY MAMZELEV | ADDRESS REDACTED | | | ETH 0.10529906035164 | | | |
| 3.1.512317 | SERGEY MARKELOV | ADDRESS REDACTED | | | BTC 0.0000001400436225Z EOS 0.125410346589834 | | | |
| 3.1.512318 | SERGEY MARKOV | ADDRESS REDACTED | | | BTC 0.0000000345769716S9 CEL 1.000957923810044 PAX 0.143763472222222 | | | |
| 3.1.512319 | SERGEY MARTINOV | ADDRESS REDACTED | | | 1INCH 286.7353221227 AVAX 11.6326646653014 BNT 49.7521826058602 BTC 0.348233678890954 COMP 1.0295352172655 DOT 112.8309173101661 ETH 0.757768343085384 MATIC 415.36390555825.63 | AVAX 2.387 BTC 0.00201487 DOT 39.962 ETH 0.09373632 | | |
| 3.1.512320 | SERGEY MARTYNOV | ADDRESS REDACTED | | | ADA 6041.3033159184 CEL 106.117441718481 USDC 1632.32 | | | |
| 3.1.512321 | SERGEY MATYUKOV | ADDRESS REDACTED | | | BNB 0.0011237460752294.4 BTC 0.0000002003742563 USDC 0.350051630046679 | | | |
| 3.1.512322 | SERGEY MEDVEDEV | ADDRESS REDACTED | | | BTC 0.0000005232164156S9 USDC 0.2350051630046679 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512323 | SERGEY MELKUMOV | ADDRESS REDACTED | | Yes | ADA 6293.0165172015<br>AVAX 100.457492221279<br>BTC 0.10633155815383<br>CEL 495.027552385599<br>DOT 201.946154240075<br>EOS 0.00006303193109032<br>ETH 1.177997383373B4<br>LUNC 703.375599884232<br>PAXG 0.000000311300685748<br>KLM 0.000000086909966104 | | | ADA 18735.811787569B<br>BTC 1.5486930265B627<br>ETH 24.311777818B0036 |
| 3.1.512324 | SERGEY MEL'NIK | ADDRESS REDACTED | | | BTC 0.00000050434B776974<br>OMG 0.0477726209830645 | | | |
| 3.1.512325 | SERGEY MERZHII | ADDRESS REDACTED | | | BTC 0.000520306720189104<br>ETH 0.00B6067413016863B | | | |
| 3.1.512326 | SERGEY MEZHIRITSKIY | ADDRESS REDACTED | | | AAVE 10.957078687696<br>ADA 0.253835867479132<br>BTC 0.282254166820204<br>DASH 0.00292600987260012<br>DOT 11.0753430758674<br>ETH 4.93991904845764<br>LINK 9.47282489636062<br>MANA 504.66421281723<br>MATIC 762.388754236379<br>SOL 76.233457081881812<br>UNI 0.009048179438605B8<br>USDC 0.888705745624349<br>XLM 81.3124933335513953 | | | |
| 3.1.512327 | SERGEY MIKHAILOV | ADDRESS REDACTED | | | ADA 0.15092846607125B<br>BTC 0.0058751711303001<br>CEL 43.5721228445052<br>ETH 0.00009543270540672<br>USDC 0.0056649198696315 | | | |
| 3.1.512328 | SERGEY MIKHAYLOVICH SHUMKOV | ADDRESS REDACTED | | | BTC 0.000001211697090806<br>ETH 0.001818363698065779<br>USDT ERC20 0.502517961598909 | | | |
| 3.1.512329 | SERGEY MINCHENKOV | ADDRESS REDACTED | | | BTC 0.0012746129749349<br>MATIC 4.59418809847637 | | | |
| 3.1.512330 | SERGEY MOTORIN | ADDRESS REDACTED | | | BTC 0.000000085176704445<br>CEL 0.00384581157477171<br>USDT ERC20 0.058798141817498S | | | |
| 3.1.512331 | SERGEY MOTORNY | ADDRESS REDACTED | | | USDC 0.01455902083118687 | | | |
| 3.1.512332 | SERGEY NAZAROV | ADDRESS REDACTED | | | BTC 0.0012447318146973<br>TUSD 530.213367340691 | | | |
| 3.1.512333 | SERGEY NENKOV | ADDRESS REDACTED | | | ADA 30<br>BNB 0.1<br>CEL 7.161181536924B7<br>DOT 5<br>ETC 0.5<br>LINK 2.5<br>SNX 4.25 | | | |
| 3.1.512334 | SERGEY NIKOLAEVICH GOLIGOROY | ADDRESS REDACTED | | | BTC 0.000000004B5293368<br>CEL 0.14263B9271BB766 | | | |
| 3.1.512335 | SERGEY NIKULIN | ADDRESS REDACTED | | | BTC 0.000000000069495249<br>CEL 0.00448366235490956 | | | |
| 3.1.512336 | SERGEY NIKULIN | ADDRESS REDACTED | | | AAVE 1.2895740084211<br>MATIC 0.401032654858011<br>SNX 13.701421406328B<br>XLM 222.79225971B653 | | | |
| 3.1.512337 | SERGEY NIZAMOV | ADDRESS REDACTED | | | ADA 0.0981469245327175<br>BNB 0.00109506206252391<br>BTC 0.0000000371360S5435<br>BUSD 0.96845507972608B<br>CEL 0.74984205702169B<br>LTC 0.001465772098B81594<br>USDT ERC20 0.223011416228l13 | | | |
| 3.1.512338 | SERGEY NOVICHENKO | ADDRESS REDACTED | | | CEL 1.150590864617B<br>LTC 0.00002212669114745S4 | | | |
| 3.1.512339 | SERGEY NOVIKOV | ADDRESS REDACTED | | | CEL 10.9961544756421<br>USDC 63.756215948407B | | | |
| 3.1.512340 | SERGEY NOVIKOV | ADDRESS REDACTED | | | BTC 0.00222448024712371<br>DASH 4.31756338780782 | | | |
| 3.1.512341 | SERGEY OGORODNIK | ADDRESS REDACTED | | | BTC 0.0000000000000000062<br>BTC 0.0000005287018151B<br>OMG 0.00035365562554750B | | | |
| 3.1.512342 | SERGEY OVCHARENKO | ADDRESS REDACTED | | | | | | |
| 3.1.512343 | SERGEY PALBIN | ADDRESS REDACTED | | | EOS 0.068677637298488T<br>BTC 0.001136100735929B3 | | | |
| 3.1.512344 | SERGEY PALIY | ADDRESS REDACTED | | | MATIC 4385.912637889G | | | |
| 3.1.512345 | SERGEY PANIN | ADDRESS REDACTED | | | BTC 0.000000430428648023<br>OMG 0.0071823739610B842 | | | |
| 3.1.512346 | SERGEY PASIUK | ADDRESS REDACTED | | | BTC 0.00000136115748304T<br>USDT ERC20 0.591638139301944 | | | |
| 3.1.512347 | SERGEY PEREVOZNYI | ADDRESS REDACTED | | | BTC 0.00134141709020962<br>MATIC 8555.42013431461 | | | |
| 3.1.512348 | SERGEY PERTSEV | ADDRESS REDACTED | | | BTC 0.000000066609840937<br>EOS 0.125157902321664 | | | |
| 3.1.512349 | SERGEY PISHCHENKOV | ADDRESS REDACTED | | | BTC 9.9677583963599E-07<br>OMG 0.00526155054636627 | | | |
| 3.1.512350 | SERGEY PISNOV | ADDRESS REDACTED | | | BTC 0.0000010003550590414<br>OMG 0.00387533922600011 | | | |
| 3.1.512351 | SERGEY PITMAN | ADDRESS REDACTED | | | ADA 180.234894600175<br>BTC 0.19285851604104<br>ETH 0.80445678912532<br>USDT ERC20 31B8.85567858766 | | | |
| 3.1.512352 | SERGEY PODOLSKIY | ADDRESS REDACTED | | | BTC 0.000001370583434211<br>GUSD 0.6367399353415B9 | | | |
| 3.1.512353 | SERGEY POLISHCHUK | ADDRESS REDACTED | | | BTC 0.000289040739995901<br>XRP 0.05702821955406J9 | | | |
| 3.1.512354 | SERGEY POLUYAN | ADDRESS REDACTED | | | BTC 0.0000000062309B82 2703<br>CEL 0.00164427227695271 | | | |
| 3.1.512355 | SERGEY POLYAKOV | ADDRESS REDACTED | | | BTC 0.000000000745301248T<br>CEL 0.0848282726543988<br>USDC 0.19143045677370L | | | |
| 3.1.512356 | SERGEY PORUCHIKOV | ADDRESS REDACTED | | Yes | BTC 0.10158324469194T<br>ETH 0.332262756433341 | | ETH 0.022043179714277S | BTC 0.707588772379667 |
| 3.1.512357 | SERGEY POZHIDAYEV | ADDRESS REDACTED | | | BTC 0.00000015427739821<br>EOS 0.0998935128223453 | | | |
| 3.1.512358 | SERGEY PUNANTSEV | ADDRESS REDACTED | | | BTC 0.000000007065584855<br>CEL 0.337315014336276<br>LTC 0.00000001146113146 | | | |
| 3.1.512359 | SERGEY PUSTOVETOV | ADDRESS REDACTED | | | BTC 0.001234171747340l36<br>USDT ERC20 400.954190790016 | | | |
| 3.1.512360 | SERGEY RADKO | ADDRESS REDACTED | | | BNB 0.0204812017741512<br>BTC 0.000002025156247412<br>CEL 0.000234250B15889657<br>ETH 0.0001493920537203 | | | |
| 3.1.512361 | SERGEY RAKH | ADDRESS REDACTED | | | BTC 0.19100943968364T<br>CEL 25.432526254259<br>ETH 0.000790680968080124<br>SNX 19.935413029B683<br>USDT ERC20 0.30390017168771T | | | |
| 3.1.512362 | SERGEY RESHETNIKOV | ADDRESS REDACTED | | | BTC 0.00077432595492525<br>CEL 6.84479063999B2<br>LTC 6.748632 | | | |
| 3.1.512363 | SERGEY ROMASHOV | ADDRESS REDACTED | | | BTC 0.00000013396790363<br>OMG 0.004490963779231I2 | | | |
| 3.1.512364 | SERGEY ROSCHUPKIN | ADDRESS REDACTED | | | BTC 0.0000001610914141l2<br>USDT ERC20 0.068590567954161J | | | |
| 3.1.512365 | SERGEY RUDYAKOV | ADDRESS REDACTED | | | AAVE 0.00689999286268618<br>BTC 0.160599181667B8<br>DOT 60.185291632262J3<br>ETH 5.358314992U151<br>LINK 288.03286391466J<br>MATIC 1850.50100304357<br>SNX 0.442414651360195 | | | |
| 3.1.512366 | SERGEY RUMYANTSEV | ADDRESS REDACTED | | | CEL 8716.8819544014J<br>ETH 22.8518129522065<br>UNI 1871.95464327563<br>USDT 14597.6826357J2 | | | |
| 3.1.512367 | SERGEY RYZHINSKIY | ADDRESS REDACTED | | | BTC 0.000000012107694306<br>EOS 0.043785654510763J4 | | | |
| 3.1.512368 | SERGEY SA | ADDRESS REDACTED | | | BCH 0.17214591307773<br>CEL 19.2768950658898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512369 | SERGEY SADOV | ADDRESS REDACTED | | | BTC 0.0011121236642996S<br>CEL 2.0453118497704<br>KLM 3548.0402433S289<br>XRP 3960.69608083703 | | | |
| 3.1.512370 | SERGEY SAMOYLOV | ADDRESS REDACTED | | | BTC 0.00047817236230165 | | | |
| 3.1.512371 | SERGEY SANNIKOV | ADDRESS REDACTED | | | AAVE 0.00202797030621212<br>ADA 6209.90204986165<br>BTC 0.09157108653003636<br>COMP 2.6483788906735<br>DASH 3.05819557562175<br>ETH 8.9691221442586<br>MANA 1002.95930308837<br>MATIC 2160.65779535394<br>UNI 51.03944241003T<br>USDC 11.30307414233347<br>ZEC 2.79547816342787<br>ZRX 0.926883789137417 | | | |
| 3.1.512372 | SERGEY SELYANINOV | ADDRESS REDACTED | | | BTC 0.00000006383291260S<br>EOS 0.09341157002370SS | | | |
| 3.1.512373 | SERGEY SERGEEV | ADDRESS REDACTED | | | CEL 107.63339453434 | | | |
| 3.1.512374 | SERGEY SHABELNIK | ADDRESS REDACTED | | | BTC 0.00000006099237093 | | | |
| 3.1.512375 | SERGEY SHADRIN | ADDRESS REDACTED | | | BTC 0.00000031739608939S<br>EOS 0.08476909245438S5 | | | |
| 3.1.512376 | SERGEY SHAKHOVSKIY | ADDRESS REDACTED | | | BTC 0.023991579917121 | | | |
| 3.1.512377 | SERGEY SHENDRIK | ADDRESS REDACTED | | | USDT ERC20 2.08028984702138 | | | |
| 3.1.512378 | SERGEY SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00000054965151923I<br>OMG 0.001540597252434318 | | | |
| 3.1.512379 | SERGEY SHILOV | ADDRESS REDACTED | | | BTC 0.00000000115496412I4<br>CEL 3144.85205200838<br>MATIC 8.63942056569314<br>SGB 24735.5903661517<br>USDC 0.03057455443408I4<br>XRP 38.6470306O2756 | | | |
| 3.1.512380 | SERGEY SHISHKIN | ADDRESS REDACTED | | | BTC 0.03244958622952SI8 | | | |
| 3.1.512381 | SERGEY SHKOP | ADDRESS REDACTED | | | DOT 3.02667043992899<br>ETH 0.03437268366681S4<br>MATIC 73.57434323806I22 | | | |
| 3.1.512382 | SERGEY SIMANKO | ADDRESS REDACTED | | | BTC 0.000000077542471804I6 | | | |
| 3.1.512383 | SERGEY SLUZHBIN | ADDRESS REDACTED | | | USDC 0.782097859631428<br>BTC 0.00000002143811059S8<br>CEL 0.06550740170123ISI6<br>LTC 0.000566077188587545 | | | |
| 3.1.512384 | SERGEY SMIRNOV | ADDRESS REDACTED | | | CEL 1.09157623383334 | | | |
| 3.1.512385 | SERGEY SMIRNOV | ADDRESS REDACTED | | | BTC 0.00000015678652270I3<br>OMG 0.031876710669032I3 | | | |
| 3.1.512386 | SERGEY SOKOLOV | ADDRESS REDACTED | | | ADA 0.19300161574068B<br>BTC 3.00866589476499E-06<br>USDC 0.47731264679686I7<br>KLM 0.0155685850605827 | XLM 0.0000003 | | |
| 3.1.512387 | SERGEY SOLOD | ADDRESS REDACTED | | | BTC 0.00000007648607431Z9<br>OMG 0.00347387527591216 | | | |
| 3.1.512388 | SERGEY SOLYARSKIY | ADDRESS REDACTED | | | BTC 0.00000000035859559I4<br>CEL 1 | | | |
| 3.1.512389 | SERGEY STAVISKY | ADDRESS REDACTED | | | BTC 1.007700146S6227<br>ETH 5.31087021122169<br>SGB 0.16241003215793<br>SNX 23.500366762210I9<br>XRP 1.3075717514412Z | | | |
| 3.1.512390 | SERGEY STESHIN | ADDRESS REDACTED | | | BTC 0.006874385796400I91 | | | |
| 3.1.512391 | SERGEY STRELCHUK | ADDRESS REDACTED | | | CEL 1.08875803558646 | | | |
| 3.1.512392 | SERGEY SUCHKOV | ADDRESS REDACTED | | | BTC 0.000014607349789058<br>USDC 0.4314771541551I39 | | | |
| 3.1.512393 | SERGEY SUDAKOV | ADDRESS REDACTED | | | BTC 0.00000013733002749I2S<br>ETH 0.00016484058205835I6<br>LINK 0.001120283444600I3<br>MATIC 0.030784505362546I7<br>SNR 0.005586427214601648<br>TGBP 0.013798158760O546<br>USDC 0.16412051856492I1 | | | |
| 3.1.512394 | SERGEY SYABER | ADDRESS REDACTED | | | BTC 0.00000000445849566I6<br>CEL 0.01412548936185O4 | | | |
| 3.1.512395 | SERGEY TIRASPOLSKY | ADDRESS REDACTED | | Yes | ADA 12770.2824540189<br>BTC 0.51597536193383I<br>ETH 30.5510957204221<br>USDC 1151.45030011541 | | | BTC 0.04798464491362T6 |
| 3.1.512396 | SERGEY TOGUNOV | ADDRESS REDACTED | | | BTC 0.00000020447385948I<br>DOT 0.004440650167412SO<br>XRP 0.5778870494910I79 | | | |
| 3.1.512397 | SERGEY TRAVKIN | ADDRESS REDACTED | | | BTC 0.21869080508076 | | | |
| 3.1.512398 | SERGEY TURCHANIKOV | ADDRESS REDACTED | | | LTC 0.00123696629785961<br>BTC 0.00103393473359857<br>CEL 6.6137086288506 | | | |
| 3.1.512399 | SERGEY V MAKSIMOV | ADDRESS REDACTED | | | BAT 727.12306202028<br>BTC 0.00115572672547559<br>ETH 0.185897100773523<br>GUSD 1022.72628399065<br>LINK 71.88001254333062<br>UMA 61.1449896970081<br>USDC 3045.4523066861<br>USDT ERC20 1022.11301640152 | | | |
| 3.1.512400 | SERGEY VAKAR | ADDRESS REDACTED | | | BTC 4.7811616088899E-07<br>CEL 0.014004766708334I6<br>MCDAI 0.00083300506227688<br>XRP 0.18613344216228 | | | |
| 3.1.512401 | SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | | | BTC 0.00000027870329269<br>OMG 0.007468681679281454 | | | |
| 3.1.512402 | SERGEY VARLAMOV | ADDRESS REDACTED | | | BTC 0.00081691726598486<br>OMG 0.00448911848638513 | | | |
| 3.1.512403 | SERGEY VARTANOV | ADDRESS REDACTED | | | BCH 0.00015690816645192<br>BSV 0.50302540635908<br>BTC 0.00000156658383I789<br>DASH 0.00025300946918029B<br>ETC 0.010405216727114I<br>ETH 0.00106642828305757<br>MATIC 0.0527013999597672<br>PAXG 0.0001254358846352I36<br>ZEC 0.00012862427621037I | BCH 0.0000008700046013<br>BTC 0.0000007007571T7337<br>DASH 0.00000081186497960I9<br>ETC 0.0000003457884747I37<br>ETH 0.0000005505645460O6<br>PAXG 0.000000817323260I18<br>ZEC 0.00000006058740788I3 | | |
| 3.1.512404 | SERGEY VASHUROV | ADDRESS REDACTED | | | BTC 0.00000126264070822 | | | |
| 3.1.512405 | SERGEY VIDYUK | ADDRESS REDACTED | | | USDC 0.6703709323S8059<br>BTC 0.00013638881868764<br>CEL 0.34192827610811<br>ETH 0.000355001745491025<br>USDC 0.000000472685061623<br>USDT ERC20 10.4522653957394 | | | |
| 3.1.512406 | SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | | | BTC 0.00000047066104239I6<br>DASH 0.00050385703197995S | | | |
| 3.1.512407 | SERGEY VLADIMIROVICH BEREZIN | ADDRESS REDACTED | | | BTC 0.00023709169294683<br>USDT ERC20 425.13839647120I4 | | | |
| 3.1.512408 | SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | | | ETH 7.81870841749999E-07<br>ETH 0.00030039918392250B | | | |
| 3.1.512409 | SERGEY VOINICH | ADDRESS REDACTED | | | BTC 1.00415685710764<br>ETH 0.052458065608411I4<br>GUSD 83741.5065556686<br>USDC 0.0835781022851154<br>USDT ERC20 22065.4099182392 | | | |
| 3.1.512410 | SERGEY VOINICH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.512411 | SERGEY VOLKOV | ADDRESS REDACTED | | | BTC 0.00000000845093104I3<br>OMG 0.003472989589764I | | | |
| 3.1.512412 | SERGEY VOLOCHKON | ADDRESS REDACTED | | | BTC 0.00000006996061854163<br>OMG 0.003640754537417I5 | | | |
| 3.1.512413 | SERGEY VOLOGIN | ADDRESS REDACTED | | | BTC 0.00000108820062336 | | | |
| 3.1.512414 | SERGEY VYACHESLAVOVICH BALABUYEV | ADDRESS REDACTED | | | BTC 0.001715515069025127<br>USDT ERC20 8070.20366715067 | | | |
| 3.1.512415 | SERGEY WARNER | ADDRESS REDACTED | | | CEL 1.15348943029249<br>DASH 0.00000000904490215<br>USDC 1.6253812805B047<br>ZRX 1.508022181555541 | | | |
| 3.1.512416 | SERGEY WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00004505660766993<br>ETH 0.003942303067636O4 | | | |
| 3.1.512417 | SERGEY YAKOVLEV | ADDRESS REDACTED | | | BTC 0.00000005058320625I8<br>OMG 0.004118797883375I4 | | | |
| 3.1.512418 | SERGEY YEVSTRATOV | ADDRESS REDACTED | | | BTC 0.00000005116752392<br>EOS 0.09732313082937I3 | | | |
| 3.1.512419 | SERGEY YURAKOV | ADDRESS REDACTED | | | BTC 0.00000087649116S384 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512420 | SERGHEI BABLIUC | ADDRESS REDACTED | | | CEL 2.894962096973779<br>XLM 267.51977707425<br>XRP 1054.15894195486 | | | |
| 3.1.512421 | SERGHEI CEBOTARI | ADDRESS REDACTED | | | BCH 0.004420780687069374<br>BTC 0.0003867196756889284<br>DASH 0.00004441861057222<br>ETC 0.09203038690842575<br>ETH 0.01414745255704<br>LTC 0.02218179586565557 | | | |
| 3.1.512422 | SERGHEI CROITOR | ADDRESS REDACTED | | | CEL 1.066376482441421 | | | |
| 3.1.512423 | SERGHEI ISAC | ADDRESS REDACTED | | | BAT 0.0061015?<br>BTC 0.0043438337300993<br>CEL 1107.2283763264<br>LUNC 141.922658343784<br>SGB 15.94273304955959<br>SNX 5.679968158831<br>USDC 10000.810798741<br>USDT ERC20 2080<br>XRP 0.000003 | | | |
| 3.1.512424 | SERGHEI IVANOV | ADDRESS REDACTED | | | BTC 0.476165201515968<br>ETH 10.184995186098 | | | |
| 3.1.512425 | SERGHEI MORARU | ADDRESS REDACTED | | | BTC 0.001124432977342488<br>CEL 0.6000588878026592<br>DOT 0.05018753247135574 | | | |
| 3.1.512426 | SERGHEI NAIDION | ADDRESS REDACTED | | | BTC 0.00000295420417068?<br>CEL 0.1265998216876<br>USDC 4 | | | |
| 3.1.512427 | SERGHEI NAIDION | ADDRESS REDACTED | | | BTC 0.0790071546814753 | | | |
| 3.1.512428 | SERGHEI NAIDION | ADDRESS REDACTED | | | BAT 8.948874802071?<br>BCH 0.0000000013346355511<br>CEL 1.783636029906636<br>DOT 0.0053169130927627<br>ETH 0.00077681949957398B<br>LTC 0.010659067051663A<br>UNI 0.00712429529327534<br>USDT ERC20 0.00000045340420752 | | | |
| 3.1.512429 | SERGHEI SAVVA | ADDRESS REDACTED | | | BTC 0.076267468747675B1<br>CEL 0.046976396415281<br>LTC 0.01265753613538B7<br>XLM 1.790819662625217 | | | |
| 3.1.512430 | SERGHEI TRIGUB | ADDRESS REDACTED | | | BTC 0.00146716279091B4<br>USDC 2.61212327845084<br>USDT ERC20 22.089867019660A2 | | | |
| 3.1.512431 | SERGHEI TURCAN | ADDRESS REDACTED | | | CEL 0.8361073892720B8<br>ETH 0.000375247626847777<br>MATIC 0.281253641746681<br>SNX 24.1009261448015<br>ZEC 1.134919959986S2 | | | |
| 3.1.512432 | SERGHEI VASIC | ADDRESS REDACTED | | | ADA 0.09631140534094?9<br>BNB 0.0000000092683109956<br>BTC 0.174710983118444<br>CEL 345.8663423441955<br>ETH 0.005713847102403991<br>USDT ERC20 0.0000004534404092 | | | |
| 3.1.512433 | SERGHEI VVEDESCHII | ADDRESS REDACTED | | | BTC 0.000708784354970621<br>CEL 83.3558849139473<br>ETH 1.04114 | | | |
| 3.1.512434 | SERGHEI ZANEVICI | ADDRESS REDACTED | | | BTC 0.001299966503276063<br>USDC 0.796768887479225 | | | |
| 3.1.512435 | SERGHINO FELIX | ADDRESS REDACTED | | | BTC 0.0256391<br>CEL 25.79739908042 | | | |
| 3.1.512436 | SERGI ALBERT | ADDRESS REDACTED | | | BTC 0.0000058227914759A7<br>CEL 1.017943142236S1 | | | |
| 3.1.512437 | SERGI ALBERT BALLESTAR | ADDRESS REDACTED | | | BTC 0.0006472347539704A9<br>CEL 2.717065827719?<br>ETH 0.0006692330816825B9<br>SGB 701.412869837584<br>XRP 2.706245682422B4 | | | |
| 3.1.512438 | SERGI ANDRÉS FERRER | ADDRESS REDACTED | | | ADA 0.281758280024728 | | | |
| 3.1.512439 | SERGI BARROS RUIZ | ADDRESS REDACTED | | | DOT 0.049135933049276<br>BTC 0.00105186426066A2<br>CEL 0.04409566130745S9 | | | |
| 3.1.512440 | SERGI CAMARA VALENCIANO | ADDRESS REDACTED | | | BNB 0.0005797382866382B2<br>BTC 0.001242019793B421<br>ETH 5.245453539960B3<br>USDC 14.13440197430B6 | | | |
| 3.1.512441 | SERGI CANTÓ | ADDRESS REDACTED | | | BTC 0.2439157035922832<br>XLM 3242.57297921081 | | | |
| 3.1.512442 | SERGI CARTANYÀ ALIQUÉ | ADDRESS REDACTED | | | BTC 0.15374661362163<br>CEL 78.34071065794?7 | | | |
| 3.1.512443 | SERGI CORBA | ADDRESS REDACTED | | | BTC 0.0010153315057366?2<br>ETH 0.0002817500780281?6 | | | |
| 3.1.512444 | SERGI CRESPO | ADDRESS REDACTED | | Yes | BTC 0.0673192898635592<br>USDC 258.1807541827B9<br>USDT ERC20 3.0688584848773 | | | BTC 0.46920072190924? |
| 3.1.512445 | SERGI DELGADO | ADDRESS REDACTED | | | BTC 0.0249828889757562 | | | |
| 3.1.512446 | SERGI DEUMAL FUNOLLET | ADDRESS REDACTED | | | BTC 0.00673428972204B99<br>CEL 794.29772767113?<br>ETH 0.9629851584096 | | | |
| 3.1.512447 | SERGI DURAN | ADDRESS REDACTED | | | XRP 13.24487188052I4 | | | |
| 3.1.512448 | SERGI FOLCH MATA | ADDRESS REDACTED | | | BTC 0.00225608347738?<br>ETH 0.0977802925337509<br>USDT ERC20 208.79250444167? | | | |
| 3.1.512449 | SERGI HERRERO NOGUERA | ADDRESS REDACTED | | | ETH 0.001490084648641A5 | | | |
| 3.1.512450 | SERGI LEON ROF | ADDRESS REDACTED | | | BTC 0.2772415974777S1<br>CEL 18.120780206870? | | | |
| 3.1.512451 | SERGI MASSANEDA DONADEU | ADDRESS REDACTED | | | CEL 0.0000155715915296086<br>DOT 0.010234901349135I1<br>ETH 0.001015158866708B<br>MATIC 0.11364124948587?9<br>PAXG 0.00010302753130S<br>USDC 3.9554503605565S | | | |
| 3.1.512452 | SERGI MASSEGUR TORRALBA | ADDRESS REDACTED | | | BTC 0.0012016945093858?9<br>CEL 0.73474520234801S | | | |
| 3.1.512453 | SERGI MAUREL | ADDRESS REDACTED | | | BTC 0.0509214904624646<br>ETH 0.21192114703762?3<br>USDT ERC20 2.987509111013514 | | | |
| 3.1.512454 | SERGI MEDINA | ADDRESS REDACTED | | | BTC 0.0000003059614906668<br>CEL 1.0941988575488S<br>MCDAI 0.17245797796I37<br>XRP 0.00000025533930B841 | | | |
| 3.1.512455 | SERGI MORO PARERA | ADDRESS REDACTED | | | BTC 0.000000234539116I3<br>CEL 50.353786405326I2<br>MCDAI 30 | | | |
| 3.1.512456 | SERGI OLIVES | ADDRESS REDACTED | | | BTC 0.208380732768749 | | | |
| 3.1.512457 | SERGI PARLÓN | ADDRESS REDACTED | | | BTC 0.00237997197734847<br>CEL 79.3617210462985 | | | |
| 3.1.512458 | SERGI PESARRODONA | ADDRESS REDACTED | | | CEL 1069.8396461534B | | | |
| 3.1.512459 | SERGI REYES MATES | ADDRESS REDACTED | | | BTC 5.47052547490599E-06<br>MCDAI 0.0239250094866727 | | | |
| 3.1.512460 | SERGI ROS | ADDRESS REDACTED | | | BTC 0.04474288476957I3<br>DOT 0.106481911260981<br>ETH 1.487785283767I01<br>LINK 0.031992617317681 | | | |
| 3.1.512461 | SERGI SAGAS | ADDRESS REDACTED | | Yes | BTC 1.050011902386826<br>CEL 45874.193785261S<br>ETH 2.886514264416S4<br>MATIC 100000<br>SNX 600 | | | BTC 26.7441411638995<br>ETH 176.19338409497 |
| 3.1.512462 | SERGI SAMSÓ | ADDRESS REDACTED | | | BTC 0.000695081455380334<br>CEL 53.2837286473834<br>USDC 1237.486602 | | | |
| 3.1.512463 | SERGI SANTILLANA | ADDRESS REDACTED | | | ADA 329.069739977173<br>BTC 0.01611348769116OS<br>CEL 27.825907321727<br>MCDAI 40.49985284937I67<br>XLM 291.026214 | | | |
| 3.1.512464 | SERGI SOLER FEIXAS | ADDRESS REDACTED | | | BTC 0.00009096078985361?<br>CEL 2.758548195220S9<br>USDC 0.00101302559638493S<br>USDC 174.240282 | | | |
| 3.1.512465 | SERGI SOLIS | ADDRESS REDACTED | | | BTC 0.00809125035238129<br>DOT 4.134612397769A4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512466 | SERGI VILA GARCÍA | ADDRESS REDACTED | | | ADA 0.000000013741496599<br>BTC 0.0000008443759809<br>CEL 214.232944397172<br>DOT 51.080095<br>ETH 3.08067755<br>MATIC 582.15009287547<br>USDC 10.361931 | | | |
| 3.1.512467 | SERGI VIZCAÍNO FUENTES | ADDRESS REDACTED | | | BTC 0.000012430898510203<br>CEL 0.023569534093926 | | | |
| 3.1.512468 | SERGIA FEDDRAH DUPOLIX | ADDRESS REDACTED | | | MATIC 361.32400984506 | | | |
| 3.1.512469 | SERGIA RODILLO | ADDRESS REDACTED | | | BTC 0.00071076235042376<br>CEL 0.842897155163851<br>LINK 7.85951447984818<br>XLM 0.659771538312907 | | | |
| 3.1.512470 | SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | | | ADA 1217.07065204271<br>BTC 0.0001194343456181<br>CEL 874.194113768267<br>DOT 29.9074688240274<br>LTC 3.198<br>MCDAI 0.0785219939035213<br>USDC 1772.41 | | | |
| 3.1.512471 | SERGEI REWIAKIN | ADDRESS REDACTED | | | BTC 1.9956184046 | | | |
| 3.1.512472 | SERGIJ ANDRQSUK | ADDRESS REDACTED | | | ETH 0.008613893487099595 | | | |
| 3.1.512473 | SERGII BEZZUBCHENKO | ADDRESS REDACTED | | | ADA 0.0726214824470776<br>BTC 0.00060040227866<br>ETH 2.28280724240365<br>SNX 160.004237157411<br>USDC 2511.90627162372 | | | |
| 3.1.512474 | SERGII BONDAR | ADDRESS REDACTED | | | CEL 0.00842956750332432<br>ETH 0.000009565217439749 | | | |
| 3.1.512475 | SERGII BUTKO | ADDRESS REDACTED | | | ETH 0.00859451748133584<br>USDT ERC20 68.3509697767312 | | | |
| 3.1.512476 | SERGII CHERBADZHY | ADDRESS REDACTED | | | BTC 3.31354073596299E-05<br>CEL 0.508444481540136<br>DOT 0.035146154592515<br>ETH 0.00861534430623602<br>MCDAI 0.0297513280533138G<br>USDT ERC20 0.015113962841371 | | | |
| 3.1.512477 | SERGII CHIRKO | ADDRESS REDACTED | | | BTC 0.00137885165717139<br>CEL 0.857780350204665<br>ETH 0.00843927435743365 | | | |
| 3.1.512478 | SERGII CHUPYNA | ADDRESS REDACTED | | | ADA 234.85597432361<br>BTC 0.000013336180139G9<br>USDC 429.763109757412 | | | |
| 3.1.512479 | SERGII DONCHENKO | ADDRESS REDACTED | | | BTC 0.00406806792461869<br>CEL 1.28039983943557<br>ETH 0.00858876534642905 | | | |
| 3.1.512480 | SERGII GANCHORKA | ADDRESS REDACTED | | | BCH 0.00000454530191246S<br>BTC 0.06845992737882S9<br>CEL 1760.84921684699<br>DASH 0.00000007398479261<br>EOS 0.00000499960956793G<br>ETH 1.77899805920635<br>LTC 0.00000000835762621Z<br>LUNC 0.000057848123836353<br>MATIC 3616.96163028742<br>USDC 0.00000059406454660B<br>XLM 1.742587971922G7<br>XRP 0.000000073440254012 | | | |
| 3.1.512481 | SERGII GONCHAR | ADDRESS REDACTED | | | CEL 1.10171116801439<br>ETH 0.00843927435743365 | | | |
| 3.1.512482 | SERGII IAKOVENKO | ADDRESS REDACTED | | | USDC 0.136218272733911 | | | |
| 3.1.512483 | SERGII IAKOVENKO | ADDRESS REDACTED | | | BTC 0.9768276034164BG<br>ETH 25.0749807743081<br>GUSD 675.192463110429<br>USDC 12340.1526742165 | | | |
| 3.1.512484 | SERGII IASHCHUK | ADDRESS REDACTED | | | BTC 0.000006454686013023 | | | |
| 3.1.512485 | SERGII IVENOVICH VELICHKO | ADDRESS REDACTED | | | BTC 0.00000004849606241<br>CEL 1.07367652916842<br>ETH 0.000204699868763957<br>MATIC 0.5045043270247G82<br>MCDAI 0.07905683283960B4 | | | |
| 3.1.512486 | SERGII KOROLEVSKYI | ADDRESS REDACTED | | | CEL 0.129624530681059 | | | |
| 3.1.512487 | SERGII MOLDOVANOV | ADDRESS REDACTED | | | DASH 0.000950707938987606<br>ETH 0.008608514405654Z5<br>MCDAI 0.04463638268507S | | | |
| 3.1.512488 | SERGII MOTUZENKO | ADDRESS REDACTED | | | ETH 0.008613893458506G7 | | | |
| 3.1.512489 | SERGII NOSOLOV | ADDRESS REDACTED | | | CEL 43.6303101090318 | | | |
| 3.1.512490 | SERGII POZHAROV | ADDRESS REDACTED | | | ETH 0.008613109294105Z8 | | | |
| 3.1.512491 | SERGII PUSHNIAK | ADDRESS REDACTED | | | BCH 0.00164120500018278<br>BTC 0.00027518748232501G<br>CEL 0.0923352702295I3<br>USDC 0.150859487925171 | | | |
| 3.1.512492 | SERGII PYVOVAROV | ADDRESS REDACTED | | | BTC 0.00000007862020G6<br>CEL 0.0017721894874902G<br>ETH 0.00843927435743365 | | | |
| 3.1.512493 | SERGII PYVOVAROV | ADDRESS REDACTED | | | ETH 0.00841492695647B8 | | | |
| 3.1.512494 | SERGII SHLYKOV | ADDRESS REDACTED | | | ETH 0.00861310007297T | | | |
| 3.1.512495 | SERGII SPOTAR | ADDRESS REDACTED | | | BNB 0.00000000835743507B<br>BTC 0.02214547311043344<br>CEL 4.702998783666G3<br>DASH 0.54711785<br>ETC 2.16541021<br>ETH 0.00843227199136535 | | | |
| 3.1.512496 | SERGII TKACH | ADDRESS REDACTED | | | BTC 0.0000017893614146TB<br>ETH 0.086613109523336T3<br>XRP 0.33548911960604Z | | | |
| 3.1.512497 | SERGII VASHCHYSHCHUK | ADDRESS REDACTED | | | BTC 0.000859605895646853<br>CEL 10.3673237488769<br>DOT 0.0000008862 | | | |
| 3.1.512498 | SERGIE RAZIC | ADDRESS REDACTED | | | ADA 94.545541<br>BTC 0.00171946<br>CEL 255.528946906Z3<br>DOGE 1.20193788<br>ETH 0.01527554<br>SOL 0.97645441<br>USDC 46.331 | | | |
| 3.1.512499 | SERGIO ABASCAL | ADDRESS REDACTED | | | ADA 0.03806700155489933<br>BTC 3.73765240269759E-05<br>ETH 0.000408341194920406<br>LINK 0.00183785762302008<br>LUNC 4.98453893880061<br>MANA 24.2566729398234<br>MATIC 0.047346540942261G<br>SNX 10.0369781297909<br>USDT ERC20 1.38007156335439 | | | |
| 3.1.512500 | SERGIO ABBUD | ADDRESS REDACTED | | | ADA 285.766504963986<br>BTC 0.013331846589823<br>DASH 3.42168052956133<br>DOT 19.066211494686B6<br>LINK 21.072569645929I<br>LUNC 4.97004615476219<br>MATIC 191.458365574634<br>SOL 3.58920149169309<br>XTZ 196.519046221066 | BTC 0.00012257 | | |
| 3.1.512501 | SERGIO AGUADO ESTEBAN | ADDRESS REDACTED | | | CEL 0.0046505995314077<br>CEL 3.47193732259609<br>USDT ERC20 25.408044 | | | |
| 3.1.512502 | SERGIO AGUIAR | ADDRESS REDACTED | | | BTC 0.00057608744957482<br>CEL 227.914207449403<br>ETH 0.33253213 | | | |
| 3.1.512503 | SERGIO ALBERTO | ADDRESS REDACTED | | | BTC 0.000002904083609782<br>USDT ERC20 7.01176055153913 | | | |
| 3.1.512504 | SERGIO ALBERTO MONTESINO | ADDRESS REDACTED | | | CEL 0.283943586560069 | | | |
| 3.1.512505 | SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | | | BTC 0.00000079<br>BUSD 0.00742022890769242S<br>CEL 0.093609471802462G | | | |
| 3.1.512506 | SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | | | BTC 0.000000000889811752<br>CEL 0.00315121056I4122<br>USDT ERC20 0.378560634620846 | | | |
| 3.1.512507 | SERGIO ALEJANDRO MARTIN | ADDRESS REDACTED | | | BTC 0.00830103651365835 | | | |
| 3.1.512508 | SERGIO ALEJANDRO RAMIREZ SUAZA | ADDRESS REDACTED | | | BTC 0.00558780986444481<br>BUSD 0.3414620816093172<br>CEL 0.018778324565696Z6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512509 | SERGIO ALEJANDRO VARGAS MORENO | ADDRESS REDACTED | | | BTC 0.00000000851361562.33<br>CEL 0.56835301380909 | | | |
| 3.1.512510 | SERGIO ALEJANDRO VARZILIO | ADDRESS REDACTED | | | BNB 1.84199022<br>BTC 0.00231107002542177<br>CEL 2.8198159640014.6 | | | |
| 3.1.512511 | SERGIO ALEXANDER LOZA | ADDRESS REDACTED | | | BTC 0.27538473514899<br>ETH 0.649423830204834 | | | |
| 3.1.512512 | SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | | | BTC 0.0071629<br>CEL 49.7829529154363<br>USDC 0.006<br>XLM 0.00467539818256073 | | | |
| 3.1.512513 | SERGIO ALMAGUER | ADDRESS REDACTED | | | BTC 0.00000236610864.2152<br>CEL 0.417382048071538<br>TUSD 0.598374080410671 | | | |
| 3.1.512514 | SERGIO ALMENDRO DE FIDELIBUS | ADDRESS REDACTED | | | BTC 0.00000608584474061.1 | | | |
| 3.1.512515 | SERGIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000106930418018791 | | | |
| 3.1.512516 | SERGIO ALVES | ADDRESS REDACTED | | | BTC 0.000876543408335002<br>CEL 28.1754929259083<br>ETH 1.08623165499368<br>USDC 270.478891773303<br>USDT ERC20 0.0124434590993153<br>XLM 181.205734856646 | | | |
| 3.1.512517 | SERGIO AMARIZ | ADDRESS REDACTED | | | BTC 0.00000038827850406.9<br>USDT ERC20 0.0481718394845375 | | | |
| 3.1.512518 | SERGIO AMARO | ADDRESS REDACTED | | | BTC 0.00117969206776937<br>CEL 2.631256516382<br>LTC 3.7 | | | |
| 3.1.512519 | SERGIO AMODIO | ADDRESS REDACTED | | | BTC 0.00246613445440117<br>USDT ERC20 408.462028809644 | | | |
| 3.1.512520 | SERGIO ANDRADE JR | ADDRESS REDACTED | | | USDC 6720.98625953368 | | | |
| 3.1.512521 | SERGIO ANDRES | ADDRESS REDACTED | | | BTC 0.00111305558917066<br>CEL 2.30211944851358 | | | |
| 3.1.512522 | SERGIO ANDRES AGUIRRE TORO | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | | |
| 3.1.512523 | SERGIO ANDRÉS ESTRADA | ADDRESS REDACTED | | | BTC 0.000000204971083454<br>CEL 0.000274958389084989<br>XLM 0.160851881588999 | | | |
| 3.1.512524 | SERGIO ANDRES QUINTERO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000806037834363658<br>CEL 2.04168768556833<br>USDT ERC20 13 | | | |
| 3.1.512525 | SERGIO ANGON | ADDRESS REDACTED | | | BCH 0.00004959624995633<br>BTC 0.0993978216108936<br>CEL 76.133984222199<br>ETH 1.430812562553223<br>LTC 0.0002101637048519 46<br>MATIC 252.8816133743726<br>USDC 19361.3276336343<br>ZEC 0.0001621227556566.32 | BTC 0.00046359852471260 3<br>ETH 0.006806 | | |
| 3.1.512526 | SERGIO ANIBAL DA COSTA GONCALVES | ADDRESS REDACTED | | | BTC 0.0218835446152277<br>BUSD 546.296791166597<br>CEL 16.443267489198<br>LUNC 6.026<br>USDC 11227.5739310276 | | | |
| 3.1.512527 | SERGIO ANOS | ADDRESS REDACTED | | | ADA 75.492752<br>BTC 0.00906774205209729<br>CEL 3.00873252647702<br>DOT 8.49567875040145<br>ETH 0.091762340860413 | | | |
| 3.1.512528 | SERGIO ANTONIO | ADDRESS REDACTED | | | LTC 0.631147935272902<br>BTC 0.000000000568568268<br>CEL 0.057747624841057.3 | | | |
| 3.1.512529 | SERGIO ANTONIO VAINA | ADDRESS REDACTED | | | BTC 0.00000282734671716.3<br>CEL 0.4184388001738.3<br>USDT ERC20 0.447968982686573 | | | |
| 3.1.512530 | SERGIO ANZALDO | ADDRESS REDACTED | | | BTC 7.19870353889199E-06<br>ETH 0.000106924790418898<br>LINK 0.016866289044869<br>USDC 231.43137683793.5<br>USDT ERC20 5.4603486348426.4 | BTC 0.00545566417234612<br>ETH 0.08759640927700.26<br>LINK 46.4767005246801<br>USDC 6.00000557477086013<br>USDT ERC20 0.000000593840750209 | | |
| 3.1.512531 | SERGIO ARANGUEZ | ADDRESS REDACTED | | | CEL 0.2295103069114446<br>MCDAI 0.057780656838510.3 | | | |
| 3.1.512532 | SERGIO ARAYA | ADDRESS REDACTED | | | BTC 0.00043071594361 6597 | | | |
| 3.1.512533 | SERGIO ARELLANO | ADDRESS REDACTED | | | BTC 0.00112522249199447 | | | |
| 3.1.512534 | SERGIO ARELLANO | ADDRESS REDACTED | | | BTC 0.0002386153197889331<br>TUSD 3.852465878119 87 | | | |
| 3.1.512535 | SERGIO ARELLANO | ADDRESS REDACTED | | | ADA 1697.46579220378 | ADA 59.5 | | |
| 3.1.512536 | SERGIO AREVALO | ADDRESS REDACTED | | | XLM 1093.50673039547<br>XRP 0.0000069930143182.3 | | | |
| 3.1.512537 | SERGIO AREVALO ALARCON | ADDRESS REDACTED | | | BTC 0.00000441128379741<br>XRP 0.000000934387290195 | | | |
| 3.1.512538 | SERGIO ARGENTO | ADDRESS REDACTED | | | BTC 0.02235266055637376<br>CEL 6.363619740 10666 | | | |
| 3.1.512539 | SERGIO ARIEL QUIROGA | ADDRESS REDACTED | | | BTC 0.00000000086001413<br>CEL 0.976142020293071 | | | |
| 3.1.512540 | SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | | Yes | BTC 0.00176216144194068<br>ETH 0.105903735454004<br>USDC 250.7340520718.26 | | | BTC 0.0249475662410773 |
| 3.1.512541 | SERGIO ARNAUT | ADDRESS REDACTED | | | BTC 0.000011392567410.9 | | | |
| 3.1.512542 | SERGIO ARTURO MENDOZA BARKOVSKY | ADDRESS REDACTED | | | BTC 4.96472116174699E-06 | | | |
| 3.1.512543 | SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | | | USDT ERC20 0.3166735156997 08<br>BTC 0.00794285585877704 | | | |
| 3.1.512544 | SERGIO AYALA | ADDRESS REDACTED | | | CEL 2.770109727666.46<br>BTC 0.000011514130989555<br>DOT 0.09611647102491<br>ETH 0.000454316885191687<br>MATIC 2765.50376665174<br>SNX 0.0860456462979376 | BTC 0.00000000090603583 77<br>DOT 0.000000000079002535 | | |
| 3.1.512545 | SERGIO AYALA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.512546 | SERGIO AZEREDO | ADDRESS REDACTED | | | BTC 0.023638052130081<br>CEL 3148.51917170471<br>ETH 20.101192154845.3<br>USDC 60859.3789465593 | | | |
| 3.1.512547 | SERGIO AZPIAZU | ADDRESS REDACTED | | | BTC 0.13227354296358.3 | | | |
| 3.1.512548 | SERGIO BALDIS | ADDRESS REDACTED | | | BTC 0.09623420495603 29<br>ETH 1.25177009074232 | | | |
| 3.1.512549 | SERGIO BALLESTEROS GRAGEA | ADDRESS REDACTED | | | BTC 0.038130040508946 | | | |
| 3.1.512550 | SERGIO BALUCI | ADDRESS REDACTED | | | BTC 0.0056373882977665 7<br>CEL 62.605111489313 1<br>USDT ERC20 106.147109051086 | | | |
| 3.1.512551 | SÉRGIO BARGADO | ADDRESS REDACTED | | | BTC 0.000018089018233834 | | | |
| 3.1.512552 | SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | | | BTC 0.0000078626192591 92<br>CEL 159.423980307191<br>LTC 0.0588910403352629<br>USDC 62.8349314097444<br>USDT ERC20 3.83671943306609 | | | |
| 3.1.512553 | SERGIO BARRETO | ADDRESS REDACTED | | | MCDAI 0.0674084258991478<br>XRP 0.1546141301553 1 | | | |
| 3.1.512554 | SERGIO BARRETTO | ADDRESS REDACTED | | | BTC 0.00000074452763475 1<br>USDC 467.805504560227 | | | |
| 3.1.512555 | SERGIO BARRO GÓMEZ | ADDRESS REDACTED | | | ADA 515.53211002803 72<br>AVAX 3.2420632897244 9<br>BNB 3.279799759707 81<br>BTC 0.00760274581012956<br>DOT 23.39698342565824<br>EOS 0.0462598756802827<br>ETH 0.348058950401953<br>LUNC 8.19261323921886<br>USDT ERC20 0.49776735115 3307 | | | |
| 3.1.512556 | SERGIO BAUTISTA GARCIA | ADDRESS REDACTED | | | BTC 0.00000954135269738<br>CEL 0.001144139249315 24 | | | |
| 3.1.512557 | SERGIO BENGOECHEA CABALLERO | ADDRESS REDACTED | | | BTC 0.0319881158318218 | | | |
| 3.1.512558 | SERGIO BENINTENDE | ADDRESS REDACTED | | | BTC 0.00060518296165157 3<br>LTC 2.39397952527325 | | | |
| 3.1.512559 | SERGIO BENITEZ | ADDRESS REDACTED | | | BTC 0.000052513169832 5496<br>CEL 1.66435390083507<br>MCDAI 0.74399783167368 | | | |
| 3.1.512560 | SERGIO BENITO ALONSO | ADDRESS REDACTED | | | BTC 0.00146603637778677 | | | |
| 3.1.512561 | SERGIO BERNAL | ADDRESS REDACTED | | | BTC 0.00236848637302<br>CEL 0.00343321179972842 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512562 | SERGIO BERTOLOTTI | ADDRESS REDACTED | | | ADA 473.2476<br>BTC 0.05899598315744<br>CEL 79.34632669278<br>DASH 8.36104081<br>EOS 100.3627<br>ETH 0.38736700015038<br>LTC 4.13071829<br>MATIC 739.0188 | | | |
| 3.1.512563 | SERGIO BERUMEN | ADDRESS REDACTED | | Yes | BTC 0.03016966762113<br>CEL 121.84488851103<br>LTC 24.23018795283 | | | LTC 211.393873010857 |
| 3.1.512564 | SERGIO BIALOBRODA | ADDRESS REDACTED | | | BTC 0.000000226950801652<br>CEL 0.079216290044401<br>MCOH 0.000982576363036961 | | | |
| 3.1.512565 | SERGIO BIANCHI | ADDRESS REDACTED | | | BUSD 106170677305972 | | | |
| 3.1.512566 | SERGIO BIZZOTTO | ADDRESS REDACTED | | | ADA 30009.836065737<br>AVAX 53.5826<br>CEL 2934.86201257729<br>DOT 369.0928<br>ETH 5.3594709<br>MATIC 16760.179<br>USDC 26057.488 | | | |
| 3.1.512567 | SERGIO BLANCO | ADDRESS REDACTED | | Yes | ADA 189.014792356372<br>BTC 0.000184583385413098<br>DOT 37.457494334481S<br>ETH 0.267749036667748<br>MATIC 458.16215645096 1<br>USDC 0.5240738437471128<br>USDT ERC20 138.833420107336 | | | BTC 0.1152255026476 29 |
| 3.1.512568 | SERGIO BLANCO MORENO | ADDRESS REDACTED | | | BTC 0.00000072553682365 7<br>CEL 0.04208153291986 | | | |
| 3.1.512569 | SERGIO BORRAJO | ADDRESS REDACTED | | | BTC 0.000048069619137118<br>CEL 0.2829690474214 2 | | | |
| 3.1.512570 | SERGIO BORTOLIN | ADDRESS REDACTED | | | BTC 0.000517471577891309 | | | |
| 3.1.512571 | SERGIO BORTONI | ADDRESS REDACTED | | | BTC 0.95545714946724 9<br>CEL 6417.6075732577 7<br>DASH 0.00002625692491963 1<br>DOT 347.53725670140 1<br>EOS 0.000337747508538439<br>ETH 12.316599429697S<br>KNC 21.12814005484 83<br>SGB 210.35283487300 2<br>UNI 0.0156202649251914<br>USDC 0.001<br>XLM 6.73226354815807<br>XRP 1.60967656919987<br>ZRX 0.00084425969832709 8 | | | |
| 3.1.512572 | SERGIO BOUZAS | ADDRESS REDACTED | | | ADA 831.713594<br>BTC 0.031941492952180 3<br>CEL 22.486773963045 | | | |
| 3.1.512573 | SERGIO BRAVO | ADDRESS REDACTED | | | AAVE 0.766202221320189<br>ADA 1585.069166955 16<br>BTC 0.20737084470895<br>DOT 103.640900421522<br>ETH 4.617223196024<br>GUSD 3878.389710333098<br>LINK 1.74526772214096<br>SNX 26.893779739066 4<br>USDC 2292.79632758148 | | | |
| 3.1.512574 | SERGIO BRUA | ADDRESS REDACTED | | | BTC 0.000014152774701329<br>CEL 1.115394133460 88<br>MCDAI 0.11736460758837 1 | | | |
| 3.1.512575 | SERGIO BUGELLI | ADDRESS REDACTED | | | ADA 217.05466458805 6<br>BNB 0.34381221722544<br>BTC 0.000968512612306758<br>CEL 2.158469150106 77<br>MCDAI 0.34874818252509 9<br>USDC 260.497746963 83 | | | |
| 3.1.512576 | SERGIO BURGUETE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000012040953605175<br>CEL 10.6244706355547 | | | |
| 3.1.512577 | SERGIO BUSQUEL VILLAR | ADDRESS REDACTED | | | BTC 0.000000001513127594<br>CEL 0.0854151532283138<br>USDC 0.0000079091966376S | | | |
| 3.1.512578 | SERGIO CABALLERO PENA | ADDRESS REDACTED | | | BNB 4.34398483295563<br>BTC 0.0334324277282951<br>SOL 2.22282244967876 | | | |
| 3.1.512579 | SERGIO CABAN | ADDRESS REDACTED | | | DOT 19.475816015491 7 | | | |
| 3.1.512580 | SERGIO CALDERON DE ANTONIO | ADDRESS REDACTED | | | CEL 0.07290449762074 57 | | | |
| 3.1.512581 | SERGIO CALLA | ADDRESS REDACTED | | | BTC 0.00135847367776567<br>ETH 0.319519111043951<br>SNX 36.41350463975 82<br>SUSHI 35.475725423419 6 | | | |
| 3.1.512582 | SERGIO CALLE MUNOZ | ADDRESS REDACTED | | | BTC 0.01589915479421 18<br>ETH 0.0591240272402238<br>ZEC 0.41413654056197 | | | |
| 3.1.512583 | SERGIO CAMACHO | ADDRESS REDACTED | | | BTC 0.0326639919068827<br>ETH 0.00088138107996215 4<br>LINK 1.03804640896967<br>MANA 0.00738611898485604<br>MATIC 0.127042767616015<br>USDC 83.17324714890 49<br>XLM 0.0518335020723099 | | | |
| 3.1.512584 | SERGIO CAMPOS | ADDRESS REDACTED | | | BTC 0.0054393777676823 3 | | | |
| 3.1.512585 | SERGIO CANDALIJA VALDERRAMA | ADDRESS REDACTED | | | CEL 0.047387511574121<br>ETH 0.065960025063170 2 | | | |
| 3.1.512586 | SERGIO CANDIDO | ADDRESS REDACTED | | | BTC 0.00248595466159233 | | | |
| 3.1.512587 | SERGIO CANO | ADDRESS REDACTED | | | BTC 0.000002761089929922<br>CEL 77.4701693892422<br>DASH 0.00051206745642417 9<br>MCDAI 0.21520960433751 7<br>XLM 25.65189469569 56<br>ZEC 0.000000000757671425 | | | |
| 3.1.512588 | SERGIO CANOA | ADDRESS REDACTED | | | BTC 0.000775700961283743<br>ETH 0.000117400270702812 | | | |
| 3.1.512589 | SERGIO CANTAVENERA | ADDRESS REDACTED | | | BTC 0.000210605221193 39 | | | |
| 3.1.512590 | SERGIO CANTAVENERA | ADDRESS REDACTED | | | BTC 0.00001089367086489 | | | |
| 3.1.512591 | SERGIO CANTU | ADDRESS REDACTED | | | BTC 0.000086967195137 | | | |
| 3.1.512592 | SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | | | CEL 1.12490715913916<br>LTC 2.6275268429437 | | | |
| 3.1.512593 | SERGIO CARBAJAL | ADDRESS REDACTED | | | BTC 0.000003760135476807<br>LTC 0.0148823328086186<br>LUNC 0.00003170861897434 3 | | | |
| 3.1.512594 | SERGIO CARBAJAL | ADDRESS REDACTED | | | BTC 0.159107254446 05<br>DOT 53.601073566186S<br>ETH 4.1808019970981 1<br>LINK 60.60846028460 05<br>SOL 16.3038487992099<br>XLM 1216.77773706965 | | | |
| 3.1.512595 | SERGIO CARBO | ADDRESS REDACTED | | | COMP 0.032958949461950 3<br>DASH 0.17617429846439 8<br>LINK 0.23124830881290 3 | | | |
| 3.1.512596 | SERGIO CARBONELL | ADDRESS REDACTED | | | ADA 0.36754376819066<br>BTC 0.0015689306074437 | | | |
| 3.1.512597 | SERGIO CARDOSO | ADDRESS REDACTED | | | BNT 35.5551766043768<br>BTC 0.0000008086913299<br>CEL 0.28891500097463 4<br>MATIC 0.05226200448162<br>USDC 0.222199480758920 9 | | | |
| 3.1.512598 | SERGIO CARMONA POVEDANO | ADDRESS REDACTED | | | ETH 3.14371387456099E-06<br>MCDH 0.00840342327355175<br>USDC 0.02218565728860 4 | | | |
| 3.1.512599 | SERGIO CARRIZO | ADDRESS REDACTED | | | BTC 0.000013761061855837 | | | |
| 3.1.512600 | SERGIO CARVAJAL | ADDRESS REDACTED | | | BTC 0.11211661114308 8<br>CEL 360.206147739178<br>ETH 3.683025538919<br>USDC 871.525557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512601 | SÉRGIO CARVALHEIRA | ADDRESS REDACTED | | | ADA 0.7129992188035525<br>BTC 0.000189804831506877<br>CEL 0.0740242506886621<br>DOT 0.0007606095868250316<br>ETH 0.00269743454414141<br>MANA 0.0230096708596305<br>MATIC 0.79907820760074<br>USDC 55487.42949722<br>USDT ERC20 0.00941806602583311 | | | |
| 3.1.512602 | SÉRGIO CARVALHO | ADDRESS REDACTED | | | BTC 0.000736934412488113<br>DOT 1.486226645413913<br>ETH 0.033203836506656<br>LUNC 1.70202058553302 | | | |
| 3.1.512603 | SERGIO CASANOVA | ADDRESS REDACTED | | | ADA 201.48254149874<br>BTC 0.00548644605591383<br>CEL 12.687044732395<br>DOT 10.562782993595<br>ETH 1.666087079442944<br>MATIC 148.04991598672 4 | | | |
| 3.1.512604 | SERGIO CASELLA | ADDRESS REDACTED | | | BTC 0.001259<br>CEL 4.66332610858 3<br>ETH 0.0487875335743 | | | |
| 3.1.512605 | SERGIO CASTANEDA | ADDRESS REDACTED | | Yes | AVAX 0.0001190833514527<br>BTC 0.0491627497063246<br>ETH 0.0172364123506986<br>LUNC 7.234571563587663<br>MATIC 724.709294989495<br>MCDAI 0.032696180614033 9<br>SNX 68.92296090138573<br>USDC 0.130591861355882<br>USDT ERC20 0.0659731318384085 | | MATIC 3.59421052214617 | ETH 0.016682019479443 |
| 3.1.512606 | SERGIO CASTIGLIONE | ADDRESS REDACTED | | | CEL 1.06147886011892 | | | |
| 3.1.512607 | SERGIO CASTILLO | ADDRESS REDACTED | | | BTC 0.019504263009 1209 | | | |
| 3.1.512608 | SERGIO CASTRO | ADDRESS REDACTED | | | ADA 425.936144480709<br>BTC 0.00198549202567514<br>CEL 52.77019551059 17<br>ETH 0.724757030203587<br>MATIC 59.424861281355 9<br>USDT ERC20 200.2010756073553 | | | |
| 3.1.512609 | SERGIO CASTRO | ADDRESS REDACTED | | Yes | BTC 0.00426412852088388<br>CEL 8.47755243068232<br>ETH 0.0015766800691734<br>USDC 147.178517300027<br>USDT ERC20 15.8<br>ZEC 0.88033838841078 3 | | | BTC 0.069595176573007<br>ETH 0.519035631796122<br>ZEC 5.58964979158921 |
| 3.1.512610 | SERGIO CASTRO | ADDRESS REDACTED | | | ETH 0.00007879494684760 3<br>MCDAI 0.060718164281800 6 | | | |
| 3.1.512611 | SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | | | AAVE 26.5665598425 88<br>BTC 0.00009838745843285 1<br>SNX 0.585941059008183 | | | |
| 3.1.512612 | SERGIO CATALANO | ADDRESS REDACTED | | | BTC 0.000000102346760122<br>CEL 0.89560851860756 1 | | | |
| 3.1.512613 | SERGIO CAVA-AZA | ADDRESS REDACTED | | | CEL 0.09486934788882 14<br>LINK 46.35317648988 39<br>MATIC 4144.70399241123<br>SNX 57.3172390048418 | | | |
| 3.1.512614 | SERGIO CAYUMAN | ADDRESS REDACTED | | | BTC 0.003347567616 1895<br>USDT ERC20 0.733380379532065 | | | |
| 3.1.512615 | SERGIO CEJA | ADDRESS REDACTED | | | ADA 0.2455231251906 35<br>BTC 0.00084529966362261<br>CEL 1.884606410548 06<br>COMP 0.00005831145204469<br>ETH 0.000970759326496728<br>LTC 0.00083233129315195<br>LUNC 0.0179037100843085<br>MATIC 16.528895387632<br>SGB 140.263495810023<br>SNX 0.0216654804514 9759<br>SOL 0.812705119280 77<br>USDC 21.35314439988 54<br>USDT ERC20 1.380035734830902<br>XLM 0.0329370021615704<br>ZRX 2.007595047794 99 | | BTC 0.000000003420752204<br>USDC 105.118203500333<br>USDT ERC20 0.00000998727272515 | |
| 3.1.512616 | SERGIO CELLERINO | ADDRESS REDACTED | | | BTC 0.00000006031683637<br>CEL 0.60406591836071 | | | |
| 3.1.512617 | SERGIO CENTENO | ADDRESS REDACTED | | | ETH 0.0015429193669265 8 | | | |
| 3.1.512618 | SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | | | CEL 4.614978838560 54<br>DOT 1.313176138886 43<br>ETH 0.0105238133029 81 | | | DOT 662.416081226471<br>ETH 0.000000369529742723 |
| 3.1.512619 | SERGIO CHIANG | ADDRESS REDACTED | | | ADA 240.66915723753 1<br>BTC 0.01008779433009958 | | | |
| 3.1.512620 | SERGIO CIACCI | ADDRESS REDACTED | | | BTC 0.0000563722633 7678<br>CEL 1.191111186208 2 | | | |
| 3.1.512621 | SERGIO CINTORA | ADDRESS REDACTED | | | XRP 1386.858959 | | | |
| 3.1.512622 | SERGIO CONTRERAS PALMA | ADDRESS REDACTED | | | CEL 0.00128607383242206 | | | |
| 3.1.512623 | SERGIO CORIA | ADDRESS REDACTED | | | BTC 0.00000564400942372 | | | |
| 3.1.512624 | SERGIO CORONA | ADDRESS REDACTED | | | BTC 0.000000001771360452<br>ETH 3.09369176154706 | | | BTC 0.00000166142053 7233 |
| 3.1.512625 | SERGIO CORONA | ADDRESS REDACTED | | | BTC 0.00013560402265133 2<br>ETH 0.00134757132996478<br>LUNC 0.00060906294009192 | | | |
| 3.1.512626 | SERGIO CORRALES | ADDRESS REDACTED | | | LINCH 0.0159300746936476<br>AAVE 0.000666174720902893<br>BCH 0.0035518167094175<br>BTC 0.04246798871430 8<br>COMP 0.00188529325885573<br>DASH 0.000093697859870066<br>DOT 0.00665203217001<br>ETC 0.00285371305046901<br>ETH 0.20687775053972<br>MANA 206.866353049845<br>MATIC 0.81742882346765 6<br>MCDAI 0.0721733079779853<br>OMG 0.001023513671289 83<br>SNX 0.0122640613175336<br>UMA 0.049383280581058 7<br>USDC 0.703134161654724<br>ZEC 0.00010530181858508 1 | AAVE 0.0000601158429328 03<br>DASH 0.000000069109207 26<br>USDC 0.002<br>ZEC 0.889342842157 679 | | |
| 3.1.512627 | SERGIO CORREA | ADDRESS REDACTED | | | BTC 0.000002499553316204 | | | |
| 3.1.512628 | SERGIO CORREA ROVIRA | ADDRESS REDACTED | | | BTC 0.00055532444715 7261<br>MCDAI 0.00229314371165099 | | | |
| 3.1.512629 | SÉRGIO CORREIA | ADDRESS REDACTED | | | ADA 0.1497191514828254<br>BTC 1.452306192547999 06<br>BUSD 0.441490317381178<br>CEL 0.2411133687032<br>DOT 0.0194048107260921<br>ETH 0.0000635280516222933<br>LUNC 0.00496179724002382<br>MATIC 0.0101234078712928<br>XLM 0.00281340684173655<br>XRP 0.0796169425679337 | | | |
| 3.1.512630 | SÉRGIO CORREIA | ADDRESS REDACTED | | | BTC 1.571824013359991 06<br>MATIC 0.60425494710135 4 | | | |
| 3.1.512631 | SERGIO COSTA | ADDRESS REDACTED | | | ADA 0.065331329880293 4<br>BNB 0.00054967538178 7327<br>BTC 0.000000095056160255<br>USDC 0.5366296149990741 | | | |
| 3.1.512632 | SERGIO COSTA | ADDRESS REDACTED | | | BTC 0.000002609442227687<br>USDT ERC20 0.649803665879921 | | | |
| 3.1.512633 | SERGIO COSTA | ADDRESS REDACTED | | | USDT ERC20 0.32211069991188 | | | |
| 3.1.512634 | SERGIO COTERON | ADDRESS REDACTED | | | ADA 1185.06364901052<br>BTC 0.2316143516265533<br>DOT 46.2058243106618 | | | |
| 3.1.512635 | SERGIO CRESPO-FLORES | ADDRESS REDACTED | | | USDC 5.29526354824991 | | | |
| 3.1.512636 | SERGIO CRIMI | ADDRESS REDACTED | | | BNB 0.00164319401591014<br>BTC 0.000012699402220171<br>USDC 0.3415541589120069<br>USDT ERC20 0.33084340383 80176 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 2270 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.512637 | SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | | Yes | BNB 0.000004615245494<br>BTC 0.80162811810814<br>ETH 26.516385077600S<br>USDC 0.00720253676774335<br>USDT ERC20 60.742778113293S7 | | | BTC 1.32329104217262 |
| 3.3.512638 | SERGIO CRUZ | ADDRESS REDACTED | | | BTC 0.00000000287596869<br>CEL 0.0797359191797729 | | | |
| 3.3.512639 | SERGIO CUCCO | ADDRESS REDACTED | | | BTC 0.00000255169736747<br>CEL 0.31496930205186 | | | |
| 3.3.512640 | SERGIO CUEVA GAYOSO | ADDRESS REDACTED | | | BTC 0.1196431394497S8<br>CEL 63.7798688766266<br>USDT ERC20 0.009921 | BTC 0.0069315907420649 | | |
| 3.3.512641 | SERGIO CULEBRAS | ADDRESS REDACTED | | | BTC 0.01643151301868 | | | |
| 3.3.512642 | SERGIO CUMINAO | ADDRESS REDACTED | | | BTC 0.0018401271235090<br>CEL 30.694961703864<br>USDC 2226.63548595351 | | | |
| 3.3.512643 | SERGIO CUNHA | ADDRESS REDACTED | | | BTC 0.00000041375883238S<br>CEL 0.00716369790757359<br>XLM 0.328431314879967<br>XRP 0.07463535443764316 | | | |
| 3.3.512644 | SERGIO CUNHA | ADDRESS REDACTED | | | BTC 0.00000912539899298B<br>ETH 0.000069171447994048 | | | |
| 3.3.512645 | SERGIO CURI | ADDRESS REDACTED | | | BNB 0.0022239372841717S<br>BTC 0.00191544478657AS<br>USDC 0.83648982235798 | | | |
| 3.3.512646 | SERGIO CURI | ADDRESS REDACTED | | | BNB 0.0031592641778896S<br>BTC 0.000000001072864639<br>CEL 12.4135976246368 | | | |
| 3.3.512647 | SERGIO DA COSTA | ADDRESS REDACTED | | | BTC 1.68689518441389E-05 | | | |
| 3.3.512648 | SERGIO DALASS | ADDRESS REDACTED | | | BSV 3.66671709200182<br>BTC 0.001647376471907I5 | | | |
| 3.3.512649 | SERGIO DANIEL AVILA | ADDRESS REDACTED | | | CEL 28.5660894109524 | | | |
| 3.3.512650 | SERGIO DANIEL COLTELLINI | ADDRESS REDACTED | | | BTC 0.00000002563057424I<br>USDT ERC20 0.8992556081081S22<br>ADA 176.5<br>BNB 1.65634261<br>BTC 0.1066102508969053<br>CEL 124.197695053761<br>ETH 1.1847798313155S<br>XRP 286.430067 | | | |
| 3.3.512651 | SERGIO DANIEL SANGUINO | ADDRESS REDACTED | | | BTC 0.00000156623852B2867<br>USDT ERC20 0.00000087424031590G | | | |
| 3.3.512652 | SERGIO DANIEL VARGAS | ADDRESS REDACTED | | | BTC 0.000000004188634545<br>CEL 0.140130436651288<br>USDC 0.4203914847980924<br>XRP 0.3061000302S1491 | | | |
| 3.3.512653 | SERGIO DANIEL VARZILIO | ADDRESS REDACTED | | | BTC 0.01696120120209712 | | | |
| 3.3.512654 | SERGIO DAVID CORONEL | ADDRESS REDACTED | | | BTC 0.00000097000807516<br>CEL 1.2089558137202 | | | |
| 3.3.512655 | SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | | | BNB 0.001769173929935A2<br>BTC 0.00214664944388091 | | | |
| 3.3.512656 | SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | | | AAVE 0.0021566286760088I<br>ADA 8.37571350659503<br>AVAX 0.00684646637421302<br>BTC 0.00203519087011688<br>CEL 48.7905.70801290S<br>DOT 0.157922887054113<br>EOS 0.17738536069705I<br>ETH 0.000929210102159382<br>MATIC 0.86339772383085B<br>USDC 0.0764681438824981<br>USDT ERC20 0.00928860662038184<br>XLM 0.387797094658112 | | | |
| 3.3.512657 | SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | | | AAVE 4.22299249949031<br>BTC 0.138380353889885<br>ETH 1.393811170758S5<br>LTC 0.002293956606366679<br>TGBP 39.44375394178A1<br>UMA 69.9417687993252<br>USDC 6.27117098067239<br>XLM 4.40682992682957 | | | |
| 3.3.512658 | SERGIO DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00045188774825174Z<br>BUSD 781.74527356<br>CEL 39.17578162243205 | | | |
| 3.3.512659 | SERGIO DE NATALE | ADDRESS REDACTED | | | BTC 0.0191712256509267 | | | |
| 3.3.512660 | SERGIO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00090306083174422S<br>CEL 1.15122399807934<br>ETH 0.000051232534766781<br>LINK 0.00513169392819949<br>SGB 2702.007361S8592<br>USDC 0.024903734842123<br>XLM 0.15786312416S319<br>XRP 0.35215782320778I | | | |
| 3.3.512661 | SERGIO DEL RUSTE | ADDRESS REDACTED | | | CEL 10.8318284116525 | | | |
| 3.3.512662 | SERGIO DELCID | ADDRESS REDACTED | | | USDT ERC20 0.49503240429632I<br>ADA 758.742056662267<br>BTC 0.0000549071444276<br>MCDAI 0.000055252835059I1 | ADA 0.000000154825225304<br>BTC 0.0070821678883404 | | |
| 3.3.512663 | SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | | | ADA 1896.139205<br>CEL 13.2454602691631 | | | |
| 3.3.512664 | SERGIO DELEON | ADDRESS REDACTED | | | AAVE 17.5499409066557<br>BCH 0.000150838613790B<br>BSV 0.00158617802929<br>CEL 165.252225625028<br>DOT 546.977255845783<br>EOS 0.60244532969642<br>ETH 0.000046464116685S93<br>MATIC 1537.53613940961<br>OMG 0.120720270636833<br>SNX 782.11664915551B<br>XLM 1.63127277651S88 | | | |
| 3.3.512665 | SERGIO DIAZ | ADDRESS REDACTED | | Yes | AAVE 0.000009280403885059<br>BTC 0.2640041096908I9<br>CEL 208.507146120255<br>COMP 0.000013879357937431<br>DOT 0.00381338099S840S<br>ETH 5.6372195182389E-06<br>LINK 0.00004625802270679I<br>LTC 0.008323130262886I96<br>MATIC 0.00518900549032531<br>SNX 0.00104371035571746<br>SUSHI 0.16937433756207<br>UNI 0.0288140842855S61<br>ZRX 0.3570252546244A6 | BTC 0.5548142842346711<br>MATIC 0.00000004351523016A2 | | BTC 0.056297060824282B |
| 3.3.512666 | SERGIO DIAZ | ADDRESS REDACTED | | | BTC 0.0001179453420921I2<br>XRP 247.159443451211 | | | |
| 3.3.512667 | SERGIO DIAZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00655533958281468<br>CEL 7.2706357094730S | | | |
| 3.3.512668 | SERGIO DIODOARDO | ADDRESS REDACTED | | | BTC 0.0205030320032705<br>MATIC 196.16847482486J | | | |
| 3.3.512669 | SERGIO DISSEL | ADDRESS REDACTED | | | BTC 0.00000013908560.3653<br>USDT ERC20 0.22739963450069Z | | | |
| 3.3.512670 | SERGIO DOIZTUA | ADDRESS REDACTED | | | BNB 2.57740743114902<br>BNT 28.63633B674235Z<br>BTC 0.00174607152424213<br>CEL 1.65040213195173<br>DOT 17.908684072760Z<br>EOS 240.829313703817<br>ETH 0.340833342022894<br>LINK 25.9415234941307<br>LTC 6.046056104772733<br>MATIC 652.637551600454<br>MCDAI 58.4910218126589<br>SOL 15.7292414843756 | | | |
| 3.3.512671 | SERGIO DOMINGUEZ | ADDRESS REDACTED | | | ADA 64.8463754057179<br>BTC 0.0086814466150900S<br>CEL 32.3859333776656<br>DOT 4.06409797300611<br>ETH 0.09676223941272274 | | | |
| 3.3.512672 | SERGIO ECHEITA PRESEDO | ADDRESS REDACTED | | | CEL 0.11544719035307B<br>USDT ERC20 10 | | | |

Debtor Name: Celsius Network LLC                                                                                                                 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512673 | SERGIO ECHEVERRY | ADDRESS REDACTED | | | ADA 1098.45818486665<br>BTC 0.141266026265771<br>ETH 0.00059455626738994<br>USDC 2.90868889916737<br>USDT ERC20 6.545643715850621 | | | |
| 3.1.512674 | SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | | | BTC 1.13600177681622<br>CEL 1.13510970048722<br>ETH 15.7479123930812<br>LTC 8.785040498088<br>MCDAI 1084.77865349165<br>SGB 691.745298057333<br>XRP 3332.33974034314 | | | |
| 3.1.512675 | SERGIO EDUARDO MENESES MAZO | ADDRESS REDACTED | | | BTC 0.00000000643140878<br>CEL 2.0764252770849 | | | |
| 3.1.512676 | SERGIO ENCINA | ADDRESS REDACTED | | | BTC 0.00000000943546366<br>CEL 3.28168825515316 | | | |
| 3.1.512677 | SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | | | BTC 0.25737378533286<br>ETH 0.00000078421882636 | | | |
| 3.1.512678 | SERGIO ERAZO | ADDRESS REDACTED | | | CEL 0.21520833216633<br>USDC 0.02117436783759 | | | |
| 3.1.512679 | SERGIO ESCALAS | ADDRESS REDACTED | | | ADA 0.12524858647793<br>BTC 0.00000584208752721<br>CEL 0.44828004607682<br>DOT 0.13855702426019<br>ETH 0.01114777975109 | | | |
| 3.1.512680 | SERGIO ESCOBAR | ADDRESS REDACTED | | | ETH 0.05386865060055507 | | | |
| 3.1.512681 | SERGIO ESPINOZA | ADDRESS REDACTED | | | MATIC 0.16658256746129 | | | |
| 3.1.512682 | SERGIO EZCARAY | ADDRESS REDACTED | | | BTC 0.11478604<br>CEL 283.27957847813 | | | |
| 3.1.512683 | SERGIO EZEQUIEL TOLABA | ADDRESS REDACTED | | | BTC 0.01070547285006 93 | | | |
| 3.1.512684 | SERGIO FABIAN PERTILE | ADDRESS REDACTED | | | BTC 0.00000075443435415<br>BUSD 0.48018874644030 3<br>CEL 0.00036494603923171 | | | |
| 3.1.512685 | SERGIO FARIAS | ADDRESS REDACTED | | Yes | BTC 0.07287605596491 35<br>CEL 0.40989600455774 | | | BTC 0.358663507275516 |
| 3.1.512686 | SERGIO FASANO | ADDRESS REDACTED | | | BTC 0.00000196695936423 9<br>USDT ERC20 0.86827529267106 | | | |
| 3.1.512687 | SERGIO FAZ RUELAS | ADDRESS REDACTED | | Yes | BTC 0.37486747176654<br>CEL 425.29425238692<br>SOL 102.177068799461<br>USDC 1.24017164799571 | | | BTC 0.156784182218006 |
| 3.1.512688 | SERGIO FEDERICO LINDSTROEM | ADDRESS REDACTED | | | BNB 0.00074162835317295 8<br>BTC 0.00140605387888989 | | | |
| 3.1.512689 | SERGIO FELIPE LOPEZ GUEVARA | ADDRESS REDACTED | | | BTC 0.020110846354189 | | | |
| 3.1.512690 | SERGIO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000196191297020 7<br>USDC 4.6307662071692 | | | |
| 3.1.512691 | SERGIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00343137313960117 | | | |
| 3.1.512692 | SERGIO FERNANDO FERRI | ADDRESS REDACTED | | | EOS 2.18334390960 99<br>ETH 0.20882624941921 | | | |
| 3.1.512693 | SERGIO FERRANDO | ADDRESS REDACTED | | | AAVE 5.26867970310798<br>BTC 0.00000073020361535 9<br>CEL 0.00047858027882007 2<br>ETH 11.2091347772663<br>MATIC 2095.08448200898<br>MCDA 0.51091307279901 6<br>USDC 0.04509770510763 74<br>USDT ERC20 70.476013829723 6<br>XRP 1.00405309166861<br>ZRX 0.05069008588606 6 | | | |
| 3.1.512694 | SERGIO FERRARIO | ADDRESS REDACTED | | | ADA 0.1605426353145 23<br>BTC 0.00000287690550986<br>CEL 0.16784206266247 3<br>USDC 0.96120461693567 2<br>USDT ERC20 0.10356075503023 1 | | | |
| 3.1.512695 | SERGIO FERREIRA | ADDRESS REDACTED | | | BSV 0.00000000390150621 6<br>CEL 443.222780321676<br>EOS 0.00004813309146899<br>TUSD 0.00019039190247241<br>USDC 6.09057475960104<br>USDT ERC20 1.0377844792990 8 | | | |
| 3.1.512696 | SERGIO FERREIRA | ADDRESS REDACTED | | | AAVE 0.00453341804196415<br>BTC 0.00000407192134672 3<br>CEL 0.04300019399102 08<br>LINK 0.02276953732454 2<br>MATIC 3.5052981605958 5<br>SNX 177.99304438327<br>UNI 0.00786260335645644 | | | |
| 3.1.512697 | SERGIO FERREIRA | ADDRESS REDACTED | | | ADA 724.332912980112<br>BTC 0.01193534719454 04<br>CEL 1601.09565344993<br>DOT 3.49129257639828<br>ETH 0.45493356132764 2<br>LINK 30.8414865585408<br>MATIC 3061.44072382774 | | | |
| 3.1.512698 | SERGIO FERREIRA | ADDRESS REDACTED | | | BTC 0.03935602481392 06<br>CEL 429.322421188319<br>ETH 1.07486707010759<br>LINK 56.364704402474 33 | | | |
| 3.1.512699 | SERGIO FERREIRA DE DIEGO | ADDRESS REDACTED | | | BTC 0.00052641380403920 6<br>USDT ERC20 0.00281700748678 39 | | | |
| 3.1.512700 | SERGIO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.12276403288491 | | | |
| 3.1.512701 | SERGIO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00059584960623857 5<br>USDT ERC20 0.00151352510400172 | | | |
| 3.1.512702 | SERGIO FIGUEROA DEL TORO | ADDRESS REDACTED | | | BTC 0.01571967820545 9<br>ETH 1.08667106848313 | | | |
| 3.1.512703 | SERGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | | | ADA 176.56899<br>AVAX 1.35630527<br>BTC 0.00447368274390376<br>CEL 4.25699079081856<br>ETH 0.07439073<br>USDC 0.00000004364705527 5 | | | |
| 3.1.512704 | SERGIO FILIPE FERNANDES CARQUEIJO | ADDRESS REDACTED | | | ADA 306.851015593608<br>BNB 0.79868000781915<br>BTC 0.00000053816687808 | | | |
| 3.1.512705 | SERGIO FLORES | ADDRESS REDACTED | | | BTC 0.00000000802694281 9<br>CEL 0.22919616578892 | | | |
| 3.1.512706 | SERGIO FLORES | ADDRESS REDACTED | | | BTC 0.07125380153012<br>XRP 86.310853 | | | |
| 3.1.512707 | SERGIO FLORES | ADDRESS REDACTED | | | CEL 1.13862494964651<br>MCDAI 5.75366713847109<br>OMG 84.05587784596 91 | | | |
| 3.1.512708 | SERGIO FLORES | ADDRESS REDACTED | | Yes | BTC 0.00017376455344386 4 | BTC 0.00000001650461565 | ETH 0.00000004704565087 4 | |
| 3.1.512709 | SERGIO FRAILE | ADDRESS REDACTED | | | BAT 0.0337498370816078<br>BTC 0.00000007062987689 7<br>CEL 0.00036039068781591<br>ETH 0.00289921719639104<br>LTC 0.00164867511082076<br>SGB 0.01711853578900 12<br>TUSD 0.04602616296786 88<br>USDC 0.00224305588352535<br>XRP 0.11197900615337 | BTC 0.00004221506683407<br>CEL 1.74733605094634<br>LTC 0.00000000070951096 | CEL 1.74733605094634<br>LTC 0.00000000070951096<br>USDC 1.22972187498449 9 | |
| 3.1.512710 | SERGIO FRANCIOSI | ADDRESS REDACTED | | | BTC 0.00386209820005403 | | | |
| 3.1.512711 | SERGIO FRAUSTO | ADDRESS REDACTED | | | BCH 1.14123130395434<br>BTC 0.06888400553710285<br>ETH 1.02571042333589<br>LTC 0.00565434764894 99977<br>USDC 2454.80397932161 | | | |
| 3.1.512712 | SERGIO GABRIEL ROLDAN | ADDRESS REDACTED | | | CEL 0.33932322942424 14 | | | |
| 3.1.512713 | SERGIO GADALA MARIA | ADDRESS REDACTED | | | CEL 5.50544008028522<br>ETH 0.00040418373376423 2<br>USDC 160 | | | |
| 3.1.512714 | SERGIO GALLEGOS | ADDRESS REDACTED | | | BTC 0.00936057914540172 | | | |
| 3.1.512715 | SERGIO GALLO | ADDRESS REDACTED | | | BTC 0.00085860924551548 6<br>CEL 0.11477377761356<br>LTC 0.40608381760517 4<br>UNI 1.92893155445861 9<br>XLM 154.37596582586<br>XRP 192.87324987394 | | | |
| 3.1.512716 | SERGIO GALVAN | ADDRESS REDACTED | | | BTC 0.09266525897271 23<br>CEL 0.14957887063676<br>USDC 411.95778237813 6 | BTC 0.01016082 | | |
| 3.1.512717 | SERGIO GALVEIA NUNES | ADDRESS REDACTED | | | BTC 0.16161196263422 2<br>CEL 285.941268260723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512718 | SERGIO GALVEZ JR | ADDRESS REDACTED | | | ETH 0.0002781774915492176 | | | |
| 3.1.512719 | SERGIO GARAY | ADDRESS REDACTED | | | ETH 0.0059139460790964 | | | |
| 3.1.512720 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.00175062671178505 | | | |
| | | | | | ETH 0.24053131715271 | | | |
| 3.1.512721 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.0000002191920805627 | | XRP 0.000000462210818049 | |
| | | | | | SGB 33.01552647971B | | | |
| | | | | | USDC 28.1642861101968 | | | |
| 3.1.512722 | SERGIO GARCIA | ADDRESS REDACTED | | | BTC 0.30150079961770S | | | |
| | | | | | MATIC 758.7203101908 | | | |
| | | | | | USDC 133.51308992418G | | | |
| 3.1.512723 | SERGIO GARCIA | ADDRESS REDACTED | | | AAVE 0.00532546666474586 | ADA 0.000000341898273799 | | |
| | | | | | ADA 0.18250079B401818 | BTC 0.0000000326460232S | | |
| | | | | | AVAX 0.0126686940628361 | LINK 0.18888408453123 | | |
| | | | | | BTC 0.00001499597476536 | LTC 0.0000042143922271748 | | |
| | | | | | COMP 0.00043850680907851 | MATIC 1274.682853286S | | |
| | | | | | ETH 0.00115620776059401 | SOL 0.00000000042465134G | | |
| | | | | | LINK 0.000077761259315823 | USDC 510.005013560216 | | |
| | | | | | LTC 0.00000017554018417 | USDT ERC20 0.797145264064105 | | |
| | | | | | MATIC 813.734492665177 | XLM 0.0000008516657204S | | |
| | | | | | SNX 0.17058660B1645086 | XRP 2.44651576129334 | | |
| | | | | | SOL 0.00225544925948B | ZEC 0.023300663677163Z | | |
| | | | | | USDC 0.00000B17615088003S | | | |
| | | | | | USDT ERC20 0.001300011320009J4 | | | |
| | | | | | XLM 0.238548684635834 | | | |
| | | | | | ZEC 0.00000027547338414J46 | | | |
| 3.1.512724 | SERGIO GARCÍA | ADDRESS REDACTED | | | BTC 0.0000000070541275L | | | |
| 3.1.512725 | SERGIO GARCÍA | ADDRESS REDACTED | | | CEL 3.3241752772651S | | | |
| | | | | | BSV 0.0000000019804531633 | | | |
| | | | | | CEL 0.04187974272829J | | | |
| | | | | | ETH 0.0012371220046026B | | | |
| | | | | | MCDAI 0.00259725728901723 | | | |
| 3.1.512726 | SERGIO GARCÍA | ADDRESS REDACTED | | | BTC 0.0000001877436249B68 | | | |
| | | | | | CEL 0.1863144426B165 | | | |
| | | | | | SNX 0.049021123734495B | | | |
| 3.1.512727 | SERGIO GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000002183060062G | | | |
| | | | | | CEL 0.0046550214436063J4 | | | |
| | | | | | DOT 0.0057166697162001J7 | | | |
| 3.1.512728 | SERGIO GARCIA FERNANDEZ | ADDRESS REDACTED | | | CEL 66.06499155464J6 | | | |
| 3.1.512729 | SERGIO GARCIA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.11487039433993S | | | |
| | | | | | CEL 29.092499228854Z | | | |
| | | | | | ETH 0.00001148914896853J | | | |
| | | | | | MATIC 2.13731807892932 | | | |
| 3.1.512730 | SERGIO GARDEA | ADDRESS REDACTED | | | ADA 204.13039548738J9 | | | |
| | | | | | BTC 0.00838947334146921 | | | |
| 3.1.512731 | SERGIO GERMAN STIGLICH | ADDRESS REDACTED | | | BTC 0.03288292325296J07 | CEL 69.18442334813315 | | |
| | | | | | ETH 0.880803795709389 | | | |
| 3.1.512732 | SERGIO GERVACIO | ADDRESS REDACTED | | | AVAX 0.0914861877638087 | | | |
| | | | | | BTC 0.012264382071944J6 | | | |
| | | | | | ETH 0.0715836484315121 | | | |
| | | | | | LTC 0.34897694474B076 | | | |
| | | | | | MATIC 67.762350B182311 | | | |
| 3.1.512733 | SERGIO GHISI | ADDRESS REDACTED | | | BTC 0.0000013089629977S1 | | | |
| | | | | | CEL 0.007480223398138644 | | | |
| | | | | | ETH 3.9363940518939BE-06 | | | |
| 3.1.512734 | SERGIO GIACOMINI | ADDRESS REDACTED | | | BTC 0.00018308044384784B9 | | | |
| 3.1.512735 | SERGIO GIANAZZA | ADDRESS REDACTED | | | BTC 0.00030B1605747649B08 | | | |
| | | | | | CEL 0.00147905154374586 | | | |
| | | | | | MCDAI 0.001047645095903J74 | | | |
| 3.1.512736 | SERGIO GIER | ADDRESS REDACTED | | | BTC 0.003951883223076S8 | | | |
| | | | | | ETH 0.227971989033S1 | | | |
| 3.1.512737 | SERGIO GIOVANI FELIX | ADDRESS REDACTED | | | ADA 147.913716056855 | | | |
| | | | | | AVAX 3.91739245524868 | | | |
| | | | | | BTC 0.00131193660947B849 | | | |
| | | | | | ETH 0.0039973377104874S | | | |
| | | | | | LINK 11.786421137087J4 | | | |
| | | | | | LTC 2.75767520073J71 | | | |
| | | | | | MATIC 27.274741161132 | | | |
| | | | | | SNX 2.24899373293831 | | | |
| 3.1.512738 | SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | | | BTC 0.00343369971932572 | | | |
| | | | | | CEL 0.1053679240042SS | | | |
| | | | | | LTC 0.0030237598418745 | | | |
| | | | | | USDT ERC20 785.061987621B6 | | | |
| 3.1.512739 | SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | | | BTC 0.00000053906059487 | | | |
| 3.1.512740 | SERGIO GODOY FRANKE | ADDRESS REDACTED | | Yes | BTC 1.63213898548536 | | | BTC 2.39712858474573 |
| | | | | | USDC 0.358442630289114 | | | |
| | | | | | USDT ERC20 530.886713302329 | | | |
| 3.1.512741 | SERGIO GOLIA | ADDRESS REDACTED | | | ADA 547.67005394284T | | | |
| | | | | | BTC 0.0004278069959132T3 | | | |
| | | | | | ETH 0.0001390367208478Z3 | | | |
| 3.1.512742 | SERGIO GOMEZ | ADDRESS REDACTED | | | BTC 0.33859078254701Z | | | |
| | | | | | ETH 2.87753605338246 | | | |
| | | | | | LUNC 85.8208291333621 | | | |
| 3.1.512743 | SERGIO GOMEZ | ADDRESS REDACTED | | | BNB 0.000536557117594286 | | | |
| | | | | | BTC 0.10053804606438J9 | | | |
| | | | | | CEL 6.52026400358286 | | | |
| 3.1.512744 | SERGIO GOMEZ JESUS | ADDRESS REDACTED | | | BTC 0.014912428980539J4 | | | |
| 3.1.512745 | SERGIO GONÇALVES | ADDRESS REDACTED | | | BTC 4.17286953851136 | | | |
| 3.1.512746 | SERGIO GONÇALVES | ADDRESS REDACTED | | | BTC 0.904726093289166 | | | |
| | | | | | ETH 13.4695135748891 | | | |
| | | | | | PAX 0.027236012829627B | | | |
| | | | | | USDC 0.1099612324560S3 | | | |
| | | | | | XLM 0.314089557435636 | | | |
| 3.1.512747 | SERGIO GONZALES GARCÍA | ADDRESS REDACTED | | | BTC 0.000818331310830806 | | | |
| | | | | | CEL 1.4840694153387SE-05 | | | |
| | | | | | ETH 0.0057021941428530J3 | | | |
| | | | | | LTC 0.761063847027717 | | | |
| | | | | | XLM 0.039467718943709J4 | | | |
| 3.1.512748 | SERGIO GONZALEZ | ADDRESS REDACTED | | | BCH 1.806576431148790-05 | | | |
| | | | | | BTC 0.00090571771363027104 | | | |
| | | | | | DASH 0.00001768768580141J3 | | | |
| | | | | | ZEC 0.00900319906598748 | | | |
| 3.1.512749 | SERGIO GONZALEZ | ADDRESS REDACTED | | | CEL 115.018093733743 | | | |
| 3.1.512750 | SERGIO GONZALEZ | ADDRESS REDACTED | | | ADA 2146.06779322306 | ADA 953.982369 | | |
| | | | | | DOT 31.893329269697 | BTC 0.1578982 | | |
| | | | | | ETH 26.9775055029865 | DOT 12.26083501007 | | |
| | | | | | MATIC 205.949200662137 | | | |
| | | | | | SOL 12.2526441210J92 | | | |
| 3.1.512751 | SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | | | ADA 0.0843282521946922 | | | |
| | | | | | BTC 0.01221749503474 | | | |
| | | | | | USDT ERC20 0.209374450233059 | | | |
| 3.1.512752 | SERGIO GONZÁLEZ GARDEA | ADDRESS REDACTED | | | CEL 1.12030100121808 | | | |
| | | | | | ETH 0.00116839757957233 | | | |
| 3.1.512753 | SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | | | BTC 0.0000185449578289B9 | | | |
| | | | | | CEL 2.2165989482673S | | | |
| | | | | | LINK 1.01474243149917 | | | |
| | | | | | SGB 46.2977944463G6 | | | |
| | | | | | SNX 1.21515332370492 | | | |
| | | | | | XRP 304.46724727419J4 | | | |
| 3.1.512754 | SERGIO GRANADA | ADDRESS REDACTED | | | BAT 0.0000000000014305283 | | BAT 0.0041355224584414 | |
| | | | | | BTC 0.00054070229644036 | | BTC 0.0000008431558505S4 | |
| | | | | | CEL 10.173750289069J | | COMP 0.000367175092710J31 | |
| | | | | | COMP 0.0000000000003856413 | | LINK 0.00000056430633B385 | |
| | | | | | LINK 0.0008585584542497T5 | | MATIC 0.06528241433858746 | |
| | | | | | MATIC 0.000000011227379S3 | | USDC 0.0000000161400272893 | |
| | | | | | USDC 4.75255637134564 | | | |
| 3.1.512755 | SERGIO GUICCIARDI | ADDRESS REDACTED | | | ETH 0.000000136169255646S | | | |
| | | | | | USDC 0.002198939711499S1 | | | |
| 3.1.512756 | SERGIO GUILLÉN | ADDRESS REDACTED | | | CEL 28.3759068292853 | | | |
| | | | | | ETH 0.156660234630949 | | | |
| 3.1.512757 | SERGIO GUIMOND | ADDRESS REDACTED | | | CEL 2.54747166244B8 | | | |
| 3.1.512758 | SERGIO GUTIERREZ | ADDRESS REDACTED | | | USDC 1.36080693706269 | | | |
| 3.1.512759 | SERGIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.06633983165071J6 | | | |
| | | | | | ETH 0.196899930324585 | | | |
| 3.1.512760 | SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | | | BCH 0.93801296250742 | | | |
| | | | | | BTC 0.0023612882957698J3 | | | |
| | | | | | ETH 0.00980897320231959 | | | |
| 3.1.512761 | SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | | Yes | ADA 0.0422763844994172 | | | BTC 0.1698514077103231 |
| | | | | | BTC 0.00530301468849537 | | | |
| | | | | | BUSD 0.4109528009833364 | | | |
| | | | | | CEL 0.320007089535477 | | | |
| | | | | | ETH 1.75223089214489E-05 | | | |
| | | | | | USDC 0.000000015445053272S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512762 | SERGIO HARTZAG | ADDRESS REDACTED | | | ADA 0.0384429172853077<br>BTC 9.16577521395999E-07<br>ETH 0.0000933025982261143<br>XLM 0.11081330796299 | ADA 0.0000002865253127758<br>BTC 0.0000000093230829215<br>XLM 0.000000040559038973 | | |
| 3.1.512763 | SERGIO HEEREN | ADDRESS REDACTED | | | ADA 651.309922818642<br>BTC 0.0010704819623741<br>CEL 0.481446169620228<br>DOT 84.3226442770007<br>LTC 1.50668820093903 | | | |
| 3.1.512764 | SERGIO HEREDERO POMPA | ADDRESS REDACTED | | | BTC 0.0000276474938369833<br>CEL 26.002240633799<br>USDT ERC20 0.0675028162173829 | | | |
| 3.1.512765 | SERGIO HERNAN DIAZ | ADDRESS REDACTED | | | BTC 0.00000166081900765B<br>USDT ERC20 0.0059556116084185G | | | |
| 3.1.512766 | SERGIO HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.415153671406375<br>ETH 0.00142364071989472<br>MCDAI 0.0472139845630949 | | | BTC 0.112217016974583 |
| 3.1.512767 | SERGIO HERNANDEZ | ADDRESS REDACTED | | Yes | BNT 0.27517010444981<br>BTC 0.00001553833456159<br>LINK 0.0527063562332982<br>USDC 0.00071677424668251T<br>USDT ERC20 0.507716616072497 | USDC 0.00680358041359028 | | LINK 884.372064350962 |
| 3.1.512768 | SERGIO HERNÁNDEZ | ADDRESS REDACTED | | | BCH 0.0002688889613174<br>BTC 0.0953664735038917<br>CEL 139.226179426605<br>DASH 0.28903472654633B<br>ETH 0.420263967259G2<br>LTC 0.36884887143468G2<br>TUSD 0.277456770230648<br>XRP 0.0000006776066B0466 | | | |
| 3.1.512769 | SERGIO HERNÁNDEZ ORTIZ | ADDRESS REDACTED | | | ADA 0.17792450889509<br>AVAX 2.57534373584837<br>BTC 0.115286047134165<br>DOT 29.45135247838G7<br>ETH 1.03617693373352<br>MATIC 145.198853578075 | | | |
| 3.1.512770 | SERGIO HERNANDO | ADDRESS REDACTED | | | BTC 0.0000001261872990G6<br>CEL 0.302534499318818<br>USDT ERC20 269.516492972993 | | | |
| 3.1.512771 | SERGIO HERRERA | ADDRESS REDACTED | | | ADA 0.31135629543477<br>BNB 0.00214724805644307<br>BTC 0.0000011698413864S4<br>ETH 0.00044029159188446B<br>MCDAI 3.9597973176499 | | | |
| 3.1.512772 | SERGIO HIGUERA | ADDRESS REDACTED | | | BTC 0.00000000902863G056<br>USDT ERC20 0.000660251037515132 | | | |
| 3.1.512773 | SERGIO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000531189456558734<br>XLM 955.832250995745 | | | |
| 3.1.512774 | SERGIO IMPERIALE | ADDRESS REDACTED | | | BTC 0.0000003698513374256<br>CEL 0.00146483738611129<br>ETH 0.0000020681658287Z6<br>MATIC 0.00396725812742549<br>USDC 0.0141986355999811 | BTC 0.0000000042839S7185<br>CEL 1.10303018854934<br>SOL 0.01426356 | | |
| 3.1.512775 | SERGIO IOAN | ADDRESS REDACTED | | | BTC 0.0310581440339047 | | | |
| 3.1.512776 | SERGIO IVAN ARCILA | ADDRESS REDACTED | | Yes | ADA 280.756431083499 | | | ADA 23058.0039927909 |
| 3.1.512777 | SERGIO IVAN CERVANTES ESCOBAR | ADDRESS REDACTED | | | BTC 0.00006244018282589 | BTC 0.00099285 | | |
| 3.1.512778 | SERGIO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00000020211883049<br>USDT ERC20 0.521610998788354 | | | |
| 3.1.512779 | SERGIO JARAMILLO | ADDRESS REDACTED | | | BTC 0.000299664954094929 | MCDAI 18.62 | | |
| 3.1.512780 | SERGIO JAVIER PETROVICH | ADDRESS REDACTED | | | ETH 0.000095288916571932<br>BTC 0.000000924379310324<br>USDT ERC20 0.712060883538874 | | | |
| 3.1.512781 | SERGIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000276712168952<br>ETH 0.006320938509575.79<br>LINK 0.0479895427999B7 | | | |
| 3.1.512782 | SERGIO JIMENEZ | ADDRESS REDACTED | | | DASH 0.00123457142755726<br>UNI 0.0864604205462102G9<br>USDC 1.58528590205817 | | | |
| 3.1.512783 | SERGIO JOSE DENAPOLE | ADDRESS REDACTED | | | CEL 4.82491108835808<br>USDT ERC20 405.001502 | | | |
| 3.1.512784 | SERGIO JR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.001168221287465B<br>MATIC 254.89033345618 | | | |
| 3.1.512785 | SERGIO JUAREZ PALACIOS | ADDRESS REDACTED | | | CEL 1.121038441503 | | | |
| 3.1.512786 | SERGIO JUAREZ ROCHA | ADDRESS REDACTED | | | BTC 0.0000000094146305G3<br>CEL 0.00287662859107563 | | | |
| 3.1.512787 | SERGIO JUNIOR | ADDRESS REDACTED | | | BTC 0.001559138182147 | | | |
| 3.1.512788 | SERGIO JUWA | ADDRESS REDACTED | | | BTC 0.0111195965481643<br>MCDAI 31.7903578518131 | | | |
| 3.1.512789 | SERGIO KANCYPER | ADDRESS REDACTED | | | CEL 0.208556407B9633 | | | |
| 3.1.512790 | SERGIO KARSVNIE | ADDRESS REDACTED | | | BNB 3.76224515241848<br>BTC 0.0792885924411953<br>SGB 27.892942061941<br>USDC 0.0586727983082I76<br>XLM 0.03434379573B2162<br>XRP 0.04251650995B8424 | | | |
| 3.1.512791 | SERGIO KNAPHEIS | ADDRESS REDACTED | | | BTC 0.00002563329853423<br>CEL 0.23871358235027G | | | |
| 3.1.512792 | SERGIO LABRA | ADDRESS REDACTED | | | BTC 0.221060935589147<br>ETH 4.46351053323845<br>USDC 0.411927902816219 | ETH 0.04984 | | |
| 3.1.512793 | SERGIO LAGOS | ADDRESS REDACTED | | | BTC 0.006859031504166S6<br>CEL 0.037161777B554198 | | | |
| 3.1.512794 | SERGIO LAMAS | ADDRESS REDACTED | | | BTC 0.00000000732891648<br>CEL 0.25051109787442A<br>DASH 0.00895747303977519<br>MATIC 1.46919672858888 | | | |
| 3.1.512795 | SERGIO LANZONE | ADDRESS REDACTED | | | BTC 0.000000005350B52<br>CEL 5.41379146016302 | | | |
| 3.1.512796 | SERGIO LARAN | ADDRESS REDACTED | | | BTC 0.00207558796117999<br>CEL 0.529845818373799 | | | |
| 3.1.512797 | SERGIO LEAL | ADDRESS REDACTED | | | CEL 11.580762219293 | | | |
| 3.1.512798 | SERGIO LECHNER | ADDRESS REDACTED | | | BTC 0.00426095114467256<br>CEL 61.9024428565063<br>ETH 0.2698803963503I46<br>XAUT 0.530243565640056<br>XLM 1006.5242835633 | | | |
| 3.1.512799 | SERGIO LEE | ADDRESS REDACTED | | | CEL 0.00811317866890338 | | | |
| 3.1.512800 | SERGIO LEGORRETA | ADDRESS REDACTED | | | CEL 1.116097891I4784 | | | |
| 3.1.512801 | SERGIO LEMME | ADDRESS REDACTED | | | BTC 0.000113128935973271<br>ADA 0.000000203251203252<br>BTC 0.00000005426959361<br>EOS 0.016661090740I121<br>LTC 0.00024779669525837 | | | |
| 3.1.512802 | SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | | | ADA 66.582042397482B<br>BTC 0.1546759348418T1<br>CEL 92.4675097643456<br>DOT 28.9206136347435<br>ETH 0.18463545263619Z<br>MCDAI 30.54993627585B<br>USDC 0.406158302455084 | | | |
| 3.1.512803 | SERGIO LEÓN PRIEGO | ADDRESS REDACTED | | | BTC 0.15186924859142G<br>CEL 47.9348850770673<br>DOT 0.000000000553B1129<br>ETH 0.321596323992297<br>USDC 466.071533792794 | | | |
| 3.1.512804 | SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00672310923108637<br>CEL 0.00311299752106922<br>SOL 0.00007535263702I9946 | | | |
| 3.1.512805 | SERGIO LILI | ADDRESS REDACTED | | | BNB 0.00064033902368772<br>BTC 1.000003<br>CEL 57.2645065893786 | | | |
| 3.1.512806 | SERGIO LIMA | ADDRESS REDACTED | | | DOT 0.00266561051718182 | | | |
| 3.1.512807 | SERGIO LISA | ADDRESS REDACTED | | | CEL 9.770565451B1366<br>MCDAI 334.57815811 | | | |
| 3.1.512808 | SERGIO LISSONE | ADDRESS REDACTED | | | BTC 0.00000251127130042<br>CEL 1.0682696766145B | | | |
| 3.1.512809 | SERGIO LOARTE | ADDRESS REDACTED | | | BTC 0.03165004868297S<br>CEL 1.7246757098395A<br>USDC 0.92197773639513 | | | |
| 3.1.512810 | SERGIO LOPES | ADDRESS REDACTED | | | CEL 0.00241419064439517 | | | |
| 3.1.512811 | SERGIO LOPES | ADDRESS REDACTED | | | ADA 0.15357989692778<br>BTC 0.00000000856750400Z | | | |
| 3.1.512812 | SERGIO LOPEZ | ADDRESS REDACTED | | | XRP 0.00000004433207B3014 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512811 | SERGIO LOPEZ | ADDRESS REDACTED | | | CEL 1.0905943408855 | | | |
| 3.1.512814 | SERGIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000029262975974571 | | | |
| | | | | | ETH 0.00206971068184894 | | | |
| | | | | | USDC 3.1001332363328 | | | |
| 3.1.512815 | SERGIO LOPEZ | ADDRESS REDACTED | | | BTC 0.63862361056832 | | | |
| | | | | | ETH 4.39744048914206 | | | |
| 3.1.512816 | SERGIO LÓPEZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00498743 | | | |
| | | | | | CEL 5.2153124403829 | | | |
| | | | | | MCDAI 42.3978452841409 | | | |
| 3.1.512817 | SERGIO LÓPEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.00015809153568309 | | | |
| 3.1.512818 | SERGIO LOPEZ PASCUAL | ADDRESS REDACTED | | | BTC 0.000000105571353989 | | | |
| | | | | | CEL 49.3096429444805 | | | |
| | | | | | TUSD 0.388042812930647 | | | |
| | | | | | USDC 3.06205239561089 | | | |
| 3.1.512819 | SERGIO LOPEZ QUINTALES | ADDRESS REDACTED | | | BTC 0.000009472333369852 | | | |
| 3.1.512820 | SERGIO LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0125986193184934 | | | |
| 3.1.512821 | SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | | | BTC 0.148372591222757 | | | |
| | | | | | CEL 2.4526077852676 | | | |
| | | | | | TUSD 355.938665030972 | | | |
| 3.1.512822 | SERGIO LORENZO II | ADDRESS REDACTED | | | ADA 1.1232579393454B | CEL 44.5698 | | |
| | | | | | BTC 0.0016059694082742 | | | |
| | | | | | CEL 14.7697727754107 | | | |
| | | | | | COMP 0.00275470244502065 | | | |
| | | | | | DOT 0.162843453296796 | | | |
| | | | | | EOS 0.0278236936226662 | | | |
| | | | | | ETH 1.23859915774248 | | | |
| | | | | | MATIC 5271.55831302541 | | | |
| | | | | | MCDAI 0.00235866765059346 | | | |
| | | | | | SNX 0.636895580511721 | | | |
| | | | | | XLM 0.999528013869224 | | | |
| 3.1.512823 | SERGIO LOURENÇO | ADDRESS REDACTED | | | BTC 0.00328895415639102 | | | |
| | | | | | CEL 1.47333960544942 | | | |
| | | | | | ETH 0.0943702080202261 | | | |
| | | | | | USDC 663.164394283226 | | | |
| | | | | | XLM 10.1110811 | | | |
| 3.1.512824 | SERGIO LOURO | ADDRESS REDACTED | | | ADA 161.40906621501 | | | |
| | | | | | AVAX 3.92458786617467 | | | |
| | | | | | BTC 0.00103670603210114 | | | |
| | | | | | CEL 9.93406322238694 | | | |
| | | | | | DOT 0.011045120006588 | | | |
| | | | | | LUNC 8.79070067313266 | | | |
| | | | | | SOL 1.46579663666113 | | | |
| 3.1.512825 | SERGIO LOZA | ADDRESS REDACTED | | | BTC 1.39060115034979E-05 | | | |
| | | | | | COMP 0.0576725249171641 | | | |
| | | | | | ETC 0.003093622517171541 | | | |
| | | | | | ETH 0.00002272197857B775 | | | |
| | | | | | LTC 0.00240778765756005 | | | |
| | | | | | USDC 0.000439063564245253 | | | |
| | | | | | USDT 0.857130515492361 | | | |
| | | | | | ZEC 0.000368557722959251 | | | |
| 3.1.512826 | SERGIO LOZA CHAVEZ | ADDRESS REDACTED | | | BCH 0.00000317284928849247 | | | |
| | | | | | BTC 0.380332016922577 | | | |
| | | | | | CEL 775.868683375431 | | | |
| | | | | | ETH 6.03069446928863 | | | |
| | | | | | MATIC 0.932388046278433 | | | |
| | | | | | PAXG 2.01204345330787 | | | |
| | | | | | USDC 1038.28777737725 | | | |
| 3.1.512827 | SERGIO LUCAS | ADDRESS REDACTED | | | BTC 0.0000296853912188874 | | | |
| | | | | | DOT 0.0556687844277747 | | | |
| | | | | | ETH 0.0029969853397893 | | | |
| | | | | | XYZ 0.020707484539249 | | | |
| 3.1.512828 | SERGIO LUCHA | ADDRESS REDACTED | | | ADA 47.0837690805964 | | | |
| | | | | | BNB 0.00090199136050208 | | | |
| | | | | | BTC 0.103257001116807 | | | |
| | | | | | CEL 215.09074383413442 | | | |
| | | | | | ETH 0.121223426257777 | | | |
| | | | | | USDC 14.6529107096253 | | | |
| | | | | | USDT ERC20 0.100580404460469 | | | |
| 3.1.512829 | SERGIO LUIS DIAS LIMA GRAMACHO | ADDRESS REDACTED | | | BTC 0.0869724783582222 | | | |
| | | | | | USDC 24518.1013270277 | | | |
| 3.1.512830 | SERGIO LUIS SELVA | ADDRESS REDACTED | | | 1INCH 0.037583124749907 | 1INCH 0.000000803896753983 | | |
| | | | | | AAVE 0.010486538643557 | BTC 0.000000387399571058 | | |
| | | | | | BTC 0.000000527406746942 | CEL 15.5538 | | |
| | | | | | CEL 1961.80618363301 | DASH 0.0103578344178296 | | |
| | | | | | COMP 0.00955261598300388 | ETH 0.000000553505030288 | | |
| | | | | | DASH 0.00130742874148444 | MATIC 0.0000002953577004041 | | |
| | | | | | ETH 1.4336958928718E-05 | SNX 0.0000009974328B5593 | | |
| | | | | | LTC 0.017050294428102 | SUSHI 0.0322435316023015 | | |
| | | | | | SNX 0.05179499387016539 | XLM 0.71659344826939 | | |
| | | | | | SUSHI 0.004075580920002276 | ZEC 0.0021253528691560598 | | |
| | | | | | XLM 0.000515350630097143 | | | |
| | | | | | ZEC 0.00000022197248489 | | | |
| 3.1.512831 | SERGIO LUNA ANAYA | ADDRESS REDACTED | | | BTC 0.00134992772988285 | | | |
| | | | | | DOGE 0.5699668843646B41 | | | |
| 3.1.512832 | SERGIO MACEDO | ADDRESS REDACTED | | | BTC 0.0163783635736542 | | | |
| | | | | | CEL 41.4344095817789 | | | |
| | | | | | ETH 0.128885417610367 | | | |
| 3.1.512833 | SERGIO MACHADO DE ARRUDA FILHO | ADDRESS REDACTED | | | BUSD 0.00819436665657337 | | | |
| 3.1.512834 | SERGIO MAGALHÃES | ADDRESS REDACTED | | | BTC 0.00132367305954567 | | | |
| | | | | | CEL 0.0176745488119491 | | | |
| | | | | | USDC 0.297073758029243 | | | |
| 3.1.512835 | SERGIO MAGALLANES | ADDRESS REDACTED | | | ETH 0.046584030865484 | EOS 20.1955 | | |
| 3.1.512836 | SERGIO MAGANA | ADDRESS REDACTED | | | | | | |
| 3.1.512837 | SERGIO MALATESTA | ADDRESS REDACTED | | | ADA 0.170671772489984 | | | |
| | | | | | BNB 0.00017559772465057 | | | |
| | | | | | BTC 0.0268478904830883 | | | |
| | | | | | ETH 0.26115005970826B8 | | | |
| | | | | | USDC 1.03758529661905 | | | |
| 3.1.512838 | SÉRGIO MANHA | ADDRESS REDACTED | | | BTC 0.0874764755405617 | | | |
| | | | | | ETH 1.07200517380661 | | | |
| 3.1.512839 | SERGIO MANUEL DOS SANTOS TAVARES ALVES | ADDRESS REDACTED | | | BTC 0.01456135430943B8 | | | |
| 3.1.512840 | SERGIO MANZANARES | ADDRESS REDACTED | | | MCDAI 0.413713167821446 | | | |
| 3.1.512841 | SERGIO MANZO | ADDRESS REDACTED | | | ETC 50.1639387387417 | | | ETC 0.105339667 |
| | | | | | ETH 2.180866296917B1 | | | |
| 3.1.512842 | SERGIO MARCIANÓ | ADDRESS REDACTED | | | CEL 0.00149631957320767 | | | |
| 3.1.512843 | SERGIO MARCILLA | ADDRESS REDACTED | | | BTC 0.0386431841686451 | | | |
| 3.1.512844 | SERGIO MARCONI | ADDRESS REDACTED | | | BTC 3.660652937410390-05 | | | |
| | | | | | CEL 0.00667401948227146 | | | |
| | | | | | ETH 0.000707286921023514 | | | |
| | | | | | LINK 0.00789416832411934 | | | |
| | | | | | MATIC 1.33074746014006 | | | |
| | | | | | MCDAI 5.29992697792998 | | | |
| 3.1.512845 | SERGIO MARES | ADDRESS REDACTED | | | BTC 0.00111783603392266 | | | |
| | | | | | USDT ERC20 23.7859079891491 | | | |
| 3.1.512846 | SERGIO MARES | ADDRESS REDACTED | | | BTC 0.00888190737500782 | | | |
| | | | | | USDC 16452.9853192649 | | | |
| 3.1.512847 | SERGIO MARIA CABANILLAS | ADDRESS REDACTED | | | ETC 0.00016596983147342 | | | |
| | | | | | CEL 0.0512709109814183 | | | |
| | | | | | ETH 0.144521879816827 | | | |
| 3.1.512848 | SERGIO MARIN | ADDRESS REDACTED | | | BTC 0.00000068 | | | |
| | | | | | CEL 0.0721334520155848 | | | |
| | | | | | USDT ERC20 0.004656 | | | |
| 3.1.512849 | SERGIO MARIN | ADDRESS REDACTED | | | BTC 0.00000076 | | | |
| 3.1.512850 | SERGIO MARIN | ADDRESS REDACTED | | | CEL 0.0084691744082654B | | | |
| 3.1.512851 | SERGIO MARIN | ADDRESS REDACTED | | | CEL 0.0313762026620968 | | | |
| 3.1.512852 | SERGIO MARIN DEL HOYO | ADDRESS REDACTED | | | BTC 0.000003668551517278 | | | |
| | | | | | ETH 0.000153956189593413 | | | |
| 3.1.512853 | SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | | | ADA 6960.7332787577 | | | |
| | | | | | CEL 1318.09292191793 | | | |
| | | | | | DOT 621.103 | | | |
| | | | | | ETH 8.9540978B1180Z | | | |
| | | | | | LTC 343.793864 | | | |
| | | | | | UNI 81.3831699726971 | | | |
| | | | | | USDC 1.25 | | | |
| | | | | | USDT ERC20 30.83 | | | |
| | | | | | XLM 12000.3286 | | | |
| 3.1.512854 | SERGIO MARTIN | ADDRESS REDACTED | | | BTC 0.00129074451604727 | | | |
| | | | | | ETH 0.201636975521541 | | | |
| 3.1.512855 | SERGIO MARTIN GARCIA ACOSTA | ADDRESS REDACTED | | | BTC 0.0318746162990789 | | | |
| | | | | | CEL 1.06462542249592 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2275 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512856 | SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | | | BCH 0.00151721454478123 BTC 0.00000014245869793 ETH 0.00254131302602125 USDT ERC20 0.036091600044060664 | | | |
| 3.1.512857 | SERGIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00118173264453345 MATIC 0.358106005297696 | | | |
| 3.1.512858 | SERGIO MARTINEZ | ADDRESS REDACTED | | | AVAX 13.72355764063349 BTC 0.2801677698690053 CEL 1.1425988704817 ETH 3.60127497828451 LTC 13.2649175544261 OMG 5.8194298451102 SGB 29.765592715897 USDT ERC20 306.377561818318 XRP 0.1281360058003535 | | | |
| 3.1.512859 | SERGIO MARTINEZ | ADDRESS REDACTED | | | 1INCH 554.441037150935 BTC 0.00939253351265082 CEL 909.867445979545 DOT 0.00000000000358072 ETH 8.05915503545661 LINK 602.452948726392 MATIC 204656.229814462 MCDAI 0.025834915121836B SGB 648.869977190555 SNX 724.0708742484 UNI 6833.97070785914 XLM 10219.6656440894 XRP 0.00000022222831389.25 | | | |
| 3.1.512860 | SERGIO MARTINEZ MONTÓN | ADDRESS REDACTED | | | BTC 0.039795433206H59 CEL 0.0291762667706802 MATIC 5.17691549775667 USDC 0.2302830241465 | | | |
| 3.1.512861 | SERGIO MARTINEZ MORA | ADDRESS REDACTED | | | BTC 0.0616731047941432 CEL 57.698443038543G LTC 6.803462772925111 USDC 4926.52492419845 | | | |
| 3.1.512862 | SERGIO MARZITELLI | ADDRESS REDACTED | | | BTC 0.0000093827883935543 SNX 0.31275068476053S USDC 0.336502151253337 | | | |
| 3.1.512863 | SERGIO MASI | ADDRESS REDACTED | | | BUSD 0.2059139991185994 MCDAI 0.07020760412185991 | | | |
| 3.1.512864 | SERGIO MATITAPUTTY | ADDRESS REDACTED | | | BTC 0.0000000060316B3637 CEL 0.091024458663221339 | | | |
| 3.1.512865 | SERGIO MATTEONI | ADDRESS REDACTED | | | BTC 0.0215610721368204 | | | |
| 3.1.512866 | SERGIO MAURI | ADDRESS REDACTED | | | CEL 0.96880574937055 BTC 0.043287197345779G DOT 0.02144454099622.09 | | | |
| 3.1.512867 | SERGIO MEDINA | ADDRESS REDACTED | | | ADA 1830.59160180B15 BTC 0.000535790512829 ETH 3.65091084933643 MCDAI 42.639153910248T | | | |
| 3.1.512868 | SERGIO MEINI | ADDRESS REDACTED | | | BTC 0.0000238239882565T1 CEL 0.05009797469414GG | | | |
| 3.1.512869 | SERGIO MEIRON | ADDRESS REDACTED | | | AAVE 5.722225873O4686 AVAX 4.5959431554B134 BTC 0.0368789160386189 DASH 5.24880668487217 ETH 0.996986646924289 | | | |
| 3.1.512870 | SERGIO MELLADO | ADDRESS REDACTED | | | LUNC 0.00041975193995766S XLM 0.509612985808657 | | | |
| 3.1.512871 | SERGIO MELLADO | ADDRESS REDACTED | | | CEL 1.0695051635H513 | | | |
| 3.1.512872 | SÉRGIO MENDES | ADDRESS REDACTED | | | BTC 0.0123625905B9562 CEL 16.1712910092141 DASH 0.000000005736724327 XRP 0.005117 | | | |
| 3.1.512873 | SERGIO MENDEZ | ADDRESS REDACTED | | | AAVE 1.00790217963617 BTC 0.00000000024390337.34 XLM 363.063643035698 | | | |
| 3.1.512874 | SERGIO MENDEZ VARGAS | ADDRESS REDACTED | | Yes | ADA 0.27228164495400B BTC 0.00005763317716B631 CEL 2.6567612939315 ETH 0.16554323143406S MANA 234.86368857 USDC 0.000000129424129426 USDT ERC20 0.00000097003149881.9 XRP 1132.721751920.2 | | | ADA 2005.98682097881 USDT ERC20 3600 |
| 3.1.512875 | SERGIO MENDOZA | ADDRESS REDACTED | | | ADA 0.19544092411388 BTC 0.0000024319628742S9 COMP 0.002380702424509.16 ETH 0.0000713197078B325 MANA 0.0880181421102577 MATIC 0.1912238791782.61 SNX 0.05017135902572.93 | | | |
| 3.1.512876 | SERGIO MENDOZA | ADDRESS REDACTED | | | ETH 0.0002527180124614.11 | | | |
| 3.1.512877 | SERGIO MENDOZA | ADDRESS REDACTED | | | DOT 0.04159110B5106108 EOS 34.834189721S782 ETH 0.00132327608023926 | | | |
| 3.1.512878 | SERGIO MENDOZA | ADDRESS REDACTED | | | BTC 0.000001656588523469 LTC 0.00106241025660788 | | | |
| 3.1.512879 | SERGIO MESSINA | ADDRESS REDACTED | | | BTC 0.01348B575474923.1 CEL 0.79763481021448 | | | |
| 3.1.512880 | SERGIO MEZA | ADDRESS REDACTED | | | BNB 0.00131687794223107 BTC 0.00000170637548232 | | | |
| 3.1.512881 | SERGIO MEZA | ADDRESS REDACTED | | | BNB 0.00342967420328637 BTC 0.0000004B763704116.1 | | | |
| 3.1.512882 | SERGIO MIAGLIA | ADDRESS REDACTED | | | BTC 0.00120319568774665 CEL 30.65806683915.22 USDC 926.81381 XRP 542.095658 | | | |
| 3.1.512883 | SERGIO MILLER | ADDRESS REDACTED | | | BTC 0.00005685141036770.4 | | | |
| 3.1.512884 | SERGIO MIRANDA | ADDRESS REDACTED | | | CEL 0.139667064709.346 | | | |
| 3.1.512885 | SERGIO MIRAVETE LABLIGA | ADDRESS REDACTED | | | BTC 0.00130598514947465 CEL 11.79866290606 ETH 0.0014942734388708B USDC 515.998379 | | | |
| 3.1.512886 | SERGIO MONRAZ | ADDRESS REDACTED | | | BTC 0.1598661137215G7 CEL 802.21803206847 ETH 0.27569522054658B LTC 2.758299614564 USDC 5977 | | | |
| 3.1.512887 | SERGIO MORA ARAYA | ADDRESS REDACTED | | | ADA 107.35300470817 BTC 0.09587391236603.93 ETH 0.47483074772266B MATIC 22.790454472094.7 SOL 1.35834106538047 | | | |
| 3.1.512888 | SERGIO MORA ARAYA | ADDRESS REDACTED | | | BTC 0.00022468000275285 | | | |
| 3.1.512889 | SERGIO MORENO | ADDRESS REDACTED | | | CEL 227.67902325170.4 ETH 0.00000074 LINK 0.00000094455237862 MATIC 300.056566122899 SGB 27.3004934917496 SNX 95.615363707284.4 | | | |
| 3.1.512890 | SERGIO MORENO | ADDRESS REDACTED | | | ADA 661.026849224368 BTC 0.010426957515163.7 ETH 0.36808137723912 LTC 0.0011660702273693.5 MATIC 1016.625459794 XLM 0.098529522026683.7 | | | |
| 3.1.512891 | SERGIO MORENO | ADDRESS REDACTED | | | AAVE 0.0001849485597277.6 BTC 0.00000467164402B767 DASH 0.47126593613442B ETH 0.00011142182682328 LINK 0.00201108253349617 LINA 0.0017352016B361264 | | | |
| 3.1.512892 | SERGIO MORENO | ADDRESS REDACTED | | | BTC 0.01269196489780.22 | | | |
| 3.1.512893 | SERGIO MORENO AMAYA | ADDRESS REDACTED | | | BTC 0.00107052B316372656 ETH 0.00161804820564285 SOL 0.45861328613547G | | | |
| 3.1.512894 | SERGIO MORINGO | ADDRESS REDACTED | | | BTC 0.000974070026866465 MCDAI 71.2444814235096 | | | |
| 3.1.512895 | SERGIO MOSCOSO | ADDRESS REDACTED | | | BNB 0.010500585119983417 | | | |
| 3.1.512896 | SERGIO MOYA | ADDRESS REDACTED | | | CEL 0.0001088307797593.1 CEL 200.479755144666 ETH 3.80629804566238 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2276 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512897 | SERGIO MUNOZ | ADDRESS REDACTED | | | BTC 0.0438507787599232<br>ETH 0.0427368994126058<br>LINK 19.4151257508529<br>UNI 2.1409032249176 | | | |
| 3.1.512898 | SERGIO MUÑOZ BRAVO | ADDRESS REDACTED | | | ADA 6.03566784709503387<br>BTC 0.00000862875503979 | | | |
| 3.1.512899 | SERGIO MUNOZ POUPIN | ADDRESS REDACTED | | | BTC 0.00131288264548042<br>CEL 105.851541025103<br>ETH 1.84046881379019<br>SOL 12.5220307961672 | | | |
| 3.1.512900 | SERGIO MURIS | ADDRESS REDACTED | | | AAVE 0.00450486284581056<br>BTC 0.00000073516674728<br>CEL 0.79403114814321<br>DASH 0.00128477365823279<br>DOT 0.11988061584907<br>ETH 0.00016258182655082<br>LINK 0.06033486512642773<br>LTC 0.00505456612296265<br>MANA 0.02215850612296265<br>MATIC 0.0113259391043869<br>PAX 0.93589034858b297<br>SNX 1.39554257879591<br>UNI 0.058074850218258<br>USDC 0.00760211495358549 | BTC 0.00000003218047157<br>CEL 0.00006386349253022<br>USDC 0.0000005435882454164 | | |
| 3.1.512901 | SERGIO MURRIETA | ADDRESS REDACTED | | | BTC 0.0304646469266363 | | | |
| 3.1.512902 | SERGIO NARANJO PUENTES | ADDRESS REDACTED | | | ETH 0.00791667566374424<br>XRP 15.3356471803391 | | | |
| 3.1.512903 | SERGIO NAVARRO GALLEGO | ADDRESS REDACTED | | | CEL 127.854930351842 | | | |
| 3.1.512904 | SERGIO NAVARRO RESA | ADDRESS REDACTED | | | BTC 0.00054670628953672<br>CEL 2.86018257067965<br>ETH 0.00165306296229b1<br>MATIC 1.47888074139109<br>UNI 0.01841003563214<br>USDT ERC20 5.73692734660852 | | | |
| 3.1.512905 | SERGIO NERY | ADDRESS REDACTED | | | BTC 0.09580836641478b8 | BTC 0.03178359 | | |
| 3.1.512906 | SERGIO NIOSI | ADDRESS REDACTED | | | ETH 0.00315521533379448<br>USDT ERC20 1.21400508158354 | | | |
| 3.1.512907 | SERGIO NIRO | ADDRESS REDACTED | | | BTC 0.007414<br>CEL 14.8966561294023<br>ETH 0.00349514 | | | |
| 3.1.512908 | SERGIO NIJN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00053371547735.1604<br>CEL 331.496557864183 | | | |
| 3.1.512909 | SERGIO NUNES | ADDRESS REDACTED | | | BTC 0.10272803108684<br>DOT 0.05190517003275.86 | | | |
| 3.1.512910 | SERGIO NUNES PANCADAS | ADDRESS REDACTED | | | BTC 0.0579312472605696<br>CEL 0.10871319578133<br>ETH 0.16827929835202B<br>USDT ERC20 499.51735935037.6 | | | |
| 3.1.512911 | SERGIO OLAVARRIETA | ADDRESS REDACTED | | | BTC 0.83407533449556.11<br>CEL 1.89345444593608<br>DOT 53.189776406981.6<br>ETH 0.29234703889472<br>USDC 128.953113451511 | | | |
| 3.1.512912 | SERGIO OLIVEIRA | ADDRESS REDACTED | | | ADA 185.887694367773<br>BCH 0.80352342<br>BTC 0.00221160234169b387<br>CEL 40.22103673b654<br>LTC 2.00447301560955<br>MATIC 502.8<br>SNX 12.625341076874.1 | | | |
| 3.1.512913 | SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | | | ADA 100.77663418331.9<br>BTC 0.00549880466546192<br>CEL 28.6741272175081<br>ETH 0.62166730568412.4<br>LTC 1.03543988208169 | | | |
| 3.1.512914 | SERGIO OLMOS | ADDRESS REDACTED | | | BTC 0.000000011889322744<br>MCDAI 0.00322618821956532 | | | |
| 3.1.512915 | SERGIO OMAR | ADDRESS REDACTED | | | BTC 0.00000001140811597b7<br>ETH 0.00050959108272361 | | | |
| 3.1.512916 | SERGIO ORTIZ | ADDRESS REDACTED | | | BTC 0.00000107496791249b<br>USDC 0.2267853408534.25 | | | |
| 3.1.512917 | SERGIO ORTIZ MORENO | ADDRESS REDACTED | | | ADA 0.33908749395009<br>BNB 0.00230931879447948<br>BTC 0.000000161118186465b8<br>CEL 0.0018349977838637.9<br>ETH 0.00014285205720916 | | | |
| 3.1.512918 | SERGIO ORTUÑO AGUILAR | ADDRESS REDACTED | | | ADA 0.16040487877545b6<br>BAT 169.679411567138<br>BTC 0.00171381839366596<br>CEL 0.04840667880127.971<br>MCDAI 0.271940087906951<br>SNX 4.46654650974395<br>USDT ERC20 218.042209253466<br>XLM 0.07636874830436 | | | |
| 3.1.512919 | SERGIO OSCAR RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ETH 0.0016406111830023.2 | | | |
| 3.1.512920 | SERGIO OTERO | ADDRESS REDACTED | | | ADA 2573.77058993075<br>BTC 1.10318130230069<br>DOGE 309.69303835571<br>ETH 1.22461640897<br>USDC 3005.7283633276.8 | | | |
| 3.1.512921 | SERGIO OYOLA | ADDRESS REDACTED | | | BTC 8.41424209818079b9-06<br>CEL 0.0299452451259.34<br>ETH 0.01695404058278.24 | | | |
| 3.1.512922 | SERGIO PABLO TIRADO MENDOZA | ADDRESS REDACTED | | | CEL 0.00160601663182966 | | | |
| 3.1.512923 | SERGIO PADILHA | ADDRESS REDACTED | | | BTC 0.29356095461165.6 | | | |
| 3.1.512924 | SERGIO PAIXÃO | ADDRESS REDACTED | | | BTC 0.00054585188991627 | | | |
| 3.1.512925 | SERGIO PAQUE MARTIN | ADDRESS REDACTED | | | BTC 0.000000099910563628<br>ETH 0.00039611895526063<br>PAXG 0.000000059597261137<br>USDC 0.320537142782314 | | | |
| 3.1.512926 | SERGIO PAREDES | ADDRESS REDACTED | | | BTC 0.1102664358525.21<br>CEL 0.01309060813427.55 | | | |
| 3.1.512927 | SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | | | CEL 0.00206386095237785<br>MCDAI 0.03710001600397.91<br>XLM 0.031778817976340.7<br>XRP 0.118263791213227 | | | |
| 3.1.512928 | SERGIO PARK | ADDRESS REDACTED | | | CEL 2.98461145615528<br>XLM 268.31915494377 | | | |
| 3.1.512929 | SERGIO PASSARELLA | ADDRESS REDACTED | | | BTC 0.0406653853005b25 | | | |
| 3.1.512930 | SERGIO PATINO | ADDRESS REDACTED | | | ADA 615.526911003b04<br>BTC 0.00084756974487544b6<br>ETC 4.223840669697.36<br>MATIC 909.906226828433 | | | |
| 3.1.512931 | SERGIO PAVON | ADDRESS REDACTED | | | ADA 0.657700645283264<br>BTC 0.00079173989590081 | | | |
| 3.1.512932 | SERGIO PELAYO LOPEZ | ADDRESS REDACTED | | | Yes | AAVE 0.0018884963161758.5<br>BTC 0.3146556397390201<br>CEL 3.9556718826091.2<br>DOT 0.638302062065169<br>ETH 5.27116664535498<br>LINK 0.0142773363633896<br>MANA 3.1208713155939.4<br>MATIC 0.6099159139520.77<br>SOL 324.004938787166<br>TUSD 0.2385293682298.73<br>USDC 1023.46541815639 | BTC 3.7855094094918 |
| 3.1.512933 | SERGIO PEÑA | ADDRESS REDACTED | | | CEL 0.09296900451415913.1<br>CEL 0.09296900451419101 | | | |
| 3.1.512934 | SERGIO PEÑA CUEVAS | ADDRESS REDACTED | | | BTC 0.000000057541634.99<br>CEL 13.8966736828b56<br>EOS 0.000049482277849669<br>ETH 0.00045542013465487.3<br>USDT ERC20 1.000000398611118<br>XLM 0.000000028847631.24 | | | |
| 3.1.512935 | SERGIO PERALTA | ADDRESS REDACTED | | | CEL 0.05912941086988.42<br>XRP 0.00723513965574454 | | | |
| 3.1.512936 | SERGIO PERDOMO | ADDRESS REDACTED | | | BTC 0.00114987754065136<br>USDC 513.50560273.9766 | | | |
| 3.1.512937 | SERGIO PEREA | ADDRESS REDACTED | | | BTC 0.00013773864553004.5<br>ETH 0.000849994788196746<br>MATIC 0.16354346612072.6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512938 | SERGIO PEREIRA | ADDRESS REDACTED | | | ADA 122.86961140374<br>BTC 0.21359498594967<br>ETH 1.38134898430287 | | | |
| 3.1.512939 | SERGIO PEREIRA | ADDRESS REDACTED | | | AVAX 17.2554774305266<br>BTC 0.00013745402663716B<br>CEL 5.45250309977741<br>USDC 0.29854147175702 | | | |
| 3.1.512940 | SERGIO PEREZ | ADDRESS REDACTED | | | MATIC 0.36993081370738 | | | |
| 3.1.512941 | SERGIO PEREZ | ADDRESS REDACTED | | | BTC 0.00169149624517225 | | | |
| 3.1.512942 | SERGIO PEREZ AGUILAR | ADDRESS REDACTED | | | BTC 0.04455504215942<br>MCDAI 42.34587876257111<br>USDC 1104.80310252781 | | | |
| 3.1.512943 | SERGIO PEREZ GARCIA | ADDRESS REDACTED | | | XRP 0.127337244093703 | | | |
| 3.1.512944 | SERGIO PEREZ-FLORES | ADDRESS REDACTED | | | BTC 1.31410042473418<br>ETH 15.69028296769B2 | | | |
| 3.1.512945 | SERGIO PETRALIA | ADDRESS REDACTED | | | BTC 0.00000000084655257725 | | | |
| 3.1.512946 | SERGIO PETRO | ADDRESS REDACTED | | | CEL 0.00033149770262781 | | | |
| 3.1.512947 | SERGIO PICASCIA | ADDRESS REDACTED | | | BNB 0.00137082561421505<br>BTC 0.00000044755511417<br>BTC 0.00020312968551945:1<br>XLM 0.119071709381115 | | | |
| | | | | | XRP 0.0289534616425863 | | | |
| 3.1.512948 | SERGIO PIMENTEL | ADDRESS REDACTED | | | ADA 242.457032485419<br>BTC 0.00000000737565181<br>CEL 6.29043743628653<br>DOT 0.0291<br>MATIC 331.368<br>USDC 0.007826 | | | |
| 3.1.512949 | SERGIO PINEDA BARRIOS | ADDRESS REDACTED | | | BTC 0.20575926697554<br>CEL 365.72228849637B<br>ETH 0.40357232585405:1 | | | |
| 3.1.512950 | SERGIO PINHEIRO | ADDRESS REDACTED | | | BTC 0.00000000754027573B<br>CEL 2.34400752548566 | | | |
| 3.1.512951 | SERGIO PINNA | ADDRESS REDACTED | | | ADA 0.0980290944224573<br>BTC 0.000001554862211481<br>CEL 0.00171973021962971<br>DOT 0.0132065337284297<br>USDT ERC20 0.55609031153354 | | | |
| 3.1.512952 | SERGIO PINTO | ADDRESS REDACTED | | | ADA 785.736729882S<br>BTC 0.00161816337435<br>ETH 2.3485184288820B | | | |
| 3.1.512953 | SÉRGIO PINTO | ADDRESS REDACTED | | | BTC 0.0155347791181186 | | | |
| 3.1.512954 | SERGIO PINTO DE SOUSA | ADDRESS REDACTED | | | BTC 0.05572179815283S7 | | | |
| 3.1.512955 | SERGIO PIRES | ADDRESS REDACTED | | | CEL 1.06354609438525 | | | |
| 3.1.512956 | SERGIO PIVA | ADDRESS REDACTED | | | ETH 0.0019422414561508B<br>BTC 0.00268431504047113<br>CEL 121.332345292719<br>MATIC 998<br>SNX 99.81<br>USDC 997 | | | |
| 3.1.512957 | SERGIO PLAZA ROMERO | ADDRESS REDACTED | | | BTC 5.7575632697999SE-08 | | | |
| 3.1.512958 | SERGIO PORTO | ADDRESS REDACTED | | | BTC 0.0000000416730639111<br>CEL 0.0383603709060497 | | | |
| 3.1.512959 | SERGIO QUINTANILHA DE SA | ADDRESS REDACTED | | | BTC 0.168489423339124<br>ETH 3.05197541607494 | | | |
| 3.1.512960 | SERGIO QUINTERO | ADDRESS REDACTED | | | BCH 0.0001426619309135<br>BTC 0.00000015852173278443 | | | |
| 3.1.512961 | SERGIO RAEL | ADDRESS REDACTED | | | ADA 0.149846616312087<br>BTC 0.000000184808302672<br>CEL 0.2453201345280925 | | | |
| 3.1.512962 | SERGIO RAJA CAMPILLO | ADDRESS REDACTED | | | BTC 0.00000198345918071517<br>CEL 0.3304863935764591<br>ETH 0.00006282237624539A | | | |
| 3.1.512963 | SERGIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00003386206985117S<br>ETH 0.00157568080915B5 | | | |
| 3.1.512964 | SERGIO RAMIREZ | ADDRESS REDACTED | | | CEL 1.08520865016733 | | | |
| 3.1.512965 | SERGIO RAMIREZ | ADDRESS REDACTED | | | LINK 0.149438721766726 | | | |
| 3.1.512966 | SERGIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.01319758494408845 | | | |
| 3.1.512967 | SERGIO RAMIREZ | ADDRESS REDACTED | | | CEL 5.2006602057945<br>BTC 0.0000000032482100095<br>CEL 417.101160454234<br>LINK 32.73745847<br>LTC 0.14419111<br>MANA 515.77624496<br>SNX 15.75246358<br>XRP 15.475509 | | | |
| 3.1.512968 | SERGIO RAMIREZ ZALDIVAR | ADDRESS REDACTED | | | BTC 0.00471312308138217<br>MANA 12.028378B031808<br>USDT ERC20 52.046887587206 | | | |
| 3.1.512969 | SERGIO RAMOS | ADDRESS REDACTED | | | ADA 560.544920182519<br>BTC 0.00394527933373672 | | | |
| 3.1.512970 | SERGIO RAMOS | ADDRESS REDACTED | | | BTC 0.02218992736950113<br>ETH 0.10765552775077S<br>USDC 662.674238371603<br>XRP 1223.64411729085 | | | |
| 3.1.512971 | SERGIO RAMOS BERROCAL | ADDRESS REDACTED | | | XRP 0.0913736115438731 | | | |
| 3.1.512972 | SERGIO RAMOS-MARTI | ADDRESS REDACTED | | | ETH 0.30164985972689B8 | | | |
| 3.1.512973 | SERGIO RANGEL | ADDRESS REDACTED | | | BTC 0.00160655907310B185<br>CEL 0.0486267907816053<br>ETH 0.813613127933202<br>USDC 6.48711225429888 | | | |
| 3.1.512974 | SERGIO RATINI | ADDRESS REDACTED | | | BTC 0.01562763760000603 | | | |
| 3.1.512975 | SERGIO REBOLLO | ADDRESS REDACTED | | | CEL 2.46600470641094<br>BTC 0.00057227669565334B<br>CEL 0.116887283418768<br>ETH 0.00024433643874911:2<br>SGB 12.1873099400011 | | | |
| 3.1.512976 | SERGIO REIDER BENABIB | ADDRESS REDACTED | | | BAT 26.64974333<br>BSV 0.70264496<br>BTC 0.00704383892590894<br>CEL 14.4606675632102<br>COMP 0.13322663<br>EOS 1.375<br>ETC 2.87958<br>ETH 0.00752007659084888<br>LTC 3.07246593<br>MATIC 0.25092615<br>ZEC 0.07995812 | | | |
| 3.1.512977 | SERGIO RENE MENDOZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.02541410915376A12 | | | |
| 3.1.512978 | SERGIO REYES | ADDRESS REDACTED | | | USDC 0.00520185123683141 | | | |
| 3.1.512979 | SERGIO REYES | ADDRESS REDACTED | | | MATIC 4.06663405173413 | | | |
| 3.1.512980 | SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | | | BCH 0.00148860313391651<br>BTC 0.0000015072009544664<br>CEL 1.14060047509389<br>SGB 0.728455286389337<br>USDT ERC20 0.00557254403515058<br>XRP 0.0000005910058535244 | | | |
| 3.1.512981 | SERGIO RIGGI | ADDRESS REDACTED | | | BTC 0.076537304693463<br>CEL 27.3787646281387<br>ETH 1.786847133508139<br>LINK 0.000500256561521775<br>USDC 60.6363629103574<br>USDT ERC20 11.3534677118396 | | | |
| 3.1.512982 | SERGIO RIOS | ADDRESS REDACTED | | | ETH 0.000138128719412005 | | | |
| 3.1.512983 | SERGIO RISUEÑO | ADDRESS REDACTED | | | BTC 0.00413563026604704<br>USDT ERC20 0.25208164243534B | | | |
| 3.1.512984 | SERGIO RIVERA | ADDRESS REDACTED | | | ADA 1307.98705518111<br>AVAX 5.39388054257668<br>BTC 0.00108654534002091<br>DOT 4.08728424839531<br>MATIC 130.52046133568<br>SNX 23.55969317597S2 | | | |
| 3.1.512985 | SERGIO ROA RUBIANO | ADDRESS REDACTED | | | USDC 0.000306018668879727<br>ADA 285.142306534559<br>BTC 0.000846123324666511<br>ETH 0.12831193257D094 | | | |
| 3.1.512986 | SERGIO ROBERTO SCHMOLT | ADDRESS REDACTED | | | BTC 0.00174566383165479 | | | |
| 3.1.512987 | SERGIO RODRIGO FADER | ADDRESS REDACTED | | | BTC 0.000000005540095827<br>CEL 1.28000280168936 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.512988 | SERGIO RODRIGUES | ADDRESS REDACTED | | Yes | ADA 0.764400250687147<br>BTC 0.043929053031002<br>CEL 35.751593449151<br>ETH 0.00386635043624962<br>MCDAI 42.360781321696<br>USDT ERC20 0.60323393488392<br>XLM 0.00348355642872062<br>XRP 0.372947763631838 | | | BTC 0.191172604965708 |
| 3.1.512989 | SERGIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000010939916377596<br>CEL 0.51972812277061<br>ETH 1.04546227100199E-06<br>SNX 0.0654895254451984 | | | |
| 3.1.512990 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0652566791871165<br>CEL 211.875737226137<br>USDC 2175.468485005<br>XRP 2262.40561668938 | | | |
| 3.1.512991 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000123156669964095<br>ETH 0.00365626254637184<br>USDC 19.57313021885 | | | |
| 3.1.512992 | SERGIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 74.11730596855 | | | |
| | | | | | BTC 0.00253885335791118<br>CEL 0.07720297499915201<br>ETH 0.0000625477809604<br>SOL 4.79165587591054 | | | |
| 3.1.512993 | SERGIO RODRÍGUEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.000061393665757511<br>CEL 1.61042258019258 | | | |
| 3.1.512994 | SERGIO RODRIGUEZ JR | ADDRESS REDACTED | | | CEL 190.190596227162<br>USDC 1.38649324705813 | | | |
| 3.1.512995 | SERGIO RODRIGUEZ ZUNO | ADDRESS REDACTED | | | BTC 0.000508219484819201<br>CEL 12.691095333886<br>MANA 661.881224870712<br>XLM 206.7983086 | | | |
| 3.1.512996 | SERGIO ROIZNER | ADDRESS REDACTED | | | BTC 0.1142490049597829<br>CEL 77.681300475629<br>ETH 0.684489532113761<br>USDT ERC20 172.696728314545 | | | |
| 3.1.512997 | SERGIO ROJAS | ADDRESS REDACTED | | | ADA 901.546606838567 | BTC 0.0034114<br>DOGE 1778 | | |
| | | | | | BCH 0.100447738096398<br>BTC 0.1111369312049887<br>DOT 54.1243117480613<br>ETC 2.88253732608547<br>ETH 2.10060466640328<br>LINK 35.319932469844<br>LTC 0.765664776779338<br>MATIC 1241.06455579469<br>SOL 11.8980580314199<br>UNI 2.05014271954668<br>USDC 1470.8588874897<br>XLM 1022.46491207856 | | | |
| 3.1.512998 | SERGIO ROJAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.512999 | SERGIO ROJO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000065365713696 | | | |
| 3.1.513000 | SERGIO ROLANDO | ADDRESS REDACTED | | | CEL 0.00222743553955001<br>BTC 0.021276470075658<br>CEL 0.02205917130765<br>LTC 0.812644396952628<br>LUNC 87759.630949095.7 | | | |
| 3.1.513001 | SERGIO ROMAN CALERO | ADDRESS REDACTED | | | BTC 0.01482259794420337<br>USDC 26.2826802993816 | | | |
| 3.1.513002 | SERGIO ROMO | ADDRESS REDACTED | | | BTC 0.000267401904986432<br>ETH 0.31174206217660 3<br>LINK 110.018126267081 | | | |
| 3.1.513003 | SERGIO RONCHETTI - CARRETE | ADDRESS REDACTED | | | BTC 0.0585371082520927<br>LTC 0.762140954491058 | | | |
| 3.1.513004 | SERGIO ROSALES | ADDRESS REDACTED | | | BNB 0.00080629199340077 3<br>BTC 0.000000509321146485 | | | |
| 3.1.513005 | SERGIO RUAS | ADDRESS REDACTED | | | BTC 0.00702120011437441<br>CEL 8.28404378118323<br>ETH 0.0526 | | | |
| 3.1.513006 | SERGIO RUCHTEIN | ADDRESS REDACTED | | | BTC 0.000000000936219275<br>CEL 0.0258446364017242<br>MCDAI 0.0145389563301357 | | | |
| 3.1.513007 | SERGIO RUIZ | ADDRESS REDACTED | | | AAVE 28.9659689554283<br>ADA 9918.056506055 5<br>BAT 88.0202281099921<br>BTC 0.05031355131361325<br>DOGE 0.00285339170007519<br>DOT 0.228207540651523<br>ETC 290.158081564046<br>ETH 3.45840572039269<br>KNC 0.174464310693795<br>MANA 0.0627596123702648<br>MATIC 5.79665933805288<br>OMG 6.4804537756299 8<br>SNX 36.5463525645037<br>SOL 3.22877748550564<br>UNI 520.40941060002<br>USDT ERC20 0.600925055823197<br>ZRX 5241.89151927817 | | | |
| 3.1.513008 | SERGIO SABA | ADDRESS REDACTED | | | BTC 0.0000463108423355 5<br>USDC 118.341340758628 | | | |
| 3.1.513009 | SERGIO SAIZ | ADDRESS REDACTED | | | BTC 0.0001213247576237 38 | | | |
| 3.1.513010 | SERGIO SAIZ MARIN | ADDRESS REDACTED | | | BTC 0.027991437327270 5 | | | |
| 3.1.513011 | SERGIO SALAZAR | ADDRESS REDACTED | | | ETH 0.40900313736727 7<br>BTC 0.0366441099858747<br>DOT 39.1050240243498 | | | |
| 3.1.513012 | SERGIO SALGADO | ADDRESS REDACTED | | | ETH 0.53416210890854<br>BTC 0.003007811240227 7<br>ETH 0.07114399512277 1 | | | |
| 3.1.513013 | SERGIO SALIDO DUARTE | ADDRESS REDACTED | | | MATIC 27.583273497513 1<br>BTC 0.00270625080795418<br>LTC 5.56516241201782 | | | |
| 3.1.513014 | SERGIO SALLES | ADDRESS REDACTED | | | BTC 0.37570494361676 4<br>USDC 8892.46548511137 | | | |
| 3.1.513015 | SERGIO SALUSTRO | ADDRESS REDACTED | | | CEL 128.814011496253 | | | |
| 3.1.513016 | SERGIO SALVATORE EVOLA | ADDRESS REDACTED | | | CEL 0.109465732772401 | | | |
| 3.1.513017 | SERGIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000168613790683 3 | | | |
| 3.1.513018 | SERGIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00142976655056 31<br>MATIC 16.8001648880175 | ADA 51.160644 | | |
| 3.1.513019 | SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | | Yes | ADA 0.34791523778606 7<br>BTC 0.00176543922932282<br>CEL 10.1616169116499<br>ETH 0.00002849407501898 3<br>LINK 331.62468828729<br>USDC 0.00904317072338907<br>USDT ERC20 0.254708231013749 | | | BTC 0.500498377621784<br>LINK 668.778134026887 |
| 3.1.513020 | SERGIO SANCHEZ RAYO | ADDRESS REDACTED | | | AVAX 0.00321753106687307<br>BTC 0.0000072404782341167<br>ETH 0.00005901340309959 | | | |
| 3.1.513021 | SERGIO SANCHEZ TEBAR | ADDRESS REDACTED | | | BTC 0.0152562956895068 8 | | | |
| 3.1.513022 | SERGIO SANDOVAL | ADDRESS REDACTED | | | ADA 6.16594907210992 6<br>BTC 1.00830304488092<br>ETH 10.2906892895441<br>SOL 20.3760935744513<br>USDC 267.203840145637<br>XLM 20.0830526734693 | | | |
| 3.1.513023 | SERGIO SANDOVAL | ADDRESS REDACTED | | | BUSD 0.234758630609191<br>ETH 0.000032047006299 93<br>LTC 0.00000033682623686 6<br>USDC 0.195165322763088<br>USDT ERC20 0.477741674543 82<br>XLM 21.1456815039549 | | | |
| 3.1.513024 | SERGIO SANLES | ADDRESS REDACTED | | | XRP 0.0000000581691762993<br>COMP 0.000191149590944174<br>SOL 34.6888147167744<br>XLM 68.0217960972718<br>XRP 1.37263442457456 | | | |
| 3.1.513025 | SERGIO SANTANA | ADDRESS REDACTED | | | BTC 0.00011059625599023 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.513026 | SERGIO SANTIAGO | ADDRESS REDACTED | | | AVAX 2.010872161715<br>BCH 0.000966524243786168<br>BSV 1.3279921699177<br>BTC 0.022869575628361E<br>CEL 24.7580765088249<br>ETH 0.000166667746761567<br>LTC 0.2904905360980B1<br>MATIC 65.98630965010594<br>KLM 153.249890730409 | | | |
| 1.1.513027 | SERGIO SANTOS | ADDRESS REDACTED | | | BNB 0.10378287903601Z<br>BTC 0.00130531783919839<br>CEL 0.92102479464016S<br>USDC 5.004475 | | | |
| 1.1.513028 | SERGIO SAROTTO | ADDRESS REDACTED | | | BTC 0.0000040514855405208S<br>BUSD 3.02778786134627 | | | |
| 1.1.513029 | SERGIO SAUCEDA | ADDRESS REDACTED | | | 1INCH 13.0354012718858<br>ADA 41.2116317780562<br>ETH 0.01132239511750Z9<br>MATIC 41.376527135227<br>SNX 8.2153995731062J<br>SOL 0.28750848331809S<br>XLM 64.3983864098688 | | | |
| 1.1.513030 | SERGIO SBARAGLIA | ADDRESS REDACTED | | | ADA 0.000000514163368742A<br>BTC 0.000861471228316758<br>CEL 2.7894063795850B<br>LUNC 0.00673836455574207 | | | |
| 1.1.513031 | SERGIO SCALA | ADDRESS REDACTED | | | BNB 0.00073266902616979J<br>BTC 0.0002537501254431A<br>CEL 0.96327399620289<br>USDC 0.0000003393772893577<br>USDT ERC20 0.174961536205424 | | | |
| 1.1.513032 | SERGIO SCARTABELLI | ADDRESS REDACTED | | | BTC 0.00114090548143556<br>CEL 3580.45290867403 | | | |
| 1.1.513033 | SERGIO SCORRANO | ADDRESS REDACTED | | | BTC 0.00175284837861525<br>CEL 0.28148549525471<br>USDC 455.316141702617 | | | |
| 1.1.513034 | SERGIO SCULCO | ADDRESS REDACTED | | | BTC 0.00000026507050298J<br>CEL 0.00128128179670231<br>MCDH 0.06236082728615 | | | |
| 1.1.513035 | SERGIO SEIJS | ADDRESS REDACTED | | | AAVE 7.7087564769585<br>ADA 0.102944674978945<br>BTC 0.93899595400776<br>ETH 0.00289625356004165<br>LTC 0.00378351938014414<br>USDC 374.605235929045 | BTC 0.1882028<br>ETH 0.00000316835402684Z<br>LTC 0.00000000040266661 | | |
| 1.1.513036 | SERGIO SELVA | ADDRESS REDACTED | | | 1INCH 266.74120944422A<br>AAVE 0.00291273886667991<br>ADA 0.115634969592066<br>BTC 0.00047606857627736B<br>CEL 44.8470928657588<br>COMP 0.00303299437258983<br>DASH 15.522509532286<br>ETH 0.01846077679327<br>MATIC 1879.74413508217<br>SNX 0.17382015641517<br>SUSHI 84.2638762646786<br>USDC 0.23137829485479T<br>ZEC 0.00022698519389605<br>ZRX 4659.34457093 | AAVE 4.5138509358582A<br>BTC 0.000000942126B556<br>COMP 6.36266426943771<br>ETH 0.00000053052420484B<br>USDC 0.0000050997829755T<br>ZEC 0.00000002268018316 | | |
| 1.1.513037 | SERGIO SERAFINI | ADDRESS REDACTED | | | BTC 0.0000059315678583B79<br>CEL 1.18887824899D3<br>MAINT 0.11775092094842B | | | |
| 1.1.513038 | SERGIO SERRAS | ADDRESS REDACTED | | | BTC 0.00000030769806341<br>LINK 0.0319888432050Z | | | |
| 1.1.513039 | SERGIO SIERRA | ADDRESS REDACTED | | | BTC 0.00571525903940501<br>CEL 6.31428409612067<br>ETH 0.11474279840162T | | | |
| 1.1.513040 | SERGIO SIGMOND VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00103749888007833<br>CEL 0.9044689573031S5<br>MATIC 9.13598517734753<br>USDT ERC20 259.645768805655 | | | |
| 1.1.513041 | SERGIO SILVA | ADDRESS REDACTED | | | USDC 0.10378941632857 | | | |
| 1.1.513042 | SERGIO SILVA | ADDRESS REDACTED | | | BTC 0.00616529275957DB<br>USDC 0.318359539226S1 | | | |
| 1.1.513043 | SERGIO SILVA | ADDRESS REDACTED | | | BTC 0.000395298300120423<br>CEL 166.29008185443S | | | |
| 1.1.513044 | SERGIO SILVA | ADDRESS REDACTED | | | ADA 191.17230336487J<br>BTC 0.01108451594103S4<br>ETH 0.132485905660106 | | | |
| 1.1.513045 | SERGIO SILVA TREVINO | ADDRESS REDACTED | | | BTC 0.00097677888014204 | | | |
| 1.1.513046 | SERGIO SIRVENT | ADDRESS REDACTED | | | BTC 0.0000000119638874898<br>USDC 0.56806837710799B | | | |
| 1.1.513047 | SERGIO SOCITE | ADDRESS REDACTED | | | BTC 2.315003823746BE-05 | | | |
| 1.1.513048 | SERGIO SOLIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000000504633762B8 | | | |
| 1.1.513049 | SERGIO SORRENTINO | ADDRESS REDACTED | | | CEL 0.15945906088073B<br>BTC 0.03723688633S7897<br>BUSD 990<br>CEL 41.2553376995982<br>ETH 3.72514397539D3 | | | |
| 1.1.513050 | SERGIO SOTELO | ADDRESS REDACTED | | | BTC 0.251895572302S3<br>CEL 1931.71807415945<br>ETH 8.06670877641024<br>LTC 0.000000132202B9533<br>LUNC 50.28154806091864<br>SNX 0.00001565497352384T<br>SOL 0.504927862160568<br>TUSD 0.00000097730235479S<br>USDC 8439.6324322S609 | | | |
| 1.1.513051 | SERGIO SOTOLONGO | ADDRESS REDACTED | | | ADA 0.10757208S580242<br>BAT 12.1815239295307<br>BTC 3.5373199736181BE-05<br>COMP 0.0440748032476B6<br>DOT 0.014911316606117<br>ETH 0.00042869469790590T<br>PAXG 0.02787372745753S8<br>USDC 17.2811325202718 | BTC 0.0616811827556235<br>USDC 0.00000043306927704G | | |
| 1.1.513052 | SERGIO SOUSA | ADDRESS REDACTED | | | BTC 0.0137119900861 | | | |
| 1.1.513053 | SERGIO SPACCAVENTO | ADDRESS REDACTED | | | BTC 0.00000000426097620B<br>CEL 0.17627165843942S<br>XRP 0.11096498319600D9 | | | |
| 1.1.513054 | SERGIO SPADA | ADDRESS REDACTED | | | BTC 0.02417309<br>CEL 22.6179517517681 | | | |
| 1.1.513055 | SERGIO SPRUGNOLI | ADDRESS REDACTED | | | BTC 0.0000191372120865T4<br>CEL 0.01710143703005A9 | | | |
| 1.1.513056 | SERGIO SUARATO | ADDRESS REDACTED | | | BTC 0.03145036722693S6<br>CEL 0.373959093123182<br>USDC 0.0000004968530884S5<br>USDT ERC20 0.0000008785283433S3 | | | |
| 1.1.513057 | SERGIO TAPIA | ADDRESS REDACTED | | | BTC 0.0000913968395806S3<br>CEL 0.0323120380181768<br>ETH 0.0029031827870S9331<br>USDC 455.547211488968 | | | |
| 1.1.513058 | SERGIO TERRAZAS | ADDRESS REDACTED | | | BTC 0.0000356758264201<br>DOT 8.9414828719603A<br>ETH 0.000329496062185637<br>LINK 15.0447896382231<br>MANA 162.562984877983<br>MATIC 104.49893878261<br>MCDAI 70.7002050363135<br>XLM 1238.98824517846 | BTC 0.001938289050794661<br>ETH 0.03520777 | | |
| 1.1.513059 | SERGIO TODARO | ADDRESS REDACTED | | | BTC 8.399364381779998-06<br>BUSD 164.51164977980Z<br>CEL 6.96968538220634<br>ETH 0.00006451503029669<br>USDC 399.473897786702<br>USDT ERC20 255.681281448991 | | | |
| 1.1.513060 | SERGIO TORANZO | ADDRESS REDACTED | | | BTC 0.0362295631674821 | | | |
| 1.1.513061 | SERGIO TORRES | ADDRESS REDACTED | | | BTC 0.21405582632461<br>USDC 5497.625432496B8 | | | |
| 1.1.513062 | SERGIO TOSCANI | ADDRESS REDACTED | | | CEL 3.62084194344497<br>LTC 1.029<br>MCDAI 70 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513063 | SERGIO TOTARELLA | ADDRESS REDACTED | | | BTC 0.00000000285066403<br>CEL 0.88400899028705 | | | |
| 3.1.513064 | SERGIO TROVISQUEIRA | ADDRESS REDACTED | | | LTC 0.00030608140417862 | | | |
| 3.1.513065 | SERGIO TUMIATI | ADDRESS REDACTED | | | BTC 0.0000000815134361 02 | | | |
| 3.1.513066 | SERGIO TUNDISI | ADDRESS REDACTED | | | USDC 2.25168781022865<br>BTC 0.001074898959 4978 | | | |
| 3.1.513067 | SERGIO VARGAS | ADDRESS REDACTED | | | CEL 0.10990579136771<br>ADA 133.847949400 76<br>SNX 12.7190928729167 | | | |
| 3.1.513068 | SERGIO VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.00201103400539083<br>USDT ERC20 643.656324270701 | | | |
| 3.1.513069 | SERGIO VAZQUEZ | ADDRESS REDACTED | | | AVAX 51.040794571 7448<br>BTC 0.00073761474509 0795<br>USDC 231.7318952531569 | | | |
| 3.1.513070 | SERGIO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00103705149402305 | | | |
| 3.1.513071 | SERGIO VELASCO | ADDRESS REDACTED | | | CEL 0.00000049878169416<br>USDT ERC20 0.02197725090144 23 | | | |
| 3.1.513072 | SERGIO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00183092400186338<br>CEL 28.0151824578802 | | | |
| 3.1.513073 | SERGIO VERGARA | ADDRESS REDACTED | | | USDC 797.26794<br>BTC 0.000042902719191283<br>CEL 8.1461592955334<br>ETH 0.00011972877394 7379<br>USDC 0.008864971182791 34 | | | |
| 3.1.513074 | SERGIO VIDAL | ADDRESS REDACTED | | | BTC 0.0011188071 5360158<br>USDC 443.6792798164 11 | | | |
| 3.1.513075 | SERGIO VIDAL BENRÓS | ADDRESS REDACTED | | | BTC 0.0000000029041 63556<br>CEL 0.04691535025940 47<br>DASH 0.0000568832212 85496<br>LINK 0.0008605412056 46058<br>MATIC 0.0262024276191 151<br>ZEC 0.00007050841499 0092 | | | |
| 3.1.513076 | SÉRGIO VIEIRA | ADDRESS REDACTED | | | BTC 0.00258623<br>CEL 4.13669923812399<br>ETH 0.035131933 | | | |
| 3.1.513077 | SERGIO VILLANUSTRE | ADDRESS REDACTED | | | BTC 0.000011770657758862<br>CEL 0.10942498454705 5 | | | |
| 3.1.513078 | SERGIO VILLASANO | ADDRESS REDACTED | | | BTC 0.00119068871639463<br>MATIC 1.07826285872723 | | | |
| 3.1.513079 | SERGIO VILLEDA | ADDRESS REDACTED | | | AVAX 0.0002848647518 02616<br>BTC 0.00090299470777 1428<br>DOT 0.002592275486535 73<br>ETH 0.01667347926015 69<br>USDC 50.1526481342705 | | | |
| 3.1.513080 | SERGIO VIOLA | ADDRESS REDACTED | | | CEL 0.00141951756099778<br>ETH 0.00001681835304754 | | | |
| 3.1.513081 | SERGIO VIRGIL | ADDRESS REDACTED | | | CEL 1.09337733334859 | | | |
| 3.1.513082 | SERGIO WEERWIND | ADDRESS REDACTED | | | CEL 141.616380994032<br>DOT 5.64462015324169<br>ETH 3.36336741659128<br>LINK 50.25982111821578<br>LTC 0.0029042654100477 2<br>UNI 0.0054632349609606<br>USDC 0.004<br>USDT ERC20 2.868286209752 4<br>XRP 4086.06468969263 | | | |
| 3.1.513083 | SERGIO WIGUNA | ADDRESS REDACTED | | | ADA 241.424296022994<br>BTC 0.0008662884058 01583<br>CEL 0.15912034996115 34 | | | |
| 3.1.513084 | SERGIO YAP | ADDRESS REDACTED | | | USDC 2.875714516246 86 | | | |
| 3.1.513085 | SERGIO YOGENDRA PEREZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00907789080436895 | | | |
| 3.1.513086 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.000001869742 64757<br>CEL 1.06369974749627<br>USDC 0.54063281169432 3 | | | |
| 3.1.513087 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.00087884351708911<br>CEL 1.06513617035322<br>USDC 0.16540798918322 7<br>USDT ERC20 0.4178100486 61859 | | | |
| 3.1.513088 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.00000002702679 4031<br>CEL 1.09582383502003<br>USDC 0.04547409309285 07 | | | |
| 3.1.513089 | SERGIO ZACARIAS | ADDRESS REDACTED | | | BTC 0.00000005161477023<br>CEL 1.06268177081108<br>USDC 0.10493848937118 9 | | | |
| 3.1.513090 | SERGIO ZAMMIT | ADDRESS REDACTED | | | BTC 0.00004765401187058 7<br>CEL 1.09945300988105 | | | |
| 3.1.513091 | SERGIO ZANINI | ADDRESS REDACTED | | | BTC 0.01111153064711 84 | | | |
| 3.1.513092 | SERGIO ZANINI | ADDRESS REDACTED | | | BTC 0.000115949116520776<br>CEL 0.02520139236506 1 | | | |
| 3.1.513093 | SERGIO ZIRATE | ADDRESS REDACTED | | | ADA 49.106506360 9027<br>BTC 0.002230894594 82027<br>COMP 0.01078844292 32487<br>DASH 0.1048058747913<br>XLM 15.7299315807804 | | | |
| 3.1.513094 | SERGIO ZEVALLOS | ADDRESS REDACTED | | | ADA 149.2<br>BTC 0.0905457847 81776<br>CEL 104.1117277749 29<br>ETH 0.50360101 | | | |
| 3.1.513095 | SERGIO ZORAYAN | ADDRESS REDACTED | | | BTC 0.0000000372714 0044<br>CEL 0.9780058124945 3 | | | |
| 3.1.513096 | SERGIO ZUNIGA | ADDRESS REDACTED | | | ETH 1.02174490549838<br>LINK 7.2706526119548<br>ETH 5.5508048695 2176 | ETH 0.004004974051129 19<br>USDC 500.52 | | |
| 3.1.513097 | SERGIO ZURITA | ADDRESS REDACTED | | | MATIC 1265.20998635 277 | | | |
| 3.1.513098 | SERGIO ZURITA | ADDRESS REDACTED | | | BTC 0.00539175052807 5<br>BTC 0.00333473272875425<br>CEL 0.38937652839201 7<br>ETH 0.13794172258291 8<br>MANA 150.650221960626 | | | |
| 3.1.513099 | SERGIOS CHARALAMBOUS | ADDRESS REDACTED | | | ADA 48.919979 | | | |
| 3.1.513100 | SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | | | CEL 0.69631552920609<br>ADA 0.10500118765490 8<br>BTC 0.004488445689 58326<br>DOT 0.028795647764 5985<br>EOS 411.634402294716<br>LINK 23.134168768296 2<br>USDC 674.38580256205 | | | |
| 3.1.513101 | SERGIOS KATSIPIS | ADDRESS REDACTED | | | CEL 2.71161397231828 | | | |
| 3.1.513102 | SERGIOS SARRIS | ADDRESS REDACTED | | | BTC 0.0000000062173 94739<br>CEL 2.77754284479062<br>DASH 0.00000000108024 7732<br>LTC 0.001550501395 25013<br>SGB 12.3857618998825<br>XRP 0.00000002608143 93424 | | | |
| 3.1.513103 | SERGIU ADRIAN GHITEA | ADDRESS REDACTED | | | BTC 0.000024116932789097 | | | |
| 3.1.513104 | SERGIU APARASCHIVEI | ADDRESS REDACTED | | | BTC 0.00837464854653803<br>CEL 6.9953106711 1375<br>MATIC 7.141028351599590 7 | | | |
| 3.1.513105 | SERGIU BINZARI | ADDRESS REDACTED | | | ADA 2200.50000044412<br>BNB 0.00000012647003 3331<br>BTC 0.00000020318804 2926<br>CEL 240.103307299287<br>DASH 0.00000034<br>ETH 0.000000820201 59088<br>SGB 17414.9426<br>XLM 0.0000002 | | | |
| 3.1.513106 | SERGIU BULBOACA | ADDRESS REDACTED | | | CEL 5.84810959693025 | | | |
| 3.1.513107 | SERGIU CATAN | ADDRESS REDACTED | | | ETH 0.0000644380965132 82 | | | |
| 3.1.513108 | SERGIU COJOCARI | ADDRESS REDACTED | | | BTC 0.0000040952397497 89<br>CEL 2.003006746970206 | | | |
| 3.1.513109 | SERGIU COROAMA | ADDRESS REDACTED | | | USDC 0.04997322370 1648 | | | |
| 3.1.513110 | SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | | | BTC 0.00262622064317 3<br>XRP 981.634849886346 | | | |
| 3.1.513111 | SERGIU ILIEV | ADDRESS REDACTED | | | BTC 0.0000000530265 6792<br>CEL 0.7702098974427 17 | | | |
| 3.1.513112 | SERGIU ILIEV | ADDRESS REDACTED | | | BTC 0.00000000811347 7039<br>MCDAI 0.0283975599 219147<br>USDC 0.000541302543027 62 | | | |
| 3.1.513113 | SERGIU MALIN | ADDRESS REDACTED | | | BTC 0.00055050286054326<br>MATIC 8.99745208688729 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513114 | SERGIU MUNTEAN | ADDRESS REDACTED | | | AAVE 1.9822821845802<br>ADA 1322.5242795511<br>AVAX 33.445323358877<br>BNT 201.00897735851<br>BTC 0.2122610085557<br>CEL 377.19033803800B<br>COMP 2.053200384203<br>DOT 104.25929105161<br>ETC 12.267352962224<br>ETH 3.2634477893240<br>LINK 55.084393214494<br>LTC 8.0208118699779<br>LUNC 24.054762247108<br>MATIC 1053.6917351932<br>SNX 74.766554613053<br>SOL 30.016916511215<br>UMA 52.868362702014<br>UNI 41.103152126741<br>USDT ERC20 87.387099851876<br>XLM 1815.681167095<br>XRP 4677.38567350619<br>ZRX 967.79550520102 | | | |
| 3.1.513115 | SERGIU OLTEAN | ADDRESS REDACTED | | | BTC 0.0145857438604477 | | | |
| 3.1.513116 | SERGIU PAUL DARIAN | ADDRESS REDACTED | | | BTC 0.475046267634B | | | |
| 3.1.513117 | SERGIU PETRAN | ADDRESS REDACTED | | | ETH 0.34266829810444 | | | |
| 3.1.513118 | SERGIU PORTNOI | ADDRESS REDACTED | | | CEL 57.832976790074B<br>ETH 0.657959 | | | |
| 3.1.513119 | SERGIU ROSET | ADDRESS REDACTED | | | BTC 0.000000008648064068<br>CEL 0.10203957953015 | | | |
| 3.1.513120 | SERGIU ROTARI | ADDRESS REDACTED | | | AVAX 35.528041000147S<br>BCH 10.282140363867B<br>BTC 0.000113797999441854<br>DASH 5.82909748644532<br>LTC 11.845442798562S | BTC 0.0000000010775476OB | | |
| 3.1.513121 | SERGIU RUSU | ADDRESS REDACTED | | | CEL 1.082524230994B2 | | | |
| 3.1.513122 | SERGIU SCRIPNIC | ADDRESS REDACTED | | | BTC 0.00000170521285611.2<br>CEL 0.218202593446262<br>DOT 0.0221512915725704<br>XLM 0.432247335977775 | | | |
| 3.1.513123 | SERGIU SIMION CAPATINA | ADDRESS REDACTED | | | BTC 0.01081780525469B9<br>SNX 97.154664256327S | | | |
| 3.1.513124 | SERGIU STEFEA | ADDRESS REDACTED | | | BSV 0.135254397367871<br>CEL 0.128809886172412 | | | |
| 3.1.513125 | SERGIU TUN | ADDRESS REDACTED | | | BTC 0.00124552<br>CEL 0.869322240014712<br>DOGE 1064.52688836 | | | |
| 3.1.513126 | SERGIU UCOLOV | ADDRESS REDACTED | | | CEL 1.12047991022595 | | | |
| 3.1.513127 | SERGIU VERDES | ADDRESS REDACTED | | | ADA 0.324093370329056<br>BTC 0.0000015705410067<br>USDT ERC20 0.479592234255648 | | | |
| 3.1.513128 | SERGIU-ANDREI PERLANOVSCHI | ADDRESS REDACTED | | | BTC 0.0000000064063995524<br>CEL 3.11271114601939<br>DOT 0.00000B9 | | | |
| 3.1.513129 | SERGIU-IONEL ARDELEAN | ADDRESS REDACTED | | | CEL 0.0620376986052B1 | | | |
| 3.1.513130 | SERGIU-IONEL HILITIANU | ADDRESS REDACTED | | | BTC 0.000000007334166464<br>CEL 0.194199913674887<br>USDC 5<br>USDT ERC20 0.00000004120370370357 | | | |
| 3.1.513131 | SERGIU-MIRCEA POP | ADDRESS REDACTED | | | CEL 0.0439864642254629 | | | |
| 3.1.513132 | SERGIUS BRAUN | ADDRESS REDACTED | | | ETH 0.00161331185189061 | | | |
| 3.1.513133 | SERGIY BUZHYLOV | ADDRESS REDACTED | | | BTC 0.37176487630380S<br>BNB 0.0194033939308903<br>BTC 1.01552173746359E-05<br>ETH 20.104347551591<br>LUNC 174.756948113826 | | | |
| 3.1.513134 | SERGIY BUZHYLOV | ADDRESS REDACTED | | | BTC 0.00021419090420S19B | | | |
| 3.1.513135 | SERGIY CHUMACHENKO | ADDRESS REDACTED | | | ADA 241.28163448747<br>BTC 0.00167082829462B1<br>DOT 0.0174975910545318<br>EOS 27.316091684272<br>ETH 2.3959118273195.7<br>XLM 0.752921220231154<br>XTZ 6.659206296888867 | | | |
| 3.1.513136 | SERGIY DYACHENKO | ADDRESS REDACTED | | | BTC 0.00000022194661489B<br>ETH 0.00000573410894864B<br>MRP 0.169436731183157 | | | |
| 3.1.513137 | SERGIY FARTUKH | ADDRESS REDACTED | | | CEL 1.06635901694657 | | | |
| 3.1.513138 | SERGIY GERGUN | ADDRESS REDACTED | | | BTC 0.00000210605006881<br>CEL 4.651882549114<br>ETH 0.00860674170077889<br>SNX 10.49224 | | | |
| 3.1.513139 | SERGIY IGNATENKO | ADDRESS REDACTED | | | BTC 0.01359963805936 | | | |
| 3.1.513140 | SERGIY KLOKOV | ADDRESS REDACTED | | | BTC 0.0143098796971744 | ETH 0.15930512 | | |
| 3.1.513141 | SERGIY KOVAL | ADDRESS REDACTED | | | USDC 510.014528192593 | | | |
| 3.1.513142 | SERGIY KRYVOSHEYA | ADDRESS REDACTED | | | ETH 0.00860851500441622<br>CEL 0.66466453B8409B176 | | | |
| 3.1.513143 | SERGIY MATUSEVYCH | ADDRESS REDACTED | | | ETH 0.0035810163685038<br>BTC 0.0000006274422880561 | | | |
| 3.1.513144 | SERGIY MOKRUKHA | ADDRESS REDACTED | | | CEL 0.00005169387138067<br>BTC 0.00000479015149875 | | | |
| 3.1.513145 | SERGIY NIKOLAYEV | ADDRESS REDACTED | | | ETH 0.00860851339346614<br>BTC 1.1046493748093B<br>CEL 4.056543212190B | | | |
| 3.1.513146 | SERGIY PYSARCHUK | ADDRESS REDACTED | | | ETH 12.311131370705B | | | |
| 3.1.513147 | SERGIY RYBINSKYY | ADDRESS REDACTED | | | CEL 0.05676882332286862<br>BTC 0.0000000036913309043<br>CEL 0.77929410968092B | | | |
| 3.1.513148 | SERGIY SARMAN | ADDRESS REDACTED | | | ETH 0.00841692695647B8 | | | |
| 3.1.513149 | SERGIY SAVOSTIN | ADDRESS REDACTED | | | ETH 0.00859517623666646 | | | |
| 3.1.513150 | SERGIY SIVAYEV | ADDRESS REDACTED | | | BTC 0.196220610286596<br>USDC 1673.59935687804<br>USDT ERC20 1.7682136564244 | | | |
| 3.1.513151 | SERGIY VENTINOVICH | ADDRESS REDACTED | | | BCH 0.00029270366962797<br>BTC 0.0016582764123156.2<br>CLS 0.087573484222.7549<br>DASH 0.0010700841611823<br>DOT 0.0138545424363591<br>ETH 0.00491615604002976<br>XRP 0.138264516187923 | | | |
| 3.1.513152 | SERGUEI BUNOV | ADDRESS REDACTED | | | BTC 0.1353411703538B9 | | | |
| 3.1.513153 | SERGUEI CHEVTCHENKO | ADDRESS REDACTED | | | ADA 2231.14904762857<br>AVAX 16.1186726859772<br>BTC 0.975905611590915<br>ETH 34.2200310607788 | | | |
| 3.1.513154 | SERGUEI GOLOVANOV | ADDRESS REDACTED | | | BTC 0.00116740233715269<br>DOT 97.405420616426I | | | |
| 3.1.513155 | SERGUEI NEVARRO | ADDRESS REDACTED | | | BTC 0.00007799708602296<br>ETH 0.00840105677945 | | | |
| 3.1.513156 | SERGUEI PEREGOUDOV | ADDRESS REDACTED | | | BTC 0.216101179658292 | | | |
| 3.1.513157 | SERGUEI SOKOLOV | ADDRESS REDACTED | | | CEL 0.00995740413579277<br>ADA 0.11928501519791<br>BCH 0.00102345405022224<br>BNB 0.00249673202728986<br>BTC 0.00000457289348282<br>CEL 0.00926709125047<br>DASH 0.00173628071652291<br>ETH 0.00187602519046208<br>SGB 396.720246096897<br>SNR 0.183168435978373<br>USDC 0.2426551849777722<br>USDT ERC20 0.00000010018837885569<br>XRP 0.00000031613260714<br>ZEC 0.0001793117662031 | | | |
| 3.1.513158 | SERGUL TOH | ADDRESS REDACTED | | | ADA 218.902920360731<br>BTC 0.00000048590823246<br>CEL 750.92033482464 | | | |
| 3.1.513159 | SERGY OLKOWSKI | ADDRESS REDACTED | | | BTC 0.00611587530576844 | | | |
| 3.1.513160 | SERHAD EROL | ADDRESS REDACTED | | | BNB 0.00101823063842009<br>BTC 0.0000000079761774<br>CEL 0.110831066263517 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513161 | SERHAN AKBAL | ADDRESS REDACTED | | | BTC 0.000000002522359896 | | | |
| | | | | | CEL 0.0089733396215227 | | | |
| 3.1.513162 | SERHAN ARDILA | ADDRESS REDACTED | | | BTC 0.0010000075160658 | | | |
| | | | | | CEL 23.496062234209 | | | |
| | | | | | MATIC 8.6760941734800 | | | |
| 3.1.513163 | SERHAT ERSOZ | ADDRESS REDACTED | | | ETH 0.000001913589558498 | | | |
| 3.1.513164 | SERHAN HASSAN | ADDRESS REDACTED | | | BTC 0.040054793583559 | | | |
| | | | | | CEL 36.179868423131 | | | |
| | | | | | COMP 5.305001933773990-05 | | | |
| | | | | | EOS 0.003567895165750242 | | | |
| | | | | | ETH 0.2492951476340175 | | | |
| | | | | | PAXG 0.01098205853629755 | | | |
| | | | | | SNX 8.775583296586667 | | | |
| | | | | | USDC 96.2347751339697 | | | |
| | | | | | XLM 0.0270523818943484 | | | |
| | | | | | XRP 51.117859382375548 | | | |
| 3.1.513165 | SERHAN MURAT | ADDRESS REDACTED | | | ETH 0.000001010190071671 | | | |
| 3.1.513166 | SERHAN OZBEK | ADDRESS REDACTED | | | BTC 0.00003455560804648 | | | |
| | | | | | CEL 3097.52589090462 | | | |
| | | | | | DASH 0.036449296738729 | | | |
| | | | | | EOS 6.66564414524813 | | | |
| | | | | | ETH 0.02415225320848 | | | |
| | | | | | LINK 72.65988076044444 | | | |
| | | | | | SNX 1.73701585941831 | | | |
| | | | | | UNI 0.733402664643565 | | | |
| | | | | | USDC 22.5518909885579 | | | |
| | | | | | USDT ERC20 8.89366986086312 | | | |
| | | | | | XLM 4375.45945188836 | | | |
| 3.1.513167 | SERHAN ÖZÇELIK | ADDRESS REDACTED | | | BTC 0.0000082679601238520 | | | |
| | | | | | BUSD 0.2605168942975280 | | | |
| 3.1.513168 | SERHAN SARIOĞLU | ADDRESS REDACTED | | | BTC 1.15903423494799E-06 | | | |
| | | | | | USDC 0.030958543397532270 | | | |
| 3.1.513169 | SERHAN ULKUMEN | ADDRESS REDACTED | | Yes | BTC 0.17466105355851 | BTC 0.0004680239543678 | | BTC 0.22827246538562 |
| | | | | | ETH 0.000203205184103522 | USDC 17.65 | | |
| | | | | | USDC 0.009699405378951127 | | | |
| 3.1.513170 | SERHAT ASA | ADDRESS REDACTED | | | ETH 0.00147813105109899 | | | |
| 3.1.513171 | SERHAT ASA | ADDRESS REDACTED | | | ETH 0.00147845207049084 | | | |
| 3.1.513172 | SERHAT BUYUKYAGCI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.513173 | SERHAT DEMIR | ADDRESS REDACTED | | | CEL 0.00094161583669373 | | | |
| 3.1.513174 | SERHAT DINÇER | ADDRESS REDACTED | | | ETH 0.0001596576314982 | | | |
| | | | | | BTC 0.00201850015563532 | | | |
| | | | | | CEL 56.37314298096654 | | | |
| 3.1.513175 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000592164955955 | | | |
| 3.1.513176 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005304046706622 | | | |
| 3.1.513177 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000010037430789 | | | |
| 3.1.513178 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000070257544020893 | | | |
| 3.1.513179 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000086840116238 | | | |
| 3.1.513180 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000982636512379 | | | |
| 3.1.513181 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000043157627691 | | | |
| 3.1.513182 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000097370704177 | | | |
| 3.1.513183 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000073022863936 | | | |
| 3.1.513184 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000083940628846 | | | |
| 3.1.513185 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00148155470438889 | | | |
| 3.1.513186 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000027645331854 | | | |
| 3.1.513187 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000009826361379 | | | |
| 3.1.513188 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000077562129382 | | | |
| 3.1.513189 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000009826361379 | | | |
| 3.1.513190 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000009005261923807 | | | |
| 3.1.513191 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000004927705560318 | | | |
| 3.1.513192 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000050040849617 | | | |
| 3.1.513193 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000038581046124474 | | | |
| 3.1.513194 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000507810598271 | | | |
| 3.1.513195 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000126138025379 | | | |
| 3.1.513196 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000591478250549 | | | |
| 3.1.513197 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000008287825011233 | | | |
| 3.1.513198 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000040954962438B | | | |
| 3.1.513199 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000083940628446B | | | |
| 3.1.513200 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000040954962438B | | | |
| 3.1.513201 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000881040517591 | | | |
| 3.1.513202 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000009663731T502 | | | |
| 3.1.513203 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000005673815515005 | | | |
| 3.1.513204 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000075435159433 | | | |
| 3.1.513205 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000027645331854 | | | |
| 3.1.513206 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000297920172526 | | | |
| 3.1.513207 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000343842791117 | | | |
| 3.1.513208 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.001471530040467062 | | | |
| 3.1.513209 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000211348929911 | | | |
| 3.1.513210 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000003291541533338 | | | |
| 3.1.513211 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000649834951744 | | | |
| 3.1.513212 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000059662810096 | | | |
| 3.1.513213 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000562997235493 | | | |
| 3.1.513214 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000044473287154 | | | |
| 3.1.513215 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000519845819667 | | | |
| 3.1.513216 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000070066785753 | | | |
| 3.1.513217 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000023743078977 | | | |
| 3.1.513218 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.02511 | | | |
| 3.1.513219 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000003291541533338 | | | |
| 3.1.513220 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000009826361379 | | | |
| 3.1.513221 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000044473287154 | | | |
| 3.1.513222 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000004927705560318 | | | |
| 3.1.513223 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000003291541533338 | | | |
| 3.1.513224 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000318480716097 | | | |
| 3.1.513225 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000184786457959 | | | |
| 3.1.513226 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000574231382B8 | | | |
| 3.1.513227 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000086146512753 | | | |
| 3.1.513228 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000067350679062A | | | |
| 3.1.513229 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005560397932A5 | | | |
| 3.1.513230 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000015391041299 | | | |
| 3.1.513231 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000567385155005 | | | |
| 3.1.513232 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000023153628707884 | | | |
| 3.1.513233 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000034173682643 | | | |
| 3.1.513234 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000079217837126 | | | |
| 3.1.513235 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000019840581967 | | | |
| 3.1.513236 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000014793875268 | | | |
| 3.1.513237 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000008810405175591 | | | |
| 3.1.513238 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000211348929911 | | | |
| 3.1.513239 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000982636512379 | | | |
| 3.1.513240 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.001474280121629 | | | |
| 3.1.513241 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00150066329317558 | | | |
| 3.1.513242 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005304046706622 | | | |
| 3.1.513243 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000009178352925 | | | |
| 3.1.513244 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00148243157627369 | | | |
| 3.1.513245 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000500573133308 | | | |
| 3.1.513246 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000211348929911 | | | |
| 3.1.513247 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000229835295623 | | | |
| 3.1.513248 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000375026706556 | | | |
| 3.1.513249 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000080327370132T | | | |
| 3.1.513250 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000010037430789T | | | |
| 3.1.513251 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000002315082078B6 | | | |
| 3.1.513252 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000008883693562 | | | |
| 3.1.513253 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000316337248316 | | | |
| 3.1.513254 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000080327370137 | | | |
| 3.1.513255 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000017448315469 | | | |
| 3.1.513256 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000019387512668 | | | |
| 3.1.513257 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000010037430789T | | | |
| 3.1.513258 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000087158277817T | | | |
| 3.1.513259 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000015391041629B | | | |
| 3.1.513260 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000395645225022 | | | |
| 3.1.513261 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000054847716097 | | | |
| 3.1.513262 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000962071813275 | | | |
| 3.1.513263 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000079217837126 | | | |
| 3.1.513264 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000008381604909 | | | |
| 3.1.513265 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147458055015609 | | | |
| 3.1.513266 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005178867252 | | | |
| 3.1.513267 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000155592703818 | | | |
| 3.1.513268 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000027645331854 | | | |
| 3.1.513269 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000507872107127 | | | |
| 3.1.513270 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000043542967T681 | | | |
| 3.1.513271 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.001473143595660483T | | | |
| 3.1.513272 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000056039793245 | | | |
| 3.1.513273 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000004095496296438B | | | |
| 3.1.513274 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000408396062846B | | | |
| 3.1.513275 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000211348929911 | | | |
| 3.1.513276 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000073022863936 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513277 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000004378548597 | | | |
| 3.1.513278 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000153910416299 | | | |
| 3.1.513279 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000663293171584 | | | |
| 3.1.513280 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-5.000000098263652379 | | | |
| 3.1.513281 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000568856363638 | | | |
| 3.1.513282 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000227645331854 | | | |
| 3.1.513283 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000596628100996 | | | |
| 3.1.513284 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-3.00000077562129382 | | | |
| 3.1.513285 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000211241794544 | | | |
| 3.1.513286 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000550039793245 | | | |
| 3.1.513287 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000153638796542 | | | |
| 3.1.513288 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000507819398271 | | | |
| 3.1.513289 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000188408602051 | | | |
| 3.1.513290 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000021534892991 | | | |
| 3.1.513291 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000038428991191 | | | |
| 3.1.513292 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000931633724836 | | | |
| 3.1.513293 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000073022863936 | | | |
| 3.1.513294 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000931633724836 | | | |
| 3.1.513295 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000001664862653927 | | | |
| 3.1.513296 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000413506904574 | | | |
| 3.1.513297 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000062071813275 | | | |
| 3.1.513298 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000031357900083 | | | |
| 3.1.513299 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000429966023831 | | | |
| 3.1.513300 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000192144955955 | | | |
| 3.1.513301 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000192144955955 | | | |
| 3.1.513302 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000007502670656 | | | |
| 3.1.513303 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000828782501233 | | | |
| 3.1.513304 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000456312223059 | | | |
| 3.1.513305 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000184786457959 | | | |
| 3.1.513306 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000164271040304 | | | |
| 3.1.513307 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000009098632815 | | | |
| 3.1.513308 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000054930898888 | | | |
| 3.1.513309 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000078644691868 | | | |
| 3.1.513310 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000456312223059 | | | |
| 3.1.513311 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000192144955955 | | | |
| 3.1.513312 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000792574422083 | | | |
| 3.1.513313 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000125578126884 | | | |
| 3.1.513314 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000043429027681 | | | |
| 3.1.513315 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000298352595623 | | | |
| 3.1.513316 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000668635558181 | | | |
| 3.1.513317 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-5.00000967276140065 | | | |
| 3.1.513318 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000073022863936 | | | |
| 3.1.513319 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000001120434785511 | | | |
| 3.1.513320 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000881040517591 | | | |
| 3.1.513321 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000013200718542 | | | |
| 3.1.513322 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000004384279117 | | | |
| 3.1.513323 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00149078397347597 | | | |
| 3.1.513324 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000881040517591 | | | |
| 3.1.513325 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000567385155005 | | | |
| 3.1.513326 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000413506904574 | | | |
| 3.1.513327 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000086522951875 | | | |
| 3.1.513328 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000019840581367 | | | |
| 3.1.513329 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000153910416299 | | | |
| 3.1.513330 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000045612123059 | | | |
| 3.1.513331 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000213108207884 | | | |
| 3.1.513332 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000427705560328 | | | |
| 3.1.513333 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000166482653927 | | | |
| 3.1.513334 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-7.000000318607567221 | | | |
| 3.1.513335 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000050057311108 | | | |
| 3.1.513336 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000192144955955 | | | |
| 3.1.513337 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000120434745511 | | | |
| 3.1.513338 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000020374307897 | | | |
| 3.1.513339 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000518156518257 | | | |
| 3.1.513340 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000507819398271 | | | |
| 3.1.513341 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000042770556018 | | | |
| 3.1.513342 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000090526192807 | | | |
| 3.1.513343 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000073022863936 | | | |
| 3.1.513344 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000057770556018 | | | |
| 3.1.513345 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000175605444608 | | | |
| 3.1.513346 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000219556624517 | | | |
| 3.1.513347 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000298352595623 | | | |
| 3.1.513348 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000701280488 | | | |
| 3.1.513349 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000044666010989 | | | |
| 3.1.513350 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000279217837126 | | | |
| 3.1.513351 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000298035047315 | | | |
| 3.1.513352 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000098263652379 | | | |
| 3.1.513353 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00147149277055601 | | | |
| 3.1.513354 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000279217837126 | | | |
| 3.1.513355 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000086146512753 | | | |
| 3.1.513356 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000459549624388 | | | |
| 3.1.513357 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000078952651665 | | | |
| 3.1.513358 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000098263652379 | | | |
| 3.1.513359 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000881040517591 | | | |
| 3.1.513360 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000549330898888 | | | |
| 3.1.513361 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000188408602051 | | | |
| 3.1.513362 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000091783529245 | | | |
| 3.1.513363 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000931633724816 | | | |
| 3.1.513364 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000207502670656 | | | |
| 3.1.513365 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000016390980838 | | | |
| 3.1.513366 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000013577900083 | | | |
| 3.1.513367 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000078644691868 | | | |
| 3.1.513368 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000678952655665 | | | |
| 3.1.513369 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000172003515431 | | | |
| 3.1.513370 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000542312382388 | | | |
| 3.1.513371 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000567385155005 | | | |
| 3.1.513372 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000098263652379 | | | |
| 3.1.513373 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000754336159433 | | | |
| 3.1.513374 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000049277055601 | | | |
| 3.1.513375 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000001890225654 | | | |
| 3.1.513376 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000046804116238 | | | |
| 3.1.513377 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000073022863936 | | | |
| 3.1.513378 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000073193686707 | | | |
| 3.1.513379 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000009098632815 | | | |
| 3.1.513380 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000871581778171 | | | |
| 3.1.513381 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000395642125022 | | | |
| 3.1.513382 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000075426159433 | | | |
| 3.1.513383 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000062993735493 | | | |
| 3.1.513384 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000279217837126 | | | |
| 3.1.513385 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000054847716097 | | | |
| 3.1.513386 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000023701280488 | | | |
| 3.1.513387 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00147741039505954 | | | |
| 3.1.513388 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000045115273691 | | | |
| 3.1.513389 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000090526192807 | | | |
| 3.1.513390 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000613269477342 | | | |
| 3.1.513391 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000492770556018 | | | |
| 3.1.513392 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000003839406288466 | | | |
| 3.1.513393 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000227645331854 | | | |
| 3.1.513394 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000003839406288466 | | | |
| 3.1.513395 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000058892171127 | | | |
| 3.1.513396 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000559543613588 | | | |
| 3.1.513397 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000098263652379 | | | |
| 3.1.513398 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000881040517591 | | | |
| 3.1.513399 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000125578126884 | | | |
| 3.1.513400 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00148037027619041 | | | |
| 3.1.513401 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000507554361734 | | | |
| 3.1.513402 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000459549624388 | | | |
| 3.1.513403 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00146722291560089 | | | |
| 3.1.513404 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000086146512753 | | | |
| 3.1.513405 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000153910416299 | | | |
| 3.1.513406 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000001430667645 | | | |
| 3.1.513407 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000559543613588 | | | |
| 3.1.513408 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000542312382388 | | | |
| 3.1.513409 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000008630556015 | | | |
| 3.1.513410 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000447328154 | | | |
| 3.1.513411 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00147390898626887 | | | |
| 3.1.513412 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-7.00000027645331854 | | | |
| 3.1.513413 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000098263652379 | | | |
| 3.1.513414 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000001430667645 | | | |
| 3.1.513415 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000244271040304 | | | |
| 3.1.513416 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.0000026477120403 | | | |
| 3.1.513417 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000735308825 | | | |
| 3.1.513418 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.00000881040517591 | | | |
| 3.1.513419 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000459549624388 | | | |
| 3.1.513420 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH-0.000000754326159433 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513421 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005688504363608 | | | |
| 3.1.513422 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000002577845054931 | | | |
| 3.1.513423 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000084166512175363 | | | |
| 3.1.513424 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000005092787210727 | | | |
| 3.1.513425 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000007543261590433 | | | |
| 3.1.513426 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000018960225654 | | | |
| 3.1.513427 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005440156522416 | | | |
| 3.1.513428 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000017501352618558 | | | |
| 3.1.513429 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000025239382228131 | | | |
| 3.1.513430 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000006651295187534 | | | |
| 3.1.513431 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000010663731750234 | | | |
| 3.1.513432 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | | |
| 3.1.513433 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000008630305540155 | | | |
| 3.1.513434 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000006727614606534 | | | |
| 3.1.513435 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000254231238288 | | | |
| 3.1.513436 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000147825054934 | | | |
| 3.1.513437 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000916163724816 | | | |
| 3.1.513438 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000861665121753 | | | |
| 3.1.513439 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147608012629 | | | |
| 3.1.513440 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000002884588931463 | | | |
| 3.1.513441 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00146850755436173 | | | |
| 3.1.513442 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000008104051793163 | | | |
| 3.1.513443 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000007543261594337 | | | |
| 3.1.513444 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000005560397932451 | | | |
| 3.1.513445 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000064908349517444 | | | |
| 3.1.513446 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005304357827253 | | | |
| 3.1.513447 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000002112417845643 | | | |
| 3.1.513448 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000000909986328153 | | | |
| 3.1.513449 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005409396957463 | | | |
| 3.1.513450 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000003417368264733 | | | |
| 3.1.513451 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000032915415341533 | | | |
| 3.1.513452 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000792178372126 | | | |
| 3.1.513453 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000049277055603118 | | | |
| 3.1.513454 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.000000072454462038 | | | |
| 3.1.513455 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000006599082165399 | | | |
| 3.1.513456 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000009826526523779 | | | |
| 3.1.513457 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000031357790098 | | | |
| 3.1.513458 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000018516518257 | | | |
| 3.1.513459 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005078351938271 | | | |
| 3.1.513460 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000083940628466 | | | |
| 3.1.513461 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000056738515505 | | | |
| 3.1.513462 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000001261380251379 | | | |
| 3.1.513463 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00000010031743078897 | | | |
| 3.1.513464 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000869862668879 | | | |
| 3.1.513465 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000004494060109989 | | | |
| 3.1.513466 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000020979201752 | | | |
| 3.1.513467 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000001921449915953 | | | |
| 3.1.513468 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000254231230288 | | | |
| 3.1.513469 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000005395660483174 | | | |
| 3.1.513470 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000002519382281 | | | |
| 3.1.513471 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000006759700516 61 | | | |
| 3.1.513472 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000036648538 1247 | | | |
| 3.1.513473 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000006632932175584 | | | |
| 3.1.513474 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.00147144044601098 | | | |
| 3.1.513475 | SERHAT EROGLU | ADDRESS REDACTED | | | ETH 0.0000000917835292 45 | | | |
| 3.1.513476 | SERHAT GULER | ADDRESS REDACTED | | | CEL 0.00022741020562396 2 | | | |
| 3.1.513477 | SERHAT GUNERI | ADDRESS REDACTED | | | ETH 0.00000022429006 4844 | | | |
| 3.1.513478 | SERHAT GUVEN | ADDRESS REDACTED | | | ETH 0.0000000132007 18542 | | | |
| 3.1.513479 | SERHAT IBRAHIM YIGITER | ADDRESS REDACTED | | | CEL 4.26637862806091 | | | |
| | | | | | USDC 403.880159 | | | |
| 3.1.513480 | SERHAT KARABAG | ADDRESS REDACTED | | | BTC 0.000016864430229244 | | | |
| 3.1.513481 | SERHAT KELES | ADDRESS REDACTED | | | CEL 0.00021577380467850 3 | | | |
| 3.1.513482 | SERHAT KIZILTEPE | ADDRESS REDACTED | | | ETH 0.000000609928497118 | | | |
| 3.1.513483 | SERHAT KUC | ADDRESS REDACTED | | | CEL 0.00043682061818309 2 | | | |
| | | | | | ETH 0.00000011238513586 8 | | | |
| 3.1.513484 | SERHAT NAR | ADDRESS REDACTED | | | ETH 0.001471155062685 91 | | | |
| 3.1.513485 | SERHAT NAR | ADDRESS REDACTED | | | ETH 0.0014715534012013 7 | | | |
| 3.1.513486 | SERHAT OZPINAR | ADDRESS REDACTED | | | ETH 0.0000035959189858 32 | | | |
| 3.1.513487 | SERHAT SAMIL ISPIR | ADDRESS REDACTED | | | CEL 0.0004491397909400 58 | | | |
| 3.1.513488 | SERHAT SASMAZ | ADDRESS REDACTED | | | ADA 0.2672733542243 64 | | | |
| | | | | | BTC 0.0046516276077423 4 | | | |
| | | | | | CEL 0.42313287098417 | | | |
| | | | | | USDT ERC20 0.188812338287036 | | | |
| 3.1.513489 | SERHAT SIMSEK | ADDRESS REDACTED | | | CEL 0.00022301174660604 3 | | | |
| 3.1.513490 | SERHAT TURK | ADDRESS REDACTED | | | BTC 0.000001007033121633 | | | |
| 3.1.513491 | SERHAT ULKU | ADDRESS REDACTED | | | BTC 0.00123001059892965 | | | |
| 3.1.513492 | SERHAT ULUGUT | ADDRESS REDACTED | | | ETH 0.000003882391275203 | | | |
| 3.1.513493 | SERHII ALEKSIEIEV | ADDRESS REDACTED | | | BTC 0.000000188355960856 | | | |
| | | | | | CEL 0.07716274571112461 | | | |
| | | | | | ETH 0.008735660039511283 | | | |
| 3.1.513494 | SERHII ANDREIKO | ADDRESS REDACTED | | | ETH 0.0025817074155 6215 | | | |
| 3.1.513495 | SERHII ANTONOV | ADDRESS REDACTED | | | USDT ERC20 405.799119742157 | | | |
| 3.1.513496 | SERHII BORONIAK | ADDRESS REDACTED | | | BTC 0.0000019447489 54023 | | | |
| | | | | | USDT ERC20 0.502397066006169 | | | |
| 3.1.513497 | SERHII BOZHENKO | ADDRESS REDACTED | | | CEL 0.42867165249356 64 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | XRP 0.000000207742233 991 | | | |
| 3.1.513498 | SERHII BRAZHNYK | ADDRESS REDACTED | | | BTC 0.0000017136701751 55 | | | |
| | | | | | CEL 0.285053055511814 | | | |
| | | | | | ETH 0.00843227199136535 | | | |
| | | | | | USDT ERC20 5.846026499928 21 | | | |
| | | | | | XRP 25.5664713843 09 | | | |
| 3.1.513499 | SERHII BUSKO | ADDRESS REDACTED | | | BTC 0.0338360591006586 | | | |
| | | | | | USDT ERC20 409.109315396 241 | | | |
| 3.1.513500 | SERHII CHERKASOV | ADDRESS REDACTED | | | ETH 0.0086138931304 7144 | | | |
| 3.1.513501 | SERHII DASHKOVSKYI | ADDRESS REDACTED | | | BTC 0.000000007748973536 | | | |
| | | | | | CEL 1.14185406632186 | | | |
| 3.1.513502 | SERHII DASHKOVSKYI | ADDRESS REDACTED | | | ETH 0.00000000378989 4898 | | | |
| 3.1.513503 | SERHII DAVYDIAK | ADDRESS REDACTED | | | CEL 0.0182196078407477 | | | |
| | | | | | BTC 0.001291574131482 82 | | | |
| | | | | | ETH 0.0015899875821539 8 | | | |
| 3.1.513504 | SERHII DOVHAL | ADDRESS REDACTED | | | USDC 402 | | | |
| | | | | | BTC 0.00000025682092 8009 | | | |
| | | | | | USDT ERC20 0.255003738525158 | | | |
| 3.1.513505 | SERHII DRACH | ADDRESS REDACTED | | | ETH 0.00160767378818556 | | | |
| 3.1.513506 | SERHII DRAHOMIR | ADDRESS REDACTED | | | BTC 0.000000809601614621 | | | |
| | | | | | ETH 9.07066787301599E-06 | | | |
| | | | | | USDT ERC20 0.563702203383522 | | | |
| 3.1.513507 | SERHII DUBYNA | ADDRESS REDACTED | | | USDT ERC20 403.591727411185 | | | |
| 3.1.513508 | SERHII HAVRYLOV | ADDRESS REDACTED | | | ETH 0.0086085133649892 | | | |
| 3.1.513509 | SERHII HLADKOV | ADDRESS REDACTED | | | ETH 0.008613109465 27136 | | | |
| 3.1.513510 | SERHII HLUSHCHENKO | ADDRESS REDACTED | | | ETH 0.0000015899573 82177 | | | |
| 3.1.513511 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | CEL 1 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.513512 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.513513 | SERHII HOLOBORODYI | ADDRESS REDACTED | | | CEL 8.0625 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.513514 | SERHII HRYHORENKO | ADDRESS REDACTED | | | BTC 0.0000001973174613952 | | | |
| | | | | | ETH 0.0000031911438486 74 | | | |
| | | | | | USDT ERC20 0.00904838910 08222 | | | |
| 3.1.513515 | SERHII HUBAN | ADDRESS REDACTED | | | CEL 0.06104051210681 09 | | | |
| 3.1.513516 | SERHII HUBAN | ADDRESS REDACTED | | | ETH 0.00480394586475576 | | | |
| 3.1.513517 | SERHII HURA | ADDRESS REDACTED | | | ETH 0.0086085143518 1068 | | | |
| 3.1.513518 | SERHII HUTSALO | ADDRESS REDACTED | | | ETH 0.001615431265 2994 | | | |
| 3.1.513519 | SERHII HUZII | ADDRESS REDACTED | | | CEL 0.28536512780183 8 | | | |
| | | | | | ETH 0.008441492055 44798 | | | |
| 3.1.513520 | SERHII IOVIN | ADDRESS REDACTED | | | BTC 0.0000061549482 35936 | | | |
| | | | | | USDT ERC20 0.573254784897226 | | | |
| 3.1.513521 | SERHII ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0000002069972070 37 | | | |
| | | | | | EOS 0.139451888272629 | | | |
| | | | | | ETH 0.00000009630425065 3 | | | |
| 3.1.513522 | SERHII IVANENKO | ADDRESS REDACTED | | | ETH 0.00860851439539801 | | | |
| 3.1.513523 | SERHII KARASCHUK | ADDRESS REDACTED | | | ETH 0.0000033906545417695 | | | |
| | | | | | ETH 0.00014315442263078 8 | | | |
| | | | | | USDC 0.602923231682569 | | | |
| 3.1.513524 | SERHII KELM | ADDRESS REDACTED | | | ETH 0.0086131096363745 | | | |
| 3.1.513525 | SERHII KHIMICH | ADDRESS REDACTED | | | CEL 0.0073742958574989 6 | | | |
| 3.1.513526 | SERHII KHOMENKO | ADDRESS REDACTED | | | BCH 0.0000001991564560003 | | | |
| | | | | | BTC 0.000000993352194989 | | | |
| | | | | | CEL 0.00012754850340645 | | | |
| | | | | | ETH 0.000004507098272568 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513527 | SERHII KIRPICHOV | ADDRESS REDACTED | | | BTC 0.0000001446809116656<br>CEL 0.28546964807462<br>ETH 0.0084385052369363<br>LTC 0.0001814096056669 | | | |
| 3.1.513528 | SERHII KOBEL | ADDRESS REDACTED | | | CEL 0.2409782611549 | | | |
| 3.1.513529 | SERHII KOLBIN | ADDRESS REDACTED | | | BNB 0.001559437331767814<br>BTC 0.000001531721190812<br>DOT 0.0384063852333947<br>ETH 0.008613893244592565 | | | |
| 3.1.513530 | SERHII KOLODYCH | ADDRESS REDACTED | | | BTC 0.000001350736069325<br>CEL 0.18847522993407<br>ETH 0.0084340072667406<br>USDT ERC20 0.49714282613379 | | | |
| 3.1.513531 | SERHII KOMAR | ADDRESS REDACTED | | | BTC 0.000118592970802362 | | | |
| 3.1.513532 | SERHII KOTIASH | ADDRESS REDACTED | | | BTC 0.00000005601646686 | | | |
| 3.1.513533 | SERHII KOVALZHY | ADDRESS REDACTED | | | CEL 0.0099986733254196B | | | |
| 3.1.513534 | SERHII KRAVCHUK | ADDRESS REDACTED | | | BTC 0.00000035988223774<br>USDC 405.28448556092 | | | |
| 3.1.513535 | SERHII KRAVCHUK | ADDRESS REDACTED | | | BTC 0.00000000166686423<br>CEL 0.00081927535359704<br>BTC 0.00127201102546818<br>ETH 0.000000996415015729<br>USDT ERC20 410.894893521552 | | | |
| 3.1.513536 | SERHII KRUPSKYI | ADDRESS REDACTED | | | ETH 0.00000270836583601<br>USDT ERC20 0.698650733357572 | | | |
| 3.1.513537 | SERHII KUNAK | ADDRESS REDACTED | | | BTC 0.0050185<br>CEL 6.908783934139<br>DASH 1.107348174104<br>DOT 7.661904505394<br>ETH 0.00844149269544<br>LTC 0.456238804227<br>ZEC 0.844084752158 | | | |
| 3.1.513538 | SERHII KURICH | ADDRESS REDACTED | | | BTC 0.0004212397751951<br>CEL 1<br>ETH 0.0084392743574 | | | |
| 3.1.513539 | SERHII KURICH | ADDRESS REDACTED | | | TUSD 5.000007731830<br>CEL 61.6309 | | | |
| 3.1.513540 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1.099453099810<br>ETH 0.00843927435743 | | | |
| 3.1.513541 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1<br>ETH 0.008441492695447 | | | |
| 3.1.513542 | SERHII KURICH | ADDRESS REDACTED | | | BCH 0.01386705<br>CEL 1<br>ETH 0.0116280465008 | | | |
| 3.1.513543 | SERHII KURICH | ADDRESS REDACTED | | | CEL 1.069863512571<br>ETH 0.00843927435743365<br>USDT ERC20 0.000013169624563698 | | | |
| 3.1.513544 | SERHII KUSKOV | ADDRESS REDACTED | | | BTC 0.000000105457846142<br>USDT ERC20 0.654051460674 | | | |
| 3.1.513545 | SERHII KUSKOV | ADDRESS REDACTED | | | BTC 0.00000045127108343<br>USDC 0.46837142047188 | | | |
| 3.1.513546 | SERHII KUZMA | ADDRESS REDACTED | | | BTC 0.00248356079216<br>CEL 5.339929511834<br>USDT ERC20 402 | | | |
| 3.1.513547 | SERHII KUZMENKO | ADDRESS REDACTED | | | BNB 0.001<br>CEL 0.0046830999554169 | | | |
| 3.1.513548 | SERHII LUTSENKO | ADDRESS REDACTED | | | ETH 0.00861655934168<br>KLM 0.0000009493501076 | | | |
| 3.1.513549 | SERHII MAKAR | ADDRESS REDACTED | | | BTC 0.00000035561597090<br>USDT ERC20 0.638520791995 | | | |
| 3.1.513550 | SERHII MAKOHON | ADDRESS REDACTED | | | BTC 0.00001490617838141B<br>CEL 0.04303009574236Z<br>ETH 0.00855337884868193 | | | |
| 3.1.513551 | SERHII MARKOVTSII | ADDRESS REDACTED | | | BNB 0.000000001698367805<br>BTC 0.002431146145303372<br>CEL 1.389157085403349 | | | |
| 3.1.513552 | SERHII MASLIANKO | ADDRESS REDACTED | | | CEL 0.00024556018627410S | | | |
| 3.1.513553 | SERHII MELNYKOV | ADDRESS REDACTED | | | BTC 0.000000009468993475<br>CEL 0.1333107503025542 | | | |
| 3.1.513554 | SERHII MITNYK | ADDRESS REDACTED | | | BTC 0.00171532471096778<br>CEL 0.59997494318852Z<br>ETH 0.000002937148196B6 | | | |
| 3.1.513555 | SERHII MORHUN | ADDRESS REDACTED | | | BTC 0.00000018533403B114<br>USDC 0.445546852167933 | | | |
| 3.1.513556 | SERHII MURASHKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.513557 | SERHII MURTOYTA | ADDRESS REDACTED | | | BTC 0.00000053708150651B<br>ETH 0.00000803950313231<br>LTC 0.000672380645253305 | | | |
| 3.1.513558 | SERHII MYKHAILOV | ADDRESS REDACTED | | | BTC 0.000000507871166589 | | | |
| 3.1.513559 | SERHII NEZHIDAY | ADDRESS REDACTED | | | USDT ERC20 0.491977821081271<br>BTC 0.00000009800576624A<br>ETH 0.000049187048769524<br>MCDAI 0.0429669073218937<br>USDT ERC20 0.640200495457226 | | | |
| 3.1.513560 | SERHII ORSHOVSKYI | ADDRESS REDACTED | | | BNB 0.000000065741769976<br>BTC 0.001783510478402D1<br>BUSD 0.191783390755109<br>CEL 2.914345505965185<br>ETH 0.00843409729506A | | | |
| 3.1.513561 | SERHII PANKO | ADDRESS REDACTED | | | BTC 0.00000060770762118I<br>CEL 0.35843760668754B<br>ETH 0.0084340072667406 | | | |
| 3.1.513562 | SERHII PAVLUSHENKO | ADDRESS REDACTED | | | BTC 0.000000001827314946<br>ETH 0.00843850523693635<br>XRP 0.000009063604351306 | | | |
| 3.1.513563 | SERHII PELEPENKO | ADDRESS REDACTED | | | USDC 0.46021365161671Z | | | |
| 3.1.513564 | SERHII PIDHURSKYI | ADDRESS REDACTED | | | BTC 0.00100268168756783 | | | |
| 3.1.513565 | SERHII PIRKOVETS | ADDRESS REDACTED | | | ETH 0.103073441894499<br>BTC 0.00000000566998448S<br>CEL 0.368442027404918 | | | |
| 3.1.513566 | SERHII PLAKHTII | ADDRESS REDACTED | | | AAVE 0.091028503523843<br>BTC 0.019646583990575S<br>CEL 0.021017547319220A<br>LUNC 4.120188897637166<br>SOL 4.069467432919S7 | | | |
| 3.1.513567 | SERHII POPOV | ADDRESS REDACTED | | | ADA 135.750406091264<br>BTC 0.00123116339719517<br>CEL 43.5915430612341<br>DOT 16.6383559864098<br>EOS 61.583690180736<br>ETH 0.033311794026B432<br>LTC 1.034179100018425<br>XLM 450.960214579404<br>ZEC 0.327397286326691 | | | |
| 3.1.513568 | SERHII PROKOPOV | ADDRESS REDACTED | | | BTC 0.00000526039573770S<br>ETH 0.0000842516550020S<br>USDC 1.466682411760A | | | |
| 3.1.513569 | SERHII PROKOPOVYCH | ADDRESS REDACTED | | | BTC 0.000645046033220836<br>ETH 1.04441599039921<br>LTC 4.07676654906702<br>USDT ERC20 0.071071251128622<br>XRP 811.27413133444S | | | |
| 3.1.513570 | SERHII PUDAK | ADDRESS REDACTED | | | BTC 0.00000018046740963<br>ETH 0.000004536207143311<br>XRP 0.169588334606851 | | | |
| 3.1.513571 | SERHII PUSHKARSKYI | ADDRESS REDACTED | | | BTC 0.0015830057546817<br>BUSD 401.405900894001 | | | |
| 3.1.513572 | SERHII PUSHKARSKYI | ADDRESS REDACTED | | | BTC 0.0016330664850074<br>BUSD 400.320426557733 | | | |
| 3.1.513573 | SERHII RAKOVSKYI | ADDRESS REDACTED | | | BTC 0.013943183296864 | | | |
| 3.1.513574 | SERHII RYKHTIK | ADDRESS REDACTED | | | BTC 0.0000000836680703S<br>CEL 0.45018631099245 | | | |
| 3.1.513575 | SERHII SACHIVKA | ADDRESS REDACTED | | | ETH 0.00000739643625493<br>BTC 0.000912223427760AB<br>ETH 0.008606742014351S9 | | | |
| 3.1.513576 | SERHII SALAMATIN | ADDRESS REDACTED | | | USDT ERC20 1.19027868035A2<br>BTC 0.000000972269888119<br>CEL 2.9244622280537S7<br>DOT 0.00000022527472527<br>ETH 0.000000498816887886 | | | |
| 3.1.513577 | SERHII SAMSONENKO | ADDRESS REDACTED | | | BTC 0.0000004588098794S1<br>USDT ERC20 0.49328696100617Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.513578 | SERHII SAS | ADDRESS REDACTED | | | BTC 0.0025393883747337 ETH 0.0086067415439955 GUSD 0.5512620729695546 | | | |
| 1.1.513579 | SERHII SERHIENKO | ADDRESS REDACTED | | | BTC 0.0023668531677105 CEL 0.4106361998290607 USDC 0.0000005045305719372 | | | |
| 1.1.513581 | SERHII SHEPOTKO | ADDRESS REDACTED | | | BTC 0.0000000002348792S CEL 0.7990170752681086 | | | |
| 1.1.513581 | SERHII STARIKOV | ADDRESS REDACTED | | | ETH 0.0086110090588383 | | | |
| 1.1.513582 | SERHII TESLENKO | ADDRESS REDACTED | | | CEL 0.2853649445751749 | | | |
| 1.1.513583 | SERHII TESLENKO | ADDRESS REDACTED | | | ETH 0.0084149269544798 CEL 0.2853648791370045 | | | |
| 1.1.513584 | SERHII TKACH | ADDRESS REDACTED | | | ETH 0.0084149269544798 | | | |
| 1.1.513585 | SERHII TROITSKYI | ADDRESS REDACTED | | | CEL 0.0315154882213042 | | | |
| 1.1.513586 | SERHII TSARENKO | ADDRESS REDACTED | | | ETH 0.0000053882468913S5 ETC 0.0020704421063877S | | | |
| 1.1.513587 | SERHII TVEREZDVSKYI | ADDRESS REDACTED | | | ETC 1.4407713022395 BTC 0.0171240876551748 | | | |
| 1.1.513588 | SERHII TYMCHENKO | ADDRESS REDACTED | | | BTC 0.0000002855501393 | | | |
| 1.1.513589 | SERHII VODOPSHYN | ADDRESS REDACTED | | | USDC 0.4507901788511862 BTC 0.0000109890866663658 | | | |
| 1.1.513590 | SERHII YAREMCHUK | ADDRESS REDACTED | | | ETH 0.0084505709607871? ETH 0.0000006491287793J8 ETH 0.0000034908012871S1 | | | |
| 1.1.513591 | SERHII YARMONTONYCH | ADDRESS REDACTED | | | USDC 0.0009145650138411S3 BTC 0.0000111158022140482 | | | |
| 1.1.513592 | SERHII YEVTODII | ADDRESS REDACTED | | | ETH 0.0084505703870057G BTC 0.0000016466997333302 | | | |
| 1.1.513593 | SERHII ZELINSKYI | ADDRESS REDACTED | | | BTC 0.0000003346824379S BUSD 0.2655527530459S9 | | | |
| 1.1.513594 | SERHII КРАВЕЦЬ | ADDRESS REDACTED | | | ETH 0.0000030011596860384 BTC 0.0004397159436165S7 CEL 0.0679409599372962 | | | |
| 1.1.513595 | SERHIY DEMIDOV | ADDRESS REDACTED | | | ETH 0.0084340720674066 BTC 0.0026487244174146 USDT ERC20 418.388696585806 | | | |
| 1.1.513596 | SERHIY FOLYUSH | ADDRESS REDACTED | | | BTC 0.0000009951244828664 ETH 0.00861389298782003 USDC 15.3227116231366 | | | |
| 1.1.513597 | SERHIY KOVAL | ADDRESS REDACTED | | | BTC 0.00000000588442477G CEL 0.2328225088765S7 | | | |
| 1.1.513598 | SERHIY KOZLOV | ADDRESS REDACTED | | | ADA 16.5050881165233 BTC 0.0241314587972307 ETH 0.0661550563780302S USDC 112.23284788484G | | | |
| 1.1.513599 | SERHIY KYRYLYUK | ADDRESS REDACTED | | | CEL 7.8751816089717147 ETH 0.0084248873660443 | | | |
| 1.1.513600 | SERHIY LELITSKYY | ADDRESS REDACTED | | | BTC 0.0083086910261544? CEL 8.593954121610061 | | | |
| 1.1.513601 | SERHIY PARONOV | ADDRESS REDACTED | | | BTC 0.000001062512332715 CEL 3.857561643840S3 DASH 0.002358043546604S ETH 0.00858092371642111 | | | |
| 1.1.513602 | SERHIY YAKUSH | ADDRESS REDACTED | | | LTC 0.01050145607638S BTC 0.0010644720023853S CEL 0.29504093176216? | | | |
| 1.1.513603 | SERIANA HALAMAMAO | ADDRESS REDACTED | | | ETH 0.0086420967857270G BTC 0.0124713592824731 | | | |
| 1.1.513604 | SERIF ÖNER AYDIN | ADDRESS REDACTED | | | CEL 10.563267894911? BTC 0.00000000444041925Z CEL 0.0131239082596396 ETH 0.0003044312864137S5 MCDAI 0.0131820882930499 XLM 0.50641773165674G | | | |
| 1.1.513605 | SERIF LICAK | ADDRESS REDACTED | | | ETH 0.0014927820762655 | | | |
| 1.1.513606 | SERIFATU FOLAKE OLADIPO | ADDRESS REDACTED | | | BTC 2.398956227729990 d7 | | | |
| 1.1.513607 | SERIFE ALTUNTOPRAK | ADDRESS REDACTED | | | CEL 0.0003762108242625D9 | | | |
| 1.1.513608 | SERIFE KARATEKIN | ADDRESS REDACTED | | | CEL 0.0010751551591422 XRP 1.19327149383889 | | | |
| 1.1.513609 | SERIFE MERKUR | ADDRESS REDACTED | | | BTC 0.0023991682384219 PAXG 0.2407557832394 | | | |
| 1.1.513610 | ŞERIFE ÖZLEM ÖZER | ADDRESS REDACTED | | | CEL 1.0812451716631I EOS 2.14549048818718 | | | |
| 1.1.513611 | SERGINE GAYE | ADDRESS REDACTED | | | BTC 0.000000594494808179 CEL 1.1507394347726 | | | |
| 1.1.513612 | SERGINE GOUDIABY | ADDRESS REDACTED | | | CEL 0.3205837514880S1 ETH 0.0067212455905139 | | | |
| 1.1.513613 | SERIK ZHAMANBALIN | ADDRESS REDACTED | | | BTC 0.0011121550097310? DOT 0.02612621595549J8 USDT ERC20 0.101747797139282 XRP 0.35075990783420S | | | |
| 1.1.513614 | SERINE TUNA KOÇ | ADDRESS REDACTED | | | CEL 0.0165381449?639<4 | | | |
| 1.1.513615 | SERINA FLAGG | ADDRESS REDACTED | | | ADA 767.018701553772 BTC 0.0107724519540308 DOT 8.10303839593494 | | | |
| 1.1.513616 | SERINA KLEISTRUP HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0117885419762662 CEL 0.125674802590613 | | | |
| 1.1.513617 | SERINE THIAN | ADDRESS REDACTED | | | CEL 86.2525397407715 | | | |
| 1.1.513618 | SERIOZHA SUDADZE | ADDRESS REDACTED | | | BTC 0.000000008106227896 | | | |
| 1.1.513619 | SERITA PEPPER | ADDRESS REDACTED | | | CEL 0.3425714625432D7 CEL 14.2258327363 24 USDC 24.041631 | | | |
| 1.1.513620 | SERI GEVORKYAN | ADDRESS REDACTED | | | USDT ERC20 6.025167 BTC 0.01051858599920696 ETH 0.1187539576726G8 LINK 1.11235849848S7 MATIC 87.78676195515853 USDC 0.0025618234778168A4 XLM 23.5099989849437 | | | |
| 1.1.513621 | SERI GORDIENKO | ADDRESS REDACTED | | | BTC 0.000044518015671514 | | | |
| 1.1.513622 | SERJIO FUENTES | ADDRESS REDACTED | | | AAVE 14.9615775883744 DOT 0.029182013036177G CEL 1162.83066817369 DOT 0.234154144203416 ETH 108.433675858169 MATIC 271.621440457Z8 SNX 774.252124995712 UNI 264.971877580705 USDC 1.9628889516079 | | | |
| 1.1.513623 | SERKAN ABACI | ADDRESS REDACTED | | | ETH 0.0014713044892B47 | | | |
| 1.1.513624 | SERKAN ABACI | ADDRESS REDACTED | | | ETH 0.0014713044892B47 | | | |
| 1.1.513625 | SERKAN ANACAK | ADDRESS REDACTED | | | AVAX 0.004969590547502? BNB 0.00994776653536021 BTC 0.0000052563125992627 DOT 0.0630453867681383 | | | |
| 1.1.513626 | SERKAN ARABACı | ADDRESS REDACTED | | | BTC 0.00000000213680641 CEL 0.0028682679628446 | | | |
| 1.1.513627 | SERKAN ATA | ADDRESS REDACTED | | | ETH 0.0004910808486800873 | | | |
| 1.1.513628 | SERKAN AYGUNER | ADDRESS REDACTED | | | BAT 0.15164246609368 BTC 0.0000000127337305<4 DOT 0.0038273611030433 ETH 0.00000027729022225 LINK 0.01780450710666 LTC 0.00242413147947154 SNX 0.004743673616301 USDC 0.3243207428235 XLM 0.0131541806268511 | | | |
| 1.1.513629 | SERKAN AYGUNER | ADDRESS REDACTED | | | BTC 0.000002275007515908 ETH 0.0000299010291107S4 | | | |
| 1.1.513630 | SERKAN BILGI | ADDRESS REDACTED | | | BTC 0.000510091402217851 CEL 6.45713358398312 ETH 0.002343408952127T4 | | | |
| 1.1.513631 | SERKAN BUZUNOGLU | ADDRESS REDACTED | | | ETH 0.000000843950095989 | | | |
| 1.1.513632 | SERKAN CAVUSOGLU | ADDRESS REDACTED | | | DOT 0.1179429915565441 MATIC 2.18817409019I22 | | | |
| 1.1.513633 | SERKAN DAGCI | ADDRESS REDACTED | | | CEL 0.000395154637262797 | | | |
| 1.1.513634 | SERKAN DURAL | ADDRESS REDACTED | | | BTC 0.0000000053499043Z7 CEL 0.803169532784265 | | | |
| 1.1.513635 | SERKAN ERIS | ADDRESS REDACTED | | | USDC 0.00000003238538526 CEL 0.0020149755667532 XRP 0.005997412244225 91 | | | |
| 1.1.513636 | SERKAN HIZLI | ADDRESS REDACTED | | | CEL 0.0003198323232529 92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513637 | SERKAN KARAMUS | ADDRESS REDACTED | | | BTC 0.0010324098266182/ BUSD 5.326767990070513/ DOT 0.18608566707055 3 | | | |
| 3.1.513638 | SERKAN KARATOSUN | ADDRESS REDACTED | | | BTC 0.0005573934407042166/ CEL 0.542557013322102/ USDT ERC20 0.37115609607285 | | | |
| 3.1.513639 | SERKAN KIRIK | ADDRESS REDACTED | | | CEL 0.0003853250079324999 | | | |
| 3.1.513640 | SERKAN KORHAN | ADDRESS REDACTED | | | CEL 0.463680343023161 | | | |
| 3.1.513641 | SERKAN OZER | ADDRESS REDACTED | | | BTC 0.13698797508570 3/ CEL 104.369960901287/ LTC 21.751894219512 6 | | | |
| 3.1.513642 | SERKAN OZER | ADDRESS REDACTED | | | ETH 8.34145163674999E-07 | | | |
| 3.1.513643 | SERKAN SAKA | ADDRESS REDACTED | | | ETH 0.0014760801216 29 | | | |
| 3.1.513644 | SERKAN SAKA | ADDRESS REDACTED | | | ETH 0.0014759593150201 8 | | | |
| 3.1.513645 | SERKAN YAPRAKLI | ADDRESS REDACTED | | | BTC 0.000012594098913989/ ETH 0.00000181563881297 4/ USDT ERC20 0.562933495985754 | | | |
| 3.1.513646 | SERKAN YARIM | ADDRESS REDACTED | | | BTC 5.197639881099999E-08/ DOT 0.0229214785817297/ ETH 0.00000025932408499906 | | | |
| 3.1.513647 | SERKAN YASAR | ADDRESS REDACTED | | | BTC 0.0093107363209937 2 | | | |
| 3.1.513648 | SERKAN YILMAZ | ADDRESS REDACTED | | | BTC 0.00110945321623818 | | | |
| 3.1.513649 | SERKAN YURDAKUL | ADDRESS REDACTED | | | CEL 1.877444086595 21 | | | |
| 3.1.513650 | SERKAN ZOHRE | ADDRESS REDACTED | | | CEL 0.00005759520744691/ CEL 0.00000022305014563 1/ ETH 0.00004798388544087 | | | |
| 3.1.513651 | SERMMEART KANJAMAPHONKUL | ADDRESS REDACTED | | | ETH 0.00000015840582967/ BNB 3.387797978474967/ BTC 0.05113260457168981/ CEL 0.010902513059405 3 | | | |
| 3.1.513652 | SERN CHING BOEY | ADDRESS REDACTED | | | CEL 1.156359622010559 | | | |
| 3.1.513653 | SERN LIN CHEW | ADDRESS REDACTED | | | ETC 0.00000008176408795/ CEL 8.50365703411562/ COMP 0.11334901/ USDT ERC20 11.327315101542 1 | | | |
| 3.1.513654 | SERN WEE | ADDRESS REDACTED | | | ETH 0.00016499/ CEL 0.347084718403201/ DASH 0.10200519 | | | |
| 3.1.513655 | SERN YI LOH | ADDRESS REDACTED | | Yes | ADA 271.357570032838/ BNB 130.493367805591/ BTC 0.05025098865329655/ CEL 260.421771502272/ ETH 8.870573201011418/ LTC 13.8307840370384 | | | BTC 5.114448316494409 |
| 3.1.513656 | SERNE KEMP | ADDRESS REDACTED | | | CEL 1.06202255652X69 | | | |
| 3.1.513657 | SERNE KEMP | ADDRESS REDACTED | | | BTC 0.0017493063130061 2/ ETH 0-0.0579960205142998 | | | |
| 3.1.513658 | SEROG ALEKSANYAN | ADDRESS REDACTED | | | MATIC 17.3310183727335 | | | |
| 3.1.513659 | SERPIL KIZILTEPE | ADDRESS REDACTED | | | ETH 0.00000132999404030 3 | | | |
| 3.1.513660 | SERPIL ZENGIN AKKAYA | ADDRESS REDACTED | | | CEL 93.5604924064004 | | | |
| 3.1.513661 | SERRA AKINCI | ADDRESS REDACTED | | | BTC 0.00242828370296694/ BUSD 1478.84207857753 | | | |
| 3.1.513662 | SERRA OZYURT | ADDRESS REDACTED | | | AVAX 0.00276247253813208 | | | |
| 3.1.513663 | SERRANI SERRANI | ADDRESS REDACTED | | | BTC 0.00000028120812390779/ BTC 0.00000058956661413 6/ USDT ERC20 0.423734558872169 | | | |
| 3.1.513664 | SERRY VILLARAZA | ADDRESS REDACTED | | | ADA 10.256723765048 | | | |
| 3.1.513665 | SERTAC KARSI | ADDRESS REDACTED | | | BAT 11.067925116085 4/ ETH 0.16273986304544 | | | |
| 3.1.513666 | SERTAC KUTLU | ADDRESS REDACTED | | | ETH 7.7306075399789/ ETH 0.00000039564644691 1 | | | |
| 3.1.513667 | SERTAC MERCAN | ADDRESS REDACTED | | | BTC 0.00000000427530574 8/ CEL 0.0888373024234023 24/ MCDA 0.0319895585898697/ USDT ERC20 0.00000002151442307/69 | | | |
| 3.1.513668 | SERTAC TEKIN | ADDRESS REDACTED | | | BTC 0.02918111973 20386 | | | |
| 3.1.513669 | SERTAC ZENGIN | ADDRESS REDACTED | | | ETH 0.00000004731536057 | | | |
| 3.1.513670 | SERVAS BONAZEBI | ADDRESS REDACTED | | | CEL 0.25380536208659 | | | |
| 3.1.513671 | SERVAS LAMBERTUS MARIA KOOPMANS | ADDRESS REDACTED | | | BTC 0.02657492873587 82 | | | |
| 3.1.513672 | SERVAS MIGUEL | ADDRESS REDACTED | | | BTC 0.00984809562936016/ CEL 3.391260293940 9/ ETH 1.57878206216289/ SNX 46.195349674903 3/ USDC 0.5135477496101 58/ USDT ERC20 0.46831099225431441 | | | |
| 3.1.513673 | SERVANDO GARCIA | ADDRESS REDACTED | | | BTC 0.0000004954282540433/ ETH 0.0001514795356026 37 | | | |
| 3.1.513674 | SERVANDO RASCON | ADDRESS REDACTED | | | BTC 0.04458556303452 | | | |
| 3.1.513675 | SERVANDO SANCHEZ | ADDRESS REDACTED | | | 1INCH 4.218652051901 27 | | | |
| 3.1.513676 | SERVANDO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0196922906432161/ ETH 0.53578567877 0268 | | | |
| 3.1.513677 | SERVASHISH .. | ADDRESS REDACTED | | | BTC 0.0000000011092131 17/ CEL 1.337296016239563/ USDC 0.0000002289165643 28 | | | |
| 3.1.513678 | SERVATIUS ARMANDO LIWANTO | ADDRESS REDACTED | | Yes | AAVE 1.155648112 96288/ ADA 517.44306526081 6/ BTC 0.00247353239154924/ COMP 2.44098416809502 7/ ETH 0.04384344590570 77/ LINK 15.4674068686919/ LTC 0.00111292214502856/ SNX 452.363639312846/ USDT ERC20 50.48312365364 7/ XLM 8750.91107698 69/ XRP 754.465147355638 | | | AAVE 12.7585131559427 |
| 3.1.513679 | SERVATIUS ATTIEKUM | ADDRESS REDACTED | | | BAT 594.422416088 68/ BTC 0.07283387857029 91/ CEL 4.8583100940582/ COMP 1.39864345117 83/ EOS 26.82243843479 49/ ETH 9.11722506913156/ LTC 0.857556863355577/ USDC 4535.1857682520 6/ USDT ERC20 1.325104092648886/ XLM 146.537673/ XRP 359.5635886476 14/ ZEC 1.9852 | | | |
| 3.1.513680 | SERVE AND CONNECTED LLC | 5419 ENEIDA SUE DRIVE, CHARLOTTE, NORTH CAROLINA 28214 | | | BTC 0.028435850325662 | | | |
| 3.1.513681 | SERVEL SELVEROGLU | ADDRESS REDACTED | | | CEL 0.000218753906911156 | | | |
| 3.1.513682 | SERVET SENTURK | ADDRESS REDACTED | | | MATIC 43.006137809818 | | | |
| 3.1.513683 | SERVET USLU | ADDRESS REDACTED | | | ETH 0.00000021891692458 | | | |
| 3.1.513684 | SERVERES BEATRICE | ADDRESS REDACTED | | | CEL 0.39547986065758 | | | |
| 3.1.513685 | SERVIN OSMANOV | ADDRESS REDACTED | | | BTC 0.0000024713513821189/ CEL 0.2917182373164917/ ETH 0.00849381499613912 | | | |
| 3.1.513686 | SERVIO LÓPEZ JAIMES | ADDRESS REDACTED | | | ADA 0.108106515402889/ BTC 5.910068820649990E-07/ ETH 0.00037353765486783 3/ USDC 2.187977013145 3 | ADA 531.554994645095/ BTC 0.00000000061378B1127/ USDC 0.000000497230030407 | | |
| 3.1.513687 | SERY FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00003776664173133 4/ CEL 1.212100870865 47/ ETH 0.00040436547236807/ MCDA 0.038881177022178 7/ USDC 6.20547686039381 | | | |
| 3.1.513688 | SESAN JAMES OLANREWAJU | ADDRESS REDACTED | | | BTC 0.001710612047253 94/ CEL 5.557125384812 3/ ETH 0.183787931489063 | | | |
| 3.1.513689 | SESE FREDERICK YOUKORE | ADDRESS REDACTED | | | ADA 0.000000041306318545/ BNB 0.025/ BTC 0.000000008827984881/ CEL 34.157598043454 7/ DOT 0.00000000008716358/ LINK 1.650639595797 1 | | | |
| 3.1.513690 | SESE, LLC | 130 S. BEMISTON AVE., ST LOUIS, MISSOURI 63105 | | | BTC 20.409602270724/ ETH 529.881043355596/ LUNC 1617.57242949801/ MATIC 260.395357530785/ USDC 241476.467282875 | | | |
| 3.1.513691 | SESHAIAH MUPPARAJU | ADDRESS REDACTED | | | ADA 252.1358426296 4/ BTC 0.036999651899844 1/ USDC 0.0773577728592896/ USDC 27.2365960607992 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2288 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513692 | SESHU VAVILIKOLANU | ADDRESS REDACTED | | | BTC 0.00117399356841143<br>CEL 3500.41521150546<br>ETH 1.97822048303796<br>SOL 48.0277550969805 | | | |
| 3.1.513693 | SESLA HOUI | ADDRESS REDACTED | | | BTC 0.0275733525333602<br>CEL 1.11118007451423 | | | |
| 3.1.513694 | SESTO CAIRO | ADDRESS REDACTED | | | ETH 0.0106360164148573 | | | |
| 3.1.513695 | SESUGH YUA | ADDRESS REDACTED | | | AAVE 0.00649554550588288<br>BNB 0.00185257929981013<br>BTC 0.0001306846222828203<br>ETH 0.00115557258776559<br>SNX 0.334436855573206<br>USDC 39.6426179327781 | | | |
| 3.1.513696 | SET ETTEHADULHAGH | ADDRESS REDACTED | | | BTC 0.000956751410253195 | | | |
| 3.1.513697 | SET HOLDINGS INC | BANNISTER ROAD SE, CALGARY, T2X 1V3 CANADA | | | BTC 3.78020465082816<br>ETH 36.4697961095233 | | | |
| 3.1.513698 | SET KYAR WA LAR | ADDRESS REDACTED | | | ADA 0.131814543081215<br>BNB 0.00101112809923596<br>BTC 0.000010904924784946<br>ETH 0.000411775932020635<br>LUNC 0.0423752029741999 | | | |
| 3.1.513699 | SET NYOX YOONG | ADDRESS REDACTED | | | BTC 0.00623926524976836<br>CEL 22.8880603076399<br>ETH 0.169253885165595 | | | |
| 3.1.513700 | SET SIN | ADDRESS REDACTED | | | BNB 0.000047431647857352<br>BTC 0.000000156374834056 | | | |
| 3.1.513701 | SETA BARKEAN SIMONICK | ADDRESS REDACTED | | | AAVE 0.151373902338433<br>BTC 0.000819535179045469<br>CEL 0.694187520428.6<br>DOT 10.74676271696<br>KNC 49.090267994289.1<br>ZRX 71.6766473126056 | | | |
| 3.1.513702 | SETAITA CRANE | ADDRESS REDACTED | | | ETH 0.50997999529688 | | | |
| 3.1.513703 | SETARIKI KAUYACA | ADDRESS REDACTED | | | ADA 216.429852755335<br>LINK 19.4081935191329<br>XRP 275.025047653048 | | | |
| 3.1.513704 | SETH A STOKES | ADDRESS REDACTED | | | ETH 0.00141158309693594 | | | |
| 3.1.513705 | SETH A. | ADDRESS REDACTED | | | ETH 0.000510271217820228<br>USDC 2.55085129079191 | | | |
| 3.1.513706 | SETH AARON HARKINS | ADDRESS REDACTED | | | BTC 0.00243042137071114<br>USDC 6607.2567495158 | | | |
| 3.1.513707 | SETH AGEMY | ADDRESS REDACTED | | | BTC 0.23628955492407<br>ETH 0.234597095239568 | | | |
| 3.1.513708 | SETH ALLANSCOTT WHITE | ADDRESS REDACTED | | | BTC 0.0320103562319658<br>ETH 0.0094048015071087 | | | |
| 3.1.513709 | SETH ALLEN RANGITSCH | ADDRESS REDACTED | | | AVAX 6.03246671035404<br>BTC 1.20180766475253<br>ETH 0.601632806417113<br>LTC 13.1130344814492 | BTC 0.00759122000867083 | | |
| 3.1.513710 | SETH AMBROSE-OJI | ADDRESS REDACTED | | | BTC 0.0000000066070617I2<br>CEL 0.390478266163687 | | | |
| 3.1.513711 | SETH AMPADU OFFEI | ADDRESS REDACTED | | | BTC 0.000114792111486099<br>CEL 0.0702547834305645 | | | |
| 3.1.513712 | SETH ANDREW DAVIS | ADDRESS REDACTED | | | BTC 0.840031720459108 | | | |
| 3.1.513713 | SETH ANDREW WALLACE | ADDRESS REDACTED | | | ETH 0.00149215788693883 | | | |
| 3.1.513714 | SETH ANTHONY BAXENDELL | ADDRESS REDACTED | | | DOT 7.30056707747535 | | | |
| 3.1.513715 | SETH ANTHONY MOYA | ADDRESS REDACTED | | | BTC 0.000015640747051777 | | | |
| 3.1.513716 | SETH ARMSTRONG | ADDRESS REDACTED | | | AVAX 0.00864532791735052<br>BTC 0.00000173109693451S<br>DOT 0.0688586054189229<br>ETH 0.000082881589529256<br>LTC 0.00547488263420939<br>MATIC 3.64564330878783<br>SNX 0.00232240262387094<br>USDC 0.00185981325596862<br>USDT ERC20 0.0894564391396583 | | | |
| 3.1.513717 | SETH ASHBY LISKEY | ADDRESS REDACTED | | | ADA 6561.03478378231<br>BTC 0.249916554486396<br>CEL 494.978595684284<br>ETH 7.60596738736381<br>MATIC 1481.85940080976 | | | |
| 3.1.513718 | SETH BAKOS | ADDRESS REDACTED | | | BTC 0.000011908651530215<br>CEL 1.14670315965284<br>ETH 9.02866816457830E-05<br>XRP 0.0418737446758213 | | | |
| 3.1.513719 | SETH BALLENTINE | ADDRESS REDACTED | | | BTC 1.86443067419990E-08<br>ETH 0.00000022730732712<br>LINK 0.00000000107873772 | BTC 0.00000007676862724<br>LINK 0.0065636100260045778 | | |
| 3.1.513720 | SETH BANGERT | ADDRESS REDACTED | | | CEL 0.727072184871738<br>DOT 0.0602558400238071<br>ETH 0.000527615299072313<br>LINK 0.000518627738698628<br>MATIC 8.994905284201326<br>SNX 144.966165306679<br>USDC 9219.96101802281 | | | |
| 3.1.513721 | SETH BARGER | ADDRESS REDACTED | | | BTC 0.015607303465756B | | | |
| 3.1.513722 | SETH BEDENBAUGH | ADDRESS REDACTED | | | USDT ERC20 1.9998381660064 | | | |
| 3.1.513723 | SETH BENHAM | ADDRESS REDACTED | | | BTC 0.000549664385356122<br>DASH 0.00377240491697723<br>DOT 0.0136590867671718<br>ETH 9.42601141189573<br>LINK 0.0275188880139821<br>MATIC 2030.77392111648<br>SNX 0.097715034025154?<br>UNI 0.0433801595112638<br>ZEC 0.00347007831150092<br>ZRX 0.752026576364531 | | | |
| 3.1.513724 | SETH BENNETT | ADDRESS REDACTED | | | AVAX 7.89637828771825<br>BTC 0.000029698417109160 4<br>COMP 0.000038658620772231<br>DOT 17.8888709795037<br>EOS 0.265249951755442<br>ETH 0.000016664139568497<br>LINK 9.29163593227174<br>MATIC 5.16993051511527<br>USDC 0.125688537527196<br>USDT ERC20 1.02738993996 05<br>ZEC 0.00101127773802384 | | | |
| 3.1.513725 | SETH BERENZWEIG | ADDRESS REDACTED | | | USDC 14820.9475115942 | USDC 500 | | |
| 3.1.513726 | SETH BERRY | ADDRESS REDACTED | | | ADA 0.016086398214901<br>BTC 0.000005404066813966<br>ETH 0.000007856781863303<br>LINK 0.000176460156699S6<br>LUNC 0.000795958520972905<br>MATIC 0.0105468096519984<br>PAX 0.6103489682788T4<br>SOL 0.0200726259281B6<br>USDC 0.462204384689914<br>USDT ERC20 0.0114822789693461<br>XLM 0.00381898036931237 | BTC 0.000000975976357608 | | |
| 3.1.513727 | SETH BESTULIC | ADDRESS REDACTED | | | ADA 212.335445797.41<br>BTC 0.0122304968015854<br>ETH 0.37702349126378<br>USDC 301.087861391267 | | | |
| 3.1.513728 | SETH BLACKBURG | ADDRESS REDACTED | | | CEL 0.0258732138548953<br>ETH 0.0492384261103795<br>LTC 0.01120282579226992 | CEL 30.7310624893149<br>LTC 0.00000077312650709 | | |
| 3.1.513729 | SETH BUTCHINGTON | ADDRESS REDACTED | | | BAT 0.9680418675486D2<br>BTC 0.00000156322344093Z<br>CEL 0.0925178276169862<br>ETH 0.00000055134923419<br>MATIC 0.0038363577870148<br>USDT ERC20 0.448086083527682 | | | |
| 3.1.513730 | SETH BOWMAN | ADDRESS REDACTED | | | BTC 0.000105365847906916<br>ETH 0.000015896100441106<br>LTC 0.041844101391619<br>USDC 0.028758436224118B1 | | | |
| 3.1.513731 | SETH BOYD | ADDRESS REDACTED | | | BTC 8.85853050603990E-07<br>USDC 1.23341654195521 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2289 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513732 | SETH BOYER | ADDRESS REDACTED | | | AVAX 0.023566578772718<br>BTC 0.0002396335285884649<br>DASH 0.000814818513321533<br>DOT 0.0519637394287535<br>ETH 0.000633238701776771<br>LINK 0.00921852069400976<br>LTC 0.00229825527631708<br>MANA 0.0159035324509511<br>MATIC 1.0084667899099<br>UNI 0.0123381681711915<br>USDC 0.305148294031689 | AVAX 27.7989341220159<br>BTC 0.328841096318884<br>DOT 23.1029289773401<br>ETH 1.06937483097 7<br>LINK 20.481694183265 9<br>LTC 4.70917548217183<br>MATIC 554.158533703 31<br>UNI 29.2905386051013<br>USDC 0.0000007840476 32531 | | |
| 3.1.513733 | SETH BRADFORD | ADDRESS REDACTED | | | BTC 0.000035525627939331<br>ETH 0.0001106751041587 04 | | | |
| 3.1.513734 | SETH BRENNAN | ADDRESS REDACTED | | | BTC 0.000104246292259889<br>USDC 432.639548060861 | | | |
| 3.1.513735 | SETH BRENNEMAN | ADDRESS REDACTED | | | BTC 0.000002206746111576<br>USDT ERC20 0.7317393603 94915 | | | |
| 3.1.513736 | SETH BRINKLEY | ADDRESS REDACTED | | | BTC 0.00283961766316645<br>ETH 0.10184639603336 6<br>LTC 1.03060905075514<br>USDC 552.966028543443<br>XLM 305.992562326381 | | | |
| 3.1.513737 | SETH BRODIE | ADDRESS REDACTED | | | LTC 0.000221932579971363 | | | |
| 3.1.513738 | SETH BROWN | ADDRESS REDACTED | | | ADA 76.491591275 2751<br>BTC 0.063448010451 1986<br>DOT 6.92648976201695<br>ETH 1.05907636589584<br>LINK 1.36400726912598<br>MATIC 22.990372938892 1<br>USDC 7845.52459514399 | | | |
| 3.1.513739 | SETH BRYANT | ADDRESS REDACTED | | | BTC 0.000000502930561587<br>LINK 0.029295946481429<br>SNX 0.0207123243894122<br>XRP 0.2063744919 2156 | | | |
| 3.1.513740 | SETH BURGESS | ADDRESS REDACTED | | | BTC 4.11087627936599E-06 | | | |
| 3.1.513741 | SETH BURGESS | ADDRESS REDACTED | | | ETH 0.0000000036567419 3 | | | |
| 3.1.513742 | SETH BYLAND | ADDRESS REDACTED | | | ADA 82.3877313716516<br>DOT 2.97836522937781 | | | |
| 3.1.513743 | SETH BYNUM | ADDRESS REDACTED | | | ADA 101.546779332554<br>BTC 0.326827729459825<br>DOT 10.3584346724784<br>ETH 3.22610860883963 | | | |
| 3.1.513744 | SETH CARR | ADDRESS REDACTED | | | BTC 0.0135200438239147 | | | |
| 3.1.513745 | SETH CARRIG | ADDRESS REDACTED | | | BTC 0.0775224370446384 | | | |
| | | | | | LINK 0.0164681348288397<br>MATIC 3428.1233605553 | | | |
| 3.1.513746 | SETH CASEY | ADDRESS REDACTED | | | BTC 0.000826065229791557<br>LTC 5.09897709677662 | | | |
| 3.1.513747 | SETH CASTER | ADDRESS REDACTED | | | ADA 223.485300029325<br>BAT 89.40415351 2138<br>BTC 0.101585304327979<br>CEL 586.65288 7738905<br>DOT 104.201062290402<br>ETH 2.67501191410301<br>LINK 46.1308002880901<br>LTC 5.09937141259973<br>MANA 981.032183785567<br>MATIC 570.460596609218<br>SGB 3107.19512982229<br>UNI 22.3121111430228<br>XRP 0.000000011884073832 7 | | | |
| 3.1.513748 | SETH CHAPMAN | ADDRESS REDACTED | | | BTC 0.009431041390673 85<br>BCH 0.00003556052901 2044<br>BTC 0.3204071800120 04<br>ETH 1.04878693766465<br>LTC 0.000053512477954538<br>KLM 0.00991293515140884 | | | |
| 3.1.513749 | SETH CHROMICK | ADDRESS REDACTED | | | | | | |
| 3.1.513750 | SETH COBB | ADDRESS REDACTED | | | BTC 0.00001131958309 7528<br>ETH 0.00006864897790735 | | | |
| 3.1.513751 | SETH COELEN | ADDRESS REDACTED | | | BAT 0.02264309519 77625<br>BTC 0.376115068133941<br>DOT 0.4371218194619 59<br>EOS 0.0091692043430367 3<br>ETH 0.0130709377761175<br>LINK 0.0898805911768773<br>LTC 0.000028469436674 89<br>MATIC 5.852621367858 07<br>UNI 0.0297507674270904<br>USDC 0.0187286206116 44<br>USDT ERC20 0.12606284 0606369<br>ZRX 0.1187428651 7884 | | BTC 0.031174381023026 6<br>DOT 0.0000000000178785 29<br>EOS 10.35100313957 1<br>LTC 0.0069405026360567 4<br>USDC 0.000000494951916746<br>USDT ERC20 0.0000005173167556177 | |
| 3.1.513752 | SETH COELLNER | ADDRESS REDACTED | | | ETH 0.0372381699242113 | | | |
| 3.1.513753 | SETH COLBY | ADDRESS REDACTED | | | BTC 0.00113421719494802<br>ETH 1.36541214941328<br>MATIC 526.3584192389 1<br>USDC 677.940044381888<br>USDT ERC20 5.41326888888568 | | | |
| 3.1.513754 | SETH COLE GATCHELL | ADDRESS REDACTED | | | AVAX 0.17586830063861 9<br>BTC 0.0011132753372108<br>LINK 0.0434047214697 92<br>LUNC 180.190266622351 1<br>MANA 0.0621253431986888<br>SGB 4006.2311764854 3 | AVAX 209.50614015406 4<br>LINK 0.000387240694709097<br>MANA 0.004277638524314<br>USDC 131.724 | | |
| 3.1.513755 | SETH COLEMAN | ADDRESS REDACTED | | | USDC 0.00137723113005403 | | | |
| 3.1.513756 | SETH CORTEZ | ADDRESS REDACTED | | | ADA 10547.7750428694<br>BCH 0.000263089288299616<br>BTC 0.088599459757203<br>ETH 6.62786733212707<br>LINK 563.277486805378<br>LTC 0.000702914124190363<br>MANA 0.193473415648063<br>MCDAI 58.512031243053<br>PAXG 2.793206547980 79<br>SGB 408.128689441727<br>SNX 0.812657912597 9<br>XRP 45.1183731355362 | BCH 0.0000000045840925 5<br>LTC 0.00000000602851661 | | |
| 3.1.513757 | SETH CRAIN | ADDRESS REDACTED | | | CEL 10.509601012192 7 | | | |
| 3.1.513758 | SETH DARE | ADDRESS REDACTED | | | BTC 3.32896320910799E-06<br>DOT 0.01306195673733 67<br>ETH 0.000059191612655897<br>MATIC 0.300965015358271 | | | |
| 3.1.513759 | SETH DANBERRY | ADDRESS REDACTED | | | ADA 0.986569087533363<br>BTC 0.056573704958490 05<br>DOT 0.278930261842304<br>ETH 0.00639611615761295<br>LINK 0.00676257353095876<br>USDT ERC20 0.00007313002904160 8 | ADA 0.000000597607718648<br>BTC 0.000000096145278264<br>DOT 0.00000058852549291<br>ETH 0.00000004674032 1844<br>LINK 0.000000824704575 0 84<br>USDT ERC20 0.0878784321449534 | | |
| 3.1.513760 | SETH DANIEL EATON | ADDRESS REDACTED | | | BTC 0.0278275045871021<br>ETH 0.77671588205 1982 | | | |
| 3.1.513761 | SETH DANIEL LARSON | ADDRESS REDACTED | | | | ADA 1043.963756<br>DOT 11.04790768 12<br>ETH 1.6778159<br>MANA 124.2467529 9 | | |
| 3.1.513762 | SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | | | ADA 18113.196280717 2<br>BTC 0.031757438814453 7<br>ETC 4.2357094608209 3<br>ETH 7.32904628929<br>MATIC 3776.63373358806<br>SNX 410.472228156677<br>USDC 75301.7798752767<br>XLM 1892.77445524032 | BTC 0.00047032<br>CEL 45.045045045045 | | |
| 3.1.513763 | SETH DAVIS | ADDRESS REDACTED | | | BTC 0.193766483241384<br>ETH 1.73391438590883 | BTC 0.08258<br>ETH 0.294 | | |
| 3.1.513764 | SETH DEGREE | ADDRESS REDACTED | | | BTC 0.0000527332908576<br>SNX 0.1909239491905 61 | | | |
| 3.1.513765 | SETH DENNIS | ADDRESS REDACTED | | | BAT 0.5275494632141 2 | | | |
| 3.1.513766 | SETH DOMOTO | ADDRESS REDACTED | | | ADA 4812.93687085992<br>BTC 1.02133621880582<br>ETH 6.57048530073549 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513767 | SETH DORENBUSH | ADDRESS REDACTED | | | ADA 0.003093085.70686783<br>BAT 0.010912823834569183<br>BTC 0.0002309820430055958<br>COMP 5.67386090956324900-05<br>ETH 0.0027905594288025.54<br>XLM 0.06172000663922945 | BAT 47.50881186701299<br>BTC 0.000000019104135551<br>COMP 0.141454858833168<br>ETH 0.000000488473103668<br>XLM 0.000000520019722257 | | |
| 3.1.513768 | SETH DOWNING | ADDRESS REDACTED | | | BTC 0.001217850129754571 | | | |
| 3.1.513769 | SETH DUBOIS | ADDRESS REDACTED | | | ADA 74.2224410901767<br>ETC 0.098509023715938<br>COMP 0.0615474481561343<br>LTC 1.03163566140508<br>USDT ERC20 232.958761036485<br>XLM 184.021661892124<br>XRP 43.759069 | | | |
| 3.1.513770 | SETH DUPPSTADT | ADDRESS REDACTED | | | TUSD 12.167514257914 | | | |
| 3.1.513771 | SETH DUSTIN | ADDRESS REDACTED | | | ADA 2190.689830686667<br>AVAX 0.0214452669193342<br>BTC 0.154745479072362<br>DOT 52.154461758063<br>ETH 2.47208598957705<br>LINK 76.833737689306<br>MATIC 1730.971228842274<br>SOL 9.7123184462856<br>USDC 6734.99712316248<br>USDT ERC20 0.918970976486905 | AVAX 17.056396599813<br>USDT ERC20 550.17613829838 | | |
| 3.1.513772 | SETH DYAR | ADDRESS REDACTED | | | ADA 544.286680115429<br>AVAX 0.368359759750174<br>BTC 0.00174298619633818<br>DOT 8.42658695295914<br>LTC 2.82859660360167<br>SOL 0.7333878058433226 | | | |
| 3.1.513773 | SETH ECKEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.513774 | SETH EDWARDS | ADDRESS REDACTED | | | BTC 0.0140271538512496<br>USDC 1.640416330972713 | USDC 0.000000289453854579 | | |
| 3.1.513775 | SETH ELLIS | ADDRESS REDACTED | | | BTC 0.00099963363412901213 | | | |
| 3.1.513776 | SETH ELMORE | ADDRESS REDACTED | | | ETC 0.00000000749565298<br>XLM 0.00000002505149099 | | | |
| 3.1.513777 | SETH EPSTEIN | ADDRESS REDACTED | | | MATIC 0.0162255079132419 | | | |
| 3.1.513778 | SETH ERICKSON | ADDRESS REDACTED | | | USDC 1026.16264552937 | | | |
| 3.1.513779 | SETH ESTRADA | ADDRESS REDACTED | | | ETH 0.108364139643054 | | | |
| 3.1.513780 | SETH FEINGOLD | ADDRESS REDACTED | | | AAVE 0.0024372848485167.4<br>ADA 0.153278667139446<br>BCH 0.000027910428166142<br>BSV 0.038781229440244.2<br>BTC 0.75297818168123.2<br>DOT 23.8714879651014<br>ETH 0.560754347662571<br>LINK 41.32620625288.8<br>SGB 0.49182988106709.2<br>SOL 0.00171417838330881<br>USDC 0.0040428082906004 | | | |
| 3.1.513781 | SETH FELDMAN | ADDRESS REDACTED | | | ADA 678.64202338717.4<br>BCH 1.21993258271.27<br>BTC 0.00322594603187763<br>COMP 0.0319509145274241<br>DOT 17.18350901365.39<br>ETH 5.721702203199<br>GUSD 4.319454885183<br>LTC 0.010284201502549.3<br>MANA 0.197874425240372<br>USDC 36876.417031341.4<br>XLM 1208.5235738987.6<br>ZEC 10.13618324077.27 | GUSD 0.00111719996399534 | | |
| 3.1.513782 | SETH FERRIN | ADDRESS REDACTED | | | BTC 0.00126396646675478<br>CEL 1.1117135026609<br>SGB 4.1755995120199990.06<br>USDC 161.387501145649<br>XRP 7.412364022330424 | | | |
| 3.1.513783 | SETH FINCHER | ADDRESS REDACTED | | | ADA 0.0529400220634522<br>BTC 0.000260089379209<br>DOT 0.0216958834351709<br>ETH 0.000091351646063258<br>MATIC 0.003040971544334668<br>XRP 83.796293 | | | |
| 3.1.513784 | SETH FINCK | ADDRESS REDACTED | | | BTC 1.3540761260427<br>ETH 96.2350235354018<br>LINK 83.69730820494.6<br>MATIC 17122.2316926504 | | | |
| 3.1.513785 | SETH FOXHOVEN | ADDRESS REDACTED | | | ADA 506.322009742167<br>BTC 0.00136272340185.75<br>ETH 0.00003261482165338.1<br>LINK 2.44941384249215 | | | |
| 3.1.513786 | SETH FRY | ADDRESS REDACTED | | | BTC 0.000158718666187655<br>CEL 1.12286983668547<br>EOS 0.00640688983672785<br>ETH 0.00021794789874083<br>LINK 0.00770764704979255<br>LTC 0.00631978880510581<br>MCDAI 4.89310664593202<br>SGB 0.065738350549350.4<br>SNX 0.11153603640029<br>UNI 0.00188825476764932<br>XLM 0.4584979311063.6<br>XRP 0.430010406352.21 | | | |
| 3.1.513787 | SETH FULTON | ADDRESS REDACTED | | | BTC 0.00000473179794578.4 | | | |
| 3.1.513788 | SETH FULTS | ADDRESS REDACTED | | | CEL 1.08353101375192.2 | | | |
| 3.1.513789 | SETH GABEL | ADDRESS REDACTED | | | ETH 0.033026862487208<br>BTC 0.00497921561435619<br>CEL 16.274823255389.3<br>ETH 0.025893889589587.04<br>GUSD 1.1380769801712.21<br>MATIC 1.53235119590000.4<br>SGB 0.419668538333684<br>XLM 2.95656086688129<br>XRP 2.7452669657892 | | | |
| 3.1.513790 | SETH GARCIA | ADDRESS REDACTED | | | KNC 293.63955.2530097 | | | |
| 3.1.513791 | SETH GARRETT | ADDRESS REDACTED | | | ADA 6221.91702839874<br>BTC 0.000408527881657851<br>CEL 0.0537262395534508<br>DOT 216.534791182053<br>ETH 0.00798841808055529<br>LINK 253.2994108744225<br>MATIC 9660.66994420562<br>SGB 331.60582589515.5<br>SNX 0.735044514655843<br>UNI 0.31065678147063.1<br>USDC 3.77331105297922<br>XRP 1.2427895118711.9 | BTC 0.00000000407246897.7 | | |
| 3.1.513792 | SETH GILLIAM | ADDRESS REDACTED | | | BTC 0.544965393545276<br>DOT 133.316361549732<br>ETH 0.461782560464244<br>MATIC 375.222475480768 | | | |
| 3.1.513793 | SETH GORDON | ADDRESS REDACTED | | | ADA 0.470158271838691<br>BTC 0.0226059264634515<br>MATIC 0.00205361106414551073<br>USDC 0.004269637753123542<br>XLM 0.124261743107216 | | | |
| 3.1.513794 | SETH GORDON SMITH | ADDRESS REDACTED | | Yes | ADA 2.288813838054.34<br>BTC 0.0126407786844014<br>CEL 0.119853339046664<br>DOGE 1007.10335663214<br>ETC 0.00045291394556273<br>ETH 0.2403792777756<br>LINK 0.0003937367925193.24<br>LTC 0.00050004717546114<br>SNX 71.83466605264.22<br>SOL 0.0438811833629826<br>USDC 0.0115819514562192<br>XLM 0.010995948584242.29 | ADA 0.0005978525162313871<br>BTC 0.0015380322215566<br>ETH 0.00001220069616073.14<br>USDC 3.123185 | ADA 1620.70869223175<br>BTC 0.05978178067172.2<br>SOL 21.94168788760361 | |
| 3.1.513795 | SETH GOSSARD | ADDRESS REDACTED | | | AAVE 0.0015819199628442<br>BTC 0.000616035867276192<br>LINK 0.0244131725694016<br>USDC 3.98718363532822 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513796 | SETH GRANBACK | ADDRESS REDACTED | | | ADA 0.14302347837164<br>AVAX 0.10808127992771<br>BTC 0.00017907720026066<br>DOT 0.19101918579702<br>ETH 0.0016355829710507<br>MATIC 3.5395683532385<br>USDC 0.31795117516283b | BTC 0.00000000605040523<br>ETH 0.00000098831622324 | | |
| 3.1.513797 | SETH GRANDBOIS | ADDRESS REDACTED | | | BAT 7.90798839909b<br>LINK 0.52264020959971<br>MATIC 0.79939686927542<br>XLM 40.761698297032 | | | |
| 3.1.513798 | SETH GRAY | ADDRESS REDACTED | | | BTC 5.2414082130197<br>CEL 1.12491408759b<br>ETH 0.03196830843260b7<br>MCDAI 31.7949041618277<br>USDC 3844.38260439505<br>XLM 307.82821741185<br>b | ETH 0.00000004418020243<br>USDC 173027.638653 | | |
| 3.1.513799 | SETH GREEN | ADDRESS REDACTED | | | COMP 6.97906427623141<br>MATIC 5058.19823595345<br>SOL 30.2896764802537<br>USDC 0.02337007019270784 | | | |
| 3.1.513800 | SETH GREENLEAF | ADDRESS REDACTED | | | BTC 1.6790543554835b<br>CEL 436.61139967691b<br>ETH 11.581093127386b | CEL 125.142611531453 | | |
| 3.1.513801 | SETH GRIEST | ADDRESS REDACTED | | | BTC 0.01 | BTC 0.01 | | |
| 3.1.513802 | SETH GUNNER JONES | ADDRESS REDACTED | | | AAVE 1.551244836848b7<br>ADA 284.791170415844<br>AVAX 1.0191958600691<br>BTC 0.12799730827151b<br>DOT 25.9428126661462<br>EOS 30.3556150866974<br>ETH 0.40656870734b112<br>LINK 107.748b71005b<br>MATIC 2130.28239006835 | AAVE 1.640964<br>AVAX 0.503822b<br>BTC 0.01605303<br>ETH 0.112122<br>LINK 21.104062<br>MATIC 315.86936 | | |
| 3.1.513803 | SETH HAGARTY | ADDRESS REDACTED | | | USDC 0.00891659979907369 | | | |
| 3.1.513804 | SETH HALL | ADDRESS REDACTED | | | ETH 0.00568747561126731<br>TUSD 6.46535126451744 | ETH 4.9518288456955b<br>TUSD 3845.6221965111 | | |
| 3.1.513805 | SETH HAMILL | ADDRESS REDACTED | | | ADA 0.18565358346207b7<br>BTC 0.00000187414348116b<br>USDC 5.062.4780659074 | | | |
| 3.1.513806 | SETH HANSHCK | ADDRESS REDACTED | | | BTC 0.00007539642702538b<br>DOT 0.0186488785124781<br>ETH 0.0078135580426208b<br>LTC 0.0466280238791924<br>USDC 1385.63911280793<br>USDT ERC20 0.344975512545453 | ETH 0.0000916954739575b1 | | |
| 3.1.513807 | SETH HAROLD ANDERSON | ADDRESS REDACTED | | | ADA 2.4137249141399b<br>BTC 0.00066910834725075b<br>CEL 47.2475299174127<br>ETH 0.00100777289330184<br>MATIC 1.5976232340281b<br>SOL 0.00551771311138021 | ADA 0.000000520259843206<br>BTC 0.00000000591258375<br>SOL 4.6759548841973 | | |
| 3.1.513808 | SETH HARRIS | ADDRESS REDACTED | | | AVAX 13.0097825622871<br>BTC 0.04868571452846b2<br>DOT 102.666759476121<br>ETH 1.1644321746873<br>GUSD 1.27607223725905<br>MATIC 577.720442642663<br>PAXG 0.00025042668359970b<br>XTZ 103.053004368399 | | | |
| 3.1.513809 | SETH HEGLIE | ADDRESS REDACTED | | | BTC 0.0526410267599595<br>DOT 32.4657711669805 | | | |
| 3.1.513810 | SETH HEINER | ADDRESS REDACTED | | | ETH 4.7308837693291b<br>SNX 48.5723885498019<br>XRP 2253.20136561516 | | | |
| 3.1.513811 | SETH HELVEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.513812 | SETH HERRIMAN | ADDRESS REDACTED | | | MATIC 2.2983982648564b<br>XLM 234.01204882798b | | | |
| 3.1.513813 | SETH HESS | ADDRESS REDACTED | | | USDC 0.42913836825279 | | | |
| 3.1.513814 | SETH HESS | ADDRESS REDACTED | | | LINK 0.0217704423653495<br>MATIC 0.245411396254012<br>USDC 0.30017149211537S | | | |
| 3.1.513815 | SETH HIGLEY | ADDRESS REDACTED | | | BTC 0.00023463215167966b7<br>XTZ 12.2518570535642 | | | |
| 3.1.513816 | SETH HINTE | ADDRESS REDACTED | | | ADA 0.31162858505669b2 | | | |
| 3.1.513817 | SETH HOLMES | ADDRESS REDACTED | | | BTC 0.26794045558501b7<br>DASH 7.76082401691204<br>GUSD 10.3847817118954<br>SOL 1.0132478225872S<br>XRP 1301.006796 | BTC 0.18308927 | | |
| 3.1.513818 | SETH HORVITZ | ADDRESS REDACTED | | | ADA 2400.2673700799<br>AVAX 0.0591230965051b1<br>BTC 0.0001986299482515169<br>CEL 2205.14764300525<br>DOT 0.624007534439247<br>ETH 0.0081744175932316b7<br>LUNC 66.3459814234033<br>MATIC 4.958256768454b5<br>SNX 0.02108100917393b44<br>USDC 9798.384061062b76 | | | |
| 3.1.513819 | SETH HOWELL | ADDRESS REDACTED | | | BTC 0.00085948496940582<br>ETH 2.4801039222247<br>USDC 786.3511671814b58 | | | |
| 3.1.513820 | SETH HUGGHINS | ADDRESS REDACTED | | | MATIC 33.2509741642906 | | | |
| 3.1.513821 | SETH HYMES | ADDRESS REDACTED | | | BTC 0.0026020475145627b3<br>USDC 626.749066757169 | | | |
| 3.1.513822 | SETH IORG | ADDRESS REDACTED | | | AAVE 0.00588261993240b5<br>BAT 0.659036660974341<br>BTC 0.001713163249759b3<br>CEL 1.11525021847283<br>ETH 0.02283760181962b4<br>LINK 0.1349847483327b1<br>LTC 0.00426194918194119<br>MATIC 23611.0170873918<br>SGB 1.1990021815815b4<br>SNX 0.694987049076029b<br>UMA 0.102476627649166<br>UNI 353.3874434856b7b<br>XLM 0.790316309013035<br>XRP 8.12353906627992<br>ZRX 0.578201344390436 | | | |
| 3.1.513823 | SETH IRANI | ADDRESS REDACTED | | | BTC 0.00000302488801681<br>CEL 1.00477536418784<br>ETH 0.001348948766388b<br>LINK 0.00756831177806826 | | | |
| 3.1.513824 | SETH J ANDERSON | ADDRESS REDACTED | | | 1INCH 2.6489637138691b7<br>ADA 1166.205126526b59<br>AVAX 12.4775499298345<br>BCH 0.00332166258058875<br>BTC 0.25461743972b<br>DASH 5.561093858608<br>ETH 2.0488273123547b4<br>LINK 34.373334168134b<br>LTC 3.356760681743b06<br>LUNC 6.3115008338668b7<br>MATIC 829.720940631514<br>SNX 70.7494454296182<br>SOL 11.9698774753488<br>USDC 0.0036880060832611b1 | ETH 0.104522697103676 | | |
| 3.1.513825 | SETH J ANNABEL | ADDRESS REDACTED | | | ADA 255986.0857754108<br>CEL 7187.60769701253<br>LTC 0.006859796671699b24<br>LUNC 42.339714473886b<br>UNI 0.0429749001013233<br>USDC 0.502004078620333<br>USDT ERC20 0.00672223785043807<br>ZEC 0.00149190012159266 | ADA 3694.397902<br>AVAX 106.332384565<br>BTC 0.00000002806973549<br>GUSD 0.0039224204394983b3<br>LINK 33.689092163513b7<br>SOL 0.02222<br>UNI 0.02387389281549b37<br>USDC 0.0000001820069320658 | | |
| 3.1.513826 | SETH J BARKLEY | ADDRESS REDACTED | | | ADA 5638.358539764b04<br>BTC 0.00129808422276728<br>ETH 1.35176071850606<br>MATIC 252.167669621116<br>USDC 0.2264545003768b5 | SOL 0.00000096834162977b | USDC 0.00000096834162977b | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.513827 | SETH JACOBSON-SWANSON | ADDRESS REDACTED | | | ADA 222.62698417624S<br>AVAX 4.1291501213253S<br>BTC 0.026530134494045S<br>DOT 22.793431488318S<br>MATIC 334.78537546318<br>SOL 3.18267872538418 | | | |
| 3.3.513828 | SETH JODER | ADDRESS REDACTED | | | BTC 0.000000181123986664 | | | |
| 3.3.513829 | SETH JOHNSON | ADDRESS REDACTED | | | BTC 0.00001579798200008 | | | |
| 3.3.513830 | SETH JOHNSON | ADDRESS REDACTED | | | 1INCH 3.5001348448617<br>AVAX 0.513381747986997<br>BTC 0.0000001783S004682<br>CEL 21.848998S753314<br>COMP 0.0082461862066458<br>DOT 1.081888722679143<br>ETH 0.0575891684525048<br>SNX 7.7726694171529a | BTC 0.00000000498262122a | | |
| 3.3.513831 | SETH JOSEPH HALL | ADDRESS REDACTED | | | AVAX 1.007841227476113<br>BTC 0.000237684850505138<br>SOL 6.32828355S84514 | | | |
| 3.3.513832 | SETH KANDL | ADDRESS REDACTED | | | BTC 0.00000374398S873245<br>USDC 12909.7516979159 | | | |
| 3.3.513833 | SETH KARLINS | ADDRESS REDACTED | | | BTC 0.0000004387S7838457 | | BTC 0.00000006843590903 | |
| 3.3.513834 | SETH KELLER | ADDRESS REDACTED | | | BTC 0.00000035246165421S | | | |
| 3.3.513835 | SETH KENNEDY | ADDRESS REDACTED | | | BTC 0.00000000034586759<br>GUSD 0.0011960997243816a<br>UNI 0.00000000000032344<br>USDC 0.0000000131395S1948 | BTC 0.000162965247029a7<br>GUSD 0.98001660919692a<br>UNI 0.001495983851224a<br>USDC 0.0160157S81749707 | | |
| 3.3.513836 | SETH KING | ADDRESS REDACTED | | | BTC 0.0095053437091137<br>DOT 0.020709121835a3<br>ETH 1.078445304448a9<br>MANA 392.329055604864<br>MATIC 9233.04071220135<br>SNX 12.396055018402a | | | |
| 3.3.513837 | SETH KING | ADDRESS REDACTED | | | BTC 0.000001540825389901<br>GUSD 5832.611885257a6<br>MATIC 953.795629862364<br>PAXG 1.445807543310a<br>SNX 0.103272491222aa | | | |
| 3.3.513838 | SETH KITCHKA | ADDRESS REDACTED | | | ETH 0.0056472921212354a | | | |
| 3.3.513839 | SETH KLEIN | ADDRESS REDACTED | | | BTC 0.02861911498660a1 | | | |
| 3.3.513840 | SETH KLEMAN | ADDRESS REDACTED | | | BTC 0.0344559124364a29 | BTC 0.0049033a | | |
| 3.3.513841 | SETH KRUSE | ADDRESS REDACTED | | | BTC 0.00165053476467024<br>LINK 204.884593075706<br>MCDAI 31.86713747756 | | | |
| 3.3.513842 | SETH LACHMAN | ADDRESS REDACTED | | | BTC 0.00000034083369503a<br>USDC 0.00605821107440621 | | | |
| 3.3.513843 | SETH LANGLEY | ADDRESS REDACTED | | | MATIC 46.5547248935223<br>SNX 11.015456052343a | | | |
| 3.3.513844 | SETH LATHROP | ADDRESS REDACTED | | | BAT 0.00473191957148805<br>BTC 0.000004159655849006<br>SGB 0.0016438801566125a7<br>XRP 0.010715260010734a | | | |
| 3.3.513845 | SETH LAWSON | ADDRESS REDACTED | | | BTC 0.865669416751207 | | | |
| 3.3.513846 | SETH LECKLITER | ADDRESS REDACTED | | | BTC 0.0001148294607S4686 | | | |
| 3.3.513847 | SETH LEE | ADDRESS REDACTED | | | BTC 0.027160275260643 | | | |
| 3.3.513848 | SETH LEMMONS | ADDRESS REDACTED | | | MATIC 3443.43657827455<br>BTC 0.000102418788355535<br>ETH 2.54930008609632<br>GUSD 0.0272598940797004<br>USDC 0.0398042581172749 | | | |
| 3.3.513849 | SETH LIEBERT | ADDRESS REDACTED | | | ADA 38.0677899198256<br>AVAX 3.11060113389293<br>BTC 0.0533632861298455<br>DOT 3.9291346066639S<br>ETH 0.5584852673041a7<br>MANA 72.4648361078472<br>MATIC 51.9001645950113<br>SOL 2.744374901528182 | | | |
| 3.3.513850 | SETH LIM | ADDRESS REDACTED | | | BTC 0.00200346221786046<br>USDC 4500.7546702116S | | | |
| 3.3.513851 | SETH LOPEZ | ADDRESS REDACTED | | | BTC 20.54395794046a1 | | | |
| 3.3.513852 | SETH LYMAN HOUGHTON | ADDRESS REDACTED | | | BTC 0.0000821969334648S9<br>CEL 48.9369985428017<br>ETH 1.74341291025834<br>GUSD 0.014334706994739a2<br>LINK 0.01218546666S67a<br>LTC 0.000714692331929626<br>MATIC 122.603566452904<br>USDC 2112.0881152022a | BTC 0.0000000967252331<br>LUNC 4.770029332588<br>UST 4.22470688857323 | | |
| 3.3.513853 | SETH LYNCH | ADDRESS REDACTED | | | LINK 0.00326861178572942 | | | |
| 3.3.513854 | SETH M HALLE | ADDRESS REDACTED | | | AAVE 1.74170587337149E-05<br>BTC 0.00000041225361652<br>ETH 0.00000469372525542a | | | |
| 3.3.513855 | SETH MACCARTER | ADDRESS REDACTED | | | BTC 0.007578951349489358<br>ETH 0.1257136463634a12<br>GUSD 106.049982365571<br>MATIC 20.9854270146759<br>SNX 6.541156790939a7<br>USDC 0.072866393050983a | | | |
| 3.3.513856 | SETH MARTIN | ADDRESS REDACTED | | | BTC 0.00000986348541923<br>ETH 0.00021539736731511a<br>MANA 4.72204132851935 | BTC 0.00000000325951819a | | |
| 3.3.513857 | SETH MARTIN | ADDRESS REDACTED | | | USDC 0.1781761661364aS | | | |
| 3.3.513858 | SETH MARTIN GABRIELSSON | ADDRESS REDACTED | | | BTC 0.06936271951435a4<br>ETH 1.22239154217642 | | | |
| 3.3.513859 | SETH MAYOTTE | ADDRESS REDACTED | | | CEL 1.0691161511549a | | | |
| 3.3.513860 | SETH MCBEATH | ADDRESS REDACTED | | | ADA 4313.31101921284<br>BAT 719.97126059462S<br>BCH 0.426861567876965<br>BNT 356.916780007036<br>BTC 0.24021429301790a7<br>CEL 79.7157335525033<br>COMP 1.478760525317a9<br>DASH 3.0419414543367<br>ETC 22.4905003223887<br>ETH 3.368307950543a7<br>LINK 184.734566032026<br>LPT 89.841971677a22<br>LTC 5.78931015429461<br>MATIC 323.360430528702<br>MCDAI 0.177604391793404<br>OMG 94.2182785992249<br>PAXG 0.334474902751025<br>SGB 130.163525485112<br>SNX 43.824906356761S<br>SUSHI 21.367599605S641<br>XLM 1911.791754833aS<br>XRP 851.450286407598<br>YFI 493.00590333238a<br>ZRX 555.448032611626 | MCDAI 19.216239923208S | | |
| 3.3.513861 | SETH MCBEATH | ADDRESS REDACTED | | | BAT 394.12023913578a<br>BCH 0.380031358754251<br>BTC 0.0203819514800214<br>DASH 0.708621323225615<br>ETC 14.48194741844a63<br>ETH 0.65272451378567a<br>LTC 3.42504894487862<br>OMG 31.7097663317279<br>ZRX 126.21854045199a | | | |
| 3.3.513862 | SETH MCCAULEY | ADDRESS REDACTED | | | BTC 0.06823439968664S27<br>ETH 0.0882044044232214<br>GUSD 270.0784299665908 | | | |
| 3.3.513863 | SETH MCCLIMANS | ADDRESS REDACTED | | | CEL 0.7880639510262S<br>ETH 0.0150729a | | | |
| 3.3.513864 | SETH MCCOUN | ADDRESS REDACTED | | | BTC 0.00399505502947073<br>USDC 409.310963673664S | | | |
| 3.3.513865 | SETH MCENTEE | ADDRESS REDACTED | | | BTC 0.0000011570662445623 | | | |
| 3.3.513866 | SETH MCGIE | ADDRESS REDACTED | | | BTC 0.000005212677327694<br>DOT 0.006907082616545119<br>ETH 0.000065220524170622<br>MATIC 1.706453980090887<br>SNX 0.0630334750694607 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513867 | SETH MCKAY | ADDRESS REDACTED | | | LINK 0.0572148887159924<br>USDC 3.19445448078975 | USDC 0.32 | | |
| 3.1.513868 | SETH MCKENNA | ADDRESS REDACTED | | | BTC 5.3149986597539390-06 | BTC 0.0109163962519584 | | |
| 3.1.513869 | SETH MENZER | ADDRESS REDACTED | | | BTC 0.1379007358229447<br>USDC 20270.7673420623<br>USDT ERC20 4419.143434386 | | | |
| 3.1.513870 | SETH MILEY | ADDRESS REDACTED | | | BTC 0.000004267379151207<br>CEL 0.186854818723339<br>ETH 7.94706989189892E-05 | BTC 0.00000099<br>ETH 0.11963921657095 | | |
| 3.1.513871 | SETH MORALES | ADDRESS REDACTED | | | BTC 0.0000000060406515<br>CEL 0.561133455504478 | | | |
| 3.1.513872 | SETH MORGAN | ADDRESS REDACTED | | | BTC 0.253297556510034<br>SNX 217.383498112511 | | | |
| 3.1.513873 | SETH MORRIS | ADDRESS REDACTED | | | USDC 2655.29173627226<br>BTC 0.0010353932546421<br>USDC 2827.08874682327 | | | |
| 3.1.513874 | SETH MURPHY | ADDRESS REDACTED | | | BCH 0.000031024515675431<br>BTC 0.0000201866450011999<br>CEL 1.12673946841409<br>DASH 2.33751300985199E-06<br>EOS 0.0216192450301284<br>ETH 0.000587860233109467<br>LTC 0.000176368388368047<br>PAX 0.232571696347258<br>SGB 0.00645950952786654<br>XRP 0.0445950208302941 | | | |
| 3.1.513875 | SETH MURPHY | ADDRESS REDACTED | | | CEL 1.03731835268095 | | | |
| 3.1.513876 | SETH NELSON | ADDRESS REDACTED | | | ADA 4623.56220464121<br>BTC 1.60951190699936<br>ETH 5.82169344300049 | | | |
| 3.1.513877 | SETH NETTIK | ADDRESS REDACTED | | | ADA 0.270698825459313<br>BTC 0.0604782655595164<br>DOT 0.0262350263953318<br>ETH 0.765032050330228<br>MANA 0.0382503072057439<br>MATIC 1358.22169963968<br>USDC 737.955352652417<br>XLM 0.0598594662579055 | ADA 429.933374345881<br>XLM 380.243986421297 | | |
| 3.1.513878 | SETH NEWMAN | ADDRESS REDACTED | | | BTC 0.0239582727810387 | | | |
| 3.1.513879 | SETH NICHOLLE | ADDRESS REDACTED | | | BTC 0.29779046<br>CEL 252.221010336229<br>ETH 2.07604004 | | | |
| 3.1.513880 | SETH NICKERSON | ADDRESS REDACTED | | | ADA 358.134680847352<br>BTC 0.0000003193294293571<br>ETH 0.000112908201011356<br>GUSD 0.294761765100259<br>MCDAI 0.0970837404182179<br>USDC 6511.02073997736<br>XLM 0.014374757275965 | BTC 0.00000004929495104<br>USDC 50 | | |
| 3.1.513881 | SETH NOE | ADDRESS REDACTED | | | BTC 1.09568265630747<br>CEL 18.5432946253137<br>DASH 1.97465619748532<br>ETH 27.9087135150345 | | | |
| 3.1.513882 | SETH NORWOOD | ADDRESS REDACTED | | | BTC 0.0000000007816307B<br>USDC 0.0277419663033816 | BTC 0.0000132103472499<br>USDC 42.5753438170549 | | |
| 3.1.513883 | SETH NOSSAMAN | ADDRESS REDACTED | | | LTC 0.0009601176728628374 | | | |
| 3.1.513884 | SETH NYSTRØM | ADDRESS REDACTED | | | BCH 0.006117146691122<br>XLM 0.847403381837661<br>XRP 2.96834278784263 | | | |
| 3.1.513885 | SETH O'SHEA | ADDRESS REDACTED | | | BTC 0.0382129833827241<br>DOT 31.7510270751798<br>ETH 1.09685605319125<br>MATIC 0.18172069390112 | | | |
| 3.1.513886 | SETH OAKS | ADDRESS REDACTED | | | BTC 0.0017460145560939<br>ETH 0.151759541147071 | | | |
| 3.1.513887 | SETH OLSON | ADDRESS REDACTED | | | AAVE 10.4519742540158<br>ADA 1054.41287108014<br>BTC 1.8723833890771<br>DOT 10.9634178108297<br>ETH 16.5077288689908<br>GUSD 33582.7606955023<br>LINK 308.330626775208<br>MATIC 4663.77706358789<br>SNX 119.764078868203<br>UNI 70.6207082493173<br>USDC 524.398935285643 | BTC 0.158258659363904 | | |
| 3.1.513888 | SETH ONG | ADDRESS REDACTED | | | ETH 0.105163584093363<br>GUSD 7.58661678339501 | | | |
| 3.1.513889 | SETH OVERLY | ADDRESS REDACTED | | | 1INCH 0.000038179344438917<br>AVAX 8.79566000124299E-06<br>BTC 0.0000002826246311023<br>DOT 0.0000071450620301036<br>LINK 0.00000033204273934<br>LTC 0.000000456168634997<br>LUNC 19.236041558295B<br>SOL 0.0000050508657419998 | BTC 0.0000000095388493Z<br>DOT 0.000000000664679B<br>LTC 0.0000000710872575<br>SOL 0.0000000021652675B | | |
| 3.1.513890 | SETH PARRIS | ADDRESS REDACTED | | | ETH 0.0017098686056433S | | | |
| 3.1.513891 | SETH PHORNKROEKNGAM | ADDRESS REDACTED | | | BTC 0.00941644168259618 | | | |
| 3.1.513892 | SETH PINGEL | ADDRESS REDACTED | | | ADA 0.183758648537209<br>BTC 0.0000000979970039599<br>ETH 0.000655575158376B<br>USDC 0.348020528272147 | | | |
| 3.1.513893 | SETH PINO | ADDRESS REDACTED | | | BTC 0.000038877855451608 | | | |
| 3.1.513894 | SETH PIXTON | ADDRESS REDACTED | | | BTC 0.0014146664708799<br>ETH 0.500868043686B27 | | | |
| 3.1.513895 | SETH PURVES | ADDRESS REDACTED | | | BTC 0.0013679840306439<br>USDC 2077.74359967697 | | | |
| 3.1.513896 | SETH PUTNAM | ADDRESS REDACTED | | | ADA 0.0827873461653658<br>BTC 0.0000949163679542G1<br>ETH 0.000745394027039445<br>MATIC 0.503915710927972 | BTC 0.00000067926735431B<br>ETH 0.000000884401308693<br>MATIC 0.825586296889B04<br>USDC 0.0055266473369852B | | |
| 3.1.513897 | SETH RANDALL | ADDRESS REDACTED | | | BTC 0.000906235451671077<br>MATIC 1103.76470810229<br>SNX 88.6714626020002 | | | |
| 3.1.513898 | SETH RATCLIFFE | ADDRESS REDACTED | | | BTC 0.00000051032447039Z | | | |
| 3.1.513899 | SETH RAVENNA JR | ADDRESS REDACTED | | | BUSD 86.2527029241408 | | | |
| 3.1.513900 | SETH RAY | ADDRESS REDACTED | | | ETH 0.348538436015231<br>USDC 1023.76185831996 | | | |
| 3.1.513901 | SETH REESE | ADDRESS REDACTED | | | BTC 9.1953769160899E-07<br>ETH 0.00327100570029522 | | | |
| 3.1.513902 | SETH REES | ADDRESS REDACTED | | | BTC 0.0759591539461Z2<br>CEL 47.04846712053G3<br>ETH 1.02259797851761 | | | |
| 3.1.513903 | SETH REICHENBACH | ADDRESS REDACTED | | | BAT 544.981474473857<br>BTC 0.805217990059739<br>COMP 0.6823902454457I1<br>ETH 0.468287398943257<br>MATIC 106.347011780099<br>USDC 537.691895389526<br>XLM 3076.40028915479<br>ZEC 3.242690100726G3 | | | |
| 3.1.513904 | SETH REINKE | ADDRESS REDACTED | | | MATIC 0.41933546735339G | | | |
| 3.1.513905 | SETH REMUSZKA | ADDRESS REDACTED | | | MATIC 1361.7275016179<br>UNI 0.0103384288727986<br>XLM 0.302294284270712 | | | |
| 3.1.513906 | SETH RICHARD BRYANT | ADDRESS REDACTED | | | ETH 0.0000548066047791Z4 | | | |
| 3.1.513907 | SETH RILEY | ADDRESS REDACTED | | | BTC 0.00000571187231284G6 | | | |
| 3.1.513908 | SETH ROAN | ADDRESS REDACTED | | | BTC 0.0025032568890791<br>DOT 10.2827108220615<br>MATIC 340.16741796682I | | | |
| 3.1.513909 | SETH ROBERT BASS | ADDRESS REDACTED | | | 1INCH 0.00466702999915141<br>AAVE 0.1505592870528355<br>AVAX 0.000225040989B769<br>BCH 0.00000787380337348G<br>BTC 0.00371464346292035<br>LINK 4.14803337631087<br>LTC 0.173425868781313<br>MATIC 0.30478046482540G<br>SNX 4.50110504808742<br>SUSHI 4.99345717215983<br>UMA 2.7068850977846D<br>UNI 1.47251152264707<br>ZEC 0.15330463154514G | BCH 0.0000000010734893054 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513910 | SETH ROBICHEAUX | ADDRESS REDACTED | | | USDC 0.060841123435371 | | | |
| 3.1.513911 | SETH ROETMAN | ADDRESS REDACTED | | | ETH 0.000062896886614067<br>SNX 0.160589903926606 | USDC 0.00000099873447173 | | |
| 3.1.513912 | SETH ROLAND | ADDRESS REDACTED | | | USDC 0.910055629641862<br>BTC 0.136109918419T7 | | | |
| 3.1.513913 | SETH ROOS | ADDRESS REDACTED | | | AAVE 0.0000607220098357353<br>BAT 0.009262849047S5226<br>BCH 0.000565001393781895<br>BNT 0.024021912819D709<br>BTC 0.000007581125447612<br>COMP 0.000635796033594645<br>DASH 0.0005482417660472994<br>DOT 2.17851602201818<br>EOS 0.005810111247694T1<br>ETH 0.000118791789417904<br>KNC 0.00421071513041548<br>LINK 0.00166126780S4716<br>LTC 0.000916955187R4646<br>MANA 0.0063010925362779<br>MATIC 0.50593801157283<br>OMG 0.0006323889088D2562<br>PAXG 0.000043058908090114<br>SNX 0.0260314888054166<br>UNI 0.00144091314776734<br>USDC 0.1370340437517R<br>XLM 0.00969864857020442<br>ZRX 0.011598638S3271 | | | BTC 0.063625 |
| 3.1.513914 | SETH ROSE | ADDRESS REDACTED | | | BTC 0.000898325423835332<br>ETH 0.259592585764609 | | | |
| 3.1.513915 | SETH ROSMARIN | ADDRESS REDACTED | | | 1INCH 3.068490347600B<br>BAT 33.0302760883516<br>BTC 0.045143156537T807<br>COMP 1.34128152649861<br>ETH 0.558089740493241<br>KNC 98.176531440326<br>LINK 2.53850512120895<br>LTC 0.732471388775285<br>MATIC 977.022374501493<br>OMG 8.18732966E5067<br>UNI 2.67449400349595<br>ZRX 115.498685958806 | | | |
| 3.1.513916 | SETH ROSSMAN | ADDRESS REDACTED | | | ADA 442.32966446251B<br>AVAX 4.82746394921951<br>BAT 2579.8408579D515<br>BCH 2.65681747003906<br>BSV 2.05764974618581<br>BTC 0.79254633243494J<br>CEL 5.492000185330847<br>DASH 11.35777887S6841<br>DOGE 67206.7483312156<br>DOT 43.1997893167322<br>EOS 140.381548205042<br>ETC 50.9947153669799<br>ETH 16.276377457029B<br>KNC 262.856480013297<br>LINK 116.603794820347<br>LTC 25.417869377944T<br>MANA 100.105061171522<br>MATIC 1968.029260560944<br>MCDAI 23.690625485247J<br>OMG 278.05922500847<br>SGB 237.213423659904<br>SNX 129.334269683199<br>SOL 6.013035968947<br>UNI 45.451764520015<br>USDC 0.0956650194712B<br>XLM 4298.54326491124<br>XRP 1570.20237639474<br>ZEC 11.024334298195J | | | |
| 3.1.513917 | SETH ROTHBERG | ADDRESS REDACTED | | | ADA 677.821145473374<br>BTC 0.000001691713626089<br>CEL 528.778077568642<br>ETH 10.53818654043456<br>LINK 0.020830298D243597<br>MATIC 1800S.680715286B<br>SGB 775.597629187943<br>XRP 0.000691810907678175 | | | |
| 3.1.513918 | SETH ROTHERY | ADDRESS REDACTED | | | BCH 0.00000026<br>BTC 0.000000010752577207B<br>CEL 3.896526457216T4 | | | |
| 3.1.513919 | SETH ROW | ADDRESS REDACTED | | | BTC 0.0000000086733981<br>MATIC 0.149941037553379 | BTC 0.0000019568206346896 | | |
| 3.1.513920 | SETH RUSSELL | ADDRESS REDACTED | | | BTC 0.107686000849233<br>USDT ERC20 9442.16920711087 | | | |
| 3.1.513921 | SETH SAEUGLING | ADDRESS REDACTED | | | SNX 0.027994765007183<br>USDC 0.003871067487621X | | | |
| 3.1.513922 | SETH SAGER | ADDRESS REDACTED | | | BTC 0.000084997868683893 | BTC 0.000000007271165329 | | |
| 3.1.513923 | SETH SANFORD | ADDRESS REDACTED | | | BTC 0.000405589524662429<br>GUSD 0.00388579156684883 | BTC 0.000000002185535193<br>GUSD 2.67804409507043 | | |
| 3.1.513924 | SETH SANTORO | ADDRESS REDACTED | | | BTC 0.002044856302042635<br>ETH 0.025346740508S138<br>MATIC 1519.73985407423<br>USDT ERC20 2.27958463744638 | USDC 0.1501465644449487 | | |
| 3.1.513925 | SETH SCHALLER | ADDRESS REDACTED | | | ADA 0.373580293000365<br>DOT 0.045800967933339<br>ETH 0.000212872940312885<br>LINK 0.01756163025591256<br>LTC 0.363791341604492<br>MATIC 249.382028426639<br>ZRX 0.01247295422J063 | LINK 0.0000009547258204T | | |
| 3.1.513926 | SETH SCHIEFER | ADDRESS REDACTED | | | CEL 1.007125645778687 | | | |
| 3.1.513927 | SETH SCHLECHTER | ADDRESS REDACTED | | | BTC 0.022351795578707<br>ETC 2.545711666849517 | | | |
| 3.1.513928 | SETH SCHMITT | ADDRESS REDACTED | | | BTC 0.000000569375728115 | BTC 0.00000000439286425B | | |
| 3.1.513929 | SETH SCHNEIDER | ADDRESS REDACTED | | | ETH 0.027602968313B0122 | | | |
| 3.1.513930 | SETH SCHULMAN | ADDRESS REDACTED | | | BTC 0.000234449190041213<br>ETH 0.050483160B1404 | | | |
| 3.1.513931 | SETH SCOTT | ADDRESS REDACTED | | | BTC 0.333587702430148<br>ETH 2.81018343647506 | | | |
| 3.1.513932 | SETH SECHRIST | ADDRESS REDACTED | | | UNI 0.006089001377874098 | | | |
| 3.1.513933 | SETH SEEMAN | ADDRESS REDACTED | | | BAT 0.108177981387J49<br>ETH 1.15726639688742<br>KNC 0.02426279002004T7<br>MANA 0.180356056757396<br>MATIC 0.57585471219213<br>OMG 0.012389967650B066<br>ZRX 0.388619028440S8B | | | |
| 3.1.513934 | SETH SEEMAN | ADDRESS REDACTED | | | BAT 0.93019523982S511<br>ETH 0.000061026083608815<br>KNC 0.0296036918664395<br>MANA 0.004647409954331645<br>OMG 0.039103047178431<br>USDC 0.2102257945B6542<br>USDT ERC20 0.2362262616593317<br>ZRX 0.718952288355536 | | | |
| 3.1.513935 | SETH SETH | ADDRESS REDACTED | | | BTC 0.000000000547253891<br>GUSD 0.003225506935683116 | | | |
| 3.1.513936 | SETH SETOVICH | ADDRESS REDACTED | | | BTC 0.059823360077235B<br>LINK 101.365034958112 | | | |
| 3.1.513937 | SETH SHERMAN | ADDRESS REDACTED | | | GUSD 0.012528753058403J | | | |
| 3.1.513938 | SETH SILVERBLATT | ADDRESS REDACTED | | | BTC 0.677900820019551<br>CEL 369.5820244789J3<br>BTC 0.088656095103180B<br>ETH 4.24933170411062<br>LINK 0.18532834276057S<br>MATIC 7032.03804729J47<br>SNX 1.99981928860646<br>UNI 0.081827203273757S<br>ZEC 15.5879877548781 | | | |
| 3.1.513939 | SETH SMITH | ADDRESS REDACTED | | | BTC 0.000351876293097905 | | | |
| 3.1.513940 | SETH SOLIZ | ADDRESS REDACTED | | | ETH 1.04715517434999R.07 | | | |
| 3.1.513941 | SETH SPANGLE | ADDRESS REDACTED | | | BTC 0.384436296529715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513942 | SETH SPANGLE | ADDRESS REDACTED | | | BTC 0.0350069699447 ETH 0.0264756075933066 LINK 34.33323807713B MATIC 10858.8383511226 SNX 652.11517142279 USDC 0.01094700853143004 | ETH 0.0000094602401457S USDC 10.0563677812642 | | |
| 3.1.513943 | SETH SPIGNER | ADDRESS REDACTED | | | BTC 0.1000377723118119 ETH 0.0029137491592805G | | | |
| 3.1.513944 | SETH STALLEY | ADDRESS REDACTED | | | BTC 0.0000654993068135 15 CEL 12.64691457825591 DASH 0.0029734018191670A | | | |
| 3.1.513945 | SETH STANLEY | ADDRESS REDACTED | | | BTC 0.00000013930239949887 ETH 0.000112348137570244 USDC 0.403452399102803 | | | |
| 3.1.513946 | SETH STATLER | ADDRESS REDACTED | | | BTC 0.0638963638689066 ETH 2.38615710987G MATIC 1467.71070106642 | | | |
| 3.1.513947 | SETH STEELE | ADDRESS REDACTED | | | XRP 0.13217546878797 | | | |
| 3.1.513948 | SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | | | ADA 20640.940766475 BAT 9.34433169 BCH 0.00133244 BSV 0.23158584 BTC 2.40031965703807 CEL 61484.8438097639 DASH 0.00000000596083333 DOT 217.33876360SS89 EOS 0.0016 ETH 29.2850113817097 KNC 0.0000379877687234999 LINK 0.518717210641528 MANA 3.19045181960961 MATIC 108655.69406182G MCDAI 491.747965046414 PAXG 3.0288293123730B SGB 16.92318758546S16 SNX 6263.9146275059 UNI 200.75315895378K USDC 10456.5644067855 XAUT 0.0548028096566083 XLM 3963.726588951161 XRP 109.62230B | | | |
| 3.1.513949 | SETH STOVALL | ADDRESS REDACTED | | | ETH 0.0000321915139935828 | | | |
| 3.1.513950 | SETH SWENSON | ADDRESS REDACTED | | | USDC 806.254309819386 | | | |
| 3.1.513951 | SETH SYNSTELIEN | ADDRESS REDACTED | | | BTC 0.0158376860823399 ETH 1.04293749554201 MATIC 984.942581398595 XLM 0.0099934590841B6771 | | | |
| 3.1.513952 | SETH TAI | ADDRESS REDACTED | | | BTC 0.00132897546782201 ZRX 1015.45333122276 | | | |
| 3.1.513953 | SETH TAN | ADDRESS REDACTED | | | BTC 0.00000259588424145 3 CEL 0.00023461460030949 2 ETH 0.00002070070S0223 | | | |
| 3.1.513954 | SETH TARAS | ADDRESS REDACTED | | | BTC 0.21161856894845 ETH 1.4520764041980 4 MATIC 3656.5757041623 USDC 9.8894673309886 | | | |
| 3.1.513955 | SETH TAY | ADDRESS REDACTED | | | BCH 0.0106398173767055 CEL 0.00424224229674121 XLM 15.564518410468 7 | | | |
| 3.1.513956 | SETH TEMPLE | ADDRESS REDACTED | | | CEL 1.0677027277528G | | | |
| 3.1.513957 | SETH THARPE | ADDRESS REDACTED | | | BTC 0.000549649555918024 ZEC 0.00387041712276575 | | | |
| 3.1.513958 | SETH THOMAS | ADDRESS REDACTED | | | BSV 0.15833087416691 BTC 2.1224559566766 GUSD 324.92881072349G LTC 88.31117674364 13 SNX 99.01511165272135 USDC 0.361730397028857 | BTC 0.00046057249699 9155 | | |
| 3.1.513959 | SETH THOMAS HAMSON | ADDRESS REDACTED | | | BTC 0.0174060571512G9 | BTC 0.0013918920548115 | | |
| 3.1.513960 | SETH THOMAS LIESER | ADDRESS REDACTED | | | AAVE 0.1306162151S7823 ADA 109.20693928643 AVAX 1.07212142336115 BAT 13.0317676187228 BNT 9.16692540431429 BTC 0.02394645330048 59 COMP 0.0245652706799513 DOT 1.86386642744847 ETC 0.00072627363083103 ETH 0.05237462788B7534 GUSD 30.77720178919939 LINK 3.90548612897733 MANA 75.69141889099516 MATIC 76.01188974914992 SNX 71.0757786255576 SOL 1.03915941919058 SUSHI 3.54802306229335 XLM 270.30824536334 9 ZRX 13.71148591S3586 | BTC 0.00274596 ETH 0.03622004 | | |
| 3.1.513961 | SETH TILLMAN XANDERS | ADDRESS REDACTED | | | AVAX 3.985423151555509 | | | |
| 3.1.513962 | SETH TONK | ADDRESS REDACTED | | | BTC 0.0011056519978D473 DOT 21.14058315594S1 | | | |
| 3.1.513963 | SETH TOWLER | ADDRESS REDACTED | | | ADA 0.139985503S1265 BTC 0.0000013660222199B MATIC 1.46068581148637 | | | |
| 3.1.513964 | SETH UDEN | ADDRESS REDACTED | | | XLM 0.00700631112297218 BTC 0.0294185698011179 CEL 4578.87298951462 MATIC 2676.45296770622 USDT ERC20 11.47605920724 2 | | | |
| 3.1.513965 | SETH UPPERMAN | ADDRESS REDACTED | | | BTC 0.00256189000926881 MATIC 0.415990445989029 USDC 0.107067660554892 | | | |
| 3.1.513966 | SETH UTTERBACK | ADDRESS REDACTED | | | MATIC 0.0164534223696484 USDC 0.00555227574892042 | | | |
| 3.1.513967 | SETH UTZ | ADDRESS REDACTED | | | ADA 6010.13695851768 ETC 4.99070621623091 ETH 1.12666124346927 LINK 196.032210062157 LUNC 578.20338237001A MATIC 34478.6078092845 OMG 621.402443320058 SNX 624.141898996766 | | | |
| 3.1.513968 | SETH VALLET | ADDRESS REDACTED | | | BTC 0.00001106994604852 LINK 0.0238608074109552 MATIC 0.34514226197327A SGB 761.707803825027 SOL 0.1336443966721G USDC 61.7014803076044 USDT ERC20 244.181900112155 XRP 60.1575 XTZ 19.9619250B405 | | BTC 0.04991190589947 1 SOL 104.702282117404 | |
| 3.1.513969 | SETH VANDERPOOL | ADDRESS REDACTED | | | BTC 0.00000000376573746 2 | | | |
| 3.1.513970 | SETH VANGE | ADDRESS REDACTED | | | ETH 0.02128739689483 42 | | | |
| 3.1.513971 | SETH VILLEGAS | ADDRESS REDACTED | | | AAVE 0.001023980120797 7 BTC 0.215633011215449 CEL 50.6613892160169 ETH 4.28662045990643 LINK 0.00491452344639017 MCDAI 14.5276822702749 SNX 0.21007428179436G UNI 0.01741222026808423 USDC 5.99323328928287 | | | |
| 3.1.513972 | SETH VINCENT | ADDRESS REDACTED | | | ADA 0.57991834175057 9 AVAX 0.00753659721268139 BTC 3.49001684712999 07 DOGE 2.21764990784353 ETH 0.00000029634431707 47 LTC 0.04321167684212 9 SOL 0.00007492498158929 2 USDC 0.90259403376964S USDT ERC20 0.0510414256504422 2 | AVAX 0.00017 BTC 0.0000000066412542902 DOGE 11.9618759343025 ETH 0.53 XTZ 0.00274 | | |
| 3.1.513973 | SETH WAHLE | ADDRESS REDACTED | | | BTC 0.0000191926512962579 XLM 1434.63008796356 XRP 0.00000046783162945S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.513974 | SETH WARD | ADDRESS REDACTED | | | BTC 0.0005377958916113731<br>CEL 145.1429157451641 | | | |
| 3.1.513975 | SETH WEINBAUM | ADDRESS REDACTED | | | BTC 0.002121438419444602<br>USDC 415.6504167705794 | | | |
| 3.1.513976 | SETH WEISNER | ADDRESS REDACTED | | | AAVE 0.002090293981400052<br>BTC 0.0008506742114586509 | | | |
| 3.1.513977 | SETH WELCH | ADDRESS REDACTED | | | ADA 0.1636677014746611<br>BTC 0.00001909315180149<br>DOT 0.007470683750104172<br>ETH 0.00024995937997034z<br>LINK 0.002442420888247z | | ADA 0.000000472108142641<br>BTC 0.0000000200209542738<br>DOT 0.0000000000000007247435 | |
| 3.1.513978 | SETH WHITELEY | ADDRESS REDACTED | | | BTC 0.00000178370604699<br>USDC 1.108281354764z2 | BTC 0.00000033142533362<br>USDC 0.000000678435248811 | | |
| 3.1.513979 | SETH WHITFIELD | ADDRESS REDACTED | | | ETH 1.8475109685476z | | | |
| 3.1.513980 | SETH WUNHAMER | ADDRESS REDACTED | | Yes | BTC 0.010281531369079z<br>USDC 1.245064334855 | BTC 0.0028902131038791z | | BTC 0.2049423598727z47 |
| 3.1.513981 | SETH WILKS | ADDRESS REDACTED | | | ETH 29.6915486177642<br>LTC 0.008986735042128z | | | |
| 3.1.513982 | SETH WILLAFORD | ADDRESS REDACTED | | | BTC 0.0113156647163955<br>ETH 1.06777889945518<br>MATIC 637.275859777132<br>USDC 22.817310809086 | | | |
| 3.1.513983 | SETH WILLIAMS | ADDRESS REDACTED | | | MATIC 3.581311553679z9 | | | |
| 3.1.513984 | SETH WILLIAMS | ADDRESS REDACTED | | | DOGE 20.09547063827037<br>USDC 2.281431853414z9 | | | |
| 3.1.513985 | SETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00261718657142z4 | | | |
| 3.1.513986 | SETH WILSON | ADDRESS REDACTED | | | BTC 0.0118751438562024 | | | |
| 3.1.513987 | SETH WISE | ADDRESS REDACTED | | | BTC 0.279900821823914<br>DOT 8.412057632175z1<br>LINK 17.9706830746156<br>MATIC 259.854601561657<br>ZRX 366.789182162668 | | | |
| 3.1.513988 | SETH YEBOAH | ADDRESS REDACTED | | | BTC 0.000016029857631920z4<br>ETH 0.001980140801809441<br>XRP 0.00000018418421097z | | | |
| 3.1.513989 | SETH YOUNG | ADDRESS REDACTED | | | BTC 0.000014544827144389<br>ETH 9.07353029076z05<br>USDC 0.0282496016299172<br>USDT ERC20 0.03799564854615z15 | USDT ERC20 0.79292710860686z7 | | |
| 3.1.513990 | SETH YOUNG | ADDRESS REDACTED | | | BTC 0.0264114676491244<br>MATIC 0.096285968117377z<br>USDC 203.6120425882553<br>USDT ERC20 155.638045776665 | BTC 0.0000002<br>MATIC 0.0014216453888401z1 | | |
| 3.1.513991 | SETH YOUNG-LEE | ADDRESS REDACTED | | | CEL 3.8839538563068z<br>ETH 0.00285758192365z05<br>SGB 7.0012572518428z<br>USDC 138.208387876782<br>USDT ERC20 3.0043134132636<br>ZRX 0.899699963515004 | | | |
| 3.1.513992 | SETH ZAMPICH | ADDRESS REDACTED | | | BTC 0.15621125605336z2<br>USDC 9.024734820553389 | | | |
| 3.1.513993 | SETHAN VINCENTY | ADDRESS REDACTED | | | ADA 0.813214261128745<br>AVAX 0.004949495173224z9<br>BTC 0.0000001023061359715<br>DOT 0.14070719347867z<br>ETH 0.000650082853176622<br>LINK 0.0200403601082296<br>MATIC 1.859512294863z64<br>SOL 0.00864895665253029 | ADA 0.00000050337085047z8<br>AVAX 0.00000006786879689z8<br>BTC 0.00000084328070275z4<br>DOT 0.0000000796135841554<br>ETH 0.0000000351029313115<br>LINK 0.0000000053779385049<br>MATIC 0.0000006362050569377z8<br>SOL 0.00000028927724729z5 | | |
| 3.1.513994 | SETHU MADHAVAN | ADDRESS REDACTED | | | ADA 456.431987530467<br>BTC 0.00399941785699z18<br>ETH 0.07862864156322z42<br>MATIC 0.168534913764z79 | ETH 0.314118 | | |
| 3.1.513995 | SETHURAJA CHIDAMBARAM | ADDRESS REDACTED | | | BTC 0.00214247987203316<br>CEL 807.46407565316<br>USDT ERC20 61328.2917876040z1 | | | |
| 3.1.513996 | SETHURAMAN BOOPATHI | ADDRESS REDACTED | | | BTC 0.000038802126989432<br>ETH 0.000310138398243945<br>USDC 0.5513997561008276 | | | |
| 3.1.513997 | SETHURAMAN PASUPATHY | ADDRESS REDACTED | | | BTC 0.0023318883472724z6<br>ETH 0.0147390808535338 | | | |
| 3.1.513998 | SETI OLLIE JOHN TAPUA | ADDRESS REDACTED | | | BTC 0.07066723239z018<br>DOGE 596.62125840z509<br>ETH 1.41482947505089<br>LTC 11.0253001062306 | | | |
| 3.1.513999 | SETIA BUDIMAN | ADDRESS REDACTED | | | ETH 0.000723040542703z04<br>MCDAI 74.4392097226592 | | | |
| 3.1.514000 | SETIAWAN WIDODO | ADDRESS REDACTED | | | BTC 0.0075872636299329<br>ETH 0.092842010316903 | | | |
| 3.1.514001 | SETIJABA MOSES LEJARA | ADDRESS REDACTED | | | BTC 0.000000033948822z1 | | | |
| 3.1.514002 | SETON MCNULTY | ADDRESS REDACTED | | | ADA 0.16360763221398<br>BTC 0.000057412388624z38<br>ETH 0.0000120113080674574<br>LINK 0.01432797457z7193<br>MATIC 1.22107167773443 | | | |
| 3.1.514003 | SETON PENNELL | ADDRESS REDACTED | | | BTC 0.01606895133762z75 | | | |
| 3.1.514004 | SETRAG KHOSHAFIAN | ADDRESS REDACTED | | | AAVE 0.031511343602393z<br>BCH 0.001191049471776z3<br>BTC 1.29501695060z71<br>CEL 1003.4766351952z<br>COMP 0.36831000603348z<br>ETC 0.218397641220999<br>ETH 3.6411139526261z<br>GUSD 7398.133369642z17<br>LTC 0.45718432575606z8<br>MCDAI 339.343149251203<br>OMG 15.4580667869759<br>SNX 173.410638797697<br>SOL 4.234400123782z6<br>UNI 7.10209253185591<br>USDC 10956.47794250z31<br>USDT ERC20 2080.355250958z12 | BTC 0.30341809<br>ETH 2.74920378735593<br>USDC 700 | | |
| 3.1.514005 | SETT PAING AUNG | ADDRESS REDACTED | | | BTC 0.00067146878251089z<br>CEL 153.582333231036<br>ETH 0.00091524443888615<br>LTC 0.000132663908304173z<br>USDC 4985.676062286<br>USDT ERC20 29.823635715605z | | | |
| 3.1.514006 | SETTAKORN PADUNGSAKWONG | ADDRESS REDACTED | | | CEL 0.01511696124574z2<br>MCDAI 31.846693925222z<br>USDC 350.696208202497 | | | |
| 3.1.514007 | SETTAWUT WARAPUTH | ADDRESS REDACTED | | | BTC 0.00000349852582745z9 | | | |
| 3.1.514008 | SETTHAWUT PINTIKARN | ADDRESS REDACTED | | | BTC 0.000000008023393056<br>CEL 0.302974505849461<br>USDC 0.00228139147951595 | | | |
| 3.1.514009 | SETTHAWUT PRASOBPIBOON | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.514010 | SETTIMA CARVALHO | ADDRESS REDACTED | | | CEL 141.274585188348<br>ETH 1.98060705<br>MCDAI 30<br>USDC 1 | | | |
| 3.1.514011 | SETTIMIO BRUNO | ADDRESS REDACTED | | | BAT 9.59357841282059<br>BCH 0.000003838820354623<br>BSV 0.036632367929959<br>BTC 0.002317527814733z37<br>CEL 395.240192742682<br>DASH 0.597994598217897<br>EOS 18.9023102362356<br>ETC 6.0289463341470z3<br>ETH 0.076334732212042<br>LTC 0.0000144906909989223<br>MCDAI 0.01876662142z82z37<br>SGB 0.008905069299668z7<br>TUSD 10.59040189043z65<br>USDC 0.00000036526382776z3<br>USDT ERC20 3.657452908682z4<br>XLM 0.0031143147820631z<br>XRP 0.0213931210843782<br>ZEC 1.00781659223277<br>ZRX 0.01731788411748011 | | | |
| 3.1.514012 | SETTY KUMAR | ADDRESS REDACTED | | | BTC 0.00005772<br>CEL 1.62629109711877 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514013 | SETU CHOKSHI | ADDRESS REDACTED | | | BTC 0.000001745432022236 BUSD 0.8732398375885576 CEL 1.1541692964344 DOT 0.0114853772120836 ETH 0.0009674503505953757 | | | |
| 3.1.514014 | SETU DUTTA | ADDRESS REDACTED | | | AVAX 1.0261728024854 BTC 0.000438775729334441 DOT 2.07728125167151 ETH 0.0833456050534338 LINK 105.749074343919 MATIC 563.575069605534 SNX 66.9943000630635 | BTC 0.563615978547514 | | |
| 3.1.514015 | SETU MEHTA | ADDRESS REDACTED | | | BTC 0.0000039915983467 | | | |
| 3.1.514016 | SEUL CHOI | ADDRESS REDACTED | | | ADA 2.039882388689987 BTC 0.000334390259956653 CEL 1.1446200331261S ETH 0.00181912687050865 LINK 0.0534390763298084 LTC 0.00661289110454093 SGB 241.511044334232 SNX 0.681640927184469 USDC 1.0133497593007 XLM 1.39412761618646 XRP 0.0000009811211970571 ZRX 179.6970552991 | | | |
| 3.1.514017 | SEUL KEE PARK | ADDRESS REDACTED | | | BTC 1.5140349950099E-06 ETH 0.00000088863959317 | | | |
| 3.1.514018 | SEUL KIM | ADDRESS REDACTED | | | ADA 6.00000032359708041 AVAX 75.641474466081 BTC 0.229201266045117 CEL 11.4171309873218 DOT 29.91063538394446 ETH 6.5417722404065 LINK 32.231382045147 LTC 13.49528407626246 MCDAI 12.3308820359892 SNX 26.427778580651 SOL 30.6257169305021 XLM 23.087151590545 | | | |
| 3.1.514019 | SEULA LEE | ADDRESS REDACTED | | | BTC 0.158232598439406 ETH 0.00163140986786766 | | | |
| 3.1.514020 | SEULKEE PARK | ADDRESS REDACTED | | | BTC 0.00127178605072486 ETH 1.178014956292OS | | | |
| 3.1.514021 | SEULKI JANG | ADDRESS REDACTED | | | ADA 501.30655301283) AVAX 7.00477902574636 BTC 0.253602872862 ETH 5.44208982032549 MATIC 499.354866749396 | | | |
| 3.1.514022 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | | |
| 3.1.514023 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259468571326401 | | | |
| 3.1.514024 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514025 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514026 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012321134835518 | | | |
| 3.1.514027 | SEULKIROM KIM | ADDRESS REDACTED | | | XRP 0.123731302227927 BTC 0.0553149894728235 CEL 0.112932507388241 LTC 0.0000000010202626203 | | | |
| 3.1.514028 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00275580759214114 | | | |
| 3.1.514029 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | | |
| 3.1.514030 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514031 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000124133643942 XLM 0.455197560948989 | | | |
| 3.1.514032 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00276082381836815 | | | |
| 3.1.514033 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261670405669858 | | | |
| 3.1.514034 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000123176362569 EOS 0.0518850434774567 | | | |
| 3.1.514035 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000010868463093031 EOS 0.0537429133988193 | | | |
| 3.1.514036 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012417529963347 DOT 0.0185722250073792 | | | |
| 3.1.514037 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514038 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000000863280783625 CEL 0.0000718970008015565 LTC 0.000963418955402188 | | | |
| 3.1.514039 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00115397881720876 | | | |
| 3.1.514040 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000122665146S181 EOS 0.0539377750150226 | | | |
| 3.1.514041 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000001086801730I9 EOS 0.053883651393030S | | | |
| 3.1.514042 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012390680955661 DOT 0.0185441070240331 | | | |
| 3.1.514043 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000010787543955562 XRP 0.12320915180034s | | | |
| 3.1.514044 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000864576685443 CEL 0.0000490139270801174 LTC 0.000966090528438369 | | | |
| 3.1.514045 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000085659584710847192 CEL 0.000018886118795363 BTC 0.0000008960996696232 | | | |
| 3.1.514046 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000077975360676366 LTC 0.00096421349428758 | | | |
| 3.1.514047 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259645233871971 | | | |
| 3.1.514048 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012225524969593 EOS 0.05388068446006617 | | | |
| 3.1.514049 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 EOS 68.86 | | | |
| 3.1.514050 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000014054976610S1 CEL 0.0000234214064438211 LTC 0.00154320110296883 | | | |
| 3.1.514051 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000008655792751562 CEL 0.0000554264100987I6 LTC 0.000967598457381355 | | | |
| 3.1.514052 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00276082381836815 | | | |
| 3.1.514053 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000000824587634i2 LTC 0.000924447695864383 | | | |
| 3.1.514054 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000109402859S197 EOS 0.0538545206078074 | | | |
| 3.1.514055 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514056 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.000001103743118955 EOS 0.0538760838843226 | | | |
| 3.1.514057 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000086288601G237 LTC 0.000966096785618961 | | | |
| 3.1.514058 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514059 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259151529124094 | | | |
| 3.1.514060 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000008655987079I73 CEL 0.0000289402196117 LTC 0.000966340524245989 | | | |
| 3.1.514061 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261172547814815 | | | |
| 3.1.514062 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000010857398832702 EOS 0.0539210674953038 | | | |
| 3.1.514063 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00275580759214114 | | | |
| 3.1.514064 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00000109961328371G EOS 0.0510719832459782 | | | |
| 3.1.514065 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012353826634866 XRP 0.123731769526086 | | | |
| 3.1.514066 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000012418538389I9 XLM 0.452679052745638 | | | |
| 3.1.514067 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00261670405669858 | | | |
| 3.1.514068 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.00259506653169205 | | | |
| 3.1.514069 | SEULKIROM KIM | ADDRESS REDACTED | | | BTC 0.0000011290519770907 XRP 0.12373154880936 | | | |
| 3.1.514070 | SEULKY LEE | ADDRESS REDACTED | | | BTC 0.0008553984801141281 CEL 0.129662884615942 ETH 0.46397178246141 | | | |
| 3.1.514071 | SEULLY CLIPET | ADDRESS REDACTED | | | ADA 6.91707215205573 BTC 0.0000343896201995689 ETH 0.000120483799237214 USDC 7342.446950863221 | | | |
| 3.1.514072 | SEUMAS ROBERTSON | ADDRESS REDACTED | | | BTC 0.10898340519213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514073 | SEUMUS CHARLES KELLY | ADDRESS REDACTED | | | ADA 0.45342200545792\nBTC 0.00000000405450165\nCEL 3.5761025228513\nLUNC 0.0000030483724766\nUSDC 0.338033\nXRP 0.00319079775640078 | | | |
| 3.1.514074 | SEUN CLIFF | ADDRESS REDACTED | | | BTC 0.00000438443842905\nUSDT ERC20 0.209642908140905 | | | |
| 3.1.514075 | SEUN EMMANUEL OSEOLA | ADDRESS REDACTED | | | BTC 0.00000006789256570\n | | | |
| 3.1.514076 | SEUN OKE | ADDRESS REDACTED | | | BTC 0.01480892056861\nETH 1.2592660171942\nMATIC 297.568161859373 | | | |
| 3.1.514077 | SEUN OLAYELE | ADDRESS REDACTED | | | BTC 1.17536428462309E-05\nCEL 306.237043426443\nETH 0.00017866275904347\nMATIC 1403.6307156268 | | | |
| 3.1.514078 | SEUNG BEOM KIM | ADDRESS REDACTED | | | BAT 0.007247270089289\nBCH 0.0000000555002576\nBSV 0.0000000088962900\nCEL 721.71780196284\nEOS 155.628474636109\nETC 0.4562351909967\nETH 9.66391074282829E-05\nLINK 0.00459018247523537\nLTC 0.00108432552563266\nLUNC 0.0002738475602322\nMANA 0.02403318543748\nOMG 0.00096581450536184\nUSDT ERC20 0.315145222671712\nXLM 0.1136733398741\nXRP 0.00000688300303109\nZEC 0.118113266792727\nZRX 0.0122822103999495 | | | |
| 3.1.514079 | SEUNG EUN KIM KANG | ADDRESS REDACTED | | | BTC 0.00000032208276802 | | | |
| 3.1.514080 | SEUNG GUK BAEK | ADDRESS REDACTED | | | CEL 1.11152141866522\nBTC 0.00092186464074108\nCEL 13.6838050301498\nEOS 746.95326824690 | | | |
| 3.1.514081 | SEUNG GUN LEE | ADDRESS REDACTED | | | BTC 0.00000000048158014\nCEL 0.0281073755055745\nSGB 31394.9431423743\nXRP 0.1479669568700 | | | |
| 3.1.514082 | SEUNG HAN | ADDRESS REDACTED | | | AAVE 0.1588936220773\nBTC 0.0000000806252472\nSNX 3.49221826014257 | | | |
| 3.1.514083 | SEUNG HAN KIM | ADDRESS REDACTED | | | BTC 0.01137860532027\nUSDC 42996.82989595 | | | |
| 3.1.514084 | SEUNG HEE KIM | ADDRESS REDACTED | | | CEL 5.15145158795377\nMATIC 500.01391688 | | | |
| 3.1.514085 | SEUNG HONG | ADDRESS REDACTED | | | ADA 0.05466647535262\nBTC 0.0000007150227861542\nETH 5.32172051584499E-06\nMATIC 0.17783405095915 | | | |
| 3.1.514086 | SEUNG HWAN SHIN | ADDRESS REDACTED | | | BTC 1.15332289166 | | | |
| 3.1.514087 | SEUNG HYUN KIM | ADDRESS REDACTED | | | BTC 0.0126709\nCEL 2.1273131766394 | | | |
| 3.1.514088 | SEUNG HYUN LEE | ADDRESS REDACTED | | | USDC 0.298129087136375\nBTC 0.00015563093630277\n | | | |
| 3.1.514089 | SEUNG JEON | ADDRESS REDACTED | | | USDT ERC20 0.00746133229064291\nBTC 2.08853715667999E-07\nCEL 1.579116770848196-05\nKLM 0.0345398853857171\nXRP 0.000851940441148309 | | | |
| 3.1.514090 | SEUNG JIN | ADDRESS REDACTED | | | KLM 0.19696695841272 | | | |
| 3.1.514091 | SEUNG JIN LEE | ADDRESS REDACTED | | | BNB 1.3697036\nBTC 0.00107499445849566 | | | |
| 3.1.514092 | SEUNG JOO CHANG | ADDRESS REDACTED | | | CEL 14.5524431150875 | | | |
| 3.1.514093 | SEUNG KYU PARK | ADDRESS REDACTED | | Yes | ETH 0.00253870438880051\nADA 8458.63329389714\nBTC 0.0898977093668175\nCEL 63.8885969695071\nDOT 183.495472747559\nETH 0.26096959625298\nUSDC 155.3516146775\nZEC 1.93018603859 | | | ADA 6665.41504984064\nBTC 1.26026743345299\nETH 8.85369819833444\nZEC 15.311230384845 |
| 3.1.514094 | SEUNG LEE | ADDRESS REDACTED | | | BTC 0.0033076069538018\nETH 0.25121120156199 | | | |
| 3.1.514095 | SEUNG LEE | ADDRESS REDACTED | | Yes | AVAX 0.0076071116579606\nBTC 0.00003867371604172\nETH 0.146597699688284\nLINK 0.01345199840857149\nMATIC 0.35901990717029\nSOL 27.2704323418294\nUSDC 0.0033347539103749\nUSDT ERC20 0.2851240136999555 | BTC 0.00000007809594955\nSOL 19.33995\nUSDC 0.003083740641219607 | | BTC 0.47401881737880[1] |
| 3.1.514096 | SEUNG LOBB | ADDRESS REDACTED | | | ADA 2280.5153437705\nBTC 0.000019438169586906\nDOT 7.02561498809248 | | | |
| 3.1.514097 | SEUNG MEE LEE | ADDRESS REDACTED | | | ETH 0.00036381197322965\nBTC 0.02396471895379\nETH 0.00017160805957403\nMATIC 288.400634775109 | | | |
| 3.1.514098 | SEUNG NOH | ADDRESS REDACTED | | | CEL 1.06218563454773\nXLM 0.80160341917649 | | | |
| 3.1.514099 | SEUNG OH | ADDRESS REDACTED | | | BTC 0.00159827836024\nETH 0.035640843456743421\nXLM 0.27726566120072\nXRP 62.903813298700 | | | |
| 3.1.514100 | SEUP SEUF LIM | ADDRESS REDACTED | | | BTC 0.0000032214869977726\nCEL 0.02101818691581\nUSDC 1.062441261466096\n | | | |
| 3.1.514101 | SEUNG SHIN | ADDRESS REDACTED | | | MATIC 55279.8541221707 | | | |
| 3.1.514102 | SEUNG SUN LEE | ADDRESS REDACTED | | | PAKG 13.97330407868672 | | | |
| 3.1.514103 | SEUNG WHYAN LEE | ADDRESS REDACTED | | | ADA 0.204329065155687\nCEL 0.172742638910379\nDOT 0.0595263481432\nETH 0.00027440838799172\nUSDC 0.05280908784551 | | | |
| 3.1.514104 | SEUNG WOO KIM | ADDRESS REDACTED | | | MATIC 206.0749377023967 | | | |
| 3.1.514105 | SEUNG YONG TURNER | ADDRESS REDACTED | | | BTC 0.000619190027516908\nCEL 0.243975181372461\nETH 0.01638613204604 | | | |
| 3.1.514106 | SEUNG YOON | ADDRESS REDACTED | | | ETH 0.005059378117 | | | |
| 3.1.514107 | SEUNG YOON | ADDRESS REDACTED | | | BTC 0.0061864794891981\nETH 2.042276782733489\nMATIC 7924.28691924297\nSNX 61.692689745195\nXRP 2140.5868 | ETH 0.000463344754516815 | | |
| 3.1.514108 | SEUNG YUN JO | ADDRESS REDACTED | | | CEL 0.0011564135706034\nKLM 0.000000097735019623 | | | |
| 3.1.514109 | SEUNGA KIM | ADDRESS REDACTED | | | BNB 0.0000000038202753769\nBTC 0.0000000534563853\nCEL 0.0926881870539387\nUSDC 1.79988291623915 | | | |
| 3.1.514110 | SEUNGBIN LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.514111 | SEUNGBUM KANG | ADDRESS REDACTED | | | BTC 0.0000000167349426\nCEL 0.00241776311087211\nUSDT ERC20 15.2651476978298 | | | |
| 3.1.514112 | SEUNGEOL HONG | ADDRESS REDACTED | | | CEL 17.6415295711233 | | | |
| 3.1.514113 | SEUNGGI LEE | ADDRESS REDACTED | | | BAT 32471.920286627\nBTC 0.0063505782072456\nCEL 1275.2628424237\nMANA 1.76607475686776\nXRP 110325.816297217\nZEC 634.09341010866 | | | |
| 3.1.514114 | SEUNGGOO PARK | ADDRESS REDACTED | | | CEL 0.0000651282115445445\nEOS 0.00775176001266913 | | | |
| 3.1.514115 | SEUNGHEON BAEK | ADDRESS REDACTED | | | BTC 0.0004750601898417113 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514116 | SEUNG-HOON PARK | ADDRESS REDACTED | | | BTC 0.1161465583772S2<br>CEL 468.38502103B696<br>DOT 333.04636971B027<br>EOS 324.4679609593923<br>ETH 0.1896275475078.23<br>LINK 54.78600450333833<br>LTC 23.51796777483.26<br>MATIC 7778.80309810916<br>MCDAI 101.44452506199<br>OMG 100.25026739S5138<br>SGB 3.4203804999947S<br>SNX 23.02089906S0988<br>XRP 22.15599175731161 | | | |
| 3.1.514117 | SEUNGHOON YOO | ADDRESS REDACTED | | | BCH 0.000105062579B4026<br>DOT 0.5814341345086517<br>ETC 0.6705932369136125<br>USDC 0.0434068191040517<br>ZEC 0.00878190620865064 | | | |
| 3.1.514118 | SEUNGHUN LEE | ADDRESS REDACTED | | | CEL 1.11569529078316 | | | |
| 3.1.514119 | SEUNGHWA SHIN | ADDRESS REDACTED | | | BCH 0.00041415154878279<br>BTC 0.00000271016474626<br>ETH 0.0002099512359955566<br>USDT ERC20 1.00430123553731X | | | |
| 3.1.514120 | SEUNGHWAN KIM | ADDRESS REDACTED | | | ADA 505.70.557652469Z<br>CEL 544.5624627474Z4<br>DOT 2049.86414043333<br>EOS 0.00384730209Z4984 | | | |
| 3.1.514121 | SEUNG-HWAN KIM | ADDRESS REDACTED | | | BTC 0.00107659956779674 | | | |
| 3.1.514122 | SEUNGHWAN LIM | ADDRESS REDACTED | | | BTC 0.00000000244929768 | | | |
| 3.1.514123 | SEUNGHYUN LEE | ADDRESS REDACTED | | | BCH 7.520665712717B3<br>BTC 0.00095217502294701Z<br>ETC 61.381035771238B<br>MATIC 0.477933075887973 | | | |
| 3.1.514124 | SEUNGHYUN NAM | ADDRESS REDACTED | | | BTC 0.2114707548011.9 | | | |
| 3.1.514125 | SEUNG-JAE EAU | ADDRESS REDACTED | | | CEL 0.0430732301930916 | | | |
| 3.1.514126 | SEUNGJIN JOD | ADDRESS REDACTED | | | SNX 0.05098034349550.7<br>BTC 0.0103329063548116<br>CEL 0.79771146232257Z<br>ZEC 19.7581049225138 | | | |
| 3.1.514127 | SEUNGIN JUNG | ADDRESS REDACTED | | | ETH 0.0177918190459631 | | | |
| 3.1.514128 | SEUNGIN LEE | ADDRESS REDACTED | | Yes | BCH 0.01943918220B6679<br>BTC 0.00099889665241019.1<br>CEL 444.62346B307928<br>DOT 543.01072077<br>LINK 3037.6360592956S<br>SNX 801.16935410S627<br>USDC 1.5026805530666Z<br>USDT ERC20 17.68221365037D2 | | | BTC 13.0962976097379 |
| 3.1.514129 | SEUNGJO JEONG | ADDRESS REDACTED | | | BTC 0.00042613010993965.9<br>CEL 0.1204130547628.42<br>EOS 1385.777986100937<br>TGBP 301.65412863776.7<br>USDC 272.403146425.783 | | | |
| 3.1.514130 | SEUNGJO LIM | ADDRESS REDACTED | | | BTC 0.00000000070255.3699<br>ETC 0.0156563286341.82 | | | |
| 3.1.514131 | SEUNG-JOON RIM | ADDRESS REDACTED | | | BTC 1.58842246210229<br>ETH 0.048240560300917.3<br>LINK 112.73502095546<br>USDC 13.16939197B4693<br>USDT ERC20 13.8446954183319 | USDT ERC20 23.11 | | |
| 3.1.514132 | SEUNGJUN CHA | ADDRESS REDACTED | | | BTC 0.0010662880359278<br>XLM 0.1876796533920275 | | | |
| 3.1.514133 | SEUNGJUN KIM | ADDRESS REDACTED | | | ADA 0.120060682771821<br>BTC 0.00000073437025B392 | | | |
| 3.1.514134 | SEUNGJUN PARK | ADDRESS REDACTED | | Yes | ADA 170.599011047109<br>BCH 0.851378211508768<br>BNB 0.0095883277801946<br>BTC 0.01295282413284Z5<br>BUSD 2.594125755Z5719<br>CEL 20.02117712600.01<br>ETC 0.0105462733B1755<br>ETH 2.93430535483708<br>GUSD 3.4880893607761<br>SGB 905.17890774782<br>USDC 339.544983747136<br>USDT ERC20 0.000000011800051662<br>XRP 0.000000730230023.71 | XLM 4.00682568050997567 | | BTC 0.98371406711159 |
| 3.1.514135 | SEUNGJUNE KIM | ADDRESS REDACTED | | | BTC 0.02205386904319961 | | | |
| 3.1.514136 | SEUNGJUNE PARK | ADDRESS REDACTED | | | MCDAI 1.04796035592524<br>CEL 0.027215513663284<br>MATIC 0.00613637656039006<br>SNX 0.00113433547428491 | | | |
| 3.1.514137 | SEUNGKI LEE | ADDRESS REDACTED | | | USDC 6.51803175353775 | | | |
| 3.1.514138 | SEUNGKYU HAN | ADDRESS REDACTED | | | ETH 0.01627360602429.28 | | | |
| 3.1.514139 | SEUNGKYU LEE | ADDRESS REDACTED | | | BTC 0.00000000025430379685 | | | |
| 3.1.514140 | SEUNGKYU YANG | ADDRESS REDACTED | | | CEL 0.003126460242779.9<br>BCH 0.00067553110972521<br>BSV 0.0003412427374106.71<br>BTC 0.1250714777648D9<br>CEL 5.29805976148597<br>DASH 2.6606710532562<br>EOS 0.052619460699137.1<br>ETC 0.005661351143880.73<br>ETH 3.120916155947S<br>LTC 0.00115887902759D8<br>XRP 0.236052187677362<br>ZEC 4.459589634809D8 | | | |
| 3.1.514141 | SEUNGMI HONG | ADDRESS REDACTED | | | BTC 4.98721990449999I-07<br>BTC 27.89301160629.37<br>EOS 0.671508551538478<br>LTC 0.000013950192117186<br>SNX 52.4276196<br>XLM 0.060694503795302903.1<br>XRP 0.001906937911150062 | | | |
| 3.1.514142 | SEUNGMI YANG | ADDRESS REDACTED | | | BTC 0.0000002014617109747 | BTC 0.00119403991487307<br>USDC 638.5712364729 | | |
| 3.1.514143 | SEUNGMIN LEE | ADDRESS REDACTED | | | USDC 1.17378329785669<br>BTC 0.000001090827394127<br>DOT 477.686125703282<br>EOS 5210.43057733882<br>MANA 0.16653057017283B<br>USDC 1.25758388657044<br>XTZ 1182.34309B10802 | | | |
| 3.1.514144 | SEUNGMIN LEE | ADDRESS REDACTED | | | BTC 0.0000076262948B982<br>ETH 0.000066753627377429<br>MANA 0.351156320740615<br>USDT ERC20 1.61300663819179 | | | |
| 3.1.514145 | SEUNGMIN SHIN | ADDRESS REDACTED | | | AVAX 0.0057055939737781<br>BTC 1.15254318001399E-06<br>CEL 0.086775878039135Z<br>LUNC 0.0135443686411211<br>USDC 0.00258656395007965 | | | |
| 3.1.514146 | SEUNGSOO LEE | ADDRESS REDACTED | | | XRP 1.908297031010S7 | | | |
| 3.1.514147 | SEUNGWHA CHUNG | ADDRESS REDACTED | | | BTC 0.000000658321873087<br>CEL 1.1506423468B7511<br>USDC 0.0001452090099012572<br>USDT ERC20 0.000006860334646619 | | | |
| 3.1.514148 | SEUNGWON JEONG | ADDRESS REDACTED | | | BTC 0.004058774117851S<br>BUSD 0.58716600040757<br>CEL 1.41739995023683<br>EOS 2008.97206705122<br>ETH 0.00003930274143027Z<br>MCDAI 0.01463807229810S7<br>PAXG 0.000181939570494842<br>TGBP 1.8530831131026<br>USDC 514.556B24002036<br>USDT ERC20 1.7528542531447Z<br>XLM 0.002927687473S0662 | | | |
| 3.1.514149 | SEUNGWOO JE | ADDRESS REDACTED | | | BTC 0.00000002405257551B<br>XRP 0.835283123186291 | | | |
| 3.1.514150 | SEUNGWOO SONG | ADDRESS REDACTED | | | BNB 0.1016105350.18965<br>CEL 2.8171050272235S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514151 | SEUNGYUP LEE | ADDRESS REDACTED | | | ADA 1.80978399464059 BTC 0.000435442318908749 ETH 0.0150533821723976 | | | |
| 3.1.514152 | SEVADA ASHEGHIAN | ADDRESS REDACTED | | | BTC 1.00969690858219 | | | |
| 3.1.514153 | SEVAG HANSSIAN | ADDRESS REDACTED | | | CEL 0.000023893644553763 | | | |
| 3.1.514154 | SEVAG INJEAN | ADDRESS REDACTED | | | ADA 304.554545512299 AVAX 107.141780109218 MATIC 517.600870765859 | | | |
| 3.1.514155 | SEVAG KAMAYA | ADDRESS REDACTED | | | BTC 0.0176270668316033 CEL 14.3938043914603 | | | |
| 3.1.514156 | SEVAG KEOSSEIAN | ADDRESS REDACTED | | | ADA 486.111676929536 BTC 0.000727676566819846 MATIC 496.496878843837 | | | |
| 3.1.514157 | SEVAG LEON | ADDRESS REDACTED | | | ADA 201.060517762383 BCH 1.2481571613182 DOT 10.8003984493074 ETH 0.0170857272632751 USDT ERC20 557.400774121217 | USDT ERC20 99.995 | | |
| 3.1.514158 | SEVAG POLADIAN | ADDRESS REDACTED | | Yes | BTC 0.350080021919772 ETH 5.8464066311894B LINK 11.510591357633 USDC 0.000367296190320347 XRP 4176.66588125678 | | | BTC 0.10086724245781 |
| 3.1.514159 | SEVAG TOUJIAN | ADDRESS REDACTED | | | AAVE 6.4538928419544 ADA 2151.81453609141 BTC 0.64512922926785B ETH 2.9036599704232 MATIC 1467.51983144203 UNI 75.1196854254975 USDC 21365.3714398836 XLM 3206.37813045273 | | | |
| 3.1.514160 | SEVAK KAZARYAN | ADDRESS REDACTED | | | BTC 0.00000224320608B324 SNX 13.0721901624798 USDC 4.80576976619959 | | | |
| 3.1.514161 | SEVAK PETROSYAN | ADDRESS REDACTED | | | MATIC 92.2500476518514 | MATIC 230.161688 | | |
| 3.1.514162 | SEVAK SARKISSIAN | ADDRESS REDACTED | | | AAVE 1.46865680563064 BTC 0.0641246663573131 ETH 0.0179019525396501 SNX 97.7770021416571 | | | |
| 3.1.514163 | SEVAL GUNES | ADDRESS REDACTED | | | BTC 0.185103317670531 | | | |
| 3.1.514164 | SEVAL KILIC YUKSEL | ADDRESS REDACTED | | | USDT ERC20 0.5776110668981455 | | | |
| 3.1.514165 | SEVALA FISO | ADDRESS REDACTED | | | BTC 0.000000420452931044 ETH 0.000166583710635108 | | | |
| 3.1.514166 | SEVAN ISAAC | ADDRESS REDACTED | | | BTC 0.000001971067B7366 USDC 6.50119427330604 | | | |
| 3.1.514167 | SEVAN YERLY | ADDRESS REDACTED | | | BTC 0.00117732063401306 USDC 1008.38087204249 | | | |
| 3.1.514168 | SEVANA AVANESSIAN | ADDRESS REDACTED | | | BTC 0.0000020144017B5834 ETH 0.000017819165406083 LTC 0.00273143672049151 | | | |
| 3.1.514169 | SEVANE KASBARIAN | ADDRESS REDACTED | | | CEL 55.2005853652769 | | | |
| 3.1.514170 | SEVAPHOL IEMCHOLVILERT | ADDRESS REDACTED | | | BNB 0.0251151129803579 | | | |
| 3.1.514171 | SEVASTI PITSOLANTI | ADDRESS REDACTED | | | BTC 0.00106141775242829 CEL 145.276119392598 ETH 1.01639846463928 | | | |
| 3.1.514172 | SEVASTIANOV PETR | ADDRESS REDACTED | | | BTC 0.000000012811507B993 CEL 0.42880258374651 XRP 265.802166851981 | | | |
| 3.1.514173 | SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | | | BTC 0.0821157337036374 PAXG 2.39902350630526 USDC 0.232803079257755 | | | |
| 3.1.514174 | SEVASTOS MASTROGIORGIS | ADDRESS REDACTED | | | BTC 0.0000020498027475B USDT ERC20 0.014650991368956 2 | | | |
| 3.1.514175 | SEVCAN AGDAS | ADDRESS REDACTED | | | ADA 810.772004643337 BTC 1.2375896649196B ETH 0.821031289340295 LINK 6.27692504476B64 MATIC 325.379896699565 SNX 17.6161503920236 | | | |
| 3.1.514176 | SEVCAN ALANYURT | ADDRESS REDACTED | | | BTC 0.00121279491112158 CEL 56.2338293326432 USDC 411.723021453136 USDT ERC20 199 | | | |
| 3.1.514177 | SEVDA AYTENIZ | ADDRESS REDACTED | | | BTC 0.111499919338844 CEL 168.015063936398 ETH 1.06833356 | | | |
| 3.1.514178 | SEVDAIL DEMIROVIC | ADDRESS REDACTED | | | BTC 0.000001109544909769 | | | |
| 3.1.514179 | SEVDALIN GROZEV | ADDRESS REDACTED | | | BTC 0.000000002799027366 | | | |
| 3.1.514180 | SEVDE NUR CILASIN | ADDRESS REDACTED | | | CEL 1.97562699913531 BNB 1.50693005578658 | | | |
| 3.1.514181 | SEVDI GULER | ADDRESS REDACTED | | | BTC 0.00000247717480B267 BTC 0.000036948508842802 | | | |
| 3.1.514182 | SEVDIJA ADZAJ | ADDRESS REDACTED | | | ETH 0.000495534191993622 BTC 0.000123719503142475 | | | |
| 3.1.514183 | SEVDZHAN VEDAT MUSTAFA | ADDRESS REDACTED | | | LTC 3.713896670331 USDC 40.699575199096 | | | |
| 3.1.514184 | SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | | | CEL 0.0018961235717515 2 SGB 1374.22346145455 USDT ERC20 12578.3888543241 | CEL 47.1698113207547 | | |
| 3.1.514185 | SEVEN TAN | ADDRESS REDACTED | | | CEL 0.230858844415944 | | | |
| 3.1.514186 | SEVENTH GENERATION HOLDINGS, LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | | | GUSD 2001.19971507344 | | | |
| 3.1.514187 | SEVERA FIQUEIREDO | ADDRESS REDACTED | | | BTC 0.00108154434308566 CEL 1.6919892778855 | | | |
| 3.1.514188 | SEVERA ZARRELLI | ADDRESS REDACTED | | | DOT 0.00000000057435878 BTC 0.0102849141497005 CEL 0.0001879539391515052 USDC 1.48057886287296 | BTC 0.000478139366370063 | | |
| 3.1.514189 | SEVERIANO MENDOZA | ADDRESS REDACTED | | | MATIC 2.18520907082116 XLM 15984.2642935598 | | | |
| 3.1.514190 | SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | | | BTC 0.00007432494740764 9 | | | |
| 3.1.514191 | SEVERIN CURTIS | ADDRESS REDACTED | | | BTC 0.0775510141739615 CEL 53.6998943647473 ETH 0.0096729763839664 | | | |
| 3.1.514192 | SEVERIN DEUTSCHMANN | ADDRESS REDACTED | | | CEL 29.0433220024586 | | | |
| 3.1.514193 | SEVERIN GEBHART | ADDRESS REDACTED | | | ADA 54.7768398887564 BTC 0.022172426900453 2 CEL 2.4092836250352 6 DOT 2.7501368662107B ETH 0.98212362758371 LTC 0.607663679757 84 MANA 200.62499500854 8 XLM 301.41599502716 7 XRP 436.16452994427 7 | | | |
| 3.1.514194 | SEVERIN GOSSA | ADDRESS REDACTED | | | BTC 0.000950308756991976 CEL 84.4788433812003 | | | |
| 3.1.514195 | SEVERIN GUYER | ADDRESS REDACTED | | | BTC 0.000126798514498964 CEL 180.057368661185 DOT 0.0000000000109470 54 ETH 0.000348350397407395 | | | |
| 3.1.514196 | SEVERIN IDRIZI | ADDRESS REDACTED | | | BTC 0.000040640649564677 ETH 0.00012000963613B22 | | | |
| 3.1.514197 | SEVERIN LOLK URTH | ADDRESS REDACTED | | | ADA 0.09711827718239099 BTC 0.000001637549550076 | | | |
| 3.1.514198 | SEVERIN MARTHALER | ADDRESS REDACTED | | | BTC 0.00183385157821612 CEL 3.95544978903342 TGBP 4172.06301683092 USDC 6.63353077641602 | | | |
| 3.1.514199 | SEVERIN PFISTER | ADDRESS REDACTED | | | BTC 0.01469134283497 42 | | | |
| 3.1.514200 | SEVERIN POLLEY | ADDRESS REDACTED | | | BTC 1.90161566648439E-05 | | | |
| 3.1.514201 | SEVERIN SAJEVEC | ADDRESS REDACTED | | | BTC 0.000000423791960991 ETH 0.00109426164154236 LINK 0.00030617931274470S LTC 0.0480784842127082 MATIC 868.850761608708 OMG 0.122108633259444 SNX 0.00076320068513109B UNI 0.09377481173277 XLM 4.3046111799251 XRP 0.001729642280674 ZRX 0.000445779604894745 | | | |
| 3.1.514202 | SEVERIN SKALLERUP | ADDRESS REDACTED | | | BTC 0.001165984206549 1 CEL 216.050215733771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514203 | SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | | | BNB 0.000000007213999527<br>BTC 0.000005681256908092<br>CEL 14.09698019662237<br>ETH 0.000089321615815307<br>LTC 0.000000007402776459<br>LUNC 0.000005783414425449 | | | |
| 3.1.514204 | SEVERINA MAMMANA | ADDRESS REDACTED | | | BTC 0.000001966709965919<br>USDT ERC20 0.4730230259447621 | | | |
| 3.1.514205 | SEVERINA MAMMANA | ADDRESS REDACTED | | | BTC 0.000000000827283054<br>CEL 0.111630831461396 | | | |
| 3.1.514206 | SEVERINE BARON | ADDRESS REDACTED | | | CEL 1.300500034575<br>DOT 60.33098321164752<br>MATIC 597.9694156493224<br>SNX 57.99782356011872 | | | |
| 3.1.514207 | SEVERINE BART | ADDRESS REDACTED | | | ADA 130.957457<br>BTC 0.001118355851896884<br>CEL 4.501286266293229<br>EOS 55.1342<br>LTC 1.57788089 | | | |
| 3.1.514208 | SEVERINE DUBARRE | ADDRESS REDACTED | | | CEL 7.023637561322283<br>MCDAI 41.15826661632213<br>USDC 216.137099120042 | | | |
| 3.1.514209 | SEVERINE LICODIA | ADDRESS REDACTED | | | ADA 310.230165002413<br>BTC 0.1052200960454993<br>CEL 0.005774607077009102<br>ETH 0.104546623698916<br>SNX 41.2679403148578 | | | |
| 3.1.514210 | SÉVERINE MOLNAR | ADDRESS REDACTED | | | BTC 0.0178864312056181<br>CEL 130.6910072485762<br>ETH 1.802309508851448 | | | |
| 3.1.514211 | SÉVERINE PROTAT | ADDRESS REDACTED | | | BTC 0.0159807941833332 | | | |
| 3.1.514212 | SEVERINE SOUSSEING | ADDRESS REDACTED | | | USDC 108.785364527525 | | | |
| 3.1.514213 | SEVERINO EVERTON DA SILVA BARBOSA | ADDRESS REDACTED | | | CEL 0.0008167112289205511 | | | |
| 3.1.514214 | SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | | | BTC 0.000000838323651926<br>USDT ERC20 0.618234198725408 | | | |
| 3.1.514215 | SEVERN RASH | ADDRESS REDACTED | | | AAVE 0.0000386809873571101<br>BTC 0.000306399146673653<br>ETH 0.01529101935061<br>LINK 0.00018138606240423<br>SNX 0.00362306448111403<br>USDC 7.176438872659 | | | |
| 3.1.514216 | SEVGI ASLAN | ADDRESS REDACTED | | | BTC 0.000007737586339809 | | | |
| 3.1.514217 | SEVGI BULUTLUDZ | ADDRESS REDACTED | | | ETH 0.000001193936177952 | | | |
| 3.1.514218 | SEVGI SADIC | ADDRESS REDACTED | | | ETH 0.00149756319951898 | | | |
| 3.1.514219 | SEVGI YILDRIM | ADDRESS REDACTED | | | BTC 0.000000248663733334<br>ETH 0.000000440423759883<br>USDT ERC20 0.666338839231809 | | | |
| 3.1.514220 | SEVI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.000000436312777772 | | | |
| 3.1.514221 | SEVIL AKAY | ADDRESS REDACTED | | | CEL 22.01595177942766 | | | |
| 3.1.514222 | SEVIL AYDOĞAN | ADDRESS REDACTED | | | BTC 2.310768498199990.07<br>USDT ERC20 0.97712112032097 | | | |
| 3.1.514223 | SEVIL SECKIN | ADDRESS REDACTED | | | ETH 0.001493094788155.25 | | | |
| 3.1.514224 | SEVIL SECKIN | ADDRESS REDACTED | | | ETH 7.58408262063999E-07 | | | |
| 3.1.514225 | SEVIL SECKIN | ADDRESS REDACTED | | | ETH 0.000000147919339239 | | | |
| 3.1.514226 | SEVILAY TAŞKIN ODUNCU | ADDRESS REDACTED | | | ETH 0.000000028823448685<br>BNB 0.000000804644423827<br>USDT ERC20 0.2154146376242 | | | |
| 3.1.514227 | SEVILLA THOMAS | ADDRESS REDACTED | | | BTC 0.000000000648443335<br>CEL 0.669100730993478 | | | |
| 3.1.514228 | SEVIM HALIBRIYAM | ADDRESS REDACTED | | | BCH 1.365351655145993E-06<br>BTC 0.001235774671170005<br>DOT 1.336563251897514<br>XRP 17.25385389786664 | | | |
| 3.1.514229 | SEVIM KAYA | ADDRESS REDACTED | | | BTC 0.000000035554724658 | | | |
| 3.1.514230 | SEVIM ÖZER | ADDRESS REDACTED | | | ADA 3821.280807<br>CEL 381.03139173.4588<br>ETH 4.9722 | | | |
| 3.1.514231 | SEVIM YANIK | ADDRESS REDACTED | | | CEL 0.000830649139437027 | | | |
| 3.1.514232 | SEVIM ZENGIN | ADDRESS REDACTED | | | ETH 0.000001308600193165 | | | |
| 3.1.514233 | SEVIN OSMANOV | ADDRESS REDACTED | | | BTC 0.000645566235250333<br>CEL 0.277760099817225<br>DOGE 157.5510044<br>ETH 0.116263553879815<br>USDC 219.5916119397244<br>XRP 50.79571 | | | |
| 3.1.514234 | SEVINA NIKOLOVA | ADDRESS REDACTED | | | LUNC 0.01597109008830055 | | | |
| 3.1.514235 | SEVINC MAHMUDOVA | ADDRESS REDACTED | | | CEL 0.000951880042426501 | | | |
| 3.1.514236 | SEVINÇ TURĞUT | ADDRESS REDACTED | | | BTC 0.000000288863509429<br>ETH 0.000313206675919357<br>USDC 0.531673086962587 | | | |
| 3.1.514237 | SEVINOU LEELARATNE | ADDRESS REDACTED | | | ADA 0.375616287909141<br>ETH 0.008319268985375956 | | | |
| 3.1.514238 | SEVIO MARTIN STANTON | ADDRESS REDACTED | | | | BTC 0.001494029161644435 | | |
| 3.1.514239 | SEVJIDKHOROL ULZIIBADRAKH | ADDRESS REDACTED | | | BTC 0.002961135248472109<br>CEL 11.26475174088844<br>USDC 215.353982<br>XRP 65.75 | | | |
| 3.1.514240 | SEVKET AKYOL | ADDRESS REDACTED | | | XRP 1059.326603203832 | | | |
| 3.1.514241 | SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | | | AVAX 210.748037079633<br>BTC 0.410378496275769<br>CEL 64.53414718227025<br>ETH 54.225856878002<br>USDC 13.383891237104.4<br>XLM 0.02810759329879766 | | | |
| 3.1.514242 | SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | | | ETH 0.001521169402616524 | | | |
| 3.1.514243 | SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | | | CEL 0.000964377228959232 | | | |
| 3.1.514244 | SEVKI AKKOL | ADDRESS REDACTED | | | BTC 0.000000009921064652<br>CEL 0.0663585746205984<br>GUSD 0.3565116723938749 | | | |
| 3.1.514245 | SEVKI INCEL | ADDRESS REDACTED | | | BTC 0.002179787444658227<br>USDT ERC20 401.041088 | | | |
| 3.1.514246 | SEVKI YILDIZ | ADDRESS REDACTED | | | BTC 0.000000021339772572<br>PAX 0.2770847453318952 | | | |
| 3.1.514247 | SEVONTAE BAXTER | ADDRESS REDACTED | | | BTC 0.00232838755590938 | | | |
| 3.1.514248 | SEVRIN MONEY | ADDRESS REDACTED | | | AVAX 1.93790865390221<br>BTC 0.001344463247941119<br>ETH 1.98963568506312<br>MATIC 3786.2333897102B<br>SNX 121.5441722626779<br>USDC 79.00522583798985 | | | |
| 3.1.514249 | SEVTER MARCELL | ADDRESS REDACTED | | | BTC 0.02458664299598779<br>CEL 14.37943021158B<br>ETH 0.616300941700636 | | | |
| 3.1.514250 | SEVVAL BUHARA | ADDRESS REDACTED | | | BTC 0.000000004143810928<br>CEL 0.1005518092820645 | | | |
| 3.1.514251 | SEVVAL IPEK | ADDRESS REDACTED | | | CEL 0.0000589516091072151 | | | |
| 3.1.514252 | SEVVAL SEZER | ADDRESS REDACTED | | | BTC 0.00000000602833697B<br>CEL 0.0318360892869657<br>USDT ERC20 0.659157145782423 | | | |
| 3.1.514253 | SEW LENG | ADDRESS REDACTED | | | BTC 0.00305747264240284<br>CEL 1.13668938470015<br>USDT ERC20 24.627523872639 | | | |
| 3.1.514254 | SEWERYN BOLDAK | ADDRESS REDACTED | | | CEL 1.0998275171195<br>ETH 0.00145205205062691<br>LTC 0.01571828518700575 | | | |
| 3.1.514255 | SEWERYN DYRON | ADDRESS REDACTED | | | BTC 0.000769554314137478<br>CEL 3.936894517111269<br>LTC 3.66350412 | | | |
| 3.1.514256 | SEWERYN KRAS | ADDRESS REDACTED | | | BTC 0.0177788910056088<br>CEL 0.0382745867659355<br>ETH 0.11015622602431 | | | |
| 3.1.514257 | SEWERYN PIOTR PIKSA | ADDRESS REDACTED | | | BTC 0.00000000746175522932<br>CEL 1.238727066323314<br>USDT ERC20 0.247846601284936 | | | |
| 3.1.514258 | SEWERYN WEGIENKE | ADDRESS REDACTED | | | BTC 0.3922097367D546<br>CEL 129.6078570228529<br>ETH 1.69586735363089<br>LTC 6.074442389642769<br>SNX 25.9652978846153<br>USDT ERC20 270.959600026259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514259 | SEWLALL RAMOO | ADDRESS REDACTED | | | BTC 0.05907657957725687<br>CEL 14.18184941155149<br>COMP 0.4562709238541513<br>DASH 0.9461536418696685<br>ETC 16.299827181317<br>ETH 1.29510188836896<br>KNC 58.181164561177<br>LINK 7.70312222905901<br>LTC 7.49155515115623<br>MANA 1214.98374571568<br>MATIC 302.27415163003B<br>MCDAI 197.819905970477<br>OMG 67.99103437951126<br>SGB 130.24971488081<br>SNX 5.31777782405944<br>USDC 0.2138421492276334<br>XLM 2426.26516722806<br>XRP 0.5947479529226<br>ZRX 314.92829224407 | USDC 124.088889266439 | | |
| 3.1.514260 | SEWMINI MADHUSHIKA | ADDRESS REDACTED | | | BTC 0.000000000931955115<br>CEL 0.0005815758500922885 | | | |
| 3.1.514261 | SEWUESE EKPENKHO | ADDRESS REDACTED | | | BTC 0.01079406511327102<br>CEL 13.369120414516<br>ETH 0.33164447 | | | |
| 3.1.514262 | SEWWANDI ELGIRIYA LIYANAGE | ADDRESS REDACTED | | | BTC 0.000000001396504<br>CEL 0.107914833918743 | | | |
| 3.1.514263 | SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | | Yes | BTC 0.00349123222968692<br>CEL 238.341209439212<br>DOT 0.000000000003578253<br>ETH 1.7279498922563<br>USDC 660.597462003882 | | | ETH 10.1378237133834 |
| 3.1.514264 | SEY HONG LIM | ADDRESS REDACTED | | | ADA 0.443914095424447<br>BNB 0.001883975261305445<br>BTC 0.029018717093918<br>CEL 7.91419131029166<br>LTC 4.27077742<br>ZEC 0.0000077 | | | |
| 3.1.514265 | SEYAMACK ADJORI | ADDRESS REDACTED | | | ADA 2209.56578537803<br>BTC 0.42454167263387 4<br>ETH 4.235342639189D5<br>LTC 20.866922509328 9<br>MANA 978.02342212664<br>USDC 0.6347092802433 56 | | | |
| 3.1.514266 | SEYDA ZILADZE | ADDRESS REDACTED | | | ADA 0.0572319727 52007<br>AVAX 0.0012022678 781093 6<br>BTC 0.0000008797635 17579<br>DOGE 0.0805234672375912<br>DOT 0.01861339180402 97<br>ETH 0.0002158266350936<br>GUSD 0.25654116735 7281<br>LINK 0.00456891950488073<br>LTC 0.0001230004202500881<br>LUNC 0.000839008910418359<br>MANA 0.01029408849 86373<br>MATIC 0.10613608058896<br>PAXG 0.0000340908530 88446<br>SOL 0.00017113233089 7284<br>USDC 0.008357636B4 332006 | AVAX 0.00026925<br>USDC 0.007 | | |
| 3.1.514267 | SEYDI KOKSAL | ADDRESS REDACTED | | | CEL 23.6676068B7643 | | | |
| 3.1.514268 | SEYDINA GUIRO | ADDRESS REDACTED | | | ADA 4.8926788364162 2<br>BTC 0.00049332907092 0709<br>DOT 0.000213759313B75575<br>ETH 0.0032653651928541<br>LINK 0.0002239861223904<br>MATIC 0.9537557814658 04 | BTC 0.0000000012910040016<br>DOT 0.1931060975902 08<br>ETH 3.00611177996128<br>LINK 0.10292971028462 | | |
| 3.1.514269 | SEYDOU KONATE | ADDRESS REDACTED | | | CEL 1.1083724491013 6 | | | |
| 3.1.514270 | SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | | | AAVE 12.83544039122 43<br>ADA 885.0626563934 15<br>BTC 0.840287671125106<br>DOT 329.67055264682 7<br>ETH 10.55550807953 31<br>KNC 0.00732225314445049<br>LINK 1200.3136002558 4<br>LTC 5.252673805862 25<br>MANA 5049.37587451669<br>MATIC 1172.46811158084<br>SGB 703.547264921216<br>SNX 406.104585348343<br>UNI 315.09966174668 7<br>USDC 12441.32607001 55<br>XLM 2140.14672238365<br>XRP 2.28185703243 47 | | | |
| 3.1.514271 | SEYDULLAH UĞURLU | ADDRESS REDACTED | | | BAT 0.2591493690289 95<br>CEL 0.074363555868 1805 | | | |
| 3.1.514272 | SEYED ABOL HASSAN ANGADJIVAND | ADDRESS REDACTED | | | BTC 0.4328312205636 98<br>ETH 3.18807526813 66 | | | |
| 3.1.514273 | SEYED AFSHIN ZARGHAMI | ADDRESS REDACTED | | | CEL 4.594967111502<br>MATIC 87<br>XRP 53.75 | | | |
| 3.1.514274 | SEYED AHMAD POUR HAKIM | ADDRESS REDACTED | | | BTC 0.00000280560927 9431<br>XRP 0.00583620615913 917 | | | |
| 3.1.514275 | SEYED ALI TABATABAEI ALTAHA | ADDRESS REDACTED | | | BTC 0.00004841652580673<br>ETH 0.000688015681694947 | | | |
| 3.1.514276 | SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | | | BTC 0.00000042771193972<br>CEL 0.00591975805119309<br>CEL 160.134903678244<br>UNI 2.0125<br>USDC 40.526061 | | | |
| 3.1.514277 | SEYED AMIRALI MODDARES KAHANGI | ADDRESS REDACTED | | | AVAX 0.0576165469579807<br>BTC 0.0001662419323202<br>CEL 0.2415381737487 16<br>DOT 0.00470253482 13649<br>ETH 0.004379263070 15905 | | | |
| 3.1.514278 | SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | | | ADA 3260.47018997044<br>BTC 0.18778759454411 8<br>DOT 0.06430255649 7412<br>ETH 3.17802263298055<br>LINK 0.09590114980425 86<br>MATIC 0.7198854148000 33 | BTC 0.0017080747468372<br>DOT 0.000000000078276551 | | |
| 3.1.514279 | SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | | | BTC 0.00121215387555 23<br>CEL 0.75434641589266 4<br>ETH 0.00002908585929 2382<br>TGBP 0.0017654887797 9092<br>USDC 0.0033161316687 1678 | | | |
| 3.1.514280 | SEYED ARSHIA NEMATOLLAH | ADDRESS REDACTED | | | LTC 0.0001508163090D 258 | | | |
| 3.1.514281 | SEYED BEHESHTIAN | ADDRESS REDACTED | | | BTC 0.02155092543302 2 | | | |
| 3.1.514282 | SEYED ESFANDIAR LAGEVARDI | ADDRESS REDACTED | | | BTC 0.0003334064383<br>BTC 0.001961861315633 57<br>CEL 627.466789717817<br>ETH 0.00000001274260 902 | | | |
| 3.1.514283 | SEYED FARID AGHDASI ALAMDARI | ADDRESS REDACTED | | | USDT ERC20 2.365446900 54185 | | | |
| 3.1.514284 | SEYED FAZEL ASHIAN | ADDRESS REDACTED | | | ETH 0.0015208841878191 3 | | | |
| 3.1.514285 | SEYED HAMED MESHKIN | ADDRESS REDACTED | | | USDT ERC20 1019.4915865978 | | | |
| 3.1.514286 | SEYED HASHEMI | ADDRESS REDACTED | | | XLM 0.01338978871279092<br>BTC 0.01793400819944L24<br>ETH 6.346099472003668<br>GUSD 0.207438844849182<br>MATIC 2193.99953098473<br>USDC 17090.214433486S | ETH 0.0096817917693151<br>USDC 5000 | | |
| 3.1.514287 | SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | | | ADA 0.24359769316618 9<br>BTC 0.000000978701476 1862<br>ETH 0.0000067342590 22584<br>LTC 0.0026133770032 17196 | | | |
| 3.1.514288 | SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | | Yes | BTC 0.0000002823877175<br>BCH 0.00123129625043088<br>BNB 0.0007597165193505 85<br>BTC 0.00000005293340448<br>CEL 13.4758520285808<br>DOT 0.22282933990644B<br>PAX 21.1007477503744<br>USDC 0.00000089666984976B<br>USDT ERC20 9.06739 | | | DOT 182.848773283399 |
| 3.1.514289 | SEYED JALAL KAZEMITABAR AMIRKOLAEI | ADDRESS REDACTED | | | CEL 2.3109031651625<br>EOS 510.353090480962 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2303 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514290 | SEYED JALAL SHAHIDAN | ADDRESS REDACTED | | | BTC 0.000000085208301<br>CEL 0.18218823491304<br>ETH 0.00000045<br>PAXG 0.00480309346<br>TGBP 0.00387842411283674<br>USDC 2.204 | | | |
| 3.1.514291 | SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | | | BTC 0.01723836352967<br>CEL 388.82887058629<br>UNI 113.362281845244 | | | |
| 3.1.514292 | SEYED KAZEMI | ADDRESS REDACTED | | | ADA 274.37267824829<br>BTC 0.01565367359133<br>CEL 0.42373743468917<br>MATIC 0.22350696906651 | | | |
| 3.1.514293 | SEYED KHASHAYAR SHAHIDAN | ADDRESS REDACTED | | | BTC 0.00000025290297424B<br>CEL 0.03555424088218897 | | | |
| 3.1.514294 | SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | | | BTC 0.00105336444275835<br>CEL 1.64267953521441<br>ETH 1.09757736484262<br>MATIC 500.482145314297 | | | |
| 3.1.514295 | SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | | | ADA 251.035850077981<br>BCH 0.95182533<br>BNB 1.38202868478916<br>BTC 0.19318674318404<br>CEL 11.6455775936505<br>DOT 2.49870001<br>EOS 20.4954<br>ETH 0.21037158577585<br>LTC 0.1030776<br>XRP 733.03806 | | | |
| 3.1.514296 | SEYED MOHAMMAD MIRELMI | ADDRESS REDACTED | | | CEL 0.78916639192392 | | | |
| 3.1.514297 | SEYED MOHAMMAD SALIM SALEHI | ADDRESS REDACTED | | | USDT ERC20 3.47356095546184<br>CEL 0.03232336286078836<br>USDT ERC20 0.75234436167844} | | | |
| 3.1.514298 | SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | | | ADA 4143.78080851947<br>BTC 0.17423016424B347<br>CEL 505.315132892363<br>DOT 53.9014743451026<br>ETH 5.4356270771523<br>USDC 469.96215288638S | | | |
| 3.1.514299 | SEYED MOHAMMADHOSSEIN NIKAEEN | ADDRESS REDACTED | | | ADA 7.033638<br>AVAX 1.33995474726265<br>CEL 3.7217299588699<br>DOT 4.214<br>LUNC 1.14<br>XRP 49 | | | |
| 3.1.514300 | SEYED NESHAT KHORAMI | ADDRESS REDACTED | | | ETH 0.00006943865989120S<br>LTC 0.00058569327694658A | | | |
| 3.1.514301 | SEYED NIMA ESLAMI | ADDRESS REDACTED | | | CEL 0.19272265406332 | | | |
| 3.1.514302 | SEYED POURIA FANI | ADDRESS REDACTED | | | ADA 912.52115<br>BTC 0.00548036178689759<br>CEL 73.8548060469619<br>ETH 0.993 | | | |
| 3.1.514303 | SEYED REZA HAACK | ADDRESS REDACTED | | Yes | BTC 0.1009133117550637<br>ETH 0.00166311261790539<br>USDC 0.98074460349024<br>USDT ERC20 0.7915508934311 | | | BTC 0.2590589S9675091S |
| 3.1.514304 | SEYED SAEED REZVANI | ADDRESS REDACTED | | | BTC 0.02780608061315t<br>CEL 55.0183525347103<br>ETH 0.436205 | | | |
| 3.1.514305 | SEYED SAEED SHEYDAEI | ADDRESS REDACTED | | | BTC 0.02799658085711951<br>CEL 0.69957055320019I0 | | | |
| 3.1.514306 | SEYED SAMET GHOBADI | ADDRESS REDACTED | | | ETH 0.215172516918885<br>BTC 0.00000018444757458Z6<br>CEL 0.86907757861435<br>USDC 0.0070340021116191<br>USDT ERC20 1.23453943848202 | | | |
| 3.1.514307 | SEYED SCHEHAB NIK DIN DIARATI | ADDRESS REDACTED | | | BTC 0.000005824203196164 | | | |
| 3.1.514308 | SEYED SINA NASSIRI | ADDRESS REDACTED | | | MATIC 0.1715591880S9004 | | | |
| 3.1.514309 | SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | | | AAVE 0.00203495997144823<br>BTC 0.000000393544283524<br>BUSD 0.200301660078 03<br>CEL 1.0650154971343<br>LINK 0.0240051637504918<br>LTC 0.000012556234997315<br>MANA 0.5109046425429S<br>MATIC 0.01260966414255543<br>PAXG 0.000013606895787Sf6<br>SNX 0.00013789567628714<br>USDC 2.4595447276234S<br>USDT ERC20 0.00274085201413222 | | | |
| 3.1.514310 | SEYED-ALI MIRSHAFIEE | ADDRESS REDACTED | | | SNX 1366.051968418S5 | | | |
| 3.1.514311 | SEYED-AMIRHUSEIN MOUSSAVINEJAD | ADDRESS REDACTED | | | CEL 4.13391361787223 | | | |
| 3.1.514312 | SEYEDEH SARA ZELLI | ADDRESS REDACTED | | | ADA 73.3649773873962<br>BCH 0.47599366482396<br>BNB 1.089366666628426<br>CEL 3.053405786183 71<br>DOT 2.44136010043<br>EOS 10.0155530799672<br>ETC 5.15572657<br>ETH 0.79398236943074<br>KLM 172.553646286699<br>XRP 55.61 | | | |
| 3.1.514313 | SEYEDEHHAMIDEH HOSSEINIRANI | ADDRESS REDACTED | | | ZEC 0.2621352054626S<br>BTC 0.0000010460077915762<br>GUSD 0.30459188200738V9<br>LINK 0.0062086685574211 | | | |
| 3.1.514314 | SEYEDEHNARGES HEJAZKIAKOJOURI | ADDRESS REDACTED | | | BTC 0.00000773789151SS29<br>CEL 0.0458428255504B4 | | | |
| 3.1.514315 | SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | | | BTC 0.0000012905415660151<br>CEL B.00785221008898<br>COMP 0.00066094919455693<br>DASH 0.00773984726341065<br>DOT 0.505203874629417<br>ETH 0.00114442629323824<br>LINK 0.0256266122940951<br>MATIC 1.35430154416528<br>USDT ERC20 0.0485451917275661 | | | |
| 3.1.514316 | SEYEDEZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | | | BTC 2.65761284473999E-07<br>ETH 0.000129796723298Z6 | | | |
| 3.1.514317 | SEYEDERFAN ALAVINIA | ADDRESS REDACTED | | | BTC 0.00000000060B713963<br>CEL 13.9823163498S01 | | | |
| 3.1.514318 | SEYEDHAMIDREZA SEYEDIDARBAN | ADDRESS REDACTED | | | BTC 0.01356385807087Z<br>CEL 2.78886050072893<br>ETH 0.010348153205236 | | | |
| 3.1.514319 | SEYEDHOURDAD SHARIFZADEH | ADDRESS REDACTED | | | BTC 0.000297743472004439 | | | |
| 3.1.514320 | SEYEDJAMALEDDIN NABAVI | ADDRESS REDACTED | | | BTC 0.00000000142585544<br>CEL 5.69367251128712<br>DOT 0.000000000003821 3724<br>ETH 0.0001459142102 23486<br>PAX 1.244527168402Z<br>USDC 41.067936 | | | |
| 3.1.514321 | SEYEDMAHMOUD PISHNAMAZI | ADDRESS REDACTED | | | BTC 0.0025852t4<br>CEL 2.0940747681436B<br>ETH 0.01890386 | | | |
| 3.1.514322 | SEYEDMEHDI GHAZNOUR | ADDRESS REDACTED | | | ADA 41.0922027476386<br>CEL 20.920073998440B | | | |
| 3.1.514323 | SEYEDMOHAMMADAM AREFI | ADDRESS REDACTED | | | ADA 1.60377967097349 | | | |
| 3.1.514324 | SEYEDMOHAMMADSHAHAB SHIVAIE | ADDRESS REDACTED | | | BTC 0.00136963632977Z1<br>ADA 58.654329 | | | |
| 3.1.514325 | SEYEDNIMA NABAVI | ADDRESS REDACTED | | | CEL 0.43388295920481<br>BTC 0.000545176172520452V4 | | | |
| 3.1.514326 | SEYEDPARSA MIRSHAHIDI | ADDRESS REDACTED | | | CEL 0.292553652348007 | | | |
| 3.1.514327 | SEYEDREZA NABAVI | ADDRESS REDACTED | | | CEL 8.22253816704349<br>BTC 0.05829732644580B98 | | | |
| 3.1.514328 | SEYEDSHAHRAM MOOSAVIAN | ADDRESS REDACTED | | | ETH 1.05239061256116 | | | |
| 3.1.514329 | SEYEONG JANG | ADDRESS REDACTED | | | CEL B.14413721958949<br>ETH 0.000631121218499736<br>MATIC 0.030594873581735S6 | | | |
| 3.1.514330 | SEYHA KEM | ADDRESS REDACTED | | | BTC 0.650503231236703T | | | |
| 3.1.514331 | SEYHMUS ONDER | ADDRESS REDACTED | | | CEL 0.285842664433795<br>CEL 0.00044468201450418S3 | | | |
| 3.1.514332 | SEYHMUS OYMAN | ADDRESS REDACTED | | | ETH 0.000001019840581967<br>CEL 0.0004006162441592721 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514333 | SEYI FEMI | ADDRESS REDACTED | | | BTC 0.0000014801233303583 USDT ERC20 0.34950455128606 | | | |
| 3.1.514334 | SEYI SEGUN AKINTOLA | ADDRESS REDACTED | | | BTC 0.0000178964908918595 | | | |
| 3.1.514335 | SEYIT ALI URAL | ADDRESS REDACTED | | | CEL 0.0004571569568784408 | | | |
| 3.1.514336 | SEYIT CAVUS | ADDRESS REDACTED | | | ETH 0.0000004927705560018 BTC 0.0000151259239380922 | | | |
| 3.1.514337 | SEYITMUHAMMET HALLYGULYYEV | ADDRESS REDACTED | | | ADA 0.2100319766897768 | | | |
| 3.1.514338 | SEYOHN GUNARATNAM | ADDRESS REDACTED | | | CEL 58.12408966151154 | | | |
| 3.1.514339 | SEYMA KASAN | ADDRESS REDACTED | | | EOS 0.08614509754535395 | | | |
| 3.1.514340 | SEYMA YILMAZ | ADDRESS REDACTED | | | BTC 0.000012915741507775 USDC 0.0186197265466673 USDT ERC20 0.503205071499514 | | | |
| 3.1.514341 | SEYMEN BASOKUR | ADDRESS REDACTED | | | BTC 0.000005033780984516 | | | |
| 3.1.514342 | SEYMEN CETIN | ADDRESS REDACTED | | | ETH 0.00000107589986348 | | | |
| 3.1.514343 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | CEL 0.00000788807805465 | | | |
| 3.1.514344 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.000002123315577591 | | | |
| 3.1.514345 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.00000720384925 | | | |
| 3.1.514346 | SEYMUR ASADULLAYEV | ADDRESS REDACTED | | | ETH 0.000000788518916557 | | | |
| 3.1.514347 | SEYNTHAN THANAPALAN | ADDRESS REDACTED | | | ETH 0.000000222131723182 BSV 42.3225935405023 BTC 0.000022888365588138 ETH 1.59113751827537 | | | |
| 3.1.514348 | SEYRAN KOVUSOV | ADDRESS REDACTED | | | BTC 0.000000009162219841 CEL 0.0369247490626995 | | | |
| 3.1.514349 | SEYRAN MORKIDAL | ADDRESS REDACTED | | | BTC 0.000000788734383438 USDC 0.920481554022407 | | | |
| 3.1.514350 | SEYYED MOHAMMAD HAMIDI SHANDIZ | ADDRESS REDACTED | | | BTC 0.0000005841780127812 | | | |
| 3.1.514351 | SEZEN ASENGINA VESELINOVA | ADDRESS REDACTED | | | ETH 0.000000440938707319 | | | |
| 3.1.514352 | SEZEN MENCKE | ADDRESS REDACTED | | | BTC 0.00472579416309225 | | | |
| 3.1.514353 | SEZER CAN AYDOGDU | ADDRESS REDACTED | | | CEL 0.000425818249949382 | | | |
| 3.1.514354 | SEZER NAZIF | ADDRESS REDACTED | | | CEL 0.000109832452780134 | | | |
| 3.1.514355 | SEZER POLATEL | ADDRESS REDACTED | | | BTC 0.00132652615773252 CEL 0.930401008783085 ETH 0.00145433454845102 LUNC 4 | | | |
| 3.1.514356 | SEZER YALCIN | ADDRESS REDACTED | | | BTC 0.0012086481038722 CEL 20.963248276641 USDC 1042.53422552258 XRP 4.76808003662477 | | | |
| 3.1.514357 | SEZGIN SEZER | ADDRESS REDACTED | | Yes | ADA 2.66578335679392 BTC 0.000000564490210536 DOGE 14658.1538454435 MANA 1761.4680730749 USDC 0.138120683322416 | ADA 3817.40515232768 DOGE 2500.04935327079 MANA 2043.948 USDC 4.947 USDT ERC20 19.250337 | | DOGE 98080.0823872692 |
| 3.1.514358 | SEZGIN TURGUT | ADDRESS REDACTED | | | BTC 0.0000014586914174401 USDT ERC20 0.0466811787271 | | | |
| 3.1.514359 | SEZGIN YEMENLI | ADDRESS REDACTED | | | CEL 0.0184648457066547 XLM 0.375488659678084 | | | |
| 3.1.514360 | SEZGIN YOUMER | ADDRESS REDACTED | | | BTC 0.0201012815440811 CEL 341.49039930155 PAXG 0.35881858567165 USDT 0.00000555498761606 | BTC 0.000505919347380088 | | |
| 3.1.514361 | SEZIN BINER | ADDRESS REDACTED | | | BTC 0.000000002549659323 CEL 1.24429064152678 | | | |
| 3.1.514362 | SF ZONDI | ADDRESS REDACTED | | | ETH 0.00171158478996321 | | | |
| 3.1.514363 | SFALLER RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA | | | BTC 0.000906210126434493 PAX 90206.8200340753 | | | |
| 3.1.514364 | SFALLER TRO RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | | | USDC 22112.429927893 BTC 0.0191784241242231 PAX 136442.62224541 USDC 1101.02866828537 | | | |
| 3.1.514365 | SFISO MAHLANGU | ADDRESS REDACTED | | | BTC 0.000114586914174401 CEL 0.0701004921365659 | | | |
| 3.1.514366 | SFORBES SUPER PTY LTD | BLIGH STREET, ROCHEDALE SOUTH, 4123 AUSTRALIA | | | BTC 0.005112888471362 CEL 15.8507285387731 LINK 99.7086478232485 LUNC 57.205569917843 | | | |
| 3.1.514367 | SGEDDA IT AB | ADDRESS REDACTED | | | BTC 0.0135224970347706 CEL 2970.10259961385 TAUD 30853.1236176628 TCAD 51276.0242845408 TGBP 12823.6587739221 TUSD 11966.7765438878 USDC 11220.5307972793 | | | |
| 3.1.514368 | SH LIM | ADDRESS REDACTED | | | ADA 0.0815127323516789 BTC 0.0000014192626139250 CEL 0.0352479727366641 DOT 0.0021489862958209 ETH 0.000477038475940856 USDC 0.956090035875305 | | | |
| 3.1.514369 | SH MOTOBU | ADDRESS REDACTED | | | BTC 0.000000000165686806 CEL 2.27302074010163 | | | |
| 3.1.514370 | SH WUN | ADDRESS REDACTED | | | BTC 0.000011847184743405 USDT ERC20 28.2521102890353 | | | |
| 3.1.514371 | SHFXA MAGLOIRE | ADDRESS REDACTED | | | CEL 167.979643378844 USDC 10.59417128750604 | | | |
| 3.1.514372 | SHA KOK LEE | ADDRESS REDACTED | | | BTC 0.000000000105635068 CEL 0.55056737184586 XRP 900 | | | |
| 3.1.514373 | SHA LI | ADDRESS REDACTED | | | BTC 0.000000024903163629 | | | |
| 3.1.514374 | SHA LUO | ADDRESS REDACTED | | | BTC 0.000241021456488955 CEL 2.46429085575048 | | | |
| 3.1.514375 | SHA OVIDOR | ADDRESS REDACTED | | | ADA 31.4326921464139 BTC 0.00182323141684288 CEL 15.6217957245036 DOT 3.150514952 ETH 0.0676 | | | |
| 3.1.514376 | SHA SUN | ADDRESS REDACTED | | | BTC 0.000852970860449759 ETH 0.128301946087988 | | | |
| 3.1.514377 | SHA YANG | ADDRESS REDACTED | | | BTC 0.0646260609606695 | | | |
| 3.1.514378 | SHAABAN BASET | ADDRESS REDACTED | | | BTC 0.00000007836014189 USDT ERC20 0.502599325642156 | | | |
| 3.1.514379 | SHAABAN BASET | ADDRESS REDACTED | | | BTC 0.001721035575060627 USDT ERC20 3.30937243475451 | | | |
| 3.1.514380 | SHABBI MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000501723930144 CEL 34.0118723043315 ETH 5.90464855623783 | | | |
| 3.1.514381 | SHAAHUL BAZIL | ADDRESS REDACTED | | | CEL 0.743811836271611 | | | |
| 3.1.514382 | SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | | | BTC 0.0000000088774191047 CEL 162.018975933506 DOT 3.07508764123424 ETH 0.0723771795268491 | | | |
| 3.1.514383 | SHAALAN ROUDAN-LAZIM | ADDRESS REDACTED | | | CEL 1.09598691178581 | | | |
| 3.1.514384 | SHAALAN ROUDAN-LAZIM | ADDRESS REDACTED | | | CEL 54.1813851334716 | | | |
| 3.1.514385 | SHAAMIL FLORIS | ADDRESS REDACTED | | | BTC 0.000026207003985622 CEL 0.6686381373348 MATIC 0.47 | | CEL 0.0352 | |
| 3.1.514386 | SHAAN BEDI | ADDRESS REDACTED | | | MATIC 1471.8408162861 | | | |
| 3.1.514387 | SHAAN BROADBENT | ADDRESS REDACTED | | | BTC 0.205151783285567 | | | |
| 3.1.514388 | SHAAN BUKHARI | ADDRESS REDACTED | | | ETH 0.00250231905717651 | | | |
| 3.1.514389 | SHAAN DEWAN | ADDRESS REDACTED | | | ADA 423.34017423927 BTC 0.0140303425120016 CEL 53.7072638572327 ETH 0.125491830286904 SNX 18.3580759 | | | |
| 3.1.514390 | SHAAN HITESH SHETH | ADDRESS REDACTED | | | USDC 0.00278278859522861 | | | |
| 3.1.514391 | SHAAN MAROK | ADDRESS REDACTED | | | CEL 0.38788977811834 USDC 96.7221205274574 | | | |
| 3.1.514392 | SHAAN RAI | ADDRESS REDACTED | | | BTC 0.001300972066921338 | | | |
| 3.1.514393 | SHAAN RUPANI | ADDRESS REDACTED | | | CEL 687.892434417799 BAT 435.502921638196 | | | |
| 3.1.514394 | SHAAN SADANAND | ADDRESS REDACTED | | | BTC 0.00103914399516976 BTC 0.000951560715958789 XRP 517.217691815369 | | | |
| 3.1.514395 | SHAAN SAREEN | ADDRESS REDACTED | | | BUSD 2020.87515830818 | | | |
| 3.1.514396 | SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | | | BTC 0.0425175604982584 CEL 43.9431743456285 ETH 0.915383851440065 LTC 3.70162062167975 | | | |
| 3.1.514397 | SHAAN SHAKEEL | ADDRESS REDACTED | | | ADA 2303.19663861829 BTC 0.0716590003474736 ETH 3.66423762964031 XLM 711.820286733234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514398 | SHAAN SHAMILA | ADDRESS REDACTED | | | ADA 71.3391189263565<br>BTC 0.2380431138156676 | | | |
| 3.1.514399 | SHAANAN NUSINOW | ADDRESS REDACTED | | | BTC 0.0550257066268674<br>ETH 9.2160752292947<br>LINK 105.972533377504<br>MANA 0.2020523390459731<br>SNX 84.7968730356405<br>USDC 54.3327925897085 | | | |
| 3.1.514400 | SHAARI BIN AB HAMID GROGS | ADDRESS REDACTED | | | CEL 0.1194113541071134 | | | |
| 3.1.514401 | SHAA'RON WILLIAMS II | ADDRESS REDACTED | | | ETH 0.0106042871323113 | | | |
| 3.1.514402 | SHAAVE PRAKASH BABU | ADDRESS REDACTED | | | BTC 0.0000000009381204713<br>CEL 13.1407171011932 | | | |
| 3.1.514403 | SHABAAN KHAN | ADDRESS REDACTED | | | LTC 0.0000000057451587<br>CEL 99.82220524477219<br>DOT 156.1053521942727<br>ETH 14.4389716460885 | | | |
| 3.1.514404 | SHABAN KARUMBA | ADDRESS REDACTED | | | USDC 0.01666758463367754 | | | |
| 3.1.514405 | SHABAN OSMANI | ADDRESS REDACTED | | | ETH 0.002411707128361126 | | | |
| 3.1.514406 | SHABAN SHAAME | ADDRESS REDACTED | | | BTC 0.0000001000334330331<br>CEL 1990.96436146334<br>ETH 0.3337615509297.5<br>USDC 28.14981267217989<br>XLM 1404 | | | |
| 3.1.514407 | SHABANA BAWANI | ADDRESS REDACTED | | | ADA 2087.78546863361<br>MATIC 1711.57942131103 | | | |
| 3.1.514408 | SHABANA COOPER | ADDRESS REDACTED | | | BTC 0.03873118582459324<br>ETH 0.8648783925111304 | | | |
| 3.1.514409 | SHABANA KHATUN | ADDRESS REDACTED | | | BTC 0.00000123500568688<br>CEL 0.00017222333918563 | | | |
| 3.1.514410 | SHABANA PATEL | ADDRESS REDACTED | | | AAVE 0.001087335741146867<br>BCH 0.00000039<br>BNB 1.48455411<br>BTC 0.0001941423980838606<br>CEL 15.74147801792882<br>ETH 0.0027159949514027<br>LINK 0.03833829738784677<br>LTC 0.0031932606430826<br>LUNC 30.9300957444854<br>MATIC 0.74211838566838.1<br>UNI 0.015153814604254.3 | | | |
| 3.1.514411 | SHABAREESH VULLIKANTI | ADDRESS REDACTED | | | ADA 0.08563198661252.5<br>BTC 0.00000029578710806.43<br>CEL 0.0029645173213297.8<br>XLM 0.276821366175.745 | | | |
| 3.1.514412 | SHABARISH KAKAMANI | ADDRESS REDACTED | | | CEL 1.15053933624662 | | | |
| 3.1.514413 | SHABAZ ASHRAF | ADDRESS REDACTED | | | ADA 86.53491188515959<br>BTC 0.003305824579496842<br>CEL 0.5235059282896794<br>COMP 0.01679850238150004<br>MATIC 45.54016270112.53<br>PAXG 0.1012556144971.87<br>UNI 9.97650079810807<br>XRP 239.435546562511<br>ZRX 60.70164891835.53 | | | |
| 3.1.514414 | SHABAZ SAHIK | ADDRESS REDACTED | | | BTC 0.00173250361600001 | | | |
| 3.1.514415 | SHABAZ SHEIKH | ADDRESS REDACTED | | | BTC 0.2508294338303.45<br>CEL 59.42657716072.73<br>DOT 66.3199895805986<br>MATIC 639.6461920868.12<br>XRP 3463.91884344432 | | | |
| 3.1.514416 | SHABBIR JIWAJI | ADDRESS REDACTED | | | CEL 0.1225445258500.17 | | | |
| 3.1.514417 | SHABBIR KHAMBATI | ADDRESS REDACTED | | | BTC 0.01682286503383.183<br>USDC 263.40353847107.4 | | | |
| 3.1.514418 | SHABBIR KHAN PATHAN | ADDRESS REDACTED | | | USDT ERC20 22.68101801806954 | | | |
| 3.1.514419 | SHABEER AHMAD BHAT | ADDRESS REDACTED | | | BTC 0.00000074297190739.9 | | | |
| 3.1.514420 | SHABEER AIVELIKKAKTH JALEEL | ADDRESS REDACTED | | | BTC 0.00000345749802363<br>USDT ERC20 0.50259717222.1366 | | | |
| 3.1.514421 | SHABIR AHMED | ADDRESS REDACTED | | | CEL 3.11524284692302 | BTC 0.00000115057812817.2 | | |
| | | | | | DOT 0.063934867303838.2 | DOT 0.000304641644342521 | | |
| | | | | | ETH 0.000812860707661.567 | USDC 0.002244483399070.87 | | |
| 3.1.514422 | SHABIR AKBARALY | ADDRESS REDACTED | | | BTC 0.0084609565951159<br>USDT ERC20 383.97641752969.7 | | | |
| 3.1.514423 | SHABNAM CHOUBINEH | ADDRESS REDACTED | | | ADA 9 | | | |
| 3.1.514424 | SHABNAM H.M. | ADDRESS REDACTED | | | BCH 0.01528651356527.43<br>BTC 0.00001826408269378.3<br>DASH 0.02808710484624.78<br>ETH 0.003680499620646.498 | | | |
| 3.1.514425 | SHABNAM LAKHANI | ADDRESS REDACTED | | | BTC 0.002012338315350.56<br>ETH 1.75569066822.63<br>USDC 256.363833085968 | | | |
| 3.1.514426 | SHABNAM RAMZAN | ADDRESS REDACTED | | Yes | ADA 654.77927203505.7<br>BTC 0.0000000068359915495<br>CEL 15.93221340650.8<br>ETH 0.001857975387676.3<br>USDC 197.042108 | | | ETH 1.99854510584376 |
| 3.1.514427 | SHABNAM RATHEE | ADDRESS REDACTED | | | BTC 0.0000199435315340546 | | | |
| 3.1.514428 | SHACHA VELANDIA | ADDRESS REDACTED | | | BTC 0.0000000000329210318 | | | |
| 3.1.514429 | SHACHAR CARMELY | ADDRESS REDACTED | | | CEL 2.6791121167210.3<br>BTC 0.033751125216609496 | | | |
| 3.1.514430 | SHACOLA WHITLOCK | ADDRESS REDACTED | | | XLM 1941.73622091298<br>BTC 0.001822615514399991 | | | |
| 3.1.514431 | SHACOYA HICKS | ADDRESS REDACTED | | | ETH 0.0261088996776281 | | | |
| 3.1.514432 | SHAD BAUER | ADDRESS REDACTED | | | BTC 0.00000042091053531921<br>ETH 0.00281617140072.87 | | | |
| 3.1.514433 | SHAD JAMES HENDRIX | ADDRESS REDACTED | | | USDC 526.8451961685.26 | | | |
| 3.1.514434 | SHAD NGAMSRIVADHANA | ADDRESS REDACTED | | | BTC 0.0001178828510007705<br>AAVE 37.2803657353967<br>AVAX 317.587419699147<br>BTC 1.1990764061714<br>DOT 0.597183494141546<br>ETH 84.001317637140.8<br>LINK 689.6949861174318<br>SNX 1350.1353968417.5<br>USDC 143647.552883555 | | | |
| 3.1.514435 | SHAD SPOONTS | ADDRESS REDACTED | | | LTC 0.0010967939482148.9 | | | |
| 3.1.514436 | SHAD SYED | ADDRESS REDACTED | | | BTC 0.0075342107414792.8<br>CEL 512.160085146988<br>TCAD 6145.97063855211<br>USDC 0.0000002836956499557 | | | |
| 3.1.514437 | SHADAB AMIN NAKDO | ADDRESS REDACTED | | | BTC 0.0000003390693334.69 | | | |
| 3.1.514438 | SHADEE LOUGHEED | ADDRESS REDACTED | | | BTC 0.00080254<br>CEL 0.89100474430609.8 | | | |
| 3.1.514439 | SHADEE AMER GHNEIM | ADDRESS REDACTED | | | AVAX 60.4926230377437<br>BTC 0.30434547539595.59<br>ETH 1.1804720604690.4<br>MATIC 2032.21168109.95 | | | |
| 3.1.514440 | SHADEY IGNACIO VILLARREAL JR | ADDRESS REDACTED | | | USDC 0.00316796291115863 | | | |
| 3.1.514441 | SHADE CYR SABOURIN | ADDRESS REDACTED | | | BTC 0.232561777880518<br>CEL 1.37499949934948 | | | |
| 3.1.514442 | SHADÉ OLADITI | ADDRESS REDACTED | | | BCH 0.0683418<br>BTC 0.0006423415162055.88<br>CEL 9.811594360397.47<br>COMP 0.05342745<br>SNX 4.86513385<br>UNI 20.85781469<br>XLM 581.33897796 | | | |
| 3.1.514443 | SHADEE EID | ADDRESS REDACTED | | | ADA 107.035131057528<br>BTC 0.0010809950522112.8<br>XLM 375.75453930503.83<br>XTZ 58.327193880630.08 | | | |
| 3.1.514444 | SHADI ASTAFANOUS | ADDRESS REDACTED | | | BTC 0.51673931187164.9<br>ETH 2.19172587899441<br>MATIC 0.0285508653419.96<br>SNX 0.006728394352329583<br>TUSD 141.043663422791<br>XRP 5070.288045110599 | | | |
| 3.1.514445 | SHADI CHARIF | ADDRESS REDACTED | | | BTC 0.0000000077625743.5 | | | |
| 3.1.514446 | SHADI GHORBANI | ADDRESS REDACTED | | | CEL 0.0009682277019873.46 | | | |
| 3.1.514447 | SHADI HAJ YAHIA | ADDRESS REDACTED | | | BTC 1.0392763671028.9<br>CEL 0.04068097<br>CEL 26.27481561381.4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514448 | SHADI HARATI | ADDRESS REDACTED | | | 1INCH 332.52247385386 ADA 6265.14551357598 BTC 0.000801708609522215 DOT 75.11617102587778 SNX 104.0426304548538 | | | |
| 3.1.514449 | SHADI HOMAYOUNFAR | ADDRESS REDACTED | | | BTC 0.00001942851404134 ETH 0.000001370240939955 | | | |
| 3.1.514450 | SHADI MOHAMAD | ADDRESS REDACTED | | | CEL 3.79252126922421 USDC 103.409393 | | | |
| 3.1.514451 | SHADI SAADEDDIN | ADDRESS REDACTED | | | CEL 9.02779077095023 | | | |
| 3.1.514452 | SHADI SNG | ADDRESS REDACTED | | | ADA 7463.14449448961 BTC 0.3568463804269 CEL 1.42767169211975 ETH 2.44154835549567 LINK 111.3041.56828509 LUNC 22.4894749624448 | | | |
| 3.1.514453 | SHADI ZELLWEGER | ADDRESS REDACTED | | | BNB 0.732105524204617 BTC 0.01181792990707069 USDC 211.78553640615 | | | |
| 3.1.514454 | SHADIA ARKE AZEEZ | ADDRESS REDACTED | | | BTC 3.9396215505099996-08 | | | |
| 3.1.514455 | SHADIA IBRAHIM | ADDRESS REDACTED | | | CEL 14.0410386039188 | | | |
| 3.1.514456 | SHADIA IBRAHIM | ADDRESS REDACTED | | | BTC 0.010030129251216 CEL 47.8793792896755 ETH 0.12472195 | | | |
| 3.1.514457 | SHADIA ROSAS | ADDRESS REDACTED | | | BTC 0.00238081989095728 ETH 0.000101921119284574 | | | |
| 3.1.514458 | SHADIE ELLINGTON | ADDRESS REDACTED | | | BTC 0.00112892055683318 MATIC 648.54247878591 87 | | | |
| 3.1.514459 | SHADI-SHAFIR SHAMON | ADDRESS REDACTED | | | BTC 0.0000253049152517391 CEL 0.88261609118762 7 SNX 7.56311124438666 | | | |
| 3.1.514460 | SHADIYA ABDUL GHANEE | ADDRESS REDACTED | | | BTC 1.01713991484399 E-06 CEL 0.00274766723243641 ETH 0.000017344201854084 XRP 0.01173033183733 | | | |
| 3.1.514461 | SHADRACH ODEKHIRAN | ADDRESS REDACTED | | | BTC 0.00000853 CEL 0.711206001833068 | | | |
| 3.1.514462 | SHADRACH OGBOMO | ADDRESS REDACTED | | | BTC 0.00195787667632416 CEL 2.27746523521952 ETH 0.98005387873024 | | | |
| 3.1.514463 | SHADRACH SMITH | ADDRESS REDACTED | | | BTC 0.0000091579238071242 | | | |
| 3.1.514464 | SHADRACK JOEL MBAIWA | ADDRESS REDACTED | | | BTC 0.0006027340020184 1 CEL 8.410258217936 | | | |
| 3.1.514465 | SHADRAK LAGUERRE | ADDRESS REDACTED | | | SNX 0.56115021546288 | | | |
| 3.1.514466 | SHADUSH SACHISKA | ADDRESS REDACTED | | | BTC 0.000000024604074991 CEL 151.52024990568 | | | |
| 3.1.514467 | SHADY ADELMALAK GHOBRIAL | ADDRESS REDACTED | | | ETH 0.0015753593343241 | | | |
| 3.1.514468 | SHADY ARTIN | ADDRESS REDACTED | | | GUSD 0.1207937577236 37 MCDAI 0.2194803024777541 USDC 0.13573998386543 | GUSD 0.578888676513073 USDC 0.0000005314417132 | | |
| 3.1.514469 | SHADY ATTIA | ADDRESS REDACTED | | | BTC 0.00001561950133806 CEL 1.099324416169997 USDC 2.56699748589743 | | | |
| 3.1.514470 | SHADY BOUSSETTA | ADDRESS REDACTED | | | BTC 0.00755100814412999 ETH 0.000438056601627 | | | |
| 3.1.514471 | SHADY EL DAMATY | ADDRESS REDACTED | | | BTC 0.000064913264291152 LINK 0.116393170909428 | BTC 0.00000000873865492 | | |
| 3.1.514472 | SHADY ELLESSY | ADDRESS REDACTED | | | BTC 0.24955127907075 ETH 4.89005030327941 | | | |
| 3.1.514473 | SHADY FAKRY | ADDRESS REDACTED | | | USDC 0.25460224356151 BTC 0.000003371897243306 CEL 19.1511467504614 | | | |
| 3.1.514474 | SHADY GHATTAS | ADDRESS REDACTED | | | ETH 0.000000353516433626 ADA 238.83917200915R BTC 0.00011970598007592 ETH 0.00222361377933888 KLM 155.11861724 | | | |
| 3.1.514475 | SHADY HENDIN | ADDRESS REDACTED | | | KLM 0.09698962204000079 | | | |
| 3.1.514476 | SHADY MAHMOUD REYAD ABDELMEGUEED | ADDRESS REDACTED | | | CEL 0.00366569134670073 | | | |
| 3.1.514477 | SHADY NASSER | ADDRESS REDACTED | | | BTC 0.000023569900089911 ETH 0.00028742078914929 SGB 1325.3549248173 XRP 8669.6624784577 | ADA 3970 BTC 0.0000000024662381 04 | | |
| 3.1.514478 | SHADY SAAD | ADDRESS REDACTED | | | BTC 0.08642190811143907 ETH 0.17901571323281 | | | |
| 3.1.514479 | SHADYNE NUNLEY | ADDRESS REDACTED | | | AAVE 0.897584095060226 ADA 0.148051738802371 BAT 190.17838275783 BNT 39.65984316006147 BTC 0.000010993340107170 COMP 0.352836457285965 SNX 6.61423184345103 UMA 3.623304604945 USDC 0.35688549189826 6 ZRX 54.1951529431704 | | | |
| 3.1.514480 | SHAE GEORGESON | ADDRESS REDACTED | | | ADA 1041.8190734776 BTC 0.00113056740310997 DOT 14.327946431B238 MANA 166.9655511853308 MATIC 249.66976399703 UNI 8.11775098477623 USDC 1056.60736932316 XLM 778.08180874B872 XTZ 36.6960389748976 | | | |
| 3.1.514481 | SHAE MEYER | ADDRESS REDACTED | | | AAVE 0.006469303167899 7 BTC 0.00020598547337815 CEL 1.1516889253898 DASH 1.8282125705928 EOS 0.10886689814016 ETC 0.034548280326969 ETH 0.00448752786356808 MATIC 1.55365395703489 OMG 0.021669248960841 UNI 0.0673681175671247 USDC 1.77005239532341 ZRX 1.1232816148659 | AAVE 5.35028678169803 BTC 0.15205313360971 | | |
| 3.1.514482 | SHAE O'REILLY | ADDRESS REDACTED | | | BCH 0.000000004395348017 BTC 0.000000006860451767 CEL 0.13454565264724 2 DOT 0.174106039324543 ETH 0.00023123703813335 LTC 0.000000005818227578 KLM 0.000000092581649036 | | | |
| 3.1.514483 | SHAE RIDDELL | ADDRESS REDACTED | | | BTC 0.06705478359B8285 DOGE 5456.41796131481 ETH 0.377631199379739 LTC 6.60080304032214 SOL 8.1951231570077 USDC 4386.23766499576 XLM 36.8454078858965 | | | |
| 3.1.514484 | SHAEEM RILEY | ADDRESS REDACTED | | | BTC 0.211591079828952 | | | |
| 3.1.514485 | SHAEFFER BANNIGAN | ADDRESS REDACTED | | | BTC 1.3697548541205 | | | |
| 3.1.514486 | SHAEL NATHAN WOLFSON | ADDRESS REDACTED | | Yes | CEL 49.257214807421Z ETH 100.80537873783 USDC 18.3540949043701 | | | ETH 164.417796601201 |
| 3.1.514487 | SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | | | ADA 14.4494464483537 BTC 0.00588624326624667 ETH 0.12069179254994 XLM 221.127099340581 XRP 106.985486 | | | |
| 3.1.514488 | SHAELYN MCCORMACK | ADDRESS REDACTED | | | ADA 686.000950650876 BTC 0.114256841884881 CEL 88.213314520984 DOT 48.7964996933314 ETH 1.31254497349208 MATIC 1046.84647452361 SNX 47.8920778186345 USDC 3678.73385421799 | ETH 0.010161954033719 | | |
| 3.1.514489 | SHAFAKATH MOULANA | ADDRESS REDACTED | | | BTC 0.00000000840952R1346 CEL 0.31643985967R136 | | | |
| 3.1.514490 | SHAFEE KHALIL | ADDRESS REDACTED | | | BTC 0.00000343863662386 ETH 0.000034781946220534 | | | |
| 3.1.514491 | SHAFEEK KADAKKAL | ADDRESS REDACTED | | | BTC 0.00105799951344802 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514492 | SHAFEEQ ISHAK | ADDRESS REDACTED | | | AVAX 16.14733944475968<br>BTC 0.00989042886 1034<br>CEL 0.20055945268B764<br>ETH 2.491898634S4256 | | | |
| 3.1.514493 | SHAFEER SULAIMAN | ADDRESS REDACTED | | | BCH 0.00181266271723703<br>BTC 0.000000004315898702<br>CEL 0.588270148433997<br>EOS 0.048681057784761 3<br>LINK 0.0037336127513595<br>KLM 0.170115219341466<br>XRP 0.049759017521695 7 | | | |
| 3.1.514494 | SHAFEN KHAN | ADDRESS REDACTED | | | BTC 0.00107827967031955<br>XLM 1636.42309949918 | | | |
| 3.1.514495 | SHAFEWANGE AINDONGO | ADDRESS REDACTED | | | CEL 9.5099745 1575212 2 | | | |
| 3.1.514496 | SHAFFY COHEN | ADDRESS REDACTED | | | ADA 193.486298<br>BTC 0.008720821814042<br>CEL 12.726294155352 3<br>LTC 1.3539906 7 | | | |
| 3.1.514497 | SHAFI KADERI | ADDRESS REDACTED | | | BTC 3.654427001408890 6 | | | |
| 3.1.514498 | SHAFIK N. BAHOU | ADDRESS REDACTED | | | BTC 0.00074084857 0902685<br>CEL 1.051701302S4224 | | | |
| 3.1.514499 | SHAFIN DAMANI | ADDRESS REDACTED | | | BTC 0.21062910367348 5<br>ETH 2.60306208209268 | | | |
| 3.1.514500 | SHAFIQ AWEIDA | ADDRESS REDACTED | | | ADA 6.36228568307617<br>BNB 6.5092882385482 2<br>BTC 1.0017133136354 2<br>CEL 0.0995134194984901<br>DOT 0.0488579382991341<br>ETH 0.00174341623551588<br>LTC 0.00173580832 7394<br>LUNC 0.00005877285 3592303<br>USDC 15850.2618532774<br>UST 7.0585280804 1269<br>XRP 0.7955481043666 15 | | | |
| 3.1.514501 | SHAFIQ AZHARI | ADDRESS REDACTED | | | AVAX 0.0111758079741026<br>BTC 0.157084822121309<br>CEL 1.5045955346003 5<br>DOT 0.244067763909<br>LUNC 21.368962396S013<br>MATIC 2069.1830253609 7<br>SOL 109.384798935483<br>USDC 0.00000023739049732 3<br>USDT ERC20 1.00131923076923 | | | |
| 3.1.514502 | SHAFIQ HAIKAL SHAHARUDDIN | ADDRESS REDACTED | | | BCH 0.0286739313398084<br>CEL 0.0015189142726992 2 | | | |
| 3.1.514503 | SHAFIQ MOHAMED SHARIFF | ADDRESS REDACTED | | | BTC 0.197349513656679<br>ETH 33.414606517766 2 | | BTC 0.025233422879003 4 | |
| 3.1.514504 | SHAFIQ SHAHRIR | ADDRESS REDACTED | | | MATIC 0.029638033710933 1 | | | |
| 3.1.514505 | SHAFIQ SUPIAN | ADDRESS REDACTED | | | CEL 4.6400334064 1489 | | | |
| 3.1.514506 | SHAFIUL CHOWDHURY | ADDRESS REDACTED | | | DOT 7.2428694<br>BTC 0.2698655608409 67 | | | |
| 3.1.514507 | SHAFQAT DULAL | ADDRESS REDACTED | | | BAT 0.088553051672796 5<br>BTC 2.6233344036505 4<br>ETH 22.576069185914 4<br>GUSD 21050.926706057 4<br>LTC 10.0991120395459<br>SNX 548.86131096439 1<br>USDC 0.2043823625695 08 | | | |
| 3.1.514508 | SHAFQAT RAJA | ADDRESS REDACTED | | | BTC 0.000000000802445067<br>CEL 0.43191125756744 8 | | | |
| 3.1.514509 | SHAFQAT RASOOL | ADDRESS REDACTED | | | ADA 0.3236399877632 21<br>BNB 0.000000007937362912<br>BTC 0.0000029170496741536<br>CEL 0.387183981958175<br>LTC 0.00156732499560353 | | | |
| 3.1.514510 | SHAFQAT SURI | ADDRESS REDACTED | | | BTC 0.00123441023527544<br>CEL 59.3629535915731<br>ETH 0.87658847<br>XRP 75.4037040735144 | | | |
| 3.1.514511 | SHAFRAZ RASHEED | ADDRESS REDACTED | | | CEL 0.10696019041 6684 | | | |
| 3.1.514512 | SHAFRON DUCKETT | ADDRESS REDACTED | | | ADA 72.2514200687 97<br>BCH 0.00003819085092145<br>BTC 0.00008217286548275<br>CEL 396.473736730848<br>DOT 15.7464509886253<br>ETH 0.00017496448433142<br>LINK 21.360862793841<br>LTC 0.116519923961529<br>USDT ERC20 2.987955202111175 | | | |
| 3.1.514513 | SHAGUN CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00101421935536217<br>CEL 0.9561705386517465 | | | |
| 3.1.514514 | SHAH - QAYS BIN MD. SHAH | ADDRESS REDACTED | | | CEL 0.000161855754447919<br>DOT 24.4219028781 34 | | | |
| 3.1.514515 | SHAH AHMED | ADDRESS REDACTED | | | ADA 0.08077040582912755<br>BTC 0.00704084851572954<br>ETC 0.002127359736175 35<br>ETH 0.01429297317936 65 | | | |
| 3.1.514516 | SHAH JABBAR | ADDRESS REDACTED | | | ADA 252.062437185293<br>BTC 0.000600696795714212<br>ETH 16.56103150523S9 | | | |
| 3.1.514517 | SHAH MANISH RAJENDRA | ADDRESS REDACTED | | | BTC 0.00000003592179788 4<br>CEL 0.00128814091169 47<br>USDC 0.0680327220001572<br>USDT ERC20 0.067690134889244 9 | | | |
| 3.1.514518 | SHAH NAIR | ADDRESS REDACTED | | | CEL 0.0554316598429345 | | | |
| 3.1.514519 | SHAH PARVEZ PASHA | ADDRESS REDACTED | | | USDC 0.21768788249374 4<br>USDC 0.0017557104940595945 | | | |
| 3.1.514520 | SHAH REZA NASIRI | ADDRESS REDACTED | | | LUNC 0.7111797852S641 | | | |
| 3.1.514521 | SHAH RITESH PRAVINKUMAR | ADDRESS REDACTED | | | BTC 0.04860662186815 6 | | | |
| 3.1.514522 | SHAHAB AZIZI | ADDRESS REDACTED | | | AAVE 0.0000025983827378588<br>BAT 0.018052205858262 8<br>BCH 0.000016697389968D1<br>BTC 0.0002171221682878627<br>CEL 0.0037461347394300 7<br>COMP 0.0000025258319217719<br>DASH 0.00004064205579329 7<br>EOS 0.00233617142508235<br>ETC 0.0007715859117606938<br>ETH 0.18425423597379S<br>KNC 0.004981703732834 09<br>LINK 0.00035693856726363 9<br>LPT 0.002237327669610506<br>LTC 0.0000518742204531 4<br>MANA 0.03655664599199004<br>MATIC 0.0986208044375425<br>OMG 0.0017614039201846 6<br>PAX 0.012387386580484<br>PAXG 6.6118872035100900-06<br>SNX 0.00057178948404804 1<br>UMA 0.00041587150024995 7<br>UNI 0.0005456867228939 8<br>USDC 0.121382916840876<br>XLM 0.02283008199027 79<br>XRP 0.020018053167291<br>ZEC 0.000066284392832898<br>ZRX 0.007113169237990303 | | BTC 0.0000000011470850 9 | |
| 3.1.514523 | SHAHAB ELMI | ADDRESS REDACTED | | | BTC 0.01479377389480708<br>MATIC 17.0009.461903855 | | | |
| 3.1.514524 | SHAHAB FARASATE | ADDRESS REDACTED | | | BTC 0.000202914796398S2<br>DOT 0.000934278334603795<br>ETH 0.00001306574849318 1<br>LINK 0.0038871144242S842 | | | |
| 3.1.514525 | SHAHAB HESNI | ADDRESS REDACTED | | | CEL 2.80660521689648<br>MATIC 0.393349859351873<br>XLM 131.495408578811 | | | |
| 3.1.514526 | SHAHAB RAZIQ | ADDRESS REDACTED | | | AVAX 0.00011745751718898<br>BTC 0.286441333371769<br>ETH 12.0561877414416<br>MATIC 0.00294860515369216<br>USDC 2.3901967932608 | AVAX 0.000085022672016322<br>BTC 0.545814<br>ETH 8<br>MATIC 3.98608595555132<br>USDC 20028.892 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514527 | SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | | | ADA 101.79208304113<br>BAT 585.09734981286<br>BTC 0.03871633494166<br>ETH 0.11098215024869<br>MATIC 128.31951648231 | | | |
| 3.1.514528 | SHAHABEDDIN ROSTAMI | ADDRESS REDACTED | | | BTC 0.000000001864453448<br>CEL 1.14448283135187 | | | |
| 3.1.514529 | SHAHABODDIN SAEEDI | ADDRESS REDACTED | | | CEL 1.15447073716689<br>USDC 2.10375060589004 | | | |
| 3.1.514530 | SHAHADAT HOSSAIN | ADDRESS REDACTED | | Yes | XRP 0.3340477742335493<br>BTC 1.5427800732535<br>ETH 3.17468407034994<br>LINK 77.35538502911743<br>USDC 11.3542768804072 | | | BTC 0.49831196674289<br>ETH 12.7701688854835 |
| 3.1.514531 | SHAHAF BAR GEFFEN | ADDRESS REDACTED | | | CEL 1.03461210494538<br>USDC 0.0000000699745061152<br>USDT ERC20 0.000000096209291211 | | | |
| 3.1.514532 | SHAHALAM HOSSAIN | ADDRESS REDACTED | | | BTC 0.0001236988634048518<br>MATIC 232.39428256735<br>USDC 388.8808811174373 | | | |
| 3.1.514533 | SHAHAMAK REZAEI | ADDRESS REDACTED | | | BTC 0.00091808739766277<br>CEL 1.0415094233149<br>ETH 0.102749458559625<br>XLM 26.973729933671 | | | |
| 3.1.514534 | SHAHAN KHOSHAFIAN | ADDRESS REDACTED | | | LTC 0.01738432 | | | |
| 3.1.514535 | SHAHAN KHOSHAFIAN | ADDRESS REDACTED | | | AAVE 0.001103495239042 39<br>BTC 0.000000015897985039<br>CEL 1.3762045183685 7<br>ETH 0.00078365294510418<br>MCDAI 0.03533949033651172<br>USDC 3.35818806331454<br>XLM 0.01013748563530 91 | BTC 0.000000005694317 9682<br>XLM 96.918633938528 2 | | |
| 3.1.514536 | SHAHAN WANIGASEKERA | ADDRESS REDACTED | | | BTC 0.0010573954235926<br>CEL 6.50454745554783<br>ETH 0.16053362746644 8 | | | |
| 3.1.514537 | SHAHANA UTIA | ADDRESS REDACTED | | | BTC 0.000004<br>CEL 0.26921216587651 1<br>USDT ERC20 0.003699 | | | |
| 3.1.514538 | SHAHANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000537625447156885<br>ETH 0.54321217885131 2<br>MATIC 992.07456672327 7 | | | |
| 3.1.514539 | SHAHANE DAVIDSON | ADDRESS REDACTED | | | ETH 0.0006654259721422 05 | | | |
| 3.1.514540 | SHAHANI CHAVES | ADDRESS REDACTED | | | BTC 0.01383333990233 63<br>CEL 39.42121207502 2<br>ETH 3.263657569055 28<br>LTC 2.93819355240163<br>XLM 1063.24050533877<br>XRP 621.598998150 83 | | | |
| 3.1.514541 | SHAHAR AVI ABRAMS | ADDRESS REDACTED | | | CEL 36926.67081211 49<br>DASH 0.0125291786818397<br>LTC 0.0066975343837393 4<br>MANA 1.86163465918326<br>SNX 3.30387700287705<br>UNI 0.639146045386561<br>USDC 14.33245640957 54 | BTC 0.0100516693750419<br>USDC 0.0000007820581715929 | | |
| 3.1.514542 | SHAHAR COHEN | ADDRESS REDACTED | | | AAVE 31.4578861702063<br>BAT 13004.598951408 1<br>BTC 0.23526736132273 4<br>EOS 801.773619659598 | BADGER 197.8 | | |
| 3.1.514543 | SHAHAR KLEIN | ADDRESS REDACTED | | | BTC 0.0144392464249586<br>ETH 31.437295512883 4<br>LTC 0.37375756098033<br>USDC 31541.5901495771 | | | |
| 3.1.514544 | SHAHAR MOSHE | ADDRESS REDACTED | | | BTC 0.0000005 | | | |
| 3.1.514545 | SHAHAR PETER | ADDRESS REDACTED | | | BCH 0.2121241<br>BTC 0.0000005875112427 77<br>CEL 6251.7104454261<br>ETH 0.0000002250221 75524<br>MATIC 0.00000086<br>SGB 839.9506681932<br>USDC 0.00934<br>XLM 0.0000001916593094 232 | | | |
| 3.1.514546 | SHAHAZ NANJI | ADDRESS REDACTED | | | CEL 0.2723241383747 6<br>ETH 5.3107638097127 4<br>MATIC 4.53438781783605 | | | |
| 3.1.514547 | SHAHAZHAD MUSTAPHA | ADDRESS REDACTED | | | BTC 0.002112758066 41656<br>BUSD 46<br>CEL 6.85618251375084<br>UNI 5.66476<br>USDT ERC20 100 | | | |
| 3.1.514548 | SHAHBAAZ BATH | ADDRESS REDACTED | | | BTC 0.000115208803978989<br>CEL 44.6139054990019<br>ETH 1.09062786015853 | | | |
| 3.1.514549 | SHAHBAN IBRAHIM | ADDRESS REDACTED | | | BTC 0.0014517596218218 8<br>CEL 106.14331582543 3 | | | |
| 3.1.514550 | SHAHBAZ KHAN | ADDRESS REDACTED | | | ADA 155.688052915278<br>AVAX 2.3908629<br>BNB 1.13003159<br>CEL 13.7388735253 96<br>DOT 10.09221266607 97<br>EOS 1.1529<br>ETH 0.0279684 6<br>LTC 0.79561<br>MATIC 9.9471543497950 9 | | | |
| 3.1.514551 | SHAHBAZ SHAHPARAST | ADDRESS REDACTED | | | BTC 0.0202229487079224<br>ETH 0.24126780233061 1 | | | |
| 3.1.514552 | SHAHBAZ SIDDIBAPA | ADDRESS REDACTED | | | BTC 0.0000000004884664295<br>CEL 0.62459858672002 4 | | | |
| 3.1.514553 | SHAHBAZ SUMRA | ADDRESS REDACTED | | | BTC 0.0000081696088412 83<br>MATIC 4.999269446552 54<br>USDC 3.3076669347941 | | | |
| 3.1.514554 | SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | | | BTC 0.0182359656239939<br>CEL 1.96954392689137<br>ETH 0.0020702228752953 7<br>MATIC 0.4427314558045 47<br>USDC 2.10675980988465 | | | |
| 3.1.514555 | SHAHDOR BARANDAK | ADDRESS REDACTED | | | ADA 12.1799601194 79<br>BTC 2.3650314309781 9<br>DOT 1776.1733345201<br>ETH 31.1608780049147<br>LINK 985.280832422094<br>MATIC 16308.2015966682<br>UNI 303.800634559682<br>USDC 0.0131382850563 6067 | ADA 663.231356406301<br>BTC 2.30377645<br>ETH 8.69425374528218<br>USDC 45238.7546019928 | | |
| 3.1.514556 | SHAHED HAQUE | ADDRESS REDACTED | | | LTC 2.9183034807577 5<br>XLM 2013.365259597 76 | | | |
| 3.1.514557 | SHAHED JAN | ADDRESS REDACTED | | | BTC 0.0050054897769437 7<br>CEL 0.54112627469346 9<br>LINK 0.0006214249915450 78<br>LTC 0.0001<br>MCDAI 13.826499702097 4<br>USDC 15.959404300747 6<br>XLM 0.02<br>XRP 103.093971547893 | | | |
| 3.1.514558 | SHAHED RAHMAN | ADDRESS REDACTED | | | BTC 0.0006533394301471 78<br>USDC 0.466042889839 78 | | | |
| 3.1.514559 | SHAHED SALEHI | ADDRESS REDACTED | | | BTC 0.00000446044721 6886<br>TCAD 1.18878030805122 | | | |
| 3.1.514560 | SHAHEDA CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000638580851 71<br>CEL 0.100949104143673<br>XLM 0.0196342 | | | |
| 3.1.514561 | SHAHEED BACCHUS | ADDRESS REDACTED | | | MCDAI 42.3640107131 99<br>USDC 11319.3146437307 | | | |
| 3.1.514562 | SHAHEED HAJIYANI | ADDRESS REDACTED | | | ADA 1481.231893491 45<br>BTC 0.0000513838094079<br>DOT 27.6771664588851<br>ETH 13.558460300401 9<br>LINK 36.8249807617471<br>UNI 24.510090567208 2<br>USDT ERC20 1.5241846554529 | | | |
| 3.1.514563 | SHAHEED UMRANI | ADDRESS REDACTED | | | ADA 0.159013139556161 | | | |
| 3.1.514564 | SHAHEEN ADIBI | ADDRESS REDACTED | | | BTC 0.0000589693951 56797<br>MATIC 1402.1899352885 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514565 | SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | | | BCH 2.7954170469247S<br>BSV 2.714562705463B2<br>BTC 10.69219695J2028<br>CEL 500.44466860J232<br>DASH 1.7286670901082T<br>EOS 132.8616735J0863<br>ETH 7.467594528919299<br>GUSD 0.4086667896J30013<br>LTC 16.218632962137I<br>MATIC 979.9869407I09J08<br>MCDAI 0.253772373610006<br>SGB 4526.2609887217S<br>XRP 2957B.12891889B8 | BTC 0.4718342477336B | | |
| 3.1.514566 | SHAHEEN MEAH | ADDRESS REDACTED | | | ADA 194.2981204403S<br>BTC 0.055872908516465S<br>CEL 7.4718166778698A<br>ETH 2.15645037059Z9<br>TGBP 0.2482800210900J97<br>UNI 35.9974973860597<br>USDC 214.1815569I6I2S<br>USDT ERC20 78.34690S | | | |
| 3.1.514567 | SHAHEEN NISHA | ADDRESS REDACTED | | | BTC 0.000000000460830202S<br>CEL 0.042471424166I966 | | | |
| 3.1.514568 | SHAHEEZA SHEIKH | ADDRESS REDACTED | | | ETH 3.14619300B8719 | | | |
| 3.1.514569 | SHAHID SMITH | ADDRESS REDACTED | | Yes | LINK 0.0306737197272437 | | | LINK 332.236967123083 |
| 3.1.514570 | SHAHID TAJMIR | ADDRESS REDACTED | | | BTC 0.002052877260618J4<br>ETH 0.25304311613721Z<br>USDC 375.52128284179J | | | |
| 3.1.514571 | SHAHEM MAJALI | ADDRESS REDACTED | | | CEL 0.010533839737205J7<br>SGB 0.131324452566BS<br>XRP 0.006607364469176S2 | | | |
| 3.1.514572 | SHAHEN HALEBIAN | ADDRESS REDACTED | | | BTC 0.002086906426B412<br>ETH 0.0224203031012439 | | | |
| 3.1.514573 | SHAHER ADDEWALA | ADDRESS REDACTED | | | BTC 0.00000002440602J097<br>ETH 0.00005511594856114<br>USDC 0.453782517920432 | | | |
| 3.1.514574 | SHAHERA SHAILA | ADDRESS REDACTED | | | BTC 0.000003161500083154<br>DOT 0.033144792220429I | | | |
| 3.1.514575 | SHAHERYAR RAJA | ADDRESS REDACTED | | | ADA 0.636069239241724<br>BTC 0.000000033937869S268<br>CEL 0.0297319664933I69<br>DOT 0.010206063484180T<br>ETH 0.000003B10152870S7<br>MATIC 0.3123969773611<br>KLM 0.020964B173585533<br>XRP 0.045509184388398T | | | |
| 3.1.514576 | SHAHFIQ BIN OTHMAN | ADDRESS REDACTED | | | BTC 0.001012742285452S2<br>USDC 419.709985492223 | | | |
| 3.1.514577 | SHAHIBUR RAHMAN | ADDRESS REDACTED | | | ADA 1464.81646602211<br>BTC 1.8819633373809E-05<br>CEL 4.027957171582i62<br>DASH 7.380359535S8655<br>ETH 1.278058380B9375<br>LINK 518.937502164A9<br>XRP 1571.11132972711<br>ZRX 2801.9654718398B | | | |
| 3.1.514578 | SHAHID ALI | ADDRESS REDACTED | | | BTC 0.00000072222423916<br>XRP 0.184558S599B352 | | | |
| 3.1.514579 | SHAHID CHEEMA | ADDRESS REDACTED | | | BTC 0.0000005970340B9703<br>USDT ERC20 0.6268167S2686948 | | | |
| 3.1.514580 | SHAHID CHOUDHRY | ADDRESS REDACTED | | | AAVE 10.7382754397055<br>BTC 3.09412076348987<br>COMP 5.36992743710726<br>DASH 10.4564704505902<br>ETH 18.0230793656344<br>KNC 296.473706155585<br>MATIC 275.664918930192<br>SNX 15.5022108634216<br>SOL 5.1087435790763<br>UNI 133.47214575421S<br>XRP 0.000000482810416693<br>ZEC 15.0075181271208<br>ZRX 987.307906051094 | | | |
| 3.1.514581 | SHAHID CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.1046293635617S8<br>ETH 0.512078017245B1<br>SNX 227.576519768965<br>USDC 3.167656132297S7 | | | |
| 3.1.514582 | SHAHID FARID | ADDRESS REDACTED | | | ADA 59.09156883075I36<br>BCH 0.000625533201507524<br>BTC 0.0328053736640055<br>BUSD 0.151323337149954<br>CEL 13.116662087645<br>DASH 0.00000000331405029A<br>DOGE 1570.082565929B9<br>DOT 0.0000000000557603903<br>EOS 5.386267539509608<br>ETC 8.65751725294874A<br>LTC 0.00000000249900981J<br>SGB 1795.63741420216<br>KLM 0.00000006693B205199<br>XRP 0.000000076083947T433 | | | |
| 3.1.514583 | SHAHID HUSSAIN | ADDRESS REDACTED | | | ADA 3285.2A2064812SS<br>BTC 0.00081185174098938S<br>LINK 170.73920185642<br>MANA 1586.242881960BB<br>MATIC 2743.7522347263J<br>SOL 30.34806019253 | | | |
| 3.1.514584 | SHAHID ISMAIL | ADDRESS REDACTED | | | BTC 0.00011503243914784<br>CEL 0.0705298075138097 | | | |
| 3.1.514585 | SHAHID KHATIB | ADDRESS REDACTED | | | BTC 0.000629620188715642<br>ETH 0.00046824085217982<br>MATIC 3.430929301993S7<br>USDC 0.228751651876507 | BTC 0.0000000062861232S9 | | |
| 3.1.514586 | SHAHID KHOJA | ADDRESS REDACTED | | | ADA 0.922558143488435<br>BTC 0.128558337364111<br>MATIC 17642.8801250642<br>USDC 0.282083979515J4 | BTC 0.00696589494S1417 | | |
| 3.1.514587 | SHAHID MOHAMMED SYED | ADDRESS REDACTED | | | BTC 0.0000000001458628T9<br>CEL 0.000038575562194184<br>LTC 0.00000000387153223J | | | |
| 3.1.514588 | SHAHID MULLA | ADDRESS REDACTED | | | CEL 0.001087274860210J3 | | | |
| 3.1.514589 | SHAHID SHABIR | ADDRESS REDACTED | | | BTC 0.0000056164065B649<br>CEL 1.8961471701543B | | | |
| 3.1.514590 | SHAHID WAJID | ADDRESS REDACTED | | | CEL 259.0516803576734 | | | |
| 3.1.514591 | SHAHID ZAMAN | ADDRESS REDACTED | | | BTC 0.016534918567660T<br>USDC 0689.3917110503 | | | |
| 3.1.514592 | SHAHIDAH SUHAIMY | ADDRESS REDACTED | | | BTC 0.14009250418161<br>CEL 7.36379802520583<br>DOT 24.7486794400033<br>EOS 19.1797596456734<br>LINK 20.442861203853B<br>LTC 1.0215538703872<br>KLM 331.08<br>XRP 837.012683 | | | |
| 3.1.514593 | SHAHIDUL SABAB | ADDRESS REDACTED | | | ADA 2475.475125332Z1<br>BTC 0.00104910327143496<br>MATIC 1336.3754044465S | | | |
| 3.1.514594 | SHAHIDULLA HAMZA | ADDRESS REDACTED | | | BAT 0.631517097467745<br>CEL 2.01597720175916<br>USDC 0.0000000627355665B4<br>USDT ERC20 0.27387797639585B<br>KLM 0.0000000013570656<br>XRP 0.000000021328220426<br>ZRX 0.21362488584079B | | | |
| 3.1.514595 | SHAHIDULLA VANTELA | ADDRESS REDACTED | | | BTC 0.000077591568179906 | | | |
| 3.1.514596 | SHAHIER JAHANGIER | ADDRESS REDACTED | | | CEL 0.4976052851012S<br>LTC 0.00778297024782564<br>SGB 787.898704292785<br>XRP 0.0000004550807J0J23 | | | |
| 3.1.514597 | SHAHIL CHAND | ADDRESS REDACTED | | | USDC 2.4789080674482S<br>XRP 0.000000294962210J95 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514598 | SHAHIL HUSSAIN | ADDRESS REDACTED | | | ADA 0.077728422564069 BNB 0.0000190757694846 BTC 0.0000015446642285483 DOT 0.0051428017378256 EOS 0.0021163283799482 XRP 0.0210906662198853 | | | |
| 3.1.514599 | SHAHIN AZIZMOHAMMED | ADDRESS REDACTED | | | BTC 0.0005068303431833449 | | | |
| 3.1.514600 | SHAHIN DEJBAKHSH | ADDRESS REDACTED | | Yes | ADA 714.018823257217 AVAX 17.058199554914 BTC 0.000826487378890422 DOT 12.389521482454 ETH 0.00620490536260509 GUSD 8.25949886789108 MATIC 728.240315287433 SNX 89.0787830825466 SOL 12.611862635184 UNI 69.8664046299556 USDC 1.28124181843185 XLM 2079.01518679662 XRP 25.65 XTZ 5.70883865242206 | BTC 0.000051085092196904 ETH 0.51083421409158 GUSD 0.0029969515287470 | | BTC 0.29713334206475 |
| 3.1.514601 | SHAHIN DOLATMAND | ADDRESS REDACTED | | | ADA 350.426401613832 CEL 0.543467394115409 | | | |
| 3.1.514602 | SHAHIN FALAHATI | ADDRESS REDACTED | | | BTC 0.000918206079933505 ETH 0.000398682519327458 | | | |
| 3.1.514603 | SHAHIN GHIASSI | ADDRESS REDACTED | | | BTC 0.012985156282629 ETH 0.0000008515459163901 LTC 0.0000770474283977721 USDC 9.71322668725141 | | | |
| 3.1.514604 | SHAHIN MALAYERI | ADDRESS REDACTED | | | BTC 1.58731545433376 CEL 1597.59480410908 ETH 1.04099007201893 | | | |
| 3.1.514605 | SHAHIN NAFI | ADDRESS REDACTED | | | BTC 0.00000100874156146 6 CEL 0.0508872188961144 1 ETH 0.0001497822579689 7 LINK 0.00920438271426662 USDT ERC20 0.01460287257732 56 | | | |
| 3.1.514606 | SHAHIN PAKOUHI | ADDRESS REDACTED | | | BTC 0.019786677284911 CEL 0.2184529815172 29 ETH 0.001039067791233 1 SGB 1263.7679392559 9 USDC 3.09650962046403 XRP 5.68368152491068 | | | |
| 3.1.514607 | SHAHIN RAHNAVARD | ADDRESS REDACTED | | | BTC 0.000012720874146281 | | | |
| 3.1.514608 | SHAHIN SABET GHADAM-MOGHADAM | ADDRESS REDACTED | | | AAVE 0.5075732850361715 BTC 0.0521320929745071 CEL 944.943959825201 DOT 38.32420015122 8 ETH 2.0373154495199 9 MATIC 260.29467531829 SNX 33.081899991494 XRP 0.000001401027271972 | | | |
| 3.1.514609 | SHAHIR RAHIM | ADDRESS REDACTED | | | BTC 0.00000061 CEL 0.5788396046897998 | | | |
| 3.1.514610 | SHAHISHA HOEPEL | ADDRESS REDACTED | | | ADA 208.1504 BTC 0.000826200469281867 CEL 4.05333929624377 | | | |
| 3.1.514611 | SHAHJADE ALAM | ADDRESS REDACTED | | | BTC 0.00163589776182 34 USDC 1053.27677346207 XLM 28.5057245120447 | | | |
| 3.1.514612 | SHAHLA FAGHANI GHODRAT | ADDRESS REDACTED | | | BTC 0.0000000016191575872 CEL 0.7604052798622 42 ETH 0.0002589782186407 9 | | | |
| 3.1.514613 | SHAHLAJINE DHILLON | ADDRESS REDACTED | | | BTC 0.0004353637663453 58 COMP 0.01481697419975 07 XLM 20.9838958127127 | | | |
| 3.1.514614 | SHAHLINEE NAGARAJAH | ADDRESS REDACTED | | | BTC 0.0000731014334270 1 XRP 0.197848108033679 | | | |
| 3.1.514615 | SHAHLO MIRAZIZOVA | ADDRESS REDACTED | | | BTC 0.0000001606204602 | XRP 688.813662 | | |
| 3.1.514616 | SHAHMEER KHAN | ADDRESS REDACTED | | | BTC 0.0142817083678923 ETH 13.0359149488609 | | | |
| 3.1.514617 | SHAHNA BEGUM | ADDRESS REDACTED | | | ADA 0.000000073183961391 BNB 0.00000004259467446 BTC 0.00000000198254764 8 CEL 0.0033911754013174 4 USDC 5.16717774925166 | | | |
| 3.1.514618 | SHAHNAM EBRAHIMI | ADDRESS REDACTED | | | BTC 0.00952178497125825 | | | |
| 3.1.514619 | SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | | | BTC 6.384052255922495 05 DOT 0.028395234511985 MATIC 0.124138705958857 | | | |
| 3.1.514620 | SHAHNAZ PARWEEN | ADDRESS REDACTED | | | BTC 0.00103650168853467 ETH 0.000283800019535589 | | | |
| 3.1.514621 | SHAO MOHAMMADI | ADDRESS REDACTED | | | BTC 0.3789176133799 86 CEL 0.680903652671269 ETH 2.2065959686797 1 | | | |
| 3.1.514622 | SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | | | BNB 6.174306267381 38 ETH 0.1498276889 16584 ETH 5.999011659764 55 MCDAI 0.04251573170590 87 UNI 441.487792434324 | | | |
| 3.1.514623 | SHAHQIL KSHAH | ADDRESS REDACTED | | | BTC 0.000042563653350706 CEL 3.13518017937878 | | | |
| 3.1.514624 | SHAHRAL UMAIR | ADDRESS REDACTED | | | BTC 0.000000019318674455 ETH 1.26167398458605 | | | |
| 3.1.514625 | SHAHRAM BORHANI HAGHIGHI | ADDRESS REDACTED | | | CEL 1.83664681362008 ETH 0.02609132 | | | |
| 3.1.514626 | SHAHRAM ESFAHANI | ADDRESS REDACTED | | | MATIC 2.46699175607754 | | | |
| 3.1.514627 | SHAHRAM JAHANIAN | ADDRESS REDACTED | | | ADA 1442.88146942892 BTC 0.23843746157266 ETH 17.2904125947092 SNX 9.65605454519085 UNI 28.0685151828545 | | | |
| 3.1.514628 | SHAHRAM POURSHAFIE | ADDRESS REDACTED | | Yes | BTC 3.01833100082765 CEL 4296.21565976229 DOT 514.25758479 ETH 0.813929421191835 | | | ETH 27.7766208188081 |
| 3.1.514629 | SHAHRAM SHABANI | ADDRESS REDACTED | | | BNB 1.04111426 BTC 0.0000092386825758 4 CEL 5.9928092843606 | | | |
| 3.1.514630 | SHAHRANI RAHIMAN | ADDRESS REDACTED | | | BTC 0.00255812122736834 LUNC 5.06662974039617 SNX 13.8422543981668 | | | |
| 3.1.514631 | SHAHREZA SHAHRIL | ADDRESS REDACTED | | | BTC 0.0002 CEL 0.1854513 1466363 | | | |
| 3.1.514632 | SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | | | BTC 0.00000000574187887 CEL 0.196886487051921 USDC 0.001 | | | |
| 3.1.514633 | SHAHRIAR AZAD | ADDRESS REDACTED | | | BNB 0.911084595103854 BTC 0.045525637862740 6 DOT 14.3651206722962 ETH 0.610081373160845 LINK 71.7794787290896 MATIC 337.410308879542 USDC 45.8528681009174 XRP 321.738250119083 | | | |
| 3.1.514634 | SHAHRIAR BAHMANPOUR | ADDRESS REDACTED | | | CEL 31.7626305588277 | | | |
| 3.1.514635 | SHAHRIAR DAVARI | ADDRESS REDACTED | | | AAVE 5.614020300316593 BTC 0.045326319766475 4 ETH 1.47437004610 57 USDC 29.023040432039 | USDC 16952.0469484097 | | |
| 3.1.514636 | SHAHRIAR KHAN | ADDRESS REDACTED | | | BTC 0.0000345175664647 58 CEL 0.0104651158311782 DOT 15.147844241898 7 ETH 0.001223610557254 44 MATIC 3.35806740609564 USDC 8.9133191805513 USDT ERC20 4.664081173353 35 | | | |
| 3.1.514637 | SHAHRIAR PIROUZ | ADDRESS REDACTED | | | AVAX 27.5265536387709 BTC 0.251663423091634 ETH 0.0660258496399329 23 SOL 0.00310141867559722 | ETH 0.00062600597750344 SOL 3.59175021844064 USDC 4718.458 | | |
| 3.1.514638 | SHAHRIL AIZUDDIN | ADDRESS REDACTED | | | ADA 0.368955441955767 BTC 0.0000002000951358 XRP 0.1156404629381J0 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514639 | SHAHRIL BIN MOHD HELMI | ADDRESS REDACTED | | | CEL 0.0073788043070179B XRP 0.119247221604013 | | | |
| 3.1.514640 | SHAHRIL KAMARUDDIN | ADDRESS REDACTED | | | ADA 326.9517132833 BNB 2.2075286618268D BTC 0.151363101949664 CEL 7.51139554856447 DOT 22.4246569222365 ETH 1.644768367149913 LINK 247.401993970019 LTC 0.508949173070555 MATIC 49.5205584817993 UNI 8.15030756414082 USDC 59.4458315231267B XLM 200.338288798993 | | | |
| 3.1.514641 | SHAHRIL YUNOS | ADDRESS REDACTED | | | BTC 0.03587124479773B LINK 0.00182410330719598 MATIC 0.234290889320BB | | | |
| 3.1.514642 | SHAHRIMAN ARIF | ADDRESS REDACTED | | | BCH 0.00015853872241453 BTC 0.00000006871430257L CEL 0.0104713818378059 ETH 0.00017951169306053H LTC 0.000175519393605391 | | | |
| 3.1.514643 | SHAHRIN TINA | ADDRESS REDACTED | | | ADA 282.41593584224 BTC 0.03541695331700 MATIC 219.467447625049 SNX 152.81383073445 SOL 3.03589415502235 XLM 15.1294445736758 XRP 68.245 | | | |
| 3.1.514644 | SHAHRIR MUKHTAR | ADDRESS REDACTED | | | BTC 0.00113174205008166 ETH 0.000482579066846634 | | | |
| 3.1.514645 | SHAHRIYAR AMINI | ADDRESS REDACTED | | | BTC 0.19414826108049 ETH 5.05077399342531 | | | |
| 3.1.514646 | SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | | | BTC 0.00000057230412B005 USDC 0.0242524997991868 USDT ERC20 0.0241154019968091 | USDT ERC20 0.0000095708674393 | | |
| 3.1.514647 | SHAHRIYAR KABIR | ADDRESS REDACTED | | | BTC 0.00131562162533535 ETH 0.55637456B901146 LTC 0.0090012578568370B1 | | | |
| 3.1.514648 | SHAHRIZAL HAMID | ADDRESS REDACTED | | | BTC 0.000884086S437L714 XRP 0.089034694197B264 | | | |
| 3.1.514649 | SHAHROKH AKHTARI | ADDRESS REDACTED | | | BTC 0.007430172051427T ETH 2.653246B6438698 SOL 14.7071716099344 USDC 1061.56131397984 | | | |
| 3.1.514650 | SHAHROKH ASL | ADDRESS REDACTED | | | CEL 0.001903476385O3114 USDT ERC20 0.055133641229359l | | | |
| 3.1.514651 | SHAHROKH KOUSSARI | ADDRESS REDACTED | | | AAVE 0.03143339310008627 ADA 1016.83976232166 AVAX 8.98696926871311 BAT 0.00200339770872 BNB 1.51592328690472 CEL 0.0488354174084221 CEL 105.25563S02653B DOT 353.449228248333 ETH 0.881910285850976 LINK 0.0023192999918041 MANA 44.643857231366 MATIC 2542.62067736349 PAXG 3.477800092957557 SUSHI 21.765266836927 UNI 21.392855072316b USDC 2031.04175260569 | | | |
| 3.1.514652 | SHAHROKH MOTAMEDI | ADDRESS REDACTED | | | BTC 0.035959119256829A | | | |
| 3.1.514653 | SHAHROM MUKHTAR | ADDRESS REDACTED | | | ADA 0.242042656871399 BNB 0.0010844132045431T BTC 0.000000016770939163 ETH 0.000003638971351 USDC 0.423969778661641 USDT ERC20 0.678340B43397 | | | |
| 3.1.514654 | SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | | | BTC 0.0000008215263286B USDC 0.566061498017808 | BTC 0.00053635779729705A USDC 0.000000044108975584 | | |
| 3.1.514655 | SHAHROOZ KOHAN | ADDRESS REDACTED | | | BTC 1.024396208234S | | | |
| 3.1.514656 | SHAHROOZ MIR | ADDRESS REDACTED | | | ETH 0.525476187619919 | | | |
| 3.1.514657 | SHAHROZ TAVAKOLI RAD | ADDRESS REDACTED | | | CEL 0.00030655242602689 XLM 23.327972075639 | | | |
| 3.1.514658 | SHAHROZE SHAIKH | ADDRESS REDACTED | | | CEL 1.064145011933B BTC 0.0247794287002229 CEL 0.844500506940578 | | | |
| 3.1.514659 | SHAHRUDIN YAKUB | ADDRESS REDACTED | | | ETH 0.538616867621072 BCH 0.00000000169795782 BNB 0.01342794646336334 BTC 0.0000880136715623A9 CEL 19.499903043781A DOT 0.0000000005076T743 ETH 0.000443729315882773 LTC 0.00009889645791437L USDC 0.0209872902847213 XLM 0.132485285271454 XRP 0.000000036017682908 | | | |
| 3.1.514660 | SHAHRUKH SHAIKH | ADDRESS REDACTED | | | BTC 0.000000432403297207 | | | |
| 3.1.514661 | SHAHRUKH ZAFAR | ADDRESS REDACTED | | | CEL 0.04725421B367294 USDT ERC20 0.3203733623446B8 ADA 6305.5212132961 BTC 0.20337788715549 ETH 4.07079333033619 SOL 17.31414133312337 | | | |
| 3.1.514662 | SHAHRUL AKMAL | ADDRESS REDACTED | | | BNB 0.00004996207178819 CEL 0.00037649710712609S | | | |
| 3.1.514663 | SHAHRUL AZRAN | ADDRESS REDACTED | | | CEL 0.0021169544939700S XRP 11.09557950492 | | | |
| 3.1.514664 | SHAHRUL NAIM | ADDRESS REDACTED | | | XRP 0.000629027376803723 | | | |
| 3.1.514665 | SHAHRUM LILLARD | ADDRESS REDACTED | | | ETH 0.0137661566860091 CEL 15.823788965782 LTC 1.1022428163B296 USDC 216.696061335259 | | | |
| 3.1.514666 | SHAHRUZ SHAUKAT | ADDRESS REDACTED | | | MATIC 3.040878626022Z | | | |
| 3.1.514667 | SHAHRYAB ALI | ADDRESS REDACTED | | | BTC 0.00000106717952342 BUSD 0.75044631218155A | | | |
| 3.1.514668 | SHAHRYAR NAQVI | ADDRESS REDACTED | | | BTC 0.00000027751563924A MATIC 2.09391113291894 | | | |
| 3.1.514669 | SHAHRYAR ALIPOUR | ADDRESS REDACTED | | Yes | BTC 1.038954006B6193 ETH 2.09262296240334 MATIC 2642.65652204133 | BTC 0.0014395548639S471 | | BTC 4.6213924255378I |
| 3.1.514670 | SHAHRZAD ARIANFAR | ADDRESS REDACTED | | | ADA 0.10562314661469 BNB 0.00179039061117147 BTC 0.00000024933618174Z XRP 0.216205852878697 | | | |
| 3.1.514671 | SHAHRZAD ZARE | ADDRESS REDACTED | | | BTC 0.00087333193600236 CEL 0.66699234124271 EOS 103.1858943310113 | | | |
| 3.1.514672 | SHAHTAJ ALI | ADDRESS REDACTED | | | ADA 6759.95400045754 BTC 0.18707463548160S ETH 4.56551160953495 LINK 60.6391784B81117 MATIC 2303.834797552D8 SGB 168.575077279729 XLM 1.00251422464B4 XRP 0.4818815736198I | | | |
| 3.1.514673 | SHAHUL HAMEED MOHAMAD ALI | ADDRESS REDACTED | | | BTC 0.00177114191901173 ETH 1.08260183614415 | | | |
| 3.1.514674 | SHAHUL HAMEED SHAIK | ADDRESS REDACTED | | | BTC 0.300054905413435 BTC 0.000000053602865017 ETH 0.00000272933307288 MATIC 0.00958394B796425D | | | |
| 3.1.514675 | SHAHUL RAHMAN | ADDRESS REDACTED | | | ADA 2.234012346775B3 BTC 0.000506013145513Z5 CEL 470.211576294392 ETH 0.00466816B70586769 MATIC 0.6454518636370G1 | | | |
| 3.1.514676 | SHAHZAD AHMED | ADDRESS REDACTED | | Yes | BTC 0.2275041318593B7 CEL 131.24157268S172 USDC 633.96 | | | BTC 5.03752012187881 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514677 | SHAHZAD AHMED KHAN | ADDRESS REDACTED | | | CEL 0.000020341051395204 LUNC 288.87 | | | |
| 3.1.514678 | SHAHZAD ALAF | ADDRESS REDACTED | | | BTC 0.414198L CEL 598.785000697414 ETH 3.70970012 XRP 5645.417312 | | | |
| 3.1.514679 | SHAHZAD BHATTI | ADDRESS REDACTED | | | BTC 1.416405852329968 ETH 1.039196074573664 USDC 0.066337495892013 | | | |
| 3.1.514680 | SHAHZAD KALYAR | ADDRESS REDACTED | | | BAT 0.179706311555094 BTC 0.119138916573568 EOS 0.028126019102846869 ETH 2.305667602442789 LINK 0.002256837354851579 LTC 0.004321012938620053 MATIC 2.600679365819345 KLM 0.776761593977689 XRP 2697.583988 | | | |
| 3.1.514681 | SHAHZAD KHAN | ADDRESS REDACTED | | | CEL 1.073487801063 | | | |
| 3.1.514682 | SHAHZAD MAKHDOOM | ADDRESS REDACTED | | | ADA 122.411083181264 AVAX 8.586100683425 BTC 0.884663721165979 DOT 19.37316949029 ETH 6.316344641924 MATIC 4453.52747363731 | | | |
| 3.1.514683 | SHAHZAD NASEEB | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.514684 | SHAHZAD SARWAR | ADDRESS REDACTED | | | ETH 25.62288382616752 | | | |
| 3.1.514685 | SHAHZAD ZAFAR | ADDRESS REDACTED | | | BTC 0.000000007944206392 CEL 15079.340279579 ETH 0.000000814405702224 GUSD 0.00293680860051284 LINK 319.314637126265 PAXG 0.005552971733151878 USDC 0.002395288443607779 USDT ERC20 0.00000091281172629 | | | |
| 3.1.514686 | SHAHZADA KHAN | ADDRESS REDACTED | | | USDC 0.054107088196118 | | | |
| 3.1.514687 | SHAHZADA MANSOOR | ADDRESS REDACTED | | | ADA 41.9214464325214 BTC 0.000295283632664935 DOT 3.549258491858652 MATIC 20.02413133466264 USDC 0.090580692853876 | ADA 37.281084638998 BTC 0.278424324413302 DOT 0.00428079320664443 MATIC 0.009918479788023384 USDC 19617.4949642937 | | |
| 3.1.514688 | SHAHZAIB CHAUDERY | ADDRESS REDACTED | | | CEL 1.388603852548117 XRP 133.465677 | | | |
| 3.1.514689 | SHAHZAIB KURISHY | ADDRESS REDACTED | | | BTC 0.1239558541119.43 ETH 2.9910854433605 | | | |
| 3.1.514690 | SHAHZAMA KHAN | ADDRESS REDACTED | | | ETH 0.000000304913095085 | | | |
| 3.1.514691 | SHAI ARIOLA | ADDRESS REDACTED | | | BTC 0.000003250113128654 CEL 1.1564376308599 USDC 1.6718710573009 | | | |
| 3.1.514692 | SHAI ARIOLA | ADDRESS REDACTED | | | BTC 0.000008185104966901 | | | |
| 3.1.514693 | SHAI BRESH | ADDRESS REDACTED | | | CEL 1.1228379669260.3 ETH 0.01281901943743912 MATIC 7377.61402045928 SGB 15057.1677796889 XLM 13.0358798978203 XRP 0.000000801138718395 | | | |
| 3.1.514694 | SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | | | ADA 0.026361572016868 AVAX 1.69430732010582 BTC 0.020641706789118 CEL 0.0019202763635602 ETH 0.07471293757032.31 MATIC 54.062359673176.3 USDC 0.052406400055996989 | | | |
| 3.1.514695 | SHAI EYNAV | ADDRESS REDACTED | | | 1INCH 96.82988372526466 AAVE 12.689024700399.7 ADA 3127.77521000183 AVAX 51.439002538434.4 BTC 3.29492381510341 CEL 92.70123518006 COMP 21.219185288178.7 DASH 15.340305677822.4 DOT 308.307420846227 ETC 30.279948463514.9 ETH 61.612136269140.4 LINK 58.984961633255 MATIC 4926.64262847183 SNX 653.496597660623 SUSHI 176.65028308155 XLM 4387.01560161241 XRP 3454.718251 ZRX 9057.06159925425 | | | |
| 3.1.514696 | SHAI LIVNE | ADDRESS REDACTED | | | 1INCH 165.9487385763.33 AAVE 25.404646729516.6 ADA 10061.6592436501 AVAX 87.07580964 BAT 6400.7680420864.7 BCH 0.007386937469666622 BNT 363.358347128231 BSV 2.00818006906447 BTC 0.002319723391669954 CEL 5369.078637093.38 COMP 9.649139439889.36 DASH 31.295421030027.2 DOGE 22756.513446908 DOT 246.8325 EOS 675.881472833261 ETC 37.649219691440.5 ETH 3.093947911744668 KNC 507.19389087114.6 LINK 438.109337304715 LPT 110.9396085891.21 LTC 0.003973575101232636 LUNC 126.463943149941 MANA 651.40939835 MATIC 7966.91375919628 MCDAI 567.962201904651 OMG 0.036778686459.4703 SGB 1799.96342037864 SNX 202.01123605452.4 | ETH 1.57882768412121 | | |
| 3.1.514697 | SHAI PELED | ADDRESS REDACTED | | | BTC 0.1362089216306.31 USDC 0.201763695656694 USDT ERC20 0.720055809590.59 | | | |
| 3.1.514698 | SHAI PEREDNIK | ADDRESS REDACTED | | | EOS 0.00227734163954491 MCDAI 0.065780701420977 KLM 0.299635490458038 | | | |
| 3.1.514699 | SHAI STEINBERG | ADDRESS REDACTED | | | BTC 1.483711862115.279 CEL 984.356241604933 ETH 4.767891474464089 USDC 568.746171123876 | USDC 11000 | | |
| 3.1.514700 | SHAI TAL | ADDRESS REDACTED | | | ADA 0.105307449379699 BCH 0.000170269370492502 BTC 0.000000683344797712 ETH 0.000075663606617192 LTC 0.001998248549121.81 MCDAI 0.011129558719597.1 USDC 0.194357238371292 KLM 0.175326756823019 XRP 0.90307972631905.1 | | | |
| 3.1.514701 | SHAI ZARIF | ADDRESS REDACTED | | | BTC 0.104942869157365 | | | |
| 3.1.514702 | SHAUD FAREED ALI | ADDRESS REDACTED | | | BTC 0.00000005549591737.05 DOT 0.0134430410350677 | | | |
| 3.1.514703 | SHAVEL VIPUL PARIKH | ADDRESS REDACTED | | | ADA 334.643748838671 CEL 1.96393829993769 | | | |
| 3.1.514704 | SHAIFF POL | ADDRESS REDACTED | | | BTC 0.0000000041598284.5 CEL 0.004948195150.3206 | | | |
| 3.1.514705 | SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | | | ETH 0.000044418848222542 LINK 0.02476246073962.24 SUSHI 13.931053800.2032 USDT ERC20 0.586595812001116 KLM 0.095432531087.1923 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514706 | SHAIFUL BAHRIN BIN BERDHAN | ADDRESS REDACTED | | | ADA 0.095788499883686 0<br>BNB 0.0000000088205602 5<br>BTC 0.0000005839820464 3<br>CEL 0.197770044496611<br>USDC 0.000000093964052876 7 | | | |
| 3.1.514707 | SHAIFUL JAMIL | ADDRESS REDACTED | | | BTC 0.00037834<br>CEL 0.2509537982457 6 | | | |
| 3.1.514708 | SHAIFUL JOHARI | ADDRESS REDACTED | | | BTC 0.0008130111750476<br>CEL 159.593015347047<br>DOT 514.063974980 91<br>MATIC 70.914958524280 7<br>SGB 13769.4021000249<br>SNX 0.000000302186717108 | | | |
| 3.1.514709 | SHAIJU EP | ADDRESS REDACTED | | | BTC 0.022245766401089 41<br>CEL 2.75484987848106<br>ETH 0.001093531140567 | | | |
| 3.1.514710 | SHAIJU MATHEW | ADDRESS REDACTED | | | BTC 8.878259077500 86<br>ETH 21.674187082347 8<br>LINK 1016.74842376969<br>MATIC 5216.47298252835<br>SOL 204.711979860356 | BTC 1.16007 | | |
| 3.1.514711 | SHAIK ABDUL CADER | ADDRESS REDACTED | | | BTC 0.06413641<br>CEL 64.87616621409 34 | | | |
| 3.1.514712 | SHAIK AMAN | ADDRESS REDACTED | | | CEL 1.06711305420302 | | | |
| 3.1.514713 | SHAIK BABA | ADDRESS REDACTED | | | ADA 1674.78613140775<br>BTC 0.038306658315568<br>BUSD 0.002815695865990279<br>COMP 2.93127073095637<br>DOT 1.30432225448681<br>LINK 22.118155714517<br>SUSHI 62.2504800308407<br>UNI 1.2506457351121<br>USDC 5051.87539580447<br>XLM 785.82428144093<br>ZRX 169.064534197861 | LINK 10.2112<br>SUSHI 84.1947<br>USDC 3.289<br>ZRX 54.537537883912 7 | | |
| 3.1.514714 | SHAIK NAYIM PASHA | ADDRESS REDACTED | | | CEL 0.001270461417808 44<br>SGB 0.07555<br>XRP 0.5 | | | |
| 3.1.514715 | SHAIK RAFATH JAHAN | ADDRESS REDACTED | | | CEL 0.000607200006088 71<br>LTC 0.01014949475604 | | | |
| 3.1.514716 | SHAIK RAHMAN | ADDRESS REDACTED | | | BTC 0.005216977776473 86 | | | |
| 3.1.514717 | SHAIK ROSHAN | ADDRESS REDACTED | | | BTC 0.000000006472262544<br>CEL 0.002903323621746 36 | | | |
| 3.1.514718 | SHAIKH ISMAIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.514719 | SHAIKH MUKRAM | ADDRESS REDACTED | | | CEL 1.06748302955302 | | | |
| 3.1.514720 | SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | | | BTC 0.000000073564495 4861<br>SGB 1.23306472410589 5-05<br>UNI 0.00000004126776679 7<br>USDC 0.011447760678833 9<br>XRP 0.000083220854715 808 | | | |
| 3.1.514721 | SHAIKY FELOMINA | ADDRESS REDACTED | | | BTC 0.17337614536072 8<br>CEL 6.90516006852523 | | | |
| 3.1.514722 | SHAIL KUMAR | ADDRESS REDACTED | | | BTC 0.010390688646034<br>ETH 0.001261285655449 79<br>LINK 109.767021691431<br>MATIC 6360.65815777573<br>SNX 104.762757600718<br>USDC 8.46777948677072 | ETH 0.000000912521857 17 | | |
| 3.1.514723 | SHAIL MAHESHWARI | ADDRESS REDACTED | | | BTC 2.97194858856 13<br>DASH 3.986149079056 4<br>ETH 10.321925325728<br>LTC 9.3628372355982 4<br>SNX 92.316571390996 8 | | | |
| 3.1.514724 | SHAIL PATEL | ADDRESS REDACTED | | | BTC 0.000776816083897 028<br>COMP 1.09349436062237<br>ETH 0.00285289655658976<br>LINK 40.968216151158<br>ZRX 472.096169030654 | | | |
| 3.1.514725 | SHAILA DOBHAL | ADDRESS REDACTED | | | BTC 0.00000000447453471 5<br>CEL 11.63755201103 87<br>USDC 400 | | | |
| 3.1.514726 | SHAILA MATONDKAR | ADDRESS REDACTED | | | BTC 0.000866551126516464 | | | |
| 3.1.514727 | SHAILAN PATEL | ADDRESS REDACTED | | | BTC 0.000001060879379439<br>DOT 0.003531463483973221<br>USDT ERC20 0.601264969645308 | BTC 0.000000253710802548<br>DOT 0.000000061253336657<br>USDT ERC20 0.000000773158174505 | | |
| 3.1.514728 | SHAILANDER VOHRA | ADDRESS REDACTED | | | 1INCH 154.188508613682<br>ADA 50.5453986595927<br>BAT 129.711013225109<br>BNT 33.534461421666<br>BTC 0.000019224083974901 4<br>EOS 36.264686497428 8<br>ETH 3.60311820253374<br>KNC 43.2941307149384<br>MANA 0.036652057642061<br>MATIC 2.45160675655<br>SNX 11.0946619041693<br>SUSH 24.7739775302 55<br>XLM 2228.52459193144<br>ZRX 201.543478725098 | BTC 0.000000504641486<br>MANA 573.269925698123<br>MATIC 1361.44467419977 7 | | |
| 3.1.514729 | SHAILANK SINGH | ADDRESS REDACTED | | | CEL 0.074817432512906 3<br>LTC 0.00002802 | | | |
| 3.1.514730 | SHAILENDRA ANGARI | ADDRESS REDACTED | | | CEL 5.62266411304199<br>MATIC 500 | | | |
| 3.1.514731 | SHAILENDRA AMATYA | ADDRESS REDACTED | | | BTC 0.041744228995516 63<br>CEL 103.052908053567<br>EOS 5.71275593923715<br>ETH 1.45175272264456<br>LINK 4.17507083167585<br>MATIC 760.608036691287<br>XLM 560.653485874 12<br>XRP 71.8402915066284 | | | |
| 3.1.514732 | SHAILENDRA CHATTERPAL | ADDRESS REDACTED | | | AAVE 0.419389379434149<br>BTC 0.0000015583355527958<br>CEL 12.1621277500103<br>DOT 10.4912149504681<br>XRP 1855.15088253764 | | | |
| 3.1.514733 | SHAILENDRA GOLASH | ADDRESS REDACTED | | | BTC 0.001211748728999 93<br>USDT ERC20 406.926421148177 | | | |
| 3.1.514734 | SHAILENDRA SHINDE | ADDRESS REDACTED | | | BTC 0.000000375369099603<br>USDC 0.847139465387408 | | | |
| 3.1.514735 | SHAILENDRA SHYAM NARAYAN YADAV | ADDRESS REDACTED | | | CEL 1.09384203743514 | | | |
| 3.1.514736 | SHAILENDRA VERMA | ADDRESS REDACTED | | | LTC 0.0775004742138 6 | | | |
| 3.1.514737 | SHAILESH ARANHA | ADDRESS REDACTED | | | BTC 0.005827890122 6746<br>USDC 264.640494736023 | | | |
| 3.1.514738 | SHAILESH GOVANI | ADDRESS REDACTED | | | ETH 0.538961863713881<br>USDC 260.513996053 7488 | BTC 0.0207624 | | |
| 3.1.514739 | SHAILESH JADAV | ADDRESS REDACTED | | | BAT 0.010298053601907 8<br>EOS 0.006062891256234 | | | |
| 3.1.514740 | SHAILESH KAKKAR | ADDRESS REDACTED | | | BTC 0.001120774352171 17<br>ETH 1.12933590495522<br>USDC 1127.30024476404 | | | |
| 3.1.514741 | SHAILESH PATEL | ADDRESS REDACTED | | | ETH 0.30182324843423<br>XRP 275.080837181757 | | | |
| 3.1.514742 | SHAILESH RAJPUT | ADDRESS REDACTED | | | ETH 1.93273712271161 | | | |
| 3.1.514743 | SHAILESH SHAH | ADDRESS REDACTED | | | MATIC 5939.86313635452<br>USDC 1.09136824580814 | | | |
| 3.1.514744 | SHAILESH SHAHANE | ADDRESS REDACTED | | | LTC 0.00003914013635098 | | | |
| 3.1.514745 | SHAILESH SHARDA | ADDRESS REDACTED | | | BAT 86.15891752<br>BTC 0.11304372101942 5<br>CEL 376.020915884463<br>EOS 33.9883<br>ETH 0.00512737215338414<br>LTC 0.12196670044638<br>MCDAI 85.4354412899662<br>OMG 19.9298<br>SGB 286.234565268654<br>USDC 18.215784011569<br>XLM 0.00000008329100112<br>ZRX 1.13686033995283 | | | |
| 3.1.514746 | SHAILESH SOLIWAL | ADDRESS REDACTED | | | ADA 0.708727207207845<br>ETH 0.000010892302707 4498<br>LTC 0.001553558001034 53 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514747 | SHAILESH VYAS | ADDRESS REDACTED | | | 1INCH 107.6695775754669<br>AAVE 1.1850538745782<br>ADA 542.18763335715<br>BTC 0.0051105319871273<br>EOS 136.77420306454<br>LTC 27.3892148182942 | | | |
| 3.1.514748 | SHAILESHKUMAR RUPPALA | ADDRESS REDACTED | | | 1INCH 184.526408603664<br>AAVE 13.4816634207358<br>ADA 2570.5451588101<br>AVAX 16.713703<br>BTC 0.0648631531565495<br>CEL 374.174766860245<br>DOT 0.096500062556470<br>EOS 377.3022654888011<br>ETH 0.3468084175089058<br>LINK 31.312857566579<br>LTC 3.2234952996682<br>LUNC 32.520699113494864<br>MATIC 2198.601734787179<br>SNX 308.91024129355<br>SUSHI 167.9364194756482<br>USDC 206.69415687948<br>USDT ERC20 2191.25530370004<br>XLM 4645.77093121708<br>XRP 4166.8890311234498<br>ZEC 9.3699542470194 | | | |
| 3.1.514749 | SHAILI SHAH | ADDRESS REDACTED | | | BSV 0.0228511604186519<br>BTC 0.025832653080658<br>ETH 2.7334761710831<br>UNI 4.1848152161929<br>USDC 7.306730205253363 | | | |
| 3.1.514750 | SHAILIN NAIDOO | ADDRESS REDACTED | | | BTC 0.00224606627011849<br>CEL 58.010504737932<br>ETH 0.068135966025923<br>USDC 1266.614502 | | | |
| 3.1.514751 | SHAILIN OHRTMAN | ADDRESS REDACTED | | | BTC 0.0001161151562276501 | | | |
| 3.1.514752 | SHAILINA ARORA | ADDRESS REDACTED | | | ETH 0.0181781647013807 | | | |
| 3.1.514753 | SHAILINDER SEWTAHAL | ADDRESS REDACTED | | | CEL 0.3048685883189525<br>XLM 47.6092883<br>XRP 0.0000017832517727249 | | | |
| 3.1.514754 | SHAIN BOWMAN | ADDRESS REDACTED | | | AAVE 1.0385053424721<br>ADA 3086.80465309304<br>BTC 0.001112020086697149<br>DOT 8.509090453895<br>ETH 1.1391383842755<br>XRP 500 | | | |
| 3.1.514755 | SHAIN CHRISTOPHER PICKERING | ADDRESS REDACTED | | | BTC 0.0304570490432366<br>ETH 0.00186084207097 | | | |
| 3.1.514756 | SHAIN JIMESON | ADDRESS REDACTED | | | BTC 0.00000118736378201 | | | |
| 3.1.514757 | SHAIN LAFAZAN | ADDRESS REDACTED | | | BTC 0.00000000225108801<br>PAXG 0.0133844068853122<br>USDC 0.0655138707681274 | BTC 0.0000014531609066916<br>PAXG 10.2827579222179<br>USDC 39.2915215233373 | | |
| 3.1.514758 | SHAIN TERRY | ADDRESS REDACTED | | | ADA 262.271163658483<br>BTC 0.103189511978<br>ETH 1.01730373517458<br>LUNC 20.3635780846156<br>SOL 13.325884651597<br>USDC 552.359723229477 | | | |
| 3.1.514759 | SHAIN WAUGH | ADDRESS REDACTED | | | ETH 0.00008076754864553 | | | |
| 3.1.514760 | SHAINA ADELSTEIN | ADDRESS REDACTED | | | BTC 0.165460724905252<br>USDC 0.8296688449664219 | | | |
| 3.1.514761 | SHAINA KLEIN | ADDRESS REDACTED | | | CEL 1.2415971067802<br>MATIC 13.435760208676<br>SNX 0.312039752908282<br>UNI 0.744686185467839<br>USDC 439.975071369462<br>XLM 52.8807381446718 | | | |
| 3.1.514762 | SHAINA LAVERY | ADDRESS REDACTED | | | ETH 0.0007362 | | | |
| 3.1.514763 | SHAINA MASSA | ADDRESS REDACTED | | | BTC 0.0060435771331091<br>MCDAI 31.8786345096511 | | | |
| 3.1.514764 | SHAINA MOK | ADDRESS REDACTED | | | BNB 0.05078694833132<br>BTC 0.0588931489506315<br>ETH 1.2216765753434 | | | |
| 3.1.514765 | SHAINE ARCILLAS | ADDRESS REDACTED | | | BTC 0.01185194588997<br>CEL 0.186953207246117 | | | |
| 3.1.514766 | SHAINE DANBELI | ADDRESS REDACTED | | | BTC 0.0916661548874286 | | | |
| 3.1.514767 | SHAINE MATA | ADDRESS REDACTED | | | ADA 0.10032057241281<br>BAT 0.1032944896715<br>BTC 0.00004827014134851<br>CEL 383.377984760078<br>DASH 0.146831096087655<br>ETH 0.00009745781829923<br>LTC 0.00002745386665289<br>MCDAI 0.190616779247649<br>SGB 0.046491091562468<br>XLM 0.02081582719043<br>XRP 0.3041163279156158 | | | |
| 3.1.514768 | SHAINE MOHAN | ADDRESS REDACTED | | | BTC 0.00200433375068563<br>LTC 4.07558915520002<br>USDC 8081.96284158843 | CEL 47.1240187273709 | | |
| 3.1.514769 | SHAINE PEPPER | ADDRESS REDACTED | | | MATIC 9.9601678236461 | | | |
| 3.1.514770 | SHAINE SAMPSON | ADDRESS REDACTED | | | CEL 1.099415009981 | | | |
| 3.1.514771 | SHAINNA MANSON | ADDRESS REDACTED | | | BTC 0.0000013881582727<br>ETH 0.00197080990624855<br>OMG 69.41778601543457 | | | |
| 3.1.514772 | SHAIQUE DHARAS | ADDRESS REDACTED | | | BTC 0.00000021193775379<br>DOT 0.0394206313966349<br>MCDAI 0.897242748145386 | | | |
| 3.1.514773 | SHAIRAL MAE TONGSON | ADDRESS REDACTED | | | BCH 0.00030784 | | | |
| 3.1.514774 | SHAIRUL BIN OTHMAN | ADDRESS REDACTED | | | CEL 0.00285249475585211<br>ETH 0.00000005441012342<br>USDC 0.305798184383002<br>XRP 1.09482841933355 | | | |
| 3.1.514775 | SHAISTA PERWEEN | ADDRESS REDACTED | | | BTC 0.00000073053418894<br>XLM 0.565039298732697 | | | |
| 3.1.514776 | SHAISTAZARRIN KHANAM | ADDRESS REDACTED | | | BTC 0.000000006697506414<br>CEL 0.24499341929183 | | | |
| 3.1.514777 | SHAIVIK THAKAR | ADDRESS REDACTED | | | XRP 0.00238025477356472 | | | |
| 3.1.514778 | SHAIZAD BHARUCHA | ADDRESS REDACTED | | | BTC 0.0000050930684737744 | | | |
| 3.1.514779 | SHAJAN SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.0000000024814838<br>CEL 0.634583067395891 | | | |
| 3.1.514780 | SHA-JAY JANAE PERRY | ADDRESS REDACTED | | | ETH 0.000001561805645027 | ETH 0.00150428648183853 | | |
| 3.1.514781 | SHAJEERA M | ADDRESS REDACTED | | | BTC 0.00000000706727916<br>CEL 2.66171907215708 | | | |
| 3.1.514782 | SHAJI MANGHAT | ADDRESS REDACTED | | | SNX 8.41715626146076 | | | |
| 3.1.514783 | SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | | | BTC 0.0086985814594561<br>CEL 3.1706399761857<br>DOT 6.19369365446121<br>ETH 0.33781311877876<br>XLM 48.2748162862407<br>XRP 192.368053618239 | | | |
| 3.1.514784 | SHAJMUN ALAM SAKIB | ADDRESS REDACTED | | | BTC 0.00130340313478219<br>CEL 0.0311542558316697<br>XLM 68.9376843 | | | |
| 3.1.514785 | SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | | | BTC 6.44420193416744<br>ETH 1.50417974134488<br>MATIC 0.537200706844507<br>UNI 0.00342943503710664 | | | |
| 3.1.514786 | SHAJUANA BOONE | ADDRESS REDACTED | | | BTC 0.0018254214794012<br>ETH 0.068508287632794<br>LINK 0.00025033408678146<br>MATIC 459.150294313815<br>SGB 5.0598891942766<br>SNX 77.8332739802407<br>USDC 0.000211151499284853<br>XLM 0.0451443281226169<br>XRP 10105.0569800832 | | | |
| 3.1.514787 | SHAJUMON THOMAS | ADDRESS REDACTED | | | BAT 1505.40434981<br>BTC 0.00000186607648117<br>CEL 4.7546300620973 | | | |
| 3.1.514788 | SHAKA CRAIGWELL | ADDRESS REDACTED | | | XLM 3.589105381134<br>BTC 0.0000012811912386 | | | |
| 3.1.514789 | SHAKA JOHNSON | ADDRESS REDACTED | | | LTC 0.00117253327647382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514790 | SHAKA MAKHADO | ADDRESS REDACTED | | | BAT 41.24<br>CEL 65.27717963695<br>LINK 2.4724789987299<br>MATIC 3327.0623635063<br>SGB 0.9137792143<br>SNX 1.045<br>UNI 0.6743472899146186<br>USDC 8.531118<br>XRP 6.047513 | | | |
| 3.1.514791 | SHAKA TUCKER | ADDRESS REDACTED | | | ADA 86.2248018989716<br>BTC 0.00013647763099411<br>MATIC 773.029152938973 | | | |
| 3.1.514792 | SHAKEEB SHAIKH | ADDRESS REDACTED | | | BTC 0.00011472563077360 | | | |
| 3.1.514793 | SHAKEEL AFZAL | ADDRESS REDACTED | | | CEL 0.0703411948821983 | | | |
| 3.1.514794 | SHAKEEL AHMED | ADDRESS REDACTED | | | CEL 1.1153889297816 | | | |
| 3.1.514795 | SHAKEEL AHMED | ADDRESS REDACTED | | | BTC 0.00000000427625107<br>CEL 0.0454996537545534 | | | |
| 3.1.514796 | SHAKEEL ARIF | ADDRESS REDACTED | | | CEL 0.0019951549308991 | | | |
| 3.1.514797 | SHAKEEL BHAGOBAN | ADDRESS REDACTED | | | CEL 0.133807494546003<br>BTC 0.00112161503877244 | | | |
| 3.1.514798 | SHAKEEL KHAN | ADDRESS REDACTED | | | CEL 7.0605731081605<br>AAVE 5.713<br>ADA 17762.6635927663<br>BNB 160.00844152<br>BTC 2.205166113985246<br>CEL 11013.5033276914<br>DOT 256.83<br>ETH 11.110635818451<br>LINK 550.917311534162<br>LUNC 123.93149373724<br>MATIC 4448.16820256792<br>SGB 154.43349204571<br>SNX 323.618346617885<br>UNI 552.0041850291163<br>USDC 103.5258077173915<br>XRP 0.00000277652745385<br>ZRX 141.21648755736 | | | |
| 3.1.514799 | SHAKEEL RASHID | ADDRESS REDACTED | | Yes | BTC 0.000000050999881185<br>CEL 7377.6286712857<br>USDC 0.00305<br>XRP 7635.109893 | | | BTC 3.139113474538 |
| 3.1.514800 | SHAKEEL RICHARDS | ADDRESS REDACTED | | | BTC 0.01129529788145108 | | | |
| 3.1.514801 | SHAKEEL STAMPP | ADDRESS REDACTED | | | BTC 0.00000269644971303 | | | |
| 3.1.514802 | SHAKEEL VICTOR | ADDRESS REDACTED | | | BCH 0.68829559513042<br>BSV 0.4773059339905<br>BTC 0.00084695972718188<br>CEL 1.113383443444133<br>ETH 0.02551471652041<br>GUSD 11700.6075434997<br>OMG 4.2458141257428<br>SGB 13.79860810995<br>USDC 12810.8639765549<br>XLM 333.171042351542<br>XRP 90.26206833721 | | | |
| 3.1.514803 | SHAKEILE BUTLER | ADDRESS REDACTED | | | BTC 0.00094066175684536<br>GUSD 0.749958918655649<br>LUNC 18.31865992299<br>MATIC 563.147343959 | | | |
| 3.1.514804 | SHAKEEM BARNES | ADDRESS REDACTED | | | AVAX 0.00005112319924591<br>BTC 0.04627755757972<br>ETH 0.000000550254960837<br>USDC 0.00729024187474647<br>USDT ERC20 0.083881272100 | | | |
| 3.1.514805 | SHAKEIRA GARRELL | ADDRESS REDACTED | | | CEL 71.27344715745<br>EOS 35.94120258449<br>XLM 6486.4236332<br>XRP 6031.911173 | | | |
| 3.1.514806 | SHAKELE STOKES | ADDRESS REDACTED | | | USDC 0.115875815125158 | | | |
| 3.1.514807 | SHAKER ABUKISHK | ADDRESS REDACTED | | | USDC 8.672121587032 | | | |
| 3.1.514808 | SHAKER CHEHAB | ADDRESS REDACTED | | | MATIC 3.997685426214 | MATIC 3173.93109505363 | | |
| 3.1.514809 | SHAKER RABBAN | ADDRESS REDACTED | | | USDC 0.0105808507211 | | | |
| 3.1.514810 | SHAKERA ROBINSON | ADDRESS REDACTED | | | CEL 5.42365982603 | | | |
| 3.1.514811 | SHAKET CHAUDHARY | ADDRESS REDACTED | | | SNX 5.0379173085732<br>AAVE 0.00136205817892967<br>BTC 0.00001450112694007<br>DOT 0.03691287068922248<br>ETH 0.00036009312352340<br>LINK 122.015953848359<br>MATIC 2.282862630183721<br>MCDAI 0.02336631677084<br>USDC 33.198513310665 | | BTC 0.00000000652742226<br>USDC 0.008456 | |
| 3.1.514812 | SHAKHAWAT CHOWDHURY | ADDRESS REDACTED | | | BTC 1.3488526606033900<br>BTC 0.00000001196913370 | | | |
| 3.1.514813 | SHAKHIN IBADOV | ADDRESS REDACTED | | | DASH 0.00224133148657222 | | | |
| 3.1.514814 | SHAKHNAZAR SHAKHMURAT | ADDRESS REDACTED | | | BTC 0.00000000011320178<br>CEL 36.03159077519<br>ETH 0.00013005850505211<br>XLM 327.84859508404<br>XRP 545.4935173914 | | | |
| 3.1.514815 | SHAKHOR SMITH | ADDRESS REDACTED | | | BAT 49.2721130052495<br>BTC 0.00054212085284643<br>CEL 0.181858089448007<br>DOT 0.02059929510743<br>ETH 0.00014283885164448<br>KNC 0.0208130601674053<br>LINK 0.0129057526730921<br>MATIC 0.72013250138321<br>MCDAI 0.20698607594991<br>SGB 27.171587018963<br>SNX 0.048707375538391<br>UNI 0.0138717151307414<br>XRP 20.584958019749 | | | |
| 3.1.514816 | SHAKIB NASSIRI | ADDRESS REDACTED | | | CEL 0.256289424610051<br>ETH 0.20110437638739<br>SOL 1.2097146795386 | | | |
| 3.1.514817 | SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | | | AVAX 3.80235777469316<br>BNB 1.485819937630<br>BTC 0.205697346593172<br>DOGE 0.0578399427965048<br>DOT 20.492305871039<br>LUNC 3.60081607487207<br>USDC 17.890990012269 | | | |
| 3.1.514818 | SHAKIL AFTAB HUDA | ADDRESS REDACTED | | | AAVE 6.371887467487<br>ETH 10.058129902818<br>MATIC 2415.0690938511 | | | |
| 3.1.514819 | SHAKIL AHAMMAD | ADDRESS REDACTED | | | BTC 0.00108583565894004 | | | |
| 3.1.514820 | SHAKIL MAKANI | ADDRESS REDACTED | | | USDT ERC20 0.61933565123128 | | | |
| 3.1.514821 | SHAKIL MONDOL | ADDRESS REDACTED | | | BTC 0.00001393666099296<br>MANA 1318.47360917868<br>MATIC 4608.968379489067<br>OMG 19.151353050532<br>SGB 370.60108813746<br>SNX 68.38659854526<br>UNI 18.025019732514<br>USDC 69.91095404021558<br>XLM 61.18134330792 | | | |
| 3.1.514822 | SHAKILA BELL | ADDRESS REDACTED | | | ADA 46.6010868948859<br>BTC 0.00262706<br>CEL 4.870874747463221<br>ETH 0.0384591 | | | |
| 3.1.514823 | SHAKIMO POTTER | ADDRESS REDACTED | | | BTC 0.00011064261221247<br>XRP 2667.538642 | | | |
| 3.1.514824 | SHAKIR ABDULLAH | ADDRESS REDACTED | | | CEL 1.1215836784329 | | | |
| 3.1.514825 | SHAKIR ALI MOHAMMED | ADDRESS REDACTED | | | BCH 0.00086566422935797<br>BTC 0.000089636482605858<br>CEL 80.196495916748<br>ETC 2.0868693511253<br>ETH 0.00143226471131526<br>LTC 0.000950524493051867<br>SNX 0.04803206821155703<br>XLM 0.311838690965505<br>XRP 2011.5091830445 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2316 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514826 | SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | | | CEL 644.649370397631 | BTC 1.01346212404118<br>MANA 122.552803161505<br>MATIC 1234.57237987822<br>USDC 0.00000082548635576 13 | | |
| 3.1.514827 | SHAKIR HASAN | ADDRESS REDACTED | | | CEL 1.1250399807832<br>MATIC 0.75345291402 5025<br>USDC 0.10837624004718 4 | | | |
| 3.1.514828 | SHAKIR KARIM | ADDRESS REDACTED | | | BTC 0.867831158907682<br>DOT 185.16508150713 7<br>LINK 197.902703697491<br>LUNC 128.12791819007<br>SOL 32.4593151750052<br>USDT ERC20 588.82274720155 7 | | | |
| 3.1.514829 | SHAKIR ZEBARI | ADDRESS REDACTED | | | CEL 18.2750428476389<br>ETH 0.00000806146600035<br>SGB 0.19754378615374<br>XLM 0.454821320765363<br>XRP 1.29221080202151 | | | |
| 3.1.514830 | SHAKIRA AHMAD | ADDRESS REDACTED | | | ADA 25.2895720483765<br>BTC 0.0188196201080285<br>DOT 3.27172331310973 | | | |
| 3.1.514831 | SHAKIRA CLIFTON | ADDRESS REDACTED | | | ADA 229.5260156288 4 | | | |
| 3.1.514832 | SHAKIRA EISENHART | ADDRESS REDACTED | | | BTC 0.00869938702288 33<br>ETC 1.01696130982514<br>GUSD 533.43944786103 | | | |
| 3.1.514833 | SHAKIRA SMITH | ADDRESS REDACTED | | | BTC 0.663703645711924<br>DOT 1104.23330392278<br>ETH 2.04943805455 72 | | | |
| 3.1.514834 | SHAKIRU ADERONMU | ADDRESS REDACTED | | | CEL 0.0104058807270 13 | | | |
| 3.1.514835 | SHAKIRUDEEN BABATUNDE AJAYI | ADDRESS REDACTED | | | BTC 0.000000117917630366 | | | |
| 3.1.514836 | SHAKIRUDEEN LAWAL | ADDRESS REDACTED | | | CEL 0.087699511637 88 | | | |
| 3.1.514837 | SHAKKEELA AK | ADDRESS REDACTED | | | BTC 0.000000149134406087 | | | |
| 3.1.514838 | SHAKOOR AYOUB | ADDRESS REDACTED | | | CEL 0.0509950406220388<br>SGB 186.06700143154 | | | |
| 3.1.514839 | SHAKSHI SHAH | ADDRESS REDACTED | | | XRP 33.811217168067 8<br>BTC 0.040291176550814 1<br>ETH 3.46209517147492 | | | |
| 3.1.514840 | SHAKTHI CHANDRAN | ADDRESS REDACTED | | | CEL 1.0601189585820 9 | | | |
| 3.1.514841 | SHAKTHI RANASINGHA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00061777257528302 2<br>CEL 7.62235052782922<br>ETH 0.00359443169032153<br>MATIC 94 | | | |
| 3.1.514842 | SHAKTI SENTHILPRATHABAN | ADDRESS REDACTED | | | BTC 0.000000000916071327<br>CEL 0.12428511991148 7 | | | |
| 3.1.514843 | SHAKTHIVELU SINGARAM | ADDRESS REDACTED | | | CEL 0.0664971815526584 | | | |
| 3.1.514844 | SHAKTI CHAUHAN | ADDRESS REDACTED | | | AAVE 0.892596432 1198<br>ADA 1386 1.0076983032<br>BUSD 11.5775882414625<br>CEL 1444.91368364139<br>ETH 11.0290799067286<br>MATIC 6595.33628330362<br>SOL 86.5321133528226 | | | |
| 3.1.514845 | SHAKTI KHINCHI | ADDRESS REDACTED | | | CEL 1.0994550099810 5 | | | |
| 3.1.514846 | SHAKTI KRISHNAVENI SADASHIV | ADDRESS REDACTED | | | BTC 0.031212140353951035 | | | |
| 3.1.514847 | SHAKTI PATEL | ADDRESS REDACTED | | | ETC 0.00121155805601807<br>MATIC 7.46309363471262 | | | |
| 3.1.514848 | SHAKTI PRADHAN | ADDRESS REDACTED | | | ETH 0.0000637511708730 25 | | | |
| 3.1.514849 | SHAKTIDEEP TAILOR | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.0129760769193781<br>CEL 854.899270698789<br>DOT 6.719<br>ETH 0.0000019592245 68027<br>MATIC 158.868<br>SNX 68.485<br>SOL 0.00260835368001458<br>USDC 0.586 | | | |
| 3.1.514850 | SHAKUNTALABEN PATEL | ADDRESS REDACTED | | | BNB 0.00075592992782 2403<br>BTC 0.000001199597665 | | | |
| 3.1.514851 | SHAKUR HUSEIN | ADDRESS REDACTED | | | BTC 0.000437047537860 82 | | | |
| 3.1.514852 | SHAKUR LATIFBEY | ADDRESS REDACTED | | | CEL 1.0994550099810 5<br>SGB 0.0532393458803225<br>XRP 0.3691124178586 47 | | | |
| 3.1.514853 | SHAKWEDA BELK | ADDRESS REDACTED | | | MATIC 0.0371697520941079 | | | |
| 3.1.514854 | SHAKYA BARRY JONES | ADDRESS REDACTED | | | | LINK 49.0870641<br>MATIC 718.30967582<br>SOL 16.696537235 | | |
| 3.1.514855 | SHAKYA RATHNAWEERA | ADDRESS REDACTED | | | BTC 0.000000000234701231<br>CEL 0.000295656267888 52<br>USDC 0.000000648038771367 | | | |
| 3.1.514856 | SHALABH AGRAWAL | ADDRESS REDACTED | | | 1INCH 0.375974083195313<br>ADA 2.92784400422272<br>BTC 0.000000534560622219<br>CEL 0.578652575006274<br>DOT 0.0959104721227063<br>ETH 3.37741831614896E-06<br>LINK 0.0136488113415658<br>LTC 0.0143320517089993<br>MATIC 2.10029387496305<br>SNX 3.810052487634<br>UNI 0.0317457016018263<br>USDC 0.648482233910071<br>XLM 2.72580491553095 | BTC 0.00166698308998892 | | |
| 3.1.514857 | SHALABH BHATNAGAR | ADDRESS REDACTED | | | BTC 0.00115017315280 57<br>PAXG 0.000262408938563466 | | | |
| 3.1.514858 | SHALABH GUPTA | ADDRESS REDACTED | | | AVAX 0.0065892465 1218865<br>BTC 0.00116296247548337<br>CEL 0.255067764692312<br>ETH 0.000284914109369 3<br>GUSD 0.614549340793473<br>LUNC 2.05465330 29451<br>MATIC 1.03040009339731<br>SOL 0.204209371106186<br>USDC 0.612963819445119 | AVAX 43.9923132205277<br>ETH 0.00000005319764858 7<br>GUSD 463.345768416193<br>USDC 0.431763907595715 | | |
| 3.1.514859 | SHALACO BASSETT | ADDRESS REDACTED | | | CEL 1.0660147826560 7 | | | |
| 3.1.514860 | SHALAH VIRANI | ADDRESS REDACTED | | | CEL 1.08426134189548 | | | |
| 3.1.514861 | SHALAND VERDI | ADDRESS REDACTED | | | BTC 0.009477032184369 8 | | | |
| 3.1.514862 | SHALEASA ROBIN | ADDRESS REDACTED | | | ADA 0.118481660854334<br>BAT 0.00304721467434584<br>BCH 0.000000202977460261<br>BTC 0.000001476659339 0774<br>COMP 0.0000030892186500769<br>DOT 0.00656192898900259<br>EOS 0.000961792485790622<br>ETC 0.000165539100205925<br>ETH 0.000341697092876591<br>KNC 0.000134364993165 4919<br>LINK 0.00191757204127512<br>LTC 0.000513056254664275<br>MANA 0.000496396568193337<br>SNX 0.0266625289512 322<br>USDC 0.0145210131635052<br>XLM 0.0025215675332 5077 | | BCH 0.000000007279333666<br>BTC 0.000000000693718613<br>DOT 0.00000002557025158<br>EOS 0.000098910066982506<br>LTC 0.0000000678135754 4<br>USDC 0.000000485515511 41<br>XLM 24.3313487401907 | |
| 3.1.514863 | SHALEEKA AHUJA | ADDRESS REDACTED | | | BTC 0.000844006876601093<br>DOT 20.35554299232 05 | | | |
| 3.1.514864 | SHALEEN KARWANE | ADDRESS REDACTED | | | BTC 2.00741675061999 5E-07 | | | |
| 3.1.514865 | SHALENDER ATWAL | ADDRESS REDACTED | | | BTC 0.000007660053 88807<br>CEL 2.99410484589035 | | | |
| 3.1.514866 | SHALENDREN PILLAY | ADDRESS REDACTED | | | BTC 0.003454379933 57726<br>CEL 0.439571702 28062 | | | |
| 3.1.514867 | SHALENE BLAKE DENNIS | ADDRESS REDACTED | | | AAVE 1.542700438062 16<br>ADA 1967.23084120327<br>BTC 0.006716767976 93653<br>CEL 36.7211473248246<br>ETC 4.5694016660067 7<br>ETH 6.45737556715313<br>LINK 42.0133970445972<br>LTC 3.42286680278904<br>MANA 151.817641572769<br>MATIC 11159.2073782806<br>SNX 114.660818891 671<br>UNI 13.1210705440148<br>USDT ERC20 683.838160950515 | | | |
| 3.1.514868 | SHALESE HEARD | ADDRESS REDACTED | | | BTC 0.0005484425006774856 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2317 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514869 | SHALEV BRANTS | ADDRESS REDACTED | | | BTC 0.0004922867949961124<br>CEL 455.15789532420% | | | |
| 3.1.514870 | SHALIE WILLIAMS | ADDRESS REDACTED | | | ADA 27.362650677878%<br>BTC 0.0038951897054519%<br>CEL 25.13217383640%8<br>EOS 0.00450712210265882<br>ETH 0.00005393431330536<br>ZEC 0.000544908759891271 | ADA 10<br>BTC 0.00022802943150851 | | |
| 3.1.514871 | SHALIN DARMAWAN SAFIE | ADDRESS REDACTED | | | BTC 0.0000572<br>CEL 0.0054233152926% | | | |
| 3.1.514872 | SHALIM WASHINGTON | ADDRESS REDACTED | | | BTC 0.0000023064 37551154 | | | |
| 3.1.514873 | SHALIMAR BARBOSA | ADDRESS REDACTED | | | BTC 0.916582485097% | | | |
| 3.1.514874 | SHALIMAR RUGGIERO | ADDRESS REDACTED | | | BTC 0.6810118533494%3 | | | |
| 3.1.514875 | SHALIN BHANDERI | ADDRESS REDACTED | | | ADA 0.00159317478557512<br>BTC 0.0001278028790430336<br>DASH 0.00650269668859098<br>DOT 0.2398848709043%6<br>ETH 0.00005574120659207<br>LINK 0.06436985069057%<br>LTC 0.00162377034701047<br>MATIC 4.37091105538138<br>USDC 0.840016624298912 | BTC 0.0000008415021982 | | |
| 3.1.514876 | SHALIN BHANSALI | ADDRESS REDACTED | | | BTC 0.0511636544797583<br>CEL 0.665733085635487<br>ETH 0.545338870474864<br>USDC 0.958357364737796 | | | |
| 3.1.514877 | SHALIN DESAI | ADDRESS REDACTED | | | MCDAI 31.80999502458<br>USDC 10299.0256415896 | | | |
| 3.1.514878 | SHALIN HIRA PATEL | ADDRESS REDACTED | | | ADA 433.98794265593%<br>BTC 1.632212095797%2<br>CEL 32.12287618549%86<br>ETH 5.31386481813749<br>USDC 8446.499707635%39<br>XLM 12777.26538217%42 | | | |
| 3.1.514879 | SHALIN KABRA | ADDRESS REDACTED | | | BTC 0.000000005565158D5<br>CEL 0.0601386647439623 | | | |
| 3.1.514880 | SHALIN PATEL | ADDRESS REDACTED | | | BTC 0.1203773657579%6<br>USDC 761.82114314611% | | | |
| 3.1.514881 | SHALIN RANJITKAR | ADDRESS REDACTED | | | BTC 0.00010710313781863<br>MATIC 1000.551020%1461 | | | |
| 3.1.514882 | SHALIN SHAH | ADDRESS REDACTED | | | ETH 0.00000285629080%993 | | | |
| 3.1.514883 | SHALINE HANSRAJ | ADDRESS REDACTED | | | ADA 116.21596042889%<br>BTC 0.01199949157641%9<br>CEL 3.63234939650374<br>ETH 2.28431545827553 | | | |
| 3.1.514884 | SHALINE HENG | ADDRESS REDACTED | | | BTC 0.00075174090243754<br>LTC 27.15211687960%38<br>MATIC 10312.0592046069 | | | |
| 3.1.514885 | SHALINI ABEYEWARDENE | ADDRESS REDACTED | | | USDC 215.0435815710%93 | | | |
| 3.1.514886 | SHALINI JAYATHUNGA | ADDRESS REDACTED | | | BTC 0.000003037743480%1<br>LTC 0.000073925270378315<br>MCDAI 0.0302990657791212<br>USDT ERC20 0.344287836091508 | | | |
| 3.1.514887 | SHALINI KRISHNAN RAMAKRISHNAN | ADDRESS REDACTED | | | CEL 7.88137266629607 | | | |
| 3.1.514888 | SHALINI KUBASAD | ADDRESS REDACTED | | | BTC 0.00000007629693012<br>CEL 0.00224682669448126<br>DASH 0.00140706489302156<br>EOS 0.00616446682438377<br>ETH 0.00000453639179125D<br>USDC 0.25506186585387% | | | |
| 3.1.514889 | SHALINI MARIPADAGA | ADDRESS REDACTED | | | ADA 1026.79267713316<br>BTC 0.11947921596742%4<br>ETH 1.75879323281472<br>LTC 2.55734886479545<br>OMG 0.269363724205077<br>SOL 93.64243981256%3 | | | |
| 3.1.514890 | SHALINI MITTAL | ADDRESS REDACTED | | | BTC 0.258416764046898<br>DOT 21.350252870%901<br>ETH 3.26319043141567<br>SOL 34.127664731430%8 | | | |
| 3.1.514891 | SHALINI SHAH | ADDRESS REDACTED | | | BTC 0.000989803772293%42<br>CEL 0.167468446344436<br>USDT ERC20 425.094677596%7 | | | |
| 3.1.514892 | SHALINI SHARMA | ADDRESS REDACTED | | | BTC 0.0052613754546%1 | | | |
| 3.1.514893 | SHALINI SINGH | ADDRESS REDACTED | | | BTC 0.00262232723938663<br>MATIC 1.172378057441%16 | | | |
| 3.1.514894 | SHALIQUE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00002003080060%169<br>CEL 2.6948752198395<br>LINK 2.00569840518007<br>SNX 2.52515075588398<br>XRP 11.667642730905%7 | | | |
| 3.1.514895 | SHALLIN NICOLE MAYHER | ADDRESS REDACTED | | | BTC 0.001661350636987%7<br>ETH 0.00808414334392658<br>GUSD 14725.9044361926 | | | |
| 3.1.514896 | SHALLON SILVESTRONE | ADDRESS REDACTED | | | ADA 241.58233315011%<br>BAT 52.829456097641%1<br>BTC 0.04141509348764D4<br>DOGE 4072.03311096823<br>ETH 2.11046569723884<br>MANA 322.27714754763%3<br>SOL 7.72849410005073<br>USDT ERC20 78.8993604315447<br>XLM 187.830206931238 | | | |
| 3.1.514897 | SHALOM AIDEYAN | ADDRESS REDACTED | | | BTC 0.018896209264350%1<br>CEL 2.074089175033D9<br>ETH 2.31102427994759<br>SOL 47.49468033451137<br>USDC 2.036273255440%7 | | | |
| 3.1.514898 | SHALOM CHANG | ADDRESS REDACTED | | | ADA 1033.315882875D7<br>BTC 0.30421357090%681<br>ETH 0.60657066218165%3<br>XRP 3352 | | | |
| 3.1.514899 | SHALOM COHEN | ADDRESS REDACTED | | | AAVE 0.816000856700%25<br>ADA 158.4042086304%2<br>AVAX 1.00329227910%7<br>BTC 0.08299797738588%77<br>DOT 8.3825288161949%7 | | | |
| 3.1.514900 | SHALOM KHOSA | ADDRESS REDACTED | | | CEL 0.16477471512467%9<br>ETH 0.00035826289871607%5 | | | |
| 3.1.514901 | SHALOM MAYBERG | ADDRESS REDACTED | | | BTC 0.00085261816718903<br>ETH 1.3553140998008%3 | | | |
| 3.1.514902 | SHALOM SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0002836790817102%36 | | | |
| 3.1.514903 | SHALOM SOTONWA | ADDRESS REDACTED | | | CEL 0.17655712545070%2<br>XLM 2.53916654755597 | | | |
| 3.1.514904 | SHALOM VINKLER | ADDRESS REDACTED | | Yes | BTC 0.17028686466696%6<br>ETH 1.54306326513879<br>MATIC 455.360204812%88<br>USDC 0.83042770953%5 | | | BTC 0.1611184234D8414 |
| 3.1.514905 | SHALON EARL PALMER | ADDRESS REDACTED | | | BTC 1.078987816981%01<br>CEL 1864.21548898696<br>COMP 3.409883176644893<br>ETH 16.785703144166%<br>LINK 95.0584747587744<br>MATIC 4965.774015659%76<br>SNX 0.2940787764294338<br>USDC 1.466128909806012 | | | |
| 3.1.514906 | SHALON MARIE POLSON | ADDRESS REDACTED | | | BTC 0.00087525763422171%4<br>CEL 33.197206766331%4<br>USDC 287.693702637078 | USDC 0.00000065038710393%2 | | |
| 3.1.514907 | SHALONDA BOBO | ADDRESS REDACTED | | | BTC 0.50840519255305%1 | | | |
| 3.1.514908 | SHALOM SAMUELS | ADDRESS REDACTED | | | ADA 0.049259441352569D<br>SNX 14.5807937456565<br>USDC 0.128236989488721 | | | |
| 3.1.514909 | SHALUN MAO | ADDRESS REDACTED | | | BTC 0.00105036118194783<br>SNX 5338.96758477699 | | | |
| 3.1.514910 | SHALVA FARGEON | ADDRESS REDACTED | | | BTC 0.00144992631214542 | | | |
| 3.1.514911 | SHALVA ZVIADADZE | ADDRESS REDACTED | | | BTC 0.00000002005766081<br>CEL 0.00002125323287658%3<br>XRP 0.2057465028729%28 | | | |
| 3.1.514912 | SHA-LYNN DRINKARD | ADDRESS REDACTED | | | USDC 0.01260324432%33002 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514913 | SHALYSE AHL | ADDRESS REDACTED | | | 1INCH 173.8425G3490696 | | | |
| | | | | | ADA 1265.246370035001 | | | |
| | | | | | AVAX 23.129800217456 | | | |
| | | | | | BTC 0.12113058675203 | | | |
| | | | | | COMP 2.6445743805S1074 | | | |
| | | | | | DOT 250.8870453T8414 | | | |
| | | | | | LINK 114.75779287S713 | | | |
| | | | | | MANA 239.213505499557 | | | |
| | | | | | MATIC 1244.54264826739 | | | |
| | | | | | OMG 121.031219610437 | | | |
| | | | | | UMA 35.66355457466T6 | | | |
| | | | | | XLM 2187.05321330381 | | | |
| | | | | | ZRX 1281.77742842188 | | | |
| 3.1.514914 | SHAM BAHRAIN | ADDRESS REDACTED | | | BTC 0.00000000253113690I | | | |
| 3.1.514915 | SHAM CHUNG HING | ADDRESS REDACTED | | | CEL 0.00346096825945476 | | | |
| | | | | | BCH 1.05187994445776 | | | |
| | | | | | BTC 0.41112438359482B | | | |
| | | | | | DASH 10.33851877B9924 | | | |
| | | | | | EOS 0.0963505030611692 | | | |
| | | | | | ETH 1.01637206603Z4 | | | |
| 3.1.514916 | SHAM KUM | ADDRESS REDACTED | | | CEL 0.15498681413034I | | | |
| 3.1.514917 | SHAM LIEW | ADDRESS REDACTED | | | BTC 0.00215601814329215 | | | |
| 3.1.514918 | SHAMA PATANKAR | ADDRESS REDACTED | | | CEL 1.02165328O3129 | | | |
| | | | | | BTC 0.00171985240789920S | | | |
| | | | | | USDT ERC20 0.29552202527727 | | | |
| 3.1.514919 | SHAMA RAMOS | ADDRESS REDACTED | | | BAT 0.21754263815690B | | | |
| | | | | | BTC 0.00000084163898153T | | | |
| | | | | | CEL 0.015284760684399I | | | |
| | | | | | DOT 0.030037673953B4058 | | | |
| | | | | | UNI 0.09949188543963751 | | | |
| 3.1.514920 | SHAMAAE SMITH | ADDRESS REDACTED | | | ADA 0.00905152222791752 | ADA 0.00960914347471159 | | |
| | | | | | BTC 1.52608762299998I-08 | BTC 0.0000000858414T771 | | |
| | | | | | CEL 0.00171B00092814091A | CEL 1.10238280157243 | | |
| | | | | | USDC 0.00000O12102645810D | USDC 0.001844351026045536 | | |
| 3.1.514921 | SHAMAL EKANAYAKA | ADDRESS REDACTED | | | CEL 0.25199923836043T | | | |
| 3.1.514922 | SHAMAL KUMARATHUNGA | ADDRESS REDACTED | | | BTC 0.00000000018114495536 | | | |
| 3.1.514923 | SHAMAL PERERA | ADDRESS REDACTED | | | ETH 0.300139876623317637 | | | |
| | | | | | BNB 0.000001116188134617 | | | |
| | | | | | BTC 0.00053370227601726S | | | |
| | | | | | CEL 0.031164891721026S | | | |
| | | | | | LTC 0.0000000797730885G | | | |
| 3.1.514924 | SHAMALA ATHINARAYANAN | ADDRESS REDACTED | | | ADA 0.0061181769244149A | | | |
| | | | | | BTC 0.000000043965516532 | | | |
| | | | | | CEL 255.61937897067S | | | |
| | | | | | LTC 0.0000128525056395O3 | | | |
| 3.1.514925 | SHAMALA RUBAN NAIR GANGADHARAN | ADDRESS REDACTED | | | CEL 1.00586288753504 | | | |
| | | | | | DOT 2.0459801240717T | | | |
| | | | | | XRP 170 | | | |
| 3.1.514926 | SHAMAN AHUJA | ADDRESS REDACTED | | | BTC 0.9786427657115Z7 | | | |
| | | | | | ETH 262.6140B619661 | | | |
| 3.1.514927 | SHAMAN MORRISON | ADDRESS REDACTED | | | BTC 0.00136599285593752 | | | |
| | | | | | MATIC 86.87201859663O7 | | | |
| | | | | | SNX 120.354906695751 | | | |
| | | | | | UNI 0.035120250995268 | | | |
| 3.1.514928 | SHAMAN NARAYANASAMY | ADDRESS REDACTED | | Yes | ADA 0.000000516129032258 | | | BTC 0.849346708915918 |
| | | | | | BNB 0.000000004310850888 | | | |
| | | | | | BTC 0.0024344610210250S | | | |
| | | | | | CEL 239.14396198807 | | | |
| 3.1.514929 | SHAMAN RICHTER | ADDRESS REDACTED | | | ADA 33.17512557088G | | | |
| | | | | | BTC 0.01207465878350B8 | | | |
| | | | | | CEL 1.11302797090428 | | | |
| | | | | | ETH 0.37824141063395T | | | |
| | | | | | USDC 215.80083577500D | | | |
| 3.1.514930 | SHAMANTH C K | ADDRESS REDACTED | | | ETH 0.20399542916964B | | | |
| | | | | | MATIC 0.000614863620974A07 | | | |
| | | | | | USDT ERC20 0.24444773113823B | | | |
| | | | | | XRP 0.000282681640087539 | | | |
| 3.1.514931 | SHAMANTHA SOWMYA PUVVALA | ADDRESS REDACTED | | | BTC 0.0000007511344352G99 | | | |
| | | | | | USDC 4266.305318722B4 | | | |
| 3.1.514932 | SHAMAR DEBERRY | ADDRESS REDACTED | | | CEL 1.06498227761093 | | | |
| 3.1.514933 | SHAMAR SHAQUAN RILEY | ADDRESS REDACTED | | | CEL 0.04242782860B2529 | | | |
| 3.1.514934 | SHAMAR TOLBERT | ADDRESS REDACTED | | | ETH 0.00147847090377319 | | | |
| | | | | | DOT 20.276141419131I | | | |
| | | | | | ETH 0.441899020871177 | | | |
| 3.1.514935 | SHAMARI WATKINS | ADDRESS REDACTED | | | MATIC 2264.05339970604 | | | |
| | | | | | BTC 0.00000002401126230I1 | | | |
| | | | | | ETH 0.0000015029574246I92 | | | |
| 3.1.514936 | SHAMARIE LAWRENCE | ADDRESS REDACTED | | | USDC 0.006773143106340I7 | | | |
| | | | | | AAVE 3.35621964665045 | | | |
| | | | | | AVAX 11.66766 | | | |
| | | | | | BCH 1.04233412 | | | |
| | | | | | BUSD 20027.90080098 | | | |
| | | | | | CEL 500.675401985572 | | | |
| | | | | | DOT 214.3867817 | | | |
| | | | | | MATIC 3000.1014 | | | |
| | | | | | PAXG 1.0462814155846 | | | |
| | | | | | SOL 67.10627053 | | | |
| | | | | | UNI 114.84845 | | | |
| | | | | | USDC 18.9992730245395 | | | |
| 3.1.514937 | SHAMARIE MCCLAIRE | ADDRESS REDACTED | | | BTC 0.005546333365506065 | | BTC 0.00131483 | |
| | | | | | USDC 0.0743917200741939 | | USDC 0.0000002636987301.49 | |
| 3.1.514938 | SHAMA-ROSE MORGAN | ADDRESS REDACTED | | | BTC 0.00140413 | | | |
| | | | | | CEL 1.54873941077564 | | | |
| 3.1.514939 | SHAMBERLI HICKS | ADDRESS REDACTED | | | USDC 0.00155087254174789 | | | |
| 3.1.514940 | SHAMBIEDO MOYO | ADDRESS REDACTED | | | BTC 0.00059705147610939 | | | |
| 3.1.514941 | SHAMEER PIRMOHAMED | ADDRESS REDACTED | | | CEL 60.537370211299 | | | |
| | | | | | ADA 523.967169957917 | | | |
| | | | | | AVAX 3.145649518T104 | | | |
| | | | | | BTC 0.00138911909506839 | | | |
| | | | | | DOT 13.6132769902791 | | | |
| | | | | | MANA 50.6025691S8698 | | | |
| | | | | | MATIC 83.08974175271S8 | | | |
| | | | | | SOL 1.808647219661594 | | | |
| | | | | | XTZ 58.13792888232 | | | |
| 3.1.514942 | SHAMEERUL MIROZA | ADDRESS REDACTED | | | XRP 0.4402913398961367 | | | |
| 3.1.514943 | SHAMEEZA SATTAUR | ADDRESS REDACTED | | | BTC 0.000000996295142435 | | | |
| | | | | | ETH 0.000213557790532G9 | | | |
| | | | | | XLM 0.0128925932691099 | | | |
| 3.1.514944 | SHAMEKA SANEGAL | ADDRESS REDACTED | | | BTC 0.00037128748729183Z | | | |
| 3.1.514945 | SHAMEKA WILKERSON | ADDRESS REDACTED | | | USDC 220.95185165079T | | | |
| 3.1.514946 | SHAMEL PARSON | ADDRESS REDACTED | | | BTC 0.000011407600973434 | | | |
| 3.1.514947 | SHAMERA BOONE | ADDRESS REDACTED | | | ETH 0.21309203509479 | | | |
| | | | | | SNX 54.57714737260G7 | | | |
| | | | | | USDC 1104.69305255A | | | |
| | | | | | XLM 1.11094928817368 | | | |
| | | | | | XRP 8410.3652113697A | | | |
| 3.1.514948 | SHAMETRA CANTEY | ADDRESS REDACTED | | | BTC 0.015454818979088S | | | |
| 3.1.514949 | SHAMI WISSAM | ADDRESS REDACTED | | | BTC 0.0014456807237253G | | | |
| 3.1.514950 | SHAMIK ARORA | ADDRESS REDACTED | | | BTC 0.000241624910879896 | | | |
| 3.1.514951 | SHAMIK SHUKLA | ADDRESS REDACTED | | | BTC 0.00083181002076B434 | | | |
| | | | | | ETH 0.00108485756261419 | | | |
| | | | | | MATIC 4.45904485686149 | | | |
| 3.1.514952 | SHAMIKA BENNETT | ADDRESS REDACTED | | | XLM 1281.69490552542 | | | |
| | | | | | XRP 10598.696217881S | | | |
| 3.1.514953 | SHAMIKA HODGES | ADDRESS REDACTED | | | USDC 0.59901545429284S | | | |
| 3.1.514954 | SHAMIKA LAKMINI | ADDRESS REDACTED | | | BTC 0.000000000859798186 | | | |
| | | | | | CEL 0.14933769321416I3 | | | |
| 3.1.514955 | SHAMIKA WILES | ADDRESS REDACTED | | | BTC 0.0003839229084164I4 | | | |
| | | | | | ETH 0.0068413785235357 | | | |
| 3.1.514956 | SHAMIL ABDUL | ADDRESS REDACTED | | | BTC 0.000595138695646I7 | | | |
| 3.1.514957 | SHAMIL SHAFI | ADDRESS REDACTED | | | CEL 0.74576193750733B | | | |
| | | | | | BTC 0.000010173265863532 | | | |
| | | | | | ETH 0.00758491064915517 | | | |
| | | | | | MATIC 2.02622545125267 | | | |
| | | | | | USDC 0.001957548479968I1 | | | |
| 3.1.514958 | SHAMIL TAN | ADDRESS REDACTED | | | AAVE 1.062836 | | | |
| | | | | | BTC 3.58910429949905 | | | |
| | | | | | CEL 96627.9873151436 | | | |
| | | | | | DASH 0.000000007439430299 | | | |
| | | | | | ETH 24.29611355484B2 | | | |
| | | | | | LINK 2024.2354261T | | | |
| | | | | | SNX 2764.84910965 | | | |
| | | | | | USDC 2072.222 | | | |
| | | | | | USDT ERC20 170.744279352134 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.514959 | SHAMIM ANWAR | ADDRESS REDACTED | | | BTC 3.33655414207346<br>CEL 33924.5148080327<br>DOT 2500 | | | |
| 3.1.514960 | SHAMIM CHOWDHURY | ADDRESS REDACTED | | | BCH 0.00228838140598309<br>LTC 0.00609991832457244 | BCH 0.00272263<br>LTC 0.00605706 | | |
| 3.1.514961 | SHAMIM CORTAZZI | ADDRESS REDACTED | | | BTC 0.0302769065846442<br>DOT 10.6614124101401<br>ETH 0.276753616873198<br>SNX 191.27770903701<br>SOL 7.00676380700647<br>ZEC 5.12808903797128 | | | |
| 3.1.514962 | SHAMIM FYAZ | ADDRESS REDACTED | | | ETH 0.427549927040316<br>MATIC 806.571945411843 | | | |
| 3.1.514963 | SHAMIM IMTIAZ | ADDRESS REDACTED | | | ETH 0.117254993461731 | | | |
| 3.1.514964 | SHAMIM PIRMORADI | ADDRESS REDACTED | | | BTC 0.00157131864527995<br>CEL 32.8883000379959<br>ETH 0.531823083903294 | | | |
| 3.1.514965 | SHAMINDA BANDARA | ADDRESS REDACTED | | | BTC 0.00044964107484684 | | | |
| 3.1.514966 | SHAMINDA LIYANAGE | ADDRESS REDACTED | | | BTC 0.00000000475836082<br>CEL 0.0190560308407463 | | | |
| 3.1.514967 | SHAMINDER LIDDER | ADDRESS REDACTED | | | BTC 0.00000001234282036 | | | |
| 3.1.514968 | SHAMIR MARTIN | ADDRESS REDACTED | | | CEL 29.4369945772595<br>MATIC 520.1 | | | |
| 3.1.514969 | SHAMIR CHADHA | ADDRESS REDACTED | | | CEL 9.99662853628293 | | | |
| 3.1.514970 | SHAMIR NAZIMUL HOQUE BHUIYAN | ADDRESS REDACTED | | | BTC 0.0130757571 | | | |
| 3.1.514971 | SHAMIR RAVAL | | | | ADA 1744.86882752195<br>AVAX 4.13005944<br>BCH 0.0000458080209063249<br>BTC 0.000007658264053231<br>CEL 39.4507203105505<br>DOGE 0.0183166690718058<br>DOT 22.2716887753303<br>MANA 70.5403941690161<br>MATIC 1019.18161812486<br>SOL 2.230542583<br>USDC 0.004004<br>XTZ 47.270589 | | | |
| 3.1.514972 | SHAMIR SHAH | ADDRESS REDACTED | | | AAVE 4.81073<br>ADA 58985<br>AVAX 14.31124405<br>BAT 29.4016<br>BTC 0.06238857<br>CEL 2310.28112473504<br>DOT 160.397201814<br>ETH 3.20238885<br>MATIC 4143.8090081<br>SGB 178.705648948D124<br>SNX 145.98788<br>USDC 2728.93<br>XRP 1157.591<br>ZRX 0.001 | | | |
| 3.1.514973 | SHAMIR SHAH SERI | ADDRESS REDACTED | | | BTC 0.00000520372771878789 | | | |
| 3.1.514974 | SHAMIR SIDHU | ADDRESS REDACTED | | | CEL 1268.4138975485<br>SNX 0.667067308286719 | | | |
| 3.1.514975 | SHAMIR TORRES | ADDRESS REDACTED | | | BTC 0.00001910551375487<br>CEL 0.000243016444829149 | | | |
| 3.1.514976 | SHAMIR WALDMANN | ADDRESS REDACTED | | | ETH 0.00010551394060872 6<br>CEL 21.2037726837985<br>MCDAI 40<br>USDC 471.48732 | | | |
| 3.1.514977 | SHAMITA DIKSHIT | ADDRESS REDACTED | | | BTC 0.00120298674326535<br>USDC 22184.332405315 | USDC 69476.145452 | | |
| 3.1.514978 | SHAMITA UMA KANDAN | ADDRESS REDACTED | | | ADA 17.60530889 48118<br>BTC 0.000948018946776774<br>ETH 25.3251971304 54<br>USDT ERC20 470 | | | |
| 3.1.514979 | SHAMMA ALBLOOKI | ADDRESS REDACTED | | | CEL 527.059797024715 | | | |
| 3.1.514980 | SHAMMEM MIAH | ADDRESS REDACTED | | | BTC 0.00128259029832306<br>CEL 0.0110778436688663<br>XLM 0.108787185607956 | | | |
| 3.1.514981 | SHAMMI KARIYAWASAM | ADDRESS REDACTED | | | CEL 0.0683571208115983<br>MCDAI 0.0542848120312219 | | | |
| 3.1.514982 | SHAMMIKA AHANGAMA | ADDRESS REDACTED | | | BTC 0.061470033282831<br>CEL 132.294355725188<br>COMP 0.44442019400 7657<br>DOT 2.614242767212 98<br>ETH 1.421523600 07478<br>MATIC 258.871346344751<br>UMA 5.3038828192624 1 | | | |
| 3.1.514983 | SHAMMIKA THARINDU | ADDRESS REDACTED | | | BTC 0.000000001466147744<br>CEL 0.47167248921 4149 | | | |
| 3.1.514984 | SHAMMOUN SHAMMAS | ADDRESS REDACTED | | | BTC 0.05<br>CEL 70.437101825016 1<br>LTC 13.022230567013 2<br>MCDAI 40.2630237787855<br>USDT ERC20 5.36708866977441 | | | |
| 3.1.514985 | SHAMNAD SALIM | ADDRESS REDACTED | | | BTC 0.00108540218519528 8<br>CEL 1.16537756176 04<br>XLM 86.615 | | | |
| 3.1.514986 | SHAMOD LACOUL | ADDRESS REDACTED | | | BTC 0.371302286723886<br>ETH 48.0719324419828<br>LINK 1.24240321114025<br>USDC 154.047561107414 | | | |
| 3.1.514987 | SHAMON WALKER | ADDRESS REDACTED | | | BTC 0.00019932146789077 8 | BTC 0.0000008297711542729 | | |
| 3.1.514988 | SHAMONTE LOVE | ADDRESS REDACTED | | | CEL 0.08011263627273 | | | |
| 3.1.514989 | SHAMORRIA DIJESHON FRITZJONES | ADDRESS REDACTED | | | ETH 0.00150838909664657 | | | |
| 3.1.514990 | SHAMRAJ GOPIE | ADDRESS REDACTED | | | ETH 0.37201769868926 | | | |
| 3.1.514991 | SHAMREZ DANDAWALA | ADDRESS REDACTED | | | CEL 0.113499428081796 | | | |
| 3.1.514992 | SHAMROZ KADIWAL | ADDRESS REDACTED | | | ADA 552.512356167796<br>BTC 0.451452865071896<br>COMP 0.014052551749 1675<br>ETH 10.683243949 2037<br>LINK 89.166094815117<br>LTC 10.130013879451<br>SGB 27.226192020282 7<br>XLM 30.4316921011568<br>XRP 1020.95643778346 | | | |
| 3.1.514993 | SHAMS GANI | ADDRESS REDACTED | | | CEL 1.00965396508189C-05<br>BUSD 0.485562411773532<br>USDC 1.14814612603935 | | | |
| 3.1.514994 | SHAMS GANI | ADDRESS REDACTED | | | BTC 0.00000029464258 3241<br>BUSD 0.327412046980894<br>ETH 0.00012623115869787 6 | | | |
| 3.1.514995 | SHAMS HALANI | ADDRESS REDACTED | | | BTC 0.00095635009492 2371<br>ETH 0.258738473689 5 | | | |
| 3.1.514996 | SHAMS KHAN | ADDRESS REDACTED | | | CEL 1.69579091925832<br>XRP 392 | | | |
| 3.1.514997 | SHAMS M HAJIDAMJI | ADDRESS REDACTED | | | ADA 686.96014065666 1 | | | |
| 3.1.514998 | SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | | | BTC 0.00797627176218843<br>ETH 0.334926945257432<br>MATIC 125.197274857 01<br>USDC 5.342767062864 97 | | | |
| 3.1.514999 | SHAMSHAD AGISTE | ADDRESS REDACTED | | | CEL 1.12289228095451 | | | |
| 3.1.515000 | SHAMSHER ALAM ANSARI | ADDRESS REDACTED | | | BTC 0.00001439694668388 2 | | | |
| 3.1.515001 | SHAMSIDIN MUMINOV | ADDRESS REDACTED | | Yes | AAVE 0.0474982939660091<br>ADA 6.31545916028252<br>BTC 2.02748297529202<br>CEL 713.153780807673<br>DOT 0.00031521084150463 2<br>ETH 0.00000204<br>LINK 0.00059<br>MATIC 0.004<br>SGB 1314.4763244<br>SNR 0.001<br>USDC 203.0982<br>USDT ERC20 2.133271 | | | AAVE 102.574372706034<br>ADA 6464.9514144116 57<br>BTC 4.41850129112953 |
| 3.1.515002 | SHAMSIN KHAPLUNG | ADDRESS REDACTED | | | ADA 0.17963199978001 4<br>BTC 0.00002495543045692 4<br>CEL 0.35691402245496 5<br>ETH 0.00010561558477359 8<br>XRP 0.0268803681675208 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515003 | SHAMSOLBANAT MOHMMAND | ADDRESS REDACTED | | | BTC 0.0010606509307877B CEL 0.115892281226777 PARG 3.939539974053115 | | | |
| 3.1.515004 | SHAMSUL ADIL ADHA SHAMSLUDIN | ADDRESS REDACTED | | | BTC 0.0009384168206693T2 ETH 0.10762803096281Z | | | |
| 3.1.515005 | SHAMSUL ALAM | ADDRESS REDACTED | | | BNB 0.8930040133424S1 BTC 0.0000001393600737Z0S CEL 0.31495188614447S | | | |
| 3.1.515006 | SHAMSUL ASLAM | ADDRESS REDACTED | | | CEL 0.51681073969798L | | | |
| 3.1.515007 | SHAMSUL KAMAL MOHAMAD RIDZUAN | ADDRESS REDACTED | | | ETH 0.0017189916273692 | | | |
| 3.1.515008 | SHAMUS DUNN | ADDRESS REDACTED | | | BTC 0.0000000305016824104R | BTC 0.000000249508206949 | | |
| 3.1.515009 | SHAMUS MCNULTY | ADDRESS REDACTED | | | USDC 0.004768157050B1181 BTC 0.0010834958110180T | | | |
| 3.1.515010 | SHAMUS ROBINSON | ADDRESS REDACTED | | | ETH 2.823385400935 BTC 0.4783757903471B9 | | | |
| 3.1.515011 | SHAMUS SMITH | ADDRESS REDACTED | | | AVAX 33.981961205182B BAT 1.57141473553313 BCH 1.83544081808901 BNY 1.59802879194438 BSV 0.886464266414193 BTC 0.00064747235199845 CEL 158.849749891536 DOT 64.948781214796G ETH 0.00104989302706967 KNC 144.55706732073G LINK 497.334060334753 LTC 0.54505963 MANA 1982.95430635059 MATIC 816.704611305561 MCDAI 59.47356312 SNX 93.5405164044587 UNI 26.933940171456Z1 USDC 23432.760530235 USDT ERC20 381.440149369236 XLM 1274.84065960608 XRP 1316.32398859502 ZEC 4.76901587338016 | | | |
| 3.1.515012 | SHAMUS SUPERNAULT | ADDRESS REDACTED | | | BNB 1.5066992393401I9 BTC 0.0866510582722737 CEL 11.399025645963B DOT 58.312724033042I1 ETH 0.302883B82863B96 MATIC 82.129295893841 | | | |
| 3.1.515013 | SHAMUS WOODS | ADDRESS REDACTED | | | BTC 0.00119510051175984 USDC 7204.29943902107 | | | |
| 3.1.515014 | SHAMYL KHAN | ADDRESS REDACTED | | | ADA 46.59360740150T9 XLM 203.49286221067S | | | |
| 3.1.515015 | SHAN BIN JEFFREY TSAI | ADDRESS REDACTED | | | BTC 0.000000679300739457 ETH 0.2460643707190119E-05 MATIC 0.52571459636712A | | | |
| 3.1.515016 | SHAN CHEN | ADDRESS REDACTED | | | BTC 0.00000000138607242I CEL 0.24337727394622Z | | | |
| 3.1.515017 | SHAN DICKSON | ADDRESS REDACTED | | | EC 0.00241314997633877 ETH 0.21696150420376d | | | |
| 3.1.515018 | SHAN FRANKU | ADDRESS REDACTED | | | BTC 0.0000076340744775A4 CEL 82.81780926584975 COMP 0.0001393441296341O6 ETH 0.00014456314796426 LINK 0.003138022296B0366 LTC 0.000000002906241659 XRP 0.01257113389362212 | | | |
| 3.1.515019 | SHAN GAO | ADDRESS REDACTED | | | BTC 0.00000003416052109S9 CEL 14.2956096857627 ETH 0.09934872458B4137 MATIC 34367.36260696B2 | BTC 0.000253157543886S824 | | |
| 3.1.515020 | SHAN GE LIU | ADDRESS REDACTED | | | ADA 7.22518203149031 BTC 0.052797943663317S BUSD 219.094959829075 CEL 2.80135835296193 ETH 0.351186535566276 USDC 0.44951263444208Z | | | |
| 3.1.515021 | SHAN GOHAR | ADDRESS REDACTED | | | BTC 0.00061194287209246S ETH 0.005787406616408 MATIC 1.11307964733G6 | | | |
| 3.1.515022 | SHAN HUANG | ADDRESS REDACTED | | | USDC 18897.8346203161 | | | |
| 3.1.515023 | SHAN LIN | ADDRESS REDACTED | | | ADA 1446.372210915SS BTC 1.0546503098953S ETH 2.10528314910347 MATIC 2900.487487199D1 SNX 0.07293678194382I | | | |
| 3.1.515024 | SHAN LIYANAGE | ADDRESS REDACTED | | | BTC 1.680781493119T4 LTC 0.0037259032468300Z USDC 9.48763009448221 | BTC 0.00000000920238050I1 LTC 22.10184238414B3 USDC 0.000000019647B6116 | | |
| 3.1.515025 | SHAN LO | ADDRESS REDACTED | | | BTC 0.20167711S83544T CEL 0.69054828472449S MCDAI 194.8494215284841 USDC 0.038118329003709T | | | |
| 3.1.515026 | SHAN MIN TAY | ADDRESS REDACTED | | | BTC 0.00001079801115261S CEL 5.130960155806S ETH 0.00000617682335747 | | | |
| 3.1.515027 | SHAN MOHANA | ADDRESS REDACTED | | | LTC 1.03303481459932 | | | |
| 3.1.515028 | SHAN S | ADDRESS REDACTED | | | LUNC 0.00593847449007068 | | | |
| 3.1.515029 | SHAN SEGARAM | ADDRESS REDACTED | | | BTC 1.006009101S534S CEL 6497.29817108703 ETH 9.87225824 | | | |
| 3.1.515030 | SHAN SHAN LAM | ADDRESS REDACTED | | | USDT ERC20 0.820349 BTC 0.002492273680060708 USDT ERC20 9917.30143516906 | | | |
| 3.1.515031 | SHAN SHAN YANG | ADDRESS REDACTED | | | BTC 0.00069158049370S476 CEL 17.8289949597152 ETH 0.2635141657148 | | | |
| 3.1.515032 | SHAN SHIWANKA | ADDRESS REDACTED | | | BTC 0.000000032959867352 USDT ERC20 0.671044954230601 | | | |
| 3.1.515033 | SHAN SHUAH | ADDRESS REDACTED | | | Yes | BTC 0.005615361480770677 | BTC 0.0006344141655577 | | BTC 1.99500205162173 |
| 3.1.515034 | SHAN SU | ADDRESS REDACTED | | | BTC 0.134888761994454 BUSD 43.5596177555228 CEL 0.02711870615511495 ETH 0.01076889493541S GUSD 11.2867415312982 | | | |
| 3.1.515035 | SHAN THILLAINATHA | ADDRESS REDACTED | | | BTC 0.0028693795584963B ETH 0.399531265942493 | | | |
| 3.1.515036 | SHAN TSAI | ADDRESS REDACTED | | | AVAX 8.76084511243262 BTC 0.01629051449150S1 ETH 1.0205334471942S LUNC 0.186082766619784 USDC 673.821117242115 XLM 0.02411562778B31S | USDC 0.00000072750089S9931 | | |
| 3.1.515037 | SHAN WAH LIN | ADDRESS REDACTED | | | BTC 0.0013640135958302Z USDC 1303.9621792768 | | | |
| 3.1.515038 | SHAN WAIN | ADDRESS REDACTED | | | BTC 0.0002081771360341O2 ETH 0.00059252734254980T USDT ERC20 0.3959763024086814 | | | |
| 3.1.515039 | SHAN YEN CHIA | ADDRESS REDACTED | | | BTC 0.00000006422568792B ETH 0.00036709861255924B LINK 0.002670086509000T27 USDC 0.002397739783199Z6 | | | |
| 3.1.515040 | SHAN YI LIOW | ADDRESS REDACTED | | | BTC 0.000000980351619569 ETH 0.00007555872888233B | | | |
| 3.1.515041 | SHAN ZHOU | ADDRESS REDACTED | | | BTC 0.0061113296715S03 CEL 1.11778213878628 USDC 1053.74466279734 | | | |
| 3.1.515042 | SHANA BALLESTER | ADDRESS REDACTED | | | USDT ERC20 303.2611959358S1 ADA 71.41426955471D4 BTC 0.00218347758721445 MATIC 208.548125254489 | | | |
| 3.1.515043 | SHANA BARGHOUTI | ADDRESS REDACTED | | | ETH 0.005504838286853834 | | | |
| 3.1.515044 | SHANA BREE PATOPOFF | ADDRESS REDACTED | | | BTC 0.00173651531169676 ETH 35.26188617515T2 | | | |
| 3.1.515045 | SHANA BRYSON | ADDRESS REDACTED | | | CEL 26.68210657006S9 MATIC 114.55 SNX 3 XLM 82 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515046 | SHANA CHRISTELLE BAH | ADDRESS REDACTED | | | BTC 0.0005622249326709 ETH 0.00134001248010134 USDC 0.64934841841603 USDT ERC20 13.168798733265 | | | |
| 3.1.515047 | SHANA DANIELS | ADDRESS REDACTED | | | MATIC 1273.6310838372 ETH 0.00123023812225494 USDC 0.240962658358693 | | | |
| 3.1.515048 | SHANA ENTZEL | ADDRESS REDACTED | | | BTC 0.0193115802165 USDC 97275.8424347885 | | | |
| 3.1.515049 | SHANA LEIGH GOODELL | ADDRESS REDACTED | | | BTC 0.0000001125717424041 | | | |
| 3.1.515050 | SHANA LIEM | ADDRESS REDACTED | | | BTC 0.001666751333436385 SGB 393.906716737619 XRP 905.4018401400773 | | | |
| 3.1.515051 | SHANA MELITA MUWWAKKIL | ADDRESS REDACTED | | | BTC 0.00688383908019021 ETH 0.0821484835282153 | | | |
| 3.1.515052 | SHANA MINTER | ADDRESS REDACTED | | | LINK 0.000608054358063232 | | | |
| 3.1.515053 | SHANA PROCOPIO | ADDRESS REDACTED | | | ETH 4.92645495268636 MATIC 848.600575305661 USDC 4172.830757767773 XRP 0.11374894550757 | | USDC 50 | |
| 3.1.515054 | SHANA RAMSEY | ADDRESS REDACTED | | | BTC 0.00231906288707566 LTC 1.01505901382699 USDC 216.173738039378 | | | |
| 3.1.515055 | SHANA RAY | ADDRESS REDACTED | | | USDT ERC20 261.649340637261 BTC 0.0000000488630236 CEL 27.8818015793661 DOT 0.0000000008103262 LTC 0.0000000584253766 MATIC 0.7183238144828 USDC 2 | | | |
| 3.1.515056 | SHANA RENZEMA | ADDRESS REDACTED | | | SNX 0.0317888461471176 | | | |
| 3.1.515057 | SHANA STUBBS | ADDRESS REDACTED | | | BTC 0.216628165265538 | | | |
| 3.1.515058 | SHANA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00191768185292071 CEL 0.0741184191880934 USDC 0.508616821731706 | | | |
| 3.1.515059 | SHANAAZ TOFFIE | ADDRESS REDACTED | | | CEL 0.0094500578382157 2 | | | |
| 3.1.515060 | SHANAKA ANURADHA | ADDRESS REDACTED | | | CEL 0.0153859442004091 | | | |
| 3.1.515061 | SHANAL MAHAMABACHCHI | ADDRESS REDACTED | | | ETH 0.0036 ADA 738.63215653638 BTC 0.0285157713490526 ETH 0.540864112426532 USDC 26698.7088933936 | | | |
| 3.1.515062 | SHANAN CALLOM | ADDRESS REDACTED | | | BTC 0.00045233210622549 CEL 3.61402843083439 | | | |
| 3.1.515063 | SHANAN HOUGH | ADDRESS REDACTED | | | BTC 0.0000000537946154 CEL 2.23199778154663 DASH 0.0000022064573605 ETH 0.0000001997299769 LTC 0.000004888629857415 | | | |
| 3.1.515064 | SHANAN KANG | ADDRESS REDACTED | | | CEL 1.07940432678377 | | | |
| 3.1.515065 | SHANAT BARUA | ADDRESS REDACTED | | | CEL 1.1500627621975 | | | |
| 3.1.515066 | SHANAZ CHOWDHERY | ADDRESS REDACTED | | | BTC 0.00344393440404365 USDC 414.281506886261 | | | |
| 3.1.515067 | SHANAZ MAHATEV | ADDRESS REDACTED | | | BTC 0.0000000057143062337 CEL 8.23850231392091 ETH 0.00102377721309104 USDC 402.03259 | | | |
| 3.1.515068 | SHANAZAR BABAKULYYEV | ADDRESS REDACTED | | | BTC 0.0000000066600521059 CEL 1.76085464068691 | | | |
| 3.1.515069 | SHANCHAN WU | ADDRESS REDACTED | | | AAVE 4.7438791989381 ADA 268.697979652809 AVAX 0.0089618536496968 BTC 0.26536612290747 ETH 4.79780329597505 | | | |
| 3.1.515070 | SHANCHAYAN RATINAM | ADDRESS REDACTED | | | ADA 0.24036070230395 BTC 0.21084727140843 ETH 1.37263783883746 | | | |
| 3.1.515071 | SHAND SHAND | ADDRESS REDACTED | | | BTC 0.000553317467469932 CEL 0.060544471207389 | | | |
| 3.1.515072 | SHANDA JAVONNE SMITH | ADDRESS REDACTED | | | | BTC 0.01590685 ETH 0.940148568308806 | | |
| 3.1.515073 | SHANDA MCFALL | ADDRESS REDACTED | | | MATIC 1273.6310838372 | | | |
| 3.1.515074 | SHANDA STALLARD | ADDRESS REDACTED | | | BTC 0.0000007402882582273 XRP 425 | | | |
| 3.1.515075 | SHANDE CARPENTER | ADDRESS REDACTED | | | DOGE 0.0259191969759375 ETH 0.0000019578968240004 LTC 0.0000681441042353114 USDC 0.0148555492641679 | | | |
| 3.1.515076 | SHANDELL MOORE | ADDRESS REDACTED | | | BTC 0.000096575717329023 5 | | | |
| 3.1.515077 | SHANDIN SCHWENDIMAN | ADDRESS REDACTED | | | ETH 0.5275117642617 ETH 7.12563364064847 USDC 15969.3590723102 | | | |
| 3.1.515078 | SHANDRA KNIGHT | ADDRESS REDACTED | | | BTC 0.00387558094081018 USDC 413.144334940375 | | | |
| 3.1.515079 | SHANDREKIA CANCELLARE | ADDRESS REDACTED | | | BTC 0.0382496006582592 ETH 7.11903330132848 | BTC 0.02019603 ETH 0.4357405650100857 | | |
| 3.1.515080 | SHANDY DEN OS | ADDRESS REDACTED | | | BTC 0.00117125474206486 DOT 52.178353753659 1 LUNC 80.6183298527834 MATIC 587.900628882175 XRP 65.797131472143 | | | |
| 3.1.515081 | SHANDY NG | ADDRESS REDACTED | | | BTC 0.0756928671449046 ETH 1.79956180263303 | | | |
| 3.1.515082 | SHANDY SULEN | ADDRESS REDACTED | | | BTC 0.148806008267845 COMP 0.0155236822273906 EOS 99.6717386063066 ETH 0.00017020816895453 LINK 75.3135177240805 MATIC 645.907159272177 USDT ERC20 807.64796192458 XLM 347.087172460144 | | | |
| 3.1.515083 | SHANE AARON HUFF | ADDRESS REDACTED | | | DOT 73.9445684137799 ETH 0.00000783174270498 MANA 0.0160400696305577 MATIC 0.405610673282767 SNX 146.498940516612 SOL 13.4657776836042 USDC 0.000059614872639372 | | | |
| 3.1.515084 | SHANE ABBLEY | ADDRESS REDACTED | | | BTC 0.000036542889670504 EOS 0.0501381320859641 7 ETH 0.0058001113391476 | BTC 0.00001866492649547 EOS 0.00117365648936121 ETH 0.000001395892231788 | | |
| 3.1.515085 | SHANE ABINETTE | ADDRESS REDACTED | | | AAVE 0.00428433655254926 ADA 0.0725958605324515 BTC 0.000882595483424837 COMP 0.00124166764360226 ETH 0.00385726515894668 LINK 105.301150061866 USDC 0.280240585568699 | BTC 1.16336930037126 ETH 2.633805008243524 | | |
| 3.1.515086 | SHANE ACTON | ADDRESS REDACTED | | | ADA 2382.6804635455 BTC 0.000074173060154248 ETH 2.12971320083312 LINK 0.331334925368993 MCDAI 4.28089339675662 XRP 0.000000052896386133 | | | |
| 3.1.515087 | SHANE ADAMS* | ADDRESS REDACTED | | | ADA 0.150883871245359 BTC 0.0129171764637639 DOT 0.35464518473441 ETH 5.3982513661466905 MATIC 0.67623163896532 SOL 0.0019092313619949 USDT ERC20 0.18854608856247 | ETH 0.00000038863448967 SOL 0.00000000676807134 | | |
| 3.1.515088 | SHANE ALFRED ROLLESTON | ADDRESS REDACTED | | | ADA 92.8738732931481 BTC 0.034146952420424 DOGE 1478.56095868228 | | | |
| 3.1.515089 | SHANE ALMGREN | ADDRESS REDACTED | | | BTC 0.152481651168435 DOT 0.00859472950634365 ETH 0.000500209354442761 MATIC 1073.81265737422 SNX 92.9370227001372 UNI 0.005772979185187338 | | | |
| 3.1.515090 | SHANE ANDERSON | ADDRESS REDACTED | | | BTC 0.0008187602560218738 | | | |
| 3.1.515091 | SHANE ANDERSON | ADDRESS REDACTED | | | BTC 0.0000053046296867 28 GUSD 5.8656833710006 MCDAI 0.0740874525587365 USDC 5.4685849266651 | BTC 0.0030166510122537 9 GUSD 0.00356004576602013 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515092 | SHANE ANDREW LETT | ADDRESS REDACTED | | | AAVE 0.00005910989468917<br>ADA 99<br>BTC 0.0000000843486267<br>CEL 32.242160735561<br>DOT 0.01080491<br>ETH 0.00000447933719603<br>SNX 0.0279591671039<br>78 | | | |
| 3.1.515093 | SHANE ANDREW O'GRADY | ADDRESS REDACTED | | | BTC 0.000288885691000803<br>CEL 3.610305511356006<br>DOT 0.108536944471835<br>LTC 11.863316147928<br>XLM 1010.62796542164<br>XRP 105.591796369309 | | | |
| 3.1.515094 | SHANE ANG | ADDRESS REDACTED | | | BTC 0.00258257662217669<br>CEL 701.954591177741<br>ETH 2.256551673997<br>USDC 33797.884167396 | | | |
| 3.1.515095 | SHANE ANTHONY MOODIE | ADDRESS REDACTED | | | BTC 0.00105691820915752<br>CEL 61.976604256948<br>MATIC 130<br>USDC 159 | | | |
| 3.1.515096 | SHANE ANTLEY | ADDRESS REDACTED | | | BTC 0.00004146468468716 | | | |
| 3.1.515097 | SHANE ANTHONY BANTICK | ADDRESS REDACTED | | | BTC 0.015455441963996<br>CEL 3.263926260907<br>ETH 0.05150223<br>XRP 860 | | | |
| 3.1.515098 | SHANE ATENCIO | ADDRESS REDACTED | | | BTC 0.001699520231175<br>61 | | | |
| 3.1.515099 | | ADDRESS REDACTED | | | BTC 0.04027141074586<br>15 | | | |
| 3.1.515100 | SHANE & DICKERSON | ADDRESS REDACTED | | | ADA 0.102219262756495<br>BTC 0.000050690335138619<br>ETH 0.00582413595827431<br>USDC 126.477133869703 | BTC 0.00000007689083045 | | |
| 3.1.515101 | SHANE BAKER | ADDRESS REDACTED | | | ADA 497.766001194979<br>BTC 0.060850285403469<br>ETH 1.380068230952<br>MATIC 648.72810590897<br>SOL 6.017106436431<br>USDC 215.340803189604 | SOL 0.098425197 | | |
| 3.1.515102 | SHANE BALL | ADDRESS REDACTED | | | BTC 0.19047758757307<br>MATIC 585.59048626413<br>XLM 0.123717826560819 | BTC 0.000000045 | | |
| 3.1.515103 | SHANE BARNES | ADDRESS REDACTED | | | AAVE 18.943226436572<br>BTC 1.223426507865<br>ETH 42.816510902394 | | | |
| 3.1.515104 | SHANE BARNES | ADDRESS REDACTED | | | AAVE 0.123556403455266<br>CEL 9.072266307830<br>ETH 0.00158408039489452<br>UNI 0.00422627412374881 | | | |
| 3.1.515105 | SHANE BARTH | ADDRESS REDACTED | | | BTC 0.025007991551554<br>CEL 371.162324017309<br>ETH 0.284039385616<br>LINK 0.00000096<br>MATIC 0.000000776456879172<br>SOL 9.84624836 | | | |
| 3.1.515106 | SHANE BAUER | ADDRESS REDACTED | | | ADA 1.535675448641<br>BTC 0.000227582786863<br>DOT 0.047399533731152<br>ETH 0.00251733272989141<br>MATIC 0.105710322019931<br>USDC 7.335130162642 | | | |
| 3.1.515107 | SHANE BEEMAN | ADDRESS REDACTED | | | BTC 0.000006730604077387<br>ETH 0.00010281107420044 | BTC 0.000000799003372176 | | |
| 3.1.515108 | SHANE BELL | ADDRESS REDACTED | | | BTC 0.08869330737756174<br>ETH 0.00101442315483532<br>MATIC 0.267990965561 | | | |
| 3.1.515109 | SHANE BELOVSKY | ADDRESS REDACTED | | | BTC 1.36738481792442 | | | |
| 3.1.515110 | SHANE BENDALL | ADDRESS REDACTED | | | BTC 0.065494414529094<br>ETH 0.640088402468126<br>ADA 255.333619<br>BNB 2.79549878<br>CEL 630.34278263739<br>DOT 22.09263204 | | | |
| 3.1.515111 | SHANE BENDER | ADDRESS REDACTED | | | ADA 0.000000942603324684<br>BTC 0.08877647069721<br>CEL 817.478164251202<br>DOT 48.207705167474<br>ETH 1.36530072<br>USDC 172.179551<br>XRP 1300.072283 | BTC 0.00046480124688771 | | |
| 3.1.515112 | SHANE BENGOECHEA | ADDRESS REDACTED | | | BTC 1.18720675628347<br>USDC 55869.324129677 | | | |
| 3.1.515113 | SHANE BERRY | ADDRESS REDACTED | | | ADA 0.00000070673171084<br>BNB 0.00130168920825151<br>BTC 0.000015388223953042<br>CEL 6.715449932387<br>USDC 1.34611599557<br>XRP 0.000000126754514111 | | | |
| 3.1.515114 | SHANE BLICK | ADDRESS REDACTED | | | ADA 2823.577129261<br>BTC 0.00103336673419745<br>DOT 0.0882707148599575<br>ETH 5.29311588397588<br>LINK 172.37113133016<br>USDC 11.23488815907 | | | |
| 3.1.515115 | SHANE BLIGHT | ADDRESS REDACTED | | | AVAX 6.90154930184184<br>BNB 1.14324674680<br>BTC 0.000000582151117553<br>CEL 8196.277279077<br>DOT 44.8185451666643<br>ETH 11.230928897658<br>LUNC 14.612991870549<br>MATIC 5<br>SOL 7.68341053673792<br>USDC 1517.841011<br>USDT ERC20 0.360843<br>WBTC 0.00000458088261524 | | | |
| 3.1.515116 | SHANE BOASBERG | ADDRESS REDACTED | | Yes | ADA 753.35066450782<br>AVAX 4.359745467691116<br>BTC 0.0787945314632956<br>DOT 28.70700952469<br>EOS 400.826732670286<br>ETH 6.465591215346022<br>LINK 122.05486726645<br>MATIC 2708.245835332000<br>SNX 51.4258902983521<br>SOL 49.3366734683156 | BTC 0.0122249142125032<br>ETH 0.00745849700180329 | | BTC 0.85634767156925 |
| 3.1.515117 | SHANE BOHM | ADDRESS REDACTED | | | BTC 0.00035712554056208<br>ETH 0.00058498244830497<br>BTC 0.00000000560292022<br>CEL 1.346105771083 | | | |
| 3.1.515118 | SHANE BOLES | ADDRESS REDACTED | | | | | | |
| 3.1.515119 | SHANE BONNER | ADDRESS REDACTED | | | ADA 0.00706785215799613<br>BTC 1.0087407267495<br>CEL 1.150839891842<br>ETH 5.063452920044<br>SGB 2.2170582090267<br>XRP 14.502640776079 | BTC 0.28988899 | | |
| 3.1.515120 | SHANE BOORER | ADDRESS REDACTED | | | ADA 3.85182617824306<br>BTC 0.00006303771147805<br>CEL 23.310302803644<br>ETH 0.00178165487010<br>SGB 1577.558255788<br>XLM 0.0000000325070671<br>XRP 2.955328018381 | | | |
| 3.1.515121 | SHANE BOWMAN | ADDRESS REDACTED | | | BTC 0.00203212609907722<br>MATIC 97.25776264332283<br>SNX 71.243201745545<br>USDC 1156.73284259442 | | | |
| 3.1.515122 | SHANE BRADY | ADDRESS REDACTED | | | BTC 0.02563635859354<br>ETH 0.43188991149082 | | | |
| 3.1.515123 | SHANE BRANDOLINI | ADDRESS REDACTED | | | ADA 14320.3721723542<br>BTC 0.97185030216916<br>ETH 1.78747031086466<br>GUSD 2.33943978989408<br>MATIC 2548.02275549708<br>USDC 10707.2528333121 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515124 | SHANE BRITTON | ADDRESS REDACTED | | | BTC 0.0000037520770622<br>CEL 547.5578132144<br>ETH 0.9748549081419304<br>MATIC 1101.82346124195 | | | |
| 3.1.515125 | SHANE BROADBENT | ADDRESS REDACTED | | Yes | BTC 0.0051187378820075<br>USDC 0.0251087554195903 | | | BTC 0.0086179215873476 |
| 3.1.515126 | SHANE BROCKBANK | ADDRESS REDACTED | | | AAVE 2.838098<br>BTC 0.01685778<br>CEL 328.102170822563<br>DOT 36.0409321<br>EOS 299.2545<br>ETH 0.60519148<br>LINK 107.350906<br>XRP 1023.219917 | | | |
| 3.1.515127 | SHANE BROMBY | ADDRESS REDACTED | | | BTC 0.00884756891105544<br>CEL 3.5976003402582<br>XLM 100.00988 | | | |
| 3.1.515128 | SHANE BROOKE | ADDRESS REDACTED | | | BTC 0.00014850082209307<br>CEL 271.708493393765<br>DOT 0.015280598143064<br>ETH 0.00269038405626896<br>USDC 0.646288345549564<br>XLM 0.0000009 | | | |
| 3.1.515129 | SHANE BROOKS | ADDRESS REDACTED | | | BTC 0.0000001835233313262 | | | |
| 3.1.515130 | SHANE BROWN | ADDRESS REDACTED | | | LINK 0.040468520153695<br>XLM 1.9086542289743 | | | |
| 3.1.515131 | SHANE BROWN | ADDRESS REDACTED | | | BTC 0.0000023494596516683<br>CEL 18.5040468993125<br>ETH 0.0000166773695462<br>LINK 594.065974732533<br>LTC 0.0215920991220355<br>SNX 1215.35695084078 | | | |
| 3.1.515132 | SHANE BROWN | ADDRESS REDACTED | | | ADA 10976.1912564664<br>BTC 0.0356740934971548<br>CEL 1.15116892753898<br>DOT 39.987983407654<br>LTC 33.1522890851502<br>MATIC 1215.31254279935<br>SGB 13.4356319319601<br>XLM 19.47147610270337<br>XRP 87.8876151617264 | | | |
| 3.1.515133 | SHANE BROWN | ADDRESS REDACTED | | | ADA 9085.14362776387<br>BTC 1.0368008798495<br>XRP 4307.66339965496 | | | |
| 3.1.515134 | SHANE BROWN-LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0000452203429601117<br>LTC 0.0009971442609401B3 | | | |
| 3.1.515135 | SHANE BUCKLEY | ADDRESS REDACTED | | | BCH 0.0006733973491215511<br>BTC 0.000005405666625825<br>CEL 0.2214985299389 | | | |
| 3.1.515136 | SHANE BURDEN | ADDRESS REDACTED | | | CEL 1.06040750205723<br>MATIC 2.52724288958024<br>SGB 0.0506600781884648<br>XLM 0.10334519644896<br>XRP 0.33857478570466 | | | |
| 3.1.515137 | SHANE BURKE | ADDRESS REDACTED | | | BTC 2.91631009216896<br>CEL 7892.80880672181<br>ETH 10.0944450260049 | | | |
| 3.1.515138 | SHANE BURNS | ADDRESS REDACTED | | | USDC 0.166582718246785 | | | |
| 3.1.515139 | SHANE BUTLER | ADDRESS REDACTED | | | BTC 0.0000005587110538721 | | | |
| 3.1.515140 | SHANE CAHILL | ADDRESS REDACTED | | | CEL 3.57839411648191<br>GUSD 100 | | | |
| 3.1.515141 | SHANE CALLAGHAN | ADDRESS REDACTED | | | BTC 0.01741305494969B4<br>USDC 51333.2646948295 | | | |
| 3.1.515142 | SHANE CAPPS | ADDRESS REDACTED | | | ADA 0.0593930673607<br>BTC 0.0006495060072388<br>SNX 34.3200907110072 | | | |
| 3.1.515143 | SHANE CARAKER | ADDRESS REDACTED | | | COMP 0.00001866781667966<br>DASH 0.00001732367791097b<br>ETC 1.0336207636959<br>ETH 0.0060413545423741<br>GUSD 150 | | | |
| 3.1.515144 | SHANE CARDINAL | ADDRESS REDACTED | | | BTC 0.15213454624726S<br>ETH 1.3011600589441 | | | |
| 3.1.515145 | SHANE CAREY | ADDRESS REDACTED | | | BTC 5.145605963327b4<br>ETH 87.0817322637668<br>SOL 23.26412134903 | | | |
| 3.1.515146 | SHANE CARR | ADDRESS REDACTED | | | ADA 45.010731<br>CEL 1.83358461302838<br>DOT 3.5437305512 | | | |
| 3.1.515147 | SHANE CARRELLO | ADDRESS REDACTED | | | CEL 1.7424311592514<br>MATIC 45 | | | |
| 3.1.515148 | SHANE CASEY | ADDRESS REDACTED | | | BTC 0.01918634538636B1 | | | |
| 3.1.515149 | SHANE CERVANTES | ADDRESS REDACTED | | | USDT ERC20 15.4569437459708 | | | |
| 3.1.515150 | SHANE CHANDLER | ADDRESS REDACTED | | | BTC 0.00041789648753497b<br>MATIC 690.6795616390155 | | BTC 0.00000001456354902 | |
| 3.1.515151 | SHANE CHANORAN | ADDRESS REDACTED | | | CEL 1.1511689253898<br>ETH 2.666538607922B4<br>MCDAI 7.01072014109061<br>OMG 105.589353536248 | | | |
| 3.1.515152 | SHANE CHAPMAN | ADDRESS REDACTED | | | AVAX 1.5810394B170159<br>BTC 0.05977871145922S4<br>ETH 0.365685180654021 | | | |
| 3.1.515153 | SHANE CHAVIS | ADDRESS REDACTED | | | BTC 0.001341705614184479<br>ETH 0.001589846965519995<br>MATIC 1.34427888680171S | | MATIC 0.00229675117260996<br>USDC 1 | | |
| 3.1.515154 | SHANE CHEATHAM | ADDRESS REDACTED | | | AVAX 8.5695319234106T<br>BTC 0.1787241374S101<br>CEL 0.21465414517T386<br>DASH 0.003995501856198T1<br>ETH 0.00503111755177746<br>MATIC 0.7454394823593S4<br>ZEC 0.00118029239958823 | | CEL 0.00004234240012232B<br>DASH 0.00006924166151539b<br>ETH 0.00002343967137386<br>MATIC 0.00000047317916489S4<br>ZEC 0.0000001861282998S5 | | |
| 3.1.515155 | SHANE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000200985689370735 | | | |
| 3.1.515156 | SHANE CHURCH | ADDRESS REDACTED | | | ETH 0.0000584559873060981<br>MATIC 0.08418741224058046 | | | |
| 3.1.515157 | SHANE CLABORN | ADDRESS REDACTED | | Yes | AAVE 12.62535745039S2<br>BTC 0.908010400797648<br>DOT 204.78932056305B<br>ETH 11.89478368T3161<br>LINK 292.335819832518<br>MATIC 6012.3385161786S | | BTC 0.08119331047609S4<br>ETH 0.000118970898S9944<br>USDC 9782.62 | | BTC 4.909750747975771 |
| 3.1.515158 | SHANE CLARK | ADDRESS REDACTED | | | BTC 0.0000073914056090b2<br>CEL 0.0320236422991196<br>ETH 0.00016719684673377<br>MATIC 0.999914470463475<br>MCDAI 11.6243455296571<br>SNX 0.2535820634931T9 | | | |
| 3.1.515159 | SHANE CLAYTON | ADDRESS REDACTED | | | BTC 0.376199443940468<br>ETH 0.3778136901029S7 | | | |
| 3.1.515160 | SHANE CLIFF | ADDRESS REDACTED | | | BCH 0.00128107681890158<br>BTC 0.0000525274672838348<br>CEL 3.14521862158912<br>ETH 0.00125454321963734 | | | |
| 3.1.515161 | SHANE COHAN | ADDRESS REDACTED | | | ADA 340.60956818004J<br>BTC 0.05202860481T82J<br>EOS 6.04313697393409<br>MATIC 198.16983646128T<br>USDC 3362.60882543471<br>XLM 392.5138710536J01 | | | |
| 3.1.515162 | SHANE COLEMAN | ADDRESS REDACTED | | | BCH 12.3032607735613<br>BTC 0.06394058887O5884<br>CEL 0.32430856668591A<br>ETH 0.856036587269203<br>LINK 30.13255942504J11<br>LTC 5.47259420297427<br>SOL 2.01476084215849<br>USDC 5425.565740432J<br>XRP 10801.785506015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.515163 | SHANE COLLINS | ADDRESS REDACTED | | | AAVE 0.000527717898575705<br>ADA 0.468962455586449<br>BTC 0.0436127315262379<br>DOT 34.0015135820364<br>ETH 1.07703622444244<br>LINK 0.00888273378820523<br>MATIC 0.484380492531343<br>SNX 0.0312369087979107<br>XRP 843.428402 | | | |
| 3.3.515164 | SHANE CONNAUGHTON | ADDRESS REDACTED | | | USDC 3125, 7284185650B<br>USDT ERC20 1797.66026956254 | | | |
| 3.3.515165 | SHANE CONNOLLY | ADDRESS REDACTED | | | ADA 1712.27378916616<br>BTC 0.453998559316914<br>CEL 3432.57842909973<br>ETH 3.10230295706<br>LINK 29.7<br>PAX 219.9257342<br>XLM 1798.91128051 | | | |
| 3.3.515166 | SHANE CONRAD | ADDRESS REDACTED | | | BCH 8.9559117044363<br>BTC 0.00112552896076054<br>LINK 1028.769240509B2<br>USDC 66.4764207932105<br>XLM 60898.2307490826 | | | |
| 3.3.515167 | SHANE CONVINE | ADDRESS REDACTED | | | CEL 4.95361697309852<br>ETH 0.99162245917246<br>LTC 3.32909604 | | | |
| 3.3.515168 | SHANE COOLEN | ADDRESS REDACTED | | | BTC 0.000229493824540975<br>ETH 0.00409004089488043 6<br>USDC 19.3250641260855 | | BTC 0.290794334591826<br>ETH 4.03446728353174<br>USDC 13508.8210858306 | |
| 3.3.515169 | SHANE COOPER | ADDRESS REDACTED | | | BTC 0.0000491869985007 1 | | | |
| 3.3.515170 | SHANE COPP | ADDRESS REDACTED | | | BTC 0.00106279505548227<br>MATIC 2.99676318261614 | | | |
| 3.3.515171 | SHANE CORMIER | ADDRESS REDACTED | | | BCH 0.041321712524588<br>BTC 0.000135648010952176<br>CEL 1.11196849801109<br>ETC 7.99961258227009<br>ETH 0.430315301711795<br>OMG 0.000504899597151527 | | | |
| 3.3.515172 | SHANE CORNELIUS | ADDRESS REDACTED | | | BAT 342.311342724597<br>BNT 49.294991061653<br>BTC 0.0000016567230067 59<br>CEL 519.25876201730 6<br>USDC 0.98353150479674BB | | | |
| 3.3.515173 | SHANE COSENZA | ADDRESS REDACTED | | | BTC 0.0000000000660992859<br>CEL 0.094431267B516695 | | | |
| 3.3.515174 | SHANE COWLISHAW | ADDRESS REDACTED | | | BTC 0.0000092964420B9557<br>ETH 0.00014625359325624 | | | |
| 3.3.515175 | SHANE COYNE | ADDRESS REDACTED | | | AVAX 1.27172925118 7B<br>BTC 0.000106095923980484<br>ETH 0.00113754660983271 | | | |
| 3.3.515176 | SHANE CRAIG | ADDRESS REDACTED | | | BTC 0.0000111094962B4666 | | | |
| 3.3.515177 | SHANE CREW | ADDRESS REDACTED | | | BTC 0.0002116B4854683313 | | | |
| 3.3.515178 | SHANE CRITELLI | ADDRESS REDACTED | | | USDC 0.200642003064634 | | | |
| 3.3.515179 | SHANE CURTIS WACHLIN | ADDRESS REDACTED | | Yes | BTC 0.00202044137664676<br>ETH 0.251172720513259<br>MATIC 64.3672259238311 | ETH 0.058178146694381 1 | | BTC 0.139218202780013 |
| 3.3.515180 | SHANE CURZON | ADDRESS REDACTED | | | USDC 4.32285051111731<br>ADA 200.67793027338 4<br>AVAX 3.98998936<br>BTC 0.05797748895459 95<br>CEL 444.803661999532<br>LUNC 17.98<br>MATIC 383.701622812324<br>SOL 3.00300014561125<br>USDC 16691.217904636 | | | |
| 3.3.515181 | SHANE CUTTING | ADDRESS REDACTED | | | SGB 5625.4277467660 6<br>XLM 42302.3909173586<br>XRP 0.0000002549556934 81 | | | |
| 3.3.515182 | SHANE DA SILVA | ADDRESS REDACTED | | | AAVE 0.0121734971337874<br>BTC 0.000248574676547204<br>DOT 0.00374679722180419<br>MATIC 54.3960808316684<br>SNX 29.195017123239 1<br>UNI 0.507216374350583 | MATIC 29094.5113015769<br>SNX 8257.38164046497 | | |
| 3.3.515183 | SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | | | AAVE 0.00292336999335114<br>ADA 7323.87758374406<br>BTC 0.116286826615915<br>COMP 0.000406963672780149<br>DOT 11.77005630575 42<br>EOS 0.00676091897152788<br>ETH 1.80076421097321<br>GUSD 0.212880351084335<br>LINK 98.0106892363599<br>MATIC 370.271689544518<br>SNX 0.0663659056670032<br>SOL 2.24645301835256<br>SUSHI 0.0243304627830071<br>USDC 0.0563341635051961<br>USDT ERC20 0.000957313477515878<br>XLM 0.0389943404251417 | USDC 0.000000838311766708 | | |
| 3.3.515184 | SHANE DALTON | ADDRESS REDACTED | | | BTC 0.000001186064234041<br>USDC 0.26794826759051 1 | | | |
| 3.3.515185 | SHANE DALY | ADDRESS REDACTED | | | ADA 0.00295731739517681<br>BTC 0.00004165004988413<br>ETH 0.00004711609222310 2<br>MATIC 2.42729824701B1<br>USDC 0.615656526798199 | | ADA 3.19367504803476<br>BTC 0.000000019819838687<br>USDC 383.46308111785 | |
| 3.3.515186 | SHANE DAVENPORT | ADDRESS REDACTED | | | BTC 0.0000009505975702 6<br>ETH 0.00002274872391427 6<br>LTC 0.000019530323B5865<br>XLM 0.029149278000346 5 | | | |
| 3.3.515187 | SHANE DAVIES | ADDRESS REDACTED | | | ADA 639.173506<br>BTC 0.17723710540657<br>CEL 89.44551416675 26<br>DOT 59.877393143649 1<br>ETH 4.54697475896715<br>LINK 356.355175739186<br>MATIC 1968.46855411609<br>SOL 77.04613117603 01 | | | |
| 3.3.515188 | SHANE DAWSON | ADDRESS REDACTED | | | BTC 0.00003680703548B564 | | | |
| 3.3.515189 | SHANE DAWSON | ADDRESS REDACTED | | | BTC 0.00000000931063657<br>CEL 0.31209577456984<br>ETH 6.94731758117990 -06 | | | |
| 3.3.515190 | SHANE DAWSON | ADDRESS REDACTED | | | BTC 0.00244445<br>CEL 18.89007999438 77<br>ETH 0.08105804<br>USDC 72 | | | |
| 3.3.515191 | SHANE DECKER | ADDRESS REDACTED | | | BTC 0.0000009656918305362<br>COMP 0.002409974026B1755<br>ETH 9.17066968702319E-05<br>LINK 0.04832120765532B5<br>MATIC 0.584499492147213<br>SNX 308.335959720235<br>ZRX 0.254840631762183 | | | |
| 3.3.515192 | SHANE DECONINCK | ADDRESS REDACTED | | Yes | BTC 0.00000000370744112 3<br>CEL 0.0237305070292321 | | | BTC 0.345299896925588 |
| 3.3.515193 | SHANE DEGNAN | ADDRESS REDACTED | | | MATIC 1077.092273585 77<br>USDC 1.61940683459953 | | | |
| 3.3.515194 | SHANE DENNISON | ADDRESS REDACTED | | | BTC 1.15206479268332<br>CEL 2.55123745410505<br>DOT 0.243818989087581<br>ETH 17.761564196253 2<br>LUNC 759.687862423334<br>SOL 183.569950520947<br>USDC 3189.31521040721 | | | |
| 3.3.515195 | SHANE DENTON | ADDRESS REDACTED | | | SGB 42786066528017 6<br>ETH 11.4014307437135<br>MATIC 10634.7560401317<br>SNX 276.601742230725<br>USDT ERC20 60.1058831754438 | USDT ERC20 37911.0784875601 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515196 | SHANE DESJARDINS | ADDRESS REDACTED | | | ADA 16.368397893343<br>BNB 0.0000731870040955 6<br>BTC 0.00001965858532865 3<br>CEL 19.379017885983 3<br>DOT 0.0108243514858157<br>ETH 0.000102958767775489<br>SNX 0.0030434212413677 9 | | | |
| 3.1.515197 | SHANE DIXON | ADDRESS REDACTED | | | BTC 0.0232705005979389<br>CEL 3.1101550090341<br>DOT 0.219138437948237<br>EOS 0.000924752124270651<br>ETH 0.182014562688428<br>MATIC 2.46882738980609<br>SNX 1.12116806056637<br>USDC 715.251035479829<br>XLM 0.673774158383037 | | | |
| 3.1.515198 | SHANE DIXON | ADDRESS REDACTED | | | BTC 0.00852113184431567<br>ETH 0.296107543178077<br>MCDAI 0.188290821250161<br>USDC 4306.028965254 11 | | | |
| 3.1.515199 | SHANE DOBY | ADDRESS REDACTED | | | ADA 0.582344747826943<br>BTC 0.000037848282841 62<br>DOT 0.0283230184242629<br>ETH 0.000001351189553166<br>LINK 0.0110212328028643<br>MATIC 0.686822284991715<br>UNI 0.00962692888102553 3 | | | |
| 3.1.515200 | SHANE DOHERTY | ADDRESS REDACTED | | | BTC 0.00000000769584208<br>CEL 0.0144178147538129<br>MATIC 0.454192023880537<br>XRP 0.000000744046283132 | | | |
| 3.1.515201 | SHANE DOYLE | ADDRESS REDACTED | | | BCH 0.00024668757958725<br>BTC 0.000121795978993616<br>CEL 1.08372095251897<br>DASH 0.00665516604684586<br>EOS 0.0421842909564851<br>ETH 0.00406019486646555<br>LTC 0.000309742748758071<br>SGB 0.297773452709815<br>XLM 6.916235798896 8<br>XRP 1.9900992368132 6<br>ZRX 0.05168965780305 92 | | | |
| 3.1.515202 | SHANE DRUMMOND | ADDRESS REDACTED | | | BSV 0.0299462036350395<br>BTC 0.364660851021406<br>DOT 14.5479210474076<br>ETH 3.0225407786358 7<br>LINK 69.4075761090711<br>MATIC 432.779660592114<br>MCDAI 102.853761305671<br>SNX 0.0472529986707801<br>UNI 139.32387189981 56<br>USDC 1215.06094844813<br>XLM 1587.14680002398<br>XRP 0.831141033326863 | | | |
| 3.1.515203 | SHANE DU TOIT | ADDRESS REDACTED | | | BTC 0.0256514005102633<br>CEL 32.121926032745<br>ETH 0.00350684472460989<br>XLM 198.5418001 | | | |
| 3.1.515204 | SHANE DUFFY | ADDRESS REDACTED | | | BTC 0.0238858605691 74<br>ETH 0.00852897057555436<br>USDC 5038.93307648668 | | | |
| 3.1.515205 | SHANE DUFFY | ADDRESS REDACTED | | | BTC 0.0422400150009168<br>DOT 52.338191571633 8<br>MATIC 2700.27731529688 | | | |
| 3.1.515206 | SHANE DUNCAN LEITE | ADDRESS REDACTED | | | BTC 0.0138<br>CEL 3.49081498906646 | | | |
| 3.1.515207 | SHANE DUNN | ADDRESS REDACTED | | Yes | ADA 100.4124633261 7<br>ETH 0.000214739032598444<br>USDC 0.00218637374464004 | ADA 11498.9981939833 | | ADA 8631.43374395178 |
| 3.1.515208 | SHANE EASTLAND | ADDRESS REDACTED | | | BTC 0.00009815605147402 2<br>CEL 9.08554497403371<br>ETH 0.00156148927520578 | | | |
| 3.1.515209 | SHANE EDWARD KISSINGER | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.515210 | SHANE EHRHARDT | ADDRESS REDACTED | | | BTC 0.262590800457912<br>CEL 15421.4615439678<br>ETH 0.49999955<br>LINK 267.90371697 8<br>MATIC 3223.974<br>OMG 500<br>ZRX 2993.328 | | | |
| 3.1.515211 | SHANE EMPEY | ADDRESS REDACTED | | | BTC 0.0013050962599756 2<br>ETH 0.18155196072449 | | | |
| 3.1.515212 | SHANE EMS | ADDRESS REDACTED | | | BTC 0.0159324863004828<br>ETH 0.198412831286534<br>USDC 0.00499158696790494 | BTC 0.00308531<br>USDC 9.929 | | |
| 3.1.515213 | SHANE ENGELMANN | ADDRESS REDACTED | | | BTC 0.0827945438999733<br>CEL 48.6995515310 82<br>ETH 0.945732616892476<br>LTC 0.325103865757155<br>MATIC 105.910310080354<br>SNX 1.07600735195785<br>UNI 0.570073660178218<br>XLM 72.8081462725708 | | | |
| 3.1.515214 | SHANE EOIN CONNOLLY | ADDRESS REDACTED | | | ETH 0.00046986866042073<br>LTC 0.000376037200110 14 | | | |
| 3.1.515215 | SHANE ERICKSON | ADDRESS REDACTED | | | AVAX 0.302226889518257<br>CEL 216.446216036276<br>ETH 0.0865213151139801 3<br>LUNC 74.6679595225449<br>MATIC 5115.86863203263<br>USDT ERC20 22.431983319392 | | | |
| 3.1.515216 | SHANE ERVIN | ADDRESS REDACTED | | | BTC 0.000260315973853139<br>DOT 0.100517866099271<br>ETH 0.00440561308619866<br>MATIC 6.44451970052686<br>USDC 147.366621464198 | | | |
| 3.1.515217 | SHANE ETZOLD | ADDRESS REDACTED | | | 1INCH 57.4664754516629<br>BTC 0.000000749796306816<br>DOGE 2503.77566299133<br>XLM 53.39275275589 61 | 1INCH 0.00283796<br>BTC 0.0000000467875433341 | | |
| 3.1.515218 | SHANE EVANS | ADDRESS REDACTED | | | BAT 363.293036413342<br>BTC 0.00165400076551298<br>GUSD 2983.52751269683<br>USDC 515.587747224088 | | | |
| 3.1.515219 | SHANE EVANS | ADDRESS REDACTED | | | BTC 0.105092194863368<br>USDT ERC20 49.9169637403333 | | | |
| 3.1.515220 | SHANE FARLEY | ADDRESS REDACTED | | | BTC 0.00101112996631157<br>ETH 0.000416532190647155<br>LUNC 30.69573267303 98<br>USDC 4.85543860202572 | | | |
| 3.1.515221 | SHANE FARR | ADDRESS REDACTED | | Yes | AAVE 2.51680423839087<br>ADA 2587.83012380406<br>BTC 1.97854489400076<br>DOT 92.2858376487057<br>ETC 20.6481825465688<br>ETH 11.4446802758534<br>LINK 100.912658233055<br>LTC 20.7088797815083<br>MATIC 425.505250054021<br>OMG 445.893153335291<br>UNI 174.146566230918<br>XLM 2263.03678525434 | ETH 0.286808129652711 | | ETH 25.8954265856607 |
| 3.1.515222 | SHANE FAUST | ADDRESS REDACTED | | | MATIC 414.814464607725 09 | | | |
| 3.1.515223 | SHANE FINNEGAN | ADDRESS REDACTED | | | USDC 0.843957359586351 | | | |
| 3.1.515224 | SHANE FISHER | ADDRESS REDACTED | | | BTC 0.000115028123310094<br>ETH 0.000262833031630535<br>USDC 0.410050015557802 | | | |
| 3.1.515225 | SHANE FITZGERALD | ADDRESS REDACTED | | | LINK 0.0510705230201331 | | | |
| 3.1.515226 | SHANE FITZGERALD | ADDRESS REDACTED | | | ETH 0.00000136246823410 03 | | | |
| 3.1.515227 | SHANE FLANAGAN | ADDRESS REDACTED | | | AAVE 16.1330392559847<br>BSV 0.0869642298750169 2<br>BTC 0.00000000255591994 23<br>CEL 120.67983115260 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515228 | SHANE FLETCHER | ADDRESS REDACTED | | | BTC 0.0000007361294706S<br>USDC 281.12660283710L | | | |
| 3.1.515229 | SHANE FLOOD | ADDRESS REDACTED | | | ADA 0.0053978867055717Z<br>BTC 0.0000000766716457S2<br>DOT 0.0003361997188S309S<br>ETC 0.0003419026670007001<br>LTC 0.00006257<br>MATIC 0.086915177338359S2<br>SNX 0.0057031694495241<br>USDC 0.022235412405100S<br>UNI 0.0013830394318808 | | | |
| 3.1.515230 | SHANE FONTAINE | ADDRESS REDACTED | | | | | | |
| 3.1.515231 | SHANE FORSYTH | ADDRESS REDACTED | | | ADA 0.122414246223165<br>BTC 0.0000824526748225Z7<br>BUSD 22.828337775337Z<br>COMP 0.29137582116708Z<br>ETH 0.000585719939777556<br>MATIC 1.82177055784704<br>SNX 3.6512115070047S<br>TUSD 0.00324S423999S4S92<br>USDC 0.391789931893857<br>USDT ERC20 0.014719508211732B<br>XLM 126.237294297592<br>XRP 0.115971918083449<br>ZEC 0.081909014135765 | USDC 0.00000043490532027Z | | |
| 3.1.515232 | SHANE FRAGOMENI | ADDRESS REDACTED | | | BTC 0.0001707229274268S4<br>CEL 2.84615001684888<br>ETH 0.0000070073978417<br>LTC 0.0494805570292482<br>USDT ERC20 0.198190450921159 | | | |
| 3.1.515233 | SHANE FRANKLIN MARSHALL | ADDRESS REDACTED | | | BTC 0.0068748652829050S<br>CEL 3.4007523634332S<br>ETH 0.0014742681174954 | | | |
| 3.1.515234 | SHANE FRICK | ADDRESS REDACTED | | | CEL 1.0277566725210Z | | | |
| 3.1.515235 | SHANE FRYE | ADDRESS REDACTED | | | ADA 300.442464586826<br>BTC 0.0000023289921265B<br>CEL 0.091089820141172Z<br>DOT 53.861633195246L1<br>ETH 0.00000539367621914<br>SNX 76.340038188989L<br>UNI 21.409444916155L | | | |
| 3.1.515236 | SHANE FULLER | ADDRESS REDACTED | | | CEL 1.0413076207927B | | | |
| 3.1.515237 | SHANE FURTADO | ADDRESS REDACTED | | | BTC 0.000001295645964396<br>ETH 0.000013698485355S4<br>MATIC 0.0842533876156876 | | | |
| 3.1.515238 | SHANE GALANTE | ADDRESS REDACTED | | | ETH 0.0002099270320465S49 | | | |
| 3.1.515239 | SHANE GALLANT | ADDRESS REDACTED | | | BTC 0.000000001201959409<br>CEL 4.1562481012242S | | | |
| 3.1.515240 | SHANE GARIS | ADDRESS REDACTED | | | BTC 0.00000456497544082Z<br>ETH 0.0001771954905083L8<br>LTC 0.00141678215507AS | | | |
| 3.1.515241 | SHANE GARLAND | ADDRESS REDACTED | | | USDC 0.26258801871461S<br>CEL 3.12493294944509 | | | |
| 3.1.515242 | SHANE GAYTON | ADDRESS REDACTED | | | ETH 0.0294578954193DS<br>BTC 0.0000135340057841387<br>CEL 0.00167503595534886 | | | |
| 3.1.515243 | SHANE GEORGE | ADDRESS REDACTED | | | ETH 0.000089884076146B2<br>BTC 0.0000851956279583129<br>CEL 25.0295047581887Z<br>ETH 0.034763663929787<br>LTC 1.66879763<br>XLM 103<br>XRP 126.8 | | | |
| 3.1.515244 | SHANE GESUNDHEIT | ADDRESS REDACTED | | | BTC 0.01113796051494S3 | | | |
| 3.1.515245 | SHANE GEYSEN | ADDRESS REDACTED | | | ADA 0.00000030653740041L<br>BTC 0.00000000345634227S<br>CEL 98.0491562811127 | | | |
| 3.1.515246 | SHANE GILLIS | ADDRESS REDACTED | | | BTC 0.096165<br>CEL 106.54200973583B | | | |
| 3.1.515247 | SHANE GOFF | ADDRESS REDACTED | | | AAVE 0.000001022364578456<br>ADA 0.64137127575450Z<br>AVAX 0.0068542152479121S<br>BTC 0.00000000290052550S<br>COMP 0.0000027838780954<br>DOT 0.05974517418325S1<br>ETH 0.000968868301386054<br>LINK 0.004397575231356S4<br>MANA 0.0080827032219116<br>MATIC 3.5296597025565Z<br>SOL 0.00925824990093656<br>UNI 0.0000026802591972Z<br>USDT ERC20 0.000321639715054S7 | | AAVE 0.00223774219565827<br>ADA 0.00000059769700089<br>AVAX 0.02461362235407B5<br>BTC 0.000006156237735441<br>COMP 0.00163733685214S2<br>DOT 0.000003834023664578<br>ETH 0.0000005145187516L2<br>LINK 0.000000288366780D3<br>MANA 0.0000002029890155371<br>MATIC 0.0000000886047396S1<br>SOL 0.000007053427739449<br>SNX 0.01133121337055L9<br>USDC 0.965529466301635<br>USDT ERC20 0.4845591578996S4 | |
| 3.1.515248 | SHANE GOGGINS | ADDRESS REDACTED | | | USDC 182.890763910886 | | | |
| 3.1.515249 | SHANE GOODCHILD | ADDRESS REDACTED | | | BTC 0.02345636049175S1 | | | |
| 3.1.515250 | SHANE GOODHEW | ADDRESS REDACTED | | | BTC 0.00041312417070D961<br>CEL 33.2455760595019<br>XRP 3000.98 | | | |
| 3.1.515251 | SHANE GORMAN | ADDRESS REDACTED | | | CEL 0.136544551752461<br>DOT 0.00000000000387S413<br>PAXG 0.000747090664544443 | | | |
| 3.1.515252 | SHANE GOSNELL | ADDRESS REDACTED | | | CEL 1.3312957303785Z | | | |
| 3.1.515253 | SHANE GRADY | ADDRESS REDACTED | | | USDC 10077.8061249754<br>BTC 0.000323427894865927 | | | |
| 3.1.515254 | SHANE GRAHAM | ADDRESS REDACTED | | | USDC 546.56837479062<br>BTC 0.02966972410164S3<br>ETH 0.0775160742432801 | ADA 34<br>BTC 0.0028<br>ETH 0.01224363 | | |
| 3.1.515255 | SHANE GRAHAM MAHON | ADDRESS REDACTED | | | BTC 0.779686072224S<br>AVAX 0.00445720755465289<br>CEL 0.250169864250107<br>DOT 7.43697317652372<br>ETH 0.16175991517043L<br>GUSD 76.76366238545S7<br>SOL 0.002259483716486 | AVAX 4.47196997489927<br>BTC 0.00017058<br>ETH 0.00250800495125821 | | |
| 3.1.515256 | SHANE GRANAU | ADDRESS REDACTED | | | BTC 0.444065717101705 | | | |
| 3.1.515257 | SHANE GRAY | ADDRESS REDACTED | | | ETH 0.27681510405374Z | | | |
| 3.1.515258 | SHANE GRAY | ADDRESS REDACTED | | | MATIC 135.37341960577S<br>SUSH 3.51242397756719 | | | |
| 3.1.515259 | SHANE GREAVES | ADDRESS REDACTED | | | USDC 0.06234216846D7 | | | |
| 3.1.515260 | SHANE GREENAN | ADDRESS REDACTED | | | BTC 0.00285132144201S<br>CEL 1.81815027635585 | | | |
| 3.1.515261 | SHANE GREENAN | ADDRESS REDACTED | | | BTC 0.00288078623771B3 | | | |
| 3.1.515262 | SHANE GREENE | ADDRESS REDACTED | | | BTC 0.00005038283166728B<br>USDC 10.0499542319879 | | | |
| 3.1.515263 | SHANE GREGOIRE | ADDRESS REDACTED | | | BTC 2.65083981140405<br>DOT 432.961632182749<br>ETH 24.3621512233B16<br>LINK 447.08467839200D7<br>SNX 213.425188823082<br>TUSD 2729.68723510966<br>UNI 568.976102575505<br>USDC 16.0334908009699 | USDC 0.00991555916381524 | | |
| 3.1.515264 | SHANE GRIFFITH | ADDRESS REDACTED | | | ADA 535.78756371475Z<br>BTC 0.00182255722827129<br>USDC 1068.12608234832 | | | |
| 3.1.515265 | SHANE GRODZICKI | ADDRESS REDACTED | | | BAT 75.4097688615247<br>BCH 0.000825316529896596<br>BTC 0.00064742574908826<br>COMP 0.036903306662104S<br>ETH 0.432364506762588<br>LINK 0.00981046614173Z7<br>MATIC 8.189980972820579<br>SNX 5.8238620063307B<br>UNI 0.000891236958539296<br>USDC 10562.08463976B2 | | | |
| 3.1.515266 | SHANE GRUBB | ADDRESS REDACTED | | | CEL 258.139860946181<br>SNX 0.40271139969885Z | | | |
| 3.1.515267 | SHANE GRUBB | ADDRESS REDACTED | | | ADA 99.3704929609556<br>BTC 0.2051082747969S9<br>DOT 14.0529185901265<br>ETH 1.36345307951962 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515268 | SHANE GRZANOWICZ | ADDRESS REDACTED | | | AAVE 1.39262568488487<br>BAT 0.0195260510636741<br>BTC 0.0169882881703999<br>COMP 0.231850644885665<br>DASH 2.28587640848839<br>DOT 10.6477993082435<br>EOS 3.40517028718742<br>ETH 2.19104100112378<br>MCDAI 0.0673596394612219<br>SNX 2.84538719808801<br>UMA 1.31374093771864<br>XRP 323.528702833128<br>ZRX 199.963780995655 | | | |
| 3.1.515269 | SHANE GUENIN | ADDRESS REDACTED | | | ETH 0.000615152287706649 | | | |
| 3.1.515270 | SHANE GUIGNARD | ADDRESS REDACTED | | | MATIC 231.328412916614<br>CEL 4.94261001030686<br>DOT 14<br>LINK 1.00403781558044<br>XRP 152.16 | | | |
| 3.1.515271 | SHANE H CUMINGS | ADDRESS REDACTED | | | ADA 1116.58965458145<br>BTC 0.564066486867429<br>CEL 307.354770027602<br>EOS 0.00424857241440346<br>ETH 1.30770522486281<br>LTC 0.000870598730210<br>MATIC 1294.18713828217<br>USDC 656.735750310195<br>XLM 0.0868941029607055<br>USDC 0.198839455022319069 | | | |
| 3.1.515272 | SHANE HABERKORN | ADDRESS REDACTED | | | BTC 0.00089310223319069<br>ETH 0.00760262818896005 | | | |
| 3.1.515273 | SHANE HACKETT | ADDRESS REDACTED | | | BTC 0.00607349108497477<br>XLM 29.2985742258146 | | | |
| 3.1.515274 | SHANE HAGGERTY | ADDRESS REDACTED | | | BTC 0.0000023742821406S<br>ETH 0.00000000467071340B<br>SNX 0.00726268578601301<br>USDC 0.00238411611469639<br>USDT ERC20 0.00050534757472663 | BTC 0.00000034289524123B<br>ETH 0.00000476051740759B<br>SNX 0.00264779992000052<br>USDC 0.000000730817473758<br>USDT ERC20 0.810646620554046 | | |
| 3.1.515275 | SHANE HALL | ADDRESS REDACTED | | | AVAX 607.185547408293<br>BTC 0.55162947133101B<br>DOT 51.9828422623594<br>MATIC 12508.3251109901 | | | |
| 3.1.515276 | SHANE HAMBLY | ADDRESS REDACTED | | | BTC 0.045370350504180B<br>ETH 1.28654889664659 | | | |
| 3.1.515277 | SHANE HAMILTON | ADDRESS REDACTED | | | BTC 0.0000006113703406619<br>MATIC 0.529583443018959 | | | |
| 3.1.515278 | SHANE HANLON | ADDRESS REDACTED | | | USDT ERC20 3.16446698158234 | | | |
| 3.1.515279 | SHANE HANSEN | ADDRESS REDACTED | | | MATIC 15.9887796152708 | | | |
| 3.1.515280 | SHANE HARLEY TRAVELLER RODNESS | ADDRESS REDACTED | | | BTC 0.000001149934885695 | | | |
| 3.1.515281 | SHANE HARMON | ADDRESS REDACTED | | | ADA 78.7080144721954<br>BTC 0.00050857233409479<br>ETH 0.03568708184743B7<br>LTC 0.297024760999593<br>MATIC 24.0699984017269 | | | |
| 3.1.515282 | SHANE HAROLD THOMAS LYNCH | ADDRESS REDACTED | | | BAT 480.664130382687<br>BTC 0.27037114369644S<br>CEL 2695.306166141443<br>ETH 0.28996623<br>LTC 3.072858915<br>XLM 785.15387097957<br>XRP 233.055661 | | | |
| 3.1.515283 | SHANE HARRIS | ADDRESS REDACTED | | | BTC 0.010470150751547B<br>CEL 1925.54409619589<br>ETH 4.13150022449559<br>XRP 2023.11162744665 | | | |
| 3.1.515284 | SHANE HARRISON | ADDRESS REDACTED | | | BTC 2.07724137005489E-05<br>BUSD 0.060813324030335B2<br>CEL 0.133524856000501<br>ETH 0.00000105804104143 | | | |
| 3.1.515285 | SHANE HARTMAN | ADDRESS REDACTED | | | CEL 1.06046078684148 | | | |
| 3.1.515287 | SHANE HATCH | ADDRESS REDACTED | | | ADA 23.958695253761 | | | |
| 3.1.515287 | SHANE HAVENS | ADDRESS REDACTED | | | ETH 1.05142759397057 | | | |
| 3.1.515288 | SHANE HEARD | ADDRESS REDACTED | | | BTC 0.00190498534480046<br>COMP 0.075732864905386<br>ETH 0.000279410680084366<br>SGB 0.149171556412101<br>UNI 0.258526663667667<br>XRP 1.32230207069201<br>ZEC 0.0381801374928446 | | | |
| 3.1.515289 | SHANE HEARPS | ADDRESS REDACTED | | | BCH 0.062759824955206T<br>BNB 3.35712122638956<br>BSV 0.06302463<br>CEL 173.3095441099271<br>ETH 1.56174185633392<br>SGB 9.26322376661691<br>SNX 64.581591221069T<br>XLM 704.932777636324<br>XRP 60.1808391264859 | | | |
| 3.1.515290 | SHANE HEJDUK | ADDRESS REDACTED | | | CEL 1.06438372643T3<br>ETH 0.000048796607919995 | | | |
| 3.1.515291 | SHANE HELBERG | ADDRESS REDACTED | | | BTC 0.0000000004143722SS<br>CEL 0.101719972763402 | | | |
| 3.1.515292 | SHANE HENG | ADDRESS REDACTED | | | MATIC 0.0383113647493256 | | | |
| 3.1.515293 | SHANE HENNESSY | ADDRESS REDACTED | | | ADA 178.994994238963<br>BTC 0.0148446080892548<br>CEL 81.1713139213612<br>XRP 166.29462 | | | |
| 3.1.515294 | SHANE HENRICUS | ADDRESS REDACTED | | | BTC 1.53874851873234<br>CEL 2485.48064235609<br>USDC 2215.628204 | | | |
| 3.1.515295 | SHANE HERRAGHTY | ADDRESS REDACTED | | | BTC 0.000510034024231503<br>MATIC 6.77599473668398 | | | |
| 3.1.515296 | SHANE HILTON | ADDRESS REDACTED | | | ADA 838.705811424668<br>BTC 0.047737033251886<br>DOT 17.8980646058775<br>LINK 28.388709702940T<br>MATIC 300.58801030768 | DOGE 3744.90174268<br>ETH 0.25303301<br>SOL 2.979982943 | | |
| 3.1.515297 | SHANE HINKLEY | ADDRESS REDACTED | | | BTC 0.0828302484188B5<br>MATIC 308.52163240891 | | | |
| 3.1.515298 | SHANE HOCHE | ADDRESS REDACTED | | | BTC 0.9663133231258TB<br>CEL 451.927835394415<br>DASH 0.0401384889005726<br>ETC 19.5493939825735<br>ETH 5.39986588424601<br>MATIC 598.636604760449 | | | |
| 3.1.515299 | SHANE HODGSON | ADDRESS REDACTED | | | CEL 0.79751270750758<br>KNC 59.78665494 | | | |
| 3.1.515300 | SHANE HODGSON | ADDRESS REDACTED | | | BTC 0.000002660226578166<br>COMP 0.0000010329618685S7<br>ETH 0.0000002859341B741<br>LINK 0.031081528259670T<br>LTC 0.0000030698353800888<br>MCDAI 0.000057005048328953 | BTC 0.0000000077621739642<br>COMP 0.0060156424080B3392<br>LINK 0.05334549549153<br>LTC 0.00234723221162974<br>MCDAI 0.139158331588861 | | |
| 3.1.515301 | SHANE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00095083996461633T<br>ETH 0.12684820024162 | | | |
| 3.1.515302 | SHANE HOGUE | ADDRESS REDACTED | | | BTC 0.0005757T<br>CEL 8.754195183209T3<br>ETH 0.0471117042210909<br>XRP 50.5316758713506 | | | |
| 3.1.515303 | SHANE HOLDEN | ADDRESS REDACTED | | | BCH 0.003876072738546B7<br>BSV 0.003856052986581TT<br>ETH 0.003913683609668T7 | | | |
| 3.1.515304 | SHANE HOLLIS | ADDRESS REDACTED | | Yes | ADA 2188.14565250158<br>BTC 0.0000811373528B1931<br>CEL 137.630999093084<br>DOT 0.360051015599515<br>ETH 0.001425219218739T3<br>LINK 20.9760934243404<br>SGB 2.82892581506556<br>USDC 69.17<br>USDT ERC20 17.7759395591391<br>XRP 87032.4373097004 | | | ADA 30998.9876672279<br>BTC 1.33030837187973<br>ETH 16.1261475031779 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515305 | SHANE HOLMES | ADDRESS REDACTED | | | ADA 1.03157770845489 BTC 0.00005247665054813 DOT 0.0849773654725225 ETH 0.000553737373845982 LINK 0.00784289096860788 SOL 0.00587382417929474 USDC 0.55994262366374 | ADA 1184.5554022682 BTC 0.0393315329793671 DOT 44.759477117134 ETH 0.431481265956374 MATIC 20.6396396315559 SOL 5.1945725131774 USDC 372.021329640404 | | |
| 3.1.515306 | SHANE HOURIHAN | ADDRESS REDACTED | | | CEL 1.04999904493248 ETH 0.0000587474768873218 | | | |
| 3.1.515307 | SHANE HOWES | ADDRESS REDACTED | | | BTC 0.00000098834835236 ETH 2.34687484699561 | BTC 0.0000043027583201 6 | | |
| 3.1.515308 | SHANE HOWETH | ADDRESS REDACTED | | | USDC 412.180350935514 | | | |
| 3.1.515309 | SHANE HUGHES | ADDRESS REDACTED | | | ETH 0.0389510688423999 BTC 0.00007156082647685 38 ETH 0.206105979618907 LINK 3.53606156501134 MATIC 0.440166817340351 | | BTC 0.0624547707740371 MATIC 4.5252525155197944 | |
| 3.1.515310 | SHANE HUSSEY | ADDRESS REDACTED | | | BTC 0.000001784444478968 ETH 0.000453465759223864 | | | |
| 3.1.515311 | SHANE ISAAC RANDALL | ADDRESS REDACTED | | | MATIC 1.53265159897431 BTC 0.25538705765 ETH 3.14389295480697 KNC 402.760612221918 MATIC 1696.75664405585 SOL 108.424440275889 | | | |
| 3.1.515312 | SHANE JACKSON | ADDRESS REDACTED | | | BTC 0.00044127038585694 9 ETH 0.027991899513755 | | | |
| 3.1.515313 | SHANE JAGO | ADDRESS REDACTED | | | BTC 0.02962130758702111 CEL 1.04608040186936 ETH 0.51683317313609 | | | |
| 3.1.515314 | SHANE JAMIESON | ADDRESS REDACTED | | | ADA 0.000005628254282276 BCH 0.00000000850383334 BSV 0.04234579 BTC 0.46437700433007 9 CEL 2786.41020255889 COMP 0.04535413 DOT 50.0198682222848 EOS 2.7609 ETH 6.33123002126875 LINK 99.83114754 LTC 29.42385230915271 MATIC 21052.27604615 USDC 0.000000787864200294 9 XLM 0.000000565698167588 XRP 0.000000061895210 | | | |
| 3.1.515315 | SHANE JANTHAGUL | ADDRESS REDACTED | | | BTC 0.00643754858649866 CEL 1.29.40759259946 ETH 0.228561285263624 MATIC 137.60381536434391 XRP 0.456322242419734 | | | |
| 3.1.515316 | SHANE JENKINS | ADDRESS REDACTED | | | ADA 2662.22508292232 BTC 0.00084012315376384 1 CEL 163.61013973935 DOT 58.4204454700299 ETH 0.0109192419510759 | | | |
| 3.1.515317 | SHANE JENNINGS | ADDRESS REDACTED | | | AAVE 2.21122513590494 BTC 0.104431869019164 ETH 1.871837609947 MATIC 178.321197958502 SOL 10.0023203250846 USDT ERC20 0.916416825603492 | | | |
| 3.1.515318 | SHANE JENSEN | ADDRESS REDACTED | | | AAVE 0.425407967359681 BTC 0.00736021199732083 ETH 0.10623875764051 SNX 17.1269651425545 | | | |
| 3.1.515319 | SHANE JOHNSON | ADDRESS REDACTED | | | BTC 0.001162481338477 1 | | | |
| 3.1.515320 | SHANE JOHNSON | ADDRESS REDACTED | | | BTC 0.00003744724207326 9 ETH 0.32754973581884 2 | BTC 0.0000000801135854 7 | | |
| 3.1.515321 | SHANE JOHNSTON | ADDRESS REDACTED | | | ADA 12.9639358676918 BTC 0.00194360465974 4 ETH 0.00695487011588 MATIC 6.12721654971783 UNI 0.005136561032631375 USDC 124.567266273783 | | | |
| 3.1.515322 | SHANE JONAS | ADDRESS REDACTED | | | ETC 4.49988913884202 | | | |
| 3.1.515323 | SHANE JORDAN SCHUMACK | ADDRESS REDACTED | | | BTC 0.00000071898715376 3 | BTC 0.0000002732147428 5 | | |
| 3.1.515324 | SHANE JUDHAN | ADDRESS REDACTED | | | BTC 0.00112339840775 2 | | | |
| 3.1.515325 | SHANE JUNGER | ADDRESS REDACTED | | | CEL 1.06612152621425 | | | |
| 3.1.515326 | SHANE KAMMERMAN | ADDRESS REDACTED | | | BTC 0.00232935325618527 MATIC 486.954366901984 | | | |
| 3.1.515327 | SHANE KANG | ADDRESS REDACTED | | | ETH 0.00006760428531689 | | | |
| 3.1.515328 | SHANE KAVOLINAS | ADDRESS REDACTED | | | CEL 1.07482890971906 COMP 0.00193206353937 37 LTC 0.0312619068617034 SNX 0.709341089097831 ZEC 0.00150578871104896 ZRX 0.382295701986001 | | | |
| 3.1.515329 | SHANE KEATING | ADDRESS REDACTED | | | BTC 0.00275807674749602 CEL 0.0133995383500038 DOT 107.887775079202 MATIC 1667.31500531699 | | | |
| 3.1.515330 | SHANE KENNY | ADDRESS REDACTED | | | ADA 0.10835975691285 BTC 0.00159638404717647 CEL 0.0119645490672398 ETH 4.17557332486209 LINK 0.00100492902037161 TGBP 0.18996510643386 USDC 1778.77855884556 USDT ERC20 0.31967134482809 | | | |
| 3.1.515331 | SHANE KEY | ADDRESS REDACTED | | | BTC 0.00004288063310190 8 ETH 0.0000120592543457 SOL 0.0834260504207989 USDC 1.85557524045735 | BTC 0.0000000051244689 3 | | |
| 3.1.515332 | SHANE KILLPACK | ADDRESS REDACTED | | | BTC 0.335224938709308 CEL 3.6593333201412 ETH 5.38659437970025 SNX 198.375662983463 UNI 0.000133256115312424 USDC 70888.5431744862 | | | |
| 3.1.515333 | SHANE KILPATRICK | ADDRESS REDACTED | | | ADA 0.0000001640193165481 BTC 0.01038830810194 CEL 11.266182136811 5 | | | |
| 3.1.515334 | SHANE KIM | ADDRESS REDACTED | | | BTC 0.0008796534884860008 ETH 0.00390948440986607 | ETH 0.00000973829402356 | | |
| 3.1.515335 | SHANE KING | ADDRESS REDACTED | | | ETH 0.0526695057404895 MATIC 305.313377569874 | | | |
| 3.1.515336 | SHANE KIRKMAN | ADDRESS REDACTED | | | BTC 0.00110385463921151 CEL 14.5755026416455 ETH 0.00771816329519292 USDC 39.623587196926 XLM 1081.37144418479 XRP 2114.31687438851 | | | |
| 3.1.515337 | SHANE KLESH | ADDRESS REDACTED | | | AVAX 9.49147127709759 BTC 0.00002619937154053 7 ETH 0.130760851962385 | | | |
| 3.1.515338 | SHANE KLOKANOVSKI | ADDRESS REDACTED | | | TCAD 292.360972157953 | | | |
| 3.1.515339 | SHANE KOHL | ADDRESS REDACTED | | | BCH 3.21127297971652 BTC 0.0589024273064607 CEL 2.07900593594956 DOT 61.2464295364337 ETH 0.0413582513153431 LTC 23.0950865468243 MATIC 5104.59628682263 USDC 0.716512820296719 | | | |
| 3.1.515340 | SHANE KOSKI | ADDRESS REDACTED | | | BTC 0.00000187851467353 5 ETH 0.000419187095560169 MCDAI 0.081641731709493 6 | BTC 0.00000009069057074 | | |
| 3.1.515341 | SHANE KOSS | ADDRESS REDACTED | | | BTC 0.000003871462681241 USDC 0.0837092259082825 | | | |
| 3.1.515342 | SHANE KUDELA | ADDRESS REDACTED | | | BTC 0.0010490274274193 6 USDC 5270.58710761773 | | | |
| 3.1.515343 | SHANE KUKIATTIKOON | ADDRESS REDACTED | | | BTC 0.00001143246728640 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515344 | SHANE KUKLINSKI | ADDRESS REDACTED | | | ADA 218.2819548517297 BTC 0.2355769200085542 ETH 1.3846063153531835 | | | |
| 3.1.515345 | SHANE KUO | ADDRESS REDACTED | | | BTC 0.0002662075942551226 USDC 60.164230254867 | | | |
| 3.1.515346 | SHANE L HAYES | ADDRESS REDACTED | | | BTC 0.0292963002087254 SOL 3.0633188552768 | | | |
| 3.1.515347 | SHANE LANIGAN | ADDRESS REDACTED | | | BTC 0.04055341359507027 CEL 677.357761948141 ETH 0.3883392766700130 LINK 27.81478022996517 LUNC 10.29062564219695 MATIC 6269.813991138296 SGB 38.43683811660038 SNX 100.10232354239 XRP 459.48461 | | | |
| 3.1.515348 | SHANE LASHLEY | ADDRESS REDACTED | | | BAT 0.010112095144276 | | | |
| 3.1.515349 | SHANE LATENDRESSE | ADDRESS REDACTED | | | BTC 0.08733525456523 CEL 13.18176703023371 ETH 0.3885877464918316 LTC 0.004463553461415509 SGB 20.573495 USDT ERC20 0.6625892883190043 | | | |
| 3.1.515350 | SHANE LAVIN | ADDRESS REDACTED | | | BTC 0.002782620146216623 CEL 20.91423394507117 MATIC 820.5671055098998 | | | |
| 3.1.515351 | SHANE LAYMAN | ADDRESS REDACTED | | | ETH 0.002079023766296666 | | | |
| 3.1.515352 | SHANE LEE | ADDRESS REDACTED | | | BTC 0.001184855821172418 LINK 86.0466958914614 | | | |
| 3.1.515353 | SHANE LEE FURZE | ADDRESS REDACTED | | | AVAX 0.00000021 BTC 0.002440395331403421 CEL 1.894636145341 6 ETH 0.008273939873615692 LUNC 25.3796 | | | |
| 3.1.515354 | SHANE LEE NELSON | ADDRESS REDACTED | | | | XRP 220.529 | | |
| 3.1.515355 | SHANE LEGLER | ADDRESS REDACTED | | | BTC 0.001196081130019974 DOT 127.6990458260017 ETH 9.990906567414967 LINK 503.15499316392 SNX 93.38230677300662 | | | |
| 3.1.515356 | SHANE LEGRAW | ADDRESS REDACTED | | Yes | ETH 0.6439461545318437 LINK 0.01245905887469668 SUSHI 37.04494254002278 USDC 7.369254267265O3 USDT ERC20 20.7575751459822 XLM 0.3748481819500047 XRP 1500 | ETH 0.099735814547011 | | ETH 1.2764974966718B |
| 3.1.515357 | SHANE LENTZ | ADDRESS REDACTED | | | BTC 0.00000664253814061 6 LTC 0.0000530777723807606 | | | |
| 3.1.515358 | SHANE LEVERMANN | ADDRESS REDACTED | | | BTC 0.000001709717271176 CEL 3.1539788749981 | BTC 0.00000064 | | |
| 3.1.515359 | SHANE LEWIS PARRINO | ADDRESS REDACTED | | | ETH 0.0000035312000285 | | | |
| 3.1.515360 | SHANE LIGHT | ADDRESS REDACTED | | | BTC 0.0005124262844546 ETH 0.001250026226234 | | | |
| 3.1.515361 | SHANE LITTLE | ADDRESS REDACTED | | Yes | BTC 0.04808805168000125 CEL 493.4901795720 25 ETH 1.5103667920856 LUNC 0.0000085090065 2744 SOL 0.01191264666657 USDC 119.5739109975 54 UST 0.01051503463909 | | | BTC 1.09714285174202 |
| 3.1.515362 | SHANE LOGAN JEFFRIES | ADDRESS REDACTED | | | BTC 0.1905143038955 7 ETH 1.037303114243 42 SOL 65.09528795714 36 | BTC 0.0029866756707618 | | |
| 3.1.515363 | SHANE LOUIS | ADDRESS REDACTED | | | BTC 0.116175093730166 | | | |
| 3.1.515364 | SHANE LOW | ADDRESS REDACTED | | | CEL 0.1296295615519 01 OMG 1.1061144044534 1 XLM 0.0000001 | | | |
| 3.1.515365 | SHANE LUDGATE | ADDRESS REDACTED | | | BTC 0.0002845002464915 ETH 0.0002168876043911 PAXG 0.0000840204348649 82 USDC 2.61551024590244 | | | |
| 3.1.515366 | SHANE LUND | ADDRESS REDACTED | | | ADA 285.42343315367 BTC 0.05726276113055 75 DOT 23.234081431540 6 ETH 0.00004834257840754 2 LINK 0.01590135741637 4 PAXG 0.8126088950362 56 USDC 2.22689355386292 | USDC 0.0000059761865746 9 | | |
| 3.1.515367 | SHANE LYONS | ADDRESS REDACTED | | | BTC 0.000647767982140733 | | | |
| 3.1.515368 | SHANE M MALONEY | ADDRESS REDACTED | | | SNX 0.1609747397083 1 | | | |
| 3.1.515369 | SHANE MACGREGOR | ADDRESS REDACTED | | | BTC 0.00000006332226093 CEL 0.034917483604593 9 XLM 0.0000003319129075 8 | | | |
| 3.1.515370 | SHANE MACKAY | ADDRESS REDACTED | | | ADA 320.728241912148 BTC 0.0000687302343861 73 ETH 0.001024003059545928 LTC 0.00052474953491923762 XRP 4050.58830457537 | | | |
| 3.1.515371 | SHANE MACQUEEN | ADDRESS REDACTED | | | BTC 0.0000000094415273 24 CEL 17.37763696809 8 ETH 0.000912779337815548 USDC 1.27424019768791 | | | |
| 3.1.515372 | SHANE MAGUIRE | ADDRESS REDACTED | | | BTC 0.1201731017710 04 | | | |
| 3.1.515373 | SHANE MAHONEY | ADDRESS REDACTED | | | ETH 7.5995624805256 1 CEL 11.7505517233 16 7 | | | |
| 3.1.515374 | SHANE MALEWSKI | ADDRESS REDACTED | | | BTC 0.0022356528814994 ADA 667.2718614956 31 BTC 0.004444120202470 45 DOT 6.5318732178868 ETH 0.0025639080912750 8 ETH 0.00012990733523190 3 LINK 0.0026046846239896 USDC 1318.4638413060 6 USDT ERC20 584.4418151240 802 XLM 0.0366640935183052 | | | |
| 3.1.515375 | SHANE MALONE | ADDRESS REDACTED | | | BTC 0.0332360221515117 CEL 176.64699897162 4 ETH 0.1640215748973 5 USDC 516.42426856514 7 | | | |
| 3.1.515376 | SHANE MALTRY | ADDRESS REDACTED | | | BTC 0.006060975386024 9 ETH 0.1495681939001 59 USDC 1.71930074247143 | | | |
| 3.1.515377 | SHANE MANTON | ADDRESS REDACTED | | | ETH 0.2931893481 68941 MATIC 411.943093204934 | | | |
| 3.1.515378 | SHANE MARIANO | ADDRESS REDACTED | | | BTC 0.00004203121419060 4 ETH 0.000421763583386082 LINK 0.04256086830007 87 | | | |
| 3.1.515379 | SHANE MARIN | ADDRESS REDACTED | | | AVAX 33 BTC 0.102504646351004 CEL 2143.26011184086 ETH 2 | | | |
| 3.1.515380 | SHANE MARSH | ADDRESS REDACTED | | | BTC 0.004557903879549 78 ETH 0.120472591303017 LTC 0.51189219061589 4 USDC 0.336959804946283 ZRX 378.969814182 72 | | | |
| 3.1.515381 | SHANE MARTIN | ADDRESS REDACTED | | | BAT 224.0098960635 84 BTC 0.0378803951271 604 DOT 3.1414740311277 6 ETH 3.0592525591003 MATIC 381.3213760211 32 USDC 0.160443623847 9 XRP 338.056169715913 | | | |
| 3.1.515382 | SHANE MARTINEZ | ADDRESS REDACTED | | | BTC 0.001297188862483 1 MATIC 105.53.393843313 3 | | | |
| 3.1.515383 | SHANE MATHEW LAMBERT | ADDRESS REDACTED | | | BTC 0.000001351199124285 USDC 0.4764842747070 55 USDT ERC20 0.118680495734 17 | | | |
| 3.1.515384 | SHANE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000001146503343051 CEL 1.5054119701757 7 ETH 0.00044476744329860 8 | | | |
| 3.1.515385 | SHANE MC GEOWN | ADDRESS REDACTED | | | BTC 0.0811298079121 39 ETH 0.207440016648987 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2330 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515386 | SHANE MCBRIDE | ADDRESS REDACTED | | | BAT 2137.49583193091<br>BTC 0.00142483077874<br>CEL 1.1096743428195<br>LTC 6.9012477325734<br>ZRX 798.092107201113 | BTC 0.0002383<br>ETH 0.01402714<br>LTC 0.03851615<br>SNX 82.20021838<br>XLM 2886.8887952<br>XRP 31619.822264<br>ZRX 14.65398578 | | |
| 3.1.515387 | SHANE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000001648247826567<br>ETH 0.0096352808660438 | | | |
| 3.1.515388 | SHANE MCCORMICK | ADDRESS REDACTED | | | BTC 0.021192748015278<br>ETH 0.220569675617969 | | | |
| 3.1.515389 | SHANE MCCULLEY | ADDRESS REDACTED | | | BTC 0.241694670907873 | | | |
| 3.1.515390 | SHANE MCCUSKER | ADDRESS REDACTED | | | AAVE 0.00151889575941433<br>BTC 0.00000079193901807<br>MANA 0.0100000866661842996<br>MATIC 0.0100097385330115 | | | |
| 3.1.515391 | SHANE MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0218493726672663<br>ETH 0.17901140228724<br>USDC 13.1189661200911 | | USDC 31.0260515791497 | |
| 3.1.515392 | SHANE MCDONALD | ADDRESS REDACTED | | | ADA 20<br>BTC 0.00334032402662418<br>CEL 188.66607925101 | | | |
| 3.1.515393 | SHANE MCDONALD | ADDRESS REDACTED | | | BTC 0.00127241719777576<br>SNX 40.852041931402 | | | |
| 3.1.515394 | SHANE MCGARVEY | ADDRESS REDACTED | | | BTC 8.4784097103959990-06<br>USDC 3.84696123841402 | | | |
| 3.1.515395 | SHANE MCGRATH | ADDRESS REDACTED | | | BTC 0.0000007783788371<br>CEL 0.0243692587244484<br>XRP 2.4670277337328 | | | |
| 3.1.515396 | SHANE MCGUIRE | ADDRESS REDACTED | | | BTC 0.0179962845059242<br>ETH 0.1444938636833<br>LTC 0.648549222259594<br>USDC 232.315325653517<br>USDT ERC20 4.74878827350654 | | | |
| 3.1.515397 | SHANE MCINTYRE | ADDRESS REDACTED | | | BTC 0.0137802575073447<br>ETH 0.15908296914235<br>USDC 0.556224427213454 | | | |
| 3.1.515398 | SHANE MCKILLOP | ADDRESS REDACTED | | | BTC 0.0202613393760206<br>USDC 6246.47516548347 | | BTC 0.0004793863854246554<br>USDC 2997.889436 | |
| 3.1.515399 | SHANE MCLARNON | ADDRESS REDACTED | | | BTC 0.1384360390463<br>CEL 36.9474334474118<br>ETH 3.6794857253599<br>USDC 12.5808275822542 | | | |
| 3.1.515400 | SHANE MCLELLAN | ADDRESS REDACTED | | | XRP 1637064933553677 | | | |
| 3.1.515401 | SHANE MCMICHAEL | ADDRESS REDACTED | | | BTC 0.001110367499478<br>ETH 0.0730218525477467<br>USDC 79.325705214801 | | | |
| 3.1.515402 | SHANE MCMULLAN | ADDRESS REDACTED | | | BNB 0.00250611401752726<br>BTC 0.00000016919076842<br>CEL 0.38667606308806 | | | |
| 3.1.515403 | SHANE MCMULLEN | ADDRESS REDACTED | | | ETH 0.00007742893876575 | | | |
| 3.1.515404 | SHANE MCPARTLAND | ADDRESS REDACTED | | | BTC 0.040806318169039<br>ETH 0.50098906441306 | | | |
| 3.1.515405 | SHANE MCQUERTER | ADDRESS REDACTED | | | USDC 8.108807704890983<br>BTC 0.01477690369940768 | | | |
| 3.1.515406 | SHANE MCVICKER | ADDRESS REDACTED | | | GUSD 28563.4899339944<br>ADA 680.92165265324<br>BTC 1.4660305915739990-06<br>CEL 0.22478743064191<br>ETH 0.000894949422856507<br>XRP 0.118464697215906 | | | |
| 3.1.515407 | SHANE MEADOR | ADDRESS REDACTED | | | BTC 0.0022107041295047<br>ETH 0.00664610053171437 | | | |
| 3.1.515408 | SHANE MERCK | ADDRESS REDACTED | | | ADA 0.0376249372991898<br>BTC 5.0566823039711990-06<br>ETH 0.000047318905689185 | | | |
| 3.1.515409 | SHANE MESSENGER | ADDRESS REDACTED | | | ETH 0.0355800062183442 | | | |
| 3.1.515410 | SHANE MICHAEL DURYEA | ADDRESS REDACTED | | | AVAX 0.6240569156846955<br>SOL 1.08276809809519 | | | |
| 3.1.515411 | SHANE MICHAEL FERDIG | ADDRESS REDACTED | | | ADA 0.11218857023872<br>BTC 0.000000745868762992<br>CEL 0.0386823226835686<br>DOT 0.0179565860168535<br>SNX 0.0178536840662267<br>USDT ERC20 0.34719575178461 | | | |
| 3.1.515412 | SHANE MICHAEL MOUNT | ADDRESS REDACTED | | | AVAX 5.6543959973314<br>BTC 0.281053958623288<br>DOGE 165.7408427653773<br>ETH 7.2989854542925<br>MATIC 860.303636120628<br>SLX 8.261712206081 | | CEL 131.81177628452 | |
| 3.1.515413 | SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | | | ADA 829.543350319781<br>CEL 0.00091632145424028<br>ETH 7.72740329826445<br>MATIC 1.41655803334773<br>SNX 86.9021632489944 | | | |
| 3.1.515414 | SHANE MICHAEL O'DONOVAN | ADDRESS REDACTED | | | CEL 0.00111442041850971<br>KLM 0.00126858101661336 | | | |
| 3.1.515415 | SHANE MICHAEL PIERS | ADDRESS REDACTED | | Yes | BTC 0.00057246716935862<br>CEL 306.93284384794<br>COMP 0.00189547553535945<br>ETH 1.963704072937415<br>GUSD 0.2143864434192B<br>LINK 0.08023779505072007<br>LTC 0.00610438206638098<br>MATIC 6831.85016735034<br>SNX 0.414300606111522<br>USDC 100.249607388968 | BTC 0.0000000586703335913<br>CEL 63.01841820071124<br>ETH 0.431850823612725<br>GUSD 0.0009959546590288853<br>MATIC 100.35944898524 | | ETH 12.6995709316183 |
| 3.1.515416 | SHANE MILES | ADDRESS REDACTED | | | BAT 0.19056631114123<br>BTC 0.37382799007438<br>CEL 988.79098363761<br>DOT 31.01092020316855<br>ETH 38.4902673985816<br>USDC 9080.13624507437 | | | |
| 3.1.515417 | SHANE MILLER | ADDRESS REDACTED | | | BTC 0.00000000025457819S1 | | | |
| 3.1.515418 | SHANE MILLS | ADDRESS REDACTED | | | CEL 206.736503564164<br>SGB 3606.4191<br>XRP 1 | | | |
| 3.1.515419 | SHANE MILSON | ADDRESS REDACTED | | | BTC 0.00012609759406623 | | | |
| 3.1.515420 | SHANE MILSON | ADDRESS REDACTED | | | BTC 0.00017046092589467<br>CEL 0.414569754220695 | | | |
| 3.1.515421 | SHANE MINOR | ADDRESS REDACTED | | | ETH 0.159366825306451 | | | |
| 3.1.515422 | SHANE MOLLOY | ADDRESS REDACTED | | | BTC 0.000000850709172817<br>CEL 1.09945500998105<br>ZRX 0.271984607398818 | | | |
| 3.1.515423 | SHANE MONKS | ADDRESS REDACTED | | | BTC 0.161060524366196<br>OMG 0.00140957175451221 | | | |
| 3.1.515424 | SHANE MONSON | ADDRESS REDACTED | | | BTC 0.00046348969391735<br>DOT 0.0009602356052770638<br>ETH 0.00000617494756171A<br>USDC 171.252338342246 | | BTC 0.000000744582000582<br>USDC 0.000000490143840b | |
| 3.1.515425 | SHANE MOORE | ADDRESS REDACTED | | | ADA 1027.09647179108<br>BTC 0.0000028032963917<br>ETH 0.082008763940447<br>MATIC 100.198171484736<br>XLM 1014.35384786103 | | | |
| 3.1.515426 | SHANE MOORE | ADDRESS REDACTED | | | BTC 0.0100150063870<br>ETH 0.00424211180112647 | | | |
| 3.1.515427 | SHANE MORAN | ADDRESS REDACTED | | | CEL 0.0549905855068221<br>CEL 0.1246356372317049 | | | |
| 3.1.515428 | SHANE MORELAND | ADDRESS REDACTED | | | BTC 0.00000018238811111477<br>ETH 0.00234318871182777 | | BTC 0.0000000001752247432<br>ETH 0.0000000066827051795 | |
| 3.1.515429 | SHANE MORGAN | ADDRESS REDACTED | | | ADA 32.513298<br>BTC 0.0129854770464069<br>CEL 2.3206438071702I<br>DOT 2.2389989 | | | |
| 3.1.515430 | SHANE MOSER | ADDRESS REDACTED | | | BTC 0.541369101021049<br>ETH 3.7156740662254 | | | |
| 3.1.515431 | SHANE MOSIELLO | ADDRESS REDACTED | | | BTC 0.03371588908929 | | BTC 0.00026584 | |
| 3.1.515432 | SHANE MOSS | ADDRESS REDACTED | | | ETH 0.537918810353217<br>ETH 0.048216221280991<br>MATIC 132.65233632B717<br>USDC 43.0202859190323 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515433 | SHANE MOYLE | ADDRESS REDACTED | | | BTC 0.00116604723246668<br>CEL 16.236772747830B<br>DOT 39.65456698 | | | |
| 3.1.515434 | SHANE MOYNIHAN | ADDRESS REDACTED | | | BTC 0.000760164199483.45<br>BUSD 1000<br>CEL 51.5701209980622 | | | |
| 3.1.515435 | SHANE MOYNIHAN | ADDRESS REDACTED | | | BTC 0.0076022315711698S<br>CEL 19.3606083880746 | | | |
| 3.1.515436 | SHANE MULHERN | ADDRESS REDACTED | | | BAT 270.4814843602S9<br>BTC 0.0005753136613SS811<br>MANA 396.456449171456<br>MATIC 1059.3765202886<br>MCDAI 42.721152826326 | | | |
| 3.1.515437 | SHANE MULLER | ADDRESS REDACTED | | | CEL 1.001243017674 77 | | | |
| 3.1.515438 | SHANE MURRAY | ADDRESS REDACTED | | | BTC 0.001139289S1337024<br>CEL 0.7664977279559 | | | |
| 3.1.515439 | SHANE MUSSER | ADDRESS REDACTED | | | MATIC 859.513520747431<br>BTC 0.0101286126278794<br>MCDAI 42.475629022902 7 | | | |
| 3.1.515440 | SHANE NAUGHTON | ADDRESS REDACTED | | | ADA 165.01194289270 4<br>BAT 293.716590295707<br>CEL 6.33839066482846<br>ETH 0.60548055813756 2<br>MATIC 135.238044S686 67<br>PAXG 0.0294909169816246<br>XLM 1348.616876342 8<br>XRP 229.1171692349 34<br>ZRX 89.46454137276 07 | | | |
| 3.1.515441 | SHANE NELSON | ADDRESS REDACTED | | | BTC 0.00224117478413759<br>SNX 114.784228SS549 | | | |
| 3.1.515442 | SHANE NEUMANN | ADDRESS REDACTED | | | BTC 0.00128927414394728<br>CEL 3.22530304437704<br>ETH 0.00571142056572972<br>MANA 206.90607545386 8 | | | |
| 3.1.515443 | SHANE NEWELL | ADDRESS REDACTED | | | BTC 0.0000101394278252 74 | BTC 0.0000000551261373 2 | | |
| 3.1.515444 | SHANE NEWTON | ADDRESS REDACTED | | | BTC 0.00000027612610S3<br>ETH 0.0000676935802S026 | | | |
| 3.1.515445 | SHANE NG CHIN HING | ADDRESS REDACTED | | | BCH 1.99868453810756<br>BSV 3.02647562876S1<br>BTC 1.00102B23869618<br>CEL 72.07621754662 6<br>DOT 0.00000000000399421<br>ETH 1.116070713724B8 | | | |
| 3.1.515446 | SHANE O NEILL | ADDRESS REDACTED | | | BTC 0.00000038019748271 3<br>CEL 1.49400719018234<br>LUNC 0.00000074903124965<br>SGB 801.467079758526<br>XRP 5677.9296608011 5 | | | |
| 3.1.515447 | SHANE O NEILL | ADDRESS REDACTED | | | BTC 0.0000000013913189S<br>BUSD 0.063395007669165<br>CEL 83.46819245827 1<br>TUSD 0.003332470173466 16<br>USDC 0.06967757085545 87 | | | |
| 3.1.515448 | SHANE O'GRADY | ADDRESS REDACTED | | | CEL 1.06751550136695<br>SGB 2068.21434442391<br>USDC 0.097034342983340 2<br>XRP 2.60405928325469 | | | |
| 3.1.515449 | SHANE O'KEEFFE | ADDRESS REDACTED | | | BTC 0.0099975966826257 44<br>ETH 1.05146690786 3 | | | |
| 3.1.515450 | SHANE O'BEIRNE | ADDRESS REDACTED | | | BTC 0.00010636430951413 99<br>CEL 0.20072404548491 8<br>ETH 0.0044485192825S731 | | | |
| 3.1.515451 | SHANE OCONNOR | ADDRESS REDACTED | | | ADA 7244.08951410787<br>BNB 76.355624665945 3<br>CEL 1951.05652848314<br>ETC 77.14549374<br>ETH 21.57897<br>LINK 100.92<br>LTC 29.9979926<br>MATIC 1950<br>SOL 40.746871073911 3<br>XLM 29998.90048<br>XRP 50504.5 | | | |
| 3.1.515452 | SHANE O'HARE | ADDRESS REDACTED | | | BTC 0.00000006727999549<br>EOS 0.001508758290202S1<br>ETC 8.47742309082131<br>ETH 0.000024581737668708<br>KNC 0.00119032940653 2<br>LINK 0.009370949423108 29<br>MCDAI 0.105762293609106<br>USDC 0.001083017444B0793<br>XLM 0.0380290711380302 | ETC 2.8105458771S211 | | |
| 3.1.515453 | SHANE OHM | ADDRESS REDACTED | | | CEL 1.06971516088438 | | | |
| 3.1.515454 | SHANE OLESON | ADDRESS REDACTED | | | BTC 0.00752590876963001 | | | |
| 3.1.515455 | SHANE OOMMEN | ADDRESS REDACTED | | | BTC 0.002838696403949 6<br>ETH 0.2842624013167 19 | | | |
| 3.1.515456 | SHANE OSULLIVAN | ADDRESS REDACTED | | | LINK 8.1788158021184 1<br>BTC 0.02256007940929 76<br>ETH 1.98391969017452 | | | |
| 3.1.515457 | SHANE OSWALD | ADDRESS REDACTED | | | MATIC 942.302788582911<br>BTC 0.001938991301901 31<br>MATIC 321.478578615948<br>MCDAI 49.19029249999975 | MATIC 129.7292356 | | |
| 3.1.515458 | SHANE OWEN | ADDRESS REDACTED | | | UNI 7.6202803965177 3<br>ADA 185.29871601534S<br>BTC 0.10531306155124 2<br>CEL 270.89988623823<br>ETH 2.80466397939835<br>LINK 21.32066388054 79<br>LTC 0.000000072853072 85<br>USDC 0.6138465726266 72 | | | |
| 3.1.515459 | SHANE OWENS | ADDRESS REDACTED | | Yes | BTC 22.0582296536796 | BTC 0.00000002526246972<br>USDC 218.81 | | BTC 54.4040660023047 |
| 3.1.515460 | SHANE PARK | ADDRESS REDACTED | | | ADA 2179.40215389594<br>BTC 0.00009563797706906407<br>LINK 141.479954794921<br>MATIC 927.97605219548S | | | |
| 3.1.515461 | SHANE PARKER | ADDRESS REDACTED | | | AAVE 2.05626305323S6<br>ADA 580.346112129117<br>BTC 0.108184019708582<br>ETH 1.79944028289564<br>SOL 2.12410017457642<br>USDC 0.00844698145701733<br>XLM 0.04221220742S3632 | ETH 0.173893<br>USDC 0.006<br>XLM 0.0393428 | | |
| 3.1.515462 | SHANE PARKER | ADDRESS REDACTED | | | LINK 34.56557775953 78 | | | |
| 3.1.515463 | SHANE PARKHILL | ADDRESS REDACTED | | | BTC 0.0210584189520052<br>ETH 0.72215930455464 | | | |
| 3.1.515464 | SHANE PARKS | ADDRESS REDACTED | | | BTC 37.4865824373787 | | | |
| 3.1.515465 | SHANE PATRICK CASEY | ADDRESS REDACTED | | | CEL 0.043046801751026<br>ETH 0.0015000400849386 7 | | | |
| 3.1.515466 | SHANE PATRICK HAGGERTY | ADDRESS REDACTED | | | BTC 0.06032562536915 27<br>SOL 3.6650380215279 3 | | | |
| 3.1.515467 | SHANE PATRICK OBRIEN | ADDRESS REDACTED | | | BTC 0.0007172417012945 72<br>ETH 4.18848817838051<br>UNI 0.0195853717501078 | | | |
| 3.1.515468 | SHANE PATTERSON | ADDRESS REDACTED | | | BTC 0.0000014758470250 6<br>ETH 0.0000278214646674484<br>OMG 0.0011103869316299<br>SNX 0.10541991646572S | BTC 0.00115984438621071 | | |
| 3.1.515469 | SHANE PAUL FINNEGAN | ADDRESS REDACTED | | | BTC 0.2605873475026 27<br>CEL 1785.22569963892<br>DOT 18.1477965717<br>ETH 0.7267719568602 27<br>LTC 9.999<br>MATIC 5350<br>SGB 144.2653201425<br>TGBP 38<br>XRP 954.767175 | | | |
| 3.1.515470 | SHANE PEED | ADDRESS REDACTED | | | DASH 1.31407057671052<br>SNX 6.93032924408296<br>USDC 218.920066300323<br>XLM 416.782720078939<br>ZRX 10.8438578027624 | USDC 125 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515471 | SHANE PENTON | ADDRESS REDACTED | | | SGB 30.6768278991013<br>XRP 205.021405482199 | | | |
| 3.1.515472 | SHANE PERCIVAL | ADDRESS REDACTED | | | ADA 0.207213801144228<br>BTC 0.000002156325758091<br>ETH 0.0008001951234507<br>LINK 0.0035136249091852<br>MATIC 0.668670230009078<br>UNI 0.00274151764217865 | | | |
| 3.1.515473 | SHANE PERRY | ADDRESS REDACTED | | | BTC 0.00183123875636796<br>USDC 10536.501106336 | | | |
| 3.1.515474 | SHANE PETER QUINN | ADDRESS REDACTED | | | BTC 0.00000008674259895<br>ETH 0.00000058879826034 | | | |
| 3.1.515475 | SHANE PETERSON | ADDRESS REDACTED | | | ADA 1051.49664014445<br>BTC 0.0788265049479363<br>ETH 3.101017641077<br>LINK 11.940242677844<br>USDC 982.010340140997 | | | |
| 3.1.515476 | SHANE PETRELLIS | ADDRESS REDACTED | | | BTC 0.01659129 | BTC 0.01659129 | | |
| 3.1.515477 | SHANE PFAU | ADDRESS REDACTED | | | CEL 49.9410092522185 | | | |
| 3.1.515478 | SHANE PHAN | ADDRESS REDACTED | | | BAT 1.10127940002251<br>BTC 0.00573862070847145<br>EOS 0.00062271969991129 | | | |
| 3.1.515479 | SHANE PHILIP | ADDRESS REDACTED | | | BTC 0.10259300817588<br>CEL 874.29141700612<br>ETH 5.39<br>USDC 513.690332531251 | | | |
| 3.1.515480 | SHANE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004742046790308<br>MATIC 1.552302721647306<br>XLM 0.1463561987813313 | | | |
| 3.1.515481 | SHANE PILKINGTON | ADDRESS REDACTED | | | SGB 2.56319125843604<br>SNX 1.22835525898988<br>XRP 17.1357252423938 | | | |
| 3.1.515482 | SHANE PILON | ADDRESS REDACTED | | | ADA 0.222461246256988<br>BTC 0.0000103526258120945<br>CEL 0.287341204420705<br>ETH 0.000175779610995557<br>USDT ERC20 0.732562784123441 | | | |
| 3.1.515483 | SHANE PINTO | ADDRESS REDACTED | | | CEL 0.3372300151523663 | | | |
| 3.1.515484 | SHANE POBERZNICK | ADDRESS REDACTED | | | CEL 0.451770860024132<br>USDC 0.116647537737994 | | | |
| 3.1.515485 | SHANE PRASHAD | ADDRESS REDACTED | | | ADA 13.343077019086<br>BTC 0.00000790019252911<br>DOT 0.297255389936762<br>ETH 0.000005651493894569<br>MATIC 13.2277888666643<br>USDC 0.00346008827590091<br>USDT ERC20 0.00511231925281785 | ADA 12873.4177582496<br>BTC 0.0000000035077121333<br>DOT 131.331197666079<br>ETH 32.914965037613<br>MATIC 7228.12296586261<br>USDC 1796.14385848657<br>USDT ERC20 0.238097198353866 | | |
| 3.1.515486 | SHANE PRICE | ADDRESS REDACTED | | | BTC 0.0013832284536838<br>CEL 12456.21577064<br>COMP 0.1634762<br>MATIC 20764.2841928095<br>SGB 47.0158521967114<br>UNI 33.35498301<br>XRP 2628.14147113805 | | | |
| 3.1.515487 | SHANE PRIGMORE | ADDRESS REDACTED | | | BTC 0.02337997131533335<br>ETH 4.192209276857<br>USDC 7581.66847395708 | | | |
| 3.1.515488 | SHANE PRINGLE | ADDRESS REDACTED | | | ETH 0.00010921666159646 | | | |
| 3.1.515489 | SHANE PRIOR | ADDRESS REDACTED | | | BCH 1.02871454472311<br>BTC 0.0217525280441297<br>CEL 8.25328548909528<br>DOT 10.5737923033932 | | | |
| 3.1.515490 | SHANE PULLEN | ADDRESS REDACTED | | | 1INCH 115.813394510048<br>AAVE 0.034133884637858<br>ADA 2090.1027835028<br>AVAX 18.56384900<br>BNB 8.86385796412998<br>BTC 0.0005374315205038<br>CEL 19.05579154663228<br>COMP 2.159794956830<br>DOT 340.067876355763<br>ETH 0.018091980134903<br>LINK 135.640993252767<br>LTC 4.58432089637035<br>LUNC 5.3824340498835<br>MANA 622.680333162449<br>MATIC 2565.514309608<br>SNX 0.601502540932531<br>SUSHI 30.4526229191962<br>UNI 52.6245176871561<br>USDC 1.79226225607043<br>XRP 78.6828699017607<br>ZEC 0.75108352 | | | |
| 3.1.515491 | SHANE PULLEN | ADDRESS REDACTED | | | BTC 1.45348027643544 | | | |
| 3.1.515492 | SHANE QUIGLEY | ADDRESS REDACTED | | | CEL 47.2031312709901 | | | |
| 3.1.515493 | SHANE R JACKSON | ADDRESS REDACTED | | | ETH 0.001502082601501532 | | | |
| 3.1.515494 | SHANE RAECK | ADDRESS REDACTED | | | ETH 9.20686073884079E-05 | ETH 0.0960414136709579 | | |
| 3.1.515495 | SHANE RANNEY | ADDRESS REDACTED | | | BTC 0.00966734188979164 | | | |
| 3.1.515496 | SHANE RAYMOND | ADDRESS REDACTED | | | BTC 0.0426918536997101<br>DOT 46.6788606603451<br>ETH 3.635719929902367<br>SNX 230.864471617044<br>SOL 10.6450682258708<br>USDC 5136.19532079512 | | | |
| 3.1.515497 | SHANE REBENSTORF | ADDRESS REDACTED | | | CEL 781.5361788913665 | | | |
| 3.1.515498 | SHANE REDMOND | ADDRESS REDACTED | | | ADA 602.450015<br>CEL 6.1667968970433 | | | |
| 3.1.515499 | SHANE REDMOND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00000014995833658<br>USDC 0.006971144500020647 | | | |
| 3.1.515500 | SHANE REDMOND | ADDRESS REDACTED | | | BTC 0.00079941743098687<br>XRP 1177.40061969004 | | | |
| 3.1.515501 | SHANE REDONDO | ADDRESS REDACTED | | | BTC 0.0162157731260083<br>ETH 0.3498547912294B8 | | | |
| 3.1.515502 | SHANE REID | ADDRESS REDACTED | | | BNB 0.000009412458397981<br>BTC 1.01543914927732<br>ETH 0.0138017167710778<br>LINK 0.092087139917741 | | | |
| 3.1.515503 | SHANE REYNOLD BERGMAN | ADDRESS REDACTED | | | BTC 0.00011957532005889<br>SOL 26.4793868696932 | BTC 0.000000051164569526<br>SOL 0.9398 | | |
| 3.1.515504 | SHANE RHEA | ADDRESS REDACTED | | | ADA 348.477204937361<br>BTC 0.030310954064926 | BTC 0.00665528 | | |
| 3.1.515505 | SHANE RICKERSON | ADDRESS REDACTED | | | ADA 874.050708991196<br>BTC 0.000011078657104768<br>DOT 0.0375927774107921<br>ETH 0.00007309088766450<br>MATIC 734.278290585841<br>USDC 0.000639091216776972 | DOT 0.000000000044641036 | | |
| 3.1.515506 | SHANE RIDLING | ADDRESS REDACTED | | | ADA 4.92823909487344<br>BTC 0.0009543102051459B<br>DOT 1.09198103839145<br>ETH 0.0127993189344343<br>KNC 0.060033644352028<br>LINK 0.093884452942205<br>LTC 0.00922288997353919<br>MATIC 4.67921163377315<br>UNI 0.049023957966655 | ADA 5411.94304302765<br>BTC 2.102080703014062<br>DOT 550.068474063151<br>ETH 13.272740561403<br>KNC 403.627589141446<br>LINK 236.282442565347<br>LTC 23.211326223618<br>MATIC 2913.40242593381<br>SOL 88.09699<br>UNI 86.85399524234154 | | |
| 3.1.515507 | SHANE RILEY | ADDRESS REDACTED | | | ETH 0.0000236133545487261 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515508 | SHANE RIPLEY | ADDRESS REDACTED | | | AAVE 0.000100168720072756 | | | |
| | | | | | ADA 12.3086187191927 | | | |
| | | | | | BAT 0.046247055473371 | | | |
| | | | | | BTC 0.282210796470928 | | | |
| | | | | | CEL 1.14561303996109 | | | |
| | | | | | COMP 0.000352519417626046 | | | |
| | | | | | DOT 0.0115975836624789 | | | |
| | | | | | EOS 3.81984759605589 | | | |
| | | | | | ETC 0.00131060774434266 | | | |
| | | | | | ETH 0.645666760557592 | | | |
| | | | | | KNC 0.0231804090053346 | | | |
| | | | | | LINK 0.000893073968714595 | | | |
| | | | | | LTC 0.000089171129002596 | | | |
| | | | | | MATIC 617.349115577444 | | | |
| | | | | | MCDAI 98.5669781961222 | | | |
| | | | | | OMG 0.00633197210159856 | | | |
| | | | | | SNX 57.5236951367787 | | | |
| | | | | | SUSHI 3.87782145324173 | | | |
| | | | | | TUSD 4.66925244061421 | | | |
| | | | | | UMA 0.000614277420079704 | | | |
| | | | | | UNI 0.006648108819363 | | | |
| | | | | | USDC 1552.81404080698 | | | |
| | | | | | ZEC 0.000014915864537717 | | | |
| 3.1.515509 | SHANE RITTER | ADDRESS REDACTED | | | ADA 23.2967845899021 | | | |
| | | | | | DOT 1.82077438731219 | | | |
| 3.1.515510 | SHANE ROBISON | ADDRESS REDACTED | | | CEL 76.4629128576533 | | | |
| 3.1.515511 | SHANE ROLAND | ADDRESS REDACTED | | | BTC 0.0022139418538344 | | | |
| | | | | | ETH 0.0348834460441518 | | | |
| | | | | | USDC 1023.51325332647 | | | |
| 3.1.515512 | SHANE RONAN O'NEILL | ADDRESS REDACTED | | | ADA 0.001637 | | | |
| | | | | | CEL 0.0719139174883316 | | | |
| 3.1.515513 | SHANE ROSENCRANCE | ADDRESS REDACTED | | | BTC 0.000827586158414155 | | | |
| | | | | | MATIC 3899.88223399616 | | | |
| | | | | | SNX 51.606890538605 | | | |
| 3.1.515514 | SHANE ROSS | ADDRESS REDACTED | | | BTC 0.000475784284274597 | | | |
| | | | | | CEL 1.12478885530879 | | | |
| | | | | | MATIC 0.202795939391421 | | | |
| | | | | | PAXG 0.0190811223395758 | | | |
| | | | | | USDC 7.17386315612476 | | | |
| 3.1.515515 | SHANE ROSSE | ADDRESS REDACTED | | | AAVE 1.09102708239573 | | | |
| | | | | | BTC 1.16718976140707 | | | |
| | | | | | ETH 9.93187554445514 | | | |
| | | | | | LINK 445.066101504338 | | | |
| | | | | | SNX 142.089987485991 | | | |
| | | | | | UNI 176.718165752292 | | | |
| | | | | | USDC 1661.87893705575 | | | |
| 3.1.515516 | SHANE RUEL | ADDRESS REDACTED | | | BTC 0.840192888893875 | | | |
| | | | | | COMP 5.19351495315465 | | | |
| | | | | | ETH 32.462753976736 | | | |
| | | | | | LINK 84.4117281132068 | | | |
| | | | | | SNX 233.991028003693 | | | |
| | | | | | UNI 51.2201318130291 | | | |
| | | | | | XRP 1954.01509549774 | | | |
| 3.1.515517 | SHANE RUEL | ADDRESS REDACTED | | | AAVE 15.835000911501 | | | |
| | | | | | BCH 2.24396227493 | | | |
| | | | | | BTC 2.07780356836657 | | | |
| | | | | | DOT 479.919346631484 | | | |
| | | | | | ETH 30.31581816455 | | | |
| | | | | | LINK 1624.40963729689 | | | |
| | | | | | SNX 93.584424862607 | | | |
| | | | | | XRP 4098.12334077117 | | | |
| 3.1.515518 | SHANE RUGGLES | ADDRESS REDACTED | | | BTC 0.0000052285351925337 | | | |
| | | | | | ETH 3.28617206106869E-05 | | | |
| | | | | | XRP 141.084301 | | | |
| 3.1.515519 | SHANE RUSSELL | ADDRESS REDACTED | | | BTC 0.000219072959929985 | | | |
| | | | | | CEL 14.9870794284733 | | | |
| | | | | | ETH 0.00149756271320355 | | | |
| | | | | | MATIC 2372.32899627337 | | | |
| 3.1.515520 | SHANE RUSSELL | ADDRESS REDACTED | | | BTC 0.00000102586413648 | | | |
| | | | | | CEL 52.7862057844152 | | | |
| | | | | | ETH 0.0105566838867484 | | | |
| | | | | | SNX 0.19531256723253 | | | |
| 3.1.515521 | SHANE RYAN DEVLIN | ADDRESS REDACTED | | | BTC 0.01737755460945 | | | |
| | | | | | CEL 62.6927790180307 | | | |
| | | | | | DOT 199.9 | | | |
| | | | | | ETH 0.00149305072525468 | | | |
| 3.1.515522 | SHANE S | ADDRESS REDACTED | | | AVAX 1.03196918778182 | | | |
| | | | | | MATIC 43.0804893875987 | | | |
| 3.1.515523 | SHANE S ELLIOTT | ADDRESS REDACTED | | | ETH 0.0000038831675521955 | | | |
| 3.1.515524 | SHANE SACREY | ADDRESS REDACTED | | | ADA 62.4 | | | |
| | | | | | BTC 0.000566365555552678 | | | |
| | | | | | CEL 9.43462532808218 | | | |
| | | | | | DOT 5.509 | | | |
| | | | | | ETH 0.13145101 | | | |
| 3.1.515525 | SHANE SANTANNA | ADDRESS REDACTED | | | BTC 0.00826828131388044 | | | |
| | | | | | ETH 0.0372490981285771 | | | |
| | | | | | XLM 37.9867295204607 | | | |
| 3.1.515526 | SHANE SATO | ADDRESS REDACTED | | | BTC 0.0253624279901499 | BTC 0.00283954 | | |
| 3.1.515527 | SHANE SAUNDERS | ADDRESS REDACTED | | | BTC 0.0855472015999497 | | | |
| | | | | | ETH 0.0277215164773486 | | | |
| | | | | | USDC 1.53027997498333 | | | |
| 3.1.515528 | SHANE SCHERLIE | ADDRESS REDACTED | | | ADA 10391.5080223171 | | | |
| | | | | | BAT 1738.28063054099 | | | |
| | | | | | BTC 0.194726569725232 | | | |
| | | | | | DOT 120.006473040707 | | | |
| | | | | | EOS 251.146996185968 | | | |
| | | | | | ETH 8.26882486315826 | | | |
| | | | | | LINK 528.629936920614 | | | |
| | | | | | LTC 5.29839407278553 | | | |
| | | | | | MATIC 2176.56951652391 | | | |
| | | | | | SNX 450.073972845709 | | | |
| | | | | | SOL 54.886897957991 | | | |
| | | | | | UNI 111.070776050811 | | | |
| | | | | | XLM 7208.31819089785 | | | |
| | | | | | XRP 2768.18351719221 | | | |
| | | | | | ZRX 538.799501406607 | | | |
| 3.1.515529 | SHANE SCHMIDT | ADDRESS REDACTED | | | BTC 0.232107435874891 | ETH 0.113086368603714 | | |
| | | | | | CEL 1.11548705989962 | | | |
| | | | | | ETH 3.57289764042569 | | | |
| | | | | | LINK 0.000058490642932022 | | | |
| | | | | | MATIC 2373.00295816158 | | | |
| 3.1.515530 | SHANE SCHROEDER | ADDRESS REDACTED | | | BTC 0.482596576795431 | | | |
| | | | | | ETH 6.21091456693184 | | | |
| | | | | | LTC 13.3002027747003 | | | |
| | | | | | USDC 3.47796888253222 | | | |
| 3.1.515531 | SHANE SCOTT | ADDRESS REDACTED | | | USDT ERC20 0.645903193402216 | | | |
| 3.1.515532 | SHANE SELLAR | ADDRESS REDACTED | | | AAVE 0.000186330412719329 | | | |
| | | | | | BTC 0.0706073094339445 | | | |
| | | | | | DOT 5.47532288706667 | | | |
| | | | | | ETH 0.00113816400258916 | | | |
| | | | | | MATIC 185.781660133715 | | | |
| | | | | | SNX 0.00468217729343017 | | | |
| 3.1.515533 | SHANE SEN | ADDRESS REDACTED | | | BTC 0.00119634466601246 | | | |
| | | | | | CEL 1.48821367768847 | | | |
| | | | | | DOT 33.843767721505 | | | |
| 3.1.515534 | SHANE SENIOUR | ADDRESS REDACTED | | | AAVE 1.02899129365871 | | | |
| | | | | | ADA 332.586409909921 | | | |
| | | | | | BTC 0.010309578139936 | | | |
| | | | | | ETH 0.0461499154141325 | | | |
| | | | | | LINK 34.5969199298284 | | | |
| | | | | | USDC 6.84395011689644 | | | |
| 3.1.515535 | SHANE SEURING | ADDRESS REDACTED | | | BTC 0.00392059346360063 | | | |
| 3.1.515536 | SHANE SHAFFER | ADDRESS REDACTED | | | BTC 0.000744307390002146 | USDC 0.0000009183818371141 | | |
| | | | | | USDC 48.6678493494734 | | | |
| 3.1.515537 | SHANE SHAFI | ADDRESS REDACTED | | | BTC 0.00399168531993438 | | | |
| | | | | | ETH 0.735271505703859 | | | |
| | | | | | MATIC 9557.14453920957 | | | |
| 3.1.515538 | SHANE SHAND | ADDRESS REDACTED | | | BTC 0.0000009425222204226 | | | |
| | | | | | CEL 0.0342562988190863 | | | |
| | | | | | USDC 0.147150097324167 | | | |
| | | | | | XRP 0.0340618277932167 | | | |
| 3.1.515539 | SHANE SHELTON | ADDRESS REDACTED | | | AAVE 0.000000335483629385 | | | |
| | | | | | BTC 0.0000001189029729998 | | | |
| | | | | | ETH 0.0000075375064858 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 2334 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515540 | SHANE SIEBENTHALL | ADDRESS REDACTED | | | BTC 0.0125368890951208<br>ETH 0.00011267737818813132<br>USDC 1025.3944476395 | | | |
| 3.1.515541 | SHANE SIMON | ADDRESS REDACTED | | | BTC 0.35193014998833<br>CEL 42.4380389594642<br>OMG 0.0190495594797325<br>SGB 285.66849205073<br>SNX 565.877377391558<br>USDC 26969.8087959427<br>USDT ERC20 8.8655237541989<br>XRP 0.49249587890187 | | | |
| 3.1.515542 | SHANE SIMONE | ADDRESS REDACTED | | | AAVE 1.62686832670633<br>ADA 448.621178031871<br>BTC 2.2303484670327<br>COMP 0.000042250285614378<br>DOT 8.95127974159709<br>ETC 0.00381592448073486<br>ETH 0.00003676844065072<br>LINK 0.0773724728992325<br>MATIC 943.33078855961<br>SNX 0.0630192207205084<br>UMA 0.003084884666621553<br>UNI 0.00208464488759109<br>USDC 873.036253872242<br>USDT ERC20 0.41180082657276<br>XLM 0.0180380827660059<br>ZRX 0.0736164080367909 | | | |
| 3.1.515543 | SHANE SIMPSON | ADDRESS REDACTED | | | BCH 0.0002344837319833048<br>BTC 0.00000000302655675<br>CEL 0.0466005879197905<br>DASH 0.00000383882122899135<br>DOT 0.00000000041515044<br>KNC 0.0065302465525991<br>LINK 0.00004669724352667<br>LTC 0.00000005695427478<br>LUNC 0.00000065059076373<br>MATIC 0.0757854524631465<br>SGB 0.0106238868734997<br>SNX 0.0119163174584096<br>UMA 0.000718582598609486<br>UNI 0.000415413770882363<br>XLM 0.00000011490410815<br>XRP 0.00000089308559763<br>ZEC 0.00007388179198744 | | | |
| 3.1.515544 | SHANE SIMS | ADDRESS REDACTED | | | BTC 0.0000010721756409899<br>ETH 0.0100590065251566332<br>LTC 0.00016004883186228<br>MCDAI 31.8400644315177 | LTC 0.0016300659724009 | | |
| 3.1.515545 | SHANE SIPE | ADDRESS REDACTED | | | AAVE 0.030262530153866<br>XLM 0.133054512769844 | | | |
| 3.1.515546 | SHANE SKINNER | ADDRESS REDACTED | | | BTC 0.000008897560680786<br>ETH 0.000235915717146026<br>MATIC 2.05998270306163 | BTC 0.000000004598656905<br>USDC 36.73121 | | |
| 3.1.515547 | SHANE SKINNER | ADDRESS REDACTED | | | BCH 0.00664242070887887<br>BTC 0.01670337956816<br>LTC 0.021452509337441<br>XLM 2410.20354991558 | ZEC 0.0000021 | | |
| 3.1.515548 | SHANE SLADE | ADDRESS REDACTED | | | ZEC 0.015453434528209<br>BTC 0.00169362335424453<br>CEL 0.101203960664195<br>ETH 9.50741862437618<br>PAX 2068.04687828145<br>TUSD 0.00764632779963873<br>USDC 2774.20743171641 | | | |
| 3.1.515549 | SHANE SMETHWICK | ADDRESS REDACTED | | | BTC 0.0000002035513783012<br>USDC 0.05471943735511068 | USDC 0.0000000865490982218 | | |
| 3.1.515550 | SHANE SMITH | ADDRESS REDACTED | | | BTC 0.0104060365841804<br>ETH 0.0798070371974207 | | | |
| 3.1.515551 | SHANE SMITH | ADDRESS REDACTED | | | ADA 451.47264724062<br>BTC 0.0226324807889947<br>ETH 0.570058220579796<br>LINK 15.0112865069472<br>MATIC 125.70092453472 | | | |
| 3.1.515552 | SHANE SMITH | ADDRESS REDACTED | | | ETH 0.0000401553338311105 | | | |
| 3.1.515553 | SHANE SMITH | ADDRESS REDACTED | | | ETH 0.606718671019268<br>MATIC 1800.625398414848 | | | |
| 3.1.515554 | SHANE SMITH | ADDRESS REDACTED | | | AAVE 0.343395668709425<br>BAT 151.833552025622<br>BTC 0.0235161777039735<br>DOT 2.17251345499908<br>ETH 0.000006386611774297<br>LTC 0.475804650480978<br>MATIC 1.30222421123884<br>MCDAI 0.231859801475797<br>USDC 5336.37203941075<br>USDT ERC20 0.6137599775890683 | | | |
| 3.1.515555 | SHANE SNYDER | ADDRESS REDACTED | | | BAT 1163.05213429391<br>BCH 0.21612480623580<br>BSV 0.20388097063902<br>BTC 0.00505641523612965<br>CEL 95.7508293810648<br>ETH 23.4925426837928<br>LTC 2.724270547553394 | | | |
| 3.1.515556 | SHANE SPEARS | ADDRESS REDACTED | | | ETH 0.0031370092951545<br>USDC 0.1928272701714411 | | | |
| 3.1.515557 | SHANE SPRINGER | ADDRESS REDACTED | | | BTC 0.0008654542606003<br>USDC 3.23831714075747 | | | |
| 3.1.515558 | SHANE STALEY | ADDRESS REDACTED | | | AAVE 0.002003706892314993<br>ADA 0.10997024535304<br>AVAX 0.00280079658100056<br>BTC 0.00002912106128656<br>MATIC 0.223672322388964 | | | |
| 3.1.515559 | SHANE STANFIELD | ADDRESS REDACTED | | | CEL 1.059500624140153 | | | |
| 3.1.515560 | SHANE STAPLETON | ADDRESS REDACTED | | | BTC 0.2592654577300041<br>ETH 2.07286082372256<br>LUNC 1.00161216046167<br>SOL 12.15673013183646 | | | |
| 3.1.515561 | SHANE STARLING | ADDRESS REDACTED | | | CEL 1.09043059233432 | | | |
| 3.1.515562 | SHANE STERSIC | ADDRESS REDACTED | | | BTC 0.00096801364945736<br>USDC 225.067771839683 | | | |
| 3.1.515563 | SHANE STINSON | ADDRESS REDACTED | | | BTC 0.10605411590458 | | | |
| 3.1.515564 | SHANE STIRLING | ADDRESS REDACTED | | | BTC 0.0352 6397<br>CEL 117.800070663945<br>DOT 173.87712196 | | | |
| 3.1.515565 | SHANE STOBIE | ADDRESS REDACTED | | | BTC 0.000002839082263413<br>CEL 0.029050270233268<br>ETH 0.01259181227689868<br>LINK 0.0547760069525776<br>MATIC 0.091732926245362<br>SNX 0.212088908044563<br>USDC 0.000000793268960483 | | | |
| 3.1.515566 | SHANE STOCKENSTROOM | ADDRESS REDACTED | | | AVAX 64.8729034560022<br>BTC 0.050398082620893<br>DOT 129.777948854592 | | | |
| 3.1.515567 | SHANE STRATTON | ADDRESS REDACTED | | | ETH 0.0454514778125973<br>LINK 611.472668439177<br>LTC 95.2523947284274<br>MATIC 8985.37667404659 | | | |
| 3.1.515568 | SHANE STRUGAR | ADDRESS REDACTED | | | BTC 0.064808564180299<br>CEL 9.69763426082035<br>ETH 0.0818510594449165424<br>MATIC 531.725525316349<br>SOL 4.93210777071813<br>XLM 1144.41417290155 | | | |
| 3.1.515569 | SHANE STUCK | ADDRESS REDACTED | | | SGB 5927.20849380196<br>XRP 27.178017542015 | | | |
| 3.1.515570 | SHANE SUAZO | ADDRESS REDACTED | | | COMP 0.319852639725856<br>UNI 19.3147497488574 | | | |
| 3.1.515571 | SHANE SULLIVAN | ADDRESS REDACTED | | | BTC 0.0530513384439081<br>ETH 1.35147680200671<br>LINK 63.0676936420501<br>USDC 11246.1549277554 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515572 | SHANE SWINFEN | ADDRESS REDACTED | | | ADA 0.0169458911159615<br>BTC 0.0000014107127222<br>DOT 0.00168160483440383<br>ETH 0.00003604952383405<br>USDT ERC20 0.0013840237367158 | | | |
| 3.1.515573 | SHANE SZABO | ADDRESS REDACTED | | | ADA 821.572530023132<br>BTC 0.0447627093488606<br>DOT 12.2461570347871<br>ETH 0.671313737596688 | | | |
| 3.1.515574 | SHANE SZETO | ADDRESS REDACTED | | | ADA 0.00506382651608424<br>AVAX 42.1917526203129<br>BTC 0.0519365246641422<br>DOT 0.00165144423147119<br>ETH 11.6619316533023<br>LINK 0.000021489493670512<br>LUNC 0.000118405253998071<br>MATIC 0.003795368555550096 | | | |
| 3.1.515575 | SHANE TAGUE | ADDRESS REDACTED | | | ADA 0.0554023464344432<br>BTC 0.0000013975812333714<br>ETH 0.0491467613328236<br>SNX 0.0252899599119226<br>USDT ERC20 0.452747790924121 | | | |
| 3.1.515576 | SHANE TATE | ADDRESS REDACTED | | | BTC 0.2393566124964669<br>DOT 51.7998093553317<br>ETH 10.6167313416813<br>MATIC 389.480244150368<br>SOL 45.5478603695453 | | | |
| 3.1.515577 | SHANE THAW | ADDRESS REDACTED | | | BTC 0.00115653907168935<br>TAU 0.1750.4383224892 | | | |
| 3.1.515578 | SHANE THOMAS O NEILL | ADDRESS REDACTED | | | AAVE 0.005560748410540001<br>BTC 0.00000023057093759<br>CEL 6.204966048345701<br>COMP 0.00090252063003957 3<br>SNX 285.121361198931<br>UNI 0.011617999514503 | | | |
| 3.1.515579 | SHANE THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000006661112756<br>GUSD 0.000011932777011691<br>USDC 0.00000002279934217 | BTC 0.0000010342979757058<br>GUSD 0.013679367215 2302<br>USDC 0.003751612229034 7 | | |
| 3.1.515580 | SHANE THOMPSON | ADDRESS REDACTED | | | BTC 0.0108820628303371 | | | |
| 3.1.515581 | SHANE THOMSON | ADDRESS REDACTED | | | 1INCH 0.900608379438133<br>AAVE 0.0729652243940559<br>ADA 38.6172299383 21<br>BCH 0.0350740015471735<br>BNB 0.0394951602053968<br>BTC 0.00057463795736 3227<br>COMP 0.014291144101 4883<br>DASH 0.2284270572227 67<br>EOS 2.4566930629347 3<br>ETH 0.0034221344499 3658<br>LINK 0.2151134002037 1<br>LTC 0.051918698890914 9<br>LUNC 0.11642530765776 2<br>PAXG 0.00525163567469 831<br>SNX 2.6197676102209 3<br>SUSHI 1.138118669319 98<br>UMA 0.0064399456334 9643<br>UNI 0.43638905344943 2<br>USDC 2.5037753651723<br>USDT ERC20 23.121160 7497701<br>WBTC 0.000671722283 695241<br>XRP 21.41800640662 91<br>XTZ 3.3168497269179 3<br>ZEC 0.094144138077706 3<br>ZRX 9.382582057456 85 | | | |
| 3.1.515582 | SHANE THORN | ADDRESS REDACTED | | | BTC 0.00000254192294116 1<br>ETH 0.00000230490468896 8<br>MATIC 0.027630725182155 1 | | | |
| 3.1.515583 | SHANE THORSON | ADDRESS REDACTED | | | CEL 1.06542857942538<br>ETH 0.010659048056591 3 | | | |
| 3.1.515584 | SHANE TOEVS | ADDRESS REDACTED | | | BTC 0.00056358236660206 2<br>CEL 45.4461740131978<br>ZRX 0.207569950749364 | | | |
| 3.1.515585 | SHANE TRAMMEL | ADDRESS REDACTED | | | BTC 0.00001113464847512 6<br>ETH 0.00014093483499739 3<br>MATIC 305.780726976294 | BTC 0.00000000320266431 6 | | |
| 3.1.515586 | SHANE TRAUBEL | ADDRESS REDACTED | | | BTC 0.1795249120133709<br>ETH 1.16791640338299E-06<br>XLM 0.0698567941239877 | | | |
| 3.1.515587 | SHANE TREAGUS | ADDRESS REDACTED | | | BTC 0.0193308875662751 2<br>CEL 83.3538627318195<br>ETH 0.334199977962293 | | | |
| 3.1.515588 | SHANE TUMBLESON | ADDRESS REDACTED | | Yes | ADA 0.1551709572647 53<br>BTC 0.140562384707413<br>ETH 1.71965514627235<br>USDC 5131.71097939723 | ADA 2.55201377334678 | | ADA 8888.64447155895 |
| 3.1.515589 | SHANE ULRICH | ADDRESS REDACTED | | | BTC 0.00007585075183318 2<br>LINK 0.15367837397237 | BTC 0.00000005827423506 59<br>LINK 0.0000007615979569 15 | | |
| 3.1.515590 | SHANE UNVERSAW | ADDRESS REDACTED | | | USDC 0.14327546350281 8 | | | |
| 3.1.515591 | SHANE VANDENBORN | ADDRESS REDACTED | | | BTC 0.00090485990703363<br>CEL 834.735144239922<br>USDC 20.1057474893074 | | | |
| 3.1.515592 | SHANE VENEM | ADDRESS REDACTED | | | ADA 0.3698320201011 5<br>BTC 0.0277341402709084<br>DOT 0.0538537729487348<br>ETH 0.000230100748670434<br>MATIC 237.775141174 | ADA 0.00000084091692420 6<br>DOT 31.082456493006 4<br>ETH 0.18089537728060 4 | | |
| 3.1.515593 | SHANE VERKLAND | ADDRESS REDACTED | | | ADA 0.459106902402619<br>BTC 0.0112505654068 46<br>CEL 0.032826041388599 3 | | | |
| 3.1.515594 | SHANE VIOLETTE | ADDRESS REDACTED | | | BTC 0.07172642141024 24<br>CEL 22.633485161440 1<br>ETH 0.1319238721052 8<br>LTC 0.000364634896446 296<br>MCDAI 31.8908351280 829<br>USDC 0.0536352645467 239 | BTC 0.075863<br>LTC 0.00000000156153 3006<br>USDC 0.000000098472605 7424 | | |
| 3.1.515595 | SHANE VOSLOO | ADDRESS REDACTED | | | BNB 0.000038420893776 596<br>CEL 0.00056737591231143 3<br>EOS 0.0458567649539447<br>MATIC 0.505119530469871<br>SGB 0.02838093240541 8<br>ZEC 0.000030398416143 1 | | | |
| 3.1.515596 | SHANE VOTH | ADDRESS REDACTED | | | CEL 28.0145425159 9 | | | |
| 3.1.515597 | SHANE W MCCORMACK | ADDRESS REDACTED | | | BSV 5.0420983563341 8<br>BTC 0.0000118632336222 54<br>MATIC 128.566385015732 | | BTC 0.00000000049718902 11 | |
| 3.1.515598 | SHANE WAGNER | ADDRESS REDACTED | | | BAT 0.0077967320502924 9<br>MANA 0.02449855519142 3<br>MATIC 369.209757399303<br>XLM 0.0116609869392989 | | | |
| 3.1.515599 | SHANE WALCOTT | ADDRESS REDACTED | | | AAVE 0.0091746182652425<br>BTC 0.0022310979555375 2<br>COMP 0.0026728015579345 4<br>MATIC 486.045339857683<br>USDC 217.573388096665 | | | |
| 3.1.515600 | SHANE WARD | ADDRESS REDACTED | | | BTC 0.1371249852465 91<br>COMP 11.8771614097379<br>ETH 1.0606771032404<br>PAXG 1.2312312468253 6<br>ZRX 365.573178229062 | | | |
| 3.1.515601 | SHANE WATSON | ADDRESS REDACTED | | | BTC 0.0033862928010718<br>ETH 2.88514163763158<br>MATIC 1563.00306054214<br>USDC 0.956252021696203<br>USDT ERC20 17.329773865562 1 | ETH 0.60139929<br>USDC 418.49 | | |
| 3.1.515602 | SHANE WATTS | ADDRESS REDACTED | | | ADA 0.337950100916276<br>BTC 0.0000338378940520 38<br>LTC 0.00062691858198821 1 | | | |
| 3.1.515603 | SHANE WEIR | ADDRESS REDACTED | | | ETH 0.0292447404129 74<br>XRP 22.4080754966756 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515604 | SHANE WHITCOMB | ADDRESS REDACTED | | | BAT 0.0180182926730855 BCH 0.0933751503889735 BSV 0.0913295358346133 BTC 0.0373583612801428 COMP 0.0594320123383914 MATIC 118.727011322536 USDC 37954.7099210221 ZEC 0.0428265104157477 | | | |
| 3.1.515605 | SHANE WHITE | ADDRESS REDACTED | | | BTC 0.000017988301325379 USDC 0.001211702899955749 | | | |
| 3.1.515606 | SHANE WHITE | ADDRESS REDACTED | | | ADA 0.389265747757027 BTC 0.00001056300391319B ETH 0.00472575476430646 MATIC 1.70617482509772 | | | |
| 3.1.515607 | SHANE WHITE | ADDRESS REDACTED | | | BTC 0.0035185391352483 ETH 0.8821511579221155 | | | |
| 3.1.515608 | SHANE WHITLOCK | ADDRESS REDACTED | | | BTC 0.6090791631714806 ETH 5.343015656650878 LINK 21.8724840252343 LTC 0.2866486345529 USDC 8454.86424225637 USDT ERC20 688.513325919861 | | | |
| 3.1.515609 | SHANE WIEGAND | ADDRESS REDACTED | | | BTC 0.8953305475991157 ETH 8.75298240621599 LINK 60.6913575004992 MATIC 664.600220587359 | | | |
| 3.1.515610 | SHANE WILCOX | ADDRESS REDACTED | | | MATIC 0.15929144943821 | | | |
| 3.1.515611 | SHANE WILLIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.00001872970941600028 | | | |
| 3.1.515612 | SHANE WILLIAM ROBINSON | ADDRESS REDACTED | | | | DOT 0.0006039984 | | |
| 3.1.515613 | SHANE WILLIAM WALKER | ADDRESS REDACTED | | Yes | ADA 0.3773711336574048 BTC 0.04471995865010002 CEL 247.009198480893 ETH 0.0017852648B381533 LINK 7.24625223744786 PAK 43.2984905325019 PAXG 0.02531513960763519 USDC 83.5562653201071 | | | BTC 1.16976043654123 |
| 3.1.515614 | SHANE WILLIAMS | ADDRESS REDACTED | | | ADA 0.1966880625013343 BNB 0.0000000002736797702 BTC 0.4182576490729446 CEL 3.7658338665201 DOT 0.148597908593165 ETH 0.000003561271311759 LINK 0.0510148570383459 LUNC 0.00000082239623172 MATIC 0.0268782448822183 PAX 0.2601192210051353 USDC 0.1746653712851397 USDT ERC20 540.160000121561 | | | |
| 3.1.515615 | SHANE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000712289498902 | | | |
| 3.1.515616 | SHANE WILLIAMS | ADDRESS REDACTED | | Yes | ADA 1836.57312960766 BTC 0.0101160241724763 COMP 0.0211110578915598 DOT 11.1732510664672 ETH 3.21204892602293 MATIC 10.6404090643577 USDC 86.301080733766B | BTC 0.059784426360291 2 | | BTC 0.237480640165203 |
| 3.1.515617 | SHANE WILLIAMS | ADDRESS REDACTED | | | KLM 25.554029373645 4 BTC 0.00000186811116146 4 CEL 0.685994552965811 MCDAI 30.349012593925B SNX 0.0149914728100108 | | | |
| 3.1.515618 | SHANE WILSON | ADDRESS REDACTED | | | LTC 0.53742992233600209 XRP 154.668991565695 | | | |
| 3.1.515619 | SHANE WILSON | ADDRESS REDACTED | | | ADA 41.2067470066105 BTC 0.0011021831152786 6 DOT 6.925177973852 2 MATIC 292.911965079212 USDC 4.00306897036519 XLM 4132.069922465787 | | | |
| 3.1.515620 | SHANE WILSON | ADDRESS REDACTED | | | ADA 22.3965083878411 BTC 0.000600570857978 65 CEL 0.101436335800548 ETH 0.0956831263273931 USDC 52.8804153034481 | | | |
| 3.1.515621 | SHANE WILSON | ADDRESS REDACTED | | Yes | ADA 259.075213061319 BAT 0.228653340470434 BCH 0.0005179647937 50677 BTC 0.7549910379934 CEL 3446.91599060424 COMP 0.212914201111063 DASH 0.025443658321 0941 ETH 0.128144086905454 GUSD 0.00322667213754583 LINK 0.43044593187054 9 LTC 0.00348551812230763 MATIC 13.8015945494817 MCDAI 77.574132096107 9 OMG 0.96098242004432 8 PAXG 0.00066459111904484 8 SGB 0.00204988570456492 SNX 27.7722668539254 TUSD 37.630133775286 7 USDC 469.260298348 7 USDT ERC20 0.7666803805 36367 XLM 5.6279388001940 8 XRP 0.014091003439673 ZRX 10.7138668616632 | BTC 0.001069329489591 75 CEL 2.7259469542875 9 GUSD 0.00321505349751227 MATIC 8283.28338778795 PAXG 0.526050567517331 UNI 0.0007893071107390 17 | | BTC 0.43028334158043 |
| 3.1.515622 | SHANE WILSON | ADDRESS REDACTED | | | ADA 0.178602597936513 BNB 0.0015679563058925 5 BTC 0.000074128884018 4 ETH 0.000352550934602 5 USDT ERC20 0.598786701581894 | | | |
| 3.1.515623 | SHANE WIREMU NIELSEN-MARSTERS | ADDRESS REDACTED | | | CEL 0.14241456702596 XRP 67.9631028690 1 | | | |
| 3.1.515624 | SHANE WISSINK | ADDRESS REDACTED | | | BTC 0.000424477426536 7 ETH 0.00037149995798985 2 | | | |
| 3.1.515625 | SHANE WOLFRAM | ADDRESS REDACTED | | | ETH 0.355428607680 01 USDC 9.2927140812981 9 | | | |
| 3.1.515626 | SHANE WOOD | ADDRESS REDACTED | | | BAT 0.3227591493509 83 BTC 0.0404466685349 26 EOS 0.01604180658 13111 KNC 0.0278349923819294 LINK 8.13262107015392 MATIC 8222.44690344068 OMG 0.011681327210411 5 XLM 4739.5642997293 2 ZRX 0.192359027024723 | | | |
| 3.1.515627 | SHANE WRIGHT | ADDRESS REDACTED | | | BTC 0.0000000296405381 39 CEL 1.726849626840 41 | | | |
| 3.1.515628 | SHANE WYNN | ADDRESS REDACTED | | | BTC 0.65495133886991 DOT 223.6742786318 15 ETH 4.76765635438309 SOL 49.7485270424007 | | | |
| 3.1.515629 | SHANE YACKLEY | ADDRESS REDACTED | | | SNX 45.2895604991562 UNI 21.4795415954186 USDT ERC20 0.6698182097701 99 | | | |
| 3.1.515630 | SHANE YAP | ADDRESS REDACTED | | | BTC 0.00241050242071693 COMP 3.66037282131094 | | | |
| 3.1.515631 | SHANE YOSHIMOTO | ADDRESS REDACTED | | | ADA 844.124261824487 BTC 0.5304163542683 41 DASH 0.012912678236391 7 DOT 23.5008580500083 ETH 4.66383383030151 OMG 0.0299346083807636 XLM 3276.81024491173 | | | |
| 3.1.515632 | SHANE ZERR | ADDRESS REDACTED | | | BTC 0.00078630428903 6342 | | | |
| 3.1.515633 | SHANE ZHAO | ADDRESS REDACTED | | | ADA 3490.65714345 35 BTC 1.01987114719 71 ETH 6.28065498680739 | | | |
| 3.1.515634 | SHANE ZIELINSKI | ADDRESS REDACTED | | | USDC 545.58464650362 | | | |
| 3.1.515635 | SHANEA PARKS | ADDRESS REDACTED | | | BTC 0.00507814129640465 | | | |
| 3.1.515636 | SHANEATRA NANCE | ADDRESS REDACTED | | | BTC 0.0000105020267766108 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515637 | SHANEEL PRASAD | ADDRESS REDACTED | | | BTC 0.0014073010779262 | | | |
| | | | | | CEL 156.4758098683 | | | |
| | | | | | DOT 34.19790526 | | | |
| | | | | | ETH 3.269617833683 | | | |
| | | | | | MATIC 431.8846511 | | | |
| | | | | | XLM 3021.9736170009 | | | |
| | | | | | XRP 995.805837 | | | |
| 3.1.515638 | SHAREEZA BACCHUS | ADDRESS REDACTED | | | CEL 5.1623410782654 | | | |
| | | | | | DASH 0.19204942 | | | |
| | | | | | LINK 0.8552069 | | | |
| | | | | | SNX 6.048 | | | |
| 3.1.515639 | SHANEKE RANKINE | ADDRESS REDACTED | | | BTC 0.00011806700303738 | | | |
| | | | | | COMP 0.01711367239910 | | | |
| | | | | | USDC 208.0790488170916 | | | |
| 3.1.515640 | SHANEL CROSSWHITE | ADDRESS REDACTED | | | BTC 0.0135640002932284 | | | |
| 3.1.515641 | SHANEL GARBER | ADDRESS REDACTED | | | ETH 0.010628566402747474 | | | |
| 3.1.515642 | SHANEL SMITH | ADDRESS REDACTED | | Yes | BTC 0.0010357738123819 | | | BTC 0.55983677295396 |
| | | | | | USDC 13.847527447352 | | | |
| 3.1.515643 | SHANEL TOLEN | ADDRESS REDACTED | | | BTC 0.0117085143167654 | | | |
| | | | | | CEL 7.2692070013959536 | | | |
| | | | | | XRP 0.17699407866115153 | | | |
| 3.1.515644 | SHANLEONRE CALAGUAS AVILA | ADDRESS REDACTED | | | BTC 0.0002072648631167 | BTC 0.00020000990363924 | | |
| | | | | | CEL 0.081696180407046 | CEL 67.716953816237 | | |
| | | | | | LINK 0.0000151993746732 75 | LINK 0.0405942057051949 | | |
| | | | | | MATIC 2.7695935118806 | MATIC 0.000248670778176973 | | |
| 3.1.515645 | SHANELLE LEWIS | ADDRESS REDACTED | | | ETH 0.24714617519676 | | | |
| 3.1.515646 | SHANELLE WATSON | ADDRESS REDACTED | | | BTC 0.001957622345254218 | | | |
| | | | | | CEL 0.67864607280973 | | | |
| | | | | | MATIC 1.1213072824078 | | | |
| 3.1.515647 | SHANEN JELLIMAN | ADDRESS REDACTED | | | BTC 0.03754989043558395 | | | |
| | | | | | ETH 0.27524271968189 2 | | | |
| | | | | | USDC 3025.96251568068 | | | |
| | | | | | USDT ERC20 0.15362325825497 7 | | | |
| 3.1.515648 | SHANESSA GOTTICK | ADDRESS REDACTED | | | BTC 0.035290031545756 46 | | | |
| 3.1.515649 | SHANG CHUAN HUANG | ADDRESS REDACTED | | | CEL 0.123238664696 | | | |
| | | | | | ADA 9.2607583069671 7 | | | |
| | | | | | ETH 0.0020886435494715 17 | | | |
| | | | | | ETH 0.024426782474886 2 | | | |
| 3.1.515650 | SHANG EN SIM | ADDRESS REDACTED | | | ADA 146.02017991786 1 | | | |
| | | | | | BTC 0.000708800441689492 | | | |
| | | | | | USDC 692.12523457624 1 | | | |
| 3.1.515651 | SHANG QIAN HUANG | ADDRESS REDACTED | | | BTC 0.00000005347187 2898 | | | |
| | | | | | BUSD 0.03899157610477 371 | | | |
| | | | | | ETH 0.00009131709790322 8 | | | |
| | | | | | LUNC 0.0157706489415103 | | | |
| | | | | | PAXG 1.6045332526960 90E-06 | | | |
| | | | | | SOL 0.000278564726358545 2 | | | |
| | | | | | USDC 0.1181107665671 62 | | | |
| | | | | | USDT ERC20 0.0109564948937019 | | | |
| | | | | | UST 109.22061066369 5 | | | |
| 3.1.515652 | SHANG XIANG | ADDRESS REDACTED | | | ETH 1.524999399889587 | | | |
| | | | | | LINK 148.885733427418 | | | |
| | | | | | XLM 4099.2660161108 5 | | | |
| 3.1.515653 | SHANG YU YU | ADDRESS REDACTED | | | BTC 0.00000056941480041 7 | | | |
| | | | | | CEL 0.00401109688797368 | | | |
| 3.1.515654 | SHANG ZHI CAI | ADDRESS REDACTED | | | ADA 0.00000063169572 548 | | | |
| | | | | | BNB 0.000000019371607 41 | | | |
| | | | | | BTC 0.00000005898987578 | | | |
| | | | | | CEL 0.7125264699253 | | | |
| | | | | | USDC 0.0000002176457704 02 | | | |
| 3.1.515655 | SHANGCHI CHIANG | ADDRESS REDACTED | | | BTC 0.00079983764127111 2 | | | |
| 3.1.515656 | SHANGEETH NADESHALINGAM | ADDRESS REDACTED | | | BTC 0.20392709884737 7 | | | |
| | | | | | DOT 48.735154207862 3 | | | |
| | | | | | ETH 5.325505470955007 | | | |
| | | | | | LUNC 21.70533957720 29 | | | |
| 3.1.515657 | SHANGGUAN WANG | ADDRESS REDACTED | | | BTC 0.14128498084357 9 | USDC 0.00000045008222 5098 | | |
| | | | | | ETH 0.00100204815827046 | | | |
| | | | | | USDC 9.40597885667191 | | | |
| 3.1.515658 | SHANGJIE CHEN | ADDRESS REDACTED | | | BTC 0.00000206411315088 8 | BTC 0.0000000595384595 1 | | |
| 3.1.515659 | SHANGLE QI | ADDRESS REDACTED | | | ETH 0.0004150237013639 31 | | | |
| 3.1.515660 | SHANGLE QI | ADDRESS REDACTED | | | CEL 0.0103530016052577 | | | |
| 3.1.515661 | SHANGLE QI | ADDRESS REDACTED | | | BTC 1.0007961993715956 -05 | | | |
| | | | | | DOT 0.1741663745952 15 | | | |
| | | | | | PAXG 0.0104658206815082 | | | |
| 3.1.515662 | SHANGXUAN TAN | ADDRESS REDACTED | | | USDT ERC20 42.292300625489 2 | | | |
| 3.1.515663 | SHANGYU XIE | ADDRESS REDACTED | | | BTC 0.2274443108783 3 | | | |
| | | | | | ETH 50.524991145647 1 | | | |
| | | | | | LINK 131.642931844887 | | | |
| | | | | | LTC 115.362043898242 | | | |
| | | | | | MATIC 3649.9643580033 | | | |
| | | | | | USDC 0.2328968465544828 | | | |
| 3.1.515664 | SHANHUAN MANTON | ADDRESS REDACTED | | | BTC 0.00001271636704378 7 | | | |
| 3.1.515665 | SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | | | BTC 0.000147696101054409 | | | |
| | | | | | ETH 0.00118368984126 01 | | | |
| | | | | | LINK 0.093125153994033 1 | | | |
| | | | | | XLM 18.1241868658708 | | | |
| 3.1.515666 | SHANI STRAUSS | ADDRESS REDACTED | | | BTC 0.000115111888755871 | | | |
| | | | | | CEL 0.070399600492997 6 | | | |
| 3.1.515667 | SHANIA HUERTAS CRISTOBAL | ADDRESS REDACTED | | | CEL 3.5753307169561 | | | |
| | | | | | USDT ERC20 205 | | | |
| 3.1.515668 | SHANIA SOON | ADDRESS REDACTED | | | BTC 0.00291162756372944 | | | |
| | | | | | CEL 303.994059435699 | | | |
| | | | | | LTC 4.34216249841703 | | | |
| | | | | | MATIC 3573.99174570898 | | | |
| | | | | | SNX 50.0446800216155 | | | |
| | | | | | USDC 261.764023476907 | | | |
| 3.1.515669 | SHANIA TAN | ADDRESS REDACTED | | | CEL 0.001170081405502 26 | | | |
| 3.1.515670 | SHANIA TAN | ADDRESS REDACTED | | | BTC 0.00225287345765586 | | | |
| | | | | | CEL 1.1394607168591 1 | | | |
| | | | | | ETH 1.10815488817094 | | | |
| | | | | | LTC 0.833163396622217 | | | |
| | | | | | UNI 4.92563020566332 | | | |
| 3.1.515671 | SHAN-IAN CAWILI | ADDRESS REDACTED | | | BTC 0.00636634170764156 5 | | | |
| | | | | | ETH 2.6912530194747 | | | |
| | | | | | LTC 3.6679105145211 8 | | | |
| | | | | | XRP 1006.43560465239 | | | |
| 3.1.515672 | SHANICA EDDY | ADDRESS REDACTED | | | CEL 713.347852884892 | | | |
| 3.1.515673 | SHANICE CHENG SHEUE YING | ADDRESS REDACTED | | | BTC 0.00000052105625687 8 | | | |
| | | | | | USDC 0.420985457281531 | | | |
| 3.1.515674 | SHANICE CHOATE | ADDRESS REDACTED | | | BTC 0.00001442855460329 1 | | | |
| 3.1.515675 | SHANICE GENAO | ADDRESS REDACTED | | | BTC 0.0004364714465141 41 | | | |
| | | | | | USDC 2.00218301642999 | | | |
| 3.1.515676 | SHANICE JOY CHUA | ADDRESS REDACTED | | | BTC 0.00152733366708508 | | | |
| | | | | | CEL 15.4521583471151 | | | |
| | | | | | ETH 0.0060771840610563 | | | |
| 3.1.515677 | SHANICE LEWIS | ADDRESS REDACTED | | | BAT 0.38602515977824 3 | | | |
| | | | | | BTC 0.00000298548268126 3 | | | |
| | | | | | KNC 0.0850012900587667 | | | |
| | | | | | LINK 0.0215757516382095 | | | |
| | | | | | SNX 0.17251143675379 | | | |
| | | | | | XLM 0.622457545719967 | | | |
| 3.1.515678 | SHANICE LEWIS | ADDRESS REDACTED | | | CEL 3.0868914105277 1 | | | |
| | | | | | ETH 0.03950194 | | | |
| | | | | | CEL 0.5574900 2 | | | |
| 3.1.515679 | SHANICE PAMUK | ADDRESS REDACTED | | | BTC 0.02036725227733345 | | | |
| 3.1.515680 | SHANICE SIMMS | ADDRESS REDACTED | | | COMP 0.25066063778 0606 | | | |
| | | | | | GUSD 0.142796182864394 | | | |
| | | | | | LINK 1.54799751854837 | | | |
| | | | | | USDC 0.247569023240284 | | | |
| 3.1.515681 | SHANICE SIMS | ADDRESS REDACTED | | | BTC 0.02007908975877 7 | | | |
| | | | | | EOS 0.0031484355899472 | | | |
| | | | | | ETH 0.000016366252686386 | | | |
| | | | | | MATIC 37.7445672287001 | | | |
| | | | | | USDT ERC20 0.13161301687590 3 | | | |
| 3.1.515682 | SHANICE WILLIAMS | ADDRESS REDACTED | | | USDC 183.08256279603862 | | | |
| | | | | | CEL 0.53279725704548 5 | | | |
| | | | | | XRP 97.87010294923 63 | | | |
| 3.1.515683 | SHANIE SIADOR | ADDRESS REDACTED | | | BSV 0.96706865719725 6 | | | |
| | | | | | BTC 0.02253996855164 94 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515684 | SHANEECE CUNNINGHAM | ADDRESS REDACTED | | | BNB 0.0740660865973234<br>BTC 0.00231871139777556<br>CEL 3.64279340258854<br>ETH 0.204802358067749<br>USDC 5.13060144686525 | | | |
| 3.1.515685 | SHANIEL CHETTY | ADDRESS REDACTED | | | ADA 0.00000036283269708.7<br>AVAX 0.004694859642208<br>BTC 0.000043979736407545<br>CEL 3.95250706910154<br>DOT 0.000000000041559318<br>USDC 0.06845080756502.77 | | | |
| 3.1.515686 | SHANIEL SAMADHAN | ADDRESS REDACTED | | | BTC 0.000448282424550276 | | | |
| 3.1.515687 | SHANIFA BEEVI | ADDRESS REDACTED | | | BTC 0.000000485869929768<br>LUNC 0.00443940170294927 | | | |
| 3.1.515688 | SHANIKA ABEYWEERA | ADDRESS REDACTED | | | ADA 0.470251616651693<br>BNB 0.00267024702448785<br>CEL 0.00716237537662694 | | | |
| 3.1.515689 | SHANIKA DILHANI | ADDRESS REDACTED | | | ADA 0.00264033226813938<br>BTC 0.0000001472544602.9<br>CEL 0.00054010785824079.6<br>USDT ERC20 0.31311762748357 | | | |
| 3.1.515690 | SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | | | ADA 0.099448657243256.6<br>BNB 0.00127538035664698<br>BTC 0.00080134829418736.5<br>USDT ERC20 0.29554401717526 | | | |
| 3.1.515691 | SHANIKA NISSANKA | ADDRESS REDACTED | | | BTC 0.00212214090293394<br>CEL 20.41625871279.48<br>USDT ERC20 26743.1536233085 | | | |
| 3.1.515692 | SHANIKA STEVENSON | ADDRESS REDACTED | | | BTC 0.0088627542710184.4<br>ETH 0.10068560110.4<br>SGB 216.297813595609<br>XRF 1586.94949464603 | | | |
| 3.1.515693 | SHANIKUMAR PATEL | ADDRESS REDACTED | | | ADA 199<br>BTC 0.0202121293297308.2<br>CEL 4.213842015758.34 | | | |
| 3.1.515694 | SHANIYA BEAN | ADDRESS REDACTED | | | BTC 0.00084934713035586<br>SNX 55.3135953844731 | | | |
| 3.1.515695 | SHANL BANA | ADDRESS REDACTED | | | BTC 0.000973210422783513<br>MATIC 992.170016376863 | | | |
| 3.1.515696 | SHANL VELLANI | ADDRESS REDACTED | | | BTC 0.001442148942032.6<br>LTC 3.23400812349998 | | | |
| 3.1.515697 | SHANL VERMA | ADDRESS REDACTED | | | ADA 854.008550074239<br>BTC 0.0171937606303551<br>ETH 3.48914615034587<br>LINK 20.395054588088 | | | |
| 3.1.515698 | SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | ADDRESS REDACTED | | | CEL 0.008289158411228494<br>ETH 0.000230729520318019 | | | |
| 3.1.515699 | SHANILLE REYNOLDS | ADDRESS REDACTED | | | BTC 0.06795378196693<br>CEL 52.612112793978 | | | |
| 3.1.515700 | SHANIN INSLOP | ADDRESS REDACTED | | | BTC 0.000020615400073465<br>CGG 9.10160495550521<br>DOGE 0.00177572615892753<br>ETH 0.0001461989025052.85<br>SOL 7.11061291848731<br>SUSHI 392.768543482103 | | | |
| 3.1.515701 | SHANIQUA HAYNES | ADDRESS REDACTED | | | GUSD 25.6781472095748 | GUSD 500 | | |
| 3.1.515702 | SHANIQUA PRITCHETT | ADDRESS REDACTED | | | BTC 0.000000025083844032 | | | |
| 3.1.515703 | SHANIQUE HOLLIDAY | ADDRESS REDACTED | | | LTC 0.978144645367345 | | | |
| 3.1.515704 | SHANITA CHAPMAN | ADDRESS REDACTED | | | BTC 0.0361369493221168 | BTC 0.0014233 | | |
| 3.1.515705 | SHANITA HAIRSTON | ADDRESS REDACTED | | | ADA 5.871715065510687<br>BCH 0.0446682016769463<br>BTC 0.009791053703815676<br>COMP 0.0362507356348819<br>ETH 0.0977402925592959<br>MATIC 93.9313803677087<br>XLM 374.44286420025<br>XRP 405.5310850032.53 | | | |
| 3.1.515706 | SHANITA HAWKINS | ADDRESS REDACTED | | | ETH 0.0193726.3 | | | |
| 3.1.515707 | SHANITA MURRAY | ADDRESS REDACTED | | | BTC 0.000017890960559851 | | | |
| 3.1.515708 | SHANJEEV SASI | ADDRESS REDACTED | | | BTC 0.000141781083034.48<br>ETH 0.000051918361279.12<br>LTC 0.000268417155351386<br>SNX 0.0170150938363468<br>USDC 0.046641770885416.9 | | | |
| 3.1.515709 | SHANKA DHARMARATNE | ADDRESS REDACTED | | | CEL 16.363261819774<br>ETH 0.000027229758206953<br>MATIC 3.498285723954.37<br>USDT ERC20 5.14365800823091 | | | |
| 3.1.515710 | SHANKAR DEVKOTA | ADDRESS REDACTED | | | BTC 0.000534026448312396<br>ETH 0.0669598663779788<br>MATIC 68.6133081782779<br>USDC 274.784423162306 | BTC 0.00212998051500591<br>ETH 0.000000658246908045<br>MATIC 0.0000007992093375061 | | |
| 3.1.515711 | SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | | | ADA 829.276615389927<br>BTC 0.2297385091483.07<br>ETH 1.09198593993534<br>MATIC 177.666504682614 | | | |
| 3.1.515712 | SHANKAR KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000002817761113106 | | | |
| 3.1.515713 | SHANKAR LAL | ADDRESS REDACTED | | | BTC 0.0153171445374602.2<br>CEL 6.826421603893.36<br>USDC 0.6476891446314699 | | | |
| 3.1.515714 | SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | | Yes | BTC 0.00194259876224519<br>ETH 0.0430584797206527<br>LINK 0.134917698740179<br>MATIC 7.63221013452885 | BTC 4.01944586190161<br>ETH 40.1569984405126<br>LINK 258.9648527945.75<br>MATIC 3898.92365212884 | | BTC 1.00223414695258 |
| 3.1.515715 | SHANKAR RAO | ADDRESS REDACTED | | | BTC 0.000180766601211306 | | | |
| 3.1.515716 | SHANKAR RAO MATA | ADDRESS REDACTED | | | ADA 0.167485610967931<br>AVAX 6.410113322295.22<br>BTC 0.00747286927258732<br>CEL 0.414488190010252<br>LINK 0.00229216979935066<br>MATIC 416.663234825883<br>MCDAI 0.0311652645490.6<br>SNX 0.064903526691133.3<br>UNI 20.455302309370.9<br>USDC 1614.5913791909<br>USDT ERC20 0.632746298746.2 | BTC 0.00176485 | | |
| 3.1.515717 | SHANKAR THANGAVELU | ADDRESS REDACTED | | | AAVE 13.0528390708676<br>ADA 57.0223199053276<br>BTC 0.000002807389006488<br>DOT 106.951433115494<br>LINK 65.4853696097918<br>LTC 7.655692485770.17<br>MATIC 4.936365043923.56<br>UNI 308.27557591769.3<br>USDC 0.00125975029704253<br>XLM 1476.51212270045<br>XRP 4320.18968710025<br>ZRX 1230.2021069695.95 | | | |
| 3.1.515718 | SHANKAR TIWARI | ADDRESS REDACTED | | | ADA 0.54920773126332.7<br>BTC 0.00002325705844169.9<br>DOT 0.149601409749383<br>ETH 0.000720818656934325<br>LINK 0.000381788190791<br>MANA 0.0189602459371417<br>MATIC 8.88370806978763 | | | |
| 3.1.515719 | SHANKAR VENKATESH | ADDRESS REDACTED | | | BTC 0.000000066488061434<br>CEL 1.46077693110995 | | | |
| 3.1.515720 | SHANKAR WARANG | ADDRESS REDACTED | | | BTC 0.000553143553345113<br>CEL 0.858701606668986 | | | |
| 3.1.515721 | SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | | | USDC 0.000002<br>COMP 0.0110149521157509.94<br>LINK 0.000571573463981358<br>LTC 0.000575722235217426<br>MATIC 0.63390351584285<br>MCDAI 0.0716090473900496<br>USDC 4.98980446433963 | | | |
| 3.1.515722 | SHANKARRAO PATIL | ADDRESS REDACTED | | | BTC 0.000000008729405697<br>CEL 0.28284218916180.4 | | | |
| 3.1.515723 | SHANEE TOYE NOLA | ADDRESS REDACTED | | | BTC 0.00120857605569118 | | | |
| 3.1.515724 | SHANKER KOTHANDAN | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515725 | SHANKER KRISHNASAMY | ADDRESS REDACTED | | | AAVE 6.03181436<br>ADA 3341.54055<br>AVAX 10.80578497<br>BNB 0.03477307<br>BTC 1.09064014476219<br>CEL 1546.14906303785<br>DOT 504.456788892<br>ETH 2.380997014B<br>LINK 837.03036168<br>LUNC 56.360149<br>MATIC 2925.97662668<br>SNX 253.62841209536<br>SOL 76.16623508<br>XRP 524.610475 | | | |
| 3.1.515726 | SHANKER KUMR DESIIE | ADDRESS REDACTED | | | BTC 0.00013977250561603B | | | |
| 3.1.515727 | SHANLEE SENANAYAKE | ADDRESS REDACTED | | | BTC 0.71778739589874 | | | |
| 3.1.515728 | SHANLEY MIRAFLOR | ADDRESS REDACTED | | | CEL 272.25020853721 | | | |
| 3.1.515729 | SHANMUGAM CHANDRAN | ADDRESS REDACTED | | | CEL 0.00801909744640b<br>XRP 0.00000000876683773d<br>ADA 103.08832627991.5<br>BTC 0.01255713126687.37<br>CEL 1.2446438222721<br>ETH 0.15829064551865Z<br>LTC 0.0667816 | | | |
| 3.1.515730 | SHANMUGAM MUKUNDAN | ADDRESS REDACTED | | | XRP 184.01455837622o<br>USDC 0.1157375177767518 | | | |
| 3.1.515731 | SHANMUGAM NARAYANASAMY | ADDRESS REDACTED | | | BTC 0.000000690112783878<br>CEL 0.11451712986U822 | | | |
| 3.1.515732 | SHANMUGARAJA SELVAM | ADDRESS REDACTED | | | BTC 0.0000000280418113B9<br>USDC 0.77862461698069B | | | |
| 3.1.515733 | SHANMUGARATNAM THAMBIPPILLAI | ADDRESS REDACTED | | | BTC 0.0000000766800344B9<br>CEL 1.14064169435758 | | | |
| 3.1.515734 | SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | | | BTC 0.01926320179090673<br>CEL 31.56042463115125<br>ETH 1.695693557586B4 | | | |
| 3.1.515735 | SHANNA ALBERT | ADDRESS REDACTED | | | AAVE 0.94479850026132B<br>ADA 108.397360029776<br>BTC 0.09661317223369665<br>CEL 11.93443867575728<br>DOT 13.3504161788574<br>ETH 2.3192548591574 5<br>LINK 22.40817938516b9<br>MATIC 168.7109199751915<br>USDC 0.650316007708176 | | | |
| 3.1.515736 | SHANNA BURMESTER | ADDRESS REDACTED | | | CEL 0.154881458148537<br>ETH 0.0501285 | | | |
| 3.1.515737 | SHANNA CLARK | ADDRESS REDACTED | | | ADA 220.10382627625<br>BTC 0.0316785747765925 | | | |
| 3.1.515738 | SHANNA GATHRIGHT | ADDRESS REDACTED | | | LINK 36.07582158057995 | | | |
| 3.1.515739 | SHANNA HAMMERBACHER | ADDRESS REDACTED | | | MCDAI 42.345996b109681<br>BTC 0.51286169533539<br>ETH 0.00189337990068 | ETH 0.00000061541775107d<br>USDC 0.973 | | |
| 3.1.515740 | SHANNA HEARN | ADDRESS REDACTED | | | BTC 0.02961848014291b4 | | | |
| 3.1.515741 | SHANNA HUDGIN | ADDRESS REDACTED | | | ETH 0.13457426579990 | | | |
| 3.1.515742 | SHANNA NASH | ADDRESS REDACTED | | | ADA 176.8115472675b1<br>BNB 1.09031803590612<br>BSV 2.99996667<br>BTC 0.1316155134022B5<br>CEL 220.0216419943993<br>ETC 87.197365793620 3<br>LTC 0.70598B06<br>LUNC 58.79306548096 35<br>MATIC 2002.97085367926<br>USDC 255<br>XLM 3781.3681677 | | | |
| 3.1.515743 | SHANNA SOWELL | ADDRESS REDACTED | | | ADA 0.064253979207541B<br>AVAX 0.00517167341562994<br>BTC 0.0000000096586096201 41<br>MCDAI 0.0001355424631 27112 | AVAX 0.00000000659209209d | | |
| 3.1.515744 | SHANNAH AHMED | ADDRESS REDACTED | | | BTC 0.00174223170690868<br>CEL 1.128480595215b6<br>ETH 0.02057837605541B1<br>USDC 27.630822961745513 | | | |
| 3.1.515745 | SHANNAIN CHRISTINE ELLIS | ADDRESS REDACTED | | | AVAX 0.0000076185377577 3 | LUNC 104680.72707 | | |
| 3.1.515746 | SHAN-NAM LAU | ADDRESS REDACTED | | | ADA 828.9372197309d1<br>BTC 0.07541302207627.9<br>CEL 52.53933302556668<br>DOT 0.069125142120283<br>ETH 2.73336454056256 | | | |
| 3.1.515747 | SHANNE MAE BARDE | ADDRESS REDACTED | | | BTC 0.0032805<br>CEL 2.10635788100224 | | | |
| 3.1.515748 | SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | | | BTC 0.00048738672591157Z<br>CEL 0.6911089644891.13<br>ETH 0.001374757575675 27<br>LTC 0.000000018750308B6<br>USDC 0.3050859267682b8<br>USDT ERC20 0.00000009736467 23647<br>XRP 0.000000810945741727 | | | |
| 3.1.515749 | SHANNEN BROWNLIE | ADDRESS REDACTED | | | CEL 116.176928879139 | | | |
| 3.1.515750 | SHANNEN FERRELL | ADDRESS REDACTED | | | BTC 0.0009363210587371 7<br>SGB 536.69478575070 5<br>XLM 318.16447822586B<br>XRP 3510.72951052266 | | | |
| 3.1.515751 | SHANNEN GALVIN | ADDRESS REDACTED | | | BTC 0.00135032572875 1<br>MATIC 1003.583139150576<br>USDC 5587.509031009206 | | | |
| 3.1.515752 | SHANNEN SOH | ADDRESS REDACTED | | | ADA 0.239155442379995<br>BTC 0.00115843386602407<br>CEL 1.00372088795666 1 | | | |
| 3.1.515753 | SHANNEN VALERIE TAN | ADDRESS REDACTED | | | BTC 0.315656729508646<br>BTC 0.00011167643156955<br>CEL 0.6031200485208b<br>USDC 0.7428149008163B1 | | | |
| 3.1.515754 | SHANNI LIU | ADDRESS REDACTED | | | BNB 0.00102335610011815<br>CEL 0.182025366324391<br>ETC 51.742681081433<br>LINK 0.00354968392B189<br>LTC 8.55684318494 4<br>LUNC 0.0234908755808852<br>SNX 339.16425825433 9<br>UNI 0.0040273223775382 3<br>XRP 0.040157193512476 1 | | | |
| 3.1.515755 | SHANNOAH TAITE | ADDRESS REDACTED | | | CEL 0.049031632333B242<br>COMP 0.0134090 6<br>XLM 36.394692 | | | |
| 3.1.515756 | SHANNON ABRAHAMSON | ADDRESS REDACTED | | | BTC 0.011864383351B37<br>USDC 551.122125016426 | | | |
| 3.1.515757 | SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | | | BTC 0.0016684029512452 3<br>ETH 1.054011912352Z5<br>LUNC 0.23035881815099 3 | | | |
| 3.1.515758 | SHANNON ALAN PEACOCK | ADDRESS REDACTED | | | BTC 0.00129321985687B88<br>ETH 0.7319357591813.53 | ETH 0.00014913 | | |
| 3.1.515759 | SHANNON ALEXANDRA KEARNS | ADDRESS REDACTED | | | ETH 0.0016073175227420.1 | | | |
| 3.1.515760 | SHANNON ANDERSEN | ADDRESS REDACTED | | | BTC 0.02786284742400 92 | | | |
| 3.1.515761 | SHANNON ATKINSON | ADDRESS REDACTED | | | ETH 0.20141937828759<br>BTC 8.25532295442b0990d-06<br>ETH 0.000147940805892706 | | | |
| 3.1.515762 | SHANNON BAILEY | ADDRESS REDACTED | | | CEL 8.55160007972415 | | | |
| 3.1.515763 | SHANNON BAILEY MCGRAW | ADDRESS REDACTED | | | DOT 31.5729254419753<br>ETH 0.0015590542573986<br>LINK 55.65130009223950<br>MATIC 356.92178088b034<br>SOL 18.400929777723.5 | | | |
| 3.1.515764 | SHANNON BAILLIE | ADDRESS REDACTED | | | BTC 0.0000276080435816.5<br>USDC 14.99704047045b3 | | | |
| 3.1.515765 | SHANNON BEAHLER | ADDRESS REDACTED | | | ADA 50.4885491225279<br>ETH 0.0164227363072507 | | | |
| 3.1.515766 | SHANNON BEATH | ADDRESS REDACTED | | | BTC 0.00000000858398585 6<br>CEL 11.79793499003b5<br>ETH 0.482255097036518<br>USDC 1.67 | | | |
| 3.1.515767 | SHANNON BEATTIE | ADDRESS REDACTED | | | BTC 0.000008419834607204<br>CEL 9.11344740194886 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515768 | SHANNON BETTELHEIM | ADDRESS REDACTED | | | BTC 0.00006471787482633<br>ETH 0.00335334528013733<br>USDC 23.6896344588803 | BTC 0.000028678698227391<br>ETH 0.000268398139091027<br>USDC 61.6326699417512 | | |
| 3.1.515769 | SHANNON BIRD | ADDRESS REDACTED | | | BTC 0.00020064243417178<br>ETH 0.000517768959692568<br>SNX 0.016402928543156 | | | |
| 3.1.515770 | SHANNON BISHOP | ADDRESS REDACTED | | | BTC 0.0000018991164396598<br>USDC 0.08005139936551979 | | ETH 0.005767263467628372<br>ETH 0.3483797923444<br>SNX 4.67723463812734 | |
| 3.1.515771 | SHANNON BLIETZ | ADDRESS REDACTED | | | AAVE 0.000599902006610635<br>BTC 0.918009373439462<br>DOT 0.04139073135977117<br>EOS 0.01736078069191053<br>ETH 1.389107997626463<br>MATIC 0.645874694733337 | BTC 0.00000032 | | |
| 3.1.515772 | SHANNON BOND | ADDRESS REDACTED | | | BTC 0.06263944689214 | | | |
| 3.1.515773 | SHANNON BRADLEY | ADDRESS REDACTED | | | ADA 26199.4591840819<br>BTC 2.593944744733554<br>CEL 322.411107878555<br>ETH 8.613844465544884<br>LINK 484.713844477574<br>XLM 6.64660717534917 | | | |
| 3.1.515774 | SHANNON BURGESS | ADDRESS REDACTED | | | AVAX 0.0016803785951931<br>BTC 0.000027569554240595<br>BUSD 0.0027150690301847B<br>ETH 0.0002805980543126LB | | AVAX 0.0000500019657661774<br>BTC 0.000000789174793879<br>BUSD 0.0073814463937151B<br>ETH 0.0000002753181906D5 | |
| 3.1.515775 | SHANNON BURGESS | ADDRESS REDACTED | | | LINK 0.031335073561499 | | | |
| 3.1.515776 | SHANNON BURKE | ADDRESS REDACTED | | | CEL 3.246662438DH432 | | | |
| 3.1.515777 | SHANNON BURKMAN | ADDRESS REDACTED | | | BTC 0.0002167B9891851657<br>ETH 0.0060159956653318B43<br>USDC 0.020608441607D287 | | | |
| 3.1.515778 | SHANNON BUTCHER | ADDRESS REDACTED | | | BTC 0.0000000016996297732 | | | |
| 3.1.515779 | SHANNON CAMILLE SMITH | ADDRESS REDACTED | | | | BTC 0.06575988 | | |
| 3.1.515780 | SHANNON CAMPBELL | ADDRESS REDACTED | | | ADA 0.2963535481201641<br>BTC 0.00176797526200214<br>ETH 0.000432001833385946<br>USDT ERC20 227.244176006035<br>XRP 0.121245179255136 | | | |
| 3.1.515781 | SHANNON CARLSON | ADDRESS REDACTED | | | CEL 79.3589892542209<br>ETH 1.159637847846935 | | | |
| 3.1.515782 | SHANNON CARROLL | ADDRESS REDACTED | | | BTC 0.00285609059500276 | | | |
| 3.1.515783 | SHANNON CASE | ADDRESS REDACTED | | | BTC 0.41025791587037<br>CEL 223.798355578224<br>ETH 2.3195715230134B4<br>USDC 40.6647085146679 | USDC 0.000000352758832005 | | |
| 3.1.515784 | SHANNON CHAMBERS | ADDRESS REDACTED | | | BTC 0.019583258729576<br>ETH 0.99256242874507B<br>SNX 11.4916875734983 | | | |
| 3.1.515785 | SHANNON CHIN | ADDRESS REDACTED | | | CEL 0.587007528826339<br>ETH 0.01304026<br>XRP 32.4661205995039 | | | |
| 3.1.515786 | SHANNON CHUDOBIAK | ADDRESS REDACTED | | | BTC 0.0098962408008774 | | | |
| 3.1.515787 | SHANNON CLARK | ADDRESS REDACTED | | | BTC 0.0175781119121718<br>CEL 21.2338398686287<br>USD 0.00000<br>USDC 773.96915918107 | | | |
| 3.1.515788 | SHANNON CODY | ADDRESS REDACTED | | | BTC 0.01254831613294B19 | | | |
| 3.1.515789 | SHANNON COMER | ADDRESS REDACTED | | | BTC 0.0001510300285BB449 | | BTC 0.000000006240J1392 | |
| 3.1.515790 | SHANNON CONRAD | ADDRESS REDACTED | | | BTC 0.00189650346021D5<br>ETH 0.060525258B117664<br>MATIC 77.947864953B652 | | | |
| 3.1.515791 | SHANNON COOK | ADDRESS REDACTED | | | BAT 0.0851112869931283 | | | |
| 3.1.515792 | SHANNON COSGROVE | ADDRESS REDACTED | | | BTC 0.000457996909151952<br>CEL 91.2725501196747<br>TGBP 648.265356980957 | | | |
| 3.1.515793 | SHANNON DANIELS | ADDRESS REDACTED | | | BTC 0.1132526459904563<br>ETH 0.327702770096591 | | | |
| 3.1.515794 | SHANNON DARK | ADDRESS REDACTED | | | BTC 0.43632869145456R | | | |
| 3.1.515795 | SHANNON DAVID JONES | ADDRESS REDACTED | | | AAVE 0.0100690744187982<br>AVAX 121.813637515185<br>BTC 10.481583246135J<br>ETH 27.555616709J141<br>LINK 0.1993374663954193<br>LTC 0.0061144977285728<br>MATIC 17507.8471348969<br>PAX 46517.1720490074<br>PAXG 0.000074448J2651333J<br>UNI 0.0816984679554B9<br>USDC 52208.0859713273<br>XLM 0.54213531954B876<br>ZEC 0.0020218080738268 | | AAVE 0.0000004971787D4961<br>BTC 0.0000000083<br>ETH 0.0000001881790J4736<br>LINK 0.0000004829153996634<br>USDC 2433.36 | |
| 3.1.515796 | SHANNON DAVID SWENSON | ADDRESS REDACTED | | | ADA 194.9145189749575<br>ETH 1.0266004D715173<br>MATIC 127.22135703546J | | | |
| 3.1.515797 | SHANNON DAVIS | ADDRESS REDACTED | | | BTC 0.0001363099954045J2 | | | |
| 3.1.515798 | SHANNON DAVIS | ADDRESS REDACTED | | | BTC 0.00200540180D0464 | | | |
| 3.1.515799 | SHANNON DEBOER | ADDRESS REDACTED | | | BTC 0.00036820985935D294 | | | |
| 3.1.515800 | SHANNON DEHGHANPIR | ADDRESS REDACTED | | | ADA 0.168338489065BB<br>BTC 4.14285358457999E-07<br>USDC 0.55025289899395 | | | |
| 3.1.515801 | SHANNON DIANE THOMAS | ADDRESS REDACTED | | | BTC 0.00160352513991499J<br>USDC 1013.55593165028 | | | |
| 3.1.515802 | SHANNON DIAS-MCCANN | ADDRESS REDACTED | | | BTC 0.00155060012101159<br>ETH 0.02460223137141B9<br>USDC 0.073198964012358 | | | |
| 3.1.515803 | SHANNON DSOUZA | ADDRESS REDACTED | | | BTC 0.00000108779609034<br>CEL 0.994155083487424<br>ETH 0.00009784200161044<br>USDC 0.15507731884719 | | | |
| 3.1.515804 | SHANNON EDWARDS | ADDRESS REDACTED | | | BTC 0.10341512997490S | | | |
| 3.1.515805 | SHANNON ELISSA GOEKEN | ADDRESS REDACTED | | | ADA 4066.73054067211<br>AVAX 4.18295483839932<br>BTC 0.265098906017418<br>ETH 0.20023371245479H<br>MATIC 514.075366418671<br>SOL 22.543496062332<br>UNI 23.566270030501J<br>XLM 623.065189460666 | | | |
| 3.1.515806 | SHANNON ELLIS | ADDRESS REDACTED | | | BTC 0.0009332398729772B<br>ETH 0.00199491884714812<br>USDC 773.167131599402 | | | |
| 3.1.515807 | SHANNON EPPS | ADDRESS REDACTED | | | ADA 619.906954990273<br>BTC 0.24607459499B616<br>ETH 2.52258447865026<br>MATIC 2909.76618848541<br>USDC 11.0341777164626 | | | |
| 3.1.515808 | SHANNON EVANS | ADDRESS REDACTED | | | LINK 0.0934054307282396 | | | |
| 3.1.515809 | SHANNON EXPOSITO | ADDRESS REDACTED | | | BTC 0.0274081891543831<br>CEL 3.1790140562D613<br>ETH 0.10453654986B969<br>USDC 3907.874169496D | | | |
| 3.1.515810 | SHANNON FERACO | ADDRESS REDACTED | | | BTC 0.000021893473B0993<br>USDC 3.46667636286774<br>XRP 1.11663984100731 | | | |
| 3.1.515811 | SHANNON FISHER | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.515812 | SHANNON FLORES | ADDRESS REDACTED | | | ADA 102.428247684481 | | | |
| 3.1.515813 | SHANNON FONG | ADDRESS REDACTED | | | ETH 0.00036618417B4S8B12<br>UNI 0.0079546408104724B<br>USDC 0.00595534831868692 | | | |
| 3.1.515814 | SHANNON FORTNER | ADDRESS REDACTED | | | MP 0.00940155336799J7 | | | |
| 3.1.515815 | SHANNON FOURNIER | ADDRESS REDACTED | | | LINCH 72.990084774331J2<br>MANA 0.007281667018005J24<br>USDC 26.828672479641J9<br>XLM 24.2284125100994 | | | |
| 3.1.515816 | SHANNON FRANCIS | ADDRESS REDACTED | | | BTC 5.1165752484499E-07<br>CEL 0.045558835858517 | | | |
| 3.1.515817 | SHANNON FUCHS | ADDRESS REDACTED | | | BTC 1.49377478542499E-06 | | | |
| 3.1.515818 | SHANNON GAVOZZI | ADDRESS REDACTED | | | BTC 0.0023653812603206<br>ETH 0.63821240882082<br>LINK 4.93775645262307<br>MATIC 888.75516165094 | | | |
| 3.1.515819 | SHANNON GILLESPIE | ADDRESS REDACTED | | | BTC 0.00007198911851487<br>MATIC 21.3147735396448 | BTC 0.00007464 | | |
| 3.1.515820 | SHANNON GLEN | ADDRESS REDACTED | | | CEL 1.07777586316291 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515821 | SHANNON GLOOT | ADDRESS REDACTED | | | BTC 0.0473079163039967<br>ETH 1.6353402038367<br>LTC 10.601564100798 | | | |
| 3.1.515822 | SHANNON GLOVER | ADDRESS REDACTED | | | ETH 0.0524737287949125 | | | |
| 3.1.515823 | SHANNON GOH | ADDRESS REDACTED | | | CEL 0.58730651365719 | | | |
| 3.1.515824 | SHANNON GRINDINGER | ADDRESS REDACTED | | | BTC 0.00997967604562491 | | | |
| 3.1.515825 | SHANNON GRINNELL | ADDRESS REDACTED | | | BTC 1.71415401031925 | | | |
| 3.1.515826 | SHANNON GRINNELL | ADDRESS REDACTED | | | BTC 0.00493918087272879<br>CEL 13.6212423016 | | | |
| 3.1.515827 | SHANNON GUGGENHEIMER | ADDRESS REDACTED | | | BTC 0.0000185995327445 1<br>USDC 3.4971391032721 | | | |
| 3.1.515828 | SHANNON GURLEY | ADDRESS REDACTED | | | USDC 126.758901310659 | | | |
| 3.1.515829 | SHANNON HABISREITINGER | ADDRESS REDACTED | | | BTC 0.0191825592231207<br>CEL 1.16423934594222<br>COMP 0.151487545310262<br>EOS 4.63951872006481<br>ETH 6.10512961136512<br>LINK 2.233617194472832<br>LTC 30.7443437212791<br>MATIC 8123.80630446267<br>SGB 2078.33380246297<br>XLM 3154.41433474189<br>XRP 358.45635451229<br>ZEC 0.00267104694802736 | | | |
| 3.1.515830 | SHANNON HAGE | ADDRESS REDACTED | | | BTC 0.0496531731047792<br>COMP 3.29416588882689<br>DASH 31.797402108102<br>ETH 0.413886680764283<br>LINK 2.233617194472832<br>LTC 30.7443437212791<br>MATIC 8123.80630446267<br>SGB 2078.33380246297<br>XLM 3154.41433474189<br>XRP 358.45635451229<br>ZEC 0.00267104694802736 | | | |
| 3.1.515831 | SHANNON HAMLETT | ADDRESS REDACTED | | | ADA 613.980662624923<br>BTC 2.55054843956823<br>DASH 3.65435133625214<br>EOS 0.90683558692016<br>ETC 11.4233722718157<br>ETH 74.87014597534989<br>LTC 33.5725065464 7958<br>LUNC 2.35234106821757<br>PAXG 0.200056354432042<br>UNI 73.929667122568 5<br>XLM 2092.60954831024<br>XRP 1292.45892924805<br>XTZ 58.6499816161661<br>ZRX 350.013309031813 | | | |
| 3.1.515832 | SHANNON HEROUX | ADDRESS REDACTED | | | ADA 217.342312595895<br>BTC 0.00112604967677191<br>DOT 6.38290489978657 | USDC 0.000000593494493495 | | |
| 3.1.515833 | SHANNON HEYDEN | ADDRESS REDACTED | | | USDC 8.7733178937364 5 | | | |
| 3.1.515834 | SHANNON HITTLE | ADDRESS REDACTED | | | GUSD 1141.61513566266<br>ADA 40.50348630341 47<br>USDC 97.552748915792 8 | | | |
| 3.1.515835 | SHANNON HOMER | ADDRESS REDACTED | | | BTC 0.0460467874921 77<br>CEL 7.80214538103707 | | | |
| 3.1.515836 | SHANNON IXCELY RABONG | ADDRESS REDACTED | | | USDC 221.035714 | | | |
| 3.1.515837 | SHANNON IOFFE | ADDRESS REDACTED | | | CEL 0.00675583100699941 | | | |
| 3.1.515838 | SHANNON JOHNSON | ADDRESS REDACTED | | | ETH 0.0581556196633106 | | | |
| 3.1.515839 | SHANNON JOHNSTON | ADDRESS REDACTED | | | BTC 0.000418385143804363 2<br>ETH 0.00000954609907987 3 | | | |
| 3.1.515840 | SHANNON JONES | ADDRESS REDACTED | | | CEL 0.158601314200237<br>BCH 0.00126745472131561<br>DASH 0.00518462195701797<br>LTC 0.00261121664789678<br>SGB 0.07231129310582 46<br>XLM 3.1216724897511 6<br>XRP 3.77618400008074 | | | |
| 3.1.515841 | SHANNON JONES | ADDRESS REDACTED | | | BTC 0.0000000827814135 29<br>MATIC 0.1106105133344 63 | BTC 0.000008076752810528<br>MATIC 0.546043214615014 | | |
| 3.1.515842 | SHANNON K S FENG | ADDRESS REDACTED | | | BTC 0.129637029579813<br>ETH 2.97780635711119 | | | |
| 3.1.515843 | SHANNON KARLSTROM | ADDRESS REDACTED | | | BAT 65.647670737859<br>BTC 0.269471827358385<br>ETH 1.55126185480723<br>MATIC 1533.3231315641 9<br>SOL 1.266138954286559<br>USDC 4431.83605883551<br>XRP 302.748804 | ETH 0.00680305420545771<br>SOL 0.000000294<br>USDC 0.203 | | |
| 3.1.515844 | SHANNON KEANY | ADDRESS REDACTED | | | USDC 0.00275539676419 92 | | | |
| 3.1.515845 | SHANNON KELLEY | ADDRESS REDACTED | | | BTC 0.0000002911522505427<br>DOT 0.0066686384195563 9<br>ETH 0.0000004549584864897<br>LINK 0.00207533106188 3478<br>MATIC 1.47409328291529<br>PAX 0.00648246908902222 | BTC 0.00000000111946967 3<br>DOT 0.00000000000843419 93<br>PAX 4.7718183900449 | | |
| 3.1.515846 | SHANNON KEOWN | ADDRESS REDACTED | | | USDC 0.175810589286443<br>XLM 0.0319138790736487 | | | |
| 3.1.515847 | SHANNON KERR | ADDRESS REDACTED | | | BTC 0.0042882832448 2629<br>CEL 0.378320501114831<br>ETH 0.425887286100401<br>USDT ERC20 0.002192 | | | |
| 3.1.515848 | SHANNON KIBLER | ADDRESS REDACTED | | | ADA 9005.96502554631<br>BTC 3.53038738146431<br>ETH 14.1728784542507<br>LTC 27.6618699612249<br>MATIC 1377.3414825207 1<br>SOL 20.83227877533 29<br>USDC 7642.8277452936 6 | BTC 0.00183258<br>ETH 0.0067562454262329 | | |
| 3.1.515850 | SHANNON KIM | ADDRESS REDACTED | | | BTC 0.0000209568844888518<br>ETH 0.0017446690244063<br>SOL 0.00769009843525368 | BTC 0.0000000008048753079 | | |
| 3.1.515850 | SHANNON KINCH | ADDRESS REDACTED | | | BTC 0.00026786<br>CEL 3.163012925332 59<br>ETH 0.01897253 | | | |
| 3.1.515851 | SHANNON KOWALZYK | ADDRESS REDACTED | | | USDC 0.00540277062056 3 | | | |
| 3.1.515852 | SHANNON KUYKENDALL | ADDRESS REDACTED | | | BTC 0.00066974608067959 | | | |
| 3.1.515853 | SHANNON L GRUTZA | ADDRESS REDACTED | | | ETH 7.28920834056999E-07 | | | |
| 3.1.515854 | SHANNON LADONNA GRINDINGER | ADDRESS REDACTED | | | ETH 0.00160305326164334 | | | |
| 3.1.515855 | SHANNON LATIMER | ADDRESS REDACTED | | | BTC 0.470539369433819<br>ETH 16.7854316933 77<br>LINK 50.8217433132305<br>MATIC 15818.5533212267<br>XLM 6602.31029595517<br>XRP 1DE39.936867 | | | |
| 3.1.515856 | SHANNON LAWTON | ADDRESS REDACTED | | | ADA 563.105125715351<br>BTC 0.149906188764331<br>ETH 0.60988857963438 9<br>LTC 2.06694815797146<br>USDC 32.6073192223198<br>XLM 989.867125807343 | | | |
| 3.1.515857 | SHANNON LING | ADDRESS REDACTED | | | BTC 0.000261292087957154 | | | |
| 3.1.515858 | SHANNON LOCKE | ADDRESS REDACTED | | | BTC 0.1103459402702 82<br>COMP 0.0258199908045699<br>ETH 1.04729761350238<br>MATIC 263.026905956717<br>XLM 0.2189786934909 82 | | | |
| 3.1.515859 | SHANNON LOLLIOT | ADDRESS REDACTED | | | BTC 0.0000063570903681 49<br>CEL 0.101285938620434<br>ETH 0.000183945033398 85<br>XLM 0.0353347989749111<br>XRP 0.194951391354131 | | | |
| 3.1.515860 | SHANNON LOUYINDOULLA | ADDRESS REDACTED | | | SGB 12.822865040334 9<br>XRP 83.8793517317082 | | | |
| 3.1.515861 | SHANNON MACDONALD | ADDRESS REDACTED | | | BTC 0.0169512387703546 6 | | | |
| 3.1.515862 | SHANNON MARIE BRODERICK | ADDRESS REDACTED | | | AVAX 54.6506915670708<br>BTC 0.0007581119861597<br>DOGE 4593.85397380568 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515863 | SHANNON MARTINSEN | ADDRESS REDACTED | | | ADA 233.48102848075<br>AVAX 1.47610010464951<br>BTC 0.0228559606320686<br>DOT 13.5593247072514<br>ETH 0.0243689970919519<br>MATIC 184.667896514426 | MATIC 35.88464583 | | |
| 3.1.515864 | SHANNON MCCANN | ADDRESS REDACTED | | | BTC 0.00106986628889337<br>XRP 3536.35547063416 | | | |
| 3.1.515865 | SHANNON MCDONALD | ADDRESS REDACTED | | | BTC 0.000000943739711766<br>USDC 0.527673498352048<br>XLM 0.00742638586123531 | | | |
| 3.1.515866 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.0000006983553030061<br>CEL 0.00005748054819409<br>USDC 0.23100285818147 | | | |
| 3.1.515867 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.0000000484545400<br>CEL 0.00011677286466910<br>USDC 0.0000205928720218<br>2 | | | |
| 3.1.515868 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.0000016782803659<br>CEL 0.00002306871580591<br>USDC 0.0000147968058065<br>3 | | | |
| 3.1.515869 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.0000006790524882<br>CEL 0.00002147960025897<br>USDC 0.24749760962161<br>6 | | | |
| 3.1.515870 | SHANNON MCDONELL | ADDRESS REDACTED | | | BTC 0.042677077766153<br>BUSD 348.518925549901<br>CEL 16865877177112<br>46<br>ETH 9.30879332140734<br>GUSD 10.232761168469<br>2<br>KNC 0.0054902301716434<br>2<br>MCDAI 0.001772932753418<br>59<br>PAX 0.0037196020045759<br>PAXG 0.6669965406547<br>68<br>SNX 211.546700710633<br>UNI 626.579254291886<br>USDC 618.4314128190<br>06<br>USDT ERC20 0.0032185214513416<br>5<br>XLM 0.0008251476151240<br>9 | | GUSD 0.0027135077444542<br>USDC 0.0000200264873640<br>45 | |
| 3.1.515871 | SHANNON MCGUCKIN | ADDRESS REDACTED | | | BTC 0.0000868028863773424<br>CEL 0.101014432248911<br>ETH 0.000248531038941164<br>XRP 0.40745127486751 | | | |
| 3.1.515872 | SHANNON MCMAHAN | ADDRESS REDACTED | | | BTC 0.0873116374776279<br>ETH 0.270270506517903 | | | |
| 3.1.515873 | SHANNON MICHAEL | ADDRESS REDACTED | | | CEL 4725.96577427641<br>MATIC 4.08089976624132<br>SGB 6170.6045214513<br>USDC 0.0000004468184919784 | | | |
| 3.1.515874 | SHANNON MICHAEL PACE | ADDRESS REDACTED | | | | BTC 0.00000035<br>XRP 99.75 | | |
| 3.1.515875 | SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.00359906981888699<br>USDC 7129.53088084463 | | | |
| 3.1.515876 | SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.313660283938186<br>CEL 4.648788919922218<br>ETH 0.078860768513858<br>LUNC 5.00476754187288<br>MATIC 307.980905339594<br>SOL 2.69379759399<br>USDT ERC20 1.63813442491699 | | | |
| 3.1.515877 | SHANNON MILLIORN | ADDRESS REDACTED | | | BTC 0.000019114712255449 | | | |
| 3.1.515878 | SHANNON MONTE | ADDRESS REDACTED | | | ADA 85.8946903634734<br>BTC 0.0209762342452378<br>DOT 3.77427299294777<br>XRP 152.860386695374 | | | |
| 3.1.515879 | SHANNON MORGAN | ADDRESS REDACTED | | | ADA 302.80898383581<br>BTC 0.0024113679251492<br>ETH 3.33163900549515<br>GUSD 3.33386263572326<br>USDC 0.0636904636176917 | GUSD 2725.28160253723<br>USDC 52.0814514969127 | | |
| 3.1.515880 | SHANNON MORRISON | ADDRESS REDACTED | | | AAVE 0.000212335498218333<br>ADA 0.00667468767654234<br>BTC 0.000012319094561706<br>EOS 0.0506157571005507<br>ETH 0.000007302367436169<br>LINK 0.000940441093951589<br>LTC 0.000144089695088484<br>MATIC 0.0443096407831149<br>SNX 0.0117205048607285<br>XLM 0.0467525059914652 | | | |
| 3.1.515881 | SHANNON MURPHY | ADDRESS REDACTED | | | BTC 0.0034179651745294<br>ETH 0.119925408680561 | | | |
| 3.1.515882 | SHANNON MUSTIPHER | ADDRESS REDACTED | | | BTC 0.0261144760784409<br>ETH 0.0919501134745348 | | | |
| 3.1.515883 | SHANNON NARDI | ADDRESS REDACTED | | | BTC 0.89707271985953<br>ETH 10.4842706322274<br>USDC 9.43673703285344 | BTC 0.16166931 | | |
| 3.1.515884 | SHANNON NATT | ADDRESS REDACTED | | | BTC 0.00526459338489739<br>CEL 3.3818645908447<br>DOT 7.99952520456202<br>ETH 0.000118972176257714<br>LINK 1.63639027911971 | | | |
| 3.1.515885 | SHANNON NIEMIEC | ADDRESS REDACTED | | | BTC 0.449527250710262<br>ETH 0.467871147516886<br>LTC 9.34499764907136 | | | |
| 3.1.515886 | SHANNON NORMAN | ADDRESS REDACTED | | | CEL 1.09245122592432 | | | |
| 3.1.515887 | SHANNON O'CONNELL | ADDRESS REDACTED | | | BTC 0.00219268955563955<br>ETH 1.16643421305399 | | | |
| 3.1.515888 | SHANNON OLEARY | ADDRESS REDACTED | | | BTC 0.000757205785345396<br>SGB 1788.56312135183<br>XLM 2.07523971523038<br>XRP 0.000000826321444622 | | | |
| 3.1.515889 | SHANNON O'REILLY | ADDRESS REDACTED | | | BTC 0.00251120225539583<br>CEL 0.0320829218025859<br>MATIC 175.432070529582<br>SNX 32.0588792232366<br>XRP 1448.50163257089 | | | |
| 3.1.515890 | SHANNON OWENS | ADDRESS REDACTED | | | BTC 0.0204464594233466<br>ETH 0.106075266083303 | | | |
| 3.1.515891 | SHANNON PADILLA | ADDRESS REDACTED | | | BTC 0.00250164219016163<br>ETH 0.134569320983556 | | | |
| 3.1.515892 | SHANNON PARKER | ADDRESS REDACTED | | | BTC 0.00101287393880171<br>ETH 0.105656830340623 | | | |
| 3.1.515893 | SHANNON PATRICE KING | ADDRESS REDACTED | | | BTC 0.000019045756487872<br>CEL 1.1364369832502<br>DOGE 72.4618787400416<br>LTC 0.00344932054820665<br>SGB 7.20762210047257<br>USDC 0.0218865120950301<br>XLM 3.034309882204914<br>XRP 0.000000131835144837 | | SGB 5151.11332499342 | |
| 3.1.515894 | SHANNON PATRICA LEIGH SAGAWE | ADDRESS REDACTED | | | BTC 0.00422588891783324<br>ETH 0.151972372925357 | | | |
| 3.1.515895 | SHANNON PEEKS | ADDRESS REDACTED | | | BTC 0.000001139343809693<br>ETH 0.0000008146005359359<br>MCDAI 0.0135108984883317 | BTC 0.000000005226700378 | | |
| 3.1.515896 | SHANNON PEREZ | ADDRESS REDACTED | | | ADA 229.980475920895<br>BTC 0.0599713539491733<br>LINK 9.00574011785159 | | | |
| 3.1.515897 | SHANNON PRIDMORE | ADDRESS REDACTED | | | CEL 1.06368687877397 | | | |
| 3.1.515898 | SHANNON QUEZADA | ADDRESS REDACTED | | | ETH 0.000165405398883256<br>MATIC 17238.6523517185 | MATIC 1808.7893 | | |
| 3.1.515899 | SHANNON QUICK | ADDRESS REDACTED | | | BTC 0.00556154639918167<br>ETH 0.000000050815671189 | | | |
| 3.1.515900 | SHANNON RATHJEN | ADDRESS REDACTED | | | CEL 0.00186268779782122 | | | |
| 3.1.515901 | SHANNON REILLY | ADDRESS REDACTED | | | USDC 0.00209924594409127 | | | |
| 3.1.515902 | SHANNON ROBERTS | ADDRESS REDACTED | | | BTC 0.0483008161979741 | | | |
| 3.1.515903 | SHANNON ROBINSON | ADDRESS REDACTED | | | BTC 0.00217588156206<br>USDT ERC20 28.2794635303608 | | | |
| 3.1.515904 | SHANNON ROMANO | ADDRESS REDACTED | | | BTC 0.0082395838262166<br>MCDAI 74.3172904152436 | | | |
| 3.1.515905 | SHANNON ROSE DUNCAN | ADDRESS REDACTED | | | BTC 0.00015863123679081<br>USDC 414.894561704378 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515906 | SHANNON ROTH | ADDRESS REDACTED | | | CEL 4.2712084733916<br>DOT 0.000000000740542<br>LUNC 0.00000000744615846 | | | |
| 3.1.515907 | SHANNON SALTER | ADDRESS REDACTED | | | BTC 0.00005863202359865<br>CEL 1.091474265911311<br>ETH 0.000134728208138269<br>USDC 0.00118507028998156 | | | |
| 3.1.515908 | SHANNON SAMARASEKERA | ADDRESS REDACTED | | | BTC 0.0000281357462276171<br>CEL 11.73304864537769<br>ETH 0.00601704707190589 | | | |
| 3.1.515909 | SHANNON SCARROTT | ADDRESS REDACTED | | | BTC 1.13581136893711 | | BTC 0.00813428555205635 | |
| 3.1.515910 | SHANNON SCULLION | ADDRESS REDACTED | | | BTC 0.0115793022007238<br>ETH 0.0445312607682487 | | | |
| 3.1.515911 | SHANNON SECATERO | ADDRESS REDACTED | | | BTC 0.0165734771575007<br>ETH 0.282118925070139 | | | |
| 3.1.515912 | SHANNON SEEGERT | ADDRESS REDACTED | | | BTC 0.00101243411675342<br>USDC 423.577545441832 | | | |
| 3.1.515913 | SHANNON SHARP | ADDRESS REDACTED | | | ADA 28.7460148232449<br>DASH 3.17601262407754<br>ETH 0.02763475844684588<br>MATIC 181.324870214413 | | | |
| 3.1.515914 | SHANNON SHIANG | ADDRESS REDACTED | | | BTC 0.203745591076348<br>ETH 8.38341476595273<br>LINK 67.4965083856033<br>LTC 5.68443375277641<br>MATIC 3636.41557540767 | | | |
| 3.1.515915 | SHANNON SHIMROCK | ADDRESS REDACTED | | | BTC 0.00102188266686079<br>DOT 47.8447164838067 | | | |
| 3.1.515916 | SHANNON SILVA | ADDRESS REDACTED | | | ADA 728.558334665012<br>BTC 0.218996536131143<br>USDC 6091.72122090235 | | | |
| 3.1.515917 | SHANNON SMITH | ADDRESS REDACTED | | | BTC 0.0424680071838758<br>ETH 1.51954565448535<br>MATIC 0.459210003012236<br>USDC 0.467100620724217 | | | |
| 3.1.515918 | SHANNON SMITH | ADDRESS REDACTED | | | ADA 0.0136367651269849<br>BTC 0.0112221639590128<br>BUSD 0.175185960020109<br>ETC 0.000593076054827453<br>ETH 0.0094233014125861B<br>MATIC 0.181037601458237<br>SNX 19.686359928182B6<br>TUSD 0.218380208073978<br>USDT ERC20 0.0691150676886263<br>XLM 109.716353043775 | | | |
| 3.1.515919 | SHANNON SOH | ADDRESS REDACTED | | | ADA 3397.86192399536<br>BNB 4.15994751187056<br>BTC 0.132991755943111<br>CEL 14.8488815902258<br>DOT 26.9521237672283<br>ETH 5.25451091336452<br>LINK 26.3620628915254<br>LTC 8.19512521743419 | | | |
| 3.1.515920 | SHANNON SOH | ADDRESS REDACTED | | | BTC 0.00146620879730955<br>CEL 11.4981342251337<br>LINK 0.0541014597001604<br>LTC 0.00099794<br>SNX 1.26199930550102<br>USDC 0.000000668892009801 | | | |
| 3.1.515921 | SHANNON SOKOLOW | ADDRESS REDACTED | | | ADA 614.368037020016<br>BTC 0.016327808127357<br>CEL 1.42146786280166<br>ETH 0.02406457 | | | |
| 3.1.515922 | SHANNON SPEED | ADDRESS REDACTED | | | | | | |
| 3.1.515923 | SHANNON STECK | ADDRESS REDACTED | | | BTC 0.0000437201229887B9<br>ETH 2.0426353874616169E-05<br>LINK 0.000342557996831858<br>MCDAI 1.97951882620214 | | | |
| 3.1.515924 | SHANNON STEELE | ADDRESS REDACTED | | | BTC 0.00180713060093899<br>ETH 0.090758393287061 | | | |
| 3.1.515925 | SHANNON STEVER | ADDRESS REDACTED | | | ETH 0.74863254916582S | | | |
| 3.1.515926 | SHANNON STEWART | ADDRESS REDACTED | | | ADA 7390.30472479649<br>BTC 0.0463726154533776<br>DOT 4.16179085415817<br>ETH 0.0064259725672783<br>LINK 37.6009838387771<br>MANA 922.618152704D9<br>MATIC 1137.10043096607<br>SNX 11.134205864599<br>UNI 27.1229199036423<br>XRP 1200.715883 | | | |
| 3.1.515927 | SHANNON STROZESKI | ADDRESS REDACTED | | | BTC 0.00374280262673884<br>MATIC 1290.7193343B414 | | | |
| 3.1.515928 | SHANNON SUE MCCLELLAND | ADDRESS REDACTED | | | ADA 1029.80654532553<br>BTC 0.00996793351742904<br>ETH 0.211696568726541<br>USDC 175.386825782951 | USDC 0.0000063640119B1048 | | |
| 3.1.515929 | SHANNON SULLIVAN | ADDRESS REDACTED | | | BTC 0.0565989264036008<br>ETH 0.0896043352327D6 | BTC 0.00958358 | | |
| 3.1.515930 | SHANNON TAMIZ | ADDRESS REDACTED | | | ADA 0.000000901062213241<br>BCH 0.000000006702304018<br>BTC 0.000000001314098663<br>CEL 33.3196635960122<br>DASH 0.000000003949162609<br>DOT 0.0000000006683220395<br>EOS 0.00000195109586404769<br>LTC 0.0000000506749791S<br>LUNC 2.16453256330422<br>SOL 0.0000000004435250321<br>USDC 0.0000000371847100015<br>USDT ERC20 0.0000007917247497B1<br>WBTC 0.000000000172427807<br>XLM 0.0000001353585265B<br>XRP 0.0000008642266035513<br>XTZ 0.000000263144857769<br>ZEC 0.000000003972172473 | | | |
| 3.1.515931 | SHANNON TAYLOR | ADDRESS REDACTED | | | ADA 251.012412865B3<br>BTC 0.011488902570944Z<br>ETH 0.164224797762809<br>XRP 427.571265556BB | | | |
| 3.1.515932 | SHANNON THRELKELD | ADDRESS REDACTED | | Yes | BTC 0.000738608064412123<br>MCDAI 103.963961262224 | | | BTC 0.505 |
| 3.1.515933 | SHANNON TINI | ADDRESS REDACTED | | | AAVE 0.936139014338187<br>ADA 319.149072103744<br>BNB 0.00194605925056274<br>BTC 0.00694753215230037<br>CEL 27.467119354167S<br>COMP 0.49433246B000736<br>DOT 10.6564423959552<br>EOS 7.7146<br>ETH 0.0878279443408647<br>LINK 7.41552839<br>MANA 183.809227212299<br>MATIC 197.837035389453<br>UNI 29.245<br>USDT ERC20 0.6261594326432 49<br>XLM 721.7267906<br>XRP 709.706897582781<br>ZRX 165.577016458767 | | | |
| 3.1.515934 | SHANNON TINKHAM | ADDRESS REDACTED | | | BTC 0.00239285613289248<br>USDC 1277.91059132988 | | | |
| 3.1.515935 | SHANNON TJIANG | ADDRESS REDACTED | | | ADA 453.4718575684<br>BTC 0.0716097620188541<br>CEL 9.83589539912833<br>ETH 1.3003405641096 4<br>USDC 760.905800633961B | | | |
| 3.1.515936 | SHANNON TOOMEY | ADDRESS REDACTED | | | BTC 0.00132099834661943<br>DOT 6.33685178275559<br>ETH 0.0732065871370181<br>LINK 2.01413438007236<br>MATIC 64.6623608736592<br>XTZ 73.0814763486249 | | | |
| 3.1.515937 | SHANNON TORMAN | ADDRESS REDACTED | | | MATIC 273.290645996359 | | | |
| 3.1.515938 | SHANNON TREEN | ADDRESS REDACTED | | | BTC 1.01189558749959 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515939 | SHANNON TWOMEY | ADDRESS REDACTED | | | BTC 0.0000000000659047954<br>CEL 0.09881886505092249<br>ETH 0.000111593541981948 | | | |
| 3.1.515940 | SHANNON UHLMAN | ADDRESS REDACTED | | | ADA 234.092012139113<br>BTC 1.2876820391524<br>DOT 320.01301463987<br>ETH 7.78013832909876<br>MATIC 2989.52179810452<br>USDC 141114.000187697 | | | |
| 3.1.515941 | SHANNON UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0024003740399S6116 | | | |
| 3.1.515942 | SHANNON VAHLE | ADDRESS REDACTED | | | ADA 0.179424543123531<br>BTC 0.000000837763293267<br>DOT 0.02091121223S6587<br>MATIC 0.12412614799423 | ADA 0.0000000033767956521<br>BTC 0.0000004203754516917<br>DOT 0.0000006499608315507<br>MATIC 0.0000005685803747B9 | | |
| 3.1.515943 | SHANNON VAN DIJK | ADDRESS REDACTED | | | BTC 0.000348907253954771<br>CEL 2.11496000836258<br>ETH 0.00355885590836574<br>USDC 2.527 | | | |
| 3.1.515944 | SHANNON VAN SCHAECK MATHON | ADDRESS REDACTED | | | USDC 1.98446169228915 | | | |
| 3.1.515945 | SHANNON VAN SOEST | ADDRESS REDACTED | | | BTC 0.00246842298843968<br>ETH 0.0359160661852858 | | | |
| 3.1.515946 | SHANNON VANDERHEI | ADDRESS REDACTED | | | 1INCH 40.5342544035835<br>AAVE 0.423044678797691<br>ADA 3374.29017872977<br>BTC 0.00389774251943962<br>COMP 0.430660159442131<br>LINK 21.27507132266139<br>LTC 2.85570678486086<br>MATIC 1972.14140708275<br>UNI 18.041323495404<br>USDC 948.571718923398<br>XLM 469.17562918722B | | | |
| 3.1.515947 | SHANNON VAUGHAN | ADDRESS REDACTED | | | BTC 0.011603957B9878 | BTC 0.00580937 | | |
| 3.1.515948 | SHANNON VENEGAS | ADDRESS REDACTED | | | BTC 0.0197349322209242<br>ETH 0.019759292073790 4 | | | |
| 3.1.515949 | SHANNON WANG | ADDRESS REDACTED | | | BTC 0.00611983774018117 | | | |
| 3.1.515950 | SHANNON WEBSTER | ADDRESS REDACTED | | | ETH 0.00163935311635S4 | | | |
| 3.1.515951 | SHANNON WHITE | ADDRESS REDACTED | | | USDC 0.182241435629508<br>BTC 0.0000073864519031167<br>BUSD 578.50141198<br>CEL 84.9707547806824<br>DOT 43.3633788489905<br>ETH 2.04317297773346<br>LINK 0.0031803156331426 7<br>LUNC 15.601631926533316<br>MATIC 43837.4594523043<br>SNX 82.40318108274463<br>TUSD 368.557B1385<br>UNI 88.5260650461641 | | | |
| 3.1.515952 | SHANNON WHITNEY | ADDRESS REDACTED | | | BTC 0.000861927184035303<br>USDC 428.72245999163 2 | | | |
| 3.1.515953 | SHANNON WILKINS | ADDRESS REDACTED | | | BTC 0.12764422449702 3<br>ETH 2.14625481650556 | | | |
| 3.1.515954 | SHANNON WILLETT | ADDRESS REDACTED | | | BTC 0.0005759283477547 35<br>SNX 174.342129554271 | | | |
| 3.1.515955 | SHANNON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00067514361093208 1<br>CEL 3.347586847743 22<br>ETH 0.000001617266439469 | | | |
| 3.1.515956 | SHANNON WILLIAMS | ADDRESS REDACTED | | | ADA 0.9956591523559 65<br>BTC 0.0239125907353135<br>ETH 0.429519304494725<br>MATIC 0.0108709698183644 | | | |
| 3.1.515957 | SHANNON WILLIAMS | ADDRESS REDACTED | | | BTC 0.02550019729350 8<br>DOT 7.78034012006311<br>ETH 0.1453734892353 96<br>SOL 4.36699788396279 | | | |
| 3.1.515958 | SHANNON WINNELL | ADDRESS REDACTED | | | BTC 0.012544731107983 1<br>ETH 0.08180369064307 99 | | | |
| 3.1.515959 | SHANNON WOODWARD | ADDRESS REDACTED | | | MATIC 1279.4587835947 | | | |
| 3.1.515960 | SHANNON WORKMAN | ADDRESS REDACTED | | | BTC 0.02368690586215 5 | | | |
| 3.1.515961 | SHANNON YANG | ADDRESS REDACTED | | | BTC 0.0011561626319765 52<br>USDT ERC20 414.317375790509 | | | |
| 3.1.515962 | SHANNON ZHANG | ADDRESS REDACTED | | | BNB 0.9912520244004 97<br>BTC 0.004355664S5184468<br>DOT 34.0462960022387<br>MCDAI 0.484258954173102<br>USDC 796.85751766157 8 | | | |
| 3.1.515963 | SHANNYN HULTIN | ADDRESS REDACTED | | | AVAX 10.465553935649 6<br>BNT 48.1528336405929<br>BTC 0.218583573243201<br>DOT 46.746397616727 6<br>ETH 2.42674346922418<br>MATIC 201.033764915989<br>SNX 33.6833912676748<br>USDC 6637.092341110857 | | | |
| 3.1.515964 | SHANON FERNALD | ADDRESS REDACTED | | | BTC 0.00000018350988418<br>CEL 0.000949111245463439<br>ETH 0.0000017857372004 24 | | | |
| 3.1.515965 | SHANON GREER | ADDRESS REDACTED | | | BTC 0.026473362523554<br>ETH 2.64961547670 96<br>KLM 685.450904539395<br>ZEC 4.41283608691363 | | | |
| 3.1.515966 | SHANON LEE | ADDRESS REDACTED | | | BTC 0.000003365343984978<br>CEL 0.000052439869444144 | | | |
| 3.1.515967 | SHANON MCINTYRE - HUDSON | ADDRESS REDACTED | | | BNB 3.81117691977499E-05<br>BTC 0.00002560633575728 16 | | | |
| 3.1.515968 | SHANON PEARCE | ADDRESS REDACTED | | | LINK 0.00106042113705346 | | | |
| 3.1.515969 | SHANON WALLACE | ADDRESS REDACTED | | | BTC 0.00120692954557596 | | | |
| 3.1.515970 | SHANON ZISMAN | ADDRESS REDACTED | | | Yes | USDC 547.638972199089<br>BTC 0.00127876552746495<br>ETH 0.00003632885482759 3<br>SOL 16.847689270273 4<br>USDC 5.165705277973 93 | | BTC 0.9983294923675 33<br>ETH 7.7049296 |
| 3.1.515971 | SHANOO SARAN | ADDRESS REDACTED | | | BTC 0.2459329243195 21<br>ETH 2.49452490034256<br>GUSD 26.0141367149226<br>PAXG 2.72974688259067 | | | |
| 3.1.515972 | SHANQING WANG | ADDRESS REDACTED | | | BTC 0.0130302471613649<br>ETH 0.000141069211260 8<br>USDC 547.6998919942 33 | | | |
| 3.1.515973 | SHANREN CHENG | ADDRESS REDACTED | | | BTC 0.000761881542657748<br>CEL 0.01943928782694 2<br>EOS 0.1462281204775 63 | | | |
| 3.1.515974 | SHANRIC MCFARLANE | ADDRESS REDACTED | | | CEL 1.0901286332451 6 | | | |
| 3.1.515975 | SHANROY NELSON | ADDRESS REDACTED | | | CEL 39.7518265732884 | | | |
| 3.1.515976 | SHANSHAN DING | ADDRESS REDACTED | | | BTC 0.0166340707039652 93<br>USDC 25.2580302380248 | | | |
| 3.1.515977 | SHANSHAN HAO | ADDRESS REDACTED | | | ADA 371.840678028589<br>BCH 0.00647734442S2918<br>BTC 1.8561540545034 2<br>USDC 59188.0499456427 | BTC 0.00743539416062529 | | |
| 3.1.515978 | SHANSHAN JIANG | ADDRESS REDACTED | | | BTC 0.0000028640444381<br>ETH 0.0017621311315254 44 | BTC 0.001277313941794 1<br>ETH 1.15293088679082 | | |
| 3.1.515979 | SHANSHAN LI | ADDRESS REDACTED | | | ETH 0.04451530515203 1 | | | |
| 3.1.515980 | SHANSHAN YANG | ADDRESS REDACTED | | | BTC 0.00316449727735126<br>BUSD 2707.40058408733<br>CEL 36.0928700723475 | | | |
| 3.1.515981 | SHANSHAN ZHANG | ADDRESS REDACTED | | | BTC 0.0004313915818B1093<br>CEL 0.443738867413667<br>USDT ERC20 0.324001031996934 | | | |
| 3.1.515982 | SHANSHAN ZHENG | ADDRESS REDACTED | | | BTC 0.2577500B104<br>DOT 122.287750759711<br>ETH 0.82292707667654 54 | | | |
| 3.1.515983 | SHANSI DONG | ADDRESS REDACTED | | | AVAX 0.040560862393085 7<br>BTC 0.00000550428443686<br>USDC 0.00838616411971868 | BTC 0.0000000097792281 93 | | |
| 3.1.515984 | SHANT ANTOUNIAN | ADDRESS REDACTED | | | ADA 366.435386087545<br>BTC 0.0011813452840785B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.515985 | SHANT DABBAGHIAN | ADDRESS REDACTED | | | AAVE 2.4470660609563<br>BNT 226.9173515733278<br>BTC 0.0851164320992378<br>CEL 502.619024714497<br>COMP 2.06736772000217<br>DASH 9.54230813742378<br>DOT 39.678502309915<br>EOS 146.77437431267<br>ETH 5.4335043903218<br>KNC 65.4405613675108<br>LINK 95.34884222669199<br>MATIC 28450.9103065875<br>MCDAI 0.820692033410833<br>OMG 121.06342099442<br>PAXG 0.81793600259288S<br>SGB 929.672351125988<br>SNX 44.544561440474<br>USDC 3.73407658895984<br>XLM 4287.329733360663<br>XRP 4813.59607437087<br>ZRX 1560.0259155342 | MATIC 1109.49930701906<br>PAXG 0.0085799071975282<br>XRP 1167.752664 | | |
| 3.1.515986 | SHANT DERVARTANIAN | ADDRESS REDACTED | | | BTC 0.0068401215373955S<br>MCDAI 42.5573129243752<br>USDC 2775.481559437 | | | |
| 3.1.515987 | SHANT FAKHOORIAN | ADDRESS REDACTED | | | BTC 0.05021952767780 | BTC 0.0000001 | | |
| | | | | | ETH 3.46948517000338<br>MANA 131.70720854172 | ETH 0.000000771 | | |
| | | | | | USDC 0.62298752567823 | | | |
| 3.1.515988 | SHANT KALANJIAN | ADDRESS REDACTED | | | BTC 0.00026430508947229S | BTC 0.000000002062861506 | | |
| | | | | | GUSD 50.815164970139S | GUSD 0.00878159594980396 | | |
| 3.1.515989 | SHANT KOLANJIAN | ADDRESS REDACTED | | | ADA 722.104942674081<br>DOT 96.6492618957915<br>ETH 2.30500744116208<br>MATIC 2722.69850879769<br>USDC 10485.327572185 | | | |
| 3.1.515990 | SHANT MARDIROSSIAAN | ADDRESS REDACTED | | | BNB 0.30117556150600S<br>BTC 0.0128837226486913<br>CEL 4.48488135986452<br>DOT 6.57892239820422<br>ETH 0.23366383147369S<br>USDC 0.416299287622985<br>XRP 182.283544631406 | | | |
| 3.1.515991 | SHANT SEROPIAN | ADDRESS REDACTED | | | AAVE 3.88<br>ADA 1313.84308331266<br>BCH 4.0019<br>BTC 2.71224248846778<br>CEL 3812.45686376657<br>DOT 1080.316<br>ETH 34.1409355590863<br>LINK 218.875<br>LTC 12.599<br>LUNC 56.271010883448Z<br>MATIC 2883.26<br>XLM 3518.8<br>XRP 1939.55024<br>ZRX 631 | | | |
| 3.1.515992 | SHANTA ECHOLS | ADDRESS REDACTED | | | USDC 0.00482218129333963 | | | |
| 3.1.515993 | SHANTA KUMAR | ADDRESS REDACTED | | | BTC 0.0000263792422025524<br>CEL 0.524343003282353<br>LTC 0.029079510066591S<br>SGB 4.32256226892181 | | | |
| 3.1.515994 | SHANTA METOYER | ADDRESS REDACTED | | | ADA 1221.53358967901<br>BTC 0.49492044293413<br>ETH 5.330716043756S4 | | BTC 0.018 | |
| 3.1.515995 | SHANTA TURNER | ADDRESS REDACTED | | | LTC 0.028470438931937 | | | |
| 3.1.515996 | SHANTABAI MATONEKAR | ADDRESS REDACTED | | | USDT ERC20 0.296421481658795 | | | |
| 3.1.515997 | SHANTAL GUADALUPE BERMEO SUSANIBAR | ADDRESS REDACTED | | | BTC 0.00211132718580892<br>LTC 5.50373765348645 | | | |
| 3.1.515998 | SHANTAL MERCHAIN | ADDRESS REDACTED | | | BTC 0.0427664866372409<br>ETH 3.24842692688796 | | | |
| 3.1.515999 | SHANTALA SIBONET CAMPERO | ADDRESS REDACTED | | | BTC 0.0000000008246483<br>CEL 0.078700654385099 | | | |
| 3.1.516000 | SHANTAN PESARU | ADDRESS REDACTED | | | BTC 0.00903312311697Z5<br>CEL 0.184576607705591<br>ETH 0.71267497266143<br>LTC 0.0000026344432262Z<br>MATIC 0.8090420873909A1<br>SNX 21.6232807713787<br>USDC 0.0438110766830S | BTC 0.0812132979864477<br>CEL 28.86280653578 | | |
| 3.1.516001 | SHANTANAB DUTTA GUPTA | ADDRESS REDACTED | | | BTC 0.0000440190773609A<br>CEL 1.07259809126886 | | | |
| 3.1.516002 | SHANTANU BAGHEL | ADDRESS REDACTED | | | BTC 0.0012513003945S163<br>ETH 0.00117674251227S6 | | ETH 0.000000326605383S9 | |
| 3.1.516003 | SHANTANU DALWADI | ADDRESS REDACTED | | | BTC 0.049973752758D7<br>ETH 1.092088312052S15 | | | |
| 3.1.516004 | SHANTANU DUBEY | ADDRESS REDACTED | | | CEL 4.81289669884457<br>ETH 0.0421128501850331<br>USDC 99.58 | | | |
| 3.1.516005 | SHANTANU GARG | ADDRESS REDACTED | | | CEL 0.3715801599905S5<br>ETH 0.000165444144592219 | | | |
| 3.1.516006 | SHANTANU GHARE | ADDRESS REDACTED | | | USDT ERC20 0.018927312860620S<br>BTC 0.00000055530655981 | | | |
| 3.1.516007 | SHANTANU LONCONTIRTH | ADDRESS REDACTED | | | USDT ERC20 0.30868200510384<br>BTC 0.10268641305030S<br>CEL 4.45733172846717 | | | |
| 3.1.516008 | SHANTANU NARANG | ADDRESS REDACTED | | | BTC 0.0000081<br>CEL 1<br>ETH 0.00290011628254597 | | | |
| 3.1.516009 | SHANTANU NARANG | ADDRESS REDACTED | | | AVAX 642.700146113719<br>BTC 8.71263184365481<br>CEL 1.15081994632275<br>DOT 3667309563941A<br>EOS 0.00915981763367126<br>ETH 521.676418171791<br>USDC 0.00807287468193446 | BTC 0.00000036 | | |
| 3.1.516010 | SHANTANU SATHE | ADDRESS REDACTED | | | BAT 29.660241830738S<br>BTC 6.005016501169998-06<br>DOT 0.012948359309621Z | | | |
| 3.1.516011 | SHANTANU SRIVASTAVA | ADDRESS REDACTED | | | CEL 0.090004169906411Z<br>XRP 14.7S | | | |
| 3.1.516012 | SHANTANU TENGSHE | ADDRESS REDACTED | | | BTC 0.00023041108592788A<br>CEL 41.469396727146A<br>DASH 0.0513965647041113<br>ETH 0.00537637871876967<br>MATIC 3280.01056495204<br>SNX 0.42528808426691<br>USDC 107.04383504384S5 | | | |
| 3.1.516013 | SHANTANU WEGINWAR | ADDRESS REDACTED | | | DASH 0.00671893514953803 | | | |
| 3.1.516014 | SHANTANU YOUSUF | ADDRESS REDACTED | | | AVAX 4.43321301405573<br>BTC 0.1402073671443S<br>DOT 26.3457919159104<br>LINK 20.364094491687S<br>MATIC 163.907969369221 | | | |
| 3.1.516015 | SHANTAR KATSIARYNA | ADDRESS REDACTED | | | BTC 0.00000005781450498<br>CEL 0.15179654663527 | | | |
| 3.1.516016 | SHANTAVIA DAVIS | ADDRESS REDACTED | | | CEL 0.159929045451188 | | | |
| 3.1.516017 | SHANTE BREITENBACH | ADDRESS REDACTED | | | BTC 0.0898374793408913<br>LTC 2.13835144779951<br>MATIC 33.6754272970755 | | | |
| 3.1.516018 | SHANTE PARRIS | ADDRESS REDACTED | | | BTC 0.000074049748905896<br>USDT ERC20 0.33761515849449 | | | |
| 3.1.516019 | SHANTEL BAHAM | ADDRESS REDACTED | | | BTC 0.000910268194872297<br>USDC 3733.3762501132 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516020 | SHANTEL HIGGINS | ADDRESS REDACTED | | Yes | BAT 4311.79530920267<br>BTC 6.02437302226488<br>CEL 56150.749297684<br>EOS 6.673987611245691<br>ETH 0.0121093095083562<br>LINK 1113.08282266051<br>LTC 17.6152774828004<br>MATIC 22122.2984169727<br>MCDAI 12.3566344668564<br>OMG 260.030942891591<br>SGB 331.523880348518<br>UNI 420.042394983664<br>XLM 2827.46257864092<br>XRP 4131.57209858891<br>ZRX 4192.62094004306 | CEL 9.04339647589443<br>EOS 0.000066319397448234 | | BTC 1.77961360101458 |
| 3.1.516021 | SHANTEL KERR | ADDRESS REDACTED | | | CEL 0.686384071493468<br>MCDAI 11.2832462675292 | | | |
| 3.1.516022 | SHANTEL PENTON | ADDRESS REDACTED | | | USDC 0.0044744214406425 | | | |
| 3.1.516023 | SHANTEL REID | ADDRESS REDACTED | | | BTC 0.0196101735455669 | | | |
| | | | | | CEL 6.8317113080506 | | | |
| 3.1.516024 | SHANTELLA COBB | ADDRESS REDACTED | | | USDC 0.0597555934255183 | | | |
| 3.1.516025 | SHANTELLA COBB | ADDRESS REDACTED | | | CEL 1.09795565156023 | | | |
| 3.1.516026 | SHANTEL MARTIN | ADDRESS REDACTED | | | BSV 0.034189421069609 | | | |
| 3.1.516027 | SHANTELLE GORDON | ADDRESS REDACTED | | | ADA 190.473896413435 | | | |
| | | | | | MATIC 62.2946014161477 | | | |
| 3.1.516028 | SHANTELLE HENDERSON | ADDRESS REDACTED | | | BTC 0.000000066186971524 | | | |
| 3.1.516029 | SHANTEZ YOUNG | ADDRESS REDACTED | | | BTC 0.000118942766462909 | | | |
| 3.1.516030 | SHANTHA BAMBARABOTUWA | ADDRESS REDACTED | | | BTC 0.000891290122000453 | | | |
| 3.1.516031 | SHANTHA KAPIL | ADDRESS REDACTED | | | CEL 1.45836675448712 | | | |
| 3.1.516032 | SHANTHAMMA JAKATY | ADDRESS REDACTED | | | AAVE 8.26032433452575 | | | |
| | | | | | ETH 0.0056493407046634 | | | |
| 3.1.516033 | SHANTHAN CHALLA | ADDRESS REDACTED | | | MATIC 210.136256939082 | | | |
| 3.1.516034 | SHANTHI ADYAGUDURAI | ADDRESS REDACTED | | | BTC 0.000000085891805145 | | | |
| | | | | | USDT ERC20 0.218927556853841 | | | |
| 3.1.516035 | SHANTHI DE SILVA | ADDRESS REDACTED | | | BTC 0.000000526534725208 | | | |
| | | | | | USDT ERC20 0.684643799952847 | | | |
| 3.1.516036 | SHANTHI KATEGHAR | ADDRESS REDACTED | | | ADA 0.148952378779869<br>BNB 0.000867960992031454<br>BTC 0.00006128735890766<br>CEL 0.000380228543245364<br>USDT ERC20 0.1721215605502798<br>XRP 0.1175318823594879 | | | |
| 3.1.516037 | SHANTHI VITHANA | ADDRESS REDACTED | | | BTC 0.0000000043575768135<br>CEL 0.071883367655242 | | | |
| 3.1.516038 | SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ADDRESS REDACTED | | | CEL 0.72641313288095<br>ETH 0.0441893890375466 | | | |
| 3.1.516039 | SHANTI CUTTARI | ADDRESS REDACTED | | | BTC 0.0000647378072824524 | USDT ERC20 2000 | | |
| | | | | | USDT ERC20 795.20.9638956092 | | | |
| 3.1.516040 | SHANTI KUNDU | ADDRESS REDACTED | | | BTC 0.000000503675506218<br>CEL 0.1423105407873062 | | | |
| | | | | | USDC 0.291346674935723 | | | |
| 3.1.516041 | SHANTI PRASAD | ADDRESS REDACTED | | | BTC 0.00000803918932369<br>CEL 1.14292591885379<br>ETH 0.200077174622806<br>MATIC 284.468020924949<br>USDC 0.48837331062576 | | | |
| 3.1.516042 | SHANTICA DAWKINS | ADDRESS REDACTED | | | BSV 0.160528548836127<br>BTC 0.0149132264764894<br>ETH 0.206124220120866<br>UNI 1.58299403643438 | | | |
| 3.1.516043 | SHANTILEE VALLE | ADDRESS REDACTED | | | USDC 1283.83049031601 | | | |
| 3.1.516044 | SHANTING CHEN | ADDRESS REDACTED | | | BTC 0.0000000029861413357<br>CEL 0.0185303131286817 | | | |
| 3.1.516045 | SHANTNU KAPIL | ADDRESS REDACTED | | | USDC 0.000113 | | | |
| 3.1.516046 | SHANU GANDHI | ADDRESS REDACTED | | | CEL 1.071797917171502<br>BTC 1.3262910595466 | | | |
| | | | | | ETH 8.07942139469446 | | | |
| 3.1.516047 | SHANU KUMAR | ADDRESS REDACTED | | | USDC 37.2344827248067 | | | |
| 3.1.516048 | SHANU MALIK | ADDRESS REDACTED | | | CEL 1.06985851749076 | | | |
| | | | | | BTC 0.000000341647851404 | | | |
| | | | | | USDC 0.68334585495861 | | | |
| 3.1.516049 | SHANUKA GAYESH | ADDRESS REDACTED | | | BTC 0.00000000727374387<br>CEL 0.0004866361920247<br>USDT ERC20 0.000000435670082107 | | | |
| 3.1.516050 | SHANUKA JAYASIRI | ADDRESS REDACTED | | | CEL 0.98754709200805<br>XRP 167.66 | | | |
| 3.1.516051 | SHANUKA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.572472598606761 | | | |
| 3.1.516052 | SHANWELL ADAMS | ADDRESS REDACTED | | | CEL 2.69581749178137<br>ETH 1.91485300597927<br>USDC 17.61650927409 | | | |
| 3.1.516053 | SHAO BO PEI | ADDRESS REDACTED | | | BTC 0.00609359241483157<br>ETH 0.260169032433744<br>USDC 3228.34607304258<br>ZEC 0.000275510637338779 | | | |
| 3.1.516054 | SHAO CHANG | ADDRESS REDACTED | | | BTC 0.0722913484045883<br>CEL 0.0367337105535528 | | | |
| 3.1.516055 | SHAO HENG LIN | ADDRESS REDACTED | | | BTC 0.00169121088335075 | | | |
| 3.1.516056 | SHAO HUAI ZHANG | ADDRESS REDACTED | | | USDC 0.590313958457948<br>BTC 0.00238423513425759<br>USDT ERC20 404.764751661368 | | | |
| 3.1.516057 | SHAO JUN LEONG | ADDRESS REDACTED | | | ETH 0.608670245458138 | | | |
| 3.1.516058 | SHAO JUN TAN | ADDRESS REDACTED | | | BTC 0.0108322311506177 | | | |
| 3.1.516059 | SHAO KUAN MOOK | ADDRESS REDACTED | | | BTC 0.00388395726548468<br>CEL 442.318396507356<br>ETH 0.224883857854628 | | | |
| 3.1.516060 | SHAO LIANG LEE | ADDRESS REDACTED | | | CEL 0.0647336392839284 | | | |
| | | | | | ETH 0.080018506220921 | | | |
| 3.1.516061 | SHAO LIN | ADDRESS REDACTED | | | BTC 0.000001066175527287 | | | |
| | | | | | USDT ERC20 0.590276583804044 | | | |
| 3.1.516062 | SHAO LIN | ADDRESS REDACTED | | | BTC 0.000938746773057967 | | | |
| | | | | | USDT ERC20 3.10572046518827 | | | |
| 3.1.516063 | SHAO MENG | ADDRESS REDACTED | | | XRP 0.0417156613161051 | | | |
| 3.1.516064 | SHAO MIN HUANG | ADDRESS REDACTED | | | BTC 0.149515900772566<br>DOT 0.0608805557748924<br>MATIC 2.50663433292994 | | | |
| 3.1.516065 | SHAO MIN KWEK | ADDRESS REDACTED | | | ADA 222.699026742425<br>BNB 0.9995<br>BTC 0.00191488229371783<br>CEL 21.8840147990572<br>USDT ERC20 250 | | | |
| 3.1.516066 | SHAO PENG CHANG | ADDRESS REDACTED | | | BTC 0.0154173931416722<br>ETH 0.0939156399306142 | | | |
| 3.1.516067 | SHAO PING LIM | ADDRESS REDACTED | | | ADA 392.400185610325<br>BTC 1.49277471322499E-06<br>ETH 0.000404250077088475<br>GUSD 327.825358526717<br>MATIC 36.3223862848484 | | | |
| 3.1.516068 | SHAO QIN TAN | ADDRESS REDACTED | | | BTC 0.000000009658126212 | | | |
| 3.1.516069 | SHAO QIN YONG | ADDRESS REDACTED | | | CEL 4.80989748518138<br>BTC 2.85079021468923<br>CEL 434.749159560083<br>EOS 0.07182730126418<br>ETH 35.7585850887475<br>MATIC 1.0393194331583 | | | |
| 3.1.516070 | SHAO TING LEE | ADDRESS REDACTED | | | BTC 0.000000002606254466 | | | |
| | | | | | CEL 9.25904706413242 | | | |
| 3.1.516071 | SHAO ZHENG | ADDRESS REDACTED | | | 1INCH 633.530540079591<br>BAT 321.244247893158<br>BTC 0.0774225688118718<br>CEL 22.4981826095152<br>ETH 15.0970621216965<br>KNC 4.37305879954912<br>MCDAI 0.0568797099390681<br>SGB 8.1153232793839<br>SNX 188.63110689129<br>USDC 6160.74459221342<br>XRP 53.0851547784133<br>ZRX 358.773224082144 | | USDC 0.0016784916431096 | |
| 3.1.516072 | SHAOBO LIU | ADDRESS REDACTED | | | BTC 0.00114105651239445<br>USDC 2438.64401452508<br>USDT ERC20 0.0807856897513247 | USDC 9731.2837<br>USDT ERC20 12.5380754689408 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2347 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.516073 | SHAOBO TANG | ADDRESS REDACTED | | | BNB 0.0000207917667517381<br>BTC 0.000000001476608538<br>CEL 0.0071212494477749<br>LUNC 0.0000000996550180928<br>USDC 0.0110118781387704 | | | |
| 3.3.516074 | SHAOCHEN HUANG | ADDRESS REDACTED | | | BNB 0.0002151389776594740<br>BTC 0.000001124351433109 | | | |
| 3.3.516075 | SHAO-CHIUN WU | ADDRESS REDACTED | | | AAVE 0.000015902466903606<br>BTC 0.000000003562081265<br>CEL 1.92003897987609<br>SNX 0.0218769892313858<br>UNI 0.0627853512163352<br>XLM 0.000000023902156374<br>XRP 7.86837258099990E-09 | | | |
| 3.3.516076 | SHAOCHUN ZHANG | ADDRESS REDACTED | | | ADA 0.00000800219501503<br>BTC 0.000000000826143021<br>CEL 2.7021620053023<br>DOT 31.832353072984B<br>USDC 0.3126238831638 | | | |
| 3.3.516077 | SHAODA NG | ADDRESS REDACTED | | | AAVE 2.21581392983958<br>BTC 0.00160617870214 39<br>CEL 447.681090053455<br>DOT 27.18198264<br>USDC 12073.6205468419<br>XLM 2385.33187429248 | | | |
| 3.3.516078 | SHAOFENG LI | ADDRESS REDACTED | | | CEL 1.14956965621933 | | | |
| 3.3.516079 | SHAOGUANG YANG | ADDRESS REDACTED | | | ADA 203.919918301562<br>BNB 0.0142910762512288<br>BTC 0.00440927222961144<br>CEL 1239.28449310056<br>ETH 0.874937252003925<br>MATIC 3061.95425929239<br>USDC 0.0000000799236009543 | | | |
| 3.3.516080 | SHAOHAN YANG | ADDRESS REDACTED | | | CEL 14.3442600582741<br>TUSD 390.786108742698<br>USDC 0.84237336063766 | | | |
| 3.3.516081 | SHAOHE WANG | ADDRESS REDACTED | | | BTC 0.000582779809595 | | | |
| 3.3.516082 | SHAOKANG LEE | ADDRESS REDACTED | | | ETH 10.114932945281 | | | |
| 3.3.516083 | SHAO-KANG LEE | ADDRESS REDACTED | | | CEL 1.09139677043302 | | | |
| 3.3.516084 | SHAOMING LI | ADDRESS REDACTED | | | BTC 0.00107317941764849<br>SNX 10.1786198187733<br>UNI 2.93297030058222 | | | |
| 3.3.516085 | SHAOXI TARAMAN | ADDRESS REDACTED | | | BTC 0.00129889095080269<br>CEL 1833.79980882583<br>MCDAI 31.8041815717593<br>TUSD 188.29613341B148<br>XLM 8.5753441502992 4 | BTC 0.00159698488952291 | | |
| 3.3.516086 | SHAOLIN ZHENG | ADDRESS REDACTED | | | BTC 0.00127862917253887<br>ETH 0.98345509597230 1 | | | |
| 3.3.516087 | SHAOLING LIN | ADDRESS REDACTED | | | ADA 371.367460605774<br>BTC 0.00000246442B240219<br>CEL 2.25182744471872<br>USDC 0.375755408610617<br>XRP 406.715749036721 | | | |
| 3.3.516088 | SHAOLONG WANG | ADDRESS REDACTED | | Yes | AVAX 254.592862227139<br>BTC 0.0497139882178787<br>CEL 48.5121367016 37<br>DOT 0.00131700952353533<br>ETH 82.8879932860576<br>LUNC 462.43113136067<br>USDC 28348.8035410917 | | | BTC 6.63457467115538 |
| 3.3.516089 | SHAO-MING TSAI | ADDRESS REDACTED | | | BTC 0.0082301530795129<br>CEL 1.73438515887203<br>ETH 19.6291213325839 | | | |
| 3.3.516090 | SHAONING CHIU | ADDRESS REDACTED | | | BTC 0.00000003775907631<br>BUSD 0.874240164506853<br>CEL 0.0366226673891215<br>ETH 0.0019673480521172 2<br>LINK 0.0187242424117069<br>ZEC 0.0000229409067566647 | | | |
| 3.3.516091 | SHAOQI TAY | ADDRESS REDACTED | | | AVAX 0.205251957177873<br>ETH 0.0626616695714744 | | | |
| 3.3.516092 | SHAOQING ZHANG | ADDRESS REDACTED | | | BTC 0.00002143001498920 3<br>CEL 0.290626785757164<br>MATIC 0.00498279476240 77<br>USDT ERC20 0.00798235800512 79 | | | |
| 3.3.516093 | SHAO-TSEN YANG | ADDRESS REDACTED | | | BTC 0.00000000451726743 73<br>CEL 0.18257459958360 4 | | | |
| 3.3.516094 | SHAOWEI PNG | ADDRESS REDACTED | | | BTC 0.02217718036681 48<br>LUNC 65.49318672752 8<br>MATIC 1277.10527063255<br>LINK 1.0447257818719 | | | |
| 3.3.516095 | SHAOWEI WANG | ADDRESS REDACTED | | | USDC 4.3786389450944 4 | | | |
| 3.3.516096 | SHAOYING LIN | ADDRESS REDACTED | | | BTC 0.5107477735465 92<br>CEL 0.4796087955976 25<br>ETH 3.516667196409 11<br>MATIC 840.723662365191<br>SGB 11925.508852749B | | | |
| 3.3.516097 | SHAOZHONG YE | ADDRESS REDACTED | | | ADA 226.765551787041<br>BTC 0.0125925150735287<br>ETH 1.062167120993937 | | | |
| 3.3.516098 | SHAPOOR HAKIMELAHI | ADDRESS REDACTED | | | BTC 1.49003453202296<br>BUSD 262.752723440958<br>CEL 4.12309412073198<br>ETH 0.0750594058211576<br>LINK 202.575693623057<br>LTC 6.63679097161372<br>MATIC 292.951878817533 | | | |
| 3.3.516099 | SHAQ CRUZ | ADDRESS REDACTED | | | BTC 0.0483229289988827<br>CEL 18.0801962613122<br>ETH 0.00002240242336306<br>LINK 5.95270580364855<br>MATIC 328.500403560699 | | | |
| 3.3.516100 | SHAQUAN ALLEN EVANS | ADDRESS REDACTED | | | ADA 0.619059147551258<br>BTC 3.23161119759999E-08<br>DOT 0.1528237978653 57<br>ETH 0.000271886566903135<br>MATIC 0.00426224691759001<br>USDC 0.455492836638586 | BTC 0.000000003632896236<br>USDC 0.000000553488431717 | | |
| 3.3.516101 | SHAQUAN WILLIAM TIMMONS | ADDRESS REDACTED | | | ETH 0.00161852091068598 | | | |
| 3.3.516102 | SHAQUANSHA JOHNSON | ADDRESS REDACTED | | | BTC 0.0109958915357715 | | | |
| 3.3.516103 | SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | | | DOT 0.113278832128B7<br>MATIC 0.397710258341533 | | | |
| 3.3.516104 | SHAQUAWN VANDERGRIFT | ADDRESS REDACTED | | | CEL 0.19039876930476 | | | |
| 3.3.516105 | SHAQUEETA HAMMOND | ADDRESS REDACTED | | | BTC 0.0000003702397258B1 | | | |
| 3.3.516106 | SHAQUEETA LATORIE HAMMOND | ADDRESS REDACTED | | | XRP 145.1995 | | | |
| 3.3.516107 | SHAQUELLE VERSALLES-BEDARD | ADDRESS REDACTED | | | XTZ 0.615722657589614<br>ZEC 0.2276440256965517 | | | |
| 3.3.516108 | SHAQUIL SUTTON | ADDRESS REDACTED | | | ADA 4727.850469558 1<br>BTC 0.00594153738066B6<br>CEL 0.865128970935933<br>DOT 443.62562853993 9<br>ETH 1.92531327011547<br>MATIC 1181.50418667173 | | | |
| 3.3.516109 | SHAQUILE NOOR | ADDRESS REDACTED | | | LINK 0.528985896023603 | | | |
| 3.3.516110 | SHAQUILLE ANITA MCCRAW | ADDRESS REDACTED | | | ETH 0.00168406347350634 | | | |
| 3.3.516111 | SHAQUILLE BAGWELL | ADDRESS REDACTED | | | CEL 3.08447328793698 | | | |
| 3.3.516112 | SHAQUILLE BARNETT | ADDRESS REDACTED | | | BTC 0.00000316326920457S<br>SNX 0.0275324069166 62<br>USDC 1.43195115275657 | | | |
| 3.3.516113 | SHAQUILLE BROWN | ADDRESS REDACTED | | | BTC 0.0000003969924763B4 | | | |
| 3.3.516114 | SHAQUILLE ECHTELD | ADDRESS REDACTED | | | BTC 0.00116228513B9411<br>USDC 833.894294154437 | | | |
| 3.3.516115 | SHAQUILLE OMARI JOSEPH | ADDRESS REDACTED | | | USDC 512.119647330022 | | | |
| 3.3.516116 | SHAQUILLE ONEAL JENKINS | ADDRESS REDACTED | | | ADA 6.48371683756149<br>BTC 0.000298834391570932<br>ETH 0.00150714887025266 | | | |
| 3.3.516117 | SHAQUILLE ORNELAS | ADDRESS REDACTED | | | ADA 0.0176367010033345 | | | |
| 3.3.516118 | SHAQUILLE PASKEL | ADDRESS REDACTED | | | BTC 0.00000042248795739 1<br>ETH 0.000239648829946611 | | | |
| 3.3.516119 | SHAQUILLE SMITH | ADDRESS REDACTED | | | BCH 0.00009697<br>BTC 0.00000458013203973<br>CEL 0.0926406305033328<br>XLM 0.0249501 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516120 | SHAQUILLE TIMMONS | ADDRESS REDACTED | | | ETH 1.053227117145099 | | | |
| 3.1.516121 | SHAQUILLE UWAKWE | ADDRESS REDACTED | | | BTC 0.00000000547737187B | | | |
| | | | | | CEL 03.359404779811 | | | |
| | | | | | ETH 0.0081742437665551G | | | |
| | | | | | LINK 0.007151890757992J6 | | | |
| | | | | | LUNC 0.0000000455796640J23 | | | |
| 3.1.516122 | SHAQUIRI MANNS | ADDRESS REDACTED | | | BCH 4.2560382351745J4 | | | |
| | | | | | BTC 0.00124541202118191 | | | |
| | | | | | COMP 7.928681832329G | | | |
| | | | | | ETH 0.483664609705936 | | | |
| | | | | | MATIC 228.086964568988 | | | |
| | | | | | USDC 0.4670975853153153 | | | |
| 3.1.516123 | SHAR MANU | ADDRESS REDACTED | | | BTC 1.01124225339987 | | | |
| 3.1.516124 | SHARA ANTONIA SORAYA RUDOLPH | ADDRESS REDACTED | | | BTC 0.01854649973655J45 | | | |
| 3.1.516125 | SHARA LEE HERFEL | ADDRESS REDACTED | | | BCH 0.0000187955212491JJ8 | CEL 46.72897196261GJ8 | | |
| | | | | | BSV 7.87550012 | | | |
| | | | | | BTC 0.00000067982100672J3 | | | |
| | | | | | CEL 4342.09485372932 | | | |
| | | | | | EOS 0.000087049180732J301 | | | |
| | | | | | ETH 0.00000105108574876 | | | |
| | | | | | LTC 0.00000550954273463J3 | | | |
| | | | | | MANA 0.0023580952929G014 | | | |
| | | | | | MATIC 0.0025583941068589J9 | | | |
| | | | | | XLM 0.01443678006608J32 | | | |
| 3.1.516126 | SHARA NEIBAUR | ADDRESS REDACTED | | | BTC 0.001050426468649J74 | | | |
| | | | | | MATIC 520.35909001427J | | | |
| | | | | | XLM 334.614492977314 | | | |
| 3.1.516127 | SHARA RUDOLPH | ADDRESS REDACTED | | | BTC 0.024174802087595G | | | |
| 3.1.516128 | SHARAD BABU SUDARSHANA BABU | ADDRESS REDACTED | | | BTC 0.0000059998356223J1 | | | |
| | | | | | CEL 0.388454469982112 | | | |
| | | | | | ETH 0.00217247087096003 | | | |
| | | | | | ZRX 0.00738893441160J5 | | | |
| 3.1.516129 | SHARAD CHAUHAN | ADDRESS REDACTED | | | BTC 0.00000261269757080J3 | | | |
| | | | | | ETH 7.44334532150289E-05 | | | |
| | | | | | LTC 0.00014918932236059J8 | | | |
| | | | | | USDT ERC20 0.00387447160665676 | | | |
| 3.1.516130 | SHARAD KHAREL | ADDRESS REDACTED | | | BTC 0.001702231756207G1 | | | |
| | | | | | CEL 15.546055388477J5 | | | |
| | | | | | ETH 0.015001472591889J4 | | | |
| | | | | | SNX 3.80361141 | | | |
| | | | | | USDC 2 | | | |
| 3.1.516131 | SHARAD KUMAR | ADDRESS REDACTED | | | ETH 3.18024487344584 | | | |
| 3.1.516132 | SHARAD MITTAL | ADDRESS REDACTED | | | AAVE 538.609142345545J | | | |
| | | | | | ADA 534.0714032473J76 | | | |
| | | | | | BAT 0.42253949522213J5 | | | |
| | | | | | BTC 0.0011894142751889J9 | | | |
| | | | | | ETH 0.0000091807182396J96 | | | |
| | | | | | LTC 0.00000735336021644J4 | | | |
| | | | | | MATIC 10.2088777140037 | | | |
| | | | | | SNX 679.021273963427 | | | |
| | | | | | USDC 2.654250534389J37 | | | |
| 3.1.516133 | SHARAD SONI SUNAR | ADDRESS REDACTED | | | ADA 870.90467341424 | | | |
| | | | | | BTC 0.035168666494211 | | | |
| | | | | | LINK 8.14003497542J05 | | | |
| | | | | | MATIC 405.5721977034G | | | |
| | | | | | XTZ 125.33277315008J4 | | | |
| 3.1.516134 | SHARAD VENKAT | ADDRESS REDACTED | | | BTC 0.00000018363100631J06 | BTC 0.00000000200994513J6 | | |
| | | | | | MCDAI 0.00312288371262912 | MCDAI 13.2393761006089 | | |
| 3.1.516135 | SHARAD WANKHEDE | ADDRESS REDACTED | | | BAT 2167.485415655127 | | | |
| | | | | | BCH 0.00041858448642584J7 | | | |
| | | | | | BTC 0.94143666710535J9 | | | |
| | | | | | DASH 0.85384686386972J5 | | | |
| | | | | | DASH 0.85384686386972J5 | | | |
| | | | | | DOT 13.0130876912J84 | | | |
| | | | | | KNC 114.333085234199 | | | |
| | | | | | MATIC 286.434396659875 | | | |
| | | | | | SNX 43.72185773210J66 | | | |
| | | | | | ZEC 3.55024245708257 | | | |
| | | | | | ZRX 142.97378953632J3 | | | |
| 3.1.516136 | SHARADA HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.00000050523623923J53 | | | |
| | | | | | USDT ERC20 0.2181945085137J72 | | | |
| 3.1.516137 | SHARADA N | ADDRESS REDACTED | | | BTC 2.688217660123999E-06 | | | |
| | | | | | CEL 0.090656900077818 | | | |
| 3.1.516138 | SHARADA SHELAR | ADDRESS REDACTED | | | BTC 0.00354913370952782 | | | |
| 3.1.516139 | SHARADA SHELAR | ADDRESS REDACTED | | | CEL 0.0807364272706138 | | | |
| 3.1.516140 | SHARAE' KUCHTA | ADDRESS REDACTED | | | BTC 0.00000904068916J2581 | | | |
| 3.1.516141 | SHARAF ANSARI | ADDRESS REDACTED | | | BTC 0.012745797105J2482 | | | |
| | | | | | CEL 10.1485718627421 | | | |
| | | | | | ETH 0.15754011 | | | |
| 3.1.516142 | SHARAF NASSAR | ADDRESS REDACTED | | | BTC 0.000126697309059806 | | | |
| | | | | | CEL 6.995820139092J28 | | | |
| | | | | | DASH 0.05143519453219J17 | | | |
| | | | | | EOS 1.12383228600694 | | | |
| | | | | | ETH 0.004821786021407J59 | | | |
| | | | | | LPT 5.40819321952234 | | | |
| | | | | | LTC 0.0109042862780127 | | | |
| | | | | | USDC 0.0000011992228655J05 | | | |
| | | | | | XLM 4.038530647112J86 | | | |
| | | | | | ZRX 1.30388974138408 | | | |
| 3.1.516143 | SHARAFADEEN RAHEEM | ADDRESS REDACTED | | | BTC 0.00148905393006J062 | | | |
| 3.1.516144 | SHARAFUDEEN A | ADDRESS REDACTED | | | ETH 1.45302535570055 | | | |
| 3.1.516145 | SHARAM DANESH | ADDRESS REDACTED | | | BTC 0.00000090702465J7018 | | | |
| | | | | | LUNC 0.008880737479889J6 | | | |
| | | | | Yes | AAVE 0.15229529168549J7 | AAVE 0.05278326023674J75 | | BTC 8.63128366737J375 |
| | | | | | ADA 8.414254568402J38 | BTC 1.4768367060745J4 | | ETH 176.829329964845 |
| | | | | | BTC 0.00089375329466J9874 | CEL 60.89673013504J12 | | LINK 3674.6022264473J24 |
| | | | | | CEL 8.28943172634J92 | ETH 14.46813233564J84 | | |
| | | | | | ETH 0.213227427J93332 | LINK 0.812384203900J723 | | |
| | | | | | LINK 1.58574292150J278 | MANA 0.816459893996J46 | | |
| | | | | | MANA 1.6642796007J9611 | UNI 0.0610496932515J137 | | |
| | | | | | MCDAI 26.4058238847J173 | USDC 51.491448 | | |
| | | | | | PAX 1.20319237889J045 | USDT ERC20 0.3 | | |
| | | | | | SNX 1.04206144353551 | | | |
| | | | | | UNI 19.3965866190305 | | | |
| | | | | | USDC 46.39382419805J59 | | | |
| | | | | | USDT ERC20 3.5397727938335J1 | | | |
| | | | | | XLM 24.6157074999287 | | | |
| 3.1.516146 | SHARAM RAZAI | ADDRESS REDACTED | | | CEL 0.0150690161302347 | | | |
| 3.1.516147 | SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | | | ADA 0.1481496486576J82 | | | |
| | | | | | BTC 0.06577453156210J97 | | | |
| | | | | | COMP 0.0136203225487J328 | | | |
| | | | | | ETH 1.38734336363J928 | | | |
| | | | | | MATIC 136.66528999719J8 | | | |
| | | | | | SOL 5.42471255122434 | | | |
| 3.1.516148 | SHARAN PRABHATH DOOSA | ADDRESS REDACTED | | | BAT 2.98851822959039 | | | |
| 3.1.516149 | SHARAN SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.011792830724188B | | | |
| 3.1.516150 | SHARAN SHETTY | ADDRESS REDACTED | | | BTC 0.00532202302987892 | | | |
| 3.1.516151 | SHARANDA MANGUM | ADDRESS REDACTED | | | ETH 0.07514437527766J75 | | | |
| 3.1.516152 | SHARANYA SUBRAMANIAM | ADDRESS REDACTED | | | CEL 3.08774852116618 | | | |
| | | | | | ADA 237.712933429489 | | | |
| | | | | | BNB 1.1595861864045G6 | | | |
| | | | | | BTC 0.10077025556003 | | | |
| | | | | | CEL 15.17802426809J12 | | | |
| | | | | | ETH 0.008754659491043J02 | | | |
| 3.1.516153 | SHARANJEET MALHI | ADDRESS REDACTED | | | BTC 0.00000001076730696J1 | | | |
| 3.1.516154 | SHARANPREET KAUR | ADDRESS REDACTED | | | ADA 1801.40481538095 | | | |
| | | | | | BTC 0.170617218108987 | | | |
| | | | | | ETH 1.56806446094J202 | | | |
| 3.1.516155 | SHARASHOV PAVEL | ADDRESS REDACTED | | | BTC 0.00000109245789997B | | | |
| | | | | | BUSD 0.516055938430144 | | | |
| 3.1.516156 | SHARAT SASHIDHARAN | ADDRESS REDACTED | | | BNB 0.0003894905091795J2 | | | |
| | | | | | BTC 0.000126902182209261 | | | |
| | | | | | CEL 17.4861958480742 | | | |
| | | | | | SOL 0.26734297720888J2 | | | |
| | | | | | ZRX 0.00056628 | | | |
| 3.1.516157 | SHARATH CHALLA | ADDRESS REDACTED | | | BTC 0.00050948529052188B | | | |
| | | | | | CEL 0.260761968602127 | | | |
| 3.1.516158 | SHARATH CHANDRA RAYABARAPU | ADDRESS REDACTED | | | ADA 0.000000107861630386 | | | |
| | | | | | BTC 0.00201162701099789 | | | |
| | | | | | CEL 2.54720586019628 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516159 | SHARATH KATIPALLY | ADDRESS REDACTED | | | 1INCH 0.237795763353866<br>AAVE 0.00365369033701224<br>ADA 0.642261349279318<br>BTC 0.000001310351029218<br>DOT 1.08969409727307<br>ETH 1.39759268557199E-06<br>LINK 0.030500980103503<br>MATIC 2.06687810209312<br>SNX 0.0467521107B741<br>SUSHI 0.151318454422134 | | | |
| 3.1.516160 | SHARATH KRISHNAMURTHY | ADDRESS REDACTED | | | CEL 42.2033426345962 | | | |
| 3.1.516161 | SHARATH SUNDAR | ADDRESS REDACTED | | | BTC 0.0995891890843492 | | | |
| 3.1.516162 | SHARATH VEMURI | ADDRESS REDACTED | | | CEL 190.308854779516<br>BTC 0.00421498028310161<br>ETH 0.16543444911477<br>USDC 106.12476607693 | | | |
| 3.1.516163 | SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | | | AAVE 7.51455466741515<br>ADA 0.825064945800387<br>AVAX 9.20663721106086<br>BTC 0.000278574026647347<br>DOGE 43719.8359244124<br>DOT 107.812071419877<br>ETH 12.2836596008829<br>LINK 8.27696217653857<br>LTC 0.00366304331700807<br>MATIC 1055.38405033099<br>SNX 0.11393997045S843<br>SOL 83.268347820991<br>USDC 0.63871497670637<br>XLM 5.86939048224722<br>XRP 0.000000395600891534 | ADA 0.003959304998847804<br>BTC 0.00000001542644943<br>SOL 7.87184<br>USDC 0.000000191752718234 | | |
| 3.1.516164 | SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | | | ADA 0.264916760173528<br>BTC 0.00339929502923504<br>CEL 105.71893758723<br>USDC 259.691179933762<br>XRP 0.349187807290691 | | | |
| 3.1.516165 | SHARAVDORJ GUR | ADDRESS REDACTED | | | BN8 0.000833229208790B4<br>BTC 0.00000596191S829716<br>CEL 0.04392774213242S6<br>LTC 0.00251077123343759 | | | |
| 3.1.516166 | SHARAZANE VAN JAARSVELD | ADDRESS REDACTED | | | CEL 0.069944389605226A | | | |
| 3.1.516167 | SHARBEL ISHAK | ADDRESS REDACTED | | | ADA 0.941873377922276<br>AVAX 0.0130223866545959<br>DOT 0.00451654306333426<br>LTC 0.00104452209286B6 | ADA 0.000000018666425315Z<br>AVAX 0.046723303569632I<br>DOT 0.00000006S2660917155<br>LTC 0.00000006980244386I3 | | |
| 3.1.516168 | SHARDA BAI DEHARIYA | ADDRESS REDACTED | | | CEL 1.000007678951299 | | | |
| 3.1.516169 | SHARDA BALESAR | ADDRESS REDACTED | | | CEL 93.7596947045081 | | | |
| 3.1.516170 | SHARDA RANA ARYA | ADDRESS REDACTED | | | USDC 102471.79219835 | BTC 0.00123034523483729<br>USDC 199898 | | |
| 3.1.516171 | SHARDUL ADHIKARI | ADDRESS REDACTED | | | BTC 0.0986232561133016<br>CEL 554.191442023I<br>DOT 0.223687655774248<br>ETH 3.71962566411349<br>LTC 12.5998294573812<br>MATIC 0.025529304446323B<br>MCDAI 0.03986565B5183477<br>SNX 0.341855721362771<br>XRP 0.29261306653412B | | | |
| 3.1.516172 | SHARDUL GYAWALI | ADDRESS REDACTED | | | ADA 177.924563167243<br>BTC 0.11391237119220I<br>ETH 1.08004704738701 | ADA 91.5<br>BTC 0.005035<br>ETH 0.06652 | | |
| 3.1.516173 | SHARDUL RAKSHIT | ADDRESS REDACTED | | | BTC 0.00114384254775662<br>USDC 8296.00666591625 | | | |
| 3.1.516174 | SHARDUL VIKRAM | ADDRESS REDACTED | | | BTC 1.79128783107087<br>CEL 552.746994815294<br>MATIC 3379.350179410916<br>SOL 27.4270427438208<br>ZRX 6673.52122036044 | BSV 1.0585060293B072 | | |
| 3.1.516175 | SHAREA SANDALL | ADDRESS REDACTED | | | ETH 0.000009566015825939 | | | |
| 3.1.516176 | SHAREEF BOEDHOE | ADDRESS REDACTED | | | ADA 2.86176715512321<br>CEL 3.43641860617663<br>LINK 46.6047143625447 | | | |
| 3.1.516177 | SHAREEF GARDNER | ADDRESS REDACTED | | | CEL 0.000861496854564457 | | | |
| 3.1.516178 | SHAREEF JACKSON | ADDRESS REDACTED | | | BTC 0.0000086904953278B7 | | | |
| 3.1.516179 | SHAREEF PARRAN | ADDRESS REDACTED | | | BTC 0.0576867225134433<br>ETH 0.68311340642342S<br>GUSD 0.00241178946977816<br>USDC 210.124773662201 | GUSD 3.3162075717S733 | | |
| 3.1.516180 | SHAREEFAH ALSHARQAWI | ADDRESS REDACTED | | | ADA 308.57112421845<br>BTC 0.000925482035762143<br>CEL 0.0751096607078146 | | | |
| 3.1.516181 | SHAREEN CULBERT | ADDRESS REDACTED | | | BTC 0.00075914752930203<br>BTC 0.0393215824135 | BTC 0.00000001439055363 | | |
| 3.1.516182 | SHAREEN KRITZER | ADDRESS REDACTED | | | ETH 0.455731769630572 | | | |
| 3.1.516183 | SHAREENA GIBSON | ADDRESS REDACTED | | | BTC 0.000207332900186995 | | | |
| 3.1.516184 | SHARELLE DAVIS | ADDRESS REDACTED | | | ADA 251.28982813423<br>BCH 0.139312269795386<br>BTC 0.0071571015642954Z<br>ETH 0.4088427585S4586 | | | |
| 3.1.516185 | SHARENDRA NAIDOO | ADDRESS REDACTED | | | AAVE 11.535579<br>BTC 0.116510677040B947<br>CEL 58.8363388618332<br>COMP 3.0157378<br>LINK 395.462888<br>LTC 11.5616056<br>UMA 116.264526<br>XLM 6633.29218790718<br>XRF 2677.733B077855 | | | |
| 3.1.516186 | SHARESA ALEXANDER | ADDRESS REDACTED | | | AAVE 0.11112866077251T<br>BTC 0.000120411635692287<br>COMP 0.12323697965351<br>ETH 0.0171723783345846<br>LTC 0.103492935608815<br>XLM 2.54002823866527 | | | |
| 3.1.516187 | SHARFINA ADAMANTINE | ADDRESS REDACTED | | | BTC 0.0216758848480582 | | | |
| 3.1.516188 | SHARI BARCENAS | ADDRESS REDACTED | | | BTC 0.000000000580B0626Z | | | |
| 3.1.516189 | SHARI BLACKMAN | ADDRESS REDACTED | | | CEL 1.9129372214599<br>BTC 0.000014196919284781 | | | |
| 3.1.516190 | SHARI BURGGRAF LENZ | ADDRESS REDACTED | | | ETH 0.12266601169838<br>ETH 0.0002131710485162 | | | |
| 3.1.516191 | SHARI CARNEY | ADDRESS REDACTED | | | ETH 0.00171315835017495<br>BTC 0.07380540014390227<br>ETH 0.0199959421999515 | | | |
| 3.1.516192 | SHARI CHAN | ADDRESS REDACTED | | | BTC 0.00414404658673009<br>CEL 50.4584652524664<br>DOT 51.1626679959921<br>ETH 1.93939570012387<br>SGB 80.5462239938307 | | | |
| 3.1.516193 | SHARI FEIFEL | ADDRESS REDACTED | | | BTC 0.0458992921S3608 | | | |
| 3.1.516194 | SHARI NICKRITZ | ADDRESS REDACTED | | | BTC 0.0700002350160954<br>ETH 3.2805205332005I | | | |
| 3.1.516195 | SHARI PRESNALL | ADDRESS REDACTED | | | SNX 8.27504803474968 | | | |
| 3.1.516196 | SHARI RANKIN | ADDRESS REDACTED | | | CEL 0.147139621314598 | | | |
| 3.1.516197 | SHARI SIMS | ADDRESS REDACTED | | | TAUD 0.000000003148977892<br>BTC 0.012195531803729I<br>CEL 38.5887814754027<br>ETH 0.14806608 | | | |
| 3.1.516198 | SHARI VAN LIERDE | ADDRESS REDACTED | | | BTC 0.024482866594628I | | | |
| 3.1.516199 | SHARICIA HAWKINS | ADDRESS REDACTED | | | ADA 144.28732148091<br>BTC 0.096377065459S481<br>CEL 1.15116892753898<br>ETC 23.1476436591633<br>ETH 3.34757484540382<br>LTC 1.815817776168I<br>MATIC 234.4594116429B6<br>MCDAI 476.340594715614<br>SGB 0.108834444067307<br>SNX 312.299378393925<br>XLM 3892.73028856139<br>XRP 85.468572694402 | | | |
| 3.1.516200 | SHARIDA JILL LUMENTA | ADDRESS REDACTED | | | BTC 0.00055742646611080S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516201 | SHAREF EL BANNA | ADDRESS REDACTED | | | BTC 0.003603225453410T7 CEL 0.003050169996679 | | | |
| 3.1.516202 | SHAREF TARAMAN | ADDRESS REDACTED | | | BTC 0.00125691437427429 CEL 13469.1758368848 | | | |
| 3.1.516203 | SHARIF AHMED | ADDRESS REDACTED | | Yes | BTC 0.85283435713624 MCDAI 0.021033735577433 USDC 1.68256808581545 | | | BTC 0.42653223905872 |
| 3.1.516204 | SHARIF BALL | ADDRESS REDACTED | | | BTC 0.0000017423496727 CEL 142.277341746074 ETH 0.00627663265825262 USDC 0.136099183036443 | | | |
| 3.1.516205 | SHARIF BAYOUMI | ADDRESS REDACTED | | | BTC 0.000017720555827414 CEL 2.04602014130819 ETH 0.00013069324725452 MATIC 0.443384951965673 USDT ERC20 0.0000007639822556437 | | | |
| 3.1.516206 | SHARIF COOK | ADDRESS REDACTED | | | CEL 0.030684007938589 | | | |
| 3.1.516207 | SHARIF EAD | ADDRESS REDACTED | | | ETH 0.00011072342283732 MATIC 0.260169958157159 USDC 0.767708238038156 | | | |
| 3.1.516208 | SHARIF ELAWNY | ADDRESS REDACTED | | Yes | BTC 0.00154157154824484 CEL 1462.5245225643 ETH 0.0115697695442377 MCDAI 30.3872549292094 USDC 7.94648681275987 XLM 1461.15924825007 | | | BTC 2.10191627566963 |
| 3.1.516209 | SHARIF EL-HAMALAWI | ADDRESS REDACTED | | | ADA 0.304140300643894 AVAX 5.29542442127249 BTC 0.03658838413880092 DOT 0.0195615578405324 USDC 0.444939677777719 | | | |
| 3.1.516210 | SHARIF JOHNSON | ADDRESS REDACTED | | | ETH 0.00233831642590492 | | | |
| 3.1.516211 | SHARIF KESHWANJI | ADDRESS REDACTED | | | MATIC 105.917620456897 | | | |
| 3.1.516212 | SHARIF MITCHELL | ADDRESS REDACTED | | | BTC 0.310459988413253 | | | |
| 3.1.516213 | SHARIF MOHAMMADI | ADDRESS REDACTED | | | ETH 1.29701713005401 ADA 200.077599744251 BTC 0.00155910628101628 CEL 41.5023008047107 | | | |
| 3.1.516214 | SHARIF MUHAMMAD | ADDRESS REDACTED | | Yes | ADA 2.95912448820987 AVAX 35.729825610607T1 BTC 1.03400383722B DOT 138.681048334988 ETH 3.60296792319196 GUSD 0.211772351296042 LINK 71.309914517595 9 MATIC 3.44491073217122 USDC 0.028168442131392B7 | BTC 0.00052462822444433 | | BTC 0.0427599242195551 |
| 3.1.516215 | SHARIF ORABY | ADDRESS REDACTED | | | BNB 0.0751034367481311 BTC 0.256516487403412 ETH 3.37092555167157 PAXG 0.0122898595521432 | | | |
| 3.1.516216 | SHARIF OTHMAN | ADDRESS REDACTED | | | ADA 1045.96043320526 AVAX 11.7710374954813 BTC 0.0974515513899308 ETH 0.563112260653364 | AVAX 0.730728352644533 | | |
| 3.1.516217 | SHARIF SELIM | ADDRESS REDACTED | | | CEL 0.199820713365272 SNX 0.000003795072017132 | | | |
| 3.1.516218 | SHARIF SHAH MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00000018381382745 XRP 0.276387100945511 | | | |
| 3.1.516219 | SHARIF SHARIMAN | ADDRESS REDACTED | | | BTC 0.0000090683872663917Z | | | |
| 3.1.516220 | SHARIF TAWFIK | ADDRESS REDACTED | | | BTC 0.0015589440533985B CEL 20.65189133662JJ USDT ERC20 496.243855543462 | | | |
| 3.1.516221 | SHARIF YOUSSIF | ADDRESS REDACTED | | | BTC 0.0160631616033097 ETH 0.000054250986515623 USDC 0.463278858398976 | | | |
| 3.1.516222 | SHARIFA BARWANI | ADDRESS REDACTED | | | BTC 0.01995752131315186 MATIC 112.761051077805 | | | |
| 3.1.516223 | SHARIFA NAZARI | ADDRESS REDACTED | | | BTC 0.000007094016641822 CEL 1.18547491732331 MATIC 0.322424857923877 XLM 0.149307257538491 XRP 0.377779650591839 | | | |
| 3.1.516224 | SHARIFAH AL-MUTAHAR | ADDRESS REDACTED | | | BTC 0.0000019 | | | |
| 3.1.516225 | SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | | | ADA 18.9258625554315 BAT 12.3741729647463 BTC 0.00929535370688254 CEL 19.0079756353261 DOT 0.598008038869007 PAX 11.42595861278Z5 UNI 0.641113458690526 USDT ERC20 0.939972039921292 | | | |
| 3.1.516226 | SHARIFAH NADIA LAL HUSSAIN SHAH | ADDRESS REDACTED | | | BTC 0.0000000018777754639 XRP 0.248230295266674 | | | |
| 3.1.516227 | SHARIFAH SHADIAH SYED HAKIMI SAKUMA | ADDRESS REDACTED | | | BTC 0.0000000086475520606 CEL 0.188171087265674 | | | |
| 3.1.516228 | SHARIF JAUNBOCUS | ADDRESS REDACTED | | Yes | ADA 25306.5869084511 AVAX 14.8052137031232 BNB 10.1267660298725 BTC 0.170498180946497 DOT 105.340089646789 ETH 0.311975551260181 LINK 71.123473089406B LUNC 79.584161133674Z MANA 246.796170164745 MATIC 5893.068268154 SOL 35.8635327052831 UNI 35.0658869907644 USDC 3.7329898587141 USDT ERC20 22.537001019969 XLM 1174.82122142123 XRP 1986.57000482247 | | | ETH 22.8686521017134 |
| 3.1.516229 | SHARIFTAH NADIA ALUNIED | ADDRESS REDACTED | | | BTC 0.0000981660864263721 ETH 0.00113675643988212 | | | |
| 3.1.516230 | SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | | | BNB 2.78606550988765 BTC 0.00112486055056865 CEL 0.314672760494S1 ETH 0.00014437110706160 ZRX 0.000143715904 | | | |
| 3.1.516231 | SHARILEE HRABOVSKY | ADDRESS REDACTED | | | BAT 0.040246651644887X BTC 1.36624402786688 CEL 2116.91387641945 DOT 72.2270096865035 ETH 12.29792787317 LUNC 10.153016173444 MATIC 7968.98093346174 UNI 0.135461331658098 USDC 1469.4222296313 XRP 1668.2941510291 | | | |
| 3.1.516232 | SHARIM CHUA | ADDRESS REDACTED | | | USDC 1120.20708166907 | | | |
| 3.1.516233 | SHARIN KURSTIN | ADDRESS REDACTED | | | AAVE 15.2688534858182 ADA 7659.3240919454 BTC 0.001319433622925B9 ETH 0.012005691043392 LINK 422.513904414731 LTC 8.41598129491562 MATIC 3651.39984065877 SOL 35.2087076619Z5 USDC 250.15346079995 | BTC 0.00000010790576292B ETH 0.00000055032805367B | | |
| 3.1.516234 | SHARINE MCKENLEY-WALTERS | ADDRESS REDACTED | | | CEL 122.365445663B3 DOT 13.59002817 ETH 1.07353655172T4B XRP 147.0012T1 | | | |
| 3.1.516235 | SHARINI AWURUGALLA | ADDRESS REDACTED | | | BTC 0.00000015246133459S MATIC 0.671715735442947 | | | |
| 3.1.516236 | SHARIOR RAHMAN | ADDRESS REDACTED | | | ADA 0.258564550800418 BTC 0.0219351608410123 CEL 215.209144880513 ETH 0.506273413902375 MATIC 795.503393834225 SNX 39.0413620851108 | ETH 1.8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516237 | SHARIQ MOHAMAD | ADDRESS REDACTED | | | GUSD 309.65469727302 LINK 3.445641037310099 | | | |
| 3.1.516238 | SHARIQUE IQUBAL | ADDRESS REDACTED | | | CEL 0.000039786574296478 | | | |
| 3.1.516239 | SHARIQUE KHAN | ADDRESS REDACTED | | | ADA 242.05744741733 BNB 1.4586299637175 BTC 0.0028713743341638 CEL 0.078230499618770 DOT 13.749706570025 ETH 0.22015397939837 XRP 387.66406623215 | | | |
| 3.1.516240 | SHARIRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0273575386943444 EOS 156.07591641471 ETH 7.116454569460 LINK 4.2047521125101 LTC 2.722012697807 XLM 7.28330842013402 XRP 2495.377268 | | | |
| 3.1.516241 | SHARISSE GARNER-AGUAYO | ADDRESS REDACTED | | | ETH 0.000426011281915288 | | | |
| 3.1.516242 | SHARIT KALIA | ADDRESS REDACTED | | | CEL 0.000864335639598298 | | | |
| 3.1.516243 | SHARITA RENEE STOVALL | ADDRESS REDACTED | | | USDT ERC20 0.357410025803847 BTC 0.0000007016230176881 CEL 1.3007017615693 COMP 0.00028969136174779 ETH 0.000016400572963763 MATIC 0.00788277669029674 ZRX 0.0254274660685B5 | | | |
| 3.1.516244 | SHARITA VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.2209112509S8362 CEL 0.763249897586757 XRP 2703.49713639827 | | | |
| 3.1.516245 | SHARITH NATALIA PAEZ PINZON | ADDRESS REDACTED | | | BTC 0.000016372372349344 | | | |
| 3.1.516246 | SHARIZAL ZAINUDIN | ADDRESS REDACTED | | | CEL 0.000170983478182002 XRP 0.032498500255604B | | | |
| 3.1.516247 | SHARJEEL HUSSAINI | ADDRESS REDACTED | | | BTC 0.000002068905224068 CEL 0.321768898296964 ETH 0.00001720686843457 | | | |
| 3.1.516248 | SHARL PANDAY | ADDRESS REDACTED | | | ADA 0.0195270916326553 XRP 0.0094282894653756 | | | |
| 3.1.516249 | SHARLA EDWARDS | ADDRESS REDACTED | | | BTC 0.00125623337267873 ETH 0.798018131126898 | | | |
| 3.1.516250 | SHARLEEN HUNT | ADDRESS REDACTED | | | CEL 1.1489285592051 ETH 0.000020290160036601 LINK 0.000535642486256108 USDC 0.082289676937633641 | | | |
| 3.1.516251 | SHARLEEN HUNT | ADDRESS REDACTED | | | CEL 4.26761820338B3 DOT 0.0027531181364369 ETH 160.60749785251B LINK 0.000233934038129171 | | | |
| 3.1.516252 | SHARLENE DATTOLO | ADDRESS REDACTED | | | LTC 1.0000465911237 USDC 12786.488246B754 | USDC 2500 | | |
| 3.1.516253 | SHARLENE YAP | ADDRESS REDACTED | | | BCH 0.0101709985639022 BTC 0.000447246210176054 CEL 1.0574050434970B XRP 160.301233497696 | | | |
| 3.1.516254 | SHARLESE PEOPLES | ADDRESS REDACTED | | | BTC 0.0000006119702S1759 ETH 0.0000012074377639335 MATIC 0.00562946185137799 XLM 18.7763786833912 | | | |
| 3.1.516255 | SHARLLENE ALVES DE ARAGAO | ADDRESS REDACTED | | | CEL 0.000791739209541838 | | | |
| 3.1.516256 | SHARLYN ZYNE DE HAAN | ADDRESS REDACTED | | | BTC 0.000002598255846983 | | | |
| 3.1.516257 | SHARMA ALEX | ADDRESS REDACTED | | | CEL 12.0195555825957 ETH 0.1975489541213S2 | | | |
| 3.1.516258 | SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | | | BTC 0.0091740112513BB367 DOT 166.18109367416S SOL 182.7138690B4646 | | | |
| 3.1.516259 | SHARMAINE CONCEPCION | ADDRESS REDACTED | | | ADA 131.613619088373 AVAX 11.5183467833S9 BTC 0.00130406669151652 MATIC 361.2169195906 | | | |
| 3.1.516260 | SHARMAINE DRIEBERG | ADDRESS REDACTED | | | AAVE 0.0000923005531548B9 BTC 0.0000464314228641B3 CEL 1.2734250689701T ETH 0.000860975443045804 LINK 0.0016389942361689 LTC 0.000353439485841295 MATIC 0.399860708621963 SNX 0.00667062125113296 XRP 0.0236681040120161 | | | |
| 3.1.516261 | SHARMAINE GARCIA | ADDRESS REDACTED | | | ADA 0.47152915641689S BTC 0.000014457395240559 USDC 0.126569710748544 | USDC 0.00042122068391661T | | |
| 3.1.516262 | SHARMAINE GOH | ADDRESS REDACTED | | | ETH 0.00679245421501076 | | | |
| 3.1.516263 | SHARMAINE MILLER | ADDRESS REDACTED | | | BTC 0.000015822926327723 CEL 1.2058709149070G ETH 0.00033240605414201S | | | |
| 3.1.516264 | SHARMAINE REGALADO | ADDRESS REDACTED | | | BTC 1.180116732733996-06 USDC 2.04293081484401 | | | |
| 3.1.516265 | SHARMENDRAN MANOKARAN | ADDRESS REDACTED | | | BTC 0.00038190508651334 CEL 0.001200041259475G9 | | | |
| 3.1.516266 | SHARMILA BAIN | ADDRESS REDACTED | | | BTC 0.0000008947088301505 ETH 0.00000672003975763S LINK 0.1804618203113042 MCDAI 0.0183353723965226 USDC 0.052811341908S432 | | | |
| 3.1.516267 | SHARMILA DEVI C K S | ADDRESS REDACTED | | | BTC 0.00000216326636871 ETH 0.000009101176874182 XRP 0.0639422758301121 | | | |
| 3.1.516268 | SHARMILA KALLURI | ADDRESS REDACTED | | | BTC 0.0516674584899181 USDC 10419.6342086314 | | | |
| 3.1.516269 | SHARMILA KAMALESH | ADDRESS REDACTED | | | ADA 0.2287133366640DB BTC 0.000000257756585492 ETH 0.00029227337276552B | | | |
| 3.1.516270 | SHARMILA MALI | ADDRESS REDACTED | | | BTC 0.00012806721223097Z XLM 25.79074382193 38 | | | |
| 3.1.516271 | SHARMILON ASOKAN | ADDRESS REDACTED | | | BTC 0.000000934008920976T CEL 75.508999234547S | | | |
| 3.1.516272 | SHARMIN SYE | ADDRESS REDACTED | | | BTC 0.000000004537415179 CEL 0.874347474957194 | | | |
| 3.1.516273 | SHARMISTA HURALIKOPPI | ADDRESS REDACTED | | | BTC 0.000853055836342874G CEL 2.92991107780737 XRP 432.75 | | | |
| 3.1.516274 | SHARMODEEP SARKAR | ADDRESS REDACTED | | | CEL 1.1452456952000T ETH 0.000393335154358482 LTC 1.4614347290395l | | | |
| 3.1.516275 | SHARMONEKE LOTT | ADDRESS REDACTED | | | CEL 1.1220803762384 ETH 0.000037543672027264 MATIC 0.005056487217355114 XLM 0.767527517609336 | | | |
| 3.1.516276 | SHARN FRASER | ADDRESS REDACTED | | | ADA 1621.2670457008 BTC 0.15347728966723G CEL 4.306497223087T4 DOT 4.1831717655028 ETC 0.00616817588837009 ETH 3.16371384358925 LTC 0.0000000021387485S2 LUNC 60.97693418918S MATIC 736.0549001220597 XRP 511.209295762666 | | | |
| 3.1.516277 | SHARNAY FREE | ADDRESS REDACTED | | | BTC 0.001078928584S1387 SNX 92.6800951918014 | | | |
| 3.1.516278 | SHARNI JARICK | ADDRESS REDACTED | | | BTC 0.0573388861073504 CEL 0.02139435965240D42 ETH 0.945593872137668 | | | |
| 3.1.516279 | SHARNTELL EDWARDS | ADDRESS REDACTED | | | BTC 0.00421685 CEL 14.741187417621 ETH 0.18292997170901B OMG 0.08099214 | | | |
| 3.1.516280 | SHAROME BURTON | ADDRESS REDACTED | | | BTC 0.00182943943164194 | | | |
| 3.1.516281 | SHARON A VELASQUEZ MORALES | ADDRESS REDACTED | | | BTC 0.0009858823601811 ETH 0.3095771676342S4 | | | |
| 3.1.516282 | SHARON ADAMSON | ADDRESS REDACTED | | | CEL 0.0331482106757779 CEL 874.1196757629928 ETH 0.2147202T LTC 1.32884479 XRP 48.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516283 | SHARON ANGEL | ADDRESS REDACTED | | | ETH 1.6062509608354<br>USDC 1036.3973210275 | | | |
| 3.1.516284 | SHARON ANN SMITH | ADDRESS REDACTED | | | 1INCH 326.30605983662<br>5<br>AAVE 22.87784843669<br>8<br>ADA 2920.12281742593<br>AVAX 27.6515938760739<br>BAT 225.3357545728<br>BTC 3.7710161779592<br>CEL 7599.9257086253<br>COMP 7.38522113287411<br>CRV 1401.46724487754<br>DASH 12.21351231703<br>DOT 158.23447512928<br>EOS 60.702434211327<br>ETH 27.103667288866<br>LINK 223.57715147752<br>LPT 23.70963431<br>LTC 11.59173125498<br>LUNC 200192.90064856<br>MATIC 2061.69552498946<br>MCDAI 5.9291296797304<br>SOL 41.77074397615<br>SUSHI 156.2481871609<br>UNI 283.48709394273<br>USDC 378.94676367760<br>USDT ERC20 173.283124210743<br>XLM 1517.06614059335<br>XRP 1913.2031635192<br>XTZ 304.031187303102<br>ZEC 19.497078283144 | | | |
| 3.1.516285 | SHARON ANTONY | ADDRESS REDACTED | | | BTC 0.0332733864146946<br>CEL 3.0646295060678 | | | |
| 3.1.516286 | SHARON ARANHA | ADDRESS REDACTED | | | ADA 553.46145992578<br>BTC 0.154886523318671<br>CEL 54.124820815300<br>DOT 81.470757083018<br>ETH 3.193117070220<br>LINK 80.153570250286<br>MATIC 76.40708432056<br>SOL 64.87669365003<br>USDC 165.279100938559 | | | |
| 3.1.516287 | SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | | | USDT ERC20 105.410946885346<br>CEL 11.618719037312<br>ETH 2.93497602436547<br>MATIC 342.532761102628<br>SOL 40.363542147684 | | | |
| 3.1.516288 | SHARON BAILEY | ADDRESS REDACTED | | | BCH 2.21611224080999<br>BTC 0.0000000030103859<br>CEL 0.00193187284812168<br>ETH 0.00000231049407384<br>LINK 0.0000195734914969<br>LTC 0.0000010023604480<br>MATIC 0.000201312162031297<br>SGB 0.0399116398655<br>SNX 0.0006544015054<br>UNI 0.0000245627615<br>USDC 0.00275408721014621<br>ZEC 0.00000134436120 | BCH 0.00097831123310019<br>BTC 0.00000017289828<br>CEL 1.9205369547489<br>ETH 0.002158747672<br>LINK 0.061432254367481<br>LTC 0.00315142900345697<br>MATIC 0.156125029170895<br>SGB 329.28706023506<br>UNI 0.05425773301029<br>USDC 1.810000740473<br>XRP 0.0000007005196366<br>ZEC 0.014728789462704 | | |
| 3.1.516289 | SHARON BAKS | ADDRESS REDACTED | | | BTC 0.155404625960545<br>BUSD 2178.06207456113<br>CEL 0.11175418905576<br>ETH 1.6731906666267<br>USDT ERC20 1.05731745379413 | | | |
| 3.1.516290 | SHARON BANCROFT | ADDRESS REDACTED | | | BTC 1.10039259653695<br>ETH 1.4086682662775<br>USDT ERC20 1422.47771178878 | | | |
| 3.1.516291 | SHARON BARBARO | ADDRESS REDACTED | | | BTC 0.0221441813710186<br>CEL 202.933649956161<br>ETH 0.29052856 | | | |
| 3.1.516292 | SHARON BARNETT | ADDRESS REDACTED | | | ADA 8579.57694239336<br>BTC 0.771592392089122 | | | |
| 3.1.516293 | SHARON BENNETT | ADDRESS REDACTED | | | USDC 0.797062140040126 | | | |
| 3.1.516294 | SHARON BIGGS | ADDRESS REDACTED | | | BTC 0.004606371904530006 | | | |
| 3.1.516295 | SHARON BOBBITT | ADDRESS REDACTED | | | ADA 626.807274088309<br>BTC 0.00126216795019133 | | | |
| 3.1.516296 | SHARON BONILLA | ADDRESS REDACTED | | | BTC 0.00734467019659965 | | | |
| 3.1.516297 | SHARON BRANDENBURG | ADDRESS REDACTED | | | ADA 113.09988546069<br>BTC 0.206813865569464<br>CEL 154.564628200269<br>COMP 0.1362256487865 17<br>EOS 1.8816611860348 7<br>ETH 0.1311748245182 25<br>MATIC 396.98808348 69<br>XLM 297.63602698573 | | | |
| 3.1.516298 | SHARON BROWN | ADDRESS REDACTED | | | BTC 0.0057727668346741<br>CEL 6.348960522229 21 | | | |
| 3.1.516299 | SHARON C. STORM | ADDRESS REDACTED | | | BTC 0.00000000036594 6981<br>GUSD 0.0064857766912 221 | | | |
| 3.1.516300 | SHARON CAMERON | ADDRESS REDACTED | | | BTC 0.000196858144021 418<br>CEL 76.0883006668024 | | | |
| 3.1.516301 | SHARON CAMPITELLI | ADDRESS REDACTED | | | BTC 0.000000178991911 17 | | | |
| 3.1.516302 | SHARON CAREY | ADDRESS REDACTED | | | CEL 153.843423324355<br>USDT ERC20 0.000000953885183761 | | | |
| 3.1.516303 | SHARON CHEE | ADDRESS REDACTED | | | ETH 0.059824103514535 | | | |
| 3.1.516304 | SHARON CHEN | ADDRESS REDACTED | | | ADA 369.243426286 34<br>BTC 0.005980049410406 83 | | | |
| 3.1.516305 | SHARON CHILDERS | ADDRESS REDACTED | | | CEL 0.150027637262 79<br>ADA 381.947147262639<br>BTC 0.00107481167927494<br>ETH 0.29811646310721 5<br>MATIC 111.942775589489<br>XLM 1269.85563647129 | | | |
| 3.1.516306 | SHARON CLARKE | ADDRESS REDACTED | | | BTC 0.0091961263614525 2<br>CEL 7.39575588824581 | | | |
| 3.1.516307 | SHARON CRAIG | ADDRESS REDACTED | | | ETH 2.82766647445052 | | | |
| 3.1.516308 | SHARON CURTIS | ADDRESS REDACTED | | | BTC 0.000000251740926465<br>ETH 0.03378226089577<br>XRP 365.183904068531 | | | |
| 3.1.516309 | SHARON DAVIS | ADDRESS REDACTED | | | USDC 0.184926636351221 | | | |
| 3.1.516310 | SHARON DENISE VEST | ADDRESS REDACTED | | | BCH 0.000689644493084654<br>BTC 0.000573645137196161<br>MATIC 794.158056100161<br>SGB 274.173540837866<br>USDC 11.392824041498<br>XLM 3698.20630317566<br>XRP 0.0000002011132256507 | | | |
| 3.1.516311 | SHARON DOMINGUEZ | ADDRESS REDACTED | | | ETH 0.261752410676276 | | | |
| 3.1.516312 | SHARON DOUGLAS | ADDRESS REDACTED | | | ADA 143.810817544716<br>BCH 0.000000073625788 81<br>BTC 0.031609444805754<br>CEL 9.36920823329166<br>DASH 0.0000000050048610 58<br>DOT 0.0000000006738323<br>ETH 0.6841097504588 32<br>LTC 0.0000000075418299 2<br>SGB 593.644465288264<br>USDC 256.555223154398<br>USDT ERC20 1.7536146681876<br>XLM 0.0000000866006016115<br>XRP 0.0000003461746281694 | | | |
| 3.1.516313 | SHARON DOW | ADDRESS REDACTED | | | BTC 3.0492836185424 2 | | | |
| 3.1.516314 | SHARON DSOUZA | ADDRESS REDACTED | | | BTC 0.00000000728447 2741 | | | |
| 3.1.516315 | SHARON DSOUZA | ADDRESS REDACTED | | | ETH 0.0000000046482858899 | | | |
| 3.1.516316 | SHARON DUBBERLY | ADDRESS REDACTED | | | USDC 0.0397647850210861 | | | |
| 3.1.516317 | SHARON DUNN | ADDRESS REDACTED | | | BTC 0.0266882034544068<br>ETH 2.4843786207006 8<br>GUSD 1.1948779216692 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516318 | SHARON EDELSTEIN | ADDRESS REDACTED | | | ADA 0.1549813352060862<br>AVAX 15.434448307011<br>BCH 0.00078471491397006 3<br>BTC 0.0002766172630708693<br>DOT 60.440991861801 4<br>EOS 60.0057505026257<br>ETH 0.0018779292126405<br>LINK 0.00933966400231173<br>LTC 0.00426819553925979<br>SOL 7.4099245490995<br>USDC 233.58664107573 | ADA 0.000000085416000178<br>AVAX 0.72315596940037<br>BCH 0.00000023182819 4626<br>BTC 0.000000004567848692<br>DOT 0.1240694789<br>EOS 0.8064<br>LINK 0.0000002759748 7646<br>LTC 0.0000000282863872079<br>SOL 0.023196474 | | |
| 3.1.516319 | SHARON EDWARDS | ADDRESS REDACTED | | | BTC 0.000000368461435198<br>CEL 0.0841077112521604<br>ETH 0.000000283244668547<br>MCDAI 0.0674010600996622<br>USDC 0.228256825412426<br>XLM 0.183618529270558 | | | |
| 3.1.516320 | SHARON ENRIGHT | ADDRESS REDACTED | | | AAVE 5.17004611373426<br>AVAX 5.9360456779273<br>BAT 1921.07364626326<br>BTC 1.32842271825375<br>COMP 2.11448622408541<br>DASH 4.09923356772323<br>DOT 5.28880767890186<br>ETH 8.14931112275921<br>KNC 302.698471529854<br>LINK 1247.67985973476<br>MATIC 267.55919691105<br>SNX 70.3741241066566<br>SUSHI 49.5833221939 82<br>UNI 155.144058651121<br>USDC 443.95520983426<br>USDT ERC20 879.765070279155<br>XLM 2163.41528087423<br>XRP 1285.99393138 25<br>ZEC 5.02585531895819<br>ZRX 2310.59708224004 | | | |
| 3.1.516321 | SHARON ERTSGAARD | ADDRESS REDACTED | | | BTC 0.000066916372630674<br>BUSD 0.0118597874300983<br>DOT 0.0111382520442067<br>ETH 0.000175386944 86773<br>LINK 0.00254580989397651 | | | |
| 3.1.516322 | SHARON ESPOSITO | ADDRESS REDACTED | | | BTC 0.000010283166346241 | | | |
| 3.1.516323 | SHARON FEIN | ADDRESS REDACTED | | | ETH 0.11147505315917 | | ETH 114.489871549202 | |
| 3.1.516324 | SHARON FIELDS | ADDRESS REDACTED | | | BTC 0.0236995395448019 | BTC 0.015322<br>ETH 0.20735053 | | |
| 3.1.516325 | SHARON FINNEY | ADDRESS REDACTED | | | BTC 0.00133076096461462<br>MATIC 997.300534319857<br>SNX 3.21964146094881<br>XLM 3123.20577930215 | | | |
| 3.1.516326 | SHARON FORD | ADDRESS REDACTED | | | BTC 0.0153012723702631 | | | |
| 3.1.516327 | SHARON FORSYTHE | ADDRESS REDACTED | | | BTC 0.0234763947424162<br>CEL 1.33062367455258<br>ETH 0.280121801761039<br>MATIC 170.368644046883 | | | |
| 3.1.516328 | SHARON FREEMAN | ADDRESS REDACTED | | | BTC 0.0013972103315889 | | | |
| 3.1.516329 | SHARON GALE | ADDRESS REDACTED | | | GUSD 416.121708363336 | | | |
| 3.1.516330 | SHARON GIBBS | ADDRESS REDACTED | | | BTC 0.000910120443169122<br>ETH 0.006311180830495639 | | | |
| 3.1.516331 | SHARON GILL | ADDRESS REDACTED | | | ETH 0.0739335049929623<br>USDC 512.493484154559 | | | |
| 3.1.516332 | SHARON GIOVANAKIS | ADDRESS REDACTED | | | BTC 0.00083296079100963<br>ETH 0.0000471596265729529<br>MATIC 2.94632917910321<br>SOL 0.0773697199771 16 | | | |
| 3.1.516333 | SHARON GRECO | ADDRESS REDACTED | | | ADA 0.0943540891652265<br>BNB 0.0005858346190522106<br>BTC 0.000000144876175603<br>USDT ERC20 0.557184993241899 | | | |
| 3.1.516334 | SHARON HAGLER | ADDRESS REDACTED | | | BTC 0.0960277071825991 | | | |
| 3.1.516335 | SHARON HALL | ADDRESS REDACTED | | | BTC 0.001015650525049806<br>MATIC 6896.23096749 34<br>USDC 26104.2434316202 | | | |
| 3.1.516336 | SHARON HATFIELD | ADDRESS REDACTED | | | BTC 0.0051232277131202 | | | |
| 3.1.516337 | SHARON HAZELBUSH FOOS | ADDRESS REDACTED | | | CEL 1.00118983635815<br>CEL 179.517107847795 | | BTC 0.00244605871920224 | |
| 3.1.516338 | SHARON HEATON | ADDRESS REDACTED | | | ETH 0.00414628622262844<br>ETH 0.0155092884258517<br>UNI 3.39538223242813 | | | |
| 3.1.516339 | SHARON HELANDER | ADDRESS REDACTED | | | BTC 0.000066452233309903<br>CEL 11.614089629932 | | | |
| 3.1.516340 | SHARON HELLER | ADDRESS REDACTED | | | AAVE 2.14157447707414<br>ADA 5040.30740804576<br>AVAX 22.3329545955116<br>BTC 1.01038188546176<br>COMP 2.16237515525495<br>DASH 10.0531153275458<br>ETH 54.3130378579906<br>LINK 79.4011359990034<br>LTC 7.39660591973081<br>LUNC 27.242043388426014<br>MATIC 427.859716811155<br>SNX 51.918116340447<br>SOL 5.78446329800411<br>UNI 131.990368067988<br>XTZ 192.42339979216<br>ZEC 15.8801160124737 | | AVAX 1.11420612811337<br>BTC 0.000960507553649788 | |
| 3.1.516341 | SHARON HENLEY | ADDRESS REDACTED | | | BAT 11.12206688<br>BTC 0.000412314297151739<br>CEL 13.82357224711571<br>EOS 4.3369<br>ETH 0.04454271<br>MCDAI 2.10935949<br>USDC 177.779597 | | | |
| 3.1.516342 | SHARON HILL | ADDRESS REDACTED | | | USDC 0.920109652140478 | | | |
| 3.1.516343 | SHARON HILLIER | ADDRESS REDACTED | | | BTC 0.03363495416688021<br>ETH 0.444115413915386<br>LINK 78.5855122113259<br>MATIC 850.872533059043 | | | |
| 3.1.516344 | SHARON HOEHNER | ADDRESS REDACTED | | | CEL 68.91863929231244 | | | |
| 3.1.516345 | SHARON HORNER | ADDRESS REDACTED | | | BTC 0.0356200964586359<br>CEL 0.0451812371059804<br>MATIC 0.117920415733634<br>USDC 251.383485855755<br>XLM 41.9648709032663 | | | |
| 3.1.516346 | SHARON HOWLETT | ADDRESS REDACTED | | | ADA 64.5258005485297<br>BNB 112.195892326648<br>BTC 7.92497826076813<br>DOT 3.73953143228242<br>ETH 47.0860500200823<br>LUNC 431.01881170132<br>MATIC 92880.893693192 62<br>XTZ 1168.84851575454 | | | |
| 3.1.516347 | SHARON HUDSON | ADDRESS REDACTED | | | BTC 0.000111119632029593<br>ETH 0.0017626305306002<br>LINK 0.053171154584417 | | BTC 0.0676924078335422<br>LINK 113.634454521754 | |
| 3.1.516348 | SHARON HUNT | ADDRESS REDACTED | | | BTC 0.085200481889533 | | | |
| 3.1.516349 | SHARON JACKSON | ADDRESS REDACTED | | | ADA 49.5105711486178<br>AVAX 1.20539099302925<br>BTC 0.000957254270956122<br>DOT 2.76141596909 54 | | | |
| 3.1.516350 | SHARON JAKOPCHEK | ADDRESS REDACTED | | | BTC 0.00685296907503776<br>ETH 0.146692576253744<br>USDC 0.527896782920655 | | | |
| 3.1.516351 | SHARON JAMISON | ADDRESS REDACTED | | | BTC 0.00131390061019252<br>USDC 8481.16188955093 | | | |
| 3.1.516352 | SHARON JELMERT | ADDRESS REDACTED | | | BTC 0.00179568597817615 | | | |
| 3.1.516353 | SHARON JONES | ADDRESS REDACTED | | | ETH 1.07568608816907 | | | |
| 3.1.516354 | SHARON JONES | ADDRESS REDACTED | | | BTC 0.315213412099506 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516355 | SHARON JOY AMON | ADDRESS REDACTED | | | BTC 0.2170122241034235<br>CEL 1483.614786668699<br>USDC 14533.038935384<br>XLM 2.72491968474055 | | | |
| 3.1.516356 | SHARON KAYE SHORES | ADDRESS REDACTED | | | ETH 0.001694804063796672 | | | |
| 3.1.516357 | SHARON KELLY | ADDRESS REDACTED | | | BTC 0.0010216995820644<br>ETH 0.102699933801231<br>MATIC 1028.19742763338<br>OMG 526.868665216657<br>USDC 18397.6423127216 | | | |
| 3.1.516358 | SHARON KENNEDY | ADDRESS REDACTED | | | SNX 17.465195744486<br>USDC 183.68458945335 | | | |
| 3.1.516359 | SHARON KIEW | ADDRESS REDACTED | | | ADA 202.849656423137<br>BTC 0.001476784417012152<br>ETH 0.534532386301349 | | | |
| 3.1.516360 | SHARON KIM | ADDRESS REDACTED | | | AAVE 0.24336961331249t<br>ADA 1151.01025067537<br>BTC 0.054824864199011t2<br>ETC 8.157792363367777<br>ETH 1.067036164331t02<br>LINK 10.38440781090t08<br>MATIC 3.009507372641t13<br>MATIC 544.0413482255<br>USDC 1076.83647643072 | | | |
| 3.1.516361 | SHARON KIM | ADDRESS REDACTED | | | ADA 13.62919339831t83<br>BTC 0.01153671579291t82<br>ETH 0.1630660470870t56<br>USDC 4.30333430193757 | | | |
| 3.1.516362 | SHARON KLAVERWEIDE | ADDRESS REDACTED | | | BTC 0.102035630454204<br>ETH 2.252921039968t67 | | | |
| 3.1.516363 | SHARON KONFEDERAK | ADDRESS REDACTED | | | BTC 0.00841832<br>CEL 5.91086709921598<br>ETH 0.101627318858241 | | | |
| 3.1.516364 | SHARON KOSTECKI | ADDRESS REDACTED | | | BTC 0.000906116152464766<br>ETH 0.2778012212662t61<br>MATIC 462.104157127919 | | | |
| 3.1.516365 | SHARON KWAN | ADDRESS REDACTED | | | CEL 7.97416042291876<br>ETH 0.118796262576 | | | |
| 3.1.516366 | SHARON LADAGE | ADDRESS REDACTED | | | AAVE 0.01419165449361t21<br>BTC 4.4240544634151t<br>CEL 1.151168972553898t<br>COMP 0.010932398391t7143<br>DASH 0.00889792278253t831<br>ETC 0.013603451439530t5<br>ETH 48.4903257458t66<br>LTC 0.02138051588262t79<br>OMG 0.049233029488t267<br>SGB 243.186997032215t<br>SNX 0.92669470982498t<br>UNI 0.1608060768935t71<br>USDC 0.032180386799t0049<br>USDT ERC20 0.45800706793t083<br>XLM 0.92126624501381t<br>XRP 0.398200038076436t<br>ZRX 0.37503443040689 | | | |
| 3.1.516367 | SHARON LAZARUK | ADDRESS REDACTED | | | BTC 0.037239636182410t6<br>CEL 61.6200785194590t2<br>ETH 0.53040891 | | | |
| 3.1.516368 | SHARON LEE | ADDRESS REDACTED | | | BTC 0.001423174618445t98<br>COMP 0.01350630507t10904<br>DOT 4.089218323421t71<br>LTC 1.51548484500t243<br>XLM 312.850362954468 | | | |
| 3.1.516369 | SHARON LEE | ADDRESS REDACTED | | | MATIC 665.855762968957<br>MCDAI 30.02148011179336 | | | |
| 3.1.516370 | SHARON LEE HALE | ADDRESS REDACTED | | Yes | BTC 0.20436788945t1792<br>ETH 0.32644080862391t4<br>SOL 36.190103938t1864<br>USDC 439.337619926696 | USDC 432.14 | | BTC 0.799744952265464<br>ETH 9.731145356495t81 |
| 3.1.516371 | SHARON LEIGH DONGARRA | ADDRESS REDACTED | | | ETH 0.001628885243218t92<br>USDC 102.080304767223 | | | |
| 3.1.516372 | SHARON LEWIS | ADDRESS REDACTED | | | BTC 0.001617603473t9632<br>CEL 0.047987184115t7205<br>ETH 0.00176254486328t848<br>USDC 17.068357542991t9 | | | |
| 3.1.516373 | SHARON LI | ADDRESS REDACTED | | | DOT 13.79214099251t81<br>EOS 5.495918104847t73<br>ETH 1.24397905524061t6<br>MATIC 157.69454315542<br>XLM 203.180898380964 | | | |
| 3.1.516374 | SHARON LIFSEY | ADDRESS REDACTED | | | ETH 0.00014622482935t5179 | | | |
| 3.1.516375 | SHARON LIRIO | ADDRESS REDACTED | | | ADA 0.127115438025t172<br>BTC 0.016164988354t3343<br>DOT 10.873583642915t7<br>MATIC 230.513393241t41 | | | |
| 3.1.516376 | SHARON LISI | ADDRESS REDACTED | | | ADA 0.00913878808t75014<br>BTC 0.00121116700859t476<br>ETH 11.35260870192t05<br>MATIC 30536.071516128t3<br>SOL 194.639037857394<br>USDC 2114.7214027718 | | | |
| 3.1.516377 | SHARON LOH | ADDRESS REDACTED | | | BAT 136.451609527984<br>BTC 0.2641736024989t38<br>CEL 0.204739011316749t<br>ETH 3.232887855097t8<br>XLM 3253.7218535678t4<br>XRP 8168.9628854751t7 | | | |
| 3.1.516378 | SHARON LONGA | ADDRESS REDACTED | | | ETH 0.00086063084654t1608<br>CEL 55.6098129614928<br>ETH 0.000002018<br>USDT ERC20 0.00606 | | | |
| 3.1.516379 | SHARON LONI | ADDRESS REDACTED | | | AAVE 0.0017224376450t8815<br>ADA 1976.20786830755<br>AVAX 8.20073201269063t<br>BAT 0.0697646343718743t<br>BTC 0.190749263727775t<br>CEL 1.11172068449042<br>COMP 0.00194642831280539t<br>DASH 0.0027798859423851t<br>DOT 55.897800731329t8<br>ETH 5.77788163741553t<br>LINK 98.4626970865904<br>MANA 188.34606165340t1<br>MATIC 613.80811719544t3<br>SGB 52.740140779420t4<br>SNX 0.33210071900761t3<br>SOL 3.42626068560935t<br>UNI 45.2552486210549t<br>USDC 16255.8012324261t<br>XRP 0.229705650200t107<br>ZEC 0.00184411376893t983<br>ZRX 0.20959173833257t7 | BTC 0.00000076<br>USDC 980.027 | | |
| 3.1.516380 | SHARON LOPEZ VENEGAS | ADDRESS REDACTED | | | ADA 297.806850831174<br>BTC 0.00109112095126907<br>ETH 0.170731483867872 | | | |
| 3.1.516381 | SHARON LOUISE MAGUIRE | ADDRESS REDACTED | | | BTC 0.00418382936840142<br>CEL 7.10383012388258<br>DOT 36.42506591<br>SOL 1.87316732 | | | |
| 3.1.516382 | SHARON LU | ADDRESS REDACTED | | | BTC 0.024737545245938t<br>ETH 1.098747624562t71<br>LINK 63.82488155547t69<br>USDC 8.88285480031666t4<br>XLM 2730.0301359160t9 | | | |
| 3.1.516383 | SHARON LUMITAP | ADDRESS REDACTED | | | BTC 2.112894740651t15<br>ETH 1.076886556863t<br>USDC 22144.1745762529 | | | |
| 3.1.516384 | SHARON LUO | ADDRESS REDACTED | | | LTC 0.000047237563730t704<br>USDC 0.0028309495470891t4 | | | |
| 3.1.516385 | SHARON MACDONELL | ADDRESS REDACTED | | | BTC 0.096263891556t9738 | | | |
| 3.1.516386 | SHARON MARTIN | ADDRESS REDACTED | | | ETH 0.107116380586t367 | | | |
| 3.1.516387 | SHARON MARTIN | ADDRESS REDACTED | | | MCDAI 31.85832363872t7<br>USDC 3763.31908763419t<br>BTC 0.00910469642088207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516388 | SHARON MASON | ADDRESS REDACTED | | | BTC 0.0013862685334189<br>USDC 2585.49450971582 | | | |
| 3.1.516389 | SHARON MAY LEE | ADDRESS REDACTED | | | BTC 2.6873007732695<br>BUSD 3517.19707253495<br>CEL 686.889851386462<br>ETH 51.129509060458<br>LTC 81.7760569191668 | | | |
| 3.1.516390 | SHARON MAYERS | ADDRESS REDACTED | | | ADA 4831.1579775858B<br>BAT 0.1153265027709<br>BNB 0.0135797980763241<br>BTC 0.00001563279349548B<br>CEL 426.986855530388<br>DOT 0.205916392388174<br>ETC 0.00470412954881087<br>ETH 0.00301802868623189<br>LINK 0.0237010816826223<br>LUNC 152.19229651849B<br>MANA 1384.00405774309<br>MATIC 2976.57052946239<br>SNX 0.759138071706896<br>SOL 396.34015142555 | | | |
| 3.1.516391 | SHARON MAYRON | ADDRESS REDACTED | | | ADA 558.63707663048<br>BTC 0.174075594130177<br>ETH 4.05840378170787<br>LINK 42.036355618701B<br>MATIC 1946.12685085891 | | | |
| 3.1.516392 | SHARON MCCARTHY | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 12.8547356234723 | | | |
| 3.1.516393 | SHARON MCNABB | ADDRESS REDACTED | | | BTC 9.6260423628299BE-07<br>ETH 0.00251623579080164 | BTC 0.000738110218525917<br>ETH 2.1285126208379S | | |
| 3.1.516394 | SHARON MENDIOLA | ADDRESS REDACTED | | | BTC 0.0000000062779106933<br>CEL 0.00166539626742691 | | | |
| 3.1.516395 | SHARON MERYL SCHWARTZ | ADDRESS REDACTED | | | MATIC 1134.15881688926<br>SNX 954.81936708247 | | | |
| 3.1.516396 | SHARON MILLER | ADDRESS REDACTED | | | ADA 273.555625468471<br>BTC 0.01254816659482 43<br>DASH 2.3089711431 1575<br>DOGE 728.87165241079<br>EOS 101.79900824933B<br>ETH 0.0784822777676013<br>LTC 1.01243492143596<br>USDC 647.74513016B786<br>XLM 1611.46548482904 | | | |
| 3.1.516397 | SHARON MILLER-ROBINSON | ADDRESS REDACTED | | | CEL 1.05946665061259 | | | |
| 3.1.516398 | SHARON MOON | ADDRESS REDACTED | | | BTC 2.13315580856033<br>LINK 205.951024868212<br>SNX 121.764943834184 | | | |
| 3.1.516399 | SHARON MOORE | ADDRESS REDACTED | | | CEL 13.4667235152959<br>ETH 0.25 | | | |
| 3.1.516400 | SHARON MOR | ADDRESS REDACTED | | | BTC 0.172667503307755<br>USDC 468.217757967 42 | | | |
| 3.1.516401 | SHARON MORGANO | ADDRESS REDACTED | | | BTC 0.0085383619755672 4<br>ETH 1.11456986781884 | | | |
| 3.1.516402 | SHARON MOUNCE | ADDRESS REDACTED | | | BTC 7.99664406498750E-05<br>ETH 1.80120660283231<br>KNC 102.45279371641 6 | BTC 0.0000000615307625 | | |
| 3.1.516403 | SHARON NEIL-CAMPBELL | ADDRESS REDACTED | | | BTC 0.041396980365640 3<br>ETH 1.38395221627134<br>LINK 53.4189861839946<br>MATIC 391.10.3451587136<br>XRP 1203.27437559776 | | | |
| 3.1.516404 | SHARON NG | ADDRESS REDACTED | | | DOT 0.017650229058115 6 | | | |
| 3.1.516405 | SHARON NICHELSON | ADDRESS REDACTED | | | BTC 0.000560278490690 99<br>ETH 0.00005614658703524 9<br>LINK 0.00071180074737514 2<br>UTC 0.000101189943092997<br>USDC 0.02525309360883 39 | BTC 0.000000071954181 23<br>LTC 0.0000000034750991 13<br>USDC 0.0000005036023246026 | | |
| 3.1.516406 | SHARON NORTHCOTT | ADDRESS REDACTED | | | ADA 684.485142429457<br>BTC 0.61210918471929 9<br>CEL 103.116958618397 | | | |
| 3.1.516407 | SHARON NOSAKHARE | ADDRESS REDACTED | | | BTC 0.000038514544878 06<br>ETH 0.00000445062335184<br>XLM 0.18424393874734 9 | XLM 0.0000002589283338 7 | | |
| 3.1.516408 | SHARON OBENG | ADDRESS REDACTED | | | ADA 0.00000081109390783 4<br>BTC 0.000269925759690819<br>CEL 0.44961357894945 3<br>LUNC 83.079324<br>UST 2089 | | | |
| 3.1.516409 | SHARON PARKER-GILL | ADDRESS REDACTED | | | USDC 130.72350873347 | | | |
| 3.1.516410 | SHARON PEARCE | ADDRESS REDACTED | | | BTC 0.0821845192106187<br>USDC 136087.600105115 | | | |
| 3.1.516411 | SHARON PERBONIO | ADDRESS REDACTED | | | BTC 0.001009685315769368<br>CEL 1043.45884370224<br>LTC 0.2280681 | | | |
| 3.1.516412 | SHARON PETERSEN | ADDRESS REDACTED | | | USDC 0.06314054356432 14 | | | |
| 3.1.516413 | SHARON PHILIP | ADDRESS REDACTED | | | ADA 549.203330605568<br>BTC 0.018194683583210 3<br>DOT 49.0043746137915<br>ETH 0.2483972668646 49<br>LINK 42.5057702647044<br>MATIC 1138.40085417081<br>SOL 22.378766246064<br>UNI 25.7603135223848<br>XLM 4417.21400964361 | | | |
| 3.1.516414 | SHARON PHILLIP | ADDRESS REDACTED | | | BTC 0.0157693614566008 | | | |
| 3.1.516415 | SHARON PIPER | ADDRESS REDACTED | | | BTC 0.006276784433568B7<br>CEL 2.22099706621038<br>COMP 0.0522897881592492<br>USDC 11.6538339925559 | | | |
| 3.1.516416 | SHARON PLETZ | ADDRESS REDACTED | | | ADA 809.126930063343<br>BTC 0.41204122788400 3<br>ETH 7.49546831740764<br>LINK 100.043107100944<br>LTC 10.4924614446B69<br>SNX 58.849314565291 7<br>XLM 593.706123790 46 | | | |
| 3.1.516417 | SHARON POLE | ADDRESS REDACTED | | | BTC 0.0000607262515487 74<br>BTC 0.218125472975586 | | | |
| 3.1.516418 | SHARON POLITZ | ADDRESS REDACTED | | | DOT 19.226803659 1449<br>ETH 8.15447634506498 | | | |
| 3.1.516419 | SHARON PRIEST | ADDRESS REDACTED | | | AAVE 0.00163542755310896<br>ADA 0.207078451820 62<br>BTC 0.00016214574833260 7<br>ETH 0.000714463775401469<br>USDC 0.521884924777 66 | AAVE 1.5006250724145<br>BTC 0.120135479373 68<br>ETH 0.51662749851981 2<br>USDC 318.63118773236 1 | | |
| 3.1.516420 | SHARON RAYLE | ADDRESS REDACTED | | | BTC 0.0105271609647856 | | | |
| 3.1.516421 | SHARON RAZAVI MEHR | ADDRESS REDACTED | | | CEL 0.010431707858538 9<br>USDC 0.293748634683327<br>USDT ERC20 1686 73.640680828 | | | |
| 3.1.516422 | SHARON REECE | ADDRESS REDACTED | | | BTC 0.101352547401 748 | | | |
| 3.1.516423 | SHARON REED | ADDRESS REDACTED | | | BTC 0.000118209759123148 | | | |
| 3.1.516424 | SHARON RENITA LEWIS | ADDRESS REDACTED | | | ETH 0.001480993823523 | | | |
| 3.1.516425 | SHARON RING | ADDRESS REDACTED | | | ADA 2537.91793489944<br>BTC 0.62562774605 3871<br>DASH 20.489164017 2107<br>ETH 3.10393920713 4<br>LINK 242.808523359139<br>MATIC 1045.05177 66311<br>UNI 78.3488978421121 | | | |
| 3.1.516426 | SHARON ROSE | ADDRESS REDACTED | | | BTC 0.036151065477791 4<br>MATIC 446.218388119516 | | | |
| 3.1.516427 | SHARON RUNDLE-SMITH | ADDRESS REDACTED | | | BAT 33.4388484054855<br>CEL 1.32446833127127<br>SGB 5.2434442559686S<br>XRP 35.3885451958338 | | | |
| 3.1.516428 | SHARON SANTOS | ADDRESS REDACTED | | | ADA 0.293359884607 69<br>BTC 0.0000000055548955153<br>CEL 0.22127179036 2816 | | | |
| 3.1.516429 | SHARON SELVARAJAH | ADDRESS REDACTED | | | BTC 0.918312557133165<br>CEL 15.2503819427 78<br>ETH 6.503316694448B5<br>LUNC 418.695513795271<br>USDT ERC20 327.650089 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516430 | SHARON SHAHEEN MINTO | ADDRESS REDACTED | | Yes | ADA 4347.22944918923<br>AVAX 0.31465962397091<br>BTC 0.00513351024226039<br>COMP 0.0305932381763278<br>DOT 979.26857871262B<br>ETC 0.20510982590856<br>ETH 4.487090216967<br>LINK 0.29590180054547<br>LTC 0.00728327447413598<br>MATIC 4101.0125618885<br>SOL 531.546480833227<br>UMA 0.24975839423948B<br>UNI 0.48129265840077<br>XLM 3.07390814804776<br>ZRX 1.89754400263653 | LUNC 630.529725515738 | | BTC 0.81353726000650B |
| 3.1.516431 | SHARON SHALOM HADAD | ADDRESS REDACTED | | | CEL 0.1108806406301293<br>USDC 0.00101797740390323<br>USDT ERC20 0.00957314039042225 | | | |
| 3.1.516432 | SHARON SHEN | ADDRESS REDACTED | | | BTC 0.0000000156377B381 | | | |
| 3.1.516433 | SHARON SLAVE | ADDRESS REDACTED | | | CEL 4.83215647300962 | | | |
| 3.1.516434 | SHARON SMALL | ADDRESS REDACTED | | | CEL 0.21916290097667B | | | |
| 3.1.516435 | SHARON SMITH | ADDRESS REDACTED | | | BTC 0.00973651365808382 | | | |
| 3.1.516435 | SHARON SMITH | ADDRESS REDACTED | | | ETH 1.7644102191917G | | | |
| 3.1.516436 | SHARON SMITH | ADDRESS REDACTED | | | BTC 0.00865343138853895<br>BTC 0.00007950116638750G<br>DOT 0.0475227031149798<br>LTC 0.00151294287099605<br>MATIC 0.672644208689785 | BTC 0.04889582838268B93<br>DOT 0.000000000005727990B<br>LTC 3.3941833309B22<br>MATIC 371.740977244538 | | |
| 3.1.516437 | SHARON SUET YAN AW | ADDRESS REDACTED | | | BTC 0.000000004295107294<br>CEL 0.0108617466234773 | | | |
| 3.1.516438 | SHARON SUMMERHAYES | ADDRESS REDACTED | | | BTC 0.0160091637844134<br>USDT ERC20 0.261789437928041 | | | |
| 3.1.516439 | SHARON SWEENEY | ADDRESS REDACTED | | | BTC 0.000744201704054968<br>CEL 4.99665434224639<br>LTC 1.0050212138484B<br>XRP 281.4 | | | |
| 3.1.516440 | SHARON SYRETT | ADDRESS REDACTED | | | BTC 0.00000000026503657Z<br>CEL 54.479307003181 4<br>ETH 0.15437574 | | | |
| 3.1.516441 | SHARON TAY | ADDRESS REDACTED | | | ADA 220.642529830407<br>BNB 0.44594076148403 7<br>BTC 0.0009232368005173 39<br>ETH 0.160147044810137<br>XRP 174.33403648689 | | | |
| 3.1.516442 | SHARON THOMAS | ADDRESS REDACTED | | | BTC 0.013667106913 7467<br>ETH 2.34240405650024 | | | |
| 3.1.516443 | SHARON TIE | ADDRESS REDACTED | | | CEL 0.0205534164052902 | | | |
| 3.1.516444 | SHARON TOMMASO | ADDRESS REDACTED | | | BTC 0.00119036238100042<br>LTC 0.000046672535257835 | | | |
| 3.1.516445 | SHARON TUGUME | ADDRESS REDACTED | | | BNB 0.0995 | BTC 0.00082208<br>ETH 0.039029 | | |
| 3.1.516446 | SHARON UHES | ADDRESS REDACTED | | | BTC 0.010962387486676S | | | |
| 3.1.516447 | SHARON VALLIS | ADDRESS REDACTED | | | BTC 0.02134770683672 46<br>ADA 2341.338058052 76<br>BTC 7.4516612842279G<br>CEL 612.035645456999<br>DOT 323.953949772394<br>ETH 15.740344761119 3<br>LINK 215.60140377405 3<br>LUNC 115634.9283<br>MANA 0.01004659961770 51<br>MATIC 0.00038349<br>SGB 6.7241723417965 3<br>SNX 14.822346422107G<br>SOL 209.5043149155<br>USDC 56254.240543816 3<br>XLM 12567.868944545 7<br>XRP 41006.0437058391 | BTC 0.0120662 | | |
| 3.1.516448 | SHARON VAUGHN | ADDRESS REDACTED | | | BTC 0.00111172755582055<br>MATIC 1320.720766654 9<br>USDC 4.806932627B4843 | USDC 0.000000594870244378 | | |
| 3.1.516449 | SHARON WANG | ADDRESS REDACTED | | | AAVE 1.09317784<br>ADA 700.81006649980 7<br>BNB 0.900932603752 37<br>BNT 78.0113295<br>BTC 0.14674930B465335<br>CEL 14.329137330832<br>COMP 1.13100514<br>ETH 2.6893873596349 3<br>LUNC 5.186288361562 3<br>MATIC 189.192669461 11<br>SNX 37.1399597 2<br>SUSHI 23.6132477211702<br>USDT ERC20 528.57202428608 7<br>XRP 508.089915932663 | | | |
| 3.1.516450 | SHARON WARREN | ADDRESS REDACTED | | | BAT 0.268926B40007212<br>BTC 0.00000124426146539G<br>CEL 1.1141919089336<br>COMP 0.0001862696648808 46<br>ETH 0.0000349108825498031<br>LINK 0.00068897270014069 2<br>MANA 0.25115018137013 4<br>MATIC 0.22582066990539B<br>SGB 0.07460582766350 4<br>SNX 0.0125972970786356<br>UNI 0.39170749058152<br>XLM 0.05166271553167 94<br>XRP 0.488025760244514 | | | |
| 3.1.516451 | SHARON WATROUS | ADDRESS REDACTED | | | BTC 0.177277566850B3<br>DOT 46.70425480161 4<br>ETH 1.043198088390S | | | |
| 3.1.516452 | SHARON WILSON | ADDRESS REDACTED | | | BTC 0.000016055060638 44<br>CEL 0.05172152010702664 | | | |
| 3.1.516453 | SHARON WONG | ADDRESS REDACTED | | | BTC 0.09360012<br>CEL 161.722958293162<br>ETH 1.26377929<br>SOL 3.00299578950978 | | | |
| 3.1.516454 | SHARON WOO | ADDRESS REDACTED | | | BNB 0.00250763849964611<br>BTC 0.00268196289727257<br>BUSD 8051.07723110206<br>CEL 319.26237036148 3<br>ETH 0.10153890238969 3<br>MATIC 3536.93854797571<br>THKD 16.6959243317398<br>USDC 2571.15774419035 | | | |
| 3.1.516455 | SHARON XIAOYAN FAN | ADDRESS REDACTED | | | BTC 0.00067256202772453 1<br>CEL 339.79437152939 5<br>ETH 0.40112552328532 3<br>USDC 13334791623718 | USDC 0.003382 | | |
| 3.1.516456 | SHARON XU | ADDRESS REDACTED | | | BTC 0.13320214649085 4<br>CEL 70.8643742538336<br>ETH 1.4<br>MATIC 579.329574190799<br>USDC 5759.13699979562 | | | |
| 3.1.516457 | SHARONANN JONAS | ADDRESS REDACTED | | | ADA 23.40113<br>BTC 0.006067 3<br>CEL 28.8355245672519<br>XRP 71.995959 | | | |
| 3.1.516458 | SHARONDA SPENCER | ADDRESS REDACTED | | | ADA 0.0193744003211107<br>BTC 0.00587689038354992<br>XLM 0.0375457701188791 | | | |
| 3.1.516459 | SHARONE GEETER | ADDRESS REDACTED | | | BTC 0.15108055547139 7 | | | |
| 3.1.516460 | SHARONLEIGH OOREBEEK | ADDRESS REDACTED | | | BTC 0.0028596323006034 2<br>LTC 7.25975948355316<br>ETH 0.06034727 | | | |
| 3.1.516461 | SHARONNA MONIQUE ATKINS | ADDRESS REDACTED | | | CEL 0.327430844407399<br>USDC 0.28242642978233 | | | |
| 3.1.516462 | SHAROON ANDREY | ADDRESS REDACTED | | | BTC 0.00188191020518218<br>ETH 0.0358323999221575<br>USDT ERC20 4.362002490579 1 | | | |
| 3.1.516463 | SHAROWN POOPALARAJAH | ADDRESS REDACTED | | | BTC 0.00000000992381351<br>CEL 0.13476952611545 | | | |
| 3.1.516464 | SHAROWN POOPALARAJAH | ADDRESS REDACTED | | | BTC 0.0000000056889450G2<br>CEL 0.08046159749557557 | | | |
| 3.1.516465 | SHARROD BENNETT | ADDRESS REDACTED | | | BTC 0.008455788113933472 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2357 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516466 | SHARRON HARRIS | ADDRESS REDACTED | | | BTC 0.0156286083174B7<br>EOS 4.1933894913041<br>ETH 1.0778186441958T<br>SGB 324.0172661095GB<br>USDC 0.840147000742734<br>XLM 137.601453210158<br>XRP 2119.50116931911 | | | |
| 3.1.516467 | SHARRON MCGHEE | ADDRESS REDACTED | | | CEL 1.0642554241327 | | | |
| 3.1.516468 | SHARRON SHARRON | ADDRESS REDACTED | | | BTC 0.000000491062101951 | | | |
| | | | | | BUSD 0.7767661353B6036 | | | |
| 3.1.516469 | SHARRON SHINNEMAN | ADDRESS REDACTED | | | ETH 0.0645718443148124 | | | |
| 3.1.516470 | SHARTARA NICKS | ADDRESS REDACTED | | | CEL 1.0777468773831 | | | |
| 3.1.516471 | SHARU JIANG | ADDRESS REDACTED | | | BTC 0.00001353656244G137 | | | |
| | | | | | USDC 0.45636351762335B | | | |
| 3.1.516472 | SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | | | ADA 221.8614048T0346<br>BNB 1.38980405022284<br>BTC 0.0503627277207066<br>ETH 1.0246080740923S<br>LINK 110.67094341727<br>LTC 1.18156062605132<br>USDC 222.08010137746 | | | |
| 3.1.516473 | SHARUL ANNUAR | ADDRESS REDACTED | | | BTC 0.0566563844037718<br>ETH 0.30148722541709<br>MATIC 155.39800586741S<br>USDT ERC20 0.6948221537559TB | BTC 0.00045825036367B767 | | |
| 3.1.516474 | SHARUL RIDZUAN | ADDRESS REDACTED | | | BTC 0.00043722 | | | |
| | | | | | CEL 0.0352690307034661 | | | |
| 3.1.516475 | SHARULNIZAD SUBOH | ADDRESS REDACTED | | | BCH 0.000201455971627367<br>BTC 0.00007160445122379B<br>CEL 1.01860595790084<br>EOS 0.2863<br>ETH 0.0001896312774297N1<br>LTC 0.0091441589379598Z<br>SGB 7.09263079631017<br>USDC 9.01867355033667<br>XLM 3.65250681250234<br>XRP 0.040038360755625A | | | |
| 3.1.516476 | SHARVAN KUMAR | ADDRESS REDACTED | | | ADA 1020.94506324537<br>BCH 5.11310389293519<br>BTC 0.001070037033309009<br>CEL 47.907815695763B<br>ETH 0.51364544629791S<br>GUSD 3.28012448381788<br>LINK 38.5556770387777<br>MATIC 166.2680959452M<br>XLM 1254.024524816S5 | GUSD 0.0029657905550351 | | |
| 3.1.516477 | SHARVEEN GANAPATHY | ADDRESS REDACTED | | | BTC 0.001128227715341<br>LTC 0.0095646876381253 | | | |
| 3.1.516478 | SHARVESWARAN LAZARUS | ADDRESS REDACTED | | | BNB 3.1319883A | | | |
| 3.1.516479 | SHARVIN A/L BALAKRISHNAN | ADDRESS REDACTED | | | CEL 27.40738875677T14 | | | |
| | | | | | CEL 0.0271893347484701 | | | |
| 3.1.516480 | SHARVIN MAHENDRAN | ADDRESS REDACTED | | | ETH 0.008163429030609069<br>ADA 41.89331283450S<br>CEL 0.186869162268757<br>ETH 0.49226067045786G<br>MATIC 876.21068686000B<br>USDT ERC20 1.37100597999B1<br>XRP 898.0133382000I61 | | | |
| 3.1.516481 | SHARVIN RAJ | ADDRESS REDACTED | | | CEL 0.877183339778311<br>XRP 60.972612 | | | |
| 3.1.516482 | SHARVINVAMSAN SELVAKUMAR | ADDRESS REDACTED | | | ADA 71.4729100696497<br>AVAX 0.28733290607401<br>BTC 0.011179150741999<br>CEL 4.56399598737849<br>ETH 0.2900053427561S7<br>MATIC 7.686<br>USDC 0.1125337381583724<br>XRP 6.6371272036T993 | | | |
| 3.1.516483 | SHARWIN TAFAZOLI | ADDRESS REDACTED | | | BTC 2.913068166631S<br>ETH 26.74505787947S<br>MATIC 9598.137806232N<br>SNX 31.76277201837A | | | |
| 3.1.516484 | SHARWINDH MAHABIER | ADDRESS REDACTED | | | BTC 0.000401783983951529<br>CEL 60.5363433102848<br>DOT 8.31687118<br>MATIC 24.43353<br>MCDAI 40<br>SNX 15.26393395<br>USDC 206.286235866894<br>ZRX 39.133967931 | | | |
| 3.1.516485 | SHARYN BARBEE BAKER | ADDRESS REDACTED | | | ADA 324.245056271456<br>BTC 0.200166878969891<br>MATIC 152.88546540G41<br>SOL 3.50459408108553<br>USDC 4589.186049584667 | | BTC 0.00073932846618000B | |
| 3.1.516486 | SHARYN GALE | ADDRESS REDACTED | | | AVAX 5.0783437S<br>BTC 0.00095358<br>CEL 9.228436383087B<br>DASH 0.989295743486503<br>ETH 0.08117222 | | | |
| 3.1.516487 | SHARYN NILSEN | ADDRESS REDACTED | | | BTC 0.00197348627883757<br>CEL 4.44206643B02731<br>USDC 1285.40315569284 | | | |
| 3.1.516488 | SHARYN TIMKOE | ADDRESS REDACTED | | | BTC 0.01544620972216A9<br>CEL 3.44058885003218<br>DOT 47.6581709505424<br>ETH 0.205494387935698<br>MATIC 337.87293412705A | | | |
| 3.1.516489 | SHASA HORSE | ADDRESS REDACTED | | | MATIC 0.233448355555489 | | | |
| 3.1.516490 | SHASA URBANI | ADDRESS REDACTED | | | ADA 155.57357792518<br>BTC 0.0158792025598766<br>ETH 0.0724591728188S3<br>USDT ERC20 0.116725424396268<br>XTZ 14.096529327669 | | | |
| 3.1.516491 | SHASANKA MALIK | ADDRESS REDACTED | | | CEL 0.000000042573898444 | | | |
| 3.1.516492 | SHASH HIRA | ADDRESS REDACTED | | | BCH 0.5987663805957A7<br>BTC 0.6107782003B0442<br>CEL 1.12572953072311 | | | |
| 3.1.516493 | SHASHA ZHANG | ADDRESS REDACTED | | | ADA 0.12554859079982<br>BNB 0.27123329707S107<br>BTC 0.000011766305328B386<br>CEL 799.189475115048<br>ETH 0.0013711507625838G<br>PAXG 0.00096523705270279<br>USDT ERC20 0.000000452324371932 | | | |
| 3.1.516494 | SHASHANK AGANI MUNIVENKATA REDDY | ADDRESS REDACTED | | | BTC 0.0009035447445357S7<br>USDC 38.388788768611 | | | |
| 3.1.516495 | SHASHANK ALEVOOR | ADDRESS REDACTED | | | AAVE 0.5497155556525591<br>BUSD 196.88706626956<br>MATIC 135.609766746073 | | | |
| 3.1.516496 | SHASHANK BHARDWAJ | ADDRESS REDACTED | | | BTC 0.00116300756125979<br>ETH 12.583452693408T | | | |
| 3.1.516497 | SHASHANK BISHT | ADDRESS REDACTED | | | BTC 0.000000000445246865<br>CEL 1.08881044427884<br>ETH 0.00157263365B1346 | | | |
| 3.1.516498 | SHASHANK CHATURVEDI | ADDRESS REDACTED | | | ADA 41.9303063152269<br>BTC 0.016809819460971B<br>COMP 1.06606019535318<br>DOT 0.000873551260Q6485<br>ETH 0.769781636727356<br>MATIC 525.0117447277B6<br>SGB 30.90837574555S04<br>SNX 0.219921803286A7<br>XRP 1511.87966813042 | | | |
| 3.1.516499 | SHASHANK GANGAVATH | ADDRESS REDACTED | | | BTC 0.000000140186B036139<br>CEL 0.57053528209224Z | | | |
| 3.1.516500 | SHASHANK GUGALIA | ADDRESS REDACTED | | | ETH 0.0015952680484911 | | | |
| 3.1.516501 | SHASHANK GURURAJ RAO | ADDRESS REDACTED | | | ADA 0.0101569260439204<br>AVAX 0.00745472101790662<br>LINK 0.0018442450229B355<br>MATIC 1.85265870899149E-05<br>XTZ 0.00027594530457623 | ADA 0.000000893324287596<br>MATIC 0.012619177260089S<br>XTZ 0.00000070521S293656 | | |
| 3.1.516502 | SHASHANK K S | ADDRESS REDACTED | | | LTC 0.00007291187416404S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516503 | SHASHANK KAPOOR | ADDRESS REDACTED | | | ADA 0.003 / BAT 0.00432956614010211 / BTC 0.00000000699323160 / CEL 110.24863831209 / COMP 0.000000559986706746 / ETH 0.0000000664492297755 / LTC 0.00005133646371107 / SNX 0.00158181190285122 / XLM 0.00984519230769923 / XRP 1122 | | | |
| 3.1.516504 | SHASHANK KAUSHIK | ADDRESS REDACTED | | | BAT 6.75 / CEL 0.00665704878321193 | | | |
| 3.1.516505 | SHASHANK KHANNA | ADDRESS REDACTED | | | BTC 0.0000037746475393 / ETH 0.000004659496196 / MATIC 0.0123408332140617 / SOL 0.00018115445731563 | BTC 0.00000075642877944 / ETH 0.000010696720948148 / MATIC 0.000363299087981634 / SOL 0.0000005037940916 | | |
| 3.1.516506 | SHASHANK KUMAR | ADDRESS REDACTED | | | BCH 0.00003475445978142 / BTC 0.000002606296824026 | | | |
| 3.1.516507 | SHASHANK MENON | ADDRESS REDACTED | | | XRP 0.295475690289689 | | | |
| 3.1.516508 | SHASHANK NAGAR | ADDRESS REDACTED | | | BTC 0.0000000754797646 / ETH 0.0000122400561790287 | | | |
| 3.1.516509 | SHASHANK NANAVATI | ADDRESS REDACTED | | | BTC 0.00948366767546 | BTC 0.002 | | |
| 3.1.516510 | SHASHANK NAYYAR | ADDRESS REDACTED | | | XLM 0.0568371489944545 / XRP 0.0345990524706844 | | | |
| 3.1.516511 | SHASHANK PUJALWAR | ADDRESS REDACTED | | | BTC 0.00000008827560001 / CEL 0.00868897387150725 | | | |
| 3.1.516512 | SHASHANK RAMTEKE | ADDRESS REDACTED | | | BTC 0.00107428492285247 / ETH 0.01667950046080985 / USDT ERC20 6.08485145455231 | | | |
| 3.1.516513 | SHASHANK SHEKHAR RAI | ADDRESS REDACTED | | | | BTC 0.246475 | | |
| 3.1.516514 | SHASHANK SINGH | ADDRESS REDACTED | | | BAT 84.8901391196544 / BSV 2.06926277499046 / CEL 30.5574688571566 / USDC 731.191698 / ZRX 110.91006642 | | | |
| 3.1.516515 | SHASHANK SRINIVAS | ADDRESS REDACTED | | | BTC 0.00051465564508418 | BTC 0.0000000013402064869 | | |
| 3.1.516516 | SHASHANK SURESH | ADDRESS REDACTED | | | BTC 0.00516783171333265 / CEL 106.538508386698 / SGB 22.932736608865 / SNX 47.986 / USDT ERC20 0.327206978980315 | | | |
| 3.1.516517 | SHASHANK SURI | ADDRESS REDACTED | | | GUSD 0.0184118862598921 / USDC 0.0171752253310002 | | | |
| 3.1.516518 | SHASHANK TIMALSINA | ADDRESS REDACTED | | | BTC 0.00913031841976524 / ETH 0.00685996321721617 | | | |
| 3.1.516519 | SHASHANK TIWARI | ADDRESS REDACTED | | | BTC 2.48136125358202 / CEL 1.12909850609976 / DASH 0.345610646916449 / USDC 40.3725664630758 | | | |
| 3.1.516520 | SHASHANK VODAPALLY | ADDRESS REDACTED | | | USDT 5.12298136211068 | | | |
| 3.1.516521 | SHASHANKA DANTU | ADDRESS REDACTED | | | USDC 8.89472004388371 | | | |
| 3.1.516522 | SHASHANKRAJ KODESIA | ADDRESS REDACTED | | | BCH 2.26859903066131 / BTC 0.418390400278935 / CEL 1.1511689275389 / ETH 56.4205375870722 / LINK 21271.7201905457 / TAUD 61036.77372886 / ZRX 3.21304325923624 | | | |
| 3.1.516523 | SHASHEESH KESANAKURTHY | ADDRESS REDACTED | | | ETH 0.186446160338831 | | | |
| 3.1.516524 | SHASHI ANANDA NAIR A/L MUGUNDA | ADDRESS REDACTED | | | XRP 0.105441156617193 | | | |
| 3.1.516525 | SHASHI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.048936645299925 | | | |
| 3.1.516526 | SHASHI GANDHI | ADDRESS REDACTED | | | BCH 0.00123231820018819 / BTC 0.00171195383913046 / CEL 1.1181205753085 / USDC 1506.5257890194 | | | |
| 3.1.516527 | SHASHI HEWAPATHIRANA | ADDRESS REDACTED | | | BTC 0.0287075988549967 / COMP 0.0509831980553449 / ETH 0.195556453234117 / XLM 100.791347707943 / XRP 36.7682652288743 | | | |
| 3.1.516528 | SHASHI KANT SINGH | ADDRESS REDACTED | | | BTC 0.00164574454970973 | | | |
| 3.1.516529 | SHASHI MISHRA | ADDRESS REDACTED | | | BTC 0.00000114015036023B / USDC 1.66809010891271 | | | |
| 3.1.516530 | SHASHI ROYALA | ADDRESS REDACTED | | | BTC 0.00000029496384712 / MATIC 3.23815531203371 | | | |
| 3.1.516531 | SHASHI SEKAR | ADDRESS REDACTED | | | ADA 17864.5953339257 / BSV 0.6019221075924 / BTC 0.286105728948395 / ETH 5.26586737898237 / LINK 2047.211089409 / MATIC 15907.7645505015 / MCOAI 166.899900904315 | | | |
| 3.1.516532 | SHASHI SHARMA | ADDRESS REDACTED | | | BTC 0.00138094095796933 / ETH 8.815710903336654 / LINK 198.847175326269 | | | |
| 3.1.516533 | SHASHI SHARMA | ADDRESS REDACTED | | | BTC 0.262671712312062 / ETH 3.54070159371766 | | | |
| 3.1.516534 | SHASHI SINGH | ADDRESS REDACTED | | | DOT 5.40264530193664 / MATIC 54.1843589262417 | | | |
| 3.1.516535 | SHASHIDHARA DAKSHINAMURTHY | ADDRESS REDACTED | | | MATIC 103.18383729828 | | | |
| 3.1.516536 | SHASHIKA BANGAMUARACHCHI | ADDRESS REDACTED | | | BTC 0.0103639010707692 / CEL 3.04506319104633 / XRP 233.949677 | | | |
| 3.1.516537 | SHASHIKA ROSHAN | ADDRESS REDACTED | | | BTC 0.00241753318970764 / CEL 0.407173422091429 / DOT 0.000000000024253237 | | | |
| 3.1.516538 | SHASHIKAN SARANGA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 / CEL 0.00431034267190086 / LTC 0.00011996473270613 / MCDAI 0.0576923076923076 | | | |
| 3.1.516539 | SHASHIKANT MATONDKAR | ADDRESS REDACTED | | | BTC 0.00085307558890463 / LTC 0.00018745025846275S | | | |
| 3.1.516540 | SHASHIKANTH KONDAM | ADDRESS REDACTED | | | BTC 0.00117618576773603 | | | |
| 3.1.516541 | SHASHIKANTH T K T K | ADDRESS REDACTED | | | BTC 0.0000000024919372809 / LTC 0.128442931181564 / DOT 0.000365623731807B | | | |
| 3.1.516542 | SHASHIKIRAN JAVVAJI | ADDRESS REDACTED | | | ADA 101.539710267028 / BTC 0.004887067266058801 / XRP 878.25 | | | |
| 3.1.516543 | SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | | | BTC 0.00158998428722799 / ETH 0.208144880775703 | | | |
| 3.1.516544 | SHASHWAT CHAVAN | ADDRESS REDACTED | | | AAVE 0.515420332254761 / BCH 11.5264423181054 / BSV 23.13554799909362 / BTC 0.0539925772973232 / CEL 327.725616283132 / DOGE 22043.4579981259 / DOT 16.15885868801551 / ETC 176.599235782633 / ETH 5.6123892207527S / LTC 40.5058810702559 / MATIC 3401.66704003825 / SOL 63.4916624674757 / XLM 3511.167191853B | | | |
| 3.1.516545 | SHASHWAT GAUTAM | ADDRESS REDACTED | | | USDC 218.761686365856 | | | |
| 3.1.516546 | SHASHWAT GUPTA | ADDRESS REDACTED | | | BTC 0.00160000656384603 / ETH 0.38635039458671B / LINK 40.1293558186467 | | | |
| 3.1.516547 | SHASHWAT SINGH | ADDRESS REDACTED | | | BTC 0.000527218369632004 / DOT 181.922372371676 / ETH 0.00008799910195881 | | | |
| 3.1.516548 | SHASHWATH HEGDE | ADDRESS REDACTED | | | BTC 0.16352354597324 | | | |
| 3.1.516549 | SHASHWIND PILLAI | ADDRESS REDACTED | | | BCH 0.00003069508905917554 / CEL 0.00000476992841699 | | | |
| 3.1.516550 | SHASHWINI GANASAN | ADDRESS REDACTED | | | BTC 0.00271767230026873 / CEL 0.297919155725877 | | | |
| 3.1.516551 | SHASI PERUMAL | ADDRESS REDACTED | | | CEL 3.74941458905543 | | | |
| 3.1.516552 | SHASTA PINEGAR | ADDRESS REDACTED | | | BTC 0.0000007064998683B2 / ETH 0.000280582636051019 | | | |
| 3.1.516553 | SHASTINE RAJACK | ADDRESS REDACTED | | | BTC 0.00392753816016813 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516554 | SHASWAT PRIYADARSHI | ADDRESS REDACTED | | | ADA 1770.88221530586<br>BTC 0.12125381688864<br>DOT 20.776505919299<br>LTC 8.1235792313639d<br>MATIC 1953.56472410288<br>XRP 811.8680403451S5 | | | |
| 3.1.516555 | SHASWATI CATES | ADDRESS REDACTED | | | | BTC 0.00157496596511528<br>USDC 1000 | | |
| 3.1.516556 | SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | | | CEL 0.0105276956101405<br>ETH 0.000391041974137529<br>SNX 0.00742952245891979<br>USDT ERC20 0.00110502104082659 | BTC 0.028387488895203<br>ETH 0.00000088278459S252<br>SNX 0.00170292693957261<br>USDT ERC20 0.000000908827001287<br>XRP 0.0000001370975S6694 | | |
| 3.1.516557 | SHATARA BUCKLEY | ADDRESS REDACTED | | | BSV 0.00000736280286512<br>CEL 0.00000353038759283<br>CEL 0.043262824146828B<br>ETH 0.00100210797859826<br>LTC 0.00011160929760155S<br>MATIC 3.07474210624326<br>SNX 0.0131863102582168<br>USDC 0.00715279016620B1<br>XLM 0.11968396217805 | | | |
| 3.1.516558 | SHATAVIA BROWN | ADDRESS REDACTED | | | BTC 0.00000013673902547S | | | |
| 3.1.516559 | SHATERAH HALL | ADDRESS REDACTED | | Yes | BTC 0.000177008926118176<br>ETH 0.002440915268B7344<br>MATIC 6.42424664942253S<br>SOL 0.011720509525574B8<br>USDC 0.561331135520209 | BTC 0.11332817739504Z<br>ETH 1.56837948619736<br>SOL 8.94692931773464<br>USDC 547.42796113S201 | | BTC 0.209917913081288 |
| 3.1.516560 | SHATH SRI SHANKER | ADDRESS REDACTED | | | BTC 0.00000000323295048S<br>CEL 0.30858758885678B | | | |
| 3.1.516561 | SHATHEROH ABDUL MUTALIB | ADDRESS REDACTED | | | ADA 192.88857310013<br>BTC 0.00000012326547275<br>XRP 459.71506401088911 | | | |
| 3.1.516562 | SHATIT YADAV | ADDRESS REDACTED | | | BTC 0.375725887708069 | | | |
| 3.1.516563 | SHATORI DEARMAN | ADDRESS REDACTED | | | AAVE 0.320348696773883<br>ADA 230.822640618557<br>BTC 0.385311937395484<br>ETH 1.37932536131413<br>LINK 76.9508389377637<br>LTC 3.87126639173B9<br>MANA 321.518971514S8<br>MATIC 3739.102502715d<br>MKDAI 1603.88055164441<br>UNI 11.8557599220407<br>XLM 0.760523553525516 | | | |
| 3.1.516564 | SHATOYA COBB | ADDRESS REDACTED | | | CEL 1.07834386689156 | | | |
| 3.1.516565 | SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | | | BTC 1.00949844726469<br>DOT 408.752274835758<br>ETH 10.113557688061 | | | |
| 3.1.516566 | SHATRUGHAN DAS | ADDRESS REDACTED | | | BTC 0.0000012518250085007<br>ETH 0.0000039642931598d7 | | | |
| 3.1.516567 | SHAU LIN HON | ADDRESS REDACTED | | | BTC 1.09397179120d4<br>DOT 0.00139918342729608<br>ETH 0.0033808367632751<br>LINK 0.043258052650273<br>LUNC 52.0474367953945<br>MATIC 13.1125405468524<br>MCDAI 0.0485450045431554<br>SOL 258.7778521412 | | | |
| 3.1.516568 | SHAUHIN DAVARI | ADDRESS REDACTED | | | AAVE 14.4271629969584<br>BTC 0.00014819917024733<br>LINK 0.556625164652808<br>USDC 23.05867861525d5 | USDC 0.00000027979506B376 | | |
| 3.1.516569 | SHAUKAT SAYED | ADDRESS REDACTED | | | BTC 0.00000000676742756<br>CEL 22.0786094222931 | | | |
| 3.1.516570 | SHAUL DAVID | ADDRESS REDACTED | | | DOT 0.19034072704976d<br>EOS 0.34977908796544S<br>LINK 132.13391470489<br>MATIC 1633.76968163008<br>SNX 0.747821868613d6 | | | |
| 3.1.516571 | SHAUL NILSSON | ADDRESS REDACTED | | | BTC 0.000075614789866919<br>CEL 24.7290717114843 | | | |
| 3.1.516572 | SHAUL SHAULOV | ADDRESS REDACTED | | | BTC 0.7143187674794909<br>CEL 5749.14821742d3<br>ETH 1.186405789913257 | | | |
| 3.1.516573 | SHAUN A. MABRY | ADDRESS REDACTED | | | USDC 123.471549675879 | | | |
| 3.1.516574 | SHAUN ACADEMIA | ADDRESS REDACTED | | | AAVE 0.000198640844161498<br>BTC 0.0000357334871617 17<br>ETH 0.0006084379753786d9<br>LINK 0.006907641641412401<br>SNX 0.0774764873190d5<br>USDC 3.23542060797122 | | | |
| 3.1.516575 | SHAUN ACKERMAN | ADDRESS REDACTED | | | AVAX 0.015020196260747<br>BTC 0.0189792902476S3<br>DOT 31.7178330909561<br>LUNC 10.107301208459 7<br>MATIC 155.348586386539<br>SOL 0.01019643794329016<br>XRP 0.27397996585243 7<br>XTZ 20.2832928445166 | | | |
| 3.1.516576 | SHAUN AH PING | ADDRESS REDACTED | | | BTC 0.000953962323176376<br>LINK 12.98567894712 52<br>LTC 12.2677202387631<br>MANA 315.427958516282<br>MATIC 823.352951937282<br>XLM 554.99656 5000699 | | | |
| 3.1.516577 | SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | | | AVAX 117.89164388 5377<br>MATIC 6890.1217989270 6<br>SOL 113.141734172438<br>USDC 8.2579463153343 6 | | | |
| 3.1.516578 | SHAUN ALI | ADDRESS REDACTED | | | BTC 0.00158807197190801<br>ETH 0.262827334963247 | | | |
| 3.1.516579 | SHAUN ALI | ADDRESS REDACTED | | | ADA 693.447032425394<br>BAT 93.300296222<br>BTC 0.002054267<br>CEL 385.754564203327<br>COMP 0.522472177<br>EOS 17.9107<br>ETH 0.817897099<br>LINK 16.168783243<br>LTC 0.12975105<br>OMG 6.309489952<br>SNX 117.192246463<br>UNI 25.189546797<br>USDC 55.80079<br>XLM 527.592503<br>XRP 1553.709214<br>ZRX 33.126515059 | | | |
| 3.1.516580 | SHAUN ALLEN MARTIN | ADDRESS REDACTED | | | BTC 0.0118600929770988<br>CEL 0.398798044526112<br>SOL 1.00119438227695 | | | |
| 3.1.516581 | SHAUN ALMEIDA | ADDRESS REDACTED | | | BNB 0.03034358901295 91<br>BTC 0.00010643874609523 1<br>CEL 6.16476109048756<br>ETH 0.0076156112490118 1 | | | |
| 3.1.516582 | SHAUN AMES | ADDRESS REDACTED | | | ADA 92.6077328894645<br>BTC 0.0000156734094966 08<br>CEL 11.7574854310515<br>ETH 0.00000681263450094<br>LINK 4.14120732028563<br>SNX 14.6721683345026<br>USDC 0.0276683404559825<br>XLM 204.311565843135<br>XRP 13.0314455469651 | | | |
| 3.1.516583 | SHAUN ANDREWS | ADDRESS REDACTED | | Yes | BTC 0.302976936662d5 | BTC 0.170123725705521 | | BTC 4.14777789010532 |
| 3.1.516584 | SHAUN ANSCOMBE | ADDRESS REDACTED | | | LTC 1.08106466097896 | | | |
| 3.1.516585 | SHAUN APPLE | ADDRESS REDACTED | | | BTC 0.00001043036280455 1<br>USDC 0.01112422778338287<br>USDT ERC20 0.0271389915727 7 | | | |
| 3.1.516586 | SHAUN ASSIGAL | ADDRESS REDACTED | | | BTC 0.00000805230329 4813<br>CEL 0.00054063828641814 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516587 | SHAUN AUBREY | ADDRESS REDACTED | | | AAVE 0.694805918558279 ADA 351.573336648072 BTC 0.01636597027109 CEL 5.05053713488483 ETH 0.206206590150414 XRP 1700.25275407424 | | | |
| 3.1.516588 | SHAUN AUSTIN | ADDRESS REDACTED | | | BTC 0.0000720228924598238 ETH 0.0251236322114499 | BTC 0.00000058411509458 ETH 0.01982707 | | |
| 3.1.516589 | SHAUN BABUIK | ADDRESS REDACTED | | | BTC 0.0000013443841385228 | BTC 0.000000000447076551 | | |
| 3.1.516590 | SHAUN BARNES | ADDRESS REDACTED | | | BTC 4.93204823707690-05 CEL 53.530501666028? ETH 0.0042851695964387? USDT ERC20 0.205062777735273 | | | |
| 3.1.516591 | SHAUN BARTLE | ADDRESS REDACTED | | | BTC 0.00000007895289706 | | | |
| 3.1.516592 | SHAUN BASAK | ADDRESS REDACTED | | | CEL 0.1350244597021335 ETH 0.00146384593314322 | | | |
| 3.1.516593 | SHAUN BAUMBERGER | ADDRESS REDACTED | | | BTC 0.75826469212086 CEL 0.017093734340401? SNX 0.42804857128156 USDT ERC20 0.566635045599119 ZRX 0.338944518443417 | | | |
| 3.1.516594 | SHAUN BAWDEN | ADDRESS REDACTED | | | CEL 1.38265769033? DOT 1.8907171684 | | | |
| 3.1.516595 | SHAUN BEGLEY | ADDRESS REDACTED | | | AAVE 1.6565811 ADA 399 CEL 1860.94960696878 DOGE 1379.91613809996 ETH 1.14355888548189 MATIC 7802.53470875324 UNI 75 | | | |
| 3.1.516596 | SHAUN BIBERSTON | ADDRESS REDACTED | | | ADA 8.63810995122444 AVAX 0.06021621308273 BTC 0.00004868656580143 CEL 0.615819698556797 MATIC 15.9535130511658 | ADA 8008.05760083575 AVAX 43.9127219475952 BTC 0.00000000075857830 DOT 261.879910784155 MATIC 8385.51576885379 | | |
| 3.1.516597 | SHAUN BIGGIN | ADDRESS REDACTED | | | BCH 0.0176144046054106 BTC 0.00000958652448750 ETH 0.00583590095632656 LTC 0.00300953664031135 | | | |
| 3.1.516598 | SHAUN BINKLEY | ADDRESS REDACTED | | | BAT 0.2001607069791? BTC 0.00007032923814205? CEL 0.00464876890968147 EOS 0.012966467499147? ETH 0.000145598628276514 LTC 0.003277832343826? USDC 1.16349964816705 | | | |
| 3.1.516599 | SHAUN BLEASE | ADDRESS REDACTED | | | BTC 0.0881257471283223 ETH 5.40171651880676 | | | |
| 3.1.516600 | SHAUN BONK | ADDRESS REDACTED | | | BTC 0.00115184221448735 ETH 0.003157670821842155 | | | |
| 3.1.516601 | SHAUN BOUTTELL | ADDRESS REDACTED | | | CEL 24.100327833236? ETH 0.080224880138030? MATIC 720.825756195327 | | | |
| 3.1.516602 | SHAUN BOYD | ADDRESS REDACTED | | | USDC 5.99387038091455 | | | |
| 3.1.516603 | SHAUN BRANDT | ADDRESS REDACTED | | | CEL 1.2507394079793? USDT ERC20 31.962402 | | | |
| 3.1.516604 | SHAUN BROMFIELD | ADDRESS REDACTED | | | BTC 0.09333171 CEL 1021.51933846941 ETH 1.593473795623? | | | |
| 3.1.516605 | SHAUN BROWN | ADDRESS REDACTED | | | BTC 0.10266506323549 CEL 87.891048348304? | | | |
| 3.1.516606 | SHAUN BRUNER | ADDRESS REDACTED | | | BTC 0.00115790811247087 MCDAI 42.721152826326 USDC 391.193726706393 XLM 18.36183765885 | | | |
| 3.1.516607 | SHAUN BUNYAN | ADDRESS REDACTED | | | BTC 0.0000106584962128256 XRP 0.07906333486456589 | | | |
| 3.1.516608 | SHAUN BUSUTTIL | ADDRESS REDACTED | | | ADA 133.80599142973? BNB 0.14563448591020? BTC 0.0001821442402642? ETH 0.0518423746958103 LINK 25.0387035559? MATIC 356.9308334027725 SOL 3.01615029719868 XRP 52.415663149672? | | | |
| 3.1.516609 | SHAUN CAMERON CHAPMAN | ADDRESS REDACTED | | | BTC 0.00108612291070871 USDC 768.913085470011 | | | |
| 3.1.516610 | SHAUN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00907437470330756 | | | |
| 3.1.516611 | SHAUN CARDILLO | ADDRESS REDACTED | | | CEL 8.508616024827811 AAVE 1.788792156551034 BNB 1.782595205068995 BTC 0.09430483526122033 CEL 56.250211397198? DASH 0.9390042 ETH 1.051306774295063 XLM 449.53 XRP 174.45 | | | |
| 3.1.516612 | SHAUN CARDONE | ADDRESS REDACTED | | | BAT 0.0275508938828808 BTC 0.006696272702004417 DOT 2.140176879888 ETH 0.03319302439693? | | | |
| 3.1.516613 | SHAUN CARRIZALES | ADDRESS REDACTED | | | BTC 0.012601400469351? ETH 0.7318272114322566 | | | |
| 3.1.516614 | SHAUN CARTER | ADDRESS REDACTED | | | BTC 0.0000014779910035511 MATIC 0.360646491170553 | | | |
| 3.1.516615 | SHAUN CHAKRAMAKIL | ADDRESS REDACTED | | | CEL 225.142529894198 ETH 3.99234453 | | | |
| 3.1.516616 | SHAUN CHALMERS | ADDRESS REDACTED | | | ADA 0.18383611793414? BTC 0.004103314676789? CEL 0.07606525319611147 COMP 0.02258768 DOT 28.7979399623271 ETH 0.00056243063863823 LINK 44.5987747936929 USDT ERC20 0.328072623728305 XLM 29.8817821 | | | |
| 3.1.516617 | SHAUN CHANDLER | ADDRESS REDACTED | | | BTC 0.0885187527660518 | BTC 0.00001852 | | |
| 3.1.516618 | SHAUN CHEN | ADDRESS REDACTED | | | CEL 0.4339054090960089 EOS 0.00793493466806841 ETH 0.0003314790503900915 LINK 0.0001554434857003? LTC 0.0002249904234548313 MATIC 0.0148066686590926 USDC 0.00067410055558374 XLM 0.0358901876141681 XRP 0.00000064088779568 | | | |
| 3.1.516619 | SHAUN CHENG | ADDRESS REDACTED | | | ADA 537.36476762694 BTC 0.0564519802583981 CEL 0.3354216109556? ETH 1.12163606618257? ZEC 0.01416364129622726 | | | |
| 3.1.516620 | SHAUN CHENDWETH | ADDRESS REDACTED | | | BTC 0.00000071406404858 ETH 0.130110216345919 GUSD 0.00517304700056187 LINK 0.00409077430668671 TUSD 0.09435348976303259 UNI 0.00415153740964311184 USDC 0.12167087699884 | BTC 0.0000002 ETH 0.01901827700512131 GUSD 0.0063537386267652 | | |
| 3.1.516621 | SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | | | BTC 0.101410067945376 BUSD 2126.06438967079 CEL 2696.85712392113 GUSD 0.0008636582369138325 SGB 2780.0920377957 XLM 0.000000005391353997 XRP 0.000000523452555146 | | | |
| 3.1.516622 | SHAUN CHIA | ADDRESS REDACTED | | | BTC 0.0114729401794322 | | | |
| 3.1.516623 | SHAUN CHONG | ADDRESS REDACTED | | | AVAX 0.0816712526005377 BTC 0.00205304729474456 CEL 0.176772908801044 DOT 0.443328198674937 ETH 0.00200348196187341 MATIC 4.43812740200641 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516624 | SHAUN CHOU | ADDRESS REDACTED | | | AVAX 137.31010480501<br>BTC 0.042821120552293<br>DOT 0.02105676631276513 | | | |
| 3.1.516625 | SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | | | AAVE 0.00251818399421505<br>ADA 0.230941460361093<br>AVAX 11.831238105255466<br>BCH 0.00061226818736468<br>BTC 0.000000441974820022<br>DOT 0.083267621568686<br>ETH 0.000583423783833276<br>MATIC 880.62530429492<br>USDC 7773.46082236203 | | | |
| 3.1.516626 | SHAUN CHURCH | ADDRESS REDACTED | | | BTC 0.024970785011742 | | | |
| 3.1.516627 | SHAUN CLARKE | ADDRESS REDACTED | | | ZRX 1146.1508961035Z | | | |
| 3.1.516628 | SHAUN COETZEE | ADDRESS REDACTED | | | XRP 0.01470327202396Z | | | |
| 3.1.516629 | SHAUN COLLOMB | ADDRESS REDACTED | | | BTC 1.17603872048839<br>LINK 375.038264390142 | | | |
| 3.1.516630 | SHAUN CONYERS | ADDRESS REDACTED | | | ADA 722.480964788638<br>BTC 0.04001356866339458<br>CEL 5.140336240538271<br>DOT 3.50399115173441<br>ETH 0.375811565563177<br>LINK 11.548236125496)1<br>MATIC 274.96698797186 | | | |
| 3.1.516631 | SHAUN COOKE | ADDRESS REDACTED | | | ADA 2.287774763766BZ<br>BTC 0.00024338151742052Z<br>CEL 216.520748601749<br>ETH 0.00601783075869475<br>LINK 0.0176857670853425<br>SNX 1.90559970869251<br>USDC 1.2697502232037<br>XLM 0.486687715578545 | | | |
| 3.1.516632 | SHAUN COOPER | ADDRESS REDACTED | | Yes | BTC 0.000064775695007036<br>CEL 4.299866708700338<br>DASH 0.000000000149260039<br>ETH 0.0785895343528783<br>LTC 0.0000000047192419<br>USDC 3.995<br>USDT ERC20 36.282734157184<br>XAUT 0.000100058409649058<br>XLM 0.0178714267010962<br>ZRX 0.068421249063642B | | | BTC 0.106063788763946 |
| 3.1.516633 | SHAUN COTTON | ADDRESS REDACTED | | | ADA 34.216195<br>BTC 0.00321151<br>CEL 6.152718433605391<br>ETH 0.048427610237213<br>XLM 26.9535383 | | | |
| 3.1.516634 | SHAUN COTTON | ADDRESS REDACTED | | | BSV 0.0054424782405128<br>CEL 732.3880411660991 | | | |
| 3.1.516635 | SHAUN COULAM | ADDRESS REDACTED | | | CEL 20.8316148165233<br>BTC 0.0000000000516669267 | | | |
| 3.1.516636 | SHAUN CRAIG | ADDRESS REDACTED | | | CEL 0.0000829514217063T2 | | | |
| 3.1.516637 | SHAUN CRUZ | ADDRESS REDACTED | | | XLM 2.031887439248 | | | |
| 3.1.516638 | SHAUN DAVID-CURTIS | ADDRESS REDACTED | | | BTC 0.002439669954823338<br>CEL 384.485722336385 | | | |
| 3.1.516639 | SHAUN DAVID GUY | ADDRESS REDACTED | | Yes | ADA 86.972931128295A<br>BCH 0.0011502564029997S<br>BNB 0.150200001914Z6<br>BSV 0.000985565094441Z8<br>BTC 0.0262035001513787<br>CEL 19.719556796545<br>DASH 0.0233039964367649<br>DOGE 266.873869369408<br>DOT 0.00396477610500584<br>ETC 1.01998494697Z3<br>ETH 9.100741550087155<br>LINK 0.00291926877608326<br>LTC 0.0000143152746612075<br>LUNC 6.594485027671d3<br>MATIC 0.183803045350088<br>SOL 0.000979262439080308<br>USDC 110.734325819665<br>ZEC 0.014468089457350d | | | BNB 1.345125601103 |
| 3.1.516640 | SHAUN DAVID-POUNDER | ADDRESS REDACTED | | Yes | ADA 7105.7416128d729<br>BTC 0.0013013654810136Z<br>CEL 434.958514566981<br>DOT 74.770792318862<br>ETH 0.642049769773S<br>LTC 6.261150289372T<br>LUNC 666.170496556778<br>USDC 0.500174553373015<br>USDT ERC20 0.000000044441972899<br>XRP 1503.575688970S4 | | | ADA 36783.46783173S5<br>BTC 1.7558155692301d<br>DOT 152.058981537d6<br>ETH 7.9789161377836Z<br>LTC 231.72131046159 |
| 3.1.516641 | SHAUN DAVID STEVENS | ADDRESS REDACTED | | | | BTC 0.0025897129873464T<br>USDC 5.265 | | |
| 3.1.516642 | SHAUN DAVIS | ADDRESS REDACTED | | | BTC 0.00173561349513124 | | | |
| 3.1.516643 | SHAUN DE LA FUENTE | ADDRESS REDACTED | | | AAVE 7.561009526Z5043<br>ADA 9245.442526103895<br>BCH 0.0606556294397484<br>BTC 2.64458192841499<br>CEL 1.1436534549883<br>DASH 1.140045020818B2<br>EOS 938.421183707451<br>ETH 6.766196520741d3<br>LTC 11.173382111187<br>OMG 175.041514293871<br>SGB 351.51045393645<br>USDC 117.665714830021<br>XLM 2977.63610232234<br>XRP 2299.36671019B | | | |
| 3.1.516644 | SHAUN DECUIR | ADDRESS REDACTED | | | USDC 0.20478713996Z723 | | | |
| 3.1.516645 | SHAUN DEERY | ADDRESS REDACTED | | | BCH 0.000003362792625685<br>BTC 0.000000852319506669<br>CEL 1.146641559496S5<br>ETH 0.0000303775820d752<br>LTC 0.00001098343024036d<br>USDC 0.0152228536619S4<br>XLM 0.006935002715409d2 | | | |
| 3.1.516646 | SHAUN DEGENNARO | ADDRESS REDACTED | | | BTC 0.0012107548682Z945<br>ETH 0.00238125489682902<br>USDC 3.378709024142Z5 | | | |
| 3.1.516647 | SHAUN DENT | ADDRESS REDACTED | | | AAVE 0.4952854313Z3291<br>BTC 0.00671377291393<br>CEL 3.16363405138719<br>ETH 0.00303425525197663<br>LUNC 13.275314037285d<br>SNX 20<br>USDC 2.8015305429402d<br>USDT ERC20 2.65113230954967 | | | |
| 3.1.516648 | SHAUN DILTS | ADDRESS REDACTED | | | ADA 1020.97943735745<br>BTC 0.09161223614296T9<br>ETH 0.19798978239029d<br>LTC 12.22433032366Z1<br>MATIC 462.274058760209 | | | |
| 3.1.516649 | SHAUN DIVALL | ADDRESS REDACTED | | | ETH 3.5794206025639E-05<br>USDC 0.4481866441878d4<br>XRP 0.132359771382764 | | | |
| 3.1.516650 | SHAUN DIXON | ADDRESS REDACTED | | | ADA 709.678991708687<br>CEL 35.071461433227T<br>DOT 6.17024413181491<br>SNX 53.491765328918B<br>SOL 2.02424107889574 | BTC 0.0000000080070222891 | | |
| 3.1.516651 | SHAUN DOCKERY | ADDRESS REDACTED | | | LINK 1.01935642583254 | | | |
| 3.1.516652 | SHAUN DODSON | ADDRESS REDACTED | | | AVAX 0.02869081767645B<br>GUSD 0.000063781036155022<br>LINK 0.00000243520701184<br>LUNC 0.000314308413350264<br>MATIC 0.000595420283358045<br>SNX 0.000660946579384714 | GUSD 0.047827547098671)1<br>LINK 0.00724038214743495 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516653 | SHAUN DRAKE | ADDRESS REDACTED | | | ADA 0.144237462364003<br>BTC 0.000000663113876129<br>DOT 0.011320748540933<br>MATIC 0.430630629597786<br>SOL 0.000004963827928324<br>USDC 1.10593917319072 | | | |
| 3.1.516654 | SHAUN DUFFIN | ADDRESS REDACTED | | | AVAX 0.031533116035348<br>BTC 0.0411553323187533<br>DASH 0.000177979220743618<br>DOT 132.066560319263<br>EOS 4.16411083369467<br>ETH 0.000009656159892218<br>LUNC 10.0758975313972<br>SNX 0.684861754701556<br>USDC 1344.70900625666<br>USDT ERC20 0.0472241230681898 | | | |
| 3.1.516655 | SHAUN DUHON | ADDRESS REDACTED | | | LINK 0.000913073994604901<br>LTC 0.0124466206502565<br>XRP 0.000000709082883426 | | | |
| 3.1.516656 | SHAUN EBNER | ADDRESS REDACTED | | | CEL 1.0857071340857 | | | |
| 3.1.516657 | SHAUN EDWARD HORN-CRITCHLOW | ADDRESS REDACTED | | | BTC 0.00005290135600040609 | | | |
| 3.1.516658 | SHAUN EDWARD KEENAN | ADDRESS REDACTED | | | CEL 128.813833798838 | | | |
| 3.1.516659 | SHAUN EDWARDS | ADDRESS REDACTED | | | CEL 0.635743856491499 | | | |
| 3.1.516660 | SHAUN EDWARDS | ADDRESS REDACTED | | | AVAX 0.0196634212445421<br>ETH 0.0000006004780711386<br>ETH 0.000000762665364569<br>LUNC 194.452752987748 | | | |
| 3.1.516661 | SHAUN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000291706873713<br>MCDAI 0.0518520109270097 | | | |
| 3.1.516662 | SHAUN EDWARDS | ADDRESS REDACTED | | | ADA 6.39349813227855<br>BTC 0.000000124037474200<br>CEL 2.12485112695719<br>DOT 0.188243765503912<br>ETH 0.000002077808665207<br>LINK 0.0296981991212746<br>MATIC 0.00120141988449133<br>USDC 0.0520067074232813<br>XRP 0.34685126659203 | | | |
| 3.1.516663 | SHAUN ELABD | ADDRESS REDACTED | | | BTC 0.186550358363358<br>ETH 1.31185421198988 | | | |
| 3.1.516664 | SHAUN ELLIOTT | ADDRESS REDACTED | | | CEL 0.29108153588932<br>ETH 0.0006000106660776601<br>SNX 0.0617656310432086<br>USDC 1.58211030127561<br>XRP 0.610793677224656 | | | |
| 3.1.516665 | SHAUN EMERY | ADDRESS REDACTED | | | ADA 10.3907838308234 | | | |
| 3.1.516666 | SHAUN EOZZO | ADDRESS REDACTED | | | ADA 663.870869301659<br>BTC 0.00314786856040364<br>DOT 10.7720609591686<br>ETH 0.27224723933431<br>MATIC 553.191516846604<br>XLM 725.149485498707 | | | |
| 3.1.516667 | SHAUN ETTRIDGE | ADDRESS REDACTED | | | BTC 0.00000194389130953<br>CEL 16.5745072040687<br>ETH 0.000381170870387667<br>MATIC 1.41671497892393<br>UNI 0.0517984439342171<br>USDT ERC20 2 | | | |
| 3.1.516668 | SHAUN F RAFUSE | ADDRESS REDACTED | | | BTC 0.0028793<br>CEL 1.32598038697 | | | |
| 3.1.516669 | SHAUN FALCONE | ADDRESS REDACTED | | Yes | BCH 0.000000009278127277<br>BTC 0.175690510412406<br>CEL 76771.9710252264<br>COMP 0.00020531<br>DASH 0.00000000213568882425<br>EOS 0.070273151846153<br>ETH 0.352649858014888<br>KNC 0.186007762275609<br>LTC 0.0000000062049161446<br>MCDAI 13.38<br>SNX 4051.72067380952<br>SOL 0.00000000038258989622<br>USDC 0.0000000523221519816<br>XLM 0.0000000305854829 | | | MATIC 93302.2547024716 |
| 3.1.516670 | SHAUN FERGUSON | ADDRESS REDACTED | | | BTC 0.0061135743240197<br>ETH 17.3012905064891<br>MATIC 464.042004376574<br>SNX 32.26296514479<br>USDC 11518042671082 | | | |
| 3.1.516671 | SHAUN FERREIRA | ADDRESS REDACTED | | | ADA 675.064976410735<br>AVAX 11.5351372018966<br>CEL 52.7604036134935<br>DOT 62.713180229<br>ETH 1.37556284379451<br>LINK 40.4314301224857<br>XRP 1409.50789068882 | | | |
| 3.1.516672 | SHAUN FINEGAN | ADDRESS REDACTED | | | AAVE 0.0095574626072368<br>ADA 0.000915405046020957<br>AVAX 0.0668585103530129<br>BNB 0.00775906642784272<br>BTC 2.34343921425384<br>CEL 8249.16891102269<br>DOT 0.176801340486176<br>ETH 0.000131200758897<br>LUNC 384.950523077312<br>MATIC 0.580927876330106<br>SOL 8.92682493588<br>TAUD 0.544801635908345<br>UNI 0.02780752113406212<br>USDC 101.081997741181<br>USDT ERC20 0.265780909564208 | BTC 0.0076557447684757 | | |
| 3.1.516673 | SHAUN FISHER | ADDRESS REDACTED | | | BTC 0.0046102<br>CEL 5.30176991297002 | | | |
| 3.1.516674 | SHAUN FISHER | ADDRESS REDACTED | | | BTC 2.25091003849744<br>MATIC 0.118183118009226<br>UNI 0.0110843821443082<br>USDC 8.91253283389737 | BTC 0.17628396 | | |
| 3.1.516675 | SHAUN FISHER | ADDRESS REDACTED | | | ADA 50.8460720782943<br>BTC 0.000898764028612615<br>ETH 0.0867397982470526<br>SGB 1286.89644545449<br>XRP 0.000000017802953604 | ETH 0.0181351895951639 | | |
| 3.1.516676 | SHAUN FLYNN | ADDRESS REDACTED | | | CEL 0.570744942879915<br>MCDAI 40 | | | |
| 3.1.516677 | SHAUN FONSECA | ADDRESS REDACTED | | | BTC 0.000951354082994079<br>PAXG 0.00227189268880573<br>USDT ERC20 322.244893246907 | | | |
| 3.1.516678 | SHAUN FOO | ADDRESS REDACTED | | | BTC 1.2978491669449956-06<br>CEL 0.000751320425671672<br>USDC 0.354040623001238 | | | |
| 3.1.516679 | SHAUN FRALEY | ADDRESS REDACTED | | | BTC 0.00000039480282585 | | | |
| 3.1.516680 | SHAUN FREDERICKSON | ADDRESS REDACTED | | | BTC 0.0256797145645567 | | | |
| 3.1.516681 | SHAUN FRYE | ADDRESS REDACTED | | | BTC 0.4695812705176344<br>CEL 56.7421775715881<br>ETH 7.12346246188849<br>LINK 60.421571530821<br>UNI 15.2310893508252 | | | |
| 3.1.516682 | SHAUN GARNET MOORE | ADDRESS REDACTED | | | DOT 0.0530651155990213<br>MATIC 0.0558490906027551<br>SOL 0.0178626371881307 | BTC 0.00000000314099365<br>DOT 0.0000000000631831444<br>SOL 0.00000000003290119 | | |
| 3.1.516683 | SHAUN GERBINSKI | ADDRESS REDACTED | | | CEL 0.14150772454032<br>DOT 0.0087952028248416<br>MATIC 0.148712404464973<br>USDC 0.864015471788105 | | | |
| 3.1.516684 | SHAUN GERRARD | ADDRESS REDACTED | | | BCH 0.000161787162361933<br>BTC 7.4658379001799960-07<br>CEL 0.073278026650706<br>EOS 0.00142917428989836<br>ETH 0.000279005108321568<br>LINK 0.000657183419609878<br>LTC 0.0010406085328587988<br>USDT ERC20 0.585632666993114 | | | |
| 3.1.516685 | SHAUN GIBSON | ADDRESS REDACTED | | | CEL 0.106100819430693 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516686 | SHAUN GINDI | ADDRESS REDACTED | | | BTC 0.0002040731575931139<br>CEL 0.8057231990555114<br>ETH 0.008471639865455112<br>KNC 55.0795718944<br>LINK 0.04881840858677618<br>MANA 0.8621539117062254<br>SNX 0.4049582897113609 | | | |
| 3.1.516687 | SHAUN GITTENS | ADDRESS REDACTED | | | ETH 0.006910321125771296<br>ETH 0.010210171282941.3 | | | |
| 3.1.516688 | SHAUN GLOVER | ADDRESS REDACTED | | | BTC 0.001216375181661702 | | | |
| 3.1.516689 | SHAUN GOH KA WAI | ADDRESS REDACTED | | | CEL 31.708541786195.2<br>BNB 0.913<br>BTC 0.002856375894457481<br>CEL 18.734110629547794<br>USDC 208 | | | |
| 3.1.516690 | SHAUN GORDON | ADDRESS REDACTED | | | USDC 31.637443990662.3 | | | |
| 3.1.516691 | SHAUN GOUCHER | ADDRESS REDACTED | | | BTC 0.000001118336009942<br>ETH 0.000007015334443996.5<br>MATIC 0.2413320660669542 | | | |
| 3.1.516692 | SHAUN GRANT | ADDRESS REDACTED | | | CEL 0.002830739203118.45 | | | |
| 3.1.516693 | SHAUN GREATHEAD | ADDRESS REDACTED | | | USDT ERC20 64.58844706610.18 | | | |
| 3.1.516694 | SHAUN GREEN | ADDRESS REDACTED | | | BCH 1.3201775566348.6 | | | |
| 3.1.516695 | SHAUN GREGORY | ADDRESS REDACTED | | | CEL 0.31495220532258.9<br>LINK 0.0006781100000005<br>CEL 0.3149377043000047 | | | |
| 3.1.516696 | SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | | | ETH 0.0015569056916341.4<br>1INCH 0.09255276177992.97<br>ADA 0.0006340200987616136<br>AVAX 0.00005840414631638.8<br>BTC 0.00000006291788347.9<br>DOT 0.0001359847365754.93<br>ETH 0.0000008863469086649<br>GUSD 0.006796103236806662<br>LINK 0.0232173880446.271<br>LTC 0.0008229895601448.5<br>MANA 0.0373600433107891.3<br>MATIC 0.0150546708337968.3<br>SNX 0.00066049279199142<br>SOL 0.0049828426513382<br>SUSHI 0.00010036275970153<br>UMA 0.01030364512954.72<br>UNI 0.02750589746733<br>USDC 0.00058453928882598.2<br>XTZ 5.365917132519795.05 | ADA 0.00769893576154869<br>AVAX 0.00000644925154268.7<br>BTC 0.00000033149920638.2<br>DOT 0.00010629649708648.87<br>ETH 0.00000000092615651.14<br>SOL 0.0000142232544803.3<br>SUSHI 0.00153013836244929<br>USDC 0.0000009004346913.1<br>XTZ 0.0005061779765225948 | | |
| 3.1.516697 | SHAUN GROVER | ADDRESS REDACTED | | | DOT 0.37921755207199.9<br>ETH 0.002751001069794.7<br>MATIC 5.68650108125944 | | | |
| 3.1.516698 | SHAUN GRUNBLATT | ADDRESS REDACTED | | | ETH 0.0038757535283622.1<br>MATIC 2.747598084556618<br>SNX 0.6451483738741.95 | | | |
| 3.1.516699 | SHAUN GRUNDLINGH | ADDRESS REDACTED | | | BTC 0.00000000663676153<br>CEL 0.7409298294962.34 | | | |
| 3.1.516700 | SHAUN HAGGERTY | ADDRESS REDACTED | | | BTC 0.0020954879700121.7 | | | |
| 3.1.516701 | SHAUN HANNAH | ADDRESS REDACTED | | | BTC 0.0000013992169782.22<br>LINK 0.007130019645587.59 | | | |
| 3.1.516702 | SHAUN HANSEL | ADDRESS REDACTED | | | BTC 0.035597186291682<br>ETH 0.031721944479748.3 | | | |
| 3.1.516703 | SHAUN HARRIS | ADDRESS REDACTED | | | BTC 0.0003312722708547.6<br>ETH 0.0001104206550857.79<br>PAX 2.340021770757.91<br>UNI 0.00093483096402679.3<br>USDC 1.022877497485.75<br>XLM 0.527157717526342 | | | |
| 3.1.516704 | SHAUN HART | ADDRESS REDACTED | | | BTC 0.0000051596206769711<br>CEL 28.2900335408033<br>ETH 0.554754480884207<br>SOL 10.12863989211817 | | | |
| 3.1.516705 | SHAUN HEALY | ADDRESS REDACTED | | | BTC 0.03677225854875108<br>ETH 0.00001596699897381.2<br>MATIC 12.00003730206004 | | | |
| 3.1.516706 | SHAUN HEDGES | ADDRESS REDACTED | | | BTC 0.02216146457520.2<br>SNX 3200.3241242715.4 | | | |
| 3.1.516707 | SHAUN HEMA | ADDRESS REDACTED | | | BTC 0.135103151907395<br>CEL 17.262122467340.4<br>ETH 7.063055654613.18<br>MATIC 1588.8060945434.2 | | | |
| 3.1.516708 | SHAUN HENTGES | ADDRESS REDACTED | | | ADA 0.49596282829579.6<br>USDC 0.39511737033273.6<br>XLM 0.17084420494866.6 | | | |
| 3.1.516709 | SHAUN HICKS II | ADDRESS REDACTED | | | BTC 0.0080816805615525<br>ETH 0.035711692806348 | BTC 0.0028860.1 | | |
| 3.1.516710 | SHAUN HOGAN | ADDRESS REDACTED | | | BTC 0.01744020002577 | | | |
| 3.1.516711 | SHAUN HOR | ADDRESS REDACTED | | | BTC 0.000000004661681028<br>USDT ERC20 1.182019209177.52<br>XRP 0.162603726051434 | | | |
| 3.1.516712 | SHAUN HOWARTH | ADDRESS REDACTED | | | BTC 0.16213457040964.4<br>CEL 203.96535328598.1 | | | |
| 3.1.516713 | SHAUN HRNCJAR | ADDRESS REDACTED | | | ADA 422.4534451037.5<br>BTC 0.00292745466087642<br>CEL 6.736751120090.26<br>LTC 0.209 | | | |
| 3.1.516714 | SHAUN HUANG | ADDRESS REDACTED | | | BNB 3.425869745393.41<br>BTC 0.1750766532403.2 | | | |
| 3.1.516715 | SHAUN HUGHES | ADDRESS REDACTED | | | CEL 38.31821124388066 | | | |
| 3.1.516716 | SHAUN HUOT | ADDRESS REDACTED | | | BTC 0.000039189696292932 | | | |
| 3.1.516717 | SHAUN HWANG | ADDRESS REDACTED | | | CEL 1.0617101863831 | | | |
| 3.1.516718 | SHAUN IALACCI | ADDRESS REDACTED | | Yes | ADA 12321.037199<br>BTC 0.6999049919395<br>CEL 5859.575949800.16<br>DOT 9.037143995481238<br>ETH 3.74606835<br>LINK 750.87518792<br>LUNC 13.151627886256.96<br>MATIC 10220.17893548<br>SNX 0.0002884500001<br>UNI 531.89796415<br>USDC 3682.99942236657 | | | DOT 1138.6637163845.1<br>ETH 50.7199409 |
| 3.1.516719 | SHAUN IRVIN | ADDRESS REDACTED | | | BTC 0.0004076979099204.76<br>ETH 0.000223081178229464 | | | |
| 3.1.516720 | SHAUN J SPEARMAN | ADDRESS REDACTED | | | ADA 753.00874708919<br>BTC 0.033648266727273.1<br>DOT 23.81408568839663<br>ETH 0.338765484539181<br>GUSD 52.66956923706.14<br>MANA 71.187044960091.1<br>USDC 9762.803624743.65 | | | |
| 3.1.516721 | SHAUN JAFARIAN | ADDRESS REDACTED | | | AVAX 24.415849928543<br>BTC 1.298376004729990.07<br>ETH 0.0000255217893016.52<br>SOL 0.000053030582118691.3<br>USDC 0.39596302400621.1 | BTC 0.00000005100150925<br>ETH 0.0044920287580597.1<br>SOL 0.00000000013836783.5<br>USDC 0.0000000454189038.13 | | |
| 3.1.516722 | SHAUN JALBERT | ADDRESS REDACTED | | | ADA 2019.917712580963<br>BTC 0.2577444847704<br>DOT 3.955669372787<br>MATIC 440.56437570643.4<br>SOL 28.49085137766497 | | | |
| 3.1.516723 | SHAUN JANSSENS | ADDRESS REDACTED | | | CEL 0.11379538499951657<br>LTC 0.088321.25 | | | |
| 3.1.516724 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.0012920262794267.9 | | | |
| 3.1.516725 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.00131356727510683 | | | |
| 3.1.516726 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | ETH 0.0106224563973917 | | | |
| 3.1.516727 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | ETH 0.00150420630321145<br>BTC 0.00015606095285669<br>ETH 0.00147575061533293 | BTC 0.0086092.4 | | |
| 3.1.516728 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.0019340571415441 | | | |
| 3.1.516729 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | | BTC 0.0016119086618380.5 | | |
| 3.1.516730 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.0013678097304975.2 | | | |
| 3.1.516731 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.0029515558522223 | BTC 0.0009499 | | |
| 3.1.516732 | SHAUN JEFFREY MCCOY | ADDRESS REDACTED | | | BTC 0.001254298544416.61<br>ETH 0.0014529679569228.8 | | | |
| 3.1.516733 | SHAUN JOHN | ADDRESS REDACTED | | | BTC 0.000003750770018709<br>CEL 1.2816947684463<br>USDT ERC20 0.0000000019230769231 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516734 | SHAUN JOHNSTON | ADDRESS REDACTED | | | BTC 0.0217745530565567<br>LINK 85.707216413876<br>MATIC 1264.73793681722<br>USDC 0.816912029927722 | | | |
| 3.1.516735 | SHAUN JONES | ADDRESS REDACTED | | | | GUSD 200 | | |
| 3.1.516736 | SHAUN KALUZNICK | ADDRESS REDACTED | | | ADA 727.59499547234<br>BTC 0.0508936512209288<br>CEL 72.4085805933643<br>DOT 28.0643145811334<br>ETH 1.04409887956917<br>LUNC 20.029770091347<br>USDC 0.22297363124097 | | | |
| 3.1.516737 | SHAUN KANE | ADDRESS REDACTED | | | USDC 0.206464105922435 | | | |
| 3.1.516738 | SHAUN KEEGAN | ADDRESS REDACTED | | | ADA 0.062508743198202<br>AVAX 3.052698418089<br>BNB 0.000616452509294811<br>BTC 0.0132486559268691<br>DOT 17.3916497610413<br>LINK 3.92429279059863<br>MATIC 10.6039505163668<br>SOL 1.0081510162801<br>USDC 0.506469968752323 | BTC 0.000514920716876701 | | |
| 3.1.516739 | SHAUN KELLEHER | ADDRESS REDACTED | | | USDT ERC20 11.9663045688124 | USDT ERC20 0.868252943825265 | | |
| 3.1.516740 | SHAUN KERR | ADDRESS REDACTED | | | CEL 0.0178347013668881<br>ETH 0.0000016031440055548 | | | |
| 3.1.516741 | SHAUN KHEW | ADDRESS REDACTED | | | ADA 0.0229417135575325<br>BTC 0.00000582003915029<br>CEL 16.674112638312<br>DOT 0.00433721743279199<br>ETH 0.0000728383021149512<br>MATIC 0.0361735326631025<br>KLM 0.045788910960649<br>XRP 0.0603710334436066 | | | |
| 3.1.516742 | SHAUN KICKBUSCH | ADDRESS REDACTED | | | ADA 679.68894954861<br>BTC 0.0304333387600197<br>DOT 84.880357356586B<br>ETH 0.45898097007451<br>MATIC 122.803289554225<br>XRP 528.32546153491 | | | |
| 3.1.516743 | SHAUN KIENHOFER | ADDRESS REDACTED | | | BTC 0.000000976242645059<br>USDC 0.793798932922648 | | | |
| 3.1.516744 | SHAUN KIRKHAM | ADDRESS REDACTED | | | BTC 0.000163112410331995<br>DOT 80.1808770011831<br>EOS 883.031629608156<br>ETH 0.00422847768914091<br>USDT ERC20 4.5625895031708 | | | |
| 3.1.516745 | SHAUN KIRKUP | ADDRESS REDACTED | | | BTC 0.01616127940465B2<br>CEL 254.387830882247<br>ETH 0.193060500751605<br>USDC 8016.36115810808<br>USDT ERC20 0.00000003726861683B | | | |
| 3.1.516746 | SHAUN KLEIN | ADDRESS REDACTED | | | BTC 0.0000360385540B5418<br>MATIC 1732.98273327189 | | | |
| 3.1.516747 | SHAUN KRIS | ADDRESS REDACTED | | | BTC 0.187292981926786<br>ETH 0.509619324031617 | | | |
| 3.1.516748 | SHAUN KRUGER | ADDRESS REDACTED | | | CEL 1.09435650499518 | | | |
| 3.1.516749 | SHAUN LAFRAMBOISE | ADDRESS REDACTED | | | ADA 148.700310807082<br>BTC 0.00155395457809305<br>COMP 0.555684504855683<br>EOS 143.845629379803<br>ETC 4.786288130416632<br>ETH 1.194609031524358<br>MATIC 416.813483264953<br>KLM 407.075101079545 | | | |
| 3.1.516750 | SHAUN LAI | ADDRESS REDACTED | | | ADA 49.850600118901<br>CEL 0.353995455226388<br>XRP 75.054306786733S | | | |
| 3.1.516751 | SHAUN LASKY | ADDRESS REDACTED | | | ADA 0.264421534514805<br>BTC 0.000000344757701644<br>MATIC 0.229342651153123<br>USDC 0.529306267068265<br>KLM 0.153303040025885 | | | |
| 3.1.516752 | SHAUN LAWLEY | ADDRESS REDACTED | | | ADA 1146.3152613837B<br>AVAX 10.1245127584042<br>BTC 0.31105565973847<br>DOT 89.6450737148463<br>ETH 3.03295447679781<br>LTC 1.00936153800715<br>MATIC 1301.86597098772<br>SOL 20.2796009142608<br>XRP 1097.24943522097 | | | |
| 3.1.516753 | SHAUN LEE | ADDRESS REDACTED | | | BTC 0.000000145126978486<br>CEL 93.816332765749B4<br>PAXG 0.000833747619286275 | | | |
| 3.1.516754 | SHAUN LEE | ADDRESS REDACTED | | | BTC 0.00207499645849566<br>CEL 5.37247460076778<br>LTC 3.533069 | | | |
| 3.1.516755 | SHAUN LEE | ADDRESS REDACTED | | | ADA 1001.96296468149<br>BTC 0.0512489421579316<br>CEL 153.53614703111S<br>LTC 9.2143965B<br>XRP 201.19145 | | | |
| 3.1.516756 | SHAUN LENTINI | ADDRESS REDACTED | | | BTC 2.8153224589246BE-05<br>USDC 3.57515387230293 | | BTC 0.0000001425305202J | |
| 3.1.516757 | SHAUN LEONG | ADDRESS REDACTED | | | BNB 221.117058589709<br>BTC 3.4349095609291S<br>BUSD 182.947871939S2<br>DOT 1173.45193212456<br>LINK 1358.320505372726<br>LTC 183.396964629049<br>MATIC 145107.251703391<br>UNI 1633.07648557397 | | | |
| 3.1.516758 | SHAUN LILES | ADDRESS REDACTED | | | LTC 0.00523745822168461<br>USDC 0.079603490516647B | LTC 0.000000017046597B<br>USDC 0.271997579332697 | | |
| 3.1.516759 | SHAUN LIM | ADDRESS REDACTED | | | BTC 0.0269475166211273<br>CEL 44.3666986962161<br>ETH 0.0070662245026427B<br>SGB 78.042494709540S<br>USDC 0.212245018315888<br>USDT ERC20 165.792923436819<br>XRP 0.228376217592667 | | | |
| 3.1.516760 | SHAUN LIM | ADDRESS REDACTED | | | AVAX 1.659115873843932<br>BTC 0.104889814711467<br>CEL 6.496234079032S1<br>ETH 3.14421434739512<br>MATIC 141.338071131594<br>USDT ERC20 0.001749220938565811 | | | |
| 3.1.516761 | SHAUN LIM | ADDRESS REDACTED | | | BNB 1.05326043074223<br>BTC 0.000922681841970565<br>CEL 0.7852518929979466 | | | |
| 3.1.516762 | SHAUN LIM | ADDRESS REDACTED | | | BTC 0.000001708271242741<br>ETH 0.00170720367649193 | | | |
| 3.1.516763 | SHAUN LIN | ADDRESS REDACTED | | | ADA 360.376984393562<br>BTC 0.0035262533B21043<br>CEL 0.00507751161313274<br>USDT ERC20 0.465575873086022 | | | |
| 3.1.516764 | SHAUN LIND | ADDRESS REDACTED | | | BTC 0.00189110882116134<br>ETH 0.0385006008529747 | BTC 0.000000006152840863 | | |
| 3.1.516765 | SHAUN LINDSAY | ADDRESS REDACTED | | | BTC 0.000024948320002845<br>ETH 0.00005531514144396<br>LTC 0.00307784684582733<br>SGB 93.765735616B37<br>KLM 30.6387913890018<br>XRP 613.35817646476J | | | |
| 3.1.516766 | SHAUN LINFITT | ADDRESS REDACTED | | | BTC 0.238669783843109<br>ETH 5.24737761595333 | | | |
| 3.1.516767 | SHAUN LOBBAN | ADDRESS REDACTED | | | AAVE 20.014<br>BTC 0.505483304746961<br>CEL 1175.28641848802<br>ETC 38.95215<br>MANA 26555.3343680618<br>SGB 9265.27279561313<br>XRP 60435.3107094385 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516768 | SHAUN LOPEZ | ADDRESS REDACTED | | | BTC 0.01081001069793216 | | | |
| | | | | | XRP 1011.897253668D8 | | | |
| 3.1.516769 | SHAUN LY | ADDRESS REDACTED | | | ADA 86.8181246077329 | | | |
| | | | | | BTC 0.052169537959101D2 | | | |
| 3.1.516770 | SHAUN M FROHLIGER | ADDRESS REDACTED | | | ETH 1.077852089668074 | | BTC 0.009156986964479543 | |
| | | | | | | | CEL 658.151 | |
| 3.1.516771 | SHAUN MACKIE | ADDRESS REDACTED | | | BTC 0.0002202507518434429 | | | |
| | | | | | CEL 0.023497303745372D | | | |
| | | | | | USDC 22.254628158582 | | | |
| 3.1.516772 | SHAUN MADDEX | ADDRESS REDACTED | | | BTC 0.000112240409699871 | | | |
| | | | | | ETH 0.000116220314075894 | | | |
| | | | | | LINK 0.02149499262955D8 | | | |
| | | | | | MATIC 0.1966888545151I9 | | | |
| 3.1.516773 | SHAUN MAH | ADDRESS REDACTED | | | BTC 0.001350994130189I9 | GUSD 608 | | |
| | | | | | USDC 520.26566957I948 | | | |
| 3.1.516774 | SHAUN MAIA | ADDRESS REDACTED | | | CEL 0.199995600608476 | | | |
| | | | | | USDT ERC20 0.004385701208134876 | | | |
| 3.1.516775 | SHAUN MALEC | ADDRESS REDACTED | | | USDC 0.022055257247I454 | | | |
| 3.1.516776 | SHAUN MANN | ADDRESS REDACTED | | | BTC 0.0000008264005384I34 | | | |
| 3.1.516777 | SHAUN MARTIN | ADDRESS REDACTED | | | ETH 0.000133176518503457 | | | |
| | | | | | BTC 0.0003959344271666I01 | | | |
| 3.1.516778 | SHAUN MARTINAK | ADDRESS REDACTED | | | ETH 0.001137990047401 | | | |
| | | | | | BTC 0.000576347691158675 | | | |
| | | | | | CEL 0.844229451383943 | | | |
| | | | | | SNX 1.016506532756B1 | | | |
| | | | | | USDC 26.354701359I9643 | | | |
| 3.1.516779 | SHAUN MASGARENHAS | ADDRESS REDACTED | | | BTC 0.001171817916069I21 | | | |
| 3.1.516780 | SHAUN MAURO | ADDRESS REDACTED | | Yes | 1INCH 4.09525402911715 | BTC 0.00005572199482D729 | | BTC 0.041822775986756I |
| | | | | | AVAX 6.021177947572B6 | DOT 0.0000000000302197B7 | | |
| | | | | | BCH 0.00140651688715112 | SOL 0.0000000000214343475 | | |
| | | | | | BTC 0.042722800036025 | | | |
| | | | | | CEL 116.872575949225 | | | |
| | | | | | DOT 0.000182707529377652 | | | |
| | | | | | ETH 0.000016955632535681 | | | |
| | | | | | LTC 0.00120909387465742 | | | |
| | | | | | LUNC 0.00459105179591011 | | | |
| | | | | | MATIC 0.081172101542623 | | | |
| | | | | | MCDAI 0.093977617690613 | | | |
| | | | | | 5GB 5.579067334361I8 | | | |
| | | | | | SOL 0.001284339585735T7 | | | |
| 3.1.516781 | SHAUN MCCALLUM | ADDRESS REDACTED | | | BTC 0.054800027I6693 | | | |
| | | | | | CEL 40.7945144815112 | | | |
| | | | | | DOT 10.122856547476J | | | |
| | | | | | ETH 0.844412796506245 | | | |
| | | | | | USDC 12.1750946336927 | | | |
| | | | | | USDC 0.484544854159358 | | | |
| | | | | | XTZ 202.761179332153 | | | |
| 3.1.516782 | SHAUN MCCLAIN | ADDRESS REDACTED | | | BTC 0.0000011056330394I7 | | | |
| | | | | | LINK 0.05575609145256I4 | | | |
| | | | | | KLM 0.147927857910861 | | | |
| 3.1.516783 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.01292515959391998 | BTC 0.00950703 | | |
| 3.1.516784 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.001394021678689J1 | | | |
| 3.1.516785 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00112423404973343 | BTC 0.00974806 | | |
| 3.1.516786 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00129766510502763 | BTC 0.01027531I9 | | |
| 3.1.516787 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00136188376065122 | BTC 0.00999896 | | |
| 3.1.516788 | SHAUN MCCOY | ADDRESS REDACTED | | | | BTC 0.010565571926571179 | | |
| 3.1.516789 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00161253277066388I | | | |
| 3.1.516790 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.000011179531993913 | | | |
| 3.1.516791 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00144068384504979 | BTC 0.0095 | | |
| 3.1.516792 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00125883919744926 | | | |
| 3.1.516793 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00014021157688432I5 | BTC 0.0115 | | |
| 3.1.516794 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00001547566000762I | | | |
| 3.1.516795 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.01654571518550I96 | BTC 0.001611913068320764 | | |
| 3.1.516796 | SHAUN MCCOY | ADDRESS REDACTED | | | USDC 0.2145063730661I66 | | | |
| 3.1.516797 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.00117225461435217 | BTC 0.00991448 | | |
| 3.1.516798 | SHAUN MCCOY | ADDRESS REDACTED | | | ETH 0.010096138178715I92 | | | |
| 3.1.516799 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.0000061433729824I39 | | | |
| 3.1.516800 | SHAUN MCCOY | ADDRESS REDACTED | | | BTC 0.001291334984863I29 | SOL 5.165570105 | | |
| | | | | | SOL 0.0422063140888572 | | | |
| 3.1.516801 | SHAUN MCDONALD | ADDRESS REDACTED | | | BTC 0.024905118560314G | | | |
| | | | | | COMP 0.0550517047030887 | | | |
| | | | | | ETH 0.134854866395349 | | | |
| | | | | | MATIC 124.701332104946 | | | |
| | | | | | MCDAI 15.593230331S394 | | | |
| 3.1.516802 | SHAUN MCDONALD | ADDRESS REDACTED | | | ADA 0.8703117463874S8 | ADA 0.00259788346092399 | | |
| | | | | | AVAX 0.00553602094174928 | AVAX 11.0197213178202 | | |
| | | | | | BNT 0.067767325014013I9 | BTC 0.103812541629226 | | |
| | | | | | BTC 0.000545280917823177 | ETH 1.4606791635388T | | |
| | | | | | DOT 0.00585505347603T5 | USDC 0.0071060632803T7926 | | |
| | | | | | ETH 0.000586600994031552 | | | |
| | | | | | LTC 0.00181998201191611 | | | |
| | | | | | USDC 1.644461984283D1 | | | |
| 3.1.516803 | SHAUN MCGEE | ADDRESS REDACTED | | | ETH 0.0481262518119483 | | | |
| | | | | | SNX 99.617732178D915 | | | |
| 3.1.516804 | SHAUN MCGHEE | ADDRESS REDACTED | | | BCH 0.000431556895B0222 | | | |
| | | | | | BTC 0.000000971321399707 | | | |
| | | | | | CEL 0.00537334715623S1 | | | |
| | | | | | LINK 0.0016857510988433B | | | |
| | | | | | MATIC 0.06797024067082T1 | | | |
| | | | | | MCDAI 0.002207294220685I4 | | | |
| | | | | | PAX 0.139086711225732 | | | |
| | | | | | SGB 0.0622098512323443 | | | |
| | | | | | SNX 0.000317404708773989 | | | |
| | | | | | UMA 0.00833441640440734 | | | |
| | | | | | XLM 0.00143476316471585 | | | |
| | | | | | XRP 0.0089056419501365 | | | |
| 3.1.516805 | SHAUN MCINTYRE | ADDRESS REDACTED | | | BTC 0.00103819583273741 | | | |
| | | | | | CEL 37.3205167573615 | | | |
| | | | | | ETH 0.440396312B5822 | | | |
| | | | | | MATIC 4491.935793073G8 | | | |
| 3.1.516806 | SHAUN MCKENZIE | ADDRESS REDACTED | | | CEL 0.151543086349228S | | | |
| | | | | | DOT 0.00488206139512557 | | | |
| | | | | | MATIC 0.965698471295442 | | | |
| 3.1.516807 | SHAUN MEECHAL UMWATANA | ADDRESS REDACTED | | Yes | BTC 0.146165890626829 | | | BTC 1.105399320302 |
| | | | | | ETH 1.96787088754697 | | | |
| | | | | | MATIC 3524.91056498322 | | | |
| | | | | | USDC 253.538304772065 | | | |
| | | | | | USDT ERC20 173.256337569878 | | | |
| 3.1.516808 | SHAUN MELANCON | ADDRESS REDACTED | | | LTC 0.00050591077311439 | | | |
| | | | | | MATIC 0.000827831478300075 | | | |
| 3.1.516809 | SHAUN MICHAEL FELCHER | ADDRESS REDACTED | | | ADA 115.352698832761 | BTC 0.285885148659528 | | |
| | | | | | AVAX 0.0419000479425466I | | | |
| | | | | | BCH 0.935507431678644 | | | |
| | | | | | BTC 0.000189656984643663 | | | |
| | | | | | ETH 0.00061739206901272 | | | |
| 3.1.516810 | SHAUN MICHAEL QUIRK | ADDRESS REDACTED | | | ADA 43.4721655818081 | | | |
| | | | | | BTC 0.0000075550824758G7 | | | |
| | | | | | USDC 0.3218167700551I26 | | | |
| 3.1.516811 | SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | | | BTC 0.00002006318826911 | BTC 0.0000008241317404T2 | | |
| | | | | | ETH 0.00186948335352666 | | | |
| | | | | | MATIC 135.0334772032I1 | | | |
| 3.1.516812 | SHAUN MICHAEL WALLACE | ADDRESS REDACTED | | | BTC 0.5052851717D494 | | | |
| 3.1.516813 | SHAUN MOOHAN | ADDRESS REDACTED | | | ADA 0.163898087620928 | AVAX 1.24418129331881 | | |
| | | | | | AVAX 7.10715281382587 | | | |
| | | | | | BAT 0.03752402005391I64 | | | |
| | | | | | BTC 0.13360725426I3556 | | | |
| | | | | | DOT 10.264440053304Z | | | |
| | | | | | ETH 1.54711545491024 | | | |
| | | | | | MANA 31.502174721962I4 | | | |
| | | | | | MATIC 720.409758613671 | | | |
| | | | | | SNX 43.4995362913129 | | | |
| | | | | | SOL 6.1068902935872B | | | |
| | | | | | USDC 920.9001543531193 | | | |
| 3.1.516814 | SHAUN MOORE | ADDRESS REDACTED | | | CEL 34.790155726154I | | | |
| 3.1.516815 | SHAUN MORGAN | ADDRESS REDACTED | | | XRP 0.03707005341731I8 | | | |
| 3.1.516816 | SHAUN MORRIS | ADDRESS REDACTED | | | BTC 0.000000014470979131 | | | |
| | | | | | ETH 0.00001425949780T241 | | | |
| | | | | | USDC 0.666856816701435 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516817 | SHAUN MORTON | ADDRESS REDACTED | | | ADA 179.68844007356Z<br>BTC 0.0247817000473017<br>DOT 3.48564372350592<br>ETH 1.47069538641536<br>MATIC 1064.0359218939<br>KLM 790.165570136281<br>XRP 269.999 | | | |
| 3.1.516818 | SHAUN MOWERY | ADDRESS REDACTED | | | BTC 0.00000014543368 7066 | | | |
| 3.1.516819 | SHAUN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0010062179608838Z<br>CEL 3.43433465739052<br>ETH 0.031177556291351 | | | |
| 3.1.516820 | SHAUN MULLIGAN | ADDRESS REDACTED | | | BTC 0.718094866642444<br>CEL 197.944186977223<br>ETH 3.3044110B | | | |
| 3.1.516821 | SHAUN MURRAY | ADDRESS REDACTED | | | BTC 0.00000062215909458<br>CEL 0.881386603576525 | | | |
| 3.1.516822 | SHAUN MYERS | ADDRESS REDACTED | | | CEL 0.656089957481 7<br>XRP 108.245175877967 | | | |
| 3.1.516823 | SHAUN NAH | ADDRESS REDACTED | | | BTC 0.00169743291084777<br>CEL 41.7558008647549<br>MCDAI 70<br>USDC 890.180589 | | | |
| 3.1.516824 | SHAUN NATHAN | ADDRESS REDACTED | | | ADA 20554.5000439977<br>BTC 0.206080658198801<br>DOT 529.919551993728 | | | |
| 3.1.516825 | SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | | | ADA 17242.177333722B<br>BTC 0.5642927807114 77<br>DOT 82.5269072416118<br>ETH 0.0676915991387676<br>LINK 1.36703949774234<br>MATIC 46.444402471265S<br>SOL 1.78682339789489<br>UNI 2.35497319016886 | | | |
| 3.1.516826 | SHAUN NESBITT | ADDRESS REDACTED | | | BTC 0.00033388058050844<br>ETH 0.00948752870840652 | | | |
| 3.1.516827 | SHAUN NG | ADDRESS REDACTED | | | BTC 0.001357620S7897895<br>CEL 1.09945500998105 | | | |
| 3.1.516828 | SHAUN NORRIS | ADDRESS REDACTED | | | MCDAI 11.24937490S5129<br>USDC 13.2282700126354 | | | |
| 3.1.516829 | SHAUN NORWOOD | ADDRESS REDACTED | | | BTC 0.011081823780842B | | | |
| 3.1.516830 | SHAUN O DONNELL | ADDRESS REDACTED | | | CEL 1.0976837750626Z | | | |
| 3.1.516831 | SHAUN O DONNELL | ADDRESS REDACTED | | | BTC 0.0000000088988596<br>CEL 3.3478646645763<br>KLM 131.662055369388<br>XRP 0.000000475021291515 | | | |
| 3.1.516832 | SHAUN O'MARA | ADDRESS REDACTED | | | BTC 0.0257292159605928<br>CEL 0.1556763523843B1<br>LTC 0.96612780979505Z<br>MATIC 69.2204523693672 | | | |
| 3.1.516833 | SHAUN OHERON | ADDRESS REDACTED | | | BTC 0.0015418587443091<br>CEL 383.7105005471O5<br>ETH 11.2736174182982<br>LTC 119.287273049363<br>SNX 79.1996210695141 | | | |
| 3.1.516834 | SHAUN OSTERLIND | ADDRESS REDACTED | | | CEL 0.0701736035065276 | | | |
| 3.1.516835 | SHAUN P RAFFERTY | ADDRESS REDACTED | | | ADA 0.426037264182846<br>BAT 0.018049661639854 7<br>BTC 0.0995417445473636<br>DOT 0.236635947026533<br>ETH 2.08084342575885<br>MATIC 1.68523053364675<br>SNX 0.041171677097S7<br>SOL 0.021461963621782 4<br>USDC 0.104372425963009 | ADA 0.0000002987790936SZ<br>DOT 0.0000000000836742 9<br>SOL 0.00000000095720861B<br>USDC 0.0000000006741947 28 | | |
| 3.1.516836 | SHAUN PARKER | ADDRESS REDACTED | | | BCH 0.135745045851123<br>BTC 0.284158713794168<br>CEL 6432.87408196322<br>ETC 9.10593944661 4<br>ETH 17.5314070991687<br>LTC 4.7174647690G856<br>SGB 26.7791994836928<br>USDT ERC20 4.73007<br>XRP 189.483510601034 | | | |
| 3.1.516837 | SHAUN PARKER | ADDRESS REDACTED | | | BTC 0.0779798706777597 | | | |
| 3.1.516838 | SHAUN PARKS | ADDRESS REDACTED | | | BTC 0.0283916175955671 | | | |
| 3.1.516839 | SHAUN PASOZ | ADDRESS REDACTED | | | BTC 0.0000061650836253Z1 | | | |
| 3.1.516840 | SHAUN PATEL | ADDRESS REDACTED | | | ETH 0.0015133439130148B<br>BCH 3.124988343049491-05<br>CEL 1.1451014298Z946<br>SGB 3491.05487128329<br>XRP 0.000000007166371I | | | |
| 3.1.516841 | SHAUN PATRICK GINGERICH | ADDRESS REDACTED | | | | BTC 0.13545411<br>ETH 9.52518260248215 | | |
| 3.1.516842 | SHAUN PATRICK MC MANUS | ADDRESS REDACTED | | | | BCH 0.00016168 | | |
| 3.1.516843 | SHAUN PATRICK PETTUS | ADDRESS REDACTED | | | BTC 0.0011382081591373<br>ETH 0.00227263338440998<br>SOL 0.067346471137459I | | | |
| 3.1.516844 | SHAUN PATTERSON | ADDRESS REDACTED | | | BTC 0.0300789556022445<br>CEL 0.1709024378704I<br>ETH 0.0013619002S696895<br>LINK 0.021656133033507<br>MATIC 1.79891107446509<br>TCAD 4.91183908853414 | | | |
| 3.1.516845 | SHAUN PAUL BRAMER | ADDRESS REDACTED | | | ETH 0.0016342067762906 | | | |
| 3.1.516846 | SHAUN PAYNE | ADDRESS REDACTED | | | BTC 0.0011641084562S201<br>MATIC 0.2612134130092I<br>ZEC 0.0578978568S76117 | | | |
| 3.1.516847 | SHAUN PENROD | ADDRESS REDACTED | | | BCH 0.00101847103822289<br>BSV 1.0942980B566324<br>BTC 0.2825072889858G3<br>CEL 166.403793132185<br>ETH 0.2961368356392IB<br>LTC 0.00101067342195798 | USDC 5125.34 | | |
| 3.1.516848 | SHAUN PERFECT | ADDRESS REDACTED | | | BTC 0.00380783602799862 | | | |
| 3.1.516849 | SHAUN PERTZSCH | ADDRESS REDACTED | | Yes | ADA 0.220961160840725<br>BTC 0.068510282044874 4<br>ETH 1.60696464511749E-05<br>LINK 0.0111813572470089<br>MANA 0.00509929241942579<br>MATIC 1061.00676159142<br>SOL 344.760585819974<br>UNI 0.00126783905339784 | BTC 0.0006123865122092 47<br>SOL 1.33516833609087 | | SOL 108.051454102443 |
| 3.1.516850 | SHAUN PETER OLD | ADDRESS REDACTED | | | BTC 0.00257866944451185<br>CEL 18.7250091790182<br>USDC 13947.3446471462 | | | |
| 3.1.516851 | SHAUN PINTO | ADDRESS REDACTED | | | BTC 0.0025345647628135B | | | |
| 3.1.516852 | SHAUN PLOTKIN | ADDRESS REDACTED | | | BTC 0.0003658762747S3<br>CEL 30.5864336354303<br>LTC 12.4277463779313<br>MANA 0.26267503809820 7<br>MATIC 13.2995354587844 | | | |
| 3.1.516853 | SHAUN PLUMB | ADDRESS REDACTED | | | BTC 0.0000065465348117 44 | | | |
| 3.1.516854 | SHAUN POTTS | ADDRESS REDACTED | | | BTC 20.77068434461I6<br>CEL 7.2482579003114I<br>ETH 630.8512886237 75<br>USDC 254994.644170739 | | | |
| 3.1.516855 | SHAUN PREVIN | ADDRESS REDACTED | | | ADA 160.521059493779<br>BTC 0.2594220561959B68<br>CEL 0.00527653399451513<br>ETH 3.09930943987334<br>GUSD 16.9677768022799<br>MATIC 312.456088713828 | | | |
| 3.1.516856 | SHAUN QUAYLE | ADDRESS REDACTED | | | BTC 0.00001056303885Z557 | | | |
| 3.1.516857 | SHAUN QUEK | ADDRESS REDACTED | | | ADA 334.8047<br>BNB 1.49661501<br>BTC 0.0354453068635768<br>CEL 204.576441545116<br>ETH 0.266338873114238 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516858 | SHAUN QUINN | ADDRESS REDACTED | | | ADA 0.090776774093094; BTC 0.01177980144122; ETH 0.000111164376854785; MATIC 614.561742545278; USDC 0.173999993950011; USDT ERC20 0.123825953042219 | | | |
| 3.1.516859 | SHAUN QUINTON | ADDRESS REDACTED | | | AAVE 2.37694270125705; ADA 0.60946367865532; AVAX 2.69305193975598; BTC 0.000129245362966674; COMP 0.546034838608228; DOT 16.6143990347869; ETH 0.395673871250025; LPT 11.8369; LTC 5.02887330982509; MANA 86.16345251951242; MATIC 1.82440166020646; SGB 115.37940071370; SNX 24.91459623055668; USDC 24.72339882204681; XLM 102.12397143276; ZEC 1.99707150475054 | BTC 0.0000000307291931502; MATIC 0.0000009511800775811; USDC 0.0000003476647968662 | | |
| 3.1.516860 | SHAUN R DUPELL | ADDRESS REDACTED | | | USDC 102.336443322241 | | | |
| 3.1.516861 | SHAUN R NIEDERMEIER | ADDRESS REDACTED | | | ETH 0.00163144623985761 | | | |
| 3.1.516862 | SHAUN RADFORD | ADDRESS REDACTED | | | BTC 0.00113476290475837; CEL 2.78831657326883; DASH 0.02120635486116159; DOT 4.82547436002926; LTC 0.00053670346056214B; ZEC 0.01509826232790092 | | | |
| 3.1.516863 | SHAUN RAI | ADDRESS REDACTED | | | MATIC 0.0268055642604371 | | | |
| 3.1.516864 | SHAUN REMPEL | ADDRESS REDACTED | | | ADA 3.7357669002013 | | | |
| 3.1.516865 | SHAUN RENNISON | ADDRESS REDACTED | | | BTC 0.79941231867423B | | | |
| 3.1.516866 | SHAUN RESUL | ADDRESS REDACTED | | | BTC 0.24430002543350G; CEL 217.74935623084B; ETH 1.45680162; KRP 2699 | | | |
| 3.1.516867 | SHAUN RICHMOND | ADDRESS REDACTED | | | BTC 0.0041799B; CEL 5.51181191142899; DOT 10.91; ETH 0.0779 | | | |
| 3.1.516868 | SHAUN RINALDO PIOVANELLI | ADDRESS REDACTED | | | BTC 1.0129000972876Z; ETH 1.10326958459666 | | | |
| 3.1.516869 | SHAUN RITCHIE | ADDRESS REDACTED | | | ADA 0.5704724296976I4; BTC 3.61648275608099E-06; DOT 0.0116225133727906; ETH 0.000035169189428632; LINK 0.000671624151321907; LTC 0.00146921594648745; MATIC 0.360879615820941; SNX 0.0143487269777048; USDC 0.0389727487811728; XLM 0.07805750889797934 | BTC 0.0000000037498712G3; DOT 0.00000000000000118; LTC 0.0000000006673312; XLM 335.641621924052 | | |
| 3.1.516870 | SHAUN ROBINSON | ADDRESS REDACTED | | | ADA 26.38270250444624; ETH 5.776220499301608-05 | USDT ERC20 124.571095567154 | | |
| 3.1.516871 | SHAUN ROGERS | ADDRESS REDACTED | | | USDT ERC20 0.1006263854782B67 | | | |
| 3.1.516872 | SHAUN ROSS | ADDRESS REDACTED | | | ETH 0.00005846493930474; BTC 0.00057479944137517 | BTC 0.00000047 | | |
| 3.1.516873 | SHAUN RUDLING | ADDRESS REDACTED | | Yes | BTC 0.00000000445731264B; CEL 2468.66334562802; EOS 1071.9775; ETC 36.27387212; ETH 1.41072038150576; LINK 403.09664; SNX 907.62998; XRP 34651.0271 | | | ETH 118.546459685334 |
| 3.1.516874 | SHAUN RUPERT | ADDRESS REDACTED | | | BTC 0.00000012963894187A | | | |
| 3.1.516875 | SHAUN RUTHERFORD | ADDRESS REDACTED | | | CEL 1.078069605419I8 | | | |
| 3.1.516876 | SHAUN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00000076040368262B; CEL 0.287372500217301; KRP 0.227719828651761 | | | |
| 3.1.516877 | SHAUN SAACKS | ADDRESS REDACTED | | | USDC 6676.00425092312; BAT 239.244125851015; CEL 11.2660736743957; MATIC 13.1 | | | |
| 3.1.516878 | SHAUN SAHEBI | ADDRESS REDACTED | | | BTC 1.034593672207990.06; USDC 2.10030021035964 | | | |
| 3.1.516879 | SHAUN SCHANZ | ADDRESS REDACTED | | | ADA 222.407137818978; BAT 26.3724577140427; BTC 0.29171441486322Z; CEL 1.1516859275385B; EOS 4.0059312357004B; ETH 0.056154195554742I6; LTC 0.00138466018593501; SGB 49.819253524997; USDC 1580.706601115547; XLM 164.516692759874; XRP 325.887130238177; ZRX 10.31000232103I1 | | | |
| 3.1.516880 | SHAUN SCHRADER | ADDRESS REDACTED | | | BTC 0.6780133489244777; ETH 1.7824464631761; USDC 19755.70344877712 | | | |
| 3.1.516881 | SHAUN SCHUTTE | ADDRESS REDACTED | | | BTC 0.000012335118440206; CEL 1.15116892753898; ETH 3.56399378305703; OMG 625.51472259345543; USDT ERC20 8.24989329614729 | | | |
| 3.1.516882 | SHAUN SCOTT KATZ | ADDRESS REDACTED | | | DOGE 301.650572627058 | | | |
| 3.1.516883 | SHAUN SEAH | ADDRESS REDACTED | | | BTC 0.0000000056003944228; ETH 0.000001257287671126 | | | |
| 3.1.516884 | SHAUN SHERMAN | ADDRESS REDACTED | | | BTC 0.00013394473941170I; DOT 0.000011597029410G; GUSD 0.099752188323858A; SOL 0.0132420981955623; USDC 15.0956586333765 | BTC 0.0000000036536761669; DOT 0.000000000054374585; GUSD 55.6472475171696; SOL 10.1672999393737; USDC 0.000000794204257253 | | |
| 3.1.516885 | SHAUN SHIMIZU | ADDRESS REDACTED | | | ADA 764.270734148587; BCH 3.0684462081070B; BTC 0.067072579554227Z; COMP 0.03835713302451Z8; ETH 6.11384669887016; LINK 35.405606440153I; SNX 108.949128145513; USDC 1043.79399539911; USDT ERC20 233.279550442I11; XLM 6799.37905821654; XTZ 157.524290366347 | | | |
| 3.1.516886 | SHAUN SHUE | ADDRESS REDACTED | | | ETH 2.3617611793043I9; USDC 2179.73301395G7 | | | |
| 3.1.516887 | SHAUN SIDEY | ADDRESS REDACTED | | | BTC 0.04382629904611I9; CEL 71.962408101217 | | | |
| 3.1.516888 | SHAUN SINGH | ADDRESS REDACTED | | | BTC 1.7885782967761G; CEL 109.796359699924; DASH 1.14867254995045; ETH 9.10357396696443; LTC 14.7801728363376; OMG 69.88805186019I47; SGB 538.11669887671S; USDC 9.47127508454508; XLM 910.087943841911; XRP 3571.41349987I4 | | | |
| 3.1.516889 | SHAUN SIONG | ADDRESS REDACTED | | | CEL 36.14807142694B1; USDT ERC20 697 | | | |
| 3.1.516890 | SHAUN SLABBER | ADDRESS REDACTED | | | BTC 0.000005867345357015I5 | | | |
| 3.1.516891 | SHAUN SLAVEN | ADDRESS REDACTED | | | CEL 1.1568877141088; CEL 0.0353594024809119 | | | |
| 3.1.516892 | SHAUN SMITH | ADDRESS REDACTED | | | KRP 45.75; BTC 0.0001970978909105?; ETH 1.04952873035768; USDC 2.97642596851953 | | | |
| 3.1.516893 | SHAUN SMITH | ADDRESS REDACTED | | | BTC 0.0000089438184944465; ETH 9.953413613782990-06 | BTC 0.00000000447261011P | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516894 | SHAUN SPELDEWINDE | ADDRESS REDACTED | | | BTC 0.0000704911392103<br>ETH 0.0016414914596657<br>LINK 0.0238960350393388<br>MATIC 47.5530760968439<br>SNX 0.0305050784891834<br>USDC 6815.796680288 | | | |
| 3.1.516895 | SHAUN SPENCER | ADDRESS REDACTED | | | BTC 0.0029708344244138<br>ETH 0.0627419176932513<br>SNX 3.00713078354977 | | | |
| 3.1.516896 | SHAUN STAIR | ADDRESS REDACTED | | | BTC 9.97688620145429E-05 | BTC 0.00000067107219216 | | |
| 3.1.516897 | SHAUN STANLEY | ADDRESS REDACTED | | | ETH 0.000145206057566375 | | | |
| 3.1.516898 | SHAUN STANLEY | ADDRESS REDACTED | | | BTC 0.0004962725310948S4<br>ETH 0.0188948847550847<br>MATIC 23.8534396699 12<br>USDC 0.990616678185858<br>USDT ERC20 8.08295867046663 | BTC 0.0000000593426966<br>MATIC 20441.2834528067<br>USDT ERC20 0.000006165782400B5 | | |
| 3.1.516899 | SHAUN STEINIR | ADDRESS REDACTED | | | USDC 0.1012540847468S1 | | | |
| 3.1.516900 | SHAUN STEPHEN | ADDRESS REDACTED | | | CEL 0.0304127851757728 | | | |
| 3.1.516901 | SHAUN STRINGER | ADDRESS REDACTED | | | ETH 0.0073855555846463 | | | |
| 3.1.516902 | SHAUN SULLIVAN | ADDRESS REDACTED | | | BCH 0.000329016302716146<br>BTC 0.0000000594152257B<br>COMP 0.0001676657298S3554<br>ETH 0.0001199921078632 23<br>LINK 0.0020169194676718 4<br>LTC 0.000222019642023591<br>SGB 99.3471864049219<br>XLM 0.1282613942953347<br>XRP 0.2846217080 2909<br>ZEC 0.00006348297752 36416 | | | |
| 3.1.516903 | SHAUN SWANSON | ADDRESS REDACTED | | | BCH 0.0156879064493018<br>BTC 0.00022312428290072<br>ETH 0.00389118999931S82<br>LTC 0.000573349214827904<br>SGB 38.6368326429201<br>XRP 0.000000871625001 | | | |
| 3.1.516904 | SHAUN TABERER | ADDRESS REDACTED | | | BAT 1242.14754103<br>BTC 0.0210719674215D6<br>CEL 1182.65349433489<br>ETH 0.1252576 | | | |
| 3.1.516905 | SHAUN TAHITI | ADDRESS REDACTED | | | CEL 1.25046462052623 | | | |
| 3.1.516906 | SHAUN TAMASHAUSKY | ADDRESS REDACTED | | Yes | ADA 954.196968144912<br>BTC 0.2715854160R1868<br>DOT 6.41368357990259<br>GUSD 530.93984994481<br>MATIC 631.66898896D492<br>SUSHI 22.9110206035486<br>UMA 4.3879119827 3227 | | | BTC 0.040072129833T006 |
| 3.1.516907 | SHAUN TAN | ADDRESS REDACTED | | | BTC 0.0207115783D83393<br>DOT 30.809048U285446<br>ETH 0.5160154875S7925<br>MATIC 373.30420980188 | | | |
| 3.1.516908 | SHAUN TEO | ADDRESS REDACTED | | | BTC 0.000000711420533783<br>BUSD 0.0176842908753093<br>CEL 0.0728505244441943<br>ETH 0.000005315312285337<br>GUSD 0.3616156101738<br>MATIC 0.00338059000122 63 | | | |
| 3.1.516909 | SHAUN TERRY | ADDRESS REDACTED | | | CEL 9.98213471022331<br>SGB 154.445525005 23<br>XRP 1000.44243 | | | |
| 3.1.516910 | SHAUN THOMAS | ADDRESS REDACTED | | | BNB 3.61920778D32723<br>BTC 0.0000000767237S314<br>CEL 791.02208318769 2 | | | |
| 3.1.516911 | SHAUN THOMAS | ADDRESS REDACTED | | | ADA 0.069265121774395<br>BTC 0.15177518263D812<br>CEL 44.5425268909 48<br>DOT 0.0156048988132293<br>ETH 4.0227884176764 3<br>MATIC 0.02893937420850B4<br>USDC 0.441557035035819 | | | |
| 3.1.516912 | SHAUN TIEGEN | ADDRESS REDACTED | | | CEL 0.42214106280S141 | | | |
| 3.1.516913 | SHAUN TIMMINS | ADDRESS REDACTED | | | ETH 0.0060601842245G<br>ADA 0.0000005121403250G4<br>CEL 5.2882957496319<br>ETH 0.000374847900165568 | | | |
| 3.1.516914 | SHAUN VALENTINE | ADDRESS REDACTED | | | MATIC 0.8986098958S712 | | | |
| 3.1.516915 | SHAUN VAN VUUREN | ADDRESS REDACTED | | | SNX 0.0375355336194074 | | | |
| 3.1.516916 | SHAUN VANDERLINDE | ADDRESS REDACTED | | | BTC 0.00000048541267140 2 | | | |
| 3.1.516917 | SHAUN VARGHESE | ADDRESS REDACTED | | | CEL 5.79597272769114 | | | |
| 3.1.516918 | SHAUN VERMEULEN | ADDRESS REDACTED | | | USDC 0.00259 | | | |
| 3.1.516919 | SHAUN WAGNER | ADDRESS REDACTED | | | USDC 0.131392948978994<br>SNX 1.58997549899178<br>AAVE 0.0061472421820901B<br>BTC 0.00004883453675376<br>CEL 1.1488101421631S<br>DASH 0.0069713544151234G<br>ETH 0.0060311794002768B<br>EUSD 0.0300167211163661<br>SGB 0.6248611525229G1<br>SNX 2.1893083640451<br>USDC 12.64256145150S1<br>USDT ERC20 0.3975854152022DB<br>XRP 4.08746003573199 | | BTC 0.0000000040706S45 4D34<br>USDC 0.000000436256262415 | |
| 3.1.516920 | SHAUN WALLACE | ADDRESS REDACTED | | | BTC 1.05160379946855 | | | |
| 3.1.516921 | SHAUN WALLING | ADDRESS REDACTED | | | BAT 0.0118813170957483<br>BTC 0.00000033447491348<br>ETH 0.00000006408740S737<br>MANA 0.00543292005835473<br>MATIC 0.01561006434691839<br>USDC 0.000958910042983T2<br>XLM 0.0275187311360735 | BAT 0.01705922B0913128<br>USDC 0.00000011391190B697 | | |
| 3.1.516922 | SHAUN WALTERS | ADDRESS REDACTED | | | BTC 0.0001269462426647S7<br>ETH 0.0021327390222834<br>MATIC 0.96097781941717 2<br>USDC 20.6592155493526 | BTC 0.0000009967372591B7 | | |
| 3.1.516923 | SHAUN WANG | ADDRESS REDACTED | | | ADA 0.513606100270179<br>BAT 0.0196783628876S3<br>BTC 0.00000315056867296 6<br>CEL 0.672580278335958<br>COMP 0.0000618535982727D9<br>ETH 0.0001668208930652B6<br>MATIC 4.43709434358765<br>MCDAI 1.7509055479406 3<br>SNX 3278.2476137624 3<br>USDC 1074.43764896104<br>USDT ERC20 1.22666053397721<br>XLM 0.01931003481571578 | | | |
| 3.1.516924 | SHAUN WEI HSIANG KANG | ADDRESS REDACTED | | | AAVE 1.46465320750181<br>ADA 0.20590983S596975<br>BTC 0.000014790658599896<br>ETH 0.00375735042731692<br>USDC 0.692764820771429 | | | |
| 3.1.516925 | SHAUN WESLEY QUE | ADDRESS REDACTED | | | ADA 0.642628530086408<br>AVAX 0.0146316211112627<br>BNB 0.00000421121853139B<br>BTC 1.28217275408099E-06<br>DOT 0.18485606079152<br>ETH 0.0002488177694734S2<br>LTC 0.00106496643810514<br>LUNC 0.025039385683416 3<br>MATIC 0.0009751600086954B4<br>SOL 1.33822356905479E-05<br>USDC 0.164916824929847<br>USDT ERC20 0.005284001369641 19<br>XLM 0.21286024653860B<br>XRP 0.25155995767248S<br>XTZ 0.05564250989799 0 | | | |
| 3.1.516926 | SHAUN WESTERN | ADDRESS REDACTED | | | CEL 1.40948924247342 | | | |
| 3.1.516927 | SHAUN WESTON-COLE | ADDRESS REDACTED | | | BTC 0.00000135142984S987<br>MCDAI 0.24213716089351 4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516928 | SHAUN WHITE | ADDRESS REDACTED | | | ADA 52.960611660485<br>CEL 14.3278110744223<br>DOT 3.307<br>ETH 0.00179<br>MANA 58.246646662<br>MATIC 125.61235682<br>SNX 15<br>XLM 43.08<br>XRP 699.4 | | | |
| 3.1.516929 | SHAUN WHITNEY | ADDRESS REDACTED | | | 1INCH 5.84530567617007<br>BTC 0.00953636277914709<br>ETH 0.482798685769033<br>LINK 3.44807051667117<br>UNI 1.39071843243136<br>USDC 43.0962256339545<br>XLM 26.4940308397042<br>ZRX 39.2210706678834 | ETH 0.189116197630871 | | |
| 3.1.516930 | SHAUN WILLIAMS | ADDRESS REDACTED | | | CG 0.0275783951969236 | | | |
| 3.1.516931 | SHAUN WITRIOL | ADDRESS REDACTED | | | BSV 5.14113017236575 | BTC 0.00178368 | | |
| 3.1.516932 | SHAUN WIDEHLKE | ADDRESS REDACTED | | | BTC 0.29952666795394<br>AAVE 0.00598025492845378<br>BCH 0.0279202453713955<br>BTC 0.00007810560934903<br>ETH 0.00908181295808999<br>SNX 0.196010872970182<br>USDC 0.639440449591717 | | | |
| 3.1.516933 | SHAUN WOOLRIDGE | ADDRESS REDACTED | | | ETH 0.96644181126751 | XRP 997.051166 | | |
| 3.1.516934 | SHAUN WYNGAARDT | ADDRESS REDACTED | | | ADA 238.33052934808<br>BSV 0.333904454800096<br>BTC 0.1556035135302<br>DOGE 307.503064898913<br>ETH 2.7422545151308<br>MATIC 126.720884430821<br>USDC 0.397461870496821<br>WBTC 0.00169223686531888 | | | |
| 3.1.516935 | SHAUN YANG | ADDRESS REDACTED | | | BTC 0.000002362442321064<br>GUSD 0.73737235101172 | | | |
| 3.1.516936 | SHAUN YASALONIS | ADDRESS REDACTED | | | BTC 0.000012991019881928<br>ETH 0.141722780647255<br>LINK 2.7544426726596<br>MANA 0.0226965227379036<br>MATIC 54.0727780789985<br>SNX 152.836490186394<br>UNI 5.78568440657772<br>USDC 0.505787569339455 | | | |
| 3.1.516937 | SHAUN YEOH | ADDRESS REDACTED | | | BTC 0.00562256650807827<br>CEL 16.82501294464648<br>ETH 2.42544580227515<br>USDC 2.62007113494574<br>USDT ERC20 0.226052840456282 | | | |
| 3.1.516938 | SHAUN YUEN | ADDRESS REDACTED | | | BTC 0.0062135367769169<br>CEL 0.823808923134649<br>MCDAI 41.2894935544671 | | | |
| 3.1.516939 | SHAUN ZAMORSKI | ADDRESS REDACTED | | | BTC 3.9926510914329E-05<br>USDC 2.45779752996403 | | | |
| 3.1.516940 | SHAUN ZUREK | ADDRESS REDACTED | | | MATIC 0.674503050558587 | | | |
| 3.1.516941 | SHAUNA ASHDOWN | ADDRESS REDACTED | | | ETH 0.0834409690919173 | | | |
| 3.1.516942 | SHAUNA DELEON | ADDRESS REDACTED | | | ADA 109.054914117296<br>AVAX 0.00893796427103549<br>BTC 0.011234429429752<br>ETH 0.0340758752306829<br>MANA 119.461214405549<br>USDC 510.641180614732<br>XLM 37.2838160655832 | | | |
| 3.1.516943 | SHAUNA ELSE | ADDRESS REDACTED | | | BTC 0.0000056777965457<br>TGBP 12.0397134485479<br>USDC 0.291078909953572<br>USDT ERC20 0.0209098462840535 | | | |
| 3.1.516944 | SHAUNA HACK | ADDRESS REDACTED | | | ADA 175.73423569534<br>BTC 0.003615450309811555<br>CEL 91.2816671659772<br>ETH 0.780211471233098<br>SNX 25.19655875<br>USDT ERC20 750.06239 | | | |
| 3.1.516945 | SHAUNA HUDDART | ADDRESS REDACTED | | | BTC 0.00107451092000538<br>CEL 413.714833069524<br>ETH 0.99855633 | | | |
| 3.1.516946 | SHAUNA JANE VETCH | ADDRESS REDACTED | | | ETH 0.00150865457568592 | | | |
| 3.1.516947 | SHAUNA KELLY | ADDRESS REDACTED | | | ETH 0.00383068370173045<br>ETH 0.00783428838257648 | | | |
| 3.1.516948 | SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | | | ETH 0.160319288092983 | BTC 0.087210000659156<br>XRP 717 | | |
| 3.1.516949 | SHAUNA MACPHEE | ADDRESS REDACTED | | | CEL 74.746640639556X<br>LTC 2.10502969 | | | |
| 3.1.516950 | SHAUNA MCLANAHAN | ADDRESS REDACTED | | | BTC 0.00366251546243026 | | | |
| 3.1.516951 | SHAUNA NEDELEC | ADDRESS REDACTED | | | BTC 0.00100810396249319<br>CEL 3.73701151296638<br>XLM 1784.088225 | | | |
| 3.1.516952 | SHAUNA NEWBERRY | ADDRESS REDACTED | | | BTC 0.00162822669414636<br>CEL 151.930258701238<br>ETH 2.023901939013318 | | | |
| 3.1.516953 | SHAUNA NIELSEN | ADDRESS REDACTED | | | BTC 0.712720137660961 | | | |
| 3.1.516954 | SHAUNA PETERSON | ADDRESS REDACTED | | | ADA 1550.27799855168<br>BCH 0.000825570124295063<br>DASH 0.00157823880089397<br>LINK 0.0658460520419009<br>SNX 0.0716894909827196<br>USDC 2.11483794439786 | | | |
| 3.1.516955 | SHAUNA RAJAH | ADDRESS REDACTED | | | AAVE 0.108836758524497<br>BTC 0.000693026298253348<br>LINK 0.181177668466237<br>SNX 1.5923069063251<br>USDC 18.76807135171195 | | | |
| 3.1.516956 | SHAUNA SNELL | ADDRESS REDACTED | | | ADA 272.845200088066<br>BTC 0.0022560054213929.639<br>SNX 67.5472985936238 | | | |
| 3.1.516957 | SHAUNA SOBOH | ADDRESS REDACTED | | | BTC 0.005289571315909.19<br>PAX 15255.7353345122 | | | |
| 3.1.516958 | SHAUNA TALBOYS | ADDRESS REDACTED | | | BTC 0.00073490241646426<br>ETH 0.025626766059577<br>LTC 0.53732554061955<br>SNX 1.90954428528767<br>USDC 21.4615876747702 | | | |
| 3.1.516959 | SHAUNA TAYLOR | ADDRESS REDACTED | | | ADA 0.0032157023840302<br>BTC 0.23011274837826<br>CEL 0.11528222016696<br>GUSD 634.50809019378<br>USDC 1848.84073726408 | | | |
| 3.1.516960 | SHAUNA WILDE | ADDRESS REDACTED | | | CG 0.37300365723184949<br>XRP 49.0088232762331 | | | |
| 3.1.516961 | SHAUNA ZAHARI | ADDRESS REDACTED | | | BTC 0.000002586432885249<br>GUSD 1.59445096284573 | | | |
| 3.1.516962 | SHAUNA-GAYE BUCKNOR | ADDRESS REDACTED | | | BTC 0.0008837156627444164 | | | |
| 3.1.516963 | SHAUNAK PANDIT | ADDRESS REDACTED | | | DOT 2.74173326756995 | | | |
| 3.1.516964 | SHAUNAK PATEL | ADDRESS REDACTED | | | BTC 0.000000000922726877.6<br>CEL 0.000003143404639603 | | | |
| 3.1.516965 | SHAUNAK SRIVASTAVA | ADDRESS REDACTED | | | AOA 51.40529454256B<br>BTC 0.00236860146422159<br>DOT 2.56165809556072 | | | |
| 3.1.516966 | SHAUN-AUSTIN ROSS | ADDRESS REDACTED | | | LUNC 5.32316670786426<br>BTC 0.0000003250913231<br>ETH 0.00014316599541389 | | | |
| 3.1.516967 | SHAUNDRE NEO | ADDRESS REDACTED | | | UNI 0.008591013900067B4<br>BCH 0.036682147979697<br>CEL 0.023019654982180.1 | | | |
| 3.1.516968 | SHAUNDRICKA THOMPSON HUDSON | ADDRESS REDACTED | | | BTC 0.000615515410609501 | | | |
| 3.1.516969 | SHAUNE ROBERTSON | ADDRESS REDACTED | | | USDC 0.349408690518047<br>BTC 0.000015904660879668<br>CEL 2.96482729155083<br>USDC 43.2213413 | | | |
| 3.1.516970 | SHAUNEE BATCHELOR | ADDRESS REDACTED | | | CEL 514.215907560596<br>SNX 203.112247800548 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.516971 | SHAUMEEKA WILSON | ADDRESS REDACTED | | | CEL 1.0774281005431 | | | |
| 3.1.516972 | SHAUNESSY MCDONNELL | ADDRESS REDACTED | | | USDC 47.893881061993 | | | |
| 3.1.516973 | SHAUNI KOK | ADDRESS REDACTED | | | ADA 11.728058381861 | | | |
| | | | | | BTC 0.001477086801586 | | | |
| | | | | | BUSD 209.51 | | | |
| | | | | | CEL 265.57315039780 | | | |
| | | | | | PAXG 0.032823005927 | | | |
| 3.1.516974 | SHAUNI SLEGERS | ADDRESS REDACTED | | | DOT 0.000048722060 | | | |
| | | | | | CEL 102.750962771448 | | | |
| | | | | | LTC 0.000000003802616 | | | |
| | | | | | USDT ERC20 3366.142941 | | | |
| 3.1.516975 | SHAUNTE CHANDLER | ADDRESS REDACTED | | | BTC 0.000260961258087 | | | |
| | | | | | ETH 0.006352544814258 | | | |
| 3.1.516976 | SHAUNTE MCCLENTON | ADDRESS REDACTED | | | LINK 0.005487282940246 | | | |
| | | | | | MATIC 1.194890721841 | | | |
| 3.1.516977 | SHAUNTEL LENGLE | ADDRESS REDACTED | | | BTC 0.000034239407565 | | | |
| 3.1.516978 | SHAURYA AGGARWAL | ADDRESS REDACTED | | | BTC 0.000028057878721 | | | |
| 3.1.516979 | SHAURYA JAMWAL | ADDRESS REDACTED | | | BTC 0.001158591763466 | | | |
| | | | | | ETH 0.032991172237853 | | | |
| 3.1.516980 | SHAUTORIA SIAS | ADDRESS REDACTED | | | BTC 0.001222141559428 | | | |
| | | | | | XRP 751.129676 | | | |
| 3.1.516981 | SHAUVIK SINGH THAKUR | ADDRESS REDACTED | | | CG 0.044927146058853 | | | |
| | | | | | ETH 0.001493050725254 | | | |
| 3.1.516982 | SHAUVN STONE | ADDRESS REDACTED | | | MATIC 0.915759231720366 | | | |
| 3.1.516983 | SHIVA SMALLEN | ADDRESS REDACTED | | | ADA 83.235122481508 | | | |
| | | | | | BTC 0.00167736578982 | | | |
| | | | | | ETH 0.031979543240345 | | | |
| | | | | | MANA 32.573443960205 | | | |
| | | | | | USDC 47.318935034543 | | | |
| | | | | | XLM 385.23196602 | | | |
| 3.1.516984 | SHAVINDER BAINS | ADDRESS REDACTED | | | ADA 984.185275268326 | | | |
| | | | | | BTC 0.021620897238369 | | | |
| | | | | | CEL 9.654966756102 | | | |
| | | | | | ETH 0.546714218293602 | | | |
| | | | | | LINK 20.759310085769 | | | |
| | | | | | MCDAI 42.165347676443 | | | |
| | | | | | USDC 285 | | | |
| | | | | | USDT ERC20 20.755562852920 | | | |
| 3.1.516985 | SHAVON COORE | ADDRESS REDACTED | | | BTC 0.001627684707901 | | | |
| | | | | | CEL 1.0712570960315 | | | |
| 3.1.516986 | SHAVON CRAWFORD | ADDRESS REDACTED | | | USDC 12.828314060885 | | | |
| 3.1.516987 | SHAVON WALKER | ADDRESS REDACTED | | | AVAX 0.000129154061169 | | | |
| | | | | | BTC 0.000099954598546 | | | |
| | | | | | ETH 0.000002693042976 | | | |
| | | | | | MATIC 1.82077708383 | | | |
| | | | | | USDC 0.002927418765441 | | | |
| 3.1.516988 | SHAVONTAE WILLIAMS | ADDRESS REDACTED | | | SNX 5.22641529914 | | | |
| 3.1.516989 | SHAVDRIA COLLINS | ADDRESS REDACTED | | | USDC 54.918284234988 | | | |
| | | | | | BTC 0.080057400923983 | | | |
| | | | | | ETH 0.088092811760785 | | | |
| 3.1.516990 | SHAVOY ASHWOOD | ADDRESS REDACTED | | | LINK 20.497836945443 | | | |
| | | | | | ETH 0.034971151239006 | | | |
| 3.1.516991 | SHAVUKA NAKAKU | ADDRESS REDACTED | | Yes | USDC 21.124930416438 | | | UNI 38.071744127120 |
| | | | | | ADA 200.000000951255 | | | |
| | | | | | AVAX 1.076472 | | | |
| | | | | | BTC 0.010010398047223 | | | |
| | | | | | CEL 81.322194339574 | | | |
| | | | | | DOT 3.280872488978 | | | |
| | | | | | ETH 0.331087711501813 | | | |
| | | | | | LINK 7.09726219908798 | | | |
| | | | | | MATIC 58.43747165950 | | | |
| | | | | | UNI 70.588710480416 | | | |
| | | | | | USDC 10.067447380499 | | | |
| | | | | | USDT ERC20 8.318267849786 | | | |
| 3.1.516992 | SHAW HULLEY | ADDRESS REDACTED | | | BTC 0.011737058823548 | | | |
| 3.1.516993 | SHAW KET TSEN | ADDRESS REDACTED | | | BTC 0.00084896850326 | | | |
| | | | | | CEL 1.91195762939521 | | | |
| 3.1.516994 | SHAW KOBAYASHI | ADDRESS REDACTED | | | AVAX 2.019426951693868 | USDC 600 | | |
| | | | | | BTC 0.090085586101282 | | | |
| | | | | | MCDAI 0.003558406614169 | | | |
| | | | | | SNX 59.604651686463 | | | |
| | | | | | USDC 0.278772618316046 | | | |
| 3.1.516995 | SHAW KUDO | ADDRESS REDACTED | | | BTC 0.04202501930601 | | | |
| 3.1.516996 | SHAW LI | ADDRESS REDACTED | | | ETH 1.95038228883701 | LUNC 3.62616 | | |
| | | | | | ADA 0.075364018164017 | UST 1.74 | | |
| | | | | | AVAX 0.003348338380673 | | | |
| | | | | | BTC 0.000007951840138701 | | | |
| | | | | | DOT 0.013974844167307 | | | |
| | | | | | ETH 0.000147297252266229 | | | |
| | | | | | LINK 0.01826818853596 | | | |
| | | | | | MANA 0.176009683895648 | | | |
| | | | | | MATIC 0.375735031772623 | | | |
| | | | | | USDC 0.783981342222832 | | | |
| 3.1.516997 | SHAW RAFIQ | ADDRESS REDACTED | | | BTC 0.010453701150228 | | | |
| 3.1.516998 | SHAW VRANA | ADDRESS REDACTED | | | BTC 10.892633330723 | USDC 0.004330472803 | | |
| | | | | | DOT 545.588501182423 | | | |
| | | | | | ETH 1.78850581443 | | | |
| | | | | | MATIC 10522.092287 | | | |
| | | | | | UNI 307.55829796794 | | | |
| | | | | | USDC 24.460842928674 | | | |
| 3.1.516999 | SHAW ZHANG | ADDRESS REDACTED | | | ADA 858.55355205309 | | | |
| | | | | | BTC 1.99446728215963 | | | |
| | | | | | ETH 3.001828533309 | | | |
| | | | | | LINK 25.7027537314597 | | | |
| | | | | | MATIC 1442.54491330633 | | | |
| | | | | | XLM 1556.28061231167 | | | |
| 3.1.517000 | SHAWEEN ROJAS | ADDRESS REDACTED | | | BTC 0.001586606012661 | | | |
| | | | | | CEL 1.04132191502135 | | | |
| | | | | | SGB 84.9755430454095 | | | |
| | | | | | XRP 0.001797391627606 | | | |
| 3.1.517001 | SHAWGHEE TEOH | ADDRESS REDACTED | | | CEL 65.096864027817 | | | |
| 3.1.517002 | SHAWHIN KARIMI | ADDRESS REDACTED | | | MATIC 230.101267275376 | | | |
| 3.1.517003 | SHAWKAT HUSSEINI | ADDRESS REDACTED | | | CEL 1.53828661138894 | | | |
| | | | | | ETH 0.405986128087383 | | | |
| | | | | | XRP 1162.828865020 | | | |
| 3.1.517004 | SHAWKY GABRIEL | ADDRESS REDACTED | | | DOT 13.581035623482 | USDC 85.09 | | |
| | | | | | USDC 0.065306288306081 | | | |
| | | | | | USDT ERC20 91.937454828318 | | | |
| 3.1.517005 | SHAWN ABBOTT | ADDRESS REDACTED | | | BTC 0.448993021775829 | | | |
| 3.1.517006 | SHAWN AFSHAR | ADDRESS REDACTED | | | USDC 0.213234849909192 | | | |
| 3.1.517007 | SHAWN AHERN | ADDRESS REDACTED | | | USDC 10.3901114570847 | | | |
| 3.1.517008 | SHAWN AKINA | ADDRESS REDACTED | | | LINCH 99.667505971981 | | | |
| | | | | | AAVE 2.522521105478 | | | |
| | | | | | AVAX 12.842367702960 | | | |
| | | | | | BTC 0.26280788415151 | | | |
| | | | | | ETH 21.0075789568502 | | | |
| | | | | | SNX 307.744326587338 | | | |
| | | | | | SUSHI 99.707224529682 | | | |
| | | | | | UNI 313.758362365725 | | | |
| | | | | | ZEC 27.037264511784 | | | |
| | | | | | ZRX 12122.962657340 | | | |
| 3.1.517009 | SHAWN ALEX KRIVIANSKY | ADDRESS REDACTED | | | BTC 3.901507715564 | LTC 0.0000005021092151 | | |
| | | | | | CEL 44.039718503731 | | | |
| | | | | | ETH 73.82870403471 | | | |
| | | | | | GUSD 21.754014636918 | | | |
| | | | | | LINK 2004.7899530031 | | | |
| | | | | | LTC 0.008820756229121 | | | |
| | | | | | MATIC 103084.039743 | | | |
| | | | | | USDC 47.402757973533 | | | |
| 3.1.517010 | SHAWN ALEXANDER KAZUBOWSKI | ADDRESS REDACTED | | | BTC 0.003031170230447 | | | |
| 3.1.517011 | SHAWN ALEXANDER SCHLABSZ | ADDRESS REDACTED | | | BTC 0.018276326078783 | | | |
| 3.1.517012 | SHAWN ALEXIS JOHN GO | ADDRESS REDACTED | | | BTC 0.001640884171230 | | | |
| | | | | | CEL 37.298781316570 | | | |
| | | | | | USDC 1000 | | | |
| 3.1.517013 | SHAWN ALLEN KNOPP | ADDRESS REDACTED | | | BTC 0.101370225131514 | BTC 0.04553064 | | |
| | | | | | ETH 1.028545173664114 | CEL 135.292786965952 | | |
| | | | | | USDC 7747.478704086268 | | | |
| 3.1.517014 | SHAWN ANDERSON | ADDRESS REDACTED | | | ADA 0.066425935966386 | BTC 0.000506033050492348 | | |
| | | | | | BTC 0.004032537239638 | | | |
| | | | | | ETH 0.25060650408762 | | | |
| | | | | | MATIC 0.50372638410608 | | | |
| | | | | | USDC 20344.304993291 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517015 | SHAWN ANEN | ADDRESS REDACTED | | | ADA 145.49101379382<br>BTC 0.06845847561111607<br>COMP 1.18106951757612<br>ETH 1.79461937642612<br>MATIC 297.85931958337<br>UNI 25.05981299802098<br>USDC 0.43305530274067 | | | |
| 3.1.517016 | SHAWN ANNALA | ADDRESS REDACTED | | | BTC 0.031165823637611 4 | | | |
| 3.1.517017 | SHAWN ANTHONY WRIGHT | ADDRESS REDACTED | | | BTC 0.0017779092096686 | | | |
| 3.1.517018 | SHAWN ANTOINE | ADDRESS REDACTED | | | USDC 1780.66417055902<br>BTC 0.0026983821662059 | | | |
| 3.1.517019 | SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | | | MATIC 2.04169432023142<br>CEL 68.70806987549196 | BTC 0.00000093420282077<br>CEL 47.8468899521531<br>USDC 19.921 | | |
| 3.1.517020 | SHAWN ARNWINE | ADDRESS REDACTED | | | BTC 0.8613218466460696<br>ETH 2.01218817764369<br>LINK 93.0702722971542<br>LUNC 33.0885386383348<br>MATIC 102.780539453847 | ETH 0.10952216945243 | | |
| 3.1.517021 | SHAWN ARTZ | ADDRESS REDACTED | | | BAT 48.4372847848701<br>BTC 0.000130817784627657<br>ETH 0.013079404202787 6<br>ETH 0.012688551646016 3<br>LTC 0.32246306763877 1<br>MATIC 128.62223688213 5<br>MCDAI 106.23560215203 7<br>XLM 916.473601754598 | | | |
| 3.1.517022 | SHAWN ASKINE | ADDRESS REDACTED | | | ADA 7.81040105625656<br>ETH 0.00160981201992795<br>USDC 0.0769393648535658<br>USDT ERC20 4.59129621441064 | ADA 0.0000001430805854<br>ETH 0.00005516540826909 2 | | |
| 3.1.517023 | SHAWN AUGUSTINE | ADDRESS REDACTED | | | AAVE 7.80012482319 18<br>ADA 0.59163298180312<br>BTC 0.29758597439041 2<br>COMP 0.0000198858507058 83<br>ETH 2.0766791075762 7<br>LINK 0.0000128968986790 83<br>MATIC 0.6635204887553 75<br>SNX 515.174093495593<br>USDC 5218.83759365127 | LINK 0.0308920992540281 | | |
| 3.1.517024 | SHAWN B VARGHESE | ADDRESS REDACTED | | | BTC 0.2085035965519 96<br>MATIC 9637.03453682932 | | | |
| 3.1.517025 | SHAWN BALLARD | ADDRESS REDACTED | | | ADA 523.45514453097 8<br>BTC 2.147811136986625<br>ETH 11.84946448980 6<br>MATIC 1435.82810578817<br>SOL 10.10048064611867 | ETH 0.000000492915161874<br>USDC 2697.479716 | | |
| 3.1.517026 | SHAWN BANERJEE | ADDRESS REDACTED | | | BTC 0.00079176539129141<br>CEL 1.11223641879797<br>COMP 0.00034738562333721<br>EOS 0.000746368031832516<br>ETH 2.697011318215990E-07<br>LINK 0.00051089187583095 47<br>SNX 0.253297589215262<br>USDC 0.0237485043477 9<br>XLM 0.0146942664925384 | | | |
| 3.1.517027 | SHAWN BARBISAN | ADDRESS REDACTED | | | ADA 0.0666868844539707<br>BTC 0.0000000702270081904<br>CEL 2.56727775208552<br>MATIC 0.3104454902206 56<br>XRP 0.3598149288231 72 | | | |
| 3.1.517028 | SHAWN BARTELS | ADDRESS REDACTED | | | BTC 0.0008251441612534 1<br>ETH 0.00098493790086668 | | ETH 0.641252943531553 | |
| 3.1.517029 | SHAWN BEGAY | ADDRESS REDACTED | | | BAT 0.0116504540420543<br>BTC 0.00000773598175485 7<br>DASH 0.00002963987129352 9<br>KNC 0.0015255581957573<br>LINK 0.00012694401094536<br>MATIC 0.26335812425296 2<br>OMG 0.000121037184813077<br>SNX 0.00187789636044899<br>UNI 0.000243733747784288<br>USDC 0.0044390427361598 9<br>USDT ERC20 0.0179325710114553 | | | |
| 3.1.517030 | SHAWN BELL | ADDRESS REDACTED | | | BTC 0.000019213253287535<br>ETH 0.000150712501880733 | | | |
| 3.1.517031 | SHAWN BENNETT | ADDRESS REDACTED | | | BTC 0.0003587498713925 2<br>GUSD 0.0570623111128761<br>MATIC 1.38870005813959<br>USDC 5.57255606316875 | GUSD 0.00313154799830047<br>USDC 0.0385126861517265 | | |
| 3.1.517032 | SHAWN BENTON | ADDRESS REDACTED | | | BTC 1.817569219719866 | | BTC 0.00006428 | |
| 3.1.517033 | SHAWN BERRY | ADDRESS REDACTED | | | BTC 0.0008342197638082 76<br>CEL 0.0356668757193281<br>USDC 174.951451546812 | | | |
| 3.1.517034 | SHAWN BETSCHART | ADDRESS REDACTED | | | BTC 0.00013406 | | | |
| 3.1.517035 | SHAWN BHATTI | ADDRESS REDACTED | | | BTC 0.0010627741652158 1<br>ETH 0.8152472083135 29 | | | |
| 3.1.517036 | SHAWN BIRD | ADDRESS REDACTED | | | BCH 0.0051197815232818 | | | |
| 3.1.517037 | SHAWN BLAIR | ADDRESS REDACTED | | | LTC 0.00232507884941372<br>AAVE 2.01390821195605<br>BAT 119.14823858548 6<br>BTC 0.134119251588468<br>CEL 0.7378968643463 4<br>ETH 0.3566553236678 52<br>MCDAI 30<br>UNI 54.196454579442 1 | | | |
| 3.1.517038 | SHAWN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.000006983670682336 | | | |
| 3.1.517039 | SHAWN BLOTZ | ADDRESS REDACTED | | | COMP 5.32260409593991-06<br>XLM 0.00073026772381692 | | | |
| 3.1.517040 | SHAWN BOEY | ADDRESS REDACTED | | | BTC 0.00135046256305895<br>CEL 23.6949629389826<br>ETH 1.016656633946692 | | | |
| 3.1.517041 | SHAWN BOGGS | ADDRESS REDACTED | | | BTC 0.000001781647624867<br>ETH 0.000058094621182556<br>LINK 0.00259950201831191 7<br>MATIC 0.041678418735830 7<br>USDC 0.0979674452916957<br>XLM 0.10503581012419 9 | | BTC 0.0000000212627858<br>USDC 0.0000002277357479 82<br>XLM 0.00000058999844016 | |
| 3.1.517042 | SHAWN BOLDUC | ADDRESS REDACTED | | | BAT 0.01345328954632 98<br>MATIC 339.823473272654 | | | |
| 3.1.517043 | SHAWN BOLT | ADDRESS REDACTED | | | CEL 1.0739418862570 7 | | | |
| 3.1.517044 | SHAWN BOMBARD | ADDRESS REDACTED | | | ETH 0.214278320964174 7 | | | |
| 3.1.517045 | SHAWN BOOTSMA | ADDRESS REDACTED | | | 1INCH 86.942184258212 1<br>BTC 0.151704126877401<br>DOGE 3863.59467379748<br>EOS 50.81504947494954<br>ETH 0.000803347855052301<br>MATIC 268.755124077399<br>SOL 0.0293041764345722<br>XLM 1277.76897087 5 | BTC 0.0241673<br>SOL 58.366910715437 2 | | |
| 3.1.517046 | SHAWN BOSHART | ADDRESS REDACTED | | | BTC 0.00105937573752 84<br>ETH 6.04916849443606<br>USDC 2860.55691249649 | | | |
| 3.1.517047 | SHAWN BOYD | ADDRESS REDACTED | | | USDC 0.00001282339259363 5 | | | |
| 3.1.517048 | SHAWN BRAMICH | ADDRESS REDACTED | | | BTC 0.00463469802307228 1<br>USDC 2587.7344251790 1 | | | |
| 3.1.517049 | SHAWN BREWER | ADDRESS REDACTED | | | CEL 1.06828107830549 | | | |
| 3.1.517050 | SHAWN BRIERE | ADDRESS REDACTED | | | CEL 144.023700559362<br>ETH 0.00208811156387594 | | | |
| 3.1.517051 | SHAWN BRIGGS | ADDRESS REDACTED | | | BTC 2.195131902805995-06<br>SGB 179.01688712803<br>XRP 1.13241661113702 | | | |
| 3.1.517052 | SHAWN BROUKHIM | ADDRESS REDACTED | | | CEL 1.02985365085987<br>ETH 0.398126048333844<br>USDC 195.644011146276<br>USDT ERC20 2.7883071043206 | | | |
| 3.1.517053 | SHAWN BROWN | ADDRESS REDACTED | | | CEL 1.06063534741725 | | | |
| 3.1.517054 | SHAWN BROWN | ADDRESS REDACTED | | | BTC 0.0116788561976 5<br>ETH 0.0106261019403996<br>GUSD 516.374273572051<br>MATIC 99.5399216082298<br>USDC 417.307951952836 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517055 | SHAWN BROWN | ADDRESS REDACTED | | | ADA 42.3606082952823<br>BTC 0.00201626974099935<br>CEL 10.1779191113958<br>DOT 8.00153933046322<br>ETH 0.0283935090157576<br>LINK 5.9655540179709<br>XRP 108.799301700636 | | | |
| 3.1.517056 | SHAWN BUESCHER | ADDRESS REDACTED | | | AVAX 7.14757185509075<br>BTC 0.0008156667091612<br>EOS 85.7816710867967<br>ETH 0.0081022618371716<br>UNI 0.0155608023575165<br>USDC 0.331407492000126 | | AVAX 0.73072835264453<br>BTC 1.11032778227573<br>ETH 6.9433686111524 | |
| 3.1.517057 | SHAWN BURGEN | ADDRESS REDACTED | | | USDC 3.96867347980097 | USDC 2174.37177163276 | | |
| 3.1.517058 | SHAWN C ROBERTS | ADDRESS REDACTED | | | BTC 0.0011859 | | | |
| 3.1.517059 | SHAWN CAGLE | ADDRESS REDACTED | | | CEL 0.56358693302443<br>BTC 0.00000065804227187<br>CEL 1.15311474915402<br>ETH 1.66276119322499E-05<br>SGB 0.30134556738578<br>USDC 0.0975908340294003<br>XRP 0.00000566608283410 | USDC 0.00000145538413057 | | |
| 3.1.517060 | SHAWN CAMPBELL | ADDRESS REDACTED | | | AVAX 5.55100712736383<br>BTC 0.0567783292907236<br>CEL 156.931647747327<br>DOT 318.307497663287<br>ETH 16.2567840414271<br>LINK 517.464559452837<br>LTC 2.37649169985506<br>MANA 153.172184930098<br>MATIC 10299.5182147006<br>SNX 23.142109376185<br>UNI 66.124885467645<br>KLM 10511.911244306<br>XRP 3220.28636539122 | ETH 0.0182561533176623<br>LINK 45.1378809869375 | | |
| 3.1.517061 | SHAWN CANTRELL | ADDRESS REDACTED | | | ADA 8383.58037552506<br>AVAX 98.1430465662621<br>BTC 1.39291518412176<br>DOT 250.698272702726<br>ETH 16.7303467870009<br>LINK 212.215814279719<br>MANA 1915.71985136556<br>SOL 89.8859133854401 | | | |
| 3.1.517062 | SHAWN CARDONA | ADDRESS REDACTED | | | XRP 9.71994 | | | |
| 3.1.517063 | SHAWN CAREY | ADDRESS REDACTED | | | DOT 5.27770824629201 | | | |
| 3.1.517064 | SHAWN CARNEIRO | ADDRESS REDACTED | | | LTC 0.0131176809834122<br>BTC 0.0000002500796215G | | | |
| 3.1.517065 | SHAWN CARPENTER | ADDRESS REDACTED | | | BTC 0.00138786620783322<br>ETH 0.0102799050856891<br>USDC 52.9529551264006 | BTC 0.000000004454242197G<br>ETH 10.2821596688985<br>USDC 0.0000002005317020B8 | | |
| 3.1.517066 | SHAWN CARR | ADDRESS REDACTED | | | DOT 0.701415554273301<br>ETH 3.9778694848391<br>MATIC 2512.645140195187<br>SNX 1.08655218334349<br>KLM 1425.525239349968 | DOT 461.624624502057<br>USDC 0.369 | | |
| 3.1.517067 | SHAWN CARTER | ADDRESS REDACTED | | | BTC 0.01170583688098034 | | | |
| 3.1.517068 | SHAWN CASEY | ADDRESS REDACTED | | | CEL 0.10808945385562<br>CEL 1.83507048493387 | | | |
| 3.1.517069 | SHAWN CEDRIC DRUPP | ADDRESS REDACTED | | | LINK 3284.03752867206 | | | |
| 3.1.517070 | SHAWN CHAN | ADDRESS REDACTED | | | BTC 0.00169388691204009<br>ETH 0.0000301019511246342<br>LINK 0.00347878220607895<br>USDC 104.037566632228 | BTC 0.017164911149597S<br>ETH 0.0000001894720223937<br>USDC 0.0008515109785S8 | | |
| 3.1.517071 | SHAWN CHAVERS | ADDRESS REDACTED | | | | ETH 0.203187945 | | |
| 3.1.517072 | SHAWN CHAVEZ | ADDRESS REDACTED | | | ADA 1249.46469410277<br>BTC 1.289027629974B6<br>DOT 1.37037295987H9<br>ETH 3.63472934B5184<br>USDC 9033.28930462944 | | | |
| 3.1.517073 | SHAWN CHEN | ADDRESS REDACTED | | | ADA 0.0751346145513094<br>BNB 0.00220641097314807<br>BTC 0.0041747942351B123<br>CEL 1.68576078983395<br>ETH 0.0100682646283036<br>USDC 1.83377127089244 | | | |
| 3.1.517074 | SHAWN CHENG | ADDRESS REDACTED | | | BTC 0.00722860451561374<br>CEL 22.69457517938S<br>GUSD 1973.81957118535<br>USDC 207.2700296691S | | | |
| 3.1.517075 | SHAWN CHOI | ADDRESS REDACTED | | | ADA 558.225153680093<br>BCH 0.0001165288470015O1<br>BTC 0.0161008343083009<br>DOT 0.00441840665506306<br>ETH 1.22736397173829<br>LINK 18.731568137S208<br>MATIC 496.68587R632111<br>USDC 542.27508306031 | | | |
| 3.1.517076 | SHAWN CHONG | ADDRESS REDACTED | | | BTC 0.000001259077494689 | | | |
| 3.1.517077 | SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | | | BTC 0.000004334821023781 | BTC 0.000000000079476428 | | |
| 3.1.517078 | SHAWN CHRISTOPHER RADFORD | ADDRESS REDACTED | | | ETH 0.011985350417419S | | | |
| 3.1.517079 | SHAWN CHUA | ADDRESS REDACTED | | | ETH 23.560653505418<br>BTC 0.00200997257256745G | | | |
| 3.1.517080 | SHAWN CIGALOTTI | ADDRESS REDACTED | | | CEL 0.21815846767S621<br>ETH 0.0002609073432778B<br>BTC 0.0017940659717941A<br>ETH 2.09323867552795<br>LTC 13.7517150912958<br>USDC 1100.58097013318<br>XLM 767.07080961261 | | | |
| 3.1.517081 | SHAWN CLARK | ADDRESS REDACTED | | Yes | BTC 1.19856924480715<br>ETH 180.210935488102<br>USDC 0.0105274599927463 | BTC 0.000000009863808 | | BTC 3.87010692503066 |
| 3.1.517082 | SHAWN CLARK | ADDRESS REDACTED | | | ADA 0.458312390383487<br>BTC 0.00864184991642G<br>ETH 3.34366600930676T<br>LINK 0.00278466500045S04<br>LTC 0.0003181786224303S11<br>MATIC 0.33839582717607T<br>MCD4I 3.77745455751098 | | | |
| 3.1.517083 | SHAWN CLARK | ADDRESS REDACTED | | | BAT 6.3642018423S1581<br>BCH 0.3223514391B796<br>BSV 0.302778596894512<br>BTC 1.248502914298J7<br>CEL 3.71170143850551<br>COMP 0.488449334270345<br>DASH 0.065766974261568S<br>EOS 2.868844515592664<br>ETH 27.5425817132616<br>KNC 3.76160346583397<br>LTC 0.712092567620958<br>MCD4I 6.7188084961222S<br>SGB 69.7907826305163<br>XLM 140.2765649905D3<br>XRP 0.0000058090782607<br>ZRX 2515.19939299114 | | | |
| 3.1.517084 | SHAWN CLAYTON | ADDRESS REDACTED | | | BTC 0.00199086484382313 | | | |
| 3.1.517085 | SHAWN CLEAVES | ADDRESS REDACTED | | | BTC 0.00849835488775S13<br>ETH 0.0639063111526355 | | | |
| 3.1.517086 | SHAWN CLEMENTE | ADDRESS REDACTED | | | USDC 1098.43126086542 | | | |
| 3.1.517087 | SHAWN CLIFTON | ADDRESS REDACTED | | | CEL 1.065037825278A | | | |
| 3.1.517088 | SHAWN COATES | ADDRESS REDACTED | | | ADA 4051.4714589755A<br>BTC 0.134954511433892<br>ETH 2.0374528483388B<br>MANA 266.388021696299<br>MATIC 1376.89993078784<br>SOL 5.22981361106917<br>USDC 0.870540322110517 | | | |
| 3.1.517089 | SHAWN COBBS | ADDRESS REDACTED | | | BTC 0.00264340643413229<br>DOT 43.5602245483293<br>MATIC 7094.51512867648<br>SOL 49.6021799692474 | ADA 540.011193<br>BTC 0.10586419<br>ETH 2.84572149<br>SOL 0.454793479<br>USDT ERC20 318.418576 | | |
| 3.1.517090 | SHAWN COLL | ADDRESS REDACTED | | | BTC 0.00582508333851344<br>MATIC 129.955596241299 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517091 | SHAWN COLTON | ADDRESS REDACTED | | | BTC 0.0028596166033631B<br>ETH 0.045595972616037<br>LINK 1.149582373937P6<br>MATIC 42.63685336B7829<br>XLM 20.618747614B216 | | | |
| 3.1.517092 | SHAWN COMINSKI | ADDRESS REDACTED | | | BTC 0.0006739811494N163 | | | |
| 3.1.517093 | SHAWN CONDON | ADDRESS REDACTED | | | ADA 0.0086135767B772951<br>BTC 0.000006280525191452<br>ETH 0.0000011688518B1113 | | | |
| 3.1.517094 | SHAWN CONKLIN | ADDRESS REDACTED | | | BTC 0.0000004552425913934<br>ETH 0.0000050999B6481926 | | | |
| 3.1.517095 | SHAWN CONNER LOUGHMAN | ADDRESS REDACTED | | | USDC 14.5465696255415 | USDC 10139.0447852847 | | |
| 3.1.517096 | SHAWN CONWAY | ADDRESS REDACTED | | | ETH 0.000004380658244133 | | | |
| 3.1.517097 | SHAWN CONWAY | ADDRESS REDACTED | | | MCDAI 0.238174012764I7 | | | |
| 3.1.517098 | SHAWN COONS | ADDRESS REDACTED | | | AVAX 23.1625858711221<br>BTC 0.05212815204662I33<br>DOT 186.97041716?916<br>ETH 0.607609320B74193<br>USDC 2027.43094026865<br>USDT ERC20 3.322973056482B | | | |
| 3.1.517099 | SHAWN COSS | ADDRESS REDACTED | | | MATIC 1739.93388279058 | | | |
| 3.1.517100 | SHAWN COX | ADDRESS REDACTED | | | CEL 1.11441389107192 | | | |
| 3.1.517101 | SHAWN CRAWFORD | ADDRESS REDACTED | | | ADA 0.1482550992550I66 | | ADA 180.380664822B99 | |
| 3.1.517102 | SHAWN CREWS | ADDRESS REDACTED | | | BTC 0.11796722756B624<br>ETH 0.4860636280B6196<br>MATIC 1638.29082761318 | | | |
| 3.1.517103 | SHAWN CRONKRITE | ADDRESS REDACTED | | | ADA 406.260097581627<br>AVAX 3.1073122013943<br>BTC 0.137261154994522<br>DOT 10.63694416912B9<br>ETH 1.028079120729B1<br>LINK 52.346415338568B<br>LUNC 10.44191158BD464<br>MANA 149.316456571996<br>MATIC 1098.38881118174<br>SNX 6.0146212917637<br>USDC 23.707600615708Z<br>XRP 519.980237 | | | |
| 3.1.517104 | SHAWN CROSSFIELD | ADDRESS REDACTED | | | BTC 0.000529758623721184<br>CEL 44.0568849500222 | | | |
| 3.1.517105 | SHAWN CUMMINS | ADDRESS REDACTED | | | ADA 72.6889223494253<br>BTC 0.00001414935164?273<br>ETH 0.08759468B1506791<br>USDT ERC20 103.736919107244 | BTC 0.0081217290474B781 | | |
| 3.1.517106 | SHAWN DAUXE | ADDRESS REDACTED | | | BTC 0.17399B3215073I3 | | | |
| 3.1.517107 | SHAWN DAMPHOUSSE | ADDRESS REDACTED | | | ADA 1900.44706137746<br>BTC 0.176137342506494<br>USDC 31398.9397235004<br>XRP 50 | | | |
| 3.1.517108 | SHAWN DANBELI | ADDRESS REDACTED | | | BTC 0.074449153D049654 | | | |
| 3.1.517109 | SHAWN DANIEL | ADDRESS REDACTED | | Yes | BTC 0.004741458927315915<br>ETH 0.120025532529638<br>BUSD 8.8135213407064<br>ETH 3.86B7091658D479<br>MCDAI 0.068B65243673.5378<br>UNI 0.03893420093276Z2<br>USDC 1.91475490316231<br>USDT ERC20 0.7545158044822 | | | BTC 0.91678783881B784 |
| 3.1.517110 | SHAWN DAVIS | ADDRESS REDACTED | | | BTC 0.00110320689B6166<br>DOT 18.3994628102712<br>MATIC 107.797648931841 | | | |
| 3.1.517111 | SHAWN DAWSON | ADDRESS REDACTED | | | BTC 0.1141684504I36039<br>ETH 4.649048439589I68<br>LINK 342.5274164624I32<br>MATIC 5651.145127709B | | | |
| 3.1.517112 | SHAWN DAY | ADDRESS REDACTED | | | BTC 0.000027827464327707<br>DASH 0.000656B8577486Z866<br>ETH 0.00008032921934502<br>LINK 0.00023547374985614<br>MATIC 971.5069710D7756<br>SNX 162.6876767694I6<br>USDC 31.566665889I057<br>XLM 0.08101792433391B2 | | | |
| 3.1.517113 | SHAWN DAY | ADDRESS REDACTED | | | BTC 0.015948523576641I7<br>CEL 579.82000095I9688<br>SGB 380.53979031S426<br>USDC 788.41I968<br>XRP 2464.399569 | | | |
| 3.1.517114 | SHAWN DELCIOTTO | ADDRESS REDACTED | | | BTC 0.0011173527666?251<br>CEL 9.7626066133O882<br>ETH 2.24554006570258 | | | |
| 3.1.517115 | SHAWN DEVANEY | ADDRESS REDACTED | | | MCDAI 2.0066325J111034 | | | |
| 3.1.517116 | SHAWN DEVON BROWN | ADDRESS REDACTED | | | CEL 1.14849665494368<br>SGB 0.1098752428D0922<br>USDT ERC20 12.083340339454Z | | | |
| 3.1.517117 | SHAWN DEXTER | ADDRESS REDACTED | | Yes | ADA 1257.8880183013S<br>BTC 0.178854306909218<br>ETH 4.691609B6266437<br>LINK 121.95489543146B<br>USDC 520.913245035668 | | USDC 52.73 | BTC 0.628049735628005 |
| 3.1.517118 | SHAWN DIAMOND | ADDRESS REDACTED | | | ADA 480.127428161156<br>AVAX 19.7294918965625<br>BTC 0.16102532806304<br>ETH 0.86141127079631I7<br>SOL 3.28604103667204 | | | |
| 3.1.517119 | SHAWN DIGGS | ADDRESS REDACTED | | | BN8 0.1088J985<br>BTC 0.00000118702022Z92B<br>MATIC 1997.193778B1961<br>USDC 0.000005409115250315 | | | |
| 3.1.517120 | SHAWN DILL | ADDRESS REDACTED | | | BTC 0.2537388138908B7<br>USDT ERC20 2685I.4473092193 | | | |
| 3.1.517121 | SHAWN DIPIETRO | ADDRESS REDACTED | | | ADA 707.1318425A6912<br>BTC 0.525712305B2202<br>ETH 0.000916633951725674<br>LINK 53.105971799604R<br>MATIC 1684.168910016681 | | | |
| 3.1.517122 | SHAWN DOBANTON | ADDRESS REDACTED | | | 1INCH 430.204895085094<br>ADA 7165.17807460057<br>CEL 0.113941023919329<br>DOT 48.8739139257722<br>EOS 142.912962204335<br>ETH 0.00063347562673944<br>LINK 37.58241975613D1<br>TUSD 0.20642670617358B<br>USDC 0.410595594382835<br>XLM 2365.22560001287<br>XRP 0.570397488B86183<br>ZRX 1042.75771233187 | ADA 1785.692017<br>USDC 2.44 | | |
| 3.1.517123 | SHAWN DOHERTY | ADDRESS REDACTED | | | CEL 1.06780630513724 | | | |
| 3.1.517124 | SHAWN DOUGLAS | ADDRESS REDACTED | | | BTC 0.272B40098154896<br>ETH 5.9225341548446Z | | | |
| 3.1.517125 | SHAWN DRAGONAIRE | ADDRESS REDACTED | | | USDC 0.0101284891149457 | | | |
| 3.1.517126 | SHAWN DUFFY | ADDRESS REDACTED | | | ADA 106.23711523B472<br>LINK 25.595618213933I4<br>MATIC 376.72467531730S<br>XRP 1513.8347 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517127 | SHAWN DUNAWAY | ADDRESS REDACTED | | Yes | BCH 0.3966957391425? / BNT 80.7830182584806 / BTC 0.0062710125419918 / CEL 377.724369470061 / COMP 0.01091178031695431 / DOT 1.112166551236 / EOS 20.4185756028913 / ETH 0.2161472453225932 / LTC 1.826460313670441 / MATIC 105.346116206105 / MCDAI 3.7514671670762 / SGB 7752.3692875 / SNX 5.41155004263841 / SUSHI 4.3381356943222 / UNI 0.0181945030733335 / USDC 162.690236220376 / XLM 63.6496498587924 / XRP 202.876245619024 | | CEL 240.203097375616 / XRP 100 | BTC 0.045178341503 0834 |
| 3.1.517128 | SHAWN DURAND | ADDRESS REDACTED | | | GUSD 108.0834166379 / USDC 939.861810347 | | | |
| 3.1.517129 | SHAWN DUREN | ADDRESS REDACTED | | | BTC 0.0102258071072065 / ETH 0.0603581218986455 | | | |
| 3.1.517130 | SHAWN DWYER | ADDRESS REDACTED | | | ADA 19.4767822565258 / BTC 0.000247399188441865 / CEL 738.76250960246 / ETH 0.000236840164788785 / MATIC 3.391143910157374 / USDC 2.647356829485 | | ADA 0.0000001823841252?77 / ETH 0.0000004859929652?9 / USDC 1620.48884784428 | |
| 3.1.517131 | SHAWN DWYER | ADDRESS REDACTED | | | BTC 8.22873151922169E-05 / CEL 0.313090162971701 / ETH 0.00052147399347044 / LINK 0.0266915697778651 | | | |
| 3.1.517132 | SHAWN DYLAN VANCE | ADDRESS REDACTED | | | BTC 15.962789363102 / CEL 47.50523405631 / ETH 336.53061689172 / SOL 6.56085830504194 / USDC 466691.851388307 | | | |
| 3.1.517133 | SHAWN E WEYANDT | ADDRESS REDACTED | | | AVAX 15.7399478751863 / BTC 0.0900446731074341 / ETH 2.87343660571557 / MANA 396.610771144068 / MATIC 1081.56515505447 / SNX 17.9230076087052 | | | |
| 3.1.517134 | SHAWN EDWARD ALDERMAN | ADDRESS REDACTED | | | | USDC 200 | | |
| 3.1.517135 | SHAWN ELBAZ | ADDRESS REDACTED | | | BNB 0.000000002040968517 / CEL 0.520799772847313 | | | |
| 3.1.517136 | SHAWN ELLINWOOD | ADDRESS REDACTED | | | LTC 0.000111580578269337 | | | |
| 3.1.517137 | SHAWN ELLIOTT | ADDRESS REDACTED | | | CEL 0.004298 / CEL 1.1800102699095 | | | |
| 3.1.517138 | SHAWN ELLIS | ADDRESS REDACTED | | | BCH 0.000051003095045359 / BTC 0.000007216803326938 / CEL 1.15126953009622 / DASH 0.000626944785809597 / EOS 0.01927037466042 / ETH 0.00023718095959778 / LTC 0.0001717292423392498 / MCDAI 0.0336460154016154 / SGB 0.00693583468001519 / USDC 0.504933249621468 / XLM 0.19955181992428 / XRP 0.0452718736862596 | | | |
| 3.1.517139 | SHAWN ETTER | ADDRESS REDACTED | | | ETH 2.49065546227326 | | | |
| 3.1.517140 | SHAWN EUGENE PARENT | ADDRESS REDACTED | | | CEL 56.061574659731 / GUSD 0.00750576635262995 | BTC 0.00000000069149985912 / DOT 0.168077766787474 / MATIC 3.558486428209558 / USDC 0.000000436442123879 | | |
| 3.1.517141 | SHAWN EVAN O'ROURKE | ADDRESS REDACTED | | | ADA 0.160988713088488 / BTC 0.417526053834498 / ETH 8.8575849055681 / LINK 0.00461975731286557 | ADA 189.954261997216 / LINK 12.4676370025214 | | |
| 3.1.517142 | SHAWN FARQUHAR | ADDRESS REDACTED | | | BTC 0.021446464557072 / CEL 13.6714357404752 | | | |
| 3.1.517143 | SHAWN FARRIS | ADDRESS REDACTED | | | MATIC 308.069234579921 | | | |
| 3.1.517144 | SHAWN FEARNSIDE | ADDRESS REDACTED | | | ADA 0.088436474215645 / ETH 0.000183544245095347 / MATIC 0.0556050607244386 | | | |
| 3.1.517145 | SHAWN FELDMAN | ADDRESS REDACTED | | | BTC 0.0472988603435016 / DOT 6.71604157113961 / ETH 0.0456480401344983 / USDC 0.0000246025086103O1 / XRP 0.000000242843718092 | | | |
| 3.1.517146 | SHAWN FELLOWS | ADDRESS REDACTED | | | BTC 0.000910079157554029 / ETH 1.27054252049713 | | | |
| 3.1.517147 | SHAWN FERGUSON | ADDRESS REDACTED | | | BTC 0.02002581724948233 / ETH 0.707562451156111 / LINK 16.3832661691525 / MATIC 2710.9524415963 / SNX 19.4726848878655 / UNI 12.0385364515783 / XRP 461.311871 | | | |
| 3.1.517148 | SHAWN FERNANDES | ADDRESS REDACTED | | | BTC 0.0000001022080837141 / CEL 0.0662865387973051 / ETH 0.000102593209305447 / MATIC 0.0138060100298679 / XLM 3.35 | | | |
| 3.1.517149 | SHAWN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.113794137546071 | | | |
| 3.1.517150 | SHAWN FERNANDEZ | ADDRESS REDACTED | | | AVAX 89.4759424566143 / BTC 0.00636874677782072 / DOT 121.403800094263 / ETH 26.934259495299?4 / LINK 46.3979020219463 / MATIC 8707.257911417?51 | BTC 0.00167207303615021 | | |
| 3.1.517151 | SHAWN FERRIER | ADDRESS REDACTED | | | SNX 0.420835593778975 | | | |
| 3.1.517152 | SHAWN FITTS | ADDRESS REDACTED | | | CEL 2.19891001996211 | | | |
| 3.1.517153 | SHAWN FITZGERALD | ADDRESS REDACTED | | | CEL 1.0919727058998 | | | |
| 3.1.517154 | SHAWN FLOWERS | ADDRESS REDACTED | | | ETH 0.00123808031014059 | | | |
| 3.1.517155 | SHAWN FLYNN | ADDRESS REDACTED | | | BTC 0.00050970203426474 / SNX 260.9672947292?79 | | | |
| 3.1.517156 | SHAWN FOLK | ADDRESS REDACTED | | | AVAX 7.56987248821237 / BCH 0.0003815945567?13521 / BTC 0.0000127695607?61701 / ETH 0.00195950160788?15 / ETH 0.0014033446856032 / MANA 0.0849708620191341 / MATIC 1.3728177583217?2 / UNI 0.0227347750207?64 | | | |
| 3.1.517157 | SHAWN FOREMAN | ADDRESS REDACTED | | | ETH 0.0000076860818?88286 | | | |
| 3.1.517158 | SHAWN FOURIE | ADDRESS REDACTED | | | CEL 27.03206264397?53 / DOT 0.00989339240978149 / ETH 1.32955394171907 / LINK 26.5518050964?28 / LTC 0.30715593202?64862 / MATIC 763.24296143009?9 / SOL 1.52421226361834 | | | |
| 3.1.517159 | SHAWN FREMIN | ADDRESS REDACTED | | | BTC 0.007384564214?89748 / CEL 45.46165420127?05 / ETH 0.0850426265?59264 / LTC 0.4484468087?87556 / MATIC 31.33853100468?523 / SNX 26.1948864388?7314 / USDC 459.0394819?45314 / XLM 78.4338694425?164 | | | |
| 3.1.517160 | SHAWN FRIEDLAND | ADDRESS REDACTED | | | CEL 0.33982898472?362 / ETH 0.04976404893?37184 / USDC 38.42372541?351 | | | |
| 3.1.517161 | SHAWN FRUNK | ADDRESS REDACTED | | | BTC 0.0023474465?7252366 | | | |
| 3.1.517162 | SHAWN GALERA | ADDRESS REDACTED | | | BTC 0.000001175887?80827 / CEL 5.70478977589601 / LTC 0.003764867417?2035 / USDT ERC20 0.3088013903?23825 | | | |
| 3.1.517163 | SHAWN GALLOWAY | ADDRESS REDACTED | | | ADA 9.49140355773095 | | | |
| 3.1.517164 | SHAWN GARRETTE | ADDRESS REDACTED | | | XLM 2457.87683423585 / XRP 3449.48985209912 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517165 | SHAWN GALVIN | ADDRESS REDACTED | | | ADA 190.89535161575<br>BTC 0.00105257976116688<br>CEL 0.27646174764919S<br>ETH 0.0071878226705624<br>LTC 0.00056975672452532<br>XRP 101.821342869306<br>ZEC 0.0003915283559212 | | | |
| 3.1.517166 | SHAWN GAYA | ADDRESS REDACTED | | Yes | ADA 473.588312929743<br>BTC 0.201490696787899<br>DOT 31.0379465450933<br>ETH 2.27101189385397<br>LINK 62.6147645579632<br>MATIC 2703.91310186969<br>USDC 0.02726898261658772 | USDC 29.51 | | BTC 0.796966906506159 |
| 3.1.517167 | SHAWN GERHART | ADDRESS REDACTED | | | BTC 0.000004199939445942<br>LINK 0.0166999933726406<br>MATIC 0.392466193546858<br>SNX 0.14784571339830S<br>USDC 5.13741005581577 | | BTC 0.00288245768968725 | |
| 3.1.517168 | SHAWN GILL | ADDRESS REDACTED | | | BTC 0.000186<br>CEL 0.1397184783976?<br>ETH 0.00002203325086721 | | | |
| 3.1.517169 | SHAWN GIVINS | ADDRESS REDACTED | | | BTC 0.0000000312108135882<br>CEL 1.1195613758361<br>DASH 0.00509642036946<br>LINK 0.000626804031386589<br>MANA 0.003405525415513<br>SGB 3.633083477880206<br>XLM 27.3104791369052<br>XRP 9.995501626398979 | | | |
| 3.1.517170 | SHAWN GLADDEN | ADDRESS REDACTED | | | ADA 6.62545764726415464<br>AVAX 0.000013813004526663<br>BTC 0.000000708703652749<br>CEL 1.81342307758764<br>ETH 0.000000851469480493<br>LINK 0.0164040147165133<br>LUNC 0.0031124790644597<br>MANA 0.0125815889104708<br>MATIC 0.0029286891472329<br>SGB 4.71509680591611<br>SNX 0.0135737158677?<br>USDC 0.0000486513183013?<br>XLM 0.0413047894327746<br>XRP 0.0000006723083446839 | | | |
| 3.1.517171 | SHAWN GODFREY | ADDRESS REDACTED | | | BTC 0.0729037391902B | BTC 0.0035248 | | |
| 3.1.517172 | SHAWN GOODWIN | ADDRESS REDACTED | | | BTC 0.000011403404991353<br>DOT 2.110228255770333 | | | |
| 3.1.517173 | SHAWN GRAFT | ADDRESS REDACTED | | | BTC 0.001188409763913611<br>USDC 52015.63114553 | | | |
| 3.1.517174 | SHAWN GRAS | ADDRESS REDACTED | | | BTC 0.000000146779191158<br>CEL 0.0310024163739833<br>LINK 0.000002585299532644<br>MATIC 0.00052573112121203124 | | | |
| 3.1.517175 | SHAWN GREGORY THOMPSON | ADDRESS REDACTED | | | ADA 34.496345784771?<br>BTC 0.034938125618806S<br>ETH 0.158060125794869<br>LTC 0.51165377548301<br>MATIC 199.902460071882<br>SNX 17.1041114678363<br>USDC 328.697744350003<br>USDT ERC20 107.4267882141S3 | | | |
| 3.1.517176 | SHAWN GRIGSBY | ADDRESS REDACTED | | | BCH 0.0000758836435406850<br>BTC 0.000000586253290631<br>CEL 1.15377827598917 | BCH 0.000000029224B8117 | | |
| 3.1.517177 | SHAWN HACKWORTH | ADDRESS REDACTED | | | BTC 0.0000000770510630925<br>DOT 0.049010368832790?<br>LINK 0.0010748158602974J<br>MATIC 1.00235588091916 | BTC 0.000000026269831393<br>DOT 0.0000000000349513577 | | |
| 3.1.517178 | SHAWN HAKAKIAN | ADDRESS REDACTED | | | ADA 4103.94186195625 | | | |
| 3.1.517179 | SHAWN HALL | ADDRESS REDACTED | | | ETH 0.000133006707899378 | | | |
| 3.1.517180 | SHAWN HAMIDULLAH | ADDRESS REDACTED | | | CEL 4.75057255064706 | CEL 66 | | |
| 3.1.517181 | SHAWN HAMPSON | ADDRESS REDACTED | | | BTC 1.0004853934220916-05 | | | |
| 3.1.517182 | SHAWN HANCE | ADDRESS REDACTED | | | ETH 0.0001065394469747S4<br>ETC 1.134169361593S2<br>ETH 1.266660456538919<br>MATIC 381.4215486316876<br>SNX 6.39460239246226 | | | |
| 3.1.517183 | SHAWN HANNA | ADDRESS REDACTED | | | BTC 0.019958316824719G<br>GUS0 259772.913324064S | | | |
| 3.1.517184 | SHAWN HANNAH | ADDRESS REDACTED | | | CEL 1.068677159615599 | | | |
| 3.1.517185 | SHAWN HANRAHAN | ADDRESS REDACTED | | | BTC 0.00934817251971904 | | | |
| 3.1.517186 | SHAWN HANRAHAN | ADDRESS REDACTED | | | ADA 228.146065031219<br>BTC 0.000042241832823403<br>ETH 0.000000270667917017 | | | |
| 3.1.517187 | SHAWN HANSEN | ADDRESS REDACTED | | | BTC 1.0344546987692G<br>MATIC 6721.734866010879<br>SGB 36.09090823331937<br>SNX 90.06768494949B5<br>SOL 80.4350177209206 | BTC 0.00820813<br>CEL 62.4585 | | |
| 3.1.517188 | SHAWN HANSEN | ADDRESS REDACTED | | | BAT 3.79603097391465<br>BTC 0.00000027686773640?1<br>ETH 0.000000108210530927<br>LINK 0.000533415780062446<br>OMG 0.2570671888025B<br>UNI 0.058851200209651S2 | | | |
| 3.1.517189 | SHAWN HARRIGAN | ADDRESS REDACTED | | | BTC 0.0547235365557361<br>ETH 0.7317636871091168<br>USDC 2133.351309990531 | | | |
| 3.1.517190 | SHAWN HARRISON KENNER | ADDRESS REDACTED | | | CEL 1.08545818907503 | | BTC 0.026553842048005B | |
| 3.1.517191 | SHAWN HARTMAN | ADDRESS REDACTED | | | ADA 126.190354332092 | BTC 0.00083362 | | |
| 3.1.517192 | SHAWN HARTMAN | ADDRESS REDACTED | | | BTC 0.0270710720906246<br>ETH 0.08950129714936576<br>USDC 257.847506378003 | | | |
| 3.1.517193 | SHAWN HARWOOD | ADDRESS REDACTED | | | BTC 0.00107925745752706<br>ETH 0.10042864750293? | | | |
| 3.1.517194 | SHAWN HATCH | ADDRESS REDACTED | | | BTC 0.9611644023192S8 | | | |
| 3.1.517195 | SHAWN HAYES | ADDRESS REDACTED | | | AAVE 0.00994469422944127<br>BTC 0.000001678120617132<br>COMP 0.0000010996054917909<br>ETH 0.024656257094509B<br>LINK 1.94092407218214<br>SNX 0.00007636088132029B7<br>UNI 0.18223254318772<br>USDC 0.000233811461150413 | BTC 0.0014703346753499<br>COMP 0.00351211889904866<br>SNX 0.316980325034105<br>USDC 0.187953170494456 | | |
| 3.1.517196 | SHAWN HELTON | ADDRESS REDACTED | | | 1INCH 27.91761364549SS<br>BTC 1.886086653992S6<br>MATIC 67.1296109572349<br>SNX 13.580085893252S | | | |
| 3.1.517197 | SHAWN HEWITT | ADDRESS REDACTED | | | BTC 0.01024818011879B5<br>ETH 0.006239688084339&7<br>USDC 5.13694014854668 | | | |
| 3.1.517198 | SHAWN HICKS | ADDRESS REDACTED | | | ETH 0.00902905575360692 | | | |
| 3.1.517199 | SHAWN HILL | ADDRESS REDACTED | | | ADA 0.0013134719397374&2 | | | |
| 3.1.517200 | SHAWN HINCKLEY | ADDRESS REDACTED | | | BTC 0.000001060627435S1 | | | |
| 3.1.517201 | SHAWN HLOCKOFF | ADDRESS REDACTED | | | BTC 0.00111268282287829 | | | |
| 3.1.517202 | SHAWN HODHN | ADDRESS REDACTED | | | BTC 0.0000009473031740B8<br>ETH 0.000014701845710512<br>USDT ERC20 0.0016963082184827G | | | |
| 3.1.517203 | SHAWN HORNBY | ADDRESS REDACTED | | | BTC 1.0048612929204I<br>CEL 189.97070782353?<br>ETH 1.19348739701935<br>MATIC 0.497143309881384<br>TUSD 0.0042748941663348S | | | |
| 3.1.517204 | SHAWN HTET | ADDRESS REDACTED | | | USDC 1115.57333468348 | | | |
| 3.1.517205 | SHAWN HUNTER | ADDRESS REDACTED | | | BTC 0.00487246717861934<br>COMP 2.15613678007038<br>ETH 2.12322317991663<br>USDC 1047.619015130689<br>XRP 1000.86052617942 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517206 | SHAWN HURRIE | ADDRESS REDACTED | | | BTC 0.0000064719661004J4<br>CEL 0.0044830833242906<br>DOT 0.0024651902034073<br>ETH 0.0001806853048667<br>LINK 0.0013551489520066<br>MATIC 0.01047202751530?<br>MCDAI 0.03381523976784<br>USDC 0.0056080682094628<br>1 | | | |
| 3.1.517207 | SHAWN HUTTON | ADDRESS REDACTED | | | ETH 0.00003058599169751 | | | |
| 3.1.517208 | SHAWN HUXLEY SWEETEN | ADDRESS REDACTED | | | BTC 0.01026007245817<br>9 | | | |
| 3.1.517209 | SHAWN IRWIN | ADDRESS REDACTED | | | BTC 0.0000052680226486<br>COMP 0.0490341322559674<br>ETH 5.70899814535440E-05<br>MATIC 0.499770399599749<br>7<br>SNX 4.8337660817005 | | | |
| 3.1.517210 | SHAWN ISAAC | ADDRESS REDACTED | | | BTC 0.00000000176872576<br>9 | | | |
| 3.1.517211 | SHAWN JACKSON | ADDRESS REDACTED | | | CEL 35.0567079024439 | | | |
| 3.1.517212 | SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | | | BTC 0.00011888772547910<br>CEL 35.06849185825558<br>4<br>CEL 425.070991745901<br>ETH 1.31308953674<br>86<br>LINK 32.6984022737958<br>MATIC 1894.90129519671<br>USDC 2135.79205611379 | | | |
| 3.1.517213 | SHAWN JANES | ADDRESS REDACTED | | | BTC 0.00027956080931036<br>4<br>CEL 0.681166372924694<br>ETH 0.00139661984802159 | | | |
| 3.1.517214 | SHAWN JAVED | ADDRESS REDACTED | | | BTC 0.00031409626715485<br>6<br>ETH 0.21200167526549?<br>MATIC 245.27801625411<br>1 | | | |
| 3.1.517215 | SHAWN JENNINGS | ADDRESS REDACTED | | | AAVE 0.740666644729845<br>ADA 736.5587949156B<br>AVAX 0.98822462439481?<br>BCH 0.85037263987812?<br>BTC 0.0732476193758075<br>DOGE 300.207903651975<br>DOT 2.68814806435756<br>ETC 20.8447497715464<br>ETH 0.14544988003970?<br>LINK 7.022948861700??<br>MANA 56.33990097626438<br>MATIC 1700.83596595167<br>MCDAI 74.3253134066316<br>SNX 62.5161374249651<br>USDT ERC20 217.6233790271713<br>XLM 1280.07464090375<br>XRP 7831.23380259494 | | | |
| 3.1.517216 | SHAWN JENNINGS | ADDRESS REDACTED | | | BTC 0.00000240316625518<br>LTC 0.007121152834433301 | | | |
| 3.1.517217 | SHAWN JENSEN | ADDRESS REDACTED | | | BTC 0.1032851382997219<br>ETH 0.04399889866916705<br>XLM 0.593432241944961 | | | |
| 3.1.517218 | SHAWN JIWANI | ADDRESS REDACTED | | | Yes | ADA 853.061718560279J4<br>BTC 0.01395649596670?3<br>EOS 0.0020414194368307?6<br>ETH 0.000117322934072781<br>LINK 0.038615878485608?<br>LTC 0.00208338969973454<br>MATIC 5.25385567589892<br>MCDAI 0.28188230392528<br>PAXG 0.0000594818806355826<br>XLM 0.28178164873438? | BTC 0.0000000690879138? | | BTC 0.958922730388796 |
| 3.1.517219 | SHAWN JOHN ANDREWS | ADDRESS REDACTED | | | ETH 0.00163186331589952 | | | |
| 3.1.517220 | SHAWN JOHNSON | ADDRESS REDACTED | | | USDC 0.534313851325755 | | | |
| 3.1.517221 | SHAWN JOHNSON | ADDRESS REDACTED | | | BTC 0.000001072679471385 | | | |
| 3.1.517222 | SHAWN JOHNSON | ADDRESS REDACTED | | | DOT 6.33194311604674<br>ETH 0.0678673285899894 | | | |
| 3.1.517223 | SHAWN JOINER | ADDRESS REDACTED | | | BCH 1.165665008090334<br>BTC 0.401740794506506<br>CEL 1.31188806713167<br>DASH 4.61274285287279<br>ETH 6.42127662806307<br>LTC 0.7060246478271?5 | | | |
| 3.1.517224 | SHAWN JONES | ADDRESS REDACTED | | | ADA 1359.7656703807<br>BTC 0.032092899395793<br>ETH 0.03480559278152118<br>MATIC 96.1653634005703<br>XLM 321.914496754449<br>XRP 151.595997 | | | |
| 3.1.517225 | SHAWN JONES | ADDRESS REDACTED | | | BTC 0.00000305247490?952 | | | |
| 3.1.517226 | SHAWN JOSEPH | ADDRESS REDACTED | | | ADA 416.45539643495 | | | |
| 3.1.517227 | SHAWN KALRA | ADDRESS REDACTED | | | BTC 0.00088914073161897J<br>ETH 0.05291015960672B<br>CEL 1.71199669549548<br>DOT 0.08775863012779692<br>ETH 0.665952319290583<br>UNI 4.36248077107654<br>XRP 775.096089209886 | | | |
| 3.1.517228 | SHAWN KAMLESH KESWANI | ADDRESS REDACTED | | | USDC 50 | | | |
| 3.1.517229 | SHAWN KANE | ADDRESS REDACTED | | | ADA 0.132469670607279<br>BTC 0.00007865980270467?4<br>ETH 0.00014861729170275?2<br>GUSD 0.111876763004?9 | ADA 123.392608789?7<br>BTC 0.046175424143521?6<br>ETH 0.094329283271355<br>GUS0 60.2735325525175 | | |
| 3.1.517230 | SHAWN KARAN | ADDRESS REDACTED | | | CEL 0.817140625556061 | | | |
| 3.1.517231 | SHAWN KASPUTIS | ADDRESS REDACTED | | | BTC 0.01286636460471?91 | | | |
| 3.1.517232 | SHAWN KAUSHAL | ADDRESS REDACTED | | | | ADA 654<br>ETC 86.08739406<br>MATIC 3389.2 | | |
| 3.1.517233 | SHAWN KAZOUH | ADDRESS REDACTED | | | BTC 0.000138006211213264 | | | |
| 3.1.517234 | SHAWN KEELEY | ADDRESS REDACTED | | | ADA 509.806551103027<br>AVAX 15.4516687508733<br>BTC 0.00424134800434278<br>COMP 1.03913232655481<br>DOT 83.3160625410385<br>MANA 0.0358747082003869<br>MATIC 945.723378611246<br>SNX 104.301185426466<br>USDT ERC20 1.778455038730J5<br>XLM 0.00928519684371 | | | |
| 3.1.517235 | SHAWN KELLER | ADDRESS REDACTED | | | BTC 0.000662570374165351 | | | |
| 3.1.517236 | SHAWN KELLEY | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.517237 | SHAWN KEMPINK | ADDRESS REDACTED | | | ADA 580.373683154834<br>BTC 0.00121024007303257 | | | |
| 3.1.517238 | SHAWN KERNAN | ADDRESS REDACTED | | | ADA 1935.72841626103<br>AVAX 0.005306176202083<br>BTC 0.00023138864410769B<br>DOT 0.03264865592655<br>ETH 1.03317659924011<br>MATIC 0.158922458077687<br>USDC 1.06866875370107 | | AVAX 3.53765652860195<br>BTC 0.0000003840175080049<br>DOT 0.00453784832542994<br>MATIC 84.2748789078855<br>USDC 0.00000021818915569 | |
| 3.1.517239 | SHAWN KICIELINSKI | ADDRESS REDACTED | | | BTC 0.00329898404518378<br>MATIC 23.66438639328442 | | | |
| 3.1.517240 | SHAWN KIELTY | ADDRESS REDACTED | | | BTC 0.00205577484756006 | | | |
| 3.1.517241 | SHAWN KIM | ADDRESS REDACTED | | | BTC 0.00125166054751381<br>ETH 0.589703545858214 | | | |
| 3.1.517242 | SHAWN KING | ADDRESS REDACTED | | | BTC 0.000000943576062525 | SNX 0.0000943576062525 | | |
| 3.1.517243 | SHAWN KIRKPATRICK | ADDRESS REDACTED | | | SNX 0.01754710589044<br>ADA 2.30214190664327<br>BTC 0.00084139051457588J1<br>CEL 521.697509152863<br>ETH 0.001095163230644<br>USDT ERC20 1.36432801150288 | LUNC 3731.391091 | | |
| 3.1.517244 | SHAWN KLASSEN | ADDRESS REDACTED | | | BCH 0.0928161625268838<br>CEL 1.185317682132?07<br>DASH 0.0386596184795959<br>DOT 1.51858722744?96<br>EOS 2.00978325699?58<br>ETH 0.0623369987482622<br>LTC 0.48992277463?232<br>OMG 8.01285613807501<br>USDT ERC20 26.691692723746?2 | | | |
| 3.1.517245 | SHAWN KLIER | ADDRESS REDACTED | | | BTC 0.00117511800639458<br>MATIC 974.804404841424 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517246 | SHAWN KLLIEH | ADDRESS REDACTED | | | BTC 0.016051163466858<br>CEL 4.7590595715599<br>SNX 11.058023935902 | | | |
| 3.1.517247 | SHAWN KOK | ADDRESS REDACTED | | | BNB 1.042315764823Z<br>BTC 0.000466654992659172<br>ETH 2.1942002913561<br>MATIC 2571.9607634428<br>USDT ERC20 541.7789899213B2<br>XLM 1961.18250793528<br>XRP 2812.03508601407 | | | |
| 3.1.517248 | SHAWN KOUTSOUROS | ADDRESS REDACTED | | | ADA 125.51466853247<br>BTC 0.141110356168B85<br>DOT 14.519490559511Z<br>ETH 4.26117471305938<br>LUNC 24.403066804626A<br>MATIC 344.450785155996<br>SOL 20.201984766B245<br>USDC 305.891644498576<br>USDT ERC20 576.85449668397B | BTC 0.00606645 | | |
| 3.1.517249 | SHAWN KREMER | ADDRESS REDACTED | | | AAVE 0.00295576420339876<br>BAT 0.040165826559731<br>BTC 0.000000054751238A4<br>DASH 0.0040704445812B043<br>LINK 0.0961220421901LB<br>LTC 0.0051091311300304Z<br>SNX 492.90191718257Z<br>USDC 0.00186069512133524<br>XLM 0.45301477908556B<br>ZEC 0.00233580653411595 | | DASH 0.0000000067362337096<br>LTC 0.0000000041148776BB<br>XLM 0.000000027303247262<br>ZEC 0.000000000822835274 | |
| 3.1.517250 | SHAWN KRIETEMEYER | ADDRESS REDACTED | | | BTC 0.00000108327910993<br>DOT 46.5294080767283<br>ETH 0.846664882177B02<br>MATIC 183.18485279132G<br>SOL 7.96897312482955 | | | |
| 3.1.517251 | SHAWN KWON | ADDRESS REDACTED | | | BTC 0.000630402207167607 | BTC 0.0000004237195B223 | | |
| 3.1.517252 | SHAWN KYKER | ADDRESS REDACTED | | | CEL 1.089837201474D9 | | | |
| 3.1.517253 | SHAWN LAABS | ADDRESS REDACTED | | | BTC 0.0001355844987A1497<br>DOT 0.0680544889176438<br>LTC 0.00290669356405849 | | | |
| 3.1.517254 | SHAWN LABRIOLA | ADDRESS REDACTED | | | AAVE 1.255195051197B2<br>BAT 0.0325403089933638<br>UNI 33.2362749917BD2<br>XLM 0.55913648B437063 | | | |
| 3.1.517255 | SHAWN LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00109366257B2ZB86<br>CEL 0.333043194980B1<br>XRP 405.12B598670774 | | | |
| 3.1.517256 | SHAWN LAMBERT | ADDRESS REDACTED | | | BTC 0.00817085148598932 | | | |
| 3.1.517257 | SHAWN LAMEH | ADDRESS REDACTED | | | USDC 0.00283039522506536 | | | |
| 3.1.517258 | SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | | | | BTC 0.01022808791676614<br>ETH 0.09112206056604415 | | |
| 3.1.517259 | SHAWN LANDON | ADDRESS REDACTED | | | BTC 0.000034108472815732<br>ETH 0.0008755115411286B9<br>LINK 0.021221622719487S<br>MATIC 1.50606891462D8<br>USDC 2.487069006798Z | | | |
| 3.1.517260 | SHAWN LARE BRINKLEY | ADDRESS REDACTED | | | BTC 0.00170973360775251 | | | |
| 3.1.517261 | SHAWN LAUTAN | ADDRESS REDACTED | | | USDC 85.385507844506 | | | |
| 3.1.517262 | SHAWN LAWRENCE | ADDRESS REDACTED | | | XLM 289.613926097091<br>ADA 680.257401395209<br>ETC 5.05331727097987<br>ETH 0.07189507885A9293<br>LTC 0.743991386046479<br>MANA 206.910969765616<br>XLM 637.101964769784 | | | |
| 3.1.517263 | SHAWN LEASE | ADDRESS REDACTED | | | ETH 0.00015566016167924 | | | |
| 3.1.517264 | SHAWN LEE | ADDRESS REDACTED | | | BCH 0.00539673238080506<br>MANA 0.9129428282069876 | BCH 0.000000009B82016029 | | |
| 3.1.517265 | SHAWN LEE | ADDRESS REDACTED | | | USDC 0.2755894989476B8 | | | |
| 3.1.517266 | SHAWN LEE | ADDRESS REDACTED | | | BTC 0.00000051856766171S<br>CEL 0.413821154021448<br>ETH 0.00264271860672Z77<br>USDC 0.5093541751218B3<br>USDT ERC20 1.367305B966B471 | | | |
| 3.1.517267 | SHAWN LEE BRIGANCE | ADDRESS REDACTED | | | ADA 120.455230B32223<br>BTC 0.00107212466824068<br>DOT 5.051322681503Z6 | | | |
| 3.1.517268 | SHAWN LEEGWATER | ADDRESS REDACTED | | | BTC 0.00085179235866372<br>ETH 0.000026848442204B5<br>USDC 0.56887564121Z311 | | | |
| 3.1.517269 | SHAWN LELEK | ADDRESS REDACTED | | | CEL 26.42463157594Z9<br>USDC 778.97 | | | |
| 3.1.517270 | SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0000028141187679Z6 | | | |
| 3.1.517271 | SHAWN LEWANDOWSKI | ADDRESS REDACTED | | | ETC 0.01454923826235J2<br>ETH 0.00147918124599233<br>SNX 4.27391218109615 | | | |
| 3.1.517272 | SHAWN LEWIS | ADDRESS REDACTED | | | AAVE 0.0037749576262968J<br>BTC 1.12385005955994<br>DOT 0.006780238385446A5<br>ETH 8.690B605531S291<br>LINK 0.017676268861188<br>MATIC 1.03922234555Z35<br>SOL 0.0171235635544411<br>UNI 0.012752640639175<br>USDC 35594.2660731097 | DOT 6.2254493973486J<br>SOL 25.4974223349627 | | |
| 3.1.517273 | SHAWN LEYNARD | ADDRESS REDACTED | | | CEL 0.13373551507198 | | | |
| 3.1.517274 | SHAWN LI | ADDRESS REDACTED | | | BTC 0.00000081241227389A | | | |
| 3.1.517275 | SHAWN LI KANG WOK | ADDRESS REDACTED | | | ADA 0.106436797973315<br>AVAX 0.020101054300313B1<br>BNB 0.00148287038075949<br>BTC 5.5925050317339E-06<br>CEL 1.747968844372Z4<br>DOT 0.000514013138495899<br>USDC 0.258<br>USDT ERC20 0.260334162429231<br>XRP 192.5168660954 | | | |
| 3.1.517276 | SHAWN LIAO | ADDRESS REDACTED | | | BTC 0.00299B31940985218<br>ETH 0.04459B52B365244 | | | |
| 3.1.517277 | SHAWN LIGGETTO | ADDRESS REDACTED | | | BTC 0.00000037487448617Z | | | |
| 3.1.517278 | SHAWN LINDSAY | ADDRESS REDACTED | | | BTC 0.000348163546943523<br>ETH 0.00627320726619077<br>MATIC 0.006997649703986I1<br>USDC 0.0962172151781476G | BTC 0.00000000566090487S<br>USDC 0.00000002685842810758 | | |
| 3.1.517279 | SHAWN LING XIN WEI | ADDRESS REDACTED | | | BTC 0.0001003026242195999 | | | |
| 3.1.517280 | SHAWN LINTZ | ADDRESS REDACTED | | | XLM 0.03604867B50426<br>KTZ 0.0026586178574379B | | | |
| 3.1.517281 | SHAWN LIVERMAN | ADDRESS REDACTED | | | ADA 0.137488063978777<br>BTC 0.000003239575724559<br>CEL 0.2005609001T9065<br>USDC 0.30952526252637Z | | | |
| 3.1.517282 | SHAWN LOW | ADDRESS REDACTED | | | BTC 0.00000000160081282<br>CEL 32.5722184099B7B<br>USDC 649.534583 | | | |
| 3.1.517283 | SHAWN LYDON | ADDRESS REDACTED | | | ADA 1440.400533914J<br>AVAX 0.0109855486941146<br>COMP 0.00297754143576036<br>DOT 34.5125358548673<br>ETH 4.99076402424499E-06<br>MATIC 1.31264966034464<br>UNI 38.08449172571A1<br>XLM 3120.13340615177<br>ZRX 930.168754005089 | USDC 100 | | |
| 3.1.517284 | SHAWN LYNK | ADDRESS REDACTED | | | BTC 0.00095354438281080G | | | |
| 3.1.517285 | SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | | | ADA 2293.75486940451<br>AVAX 26.013237013780B<br>BTC 0.0185799747177035<br>ETH 5.51244170150469<br>LINK 37.346951138433S<br>SOL 28.740307368999J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517286 | SHAWN MAC GREGOR | ADDRESS REDACTED | | | BCH 0.0006852214596284S<br>BSV 1.387231765277955<br>BTC 0.004534563851293S5<br>BUSD 10.82428853871108<br>CEL 1.115196016433S<br>COMP 1.21152670871791<br>EOS 10.147936089599597<br>ETC 0.184860282277911<br>GUSD 30.1225962741774<br>LTC 1.5393311608055S1<br>MANA 62.1711770711538<br>MCDAI 0.1665315075665664<br>SGB 6.906140793848804<br>USDC 121.24133349583A<br>USDT ERC20 13.75728008974664<br>XRP 0.000000257012901495<br>ZRX 37.87164061178899 | MCDAI 166.89295876789S | | |
| 3.1.517287 | SHAWN MACARTHUR | ADDRESS REDACTED | | | BTC 0.0000000470820133408<br>MCDAI 42.6391539102487 | | | |
| 3.1.517288 | SHAWN MACEWAN | ADDRESS REDACTED | | | BTC 0.00019956181110892<br>USDT ERC20 0.83740088374264S | ADA 0.2<br>BTC 0.00000000972101571 | | |
| 3.1.517289 | SHAWN MACHADO | ADDRESS REDACTED | | | ETC 0.060257057618450S<br>ETH 0.3280393011714SS<br>MATIC 204.117281833A4<br>SOL 7.11292826697461 | | | |
| 3.1.517290 | SHAWN MACKEY | ADDRESS REDACTED | | | BTC 0.0000033847669742S | BTC 0.00000000039540249A | | |
| 3.1.517291 | SHAWN MADDEN | ADDRESS REDACTED | | | BTC 0.001414496139303SS<br>CEL 0.02183777017273S3<br>LUNC 0.0126202012984264<br>MATIC 0.84225611870SS5<br>XRP 1876.84255769301 | | | |
| 3.1.517292 | SHAWN MAFTOUNIAN | ADDRESS REDACTED | | | BTC 0.0000210373912199998 | | | |
| 3.1.517293 | SHAWN MAGHBOULEH | ADDRESS REDACTED | | | BTC 0.2432132649758DS<br>ETH 4.88298071735572<br>USDC 4.76768327122239<br>USDT ERC20 46.372901383365B | ETH 15.5029631577684<br>USDC 0.0000007440944753132<br>USDT ERC20 0.000000113162950121 | | |
| 3.1.517294 | SHAWN MAGNUS | ADDRESS REDACTED | | | CEL 0.74363147588370B<br>DOT 0.3023258361607211<br>MATIC 2.034252468257B4<br>SNX 0.1517378880503316<br>XRP 0.32318701127497 | | | |
| 3.1.517295 | SHAWN MALLETT | ADDRESS REDACTED | | | AVAX 1.220930024S1432<br>BTC 0.07285302978368628<br>CEL 0.0270974551931124<br>ETH 1.03585782254166<br>LINK 4.185786904161118<br>LUNC 10.2805797682741<br>MATIC 141.705989586394<br>USDC 0.0272606628808094 | | | |
| 3.1.517296 | SHAWN MANSON | ADDRESS REDACTED | | | ADA 512.14797672916W<br>BTC 0.035298522073274<br>CEL 0.7256686729359S9<br>ETH 3.0546823852189<br>LUNC 7.176416445809997<br>MATIC 2430.555393833SB<br>XLM 734.176868088941<br>XRP 553.04856100017 | | | |
| 3.1.517297 | SHAWN MARASSO | ADDRESS REDACTED | | | BCH 0.0034165251347634<br>BTC 0.000133495841180913<br>EOS 8.64748490231243<br>SGB 1482.49765862376<br>UMA 0.054935281318666<br>UNI 0.0288606948476099<br>XLM 797.978550926002<br>XRP 0.0000019501426012 | | | |
| 3.1.517298 | SHAWN MARK SALISBURY | ADDRESS REDACTED | | | BTC 1.0123893255902<br>ETH 30.428111828307l | | | |
| 3.1.517299 | SHAWN MARSH | ADDRESS REDACTED | | | BTC 0.000114803176076J9<br>XTZ 17.295468127085S | | | |
| 3.1.517300 | SHAWN MARTIN | ADDRESS REDACTED | | | BTC 0.0000004994378851l7<br>ETH 0.084284027380582<br>LTC 0.510351107350216<br>PAX 0.0342811847289534<br>USDC 115795.966504478 | BTC 0.00000052<br>ETH 0.0000026165919028A<br>USDC 4649.401 | | |
| 3.1.517301 | SHAWN MARTIN | ADDRESS REDACTED | | | BTC 0.0000006739742094l7<br>DOT 0.019316601272757<br>USDC 2.1937879250253 | BTC 0.0008952662816817203<br>DOT 10.39841376S5882<br>USDC 2070.47779854267 | | |
| 3.1.517302 | SHAWN MARTIN OUWINGA | ADDRESS REDACTED | | | AVAX 6.21472002495241<br>BTC 0.000014531066721872<br>MATIC 45.369036305477S<br>SNX 0.380854428451054<br>UNI 16.316737691949<br>USDC 0.1225767350082S9 | BTC 0.132923587583D6<br>USDC 0.00035130274456762<br>USDC 32.1213775917402 | | |
| 3.1.517303 | SHAWN MASON | ADDRESS REDACTED | | | BTC 0.0000137529281460l3<br>ETH 0.000020299926104S5<br>LINK 0.001544818284211681<br>SNX 0.1368539222513619 | BTC 0.00000005107911001 | | |
| 3.1.517304 | SHAWN MASUKO | ADDRESS REDACTED | | | BTC 0.0012949384404073<br>CEL 0.0688345735945755<br>ETH 0.193153128450275<br>LINK 4.376962315490876<br>LTC 0.00119002767798S8<br>MATIC 421.105328977S05<br>SGB 78.745413749524A<br>SNX 6.1318035603876<br>XRP 0.404127437567764 | | | |
| 3.1.517305 | SHAWN MATCHES | ADDRESS REDACTED | | | BTC 0.0026013526866192<br>CEL 2.40752600441265 | | | |
| 3.1.517306 | SHAWN MATTHEW MCGEE | ADDRESS REDACTED | | | SNX 0.029645837723481l7 | | | |
| 3.1.517307 | SHAWN MCASKILL | ADDRESS REDACTED | | | BCH 0.000000003435130919<br>BSV 0.0000505160894233B<br>BTC 9.61812862499999E-09<br>LTC 0.0000000848467409324<br>SNX 0.000033418188742033<br>USDC 3711.74927214129 | BCH 0.0002832093164004208<br>BSV 0.025856823095S26<br>BTC 0.000019976576371797<br>BTC 0.0002852466534771A4<br>SNX 0.0253368407943778 | | |
| 3.1.517308 | SHAWN MCCALMAN | ADDRESS REDACTED | | | BTC 0.00001466947298186l7<br>ETH 0.000293524883317304<br>LTC 0.0010902567463673l9<br>USDC 0.57257732965887 | BTC 0.0182571 | | |
| 3.1.517309 | SHAWN MCCARTHY | ADDRESS REDACTED | | | ETH 5.2961640057217SE-05<br>MANA 0.1310816652387S6<br>MATIC 0.082939130246743l | | | |
| 3.1.517310 | SHAWN MCCASLIN | ADDRESS REDACTED | | | ADA 1421.78102988A4<br>BTC 0.0693905416861l79<br>CEL 542.951539202678<br>ETH 0.0544645691674254<br>MATIC 1131.67752856555<br>SNX 0.2981767718051l08 | | | |
| 3.1.517311 | SHAWN MCCASTLE | ADDRESS REDACTED | | | BTC 0.200281879890839<br>CEL 507.228643417982<br>DASH 0.0022452460170608B<br>DOT 43.0183445910936<br>EOS 0.0812910313168135<br>ETH 0.5552591826311S9<br>LTC 0.001639353407D4806<br>MATIC 2704.94780373211<br>MCDAI 31.7905514393546<br>SGB 340.014903456686<br>SNX 104.5180968752Z2<br>UMA 2.2897606243150S9<br>UNI 3.0913927352240l1<br>USDC 32.1064854006067<br>XLM 229.091617803637<br>XRP 0.00000083910466D895 | DASH 0.0000000060446111996<br>EOS 0.0000168628304451<br>LTC 0.0000000009527639126 | | |
| 3.1.517312 | SHAWN MCCLINTIC | ADDRESS REDACTED | | | ADA 3201.5670373957<br>BTC 0.016497036418S014<br>ETH 0.2088712981658S5 | ETH 0.34898496<br>SOL 3.51405767 | | |
| 3.1.517313 | SHAWN MCCLOUD | ADDRESS REDACTED | | Yes | BTC 0.895147110800983<br>CEL 1190.58268S7274<br>ETH 4.68058812739644<br>USDC 213.895806583797 | BTC 0.01<br>CEL 5.42772862601038<br>ETH 0.349232807212935<br>USDC 0.0986 | | BTC 17.2458394412348 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517314 | SHAWN MCCONAGHY | ADDRESS REDACTED | | | ADA 0.33738308597048<br>BTC 0.000083296475155393<br>ETH 15.629138511658<br>USDC 10.060035409241 | | | |
| 3.1.517315 | SHAWN MCDONOUGH | ADDRESS REDACTED | | | ADA 0.20249876424105<br>BTC 0.0000620365140166884<br>ETH 0.00129080089520317<br>USDC 0.042044860429170 | ADA 213.386796525869<br>BTC 0.041207934745745<br>ETH 15.533117416286<br>USDC 361.50807 | | |
| 3.1.517316 | SHAWN MCELLIGOTT | ADDRESS REDACTED | | | BAT 0.088131666851473<br>BCH 0.0001376364752823178<br>BTC 0.000000446801893<br>DOT 0.015609338088416<br>ETC 0.000735894592189<br>ETH 0.0006634417196577<br>KNC 0.01874371210668<br>LTC 0.01586387808685<br>MATIC 0.4234485510387<br>USDC 0.01233576798952<br>USDT ERC20 0.00785378451497671 | | | |
| 3.1.517317 | SHAWN MCGRATH | ADDRESS REDACTED | | | BTC 0.00161631647299132<br>MATIC 485.163593845309 | | | |
| 3.1.517318 | SHAWN MCGRATH | ADDRESS REDACTED | | | AAVE 7.199579701727204<br>BTC 0.00113790265474665<br>COMP 1.2761309405917<br>ETH 0.22738316373702<br>LINK 24.361013534728<br>LTC 2.857014087346<br>XLM 1448.79053025411 | | | |
| 3.1.517319 | SHAWN MCLEROY | ADDRESS REDACTED | | | USDC 255.062333999697 | | | |
| 3.1.517320 | SHAWN MCMANUS | ADDRESS REDACTED | | | BTC 0.15332242288629<br>ETH 3.16585181793163<br>LINK 571.22933285456<br>USDC 0.3001623316863<br>XLM 20325.973257611109 | BTC 0.000018720408207216<br>ETH 0.000290670360312191<br>USDC 0.011 | | |
| 3.1.517321 | SHAWN MCMILLEN | ADDRESS REDACTED | | | CEL 171.26921781271<br>USDC 19.322565246072 | | | |
| 3.1.517322 | SHAWN MCNEACE | ADDRESS REDACTED | | | BTC 0.000012880427479666<br>ETH 0.000004919137246673<br>MATIC 0.3128612836853511<br>USDC 0.2156900531584444 | | | |
| 3.1.517323 | SHAWN MCWEENEY | ADDRESS REDACTED | | | BTC 0.1256516048277778<br>MATIC 530.667292550651 | | | |
| 3.1.517324 | SHAWN MEADE | ADDRESS REDACTED | | | ADA 0.89258787632649<br>AVAX 22.84503788847339<br>BTC 0.0974092725556399<br>DASH 12.167969365329<br>DOT 58.6170320664075<br>LTC 0.006332721591221986<br>MATIC 1617.4070236746<br>XLM 9254.54139333941 | | | |
| 3.1.517325 | SHAWN MELSOPP | ADDRESS REDACTED | | | ETH 0.087031279980412 | | | |
| 3.1.517326 | SHAWN MENENDEZ | ADDRESS REDACTED | | | BTC 0.00005193230688239 | | | |
| 3.1.517327 | SHAWN MEYER | ADDRESS REDACTED | | | AAVE 0.00890673801916246<br>AVAX 0.07954366396220399<br>BTC 0.00069638644118626<br>COMP 0.001342863801611512<br>ETH 0.00683326954402807<br>MATIC 2.37596429613326<br>SNX 0.01681886355453<br>USDC 0.019111200202339 | | AAVE 9.0176935668664<br>BTC 0.0000000946108690018 | |
| 3.1.517328 | SHAWN MICHAEL POTTER | ADDRESS REDACTED | | | BAT 1904.2518795031<br>BCH 8.4486819320462<br>BSV 21.655839107586<br>BTC 8.2857812881498<br>DASH 2.5975451148721<br>ETH 102.960087486178<br>LTC 3.576292669697<br>MCDAI 31.903698215398<br>OMG 84.228792042271<br>XLM 77.0067014603<br>XRP 504.7636017101 | CEL 113.612657284226 | | |
| 3.1.517329 | SHAWN MIHAL | ADDRESS REDACTED | | | BTC 0.0104007143601633<br>LINK 10.411849770067 | | | |
| 3.1.517330 | SHAWN MILLER | ADDRESS REDACTED | | | XLM 204.946805701246 | | | |
| 3.1.517331 | SHAWN MIN | ADDRESS REDACTED | | | BTC 0.00002974942397499 | | | |
| 3.1.517332 | SHAWN MONTREN | ADDRESS REDACTED | | | ADA 2202.5238384275<br>BTC 0.08432356419890<br>GUSD 16.682648135676<br>LINK 52.795259533126<br>USDC 723.068307304335 | | | |
| 3.1.517333 | SHAWN MORALES | ADDRESS REDACTED | | | BTC 0.000018203513885143 | | | |
| 3.1.517334 | SHAWN MORETON | ADDRESS REDACTED | | | BTC 0.00603374220696789 | | | |
| 3.1.517335 | SHAWN MORGAN | ADDRESS REDACTED | | | ETH 0.00146733412472586 | | | |
| 3.1.517336 | SHAWN MOSS | ADDRESS REDACTED | | | BTC 0.0510189815494072<br>USDC 578.279385324503 | | | |
| 3.1.517337 | SHAWN MOUNTGORDON | ADDRESS REDACTED | | | USDT ERC20 26.6362165558374 | | | |
| 3.1.517338 | SHAWN MULLEN | ADDRESS REDACTED | | | ADA 101464.65549268<br>BTC 0.07377575573358296<br>MCDAI 6.70014708887546<br>PAXG 55.4846739256201<br>TUSD 51338.184793478<br>USDC 51337.463201643<br>USDT ERC20 6.485449228984846 | | | |
| 3.1.517339 | SHAWN MURPHY | ADDRESS REDACTED | | | BTC 0.05095191289976<br>ETH 0.390009332115546 | | | |
| 3.1.517340 | SHAWN MURRAY | ADDRESS REDACTED | | | 1INCH 0.60715694026422<br>AAVE 0.00000223943960456<br>ADA 0.0070469601274503<br>BAT 0.302998179871034<br>BCH 0.00000031215302587<br>BSV 0.00077129823411837<br>BTC 0.00000229503042296<br>CEL 0.00900630282326830055<br>COMP 0.00000531097915218373<br>DASH 0.000000553641224477<br>DOT 0.00019926922484344<br>EOS 7.447113398672898-05<br>ETC 0.00002228713964676<br>ETH 0.00012112385398303<br>KNC 0.0000043055546525<br>LINK 0.00000505473985573<br>LTC 0.00000223606134882<br>LUNC 0.114406519805728<br>MANA 0.059720513313369<br>MATIC 2.3455179789795<br>OMG 0.0114078261702111<br>SGB 0.3599048320113R9<br>SNX 0.000620275001320175<br>SUSHI 0.00004046642579071S<br>UMA 0.0000150926286442142<br>UNI 0.00000778908648455S<br>USDC 0.03759650440567BB<br>USDT ERC20 0.000231976310234083 | | 1INCH 0.0000001735398455364<br>AAVE 0.00051398445154357B<br>BAT 1.29556343283642<br>BCH 0.0025884616718843D<br>BTC 0.000000375742615432<br>CEL 0.000029340630753634<br>COMP 0.0000003466020101233<br>DASH 0.000000476722496963<br>DOT 0.23294201255903D09<br>EOS 0.17444117706470<br>ETC 0.000003396068236D07<br>ETH 0.00000067812722425<br>KNC 0.0888740961377375<br>LINK 0.03245140773205bB<br>LTC 0.00000068100837158S<br>LUNC 0.00000094071455786<br>MANA 0.000001405710121I32<br>MATIC 0.000000038342769S5<br>SNX 0.000000708148811868<br>SUSHI 0.10192532271917Z<br>UMA 0.155002791543011<br>UNI 0.03228418272143B3<br>USDC 0.000000369393005302<br>USDT ERC20 0.32476047433B875<br>XLM 0.0000000340839598773<br>XRP 0.00000060483051764<br>ZEC 0.0000000512073681761<br>ZRX 0.41129808284117 | |
| 3.1.517341 | SHAWN N HINDS | ADDRESS REDACTED | | | BTC 0.00000504963731593S | BTC 0.00000000832442710 | | |
| 3.1.517342 | SHAWN NAYLOR | ADDRESS REDACTED | | | BTC 0.00000054512993915<br>ETH 0.00000060691302761<br>USDC 3.1464620467998 | BTC 0.00000075368041685<br>ETH 0.000954077541206076<br>USDC 0.09553608058106S | | |
| 3.1.517343 | SHAWN NEELY | ADDRESS REDACTED | | | ADA 383.522500706884<br>AVAX 2.17879244547561<br>BTC 0.21248431807063<br>DOT 7.00787126980782<br>ETH 1.27788991990445<br>LTC 1.21202320830029<br>MATIC 331.19919752915T<br>XTZ 72.051019384328B | | | |
| 3.1.517344 | SHAWN NEL | ADDRESS REDACTED | | | ADA 1118.01158098685<br>BTC 0.0003663948274657<br>CEL 0.21860570369035<br>DOT 0.00886218830349998<br>ETH 0.00065852195991479<br>MATIC 478.376382169884<br>USDC 1249.94304151077<br>XRP 2214.55751376401 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517345 | SHAWN NELSON | ADDRESS REDACTED | | | BTC 0.10812089997004<br>LINK 35.554477345946<br>MATIC 847.992990565085 | | | |
| 3.1.517346 | SHAWN NELSON | ADDRESS REDACTED | | | USDC 0.37604019009637 | | | |
| 3.1.517347 | SHAWN NELSON | ADDRESS REDACTED | | | BTC 0.00060609496771 47<br>SGB 612.306848141224<br>XRP 2.636200126772 | | | |
| 3.1.517348 | SHAWN NEO | ADDRESS REDACTED | | | BTC 0.00064658777329924<br>CEL 0.96418824776297 2<br>ETH 0.14164806558047 | | | |
| 3.1.517349 | SHAWN NEWSAM | ADDRESS REDACTED | | | BTC 0.00119090123030978<br>DOT 1174.37570920266<br>LINK 1022.43413228752 | | | |
| 3.1.517350 | SHAWN NG | ADDRESS REDACTED | | | USDT ERC20 3169.72.592158916<br>BTC 0.001392513589720 6<br>ETH 0.00050009817376530 7<br>MATIC 1565.37525760354<br>SUSHI 0.177577514848322 | | | |
| 3.1.517351 | SHAWN NGUYEN | ADDRESS REDACTED | | | ADA 1534.96190999561<br>BTC 1.03095161869139<br>DOT 74.02186156533 92<br>ETH 8.99337024470953<br>MATIC 2994.84399857376<br>SNX 16.8655321983875 | | | |
| 3.1.517352 | SHAWN NIEMYSKI | ADDRESS REDACTED | | | BTC 0.40351859996599 6 | BTC 0.19521014 | | |
| 3.1.517353 | SHAWN NOLAN | ADDRESS REDACTED | | | USDC 427.392771271045<br>ADA 4568.32438209537<br>BAT 361.571173448267<br>BTC 0.0096168281943703 3<br>ETH 0.054516678386137 7<br>LTC 0.0166671751772181<br>MATIC 695.37760570580 4<br>XLM 0.0300155407629651 | ADA 134.1<br>MATIC 194 | | |
| 3.1.517354 | SHAWN ODONNELL | ADDRESS REDACTED | | | BTC 0.0000070488979613 3 | | | |
| 3.1.517355 | SHAWN OLESZCZUK | ADDRESS REDACTED | | Yes | ADA 598.637848656537<br>BTC 0.00029474164519056<br>ETH 0.000429822460674 14<br>USDC 5.92386812611714 | USDC 5.52 | | ADA 8199.8757540534 |
| 3.1.517356 | SHAWN OLPHIN | ADDRESS REDACTED | | | AAVE 0.53748350740026<br>DASH 0.00115706186687793<br>ETH 0.00026870937038750 5<br>MANA 0.3375102595306 17<br>OMG 0.01745395002708 13<br>XRP 2.92555292574871<br>ZEC 0.000153137926533556<br>ZRX 0.212202110612161 | | | |
| 3.1.517357 | SHAWN OLSEN | ADDRESS REDACTED | | | ETH 0.000427314309546 62 | | | |
| 3.1.517358 | SHAWN OMALLEY | ADDRESS REDACTED | | | BTC 0.000405634760626945<br>XRP 0.17847613129064 | | | |
| 3.1.517359 | SHAWN OMARA | ADDRESS REDACTED | | | BTC 0.4454812663042076<br>ETH 0.00684780555265145<br>LINK 0.163321470478574<br>LTC 0.0279086242431582 | | | |
| 3.1.517360 | SHAWN OTOMO | ADDRESS REDACTED | | | BTC 0.000107553862861486<br>ETH 0.002842150915888 63<br>USDC 0.752717371221288<br>XRP 357.3268285938 16 | | | |
| 3.1.517361 | SHAWN OWEN | ADDRESS REDACTED | | | BCH 0.00164700160698892<br>BTC 0.000532861855095899<br>CEL 1972.3502121117 1<br>DASH 0.43986136490490 4<br>EOS 38.7130611785443<br>ETH 0.00769202044052843<br>LTC 0.00052331408022334 9<br>MATIC 0.05743663115986 75<br>UNI 0.31701158493929<br>USDC 135.792387826038<br>XLM 0.762427667663084<br>ZRX 7.26920165258687 | BTC 0.0000000054028638 25 | | |
| 3.1.517362 | SHAWN P OMARA | ADDRESS REDACTED | | | BAT 0.417963384154663<br>BTC 0.000194649106028193<br>CEL 32.279863092808 6<br>COMP 0.047293938400327 2<br>ETH 0.00141786615731235<br>GUSD 1.27422132900512<br>LINK 0.218161415735295<br>LTC 0.0388347374362748<br>MATIC 31.8794299722822<br>USDC 27.987959415737 8 | | | |
| 3.1.517363 | SHAWN P WALKER | ADDRESS REDACTED | | | BTC 1.03015832114419<br>DOT 51.5840505547365<br>ETH 1.70125720641693<br>SOL 20.3598053454343 | BTC 0.00683404935116724 | | |
| 3.1.517364 | SHAWN PANJWANI | ADDRESS REDACTED | | | BTC 0.0009988941241062 98<br>CEL 1.09818345255512 | | | |
| 3.1.517365 | SHAWN PARKER II | ADDRESS REDACTED | | | BTC 0.420612329407456<br>ETH 11.1202606661018 | | | |
| 3.1.517366 | SHAWN PARPART | ADDRESS REDACTED | | Yes | BTC 0.23958513459761 2<br>ETH 0.00607753184215425<br>USDC 0.987751415432 63<br>USDT ERC20 0.1203785468 3428 | | | BTC 5.641709323399 99<br>ETH 108.957102788881 |
| 3.1.517367 | SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | | | ADA 721.943329779175<br>BTC 0.0146443089999<br>ETH 0.385261331369111<br>MATIC 431.151495753569<br>USDC 2816.139955943998 | | | |
| 3.1.517368 | SHAWN PAUL RINGEL AUDETTE | ADDRESS REDACTED | | | ADA 12.132816<br>CEL 0.667920691402134<br>DOT 1.049709758061 28 | | | |
| 3.1.517369 | SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | | | ADA 244.501346302466<br>BTC 0.152295467798104<br>CEL 3.225909041080 67<br>ETH 1.21845008334359<br>MATIC 1124.96791282885<br>USDC 474.15338607185 5 | | | |
| 3.1.517370 | SHAWN PEACH | ADDRESS REDACTED | | | BTC 0.00212998213676752<br>CEL 45.9498745253418<br>ETH 0.641764715 | | | |
| 3.1.517371 | SHAWN PEACH | ADDRESS REDACTED | | | ADA 6369.74570073660<br>BTC 0.0722574858661625<br>ETH 1.82083124667568 8 | | | |
| 3.1.517372 | SHAWN PEASE | ADDRESS REDACTED | | | BTC 0.001101735542813325<br>MANA 0.462300253421289<br>MATIC 2.21691495 1126 | | | |
| 3.1.517373 | SHAWN PENNINGTON | ADDRESS REDACTED | | | ETH 0.00051792852906005 6<br>LINK 0.0442593346398566<br>MATIC 1.181589238485578<br>SNX 0.281573785472017<br>UNI 0.0193417764800014 | | | |
| 3.1.517374 | SHAWN PEREIRA | ADDRESS REDACTED | | | BTC 0.0011845470534122 6<br>BUSD 42.9064206816558<br>USDT ERC20 3.631459913 9306 | | | |
| 3.1.517375 | SHAWN PERIS | ADDRESS REDACTED | | | ADA 0.12032889195905 9<br>CEL 0.0137384333700393<br>DOT 0.0157074473344885<br>ETH 0.0000006859904262 97<br>MATIC 0.0678570311857287<br>USDC 0.00251178440658 9<br>XLM 0.0577442153986361<br>XRP 0.0197920401551925 | | | |
| 3.1.517376 | SHAWN PETRINI | ADDRESS REDACTED | | | BTC 0.58804181009376<br>ETH 2.1332744526850 7 | | | |
| 3.1.517377 | SHAWN PHAN | ADDRESS REDACTED | | | BTC 0.000198190067724 1<br>MATIC 160.05971923127 6<br>USDC 500.698705179512 | | | |
| 3.1.517378 | SHAWN PHILLIPS | ADDRESS REDACTED | | | ETH 0.000029144182536273<br>LTC 0.00203484821972486334<br>MCDAI 0.172138063250445<br>USDC 0.179974166376064<br>XLM 0.0411261483379457<br>XRP 0.0000005390625 | | | |
| 3.1.517379 | SHAWN PLEP | ADDRESS REDACTED | | | BTC 0.0865947488469289<br>ETH 0.761754660283256<br>USDC 251.819591848229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517380 | SHAWN POHYAR | ADDRESS REDACTED | | | ADA 0.0932772586017167S<br>BTC 0.00000368490230071<br>ETH 0.00004088629275783<br>MATIC 0.112203913043413 | | | |
| 3.1.517381 | SHAWN POLSON | ADDRESS REDACTED | | | BTC 0.28066941852256A<br>EOS 3.04723532750298<br>KNC 4.32539442298085<br>SGB 7.77472659255568<br>USDC 2950.23256992662<br>XLM 658.510748282693<br>XRP 50.8575120771167 | | | |
| 3.1.517382 | SHAWN PONDA | ADDRESS REDACTED | | | BTC 0.00015551714690372S1<br>ETH 4.11903384996831<br>GUSD 1.36262819639554<br>SNX 0.109733964233362 | BTC 0.0659756056275822<br>ETH 0.000003499112723149<br>SNX 35.763035394873B4<br>USDC 10.703 | | |
| 3.1.517383 | SHAWN POWELL | ADDRESS REDACTED | | | ADA 1772.63513615182<br>BTC 0.47952813436336A<br>CEL 3.28093489710614<br>ETH 4.39869193501876<br>XRP 2025.286797442A6 | | | |
| 3.1.517384 | SHAWN PRICE | ADDRESS REDACTED | | | ETH 0.84216139490736 | | | |
| 3.1.517385 | SHAWN PRIETO | ADDRESS REDACTED | | | BTC 0.0011980855190535A6 | | | |
| 3.1.517386 | SHAWN PROTSMAN | ADDRESS REDACTED | | | USDC 535.019992976637 | | | |
| 3.1.517387 | SHAWN PROVOST | ADDRESS REDACTED | | | BTC 0.0010009586694536S<br>USDC 570.369714301804 | | | |
| 3.1.517388 | SHAWN PUGH | ADDRESS REDACTED | | | ADA 0.186148820120323<br>BTC 0.0000034474649500T9<br>BAT 0.0993324432325581<br>CEL 323.18825207382B9<br>COMP 0.175154562499893<br>KNC 3.27596828259449<br>MATIC 2.80467100281851 | | | |
| 3.1.517389 | SHAWN PYFROM | ADDRESS REDACTED | | | BTC 0.00000035647819304<br>CEL 0.00081207622649B138<br>DASH 0.00000286051461021S9<br>ETH 0.000000070615146028<br>SNX 0.000323801747334198<br>UNI 0.0122039314584481 | | | |
| 3.1.517390 | SHAWN QUICK | ADDRESS REDACTED | | | ADA 3350.73891214136<br>AVAX 12.6659967973959<br>BTC 0.0265081409940327<br>DASH 2.28232999932808<br>DOT 62.9484938144219<br>ETH 15.4975550097103S7<br>LINK 68.3297430577984<br>LTC 6.45904353837661<br>LUNC 9.44208166213187<br>MATIC 599.259215784837<br>SNX 44.4501057642753<br>UNI 102.380707305125<br>USDC 137.1066882251155 | AVAX 0.812669489815908 | | |
| 3.1.517391 | SHAWN RADER | ADDRESS REDACTED | | | ADA 0.394418836667382<br>AVAX 0.00173636056094A4<br>BTC 0.00001164961043119<br>CEL 0.0013251455808784B8<br>DOT 0.00460814217740774<br>ETH 0.000160424837243961<br>LINK 0.00523454178500817<br>LTC 0.00032111335426950S3<br>LUNC 0.00623571752850388<br>MATIC 0.21352730018537B<br>PAX 0.0472365589453364<br>SNX 0.00081151843617913<br>SOL 0.00393380955123663 | | | |
| 3.1.517392 | SHAWN RATEAU | ADDRESS REDACTED | | | ADA 0.348760693306063<br>BTC 0.0816974324670407<br>CEL 0.0764753063391T1<br>DOT 29.2558212991I4<br>ETH 0.952356789239449<br>XLM 1325.97537572318 | | | |
| 3.1.517393 | SHAWN RAULERSON | ADDRESS REDACTED | | | BTC 0.020134561179599<br>CEL 0.45199671710521L<br>ETH 0.1824163636578I6<br>LINK 2.03621951051325 | | | |
| 3.1.517394 | SHAWN REGAN | ADDRESS REDACTED | | | AAVE 0.00526050586908283<br>DOT 0.0623968812927963<br>ETH 0.00559786630463869<br>LINK 0.0318040563768793<br>UNI 0.00351639290316646I | | | |
| 3.1.517395 | SHAWN REZA COX | ADDRESS REDACTED | | | ETH 0.0016042503476719 | | | |
| 3.1.517396 | SHAWN RIDDLE | ADDRESS REDACTED | | | ADA 1033.3983228753S<br>BTC 0.000204559595636397<br>EOS 68.8126229528695<br>ETH 0.720120259965129<br>SGB 61.872642853203B<br>XLM 2800.60749985606<br>XRP 0.219751220710909 | BTC 0.00000000620979308 | | |
| 3.1.517397 | SHAWN RIDEOUT | ADDRESS REDACTED | | | 1INCH 0.00525036027979143<br>AAVE 0.005323178618171A66<br>ADA 0.10473653752539G<br>BTC 0.00000449267766131I2<br>CEL 0.0344411126820452<br>DOT 0.0284436844929292<br>ETH 0.000115717655712687<br>LINK 0.00597403916168874<br>MATIC 0.18766289889932O2<br>SNX 0.093538958378585I9<br>SUSHI 0.0633915538035523<br>USDC 0.0008104615653484627<br>USDT ERC20 0.00151849606692874<br>XTZ 0.0418613100296929 | CEL 22.8140748453226<br>USDC 0.506366151868629<br>USDT ERC20 0.948799630057881 | | |
| 3.1.517398 | SHAWN RIDER | ADDRESS REDACTED | | | ADA 490.287116424199<br>BTC 0.782660524090089<br>ETH 3.26096187784522<br>SOL 18.913543152855I | | | |
| 3.1.517399 | SHAWN RILEY | ADDRESS REDACTED | | Yes | BTC 0.365823006990785<br>ETH 5.11752336794811<br>USDC 0.444300093503396 | | | BTC 0.0878315872667398 |
| 3.1.517400 | SHAWN RISNER | ADDRESS REDACTED | | | USDC 0.197560046628288 | | | |
| 3.1.517401 | SHAWN ROBERT FLETCHER | ADDRESS REDACTED | | | ADA 0.0312274166292I3<br>AVAX 0.0110605635736178<br>BTC 0.000026334901499895<br>ETH 0.000102236782378090B<br>MATIC 0.260622020818738<br>SOL 0.00852844186005181 | ADA 0.0000097283447276I2<br>BTC 0.00000009535646793<br>LUNC 0.00000066705272357t9<br>MATIC 0.763342625374762<br>SOL 0.000000000662615218 | | |
| 3.1.517402 | SHAWN ROBERTS | ADDRESS REDACTED | | | CEL 1.0612135140959S | | | |
| 3.1.517403 | SHAWN ROBINSON | ADDRESS REDACTED | | | BTC 0.00198923809072058<br>MATIC 109.725809292387 | | | |
| 3.1.517404 | SHAWN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0694052537632289<br>BTC 0.00666884131039797<br>MATIC 270.819516627254<br>SNX 14.6947490825135<br>USDC 0.510803921968485 | | | |
| 3.1.517405 | SHAWN RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.594354012336414<br>BSV 0.00733344263138396<br>BTC 0.0235255004121337 | | | |
| 3.1.517406 | SHAWN ROE | ADDRESS REDACTED | | | ADA 0.06209324438634B<br>BTC 0.00102213033799527<br>USDT ERC20 0.17032243971631I | ADA 0.000000108294791438<br>USDT ERC20 0.00000036649040273G | | |
| 3.1.517407 | SHAWN ROGERS | ADDRESS REDACTED | | | ETH 0.04947363638630B | | | |
| 3.1.517408 | SHAWN ROGERS | ADDRESS REDACTED | | | AVAX 2.36101581664448 | | | |
| 3.1.517409 | SHAWN RONK | ADDRESS REDACTED | | | LUNC 2.00447983437864<br>ADA 1.84780270168159<br>BTC 3.93010155266599E-06<br>CEL 6.5074391874659A<br>DOT 0.000521608060217758<br>ETH 0.00000259075396886B6<br>MCDAI 6.7649238569176G<br>TUSD 1.43342498290828<br>USDC 0.170680310107224 | | | |
| 3.1.517410 | SHAWN ROOT | ADDRESS REDACTED | | | BTC 0.00047287567643689I9<br>GUSD 5.61741801902325<br>USDC 0.32360632358109Z | BTC 0.000000000810150482<br>GUSD 0.00942978277370843<br>USDC 309.969008563577 | | |
| 3.1.517411 | SHAWN ROSE | ADDRESS REDACTED | | | CEL 1.09662680094947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517412 | SHAWN ROSENBURG | ADDRESS REDACTED | | | BTC 0.0000015918S6512295 ETH 0.00000115919650T236 LTC 0.0051592860382474B XLM 0.15252964B692893 | | | |
| 3.1.517413 | SHAWN ROSS | ADDRESS REDACTED | | | XLM 124.48767433S477 | | | |
| 3.1.517414 | SHAWN ROYSTON | ADDRESS REDACTED | | | BTC 0.0013247489600720G CEL 10.53675911B9037 MATIC 399.05 | | | |
| 3.1.517415 | SHAWN RUCKS | ADDRESS REDACTED | | | AOA 1.81706038549272 BTC 0.00072076502656146S DOT 0.20554883B926945 ETH 0.00565492777B04265 USDC 1.29397535333625 USDT ERC20 5.30313445812603 | | | |
| 3.1.517416 | SHAWN RUPP | ADDRESS REDACTED | | | BCH 1.0460369589370S ETC 0.0013782601360915T ETH 0.01053309812915 | | | |
| 3.1.517417 | SHAWN RYAN | ADDRESS REDACTED | | | BTC 0.00538S17564494544 | | | |
| 3.1.517418 | SHAWN RYAN | ADDRESS REDACTED | | | BSV 0.00061229998760325K | | | |
| 3.1.517419 | SHAWN RYAN LARNER | ADDRESS REDACTED | | | BTC 0.000121065571238604 ADA 1611.62288995518 BTC 0.0000900074S500343 ETH 4.96476292190723 MATIC 3084.02227690401 | BTC 0.000000004283165036 CEL 119.49487128012A | | |
| 3.1.517420 | SHAWN SALTER | ADDRESS REDACTED | | | AOA 0.816563457603119 BTC 0.00121393634706T7 XLM 0.990064111841455 | | | |
| 3.1.517421 | SHAWN SAMUEL | ADDRESS REDACTED | | | BTC 1.16451760348957 ETH 0.786890499487024 USDC 178.32126850817 | | | |
| 3.1.517422 | SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | | | BTC 2.153929653T5922 ETH 151.941595064306 LINK 13039.98821068J9 USDC 173.40150294981 USDT ERC20 86.93825200863J4 | LINK 1085.0481 USDC 59.826 | | |
| 3.1.517423 | SHAWN SANDERS | ADDRESS REDACTED | | | BCH 0.00001116639715058J | | | |
| 3.1.517424 | SHAWN SCARCELLA | ADDRESS REDACTED | | | ETH 0.000113665597369509 BTC 0.00001861322898097 ETH 0.00098757411620283 MATIC 63.63238263064603 USDT ERC20 2.9983405400372J | | | |
| 3.1.517425 | SHAWN SCHMIDT | ADDRESS REDACTED | | | ADA 3687.73194917276 BTC 0.0011764244984144 | | | |
| 3.1.517426 | SHAWN SCHMIDT | ADDRESS REDACTED | | | ZEC 1.65760585450293 | | | |
| 3.1.517427 | SHAWN SCHULTE | ADDRESS REDACTED | | | ETH 0.00032985796588958 | | | |
| 3.1.517428 | SHAWN SEARLES | ADDRESS REDACTED | | | BTC 0.000003360039813836 MATIC 0.0004083637108885L3 USDC 0.74428542854302 | BTC 0.00000002949641351 USDC 0.00000085815034618J | | |
| 3.1.517429 | SHAWN SEEVERS | ADDRESS REDACTED | | | BTC 0.000102243465300045 CEL 3.94343641S911 ETH 0.0072162777758616 USDC 0.19330203T477912 | | BTC 1.41295877477922 ETH 0.0000005450646505J4 USDC 0.0088250300497698G | |
| 3.1.517430 | SHAWN SEEWAI | ADDRESS REDACTED | | | BTC 0.0005564028895B429 | | | |
| 3.1.517431 | SHAWN SEIFF | ADDRESS REDACTED | | | MATIC 4.94097886317207 1INCH 0.0237849150968834 AVAX 0.02104800541333T8 EOS 4.39398059085283 KNC 0.19435887S358219 MATIC 1.99005777684601J USDC 0.020276243911286S XTZ 0.011846438604691K | | | |
| 3.1.517432 | SHAWN SEITZ | ADDRESS REDACTED | | | ADA 138.4725407914J7 BTC 0.070464493B912904 ETH 0.236564B81092856 USDC 0.1337962657938J6 | | | |
| 3.1.517433 | SHAWN SHARP | ADDRESS REDACTED | | | ADA 0.213625315099925 AVAX 0.0008B378084290015 BTC 0.00006901289091114 CEL 0.077860581982746T DOT 0.0221844342838038 ETH 0.00034440198B03397T LINK 0.0076275456650566L LUNC 0.00206884003080168 MATIC 0.2775753614361J67 SOL 0.0027918125753027T | | | |
| 3.1.517434 | SHAWN SHARPE | ADDRESS REDACTED | | | BTC 0.79975785049890J | | | |
| 3.1.517435 | SHAWN SHAWN | ADDRESS REDACTED | | | BTC 0.0000000002951994937 GUSD 0.002847593338973SS USDT ERC20 1.16506137230096 | | | |
| 3.1.517436 | SHAWN SHENG | ADDRESS REDACTED | | | BTC 0.0010598280188989J CEL 0.7527640631978B3 ETH 0.16834369309191976 | | | |
| 3.1.517437 | SHAWN SHERMIN | ADDRESS REDACTED | | | BTC 0.019756734610519T | | | |
| 3.1.517438 | SHAWN SIAS | ADDRESS REDACTED | | | ADA 75.43672444644T3 AVAX 3.6290567808987 BTC 0.0201228158998691 ETH 0.0218568411108882 | | | |
| 3.1.517439 | SHAWN SIEW | ADDRESS REDACTED | | | CEL 11.72901745178T5 USDC 0.000347425695456224 | | | |
| 3.1.517440 | SHAWN SINGH | ADDRESS REDACTED | | | ADA 0.15869201734608 BTC 0.00072752759060415 ETH 1.174461510977K SGB 3.00875295220051 USDC 0.776118413183305 XRP 0.000000512137450B7 | BTC 0.00000068 USDC 60.7315484707792 | | |
| 3.1.517441 | SHAWN SIPPLEY | ADDRESS REDACTED | | | BTC 0.00105155983031593 ETH 0.1025433233968A2 | | | |
| 3.1.517442 | SHAWN SKELLETT | ADDRESS REDACTED | | | BTC 0.0003409612656491S7 | | | |
| 3.1.517443 | SHAWN SMIT | ADDRESS REDACTED | | | CEL 3.251150544571J6 EOS 4.3915 LTC 0.00408015 PAX 63.3386182S XRP 45.697975 | | | |
| 3.1.517444 | SHAWN SMITH | ADDRESS REDACTED | | | ETH 0.031242884577314J | | | |
| 3.1.517445 | SHAWN SMITH | ADDRESS REDACTED | | | ADA 0.06100668324663J1 | | | |
| 3.1.517446 | SHAWN SMITH | ADDRESS REDACTED | | | BTC 0.000013917589630897 ETH 0.0013529787387090394 | | | |
| 3.1.517447 | SHAWN SOKOL | ADDRESS REDACTED | | | CEL 1.09173016450012 DASH 0.3291908736047B4 LTC 0.97852653452604T SGB 11.248295381678J XRP 75.17515176764B | | | |
| 3.1.517448 | SHAWN SOMERS | ADDRESS REDACTED | | | BTC 0.05391436593134J5 DOT 48.2390850321301 ETH 0.4269443078731L8 | | | |
| 3.1.517449 | SHAWN SPEELMAN | ADDRESS REDACTED | | | BTC 0.002126032969B7954 LINK 25.31796086534664 SGB 438.71355595926 UNI 44.19917823597Z4 USDC 8.8728950102355S XRP 1.30149547718809 | | | |
| 3.1.517450 | SHAWN SPENCE | ADDRESS REDACTED | | | BTC 0.00009786605717727 DOT 14.92114336677T2 USDC 0.02172644854428G1 MATIC 1234.02728499046 | BTC 0.0000000009757472255 | | |
| 3.1.517451 | SHAWN SPENCE | ADDRESS REDACTED | | | AVAX 11.2955240370631 BTC 0.874724891739369 CEL 70.15369792252J94 DOT 122.92297834281J ETH 6.08326497036B31 MATIC 4908.2574929492 XRP 3213.6296074600K | | | |
| 3.1.517452 | SHAWN SPITERI | ADDRESS REDACTED | | | BTC 0.000000559976106122 ETH 0.000007668006933921 | | | |
| 3.1.517453 | SHAWN SPIVA | ADDRESS REDACTED | | | ADA 0.95977652155689 BTC 0.00004447706951216K CEL 1.11392938055298 MATIC 0.0118861203286545 XTZ 67.5841686418241 | | | |
| 3.1.517454 | SHAWN SPRAUER | ADDRESS REDACTED | | | BTC 0.00609070723009111 ETH 0.31430148834478J | BTC 0.0261532 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517455 | SHAWN STANSBERY | ADDRESS REDACTED | | | BAT 0.000622824331224792<br>BTC 0.0000008235814191<br>COMP 0.000108106375699236<br>DASH 0.000103590713339575<br>EOS 0.0705533045214721<br>ETC 0.0006855964757823A8<br>ETH 0.00045003562922140<br>KNC 0.00873292477784174<br>LINK 0.03030793431843<br>MANA 0.0952832151745955<br>PAX 1.920711598969604<br>SNX 0.004700775269571 321<br>TUSD 1.72261578991039<br>UNI 0.00052750563912335<br>USDC 0.540576133804542<br>XLM 2.35364333213532<br>ZEC 0.00108677462321064<br>ZRX 0.018094397513775 | | | |
| 3.1.517456 | SHAWN STECKLE | ADDRESS REDACTED | | | ADA 16801.9486169662<br>AVAX 43.5775293628921<br>BTC 1.51465054598539<br>ETH 32.89894890362<br>LINK 568.343324420067<br>SNX 133.28945058570 7<br>USDC 1.32238589721296 | | | |
| 3.1.517457 | SHAWN STEELE | ADDRESS REDACTED | | | BTC 0.114842841946034<br>CEL 0.7758006946 59433<br>DASH 0.00831562971903228<br>ETH 39.51102346800603<br>LINK 41.2654199399003<br>LTC 21.5193439099753<br>MATIC 10.0373878833341<br>MCDAI 6.69781372991466<br>OMG 0.028255803259515 21<br>SNX 237.393323586276<br>UMA 0.020197817604286<br>USDC 10.0030346277528<br>XLM 2173.81628074514 | | | |
| 3.1.517458 | SHAWN STEIDER | ADDRESS REDACTED | | | ADA 3686.80097240926<br>BTC 1.8130570371 5958<br>ETH 8.50307210716482<br>MATIC 732.96201320498B | ETH 0.107037319606381 | | |
| 3.1.517459 | SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | | | ADA 0.934034669729585<br>BTC 0.000002764956153072<br>ETH 0.01107806860282B5<br>USDC 0.000431423648122785 | ADA 0.00968559812112716<br>BTC 0.0000000743878964<br>USDC 0.250225169662779 | | |
| 3.1.517460 | SHAWN STEPHEN KRATZER | ADDRESS REDACTED | | | BTC 0.110433325901023<br>DOT 56.5673960215607<br>ETH 4.080783028135 7<br>LINK 0.0085396758947 0106<br>MATIC 720.042708773548 | | | |
| 3.1.517461 | SHAWN STEPHEN REINHART | ADDRESS REDACTED | | | ADA 1.13897217238164<br>AVAX 53.63649 1926364<br>BTC 0.271224733199615<br>CEL 45.4491130209222<br>DOGE 0.21139234459967<br>DOT 0.086602419728869 9<br>ETH 3.81489932084542<br>LINK 376.672088600914<br>LTC 21.72425915 1249<br>MANA 147.36181380764<br>MATIC 2.04801604586609<br>USDC 0.141447465 55239<br>USDT ERC20 5.59714620365651 | | | |
| 3.1.517462 | SHAWN STEPHENSON | ADDRESS REDACTED | | | ADA 74.87785049484618<br>BTC 0.042910943075025<br>ETH 0.198688412635 99<br>SUSHI 9.61945914878597<br>XLM 1033.29236549105 | | | |
| 3.1.517463 | SHAWN STEVEN STEINBORN | ADDRESS REDACTED | | Yes | BTC 1.09814518531217<br>CEL 66.594723440216<br>ETH 0.05861623024 80392<br>USDC 1788.90944616406 | USDC 1.61 | | BTC 106.206204684613 |
| 3.1.517464 | SHAWN STEVENS | ADDRESS REDACTED | | | ADA 35.48828242720 08<br>BTC 0.000035934319169376<br>CEL 77.508747162009 4<br>COMP 0.11964307502078 2<br>ETH 0.011068362073712 7<br>UNI 4.77250830697674<br>USDC 21.89955971539<br>XLM 0.010734390310300 5 | | | |
| 3.1.517465 | SHAWN STOW | ADDRESS REDACTED | | | BTC 0.016756426181497 | | | |
| 3.1.517466 | SHAWN STOLFUS | ADDRESS REDACTED | | | ADA 0.005481308298831642<br>AVAX 0.000264939826542737<br>BTC 0.1384700545058 57<br>ETH 0.644522345583278<br>MATIC 0.01558255456805 11<br>SOL 1.12488620950995<br>USDC 0.001177701960344 25 | ETH 0.000644779216046293 | | |
| 3.1.517467 | SHAWN STORM | ADDRESS REDACTED | | | BTC 0.001104848937B188<br>USDC 1256.38300017029 | | | |
| 3.1.517468 | SHAWN STOTELMYER | ADDRESS REDACTED | | | BTC 0.113476046412245<br>DOT 10.5762856092445<br>LINK 132.147882258735<br>MATIC 1200.056709485 32 | | | |
| 3.1.517469 | SHAWN SULLIVAN | ADDRESS REDACTED | | | DOT 27.01158337694 07<br>MATIC 309.67261716955 8<br>SNX 147.61139762480B | | | |
| 3.1.517470 | SHAWN SUNDAR | ADDRESS REDACTED | | Yes | BTC 0.005418598388 10421<br>CEL 63.4819386780693<br>DASH 0.264492037199266<br>ETH 0.012509250179 5258<br>LTC 2.04891363381714<br>SNX 9.318704924284 10<br>USDC 0.165016454141618<br>XLM 128.41202494163 7<br>ZRX 179.792313715726 | | | BTC 0.108758940546156<br>DASH 14.0187081558945<br>ETH 0.985368415859889 |
| 3.1.517471 | SHAWN SWEETEN | ADDRESS REDACTED | | | BTC 0.02880280653 40787<br>ETH 0.233233353872 18<br>MATIC 61.97311505846 | | | |
| 3.1.517472 | SHAWN SWINDELL | ADDRESS REDACTED | | | AAVE 0.006278611167 35959<br>BTC 5.96619760879999E-07 | BTC 0.000000006633308641 | | |
| 3.1.517473 | SHAWN SWITZER | ADDRESS REDACTED | | | BTC 0.000000801259798512<br>ETH 0.768275203845541<br>LTC 0.000961401508172253<br>MATIC 172.817782956 34 | | | |
| 3.1.517474 | SHAWN TABRIZI | ADDRESS REDACTED | | | BTC 0.001089880067251 49<br>ETH 0.0017195926721 5277 | | | |
| 3.1.517475 | SHAWN TABRIZI | ADDRESS REDACTED | | | BAT 0.0000006388609 94104<br>BTC 1.80796058799999 9E-09<br>CEL 0.0378966208997 58<br>DOT 0.000144869761773682<br>ETH 0.000134103808161253<br>MCDAI 0.004177585088 2584<br>USDC 0.00000010191946 84154<br>ZEC 0.0000005612508 41752 | | | |
| 3.1.517476 | SHAWN TAN | ADDRESS REDACTED | | | BTC 6.294980235509990 7<br>CEL 0.8911210909141 29<br>DOT 25.216045536092<br>ETH 0.000002484949729855<br>GUSD 41.5385385258272 | | | |
| 3.1.517477 | SHAWN TAURO | ADDRESS REDACTED | | | CEL 0.0500286275383 64<br>DOT 0.000000000000 03802 | | | |
| 3.1.517478 | SHAWN TAY | ADDRESS REDACTED | | | ETH 0.010361013744063 4 | | | |
| 3.1.517479 | SHAWN TEOW | ADDRESS REDACTED | | | BTC 0.000310858549065 727<br>CEL 0.818594602785631<br>USDC 474.789840534282 | | | |
| 3.1.517480 | SHAWN TERRY | ADDRESS REDACTED | | | ADA 2784.48730264197<br>BTC 0.2284366973 12393<br>DOT 73.0316031043998<br>ETH 1.54377760 02551<br>MANA 147.57421410 1307<br>SOL 58.5123875724969<br>USDC 0.00125664156 66151 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517481 | SHAWN THIAN | ADDRESS REDACTED | | | BTC 0.0014060050270630<br>ETH 4.840593926852 6 | | | |
| 3.1.517482 | SHAWN THOMAS | ADDRESS REDACTED | | | ADA 73.308493050398<br>BTC 0.0085198591320516 5<br>DOT 2.7932583304709 4<br>MATIC 166.4095521414 46 | | | |
| 3.1.517483 | SHAWN THOMAS GURGANUS | ADDRESS REDACTED | | | AAVE 0.0837177090866294<br>BAT 145.91466954326 4<br>BTC 0.0007472382976 22446<br>COMP 0.0293173211123644<br>UNI 2.819519579085 55<br>XLM 168.389521031212<br>XRP 103.037655100363 | | | |
| 3.1.517484 | SHAWN THOMPSON | ADDRESS REDACTED | | | BTC 0.0007517601267469 1<br>ETH 0.0014628731942316 4<br>USDC 371.873101814112 | BTC 0.0000000136247937302<br>ETH 0.00000003390705925 34 | | |
| 3.1.517485 | SHAWN TING | ADDRESS REDACTED | | | BTC 0.001153836670833 8<br>CEL 0.18979134902064 3<br>USDT ERC20 0.000000823272958762 | | | |
| 3.1.517486 | SHAWN TJANG | ADDRESS REDACTED | | | BTC 0.0000000165606027 5<br>CEL 1.18171530600 63<br>SNX 3.575851854819 | | | |
| 3.1.517487 | SHAWN TRAN | ADDRESS REDACTED | | | BTC 0.0011516588832549 5<br>ETH 0.2265094406446 69 | | | |
| 3.1.517488 | SHAWN TRYON | ADDRESS REDACTED | | | BTC 0.0006953977525826 8<br>CEL 0.66342381820365 | | | |
| 3.1.517489 | SHAWN TSAO | ADDRESS REDACTED | | | BTC 0.0005555568749445 65 | XRP 947.49042286413 | | |
| 3.1.517490 | SHAWN TURNER | ADDRESS REDACTED | | Yes | AAVE 0.0011899313684971<br>BTC 0.0000004917420842 41<br>LINK 0.009355623482211 58<br>LTC 0.0015230394803989 3<br>USDC 0.1768938706391 62<br>XLM 0.414082662674 6<br>XRP 2.66056281352455 | USDC 0.00000050655940884<br>USDC 1891.803 | | BTC 0.31303261641671 |
| 3.1.517491 | SHAWN UEUNTEN | ADDRESS REDACTED | | | ADA 0.209990239272852<br>BSV 0.04573023569249536<br>BTC 0.5078437597749 52<br>DOT 0.180447580429698<br>ETH 4.0796345650812<br>GUSD 0.4298657055639 93<br>LINK 0.12725666279566 6<br>MATIC 1.5428390385568 2<br>SNX 313.9777779401 9<br>USDC 454.65177847855 6 | BTC 0.0000002<br>CEL 245.2479<br>DOT 0.00008259865815349 4<br>ETH 0.000003<br>SNX 0.0597598627787307<br>USDC 10082.534 | | |
| 3.1.517492 | SHAWN UPHOLD | ADDRESS REDACTED | | | BTC 0.4792204892523 74<br>ETH 1.4920268423641 2<br>MCDAI 42.37087854125 42 | BTC 0.09430002 | | |
| 3.1.517493 | SHAWN URBANAVAGE | ADDRESS REDACTED | | | AVAX 0.00287271664202056<br>BTC 0.0000693541678061 25<br>COMP 0.000616718731015592<br>MCDAI 0.0495154215752936<br>SNX 0.1360128027869 38<br>UNI 0.006781688896642 59<br>ZRX 0.05071550215399 61 | | | |
| 3.1.517494 | SHAWN VALES | ADDRESS REDACTED | | | BAT 1.55825034403862<br>BCH 0.005239095161526 51<br>BTC 0.8781358066291 2<br>CEL 1.148303266290 35<br>EOS 67.7368229655503<br>ETH 7.1893639271999 68<br>USDC 10.268403798675 | | | |
| 3.1.517495 | SHAWN VALLOT | ADDRESS REDACTED | | | BTC 0.0011676417031632<br>ETH 0.2700651082502 727 | | | |
| 3.1.517496 | SHAWN VAN EDDEN | ADDRESS REDACTED | | | CEL 2.350916542145 92 | | | |
| 3.1.517497 | SHAWN VANCAMP | ADDRESS REDACTED | | | BTC 0.000361863933038496 | | | |
| 3.1.517498 | SHAWN VERNON | ADDRESS REDACTED | | | CEL 1.1288163105640 9 | | | |
| 3.1.517499 | SHAWN VESCO | ADDRESS REDACTED | | | BTC 0.0026001490623031 3<br>ETH 0.0715033593685 3<br>BTC 0.0000161447792745 7<br>ETH 11.807723624908 2<br>GUSD 0.0502178454033644<br>LINK 0.0001173382323201 48<br>MATIC 2822.972741 19076<br>USDT ERC20 5.06018950687 9 | GUSD 18.3105728281061 | | |
| 3.1.517500 | SHAWN VINCENT RYAN | ADDRESS REDACTED | | | | DOT 98.98 | | |
| 3.1.517501 | SHAWN W SPIEWAK | ADDRESS REDACTED | | Yes | BTC 0.0187933718275375<br>CEL 13.4185409134283<br>ETH 0.0014810921449555 95 | | | BTC 0.367840376294722 |
| 3.1.517502 | SHAWN WADE | ADDRESS REDACTED | | | CEL 19.4798524895926<br>MATIC 540.491729828081<br>USDC 20.5617815979802<br>XLM 242.2974420095 38<br>XRP 256.276675 | | | |
| 3.1.517503 | SHAWN WAGAR | ADDRESS REDACTED | | | BTC 0.0125790630608555<br>CEL 56.7061488444652 | | | |
| 3.1.517504 | SHAWN WAITE | ADDRESS REDACTED | | | ETH 0.0807184<br>BTC 3.4275678275065 95-05<br>CEL 1.128262921888 12<br>ETC 0.0028256687142743<br>ETH 0.0001013222365991 6 | | | |
| 3.1.517505 | SHAWN WASHINGTON | ADDRESS REDACTED | | | BTC 0.0001586760206644 73 | | | |
| 3.1.517506 | SHAWN WATSON | ADDRESS REDACTED | | | BAT 0.00623689990234041<br>BTC 0.000004746997482897<br>CEL 1.12583053713956<br>DASH 0.000015357494785783<br>EOS 0.000644013465063073<br>GUSD 0.0000542094352930467<br>MCDAI 0.0764032950044 45<br>SNX 0.0130160705069695<br>UNI 0.0006163427745006506<br>USDC 0.0025522963981<br>XLM 0.1506650061261 95 | | | |
| 3.1.517507 | SHAWN WATTERUD | ADDRESS REDACTED | | | BTC 0.0000083531820451 3<br>SGB 50.3269749881611<br>XLM 151.413142593415 | BTC 0.00085693814216996 4<br>XRP 0.000000875373025661 | | |
| 3.1.517508 | SHAWN WATTS | ADDRESS REDACTED | | | BTC 0.0011393935286 55<br>USDC 157.785300029391 | | | |
| 3.1.517509 | SHAWN WEBB | ADDRESS REDACTED | | | BTC 0.0458824351532734<br>USDC 1091.10547298577 | | | |
| 3.1.517510 | SHAWN WEHRER | ADDRESS REDACTED | | | BTC 0.0014472649713224 2<br>USDC 416.485313356396 | | | |
| 3.1.517511 | SHAWN WEIR | ADDRESS REDACTED | | | ADA 0.140407132587981<br>BTC 0.0001226978587789 21<br>CEL 0.0868996413766466<br>DOT 0.0440343853052043<br>ETH 0.000180512421719368<br>LINK 0.00816074310018119<br>SNX 0.0519762767779228<br>USDC 3.50977596097967<br>XRP 0.197637228789 9 | | | |
| 3.1.517512 | SHAWN WENZEL | ADDRESS REDACTED | | | BTC 0.001259363982641 8<br>CEL 58.6570460482072<br>ETH 0.0835858153343 62<br>LTC 0.0025382728236656 3<br>XLM 0.7847817784502 5<br>ZRX 0.0269440027582 57 | | | |
| 3.1.517513 | SHAWN WHITE | ADDRESS REDACTED | | | CEL 1.0841913940794 5 | | | |
| 3.1.517514 | SHAWN WHITE | ADDRESS REDACTED | | | BTC 0.2540371161568 45 | BTC 0.01479027 | | |
| 3.1.517515 | SHAWN WHLHITE | ADDRESS REDACTED | | | ETC 0.0143341830688137 | | | |
| 3.1.517516 | SHAWN WILKINS | ADDRESS REDACTED | | | BTC 0.000006997411500517 | | | |
| 3.1.517517 | SHAWN WILLETTE | ADDRESS REDACTED | | | BTC 0.803018533509913<br>ETC 10.3184662438664<br>ETH 1.06012360975183<br>USDC 1001.08923537079 | | | |
| 3.1.517518 | SHAWN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000014165475200234<br>ETH 0.00310576179661373 | | | |
| 3.1.517519 | SHAWN WOLF | ADDRESS REDACTED | | | BTC 0.0012004298651277<br>ETH 0.1117989505628 48 | | | |
| 3.1.517520 | SHAWN WOODS | ADDRESS REDACTED | | | BTC 2.597225392689906-07<br>MATIC 0.013111438315286<br>SNX 0.01597691097006 44 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517521 | SHAWN WORDEN | ADDRESS REDACTED | | | BTC 0.001133177712856524<br>CEL 1.13477090299688<br>ETH 0.00468319037534258<br>LINK 0.163464044314146<br>LTC 4.550554311443146<br>SNX 0.102089040329228<br>XLM 2037.14586685781 | | | |
| 3.1.517522 | SHAWN WRIGHT | ADDRESS REDACTED | | | BTC 0.000000221481140672<br>GUSD 47.4345900878125<br>USDC 0.284865415598314<br>XLM 0.011225782783539 | BTC 0.00000006702576A32<br>USDC 25 | | |
| 3.1.517523 | SHAWN WRIGHT | ADDRESS REDACTED | | | BTC 0.001009706023575474<br>CEL 0.59953622039209S<br>ETH 0.003332321683222584<br>GUSD 5.34900882898495<br>MATIC 1629.11815047551<br>SGB 15555.3600583315<br>USDC 17.2022050967089<br>XLM 7.87644263097429<br>XRP 0.000004182351114286 | | | |
| 3.1.517524 | SHAWN XUAN NGUYEN | ADDRESS REDACTED | | | SNX 1.391752711835<br>USDC 0.563562827994233 | | | |
| 3.1.517525 | SHAWN YADEGARI | ADDRESS REDACTED | | | ETH 0.00000042157325463<br>LINK 0.094255836987180 9<br>MATIC 0.019197283085808 7<br>XRP 0.000000704056093631 | | | |
| 3.1.517526 | SHAWN YANG | ADDRESS REDACTED | | | MCDA 0.066236447619714<br>USDC 0.282013905588444<br>XLM 0.045464040207279 | | | |
| 3.1.517527 | SHAWN YAP HUAI BIN | ADDRESS REDACTED | | | BTC 0.000879808950819869<br>CEL 0.953010231079668<br>ETH 0.000000202664590566<br>XRP 0.000000954306793332 | | | |
| 3.1.517528 | SHAWN YARBER | ADDRESS REDACTED | | | LINK 1.83230393254089<br>XLM 121.847793057885 | | | |
| 3.1.517529 | SHAWN YARYCH | ADDRESS REDACTED | | | CEL 1.19757509578018 | | | |
| 3.1.517530 | SHAWN YOON | ADDRESS REDACTED | | | AAVE 25.8866993932334<br>ADA 4247.78080327901<br>AVAX 55.0313897720794<br>BAT 6514.20253218764<br>BTC 0.000123688118407974<br>DOT 209.706451443884<br>ETH 0.014774645632B432<br>LINK 499.222158679486<br>LTC 27.11203361847<br>LUNC 10.399436245469<br>MATIC 2428.82479117446<br>XTZ 1178.870075370456<br>ZEC 50.177036267951S | BTC 0.000000006651879632 | | |
| 3.1.517531 | SHAWN YOST | ADDRESS REDACTED | | | BTC 0.494777724522838<br>ETH 0.020772294524605<br>SOL 1.18631223513165<br>USDC 1.469884220787 39 | BTC 0.00000039 | | |
| 3.1.517532 | SHAWN ZAMAN | ADDRESS REDACTED | | | ETH 0.000007460761259S8 | | | |
| 3.1.517533 | SHAWN ZELINSKI | ADDRESS REDACTED | | | USDC 0.740190328251223 | | | |
| 3.1.517534 | SHAWN ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.000343270639470211<br>GUSD 111.22289011633 2 | | | |
| 3.1.517535 | SHAWNA ANDERSON | ADDRESS REDACTED | | | CEL 1.09511571269257 | | | |
| 3.1.517536 | SHAWNA BRUCE | ADDRESS REDACTED | | | ETH 1.15611186228975<br>UNI 2.3298890614439<br>XRP 25.92 | | | |
| 3.1.517537 | SHAWNA CHIN | ADDRESS REDACTED | | | BTC 0.003447514386679738<br>USDC 3414.23812918091 | | | |
| 3.1.517538 | SHAWNA COOPER | ADDRESS REDACTED | | | CEL 0.041573915569265 | | | |
| 3.1.517539 | SHAWNA CROSBY | ADDRESS REDACTED | | | BTC 0.000002819837160334<br>EOS 0.000834309500737326<br>ETH 0.000001413140705<br>LINK 0.000000842111375713<br>USDC 0.000000880329233123 | | | |
| 3.1.517540 | SHAWNA EVANS | ADDRESS REDACTED | | | ADA 240.762768952084 | | | |
| 3.1.517541 | SHAWNA FRITZ | ADDRESS REDACTED | | | BTC 0.001115121178377S | | | |
| 3.1.517542 | SHAWNA HARTLEY | ADDRESS REDACTED | | | USDC 0.012672791068138B | | | |
| 3.1.517543 | SHAWNA JARDON | ADDRESS REDACTED | | | BTC 0.010960717933188<br>MATIC 701.649812028046<br>USDC 95.5715180305812 | | | |
| 3.1.517544 | SHAWNA JOHNSON | ADDRESS REDACTED | | | BTC 0.100621216655451<br>GUSD 4742.18078862925 | | | |
| 3.1.517545 | SHAWNA LIPTON | ADDRESS REDACTED | | | BTC 0.012276338126A799<br>DOT 0.278428372432143<br>ETH 2.75694078378431<br>MATIC 11864.842737120S | | | |
| 3.1.517546 | SHAWNA MICHELLE HARRIS | ADDRESS REDACTED | | | BTC 0.001094815644B2823<br>ETH 0.29773125306238 | | | |
| 3.1.517547 | SHAWNA RAAB | ADDRESS REDACTED | | | BTC 0.003147104561982681<br>USDC 16.24758088252S3 | | | |
| 3.1.517548 | SHAWNA SANDERS | ADDRESS REDACTED | | | BTC 0.023746927744174B | | | |
| 3.1.517549 | SHAWNA VICTORINO | ADDRESS REDACTED | | | BTC 0.006264510417291259 | | | |
| 3.1.517550 | SHAWNA-LEE ELIZABETH GEARY | ADDRESS REDACTED | | | BTC 0.00102<br>CEL 4.0080501316368S<br>ETH 0.040639291487314B | | | |
| 3.1.517551 | SHAWNDA ASHLEY | ADDRESS REDACTED | | | ADA 1964.65945135831<br>BTC 0.00905536060455 3<br>ETH 0.34418302980236 9<br>SNX 463.19392713968 6 | | | |
| 3.1.517552 | SHAWN-DASCALU MILLSON | ADDRESS REDACTED | | Yes | BTC 8.51293622943606E-05<br>CEL 0.531216235178112<br>ETH 1.43938058049632 | | | BTC 0.324460719389603 |
| 3.1.517553 | SHAWNDELL EDWARDS | ADDRESS REDACTED | | | BTC 0.015144631693815<br>USDC 213.084418560615 | | | |
| 3.1.517554 | SHAWNDERRICK BARNES | ADDRESS REDACTED | | | ADA 0.013303647156674 6<br>BTC 0.000002164403490961<br>ETH 0.000201046846130303<br>USDC 0.001240135365534067 | | | |
| 3.1.517555 | SHAWNE PEREZ | ADDRESS REDACTED | | | BTC 0.000509046094776864<br>ETH 1.06798139167932<br>XLM 2656.4395570965B<br>XRP 709.0453867807598 | | | |
| 3.1.517556 | SHAWNETTE NEWBY | ADDRESS REDACTED | | | BTC 0.22777644890763A<br>USDC 32946.7261798882 | | | |
| 3.1.517557 | SHAWNIE CHALMERS | ADDRESS REDACTED | | | AAVE 32.099573605476S<br>BTC 1.08173416043402<br>LINK 543.359821386766<br>SNX 1042.0099433779 9 | | | |
| 3.1.517558 | SHAWNIT CHAIL | ADDRESS REDACTED | | | CEL 1.08305077483282 | | | |
| 3.1.517559 | SHAWNKETA BAKER | ADDRESS REDACTED | | | CEL 1.07052084100939 | | | |
| 3.1.517560 | SHAWNNOAH GAMMAGE | ADDRESS REDACTED | | | MATIC 0.002694763016963B4 | | | |
| 3.1.517561 | SHAWNT OHANMAMOORENI | ADDRESS REDACTED | | | BTC 0.000877315141623946<br>DOT 30.0659209718389<br>ETH 0.002607165975652247<br>SNX 7.41891555425014<br>UNI 3.37156630247959<br>USDT ERC20 0.132216004726356 | | | |
| 3.1.517562 | SHAWNTAY BARNES | ADDRESS REDACTED | | | AAVE 2.08572278506884<br>ADA 1500.4615028614<br>BTC 0.4656023919293S4<br>DOT 68.372893049642<br>ETH 6.41266508053777<br>LINK 302.334344413529<br>LTC 5.984062708704 77<br>MATIC 1960.181129167 72<br>XLM 2020.24897290079<br>ZRX 349.523333315511 | | | |
| 3.1.517563 | SHAWNTE FANIT | ADDRESS REDACTED | | | USDC 0.009615422396464BS | | | |
| 3.1.517564 | SHAWSHIN ZHANG | ADDRESS REDACTED | | | BTC 1.79774852946699E-06<br>ETH 0.000024081350193307<br>USDC 0.14821069170963 1 | | | |
| 3.1.517565 | SHAY AMES | ADDRESS REDACTED | | | BTC 1.01362718031692<br>ETH 1.55488237109351 | | | |
| 3.1.517566 | SHAY CLARK | ADDRESS REDACTED | | | DOT 0.045164515588228 | | | |
| 3.1.517567 | SHAY GAFFNEY | ADDRESS REDACTED | | | ADA 0.002158566394089<br>DOT 0.000431502703689 76 | | | |
| 3.1.517568 | SHAY GAUDREAU | ADDRESS REDACTED | | | BTC 0.004835850724998B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517569 | SHAY HAR-NOY | ADDRESS REDACTED | | | BTC 0.62826772162639<br>ETH 4.07787201917335<br>GUSD 127160.210118746<br>USDC 13.4289072240269 | | | |
| 3.1.517570 | SHAY KOTHARI | ADDRESS REDACTED | | | BTC 5.00616618724599E-06<br>ETH 0.000093353975401993 | | | |
| 3.1.517571 | SHAY LAW | ADDRESS REDACTED | | | DOT 11.5382725751602 | | | |
| 3.1.517572 | SHAY MESSER | ADDRESS REDACTED | | | BTC 0.000010448859918965<br>CEL 2.40712976838708<br>TGBP 5.98191715173335 | | | |
| 3.1.517573 | SHAY POMEROY | ADDRESS REDACTED | | | BTC 0.0002302912856564426<br>ETH 0.000774089161547135 | | | |
| 3.1.517574 | SHAY POSEY | ADDRESS REDACTED | | | AAVE 0.138087189686798<br>BAT 16.511805013254<br>BTC 0.00754009014065158<br>CEL 4.84240678474622<br>DOT 21.2978335149628<br>EOS 4.85449043857879<br>ETH 0.0502167667246569<br>LTC 0.294430107896641<br>MANA 232.933954228414<br>MATIC 260.995454395736<br>OMG 12.7984527934078<br>SNX 19.271642887503B<br>UNI 44.1683271032405<br>USDT ERC20 35.8400120662729<br>XLM 64.8228849769376<br>ZEC 0.723494869668322 | | | |
| 3.1.517575 | SHAY VAN DAM | ADDRESS REDACTED | | | BTC 0.0000000399119048248<br>CEL 0.123749939B8832<br>ETH 0.0006827993642756S2 | | | |
| 3.1.517576 | SHAY WRIGHT | ADDRESS REDACTED | | | ETH 0.00104152476590229 | | | |
| 3.1.517577 | SHAY ZAIDENBERG | ADDRESS REDACTED | | | BTC 0.0512571751107741<br>ETH 2.69696696465S22 | | | |
| 3.1.517578 | SHAYA HOWELL | ADDRESS REDACTED | | | ETH 0.13996816736215S1<br>LUNC 0.0278296613109733 | | | |
| 3.1.517579 | SHAYAN HUSSAIN | ADDRESS REDACTED | | | ETH 0.0000000443337633001 | | | |
| 3.1.517580 | SHAYAN AHMED | ADDRESS REDACTED | | | ADA 0.125172310724905<br>BNB 0.0051123297815257<br>BTC 0.0000010715595218314<br>DOT 0.0384893456467901B<br>LUNC 0.0133253638401066<br>USDC 1.518225533634 48 | | | |
| 3.1.517581 | SHAYAN ALI GHARAI | ADDRESS REDACTED | | | | BTC 0.001708074746693 72<br>USDC 4944.912971 | | |
| 3.1.517582 | SHAYAN BAIG | ADDRESS REDACTED | | | BTC 0.0412374335665437 | ETH 0.1986284799516628 | | |
| 3.1.517583 | SHAYAN DALIRIAN | ADDRESS REDACTED | | | ETH 0.61344435523OB | | | |
| 3.1.517584 | SHAYAN FERRI | ADDRESS REDACTED | | | BTC 0.0000000000916334999<br>CEL 0.00170399740234309<br>LINK 0.0411323034561444 | | | |
| 3.1.517585 | SHAYAN FOULADI | ADDRESS REDACTED | | | BTC 0.00000000380011508S75<br>CEL 2.0723856868636 | | | |
| 3.1.517586 | SHAYAN GHAVAMI | ADDRESS REDACTED | | | USDT ERC20 0.000000899467000544<br>BTC 0.00658987192402476<br>AVAX 3.64959520S75798<br>BTC 0.0025164200575793<br>CEL 103.27824059491S<br>DOT 0.0167724768582666<br>ETH 0.3718758715741<br>LTC 1.56974811 | | | |
| 3.1.517587 | SHAYAN HEMMATI | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.517588 | SHAYAN LANGHA | ADDRESS REDACTED | | | BTC 0.000162661148863493<br>ETH 0.00257866493897192 | | | |
| 3.1.517589 | SHAYAN MANOUCHEHRI | ADDRESS REDACTED | | | ADA 276.82395513195<br>BNB 0.0014617889337053<br>USDT ERC20 0.56148992637B609 | | | |
| 3.1.517590 | SHAYAN MERCHANT | ADDRESS REDACTED | | | BTC 0.0582005266107331<br>ETH 2.346140052944977<br>USDC 224.417043159478 | BTC 0.00047901895647217 | | |
| 3.1.517591 | SHAYAN NIKPOUR | ADDRESS REDACTED | | | BTC 0.00097528089181697<br>DOT 3.397919087005S9<br>ETH 0.0062250049973503 | | | |
| 3.1.517592 | SHAYAN NOUSHABADI | ADDRESS REDACTED | | Yes | BTC 0.038111797771814S<br>ETH 6.695515981070009E-05<br>MANA 0.582331449685662<br>MCDAI 0.574150693212746<br>XRP 6829.53951B7543 | BTC 0.125104222834254<br>ETH 0.0228024851682208 | ETH 5.82456449195619 |
| 3.1.517593 | SHAYAN RAVANDOUST | ADDRESS REDACTED | | | 1INCH 88.516136242961 7<br>BTC 0.718863842674789<br>ETH 3.585277535563B<br>LTC 0.42309032838776 2<br>USDC 551.379069888578<br>XLM 300.402679757055<br>XRP 340.6662 | | | |
| 3.1.517594 | SHAYAN SALEHPOUR | ADDRESS REDACTED | | | DOT 2.6128341825489 | | | |
| 3.1.517595 | SHAYAN SHEIKH | ADDRESS REDACTED | | | BTC 0.0012313659152755 9<br>MATIC 1478.84772577613 | | | |
| 3.1.517596 | SHAYAN TALEBI | ADDRESS REDACTED | | | BTC 3.36878924848998-06<br>ETH 6.17130756775577<br>GUSD 0.100388147440732<br>SNX 0.1721400759697B7<br>TUSD 1.00925612579481 | BTC 0.00000004911528206S1<br>ETH 0.000000429685758858<br>GUSD 57.07555484247B<br>TUSD 586.470689263272<br>USDC 57.1740005549285 | | |
| 3.1.517597 | SHAYAN TOUHIDI | ADDRESS REDACTED | | | USDT ERC20 46.916329530S02 | | | |
| 3.1.517598 | SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | | | BTC 0.00069226565426097<br>ETH 2.75317092590357<br>LTC 3.143688242673 12<br>MCDAI 0.0220631968953 75<br>XRP 316.246102918375 | | | |
| 3.1.517599 | SHAYANTHAN MURUGESU | ADDRESS REDACTED | | | ADA 0.118075360272505<br>CEL 0.0238029194661874<br>ETH 0.0005152954642981 77<br>XRP 0.0538829496272578 | | | |
| 3.1.517600 | SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | | | ADA 0.107846206932563<br>BTC 0.0366066054355307<br>CEL 41.7392860906713<br>LINK 0.0121736416662231<br>SOL 5.07368152631576<br>USDC 0.235432389473797 | | | |
| 3.1.517601 | SHAYANTHAN RAJAKUMAR | ADDRESS REDACTED | | | BTC 0.0010020867142966<br>BUSD 0.0135736537152764<br>TGBP 2.81096388750343 | | | |
| 3.1.517602 | SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | | | ADA 221B.00372088167<br>BNB 2.98960969714694<br>BTC 0.16695776145617<br>DOT 23.2531961976014<br>ETH 0.97285431813B372 | | | |
| 3.1.517603 | SHAYDAN BETSON | ADDRESS REDACTED | | | ADA 208.417079905243<br>BNB 1.44006873381832<br>BTC 0.00227687246508341<br>USDC 12.674552104956 4 | | | |
| 3.1.517604 | SHAYDEN BLACK | ADDRESS REDACTED | | | CEL 108.5020379435 44<br>SNX 95.565461710742 1 | | | |
| 3.1.517605 | SHAYE MORA | ADDRESS REDACTED | | | BTC 0.22641450056622 24 | | | |
| 3.1.517606 | SHAYE MURPHY | ADDRESS REDACTED | | | ADA 1738.75309150547<br>BAT 204.498224650537<br>BNT 28.987545571564 2<br>BTC 0.0017847194276734 4<br>DOT 49.4259630906607<br>MANA 210.035351730461<br>MATIC 1251.24477020679<br>SNX 85.376960674304 1<br>USDC 2178.34439447988<br>XLM 9131.68977478413 | | | |
| 3.1.517607 | SHAYE STORM | ADDRESS REDACTED | | | BTC 0.000841079000830929<br>USDC 1095.19404676955 | | | |
| 3.1.517608 | SHAYLA DINH | ADDRESS REDACTED | | | MATIC 10544.98009821B8<br>MCDAI 31.8927348055236 | | | |
| 3.1.517609 | SHAYLA JOHNSON | ADDRESS REDACTED | | | XLM 548.372755110756 | | | |
| 3.1.517610 | SHAYLA RAMOS | ADDRESS REDACTED | | | BTC 0.0239456456163 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517611 | SHAYLAH MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00013507419921057<br>COMP 0.048161591740982<br>USDC 14.239509226251<br>XLM 222.498271209531 | | | |
| 3.1.517612 | SHAYLEE HILLIER | ADDRESS REDACTED | | | EOS 25.858973441987 | | | |
| 3.1.517613 | SHAYLEE MINNIEFIELD | ADDRESS REDACTED | | | BTC 0.000165337703299734 | | | |
| 3.1.517614 | SHAYLEE PREECE | ADDRESS REDACTED | | | BTC 0.000030535750298493<br>MCDAI 31.8101407475786<br>USDC 3.20073497766203 | | | |
| 3.1.517615 | SHAYUN SEGURA | ADDRESS REDACTED | | | BTC 0.00569513878890611<br>ETH 0.000416208071939<br>USDC 111.036675626389 | | | |
| 3.1.517616 | SHAY-MICHAEL SLADE | ADDRESS REDACTED | | | BTC 0.000019550718290172<br>ETH 0.00004166294644533<br>XLM 31.549768793962S | | | |
| 3.1.517617 | SHAYN BOWEN | ADDRESS REDACTED | | | MANA 0.01002720072320094<br>MATIC 1.58625744062226<br>USDC 0.020934353924359 | MATIC 0.000249476218219473 | | |
| 3.1.517618 | SHAYN CARLSON | ADDRESS REDACTED | | | BTC 0.00121099840910668<br>USDC 2710.90245535276 | | | |
| 3.1.517619 | SHAYNA ALFARO | ADDRESS REDACTED | | | BTC 0.000214796035271675 | | | |
| 3.1.517620 | SHAYNA BOYD | ADDRESS REDACTED | | | ETH 0.00003414046239741 | | | |
| 3.1.517621 | SHAYNA JOHNSON | ADDRESS REDACTED | | | LTC 0.00212344587550782 | | ETH 0.0099413 | |
| 3.1.517622 | SHAYNE ALBERT | ADDRESS REDACTED | | | BTC 0.00250602418311758<br>TUSD 8507.97530746984 | | | |
| 3.1.517623 | SHAYNE BECKFORD | ADDRESS REDACTED | | | ADA 46.1730897462616<br>BTC 0.00990503126760122<br>DOT 0.0334576042834214<br>ETH 0.23769554078458<br>MATIC 0.16161539126267 | DOT 0.0000000000403203 | | |
| 3.1.517624 | SHAYNE BRENDAN KILLEEN | ADDRESS REDACTED | | | BTC 0.0244172116184489<br>ETH 0.00462331689956363 | | | |
| 3.1.517625 | SHAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.000057230454718196 | | | |
| 3.1.517626 | SHAYNE DOBBINS | ADDRESS REDACTED | | | ETC 0.00081511550186615 | | | |
| 3.1.517627 | SHAYNE DOHERTY | ADDRESS REDACTED | | | BTC 0.118256413643622<br>CEL 141.400396258312<br>ETH 0.97067881284807 | | | |
| 3.1.517628 | SHAYNE ESPENDE | ADDRESS REDACTED | | | ADA 2.206553985S413<br>BCH 0.00797324539251231<br>BTC 0.0000065546318989<br>CEL 0.00247206163070297<br>USDT ERC20 0.07262711685494<br>XRP 0.189248639704321 | | | |
| 3.1.517629 | SHAYNE FARQUHAR | ADDRESS REDACTED | | | BTC 2.200645747835576<br>ETH 21.126733080383<br>MATIC 3097.34505650B2 | | | |
| 3.1.517630 | SHAYNE FORTIER | ADDRESS REDACTED | | | BTC 0.000000597725484659<br>CEL 4.865153363695265<br>ETH 0.000000903660551244<br>USDC 0.000000484916987701 | | | |
| 3.1.517631 | SHAYNE JACOB PICARD | ADDRESS REDACTED | | | BTC 0.001404267138887A8<br>USDC 15.0494717329284 | CEL 47.8100860897099 | | |
| 3.1.517632 | SHAYNE KRAUSE | ADDRESS REDACTED | | | USDT ERC20 98.4826066236427<br>BTC 0.0000052605414492<br>ETH 0.000047350979739392<br>LTC 0.0044154064947906S | | | |
| 3.1.517633 | SHAYNE MCAFEE | ADDRESS REDACTED | | | BTC 0.01804021377029992<br>MATIC 593.813474413685<br>SNX 89.78968301842445<br>USDC 5368.4017774757<br>USDT ERC20 7187.00986367606<br>XLM 1888.08127754408 | | | |
| 3.1.517634 | SHAYNE MCINTOSH | ADDRESS REDACTED | | | ADA 0.2214809231693283<br>BTC 0.000022986623164626<br>MATIC 0.0561638130763463 | | | |
| 3.1.517635 | SHAYNE MCINTYRE | ADDRESS REDACTED | | | COMP 0.02010518531305B8<br>ETH 0.000026354663614476<br>MATIC 0.33825134032352<br>USDC 0.0071256565411375<br>XLM 0.09794367838B3332 | ETH 0.000242514042982 | | |
| 3.1.517636 | SHAYNE PAULUS | ADDRESS REDACTED | | | BTC 0.012312152461519S<br>ETH 2.64437636940554<br>USDC 2226.659109482713 | | | |
| 3.1.517637 | SHAYNE R LABIANCA | ADDRESS REDACTED | | | BTC 0.000251892967160735<br>ETH 0.01123241829812A7 | | BTC 0.0000000003426821499 | |
| 3.1.517638 | SHAYNE RUSSO | ADDRESS REDACTED | | | BAT 397.376986246208<br>BTC 0.221626891310155<br>EOS 42.1143221593846<br>ETH 6.652333250665299<br>SGB 166.458415021241<br>XRP 1088.86928922279<br>ZRX 292.198871192225 | | | |
| 3.1.517639 | SHAYNE SAVIDENT | ADDRESS REDACTED | | | XRP 0.105257814519424 | | | |
| 3.1.517640 | SHAYNE SIMSHAUSER | ADDRESS REDACTED | | | ADA 58.8292695314291 | | | |
| 3.1.517641 | SHAYNE SLOAN | ADDRESS REDACTED | | | BTC 0.000526772297124247<br>ETH 0.000000971213264303<br>CEL 7.44586646327726<br>ETH 0.000000003681583323<br>LUNC 655.641728<br>MATIC 0.839676184121061<br>SNX 0.00000003197346<br>USDC 0.001825<br>USDT ERC20 0.003892 | | | |
| 3.1.517642 | SHAYNE SMALL | ADDRESS REDACTED | | | BTC 0.00731265010109425<br>CEL 7.57204077788B28<br>ETH 0.11117296467309S | | | |
| 3.1.517643 | SHAYNE TRUDELL | ADDRESS REDACTED | | | BTC 3.31679360594389E-05<br>ETH 0.000813259370904594<br>XLM 0.069266369271028Z<br>XRP 0.06386908561006S6 | | | |
| 3.1.517644 | SHAYNE VAN DOESBURG | ADDRESS REDACTED | | | BTC 0.0307961936963374 | | | |
| 3.1.517645 | SHAYNE WELKER | ADDRESS REDACTED | | | BTC 0.00103030062241052<br>ETH 0.00018985341564892S<br>USDT ERC20 1.551625756996769 | | | |
| 3.1.517646 | SHAYQUINA MILLER | ADDRESS REDACTED | | | BTC 0.000422281732346386 | | | |
| 3.1.517647 | SHAYRA ANTIA | ADDRESS REDACTED | | | BTC 0.0012227910932601A | | | |
| 3.1.517648 | SHAYRA MARTINEZ | ADDRESS REDACTED | | | ADA 485.1554886755S9<br>BTC 0.0011894460604967<br>CEL 2.199592561036A9<br>DOGE 10010.8208225538 | | | |
| 3.1.517649 | SHAYRON TJIN-A-KWOEI | ADDRESS REDACTED | | | BTC 0.000011668532072353<br>CEL 0.25262359323483<br>SNX 0.0657337555779208 | | | |
| 3.1.517650 | SHAZ ABDUL SAMAD | ADDRESS REDACTED | | | BTC 7.46959209999999E-09<br>SGB 0.0180803391933369<br>XRP 7.42633603592B9E-05 | | | |
| 3.1.517651 | SHAZ KARIM | ADDRESS REDACTED | | | ADA 6435.89940196453<br>AVAX 134.284881799452<br>CEL 96.7502586883311<br>DOT 287.77098302634G<br>ETH 4.42843608550087<br>LUNC 15208.4895083858<br>MATIC 1565.47597956189<br>SOL 96.3860793058975 | | | |
| 3.1.517652 | SHAZ KHAN | ADDRESS REDACTED | | | BTC 0.507092106508385<br>ETH 10.1685393672578 | | | |
| 3.1.517653 | SHAZABE QURESHI | ADDRESS REDACTED | | | CEL 1.775118067S7072 | | | |
| 3.1.517654 | SHAZAD KHAN | ADDRESS REDACTED | | | CEL 17.1440937723214 | | | |
| 3.1.517655 | SHAZAD MAHMOOD | ADDRESS REDACTED | | | CEL 13.3423824476678<br>MATIC 1046.05418151974 | | | |
| 3.1.517656 | SHAZANA BIBI | ADDRESS REDACTED | | | AAVE 3.15060929047754<br>BTC 1.04323621328257<br>CEL 0.824161407484865<br>COMP 1.9042292218A424<br>DASH 3.42314485612074<br>DOGE 24310.0467526466<br>ETH 11.15710251689L2<br>KNC 359.53309628666<br>MATIC 27.3684300453567<br>LTC 13.5883907748884<br>MATIC 1384.84022675825<br>SNX 83.9406768005666<br>UNI 30.6693855041525 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517657 | SHAZARAH WIGGINS | ADDRESS REDACTED | | | BTC 0.0010640299750709 ETH 0.02067778853110731 | | | |
| 3.1.517658 | SHAZEB KHAN | ADDRESS REDACTED | | | ADA 3.532420 | | | |
| 3.1.517659 | SHAZEB KARWA | ADDRESS REDACTED | | | CEL 0.04062947773372738 | | | |
| 3.1.517660 | SHAZEEM KUDCHWALA | ADDRESS REDACTED | | | CEL 1871.3689675821B ETH 2.08795789 | | | |
| | | | | | ADA 0.15433467972343S BTC 0.000021821016609543 ETH 0.000860785666936914 MATIC 1.04769758550696 | ADA 159.865378265889 BTC 0.0142497104985363 ETH 0.60767339307897 | | |
| 3.1.517661 | SHAZIA MARIKAR | ADDRESS REDACTED | | | ADA 50.969365665546 BTC 0.01076319122661778 DOT 2.85783280425241 ETH 0.03709499776650B2 LINK 2.19036084034629 USDC 88.595511143877 | | | |
| 3.1.517662 | SHAZNEEN ALI | ADDRESS REDACTED | | | ADA 63.374385310059S ETC 0.003330584633721 | | | |
| 3.1.517663 | SHAZO KIRMANJ | ADDRESS REDACTED | | | BTC 0.000242902089705741 CEL 8.29752307114961 ETH 0.00924113625085111 MATIC 1.609273121192125 | | | |
| 3.1.517664 | SHAZRIL ARIN | ADDRESS REDACTED | | | XLM 0.382792267857634 BTC 4.09924614618999E-07 CEL 0.331632535346717 | | | |
| 3.1.517665 | SHAZWAN HILMI NASRUDDIN | ADDRESS REDACTED | | | XRP 0.00000003968253968J ADA 0.110397672184228 BTC 0.000000000531363437 DOT 23.2367961716367 | | | |
| 3.1.517666 | SHCOREY ARNIKA GREEN | ADDRESS REDACTED | | | ETH 0.000344270673584838 | ETH 0.600601166692432 | | |
| 3.1.517667 | SHE HERN YANG | ADDRESS REDACTED | | | BTC 0.005858702159956J6 CEL 569.11130976371J ETH 0.00459676213970651 MATIC 2614.80833331986 SNX 46.7525867825787 USDC 1.07870736955499 | | | |
| 3.1.517668 | SHE SUM MAN | ADDRESS REDACTED | | | BTC 0.041528101637997J USDC 0.0990510968154249 | | | |
| 3.1.517669 | SHEA ALLEN | ADDRESS REDACTED | | | BTC 0.000001500248080281 ETH 0.0312583202530214 LINK 52.7753736543J2 | | | |
| 3.1.517670 | SHEA BOFMAN | ADDRESS REDACTED | | | 1INCH 0.1390958341093J2 ADA 0.23572950334083 AVAX 12.1823045111519 BAT 0.471709352322109 BCH 0.00207732937161014 BTC 0.12268435631598S BTC 9.87666523653159E-05 CEL 0.02498203315987456 COMP 0.00054020653006073J1 DASH 3.4465416513470B DOGE 1.96421038096927 DOT 31.2796093003633 EOS 0.173269675901J03 ETH 0.00041460108904991 KNC 0.01276199555178J5 LINK 0.01814112625983J MANA 0.093541155876586J MATIC 5.04058706969853 OMG 0.0020940541320992 SNX 0.573904703289927 SOL 19.9197382344538 SUSHI 0.0410242158091043 UMA 0.013827821047133B UNI 0.1046661217815J KLM 0.6295588108195472 XLM 0.824288105241658 ZEC 0.0001664873394225B8 | BTC 0.0000000200208187263J USDC 0.047 ZEC 0.00000000279305011S | | |
| 3.1.517671 | SHEA BOYLE | ADDRESS REDACTED | | | ADA 820.908039406844 BTC 0.195336579152126 DOT 81.3714155868086 ETH 3.51506305516933 GUSD 25494.5588118375 SOL 4.26422717092J USDC 221.7389747015S5 XLM 19.60542148006J | | | |
| 3.1.517672 | SHEA COLEMAN | ADDRESS REDACTED | | | BTC 0.012527894891008 | | | |
| 3.1.517673 | SHEA DAWSON | ADDRESS REDACTED | | | ETC 0.00000000040764369J6 CEL 2.23186170989927 DASH 3.9074558129999E-09 DOT 0.16668383401240J KLM 0.000000098692822J1 | | | |
| 3.1.517674 | SHEA DONATO | ADDRESS REDACTED | | | CEL 1.12802780881J44 EOS 1.10554906388748 | | | |
| 3.1.517675 | SHEA DUNDA | ADDRESS REDACTED | | | ADA 29.15882055257J6 BTC 0.0000000516497569J ETH 0.00000757010457988J MANA 0.048375922439929J MATIC 0.01296171246809B4 SNX 5.1278351702652 UMA 0.00479702288684345 ZRX 0.00038723958526834J | ADA 0.0000003455216079J BTC 0.00000102955288630J ETH 0.0000078887163340J MATIC 0.0000025921403650J SNX 11.362114574286J ZRX 0.00000836558320845 | | |
| 3.1.517676 | SHEA ENGELSON | ADDRESS REDACTED | | | BTC 0.00237392737602387 ETH 3.34649833260717 | | | |
| 3.1.517677 | SHEA FEEHAN | ADDRESS REDACTED | | | ADA 368.97369234656S ETH 0.000019699386804303 ETH 0.042234483080987J XLM 480.634363153535 | BTC 0.01189290690045 | | |
| 3.1.517678 | SHEA FONG WOON | ADDRESS REDACTED | | Yes | BTC 0.02607341955800G DOT 44.5740927098464 DOT 44.576260709464 ETH 0.5520703008227J6 SOL 0.009563808689568B USDC 658.340313639935 | | | SOL 60.5692403991J1 |
| 3.1.517679 | SHEA HENKE | ADDRESS REDACTED | | | MCDAI 42.55731250437S2 USDC 245.28128387850T | | | |
| 3.1.517680 | SHEA HENNING | ADDRESS REDACTED | | | BTC 0.00028197669442939T ETH 0.013717785546597S LINK 0.14250073005861J | BTC 0.0000000061979804J2 | | |
| 3.1.517681 | SHEA HOLOWECKY | ADDRESS REDACTED | | | CEL 1.06818253429732 | | | |
| 3.1.517682 | SHEA ILI | ADDRESS REDACTED | | | BTC 0.000010469057261518 CEL 6.88200415618J ETH 0.000056893135738529 | | | |
| 3.1.517683 | SHEA JOYCE | ADDRESS REDACTED | | | BTC 0.00330190933078596 USDC 628.27264415934 | | | |
| 3.1.517684 | SHEA KELLY | ADDRESS REDACTED | | | BTC 0.42276186502793J ETH 2.094907199488A4 MATIC 802.666121276J9 SOL 46.857592310B904 USDC 525.204530197343 | | | |
| 3.1.517685 | SHEA LACROIX | ADDRESS REDACTED | | | BTC 0.00111887013454803 USDC 0.00978045948550661 | | | |
| 3.1.517686 | SHEA LIN NG | ADDRESS REDACTED | | | ADA 31.04894043201 | | | |
| 3.1.517687 | SHEA LUSKEY | ADDRESS REDACTED | | | BTC 0.00254211180767038 ETH 0.04595959969474663 | | | |
| 3.1.517688 | SHEA MODIRI | ADDRESS REDACTED | | | ETH 0.35158927423049J BTC 0.0240753394711424 | BTC 0.17464487909001 ETH 1.66418426 | | |
| 3.1.517689 | SHEA MUNION | ADDRESS REDACTED | | | BTC 0.07163032873560541 MCDAI 42.39784528414099 XLM 42.2989962166673 | | | |
| 3.1.517690 | SHEA NEWKIRK | ADDRESS REDACTED | | | BAT 1602.69806392513 BTC 0.66853652632511 BTC 1.82521329782429 CEL 1.15116892753898 ETH 5.03797013424347 LINK 340.637189800662 LTC 1.67204119781113 TUSD 17.84290956785J4 USDC 9508.41434408J11 USDT ERC20 53917.2521252912 XLM 4010.07045451J2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517691 | SHEA ROBINSON | ADDRESS REDACTED | | | ADA 195.56262440254B BTC 0.00095082003734<br>7147 LTC 0.00047791707945<br>8409 | | | |
| 3.1.517692 | SHEA SEWALL | ADDRESS REDACTED | | | BTC 0.000116434509559845<br>DASH 0.064261013696941<br>XLM 14.3544339554418 | | | |
| 3.1.517693 | SHEA SLANETZ | ADDRESS REDACTED | | | BTC 0.0000676516807360228<br>ETH 0.00403869901059028 | | | |
| 3.1.517694 | SHEA SUTER | ADDRESS REDACTED | | | BTC 0.000748404409194532<br>ETH 0.00181464069769789<br>LINK 0.08080502410195595<br>XRP 0.481720671588062 | | | |
| 3.1.517695 | SHEA SMITH | ADDRESS REDACTED | | | USDC 2.43483618256544 | USDC 1634.22008028756 | | |
| 3.1.517696 | SHEA TAN | ADDRESS REDACTED | | | BTC 0.00121218518009529<br>CEL 0.00959723076769869<br>ETH 1.27604176333142<br>XRP 1365.08620418239 | | | |
| 3.1.517697 | SHEA UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00157181717583138<br>EOS 0.00977955314638459<br>KNC 0.0148612390872653<br>LINK 0.00634501774873796<br>MATIC 1.68012524979128<br>MCDA 0.221680793660<br>UNI 0.0564738341727476<br>USDC 0.671784239516078<br>XLM 0.191097037630357 | | | |
| 3.1.517698 | SHEA WILLS | ADDRESS REDACTED | | | BTC 0.000104864013175669<br>SNX 2.75624801195379 | | | |
| 3.1.517699 | SHEAUJAN BROWNLOW | ADDRESS REDACTED | | | USDC 0.0004786299608114 | | | |
| 3.1.517700 | SHEALIN FORSHAW | ADDRESS REDACTED | | | BTC 0.308075132113337<br>CEL 713.456401816569<br>ETH 10.678262 | | | |
| 3.1.517701 | SHEAM WILLIAM | ADDRESS REDACTED | | | CEL 1.58521000731182<br>DOT 65.1316874471134<br>ETH 3.33113193829595 | | | |
| 3.1.517702 | SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | | Yes | BTC 0.02441274303222297<br>ETH 1.20695452272677<br>USDC 1188.44436504289 | | | BTC 9.8614466742271 |
| 3.1.517703 | SHEAU WEI ONG | ADDRESS REDACTED | | | BTC 0.13006112323469<br>ETH 0.611208804933561 | | | |
| 3.1.517704 | SHEAUN HOOPER | ADDRESS REDACTED | | | BTC 0.00000245835217626<br>CEL 151.954621612513<br>DASH 0.0104670046083748<br>EOS 0.0136429334933247<br>LINK 0.0221100907447431<br>MATIC 7.00941651332429<br>OMG 0.0213951080380842<br>SGB 0.145176861581325<br>SNX 0.118716453705943<br>UNI 0.0417004067009607<br>XLM 0.641188649975279<br>XRP 0.94503636995186<br>ZRX 0.169927784569798 | | | |
| 3.1.517705 | SHEBIN RAJU | ADDRESS REDACTED | | | CEL 4.10968158143101<br>USDT ERC20 0.174599620798604 | | | |
| 3.1.517706 | SHEBIN VARGHESE | ADDRESS REDACTED | | | BTC 0.000817487696810163 | | | |
| 3.1.517707 | SHEDRACK OGBEBOR | ADDRESS REDACTED | | | CEL 20.0774748966085 | | | |
| 3.1.517708 | SHEDRACK UDUARUWE | ADDRESS REDACTED | | | BTC 0.00134272419844556<br>CEL 10.619993403093 | | | |
| 3.1.517709 | SHEDRICK ALSTON | ADDRESS REDACTED | | | ETH 0.16152333228 | | | |
| 3.1.517710 | SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | | | BCH 0.000000005249947929<br>BTC 4.54344785999990E-10<br>CEL 0.000269189652657944<br>EOS 0.00158908990300069<br>LTC 0.00000047200178769<br>SGB 0.0826300659042045<br>USDC 0.0183419530282226<br>USDT ERC20 0.00219565405151188<br>ZRX 3.91062025554389E-05 | BCH 0.000114315432730201<br>CEL 0.258207850760934<br>EOS 0.00222625173290875<br>LTC 0.00130852041600283<br>USDC 0.000000299139143527<br>USDT ERC20 0.00000036144092972<br>XLM 0.26908416466188<br>XRP 0.5405154261849<br>ZRX 0.08481929104861 | | |
| 3.1.517711 | SHEDRICK LIANG | ADDRESS REDACTED | | | XLM 0.398257107706846 | | | |
| 3.1.517712 | SHEE CHENG WONG | ADDRESS REDACTED | | | BTC 0.0000373 | | | |
| 3.1.517713 | SHEE HOW EDMOND TAN | ADDRESS REDACTED | | | CEL 0.0706557117017143<br>BTC 0.000000000296286879 | | | |
| 3.1.517714 | SHEE KEONG LAI | ADDRESS REDACTED | | | CEL 0.174991119933086<br>ETH 0.000001700801583086<br>ADA 288.226434748753<br>BTC 0.00206269343053292<br>SOL 0.0116743607740511 | | | |
| 3.1.517715 | SHEE KWANG HO | ADDRESS REDACTED | | | USDC 0.735560611327909<br>ETH 4.09672035991891 | | | |
| 3.1.517716 | SHEE TEO | ADDRESS REDACTED | | | BTC 0.00195963380343645<br>CEL 1235.458349121<br>SGB 1707.3433937108<br>XRP 11299.426828 | | | |
| 3.1.517717 | SHEE YAIK LEE | ADDRESS REDACTED | | Yes | BTC 0.00280986763373371<br>CEL 0.276829612943372<br>USDC 879.687627827357 | | | BTC 0.0504343173500476 |
| 3.1.517718 | SHEE YEN CHANG | ADDRESS REDACTED | | | BTC 0.00010138080858507<br>CEL 0.752015854052586<br>XRP 0.00000011754173259 | | | |
| 3.1.517719 | SHEE YIN TANG | ADDRESS REDACTED | | | BTC 0.00006506144505215149<br>CEL 1.31707392543114<br>ETH 0.00411632100987845<br>USDC 3.70088265347663 | | | |
| 3.1.517720 | SHEEBA KALLUVILAYIL | ADDRESS REDACTED | | | BTC 0.02785827829958569<br>DOT 20.9465781170195<br>ETH 0.00557325413058186S | | | |
| 3.1.517721 | SHEEHAN HSU | ADDRESS REDACTED | | | BTC 0.383805273433488<br>ETH 0.581767514905319 | | | |
| 3.1.517722 | SHEEL BHALANI | ADDRESS REDACTED | | | BTC 0.000893941808439014<br>ETH 0.00114889322095896 | | | |
| 3.1.517723 | SHEEL DAVE | ADDRESS REDACTED | | | BTC 0.00107019417465854<br>ETH 0.00069544232760353<br>MATIC 121.507195334402 | | | |
| 3.1.517724 | SHEEL MOHNOT | ADDRESS REDACTED | | | CEL 1.07869679807874 | | | |
| 3.1.517725 | SHEELA ANTHONY | ADDRESS REDACTED | | | BTC 0.000000000866430289282<br>CEL 0.155685960689125 | | | |
| 3.1.517726 | SHEELA BHAUSAHEB MADKE | ADDRESS REDACTED | | | ADA 402.00443271713<br>BTC 0.00137896203762269 | | | |
| 3.1.517727 | SHEELA BONG | ADDRESS REDACTED | | | CEL 106.561616144705 | | | |
| 3.1.517728 | SHEELA BUERANO | ADDRESS REDACTED | | | BTC 0.000673975058346173<br>CEL 41.0590094711802 | | | |
| 3.1.517729 | SHEELA CHAND | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | | |
| 3.1.517730 | SHEELA NACOR | ADDRESS REDACTED | | | BTC 0.00000138406031961<br>USDT ERC20 0.64992578050883B36 | | | |
| 3.1.517731 | SHEELA PATEL | ADDRESS REDACTED | | | BTC 0.251285185127411<br>ETH 1.66751487816007 | | | |
| 3.1.517732 | SHEELA PATEL | ADDRESS REDACTED | | | BTC 0.00107307778678254<br>GUSD 2.43681656831561 | | | |
| 3.1.517733 | SHEELA SRIVASTAVA | ADDRESS REDACTED | | | ADA 0.180702649908568<br>BTC 0.000000009367348413B | | | |
| 3.1.517734 | SHEELD MARKET | ADDRESS REDACTED | | | AAVE 2073.32280232471<br>AVAX 1764.93430562244<br>BTC 0.000247176698323789<br>DOT 276.390387846066<br>ETH 131.23197766291<br>LUNC 3.37505534370702<br>SOL 1825.29521746308<br>USDC 1142845.46281456 | | | |
| 3.1.517735 | SHEEN LIN | ADDRESS REDACTED | | | BTC 1.9329643763984<br>COMP 3.11873629697635<br>DOT 30.745065308913Z<br>ETH 19.3960077682699<br>MATIC 1596.108073425O7<br>SNX 107.630398277092 | | | |
| 3.1.517736 | SHEENA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00395106823957971S | | | |
| 3.1.517737 | SHEENA BRANHAM | ADDRESS REDACTED | | | BCH 0.00161893088389685<br>BTC 3.72454123196999E-07<br>CEL 1.11595166904516<br>ETH 0.00002053865191791<br>LTC 0.00038527110104544 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.517738 | SHEENA CECH | ADDRESS REDACTED | | | BTC 0.0006132028589538 ETH 0.0192349894100S1 LTC 0.386169480851444 USDC 776.72607190746 XLM 110.5897960S1717 | | | |
| 3.3.517739 | SHEENA CONTRERAS | ADDRESS REDACTED | | | BCH 0.00000888 CEL 0.0697273472960149 | | | |
| 3.3.517740 | SHEENA JANE SARAO CAGAS | ADDRESS REDACTED | | | BTC 0.0152635874248353 | | | |
| 3.3.517741 | SHEENA L INGRAM | ADDRESS REDACTED | | | ETC 0.0509827886895221 | | | |
| 3.3.517742 | SHEENA LEE | ADDRESS REDACTED | | | BTC 0.0000028278848595526 ETH 2.2477737489579E-06 LINK 0.0354842056156396 SOL 15.393594115413B | | | |
| 3.3.517743 | SHEENA LEE | ADDRESS REDACTED | | | BTC 0.002552369971391S9 BUSD 2.78019934101275 | | | |
| 3.3.517744 | SHEENA LEVEILLE | ADDRESS REDACTED | | | CEL 1.74456352812523 | | | |
| 3.3.517745 | SHEENA LU | ADDRESS REDACTED | | | CEL 1.2076376075 7161 XRP 258.49057065S554 | | | |
| 3.3.517746 | SHEENA LULU | ADDRESS REDACTED | | | AOA 1740.022565173 71 BTC 0.1426406423B7761 | ETH 0.0000001686629932368 | | |
| 3.3.517747 | SHEENA MAE ONG | ADDRESS REDACTED | | | ETH 0.00148097645704824 BTC 0.00016142061284219637 USDC 1.06417581118S53 | | | |
| 3.3.517747 | SHEENA MCCLAIN | ADDRESS REDACTED | | | BTC 0.018031818361947S CEL 3892.897803951316 ETH 0.39666240819S596 SGB 23.5708833818635 XRP 141.103545008224 | | | |
| 3.3.517748 | SHEENA MCLEAN | ADDRESS REDACTED | | | CEL 1.1322873525312B | | | |
| 3.3.517749 | SHEENA MORA | ADDRESS REDACTED | | | CEL 0.100799065343058 MCDAI 0.0278017046162641 USDT ERC20 0.6415209875153731 | | | |
| 3.3.517750 | SHEENA NAIR | ADDRESS REDACTED | | | BTC 0.001697591261386228 USDC 1017.32943182032 | | | |
| 3.3.517751 | SHEENA RONCESVALLES | ADDRESS REDACTED | | | BTC 0.000003196026382228 USDT ERC20 1.30280940253639 | | | |
| 3.3.517752 | SHEENA SCHALLER | ADDRESS REDACTED | | | BTC 0.0177861070778971 CEL 2391.46845799562 | | | |
| 3.3.517753 | SHEENA SHU FEN QUEK | ADDRESS REDACTED | | | BNB 7.6982507889212 BTC 0.00023455069712403 ETH 0.00371496554084716 USDT ERC20 8.8968332845839 | | | |
| 3.3.517754 | SHEENA SIVAPRASAD | ADDRESS REDACTED | | | CEL 0.016178473205072B6 | | | |
| 3.3.517755 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.00000000780310D746 GUSD 0.50118366454974 | | | |
| 3.3.517756 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.0000000094981754 GUSD 0.00549531451093347 | | | |
| 3.3.517757 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.000089119451124334 GUSD 0.177184286664192 | | | |
| 3.3.517758 | SHEENA SOH | ADDRESS REDACTED | | | BTC 0.00000032242523639B GUSD 0.00560916599036626 USDT ERC20 0.424599092285296 | | | |
| 3.3.517759 | SHEENA STEEDMAN | ADDRESS REDACTED | | | BTC 0.000000266482088895 | | | |
| 3.3.517760 | SHEENA WILLIAMS | ADDRESS REDACTED | | | AVAX 720.4596047347 4 BTC 3.23536699620001 ETH 92.7016458341487 USDC 246.679562361065 | | | |
| 3.3.517761 | SHEENI TAY | ADDRESS REDACTED | | | BTC 0.00359946701276 74 EOS 104.997160743127 ETH 0.00369123590391444 MCDAI 31.8205394033795 | | | |
| 3.3.517762 | SHEENU CHAWLA | ADDRESS REDACTED | | | ADA 2071.59510831146 BTC 0.000666408072754807 ETH 0.003558425610624 MATIC 2252.05849520969 XRP 179.24328290425J | | | |
| 3.3.517763 | SHEENU GUPTA | ADDRESS REDACTED | | | BTC 0.00000179537954474 USDT ERC20 0.5616176361491SB | | | |
| 3.3.517764 | SHEETAL AGGARWAL | ADDRESS REDACTED | | Yes | AAVE 3.200374089848655 BCH 21.5372538895805 COMP 10.51743805793669 ETH 3.02396908035S4 LINK 1161.55626228617 LTC 5.0006098311240B SNX 0.73068325955184 USDC 15387.4036227959 XRP 4509.14270508267 | | | ETH 41.3052734709012 |
| 3.3.517765 | SHEETAL KUNDU | ADDRESS REDACTED | | | BTC 0.12707597369492 CEL 0.83537673963549J ETH 0.0080321979411515662 | | | |
| 3.3.517766 | SHEETAL MAMAN | ADDRESS REDACTED | | | BTC 1.0389642299999E-08 | | | |
| 3.3.517767 | SHEETAL PATEL | ADDRESS REDACTED | | | BTC 0.00091146077710B639 USDC 1089.496391809S72 | | | |
| 3.3.517768 | SHEETAL PATEL | ADDRESS REDACTED | | Yes | BTC 0.0004283881454S146 ETH 0.00287647226852074 MANA 0.1574717115166B3 USDC 132.45752133S197 | | | ETH 11.1520741737279 |
| 3.3.517769 | SHEETAL YADAV | ADDRESS REDACTED | | | XRP 2.810847085219J | | | |
| 3.3.517770 | SHEEV DEEPAK DAVE | ADDRESS REDACTED | | | | DOGE 9.4793458 ETH 1.40700431 LTC 0.37809S01 SOL 1.803692679 | | |
| 3.3.517771 | SHEEZA CHAUDRY | ADDRESS REDACTED | | | GUSD 207.62183208S406 | | | |
| 3.3.517772 | SHEFALI GEORGE | ADDRESS REDACTED | | | USDC 64649.897710S409 | | | |
| 3.3.517773 | SHEFALI RAJPAL | ADDRESS REDACTED | | | | BCH 2.610644S94 BTC 0.001642359742477799 | | |
| 3.3.517774 | SHEFE GARRETT | ADDRESS REDACTED | | | BTC 0.000015490956067258 | | | |
| 3.3.517775 | SHEHAB AMIN | ADDRESS REDACTED | | | ETH 0.0000007001876580B USDC 0.920909555542144 | | | |
| 3.3.517776 | SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | | | CEL 1821.09084038402 | ETH 0.00000065819388419I MATIC 0.00000003 | | |
| 3.3.517777 | SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | | | ADA 0.000000333136381721 BNB 0.00056179673227B087 BTC 0.00001630134554950848 CEL 1119.24334831075 ETH 0.003108089637145S98 | | | |
| 3.3.517778 | SHEHAN ABEYASINGHE | ADDRESS REDACTED | | | BTC 0.0000011677011S1489 USDT ERC20 0.00129244026694028 | | | |
| 3.3.517779 | SHEHAN ADHIKARI | ADDRESS REDACTED | | | BTC 0.0000000165698933 CEL 0.66351051739986B | | | |
| 3.3.517780 | SHEHAN DE SILVA | ADDRESS REDACTED | | | CEL 0.1832223927541 | | | |
| 3.3.517781 | SHEHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00057754663051B939 ETH 1.3447890015S197 USDC 0.033142085597649S | ETH 0.0049956037788009B USDC 0.31398841955B962 | | |
| 3.3.517782 | SHEHAN SERASIN | ADDRESS REDACTED | | | BTC 0.166383639864342 BUSD 5.44985592341509 ETH 5.758105257540S3 | | | |
| 3.3.517783 | SHEHAN SINHA | ADDRESS REDACTED | | | CEL 30.6107478332059 PAX 65.966969256J636 | | | |
| 3.3.517784 | SHEHAN TARINDU WEERAMAN | ADDRESS REDACTED | | | ETH 0.00164114524121J | | | |
| 3.3.517785 | SHEHAN THENABADU | ADDRESS REDACTED | | | ADA 6.60253385524524 CEL 8.730827960730J6 MATIC 2381.67965943S85 XRP 3422.5653118926A | | | |
| 3.3.517786 | SHEHAN VESTRHEIM | ADDRESS REDACTED | | | BTC 0.00412596845518873 CEL 31.53983531555538 ETH 0.81139397786C74 | | | |
| 3.3.517787 | SHEHAN WANNIARACHCHI | ADDRESS REDACTED | | | ADA 642.063076207795 BNB 0.00134302116926G269 BTC 0.01762430644278J27 DOT 0.030980501293473A LUNC 0.00587728656420367 MATIC 278.923187304013 XRP 0.43956734727906B | | | |
| 3.3.517788 | SHEHANARA HEWAGE | ADDRESS REDACTED | | | BTC 0.00106062603782058 USDC 2031.96746608393 | | | |
| 3.3.517789 | SHEHANI WIJAYANAYAKA | ADDRESS REDACTED | | | BTC 0.002825375385408S2 USDC 450.17998040978 | | | |
| 3.3.517790 | SHEHARA PAIGE | ADDRESS REDACTED | | | BTC 0.000161780286347893 | | | |
| 3.3.517791 | SHEHERYAR SIRAJ | ADDRESS REDACTED | | | BTC 0.00083972335092032B CEL 19.61933412702G1 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517792 | SHEHJOT SANDHU | ADDRESS REDACTED | | | ADA 326.571537687721<br>BTC 0.000086878440826657<br>DOT 0.00969672685555472<br>ETH 0.00242551832631505<br>LINK 0.00934414548478701<br>MATIC 0.08064357152366<br>USDC 13121.501311914 | ETH 0.0000350479070968837<br>USDC 6775.502 | | |
| 3.1.517793 | SHEHROZ BHATTI | ADDRESS REDACTED | | | BSV 0.0307806407551834<br>BTC 0.000823642332931682<br>MCDAI 0.505775593387235<br>SNX 420.197449208823<br>XLM 131.875480438D8<br>ZEC 0.047382101678714l | SNX 230 | | |
| 3.1.517794 | SHEHRYAR SHAHID | ADDRESS REDACTED | | | BTC 0.000000074410779951<br>CEL 4.00369881694708<br>ETH 0.00000032473981648J | | | |
| 3.1.517795 | SHEHRYAR KHAN | ADDRESS REDACTED | | | CEL 0.14395381403241l<br>CEL 6.36810550064905 | | | |
| 3.1.517796 | SHEHTAZ CHOWDHURY | ADDRESS REDACTED | | | ADA 21.988118174573S<br>BTC 1.40042130188399E-06<br>DOT 1.10185105387053<br>ETH 0.00078096053510711S | | | |
| 3.1.517797 | SHEHZAD HASSAM | ADDRESS REDACTED | | | CEL 1.0765541964118G | | | |
| 3.1.517798 | SHEHZAD HASSAM | ADDRESS REDACTED | | | BTC 0.02114088<br>ETH 0.00235515954950429<br>LTC 0.01077<br>SGB 0.235706480T<br>XRP 1.559937 | | | |
| 3.1.517799 | SHEHZAD SAIYED | ADDRESS REDACTED | | | 1INCH 46.8628923395126<br>AAVE 4.026528592754<br>ADA 0.2404097644428S7<br>BCH 1.12195635511403<br>BSV 0.4597249585056696<br>BTC 0.00716256306851187<br>ETH 1.135502258045S5<br>LTC 4.12603496379115<br>SNX 16.0270207691254<br>USDC 0.000012354978484J<br>USDT ERC20 210.445161514162 | | | |
| 3.1.517800 | SHEHZAN HASAN | ADDRESS REDACTED | | | BTC 0.00111160248876081<br>CEL 3.64226186587172 | | | |
| 3.1.517801 | SHEHZER TAHIR | ADDRESS REDACTED | | | AVAX 0.52695786736693A<br>BTC 0.00928878297981351<br>CEL 3.09164131188026<br>LTC 1.19878716<br>SOL 0.2213785043J2823<br>XTZ 16.86300823264A | | | |
| 3.1.517802 | SHEI RODNEY | ADDRESS REDACTED | | | BTC 0.01097426239470B3 | | | |
| 3.1.517803 | SHEIDA MADANIPOUR | ADDRESS REDACTED | | | BTC 0.00317920820931779<br>ETH 0.02683451840999Z7 | | | |
| 3.1.517804 | SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | | | ADA 0.07414951686023S6<br>BTC 0.00367351328180431<br>CEL 0.10834639820D554<br>USDC 353.081163842436<br>XRP 0.0000021145440391S | | | |
| 3.1.517805 | SHEIGH OBRIEN | ADDRESS REDACTED | | | BTC 0.0006159916668235S7<br>ETH 0.00381586674911D1 | BTC 0.000000331598585346<br>ETH 0.000000829351631634<br>USDC 0.002 | | |
| 3.1.517806 | SHEIK HAZRIN SHEIK OTHMAN | ADDRESS REDACTED | | | BCH 0.00114536<br>CEL 2.50452341356102 | | | |
| 3.1.517807 | SHEIK JAMAL MUHIDEEN ABDUL KADER | ADDRESS REDACTED | | | DOT 0.00467954123809088 | | | |
| 3.1.517808 | SHEIK MOHAMED FARITH ABDUL RAUF | ADDRESS REDACTED | | | BTC 0.00550399137108454 | | | |
| 3.1.517809 | SHEIKANI MAKHADO | ADDRESS REDACTED | | | ETH 0.85537627660751l9 | | | |
| 3.1.517810 | SHEIKH AMMAR AHMAD | ADDRESS REDACTED | | | BTC 0.000001595561664634<br>CEL 0.036830865157854B | | | |
| 3.1.517811 | SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | | | MATIC 206.23223132441A | | | |
| 3.1.517812 | SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | | | BTC 0.00000515092516163B<br>CEL 0.6623139110557S<br>AAVE 8.32233571714561<br>ADA 309.783610325671<br>BCH 1.0026106G<br>BTC 0.0386822498147288<br>CEL 6.715742194l7735<br>DASH 0.85028927<br>ETH 4.6723550742605T<br>LINK 11.31579666<br>MATIC 203.479227301316<br>XRP 326.125020320375<br>ZRX 618.18198005015B | | | |
| 3.1.517813 | SHEIKH JALANI | ADDRESS REDACTED | | | ADA 4313.86863850764<br>BTC 0.000436453471286l5<br>ETH 0.0175815961396357<br>LTC 0.00000787244659106Z<br>MATIC 4755.23465398617 | | | |
| 3.1.517814 | SHEIKH JUMA AL MAKTOUM | ADDRESS REDACTED | | | BTC 0.00552551889144643<br>CEL 1.72326012978037<br>ETH 0.0948015863306253 | | | |
| 3.1.517815 | SHEIKH NESSA | ADDRESS REDACTED | | | MCDAI 1.05635870797992 | | | |
| 3.1.517816 | SHEIKH SAFIULLAH | ADDRESS REDACTED | | | BTC 0.000002220928520608<br>DOT 0.00867952929734472<br>ETH 0.00001176183813033D<br>LINK 0.00310747104540797<br>MANA 0.00052980594906531<br>MATIC 0.2920771267799034<br>MCDAI 42.47562902290Z7<br>SOL 0.0021403469369073<br>USDC 0.00543936806615518 | | | |
| 3.1.517817 | SHEIKH SAIFUDDIN | ADDRESS REDACTED | | | ADA 578.0530413261S5<br>ETH 0.00337748165201644 | | | |
| 3.1.517818 | SHEIKH SAIFUDDIN | ADDRESS REDACTED | | | BTC 0.0013095518714962 | | | |
| 3.1.517819 | SHEIKH SHARQAT | ADDRESS REDACTED | | | CEL 0.0700523170249112<br>TGBP 0.0230152277045194 | | | |
| 3.1.517820 | SHEILA ALLEN | ADDRESS REDACTED | | | BTC 0.18328362881435G<br>MCDAI 31.79094285174178 | | | |
| 3.1.517821 | SHEILA AYALA | ADDRESS REDACTED | | | BTC 0.00886100056343652 | | | |
| 3.1.517822 | SHEILA BAILES | ADDRESS REDACTED | | | BTC 0.7867681990261361<br>CEL 0.0234131305415981<br>ETH 5.2839527477435<br>MATIC 51283.2387004419<br>UNI 0.0000220219020558311 | | | |
| 3.1.517823 | SHEILA BOWERS | ADDRESS REDACTED | | | BTC 0.022145882343375G<br>CEL 1.1330651085759B<br>MCDAI 0.197564109695G1 | BTC 0.0345097855427003 | | |
| 3.1.517824 | SHEILA BURUM | ADDRESS REDACTED | | | BTC 0.00000102109342352 | | | |
| 3.1.517825 | SHEILA CANO | ADDRESS REDACTED | | | ETH 1.193423339851l92 | | | |
| 3.1.517826 | SHEILA COLLINS | ADDRESS REDACTED | | | USDC 11.19101435S4736 | | | |
| 3.1.517827 | SHEILA COSCO | ADDRESS REDACTED | | | BTC 0.000512641166261045<br>CEL 1.7205941977363G | | | |
| 3.1.517828 | SHEILA CRAAN | ADDRESS REDACTED | | | USDC 2.3193466748510l | USDC 425 | | |
| 3.1.517829 | SHEILA DELMONACO | ADDRESS REDACTED | | | ADA 269.425121725212<br>BTC 0.0514701609495554<br>ETC 4.53687701195509<br>MATIC 116.46911818141B | | | |
| 3.1.517830 | SHEILA DIONE ALODIA SANTOSO | ADDRESS REDACTED | | | BTC 0.00110442454305933 | | | |
| 3.1.517831 | SHEILA DOS SANTOS FERNANDES PEREIRA | ADDRESS REDACTED | | | LTC 0.000948053183628S4 | | | |
| 3.1.517832 | SHEILA EVERS | ADDRESS REDACTED | | | BTC 0.0025696151316522A<br>CEL 2.52153816S17499<br>ETH 0.2563057837811B4 | | | |
| 3.1.517833 | SHEILA FADUGA | ADDRESS REDACTED | | | AAVE 1.04778747484726<br>BTC 0.2998437379155564<br>COMP 1.038113334047Z2<br>ETC 4.054558319559B62<br>ETH 4.2263397024609Z<br>MATIC 1398.18258563063<br>SNX 126.688808297016<br>UMA 25.3046098989467<br>UNI 2.05852080048967<br>XLM 1719.9259657493A<br>ZEC 0.020972476515S1 | | | |
| 3.1.517834 | SHEILA FERRANTE | ADDRESS REDACTED | | | BTC 0.006653929586921l4<br>DASH 0.256628701202045<br>LTC 0.317574706D9603<br>XLM 20.63968368515D2 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517835 | SHEILA FERREIRA | ADDRESS REDACTED | | | BTC 0.00000074650188734S<br>CEL 0.2856456489762343<br>ETH 0.00002156181510B771<br>USDC 12913.5911532737 | | | |
| 3.1.517836 | SHEILA FORDE | ADDRESS REDACTED | | | AAVE 2.5100096<br>BSV 1.00973601<br>BTC 0.1688108194B7149<br>CEL 64.4310291721184<br>COMP 0.04109054<br>DASH 2.696187586I39418<br>ETH 8.817194789995943<br>KNC 19.03576937<br>LINK 9.93852876<br>LTC 2.25757057224762<br>OMG 4.70385804<br>UNI 29.01280219<br>XLM 298.99999<br>XRP 97.0196936054888<br>ZRX 47.76191144 | | | |
| 3.1.517837 | SHEILA GO | ADDRESS REDACTED | | | ADA 514.6735647755S5<br>BTC 0.0366795671809285<br>CEL 1.20014244633889<br>ETH 0.03231104662147I2<br>XRP 188.192286 | | | |
| 3.1.517838 | SHEILA GODDINGS | ADDRESS REDACTED | | | USDC 106.764555813011 | | | |
| 3.1.517839 | SHEILA GREEN | ADDRESS REDACTED | | | COMP 0.0160711534004575 | | | |
| 3.1.517840 | SHEILA HADDOCK | ADDRESS REDACTED | | | BAT 4.792876914396I7<br>DASH 21.8474123584852<br>LINK 30.75038768252S99<br>LTC 15.52515395B7773<br>MANA 0.4884441994065I23<br>XLM 10093.265787452I3<br>XRP 1000.365977 | | | |
| 3.1.517841 | SHEILA HALLAMORE | ADDRESS REDACTED | | | BTC 0.0190463612779S25 | | | |
| 3.1.517842 | SHEILA HENRIQUES | ADDRESS REDACTED | | | BCH 0.0004894512375179I26<br>CEL 1.1537580489698<br>LTC 0.0041101390533352 | | | |
| 3.1.517843 | SHEILA HOYOS | ADDRESS REDACTED | | | BTC 0.1298519932D4555<br>ETH 3.3822432916444S | | | |
| 3.1.517844 | SHEILA HUNT | ADDRESS REDACTED | | | BTC 0.2548364381303I25<br>DOT 29.484841487098B<br>ETH 12.90907320525G2<br>MATIC 210.468222460447 | | | |
| 3.1.517845 | SHEILA HUTCHINS | ADDRESS REDACTED | | | BTC 0.0165108539698G4 | | | |
| 3.1.517846 | SHEILA JAYSON | ADDRESS REDACTED | | | BTC 0.00147715364741107<br>CEL 14.4480101480391 | | | |
| 3.1.517847 | SHEILA JEMILLA | ADDRESS REDACTED | | | CEL 0.0059489225870I87 | | | |
| 3.1.517848 | SHEILA KUBAYK | ADDRESS REDACTED | | | BTC 0.00121669600193158 | | | |
| 3.1.517849 | SHEILA LAWSON | ADDRESS REDACTED | | | BTC 0.08768079449S11<br>ETH 2.11998705535259 | | | |
| 3.1.517850 | SHEILA LEE | ADDRESS REDACTED | | | BTC 0.000016764913169614<br>CEL 0.0155142911931634<br>MCDAI 0.0964354285995861 | | | |
| 3.1.517851 | SHEILA LILJENQUIST | ADDRESS REDACTED | | | BTC 0.0095074660776263<br>CEL 7247.9214830B78<br>MCDAI 31.8682179862I2 | | | |
| 3.1.517852 | SHEILA LUXON | ADDRESS REDACTED | | | BTC 0.01177335<br>CEL 13.2558319176448<br>MCDAI 30 | | | |
| 3.1.517853 | SHEILA MANOSO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.026172013668842S7 | | | |
| 3.1.517854 | SHEILA MARIA COUTINHO DE FIGUEIREDO | ADDRESS REDACTED | | | MATIC 1074.93587298116 | | | |
| 3.1.517855 | SHEILA MCCOY | ADDRESS REDACTED | | | CEL 1.4510949040231 | | | |
| 3.1.517856 | SHEILA MILLA MENDEZ | ADDRESS REDACTED | | | BTC 0.00005418232503948<br>USDC 0.709528457742114 | | | |
| 3.1.517857 | SHEILA MIRET-DIAZ | ADDRESS REDACTED | | | BTC 0.000000308169250961 | | | |
| 3.1.517858 | SHEILA MUMFORD | ADDRESS REDACTED | | | ADA 374.109097623I88<br>BTC 0.0027707647072526<br>USDC 826.418982012254 | | | |
| 3.1.517859 | SHEILA MYERS | ADDRESS REDACTED | | | BTC 0.00000910210201041<br>USDC 12.14190289573463 | BTC 0.013755741448022<br>USDC 0.0000080834428421507 | | |
| 3.1.517860 | SHEILA NAYA | ADDRESS REDACTED | | | ETH 1.18547460912236<br>LINK 12.79992927001S1 | | | |
| 3.1.517861 | SHEILA O'HANLEY | ADDRESS REDACTED | | | ETH 1.09174009279861 | | | |
| 3.1.517862 | SHEILA ONG | ADDRESS REDACTED | | | BTC 0.0011884396091649S<br>CEL 0.300795083010I7<br>USDT ERC20 2738.77410936258 | | | |
| 3.1.517863 | SHEILA ORTIZ | ADDRESS REDACTED | | | ADA 228.076711205335<br>BTC 0.0212158113761859<br>ETH 0.1530689348570S5 | | | |
| 3.1.517864 | SHEILA OTIS | ADDRESS REDACTED | | | ADA 722.0015602968I7<br>BTC 0.1679942736170S<br>ETH 1.134277799994302 | | | |
| 3.1.517865 | SHEILA PEN | ADDRESS REDACTED | | | BTC 0.009346900B3030876<br>CEL 17.793280456I2166 | | | |
| 3.1.517866 | SHEILA PEÑA | ADDRESS REDACTED | | | BTC 0.000002824305201689<br>USDT ERC20 0.40981079I934715 | | | |
| 3.1.517867 | SHEILA R WARE | ADDRESS REDACTED | | | AAVE 0.000085760021813438<br>BAT 0.038709534138I734<br>BTC 0.00132996824338643<br>COMP 0.00001308023031087G<br>DOT 0.00376962240707953<br>EOS 0.00375140809324565<br>ETC 0.00336788047S67325<br>ETH 0.00004679712234183S<br>LINK 0.00899651965416277<br>LTC 0.0001159452130008I76<br>MATIC 0.11348865370829G<br>MCDAI 0.039320647451854I2<br>SNX 0.083068216973471<br>UNI 0.0020244215689768<br>USDC 36.9276973592194<br>USDT ERC20 67.1657210641497<br>XLM 0.03495113954226993 | | | |
| 3.1.517868 | SHEILA REYES | ADDRESS REDACTED | | | ADA 633.2626377994699<br>BTC 0.001875462904958S<br>USDC 0.67036410569020I4 | | | |
| 3.1.517869 | SHEILA ROCKEY | ADDRESS REDACTED | | | ETH 0.00010208319322152I4 | | | |
| 3.1.517870 | SHEILA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.007676796049572G8<br>USDC 0.667935B6702370I2 | | USDC 0.00000027990925677I3 | |
| 3.1.517871 | SHEILA RUSSELL | ADDRESS REDACTED | | | BTC 0.00000000856131692I<br>CEL 5627.20975583102 | | | |
| 3.1.517872 | SHEILA RUTH FALLER | ADDRESS REDACTED | | | BTC 0.0013856452080525I9<br>CEL 40.0947868757781<br>MATIC 1910.00230530I154<br>SNX 0.35<br>USDT ERC20 218.675171903274 | | | |
| 3.1.517873 | SHEILA SARAH BOATING | ADDRESS REDACTED | | | BTC 0.0221603866340272 | | | |
| 3.1.517874 | SHEILA SAWYER | ADDRESS REDACTED | | | BTC 0.000126158386560884<br>CEL 1.0958090340053 | | | |
| 3.1.517875 | SHEILA SCHAEFER | ADDRESS REDACTED | | | USDC 474.62371625881S | | | |
| 3.1.517876 | SHEILA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000097616754837I7 | | | |
| 3.1.517877 | SHEILA SCHREMS | ADDRESS REDACTED | | | BTC 0.00001176136245151I<br>USDC 52470.1894853009 | | | |
| 3.1.517878 | SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | | | BTC 0.0000062952871958G6<br>ETH 0.00006809599754771S5<br>LINK 0.00032017413649319S<br>LTC 0.00210976813697353I8<br>MANA 0.00335848054328353<br>MATIC 0.1167682647775174<br>UNI 0.00072237585785544D9<br>USDC 0.080382096307268I | MATIC 0.005835150189253I4<br>USDC 0.00992564593749527 | | |
| 3.1.517879 | SHEILA SELENA CARNEY | ADDRESS REDACTED | | | BTC 0.001206102677448I3<br>ETH 0.00411261887281I1 | | | |
| 3.1.517880 | SHEILA SHULTS | ADDRESS REDACTED | | | BTC 0.0630337422725384<br>ETH 2.13378711363S77<br>SNX 26.6315341302258<br>XLM 34.10655273904I2 | | | |
| 3.1.517881 | SHEILA SIFTON | ADDRESS REDACTED | | | CEL 237.896531474S7<br>DOT 0.00000000009781343<br>SNX 45.596512748190B | | | |
| 3.1.517882 | SHEILA SIMMENES | ADDRESS REDACTED | | | BTC 0.0001025453688G0709 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.517883 | SHEILA SY | ADDRESS REDACTED | | | BTC 0.00164402404296361<br>ETH 0.00272527412132972<br>LINK 211.274095294971<br>LTC 0.00340255885210817<br>MATIC 4.80158350901144<br>MCDAI 0.468922076881729<br>SNX 0.2244448741527<br>UNI 0.020870661853406 | XRP 4000 | | |
| 3.3.517884 | SHEILA TEJERA | ADDRESS REDACTED | | | ADA 56.6304691078377<br>CEL 0.77691704906962<br>ETH 0.71841521726808<br>MATIC 241.812023552969 | | | |
| 3.3.517885 | SHEILA TEY | ADDRESS REDACTED | | | BTC 0.00223135495683858 | | | |
| 3.3.517886 | SHEILA TOWNSEND | ADDRESS REDACTED | | | USDT ERC20 434.701067103544 | | | |
| 3.3.517887 | SHEILA ULRICH | ADDRESS REDACTED | | | BTC 0.154920405080152<br>CEL 1.11108941688825 | | | |
| 3.3.517888 | SHEILA VITALE | ADDRESS REDACTED | | | USDC 101307.3116136<br>BTC 0.07561764107180131<br>ETH 0.23243967858416<br>USDC 1406.576694675681 | | | |
| 3.3.517889 | SHEILA WILLIAMS | ADDRESS REDACTED | | | ADA 0.366895064420011<br>BTC 0.00002793716496053<br>COMP 0.000126803958301498<br>DOT 0.0108048661044922<br>ETH 0.000373952232531071<br>LINK 0.00658762860503013<br>LTC 0.00281319400397409<br>MATIC 0.128755189723534<br>USDC 0.326138547936555<br>XLM 2.40024666944257<br>ZRX 0.220940181341363 | ADA 0.0000000650423201792<br>BTC 0.00000003150071762<br>COMP 0.54131829312608<br>DOT 0.0000000000805508817 | | |
| 3.3.517890 | SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | | | ADA 8455.56278555049<br>AVAX 434.38657351058<br>BNB 50.285324572034<br>CEL 3.00097723102352<br>BUSD 2091.88268096686<br>CEL 25780.3850294321<br>DOT 856.612748869694<br>ETH 47.65193096937556<br>LUNC 1803.53358045743<br>MANA 991.741090283511<br>MATIC 26005.5609947815<br>PAXG 0.0084265794571112<br>SOL 303.609896831273<br>USDT ERC20 182.832652948824 | | | |
| 3.3.517891 | SHEILARH HAYES | ADDRESS REDACTED | | | BTC 0.00199103745327746<br>ETH 0.1313060184609966<br>LINK 7.11117714970394<br>SNX 22.7619039660827<br>KLM 541.048931302113 | | | |
| 3.3.517892 | SHEIMA ZOUAGHI | ADDRESS REDACTED | | | CEL 28.5801755761046<br>ETH 0.03504216<br>MATIC 530.077 | | | |
| 3.3.517893 | SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | | | BTC 0.21341506026132I<br>CEL 0.0145673742117524<br>DOT 442.644532175852<br>ETH 12.5941994244811<br>MATIC 5749.62774984654<br>UNI 0.0140218686718589 | | | |
| 3.3.517894 | SHEK FUNG NG | ADDRESS REDACTED | | | BTC 0.0110817297529003<br>CEL 477.395987826924<br>ETH 0.00048494695584799<br>USDC 870.7043212813<br>USDT ERC20 0.109264809229907 | | | |
| 3.3.517895 | SHEK HO CLEMENT LEUNG | ADDRESS REDACTED | | | ADA 208.43750859377<br>BNB 0.985955447095487<br>BTC 0.05491941933778<br>CEL 11.94268778411162 | | | |
| 3.3.517896 | SHEK HUAY LIM | ADDRESS REDACTED | | | BTC 0.00000020592144688<br>LUNC 0.0100930301163784 | | | |
| 3.3.517897 | SHEK KI YAN | ADDRESS REDACTED | | | ADA 0.00125877514367492<br>BNB 0.00003529882369758<br>CEL 0.000945547679253826<br>MATIC 0.00797405690416604<br>USDC 0.00963179149969878 | | | |
| 3.3.517898 | SHEK KO | ADDRESS REDACTED | | | ADA 6427.4<br>BTC 0.26158374777505<br>CEL 98.9336350470708<br>DOT 104.53774540232<br>MATIC 3434.68079455664<br>TCAD 37587.5523219197<br>XRP 694.6 | | | |
| 3.3.517899 | SHEK WAI TSZ | ADDRESS REDACTED | | | AVAX 11.5015851221275<br>BTC 1.18419406024950E-05<br>CEL 0.0237126125806579<br>ETH 0.000155616428446092<br>USDC 0.0311674572704271 | | | |
| 3.3.517900 | SHEK WONG | ADDRESS REDACTED | | | ETH 0.00210271496727774<br>USDC 0.064508432535428<br>USDT ERC20 0.041415431143546 | | | |
| 3.3.517901 | SHEK YAN SHEEN HO | ADDRESS REDACTED | | | BNB 1.50264807940055<br>BTC 0.00117993662749461<br>CEL 97.0220704565515<br>ETH 0.0192520864760858 | | | |
| 3.3.517902 | SHEK YUEN | ADDRESS REDACTED | | | BTC 0.32565970232655S<br>ETH 0.00683126766896928<br>SNX 137.301406492549 | | | |
| 3.3.517903 | SHEKARA FERN GWILLIM | ADDRESS REDACTED | | | BTC 0.000003281093009602 | | | |
| 3.3.517904 | SHEKEB ASHRAF | ADDRESS REDACTED | | | BTC 0.0154613381690372<br>ETH 2.06257861876348<br>LTC 1.01567704544754 | | | |
| 3.3.517905 | SHEKHAR BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0590642132137942<br>DOT 57.6841578695593<br>ETH 1.5036530808267<br>USDT ERC20 733.599369627 | | | |
| 3.3.517906 | SHEKHAR BHATTRAI | ADDRESS REDACTED | | | BTC 0.00115288260997972<br>CEL 1.86486571910615<br>ETH 0.00005571598012688<br>LTC 0.00703015199639238 | | | |
| 3.3.517907 | SHEKHAR MAHARAJ | ADDRESS REDACTED | | | BTC 0.0000014330646158531<br>ETH 0.0000039250644411972<br>MATIC 0.1290673688601763<br>USDC 3.77203343648135 | | | |
| 3.3.517908 | SHEKHAR TIRAGI | ADDRESS REDACTED | | | BTC 0.0000002878808025562<br>USDT ERC20 0.712463874403013 | | | |
| 3.3.517909 | SHEKINA BIGORORE | ADDRESS REDACTED | | | CEL 1.07433562129166 | | | |
| 3.3.517910 | SHEKINAH FISCHER | ADDRESS REDACTED | | | BTC 0.16512342426157 | | | |
| 3.3.517911 | SHELA DE CLARO-ARTEZA | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.3.517912 | SHELAGH WOOD-GOUVEIA | ADDRESS REDACTED | | | BTC 0.00080481121620473788<br>USDC 19.2028683339462 | | | |
| 3.3.517913 | SHELBI MACKEN | ADDRESS REDACTED | | | BTC 0.0315126691730781<br>COMP 0.017541898497113I<br>XLM 25.7157345853956 | | | |
| 3.3.517914 | SHELBI MCCLURE | ADDRESS REDACTED | | | BTC 0.00134035501878459<br>ETC 0.00127286145613742<br>ETH 0.000715413396646544<br>MANA 0.00180314458707967<br>SGB 67.1897267827597<br>XLM 0.02749517635S004<br>XRP 0.193928187718334 | | | |
| 3.3.517915 | SHELBY ALDOUS | ADDRESS REDACTED | | | CEL 136.031110313039 | | | |
| 3.3.517916 | SHELBY ANKER | ADDRESS REDACTED | | | LTC 0.00164213806595802 | | | |
| 3.3.517917 | SHELBY ARNETT TAYLOR JR. | ADDRESS REDACTED | | | AVAX 3.14064534360589<br>BTC 0.344686579604208<br>SOL 6.9741502980170S | | | |
| 3.3.517918 | SHELBY BONNER | ADDRESS REDACTED | | | BTC 1.006903199425Z<br>CEL 0.62826070464174S<br>MATIC 70.134210377861I4<br>PAX 0.6460559103342B | | | |
| 3.3.517919 | SHELBY BONTKE | ADDRESS REDACTED | | | BTC 0.0008967183277655S6<br>ETH 1.3247644432915S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517920 | SHELBY BRACCO | ADDRESS REDACTED | | | BTC 1.02616227401214<br>DOT 100.81438967537<br>ETH 0.36600329013791<br>MATIC 4220.98868192462 | | | |
| 3.1.517921 | SHELBY BRUGLIERE | ADDRESS REDACTED | | | BTC 0.00470476540363101 | | | |
| 3.1.517922 | SHELBY CULLINAN | ADDRESS REDACTED | | | BTC 0.00001081595225633338 | | | |
| 3.1.517923 | SHELBY DAVIS | ADDRESS REDACTED | | | ETH 1.03704958260999E-07 | | | |
| 3.1.517924 | SHELBY DILLON | ADDRESS REDACTED | | | BTC 0.000837437244946223<br>MATIC 5157.65440609837<br>USDC 1116.89824469582 | | | |
| 3.1.517925 | SHELBY EDWARD DENTON | ADDRESS REDACTED | | | BTC 0.000644453531312941<br>ETH 0.000431312101414432<br>MATIC 0.459342497966621<br>SOL 0.0265808833549953 | BTC 0.000000253807060255<br>ETH 0.000175241520423398<br>MATIC 2.30692873189341<br>SOL 0.133977508806516 | | |
| 3.1.517926 | SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | | | BTC 0.000224295306374364<br>USDC 1.67916918000112 | BTC 0.451585743496126<br>USDC 0.00740519797614927 | | |
| 3.1.517927 | SHELBY ELMORE | ADDRESS REDACTED | | | ADA 760.277388133953<br>BTC 0.140280057300405<br>DASH 0.0025513150588958<br>ETH 3.10508939110286<br>LINK 25.489147449818<br>SNX 0.0607812179883198<br>USDT ERC20 0.251477470030972<br>ZRX 0.03949709544010119 | | USDT ERC20 81.9006360420529 | |
| 3.1.517928 | SHELBY GASKIN | ADDRESS REDACTED | | | BTC 0.00085018593921701<br>CEL 26.5080243911121<br>ETH 0.00246402039110258<br>SNX 28.865154076782 | | | |
| 3.1.517929 | SHELBY GIORGIO | ADDRESS REDACTED | | | BTC 1.28443797415695<br>ETH 3.07325406547331 | | | |
| 3.1.517930 | SHELBY GONZALES | ADDRESS REDACTED | | | XRP 491.873405196337 | | | |
| 3.1.517931 | SHELBY HENSLEY | ADDRESS REDACTED | | | BTC 0.000104920163481589<br>ETH 0.00151501788333919<br>MATIC 492.20289963445<br>XLM 127.16334780108 | | | |
| 3.1.517932 | SHELBY HOWLETT | ADDRESS REDACTED | | | USDC 213.080419379674 | | | |
| 3.1.517933 | SHELBY HUMPHREY | ADDRESS REDACTED | | | BTC 0.000013935682246514 | | | |
| 3.1.517934 | SHELBY JOINER | ADDRESS REDACTED | | | MANA 0.000372718147679798 | | | |
| 3.1.517935 | SHELBY JOSEPH | ADDRESS REDACTED | | | ADA 4832.95594118373<br>AVAX 14.6895347400221<br>BTC 0.616050902288563<br>DOT 5.11355379581237<br>MATIC 972.436751161346<br>SOL 12.2273700846179 | | | |
| 3.1.517936 | SHELBY KELLN | ADDRESS REDACTED | | | BTC 0.00511263307833439 | | | |
| 3.1.517937 | SHELBY KELLY | ADDRESS REDACTED | | | ETH 1.04236013380641 | | | |
| 3.1.517938 | SHELBY KRAUSE | ADDRESS REDACTED | | | CEL 0.192271322623269 | | | |
| 3.1.517939 | SHELBY KRIEBEL | ADDRESS REDACTED | | | BTC 0.011464709607409 | | | |
| 3.1.517940 | SHELBY LEBLANC | ADDRESS REDACTED | | | ADA 435.75194587488<br>BTC 0.0186728929605689<br>MATIC 375.720003349786 | | | |
| 3.1.517941 | SHELBY LEMOINE | ADDRESS REDACTED | | | MATIC 0.424571818391186 | | | |
| 3.1.517942 | SHELBY LOWRY | ADDRESS REDACTED | | | BTC 0.286445110951778<br>ETH 2.97413720625022<br>MCDAI 31.8670085468754 | | | |
| 3.1.517943 | SHELBY MACLAREN | ADDRESS REDACTED | | | USDC 218.384880582394 | | | |
| 3.1.517944 | SHELBY MITCHELL | ADDRESS REDACTED | | | CEL 3.07349093012865 | | | |
| 3.1.517945 | SHELBY NELSON | ADDRESS REDACTED | | | BTC 0.000411080380028646<br>XRP 0.000000547694414861 | | | |
| 3.1.517946 | SHELBY NICOLEROSE PIERCE | ADDRESS REDACTED | | | | USDC 24900 | | |
| 3.1.517947 | SHELBY NIDAY | ADDRESS REDACTED | | | SNX 0.0576657516753834 | | | |
| 3.1.517948 | SHELBY OBRYAN MILES | ADDRESS REDACTED | | | BTC 0.00007634413210036<br>ETH 0.000199886675333887<br>MCDAI 8.92693436204589<br>SGB 259.90618876725<br>XLM 0.0588417506899539<br>XRP 0.962272095155756 | | | |
| 3.1.517949 | SHELBY PALER | ADDRESS REDACTED | | | BTC 0.00121354442117778<br>USDC 7526.18246243875 | | | |
| 3.1.517950 | SHELBY PEREZ | ADDRESS REDACTED | | | BTC 0.0112661899619275 | | | |
| 3.1.517951 | SHELBY POWELL | ADDRESS REDACTED | | | BTC 4.1375850401149E-05 | BTC 0.0000007200472401328 | | |
| 3.1.517952 | SHELBY PRUETT | ADDRESS REDACTED | | | BTC 0.849138278551089<br>CEL 1.15116857513898<br>ETH 1.39480156486938 | | | |
| 3.1.517953 | SHELBY ROCK | ADDRESS REDACTED | | | BTC 0.00726952515065894<br>ETH 0.178526491179014 | | | |
| 3.1.517954 | SHELBY RODDY | ADDRESS REDACTED | | | BCH 0.0001055791504205355<br>BTC 0.000082533443393621 | | | |
| 3.1.517955 | SHELBY ROWELL | ADDRESS REDACTED | | | ADA 0.0155103945471779<br>BTC 0.0150289943039829 | | | |
| 3.1.517956 | SHELBY SAINT HILLIEN | ADDRESS REDACTED | | | BTC 0.00130769635041982<br>ETH 0.417683467883077 | | | |
| 3.1.517957 | SHELBY SOWELL | ADDRESS REDACTED | | | BTC 0.00703973732650494<br>CEL 6.8801735655801<br>EOS 59.120642865068<br>ETH 0.000272133992477561<br>LTC 0.0010476077120554455<br>MATIC 9.41732960490433 | | | |
| 3.1.517958 | SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | | | | ADA 1315.254019<br>BTC 0.11668877<br>ETH 0.872154198815029 | | |
| 3.1.517959 | SHELBY SUZANNE BRAY | ADDRESS REDACTED | | | BTC 0.000004837722247814<br>USDC 0.40825285431846 | | | |
| 3.1.517960 | SHELBY TANNER | ADDRESS REDACTED | | | AAVE 0.634584503903757<br>BTC 0.0270828080929402<br>ETH 0.679671937004219<br>LINK 5.31758247372842 | | | |
| 3.1.517961 | SHELBY WALTERS | ADDRESS REDACTED | | | BTC 1.38350412181799E-06<br>ETH 0.00022834829683139<br>USDC 0.5813000755096 | | | |
| 3.1.517962 | SHELBY SCHROCK | ADDRESS REDACTED | | | AAVE 0.00454799903185148<br>BTC 1.76294465619407<br>DOT 0.0190732112981163<br>EOS 0.0708567440097847<br>ETH 0.00849803902322773<br>LINK 0.111528789280365<br>MATIC 0.822422213317313<br>SOL 500.95672086690 | | | |
| 3.1.517963 | SHELDEAN PERRETT | ADDRESS REDACTED | | | CEL 1.06724428805619 | | | |
| 3.1.517964 | SHELDON ARAKAWA | ADDRESS REDACTED | | | BTC 0.097609909393606306<br>ETH 2.33773812137924<br>MATIC 1217.82305521601 | | | |
| 3.1.517965 | SHELDON BAILEY | ADDRESS REDACTED | | | BTC 1.00320169146729<br>CEL 0.682776094004867<br>DASH 0.0000722762997462 3<br>ETH 10.5505754251503 | | | |
| 3.1.517966 | SHELDON BERGLUND | ADDRESS REDACTED | | | BTC 0.0000051519816129733<br>ETH 0.00024727046888888 | | | |
| 3.1.517967 | SHELDON BLAKE | ADDRESS REDACTED | | | CEL 5.10244671453871 | | | |
| 3.1.517968 | SHELDON BODDIE | ADDRESS REDACTED | | | AAVE 0.00531228531338756<br>ADA 0.279852771824201<br>BCH 0.00268540855749649<br>BSV 0.0136761376231024<br>BTC 0.0253418656319178<br>CEL 3.126794169991044<br>DASH 0.0012679865025408Z<br>EOS 0.00796904397734134<br>ETH 0.334817464955192<br>LINK 0.00229031196092087<br>LTC 0.0006865925160679576<br>MATIC 0.472615692883057<br>SGB 4.43180481807917<br>SNX 18.8194853983529<br>USDC 6577.32232906592<br>XLM 0.0501067042383505<br>XRP 1020.05398993394<br>ZEC 0.000430150612702321 | | | |
| 3.1.517969 | SHELDON CHING HO LAU | ADDRESS REDACTED | | | BTC 0.37742326082793<br>ETH 3.0187699115236 | | | |
| 3.1.517970 | SHELDON CLARKE | ADDRESS REDACTED | | | MATIC 164.77941616754 4 | | | |
| 3.1.517971 | SHELDON COHEN | ADDRESS REDACTED | | | BTC 0.0316970362531234<br>ETH 2.07317320091134<br>MATIC 745.094413118663 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.517972 | SHELDON DAVIS | ADDRESS REDACTED | | Yes | BTC 0.03444460864477613<br>ETH 5.5906758651203<br>SOL 149.96845616446<br>USDC 52.60334194246B9 | USDC 4350.71 | | BTC 0.74504909489447 |
| 3.1.517973 | SHELDON DEARR | ADDRESS REDACTED | | | AAVE 2.2158382670062<br>BNT 0.0524032887968175<br>BTC 0.00003311345587347<br>CEL 168.47473451186<br>COMP 0.001206007308287<br>DASH 2.2191062739168<br>LINK 17.783768846363<br>MATIC 7.6104738838749<br>OMG 0.0188850342355873<br>SNX 35.45103157554<br>UNI 0.00223675837149573<br>ZRX 0.26971216334345 | | | |
| 3.1.517974 | SHELDON DONEY | ADDRESS REDACTED | | | AVAX 1.02058853287931<br>XRP 3 | | | |
| 3.1.517975 | SHELDON DOVETON | ADDRESS REDACTED | | | BTC 0.28509737933259<br>ETH 6.5258809898497<br>SNX 10.10137830013145 | | | |
| 3.1.517976 | SHELDON DREWETT | ADDRESS REDACTED | | | ETH 0.000101780576279B97<br>MANA 0.04572119033927 | | | |
| 3.1.517977 | SHELDON ELEY | ADDRESS REDACTED | | | USDC 1.1919792296648 | | | |
| 3.1.517978 | SHELDON FREEMAN | ADDRESS REDACTED | | | BTC 0.00012157149276407<br>ETH 0.00102474680579735<br>LINK 0.00122295216696413<br>MATIC 0.15468018880745 | BTC 0.00000000968370095<br>MATIC 104.608566578352 | | |
| 3.1.517979 | SHELDON GABON | ADDRESS REDACTED | | Yes | BTC 0.0575422061991211<br>ETH 1.2632449961078<br>USDC 8901.23648394442 | | USDC 8.32 | BTC 0.096948544559748 |
| 3.1.517980 | SHELDON GRANT BROWN | ADDRESS REDACTED | | | BTC 0.0000023257728708<br>CEL 0.4164079275977<br>USDC 0.000007808555616229 | | | |
| 3.1.517981 | SHELDON GREEN | ADDRESS REDACTED | | | ADA 21.82414277354B<br>BTC 0.00983109511374993<br>ETH 0.01551295790771<br>USDC 52.896637682381 | BTC 0.0053482 | | |
| 3.1.517982 | SHELDON GREENIDGE | ADDRESS REDACTED | | | BTC 0.00043092867436B139<br>CEL 206.51326008755<br>ETH 1.0168551292588<br>XRP 499.780537 | | | |
| 3.1.517983 | SHELDON HALPERN | ADDRESS REDACTED | | | BTC 0.0058670187785103<br>ETH 1.63323518653699E-06<br>GUSD 0.0326925742467975<br>USDC 1.9643604115866<br>KLM 0.000466666640808176<br>XRP 0.000000427506335801 | ETH 0.524064303<br>GUSD 0.00159022337560842<br>USDC 0.0000002744315866619 | | |
| 3.1.517984 | SHELDON HANSEN | ADDRESS REDACTED | | | ADA 1.25518799083726<br>BTC 1.00258073203382<br>DOT 77.855303569293B<br>ETH 8.30946601200408<br>LINK 161.81334400499B<br>MATIC 10.70694300699333<br>SNX 9.68973547874971 | | | |
| 3.1.517985 | SHELDON HARPER | ADDRESS REDACTED | | Yes | BTC 0.09121589377013172<br>CEL 1.12517351306673<br>DOT 4730.4502749151<br>ETH 2.52035954444163<br>KNC 1162.17959446884<br>LINK 856.116206674945<br>USDC 2011.52989031699<br>USDT ERC20 0.0000356916551B6104 | DOT 10679.7657410072<br>USDC 79.25 | | BTC 1.4685617086828B<br>ETH 34.328502331181<br>USDC 44000 |
| 3.1.517986 | SHELDON HOLDER | ADDRESS REDACTED | | | CEL 1.08775304640689 | | | |
| 3.1.517987 | SHELDON HOYTE | ADDRESS REDACTED | | | BNB 0.22567171391593<br>BTC 0.00114490686338923<br>CEL 0.344521972861679<br>DOT 4.23795889422762<br>ETC 0.37512732957856<br>MATIC 378.733781327559<br>XRP 20.59804475928A3 | | | |
| 3.1.517988 | SHELDON HUA | ADDRESS REDACTED | | | ADA 2.50717599418042<br>BTC 0.000718621957325274<br>DOT 0.18453356162388B1<br>ETH 0.00608199615298577<br>LINK 0.04423765852728G7<br>LTC 0.03863211805599643<br>USDC 0.930014124151392S<br>XLM 0.915611667112275 | | | |
| 3.1.517989 | SHELDON HUANG | ADDRESS REDACTED | | | AAVE 11.7751498509602<br>ADA 5864.85354867522<br>BTC 0.382379263004043<br>ETH 3.72188719398233<br>MATIC 1630.1472952702<br>XLM 1007.9095714693Z | | | |
| 3.1.517990 | SHELDON IWAGASE | ADDRESS REDACTED | | | BTC 0.00140299766672344<br>USDC 409.662465526709 | | | |
| 3.1.517991 | SHELDON JJ KWOK | ADDRESS REDACTED | | | ADA 2483.46660492987<br>BTC 1.4781962738054<br>CEL 248.817417861338<br>ETH 8.70251010026085<br>USDC 5240.32369324321 | | | |
| 3.1.517992 | SHELDON KLASSEN | ADDRESS REDACTED | | | BTC 0.00405540584706879<br>CEL 3.24174409594086 | | | |
| 3.1.517993 | SHELDON KOTZE | ADDRESS REDACTED | | | BTC 0.0000000044036854964<br>CEL 0.0587499633442747<br>USDC 0.0000007565556721B36 | | | |
| 3.1.517994 | SHELDON KWEK | ADDRESS REDACTED | | | BTC 0.0000074213680714B99<br>CEL 0.3564708533102668<br>ETH 0.000008393576592495 | | | |
| 3.1.517995 | SHELDON KWIATKOWSKI | ADDRESS REDACTED | | | CEL 1.14607232136745<br>XLM 1402.6004795106Z | | | |
| 3.1.517996 | SHELDON LEESON | ADDRESS REDACTED | | | ADA 0.041373520759440G<br>BTC 0.000000510328133621B<br>USDC 0.0548996091635377 | | | |
| 3.1.517997 | SHELDON LEONARD | ADDRESS REDACTED | | | BTC 0.223120910956661<br>DOT 50.0593640543149 | | | |
| 3.1.517998 | SHELDON MARTIN | ADDRESS REDACTED | | Yes | ADA 1487.43499733506<br>BTC 0.93750005420437<br>ETH 6.50114044099256<br>LTC 12.50823410168S<br>USDC 13.4543804055858<br>XRP 240.703291 | BTC 0.069660072 | | ETH 3.14160797968426 |
| 3.1.517999 | SHELDON MAT | ADDRESS REDACTED | | | CEL 243.1530147528J<br>USDC 0.000000431667906018 | | | |
| 3.1.518000 | SHELDON MENEZES | ADDRESS REDACTED | | | BTC 0.0007935250346571B<br>ETH 0.00768787593110012 | | BTC 0.0000000286952527 | |
| 3.1.518001 | SHELDON MILLIGAN | ADDRESS REDACTED | | | MATIC 0.18378679457229T<br>SNX 0.03111589456266 | | | |
| 3.1.518002 | SHELDON MITCHELL | ADDRESS REDACTED | | | BTC 0.152950808B1225<br>CEL 1.9785391339570B<br>ETH 0.069936624997B541 | | | |
| 3.1.518003 | SHELDON MONAKHOV | ADDRESS REDACTED | | | BTC 0.01033258397501B<br>ETH 0.1582620877681J6 | | | |
| 3.1.518004 | SHELDON MOSKOVICI | ADDRESS REDACTED | | | AAVE 0.00800468576760687<br>BAT 1150.4534972770J7<br>BTC 0.00005096733697761<br>CEL 152.651541876247<br>COMP 2.6345455703992B<br>DASH 5.7978468693740J<br>ETH 0.01502083B717832<br>SNX 62.765561971099Z<br>UNI 0.065368640285287S<br>USDC 33.475397443017G<br>ZRX 0.28318575457521J | | | |
| 3.1.518005 | SHELDON MUSTARD | ADDRESS REDACTED | | | BTC 0.0008749126660121A7 | BTC 0.0015438B47012S924 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518006 | SHELDON NEWMISTER | ADDRESS REDACTED | | | BAT 0.046695226885436<br>BTC 0.00002076086039108<br>CEL 0.021277627794038<br>DASH 0.0000850333584408032<br>ETH 0.00019243715309624<br>LINK 0.008659035970872<br>SGB 22.4126729907625<br>XLM 0.020958217910575<br>XRP 0.05282612688812 | | | |
| 3.1.518007 | SHELDON NIEMIEC | ADDRESS REDACTED | | | BTC 0.00751649640033545<br>ETH 0.200055110821764 | | | |
| 3.1.518008 | SHELDON NOEL | ADDRESS REDACTED | | | BAT 0.01399020100046168<br>CEL 1.9533872462429<br>COMP 0.0000358642002301764<br>DOT 9.36456921551583<br>ETH 0.00001547686987690<br>MATIC 0.15239972490547<br>SNX 0.0443895477393526<br>XLM 0.222377026572664 | | | |
| 3.1.518009 | SHELDON PARCHMENT | ADDRESS REDACTED | | | DOT 357.67770263963<br>ETH 0.002404028793067 | | | |
| 3.1.518010 | SHELDON PARENT | ADDRESS REDACTED | | | BTC 0.026660429571424<br>ETH 1.57091430455331 | | | |
| 3.1.518011 | SHELDON PETERS | ADDRESS REDACTED | | | ADA 2.14613256601081<br>BTC 0.000237609943544978<br>CEL 493.043756064017<br>SNX 0.99070496645612<br>USDC 0.00266865184848027 | | | |
| 3.1.518012 | SHELDON PLEHN | ADDRESS REDACTED | | | BCH 0.00128829490114409<br>BTC 0.000229187735003063<br>CEL 239.951526327719<br>EOS 0.00536581693123792<br>ETH 0.00000445782017548<br>LTC 0.00887380523373319<br>MCDAI 0.195089815174885<br>TUSD 0.14859749974511<br>USDC 13.83365191700046<br>USDT ERC20 1.82976781960105 | | | |
| 3.1.518013 | SHELDON RAMSAY | ADDRESS REDACTED | | | CEL 0.857070778231483<br>ETH 0.01982862904113443 | | | |
| 3.1.518014 | SHELDON S SMICKLEY | ADDRESS REDACTED | | | USDC 5.8525567418689 | BTC 0.00125689325174786<br>USDC 0.0000051597581548 | | |
| 3.1.518015 | SHELDON SMITH | ADDRESS REDACTED | | | ADA 131.635039<br>BTC 0.00237930104864503<br>CEL 7.74701169453211<br>LTC 0.999<br>XLM 376.8862031<br>XRP 297.210272 | | | |
| 3.1.518016 | SHELDON SMITH | ADDRESS REDACTED | | | BTC 2.19104246166449<br>CEL 239.90453635363<br>ETH 27.0054188365687<br>USDC 0.0000004232417594981 | | | |
| 3.1.518017 | SHELDON TANG | ADDRESS REDACTED | | | BTC 0.022071907133638<br>CEL 163.439221796456<br>ETH 0.0162818674423486<br>USDC 146.322703405864<br>USDT ERC20 0.0000006511210591114<br>XRP 0.25 | | | |
| 3.1.518018 | SHELDON TANIGUCHI | ADDRESS REDACTED | | | USDC 0.556169516088167 | | | |
| 3.1.518019 | SHELDON TIRADO | ADDRESS REDACTED | | | CEL 2.01469027777777 | | | |
| 3.1.518020 | SHELDON WARD | ADDRESS REDACTED | | | CEL 0.623004493095635 | | | |
| 3.1.518021 | SHELDON WITMER | ADDRESS REDACTED | | | ADA 896.27551853691<br>BTC 0.19483488088412<br>ETH 0.95967437004253<br>MATIC 608.843754000354 | | | |
| 3.1.518022 | SHELDON WITNEY | ADDRESS REDACTED | | | BTC 0.000132909603860246<br>ETH 0.00150011913236241<br>GUSD 0.99471391852737 | | | |
| 3.1.518023 | SHELDON YOUNG | ADDRESS REDACTED | | | BTC 1.50194834756<br>ETH 0.0886361749670144<br>LUNC 9.378370687544<br>USDC 8.66766649924864 | BTC 0.835345522813319<br>USDC 0.002113270068052 | | |
| 3.1.518024 | SHELDON ZHAI | ADDRESS REDACTED | | | AAVE 0.09414251478435<br>ADA 0.06527652310996<br>AVAX 0.71955232483086<br>BNB 0.00005335004705512<br>BNT 0.00762869624303<br>BTC 0.000000279793406683<br>CEL 2.64364300625366<br>DOGE 8.629770134430<br>DOT 0.006981531263055<br>ETH 2.56052360107529<br>GUSD 0.26481348751292<br>LINK 0.00033945267202796<br>LUNC 262.67227025756<br>MANA 0.08973421841007<br>MATIC 0.062675461742955<br>SOL 0.00019477642683611<br>USDC 0.24518752466217 | AVAX 68.6284269074224<br>AVAX 604.945467645455<br>BNB 49.009521822466<br>BNT 5.944042722328<br>BTC 0.00000046519705247<br>CEL 2165.22424549251<br>DOGE 81505.9960208898<br>DOT 1842.42130438582<br>ETH 0.00000002344613097<br>GUSD 0.001934337759570<br>LINK 0.83789488936152<br>MANA 1695.53670296594<br>MATIC 0.005936621150840<br>SOL 766.15220192568<br>USDC 0.0000006484797960 | | |
| 3.1.518025 | SHELEM LEVI/LIAM LOVE | ADDRESS REDACTED | | | ADA 4179.204610270<br>BTC 0.0161390808275<br>ETH 12.180083243884<br>LINK 3.10564098128390-05<br>MATIC 0.00206342050028883<br>SOL 163.821948907303<br>USDC 160783.762355879 | | | |
| 3.1.518026 | SHELIA JO HILL | ADDRESS REDACTED | | | | USDC 432.8791 | | |
| 3.1.518027 | SHELIA POMPI | ADDRESS REDACTED | | | BTC 0.0000066800589543159<br>ETH 0.00124923620889564<br>LINK 0.0058085141765141618<br>LTC 0.00082742291795216<br>USDC 0.117358688278084<br>XLM 0.140095108883911 | | | |
| 3.1.518028 | SHELINDER RAMLOCHAN | ADDRESS REDACTED | | | ADA 10.52915003646<br>BTC 0.150448149466939<br>ETH 0.4857769359620<br>USDC 2155.83832823 | | | |
| 3.1.518029 | SHELISA ADAMS | ADDRESS REDACTED | | | CEL 1.08187414450635 | | | |
| 3.1.518030 | SHEUSHA STEELE | ADDRESS REDACTED | | | CEL 51666.93227305<br>USDC 727.75778746013 | | | |
| 3.1.518031 | SHELLA MAE ARANTE | ADDRESS REDACTED | | | BCH 0.0000175<br>BTC 0.013120173173424<br>CEL 949.760587970044<br>DASH 0.01105834<br>DOT 6.31<br>ETH 0.02546848<br>LTC 0.02716875<br>MATIC 1061.30980368<br>SGB 3.39892331838755<br>USDC 120.548209<br>ZEC 0.00621399 | | | |
| 3.1.518032 | SHELLAISE ALTRE | ADDRESS REDACTED | | | BCH 0.17026691316884<br>BTC 0.00163570270914127<br>ETH 5.8150775733103 | | | |
| 3.1.518033 | SHELLAN NAYDEW | ADDRESS REDACTED | | | BTC 0.001176669502003<br>CEL 7.483791208668515<br>MATIC 217.03 | | | |
| 3.1.518034 | SHELLEA SIN N'ING NG | ADDRESS REDACTED | | | BTC 0.0000622909501922221<br>CEL 2.806086480166 | | | |
| 3.1.518035 | SHELLEY BANKS | ADDRESS REDACTED | | | ETH 0.6303618568450509 | | | |
| 3.1.518036 | SHELLEY BEMAN | ADDRESS REDACTED | | | BTC 0.000131907794890387<br>DOT 0.06178709777605642<br>MATIC 4.18588611145246<br>USDT ERC20 0.004922161386079946 | BTC 0.0000036369797933<br>DOT 0.0000019079776573<br>MATIC 0.0000007356196230592 | USDT ERC20 0.00000003173923313 | |
| 3.1.518037 | SHELLEY BROWN | ADDRESS REDACTED | | | CEL 1.122316669283 | | | |
| 3.1.518038 | SHELLEY CHAMBERS | ADDRESS REDACTED | | | BTC 0.43746088693018<br>CEL 123.728218825975<br>LUNC 0.524868015492307 | | | |
| 3.1.518039 | SHELLEY DANIELS | ADDRESS REDACTED | | | CEL 0.474023693205513<br>ETH 0.01 | | | |
| 3.1.518040 | SHELLEY DERKS | ADDRESS REDACTED | | | BTC 0.00000158222098287<br>CEL 0.99980842590928 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518041 | SHELLEY FAJANS | ADDRESS REDACTED | | | ETH 0.0002531317034750722<br>USDT ERC20 0.9151234039322 | | | |
| 3.1.518042 | SHELLEY FESSLER | ADDRESS REDACTED | | | USDC 0.004104342945869843 | | | |
| 3.1.518043 | SHELLEY FISHER | ADDRESS REDACTED | | | BTC 0.00001108331426860...<br>ETH 0.0001473880176664678<br>MATIC 0.07003318521898427 | | BTC 0.00000027729204368...<br>ETH 0.0000006215486749...<br>MATIC 0.00000016660288703 | |
| 3.1.518044 | SHELLEY FOSTER | ADDRESS REDACTED | | | BTC 0.0007331407535486...<br>ETH 0.00146925193528087 | | BTC 1.00783818601744<br>ETH 0.974086122625073 | |
| 3.1.518045 | SHELLEY FRENCH | ADDRESS REDACTED | | | AAVE 0.2565928897977791<br>ADA 34.169911523901<br>BTC 0.00008910020077682...<br>CEL 25.76561147007092<br>DOT 1.58630433<br>LINK 0.00509794856776838<br>SUSHI 3.13296609716121<br>UNI 0.008653073030692...<br>XLM 79.955455702803 | | | |
| 3.1.518046 | SHELLEY GILES | ADDRESS REDACTED | | | BCH 2.0334562211076<br>BTC 0.1558432773944...<br>CEL 9.2992043664219<br>ETH 18.1318932223989<br>LINK 347.388546100911<br>LTC 11.3511495721743<br>UNI 68.5048053655944<br>XLM 7581.13460548332 | | | |
| 3.1.518047 | SHELLEY GRAY | ADDRESS REDACTED | | | BTC 0.00024695402325282<br>CEL 0.37018622697815<br>ETH 0.694728134658407<br>USDC 0.10606850733090... | | | |
| 3.1.518048 | SHELLEY GREGORY | ADDRESS REDACTED | | | USDC 0.00017801261635042 | BTC 0.010729698080080364 | | |
| 3.1.518049 | SHELLEY HARDING-BAN | ADDRESS REDACTED | | | AAVE 3.90661213731687<br>ADA 0.393644392293998<br>BTC 0.70831597587597<br>CEL 235.180825663163<br>DOT 60.261811761069...<br>ETH 3.382708800193...<br>LINK 42.3457000147354<br>LTC 0.000132415770475709<br>MATIC 706.190157961533<br>SOL 6.87010715640262<br>USDC 11.33711493669358<br>USDT ERC20 0.386711675426746 | | | |
| 3.1.518050 | SHELLEY HASTIE | ADDRESS REDACTED | | | CEL 1.3782663870063 | | | |
| 3.1.518051 | SHELLEY HUA | ADDRESS REDACTED | | | BTC 1.00289971452867<br>CEL 503.595137720846 | | | |
| 3.1.518052 | SHELLEY LESTER | ADDRESS REDACTED | | | BTC 0.00085805745735542...<br>CEL 307.31238570953<br>ETH 3.24148336<br>LINK 0.0000057800697035126<br>LTC 0.79834389<br>USDC 0.000122 | | | |
| 3.1.518053 | SHELLEY LEWIS | ADDRESS REDACTED | | | AAVE 29.846136874993...<br>ADA 233.891635421525<br>BTC 0.36854936608381<br>COMP 9.31364347991353<br>ETH 3.62769186128709<br>MATIC 5041.03145362955<br>SNX 521.50449145452...<br>USDT ERC20 489.945253915664 | | | |
| 3.1.518054 | SHELLEY MACDOUGALL | ADDRESS REDACTED | | | BTC 0.2452333797066368 | | | |
| 3.1.518055 | SHELLEY MARENKA | ADDRESS REDACTED | | | ETH 0.2762237271320097 | | | |
| 3.1.518056 | SHELLEY MILLINGTON | ADDRESS REDACTED | | | ETH 0.040705813415995 | | | |
| 3.1.518057 | SHELLEY MURPHY | ADDRESS REDACTED | | | ADA 9.554067<br>BTC 0.00223725<br>CEL 2.04872986883281 | | | |
| 3.1.518058 | SHELLEY OSTREM | ADDRESS REDACTED | | | MANA 123.260930373353<br>SNX 13.374725240344<br>XTZ 11.67014648635874 | | | |
| 3.1.518059 | SHELLEY PICKERING | ADDRESS REDACTED | | | BTC 0.50876701143569<br>CEL 0.0044289854403843<br>DOT 0.0357421931007297<br>ETH 1.544713422064115<br>LINK 0.0176823871493818<br>MATIC 514.087724643276<br>SOL 74.6737487135886 | | | |
| 3.1.518060 | SHELLEY RICHARD | ADDRESS REDACTED | | | BTC 0.00406505875798475<br>DOT 73.6234129677973<br>MATIC 2066.89603416104<br>USDC 249.676192359279 | | | |
| 3.1.518061 | SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.1506930602091<br>CEL 30.704032460143 | | | |
| 3.1.518062 | SHELLEY SEITZ | ADDRESS REDACTED | | Yes | BTC 0.4870452151121544<br>ETH 8.26487544288804<br>MATIC 11647.6546092167<br>SOL 0.08800190023773552<br>USDC 618.436425899331 | SOL 0.00000000025308721B<br>USDC 8124.1 | | BTC 9.78047712282351<br>ETH 20.460427827545B<br>SOL 877.731513241378 |
| 3.1.518063 | SHELLEY ST JOHN | ADDRESS REDACTED | | | BTC 0.14943025123651<br>ETH 0.532405227194494<br>LINK 31.11768121057S1 | | | |
| 3.1.518064 | SHELLEY SUET CHING CHAN | ADDRESS REDACTED | | | BTC 0.00000138017449722<br>CEL 0.0881899238914S<br>ETH 0.71099165842717S | | | |
| 3.1.518065 | SHELLEY TAYLOR | ADDRESS REDACTED | | | ETH 0.048025971638517<br>ETH 1.78396246504451 | | | |
| 3.1.518066 | SHELLEY WILCOX | ADDRESS REDACTED | | | BTC 0.00593312537779889<br>ETH 0.5358365275825.48<br>LTC 0.468067346598.71 | | | |
| 3.1.518067 | SHELLEY YANG | ADDRESS REDACTED | | | BTC 0.00115680266630639<br>GUSD 4115.01769.2470B<br>USDC 412.933583899007 | | | |
| 3.1.518068 | SHELLEY ZHANG | ADDRESS REDACTED | | | BTC 0.00206048488981015 | | | |
| 3.1.518069 | SHELLI GOODRICH | ADDRESS REDACTED | | | ADA 438.620775505943<br>BAT 48.0083264904135<br>BTC 0.06954996972854.29<br>LINK 3.44561205630279<br>MATIC 245.971476945899 | | | |
| 3.1.518070 | SHELLI LEKSON | ADDRESS REDACTED | | | BTC 0.01514977412629.48<br>USDC 62282.85563091.36 | | | |
| 3.1.518071 | SHELLI MAE LOOMIS | ADDRESS REDACTED | | | USDC 0.012019893330057 | | | |
| 3.1.518072 | SHELLI WESSON | ADDRESS REDACTED | | | ETH 0.00908515909406702 | | | |
| 3.1.518073 | SHELLIE MOSER | ADDRESS REDACTED | | | BTC 0.002318232735713.96<br>SGB 1159.8360830860S<br>XLM 1.021856156594.92<br>XRP 6.87679948225827 | | | |
| 3.1.518074 | SHELLIE ROBERTS | ADDRESS REDACTED | | | ADA 8800.87578327828<br>DASH 0.00000599939083481<br>DOT 71.105290023964.2<br>EOS 0.00042323830944605.3<br>ETH 1.16491774911.76<br>KNC 42.164386471129.5<br>SNX 122.60670034731.9<br>ZEC 0.00001963169042801 | | | |
| 3.1.518075 | SHELLY DINH | ADDRESS REDACTED | | | ADA 6.854772689904.68<br>BTC 0.0033770273239.4692<br>MCDAI 32.013160515532.9<br>USDC 2990.07818636022<br>USDT ERC20 9.394893991760.08 | | | |
| 3.1.518076 | SHELLY DUFFIN | ADDRESS REDACTED | | | BTC 0.01543687142172.74 | | | |
| 3.1.518077 | SHELLY FERRARI | ADDRESS REDACTED | | | ETH 0.628836692628243<br>USDC 3141.91218480933<br>USDT ERC20 18.8075333553.38 | USDC 850 | | |
| 3.1.518078 | SHELLY HORN | ADDRESS REDACTED | | | CEL 0.9060720216084.6<br>XRP 0.484200881890938 | | | |
| 3.1.518079 | SHELLY HOSLER | ADDRESS REDACTED | | | BTC 0.00000000152625.6921 | | | |
| 3.1.518080 | SHELLY HOSLER | ADDRESS REDACTED | | | BTC 0.01311106759561.65<br>ETH 0.001222095356171.898<br>UNI 0.0031527381211.8933 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518081 | SHELLY KILMER | ADDRESS REDACTED | | Yes | ADA 2.275168472147408<br>AVAX 7.780509902332267<br>BTC 0.020520331567658892<br>ETH 14.873050533191 7<br>DOT 32.892855074 2368<br>ETC 21.165508108789<br>ETH 0.087297606787976<br>LINK 0.052125004499 25 72<br>LTC 24.583705089 3638<br>MATIC 272.98774920 4617<br>SOL 32.547766549 1465<br>UNI 13.020917951 7402<br>USDC 0.002455984539 88055 | BTC 0.055412320974703<br>ETH 0.77043909654 9803<br>LINK 83.8319135757386<br>USDC 304.856 | | BTC 0.8649835736363 7<br>ETH 10.3141535888097 |
| 3.1.518082 | SHELLY LIGGON | ADDRESS REDACTED | | | BTC 0.0250533775873093 | | | |
| 3.1.518083 | SHELLY LLOYD | ADDRESS REDACTED | | | ADA 1682.840525025 37<br>DOT 18.146478108431<br>ETH 4.4533843154 4144<br>MATIC 11985.60703 08345 | | | |
| 3.1.518084 | SHELLY MOORE | ADDRESS REDACTED | | | BTC 0.00704723124565913<br>USDC 344.398306097052 | | | |
| 3.1.518085 | SHELLY NG | ADDRESS REDACTED | | | ETH 0.0015344403133193<br>USDC 1013.9514216074 | | | |
| 3.1.518086 | SHELLY PALACIO | ADDRESS REDACTED | | | XLM 167.529731119524<br>BTC 0.00107072143996438<br>CEL 0.002081383341343 54<br>ETH 0.000651347685579905<br>LINK 0.0116811552317776<br>LTC 0.00000307101158 4804<br>USDC 0.934803537192401<br>USDT ERC20 90.365265 664 1548 | | | |
| 3.1.518087 | SHELLY RAE GOLAY | ADDRESS REDACTED | | | MATIC 5.167126113 32769 | | | |
| 3.1.518088 | SHELLY RIGISICH | ADDRESS REDACTED | | | BAT 106.37434239989<br>BTC 1.031744365 17004<br>MATIC 326.508311510872<br>XLM 1930.64370539617 | | | |
| 3.1.518089 | SHELLY SEPULVADO | ADDRESS REDACTED | | | ETH 0.10169057926 0086 | | | |
| 3.1.518090 | SHELLY SKINNER | ADDRESS REDACTED | | | LTC 0.000837071601 293066 | | | |
| 3.1.518091 | SHELLY SUHAILI | ADDRESS REDACTED | | | ADA 0.09230180173 87511<br>USDC 0.000221779395 51373<br>USDC 0.2017740259 83201 | | | |
| 3.1.518092 | SHELLY TAURUS | ADDRESS REDACTED | | | BTC 0.0159361051 696773<br>CEL 0.01908747582 51718<br>ETH 15.968207303 6237<br>USDT ERC20 2566.86 78221 7022 | | | |
| 3.1.518093 | SHELLY TOMPKINS-ROLES | ADDRESS REDACTED | | | SOL 20.3589080 35362 | | | |
| 3.1.518094 | SHELLY ULESTAD | ADDRESS REDACTED | | | LINK 3.435638 78560136 | | | |
| 3.1.518095 | SHELLY VARGHESE | ADDRESS REDACTED | | | BTC 0.07923910 0667557 | BTC 0.0335667 | | |
| 3.1.518096 | SHELSEA MALIN | ADDRESS REDACTED | | | ETH 0.026134 816171 8245<br>CEL 658.696477240024<br>DASH 3.097566 86<br>EOS 163.9409<br>ETC 24.25501256<br>ETH 11.25192467<br>SNX 45.03428<br>ZEC 4.12427877 | | | |
| 3.1.518097 | SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | | Yes | BTC 0.00105037184 7408<br>ETH 7.35740045 402571<br>GUSD 93.07775182 36771<br>MCDAI 941.39022925 6517<br>USDC 875.11108 480859 | CEL 20.199074301875 | | BTC 8.02550426269288<br>ETH 9.68636021795807 |
| 3.1.518098 | SHELTON EVAN BANNER | ADDRESS REDACTED | | | ETH 0.000140401359789598<br>LUNC 5.301102594 91382<br>SOL 0.00219827250114631 | BTC 0.00000009280408385<br>SOL 0.00000000016169382 | | |
| 3.1.518099 | SHELTON MORRIS | ADDRESS REDACTED | | | ETH 0.001137686190977 7 | | | |
| 3.1.518100 | SHELTON NECKLES | ADDRESS REDACTED | | | BTC 0.00000677616218 4487<br>LINK 0.001388562391 90247 | | | |
| 3.1.518101 | SHELTON NIGLI | ADDRESS REDACTED | | | BTC 0.263757344609322<br>CEL 42.036530370059 2<br>MATIC 0.00403531144940082 | | | |
| 3.1.518102 | SHELTON PIETERSEN | ADDRESS REDACTED | | | CEL 1.06693933876451 | | | |
| 3.1.518103 | SHELTON RAMLOCHAN | ADDRESS REDACTED | | | BCH 0.000625873728925 58<br>BTC 1.004473609039 58<br>CEL 203.449771146212<br>DASH 0.000082444185 3374522<br>ETH 11.915003264 6271<br>LINK 41.8234369600935<br>LTC 0.002023385789 1192<br>SGB 891.28325158924<br>USDC 23602.620659 1173<br>XLM 1.00639323336881<br>XRP 1.545286488 45883 | | | |
| 3.1.518104 | SHELTON SMITH | ADDRESS REDACTED | | | BCH 0.0005854575 76991237<br>BTC 0.000000876133565856<br>CEL 1.1382553037307<br>EOS 0.001873465 4823992<br>MCDAI 0.656964 5570457 19<br>SGB 0.0058438649268908<br>TGBP 0.044630 7609509 93<br>XLM 0.061426192341 0853<br>XRP 0.039545 466632357 | | | |
| 3.1.518105 | SHELVI TJANG | ADDRESS REDACTED | | | BTC 0.0000008572006308 78<br>XRP 0.218608536169185 | | | |
| 3.1.518106 | SHELVIN KUMAR | ADDRESS REDACTED | | | BTC 0.000045618036606 11 | | | |
| 3.1.518107 | SHEM ARNON | ADDRESS REDACTED | | | USDT ERC20 0.063900462457 6862 | | | |
| 3.1.518108 | SHEM BURKE | ADDRESS REDACTED | | | BTC 0.000000768856246169<br>MATIC 4.25893640687049<br>SNX 0.18193333616 5237 | | | |
| 3.1.518109 | SHEM DAUSAY QUIMSON | ADDRESS REDACTED | | | USDC 16.212801795 3983 | | | |
| 3.1.518110 | SHEM LIEW | ADDRESS REDACTED | | | BTC 4.265733274616090 05<br>ETH 0.003470564828715 57 | | | |
| 3.1.518111 | SHEM MANGALAM | ADDRESS REDACTED | | | ETH 0.00157463167 0231 | | | |
| 3.1.518112 | SHEM OTANGA | ADDRESS REDACTED | | | BTC 0.000418291054073119<br>CEL 0.182100211657811 | | | |
| 3.1.518113 | SHEM WIJESURIYA | ADDRESS REDACTED | | | BTC 0.001011521992 74105<br>CEL 13.69416143481 57 | | | |
| 3.1.518114 | SHEMAIAH KYZA BAJA | ADDRESS REDACTED | | | BTC 0.0011828999976 342<br>CEL 46.272716369881 7<br>ETH 1.017837 42 | | | |
| 3.1.518115 | SHEMAR DAMAR FENNELL | ADDRESS REDACTED | | | BTC 0.0018502710215 3844<br>CEL 0.030786821854 2934 | | | |
| 3.1.518116 | SHEMAR DOUTHETT | ADDRESS REDACTED | | | BTC 0.000005179444164066<br>MATIC 7.481230500 28832 | | | |
| 3.1.518117 | SHEMAR EDWARDS | ADDRESS REDACTED | | | BTC 0.00108719199 258107 | | | |
| 3.1.518118 | SHEMAR GREEN | ADDRESS REDACTED | | | BTC 0.0002391912 1775905<br>USDC 1.461726424 29143 | | | |
| 3.1.518119 | SHEMAR MARK | ADDRESS REDACTED | | | BTC 0.001380820220 87889<br>CEL 0.7063096914 83718<br>ETH 0.09202530941 24008 | | | |
| 3.1.518120 | SHEMAR MITCHELL | ADDRESS REDACTED | | | | USDT ERC20 55.635564 | | |
| 3.1.518121 | SHEMAR WILLIAMS | ADDRESS REDACTED | | | ADA 0.9186049012 01892<br>BTC 0.001126849767 7191<br>ETH 0.00568023035 49312 2<br>USDC 48.178472301 1389 | USDC 28644.0860032824 | | |
| 3.1.518122 | SHEMEELA NULL | ADDRESS REDACTED | | | CEL 0.0028587734 264579 | | | |
| 3.1.518123 | SHEMEICA PARKER | ADDRESS REDACTED | | | BTC 0.000039574150053479<br>USDT ERC20 0.448973138041 37 | | | |
| 3.1.518124 | SHEMIKA PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000000826310011585 | | | |
| 3.1.518125 | SHEMUWEL RUSS | ADDRESS REDACTED | | | ADA 200.950575211202<br>BTC 0.0389007605 10243<br>DOT 9.832627358 2658<br>MATIC 139.8410530 92503 | | | |
| 3.1.518126 | SHEMY LOUIS | ADDRESS REDACTED | | | BTC 0.0171449574715881<br>USDC 27068.57596 68711 | | | |
| 3.1.518127 | SHEN EN KENNETH HO | ADDRESS REDACTED | | | BTC 0.000804769282159616<br>CEL 0.07316043511279<br>GUSD 0.8905861289 20144 | | | |
| 3.1.518128 | SHEN GUO | ADDRESS REDACTED | | | BAT 1.816233252532825<br>BTC 0.000068027948556009<br>CEL 1.09521970 2951<br>ETH 0.0000673998897 40206<br>USDC 62.917349867 9732 | BTC 0.0000000333887 55207<br>ETH 2.33623066 65126 | | |
| 3.1.518129 | SHEN HUI CHOU | ADDRESS REDACTED | | | CEL 1.0904875021 1537 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518130 | SHEN JU TSAI | ADDRESS REDACTED | | | BTC 0.00905029807112278<br>CEL 57.824290843547<br>USDC 1854.174282 | | | |
| 3.1.518131 | SHEN JUN | ADDRESS REDACTED | | | ADA 82.3371678847696<br>AVAX 0.730139087648415<br>BTC 0.0101849480056488<br>CEL 0.00273187176457811<br>DOT 10.3088137241555<br>ETH 0.0273573213033287<br>LUNC 14.71101890970769<br>SOL 2.026451252596061<br>USDC 0.2005043748945547 | | | |
| 3.1.518132 | SHEN JUN | ADDRESS REDACTED | | | BTC 0.0000000001574466405<br>CEL 1.46010491226<br>USDC 1.33 | | | |
| 3.1.518133 | SHEN KAI LEE | ADDRESS REDACTED | | | ADA 1117.43490140704<br>BTC 0.450678770026407<br>ETH 3.758144612563736<br>LTC 0.220184236173716<br>USDT ERC20 1606.86636718029 | | | |
| 3.1.518134 | SHEN LIUBIN | ADDRESS REDACTED | | | BTC 0.00000000088450433<br>CEL 0.27989351845413R | | | |
| 3.1.518135 | SHEN MAY LIM | ADDRESS REDACTED | | | BTC 0.00000742950927375<br>USDT ERC20 0.24154097399901R | | | |
| 3.1.518136 | SHEN PING LIN | ADDRESS REDACTED | | | BTC 0.00011756353892203 | | | |
| 3.1.518137 | SHEN SHUNG CHAU | ADDRESS REDACTED | | | EOS 0.00268256882136236<br>CEL 75.3642900155581<br>ETH 0.000380464510363642<br>XRP 171.3395763533198 | | | |
| 3.1.518138 | SHEN THOO | ADDRESS REDACTED | | | ADA 1256.29476768768<br>AVAX 11.3975582055164<br>BTC 0.250760965776155<br>DOT 115.818181183361<br>ETH 2.9484554002190Z<br>MATIC 332.062887990432 | | | |
| 3.1.518139 | SHEN TSHUNG VOO | ADDRESS REDACTED | | | BTC 0.0110313182210865<br>CEL 11.09486190970872 | | | |
| 3.1.518140 | SHEN VAN DIEST | ADDRESS REDACTED | | | BTC 0.01258567999404<br>ETH 0.11316890495502<br>KLM 0.000393025027184Z | | | |
| 3.1.518141 | SHEN YANG LEE | ADDRESS REDACTED | | | BTC 1.17084315535399E-06<br>ETH 0.000253267516795641<br>GUSD 2.7598041554630B<br>USDC 0.0111606256831894 | | | |
| 3.1.518142 | SHEN YANG TAN | ADDRESS REDACTED | | | BNB 0.00091712712B3733<br>BTC 0.00003158287350087<br>GUSD 0.0223944265852415 | | | |
| 3.1.518143 | SHEN YING WEI | ADDRESS REDACTED | | | CEL 121.73343B565499<br>USDT ERC20 3825.000001393 | | | |
| 3.1.518144 | SHEN YU | ADDRESS REDACTED | | | BCH 4.74183157491156<br>BTC 0.00200983094780594<br>LTC 20.738495247161Z<br>USDT ERC20 0.0017015142654307R | | | |
| 3.1.518145 | SHEN YUANHUEI | ADDRESS REDACTED | | | ADA 0.0000000390226139601<br>BCH 0.00000001024660598З<br>BTC 8.1502442239999BE-09<br>CEL 0.242037603473Z4<br>EOS 0.036813385851244<br>LTC 0.000000002589961986<br>PAXG 5.3527572069069E-07<br>USDC 0.0000004B119102583<br>USDT ERC20 849.20406362071<br>XLM 0.3517131708073T5<br>XRP 0.0000027303543477T3 | | | |
| 3.1.518146 | SHENA BROWN | ADDRESS REDACTED | | | ADA 53.00269405757S<br>BTC 0.0104139031479958<br>ETH 0.0193928294633131<br>LINK 3.368404838309631<br>MATIC 21.1093576B77247 | | | |
| 3.1.518147 | SHENA MISTRY | ADDRESS REDACTED | | | BTC 0.08677983961645995<br>CEL 81.18734250612l<br>ETH 0.850131045 | | | |
| 3.1.518148 | SHENA NA | ADDRESS REDACTED | | | BTC 0.1382456290976S4<br>ETH 1.248774512111103 | | | |
| 3.1.518149 | SHENAL MURRAY | ADDRESS REDACTED | | | BTC 0.00117666965826598 | | | |
| 3.1.518150 | SHENALI KODITHUWAKKUGE JAYASENA | ADDRESS REDACTED | | | MCDAI 32.16421679B634<br>TAUD 0.72826392123927З | | | |
| 3.1.518151 | SHENBAGAM SURESH | ADDRESS REDACTED | | | ADA 1559.29758030773<br>BTC 0.00069544237330645S<br>CEL 227.796277167399<br>MATIC 3448<br>USDC 1974.700844<br>XLM 821.98<br>XRP 751.99 | | | |
| 3.1.518152 | SHENBAGAVALLI MADHAN | ADDRESS REDACTED | | | BTC 0.07827540190024<br>CEL 56.221146297746Z | | | |
| 3.1.518153 | SHENDY WIBOWO | ADDRESS REDACTED | | | CEL 0.01537812858S737Z | | | |
| 3.1.518154 | SHENEK BAILEY | ADDRESS REDACTED | | | CEL 3.95067026051305 | | | |
| 3.1.518155 | SHENEKA LUCENIO | ADDRESS REDACTED | | | AVAX 0.29541833011554<br>BTC 0.0000062799324B1777<br>COMP 0.0000634829034597196<br>ETH 0.000059800144329576<br>KLM 0.0182430307573818<br>XRP 0.000000110411246048 | AVAX 0.10431867 | | |
| 3.1.518156 | SHENELLE SCOTT | ADDRESS REDACTED | | | ADA 50.308186353915<br>BTC 0.005018<br>CEL 12.305908192493B<br>ETH 0.0925159569596371 | | | |
| 3.1.518157 | SHENG CAI | ADDRESS REDACTED | | | BTC 0.0000002956837476441<br>ETH 0.0000042691131512262<br>USDC 0.00195937076428609 | | BTC 0.000000007597510981<br>USDC 0.000000626949825635 | |
| 3.1.518158 | SHENG CHUN JOU | ADDRESS REDACTED | | | CEL 3.08565558381591<br>ETH 0.000062606289186976<br>USDC 0.00398293245131688 | | | |
| 3.1.518159 | SHENG FAN | ADDRESS REDACTED | | | BTC 0.02191934740136Z<br>ETH 0.52735239199169 | | | |
| 3.1.518160 | SHENG FENG | ADDRESS REDACTED | | | ADA 0.00491923828866893<br>BTC 0.000708136707277561<br>ETH 0.00000531321597509 | | | |
| 3.1.518161 | SHENG GUO | ADDRESS REDACTED | | | BTC 0.00231974013296355<br>USDC 4.99289490922011 | | | |
| 3.1.518162 | SHENG HUI LOW | ADDRESS REDACTED | | | BTC 0.0089676651577359P<br>CEL 34.9397060057625<br>USDC 8561.81277835867 | | | |
| 3.1.518163 | SHENG KAI THAM | ADDRESS REDACTED | | | BTC 0.000021528518896694<br>CEL 0.000034950473887483<br>DOT 0.0180582414B00514<br>ETH 0.00039506379413009B<br>LINK 0.00364974612942151<br>USDT ERC20 0.306116526227S8<br>KLM 0.239561200418405 | | | |
| 3.1.518164 | SHENG LEI WANG ZHOU | ADDRESS REDACTED | | | ETH 0.00169647906044153<br>MATIC 0.817843753991131<br>SNX 0.293554755298805 | | | |
| 3.1.518165 | SHENG LIM | ADDRESS REDACTED | | | BTC 0.00095217529061390l<br>CEL 16.9782224690928<br>ETH 0.126200458511464 | | | |
| 3.1.518166 | SHENG LIN WU | ADDRESS REDACTED | | | BTC 0.009704552246064l7<br>CEL 6.2390907994218S<br>ETH 0.0084<br>KLM 710.54086846796З<br>XRP 200 | | | |
| 3.1.518167 | SHENG LUO | ADDRESS REDACTED | | | UNI 104.60093001552S | | | |
| 3.1.518168 | SHENG MING WEN | ADDRESS REDACTED | | | BTC 0.0010622331392B571<br>CEL 0.472422047751313<br>ETH 0.00002420845402053T<br>USDT ERC20 1.308413945B295 | | | |
| 3.1.518169 | SHENG NIU | ADDRESS REDACTED | | | ETH 0.385438168124899 | | | |
| 3.1.518170 | SHENG PING LAI | ADDRESS REDACTED | | | BTC 0.00000028997074189R<br>ETH 0.00013191761024987 | | | |
| 3.1.518171 | SHENG RONG LEONG | ADDRESS REDACTED | | | BTC 0.008366795566038R7<br>CEL 0.120349829532011 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518172 | SHENG RONG TAN | ADDRESS REDACTED | | | BTC 0.00660652646693668<br>ETH 0.17239796376793<br>GUSD 0.6272497622094479<br>USDC 0.5647489341145225 | | | |
| 3.1.518173 | SHENG TAO | ADDRESS REDACTED | | | BTC 0.000889905576543588<br>CEL 65.98884416556553 | | | |
| 3.1.518174 | SHENG TEH | ADDRESS REDACTED | | | BTC 1.068338512840385 | | | |
| 3.1.518175 | SHENG TONG WU | ADDRESS REDACTED | | | BTC 0.1 1292450191724<br>ETH 0.00117784456907847<br>ETH 6.1626517205867 | | | |
| 3.1.518176 | SHENG W WEI | ADDRESS REDACTED | | | BTC 0.00237356730082616<br>BUSD 2351.233713146064<br>CEL 6.389685220043768 | | | |
| 3.1.518177 | SHENG XU | ADDRESS REDACTED | | | ADA 0.31565445238887<br>BTC 4.61842901127709E-05<br>ETH 0.00244189643440594 | ADA 529.18742855051<br>BTC 0.000000001991625658<br>ETH 0.000000077205898653 | | |
| 3.1.518178 | SHENG YANG | ADDRESS REDACTED | | | BTC 0.00000036048232064<br>CEL 494.68707582101<br>ETH 5.15641553284899E-06<br>ETC 0.0000046655584687191<br>USDC 0.0000003584368371977<br>USDT ERC20 0.00000046419240086S | | | |
| 3.1.518179 | SHENG YAO CHING | ADDRESS REDACTED | | | BTC 0.0139492711143818 | | | |
| 3.1.518180 | SHENG YEONG | ADDRESS REDACTED | | | BTC 0.000146920011426366 | | | |
| 3.1.518181 | SHENG YU HSIEH | ADDRESS REDACTED | | | BTC 0.000000902368580682<br>USDC 0.60253185703871 | | | |
| 3.1.518182 | SHENG YUAN JAKIE LOO | ADDRESS REDACTED | | | ADA 0.00005869827099625<br>BTC 0.0155458612511725<br>CEL 0.00010244779358807066<br>LTC 3.34186936730014<br>USDC 0.42792186493173746<br>XRP 507.35191215773 | | | |
| 3.1.518183 | SHENG ZHAO | ADDRESS REDACTED | | | ADA 2.98699486911051<br>BTC 1.00035894438872<br>BUSD 52.10787133451121<br>CEL 0.130439988193611<br>EOS 24.913284045496<br>ETC 407.16159744323<br>ETH 100.9389228206<br>UNI 3856.9662153936<br>ZRX 60377.524970119 | | | |
| 3.1.518184 | SHENG ZHENG | ADDRESS REDACTED | | | AAVE 0.00493257642876535<br>BTC 0.00002725837708202<br>EX 0.000217602019693398<br>COMP 0.00145683272499983<br>DOT 0.0758172825710956<br>ETH 0.00476128740881792<br>LINK 0.0324203876746335<br>MATIC 3.18837664385367<br>SOL 0.0105160150432538<br>UNI 0.19723021299373<br>USDC 33.772416970242 | BTC 0.00000000492033 5428<br>CEL 132.97692624049<br>DOT 0.000000000055373877<br>SOL 0.00000000021668425<br>USDC 0.00000000982830752 | | |
| 3.1.518185 | SHENGBO SUN | ADDRESS REDACTED | | | BTC 0.00160206211170006 | | | |
| 3.1.518186 | SHENG-CHE LIN | ADDRESS REDACTED | | | ETH 1.041389437233223 | | | |
| 3.1.518187 | SHENGCHI HSU | ADDRESS REDACTED | | | CEL 1.0888167891740S | | | |
| 3.1.518188 | SHENGCHIEH SU | ADDRESS REDACTED | | | BTC 0.00060207180518602375<br>BTC 0.00062395796054282 | | | |
| 3.1.518189 | SHENGDA ZHOU | ADDRESS REDACTED | | | BTC 0.0108153659456586<br>DOT 10.259049075493 6<br>ETH 4.523988428157596-05<br>XRP 128.24319418157 | | | |
| 3.1.518190 | SHENGHAO XIA | ADDRESS REDACTED | | | BNB 0.0000000000049666254<br>BTC 0.0000009780228027278<br>CEL 18.787610831791 3 | | | |
| 3.1.518191 | SHENGHONG ZHONG | ADDRESS REDACTED | | | BTC 0.00002540649169 1083 | | | |
| 3.1.518192 | SHENG-HUI YANG | ADDRESS REDACTED | | | AVAX 0.0552897270656858<br>BTC 0.00000113563910265<br>DOT 0.09937878122018338<br>ETH 0.000018128320954211<br>SOL 0.012360689271806 1<br>USDC 0.0607400048734427 | AVAX 0.00000974390688119<br>DOT 0.00015303528573049 1<br>SOL 0.000089839043501536<br>USDC 0.0000009193623562 96 | | |
| 3.1.518193 | SHENG-JE LIN | ADDRESS REDACTED | | | BTC 0.00259114474008 61 | | | |
| 3.1.518194 | SHENGJIA WANG | ADDRESS REDACTED | | | BTC 0.00122067589401029<br>CEL 0.00661406323668439<br>XRP 273.86028206 7439 | | | |
| 3.1.518195 | SHENGLAN SI | ADDRESS REDACTED | | | BTC 0.00109254632526347<br>ETH 0.25794272158490 7 | | | |
| 3.1.518196 | SHENG-LUEN CHUNG | ADDRESS REDACTED | | | BTC 0.00127386657280774<br>CEL 10.189813770814 5<br>DOT 188.06157518949<br>ETH 38.451782044799 | | | |
| 3.1.518197 | SHENG-MIN WANG | ADDRESS REDACTED | | | BTC 0.00000207125986 2447<br>CEL 0.00265716793625869<br>USDT ERC20 0.30754388413823 | | | |
| 3.1.518198 | SHENGNAN LI | ADDRESS REDACTED | | | BTC 0.00000000261973753<br>CEL 0.0666436596000646 | | | |
| 3.1.518199 | SHENG-TE HSU | ADDRESS REDACTED | | | BTC 0.00000000992825 4906<br>CEL 0.050092582213 1344 | | | |
| 3.1.518200 | SHENGTE HU | ADDRESS REDACTED | | | USDT ERC20 1.6294522062 2337 | | | |
| 3.1.518201 | SHENGTING HO | ADDRESS REDACTED | | | BTC 0.1014116115500 26 | | | |
| 3.1.518202 | SHENG-WEI LIN | ADDRESS REDACTED | | | ETH 0.20124371545824 737<br>USDC 786.70206807 7996<br>USDT ERC20 0.0057431220383 5423 | | | |
| 3.1.518203 | SHENGWEI YUAN | ADDRESS REDACTED | | | BTC 0.02531789105865 59<br>BTC 0.201199068243 0715<br>ETH 3.1187294568 8168 | | | |
| 3.1.518204 | SHENGWEN SHIH | ADDRESS REDACTED | | | ADA 0.00000789838055 692<br>BNB 0.00151572382319253<br>BTC 0.000000090604852 2179<br>ETH 0.05498856 372367 3<br>USDT ERC20 0.339848208162173 | | | |
| 3.1.518205 | SHENGXIAN SOO | ADDRESS REDACTED | | | ADA 0.2212691615515 56<br>BTC 0.01554214866926 38 | | | |
| 3.1.518206 | SHENGXU LI | ADDRESS REDACTED | | | USDC 12945.9319020493 1 | | | |
| 3.1.518207 | SHENGYAN LIU | ADDRESS REDACTED | | | BTC 0.0000160043323844 93<br>ADA 0.17401942917628 1<br>BTC 0.000000167999510674 4<br>COMP 2.308781138820018<br>XLM 0.398874352213 69 | ADA 0.00000056394203637 2<br>BTC 0.00000028604470302<br>XLM 0.00000001803310086626<br>XRP 0.0000007509917650 1 | | |
| 3.1.518208 | SHENGYAN WANG | ADDRESS REDACTED | | | BSV 4.09309120055981<br>BTC 0.000000103428632297<br>BUSD 0.18714963375548<br>CEL 146.86938194296 4293 | | | |
| 3.1.518209 | SHENGYAN WANG | ADDRESS REDACTED | | | USDC 0.91414933014251 1 | | | |
| 3.1.518210 | SHENGYING FENG | ADDRESS REDACTED | | | BTC 0.00171533408871166 | | | |
| 3.1.518211 | SHENGYU LI | ADDRESS REDACTED | | | ADA 6.17007744125757<br>BNB 0.00203779873619489<br>BTC 1.95784785891169E-05<br>CEL 0.193863184714 84<br>USDT ERC20 0.038740954545 43155<br>XLM 0.35028020506 2379 | | | |
| 3.1.518212 | SHENGYUN LI | ADDRESS REDACTED | | | BTC 0.00064182121945505 | BTC 0.00012238378196 7221 | | |
| 3.1.518213 | SHENGYUN ZHAO | ADDRESS REDACTED | | | BTC 0.00369196665805 29<br>USDC 710.342798488857 | | | |
| 3.1.518214 | SHENHAO LI | ADDRESS REDACTED | | | BTC 0.0586535449026 822<br>ETH 3.2487030661 7944 | | | |
| 3.1.518215 | SHENI THOBANI | ADDRESS REDACTED | | | BTC 0.00121643031454117<br>ETH 1.56754144674334<br>XRP 825.72992237 4779 | | | |
| 3.1.518216 | SHENIEL ANROEDH | ADDRESS REDACTED | | | BTC 0.00044561807667049 4 | | | |
| 3.1.518217 | SHEN-JAY FERN | ADDRESS REDACTED | | | BTC 0.34423740332505S<br>PAX 0.00167372194816018<br>USDC 0.014116484094 8248 | USDC 0.00000039394033 5164 | | |
| 3.1.518218 | SHENKEY VACHHANI | ADDRESS REDACTED | | | BTC 0.00386667265007536 | | | |
| 3.1.518219 | SHENNA YATOC | ADDRESS REDACTED | | | BTC 0.00000258099962013<br>CEL 0.02271775506 8064<br>PAX 0.03405383412913883 | | | |
| 3.1.518220 | SHENNEL YAP | ADDRESS REDACTED | | | AVAX 85.01730115009404<br>ETH 8.368192153770 36 | | | |
| 3.1.518221 | SHENNY STEVENS | ADDRESS REDACTED | | | BTC 0.04295194865266 52<br>ETH 0.01884880627811 558 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518222 | SHENOL MUSTAFOV | ADDRESS REDACTED | | | ADA 2023.78965127106<br>BNB 1.161834241875<br>BTC 0.006433324797109<br>CEL 1534.121347091866<br>ETH 3<br>MCDAI 40<br>SNX 196<br>XRP 8249.5 | | | |
| 3.1.518223 | SHENOLE LATIMER | ADDRESS REDACTED | | | ADA 5620.080712654111 | | | |
| 3.1.518224 | SHENON SILVA | ADDRESS REDACTED | | | BTC 0.001182368520620S<br>CEL 10.919514875695<br>USDT ERC20 401 | | | |
| 3.1.518225 | SHENTIMATHY GOPAL KRISHNAN | ADDRESS REDACTED | | | CEL 1.084838652391S | | | |
| 3.1.518226 | SHENTO GHAZI | ADDRESS REDACTED | | | BTC 0.0000407<br>CEL 1.595063190347237<br>XLM 9 | | | |
| 3.1.518227 | SHENUKA WATTHEGAMA | ADDRESS REDACTED | | | BTC 0.00000047637590380B<br>USDT ERC20 0.661826793554672 | | | |
| 3.1.518228 | SHENWAY CHOO | ADDRESS REDACTED | | | BTC 0.00023071366653201S<br>ETH 0.001674421802438S5<br>MATIC 7.991211965939841<br>USDT ERC20 22.131409242649.4 | | | |
| 3.1.518229 | SHENWEI ZHAO | ADDRESS REDACTED | | | BTC 0.012403154574424.3<br>ETH 0.542833196436632 | | | |
| 3.1.518230 | SHENZHI WANG | ADDRESS REDACTED | | | MCDAI 0.112505705139608<br>XLM 0.3675481148209.12 | | | |
| 3.1.518231 | SHEONG WEI LIEOW | ADDRESS REDACTED | | | BTC 0.035896685353817.3<br>ETH 0.001233693331497.33 | | | |
| 3.1.518232 | SHEPARD FIFE | ADDRESS REDACTED | | | BTC 0.042669624105489S | | | |
| 3.1.518233 | SHEPHARD DUBE | ADDRESS REDACTED | | | AAVE 0.00215550895997816<br>CEL 0.036470718915108B<br>ETH 0.000008116255524445 | | | |
| 3.1.518234 | SHEPHERD N HAN | ADDRESS REDACTED | | Yes | ADA 1330.654334565092<br>AVAX 20.652729039719.4<br>BTC 0.000183186634229625<br>DOGE 11798.2320274802<br>ETH 0.000650298111003668<br>MANA 213.407120042107<br>MATIC 217.767288924033 | BAT 204.6364733<br>BTC 0.118748980392281<br>ETH 5.429045265957372<br>LINK 166.69666841<br>MCDAI 38.45<br>UNI 26.02421755 | | BTC 2.6430260682102 |
| 3.1.518235 | SHEPPARD SOLOMON | ADDRESS REDACTED | | | CEL 0.437902768229.1<br>USDC 0.664951349635705 | | | |
| 3.1.518236 | SHEPPARD WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.00000030685227191<br>CEL 0.001431754242234S1<br>USDT ERC20 0.067965482915423.3 | | | |
| 3.1.518237 | SHER AHMED | ADDRESS REDACTED | | | ADA 0.145191880763325<br>BTC 0.138017540081364<br>ETH 0.80307800076714.4<br>MATIC 648.005186792001<br>SNX 0.092913960228648 | | | |
| 3.1.518238 | SHER HIR | ADDRESS REDACTED | | | USDC 0.196798122311579 | | | |
| 3.1.518239 | SHER LEEN TAN | ADDRESS REDACTED | | | BTC 0.023536844491.37<br>ETH 0.135443151184209 | | | |
| 3.1.518240 | SHER LU LEE | ADDRESS REDACTED | | | BTC 0.025126750738835 | | | |
| 3.1.518241 | SHER XIONG | ADDRESS REDACTED | | | BTC 0.000317015427566184<br>DOT 0.093070756154894<br>ETH 0.001044303223983.6<br>MATIC 1.24971514264.47<br>USDC 9.2358718786488 | | | |
| 3.1.518242 | SHER YANG | ADDRESS REDACTED | | | ADA 0.345258279709677<br>BTC 0.063610752230255<br>MATIC 558.05053192003.7<br>USDT ERC20 0.060090184557354.79 | USDT ERC20 1.199543 | | |
| 3.1.518243 | SHER YEAP | ADDRESS REDACTED | | | BTC 0.000918348886972452 | | | |
| 3.1.518244 | SHER YEE LIM | ADDRESS REDACTED | | | LTC 2.239741023639.44 | | | |
| 3.1.518245 | SHERA RAMLI | ADDRESS REDACTED | | | BTC 0.000000005984375<br>CEL 0.027829333055054S<br>CEL 4.884028751792.82<br>MATIC 44.717<br>USDC 0.095<br>XRP 322.5952 | | | |
| 3.1.518246 | SHERAAN AMOD | ADDRESS REDACTED | | | AAVE 1.71161225927629<br>BTC 0.139994201679166<br>LUNC 2075456.45571393<br>MATIC 1088.5877360442<br>PAXG 1.678647563325D6<br>USDC 289.2249132947.1 | | | |
| 3.1.518247 | SHERAJ RAGOOBEER | ADDRESS REDACTED | | | BCH 0.072021536635237<br>BTC 0.010571806869421S<br>CEL 0.0279157396581311<br>DASH 0.104099781503364<br>ETH 0.022333814020082S5<br>LINK 0.0703617858573023<br>LTC 0.306703757621062 | BTC 0.00087687 | | |
| 3.1.518248 | SHERAN PERERA | ADDRESS REDACTED | | | BNB 0.000039405200402741 | | | |
| 3.1.518249 | SHERAZ SHARIF | ADDRESS REDACTED | | | CEL 0.192768104718B2 | | | |
| 3.1.518250 | SHERAZADE EDOO | ADDRESS REDACTED | | | BTC 5.69843642919995E-07<br>LINK 0.015740704652415.9 | | | |
| 3.1.518251 | SHERAZADE SOLTANI | ADDRESS REDACTED | | | BTC 0.0008385S | | | |
| 3.1.518252 | SHERBIR SANT | ADDRESS REDACTED | | | CEL 0.6577790170643<br>ADA 585.129660821968<br>BTC 0.036199393959473S<br>ETH 0.484145302130038.2<br>USDC 0.536808307412898 | | | |
| 3.1.518253 | SHERICE RHODES | ADDRESS REDACTED | | | ADA 129.90323866368S<br>BTC 1.05281891053445<br>DOT 3.150080886611.13<br>LINK 22.390725671101.1<br>MATIC 823.439314299554 | | | |
| 3.1.518254 | SHERECKA MOORE | ADDRESS REDACTED | | | AAVE 0.000074540918918919<br>BTC 0.000000728699107162<br>DASH 0.000970961267081259<br>EOS 0.00306670460014246<br>ETH 0.00001863934086463.2<br>LINK 0.00163965592044056<br>SNX 1.9698306517655.9<br>UNI 0.00322305945902691<br>XLM 10.986662091211.S<br>ZEC 0.000347706692470193<br>ZRX 15.7581129882292 | | | |
| 3.1.518255 | SHERIDA COSTON | ADDRESS REDACTED | | | USDC 0.451326440504653 | | | |
| 3.1.518256 | SHEREE CANDELARIA | ADDRESS REDACTED | | | BTC 0.000553307675448257<br>SNX 5.07120695837202<br>XLM 369.303173752091 | | | |
| 3.1.518257 | SHEREE LIPKIS | ADDRESS REDACTED | | | BTC 0.000857270090781847<br>USDC 582.4368369516937 | | | |
| 3.1.518258 | SHEREE RODRIGUEZ | ADDRESS REDACTED | | | ADA 5.263340058409.68<br>BTC 0.000219294182993173<br>CEL 348.319572861622<br>ETH 0.000222443777706486<br>USDC 0.6680820161356S | BTC 0.0000000058605998859 | | |
| 3.1.518259 | SHEREE RUSSELL | ADDRESS REDACTED | | | AAVE 0.15317706718096S<br>BNT 10.2802454670123<br>BTC 0.000024270109512447<br>CEL 27.4188341020592<br>COMP 0.00000034554625678<br>DOT 0.011677981314053.6<br>ETH 0.00021013217289276.1<br>KNC 0.0000008709859802.99<br>LINK 1.51778916373906<br>MATIC 0.265860751201808<br>SGB 33.7747251514173<br>SNX 3.21048023080139<br>XLM 0.0000000194241890086<br>XRP 0.00000008167065850.6 | | | |
| 3.1.518260 | SHEREE SMITH | ADDRESS REDACTED | | | BTC 0.009094013003364977<br>CEL 7.72645429023.06<br>SGB 23.19866275021S7<br>XRP 150.27276B | | | |
| 3.1.518261 | SHEREEN SHOWN-KHAN | ADDRESS REDACTED | | | BTC 0.060170728404314S<br>CEL 3.32214720658289 | | | |
| 3.1.518262 | SHEREF SALEH | ADDRESS REDACTED | | | ETH 1.760553826587.3<br>USDT ERC20 1.720827645552618 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518263 | SHERLL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00195416699808333<br>COMP 0.0020674364989479<br>EOS 3.46920275764736<br>KNC 3.71291805144844<br>SGB 631.514306442612<br>XLM 165.693738507062<br>XRP 500.980905365747 | | | |
| 3.1.518264 | SHEREN SUSANTO | ADDRESS REDACTED | | | BTC 0.0320028716153307<br>CEL 68.1288484071283<br>ETH 2.63732050687844 | | | |
| 3.1.518265 | SHERENE BROWN | ADDRESS REDACTED | | | BTC 0.000536856392898839<br>ETH 3.09382426822874 | | | |
| 3.1.518266 | SHERENE PADINJAREKUTT | ADDRESS REDACTED | | | BTC 0.103131937297448<br>SNX 88.0528807783076 | | | |
| 3.1.518267 | SHERENE WHYTE | ADDRESS REDACTED | | | BTC 0.000002189020139252<br>ETH 4.36877064227889E-05<br>LINK 0.000489074444495963<br>MATIC 0.136684683276871 | | | |
| 3.1.518268 | SHERESE JOSEPH | ADDRESS REDACTED | | | USDC 11437.3218219483 | | | |
| 3.1.518269 | SHERHAN WICKY | ADDRESS REDACTED | | | BTC 0.0000134004535048821 | | | |
| 3.1.518270 | SHERI ADA ROSENTHAL | ADDRESS REDACTED | | | | BTC 0.00170149533316326<br>SNX 77.22186834 | | |
| 3.1.518271 | SHERI ANDREWS | ADDRESS REDACTED | | | BTC 3.70839318053499E-06<br>ETH 0.0066901038609557<br>ETH 0.0132488342540756<br>MATIC 13.16885361173336<br>XLM 12.2534115905114 | | | |
| 3.1.518272 | SHERI BARKER | ADDRESS REDACTED | | | BTC 0.0000074421447468892<br>ETH 0.0000557219137314632 | | | |
| 3.1.518273 | SHERI CHAN | ADDRESS REDACTED | | | BTC 0.000210517137755615<br>MCDAI 42.380385748863 | | | |
| 3.1.518274 | SHERI ELIZABETH BOSWORTH | ADDRESS REDACTED | | | ETH 0.00148924763595121 | | | |
| 3.1.518275 | SHERI ENGLER | ADDRESS REDACTED | | | 1INCH 606.497310901905<br>AAVE 7.23570418754193<br>ADA 3202.55845868019<br>AVAX 10.1119725184191<br>BAT 2036.42678425903<br>BCH 5.27674301110114<br>BSV 3.18757668346394<br>BTC 1.63369569405665<br>DASH 1.03455642994329<br>DOT 354.32632285972<br>ETC 18.7868623101734<br>LUNC 55.2290563800591<br>MATIC 2478.4717054765B<br>OMG 39.7608920128387<br>SNX 1184.50681542278<br>SOL 201.409320847217<br>UNI 81.7399504670318<br>USDC 31290.4715914213<br>USDT ERC20 5088.04303185908<br>XLM 9807.02320904888<br>XRP 3491.15180015406<br>ZEC 2.927891706207B9 | | | |
| 3.1.518276 | SHERI HALL | ADDRESS REDACTED | | | ADA 914.047961469698<br>BTC 0.0176159536640165<br>MATIC 1327.67918708B37<br>XLM 3402.176376166l1 | | | |
| 3.1.518277 | SHERI HARDIE | ADDRESS REDACTED | | | BTC 0.0152809453556425<br>CEL 15.3558595021221<br>ETH 0.040816410369 | | | |
| 3.1.518278 | SHERI HARRIS | ADDRESS REDACTED | | | BTC 0.0000927147943996l9<br>CEL 0.285227167340B8<br>MATIC 1093.61007192291<br>SGB 13144.485707417<br>USDC 0.643401236039946<br>XLM 8.1336879370516l9<br>XRP 0.000003044047620201 | | | |
| 3.1.518279 | SHERI KAISER | ADDRESS REDACTED | | | USDC 0.427191799232399 | | | |
| 3.1.518280 | SHERI MACLAM | ADDRESS REDACTED | | | BTC 0.00051360921342918B<br>MCDAI 42.6473076068476<br>USDC 550.113262130231 | | | |
| 3.1.518281 | SHERI MAHONEY | ADDRESS REDACTED | | | BTC 0.0001276676465273l6<br>ETH 2.52945618514419E-05 | | | |
| 3.1.518282 | SHERI MAHONEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.518283 | SHERI MICHELLE GISSER | ADDRESS REDACTED | | | | BAT 0.25<br>DOT 0.037770189B<br>MATIC 0.12527966<br>USDC 0.003<br>XLM 0.0058126 | | |
| 3.1.518284 | SHERI NISAR | ADDRESS REDACTED | | | BTC 0.000000740412866962<br>USDC 7.036146251785<br>USDT ERC20 2.91257905231402 | | | |
| 3.1.518285 | SHERI SPACY | ADDRESS REDACTED | | | ADA 430.540474321159<br>BTC 0.0446623433255308<br>DOT 0.0839054313988804<br>ETH 0.884056831110575<br>LINK 18.658975620503<br>MATIC 0.00666161122954424<br>USDC 0.00383448837227695<br>XLM 1556.57847622291 | | | |
| 3.1.518286 | SHERI SPALDING | ADDRESS REDACTED | | | BTC 0.000103953130924l2<br>SGB 179.591145457136<br>XRP 1.104938849516l6 | | | |
| 3.1.518287 | SHERI SPECHT | ADDRESS REDACTED | | | BTC 0.000405833330941656 | | | |
| 3.1.518288 | SHERI WEBSTER | ADDRESS REDACTED | | | BTC 0.000766750512042l79<br>ETH 0.0315381488175931<br>SNX 1.3205040905567B | BTC 1.40130680291884<br>ETH 40.8905560318241<br>SNX 480.63050042805 | | |
| 3.1.518289 | SHERI ZHOU | ADDRESS REDACTED | | | ADA 0.416179761859214<br>BTC 0.000408268922307l64<br>ETC 3.044571922682l54<br>USDC 5.006748211274l78<br>XLM 99.6914646459l77 | | | |
| 3.1.518290 | SHERIA ENGLISH | ADDRESS REDACTED | | | ADA 683.440952166051l<br>BCH 0.709169626604917<br>ETH 1.39638843010088<br>LINK 1.24132051393131<br>LTC 1.04588329897819<br>UNI 7.342942472681l82<br>USDC 5686.79028554441l | | | |
| 3.1.518291 | SHERIAN CARDEN | ADDRESS REDACTED | | | ADA 0.14298838297705<br>MATIC 0.28968020527592<br>XRP 273.891845<br>ZRX 07.534078138451l5 | | | |
| 3.1.518292 | SHERICE COLETTE DAVIS | ADDRESS REDACTED | | | SOL 0.00481586688297681<br>USDC 0.663471409912585 | | | |
| 3.1.518293 | SHERIDAN COLLIGNON | ADDRESS REDACTED | | | BTC 0.0000015547077724401<br>USDT ERC20 0.4839456757657l92 | | | |
| 3.1.518294 | SHERIDAN GREEN | ADDRESS REDACTED | | | ADA 0.246729532941165<br>BTC 0.00000915242821986807<br>ETH 0.0001896498184886435 | | | |
| 3.1.518295 | SHERIDAN JAMIESON | ADDRESS REDACTED | | | BTC 0.00008963<br>CEL 1.37581273812818 | | | |
| 3.1.518296 | SHERIDAN LATTER | ADDRESS REDACTED | | | ADA 603.338912<br>BTC 0.09054948<br>CEL 147.202107532418<br>ETH 0.41545036<br>USDT ERC20 697.096011<br>XRP 668.778326 | | | |
| 3.1.518297 | SHERIDENE GROBLER | ADDRESS REDACTED | | | ADA 518.976485303462<br>BCH 0.000056848787404867<br>BTC 0.0408253284424833<br>CEL 2.95006298052242<br>DOGE 6022.36469778392<br>ETH 0.0688945341342843<br>LTC 7.71417951340196<br>XLM 1040.301288537l7<br>XRP 1199.82030319164 | | | |
| 3.1.518298 | SHERIDON CAVER | ADDRESS REDACTED | | | DOT 2.55178931053279<br>MATIC 3861.8539892926l6<br>XLM 33568.2600531666 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518299 | SHERIE MAE ALONZO | ADDRESS REDACTED | | | ADA 469.9922<br>CEL 21.3126729999145<br>DOT 19.88<br>XRP 99.65 | | | |
| 3.1.518300 | SHERIE SIMPSON | ADDRESS REDACTED | | | BTC 0.00000788568250 5184<br>USDC 0.046529775 3239968 | | BTC 0.00000000429129 0639<br>USDC 0.00618450834 230165 | |
| 3.1.518301 | SHERIF ABDALLA | ADDRESS REDACTED | | | CEL 1.099455 0999810 5 | | | |
| 3.1.518302 | SHERIF ABDOU | ADDRESS REDACTED | | | ADA 0.0344764180 257397 | | | |
| 3.1.518303 | SHERIF AHMED GOMA | ADDRESS REDACTED | | | AAVE 0.00762741 3215615<br>BTC 0.0011605473630 9764<br>GUSD 1.941650598 19831<br>MATIC 14.60406588 31367<br>SNX 1.04124560 7773557<br>UNI 0.173907151 5353503<br>USDC 106.17072829 5613 | USDC 2 | | |
| 3.1.518304 | SHERIF ALNUAIMI | ADDRESS REDACTED | | | AAVE 0.0001398026 47700273<br>ETH 0.000491366 920409051<br>SNX 0.0173985214 709878<br>ZRX 0.0218412026 180608 | | | |
| 3.1.518305 | SHERIF ALQALLAWI | ADDRESS REDACTED | | | ADA 0.05450090035 6178<br>BTC 0.00000237792 8106241<br>LUNC 0.0838127977 171505<br>MATIC 1.033790450 45104<br>USDT ERC20 3.731251242 74139 | | | |
| 3.1.518306 | SHERIF COSTANTIN | ADDRESS REDACTED | | | DASH 0.0009662290 51603069 | | | |
| 3.1.518307 | SHERIF DARWISH | ADDRESS REDACTED | | | LTC 0.00065373060 886195 | | | |
| 3.1.518308 | SHERIF EL WARDANI | ADDRESS REDACTED | | | MANA 0.0098640088 9847042<br>AAVE 0.0016636774 4589954<br>ADA 4.26028573638 6198<br>BNB 0.0020860460 1208539<br>BTC 0.0001841796048 28948<br>CEL 0.9680341839 52197<br>ETH 0.0022483302 5517768<br>MATIC 3.154164383 8676<br>USDC 0.3270103305 14626 | | | |
| 3.1.518309 | SHERIF ELGAMAL | ADDRESS REDACTED | | | BTC 0.0270798724 681008<br>CEL 21.43335192 83405 | | | |
| 3.1.518310 | SHERIF GHARIB | ADDRESS REDACTED | | | BAT 0.000605489 46051576<br>BTC 0.001061075643 7404<br>CEL 1.131391368 90357<br>DOGE 60.12814070 80861<br>DOT 0.004656992494 77926<br>ETH 0.00005551 1664440293<br>MATIC 0.405765593 29013<br>PAXG 0.000027398 058822139<br>SNX 0.0223155611 735701<br>USDC 0.2251799279 84829 | | | |
| 3.1.518311 | SHERIF GHOBRIAL | ADDRESS REDACTED | | | BCH 0.000000005843 510732<br>BTC 0.0000804084303 10634<br>CEL 1.534285580 31223<br>ETH 0.000663558148 478033<br>USDC 0.062078441 810E113<br>XLM 0.79103794 6803844 | | | |
| 3.1.518312 | SHERIF GHOBRIAL | ADDRESS REDACTED | | | BTC 0.0000022828 52346627<br>CEL 0.43100757 970053<br>USDC 1.13956725 773864 | | | |
| 3.1.518313 | SHERIF GIRGIS | ADDRESS REDACTED | | | BTC 0.0000804667 29526157<br>CEL 27.33767231 40311<br>ETH 0.0171428982 189031<br>OMG 1.7150204879 1129<br>SNX 4.3034541 2800563<br>USDC 1.545021850 57001 | | | |
| 3.1.518314 | SHERIF HYSA | ADDRESS REDACTED | | | BTC 0.00207189224 451139<br>MATIC 207.86270 62089<br>USDC 10632.97058 87396 | | | |
| 3.1.518315 | SHERIF MOHAMED ELSHARKAWY | ADDRESS REDACTED | | | BTC 0.00113631939 743383<br>TUSD 8632.00390 525386 | | | |
| 3.1.518316 | SHERIF MOHSEN ABOUZEID | ADDRESS REDACTED | | | CEL 303.48212256 8034 | | | |
| 3.1.518317 | SHERIF MUSA | ADDRESS REDACTED | | | BTC 2.18536749994 9999E-08<br>ETH 0.0000009581 52182118<br>MATIC 0.579907831 684241 | | | |
| 3.1.518318 | SHERIF OLAKUNLE OLADEPO | ADDRESS REDACTED | | | BTC 0.00000114496 8717201 | | | |
| 3.1.518319 | SHERIF OMO-BARE | ADDRESS REDACTED | | | BTC 0.0004877242 91957219<br>CEL 21.32890967 45558<br>ETH 0.0014574736 1904942<br>MATIC 8.258957495 20376<br>SNX 0.0227643593 420699 | | | |
| 3.1.518320 | SHERIF SALLAM | ADDRESS REDACTED | | | ADA 25.35211411 46383<br>BAT 19.162212217 8262<br>BTC 0.0075083584 7894374<br>CEL 24.917632378 9758<br>COMP 0.1008534984 87181<br>ETC 0.001233518 24858121<br>ETH 0.0757913658 198524<br>LINK 1.17609638 58823<br>LTC 0.3408511796 22257<br>MATIC 91.060947836 6924<br>USDC 0.1194470872 43781<br>USDT ERC20 0.00000080 07159448154<br>XRP 35.0791227 960042 | | | |
| 3.1.518321 | SHERIF SAMIR SAADELDIN | ADDRESS REDACTED | | | BTC 0.04782910 11032453<br>DOGE 2546.3871 3306287<br>ETH 0.198122934 134954 | | | |
| 3.1.518322 | SHERIF SAMY | ADDRESS REDACTED | | | BTC 0.0012673855 7591619<br>ETH 0.4539842115 70404 | | | |
| 3.1.518323 | SHERIF SENGANA | ADDRESS REDACTED | | | BAT 0.177780094 720817<br>BTC 0.0000522064 63219076<br>CEL 9.356685451 802<br>COMP 0.00191004 0713 7498<br>DASH 0.0007420400 6798762<br>ETH 0.000032234 8903807299<br>LINK 0.0024187584 1296815<br>LTC 0.00028029700 8721719<br>SNX 0.1038692129 25415<br>UMA 0.026992321 5234503<br>UNI 0.0140860557 99765<br>XRP 0.048083180 7114922 | | | |
| 3.1.518324 | SHERIF SHAALAN | ADDRESS REDACTED | | | CEL 50.0259231 9163229 | | | |
| 3.1.518325 | SHERIF YOUSRY | ADDRESS REDACTED | | | BTC 0.0009043619 7111B623 | | | |
| 3.1.518326 | SHERIFAT OGUNYE | ADDRESS REDACTED | | | BCH 0.2802717925 28947<br>BSV 0.28013746<br>BTC 0.00073063643 427588<br>CEL 12.524694311 44421<br>COMP 0.051469575 300048<br>LTC 1.47086593 689439<br>XLM 696.701 7185<br>XRP 111.534823<br>ZEC 0.96086753 49686 | | | |
| 3.1.518327 | SHERIFF ADEFESOBI ADEBANJO | ADDRESS REDACTED | | | CEL 0.093699135 7840508<br>SGB 1.8697114 | | | |
| 3.1.518328 | SHERIFF AMMARI | ADDRESS REDACTED | | | CEL 0.01021598 079751 | | | |
| 3.1.518329 | SHERIFF AMODE | ADDRESS REDACTED | | | CEL 18.6407700 38623 | | | |
| 3.1.518330 | SHERIFF BABATUNDE | ADDRESS REDACTED | | | BTC 0.0004744862 94363095<br>CEL 52.9614031 34198<br>ETH 0.34767049 | | | |
| 3.1.518331 | SHERIFF SAMOTU | ADDRESS REDACTED | | | BTC 0.00139040621 92504<br>ETH 0.12210109410 0163 | | | |
| 3.1.518332 | SHERKA BARNES | ADDRESS REDACTED | | | CEL 1.0989725 1485359 | | | |
| 3.1.518333 | SHERKA BEVERLY | ADDRESS REDACTED | | | USDC 0.0561050861 047351 | | | |
| 3.1.518334 | SHERIL HEIDI FELDMAN | ADDRESS REDACTED | | Yes | ADA 1841.33191471758<br>BTC 0.0001879100 04073<br>CEL 24770.699120 8031<br>COMP 0.03300566 48182157<br>ETH 5.0790083006 0141<br>GUSD 94.38703187 79388<br>LTC 0.0013116464 018949<br>MATIC 23756.7132 805922<br>USDC 0.000000030 8188733926 | | | BTC 0.2320719609 37882 |
| 3.1.518335 | SHERIL OOMMEN | ADDRESS REDACTED | | | BAT 0.040553851 743338<br>BTC 0.000004787 02835 7143<br>DASH 0.0004307311 30572955<br>ETH 0.0000760183 42036712<br>LTC 0.000570964 01934 9267<br>USDT ERC20 0.44156817 6234996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518336 | SHERILL ALMARIO BUERA | ADDRESS REDACTED | | | BTC 0.000001162018689511<br>ETH 0.000000976137102983<br>USDT ERC20 0.270061775735453 | | | |
| 3.1.518337 | SHERILL DUBOIS | ADDRESS REDACTED | | | ADA 788.14196803780Z<br>BTC 0.001261421015344856<br>ETC 66.2146348848417<br>MATIC 942.812207001472 | | | |
| 3.1.518338 | SHERILLE PORTER | ADDRESS REDACTED | | | BTC 0.000724012142095727<br>ETH 0.1209200657160008<br>XLM 35.46696213334238 | | | |
| 3.1.518339 | SHERILYN TORO | ADDRESS REDACTED | | | ADA 2670.49883316614<br>BTC 0.000949733817996612 | | | |
| 3.1.518340 | SHERIN ABDEL | ADDRESS REDACTED | | | ETH 0.0966435510915301 | | | |
| 3.1.518341 | SHERINE KAMEL | ADDRESS REDACTED | | | BTC 0.014105365774185<br>CEL 1116.82054513775<br>TUSD 10<br>USDT ERC20 0.668235 | | | |
| 3.1.518342 | SHERINE MATHEW | ADDRESS REDACTED | | | BTC 0.0000000598441493671<br>LUNC 0.00533145711957645 | | | |
| 3.1.518343 | SHERINE SAMARASINGHE | ADDRESS REDACTED | | | BTC 2.08270608595848<br>CEL 6.86214778780611 | | | |
| 3.1.518344 | SHERINGHAM VEERACHANDRA | ADDRESS REDACTED | | | ETC 0.00268992790766397<br>MATIC 0.455632209091992<br>XLM 107.841670006441 | | | |
| 3.1.518345 | SHERISE BILODEAU | ADDRESS REDACTED | | | ETH 0.000006330471921027 | | | |
| 3.1.518346 | SHERISSA DIXON | ADDRESS REDACTED | | | BNB 0.00507024143788289<br>BTC 0.00105453591290491 | | | |
| 3.1.518347 | SHERITA FAATAU | ADDRESS REDACTED | | | BTC 0.00000308744123403<br>CEL 1.838271588715Z7 | | | |
| 3.1.518348 | SHERIYAR MUNIR | ADDRESS REDACTED | | | BTC 0.001062798380194D3<br>DOT 18.995442883207Z<br>USDC 0.715358106863Z2 | | | |
| 3.1.518349 | SHERIZAN SHEIKH | ADDRESS REDACTED | | | BTC 0.0805403559499517 | | | |
| 3.1.518350 | SHERJEEL SIDDIQUI | ADDRESS REDACTED | | | ETC 0.497734683579067 | | | |
| 3.1.518351 | SHERKHAN SERIK | ADDRESS REDACTED | | | BTC 0.000000397440996099<br>DOT 0.0550625067202104 | | | |
| 3.1.518352 | SHERLENE LEE | ADDRESS REDACTED | | | ADA 0.000000015829293414<br>BTC 0.000000006609442441<br>CEL 140.104745865404 | | | |
| 3.1.518353 | SHERLEY BIEN-AIME | ADDRESS REDACTED | | | BTC 0.000000004700995Z32<br>CEL 18.2627959872618 | | | |
| 3.1.518354 | SHERLOCK REN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.518355 | SHERLOCK ZAICHENKO | ADDRESS REDACTED | | | ETH 0.000000540608711192 | | | |
| 3.1.518356 | SHERLON GERARD | ADDRESS REDACTED | | | BTC 0.037521012067Z117<br>CEL 1588.63057734265<br>DASH 37.3453453954906<br>ETH 2.28373551440381<br>LINK 623.932366791822<br>LTC 51.9991831258432<br>MATIC 11044.5857265136<br>UNI 63.6828353674Z4 | | | |
| 3.1.518357 | SHERLONZO PENNIX | ADDRESS REDACTED | | | LTC 0.0516617011443126<br>XLM 36.6556023960359 | | | |
| 3.1.518358 | SHERLYN ALCAREZ | ADDRESS REDACTED | | | BTC 0.0028938<br>CEL 2.91612110677076 | | | |
| 3.1.518359 | SHERMAINE BOHO | ADDRESS REDACTED | | | CEL 1.3409136767742B | | | |
| 3.1.518360 | SHERMAN BROWN | ADDRESS REDACTED | | | XRP 0.000000324497893138 | | | |
| 3.1.518361 | SHERMAN CHOW | ADDRESS REDACTED | | | BTC 5.40469751767090I.06<br>CEL 0.60601905698059 | | | |
| 3.1.518362 | SHERMAN GREENE | ADDRESS REDACTED | | | TUSD 3.40088577450306<br>BTC 0.00234237360898891<br>USDC 0.57579119511952S<br>XLM 10.044239877849B<br>XRP 421.5 | | | |
| 3.1.518363 | SHERMAN JERMELL YOUNG | ADDRESS REDACTED | | | BTC 0.0013048818795467B<br>ETH 0.0464380427362043 | | | |
| 3.1.518364 | SHERMAN JR WASHINGTON | ADDRESS REDACTED | | | BTC 0.036375722006260B4 | | | |
| 3.1.518365 | SHERMAN LEE | ADDRESS REDACTED | | | ADA 0.241392599037504<br>BCH 0.000110620874135Z<br>BNB 0.0007841825188Z6551<br>BTC 0.0000002074077Z9944<br>ETH 0.00005091440923Z297<br>LTC 0.00069204173948986S<br>USDT ERC20 0.166300115627915 | | | |
| 3.1.518366 | SHERMAN LEE | ADDRESS REDACTED | | | BTC 0.120455735E5474<br>GUSD 23043.8450014739<br>PAXG 0.0575203049740S5<br>USDC 69473.126774989Z | | | |
| 3.1.518367 | SHERMAN LIM | ADDRESS REDACTED | | | BTC 0.0575916682630246 | | | |
| 3.1.518368 | SHERMAN NAM TRAN | ADDRESS REDACTED | | | AAVE 126.319048274049<br>ADA 44391.7616858778<br>AVAX 644.234600042688<br>BTC 0.001746920536399409<br>COMP 0.0645605100550818<br>DASH 0.06228126651514702<br>DOT 881.578202233709<br>ETH 26.6723692579377<br>MATIC 34.6662791173148<br>SNX 1923.88455249614<br>SOL 235.984884612541<br>UNI 1305.73087280873<br>XLM 4.18156319264253<br>ZRX 6.90205311893B685 | BTC 0.000000965636093603<br>COMP 0.00000018435778675<br>DASH 0.000074585467194478 | | |
| 3.1.518369 | SHERMAN NG | ADDRESS REDACTED | | | BTC 0.101437534036599<br>ETH 0.504185851749666<br>MATIC 244.451800132927 | | | |
| 3.1.518370 | SHERMAN PRUITT | ADDRESS REDACTED | | | USDC 0.0447686012527444 | | | |
| 3.1.518371 | SHERMAN ROSAS | ADDRESS REDACTED | | | BTC 0.05887435093160592<br>CEL 57.3196145606122 | | | |
| 3.1.518372 | SHERMAN TAN | ADDRESS REDACTED | | | BTC 0.02491024207403T<br>ETH 0.450580962266D7<br>MCDAI 31.869523773878 | | | |
| 3.1.518373 | SHERMAN TAN | ADDRESS REDACTED | | | CEL 3.856209661920I98<br>XRP 483.77 | | | |
| 3.1.518374 | SHERMAN WOO | ADDRESS REDACTED | | | BTC 0.000000795959133548<br>USDC 0.827883252920744 | | | |
| 3.1.518375 | SHERMIN JASANI | ADDRESS REDACTED | | | BTC 2.18966837680595<br>CEL 1.151168275389B<br>COMP 0.00837009379009926<br>DOT 182.049391132542<br>ETH 74.0181462829147<br>MATIC 9370.09352762688<br>MCDAI 2901.01035759359<br>SNX 1421.17791688337<br>USDC 1.379149738734376 | | | |
| 3.1.518376 | SHERMON ONG | ADDRESS REDACTED | | | ADA 160.606659636034<br>BTC 0.000332236318665837<br>CEL 653.591301700439<br>XRP 0.640165195658953 | | | |
| 3.1.518377 | SHEROLD JOSEPH | ADDRESS REDACTED | | | BSV 1.53097005477915<br>BTC 0.00001818113654907I9 | | | |
| 3.1.518378 | SHEROLYN WOON | ADDRESS REDACTED | | | AVAX 5.96741022452891<br>BTC 0.00000184993426626<br>CEL 4.04586426986006<br>USDC 420.876418886078 | | | |
| 3.1.518379 | SHERON ERVIN | ADDRESS REDACTED | | | CEL 51.2227823641857<br>USDC 76.9490208221893 | | | |
| 3.1.518380 | SHERON FRUEHAUF | ADDRESS REDACTED | | | USDT ERC20 0.381028896420556<br>ADA 1722.2397502705<br>AVAX 20.573289809094<br>BTC 0.00110964575776277<br>MATIC 844.724669715859 | | | |
| 3.1.518381 | SHERPA ANGDAWA | ADDRESS REDACTED | | | BTC 0.00168611317191609<br>XRP 601.036161118641 | | | |
| 3.1.518382 | SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | | | CEL 111603512392547<br>USDC 63841.569608051S | | | |
| 3.1.518383 | SHERRECCIA JACKSON | ADDRESS REDACTED | | | ADA 0.041730408873742I9<br>BTC 0.000001173258079I2<br>ETH 0.000120753514923I16<br>SNX 0.051511697978181S<br>USDC 0.00653706161166S8 | | | |
| 3.1.518384 | SHERREL PREECE | ADDRESS REDACTED | | | BTC 0.00353657<br>CEL 19.0120501944868<br>ETH 0.23148312 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518385 | SHERRI BOEGNER | ADDRESS REDACTED | | | BTC 0.001568496450533507 USDC 444.66283499940 | | | |
| 3.1.518386 | SHERRI BRITTAIN | ADDRESS REDACTED | | | AAVE 9.25079487364848 ADA 10838.325998657 AVAX 291.7114313342 BAT 4.93385569124218 BTC 0.11178819905428 CEL 41283.295720951 DASH 0.00701702869688532 DOGE 1001.5105392138 DOT 56.785561410369 EOS 267.427628034653 ETC 102.027643828758 ETH 1.073842140907 KNC 689.324809402278 LTC 2.01337947843486 MANA 3040.34879699637 MATIC 13762.635436699 OMG 248.966163401873 SGB 7814.8966418305 SOL 27.54838558459075 UMA 106.218965449495 UNI 0.0333050509981378 XLM 5011.98886347 XRP 14931.7815984848 ZRX 2.7554911250545 | CEL 62.6704166332905 ETH 0.0178310633441556 USDC 343.407716 | | |
| 3.1.518387 | SHERRI BROADNAX | ADDRESS REDACTED | | | USDC 0.010266426788619 | | | |
| 3.1.518388 | SHERRI BURRELL | ADDRESS REDACTED | | | SUSHI 3.60165145851584 | | | |
| 3.1.518389 | SHERRI COINER-GERHARZ | ADDRESS REDACTED | | | ETH 0.446562845659247 LINK 50.4441243829357 | | | |
| 3.1.518390 | SHERRI CORROSSI | ADDRESS REDACTED | | | ADA 190.410842787948 BTC 0.15210880403287 ETH 0.050826462908512 LTC 2.26962326586244 MATIC 95.849254520411 USDC 311.112700973561 XLM 136.946216764376 | | | |
| 3.1.518391 | SHERRI CROSS | ADDRESS REDACTED | | | CEL 0.590471630207988 ETH 0.0591040318116 | | | |
| 3.1.518392 | SHERRI GORE | ADDRESS REDACTED | | | AAVE 6.53047727547194 BTC 1.386844578664 ETH 6.27360404253458 MATIC 2172.89667676598 USDC 0.990118818970593 XRP 521 | | | |
| 3.1.518393 | SHERRI HAND | ADDRESS REDACTED | | | USDC 0.094959453916127 | | | |
| 3.1.518394 | SHERRI HICKMAN | ADDRESS REDACTED | | | BCH 8.55866204359 BSV 8.33437652830 BTC 5.7273480629758 COMP 0.0435253296078777 ETH 32.299546756372 LTC 5.10475293186842 USDC 1025.707203730907 | | | |
| 3.1.518395 | SHERRI ISBISTER | ADDRESS REDACTED | | | BTC 0.0289376293143533 USDC 634.708680877965 | | | |
| 3.1.518396 | SHERRI LIANG-ZHOU | ADDRESS REDACTED | | | BTC 1.45835940872835 | | | |
| 3.1.518397 | SHERRI MANESS | ADDRESS REDACTED | | | ADA 981.48240309343 BTC 0.0000742928021511885 CEL 4.49143198854571 LTC 0.00313729609034817 XLM 0.0417519758438623 | | | |
| 3.1.518398 | SHERRI MCROBERTS | ADDRESS REDACTED | | | BTC 0.001359768400911127 SGB 0.0763065112286748 XRP 0.0000001591095386275 | | | |
| 3.1.518399 | SHERRI NEDZWECKAS | ADDRESS REDACTED | | | BTC 0.0694590942658088 | | | |
| 3.1.518400 | SHERRI REULAND | ADDRESS REDACTED | | | BTC 0.00519251518798 SNX 21.3718636648983 | | | |
| 3.1.518401 | SHERRI REYNOLDS | ADDRESS REDACTED | | | ADA 2082.23744051255 BTC 0.00110873181313607 ETH 0.0203827215652854 MATIC 4348.83509233001 SOL 29.8144299485224 UNI 177.097178664648 USDC 55.874307407439 XLM 0.81671060622723 | | BTC 0.00000449958449863 ETH 0.000000073005080398 USDC 0.202385541405169 XLM 0.0000008080782633001 |
| 3.1.518402 | SHERRI ROMERO | ADDRESS REDACTED | | | USDC 0.00308108216539105 | | | |
| 3.1.518403 | SHERRI RUSSELL | ADDRESS REDACTED | | | ETH 0.0322426814195192 LINK 0.361739744543152 | | | |
| 3.1.518404 | SHERRI SIMMONS | ADDRESS REDACTED | | | BTC 0.0163110179442291 ETH 1.02750172835159 SNX 24.46256282015 | | | |
| 3.1.518405 | SHERRI STRAIN | ADDRESS REDACTED | | | BTC 0.00029908756173192 DASH 0.00095486977852093 DOT 0.0316855274044626 EOS 0.027919414210126 ETH 0.00127391834532777 LINK 0.0187985276257661 MATIC 0.569796212459961 SNX 0.22049561436356 USDC 114.249186936963 ZEC 0.00038677950337172 | | BTC 0.0000000982817283 DASH 2.6402329861946 DOT 0.000552490304227785 EOS 31.7801961632671 MATIC 346.389556581031 SNX 70.8812529460359 ZEC 3.30830234856 |
| 3.1.518406 | SHERRI SWAGGER | ADDRESS REDACTED | | | ETH 1.53384286721918 | | | |
| 3.1.518407 | SHERRI THOMAS | ADDRESS REDACTED | | | BTC 0.0854132494754919 DOT 3.42888477264768 ETH 0.24905184655312 LINK 27.698113055834 MATIC 66.5190090501147 | ETH 0.15568132 | | |
| 3.1.518408 | SHERRI TURLEY | ADDRESS REDACTED | | | CEL 1.09255024975085 | | | |
| 3.1.518409 | SHERRI ULAN | ADDRESS REDACTED | | | USDC 10267.440550351 | | | |
| 3.1.518410 | SHERRI VISKER | ADDRESS REDACTED | | | BTC 0.00116337765260421 ETH 0.940285956314703 | | | |
| 3.1.518411 | SHERRI-ANN KOVAL | ADDRESS REDACTED | | | USDC 0.00887703050846751 | | | |
| 3.1.518412 | SHERRICE LEE | ADDRESS REDACTED | | | BTC 0.00152576458625098 SNX 47.8210910048255 | | | |
| 3.1.518413 | SHERRICK VAUGHN | ADDRESS REDACTED | | | BTC 0.0000102706031666641 | | | |
| 3.1.518414 | SHERRIE CLARK | ADDRESS REDACTED | | | BTC 0.324076595925385 ETH 6.17646.780694463 | | | |
| 3.1.518415 | SHERRIE CLARK | ADDRESS REDACTED | | | BSV 0.362926361473287 BTC 0.0647145962828892 MATIC 25595.6406027829 USDC 17.6231490313796 | | | |
| 3.1.518416 | SHERRIE DARLENE REDMER | ADDRESS REDACTED | | | BTC 0.00169050019543729 ETH 0.00150333970092974 SOL 5.05902808860857 | | | |
| 3.1.518417 | SHERRIE SMITH | ADDRESS REDACTED | | | BTC 0.0033454358797206 XRP 34.817439 | | | |
| 3.1.518418 | SHERRIEF HEFNY HEFNY | ADDRESS REDACTED | | | CEL 0.3744270091535853 | | | |
| 3.1.518419 | SHERRIEFF ROSE | ADDRESS REDACTED | | | ADA 0.00742748149104383 BTC 0.00002073205755715475 LINK 0.00112191071171754 MATIC 0.061441001490064472 PAXG 0.00022735546231752 USDC 0.107232923119725 | BTC 0.0000000507481489442 PAXG 0.0000058995320831 | | |
| 3.1.518420 | SHERRILA SO | ADDRESS REDACTED | | | BTC 0.00347687058922486 | | | |
| 3.1.518421 | SHERRILL DELONG | ADDRESS REDACTED | | | BTC 0.0120453407154301 | | | |
| 3.1.518422 | SHERRILL MOHAN | ADDRESS REDACTED | | | ETH 0.0473994881005138 | | | |
| 3.1.518423 | SHERRINNA STURGIS | ADDRESS REDACTED | | | BTC 0.0175787372427918 ETH 0.0888493160011422 | | | |
| 3.1.518424 | SHERRISE LINDSEY | ADDRESS REDACTED | | | ADA 141.08799586294 BTC 0.00723219584127533 DOT 10.4450573056644 LINK 3.63993076245878 LTC 0.326071453118598 MANA 34.8040714834197 MATIC 65.036247415754 SNX 22.796369242726 SUSHI 10.12993727907 UNI 3.71304168580411 XLM 1561.56407668438 | | | |
| 3.1.518425 | SHERROD FLOYD | ADDRESS REDACTED | | | BTC 0.0000051291018970033 MCDAI 31.3610962183037 | | | |
| 3.1.518426 | SHERROD P WRIGHT | ADDRESS REDACTED | | | ETH 0.0000002039428653589 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518427 | SHERRON PRATT | ADDRESS REDACTED | | | BTC 0.00000780793717831 USDC 517.535379106109 | | | |
| 3.1.518428 | SHERRY BEDNARSKI | ADDRESS REDACTED | | | BTC 0.00141720302751 CEL 13.0127617267593 ETH 0.178504130977672 | | | |
| 3.1.518429 | SHERRY BRANCH | ADDRESS REDACTED | | | BTC 0.000288793960807 USDC 515.961904299806 | | | |
| 3.1.518430 | SHERRY CALKINS | ADDRESS REDACTED | | | ADA 2632.99491941199 DOT 45.9508200667639 | | | |
| 3.1.518431 | SHERRY CAMPBELL | ADDRESS REDACTED | | | CEL 0.71118721417463 LUNC 4544.870729 XRP 0.012706 | | | |
| 3.1.518432 | SHERRY CHEN | ADDRESS REDACTED | | | BTC 0.00000515353263685 ETH 0.000317511364614614 | | BTC 0.0020870304702305B | |
| 3.1.518433 | SHERRY DEANE PALMATEER | ADDRESS REDACTED | | | AVAX 0.00000360063283086.7 BTC 0.00000807148679480B MATIC 0.2000072674148664 | AVAX 0.0035576048507490S BTC 0.005197266505386622 MATIC 115.829614562691 | | |
| 3.1.518434 | SHERRY DOMMER | ADDRESS REDACTED | | | AAVE 0.48678032960648S ADA 295.586688980249 BTC 0.0238769764692109 XLM 68.7042963523342 | | | |
| 3.1.518435 | SHERRY DONG | | | | USDC 0.04535725156594B | | | |
| 3.1.518436 | SHERRY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000145604504574 ETH 0.2570112821147B MATIC 0.00386915779521834 SNX 0.00045201616315952S XRP 213.18840801845 | | | |
| 3.1.518437 | SHERRY EMMA | ADDRESS REDACTED | | | BTC 0.68966615971840T | | | |
| 3.1.518438 | SHERRY ENGLE | ADDRESS REDACTED | | | BTC 0.7022451031103B4 ETH 38.3221432148647 | | | |
| 3.1.518439 | SHERRY GLOVER | ADDRESS REDACTED | | | ADA 2126.026615703IB ETH 0.21123285084317Z MATIC 305.27600300383B | | | |
| 3.1.518440 | SHERRY HILLIARD | ADDRESS REDACTED | | | MATIC 1860.58740707037 MCDAI 31.84251957925OB | | | |
| 3.1.518441 | SHERRY HINRICHS | ADDRESS REDACTED | | | BTC 0.00019918424919S371 ETH 0.00009933596139986 | | | |
| 3.1.518442 | SHERRY HONKE | ADDRESS REDACTED | | | CEL 0.105296263042453 | | | |
| 3.1.518443 | SHERRY HUSTUS | ADDRESS REDACTED | | | BTC 0.18894627891005 ETH 2.611250839928IG | | | |
| 3.1.518444 | SHERRY IGNACIO | ADDRESS REDACTED | | | CEL 0.08549571526 | | | |
| 3.1.518445 | SHERRY JENKINS | ADDRESS REDACTED | | | CEL 1.06089188224631 | | | |
| 3.1.518446 | SHERRY JENSON | | | | AAVE 5.97383518952867 ADA 208.2991311370A BTC 0.00019085810094811S DOT 15.7700613374022 ETH 4.41375984526334 SNX 254.38393058966A USDC 220.239284246637 | | | |
| 3.1.518447 | SHERRY JONES | ADDRESS REDACTED | | | BTC 0.10408981169351 CEL 43.96057617058S1 USDC 0.098526548672S4 | | | |
| 3.1.518448 | SHERRY LEBLANC CLARK | ADDRESS REDACTED | | | ADA 168.367114597602 AVAX 4.165184454049 BTC 0.01826561396588T3 COMP 1.56330420236068 DOT 18.16288915089 ETH 4.09861542618072 LINK 11.03784983604I2 MATIC 130.99355889700T SNX 36.948742860525S UNI 18.24238234008BB ZRX 202.062266355097 | | | |
| 3.1.518449 | SHERRY LOU | ADDRESS REDACTED | | | CEL 0.01808508269910B6 | | | |
| 3.1.518450 | SHERRY LUI | ADDRESS REDACTED | | | BTC 0.00000185083941697S CEL 0.7874043946265 USDT ERC20 0.4184520585323S9 | | | |
| 3.1.518451 | SHERRY MCBRIDE | ADDRESS REDACTED | | | BTC 0.0011018272542440B USDC 209.42559932092 | | | |
| 3.1.518452 | SHERRY MCCABE | ADDRESS REDACTED | | | ADA 271.44109346320Z BTC 0.170027035378017 | | | |
| 3.1.518453 | SHERRY MCGEARY | ADDRESS REDACTED | | | CEL 1.06026177430552 | | | |
| 3.1.518454 | SHERRY MCKINNON | ADDRESS REDACTED | | | BTC 0.00009066995869S396 GUSD 5.05184272444B9 USDC 5.17449917275451 USDT ERC20 5.05133747184839 | | | |
| 3.1.518455 | SHERRY MILLS | ADDRESS REDACTED | | | MATIC 2.46229024480853 | | | |
| 3.1.518456 | SHERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.000264445772938663 MATIC 21.59900313457I | | | |
| 3.1.518457 | SHERRY MORAN | ADDRESS REDACTED | | | CEL 1.08885810280689 | | | |
| 3.1.518458 | SHERRY NGUYEN | ADDRESS REDACTED | | | CEL 1.13677601061842 | | | |
| 3.1.518459 | SHERRY OSBORNE | ADDRESS REDACTED | | | BTC 0.00015813271671247P | | | |
| 3.1.518460 | SHERRY PALMER | ADDRESS REDACTED | | | BTC 0.03903958361739S ETH 4.24582663303896 | | | |
| 3.1.518461 | SHERRY RADDIAM | ADDRESS REDACTED | | | USDC 0.17171499963628 | BTC 0.001294 USDC 507.420737797221 | | |
| 3.1.518462 | SHERRY RENEE GRANGER | ADDRESS REDACTED | | | BTC 0.1083563758705.7 ETH 0.001490463926652S | | | |
| 3.1.518463 | SHERRY ROBINS | ADDRESS REDACTED | | | XRP 662.334301705154 | | | |
| 3.1.518464 | SHERRY SEIBEL | ADDRESS REDACTED | | | BTC 0.0079383567557214S DASH 0.33970525612812 XLM 474.799695556661 | | | |
| 3.1.518465 | SHERRY SHEIN | ADDRESS REDACTED | | | BTC 0.0010402578639800Z CEL 116.801024II1701 USDC 3190.904533 | | | |
| 3.1.518466 | SHERRY SNADER | ADDRESS REDACTED | | | BTC 0.26396076782269B | | | |
| 3.1.518467 | SHERRY STANLEY | ADDRESS REDACTED | | | BTC 0.121088663725543 | | | |
| 3.1.518468 | SHERRY WILLIAMS | ADDRESS REDACTED | | | USDC 0.00114801679902435 | | | |
| 3.1.518469 | SHERRY WILSON | ADDRESS REDACTED | | | BTC 0.00543975776625997 CEL 1.07952320251I25 | | | |
| 3.1.518470 | SHERRY XIA | ADDRESS REDACTED | | | BTC 0.00113926460004824 ETH 2.65668899704069 | | | |
| 3.1.518471 | SHERRYN GLEN | ADDRESS REDACTED | | | AVAX 8.17262319032431 BTC 0.1325015421101I CEL 0.07138801378805Z9 DOT 5.16662476608011 ETH 0.26964413649298S LUNC 4.81066944894291 | | | |
| 3.1.518472 | SHERRYSHIIO SHIMAKAWA | ADDRESS REDACTED | | | BTC 0.000000632428637776 USDC 0.24309632958131B | | | |
| 3.1.518473 | SHERVIN ABBASI JAFARINEJAD | ADDRESS REDACTED | | | BTC 0.00107919293632848 DOT 0.112547382299408 MATIC 1.9707015571027T | | | |
| 3.1.518474 | SHERVIN ALVANDPOUR | ADDRESS REDACTED | | | CEL 0.53666358878835I ETH 0.008320405516668T1 | | | |
| 3.1.518475 | SHERVIN HEJAZI | ADDRESS REDACTED | | | BTC 0.00085288163238082 USDC 1627.20305671802 | | | |
| 3.1.518476 | SHERVIN KOOHI | ADDRESS REDACTED | | | CEL 0.04930063766460A6 ETH 0.00160224092964906 | | | |
| 3.1.518477 | SHERVIN MAZAHERI | ADDRESS REDACTED | | | ADA 1.98216273329612 BTC 0.0002883955010245T CEL 0.77466535105487 ETH 0.2251822945606A6 USDT ERC20 72.39194291770Z4 | | | |
| 3.1.518478 | SHERVIN NIA | ADDRESS REDACTED | | | ETH 0.454446521010125 LTC 6.709810833529S4 | | | |
| 3.1.518479 | SHERVIN TOSIF | ADDRESS REDACTED | | | BTC 0.00087685987344509A | | | |
| 3.1.518480 | SHERVIN YOUSSEF SETAREH | ADDRESS REDACTED | | | BTC 0.00773399411408285 | | | |
| 3.1.518481 | SHERVON BARTHELMY | ADDRESS REDACTED | | | ETH 0.00641852601692393 | | | |
| 3.1.518482 | SHERWAYNE PRIMUS | ADDRESS REDACTED | | | CEL 0.18473100256AB | | | |
| 3.1.518483 | SHERWIN ANG | ADDRESS REDACTED | | | ETH 0.992413306175626 CEL 7907.25823673628 ETH 0.00000000292820580 SGB 711.100829789304 USDC 29471 XRP 4315.254808 | | | |
| 3.1.518484 | SHERWIN BAGORIO | ADDRESS REDACTED | | | CEL 12.158966152140S MATIC 270 | | | |
| 3.1.518485 | SHERWIN BANQUED | ADDRESS REDACTED | | | CEL 0.00061269862171820S | | | |
| 3.1.518486 | SHERWIN CANDA | ADDRESS REDACTED | | | ADA 198.576640546693 BNB 1.32121636725233 BTC 0.00183095387087381 CEL 3.5476488503037 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518487 | SHERWIN CHAN | ADDRESS REDACTED | | | ADA 622.35260803625<br>AVAX 11.752101803598<br>BTC 0.822707429381532<br>DOT 0.0512619265482023<br>ETH 3.962607161371<br>LINK 10.017417956872<br>MATIC 181.11109306838<br>MCDAI 42.47562902290277<br>SOL 6.278111332572226<br>USDC 8434.640145187 | LUNC 31.0851430079092 | | |
| 3.1.518488 | SHERWIN CHEN | ADDRESS REDACTED | | | BTC 0.000916071183324475<br>ETH 0.000237836286389198 | | | |
| 3.1.518489 | SHERWIN EE | ADDRESS REDACTED | | | BTC 0.0125671288096327 | | | |
| 3.1.518490 | SHERWIN FONG | ADDRESS REDACTED | | | BTC 0.000009176502895667 | | | |
| 3.1.518491 | SHERWIN GHAVAM | ADDRESS REDACTED | | | ETH 0.000000590634063264<br>BTC 0.000721249869125422<br>CEL 5.778121560965913<br>ETH 0.12459805607 | | | |
| 3.1.518492 | SHERWIN HAO | ADDRESS REDACTED | | | BTC 2.147963750971790-05<br>CEL 142.371498446541<br>ETC 7.0443125382635<br>ETH 24.328829384836<br>MATIC 1.41473475248025<br>XRP 2.97258812758327 | | | |
| 3.1.518493 | SHERWIN HUNLEY | ADDRESS REDACTED | | | ETH 0.0960668225697<br>SOL 3.447792895576301<br>XLM 16.2064602742545 | | | |
| 3.1.518494 | SHERWIN IAN OOTOJAN | ADDRESS REDACTED | | | BCH 0.000328820532786659<br>BTC 0.000554388080021104<br>CEL 0.37102433037233<br>ETH 0.154035341230825<br>USDT ERC20 11.09051611278547<br>XRP 29.7587777864 | | | |
| 3.1.518495 | SHERWIN KUO | ADDRESS REDACTED | | | BTC 0.000090323519057514 | | | |
| 3.1.518496 | SHERWIN LEONORA | ADDRESS REDACTED | | | ETH 0.000019418021865761 | | | |
| 3.1.518497 | SHERWIN LI | ADDRESS REDACTED | | | CEL 0.14120452680920 | | | |
| 3.1.518498 | SHERWIN MAGSINO | ADDRESS REDACTED | | | ADA 287.88487753475<br>BTC 0.000782211857271572<br>ADA 0.40911913823152<br>BTC 7.75882206622889E-05<br>SOL 0.0287681109583709 | | | |
| 3.1.518499 | SHERWIN MARTIN | ADDRESS REDACTED | | | ETH 0.00123985168710804<br>CEL 156.982927675894 | | | |
| 3.1.518500 | SHERWIN MORADA | ADDRESS REDACTED | | Yes | BTC 0.18794132541338<br>DOT 0.0144077146964475<br>ETH 0.00043083579810784B<br>GUSD 23.47809055513 | BTC 0.00310181263649253 | | BTC 0.89982287399526 |
| 3.1.518501 | SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | | | BTC 0.012477578346938<br>CEL 303.473418387835<br>DOT 5.10762665117598<br>MATIC 104.982868389304<br>USDC 1006.19413211805 | | | |
| 3.1.518502 | SHERWIN PASIONA | ADDRESS REDACTED | | | SGB 15.4994368357012<br>XRP 101.387849743072 | | | |
| 3.1.518503 | SHERWIN PEREIRA | ADDRESS REDACTED | | | BSV 0.0921577350721327<br>BTC 0.00314835697127608<br>CEL 35.0845910950082<br>DASH 0.0000000043780407063<br>USDT ERC20 61.0068336869427 | | | |
| 3.1.518504 | SHERWIN SAMSON | ADDRESS REDACTED | | | CEL 2.11518816797237 | | | |
| 3.1.518505 | SHERWIN SANDHU | ADDRESS REDACTED | | | BTC 0.00002429319576757B | | | |
| 3.1.518506 | SHERWIN TAN | ADDRESS REDACTED | | | XLM 2.88943108184023 | | | |
| 3.1.518507 | SHERWIN THOMAS KOSHY | ADDRESS REDACTED | | | ADA 428.641174882833<br>BTC 0.00129241263258056<br>ETH 0.00151098730859577 | | | |
| 3.1.518508 | SHERWIN TREU | ADDRESS REDACTED | | | MATIC 169.494651167168 | | | |
| 3.1.518509 | SHERWIN YOUNG | ADDRESS REDACTED | | | BTC 0.00407280441842071<br>ETH 0.050803127613496 3 | | | |
| 3.1.518510 | SHERWOOD BURR | ADDRESS REDACTED | | | AAVE 0.00140336875043099<br>COMP 0.0010621576234310 5 | | | |
| 3.1.518511 | SHERWOOD GREGORY | ADDRESS REDACTED | | | MANA 0.0029215131668491 6 | | | |
| 3.1.518512 | SHERWOOD L SMITH | ADDRESS REDACTED | | | ETH 7.4547290077079 9 | | | |
| 3.1.518513 | SHERWOOD NIXON | ADDRESS REDACTED | | | USDT ERC20 94.351184904974 4 | | | |
| 3.1.518514 | SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | | | BTC 0.954078594262212<br>USDC 119197.76527465 | CEL 49.766631896605<br>USDC 20000 | | |
| 3.1.518515 | SHERWYN CUMMINGS | ADDRESS REDACTED | | | BTC 0.045850724017280 6<br>MATIC 415.980633421 01 | | | |
| 3.1.518516 | SHERWYN GRANDERSON | ADDRESS REDACTED | | | CEL 1.07262065534049 | | | |
| 3.1.518517 | SHERWYNN QUAY | ADDRESS REDACTED | | | BTC 0.0020537<br>CEL 1.57838559594156 | | | |
| 3.1.518518 | SHERY CEPEDA | ADDRESS REDACTED | | | USDC 0.00356671422128772 | | | |
| 3.1.518519 | SHERY KHEDR | ADDRESS REDACTED | | | BTC 0.024870020198814 2<br>CEL 6.905673910105 06<br>DOT 12.50151802355 28<br>ETH 0.00012037025620032 26 | | | |
| 3.1.518520 | SHERYL ANG | ADDRESS REDACTED | | | BTC 0.00054420075094367 3<br>ETH 13.350661478855 9 | | | |
| 3.1.518521 | SHERYL BAZA | ADDRESS REDACTED | | | BTC 0.000458999242612041<br>XRP 120552.99440512 4 | | | |
| 3.1.518522 | SHERYL BENNETT | ADDRESS REDACTED | | | DOT 70.508839622207 7<br>ETH 7.450338139394 72<br>LINK 163.430033405 966<br>UNI 23.2518856699 652<br>USDC 1.7682919673494 5 | | | |
| 3.1.518523 | SHERYL CHOW | ADDRESS REDACTED | | | BCH 0.0017597261750 6742<br>BTC 0.0008446291799112 861<br>CEL 52.24076117512 43<br>USDT ERC20 1500 | | | |
| 3.1.518524 | SHERYL LADD AOTAY | ADDRESS REDACTED | | | BCH 0.0010779636598 3092 | | | |
| 3.1.518525 | SHERYL LEE CHETTY | ADDRESS REDACTED | | | CEL 1.60174436482834<br>SGB 3.62725312676 38<br>XRP 24.0054620296 253 | | | |
| 3.1.518526 | SHERYL LIM YUN | ADDRESS REDACTED | | | AVAX 0.086634096926901 2<br>BNB 51.0253825958 638<br>BTC 0.101087889424 664<br>CEL 0.29016573104 3934<br>ETH 1.265254942333 89E-05<br>USDC 28932.2439060 83<br>USDT ERC20 0.0000002742418 44116 | | | |
| 3.1.518527 | SHERYL LOU GUINTU | ADDRESS REDACTED | | | BTC 0.0031717584267 49004<br>CEL 7.6940678279 3051<br>USDC 150 | | | |
| 3.1.518528 | SHERYL NOVAK | ADDRESS REDACTED | | Yes | BTC 0.4532040068927 3<br>DOT 10.810410572 3336 | | | BTC 0.0264950025139247 |
| 3.1.518529 | SHERYL OCONNOR | ADDRESS REDACTED | | | BAT 54.784109553 8012<br>USDC 166.259035048 935 | | | |
| 3.1.518530 | SHERYL POLA | ADDRESS REDACTED | | | BTC 0.0000004193889 40666<br>CEL 960.521064293 897<br>DASH 5.4307313691 2908<br>ETH 0.02750074174 7573<br>MATIC 5.174629311 16474<br>MCDAI 2.53691398593 869<br>SNX 0.00000000000000 0421<br>UNI 0.12889070077 8047 | | | |
| 3.1.518531 | SHERYL PRATHER | ADDRESS REDACTED | | | BTC 0.1184004296742 41<br>ETH 2.371128669380 27 | | | |
| 3.1.518532 | SHERYL RAINEY | ADDRESS REDACTED | | | BTC 0.0000036591223 27915 4<br>CEL 0.13184171481127 7<br>ETH 0.00055612478910 979<br>GUSD 0.233051799762 2547<br>USDC 1.29707803965 193<br>XLM 0.299703353828 803 | BTC 0.000000071148578 35<br>CEL 175.70705157815 7<br>ETH 1.6<br>GUSD 0.00723819696190 655 | | |
| 3.1.518533 | SHERYL REUANGRITH | ADDRESS REDACTED | | | ADA 0.169541063674 15<br>BTC 0.002509280704623 35<br>USDT ERC20 441.927372 23029 | | | |
| 3.1.518534 | SHERYL RIPP | ADDRESS REDACTED | | | BTC 0.058915130573823 8<br>ETH 3.656355918483 195 | | | |
| 3.1.518535 | SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | | | BTC 0.00000369977338887 1<br>CEL 0.27931985366132 3 | | | |
| 3.1.518536 | SHERYL TAN | ADDRESS REDACTED | | | BTC 0.00090682175961025 1<br>USDC 13660.425962192 | | | |
| 3.1.518537 | SHERYL THAM | ADDRESS REDACTED | | | BTC 0.000005258491388106 8<br>ETH 0.00317773774267564<br>XRP 7483.48170512287 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518538 | SHERYL TRINE | ADDRESS REDACTED | | | BTC 0.031296106949621<br>USDC 627.945441388006 | | | |
| 3.1.518539 | SHERYL WOLOWYK | ADDRESS REDACTED | | | BTC 0.00118394319494277 | | | |
| 3.1.518540 | SHERYL YABUT | ADDRESS REDACTED | | | DOT 3.3630037172496<br>SOL 1.00392065974963 | | | |
| 3.1.518541 | SHERYL YEW | ADDRESS REDACTED | | | ADA 0.0786361714439927<br>BNB 0.000726577470518795<br>BTC 0.0000000332547574<br>CEL 0.358626602510869<br>USDC 0.556826123627926 | | | |
| 3.1.518542 | SHERYL YONG | ADDRESS REDACTED | | | 1INCH 512.725734580318<br>BTC 0.00914740239178943<br>ETH 25.7404346162454<br>USDC 971.610688873436 | | | |
| 3.1.518543 | SHERYLLU BUCKO | ADDRESS REDACTED | | | BCH 0.00426503<br>BSV 1.000042<br>CEL 43.319299954510B<br>DOT 18.28<br>ETH 0.5289566 | | | |
| 3.1.518544 | SHERYN CHAN | ADDRESS REDACTED | | | BTC 0.013858912221d3<br>CEL 20.5915891697273<br>ETH 0.77177651151224<br>USDC 255.735547367201 | | | |
| 3.1.518545 | SHERZAD AZIZI | ADDRESS REDACTED | | | USDC 0.0640843760869B6 | | | |
| 3.1.518546 | SHERZAD AZIZI | ADDRESS REDACTED | | | ETH 0.00010501024076233X<br>SGB 0.011017567819214B | | | |
| 3.1.518547 | SHERZAD KHADER | ADDRESS REDACTED | | | XRP 0.0704320775081245<br>CEL 1.07450260723187 | | | |
| 3.1.518548 | SHERZOD KHAMITKULOV | ADDRESS REDACTED | | | BTC 0.0000076553695259|<br>OMG 0.007105928360063 | | | |
| 3.1.518549 | SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | | | ADA 2850.98001502235<br>BTC 0.0646642097853258<br>DOT 86.5624631333029<br>ETH 4.26877706205749<br>MATIC 3458.57549079451<br>SOL 10.8170153717229 | | | |
| 3.1.518550 | SHESHAN BANDARA | ADDRESS REDACTED | | | CEL 0.0599887091675411<br>LTC 0.00008545365910468 | | | |
| 3.1.518551 | SHESHEDA DAVIS | ADDRESS REDACTED | | | BTC 0.00197388106837072 | | | |
| 3.1.518552 | SHESHKARAN GANGULY | ADDRESS REDACTED | | | BTC 0.0002921288710827B6<br>EOS 1.0505563246S024 | | | |
| 3.1.518553 | SHESTAK DANIL | ADDRESS REDACTED | | | ETH 0.00061354350266183<br>BTC 0.0000000738725817B<br>CEL 0.51628197568441B | | | |
| 3.1.518554 | SHETIKA WATKINS | ADDRESS REDACTED | | | USDC 0.199909895530571 | | | |
| 3.1.518555 | SHETIMA ALI | ADDRESS REDACTED | | | CEL 0.10926561254802T | | | |
| 3.1.518556 | SHETTY JITHESH JAYARAM | ADDRESS REDACTED | | | BTC 0.0128491316815305 | | | |
| 3.1.518557 | SHEUN CHEUN LAM | ADDRESS REDACTED | | | BTC 0.0106382033449784<br>CEL 2.9773618478387<br>ETH 0.32662839654814<br>MATIC 1116.60446202441<br>SNX 4.77997685636051 | | | |
| 3.1.518558 | SHEUNG HANG IP | ADDRESS REDACTED | | | BTC 0.0000000009401858011<br>CEL 891.392752344706<br>USDT ERC20 0.000001 | | | |
| 3.1.518559 | SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | | | AAVE 0.00000028898377B963<br>BTC 0.000000077506433331<br>CEL 0.0806534413270002<br>EOS 0.00900092053025142<br>ETH 0.00101452989665769<br>KNC 0.0403965166384055<br>LINK 0.00004329998364016T<br>USDT ERC20 3.0269983547348B9<br>XLM 0.09711850863266TB | | | |
| 3.1.518560 | SHEUNG MAN SO | ADDRESS REDACTED | | | BTC 0.00001283932529954|<br>CEL 0.000061304266618TX<br>ETH 0.00014737119537765d | | | |
| 3.1.518561 | SHEUNG NAM CHENG | ADDRESS REDACTED | | | BTC 0.0006532079194020656<br>USDC 604.752564731254 | | | |
| 3.1.518562 | SHEUNG YAU TANG | ADDRESS REDACTED | | | BNB 0.4433756271438B<br>BTC 0.1347927372958O6<br>LTC 2.07318659514506 | | | |
| 3.1.518563 | SHEUNG YIN CHAN | ADDRESS REDACTED | | | BTC 0.001102199120478B2<br>USDT ERC20 13856.3157467382 | | | |
| 3.1.518564 | SHEUNG ZAK LAM | ADDRESS REDACTED | | | AVAX 25.0219092056828<br>MATIC 4175.7932910B984 | | | |
| 3.1.518565 | SHEVAN BERZAN MOHAMAD | ADDRESS REDACTED | | | BTC 0.0289116519967722<br>CEL 234.954612379633<br>ETH 2.30375385<br>USDT ERC20 2776<br>XRP 1676.121439 | | | |
| 3.1.518566 | SHEVAUGHAN HUXTABLE | ADDRESS REDACTED | | | CEL 1.09131170S4152<br>ETH 0.0005<br>SGB 0.00004533<br>XRP 0.0003 | | | |
| 3.1.518567 | SHEVAUN BROWN | ADDRESS REDACTED | | | BTC 0.0322867528943195<br>ETH 0.05060905135S4636 | | | |
| 3.1.518568 | SHEVCHUK RUSLAN | ADDRESS REDACTED | | | BTC 0.000001281644160696<br>ETH 0.00000886915942772<br>XRP 0.2504217841193527 | | | |
| 3.1.518569 | SHEVER MAPIRA | ADDRESS REDACTED | | | CEL 0.0154671436490901 | | | |
| 3.1.518570 | SHEVON BURROWS | ADDRESS REDACTED | | | CEL 1.1298291397T1<br>ETH 0.00000027364148929B<br>ZRX 1.38454441300535 | | | |
| 3.1.518571 | SHEVON ONEIL ELLINGTON | ADDRESS REDACTED | | | BNB 0.0269385120053316 | | | |
| 3.1.518572 | SHEVONDALYN ROBINSON | ADDRESS REDACTED | | | BTC 0.00109955210247667<br>CEL 71.9274057289434<br>DOT 30.9481054089985 | | | |
| 3.1.518573 | SHEWAN BABAWAT | ADDRESS REDACTED | | | ETH 0.148292553700048<br>CEL 3.6247659840087 | | | |
| 3.1.518574 | SHEY BAESLER | ADDRESS REDACTED | | | XRP 268.689762<br>BTC 0.00110310377791438<br>USDC 1.16403227554556 | USDC 0.23797348796072 | | |
| 3.1.518575 | SHEYDA MOTTAHED | ADDRESS REDACTED | | | ETH 0.010217B90478B986 | | | |
| 3.1.518576 | SHEYDA ZAKI | ADDRESS REDACTED | | | BTC 0.0000000046302660616<br>CEL 3.344232114603| | | | |
| 3.1.518577 | SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | | | BNB 0.00165176815133873<br>BTC 0.0000002138086660078<br>CEL 0.0156028228283T7<br>DOT 0.0045446537034O5<br>EOS 0.018685206684798T<br>LTC 0.00191801980241261 | | | |
| 3.1.518578 | SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | | | BTC 0.00106326895910454<br>USDC 0.0763585161267638<br>USDT ERC20 246.321431803916 | | | |
| 3.1.518579 | SHEYLIN MARRERO | ADDRESS REDACTED | | | ADA 10592.0631632912<br>ETH 6.53953464788877<br>LINK 0.0737735481237095<br>MATIC 1572.24775623389<br>SNX 1.2165998120656B<br>USDC 0.480602491153895 | USDC 0.00000018100780715t3 | | |
| 3.1.518580 | SHEYNA SISHITHAREN | ADDRESS REDACTED | | | BTC 0.0009512787B8647238<br>CEL 0.0055928265921691<br>XRP 6.90697138344747 | | | |
| 3.1.518581 | SHI BARNLEY | ADDRESS REDACTED | | | BTC 0.0145729345422337<br>CEL 172.345390002261<br>ETH 0.70325538401458B<br>GUSD 37.5682233746565<br>USDC 381 | | | |
| 3.1.518582 | SHI BIN LIM | ADDRESS REDACTED | | | BTC 0.000854556879701865<br>XRP 450.064007052128 | | | |
| 3.1.518583 | SHI CHENG CHONG | ADDRESS REDACTED | | | BTC 0.0155811959615848<br>CEL 76.1207185767731<br>USDC 42124.4647157689 | | | |
| 3.1.518584 | SHI CHEUNG | ADDRESS REDACTED | | | AAVE 0.0002583751665199Z7<br>AVAX 0.01548964378526B4<br>BNT 0.0870912949192243<br>BTC 0.000253352832S3204<br>CEL 0.0110477511768042<br>LINK 1.21917657081497<br>MATIC 0.260857245465703<br>SNX 0.0152224704244156<br>USDC 8.03216648364424 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518585 | SHI CHIA | ADDRESS REDACTED | | | BTC 0.0000142247538720265<br>CEL 0.258511884345281<br>ETH 0.35867232824758 | | | |
| 3.1.518586 | SHI CHIAN KHOR | ADDRESS REDACTED | | | BTC 0.0023560521215340605<br>CEL 3566.31414924688<br>ETH 10.18579670824S3 | | | |
| 3.1.518587 | SHI DENG | ADDRESS REDACTED | | | BTC 0.10100115038257<br>ETH 0.00218721700421575<br>USDC 0.371098817173031 | | | |
| 3.1.518588 | SHI HAI CHAN | ADDRESS REDACTED | | | ADA 0.000000436763294465<br>BTC 0.00000936334664142<br>CEL 0.124669705404313<br>USDC 0.366139029549 | | | |
| 3.1.518589 | SHI HAI CHEN | ADDRESS REDACTED | | | ADA 173.346714385412<br>BTC 0.0035381706607959<br>CEL 17.7883365698669<br>ETH 0.00146510848921199<br>USDC 276.798845 | | | |
| 3.1.518590 | SHI HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.00108114457012671<br>USDT ERC20 605.51157020904 | | | |
| 3.1.518591 | SHI HENG ZHONG | ADDRESS REDACTED | | | ADA 24.2<br>CEL 0.28900007893701 | | | |
| 3.1.518592 | SHI HONG NG | ADDRESS REDACTED | | | BTC 0.00000001441216956 | | | |
| 3.1.518593 | SHI HUI ASHLEY PANG | ADDRESS REDACTED | | | BTC 0.00007536221742481105<br>USDC 6856.09077398595 | | | |
| 3.1.518594 | SHI HUI ESTHER PANG | ADDRESS REDACTED | | | BTC 0.00977215807886614<br>ETH 0.102599847979391 | | | |
| 3.1.518595 | SHI JIA CHE | ADDRESS REDACTED | | | BTC 0.0005814866390694624<br>CEL 397.98988307349S<br>ETH 0.00352146764464324 | | | |
| 3.1.518596 | SHI JIE LIM | ADDRESS REDACTED | | | BTC 0.0525893551509677<br>ETH 1.95299092674271 | | | |
| 3.1.518597 | SHI JIE LIM | ADDRESS REDACTED | | | BNB 0.000000002482574773<br>BTC 0.0000035901356058I<br>CEL 0.126787394803556<br>ETH 0.0000000096265143<br>USDT ERC20 0.0000006189417430097 | | | |
| 3.1.518598 | SHI JUN LU | ADDRESS REDACTED | | | BTC 0.00667451450551269<br>MATIC 1398.98671199035 | | | |
| 3.1.518599 | SHI KAI LEOW | ADDRESS REDACTED | | | ADA 159.182271608365<br>AVAX 9.0729121019686<br>BTC 0.246880840254B2<br>CEL 4.02270172146695<br>DOT 2.9<br>ETH 3.6533004196B126<br>GUSD 2.33<br>SOL 15.09247208S277<br>XLM 537.96 | | | |
| 3.1.518600 | SHI LAP-CHUI | ADDRESS REDACTED | | | BTC 0.1278539835633 | | | |
| 3.1.518601 | SHI LING LIOU | ADDRESS REDACTED | | | CEL 0.0223133592167198<br>BTC 0.00000041598954655T<br>BUSD 14.783515387873T<br>ETH 0.00000539380287012<br>XRP 0.014310829084I246 | | | |
| 3.1.518602 | SHI LUAN ALLAN PENG | ADDRESS REDACTED | | | ADA 0.0707142780108376<br>BTC 0.000000006183630385<br>CEL 0.00220883643551971 | | | |
| 3.1.518603 | SHI MIN CATHERLEN CHEONG | ADDRESS REDACTED | | | BTC 0.0012664923976147B<br>CEL 4.83518450011535<br>XRP 466.108478 | | | |
| 3.1.518604 | SHI PING LIM | ADDRESS REDACTED | | | BTC 0.029611961053593S | | | |
| 3.1.518605 | SHI PING YUAN | ADDRESS REDACTED | | | CEL 0.625088549264029<br>ADA 20.8613710677586<br>BTC 0.0127885226454807<br>CEL 9.5947424924633<br>ETH 0.016769028306213S<br>USDC 19<br>XRP 37.70640042064BB | | | |
| 3.1.518606 | SHI QI PHUA | ADDRESS REDACTED | | | AVAX 344.396179074778<br>BNB 0.075348<br>BTC 0.857347444714674<br>CEL 3152307728202I24<br>ETH 30.3070817427777<br>LUNC 302.712B78<br>USDC 2512.84738389146 | BTC 0.00834289308671341 | | |
| 3.1.518607 | SHI QIAN JIM | ADDRESS REDACTED | | | BTC 0.1376649243B2558<br>ETH 2.1772137S540756 | | | |
| 3.1.518608 | SHI QING NG | ADDRESS REDACTED | | | BTC 0.02276524966T9962<br>ETH 0.9508841636S8259<br>LINK 12.779943741098B4<br>LTC 2.3203573852926<br>MCDAI 42.63915391024B7 | | | |
| 3.1.518609 | SHI RONG CHUA | ADDRESS REDACTED | | | BTC 0.0131833820459941<br>ETH 0.208897341237521 | | | |
| 3.1.518610 | SHI RUN XIA | ADDRESS REDACTED | | | BTC 0.0227643815987717<br>ETH 0.00022305107503282<br>LUNC 0.495946532826976 | | | |
| 3.1.518611 | SHI SONG TAN | ADDRESS REDACTED | | | BNB 1.00128451889183<br>BTC 0.093331803567957S<br>CEL 103.26050247566<br>GUSD 0.655706537974063<br>USDC 2609.70991857715<br>USDT ERC20 5666.12191973632 | | | |
| 3.1.518612 | SHI TAI FUNG | ADDRESS REDACTED | | | BTC 0.00110215098607453<br>CEL 0.498770618806S | | | |
| 3.1.518613 | SHI TIAN YEO | ADDRESS REDACTED | | | BTC 0.0000228139183027B5<br>USDC 0.0270801397364588 | | | |
| 3.1.518614 | SHI TING CHAN | ADDRESS REDACTED | | | BTC 0.00109578784368646<br>ETH 0.0532250152890498<br>LINK 2.43540825291314<br>XRP 294.268521480B2 | | | |
| 3.1.518615 | SHI TING LU | ADDRESS REDACTED | | | BTC 0.00446145651418058<br>GUSD 10981.7373423639 | | | |
| 3.1.518616 | SHI WEI LIM | ADDRESS REDACTED | | | BTC 0.0229433156726457<br>CEL 0.0576595395438033<br>ETH 0.170806736679565<br>USDC 25.9202593770044 | | | |
| 3.1.518617 | SHI WEI WOO | ADDRESS REDACTED | | | ADA 0.129401559281395<br>BSV 7.070994167925I7<br>MCDAI 0.0352593184194311 | | | |
| 3.1.518618 | SHI WEI XING | ADDRESS REDACTED | | | ADA 338.095238095238<br>BTC 0.199692072208848<br>CEL 50.59143151223<br>ETH 0.49308224424953T | | | |
| 3.1.518619 | SHI WEN KOH | ADDRESS REDACTED | | | BTC 0.36232583067407 | | | |
| 3.1.518620 | SHI XIAN YEOH | ADDRESS REDACTED | | | ETH 0.000113768101189047<br>USDC 62.999867330461S | | | |
| 3.1.518621 | SHI XUAN TOK | ADDRESS REDACTED | | | ADA 0.0000000079319076932<br>CEL 0.75440398919611<br>MATIC 0.000608194476375975 | | | |
| 3.1.518622 | SHI YEE GOH | ADDRESS REDACTED | | | BTC 0.209175924573319<br>CEL 56.7205489673918<br>LTC 21.0256650557604<br>MATIC 985 | | | |
| 3.1.518623 | SHI YI HO | ADDRESS REDACTED | | | BCH 0.0140821155364463<br>BNB 0.6934469722245592<br>BTC 0.0151998359283766<br>CEL 1.903135640744S6<br>ETH 0.065268232519452S<br>LTC 0.491371355149<br>XRP 0.9164736021393S | | | |
| 3.1.518624 | SHI YI LIU | ADDRESS REDACTED | | | BTC 0.0005608560856732 | | | |
| 3.1.518625 | SHI YI TSAI | ADDRESS REDACTED | | | BTC 0.0000005293947708I2<br>CEL 0.597963385219651<br>USDC 249.933918492343 | | | |
| 3.1.518626 | SHI YING CHIN | ADDRESS REDACTED | | | BTC 0.000000505688618S<br>CEL 0.782813701544173 | | | |
| 3.1.518627 | SHI YING SEOW | ADDRESS REDACTED | | | BTC 0.000348505351279179 | | | |
| 3.1.518628 | SHI YING WONG | ADDRESS REDACTED | | | CEL 0.231059709866996<br>ETH 0.08988584716173Z | | | |
| 3.1.518629 | SHI YUAN LIN | ADDRESS REDACTED | | | ADA 488.63602243478Z<br>BTC 0.00087426189615054+<br>CEL 7.03517482329052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518630 | SHI YUEN KWAN | ADDRESS REDACTED | | | BTC 0.0000113851248152108<br>USDC 0.0491267520071215 | | | |
| 3.1.518631 | SHI YUIN WONG | ADDRESS REDACTED | | | BCH 0.00113974012052213<br>BNB 0.0000000385952616166<br>BTC 0.00000099021176222285<br>CEL 1.6999280802767647 | | | |
| 3.1.518632 | SHI YUN FOO | ADDRESS REDACTED | | | BTC 0.0100534129081744 | | | |
| 3.1.518633 | SHI YUN TAN | ADDRESS REDACTED | | | BTC 0.05507645878962633<br>CEL 7.59065440689018<br>ETH 1.335558403193358 | | | |
| 3.1.518634 | SHI YUN TOH | ADDRESS REDACTED | | | BTC 0.0149351544265937<br>CEL 67.86349799534627<br>GUSD 26.639894731637<br>USDC 52.328683605340 | | | |
| 3.1.518635 | SHI ZHAO | ADDRESS REDACTED | | | BNB 0.883207<br>BTC 0.39465161881257<br>ETH 3.82906009757574<br>GUSD 353.90643500658<br>LUNC 1.97019819341545<br>MATIC 3202.19085175063<br>SOL 19.4325939770862<br>USDC 1030.792986635 | GUSD 0.84<br>USDC 20.58 | | |
| 3.1.518636 | SHI ZHENG | ADDRESS REDACTED | | | ADA 0.0015707226705167<br>BNB 1.12375226203622<br>BTC 0.0234526232551543 | | | |
| 3.1.518637 | SHIA HAN | ADDRESS REDACTED | | | CEL 1.15298731574263 | | | |
| 3.1.518638 | SHIA KAUFMAN | ADDRESS REDACTED | | | BTC 0.00084198435156949<br>ETH 0.0814468629349859 | | | |
| 3.1.518639 | SHIAN CHIN KANG | ADDRESS REDACTED | | | BUSD 20000<br>CEL 1231.14753780767<br>DOT 146.46046637 | | | |
| 3.1.518640 | SHIAN CHONG LEE | ADDRESS REDACTED | | | ADA 0.144262124805479<br>BNB 0.00120268897702839<br>BTC 0.00116222951834406<br>USDT ERC20 0.46480696343599 | | | |
| 3.1.518641 | SHIANG BOON LEE | ADDRESS REDACTED | | | BNB 0.000001<br>BTC 0.0000000453885429 14<br>CEL 3.26985207008 02<br>GUSD 3.83962367260 38<br>SNX 0.000365<br>USDC 0.05084007287824 55 | | | |
| 3.1.518642 | SHIANG YI LIEW | ADDRESS REDACTED | | | BTC 9.49707216798999E-07<br>MATIC 0.0199813599075621<br>SNX 0.0195647175381018 | | | |
| 3.1.518643 | SHIANJIAN LIM | ADDRESS REDACTED | | | CEL 2.25987985850176<br>DOT 0.08337225861464 08<br>LINK 288.916104055853<br>MATIC 0.902237513950061<br>SGB 3090.1611779213 2<br>USDT ERC20 20 | | | |
| 3.1.518644 | SHARON VILLEGAS | ADDRESS REDACTED | | | BTC 0.00000084005379 1327 | | | |
| 3.1.518645 | SHIAU KHEE TANG | ADDRESS REDACTED | | | ADA 971.050409917607<br>BNB 2.1259101291 0429<br>BTC 0.351905947220894<br>CEL 37.3214318089771<br>ETC 22.200541516232 | | | |
| 3.1.518646 | SHIAU YI LIN | ADDRESS REDACTED | | | BTC 0.001233090912 82336<br>CEL 0.541321098261227<br>GUSD 7.064926461 90924 | | | |
| 3.1.518647 | SHIBA HERATH | ADDRESS REDACTED | | | BTC 0.0000000831921 6195<br>CEL 0.0425272560710 528<br>ETH 0.0000514059666 21891 | | | |
| 3.1.518648 | SHIBA MPUTLE | ADDRESS REDACTED | | | ADA 2550.85115076409<br>BTC 0.00084638979740 7562<br>CEL 55.82448217729 25<br>MATIC 0.0000001 | | | |
| 3.1.518649 | SHIBAJI CHATTERJEE | ADDRESS REDACTED | | | BTC 0.00173698554057 903<br>ETH 10.101298058539<br>LTC 0.0016075059252 9196<br>MCDAI 74.43614312340 33 | | | |
| 3.1.518650 | SHIBANANDA SAHU | ADDRESS REDACTED | | | CEL 0.100396137515999<br>EOS 0.00267076432227 663<br>USDC 0.000000145074 259175<br>XLM 337.146042 | | | |
| 3.1.518651 | SHIBANI SARKAR | ADDRESS REDACTED | | | BTC 0.00000010979425 0087 | | | |
| 3.1.518652 | SHIBENDU SAHA | ADDRESS REDACTED | | | BTC 1.38677546893999E-07<br>CEL 0.0227130188628965<br>ETH 0.0000065010326 8249<br>USDC 0.000000074868 392956<br>USDT ERC20 0.000003045489 90893 | | | |
| 3.1.518653 | SHIBGA CHOWDHURY | ADDRESS REDACTED | | | ADA 4530.43473673 488 | | | |
| 3.1.518654 | SHIBIN B | ADDRESS REDACTED | | | CEL 4.01775745687 91<br>USDT ERC20 400 | | | |
| 3.1.518655 | SHICHEN YU | ADDRESS REDACTED | | | BTC 0.0000070700292 91098<br>CEL 1.08644482287579 | | | |
| 3.1.518656 | SHICHENG GE | ADDRESS REDACTED | | | USDT ERC20 1.340953963 22283<br>BTC 0.17904874624 0641<br>GUSD 1.5703228298 0719<br>USDC 32.815516809 4825<br>XLM 1464.542628985 32 | GUSD 1045.99618447551<br>USDC 0.0000002775943 01635 | | |
| 3.1.518657 | SHIDAN ADLPARVAR | ADDRESS REDACTED | | | BTC 0.00115737721722 873<br>USDC 0.0000019 | | | |
| 3.1.518658 | SHIELA FRIAS | ADDRESS REDACTED | | | ETH 0.000289702944 921816 | | | |
| 3.1.518659 | SHIELA LETARGO | ADDRESS REDACTED | | | BTC 0.0000471675118 99005 | | | |
| 3.1.518660 | SHIELA MARIE BENDAL | ADDRESS REDACTED | | | BTC 0.00170014680505 7044<br>CEL 1.3590168654501<br>XRP 21.53478184382 82 | | | |
| 3.1.518661 | SHIELA MARIE CRISTOBAL | ADDRESS REDACTED | | | BTC 1.4291892684769 9E-06<br>CEL 0.197552802218655<br>MATIC 0.280074690634 69 | | | |
| 3.1.518662 | SHIELA ROSE MORTEL | ADDRESS REDACTED | | | CEL 1.060267167822 93 | | | |
| 3.1.518663 | SHIEN HWEI LEE | ADDRESS REDACTED | | | ADA 5.38049028241668<br>BCH 0.00760207660693 332<br>BNB 0.0527962740220 916<br>BTC 0.0298368999276 631<br>CEL 0.0742259127235 132<br>DOT 0.765539590700 484<br>ETH 2.16691584996479<br>LINK 0.251689973740 112<br>MATIC 18.7211166896 525<br>USDT ERC20 0.037758201 94886901<br>XLM 1.0124809760 1817<br>XRP 68.7829911320 633 | | | |
| 3.1.518664 | SHIEN-HAUH LEU | ADDRESS REDACTED | | | AAVE 4.7240308545 3462<br>ADA 1999.61098419262<br>BAT 0.0215463823 69585 9<br>BTC 9.2970408837 3975<br>CEL 0.9339780418 1073<br>DOT 56.0191203 129983<br>ETH 14.89908118 1736<br>LINK 64.8789671 84 49335<br>LTC 0.7130661951 29743<br>MATIC 1764.448 2195 3715<br>SOL 81.5487361 982787<br>UNI 2.3236681196 1366<br>USDC 308.09416 2786956<br>XRP 0.17086485 577091 | | | |
| 3.1.518665 | SHIESTA HUDDA | ADDRESS REDACTED | | | ADA 182.50406891 4429<br>BTC 0.129005904697 066<br>DOT 15.202331186 688<br>ETC 4.07522437333 968<br>ETH 2.13758469670 701<br>LTC 3.10260077172 569<br>MATIC 154.148463 309498<br>OMG 4.516709694 62475 | | | |
| 3.1.518666 | SHIEU TRUONG | ADDRESS REDACTED | | | CEL 0.624197840 1486 | | | |
| 3.1.518667 | SHIEW LAN YEAP | ADDRESS REDACTED | | | BTC 0.000754056751 09787<br>CEL 472.40614453 8223<br>MCDAI 42.320203 9872959 | | | |
| 3.1.518668 | SHIFA NAAZ | ADDRESS REDACTED | | | BTC 0.000000065650 471807<br>ETH 0.0006700758614 07892<br>LTC 0.00000278525000 9547 | | | |
| 3.1.518669 | SHIFAA BINTI SEHU ALLAVUDIN | ADDRESS REDACTED | | | USDT ERC20 3.46405299 288656 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE / F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518670 | SHIFAATH ALI | ADDRESS REDACTED | | | ADA 0.33142023660057 BTC 0.000000208412495569 ETH 0.00040048552610553 | | | |
| 3.1.518671 | SHIFENG SONG | ADDRESS REDACTED | | | USDC 99.3360875588546 | | | |
| 3.1.518672 | SHIFENG ZHAO | ADDRESS REDACTED | | | BCH 3.41658878099990-09 CEL 1.17990733839287 | | | |
| 3.1.518673 | SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | | | CEL 118.575437709682 ETH 0.003863635189274439 LINK 0.12040039123032 USDC 23.237726711813 | | | |
| 3.1.518674 | SHIFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 506.13730093076 BTC 0.00114715734410131 | | | |
| 3.1.518675 | SHIFNA MUNDAMPRA | ADDRESS REDACTED | | | BTC 0.000000471715464223 DOT 26.9429491880006 | | | |
| 3.1.518676 | SHIGEHIRO HAYASHI | ADDRESS REDACTED | | | CEL 0.32942787961417 | | | |
| 3.1.518677 | SHIGEN FOO | ADDRESS REDACTED | | | BTC 0.000265269568352455 CEL 0.216045094028302 ETH 0.012323450954683 USDT ERC20 39.333007396839 | | | |
| 3.1.518678 | SHIGERU MITANI | ADDRESS REDACTED | | | BTC 0.000038834471084948 ETH 0.00689239564759521 MATIC 2.14988532944972 | ETH 0.000000204215355333 | | |
| 3.1.518679 | SHIGUANG LI | ADDRESS REDACTED | | | BNB 0.00108243943917954 BTC 0.000000829834928523 CEL 0.00116229564425292 USDT ERC20 0.208884057160458 | | | |
| 3.1.518680 | SHIH CHEN WANG | ADDRESS REDACTED | | | USDT ERC20 0.367497221599986 | | | |
| 3.1.518681 | SHIH CHIA | ADDRESS REDACTED | | Yes | ADA 368.728932516129 BNB 3.00000037768257 BTC 0.0497684405680211 CEL 7539.85073761017 COMP 0.0538681888050907 DOT 20.1939204 ETH 1.00974130835497 LINK 121.629411266542 SNX 178.270802957153 SOL 5.63402554 USDC 0.300000025201538 XRP 626.060268 ZEC 0.0802218574807074 | | | BTC 0.177892604607103 MATIC 25608.1680286277 |
| 3.1.518682 | SHIH CHIEH HSU | ADDRESS REDACTED | | | AAVE 11.130008945162 BTC 0.25569203950315 CEL 11399.0771176823 COMP 0.0651222382920452 EOS 4.23651637208686 ETH 7.05829221897993 LTC 0.18649779845096 LUNC 11.530961963191 MANA 270.861586286601 MATIC 5202.889787505522 SGB 724.668597847644 SNX 678.971694703325 UNI 105.09732146418 USDC 13.7738353085652 XRP 0.000000226206661 ZEC 0.049775721075616 | BTC 0.000961987125525084 | | |
| 3.1.518683 | SHIH CHIEH LIN | ADDRESS REDACTED | | | ADA 0.131432232751931 BTC 0.0000217995602765512 USDC 0.561368748095028 | | | |
| 3.1.518684 | SHIH CHUAN SHEN | ADDRESS REDACTED | | | USDT ERC20 7.22594104581078 | | | |
| 3.1.518685 | SHIH CHUN CHEN | ADDRESS REDACTED | | | MATIC 0.196684116471786 | | | |
| 3.1.518686 | SHIH CHUN YEN | ADDRESS REDACTED | | | BNB 0.00178226881189839 BTC 0.0076793400656734 CEL 57.8068765618713 PAX 5.18138547079 USDT ERC20 2150.16751379713 | | | |
| 3.1.518687 | SHIH HAO CHANG | ADDRESS REDACTED | | | ADA 228.439208382337 BTC 0.0029874419995094558 ETH 0.00152291843969284 SOL 2.0279986994856 | | | |
| 3.1.518688 | SHIH HAO TSENG | ADDRESS REDACTED | | Yes | BTC 0.0743733928717789 CEL 0.380934058801254 ETH 7.02512271183316 USDT ERC20 0.0365134315688627 | | | ETH 4.13497658067273 |
| 3.1.518689 | SHIH HONG YANG | ADDRESS REDACTED | | | BTC 0.000000261633459412 USDC 0.2848327995335506 | | | |
| 3.1.518690 | SHIH HOWE TEO | ADDRESS REDACTED | | | BTC 0.2173947820409079 ETH 3.37195386505767 | | | |
| 3.1.518691 | SHIH HSIN JASON HU | ADDRESS REDACTED | | | BTC 0.000029092318576608 ETH 0.0000037552159375S2 USDC 4.29953560082357 | BTC 0.01783160358894468 ETH 1.373288072461 USDC 1293.66285056141 | | |
| 3.1.518692 | SHIH HSIN WANG | ADDRESS REDACTED | | | BTC 0.0000000291900838 CEL 0.44434849418619B USDT ERC20 6.365495067706631 | | | |
| 3.1.518693 | SHIH HSUN TENG | ADDRESS REDACTED | | | BTC 0.00000163380663B524 CEL 0.11826223269747L USDT ERC20 0.718103904962244 | | | |
| 3.1.518694 | SHIH HUI HUANG | ADDRESS REDACTED | | | BTC 0.00174643392779317 USDT ERC20 6.50215462629779 | | | |
| 3.1.518695 | SHIH HUNG JACK HU | ADDRESS REDACTED | | | USDT ERC20 0.1066463090433 CEL 11.7593942873174 | | | |
| 3.1.518696 | SHIH JIN | ADDRESS REDACTED | | | USDC 36.9301685161988 | | | |
| 3.1.518697 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.1239373963907b4 CEL 0.0003085134834662771 ETH 0.00000348037398752B USDC 0.0096623182804141 | BTC 0.00781434267034 | | |
| 3.1.518698 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.000003847846803122S ETH 0.00246744428257425 USDC 0.40195593011852 USDT ERC20 0.00289218194101373 | | | |
| 3.1.518699 | SHIH LING LEE | ADDRESS REDACTED | | | BTC 0.1247925705607 CEL 0.111112652192733 | BTC 0.00763123014552298 | | |
| 3.1.518700 | SHIH MING CHEN | ADDRESS REDACTED | | | LTC 17.2549737853464 | | | |
| 3.1.518701 | SHIH SHEAU YUEAN | ADDRESS REDACTED | | | BTC 0.0196100060806462 CEL 3.60559616144249 CEL 14.8442153768514 | | | |
| 3.1.518702 | SHIH TUAN LING | ADDRESS REDACTED | | | USDT ERC20 189.551411112332 | | | |
| 3.1.518703 | SHIH TUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0191060060846642 CEL 0.02207057123425751 | | | |
| 3.1.518704 | SHIH WEI CHANG | ADDRESS REDACTED | | | CEL 0.01668266885442208 BTC 0.01534217769519511 CEL 16.0543507374469 USDC 38.3407646507784 USDT ERC20 3023.08837352902 | | | |
| 3.1.518705 | SHIH WEI YEH | ADDRESS REDACTED | | | BTC 0.0017049373378S179 USDT ERC20 1.71413202204274 | | | |
| 3.1.518706 | SHIH YING TSENG | ADDRESS REDACTED | | | BNB 0.899169853342017 BTC 0.12232097641953? CEL 28.3499101618694 ETH 5.38577860148198 GUSD 3.344114416892425 USDC 4.531195633784834 | | | |
| 3.1.518707 | SHIH YING WEI | ADDRESS REDACTED | | | CEL 0.0380160574117459 ETH 0.01545756509043408 | | | |
| 3.1.518708 | SHIH YU WANG | ADDRESS REDACTED | | | BTC 0.000110361586405829 ETH 0.00033669487514793 USDC 0.011379579321BB | | | |
| 3.1.518709 | SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | | | BTC 0.000104284108031987 CEL 11.763459580703B SNX 439.299135755858 USDC 10398.7851652878 | | | |
| 3.1.518710 | SHIHAB RASHID | ADDRESS REDACTED | | | BTC 0.000001985846916683 CEL 0.395807323141732 ETH 0.00004069037295711 USDT ERC20 0.20848121020249S XLM 0.1347008725347L1 | | | |
| 3.1.518711 | SHIHAB UDDIN | ADDRESS REDACTED | | | CEL 0.00524680121595314 ETH 0.156682724609971 MCDAI 0.02589103229S4612 | | | |
| 3.1.518712 | SHIHABUDHEEEN THORAPPA | ADDRESS REDACTED | | | BTC 0.000850357493317668 XRP 0.885112611120402 | | | |
| 3.1.518713 | SHIHAN ZHANG | ADDRESS REDACTED | | | CEL 0.0218664427940S2 | | | |
| 3.1.518714 | SHIHANA MAAS | ADDRESS REDACTED | | | CEL 0.008961576252953B2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518715 | SHIHAO KOH | ADDRESS REDACTED | | | BTC 0.00107743035370136<br>ETH 43 5579627490238 | | | |
| 3.1.518716 | SHIHAO XU | ADDRESS REDACTED | | | ADA 326.32685567.63634<br>BTC 0.00000223954264179 | | | |
| 3.1.518717 | SHIHARI XU | ADDRESS REDACTED | | | BTC 0.00022448528564918 | BTC 0.179364938466482 | | |
| 3.1.518718 | SHIHARU ARCILLA | ADDRESS REDACTED | | | BTC 0.00123020036761927<br>ETH 0.2790079967334037 | | | |
| 3.1.518719 | SHIHAS MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00000000461788308.2<br>CEL 1.2530209779374 3 | | | |
| 3.1.518720 | SHIH-CANG TSENG | ADDRESS REDACTED | | | BCH 0.00000369976505826<br>BTC 0.00000028354391849.2<br>USDC 0.00062790735222240.7<br>USDT ERC20 0.00062687670263646.1 | | | |
| 3.1.518721 | SHIH-CHAN CHENG | ADDRESS REDACTED | | | ADA 0.32733384542941<br>BTC 0.00008441436423128.6<br>ETH 0.00025485345122264.17<br>USDC 0.55897826816.27 | ADA 0.000000022742817668.9<br>BTC 0.00000000329095456.3<br>USDC 0.00000585454330804 | | |
| 3.1.518722 | SHIH-CHANG LAI | ADDRESS REDACTED | | | ADA 0.0000007663615740.74<br>BTC 0.00000000046688851.2<br>CEL 310.51289674393.5<br>USDT ERC20 0.00000007456973213.9 | | | |
| 3.1.518723 | SHIH-CHIA LU | ADDRESS REDACTED | | | BTC 0.01568931339838.3<br>USDC 483.45093515113.3 | | | |
| 3.1.518724 | SHIH-CHIEH CHIEN | ADDRESS REDACTED | | | BTC 0.000001640898680012<br>CEL 3.91981563062421<br>USDC 0.00642857142857142 | | | |
| 3.1.518725 | SHIH-CHIEH LU | ADDRESS REDACTED | | | USDC 0.00108758692083514<br>CEL 19.5765490229104<br>ETH 0.313205014207174 | | | |
| 3.1.518726 | SHIH-CHING HUANG | ADDRESS REDACTED | | Yes | ADA 223.668277241231<br>BNB 0.00099666723589526<br>BTC 0.01131512656314.91<br>CEL 1628.7034694286.4<br>USDT ERC20 189.198063 | | | BTC 0.171503936178477 |
| 3.1.518727 | SHIH-CHUAN KU | ADDRESS REDACTED | | | ADA 3.60142171693896<br>BTC 0.0000004014964531.62<br>CEL 0.42325505050884<br>ETH 0.00566404939302159<br>GUSD 0.02391581273925.22<br>USDC 0.03151263098551.71<br>ZRX 0.128979234993778 | ETH 0.00000095906446322<br>GUSD 22.6813668818921<br>USDC 29.8746449281965 | | |
| 3.1.518728 | SHIHDA LI | ADDRESS REDACTED | | | BTC 0.000000161394568018 | | | |
| 3.1.518729 | SHIH-FA TSANG | ADDRESS REDACTED | | | BTC 0.01864457232906.78<br>CEL 136.458038639556<br>LUNC 0.00012487153002016.5<br>USDC 20<br>XRP 0.00191122246855.42 | | | |
| 3.1.518730 | SHIHFENG HUANG | ADDRESS REDACTED | | | BNB 0.00066804538504418.7<br>BTC 0.0000006687207816.58<br>CEL 0.01412119165346.64<br>USDT ERC20 0.05143795277204863 | | | |
| 3.1.518731 | SHIH-HAN TONG | ADDRESS REDACTED | | | BTC 0.11956966135409.39 | | | |
| 3.1.518732 | SHIHHAO LIN | ADDRESS REDACTED | | | BTC 0.001186476557200.64<br>CEL 10.303267516976.6 | | | |
| 3.1.518733 | SHIH-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.00099036186573354.4<br>CEL 28.52494614999.1<br>USDC 210 | | | |
| 3.1.518734 | SHIHHSUN LEE | ADDRESS REDACTED | | | BTC 0.04898272285437.04 | | | |
| 3.1.518735 | SHIHHUI LI | ADDRESS REDACTED | | | BTC 0.00644903798249537 | | | |
| 3.1.518736 | SHIH-JIA LIU | ADDRESS REDACTED | | | BTC 0.00084157930099599.9<br>CEL 2.31911248149354 | | | |
| 3.1.518737 | SHIH-JOU HUANG | ADDRESS REDACTED | | | BTC 0.000000005740916102<br>CEL 1.780025672001237<br>USDC 4.52109563651104 | | | |
| 3.1.518738 | SHIH-LUN HUANG | ADDRESS REDACTED | | | ADA 0.51522404412442<br>BTC 0.00001021818268599.6<br>CEL 0.01467371574356819<br>USDC 0.000000208641927.61<br>USDT ERC20 0.27143687351904.9 | | | |
| 3.1.518739 | SHIHO MENCARINI | ADDRESS REDACTED | | | BAT 2.21136711889117<br>BTC 0.5501798164637.91<br>ETH 33.198464222626.2<br>MATIC 1774.27345638297<br>SGB 1557.36852366304<br>SNX 59.84668758074.36<br>XLM 0.46759854186964<br>XRP 7.93608547807044 | | | |
| 3.1.518740 | SHIHTING HSU | ADDRESS REDACTED | | | BTC 0.17159992780968<br>CEL 492.796769444469 | | | |
| 3.1.518741 | SHIHUA WEN | ADDRESS REDACTED | | | BTC 1.02375546404867<br>BUSD 0.00000011706079426.8<br>ETH 10.3492396400991<br>USDC 706350425754899 | BUSD 0.095107730429335.5<br>USDC 1 | | |
| 3.1.518742 | SHIH-WEI CHAN | ADDRESS REDACTED | | | CEL 1.019977217764.57 | | | |
| 3.1.518743 | SHIH-YEH WANG | ADDRESS REDACTED | | | BTC 0.00085512899715256<br>COMP 0.696657361410088<br>ETH 2.55753780699124<br>MATIC 1368.82621679.61 | | | |
| 3.1.518744 | SHIH-YING HUANG | ADDRESS REDACTED | | | BTC 0.00095986274210199<br>THKD 10450.57324630355<br>USDC 448.83618388799 | | | |
| 3.1.518745 | SHIH-YUN YEH | ADDRESS REDACTED | | | ADA 1.69032169795847<br>BTC 0.00083309694151206.9<br>DOT 110.748415671826<br>MATIC 3.85982607449197<br>USDT ERC20 2.95648426087301 | | | |
| 3.1.518746 | SHIROZ RYAN | ADDRESS REDACTED | | | CEL 0.0027218940636814.3<br>ETH 0.00027760693452342 | | | |
| 3.1.518747 | SHI-YANG CINDY SHEN | ADDRESS REDACTED | | | ADA 789.418791694342<br>BTC 0.12297887684972.1<br>PAXG 2.948619707107.57<br>USDC 29.6342946277585 | USDC 0.00623205250262456 | | |
| 3.1.518748 | SHIUA DAVIS THAZATH | ADDRESS REDACTED | | | ADA 288.998811001582 | | | |
| 3.1.518749 | SHIUA-CHEN | | | | AAVE 1.02008771027211<br>ADA 1604.33665010006<br>AVAX 0.6346821855328.5<br>BTC 0.00717912119236941<br>DOT 6.07038731838289<br>ETH 0.22224150606689.2<br>LINK 5.04367148023119<br>LTC 0.31114267957184.8<br>SUSHI 15.240944110029<br>USDC 173.116930524101<br>XLM 2566.55633334556<br>XRP 117.327874904437 | | | |
| 3.1.518750 | SHIXIE LIANG | ADDRESS REDACTED | | | ADA 521.573463004724<br>BTC 0.00180658677108318<br>USDT ERC20 211.808197148083 | | | |
| 3.1.518751 | SHIXIE OW | ADDRESS REDACTED | | | ADA 0.5702953700898.14<br>BTC 0.000001061797166778 | | | |
| 3.1.518752 | SHIXIE SHI | ADDRESS REDACTED | | | BTC 0.00000006728800014<br>ETH 0.00005781758124936 | BTC 0.00000000470946062<br>ETH 0.00107592540019462 | | |
| 3.1.518753 | SHIXIE WANG | ADDRESS REDACTED | | | BTC 0.00016692409495.2158<br>ETH 0.00089575362316037 1 | | | |
| 3.1.518754 | SHIXIE WONG | ADDRESS REDACTED | | | BTC 0.00167499445849566<br>CEL 10.491014293006<br>ETH 0.15 | | | |
| 3.1.518755 | SHIXIE ZHOU | ADDRESS REDACTED | | | CEL 1.066880421106.2<br>USDC 0.086300202630197 | | | |
| 3.1.518756 | SHIXING LIN | ADDRESS REDACTED | | | AVAX 312.015586450071<br>CEL 0.0101837931317642<br>GUSD 1.685061793862876<br>USDC 0.48866080821905.7<br>USDT ERC20 141.930485207774<br>XRP 52.40505072114908 | | | |
| 3.1.518757 | SHIXIR BUYANDELGER | ADDRESS REDACTED | | | ETH 0.00000336207250749 | | | |
| 3.1.518758 | SHIXITH RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00228946295376887<br>CEL 0.43337422353115204 | | | |
| 3.1.518759 | SHIXIO ISEC | ADDRESS REDACTED | | | ADA 0.12787544420858.4<br>BTC 0.00000334483654958.4<br>BTC 0.00316434239653279<br>ETH 0.00021031074744737.4 | ADA 0.00000007439423419938<br>BTC 0.00000000499865241.5 | | |
| 3.1.518760 | SHIXIO JOSEPH | ADDRESS REDACTED | | | BNB 0.832654407091146 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518761 | SHIUL C | ADDRESS REDACTED | | | BTC 0.0012381207709121 4<br>CEL 0.9646413002556 7 | | | |
| 3.1.518762 | SHIJUN YAN | ADDRESS REDACTED | | | BNB 0.011804359729993 9<br>BTC 0.00020330951820939 5<br>BUSD 11.527594011052<br>CEL 40.096821384213 3<br>ETH 0.00365547038670541<br>USDC 50.281419292072 1 | | | |
| 3.1.518763 | SHIRAVEN ICHULL | ADDRESS REDACTED | | | USDC 0.00000056922724444 5 | | | |
| 3.1.518764 | SHIKHA DHILLO BRAHMDUTT | ADDRESS REDACTED | | | BTC 0.25 | | | |
| | | | | | CEL 50.488768620706 3 | | | |
| 3.1.518765 | SHIKHA GAHLOT | ADDRESS REDACTED | | Yes | BTC 0.01550368627787 55<br>USDT ERC20 12.869715630453 | | | BTC 2.16980903286 5 |
| 3.1.518766 | SHIKHA GOENKA | ADDRESS REDACTED | | | ADA 0.0790038363589443<br>BTC 0.000005106069801836<br>USDC 2.728038242864 21 | | | |
| 3.1.518767 | SHIKHA MISHRA | ADDRESS REDACTED | | | CEL 0.424085794927291<br>ETH 0.025729744890831 3<br>MCDAI 30 | | | |
| 3.1.518768 | SHIKHA PATEL | ADDRESS REDACTED | | | BTC 0.00085068612381892 9<br>ETH 0.137782361001007 | | | |
| 3.1.518769 | SHIKHA SHARMA | ADDRESS REDACTED | | | BTC 0.012063406413438 | | | |
| 3.1.518770 | SHIKHAR AGARWAL | ADDRESS REDACTED | | | CEL 1.4800234686705 9 | | | |
| 3.1.518771 | SHIKHAR DASS | ADDRESS REDACTED | | | ETH 0.026437757122938 2<br>CEL 0.051996300789772 84<br>LTC 17.049423564683 8<br>MCDAI 30<br>XRP 4.896087 | | | |
| 3.1.518772 | SHIKHAR JHA | ADDRESS REDACTED | | | ADA 0.010896015729517 9 | | | |
| 3.1.518773 | SHIKHAR MOHAN | ADDRESS REDACTED | | | CEL 1.0598788345698 5 | | | |
| 3.1.518774 | SHIKHAR SAXENA | ADDRESS REDACTED | | Yes | BTC 0.02314456435304<br>ETH 0.010766208439331 2<br>MATIC 6471.415116984 63<br>MCDAI 0.066129830753982 8<br>USDC 0.219368064798291<br>USDT ERC20 0.005737537747977 53 | USDC 124.731353310545<br>USDT ERC20 3.68140528375724 | | BTC 0.982479122318 65<br>ETH 60.611786538371 3 |
| 3.1.518775 | SHIKHAR SETH | ADDRESS REDACTED | | | ADA 51.758382770676 6 | | | |
| 3.1.518776 | SHIKHAR SHAH | ADDRESS REDACTED | | | BTC 0.000001226697209213<br>ETH 0.000000430036781919<br>LTC 0.000371266653009876 | | | |
| 3.1.518777 | SHIKHAR SHISHODIA | ADDRESS REDACTED | | | EOS 0.730037161122 6 | | | |
| 3.1.518778 | SHIKHER BISARIA | ADDRESS REDACTED | | | BTC 1.454256191392 43<br>ETH 105.263793398 8<br>ZEC 38.0718994702436 | | | |
| 3.1.518779 | SHIKHIKHUTAG BAYARAA | ADDRESS REDACTED | | | BTC 0.00010929219318316 | | | |
| 3.1.518780 | SHIKI OOMS | ADDRESS REDACTED | | | BTC 0.411339111164696<br>ETH 2.37121137495254 | | | |
| 3.1.518781 | SHIKRI YACOUB | ADDRESS REDACTED | | | BTC 0.032791350619195 8 | | | |
| 3.1.518782 | SHI-KUI GAO | ADDRESS REDACTED | | | BTC 0.100553049010784<br>CEL 255.971425465 17<br>ETH 3.73666603042874<br>MATIC 1629.62327172786<br>USDC 30798.6687617417 | | | |
| 3.1.518783 | SHILA FARHADI | ADDRESS REDACTED | | | BTC 0.000000009465804695<br>CEL 0.488473615871637 | | | |
| 3.1.518784 | SHILA GHOSH | ADDRESS REDACTED | | | BTC 0.0908709589324421 | | | |
| 3.1.518785 | SHILA PYAKUREL PATHAK | ADDRESS REDACTED | | | BTC 0.0000011288172693 22<br>USDT ERC20 0.73975717818718 6 | | | |
| 3.1.518786 | SHILA ZARIHAVI | ADDRESS REDACTED | | | AVAX 0.080290893863889 1 | | | |
| 3.1.518787 | SHILDRE CABALLEROS | ADDRESS REDACTED | | | BTC 0.000139551259512473<br>BTC 0.00115405607613765<br>MANA 0.0798115717779835<br>MATIC 5.47439401406 86<br>MCDAI 30.5391327980692 | | | |
| 3.1.518788 | SHILDRE CABALLEROS LAM | ADDRESS REDACTED | | | AVAX 0.00316091200432166 7<br>BTC 0.000000910757949488<br>DOT 0.0180202300039125<br>ETC 0.0168903688634768<br>LTC 0.001114065390013535<br>MANA 0.158838780014332<br>MATIC 0.726805073252312<br>MCDAI 0.137938413394931<br>SNX 0.118608175412161<br>UMA 0.0058958131482357 7<br>XLM 0.4222790745252 2 | | | |
| 3.1.518789 | SHILEE WONG | ADDRESS REDACTED | | | ADA 0.140069211978441<br>BTC 0.000099125533375859<br>CEL 0.168324824759376<br>USDC 0.0127652815184876<br>USDT ERC20 3.13765555412 8 | | | |
| 3.1.518790 | SHILESH PATEL | ADDRESS REDACTED | | | ETH 0.309790041366844 | | | |
| 3.1.518791 | SHILIANG FU | ADDRESS REDACTED | | | BNB 0.234225260215133<br>BTC 0.043340562075296 1<br>CEL 1.35738847660509<br>ETH 0.000016904390544718<br>LTC 2.88513408577574 | | | |
| 3.1.518792 | SHILLA LIE | ADDRESS REDACTED | | | BTC 0.051854204988324618<br>LINK 0.103413196943851<br>MATIC 1.63797454263787<br>PAXG 2.00165602941059<br>USDC 14396.463724172 2<br>USDT ERC20 0.44058713149549 7 | | | |
| 3.1.518793 | SHILLA NATTUVARBHAI PATEL | ADDRESS REDACTED | | | AAVE 22.4651715326 1<br>ADA 23580.3446694998<br>AVAX 525.62025<br>BTC 13.145988360771 6<br>CEL 219667.65369935 4<br>DOT 574.316063893124<br>ETH 409.417883513867<br>LINK 12095.71750749095<br>MATIC 150313.41418808 5<br>TUSD 0.000000365468526947<br>USDC 361742.370334815<br>XLM 795.01208723291 1 | | | |
| 3.1.518794 | SHILLOUA JAY SALCEDO | ADDRESS REDACTED | | | CEL 0.317712816525316<br>ETH 0.038560837411386 9<br>XRP 77.200043799024 8 | | | |
| 3.1.518795 | SHILO GOOD | ADDRESS REDACTED | | Yes | ADA 3800.45348381558<br>AVAX 12.296388046655 5<br>BTC 0.11440826510450 7<br>ETH 0.000745368731154001<br>MATIC 807.868661142678<br>USDC 1.97002912280583 | BTC 0.0132829731876495<br>ETH 0.150467873298699<br>USDC 0.268<br>XRP 5004.998 | | ETH 4.09718189226148 |
| 3.1.518796 | SHILO KRAMER | ADDRESS REDACTED | | | MANA 53.319236072746 7<br>MATIC 229.014788547499<br>USDC 0.222497961888026 | | | |
| 3.1.518797 | SHILOAH DHIRVALL | ADDRESS REDACTED | | | ADA 5.5945255339764<br>BTC 1.02369119183935<br>DOT 0.0825864834150507<br>LINK 0.0859442458488359 | ADA 0.000000964065711262<br>DOT 0.000000005519618564 | | |
| 3.1.518798 | SHILOH CARDENAS | ADDRESS REDACTED | | | BTC 0.00108955142243561<br>ETH 0.296244000889344 | | | |
| 3.1.518799 | SHILOH CYRIL I MAHER | ADDRESS REDACTED | | | CEL 0.10361393857197 2<br>SOL 0.2392 | | | |
| 3.1.518800 | SHILOH FLEARY | ADDRESS REDACTED | | | ADA 19.139325<br>BNB 0.342467961799087<br>BTC 0.00377629208172948<br>CEL 12.4468525858423<br>ETH 1.57722264372651<br>LINK 2.01713007000086<br>LTC 1.05067256598569<br>SGB 119.163007193279<br>XLM 394.319365910723<br>XRP 1048.16331770782 | | | |
| 3.1.518801 | SHILOH GARVEY | ADDRESS REDACTED | | | MATIC 0.343085085807133 | | | |
| 3.1.518802 | SHILOH HOISINGTON | ADDRESS REDACTED | | | BTC 0.0000425955394780 71<br>CEL 1.13977476005938<br>EOS 1.6693600719513 2<br>USDC 1.01368113861322<br>XLM 16.908816928476 6<br>ZRX 22.342498721385 5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518803 | SHILOH NELSON | ADDRESS REDACTED | | | BTC 0.7747772769272243<br>ETH 0.0005528715120749515<br>USDC 373.761910201024 | | | |
| 3.1.518804 | SHILOH THOMAS | ADDRESS REDACTED | | | BTC 0.0001651585180533349 | | | |
| 3.1.518805 | SHILONDA M DOWNING | ADDRESS REDACTED | | | ADA 531.567226596856<br>BAT 19.04982513201.66<br>BTC 0.0003440569139327311<br>COMP 0.4318691625373894<br>DOT 0.0092262281726490... | | | |
| | | | | | ETH 0.0011207913188509<br>GUSD 121.6504298140.04<br>LINK 12.5542881975484<br>MATIC 44.77913086762339<br>USDC 3.09451788383861<br>USDT ERC20 204.0982183049347<br>ZRX 4.83052601564929 | | | |
| 3.1.518806 | SHILPA ASNANI | ADDRESS REDACTED | | | CEL 0.43614173456150509 | | | |
| 3.1.518807 | SHILPA CHAITANYA | ADDRESS REDACTED | | | BTC 0.0021788228592553 | | | |
| 3.1.518808 | SHILPA IYENGAR | ADDRESS REDACTED | | | BTC 1.031843016330849 | | | |
| 3.1.518809 | SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | | | CEL 40663.3038545602<br>LINK 0.036401152485135<br>MCDAI 0.116623501736072<br>SNX 0.0329686874870191 | BTC 0.00000000069166243<br>USDC 499000.000000911 | | |
| 3.1.518810 | SHILPA KAPUR | ADDRESS REDACTED | | | MCDAI 31.815932954837<br>USDC 388.130783895052 | | | |
| 3.1.518811 | SHILPA SHONKHIA | ADDRESS REDACTED | | | ADA 0.178709300413458<br>BTC 0.00000025649462462 | | | |
| 3.1.518812 | SHILPEE SINHA | ADDRESS REDACTED | | | BNB 0.001182183720442.45<br>BTC 0.000000590393211101 | | | |
| 3.1.518813 | SHILPKUMAR PARNERIA | ADDRESS REDACTED | | | BAT 0.0000009017652100033<br>BTC 0.00000000471985764<br>CEL 0.0612541483532096<br>USDC 0.0000001018907776268 | | | |
| 3.1.518814 | SHIM BUMKYOO | ADDRESS REDACTED | | | CEL 0.03297765800479.11<br>XRP 9.017053039384605 | | | |
| 3.1.518815 | SHIM YEWON | ADDRESS REDACTED | | | BNB 0.0016379040651656<br>BTC 0.0000009729635762.33 | | | |
| 3.1.518816 | SHIM YIT FEI | ADDRESS REDACTED | | | BTC 0.002473673642734.67<br>CEL 5.764400254649.2<br>XRP 843.164548 | | | |
| 3.1.518817 | SHIMA FOADIAN | ADDRESS REDACTED | | | ADA 1584.438827903.85<br>BTC 6.703061108496.08<br>CEL 1.11563918404945<br>BTC 4.59145057655829<br>ETH 68.102100235462<br>LTC 4.46846962890575<br>XRP 1724.313248766.865 | | | |
| 3.1.518818 | SHIMA ZOKAEI | ADDRESS REDACTED | | | BTC 0.0008572692693591744<br>CEL 75.852628703871.5<br>ETH 1.28678063 | | | |
| 3.1.518819 | SHIMALKA SAMARANAYAKE | ADDRESS REDACTED | | | CEL 2.4533356840374<br>DOT 5.6517846967552<br>ZEC 1.31099865 | | | |
| 3.1.518820 | SHIME WAI YAN SINE | ADDRESS REDACTED | | | ADA 0.1931914096692989 | | | |
| 3.1.518821 | SHIMIN NG | ADDRESS REDACTED | | | BTC 0.000001549960121.64 | | | |
| 3.1.518822 | SHIMING CHEN | ADDRESS REDACTED | | | CEL 2.569790857827.8<br>ETH 0.0730796980705045<br>BTC 0.0000012185241386.6<br>USDT ERC20 0.38616400889129.0 | | | |
| 3.1.518823 | SHIMON CARROLL | ADDRESS REDACTED | | | ADA 18.115272999154.9<br>AVAX 2.09244870056.01<br>BTC 0.1256454530765407<br>ETH 0.0579727651266303<br>USDC 0.00887718391096552<br>XLM 0.0675462747806593 | BTC 0.0000008<br>USDC 14.0375533731056 | | |
| 3.1.518824 | SHIMON CASTLE | ADDRESS REDACTED | | | BTC 0.0084644061492838.8 | | | |
| 3.1.518825 | SHIMON DANZIGER | ADDRESS REDACTED | | Yes | BTC 0.244416546399361<br>BUSD 25.0080647407758<br>ETH 9.084744291325.86<br>MCDAI 74.2817979556563<br>USDC 23.026649315768.8 | | | BTC 1.45360340760106 |
| 3.1.518826 | SHIMON DUKHOVNY | ADDRESS REDACTED | | | BTC 0.000009710951161667 | | | |
| 3.1.518827 | SHIMON EZERZER | ADDRESS REDACTED | | | BTC 0.00112953324194014<br>ETH 0.000153245603177376 | BTC 0.05240621576897 | | |
| 3.1.518828 | SHIMON NEWMAN | ADDRESS REDACTED | | | BTC 0.000717740488478578<br>CEL 302.834663074205<br>USDC 975 | | | |
| 3.1.518829 | SHIMON SCHULER | ADDRESS REDACTED | | | BTC 0.0001283261854519<br>CEL 1.123765547776.28<br>COMP 0.0315601589069127<br>ETH 0.1399568004432.27<br>LINK 3.6153610041008.3<br>SGB 231.216230160304<br>USDC 5.328321015927.25<br>XLM 352.50080172955.8<br>XRP 3086.14740519836 | | | |
| 3.1.518830 | SHIMON SORGA | ADDRESS REDACTED | | | BTC 0.011205097371833.8<br>ETH 0.310736036827042<br>LINK 15.755943021538.5 | | | |
| 3.1.518831 | SHIMON TOHAMI | ADDRESS REDACTED | | | BTC 0.0000100506083740691 | | | |
| 3.1.518832 | SHIMPEI OGAWA | ADDRESS REDACTED | | | BTC 0.0148061532475.23 | | | |
| 3.1.518833 | SHIMSHON DICKER | ADDRESS REDACTED | | | BTC 0.2411115646648739<br>EOS 51.580010403187.5<br>ETH 1.942533025012.04<br>SOL 2.330403933516428 | BTC 0.001663063362714.11 | | |
| 3.1.518834 | SHIN CHO | ADDRESS REDACTED | | | BTC 0.017785747787061.8 | | | |
| 3.1.518835 | SHIN EE PHANG | ADDRESS REDACTED | | | ADA 7304.96<br>BTC 0.17561767459249.1<br>CEL 778.331282772328<br>ETH 8.266745385520.68 | | | |
| 3.1.518836 | SHIN FENG YANG HSIEH | ADDRESS REDACTED | | | BTC 0.0008384615256413966<br>CEL 0.6702719554393.58<br>XRP 0.261306802455612 | | | |
| 3.1.518837 | SHIN HANG POW | ADDRESS REDACTED | | | BTC 0.0009984288848814912<br>CEL 5.33213841915221<br>ETH 5.190224554905037<br>USDT ERC20 13.4955901571559 | | | |
| 3.1.518838 | SHIN HAW LEE | ADDRESS REDACTED | | | BTC 0.0016750370440209.6<br>USDC 1935.37269707455 | | | |
| 3.1.518839 | SHIN IK HWA | ADDRESS REDACTED | | | CEL 0.3919145807097.6 | | | |
| 3.1.518840 | SHIN LING ABBY HO | ADDRESS REDACTED | | | BTC 0.00000001415821267<br>CEL 0.000525357494207031.5<br>MCDAI 0.0000000694402263<br>USDC 0.00000755690717.12.028 | | | |
| 3.1.518841 | SHIN LU HENG | ADDRESS REDACTED | | | BTC 0.0000018786392785.9<br>BUSD 0.470221043759515 | | | |
| 3.1.518842 | SHIN MAN LO | ADDRESS REDACTED | | | BTC 0.01136697854385<br>CEL 0.415523278664442<br>ETH 0.095507965093596 | | | |
| 3.1.518843 | SHIN MIN HENG | ADDRESS REDACTED | | | BTC 0.0000011345824915<br>CEL 0.00093897784842545.5<br>USDC 0.618098184816516 | | | |
| 3.1.518844 | SHIN MIN HSUEH | ADDRESS REDACTED | | | BNB 0.00090537498133335<br>BTC 0.00000067607525382<br>USDT ERC20 0.38729002938716 | | | |
| 3.1.518845 | SHIN MYUNG CHEOL | ADDRESS REDACTED | | | BTC 0.000000211826862.7<br>CEL 0.00148852191411782<br>USDT ERC20 0.0693610001895159 | | | |
| 3.1.518846 | SHIN NENG KUANG | ADDRESS REDACTED | | | BTC 0.0034208436368404.5<br>CEL 3.364364750969.72<br>ETH 0.00200318413880572<br>USDT ERC20 0.000000286806959524 | | | |
| 3.1.518847 | SHIN SAKUMA | ADDRESS REDACTED | | | BTC 0.1032349927629.03<br>ETH 0.788597898324495<br>LTC 0.00165100352453445 | | | |
| 3.1.518848 | SHIN SUNGKYUN | ADDRESS REDACTED | | | BTC 2.40242164049199f-06<br>ETH 0.00223697164877226 | | | |
| 3.1.518849 | SHIN WOONG YUM | ADDRESS REDACTED | | | BTC 0.000084067683296469 | | | |
| 3.1.518850 | SHIN YEE EVONNE NG | ADDRESS REDACTED | | | BTC 0.00324730885171636<br>CEL 0.0278134227453584<br>USDT ERC20 0.201956831367394 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2415 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518851 | SHIN YEONG TEW | ADDRESS REDACTED | | | ADA 0.27630683851523<br>BCH 1.06643613803446<br>BNB 0.02178705070121165<br>BTC 0.09484211399597896<br>CEL 23.5799307510625<br>DASH 0.15437533328069 1<br>ETC 0.88021120856077 2<br>ETH 0.20327172801370 6<br>USDT ERC20 1.28418944105318<br>KLM 143.1487356 | | | |
| 3.1.518852 | SHIN YI DING | ADDRESS REDACTED | | | BTC 0.00000113474912905 4<br>USDT ERC20 1.14338476725688 | | | |
| 3.1.518853 | SHIN YIE FONG | ADDRESS REDACTED | | | ADA 663.553764362355<br>BNB 3.13420013175649<br>BTC 0.01921275796423331<br>BUSD 745.755715494405<br>ETH 0.24928275470270 6<br>LTC 0.01419047341243 | | | |
| 3.1.518854 | SHIN YIN HIEW | ADDRESS REDACTED | | | BTC 0.06149165385532 54<br>ETH 9.86607452498391 | | | |
| 3.1.518855 | SHIN YIN TEH | ADDRESS REDACTED | | | ADA 0.11592354384817 3<br>BTC 0.0296410787744 81<br>USDC 1.79958944841985<br>XLM 0.00523800206514068 | | | |
| 3.1.518856 | SHIN YONGKYO | ADDRESS REDACTED | | | BTC 0.00000000926193771 8<br>CEL 0.27215407172604 2 | | | |
| 3.1.518857 | SHIN YOUNGJAE | ADDRESS REDACTED | | | ADA 9.59472189203803<br>XRP 40.0342467034252 | | | |
| 3.1.518858 | SHIN YOUNGOG | ADDRESS REDACTED | | | CEL 2.20662357163576<br>BTC 0.00071436805632545 8 | | | |
| 3.1.518859 | SHINA ABBI | ADDRESS REDACTED | | | BTC 0.00128784164210576<br>MATIC 37.5842951958763 | | | |
| 3.1.518860 | SHINAH EOM | ADDRESS REDACTED | | | BTC 0.94076658185409 2<br>ETH 65.0965922850782 | | | |
| 3.1.518861 | SHINAN STÄHELI | ADDRESS REDACTED | | | CEL 58.5485757335445<br>ETH 0.0286131013986838<br>MATIC 1859.95209060485<br>USDC 49.42 | | | |
| 3.1.518862 | SHIN-CHUN WU | ADDRESS REDACTED | | | BTC 0.00221909556716699<br>CEL 43.1024247528189<br>USDC 1000 | | | |
| 3.1.518863 | SHINE HUGHES | ADDRESS REDACTED | | | ADA 102.011481290047<br>BTC 0.00043147936166211<br>USDC 7.29071550786837<br>XLM 38.9103584296313 | | | |
| 3.1.518864 | SHINE MAY HUNG | ADDRESS REDACTED | | | USDC 75030.007641667 | | | |
| 3.1.518865 | SHINE PAUL | ADDRESS REDACTED | | | BTC 0.00069153680560145<br>CEL 3.58102211700413<br>LTC 1.9975 | | | |
| 3.1.518866 | SHINE SHIN | ADDRESS REDACTED | | | MATIC 9.25282615038089 | | | |
| 3.1.518867 | SHING BONG CHOW | ADDRESS REDACTED | | | BTC 0.00002160481027512 1<br>CEL 829.55375620482 7<br>ETH 4.21345309592838 | | | |
| 3.1.518868 | SHING CHAU WONG | ADDRESS REDACTED | | | BTC 0.00000000487392352 7<br>CEL 3.25338459339911<br>EOS 3.9076 | | | |
| 3.1.518869 | SHING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.07217<br>CEL 89.3017849579244<br>USDT ERC20 200.307428711334 | | | |
| 3.1.518870 | SHING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.00081146153587924<br>CEL 0.0437445838268013<br>USDC 11693.7658860116<br>USDT ERC20 10.699429207346 5 | | | |
| 3.1.518871 | SHING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.00059125688820582 7 | | | |
| 3.1.518872 | SHING CHI JACKY CHU | ADDRESS REDACTED | | | BTC 0.00000228342801827 1<br>CEL 0.1010881326811608<br>ETH 0.0002948127818641 | | | |
| 3.1.518873 | SHING CHI LAM | ADDRESS REDACTED | | | BTC 0.09588610456958567 | | | |
| 3.1.518874 | SHING CHIU | ADDRESS REDACTED | | | BTC 0.01142580123706 78<br>CEL 65.1095378219395<br>EOS 3.691394592284<br>MCDAI 7.11553871111722<br>USDT ERC20 1.89922751781097<br>XLM 216.781641923079 | | | |
| 3.1.518875 | SHING CHOW | ADDRESS REDACTED | | | BTC 0.00000000451961891<br>CEL 77.4511965845311<br>ETH 0.00014164118861736<br>SNX 0.06190407181591 43<br>USDC 0.0000002970725368 89<br>USDT ERC20 2.3165767609316 6 | | | |
| 3.1.518876 | SHING CHUNG ANGUS HICK | ADDRESS REDACTED | | | BTC 0.00729002720313 12 | | | |
| 3.1.518877 | SHING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.00000019405717333 4<br>CEL 0.02682185656250 29<br>USDC 1.45626550323402 | | | |
| 3.1.518878 | SHING FUNG CHOW | ADDRESS REDACTED | | | BTC 0.00117225048648395<br>CEL 0.72181352352141 8<br>ETH 5.54346548364579 | | | |
| 3.1.518879 | SHING FUNG LAU | ADDRESS REDACTED | | | BTC 0.00004460036819496 4<br>CEL 0.10732465629466 3<br>ETH 0.0006444697406313 1 | | | |
| 3.1.518880 | SHING FUNG MATTHEW LAU | ADDRESS REDACTED | | | USDT ERC20 0.000701941274305665 | | | |
| 3.1.518881 | SHING HEI LOUIS WONG | ADDRESS REDACTED | | | BTC 0.00113063906581109<br>CEL 1.11095059364276<br>TUSD 15.3063030002041 | | | |
| 3.1.518882 | SHING HEI TSE | ADDRESS REDACTED | | | BTC 0.00053984375818364 5<br>CEL 53.5838969416173<br>SNX 0.16516034677485 6 | | | |
| 3.1.518883 | SHING HEI WONG | ADDRESS REDACTED | | | ADA 0.30940934672747 6<br>BTC 0.00240115328646 38<br>CEL 15.8133716361042<br>ETH 1.85102184645515<br>SOL 19.27955115 8<br>USDT ERC20 2.45065266205106 | | | |
| 3.1.518884 | SHING HIM LEUNG | ADDRESS REDACTED | | | BTC 5.40558432995999E-07<br>CEL 2.43048503946011<br>USDC 0.923747895517468 | | | |
| 3.1.518885 | SHING HIM YIP | ADDRESS REDACTED | | | BNB 4.44465137467 88<br>BTC 0.02085197195388469<br>ETH 0.12163399607936<br>LINK 1.25970343015 32<br>USDT ERC20 287.002764333482<br>XRP 88.9655294529 67 | | | |
| 3.1.518886 | SHING HIN CHUNG | ADDRESS REDACTED | | | ADA 0.34411032489715 7<br>BCH 0.00020801622596707 2<br>BTC 0.00000018839464644 03<br>CEL 0.2591887914804<br>ETH 0.003376709258730 85<br>USDT ERC20 8.62961836852157 | | | |
| 3.1.518887 | SHING HOI CHAN | ADDRESS REDACTED | | | BTC 0.00060045081731416 3<br>USDC 292.016849966782 | | | |
| 3.1.518888 | SHING HOI YEUNG | ADDRESS REDACTED | | | BTC 0.00000000805193864<br>CEL 1.44789749399519 | | | |
| 3.1.518889 | SHING HONG CHUNG | ADDRESS REDACTED | | | BTC 0.00109733025674934<br>CEL 2.26515019604664<br>ETH 0.01681013860211385<br>USDC 3.49035635251739 | | | |
| 3.1.518890 | SHING HONG LEE | ADDRESS REDACTED | | | BTC 0.00000937644928035<br>USDC 41.7971281073163<br>USDT ERC20 498.890772246241 | | | |
| 3.1.518891 | SHING HONG WONG | ADDRESS REDACTED | | | BTC 0.02777664754317<br>USDT ERC20 847788845524457 | | | |
| 3.1.518892 | SHING IVAN HUI | ADDRESS REDACTED | | | BTC 5.26706226983499E-06<br>ETH 3.52455147524399E-06<br>MATIC 0.00566629220825054<br>USDC 18205.066062502<br>USDT ERC20 12.8882056373517 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2416 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518893 | SHING KA SZETO | ADDRESS REDACTED | | | ADA 0.000000890036335422<br>BNB 0.0018482285349026<br>BTC 2.0022599863668<br>CEL 474.299393172475<br>SGB 1173.6580966428<br>USDC 0.09432469661370017<br>USDT ERC20 0.000000014204333475<br>XLM 8048.3160038183<br>XRP 0.0000009619973962911 | | | |
| 3.1.518894 | SHING KAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000000081574814955<br>CEL 0.005708502933400555 | | | |
| 3.1.518895 | SHING KEI CHO | ADDRESS REDACTED | | | BTC 0.0000000026232196445<br>CEL 1.029626067951194 | | | |
| 3.1.518896 | SHING KIN CHUI | ADDRESS REDACTED | | | BTC 0.406034837051734<br>CEL 1.1095046969731734<br>ETH 1.33264002244923<br>MANA 0.72275178910267<br>MATIC 18.236714803861<br>XLM 2.11995395932751 | | | |
| 3.1.518897 | SHING KWAI SAT | ADDRESS REDACTED | | | BTC 0.527994151077195<br>CEL 62.327965191678<br>ETH 2.31597378743526<br>LUNC 45.35290988657<br>PAXG 1.585892959583182<br>SGB 3956.46643995018<br>USDC 43340.45835114205<br>UST 28349.71835570<br>XRP 0.00005944260133195 | | | |
| 3.1.518898 | SHING KWAN CHAN | ADDRESS REDACTED | | | BTC 0.000000207674928603597<br>CEL 0.38001542908539 | | | |
| 3.1.518899 | SHING LAI LEUNG | ADDRESS REDACTED | | | BTC 0.52177251615175<br>CEL 56.251412308400<br>ETH 0.00636476843072722 | | | |
| 3.1.518900 | SHING LEE | ADDRESS REDACTED | | | BTC 0.00000000717600505<br>CEL 0.03597925255752514 | | | |
| 3.1.518901 | SHING LOK HO | ADDRESS REDACTED | | | ETH 2.58316688603142 | | | |
| 3.1.518902 | SHING LUNG LEE | ADDRESS REDACTED | | | BTC 0.00000000353906564<br>CEL 71.710042116113<br>DOT 31.49063212333823<br>USDC 1.2293101193952<br>USDT ERC20 0.0056072025520605 | | | |
| 3.1.518903 | SHING LUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.99403351227605 | | | |
| 3.1.518904 | SHING MING KEUNG | ADDRESS REDACTED | | | BTC 0.000149297450480491<br>SOL 142.565331893513<br>USDT ERC20 28.9660330866555 | | | |
| 3.1.518905 | SHING PO WONG | ADDRESS REDACTED | | | BNB 0.0012042009082761<br>BTC 0.0000037485855233 39<br>CEL 0.005768718106322 55<br>ETH 0.00018208961013 173<br>USDC 0.0076469980906037 | | | |
| 3.1.518906 | SHING PONG LAM | ADDRESS REDACTED | | | ADA 0.0108375975172502<br>BTC 1.11072203992888<br>CEL 25826.406400425<br>DOT 0.000501300436808898<br>ETH 27.9618143350754<br>LTC 0.0001158838571098<br>MATIC 0.00139123589000743<br>SUSHI 19931.4531469187<br>UNI 0.0000569191337093 14<br>USDC 0.002 | | | |
| 3.1.518907 | SHING TAK HUAN | ADDRESS REDACTED | | Yes | ADA 1546.100055576326<br>BTC 0.00013503791949626<br>CEL 190.973525295791<br>DOT 0.002418235205 16005<br>ETH 7.35303995389916<br>MATIC 4.4920683475280 4<br>USDC 422.80835015573 96 | | | BTC 0.45778860264566 |
| 3.1.518908 | SHING TAK RYAN TO | ADDRESS REDACTED | | | USDC 8800865673502046<br>ETH 10.33449438790 91 | | | |
| 3.1.518909 | SHING TSUNG MA | ADDRESS REDACTED | | | CEL 2.8650020940470 5<br>ETH 3.3235202458654 3 | | | |
| 3.1.518910 | SHING TUNG YAU | ADDRESS REDACTED | | | BTC 0.0003776372342867 18<br>CEL 36.70877185572 02<br>ETH 0.20722168123062 6<br>USDC 5991.7604269649 7 | | | |
| 3.1.518911 | SHING WEI CHANG | ADDRESS REDACTED | | | BTC 0.00102354675231 55<br>CEL 0.623671045418478<br>XLM 0.675639358840217 | | | |
| 3.1.518912 | SHING YAN LUK | ADDRESS REDACTED | | | BTC 0.000059787120375 03<br>CEL 420.24723622638<br>USDC 0.0000001906845308 74 | | | |
| 3.1.518913 | SHING YAU YAU | ADDRESS REDACTED | | | BAT 1.765982815550 06<br>BTC 0.0000000044733375 859<br>CEL 1.904718718276 69<br>THKD 0.0028140033972 928<br>USDC 0.0000009875772051 54<br>USDT ERC20 0.000000392632109448<br>XRP 0.589227627290055 | | | |
| 3.1.518914 | SHING YEE YUEN | ADDRESS REDACTED | | | BNB 0.0017476182261 1279<br>BTC 4.73327165126590 65<br>ETH 0.00236592506433 037<br>USDC 0.314032907183066 | | | |
| 3.1.518915 | SHING YI SEE | ADDRESS REDACTED | | | BTC 0.00170870585134 62<br>USDC 718.00357385011 2 | | | |
| 3.1.518916 | SHING YIU TAM | ADDRESS REDACTED | | | BTC 0.00109420085660 77<br>CEL 1.75085316264782<br>USDT ERC20 416.5331171560 72 | | | |
| 3.1.518917 | SHING YUNG | ADDRESS REDACTED | | | BTC 0.00000000019412606 69<br>CEL 3.66163817989494 | | | |
| 3.1.518918 | SHINGEUM KIM | ADDRESS REDACTED | | | BNB 0.000000015510283 78<br>BTC 0.000006019549552 35<br>CEL 182.546425763626<br>ETH 0.0000002769256969 21<br>SGB 0.000766020664184263<br>XLM 3.46406410190906 08<br>XRP 0.00466606984760977 | | | |
| 3.1.518919 | SHINGO KAWAMURA | ADDRESS REDACTED | | | CEL 19.27094205484 1<br>ETH 0.5440928106353 14 | | | |
| 3.1.518920 | SHING-RU TSAI | ADDRESS REDACTED | | | BTC 0.00014429295972 9029<br>CEL 0.00431806601368065<br>USDT ERC20 5.318762703821 93 | | | |
| 3.1.518921 | SHINHEE SON | ADDRESS REDACTED | | Yes | BTC 1.0140674298294<br>ETH 3.26147004366 42 | BTC 0.9879726869439 27<br>SOL 308.08849<br>USDC 32.921 | | BTC 4.18818545305607 |
| 3.1.518922 | SHINICHI HIRATA | ADDRESS REDACTED | | | ADA 255.811334651651<br>BTC 0.0117510066399811<br>CEL 37.1845654876 18<br>ETH 0.3145007211157 | | | |
| 3.1.518923 | SHINICHI TANAKA | ADDRESS REDACTED | | | BNB 2.55500871636841<br>BTC 0.00061404542704 3589<br>CEL 0.03884321004476 335<br>ETH 0.1988501203566992 | | | |
| 3.1.518924 | SHINIQUE CRAWFORD | ADDRESS REDACTED | | | BAT 12.780938920761 8 | | | |
| 3.1.518925 | SHINJI ISHIGAKI | ADDRESS REDACTED | | | ETH 4.89645346074802 2 | | | |
| 3.1.518926 | SHINJI KASAHARA | ADDRESS REDACTED | | | BTC 0.0008253991965542 47<br>ETH 0.02882768946552 02<br>GUSD 6.19221276903755 | BTC 0.000000002778092 77<br>ETH 0.000000730344457668<br>GUSD 0.0055505598825048 7 | | |
| 3.1.518927 | SHINJI MIYAZAKI | ADDRESS REDACTED | | | BTC 0.0006890832781321 98 | | | |
| 3.1.518928 | SHINJI MORI | ADDRESS REDACTED | | | BTC 0.00141122627632015<br>CEL 0.46416234573442443 | | | |
| 3.1.518929 | SHINJIRO YAGI | ADDRESS REDACTED | | | BTC 2.21704952825728<br>CEL 203354.54953908<br>ETH 1.13668598150942<br>LTC 1455.46660063091<br>USDC 123533.13055299 | | | |
| 3.1.518930 | SHINKO CHENG | ADDRESS REDACTED | | | BTC 0.0016423843528 7006<br>GUSD 110.428972203553<br>USDC 5088.62710169434 | | | |
| 3.1.518931 | SHINJI JOMOTO | ADDRESS REDACTED | | | BTC 1.02860048110587<br>ETH 5.414526256858 25<br>USDC 1293.854656249 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518931 | SHINSAKU FUKUDA | ADDRESS REDACTED | | | BAT 0.000000999999747<br>BTC 0.0000008672855688868<br>CEL 37.2987418114642<br>ETH 0.00224114842631187 | | | |
| 3.1.518933 | SHINSUKE ITO | ADDRESS REDACTED | | | BTC 0.000186854028829144<br>ETH 0.00421109714798511<br>LINK 0.908256578762255 | | | |
| 3.1.518934 | SHINSUKE SHIMAKAWA | ADDRESS REDACTED | | | BTC 0.000003558988369<br>USDC 0.255142728135406 | | | |
| 3.1.518935 | SHINTA EFFENDY | ADDRESS REDACTED | | | ADA 268.01117869558<br>BTC 0.0056778855732171<br>ETH 1.81058395933336<br>USDC 211.280117131927 | | | |
| 3.1.518936 | SHINTA KURNIA ILLAHI | ADDRESS REDACTED | | | BTC 0.0000002529546487<br>EOS 0.01619713367166<br>XTZ 0.0535032249981652 | | | |
| 3.1.518937 | SHINTARO NATHAN REYES TACHIHARA | ADDRESS REDACTED | | | CEL 0.0223932413279706<br>DOGE 166.0735112 | | | |
| 3.1.518938 | SHINWARI SHAHID | ADDRESS REDACTED | | | CEL 0.0919066357364B1 | | | |
| 3.1.518939 | SHINY WENG | ADDRESS REDACTED | | | ADA 206.729135907781<br>BTC 0.00000337325270153 | | | |
| 3.1.518940 | SHINYA SONO | ADDRESS REDACTED | | | ADA 12749.31351303<br>BTC 0.00109636349679683<br>ETH 13.654096481031<br>USDC 1044.63493547453 | ADA 1789.8<br>BTC 0.04399488<br>ETH 0.66949601 | | |
| 3.1.518941 | SHINYA TASAKI | ADDRESS REDACTED | | | BTC 3.51220006311279E-05 | | BTC 0.000000000016356523 | |
| 3.1.518942 | SHINYI SU | ADDRESS REDACTED | | | ADA 487.104039506888<br>BNB 0.00107422424685439<br>BTC 0.0156718695022444<br>DOT 0.0189541399992893 | | | |
| 3.1.518943 | SHINYIN HUANG | ADDRESS REDACTED | | | ADA 355.40841499398<br>BTC 0.00013843800774901<br>CEL 1.28118355017462<br>ETH 0.266212423684286 | | | |
| 3.1.518944 | SHIO BIRBICHADZE | ADDRESS REDACTED | | | CEL 0.00161577945822261<br>EOS 0.000189524522885077<br>KLM 2.52567739523314 | | | |
| 3.1.518945 | SHIO GODERDZISHVILI | ADDRESS REDACTED | | | BTC 0.00226082410163269<br>ETC 0.00788405308877328 | | | |
| 3.1.518946 | SHION GALATA | ADDRESS REDACTED | | | USDC 216.90429051703 | | | |
| 3.1.518947 | SHION HABER | ADDRESS REDACTED | | | BTC 0.00113677700982175<br>CEL 379.50042373147.3<br>MATIC 435.5 | | | |
| 3.1.518948 | SHIONA CHARLERY | ADDRESS REDACTED | | | CEL 2.596900248698854 | | | |
| 3.1.518949 | SHIONE STENGELE | ADDRESS REDACTED | | | MATIC 18.7866186422246 | | | |
| 3.1.518950 | SHIPRA AGARWAL | ADDRESS REDACTED | | | USDC 0.243238633159938 | | | |
| 3.1.518951 | SHIPRA AMONKAR | ADDRESS REDACTED | | | BTC 0.000000737395731488<br>LTE 15.025165470334 | | | |
| 3.1.518952 | SHIPRA GUPTA | ADDRESS REDACTED | | | BTC 0.00000000315577885688<br>USDT ERC20 0.8520140705511053 | | | |
| 3.1.518953 | SHIQI HE | ADDRESS REDACTED | | | DOT 0.11779004081944<br>BTC 0.00143024721373211 | | | |
| 3.1.518954 | SHI-QI LIN | ADDRESS REDACTED | | | ETH 0.0534218245875253<br>BTC 0.00000000916305321<br>CEL 3.31524331514888<br>USDT ERC20 0.000003398782976642 | | | |
| 3.1.518955 | SHIQI YI | ADDRESS REDACTED | | | ADA 0.109905731979914<br>BTC 3.28891315002999E-07 | | | |
| 3.1.518956 | SHIQI ZHUO | ADDRESS REDACTED | | | BNB 0.000826523932909372<br>BTC 0.00000188035568313.2<br>CEL 0.017613181986760G6<br>GUSD 0.68642423987169.2 | | | |
| 3.1.518957 | SHIQIANG XIA | ADDRESS REDACTED | | | USDC 1.3640551387779.5 | BTC 0.0000003370815352089<br>GUSD 400<br>USDC 49.384 | | |
| 3.1.518958 | SHIQING HUANG | ADDRESS REDACTED | | | USDC 260.460918581562 | | | |
| 3.1.518959 | SHIQING WANG | ADDRESS REDACTED | | | BTC 1.18733052809499E-06<br>CEL 0.419352408434545<br>USDC 1.4134495137014 | | | |
| 3.1.518960 | SHIR MANOR | ADDRESS REDACTED | | | BTC 0.53561207419378<br>ETH 7.4367571369775.7<br>LTC 8.1642712303251.41<br>KLM 1005.1.5608571768<br>XRP 19237.0822825172 | | | |
| 3.1.518961 | SHIR RACHEL HALIVNI | ADDRESS REDACTED | | | ADA 0.146796495371295 | | | |
| 3.1.518962 | SHIR SHAKED | ADDRESS REDACTED | | | AVAX 98.8202358509639<br>BTC 0.025917098543985B9<br>CEL 0.42820589095145.4<br>ETH 10.205791632572.4 | | | |
| 3.1.518963 | SHIR YEE WONG | ADDRESS REDACTED | | | BTC 0.01041135168314889<br>ETH 0.020715306082.21499<br>MANA 30.0843600194473<br>UNI 1.01705957769022 | | | |
| 3.1.518964 | SHIRA BLOOM | ADDRESS REDACTED | | | BTC 2.91248873975839E-05<br>DOT 0.07573848374107.34<br>ETH 0.00728076072939.34<br>LINK 19.836234984971.6<br>MATIC 400.6679072713.35<br>XRP 0.239088802668083 | | | |
| 3.1.518965 | SHIRA CLAIR | ADDRESS REDACTED | | | ADA 227.180688927861<br>BTC 0.62015651635.7599<br>CEL 65.870308475.7076<br>ETH 0.00619696016892901<br>USDC 278.53141548974.1<br>KLM 6.11503487894624 | BTC 0.000463778870234671 | | |
| 3.1.518966 | SHIRA EINSTEIN | ADDRESS REDACTED | | | BTC 0.239910580319.6022 | | | |
| 3.1.518967 | SHIRA KUSIN | ADDRESS REDACTED | | | BTC 0.000234509683397771 | | | |
| 3.1.518968 | SHIRA ROSENBERG | ADDRESS REDACTED | | | BTC 1.90597600151.2824<br>USDC 37.34760402175208 | USDC 0.00312533197491474 | | |
| 3.1.518969 | SHIRAH DEDMAN | ADDRESS REDACTED | | | ADA 2177.804370331.74<br>BTC 0.0228474811745B7<br>DOT 37.2002106787752<br>MATIC 272.433331403732 | | | |
| 3.1.518970 | SHIRALEE MCQUEEN | ADDRESS REDACTED | | | BTC 0.03991443687025446<br>CEL 3.9785685776878.9<br>ETH 0.31753715 | | | |
| 3.1.518971 | SHIRAN FONSEKA | ADDRESS REDACTED | | | BTC 0.00506093905577855<br>CEL 6.29353779315.17<br>ETH 0.0513859078459114 | | | |
| 3.1.518972 | SHIRAN HANNA VIVIAN SHMERLING | ADDRESS REDACTED | | | BTC 0.014407634129235G<br>CEL 6.3465640096403.5 | | | |
| 3.1.518973 | SHIRAN KLEIDERMAN | ADDRESS REDACTED | | | 1INCH 493.47684931529<br>ADA 3110.24443416078<br>BTC 2.740139792444B7<br>CEL 10673.535440203.6<br>DOT 416.8370783749.77<br>ETH 22.6039984795296<br>LINK 843.480509637381<br>LTC 16.4142702613508<br>MATIC 1401B.69411294405<br>SOL 40.58389975161657<br>USDC 510.066942929126 | | | |
| 3.1.518974 | SHIRANI KULATHUNGA | ADDRESS REDACTED | | | BTC 0.00000000644042035B93<br>CEL 0.00108036691016304 | | | |
| 3.1.518975 | SHIRAPTHINI VAITHIYAM RAJAN BABU | ADDRESS REDACTED | | | BTC 0.00086516663695987G6<br>ETH 0.000868466569900308 | | | |
| 3.1.518976 | SHIRAZ JAGATI | ADDRESS REDACTED | | | CEL 0.00204669087621992B | | | |
| 3.1.518977 | SHIRAZ QUBIAH | ADDRESS REDACTED | | | CEL 108.602079578968 | | | |
| 3.1.518978 | SHIRAZ QURESHI | ADDRESS REDACTED | | | ETH 0.00126161505085692<br>LINK 225.78.699363296.4 | ETH 1.01048173783612 | | |
| 3.1.518979 | SHIREEN BOONE | ADDRESS REDACTED | | | ADA 401.682566037<br>AVAX 81.801831042907.9<br>BTC 0.052898083061133<br>DOT 55.2858363553581<br>ETH 2.16416366026644<br>MATIC 677.101462947334<br>SOL 16.9451332326395 | AVAX 6.168471893238575 | | |
| 3.1.518980 | SHIREEN GUL VALLIANI | ADDRESS REDACTED | | | ETH 0.00160075060073331 | | | |
| 3.1.518981 | SHIREEN HUSSAIN | ADDRESS REDACTED | | | CEL 259.441387042139<br>LUNC 0.055247234517397G<br>SNX 0.000000978738392342 | | | |
| 3.1.518982 | SHIREEN LIM | ADDRESS REDACTED | | | BTC 0.00060048037480772B<br>USDT ERC20 8.875360508873931 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.518983 | SHIRELL CALVIN | ADDRESS REDACTED | | | BTC 0.699423125299990-07 ETH 0.000309984319060402 | | | |
| 3.1.518984 | SHIRELLE KERNS | ADDRESS REDACTED | | | BTC 0.00000000024842037 ETH 2.15591867999999E-10 MATIC 0.0000014305910550097 USDC 0.00000883620363839 | BTC 0.00000027367014171511 ETH 0.000000256823164518 MATIC 0.00141630732163384 USDC 0.0089313994826289 | | |
| 3.1.518985 | SHIRI LIANG | ADDRESS REDACTED | | | BTC 2.2975640987542 CEL 1410.13939315738 THKD 845369.939670418 | | | |
| 3.1.518986 | SHIRIDISH GOLLAPALLY | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.518987 | SHIRIN GHADERI | ADDRESS REDACTED | | | BTC 0.00337312050116466486 | | | |
| 3.1.518988 | SHIRIN HARRELL | ADDRESS REDACTED | | | AAVE 0.029309061137134 BCH 0.000858431074579972 BSV 1.79786125343634 BTC 0.00050730627852397 ETC 0.0425159553361453 ETH 2.09406931302408 LINK 0.123033892612449 MATIC 22685.8510936694 SOL 531.742957960476 USDC 25.5335445729578 | BTC 0.000000001033771756 SOL 513.89174014 | | |
| 3.1.518989 | SHIRIN MUSTAFAYEV | ADDRESS REDACTED | | | ETH 0.000000320146376227 | | | |
| 3.1.518990 | SHIRIN SHAH | ADDRESS REDACTED | | | AVAX 65.4344189237553 BTC 0.000002744490896037 DOT 15.3746685762735 | | | |
| 3.1.518991 | SHIRINA AKTER | ADDRESS REDACTED | | | ETH 16.0031492759376 | | | |
| 3.1.518992 | SHIRINE MAIMUDAR | ADDRESS REDACTED | | | CEL 1.09945500968105 | | | |
| 3.1.518993 | SHIRISH CHAITANYA | ADDRESS REDACTED | | | BTC 0.0017419036330867 BUSD 0.39384072864041 | | | |
| 3.1.518994 | SHIRISH MAJALI | ADDRESS REDACTED | | | BTC 0.000838001551519506 CEL 0.173538438399668 XRP 381.033683717 | | | |
| 3.1.518995 | SHIRISH RAJA | ADDRESS REDACTED | | | BTC 0.0050891891430917 USDC 78215.6556000697 | | | |
| 3.1.518996 | SHIRISH SANKPAL | ADDRESS REDACTED | | | BTC 0.000104609853883085 | | | |
| 3.1.518997 | SHIRISH SHRESTHA | ADDRESS REDACTED | | | USDC 4.39952407046468 | | | USDC 0.0000004107459364 |
| 3.1.518998 | SHIRISHA DHARANIKOTA | ADDRESS REDACTED | | | USDC 0.000001148618018811 LUNC 4.69089634609819 | | | |
| 3.1.518999 | SHIRKEYBARS BARS | ADDRESS REDACTED | | | BTC 0.0000611027266661882 CEL 0.0100781723027 DOT 2.36784878673807 | | | |
| 3.1.519000 | SHIRLANE LEONG PUI YAN | ADDRESS REDACTED | | | BTC 0.27349035479010 CEL 3555.93430033658 ETH 0.01001246072998 USDT ERC20 51989.773918 | | | |
| 3.1.519001 | SHIRLEEN LI KWONG WING | ADDRESS REDACTED | | | BTC 0.51429683097290 CEL 3117.17581445965 ETH 19.487106351710 LINK 380.896030981359 MATIC 13647.33564002 SNX 274.169312545347 UNI 211.129840415571 | | | |
| 3.1.519002 | SHIRLEETA ELLISON | ADDRESS REDACTED | | | BTC 0.00223489311669079 | | | |
| 3.1.519003 | SHIRLENE PETERSON | ADDRESS REDACTED | | | ADA 960.886743468555 BTC 0.04806404056511153 CEL 24.2996796521435 DOT 49.957 ETH 1.45093591477632 SOL 2.02591313915502 XRP 100 | | | |
| 3.1.519004 | SHIRLENE TAN | ADDRESS REDACTED | | | ADA 220.59832786288 BTC 0.018980961329109 ETH 0.216073285642118 GUSD 5235.8190207985 USDC 3704.6085173862 | | | |
| 3.1.519005 | SHIRLEY ANG | ADDRESS REDACTED | | | BTC 0.0000051336089551264 CEL 0.0238546842334212 USDC 0.0040876716533941 USDT ERC20 0.0080962287190625 1 | | | |
| 3.1.519006 | SHIRLEY ASPLIN | ADDRESS REDACTED | | | BTC 0.0350547340451265 CEL 33.7240410292551 ETH 0.297519923269242 | | | |
| 3.1.519007 | SHIRLEY AUVIGNE | ADDRESS REDACTED | | | BTC 0.0871041926982894 CEL 19.2906211689701 | | | |
| 3.1.519008 | SHIRLEY BETZABE MAYEN | ADDRESS REDACTED | | | BTC 0.07761638758521 43 ETH 0.775586029130085 | | | |
| 3.1.519009 | SHIRLEY BRAMER | ADDRESS REDACTED | | | BTC 0.010534669432848 ETH 0.1347988889 87599 MATIC 295.964383608786 | | | |
| 3.1.519010 | SHIRLEY BRENT | ADDRESS REDACTED | | | BTC 0.00002187894337852 SGB 303.072859203512 USDC 0.669641114172673 XRP 0.890792641385802 | | | |
| 3.1.519011 | SHIRLEY CHAN | ADDRESS REDACTED | | | BTC 0.00112710832424815 PAX 3271.6265167637 USDC 7323.95473252895 | | | |
| 3.1.519012 | SHIRLEY COWDEN | ADDRESS REDACTED | | | BTC 0.000938954551864582 CEL 425.776883949237 ETH 1.07728968334279 SNX 98.7891123613 24 | | | |
| 3.1.519013 | SHIRLEY D SCHAFER | ADDRESS REDACTED | | | USDC 0.060692843768464 | | | |
| 3.1.519014 | SHIRLEY DEE | ADDRESS REDACTED | | Yes | BTC 0.000036103335950257 ETH 0.014996731297685 | BTC 0.00129945733238B4 ETH 0.00000000202024010117 | | BTC 3.22759730745249 |
| 3.1.519015 | SHIRLEY DIETER | ADDRESS REDACTED | | | CEL 2.57034736466003 ETH 0.03813392 | | | |
| 3.1.519016 | SHIRLEY DONG XU | ADDRESS REDACTED | | | AAVE 4.00203992095813 ADA 1.91481092940273 BTC 1.74604059690783 DOT 188.327394284454 ETH 6.236186757455B MATIC 511510.1493624663 USDC 41276.2508322002 | ADA 2998.31175122787 | | |
| 3.1.519017 | SHIRLEY DU | ADDRESS REDACTED | | | BTC 0.16314632453 7046 ETH 2.24082240321986 USDT ERC20 16952.9944749411 | | | |
| 3.1.519018 | SHIRLEY DURAN | ADDRESS REDACTED | | | CEL 0.208217979169089 ETH 0.000179565001435195 | | | |
| 3.1.519019 | SHIRLEY FALCONE | ADDRESS REDACTED | | | BTC 0.00021379916169265 CEL 470.738474564303 ETH 0.108485063521195 MATIC 278.5282286 | | | |
| 3.1.519020 | SHIRLEY FERGUSON | ADDRESS REDACTED | | | USDC 0.0327834914397529 | | | |
| 3.1.519021 | SHIRLEY GRENELLE | ADDRESS REDACTED | | | BNB 0.0022658733559505 CEL 0.514928881214402 | | | |
| 3.1.519022 | SHIRLEY HANSEN | ADDRESS REDACTED | | | BUSD 0.6023106006737 92 DOT 14.2590936255075 ETH 1.2949400793256 9E-05 MATIC 16348.7745076001 SUSHI 49.1212353827202 | | | |
| 3.1.519023 | SHIRLEY HOFFMEYER | ADDRESS REDACTED | | | ETH 0.00207896264166294 | | | |
| 3.1.519024 | SHIRLEY HUANG | ADDRESS REDACTED | | Yes | ADA 3.06531635.05055 BTC 0.03568842998991S3 CEL 1562.55527897347 DOT 0.321015590066927 ETH 0.00149367518142913 LUNC 0.0767060680959263 MATIC 10.2571964158234 SNX 0.388081338134438 USDC 6570 USDT ERC20 0.000000608585549814 XRP 0.000000838464509086 | | | BTC 2.44097048541615 |
| 3.1.519025 | SHIRLEY HUNT | ADDRESS REDACTED | | | BTC 0.000358839401013176 | | | |
| 3.1.519026 | SHIRLEY JONES | ADDRESS REDACTED | | | ADA 1443.76394139061 AVAX 2.02008045087733 BTC 1.44196185091246 CEL 1023.03163381898 DOT 0.246144050475211 ETC 122.00174796667 3 MATIC 2600.60051693926 SNX 114.327540683921 USDC 2.84082176102137 USDT ERC20 0.95229236323096 5 | | | |
| 3.1.519027 | SHIRLEY KAY SMITH | ADDRESS REDACTED | | | ETH 1.06026108994 62 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519028 | SHIRLEY LAM | ADDRESS REDACTED | | | BTC 0.0008344873452329031<br>USDT ERC20 3.01313337004847 | | | |
| 3.1.519029 | SHIRLEY LAM | ADDRESS REDACTED | | | BTC 0.0000003883588010356 | | | |
| 3.1.519030 | SHIRLEY LEE | ADDRESS REDACTED | | | BTC 0.030228996458495 | | | |
| | | | | | CEL 28.9597419265772 | | | |
| 3.1.519031 | SHIRLEY LEI | ADDRESS REDACTED | | | BTC 0.000181143305989067 | | | |
| 3.1.519032 | SHIRLEY LIM | ADDRESS REDACTED | | | BTC 0.0346942350244134 | | | |
| | | | | | CEL 12.2266372891141 | | | |
| | | | | | COMP 0.02661121 | | | |
| | | | | | MCDAI 2.17388860002968 | | | |
| | | | | | XLM 32.6683879 | | | |
| 3.1.519033 | SHIRLEY LIN | ADDRESS REDACTED | | | CEL 1.11057719196769 | | | |
| | | | | | COMP 0.0760307793645772 | | | |
| | | | | | DOGE 98.4039469690833 | | | |
| | | | | | EOS 4.01961269047333 | | | |
| | | | | | ETH 0.0409425266423974 | | | |
| | | | | | MATIC 0.598262308502043 | | | |
| | | | | | MCDAI 12.4234565080692 | | | |
| | | | | | UMA 0.0894861592217809 | | | |
| | | | | | XLM 128.82209368120T | | | |
| 3.1.519034 | SHIRLEY LIU | ADDRESS REDACTED | | | BTC 0.00123625366922754 | | | |
| | | | | | ETH 0.1234328308080835 | | | |
| 3.1.519035 | SHIRLEY MANSFIELD | ADDRESS REDACTED | | | BTC 0.194232229061993 | | | |
| | | | | | CEL 12.2952746281759 | | | |
| 3.1.519036 | SHIRLEY MARIE NIXON PUGH | ADDRESS REDACTED | | | BTC 0.0185333271536263 | | | |
| | | | | | ETH 0.00185868753060415 | | | |
| 3.1.519037 | SHIRLEY MAUL | ADDRESS REDACTED | | | BTC 0.0000121751124687156 | BTC 0.000000004909457981 | | |
| | | | | | USDC 0.15599080246676 | USDC 0.00000053070747894 | | |
| 3.1.519038 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | BTC 0.0798140080289667 | | | |
| | | | | | CEL 123.731672161864 | | | |
| | | | | | DASH 0.17089634590133 | | | |
| | | | | | EOS 15.8370843088372 | | | |
| | | | | | ETH 0.7278519905842001 | | | |
| | | | | | GUSD 106930.3124547162 | | | |
| | | | | | LPT 2.2605682447912 | | | |
| | | | | | USDC 0.914916129388462 | | | |
| 3.1.519039 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | BAT 0.000001363330041155 | | | |
| | | | | | BCH 0.0000002267625223584 | | | |
| | | | | | BTC 0.0000002130355341144 | | | |
| | | | | | CEL 0.000013883350498255 | | | |
| | | | | | COMP 0.00000026259691251B | | | |
| | | | | | DASH 0.0000004641074775537 | | | |
| | | | | | EOS 0.0465216609291853 | | | |
| | | | | | ETH 0.00000000271794B161 | | | |
| | | | | | KNC 0.00000003872743037B4 | | | |
| | | | | | LINK 4.1689627264999E-08 | | | |
| | | | | | LTC 5.92842431999999E-09 | | | |
| | | | | | OMG 0.000000623386215667 | | | |
| | | | | | PAXG 0.000000204297452292 | | | |
| | | | | | SGB 71.1111645425 | | | |
| | | | | | SNX 0.0000003982837674409 | | | |
| | | | | | UNI 0.000000029980203642 | | | |
| | | | | | USDC 0.000009395478512574 | | | |
| | | | | | USDT ERC20 0.000029983159978S | | | |
| | | | | | XLM 2.84315713798199E-06 | | | |
| | | | | | XRP 0.00000079548492203 | | | |
| | | | | | ZRX 0.00000172920752675B | | | |
| 3.1.519040 | SHIRLEY MC NAMEE | ADDRESS REDACTED | | | AAVE 0.0000052408361319Z7 | | | |
| | | | | | BTC 0.0000003539607287Z1 | | | |
| | | | | | CEL 0.00149630438060115 | | | |
| | | | | | DOT 0.32571013610547 | | | |
| | | | | | ETH 0.00000173408594482 | | | |
| | | | | | GUSD 0.105643264782025 | | | |
| | | | | | LINK 0.000032907512192 34 | | | |
| | | | | | MATIC 0.0038614152011420 9 | | | |
| | | | | | PAXG 0.000001175532521787 | | | |
| | | | | | SNX 0.000930181563519389 | | | |
| | | | | | USDC 0.0256172701431667 | | | |
| 3.1.519041 | SHIRLEY MCGALE | ADDRESS REDACTED | | | BTC 0.104935272187753 | | | |
| | | | | | ETH 0.142867498059302 | | | |
| 3.1.519042 | SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | | | AAVE 15.805621951442 | | | |
| | | | | | BTC 1.35211894581011 | | | |
| | | | | | CEL 4337.32153622145 | | | |
| | | | | | ETH 13.01309664S3229 | | | |
| | | | | | GUSD 128351.101866486 | | | |
| | | | | | LINK 258.57284581975B | | | |
| | | | | | LPT 2.09670012470021 | | | |
| | | | | | MATIC 3420.06368311731 | | | |
| | | | | | PAXG 2.847850238B597 | | | |
| | | | | | SNX 351.751593039712 | | | |
| | | | | | USDC 26554.0781854303 | | | |
| 3.1.519043 | SHIRLEY MCPHAUL | ADDRESS REDACTED | | | BTC 0.0005833946749 45084 | | | |
| | | | | | CEL 39.5511603130276 | | | |
| | | | | | ETH 1.8652134903265 | | | |
| | | | | | SNX 4.35261483949995 | | | |
| | | | | | UNI 4.61463059706196 | | | |
| | | | | | USDC 0.5959693467029 43 | | | |
| 3.1.519044 | SHIRLEY MIRPURI | ADDRESS REDACTED | | | BTC 0.15556018846614 9 | | | |
| | | | | | CEL 151.967646316464 | | | |
| | | | | | ETH 1.046255 | | | |
| | | | | | LTC 11.26994 | | | |
| 3.1.519045 | SHIRLEY MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.226420668177222 | | | |
| 3.1.519046 | SHIRLEY MORRIS | ADDRESS REDACTED | | | | USDC 2.9000 | | |
| 3.1.519047 | SHIRLEY MOYER | ADDRESS REDACTED | | | BTC 0.02799329756034449 | | | |
| | | | | | DOT 18.9411438042327 | | | |
| | | | | | MANA 185.040164143809 | | | |
| | | | | | MATIC 65.840001496568 | | | |
| | | | | | USDC 685.606847155153 | | | |
| 3.1.519048 | SHIRLEY NAYLOR | ADDRESS REDACTED | | | ADA 1734.7241542005 1 | | | |
| | | | | | BTC 0.0014005816551079 | | | |
| | | | | | CEL 84.1856014350012 | | | |
| | | | | | ETH 2.896717172B0101 | | | |
| | | | | | USDC 281.949268551967 | | | |
| 3.1.519049 | SHIRLEY O HALLORAN | ADDRESS REDACTED | | | BTC 0.00120357256585033 | | | |
| | | | | | CEL 59.0417959620262 | | | |
| | | | | | ETH 0.00068840818778191B | | | |
| | | | | | USDC 6250.9327742811 | | | |
| 3.1.519050 | SHIRLEY OOI | ADDRESS REDACTED | | | BTC 0.0000008678750 1041 | | | |
| | | | | | CEL 0.351959370533632 | | | |
| | | | | | ETH 0.000101308883043 65 | | | |
| 3.1.519051 | SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | | | BNB 0.000149945298265448 | | | |
| | | | | | BTC 0.0000013848839977154 | | | |
| | | | | | LTC 0.0016443426044019 | | | |
| | | | | | XRP 0.0504222215946006 | | | |
| 3.1.519052 | SHIRLEY PEARSON | ADDRESS REDACTED | | | ADA 345.0272445S6521 | | | |
| | | | | | BTC 0.00183694458713678 | | | |
| | | | | | CEL 40.9550444026807 | | | |
| | | | | | ETH 2.59413708114334 | | | |
| | | | | | USDC 0.085106066S5502 | | | |
| 3.1.519053 | SHIRLEY PECH | ADDRESS REDACTED | | | BTC 0.0112397327511162 | | | |
| | | | | | CEL 5.88172175186246 | | | |
| | | | | | ETH 0.0200004615597316 | | | |
| 3.1.519054 | SHIRLEY QUE | ADDRESS REDACTED | | | ADA 0.0382717668223376 | | | |
| | | | | | ETH 0.0000007073319322 | | | |
| | | | | | LTC 0.0012137197564169 | | | |
| | | | | | MATIC 0.00433455767287T8 | | | |
| 3.1.519055 | SHIRLEY RISHOR | ADDRESS REDACTED | | | AAVE 6.13258724922986 | | | |
| | | | | | BTC 0.2692991925537518 | | | |
| | | | | | ETH 0.0064245328250613 | | | |
| | | | | | SNX 110.237289672945 | | | |
| | | | | | SUSHI 203.582762645017 | | | |
| | | | | | USDC 25346.9674099618 | | | |
| 3.1.519056 | SHIRLEY ROSA | ADDRESS REDACTED | | | BTC 0.00067478502595949 | | | |
| | | | | | DOT 31.4085126652534 | | | |
| | | | | | ETH 0.00043930685388972B | | | |
| 3.1.519057 | SHIRLEY SAYAVONG | ADDRESS REDACTED | | | BCH 0.0018135470995859B | BCH 5.94979658790807 | | |
| | | | | | BTC 0.0012143860431882 4 | ETH 2.31735675826283 | | |
| | | | | | ETH 0.00018491505625453 | | | |
| | | | | | USDC 0.34326810120196T | | | |
| 3.1.519058 | SHIRLEY SMITH | ADDRESS REDACTED | | | BAT 65.5046708897575 | | | |
| | | | | | BTC 0.00001896105081239 | | | |
| | | | | | ETH 0.000224115029787816 | | | |
| | | | | | USDC 0.34326810120196T | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519059 | SHIRLEY SORRELS | ADDRESS REDACTED | | | BTC 0.0289330528719496<br>ETH 2.3182836164867B<br>MATIC 4889.41696137826 | | | |
| 3.1.519060 | SHIRLEY STOKES | ADDRESS REDACTED | | | BTC 0.00000759510437707 | | | |
| 3.1.519061 | SHIRLEY SUN | ADDRESS REDACTED | | | ADA 2213.75099242287<br>BTC 0.947778958861852<br>DOT 10.463267586290Z<br>ETH 3.59294341695712<br>USDC 209.549857547429 | | | |
| 3.1.519062 | SHIRLEY TAM | ADDRESS REDACTED | | | BTC 0.00133010865320094<br>USDC 434.894070959711 | | | |
| 3.1.519063 | SHIRLEY TAN | ADDRESS REDACTED | | | BTC 0.742732503965985<br>ETH 0.011307974046642<br>USDT ERC20 77.0862575914889 | BTC 0.0077762822160B666 | | |
| 3.1.519064 | SHIRLEY TANG | ADDRESS REDACTED | | | ADA 0.12765912597607B<br>BNB 0.000892357572535399<br>BTC 0.0275239895316S4<br>DOT 0.02243281198563583<br>ETH 0.42533982542729S<br>LUNC 0.010956492398182Z | | | |
| 3.1.519065 | SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | | | AAVE 2.65465893931635<br>AVAX 5.59165<br>BTC 8.696288206406B<br>CEL 33346.9123917546<br>DOT 76.0491626064374<br>ETH 76.733851515437<br>LINK 1572.65935263807<br>LTC 2.36967889137483<br>MANA 167.337468776706<br>MATIC 29553.82053788B<br>SOL 142.233412565<br>UNI 112.80227045369Z<br>USDC 0.00120S | BTC 0.00314849 | | |
| 3.1.519066 | SHIRLEY THOMAS | ADDRESS REDACTED | | | BTC 0.00238338202763261<br>LTC 0.8290766718713<br>USDC 0.02697000S | | | |
| 3.1.519067 | SHIRLEY URDANEGUI | ADDRESS REDACTED | | | ETH 0.246558905379213<br>CEL 0.781455769318595<br>ETH 4.21777518528797 | | | |
| 3.1.519068 | SHIRLEY VAN BEEK | ADDRESS REDACTED | | | BTC 0.00104213356243321<br>CEL 0.915113394960134<br>DOT 8.63126860S8616<br>ETH 0.04934009169947 | | | |
| 3.1.519069 | SHIRLEY VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000005052420078<br>CEL 1.10947914912 | | | |
| 3.1.519070 | SHIRLEY VIOLA | ADDRESS REDACTED | | | ADA 98.88999506107B6<br>BNB 0.0736434041931842<br>BTC 0.03583213898854447<br>DOT 16.1322591054252<br>ETH 0.42180421105906B9<br>UST 0.00000047800088057B4 | | | |
| 3.1.519071 | SHIRLEY VONG | ADDRESS REDACTED | | | AAVE 3.05591609582225<br>BTC 0.173773445006947<br>DOT 41.1721415876331<br>USDC 792.209641996355 | | | |
| 3.1.519072 | SHIRLEY WHITE | ADDRESS REDACTED | | | BTC 0.002063923128325S4<br>MATIC 611.375463347132<br>USDC 4919.47600308B44<br>XLM 4756.594848432097 | USDC 1230<br>XLM 0.0000008 | | |
| 3.1.519073 | SHIRLEY WONG | ADDRESS REDACTED | | | BTC 0.29297454777816S | | | |
| 3.1.519074 | SHIRLEY WYNN | ADDRESS REDACTED | | | BTC 0.01471104<br>CEL 14.4227677961302 | | | |
| 3.1.519075 | SHIRLEY YUEN | ADDRESS REDACTED | | | ETH 0.0165410088892234 | | | |
| 3.1.519076 | SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000405946950061882 | | | |
| 3.1.519077 | SHIRUS GOMEZ CANOLES | ADDRESS REDACTED | | | BTC 0.00000012845963304S6<br>CEL 0.288087403588322<br>USDT ERC20 1 | | | |
| 3.1.519078 | SHIRLY YIP | ADDRESS REDACTED | | | ADA 137<br>BNB 0.9682258796891O2<br>BTC 0.001153050335618442<br>CEL 3.13384850303515 | | | |
| 3.1.519079 | SHIRLYN NG | ADDRESS REDACTED | | | BTC 0.0010951718451827G<br>CEL 0.0762713773973458<br>LTC 7.2573272681118T | | | |
| 3.1.519080 | SHIRLYN SIM | ADDRESS REDACTED | | | BTC 0.00094905412763113T<br>CEL 13.10408480Z943<br>DOT 10.7764361142689<br>USDT ERC20 7.363419981883OS | | | |
| 3.1.519081 | SHIRLYNN KOH | ADDRESS REDACTED | | | BTC 0.008369756059912G1 | | | |
| 3.1.519082 | SHIRLYNN NGOH | ADDRESS REDACTED | | | BTC 0.0462528084042044<br>CEL 21.9545501938127 | | | |
| 3.1.519083 | SHIRLYNN TAN | ADDRESS REDACTED | | | BTC 0.117648623859406<br>USDT ERC20 537.748937513227 | | | |
| 3.1.519084 | SHIRMAIN ANG | ADDRESS REDACTED | | | ADA 252.21081221854B<br>BTC 0.008869221311O830S<br>CEL 11.526310534767S | | | |
| 3.1.519085 | SHIRMAN PANGILINAN | ADDRESS REDACTED | | | ADA 7000.384615<br>BCH 0.0000000666666666666<br>BNB 3.063455<br>BTC 0.113204<br>CEL 2687.789546S4784<br>ETH 4.99375<br>LINK 68.9358889Z9867<br>LUNC 11.51<br>SGB 156.06458201O736<br>XRP 0.000000601787742644 | BTC 0.001007669933O3696 | | |
| 3.1.519086 | SHIRSHENDU BHATTACHARYA | ADDRESS REDACTED | | | XRP 0.021795861250961 | | | |
| 3.1.519087 | SHIRUN XIA | ADDRESS REDACTED | | | BTC 0.000001116261O1877<br>CEL 0.2756923092097288<br>USDT ERC20 0.00000016230089218Z | | | |
| 3.1.519088 | SHIRVAN SAGAR | ADDRESS REDACTED | | | BTC 0.0000031095584662S6 | | | |
| 3.1.519089 | SHIRYL BRYAN | ADDRESS REDACTED | | | BAT 0.494483250515662<br>BTC 0.003082325846184663<br>COMP 0.005891306141975S5<br>ETH 0.001312672210606Z<br>LPT 2.084111715946I7<br>LTC 0.0193608712580987<br>OMG 0.05419925863740Z<br>SNX 16.7598461517355 | | | |
| 3.1.519090 | SHISHA YANG | ADDRESS REDACTED | | | BTC 0.000209184297550755<br>ETH 0.0221513998120408I<br>LTC 0.0416650462956521 | | | |
| 3.1.519091 | SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | | Yes | AVAX 0.910621357225382<br>CEL 8.182404524281B2<br>DOT 19.88518538<br>SOL 0.893167349586289<br>USDC 0.003156 | | | AVAX 10.3333397027746<br>SOL 76.858673315125T |
| 3.1.519092 | SHISHIR SHASHANK | ADDRESS REDACTED | | | BTC 0.01195857<br>CEL 3.123559423B810S | | | |
| 3.1.519093 | SHISHIR VENKATESH | ADDRESS REDACTED | | | ADA 109.4685297020116<br>BTC 0.00000135702985829G<br>CEL 2.680359979692T1<br>ETH 0.399778362951827<br>USDT ERC20 138.716359768349<br>XLM 0.0105722786240364 | | | |
| 3.1.519094 | SHISHIRA ADIGA | ADDRESS REDACTED | | | AAVE 0.00136783999012619<br>BTC 1.81271860010529E-05<br>ETH 0.000002318071733117<br>LINK 0.0571581788573696<br>MATIC 0.904456760773805<br>USDC 0.54938082997124 | BTC 0.000000006612016594 | | |
| 3.1.519095 | SHISI LUO | ADDRESS REDACTED | | | MCDAI 0.502069619404979 | | | |
| 3.1.519096 | SHISI LUO | ADDRESS REDACTED | | | BTC 0.0000000538936125G<br>MCDAI 0.0019684796530O569 | | | |
| 3.1.519097 | SHITAL KANTILAL PATEL | ADDRESS REDACTED | | | USDT ERC20 0.756451532546316<br>BTC 0.011517853719B044<br>CEL 11870.109436928I<br>ETH 0.17742234624851S3<br>LUNC 0.140879353719514<br>SNX 0.000005371556231306<br>USDC 503833.399359116 | BTC 0.0000000885901735<br>DOT 0.11148264<br>LUNC 0.00423867984249192<br>LUNC 0.00000030534528575239 | | |
| 3.1.519098 | SHITAL LOKHANDE | ADDRESS REDACTED | | | BTC 0.000846097933767264 | | | |
| 3.1.519099 | SHITALBEN PATEL | ADDRESS REDACTED | | | BTC 0.00000080649383805I4<br>ETH 0.00009606254245I499 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519100 | SHITAO WENG | ADDRESS REDACTED | | | BTC 0.000171760976920248<br>ETH 0.00484252033851017 | BTC 0.0000000037303110726 | | |
| 3.1.519101 | SHIU CHUNG WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.00000013015735768<br>USDC 0.0342534645266489<br>USDT ERC20 0.026476650767399 | | | |
| 3.1.519102 | SHIU FEN CHEN | ADDRESS REDACTED | | | BTC 0.15803601246756<br>ETH 4.1031850825698 | | | |
| 3.1.519103 | SHIU GUY TANG | ADDRESS REDACTED | | | BTC 0.59923670867147I | | | |
| 3.1.519104 | SHIU HANG TANG | ADDRESS REDACTED | | | BTC 0.000008619567786512<br>CEL 0.0205032174435475<br>ETH 0.00195123522847186 | | | |
| 3.1.519105 | SHIU HO LEE | ADDRESS REDACTED | | | BTC 0.0000186649235788875<br>CEL 0.0345600106184058<br>ETH 0.0000944614766931B<br>MCDAI 0.728154927238263<br>USDC 0.0392399752433904<br>USDT ERC20 0.056623374127089G | | | |
| 3.1.519106 | SHIU HO LEE | ADDRESS REDACTED | | | BTC 0.0000231994477488812<br>CEL 0.0317276849377937<br>EOS 0.000329405884602894<br>ETH 0.00001887810540185<br>THKD 87.1073985268562<br>USDC 0.156926375973847<br>USDT ERC20 0.575047811997192<br>XLM 0.00045066714524981 | | | |
| 3.1.519107 | SHIU HUNG SO | ADDRESS REDACTED | | | ADA 0.34463608652755<br>BTC 0.58573306533722<br>CEL 25.466840670375<br>ETH 4.705848387222332<br>USDC 8.04850773562254<br>USDT ERC20 3.076522274562232 | | | |
| 3.1.519108 | SHIU KEI SHING | ADDRESS REDACTED | | | BTC 3.53404692799999E-09<br>CEL 0.09395444453552248<br>USDC 0.749362332719795 | | | |
| 3.1.519109 | SHIU LEUNG LO | ADDRESS REDACTED | | | BTC 0.0456669609805766<br>ETH 0.9341134933210S4<br>USDC 2620.70692357032 | | | |
| 3.1.519110 | SHIU YUEN MAN | ADDRESS REDACTED | | | BTC 0.00971465127322722<br>USDC 508.15542432248 | | | |
| 3.1.519111 | SHIUAN JENN TANG | ADDRESS REDACTED | | | ADA 5.298516<br>BTC 0.000012482494176085<br>CEL 0.108439210060256<br>XLM 0.0519198203760541<br>XRP 2.74745 | | | |
| 3.1.519112 | SHIUAN YANG | ADDRESS REDACTED | | | ADA 0.28887899749246<br>BAT 42.6453107488559<br>BTC 0.10186445933006R<br>CEL 224.898290289602<br>COMP 0.222517650781785<br>EOS 0.000080904888232922<br>MCDAI 12.01410806<br>USDC 54.5097814088947<br>XLM 0.000008362766232453 | | | |
| 3.1.519113 | SHIU-FUN LAM | ADDRESS REDACTED | | | BTC 0.00328180270379287<br>CEL 0.0348648739666464<br>ETC 4.61965374264809<br>ETH 0.060053662354096I<br>LTC 0.00107657978925916<br>MATIC 0.000295397640221727 | | | |
| 3.1.519114 | SHIUH SHENG CHANG | ADDRESS REDACTED | | | BTC 0.0000631056479B2943<br>CEL 228.046616256156 | | | |
| 3.1.519115 | SHIUH SHENG CHANG | ADDRESS REDACTED | | | BNB 0.00000001917659743<br>BTC 0.00002511306356421<br>CEL 631.93795203B375<br>ETH 0.0000005283317460B1<br>USDC 48.1159556042384 | | | |
| 3.1.519116 | SHIUH SHENG TAN | ADDRESS REDACTED | | | BTC 0.0056726753493621<br>USDC 0.38581863434463 | | | |
| 3.1.519117 | SHIV ANSAL | ADDRESS REDACTED | | | CEL 0.0126470233798702 | | | |
| 3.1.519118 | SHIV CHANDRAN | ADDRESS REDACTED | | | BTC 0.000052004376846815 | | | |
| 3.1.519119 | SHIV KUMAR | ADDRESS REDACTED | | | CEL 1.05896854496081 | | | |
| 3.1.519120 | SHIV PATEL | ADDRESS REDACTED | | | BTC 0.000000005966250903<br>EOS 0.00274618503838511<br>XLM 0.0578672475509016 | | | |
| 3.1.519121 | SHIV PATEL | ADDRESS REDACTED | | | ADA 204.40473460539<br>BTC 0.0221442818573216<br>CEL 94.9221046947547<br>ETH 0.305978516621173<br>MATIC 214.561021405J | | | |
| 3.1.519122 | SHIV PATEL | ADDRESS REDACTED | | | ADA 21.95895819709J<br>BTC 0.00687388076517I3<br>ETH 0.0800326120992169 | | | |
| 3.1.519123 | SHIV PRAKASH | ADDRESS REDACTED | | | CEL 0.00371245559572742 | | | |
| 3.1.519124 | SHIV RATTAN | ADDRESS REDACTED | | | DOT 6.81041840384I04<br>ETH 1.5623111799093<br>MATIC 55.9174353578923<br>USDC 1005.20009255079 | UST 530.104891 | | |
| 3.1.519125 | SHIV SAKHUJA | ADDRESS REDACTED | | | ADA 0.77973517837608<br>BTC 0.137942153368802<br>CEL 134.275173261833<br>DOT 544.84586834442<br>ETH 0.0153515401948061<br>LINK 0.41604930604331<br>LUNC 0.08526561985165J2<br>MATIC 798.28440868418<br>USDC 32.809542101201I4<br>USDT ERC20 0.00445647924849778 | | | |
| 3.1.519126 | SHIV SALWAN | ADDRESS REDACTED | | | BTC 0.11184854728399I9<br>ETH 4.862863454791I65<br>SGB 43.3366651168353<br>XRP 283.482005146I98 | | | |
| 3.1.519127 | SHIV SINGH | ADDRESS REDACTED | | | CEL 0.0217185885566733<br>MATIC 24.4302544389638<br>XLM 15.8 | | | |
| 3.1.519128 | SHIV YOGANATHAN | ADDRESS REDACTED | | | ADA 0.5500092586439I9<br>BTC 0.000049104977I68206<br>CEL 1.44652386796926<br>DOT 0.0308614907300509<br>ETH 0.0007809504571S184<br>XRP 0.0252642780961305 | | | |
| 3.1.519129 | SHIVA ACHARI | ADDRESS REDACTED | | | DASH 0.00000007124655<br>ETH 0.00000003722402099I3 | | | |
| 3.1.519130 | SHIVA ALLADI | ADDRESS REDACTED | | | BTC 0.000000243107114177<br>ETH 0.00259226453185<br>USDC 0.7194058900224I92 | | | |
| 3.1.519131 | SHIVA ASHTA | ADDRESS REDACTED | | | BTC 8.56470736472999E-07 | | | |
| 3.1.519132 | SHIVA BUDHATHOKI | ADDRESS REDACTED | | | CEL 1.09285298761146 | | | |
| 3.1.519133 | SHIVA DUDANI | ADDRESS REDACTED | | | BTC 0.762123647I33409<br>MCDAI 25.2043356B9796<br>USDC 54699.19284928J1<br>USDT ERC20 53.534B40496576B | | | |
| 3.1.519134 | SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | | | ADA 279.75174788251J<br>BTC 0.01239918686692I96<br>DOT 3.00186753751126<br>USDC 3.10136923970091 | | | |
| 3.1.519135 | SHIVA KUMAR YELAGANI | ADDRESS REDACTED | | | BTC 0.49144510883663B<br>CEL 338.49988501700I4<br>ETH 11.875<br>GUSD 141.69 | | | |
| 3.1.519136 | SHIVA MALHOTRA | ADDRESS REDACTED | | | BTC 1.32380929633439E-05<br>ETH 0.000387363837826774<br>USDC 0.0113767298837127 | | | |
| 3.1.519137 | SHIVA MCAULEY | ADDRESS REDACTED | | | BTC 0.0000136086337924 | | | |
| 3.1.519138 | SHIVA NANGI | ADDRESS REDACTED | | | ADA 0.310667324103216<br>BTC 0.0000982466697I7858<br>ETC 0.223267736286365<br>ETH 0.000047153247867887<br>SNX 0.419809579348151<br>USDC 1.29786482451563 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519139 | SHIVA PRASAD SWARNKAAR I | ADDRESS REDACTED | | | BTC 0.8336736353504727<br>CEL 106.0536781751733<br>LINK 0.035360968396034<br>MATIC 1128.11420365157<br>SGB 228.333652243545<br>XRP 1.05298109538268 5 | | | |
| 3.1.519140 | SHIVA RAMKHALAWAN | ADDRESS REDACTED | | | BTC 0.0015143050785586 9<br>ETC 3.622321636370211<br>ETH 0.018085935219004 6<br>MANA 26.48145132384 16<br>MATIC 70.92894232843 11<br>UNI 16.11583845708 97<br>XRP 503.9895907060 84 | | | |
| 3.1.519141 | SHIVA REDDY | ADDRESS REDACTED | | | BTC 0.0116249915066 174 | | | |
| 3.1.519142 | SHIVA SAMPATHI | ADDRESS REDACTED | | | BTC 0.0121637600812806 | | | |
| 3.1.519143 | SHIVA SHABNAM | ADDRESS REDACTED | | | XRP 534.950316<br>BTC 0.2476616675428 46<br>ETH 9.401331010 978<br>MATIC 3402.307533735 45<br>USDT ERC20 5.766023875673 88 | | | |
| 3.1.519144 | SHIVA SINGH | ADDRESS REDACTED | | | BTC 0.0001688139789713 55<br>CEL 0.8467944188522 95<br>ETH 0.0002945731841261 44<br>MATIC 0.6381259872303 25<br>SGB 10.3198858512 15<br>SNX 115.98614690275 1<br>USDC 0.0000005541416418 2<br>USDT ERC20 2.064758680164 71 | | | |
| 3.1.519145 | SHIVAGANGA KULKARNI | ADDRESS REDACTED | | | ADA 0.0000000369274118 82<br>BNB 75.8605414062047<br>BTC 0.5020631526269 75<br>CEL 1665.189537427<br>DOT 0.0000000000903462 8<br>ETH 7.516717123733 33<br>USDC 2646.523634801 72 | | | |
| 3.1.519146 | SHIVAGOND KOTYAL | ADDRESS REDACTED | | | BTC 0.0023916591104829 8<br>CEL 1.3582484978 1441<br>LTC 0.0000046738802324 5<br>USDC 1.087<br>USDT ERC20 0.000000449568061 437 | | | |
| 3.1.519147 | SHIVAKUMAR RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 1.04272236023635 | | | |
| 3.1.519148 | SHIVAKUMAR VANAM | ADDRESS REDACTED | | | CEL 1.063683612365 93 | | | |
| 3.1.519149 | SHIVAL PATEL | ADDRESS REDACTED | | | ETH 0.0002198437573989 84<br>LINK 386.649703042028<br>USDC 55.3477384783732<br>XLM 1.1538660356243 | | | |
| 3.1.519150 | SHIVAL VYAS | ADDRESS REDACTED | | | MATIC 3.093230264926 1 | | | |
| 3.1.519151 | SHIVALI MANGHANI | ADDRESS REDACTED | | | MANA 200.238476712685 | | | |
| 3.1.519152 | SHIVALI SHARMA SONDHI | ADDRESS REDACTED | | | BTC 0.0148564974320 11 | | | |
| 3.1.519153 | SHIVAM ARORA | ADDRESS REDACTED | | | ADA 172.091261444 78<br>BNB 7.742342785321 68<br>BTC 0.0135266217899095<br>CEL 114.23028588069<br>CTC 5.073671219946 87<br>LTC 3.594332036836 33<br>SNX 41.5256120571466<br>USDT ERC20 91.610786864381<br>XLM 282.70310962881 2 | | | |
| 3.1.519154 | SHIVAM BABUTA | ADDRESS REDACTED | | | CEL 3.915254570466 07<br>XRP 1627.176078314 62 | | | |
| 3.1.519155 | SHIVAM BHATT | ADDRESS REDACTED | | | XLM 207.208409486101 | | | |
| 3.1.519156 | SHIVAM BIJANKWAR | ADDRESS REDACTED | | | ETH 1.062298817840 06 | | | |
| 3.1.519157 | SHIVAM BINDAL | ADDRESS REDACTED | | | BTC 0.0017049716974698 2 | | | |
| 3.1.519158 | SHIVAM BOHARE | ADDRESS REDACTED | | | USDT ERC20 402.5 | | | |
| 3.1.519159 | SHIVAM BRAHMBHATT | ADDRESS REDACTED | | | ADA 0.013491759009233 8<br>BTC 0.0152238551224358<br>MATIC 0.0775335205162097 | | | |
| 3.1.519160 | SHIVAM CHHUNEJA | ADDRESS REDACTED | | | BNB 0.0022117967139431<br>BTC 0.0000005248677860683<br>CEL 161.593498109818<br>DOT 0.0719325803739747<br>EOS 35.302168073238 6<br>ETH 0.0011216683814518 4<br>MATIC 445.603616505294<br>USDC 0.2098013945510 22 | | | |
| 3.1.519161 | SHIVAM GANGWANI | ADDRESS REDACTED | | | BTC 0.0001176065260816 | | | |
| 3.1.519162 | SHIVAM GOYAL | ADDRESS REDACTED | | | BCH 1.549871130069990 07 | | | |
| 3.1.519163 | SHIVAM GUPTA | ADDRESS REDACTED | | | BTC 0.0001266874916800 34<br>CEL 0.0053105410312567<br>MCDA 0.0704620828398405<br>USDC 0.2458199676315 59 | | | |
| 3.1.519164 | SHIVAM GUPTA | ADDRESS REDACTED | | | BTC 0.0000814410511754 04 | | | |
| 3.1.519165 | SHIVAM GUSAIN | ADDRESS REDACTED | | | SOL 1.0133358086 3095 | | | |
| 3.1.519166 | SHIVAM HARSH | ADDRESS REDACTED | | | BTC 0.0043915919472 8023 | | | |
| 3.1.519167 | SHIVAM KHANDELWAL | ADDRESS REDACTED | | | BTC 0.0000010363499550 84<br>ETH 3.608770399999E-07<br>LINK 0.0000190388287681 44 | | | |
| 3.1.519168 | SHIVAM MANOJBHAI BRAHMBHATT | ADDRESS REDACTED | | | PAX 0.1096181570197 89 | | | |
| 3.1.519169 | SHIVAM MEHROTRA | ADDRESS REDACTED | | | BTC 0.0029050820506 732<br>ETH 0.4552647602 2871 | | | |
| 3.1.519170 | SHIVAM MITTAL | ADDRESS REDACTED | | | USDC 2645.30561027692<br>BTC 0.0037745471286 249<br>CEL 14.44528453623 6<br>SGB 12.132503432807<br>USDT ERC20 0.00000468065900207<br>XRP 0.00000069825911081 | | | |
| 3.1.519171 | SHIVAM NULL | ADDRESS REDACTED | | | BTC 0.0510906274627131 | | | |
| 3.1.519172 | SHIVAM PANDEY | ADDRESS REDACTED | | | USDC 411.963771129889<br>BCH 0.0000210417590021 11<br>CEL 0.0005819626221607576<br>LTC 0.0005307457506914 7 | | | |
| 3.1.519173 | SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | | | | BTC 0.01919175<br>ETH 0.174424018923 8 | | |
| 3.1.519174 | SHIVAM PATEL | ADDRESS REDACTED | | | ETC 1.0258042237496 | | | |
| 3.1.519175 | SHIVAM PATEL | ADDRESS REDACTED | | | LINK 250.247354364551 | | | |
| 3.1.519176 | SHIVAM PATEL | ADDRESS REDACTED | | | BTC 0.157836305629619<br>CEL 12.92177616620 25<br>ETH 33.604307653724 2<br>LINK 82.1041953682117 | | | |
| 3.1.519177 | SHIVAM PATEL | ADDRESS REDACTED | | | ADA 1158.36840768809 | | | |
| 3.1.519178 | SHIVAM RAJBHAR | ADDRESS REDACTED | | | BTC 1.61308506350412<br>BTC 0.0000000043205671 5 | | | |
| 3.1.519179 | SHIVAM RAJPAL | ADDRESS REDACTED | | | BTC 0.0026247408651896<br>USDT ERC20 3.038230000086935 | | | |
| 3.1.519180 | SHIVAM RALLI | ADDRESS REDACTED | | | CEL 0.0069646098395285 1<br>SGB 30.8191244805546<br>XRP 0.0000038115257928 1 | | | |
| 3.1.519181 | SHIVAM SHARMA | ADDRESS REDACTED | | | BTC 0.003147436099151493<br>XRP 56.792388652649 8 | | | |
| 3.1.519182 | SHIVAM SHARMA | ADDRESS REDACTED | | | BSV 0.0000000068383165 85<br>BTC 0.0000029351223398 7<br>ETH 0.0011301429782510 7<br>LTC 0.0022844647038715 9 | BSV 0.10635292841 2012<br>BTC 0.00000000352123643 7<br>LTC 0.000000020852236376 | | |
| 3.1.519183 | SHIVAM SINGH | ADDRESS REDACTED | | | BTC 0.0000000794884326<br>CEL 0.00253652673990032<br>LUNC 0.0054602750556148 7 | | | |
| 3.1.519184 | SHIVAM SINGH | ADDRESS REDACTED | | | MATIC 0.8693648557470 8 | | | |
| 3.1.519185 | SHIVAM SINGH | ADDRESS REDACTED | | | BCH 0.0681628912812014<br>BTC 0.0075893825150074<br>ETH 0.00011255590607061 | | | |
| 3.1.519186 | SHIVAM SUNILKUMAR TIWARI | ADDRESS REDACTED | | | BTC 0.0015708646730968<br>MATIC 283.413090212464 | | | |
| 3.1.519187 | SHIVAM TIWARI | ADDRESS REDACTED | | | AVAX 0.0009035816659319 27<br>BTC 0.00000129160099323 19<br>LUNC 0.0480139537714 72<br>XLM 0.0126338426371539 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.519188 | SHIVAN BAILEY | ADDRESS REDACTED | | | BTC 0.01860697<br>CEL 434.71936091605<br>DOT 13.254161378<br>ETH 0.4067596179850<br>LINK 13.32083423<br>MATIC 152.87523727<br>MCDAI 40<br>SNX 90.04074194<br>UNI 4.8208715434664 | | | |
| 3.3.519189 | SHIVAN DURBAL | ADDRESS REDACTED | | | BTC 0.03735537254111213<br>ETH 1.368781383947<br>2 | BTC 0.00308306<br>ETH 0.29953722 | | |
| 3.3.519190 | SHIVANG SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.00000007420503342<br>CEL 0.45321801045595 | | | |
| 3.3.519191 | SHIVANGA SOLBERG | ADDRESS REDACTED | | | CEL 1104.85895557584 | | | |
| 3.3.519192 | SHIVANI BANSAL | ADDRESS REDACTED | | | BTC 0.00163037565553309<br>USDT ERC20 402.5 | | | |
| 3.3.519193 | SHIVANI KAUSHIK | ADDRESS REDACTED | | | BTC 0.00512489322307014 | | | |
| 3.3.519194 | SHIVANI MEHTA | ADDRESS REDACTED | | | ADA 102.49158397625<br>BTC 0.00830636543660042<br>ETH 0.11087612953509<br>MATIC 95.05503659382<br>UNI 4.61375413980793 | | | |
| 3.3.519195 | SHIVANI PATEL | ADDRESS REDACTED | | | BTC 0.00169720095488708 | | | |
| 3.3.519196 | SHIVANI RAWAT | ADDRESS REDACTED | | | BTC 0.00001299570159375 | | | |
| 3.3.519197 | SHIVANI SELVARAJ | ADDRESS REDACTED | | | BTC 0.000000001316211871<br>LTC 0.000017796681565458 | | | |
| 3.3.519198 | SHIVANI SONI | ADDRESS REDACTED | | | CEL 0.4879383417624602<br>ETH 0.01022994272983242 | | | |
| 3.3.519199 | SHIVANI AGRAWAL | ADDRESS REDACTED | | | BAT 0.77213959793234<br>BTC 3.1640324203139960 | | | |
| 3.3.519200 | SHIVANK MISHRA | ADDRESS REDACTED | | | ADA 0.0108858750952019<br>BAT 0.00732192323206586<br>BTC 0.0000806253068069490<br>EOS 0.048629066422481<br>ETH 0.00031773712130797<br>MATIC 0.029708482439492<br>USDC 0.00473235294128602<br>USDT ERC20 0.000320874489947668 | | | |
| 3.3.519201 | SHIVANK SRIVASTAVA | ADDRESS REDACTED | | | CEL 0.0574581780358571 | | | |
| 3.3.519202 | SHIVANK TYAGI | ADDRESS REDACTED | | | BTC 0.002777745324116 35<br>CEL 85.317395302563 6<br>ETH 3.9996026152507 6<br>MATIC 2692.85092989903<br>SNX 47.07406460414351 | | | |
| 3.3.519203 | SHIVANKA UMESH | ADDRESS REDACTED | | | BTC 0.00000000696818372<br>CEL 3.17165814668 59<br>LINK 2.19913706<br>MANA 21.88553909 | | | |
| 3.3.519204 | SHIVANSH MEHRA | ADDRESS REDACTED | | | BTC 0.001101593760 4127<br>CEL 21.0866505613352<br>MATIC 477.2905 | | | |
| 3.3.519205 | SHIVANSH SHRIWAS | ADDRESS REDACTED | | | BTC 0.0024116407319274<br>CEL 0.19017307348185 | | | |
| 3.3.519206 | SHIVANY SENTHILNATHAN | ADDRESS REDACTED | | | BTC 0.0000062529519883 35<br>USDT ERC20 0.1995931993 59658 | | | |
| 3.3.519207 | SHIVAPRASAD DAMBALUNGE GOWDA | ADDRESS REDACTED | | | CEL 0.00323703687164574 | | | |
| 3.3.519208 | SHIVAPRASAD LINGALA | ADDRESS REDACTED | | | AVAX 9.68933804466654<br>BTC 0.0011318366592992 2<br>DOT 42.04208775329 68 | | | |
| 3.3.519209 | SHIVAPRASAD MIDDIUDDI | ADDRESS REDACTED | | | AAVE 3.0943<br>ADA 3417.0475418842<br>BTC 0.18125457662909 9<br>CEL 1105.02032402444<br>DASH 1.998<br>DOT 24.8067234 8<br>EOS 0.00008819262117623<br>ETH 4.8807113585 7371<br>LTC 1.86105717<br>MATIC 7376.0786467 0578<br>SGB 565.159763880514<br>SNX 0.000000193241 0633<br>USDC 25.8393<br>XLM 1147.08<br>XRP 0.0005123983559409341 | | | |
| 3.3.519210 | SHIVAPRASAD MOGILI | ADDRESS REDACTED | | | BTC 0.0169539845923<br>USDC 18640.591072191 7 | | | |
| 3.3.519211 | SHIVAPRASAD TERSE | ADDRESS REDACTED | | | BTC 2.299899390509996 -07<br>USDC 0.473193470631 63 | | | |
| 3.3.519212 | SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | | | CEL 0.752826345178 41<br>DOT 188.74142271 7625<br>EOS 3703.01841023488<br>ETH 0.2036074554115451<br>TUSD 1137.47326063336 | | | |
| 3.3.519213 | SHIVASANKAR SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0099207709714064 1<br>MCDAI 840 | | | |
| 3.3.519214 | SHIVASHANKAR TALLURU | ADDRESS REDACTED | | | BTC 0.00974047809071444<br>DASH 1.54281980107809<br>ETH 0.67273409228476 4<br>KNC 151.14714414302 7<br>MATIC 625.8482356994 07<br>OMG 23.369398482762 7<br>SNX 19.157263717732 5<br>UMA 10.8078343253659<br>ZRX 269.917292881571 | | | |
| 3.3.519215 | SHIVAUM KUMAR | ADDRESS REDACTED | | | USDC 0.2889525347480 66 | | | |
| 3.3.519216 | SHIVEN GANDHI | ADDRESS REDACTED | | | ADA 1661.86905741 01<br>BTC 0.2678361494969 47<br>ETH 12.955091965155 7<br>LINK 12.7239023156271<br>MATIC 1091.4147391678 5<br>UNI 15.852677725464 3<br>USDC 12.997520630634<br>XRP 1251.936299 | | | |
| 3.3.519217 | SHIVENDRA KUMAR | ADDRESS REDACTED | | Yes | BAT 0.35503606857211 9<br>BTC 0.196382142107612<br>CEL 0.43405309081143 7<br>DASH 0.013536698963622 2<br>ETH 0.0082139789677072<br>LINK 0.1809494863895 47<br>MATIC 12.18306112764 52<br>XLM 3.822589443627 59<br>ZRX 0.059115277672758 1 | BTC 0.0117718351602746<br>DASH 0.000000093325 20839<br>MCDAI 40<br>XLM 0.000000098397356708 | | BTC 2.01017097387803 |
| 3.3.519218 | SHIVI BAIJAL | ADDRESS REDACTED | | | ADA 170.187357<br>BTC 0.000896744443899745<br>CEL 3.58911300434625 | | | |
| 3.3.519219 | SHIVKISHAN KOTHARI | ADDRESS REDACTED | | | AVAX 181.90434077 84<br>BTC 1.0771851803743<br>DOT 211.105548333285<br>LINK 202.803152138522<br>MATIC 1474.94998766457<br>MCDAI 31.79955167620 4<br>OMG 1501.1051198863 4<br>XLM 21929.5067467963<br>XRP 0.000000217268275845 | | | |
| 3.3.519220 | SHIVKUMAR SHAH | ADDRESS REDACTED | | | CEL 0.0280168238764278 | | | |
| 3.3.519221 | SHIVNANDAN DIGARSE | ADDRESS REDACTED | | | BTC 0.000000018263370927<br>CEL 0.00207469964380642<br>USDT ERC20 0.6144073031 82273 | | | |
| 3.3.519222 | SHIVNIL KUMAR | ADDRESS REDACTED | | | MATIC 0.0340434399579071 | | | |
| 3.3.519223 | SHIVOM SINHA | ADDRESS REDACTED | | | BTC 0.00183329324672537 | | | |
| 3.3.519224 | SHIWAI YU | ADDRESS REDACTED | | | BTC 0.0000013395623056694<br>CEL 0.1207733754752 9<br>ETH 0.0000382058373494<br>LINK 0.000000581302800911 8<br>MATIC 0.00562358150187115 | BTC 0.000000005447846838<br>CEL 237.460648500799<br>LINK 0.01556263921187 27 | | |
| 3.3.519225 | SHIWAN CHUDASAMA | ADDRESS REDACTED | | | CEL 0.15947870612095 7 | | | |
| 3.3.519226 | SHIWANI KHADKA | ADDRESS REDACTED | | | BTC 0.00000263208814 12311 | | | |
| 3.3.519227 | SHIWEI LIN | ADDRESS REDACTED | | | BTC 0.00084414213925 1207<br>EOS 0.0600630715317 71 | | | |
| 3.3.519228 | SHIWEN SHEN | ADDRESS REDACTED | | | BTC 0.0008654253436565 3<br>USDC 16.3994769844472 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519229 | SHWU LEE | ADDRESS REDACTED | | | BTC 1.6314743023074 ETH 0.5087473195370.09 | | | |
| 3.1.519230 | SHIXIONG CHEN | ADDRESS REDACTED | | | ADA 0.0551200710837.3952 CEL 0.3077095549405.71 USDC 2.7570272748228 | | | |
| 3.1.519231 | SHIXUAN ZHANG | ADDRESS REDACTED | | | BTC 0.0027907211277.1301 USDC 56425.0296249625 | | | |
| 3.1.519232 | SHIYAM SEGAR | ADDRESS REDACTED | | | BTC 0.000306840839478.64 | | | |
| 3.1.519233 | SHIYAN CHUA | ADDRESS REDACTED | | | ADA 301.640731810.67 BTC 0.00000402683914464 CEL 0.0799760366078792 USDC 0.530823806220864 | | | |
| 3.1.519234 | SHIYANG ZHENG | ADDRESS REDACTED | | | BTC 0.0122859048655215 CEL 118.877336173939 USDC 91.5231334007016 | USDC 0.00000016074073281.2 | | |
| 3.1.519235 | SHIYANN BLAIZE | ADDRESS REDACTED | | | XLM 2.0070524526170 | | | |
| 3.1.519236 | SHIYI MICHAEL LEE | ADDRESS REDACTED | | | USDC 368.619772841891 | | | |
| 3.1.519237 | SHIYIN HO | ADDRESS REDACTED | | | BNB 0.0027117962184828.6 BTC 0.276080207540327 | | | |
| 3.1.519238 | SHIYONG HUANG | ADDRESS REDACTED | | | ETH 0.5160434543129.23 BTC 0.0002843915375.12044 ETH 0.0000026463065149.6 USDC 0.000328121439465862 | BTC 0.0000000907566104.34 ETH 0.000008384570844056 USDC 0.4474957817577.5 | | |
| 3.1.519239 | SHIYU HUANG | ADDRESS REDACTED | | | BTC 0.0008544150182301.98 CEL 21.921094467902 USDC 583.906018 | | | |
| 3.1.519240 | SHIYU HUANG | ADDRESS REDACTED | | | BTC 0.01382139 CEL 17.826233967116.4 ETH 0.204423078351995 | | | |
| 3.1.519241 | SHIYU XUE | ADDRESS REDACTED | | | BTC 0.0007538145643052.71 USDC 221.970103782444 | | | |
| 3.1.519242 | SHIYUN LIANG | ADDRESS REDACTED | | | BTC 0.101265773863.77 ETH 2.040269506133.7 | | | |
| 3.1.519243 | SHIYUN YAN | ADDRESS REDACTED | | | BTC 0.000000209310013204 ETH 0.000371038501909378 | | | |
| 3.1.519244 | SHIZAN ATIQUE KHAN | ADDRESS REDACTED | | | BTC 0.0000018894370637 XRP 0.225660534826695 | | | |
| 3.1.519245 | SHIZHAO JAMES NG | ADDRESS REDACTED | | Yes | AAVE 0.1346438520531 ADA 0.340376635116684 AVAX 0.0253634383173944 BNB 0.000023271627550413 BTC 0.238299718197504 CEL 2338.78572100362 COMP 0.00842115718563938 DOGE 7.33524247831682 DOT 0.024036700291734.7 ETH 3.26914316657125 LINK 0.0123593017682.1104 MATIC 0.0350531514427833 SNX 2.72109608689259 SOL 22.68083254095.1 UNI 0.0133577924605012 USDC 281.62472 | | | AAVE 23.445042063163.7 BTC 1.9017391976047.8 DOT 1753.86803846972 ETH 6.6765585815364 LINK 1474.0835785563.5 |
| 3.1.519246 | SHIZUE MATSUO | ADDRESS REDACTED | | | BTC 2.12231107424999.07 GUSD 0.00668728091049975 USDC 1.879198764598.87 | BTC 0.00000003507053961 GUSD 0.00783227326023583 USDC 0.0000056410516430297 | | |
| 3.1.519247 | SHIZUKA NAKAGAWA | ADDRESS REDACTED | | | BTC 0.0184900288995408 CEL 4.28189767647267 EOS 0.185278813460281 ETH 13.5186312314757 | | | |
| 3.1.519248 | SHKLKXIM MUCHA | ADDRESS REDACTED | | | BTC 0.0178562494120982 ETH 0.176872039654108 | | | |
| 3.1.519249 | SHLEMEN YULIA | ADDRESS REDACTED | | | BTC 0.0000110454706487.69 ETH 0.0048505709607871.7 | | | |
| 3.1.519250 | SHLIMON PETO | ADDRESS REDACTED | | | CEL 15.464497608223 ETH 0.493373832685214 | | | |
| 3.1.519251 | SHLOK PATHAK | ADDRESS REDACTED | | | BTC 0.0516916337689097 | | | |
| 3.1.519252 | SHLOK PRASAD | ADDRESS REDACTED | | | AVAX 60.8364866448971 BTC 0.0548779914573941 ETH 2.40318641081541 LUNC 52.206298633421 | | | |
| 3.1.519253 | SHLOMI ELDAR | ADDRESS REDACTED | | | BTC 0.00138707125075015 CEL 0.480534341689981 USDC 143.927320523445 | | | |
| 3.1.519254 | SHLOMI HASSAN | ADDRESS REDACTED | | | ETH 4.29514739981835 | | | |
| 3.1.519255 | SHLOMI LEON | ADDRESS REDACTED | | | ADA 21.9224231372611 BTC 0.00210959049498429 CEL 897958.25772109 DOT 5.17271043558788 ETH 0.0243323035769649 SNX 17.6722376842802 USDC 991.580207955152 USDT ERC20 31.4305872518693 | ADA 47420.8854294141 BTC 0.000000060571285908 CEL 535.590382851808 DOT 5128.14886226743 ETH 56.0468786707447 SNX 11312.9185775007 USDC 3127.41308994317 | | |
| 3.1.519256 | SHLOMI PODGAETZ GUKSBERG | ADDRESS REDACTED | | | BTC 1.120145360773.61 CEL 40.786432074471 DASH 22.5229431122471 ETH 25.5741430721268 LINK 19.4920857134438 MCDAI 42.35792020214681 | | | |
| 3.1.519257 | SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | | | BTC 0.00019041266128662 ETH 0.0285695429043953 USDC 0.814131228014106 | BTC 0.0000000734080577769 ETH 0.00000023637035311254 USDC 0.0000007050124415324 | | |
| 3.1.519258 | SHLOMO DINOOR | ADDRESS REDACTED | | | USDC 40285.4755730668 | | | |
| 3.1.519259 | SHLOMO GOLDIN | ADDRESS REDACTED | | | BTC 0.333000410523027 ETH 9.96086955408306 USDC 11.783853962700 | USDC 95.5642191097092 | | |
| 3.1.519260 | SHLOMO KOFMAN | ADDRESS REDACTED | | Yes | AAVE 14.57648754902 BAT 14516.193936576 BCH 38.8510936628914 BTC 0.135918462655131 DASH 44.0198066070514 ETH 9.129756390306144 LINK 3193.47358761317 SGB 2231.08138099962 USDC 1.98874251735369 USDT ERC20 0.3977741058881389 XRP 0.00000015334668324 | ETH 1.15677549578763 LINK 728.92276 USDC 11.27015 | | BTC 2.111085308951733 ETH 9.49975539510923 |
| 3.1.519261 | SHLOMO KOREN | ADDRESS REDACTED | | | BTC 0.0104077538203211 CEL 0.0859418544009765 | | | |
| 3.1.519262 | SHLOMO RUTMAN | ADDRESS REDACTED | | | CEL 0.29525416296461.2 ETH 9.00843859523693635 | | | |
| 3.1.519263 | SHLOMO SASSON | ADDRESS REDACTED | | | BNB 3.9852407965.67 BTC 0.0525606223093329 USDC 209.385311830742 | | | |
| 3.1.519264 | SHMAROV RUSLANOVICH | ADDRESS REDACTED | | | CEL 1.6149849182885 DASH 5.5246818 ETH 0.00849321718057.67 | | | |
| 3.1.519265 | SHMENG LOR | ADDRESS REDACTED | | | BTC 0.042823161457472 ETH 3.38564476545509 LINK 114.64614200548.7 SOL 11.21311847345.99 | BTC 0.0234408 | | |
| 3.1.519266 | SHMUEL GERSTEL | ADDRESS REDACTED | | | BTC 0.0000000909600711032 CEL 0.0175465531852891.9 | | | |
| 3.1.519267 | SHMUEL MANN | ADDRESS REDACTED | | | BTC 0.0336067860820265 USDC 2082.72504809553 | | | |
| 3.1.519268 | SHMUEL RODRINOVICH | ADDRESS REDACTED | | | CEL 22.6623242467938 ETH 0.0177073887795068 | | | |
| 3.1.519269 | SHMUEL SACHI | ADDRESS REDACTED | | | BTC 0.0000088217647677796 DOT 0.0127948973637807 ETH 0.00258278511400826 USDC 0.0372604099931198 | BTC 0.00000005242863615 DOT 0.0000000007000538.3 USDC 0.000000004269770559406 | | |
| 3.1.519270 | SHNEIOR KORF | ADDRESS REDACTED | | | BTC 0.0000015974765657152 XRP 0.0017899648161879 | | | |
| 3.1.519271 | SHNEUR EDELMAN | ADDRESS REDACTED | | | USDC 1035.73938019317 | | | |
| 3.1.519272 | SHNEUR RUOD | ADDRESS REDACTED | | | ETH 0.166194801007066 | | | |
| 3.1.519273 | SHO GRANT | ADDRESS REDACTED | | | BTC 0.00381624979457.2333 EOS 0.0516673348882141 ETH 0.0000485520816287.8 LINK 34.4380417912246 MATIC 164.919575727329 XLM 0.5533003930000271 | | | |
| 3.1.519274 | SHO HOSHINO | ADDRESS REDACTED | | | USDC 0.05411394052858.25 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519275 | SHO KOKUBO | ADDRESS REDACTED | | | BTC 0.0000349942953992<br>CEL 1.1031650520005<br>ETH 0.0002254160249902742<br>LTC 0.48635664366177<br>ZRX 0.120666769696929 | | | |
| 3.1.519276 | SHO OKUBO | ADDRESS REDACTED | | | BTC 0.5412183299000221<br>LINK 92.605254213308<br>MATIC 22433.8797052621<br>USDC 0.0286731590550445 | | | |
| 3.1.519277 | SHO YAMADA | ADDRESS REDACTED | | | ADA 1034.46387195846<br>BTC 0.0013070797231596<br>DOT 3.2847720550298<br>ETH 0.0006674075785413555 | | | |
| 3.1.519278 | SHOAIB AHMED | ADDRESS REDACTED | | | BTC 0.0372745394242699<br>CEL 3.06041790494793<br>ETH 0.05248638448093493<br>LINK 14.4246567915798<br>SNX 9.511127037635357 | | | |
| 3.1.519279 | SHOAIB ALAM | ADDRESS REDACTED | | | BTC 0.0019720548722234<br>ETH 0.00266687469525056 | | | |
| 3.1.519280 | SHOAIB ALI | ADDRESS REDACTED | | | ADA 0.359335441021572<br>BTC 0.0000145771566709<br>EOS 0.0468335858349569<br>ETC 0.0033115643163135<br>LINK 0.0092230203169436<br>MATIC 6.42837255395413<br>XLM 0.21409731537685 | | | |
| 3.1.519281 | SHOAIB ALI RANA | ADDRESS REDACTED | | | ETH 0.001483510939519809 | BTC 0.026528223196521 | | |
| 3.1.519282 | SHOAIB HUSSAIN | ADDRESS REDACTED | | | BTC 0.0013635584862828<br>ETH 1.802415739289S<br>LINK 14.02973800066433<br>MATIC 125.22513269117<br>XRF 352.805361976705 | | | |
| 3.1.519283 | SHOAIB RAHAMAN | ADDRESS REDACTED | | | BTC 0.3714393699693322<br>ETH 2.30694364273065<br>USDC 7436.9133440522 | | | |
| 3.1.519284 | SHOAIB SARFRAZ | ADDRESS REDACTED | | | BTC 0.0000087584728194S8 | | | |
| 3.1.519285 | SHOAIB SHAIKH | ADDRESS REDACTED | | | ADA 164.34931005441<br>BTC 0.0153662117561653<br>CEL 0.0405775511209711<br>ETH 0.007617729847239526 | | | |
| 3.1.519286 | SHOAIB SHARIEFF | ADDRESS REDACTED | | | AAVE 0.0005700852431277791<br>BAT 0.2234307151S2219<br>BTC 0.08634078911746574<br>CEL 82.9375397902641<br>COMP 0.00167449238799494<br>ETH 0.29396267805128<br>KNC 0.132942919819962<br>LINK 0.0501944408388648<br>SNX 0.070278879563929S<br>UNI 0.0663369621737949<br>XRP 0.00000095453570200S<br>ZRX 2.49007140819426 | | | |
| 3.1.519287 | SHOAIB SHEIKH | ADDRESS REDACTED | | | BTC 0.0000332417S897092<br>MATIC 5.19277805307884<br>USDC 0.0359257464966369 | | | |
| 3.1.519288 | SHOAIBUR RAHMAN | ADDRESS REDACTED | | | AVAX 0.026616265163B417<br>BTC 0.465335349886224<br>ETH 17.445270575855<br>MATIC 715.74065349124S<br>SNX 240.16250792041T<br>SOL 11.768764194573 | AVAX 0.00000096157199989B | | |
| 3.1.519289 | SHOAN JOSEPH | ADDRESS REDACTED | | | BTC 0.0000054523939105593 | | | |
| 3.1.519290 | SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | | | ADA 0.2314870430797B<br>BNB 0.0006324717197459<br>BTC 0.0000008689949013S2<br>XRP 0.3268687501042 | | | |
| 3.1.519291 | SHOBA SHANMUGAM | ADDRESS REDACTED | | | BTC 0.001009856196477662<br>CEL 144.179911553786<br>ETH 3 | | | |
| 3.1.519292 | SHOBANA IYER | ADDRESS REDACTED | | | BTC 0.7769785692131598<br>ETH 6.1781967125239<br>LINK 1.682432504746<br>LTC 14.634239257320S<br>MANA 987.18302379541 | | | |
| 3.1.519293 | SHOBANRAJ K VENGKADESVARAKAMANA | ADDRESS REDACTED | | | CEL 0.00208106290810105<br>ETH 0.007360644350798399 | | | |
| 3.1.519294 | SHOBEK ATTUPURATH | ADDRESS REDACTED | | | ADA 8688.54153534958<br>BTC 6.12479502807943<br>CEL 7102.12793913254<br>ETH 7.841382748768Β3<br>MATIC 81.817906292539S<br>SGB 253.888782409S<br>USDC 16830.98593B8274<br>XLM 61.904868855687L<br>XRP 1660.508200295BS | ETH 0.122319434227142 | | |
| 3.1.519295 | SHOBH RAJ MASTA | ADDRESS REDACTED | | | ADA 458.75454200159Z<br>BTC 0.00114787124708002<br>DOT 58.037784828342A<br>ETH 0.78346974059024Z<br>LINK 27.4704576256716<br>MATIC 1140.797835558ZZ<br>XLM 2541.029727491ι09 | | | |
| 3.1.519296 | SHOBHA BHOKASE | ADDRESS REDACTED | | | BTC 0.00000074985848791<br>USDC 0.514442487781636 | | | |
| 3.1.519297 | SHOBHA KUNDADAK KUDVA | ADDRESS REDACTED | | | BTC 0.0244513306130344 | | | |
| 3.1.519298 | SHOBHA SHEKHAR | ADDRESS REDACTED | | | BTC 0.00089622453434966Β<br>CEL 48.8120532223366<br>ETH 32.77888392434Ι9 | | | |
| 3.1.519299 | SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | | | CEL 126.0817954391O1 | ETH 3.68166253 | | |
| 3.1.519300 | SHOBHACHAND PATHARE | ADDRESS REDACTED | | | BTC 0.00000005011761322Z<br>CEL 1.00152607044ZΘ<br>USDT ERC20 0.0604322631258515 | | | |
| 3.1.519301 | SHOBHIT BAJPAI | ADDRESS REDACTED | | | BTC 0.000033158090852046<br>ETH 0.0018177960537255δ<br>LINK 0.00822363127397555<br>MATIC 0.4170093550657B<br>USDC 0.2660927920546Ζ6 | | | |
| 3.1.519302 | SHOBHIT GUPTA | ADDRESS REDACTED | | | BTC 0.39635057405718A | | | |
| 3.1.519303 | SHOBHIT NANDAGUDISREESHA | ADDRESS REDACTED | | | | BTC 2.27940662603822 | | |
| 3.1.519304 | SHOBHIT SHUBHANKAR | ADDRESS REDACTED | | | BTC 0.2588632066S2443<br>CEL 0.770575204475489<br>DOT 32.496101768593S<br>ETH 0.09570833869973<br>MATIC 306.209241228998<br>XLM 121.407463100582 | | | |
| 3.1.519305 | SHOBUR KHAN | ADDRESS REDACTED | | | BTC 0.00000577161396999<br>USDC 0.5154609638074Α | | | |
| 3.1.519306 | SHOEB HUSAIN | ADDRESS REDACTED | | | BTC 0.0004371056016466Β6 | | | |
| 3.1.519307 | SHOEN JACKSON | ADDRESS REDACTED | | | ETH 5.10788427475569<br>USDC 107.028356961853 | | | |
| 3.1.519308 | SHOFIQUL RAHMAN | ADDRESS REDACTED | | | CEL 0.12136023480351Z | | | |
| 3.1.519309 | SHOGHI CASTEL DE ORO | ADDRESS REDACTED | | | ADA 0.148831357429183<br>BTC 0.0000051122831988738<br>MCDH 42.7211522826326<br>USDT ERC20 0.331329655859664 | | | |
| 3.1.519310 | SHOGHIK KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.56934603707625I<br>ETH 7.8591773321815I<br>USDC 51327.7078709092 | | | |
| 3.1.519311 | SHOGHIK ARPUTHASELAN | ADDRESS REDACTED | | | CEL 2.7230747616127 | | | |
| 3.1.519312 | SHOGO GARCIA | ADDRESS REDACTED | | | AAVE 3.10841064088789<br>BTC 0.0076100090976900I<br>ETH 1.33422512514152<br>MATIC 13.1923970725526<br>USDC 1.15775711784149<br>USDT ERC20 125.182994365585 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519313 | SHOGO TAKAYAMA | ADDRESS REDACTED | | Yes | ADA 0.3384551889480466; BTC 1.2387127951694; CEL 4708.66399973451; DOT 0.0006816953946411117; ETC 0.0406586123627966; ETH 32.105205092436; LTC 44.8376772528088; MATIC 601.55700287208; SGB 16.1670872644856; SOL 6.528205769955; UNI 0.076173053805820S; USDC 0.010385753206923; KLM 0.0518764189S4892; XRP 0.0000009123301412 | ADA 0.000000622463000706; USDC 250 | | BTC 1.35731252120B |
| 3.1.519314 | SHOHEI OGAWA | ADDRESS REDACTED | | | BTC 0.16762360473266; MATIC 398.955195454904 | | | |
| 3.1.519315 | SHOHEI TAKAHASHI | ADDRESS REDACTED | | Yes | BTC 0.34350925017759I; LINK 0.176908317446239; SOL 0.001946402598228179; USDC 5.762045983909SS | BTC 0.00062695; LINK 0.0020210923436689; USDC 4.165 | | BTC 3.03576825352463 |
| 3.1.519316 | SHOHIN MUKHERJEE | ADDRESS REDACTED | | | ADA 0.192769214058303; BTC 0.000002589214535979; USDC 0.529215796980329 | | | |
| 3.1.519317 | SHOHRAT GELDIYEV | ADDRESS REDACTED | | | BTC 0.000022359732037609; LINK 3.817386181139S5; XRP 291.676033 | | | |
| 3.1.519318 | SHOHREH ALAEDINI | ADDRESS REDACTED | | | BTC 0.000116037474520759; CEL 5.699868059458S; MATIC 2509.82599896253 | | | |
| 3.1.519319 | SHOHRUH BOZOROV | ADDRESS REDACTED | | | BTC 0.00000000598001100B; CEL 0.01745709304335S1; KLM 0.2617679515130OB | | | |
| 3.1.519320 | SHOHRUN NORALIEV | ADDRESS REDACTED | | | CEL 7.54321717781006 | | | |
| 3.1.519321 | SHOIBULLAH MOHAMMADARIF | ADDRESS REDACTED | | | ETH 0.00162379098037337 | | | |
| 3.1.519322 | SHOICHIRO TAKAHASHI | ADDRESS REDACTED | | | ETH 0.00091710595499405 | | | |
| 3.1.519323 | SHOJI KOBAYASHI | ADDRESS REDACTED | | | BTC 0.0009333546953822189; CEL 31.551928057705S; ETH 5.411953906916 | | | |
| 3.1.519324 | SHOKAT SALEH | ADDRESS REDACTED | | | AVAX 0.0092772492051978B; BCH 0.000000647746465832; BTC 0.0000000526407565; CEL 0.00033927449306184; DOT 0.000015481871527S1; LINK 0.004856530650064; LTC 0.000148166353647728; LUNC 0.005015316790928388; SGB 245.01002483720S; SOL 0.007292717056155004; USDC 0.061336732731041B; UST 0.000044164495311176; XRP 0.0000000045443605149 | | | |
| 3.1.519325 | SHOKHBEK DUSTBOEV | ADDRESS REDACTED | | | BTC 0.00086146904587903; CEL 0.16575131538508; USDC 0.13385116003587; USDT ERC20 0.407304740534258 | | | |
| 3.1.519326 | SHOKHIDA TURAEVA | ADDRESS REDACTED | | | BTC 0.010646173001016 | | | |
| 3.1.519327 | SHOKHJAHON AZIZBEK UGLI USMONOV | ADDRESS REDACTED | | | CEL 0.00000075581603413 | | | |
| 3.1.519328 | SHOKHJAHON NEMATULLAEV | ADDRESS REDACTED | | | CEL 0.00042481041280322; ETH 0+0.00000000000000083 | | | |
| 3.1.519329 | SHOKHJAHON USMONOV | ADDRESS REDACTED | | | CEL 0.00022131297468747J3 | | | |
| 3.1.519330 | SHOKHRUKH SULTANOV | ADDRESS REDACTED | | | BTC 0.047600050571056; DOT 27.78879609152J18; ETH 0.56424601857S738 | | | |
| 3.1.519331 | SHOKIR ISLAMOV | ADDRESS REDACTED | | | BTC 0.000000018244485404; PAX 0.2371667810706G1 | | | |
| 3.1.519332 | SHOKIR USMONOV | ADDRESS REDACTED | | | BCH 0.0001115030696912G; CEL 0.000811520193893605 | | | |
| 3.1.519333 | SHOKO AZAMI CHRIST | ADDRESS REDACTED | | | BAT 0.00378880341940J73; BCH 0.0962308006758149; BTC 0.003865634175624J9; DASH 0.044171546225586; ETH 0.092604243699585J9; LTC 0.0000076100257951J8; MATIC 43.010464280066J; SNX 14.69895852S192; XLM 17.6913618627167; ZEC 0.00000095744826744J7 | | | |
| 3.1.519334 | SHOKO MOPPERT | ADDRESS REDACTED | | | BTC 2.476385990635J1 | | | |
| 3.1.519335 | SHOKRAN SALEHI | ADDRESS REDACTED | | | BTC 0.00000004457056219; CEL 11.4785123371932; USDC 0.00000058394381934J | | | |
| 3.1.519336 | SHOLA BABAJIDE AYODELE | ADDRESS REDACTED | | | BTC 0.01446653017247O3 | | | |
| 3.1.519337 | SHOLA KOLAWOLE | ADDRESS REDACTED | | | CEL 4.41123357584J; XRP 199.862834 | | | |
| 3.1.519338 | SHOLA OFEYEMI OYETUNDE | ADDRESS REDACTED | | | CEL 0.005497108843996 | | | |
| 3.1.519339 | SHOLA OTITOJU | ADDRESS REDACTED | | | CEL 0.105454005003276; ETH 0.00000219960094 | | | |
| 3.1.519340 | SHOLABOMI ELETU | ADDRESS REDACTED | | | ADA 1390.863004373J7; AVAX 1.21487302827055; BNB 3.194937415143209; BTC 0.0974707833282944; ETH 0.240779571146B; LUNC 21.7519794064492; MATIC 40.751422362B394; USDC 298.202432604682 | | | |
| 3.1.519341 | SHOUK HUDIN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.519342 | SHOLOM KORF | ADDRESS REDACTED | | | BTC 0.056197614548155; TUSD 131.467737645062; KLM 576.871901059504; XRP 338.54743985736 | | | |
| 3.1.519343 | SHOLTO SPOWERS | ADDRESS REDACTED | | | BAT 8.0994909999994 | | | |
| 3.1.519344 | SHOMARI OLIPHANT | ADDRESS REDACTED | | | ADA 0.02602430308109J45; BTC 0.00000906551508190J; CEL 3.15938566937781; DOT 0.0031286734800161J2; EOS 0.005934587208787J45; ETH 0.00023385716928442B; LTC 0.00000008011240834J; MATIC 0.204854771197267; SNX 0.026861261404417J2 | | ADA 0.0000020849228206J4; DOT 0.0000000000366888J46; EOS 5.320091954932S; LTC 0.00199599993831083 | |
| 3.1.519345 | SHOMIK GHOSH | ADDRESS REDACTED | | | ETH 0.000001509881899342 | | | |
| 3.1.519346 | SHON BEALL | ADDRESS REDACTED | | | ETH 1.369767532B2216; MATIC 15692.2826402235; SNX 15.374841461147S | | | |
| 3.1.519347 | SHON ENTZEL | ADDRESS REDACTED | | | BTC 0.081919348365496; ETH 28.7942352666855; LINK 208.16265089S338; USDC 25192.873920900B | BTC 0.0316001 | | |
| 3.1.519348 | SHON HARRIS | ADDRESS REDACTED | | | ADA 1320.62447262978; BSV 0.02838888616896997; BTC 0.04516938896193J6; DOT 19.39135988869086; ETH 0.5748917805610211; LINK 0.024923289121J604; USDC 900.98560991646J; XRP 1075.04729569601 | | | |
| 3.1.519349 | SHON LORENSON | ADDRESS REDACTED | | | ETH 0.03594209065249 | | | |
| 3.1.519350 | SHON MENDONCA | ADDRESS REDACTED | | | CEL 1.01712061930679E-05; XRP 0.0020206957524507J | | | |
| 3.1.519351 | SHON NELSON | ADDRESS REDACTED | | | BTC 0.00125407707236951; LINK 0.00010540960000490J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519352 | SHON NELSON | ADDRESS REDACTED | | | BAT 0.0243251019919439<br>BTC 5.6937200056886990 06<br>COMP 0.00015537729005332S<br>DOT 0.00018193740575019AS<br>ETC 0.0012171305126005<br>ETH 0.0166782415532I9<br>LINK 0.0002545859999672777<br>MATIC 14.4926604664686<br>MCDAI 0.0234775964469186<br>PAXG 0.0318180373578291<br>SNX 0.0186504980777B<br>SOL 0.000339853070804628<br>USDC 25.6943264507952<br>USDT ERC20 0.173053312253322<br>XRP 11.737763 | BTC 0.00000000624614325<br>ETH 0.0199796914605365<br>SOL 0.000000000444796242 | | |
| 3.1.519353 | SHON SIORANSKY | ADDRESS REDACTED | | | ADA 2820.10563613632<br>BTC 0.7369377206888099<br>ETH 8.0329959463894<br>MATIC 2544.52473230219<br>SOL 117.326336884092<br>USDC 6.21430366437643 | USDC 1111 | | |
| 3.1.519354 | SHON SIEMONEK | ADDRESS REDACTED | | | CEL 1.72480057079415 | | | |
| 3.1.519355 | SHONA ARTHUR-PREST | ADDRESS REDACTED | | | CEL 1.10800785058983 | | | |
| 3.1.519356 | SHONA FOREST | ADDRESS REDACTED | | | CEL 21.0823015695913<br>ETH 0.1115129401<br>MATIC 157.50743<br>SNX 26.52695155 | | | |
| 3.1.519357 | SHONA HENDERSON | ADDRESS REDACTED | | | BTC 0.00000023696724415 | | | |
| 3.1.519358 | SHONA LEE | ADDRESS REDACTED | | | MANA 205.880708240506<br>MCDAI 42.557312924752<br>XRP 161.231863703512 | | | |
| 3.1.519359 | SHONA MCQUILKEN | ADDRESS REDACTED | | | BTC 0.233559040489002<br>ETH 0.108590650052297 | | | |
| 3.1.519360 | SHONA STEWART | ADDRESS REDACTED | | | ETH 0.1766263538407O1 | | | |
| 3.1.519361 | SHONALI SAHA | ADDRESS REDACTED | | | BTC 0.746786237884423<br>ETH 5.408315813832<br>USDC 13.82435306299S2<br>USDT ERC20 27.5628818184409 | | | |
| 3.1.519362 | SHONDA INGRAM | ADDRESS REDACTED | | | ETH 1.07986132939029 | | | |
| 3.1.519363 | SHONDELL JOHNSON | ADDRESS REDACTED | | | BTC 0.00188716673745519<br>CEL 522.534131154712<br>SGB 38.426687764243A<br>XRP 251.363922861447 | | | |
| 3.1.519364 | SHONDELL TAYLOR | ADDRESS REDACTED | | | BTC 0.000014883819086183<br>ETH 0.00000109432124997S<br>LTC 0.00809946960104493<br>MATIC 1.32217475295929<br>SNX 0.150951857204245<br>USDC 0.012250932392218 | AVAX 59.36804<br>ETH 2.52204867231114<br>MATIC 2087.88<br>USDC 0.002 | | |
| 3.1.519365 | SHONDREAKA HILL | ADDRESS REDACTED | | | XRP 0.00000012753626865 | | | |
| 3.1.519366 | SHONE DOVILLE | ADDRESS REDACTED | | | ADA 0.157548374865801<br>BTC 0.000025890051576128<br>DOT 0.00741479270917167<br>LINK 0.00998917096163089<br>XRP 192.202437 | | | |
| 3.1.519367 | SHONNA FAY BLAND | ADDRESS REDACTED | | | ETH 0.018253089158793 | | | |
| 3.1.519368 | SHONNAN WIBROW | ADDRESS REDACTED | | | CEL 0.00000000086595357 | | | |
| 3.1.519369 | SHONNA ANNE WEISS | ADDRESS REDACTED | | | CEL 1.22245330279817 | ADA 0.874974<br>BTC 0.0000001<br>DOT 0.0000966128<br>XLM 2.1764421 | | |
| 3.1.519370 | SHONTA WATSON | ADDRESS REDACTED | | | BTC 0.00000015569901622<br>USDC 0.32829291884203S | BTC 0.00000000079734078<br>USDC 0.00000041323875806 | | |
| 3.1.519371 | SHONTE EDWARDS | ADDRESS REDACTED | | | BTC 0.0385015324556096<br>ETH 3.1189049517558<br>MCDAI 42.4754290229027 | | | |
| 3.1.519372 | SHONTELLE REEVE | ADDRESS REDACTED | | | BTC 0.1869354181999542<br>ETH 2.223137253881O1 | | | |
| 3.1.519373 | SHONTESE CLARK | ADDRESS REDACTED | | | BAT 9.84953395150871<br>BCH 0.00761580587864904<br>DASH 0.01918B955036266B<br>EOS 1.15138557147464<br>ETC 0.00054576654385502Z<br>ETH 0.000000537764261528<br>KNC 4.7371533965894<br>LTC 0.0214761621953976<br>MANA 0.000193482222374002<br>MATIC 0.00255287601020862<br>MCDAI 3.69621480634706<br>OMG 2.08077255040615<br>SGB 60.4796668307355<br>UNI 0.00033133462907237B<br>XLM 0.03425801853544722<br>XRP 26.9990004606089<br>ZEC 0.0198476257784905<br>ZRX 6.04733541555911 | | | |
| 3.1.519374 | SHONTINA WALKER | ADDRESS REDACTED | | | BAT 172.518116805418<br>BTC 0.021870333997B669<br>COMP 1.7062845268107B<br>DOT 14.459536560037S<br>ETH 0.167156241897887<br>KNC 80.644456703781<br>LINK 1.39268430228594<br>USDC 0.246278242862943<br>OMG 54.8293753606842<br>UNI 1.169507643B966<br>ZEC 0.420448971299786 | | | |
| 3.1.519375 | SHONTOVIA HALL | ADDRESS REDACTED | | | BTC 0.0012279074471252 | | | |
| 3.1.519376 | SHONWELL ARCHER | ADDRESS REDACTED | | | BTC 0.0011326258366210Z8<br>MCDAI 38.7588763772849 | | | |
| 3.1.519377 | SHOOK FONG YUEN | ADDRESS REDACTED | | | BNB 2.16841620217481<br>BTC 0.00120400455665845<br>CEL 0.0179054465O775 | | | |
| 3.1.519378 | SHOOK WAN TAI | ADDRESS REDACTED | | | BTC 0.00000042962128826<br>CEL 0.0252103987697746<br>USDC 0.303946492141501 | | | |
| 3.1.519379 | SHOONG KAH CONG | ADDRESS REDACTED | | | BNB 0.00126532575785464<br>BTC 0.0000019762618743A<br>USDT ERC20 0.244565294168168 | | | |
| 3.1.519380 | SHOQAIB SHAH | ADDRESS REDACTED | | | ADA 242.064220717713<br>BTC 0.0148815836102604<br>ETH 0.7527118648185310<br>USDT ERC20 82.929139214498B | | | |
| 3.1.519381 | SHORAB SHARMA | ADDRESS REDACTED | | | BTC 0.00023540630955799 | | | |
| 3.1.519382 | SHORELLE OH | ADDRESS REDACTED | | | BTC 0.0172358023862208 | BTC 0.00045396306774S674 | | |
| 3.1.519383 | SHORIF AHMED | ADDRESS REDACTED | | | BTC 0.00000118832299173<br>ETH 0.00002118617819403 | | | |
| 3.1.519384 | SHORTEL BRENT | ADDRESS REDACTED | | | SGB 156.595071848276<br>XRP 1204.42215142708 | | | |
| 3.1.519385 | SHOSHA GREEN | ADDRESS REDACTED | | | BTC 0.5249785814724B5<br>ETH 7.2410207897912I<br>GUSD 10.3225361639551 | BTC 0.00364055 | | |
| 3.1.519386 | SHOSHANA SMALL | ADDRESS REDACTED | | | BTC 0.0020789531168106J<br>LINK 0.0188977523846117<br>USDT ERC20 0.332589629641402 | | | |
| 3.1.519387 | SHOTA BARKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000001861961279<br>CEL 0.837469581657863 | | | |
| 3.1.519388 | SHOTA BOLKNADHIDIS | ADDRESS REDACTED | | | ADA 232.66658313510I<br>BTC 0.18323055310362<br>CEL 8.88200214945493<br>USDT ERC20 0.444537720501963 | | | |
| 3.1.519389 | SHOTA KUPRADZE | ADDRESS REDACTED | | | USDT ERC20 0.999655590198<br>USDC 401.220453837829 | | | |
| 3.1.519390 | SHOTA SHAMUGIYA | ADDRESS REDACTED | | | BNT 2069.49263193611<br>SNX 5476.76604185015<br>USDC 1.11769816590975 | | | |
| 3.1.519391 | SHOTA SHIROMIZU | ADDRESS REDACTED | | | | BTC 0.04632578640412904 | | |
| 3.1.519392 | SHOTARO MAKISUMI | ADDRESS REDACTED | | | ETH 0.000040209994129289 | | | |
| 3.1.519393 | SHOU CHENG WANG | ADDRESS REDACTED | | | USDC 104.59354350352 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519394 | SHOU CHIUNG CHEN | ADDRESS REDACTED | | | BTC 1.00252113854943<br>CEL 0.467659043181077<br>ETH 48.5972823206846<br>LINK 0.00368167682305926<br>LTC 0.0000000038993 06948<br>USDC 0.123442920155486<br>USDT ERC20 0.00000007744784 56202 | | | |
| 3.1.519395 | SHOU HSIEN CHEN | ADDRESS REDACTED | | | BTC 0.00139058720342571<br>CEL 2.56734225337752<br>USDC 0.000000497978 63059<br>USDT ERC20 0.0000005066888695887 | | | |
| 3.1.519396 | SHOU HSIEN CHEN | ADDRESS REDACTED | | | BTC 1.5756257608999 9900 08<br>LINK 0.0000017031715 51673<br>TUSD 0.00298264863 0242<br>USDC 0.0001689434012204 06 | | | |
| 3.1.519397 | SHOU LAW | ADDRESS REDACTED | | | BTC 0.000005296491099073<br>CEL 0.629660596225 21<br>ETH 0.002044521924 9675 | | | |
| 3.1.519398 | SHOU LI JIANG | ADDRESS REDACTED | | | BTC 1.0207365742831 7<br>ETH 16.1602601261366 | | | |
| 3.1.519399 | SHOU REN DENIS KOH | ADDRESS REDACTED | | | BTC 0.0000001933057902 88<br>CEL 113.411889401821<br>USDC 4.12491310074366<br>USDT ERC20 0.314210409491841 | | | |
| 3.1.519400 | SHOUA MA YANG | ADDRESS REDACTED | | | ETH 0.000001947324150001 | | | |
| 3.1.519401 | SHOUBHIK DEB | ADDRESS REDACTED | | | BTC 0.0129161064226387<br>DOT 3.27248390167 8 | | | |
| 3.1.519403 | SHOUCHIEN CHENG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDT ERC20 0.2144909 1649684 85 | | | |
| 3.1.519403 | SHOUHARDHA CHAND | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 1.37186176009944<br>ETH 0.00215323128377 27 | | | |
| 3.1.519404 | SHOUHEI ICHIMIYA | ADDRESS REDACTED | | | BTC 0.00029411760170977<br>CEL 1.15149958503115<br>ETH 0.00305877472573326<br>GUSD 2.84864639017024<br>XLM 153.71581874175 | | | |
| 3.1.519405 | SHOUJIN SUGIMOTO | ADDRESS REDACTED | | | BTC 0.00259111365293 2495<br>CEL 96.6851393265286 | | | |
| 3.1.519406 | SHOUMAN DAS | ADDRESS REDACTED | | | BTC 0.0000223641728218 49<br>DOT 76.5536779551849<br>ETH 0.003158004250959261<br>GUSD 16.1826224606532<br>LINK 0.0758081686673 67<br>LTC 27.990916747 2866<br>MATIC 1640.58174460956<br>SNX 0.1795997 37585969 | BTC 0.00000000390412678 9 | | |
| 3.1.519407 | SHOURJO DASGUPTA | ADDRESS REDACTED | | | BTC 0.000022068165400089<br>CEL 0.178917124953554<br>DOT 0.034922415867 5131<br>ETH 0.000460362460502161<br>LINK 0.0109862944500595<br>MATIC 3.596335385 18624<br>USDC 0.0235695433815977 | | | |
| 3.1.519408 | SHOURYA KUMAR | ADDRESS REDACTED | | | GUSD 304.889881732989<br>USDC 517.631535165 2289 | | | |
| 3.1.519409 | SHOURYA PARANJAPE | ADDRESS REDACTED | | | | | | |
| 3.1.519410 | SHOURYA SINGH | ADDRESS REDACTED | | | USDC 0.476539904916883 | BTC 0.20565354<br>ETH 2.117466<br>MANA 132.403696 | | |
| 3.1.519411 | SHOURYA SINGH | ADDRESS REDACTED | | | CEL 0.487311188798363<br>MATIC 10 | | | |
| 3.1.519412 | SHOVIT VERMA | ADDRESS REDACTED | | | MATIC 5.01848609078907 | | | |
| 3.1.519413 | SHOW OBORAH | ADDRESS REDACTED | | | AAVE 1.02953549004091<br>ADA 165.38713488 1625<br>BTC 0.02555426884371 9<br>ETH 0.48607881963 384 | | | |
| 3.1.519414 | SHOW SIONG KEE | ADDRESS REDACTED | | | CEL 4.05635545191 36<br>ETH 1.04410046664107 | | | |
| 3.1.519415 | SHOWKAT TAPLOO | ADDRESS REDACTED | | | LTC 5.16742399385799 6.06 | | | |
| 3.1.519416 | SHOWNEE SUMA | ADDRESS REDACTED | | | BTC 0.0000003848982055 07<br>CEL 0.47347059433 2062<br>USDT ERC20 0.000000980784 49609 | | | |
| 3.1.519417 | SHPETIM KILAJ | ADDRESS REDACTED | | | CEL 0.028153955218 0514 | | | |
| 3.1.519418 | SHPRESIM HOXHA | ADDRESS REDACTED | | | BTC 0.00090881317898606<br>ETH 0.005237872974 3776 | | | |
| 3.1.519419 | SHQIPRAN GASHI | ADDRESS REDACTED | | | BTC 0.25884172526365 6 | | | |
| 3.1.519420 | SHQIPRON SABEDINI | ADDRESS REDACTED | | | CEL 0.356407221928865 | | | |
| 3.1.519421 | SHR SHIUE JIANG | ADDRESS REDACTED | | | BTC 0.0112235785878914<br>CEL 0.097554439753 5<br>ETH 0.04520765963 1282<br>USDT ERC20 1.18898455891261 | | | |
| 3.1.519422 | SHRAAN ZITHU | ADDRESS REDACTED | | | CEL 0.106774233346 955<br>DOT 8.48237055950886<br>EOS 15.520204156545 2 | | | |
| 3.1.519423 | SHRABONI DUTTA | ADDRESS REDACTED | | | ADA 0.00152415543822684<br>BTC 0.000130508977806535<br>ETH 0.002441559903 1616<br>USDC 0.680709132732643 | BTC 0.0000000022379340968 | | |
| 3.1.519424 | SHRADDHA A DABHOLKAR | ADDRESS REDACTED | | | BTC 0.000004780237611428<br>EOS 0.168661965285947 | | | |
| 3.1.519425 | SHRADDHA AWASTHI | ADDRESS REDACTED | | | BTC 0.000000005462978703 | | | |
| 3.1.519426 | SHRADDHA JAIN | ADDRESS REDACTED | | | CEL 0.135190126961935<br>BTC 0.00000000590422 4748 | | | |
| 3.1.519427 | SHRADDHA KADAM | ADDRESS REDACTED | | | CEL 0.667504554826772<br>BUSD 0.51521242083056 | | | |
| 3.1.519428 | SHRADDHA MOTANI | ADDRESS REDACTED | | | USDT ERC20 0.0081674129491 3425<br>AAVE 24.567574419321<br>BAT 1977.82906613126<br>BNT 0.554803452241939<br>BTC 0.0268056305690 76<br>CEL 74.442504054717 1<br>COMP 0.038981293387 16<br>ETH 0.037635888301 0542<br>ETH 3.56231072445389<br>LPT 355.10850428<br>MATIC 2019.4979786 3605<br>SNX 238.73775609879<br>UNI 333.640558735 361<br>USDT ERC20 11.636350929 0504<br>ZEC 55.4005925048863<br>ZRX 8318.4543104915 6 | | | |
| 3.1.519429 | SHRADDHA PAUDYAL | ADDRESS REDACTED | | | BTC 0.0908236267 3726<br>CEL 69.39231422773 | | | |
| 3.1.519430 | SHRADDHA SHEKAR | ADDRESS REDACTED | | | BNB 1.34470438636528<br>BTC 0.0254609596574 79<br>USDC 273.3962832627 08 | | | |
| 3.1.519431 | SHRADILA SHRESTHA | ADDRESS REDACTED | | | ADA 0.108969451600162<br>BTC 3.55952658909990 08<br>ETH 0.00000380121882 9963<br>TAUD 1.01792273580671<br>USDC 0.522652771774934 | | | |
| 3.1.519432 | SHRAGA BRAUN | ADDRESS REDACTED | | | ADA 513.439229322972<br>BTC 0.00215399517803183<br>COMP 2.019080962546 91<br>MATIC 10519.35603416 36 | | | |
| 3.1.519433 | SHRAVAN GADEPPANAVAR | ADDRESS REDACTED | | | ADA 662.593713657076<br>BTC 0.00241331384032612<br>USDC 227.04314760754 | | | |
| 3.1.519434 | SHRAVAN KAMAT | ADDRESS REDACTED | | | BTC 0.0000016255185 46657<br>CEL 0.85760135550 1838<br>USDT ERC20 1.48513967778582 | | | |
| 3.1.519435 | SHRAVAN KUMAR BUDDINENI | ADDRESS REDACTED | | | BTC 0.00080904234183 0972<br>SNX 1255.53484301997 | | | |
| 3.1.519436 | SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | | | ADA 1380.0543415834<br>BTC 0.40255691616 6136<br>CEL 17.6526174115542<br>DOT 159.839593657283<br>ETH 0.0100609123 21109 | | | |
| 3.1.519437 | SHRAVAN SHETTY | ADDRESS REDACTED | | | BTC 0.00227613489293229<br>CEL 10.4393634263503<br>ETH 0.23072532206 0241<br>USDT ERC20 0.0000003953141 20234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519438 | SHRAVANI YADAMANI | ADDRESS REDACTED | | | BSV 0.02262594 | | | |
| 3.1.519439 | SHRAVANI TAMANKAR | ADDRESS REDACTED | | | CCL 0.02488592889746933 | | | |
| | | | | | BTC 7.0100422029399990-07 | | | |
| | | | | | CEL 0.03429520123298897 | | | |
| | | | | | ETH 0.00003099901625293 | | | |
| 3.1.519440 | SHRAVANKUMAR PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.000000685425981376 | | | |
| | | | | | ETH 0.0001127013176139841 | | | |
| 3.1.519441 | SHRAVYA MADIREDDY | ADDRESS REDACTED | | | BTC 0.01352240997327211 | | | |
| 3.1.519442 | SHRAVYA NAGABANDI | ADDRESS REDACTED | | | BTC 0.0010371352046282462824 | | | |
| | | | | | CEL 3.7792902064967 | | | |
| 3.1.519443 | SHRAY BAJAJ | ADDRESS REDACTED | | | BTC 0.001132887664961286 | | | |
| | | | | | CEL 0.1610992564442328 | | | |
| | | | | | XLM 0.35380973233015 | | | |
| | | | | | XRP 2.32347037678103 | | | |
| 3.1.519444 | SHRAYANS VHORA | ADDRESS REDACTED | | | BTC 0.02133769376710088 | | | |
| | | | | | CEL 3.91147818808291 | | | |
| | | | | | USDT ERC20 1.15214856367258 | | | |
| 3.1.519445 | SHRAYESH GORKHALI | ADDRESS REDACTED | | | ADA 0.086517175092452 | | | |
| | | | | | BTC 0.00000920124358718 | | | |
| | | | | | XRP 0.01025070426767474 | | | |
| 3.1.519446 | SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | | | BTC 0.001333526117957362 | BTC 0.0000000170592169 | | |
| 3.1.519447 | SHREE GIRI | ADDRESS REDACTED | | | XLM 354.08917715726 | | | |
| | | | | | XRP 3261.53336487643 | | | |
| 3.1.519448 | SHREE KUMARAN | ADDRESS REDACTED | | | BTC 0.00000135928881762 | | | |
| 3.1.519449 | SHREE NATH SINGH | ADDRESS REDACTED | | | BTC 0.000000007348977 | | | |
| | | | | | CEL 122.647298509276 | | | |
| 3.1.519450 | SHREE PATEL | ADDRESS REDACTED | | | ADA 0.47388755104814 3 | | | |
| | | | | | BTC 0.001125497333315987 | | | |
| | | | | | ETH 0.00020617975114672 | | | |
| | | | | | SNX 0.20959568732221 | | | |
| 3.1.519451 | SHREE VIGNESH H. | ADDRESS REDACTED | | | BTC 0.00001105921883960 9 | | | |
| 3.1.519452 | SHREEJAN UPADHYAYA | ADDRESS REDACTED | | | BTC 1.3412121215455 | | | |
| | | | | | ETH 1.716853304878 3 | | | |
| | | | | | MATIC 5163.94657251913 | | | |
| | | | | | SOL 29.55180890241994 | | | |
| | | | | | USDC 25.80589514051 8 | | | |
| 3.1.519453 | SHREEJAY DASS | ADDRESS REDACTED | | | BTC 0.000095464942621167 | | | |
| | | | | | ETH 0.00229959395858516 | | | |
| | | | | | LINK 0.000013935443057 3 | | | |
| | | | | | MATIC 965.18391616385 9 | | | |
| | | | | | SNX 0.2442147688529 05 | | | |
| 3.1.519454 | SHREEKANTH NAIDU | ADDRESS REDACTED | | | CEL 0.242117005006 09 | | | |
| 3.1.519455 | SHREENA PATEL | ADDRESS REDACTED | | | BTC 0.1388132866680 5 | | | |
| 3.1.519456 | SHREERAJ SHAH | ADDRESS REDACTED | | | ADA 253.195998604344 | USDC 0.00000034004186982 4 | | |
| | | | | | BTC 0.002179425350577 45 | | | |
| | | | | | USDC 7.369735612220 67 | | | |
| | | | | | XRP 42.707 | | | |
| 3.1.519457 | SHREERAM BARAL | ADDRESS REDACTED | | | ADA 0.18218181421492 1 | | | |
| | | | | | BTC 0.00000016640282631 7 | | | |
| | | | | | XRP 0.37816261634972 7 | | | |
| 3.1.519458 | SHRENIK NAVIN GALA | ADDRESS REDACTED | | | ADA 843.2847355502825 | | | |
| | | | | | BCH 1.4564548643819 1 | | | |
| | | | | | BSV 1.450811494661 08 | | | |
| | | | | | BTC 0.6006073632583 27 | | | |
| | | | | | ETC 3.2670724262197 2 | | | |
| | | | | | ETH 4.946663287888 37 | | | |
| | | | | | LINK 6.52548917695 34 | | | |
| | | | | | SOL 26.2659003581321 | | | |
| | | | | | UNI 37.905123613530 1 | | | |
| | | | | | USDT ERC20 2048.619465420 01 | | | |
| | | | | | XLM 1605.84240478128 | | | |
| 3.1.519459 | SHRENIK PANKAJBHAI DESAI | ADDRESS REDACTED | | | AVAX 8.467449461421 3 | | | |
| | | | | | BTC 0.00127990053350496 | | | |
| 3.1.519460 | SHRENU KABRA | ADDRESS REDACTED | | | BTC 0.00000002217877384 3 | | | |
| 3.1.519461 | SHRESHTH GOYAL | ADDRESS REDACTED | | | ADA 134.114432330001 | | | |
| | | | | | BTC 0.0023572785 12401 | | | |
| | | | | | CEL 55.711378891463 6 | | | |
| | | | | | COMP 0.02501226 | | | |
| | | | | | DOT 10.415 | | | |
| | | | | | EOS 12.1805 | | | |
| | | | | | ETH 0.547111267138864 | | | |
| | | | | | SOL 22.461124464587 2 | | | |
| | | | | | USDT ERC20 219.140881 | | | |
| | | | | | XLM 30.3475336 | | | |
| | | | | | ZEC 0.39824081 | | | |
| 3.1.519462 | SHRESTIN RAM SUNDAR | ADDRESS REDACTED | | | BNB 1.8345764061525 8 | | | |
| | | | | | BTC 0.048246222665829 | | | |
| | | | | | ETH 0.27366892875597 5 | | | |
| 3.1.519463 | SHREY CHETAN CHHEDA | ADDRESS REDACTED | | | ADA 858.144778231606 | | | |
| | | | | | BTC 0.001401102701528 04 | | | |
| 3.1.519464 | SHREY KALE | ADDRESS REDACTED | | | ADA 1409.693351872 11 | | | |
| | | | | | AVAX 0.008929871443580 49 | | | |
| | | | | | BTC 0.72540224737222 41 | | | |
| | | | | | BUSD 383020.07550884 4 | | | |
| | | | | | CEL 693.796695075836 | | | |
| | | | | | DOT 0.169043024651952 | | | |
| | | | | | ETH 0.013375221473169 9 | | | |
| | | | | | MATIC 2436.94574692104 | | | |
| | | | | | SNX 31.0321909411348 | | | |
| | | | | | USDC 19.331923256666 | | | |
| 3.1.519465 | SHREY KENY | ADDRESS REDACTED | | | BTC 0.0000018525866027 | | | |
| | | | | | CEL 5.99474178656721 | | | |
| | | | | | DOT 0.0733473807686 6 | | | |
| | | | | | ETH 0.0001020650958692 | | | |
| | | | | | UNI 0.7507443392466 9 | | | |
| | | | | | USDC 0.43616293590499 2 | | | |
| | | | | | XLM 99.1096 | | | |
| 3.1.519466 | SHREY MISHRA | ADDRESS REDACTED | | | BTC 0.014622263910507 2 | | | |
| | | | | | USDC 2888.33710765033 | | | |
| 3.1.519467 | SHREY NARULA | ADDRESS REDACTED | | | ADA 0.00000040055412634 7 | | | |
| | | | | | BAT 202.803013082027 | | | |
| | | | | | BTC 0.158133490194303 | | | |
| | | | | | CEL 26.19161705127 01 | | | |
| | | | | | DOT 4.80068270555071 | | | |
| | | | | | EOS 92.986450603309 2 | | | |
| | | | | | ETH 4.0371908206454 7 | | | |
| | | | | | LINK 2.691534054692 85 | | | |
| | | | | | MANA 54.5778581721976 | | | |
| | | | | | MATIC 92.60936657632 34 | | | |
| | | | | | XRP 87.363 | | | |
| 3.1.519468 | SHREY PAHARIA | ADDRESS REDACTED | | | CEL 0.39996105296726 9 | | | |
| | | | | | USDT ERC20 0.161800014395217 | | | |
| 3.1.519469 | SHREY SHAH | ADDRESS REDACTED | | | BTC 0.0618239476708673 | | | |
| | | | | | ETH 1.654788636264 92 | | | |
| | | | | | LTC 13.79232039243 85 | | | |
| | | | | | XLM 4569.14749847524 | | | |
| | | | | | XRP 6871.26479467815 | | | |
| | | | | | ZRX 801.21010924715 | | | |
| 3.1.519470 | SHREY SHARMA | ADDRESS REDACTED | | | CEL 0.8157089781734 71 | | | |
| 3.1.519471 | SHREYA GARG BAJAJ | ADDRESS REDACTED | | Yes | BTC 0.156739046857307 | | | BTC 1.0311861025 08836 |
| | | | | | CEL 1605.40020864603 | | | ETH 54.9045357789521 |
| | | | | | ETH 19.234423865316 4 | | | |
| | | | | | LINK 209.854909048209 | | | |
| 3.1.519472 | SHREYA GUPTA | ADDRESS REDACTED | | | AAVE 0.000364952245559475 | | | |
| | | | | | BTC 0.003002372146537834 3 | | | |
| | | | | | CEL 1.093611581259 21 | | | |
| | | | | | DOT 0.26581217319593 3 | | | |
| | | | | | MCDAI 3.080119122576 99 | | | |
| | | | | | SNX 0.091301493022111 2 | | | |
| | | | | | USDC 2.465378645026587 | | | |
| 3.1.519473 | SHREYA KESHKAR | ADDRESS REDACTED | | | CEL 3.062386755313 75 | | | |
| 3.1.519474 | SHREYA MAHADIK | ADDRESS REDACTED | | | LTC 0.001554156065496462 | | | |
| 3.1.519475 | SHREYA PATEL | ADDRESS REDACTED | | | BTC 0.003712708541503396 | | | |
| 3.1.519476 | SHREYA PERTI | ADDRESS REDACTED | | | ADA 845.188207618858 | | | |
| | | | | | BTC 0.47215919036614 7 | | | |
| | | | | | DOT 53.466049814242 7 | | | |
| | | | | | ETH 2.818466096331 24 | | | |
| | | | | | LINK 25.561348832210 5 | | | |
| | | | | | MATIC 161.001369035662 | | | |
| | | | | | SOL 20.24347712994 25 | | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519477 | SHREYA SURANA | ADDRESS REDACTED | | | ADA 121.52141804786<br>BTC 0.01927934223876333<br>CEL 293.58504061713 4<br>DOGE 1000.4554711232 8<br>ETH 0.151953284856232<br>LINK 25.85767254545 14 | | | |
| 3.1.519478 | SHREYA TELANG | ADDRESS REDACTED | | | BTC 1.40649372671259<br>ETH 14.78478074844 08 | | | |
| 3.1.519479 | SHREYAM AGNIHOTRI | ADDRESS REDACTED | | | ADA 0.066102605132882<br>BTC 0.002441120815647 14<br>EOS 0.2210986154963 71 | | | |
| 3.1.519480 | SHREYAM AGNIHOTRI | ADDRESS REDACTED | | | ETH 0.00004600449721682 6 | | | |
| 3.1.519481 | SHREYAN NAIDOO | ADDRESS REDACTED | | | MATIC 233.092211028581 | | | |
| 3.1.519482 | SHREYANK PRABHU | ADDRESS REDACTED | | | BTC 0.001213200291595974<br>MATIC 775.235342168938<br>USDT ERC20 133.728347820823<br>XLM 2860.316110304904 | | | |
| 3.1.519483 | SHREYANS JAIN | ADDRESS REDACTED | | | BTC 0.0000000811826749 0<br>CEL 0.63897567544 2<br>ETH 0.16<br>LTC 0.00000000091295577<br>SGB 80.77853845648 4<br>XRP 0.000000041988330368 | | | |
| 3.1.519484 | SHREYANS JAIN | ADDRESS REDACTED | | | AVAX 8.245536555844 42<br>BTC 0.00122199733752593<br>ETH 0.250730073914961<br>LUNC 6.65147597101524<br>SOL 6.736340549612 28 | | | |
| 3.1.519485 | SHREYANSH SHARMA | ADDRESS REDACTED | | | CEL 0.00001017349672316 18<br>CEL 0.542758979626622 | | | |
| 3.1.519486 | SHREYAS BADAS | ADDRESS REDACTED | | | CEL 6.78219110592705<br>USDT ERC20 1.39344878436 | | | |
| 3.1.519487 | SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | | | BTC 0.00123406760073 47<br>USDC 0.3636796523727 3<br>XTZ 11.465369755946 2 | ETH 0.144529<br>USDC 0.004528383799921966 | | |
| 3.1.519488 | SHREYAS DILIP | ADDRESS REDACTED | | | BTC 0.00124254247826704<br>CEL 1.25504342900862<br>USDC 227.8146132846669 | | | |
| 3.1.519489 | SHREYAS GUNDURAO | ADDRESS REDACTED | | | AVAX 2.30712471477829<br>ADA 3858.02605573472<br>SNX 52.01744981255 88 | | | |
| 3.1.519490 | SHREYAS HANDIYEKAR | ADDRESS REDACTED | | | CEL 0.0986884695646625<br>DOT 13.3352338501781<br>ETH 0.114391820446783<br>SGB 2.585816647631 9 | | | |
| 3.1.519491 | SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | | | BNB 0.02498271574988 2<br>BTC 1.060153395020E-05<br>DOT 0.00202323230859039<br>ETH 0.0000807021125641 96<br>SOL 0.00078099729489106 | | | |
| 3.1.519492 | SHREYAS KULKARNI | ADDRESS REDACTED | | | BTC 0.001914127244455 7<br>ETH 0.05993149742693 7 | | | |
| 3.1.519493 | SHREYAS NAIR | ADDRESS REDACTED | | | AAVE 0.233568944504705<br>ADA 647.736927336617<br>AVAX 1.08407233530863<br>BTC 0.025252026854905 6<br>DOT 50.6590433411304<br>ETH 0.698392574528437<br>LINK 7.073046466404 03<br>LUNC 5.28986111172008<br>MATIC 62.751552927262<br>PAXG 0.00015970011212239<br>SOL 0.848596343956577<br>SUSHI 9.00824905088281<br>USDC 2003.31095538203<br>XTZ 21.585341547180 8 | ADA 105.998806<br>AVAX 1.26<br>BTC 0.036326<br>ETH 0.30653751<br>LUNC 0.99<br>PAXG 0.188299992468<br>SOL 0.953<br>USDC 940.728329 | | |
| 3.1.519494 | SHREYAS S MAHIMKAR | ADDRESS REDACTED | | | ADA 0.424209812755732<br>BTC 0.364225570250829<br>CEL 104.736378697595<br>DASH 7.99225323660673<br>EOS 0.218792927478149<br>ETC 0.0208027187087602<br>ETH 0.000407183185115014<br>LINK 125.491694631345<br>LTC 0.00454490785 22256<br>MATIC 0.105295391293487<br>USDC 0.00426789676818694 | | | |
| 3.1.519495 | SHREYAS SALVI | ADDRESS REDACTED | | | LINK 0.04608466259233043 | | | |
| 3.1.519496 | SHREYAS SANE | ADDRESS REDACTED | | | BTC 0.000003115735092259<br>MATIC 3.97455057335841 | BTC 0.00000000072492 38815 | | |
| 3.1.519497 | SHREYASH JAISWAL | ADDRESS REDACTED | | | BTC 0.000001361898268974<br>CEL 0.00361286464619146<br>DOT 0.0160832630672228<br>ETH 0.000341293444420792<br>LUNC 0.0176788929428 01<br>MATIC 0.369066542759353 | | | |
| 3.1.519498 | SHREYASH PATEL | ADDRESS REDACTED | | | AVAX 15.8416604829848<br>BTC 0.00126256736149582<br>ETH 3.57041707659 15<br>MATIC 1112.91283862008<br>SNX 57.91159401413 86 | | | |
| 3.1.519499 | SHREYASH SUKHADEVE | ADDRESS REDACTED | | | BTC 0.0000620705495563651 | | | |
| 3.1.519500 | SHRIARULMOZHIVARMAN GOBICHETTIPALAYAM CHANDRASEKARAN | ADDRESS REDACTED | | | CEL 0.285060326183151 | | | |
| 3.1.519501 | SHRIDEVI STARZACHER | ADDRESS REDACTED | | | ADA 676.597483881774<br>BTC 0.0133683486700 46<br>CEL 1049.55804808793<br>MATIC 114<br>USDC 0.000266036049575528<br>XRP 2064.71142380362 | | | |
| 3.1.519502 | SHRIDHAR BS | ADDRESS REDACTED | | | BTC 0.00262156744531535<br>CEL 11.561111783871 4<br>ETH 0.186451507310012<br>XRP 280.386089961613 | | | |
| 3.1.519503 | SHRIDUTT MODI | ADDRESS REDACTED | | | CEL 7.11303472740186 | | | |
| 3.1.519504 | SHRIEF ABDEL RAHMAN | ADDRESS REDACTED | | | BTC 0.01084394701386643<br>CEL 13.8723422335449<br>ETH 0.0264355028008938 | | | |
| 3.1.519505 | SHRIJANA SHRESTHA | ADDRESS REDACTED | | | CEL 0.33122559293024<br>ETC 0.0129973329054866 | | | |
| 3.1.519506 | SHRIJANA THAPA | ADDRESS REDACTED | | | BTC 0.0086936<br>CEL 3.76007252841755 | | | |
| 3.1.519507 | SHRIJITA GUPTA | ADDRESS REDACTED | | | ADA 0.0132297082731524<br>BNB 0.00008466858905846<br>BTC 0.000000220499296933<br>DOT 0.00160787164727065<br>EOS 0.02117440345537 75<br>ETC 0.000036994369199707 5<br>ZEC 0.00001963361055060 79 | | | |
| 3.1.519508 | SHRIKANT SHETE | ADDRESS REDACTED | | | BTC 0.00106120361478414<br>ETH 0.1170209608736 9 | | | |
| 3.1.519509 | SHRIKANT SHUKLA | ADDRESS REDACTED | | | BTC 0.0089913888777429 1<br>CEL 1.22005983173216 | | | |
| 3.1.519510 | SHRIKANTH K A | ADDRESS REDACTED | | | DOT 0.0128109223569978<br>ETH 0.000191777313789527 | | | |
| 3.1.519511 | SHRIKANTH L TIMMAPURAM | ADDRESS REDACTED | | | ETH 0.00162142263492112 | | | |
| 3.1.519512 | SHRIKESH SIEUW | ADDRESS REDACTED | | | CEL 0.00068489914661285<br>MATIC 0.00225747 | | | |
| 3.1.519513 | SHRILALITHA GOPU | ADDRESS REDACTED | | | ADA 1055.12558981305<br>BTC 0.000800263551144994<br>DOT 103.565780237 96<br>ETH 0.1994246954651515<br>MATIC 887.626384024123<br>SNX 215.781598393596<br>SUSHI 103.447256509659<br>ZRX 498.824100424414 | ETH 0.73232019 | | |
| 3.1.519514 | SHRIMATHI GUHAN | ADDRESS REDACTED | | | ADA 0.0000000249348067464<br>BNB 0.00000000443018106 2<br>BTC 0.00000000823914113 2<br>CEL 0.250666429661018<br>USDC 0.000000726711220 88 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519515 | SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | | | BNB 0.30454256414644<br>BTC 0.00090197806083981<br>CEL 31.368475976324<br>DOT 11.2980763432164<br>ETH 0.0120000288278227<br>LTC 0.681592777124612<br>SNX 9.22534340855516 | | | |
| 3.1.519516 | SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | | | ADA 1118.11197099508<br>AVAX 48.4690991264075<br>BTC 0.152087726222204<br>CEL 127.816356804074<br>DOT 88.390863065911<br>ETH 3.675313321335366<br>LINK 0.000000000882311604<br>MATIC 2579.81774018147<br>SOL 20.4639897347291<br>USDC 2867.8745101087<br>USDT ERC20 0.0000000318444412172 | LINK 0.000570263384077191<br>USDT ERC20 0.0435857451236975 | | |
| 3.1.519517 | SHRINIVAS GUDI | ADDRESS REDACTED | | | AVAX 7.30271285229705<br>BTC 0.00121085055284<br>ETH 6.50702991226241<br>LUNC 9.0067014606545 | AVAX 0.393211734200512 | | |
| 3.1.519518 | SHRINIVAS HANCHATE | ADDRESS REDACTED | | | BTC 0.01829401752872B4<br>ETH 0.06128176211436246<br>MATIC 115.620445792852<br>XRP 119.061732977202 | | | |
| 3.1.519519 | SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | | | AVAX 326.726780170975<br>BNB 0.09332882644855325<br>BTC 1.00871494918631<br>DOT 977.24599712343B<br>ETH 29.392902531652<br>MATIC 24591.7053127711<br>USDT ERC20 0.102844330711949 | | | |
| 3.1.519520 | SHRINIVAS SHIRODKAR | ADDRESS REDACTED | | | CEL 0.011403188359466<br>XRP 0.0149922803993908 | | | |
| 3.1.519521 | SHRIPAD YADAV | ADDRESS REDACTED | | | BCH 0.00009768<br>CEL 0.000283267801163464 | | | |
| 3.1.519522 | SHRIPAL KUSHWAHA | ADDRESS REDACTED | | | ADA 0.261319938565513<br>BTC 0.0000000004310355115<br>CEL 0.0519917642902918 | | | |
| 3.1.519523 | SHRISH TRIVEDI | ADDRESS REDACTED | | | CEL 0.000040997344542952 | | | |
| 3.1.519524 | SHRISHTI DOKWAL | ADDRESS REDACTED | | | BTC 0.00055988803848310l<br>CEL 63.5479558405046 | | | |
| 3.1.519525 | SHRISTI BHARAT BHAGAT | ADDRESS REDACTED | | | BTC 0.00151210849311848<br>CEL 2.472016259682O9 | | | |
| 3.1.519526 | SHRIYA GUPTA | ADDRESS REDACTED | | | CEL 105.377343332435 | | | |
| 3.1.519527 | SHROUK ELMOWAFI | ADDRESS REDACTED | | | ADA 115.682442452825<br>BTC 0.0231959623946639<br>CEL 2.45876917024023<br>ETH 0.81631638070499S | | | |
| 3.1.519528 | SHRUTE L | ADDRESS REDACTED | | | BTC 0.000001046854951722<br>ETH 0.000114516293807915 | | | |
| 3.1.519529 | SHRUTHI RAJANAIK | ADDRESS REDACTED | | | BTC 0.0173868349761096 | | | |
| 3.1.519530 | SHRUTHI RAJARAJAN | ADDRESS REDACTED | | | BTC 0.0000000130353000б<br>USDC 0.309416219821576 | | | |
| 3.1.519531 | SHRUTHI UPADHYAY | ADDRESS REDACTED | | | ADA 377.605302025843<br>BTC 0.07682195688365 77<br>CEL 1.77741598501784<br>DOT 13.7972538159099<br>ETH 2.073950540013O8<br>USDT ERC20 775.483287975005 | | | |
| 3.1.519532 | SHRUTI APTE | ADDRESS REDACTED | | | ADA 251.543071341695<br>BTC 0.05426181283063992<br>CEL 0.0239991427280687<br>DOT 4.29297797028486<br>ETH 3.07584305750721<br>LTC 0.519224780147b2 | | | |
| 3.1.519533 | SHRUTI CHAUHAN | ADDRESS REDACTED | | | CEL 49.3594444749442 | | | |
| 3.1.519534 | SHRUTI DABHOLKAR | ADDRESS REDACTED | | | BCH 0.00077241567604035<br>BNB 0.00179762509839736<br>BTC 0.00393985148197041<br>CEL 0.00000148739520085S<br>USDT ERC20 0.234097607864646 | | | |
| 3.1.519535 | SHRUTI GUPTA | ADDRESS REDACTED | | | BTC 0.0040438409312819<br>MCDA 0.18950943819957<br>USDT ERC20 4.0299321805B144 | | | |
| 3.1.519536 | SHRUTIKA THAPA | ADDRESS REDACTED | | | BTC 0.140242884117b63<br>CEL 375.080742976452<br>DOGE 1617.76920694<br>DOT 7.447782698118637<br>ETH 3.74821809913046<br>XLM 1100.48910791071<br>XRP 1396.53169360077 | | | |
| 3.1.519537 | SHRYANK MANISH PAREKEL | ADDRESS REDACTED | | | BTC 0.00123652191116826<br>CEL 1.26426345003814 | | | |
| 3.1.519538 | SHU ANNE TIO | ADDRESS REDACTED | | | CEL 0.177819280609483 | | | |
| 3.1.519539 | SHU BON JAMES TAM | ADDRESS REDACTED | | | BTC 0.000356355885324436<br>CEL 2.18708166975137 | | | |
| 3.1.519540 | SHU CHENG LIEM | ADDRESS REDACTED | | | BTC 0.0016597221231789<br>CEL 0.00695247626716081<br>USDC 3031.1082718035 | | | |
| 3.1.519541 | SHU CUI | ADDRESS REDACTED | | | BTC 1.54535937468096-05<br>USDC 55.9501344570369 | | | |
| 3.1.519542 | SHU ERN WOO | ADDRESS REDACTED | | | BTC 0.000099453173499652<br>DOT 0.878900752896822<br>MATIC 1.0986399162082Y<br>UNI 0.008906089653702S8 | | | |
| 3.1.519543 | SHU FAN JACKY FUNG | ADDRESS REDACTED | | | BTC 0.1729313286483b3<br>CEL 26.8526346283027<br>ETH 2.369249150564d4<br>LINK 555.499329323201<br>USDC 446.222702391525 | | | |
| 3.1.519544 | SHU FEN ONG | ADDRESS REDACTED | | | CEL 23.925014755545 | | | |
| 3.1.519545 | SHU FEN TANG | ADDRESS REDACTED | | | USDT ERC20 645.796916 | | | |
| 3.1.519546 | SHU FU | ADDRESS REDACTED | | | BTC 0.00000000866060355 7<br>CEL 149.88272790347 i | | | |
| 3.1.519547 | SHU FUN YIP | ADDRESS REDACTED | | | USDC 0.135510724246507 | BTC 0.00000001281190117<br>USDC 0.00000084576345265 | | |
| 3.1.519548 | SHU FUNG ANTONIO LEI | ADDRESS REDACTED | | | CEL 0.0234255897559765<br>DOGE 0.000771336729673601 | | | |
| 3.1.519549 | SHU HAN TSAI | ADDRESS REDACTED | | | BTC 0.000147590005857481<br>ETH 0.0001682402415771477<br>USDC 0.025609299341979 | BTC 0.00013832919989094 | | |
| 3.1.519550 | SHU HAO ONG | ADDRESS REDACTED | | | BTC 0.00129944132636<br>USDT ERC20 4242.25249391T2 | | | |
| 3.1.519551 | SHU HO TO | ADDRESS REDACTED | | | AAVE 0.0361356420451Y019<br>BNB 0.00437594690B1924<br>BTC 0.00000307455137057574<br>CEL 3.48806355028787<br>DOT 0.3195105342441262<br>ETH 0.0183752323026118<br>SUSHI 0.130293232931363<br>USDC 0.00000092608340329<br>USDT ERC20 0.00555821886170555 | | | |
| 3.1.519552 | SHU HUA CHEN | ADDRESS REDACTED | | | BTC 0.00005027733744877B<br>CEL 1.22142362954175<br>ADA 11.58924785517<br>BNB 0.371904951I0097<br>BTC 0.00805046264360415<br>ETH 0.045364795283988S<br>USDT ERC20 0.258017686610218 | | | |
| 3.1.519553 | SHU HUAN SOPHIA HO | ADDRESS REDACTED | | | BTC 0.00880505722167308<br>CEL 1.12547480671442 | | | |
| 3.1.519554 | SHU HUANG | ADDRESS REDACTED | | | ADA 0.0061504909453607S<br>BNB 0.0000024378615510 19<br>BTC 0.0077913879794081Z<br>CEL 73.9158847334676<br>ETH 0.6082629370474i11<br>LUNC 5004.79938752253<br>SGB 827.109480152845<br>SNX 142.89801459764 9<br>USDC 0.7611136525574 95<br>XRP 212.326172026923 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519555 | SHU HUI LING | ADDRESS REDACTED | | | BTC 0.1005027213531644<br>TUSD 1566.62964176619<br>USDC 743.66197156052 | | | |
| 3.1.519556 | SHU HUI YANG | ADDRESS REDACTED | | | BTC 0.0003948935641504961<br>USDT ERC20 4.759720565133D4 | | | |
| 3.1.519557 | SHU JEN KUNG | ADDRESS REDACTED | | | MCDAI 31.8328843886936<br>USDC 562.299292718977 | | | |
| 3.1.519558 | SHU JIE HO | ADDRESS REDACTED | | | BTC 0.001231725248946688<br>DOT 170.45141980067B<br>ETH 0.004211651170113529<br>MATIC 7.764243983373152 | | | |
| 3.1.519559 | SHU JUAN LOW | ADDRESS REDACTED | | | BTC 0.001212856274553123<br>CEL 0.8650619526450571<br>USDC 728.455097621556 | | | |
| 3.1.519560 | SHU KEI LI | ADDRESS REDACTED | | | BTC 0.001891617937937B1<br>CEL 0.03678624D3749597 | | | |
| 3.1.519561 | SHU KIN YU | ADDRESS REDACTED | | | ADA 0.185701641401275<br>BNB 0.0005843798955723957<br>BTC 0.0000024042031386<br>CEL 0.01703815829335D6<br>USDT ERC20 0.519539759141185 | | | |
| 3.1.519562 | SHU KIT AU | ADDRESS REDACTED | | | BTC 0.00000005141800688<br>CEL 0.0947013395404148 | | | |
| 3.1.519563 | SHU LI LIEW | ADDRESS REDACTED | | | BTC 0.001189745B3199284<br>BUSD 442.128787706883 | | | |
| 3.1.519564 | SHU LING NEO | ADDRESS REDACTED | | | ADA 21.3965456357338<br>BTC 0.0069683526106B504<br>CEL 0.47277292454414I<br>ETH 1.14144046229992 | | | |
| 3.1.519565 | SHU MAN LAU | ADDRESS REDACTED | | | BTC 1.66726597725399E-06<br>USDT ERC20 1.188125250304D4 | | | |
| 3.1.519566 | SHU MOOI TAN | ADDRESS REDACTED | | | BTC 0.0005310264651515544<br>CEL 2.15595177108704<br>DOT 0.03064039505689<br>MATIC 2.45897947147848<br>USDT ERC20 61.82698651837D8 | | | |
| 3.1.519567 | SHU NAM DICKEN FONG | ADDRESS REDACTED | | | BCH 0.00191681<br>CEL 1.1571234309599I | | | |
| 3.1.519568 | SHU PING HOU | ADDRESS REDACTED | | | BTC 0.0000019864B1164D34<br>CEL 1.06479128677537<br>ETH 0.0000026334989022321 | | | |
| 3.1.519569 | SHU PING LLOYD HO | ADDRESS REDACTED | | | BTC 0.0005165264617B10B21<br>CEL 39.6523838760963<br>COMP 0.1853131D0222D44<br>EOS 4.326572037295A4<br>ETH 0.003633543725D3039<br>LINK 2.746913759514761<br>LTC 0.0001363503217B3836<br>PAX 201.088505637914<br>USDC 3.101295202D7889<br>USDT ERC20 0.0000005294617925A9<br>XLM 240.06911932462 | | | |
| 3.1.519570 | SHU QI TEO | ADDRESS REDACTED | | | ADA 34.440042<br>BTC 0.00145761<br>CEL 4.7816153235581<br>ETH 0.0483097<br>XLM 31.186843 | | | |
| 3.1.519571 | SHU QIN CHAN | ADDRESS REDACTED | | | BTC 0.000000001169B5417<br>CEL 0.0035288491218172<br>ETH 0.0001230746952487I4 | | | |
| 3.1.519572 | SHU QIN CHEANG | ADDRESS REDACTED | | | BNB 4.2067301700607<br>BTC 0.13015975404599<br>DOT 6.07216216123212<br>XRP 1610.62851760594 | | | |
| 3.1.519573 | SHU SAN LOH | ADDRESS REDACTED | | | BTC 0.000301682263803388<br>ETH 0.0005417359542001D1 | | | |
| 3.1.519574 | SHU SEKITO | ADDRESS REDACTED | | | BTC 0.912990299221922<br>ETH 5.82861318068596 | | | |
| 3.1.519575 | SHU SONT | ADDRESS REDACTED | | | BTC 0.00772344946739905 | | | |
| 3.1.519576 | SHU TIEN YEN | ADDRESS REDACTED | | | BTC 0.0026B30116550B7897<br>CEL 0.96413606263B377<br>USDC 233.56474943849 | | | |
| 3.1.519577 | SHU TING HO | ADDRESS REDACTED | | | BTC 0.001221638829B7459<br>CEL 4.9164150757963<br>USDC 632.65 | | | |
| 3.1.519578 | SHU TING WONG | ADDRESS REDACTED | | | CEL 0.04683481888A5959<br>LINK 0.0095668374436254A | | | |
| 3.1.519579 | SHU WAR YAN | ADDRESS REDACTED | | | ADA 0.19362727806B361<br>BTC 0.0000025681328711A<br>USDT ERC20 0.44722742520187Z | | | |
| 3.1.519580 | SHU WEN LIN | ADDRESS REDACTED | | | BTC 0.0000007253930236618<br>USDT ERC20 0.519276599854626 | | | |
| 3.1.519581 | SHU XIONG GOH | ADDRESS REDACTED | | | BTC 0.0049498385557157B<br>CEL 2.10596981957975<br>ETH 0.005467338631275062<br>SOL 24.850403057193S | | | |
| 3.1.519582 | SHU YAN POH | ADDRESS REDACTED | | | BTC 0.0889910141436861<br>CEL 0.1589645120979D1 | | | |
| 3.1.519583 | SHU YAN SUEN | ADDRESS REDACTED | | | CEL 0.00045501894086794D | | | |
| 3.1.519584 | SHU YEN DAISY CHEN | ADDRESS REDACTED | | | BTC 0.197184138915A4<br>CEL 0.61057724215261<br>USDC 303.888195614662 | | | |
| 3.1.519585 | SHU YI WU | ADDRESS REDACTED | | | BTC 0.1859535<br>CEL 363.616831703163<br>DOGE 6316.49835243779<br>DOT 36.825B4676<br>ETH 4.847692<br>MANA 388.879215795087<br>SOL 7.8020797B339644 | | | |
| 3.1.519586 | SHU YING HO | ADDRESS REDACTED | | | ADA 1.985373189080D3<br>BTC 0.12344210873735D<br>ETH 1.965789010332<br>MATIC 0.02062005073713D6<br>USDC 0.22349730620450D<br>USDT ERC20 0.00267125738683711 | | | |
| 3.1.519587 | SHU YOONG TAN | ADDRESS REDACTED | | | BTC 0.000001733547906181<br>CEL 292.196755A649<br>USDC 23.208730932D693<br>USDT ERC20 0.0000012745620S621 | | | |
| 3.1.519588 | SHU YU LEE | ADDRESS REDACTED | | | BTC 0.001187043925A123<br>ETH 0.689966067237803<br>USDT ERC20 0.969560677406A7 | | | |
| 3.1.519589 | SHU ZHI CHEN | ADDRESS REDACTED | | | UNI 0.009607699B5546706 | | | |
| 3.1.519590 | SHUAH MCALMON | ADDRESS REDACTED | | | CEL 3.50116030511582<br>LTC 0.01663092695339729 | | | |
| 3.1.519591 | SHUAI CHEN | ADDRESS REDACTED | | | BNB 0.00196159310061988<br>BTC 0.91120364200838<br>USDT ERC20 0.390816567141198 | | | |
| 3.1.519592 | SHUAI CHEN | ADDRESS REDACTED | | | BTC 0.9346123041603A8 | | | |
| 3.1.519593 | SHUAI LU | ADDRESS REDACTED | | | BTC 0.12655857271615<br>CEL 3.64525375D2548<br>ETH 1.04600745469555<br>PAXG 0.00473887335064546<br>USDT ERC20 19.32250015D5959 | | | |
| 3.1.519594 | SHUAI TANG | ADDRESS REDACTED | | | BTC 0.79631659781344<br>CEL 91.5609737102723<br>ETH 11.1428057652906<br>SOL 202.271408221596 | | | |
| 3.1.519595 | SHUAI YUAN | ADDRESS REDACTED | | | BTC 0.00000050584B189323<br>CEL 1.0712882258949T | | | |
| 3.1.519596 | SHUAI ZHOU | ADDRESS REDACTED | | | BTC 0.02118289387B049 | | | |
| 3.1.519597 | SHUAIB ABDULRAHMAN | ADDRESS REDACTED | | | BTC 0.00000137381911958 | | | |
| 3.1.519598 | SHU-AIB BENJAMIN | ADDRESS REDACTED | | Yes | ADA 0.01093626613S7228<br>BNB 0.0000121546005757277<br>BTC 0.0248588746233I<br>CEL 25.82407821406S2<br>ETH 0.000691077462208I39<br>LTC 1.145447B63899990E-05<br>USDC 6.985450587D1784 | | | ADA 2101.8724649D319<br>BNB 3.7304385130472 |
| 3.1.519599 | SHUAIB DAVIDS | ADDRESS REDACTED | | Yes | BTC 0.0000049684593360D1<br>CEL 243.62401392B842<br>ETH 12.381062273698Z<br>USDC 238.823118 | | | BTC 3.714297186911D8<br>ETH 25.1287439122968 |
| 3.1.519600 | SHUAIKANG LI | ADDRESS REDACTED | | | BTC 0.0000002843306792S5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519601 | SHUAILIN LYU | ADDRESS REDACTED | | | BTC 0.00000739980140483 | BTC 0.00000073039435465<br>USDC 0.009 | | |
| 3.1.519602 | SHUAN LIU | ADDRESS REDACTED | | | BTC 0.0009051535885666626<br>USDC 449.3881513615508<br>XRP 520 | | | |
| 3.1.519603 | SHUAN TOUW | ADDRESS REDACTED | | | BTC 0.002810245325053552 | | | |
| 3.1.519604 | SHUANA FLETCHER | ADDRESS REDACTED | | | BTC 0.00465745610338216<br>ETH 0.00406527212289657<br>USDC 163.651392960282 | | | |
| 3.1.519605 | SHUANFAN LIN | ADDRESS REDACTED | | | BTC 0.00000078934499371<br>DOT 0.03024193181751371<br>USDT ERC20 15.223907003333 | | | |
| 3.1.519606 | SHUANG HAN | ADDRESS REDACTED | | | BTC 0.5923584042136633<br>ETH 7.239461396113898 | | | |
| 3.1.519607 | SHUANG LI | ADDRESS REDACTED | | | ADA 226.92056779145<br>BTC 0.03033841553428708<br>CEL 208.31422765654<br>LINK 803.31207024930<br>USDC 5 | | | |
| 3.1.519608 | SHUANG LI | ADDRESS REDACTED | | | BNB 2.157668369545<br>BTC 0.2816567218666242<br>ETH 9.5583499044052<br>USDC 84.06785555267 | | | |
| 3.1.519609 | SHUANG TIAN | ADDRESS REDACTED | | | BCH 1.025759634202<br>BTC 0.001533830776047853<br>CEL 1.259556003988958 | | | |
| 3.1.519610 | SHUANG WU | ADDRESS REDACTED | | | BTC 0.000001264455553792<br>USDT ERC20 0.247789514464504 | | | |
| 3.1.519611 | SHUANG YANG | ADDRESS REDACTED | | | ADA 16839.38234265<br>BNB 1.9539223108013<br>BTC 0.04279362504362 87<br>ETH 0.46508845136453<br>USDT ERC20 21.645103743342 | | | |
| 3.1.519612 | SHUANG YI LOW | ADDRESS REDACTED | | | XRP 121.88165451 7681 | | | |
| 3.1.519613 | SHUANGJIE LIU | ADDRESS REDACTED | | | BTC 0.01769482964035513 | | | |
| 3.1.519614 | SHUANGQUAN ZHAO | ADDRESS REDACTED | | | AVAX 0.0049120175407415<br>BTC 0.002628737382651746<br>COMP 4.0845809473504<br>DASH 10.167672728478<br>ETC 5.033790606098232<br>ETH 5.0504285709141 7<br>MATIC 1019.4917880779 2<br>SNX 146.78582155915<br>UNI 0.0068823635243 77 37<br>XLM 502.917206692455<br>ZEC 10.0201103523879<br>ZRX 188.506312877872 | BTC 0.0000000025512844 85 | | |
| 3.1.519615 | SHUANGXI LI | ADDRESS REDACTED | | | BTC 0.0014738497637 0266<br>CEL 1.272083918477<br>DOT 0.00000031 | | | |
| 3.1.519616 | SHUANYI YUAN | ADDRESS REDACTED | | | BTC 0.00089523540829940 79<br>LINK 0.536688795746<br>MATIC 2.136488791995 93 | | | |
| 3.1.519617 | SHUBENDRA BARTARYA | ADDRESS REDACTED | | | CEL 32.32365798708 95<br>ETH 5.92182965788605 | | | |
| 3.1.519618 | SHUBH PATEL | ADDRESS REDACTED | | | USDC 0.286997877542857 | | | |
| 3.1.519619 | SHUBHADIP MAITY | ADDRESS REDACTED | | | ADA 0.00000013960061 7725<br>BNB 0.00000002944954857<br>BTC 0.00000012947507441<br>CEL 0.05004114609 0458 8<br>ETH 0.00000009590040 2464<br>USDC 0.00106500545 09513<br>USDT ERC20 0.00000068976852 8183 | | | |
| 3.1.519620 | SHUBHAM ARORA | ADDRESS REDACTED | | | BTC 0.001154015798 7584<br>USDC 39.8304681261193 | | | |
| 3.1.519621 | SHUBHAM ATTRI | ADDRESS REDACTED | | Yes | ADA 40445.080867884 8<br>USDC 176.301405017774 | | | ADA 199767.685893371 |
| 3.1.519622 | SHUBHAM BHADOURIA | ADDRESS REDACTED | | | BTC 0.0000008677636 0745<br>SNX 0.674163238127379 | | | |
| 3.1.519623 | SHUBHAM BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0000004119756189<br>USDC 0.634720667860201 | | | |
| 3.1.519624 | SHUBHAM CHAKRABORTY | ADDRESS REDACTED | | | ETH 0.00177061381068789 | | | |
| 3.1.519625 | SHUBHAM DEV | ADDRESS REDACTED | | | CEL 47.49024070897706 | | | |
| 3.1.519626 | SHUBHAM DHIMAN | ADDRESS REDACTED | | | MCDAI 0.137906990641 74<br>USDC 0.4698277035574029 | | | |
| 3.1.519627 | SHUBHAM GANERIWALA | ADDRESS REDACTED | | | BTC 0.00054422485136 1372<br>CEL 0.591058673272043<br>MATIC 0.0542696963740097 | | | |
| 3.1.519628 | SHUBHAM GAUTAM | ADDRESS REDACTED | | | BTC 0.001369825484233 3<br>CEL 47.276123142705 8<br>ETH 1.01047000439507 | | | |
| 3.1.519629 | SHUBHAM GOYAL | ADDRESS REDACTED | | | BTC 0.00117270583700 041<br>LTC 15.3897785896 21 | | | |
| 3.1.519630 | SHUBHAM GOYAL | ADDRESS REDACTED | | | CEL 0.0799902175715566 | | | |
| 3.1.519631 | SHUBHAM GUPTA | ADDRESS REDACTED | | Yes | BTC 0.0000009660146506 05<br>DOT 10.6173690261209<br>MATIC 938.066866682417 | BTC 0.0059439057264631 7<br>ETH 0.738875764729782<br>USDC 4769.48 | | BTC 0.409392461587004 |
| 3.1.519632 | SHUBHAM GUPTA | ADDRESS REDACTED | | | ADA 0.04309103010343439<br>BTC 1.7886423049229 66.06<br>DOT 0.003496757712 68628 | | | |
| 3.1.519633 | SHUBHAM GUPTA | ADDRESS REDACTED | | | BCH 0.0034855033576 8502<br>BSV 0.0024114232647817<br>CEL 1.130667521195 5<br>DASH 0.0243337153677212<br>DOGE 0.925150903895936<br>ETC 0.11523808190901<br>ETH 0.00176135634616396<br>LTC 1.9680976876 2455<br>SGB 4.0498216954735 3<br>XRP 27.3157022175791<br>ZEC 0.00182526745027677 | | | |
| 3.1.519634 | SHUBHAM JAIN | ADDRESS REDACTED | | | BTC 0.00117130534523 73<br>CEL 57.2976905195977<br>DOT 16.552559291012<br>ETC 2.57<br>ETH 0.510345853826508 | | | |
| 3.1.519635 | SHUBHAM JAIN | ADDRESS REDACTED | | | BTC 0.000000352866236353<br>CEL 0.141252352735422<br>XRP 0.000132375449747806 | | | |
| 3.1.519636 | SHUBHAM JAIN | ADDRESS REDACTED | | | BCH 3.53668633488366<br>BTC 0.024995615274106 8<br>ETH 1.125587947989 61 | | | |
| 3.1.519637 | SHUBHAM JUYAL | ADDRESS REDACTED | | | BTC 0.000000000673410785<br>CEL 0.003532909097032 02<br>XRP 0.268170887192714 | | | |
| 3.1.519638 | SHUBHAM JUYAL | ADDRESS REDACTED | | | BTC 0.000000005954066199<br>CEL 0.117429361641 23 | | | |
| 3.1.519639 | SHUBHAM JUYAL | ADDRESS REDACTED | | | BTC 0.000000007158388119<br>CEL 0.00141681985404444 4 | | | |
| 3.1.519640 | SHUBHAM KANDEL | ADDRESS REDACTED | | | BTC 0.057915489840076<br>CEL 144.425744022154<br>USDC 1.89885206487385 | | | |
| 3.1.519641 | SHUBHAM KASHYAP | ADDRESS REDACTED | | | CEL 1.5069470627129 5<br>USDT ERC20 0.616391 | | | |
| 3.1.519642 | SHUBHAM KHADPE | ADDRESS REDACTED | | | BTC 0.000000034327626148 | | | |
| 3.1.519643 | SHUBHAM KUMAR | ADDRESS REDACTED | | | BTC 0.000000002341506953<br>CEL 0.77703629450082<br>MATIC 0.0100851841270787<br>USDC 0.0000005816682571 | | | |
| 3.1.519644 | SHUBHAM KUMAR | ADDRESS REDACTED | | | BTC 0.00000001011833106 | | | |
| 3.1.519645 | SHUBHAM KUSHWAHA | ADDRESS REDACTED | | | LUNC 0.0048406834534 1542<br>ADA 0.339118736846 48<br>BTC 0.000000008433020267<br>CEL 0.00519382680995 8 | | | |
| 3.1.519646 | SHUBHAM LAHOTI | ADDRESS REDACTED | | | ADA 224.7997105301 5<br>BTC 0.142364817104036<br>COMP 1.2808951417580 7<br>ETH 0.0111430458021367<br>USDC 94.501996450196 | ETH 10.3596012500 365<br>USDC 15055.2654528435 | | |
| 3.1.519647 | SHUBHAM LEKHWAR | ADDRESS REDACTED | | | BTC 0.000000002056780 1753<br>CEL 0.173056917493 63 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519648 | SHUBHAM LUTHRA | ADDRESS REDACTED | | | BTC 0.0000000031804589508 CEL 0.03313925859985499 XRP 557.294772694359 | | | |
| 3.1.519649 | SHUBHAM MANKER | ADDRESS REDACTED | | | BTC 0.0000001418162746602 CEL 1.0057073057620? USDT ERC20 0.1607212142299S | | | |
| 3.1.519650 | SHUBHAM MANKER | ADDRESS REDACTED | | | BTC 0.0000000973226104486 USDT ERC20 0.240244859278032 | | | |
| 3.1.519651 | SHUBHAM MARWANI | ADDRESS REDACTED | | | BAT 0.0009059557687231?7 | | | |
| 3.1.519652 | SHUBHAM MATONDKAR | ADDRESS REDACTED | | | BCH 0.0001810713641826?2 | | | |
| 3.1.519653 | SHUBHAM MITTAL | ADDRESS REDACTED | | | BTC 0.0008865507383250?6 BCH 0.0076340142436502B BTC 0.0001007926365124244 CEL 5.9084345745148? DASH 0.0008562666898341BB ETC 0.1945958716023B ETH 0.00277134875589528 LINK 0.5728316884014A2 MATIC 9319.33971728326 USDC 0.0000004261033346236 XLM 4.32599833018625 ZRX 1.37912468569871 | | | |
| 3.1.519654 | SHUBHAM MUNDADA | ADDRESS REDACTED | | | CEL 1.0628740799076? | | | |
| 3.1.519655 | SHUBHAM NEGI | ADDRESS REDACTED | | | ADA 0.2760234774829S1 BTC 0.0000000026225793B3 CEL 0.00578755618586366 | | | |
| 3.1.519656 | SHUBHAM SHARMA | ADDRESS REDACTED | | | XRP 0.332095596934672 | | | |
| 3.1.519657 | SHUBHAM SHARMA | ADDRESS REDACTED | | | BTC 0.0000115271802434587 | | | |
| 3.1.519658 | SHUBHAM SHARMA | ADDRESS REDACTED | | | USDC 0.675518042211506 | USDC 531.97 | | |
| 3.1.519659 | SHUBHAM SHORI | ADDRESS REDACTED | | | BTC 0.0000002374426640S5 CEL 2.08868444171547 XRP 358.74860068988? | | | |
| 3.1.519660 | SHUBHAM SHUKLA | ADDRESS REDACTED | | | BTC 0.01985724813898B ETH 0.2172563982363B USDC 53.2543519089187 | | | |
| 3.1.519661 | SHUBHAM SRIVASTAVA | ADDRESS REDACTED | | | CEL 1.0162852475703S | | | |
| 3.1.519662 | SHUBHAM SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0000000809804026 CEL 26.716811127771 DOT 10.7305835262367 | | | |
| 3.1.519663 | SHUBHAM THAKUR | ADDRESS REDACTED | | | ADA 0.0201762007330823 CEL 0.14590290566534A4 | | | |
| 3.1.519664 | SHUBHAM WALUNJ | ADDRESS REDACTED | | | ADA 0.496754592686687 BTC 9.43304168003996E-07 CEL 0.00587849468487B6 XRP 0.52219 | | | |
| 3.1.519665 | SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.001689042998416 DOT 6.85470642621894 ETH 0.02284207995545A9 | | | |
| 3.1.519666 | SHUBHANG TRIPATHI | ADDRESS REDACTED | | | CEL 1.25740426299857 | | | |
| 3.1.519667 | SHUBHANGI MAHESHWARI | ADDRESS REDACTED | | | BNB 0.0000005064891S9765 BSV 0.00000000592907472S7 BTC 0.0000000162355291794 CEL 301.28951469015Z USDC 0.00000066441896145 | | | |
| 3.1.519668 | SHUBHANGI SHRIVAS | ADDRESS REDACTED | | | BTC 0.0001816246648467 USDT ERC20 410.834001452105 | | | |
| 3.1.519669 | SHUBHANI BADONI | ADDRESS REDACTED | | | BTC 0.00272505671734964 USDT ERC20 406.23399305151S | | | |
| 3.1.519670 | SHUBHANK DWIVEDI | ADDRESS REDACTED | | | ADA 1140.84737256649 BTC 0.00091133036533709 CEL 25.9323998830834 XRP 3220.06310556134 | | | |
| 3.1.519671 | SHUBHANK SONDHIYA | ADDRESS REDACTED | | | ADA 15.280803 BTC 0.00116716076472373 CEL 4.56517638968277 XRP 730.982871 | | | |
| 3.1.519672 | SHUBHANKAR CHHIOKRA | ADDRESS REDACTED | | | ADA 3.03 91488986868 BTC 0.084772960458714 ETH 0.70145784605660S LTC 0.8739373298968B MATIC 0.257140206239733 USDC 2.65412368660907 USDC 8106.4324451467S XLM 43.6611614444988 | USDC 92.49 | | |
| 3.1.519673 | SHUBHANSHU VERMA | ADDRESS REDACTED | | | BAT 0.000349847545104Z MATIC 3.20551841662433 | | | |
| 3.1.519674 | SHUBHANSHU RAJORIA | ADDRESS REDACTED | | | BTC 0.00251366147974023 CEL 1.987515897900 9B | | | |
| 3.1.519675 | SHUBHANSHU SENGAR | ADDRESS REDACTED | | | DASH 0.00000000499160141A CEL 0.04591350962405Z4 MCDA 0.10258253809959 USDC 0.434792490543796 | | | |
| 3.1.519676 | SHUBHANSHU TIWARI | ADDRESS REDACTED | | | BTC 0.0012028093986816S ETH 0.0003715224636079A9 LUNC 5.66265450049965 | | | |
| 3.1.519677 | SHUBHAYAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0013495953700088B CEL 1.117206577844247 | | | |
| 3.1.519678 | SHUBHRA PRAKASH | ADDRESS REDACTED | | | BTC 0.01361381008436S ETH 0.0444433731505942 XLM 45.29661603430B | | | |
| 3.1.519679 | SHUBHRAJIT CHOWDHURY | ADDRESS REDACTED | | | BTC 0.016304929455322 ETH 0.08320676163083A6 MCDAI 31.88885874026691 | | | |
| 3.1.519680 | SHUBI MAINI | ADDRESS REDACTED | | | BTC 0.04274783229S7967 ETH 0.00256418222267109 | | | |
| 3.1.519681 | SHUBIN JHA | ADDRESS REDACTED | | | USDC 47.430109792276 | | | |
| 3.1.519682 | SHUBNEET VIRK | ADDRESS REDACTED | | | BTC 0.00016658029089971 ETH 0.000206042217842S8 | | | |
| 3.1.519683 | SHUBO WEI | ADDRESS REDACTED | | | BTC 0.034575360468492S ETH 0.2854798593942S5 | | | |
| 3.1.519684 | SHUBU EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000030452095644S PAX 0.0518403644564315 USDC 0.248564161878B79 | | | |
| 3.1.519685 | SHUCHANG SUN | ADDRESS REDACTED | | | BTC 0.05633510076527 07 | | | |
| 3.1.519686 | SHUDAIRELL PIETERS | ADDRESS REDACTED | | | ETH 0.0519313794649115 | | | |
| 3.1.519687 | SHUDUFHADZO PHUNGO | ADDRESS REDACTED | | | BTC 0.0000002 CEL 1.4295145477615 ETH 0.000206333620154443 LINK 0.3976749953053308 SGB 622.8425378132 XRP 1.82608879908825 | | | |
| 3.1.519688 | SHUE TO CHAN | ADDRESS REDACTED | | | BTC 0.0000000093056048 3 CEL 0.07969283808440G1 | | | |
| 3.1.519689 | SHUEN HOE NGOOI | ADDRESS REDACTED | | | BCH 0.029892008191119S BTC 1.408313866545 3 LTC 0.118968497199586 MCDAI 0.3252846034026 74 USDT ERC20 0.2378483423966S5 | | | |
| 3.1.519690 | SHUEN KOON TAN | ADDRESS REDACTED | | | LTC 0.00021176608910992 2 | LTC 1.00010026738018 | | |
| 3.1.519691 | SHUEN SHUM | ADDRESS REDACTED | | | ADA 0.000000508131682748 BTC 0.0551682232041223 CEL 24.831967937492 4 DOGE 244.33134603 0557 ETH 0.6275667280854 62 USDC 746.948298434605 | | | |
| 3.1.519692 | SHUENN JIANG TAN | ADDRESS REDACTED | | | ADA 284.905925766131 BNB 0.321806156000683 BTC 0.13525372578661 CEL 14.4449763467216 ETH 0.29654290180378 6 LINK 0.017754203854923 5 | | | |
| 3.1.519693 | SHUFAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000054532834677 8 ETH 0.02952563824211 09 LINK 0.0905599410791281 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519694 | SHUGUATTA AHMED | ADDRESS REDACTED | | Yes | AAVE 1.2675007640B752<br>ADA 3019.29734473941<br>BNB 1.1272838<br>BTC 0.69244097670897<br>CEL 37.44661915375721<br>COMP 4.69796482<br>DOGE 1311.44907798<br>DOT 22.57235105173011<br>ETH 4.10024098924664<br>LINK 25.94883693289518<br>MATIC 1098.44250025986<br>SOL 21.40208334767<br>UNI 110.92973678080B<br>USDT ERC20 61.22971016289B<br>XRP 2601.240839715 | | | BTC 0.415006414260399 |
| 3.1.519695 | SHUHAILA SIDIK | ADDRESS REDACTED | | Yes | BTC 0.037524737545022<br>ETH 10.790782720702B<br>USDT ERC20 493.855393000441 | | | BTC 1.60575398405125B |
| 3.1.519696 | SHUHAN WANG | ADDRESS REDACTED | | | BTC 0.00170165811335989<br>CEL 126.47181785001B<br>ETH 12.95619824003B | | | |
| 3.1.519697 | SHUHAO LIU | ADDRESS REDACTED | | | BTC 0.12216788509381B9<br>ETH 1.3250685491741Z<br>USDC 11561.215302525 | | | |
| 3.1.519698 | SHUHONG WONG | ADDRESS REDACTED | | | ETH 5.002466127617131Z7<br>LTC 0.02666887651644Z3<br>MATIC 11727.786685962B<br>XLM 2.81806127964107 | | | |
| 3.1.519699 | SHUHUA ZHENG | ADDRESS REDACTED | | | ADA 850.938328748707<br>BTC 0.00196780433367122<br>USDC 1.10469505528735 | | | |
| 3.1.519700 | SHUI CHIANG SIN | ADDRESS REDACTED | | | CEL 0.00155304213007375<br>LTC 0.00001605697287892B | | | |
| 3.1.519701 | SHUI CHUN LAM | ADDRESS REDACTED | | | BTC 1.10921500071528 | | | |
| 3.1.519702 | SHUI FAI CHEUNG | ADDRESS REDACTED | | | ADA 0.165353436825425<br>BNB 0.000687735128079456<br>BTC 0.0000029886333459075<br>CEL 0.00120341362186903<br>USDT ERC20 0.00392829162155007 | | | |
| 3.1.519703 | SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | | | ADA 0.505071592835658<br>BNB 1.22453839337622<br>BTC 0.0430506347413087<br>ETH 0.00233164461654906<br>USDT ERC20 2.66449252463B1 | | | |
| 3.1.519704 | SHUI HING NGAN | ADDRESS REDACTED | | | BTC 0.23002778354070I<br>CEL 8.257882756007OB<br>ETH 1.0721941391973 | | | |
| 3.1.519705 | SHUI HONG HUNG | ADDRESS REDACTED | | | BTC 0.0000090538373870B5<br>CEL 0.12889625924093<br>ETH 0.0000059123614930623<br>LTC 1.03360228023599E-05<br>MANA 0.05726361B0557442<br>USDT ERC20 51.15752B363173609 | | | |
| 3.1.519706 | SHUI KI SUKI LAM | ADDRESS REDACTED | | | BTC 0.0000000096155612O6 | | | |
| 3.1.519707 | SHUI KONG ONKYONG | ADDRESS REDACTED | | | CEL 185.879931422219<br>BTC 6.49609709912999E-07<br>USDT ERC20 2522.5234458194 | | | |
| 3.1.519708 | SHUI LAN LAM | ADDRESS REDACTED | | | BTC 1.01786816I0857 | | | |
| 3.1.519709 | SHUI LUN CHAN | ADDRESS REDACTED | | | CEL 57.90109548521I<br>ADA 1315.588176932S4 | | | |
| 3.1.519710 | SHUI LUN CHOI | ADDRESS REDACTED | | | BTC 0.0946769766227B39<br>ETH 0.452423322264B48<br>ADA 666.513796741356<br>BTC 0.00072525434818825I<br>BUSD 37.3657039902534<br>ETH 0.0013655507305815<br>USDC 4.104273535344777<br>USDT ERC20 0.02488202269082195 | | | |
| 3.1.519711 | SHUI LUN KRIS KAN | ADDRESS REDACTED | | | ADA 323.07274572064<br>BTC 0.0000020086169358S | | | |
| 3.1.519712 | SHUI MING LEUNG | ADDRESS REDACTED | | | ETH 0.038966634958643B<br>USDT ERC20 101.55522405959 | | | |
| 3.1.519713 | SHUI NAM CHAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | | |
| 3.1.519714 | SHUI SHEUNG CHAU | ADDRESS REDACTED | | | BTC 0.0000021598627B4709<br>CEL 1.0994730997102I<br>USDC 0.71951804138I9O3 | | | |
| 3.1.519715 | SHUI TONG YIP | ADDRESS REDACTED | | | BTC 0.02228765027148B3<br>ETH 0.00135194152B2115<br>LTC 0.41168792710341B<br>XLM 132.81177672636B | | | |
| 3.1.519716 | SHUI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.084556188397976A<br>CEL 58.767851286053 | | | |
| 3.1.519717 | SHUICHI ISHIZAKI | ADDRESS REDACTED | | | CEL 0.000000000000000888 | | | |
| 3.1.519718 | SHUIYING LIANG | ADDRESS REDACTED | | | BTC 0.000002779916503A5<br>CEL 1.087027167165O4<br>DOT 0.106026564652841<br>ETH 0.000547014525335625<br>LUNC 0.00466655906158163<br>MATIC 1.0977154035142I<br>SNX 0.107860707955699<br>USDC 0.30293638364159S | | | |
| 3.1.519719 | SHUIA HUSSAIN | ADDRESS REDACTED | | Yes | ADA 0.527026212711342<br>BTC 0.0000886161175514664<br>LUNC 20.691766945322S<br>MATIC 1.6359754959760T<br>USDC 155.02153430365 | | | BTC 0.375765074462865 |
| 3.1.519720 | SHUIA HAYES | ADDRESS REDACTED | | Yes | BTC 0.0000053446870672G<br>CEL 0.0132554390910I<br>DOT 0.19031846163168<br>ETH 0.000088946052537385Z<br>USDC 0.0009990789915088 | CEL 14.4220861646728 | | ETH 2.02477836264458 |
| 3.1.519721 | SHUIIE CAI | ADDRESS REDACTED | | | ADA 22.796900271262G<br>CEL 1165.3670057676I<br>ETH 0.01264217155981014 | | | |
| 3.1.519722 | SHUION MAO | ADDRESS REDACTED | | Yes | AAVE 0.043023589115B394<br>ADA 12.4946752355406<br>BTC 0.3465437893770A2<br>DOT 0.60314152956534I3<br>ETH 0.00186810486296B72<br>LINK 0.15500811871311I6<br>MATIC 47.3592197662756<br>PAX 16.85387711190206<br>USDC 0.068085371089312S | MATIC 0.00938998B02298B97 | | BTC 1.10540866060117 |
| 3.1.519723 | SHUIK CHING LAU | ADDRESS REDACTED | | | BTC 0.0000016746259467I9<br>CEL 0.204908207452A8<br>USDC 0.001 | | | |
| 3.1.519724 | SHUIK CHING LI | ADDRESS REDACTED | | | BTC 0.178119456981218 | | | |
| 3.1.519725 | SHUIK FAN LI | ADDRESS REDACTED | | | ADA 0.181972460977342<br>BTC 0.0000005483100B6308<br>CEL 0.0018117373990209B<br>USDT ERC20 0.620877557372797 | | | |
| 3.1.519726 | SHUIK FAN MAN | ADDRESS REDACTED | | | BTC 0.0000009340479492A<br>CEL 2.01278606326061<br>USDC 225.004191181582 | | | |
| 3.1.519727 | SHUIK KIT KWOK | ADDRESS REDACTED | | | BTC 0.00000006325026792B<br>ETH 0.0000038561360948T<br>USDT ERC20 3080.22210563443 | | | |
| 3.1.519728 | SHUIK KUEN WONG | ADDRESS REDACTED | | | BTC 0.00054392054174644<br>CEL 220.698159407581<br>USDT ERC20 2592.274304562O6 | | | |
| 3.1.519729 | SHUIK UING CHEUNG | ADDRESS REDACTED | | | CEL 6.02555623884164<br>USDC 122.504287808062 | | | |
| 3.1.519730 | SHUIK UING CHU | ADDRESS REDACTED | | | BTC 0.250895742034836<br>CEL 3.70284779626989<br>ETH 0.637233115064B96<br>USDC 0.000149801112223869 | | | |
| 3.1.519731 | SHUIK MAN CHAN | ADDRESS REDACTED | | | BTC 0.219462518370097<br>CEL 15.0600219021155<br>ETH 14.3109346327084<br>USDT ERC20 7.42712511647223 | | | |
| 3.1.519732 | SHUIK MAN LI | ADDRESS REDACTED | | | BNB 0.878597710085207<br>BTC 0.00217285185778539<br>USDC 5274.27662893333<br>USDT ERC20 10901.42886088987 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519733 | SHUK MAN YU | ADDRESS REDACTED | | | BTC 0.000000547939916481 USDT ERC20 0.964389708917S6 | | | |
| 3.1.519734 | SHUK MUI CHU | ADDRESS REDACTED | | | BNB 0.000949694126593923 BTC 0.000000813500376224 | | | |
| 3.1.519735 | SHUK PING CHEUNG | ADDRESS REDACTED | | | BTC 0.011127247594684S CEL 15.11036727405S ETH 0.159991216344595 | | | |
| 3.1.519736 | SHUK PING YEUNG | ADDRESS REDACTED | | | USDC 1185.44593531106 BTC 0.00000075853756722 USDC 0.50389286704449S | | | |
| 3.1.519737 | SHUK WAN LEE | ADDRESS REDACTED | | | ADA 441.93860795763T BNB 2.30340803480IS BTC 0.32219650620976S CEL 0.61618S42686306 ETH 0.0017989479182116 LINK 227.110000248143 LTC 18.687912959330S LUNC 67.4050721334S MCDAI 0.094254992921129 USDC 268.02623512054 | | | |
| 3.1.519738 | SHUK YAN LEUNG | ADDRESS REDACTED | | | BTC 0.000117686184785568 | | | |
| 3.1.519739 | SHUK YAN LUON | ADDRESS REDACTED | | | BTC 0.0009541824445836664 USDC 1.1677766721090I | | | |
| 3.1.519740 | SHUK YEE LISA MUI | ADDRESS REDACTED | | | USDT ERC20 115.454836449473 | | | |
| 3.1.519741 | SHUK YIN TAMMI LEE | ADDRESS REDACTED | | | BTC 0.00037274691709846S BTC 0.001695946572493755 | | | |
| 3.1.519742 | SHUK YING CHAN | ADDRESS REDACTED | | | CEL 18.393933596030Z9 USDT ERC20 433.03 | | | |
| 3.1.519743 | SHUK YUK LAM | ADDRESS REDACTED | | | USDT ERC20 0.436208915637127 BNB 1.037456738753393 BTC 0.000877368816662442 CEL 0.37305415914153T LTC 0.150894707117S USDT ERC20 0.13691142777866S | | | |
| 3.1.519744 | SHUKI HAIMNIS | ADDRESS REDACTED | | | BTC 0.00000004532100768 ETH 1.53408556589499E-06 MATIC 0.00102684450301717 MCDAI 0.000054264933302Z4 UNI 0.000000406645911332 USDC 0.00107710208150264 USDT ERC20 0.002354481547520009 XRP 0.000000429807792998 | BTC 0.00000000639S249307 MATIC 0.63689732254974 MCDAI 0.0S2523401156627Z UNI 0.007342476363102342 USDC 0.681767913522548 | | |
| 3.1.519765 | SHUKRA ACHARYA | ADDRESS REDACTED | | | CEL 0.0160101561628B3 | | | |
| 3.1.519746 | SHUKURA HOLLIDAY | ADDRESS REDACTED | | | BTC 0.000035157538611735 ETH 0.000597024688438944 UNI 12.5998731094428 KLM 627.95402855538S XRP 154.493219 | | | |
| 3.1.519747 | SHULAI ZHOU | ADDRESS REDACTED | | | BTC 0.005457256383B4717 ETH 2.13061689160281 | | | |
| 3.1.519748 | SHUUN SU | ADDRESS REDACTED | | | BTC 0.1807565986772440 | | | |
| 3.1.519749 | SHULING CHEN | ADDRESS REDACTED | | | CEL 26.627146415101T BTC 0.0000004S76948112448 ETH 0.000213651163751T4 | | | |
| 3.1.519750 | SHU-LUN LIU | ADDRESS REDACTED | | | USDC 105T5.66305B054B | | | |
| 3.1.519751 | SHULUN TAN | ADDRESS REDACTED | | | BTC 0.069928920668051S CEL 114.35153739646S ETH 0.353702421822907 USDC 17698.8740255446 | | | |
| 3.1.519752 | SHUM MAN TAT | ADDRESS REDACTED | | | ADA 0.002 AVAX 0.00334497272823614 BTC 0.016151932732772Y9 CEL 200.69287130049B DOGE 0.050460463930014331 DOT 0.013793243200539 ETH 0.216125493336889 LINK 0.000022323003315468 MATIC 0.03359091056259362 SNX 0.0744501466763524 SOL 0.0020549206391074I USDC 0.00032282897091Z7032 USDC 0.0314009378632B25 | | | |
| 3.1.519753 | SHUM SAM | ADDRESS REDACTED | | | BTC 0.001345956358457D4 CEL 17.07881276368I9 USDT ERC20 400 | | | |
| 3.1.519754 | SHUM WAI PONG | ADDRESS REDACTED | | | BTC 0.3395258098108V CEL 416.242310111808 USDT ERC20 0.00000067860948109 | | | |
| 3.1.519755 | SHUMEI FRANCI HE | ADDRESS REDACTED | | | BTC 0.000318760894211164 CEL 3.2427986095590T DOT 237.16448954159 ETH 0.018494804091843 MATIC 6103.91368473619 KLM 4.578723762164SS | | | |
| 3.1.519756 | SHUMIN NG | ADDRESS REDACTED | | | BTC 0.023159113516061 CEL 0.09661351181779917 GUSD 5253.11585414226 USDC 26980.314488171S | | | |
| 3.1.519757 | SHUMIN NG | ADDRESS REDACTED | | | CEL 0.0210598956725581 ETH 0.00001875998827985B USDT ERC20 1.01882380300811 | | | |
| 3.1.519758 | SHUMIN TENG | ADDRESS REDACTED | | | BTC 0.0000027920693145D7 USDC 0.395601039857596 | | | |
| 3.1.519759 | SHUMON AHMED | ADDRESS REDACTED | | | BTC 0.028548178184838 CEL 6.898568076226S ETH 0.1753548610213D7 XRP 1028.994245983I0 | | | |
| 3.1.519760 | SHUMON GHOSH | ADDRESS REDACTED | | | BUSD 9.68905555039569 TUSD 1.2956081210408I TUSD 1.25630092028469 | | | |
| 3.1.519761 | SHUN AN HUNG | ADDRESS REDACTED | | | AVAX 8.00006392 BTC 0.001706099453789 CEL 105.51835413B049 | | | |
| 3.1.519762 | SHUN CHEN | ADDRESS REDACTED | | | CEL 0.11836924753596 | | | |
| 3.1.519763 | SHUN CHEONG CHU | ADDRESS REDACTED | | | BTC 0.0000003341249784B | | | |
| 3.1.519764 | SHUN CHEUNG LAI | ADDRESS REDACTED | | | AAVE 0.0049546886480480B BTC 0.00000118258885I017 ETH 0.00023247415866939D | | | |
| 3.1.519765 | SHUN CHI CHEOK | ADDRESS REDACTED | | | BTC 0.01466076786411I27 | | | |
| 3.1.519766 | SHUN FAI LING | ADDRESS REDACTED | | | BNB 0.000490506430653985 BTC 0.01111304806884449 CEL 3.63748055129529 KLM 0.018358244311426Z | | | |
| 3.1.519767 | SHUN HAO TUNG | ADDRESS REDACTED | | | BTC 0.13202788063924 | | | |
| 3.1.519768 | SHUN HEI JOHNNY LAM | ADDRESS REDACTED | | | BTC 2.23590277573359E-05 CEL 11.408404507376S ETH 0.0001908002422991S8 | | | |
| 3.1.519769 | SHUN HEI YU | ADDRESS REDACTED | | | ETH 0.00150011560562842 | | | |
| 3.1.519770 | SHUN JIE NEO | ADDRESS REDACTED | | | BNB 0.000128714529B89566 BTC 0.000000009542806225 CEL 0.02839511471927615 GUSD 0.00854491323534987 KLM 0.00000036971200B2 | | | |
| 3.1.519771 | SHUN KUEN TANG | ADDRESS REDACTED | | | AVAX 24.2347237219978 BNB 0.00517216574158261 BTC 0.09616113805635944 CEL 656.70582316I427 ETH 1.89102274151164 LUNC 15.8271250062YI USDC 0.00000079338097083S USDT ERC20 0.05920377738032 | | | |
| 3.1.519772 | SHUN LOK CHU | ADDRESS REDACTED | | | BTC 0.9183423675885617 BUSD 14.4379523215958 ETH 4.596927853531 USDT ERC20 1.341482334439075 | | | |
| 3.1.519773 | SHUN MAN ARIEL CHEUNG | ADDRESS REDACTED | | | BTC 0.001291681430616765 USDC 436.11472327004 | | | |
| 3.1.519774 | SHUN MAN CHAN | ADDRESS REDACTED | | | BTC 0.10171911064058 CEL 640.52721780445Z USDT ERC20 247 | | | |
| 3.1.519775 | SHUN MEI SHEILA WONG | ADDRESS REDACTED | | | BTC 0.07587391656133223 CEL 28.580864410413B ETH 1.04307117328142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519776 | SHUN MING LAU | ADDRESS REDACTED | | | ADA 232.32976006732<br>BTC 0.00016860219493643<br>CEL 14.3744119436168<br>MATIC 248.81036135<br>XLM 509.735272<br>XRP 383.587054 | | | |
| 3.1.519777 | SHUN MING NG | ADDRESS REDACTED | | | AAVE 0.0015848129477779<br>BAT 1.93057838178258<br>BNB 1.05127868200178<br>BTC 0.93122054054361<br>CEL 347.71104752025<br>DASH 0.00000000221088491.01<br>EOS 0.000051202164527797<br>ETH 0.0013478599460538<br>LTC 0.0000000062675361279<br>SGB 310.853081082336<br>USDC 14681.3195694518<br>USDT ERC20 0.0000000649493033354<br>XLM 2.2248377219433<br>XRP 0.00454893131303396 | | | |
| 3.1.519778 | SHUN MING NG | ADDRESS REDACTED | | | BNB 52.0600911639317<br>BTC 0.7760463560241<br>BUSD 1181.22543573814<br>CEL 4241.53881325753<br>ETH 5.2566486520776<br>USDC 5514.69360097313 | | | |
| 3.1.519779 | SHUN NARUSE | ADDRESS REDACTED | | | BCH 0.00000000505068936<br>BTC 0.0000000005016156825<br>CEL 1.01047083333333<br>XRP 0.000000544343 | | | |
| 3.1.519780 | SHUN NING TAN | ADDRESS REDACTED | | | ADA 677.564982656452<br>BCH 0.05311525979532.4<br>BTC 0.021019968518875.6<br>ETH 0.305646308700727<br>LTC 2.54122254107477<br>USDC 214.128847488997<br>XRP 102.536694066801 | | | |
| 3.1.519781 | SHUN NING TO | ADDRESS REDACTED | | | BTC 0.00123807099693879<br>USDC 1.04923751860804 | | | |
| 3.1.519782 | SHUN PENG NG | ADDRESS REDACTED | | | CEL 0.4170186462057.19<br>ETH 0.00471733<br>XRP 103.852646 | | | |
| 3.1.519783 | SHUN SANG SAMUEL FU | ADDRESS REDACTED | | | ADA 0.00000002401625404664<br>BNB 0.0003815420594251.27<br>BTC 0.00013331659934709<br>CEL 0.90797151268554<br>ETH 0.0034501721017288.7 | | | |
| 3.1.519784 | SHUN SAU WONG | ADDRESS REDACTED | | | ADA 0.00000083122781854.2<br>AVAX 3.97891849<br>BNB 0.00000051091336024.5<br>BTC 0.30110297355904.6<br>CEL 262.52569190587.1<br>DOT 0.00000000090830363<br>ETH 1.822670673080608<br>LINK 77.463972394927.3<br>USDT ERC20 0.24561833295953 | | | |
| 3.1.519785 | SHUN SHING LO | ADDRESS REDACTED | | | BTC 0.0837382607077817<br>CEL 3.11425189161691<br>ETH 0.761740446101781<br>MATIC 478.32058714945<br>USDT ERC20 26.91977820827.13 | | | |
| 3.1.519786 | SHUN SING YEUNG | ADDRESS REDACTED | | | BTC 0.00000049052150492.1<br>CEL 53.5896184392138<br>DOT 0.00000006860911630.6<br>EOS 0.000063579599542.6<br>USDC 30.962952762050.5<br>XRP 0.00000056415546537 | | | |
| 3.1.519787 | SHUN TING LO | ADDRESS REDACTED | | | ETH 0.000364662303720452 | | | |
| 3.1.519788 | SHUN UE ERIC FAN | ADDRESS REDACTED | | | BTC 0.00426076235138451<br>CEL 269.525187839962 | | | |
| 3.1.519789 | SHUN WAI WILSON AU | ADDRESS REDACTED | | | USDC 4937.3<br>ETH 1.93935098933612<br>THXD 10579.006088695<br>TUSD 18784.5249412585 | | | |
| 3.1.519790 | SHUN WAI WU | ADDRESS REDACTED | | | BTC 0.00119146658894668<br>USDC 25463.9660592038 | | | |
| 3.1.519791 | SHUN WONG | ADDRESS REDACTED | | | ADA 111.998641025178<br>BTC 0.00000094828461394<br>ETH 1.87574137353528 | | | |
| 3.1.519792 | SHUN YAT IP | ADDRESS REDACTED | | | BTC 0.01784849799432115<br>CEL 64.5327396400943<br>MATIC 1498.74892290116<br>SNX 213.57470543405.7 | | | |
| 3.1.519793 | SHUN YE | ADDRESS REDACTED | | | ADA 321.918785176482<br>BTC 0.00140067935195096<br>ETH 0.23001001039074<br>USDC 421.616401441015 | | | |
| 3.1.519794 | SHUN YI TSUI | ADDRESS REDACTED | | | BTC 0.000506225956740937<br>ETH 0.0249490756215751<br>LINK 0.14272111319238<br>LTC 0.0198295380380123 | | | |
| 3.1.519795 | SHUN YIN NG | ADDRESS REDACTED | | | BTC 0.14067692685207 | | | |
| 3.1.519796 | SHUN YIN WONG | ADDRESS REDACTED | | | BTC 0.00002192938073902.4<br>USDT ERC20 27.6556374414535 | | | |
| 3.1.519797 | SHUN YUN YIP | ADDRESS REDACTED | | | ADA 0.23235788427556.7<br>BNB 0.000020907584805081<br>CEL 1.43193715955536<br>ETH 0.0012773063877994.6<br>LINK 9.3543408169396.5<br>USDC 0.0524230291342456 | | | |
| 3.1.519798 | SHUN ZHE PIONG | ADDRESS REDACTED | | | ADA 698.012254<br>BNB 0.531643458533245<br>BTC 0.054688358151402.2<br>CEL 717.37304297174.8<br>USDC 3.809062907000.4 | | | |
| 3.1.519799 | SHUNAFOR ULLAH | ADDRESS REDACTED | | | ADA 0.068567<br>BTC 0.2208465<br>CEL 40.735623073583<br>ETH 0.0003104<br>SOL 0.003523936<br>USDC 0.349 | | | |
| 3.1.519800 | SHUNDREKIA SMITH | ADDRESS REDACTED | | | USDC 931.641724950244 | | | |
| 3.1.519801 | SHUNG KANG | ADDRESS REDACTED | | | BTC 0.015260342185614.2<br>ETH 4.27051387562307<br>MATIC 5662.32623172699<br>UNI 130.959499739308<br>USDC 33475.747244208.6 | | | |
| 3.1.519802 | SHUNG KIN WONG | ADDRESS REDACTED | | | BTC 0.0000001312941972.72<br>CEL 0.00843098638053299<br>ETH 0.00000063120195954.01<br>USDC 0.963012059027775 | | | |
| 3.1.519803 | SHUNJIE YU | ADDRESS REDACTED | | | BTC 0.333356851570479<br>ETH 0.817906193149371<br>MATIC 343.964356230099<br>UNI 82.9117909282607<br>USDC 22094.1711936712 | | | |
| 3.1.519804 | SHUN-LIN SU | ADDRESS REDACTED | | | ADA 12370.5947749913<br>BTC 1.0502534910395.2<br>CEL 48.8768933322047<br>ETH 15.3824292016369<br>USDC 10241.5904061281 | | | |
| 3.1.519805 | SHUNLOCK KEUNG | ADDRESS REDACTED | | | BTC 0.00467940220104625<br>ETH 0.365876343413683 | | | |
| 3.1.519806 | SHUNNYSTY BELL | ADDRESS REDACTED | | | BTC 0.0000013593176971.4 | | | |
| 3.1.519807 | SHUNPING XIE | ADDRESS REDACTED | | | BTC 0.00248552682744878<br>ETC 0.52445831416069<br>USDC 13942.5401290086 | | | |
| 3.1.519808 | SHUNTARO NISHI | ADDRESS REDACTED | | | BTC 0.11167334112618.5<br>ETH 5.311185178400.68 | | | |
| 3.1.519809 | SHUNYI LIN | ADDRESS REDACTED | | | BNB 0.00154101789597594<br>BTC 0.000913426359118628<br>XLM 609.849355434072<br>XRP 765.557407991894 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519810 | SHUN-YUN HU | ADDRESS REDACTED | | | BTC 0.31560000862437<br>BUSD 0.15180648<br>CEL 248.61003841923<br>DOT 105.500000000098<br>MATIC 1680<br>PAXG 1.63877218<br>SOL 25.65<br>UNI 194.8<br>USDT ERC20 11424.7771126137 | | | |
| 3.1.519811 | SHUN-YUN HU | ADDRESS REDACTED | | | BTC 0.08986580380930B<br>CEL 2292.7141470347<br>MATIC 2345.11523057<br>USDT ERC20 164441.549741625<br>XAUT 0.74539346952954 | | | |
| 3.1.519812 | SHUO CHEN | ADDRESS REDACTED | | | BTC 0.00000043722230858<br>CEL 0.030493895294159<br>DOT 0.07483097909995592<br>ETH 6.84835515531896-06<br>USDT ERC20 0.74562625097897B | | | |
| 3.1.519813 | SHUO DONG | ADDRESS REDACTED | | | AVAX 32.6665422432264<br>BTC 0.09525244376528<br>SOL 10.8322162805547 | | | |
| 3.1.519814 | SHUO HUANG | ADDRESS REDACTED | | | ADA 0.32815005501493<br>BTC 0.00042159424670566<br>CEL 0.14105791056219<br>ETH 0.00005086504667661<br>USDC 0.585474847077165 | | | |
| 3.1.519815 | SHUO LIU | ADDRESS REDACTED | | | BTC 0.00001342931131311<br>ETH 0.000001584698591624<br>MATIC 0.00530980175029 | ETH 0.00025319985998927<br>MATIC 0.000000317944818961 | | |
| 3.1.519816 | SHUO SUN | ADDRESS REDACTED | | | BTC 0.00015420345752518S<br>MCDAI 0.0687867532227379<br>UNI 0.01014197779922666<br>USDC 48.0803367038971 | BTC 0.0000000042399158S | | |
| 3.1.519817 | SHUO WANG | ADDRESS REDACTED | | | CEL 0.0004 | | | |
| 3.1.519818 | SHUO YANG | ADDRESS REDACTED | | | BTC 1.0322163947084<br>USDC 9.59561216691952 | | | |
| 3.1.519819 | SHUO YANG | ADDRESS REDACTED | | | ADA 7551.88658870201<br>BTC 0.00434337179343172<br>CEL 0.499432828467506<br>DOT 177.596242685608<br>ETH 1.37284744611544<br>MATIC 6756.75172110931<br>SOL 29.1641635476995<br>XRP 1478.15146956423 | | | |
| 3.1.519820 | SHUQIAN LEE | ADDRESS REDACTED | | | BTC 0.000907838216919472<br>ETH 0.0003141047361171B<br>MATIC 32.907439986742 | | | |
| 3.1.519821 | SHUQHENG YEN | ADDRESS REDACTED | | | BTC 0.0000000320921123<br>CEL 0.00414862928617571<br>USDT ERC20 5.37965271221794 | | | |
| 3.1.519822 | SHUOWEN CHEN | ADDRESS REDACTED | | | BTC 0.0013767686939428B<br>MATIC 781.231873802452 | | | |
| 3.1.519823 | SHUQING MCINTIRE | ADDRESS REDACTED | | | BTC 0.877855831713678<br>ETH 3.60039572064 | | | |
| 3.1.519824 | SHUQING XIA | ADDRESS REDACTED | | | | | | USDC 0.8 |
| 3.1.519825 | SHUQIRI MORCHIASHVILI | ADDRESS REDACTED | | | ADA 0.002713<br>BTC 0.0000002841150516419<br>CEL 0.00050366722889167 | | | |
| 3.1.519826 | SHUQUAN WANG | ADDRESS REDACTED | | | BTC 0.00000079640564206B<br>USDC 2.29854472773988 | BTC 0.0189811088941342<br>ETH 0.561648<br>USDC 700.04089359883 | | |
| 3.1.519827 | SHUR JEWELL | ADDRESS REDACTED | | | BCH 0.000897205695467591<br>BTC 0.00077720166489724B<br>MATIC 130.584720287362<br>XLM 2029.80807024313<br>XRP 1351.538924<br>ZRX 0.37042592720311 | | | |
| 3.1.519828 | SHURONG LIANG | ADDRESS REDACTED | | | ADA 3327.19892359529<br>BTC 0.121641062885092<br>ETH 22.8246536713609<br>MATIC 4532.51490436413<br>USDT ERC20 23.9636495805302 | USDT ERC20 0.000000837863863576 | | |
| 3.1.519829 | SHURRON BLOCKER | ADDRESS REDACTED | | | MATIC 1.39087861529831<br>SGB 228.780173956959<br>XRP 0.0539589647599777 | | | |
| 3.1.519830 | SHURSON DAAL | ADDRESS REDACTED | | | SGB 0.0001080961545S93<br>XRP 0.00073303070788399 | | | |
| 3.1.519831 | SHURWIN S I POLLINA | ADDRESS REDACTED | | | ADA 6.29785074887067<br>BTC 0.00001148430277379<br>CEL 13.09938420573<br>ETH 0.00009048073631600B<br>MATIC 34.8345107677663 | | | |
| 3.1.519832 | SHUSHAN AYNALEM | ADDRESS REDACTED | | | CEL 0.288474559671506<br>COMP 0.04364027<br>EOS 3.6856 | | | |
| 3.1.519833 | SHUSHANAH YOUNG | ADDRESS REDACTED | | | USDC 0.204042038399664 | | | |
| 3.1.519834 | SHUSHANNA K CLARKE | ADDRESS REDACTED | | | | DOGE 24.28658166 | | |
| 3.1.519835 | SHUSHANNA TRUMAN | ADDRESS REDACTED | | | BTC 0.00107412688822279<br>ETH 0.1852602882162-4 | | | |
| 3.1.519836 | SHUSHILA DEVI | ADDRESS REDACTED | | | BTC 0.00000001203114009B<br>USDC 0.341531894659636 | | | |
| 3.1.519837 | SHUSHILA DEVI | ADDRESS REDACTED | | | USDT ERC20 0.492204015878361 | | | |
| 3.1.519838 | SHUT YAN EVAN LAW | ADDRESS REDACTED | | | BTC 0.000025925487259053<br>CEL 1.1259792585474D<br>USDC 4.08305808457113 | | | |
| 3.1.519839 | SHUTIENG FAN | ADDRESS REDACTED | | | BCH 5.14975726887343<br>BTC 1.15221545111325<br>CEL 1.15116892753898<br>ETH 0.50101718715415B<br>SGB 449.12763837807B<br>USDC 252.728957600553<br>XRP 1.97264792317285 | | | |
| 3.1.519840 | SHU-TSANG WANG | ADDRESS REDACTED | | | ADA 221.261259320842<br>BCH 0.551<br>BTC 0.06918927278895516<br>CEL 35.8111325059719<br>LINK 0.00000007<br>USDC 1.329552925089911 | | | |
| 3.1.519841 | SHUVAN ROY SAGOR | ADDRESS REDACTED | | | BTC 0.00130811504342467<br>CEL 0.2499005112905772<br>ETH 0.0032988737316967<br>MATIC 274.370155886206 | | | |
| 3.1.519842 | SHUVOMOY BANERJEE | ADDRESS REDACTED | | | CEL 6.58275495968351 | | | |
| 3.1.519843 | SHUWEI CHEN | ADDRESS REDACTED | | | BTC 0.0001726117764478D8<br>LTC 0.00157012788352918<br>USDC 20.1614268668915 | | | BTC 0.00000000074390903<br>USDC 0.000000471533554565 |
| 3.1.519844 | SHUWEI NG | ADDRESS REDACTED | | | ADA 0.13304662432544<br>AVAX 0.0000243158580148596<br>BTC 0.0000000079913693712<br>CEL 0.1602902978427?3<br>ETH 0.00000223407280274 | | | |
| 3.1.519845 | SHUWEL AHMED | ADDRESS REDACTED | | | BTC 0.062368182319639S<br>ETH 4.93308193547251<br>SOL 13.7917093860442 | | | |
| 3.1.519846 | SHU-WEN WEN | ADDRESS REDACTED | | | BTC 0.40415034289581S<br>GUSD 20.5743192646755 | | | |
| 3.1.519847 | SHUXIA, WENDY (HE SHUXIA, WENDY) HO | ADDRESS REDACTED | | | BTC 0.00000104479180726<br>CEL 1.06427853593523<br>USDT ERC20 0.218830058806608 | | | |
| 3.1.519848 | SHUXIAN PEH | ADDRESS REDACTED | | | BTC 0.0028293074743477<br>CEL 0.0755585810386612<br>ETH 0.01500860368271638 | | | |
| 3.1.519849 | SHUXIANG YANG | ADDRESS REDACTED | | | BTC 0.0157828214807951<br>CEL 90.5617197816658<br>ETH 1.97634723800366 | | | |
| 3.1.519850 | SHUXUAN LIU | ADDRESS REDACTED | | | CEL 1.06188597078513 | | | |
| 3.1.519851 | SHUYA FUCHIGAMI | ADDRESS REDACTED | | | BTC 0.16756776467481<br>CEL 14.5437167155946<br>DASH 6.19582823562057<br>ETH 22.182347895193<br>SGB 90.1918864712441<br>USDC 8163.38773534944<br>XRP 617.632816465343 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519852 | SHUYAN CHEN | ADDRESS REDACTED | | | BTC 0.00018967426583457 CEL 14.6954636900398 | | | |
| 3.1.519853 | SHUYAN CHEN | ADDRESS REDACTED | | | BTC 0.000879490171906368 | | | |
| 3.1.519854 | SHUYI SUN | ADDRESS REDACTED | | | BNB 0.00169841544986567 BTC 0.00000000017708615 CEL 0.268834462840601 MCDAI 0.681359786750502 USDT ERC20 0.447945709191923 | | | |
| 3.1.519855 | SHUYI, SHARON CHEN | ADDRESS REDACTED | | | ADA 640.117195788137 CEL 1.2099720419705 | | | |
| 3.1.519856 | SHUYING APRIL TAN | ADDRESS REDACTED | | | BTC 0.000017385288906 USDC 9.84198839224542 | | | |
| 3.1.519857 | SHUYING LIU | ADDRESS REDACTED | | | CEL 0.00109817962409964 ETH 0.215509982987381 | | | |
| 3.1.519858 | SHUYING NG | ADDRESS REDACTED | | | BTC 0.00000456458238981 CEL 0.00164460543725418 ETH 7.34973183986440E-05 GUSD 0.0217338518163031 | | | |
| 3.1.519859 | SHUYING ZHENG | ADDRESS REDACTED | | | BCH 1.03323795772058 BTC 0.00150530271920959 ETH 0.00176593072433257 | | | |
| 3.1.519860 | SHU-YU CHANG | ADDRESS REDACTED | | | BTC 0.0000000002130991 CEL 0.0438992962485208 | | | |
| 3.1.519861 | SHU-YU KE | ADDRESS REDACTED | | | BTC 0.000129721920766657 USDC 139.832396893499 | BTC 0.0000000059373659957 | | |
| 3.1.519862 | SHU-YU LIN | ADDRESS REDACTED | | | BTC 0.0000001646793501954 CEL 1.19844779618754 ETH 0.0000222157219165 USDC 0.675243817806978 USDT ERC20 0.000802042928575129 | | | |
| 3.1.519863 | SHUYU SUN | ADDRESS REDACTED | | | BNB 0.106683893656238 BTC 0.0000255564583040149 CEL 0.000120782641897803 TAUD 0.412882485108211 USDC 0.0025968222732185 USDT ERC20 0.242421396332937 UST 4.88976271054742 XRP 0.298647709605046 | | | |
| 3.1.519864 | SHUYU WANG | ADDRESS REDACTED | | | AVAX 20.4381010162361 BTC 0.000499067658387756 CEL 0.017129664073258 ETH 0.0122659187355178 LINK 232.774594516821 MATIC 896.337363290992 SNX 46.0508014283434 USDC 0.01379048502607 94 | | | |
| 3.1.519865 | SHUYUAN LIU | ADDRESS REDACTED | | | BTC 0.0104936635822153 BUSD 534.530084576188 GUSD 0.645730409051557 PAXG 0.00202830257837616 | | | |
| 3.1.519866 | SHUZHAO XIE | ADDRESS REDACTED | | | ETH 0.0016173860122441 | | | |
| 3.1.519867 | SHUZHEN HONG | ADDRESS REDACTED | | | BTC 0.0260328390009526 ETH 2.99490247332748 LUNC 10.4647171174938 XRP 253.791011072 68 | | | |
| 3.1.519868 | SHUZHEN OU | ADDRESS REDACTED | | | BNB 1.13223810664653 BTC 0.00136667741020505 ETH 1.40862172025701 | | | |
| 3.1.519869 | SHUZHENG LI | ADDRESS REDACTED | | | BTC 0.0022408427798861 SNX 4.34647324830933 USDC 752.063657021622 | | | |
| 3.1.519870 | SHWAN ABDULMAJID | ADDRESS REDACTED | | | BTC 0.0452042338420692 DOT 69.6649525163999 ETH 0.512755605441096 MATIC 1284.23996872417 | | | |
| 3.1.519871 | SHWELINN HTET | ADDRESS REDACTED | | | BTC 0.000000090075377191 CEL 0.0276524290755 | | | |
| 3.1.519872 | SHWENDER DALMACY | ADDRESS REDACTED | | | USDC 0.061073707815741 2 | | | |
| 3.1.519873 | SHWET VASANI | ADDRESS REDACTED | | | BTC 0.0016084504908221 LINK 0.0288424788516393 | | | |
| 3.1.519874 | SHWETA DOSHI | ADDRESS REDACTED | | | BTC 0.001066769350120 34 | | | |
| 3.1.519875 | SHWETA DWIVEDI | ADDRESS REDACTED | | | ETH 0.000182272254141785 MCDAI 0.120409381994556 | | | |
| 3.1.519876 | SHWETA KUMTAKAR | ADDRESS REDACTED | | | USDC 0.357526956420318 BUSD 49.5833125238516 CEL 1.96619181393641 PAXG 0.00047654951206961 USDT ERC20 3 | | | |
| 3.1.519877 | SHWETA NIMAWAT | ADDRESS REDACTED | | | BTC 0.000001336044436361 CEL 1.20414182221061 | | | |
| 3.1.519878 | SHWETA REHILL | ADDRESS REDACTED | | | ADA 255.0475456773 9 BTC 0.000012376856334883 DOT 16.8544395528401 ETH 1.07699823322712 LINK 3.05929086955205 | | | |
| 3.1.519879 | SHWETA SUD | ADDRESS REDACTED | | | CEL 31.8678988584612 | | | |
| 3.1.519880 | SHWETA SUMAN | ADDRESS REDACTED | | | BTC 0.0000000436395149 CEL 0.0900496213831365 | | | |
| 3.1.519881 | SHWETABEN PRAVINSINH GARASIA | ADDRESS REDACTED | | | BTC 1.48513740696835 ETH 0.00162490736623597 7 | | | |
| 3.1.519882 | SHWETANSHU ROHATGI | ADDRESS REDACTED | | | BTC 0.0000509979587 38572 SNX 46.1836821193371 USDT ERC20 214.530876593852 | | | |
| 3.1.519883 | SHY WEE KEONG | ADDRESS REDACTED | | | BTC 0.0122248013173111 CEL 0.301275853543591 | | | |
| 3.1.519884 | SHYAM BALAJI | ADDRESS REDACTED | | | BTC 0.00540182381103679 ETH 0.0174667521498491 LTC 0.00349179821867689 SNX 0.268064432353188 USDC 12.6722248299001 | | | |
| 3.1.519885 | SHYAM BASNET | ADDRESS REDACTED | | | ADA 1599.97895732704 BTC 2.02704600343099E-06 DOT 104.149780698354 LINK 4.00482753139637 MATIC 28.9931366424293 SOL 0.00854455365869564 XLM 4.00888459338644 XRP 751.983092 ZEC 0.0001457124000977 | SOL 15.1299344131795 ZEC 2.42143192823169 | | |
| 3.1.519886 | SHYAM BHAVSAR | ADDRESS REDACTED | | | BTC 0.00000040461287139 CEL 0.00436191290096948 ETH 0.000338755642827003 | | | |
| 3.1.519887 | SHYAM BINDINGNAVALE | ADDRESS REDACTED | | | BTC 0.0505621337537557 DOT 3.89530538332505 USDC 26576.778760376 | BTC 0.00573633 | | |
| 3.1.519888 | SHYAM C PATEL | ADDRESS REDACTED | | | AVAX 8.12365142681901 ETH 0.00160218477399153 | AVAX 0.966015936254498 ETH 0.70159286 | | |
| 3.1.519889 | SHYAM CHHANTYAL | ADDRESS REDACTED | | | ADA 217.884837423654 | | | |
| 3.1.519890 | SHYAM DAVE | ADDRESS REDACTED | | | LINK 0.00310621033078984 USDC 0.310891430253777 USDT ERC20 99.1809466177492 | | | |
| 3.1.519891 | SHYAM DEV | ADDRESS REDACTED | | | BTC 0.00000009542718385 21 USDT ERC20 0.651160988110219 | | | |
| 3.1.519892 | SHYAM DONGRE | ADDRESS REDACTED | | | CEL 0.0113952064357926 | | | |
| 3.1.519893 | SHYAM DURAISWAMI | ADDRESS REDACTED | | | BTC 0.000183786113108618 CEL 0.757767133258155 ETH 0.00217149774494887 | | | |
| 3.1.519894 | SHYAM DURAISWAMI | ADDRESS REDACTED | | | CEL 0.189237070679923 | | | |
| 3.1.519895 | SHYAM GANATRA | ADDRESS REDACTED | | | BTC 0.168070323842304655 ETH 1.72225562452375 MCDAI 31.8156289594978 | | | |
| 3.1.519896 | SHYAM JAMPALA | ADDRESS REDACTED | | | ADA 333.859519951517 BTC 0.00119389866364867 CEL 0.823490882814294 | | | |
| 3.1.519897 | SHYAM JOSHI | ADDRESS REDACTED | | | BCH 0.98139874 BTC 0.2308921015911 57 CEL 228.083251065791 COMP 2.76565693309295 ETC 10.48064655 ETH 0.890208394619799 MCDAI 29.3686288205402 SGB 30.734023912486 5 XRP 229.352273618429 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.519898 | SHYAM KAMADOLLI | ADDRESS REDACTED | | | BCH 0.00115357325749618S<br>BTC 0.0000000025042290069<br>CEL 1.12426038781917<br>SGB 110.477190178997<br>XRP 0.0000004515355405S | | | |
| 3.3.519899 | SHYAM KISHORE SHARMA | ADDRESS REDACTED | | | CEL 1.07070984316063 | | | |
| 3.3.519900 | SHYAM KUMAR | ADDRESS REDACTED | | | BTC 0.00000000094620885T | | | |
| 3.3.519901 | SHYAM KUMARGUALLA | ADDRESS REDACTED | | | ETH 0.0000000247875601337<br>BTC 0.0004074530735820S | | | |
| 3.3.519902 | SHYAM LAKRA | ADDRESS REDACTED | | | USDC 19316.4021742569 | | | |
| 3.3.519903 | SHYAM PATEL | ADDRESS REDACTED | | | CEL 1.0137171765105S4<br>BTC 0.02923408296764005<br>ETC 11.23967426852855<br>ETH 0.508227366408889<br>LTC 1.58400912082458<br>XLM 1650.9708020135S | | | |
| 3.3.519904 | SHYAM PRABHAKAR | ADDRESS REDACTED | | | BTC 0.00009063907285573539<br>CEL 1.14011120533076<br>EOS 0.1560697663611144<br>LTC 0.005872014851369337<br>MATIC 825.139581592069<br>OMG 0.027706561172683S<br>SGB 499.745720161663<br>USDC 58.982400540740729<br>XLM 0.19807904324904S<br>XRP 2.01085405442916 | BTC 0.0000000077012344662 | | |
| 3.3.519905 | SHYAM SANKARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.3.519906 | SHYAM SHANMUGAM | ADDRESS REDACTED | | | ADA 3160.66242501968<br>BTC 0.0089698172658192S<br>DOT 110.00983210193S<br>ETH 12.9773592853646<br>MATIC 2241.419659851S3 | | | |
| 3.3.519907 | SHYAM SUNDARAM | ADDRESS REDACTED | | | BTC 0.02602076702613T8<br>OMG 0.0663037537862856<br>USDC 7.46442393150369 | USDC 0.0000000037619844225 | | |
| 3.3.519908 | SHYAM SUNDER | ADDRESS REDACTED | | | CEL 10.5932015946O5<br>MATIC 1688.81268426289<br>USDC 135.478347<br>USDT ERC20 16.07897014489J1 | | | |
| 3.3.519909 | SHYAM SUNDER BALAJI DEVENDRAN | ADDRESS REDACTED | | | CEL 4.446116484860S49 | | | |
| 3.3.519910 | SHYAM THIMAIAH | ADDRESS REDACTED | | | ETH 0.027411253453455S9 | | | |
| 3.3.519911 | SHYAM VISWANATHAN | ADDRESS REDACTED | | | BTC 0.00000000917694133S3<br>BUSD 5478.3432449242<br>CEL 215.341871561271<br>COMP 1.01057430944458<br>DASH 0.000666174245135267<br>DOT 72.446773148031S3<br>ETH 0.0007919902918045B6<br>LINK 65.2754827142805<br>LTC 8.15444510491597<br>SGB 96.1077208973365<br>UNI 35.8821758067988<br>USDC 0.00432987628758D47<br>XRP 0.0000007745456222B3<br>XTZ 50.1200960253881<br>ZEC 0.0006718860044098S2 | | | |
| 3.3.519912 | SHYAMADEVI RAWAT | ADDRESS REDACTED | | | BTC 0.000000097517446143H<br>ETH 0.0000000159102819838<br>USDT ERC20 0.42002903387400D0 | | | |
| 3.3.519913 | SHYAMAL ANADKAT | ADDRESS REDACTED | | | BTC 0.000000091690848595<br>GUSD 2092.46508145632<br>USDC 40.1284747682656 | | | |
| 3.3.519914 | SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | | | ADA 19841.165621784<br>AVAX 39.91957250594S3<br>BTC 4.63945373378629<br>CEL 275.962069746657<br>DOT 102.661106616555<br>ETH 47.596664850385J1<br>GUSD 121.23563292763T<br>LINK 1529.341717011J1<br>MANA 2817.9354173606J<br>MATIC 1374.49297070164<br>PAXG 11.21671743059J<br>SOL 97.27390706436BB<br>USDC 26584.7616119305 | | | |
| 3.3.519915 | SHYAMAL HERATH | ADDRESS REDACTED | | | BTC 0.00000000059758428J1<br>CEL 0.000050985100783704 | | | |
| 3.3.519916 | SHYAMAL JAY SAMARU | ADDRESS REDACTED | | | BTC 0.001199158427569B1<br>SNX 99.7550818635874 | | | |
| 3.3.519917 | SHYAMALENDU MOHAPATRA | ADDRESS REDACTED | | | BSV 2.03117065484373<br>MCDAI 42.3978452941409<br>XRP 3999.27322501897 | | | |
| 3.3.519918 | SHYAMGHAN BEHERA | ADDRESS REDACTED | | | BTC 0.0000000262832322343<br>USDT ERC20 0.49182381964732Z | | | |
| 3.3.519919 | SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | | | BCH 0.0006924490712179B4<br>BSV 0.000346942113258767<br>BTC 0.0001116420967501T<br>CEL 0.505241597809B01<br>EOS 0.140282869419569<br>LINK 0.01784417945134709<br>LTC 0.0049153269506D0B4<br>XRP 0.254516059732282 | | | |
| 3.3.519920 | SHYAMPURI GOSAI | ADDRESS REDACTED | | | BTC 0.000000000980521615B<br>CEL 9.01453481437008 | | | |
| 3.3.519921 | SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.349504936149466<br>BNB 0.0006028058937255D9<br>BTC 0.00000048606138937T<br>ETH 0.19300676151J1<br>USDT ERC20 0.6063890944DB513 | | | |
| 3.3.519922 | SHYAN ANN WANG | ADDRESS REDACTED | | | AAVE 2.93141154508483<br>BTC 0.00363824380544727<br>BUSD 402.057744642539<br>CEL 14.6609368425158<br>ETH 0.21222082544411<br>MATIC 85.41669415599Z9<br>SNX 2.99229451639874<br>USDC 5391.0341237993J | | | |
| 3.3.519923 | SHYAN HOE | ADDRESS REDACTED | | | BTC 0.000000001041062J79<br>CEL 8.1077117576070J3<br>MCDAI 149.5 | | | |
| 3.3.519924 | SHYANNA BUSCH | ADDRESS REDACTED | | | ADA 20.518336605264<br>BTC 0.00205663959253328<br>ETH 0.09346067946703D3<br>USDC 799.185546026447 | | | |
| 3.3.519925 | SHYANNE RANAPIA | ADDRESS REDACTED | | | ADA 26.9871169059676<br>BTC 0.0000097855273813J43<br>CEL 0.0002380897516838B7<br>USDC 0.301280332948616 | | | |
| 3.3.519926 | SHYENNE KIRKWOOD | ADDRESS REDACTED | | | BTC 0.00000012447495025D2<br>USDT ERC20 0.48638540086043T4 | | | |
| 3.3.519927 | SHYH SHENG NG | ADDRESS REDACTED | | | BNB 1.604712939865B9<br>BTC 0.0005373911116915S2<br>SNX 1.94997491306239<br>XRP 1161.057128758D6 | | | |
| 3.3.519928 | SHYH SIONG NG | ADDRESS REDACTED | | | AAVE 0.01098914768064B7<br>BTC 0.00024299321566178<br>ETH 0.00684704895751053J<br>LINK 0.153422414660B37<br>SNX 1.62970328401804<br>USDC 1.56759721031193 | | | |
| 3.3.519929 | SHYHEDE KENDRICK | ADDRESS REDACTED | | | BTC 0.1046843585562666 | BTC 0.00643597 | | |
| 3.3.519930 | SHYH-YIH MA | ADDRESS REDACTED | | | BTC 0.0002797927512441Z | | | |
| 3.3.519931 | SHYKUTA SVITLANA | ADDRESS REDACTED | | | BTC 0.00000000615470998Z<br>CEL 0.02400769902941J34<br>ETH 0.00843850525693635 | | | |
| 3.3.519932 | SHYLA NADIRA BASYAR | ADDRESS REDACTED | | | BTC 0.001107759169578T1<br>CEL 0.21444158029446 | | | |
| 3.3.519933 | SHYLAH MACINTYRE | ADDRESS REDACTED | | | USDC 0.58230596514341S<br>BTC 0.4535884691621Z1<br>ETH 2.10743855868097<br>MATIC 366.854964461185 | | | |
| 3.3.519934 | SHYLEN DOUANGKEO | ADDRESS REDACTED | | | USDC 0.115701273081293 | | | |
| 3.3.519935 | SHYLENE NUNEZ | ADDRESS REDACTED | | | ADA 2058.75208456441<br>BTC 0.00110028897895178 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519936 | SHYLER ACKLEY | ADDRESS REDACTED | | | BTC 0.8760345843945337<br>ETH 6.708476387473 | | | |
| 3.1.519937 | SHYLER ENGEL | ADDRESS REDACTED | | | BTC 0.0000022444759041249 | | | |
| 3.1.519938 | SHYNE GOLDEN BRIGHT | ADDRESS REDACTED | | | ETH 0.001856482996668693 | | | |
| 3.1.519939 | SHYNGYS BAZHANOV | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.05272648657589 | | | |
| 3.1.519940 | SHYNJSA MARIA WITTEVEEN | ADDRESS REDACTED | | | BTC 0.02182817015280902<br>CEL 8.403466236339 | | | |
| 3.1.519941 | SHYNN TAY | ADDRESS REDACTED | | | CEL 0.051721387141235<br>DOT 78.79777096097311 | | | |
| 3.1.519942 | SHYRLEY KLEIN | ADDRESS REDACTED | | | USDC 1.923661944415736<br>BTC 0.00799668427770018 | | | |
| 3.1.519943 | SHYRYNSKAYA DZINA | ADDRESS REDACTED | | | CEL 6.9331244605632<br>BTC 0.000000053446593396 | | | |
| 3.1.519944 | SHYYAN BROOKS | ADDRESS REDACTED | | | CEL 0.00055713320524112<br>BTC 0.000004359236469879<br>USDC 0.06553159420067 | | | |
| 3.1.519945 | SHYYLOH KEITT | ADDRESS REDACTED | | | ETH 0.000116874721890532 | | | |
| 3.1.519946 | SI AHMED CHALLAL | ADDRESS REDACTED | | | BTC 0.000071489250663339 | | | |
| 3.1.519947 | SI CHENG YANG | ADDRESS REDACTED | | | BTC 0.000000002084505929<br>CEL 1.3402060297626<br>ETH 0.2132523027705<br>MATIC 0.2290068603966<br>ADA 0.16704675697861 | | | |
| 3.1.519948 | SI HAN COLIN LEE | ADDRESS REDACTED | | | BNB 0.0015488261572097<br>BTC 0.0000623601592448211<br>ETH 0.563667008846<br>USDC 0.3214817025181947<br>ZEC 3.9910429334372 | | | |
| 3.1.519949 | SI HAN SUE | ADDRESS REDACTED | | | BTC 0.001965286440177631 | | | |
| 3.1.519950 | SI HOEY TAN | ADDRESS REDACTED | | | BTC 0.00547424592716152<br>CEL 5.895283099469328 | | | |
| 3.1.519951 | SI HONG LI | ADDRESS REDACTED | | | BTC 0.000000230435706275 | BTC 0.00000000074815883125 | | |
| 3.1.519952 | SI HUI GOH | ADDRESS REDACTED | | | BTC 0.00129876553170164<br>GUSD 414.5726409143609 | | | |
| 3.1.519953 | SI HYUN JEON | ADDRESS REDACTED | | | BCH 10.916321074198<br>BTC 0.111442578348615<br>ZEC 0.008710821575711372 | | | |
| 3.1.519954 | SI JIE LIN | ADDRESS REDACTED | | | AVAX 70.4<br>BNB 0.794660097459937<br>BTC 0.000007869560186708<br>CEL 37.427600202093<br>USDC 0.000007465322396878 | | | |
| 3.1.519955 | SI KAI KOH | ADDRESS REDACTED | | | BTC 0.001485317900332954<br>CEL 509.52285266587<br>XLM 0.00000000609278784 | | | |
| 3.1.519956 | SI LIM SHUM | ADDRESS REDACTED | | | AVAX 0.0000797370480647756<br>BNB 0.000051284409054533<br>BTC 0.000529406090134229<br>CEL 0.000068894882580777<br>ETH 0.005209459730313715<br>UNI 0.000454012249307117<br>USDC 269.2236104211843<br>USDT ERC20 13.910734451191<br>XRP 0.00061588022354428 | | | |
| 3.1.519957 | SI MAN NG | ADDRESS REDACTED | | | BTC 0.001202509069874895<br>GUSD 412.3128035996905 | | | |
| 3.1.519958 | SI MC CLELLAN COOK | ADDRESS REDACTED | | | BTC 0.000000161990495482<br>CEL 0.18895820515321 | BTC 0.00000000588776755933<br>CEL 0.00009551473035807407 | | |
| 3.1.519959 | SI MIN TEO | ADDRESS REDACTED | | | ETH 0.000156082098732412<br>BNT 107.30625527791<br>BTC 0.01404588808890029<br>ETH 0.91652395173702<br>LINK 0.0181128155017342<br>USDC 9922.35259740808 | | | |
| 3.1.519960 | SI MONE LEE | ADDRESS REDACTED | | | BTC 0.05972187<br>CEL 525.408884029998<br>ETH 9.33035749523076 | | | |
| 3.1.519961 | SI NGUYEN | ADDRESS REDACTED | | | MATIC 2.018663879995178 | | | |
| 3.1.519962 | SI NGUYEN | ADDRESS REDACTED | | | AVAX 20.540628699139<br>BTC 0.29583238208988<br>ETH 0.663500810600814 | | | |
| 3.1.519963 | SI NHAN HUYNH | ADDRESS REDACTED | | | BTC 0.000000094062477746 | | | |
| 3.1.519964 | SI PARK | ADDRESS REDACTED | | | BTC 0.000324506445760561 | | BTC 0.00000000233644926 | |
| 3.1.519965 | SI QIAN | ADDRESS REDACTED | | | ETH 0.0126593156619945<br>ADA 7.2446247952062<br>BTC 0.0000001954621659006<br>LINK 0.000056312770553135<br>MCDAI 0.036298812760046<br>SNX 0.0013092560826105<br>UNI 0.191411983517367<br>XRP 0.000941301194810259 | | | |
| 3.1.519966 | SI SHE | ADDRESS REDACTED | | | BTC 0.0012552827366478<br>CEL 1.5986491626196<br>LTC 5.098<br>USDT ERC20 411.505886942952 | | | |
| 3.1.519967 | SI TIAN | ADDRESS REDACTED | | | BTC 0.01834545599862566<br>BUSD 1578.040326881145<br>ETH 0.2986427419601103<br>GUSD 1314.56968216916<br>USDC 1525.52586557937 | | | |
| 3.1.519968 | SI WALSH | ADDRESS REDACTED | | | BTC 1.013101618711916<br>LUNC 119.77464290171<br>MATIC 9219.6183862050<br>SOL 0.1302157546174419 | | | |
| 3.1.519969 | SI WEI CHUA | ADDRESS REDACTED | | | BTC 0.0001705571676391228<br>ETH 0.00500326347914434 | | | |
| 3.1.519970 | SI WEI POH | ADDRESS REDACTED | | | BTC 0.3278198756973<br>ETH 1.891493073229998 | BTC 0.0073899406178354 | | |
| 3.1.519971 | SI WU | ADDRESS REDACTED | | | USDC 0.545627810353465<br>BTC 0.00143808649927792<br>USDC 336.106664291972 | | | |
| 3.1.519972 | SI YIN LOY | ADDRESS REDACTED | | | ADA 113.53971666435<br>BTC 0.000091418933979425<br>CEL 0.33414589605473<br>DOT 10.030881860609 | | | |
| 3.1.519973 | SI YING CHIN | ADDRESS REDACTED | | | BTC 0.001047272945918977<br>CEL 13.500716911001 | | | |
| 3.1.519974 | SI YING CORRINE LIM | ADDRESS REDACTED | | | GUSD 400<br>BTC 0.000206222059902736<br>CEL 1.0856094806972 | | | |
| 3.1.519975 | SI YU RENEE TAN | ADDRESS REDACTED | | | ETH 0.001360476163358462<br>BTC 0.002179353081199551<br>USDC 27.938998402558086 | | | |
| 3.1.519976 | SI YUAN CHEN | ADDRESS REDACTED | | | AAVE 0.93629138052155<br>ADA 157.09719277325<br>BTC 0.000000874681076588<br>CEL 8.0272335482888<br>COMP 1.097930298331<br>DOT 0.0337511772332086<br>ETH 0.000015367893075877<br>LINK 10.6667673125793<br>MATIC 0.32053843625005<br>SNX 49.148550868252<br>TUSD 6.13694976704772<br>UNI 11.442211559241 | | | |
| 3.1.519977 | SI YUAN LIM | ADDRESS REDACTED | | | BTC 0.0842238741962224 | | | |
| 3.1.519978 | SI ZHAO | ADDRESS REDACTED | | | BTC 0.000904058400232908<br>CEL 581.082165019273 | | | |
| 3.1.519979 | SI ZONK | ADDRESS REDACTED | | | ETH 75.212536223942 | | | |
| 3.1.519980 | SIA ANDY | ADDRESS REDACTED | | | CEL 1.07596455007272<br>BTC 0.0145563478733261<br>CEL 0.19458174105068<br>ETH 0.0646695827730008<br>GUSD 166.401348591436<br>LINK 38.1035704096447<br>LTC 0.0907027<br>MCDAI 5.93245757908102 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.519981 | SIA CHEW HONG | ADDRESS REDACTED | | Yes | AVAX 0.05213247622554495<br>BTC 0.2860963131799944<br>CEL 2.9863656503943<br>DOT 0.18925615010861124<br>ETH 0.002511091017812S3<br>LTC 0.0000375752992S4991<br>LUNC 0.0000008270559375S<br>MATIC 636.218124717551<br>SOL 0.0586316986727429<br>USDC 20623.4526821759<br>UST 0.01 | | | AVAX 878.181652433774<br>DOT 346.022426449893<br>ETH 11.243140500016B<br>MATIC 62159.9542226573<br>SOL 59.1077979213272 |
| 3.1.519982 | SIA HORROBIN | ADDRESS REDACTED | | | BTC 0.007772717330S737<br>CEL 8.4521064281947 | | | |
| 3.1.519983 | SIA JANG | ADDRESS REDACTED | | | BTC 0.002372799458463796<br>ETC 236.133775573424<br>ETH 0.007520588165434 | | | |
| 3.1.519984 | SIA KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.000954<br>CEL 1.16485283651245<br>ETH 0.014024565588487B | | | |
| 3.1.519985 | SIA KHADEM | ADDRESS REDACTED | | | BTC 0.364261164605134 | | | |
| 3.1.519986 | SIA MI | ADDRESS REDACTED | | | BTC 0.00000068200S87S413<br>XRP 0.27148609023724 | | | |
| 3.1.519987 | SIA MIR | ADDRESS REDACTED | | | BTC 0.000000671631195833<br>XRP 0.2715433072089S | | | |
| 3.1.519988 | SIA MIRI | ADDRESS REDACTED | | | BTC 0.00000072930092882<br>XRP 0.271369024256049 | | | |
| 3.1.519989 | SIA PIK LIANG | ADDRESS REDACTED | | | BTC 0.000438514888320661<br>ETH 0.003630710616181S6<br>LINK 0.00004844542056S863<br>XLM 0.01677007714795S8 | | | |
| 3.1.519990 | SIA VELINOVA | ADDRESS REDACTED | | | BTC 0.0000001176599S4418<br>BUSD 2.83165218064576<br>USDC 65.894823391920B<br>USDT ERC20 0.04477722844929S11 | | | |
| 3.1.519991 | SIA WEI HAU | ADDRESS REDACTED | | | BTC 0.0013618247550169S | | | |
| 3.1.519992 | SIAFU CAPITAL | 6550 SADDLE MOUNTAIN CT, SAN DIEGO, CALIFORNIA 92130 | | | ETH 0.0001898328002614469 | | | |
| 3.1.519993 | SIAH PONG TAN | ADDRESS REDACTED | | | BTC 0.000104205956620759<br>CEL 60 | | | |
| 3.1.519994 | SIAH WEI BIN | ADDRESS REDACTED | | | CEL 0.0034182091S840526 | | | |
| 3.1.519995 | SIAH WEI YEE | ADDRESS REDACTED | | | BNB 0.00142411233607995<br>BTC 0.00045933843302026?<br>CEL 0.302423993844439 | | | |
| 3.1.519996 | SIAHARA JIMENEZ | ADDRESS REDACTED | | | BTC 0.01105771140B6099 | | | |
| 3.1.519997 | SIAI MORALES | ADDRESS REDACTED | | | BTC 0.00818401814180671 | | | |
| 3.1.519998 | SIAK PENG KOH | ADDRESS REDACTED | | | ADA 722.6015173123S<br>BTC 0.0022727386S828409<br>ETH 2.12112776810388 | | | |
| 3.1.519999 | SIAKO AFANDI | ADDRESS REDACTED | | | CEL 5.313045004S7828<br>MATIC 0.40767386<br>XRP 514 | | | |
| 3.1.520000 | SIALELE ALIPIA | ADDRESS REDACTED | | | BTC 0.002341158809877664 | | | |
| 3.1.520001 | SIAM BUTT | ADDRESS REDACTED | | | CEL 0.004064892427066 | | | |
| 3.1.520002 | SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | | | AVAX 2.509545329194?5<br>BTC 0.007564202416517S14<br>DASH 1.0189462292909S<br>DOT 19.133171395346B<br>ETH 0.11707926869846<br>SOL 6.03825930986202<br>USDC 1989.04736724606 | | BTC 0.001292415536668286 | |
| 3.1.520003 | SIAM KIDD | ADDRESS REDACTED | | | CEL 4.0247139740792S | | | |
| 3.1.520004 | SIAM MCCABE | ADDRESS REDACTED | | | BTC 0.00014093134614064B<br>DOT 1.98966442096456<br>ETH 0.0026280861885967S | | | |
| 3.1.520005 | SIAM POH LEE | ADDRESS REDACTED | | | ADA 162.743919442106<br>BNB 0.09235908698440B9<br>BTC 0.00200850452593422<br>USDC 0.378342401992879 | | | |
| 3.1.520006 | SIAM SADMAN | ADDRESS REDACTED | | | CEL 1.06556267008987 | | | |
| 3.1.520007 | SIAM YODYINGWITTAYA | ADDRESS REDACTED | | | ADA 0.19438924592443?<br>BNB 0.0012295650432263<br>BTC 0.00000069112380605S4<br>CEL 0.005453481779817<br>USDC 0.9225736978538 | | | |
| 3.1.520008 | SIAMAK ABDI | ADDRESS REDACTED | | | BTC 0.000950222154368769<br>CEL 0.195811758758672<br>COMP 0.064609608S81700S<br>ETH 0.0236418922711516<br>LTC 0.0585809716774S1S<br>UNI 0.01456552506695S? | | | |
| 3.1.520009 | SIAMAK BAGHALIAN | ADDRESS REDACTED | | | BTC 0.000000000446340316<br>CEL 0.28354238814495B | | | |
| 3.1.520010 | SIAMAK KEYVANI | ADDRESS REDACTED | | | ADA 165.441118655983<br>BCH 1.93795458678348<br>BSV 1.92212346344817<br>BTC 0.42978233045108S<br>CEL 598.559588917908<br>COMP 0.0687136376483448<br>ECOS 137.950950174432<br>ETH 6.275884135954S4<br>LTC 5.47307950359065<br>MATIC 379.72869287692?<br>MCDAI 1.063458218729?1<br>OMG 0.00150615005955368<br>SNX 10.764975998582B<br>USDC 32942.787628795S<br>XLM 800.30960257998 | BTC 0.00061992<br>CEL 328.9883 | | |
| 3.1.520011 | SIAMAK NADIZADEH | ADDRESS REDACTED | | | BTC 0.000000000208700776<br>CEL 0.00675874013294S8<br>ETH 0.00000180225091S7S09 | | | |
| 3.1.520012 | SIAMAQUE KAZEM | ADDRESS REDACTED | | | ADA 0.0000002251655629S4<br>BNB 0.8281383631492S2<br>BTC 0.000000088068517841?<br>CEL 59.137282853902<br>COMP 1.00431962711967<br>DOT 0.00046737<br>ETH 0.01119938<br>MANA 0.008<br>MATIC 64.5555<br>SNX 0.00107054<br>SOL 0.0008188415059390B8<br>USDC 17.28441359636B8<br>XLM 346.191652 | | | |
| 3.1.520013 | SIAMBOU CAMARA | ADDRESS REDACTED | | | AAVE 1.429941194812S2<br>BTC 0.04291983400113342<br>CEL 14.6464937459306<br>DOT 58.4551531308409<br>ETH 0.271599845805818<br>LINK 30.8213307432896<br>SNX 39.548127672311<br>USDT ERC20 0.22947929281S803<br>XLM 0.285833268154761 | | | |
| 3.1.520014 | SIAN ALMOND | ADDRESS REDACTED | | | BTC 0.0156<br>CEL 46.240048636865?<br>DOT 17.441<br>ETH 0.147<br>KNC 66<br>LINK 16.46 | | | |
| 3.1.520015 | SIAN DONAZZON | ADDRESS REDACTED | | | BTC 0.000607224405693869<br>CEL 0.489947616362319<br>ETH 0.043004689547829?<br>MANA 10.5729889355365 | | | |
| 3.1.520016 | SIAN SARDINHA | ADDRESS REDACTED | | | BTC 0.0266921403633531<br>CEL 28.689618725577B | | | |
| 3.1.520017 | SIAN TENG | ADDRESS REDACTED | | | ADA 780.60562743077?<br>BNB 0.02385968390501?8<br>BTC 0.000002973031109647<br>USDC 0.505684434586346<br>USDT ERC20 0.8101303105600B | | | |
| 3.1.520018 | SIAN TITCHENER | ADDRESS REDACTED | | | CEL 0.0002288<br>CEL 6.64802380349442<br>ETH 0.0732414317437031 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520019 | SIAN TUANG | ADDRESS REDACTED | | | BTC 0.0051489755634322 7<br>MATIC 10411.92890067844<br>SNX 38.978908135159<br>USDC 0.0001873140658209.33 | USDC 0.00000067645978881<br>XLM 0.89 | | |
| 3.1.520020 | SIAN TUDOR-JONES | ADDRESS REDACTED | | | ADA 1348<br>BTC 0.50943818854155.3<br>CEL 500.038138891461<br>COMP 1.97<br>ETH 0.995<br>LINK 47.22320582<br>LTC 16.91315299<br>UNI 49<br>USDC 499.995416<br>XRP 17999 | | | |
| 3.1.520021 | SIAN VAUGHAN-JONES | ADDRESS REDACTED | | | BTC 0.0028008159681465.9<br>CEL 22.3485195102722<br>USDC 673.2745506199.7 | | | |
| 3.1.520022 | SIAN WILLIAMS | ADDRESS REDACTED | | | CEL 23.2223035404105.7<br>XRP 2583.50027 | | | |
| 3.1.520023 | SIAN ZHI NG | ADDRESS REDACTED | | | ADA 139.27126036919.1<br>BTC 0.025043457989224.6<br>CEL 27.4244728603381<br>ETH 0.467265400402192<br>LTC 1.0782063619983.3<br>MCDAI 30.58266782274962 | | | |
| 3.1.520024 | SIANE MANNING | ADDRESS REDACTED | | | AAVE 1.5205842587516.2<br>BTC 0.100068309617381<br>DOT 44.20430817572.2<br>ETH 1.31076998204998<br>LUNC 0.018840302827425<br>MATIC 1049.58258873999<br>SOL 3.1589566316691.5<br>UNI 20.9163172440396<br>USDC 738.723856473597 | | | |
| 3.1.520025 | SIANG AUN TAN | ADDRESS REDACTED | | | AVAX 0.007908931083423.73<br>BTC 0.0000009943029117.9<br>CEL 0.000183024881238523<br>ETC 0.001427407639001.9<br>USDT ERC20 0.7832119852329.37 | | | |
| 3.1.520026 | SIANG CHAI SEE | ADDRESS REDACTED | | | ADA 0.194609163088.13<br>BTC 0.0000008160608893694<br>XRP 0.207045846613765 | | | |
| 3.1.520027 | SIANG HOE LIM | ADDRESS REDACTED | | | ADA 0.00403362507050407<br>BTC 0.000076648104969054<br>ETH 0.000430816052773379<br>USDC 2.76244619666929 | | | |
| 3.1.520028 | SIANG LENG KOH | ADDRESS REDACTED | | | BTC 0.00111804287940.56<br>CEL 44.9956949882654<br>ETH 1.2485289678369.6 | | | |
| 3.1.520029 | SIANG LIM | ADDRESS REDACTED | | | BTC 0.669328399671181<br>ETH 3.4506894567033.6 | | | |
| 3.1.520030 | SIANG MEI DANICA TIO | ADDRESS REDACTED | | | CEL 0.0197062319005126 | | | |
| 3.1.520031 | SIANG NI CHEO | ADDRESS REDACTED | | | 1INCH 0.080181942139645.1<br>ADA 0.000003938143518.18<br>BAT 564.66099858228.4<br>BNB 0.0530164601670.33<br>BTC 0.00053116516951143.3<br>CEL 3.90616737697728<br>DOT 97.6746002671684<br>ETH 0.004333638680795<br>LINK 158.14561977664.4<br>SGB 77.88136363553.28<br>SNX 39.91538389<br>USDC 15.12642967469.24<br>USDT ERC20 7.91570343186117<br>XRP 0.000000227736210971 | | | |
| 3.1.520032 | SIANG WEN SAW | ADDRESS REDACTED | | | BTC 0.00123195999539.279<br>USDC 235.026838635566 | | | |
| 3.1.520033 | SIANG YAP KAM | ADDRESS REDACTED | | | CEL 1.077654297657.78 | | | |
| 3.1.520034 | SIANG YEE TAN | ADDRESS REDACTED | | | GUSD 146.69782277342.6<br>USDC 10.72899912361.28 | | | |
| 3.1.520035 | SIANNY SUTOYO | ADDRESS REDACTED | | | BTC 0.00039399572591097.7<br>ETH 0.12526241104364.3<br>SGB 17.173720653870.2<br>XLM 0.0659448268808738<br>XRP 0.058112863826323 | | | |
| 3.1.520036 | SIAO FUN CHAI | ADDRESS REDACTED | | | BTC 0.0000001145488955.45 | | | |
| 3.1.520037 | SIAOLIANG GUO | ADDRESS REDACTED | | | BTC 0.00001186943521842.6<br>GUSD 0.014384477456370.6<br>USDC 592.87.985223818.5 | | | |
| 3.1.520038 | SIAR AZAD | ADDRESS REDACTED | | | CEL 1465.60476644322<br>MCDAI 40 | | | |
| 3.1.520039 | SIARHEI ANDREYEU | ADDRESS REDACTED | | | BTC 0.0000000043854121192<br>CEL 0.903154788397.55 | | | |
| 3.1.520040 | SIARHEI KAVALCHUK | ADDRESS REDACTED | | | CEL 0.04263371590537.14 | | | |
| 3.1.520041 | SIARHEI KAZLOU | ADDRESS REDACTED | | | CEL 2.86288298262782 | | | |
| 3.1.520042 | SIARHEI LUNIOU | ADDRESS REDACTED | | | ETH 0.097669464780345.2<br>BTC 0.000003235837260652<br>USDT ERC20 406.862700927214 | | | |
| 3.1.520043 | SIARHEI NARTYMAU | ADDRESS REDACTED | | | BTC 0.261188869608662<br>ETH 0.258565594779903 | | | |
| 3.1.520044 | SIARHEI SHKODA | ADDRESS REDACTED | | | 1INCH 0.00782233153697.14<br>AVAX 51.5078997770677<br>BAT 0.303333615714643<br>BCH 0.00397786328873951<br>BTC 0.25445045122426.4<br>COMP 0.000059506246101816<br>EOS 0.0247551781023246<br>ETH 2.05112208153529<br>KNC 0.00519379616066657<br>LINK 0.031166041386967.31<br>LTC 0.0046273743043973.6<br>LUNC 45.8424278697037<br>MATIC 3107.73664713872<br>PAXG 3.07282705365027<br>SNX 777.5739424915.01<br>USDC 6549.63676713564<br>XLM 3.468721706790.3 | | | |
| 3.1.520045 | SIARHEI SMAHIN | ADDRESS REDACTED | | | BTC 0.00217640831600637<br>LTC 0.00310084822034453 | | | |
| 3.1.520046 | SIARHEI STARADUBTSAU | ADDRESS REDACTED | | | BTC 0.0156361433328875 | | | |
| 3.1.520047 | SIARHEI STARASVETSKI | ADDRESS REDACTED | | | ADA 1332.1.193473146.<br>USDC 82.90029816612.94 | | | |
| 3.1.520048 | SIAS DAVIDE | ADDRESS REDACTED | | | CEL 0.005647820531601.41<br>ZEC 0.00431022 | | | |
| 3.1.520049 | SIAU HUAT TAN | ADDRESS REDACTED | | | BTC 0.0010527511452883.2<br>CEL 60 | | | |
| 3.1.520050 | SIAU LIAN TIE | ADDRESS REDACTED | | | BTC 0.05117425461817.29<br>ETH 1.316453476503.4 | | | |
| 3.1.520051 | SIAU LIAN WEE | ADDRESS REDACTED | | | CEL 6.15238684209138<br>USDT ERC20 100.203093508343 | | | |
| 3.1.520052 | SIAV MI | ADDRESS REDACTED | | | BTC 0.00000067866517665.2<br>XRP 0.271650450115693 | | | |
| 3.1.520053 | SIAVASH BONAKDAR | ADDRESS REDACTED | | | BTC 0.0198510083475665<br>SNX 133.460349852041 | AVAX 2.987 | | |
| 3.1.520054 | SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | | | BTC 0.0000013491668311364<br>CEL 0.4818215830520.61<br>ETH 0.000070737480560761<br>USDC 0.985437929502576 | | | |
| 3.1.520055 | SIAVASH MIRI | ADDRESS REDACTED | | | BTC 0.000000010971472208<br>CEL 2.81133907179862 | | | |
| 3.1.520056 | SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | | | BTC 1.31476951616852<br>BUSD 169.362097365036 | | | |
| 3.1.520057 | SIAVASH REZAEI | ADDRESS REDACTED | | | BTC 0.000644780083154858<br>ETH 0.20216650338101.8<br>USDT ERC20 0.912665686285437 | | | |
| 3.1.520058 | SIAVOSH RAHMANI | ADDRESS REDACTED | | | BTC 0.08330138389938.62<br>CEL 8.52360037318979<br>ETH 0.0998757565039328 | | | |
| 3.1.520059 | SIAW CHIU NG | ADDRESS REDACTED | | | ADA 323.742312585237<br>BTC 1.15100918809299E-06<br>GUSD 0.687816115899963<br>USDC 0.214166599733756 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2444 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520060 | SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | | | ADA 0.19543839114805 BTC 0.0000024502592334985 CEL 1.0398412997808 USDT ERC20 0.5838450565380544 | | | |
| 3.1.520061 | SIAW YEN LIM | ADDRESS REDACTED | | | CEL 2.8574406252274 DOT 5.9 | | | |
| 3.1.520062 | SIAW YUEN NGE | ADDRESS REDACTED | | | BTC 0.00000003507804861 USDC 0.00124296275752823 | | | |
| 3.1.520063 | SIBAM MANNA | ADDRESS REDACTED | | | BTC 0.00000007089684385 CEL 0.13546044457145 | | | |
| 3.1.520064 | SIBANDA EDWARD LETHOBA | ADDRESS REDACTED | | | CEL 1.06896123473364 | | | |
| 3.1.520065 | SIBBE HEUNE | ADDRESS REDACTED | | | ADA 0.19525401358646 BTC 0.00367635200598165 ETH 0.10565352870171714 | | | |
| 3.1.520066 | SIBBIR HOSSAIN | ADDRESS REDACTED | | | BTC 0.0016949545026708 EOS 105.49324397237 ETC 72.533345213907 ETH 5.8038859022169 | | | |
| 3.1.520067 | SIBBIR HOSSAIN | ADDRESS REDACTED | | | BTC 0.00000741147041218 | | | |
| 3.1.520068 | SIBEL CAN USLU | ADDRESS REDACTED | | | ETH 0.0000004202940671 | | | |
| 3.1.520069 | SIBEL HATAPOGLU KOLLINSKY | ADDRESS REDACTED | | | ADA 171.5 BTC 0.05056669 CEL 49.3910464676266 ETH 0.0786163 USDC 73.13 | | | |
| 3.1.520070 | SIBEL OYMAN | ADDRESS REDACTED | | | CEL 0.000214228369268487 | | | |
| 3.1.520071 | SIBEL ÖZSEMIZ | ADDRESS REDACTED | | | BTC 0.00101502937369 BTC 0.00002706203744362 CEL 0.7792693915393 | | | |
| 3.1.520072 | SIBEL PURYEAR | ADDRESS REDACTED | | | AVAX 8.05502308585267 BTC 0.02480752458406902 ETH 0.15344421546095 MANA 172.19982636196 MATIC 28.6973837944755 | | | |
| 3.1.520073 | SIBEL SEVOVA | ADDRESS REDACTED | | | BTC 0.0001251341886617166 ETH 0.0053156683162036 | | | |
| 3.1.520074 | SIBEL UNLUCAY | ADDRESS REDACTED | | | BTC 0.055810759530844 CEL 50.501565514449 | | | |
| 3.1.520075 | SIBELLA PALMER | ADDRESS REDACTED | | | BTC 0.00700668340244798 CEL 81.0166396380542 | | | |
| 3.1.520076 | SIBI ANAND | ADDRESS REDACTED | | | ADA 1021.3969632055 BNB 0.6869839179314331 BTC 0.2192862669533113 DOT 39.744935531513 ETH 7.9334687908961 LINK 49.527571718208 LTC 6.46627272729766 MATIC 516.205315768901 SGB 240.534784091742 UNI 40.6822591937486 XLM 3021.5472761688 XRP 1623.394942935519 | | | |
| 3.1.520077 | SIBILLA BITENIECE | ADDRESS REDACTED | | | BTC 0.002782929 CEL 2.32769 | | | |
| 3.1.520078 | SIBIN PANAYOTOV | ADDRESS REDACTED | | | CEL 1.02598985701438 CEL 2.52345509463844 USDC 0.257402885857236 | | | |
| 3.1.520079 | SIBIN SONG | ADDRESS REDACTED | | | BTC 0.00683162486914729 ETH 3.3434931302684444 | | | |
| 3.1.520080 | SIBO LIN | ADDRESS REDACTED | | | BTC 0.0000016196133982217 USDC 0.80402267432517B XLM 0.081889152497064 | BTC 0.0000000357895653322 USDC 0.0000009926995920669 | | |
| 3.1.520081 | SIBO ZHANG | ADDRESS REDACTED | | | BTC 0.000111257625020407 USDC 1.38011033780079 | | | |
| 3.1.520082 | SIBO ZHANG | ADDRESS REDACTED | | | BTC 0.00000140767889845 CEL 0.00749334878875801 DOT 0.09146714301012365 ETH 2.6638105609109W-06 USDC 0.010206803211905 | | | |
| 3.1.520083 | SIBON BARMAN | ADDRESS REDACTED | | | BTC 0.00058527023219743G ETH 0.0007587279389933 | | | |
| 3.1.520084 | SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | | | ADA 0.186920418D10914 BTC 8.114378045983399C-06 COMP 5.95045854362699C-06 CUMMB0087153361455488 GUSD 0.0308752571273948 LINK 0.016093041861118 PAX 0.0244265642090094 SNX 0.1464317601241946 USDC 0.1673371126630113 XLM 0.0509113938080867 | | | |
| 3.1.520085 | SIBONGILE SKUZA | ADDRESS REDACTED | | | BTC 0.00000605247062826 | | | |
| 3.1.520086 | SIBONGISENI MHLONGO | ADDRESS REDACTED | | | CEL 17.81142778439 LINK 16.313641285091 SGB 0.0005444133 SNX 0.670862741514336 XRP 0.001603 | | | |
| 3.1.520087 | SIBONGOKUHLE GOYI | ADDRESS REDACTED | | | CEL 6.75412980731509 | | | |
| 3.1.520088 | SIBONISO MAETLELTJA | ADDRESS REDACTED | | | CEL 349.25613766921 DOT 0.1695697254391231 LINK 0.0557604079732399 MANA 0.0081736569380995 MATIC 6.02108002797499 SNX 0.9645280377637129 | | | |
| 3.1.520089 | SIBTHAY SHAH | ADDRESS REDACTED | | | BAT 0.0705409444294371S BTC 0.000000509618231556 CEL 133.567152439299 MATIC 1000.495541736S SGB 126.911544272438 USDC 0.003 XLM 0.0180231 | | | |
| 3.1.520090 | SIBUSSO KHUMALO | ADDRESS REDACTED | | | CEL 25.4784066151707 ETH 0.35387543 | | | |
| 3.1.520091 | SIBUSSO MATHETHA | ADDRESS REDACTED | | | CEL 25.982405959387B DOT 0.0792574741133374 LINK 0.0701109684396438 | | | |
| 3.1.520092 | SIBUSSO MHLONGO | ADDRESS REDACTED | | | BTC 0.00000000208705206 CEL 0.62895104288746S | | | |
| 3.1.520093 | SIBUSSO NGUMLE | ADDRESS REDACTED | | | CEL 0.2331534508082S | | | |
| 3.1.520094 | SIBUSSO NKABINDE | ADDRESS REDACTED | | | BCH 0.02408671 CEL 0.35858024194144 DASH 0.000032250924724421 ETH 0.00331507 | | | |
| 3.1.520095 | SIBUSSO RADEBE | ADDRESS REDACTED | | | CEL 16.9065204BB064 DOT 19.0161731549708 LINK 24.4672710597701 | | | |
| 3.1.520096 | SIBUSSO SIBANDE | ADDRESS REDACTED | | | CEL 1.09945100996105 | | | |
| 3.1.520097 | SIBYL COLLON | ADDRESS REDACTED | | | XAUT 0.0304523965621424 | | | |
| 3.1.520098 | SIBYL HILTON | ADDRESS REDACTED | | | BTC 0.05605976757374479 ETH 0.11085832369471S ETH 0.2646419342286DB XLM 885.06172974799 | | | |
| 3.1.520099 | SIBYLLE BUHOLZER | ADDRESS REDACTED | | | BTC 0.0011751980054684 CEL 556.093611547552 | | | |
| 3.1.520100 | SIBYLLE CHRISTINE WYSER | ADDRESS REDACTED | | | CEL 3.208124795810224 USDC 77.076066 | | | |
| 3.1.520101 | SIBYLLE DILLMANN | ADDRESS REDACTED | | | CEL 0.00590546360776B1 | | | |
| 3.1.520102 | SIBYLLE MÜLLER | ADDRESS REDACTED | | | BTC 0.04481498235372117 | | | |
| 3.1.520103 | SIBYLLE RÖNNINGER | ADDRESS REDACTED | | | XRP 82.67812271274714 | | | |
| 3.1.520104 | SIBYLLE UTE STEPPAN-SCHNEIDER | ADDRESS REDACTED | | | BTC 0.05702964873753 | | | |
| 3.1.520105 | SIC EN TANG | ADDRESS REDACTED | | | BTC 0.00127430123521886 ETH 0.000111326500722523 | | | |
| 3.1.520106 | SICAUD VINCENT | ADDRESS REDACTED | | | BTC 0.10421136010328 BUSD 9.0996063140N453 CEL 146.614275533036 ETH 0.00261811128378776 LINK 101.245159514971 LTC 0.000000004219525529 MATIC 1971.43865662538 USDC 138.8675055535106 USDT ERC20 6.97833297648978 XLM 25.072192486150! | | | |
| 3.1.520107 | SICELO HADEBE | ADDRESS REDACTED | | | CEL 2.6676537049S425 ETH 0.03997628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520108 | SICELO PATRICK DUMISA | ADDRESS REDACTED | | | BTC 0.00251356756004045<br>CEL 1.2905704886418<br>ETH 0.00162591895863877 | | | |
| 3.1.520109 | SICHAO LIU | ADDRESS REDACTED | | | ADA 2609.3682737955<br>BTC 0.0973936366548382<br>COMP 3.27281469401917<br>DASH 5.09424082080614<br>EOS 832.608430376996<br>LINK 83.365447409230<br>SNX 181.445594193581<br>UNI 24.8408941992865 | | | |
| 3.1.520110 | SICHENG PAN | ADDRESS REDACTED | | | BTC 0.102938716855346<br>ETH 2.02317845596088<br>USDC 2688.29442684637 | | | |
| 3.1.520111 | SICILY SELAH PIAZZA | ADDRESS REDACTED | | | BTC 0.011540036128409<br>ETH 0.00143578300625591 | | | |
| 3.1.520112 | SICO VAN DER PLAS | ADDRESS REDACTED | | | ETH 0.000043198050813117<br>UNI 0.0248885923445071<br>USDT ERC20 0.583631811858011 | | | |
| 3.1.520113 | SICOT BERTRAND | ADDRESS REDACTED | | | BTC 0.00312235207379953<br>CEL 24.6433173244329<br>ETH 0.215440901702242<br>LTC 1.20460433245684<br>SGB 79.7667115839965<br>XRP 521.726058059095 | | | |
| 3.1.520114 | SICOLI-DUMAR SIDIBE | ADDRESS REDACTED | | | BTC 0.000035602460331927 | | | |
| 3.1.520115 | SID AHMED BOUGHERIRA | ADDRESS REDACTED | | | CEL 0.217373970442041<br>XRP 158 | | | |
| 3.1.520116 | SID BARNES | ADDRESS REDACTED | | | BTC 0.000685751513714087<br>DOT 0.2048329406479341<br>ETH 0.010101801509342<br>USDT ERC20 0.14034985129295<br>XRP 4.50000227066388 | | | |
| 3.1.520117 | SID DASS | ADDRESS REDACTED | | | BTC 0.000696357189728084<br>CEL 1.9838751309739 | | | |
| 3.1.520118 | SID JAIN | ADDRESS REDACTED | | | BTC 0.00119245928456959<br>USDC 20873.810135646 | | | |
| 3.1.520119 | SID KUSNANTO | ADDRESS REDACTED | | | CEL 0.166742740394307<br>ETH 0.00413869733517036<br>MATIC 0.543553380426537<br>MCDAI 0.0420547645716572 | | | |
| 3.1.520120 | SID LAW | ADDRESS REDACTED | | | BTC 0.000009200986060563<br>ETH 0.00126499509758409 | | | |
| 3.1.520121 | SID MEHROTRA | ADDRESS REDACTED | | | ETH 0.01520611108609311 | | | |
| 3.1.520122 | SID MEHTA | ADDRESS REDACTED | | | ADA 600.531443747171<br>BTC 0.000800525878836963<br>MATIC 35486.465554069 | | | |
| 3.1.520123 | SID PATEL | ADDRESS REDACTED | | | CEL 0.2048912546693524<br>MATIC 0.416226431219744 | | | |
| 3.1.520124 | SID RAPPE | ADDRESS REDACTED | | | AAVE 3.38888934155401<br>BTC 1.03111219226455<br>CEL 1418.14641574188<br>LINK 81.8457965029905<br>USDC 9.83767103502483 | | | |
| 3.1.520125 | SID SAD SAOUD | ADDRESS REDACTED | | | BTC 0.000000305846251545<br>USDC 757.787304296789 | | | |
| 3.1.520126 | SID SURESH | ADDRESS REDACTED | | | CEL 1.07757574581299 | | | |
| 3.1.520127 | SIDA APONTE | ADDRESS REDACTED | | | BCH 0.000493610126187901<br>BTC 0.000161715632607318<br>CEL 1.1141843100839<br>MCDAI 1.38960214400451<br>USDC 0.565799501898353 | BTC 0.00000095395305011<br>USDC 0.000000943623520312 | | |
| 3.1.520128 | SIDA LI | ADDRESS REDACTED | | | BTC 0.20045635623025<br>ETH 5.09663345207051 | | ETH 3.9 | |
| 3.1.520129 | SIDA REDOUANE | ADDRESS REDACTED | | | BTC 0.000007355164101234<br>DOT 0.0248098295511983 | | | |
| 3.1.520130 | SIDAL TALI | ADDRESS REDACTED | | | ETH 0.0000191054371806609 | | | |
| 3.1.520131 | SIDAR GULDERE | ADDRESS REDACTED | | | CEL 0.00022588194028066 | | | |
| 3.1.520132 | SIDATH KUMARA | ADDRESS REDACTED | | | CEL 0.00130369284242243<br>MCDAI 0.0539216803325235<br>XLM 0.0601869934661063 | | | |
| 3.1.520133 | SIDAVONE KHAMPHADY | ADDRESS REDACTED | | | ADA 4640.40112768476<br>AVAX 18.7451074030255<br>BTC 0.255350518320671<br>DOT 11.3190612909025<br>ETH 1.93428169481363<br>LINK 112.66993838404<br>MATIC 71.4493875234439<br>USDC 0.90419759136592<br>USDT ERC20 0.64061600353241 | ADA 2277.349156<br>AVAX 17.229261<br>ETH 1.664555<br>MATIC 475.181624<br>USDC 395.00386540657 | | |
| 3.1.520134 | SIDA SIKKA | ADDRESS REDACTED | | | BTC 0.000852820086421329<br>USDC 5306.28855228032 | | | |
| 3.1.520135 | SIDDALINGESH KADI | ADDRESS REDACTED | | | BTC 0.0302628377552962<br>CEL 288.476436710387<br>EOS 13.8596565342836<br>SGB 15.9793965149826<br>LINK 23.1877200496125<br>XLM 126.54545613461<br>XRP 0.0000008371428351199<br>ZRX 12.7832015755359 | | | |
| 3.1.520136 | SIDDARTH RAMESH | ADDRESS REDACTED | | | ADA 422.56601<br>BTC 0.00806874719267036<br>CEL 15.7439173872329<br>ETH 0.6330400535310 | | | |
| 3.1.520137 | SIDDARTH RAMESH | ADDRESS REDACTED | | | BTC 0.0321519827878<br>USDC 174.846541797293 | | | |
| 3.1.520138 | SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | | | ETH 0.146660762059686<br>MATIC 41.8905791515249<br>MCDAI 442.329626945033<br>SNX 11.139485973979<br>TUSD 376.655005537847<br>USDC 526.202585382071 | | | |
| 3.1.520139 | SIDDH VAN OOST | ADDRESS REDACTED | | | BTC 0.0164097120588981 | | | |
| 3.1.520140 | SIDDHANJAY GODRE | ADDRESS REDACTED | | | BTC 0.000017179933606958 | | | |
| 3.1.520141 | SIDDHANT BHANSALI | ADDRESS REDACTED | | | BTC 0.00542919805626555<br>CEL 3.15168827553898<br>DASH 12.9277320372156 | | | |
| 3.1.520142 | SIDDHANT BRAHMBHATT | ADDRESS REDACTED | | | ETH 0.33338989160516<br>ETH 0.00114309829737333 | | | |
| 3.1.520143 | SIDDHANT CHAKRANARAYAN | ADDRESS REDACTED | | | BNB 0.227028612740321 | | | |
| 3.1.520144 | SIDDHANT GAHLAUT | ADDRESS REDACTED | | | CEL 0.35528881692504 | | | |
| 3.1.520145 | SIDDHANT KHEMKA | ADDRESS REDACTED | | | BTC 0.0130318382933945<br>ETH 0.00331431871829947 | | | |
| 3.1.520146 | SIDDHANT SAHU | ADDRESS REDACTED | | | BTC 0.0253027463725314 | | | |
| 3.1.520147 | SIDDHANT SHIRODKAR | ADDRESS REDACTED | | | BTC 0.0001048919016217183<br>LINK 26.610202822401<br>MATIC 5686.54915430055<br>SNX 0.0980505135385537 | | | |
| 3.1.520148 | SIDDHANT SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000806623506777578<br>CEL 93.022204221926<br>USDT ERC20 25605.3863165965 | | | |
| 3.1.520149 | SIDDHANT SUVARNA | ADDRESS REDACTED | | | BTC 0.0963076762244515<br>USDC 2.73005434922743 | | | |
| 3.1.520150 | SIDDHANT TAMANG | ADDRESS REDACTED | | | CEL 0.420201305477668 | | | |
| 3.1.520151 | SIDDHARTH MALKANI | ADDRESS REDACTED | | | ETH 0.0126683315D916 | | | |
| 3.1.520152 | SIDDHARTH A NAMBIAR | ADDRESS REDACTED | | | CEL 0.961478349694995<br>USDC 54.22 | | | |
| 3.1.520153 | SIDDHARTH BAGGA | ADDRESS REDACTED | | | BAT 8.10573020027061<br>BTC 0.00000000748161936<br>CEL 10.1312182693548<br>EOS 0.0000765382238610B2<br>ETC 0.0645551746657999<br>ETH 0.000160369679692758<br>LTC 0.0000000053344422<br>USDC 0.000000547238838174<br>USDT ERC20 0.78413027231139G<br>XLM 0.000000525236325457<br>XRP 0.0000000610639556142<br>ZRX 1.04108848043145 | | | |
| 3.1.520154 | SIDDHARTH BARBOZA | ADDRESS REDACTED | | | ETH 0.00268203099294294<br>BUSD 1.20368604068387 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520155 | SIDDHARTH BASU | ADDRESS REDACTED | | | DOGE 37009.788381.4916<br>DOT 0.00591229495733462<br>ETH 0.287513091066894<br>MATIC 1972.94968162004 | DOGE 150000.94<br>ETH 0.31358857 | | |
| 3.1.520156 | SIDDHARTH BHAVSAR | ADDRESS REDACTED | | | BTC 0.00037308019729056<br>EOS 37.5772095866942<br>ETH 0.00586286581303356<br>MATIC 8.03224989212<br>XLM 0.249704040590392<br>XRP 1.222352276055506 | | | |
| 3.1.520157 | SIDDHARTH BOHIDAR | ADDRESS REDACTED | | | ADA 1910.78446904508<br>BTC 2.0885769204912<br>ETH 14.400209912256<br>LTC 116.24401410256<br>MATIC 2513.94999249916<br>UNI 41.6570479300864<br>XLM 414.469248699296<br>XRP 130.75 | | | |
| 3.1.520158 | SIDDHARTH C PANDE | ADDRESS REDACTED | | | | BTC 0.0026553053253235<br>GUSD 400 | | |
| 3.1.520159 | SIDDHARTH DUBEY | ADDRESS REDACTED | | | BTC 0.00008205786749509 | | | |
| 3.1.520160 | SIDDHARTH DUTTA | ADDRESS REDACTED | | | CEL 1.25193857689046 | | | |
| 3.1.520161 | SIDDHARTH GARG | ADDRESS REDACTED | | | BTC 0.0183843493737113<br>ETH 0.19515864152738<br>USDC 7441.26369144839 | | | |
| 3.1.520162 | SIDDHARTH GOLAN | ADDRESS REDACTED | | | BTC 0.00001110830139289 | | | |
| 3.1.520163 | SIDDHARTH GULRAJANI | ADDRESS REDACTED | | | 1INCH 4782.740261490<br>ADA 0.00000713833252<br>BTC 0.00000000715918888<br>BUSD 0.02878053934853337<br>CEL 10756.9263566442<br>DASH 0.004740214730953783<br>DOT 0.000000000007605427<br>OMG 0.1125156250604<br>SGB 829.814579<br>SNX 0.3427568862999<br>XLM 1.67094363247855<br>XRP 2921.61746386259 | | | |
| 3.1.520164 | SIDDHARTH HARIBHAI | ADDRESS REDACTED | | | ADA 185.70.838614739<br>BCH 0.000023995420882622<br>BTC 0.005544743614454523<br>CEL 0.05754814697203126<br>DASH 5.824346794595569<br>XTZ 402.96248723443 | | | |
| 3.1.520165 | SIDDHARTH HURNE | ADDRESS REDACTED | | Yes | AAVE 0.8365706<br>BNB 10.2468107533998<br>BTC 0.58901572099343<br>CEL 1280.0678907396<br>COMP 0.17962165<br>DOT 5.78202943<br>ETH 0.350467857113614<br>LINK 12.27148075<br>LTC 0.33489038<br>MATIC 1680.77500067<br>SGB 125.595356405956<br>SNX 25.7480185240847<br>UNI 9.71335217<br>USDC 436.762443<br>XLM 97.0600785<br>XRP 37.674422 | | | BTC 0.19704433787764 |
| 3.1.520166 | SIDDHARTH INOURTHI | ADDRESS REDACTED | | | ADA 0.27699262093791<br>AVAX 0.01245669218324497<br>BNB 0.00110862461784167<br>BTC 0.00026623077069715<br>CEL 0.74584592935695<br>ETH 0.0013284561337218<br>LINK 0.0422493800394458<br>MATIC 0.018602011636415<br>SOL 0.005648214228889<br>USDT ERC20 0.0029143791614897 | | | |
| 3.1.520167 | SIDDHARTH JAIN | ADDRESS REDACTED | | | ADA 1091.45214450626<br>BTC 0.0265329669821386<br>DOGE 2129.00509204083<br>DOT 5.32009736002607<br>ETC 5.0042734841721<br>ETH 0.17698121452682<br>MANA 0.01481793606957<br>MATIC 968.536154963686<br>SOL 4.31197035410253<br>USDC 558.597960685057<br>XLM 2080.38877944303<br>XRP 292.04918 | | | |
| 3.1.520168 | SIDDHARTH JHAVERI | ADDRESS REDACTED | | | BTC 0.000001021596707829<br>ETH 0.000008287743349284<br>MATIC 11347.6916447259 | | | |
| 3.1.520169 | SIDDHARTH KALIA | ADDRESS REDACTED | | | CEL 0.52997447203867<br>ETH 0.01000408986096023 | | | |
| 3.1.520170 | SIDDHARTH KALRA | ADDRESS REDACTED | | | BTC 0.00366609448561025<br>CEL 22.92227923169631<br>USDC 611.983305 | | | |
| 3.1.520171 | SIDDHARTH KINORA GOVENDER | ADDRESS REDACTED | | | LUNC 9998 | | | |
| 3.1.520172 | SIDDHARTH MANOJ | ADDRESS REDACTED | | | BTC 4.77413149643999E-07<br>ETH 0.00001093038141909<br>LINK 0.000082983223548947<br>MATIC 0.02670159868441551<br>XLM 0.00301476770953266 | | | |
| 3.1.520173 | SIDDHARTH MARIMUTHU | ADDRESS REDACTED | | | BCH 0.99191516724686<br>BTC 0.001513650238984504<br>CEL 0.40424698094503<br>XRP 0.0568331796446613 | | | |
| 3.1.520174 | SIDDHARTH MOHAN | ADDRESS REDACTED | | | BTC 0.01724275249915145<br>USDC 104849.872697745 | | | |
| 3.1.520175 | SIDDHARTH MUTHYALA | ADDRESS REDACTED | | | CEL 0.74589438140254<br>ETH 0.00078185419054429<br>MATIC 1113.45394340426 | | | |
| 3.1.520176 | SIDDHARTH NISHAR | ADDRESS REDACTED | | | BTC 0.001123382032571887<br>MATIC 307.21360475706 | | | |
| 3.1.520177 | SIDDHARTH OSATWAL | ADDRESS REDACTED | | | AAVE 0.0295188842590702<br>BNT 2.73017969134452<br>CEL 24.3125884071145<br>ETH 0.00389547715072<br>LINK 0.8539863738504461<br>MATIC 83.40139595951164<br>SNX 0.64985960415972<br>USDC 3.58270016564938 | | | |
| 3.1.520178 | SIDDHARTH PATEL | ADDRESS REDACTED | | | BTC 0.002129760198753884<br>USDT ERC20 416.8319368599982 | | | |
| 3.1.520179 | SIDDHARTH PATEL | ADDRESS REDACTED | | | BTC 0.000000057199713866<br>CEL 1479.77013072152 | | | |
| 3.1.520180 | SIDDHARTH PATEL | ADDRESS REDACTED | | | AAVE 1.05593688893<br>ADA 257.814980533772<br>AVAX 4.39227220332698<br>BAT 188.528976014924<br>BCH 0.4889256017659518<br>BTC 0.12759642790553<br>DOT 22.213613314465<br>EOS 23.210018361285<br>ETH 2.62865703613191<br>LINK 12.69033866465071<br>LTC 1.01828818671603636<br>MANA 79.2410553051425<br>MATIC 1234.91145142569<br>USDC 513.29873265409<br>XLM 972.22853960221<br>ZRX 0.613704390683991 | AVAX 2.575<br>DOT 13.83<br>MATIC 196.6 | | |
| 3.1.520181 | SIDDHARTH PATIL | ADDRESS REDACTED | | | ADA 0.1241128519429D9<br>BTC 0.0000766502534203104<br>USDC 0.25581886853876 | | | |
| 3.1.520182 | SIDDHARTH PAWASKAR | ADDRESS REDACTED | | | CEL 0.169794149865779<br>LTC 0.16686988 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2447 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520183 | SIDDHARTH PONNA | ADDRESS REDACTED | | | AAVE 0.16716236503610S<br>ADA 95.648245882621S<br>BTC 0.061241953658687<br>CEL 0.62137131460295B<br>ETH 0.098874894216601G<br>LINK 2.656826054176IB<br>LTC 0.453458785177TB<br>UNI 2.230811183322Z1<br>XLM 228.516192647244<br>ZEC 0.399605064021794 | | | |
| 3.1.520184 | SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | | | ADA 0.29527050410225A<br>BTC 0.000000147033053739<br>CEL 0.00252329591466997<br>DOT 0.044155675507614S<br>ETH 0.000007650740796672<br>USDT ERC20 0.00000073876996837 | | | |
| 3.1.520185 | SIDDHARTH RAJIV NAIR | ADDRESS REDACTED | | | BTC 0.000854696376139703<br>MATIC 2758.209519561Z | | | |
| 3.1.520186 | SIDDHARTH SAXENA | ADDRESS REDACTED | | Yes | BTC 0.00261618603939691<br>USDC 504.934674914297<br>XRP 160.589 | | | BTC 0.00694854964496596 |
| 3.1.520187 | SIDDHARTH SHENDGE | ADDRESS REDACTED | | | BTC 0.001135743260639897<br>CEL 1.0616299529804G | | | |
| 3.1.520188 | SIDDHARTH SINGH | ADDRESS REDACTED | | Yes | BTC 1.1553165701645Z<br>ETH 4.984486313930S1<br>GUSD 7.233030842537D3<br>LTC 490.018614585835<br>USDC 0.0067517240543726S | LTC 0.000000010864869BS<br>USDT ERC20 132.932055 | | BTC 4.35065077310907<br>LTC 817.279641658242 |
| 3.1.520189 | SIDDHARTH SRIRAM | ADDRESS REDACTED | | | BTC 0.000168700422471787<br>CEL 13.828853545178S1<br>DOT 0.04551187177596S4<br>ETH 0.00046554191966970T<br>USDC 20.827201986541A | | | |
| 3.1.520190 | SIDDHARTH SUKHWANI | ADDRESS REDACTED | | | ETH 0.000091985477731989 | | | |
| 3.1.520191 | SIDDHARTHA ANAND | ADDRESS REDACTED | | Yes | ADA 0.011374832579860I<br>BTC 0.595186817286702<br>ETH 5.630818528379S<br>USDC 0.072123661216166J | BTC 0.0631<br>USDC 339.865166809923 | | BTC 0.337718896673955 |
| 3.1.520192 | SIDDHARTHA BHATT | ADDRESS REDACTED | | | BTC 0.003443288845170A1<br>KNC 390.889407232S2<br>LINK 525.449727359369<br>LTC 23.038479674581A<br>ZRX 986.173789307897 | | | |
| 3.1.520193 | SIDDHARTHA DEVAPUJULA | ADDRESS REDACTED | | | BUSD 210.245814869413<br>CEL 0.064078747747962 | | | |
| 3.1.520194 | SIDDHARTHA GUPTA | ADDRESS REDACTED | | | BTC 0.037267299162S322<br>USDC 1.959695406888467 | | | |
| 3.1.520195 | SIDDHARTHA JAIN | ADDRESS REDACTED | | | 1INCH 0.000372663052157965<br>AVAX 0.044688476259075<br>BTC 0.00000080903940492S<br>CEL 32.676589305146G<br>DOT 0.001328042566194S5<br>ETH 0.000004185950607692<br>GUSD 0.00307932169928171<br>MATIC 4.15886289615228<br>SOL 0.036085816082912<br>USDC 0.031243329348740S | 1INCH 0.354814277529949<br>BTC 0.000000004188361768<br>DOT 0.04270379932618S<br>ETH 0.00179347749077129<br>GUSD 0.008429009366867S4<br>SOL 0.0000000008421821Z2 | | |
| 3.1.520196 | SIDDHARTHA MAL | ADDRESS REDACTED | | | BTC 0.002809003101669S5<br>CEL 1.1462178059645S9<br>ETH 6.442548875970I3<br>SGB 160.196845131973<br>USDC 1267.525082689TB<br>XLM 2144.56911577545<br>XRP 1047.90992316205 | | | |
| 3.1.520197 | SIDDHARTHA MARTUN | ADDRESS REDACTED | | | ADA 618.590396437384<br>BNB 1.1131020917965G<br>BTC 0.128186915690949<br>CEL 556.42512504817I<br>ETH 1.24233205427592<br>MATIC 532.644115383654S4<br>MCDAI 2.217<br>USDT ERC20 146.1249018737I4 | | | |
| 3.1.520198 | SIDDHARTHA MOHAN | ADDRESS REDACTED | | | BTC 0.000000031685843104 | | | |
| 3.1.520199 | SIDDHARTHA NAYAK | ADDRESS REDACTED | | | BTC 0.000000370553396841<br>BTC 0.668233817893323<br>CEL 98264.8478999001<br>ETH 6.1106160909565 | | | |
| 3.1.520200 | SIDDHARTHA SETHIA | ADDRESS REDACTED | | | CEL 1.07178518376434 | | | |
| 3.1.520201 | SIDDHARTHA SHARMA | ADDRESS REDACTED | | | XRP 7.96077937856834 | | | |
| 3.1.520202 | SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | | | AAVE 0.01220305896B0048<br>BTC 0.005587229171543A4<br>ETH 23.2791051914S8<br>OMG 0.60582850705044G<br>SNX 0.86693671583589B | | | |
| 3.1.520203 | SIDDHARTHA ROY | ADDRESS REDACTED | | | BTC 0.00026012421062345<br>ETH 0.000011367007023212<br>USDC 0.9047677402648B1<br>XLM 0.053895963212582T | | | |
| 3.1.520204 | SIDDHESH MAKARDHVAJ HALDANKAR | ADDRESS REDACTED | | | BTC 1.377639845836990-05 | | | |
| 3.1.520205 | SIDDHESH SAMANT | ADDRESS REDACTED | | | CEL 0.10290911309131A | | | |
| 3.1.520206 | SIDDHI BAID | ADDRESS REDACTED | | | ADA 8.20738172927842<br>BTC 0.001337708800025Z<br>CEL 54.930195876820S | | | |
| 3.1.520207 | SIDDIKA BEGAM | ADDRESS REDACTED | | | CEL 0.0215846607791168 | | | |
| 3.1.520208 | SIDDIKUR RAHMAN | ADDRESS REDACTED | | | CEL 0.006113354233665548<br>ETH 0.0000146864037664S<br>XLM 19.58122423435S6 | | | |
| 3.1.520209 | SIDDIQ RUSTAM | ADDRESS REDACTED | | | BTC 0.00198861028014463<br>CEL 22.3141244488477<br>DOT 42.721015 | | | |
| 3.1.520210 | SIDEL MURRAY | ADDRESS REDACTED | | | AVAX 0.04776836669551<br>BTC 0.000003643068942302<br>DOT 0.33902155642863S<br>ETH 0.000016818427239I<br>LINK 0.03677426963002I8<br>MATIC 2.071949805846608<br>SNX 1.05550329753902<br>UNI 0.085958224866437S<br>USDC 0.000766833740434753<br>XLM 0.6630283710276Z<br>ZRX 1.191179725080IS | BTC 0.000000007267488027<br>DOT 0.000000000115697074<br>LINK 0.000000626348696356<br>LUNC 61.398867596977 | | |
| 3.1.520211 | SIDERS LOGOTHETIS | ADDRESS REDACTED | | | ADA 0.353434211891J5<br>BTC 0.000000257765734961<br>ETH 0.000714225629951279<br>GUSD 0.021405286918776<br>USDC 0.7813852486317B9 | ADA 359.359838108876<br>BTC 0.00000004796922417<br>USDC 0.000000647805246388 | | |
| 3.1.520212 | SIDHARTH SINGH | ADDRESS REDACTED | | | BTC 0.003486630763420S7<br>CEL 0.149292370783D3 | | | |
| 3.1.520213 | SIDHANT NAGPAL | ADDRESS REDACTED | | | USDC 0.00000016137141026I4<br>USDC 0.01561744297083J1 | | | |
| 3.1.520214 | SIDHANT VINITKUMAR BHADAURIA | ADDRESS REDACTED | | | MATIC 115.26005780531 | | | |
| 3.1.520215 | SIDHARTH ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000052177809507<br>MATIC 0.01087021514606Z8 | BTC 0.000000175360949307<br>MATIC 0.000000730055903152 | | |
| 3.1.520216 | SIDHARTH CHHABRA | ADDRESS REDACTED | | | ADA 0.08652968128574B5<br>BTC 0.00000000181278I4442<br>CEL 6.6472505925329<br>DASH 0.28250135<br>XLM 197.15131BB | | | |
| 3.1.520217 | SIDHARTH GANESAN | ADDRESS REDACTED | | | BCH 0.001354126734144I9<br>CEL 1.09749624807083<br>ETH 0.000752442542971024 | | | |
| 3.1.520218 | SIDHARTH HANDA | ADDRESS REDACTED | | | BTC 0.0281600801854153<br>ETH 0.443752731322947<br>GUSD 0.63732147685135I4<br>MATIC 263.5798643795485<br>USDC 350.59773410243 | BTC 0.00821337<br>ETH 0.10180814588927<br>USDC 100 | | |
| 3.1.520219 | SIDHARTH NAYYAR | ADDRESS REDACTED | | | BTC 0.00012917897227806<br>CEL 0.0296744222379161<br>USDC 0.000333980601994I3 | | | |
| 3.1.520220 | SIDHARTH NAZARETH | ADDRESS REDACTED | | | BTC 3.4250438416771T<br>ETH 105.721374502008<br>LINK 395.52076842308I3<br>MATIC 7112.0769478081I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520221 | SIDHARTH PILLAI | ADDRESS REDACTED | | | BTC 0.00121045809261155<br>USDC 792.80194332246 | | | |
| 3.1.520222 | SIDHARTHA PRIYE | ADDRESS REDACTED | | | BTC 0.99985787226311<br>ETH 9.69536241950444<br>LINK 528.344486087165<br>USDC 20546.0210470334<br>XRP 12540.1232446175 | | | |
| 3.1.520223 | SIDHARTHA SAIN | ADDRESS REDACTED | | | BTC 0.0000455139464235 | | | |
| 3.1.520224 | SIDHIN P V P V | ADDRESS REDACTED | | | BNB 0.00045544263610056 | | | |
| 3.1.520225 | SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | | | BTC 0.00000046185889819<br>BCH 1.07629089197311<br>BTC 0.518833995693625<br>CEL 571.377403921821<br>COMP 0.0453008959624766<br>DOT 31.9764306437363<br>ETH 5.44416331244932<br>LINK 18.7848598078034<br>LTC 7.432216301024475<br>MATIC 15008.6159160111<br>SGB 2317.5041036095<br>XLM 2769.92810267742<br>XRP 16118.0080977358 | | | |
| 3.1.520226 | SIDIAN JONES | ADDRESS REDACTED | | | BTC 3.89914591750999E-06<br>ETH 0.000004470365246923<br>LINK 0.0322334615495614<br>MATIC 102.361032692818<br>USDC 0.726204406874238<br>USDT ERC20 0.636747585901585<br>XLM 2.620117157294407 | | | |
| 3.1.520227 | SIDIKIE SORIE | ADDRESS REDACTED | | | AVAX 0.00347681899091749<br>ETH 0.382007603062294<br>LINK 10.1183443864076<br>MANA 100.904191832253<br>SOL 0.0142871541980424<br>USDC 26.479428751384 | ETH 1.9076716844039B<br>SOL 0.529799122251593<br>USDC 0.438 | | |
| 3.1.520228 | SIDIN FAKHARI | ADDRESS REDACTED | | | BTC 0.0000009185814783312<br>DOT 0.0222486894901953 | | | |
| 3.1.520229 | SIDNEI ULTRAMARE | ADDRESS REDACTED | | | BTC 0.000587856859696713<br>CEL 1.06521155467001<br>USDC 0.107681506127212<br>USDT ERC20 0.409231853950708 | | | |
| 3.1.520230 | SIDNEI ULTRAMARE | ADDRESS REDACTED | | | BTC 0.0000009843705854304<br>CEL 1.0634375625672<br>USDC 0.0672031932209485<br>USDT ERC20 0.184304385662427 | | | |
| 3.1.520231 | SIDNESWARAN PARAMASWARAN | ADDRESS REDACTED | | | CEL 0.375040646610825<br>DASH 0.000000004134151438 | | | |
| 3.1.520232 | SIDNEY BENCHETRIT | ADDRESS REDACTED | | | BTC 0.00552808<br>CEL 562.067013093372<br>MATIC 1275.005168977 | | | |
| 3.1.520233 | SIDNEY BRAEUNLICH | ADDRESS REDACTED | | | BTC 0.0120380857016495 | | | |
| 3.1.520234 | SIDNEY BROOKS | ADDRESS REDACTED | | | BTC 0.00035731117284191<br>COMP 0.0938399768783086<br>DASH 0.0027241250709206<br>MCDAI 0.00702411490553315 | | | |
| 3.1.520235 | SIDNEY BROWN | ADDRESS REDACTED | | | LTC 1.09940300998105 | | | |
| 3.1.520236 | SIDNEY CUMMING | ADDRESS REDACTED | | | ADA 14831.2670307797<br>BNB 55.0742170105388<br>BSV 5.55292807<br>BTC 0.0164672300502121<br>CEL 10373.9825564206<br>DASH 24.973<br>EOS 401.1942<br>ETC 250.529062066648<br>PAXG 131.210071971168<br>SNX 391.039<br>ZEC 1.20980676 | | | |
| 3.1.520237 | SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | | | AVAX 12.66421980789B8<br>BTC 0.00000000131784991<br>CEL 16.4135004496877<br>EOS 2.7<br>LTC 3.80832237<br>USDT ERC20 0.785708614421725 | | | |
| 3.1.520238 | SIDNEY EDWARD SLATER | ADDRESS REDACTED | | | AAVE 0.0241348696506133<br>BTC 0.00000900517754159B8<br>CEL 1.46825491174732<br>ETH 9.10911915014903<br>SNX 141.05577632217J<br>USDT ERC20 376.996746109492 | | | |
| 3.1.520239 | SIDNEY FARMER | ADDRESS REDACTED | | | BTC 0.0197473847384231 | | | |
| 3.1.520240 | SIDNEY FRANCIS | ADDRESS REDACTED | | | BTC 0.0433877402508183 | BTC 0.00205479 | | |
| 3.1.520241 | SIDNEY GATHERS | ADDRESS REDACTED | | | ADA 0.386172952666366<br>MATIC 6.61637917135435<br>XTZ 0.134101789808665 | ADA 0.0000006197121744<br>XTZ 0.00000018240740740740 | | |
| 3.1.520242 | SIDNEY GOLLO | ADDRESS REDACTED | | | ADA 187.052951458315<br>BTC 0.01173102534196BB<br>COMP 0.090090722865906S<br>ETH 0.000025934661086972S4<br>MATIC 356.614980084237<br>XLM 383.884797218889 | | | |
| 3.1.520243 | SIDNEY HARVEY | ADDRESS REDACTED | | | BTC 0.0010830481306589S<br>CEL 197.978746616976<br>ETH 3.38825919 | | | |
| 3.1.520244 | SIDNEY ISIAH PACKER | ADDRESS REDACTED | | | BTC 0.000000006392581063 | BTC 0.0000000058095756B1 | | |
| 3.1.520245 | SIDNEY JUNIOR BONFIM | ADDRESS REDACTED | | | CEL 0.40816663642938<br>USDC 0.551232064269399 | | | |
| 3.1.520246 | SIDNEY KABBASH | ADDRESS REDACTED | | | BTC 0.0000218517715361379<br>MATIC 787.9119629559S6 | | | |
| 3.1.520247 | SIDNEY KELLERMANN | ADDRESS REDACTED | | | BTC 3.75345051427299E-05 | | | |
| 3.1.520248 | SIDNEY KOCHMAN | ADDRESS REDACTED | | Yes | BCH 0.00000097103575712<br>BSV 0.00140910701181408<br>BTC 0.00123409522081074<br>ETH 0.228847210525524<br>USDC 0.0374602943595S<br>XLM 0.000720552989333B847 | | | BTC 1.56833190287056 |
| 3.1.520249 | SIDNEY LEATHERWOOD | ADDRESS REDACTED | | | BTC 0.0204002894488513<br>ETH 2.366074352773085 | | ETH 0.19937726913182 | |
| 3.1.520250 | SIDNEY LEVY | ADDRESS REDACTED | | | AAVE 62.450711726640S6<br>BAT 6036.56106937796<br>BTC 0.247033378625201<br>DOT 266.619402087767<br>ETH 13.1610152314039<br>LUNC 317.624624742065<br>MANA 19010.5744199795<br>MATIC 14075.7172850025<br>PAX 246.223420071164<br>UNI 1271.47167767426<br>USDT ERC20 661.889177875645 | | | |
| 3.1.520251 | SIDNEY LORICK | ADDRESS REDACTED | | | BTC 0.0430305408248128<br>CEL 0.0319828754861401<br>DOT 0.000008895175774581<br>ETH 2.87414716014393<br>MATIC 0.0000014092515252205<br>PAX 0.0000045834935149S3<br>SNX 0.0032307844387338066<br>UNI 0.0000004391681607443<br>USDC 268.020097043762<br>ZRX 0.0000000282039903934 | CEL 144.276931779524<br>DOT 0.0106917060419037<br>ETH 0.10791<br>MATIC 0.00209172838640128<br>PAX 0.0069441268514199<br>SNX 0.181333646226648<br>UNI 0.00177194008290799<br>ZRX 0.0058956626740799 | | |
| 3.1.520252 | SIDNEY LOUIS | ADDRESS REDACTED | | | BAT 384.05303805782S1 | | | |
| 3.1.520253 | SIDNEY LOWE | ADDRESS REDACTED | | | BTC 0.00005454676117452J<br>ETH 0.000700000376697599B | | | |
| 3.1.520254 | SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | | | USDC 1.76477086975855<br>ETH 0.00123804703660361<br>CEL 5.78384382092J7B<br>ETH 0.110187400832805 | | | |
| 3.1.520255 | SIDNEY MICHELLE TY | ADDRESS REDACTED | | | XRP 593.93522 | | | |
| 3.1.520256 | SIDNEY MISHAK | ADDRESS REDACTED | | | ETH 0.00133097774823507<br>BCH 0.00178780508767148<br>USDC 0.00000085164476270J<br>XRP 0.0769411151370111 | | | |
| 3.1.520257 | SIDNEY NALIN LANGER | ADDRESS REDACTED | | | BTC 0.00114242518625342 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2449 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520258 | SIDNEY NEWTON | ADDRESS REDACTED | | | AAVE 2.12876948574722 | | | |
| | | | | | BSV 1.61808786972712 | | | |
| | | | | | BTC 0.25614173389343 | | | |
| | | | | | DASH 2.21943890889464 | | | |
| | | | | | KNC 0.22897069978382 | | | |
| | | | | | MCDAI 0.65224851357468S | | | |
| | | | | | USDC 2.19401431335642 | | | |
| | | | | | USDT ERC20 1.22793980411747 | | | |
| | | | | | ZEC 10.20432250645080 | | | |
| | | | | | ZRX 1.22997108339942 | | | |
| 3.1.520259 | SIDNEY NICHOLAS | ADDRESS REDACTED | | | CEL 1.11190200948463 | | | |
| | | | | | USDC 6.53678602734033 | | | |
| 3.1.520260 | SIDNEY NOBLE | ADDRESS REDACTED | | | BTC 0.25017166483791 | | | |
| | | | | | USDC 235.732249995056 | | | |
| 3.1.520261 | SIDNEY OLAOKPU | ADDRESS REDACTED | | | AAVE 0.000685330477340308 | BTC 0.00040082 | | |
| | | | | | BCH 0.00500064458161547J | ETH 0.500658860151365 | | |
| | | | | | BTC 0.12014416878096 | USDT ERC20 19.083641 | | |
| | | | | | CEL 51.3640540281547 | | | |
| | | | | | COMP 0.00115940714587933 | | | |
| | | | | | DOT 108.15275126186d | | | |
| | | | | | ETH 3.17025615037362 | | | |
| | | | | | LINK 0.16896693855565d1 | | | |
| | | | | | LTC 0.01168991454614163 | | | |
| | | | | | MATIC 1.27338303023921 | | | |
| | | | | | SNX 0.025538526569140 3 | | | |
| | | | | | UNI 31.15191588911d6 | | | |
| | | | | | USDT ERC20 0.155860682270413 | | | |
| 3.1.520262 | SIDNEY PLATZ | ADDRESS REDACTED | | | USDC 0.09382137118921l1 | | | |
| 3.1.520263 | SIDNEY RICHARDSON | ADDRESS REDACTED | | | BTC 0.00087212 | | | |
| | | | | | CEL 0.07106026273178J7 | | | |
| 3.1.520264 | SIDNEY ROESEL | ADDRESS REDACTED | | | KNC 205.39536790062J7 | | | |
| | | | | | LINK 101.562157139577 | | | |
| | | | | | MATIC 5132.02468441423 | | | |
| | | | | | XLM 6044.23344210995 | | | |
| | | | | | XRP 1000.14751 | | | |
| 3.1.520265 | SIDNEY RUBIDGE | ADDRESS REDACTED | | | BTC 0.07731142670917d5 | | | |
| | | | | | ETH 0.8431544125147J5 | | | |
| 3.1.520266 | SIDNEY SADDLER II | ADDRESS REDACTED | | | BTC 0.000200016493109692 | | | |
| | | | | | CEL 1.08558763211344 | | | |
| | | | | | ETH 0.04029351364117l1 | | | |
| 3.1.520267 | SIDNEY SANFORD | ADDRESS REDACTED | | | ADA 1568.19264861065 | BTC 0.15729883 | | |
| | | | | | BTC 0.19669173746516S | ETH 0.304687 | | |
| | | | | | ETH 0.2352647358743J3 | | | |
| 3.1.520268 | SIDNEY SCOTT NOE | ADDRESS REDACTED | | | AAVE 1.9058226461204l1 | ETH 0.0000005746874331081 | | |
| | | | | | ADA 2552.57764339642 | LINK 0.0000009986605105559 | | |
| | | | | | AVAX 5.13724298791105 | | | |
| | | | | | BAT 0.134571503464l1 | | | |
| | | | | | BCH 0.00317023420250751 | | | |
| | | | | | BNT 0.08389207592166l15 | | | |
| | | | | | BTC 1.04918988716322 | | | |
| | | | | | CEL 83.5358793489393 | | | |
| | | | | | COMP 1.24067390910988 | | | |
| | | | | | DASH 7.18264961124692 | | | |
| | | | | | DOT 12.23758802388d04 | | | |
| | | | | | ETC 0.01139731586631l4 | | | |
| | | | | | ETH 25.8777862056268 | | | |
| | | | | | LINK 0.12267056126664l9 | | | |
| | | | | | LUNC 5.84647147456519 | | | |
| | | | | | MATIC 1503.73737414284 | | | |
| | | | | | PAXG 0.96662303907855J2 | | | |
| | | | | | SGB 198.918738457866 | | | |
| | | | | | SNX 66.72508518347J74 | | | |
| | | | | | SOL 5.35717142232172 | | | |
| | | | | | USDC 5325.35324156572 | | | |
| | | | | | ZEC 8.13689673123336 | | | |
| 3.1.520269 | SIDNEY SEYMOUR | ADDRESS REDACTED | | | ADA 2051.23272582118 | | | |
| | | | | | AVAX 12.785084936033l1 | | | |
| | | | | | BSV 36.0640120599285 | | | |
| | | | | | CEL 0.0145330708910J75 | | | |
| | | | | | DOT 23.6573576557738 | | | |
| | | | | | LUNC 38.0213773572365 | | | |
| | | | | | MATIC 816.057676940979 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SOL 29.8928227656327 | | | |
| | | | | | XRP 24.14 | | | |
| 3.1.520270 | SIDNEY SMITH | ADDRESS REDACTED | | | ADA 120.115763643303 | MANA 328.501239827757 | | |
| | | | | | AVAX 2.39646691319529 | | | |
| | | | | | BTC 0.00002018465449837 | | | |
| | | | | | CEL 2.68713178999343 | | | |
| | | | | | DOT 16.3787663197252 | | | |
| | | | | | ETH 0.20385809495152d4 | | | |
| | | | | | MANA 0.013065411858182 7 | | | |
| | | | | | XRP 1612.92770175311 | | | |
| 3.1.520271 | SIDNEY STEVENS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.520272 | SIDNEY STEWART | ADDRESS REDACTED | | | BTC 0.000000236218548699 1 | | | |
| | | | | | CEL 1.09186382773955 | | | |
| 3.1.520273 | SIDNEY THARPE | ADDRESS REDACTED | | | BSV 0.00081163064502196J3 | | | |
| | | | | | BTC 0.0000003967637323147 | | | |
| | | | | | CEL 0.060028182275118 | | | |
| | | | | | DASH 0.000172899987865433 1 | | | |
| | | | | | EOS 0.00132482694322584 | | | |
| | | | | | ETC 0.008736912424278J7 | | | |
| | | | | | ETH 0.00000644448483013015 | | | |
| | | | | | LTC 0.000310299527153306 | | | |
| | | | | | MCDAI 0.0115050039811955 | | | |
| | | | | | OMG 0.00588286501182635 | | | |
| | | | | | SGB 0.000038511925893991 | | | |
| | | | | | XLM 0.0004546547427811d64 | | | |
| | | | | | XRP 0.000251921498081298 | | | |
| | | | | | ZRX 0.02109734148279l12 | | | |
| 3.1.520274 | SIDNEY TSUJIHARA | ADDRESS REDACTED | | | BTC 2.10065832567178 | BTC 0.00002469 | | |
| | | | | | ETH 13.338165528024 | MATIC 0.653979 | | |
| 3.1.520275 | SIDNEY VAN COESANT | ADDRESS REDACTED | | | BTC 0.00000025972415182 | | | |
| | | | | | CEL 6.06131019196259l17 | | | |
| 3.1.520276 | SIDNEY VASQUEZ | ADDRESS REDACTED | | Yes | ADA 250.11188883027 | | | BTC 0.065306964368546J7 |
| | | | | | BTC 0.00161653531242873 | | | |
| | | | | | ETH 0.21218866383934 | | | |
| | | | | | USDT ERC20 0.6894066523183 53 | | | |
| 3.1.520277 | SIDNEY VELOSO | ADDRESS REDACTED | | | BTC 0.0000000000677259328 | | | |
| 3.1.520278 | SIDNEY WOLF | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.520279 | SIDNEY WONCE | ADDRESS REDACTED | | | CEL 2.71098235534318 | | | |
| 3.1.520280 | SIDNEY WONG-A-TSOI | ADDRESS REDACTED | | | XRP 0.32773615607613 | | | |
| 3.1.520281 | SIDNIE CASTANEDA | ADDRESS REDACTED | | | MATIC 60.62242823158d4 | | | |
| | | | | | BTC 0.000000083485489J9565 | | | |
| | | | | | ETH 0.030347274275088 | | | |
| 3.1.520282 | SIDONIE DESCHEEMAEKER | ADDRESS REDACTED | | | ETH 0.0001667925981831057 | | | |
| | | | | | USDT ERC20 0.572781852996706 | | | |
| 3.1.520283 | SIDRA GHANI | ADDRESS REDACTED | | | BTC 0.0015189023398d125 | | | |
| | | | | | BTC 0.00084437597497097 1 | | | |
| | | | | | USDC 32.9170179371 13 | | | |
| 3.1.520284 | SIDRA MOHAMMED AYYUB KHAN | ADDRESS REDACTED | | | BTC 1.10503732426375 | | | |
| | | | | | CEL 280.885210299J78 | | | |
| | | | | | MATIC 0.00227406982714565 | | | |
| | | | | | USDT ERC20 1095.71473 | | | |
| 3.1.520285 | SIDRA WAQAR | ADDRESS REDACTED | | | CEL 0.32798245891449J3 | | | |
| | | | | | ETH 0.00984443765230801 | | | |
| 3.1.520286 | SIDRAH ALI | ADDRESS REDACTED | | | BTC 0.000081044311318076 | | | |
| | | | | | CEL 119.87684018590J4 | | | |
| | | | | | BTC 0.07556645058605J33 | | | |
| 3.1.520287 | SIDRIT TARIFA | ADDRESS REDACTED | | | ETH 0.00010115127502 | | | |
| | | | | | MCDAI 42.3318697388884 | | | |
| | | | | | CEL 5.33599731369891 4 | | | |
| | | | | | ETH 0.13041333 | | | |
| | | | | | XRP 901.285170 | | | |
| 3.1.520288 | SIDSEL RAST | ADDRESS REDACTED | | | BTC 0.01319573592880d45 | | | |
| 3.1.520289 | SIDY NDIAYE | ADDRESS REDACTED | | | BTC 0.0000528 | | | |
| | | | | | CEL 0.25831760167825d8 | | | |
| 3.1.520290 | SIE CHUNG CHRISTOPHER LEE | ADDRESS REDACTED | | | BTC 0.00054756035008649J7 | | | |
| 3.1.520291 | SIE MIN HIEW | ADDRESS REDACTED | | | BTC 0.01130051049351289 | | | |
| | | | | | ETH 3.5916955938181 4 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 2450 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520292 | SIEBE RENEMA | ADDRESS REDACTED | | | BTC 0.163766859980998<br>CEL 1.82002173976668<br>ETH 0.317655388541515<br>LTC 0.556264630656172 | | | |
| 3.1.520293 | SIEBE MAERE | ADDRESS REDACTED | | | BTC 0.00186821716506815<br>BUSD 43469.56238546<br>CEL 920.95040101179<br>DOT 94.463205<br>ETH 5.07587927038929<br>MATIC 0.00125466092903363<br>USDC 881.591 | | | |
| 3.1.520294 | SIEBE PUYNEN | ADDRESS REDACTED | | | AAVE 7.68845036341934<br>BTC 0.0301814523416422<br>CEL 18.4250606180735<br>ETH 0.579066218909963<br>LINK 48.9459558809519<br>SNX 237.476172262512<br>USDC 218.381589450236 | | | |
| 3.1.520295 | SIEBE RIK BROUWER | ADDRESS REDACTED | | | BTC 0.00861319846743612<br>ETH 0.0754770290659941 | | | |
| 3.1.520296 | SIEBE SNIP | ADDRESS REDACTED | | | BTC 0.0000009821236362A<br>BUSD 0.609181633963668 | | | |
| 3.1.520297 | SIEBE STOLK | ADDRESS REDACTED | | | USDC 3.71307338130782<br>BTC 0.00101508413047907<br>CEL 15.3140682291022<br>USDC 450 | | | |
| 3.1.520298 | SIEBEN VAN MECHGELEN | ADDRESS REDACTED | | | ADA 0.268134141036621<br>BTC 0.0963982966885929<br>BUSD 0.00000679906269846<br>CEL 0.0738959573181988<br>DOT 10.2366947360899<br>ETH 0.00223385447115434<br>SNX 7.96699091511126<br>USDC 0.009<br>XRP 0.190363490487593 | | | |
| 3.1.520299 | SIEBERT VAN ZYL | ADDRESS REDACTED | | | BTC 0.000025316335156654<br>USDT ERC20 8.20108269217804 | | | |
| 3.1.520300 | SIEBLER ANDREAS BERND | ADDRESS REDACTED | | | BTC 0.0000000794411764589<br>CEL 1.08154463356641<br>PAX 0.200721964302903 | | | |
| 3.1.520301 | SIEBREN DE VOS | ADDRESS REDACTED | | | BTC 0.0099622445121557<br>ETH 0.0218296662309766<br>LTC 0.252548024647667 | | | |
| 3.1.520302 | SIEBREN FEENSTRA | ADDRESS REDACTED | | | BTC 0.000605682608492148<br>CEL 3.81433510427875<br>SGB 10.3776991 | | | |
| 3.1.520303 | SIEBREN MOSSEL | ADDRESS REDACTED | | | BTC 0.0000003428898240S2<br>ETH 0.0119519720222831<br>USDT ERC20 0.021374389855047 | | | |
| 3.1.520304 | SIEDO BOS | ADDRESS REDACTED | | | BTC 0.0011781227493575<br>ETH 0.0267475463399574<br>MATIC 238.7861428678R3 | | | |
| 3.1.520305 | SIEDS DE BOER | ADDRESS REDACTED | | | BTC 0.01359872263972S6 | | | |
| 3.1.520306 | SIEED RYAN | ADDRESS REDACTED | | | ETH 0.0275688989090897<br>PAXG 0.211998795836269<br>SNX 11.3435168890761 | USDT ERC20 0.001 | | |
| 3.1.520307 | SIEG MOTMANS | ADDRESS REDACTED | | | USDT ERC20 4568.23163727824<br>BTC 0.000097699875627454<br>CEL 0.00446539401688A9<br>ETH 0.001575540540651S4<br>LTC 0.000000007160719117<br>USDC 0.075190780275081<br>USDT ERC20 0.099145800997813<br>XLM 0.00000002845677484 | | | |
| 3.1.520308 | SIEGERT GALAM | ADDRESS REDACTED | | | BTC 0.00476215359638197 | | | |
| 3.1.520309 | SIEGER MIEDEMA | ADDRESS REDACTED | | | BTC 0.00114752420056015<br>CEL 112.00601627982S<br>USDT ERC20 2866.324029 | | | |
| 3.1.520310 | SIEGFRED PAOLO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000553909630759<br>CEL 0.634557976361699<br>ETH 0.0012769A | | | |
| 3.1.520311 | SIEGFREDO MIGUE | ADDRESS REDACTED | | | BTC 1.703105751805090-05<br>CEL 1.14964348191274<br>MATIC 14.8007591001084<br>XLM 57.6069629575657 | | | |
| 3.1.520312 | SIEGFRIED BLUMENSCHEIN | ADDRESS REDACTED | | | BTC 0.40646254038643 | | | |
| 3.1.520313 | SIEGFRIED DIETER METHNER | ADDRESS REDACTED | | | BTC 0.000510913204996155 | | | |
| 3.1.520314 | SIEGFRIED EUGEN JAHNKE | ADDRESS REDACTED | | | BTC 0.00801705460950429 | | | |
| 3.1.520315 | SIEGFRIED FRANZ ZUPANCIC | ADDRESS REDACTED | | | BTC 0.000346317034407752 | | | |
| 3.1.520316 | SIEGFRIED GUT | ADDRESS REDACTED | | | BTC 0.00033441472857418<br>CEL 0.178806761A148<br>USDC 10.4092160646088 | | | |
| 3.1.520317 | SIEGFRIED HAUBENHOFER | ADDRESS REDACTED | | | BTC 0.00340604749046901 | | | |
| 3.1.520318 | SIEGFRIED HERRMANN | ADDRESS REDACTED | | | BTC 0.0000225100193660S | | | |
| 3.1.520319 | SIEGFRIED HOLLEY | ADDRESS REDACTED | | | ADA 0.20661377178609S<br>AVAX 0.030382992098663<br>BTC 0.0000562772516654A79<br>SNX 98.8818015913278 | MATIC 0.0011 | | |
| 3.1.520320 | SIEGFRIED JOCHEN ADLER | ADDRESS REDACTED | | | BTC 0.0306152639431708 | | | |
| 3.1.520321 | SIEGFRIED JOSEF STENZEL | ADDRESS REDACTED | | | BTC 0.0000648841181359 | | | |
| 3.1.520322 | SIEGFRIED JUNG | ADDRESS REDACTED | | | BTC 0.0000000638906349965 | | | |
| 3.1.520323 | SIEGFRIED KERN | ADDRESS REDACTED | | | BTC 0.0121864S0830974 | | | |
| 3.1.520324 | SIEGFRIED POSA | ADDRESS REDACTED | | | BCH 0.00304720620754167<br>BTC 0.00025613751328636?<br>CEL 16.9008841037781<br>DASH 0.0511377724033948<br>ETH 0.00607005751752169<br>LTC 0.06679078071557B<br>MCDAI 0.378282607608774<br>USDC 0.0000007667971097G<br>USDT ERC20 0.1364842511095T9<br>XLM 0.0000025508142795346<br>ZEC 0.0011269599906892 | | | |
| 3.1.520325 | SIEGFRIED SANGMEISTER | ADDRESS REDACTED | | | BTC 0.095751152519550R | | | |
| 3.1.520326 | SIEGFRIED SCHEUFELE | ADDRESS REDACTED | | | BTC 0.00000291162565B | | | |
| 3.1.520327 | SIEGFRIED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.262218628421226 | | | |
| 3.1.520328 | SIEGFRIED UDO EBERHARD SCHLAG | ADDRESS REDACTED | | | BTC 0.0018657810752857S | | | |
| 3.1.520329 | SIEGFRIED WILHELM PATZAK | ADDRESS REDACTED | | | BTC 2.17030139742683 | | | |
| 3.1.520330 | SIEGLINDE GENEVIEVE VRENI SCHMID | ADDRESS REDACTED | | | BTC 0.0037936944554116 | | | |
| 3.1.520331 | SIEGMUND KARL KULA | ADDRESS REDACTED | | | BTC 0.0212232249151444 | | | |
| 3.1.520332 | SIEH ROY YAP | ADDRESS REDACTED | | | BTC 0.0000007133274350G2<br>CEL 0.000265829116306072<br>ETH 0.24301722422044<br>GUSD 0.16797183665994l<br>XLM 0.0000000591368995221 | | | |
| 3.1.520333 | SIEK LENG OOI | ADDRESS REDACTED | | | BTC 0.00485720908813134<br>ETH 0.0441338663866229 | | | |
| 3.1.520334 | SIEM DE GROOT | ADDRESS REDACTED | | | BTC 0.00123231480046459<br>CEL 39.9409431470988<br>ETH 3.51249344803454 | | | |
| 3.1.520335 | SIEM GEVERS | ADDRESS REDACTED | | | USDC 5230.9405190633<br>BTC 0.0015900063530615<br>CEL 0.305947926314507<br>MATIC 2.49681735365432 | | | |
| 3.1.520336 | SIEM PELGROM | ADDRESS REDACTED | | | BTC 0.196422841120516<br>CEL 145.738948915168 | | | |
| 3.1.520337 | SIEM RONALD NICOLAAS VAN DER GRAGT | ADDRESS REDACTED | | | BTC 0.0385101808976121<br>ETH 0.026350796204366 | | | |
| 3.1.520338 | SIEM VAN EYNDE | ADDRESS REDACTED | | | CEL 10.6827361982388 | | | |
| 3.1.520339 | SIEM WELDESLASSIE | ADDRESS REDACTED | | | ADA 19.632270834498 | | | |
| 3.1.520340 | SIEMEN ENGELS | ADDRESS REDACTED | | | BAT 1167.11387416718<br>BTC 0.00129782717201523<br>CEL 0.00809066146776002<br>COMP 4.3225338877904B<br>DASH 20.6404080022793<br>ETH 0.00500542644845347<br>MANA 0.320634694239698<br>MATIC 10.1266630642786<br>OMG 0.913470458273545<br>SNX 0.71256318809273<br>UNI 248.991706283226<br>ZEC 5.73690204509127<br>ZRX 502.852034508512 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520341 | SIEMEN GHAYE | ADDRESS REDACTED | | Yes | BTC 0.0000001401866888237<br>CEL 1.104002718597352<br>DOT 25.45885694373497<br>ETH 0.115123861479666<br>LINK 246.310713333993<br>LUNC 29.354120207807<br>FAX 14.09<br>USDC 23.478<br>ZRX 0.134881095190651 | | | ETH 0.7192977419513333 |
| 3.1.520342 | SIEMEN VANDIKKELEN | ADDRESS REDACTED | | | CEL 361.247960066613<br>ETH 0.01851104<br>LINK 49.64871925 | | | |
| 3.1.520343 | SIEN JING LUA | ADDRESS REDACTED | | | BNB 0.33<br>BTC 0.0454799920688306<br>CEL 3.434816855629559 | | | |
| 3.1.520344 | SIENA ENNIS | ADDRESS REDACTED | | | BTC 0.00461224841320258<br>ETH 0.2907079488961393<br>USDC 91.61346083493397 | | | |
| 3.1.520345 | SIENNA ANNA GAVET | ADDRESS REDACTED | | | CEL 0.0002268588037517917 | | | |
| 3.1.520346 | SIENNA GAVET | ADDRESS REDACTED | | | BTC 0.00000000250597154636 | | | |
| 3.1.520347 | SIENTJE ENGLER | ADDRESS REDACTED | | | CEL 17.437843181842426 | | | |
| 3.1.520348 | SIEOW TZE LI | ADDRESS REDACTED | | | BTC 0.00006532972628720889<br>ETH 0.00509822851804765<br>ADA 2235.425195028 3<br>BTC 0.09625896864142 5<br>CEL 1.193117627051 22<br>DOT 21.570069927809 5<br>EOS 0.042843852455053 6<br>ETH 5.846418164472728<br>GUSD 5.239509476933 54<br>LINK 39.455302324117<br>LTC 1.152785748273 82<br>MATIC 680.274206935743<br>PAXG 4.870460188368 92<br>SGB 19.85359601303 92<br>UNI 10.07989451806 08<br>XRP 0.05609560433662 359 | | | |
| 3.1.520349 | SIERA BRAMSCHREIBER | ADDRESS REDACTED | | | BTC 0.08858402460105 42<br>MATIC 229<br>USDC 5.35902754483958 | | | |
| 3.1.520350 | SIERK BAALBERGEN | ADDRESS REDACTED | | | MATIC 27.8440293928327 | | | |
| 3.1.520351 | SIERNI SIERNI | ADDRESS REDACTED | | | BTC 0.0555320977341772 5<br>CEL 0.0026068453012693 8 | | | |
| 3.1.520352 | SIERRA BAILEY | ADDRESS REDACTED | | | BTC 0.0000000003634405354<br>USDC 0.23413502393858 5 | BTC 0.00000152025122846 49<br>USDC 0.000000914429786332 | | |
| 3.1.520353 | SIERRA BEARD | ADDRESS REDACTED | | | BTC 0.0000000084256643 62<br>CEL 2.69474329266219<br>SNX 5.625635128516 44 | | | |
| 3.1.520354 | SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | | | AAVE 0.3466795666005 44<br>BTC 0.0028821386257470 6<br>CEL 1.136323788595 67<br>COMP 0.2739120982606 56<br>EOS 0.021272756935170 2<br>ETH 0.0092846369396797 1<br>LTC 0.052734487987126 5<br>SGB 116.23717559822 9<br>SNX 6.472217637833 22<br>UNI 4.709462314373 76<br>XLM 0.7441616269008 15<br>XRP 0.4324322102945 22 | | | |
| 3.1.520355 | SIERRA CASNER | ADDRESS REDACTED | | | ADA 0.180354750883025<br>BTC 0.0484773855245659<br>DOT 0.010096889059352<br>ETH 0.60691402443498<br>GUSD 1.056050223662 8<br>LINK 0.093851988038663 1<br>LTC 0.0002706068786008 33<br>MANA 0.0073780493572428 9<br>MATIC 0.4863374657206 52<br>SUSHI 0.0036925904096482<br>USDC 0.11812892471319 1<br>USDT ERC20 0.09149214540362 98<br>XLM 0.0289135263432569 | ETH 0.007044 | | |
| 3.1.520356 | SIERRA COLEMAN | ADDRESS REDACTED | | | ADA 0.01404627825645 57 | | | |
| 3.1.520357 | SIERRA DAWN MATKOVICH | ADDRESS REDACTED | | | ADA 42.50029546054 21<br>AVAX 3.206293713617 85<br>BTC 0.0017048735599652 6<br>DOT 4.40476697583579<br>ETH 0.2214782103356 23<br>LUNC 1.239051804403 1<br>SOL 1.4841982578153 3<br>XRP 295.524370202075 | | | |
| 3.1.520358 | SIERRA DODEN | ADDRESS REDACTED | | | BTC 0.002709623146269 01<br>ETH 0.038379089274935 7 | | | |
| 3.1.520359 | SIERRA GRAY | ADDRESS REDACTED | | | USDC 0.0024375169218297 3 | | | |
| 3.1.520360 | SIERRA HALL | ADDRESS REDACTED | | | BTC 0.00122473328817155 | | | |
| 3.1.520361 | SIERRA HOWELL | ADDRESS REDACTED | | | USDC 0.02078085821165 71 | | | |
| 3.1.520362 | SIERRA HOWELL | ADDRESS REDACTED | | | BTC 4.25546832185599 06<br>DOT 0.0103092364420926<br>ETH 3.339863857038590 05<br>LINK 0.003051156315853 1<br>MATIC 0.491604593310906<br>USDC 0.442858314857 84 | BTC 0.000000000643963895<br>DOT 0.0000000007802787 7 | | |
| 3.1.520363 | SIERRA JOHNSON | ADDRESS REDACTED | | | BTC 0.000010250481768336<br>USDC 0.003056809437499 18 | BTC 0.0000000040723704 68 | | |
| 3.1.520364 | SIERRA JOHNSON | ADDRESS REDACTED | | | DOT 34.16168014 1192<br>ETH 0.212440744720613 | DOT 5 | | |
| 3.1.520365 | SIERRA KATOW | ADDRESS REDACTED | | | BTC 0.0002204344769544 23<br>LINK 0.01569471587683 03<br>USDC 90.8653302993883 | BTC 0.2684887090566 7<br>LINK 43.034535236930 6<br>USDC 0.0000002805750972 54 | | |
| 3.1.520366 | SIERRA LUCAS | ADDRESS REDACTED | | | USDC 0.000000990702575132 | | | |
| 3.1.520367 | SIERRA MACK | ADDRESS REDACTED | | | ADA 678.39505300456<br>BTC 0.00095518423207 7919<br>ETH 1.55479647656 454<br>LINK 18.5284066200593<br>LTC 1.7510205173698 8<br>MATIC 705.38961614322 3 | | | |
| 3.1.520368 | SIERRA MASON | ADDRESS REDACTED | | | BTC 0.0000000000000000 002 | | | |
| 3.1.520369 | SIERRA NICOLE | ADDRESS REDACTED | | | CEL 1.066543915118231 | | | |
| 3.1.520370 | SIERRA REDFERN | ADDRESS REDACTED | | | BTC 0.001139277889555276<br>USDC 23157.79327873 37 | | | |
| 3.1.520371 | SIERRA SANTOSUOSSO | ADDRESS REDACTED | | | BTC 0.00267349265902 25<br>USDC 732.863387184377 | | | |
| 3.1.520372 | SIERRA SHANICE WILSON | ADDRESS REDACTED | | | BTC 0.001058374808742 78<br>ETH 5.501289954310 9 | | | |
| 3.1.520373 | SIERRA SHIELDS | ADDRESS REDACTED | | | CEL 1199.36405520087 | | | |
| 3.1.520374 | SIERRA WALTER | ADDRESS REDACTED | | | BTC 0.0002243765873598 93<br>ETH 0.00251896752447114<br>LINK 0.003531426559838 48<br>MATIC 8.90509414381 48<br>USDC 0.590471193827769 | | | |
| 3.1.520375 | SIERT AXEL | ADDRESS REDACTED | | | BTC 0.101585490492308<br>CEL 69.0167209447835<br>ETH 5.280762919308 55<br>USDC 2593.61399584 02 | | | |
| 3.1.520376 | SIERT DUNNING | ADDRESS REDACTED | | | BTC 0.000000969319929 99<br>CEL 1.00412893263539<br>LTC 0.00568109031508 264<br>MCDAI 40<br>USDT ERC20 1.90061687356403 | | | |
| 3.1.520377 | SIETA DE JONG | ADDRESS REDACTED | | | BTC 2.14146320143319 E-05<br>USDC 0.232619652365663 | | | |
| 3.1.520378 | SIETO FLINK | ADDRESS REDACTED | | | BTC 0.115096799865861<br>CEL 0.005817400950912 83<br>ETH 0.00435395795570669<br>LINK 0.020278425728025 1<br>SGB 371.670592831686<br>SNX 306.287469441566<br>XLM 0.334239320071503 | | | |
| 3.1.520379 | SIETSE DE HAAN | ADDRESS REDACTED | | | ADA 0.09371160135976 6<br>BNB 0.0000000074560431 8<br>BTC 0.0126488209338 11<br>CEL 0.14192650416717 6<br>USDC 783.62127370050 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520380 | SIETSE GOEDHEER | ADDRESS REDACTED | | | BTC 0.001155243229674S4<br>ETH 1.48784900570559 | | | |
| 3.1.520381 | SIETSE HOOGEVEEN | ADDRESS REDACTED | | | ADA 21.81123636212Z<br>BNB 0.939761087408605<br>BTC 0.00239898289547264<br>BUSD 17.455424869434S4<br>LTC 0.00137111225905099<br>MCDAI 0.03239376560809B3<br>USDC 1.63359742669778<br>XRP 0.106393615794531 | | | |
| 3.1.520382 | SIETSE LUCAS BOOT | ADDRESS REDACTED | | | ADA 404.760883194748<br>BTC 0.0324572725154682<br>ETH 0.401309869796003<br>MATIC 283.602293968562 | | | |
| 3.1.520383 | SIETSE NIJJEN | ADDRESS REDACTED | | | BTC 0.03140438744466772 | | | |
| 3.1.520384 | SIETSE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.09280377446658575<br>CEL 0.00116734344131B6<br>DOT 29.1211638650202<br>ETH 1.38784066714635<br>LUNC 101.1601574263AS<br>USDT ERC20 2081.24614771263 | | | |
| 3.1.520385 | SIETSE VOORT | ADDRESS REDACTED | | | CEL 1.8556904797696T<br>MATIC 0.250519570100053S<br>USDC 1.46840963469612 | | | |
| 3.1.520386 | SIETSKE MENGER | ADDRESS REDACTED | | | BTC 0.00127736328217IS<br>CEL 8284.28395434625<br>LINK 35.7298192138724<br>USDC 35668.083668<br>USDT ERC20 20380.77 | | | |
| 3.1.520387 | SIETZE DIJKSTRA | ADDRESS REDACTED | | | ETH 12.137943680001 | | | |
| 3.1.520388 | SIEU LIN BAY | ADDRESS REDACTED | | | BTC 0.00109544725893361<br>CEL 51.3630061031308<br>USDC 2900 | | | |
| 3.1.520389 | SIEU VONG | ADDRESS REDACTED | | | BTC 0.845252705661929<br>ETH 0.000000000473046134<br>SOL 0.000012968992308822 | BTC 0.33101606<br>ETH 0.0000000886780616248<br>SOL 0.0000000005300778849 | | |
| 3.1.520390 | SIEUN JUNG | ADDRESS REDACTED | | | CEL 2.75486589936892 | | | |
| 3.1.520391 | SIEW AH NYA | ADDRESS REDACTED | | | BTC 0.0000013000368263S<br>XRP 0.444344145132443 | | | |
| 3.1.520392 | SIEW CHEE CHEANG | ADDRESS REDACTED | | | BTC 0.000015442609801404<br>CEL 0.793609239775894<br>ETH 0.000337852942415 | | | |
| 3.1.520393 | SIEW CHEEN CHIN | ADDRESS REDACTED | | | BTC 0.00103516219061098<br>DOT 18.429985716781B<br>ETH 0.353845926403444 | | | |
| 3.1.520394 | SIEW CHEONG HO | ADDRESS REDACTED | | | CEL 1477.86437082393<br>ETH 8.42945351351062 | | | |
| 3.1.520395 | SIEW CHERN TAN | ADDRESS REDACTED | | | BTC 0.01241435311859B9 | | | |
| 3.1.520396 | SIEW CHIN LIM | ADDRESS REDACTED | | | BTC 0.000879855643533 | | | |
| 3.1.520397 | SIEW CHIN ONG | ADDRESS REDACTED | | | CEL 66 | | | |
| 3.1.520398 | SIEW CHING CHIN | ADDRESS REDACTED | | | CEL 0.0036120984194016A | | | |
| 3.1.520399 | SIEW CHING KOH | ADDRESS REDACTED | | | BTC 0.00203021867500907<br>CEL 0.812878266348B6<br>USDC 1.18647915531966 | | | |
| 3.1.520400 | SIEW CHING LONG | ADDRESS REDACTED | | | SOL 0.00000454869589S222 | | | |
| 3.1.520401 | SIEW CHING YEO | ADDRESS REDACTED | | | BTC 0.0025067030050B91<br>CEL 9.8944230705564<br>ETH 3.1591932422378<br>SNX 60.5363950944492<br>TCAD 3541.07785048642 | | | |
| 3.1.520402 | SIEW CHOO TAN | ADDRESS REDACTED | | | BTC 0.000000007838149034 | | | |
| 3.1.520403 | SIEW CHOO TEO | ADDRESS REDACTED | | | BTC 0.000000003991536<br>CEL 1.295523953907G9 | | | |
| 3.1.520404 | SIEW CHOON OH | ADDRESS REDACTED | | | BTC 0.00000091702394796G<br>GUSD 0.34105109453182<br>USDC 0.254654970545689 | | | |
| 3.1.520405 | SIEW CHOONG | ADDRESS REDACTED | | | BTC 0.0008943983433277<br>CEL 0.75773916468467S<br>ETH 1.0060100708113 | | | |
| 3.1.520406 | SIEW CHOONG CHUI | ADDRESS REDACTED | | | BNB 0.001511517563121239<br>BTC 0.000002356737199483<br>CEL 2.67975498690229<br>ETH 0.000555722629591908<br>XRP 1.9101128371269 | | | |
| 3.1.520407 | SIEW CHOONG SC | ADDRESS REDACTED | | | CEL 7.56101110278754 | | | |
| 3.1.520408 | SIEW CHU | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.520409 | SIEW CHUAN CHAN | ADDRESS REDACTED | | | BTC 0.000000005320192635<br>CEL 8.99775288896931 | | | |
| 3.1.520410 | SIEW CHUNG | ADDRESS REDACTED | | | BTC 0.00104434882411483<br>BUSD 431.261760672967<br>CEL 0.92713857220481G | | | |
| 3.1.520411 | SIEW CHUNG LEONG | ADDRESS REDACTED | | | AAVE 0.01574779386T7161<br>BTC 0.000421405535733624<br>CEL 5.178559513938A4<br>ETH 0.000033052650268296<br>LUNC 0.112772820776984<br>UNI 0.565601128650965<br>USDC 10.590784487066B | | | |
| 3.1.520412 | SIEW CHYE TAN | ADDRESS REDACTED | | | BTC 0.00198391258949821<br>CEL 0.044164223522021<br>USDT ERC20 0.446941666526357 | | | |
| 3.1.520413 | SIEW EE HO | ADDRESS REDACTED | | | BNB 2.48954608050841<br>BTC 0.000000009165153698<br>CEL 669.977422880346<br>USDC 0.0000001950120983 | | | |
| 3.1.520414 | SIEW FONG CHAN | ADDRESS REDACTED | | | BTC 0.000394725212354811<br>ETH 0.000153976436369025 | | | |
| 3.1.520415 | SIEW FUNG THEN | ADDRESS REDACTED | | | BTC 0.000000005274015081<br>CEL 58.766636116457 | | | |
| 3.1.520416 | SIEW GEK LEE | ADDRESS REDACTED | | | BNB 0.00284548101B5052<br>BTC 0.000000639414587948<br>CEL 0.000063413210588353 | | | |
| 3.1.520417 | SIEW GEOK NEO | ADDRESS REDACTED | | | BTC 0.0000017624174202A7<br>USDC 0.3634430534Z363 | | | |
| 3.1.520418 | SIEW GIM CHUAH | ADDRESS REDACTED | | | BTC 0.000000001B885681S1<br>CEL 0.02337571186692Z9 | | | |
| 3.1.520419 | SIEW GIRK NG | ADDRESS REDACTED | | | BTC 0.00225280471302TB<br>CEL 6.0340751243746<br>EOS 10.1891266759889<br>LINK 6.34 | | | |
| 3.1.520420 | SIEW GUAN LEE | ADDRESS REDACTED | | | BTC 0.000000022037175833<br>LTC 0.00000296214554938B<br>USDT ERC20 0.000390491713027627 | | | |
| 3.1.520421 | SIEW HONG WONG | ADDRESS REDACTED | | | BNB 0.001155486365366<br>BTC 0.000411295252888134<br>CEL 8.7266647178744B<br>ETH 0.00202134341241416<br>LUNC 0.151269426872082<br>USDC 0.310970339060713 | | | |
| 3.1.520422 | SIEW HONG WONG | ADDRESS REDACTED | | | BTC 0.00136253033418095<br>USDC 205.239652375348 | | | |
| 3.1.520423 | SIEW HOON TAN | ADDRESS REDACTED | | | BTC 0.00261503997315072<br>CEL 54.3521587497653<br>ETH 0.292<br>MATIC 634.1408 | | | |
| 3.1.520424 | SIEW HUA TENG | ADDRESS REDACTED | | | BTC 0.00000020143902409B<br>DOT 0.0423339342749032 | | | |
| 3.1.520425 | SIEW HUANG DING | ADDRESS REDACTED | | | ADA 0.1782237009595S8<br>BTC 0.00000007458108317<br>CEL 2.09068888860496<br>USDC 0.334616733400532 | | | |
| 3.1.520426 | SIEW HUI CHOO | ADDRESS REDACTED | | | BTC 1.5673723819623W-05<br>ETH 0.0000061551568432B | | | |
| 3.1.520427 | SIEW HUI CHOO | ADDRESS REDACTED | | | BTC 0.0104834914705851 | | | |
| 3.1.520428 | SIEW HUI KOAY | ADDRESS REDACTED | | | BTC 0.0026866157704463<br>CEL 120.307409908359 | | | |
| 3.1.520429 | SIEW HUI LIM | ADDRESS REDACTED | | | BTC 0.04145267371059TS<br>CEL 39.0565798628369<br>ETH 0.50104214216623S<br>LTC 4.91677837069307 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520430 | SIEW IM SOON | ADDRESS REDACTED | | | BTC 0.00154163704384935<br>CEL 45.537290532738<br>MATIC 129.803479014682<br>USDC 22.82406429983B6 | | | |
| 3.1.520431 | SIEW IMM LIM | ADDRESS REDACTED | | | BTC 0.00106622607688459<br>USDT ERC20 2538.194334D701 | | | |
| 3.1.520432 | SIEW IMM OH | ADDRESS REDACTED | | | CEL 0.3997066164978338<br>USDT ERC20 1.16932945743882 | | | |
| 3.1.520433 | SIEW JYU SAI | ADDRESS REDACTED | | | BAT 663.683580083158<br>BTC 0.0000029923909213806<br>CEL 1.65703615393102 | | | |
| 3.1.520434 | SIEW KEAN KOAY | ADDRESS REDACTED | | | BTC 0.0001190965677720414 | | | |
| 3.1.520435 | SIEW KEAY FOO | ADDRESS REDACTED | | | ADA 0.11952304671660S3<br>BNB 0.00311808905180S5<br>BTC 0.0000345416260090S8<br>USDT ERC20 0.2001381009D8745 | | | |
| 3.1.520436 | SIEW KEE ONG | ADDRESS REDACTED | | | CEL 0.00014239477470045S<br>LTC 0.00278923756711386 | | | |
| 3.1.520437 | SIEW KEONG | ADDRESS REDACTED | | | BTC 0.000039943339629157<br>CEL 0.00005323623654086C<br>LTC 0.000000002835758206<br>USDT ERC20 0.0000003597902940B4 | | | |
| 3.1.520438 | SIEW KHENG SEAH | ADDRESS REDACTED | | | BTC 0.000001506920229632<br>GUSD 0.0031042292617108B<br>USDC 0.3720314797542671 | | | |
| 3.1.520439 | SIEW KHIM OO| | ADDRESS REDACTED | | | BTC 0.0989028957045682 | | | |
| 3.1.520440 | SIEW KIEE ESTHER SIA | ADDRESS REDACTED | | | BTC 0.004150592206771919<br>USDC 1082.46337170163 | | | |
| 3.1.520441 | SIEW KIM FOO | ADDRESS REDACTED | | | BTC 0.04013439485170T7<br>ETH 0.40754246778S969 | | | |
| 3.1.520442 | SIEW KIM NGIAM | ADDRESS REDACTED | | | BTC 0.001154121367402I99<br>CEL 38.8567365553804<br>USDC 142.0660314B1229 | | | |
| 3.1.520443 | SIEW KWAN WEE | ADDRESS REDACTED | | | BTC 0.000109760109112503<br>USDC 420.327573022001 | | | |
| 3.1.520444 | SIEW LEK CHEAH | ADDRESS REDACTED | | | BTC 0.01276448431282I7 | | | |
| 3.1.520445 | SIEW LI LEE | ADDRESS REDACTED | | | BTC 0.000000092605347452<br>CEL 0.0453024463633134 | | | |
| 3.1.520446 | SIEW LI LOW | ADDRESS REDACTED | | | ADA 207.929608983994<br>BTC 0.002507371569885S8<br>CEL 0.75903487210359T<br>ETH 0.000473893549675123<br>USDT ERC20 0.3262022253283 | | | |
| 3.1.520447 | SIEW LIAN LIM | ADDRESS REDACTED | | | BTC 0.000000594012998114<br>GUSD 0.0081395739347061T<br>USDC 0.19154200917830B | | | |
| 3.1.520448 | SIEW LIN WONG | ADDRESS REDACTED | | | BTC 0.000000004344178675<br>CEL 0.0112620905356454<br>EOS 0.02854171158S2566<br>KLM 1.0484665573782B | | | |
| 3.1.520449 | SIEW LING CHUA | ADDRESS REDACTED | | | BTC 0.0126666821147028<br>CEL 0.0124779040596692 | | | |
| 3.1.520450 | SIEW LING KHOO | ADDRESS REDACTED | | | CEL 3.07477878469431 | | | |
| 3.1.520451 | SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | | | BTC 0.0013424523492423<br>CEL 12.65037418611246<br>ETH 1.7657919434359B | | | |
| 3.1.520452 | SIEW LOONG LEE | ADDRESS REDACTED | | | BTC 0.000005750134615166<br>ETH 0.000061032430091659<br>USDT ERC20 0.2415624682B0B25 | | | |
| 3.1.520453 | SIEW LUAN TAN | ADDRESS REDACTED | | | ADA 416.596587725817<br>BTC 0.24354096335I1503<br>GUSD 2929.73883432051 | | | |
| 3.1.520454 | SIEW MAY LAW | ADDRESS REDACTED | | | BTC 0.000907935355002724<br>CEL 3.72229262177789<br>XRP 487.014029 | | | |
| 3.1.520455 | SIEW MEI HENG | ADDRESS REDACTED | | | BTC 0.00170725549637111<br>CEL 141.953374667846<br>ETH 30.2375346840886 | | | |
| 3.1.520456 | SIEW MEI OOI | ADDRESS REDACTED | | | BTC 6.3235252260449BE-06 | | | |
| 3.1.520457 | SIEW MENG YEE | ADDRESS REDACTED | | | BTC 0.02792043291746J9<br>CEL 19.454723896S695 | | | |
| 3.1.520458 | SIEW MEOW CHONG | ADDRESS REDACTED | | | BTC 0.00021783988716319<br>CEL 0.01538191055133I5 | | | |
| 3.1.520459 | SIEW MUN DENNIS LOW | ADDRESS REDACTED | | | BTC 0.00229845205400I22<br>CEL 12.34778677661179<br>DOT 83.46475806649I11<br>LINK 58.4615809891427 | | | |
| 3.1.520460 | SIEW PENG OH | ADDRESS REDACTED | | | CEL 2597.49478589643<br>ETH 8.695260014967I09<br>USDT ERC20 0.000005034602624 | | | |
| 3.1.520461 | SIEW PENG ONG | ADDRESS REDACTED | | | BTC 0.046605560715371I | | | |
| 3.1.520462 | SIEW PHENG TAN | ADDRESS REDACTED | | | BTC 0.0030919977472623G<br>CEL 9.882201820066I94<br>LTC 4.5 | | | |
| 3.1.520463 | SIEW PING TEO | ADDRESS REDACTED | | | BTC 0.00242677099261453<br>CEL 0.2347086521126026<br>ETH 0.076449007475069B<br>MATIC 144.00599496D3638 | | | |
| 3.1.520464 | SIEW POH NG | ADDRESS REDACTED | | | BTC 0.000000007895004269<br>CEL 0.26532009296416S2 | | | |
| 3.1.520465 | SIEW SHUIN SOO | ADDRESS REDACTED | | | BTC 0.00000125055739801I<br>CEL 30.4607854388696<br>DOT 0.02134498B326361I6<br>USDC 0.00658945584018852<br>USDT ERC20 0.19518936365157 | | | |
| 3.1.520466 | SIEW SIN CHER | ADDRESS REDACTED | | | BTC 0.000050962862963219<br>GUSD 9.21829164209059 | | | |
| 3.1.520467 | SIEW SIN LEE | ADDRESS REDACTED | | | AAVE 12.30545336B1208<br>BAT 4370.0875149897T<br>BNB 68.903832217158B<br>BTC 0.948525993830006<br>CEL 704.2599162488S<br>COMP 6.0510628607B595<br>DASH 24.67606384302I37<br>ETH 27.8960536524456<br>LUNC 263.28543666D044<br>MATIC 10455.1220371678<br>SNX 223.78266357478B4<br>XLM 10786.8975379587 | | | |
| 3.1.520468 | SIEW SIONG DING | ADDRESS REDACTED | | | ADA 0.00000723006694B36<br>BNB 0.000000023161690S6<br>BTC 0.00609814620709624<br>CEL 24.3471972164195<br>ETH 0.190271109431I8<br>UNI 4.04953543340368<br>USDC 0.000000357980203347 | | | |
| 3.1.520469 | SIEW TECK DING | ADDRESS REDACTED | | | ADA 0.07584730347284I26<br>BNB 0.001567983678631I7<br>BTC 0.0060979040430342S6<br>ETH 0.000005621260222255<br>MCDAI 0.06181495048B3754<br>USDC 0.2673852627102I05<br>XLM 0.1305249875614I37 | BTC 0.000457737925885536 | | |
| 3.1.520470 | SIEW THENG CHUN | ADDRESS REDACTED | | | BTC 0.000001189349350895<br>USDC 0.0126403423072252<br>USDT ERC20 0.70196643165963B | | | |
| 3.1.520471 | SIEW TING LING | ADDRESS REDACTED | | | MCDAI 0.02336388147558I1<br>USDC 0.078199708518258B | | | |
| 3.1.520472 | SIEW WEI OOI | ADDRESS REDACTED | | | BTC 0.001259700648972S5<br>LTC 2.363966738758I28<br>XRP 250.006873419422 | | | |
| 3.1.520473 | SIEW WENG KEONG, ADAMAS | ADDRESS REDACTED | | | USDT ERC20 300.720089918731<br>XRP 110.6994881299S7 | | | |
| 3.1.520474 | SIEW WONG | ADDRESS REDACTED | | | BTC 0.00768501842085I7<br>DOT 1.544758395251244<br>ETH 2.2484498278729B<br>LINK 90.831249175078T | | | |
| 3.1.520475 | SIEW YA SIN | ADDRESS REDACTED | | | BTC 0.0437185118811161<br>CEL 0.01052398760303I1 | | | |
| 3.1.520476 | SIEW YEE OH | ADDRESS REDACTED | | | BTC 0.000000082482830784<br>BNB 0.000000007482830784<br>CEL 2.25509206626352 | | | |
| 3.1.520477 | SIEW YEN YAN | ADDRESS REDACTED | | | BTC 0.20821867398B869 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520478 | SIEW YIN CHANG | ADDRESS REDACTED | | | BTC 0.000003735788734799<br>CEL 0.014512943688043<br>ETH 0.000006282388779995 | | | |
| 3.1.520479 | SIEW YIN CHONG | ADDRESS REDACTED | | | ADA 0.000007230046694836<br>BTC 0.000001536888063378<br>CEL 313.040045095546 | | | |
| 3.1.520480 | SIEW YIN CHOW | ADDRESS REDACTED | | | BCH 0.00013654536358469<br>BNB 8.368695167320072<br>BTC 0.019389824264208<br>COMP 1.085492997466891-05<br>ETH 0.41276800944725<br>LINK 0.003694358688891236<br>LTC 9.79548716275771<br>XLM 39.81583162735551<br>XRP 2919.30587127058 | | | |
| 3.1.520481 | SIEW YING TEO | ADDRESS REDACTED | | | BTC 0.000000000508814467<br>CEL 0.748738859781916 | | | |
| 3.1.520482 | SIEW YOUNG CHU | ADDRESS REDACTED | | | BAT 1.286241959113314<br>BTC 0.002663897521933245<br>DOT 46.462892337854<br>LINK 0.036592381241099<br>MATIC 6881.55917137699<br>MCDAI 3.115584074944236<br>USDC 4.206577965540044<br>XRP 0.314057606230023 | | | |
| 3.1.520483 | SIEW YUEN CHIEW | ADDRESS REDACTED | | | BTC 0.000050776905681833<br>LTC 1.063178663456895 | | | |
| 3.1.520484 | SIEW ZHANG NG | ADDRESS REDACTED | | | BTC 0.001156630965324<br>CEL 0.766352635881366<br>DOT 0.015765318683579 | | | |
| 3.1.520485 | SIEWLENG-KATHRYN HEW | ADDRESS REDACTED | | | BTC 0.00106752957977675 | | | |
| 3.1.520486 | SIFA NUR OFLAZ | ADDRESS REDACTED | | | ETH 0.000004172618792225 | | | |
| 3.1.520487 | SIFAKS HAMMADI | ADDRESS REDACTED | | | BTC 0.01643178660990009<br>CEL 1.101169078814457 | | | |
| 3.1.520488 | SIFAN LO | ADDRESS REDACTED | | | BTC 0.0014065832657437B<br>MATIC 6.352452231609008 | | | |
| 3.1.520489 | SIFAN YU | ADDRESS REDACTED | | | BTC 0.0012848655905421<br>CEL 200.14328426785T<br>ETH 3.040501056547278 | | | |
| 3.1.520490 | SIFET STRIKA | ADDRESS REDACTED | | | BTC 0.0001461337837774.04<br>CEL 0.116009445699362 | | | |
| 3.1.520491 | SIFFRIEN DE HAUT DE SIGY | ADDRESS REDACTED | | | BTC 0.00071521371682359.1<br>CEL 24.5370260385849<br>USDC 581.907731 | | | |
| 3.1.520492 | SIFISO MABENA | ADDRESS REDACTED | | | CEL 1.06456303573339 | | | |
| 3.1.520493 | SIFISO MALINDA | ADDRESS REDACTED | | | CEL 0.105962604224734<br>LTC 0.20225624 | | | |
| 3.1.520494 | SIFISO MAVUSO | ADDRESS REDACTED | | | ADA 458.982836143985<br>BTC 0.00014275317746341B<br>CEL 242.753503774236<br>LINK 118.6688468<br>SNK 49.174285 | | | |
| 3.1.520495 | SIFISO MNDAWE | ADDRESS REDACTED | | | CEL 3.062204182685.59 | | | |
| 3.1.520496 | SIFISO NDLOVU | ADDRESS REDACTED | | | BTC 0.000000000193700069<br>CEL 12.4095514110233 | | | |
| 3.1.520497 | SIFRA VAN ESCH | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.000001019770162879<br>CEL 0.213277945930.04<br>USDC 0.004589148303057B3 | | | |
| 3.1.520498 | SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | | | ADA 0.012423036700679S<br>BTC 0.0000026733714793.4<br>DOT 0.0003101792549900B7<br>ETH 0.0000269266191506.34<br>LTC 0.05705213808702982<br>MATIC 4.2286531509782S | | | |
| 3.1.520499 | SIGBJØRN HENNING | ADDRESS REDACTED | | | BTC 0.1387746502170T<br>CEL 0.017880605166107.3<br>ETH 2.22360765785299<br>LUNC 0.023683441292698.1<br>MATIC 0.895419670542325<br>XLM 0.12893621451065.7 | | | |
| 3.1.520500 | SIGFRED JENSEN | ADDRESS REDACTED | | | ETH 0.0520115878371756<br>CEL 0.058428204799.2925<br>ETH 0.3586684691407.01 | | | |
| 3.1.520501 | SIGFREDO LORENZO | ADDRESS REDACTED | | | BTC 0.001153769553882506<br>USDC 550.553880130228 | | | |
| 3.1.520502 | SIGFREDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.022844341612397B | | | |
| 3.1.520503 | SIGFREDO SANTIAGO | ADDRESS REDACTED | | | BAT 1410.53176047837<br>BTC 0.011002776641895.6<br>COMP 0.1495172339927.38<br>EOS 495.000321601751<br>LTC 5.15677194840948<br>USDC 4379.30960510469<br>XLM 41413.4435644362 | | | |
| 3.1.520504 | SIGFREDO SANTIAGO | ADDRESS REDACTED | | | DOT 12.675798445804S<br>XLM 355.46634985284S | | | |
| 3.1.520505 | SIGFRIDO LUIS ANDANI GUILLEN | ADDRESS REDACTED | | | BTC 0.00288682724286946 | | | |
| 3.1.520506 | SIGFRIDO NACCHI | ADDRESS REDACTED | | | BTC 0.028168906141764.4<br>ETH 0.51109995335511B | | | |
| 3.1.520507 | SIGFRIDO PACHECO VEGA | ADDRESS REDACTED | | | USDC 0.001266083217887.32 | | | |
| 3.1.520508 | SIGFRIDO SINICATO | ADDRESS REDACTED | | | CEL 0.038023643366705.3<br>XRP 10.06338264082S.3<br>ADA 0.00111666293369474<br>BNB 0.00213838767547137<br>BTC 0.0002141969899677.14<br>CEL 0.08784584069574603<br>ETH 0.000004787216696866 | | | |
| 3.1.520509 | SIGGY FRANCIS LOENDERS | ADDRESS REDACTED | | | BTC 0.006934545527876.31 | | | |
| 3.1.520510 | SIGHVATUR DAVIDSSON | ADDRESS REDACTED | | | BTC 0.00000000766197122 | | | |
| 3.1.520511 | SIGFREDO OSORIO | ADDRESS REDACTED | | | CEL 0.127446132751828<br>BTC 0.0014723242846613S<br>CEL 56.1873836643599<br>SNK 78.5226287048942<br>USDC 318 | | | |
| 3.1.520512 | SIGFREDO OSORIO | ADDRESS REDACTED | | | ADA 4.180636143308T5<br>BTC 0.0004706487158713BB<br>BUSD 1.039165018911B1<br>USDC 41.62500877694.3 | ADA 8721.10618531124 | | |
| 3.1.520513 | SIGIT SETIAWAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.520514 | SIGITA PAPLAUSKIENE | ADDRESS REDACTED | | | BTC 0.000000296494210617<br>USDC 0.2358075244762.62 | | | |
| 3.1.520515 | SIGITA PETER | ADDRESS REDACTED | | | USDC 27.9935281820355 | | | |
| 3.1.520516 | SIGITAS BARTASIUS | ADDRESS REDACTED | | | BTC 0.000000018113601039 | | | |
| 3.1.520517 | SIGITAS DIRAITIS | ADDRESS REDACTED | | | BTC 0.0000000088341335<br>CEL 0.000066973769B758<br>LTC 0.00000000960932487 | | | |
| 3.1.520518 | SIGITAS GAIDYS | ADDRESS REDACTED | | | BTC 0.00000017401300573S<br>BUSD 0.576331651261351 | | | |
| 3.1.520519 | SIGITAS GAIDYS | ADDRESS REDACTED | | | BNB 0.0020097266619550S<br>BTC 0.000001334192219072 | | | |
| 3.1.520520 | SIGITAS PASVENSKAS | ADDRESS REDACTED | | | ADA 3367.66910505292<br>BTC 0.5287612400042514<br>ETH 4.577387707252519<br>LUNC 55.832261795258.4<br>MATIC 2067.80747531569<br>SOL 212.32523925689 | | | |
| 3.1.520521 | SIGITAS RAPOLAS | ADDRESS REDACTED | | | CEL 1.096482915258743 | | | |
| 3.1.520522 | SIGITAS VALANČIUS | ADDRESS REDACTED | | | BTC 0.00000027094180017.1<br>USDT ERC20 0.192191191772527 | | | |
| 3.1.520523 | SIGMUND EISENREICH | ADDRESS REDACTED | | | CEL 44.5668191408315<br>USDC 0.940443143148776 | | | |
| 3.1.520524 | SIGMUND HECKENBERGER | ADDRESS REDACTED | | | BTC 0.081640105127831I | | | |
| 3.1.520525 | SIGMUND WILLIAM COOK | ADDRESS REDACTED | | | BTC 0.000004691648509487<br>ETH 6.777773552562582 | | | |
| 3.1.520526 | SIGMUNDT KAPPEL | ADDRESS REDACTED | | | BTC 0.011143171132713015 | | | |
| 3.1.520527 | SIGNAR FRAMMISTOVU | ADDRESS REDACTED | | | CEL 210.364227764386 | | | |
| 3.1.520528 | SIGNE BECK | ADDRESS REDACTED | | | BTC 0.00079039279733745<br>ETH 1.041819421364496 | | | |
| 3.1.520529 | SIGNE HANSEN | ADDRESS REDACTED | | | BTC 0.0022149230540088821<br>CEL 50.680110758393B<br>ETH 0.14101952 | | | |
| 3.1.520530 | SIGNE LILLEMETS | ADDRESS REDACTED | | | BTC 0.002228364512B6051<br>OMG 0.004985059173540.42 | | | |
| 3.1.520531 | SIGNE NIELSEN | ADDRESS REDACTED | | | CEL 12.7178488709699 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520532 | SIGNE STPIERRE | ADDRESS REDACTED | | | BTC 1.9116816031086E-05 | | | |
| 3.1.520533 | SIGNE WATTEN | ADDRESS REDACTED | | | BTC 0.0000004014683177715 | | | |
| | | | | | KLM 0.35212774008645 | | | |
| 3.1.520534 | SIGNE WATTEN | ADDRESS REDACTED | | | BTC 0.0000012726154712312 | | | |
| | | | | | LINK 0.0189787802283756 | | | |
| 3.1.520535 | SIGNUM PROPERTY MANAGEMENT (PTY) LTD | JARRAH RD, BENONI AH, 1501 SOUTH AFRICA | | | BTC 1.0100129691342 | | | |
| 3.1.520536 | SIGRID BISHOP | ADDRESS REDACTED | | | MANA 200.81108845316 | | | |
| 3.1.520537 | SIGRID BRAUNSPERGER | ADDRESS REDACTED | | | CEL 2.844500684322225 | | | |
| | | | | | XRP 317.5213073589 | | | |
| 3.1.520538 | SIGRID FERGUSON GREEN | ADDRESS REDACTED | | | ETC 0.003311004763000343 | | | |
| 3.1.520539 | SIGRID HENTSCHEL | ADDRESS REDACTED | | | ETC 0.03333310033762967 | | | |
| | | | | | LTC 0.001676255640035 | | | |
| 3.1.520540 | SIGRID SCHUCK | ADDRESS REDACTED | | Yes | ADA 441.9653634 11219 | BTC 0.0004781193078875507 | | BTC 1.036937823212266 |
| | | | | | AVAX 0.5094990842953158 | | | |
| | | | | | BNB 7.176987583881026 | | | |
| | | | | | BTC 0.2052368234063405 | | | |
| | | | | | CEL 886.94391757432 | | | |
| | | | | | DOT 18.2642888475688 | | | |
| | | | | | ETC 51.5645569440597 | | | |
| | | | | | ETH 1.37156993844776 | | | |
| | | | | | MATIC 732.72024099679 | | | |
| | | | | | USDC 468.673131779905 | | | |
| | | | | | USDT ERC20 0.00000024072024817 | | | |
| 3.1.520541 | SIGRID VEVLE | ADDRESS REDACTED | | | BTC 0.00374942 | | | |
| | | | | | CEL 3.1151518618046 | | | |
| 3.1.520542 | SIGRID WALTRAUD NÖTZOLD | ADDRESS REDACTED | | | BTC 0.4023111031171333 | | | |
| 3.1.520543 | SIGRID ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000000489422680B | | | |
| | | | | | CEL 588.7568131263104 | | | |
| 3.1.520544 | SIGURD ANDERSSON | ADDRESS REDACTED | | | AAVE 0.95453587 | | | |
| | | | | | ADA 1783.93090529489 | | | |
| | | | | | BTC 0.0010164047730368 | | | |
| | | | | | CEL 4.77073609748363 | | | |
| | | | | | DOT 13.74013004486886 | | | |
| | | | | | MATIC 1069.69838440661 | | | |
| | | | | | XLM 2066.5238867 | | | |
| 3.1.520545 | SIGURD BERGER | ADDRESS REDACTED | | | AAVE 0.534874404833884 | | | |
| | | | | | ADA 40.4051816602695 | | | |
| | | | | | BTC 0.20490792065625 2 | | | |
| | | | | | CEL 429.0629167573559 | | | |
| | | | | | DASH 0.316000058718276 | | | |
| | | | | | DOT 1.76712366461757 | | | |
| | | | | | ETH 0.507330849624542 | | | |
| | | | | | LINK 19.89578423831 26 | | | |
| | | | | | LTC 0.000060432424515767 | | | |
| | | | | | MCDAI 1714.82449771658 | | | |
| | | | | | PAX 4341.21171232012 | | | |
| | | | | | PAXG 0.0181823794900441 | | | |
| | | | | | SNX 40.7908346477069 | | | |
| | | | | | USDC 0.004000146871054B6 | | | |
| | | | | | XLM 0.0037264 | | | |
| | | | | | ZEC 0.0837273988954717 | | | |
| 3.1.520546 | SIGURD DAMKJAER NIELSEN | ADDRESS REDACTED | | | BTC 0.00000000931447825S | | | |
| | | | | | CEL 22.7445112441312 | | | |
| 3.1.520547 | SIGURD EDVARDSEN | ADDRESS REDACTED | | | BTC 0.070325086748815 | | | |
| | | | | | CEL 9.20878924 5 | | | |
| | | | | | ETH 0.959850499037 | | | |
| | | | | | ETH 0.00016813705159607B | | | |
| | | | | | SOL 8.44965 | | | |
| 3.1.520548 | SIGURD ESE | ADDRESS REDACTED | | | USDC 0.001275023296359 | | | |
| 3.1.520549 | SIGURD ESPERSEN | ADDRESS REDACTED | | | BTC 0.0906327431 37445 | | | |
| | | | | | CEL 3.62831295770449 | | | |
| | | | | | ETH 1.088341361304943 | | | |
| | | | | | XRP 61.1074113814885 | | | |
| 3.1.520550 | SIGURD GERDINGEN | ADDRESS REDACTED | | | BTC 0.0270851566898301 | | | |
| 3.1.520551 | SIGURD GOHLI | ADDRESS REDACTED | | | BTC 0.0095781551637036 2 | | | |
| 3.1.520552 | SIGURD HAMMERSTRØM | ADDRESS REDACTED | | | CEL 544.5191569436609 | | | |
| 3.1.520553 | SIGURD JUSTINUSSEN | ADDRESS REDACTED | | | BTC 0.05423636363071119 | | | |
| | | | | | CEL 0.0459375094725121 | | | |
| | | | | | ETH 0.17609796523662 | | | |
| | | | | | LUNC 2.0426541632212 3 | | | |
| | | | | | SOL 5.036502186099131 | | | |
| 3.1.520554 | SIGURD KVERNMOEN | ADDRESS REDACTED | | | BTC 0.000000651909746084 | | | |
| | | | | | CEL 15.0326553990211 | | | |
| | | | | | ETH 0.00000521390507100 2 | | | |
| | | | | | LTC 0.0649937053010204 | | | |
| | | | | | SGB 0.9655344955 41479 | | | |
| | | | | | WBTC 0.000000189655359589 | | | |
| | | | | | XLM 3.4632709 7735061 | | | |
| | | | | | XRP 6.33095159231797 | | | |
| | | | | | ZRX 1.77883332534272 | | | |
| 3.1.520555 | SIGURD LINDGÅRD | ADDRESS REDACTED | | | BTC 0.0000197850599850 17 | | | |
| | | | | | CEL 0.568344635540907 | | | |
| 3.1.520556 | SIGURD NILSEN | ADDRESS REDACTED | | | BTC 0.000004297572146068 | | | |
| | | | | | CEL 0.3851660656095 25 | | | |
| | | | | | DOT 17.7175781011291 | | | |
| 3.1.520557 | SIGURD ORMSETH ARDEN | ADDRESS REDACTED | | | USDC 0.5950505030434787 | | | |
| | | | | | CEL 126.206311199055 | | | |
| | | | | | ETH 1.04135017 | | | |
| | | | | | MATIC 0.227 | | | |
| | | | | | USDC 0.004264957693230769 | | | |
| 3.1.520558 | SIGURD ØYE | ADDRESS REDACTED | | Yes | ADA 1.96086431152342 | | | ADA 885.660488480349 |
| | | | | | LUNC 2.066260170505533 | | | MATIC 1015.5128549917S |
| | | | | | MATIC 8.79102515568943 | | | |
| | | | | | USDC 0.002245486219730 25 | | | |
| 3.1.520559 | SIGURD SKAGA | ADDRESS REDACTED | | | AVAX 31.639185547598B | | | |
| | | | | | BNB 0.0000872941678216 01 | | | |
| | | | | | BTC 0.012264158401 8318 | | | |
| | | | | | DOT 52.60169685460556 | | | |
| | | | | | ETC 0.0022436514023021 7 | | | |
| | | | | | ETH 0.18286905112373B | | | |
| | | | | | SOL 0.006155428783333 3 | | | |
| 3.1.520560 | SIGURD SOLGAARD | ADDRESS REDACTED | | | CEL 88.0699234208703 | | | |
| 3.1.520561 | SIGURD ULRIKSEN | ADDRESS REDACTED | | | ADA 470.35659851446B | | | |
| | | | | | BTC 0.004301729060060229 | | | |
| 3.1.520562 | SIGURD VASSENDEN | ADDRESS REDACTED | | | ADA 13.771402634789.4 | | | |
| | | | | | CEL 11.2255652306806 | | | |
| | | | | | PAXG 0.006896029765714.42 | | | |
| | | | | | USDC 9.09162816196039 | | | |
| 3.1.520563 | SIGURDUR ÁGÚSTSSON | ADDRESS REDACTED | | | BTC 0.02100389917074 | | | |
| | | | | | ETH 0.062065272541900 3 | | | |
| 3.1.520564 | SIGURDUR GUDBRANDSSON | ADDRESS REDACTED | | | BNB 0.0995 | | | |
| 3.1.520565 | SIGURDUR HARALDSSON | ADDRESS REDACTED | | | CEL 0.55168481088994 1 | | | |
| | | | | | BTC 0.01422063581859B | | | |
| | | | | | CEL 45.1288310655884 | | | |
| | | | | | ETH 0.0180886587299786 | | | |
| 3.1.520566 | SIGURDUR LUDVIKSSON | ADDRESS REDACTED | | | BTC 0.112090453046854 | | | |
| 3.1.520567 | SIGURDUR LUDVIKSSON | ADDRESS REDACTED | | | CEL 1.00016997746133 | | | |
| | | | | | CEL 457.565635577079 | | | |
| 3.1.520568 | SIGURDUR SIGURDSSON | ADDRESS REDACTED | | | ADA 225.44521288653 | | | |
| | | | | | CEL 5.36058950030854 | | | |
| | | | | | ETH 0.047070632 | | | |
| 3.1.520569 | SIGVE HALSETH | ADDRESS REDACTED | | | BTC 0.45469811389310S | | | |
| | | | | | ETH 2.13757999427132 | | | |
| 3.1.520570 | SIGVE KOLSTAD KVALSVIK | ADDRESS REDACTED | | | BTC 0.006467221010013.66 | | | |
| 3.1.520571 | SIGVE RESALAND | ADDRESS REDACTED | | | ADA 51.800207823633 | | | |
| | | | | | BTC 0.001567703714733116 | | | |
| | | | | | CEL 0.0342485049767611 | | | |
| | | | | | DOT 11.3852456078093 | | | |
| | | | | | USDC 213.435950694531 | | | |
| 3.1.520572 | SIH CHU CHAO | ADDRESS REDACTED | | | BTC 0.001169516434952973 | | | |
| | | | | | CEL 3.198121527545118 | | | |
| | | | | | USDC 21433.8784493325 | | | |
| 3.1.520573 | SIH YA FANG | ADDRESS REDACTED | | | BTC 0.0013081150015420.4 | | | |
| | | | | | DOT 37.9132549646672 | | | |
| | | | | | USDC 396.888481137513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520574 | SIHAM BARIGOU | ADDRESS REDACTED | | | BTC 0.00000102394075475<br>CEL 2.9421300556685<br>MATIC 2.4872072872953<br>USDC 1.14155775982863<br>USDT ERC20 1 | | | |
| 3.1.520575 | SIHAME ATORI | ADDRESS REDACTED | | | BTC 0.00349201474971272<br>CEL 689.83652901805<br>USDC 145736605293 | | | |
| 3.1.520576 | SIHAO CHEN | ADDRESS REDACTED | | | ADA 365.69074231271<br>CEL 0.4673490784900041<br>ETH 0.22365754551175<br>SOL 0.9460070825764<br>XRP 330.678597772548 | | | |
| 3.1.520577 | SIHAO EDDIE | ADDRESS REDACTED | | | BTC 1.521974397010390-05 | | | |
| 3.1.520578 | SIHLE MTSHALI | ADDRESS REDACTED | | | BTC 0.181741324636555<br>CEL 27.596936753587<br>ETH 0.07001326866809304<br>LINK 1424.86054224818 | | | |
| 3.1.520579 | SIHLE NDWANDWE | ADDRESS REDACTED | | | ADA 1498.21151055<br>CEL 2178.2977468365<br>DOT 55.69415<br>LINK 371.888259230769<br>MATIC 3176.39151681959<br>SNX 245.64633593150T | | | |
| 3.1.520580 | SIHLE ZULU | ADDRESS REDACTED | | Yes | BTC 0.07843090675348448<br>CEL 859.286801465507<br>ETH 1.5270264211781<br>MATIC 2259.44878605881<br>SNX 47.348571 | | | BTC 0.142750536563<br>ETH 1.89297357888218 |
| 3.1.520581 | SIHTAM VINCENT | ADDRESS REDACTED | | | ETH 0.09323908290501711 | | | |
| 3.1.520582 | SIHUI CHUA | ADDRESS REDACTED | | | BTC 0.07812315389807<br>ETH 0.85168610254691d | | | |
| 3.1.520583 | SIHUI ONG | ADDRESS REDACTED | | | BTC 0.001452362190503032<br>ETH 0.9401338928413156 | | | |
| 3.1.520584 | SIHYUN AN | ADDRESS REDACTED | | | BTC 0.0000000303072928177<br>CEL 1.47800649008157<br>ETH 0.00047395611874724S<br>KLM 124.77111614292909<br>XRP 0.44823175056711 | | | |
| 3.1.520585 | SIHYUN KIM | ADDRESS REDACTED | | Yes | BTC 0.162625094447825<br>ETH 0.001943803138590002<br>USDC 2.3039212430287d | | | BTC 0.795355126063787 |
| 3.1.520586 | SII AI CUO | ADDRESS REDACTED | | | BTC 0.000000048081620163<br>CEL 0.00002143080698013<br>MATIC 0.01830613393415731 | | | |
| 3.1.520587 | SII INN CHUA | ADDRESS REDACTED | | | BTC 0.000014225505879919<br>CEL 71.125334668816<br>LTC 0.004358845266748991 | | | |
| 3.1.520588 | SII INN CHUA | ADDRESS REDACTED | | | BTC 0.000009805870779554<br>CEL 0.0007299111630644279<br>LTC 12.781576053804S | | | |
| 3.1.520589 | SIIM BOBKOV | ADDRESS REDACTED | | | BTC 0.0004341488620786<br>CEL 0.688838961913088 | | | |
| 3.1.520590 | SIIM ENNUVERE | ADDRESS REDACTED | | | BTC 0.0998752377965089<br>CEL 1.120552329365<br>ETH 10.0900066361721<br>LINK 158.32156274853<br>MCDAI 0.1565047264224744<br>OMG 0.04895309934377664<br>SGB 313.429351540929<br>XLM 3.06709199830052<br>XRP 0.78658571300587d<br>ZRX 1.139189172616334 | | | |
| 3.1.520591 | SIIM EVERT | ADDRESS REDACTED | | | BTC 0.0000000084420963T<br>CEL 31.481489248754d<br>SGB 36.338307507710S<br>XRP 0.0000003905788718035 | | | |
| 3.1.520592 | SIIM OLVISTE | ADDRESS REDACTED | | | AAVE 0.18865195508566i<br>BAT 18.034248799394d<br>BNT 6.6458153475675S<br>BTC 0.00651228530204844<br>CEL 162.84482396104d<br>ETH 0.19703551912961T<br>MATIC 159.2019463091763<br>SNX 102.17905208<br>XLM 57.174890157020S | | | |
| 3.1.520593 | SIIM PÕLDRE | ADDRESS REDACTED | | | CEL 177.2920915912727 | | | |
| 3.1.520594 | SIIM SOKKAL | ADDRESS REDACTED | | | CEL 1.802943981035055 | | | |
| 3.1.520595 | SIIM TÄKKER | ADDRESS REDACTED | | | BTC 0.01567880872238553<br>ETH 0.14079325755164d<br>CEL 0.06578406954158d | | | |
| 3.1.520596 | SIIM VAARAND | ADDRESS REDACTED | | | ETH 0.06027386460597138<br>ADA 23.598032 | | | |
| 3.1.520597 | SIIM VAARAND | ADDRESS REDACTED | | | CEL 0.244139390822153<br>CEL 72.814983876316 | | | |
| 3.1.520598 | SIMON MOHIMONT | ADDRESS REDACTED | | | DOT 0.00000012<br>PAX 55.7461732T<br>BTC 0.039549340032341 | | | |
| 3.1.520599 | SIITTU OLA | ADDRESS REDACTED | | | USDC 0.146421392396665<br>ADA 0.15509778270629B | | | |
| 3.1.520600 | SIJI ANTONY | ADDRESS REDACTED | | | BTC 0.0001136518617495<br>ETH 0.00000073391009511d<br>ETH 9.74034843380599E-06 | | | |
| 3.1.520601 | SIJI CHEN | ADDRESS REDACTED | | | BTC 0.001540064713705d<br>BUSD 3.83528783009215<br>ETH 0.00001072627963499BS | | | |
| 3.1.520602 | SIJIA HU | ADDRESS REDACTED | | | BTC 0.00123593749737601<br>USDC 268.31426049492 | | | |
| 3.1.520603 | SIJIA LIANG | ADDRESS REDACTED | | | ADA 1.871900786937299<br>BTC 0.000205985835603933<br>DOT 0.0561745166976564<br>ETH 0.000008767720050342 | ADA 0.0003053500616668682<br>BTC 0.2495992272000d4<br>DOT 0.0000057349394141d<br>ETH 0.000000191452957317d | | |
| 3.1.520604 | SIJIA WONG | ADDRESS REDACTED | | | BTC 0.00204356312349T<br>ETH 3.901663010277732<br>LTC 0.31212312563628B<br>XLM 89.64017122585799<br>XRP 61.075673492509B | USDC 4653.16921231997 | | |
| 3.1.520605 | SIJIN RYU | ADDRESS REDACTED | | | BTC 0.000189193693615544<br>PAX 3.496491036623B02 | | | |
| 3.1.520606 | SIJIN WANG | ADDRESS REDACTED | | | BTC 0.0012081494314038B<br>CEL 135.22245331271<br>USDC 470.0124619795532 | | | |
| 3.1.520607 | SIJJAD HUSSAIN | ADDRESS REDACTED | | | BAT 49.08491443066<br>CEL 47.011102132878<br>COMP 0.05239935582520682<br>ETH 0.015514915155887B<br>MATIC 2025.082706153633<br>ZRX 21.26885252758T3 | | | |
| 3.1.520608 | SUMEN HALMA | ADDRESS REDACTED | | | BTC 0.000054336504624157<br>MATIC 0.880806936931177B<br>SOL 0.03341329477400B<br>USDC 0.010985989591782 | BTC 0.00094287382529537<br>MATIC 0.06644606371203311<br>SOL 0.0000869150350525375 | | |
| 3.1.520609 | SUMEN SCHOEMAN | ADDRESS REDACTED | | | BTC 0.00017368<br>CEL 0.1354512768466643 | | | |
| 3.1.520610 | SIJOY THOMAS | ADDRESS REDACTED | | | UNI 0.00403400467712605 | | | |
| 3.1.520611 | SIJOY THOMAS | ADDRESS REDACTED | | | CEL 1.06959641164713 | | | |
| 3.1.520612 | SITZE BOEK | ADDRESS REDACTED | | | BTC 0.100560103250671 | | | |
| 3.1.520613 | SIIU ROSEJE | ADDRESS REDACTED | | | ADA 3.904834034904111<br>BTC 0.00027109745746371S<br>CEL 7.4864417473216<br>DOT 60.461717145872B<br>ETH 0.0015920088219752<br>MCDAI 30.20632246516T | | | |
| 3.1.520614 | SIJUN GAO | ADDRESS REDACTED | | | BTC 0.000000004723535239<br>CEL 0.058861991089062<br>ETH 0.0005165868767619z<br>USDT ERC20 0.00000042368360309 | | | |
| 3.1.520615 | SIK BAN HUEI | ADDRESS REDACTED | | | BTC 0.2540234258310647 | | | |
| 3.1.520616 | SIK CHOR THIANG | ADDRESS REDACTED | | | BTC 0.0000053166048842T3 | | | |
| 3.1.520617 | SIK FUNG ALEX WONG | ADDRESS REDACTED | | | CEL 5.483641897898D4<br>USDT ERC20 0.00000079066993907T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520618 | SIK KIN HAU | ADDRESS REDACTED | | | CEL 0.93684939568497 KLM 200 151689 | | | |
| 3.1.520619 | SIK KWONG LAM | ADDRESS REDACTED | | | BTC 0.00254497155254 LTC 0.00657303676079107 | | | |
| 3.1.520620 | SIK MAN ANITA LEE | ADDRESS REDACTED | | | BTC 0.000834277127756058 CEL 1.00779830365632 PAX 0.535866418302352 USDT 1.40795147206587 | | | |
| 3.1.520621 | SIK PUN | ADDRESS REDACTED | | | BTC 0.000094666675913599 GUSD 0.626862429884624 USDC 0.09043329239660589 | BTC 0.0000000439091428897 USDC 0.0070378814879452 | | |
| 3.1.520622 | SIK SHU WEI | ADDRESS REDACTED | | | BTC 0.00000004089423352 CEL 3.23869435097633 ETH 0.00000039594030402 | | | |
| 3.1.520623 | SIK SHU WEI (XUE SHUWEI) | ADDRESS REDACTED | | | BTC 0.60059785718250B CEL 0.00247645880621378 | | | |
| 3.1.520624 | SIK WEE TENG | ADDRESS REDACTED | | | BTC 0.000000651588171386 ETH 0.00000197006574024B | | | |
| 3.1.520625 | SIK WEE TENG | ADDRESS REDACTED | | | BTC 0.000000228130150739 | | | |
| 3.1.520626 | SIK YEUNG FUNG | ADDRESS REDACTED | | | ETH 0.09109246142986456 CEL 128.748737934691 ETH 1.37431803821499 PAXG 8.27044465080924 USDT ERC20 0.0000007338310252064 | | | |
| | SIKANDER HUSSAIN | | | | CEL 1.14111486193617 XRP 0.203671087468583 | | | |
| 3.1.520628 | SIKANDER SINGH | ADDRESS REDACTED | | | BTC 0.00636186212687556 ETH 0.0187389408500923 LTC 1.30463811471888 | | | |
| 3.1.520629 | SIKANYSELWE MAQUBELA | ADDRESS REDACTED | | | USDC 0.00711273282185118 | | | |
| 3.1.520630 | SIKE SATI | ADDRESS REDACTED | | | BTC 0.00011319131596223B CEL 0.06930599310865 | | | |
| 3.1.520631 | SIKHA PAL | ADDRESS REDACTED | | | ETH 0.00055429541067436T | | | |
| 3.1.520632 | SIKHULULE NKHOMA | ADDRESS REDACTED | | | CEL 0.0505147023068339 | | | |
| 3.1.520633 | SIKHUMBUZO SHONGWE | ADDRESS REDACTED | | | BTC 0.000000004591709219 | | | |
| 3.1.520634 | SIKISAN MAGOYAG | ADDRESS REDACTED | | | CEL 0.05364447355519024 BTC 0.00127612675527416 USDC 577.28790400322 | | | |
| 3.1.520635 | SIKNIGHT TESFAY | ADDRESS REDACTED | | | BTC 0.00065008685225557Z MATIC 9.28981613548814 USDC 174.61691877477 | BTC 0.00059116 USDC 457 | | |
| 3.1.520636 | SIKO SUPAONGPRAPA | ADDRESS REDACTED | | | BTC 0.5882165495412S | | | |
| 3.1.520637 | SIKRI AKCAY | ADDRESS REDACTED | | | CEL 0.50302654057524Z | | | |
| 3.1.520638 | SIKTA SAMANTRAY | ADDRESS REDACTED | | | ADA 2606.67503517895 BTC 0.00212986419426768 ETH 1.05169188002308 | | | |
| 3.1.520639 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000931013431 | | | |
| 3.1.520640 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000006124345141S1 LTC 0.00089436762775B314 | | | |
| 3.1.520641 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000771329688394Z LTC 0.00086301810663876A | | | |
| 3.1.520642 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000007398136S7429 LTC 0.00088648399625671S | | | |
| 3.1.520643 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00005125502275294Z LTC 0.00324477083843726 | | | |
| 3.1.520644 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 | | | |
| 3.1.520645 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000348799348B | | | |
| 3.1.520646 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000657894767095 | | | |
| 3.1.520647 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.0009611104559921S4 | | | |
| 3.1.520648 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000652096052 BTC 0.00000056998337461B | | | |
| 3.1.520649 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00097083173793679B BTC 0.000000615865114198 LTC 0.00089543661668386 | | | |
| 3.1.520650 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000001306753773B77 CEL 0.00000113126352163446 LTC 0.00221175769520072 | | | |
| 3.1.520651 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000006154967021O5 LTC 0.00106661427376S9T | | | |
| 3.1.520652 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000903178S732 | | | |
| 3.1.520653 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006133923216223 LTC 0.00096213462656785T | | | |
| 3.1.520654 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006591057932777 LTC 0.00095949789870910B | | | |
| 3.1.520655 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000005727174809135 LTC 0.0009767340263148T7 | | | |
| 3.1.520656 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 | | | |
| 3.1.520657 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000802401302A | | | |
| 3.1.520658 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000233923483W | | | |
| 3.1.520659 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000070138160175Z LTC 0.00089609056824675 | | | |
| 3.1.520660 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000372079772 | | | |
| 3.1.520661 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000667887667S9 | | | |
| 3.1.520662 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000067576163050B | | | |
| 3.1.520663 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00076399813317055S2 | | | |
| 3.1.520664 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000000453B569939 | | | |
| 3.1.520665 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000005004070004 BTC 0.00000000807537065S | | | |
| 3.1.520666 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00089178314448958T | | | |
| 3.1.520667 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000207977208 BTC 0.00000010342027641 | | | |
| 3.1.520668 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00089282694203621I LTC 0.00000000921786732 | | | |
| 3.1.520669 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006459096459 | | | |
| 3.1.520670 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000057172385497S LTC 0.00096623681064651S | | | |
| 3.1.520671 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000006103112B0974 LTC 0.000020947415558B826 LTC 0.00076489000980326Z | | | |
| 3.1.520672 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000159528664 | | | |
| 3.1.520673 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000666687684168 | | | |
| 3.1.520674 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000971408Z314 | | | |
| 3.1.520675 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000787647537S | | | |
| 3.1.520676 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000513622303S | | | |
| 3.1.520677 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.09978766047647977 LTC 0.00630176545078846 | | | |
| 3.1.520678 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00241463851033717I | | | |
| 3.1.520679 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000056134616402S6 LTC 0.00096514850259712I | | | |
| 3.1.520680 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000005875170642638 LTC 0.00096329859186606S | | | |
| 3.1.520681 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000729646187578 LTC 0.00088732919883222S | | | |
| 3.1.520682 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000000802401302A | | | |
| 3.1.520683 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006735993S1027 LTC 0.00095846602977667S | | | |
| 3.1.520684 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006715321865S LTC 0.0007603293799528O6 | | | |
| 3.1.520685 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000921786732 | | | |
| 3.1.520686 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000802401302A | | | |
| 3.1.520687 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.0000006553509041S1 LTC 0.00096030957930344 | | | |
| 3.1.520688 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000073135356296 LTC 0.0086467513547B992 | | | |
| 3.1.520689 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000563050982168A LTC 0.00089418164369063 | | | |
| 3.1.520690 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000330825804 | | | |
| 3.1.520691 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000249092499 | | | |
| 3.1.520692 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.0000000006077S10578 | | | |
| 3.1.520693 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000073870574 | | | |
| 3.1.520694 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.0000000012759462T6 | | | |
| 3.1.520695 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000802401302A | | | |
| 3.1.520696 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.000000564042393902 | | | |
| 3.1.520697 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000964183094Z | | | |
| 3.1.520698 | SIKWANG LEE | ADDRESS REDACTED | | | BTC 0.00000057189959513B | | | |
| 3.1.520699 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00097735486249945S | | | |
| 3.1.520699 | SIKWANG LEE | ADDRESS REDACTED | | | LTC 0.00000000253546275S | | | |
| 3.1.520700 | SIKWANGLEE LEE | ADDRESS REDACTED | | | BTC 0.0000005657895B5167 LTC 0.00097604693773060Z | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520701 | SIL COLSON | ADDRESS REDACTED | | | BTC 0.1039493658765511<br>CEL 8.82229796384502<br>ETH 0.603506377737994<br>LINK 52.34306195898883<br>SOL 13.055961648<br>USDC 1678.31439193793 | | | |
| 3.1.520702 | SIL JORNA | ADDRESS REDACTED | | | BTC 0.03368349456736642<br>ETH 0.233031143192447 | | | |
| 3.1.520703 | SIL KUUT | ADDRESS REDACTED | | | CEL 0.707275037291427 | | | |
| 3.1.520704 | SIL PEPPELENBOSCH | ADDRESS REDACTED | | | BTC 0.000000074014568523<br>CEL 1.85168845757936<br>DOT 0.000000000041483516 | | | |
| 3.1.520705 | SIL VERMANDERE | ADDRESS REDACTED | | | ADA 0.17031218421596B<br>BTC 0.000000940072884748 | | | |
| 3.1.520706 | SILA ATASLI | ADDRESS REDACTED | | | BTC 0.0000083570766350D8<br>ETH 0.000141882509784 | | | |
| 3.1.520707 | SILA MEVA ZEYNEP ELITAS | ADDRESS REDACTED | | | CEL 0.000408194306364796 | | | |
| 3.1.520708 | SILA SIRICHANYAKUL | ADDRESS REDACTED | | | CEL 0.642163436155687<br>USDT ERC20 61.5 | | | |
| 3.1.520709 | SILA SIRICHANYAKUL | ADDRESS REDACTED | | | BTC 0.00000344572169184<br>CEL 5.61823074300436<br>ETH 0.000004<br>LTC 0.00000069<br>OMG 0.00032651<br>XRP 0.000097 | | | |
| 3.1.520710 | SILA YIGIT | ADDRESS REDACTED | | | BTC 0.000003084364601322 | | | |
| 3.1.520711 | SILACHON SUWANNAPRAE | ADDRESS REDACTED | | | USDT ERC20 0.0049368575845461B<br>CEL 0.0540810151033D1 | | | |
| 3.1.520712 | SILAMBARASAN RAVICHANDIRAN | ADDRESS REDACTED | | | USDT ERC20 0.000000660156229173<br>CEL 0.00389937352535633<br>LTC 0.0069323232832066B<br>USDT ERC20 0.000514255561628575 | | | |
| 3.1.520713 | SILAN SAHLI | ADDRESS REDACTED | | | BTC 0.0000012454617577915<br>USDT ERC20 0.40727040166014B | | | |
| 3.1.520714 | SILAN STEPHAN | ADDRESS REDACTED | | | BAT 0.00741934757006262<br>CEL 0.20911324183576<br>EOS 1.99120050437588<br>LINK 0.00105157007714248<br>KLM 3.94955331440D31<br>ZRX 0.016780517857469 | | | |
| 3.1.520715 | SILAS ALLEMAND | ADDRESS REDACTED | | | BTC 0.00002841710597296D4<br>CEL 1.53811887753876<br>DOT 0.0000004<br>MATIC 49.0345<br>XRP 473.375309 | | | |
| 3.1.520716 | SILAS BAUMANN | ADDRESS REDACTED | | | BTC 0.004779318848273502 | | | |
| 3.1.520717 | SILAS BENJAMIN EINTS | ADDRESS REDACTED | | | BTC 0.0000010245178435376 | | | |
| 3.1.520718 | SILAS BROWN | ADDRESS REDACTED | | | BTC 0.000001451516686<br>CEL 22.17747813453035<br>USDT ERC20 27.1365362178D9 | | | |
| 3.1.520719 | SILAS CALIZON | ADDRESS REDACTED | | | AAVE 10.67146931D7636<br>BTC 0.5152034770381B<br>CEL 1095.21596771193<br>COMP 10.7089135466673<br>KNC 1028.1109904638B<br>LINK 1041.60635145035<br>UNI 1044.302675244B2 | BTC 0.21331521 | | |
| 3.1.520720 | SILAS CHAN | ADDRESS REDACTED | | | BTC 0.134722172947004<br>CEL 89.6062325807303<br>ETH 1.26825261428809<br>PAX 33.61166338604407<br>USDC 14066.0733089946 | | | |
| 3.1.520721 | SILAS COSTER | ADDRESS REDACTED | | | ADA 709.03768<br>BTC 0.11860458876586<br>CEL 117.28251872797B<br>ETH 0.56108059294293D | | | |
| 3.1.520722 | SILAS DAVID | ADDRESS REDACTED | | | CEL 1.373161273442<br>ETH 0.01602154<br>XRP 21.956995 | | | |
| 3.1.520723 | SILAS DE BAAT | ADDRESS REDACTED | | | USDC 66.1910775652186 | | | |
| 3.1.520724 | SILAS DUARTE | ADDRESS REDACTED | | | CEL 0.008106445174149 | | | |
| 3.1.520725 | SILAS ESHEIM | ADDRESS REDACTED | | | CEL 1.289703412945D5<br>XRP 265.706530159337 | | | |
| 3.1.520726 | SILAS FLORIAN VOGT | ADDRESS REDACTED | | | BTC 0.0000006417445973D2 | | | |
| 3.1.520727 | SILAS GÖPERT | ADDRESS REDACTED | | | BTC 0.00001894067312S<br>CEL 3.46647790525997 | | | |
| 3.1.520728 | SILAS GRASE | ADDRESS REDACTED | | | BTC 0.0005508813418754283<br>CEL 3.47601222726173<br>LTC 0.999<br>UNI 0.00000199<br>USDC 0.003326 | | | |
| 3.1.520729 | SILAS HUBERT JR RANDLE | ADDRESS REDACTED | | | ADA 945.662250422787<br>BTC 0.386393639700698<br>CEL 2742.78269420754<br>ETH 14.6702819065913<br>LINK 65.4035561544087<br>SOL 5.54974854680207 | | | |
| 3.1.520730 | SILAS HWANG | ADDRESS REDACTED | | | ADA 0.0564038548997248<br>BTC 0.0001617118323D814B<br>DOT 0.028987130060D253<br>ETH 0.0013516354439838B1<br>LINK 16.746909849830B<br>LUNC 0.009036465429365852<br>MATIC 214.608575616971<br>USDC 0.339845833621723<br>XRP 534.625822221501 | | | |
| 3.1.520731 | SILAS MAHLER | ADDRESS REDACTED | | | BTC 0.000003063866049236S<br>CEL 0.226377850000524<br>ETH 0.0168040885484591 | | | |
| 3.1.520732 | SILAS MANUEL | ADDRESS REDACTED | | | BTC 0.0001815293967779731<br>ETH 0.0016880945228S432<br>MATIC 2451.32973815<br>XRP 1.19708887597361 | | | |
| 3.1.520733 | SILAS MARKERT | ADDRESS REDACTED | | | ADA 8402.7139190163Z<br>BTC 1.0091223973718I<br>ETH 1.08595224543483 | | | |
| 3.1.520734 | SILAS MEES | ADDRESS REDACTED | | | ADA 0.10502236838146<br>BTC 0.00001560403482988<br>CEL 0.59026366581070A<br>ETH 0.0165719692331064<br>MATIC 0.127393393489318<br>UNI 0.00916825769084932<br>USDC 0.0026333479684S141 | | | |
| 3.1.520735 | SILAS MILLER | ADDRESS REDACTED | | | CEL 1.0780947616 | | | |
| 3.1.520736 | SILAS MONTGOMERY | ADDRESS REDACTED | | | ADA 7.32012609306477<br>MCDAI 3.72934465536113 | ADA 0.0000007385799939239 | | |
| 3.1.520737 | SILAS MORALES | ADDRESS REDACTED | | | BCH 0.07100301337494S<br>BCH 0.0022303689724397J<br>DASH 0.005169471863793I6<br>DOT 0.3021461457048T<br>EOS 1.0384534115734<br>LINK 0.00922008126666448<br>LTC 0.0016223968121362B<br>SNX 0.12289173932996 | | ADA 619.942368298D36<br>BCH 6.64093284887805<br>DASH 10.9607669936896<br>DOT 127.731180073210<br>EOS 1018.58938808351<br>LINK 19.547247269498I2<br>LTC 3.43905917942043<br>SNX 33.8841068096121 | |
| 3.1.520738 | SILAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0012697407975387<br>CEL 0.242499074927948<br>ETH 1.66496683379A2<br>LTC 0.65891518492179 | | | |
| 3.1.520739 | SILAS NYI | ADDRESS REDACTED | | | BTC 0.0000008883409023361<br>CEL 0.0067020000<br>ETH 0.0584427382398I6 | | | |
| 3.1.520740 | SILAS NOERGAARD | ADDRESS REDACTED | | | BTC 0.00084494912102209<br>LTC 3.05918D9702023 | | | |
| 3.1.520741 | SILAS OVERTON | ADDRESS REDACTED | | | BTC 0.0000001167016354A<br>CEL 1.07797348681734 | | | |
| 3.1.520742 | SILAS PEENE | ADDRESS REDACTED | | | BTC 0.029805752831257<br>CEL 11.22622919425478 | | | |
| 3.1.520743 | SILAS RICHARD LEIGH MICHELS | ADDRESS REDACTED | | | BTC 0.0000036562177141793 | | | |
| 3.1.520744 | SILAS ROBINSON | ADDRESS REDACTED | | | XLM 0.0058305194797026B | | | |
| 3.1.520745 | SILAS SCHRYER | ADDRESS REDACTED | | | BTC 0.031560659231005<br>ETH 2.09988804024504<br>SGB 211.047360685393<br>USDC 22.551864821009<br>XRP 0.738315567878561 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520746 | SILAS SHAW | ADDRESS REDACTED | | | BTC 0.0000034426023972CR ETH 0.0000030349145340 MATIC 0.645776194234361 SOL 0.15234006196254 USDC 0.0389530056630021 USDT ERC20 0.266742286523938 | | | |
| 3.1.520747 | SILAS SHIN | ADDRESS REDACTED | | | ADA 0.01114021523757053 BTC 0.0000304117041693577 ETH 0.06404694763087657 USDT ERC20 0.550105616263936 | | | |
| 3.1.520748 | SILAS SILAS | ADDRESS REDACTED | | | BTC 0.0109382846854914 | | | |
| 3.1.520749 | SILAS STRYHN | ADDRESS REDACTED | | | ADA 738.744453967775 BTC 0.00831102947379345 CEL 76.0055891964837 DOT 2.02933881874026 ETH 0.6888000527161354 MATIC 298.551104156799 SGB 15.70788253083341 | | | |
| 3.1.520750 | SILAS WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0023330770813061 BTC 0.00002190595372439 DASH 0.0020919365822760 ETH 0.000000854582448096 LINK 0.0394351014511781 LTC 0.0045723024051799 MANA 0.248944270373243 MATIC 0.0026873393618467 SNX 0.00067433685546735 UNI 0.01557009977068 XLM 0.301012651535 | | | |
| 3.1.520751 | SILAS WITKOVSKY | ADDRESS REDACTED | | | BCH 0.00000000838267936 CEL 3.34257983072669 LINK 24.948355788288 | | | |
| 3.1.520752 | SILAS XIA | ADDRESS REDACTED | | | BTC 0.00000167028193850 USDC 7587.46697047156 | | | |
| 3.1.520753 | SILENE HAZID | ADDRESS REDACTED | | | BTC 0.0000000040470082 CEL 0.0679392509596056 | | | |
| 3.1.520754 | SILENT MAK | ADDRESS REDACTED | | | BTC 0.00000031274729815 CEL 24.3302302384862 USDC 2027.51742261792 | | | |
| 3.1.520755 | SILEYNE ZAVALA | ADDRESS REDACTED | | | BTC 0.00511135924294 ETH 3.298739884962595E-05 LTC 0.35685841511340 MATIC 71.0252003916009 | | | |
| 3.1.520756 | SILI LU | ADDRESS REDACTED | | | BTC 1.29424156742839E-05 MATIC 0.0009068512540299208 USDC 5143.42321624003 | BTC 0.000000050929915 USDC 100 | | |
| 3.1.520757 | SILIA DEL BROCCO | ADDRESS REDACTED | | | ADA 0.204419240012372 | | | |
| 3.1.520758 | SILIN LI | ADDRESS REDACTED | | | BTC 0.000777281193628 | | | |
| 3.1.520759 | SILIA KORKKA | ADDRESS REDACTED | | | BTC 0.26932300058604 ETH 0.0115608641500251 | | | |
| 3.1.520760 | SILJA LEIROST | ADDRESS REDACTED | | | BTC 0.000990062422704931 CEL 13.6335473574846 ETH 0.238542721265 | | | |
| 3.1.520761 | SILJAN TRPESKI | ADDRESS REDACTED | | | BTC 0.0000410681288571 BTC 0.00000005882947638 CEL 0.2256234571722 DOT 0.000331535821104026 | | | |
| 3.1.520762 | SILJE LIEN | ADDRESS REDACTED | | | BTC 0.00001746549107067 | | | |
| 3.1.520763 | SILJE OSMUNDSEN | ADDRESS REDACTED | | | BTC 0.00129542531496556 CEL 1.46994507933746 ETH 0.244058117361247 | | | |
| 3.1.520764 | SILJE RØSETH | ADDRESS REDACTED | | | ETH 0.0483461397941382 CEL 7.491154919463612 ETH 0.000569274707291288 | | | |
| 3.1.520765 | SILJE THINGVOLL | ADDRESS REDACTED | | | BTC 0.0000068 ETH 0.000771554429419027 | | | |
| 3.1.520766 | SILKE ADELGUNDE RÜB | ADDRESS REDACTED | | | BTC 0.00007180488272889 | | | |
| 3.1.520767 | SILKE AIGNER | ADDRESS REDACTED | | | BTC 0.0000107262261534 19 | | | |
| 3.1.520768 | SILKE BIRKEDAL | ADDRESS REDACTED | | | BTC 0.00276241760269515 CEL 4.68988156993324 DOT 47.4120224266714 ETH 1.0213454779607 | | | |
| 3.1.520769 | SILKE BRIEL | ADDRESS REDACTED | | | BTC 1.0798495361205 | | | |
| 3.1.520770 | SILKE CHRISTIANE RAPF | ADDRESS REDACTED | | | BTC 0.00006607526514902 | | | |
| 3.1.520771 | SILKE DIELS | ADDRESS REDACTED | | | CEL 0.050214422151512 | | | |
| 3.1.520772 | SILKE GÖNNEMANN | ADDRESS REDACTED | | | BTC 0.01602405235531306 | | | |
| 3.1.520773 | SILKE KRAFT | ADDRESS REDACTED | | | BTC 0.00002509933925 4017 | | | |
| 3.1.520774 | SILKE MAASSEN | ADDRESS REDACTED | | | BTC 0.00102065330074778 | | | |
| 3.1.520775 | SILKE MARIANO | ADDRESS REDACTED | | | BTC 0.08417626651 78025 MATIC 209.783900435345 USDT ERC20 0.8141881985575 31 | | | |
| 3.1.520776 | SILKE MARION BRANDT | ADDRESS REDACTED | | | BTC 0.00000002307541143 | | | |
| 3.1.520777 | SILKE PRZYSTAW | ADDRESS REDACTED | | | BTC 0.12243455933581 | | | |
| 3.1.520778 | SILKE SIEGLINDE SOLTHEIM | ADDRESS REDACTED | | | BTC 0.00231934710910769 | | | |
| 3.1.520779 | SILKE VAN BROECK | ADDRESS REDACTED | | | BTC 0.00998468 CEL 11.50465087432 | | | |
| 3.1.520780 | SILKE WESTEN | ADDRESS REDACTED | | | BTC 0.00000052237462502 CEL 0.004708095996318636 USDT ERC20 0.467239916082792 | | | |
| 3.1.520781 | SILKY SZETO | ADDRESS REDACTED | | | ADA 0.233500073509G2 BTC 0.265103535456976 DOT 0.02720393408970 4 ETH 2.4196883504026 MANA 102.751520221124 MATIC 278.419292764223 SNX 38.5760158378972 SOL 16.99831567895274 XLM 4121.40573769301 | ADA 0.0000000549957411 37 DOT 23.336290719619 4 ETH 0.17592229540326 7 XLM 66.6233725 | | |
| 3.1.520782 | SILL WANG RICKY YU | ADDRESS REDACTED | | | BTC 0.08569207922G04004 ETH 3.1071868232593 MATIC 126.687753688 86 USDC 0.7842960208921574 | | | |
| 3.1.520783 | SILOSH P ALOSILOUS | ADDRESS REDACTED | | | BTC 0.00000000928652614 CEL 1.26498451441004 | | | |
| 3.1.520784 | SILPA PINGALI | ADDRESS REDACTED | | | AAVE 0.0761410084286017 ADA 54.6060613616687 AVAX 237.158501093749 BTC 0.00231138153057526 DASH 0.0419467832569542 ETH 0.032286938336739 LINK 2.6477180856415 7 MATIC 69.16120391 47107 UNI 0.30916860224677 | ADA 549T3.2675478266 BTC 4.46910808669636 ETH 0.000000822263122085 LINK 0.0000000911012943 5 MATIC 0.0000002854063826 42 | | |
| 3.1.520785 | SILU PRADHAN | ADDRESS REDACTED | | | BTC 0.000000000280581648 CEL 0.57283275305261 | | | |
| 3.1.520786 | SILVA ARIAS | ADDRESS REDACTED | | | ADA 0.6229630822568417 BTC 0.00000024259786565 | | | |
| 3.1.520787 | SILVA BORGES GIOVANNI | ADDRESS REDACTED | | | BTC 0.0000000097644823 7 CEL 0.01782389975311148 | | | |
| 3.1.520788 | SILVA GERTZ | ADDRESS REDACTED | | | BCH 1.98297815804599 | | | |
| 3.1.520789 | SILVA KOXKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | | | BTC 0.0000011161767639 USDT ERC20 0.6827714838226 | | | |
| 3.1.520790 | SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | | | BTC 0.00000000329520892 CEL 0.34265166412564 4 DOT 0.00000006418891 7 ETH 0.00149648995100069 | | | |
| 3.1.520791 | SILVA OKONNOR | ADDRESS REDACTED | | | BCH 0.000211501717676063 | | | |
| 3.1.520792 | SILVA PATRICK | ADDRESS REDACTED | | | BTC 0.00051564 CEL 18.9807512093681 | | | |
| 3.1.520793 | SILVA RUMPIENE | ADDRESS REDACTED | | | BTC 0.0817656437619069 ETH 89.340148720146 | | | |
| 3.1.520794 | SILVAN BECK | ADDRESS REDACTED | | | BTC 0.000000001827820683 CEL 0.0543574067042383 | | | |
| 3.1.520795 | SILVAN BIENZ | ADDRESS REDACTED | | | ADA 0.00000063160320773 BNB 0.000000005769895983 BTC 0.000006115293176023 CEL 126.394079759072 USDC 0.820133452308315 USDT ERC20 9.23183613902344 | | | |
| 3.1.520796 | SILVAN CADUFF | ADDRESS REDACTED | | | BTC 0.01050798002502 16 CEL 0.0384830526541782 | | | |
| 3.1.520797 | SILVAN CHAFRIE | ADDRESS REDACTED | | | BTC 0.0030322113644012 4 ETH 0.194344034078503 USDC 1094.28709865561 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520798 | SILVAN FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.0003248799995597183 ETH 0.0000000960573570378 | | | |
| 3.1.520799 | SILVAN GESER | ADDRESS REDACTED | | | CEL 1.0517562317147 ETH 0.5132486626638S1 | | | |
| 3.1.520800 | SILVAN KERSBERGEN | ADDRESS REDACTED | | | AAVE 0.0045484354685979S BTC 0.00007812144879058Z DOT 0.10729708504400T ETH 0.0018298201848600Y LTC 0.00108047640963581 MATIC 0.60097573913384 UNI 0.02868922277S0457 USDC 2.77385328989579 | | | |
| 3.1.520801 | SILVAN LEHNER | ADDRESS REDACTED | | | ADA 219.554324 BTC 0.00002308511196863 CEL 6.15334835999079 DOT 9.98740832A SOL 1.07384342A XLM 456.3273263602S5 | | | |
| 3.1.520802 | SILVAN LIKLIKUWATA | ADDRESS REDACTED | | | BTC 0.0000601809025955155 | | | |
| 3.1.520803 | SILVAN NIEDERBERGER | ADDRESS REDACTED | | | BTC 0.0801037766565175 CEL 1670.7781247853S6 ETH 8.39763460555107 | | | |
| 3.1.520804 | SILVAN RÜTTIMANN | ADDRESS REDACTED | | | ADA 0.2828621359233S2 BTC 0.0028031842559554Z CEL 31.95476320S12007 DASH 19.92558273053B7 ETH 1.04487248510203 MANA 2733.3325554496B MCDAI 0.023219518102943A USDC 0.00000083709345943A | | | |
| 3.1.520805 | SILVAN SPERL | ADDRESS REDACTED | | | CEL 9.22887675060909 | | | |
| 3.1.520806 | SILVAN STADELMANN | ADDRESS REDACTED | | | ADA 0.00000015921553938A BNB 0.0000000092354556993 BTC 0.0000016699822664A34 CEL 5.92968336837B3 | | | |
| 3.1.520807 | SILVAN VAEZE-MORTAZAVI | ADDRESS REDACTED | | | BTC 0.1014765030909A ETH 0.0708S799795812B8 MATIC 1056.98836654225 | | | |
| 3.1.520808 | SILVAN VON BURG | ADDRESS REDACTED | | | ADA 0.7959172110016B8 BTC 0.0009686904065010011 CEL 10.2861119569622 LUNC 17.55241 | | | |
| 3.1.520809 | SILVANA ALEKSIC | ADDRESS REDACTED | | | CEL 1.6502989639974I | | | |
| 3.1.520810 | SILVANA BELUSSI | ADDRESS REDACTED | | | BTC 0.000000002358414324 CEL 0.261123619456768 USDC 0.0000005686485532816 | | | |
| 3.1.520811 | SILVANA CABRITA | ADDRESS REDACTED | | | BTC 0.00187932281309255 BUSD 445.312711979564 CEL 0.100022884482456 USDC 302.42228397672B | | | |
| 3.1.520812 | SILVANA CAFASSO | ADDRESS REDACTED | | | BTC 0.00130537112518643 CEL 52.6251245965502 | | | |
| 3.1.520813 | SILVANA CARINA IMPRIGLIO | ADDRESS REDACTED | | | BTC 0.0000062798472S4301 | | | |
| 3.1.520814 | SILVANA CARMEN ARGENTO | ADDRESS REDACTED | | | BTC 0.0000005251725933I2 BUSD 0.000787649916871S26 | | | |
| 3.1.520815 | SILVANA CARVALHO VANCE | ADDRESS REDACTED | | | BTC 0.0015440845398674 ETH 0.00007586759704921 MANA 17.0144064512566 SOL 0.00170705481392421 USDT ERC20 6.06621947443742 | BTC 0.0000000062110512206 SOL 0.00000000062354793T | | |
| 3.1.520816 | SILVANA COLACARLO | ADDRESS REDACTED | | | BTC 0.0000000661036919577 USDT ERC20 0.867206229011904 | | | |
| 3.1.520817 | SILVANA DE ANGELIS | ADDRESS REDACTED | | | AAVE 0.0008401989667226Z8 BTC 0.00007513964440635 ETH 0.00108136502073301 LINK 0.0004000924935592S LUNC 1.87494762948164 MANA 0.0099423204482788I MATIC 10.0584303658245 SOL 0.004862616632984I1 UNI 0.0014042722684059 USDC 1.570950400899B08 | BTC 0.0499629412219746 SOL 0.000000000S90072588 | | |
| 3.1.520818 | SILVANA DI MAURO | ADDRESS REDACTED | | | ADA 260.203130049274 BNB 0.82340441566813I BTC 0.02287012103159659 USDC 0.587623590703801 | | | |
| 3.1.520819 | SILVANA DISTEFANO | ADDRESS REDACTED | | | BTC 0.00000043825876204 XLM 0.2710726613764Z6 | | | |
| 3.1.520820 | SILVANA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.0009893049958675Z7 MCDAI 0.4497018354S7906 | | | |
| 3.1.520821 | SILVANA FAVERO | ADDRESS REDACTED | | | BTC 0.0000000062784533 USDT ERC20 0.21389925088133Z | | | |
| 3.1.520822 | SILVANA FRANZETTI | ADDRESS REDACTED | | | BTC 0.1284724488542S6 CEL 2.9374842962117Z ETH 1.92181454296144 USDC 55999.3450282631 | BTC 0.02622810533107A | | |
| 3.1.520823 | SILVANA GRABOVAC | ADDRESS REDACTED | | | BTC 0.0000011754517605606 CEL 0.116434230356173 | | | |
| 3.1.520824 | SILVANA GROLIMUND | ADDRESS REDACTED | | | BTC 0.00002605217157907OT | | | |
| 3.1.520825 | SILVANA HENITSCH | ADDRESS REDACTED | | | BTC 0.16510955676356Z | | | |
| 3.1.520826 | SILVANA HERRERA | ADDRESS REDACTED | | | BTC 0.00000008806416055I3 USDC 0.0000912481088952S4 | | | |
| 3.1.520827 | SILVANA ISABEL CARDOZO | ADDRESS REDACTED | | | BTC 0.0000041201305879I USDT ERC20 0.191029753158025 | | | |
| 3.1.520828 | SILVANA JAAFAR | ADDRESS REDACTED | | | BTC 0.0010890478626107T CEL 20.3106787499B08 DOT 29.330392 | | | |
| 3.1.520829 | SILVANA KATINKA GROLIMUND | ADDRESS REDACTED | | | BTC 0.000193820991406018 | | | |
| 3.1.520830 | SILVANA LOURDES SINATRA | ADDRESS REDACTED | | | BTC 0.00223583775992IS CEL 0.0968635224119075 | | | |
| 3.1.520831 | SILVANA MADZAROV | ADDRESS REDACTED | | | BTC 0.09672612892492I4 | | | |
| 3.1.520832 | SILVANA MANFREDI | ADDRESS REDACTED | | | BTC 0.001169917079274B1 USDT ERC20 0.6274769725282Z | | | |
| 3.1.520833 | SILVANA MICCAUSLAND | ADDRESS REDACTED | | | BTC 0.000405022515849513 ETH 0.0016230304B50045S USDT ERC20 0.499933702222546 | | | |
| 3.1.520834 | SILVANA MENESES | ADDRESS REDACTED | | | AAVE 1.116 ADA 180.884241921175 BTC 0.03785374575977D6 CEL 271.88279621517I ETH 2.456791321042B1 LINK 21.6423858371371 MCDAI 30 SNX 56.257 UNI 16.361 | | | |
| 3.1.520835 | SILVANA MOTTA | ADDRESS REDACTED | | | BTC 0.0000017614984254G | | | |
| 3.1.520836 | SILVANA NAVARRO | ADDRESS REDACTED | | | BTC 0.000017998304682697 | | | |
| 3.1.520837 | SILVANA NOEMI MANSILLA | ADDRESS REDACTED | | | BTC 0.0009584965644S7439 ETH 0.15591064334095B | | | |
| 3.1.520838 | SILVANA ORDINAS | ADDRESS REDACTED | | | BTC 0.07300913 CEL 84.4088549802114 | | | |
| 3.1.520839 | SILVANA PETTINATO LUCIO | ADDRESS REDACTED | | | BTC 0.0000062875398157S9 | | | |
| 3.1.520840 | SILVANA PEYCHEVA | ADDRESS REDACTED | | | BTC 0.0001226537952473 USDC 6.1695266970243Z | USDC 0.0000005488851884099 | | |
| 3.1.520841 | SILVANA QUIRINO | ADDRESS REDACTED | | | BTC 0.0011943882641307I ETH 0.29310743192D072 USDC 17.5185388521283 | | | |
| 3.1.520842 | SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | | | ADA 217.287354800511 BTC 0.002024750257744S6 CEL 9.32738038464749 MATIC 307.436184137664 USDC 201.27693077551I | | | |
| 3.1.520843 | SILVANA RAMIREZ | ADDRESS REDACTED | | | BTC 0.014777229642370Z CEL 23.35838680110I9 USDC 43.3572230491584 | | | |
| 3.1.520844 | SILVANA RISTOFF | ADDRESS REDACTED | | | BTC 0.0000005247818648BS USDC 0.91590825869128J | | | |
| 3.1.520845 | SILVANA RITA BARTOLOTTA | ADDRESS REDACTED | | | BTC 0.0012916918684652A4 BUSD 443.286764693578 | | | |
| 3.1.520846 | SILVANA SATTLER | ADDRESS REDACTED | | | BTC 0.0006362369716270A8 CEL 1.0657735398769I | | | |
| 3.1.520847 | SILVANA SAVINA | ADDRESS REDACTED | | | USDC 0.57694283471505I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520848 | SILVANA SIMONTE | ADDRESS REDACTED | | | BNB 0.00143795654672441<br>BTC 0.000000142363193985 | | | |
| 3.1.520849 | SILVANA SPAGNOLO | ADDRESS REDACTED | | | BNB 0.00154083705711943<br>BTC 0.0000013860059469687<br>USDT ERC20 0.211421955313946 | | | |
| 3.1.520850 | SILVANA TADDEO | ADDRESS REDACTED | | | BTC 0.0000024371478627<br>USDC 0.000895525508299859 | | | |
| 3.1.520851 | SILVANA TONELLI | ADDRESS REDACTED | | | BTC 0.00346593170009062<br>CEL 1.5245737438982<br>ETH 0.356202487473419 | | | |
| 3.1.520852 | SILVANA VALENTINO | ADDRESS REDACTED | | | BTC 0.0018817527819367<br>USDT ERC20 105B.352961167 | | | |
| 3.1.520853 | SILVANA VENIERI | ADDRESS REDACTED | | | BTC 0.0000038341116114S<br>CEL 0.1681241630B788<br>DASH 0.066411655220590<br>USDC 202.233836981462 | | | |
| 3.1.520854 | SILVANA VICTORIA REYES ESPINOZA | ADDRESS REDACTED | | | BTC 0.00000000064351696<br>CEL 231.8839876391 74<br>LINK 0.00007895<br>SGB 113.0602983359<br>XRP 4.676222 | | | |
| 3.1.520855 | SILVANIA BLAKLEY | ADDRESS REDACTED | | | BTC 0.49650263890393<br>LTC 6.914613093702 27 | | | |
| 3.1.520856 | SILVANIA LEBRON | ADDRESS REDACTED | | | ADA 0.067600428339229<br>BNB 0.00196736834054033<br>BTC 0.00025541707417112 2<br>CEL 0.55881145739424 4<br>LTC 0.00059974632801051<br>USDC 0.59017676093303 5 | | | |
| 3.1.520857 | SILVANO ARCADIO SPENCER | ADDRESS REDACTED | | | AVAX 10.38886299400 93<br>BTC 1.30187659940893<br>ETH 23.41710797062 52<br>SGB 1236.58470693019<br>SOL 21.623720808507<br>XLM 77.0833097435452<br>XTZ 105.57747837180 3 | | | |
| 3.1.520858 | SILVANO CORVAGLIA | ADDRESS REDACTED | | | BTC 0.00095741041854701 5<br>CEL 168.1886294311692<br>ETH 0.00524103460563428<br>MATIC 2338.43959323686<br>XLM 36.92310680938 91 | | | |
| 3.1.520859 | SILVANO DI STEFANO | ADDRESS REDACTED | | | CEL 6.30425447095882<br>XAUT 0.878451 | | | |
| 3.1.520860 | SILVANO FACCIO | ADDRESS REDACTED | | | CEL 1.06888021108627 | | | |
| 3.1.520861 | SILVANO JARAMILLO | ADDRESS REDACTED | | | MATIC 0.052398964172937S | | | |
| 3.1.520862 | SILVANO LANDI | ADDRESS REDACTED | | | BTC 0.000000028277308<br>DOT 0.0002699502253720 95<br>ETH 0.00023674623641721 9<br>USDT ERC20 0.69639102567143 | | | |
| 3.1.520863 | SILVANO MAZZA | ADDRESS REDACTED | | | ETH 0.0000712814583606 91 | | | |
| 3.1.520864 | SILVANO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.00140212196885758 | | | |
| 3.1.520865 | SILVANO MORGANTE | ADDRESS REDACTED | | | USDT ERC20 0.90995176628203 7 | BTC 0.0077369314449S472 | | |
| 3.1.520866 | SILVANO OLIVA | ADDRESS REDACTED | | | BTC 0.12173233760889S<br>CEL 0.184398710120159<br>USDC 0.00022005687512541 6 | | | |
| 3.1.520867 | SILVANO PURGATORIO | ADDRESS REDACTED | | | BTC 0.047540149840418 6<br>CEL 7.50441668321871<br>ETH 0.57869662079879 7<br>BAT 7.70114693553685<br>CEL 236.113733947966<br>ETH 0.004<br>MCDAI 0.01997706059966147<br>SGB 23.5445004148886<br>USDC 0.10514692969875<br>XRP 152.51278538125 | | | |
| 3.1.520868 | SILVANO SACCO | ADDRESS REDACTED | | | BTC 0.00001689943481451<br>CEL 0.05527851423009668 | | | |
| 3.1.520869 | SILVANO VALLENARI | ADDRESS REDACTED | | | BTC 0.000000000446119929<br>CEL 0.038681053486691<br>USDT ERC20 0.246883681467166 | | | |
| 3.1.520870 | SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | | | BTC 0.000010290293308917<br>CEL 0.76592566222765 2<br>COMP 0.991640445882S<br>ETH 0.0030951474854732BB<br>LUNC 0.00688748876118464 | | | |
| 3.1.520871 | SILVANUS SNG | ADDRESS REDACTED | | | BTC 0.00175134136827524<br>CEL 7.33172148034138 | | | |
| 3.1.520872 | SILVER BOTTOM LLC | 37W651 MCKEE STREET, BATAVIA, ILLINOIS 60510 | | | AAVE 10.27409738113991<br>AVAX 18.5895433020327<br>BCH 50.27324767403<br>BTC 0.00071027508338635 4<br>ETH 30.6830790870594<br>LINK 100.54219068738 7<br>LTC 277.821594091559<br>SNX 178.227200890531<br>UNI 101.11978953083 9<br>USDC 31613.512840251 4<br>XRP 50285.35512201 | BTC 0.000000002058827672 | | |
| 3.1.520873 | SILVER JORDAN PISA | ADDRESS REDACTED | | | CEL 0.52348941627326 | | | |
| 3.1.520874 | SILVER KIM | ADDRESS REDACTED | | | BTC 0.00293020250494262 6<br>ETH 28.8357713590227 | | | |
| 3.1.520875 | SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | | | BTC 0.000000013662406052<br>CEL 2.08130912657725<br>ETH 0.00000280181478B853<br>MATIC 0.0128697334175206<br>SNX 0.43719122161399 | BTC 0.000000062642803003 4<br>CEL 0.00007970937B299889<br>CEL 0.000002914997403401<br>MATIC 0.00561B03368293926<br>SNX 0.00084378029866163B | | |
| 3.1.520876 | SILVER MARTIN | ADDRESS REDACTED | | | AVAX 14.16364555332B<br>BTC 0.00137874509433757 | | | |
| 3.1.520877 | SILVER MIRZO | ADDRESS REDACTED | | | BTC 0.00107946577147202<br>CEL 1.96199185183626 | | | |
| 3.1.520878 | SILVER PAE | ADDRESS REDACTED | | | USDC 0.000000358256721068<br>AVAX 0.063706736153426S<br>CEL 0.07891478591722BB | | | |
| 3.1.520879 | SILVER SIEGERS | ADDRESS REDACTED | | | ADA 247<br>BNB 0.9324729<br>BTC 0.0106927425476S16<br>CEL 43.4194726323056<br>DOT 11.7<br>ETH 0.1198823<br>LUNC 12.26<br>XRP 450 | | | |
| 3.1.520880 | SILVER SIIM | ADDRESS REDACTED | | | BTC 0.00049900086748849 2<br>CEL 271.0803897S428 | | | |
| 3.1.520881 | SILVER SÖÖT | ADDRESS REDACTED | | | CEL 0.0879497342258841 | | | |
| 3.1.520882 | SILVER SOOT | ADDRESS REDACTED | | | ADA 81.503496<br>BTC 0.0015<br>CEL 4.3791475464155 4<br>LUNC 5000<br>MANA 8.99372818<br>SNX 8.10982105<br>XRP 78.26385 | | | |
| 3.1.520883 | SILVERBACK LABS | KENELDA AVE, GUILDFORD, 2161 AUSTRALIA | | | BTC 1.03203904692651<br>ETH 59.9323739253025 | | | |
| 3.1.520884 | SILVERE BARBEAU | ADDRESS REDACTED | | | ETH 0.000004906723234116 | | | |
| 3.1.520885 | SILVERE CASANOVAS | ADDRESS REDACTED | | | CEL 19.362313724347B<br>ETH 0.242273793882709<br>LTC 0.2522982<br>MCDAI 47.40019295 | | | |
| 3.1.520886 | SILVERE KASSI | ADDRESS REDACTED | | | CEL 1.53514295092251<br>USDC 0.527442 | | | |
| 3.1.520887 | SILVERIO APAO | ADDRESS REDACTED | | | BTC 0.000169608241129495<br>BUSD 0.00357<br>CEL 6.02418346017615 | | | |
| 3.1.520888 | SILVERIO GALANTE | ADDRESS REDACTED | | | BTC 0.015388235937618 4<br>ETH 0.920841479363793<br>LTC 1.45437016079129 | | | |
| 3.1.520889 | SILVERIO LOSIO | ADDRESS REDACTED | | | BNB 0.00087767082610014<br>BTC 0.0000024420624262209<br>CEL 0.012726972991 9083<br>LUNC 0.00063910342397B721 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520890 | SILVERIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0525314492937704<br>MANA 1.89636844728664<br>SNX 0.00106520672311183<br>UNI 0.000626229115771758<br>KLM 0.0131501653549459<br>XRP 0.00475564501126462 | | | |
| 3.1.520891 | SILVESTAR ANICIC | ADDRESS REDACTED | | | BNB 0.0295<br>CEL 236.971369993589<br>ETH 0.0018179768826059<br>XRP 114.135 | | | |
| 3.1.520892 | SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | | | AAVE 1.30758117538408<br>ADA 175.718909084691<br>BTC 2.0133714981035<br>CEL 45.774489161375<br>DOT 65.0659075610792<br>ETH 1.53481039293444<br>LINK 0.24159438556156<br>MATIC 5010.38389531845<br>MCDAI 0.187369361677338<br>SNX 145.826268103705<br>SOL 14.0363920699<br>UNI 245.99828033064 | | | |
| 3.1.520893 | SILVESTER RUSKO | ADDRESS REDACTED | | | ADA 20.063535412074B<br>BTC 0.0658515560742793<br>ETH 0.0407258523684181<br>XRP 262.848119851688 | | | |
| 3.1.520894 | SILVESTER LEMMENS | ADDRESS REDACTED | | | BNB 0.00734947306585B9<br>BTC 0.1268117159604466<br>CEL 511.763321042469<br>LUNC 5.929405143692442<br>USDC 0.005319486847727799 | BTC 0.0075094815037350B | | |
| 3.1.520895 | SILVESTER ROJER | ADDRESS REDACTED | | | ADA 0.0662221862665471<br>CEL 72.0892933462264<br>ETH 6.31442034591799E-06<br>MANA 0.0345199453680018<br>MATIC 2.155045553534444<br>USDC 0.0418846270262232 | | | |
| 3.1.520896 | SILVESTRAS MOMENAS | ADDRESS REDACTED | | | BTC 0.000006338297196189<br>CEL 1.07024154681046 | | | |
| 3.1.520897 | SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.00172687711542446<br>CEL 7.79268568452164<br>USDT ERC20 415 | | | |
| 3.1.520898 | SILVESTRE CUELLAR | ADDRESS REDACTED | | | ETH 0.0001125389782133006 | | | |
| 3.1.520899 | SILVESTRE G III SUGA | ADDRESS REDACTED | | | BTC 0.000001220380674854<br>EOS 0.105366746220457<br>MATIC 3.52102842067818 | | | |
| 3.1.520900 | SILVESTRE GARCÍA | ADDRESS REDACTED | | | BTC 0.00000279098544611T<br>CEL 0.09710285193927743<br>ETH 0.000000845358146617 | | | |
| 3.1.520901 | SILVESTRE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00101376901468227<br>ETH 0.00138918452907883<br>MATIC 1.97071051592476<br>USDC 2.03519610972 | | | |
| 3.1.520902 | SILVESTRE LOTTERO | ADDRESS REDACTED | | | BTC 0.0101114489682019<br>ETH 0.00008381329069345<br>MATIC 0.58305260314043<br>USDC 0.267689154334044 | | | |
| 3.1.520903 | SILVESTRE RAMOS | ADDRESS REDACTED | | Yes | BTC 0.00009775204323771B<br>CEL 25.6935406783494<br>DOT 0.0807228341824161B<br>ETH 0.0000017783432717L<br>LINK 0.0133807622339782<br>MATIC 0.00126251246236037<br>USDT ERC20 0.2147137216454J | BTC 0.000000006153654285<br>DOT 0.00000000051098358<br>USDT ERC20 112.793660660993 | | BTC 1.49687018053161 |
| 3.1.520904 | SILVESTRE TORRES | ADDRESS REDACTED | | | ADA 0.112374158418181<br>BTC 0.0000009879960045T9<br>ETC 0.088943508462702J<br>ETH 0.00000763689290687J<br>MCDAI 4.55039984467762<br>XLM 55.378759602968J | | | |
| 3.1.520905 | SILVESTRE VIEYRA | ADDRESS REDACTED | | | BTC 0.00001900581058437276<br>ETH 0.00000425907247990B<br>MCDAI 0.138697755257194<br>SNX 1.22228468261306<br>USDC 0.065470986428B524<br>USDT ERC20 1.23763224040396 | BTC 0.000000004168076999<br>SNX 0.26417760943141B | | |
| 3.1.520906 | SILVESTRE VIVO MILLÁN | ADDRESS REDACTED | | | USDC 10.7253394171213 | | | |
| 3.1.520907 | SILVESTRO CENUSA | ADDRESS REDACTED | | | CEL 0.19015126793132942 | | | |
| 3.1.520908 | SILVESTRO DELLE CAVE | ADDRESS REDACTED | | | BTC 0.000822642064539141<br>CEL 15.624041736330B<br>DOT 12.914751827<br>LTC 1.00364366 | | | |
| 3.1.520909 | SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | | | ADA 0.00242193473770072<br>BTC 0.00000426647650114B<br>DOT 0.205598646472129<br>USDT ERC20 0.06396733016992B | | | |
| 3.1.520910 | SILVESTRS SOLOVJEVS | ADDRESS REDACTED | | | BTC 0.02956889646417294 | | | |
| 3.1.520911 | SILVESTRU ANDREI POETHE | ADDRESS REDACTED | | | BTC 0.000000171546775457 | | | |
| 3.1.520912 | SILVI ANGELOV | ADDRESS REDACTED | | | BTC 0.00000004909636721T9 | | | |
| 3.1.520913 | SILVIA ABAN | ADDRESS REDACTED | | | ETC 7.32483818675688 | | | |
| 3.1.520914 | SILVIA ABRISQUETA | ADDRESS REDACTED | | | BTC 0.000017817182985244<br>USDT ERC20 217.604440093536 | | | |
| 3.1.520915 | SILVIA ACEVEDO | ADDRESS REDACTED | | | BCH 0.0001.2021<br>CEL 1.1126265681B424<br>LTC 0.00068437261250B693 | | | |
| 3.1.520916 | SILVIA ALARCON CENTENO | ADDRESS REDACTED | | | CEL 0.21259209167568I<br>USDC 0.861799123807989 | | | |
| 3.1.520917 | SILVIA ALEJANDRA CHIACHIARINI | ADDRESS REDACTED | | | CEL 28.7929261314156<br>ETC 0.000001785604717608<br>USDT ERC20 0.67901865245087S | | | |
| 3.1.520918 | SILVIA ALEJANDRA SOSA | ADDRESS REDACTED | | | BTC 0.0000002399432195B1<br>MCDAI 0.346685988727237 | | | |
| 3.1.520919 | SILVIA ALFONSO | ADDRESS REDACTED | | | BTC 0.000001133655010865<br>USDT ERC20 0.71469182B898946 | | | |
| 3.1.520920 | SILVIA ALSUA | ADDRESS REDACTED | | | BTC 0.00432533861175373<br>USDC 1244.97376373I04 | | | |
| 3.1.520921 | SILVIA AMBROSINI | ADDRESS REDACTED | | | BTC 5.60275852003991 06<br>CEL 0.600478B166219Q2<br>ETH 0.0001467174954B0166 | | | |
| 3.1.520922 | SILVIA ANA PITTARO | ADDRESS REDACTED | | | BTC 0.00000017396807024 | | | |
| 3.1.520923 | SILVIA ANTONIA TINTILAY | ADDRESS REDACTED | | | ETC 0.0000000241286360605<br>USDT ERC20 0.82230799866766H | | | |
| 3.1.520924 | SILVIA ARAUJO | ADDRESS REDACTED | | | BTC 0.000000724829069017<br>USDT ERC20 0.961651571364593 | | | |
| 3.1.520925 | SILVIA ARIAS | ADDRESS REDACTED | | | BTC 0.136875884112598 | | | |
| 3.1.520926 | SILVIA ARROYO | ADDRESS REDACTED | | | BTC 0.01288307684942Z8 | | | |
| 3.1.520927 | SILVIA BAL | ADDRESS REDACTED | | | CEL 26.2295449168706<br>USDC 985.979213437226 | | | |
| 3.1.520928 | SILVIA BALDOMERO | ADDRESS REDACTED | | | ETC 0.000896668523249071 | | | |
| 3.1.520929 | SILVIA BAUTISTA HERNÁNDEZ | ADDRESS REDACTED | | | ETH 0.00053710133453754Z<br>CEL 1.0401827117857 | | | |
| 3.1.520930 | SILVIA BAZÁN | ADDRESS REDACTED | | | ETH 0.000439231143403099<br>BTC 0.000000575258461I2<br>5GB 0.087262948256629T<br>XRP 0.000215015286727823 | | | |
| 3.1.520931 | SILVIA BEATRIZ GUZZETTI | ADDRESS REDACTED | | | BTC 0.000016037339739344 | | | |
| 3.1.520932 | SILVIA BEATRIZ QUINTANA | ADDRESS REDACTED | | | USDT ERC20 0.5283153975899I4 | | | |
| 3.1.520933 | SILVIA BECHERINI | ADDRESS REDACTED | | | BTC 0.000000217764301670B<br>USDT ERC20 0.2061531362B194 | | | |
| 3.1.520934 | SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | | | AAVE 10.39371684791T<br>ADA 995.613587868357<br>BTC 0.45634640337826J<br>CEL 5.870310539B924<br>DOT 112.66197010218Z<br>ETH 4.1742946562689<br>LINK 153.209255916812<br>MATIC 7203.21016858101<br>SOL 17.62167666B0945<br>UNI 75.3544190226049<br>USDC 230.774960093829<br>XLM 2232.5142464 | | | |
| 3.1.520935 | SILVIA BORATTI | ADDRESS REDACTED | | | BTC 0.0000000071686165<br>CEL 10.20060903B023 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520936 | SILVIA CABANOVA | ADDRESS REDACTED | | | BTC 0.00084819407345171\nCEL 261.940024894722 | | | |
| 3.1.520937 | SILVIA CAETANO | ADDRESS REDACTED | | | BTC 0.000000749759247915\nUSDC 0.939233475926776 | | | |
| 3.1.520938 | SILVIA CALLEGARI | ADDRESS REDACTED | | | BTC 0.0000007259126745125 | | | |
| 3.1.520939 | SILVIA CARBALLADA | ADDRESS REDACTED | | | USDT ERC20 0.196507584694842 | | | |
| 3.1.520940 | SILVIA CATAPANO | ADDRESS REDACTED | | | BTC 0.000893675458666959\nBTC 0.0000005371537153956\nUSDC 28982.5882968362 | | | |
| 3.1.520941 | SILVIA CAVRINI | ADDRESS REDACTED | | | BTC 0.0015930162159650508\nCEL 0.401724113948265\nUST 402.7175426493 | | | |
| 3.1.520942 | SILVIA CESARI | ADDRESS REDACTED | | | ADA 0.295496593868591\nBTC 0.00000149711385469\nCEL 0.237527789044487\nUSDT ERC20 0.788617638092077 | | | |
| 3.1.520943 | SILVIA CINCOTTA | ADDRESS REDACTED | | | BTC 0.000113472757644988\nUSDT ERC20 11.0332592627466 | BTC 0.00000000143793431\nUSDT ERC20 106 | | |
| 3.1.520944 | SILVIA COIRADAS | ADDRESS REDACTED | | | BNB 1.676479149147125\nBTC 0.0158023808998297\nUSDT ERC20 0.336756937721896 | | | |
| 3.1.520945 | SILVIA COMBA | ADDRESS REDACTED | | | ADA 0.156319055654781 | | | |
| 3.1.520946 | SILVIA COMIN | ADDRESS REDACTED | | | BTC 0.0011596927021997\nBTC 0.0000003556699117 | | | |
| 3.1.520947 | SILVIA CONTRERAS | ADDRESS REDACTED | | | USDC 0.0168109158698 | | | |
| 3.1.520948 | SILVIA CONTRERAS | ADDRESS REDACTED | | | LINK 30.9353035325134\nMCDAI 31.8607802334424 | | | |
| 3.1.520949 | SILVIA COSTANZO | ADDRESS REDACTED | | | BTC 0.00193936132916486\nBTC 0.00000042621636367\nMCDAI 0.0132398014591324\nUSDC 8.00910001155408 | | | |
| 3.1.520950 | SILVIA CRISCUOLO | ADDRESS REDACTED | | | BTC 0.0067116002910265\nBUSD 171.393425\nCEL 8.32872599257577\nDOT 0.339941807692 | | | |
| 3.1.520951 | SILVIA CRISPINO | ADDRESS REDACTED | | | ADA 429.758014268656\nAVAX 1.16693844645029\nBNB 1.07514563806764\nBTC 0.00393602025845394\nCEL 29.1681124887994\nDASH 0.895\nDOT 4.95\nUSDT ERC20 262.5\nXLM 1999.999 | | | |
| 3.1.520952 | SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ADDRESS REDACTED | | | BTC 0.0155290085522104\nCEL 0.2050627896644662 | | | |
| 3.1.520953 | SILVIA CRISTINA FERRARO | ADDRESS REDACTED | | | BTC 0.00171683237415868\nUSDC 414.973257396924 | | | |
| 3.1.520954 | SILVIA D'BNION | ADDRESS REDACTED | | | BTC 4.98890077773488 | BTC 0.79569507 | | |
| 3.1.520955 | SILVIA DALLA CHIARA | ADDRESS REDACTED | | | BTC 0.0000151603574574688\nCEL 1.12385384895513\nETH 0.000000851450067226 | | | |
| 3.1.520956 | SILVIA DALLARI | ADDRESS REDACTED | | | BTC 0.00000756731961968\nUSDC 0.534484561234218 | | | |
| 3.1.520957 | SILVIA DE MAGLIE | ADDRESS REDACTED | | | BNB 0.00228758492077762\nBTC 0.0007883977918461 | | | |
| 3.1.520958 | SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.031586848469967\nCEL 225.328151818701\nLUNC 162.214792\nUSDC 0.00063998487663954 | | | |
| 3.1.520959 | SILVIA DELBONO | ADDRESS REDACTED | | | BTC 0.00000002168278578\nCEL 1.510503710132276 | | | |
| 3.1.520960 | SILVIA DEVITA SYAHRIL | ADDRESS REDACTED | | | BTC 0.00106216904125604\nXRP 0.195904914964748 | | | |
| 3.1.520961 | SILVIA DONNA | ADDRESS REDACTED | | | BNB 0.0024914504437225\nBTC 0.0000105328788295\nUSDT ERC20 0.499274921031464 | | | |
| 3.1.520962 | SILVIA DREYFUS | ADDRESS REDACTED | | | BTC 0.00256954810738009\nCEL 215.452964329736\nETH 0.315038042576606 | | | |
| 3.1.520963 | SILVIA DUARTE | ADDRESS REDACTED | | | BTC 0.0000000492760363994\nCEL 0.002889321839555 | | | |
| 3.1.520964 | SILVIA ELISA MUNOZ AGREDO | ADDRESS REDACTED | | | BTC 0.0057200016130253 | | | |
| 3.1.520965 | SILVIA EUGENIA HENRIC | ADDRESS REDACTED | | | ADA 141.428773571842\nETH 0.00166307872175673 | | | |
| 3.1.520966 | SILVIA FAGIANI | ADDRESS REDACTED | | | CEL 70.2821869895565 | | | |
| 3.1.520967 | SILVIA FANTI | ADDRESS REDACTED | | | BTC 0.000021767056100405\nCEL 3.071403183313357\nGUSD 0.00982069245556248\nPAXG 0.000732681229529287\nUSDC 0.0278392250591598\nXAUT 0.0013073040076346462\nXLM 1.89662646375 | | | |
| 3.1.520968 | SILVIA FARABEGOLI | ADDRESS REDACTED | | | BTC 0.078436049036731\nCEL 0.391202747444902 | | | |
| 3.1.520969 | SILVIA FARIAS | ADDRESS REDACTED | | | BTC 0.0000017326108190\nUSDC 0.49939982231561\nUSDT ERC20 0.805584400417735 | | | |
| 3.1.520970 | SILVIA FERNANDEZ | ADDRESS REDACTED | | | ADA 280.923213139471\nBTC 0.040334037710509\nETH 0.58917091155414\nMATIC 336.1090050059 | | | |
| 3.1.520971 | SILVIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000019969156595\nCEL 0.000133414225438342 | | | |
| 3.1.520972 | SILVIA FRASCARI | ADDRESS REDACTED | | | BTC 8.816751355379960.07\nLUNC 4.530366453232 | | | |
| 3.1.520973 | SILVIA FRASCERRA | ADDRESS REDACTED | | | BTC 0.00000000565601473\nUSDC 2.4533520058568\nXLM 0.10986101002605 | | | |
| 3.1.520974 | SILVIA FULCO | ADDRESS REDACTED | | | BTC 0.00001058106207489\nCEL 0.196120396661654\nUSDC 0.0673538126151593 | | | |
| 3.1.520975 | SILVIA GARBUGLIA | ADDRESS REDACTED | | | ADA 196.489746448855 | | | |
| 3.1.520976 | SILVIA GARCIA ARAMBURU | ADDRESS REDACTED | | | BTC 0.00080389030716007\nBTC 0.0375310718752235\nCEL 127.021466406797 | | | |
| 3.1.520977 | SILVIA GARCIA RICO | ADDRESS REDACTED | | | BTC 0.0086077885749624\nMCDAI 42.366248582591 | | | |
| 3.1.520978 | SILVIA GATTI | ADDRESS REDACTED | | | BTC 0.00132548435037778\nCEL 2075.63871913858\nUSDC 22811.0053 | | | |
| 3.1.520979 | SILVIA GIARDINO | ADDRESS REDACTED | | | BTC 0.01039123445584956\nCEL 9.95548598892651 | | | |
| 3.1.520980 | SILVIA GOBBI | ADDRESS REDACTED | | | BNB 0.00228377229690419\nBTC 1.62091379195839E-05\nUSDC 1.5426090147L801 | | | |
| 3.1.520981 | SILVIA GOMEZ | ADDRESS REDACTED | | | BTC 0.256479857722133\nCEL 83.3759237020451\nETH 0.556423480565722\nMCDAI 81.9490459077779 | | | |
| 3.1.520982 | SILVIA GOMEZ | ADDRESS REDACTED | | | BTC 0.0176288438160726\nCEL 0.323120700366059\nDOT 4.2265001586997\nETH 0.18180182580613\nMCDAI 0.43\nUSDC 0.2504984539751.89\nUSDT ERC20 0.172973307353765 | | | |
| 3.1.520983 | SILVIA GOVONI | ADDRESS REDACTED | | | ADA 0.4043949014376447\nBTC 0.00120137085633627 | | | |
| 3.1.520984 | SILVIA GURFEIN | ADDRESS REDACTED | | | ADA 0.25286530132698S3\nBTC 0.00000117495568246\nUSDC 0.596465646456576 | | | |
| 3.1.520985 | SILVIA GUTSCHEBER | ADDRESS REDACTED | | | BTC 0.00077454876746497 | | | |
| 3.1.520986 | SILVIA HADINATA | ADDRESS REDACTED | | | ADA 0.695732361729781\nAVAX 4.64753252779024\nBNB 0.9512790072547I3\nBTC 0.000193081232233019\nCEL 1.40775175257523\nDOT 0.0225840134147937\nMATIC 0.283250984108034 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.520987 | SILVIA HAIDL | ADDRESS REDACTED | | | AAVE 2.761341173773306<br>ADA 250.87994377915<br>BTC 0.0009466268297050492<br>CEL 14.2266183203775<br>DOT 1.3910721511767<br>EOS 14.4839<br>LTC 2.962133093886<br>LUNC 10.71575664738<br>MATIC 537.7616<br>XRP 88.676494 | | | |
| 3.1.520988 | SILVIA HEUER | ADDRESS REDACTED | | | BTC 0.001304783803175<br>CEL 0.0150738300013733 | | | |
| 3.1.520989 | SILVIA HOSTETTLER | ADDRESS REDACTED | | | BTC 0.0000021784073047<br>CEL 2.143464925285<br>DOT 0.00000968<br>USDC 79.579 | | | |
| 3.1.520990 | SILVIA HUANG | ADDRESS REDACTED | | | 1INCH 79.1495962816282<br>BCH 2.7882229022348<br>BTC 1.418536282419<br>CEL 6.2797283040702<br>ETH 7.8170482675010<br>LINK 265.850350118025<br>LTC 0.003285193539092<br>MATIC 117.600131389797<br>XRP 934.097070553011 | BTC 0.000462493944351005 | | |
| 3.1.520991 | SILVIA INES DIEZ OROZCO | ADDRESS REDACTED | | | BTC 0.0000000083130042<br>CEL 0.1175040954581 | | | |
| 3.1.520992 | SILVIA INGA | ADDRESS REDACTED | | | BTC 0.0023234325534621<br>CEL 0.000016776668478333<br>XRP 472.156818002801 | | | |
| 3.1.520993 | SILVIA IPIE | ADDRESS REDACTED | | | BTC 0.00000514089333311<br>CEL 0.02563490546710<br>ETH 0.00021591970024068 | | | |
| 3.1.520994 | SILVIA JACQUEMOUD | ADDRESS REDACTED | | | BTC 0.0000086448363839<br>MCDAI 0.231776093244992 | | | |
| 3.1.520995 | SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | | | BTC 8.010935739289990-07<br>USDC 0.668533923995957 | | | |
| 3.1.520996 | SILVIA KENTLANA | ADDRESS REDACTED | | | USDC 509.5018402890517 | | | |
| 3.1.520997 | SILVIA KOLEVA | ADDRESS REDACTED | | | BTC 0.0018167399867676<br>CEL 45.5009576495266<br>USDC 428.72 | | | |
| 3.1.520998 | SILVIA KÖSTER | ADDRESS REDACTED | | | BTC 0.001395358868324<br>ADA 415.4858484778055 | | | |
| 3.1.520999 | SILVIA LANAS | ADDRESS REDACTED | | | BTC 0.0416687583805978<br>CEL 42.0623987732014 | | | |
| 3.1.521000 | SILVIA LASTRA | ADDRESS REDACTED | | | BTC 0.0000000178252524303<br>MCDAI 0.0015786521877826 | | | |
| 3.1.521001 | SILVIA LAZZATI | ADDRESS REDACTED | | | AVAX 12<br>BTC 0.00163007040781349<br>CEL 11.7079553246314<br>DOT 55.6029046733177<br>ETH 1.01429231543936<br>LUNC 11.6022531262965<br>SOL 9.477806789 | | | |
| 3.1.521002 | SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | | | ADA 0.004995103985039064<br>BTC 0.00007041990433608<br>MCDAI 0.0738316403537876<br>USDC 5.578871677864523 | | | |
| 3.1.521003 | SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | | | BTC 0.001634962627272373<br>CEL 0.0000002032113143 | | | |
| 3.1.521004 | SILVIA LOIACONO | ADDRESS REDACTED | | | USDT ERC20 0.7488497838187<br>BTC 0.000013751733724 29 | | | |
| 3.1.521005 | SILVIA LONGHI | ADDRESS REDACTED | | | BTC 0.00001375173372429 | | | |
| 3.1.521006 | SILVIA LOPEZ | ADDRESS REDACTED | | | 1INCH 54.87272393624 75<br>AAVE 5.39283406896536<br>ADA 1589.1114386489<br>BAT 0.134768071265025<br>BCH 2.0103515184 5413<br>BTC 0.450258079730408<br>DOT 11.8629184877396<br>ETH 7.0388837664426<br>LINK 18.1949375838935<br>LTC 5.218754900346 12<br>MANA 487.294817166549<br>MATIC 2662.49948803084<br>SNX 29.0760989104255<br>SOL 22.432163155834 2<br>UNI 21.1140900125874<br>USDC 4885.3645604 3712<br>XLM 0.150141487784562 | BTC 0.04443<br>USDC 500 | | |
| 3.1.521007 | SILVIA LUCIA RIVETTI | ADDRESS REDACTED | | | BTC 0.00000283503402 94<br>ETH 0.00026933990058 5382<br>USDC 1.2459251755602 3 | | | |
| 3.1.521008 | SILVIA LUISA ANTONACCI | ADDRESS REDACTED | | | USDT ERC20 0.5907002 534934 12<br>BTC 0.00000000477702 1138<br>CEL 0.2958388646685 58 | | | |
| 3.1.521009 | SILVIA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.001354521120601 15<br>USDC 616.003790308839 | | | |
| 3.1.521010 | SILVIA MAGGIONI | ADDRESS REDACTED | | | BTC 0.000000684275602377<br>USDC 0.306266077092644 | | | |
| 3.1.521011 | SILVIA MANTILACCI | ADDRESS REDACTED | | | USDT ERC20 0.5362967796368 71 | | | |
| 3.1.521012 | SILVIA MARANDO | ADDRESS REDACTED | | Yes | BTC 0.0181934050690664<br>BTC 0.000001403612675 1816 | | | BTC 3.3444257948 7492 |
| 3.1.521013 | SILVIA MARCU | ADDRESS REDACTED | | | CEL 2.1897889013 432<br>USDT ERC20 0.6635775803 55664 | | | |
| 3.1.521014 | SILVIA MARIA DASILVA | ADDRESS REDACTED | | | BTC 0.00644198253 46653<br>CEL 91.8896385465764<br>USDT ERC20 208.950238 | | | |
| 3.1.521015 | SILVIA MARTINO | ADDRESS REDACTED | | | BTC 0.0016141426777358<br>ETH 0.0046747021195454 | | | |
| 3.1.521016 | SILVIA MARTINS | ADDRESS REDACTED | | | BTC 0.00000029256747 1905<br>USDT ERC20 0.4723138975 59441<br>ADA 0.0746171851685809<br>BNB 0.000717172828487206<br>BTC 0.00000658851754979<br>USDC 0.211222228475209 | | | |
| 3.1.521017 | SILVIA MASIERO | ADDRESS REDACTED | | | BTC 0.0000015747230521 3<br>USDC 0.476495578161128 | | | |
| 3.1.521018 | SILVIA MATOS | ADDRESS REDACTED | | | BTC 0.0014323219844909 6<br>CEL 0.00195975914483 | | | |
| 3.1.521019 | SILVIA MAURONI | ADDRESS REDACTED | | | ADA 279.858401670 4<br>BTC 0.00889853612546 46<br>CIS 19.5965831165908<br>USDT ERC20 0.000000529342693812 | | | |
| 3.1.521020 | SILVIA MEOLA | ADDRESS REDACTED | | | BTC 0.0000160670647482 01<br>CEL 0.00014532576449393 | | | |
| 3.1.521021 | SILVIA MERLO | ADDRESS REDACTED | | | BTC 0.0000000653379496225<br>USDC 0.448217011657732 | | | |
| 3.1.521022 | SILVIA MICHELUCCI | ADDRESS REDACTED | | | ADA 200<br>BTC 0.03066315881590 34<br>CEL 133.48801149945 6<br>ETH 0.190241<br>MATIC 233<br>SNX 95 | | | |
| 3.1.521023 | SILVIA MÍGUEZ GALLARDO | ADDRESS REDACTED | | | BTC 0.0109261196788 27<br>CEL 36.900924063047 9<br>ETH 0.01747325<br>MCDAI 33.7944854639393 | | | |
| 3.1.521024 | SILVIA MONBROY | ADDRESS REDACTED | | | BTC 0.0000045184193960 6<br>CEL 0.0030732782556403<br>XRP 0.2200006029309 75 | | | |
| 3.1.521025 | SILVIA MONTENEGRO BOCANEGRA | ADDRESS REDACTED | | | BTC 0.0157929796029823 4<br>CEL 0.28975422441533 | | | |
| 3.1.521026 | SILVIA MORA | ADDRESS REDACTED | | | BTC 0.0016444591086693 1<br>CEL 8.1213717625978 7<br>XRP 1258.31228 | | | |
| 3.1.521027 | SILVIA MORA PIZARRO | ADDRESS REDACTED | | | BTC 0.000015917132514944 | | | |
| 3.1.521028 | SILVIA MORENO | ADDRESS REDACTED | | | BTC 0.002102368248781<br>CEL 0.07914117090629 69<br>USDT ERC20 0.007500799697 08286 | | | |
| 3.1.521029 | SILVIA MORINI | ADDRESS REDACTED | | | BTC 0.00000000214854169 2<br>CEL 0.0925212310551939 | | | |
| 3.1.521030 | SILVIA MURUA | ADDRESS REDACTED | | | BTC 0.0000007298536337453 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521031 | SILVIA MUSTACCHIO | ADDRESS REDACTED | | | AAVE 0.2588010626219459<br>ADA 518.97<br>BTC 0.0004089834387682S9<br>CEL 36.7835163352659<br>ETH 0.00000049797183944<br>LTC 0.30180689<br>SNX 7.08065332 | | | |
| 3.1.521032 | SILVIA NARDI | ADDRESS REDACTED | | | BTC 0.0000000909906510904<br>MCDAI 1.39817235007868 | | | |
| 3.1.521033 | SILVIA NORA LAZZARI | ADDRESS REDACTED | | | BTC 0.0000000009958589517 | | | |
| 3.1.521034 | SILVIA NORIGÃO | ADDRESS REDACTED | | | CEL 0.190976265502559<br>BCH 0.416441<br>BTC 0.00221136685199102<br>CEL 4.49394389135717 | | | |
| 3.1.521035 | SILVIA OBREGON | ADDRESS REDACTED | | | ADA 2074.473263695BS<br>BTC 0.84022399974254S<br>ETH 0.00603846579724843<br>LINK 25.93206236925S6<br>MATIC 861.414336113435<br>UNI 25.80684855513133<br>USDC 0.921410343053886 | | USDC 0.58 | |
| 3.1.521036 | SILVIA OLIVERO | ADDRESS REDACTED | | | BTC 0.1197765219S782<br>CEL 114.615793893936<br>MCDAI 0.475960205791503 | | | |
| 3.1.521037 | SILVIA OLLER CANET | ADDRESS REDACTED | | | BTC 0.01014851146235B9<br>CEL 0.205983915S601 | | | |
| 3.1.521038 | SILVIA OLMOS | ADDRESS REDACTED | | | BTC 0.000085621272446227 | | | |
| 3.1.521039 | SILVIA PACHECO | ADDRESS REDACTED | | | BTC 0.000009645388918702 | | | |
| 3.1.521040 | SILVIA PACHECO APARICIO | ADDRESS REDACTED | | | BTC 0.0346982714464759 | | | |
| 3.1.521041 | SILVIA PALACIO | ADDRESS REDACTED | | | BTC 0.00000790720154219S | | | |
| 3.1.521042 | SILVIA PALAU PUJOLS | ADDRESS REDACTED | | | BTC 0.00531291972971384<br>CEL 8.40630390057295<br>ETH 0.0665096 | | | |
| 3.1.521043 | SILVIA PALIZA | ADDRESS REDACTED | | | BTC 0.00063898525800902<br>MCDAI 0.398160817160385<br>USDT ERC20 0.32161150313838I | | | |
| 3.1.521044 | SILVIA PALOMBA | ADDRESS REDACTED | | | ADA 0.14613497002237B<br>BTC 0.00301631485332068<br>CEL 1.00587640B40281<br>ETH 0.178671198966515<br>USDT ERC20 218.3454763B177 | | | |
| 3.1.521045 | SILVIA PANIZZUTTI | ADDRESS REDACTED | | | BTC 0.00108630026811169<br>CEL 0.4919751388893AB<br>USDT ERC20 0.500166691775098 | | | |
| 3.1.521046 | SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | | | BTC 0.00001616821856152S<br>ETH 0.00077709038131018B<br>PAX 0.7835676963232D9<br>USDT ERC20 0.04881727620243S7 | | | |
| 3.1.521047 | SILVIA PAOLACCI | ADDRESS REDACTED | | | BTC 0.000004365634601779<br>CEL 0.00907770020756825<br>ETH 0.176653063707517<br>USDT ERC20 1.23747737203675 | | | |
| 3.1.521048 | SILVIA PATRICIA SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 0.845460178075249 | | | |
| 3.1.521049 | SILVIA PENA CORON | ADDRESS REDACTED | | | BTC 0.001959301236638I9<br>ETH 0.2235040383B0767<br>LUNC 8.60443551754211<br>USDC 250.60619303113 | | | |
| 3.1.521050 | SILVIA PEÑA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.1210271076210I<br>ETH 2.1980870833956 | | | |
| 3.1.521051 | SILVIA PEREZ | ADDRESS REDACTED | | | BTC 0.000001050123232952<br>USDC 0.890236104909I3 | | | |
| 3.1.521052 | SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | | | BTC 0.00000273726598071A<br>BUSD 0.074053078633988<br>USDC 48.1S938451659069 | | | |
| 3.1.521053 | SILVIA PIETRI | ADDRESS REDACTED | | | BTC 0.00123169986468487 | | | |
| 3.1.521054 | SILVIA PLASCENCIA POSADA | ADDRESS REDACTED | | | BTC 0.888033881564407<br>ETH 14.7831314861147 | | | |
| 3.1.521055 | SILVIA RAMOS | ADDRESS REDACTED | | | BTC 0.00000023993599659<br>USDC 0.524183251463204 | | | |
| 3.1.521056 | SILVIA RAPPOSELLI | ADDRESS REDACTED | | | BTC 0.000000977357015075<br>USDT ERC20 0.447142783432799 | | | |
| 3.1.521057 | SILVIA REBULLIDA | ADDRESS REDACTED | | | ADA 0.144962278361983<br>BTC 0.000822871007036446 | | | |
| 3.1.521058 | SILVIA RICCIUTI | ADDRESS REDACTED | | | BTC 0.0138755063114315 | | | |
| 3.1.521059 | SILVIA RIGHETTI | ADDRESS REDACTED | | | BTC 0.000000004545320347<br>CEL 0.004134972620284<br>USDC 0.24572849332094<br>USDT ERC20 0.617056000790091 | | | |
| 3.1.521060 | SILVIA RINALDI-GALLARDO | ADDRESS REDACTED | | | BTC 0.000552379709172567<br>LINK 456363284423436<br>XLM 34195.5529558033 | | | |
| 3.1.521061 | SILVIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000008359404053372<br>BUSD 0.3185636319260S4<br>CEL 0.027131290941980I3 | | | |
| 3.1.521062 | SILVIA ROSA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.00388221869998B35<br>CEL 634.6406222280592<br>MCDAI 30 | | | |
| 3.1.521063 | SILVIA ROSALES | ADDRESS REDACTED | | | ETH 0.01168534474997B | | | |
| 3.1.521064 | SILVIA RUESJAS | ADDRESS REDACTED | | | BTC 0.000000007629703043<br>CEL 0.23971406785581 | | | |
| 3.1.521065 | SILVIA RUFFINI | ADDRESS REDACTED | | | BTC 0.00125746042763178<br>CEL 0.034771202S546688<br>USDT ERC20 1172.46744439074 | | | |
| 3.1.521066 | SILVIA RUIZ | ADDRESS REDACTED | | | BCH 0.000220413738674757<br>BTC 0.000000063454195813<br>ETH 0.34669126000671B<br>GUSD 266.06251915B009<br>MATIC 0.0946912886790618 | BCH 0.000000005074144206<br>BTC 0.0000000040614147546 | | |
| 3.1.521067 | SILVIA RUIZ | ADDRESS REDACTED | | | BTC 0.000000527856081465<br>DOT 0.00145112595654464<br>ETC 0.00064336189643525S<br>ETH 0.00000031573094437<br>LTC 0.000574618777194093<br>USDC 0.092897522337882 | BTC 0.000000133156083123<br>ETC 1.11371866631344<br>ETH 0.0000006970336839A1 | | |
| 3.1.521068 | SILVIA SACCOMANDI | ADDRESS REDACTED | | | CEL 1.S746989265216<br>MATIC 65.8800631940667 | | | |
| 3.1.521069 | SILVIA SALESE | ADDRESS REDACTED | | | BTC 0.000105365135475357<br>CEL 0.003092058310079549<br>PAXG 0.003241122415900456<br>USDC 0.0093494273375975 | | | |
| 3.1.521070 | SILVIA SALIM BUSQUETS | ADDRESS REDACTED | | | BTC 0.0000002542217I3<br>CEL 0.24768391060701 | | | |
| 3.1.521071 | SILVIA SANNA | ADDRESS REDACTED | | | BTC 0.00089078910926599<br>CEL 6.116193B247166<br>DOT 9.37318819 | | | |
| 3.1.521072 | SILVIA SCHENA | ADDRESS REDACTED | | | BTC 0.00991278979388674<br>CEL 0.031243637384862 | | | |
| 3.1.521073 | SILVIA SCHMID | ADDRESS REDACTED | | | ADA 533.66663652606<br>BTC 0.09726210318995S7<br>USDC 333.6470439615339 | | | |
| 3.1.521074 | SILVIA SECCO | ADDRESS REDACTED | | | BNB 2.2479647816721A<br>BTC 0.01311125856933<br>CEL 58.80551972332A<br>PAXG 1.296824B847796 | | | |
| 3.1.521075 | SILVIA SEGURA | ADDRESS REDACTED | | | BTC 0.00000017113591A262<br>ETH 0.000683127392328215<br>USDC 0.09865173340631I7I<br>USDT ERC20 1.27691955773168 | | | |
| 3.1.521076 | SILVIA SIGNORINI | ADDRESS REDACTED | | | BTC 0.01427524768488J5<br>CEL 17.38292428853I1<br>DOT 2.93660077204161<br>EOS 12.2569725041135<br>MCDAI 70.2321385888631<br>XLM 626.661032127986 | | | |
| 3.1.521077 | SILVIA SIMIONI | ADDRESS REDACTED | | | BTC 0.000000968784787969<br>USDT ERC20 0.880702004641309 | | | |
| 3.1.521078 | SILVIA SINIJARV | ADDRESS REDACTED | | | BTC 0.035205637932846<br>CEL 9.84797816477376 | | | |
| 3.1.521079 | SILVIA SMIHELOVA | ADDRESS REDACTED | | | ADA 0.2806081450357S2<br>BTC 0.00000000696377723 | | | |
| 3.1.521080 | SILVIA STOIKOVA | ADDRESS REDACTED | | | BTC 0.00134332930517589<br>ETH 0.14151676925645B<br>USDC 1133.36456626699 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521081 | SILVIA SURMAN | ADDRESS REDACTED | | | ADA 1706.05120369131<br>BTC 0.199901356616027<br>DOT 14.777865231943Z<br>ETH 2.585570418734P7<br>LTC 12.15904623654JB<br>MATIC 2739.09816712458<br>SNX 605.78609287281G | | | |
| 3.1.521082 | SILVIA SUSANA ZURITA | ADDRESS REDACTED | | | BTC 0.00034165240351906<br>MCDAI 0.239276314185007<br>USDC 0.176293379875449 | | | |
| 3.1.521084 | SILVIA SUTERA | ADDRESS REDACTED | | | BTC 0.0000004395199689<br>ETH 0.00041217665238571S | | | |
| 3.1.521084 | SILVIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00523174195818318<br>DOT 51.9547441559906<br>ETH 0.9217045057497T4<br>LUNC 66.165247554229X<br>USDC 1384.15611484041 | | | |
| 3.1.521085 | SILVIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000000014383974432<br>CEL 0.6521823923121G3 | | | |
| 3.1.521086 | SILVIA TOLEDANO | ADDRESS REDACTED | | | CEL 0.04263408720636305 | | | |
| 3.1.521087 | SILVIA URBANI | ADDRESS REDACTED | | | BTC 0.0000084714500832K39 | | | |
| 3.1.521088 | SILVIA VELZ | ADDRESS REDACTED | | | BTC 0.00000229606626178J3 | | | |
| 3.1.521089 | SILVIA VENTURI | ADDRESS REDACTED | | | BCH 0.00054742576662999T<br>BTC 0.000002207315760654<br>CEL 0.281968604292372 | | | |
| 3.1.521090 | SILVIA VERIZ1 | ADDRESS REDACTED | | | MCDAI 0.242954754113411 | | | |
| 3.1.521091 | SILVIA VILA | ADDRESS REDACTED | | | BTC 0.0000002262089640102 | | | |
| 3.1.521092 | SILVIA VOLPATO | ADDRESS REDACTED | | | BTC 0.00247275708171059<br>CEL 0.0789360323885283<br>ETH 0.1174152056523S7<br>PAXG 0.79015172007954 | | | |
| 3.1.521093 | SILVIA WARDEN | ADDRESS REDACTED | | | BTC 0.0011970368932339 | | | |
| 3.1.521094 | SILVIA WONG | ADDRESS REDACTED | | | ADA 172.262718130264<br>BTC 0.005655517743647S3<br>BUSD 242.816639984984<br>CEL 21.478775051623A<br>DOT 112.80698108965K4<br>MATIC 6135.17556442429<br>USDC 0.378829511757992<br>XRP 714.810374750S1 | | | |
| 3.1.521095 | SILVIA YANKAIEVA | ADDRESS REDACTED | | | BTC 0.064072051675998S | | | |
| 3.1.521096 | SILVIA ZHIVKOVA ZHELEVA | ADDRESS REDACTED | | | ETH 0.001614702029000029 | | | |
| 3.1.521097 | SILVIAN CEDRU | ADDRESS REDACTED | | | CEL 0.0139073262678923<br>ETH 0.000161472249625608 | | | |
| 3.1.521098 | SILVIAN TOFAN | ADDRESS REDACTED | | | BTC 0.00113020143145481<br>CEL 17.738484385791A<br>SNX 525.501473197P9 | | | |
| 3.1.521099 | SILVIE AUFFAHRTOVA | ADDRESS REDACTED | | | BTC 1.5825167262291E-05 | | | |
| 3.1.521100 | SILVIE GRIMOVÁ | ADDRESS REDACTED | | | BTC 0.0227339578147041 | | | |
| 3.1.521101 | SILVIE HORÁKOVÁ | ADDRESS REDACTED | | | CEL 181.200972073X3 | | | |
| 3.1.521102 | SILVIE ARUTUNIAN | ADDRESS REDACTED | | | USDC 0.0271770705867166 | | | |
| 3.1.521103 | SILVIA BANOVIC | ADDRESS REDACTED | | | ADA 0.45426047252I9 | | | |
| 3.1.521104 | SILVIA DOGAN | ADDRESS REDACTED | | | BTC 0.0000055448613644666<br>BTC 0.0000000550370379625<br>CEL 0.342415080008103 | | | |
| 3.1.521105 | SILVIA KLEJEVSKYTE | ADDRESS REDACTED | | | BTC 0.0065454812810141A<br>CEL 0.891880588497 | | | |
| 3.1.521106 | SILVIA PEKORUTE | ADDRESS REDACTED | | | ADA 389.398230088495<br>BTC 0.000803231816358179<br>CEL 17.732049187358T4<br>XRP 4.045391 | | | |
| 3.1.521107 | SILVIA PRELEC | ADDRESS REDACTED | | | BTC 0.0000000025394534T<br>MCDAI 0.000056900581776476<br>XLM 0.000179592201046311<br>XRP 0.104754203197974 | | | |
| 3.1.521108 | SILVIJA VISKOVIC-VLAHOVIC | ADDRESS REDACTED | | | BCH 1.30022887083333<br>CEL 5.475773014238A3<br>LTC 4.430401615826N5 | | | |
| 3.1.521109 | SILVIUS SVIRINAVICIUS | ADDRESS REDACTED | | | CEL 0.01669943680440K2<br>USDC 0.180511352925806 | | | |
| 3.1.521110 | SILVINA ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.00000047368421052S6<br>BNB 0.0000000099881011B8<br>BTC 0.0000005176773969<br>CEL 0.0471998212566842 | | | |
| 3.1.521111 | SILVINA ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000239386755169G7 | | | |
| 3.1.521112 | SILVINA AVALOS | ADDRESS REDACTED | | | CEL 5.1051736137415<br>USDC 36.0353130634382 | | | |
| 3.1.521113 | SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | | | BTC 0.00000052916698474<br>USDC 0.676769933577396 | | | |
| 3.1.521114 | SILVINA BIBIANA | ADDRESS REDACTED | | | BTC 0.000000008062335986<br>CEL 0.377945871212273 | | | |
| 3.1.521115 | SILVINA BOSSI | ADDRESS REDACTED | | | BTC 0.000000234306488949<br>USDC 0.551148526049664 | | | |
| 3.1.521116 | SILVINA CAPRI | ADDRESS REDACTED | | | BTC 0.0000003246770321I92<br>USDC 0.886233533986901 | | | |
| 3.1.521117 | SILVINA CORNIOLA | ADDRESS REDACTED | | | ADA 0.12537173520790S<br>BTC 0.0000000103512959416 | | | |
| 3.1.521118 | SILVINA DAMILANO | ADDRESS REDACTED | | | MCDAI 0.465310534354816 | | | |
| 3.1.521119 | SILVINA GENOVEVA VELASCO RAVEAUX | ADDRESS REDACTED | | | BTC 0.0000014532752206A2<br>EOS 3.86091966494877<br>MCDAI 0.619743245042248 | | | |
| 3.1.521120 | SILVINA GERMANO | ADDRESS REDACTED | | | BTC 0.0184378007971286<br>ETH 0.2008677535434G8<br>USDT ERC20 2.30426334812084 | | | |
| 3.1.521121 | SILVINA INES LIVINGSTON | ADDRESS REDACTED | | | BNB 0.0018977467237675G<br>BTC 0.0000013973052856T<br>CEL 0.00123471594947256<br>MATIC 1.897763735448T1<br>USDC 0.137051224828152 | | | |
| 3.1.521122 | SILVINA JANET DEL VALLE SORIA | ADDRESS REDACTED | | | BTC 0.00111421590299739<br>USDT ERC20 1.57604255653244 | | | |
| 3.1.521123 | SILVINA LEDESMA | ADDRESS REDACTED | | | BTC 0.00132593284625J83<br>MCDAI 222.042388591589 | | | |
| 3.1.521124 | SILVINA LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000018849837681776<br>MCDAI 31.7911751843639 | | | |
| 3.1.521125 | SILVINA MARIEL MUNXKOZ | ADDRESS REDACTED | | | BTC 0.00000162328198419S3<br>USDC 0.473550419099681 | | | |
| 3.1.521126 | SILVINA MARTINEZ | ADDRESS REDACTED | | | BTC 1.09708400159996-07<br>MCDAI 0.554714787281122 | | | |
| 3.1.521127 | SILVINA MILLER | ADDRESS REDACTED | | | CEL 0.00294115067666668 | | | |
| 3.1.521128 | SILVINA MITRA | ADDRESS REDACTED | | | BTC 0.0076<br>CEL 8.8441403747865<br>MCDAI 30 | | | |
| 3.1.521129 | SILVINA MONTINI | ADDRESS REDACTED | | | ADA 0.10401219320B7O7<br>BNB 0.00117944718929748<br>BTC 0.000000751439105423<br>USDT ERC20 0.28988788380685 | | | |
| 3.1.521130 | SILVINA MOSQUEIRA | ADDRESS REDACTED | | | CEL 2.22660561379637<br>SNX 5.2041265 | | | |
| 3.1.521131 | SILVINA NIEVA | ADDRESS REDACTED | | | BTC 0.0000000105282160B<br>MCDAI 0.000363225138880302 | | | |
| 3.1.521132 | SILVINA OSINALDE | ADDRESS REDACTED | | | BTC 0.0000019386490136<br>USDT ERC20 0.751750964009S14 | | | |
| 3.1.521133 | SILVINA PARINI | ADDRESS REDACTED | | | BTC 0.0000001089959076B1<br>BUSD 0.581359128512233<br>CEL 0.122278871170384<br>USDC 0.008513 | | | |
| 3.1.521134 | SILVINA PEÑALOZA | ADDRESS REDACTED | | | BTC 0.00000000960187904S9<br>CEL 0.00894921970031336<br>ETH 0.000062366115668317 | | | |
| 3.1.521135 | SILVINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.085834213899015 | | | |
| 3.1.521136 | SILVINA ROLDAN | ADDRESS REDACTED | | | BTC 0.000038649097569152<br>CEL 0.142640029601271<br>DOT 0.000512643030098<br>ETH 0.000943784042303199 | | | |
| 3.1.521137 | SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | | | BTC 0.0000007972548274447<br>CEL 0.168265860589419 | | | |
| 3.1.521138 | SILVINA TORRES | ADDRESS REDACTED | | | BTC 6.510701939206996-06<br>USDC 1.63048719305084 | | | |
| 3.1.521139 | SILVINA VALERIA LEGO | ADDRESS REDACTED | | | BTC 0.000001849534257379<br>ETH 0.0027554986553941 | | | |
| 3.1.521140 | SILVINE PICARD | ADDRESS REDACTED | | | BTC 0.00016107110700229<br>CEL 158.42965740116<br>USDT ERC20 10.5521498613248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521141 | SILVIO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00219769<br>CEL 18.41005442319984<br>ETH 0.000000210701340183 | | | |
| 3.1.521142 | SILVIO FELICIANO | ADDRESS REDACTED | | | ADA 0.12365467917318<br>BTC 0.000000886234424884<br>ETH 0.000002204799322199<br>XLM 0.006517577288306469 | ADA 125.766162779511<br>BTC 0.013512444512481<br>ETH 0.000843405229493624<br>XLM 26.7536352873423 | | |
| 3.1.521143 | SILVIO AGUIAR | ADDRESS REDACTED | | | BTC 0.00392553<br>CEL 1.9654185989207 | | | |
| 3.1.521144 | SILVIO ALBERTO ROSITO | ADDRESS REDACTED | | | BTC 0.001716383499086234<br>CEL 0.442479803730592<br>UST 406.287952274263 | | | |
| 3.1.521145 | SILVIO ALEXI | ADDRESS REDACTED | | | BCH 0.000009584378051618<br>BTC 0.000000007224692054<br>CEL 1.26814135926888<br>DASH 0.000026138955561533<br>EOS 0.001928590837689259<br>ETH 0.0000102840312223354<br>LTC 0.00024297708176487<br>OMG 0.002101315124559<br>SGB 0.00285117567233209<br>XLM 12.210610605419<br>XRP 3.31265873588156<br>ZEC 0.011120621052581<br>ZRX 0.005722826557242 | | | |
| 3.1.521146 | SILVIO ALEXI | ADDRESS REDACTED | | | BTC 0.000017253724954005 | | | |
| 3.1.521147 | SILVIO ANIBAL | ADDRESS REDACTED | | | CEL 0.139601086751971<br>ETH 0.018735540387865<br>USDT ERC20 18 | | | |
| 3.1.521148 | SILVIO ARRUDA DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00023520883710633<br>ETH 0.0000005136059264499 | | | |
| 3.1.521149 | SILVIO BENITEZ | ADDRESS REDACTED | | | BTC 1.3424661398549906<br>ETH 0.000028339909341034<br>USDC 0.168798350042211 | | BTC 0.0000000373636131 | |
| 3.1.521150 | SILVIO CAIRELLA | ADDRESS REDACTED | | Yes | ADA 275.421372847775<br>BTC 0.001266779256477611<br>CEL 22.4028173048803<br>ETH 0.691795377465869<br>LTC 0.000680067973446699<br>MATIC 1494.63450208588<br>MCDAI 0.035728122130392<br>USDT ERC20 44.3588228005192 | | | ADA 3925.52783015222 |
| 3.1.521151 | SILVIO CAIXEIRINHO | ADDRESS REDACTED | | | CEL 0.000183122988003067<br>ZEC 2.48893346741990 06 | | | |
| 3.1.521152 | SILVIO CALDELARI | ADDRESS REDACTED | | | BTC 0.029669323553841<br>PAXG 4.01290285481<br>USDC 2291.12721243428 | | | |
| 3.1.521153 | SILVIO CANGIANO | ADDRESS REDACTED | | | BTC 0.000000482750170038<br>USDC 0.38483093018183 | | | |
| 3.1.521154 | SILVIO CARAFFINI | ADDRESS REDACTED | | | BTC 0.000993787120832242<br>CEL 46.41475428996664<br>SNX 122.495918 | | | |
| 3.1.521155 | SILVIO CARUSO | ADDRESS REDACTED | | | BTC 0.00004270482305270 5<br>CEL 0.001680480189539587<br>DOT 0.000010534310015621<br>LUNC 0.000000092506691087 | | | |
| 3.1.521156 | SILVIO CICCOCIOPPO | ADDRESS REDACTED | | | BTC 0.015972751536887 | | | |
| 3.1.521157 | SILVIO COSTANZO | ADDRESS REDACTED | | | BTC 0.000012583488853371<br>CEL 0.00207061018431318<br>USDT ERC20 0.0775749838365438 | | | |
| 3.1.521158 | SILVIO DELL'ACQUA | ADDRESS REDACTED | | | BCH 0.04402315<br>BSV 0.034862247470642<br>CEL 14.12937425672 5<br>DASH 0.0433284<br>EOS 1<br>ETH 0.03522426<br>LINK 0.5876840197267 5<br>LTC 0.24890551<br>SGB 4.70326227628192<br>UNI 1<br>USDC 5.684333<br>XLM 30.3674461<br>XRP 50.491821<br>ZEC 0.01750226<br>ZRX 9.83988703 | | | |
| 3.1.521159 | SILVIO ESPOSITO | ADDRESS REDACTED | | | BAT 794.86045006<br>BTC 0.000000005054365136<br>CEL 175.45645294291 4<br>COMP 1.5942801413089 6<br>LTC 0.01795481639262 53<br>UNI 83.650570815839<br>XRP 0.000000515317686 | | | |
| 3.1.521160 | SILVIO FAORO | ADDRESS REDACTED | | | LINCH 251.954703697793 | | | |
| 3.1.521161 | SILVIO FERNANDEZ | ADDRESS REDACTED | | | CEL 0.275107589065365 | | | |
| 3.1.521162 | SILVIO GASTON CARBALLO | ADDRESS REDACTED | | | BTC 0.001211591319965584 | | | |
| 3.1.521163 | SILVIO GRZEGOFOKE | ADDRESS REDACTED | | | USDC 415.46012524864 | | | |
| 3.1.521164 | SILVIO GUISO | ADDRESS REDACTED | | | BTC 0.000000446824054121 | ADA 2325<br>BTC 0.123265128005244<br>MATIC 860<br>SOL 24.54308829 | | |
| 3.1.521165 | SILVIO KLOSE | ADDRESS REDACTED | | | BTC 0.00333799199466 | | | |
| 3.1.521166 | SILVIO LERESCHE | ADDRESS REDACTED | | | BTC 0.001096167616257108<br>CEL 0.6525409312585 | | | |
| 3.1.521167 | SILVIO LOMBARDI | ADDRESS REDACTED | | | USDC 1.18841905177186<br>BTC 0.000000067556931005<br>LTC 0.000514510261711701 | | | |
| 3.1.521168 | SILVIO MARTINEZ | ADDRESS REDACTED | | | CEL 0.043915737851498<br>ETH 0.0014744303391808 | | | |
| 3.1.521169 | SILVIO MARTINS | ADDRESS REDACTED | | Yes | ADA 5.34903118304232<br>BNB 0.05864267<br>BTC 0.024296150192684<br>CEL 88.750437908651<br>DOT 43.596000731087<br>ETH 0.24076203<br>LUNC 0.91062<br>MATIC 173.60963450093<br>XRP 131.808486 | | | ADA 7560.13541281695<br>BTC 0.149956888104785 |
| 3.1.521170 | SILVIO MENDANHDLA | ADDRESS REDACTED | | | BTC 0.094272630517968 | | | |
| 3.1.521171 | SILVIO MESSINA | ADDRESS REDACTED | | | BTC 0.000000009467600792 | | | |
| 3.1.521172 | SILVIO MOLLOV | ADDRESS REDACTED | | | CEL 0.019957590413453<br>BTC 0.022818750670687 4<br>LINK 146.51380641834 | | | |
| 3.1.521173 | SILVIO MUSENGA | ADDRESS REDACTED | | | ADA 0.024659570364323 1<br>BTC 0.000001129011261901<br>CEL 0.319655201825518<br>DOT 0.027266144931 5376<br>LUNC 0.000025223970103661<br>SOL 0.00174824644129149<br>USDC 0.542945000994587 | | | |
| 3.1.521174 | SILVIO ORAZZO | ADDRESS REDACTED | | | CEL 34.3442194497167<br>ETH 0.023306171478529 4 | | | |
| 3.1.521175 | SILVIO PÄSCHKE | ADDRESS REDACTED | | | ADA 0.000000562289852161<br>BCH 0.0126129114411459<br>BNB 0.070618728174439<br>BSV 0.00000009811010319<br>BTC 0.0909246694392841<br>CEL 6637.5650264823<br>DASH 0.000000003628396116<br>ETH 1.9296382453541<br>LTC 0.000000009152347788 | | | |
| 3.1.521176 | SILVIO PLANT | ADDRESS REDACTED | | | LINK 0.007574183735076 25 | | | |
| 3.1.521177 | SILVIO POP | ADDRESS REDACTED | | | CEL 0.04418400271257158 | | | |
| 3.1.521178 | SILVIO PUTAK | ADDRESS REDACTED | | | CEL 0.00420033216128742 | | | |
| 3.1.521179 | SILVIO ROBERTO PEREIRA DA COSTA | ADDRESS REDACTED | | | AAVE 0.002586035835841247<br>CEL 1.18598247225423<br>ETH 0.00010044103876108 9 | | | |
| 3.1.521180 | SILVIO RUSSO | ADDRESS REDACTED | | | CEL 0.026797900668203 2 | | | |
| 3.1.521181 | SILVIO SACKEWITZ | ADDRESS REDACTED | | | BTC 0.0636176185846537 | | | |
| 3.1.521182 | SILVIO SAID CIVICO VILAPLANA | ADDRESS REDACTED | | | CEL 1.7215126970329 | | | |
| 3.1.521183 | SILVIO SCAROGLIA | ADDRESS REDACTED | | | CEL 7.69288830456382<br>SNX 21.58 | | | |
| 3.1.521184 | SILVIO SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000000587118458338 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521185 | SILVIO SPADARI | ADDRESS REDACTED | | | BNB 1.33914047405133 | | | |
| | | | | | BTC 0.0010557827318435G | | | |
| | | | | | CEL 14.0516327282305 | | | |
| 3.1.521186 | SILVIO SPANGL | ADDRESS REDACTED | | | BTC 0.0001482143602522B6 | | | |
| 3.1.521187 | SILVIO SPINA | ADDRESS REDACTED | | | CEL 0.2667769688382G | | | |
| 3.1.521188 | SILVIO SQUILLANTE | ADDRESS REDACTED | | | LUNC 0.00500005236303158 | | | |
| | | | | | USDC 0.01951732135510075 | | | |
| 3.1.521189 | SILVIO TEDESCO | ADDRESS REDACTED | | | CEL 0.472884358294023 | | | |
| 3.1.521190 | SILVIO VALLONE | ADDRESS REDACTED | | | CEL 1.08381814141141 | | | |
| 3.1.521191 | SILVIO VIANIN | ADDRESS REDACTED | | | BTC 0.024412222803954 | | | |
| 3.1.521192 | SILVIO VIEIRA | ADDRESS REDACTED | | | BTC 0.01053156591706J1 | | | |
| | | | | | CEL 779.277170093054 | | | |
| | | | | | ETH 18.5181222 | | | |
| 3.1.521193 | SILVIO ZORZAN | ADDRESS REDACTED | | | BTC 0.00124859670706817 | | | |
| | | | | | CEL 13.6834202068874 | | | |
| | | | | | ETH 0.1776947806004042 | | | |
| 3.1.521194 | SILVIU BARBU | ADDRESS REDACTED | | | USDC 0.434459958766357 | | | |
| 3.1.521195 | SILVIU BENTE | ADDRESS REDACTED | | | ADA 0.390943506226959 | | | |
| 3.1.521196 | SILVIU BRINZA | ADDRESS REDACTED | | | BTC 0.0001423921009946557 | | | |
| | | | | | CEL 8.55204580322222 | | | |
| 3.1.521197 | SILVIU CIATAU | ADDRESS REDACTED | | | CEL 10.7957501046B6 | | | |
| | | | | | ETH 0.0002016384756401129 | | | |
| 3.1.521198 | SILVIU CONT | ADDRESS REDACTED | | | BTC 0.00114649973630506 | | | |
| | | | | | CEL 12.4185237092597 | | | |
| | | | | | USDC 400 | | | |
| 3.1.521199 | SILVIU CRETU | ADDRESS REDACTED | | | ADA 834.549304496591 | | | |
| | | | | | BTC 0.0063534863571696J | | | |
| | | | | | CEL 0.320643490548283 | | | |
| 3.1.521200 | SILVIU CRISTIAN CONSTANTIN | ADDRESS REDACTED | | | CEL 0.160547647117J05 | | | |
| 3.1.521201 | SILVIU DUMITRAS | ADDRESS REDACTED | | | XLM 2.0189533646697G | | | |
| 3.1.521202 | SILVIU GAVRILA | ADDRESS REDACTED | | | BTC 0.000000018756156259 | | | |
| | | | | | USDC 5.71013115743102 | | | |
| 3.1.521203 | SILVIU ISTRATE | ADDRESS REDACTED | | | BTC 0.001579512231355G1 | | | |
| 3.1.521204 | SILVIU MARIANCIUC | ADDRESS REDACTED | | | BTC 0.00000000044271946J2 | | | |
| | | | | | CEL 211.064014558118 | | | |
| | | | | | ETH 0.4293 | | | |
| 3.1.521205 | SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | | | BCH 0.0047879102242314J7 | | | |
| | | | | | BTC 0.0030743104093290J | | | |
| | | | | | CEL 0.748021023721319 | | | |
| | | | | | ETH 0.0533832088389294 | | | |
| | | | | | LTC 0.16012337 | | | |
| | | | | | LUNC 189.5177014775J5 | | | |
| | | | | | MATIC 126.612964696575 | | | |
| | | | | | SGB 3.08880818415927 | | | |
| | | | | | XLM 84.4186086931654 | | | |
| | | | | | XRP 0.01232236366761J95 | | | |
| 3.1.521206 | SILVIU POMIRLEANU | ADDRESS REDACTED | | | BTC 0.0507588334646417 | | | |
| | | | | | CEL 152.933848420036 | | | |
| | | | | | ETH 1.3231 | | | |
| 3.1.521207 | SILVIU POSTEUCA | ADDRESS REDACTED | | | yes | CEL 0.922126752862562 | | | DOT 120.564583802561 |
| | | | | | DOT 0.993123314171493 | | | |
| | | | | | LUNC 0.0000772264204301G2 | | | |
| | | | | | MATIC 0.250273577943819 | | | |
| | | | | | OMG 0.00049192959306221G | | | |
| | | | | | PAX 9.48318247495162 | | | |
| | | | | | USDC 539.138234448016 | | | |
| | | | | | USDT ERC20 27.89466602121B7 | | | |
| 3.1.521208 | SILVIU SEFER | ADDRESS REDACTED | | | CEL 0.1375273532957G | | | |
| | | | | | DOT 365.522559154233 | | | |
| | | | | | ETH 11.7374086004039 | | | |
| | | | | | MATIC 1139.84179263636 | | | |
| 3.1.521209 | SILVIU STAN | ADDRESS REDACTED | | | ADA 281.46280819082G | | | |
| | | | | | BTC 0.00238619370793537 | | | |
| | | | | | ETH 0.19533176712486J2 | | | |
| | | | | | LTC 3.75928708470388 | | | |
| | | | | | USDC 215.75922947175G | | | |
| 3.1.521210 | SILVIU STANGACIU | ADDRESS REDACTED | | | BTC 0.00139127275645319 | | | |
| | | | | | DOT 0.068026406837387 | | | |
| 3.1.521211 | SILVIU TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.0218079616916626 | | | |
| | | | | | CEL 2978.29424161998 | | | |
| | | | | | USDC 142.406902946181 | | | |
| | | | | | USDT ERC20 0.00000007007816325S | | | |
| 3.1.521212 | SILVIU VASILE | ADDRESS REDACTED | | | BTC 1.40167792078482 | | | |
| | | | | | CEL 12.7442744200566 | | | |
| | | | | | DOT 548.4653452604J | | | |
| | | | | | ETH 1.188094317845G1 | | | |
| | | | | | LINK 529.914197510658 | | | |
| | | | | | MANA 389.3096617401J9 | | | |
| | | | | | USDC 13.0650011897246 | | | |
| 3.1.521213 | SILVIU-GHEORGHE VULCAN | ADDRESS REDACTED | | | BTC 0.00000440729934125J7 | | | |
| | | | | | ETH 0.00140868149215189 | | | |
| 3.1.521214 | SILVIUS GRECU | ADDRESS REDACTED | | | BTC 0.00000220360274194 | | | |
| | | | | | ETH 3.05075119357414 | | | |
| | | | | | LTC 0.00190192562022723 | | | |
| 3.1.521215 | SILVYA GOSPODINOVA | ADDRESS REDACTED | | | BTC 0.00000820705451200G | | | |
| 3.1.521216 | SILVYA CHAVES ENRÍQUEZ | ADDRESS REDACTED | | | ADA 0.0004377738499337426 | | | |
| | | | | | BNB 4.5296964708423 | | | |
| | | | | | BTC 0.1590559318S418 | | | |
| | | | | | ETH 4.33090396444763 | | | |
| | | | | | LUNC 7.01842349752G1 | | | |
| | | | | | USDT ERC20 0.01886271011306534 | | | |
| 3.1.521217 | SIM BIRDSONG | ADDRESS REDACTED | | | ADA 180.724201920S3 | | | |
| | | | | | BTC 0.00110795976770J73 | | | |
| 3.1.521218 | SIM GEOK KWONG | ADDRESS REDACTED | | | AVAX 0.0063553534238246 | | | |
| | | | | | BTC 0.01097386110506J87 | | | |
| | | | | | CEL 0.006097221006645135 | | | |
| | | | | | LUNC 5.80116377866282 | | | |
| | | | | | USDC 1.83363848082387 | | | |
| 3.1.521219 | SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | | | ADA 99.693076 | | | |
| | | | | | BTC 0.02628533047496 | | | |
| | | | | | CEL 2.15518526406209 | | | |
| | | | | | ETH 0.27265502060322 | | | |
| | | | | | LINK 7.47366486699742 | | | |
| | | | | | LPT 0.00007843334535073 | | | |
| | | | | | SOL 3.63793975009815 | | | |
| | | | | | USDC 546.444728055468 | | | |
| 3.1.521220 | SIM HUI YI | ADDRESS REDACTED | | | CEL 43.2231674668605 | | | |
| | | | | | ETH 0.01076672150332I2 | | | |
| 3.1.521221 | SIM JIA YANG | ADDRESS REDACTED | | | BTC 0.0001475 | | | |
| | | | | | CEL 4.37900945746146 | | | |
| | | | | | USDT ERC20 339.58043905256B | | | |
| 3.1.521222 | SIM JOW | ADDRESS REDACTED | | | BTC 0.76878107281697J4 | | | |
| | | | | | CEL 20.7450110263409 | | | |
| | | | | | ETH 7.11429460393052 | | | |
| | | | | | LINK 49.532925172910J4 | | | |
| 3.1.521223 | SIM JUN JE HANZEN | ADDRESS REDACTED | | | BTC 0.00117531635071904 | | | |
| | | | | | USDC 2.51225387797933 | | | |
| 3.1.521224 | SIM JUSTIN | ADDRESS REDACTED | | | ADA 0.27186451799685 | | | |
| | | | | | CEL 0.12815199045933 | | | |
| 3.1.521225 | SIM KIM CHONG | ADDRESS REDACTED | | | ADA 0.000008536064774335 | | | |
| | | | | | BNB 0.008831889072476338 | | | |
| | | | | | BTC 0.01756740310613I1 | | | |
| | | | | | CEL 13.5200967995253 | | | |
| | | | | | ETH 0.0264084927019963 | | | |
| | | | | | GUSD 0.008138142137244539 | | | |
| | | | | | LUNC 0.00818709177460711 | | | |
| | | | | | USDC 77.2379718381539 | | | |
| | | | | | XLM 0.00000000236726717G9 | | | |
| | | | | | XRP 0.00000000908017156429 | | | |
| 3.1.521226 | SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | | | BTC 0.0300559772466785 | | | |
| 3.1.521227 | SIM KONG LEAN | ADDRESS REDACTED | | | BCH 0.0000835857136455725 | | | |
| | | | | | BTC 0.0181797308806068 | | | |
| | | | | | CEL 465.430102935837 | | | |
| | | | | | DOT 30.3645400800015 | | | |
| | | | | | ETH 0.9107642246473B9 | | | |
| | | | | | LTC 0.0020142557213766 | | | |
| | | | | | MATIC 745.3154657973B | | | |
| | | | | | SNX 87.99845590206D9 | | | |
| | | | | | TUSD 102.667991435955 | | | |
| | | | | | USDC 0.1060464211701842 | | | |
| | | | | | USDT ERC20 1.88122802312943 | | | |
| | | | | | XRP 1002.753672690D2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521228 | SIM KOON ONG | ADDRESS REDACTED | | | ADA 0.066000153671419S | | | |
| | | | | | BTC 0.0012443776492624I | | | |
| | | | | | XRP 433.53834139752I6 | | | |
| 3.1.521229 | SIM KWAN KIAT | ADDRESS REDACTED | | | BTC 0.00071860966921165S | | | |
| | | | | | CEL 1.12283824328689 | | | |
| | | | | | ETH 0.00011769367851871I2 | | | |
| | | | | | LTC 0.0042121315239994 | | | |
| 3.1.521230 | SIM LILING | ADDRESS REDACTED | | | CEL 2.5460072140104T | | | |
| 3.1.521231 | SIM PHENG CHNG | ADDRESS REDACTED | | | BTC 0.16360026938231I | | | |
| | | | | | CEL 1.23094701923669 | | | |
| 3.1.521232 | SIM POH POH | ADDRESS REDACTED | | | CEL 0.000074853616505987 | | | |
| 3.1.521233 | SIM RAY YUE | ADDRESS REDACTED | | | BTC 0.0000000205448S311 | | | |
| 3.1.521234 | SIM SHENG PENG | ADDRESS REDACTED | | | BTC 0.0011184143678889S | | | |
| | | | | | USDT ERC20 4.10106747100016 | | | |
| 3.1.521235 | SIM SHI CHANG, KENNETH | ADDRESS REDACTED | | | BTC 0.0144328I | | | |
| | | | | | CEL 4.30307919839915 | | | |
| | | | | | BNB 0.0027422315085269 | | | |
| 3.1.521236 | SIM TUEN TSOI | ADDRESS REDACTED | | | BTC 0.00000018671724600I3 | | | |
| 3.1.521237 | SIM WOON YAP | ADDRESS REDACTED | | | AAVE 0.23200300088661 | | | |
| | | | | | BNT 1.40790102389829 | | | |
| | | | | | BTC 0.0107273268497052 | | | |
| | | | | | MATIC 258.67454424819 | | | |
| | | | | | SNX 1.81390131922877 | | | |
| 3.1.521238 | SIMA BAFANDEH | ADDRESS REDACTED | | | BTC 0.0288540158167266 | | | |
| 3.1.521239 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.00114549281655889 | | | |
| | | | | | LTC 0.0020267123986635206 | | | |
| 3.1.521240 | SIMA GHOSH | ADDRESS REDACTED | | | CEL 0.00840254029133327 | | | |
| 3.1.521241 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.00110543380763347 | | | |
| | | | | | LTC 0.00021110015637T1249 | | | |
| 3.1.521242 | SIMA GHOSH | ADDRESS REDACTED | | | BTC 0.0010768300811863I9 | | | |
| | | | | | LTC 0.000194049908008938 | | | |
| 3.1.521243 | SIMA KESHWANI | ADDRESS REDACTED | | | BTC 0.000000000804807035 | | | |
| | | | | | CEL 3.937254650933339 | | | |
| 3.1.521244 | SIMA SARABI | ADDRESS REDACTED | | | BAT 14985.97463381B1 | | | |
| | | | | | BCH 1.558771497609T8 | | | |
| | | | | | BTC 0.0135296653437202 | | | |
| | | | | | ETH 0.5640447698746I06 | | | |
| 3.1.521245 | SIMAL YAGIZ BOGOCLU | ADDRESS REDACTED | | | CEL 0.0002275128346859D1 | | | |
| 3.1.521246 | SIMANG CHAMPRAMARY | ADDRESS REDACTED | | | CEL 0.19251724627203I4 | | | |
| | | | | | SNX 0.412698617664914 | | | |
| | | | | | USDC 0.800920493132239 | | | |
| 3.1.521247 | SIMANGELE SIBINDI | ADDRESS REDACTED | | | CEL 1.51406422026834 | | | |
| | | | | | ETH 0.012 | | | |
| | | | | | XRP 18.717809 | | | |
| 3.1.521248 | SIMANT AJMERA | ADDRESS REDACTED | | | BTC 0.0007400860245699T4 | | | |
| | | | | | MCDAI 31.842477137262 | | | |
| 3.1.521249 | SIMANTAS SAMYS | ADDRESS REDACTED | | | BTC 0.000000007639538633 | | | |
| | | | | | CEL 0.18107283263930B | | | |
| 3.1.521250 | SIMAO MONTEIRO | ADDRESS REDACTED | | | AVAX 0.0000012 | | | |
| | | | | | BTC 0.16998321946373I9 | | | |
| | | | | | CEL 647.56985275608T | | | |
| | | | | | ETH 0.128802 | | | |
| | | | | | LTC 12.7082649654953 | | | |
| | | | | | LUNC 11.55959 | | | |
| | | | | | MATIC 495.66375824 | | | |
| | | | | | SOL 29.269815405 | | | |
| | | | | | USDC 0.003 | | | |
| 3.1.521251 | SIMÃO MOURA | ADDRESS REDACTED | | | BTC 0.0154050551325683 | | | |
| 3.1.521252 | SIMAO PEDRO LOPES RIBEIRO | ADDRESS REDACTED | | | BTC 0.0096191282461247B | | | |
| 3.1.521253 | SIMÃO PEDRO SEIXAS JORGE | ADDRESS REDACTED | | | BTC 0.0137031145485651 | | | |
| 3.1.521254 | SIMÃO RODRIGUES | ADDRESS REDACTED | | | ETH 3.49618534194728 | | | |
| | | | | | BTC 0.0216462166463805 | | | |
| | | | | | CEL 50.6805644485659 | | | |
| | | | | | ETH 0.384817S | | | |
| | | | | | USDC 2.252703 | | | |
| 3.1.521255 | SIMÃO SANTOS | ADDRESS REDACTED | | | CEL 6.42227913873185 | | | |
| | | | | | MATIC 716.492187147539 | | | |
| 3.1.521256 | SIMAR CHAWLA | ADDRESS REDACTED | | | CEL 0.2839722206458T2 | | | |
| 3.1.521257 | SIMAR DEOL | ADDRESS REDACTED | | | BCH 0.0001626578947471O4 | | | |
| | | | | | BNB 0.0000037546894427781 | | | |
| | | | | | BTC 0.000008470943666406 | | | |
| | | | | | CEL 9.407513267I541 | | | |
| | | | | | SNX 0.001913278312S541 | | | |
| | | | | | USDT ERC20 0.4007811860590997 | | | |
| | | | | | XAUT 0.000000040157275S5 | | | |
| 3.1.521258 | SIMAR JASS | ADDRESS REDACTED | | | BTC 0.000201343478373196 | | | |
| | | | | | CEL 14.5791348042697 | | | |
| | | | | | LUNC 19.226387426276I6 | | | |
| 3.1.521259 | SIMARINDERPAL SINGH | ADDRESS REDACTED | | | ADA 82.9471113159 | BTC 0.0004633758459699 | | |
| | | | | | BTC 0.0424631454576313 | | | |
| | | | | | ETH 0.69426038078760B | | | |
| | | | | | LTC 0.945611484279455 | | | |
| | | | | | SOL 3.0795258795355I1 | | | |
| | | | | | USDC 10.07611449527G | | | |
| 3.1.521260 | SIMARJEET KAUR | ADDRESS REDACTED | | | BTC 0.0010998264596705T | | | |
| | | | | | CEL 805.807149786701 | | | |
| | | | | | MATIC 4270.67357512953 | | | |
| | | | | | USDC 5086.137393531147 | | | |
| 3.1.521261 | SIMARJOT SAHNI | ADDRESS REDACTED | | | BTC 0.0000000089388279693 | | | |
| | | | | | CEL 0.08564828873775S12 | | | |
| | | | | | ETH 0.00000066 | | | |
| | | | | | SNX 0.00091805 | | | |
| 3.1.521262 | SIMARPREET SINGH | ADDRESS REDACTED | | | BTC 1.14117933397016 | | | |
| | | | | | CEL 1233.93288513131 | | | |
| | | | | | ETH 1.097153204Z6499 | | | |
| | | | | | USDC 44246.669427911 | | | |
| 3.1.521263 | SIMAS BALIKYS | ADDRESS REDACTED | | | BTC 0.0358412325987877 | | | |
| | | | | | CEL 19.2249132160126 | | | |
| | | | | | ETH 0.477429399693384 | | | |
| | | | | | XRP 68.9851845249175 | | | |
| 3.1.521264 | SIMAS CHOMENTAUSKAS | ADDRESS REDACTED | | | BTC 0.000125867652402746 | | | |
| 3.1.521265 | SIMAS KIŽYS | ADDRESS REDACTED | | | ADA 0.26685763487611S | | | |
| | | | | | BNB 0.00345951966330279 | | | |
| | | | | | BTC 0.0000013028138604096 | | | |
| | | | | | CEL 6.86172035009849 | | | |
| | | | | | DOT 0.06469374785216 | | | |
| | | | | | MATIC 0.73372843228217B | | | |
| 3.1.521266 | SIMAS OZALAS | ADDRESS REDACTED | | | CEL 0.2142468225835318 | | | |
| 3.1.521267 | SIMATRA HIRSGER | ADDRESS REDACTED | | | BTC 0.000105075222505709 | BTC 0.00010315 | | |
| 3.1.521268 | SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | | Yes | BTC 1.060550304962996-06 | BTC 0.000090276104994 | | ETH 30.7034537200306 |
| | | | | | ETH 0.00075852835170198 | ETH 0.001604957966S3759 | | |
| | | | | | KNC 0.0832958262381213 | USDC 0.674283668728849 | | |
| | | | | | LINK 0.0084833781827145 | | | |
| | | | | | MATIC 4.80747688214937 | | | |
| | | | | | USDC 0.0080638370234345 | | | |
| | | | | | XLM 1.8021653902205S | | | |
| 3.1.521269 | SIMBA MWANZA | ADDRESS REDACTED | | | CEL 29.2464553891868 | | | |
| 3.1.521270 | SIMBAD ATALAR | ADDRESS REDACTED | | | BTC 0.00000000329041286S | | | |
| | | | | | CEL 0.107943500355654 | | | |
| 3.1.521271 | SIMBARASHE BVEKERWA | ADDRESS REDACTED | | | CEL 1.09221981564512 | | | |
| 3.1.521272 | SIMBARASHE MUCHENJE | ADDRESS REDACTED | | | BTC 0.003302 | | | |
| | | | | | CEL 3.54685338082228 | | | |
| 3.1.521273 | SIMBARASHE MUNYAME | ADDRESS REDACTED | | | BTC 0.0000007126532502668 | | | |
| | | | | | LUNC 1.21481806133716 | | | |
| | | | | | SOL 0.000707913866063788 | | | |
| 3.1.521274 | SIMCHA HALPERT | ADDRESS REDACTED | | | USDC 100.109150821499 | | | |
| 3.1.521275 | SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | | | AVAX 15.307435S883855 | | | |
| | | | | | BTC 0.809540185361881 | | | |
| | | | | | CEL 4.82847966699695 | | | |
| | | | | | DOT 77.2501985285007 | | | |
| | | | | | ETH 2.819753709008364 | | | |
| | | | | | MATIC 500.371000493398 | | | |
| | | | | | SOL 76.7623587986017 | | | |
| 3.1.521276 | SIMCHA SCHREUER | ADDRESS REDACTED | | | BTC 0.00000000479738427T3 | | | |
| | | | | | CEL 0.79299436480332T1 | | | |
| 3.1.521277 | SIMCHA TOLWIN | ADDRESS REDACTED | | | BTC 0.0000594203346820S2 | | | |
| | | | | | BUSD 568.671808933224 | | | |
| | | | | | ETH 0.00143240700765704 | | | |
| | | | | | LTC 0.136463677600451 | | | |
| | | | | | XRP 285.894278458378 | | | |
| 3.1.521278 | SIME PAVIN | ADDRESS REDACTED | | | BTC 0.00168454555196788 | | | |
| | | | | | CEL 1.27746340313784 | | | |
| | | | | | DOT 0.0002202907 | | | |
| | | | | | MATIC 61.86245964 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521279 | ŠIME STOŠIĆ | ADDRESS REDACTED | | | BTC 0.00000050544776014<br>USDT ERC20 0.24402504722751 | | | |
| 3.1.521280 | SIMEL JEET KAUR | ADDRESS REDACTED | | | ADA 1.20144307148171<br>BTC 0.00193204981570877<br>CEL 0.00569530535378606<br>ETH 0.00286702427990487 | | | |
| 3.1.521281 | SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | | | BTC 0.00000521460342133<br>ETH 0.00000312565565087<br>USDC 1.013280914208 | | | |
| 3.1.521282 | SIMEN CAI | ADDRESS REDACTED | | | CEL 0.191632277376279<br>USDT ERC20 0.00645525120779545 | | | |
| 3.1.521283 | SIMEN DUMONT | ADDRESS REDACTED | | Yes | BTC 0.00793067489182197<br>CEL 10.06766239308086<br>ETH 0.00000336406642774<br>LTC 0.00016850773143244B<br>USDC 1101.86057639929 | | | BTC 0.770461408283449 |
| 3.1.521284 | SIMEN ECKHARDT | ADDRESS REDACTED | | | BTC 0.46598350900046B<br>CEL 3.97041398594027<br>ETH 0.00528890660865952<br>USDC 4.99057623508918<br>USDT ERC20 30.91268027746G5 | | | |
| 3.1.521285 | SIMEN EGER HEGGELUND | ADDRESS REDACTED | | | CEL 0.0176340663115605 | | | |
| 3.1.521286 | SIMEN FRØILAND | ADDRESS REDACTED | | | BTC 0.00000041974358585G<br>CEL 558.24410058S729<br>ETH 0.2753607B<br>PAX 4720.31 | | | |
| 3.1.521287 | SIMEN JOHANNESSEN | ADDRESS REDACTED | | | AVAX 0.038195184169634<br>CEL 48.4111310110252<br>ETH 0.0005541819126677731<br>MATIC 338.890558615578 | | | |
| 3.1.521288 | SIMEN KAALSTAD | ADDRESS REDACTED | | | ADA 24.5117150505728<br>BTC 0.00333149298784549<br>DOT 10.7745423572996<br>ETC 2.68695339076695<br>ETH 0.612488564563282<br>MATIC 188.918349615187<br>SNX 6.70738784651221 | | | |
| 3.1.521289 | SIMEN MIDTBØ | ADDRESS REDACTED | | | BTC 0.38827373747072<br>CEL 1990.38270805033<br>ETH 0.4650727367674098 | | | |
| 3.1.521290 | SIMEN NILSEN | ADDRESS REDACTED | | | BTC 0.0462856706B621<br>ETH 7.02477212311618 | | | |
| 3.1.521291 | SIMEN PLATOU | ADDRESS REDACTED | | | BNB 0.060653084345784<br>BTC 0.0004495217945183Z<br>ETH 0.0337444152503A6<br>USDC 109.40928134001I | | | |
| 3.1.521292 | SIMEN ŠKRLEP | ADDRESS REDACTED | | | AAVE 0.0129036753636676<br>BTC 0.000000145871783ZZ<br>ETH 0.0015428791297138A | | | |
| 3.1.521293 | SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | | | BTC 0.22346125398498J<br>ETH 0.00076070703697004I | | | |
| 3.1.521294 | SIMENG ZHAI | ADDRESS REDACTED | | | ADA 3.879306164B7079<br>BTC 0.00061405134614985B<br>DOT 0.0048266079066615I<br>ETH 5.00001919273456007<br>LINK 0.1980273742495I1<br>USDC 0.925881031066431 | | | |
| 3.1.521295 | SIMENTHA CELESTIN | ADDRESS REDACTED | | | CEL 0.14165821147246<br>MATIC 5.44830847704I1<br>SNX 0.0514999789001I23<br>USDC 3.41791750456691<br>USDT ERC20 0.540365277913749 | | | |
| 3.1.521296 | SIMÉO MIQUEL MENA | ADDRESS REDACTED | | | BTC 0.000060446695120785G<br>CEL 245.290016946494<br>MCDAI 10 | | | |
| 3.1.521297 | SIMEON ALDEN | ADDRESS REDACTED | | | BNB 0.28388063528654A<br>BTC 0.00133030297880709<br>ETH 6.19984902790381 | | | |
| 3.1.521298 | SIMEON BERSON | ADDRESS REDACTED | | Yes | ADA 0.056677567049344OB<br>BNB 7.097068095999996-09<br>BTC 0.063693072896941S<br>CEL 61.743470363838A<br>ETH 15.39474505891A2<br>MATIC 1.98013115522446<br>USDC 34.1601693119B2<br>USDT ERC20 27.727363385143B | | | BTC 0.486964988198646 |
| 3.1.521299 | SIMEON BLAKELY | ADDRESS REDACTED | | | ETH 0.0151574867480818 | | | |
| 3.1.521300 | SIMEON BOND | ADDRESS REDACTED | | | BTC 0.00045642623000S59<br>ETH 1.03820595873A9 | | | |
| 3.1.521301 | SIMEON CALLENDER | ADDRESS REDACTED | | | BTC 0.00000214556442409<br>CEL 1.069993744981I47<br>OMG 0.0214818997703125<br>SGB 1.08399286315828<br>XLM 4.258975801253I03<br>XRP 7.24461280900215<br>ZRX 0.393975193031864 | | | |
| 3.1.521302 | SIMEON CARMINE BUCCHINO | ADDRESS REDACTED | | | BTC 0.01838740854178I1 | | | |
| 3.1.521303 | SIMEON COATES | ADDRESS REDACTED | | | ADA 1.603799340102I41<br>BTC 0.000055250585795Z5<br>ETH 0.000042542954365S8<br>MATIC 1.288056295570I2 | | | |
| 3.1.521304 | SIMEON DIMITROV | ADDRESS REDACTED | | | CEL 0.19209095167682I<br>EOS 4.9 | | | |
| 3.1.521305 | SIMEON DURHAM | ADDRESS REDACTED | | | XLM 0.24400778523744I7<br>XRP 0.00000015179348B538 | | | |
| 3.1.521306 | SIMEON GOTZEV | ADDRESS REDACTED | | | BTC 0.00039704109565I623 | | | BTC 0.0000000964123197I3 |
| 3.1.521307 | SIMEON HALBRECHT | ADDRESS REDACTED | | | MCDAI 31.80795452676G1<br>USDC 5518.786746470I4 | | | |
| 3.1.521308 | SIMEON HRISTOV | ADDRESS REDACTED | | | BTC 0.0136726839557098 | | | |
| 3.1.521309 | SIMEON KALDASHEV | ADDRESS REDACTED | | | BTC 1.70598540B516190-05 | | | |
| 3.1.521310 | SIMEON KOEV | ADDRESS REDACTED | | | BTC 0.00000125352790908B<br>EOS 0.0793240947630607 | | | |
| 3.1.521311 | SIMEON LUGONES | ADDRESS REDACTED | | | BTC 0.000000403470474678<br>USDT ERC20 0.99358703092I9 | | | |
| 3.1.521312 | SIMEON MANCEV | ADDRESS REDACTED | | | CEL 1.0640906104561I9 | | | |
| 3.1.521313 | SIMEON MARCELLIN | ADDRESS REDACTED | | | AAVE 0.0232017317504B37 | | | |
| 3.1.521314 | SIMEON MARIA GAEDE | ADDRESS REDACTED | | | BTC 0.00000094065495289 | | | |
| 3.1.521315 | SIMEON MARKMAN | ADDRESS REDACTED | | | BTC 1.06123767071678<br>DOT 100.3193390807I33<br>EOS 32.648958591I176<br>ETH 3.24008654051885<br>LINK 10.1904290128718<br>USDC 0.0360652876S959<br>MATIC 5409.30121619504<br>SGB 7.85010699829729<br>USDT ERC20 54.6386070571003<br>XLM 1544.52586744717<br>XRP 1.4053375698172Z | | | |
| 3.1.521316 | SIMEON MARTIN MARIA PICKERS | ADDRESS REDACTED | | | BTC 0.0235596231198593 | | | |
| 3.1.521317 | SIMEON MC FARLANE | ADDRESS REDACTED | | | BTC 0.000555750629425721<br>CEL 11.7813464439516<br>SNX 19.891<br>XRP 66.283436 | | | |
| 3.1.521318 | SIMEON PETKOV | ADDRESS REDACTED | | | BTC 0.000017505511827569 | | | |
| 3.1.521319 | SIMEON PICKETT | ADDRESS REDACTED | | | ADA 187.71004517383<br>MATIC 129.078951207516 | | | |
| 3.1.521320 | SIMEON PIERRE | ADDRESS REDACTED | | | AAVE 0.000886801996632612<br>BTC 3.48758252965669E-05<br>CEL 1.55669387102568<br>LINK 0.0167220415783633<br>LTC 0.00176508873812091 | | | |
| 3.1.521321 | SIMEON SCHRAPPER | ADDRESS REDACTED | | | BTC 0.2180093071690I1 | | | |
| 3.1.521322 | SIMEON SIMEONOV | ADDRESS REDACTED | | | BTC 0.001184612012483B3<br>ETH 1.6532095803124G | | | |
| 3.1.521323 | SIMEON SMELTZER | ADDRESS REDACTED | | | ADA 0.0766640139520I7<br>BTC 0.00528782362742B7<br>ETH 0.059509935863528<br>USDC 0.257963584892494<br>USDT ERC20 0.466741876587879 | ADA 0.000000426285282525<br>USDC 0.00000027108418726I<br>USDT ERC20 0.00000610783291375 | | |
| 3.1.521324 | SIMEON SPASOV | ADDRESS REDACTED | | | CEL 31.2317189093433<br>USDC 281.353305 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521325 | SIMEON SPASOV | ADDRESS REDACTED | | | BTC 0.1058270779441B7<br>CEL 15.3135180266086<br>ETH 3.6544665569281<br>SNX 39.3554658166871 | | | |
| 3.1.521326 | SIMEON STOYKOV | ADDRESS REDACTED | | | BTC 0.0014143225421564<br>CEL 16.8980285788867<br>ETC 135.33708234975L<br>ETH 21.0554767443532 | | | |
| 3.1.521327 | SIMEON TONY CHOKOISKY | ADDRESS REDACTED | | Yes | AAVE 0.0228622648995099<br>ADA 15795.3534845188<br>BCH 0.0000000430088194<br>BTC 0.0131476252991391<br>CEL 20474.9112346891<br>COMP 0.0163844004587864<br>DASH 0.0000000013532396<br>EOS 0.89631977532856B<br>ETC 0.712318303391<br>ETH 5.1461974397400<br>LTC 1.01363911084508<br>MCDAI 10.110058473664<br>OMG 0.14858572638079<br>SGB 2731.81764527083<br>SOL 45.55<br>UMA 0.039571842602246<br>UNI 0.240923965651904<br>USDC 296.951590032987<br>ZEC ERC20 0.471136942550368<br>XLM 18.8054897428574<br>XRP 116.82298213634<br>ZEC 0.0405107777096401<br>ZRX 8.8125668068189 | AVAX 0.003205<br>CEL 93.9528993261624<br>DOT 0.00000000001973B5 16<br>ETH 0.000000795993625372<br>USDT ERC20 8.68 | | BTC 1.85925174434252 |
| 3.1.521328 | SIMEON WILSON | ADDRESS REDACTED | | | BTC 0.0155687026907412<br>CEL 8.32920142134617 | | | |
| 3.1.521329 | SIMEON ZAPRYANOV | ADDRESS REDACTED | | | BTC 0.0000046684950707D5<br>DOT 0.002508236565536664<br>ETH 0.000236391050948566<br>MATIC 1.31667856414278<br>SNX 0.0383907806216T6 | | | |
| 3.1.521330 | SIMESHINI GOVENDER | ADDRESS REDACTED | | | BTC 0.0005080407554711S<br>CEL 19.37749376916I<br>ETH 0.14725168371025S | | | |
| 3.1.521331 | SIMEUN PARK | ADDRESS REDACTED | | | AAVE 4.405004389651I<br>BTC 0.21410563930846<br>ETH 3.5816458041617<br>LINK 47.8783751118925 | | | |
| 3.1.521332 | SIMGE GOKMEN | ADDRESS REDACTED | | | ETH 0.00000008953223432I | | | |
| 3.1.521333 | SIMGE GUNER | ADDRESS REDACTED | | | USDC 408.706431224879 | | | |
| 3.1.521334 | SIMI OBAISI | ADDRESS REDACTED | | | 1INCH 0.105711789953997<br>BTC 0.00000010582599665A<br>ETH 0.00096482508809609T<br>GUSD 0.469356841763977<br>LTC 0.00227183852644614<br>MANA 0.041724830941709<br>MATIC 4.81164972473807<br>MCDAI 0.172590511246674<br>SNX 0.04349773051324B7 | 1INCH 132.379623058348<br>BTC 0.000190410905600798<br>SNX 20.0914437055518 | | |
| 3.1.521335 | SIMI PARKH | ADDRESS REDACTED | | | CEL 21.6121271858556 | | | |
| 3.1.521336 | SIMIC OGNJEN | ADDRESS REDACTED | | | USDC 2.04667839388059 | | | |
| 3.1.521337 | SIMILOLUWA ANIGBORO | ADDRESS REDACTED | | | CEL 0.1761212900B452 | | | |
| 3.1.521338 | SIMIMOL KAMAL | ADDRESS REDACTED | | | BTC 0.0000009350907514663<br>LUNC 0.00570877337885137 | | | |
| 3.1.521339 | SIMIN KHAVARIAN | ADDRESS REDACTED | | | BTC 0.183930893045604<br>CEL 19514.6192599823<br>ETH 0.00000220276796746<br>USDC 4286.737984 | | | |
| 3.1.521340 | SIMIN MAZLOUMIAN | ADDRESS REDACTED | | | ETH 0.000139781996656545 | | | |
| 3.1.521341 | SIMIN MOHAMMADI | ADDRESS REDACTED | | | ETH 0.032419192308446I3<br>USDC 93574.1992879024 | | | |
| 3.1.521342 | SIMING ZHOU | ADDRESS REDACTED | | | BTC 0.0000000090770201B<br>CEL 13.8746465610282<br>ETH 0.00000574659679374 | | | |
| 3.1.521343 | SIMION CRISTIAN BALAJ | ADDRESS REDACTED | | | BTC 0.00163277083703842<br>CEL 279.253856412881<br>USDC 0.731741889483416 | | | |
| 3.1.521344 | SIMION HUMBERTO THIEL | ADDRESS REDACTED | | | BTC 0.000011155<br>CEL 0.0051280919265052 | | | |
| 3.1.521345 | SIMION LEGIAN | ADDRESS REDACTED | | | BTC 0.580154713855566<br>CEL 1.15116892753898 | | | |
| 3.1.521346 | SIMION PATEEV | ADDRESS REDACTED | | | BTC 0.00238827955976334<br>USDC 208.66712295712<br>USDT ERC20 418.50867580035 4 | | | |
| 3.1.521347 | SIMISO MONGEZI KUMALO | ADDRESS REDACTED | | | BTC 0.000205741189009797 | | | |
| 3.1.521348 | SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | | | BTC 1.04634536278778<br>ETH 6.07968026426033<br>USDC 2057.5961149611 2<br>USDT ERC20 0.022142002138111 3 | BTC 0.00165458817300373<br>USDC 8.34 | | |
| 3.1.521349 | SIMISOLA KEYE | ADDRESS REDACTED | | | CEL 1.080728552601 3<br>USDT ERC20 88.8647793593513 | | | |
| 3.1.521350 | SIMIT DESAI | ADDRESS REDACTED | | | BTC 0.0373939117414665<br>COMP 2.08353472503219<br>DOT 204.239020674144<br>ETC 6.96594343061629<br>ETH 0.354610930950074<br>LTC 25.6740768120321<br>MANA 294.370199273564<br>MATIC 517.270836310705<br>USDC 207.243535745238<br>XLM 11953.73703058 | BTC 0.1316251158021 22<br>ETH 0.00000192286723B336<br>USDC 34.282 | | |
| 3.1.521351 | SIMMI SOOD | ADDRESS REDACTED | | | BTC 1.27398162763371<br>ETH 0.0035730457369815<br>MATIC 5.68699759181604<br>USDC 1.82771510654633 | | | |
| 3.1.521352 | SIMMI WONG | ADDRESS REDACTED | | | BCH 0.0006020823664939649<br>ETH 0.00030460895045501<br>MATIC 1.4582570690401B<br>XLM 203.20606067689H | | | |
| 3.1.521353 | SIMMONS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | GREGORY STREET, WESTCOURT, 4870 AUSTRALIA | | | BTC 0.40322225124085I6<br>CEL 21.393143866423L<br>ETH 7.55823086688902 | | | |
| 3.1.521354 | SIMMS MCELFRESH | ADDRESS REDACTED | | | BTC 0.089893105741224I6<br>ETH 9.75468208548559<br>MATIC 615.277617633627 | | | |
| 3.1.521355 | SIMO AFAMASAGA | ADDRESS REDACTED | | | BTC 0.0170339<br>CEL 67.2432955214421<br>DOT 56.28342012<br>ETH 0.25416443<br>XRP 288.556278 | | | |
| 3.1.521356 | SIMO ATIFI | ADDRESS REDACTED | | | BTC 0.00000261695645895S<br>ETH 0.00009510503641621U6<br>MANA 5.839310639312Z2 | | | |
| 3.1.521357 | SIMO GABRIEL | ADDRESS REDACTED | | | BCH 0.010002827145<br>BTC 0.000133911978433712<br>CEL 34.10069279327J6<br>EOS 0.0000638741823SS97<br>LTC 0.0000000097604166666<br>SGB 3.844982317084B3<br>USDC 0.00000004948537959J<br>XLM 0.00000004291666G<br>XRP 24.90642915 | | | |
| 3.1.521358 | SIMO POHJOLA | ADDRESS REDACTED | | | CEL 155.2635182159J6 | | | |
| 3.1.521359 | SIMO SAIRANEN | ADDRESS REDACTED | | | SGB 105.0.4983546092J3<br>XLM 1328.86638164268<br>XRP 3.57251475193315 | | | |
| 3.1.521360 | SIMO STOLPE | ADDRESS REDACTED | | | BTC 0.0266096526608S8<br>AAVE 0.512354528132205 | | | |
| 3.1.521361 | SIMO SUOHEIMO | ADDRESS REDACTED | | | BTC 0.007888905352961 4<br>CEL 1.03051701760293 | | | |
| 3.1.521362 | SIMO TUITITUNEN | ADDRESS REDACTED | | | BTC 0.0954953697423287 | | | |
| 3.1.521363 | SIMON A DE SMET | ADDRESS REDACTED | | | BTC 0.000011731541650858<br>CEL 1.67967464566623<br>LUNC 89.926399470160H9 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521364 | SIMON AARUP | ADDRESS REDACTED | | | ADA 195.70571<br>BCH 0.27417181<br>BTC 0.0010265254167693<br>CEL 9.1253465821585<br>ETH 0.09682415 | | | |
| 3.1.521365 | SIMON ABELA | ADDRESS REDACTED | | | BNB 107.7562578062<br>BTC 0.923369585983716<br>CEL 3279.829630749999<br>DOT 56.80906990547866<br>LUNC 5.164168125725<br>MATIC 5276.920428071089 | | | |
| 3.1.521366 | SIMON ACHVAN | ADDRESS REDACTED | | | BTC 0.18472157677196<br>ETH 0.000001922501425067<br>GUSD 5.158842824504335<br>USDC 0.029277894993937 | GUSD 0.001537875539241118 | | |
| 3.1.521367 | SIMON ADAMBERRY | ADDRESS REDACTED | | | BTC 1.631237529000466<br>ETH 8.035965664602522 | | | |
| 3.1.521368 | SIMON ADÁMEK | ADDRESS REDACTED | | | BTC 0.9547880925174784<br>CEL 40.129790698335<br>ETH 0.9764818115559<br>LTC 3.519256580804751 | | | |
| 3.1.521369 | SIMON ADAMSON | ADDRESS REDACTED | | | BTC 0.00606595<br>CEL 298.7367140539194 | | | |
| 3.1.521370 | SIMON ADLER | ADDRESS REDACTED | | | BTC 0.00009663753164642<br>SOL 0.03518149707838612<br>USDC 0.002368913550577516 | | | |
| 3.1.521371 | SIMON AGARWALA | ADDRESS REDACTED | | | BTC 0.00067527418650765<br>CEL 152.58716375056<br>SNX 49.912 | | | |
| 3.1.521372 | SIMON AGASSOUSSI | ADDRESS REDACTED | | | BTC 0.00000491680069318<br>CEL 2.385195428225<br>USDC 0.4694840788436395 | | | |
| 3.1.521373 | SIMON AGERSKOV | ADDRESS REDACTED | | | BTC 0.01816614883186967 | | | |
| 3.1.521374 | SIMON ALARY | ADDRESS REDACTED | | | BTC 0.1079901700727<br>CEL 1065.815955442546<br>DOT 165.331382321761<br>LTC 0.0000000086757866<br>MATIC 979.31366039825<br>SNX 329.032672294459 | | | |
| 3.1.521375 | SIMON ALDERMAN | ADDRESS REDACTED | | | ADA 403.51201826194<br>BTC 0.000982635204006<br>CEL 0.70914230562573<br>ETH 0.067075638061670S<br>KLM 882.65608422201<br>XRP 2845.385033588807 | | | |
| 3.1.521376 | SIMON ALEX OLESEN | ADDRESS REDACTED | | | BTC 0.00000170884886636<br>BUSD 533.852047049313 | | | |
| 3.1.521377 | SIMON ALEXANDER | ADDRESS REDACTED | | | ADA 4455.450282555473<br>BTC 0.1060882419078849<br>CEL 66.173213497883<br>ETH 12.321003852072S | | | |
| 3.1.521378 | SIMON ALEXANDER BISCHOFF | ADDRESS REDACTED | | | BTC 0.06766137180465S72 | | | |
| 3.1.521379 | SIMON ALEXANDER BUCK | ADDRESS REDACTED | | | BTC 0.000353740327696404 | | | |
| 3.1.521380 | SIMON ALEXANDER MÖLLER | ADDRESS REDACTED | | | BTC 0.00249003051409894 | | | |
| 3.1.521381 | SIMON ALEXANDER STAIGER | ADDRESS REDACTED | | | BTC 0.21444630303933 | | | |
| 3.1.521382 | SIMON ALFORD | ADDRESS REDACTED | | | BTC 0.000000312233151782<br>CEL 0.01507491550505547<br>ETH 0.0005059831440998809<br>NKOAH 0.0696770207794708<br>UNI 0.000212916193933898<br>USDC 161.13593291215 | | | |
| 3.1.521383 | SIMON ALFTER | ADDRESS REDACTED | | | BTC 0.0000079128180729S | | | |
| 3.1.521384 | SIMON ALLGINE | ADDRESS REDACTED | | | ETH 0.00008411209S122599 | | | |
| 3.1.521385 | SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | | | BTC 0.00115379920129924<br>ETH 7.24571146433208<br>SNX 124.604309978516 | ETH 0.208501 | | |
| 3.1.521386 | SIMON AMBROSE | ADDRESS REDACTED | | | BTC 0.0262983532539636<br>CEL 76.341990714935S<br>ETH 0.47768879<br>USDT ERC20 780.110404<br>XLM 227.2055<br>XRP 370.8785 | | | |
| 3.1.521387 | SIMON ANDERSEN | ADDRESS REDACTED | | | BTC 0.000979124978653321<br>CEL 0.57724509454551<br>ETH 0.52771964871967S<br>XRP 311.074041185783 | | | |
| 3.1.521388 | SIMON ANDERSON | ADDRESS REDACTED | | | BCH 1.46761242199S6<br>BTC 0.1094996601009511<br>DOT 19.55902356S0739 | | | |
| 3.1.521389 | SIMON ANDREAS JÄCKLE | ADDRESS REDACTED | | | BTC 0.00034807818000902456 | | | |
| 3.1.521390 | SIMON ANDREW SHARP | ADDRESS REDACTED | | | CEL 23.0365957844777 | | | |
| 3.1.521391 | SIMON ANTHONY O'LOUGHLUN | ADDRESS REDACTED | | | BTC 0.000000001659742601 | | | |
| 3.1.521392 | SIMON AQUILINA | ADDRESS REDACTED | | | CEL 23.9912978493921 | | | |
| 3.1.521393 | SIMON AQUINO | ADDRESS REDACTED | | | BTC 0.00000005322978655<br>CEL 0.0015048367069923<br>XRP 0.006833610393866S7 | | | |
| 3.1.521394 | SIMON ARCES | ADDRESS REDACTED | | | BTC 0.00000059079108483<br>CEL 3.910086303210 | | | |
| 3.1.521395 | SIMON ARENAS | ADDRESS REDACTED | | | BTC 0.000073281570500S3<br>BUSD 0.14240049006414<br>CEL 314.624047814324<br>ETH 0.00016924032466918<br>LINK 0.0564191977057112<br>LTC 0.00050610509235222<br>USDC 1.7967305264612S | BTC 0.1206877931S2803<br>ETH 3.0398232827S608<br>USDC 0.006447958749002294 | | |
| 3.1.521396 | SIMON AREVALO SAINT JEAN | ADDRESS REDACTED | | | BTC 0.07243395154704 | | | |
| 3.1.521397 | SIMON ARIEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.000000005565390672<br>CEL 0.5569215587853S73<br>DOT 0.000000000078529905 | | | |
| 3.1.521398 | SIMON ARRIGHI | ADDRESS REDACTED | | | CEL 0.00060737720491979S7 | | | |
| 3.1.521399 | SIMON ARROU | ADDRESS REDACTED | | | BTC 0.00000027093737911172<br>BUSD 0.358190600399169<br>ETH 6.192513473970095-05<br>MATIC 0.18994591195399499<br>PAXG 0.00008577210612502S | | | |
| 3.1.521400 | SIMON ARSENEAU | ADDRESS REDACTED | | | ADA 360.120703685438<br>BNB 1.335742090952636<br>BTC 0.02321092803373449<br>CEL 18.667706712349S<br>ETH 0.3858508885306918<br>SNX 23.0759910738912<br>USDT ERC20 266.518672493397<br>XLM 0.000000008315996813S<br>XRP 0.00000036376890833005 | BTC 0.000459339765178667 | | |
| 3.1.521401 | SIMON ARVAUX | ADDRESS REDACTED | | | AVAX 15.1723<br>BTC 0.1000001<br>CEL 351.47502728796<br>ETC 21.561407<br>ETH 1.99999999592056<br>LUNC 90.380509<br>SNX 241.496138565846 | | | |
| 3.1.521402 | SIMON ATA | ADDRESS REDACTED | | | ADA 188.86867602792S1<br>AVAX 8.23093879681591<br>BNB 1.1065930604681S4<br>BTC 0.13747578098876S<br>CEL 633.39365673339S<br>DOT 0.000000000079555785<br>ETH 0.3290628850638723<br>LUNC 5.895945880981<br>MATIC 223.271034848806<br>USDT ERC20 0.000000857280493311 | BTC 0.0074290825213375S | | |
| 3.1.521403 | SIMON ATASAYAR | ADDRESS REDACTED | | | BTC 0.000000776617907511<br>CEL 0.0024S15486053768<br>DOT 0.04753776433S848<br>ETH 0.000S122247141487S7<br>MATIC 0.07288662749953027 | | | |
| 3.1.521404 | SIMON AUBERT | ADDRESS REDACTED | | | BTC 0.00000119610276660S<br>CEL 80.419086939063S<br>ETH 3.6360818136609SE-06<br>USDC 13092.065189425S<br>XLM 0.78805949058441S6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521405 | SIMON AUCHETTL | ADDRESS REDACTED | | | ADA 1675.02931060188<br>BTC 0.0674308617588479<br>CEL 1.75287889592096<br>DOT 0.0597440201520649<br>MATIC 2.38876307069088<br>USDC 1.00167323028686 | | | |
| 3.1.521406 | SIMON AUNILLON | ADDRESS REDACTED | | | BTC 0.00000127298201342<br>CEL 0.00571921532256275<br>USDC 0.488410970637041 | | | |
| 3.1.521407 | SIMON AURELIANO ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | | | BTC 0.000609602553525937<br>CEL 60.6029289649723<br>ETH 0.05 | | | |
| 3.1.521408 | SIMON AYTOGAN | ADDRESS REDACTED | | | BTC 0.0000000016661620578<br>CEL 938.545168183534<br>ETH 1.89581967212159<br>LINK 14.02662427<br>USDT ERC20 196.525441<br>XRP 1946.46382 | | | |
| 3.1.521409 | SIMON BABJAK | ADDRESS REDACTED | | | BTC 0.000026034392749488<br>CEL 0.0023663695778600<br>USDC 1.03403789859514 | | | |
| 3.1.521410 | SIMON BACKLUND | ADDRESS REDACTED | | | BTC 0.0094100807063067<br>CEL 10.4674993035112 | | | |
| 3.1.521411 | SIMON BAKER | ADDRESS REDACTED | | | BTC 0.735437022230392<br>MCDAI 32.1024812581448 | | | |
| 3.1.521412 | SIMON BAKINDE | ADDRESS REDACTED | | | BTC 0.000402354896212774 | | BTC 0.00000000304227284 | |
| 3.1.521413 | SIMON BAL | ADDRESS REDACTED | | | BTC 0.00164418133275888<br>CEL 6.58480309959327<br>DOT 1.65181631239103<br>LINK 0.0316901542061 25<br>USDT ERC20 12.908741 | | | |
| 3.1.521414 | SIMON BALKEN | ADDRESS REDACTED | | | ADA 0.249298474301335<br>BTC 0.386714846603745<br>CEL 15.1485159507549<br>ETH 4.23566263495<br>USDC 2.234931422563492 | | | |
| 3.1.521415 | SIMON BANG KJELDGAARD | ADDRESS REDACTED | | | AAVE 0.729720876054539<br>BTC 0.000729800239315804<br>LINK 47.6024589790275<br>OMG 75.9418795148717<br>UNI 12.657167295888<br>XLM 830.78892671756<br>ZEC 5.782021647088075 | | | |
| 3.1.521416 | SIMON BARKER | ADDRESS REDACTED | | | BTC 0.000347227898815501<br>ETH 0.360654299125256 | | | |
| 3.1.521417 | SIMON BARKO | ADDRESS REDACTED | | | BTC 0.000000053013066 8<br>CEL 0.518854897292 9934 | | | |
| 3.1.521418 | SIMON BÄRLOCHER | ADDRESS REDACTED | | | BTC 0.0240644665797565<br>CEL 121.647870042228<br>ETH 2.20160348480524<br>USDT ERC20 1452.245786000 3 | | | |
| 3.1.521419 | SIMON BARR | ADDRESS REDACTED | | | ADA 1308.09915658833<br>BTC 0.0431726770244761<br>CEL 6.54569519240592<br>DOT 15.77685104515 3<br>ETH 6.56901011930132 2 | | | |
| 3.1.521420 | SIMON BARRAT | ADDRESS REDACTED | | | BTC 0.0000060568033 78379<br>DOT 0.00292233239106006<br>CEL 0.000142186519126438<br>MATIC 0.45360673049816 | | | |
| 3.1.521421 | SIMON BARROS | ADDRESS REDACTED | | | AAVE 0.246908833660086<br>BTC 0.075095676025795 8<br>CEL 62.0475344179207<br>ETH 7.49238602950499<br>SNX 0.0715058603148 3<br>USDC 187.28653616931 9 | | | |
| 3.1.521422 | SIMON BARRY | ADDRESS REDACTED | | | CEL 14.9291100515023 | | | |
| 3.1.521423 | SIMON BARTHALOME | ADDRESS REDACTED | | | BTC 0.03151817353740446<br>DOT 8.86593080045929 | | | |
| 3.1.521424 | SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | | | USDT ERC20 513.834380913521<br>BTC 0.0215195987860 1928<br>PAXG 0.19101536384829 5 | | | |
| 3.1.521425 | SIMON BASLER | ADDRESS REDACTED | | | USDT ERC20 80.3769863062156<br>BTC 0.01801834600428 22<br>CEL 3989.88627190554<br>ETH 0.00484733323446935<br>MATIC 7872.88892298271<br>USDC 70348.6323138577 | | | |
| 3.1.521426 | SIMON BASTIN | ADDRESS REDACTED | | Yes | ADA 48.17537<br>BTC 0.0271060221979 29<br>CEL 651.671747329138<br>ETH 0.208950584767<br>LUNC 8.52145<br>MATIC 300.965947309295<br>TUSD 5.12505733 | | | BTC 0.0382628658880 55 |
| 3.1.521427 | SIMON BATAILLE | ADDRESS REDACTED | | | BTC 0.00565488513589212061<br>CEL 13.4728451144752<br>USDC 400 | | | |
| 3.1.521428 | SIMON BATEMAN | ADDRESS REDACTED | | | CEL 68.6975948167747 | | | |
| 3.1.521429 | SIMON BATES | ADDRESS REDACTED | | | BTC 0.000182867391008591<br>CEL 125.015137988684<br>DOT 0.0000000000014473293<br>ETH 29.9570040749309 | | | |
| 3.1.521430 | SIMON BATTYE | ADDRESS REDACTED | | | BTC 2.1185282484149E-06<br>CEL 0.0158958574734018<br>MATIC 0.000475813295718651<br>TGBP 0.00696147156205 26<br>TUSD 0.00405940103956459<br>USDC 0.0070456577683822 6 | | | |
| 3.1.521431 | SIMON BAUMAN | ADDRESS REDACTED | | | AAVE 217.205645570288<br>BAT 22127.5066727672<br>BTC 20.045076017 8537<br>CEL 832.295619740215<br>ETH 677.26319054888<br>LINK 1548.15368308375<br>MATIC 6357.18676248913<br>MCDAI 22.5643567246985<br>OMG 362.16131163909 2<br>SNX 1177.813345091 61<br>UNI 424.97686213717 3<br>USDC 1024253.03683998<br>ZRX 8489.4243029360 9 | | BTC 0.0000054<br>ETH 0.0000000006560472 38<br>MATIC 0.0000000436372099 5 | |
| 3.1.521432 | SIMON BAUMIER | ADDRESS REDACTED | | | MATIC 2993.20238835408 | | | |
| 3.1.521433 | SIMON BAYLE | ADDRESS REDACTED | | | BTC 0.00000000606414 2283<br>CEL 0.22593983040 6694 | | | |
| 3.1.521434 | SIMON BEAUCAIRE! | ADDRESS REDACTED | | | BTC 0.0306603772 33577<br>CEL 36.52277519303 48<br>ETH 0.166634274596184 | | | |
| 3.1.521435 | SIMON BEAULOYE | ADDRESS REDACTED | | | BTC 0.10101070066 7973<br>CEL 56.813627536472 2<br>DOT 137.32129476336 5<br>ETH 2.0194830642915 5<br>MATIC 1833.04366101233<br>SNX 108.545049407912<br>XRP 3311.90019016588 | | | |
| 3.1.521436 | SIMON BEDEVIAN | ADDRESS REDACTED | | | ADA 1714.2620589545<br>BTC 0.14371617585360 9<br>MANA 136.71955879703<br>XLM 3550.05625512 43 | | | |
| 3.1.521437 | SIMON BEER | ADDRESS REDACTED | | | ADA 411.697775974807<br>BNB 1.042738912441 52<br>BTC 0.00003130912017 71485<br>CEL 11.257535031 91969<br>ETH 0.44728965015 0503<br>GUSD 5752.08793189337<br>TUSD 1.2498103519794 9<br>USDC 1129.6364545174 7 | | | |
| 3.1.521438 | SIMON BEGABE | ADDRESS REDACTED | | | BTC 0.016831506548 2875 | | | |
| 3.1.521439 | SIMON BEGLAU | ADDRESS REDACTED | | | CEL 0.461108508986 92 | | | |
| 3.1.521440 | SIMON BÉLIVEAU-BEAUMONT | ADDRESS REDACTED | | | BTC 0.059580339946565<br>ETH 8.47870211337437 | | | |
| 3.1.521441 | SIMON BELLANDER | ADDRESS REDACTED | | | BTC 0.00077341371069 7085<br>CEL 69.9895538040586<br>ETH 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521442 | SIMON BENGI | ADDRESS REDACTED | | | BTC 0.0004462162508590 | | | |
| 3.1.521443 | SIMON BENGTSSON | ADDRESS REDACTED | | | ADA 0.0082899149918<br>BNB 0.0018541858548898<br>BTC 0.0000000079451372<br>CEL 0.2817868212293106<br>DOT 0.0160681155324017<br>ETH 0.0003849689894106667<br>MANA 0.0136709672247896<br>MATIC 0.000852020617284219 | | | |
| 3.1.521444 | SIMON BENNETT | ADDRESS REDACTED | | | ADA 0.3584919317590519<br>BNB 0.0017944911520994<br>BTC 0.1606318731232111<br>CEL 50.3440793679222<br>COMP 0.0000268228577672<br>DOT 0.0493858707070964<br>ETH 2.3464455426804<br>MATIC 857.666169211382<br>USDC 155.704<br>XLM 0.0176340061026581 | | | |
| 3.1.521445 | SIMON BENNETT | ADDRESS REDACTED | | | BSV 0.00033585<br>BTC 0.0000066589563692<br>CEL 0.0616121751481795 | | | |
| 3.1.521446 | SIMON BERGQUIST | ADDRESS REDACTED | | | BNB 0.00002151<br>CEL 0.0426431436379415 | | | |
| 3.1.521447 | SIMON BERNARD | ADDRESS REDACTED | | Yes | ADA 2177.9910621925<br>BTC 0.1146178946550246<br>CEL 43.3747059333815<br>ETH 0.9287838560982131<br>LINK 40.5586318248807<br>MATIC 1156.92330286313<br>USDC 0.5062801507997943<br>XRP 1508.09967007286 | | | ETH 0.7226126460442B3 |
| 3.1.521448 | SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | | | ADA 752.403821964233<br>BTC 0.1217728011931664<br>DOGE 0.0081337645665769<br>DOT 89.888844872029<br>ETH 2.0741589057397<br>LINK 106.935855442646<br>MATIC 1238.17032695006<br>XLM 0.5952876069033112 | | | |
| 3.1.521449 | SIMON BEROUD BLANC | ADDRESS REDACTED | | | BTC 0.0000007691593485<br>USDC 0.2426888759303542 | | | |
| 3.1.521450 | SIMON BERTHON | ADDRESS REDACTED | | | ADA 0.1241798290893486<br>BTC 0.0000000816326306<br>CEL 0.5287088747407967 | | | |
| 3.1.521451 | SIMON BERTSCHINGER | ADDRESS REDACTED | | | ADA 0.1202074452103Б6<br>BTC 0.1025551541538048<br>ETH 0.0001143330857512577<br>FAKG 0.0001441825404064271<br>USDC 0.2373978149562003<br>XLM 1.1083164553B204 | | | |
| 3.1.521452 | SIMON BICKERTON | ADDRESS REDACTED | | | ADA 6.1270354893424274<br>CEL 11.1870221031651 | | | |
| 3.1.521453 | SIMON BIRD | ADDRESS REDACTED | | | DASH 0.0025996026582988<br>BTC 0.0001414123040639<br>USDC 0.0517598225788343<br>USDT ERC20 0.0407764799547263 | | | |
| 3.1.521454 | SIMON BISGAARD | ADDRESS REDACTED | | | BTC 0.0098361817120B742<br>CEL 10.9586254039053 | | | |
| 3.1.521455 | SIMON BISHOP | ADDRESS REDACTED | | | BTC 0.0010322595097398<br>ETH 0.0981181557473841<br>MATIC 26.302223662527<br>USDC 37.9375759859Г44 | | | |
| 3.1.521456 | SIMON BJARNASON | ADDRESS REDACTED | | | BTC 0.0000000045702102Г41<br>CEL 9.3051852193044 | | | |
| 3.1.521457 | SIMON BJORKLEN | ADDRESS REDACTED | | | ADA 0.4752421509006Ц6<br>BNB 0.0219147393607617<br>BTC 0.0001767732315097Г7<br>CEL 15.1908233816<br>ETH 0.0026939013498106<br>LUNC 19.4088739099197 | | | |
| 3.1.521458 | SIMON BLACKBOURN | ADDRESS REDACTED | | | ADA 5058.61221609B323<br>BCH 0.0000000037B03677Ц6<br>BTC 0.8477885923156Ц66<br>BUSD 0.0958782410437Ц43<br>CEL 4293.72171084981<br>DASH 2.026<br>DOGE 6708.4198111<br>DOT 11.58660925<br>ETH 4.0314020135431Г75<br>LINK 99.157<br>LTC 3.1848890947466Ц6<br>LUNC 10.5<br>OMG 59.570901463709<br>PAX 59.8928393115763<br>SGB 3098.6948668618<br>SNX 40.9801038<br>SOL 5.37755<br>UNI 86<br>USDC 34762.7964041289<br>USDT ERC20 13.90528581Г7372<br>XLM 2655.2318546<br>XRP 20618.0315429353<br>ZRX 125 | | | |
| 3.1.521459 | SIMON BLACKBURN | ADDRESS REDACTED | | | BTC 0.0011751023348621<br>CEL 1.023948417221Г6<br>MCDH 0.5391082033412Г59 | | | |
| 3.1.521460 | SIMON BLACKHURST | ADDRESS REDACTED | | | AAVE 1.0631842506399Ц1<br>ADA 450.0887962374Г57<br>BTC 0.0019021865498026Г3<br>DOT 14.7847459421Ц666<br>ETH 5.7668748883717Г7<br>MATIC 206.343060096134<br>SNX 0.2505691233909Г95 | | | |
| 3.1.521461 | SIMON BLACKIE | ADDRESS REDACTED | | | ADA 0.0008421090788080Г07<br>BTC 0.0000045780982899Ц9<br>ETH 0.0000002284263Ц69379<br>USDT ERC20 0.1430053142330Г759<br>XRP 0.25881708396379Ц | | | |
| 3.1.521462 | SIMON BLASTOCK | ADDRESS REDACTED | | | BTC 0.07967471919545Ц09<br>MATIC 17652.33203941Ц8 | | | |
| 3.1.521463 | SIMON BLOT | ADDRESS REDACTED | | | BNB 0.0009496477117089Г75<br>BTC 0.0019600628075333Г79<br>CEL 1.871446994085Ц69<br>USDT ERC20 297.2579372290Ц64 | | | |
| 3.1.521464 | SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | | | ADA 2.3662806548B687<br>BCH 0.000000000995773601<br>BNB 0.000000000970025118<br>BTC 0.00000001174730752Ц98<br>CEL 7.4470336396570B<br>LTC 0.00000000142700795Г3<br>SGB 0.4421957818729Ц6<br>SNX 0.080147647606Ц235<br>USDC 0.000000999342358134<br>USDT ERC20 0.12117445634Ц0779<br>XLM 0.0000000534796260Ц09<br>XRP 0.00000001034726439Ц | | | |
| 3.1.521465 | SIMON BOGAERT | ADDRESS REDACTED | | | BTC 0.0000598908978763<br>CEL 0.0516047539917Ц9<br>ETH 7.7628318862609Г5.05<br>LTC 0.0003164580410206762 | | | |
| 3.1.521466 | SIMON BOGUSZEWSKI | ADDRESS REDACTED | | | CEL 1.0271509371737Ц3 | | | |
| 3.1.521467 | SIMON BOHLIN | ADDRESS REDACTED | | | CEL 3.06589857B3435 | | | |
| 3.1.521468 | SIMON BOILEAU | ADDRESS REDACTED | | | BTC 0.0000566879965Г6756<br>DOT 130.17241071256Г7<br>EOS 1131.6122885812<br>LINK 140.52023B120194<br>LUNC 30.556313404B3498<br>MATIC 3846.4315074141<br>XRP 1398.42016926101 | | | |
| 3.1.521469 | SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | | | BTC 0.7977809253941Ц15<br>CEL 47.0715172385491<br>ETH 8.3364770032326B<br>USDC 62.070687290Ц4716 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521470 | SIMON BOLL | ADDRESS REDACTED | | | ADA 117.87126619891<br>BTC 0.00109648133219005<br>CEL 0.0283222225557538<br>ETH 0.16838408119769 | | | |
| 3.1.521471 | SIMON BOLZLI | ADDRESS REDACTED | | | CEL 4.59510414632127<br>COMP 0.88<br>KNC 98 | | | |
| 3.1.521472 | SIMON BOND | ADDRESS REDACTED | | | BTC 1.02371382027798<br>ETH 9.79920912252402 | | | |
| 3.1.521473 | SIMON BONIFACE | ADDRESS REDACTED | | | BTC 0.00008247062420054<br>ETH 0.0003265533288403836 | | | |
| 3.1.521474 | SIMON BOORSMA | ADDRESS REDACTED | | | ADA 0.00000028168231475 8<br>BNB 0.0000000844899739<br>BTC 0.24523289196769<br>CEL 3300.25689689634<br>EOS 500<br>LTC 100.00000457<br>SGB 102.50896985168<br>XRP 669.716468500301 | | | |
| 3.1.521475 | SIMON BOSELEY | ADDRESS REDACTED | | | AAVE 0.00042712<br>BTC 0.000000000425947778<br>CEL 1.22454313026366<br>DOT 0.00003904<br>USDC 1531.56259735097 | | | |
| 3.1.521476 | SIMON BOTERO | ADDRESS REDACTED | | | LTC 2.04959976534584<br>MATIC 0.000299953759851048<br>MCDAI 0.00506713425459866 | | | |
| 3.1.521477 | SIMON BOTN TOPLAND | ADDRESS REDACTED | | | ETH 4.78676011883909E-05 | | | |
| 3.1.521478 | SIMON BOULOGNE | ADDRESS REDACTED | | | BTC 0.00000000478419073 3<br>CEL 3.32300992503862<br>ETH 0.00030301525070 6127 | | | |
| 3.1.521479 | SIMON BOUTET | ADDRESS REDACTED | | | BNB 0.01567620857955 68<br>BTC 0.0000000001344541549<br>CEL 2954.12721949231<br>ETH 0.00101025615846904<br>SOL 0.00453001008618124<br>USDC 0.005262947371199 64<br>XRP 0.0000000777060121591 | | | |
| 3.1.521480 | SIMON BOY | ADDRESS REDACTED | | | BTC 0.00042370632910148<br>CEL 17.79585378184 79<br>ETH 0.12605316813168<br>MATIC 17.56111052767 07 | | | |
| 3.1.521481 | SIMON BOYCE-MAYNARD | ADDRESS REDACTED | | | BTC 0.04777321729873175<br>USDC 2.37965286842752 | | | |
| 3.1.521482 | SIMON BRAITHWAITE | ADDRESS REDACTED | | | CEL 6.96532211689696<br>XRP 1001 | | | |
| 3.1.521483 | SIMON BRAY | ADDRESS REDACTED | | | AAVE 0.00137378948482281<br>BTC 0.000001394241521603<br>CEL 3.32901982870855<br>COMP 0.000007683192448819<br>DOT 0.0689343441503 2132<br>ETH 0.00040084267923 8003<br>MATIC 0.0256754782 88286<br>SNX 0.0838724364380 25<br>USDC 0.93551799112 7382<br>XLM 166.470889313539<br>XRP 2.84764040319041 | | | |
| 3.1.521484 | SIMON BREEDON | ADDRESS REDACTED | | | ADA 17.33849314940 27<br>BCH 0.0000239827661923 43<br>BTC 0.000001065561229136 4<br>CEL 0.0730950992427184<br>ETH 1.0814648016774 9<br>ETH 0.05612874168397 24<br>LTC 0.0000107912876 75839<br>MCDAI 0.21790330265379 2<br>SOL 6.3272082442184<br>USDC 20.1006768017665<br>ZEC 0.00001653752120 8492 | | | |
| 3.1.521485 | SIMON BRIDGENS | ADDRESS REDACTED | | | BTC 0.000687563994 7587 | | | |
| 3.1.521486 | SIMON BRIÈRE | ADDRESS REDACTED | | | BTC 0.00508339820930 682<br>PAXG 0.00580437258075129<br>USDC 0.00530962085987 38 | | | |
| 3.1.521487 | SIMON BRIN | ADDRESS REDACTED | | | BTC 0.00120065321553169<br>CEL 2.86975276536071<br>DOT 24.16898594733 73<br>LTC 1.499<br>LUNC 5.094306268 55473<br>MATIC 202.60839016027<br>XRP 214.93357330 6702 | | | |
| 3.1.521488 | SIMON BROADLY | ADDRESS REDACTED | | | BTC 0.0000001837496 68194<br>ETH 0.00011708620347 11<br>LTC 0.000002824755903 763<br>SGB 0.191136636 335534<br>XRP 0.007515350 20937 0041 | | | |
| 3.1.521489 | SIMON BROBERG | ADDRESS REDACTED | | | BTC 0.1065503042 3264 | | | |
| 3.1.521490 | SIMON BROOKS | ADDRESS REDACTED | | | BTC 1.02229735814657<br>ETH 4.18523821882 51 | | | |
| 3.1.521491 | SIMON BROUILLARD | ADDRESS REDACTED | | | BTC 0.000002173 77073045<br>CEL 1.09945500998 105 | | | |
| 3.1.521492 | SIMON BROUILLARD | ADDRESS REDACTED | | | BTC 0.000019769 69013353 8<br>ETH 0.00012843081 1218742 | | | |
| 3.1.521493 | SIMON BROWN | ADDRESS REDACTED | | | ADA 0.2<br>BTC 0.00000002404534 3787<br>CEL 31892.505188748 3<br>DOT 0.07496715<br>ETH 0.06359119227 03414<br>SGB 322.339643482455<br>TGBP 0.000838<br>TUSD 50<br>USDT ERC20 10 | | | |
| 3.1.521494 | SIMON BROWN | ADDRESS REDACTED | | Yes | CEL 2.89346121171505<br>DASH 0.6442946862 57839<br>EOS 25.513450002 5053<br>ETH 0.002613159858 78513<br>MCDAI 61.37<br>PAX 0.74<br>USDT ERC20 0.198407504088052<br>XLM 766.80175816 353 | | | ETH 2.2353395475 7288 |
| 3.1.521495 | SIMON BROWN | ADDRESS REDACTED | | | BTC 0.000511945120111451<br>CEL 1.11632900340612<br>ETH 1.88708897265899 E-06<br>USDC 7.74183528239121 | | | |
| 3.1.521496 | SIMON BROWN | ADDRESS REDACTED | | | AAVE 23.09322<br>CEL 598.329389202322<br>USDC 168.6 | | | |
| 3.1.521497 | SIMON BRUCE | ADDRESS REDACTED | | | CEL 185.61779906208<br>OMG 0.2284081348 5406<br>USDC 383.19093374597<br>USDT ERC20 36.4019453849412 | | | |
| 3.1.521498 | SIMON BRUNET | ADDRESS REDACTED | | | BTC 0.000000124449741 1954<br>USDC 0.7165816064 96418 | | | |
| 3.1.521499 | SIMON BUCKNER | ADDRESS REDACTED | | | BTC 0.008602483414806766<br>USDC 692.565516399409 | | | |
| 3.1.521500 | SIMON BUELENS | ADDRESS REDACTED | | | CEL 9.90134621551855<br>ETH 5.99323814032974<br>MCDAI 42.47562902290 27 | | | |
| 3.1.521501 | SIMON BUGAR | ADDRESS REDACTED | | | BTC 0.0973616428294613<br>CEL 0.133287667906271<br>ETH 3.0082530884329<br>SOL 10.24287482 66261<br>USDC 0.33773974 251 4814 | | | |
| 3.1.521502 | SIMON BUIKEMA | ADDRESS REDACTED | | | AVAX 0.0063968045570 8095<br>BNB 0.000000439184 628482<br>BTC 0.00927028633980 15<br>ETH 0.000410557 2256 29146<br>USDC 1.198510700 23836<br>XLM 0.2356950365 47624 | | | |
| 3.1.521503 | SIMON BULKA | ADDRESS REDACTED | | | BTC 0.21812282866437<br>CEL 1.46409260364328 | | | |
| 3.1.521504 | SIMON BUNT | ADDRESS REDACTED | | | BTC 0.00288567593752671 58<br>ETH 0.06778056473593677 | | | |
| 3.1.521505 | SIMON BURGESS | ADDRESS REDACTED | | | CEL 1.8382986865 4516<br>ETH 0.0060290055 0051033<br>XRP 361.2169983 44923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521506 | SIMON BÜRGI | ADDRESS REDACTED | | | BCH 0.32133580538672<br>BTC 0.06179102255517426<br>CEL 3.1544519650751/<br>DOT 11.878594336/0058<br>ETH 0.109725314863607<br>LTC 3.14394832680679 | | | |
| 3.1.521507 | SIMON BURIN DES RODIERS | ADDRESS REDACTED | | | ADA 52.5278712860574<br>AVAX 34.3158017128808<br>BNB 0.157813681153416<br>BTC 0.00415841904519498<br>CEL 65.44004688443<br>DOT 1.7660833718741/9<br>ETH 0.60792354688125<br>MCDAI 2600<br>USDC 0.745811 | | | |
| 3.1.521508 | SIMON BURKE | ADDRESS REDACTED | | | ADA 0.0035593<br>CEL 0.17437636643196<br>XRP 0.05692973797777285 | | | |
| 3.1.521509 | SIMON BUSEMEYER | ADDRESS REDACTED | | | AAVE 2.92<br>BCH 1.499<br>BNB 0.99527<br>BNT 47.6<br>BTC 0.123866527264746<br>CEL 953.544570079548<br>COMP 0.97<br>DOT 29.9<br>ETH 3.98112<br>LINK 58.92<br>LUNC 13.985<br>MATIC 3455<br>PAX 2615.36<br>PAXG 0.4593012<br>SNX 49.25<br>TCAD 1407.19<br>UMA 39<br>UNI 36<br>XLM 1999.9<br>XRP 799 | | | |
| 3.1.521510 | SIMON BÜTIKOFER | ADDRESS REDACTED | | | BTC 0.00116419856570736<br>CEL 15.3659683231651<br>MATIC 491.86 | | | |
| 3.1.521511 | SIMON BUXTON | ADDRESS REDACTED | | | BTC 0.00021303558148278<br>MCDAI 40.8382976550149 | | | |
| 3.1.521512 | SIMON BYRNE | ADDRESS REDACTED | | Yes | BTC 0.000725545962709553<br>CEL 416.27744011845B<br>ETH 40.833171522<br>USDC 125.403024559977 | | | ETH 295.083456499048 |
| 3.1.521513 | SIMON BYRNES | ADDRESS REDACTED | | | CEL 0.0676380947983622<br>XRP 0.122111184809882 | | | |
| 3.1.521514 | SIMON BYRNS | ADDRESS REDACTED | | | ADA 194.1505145510195<br>BTC 0.00963639078779416<br>CEL 2.549300527920492<br>ETH 50.95086397465784<br>USDC 106.824236098123 | | | |
| 3.1.521515 | SIMON CAILINGER | ADDRESS REDACTED | | | CEL 0.774151126946168<br>XRP 100 | | | |
| 3.1.521516 | SIMON CALLAGHAN | ADDRESS REDACTED | | | BTC 0.000160297057397B3<br>CEL 0.00189373996937738<br>ETH 0.0010694825787649/ | | | |
| 3.1.521517 | SIMON CALLEN | ADDRESS REDACTED | | | CEL 39.2267632996762 | | | |
| 3.1.521518 | SIMON CAMPBELL | ADDRESS REDACTED | | | ADA 2772.66233256001<br>AVAX 9.12698596168827<br>BTC 0.00063686820462818/<br>CEL 199.0658790356/2<br>DOGE 3214.26858730268<br>ETH 0.0663594411522955<br>LINK 0.0234878916978666<br>LUNC 9.347873785418B5<br>MANA 138.108506654881<br>MATIC 0.56891036666525/3<br>SOL 27.1676386357214<br>XLM 2.2873441809/416<br>XRP 0.2533527099858 | | | |
| 3.1.521519 | SIMON CANEVET | ADDRESS REDACTED | | | CEL 31.9226406844055<br>USDC 910.167904 | | | |
| 3.1.521520 | SIMON CANTWELL | ADDRESS REDACTED | | | BTC 0.00005246448942B9<br>USDC 4.18851745754255 | | | |
| 3.1.521521 | SIMON CAREY-SMITH | ADDRESS REDACTED | | | BTC 0.000000024264114474<br>EOS 0.04654459361171718<br>SNX 0.00031371008988848/22<br>USDT ERC20 2.14233068445713 | | | |
| 3.1.521522 | SIMON CARLSSON | ADDRESS REDACTED | | | ADA 0.378786404595387<br>AVAX 2.09254329597845<br>BNB 0.00094317574428679/4<br>BTC 0.01520067398516/4<br>CEL 10.6569331141181/4<br>DOT 2.43158712226752<br>LUNC 4.91692593066146<br>SOL 6.821984546B7086<br>USDC 0.636298059469602<br>XRP 0.817003861510147 | | | |
| 3.1.521523 | SIMON CARON | ADDRESS REDACTED | | | AAVE 0.0008113659560914B1<br>BTC 0.0004411635620818S<br>DOT 0.00751674363781/1<br>LINK 0.0058112360813209B<br>MATIC 0.115962464520308 | | | |
| 3.1.521524 | SIMON CARON | ADDRESS REDACTED | | | ETH 0.000001338705594288<br>MATIC 3.75211339159544<br>SNX 0.57442482142305<br>USDC 12.9429912150679 | | | |
| 3.1.521525 | SIMON CARR | ADDRESS REDACTED | | | CEL 1.8772769834222<br>DOT 0.0305363193650017<br>LINK 0.000000563306095877<br>USDT ERC20 0.000000690530194597 | | | |
| 3.1.521526 | SIMON CARROLL | ADDRESS REDACTED | | Yes | BTC 0.0711434754635151<br>CEL 36.8603102509695<br>ETH 0.000162212679700098<br>SOL 33.557647556/266<br>USDC 46.9728987632706 | | | BTC 0.183950536436554 |
| 3.1.521527 | SIMON CARVILLE | ADDRESS REDACTED | | | BTC 0.01448379<br>CEL 13.0440894904652 | | | |
| 3.1.521528 | SIMON CASCIANO | ADDRESS REDACTED | | | AAVE 6.12695272495493<br>ADA 0.20056419324642<br>BAT 0.135935304948128<br>BNT 0.028859827574010/<br>BTC 7.00481121677999E-07<br>CEL 0.074354933784834<br>COMP 7.19021970557879<br>DASH 0.001732049712086B6<br>ETH 0.00272348276251279<br>KNC 0.0113555073275697<br>LUNC 0.01599720494519<br>MANA 0.012108060626298B6<br>MATIC 0.617793120336<br>OMG 0.00345326983167347<br>PAXG 0.00046880216893039<br>SGB 198.49305314205<br>SNX 147.434973340113<br>TGBP 0.116069105562926<br>UMA 0.000888835066632824<br>UNI 0.01040804326713D0<br>USDC 0.0573857768359616<br>XRP 1.0581999102924D<br>ZEC 0.00200226762636523<br>ZRX 0.161229522266075 | | | |
| 3.1.521529 | SIMON CASTLE | ADDRESS REDACTED | | | BCH 0.000000000696247626/<br>BTC 0.0000016541826680/73<br>CEL 49.598948905128<br>DASH 0.00000000069518642<br>EOS 0.00060638671567196<br>ETH 0.00148671567531062<br>XRP 0.000000868225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521530 | SIMON CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000000401124491044<br>CEL 0.0260158952730539<br>DOT 0.140506440339176<br>ETH 1.49613412959909E-06<br>MATIC 0.00671165295352799<br>USDT ERC20 0.12564923339055 | | | |
| 3.1.521531 | SIMON CASTRO | ADDRESS REDACTED | | | BTC 0.0000000007119692757<br>CEL 0.513607620333867<br>PAX 6.00000000033333333 | | | |
| 3.1.521532 | SIMON CASWELL | ADDRESS REDACTED | | | CEL 27.6539050214326<br>MATIC 1636.62060224094<br>SGB 145.268967680551<br>XRP 1041 | | | |
| 3.1.521533 | SIMON CATON | ADDRESS REDACTED | | | AAVE 1.38114366462432<br>BTC 0.5006196259881161<br>ETH 4.68251509533418<br>LINK 85.7944404060595<br>SNX 103.157592430013<br>UNI 111.89203467971 | | | |
| 3.1.521534 | SIMON CEULEMANS | ADDRESS REDACTED | | | BTC 0.00519334939363059 | | | |
| 3.1.521535 | SIMON CHABOT | ADDRESS REDACTED | | | BTC 0.525941873368488<br>ETH 0.0468090761421437 | | | |
| 3.1.521536 | SIMON CHAMBERS | ADDRESS REDACTED | | | ADA 126.310581581221<br>AVAX 0.000165823338279095<br>BTC 0.00000003487216948841<br>CEL 1.83466420408033<br>DOT 410.531849830177<br>LINK 1.17365827594727<br>LUNC 0.084846307093911<br>MATIC 0.0117298069866088<br>SOL 0.00122543009425525<br>USDC 0.00000024938596171<br>USDT ERC20 0.000000044432095436<br>XRP 0.0000000096066192612 | | | |
| 3.1.521537 | SIMON CHAMORRO | ADDRESS REDACTED | | | ETH 0.025259547589939 | | | |
| 3.1.521538 | SIMON CHAN | ADDRESS REDACTED | | | USDC 0.303421788771229 | | | |
| 3.1.521539 | SIMON CHANG | ADDRESS REDACTED | | | ADA 0.0153406630229346<br>BTC 0.0105079617830382<br>MATIC 15.0864877731858<br>PAX 16.5472298230155<br>USDC 23.168797438575 | | | |
| 3.1.521540 | SIMON CHAPMAN | ADDRESS REDACTED | | | AVAX 0.571508025456665<br>BTC 0.00039486291637688<br>ETH 0.008745137494311799<br>USDC 0.236948556245899 | | | |
| 3.1.521541 | SIMON CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.00545091340556558<br>CEL 0.0126801238598876<br>ETH 0.2499022123535558 | | | |
| 3.1.521542 | SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | | | ADA 229.788632284743<br>BNB 0.960537123156576<br>BTC 0.124305712716426<br>ETH 3.15091260134149<br>LTC 7.56246287783328<br>SOL 2.03676421248579 | | | |
| 3.1.521543 | SIMON CHARLES PARTON | ADDRESS REDACTED | | | ETH 0.0534916520071992 | | | |
| 3.1.521544 | SIMON CHATENEVER | ADDRESS REDACTED | | | BTC 0.0022281718591713813 | | | |
| 3.1.521545 | SIMON CHEN | ADDRESS REDACTED | | | LTC 0.00377714624907384 | | | |
| 3.1.521546 | SIMON CHEN | ADDRESS REDACTED | | Yes | AAVE 0.00162066636044271<br>ADA 1329.33731667456<br>AVAX 3.06463291862491<br>BCH 3.04437097543822<br>BNT 18.5055202863805<br>BTC 0.135748585162343<br>CEL 53.02229020913656<br>COMP 0.00368724280764778<br>DASH 3.09016991866626<br>EOS 0.000365470200189944<br>ETC 22.348976160758<br>ETH 0.0058612953454961<br>LINK 0.0323792111304905<br>LTC 23.2351484649373<br>MATIC 10.4851254522379<br>MCDA1 2.53830849526603<br>PAXG 0.000875064572218733<br>SNX 157.223519321471<br>UMA 0.00261951334861576 | | | ADA 13352.08559577<br>BTC 0.431354756902945 |
| 3.1.521547 | SIMON CHEN | ADDRESS REDACTED | | | BTC 0.4071983268855929<br>ETH 1.02331863434956 | | | |
| 3.1.521548 | SIMON CHENG | ADDRESS REDACTED | | | BTC 0.000000101760636609<br>ETH 0.00000391634453846<br>TAUD 0.015320654611490B | | | |
| 3.1.521549 | SIMON CHENG | ADDRESS REDACTED | | | ADA 258.309546009019<br>BTC 0.00087282018689172<br>CEL 22.3781331632543 | | | |
| 3.1.521550 | SIMON CHEUNG | ADDRESS REDACTED | | | BTC 0.00001290269157026<br>ETH 0.0005316107431579928<br>MATIC 5.39751928621436<br>USDT ERC20 1.018115170493533 | | | |
| 3.1.521551 | SIMON CHISLETT | ADDRESS REDACTED | | | BAT 3625.33030917667<br>BTC 0.8418432096218765<br>CEL 11.9591184525005<br>USDT ERC20 1.56207031406116 | | | |
| 3.1.521552 | SIMON CHOI | ADDRESS REDACTED | | | CEL 0.04258634604052 9<br>USDT ERC20 0.512075213954B2 | | | |
| 3.1.521553 | SIMON CHOI | ADDRESS REDACTED | | | AVAX 0.03054898581590B3<br>BTC 0.204036766872 09<br>DOT 102.928807725946<br>ETH 1.39464089531598<br>LINK 131.500979635727<br>MATIC 1691.057 10621721<br>USDC 0.0008297063134580 05 | AVAX 23.928164362477 6<br>USDC 0.0000005593816644 13 | | |
| 3.1.521554 | SIMON CHONG | ADDRESS REDACTED | | | BTC 1.599833786539991-06<br>XRP 1.19232864123988 | | | |
| 3.1.521555 | SIMON CHOW | ADDRESS REDACTED | | | ADA 1350.249582<br>AVAX 42.89552076<br>BCH 0.001<br>BTC 2.859880999634241<br>CEL 1817.52395845581<br>DOT 139.40411301<br>ETH 19.65392148163 05<br>LINK 621.589907359764<br>SGB 1074.9746097B307<br>UNI 333.294393838151 | | | |
| 3.1.521556 | SIMON CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.76211771759126<br>BTC 0.00042141468744985 2<br>ETH 0.015464760985228 4 | | | |
| 3.1.521557 | SIMON CHRISTENSEN | ADDRESS REDACTED | | | BCH 7.999045919483 01<br>BTC 1.271216973 85163<br>CEL 6235.76922431628<br>DOT 225.88675748130 3<br>ETH 15.51586680227121<br>LINK 400.220400833315<br>MATIC 52080.2497696126<br>SGB 923.175821401663<br>SNX 208.60000156231<br>SUSHI 101.9304878651 1<br>USDT ERC20 394.20194844110 7<br>XLM 1.23715779042892<br>XRP 5054.497243819 56 | | | |
| 3.1.521558 | SIMON CHRISTINAT | ADDRESS REDACTED | | | CEL 6.40655438461295<br>DOT 0.037<br>ETH 0.03607804<br>MATIC 71.463248 | | | |
| 3.1.521559 | SIMON CHRISTOPH DIERCKS | ADDRESS REDACTED | | | BTC 0.00000039486135674 | | | |
| 3.1.521560 | SIMON CHUA | ADDRESS REDACTED | | | BTC 0.0000007601663429285<br>CEL 0.266600967467325<br>USDC 0.00542979622527728<br>USDT ERC20 0.005315717075147722 | | | |
| 3.1.521561 | SIMON CHUANG | ADDRESS REDACTED | | | BTC 0.111023590534433<br>ETH 4.126328846945951<br>USDC 0.09052313941054 | BTC 0.00000014 | | |
| 3.1.521562 | SIMON CIBULKA | ADDRESS REDACTED | | | AAVE 5.03508484536189<br>BTC 0.299567143070778<br>LINK 49.5946152952407 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521563 | SIMON CHIRA | ADDRESS REDACTED | | | BTC 0.0000000027201683111<br>CEL 0.73726283003961 | | | |
| 3.1.521564 | SIMON CLANCY | ADDRESS REDACTED | | | BTC 0.0010465952346758S<br>CEL 53.77621553206S8<br>ETH 0.738131954750616<br>MATIC 342.215199012959<br>SOL 10.0348613022416 | | | |
| 3.1.521565 | SIMON CLEAVER | ADDRESS REDACTED | | | BTC 0.0000000009849552S22<br>CEL 11423.213137104S<br>PAX 0.00285489530813976<br>TUSD 0.00000050646418975S | | | |
| 3.1.521566 | SIMON CLERC | ADDRESS REDACTED | | | BTC 0.0200403920033023<br>USDT ERC20 0.5143870364233331 | | | |
| 3.1.521567 | SIMON CLEROUX | ADDRESS REDACTED | | | BTC 1.52777573700619E-05<br>ETH 0.000811149113787191 | | | |
| 3.1.521568 | SIMON CLOUTIER | ADDRESS REDACTED | | | BTC 0.00000110173798938S<br>CEL 0.0109629159217S | | | |
| 3.1.521569 | SIMON COCHRANE | ADDRESS REDACTED | | | BTC 0.1790047627053 46<br>CEL 185.16379210012 7<br>ETH 0.67613269 | | | |
| 3.1.521570 | SIMON COFFEY | ADDRESS REDACTED | | | BTC 0.000125167770019741<br>CEL 406.462411073084<br>DOT 0.31916328933399 8<br>ETH 0.00000007089818163 2<br>USDC 126.127642912249<br>USDT ERC20 196.4141400491 12 | | | |
| 3.1.521571 | SIMON COGGINS | ADDRESS REDACTED | | | BTC 0.0000007901228898S5<br>CEL 0.0074280426136806 1<br>ETH 0.000002110152274258 | | | |
| 3.1.521572 | SIMON COLBERT | ADDRESS REDACTED | | | BTC 0.2576247586858B2<br>ETH 1.259422489660 75 | | | |
| 3.1.521573 | SIMON COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.0000489159575998 16<br>ETH 0.273245700716148<br>LUNC 1.28311825349381<br>USDC 120.6137284366 28 | | | BTC 0.243356582578276 |
| 3.1.521574 | SIMON COLES | ADDRESS REDACTED | | | BTC 0.0227124815283325<br>ETH 0.1367758518273 19 | | | |
| 3.1.521575 | SIMON COLLINS | ADDRESS REDACTED | | | BTC 0.000911152660384255<br>CEL 0.0212472880774 66<br>DOT 0.0672725469328388 | | | |
| 3.1.521576 | SIMON COLLINS | ADDRESS REDACTED | | | BTC 0.10164254677691 2<br>ETH 2.01647395158197 | | | |
| 3.1.521577 | SIMON CONHEADY | ADDRESS REDACTED | | | ADA 0.7058266092364 8<br>BTC 0.932934316220515<br>CEL 6.5096554588587 5<br>EOS 0.0807068749803 47<br>ETH 0.00309905077141278<br>LINK 41.4920943121546<br>LTC 0.0055633262384725<br>MATIC 700.487583982347<br>XLM 0.272354571430645 | | | |
| 3.1.521578 | SIMON CORBEIL | ADDRESS REDACTED | | | BTC 0.0000101759972086 74 | | | |
| 3.1.521579 | SIMON CORDEIRO | ADDRESS REDACTED | | | BTC 0.00000057362280169S<br>MATIC 3.08806514716781 | | | |
| 3.1.521580 | SIMON CORTÉS LAWLOR | ADDRESS REDACTED | | | BTC 0.03814267105091 26 | | | |
| 3.1.521581 | SIMON COUSINS | ADDRESS REDACTED | | | USDC 266.698762537564 | | | |
| 3.1.521582 | SIMON COZZI | ADDRESS REDACTED | | | BTC 0.00647200627995943<br>XRP 299.5 | | | |
| 3.1.521583 | SIMON CROOK | ADDRESS REDACTED | | | BTC 0.0012647261356119<br>CEL 3.50951366229849<br>USDT ERC20 870.482447999403 | | | |
| 3.1.521584 | SIMON CROSS | ADDRESS REDACTED | | | BTC 0.00000000438627328<br>CEL 0.0253098799471105<br>ETH 0.000331227400718865<br>USDC 0.000000453410 83174 | | | |
| 3.1.521585 | SIMON CROTEAU | ADDRESS REDACTED | | | BTC 0.0048580493695876<br>LINK 155.729933522525 | | | |
| 3.1.521586 | SIMON CVAR | ADDRESS REDACTED | | | BTC 0.000517244510629 46<br>CEL 0.069064422009 7608 | | | |
| 3.1.521587 | SIMON DAIGNEAULT VAUDRY | ADDRESS REDACTED | | | BTC 0.0000000007694845083<br>CEL 1.1682939411976<br>BTC 0.00000000942351329 2<br>CEL 14.8081065148639<br>DOT 0.0000000000193548 2<br>ETH 0.0001520400199792 49<br>LTC 0.00000000634523401 7<br>MATIC 0.26713202025989 6<br>USDT ERC20 0.37943006291482 4 | | | |
| 3.1.521588 | SIMON DALGAARD | ADDRESS REDACTED | | | BTC 0.03097802<br>CEL 384.454763299309<br>EOS 27.2935 | | | |
| 3.1.521589 | SIMON DALHOFF | ADDRESS REDACTED | | | CEL 0.0475814097136 96 | | | |
| 3.1.521590 | SIMON DAMIEN DIJKMAN | ADDRESS REDACTED | | | BTC 0.00202639253404249<br>CEL 0.3186041090068S | | | |
| 3.1.521591 | SIMON DANG | ADDRESS REDACTED | | | BTC 0.00733687606943156 | | | |
| 3.1.521592 | SIMON DARDASHTI | ADDRESS REDACTED | | | ADA 0.4179341370045 15<br>BCH 0.0039318601824904 4<br>BTC 0.00000000773923762 2<br>ETH 0.00113628666618356<br>LINK 0.0121403173889299<br>MATIC 0.3803833820 78342<br>USDC 0.456649066707808 | | | |
| 3.1.521593 | SIMON DAUWE | ADDRESS REDACTED | | | LTC 3.84593622933691 | | | |
| 3.1.521594 | SIMON DAVID | ADDRESS REDACTED | | | BTC 0.00423617237701196<br>CEL 1.07201442041939<br>ETH 0.0320209534787303<br>LTC 0.2396791278517 98 | | | |
| 3.1.521595 | SIMON DAVID BRAUER | ADDRESS REDACTED | | | BTC 0.00003698923740820 6 | | | |
| 3.1.521596 | SIMON DAVIES | ADDRESS REDACTED | | | ADA 216.52530673512 8<br>BNB 0.0485111245715304 8<br>CEL 206.23649863557 8<br>XRP 0.000000073693518916 | | | |
| 3.1.521597 | SIMON DAVIES | ADDRESS REDACTED | | | CEL 1.081219789433 83 | | | |
| 3.1.521598 | SIMON DAWD | ADDRESS REDACTED | | | BAT 11.6416970115246<br>BTC 0.002659445262857 69<br>CEL 0.00316265780271 69<br>MCDAI 0.0502208440486424<br>USDC 5.13942519229972<br>USDT ERC20 14662.0918095885 | | | |
| 3.1.521599 | SIMON DE CHAMBRIER | ADDRESS REDACTED | | | BTC 0.00000018345555541 7<br>CEL 142.730441743664<br>ETC 0.00455039874830 791<br>ETH 5.5096101845611<br>MATIC 21.0164651611235<br>TGBP 20436.053534593 6<br>TUSD 0.29595756628252 1<br>USDC 0.807875390378121<br>USDT ERC20 95.1230613435609 | | | |
| 3.1.521600 | SIMON DE GABRIELE | ADDRESS REDACTED | | | CEL 13.45675217567 73<br>USDC 291 | | | |
| 3.1.521601 | SIMON DE GRAAFF | ADDRESS REDACTED | | | BTC 0.000629143789951288<br>CEL 1.39293903709294<br>ETH 0.0417513038650772 | | | |
| 3.1.521602 | SIMON DE GROOT | ADDRESS REDACTED | | | CEL 1.09403821064041<br>ETH 0.00163310152762705 | | | |
| 3.1.521603 | SIMON DE HAAN | ADDRESS REDACTED | | | ETH 0.00036388316147620 2<br>MCDAI 0.103164511880937 | | | |
| 3.1.521604 | SIMON DE LA ROSA III | ADDRESS REDACTED | | | BTC 0.000548677893305958<br>MATIC 4.46796685016939<br>XLM 307.00302711467<br>XRP 439.614056 | XLM 25.5823221 | | |
| 3.1.521605 | SIMON DE LA ROSA III | ADDRESS REDACTED | | | BTC 0.000000443905331768<br>XLM 0.13033060518 8778<br>XRP 0.0000009512866 85219 | | | |
| 3.1.521606 | SIMON DE POORTER | ADDRESS REDACTED | | | ADA 0.00000097352953418<br>BTC 0.0328531952282145<br>CEL 18.687673222863 6<br>DOGE 800.367775365959<br>ETH 0.38590785205 3684<br>XRP 224.14776976682 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.S21607 | SIMON DE RAADT | ADDRESS REDACTED | | | ADA 0.000000933843.1838<br>BTC 0.1217450872596.23<br>CEL 234.523287907828<br>LTC 1.2658595151585<br>MATIC 61.9434527778245 | | | |
| 3.1.S21608 | SIMON DE SCHUTTER | ADDRESS REDACTED | | | ETH 0.19604229908.3485 | | | |
| 3.1.S21609 | SIMON DE SOUZA | ADDRESS REDACTED | | | BTC 0.0023259412.315466<br>TGBP 2.23954325072699<br>USDC 342.817138691605 | | | |
| 3.1.S21610 | SIMON DE VLEESCHAUWER | ADDRESS REDACTED | | | BNB 0.000007747182919959<br>USDC 0.186795603022386 | | | |
| 3.1.S21611 | SIMON DE VLEESCHAUWER | ADDRESS REDACTED | | | BNB 0.0098584659642658<br>BTC 0.0000242147344.9155<br>USDC 7.573280661055.15<br>XLM 0.00262481414012371 | | | |
| 3.1.S21612 | SIMON DECRU | ADDRESS REDACTED | | | CEL 0.810855347474879<br>USDC 4.115221457752536<br>XRP 2013.724285283.93 | | | |
| 3.1.S21613 | SIMON DEDIJKH | ADDRESS REDACTED | | | UNI 0.00229941751209697 | | | |
| 3.1.S21614 | SIMON DEEBLE | ADDRESS REDACTED | | | BTC 0.09436640226803867<br>CEL 462.973333187763<br>ETH 0.00000023<br>MATIC 0.99999975740927.1<br>USDC 30.45725 | | | |
| 3.1.S21615 | SIMON DEEHAN | ADDRESS REDACTED | | | CEL 634.46818536182.4<br>ETH 9.95583523<br>XRP 11364.254183 | | | |
| 3.1.S21616 | SIMON DELALANDE | ADDRESS REDACTED | | | BTC 0.0019519626989.6983<br>CEL 5.819394878819.76<br>XLM 6.07525392340999.07<br>XRP 841.236256837556 | | | |
| 3.1.S21617 | SIMON DELAUNAY | ADDRESS REDACTED | | | CEL 2.9936270765002.6 | | | |
| 3.1.S21618 | SIMON DELAYGUE | ADDRESS REDACTED | | | CEL 1.060582793824.31 | | | |
| 3.1.S21619 | SIMON DELGADO | ADDRESS REDACTED | | | ADA 0.26960479368.0127<br>BTC 0.0000073316957.56446<br>CEL 0.0670937629434298<br>ETH 0.00003591947652403<br>LTC 0.0000000003213101<br>TUSD 0.129232720053116<br>USDT ERC20 0.4425643864875.89 | | | |
| 3.1.S21620 | SIMON DELPOUVE | ADDRESS REDACTED | | | ADA 0.000884568883761853<br>BTC 0.1195392587827.2<br>CEL 296.117876206075<br>DOT 41.10728971098.15<br>ETH 1.26926076899284<br>MATIC 214.62068950714.5<br>USDC 2214.3510005633<br>USDT ERC20 0.00000061808018.4504 | | | |
| 3.1.S21621 | SIMON DEMERS | ADDRESS REDACTED | | | ADA 2189.716153493234<br>CEL 19.509036172512.5<br>ETH 0.15333738818482.5<br>MATIC 511.489754393811<br>SNX 82.095205421526.6 | | | |
| 3.1.S21622 | SIMON DEMUYNCK | ADDRESS REDACTED | | | CEL 2.58492842802675<br>MCDAI 30<br>XRP 200 | | | |
| 3.1.S21623 | SIMON DENEUX | ADDRESS REDACTED | | | ETH 0.0126808101805139 | | | |
| 3.1.S21624 | SIMON DENIS BODEA | ADDRESS REDACTED | | | BTC 0.0000000156264011.78<br>ETH 0.0001634339527652.29 | | | |
| 3.1.S21625 | SIMON DENMARK | ADDRESS REDACTED | | | BTC 0.000047195495392.27<br>CEL 0.00234927752172397<br>ETH 0.04541654970472 | | | |
| 3.1.S21626 | SIMON DEPOUTOT | ADDRESS REDACTED | | | KNC 0.18596085535.8401 | | | |
| 3.1.S21627 | SIMON DESCARPENTRIES | ADDRESS REDACTED | | | BTC 0.0001472674065671.43 | | | |
| 3.1.S21628 | SIMON DESGAGNÉ | ADDRESS REDACTED | | | ADA 596.781376073132<br>AVAX 0.448614633704664<br>BTC 0.1229170293610348<br>CEL 3.65569719557358<br>DOT 6.414403420333348<br>ETH 0.7991839944901.86 | | | |
| 3.1.S21629 | SIMON DESJARDINS | ADDRESS REDACTED | | | ADA 219.082331634662<br>BAT 43.047432770194.1<br>BCH 0.0071126297237.0075<br>BTC 0.113063967229039<br>CEL 449.69518658172.3<br>DASH 0.0000000099548535385<br>ETC 0.03655707089712.62<br>ETH 0.6576110529821.21<br>LTC 0.000000006230466895<br>MATIC 2.86495476498258<br>USDC 0.25238377466684<br>ZEC 0.089358877006405 | | | |
| 3.1.S21630 | SIMON DESJARDINS-HOGUE | ADDRESS REDACTED | | | BTC 0.0000007774113661194<br>CEL 176.95983446.3562 | | | |
| 3.1.S21631 | SIMON DESROCHERS | ADDRESS REDACTED | | | BTC 0.0031883414708851.64<br>CEL 1.46313311593217<br>DOT 207.557485165509<br>ETH 1.126554757559.25<br>SNX 207.104988009156 | | | |
| 3.1.S21632 | SIMON DESSUS | ADDRESS REDACTED | | | USDC 2.752394534312.29 | | | |
| 3.1.S21633 | SIMON DEUTSCHL | ADDRESS REDACTED | | | BTC 0.019395547913012 | | | |
| 3.1.S21634 | SIMON DEVANEY | ADDRESS REDACTED | | | XLM 27.2811513805515<br>BTC 0.0002991315729236648<br>BTC 0.0001963523073055.83<br>CEL 63.2694357934299<br>DASH 0.00000000057376751.4<br>XLM 0.0000007242784647<br>XRP 0.0000008891369004762 | | | |
| 3.1.S21635 | SIMON DEVOS | ADDRESS REDACTED | | | BTC 0.000000000691023513<br>CEL 7.176271405176.53<br>ETH 0.000071655202727887<br>MATIC 25.258081731709.2 | | | |
| 3.1.S21636 | SIMON DICKINSON | ADDRESS REDACTED | | | MATIC 0.003427014590013.46<br>XLM 0.855494208045169<br>XRP 1.551996049810.32 | | | |
| 3.1.S21637 | SIMON DIGBY | ADDRESS REDACTED | | | ADA 0.003511667516386.31<br>BTC 0.000001330135088764<br>CEL 3.151810857945.83<br>ETH 0.00011209707152.3683<br>SNX 1.0386617276052.5<br>USDC 2.26324628149799 | | | |
| 3.1.S21638 | SIMON DINGES | ADDRESS REDACTED | | | BTC 0.00000043159039442 | BTC 0.000000008141455206 | | |
| | | | | | USDT ERC20 1.64386938544044 | USDT ERC20 0.00000051885260313.3 | | |
| 3.1.S21639 | SIMON DIONNE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0009512175722518486 | | | |
| 3.1.S21640 | SIMON DIREEN | ADDRESS REDACTED | | | ADA 1077.919774<br>BAT 319.6530047<br>BTC 0.08141799<br>CEL 488.302748435176<br>DOT 50.28950367<br>ETH 1.276108933<br>LTC 1.80089089<br>MATIC 1004.37025076<br>SGB 401.62145080301<br>UNI 19.38040247<br>XRP 650.504503 | | | |
| 3.1.S21641 | SIMON DIRK VATARECK | ADDRESS REDACTED | | | BTC 0.013828010815941 | | | |
| 3.1.S21642 | SIMON DIXON | ADDRESS REDACTED | | | BTC 309.4194517010.13<br>CEL 1025.57610641084<br>ETH 3443.62301035971<br>LTC 99.84940499<br>USDT ERC20 48764.60341125599 | | | |
| 3.1.S21643 | SIMON DIXON | ADDRESS REDACTED | | | BTC 0.000000003051025521<br>CEL 0.49089391365742<br>DOT 0.00000000082891706<br>XRP 0.0000000193960565568 | | | |
| 3.1.S21644 | SIMON DOLINSEK | ADDRESS REDACTED | | | CEL 1.395693310533.97<br>XRP 303.030935915 | | | |
| 3.1.S21645 | SIMON DORÉ | ADDRESS REDACTED | | | CEL 0.0172151403038844 | | | |
| 3.1.S21646 | SIMON DOWNES | ADDRESS REDACTED | | | BTC 0.00223132323656182<br>CEL 140.686769397355<br>MATIC 1130 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521647 | SIMON DOWNEY | ADDRESS REDACTED | | | ADA 0.00162227089011525 BTC 0.00056133851842 ETH 0.24158798814506 GUSD 0.426354930668143 USDC 0.000468972007477507 USDT ERC20 0.46864486800219 | | | |
| 3.1.521648 | SIMON DRAELKE | ADDRESS REDACTED | | | BTC 0.0193038175716759 CEL 19.972115424922 | | | |
| 3.1.521649 | SIMON DRAWBRIDGE | ADDRESS REDACTED | | | CEL 22.2187938468608 DOT 41.5548997290593 MATIC 3567.9549345254 | | | |
| 3.1.521650 | SIMON DREHER | ADDRESS REDACTED | | | BTC 0.00949118915462989 CEL 21.7445227840861 ETH 0.295474221915513 | | | |
| 3.1.521651 | SIMON DRESSENDORFER | ADDRESS REDACTED | | | BTC 0.0000702621991335644 | | | |
| 3.1.521652 | SIMON DRYSDALE | ADDRESS REDACTED | | | BTC 0.0000022190729941281 USDC 0.0218758543089818 USDT ERC20 0.0156445753617 | | | |
| 3.1.521653 | SIMON DUCHEMIN | ADDRESS REDACTED | | | BTC 0.0000035463535963096 CEL 0.361296665171582 | | | |
| 3.1.521654 | SIMON DUCLOUX | ADDRESS REDACTED | | | ADA 0.1425629687629974 BTC 0.000046703838983206 CEL 0.310509999500743 ETH 0.000322239572550506 LINK 0.010631808633119 LTC 0.000419912671588752 XLM 0.1408353262104659 | | | |
| 3.1.521655 | SIMON DUFAULT | ADDRESS REDACTED | | | CEL 11.9686599013321 USDT ERC20 0.41255984897181 | | | |
| 3.1.521656 | SIMON DUFF | ADDRESS REDACTED | | | BTC 0.0000353521044247175 DOT 0.07288961958537734 SOL 0.00510066612407708 | | | |
| 3.1.521657 | SIMON DUFFILL | ADDRESS REDACTED | | | ADA 701.85771930749 BTC 0.0495880279919026 ETH 1.15109340111902 SOL 10.1294875350872 | | | |
| 3.1.521658 | SIMON DUFOUR | ADDRESS REDACTED | | | BTC 0.000373524360156408 CEL 1.1819160624896 ETH 0.781210201171361 USDC 231.772759311859 | | | |
| 3.1.521659 | SIMON DUNDAM | ADDRESS REDACTED | | | BTC 0.76734292752002 ETH 2.33146332582692 | | | |
| 3.1.521660 | SIMON DUNSTAN | ADDRESS REDACTED | | | BTC 0.0389144314742822 CEL 133.792177033528 ETH 0.59185456 | | | |
| 3.1.521661 | SIMON DUONG | ADDRESS REDACTED | | | ADA 0.112038471017465 BNB 0.00133960449705425 BTC 0.0000016197112424 CEL 0.459980077235643 | | | |
| 3.1.521662 | SIMON DURRER | ADDRESS REDACTED | | | BTC 0.242125287140197 CEL 2415.36496060069 ETH 5.14294190332289 SNX 108.951936713294 USDC 7615.2298957753 | | | |
| 3.1.521663 | SIMON DYBDAL | ADDRESS REDACTED | | | ADA 185.626338855852 BTC 0.0124105040288426 ETH 0.058484978311696 | | | |
| 3.1.521664 | SIMON DYER | ADDRESS REDACTED | | | ADA 0.00575621515164282 AVAX 0.0000426762039506685 BCH 0.0000012770624879 31 BNB 0.00173783878000582 BTC 0.00000282180675 54 CEL 0.0528711161446833 ETH 0.000003 LINK 0.000159201234943167 LTC 0.0001324 SGB 208.313522477907 SNX 504.903464031056 USDC 0.006322599491378 06 XRP 0.347499036499971 | | | |
| 3.1.521665 | SIMON DYRBY | ADDRESS REDACTED | | | CEL 0.368877950114006 DOGE 350.648669970645 MATIC 28.4540853969564 SGB 212.84661333152 3 XLM 58.148407496026 | | | |
| 3.1.521666 | SIMON EARDLEY | ADDRESS REDACTED | | | BTC 0.000546585129953818 | | | |
| 3.1.521667 | SIMON EARITH | ADDRESS REDACTED | | | BTC 1.5176172941456 CEL 3.73047479800834 DOT 0.00073716304172 2678 ETH 41.6324071597584 LINK 0.0740133785355174 MATIC 1365.93344213541 SOL 0.000521948130578 74 UNI 0.0126110377668 73 | | | |
| 3.1.521668 | SIMON EAST | ADDRESS REDACTED | | | BTC 0.000000006639382652 BUSD 0.0202283553520249 CEL 150.604758913832 TAUD 81590.868157 8958 USDT ERC20 0.0250302115893045 | | | |
| 3.1.521669 | SIMON EASTWOOD | ADDRESS REDACTED | | | AAVE 0.00168218566412774 BNT 29.7453280905837 BTC 0.0039797223472843 DOT 0.044307755469376 ETH 0.00030912705799 1904 MANA 300.923539604548 MATIC 2.00438770181525 MCDAI 42.3469275876293 USDC 0.52975984377392 | | | |
| 3.1.521670 | SIMON EDDY | ADDRESS REDACTED | | | BTC 0.001251046708439 38 DOT 55.813707105608 ETH 0.52114510043099 | | | |
| 3.1.521671 | SIMON EDWARD CAVE | ADDRESS REDACTED | | | AAVE 4.01563036540164 AVAX 6.9909357233105 BTC 0.0129986159537 94 DOT 0.428853293115784 ETH 0.0754335608128747 LINK 0.0755593977152604 MANA 98.9725023583183 MATIC 25.6978787261226 SOL 7.7245675542424 5 UNI 19.3495693579963 XRP 2.08748998424274 | | | |
| 3.1.521672 | SIMON EDWARDS | ADDRESS REDACTED | | | ADA 387.4008013077 51 CEL 0.254288807913349 COMP 0.14986151713452 5 ETH 0.09682938203553 18 | | | |
| 3.1.521673 | SIMON EGAN | ADDRESS REDACTED | | | BTC 0.0298197127718076 CEL 137.706343578872 DOT 30.321425383064 8 ETH 1.3896394220440 5 LINK 17.79608226 XRP 0.93736377225 | | | |
| 3.1.521674 | SIMON EGHEN STABU | ADDRESS REDACTED | | | AAVE 0.0026186613626 1901 BTC 0.00061958637153 0350 CEL 0.00001809549377007 1 EOS 0.14252449219773 4 ETH 0.00106248806969 825 LTC 0.000015449133289 544 MATIC 0.0095374330591 521 SNX 0.0679725873266163 USDT ERC20 0.22164291083 0099 XLM 0.070554496116172 1 | | | |
| 3.1.521675 | SIMON EICHHORST | ADDRESS REDACTED | | | BTC 0.000240965014206455 CEL 1.0761570590842 7 | | | |
| 3.1.521676 | SIMON EL BEZE | ADDRESS REDACTED | | | BTC 0.00011117129812 3775 CEL 0.38991762818629 1 USDC 12.1835341453892 | | | |
| 3.1.521677 | SIMON ELIAS | ADDRESS REDACTED | | | BTC 0.1785187171826 07 CEL 82.827018365643 9 ETH 2.5817089198898 8 | | | |
| 3.1.521678 | SIMON ELIAS SIKKEMA | ADDRESS REDACTED | | | BTC 0.0000000884957796562 | | | |
| 3.1.521679 | SIMON ELIASSON | ADDRESS REDACTED | | | CEL 37.5399290712904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521680 | SIMON ELIMELECH | ADDRESS REDACTED | | | BAT 0.00868157102538303<br>BTC 0.000041758749428251<br>CEL 300.33831726977<br>COMP 0.000096761634307337<br>DASH 0.900368043125324<br>EOS 0.00443060691133825<br>ETC 1.773891262112276<br>ETH 0.00001129197746079<br>KNC 0.000681310621605389<br>LTC 0.029189633400828<br>MCDAI 20.629294797512<br>USDC 422423.680239614<br>USDT ERC20 243.790206118566<br>XLM 0.0576740680563544<br>XRP 0.00000089759537937<br>ZEC 0.0472051415419072 | USDT ERC20 0.00892127443689327 | | |
| 3.1.521681 | SIMON ELKAIER FRANTSEN | ADDRESS REDACTED | | | BTC 0.0105233725492133<br>ETH 0.00160778581500274 | | | |
| 3.1.521682 | SIMON ELLIOTT | ADDRESS REDACTED | | | BTC 0.089423065544261 | | | |
| 3.1.521683 | SIMON ENGELBERT | ADDRESS REDACTED | | | USDC 1084.8981567096 | | | |
| 3.1.521684 | SIMON ENTIUS | ADDRESS REDACTED | | | BTC 0.0016485895476924<br>BTC 0.00145959962782715<br>CEL 30.321751024359<br>ETH 1.833835253621<br>LTC 0.0067319267729835 | | | |
| 3.1.521685 | SIMON ERIC SILVESTRE | ADDRESS REDACTED | | | BNB 0.00001406885610764 | | | |
| 3.1.521686 | SIMON ERTL | ADDRESS REDACTED | | | BTC 0.00001375051647858 | | | |
| 3.1.521687 | SIMON EVANS | ADDRESS REDACTED | | | BTC 0.00000373933928108 | | | |
| 3.1.521688 | SIMON EVENDEN | ADDRESS REDACTED | | | ADA 470.52821150885<br>BTC 0.00001491871711707<br>CEL 2.3776315408102<br>ETH 1.24134357439218<br>LTC 2.50732498440993<br>XRP 0.000000216173929366 | BTC 0.0000000080175769E7 | | |
| 3.1.521689 | SIMON EVERINGTON | ADDRESS REDACTED | | | BNB 6.71769768387136<br>BTC 0.000877901464339643<br>CEL 0.67879039947225<br>SNX 283.827301008908 | | | |
| 3.1.521690 | SIMON EVRARD | ADDRESS REDACTED | | | BTC 0.00000097707125476<br>CEL 38.87422376072746<br>ETH 0.000158216845548232<br>MATIC 45.1908595300906<br>USDT ERC20 0.949565660915789<br>XRP 36.6247806619292 | | | |
| 3.1.521691 | SIMON EZE | ADDRESS REDACTED | | | BTC 0.011509775909084 | | | |
| 3.1.521692 | SIMON FALKE | ADDRESS REDACTED | | | BTC 0.00000697448706388 | | | |
| 3.1.521693 | SIMON FANGEL | ADDRESS REDACTED | | | BTC 0.00052120777158564 6<br>CEL 0.00209021000003 62 | | | |
| 3.1.521694 | SIMON FANGER | ADDRESS REDACTED | | | BTC 0.005586366700202 66<br>CEL 0.1546013315749<br>DOT 21.25837804500606<br>ETH 0.610569897517231<br>LUNC 11.514827368306<br>MATIC 337.7745063623 89<br>SOL 2.16207987213573 | | | |
| 3.1.521695 | SIMON FARRAR | ADDRESS REDACTED | | | USDC 0.422197470679807<br>AVAX 8.22546526910229<br>BTC 0.0998829207881557<br>ETH 1.99650581070575<br>LUNC 23.7461085267<br>SOL 80.58260758706 | | | |
| 3.1.521696 | SIMON FELICE | ADDRESS REDACTED | | | USDC 35.6170368866363<br>USDT ERC20 36.360196193 9731 | | | |
| 3.1.521697 | SIMON FELIX DIENERSBERGER | ADDRESS REDACTED | | | BTC 0.000236284037033002 | | | |
| 3.1.521698 | SIMON FELTRIN | ADDRESS REDACTED | | | BTC 0.00772949602416368<br>CEL 358.55469275261 2<br>USDC 0.00000008391656804 74 | | | |
| 3.1.521699 | SIMON FERRAZZI | ADDRESS REDACTED | | | BTC 0.000016052364194333 | | | |
| 3.1.521700 | SIMON FEVRY | ADDRESS REDACTED | | | CEL 1.07399665136978 | | | |
| 3.1.521701 | SIMON FISCHER | ADDRESS REDACTED | | | ADA 328.542111429849<br>BTC 0.1046732935215956<br>DOT 10.533881827283<br>ETH 0.99890926462040 2<br>SOL 2.02660019471766<br>USDC 263.49795306585 8 | | | |
| 3.1.521702 | SIMON FJELLANDER | ADDRESS REDACTED | | | BTC 0.000000000724650193<br>CEL 0.684433220455867<br>USDC 0.00000027780297848 | | | |
| 3.1.521703 | SIMON FLAMOS | ADDRESS REDACTED | | Yes | BTC 0.125326722628787<br>CEL 58.552286007024<br>USDT ERC20 187.46 | | | BTC 0.752646755539063 |
| 3.1.521704 | SIMON FLETCHER | ADDRESS REDACTED | | | BTC 1.17253416391245 | | | |
| 3.1.521705 | SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | | | BNB 0.025620143093482 3<br>CEL 0.0177616579947 8<br>ETH 0.001676418551565 47<br>USDC 145.198539397559 | | | |
| 3.1.521706 | SIMON FODOR | ADDRESS REDACTED | | | BTC 0.0000151009462727 6<br>CEL 0.0054443642 2376823<br>ETH 0.000220050270105176 | | | |
| 3.1.521707 | SIMON FOO | ADDRESS REDACTED | | | CEL 2.17661590920318 | | | |
| 3.1.521708 | SIMON FOSTER | ADDRESS REDACTED | | | CEL 0.4427656009454 54<br>LINK 2.58 | | | |
| 3.1.521709 | SIMON FOURDINIER | ADDRESS REDACTED | | | BTC 0.000794911403919994<br>CEL 1.399913664165 | | | |
| 3.1.521710 | SIMON FOURGOUX | ADDRESS REDACTED | | | XLM 371.90431703712<br>BTC 0.00000278596860317 5<br>USDC 1.11431093844398<br>USDT ERC20 0.78717257997 4604 | | | |
| 3.1.521711 | SIMON FOURNIER | ADDRESS REDACTED | | | CEL 11.31379272669994<br>SNX 34.1868638381332<br>USDT ERC20 210.647343862591 | | | |
| 3.1.521712 | SIMON FOXFORD | ADDRESS REDACTED | | | BTC 0.000988557068099478<br>CEL 54.223125133200 1<br>COMP 0.0594982<br>ETH 0.755067540780201<br>XRP 122.970275 | | | |
| 3.1.521713 | SIMON FRANCIS | ADDRESS REDACTED | | | CEL 0.018191253343582<br>MATIC 4.01790017406571 | | | |
| 3.1.521714 | SIMON FRANCIS | ADDRESS REDACTED | | | AAVE 0.00287117780529389<br>ADA 0.19675906710183<br>BTC 0.101233562650943<br>CEL 0.030003957169315 4<br>ETH 1.0210703782684<br>USDC 9.3206687085079 4 | | | |
| 3.1.521715 | SIMON FREDERIKSEN | ADDRESS REDACTED | | | ETH 0.0934462353187535<br>ETH 2.8274916470570 9 | | | |
| 3.1.521716 | SIMON FREE | ADDRESS REDACTED | | | AAVE 0.158178471091028<br>ADA 174.30254732563<br>BNB 0.000000008073022 24<br>BNT 14.141099593454<br>BTC 0.213906929407139<br>CEL 12.6571273556248<br>DOT 1.0665062968477 6<br>ETH 2.12865116157601<br>MATIC 144.07325287000 9<br>SNX 11.90487690644618<br>USDC 0.0000000755787920326<br>UST 50.5694730189127 | | | |
| 3.1.521717 | SIMON FREI | ADDRESS REDACTED | | | BTC 0.00002121789148 7687<br>CEL 0.442327371130009 | | | |
| 3.1.521718 | SIMON FRID | ADDRESS REDACTED | | | BTC 0.261908825813169<br>DOT 1978.04474110744<br>ETH 31.8352841677543<br>MATIC 8852.36664179252<br>SNX 2193.81647163566 | | | |
| 3.1.521719 | SIMON FRIEDBERT MAHR | ADDRESS REDACTED | | | BTC 0.040240587226358 9 | | | |
| 3.1.521720 | SIMON FRYDLENDER | ADDRESS REDACTED | | | BTC 0.00006250415052 5<br>CEL 22.6170345660776<br>ETH 0.000594775753116 62<br>LINK 0.00171404595919354 | | | |
| 3.1.521721 | SIMON FUE YANG | ADDRESS REDACTED | | | BTC 0.000000006918743852<br>ETH 0.00000203545059219<br>USDC 0.8954782223320743 | BTC 0.00000000535746687 29<br>ETH 0.00157838222087437<br>USDC 0.0000007693198277 5 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521722 | SIMON FUHRMANN | ADDRESS REDACTED | | | BTC 0.000138703024486235 | | | |
| 3.1.521723 | SIMON FUNG | ADDRESS REDACTED | | | ADA 965.111<br>BNB 2.0995<br>BTC 0.00104553202914915<br>CEL 38.348278112562.1<br>DOT 15.35 | | | |
| 3.1.521724 | SIMON GAGNE | ADDRESS REDACTED | | | ADA 272.027289760203<br>BTC 0.00236235072610.1<br>CEL 0.02796061224798687<br>SNX 133.076563340515<br>USDC 629.611985087491 | | | |
| 3.1.521725 | SIMON GAGNON | ADDRESS REDACTED | | | ADA 0.0123480968394794<br>AVAX 0.000773288955153195<br>BTC 0.0135833785008741<br>CEL 0.04226223896558872<br>DOT 0.00695958585941237 | | | |
| 3.1.521726 | SIMON GANSJÄGER | ADDRESS REDACTED | | | BTC 0.00103240008565046<br>USDC 0.312127603220332 | | | |
| 3.1.521727 | SIMON GARBETT | ADDRESS REDACTED | | | BTC 0.000003526665818386<br>CEL 10.4998149678025<br>ETH 0.0005017188052924.1<br>MATIC 405.286<br>USDC 0.035 | | | |
| 3.1.521728 | SIMON GARFIELD | ADDRESS REDACTED | | | AVAX 15.729180984680.8<br>BAT 501.813433104546<br>BSV 10.0746928971915<br>BTC 1.00377207763409<br>CEL 4007.79395969047<br>DOT 54.337604009513.5<br>ETH 0.042673717926992<br>LINK 41.6048142086204<br>LUNC 20.980651804487.9<br>MATIC 2.20491249242197<br>SGB 5966.120135447.7<br>SNX 100.64593016949.5<br>UMA 0.066522133906030.6<br>USDC 1.073952851554.42<br>USDT ERC20 0.0000004882179310.7<br>XLM 1.6813683035957.4<br>XRP 10090.8007572287 | | | |
| 3.1.521729 | SIMON GARLICK | ADDRESS REDACTED | | | ADA 0.365520058801.39<br>DOT 0.00063343541988700.3<br>MATIC 1.9373769758622.9 | | | |
| 3.1.521730 | SIMON GARNIER | ADDRESS REDACTED | | | BTC 0.000062480335192506<br>CEL 0.0803073262726.61<br>ETH 0.0037938538678847 | | | |
| 3.1.521731 | SIMON GAUTHIER-DALLAIRE | ADDRESS REDACTED | | | BTC 0.0000002173393491.3 | | | |
| 3.1.521732 | SIMON GAUTSCH | ADDRESS REDACTED | | | BTC 0.00000000574986496<br>CEL 1.9112611852346<br>MATIC 912.847738187786 | | | |
| 3.1.521733 | SIMON GEE | ADDRESS REDACTED | | | ADA 0.113099574691844<br>BNT 47.879790061249.4<br>BTC 0.083692115190693<br>CEL 1409.83836533105<br>DOT 21.422296807221.3<br>EOS 209.760791415656<br>ETH 2.870865574119.56<br>LINK 100.000416.66<br>MATIC 8107.95509733745<br>SNX 72.433249<br>SOL 3.58362452195084<br>UNI 150<br>USDC 0.008 | | | |
| 3.1.521734 | SIMON GEERKENS | ADDRESS REDACTED | | | CEL 0.16901385226040.2 | | | |
| 3.1.521735 | SIMON GELFAND | ADDRESS REDACTED | | | BTC 0.00000000547796083.5<br>XRP 0.00000000528099.2 | | | |
| 3.1.521736 | SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | | | BTC 0.0128665604464206 | | | |
| 3.1.521737 | SIMON GERAGHTY | ADDRESS REDACTED | | | CEL 3.07153226911174<br>BTC 0.000000524005195497<br>CEL 16.9782192040089<br>DOT 0.0512723914173189<br>ETH 0.000700505668899062<br>PAXG 0.000303997563714082.1<br>USDC 0.995184485093599 | | | |
| 3.1.521738 | SIMON GHINN | ADDRESS REDACTED | | | BTC 0.000021158665411447<br>CEL 0.594757033698059 | | | |
| 3.1.521739 | SIMON GIBERT | ADDRESS REDACTED | | | AVAX 3.02568857327578<br>BNB 0.209901227461022<br>BTC 0.000003563611949<br>ETH 1.49265519167949 | | | |
| 3.1.521740 | SIMON GIESBRECHT | ADDRESS REDACTED | | | 1INCH 0.000000360834078835<br>ADA 0.000000457826738259<br>AVAX 7.255204721520.74<br>BCH 0.000000002937432266<br>CEL 0.004048598364950601<br>CEL.41990.175423970.1<br>DASH 0.0000000075437039<br>ETH 10.0409989915963<br>KNC 0.0000000001622191316<br>LUNC 5.98<br>MATIC 50325.0688133797<br>USDC 73.3421780917332<br>USDT ERC20 0.00000136353519622<br>XLM 0.000000009164998<br>XRP 0.0000009982815238.1<br>XTZ 0.0000009982815238.1 | | | |
| 3.1.521741 | SIMON GILCHRIST | ADDRESS REDACTED | | | BTC 0.00742583308471482<br>CEL 0.0076315059433543.3<br>ETH 0.1357128136137.69 | | | |
| 3.1.521742 | SIMON GILLIATT-HAIGH | ADDRESS REDACTED | | | BTC 0.00244940767164843<br>USDT ERC20 0.44517180495878.7 | | | |
| 3.1.521743 | SIMON GIONET | ADDRESS REDACTED | | | BTC 0.0000141615032965.85<br>CEL 0.16944652537381 | | | |
| 3.1.521744 | SIMON GLENN MOBBS | ADDRESS REDACTED | | | ADA 0.0035159627241862.7<br>AVAX 0.283751081784606<br>BTC 0.000150078626491498<br>CEL 37621.520178102<br>DOGE 1.051290356697.7<br>DOT 0.000474878702902253<br>ETH 0.000005420248900071<br>KNC 0.0336650341649305<br>MANA 0.0219604324897594<br>MATIC 4.68452547033586<br>PAXG 0.00107143005179648<br>SNX 287.089562741142<br>SOL 0.000006310347137.76<br>SUSHI 0.09255435638505.47<br>UNI 0.0293403425509703<br>USDC 33.899161639633.3<br>XRP 0.000000280210028897 | ADA 0.0000000143752039.76<br>BTC 0.0000000567808286.8<br>PAXG 1.30431441584<br>SOL 0.0000000013595344.4<br>USDC 0.0000007314930251.34 | | |
| 3.1.521745 | SIMON GODFRAIND | ADDRESS REDACTED | | | BTC 0.000029481166778678<br>CEL 1.09197500936285<br>MCDAI 0.2491910333545895<br>SGB 0.0490424737095837<br>XRP 0.330714651528087 | | | |
| 3.1.521746 | SIMON GOMEZ | ADDRESS REDACTED | | | ADA 514.597035566839<br>BTC 0.00469077315460636 | | | |
| 3.1.521747 | SIMON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00314735682034516<br>EOS 0.233453871614824<br>ETH 0.0006094151303788<br>LINK 0.0126265056283911 | | | |
| 3.1.521748 | SIMON GORGIES | ADDRESS REDACTED | | | BTC 0.3243346310986609<br>CEL 51.9420155858.58<br>EOS 0.6081838677886<br>ETH 3.4581770530051 | | | |
| 3.1.521749 | SIMON GOULD | ADDRESS REDACTED | | | BTC 0.2941498093559042<br>ETH 12.8108460816303<br>LTC 25.019656650571 | | | |
| 3.1.521750 | SIMON GOULDMAN | ADDRESS REDACTED | | | BTC 0.02202426122283758<br>CEL 15.3149908401234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521751 | SIMON GOV | ADDRESS REDACTED | | | ADA 173.66565865014 | | | |
| | | | | | BTC 0.00940475785029436 | | | |
| | | | | | CEL 4.52682046364192 | | | |
| | | | | | ETH 0.00628583999384258 | | | |
| | | | | | SGB 206.402966456291 | | | |
| | | | | | USDC 5391.17005904166 | | | |
| | | | | | XRP 1373.58264836597 | | | |
| 3.1.521752 | SIMON GRAF | ADDRESS REDACTED | | | BTC 0.000371472904384005 | | | |
| | | | | | CEL 0.49832574749269 | | | |
| | | | | | USDT ERC20 0.0000000617156650 23 | | | |
| 3.1.521753 | SIMON GRAHAM | ADDRESS REDACTED | | | ADA 3.86392640 46673 | | | |
| | | | | | BTC 0.239950035816293 | | | |
| | | | | | CEL 0.1498491 18328742 | | | |
| | | | | | DOT 5.26991898718 43 | | | |
| | | | | | ETH 2.06626113899303 | | | |
| | | | | | LINK 0.0175461512562979 | | | |
| | | | | | LUNC 20.64774377 55975 | | | |
| | | | | | SGB 154.222846666174 | | | |
| | | | | | XRP 0.0000004380627727 39 | | | |
| 3.1.521754 | SIMON GRAMME | ADDRESS REDACTED | | | BTC 0.00111559070136007 | | | |
| | | | | | ETH 2.06624833289411 | | | |
| 3.1.521755 | SIMON GRANDJEAN | ADDRESS REDACTED | | | BTC 0.01854614683 5983 | | | |
| | | | | | CEL 19.83254572 25499 | | | |
| | | | | | LINK 5.05135 | | | |
| | | | | | LTC 1.13011 | | | |
| 3.1.521756 | SIMON GRANT | ADDRESS REDACTED | | | BTC 0.00882540887 3797059 | | | |
| | | | | | CEL 5.41634647005149 | | | |
| 3.1.521757 | SIMON GRANT | ADDRESS REDACTED | | | BTC 0.00017398235028586 8 | | | |
| | | | | | ETH 0.00123785293222308 | | | |
| 3.1.521758 | SIMON GREEN | ADDRESS REDACTED | | | AAVE 0.00175968703083 88 | | | |
| | | | | | BTC 0.000009578393217703 | | | |
| | | | | | CEL 0.8539078718572 34 | | | |
| | | | | | LUNC 0.00240326214309911 | | | |
| | | | | | MATIC 0.3785748563979 85 | | | |
| | | | | | UNI 0.00417399750174287 | | | |
| | | | | | USDC 0.37904451427927 1 | | | |
| 3.1.521759 | SIMON GREENAWAY | ADDRESS REDACTED | | | ETH 0.00022841587607543 1 | | | |
| 3.1.521760 | SIMON GREGERSEN | ADDRESS REDACTED | | | ADA 15.3153924604639 | | | |
| | | | | | BTC 0.00262421788541217 | | | |
| | | | | | ETH 0.032404605338 16407 | | | |
| 3.1.521761 | SIMON GRIEVE | ADDRESS REDACTED | | Yes | BTC 0.0500638169586967 | | | BTC 0.0714244381122425 |
| | | | | | CEL 61.4296797097908 | | | |
| | | | | | ETH 0.076 | | | |
| 3.1.521762 | SIMON GRILLS | ADDRESS REDACTED | | | BTC 0.00002466714201631 | | | |
| | | | | | CEL 0.0555920489165382 | | | |
| | | | | | ETH 0.0000778804259240 78 | | | |
| | | | | | XLM 86.8851617388938 | | | |
| 3.1.521763 | SIMON GRIMSHAW | ADDRESS REDACTED | | | CEL 0.3010755075 7243 | | | |
| | | | | | ETH 0.038010908196 2383 | | | |
| 3.1.521764 | SIMON GRINTER | ADDRESS REDACTED | | | AAVE 0.0127645472317321 | | | |
| | | | | | ADA 4.47541619569176 | | | |
| | | | | | BTC 0.00000009283353813 | | | |
| | | | | | CEL 7428.98541749776 | | | |
| | | | | | USDC 0.07627583384817 | | | |
| 3.1.521765 | SIMON GROENNING | ADDRESS REDACTED | | | BTC 0.00011150714938797 | | | |
| | | | | | CEL 0.0273882112358816 | | | |
| | | | | | USDC 435.142269664001 | | | |
| 3.1.521766 | SIMON GROULT | ADDRESS REDACTED | | | ADA 0.630473529997899 | | | |
| | | | | | CEL 0.0915316968116 8885 | | | |
| | | | | | ETH 0.00123666301480025 | | | |
| 3.1.521767 | SIMON GUCABAN | ADDRESS REDACTED | | | BAT 21.3097839507257 | | | |
| | | | | | BTC 0.0209991378715067 | | | |
| | | | | | BTC 0.000380437150823327 | | | |
| | | | | | CEL 3.50030343371431 | | | |
| | | | | | LTC 0.0496808053261796 | | | |
| | | | | | SGB 26.3315096880051 | | | |
| | | | | | TUSD 0.000000000243740518 | | | |
| | | | | | USDC 0.0770852648266492 | | | |
| | | | | | XLM 0.00000510098203166 7 | | | |
| | | | | | XRP 7.24092000993633 | | | |
| | | | | | ZEC 0.0986402005952826 | | | |
| 3.1.521768 | SIMON GUERRERO USHAKOV | ADDRESS REDACTED | | | BTC 0.01978287265446 82 | | | |
| 3.1.521769 | SIMON GUILLORIT | ADDRESS REDACTED | | | ETH 0.6454903761565 2 | | | |
| 3.1.521770 | SIMON GUINEMER | ADDRESS REDACTED | | | CEL 0.00479098609680741 | | | |
| 3.1.521771 | SIMON GURUNG | ADDRESS REDACTED | | | BTC 0.027570210845 2056 | | | |
| | | | | | CEL 93.7778134220142 | | | |
| | | | | | ADA 1031.56605990574 | | | |
| | | | | | BTC 0.00633091986398248 | | | |
| | | | | | CEL 0.51103465719 3498 | | | |
| | | | | | ETH 0.12510923497 7929 | | | |
| | | | | | MCDAI 0.021723886434212 | | | |
| 3.1.521772 | SIMON GUSTAFSSON | ADDRESS REDACTED | | | CEL 18.2494164085771 | | | |
| 3.1.521773 | SIMON HAEFLIGER | ADDRESS REDACTED | | | CEL 0.000204724753334299 | | | |
| 3.1.521774 | SIMON HAENI | ADDRESS REDACTED | | | ETH 0.00509332142387907 | | | |
| 3.1.521775 | SIMON HAGGER | ADDRESS REDACTED | | | BCH 0.00000018 | | | |
| | | | | | BTC 0.00127087567816681 | | | |
| | | | | | CEL 58.482749661 8661 | | | |
| | | | | | DASH 0.0000003 | | | |
| | | | | | ETH 0.000016467823566 97 | | | |
| | | | | | USDT ERC20 18.0007998538257 | | | |
| | | | | | XLM 0.0000001 | | | |
| 3.1.521776 | SIMON HAGLUND | ADDRESS REDACTED | | | LINK 0.00184516350200606 | | | |
| | | | | | SGB 0.000302575738711 | | | |
| | | | | | SNX 0.05042612605 7164 | | | |
| 3.1.521777 | SIMON HALLEUX | ADDRESS REDACTED | | | BTC 0.00000024968506834 2 | | | |
| | | | | | ETH 0.00032426915586092 | | | |
| 3.1.521778 | SIMON HAMAD | ADDRESS REDACTED | | | CEL 3.79981582502434 | | | |
| | | | | | MATIC 445.355717635 34 | | | |
| | | | | | XRP 3099.83801024844 | | | |
| 3.1.521779 | SIMON HANCOCK | ADDRESS REDACTED | | | AAVE 0.0113411951730126 | | | |
| | | | | | ADA 105.371546999471798 | | | |
| | | | | | BTC 0.000037355506961296 | | | |
| | | | | | CEL 142.93386237 3031 | | | |
| | | | | | DOT 0.199974157723746 | | | |
| | | | | | ETH 0.0017612580057 3373 | | | |
| | | | | | LINK 0.0724187628301364 | | | |
| | | | | | MATIC 6.88832276395205 | | | |
| | | | | | SNX 0.4254056190669 3 | | | |
| | | | | | UNI 0.0715013455014171 | | | |
| | | | | | USDC 3.87946532329312 | | | |
| 3.1.521780 | SIMON HANEL | ADDRESS REDACTED | | | BTC 0.0020679952982275 5 | | | |
| 3.1.521781 | SIMON HANSON | ADDRESS REDACTED | | | BTC 0.00000951189883599 1 | | | |
| | | | | | XRP 0.07114108995 18449 | | | |
| 3.1.521782 | SIMON HANSEN | ADDRESS REDACTED | | | BTC 0.000000000014 1359632 | | | |
| | | | | | CEL 0.86459912135041 | | | |
| | | | | | DOT 0.00836064550043414 | | | |
| | | | | | MATIC 0.28926332358565 5 | | | |
| 3.1.521783 | SIMON HANSSON | ADDRESS REDACTED | | | CEL 0.0163381312283014 | | | |
| 3.1.521784 | SIMON HANZURU | ADDRESS REDACTED | | | ETH 0.01666341342788973 | | | |
| 3.1.521785 | SIMON HARDING | ADDRESS REDACTED | | | CEL 0.0457421567640564 | | | |
| | | | | | XRP 10 | | | |
| 3.1.521786 | SIMON HARDY | ADDRESS REDACTED | | | ETH 0.000074869315150502 | | | |
| 3.1.521787 | SIMON HARGRAVES | ADDRESS REDACTED | | | BCH 0.000110454788569 81 | | | |
| | | | | | BSV 0.000489925188349257 | | | |
| | | | | | BTC 0.000003089957438061 | | | |
| | | | | | COMP 0.01959541139223 72 | | | |
| | | | | | XLM 16.426318198 2088 | | | |
| | | | | | XRP 229.354821663898 | | | |
| 3.1.521788 | SIMON HARJETTE | ADDRESS REDACTED | | | BTC 0.000000912622259696 | | | |
| | | | | | CEL 0.690863915018 39 | | | |
| | | | | | ETH 0.01678409011800 27 | | | |
| 3.1.521789 | SIMON HARMS | ADDRESS REDACTED | | | BTC 0.000000740589148291 | | | |
| | | | | | COMP 0.0000272541020590 37 | | | |
| | | | | | ETH 0.00000116605894914 1 | | | |
| | | | | | MATIC 0.0389047641026518 | | | |
| | | | | | TUSD 0.0375986986 60063 | | | |
| | | | | | XLM 0.00451098542124128 | | | |
| 3.1.521790 | SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | | | | USDC 1081.657464 | | |
| 3.1.521791 | SIMON HARRY | ADDRESS REDACTED | | Yes | BTC 0.0383016608828923 | | | BTC 0.562068411755159 |
| | | | | | CEL 0.5360481583286 61 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521792 | SIMON HART | ADDRESS REDACTED | | | BTC 0.00103622374144728<br>CEL 18.8979683535271<br>LUNC 1.739194<br>MATIC 313<br>SOL 2.90726 | | | |
| 3.1.521793 | SIMON HAUSDORF | ADDRESS REDACTED | | | CEL 120.47487373898<br>SGB 0.000000000006 | | | |
| 3.1.521794 | SIMON HAWKER | ADDRESS REDACTED | | | BTC 0.023707244212089<br>CEL 27.585852090232<br>ETH 0.867855719303847<br>LINK 0.0353745010568707<br>MATIC 1012.92101051868<br>USDC 5.8813327628651 | | | |
| 3.1.521795 | SIMON HAYES | ADDRESS REDACTED | | | BTC 0.0380301802416287 | | | |
| 3.1.521796 | SIMON HEDKVIST | ADDRESS REDACTED | | | BTC 0.6600774886461926<br>CEL 274.535445261692<br>USDT ERC20 29.83123 | | | |
| 3.1.521797 | SIMON HELLISEN | ADDRESS REDACTED | | | BTC 0.00441074099707103<br>CEL 177.631114994588<br>SOL 0.4478<br>USDC 2922.39285819699<br>XLM 1927.81594742836<br>XRP 5634.85965724634 | | | |
| 3.1.521798 | SIMON HEMMINGS | ADDRESS REDACTED | | | BNB 0.00163328687109886<br>BTC 0.0000014184313289<br>CEL 0.0391902818178788<br>DASH 0.00000000323298123308<br>EOS 0.00000728534057430442<br>ETH 0.0000246227572281828<br>LINK 0.130192190974449<br>LTC 0.0000000001703843677<br>MATIC 0.025133951413800797<br>MCDAI 0.268114850621364<br>SGB 254.248710385532<br>SNX 0.00428300621626712<br>USDC 0.00742163050848192<br>XLM 1.54768874723444<br>XRP 0.0000006661933591005<br>ZRX 0.340593085556875 | | | |
| 3.1.521799 | SIMON HENDERSON | ADDRESS REDACTED | | | ADA 300.000000750285<br>BTC 0.00113582706883847<br>CEL 8.13391812424394<br>ETH 0.249431144223157<br>MANA 200.187849049669<br>XRP 500.850092 | | | |
| 3.1.521800 | SIMON HENRY | ADDRESS REDACTED | | | ADA 1.498<br>BTC 0.0000171<br>CEL 0.763020669591965<br>ETH 0.000291<br>USDC 0.501 | | | |
| 3.1.521801 | SIMON HERBERT RUPPERTSEDER | ADDRESS REDACTED | | | BTC 0.000002699361345462 | | | |
| 3.1.521802 | SIMON HERRMANN | ADDRESS REDACTED | | | BTC 0.0000000525711166<br>CEL 0.00629560970221434<br>EOS 0.00005306735546582?<br>USDC 0.0000000290829597?15<br>XRP 0.0000005608060231298 | | | |
| 3.1.521803 | SIMON HESSE | ADDRESS REDACTED | | | BTC 0.0751436125893428<br>XRP 255.586254788071 | | | |
| 3.1.521804 | SIMON HEWLETT | ADDRESS REDACTED | | | BTC 0.00000000960640353<br>CEL 0.0197214204917878 | | | |
| 3.1.521805 | SIMON HIERONYMUS NELKE | ADDRESS REDACTED | | | BTC 0.000779106681950147 | | | |
| 3.1.521806 | SIMON HILLS | ADDRESS REDACTED | | | CEL 65.6723307045963<br>ETH 0.23123086<br>XLM 12229.8600744<br>XRP 2072.013256 | | | |
| 3.1.521807 | SIMON HINTERREITER | ADDRESS REDACTED | | | BTC 0.0000011152128??394<br>CEL 1.12318472245376 | | | |
| 3.1.521808 | SIMON HINTON | ADDRESS REDACTED | | | BTC 0.02749875<br>CEL 141.96445753334 | | | |
| 3.1.521809 | SIMON HIRSCHGAARD BAERENDTSEN | ADDRESS REDACTED | | | BTC 0.00013575<br>CEL 0.0613419906907763 | | | |
| 3.1.521810 | SIMON HLAVÁČ | ADDRESS REDACTED | | | CEL 1.09774214510408<br>EOS 0.09067264297689938<br>ETH 0.00157619476750653<br>LTC 0.00984309787025539 | | | |
| 3.1.521811 | SIMON HO | ADDRESS REDACTED | | | ADA 0.185030369489245<br>BTC 0.00002289641975262<br>DOT 211.531555873537<br>ETH 0.000000512284160535<br>TALO 0.0152880889103715 | | | |
| 3.1.521812 | SIMON HÖCHSTEIN | ADDRESS REDACTED | | | BTC 0.01291787128633<br>DOT 2.09821364?4405<br>USDC 0.00126342094222557 | BTC 0.0130000012623955<br>USDC 0.81205882018274 | | |
| 3.1.521813 | SIMON HODGE | ADDRESS REDACTED | | | BTC 0.248084501470623<br>DOT 0.00465618248648567<br>MATIC 7.75459240198547<br>SOL 21.60686067?4793 | | | |
| 3.1.521814 | SIMON HODGSON | ADDRESS REDACTED | | | DOT 0.018229212570858<br>ETH 0.000071657583453939<br>MATIC 0.66981291217?931 | | | |
| 3.1.521815 | SIMON HOE | ADDRESS REDACTED | | | CEL 0.0838335949520455 | | | |
| 3.1.521816 | SIMON HOEFFNER CORNELIUSSEN | ADDRESS REDACTED | | | BTC 0.0161425283964902 | | | |
| 3.1.521817 | SIMON HOFMANN | ADDRESS REDACTED | | | ETH 0.15031991304091<br>BTC 0.255714148301005<br>DOT 36.701816564?809<br>ETH 2.898224913?8973<br>LINK 171.34796154?2<br>SOL 264.714002304638 | | | |
| 3.1.521818 | SIMON HOGNER | ADDRESS REDACTED | | | BTC 0.0724652275271035<br>CEL 4.71464039846453<br>ETH 0.45193341898?052<br>LINK 19.9605583968<br>04 | | | |
| 3.1.521819 | SIMON HOLLOWAY | ADDRESS REDACTED | | | CEL 576.981479326971<br>ETH 10.45180962 | | | |
| 3.1.521820 | SIMON HÖLSCHER | ADDRESS REDACTED | | | BTC 0.000000000272764552<br>CEL 0.0015477077854948<br>ETH 0.000779736246239518 | | | |
| 3.1.521821 | SIMON HOLST AANDAHL | ADDRESS REDACTED | | | BTC 0.0135534633354069<br>CEL 0.1254885718?103<br>ETH 0.00185969285051089 | | | |
| 3.1.521822 | SIMON HOORNAERT | ADDRESS REDACTED | | | BTC 0.000001849979935446<br>BUSD 0.385687216913608<br>CEL 0.00020530182774713<br>ETH 0.000081379519592015 | | | |
| 3.1.521823 | SIMON HOUSKA | ADDRESS REDACTED | | | AVAX 17.7669135333716<br>BTC 0.0326360371978648<br>CEL 1046.06863986668<br>COMP 7.10821332625490-06<br>ETH 16.456101652996?43<br>KNC 6.21601312589469?-05<br>LINK 73.4498973202467<br>MATIC 11.2750834335553<br>MCDAI 0.00000074713848576?<br>SOL 9.40005116251573<br>USDC 701.170232785609<br>ZRX 0.347143054579257 | | | |
| 3.1.521824 | SIMON HRDLIČKA | ADDRESS REDACTED | | | BTC 0.063988473659165?<br>ETH 0.035451302672536?4 | | | |
| 3.1.521825 | SIMON HRIBOVŠEK | ADDRESS REDACTED | | | BTC 0.0008858052583352<br>CEL 0.7680118018674?33<br>ETH 0.000663029030552268 | | | |
| 3.1.521826 | SIMON HU | ADDRESS REDACTED | | | ADA 832.470680517999<br>BTC 0.00079190348281629? | | | |
| 3.1.521827 | SIMON HUDSON | ADDRESS REDACTED | | | BTC 0.0003527191920208?6<br>CEL 419.551373456907<br>USDT ERC20 15 | | | |
| 3.1.521828 | SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | | Yes | CEL 457.094563305378<br>ETH 0.0115209433566752<br>MANA 0.00000003066109124?5<br>SGB 9.6484 | | | MANA 365254.44470171?9 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521829 | SIMON HUGHES | ADDRESS REDACTED | | | BTC 0.0190939064882201<br>CEL 13.1894595955471<br>ETH 0.00002803<br>XAUT 0.201784 | | | |
| 3.1.521830 | SIMON HUMBERT | ADDRESS REDACTED | | | BTC 0.02148<br>CEL 50.5874467796736<br>USDC 0.007 | | | |
| 3.1.521831 | SIMON HUNT | ADDRESS REDACTED | | | CEL 1.43455357433522<br>XLM 726.029799324539 | | | |
| 3.1.521832 | SIMON HUNT | ADDRESS REDACTED | | | BTC 0.000000007194936315<br>CEL 0.000861670327250623 | | | |
| 3.1.521833 | SIMON HUR | ADDRESS REDACTED | | | ADA 1911.13159075267<br>BTC 0.5563413400257<br>ETH 30.8058373535396 | | | |
| 3.1.521834 | SIMON HVID DEL PIN | ADDRESS REDACTED | | | ADA 240.990928391366<br>BTC 0.00749340196231507<br>USDC 225.698081015141 | | | |
| 3.1.521835 | SIMON HWOZDECKI | ADDRESS REDACTED | | | BTC 0.0000340615417393909<br>CEL 0.0298358686840049<br>ETH 0.000731961145120393 | | | |
| 3.1.521836 | SIMON IGELSTROM | ADDRESS REDACTED | | | BTC 0.0000172140203272<br>CEL 0.132527216623233 | | | |
| 3.1.521837 | SIMON IKUSERU | ADDRESS REDACTED | | | BTC 0.00123808673165329 | | | |
| 3.1.521838 | SIMON ING | ADDRESS REDACTED | | | BTC 0.039182745319058 | | | |
| 3.1.521839 | SIMON INGEMANN OLESEN | ADDRESS REDACTED | | | XRP 1.13114002605655<br>BTC 0.00187198<br>CEL 1.44834263502848<br>ETH 0.02220805<br>LTC 0.50125745 | | | |
| 3.1.521840 | SIMON INTERNICOLA | ADDRESS REDACTED | | | BTC 0.000000000207692307<br>CEL 0.0234766538006233 | | | |
| 3.1.521841 | SIMON IVERSEN | ADDRESS REDACTED | | | BTC 0.000310974620914 79 | | | |
| 3.1.521842 | SIMON J BOKA | ADDRESS REDACTED | | | ADA 914.091644106899 | | | |
| 3.1.521843 | SIMON JACOBSEN | ADDRESS REDACTED | | | BTC 0.00123032144734543<br>CEL 1.05335097406066<br>DOT 0.00396581<br>ETH 0.000000080404400508<br>KLM 0.5986674952878624<br>XRP 0.577020370862384 | | | |
| 3.1.521844 | SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | | | BTC 0.000000108614156391<br>USDT ERC20 0.0261594759725872 | | | |
| 3.1.521845 | SIMON JAIMES | ADDRESS REDACTED | | | BTC 0.0000000088005287285<br>CEL 0.135192011961948 | | | |
| 3.1.521846 | SIMON JAKOB BADER | ADDRESS REDACTED | | | BTC 0.0432448123663729 | | | |
| 3.1.521847 | SIMON JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0237805192518797 | | | |
| 3.1.521848 | SIMON JAKOBSEN | ADDRESS REDACTED | | | ADA 0.00164671596790072<br>AVAX 0.000565567689058772<br>BNB 0.00214795905111318<br>BTC 0.0000004341579251759<br>USDT ERC20 0.63301902468421 6<br>XLM 0.995207513000635 | | | |
| 3.1.521849 | SIMON JAMES | ADDRESS REDACTED | | | BTC 0.00917190629748 02<br>CEL 1.15116852753898<br>COMP 0.0515296138248645<br>DOT 5.75753726235687<br>SGB 1952.53595842084<br>SOL 2.03801895451716<br>USDC 253.9100167308894<br>XLM 98.9585475096059<br>XRP 6.06240303002979<br>ZEC 0.0808763555371606 | | | |
| 3.1.521850 | SIMON JAMES STEPHEN | ADDRESS REDACTED | | | BTC 0.5577265027880507 | | | |
| 3.1.521851 | SIMON JANSEN | ADDRESS REDACTED | | | BTC 0.0109423582675122<br>CEL 10.2609944972328<br>ETH 0.15369208984887<br>MATIC 1167.56079204744 | | | |
| 3.1.521852 | SIMON JARMAN | ADDRESS REDACTED | | | CEL 0.0128200155738965 | | | |
| 3.1.521853 | SIMON JARVIS | ADDRESS REDACTED | | | BTC 0.000000005285537263<br>CEL 207.380419816921 | | | |
| 3.1.521854 | SIMON JASMIN | ADDRESS REDACTED | | | BTC 0.0209928609849717<br>DOT 0.0385087974778694<br>ETH 0.524477693538192<br>USDC 170.249980603002 | | | |
| 3.1.521855 | SIMON JEAN F HARDY | ADDRESS REDACTED | | | BTC 0.518858361485752 | | | |
| 3.1.521856 | SIMON JENKINS | ADDRESS REDACTED | | | ADA 0.265916497567 25<br>BNB 0.00135506530041 88<br>BTC 0.000000004229113987 | | | |
| 3.1.521857 | SIMON JENKINS | ADDRESS REDACTED | | | ADA 0.266184745900343<br>BTC 0.000012116225093517 | | | |
| 3.1.521858 | SIMON JENNINGS | ADDRESS REDACTED | | | BTC 0.132313685093794<br>CEL 2703.14360316998<br>ETH 0.000017578524583663<br>LTC 0.00000000715433388<br>TGBP 30538.0574066273<br>USDC 12004.313049630 5<br>XLM 3.03231309266474<br>XRP 0.3650962143091 96 | BTC 0.00792785650579724 | | |
| 3.1.521859 | SIMON JENSEN | ADDRESS REDACTED | | | CEL 21.5386117525235 | | | |
| 3.1.521860 | SIMON JENSEN | ADDRESS REDACTED | | | BTC 0.00245154088065724 | | | |
| 3.1.521861 | SIMON JIA | ADDRESS REDACTED | | | CEL 26.9393656131169 | | | |
| 3.1.521862 | SIMON JIAN | ADDRESS REDACTED | | | ADA 439.916289124825<br>BTC 0.0329263103712869<br>ETH 0.0190449399843414<br>MATIC 281.324744671962<br>USDC 1719.94597558662<br>XLM 0.5702793731796813 | BTC 0.00918711 | | |
| 3.1.521863 | SIMON JIANG | ADDRESS REDACTED | | | USDC 0.0873077687133886 | | | |
| 3.1.521864 | SIMON JIANG | ADDRESS REDACTED | | | BTC 0.0000093465802260 95<br>ETH 0.000005306451975566 | | | |
| 3.1.521865 | SIMON JIN KIM | ADDRESS REDACTED | | | USDC 0.272496621261141<br>ADA 671.818788987591<br>BTC 0.0245853476379534<br>CEL 65.1436623705562<br>EOS 39.3169855015733<br>ETH 4.9071454015476<br>LINK 59.5462474225609<br>MATIC 645.695898768379<br>SGB 165.802387305155<br>USDC 113.1260013812 95<br>XLM 1018.97631990817<br>XRP 1.49377248714105 | | | |
| 3.1.521866 | SIMON JOHANNES HERZOG | ADDRESS REDACTED | | | BTC 0.0000000086250797987 | | | |
| 3.1.521867 | SIMON JOHANNES MICHAEL WALD | ADDRESS REDACTED | | | BTC 0.0000138525012543 01 | | | |
| 3.1.521868 | SIMON JOHANSEN | ADDRESS REDACTED | | | BTC 0.00771403596180674 | | | |
| 3.1.521869 | SIMON JOHANSEN | ADDRESS REDACTED | | | BTC 0.000023993954910277 | BTC 0.00000521603219163 | | |
| 3.1.521870 | SIMON JOHNSON | ADDRESS REDACTED | | | USDC 0.756726190928245<br>ETH 0.000345097076476 35 | | | |
| 3.1.521871 | SIMON JOLY | ADDRESS REDACTED | | | BTC 0.0000279283467628 94<br>CEL 0.579779440242165<br>USDC 4.305762952903 14 | | | |
| 3.1.521872 | SIMON JONAS ERHARDT | ADDRESS REDACTED | | | BTC 0.000000917489192411<br>ADA 0.003745 | | | |
| 3.1.521873 | SIMON JONAS ERHARDT | ADDRESS REDACTED | | | BAT 0.00616407<br>BNB 0.98709496<br>BTC 0.000000000424356233<br>CEL 5.0752861699547<br>DOT 0.000213444B<br>UPT 0.000431042630407868<br>ZRX 0.01020531 | | | |
| 3.1.521874 | SIMON JONES | ADDRESS REDACTED | | | AVAX 21.595909445219<br>BCH 0.0004667140206733 34<br>BTC 0.000228942596896978<br>CEL 0.535253282810238<br>DOT 381.257429248301<br>ETH 3.83764976418602<br>LTC 0.00664786265975653<br>LUNC 147.883008836637<br>MATIC 3314.79036927498<br>MCDAI 31.8179027235932<br>PAXG 0.000735254199B0429<br>SOL 181.465878671641<br>USDC 3.9053725058411 9<br>USDT ERC20 12.0765174863127 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
2486 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521875 | SIMON JONES | ADDRESS REDACTED | | | BNB 5.6211409170650S1 BTC 0.0126595545477579 MATIC 11294.7049220044 USDC 34.8438092921174 | | | |
| 3.1.521876 | SIMON JONES | ADDRESS REDACTED | | | AVAX 10.6642332363804 BTC 0.106914612502087 CEL 38.8265586975259 DOT 0.065890310916 3604 MATIC 9.335942885 05714 | | | |
| 3.1.521877 | SIMON JONES | ADDRESS REDACTED | | | BNB 0.0000000028955 40903 BTC 0.0000000056740 2925 CEL 0.2251810143555345 USDT ERC20 0.0000001964346655697 | | | |
| 3.1.521878 | SIMON JONES | ADDRESS REDACTED | | | BTC 0.0000000049405 4445 CEL 155.735129170554 USDC 1079.101915143594 | | | |
| 3.1.521879 | SIMON JONES | ADDRESS REDACTED | | | ADA 236.8 BTC 0.00184505737294401 CEL 245.279992225831 | | | |
| 3.1.521880 | SIMON JONG | ADDRESS REDACTED | | | ADA 335.814553305256 BNB 18.3376526465627 BTC 0.0145499800038075 USDT ERC20 236.294286370115 XRP 427.467363024446 | | | |
| 3.1.521881 | SIMON JONIN | ADDRESS REDACTED | | | BTC 0.00001281517837895 3 CEL 0.100375927885982 USDT ERC20 0.00256157884446569 | | | |
| 3.1.521882 | SIMON JORDAN | ADDRESS REDACTED | | | ADA 0.527854115118006 BTC 0.0000702642031 32762 CEL 0.523536679612192 DOT 0.00141271105100771 | | | |
| 3.1.521883 | SIMON JORDAN | ADDRESS REDACTED | | | ADA 353.685422563428 BCH 1.68183833044617 BTC 0.374235262814478 CEL 1.11458223871571 ETH 3.61592947588378 KNC 116.717348394304 LINK 35.4073576921093 SGB 536.895616441756 SNX 8.55799956868308 XLM 675.2855226 70041 XRP 3312.04322224965 | | | |
| 3.1.521884 | SIMON JOSEF TREPTE | ADDRESS REDACTED | | | BTC 0.0000000075031779431 | | | |
| 3.1.521885 | SIMON JUDKINS | ADDRESS REDACTED | | | BTC 0.121544928689879 CEL 77.5238065330689 DOT 29.1444313748916 MATIC 293.537382754394 MCDAI 0.00550871391102713 XRP 0.008645514980 4893 | | | |
| 3.1.521886 | SIMON JULIAN | ADDRESS REDACTED | | | CEL 7.62455273957492 | | | |
| 3.1.521887 | SIMON JULIAN STEINBERGER | ADDRESS REDACTED | | | BTC 0.00000001736784 4082 | | | |
| 3.1.521888 | SIMON KAARS | ADDRESS REDACTED | | | CEL 138.954327840403 DOT 0.00000078 MCDAI 40 TUSD 0.00617254 USDC 0.005966 XAUT 16.20063191 73643 | | | |
| 3.1.521889 | SIMON KADLEC | ADDRESS REDACTED | | | BTC 0.00000054332331491 9 CEL 0.00739916380 97268 USDT ERC20 1.05777458330144 | | | |
| 3.1.521890 | SIMON KADUNC | ADDRESS REDACTED | | | BNB 0.00093969514041609 BTC 0.000001881471014681 USDC 0.271651739527716 USDT ERC20 6.11323197407725 | | | |
| 3.1.521891 | SIMON KÆRSLUND | ADDRESS REDACTED | | | BTC 0.004493816491781119 MATIC 768.220196288668 | | | |
| 3.1.521892 | SIMON KALIS | ADDRESS REDACTED | | | ADA 0.3959758875550206 BTC 0.0000003444445371426 | | | |
| 3.1.521893 | SIMON KÁLMÁN | ADDRESS REDACTED | | | CEL 9.41997004121688 ETH 0.096436408308616 8 MCDAI 40.6567709329885 XLM 209.393347714932 | | | |
| 3.1.521894 | SIMON KAPUSI KILESSE | ADDRESS REDACTED | | | CEL 0.00262952726046 47 LINK 6.96445511947496 | | | |
| 3.1.521895 | SIMON KARA | ADDRESS REDACTED | | | BTC 0.0000004582021261739 CEL 0.182232134277285 MCDAI 0.0830547018735124 XRP 0.25946009752239 | | | |
| 3.1.521896 | SIMON KAY | ADDRESS REDACTED | | | CEL 26.22467995 95341 | | | |
| 3.1.521897 | SIMON KELLEGHAN | ADDRESS REDACTED | | | ADA 0.1748395401302 19 BTC 0.000001379847620795 ETH 0.0000033320802816 | | | |
| 3.1.521898 | SIMON KELLER | ADDRESS REDACTED | | | BTC 0.000011261687548895 | | | |
| 3.1.521899 | SIMON KELLER | ADDRESS REDACTED | | | CEL 1.09500927447245 | | | |
| 3.1.521900 | SIMON KELLO | ADDRESS REDACTED | | | BTC 0.0000014691573935 13 CEL 1.41245458642083 LINK 13.5365934111479 | | | |
| 3.1.521901 | SIMON KEMTER | ADDRESS REDACTED | | | BTC 0.01544613180953 2 | | | |
| 3.1.521902 | SIMON KENSINGTON-FELLOWS | ADDRESS REDACTED | | | SNX 0.0519511999858929 USDC 0.4313081053095S2 | | | |
| 3.1.521903 | SIMON KERR | ADDRESS REDACTED | | | CEL 0.00017286649384017 | | | |
| 3.1.521904 | SIMON KESTERNICH | ADDRESS REDACTED | | | BTC 0.0000000061917636319 CEL 1.11095800323141 ETH 0.0000011356803044 72 SGB 0.30112563647 2471 XRP 2.0185122742 7839 | | | |
| 3.1.521905 | SIMON KEY | ADDRESS REDACTED | | | BTC 0.0797651903092284 CEL 152.218340168252 ETH 1.02295416 | | | |
| 3.1.521906 | SIMON KHANAL | ADDRESS REDACTED | | | CEL 0.0579738132690289 XRP 0.0000009984034 65278 | | | |
| 3.1.521907 | SIMON KIBBLES | ADDRESS REDACTED | | | BAT 47.9220287443774 BTC 0.021215135249239 59 CEL 0.0309684972 2679 EOS 4.2518957885 1402 ETH 0.92227623467 8217 LTC 7.16177027371 1463 SGB 10.734578459 4374 USDC 0.034740355 1520664 XLM 141.876616262551 XRP 72.443255260 3893 | | | |
| 3.1.521908 | SIMON KIM | ADDRESS REDACTED | | | BTC 0.00111142903487832 ETH 0.005158509476 74067 | | | |
| 3.1.521909 | SIMON KIM | ADDRESS REDACTED | | | ADA 267.921126130125 BCH 0.0015316654931 3169 BTC 0.000890724991095367 | | | |
| 3.1.521910 | SIMON KIM | ADDRESS REDACTED | | | BTC 0.012210331149712 ETH 0.4357817598 56974 | | | |
| 3.1.521911 | SIMON KITZINGER | ADDRESS REDACTED | | | BTC 0.0137095179 47637 | | | |
| 3.1.521912 | SIMON KITZIS | ADDRESS REDACTED | | | CEL 1.09802684603144 | | | |
| 3.1.521913 | SIMON KJÆR | ADDRESS REDACTED | | | ADA 34.8750686062553 BTC 0.007950855898693 ETH 0.0288785658 265597 | | | |
| 3.1.521914 | SIMON KLEIST | ADDRESS REDACTED | | | BTC 0.0000000823128105 USDC 0.4675214737 07866 USDT ERC20 0.0354582043483632 | | | |
| 3.1.521915 | SIMON KNOTT | ADDRESS REDACTED | | | CEL 5.12588139614646 DOT 106.488653794191 ETH 1.0849107760 1593 | | | |
| 3.1.521916 | SIMON KOFI SACKEY SAFO | ADDRESS REDACTED | | | BTC 0.00000166873608 2828 | | | |
| 3.1.521917 | SIMON KOKOL | ADDRESS REDACTED | | | BTC 0.0003342547392064 | | | |
| 3.1.521918 | SIMON KOLOWAD | ADDRESS REDACTED | | | BTC 0.0135161744390002 | | | |
| 3.1.521919 | SIMON KOLOWAD | ADDRESS REDACTED | | | BTC 0.00000038700460887 01 CEL 1.00340347692824 | | | |
| 3.1.521920 | SIMON KOWALUIK | ADDRESS REDACTED | | | XRP 0.0852875429454527 | | | |
| 3.1.521921 | SIMON KOZY | ADDRESS REDACTED | | | BTC 0.0330710610910208 BTC 0.0173802402594227 CEL 2.30951673809505 | | | |
| 3.1.521922 | SIMON KRÄMER | ADDRESS REDACTED | | | ETH 0.26602757435443 2 BTC 0.00175685498280444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521923 | SIMON KRATZ | ADDRESS REDACTED | | | BAT 0.633725573595<br>BTC 0.00000000197854211<br>CEL 15434.8799998708<br>DASH 0.000172431649033378<br>LINK 0.0311871245137506<br>LTC 0.0102902584498583<br>SGB 0.1291488979619<br>UNI 0.229346729662226<br>XLM 1.09197852204534<br>XRP 0.83658 | | | |
| 3.1.521924 | SIMON KRAUTSCHNEIDER | ADDRESS REDACTED | | | BTC 0.00601296279773757 | | | |
| 3.1.521925 | SIMON KREBS | ADDRESS REDACTED | | | ETH 3.24292633098245 | | | |
| 3.1.521926 | SIMON KRISTENSEN | ADDRESS REDACTED | | | CEL 3.29043319327298<br>LINK 0.0240520454027708<br>SNX 0.376028462699753 | | | |
| 3.1.521927 | SIMON KRISTENSEN | ADDRESS REDACTED | | | CEL 109.124563589972 | | | |
| 3.1.521928 | SIMON KRISTENSEN | ADDRESS REDACTED | | | BNB 0.0424634<br>BTC 0.00620619728914878<br>CEL 9697.02276821278<br>ETH 0.01<br>MATIC 1969.20549721<br>SNX 109.01475985007<br>USDC 0.007 | | | |
| 3.1.521929 | SIMON KRISTOFFER RÖNNQVIST | ADDRESS REDACTED | | | BTC 0.00000009306014551 | | | |
| 3.1.521930 | SIMON KROGH | ADDRESS REDACTED | | | ADA 248.274814668123<br>BTC 0.00262947474737257<br>CEL 0.105414169673738<br>DOT 10.7011981994833<br>ETH 0.00455092200041973 | | | |
| 3.1.521931 | SIMON KRONMOSE | ADDRESS REDACTED | | | BTC 0.0019994371517746<br>CEL 30.3381472500205<br>ETH 0.576437979901052 | | | |
| 3.1.521932 | SIMON KRUMBEIN | ADDRESS REDACTED | | | BTC 0.0173780671403985<br>CEL 81.0533887990771<br>DOT 107.369444853109<br>ETH 0.00717132821825271<br>SGB 157.97410701694<br>XRP 0.62301100703629 | | | |
| 3.1.521933 | SIMON KUBETZKO | ADDRESS REDACTED | | | BTC 0.0275449025358362 | | | |
| 3.1.521934 | SIMON KUBRYCHT | ADDRESS REDACTED | | | BTC 0.00312082625673609 | | | |
| 3.1.521935 | SIMON KUROWSKI | ADDRESS REDACTED | | | CEL 0.26325177518488<br>BTC 0.16579413659972 | | | |
| 3.1.521936 | SIMON KURSZEWSKI | ADDRESS REDACTED | | | CEL 1.91089889866207<br>BCH 0.0855388281217543<br>BTC 0.0786366280617847<br>COMP 0.366723777785722<br>ETH 0.336163073974645<br>LINK 4.36544103928155<br>LTC 1.4272480541007<br>MATIC 1.16473238515113<br>SNX 0.254866544155064<br>UNI 3.60256587320551<br>USDC 3657.60289339402 | | | |
| 3.1.521937 | SIMON KURT RAUCHBART | ADDRESS REDACTED | | | BTC 0.00071501362277468 | | | |
| 3.1.521938 | SIMON KYRKILUS | ADDRESS REDACTED | | | BTC 0.0000000173263838<br>CEL 27.6708879116411<br>LINK 0.00000081<br>USDC 0.005355 | | | |
| 3.1.521939 | SIMON L STEWART | ADDRESS REDACTED | | | BTC 0.00158508749682982<br>CEL 16.416555488259<br>ETH 0.51 | | | |
| 3.1.521940 | SIMON LABRECQUE FORTIN | ADDRESS REDACTED | | | BTC 0.00318269<br>CEL 3.07491013302623 | | | |
| 3.1.521941 | SIMON LACASSE | ADDRESS REDACTED | | | BTC 0.129819634154384<br>CEL 73.4180894605556<br>ETH 1.39353488863652 | | | |
| 3.1.521942 | SIMON LACHER | ADDRESS REDACTED | | | BTC 0.0000050444579185589 | | | |
| 3.1.521943 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.00000441721918814<br>CEL 1.15105870559612<br>DASH 0.000217244797684969<br>ETH 0.0036092752678415<br>LTC 0.182487907880933 | | | |
| 3.1.521944 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.000385790294591743 | | | |
| 3.1.521945 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.104587534108142<br>CEL 4.64489465144846<br>ETH 2.20771877967168<br>LTC 1.3582485282462 | | | |
| 3.1.521946 | SIMON LAM | ADDRESS REDACTED | | | BTC 0.00004580873534393X<br>MCDAI 42.3671238245708<br>USDC 1.08743279449004 | | | |
| 3.1.521947 | SIMON LANG | ADDRESS REDACTED | | | SNX 134.27916849115 | | | |
| 3.1.521948 | SIMON LANGEYELD | ADDRESS REDACTED | | | BTC 0.00723745778451247 | | | |
| 3.1.521949 | SIMON LANGKILDE | ADDRESS REDACTED | | | BTC 0.0271905185212247 | | | |
| 3.1.521950 | SIMON LANGLAIS | ADDRESS REDACTED | | | ETH 0.325428389967582 | | | |
| 3.1.521951 | SIMON LAPOINTE | ADDRESS REDACTED | | | USDC 0.617228018912965<br>BTC 0.0277301876749242<br>CEL 0.299307649820307<br>ETH 0.140717673622284<br>XLM 73.4100824254892<br>XRP 66.6721249861266 | | | |
| 3.1.521952 | SIMON LAPRISE | ADDRESS REDACTED | | | ADA 0.1601959812148S7<br>BCH 0.000743173710034951<br>BNB 0.0000963278785467792<br>BTC 0.000001048295560323<br>CEL 0.01465065314182<br>USDT ERC20 0.19941466702807<br>6 | | | |
| 3.1.521953 | SIMON LARCHER | ADDRESS REDACTED | | | BTC 0.0000015853026152909<br>CEL 0.000053900618489148<br>DASH 0.000101288380114144 | | | |
| 3.1.521954 | SIMON LARIMORE | ADDRESS REDACTED | | | ADA 1.0121.815833257577<br>AVAX 7.13736851203377<br>BTC 0.001233904186882278 | AVAX 0.730728352644533 | | |
| 3.1.521955 | SIMON LARSEN | ADDRESS REDACTED | | | BTC 0.0000000679149147191<br>DOT 0.45189853959456 | | | |
| 3.1.521956 | SIMON LARSEN | ADDRESS REDACTED | | | ADA 0.0308726280038415<br>BTC 0.000354829833186032<br>ETH 0.0000114273472216602<br>XLM 0.0742726205762643 | | | |
| 3.1.521957 | SIMON LARSEN | ADDRESS REDACTED | | | BTC 0.00411811812488S8<br>CEL 73.2077515818067<br>ETH 0.04625.577<br>USDC 216.739781988858 | | | |
| 3.1.521958 | SIMON LARTHE | ADDRESS REDACTED | | | BTC 0.000000002486710664<br>CEL 0.79580359466767<br>ETH 0.00107645787468411<br>LTC 0.000061800697214472<br>USDC 10.547460671768X<br>USDT ERC20 0.0229248243100841 | | | |
| 3.1.521959 | SIMON LAŠ | ADDRESS REDACTED | | | BTC 0.00120377468122088<br>CEL 0.14681514933766<br>DOT 0.04028533089776575<br>MANA 0.0115015729195197<br>MATIC 270.49094694659 | | | |
| 3.1.521960 | SIMON LASSEN | ADDRESS REDACTED | | | ADA 131.79101707696T<br>BTC 0.0993774339782752<br>ETH 2.35579722585115 | | | |
| 3.1.521961 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.000211569361270951<br>CEL 153.04034990985<br>ETH 0.00001109096184687T<br>LTC 0.00150907873251095<br>MATIC 36.1119058030796<br>SNX 0.44393574228836<br>UNI 0.00969042755083598<br>USDC 6.726691<br>XLM 1.38886348028249 | | | |
| 3.1.521962 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.0000014195230041<br>CEL 0.6286171249991969<br>SGB 28.5479 | | | |
| 3.1.521963 | SIMON LAU | ADDRESS REDACTED | | | BTC 0.0000022780882381S<br>USDC 0.00106108595756216 | | | |
| 3.1.521964 | SIMON LAURIOSEN | ADDRESS REDACTED | | | BTC 0.03545659<br>CEL 23.6688862793066<br>ETH 0.1786934S<br>XLM 38.6080564 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521965 | SIMON LAURITSEN | ADDRESS REDACTED | | | CEL 106.70138328387 | | | |
| 3.1.521966 | SIMON LAUSEN | ADDRESS REDACTED | | | ADA 5.384706705484312 | | | |
| | | | | | CEL 0.030116087141402 | | | |
| | | | | | COMP 3.55369724869799E-06 | | | |
| | | | | | MATIC 21.95364147710253 | | | |
| 3.1.521967 | SIMON LAVIČKA | ADDRESS REDACTED | | | BTC 0.000000043658683866 | | | |
| | | | | | USDT ERC20 1040.335981949332 | | | |
| 3.1.521968 | SIMON LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000010076586842B | | | |
| | | | | | CEL 1.29171354602276 | | | |
| | | | | | DOT 0.000057054053631926 | | | |
| | | | | | SNX 0.000220556769230769 | | | |
| 3.1.521969 | SIMON LAYFIELD | ADDRESS REDACTED | | | CEL 7.220449410872276 | | | |
| | | | | | ETH 0.10350716 | | | |
| 3.1.521970 | SIMON LAZARUS | ADDRESS REDACTED | | | CEL 1.074010900856 | | | |
| | | | | | USDT ERC20 2.3609748505064 | | | |
| 3.1.521971 | SIMON LE SUEUR | ADDRESS REDACTED | | | ADA 0.000000265306122449 | | | |
| | | | | | BTC 0.00000000403376302 | | | |
| | | | | | ETH 5.18963478198711 | | | |
| 3.1.521972 | SIMON LEBOUCHER | ADDRESS REDACTED | | | BTC 0.000000000025991393 | | | |
| | | | | | CEL 44.63115349583S | | | |
| | | | | | ETC 1.640191788246B8 | | | |
| | | | | | ETH 0.000097465340936167 | | | |
| | | | | | LTC 0.222796256980465 | | | |
| | | | | | XLM 129.30718370279A | | | |
| 3.1.521973 | SIMON LECLERCQ | ADDRESS REDACTED | | | AAVE 18.4 | | | |
| | | | | | ADA 7400.58489764196 | | | |
| | | | | | AVAX 73.777524217647J | | | |
| | | | | | BNB 4.27596210880297 | | | |
| | | | | | BTC 0.968722003738817 | | | |
| | | | | | CEL 20363J.2848374S4 | | | |
| | | | | | COMP 5.955 | | | |
| | | | | | CRV 516 | | | |
| | | | | | DOT 30.043223 | | | |
| | | | | | ETH D.34998937 | | | |
| | | | | | LINK 173.00625976121 | | | |
| | | | | | LTC 30.54005509 | | | |
| | | | | | OMG 145.55 | | | |
| | | | | | PAXG 0.003161022212011103 | | | |
| | | | | | SGB 591.483133927763 | | | |
| | | | | | SNX 516.051841819796 | | | |
| | | | | | USDC 0.00575 | | | |
| | | | | | XRP 3831.452996 | | | |
| | | | | | ZRX 3811.637672 | | | |
| 3.1.521974 | SIMON LEE | ADDRESS REDACTED | | | BTC 0.000877963477064297 | | | |
| 3.1.521975 | SIMON LEE | ADDRESS REDACTED | | | ADA 223.79600213621 | | | |
| | | | | | BTC 0.000181365732286515 | | | |
| | | | | | CEL 3.621751319120G1 | | | |
| 3.1.521976 | SIMON LEE | ADDRESS REDACTED | | | CEL 0.236302527258972 | | | |
| 3.1.521977 | SIMON LEE | ADDRESS REDACTED | | | CEL 1.85111518027884 | | | |
| 3.1.521978 | SIMON LEE | ADDRESS REDACTED | | | ADA 215.317044662092 | | | |
| | | | | | BTC 0.000001934204560732 | | | |
| | | | | | CEL 132.495265314173 | | | |
| | | | | | ETH 0.000523783036961605 | | | |
| | | | | | MATIC 0.274357776173175 | | | |
| | | | | | SNX 28.386663972390S | | | |
| | | | | | UNI 10.9305635077826 | | | |
| | | | | | USDC 0.01739744795947S6 | | | |
| 3.1.521979 | SIMON LEE | ADDRESS REDACTED | | | ADA 484.75202516892 | | | |
| | | | | | BTC 0.013913571570175S | | | |
| | | | | | DOT 14.112172304393J | | | |
| | | | | | ETH 5.803097550466B4 | | | |
| | | | | | GUSD 1.62140973025751 | | | |
| | | | | | LINK 71.79029230791G7 | | | |
| | | | | | USDC 57.1479443360378 | | | |
| | | | | | USDT ERC20 267.711826699988 | | | |
| 3.1.521980 | SIMON LEE | ADDRESS REDACTED | | | CEL 19.6724797755541 | | | |
| | | | | | MATIC 361.1 | | | |
| | | | | | XLM 2021.9494423 | | | |
| | | | | | XRP 162.293656 | | | |
| 3.1.521981 | SIMON LEE GAMMON | ADDRESS REDACTED | | Yes | BTC 0.000000122397821078 | | | MATIC 41753.7062317754 |
| | | | | | CEL 0.693377193475325 | | | |
| | | | | | ETH 0.311496472225843 | | | |
| | | | | | MATIC 203.029999777093 | | | |
| | | | | | SOL 0.010554566616031 28 | | | |
| | | | | | USDC 3468.27335697263 | | | |
| 3.1.521982 | SIMON LEFEBVRE | ADDRESS REDACTED | | | ADA 134.442552518391 | | | |
| | | | | | BNB 2.15446331464406 | | | |
| | | | | | BTC 0.074872502235S279 | | | |
| | | | | | CEL 6.82656734661B1 | | | |
| | | | | | DOT 8.308184107520516 | | | |
| | | | | | ETH 0.769750759428182 | | | |
| | | | | | LTC 2.074430048866134 | | | |
| | | | | | USDT ERC20 47.200094271844 | | | |
| | | | | | XRP 1376.82257734305 | | | |
| 3.1.521983 | SIMON LEIGH | ADDRESS REDACTED | | Yes | AAVE 0.001601053814642J6 | | | BTC 8.54160720304325 |
| | | | | | BTC 0.890106987581325 | | | |
| | | | | | ETH 10.15466529255053 | | | |
| | | | | | LINK 0.37961470020606 | | | |
| | | | | | SNX 0.015162829628647 | | | |
| | | | | | USDC 20176.526266192J | | | |
| | | | | | USDT ERC20 0.021434317850Z221 | | | |
| 3.1.521984 | SIMON LEIGHTON LEAR | ADDRESS REDACTED | | | BTC 0.033794013582560B | | | |
| 3.1.521985 | SIMON LELEU | ADDRESS REDACTED | | | EOS 17.24869158014364 | | | |
| 3.1.521986 | SIMON LEMAITRE | ADDRESS REDACTED | | | BTC 5.456019402920990E-06 | | | |
| | | | | | USDC 0.1894897205506S8 | | | |
| | | | | | USDT ERC20 0.00028676831799675 | | | |
| 3.1.521987 | SIMON LEONARDUS BESTERS | ADDRESS REDACTED | | | BTC 0.000532061017687018 | | | |
| | | | | | CEL 0.000452408358006747 | | | |
| | | | | | ETH 0.001718818896151G47 | | | |
| | | | | | USDC 0.005938259420013781 | | | |
| 3.1.521988 | SIMON LEONG | ADDRESS REDACTED | | Yes | AAVE 6.717815047S1302 | | | BTC 0.201548100038861 |
| | | | | | BTC 0.174203462358752 | | | |
| | | | | | CEL 645.667937869862 | | | |
| | | | | | COMP 0.59999999 | | | |
| | | | | | DOT 6 | | | |
| | | | | | ETH 0.64682715300765B | | | |
| | | | | | KNC 158.30254637013 | | | |
| | | | | | LINK 30.10150468B1216 | | | |
| | | | | | LTC 0.810459852987255 | | | |
| | | | | | MANA 2800 | | | |
| | | | | | MATIC 2500 | | | |
| | | | | | OMG 10.0687038927787 | | | |
| | | | | | SGB 43.99750860B6685 | | | |
| | | | | | SNX 80.953716255B603 | | | |
| | | | | | UNI 202.8981667 | | | |
| | | | | | USDC 51.6617698879172 | | | |
| | | | | | ZRX 350.723668218826 | | | |
| 3.1.521989 | SIMON LERNER | ADDRESS REDACTED | | | SOL 0.41560185967398 | SOL 0.000000000707339224 | | |
| | | | | | USDC 1.79764472584938 | | | |
| 3.1.521990 | SIMON LESSAGE | ADDRESS REDACTED | | | BTC 0.001054996998941S6 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.114661407879748 | | | |
| 3.1.521991 | SIMON LEVENEUR | ADDRESS REDACTED | | | ETH 0.051109525593296 | | | |
| 3.1.521992 | SIMON LEVESQUE | ADDRESS REDACTED | | | BTC 0.00109115 | | | |
| | | | | | CEL 1.094939555771S4 | | | |
| | | | | | SOL 4.03835 | | | |
| 3.1.521993 | SIMON LEVIN | ADDRESS REDACTED | | | ADA 0.011718016345471 9 | | | |
| | | | | | BTC 0.004207928016123969 | | | |
| | | | | | USDC 0.346477954001686 | | | |
| 3.1.521994 | SIMON LEWIS | ADDRESS REDACTED | | | AAVE 22.678584073281S | | | |
| | | | | | BTC 0.197758296502981 | | | |
| | | | | | BUSD 23.778541436500J | | | |
| | | | | | CEL 132.310481899598 | | | |
| | | | | | DOT 425.894326532035 | | | |
| | | | | | ETH 0.0474538341151773 | | | |
| | | | | | LINK 160.272940961377 | | | |
| | | | | | MANA 0.240283229518105 | | | |
| | | | | | MATIC 8966.08316575283 | | | |
| | | | | | PAXG 5.990491662 | | | |
| | | | | | UMA 42.524665536236 4 | | | |
| | | | | | WBTC 0.050987569774755E7 | | | |
| 3.1.521995 | SIMON LHEUREUX | ADDRESS REDACTED | | | BTC 0.00000851 | | | |
| | | | | | CEL 34.42789476883 63 | | | |
| | | | | | ETH 0.008665201376179435 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.521996 | SIMON LIAU | ADDRESS REDACTED | | | BTC 0.0027855518929202<br>ETH 0.5587860228779956 | | | |
| 3.1.521997 | SIMON LIESKE | ADDRESS REDACTED | | | BTC 6.6490879999999990 -12<br>ETH 0.0000000001496953<br>LINK 0.0000000001693276.81<br>SNX 0.0000002170697563.52 | BTC 0.0000254843521932887<br>ETH 0.00006700796625955.53<br>USDC 0.0085475485846008<br>SNX 0.189089159902038<br>XRP 0.999 | | |
| 3.1.521998 | SIMON LIEU | ADDRESS REDACTED | | | BTC 0.0005330701878877.77<br>MCDAI 42.639153910.2487<br>TGBP 0.58815806709948.44 | | | |
| 3.1.521999 | SIMON LILJESTRÖM | ADDRESS REDACTED | | | BTC 5.863293180435.00-05<br>CEL 0.0019129526645563.58<br>ETH 0.0000794943240112797<br>SNX 0.0050001346493938.86 | | | |
| 3.1.522000 | SIMON LIM | ADDRESS REDACTED | | | BTC 0.0000000897274888779<br>GUSD 39.3247553972984 | | | |
| 3.1.522001 | SIMON LIM | ADDRESS REDACTED | | | BTC 0.02627652614074.24<br>DOT 127.270759496072<br>ETH 2.4560084015072 | MATIC 206.05226996 | | |
| 3.1.522002 | SIMON LINSER | ADDRESS REDACTED | | | CEL 1.0613691660.2063<br>DOT 0.0729653599180614<br>USDC 2.2495366409.5481 | | | |
| 3.1.522003 | SIMON LIQUIRAN | ADDRESS REDACTED | | | CEL 3.0643944534975 | | | |
| 3.1.522004 | SIMON LIU | ADDRESS REDACTED | | | BTC 0.0317965713553687 | | | |
| 3.1.522005 | SIMON LIU | ADDRESS REDACTED | | | ADA 2786.22762631063<br>BTC 0.1196886875019<br>ETH 0.1060898182380.83<br>MATIC 261.422308172191<br>SOL 10.499702500746<br>USDC 0.95314251011104<br>XRP 208.825713<br>ZRX 100.994413858311 | USDC 7.364824 | | |
| 3.1.522006 | SIMON LIVSON | ADDRESS REDACTED | | | CEL 1.0668732610.3296 | | | |
| 3.1.522007 | SIMON LLOYD | ADDRESS REDACTED | | | AAVE 1.4339779424.6461<br>AVAX 6.16615052180934<br>BAT 238.3235801.25473<br>BNT 163.03530748.4542<br>BTC 0.3846891830518965<br>CEL 599.545571492903<br>COMP 0.9698537701.3606<br>DASH 1.9400392087.687<br>EOS 2.908120870.50931<br>ETH 4.594725900.64307<br>KNC 0.0129323082170.11<br>LTC 0.00000000126831660.49<br>SGB 300.82679933576<br>TGBP 11974.242283.727<br>UNI 405.550027144758<br>USDC 0.0027047194913701.2<br>XLM 2828.958169900579<br>XRP 2011.30589058811<br>ZEC 0.06079661<br>ZRX 954.038186862881 | | | |
| 3.1.522008 | SIMON LO | ADDRESS REDACTED | | | BTC 0.0015666620209680.5<br>MATIC 0.302243856097437 | | | |
| 3.1.522009 | SIMON LOLK | ADDRESS REDACTED | | | BNB 0.15524330693943.7<br>BTC 0.045941919539504.8<br>CEL 19.0892335176644<br>COMP 0.05051512<br>EOS 17.9333<br>ETH 0.72603848876787.07<br>LINK 4.78<br>LTC 0.759<br>SGB 79.235886027193.33<br>XLM 0.0330986253331511<br>XRP 530.130253805728 | | | |
| 3.1.522010 | SIMON LONG | ADDRESS REDACTED | | | BTC 0.0094689090870S945<br>DOT 15.9790824133502<br>ETH 6.62414396309203.7 | ADA 447.541748<br>DOT 5.41920478<br>ETH 0.2540022016128.79<br>LUNC 5.926971 | | |
| 3.1.522011 | SIMON LONG | ADDRESS REDACTED | | | BTC 0.00000220591908.4892<br>TAUD 0.81939681779740.5<br>XRP 0.196120539115009 | | | |
| 3.1.522012 | SIMON LOOTENS | ADDRESS REDACTED | | | ADA 3754.26830693952<br>BTC 0.00001244256808.1345<br>CEL 23.8251115996704 | | | |
| 3.1.522013 | SIMON LOPEZ | ADDRESS REDACTED | | | BTC 0.0316978048350971<br>ETH 0.19097901374888.4 | | | |
| 3.1.522014 | SIMON LORENZO | ADDRESS REDACTED | | | CEL 0.34250299518?449<br>MATIC 15.195752318 | | | |
| 3.1.522015 | SIMON LÖSER | ADDRESS REDACTED | | | BTC 0.00000151543561.7643 | | | |
| 3.1.522016 | SIMON LOUIE | ADDRESS REDACTED | | | BTC 0.01851306789.5229<br>ETH 24.1433968972457<br>LTC 1.01698563947672<br>MATIC 2591.424790720.05<br>USDC 26436.261808046.68 | | | |
| 3.1.522017 | SIMON LOYER | ADDRESS REDACTED | | | BTC 0.0112661897717954<br>ETH 1.01442543702768 | | | |
| 3.1.522018 | SIMON LUCCHESINI | ADDRESS REDACTED | | | CEL 1.0197303029022<br>ETH 14.809563176200.3 | | | |
| 3.1.522019 | SIMON LUND | ADDRESS REDACTED | | | Yes | BTC 0.000672434865243675<br>CEL 132.815316532872<br>ETH 0.17460573827939.4<br>GUSD 11.149187570445.1 | | | ETH 8.3421703496078 |
| 3.1.522020 | SIMON LUNDGAARD | ADDRESS REDACTED | | | ADA 0.0000007280821792.3<br>BTC 0.000000014232415932<br>CEL 0.146314019861506 | | | |
| 3.1.522021 | SIMON M ADANIN | ADDRESS REDACTED | | | | BTC 0.0079<br>ETH 1.00370291 | | |
| 3.1.522022 | SIMON M BROWN | ADDRESS REDACTED | | | CEL 0.042562014661584<br>ETH 0.0016483081678494 | | | |
| 3.1.522023 | SIMON MAC | ADDRESS REDACTED | | | BTC 0.0082084381469415 5<br>ETH 0.134996884154423<br>USDC 442.7613994581511 | | | |
| 3.1.522024 | SIMON MACKENZIE | ADDRESS REDACTED | | | BTC 0.0000080439707030?1<br>ETH 0.0006209557871112.62<br>LINK 0.0147321361180243<br>MCDAI 0.0535551560570422.6<br>USDC 0.296026731671798<br>XLM 0.11506213152188.4 | | | |
| 3.1.522025 | SIMON MADDEN | ADDRESS REDACTED | | | BTC 1.291737446919<br>CEL 101.94017208.2652<br>DOT 94.4552701522943<br>ETH 1.698865341.15707 | | | |
| 3.1.522026 | SIMON MADDISON | ADDRESS REDACTED | | | BSV 0.11228274769406.6<br>BTC 0.0299851349134606<br>CEL 87.3630009648486<br>ETH 0.3475446270891.92<br>LTC 4.81568098273125<br>MATIC 10945.225594817 | | | |
| 3.1.522027 | SIMON MADSEN | ADDRESS REDACTED | | | BTC 0.000483048291817178 | | | |
| 3.1.522028 | SIMON MAFTEI | ADDRESS REDACTED | | | BTC 0.007852484066538.07 | | | |
| 3.1.522029 | SIMON MAGABE | ADDRESS REDACTED | | | MATIC 1.03318368314727<br>XLM 1.1099019358141.9 | | | |
| 3.1.522030 | SIMON MAGO | ADDRESS REDACTED | | | BTC 0.60063313619037.5<br>CEL 400.321111313072<br>DASH 0.0507323888073831<br>EOS 0.1618773416473.06<br>ETH 0.3055447121318.28<br>USDT ERC20 51572.720588.4797 | | | |
| 3.1.522031 | SIMON MAGNAN | ADDRESS REDACTED | | | MATIC 10.689625102687.9 | | | |
| 3.1.522032 | SIMON MALLINSON | ADDRESS REDACTED | | | USDT ERC20 0.343221594131011 | | | |
| 3.1.522033 | SIMON MALTHIEU | ADDRESS REDACTED | | | BTC 0.0690557905174143<br>ETH 0.7121182418439<br>USDC 809.366168973509 | | | |
| 3.1.522034 | SIMON MAMY | ADDRESS REDACTED | | | BCH 0.00027680<br>CEL 0.0010580933155957 | | | |
| 3.1.522035 | SIMON MANFREDI | ADDRESS REDACTED | | | BTC 0.2973295966900S<br>MATIC 377.457275802063 | | | |
| 3.1.522036 | SIMON MARCANTONI | ADDRESS REDACTED | | | BTC 2.667284180735990-06<br>CEL 1.54000324452609.05 | | | |
| 3.1.522037 | SIMON MARIN MATHIEU | ADDRESS REDACTED | | | BTC 0.0000000073229706?39<br>CEL 18.1456940077248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.S22038 | SIMON MARINOV | ADDRESS REDACTED | | | BTC 0.23185900515719S1<br>CEL 44.676839416181S<br>ETH 2.0006623562501S9<br>LUNC 20.0523786823429<br>MATIC 424.55056849S547 | BTC 0.00046193371196S426 | | |
| 3.1.S22039 | SIMON MARLON MIRANDA CRUZADO | ADDRESS REDACTED | | | BTC 0.0120728<br>CEL 4.646217S217407<br>ETH 0.18265682352<br>SNX 21.238 | | | |
| 3.1.S22040 | SIMON MARSH | ADDRESS REDACTED | | | BTC 0.0132076924717412<br>DOT 0.18917244625955S4<br>LINK 26.66747637535013<br>LTC 2.578640519380S7S<br>MATIC 775.97818134508<br>UNI 24.08447936494313 | | | |
| 3.1.S22041 | SIMON MARSHALL | ADDRESS REDACTED | | | BTC 0.519623241274868 | | | |
| 3.1.S22042 | SIMON MARSHALL | ADDRESS REDACTED | | | AAVE 0.0025675478170983S8<br>ADA 0.02018268900S7962<br>BTC 0.000078831568370391<br>CEL 0.03934312668074692<br>DOT 0.03171789851405S34<br>ETH 0.002024883671S<br>MATIC 0.34165448380266S4<br>SOL 0.065911883374023<br>UNI 0.02105754423214477<br>USDC 3.237542731255046 | | | |
| 3.1.S22043 | SIMON MARTHAN | ADDRESS REDACTED | | | ADA 57.883634655190S9<br>BNB 0.0195<br>BTC 0.000698584<br>CEL 7.2891549533836<br>ETH 0.000089622324177168<br>LTC 0.07392476 | | | |
| 3.1.S22044 | SIMON MARTIN | ADDRESS REDACTED | | | ADA 0.480089143720198S<br>BTC 0.00016539948113106<br>CEL 0.05538912551S1962<br>LINK 0.0021821196318S501<br>MATIC 0.02028600406835S19 | | | |
| 3.1.S22045 | SIMON MARTINEAU | ADDRESS REDACTED | | | CEL 0.108347817S278681S<br>USDC 0.265051464405684 | | | |
| 3.1.S22046 | SIMON MASON | ADDRESS REDACTED | | | AAVE 0.00013009510401017S<br>ADA 0.471165990006729<br>BTC 0.03614431S2617907<br>BUSD 12381.811199878<br>CEL 0.612247S85463569<br>DOT 0.00597320404675134<br>ETH 0.0010072910222969S<br>LTC 0.0001807309772930S1<br>PAXG 0.0077714915277S852<br>SNX 0.03856240950033327<br>TGBP 7.53188958316366<br>USDC 5571.64388023035 | | | |
| 3.1.S22047 | SIMON MASQUELIER | ADDRESS REDACTED | | | ADA 11.1215147866615<br>DOT 1.803106735158095<br>MATIC 24.438167280439S8<br>XLM 25.5917798119474 | | | |
| 3.1.S22048 | SIMON MATHIAS MAIR | ADDRESS REDACTED | | | BTC 0.00015135255613071S | | | |
| 3.1.S22049 | SIMON MATTHEWS | ADDRESS REDACTED | | | AVAX 28.6050838156289<br>BCH 0.00000064025490993S1<br>BTC 0.07247473895452S1<br>CEL 932.177242637179<br>ETH 14.1178992315238<br>LINK 0.00025694838949310S2<br>LTC 0.00000009989571464S16<br>LUNC 9.150342<br>SOL 44.2358230219942<br>SUSHI 153.81648070170S9<br>USDC 3303.571911902245 | | | |
| 3.1.S22050 | SIMON MATTHIESEN | ADDRESS REDACTED | | | BTC 0.0037819890890632 | | | |
| 3.1.S22051 | SIMON MATTI | ADDRESS REDACTED | | | BTC 0.1627758070512462<br>CEL 533.431317446262<br>ETH 10.010642472427S | | | |
| 3.1.S22052 | SIMON MAURICE | ADDRESS REDACTED | | | MCDAI 0.5923867842972S8 | | | |
| 3.1.S22053 | SIMON MAVIN | ADDRESS REDACTED | | | BTC 0.0608644159742949<br>CEL 1519.7985183479<br>ETH 0.0483858232624193<br>LTC 0.60099704<br>MATIC 14563.60264902334 | | | |
| 3.1.S22054 | SIMON MAXIMILIAN DORFMÜLLER | ADDRESS REDACTED | | | BTC 0.000002748776793152 | | | |
| 3.1.S22055 | SIMON MAXIMILIAN RAK | ADDRESS REDACTED | | | BTC 1.597041325311S9E-05 | | | |
| 3.1.S22056 | SIMON MAXWELL | ADDRESS REDACTED | | | LTC 0.0002637222059782306 | | | |
| 3.1.S22057 | SIMON MAXWELL LUCOCK | ADDRESS REDACTED | | | CEL 0.00615488736259164 | | | |
| 3.1.S22058 | SIMON MAYER | ADDRESS REDACTED | | | ETH 0.00011786863829863<br>BTC 0.082686737700195S7<br>ETH 2.071012934426233<br>LUNC 48.0731802046487<br>MATIC 2970.28886114436 | | | |
| 3.1.S22059 | SIMON MAYRAND | ADDRESS REDACTED | | | ADA 98<br>BTC 0.0135862747463S45<br>CEL 138.649151350468<br>ETH 0.14981S<br>USDT ERC20 341.513919 | | | |
| 3.1.S22060 | SIMON MAZAUD | ADDRESS REDACTED | | | CEL 0.0475932850569704 | | | |
| 3.1.S22061 | SIMON MBUTHIA | ADDRESS REDACTED | | | DOT 4.18365229124718<br>EOS 0.010247333702690S<br>ETH 1.13599769508264<br>LINK 8.282481969240S2<br>XRP 0.15405424364756S | | | |
| 3.1.S22062 | SIMON MCCORMACK | ADDRESS REDACTED | | | BTC 0.00000253726428604<br>CEL 16.1404896246486<br>ETH 0.00780397035306411<br>MCDAI 22.62556421700S2<br>USDC 248.1095512660582<br>USDT ERC20 0.0000002659578595938 | | | |
| 3.1.S22063 | SIMON MCCOSH | ADDRESS REDACTED | | | BTC 0.00012377117145982<br>CEL 65.5489193505044<br>EOS 0.000985224335894822<br>ETH 0.01086277460284955<br>LTC 0.00002379878614463<br>OMG 0.000000453394333955<br>ZRX 0.0000000874466950839 | | | |
| 3.1.S22064 | SIMON MCCOY | ADDRESS REDACTED | | | BTC 0.00087311308496231<br>ETH 0.65965213659393S4 | | | |
| 3.1.S22065 | SIMON MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0010068136923652S<br>CEL 1.25314629843963<br>DOGE 429.75455773868S<br>DOT 0.00000000008305076<br>XRP 75.19730617810S | | | |
| 3.1.S22066 | SIMON MCDONALD | ADDRESS REDACTED | | | BTC 0.00000000312267S794<br>CEL 0.50125625202103S | | | |
| 3.1.S22067 | SIMON MCELROY | ADDRESS REDACTED | | | CEL 1.1593049800214S<br>DOT 0.10888867S536696 | | | |
| 3.1.S22068 | SIMON MCINTYRE | ADDRESS REDACTED | | | CEL 0.356331666838139<br>DOT 0.063493590688171S7<br>ETH 0.000510175496962783 | | | |
| 3.1.S22069 | SIMON MCKENZIE | ADDRESS REDACTED | | | CEL 34.94902485S2488<br>DOT 393.864223049906<br>MATIC 34.22869292097S7<br>SNX 484.62312457909S | | | |
| 3.1.S22070 | SIMON MCKINLAY | ADDRESS REDACTED | | | ADA 398.152385604329<br>BTC 1.77450208783712<br>CEL 53.7991327857857<br>USDC 50.24262131201137<br>XRP 947.4712734061S11 | | | |
| 3.1.S22071 | SIMON MCSWEENEY | ADDRESS REDACTED | | | ADA 741.34036046420S8<br>BTC 0.0531510622789093S1<br>ETH 0.48544668262038<br>LTC 2.38872258536936<br>XRP 0.094666573252871S4 | | | |
| 3.1.S22072 | SIMON MCVEIGH | ADDRESS REDACTED | | | BTC 0.0133235116450S16 | | | |
| 3.1.S22073 | SIMON MCWHINNIE | ADDRESS REDACTED | | | CEL 0.020168772562541 | | | |
| 3.1.S22074 | SIMON MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0000009013550010452<br>CEL 0.0028105744669559S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522075 | SIMON MEDDINGS | ADDRESS REDACTED | | | 1INCH 248.08<br>BNB 1<br>BTC 0.49398804558592<br>CEL 6220.91610841391<br>DASH 15.58<br>ETC 54.269881840831<br>LTC 124.5244226<br>SGB 1535.0249<br>SNX 294.55591<br>UNI 405.893373<br>USDC 20<br>XRP 10159 | | | |
| 3.1.522076 | SIMON MEDICI | ADDRESS REDACTED | | | BTC 0.000000000324571163<br>CEL 254.331717961636<br>ETH 3.13888<br>LINK 20.363240696023<br>MATIC 226.75082<br>SGB 169.653791859906<br>XRP 1111.47307 | | | |
| 3.1.522077 | SIMON MEIER | ADDRESS REDACTED | | | ETH 0.0030438984218158<br>LINK 0.000540002238077023<br>UNI 0.457774657443809 | | | |
| 3.1.522078 | SIMON MERCIER-NGUYEN | ADDRESS REDACTED | | | BTC 0.333110556483BB<br>CEL 0.147020429426926<br>DOGE 402.886720768423<br>ETH 1.58787493844917<br>LTC 0.381338960019678<br>LUNC 6.82144929748018<br>SOL 19.455954726582 | | | |
| 3.1.522079 | SIMON MERENDI | ADDRESS REDACTED | | | BTC 0.00270587471715192B<br>CEL 9.88904654388049<br>ETH 0.12551133 | | | |
| 3.1.522080 | SIMON MERGENTHAL | ADDRESS REDACTED | | | BTC 0.020879309469259 | | | |
| 3.1.522081 | SIMON MERLAK | ADDRESS REDACTED | | | BTC 0.886619245260708<br>CEL 105.271373706163<br>DOT 0.120841937891866<br>ETH 3.58278486578276<br>LINK 239.01931372792<br>LUNC 6.321403612821B4<br>MATIC 1233.01471805139 | | | |
| 3.1.522082 | SIMON MEUNIER | ADDRESS REDACTED | | | CEL 0.00631267991758B7<br>LTC 0.00108795110465561 | | | |
| 3.1.522083 | SIMON MEYER | ADDRESS REDACTED | | | BTC 0.00128948859455171<br>CEL 57.363733008904B<br>ETH 0.06176366279B2328 | | | |
| 3.1.522084 | SIMON MICHAEL GÜNTER WOLFF | ADDRESS REDACTED | | | BTC 0.069154287478142B3 | | | |
| 3.1.522085 | SIMON MICHALEK | ADDRESS REDACTED | | | BTC 0.000000000936265B234 | | | |
| 3.1.522086 | SIMON MICHALICA | ADDRESS REDACTED | | | CEL 0.231695510931B1 | | | |
| 3.1.522087 | SIMON MICHAUX | ADDRESS REDACTED | | | BTC 0.0012448884097759 | | | |
| 3.1.522088 | SIMON MICKLE | ADDRESS REDACTED | | | BTC 0.00027104095443125B<br>CEL 0.00055883080859398B2 | | | |
| 3.1.522089 | SIMON MIDAVAINE | ADDRESS REDACTED | | | ETH 1.8313182938B957<br>BTC 0.000000000417298324<br>CEL 11.07105333228022<br>DASH 0.000000001278692739<br>ETH 0.00295887763557753<br>SGB 1004.9717993467<br>USDC 0.000000012818051268<br>XLM 0.000000038962220881<br>XRP 0.0000000870807817067 | | | |
| 3.1.522090 | SIMON MIDDLETON | ADDRESS REDACTED | | | BTC 0.0687672144430257<br>CEL 0.234662751375102 | | | |
| 3.1.522091 | SIMON MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0041736324173682<br>CEL 776.025632978527 | | | |
| 3.1.522092 | SIMON MIKLAVČIČ | ADDRESS REDACTED | | | MATIC 3727.55254221552<br>BNB 0.00078604744951287<br>BTC 0.00746958712917647<br>CEL 85.2887342995144 | | | |
| 3.1.522093 | SIMON MILLERET | ADDRESS REDACTED | | | USDC 3.58874573326582<br>BNB 0.000001302651882183<br>BTC 0.000008401249129412<br>CEL 21.0248645688264<br>DOT 0.0221509238275547<br>ETH 0.000108894052785B4<br>LTC 0.0000453168778669B7<br>USDC 0.2636524324276B3 | | | |
| 3.1.522094 | SIMON MILLIGAN | ADDRESS REDACTED | | | BTC 0.00120854472026648<br>CEL 11.714072917865B<br>ETH 0.2066498202786B7 | | | |
| 3.1.522095 | SIMON MILLS | ADDRESS REDACTED | | | BTC 0.0052585244366831B<br>DOT 0.0228225023114158<br>ETH 0.117763128091439<br>MCDAI 0.07474926892105B27<br>USDC 3B20.82554913743 | | | |
| 3.1.522096 | SIMON MITCHELL | ADDRESS REDACTED | | | 1INCH 0.085273538545447B2<br>ADA 11.9330171598684<br>BTC 15.686432902102<br>CEL 632.221953316825<br>ETH 0.00000100000000088B62<br>MCDAI 30<br>SNX 0.66459609517090B1 | | | |
| 3.1.522097 | SIMON MLADENOVIĆ | ADDRESS REDACTED | | | USDC 10.019<br>BTC 0.0000000006318076285<br>CEL 1127.56983472152<br>ETH 0.3315758512469B5<br>XLM 0.000000071735053B48 | | | |
| 3.1.522098 | SIMON MODELEWSKI | ADDRESS REDACTED | | | BTC 0.0748305841058748 | | | |
| 3.1.522099 | SIMON MOELLER ESPERSEN | ADDRESS REDACTED | | | BTC 0.01548184745467B5<br>CEL 1.853846021441137 | | | |
| 3.1.522100 | SIMON MOISSELIN | ADDRESS REDACTED | | | BTC 0.993664995829182<br>USDC 2.782658868647B | BTC 0.0015841 | | |
| 3.1.522101 | SIMON MOJSELIN | ADDRESS REDACTED | | | BTC 1.07574898410578<br>CEL 0.47501785493663B9 | BTC 0.007369159985586B5 | | |
| 3.1.522102 | SIMON MØLLENBERG | ADDRESS REDACTED | | | USDC 5.75702350416333<br>USDT ERC20 0.9569702580080B<br>CEL 0.00024954873802282B1 | | | |
| 3.1.522103 | SIMON MØLLER | ADDRESS REDACTED | | | ETH 0.00243705416083512<br>BNB 1.549231908729B29<br>BTC 0.00101547246499746<br>CEL 102.496981083209 | | | |
| 3.1.522104 | SIMON MONAGHAN | ADDRESS REDACTED | | | BTC 0.01619296049217B1<br>CEL 23.5838909724257 | | | |
| 3.1.522105 | SIMON MONNIER | ADDRESS REDACTED | | | BTC 0.0232394592236684<br>CEL 15.15322089121B7 | | | |
| 3.1.522106 | SIMON MONTFORD | ADDRESS REDACTED | | | CEL 0.066927981998058B5<br>ETH 0.00137182272591883 | | | |
| 3.1.522107 | SIMON MOORE | ADDRESS REDACTED | | | XRP 0.001457955759928B07 | | | |
| 3.1.522108 | SIMON MOORE | ADDRESS REDACTED | | | CEL 0.00171797452767626 | | | |
| 3.1.522109 | SIMON MOREAU | ADDRESS REDACTED | | | BTC 0.01936868275263B7 | | | |
| 3.1.522110 | SIMON MORGAN | ADDRESS REDACTED | | | CEL 0.2305897240284B74<br>BTC 0.1245337631B9B94<br>CEL 6.690556711560B7 | | | |
| 3.1.522111 | SIMON MORGAN | ADDRESS REDACTED | | | ETH 1.6745681370474B<br>BTC 0.0021008199663527B4<br>CEL 1009.755508315139 | | | |
| 3.1.522112 | SIMON MORIN | ADDRESS REDACTED | Yes | | BTC 0.0021791730929319B6<br>CEL 14.3243793931544 | | | BTC 0.0775206216291481 |
| 3.1.522113 | SIMON MORRIS | ADDRESS REDACTED | | | ETH 0.3127456347370B57<br>BTC 0.00046904056172568B<br>DOT 0.001416238752850B9 | | | |
| 3.1.522114 | SIMON MORRIS | ADDRESS REDACTED | | | ETH 0.00299909058B845<br>BCH 0.00489194698822565<br>BTC 0.046431262025B885 | | | |
| 3.1.522115 | SIMON MORRIS GEROVICH | ADDRESS REDACTED | | | CEL 68337.5 | | | |
| 3.1.522116 | SIMON MOUGEOLLE | ADDRESS REDACTED | | | USDC 204.115552949934 | | | |
| 3.1.522117 | SIMON MOUNTFORD | ADDRESS REDACTED | | | BTC 0.00000000127661449<br>CEL 0.992531317933B05 | | | |
| 3.1.522118 | SIMON MOYES | ADDRESS REDACTED | | | BTC 0.36317393<br>CEL 359.682423905022<br>ETH 0.73325349<br>LINK 39.59491755 | | | |
| 3.1.522119 | SIMON MPUATE RETO | ADDRESS REDACTED | | | CEL 0.0085132357371608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522120 | SIMON MUELLER | ADDRESS REDACTED | | | BTC 0.137344399737454<br>CEL 137.175974463237<br>DOT 75<br>ETH 0.209996621838361<br>XRP 7006.88089 | | | |
| 3.1.522121 | SIMON MUIS | ADDRESS REDACTED | | | BTC 0.642798957955574<br>ETH 8.67586325729482<br>USDC 1016.64635018343<br>USDT ERC20 0.0235582709465066<br>XTZ 158.364153265643 | | | |
| 3.1.522122 | SIMON MULDER | ADDRESS REDACTED | | | BTC 0.251561318962352<br>CEL 231.487975493091 | | | |
| 3.1.522123 | SIMON MULLI | ADDRESS REDACTED | | | ETH 1.03595973735554<br>BTC 0.00000077<br>CEL 0.00125550737469843<br>LTC 0.0000018 | | | |
| 3.1.522124 | SIMON MÜLLER | ADDRESS REDACTED | | | BTC 0.0000079971357339717 | | | |
| 3.1.522125 | SIMON MUNKSHØJ | ADDRESS REDACTED | | | ADA 880.519550174211<br>BTC 0.00136943486044135<br>CEL 982.55021894704<br>DOT 11.431<br>MATIC 1576.73<br>XRP 383.656 | | | |
| 3.1.522126 | SIMON MURPHY | ADDRESS REDACTED | | | AAVE 54.7317248121945<br>ADA 0.00439909478150936<br>BTC 5.97471225123999E-07<br>CEL 470.257466191938<br>DOT 0.00021359<br>ETH 2.58971617119175<br>SNX 165.58027364812<br>XRP 3240.46684328594 | | | |
| 3.1.522127 | SIMON MURPHY | ADDRESS REDACTED | | | BTC 0.106405439655311<br>CEL 39.150824368A681<br>ETH 2.07884683042087<br>LTC 0.000999622362593816<br>SOL 8.13843741945403 | | | |
| 3.1.522128 | SIMON MURPHY | ADDRESS REDACTED | | | BTC 0.0000070198681441A2<br>CEL 0.375046804068225<br>ETH 0.0318445158320679<br>XRP 0.668383736108598 | | | |
| 3.1.522129 | SIMON MUSCAT | ADDRESS REDACTED | | | BTC 0.00057754961616032<br>CEL 2.10533153663662<br>XLM 5128.92172541566<br>XRP 2.87956563716436 | | | |
| 3.1.522130 | SIMON MUSSET | ADDRESS REDACTED | | | AAVE 1.02486161745213<br>BTC 0.00107063688562919<br>DOT 17.8845018216009 | | | |
| 3.1.522131 | SIMON MWANGI | ADDRESS REDACTED | | | BTC 0.00001732049569321 | | | |
| 3.1.522132 | SIMON MWANTIKA | ADDRESS REDACTED | | | CEL 0.00285693122850312 | | | |
| 3.1.522133 | SIMON NABER | ADDRESS REDACTED | | | ADA 3073.52635042548<br>BSV 120.43976629<br>BTC 0.706477833286915<br>CEL 3649.81312090954<br>ETH 65.29487191<br>ETH 0.59331258<br>LTC 92.15896182<br>USDT ERC20 21142.47892<br>XRP 2570.59 | | | |
| 3.1.522134 | SIMON NACHTIGALL | ADDRESS REDACTED | | Yes | AAVE 2.61140304868317<br>ADA 146.528499199641<br>AVAX 23.92982520719<br>BNB 1.98766590490885<br>BTC 0.152410666440766<br>CEL 12.65563232041S6<br>DOT 157.123090342028<br>ETH 2.20336007S8389<br>LINK 23.1632237306413<br>LTC 0.00139631775659647<br>LUNC 0.014336621871054B<br>MATIC 677.786701162455<br>SOL 3.92605091721177<br>USDC 0.0129168639931657 | | | BTC 0.0991227635426475 |
| 3.1.522135 | SIMON NEAL | ADDRESS REDACTED | | | BTC 0.000000079805951331<br>CEL 4.16934462395753<br>ETH 3.58478250655699E-06 | | | |
| 3.1.522136 | SIMON NEASE | ADDRESS REDACTED | | | BTC 0.00105870857735125 | | | |
| 3.1.522137 | SIMON NEATE | ADDRESS REDACTED | | | USDC 2108.69634977582 | | | |
| 3.1.522138 | SIMON NEJMAN | ADDRESS REDACTED | | | BTC 0.000000935993499024<br>DOT 0.11844805761766T | USDC 2098.44 | | |
| 3.1.522139 | SIMON NEMBHARD | ADDRESS REDACTED | | | BTC 0.0500090486798252481<br>CEL 1414.9810687266<br>DOGE 1.44944202040912<br>DOT 1.12497370609807<br>ETH 6.69179522226713<br>SOL 218.254937659672<br>USDC 51090.8686600365 | | | |
| 3.1.522140 | SIMON NG | ADDRESS REDACTED | | | BTC 0.0000000015011603534 | | | |
| 3.1.522141 | SIMON NG | ADDRESS REDACTED | | | CEL 0.0405447312660831 | | | |
| 3.1.522142 | SIMON NIAKH | ADDRESS REDACTED | | | CEL 139.947164689802<br>XRP 69.129474<br>CEL 0.019591338007197S<br>LTC 0.00605631<br>ZEC 0.0153182 | | | |
| 3.1.522143 | SIMON NICHOLAS BOYLE | ADDRESS REDACTED | | | XRP 102.008478938378 | | | |
| 3.1.522144 | SIMON NIELS EIFLER | ADDRESS REDACTED | | | BTC 0.00055662878674435 | | | |
| 3.1.522145 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.00708386549452211 | | | |
| 3.1.522146 | SIMON NIELSEN | ADDRESS REDACTED | | | USDC 386.632297768135 | | | |
| 3.1.522147 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.0123159085245377<br>ETH 0.386247516611881 | | | |
| 3.1.522148 | SIMON NIELSEN | ADDRESS REDACTED | | | BTC 0.0941213898003994 | | | |
| 3.1.522149 | SIMON NISSEN | ADDRESS REDACTED | | | BTC 0.414467847962262<br>CEL 15.824847428934<br>ETH 0.384105130138A14<br>ADA 109.55002544244 | | | |
| 3.1.522150 | SIMON NJENGA KARIUKI | ADDRESS REDACTED | | Yes | BTC 0.000089949083657B6258<br>ETH 1.58422227805713 | BTC 0.000090584854772444<br>ETH 0.0364636046382488 | | BTC 0.113714286724051 |
| 3.1.522151 | SIMON NJUGUNA | ADDRESS REDACTED | | | ADA 585.58501208647S<br>BTC 0.05524609984685A16<br>CEL 13.52218417472S4<br>DASH 0.55815889<br>ETH 3.29941770404241<br>LINK 106.6676336759449<br>LUNC 677.250887285378<br>SOL 4.21293721912361<br>XRP 1382.53923163205 | | | |
| 3.1.522152 | SIMON NOAH BRAUN | ADDRESS REDACTED | | | CEL 140.78674179394S<br>MATIC 650.570749178478<br>XLM 36.6396231 | | | |
| 3.1.522153 | SIMON NOBLET | ADDRESS REDACTED | | | ADA 49.013823<br>BTC 0.0461239182521249<br>CEL 15.0387073449204<br>DOT 14.827693007234<br>ETH 0.000031482115308T138<br>LTC 0.207<br>LUNC 71.90875<br>SOL 2.710487606047A8<br>USDC 0.328684171269693<br>USDT ERC20 2.06387305639657<br>XRP 214.69541823174A | | | |
| 3.1.522154 | SIMON NOE PERRELET | ADDRESS REDACTED | | | BTC 0.00138018024937911<br>CEL 0.5406130193551<br>ETH 0.142213889422B9 | | | |
| 3.1.522155 | SIMON NORDSTROM | ADDRESS REDACTED | | | BTC 0.00870525111965628 | | | |
| 3.1.522156 | SIMON NORTH | ADDRESS REDACTED | | | ETH 0.00873572907455802 | | | |
| 3.1.522157 | SIMON NØRTOFT JENSEN | ADDRESS REDACTED | | | CEL 1.05986599325667<br>ETH 0.102752579668294 | | | |
| 3.1.522158 | SIMON NOVY | ADDRESS REDACTED | | | BTC 0.0000006141534952775 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522159 | SIMON NUGENT | ADDRESS REDACTED | | | BTC 0.0000685446562718<br>CEL 38.335066923436<br>COMP 0.270776451144569<br>ETH 0.00045066264087S672<br>MATIC 86.4024213458398 | | | |
| 3.1.522160 | SIMON NUNG | ADDRESS REDACTED | | | BTC 0.0421299607633<br>ETH 0.43005515374470 | | | |
| 3.1.522161 | SIMON O REILLY | ADDRESS REDACTED | | | BTC 0.0000368278876498622<br>CEL 128.539234068387<br>DOT 0.377311669041605<br>ETH 0.00650119505792616<br>LUNC 0.115910021409008<br>MANA 0.0248889089632955<br>MATIC 6.15328156397471<br>SOL 0.0475049659446816 | | | |
| 3.1.522162 | SIMON OAKLEY | ADDRESS REDACTED | | | BAT 291.30764672<br>BCH 0.13994897<br>BTC 0.00000002395820477<br>CEL 112.042605917323<br>ETH 0.00002553627969686 | | | |
| 3.1.522163 | SIMON ODERMATT | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BTC 0.00000005892023444<br>CEL 0.878392132881839<br>ETH 0.000000486670127196<br>SOL 0.000000000978530817<br>USDC 0.000000606397138032 | | | |
| 3.1.522164 | SIMON OELTZSCHNER | ADDRESS REDACTED | | | BAT 188.16393872S751<br>BTC 0.00185112637300683<br>LTC 5.46887538017048<br>SGB 155.023684601857<br>USDC 5.54967322413259<br>XLM 5353.31978443176<br>XRP 5046.27140115916 | | | |
| 3.1.522165 | SIMON OGUS | ADDRESS REDACTED | | | BAT 0.567563969109225<br>BTC 0.00013496403523457<br>EOS 0.000605772191473839<br>ETH 0.00120933575116895<br>LTC 0.00151609943014401<br>SGB 0.0263894197154787<br>USDC 0.0550315105219039<br>XRP 0.172623466857645 | BTC 0.00000008370714589 | | |
| 3.1.522166 | SIMON OH | ADDRESS REDACTED | | | BCH 0.00080714322986509S1<br>LTC 0.00312546560094591 | | | |
| 3.1.522167 | SIMON OLIVER | ADDRESS REDACTED | | | SGB 39.1656773305044<br>XRP 1.42205547608882 | | | |
| 3.1.522168 | SIMON OLIVER | ADDRESS REDACTED | | | BTC 0.00052034193568612<br>CEL 95.608969773275S<br>ETH 0.53365438 | | | |
| 3.1.522169 | SIMON OLSEN | ADDRESS REDACTED | | | BTC 0.00001812677463431<br>DOT 11.013156846905S9<br>MATIC 159.897100139089 | BTC 0.00694353 | | |
| 3.1.522170 | SIMON O'REILLY | ADDRESS REDACTED | | | BTC 0.01663780856S05226 | | | |
| 3.1.522171 | SIMON ORMSBY | ADDRESS REDACTED | | | BTC 0.0024092902183906S1<br>CEL 21.799487550181S<br>ETH 0.234606780057469<br>LINK 11.3727072<br>MATIC 59.068S0066 | | | |
| 3.1.522172 | SIMON ORSAG | ADDRESS REDACTED | | | BTC 0.00330222281676967<br>CEL 2.628713233717S<br>ETH 0.02258928<br>MCDAI 40 | | | |
| 3.1.522173 | SIMON OSATIEMWEN USIFO | ADDRESS REDACTED | | | BTC 7.852966102299995E-06 | | | |
| 3.1.522174 | SIMON OSBORNE | ADDRESS REDACTED | | | BTC 0.000433125412847154<br>ETH 0.10924786782704S1<br>MATIC 109.5770689395<br>SNX 14.2835918761358 | | | |
| 3.1.522175 | SIMON OSHEA | ADDRESS REDACTED | | | CEL 32.2111839792767 | | | |
| 3.1.522176 | SIMON OSORIO | ADDRESS REDACTED | | | CEL 603.319030844244<br>DOT 38.9504262497371<br>EOS 18.1057143624716<br>KNC 398.50556683672S8<br>MATIC 5404.73137525478<br>SGB 180.430829477534<br>USDT ERC20 17.2500788736093<br>XLM 5125.41693074727<br>XRP 0.0000001654566421433 | | | |
| 3.1.522177 | SIMON ØSTERGAARD | ADDRESS REDACTED | | | ADA 0.00229353316649446<br>BTC 5.42963759639999E-08<br>CEL 0.3494456858503364<br>ETH 0.000000246292466062S1<br>MATIC 0.00271199733243558 | | | |
| 3.1.522178 | SIMON OUELLET | ADDRESS REDACTED | | | CEL 26.88222670718S15<br>DOT 0.0356419978175556<br>LUNC 6.163376<br>SNX 0.3071097753692S8 | | | |
| 3.1.522179 | SIMON OUTHWAITE | ADDRESS REDACTED | | | BCH 1.20519346498842<br>BTC 0.0223836104860294<br>CEL 1.14513553585521<br>EOS 29.520338078956<br>ETH 0.276398292996251<br>LTC 0.94486449831278S6<br>USDC 15.4797413761S76<br>XLM 2141.44099805069 | | | |
| 3.1.522180 | SIMON PAGE | ADDRESS REDACTED | | Yes | ADA 0.0000000027525805S44<br>BNB 2.0864580662454<br>BTC 0.0000212284757S683<br>CEL 395.377523384444 | | | ADA 21241.2849223972 |
| 3.1.522181 | SIMON PANG ONN MONG | ADDRESS REDACTED | | | BTC 0.0025945231228770S6<br>CEL 0.0606314824218S14 | | | |
| 3.1.522182 | SIMON PAREWYCK | ADDRESS REDACTED | | | ADA 386.040096631939<br>AVAX 0.2592461210837S36<br>BTC 0.0881826950955416<br>EOS 153.77798182556S3<br>ETH 0.314660291813467<br>LINK 47.0404959549848<br>USDC 0.00476081022278823 | | | |
| 3.1.522183 | SIMON PARKES | ADDRESS REDACTED | | | ADA 0.76732347437471S2<br>BAT 0.4602900369S78382<br>BTC 0.00001410578766838<br>CEL 1.25841195277916<br>DOT 0.075856177123S039<br>EOS 4.3090394048926S8<br>ETH 0.0244746040914982<br>LINK 0.729108519016452<br>LTC 0.000324416185201117<br>SGB 3975.80829269335<br>USDT ERC20 62505.7169983S64<br>XLM 0.034273330858782S6<br>XRP 15.3680732234048 | | | |
| 3.1.522184 | SIMON PARSONS | ADDRESS REDACTED | | | ADA 0.16361413678S287<br>AVAX 1.259187234855S<br>BTC 0.0000029602704647S23<br>CEL 0.104804252274724<br>DOT 0.0635620614006815<br>ETH 0.00005916028906462<br>SOL 1.017409544650S8 | | | |
| 3.1.522185 | SIMON PATMORE | ADDRESS REDACTED | | | BTC 0.0000330601133813348<br>CEL 34.8988611505172<br>USDC 0.0000000211132275133<br>XRP 1.344552514867S76 | | | |
| 3.1.522186 | SIMON PATNELL | ADDRESS REDACTED | | | CEL 4.78871723221636 | | | |
| 3.1.522187 | SIMON PAUL ANDERSON | ADDRESS REDACTED | | | ETH 0.070371<br>AVAX 5.14308442258S09<br>BTC 0.21916478367499<br>DOT 27.9285449622S41 | | | |
| 3.1.522188 | SIMON PAUL ZAGAMI | ADDRESS REDACTED | | | SOL 2.22138016462611<br>BTC 0.247680905777882<br>CEL 14.7792591564532<br>ETH 10.3036085980054<br>USDC 4.9986388274958S69 | | | |
| 3.1.522189 | SIMON PAYNE | ADDRESS REDACTED | | | ADA 5.87805917840914<br>CEL 24.4626357116969<br>ETH 0.000566273365323794<br>XRP 5.00138500764617 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522190 | SIMON PEACOCK | ADDRESS REDACTED | | | BTC 0.00544982<br>CEL 5.617713462462R | | | |
| 3.1.522191 | SIMON PEARN | ADDRESS REDACTED | | | ADA 0.03210402118866674<br>BTC 0.0183303466697442<br>CEL 1.354816119293S<br>DOT 4.3051447607038S<br>ETH 0.03600336429221144<br>LINK 0.0018616099597982<br>LUNC 1.676057956746614<br>SNX 11.8811615355138 | | | |
| 3.1.522192 | SIMON PEDERSEN | ADDRESS REDACTED | | | BTC 0.013133656804599S<br>CEL 0.934814612886269 | | | |
| 3.1.522193 | SIMON PEDERSEN | ADDRESS REDACTED | | | ADA 201.93878791907Z<br>BTC 0.00283532642286952<br>CEL 8.406721305266ZS<br>ETH 0.08244035165159318 | | | |
| 3.1.522194 | SIMON PEDERSEN | ADDRESS REDACTED | | | ETH 0.00011406305363017S | | | |
| 3.1.522195 | SIMON PEDERSEN | ADDRESS REDACTED | | | BTC 0.00004977891324786R<br>CEL 130.119510987972<br>DOT 4.63208450889064<br>ETH 0.0004148822137496208<br>LUNC 1.0022344170715S<br>MATIC 111.9698163103306<br>SNX 39.64653<br>SOL 0.002285138653454935<br>XLM 0.0257449 | | | |
| 3.1.522196 | SIMON PERSSON | ADDRESS REDACTED | | | BTC 0.00020053424351412S<br>CEL 46.093658146232<br>DOT 0.000000000031271143<br>ETH 0.000631583518805B9 | | | |
| 3.1.522197 | SIMON PERSSON | ADDRESS REDACTED | | | CEL 0.0222708214511785 | | | |
| 3.1.522198 | SIMON PETER STRAUß | ADDRESS REDACTED | | | BTC 0.000065985939807334 | | | |
| 3.1.522199 | SIMON PETER WILLCOCK | ADDRESS REDACTED | | | BTC 0.000775522335083458<br>USDC 256.36483859615 6 | | | |
| 3.1.522200 | SIMON PETERFFY | ADDRESS REDACTED | | | AVAX 0.02312740228676 76<br>CEL 2.311981744299 07<br>ETH 0.00257896559255281<br>MATIC 9.40309585862233<br>SOL 0.015523979948978 9 | | | |
| 3.1.522201 | SIMON PETERS | ADDRESS REDACTED | | | COMP 0.0009436701908672 04<br>ETH 0.00002964209558743 6<br>ZRX 0.378446641164172 | | | |
| 3.1.522202 | SIMON PETERS | ADDRESS REDACTED | | | ADA 3095.5<br>BTC 0.2135260080351 17<br>CEL 33.5068556543 2<br>DOT 43.105927250486 5<br>MATIC 592.26450935410 4<br>SNX 28.69757225264 92 | | | |
| 3.1.522203 | SIMON PETERSEN | ADDRESS REDACTED | | | BTC 0.00982159869355385<br>CEL 13.299294761541<br>ETH 0.252340872240996<br>LINK 0.055992530540254 8<br>SOL 0.658094710380511 | | | |
| 3.1.522204 | SIMON PETRUS | ADDRESS REDACTED | | | BTC 0.06165003165780 38<br>USDC 265.106798841712 | | | |
| 3.1.522205 | SIMON PETTIBONE | ADDRESS REDACTED | | | BTC 0.0012832768405321<br>DASH 0.368505930550416<br>XLM 449.035467160 48 | | | |
| 3.1.522206 | SIMON PHILLIP | ADDRESS REDACTED | | | BTC 0.00000000188770560 4<br>CEL 2.1840521305283 7<br>XLM 1331.581035221 3 | | | |
| 3.1.522207 | SIMON PHILLIPS | ADDRESS REDACTED | | | ADA 441.23852373251<br>BCH 0.45342074566944 9<br>BSV 0.45182324345343 7<br>BTC 0.00183563838737299<br>CEL 43.31784515086 62<br>DOT 10.672<br>ETC 20.7048717783715<br>ETH 0.21372<br>OMG 23.4580892 8<br>UMA 20.9725301 7<br>UNI 17.3906609<br>USDC 10.1263709585438<br>XLM 935.38237 37 | | | |
| 3.1.522208 | SIMON PHILP | ADDRESS REDACTED | | | BTC 0.0011231668131<br>CEL 1.756531422318 62 | | | |
| 3.1.522209 | SIMON PHUONG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.522210 | SIMON PICARD | ADDRESS REDACTED | | | BTC 0.00724234145818395<br>CEL 5.932785119001 37<br>ETH 0.38760174560164 | | | |
| 3.1.522211 | SIMON PICKERING | ADDRESS REDACTED | | | CEL 20.5833641735701<br>DOT 0.0003<br>LINK 0.000254<br>MCDAI 30<br>SOL 0.00001<br>USDC 0.008 | | | |
| 3.1.522212 | SIMON PIERRE MUEHLING | ADDRESS REDACTED | | | ADA 0.793938116948111<br>CEL 0.254551271283099 | | | |
| 3.1.522213 | SIMON PIERRE ROSSO DE LATAILLADE | ADDRESS REDACTED | | | MATIC 0.0303021398758778 | | | |
| 3.1.522214 | SIMON PIETERS | ADDRESS REDACTED | | | AAVE 0.000648484648343017<br>BTC 1.727181798369990 06<br>CEL 0.27990163028741S<br>LINK 0.0396375852794397<br>SNX 0.143468249425 6<br>UNI 0.0133740255361065 | MATIC 68.24247995 | | |
| 3.1.522215 | SIMON PIETRO ZOPPE' | ADDRESS REDACTED | | | ADA 101.47346690883<br>BTC 0.08585655380400S<br>CEL 0.0029880143190260 9<br>DOT 23.9814118975996<br>ETH 1.186867069993 98<br>LUNC 2.162176359930313<br>MATIC 30.99424891339 78<br>USDC 224.68526765028 4 | BTC 0.0004744512556064 27 | | |
| 3.1.522216 | SIMON PIKE MINKOW | ADDRESS REDACTED | | | AAVE 0.294675088738511<br>ADA 194.992699<br>AVAX 0.9862641531353 77<br>BTC 0.019740719183112<br>CEL 16.10511275118 07<br>MANA 66.80774189491 34<br>SOL 3.73494767826444<br>SUSHI 10.6108050535398 2<br>UNI 4.673419235312705<br>USDC 0.000000825210806891 | | | |
| 3.1.522217 | SIMON PITTS | ADDRESS REDACTED | | | CEL 1.0729876496099 4 | | | |
| 3.1.522218 | SIMON PLOURDE | ADDRESS REDACTED | | | BTC 0.106803690205385 | | | |
| 3.1.522219 | SIMON POE | ADDRESS REDACTED | | | BTC 0.011968574980853 8<br>ETH 0.086203061246981 6<br>SNX 75.4938908640327 | | | |
| 3.1.522220 | SIMON POILVE | ADDRESS REDACTED | | | BTC 0.00000000082036294 27<br>CEL 49.04766791739556 | | | |
| 3.1.522221 | SIMON POLLAYIL | ADDRESS REDACTED | | | BTC 0.00001842184423855 6 | | | |
| 3.1.522222 | SIMON POLLAYIL | ADDRESS REDACTED | | | USDC 6.47934558859086 | | | |
| 3.1.522223 | SIMON POMPRET | ADDRESS REDACTED | | | ADA 0.0000000196250398566<br>BTC 0.000000604694346682<br>CEL 0.073786328647392 2 | | | |
| 3.1.522224 | SIMON POOLEY | ADDRESS REDACTED | | | BTC 0.000700553489794493<br>BUSD 35.0447363221474<br>CEL 5.42253090469626<br>DASH 0.00563461170507498<br>ETH 0.02022195130473668<br>LINK 0.096488530397064<br>SNX 0.378132349613222<br>XRP 0.659184324974897 | | | |
| 3.1.522225 | SIMON PORTER | ADDRESS REDACTED | | | CEL 47.4726987007<br>ETH 1.08019852762 9<br>MATIC 50 | | | |
| 3.1.522226 | SIMON POULLAOUEC | ADDRESS REDACTED | | | BTC 0.0761060174764654<br>CEL 2043.1201680799 4<br>ETH 0.10333865<br>MCDAI 1278.158097S<br>UNI 202.784<br>USDC 2417<br>USDT ERC20 385.658294 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522227 | SIMON POURBAIX | ADDRESS REDACTED | | | AAVE 2.9723<br>BTC 0.00053797095365628<br>CEL 39.786381220969 | | | |
| 3.1.522228 | SIMON POWERS | ADDRESS REDACTED | | | BAT 0.127683266122284<br>BTC 0.0000045111991455507<br>CEL 2.70847839279656<br>TGBP 2.89926225180865 | | | |
| 3.1.522229 | SIMON PRANKL | ADDRESS REDACTED | | | BTC 0.0828709670929594<br>CEL 107.41982264846<br>ETH 1.01389215458491<br>SNX 0.00000016<br>USDC 82.0879601289.43<br>XLM 0.0000001 | | | |
| 3.1.522230 | SIMON PRATAMA | ADDRESS REDACTED | | | USDC 255168.676083639<br>USDT ERC20 0.00853960035528737 | | | |
| 3.1.522231 | SIMON PROCTOR | ADDRESS REDACTED | | | BTC 0.0649537485823819<br>CEL 6.2628919340548<br>ETH 0.511690558707161 | | | |
| 3.1.522232 | SIMON PRUNTY | ADDRESS REDACTED | | | BTC 0.0000010184154296846<br>CEL 0.0304346314755088<br>SOL 0.582172083228193<br>USDC 0.0240005309513181 | | | |
| 3.1.522233 | SIMON PUCKO | ADDRESS REDACTED | | | BTC 0.987443235743322<br>CEL 103.874167373841<br>ETH 1.51055276008488<br>SGB 29.871372745571<br>USDC 20.5665251886574<br>XRP 0.0000004610265666862 | | | |
| 3.1.522234 | SIMON PUGH | ADDRESS REDACTED | | | BTC 0.0010454445820149<br>CEL 0.966184236829337 | | | |
| 3.1.522235 | SIMON PURSL | ADDRESS REDACTED | | | AAVE 0.00012802535607559<br>ADA 0.2224037000807<br>BTC 0.0000580735934704<br>CEL 2.37101784102<br>DASH 0.0001421509635497575<br>DOT 0.0131497105252528<br>EOS 0.0223044760461159<br>ETH 0.000091691044877324<br>LTC 0.000091293549301373<br>LTC 0.000361027277753891<br>LUNC 0.00159806171047218<br>MATIC 0.058716427164369<br>SNX 0.000971834595241635<br>UNI 0.0006127368897454409<br>USDC 0.48273661208462<br>XLM 0.0627189881174534 | | | |
| 3.1.522236 | SIMON PUTWAIN | ADDRESS REDACTED | | | BNB 0.00004948638989086<br>BTC 0.017351157702574<br>CEL 0.0128212384935574<br>DOGE 0.03622801<br>USDC 0.007<br>XRP 216.6343477153<br>XTZ 61.44945465072 | | | |
| 3.1.522237 | SIMON RABY | ADDRESS REDACTED | | | ADA 35.8495107125585<br>CEL 0.1262753062 4027<br>DOT 0.345574656952932 | | | |
| 3.1.522238 | SIMON RADFORD | ADDRESS REDACTED | | | BTC 0.0000001463629634295<br>CEL 1.10013930546673<br>SGB 0.00000007153004<br>USDC 0.39089688287167 | | | |
| 3.1.522239 | SIMON RAJARATNAM | ADDRESS REDACTED | | | BTC 0.0627469678 7595<br>CEL 1268.00457749344<br>PAX 2171.83<br>USDT ERC20 112.132649 | | | |
| 3.1.522240 | SIMON RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00012608373681622<br>ETH 5.74231493611093<br>OMG 732.827499792193 | | | |
| 3.1.522241 | SIMON READ | ADDRESS REDACTED | | | CEL 163.022170973408<br>ETH 2.44191297 | | | |
| 3.1.522242 | SIMON REBER | ADDRESS REDACTED | | | BTC 0.000012379331700852<br>USDC 0.66251840643934.8 | | | |
| 3.1.522243 | SIMON REED | ADDRESS REDACTED | | | AAVE 1.10743437129.15<br>BTC 1.08746960532626<br>ETH 10.685820861 1079<br>LINK 1290.26806271961<br>LTC 33.3680469227651 | LINK 78.06499026 | | |
| 3.1.522244 | SIMON REES | ADDRESS REDACTED | | Yes | BSV 11.0064157456629<br>CEL 0.0029083964160016<br>CEL 12.781747151 1828<br>XLM 2149.59577519885<br>XRP 0.00683 | | | BTC 0.080816834763455 7<br>ETH 15 |
| 3.1.522245 | SIMON REIS | ADDRESS REDACTED | | | BTC 0.004204375702346 57<br>CEL 0.177423706351224<br>USDC 0.57143932496.3759 | | | |
| 3.1.522246 | SIMON REMØY | ADDRESS REDACTED | | | BTC 0.21017440148887<br>CEL 232.357778131436<br>DOT 159.9 | | | |
| 3.1.522247 | SIMON RENTNER | ADDRESS REDACTED | | | AAVE 1.34884739433.03<br>BTC 0.29404865120203.2<br>ETH 0.00367018611121774<br>LINK 0.000522109898496718<br>USDC 2.14651075477146 | BTC 0.139384342836671 | | |
| 3.1.522248 | SIMON REPAR | ADDRESS REDACTED | | | USDC 0.647520056644174 | | | |
| 3.1.522249 | SIMON REVENU | ADDRESS REDACTED | | | ETH 0.0000113441570251.4 | | | |
| 3.1.522250 | SIMON REYNOLDS | ADDRESS REDACTED | | | BTC 0.018918269239028<br>KNC 1.08192807057076<br>SGB 790.949970146255<br>XRP 2.70519672686903 | KNC 0.0000002556685557405 | | |
| 3.1.522251 | SIMON ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.0250091810348286 | | | |
| 3.1.522252 | SIMON RICHARD-KARST | ADDRESS REDACTED | | | BTC 0.00870004927157286 | | | |
| 3.1.522253 | SIMON RICHMOND | ADDRESS REDACTED | | | CEL 1.52516304051872<br>ETH 0.0888283464916181<br>SNX 0.1450997715662.53 | | | |
| 3.1.522254 | SIMON RIESE | ADDRESS REDACTED | | | BTC 0.00000102494849911.3 | | | |
| 3.1.522255 | SIMON RISHOU | ADDRESS REDACTED | | | BCH 0.0002324.2<br>CEL 0.285564836848541<br>DASH 0.00377937<br>LTC 0.09520466<br>XRP 10.970081 | | | |
| 3.1.522256 | SIMON RUE | ADDRESS REDACTED | | | BTC 0.0000145658014991716 | | | |
| 3.1.522257 | SIMON RIKSMA | ADDRESS REDACTED | | | BTC 0.00011380201823403<br>USDC 42.0891793399519 | | | |
| 3.1.522258 | SIMON ROACH | ADDRESS REDACTED | | | BTC 0.242100525452.77 | | | |
| 3.1.522259 | SIMON ROBERT AMERY | ADDRESS REDACTED | | | ETH 0.0014901710310 9554 | | | |
| 3.1.522260 | SIMON ROBERTS | ADDRESS REDACTED | | | BTC 0.00000132007 0723018<br>EOS 0.1937778476116 29<br>ETH 0.00114873509842677<br>MATIC 1.16227631 4227 | | | |
| 3.1.522261 | SIMON RODRIGUES | ADDRESS REDACTED | | | BTC 0.044513705725067<br>ETH 0.0929049798211.21 | | | |
| 3.1.522262 | SIMON ROGERS | ADDRESS REDACTED | | | BTC 0.000000000862300.3<br>CEL 0.00002496159445717<br>DOT 0.000028070337408346<br>USDC 0.0000000412502742629<br>XLM 0.0000000800836004.34 | | | |
| 3.1.522263 | SIMON ROGERS | ADDRESS REDACTED | | | ADA 173.623662293103<br>BTC 0.0506281816200393<br>CEL 12.3026557994349<br>DOT 43.7994106925977<br>ETH 1.16022065336164<br>LINK 31.385963815469<br>SNX 29.5066242502617<br>USDT ERC20 0.385060056263028 | | | |
| 3.1.522264 | SIMON ROMAIN JULES | ADDRESS REDACTED | | | ADA 224.76381018152.3<br>BTC 0.000941451780667482<br>CEL 1.3295199228247 | | | |
| 3.1.522265 | SIMON ROMAN ZAPATA | ADDRESS REDACTED | | | BTC 0.0000004295793917 11<br>CEL 0.0519425432333659 | | | |
| 3.1.522266 | SIMON ROMMEDAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.522267 | SIMON ROPER | ADDRESS REDACTED | | | AAVE 0.0117204095825555<br>BTC 0.104788648582313<br>DOT 0.218770296668599<br>ETH 1.13651876961685 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522268 | SIMON ROSS | ADDRESS REDACTED | | Yes | ADA 482.880178<br>BTC 0.197055069121888<br>CEL 137.011466076384<br>ETH 0.18282110755083008<br>SOL 64.074660986<br>USDC 425.143856058138 | | | BTC 0.16487026770809T<br>ETH 3.614066463729308 |
| 3.1.522269 | SIMON ROSSEEL | ADDRESS REDACTED | | | BTC 0.021404625198571X9<br>CEL 0.433707519808675<br>ETH 0.08984623956200054<br>SOL 2.895071199647763 | | | |
| 3.1.522270 | SIMON ROWE | ADDRESS REDACTED | | | CEL 0.201281645070490053 | | | |
| 3.1.522271 | SIMON ROWE | ADDRESS REDACTED | | | BTC 0.66000679286254R9 | | | |
| 3.1.522272 | SIMON ROYLE | ADDRESS REDACTED | | | CEL 0.010975429534016<br>BTC 0.32930461197972<br>MATIC 2126.30504423919 | | | |
| 3.1.522273 | SIMON ROZMAN | ADDRESS REDACTED | | | BTC 0.1197884891360062 | | | |
| 3.1.522274 | SIMON RUFF | ADDRESS REDACTED | | | CEL 0.301252133085333<br>LINK 154.080334921767<br>MATIC 2418.706663977773 | | | |
| 3.1.522275 | SIMON RUHALTINGER | ADDRESS REDACTED | | | ETH 0.006557014431494875 | | | |
| 3.1.522276 | SIMON RUIZ | ADDRESS REDACTED | | | USDC 0.066483409552293T | | | |
| 3.1.522277 | SIMON RUPPEL | ADDRESS REDACTED | | | BTC 0.3439392708772332 | | | |
| 3.1.522278 | SIMON RUSSELL | ADDRESS REDACTED | | Yes | ADA 0.00000051464701661<br>AVAX 6.38615895821851<br>BTC 0.095366056502955<br>CEL 389.90019318021G<br>ETH 5.09590563900573335<br>PAXG 0.000002T7958<br>USDC 0.3276491532360031 | | | BTC 0.015600372086821A4 |
| 3.1.522279 | SIMON RUYMAEKERS | ADDRESS REDACTED | | | CEL 9.466110028987775<br>DOT 31.54986181 | | | |
| 3.1.522280 | SIMON ŠABLATURA | ADDRESS REDACTED | | | ADA 15.651681550505R<br>BTC 0.04038866630854009<br>CEL 0.239490491918098<br>LTC 0.28331940813B592 | | | |
| 3.1.522281 | SIMON SALEM | ADDRESS REDACTED | | | ADA 1052.21358078384<br>BTC 0.0000477143632B6573<br>DOT 43.588580761374<br>ETH 0.00307556632830513<br>LINK 0.012602884271225<br>MATIC 5110.40519665465<br>SOL 5.1033611821873<br>USDC 797.376470209956 | BTC 0.000000009198490221 | | |
| 3.1.522282 | SIMON SALOMON | ADDRESS REDACTED | | | CEL 91.427017798908 | | | |
| 3.1.522283 | SIMON SANGGAARD | ADDRESS REDACTED | | | BTC 0.0000000100577050093<br>CEL 0.000039281894654858 | | | |
| 3.1.522284 | SIMON ŠANTAVEC | ADDRESS REDACTED | | | CEL 2.11232213625109<br>SNX 20.1060872333738 | | | |
| 3.1.522285 | SIMON SCHAEFER | ADDRESS REDACTED | | | BTC 0.016741319551743<br>ETH 0.2580153464283253<br>GUSD 959.201008702179<br>USDC 541.683794923623 | | | |
| 3.1.522286 | SIMON SCHELLEKENS | ADDRESS REDACTED | | | ADA 202.438043603202<br>BTC 0.1499670032894R79<br>CEL 18.862440279443S<br>USDC 421.638393626776 | | | |
| 3.1.522287 | SIMON SCHENNACH | ADDRESS REDACTED | | | BTC 0.40248893627163I2<br>ETH 3.164055988605<br>LUNC 10.0466581137123<br>USDT ERC20 1265.35659971131<br>XRP 1024.218549307Z9 | | | |
| 3.1.522288 | SIMON SCHMIDT | ADDRESS REDACTED | | Yes | BTC 1.20125039347575<br>CEL 16817.4608473B7<br>ETH 3.0063741240550S<br>LTC 9.65239465<br>USDT ERC20 5413.44<br>XRP 6672.335158 | | | BTC 1.87364476359336 |
| 3.1.522289 | SIMON SCHMIDT-PETERSEN | ADDRESS REDACTED | | | BTC 0.0012566614671379<br>CEL 0.0620964281960976X4<br>ETH 0.9952040691607S7 | | | |
| 3.1.522290 | SIMON SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.00053719948950073Z<br>LTC 0.532735312541604<br>XRP 537.0290025637249 | | | |
| 3.1.522291 | SIMON SCHÖFFBERGER | ADDRESS REDACTED | | | BTC 0.001194743130227<br>CEL 1.96798927351431 | | | |
| 3.1.522292 | SIMON SCHOLZ | ADDRESS REDACTED | | | BTC 0.000010746973921844 | | | |
| 3.1.522293 | SIMON SCHÖPY | ADDRESS REDACTED | | | BTC 0.0122584533332429 | | | |
| 3.1.522294 | SIMON SCHROLL MUNK JENSEN | ADDRESS REDACTED | | | CEL 5.9735724901155<br>CEL 94.196793691664 | | | |
| 3.1.522295 | SIMON SCHROTT | ADDRESS REDACTED | | | DOT 2.90664106334037<br>CEL 0.415358594050005 | | | |
| 3.1.522296 | SIMON SCHUBERT | ADDRESS REDACTED | | | BTC 0.000001201358503 | | | |
| 3.1.522297 | SIMON SCHUBERT | ADDRESS REDACTED | | Yes | ADA 0.0000007283848541335<br>BAT 980<br>BTC 0.00072568087863492S<br>CEL 1056.09274373151<br>ETH 0.5273325843591301<br>LINK 19.4<br>LTC 10.35395947<br>OMG 48<br>SGB 606.18102842<br>XLM 4399.99 | | | BTC 0.202326757713707 |
| 3.1.522298 | SIMON SCHWEPPE | ADDRESS REDACTED | | | ETH 0.14909794584259033<br>MATIC 6.594485401167106 | ETH 0.048807195391750S<br>USDC 20.052244473567 | | |
| 3.1.522299 | SIMON SCHWERIN | ADDRESS REDACTED | | | USDC 0.0694742121557956 | | | |
| 3.1.522300 | SIMON SCHWITZKY | ADDRESS REDACTED | | | BTC 0.0292937436276946S<br>BTC 0.0000000665725T249<br>CEL 46.417133447T134<br>DASH 0.00000000440324280B<br>ETH 0.005119609241481G4<br>TUSD 0.5152171904371I07<br>USDC 0.3673557866550S8 | | | |
| 3.1.522301 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.000001114513000706<br>BUSD 0.67192188603131I | | | |
| 3.1.522302 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.000001411872955I1<br>MCDAI 0.22915166142767R4<br>USDT ERC20 0.2264586459230I | | | |
| 3.1.522303 | SIMON SELEME | ADDRESS REDACTED | | | BTC 0.000000527813682327<br>MCDAI 0.2251790747784S1 | | | |
| 3.1.522304 | SIMON SELITSKY | ADDRESS REDACTED | | | BTC 0.000002472199911676<br>CEL 1.1454774004B551<br>USDC 0.24036287496122S | | | |
| 3.1.522305 | SIMON SHAMOON | ADDRESS REDACTED | | | BTC 0.000000483304802716<br>USDT ERC20 0.5795461613201 96 | | | |
| 3.1.522306 | SIMON SHAO | ADDRESS REDACTED | | | BTC 0.0000008047154640S<br>ETH 0.000023014417040515<br>USDC 1.3214599876B236 | | | |
| 3.1.522307 | SIMON SHAPIRO | ADDRESS REDACTED | | | BCH 4.22468314137S8<br>BTC 1.08964623035911<br>ETH 5.10970986108357<br>SGB 602.587955543091<br>XRP 4063.75746618056 | | | |
| 3.1.522308 | SIMON SHARP | ADDRESS REDACTED | | | BTC 0.0265681207895306<br>CEL 0.848473055301148<br>ETH 1.056391994543S6 | | | |
| 3.1.522309 | SIMON SHI | ADDRESS REDACTED | | | BTC 0.0158221873507323<br>ETH 0.0711727443175542 | | | |
| 3.1.522310 | SIMON SHILLINGFORD | ADDRESS REDACTED | | | BTC 0.0034763804479567B<br>CEL 277.604497542188<br>ETH 1.01050000367067 | | | |
| 3.1.522311 | SIMON SHIN | ADDRESS REDACTED | | | BTC 0.00100706769281329<br>CEL 0.23859334631152B<br>ETH 0.2016254807855676 | | | |
| 3.1.522312 | SIMON SHIRAZI | ADDRESS REDACTED | | | ADA 976.31389220225<br>DOGE 14544.92066088442<br>SOL 20.49187528404099 | ADA 1883.5 | | |
| 3.1.522313 | SIMON SIEW | ADDRESS REDACTED | | | BTC 0.00000067408629182T<br>CEL 0.31068044989261A<br>XRP 0.13603862488625 | | | |
| 3.1.522314 | SIMON SILVERDAL | ADDRESS REDACTED | | | BTC 0.02885484752360464<br>CEL 0.41177723000419V<br>DOT 32.35900622473<br>MATIC 587.657385242145 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522315 | SIMON ŠIMEK | ADDRESS REDACTED | | | BTC 0.0010330941031628<br>CEL 7.4674118470681<br>ETH 0.08204464111600971 | | | |
| 3.1.522316 | SIMON SIMON | ADDRESS REDACTED | | | BTC 0.00000001972761437<br>GUSD 0.001591382723502 | | | |
| 3.1.522317 | SIMON SIMPSON | ADDRESS REDACTED | | | BTC 0.00000264084613827<br>ETH 0.00010790815786763<br>MCD4 0.08472190877132 | | | |
| 3.1.522318 | SIMON SINCLAIR | ADDRESS REDACTED | | | BTC 0.1120112090576 | | | |
| 3.1.522319 | SIMON SIRGIOVANNI | ADDRESS REDACTED | | | CEL 6.7473232405093<br>ETH 0.1 | | | |
| 3.1.522320 | SIMON SIROIS | ADDRESS REDACTED | | | ADA 0.14196390049807<br>BTC 0.00000015651520408<br>CEL 0.0018011159578179<br>ETH 0.00000002<br>LTC 0.0001949508130557073<br>USDT ERC20 0.007703<br>XLM 0.00903950306638873 | | | |
| 3.1.522321 | SIMON SKEET | ADDRESS REDACTED | | | BTC 0.003549005419990426 | | | |
| 3.1.522322 | SIMON SMECKAERT | ADDRESS REDACTED | | | CEL 1.0641448210301 | | | |
| 3.1.522323 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.00066431754718164<br>CEL 34.331348845476<br>SNA 25.6297256 | | | |
| 3.1.522324 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.0008112109351234405 | | | |
| 3.1.522325 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.00035958502975387 | | | |
| 3.1.522326 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.0251748497243254<br>CEL 0.2294690983893<br>USDC 637.3440069627999 | | | |
| 3.1.522327 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.0000000011555649598<br>CEL 1.71720329464633<br>DOT 0.11741892612685<br>ETH 5.1175929132765<br>MATIC 1059.649482983955 | | | |
| 3.1.522328 | SIMON SMITH | ADDRESS REDACTED | | | AAVE 0.00034443218731272<br>ADA 81.98150909955983<br>BAT 68.874226245150B<br>BTC 0.0000006019442000021<br>COMP 0.14046410218321<br>DOGE 172.2155447833374<br>DOT 41.101257104522 3<br>ETH 0.1479444088379 78<br>MATIC 390.9173050320094<br>OMG 12.87551390689495<br>SNX 38.103877776425 2<br>SOL 4.4524192599 3607<br>UMA 3.8398417792247 6<br>UNI 0.00463594828561 34<br>XLM 456.15663987422<br>XRP 101.18759410938 4 | | | |
| 3.1.522329 | SIMON SMITH | ADDRESS REDACTED | | | BTC 0.15991145582330 5<br>BUSD 440<br>CEL 18.848686492932 3<br>ETH 2.2998219313230 6<br>USDC 209 17.05047915 21 | | | |
| 3.1.522330 | SIMON ŠODEK | ADDRESS REDACTED | | | BTC 0.004613188437242 2<br>CEL 0.5807172667724 39 | | | |
| 3.1.522331 | SIMON SOLBJØRG | ADDRESS REDACTED | | | ETH 8.398070453399998 -08<br>BTC 0.0000402592496765 04<br>CEL 22.774184290649 9<br>MATIC 987.4405673371 19<br>PAXG 2.866356079610 2 | | | |
| 3.1.522332 | SIMON SON | ADDRESS REDACTED | | | ADA 528.00025442138 3<br>BTC 0.0055635980684723 5<br>XLM 26.339068414005 7 | | | |
| 3.1.522333 | SIMON SØNDERGÅRD | ADDRESS REDACTED | | | ADA 346.195364847647<br>BTC 0.010276468548056 2<br>CEL 0.105081059664073 | | | |
| 3.1.522334 | SIMON SONZINI | ADDRESS REDACTED | | | BTC 0.0085408987410067 9<br>CEL 11.049310494823<br>ETH 0.06517 | | | |
| 3.1.522335 | SIMON SOUKHASEUM | ADDRESS REDACTED | | | BTC 0.00204900098331242<br>DOT 1.40907714201801 | | | |
| 3.1.522336 | SIMON SPAHR | ADDRESS REDACTED | | | BTC 0.0000012055588027027 | | | |
| 3.1.522337 | SIMON SPEKTOR | ADDRESS REDACTED | | | BTC 1.3721560536506 6<br>COMP 5.1797567584257 3<br>ETH 14.5447136684778<br>KNC 1064.06041941579<br>LINK 76.78598244873 8<br>MCDAI 42.3669593089088 8<br>SNX 158.33748954305 1<br>USDC 1053.30284814618<br>XMR 1.77332946516 | | | |
| 3.1.522338 | SIMON SPICHAK | ADDRESS REDACTED | | | BTC 0.0000010790874429 69<br>CEL 0.02333764293871 72<br>DOT 0.0099850238679011 6<br>LUNC 0.00244315016664 33<br>MATIC 0.70149081215574 7 | | | |
| 3.1.522339 | SIMON SPRENGER | ADDRESS REDACTED | | | BTC 0.00000254718267 2639 | | | |
| 3.1.522340 | SIMON SPREUWERS | ADDRESS REDACTED | | | BTC 0.00000000789320037 6<br>CEL 5.898799109831 54 | | | |
| 3.1.522341 | SIMON SSERUMA | ADDRESS REDACTED | | | BTC 0.000513957836250619<br>CEL 4.5000509750028 7<br>ETH 0.20437073728259 2<br>SNX 4.940937 14 | | | |
| 3.1.522342 | SIMON STACKMANN | ADDRESS REDACTED | | | BTC 0.00158891992045322<br>BUSD 1.099766928767648 4 | | | |
| 3.1.522343 | SIMON STALLINGS | ADDRESS REDACTED | | | BTC 0.0019669378754692 4 | | | |
| 3.1.522344 | SIMON STANTIALL | ADDRESS REDACTED | | | BTC 0.2687208822820 77<br>DOT 21.866107119291 3 | | | |
| 3.1.522345 | SIMON STAUBER | ADDRESS REDACTED | | | BTC 0.8743661607300 82<br>ETH 1.03973434124793<br>USDC 1.32103668907607 | | | |
| 3.1.522346 | SIMON STEBBING | ADDRESS REDACTED | | | ADA 0.17704940522052 8<br>AVAX 7.99707758179579<br>BNB 17.18795045909 88<br>BTC 0.36045789488155<br>BUSD 3768.146174118 78<br>CEL 169.61003823029 9<br>ETH 6.50114785487675<br>USDT ERC20 209 | | | |
| 3.1.522347 | SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | | | BTC 0.17524475055694 5 | | | |
| 3.1.522348 | SIMON STENT | ADDRESS REDACTED | | | BTC 1.3119271220503 7<br>ETH 0.915450567880017<br>MATIC 694.597033798686 | | | |
| 3.1.522349 | SIMON STEPHEN YAO | ADDRESS REDACTED | | | BTC 0.024536015259579 8<br>ETH 0.012357886851581<br>USDC 1125.08797885988 | | | |
| 3.1.522350 | SIMON STORBÄCK | ADDRESS REDACTED | | | ADA 0.101696141143051<br>BNB 0.001283895878114 87<br>BTC 0.000000345097327 53<br>CEL 21.2534340318175<br>DOT 0.000000000007203504<br>ETH 0.0000022156354986 21<br>USDT ERC20 0.354012124746902 | | | |
| 3.1.522351 | SIMON STORK | ADDRESS REDACTED | | | ADA 257.131109158742<br>BNB 0.80964109927988 5<br>BTC 0.246097393732069<br>CEL 2.92746424955766<br>ETH 0.28370975241436 1<br>USDC 260.126712764752 | BTC 0.00688136526286815 | | |
| 3.1.522352 | SIMON STURGE | ADDRESS REDACTED | | | LINK 163.8998044217 56<br>MCD4 4.095117901330 32<br>SNX 161.31155558778 | | | |
| 3.1.522353 | SIMON SUH | ADDRESS REDACTED | | | BCH 0.0002834080347046 66<br>BTC 0.00014061340980 6<br>EOS 0.00759322415363 78<br>MATIC 0.29173139535703 8<br>USDC 0.343482693385657 | | | |
| 3.1.522354 | SIMON SUH | ADDRESS REDACTED | | | CEL 1.1298305899057<br>ETH 0.00014666119140950 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522355 | SIMON SUH | ADDRESS REDACTED | | | BCH 0.0000189518098714<br>BTC 0.0000834481263844<br>DOT 0.0220268879648496<br>EOS 7.2110032972994E-05<br>MATIC 0.3052306883093912<br>USDC 0.0345467800658618<br>USDT ERC20 0.13975387433329 | | | |
| 3.1.522356 | SIMON SUNUWAR | ADDRESS REDACTED | | | BTC 0.1042802705802486<br>ETH 0.5614058970608 | | | |
| 3.1.522357 | SIMON SURYADI | ADDRESS REDACTED | | | BTC 0.0010827534892787 | | | |
| 3.1.522358 | SIMON SYLVESTER | ADDRESS REDACTED | | | ETH 0.2967058636167691 | | | |
| 3.1.522359 | SIMON TALBOT | ADDRESS REDACTED | | | BTC 0.785086538238511<br>ETH 7.167855147642162<br>MATIC 835.6959862262510 | | | |
| 3.1.522360 | SIMON TALVARD | ADDRESS REDACTED | | | ADA 1.267894564905<br>BTC 0.000000968113566499<br>CEL 0.473361687189580<br>DOT 0.4929986374840310<br>ETH 0.0030637737079302<br>USDT ERC20 0.0017415847248284 | | | |
| 3.1.522361 | SIMON TAM | ADDRESS REDACTED | | | BTC 1.320035253476<br>ETH 18.117480706909<br>ADA 1760.188553997274<br>AVAX 8.133838411593107<br>BTC 0.0184559457182391<br>LUNC 6.6051794331269<br>SNX 239.879521538374<br>SOL 6.072514903468510<br>USDT ERC20 448.2624767020480 | AVAX 0.81234768480909 | | |
| 3.1.522362 | SIMON TANNER | ADDRESS REDACTED | | | CEL 0.118103622202243 | | | |
| 3.1.522363 | SIMON TASSAERT | ADDRESS REDACTED | | | KLM 0.0000001360434930 | | | |
| 3.1.522364 | SIMON TAVYLUCK MANIVONG | ADDRESS REDACTED | | | CEL 0.0000000421753529 | | | |
| 3.1.522365 | SIMON TAYLOR | ADDRESS REDACTED | | | BTC 0.0001586876523999 | | | |
| 3.1.522366 | SIMON TE WOERD | ADDRESS REDACTED | | | CEL 0.1736277925972520<br>ETH 0.0043495076623847<br>USDC 0.0363601439518270<br>CEL 36.437561751262620 | | | |
| 3.1.522367 | SIMON TECSON | ADDRESS REDACTED | | | USDC 1500.023356747650<br>ADA 73.269011147886<br>BTC 0.0000525213878548062<br>ETH 0.070272761175546520 | | | |
| 3.1.522368 | SIMON TEMPE | ADDRESS REDACTED | | | BNB 0.0009984798571537360<br>BTC 0.0000140988180094350<br>USDT ERC20 0.63971503369518200 | | | |
| 3.1.522369 | SIMON TEO | ADDRESS REDACTED | | | BTC 0.0000036635706805700<br>USDT ERC20 0.503730323485950 | | | |
| 3.1.522370 | SIMON TERNISIEN | ADDRESS REDACTED | | | BTC 0.0007942347491942<br>CEL 20.037136412713<br>ETH 0.000913543441376780<br>NKDAH 0.6199193596220050 | | | |
| 3.1.522371 | SIMON TESSMANN | ADDRESS REDACTED | | | USDC 11.40339249651360<br>BTC 0.0000675079790251<br>CEL 0.0144305665735610<br>LINK 0.0099592799010650<br>SNX 0.0245366288746770 | | | |
| 3.1.522372 | SIMON TESTA | ADDRESS REDACTED | | | AAVE 10.682639752384<br>BTC 1.070593575717910<br>CEL 26.303960517201610<br>COMP 0.008984875146578630<br>ETH 3.786059443250113<br>SNX 120.48872704710110<br>UNI 0.167635136270425<br>XRP 0.000754809147544921 | | | |
| 3.1.522373 | SIMON TEUFER | ADDRESS REDACTED | | | USDC 2.605614079432280 | | | |
| 3.1.522374 | SIMON THIBEAULT | ADDRESS REDACTED | | | CEL 1.347556472788360 | | | |
| 3.1.522375 | SIMON THIEL | ADDRESS REDACTED | | | BTC 0.018687465223445 | | | |
| 3.1.522376 | SIMON THIEULLANT | ADDRESS REDACTED | | | ADA 3.981067702223310 | | | |
| 3.1.522377 | SIMON THOMAS | ADDRESS REDACTED | | | Yes | CEL 0.07011503044234120<br>BTC 0.323613878193717<br>CEL 7.597772993B785<br>COMP 0.02167878<br>ETH 0.824980743997545<br>KLM 24.27918 | | | ADA 14937.072494 |
| 3.1.522378 | SIMON THOMASSON | ADDRESS REDACTED | | | BTC 0.0510945769374106<br>CEL 236.476449535745<br>DOT 24.283632<br>ETH 1.81039928<br>XRP 9764.259002 | | | |
| 3.1.522379 | SIMON THOMPSON | ADDRESS REDACTED | | | ADA 451.36694353523<br>BTC 0.02215166182843290<br>CEL 27.299505462237<br>DOT 4.612259257022310<br>ETH 0.0613751 | | | |
| 3.1.522380 | SIMON THOMPSON | ADDRESS REDACTED | | | BTC 6.479605139B9654<br>ETH 28.542544594863<br>USDC 6.66303231064251 | | | |
| 3.1.522381 | SIMON THOMPSON | ADDRESS REDACTED | | | AAVE 25.94877<br>BTC 0.999236<br>CEL 2743.46368184876<br>COMP 7.902<br>LINK 376.77479461<br>LTC 23.6805<br>NKDAH 30<br>SNX 183.52 | | | |
| 3.1.522382 | SIMON THOMSON | ADDRESS REDACTED | | | BTC 0.372952099255337 | | | |
| 3.1.522383 | SIMON THUESEN | ADDRESS REDACTED | | | ADA 228.734902507634<br>BTC 0.044827461050459<br>ETH 0.2585340719327050<br>XRP 390.87443225931 | | | |
| 3.1.522384 | SIMON TIGER | ADDRESS REDACTED | | | BTC 0.0000000068989002620<br>CEL 0.46313542823149 | | | |
| 3.1.522385 | SIMON TITZE | ADDRESS REDACTED | | | BTC 0.0000077911814169003<br>DASH 0.145725440845140<br>LTC 0.23887212747257560<br>XLM 67.714387601938900<br>XTZ 0.0026278384027311610<br>ZEC 0.21692200193037910 | | | |
| 3.1.522386 | SIMON TOMMY LAMBRECHT | ADDRESS REDACTED | | | BTC 0.01290051692629560<br>CEL 7.523234561592280 | | | |
| 3.1.522387 | SIMON TOMS | ADDRESS REDACTED | | | BTC 0.103292889409126<br>CEL 210.835502393130<br>ETH 1.009903468190050 | | | |
| 3.1.522388 | SIMON TOSTRUP | ADDRESS REDACTED | | | BTC 0.0000112655296356640<br>ETH 0.0004317799261827160<br>LINK 0.0192196847378787B | | | |
| 3.1.522389 | SIMON TOSTRUP | ADDRESS REDACTED | | | BTC 0.0005719345775056910<br>CEL 1.151168927538980<br>LINK 6.28629461796768 | | | |
| 3.1.522390 | SIMON TJØTTRUP | ADDRESS REDACTED | | | ADA 688.885934096116<br>BTC 0.0302431459355491<br>CEL 4099.506254895144<br>DOT 64.633510227<br>ETH 1.036<br>MATIC 988.43371397<br>SNX 87.40447328 | | | |
| 3.1.522391 | SIMON TOUZIL | ADDRESS REDACTED | | | BTC 0.0001532401334507522 | | | |
| 3.1.522392 | SIMON TRACE | ADDRESS REDACTED | | | BSV 0.0000000006542479B3<br>BTC 0.0000001184081625<br>CEL 2.449486105782110<br>LTC 0.0000000042461538460<br>MANA 0.241514332688043<br>MATIC 0.026665436950374<br>PAX 0.043827926600242<br>PAXG 0.0000015331000402134<br>KLM 0.636945384193639<br>XRP 0.0006005552066474737 | | | |
| 3.1.522393 | SIMON TRAN | ADDRESS REDACTED | | | BTC 0.0015229184057343387 | | | |
| 3.1.522394 | SIMON TRAN | ADDRESS REDACTED | | | BTC 0.0954113480505347 | | | |
| 3.1.522395 | SIMON TREBILCO | ADDRESS REDACTED | | | BTC 0.0000006510B7493713<br>CEL 3.400091049063B3<br>LINK 509.881193227248 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522396 | SIMON TREE | ADDRESS REDACTED | | | CEL 49.2155819582295<br>DOT 353.82867044905<br>LINK 0.16773502459959<br>MATIC 0.8723154876892464<br>KLM 18068.2764369795<br>XRP 38602.8840193547 | | | |
| 3.1.522397 | SIMON TREMBLAY | ADDRESS REDACTED | | | CEL 40.374749191334<br>ETH 1.00532741273822 | | | |
| 3.1.522398 | SIMON TRESCH | ADDRESS REDACTED | | | BTC 0.38215096731123<br>DOT 32.09162475108227<br>ETH 5.758849814220909<br>LINK 25.26248627642301<br>LTC 4.673046192914685<br>XLM 2468.78691021111<br>XRP 392.451691307194<br>ZEC 2.1652159750102929 | | | |
| 3.1.522399 | SIMON TRIGGER | ADDRESS REDACTED | | | BTC 0.000007627336153789<br>ETH 0.00001874916704866204 | | | |
| 3.1.522400 | SIMON TRINH | ADDRESS REDACTED | | | ADA 1.795038915933513<br>BCH 10.522666214999955<br>BTC 0.14354714411203<br>USDC 29.4597621841113<br>XRP 879.103703007697 | | | |
| 3.1.522401 | SIMON TROWSE | ADDRESS REDACTED | | | BTC 0.00000007102897384<br>CEL 0.0013008847588336<br>LINK 0.00972804537813198<br>MATIC 0.03157149931589742<br>SNX 0.11002465855058<br>USDT ERC20 0.018021323568609 | | | |
| 3.1.522402 | SIMON TRUDEAU | ADDRESS REDACTED | | | ADA 323<br>AVAX 12.78136<br>BTC 0.46047474795807<br>CEL 160.736405337903<br>ETH 1.31039431133159 | | | |
| 3.1.522403 | SIMON TUCKER | ADDRESS REDACTED | | | BTC 0.000000188135609067 | | | |
| 3.1.522404 | SIMON TUNNARD | ADDRESS REDACTED | | | ADA 0.669958165207655<br>BNB 0.001734191075900423<br>BTC 0.256960105556494<br>CEL 9.572925068906<br>LUNC 0.0228472994877297 | BTC 0.0069085874864873 | | |
| 3.1.522405 | SIMON TUNTELDER | ADDRESS REDACTED | | | BTC 0.038249209124408<br>LTC 0.00033530753651618<br>USDC 935.037649065517<br>USDT ERC20 0.73342390652264 | | | |
| 3.1.522406 | SIMON TURNER | ADDRESS REDACTED | | Yes | BTC 0.01779056363252<br>CEL 0.0661823653163653<br>ETH 7.81874734837479<br>USDC 122.854289905323 | | | BTC 0.543011165392106 |
| 3.1.522407 | SIMON TYE | ADDRESS REDACTED | | | BTC 0.10627766845456 | | | |
| 3.1.522408 | SIMON UCAKAR | ADDRESS REDACTED | | | SGB 0.01354713720089766<br>XRP 0.09135974514514 | | | |
| 3.1.522409 | SIMON ULRICH | ADDRESS REDACTED | | | ADA 2474.584103<br>AVAX 11.188516933824<br>BTC 2.019094174883<br>CEL 1653.19466883034<br>ETH 9.653931085917D6<br>LUNC 8.68<br>USDC 352.259681993209<br>XRP 2235.96 | | | |
| 3.1.522410 | SIMON VAD | ADDRESS REDACTED | | | LINK 0.01717436851778915<br>USDC 0.45094687074247 | | | |
| 3.1.522411 | SIMON VAD | ADDRESS REDACTED | | | BTC 0.00000000681999961<br>CEL 0.4779633471757437 | | | |
| 3.1.522412 | SIMON VÄGE | ADDRESS REDACTED | | | BNB 116.0394432237<br>BTC 1.00561633717737<br>CEL 3351.51955675058<br>EOS 0.00008061750163386<br>ETH 4.39582302432554<br>MCDAI 1.16529571529226<br>UNI 419.666022709522 | | | |
| 3.1.522413 | SIMON VALERIO | ADDRESS REDACTED | | | BTC 0.001127581491409807<br>ETH 0.18746687264812<br>MATIC 78.32529813444324 | | | |
| 3.1.522414 | SIMON VAN DAAL | ADDRESS REDACTED | | | BTC 0.00000417203783656<br>PAXG 0.01275418051380242<br>USDC 0.32054258521376<br>USDT ERC20 0.025904986746869 | | | |
| 3.1.522415 | SIMON VAN DER GOOT | ADDRESS REDACTED | | | ADA 247.056180247146<br>BTC 0.09386262445620994<br>ETH 2.180885151694<br>USDT ERC20 567.029774210766<br>USDT ERC20 13283.3177105681 | | | |
| 3.1.522416 | SIMON VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.00000005549732304<br>CEL 0.021135303233081 | | | |
| 3.1.522417 | SIMON VAN HAM | ADDRESS REDACTED | | | ADA 0.119401474367961<br>MCDAI 0.03340663499910299<br>UNI 0.006430337082951D6<br>USDC 0.000080062368718556 | | | |
| 3.1.522418 | SIMON VAN HOUT | ADDRESS REDACTED | | | ADA 3.006173248348D7<br>AVAX 7.04839436055469<br>BNB 2.0207315640503<br>BTC 0.05057307573760506<br>CEL 703.364440517868<br>DOT 29.226756298308<br>LUNC 32.417962<br>MATIC 1009.83027515617<br>USDC 0.006 | | | |
| 3.1.522419 | SIMON VAN OOSTWAARD | ADDRESS REDACTED | | | ADA 138.672617776828<br>BTC 0.11038734672604<br>CEL 0.00122243326313754<br>ETH 0.686654320657803<br>LINK 15.545711579216<br>MATIC 76.4413492251819<br>USDC 0.450705645520612<br>XRP 560.681566201584 | | | |
| 3.1.522420 | SIMON VAN PARYS | ADDRESS REDACTED | | | ADA 0.08275591876B1146<br>BTC 0.00370097825353D5<br>CEL 0.330027625048182<br>DOT 0.004542746550779793<br>ETH 0.00093964865011841<br>LINK 0.00091484360367432<br>SNX 0.00739079124748882<br>USDC 0.00228085484260017<br>USDT ERC20 0.25359138260566 | | | |
| 3.1.522421 | SIMON VANHOLLAND | ADDRESS REDACTED | | | ADA 64.0805220736931<br>BTC 0.027447673530747<br>CEL 141.721970788616<br>DOT 6.74125235141487<br>ETH 1.4184429450605<br>LUNC 32.638408133859<br>MATIC 133.561922168132<br>XRP 76.728342 | | | |
| 3.1.522422 | SIMON VANIK | ADDRESS REDACTED | | | BTC 0.05127037586115541 | | | |
| 3.1.522423 | SIMON VASKOU | ADDRESS REDACTED | | | DOGE 0.003610884918924997 | | | |
| 3.1.522424 | SIMON VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0000000748217735S<br>CEL 0.7951991693S8502 | | | |
| 3.1.522425 | SIMON VEDIN | ADDRESS REDACTED | | | BTC 0.000000000476273277<br>CEL 0.2047057085486<br>ETH 0.0002704255600118<br>USDC 0.08658949890044 | | | |
| 3.1.522426 | SIMON VEILLEUX | ADDRESS REDACTED | | | BTC 0.00009162179362563<br>ETH 0.0123138838433807<br>MCDAI 0.0097446047383813<br>USDC 0.234933096629163<br>USDT ERC20 0.252956372559081 | | | |
| 3.1.522427 | SIMON VENTURA | ADDRESS REDACTED | | | BTC 0.03818192163743133<br>ETH 0.832683760359139<br>SNX 142.35379198887Z<br>SOL 0.0008356643308D775<br>USDC 0.173357468925951 | | SOL 0.00000000471978183 | |
| 3.1.522428 | SIMON VERMAAS | ADDRESS REDACTED | | | CEL 1.27594650613486 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522429 | SIMON VERRAEST | ADDRESS REDACTED | | | BTC 0.0177770994734308<br>ETH 0.00558066801501151<br>LINK 25.0186308245607<br>MATIC 1659.49540237448<br>USDC 23.638958603920<br>XLM 3.39203316099946 | | | |
| 3.1.522430 | SIMON VERVAEKE | ADDRESS REDACTED | | | BTC 0.0113268743736779<br>CEL 0.0378550819S224 | | | |
| 3.1.522431 | SIMON VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00000000146157214<br>CEL 0.27557598285876?<br>SOL 0.00013960457768146<br>XLM 0.000000008860517A042 | | | |
| 3.1.522432 | SIMON VIAUD | ADDRESS REDACTED | | | BTC 0.01049519046803A2<br>CEL 8.46419941010B2<br>ETH 0.033995296143181J | | | |
| 3.1.522433 | SIMON VIEIRA | ADDRESS REDACTED | | | BTC 0.0000000068973889<br>CEL 205.47164789909<br>ETH 0.00753223804455S1<br>ETH 0.0233560304778736<br>LTC 0.000000073019571J8<br>USDT ERC20 599.40291942805.2<br>XLM 1080.1200366278A<br>XRP 0.046348319176137 | | | |
| 3.1.522434 | SIMON VILHELMSEN | ADDRESS REDACTED | | | ETH 0.105813726073B423 | | | |
| 3.1.522435 | SIMON VILLEGAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.016249713313457G | | | |
| 3.1.522436 | SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | | | AVAX 9.8425319922114? | BTC 0.0025 | | |
| | | | | | BTC 0.01418387044616334<br>DOT 25.598865497923J<br>ETH 0.38610961810437<br>SOL 7.94342167970849 | | | |
| 3.1.522437 | SIMON VIN | ADDRESS REDACTED | | | BTC 0.001393573210077S4<br>CEL 10.721248166265<br>TAUD 346 | | | |
| 3.1.522438 | SIMON VINCENT | ADDRESS REDACTED | | | CEL 15.96197439955J7<br>ETH 2.09420041204382<br>MCOAI 40 | | | |
| 3.1.522439 | SIMON VLEESHOUWERS | ADDRESS REDACTED | | | BTC 0.0008097195625377A8<br>CEL 0.56374808138734A<br>SNX 61.92481189057Z9 | | | |
| 3.1.522440 | SIMON VOLAND | ADDRESS REDACTED | | | BTC 0.0000000043862519J7<br>ETH 0.00029672371871039<br>LINK 0.005233749286792R1 | | | |
| 3.1.522441 | SIMON VON FISCHER | ADDRESS REDACTED | | | BTC 0.0067468<br>CEL 1.3042208813364B<br>USDC 0.54175038634599? | | | |
| 3.1.522442 | SIMON VU | ADDRESS REDACTED | | | BTC 5.227451000243999;-06<br>CEL 0.40916336913633J<br>DOT 0.0119697267819716<br>ETH 0.0002336662339362J9G<br>USDC 0.32736730205118B | | | |
| 3.1.522443 | SIMON VU | ADDRESS REDACTED | | | BTC 0.000876001724390623<br>MATIC 520.894117B82473 | | | |
| 3.1.522444 | SIMON WACHTER | ADDRESS REDACTED | | | BTC 0.169927682090827 | | | |
| 3.1.522445 | SIMON WADDINGTON | ADDRESS REDACTED | | | BAT 3.5935T105242093<br>BTC 3.22708486491849<br>CEL 3.17414017598334<br>EOS 4.027948781830B2<br>ETH 0.0492364207944637<br>MCOAI 31.806816708117S<br>XLM 2.9074259026607B<br>XRP 0.00000030248737J019 | | BAT 10309.477004881<br>BTC 7.5260883938771B<br>CEL 2193.22562552085<br>EOS 4258.12370486045<br>ETH 51.8825876474774<br>XLM 11554.278137908 | |
| 3.1.522446 | SIMON WAGNER | ADDRESS REDACTED | | | BTC 0.000732374236240916 | | | |
| 3.1.522447 | SIMON WAI SHING | ADDRESS REDACTED | | | BTC 0.06315824055150?47 | | | |
| 3.1.522448 | SIMON WAKEFIELD | ADDRESS REDACTED | | | ETH 1.97269553602237 | | | |
| 3.1.522449 | SIMON WALKER | ADDRESS REDACTED | | | BTC 0.000000723715292783S6<br>CEL 0.020723739921377G<br>ADA 1216.21329746642<br>BTC 1.05389063824255<br>COMP 16.0292915241239<br>ETH 0.11516201023702J<br>MATIC 271141006836046G | | | |
| 3.1.522450 | SIMON WANTY | ADDRESS REDACTED | | | CEL 0.029471305109712<br>SGB 439.394416020653<br>XLM 0.4405143926167B8 | | | |
| 3.1.522451 | SIMON WARBURTON | ADDRESS REDACTED | | | BTC 0.0229845 | | | |
| 3.1.522452 | SIMON WARD | ADDRESS REDACTED | | | CEL 25.71390378962B9<br>CEL 1.76991438659236<br>DOT 2.9<br>LTC 1.00142201 | | | |
| 3.1.522453 | SIMON WARDMAN | ADDRESS REDACTED | | | BTC 0.0207151921525889<br>CEL 13.706865129066<br>USDC 1578.884211359B3 | | | |
| 3.1.522454 | SIMON WARRINER | ADDRESS REDACTED | | | BTC 0.02858354<br>CEL 27.45725516847G | | | |
| 3.1.522455 | SIMON WÄSPI | ADDRESS REDACTED | | | ETH 0.9790422584246I4<br>LTC 1.33906989193709<br>USDC 17.4815147786998 | | | |
| 3.1.522456 | SIMON WASSERMAN | ADDRESS REDACTED | | | BTC 0.00000862769441016J<br>ETH 0.0002687795194017B7<br>USDC 0.349375276235673 | | | |
| 3.1.522457 | SIMON WATKINS | ADDRESS REDACTED | | | ADA 0.000000091670347Z5<br>AVAX 5.05121303<br>BNB 0.0000006756723497<br>BTC 0.000001003493391J28<br>CEL 1282.08121341909<br>COMP 0.01208<br>DASH 0.500302442699342<br>EOS 3.1906<br>ETC 1.00385142386868<br>LINK 0.012485494637297<br>LUNC 0.000000304438721001<br>SGB 63442.6162631994<br>XLM 1.566079612540523<br>XRP 1571.24767532379 | | | |
| 3.1.522458 | SIMON WATTS | ADDRESS REDACTED | | | BTC 0.028509845139641<br>CEL 0.102052848170163 | | | |
| 3.1.522459 | SIMON WEATHERALL | ADDRESS REDACTED | | | BTC 0.000000566159384791<br>BUSD 0.966215281171758<br>ETH 0.35405997620791<br>USDC 0.065781754558976B<br>USDT ERC20 0.39316736056231B | | | |
| 3.1.522460 | SIMON WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.92150187147791S<br>DOT 556.534004717225<br>ETH 10.4155137354684<br>MATIC 1312.4026721102<br>SGB 10446.5956157133<br>USDC 5048.56702273601<br>XRP 0.000000508933917909 | | | |
| 3.1.522461 | SIMON WEBER | ADDRESS REDACTED | | | AVAX 2.015555154916B8<br>BTC 0.092621236036519L<br>ETH 5.598929860043846 | | | |
| 3.1.522462 | SIMON WEBSTER | ADDRESS REDACTED | | | CEL 523.151327227405<br>ETC 16.29359306999999<br>LTC 0.1 | | | |
| 3.1.522463 | SIMON WEHLER | ADDRESS REDACTED | | | BTC 0.0000296905859002B | | | |
| 3.1.522464 | SIMON WEIGUNY | ADDRESS REDACTED | | | ADA 512.33060529271J7<br>BTC 0.00119706986188784<br>MATIC 275.413161194448 | | | |
| 3.1.522465 | SIMON WEIR | ADDRESS REDACTED | | | BTC 0.00121795398994374<br>CEL 0.70145784477644S<br>ETH 0.215731854112459 | | | |
| 3.1.522466 | SIMON WEIß | ADDRESS REDACTED | | | BTC 0.0000000091681945B | | | |
| 3.1.522467 | SIMON WEISSLER | ADDRESS REDACTED | | | BTC 0.000004951536052 | | | |
| 3.1.522468 | SIMON WELLS | ADDRESS REDACTED | | | AAVE 1.31057031161468<br>BTC 0.149151156799164<br>DOT 5.26483486571839<br>ETH 0.6086335619722796<br>LINK 9.60953686479021<br>MATIC 150.409659851905<br>SOL 25.6320290977368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522469 | SIMON WELLS | ADDRESS REDACTED | | | BTC 0.000182221501057411<br>ETH 0.00771994655420152<br>LINK 222.748420843568<br>MATIC 4756.43292958554<br>USDC 0.0271204321485914<br>USDT ERC20 21.917264289919 | | | |
| 3.1.522470 | SIMON WENGSTROM | ADDRESS REDACTED | | | BTC 0.0167450226249991<br>ETH 0.0410756084568415<br>KLM 1363.84765032189<br>XRP 1333.25382509068 | | | |
| 3.1.522471 | SIMON WERNER | ADDRESS REDACTED | | | BAT 0.575553401673538<br>BTC 0.000000008864724134<br>CEL 0.498504896190978<br>ETH 0.000204580628654915<br>SGB 0.0640392868948528<br>XRP 0.426164271900188 | | | |
| 3.1.522472 | SIMON WEST | ADDRESS REDACTED | | | AAVE 0.000786346029956325<br>ADA 0.150514047499176<br>BTC 0.000034468973968602<br>DOT 0.0501478360391642<br>ETH 0.00112026898570775<br>LINK 0.037781564166523<br>SNX 0.000750569678191<br>USDC 2.71568548485029<br>XLM 0.0723391877936543 | | | |
| 3.1.522473 | SIMON WESTPHAL | ADDRESS REDACTED | | | CEL 0.181820859703096 | | | |
| 3.1.522474 | SIMON WHEELDON | ADDRESS REDACTED | | | AAVE 0.00002<br>AVAX 0.00009<br>BTC 2.33988355118909E-05<br>CEL 1.96454739118204<br>COMP 0.00009<br>DOGE 2.1995732644917<br>DOT 0.208077586250701<br>LINK 0.227645063771854<br>MATIC 0.004<br>SNX 0.001<br>SOL 0.000964152666594484<br>USDC 0.45677120027617 | | | |
| 3.1.522475 | SIMON WHITAKER | ADDRESS REDACTED | | | ADA 441.172966460921<br>BNB 2.1691932472678<br>BTC 0.2798828560558152<br>BUSD 1447.24599266217<br>CEL 33.8981124775801<br>DOT 119.530293531199<br>ETC 7.07432175635564<br>ETH 5.8362107058433<br>OMG 159.802003263992<br>SNX 84.326337773878<br>XLM 2930.49517125661<br>XRP 0.766987597332135 | | | |
| 3.1.522476 | SIMON WHITE | ADDRESS REDACTED | | | ADA 1.12939123690674<br>AVAX 0.004725413239658625<br>BTC 0.000306365746229793<br>DOT 0.0513318091258807<br>ETH 0.00380287278221643<br>MATIC 1.49776744983901<br>SOL 0.019571878898759<br>USDT ERC20 0.854734668706739 | BTC 0.0000003089634866897<br>MATIC 0.14818123976969567<br>SOL 0.0000105120977726391<br>USDC 1018.675 | | |
| 3.1.522477 | SIMON WHITLOCK | ADDRESS REDACTED | | | CEL 0.014633443237605<br>SGB 151.062225 | | | |
| 3.1.522478 | SIMON WHITMORE | ADDRESS REDACTED | | | BTC 0.000000009764910051<br>CEL 1.03434899367283<br>ETH 0.0018781833763247<br>SNX 0.00000454<br>USDC 86.1716 | | | |
| 3.1.522479 | SIMON WHITTENBURY | ADDRESS REDACTED | | | ADA 366.437704533155<br>BTC 0.1231786474368<br>CEL 7.39589722022995<br>DOT 57.1405428145403<br>ETH 2.344700254676 78<br>USDC 1.43951293573199 | | | |
| 3.1.522480 | SIMON WHITTLE | ADDRESS REDACTED | | | BTC 0.000007266390436752 | | | |
| 3.1.522481 | SIMON WIDDENHELM | ADDRESS REDACTED | | | CEL 1.02375544230643<br>USDC 26.943762 | | | |
| 3.1.522482 | SIMON WILKINSON | ADDRESS REDACTED | | | BTC 0.0810573834578 39<br>ETH 2.03544862600236<br>MATIC 109.447762424562 | | | |
| 3.1.522483 | SIMON WILLIAMS | ADDRESS REDACTED | | | AVAX 37.5632031440652<br>BTC 0.0055743520684771<br>CEL 17.15416973 8758<br>ETH 29.2295791140858<br>MANA 1041.87021292885<br>XLM 4.40485990064239<br>XRP 1.06908473696033 | | | |
| 3.1.522484 | SIMON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000986047408465<br>CEL 11.846967976 4612<br>MATIC 0.0108867597141173<br>SGB 0.209686821547793<br>TGBP 0.045165441361318 8<br>USDC 0.151764960984<br>USDT ERC20 0.00484852575391423<br>XRP 5.04595441 15904 | | | |
| 3.1.522485 | SIMON WILLIER | ADDRESS REDACTED | | | CEL 1.09333855554166<br>ETH 0.00000502293951266 | | | |
| 3.1.522486 | SIMON WILLIMANN | ADDRESS REDACTED | | | BTC 0.00111057360401687<br>ETH 0.0135623607918266 | | | |
| 3.1.522487 | SIMON WILLIS | ADDRESS REDACTED | | | MATIC 0.595823805296017 | | | |
| 3.1.522488 | SIMON WILSON | ADDRESS REDACTED | | | BTC 0.0141427149345029<br>CEL 2.56115336497 37<br>ETH 0.298905170151057 | | | |
| 3.1.522489 | SIMON WILSON | ADDRESS REDACTED | | | ADA 13.586575<br>BTC 0.00628183576223028<br>CEL 375.69029326305<br>ETH 0.01642275<br>MATIC 2390.53870161217<br>USDT ERC20 566.914191 | | | |
| 3.1.522490 | SIMON WILSON | ADDRESS REDACTED | | | BTC 0.000003250114308777<br>LTC 0.000230841943038257<br>USDC 0.481345276750219 | | | |
| 3.1.522491 | SIMON WISE | ADDRESS REDACTED | | | CEL 121.722479239862<br>DOT 24<br>ETH 0.3<br>XRP 235.100859 | | | |
| 3.1.522492 | SIMON WITTULA | ADDRESS REDACTED | | | BTC 0.00000877118748380 6 | | | |
| 3.1.522493 | SIMON WOERTMANN HANSEN | ADDRESS REDACTED | | | BTC 0.0834977373448711<br>ETH 0.337340255493476 | | | |
| 3.1.522494 | SIMON WONG | ADDRESS REDACTED | | | BCH 1.18726178955273<br>BNB 0.518415480019923<br>BSV 1.20310474035765<br>BTC 0.137288382566699<br>CEL 1793.26333232449<br>DASH 4.92333221134072<br>ETH 6.90693362188772<br>LTC 3.32407255043 08<br>USDC 0.000000004412436457<br>USDT ERC20 349.788552 | | | |
| 3.1.522495 | SIMON WONG | ADDRESS REDACTED | | | BTC 0.000000027292919066<br>USDC 0.639747343428398 | | | |
| 3.1.522496 | SIMON WOOD | ADDRESS REDACTED | | | BCH 6.5412713357429 8E-05<br>BTC 0.0856434072134713<br>EOS 0.0371798607828604<br>ETH 1.94261322215697<br>USDC 0.0495089606118763 | | | |
| 3.1.522497 | SIMON WOOD | ADDRESS REDACTED | | | BSV 0.00289443299735307<br>BTC 0.0016502369366 3495 | | | |
| 3.1.522498 | SIMON WOODHOUSE | ADDRESS REDACTED | | | Yes | BTC 0.0899656518534476<br>CEL 32.745740401923<br>ETH 1.74085288818321<br>MATIC 913.999358762005<br>USDC 0.000000786324786326 | | | ETH 6.2006795584222 28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522499 | SIMON WOODS | ADDRESS REDACTED | | | ADA 0.00510581444542183<br>BTC 0.0000000959418860193<br>CEL 0.006127820569977452<br>ETH 0.0000000836593654606<br>USDC 0.0021<br>XRP 0.006052 | | | |
| 3.1.522500 | SIMON WOODS | ADDRESS REDACTED | | | ADA 0.0000000457555530939<br>BNB 0.0000000077536923203<br>BTC 0.000000000317760098<br>CEL 462.72314724806<br>USDC 484.475516 | | | |
| 3.1.522501 | SIMON WRIGHT | ADDRESS REDACTED | | | BTC 0.000744596062325437<br>CEL 0.27515006570664<br>DOT 0.0142618005538558<br>ETH 0.00628892879664<br>LUNC 0.0429508094663992<br>MATIC 0.19006470120682<br>SNX 0.000095842048639422<br>SOL 0.00931014384898818<br>USDT ERC20 0.00620504840072116 | | | |
| 3.1.522502 | SIMON WU | ADDRESS REDACTED | | | 1INCH 46.0917156641858<br>AAVE 0.0027091506120927<br>ADA 173.653445427807<br>BAT 0.00439980327692<br>BCH 0.00344750669742048<br>BNT 27.0979354709122<br>BSV 1.27411383578713<br>BTC 0.000336486127023<br>COMP 1.78218911930947<br>DASH 2.6924583413933<br>DOT 6.09960530453<br>EOS 40.1766199277691<br>ETC 10.5949151437642<br>ETH 0.00483271668192<br>KNC 133.29283415830<br>LINK 0.0343115188011364<br>LTC 0.0045933921230265<br>MANA 1195.2304482919<br>MATIC 1.18146099645683<br>OMG 60.9339064052838<br>SGB 37.9738547692747<br>SNX 37.041901142654<br>UMA 19.1664466505085<br>UNI 0.03496297470605 59<br>XLM 1847.666349000136<br>XRP 0.1909483159344<br>ZEC 2.17929089654065<br>ZRX 197.267988268934 | | | |
| 3.1.522503 | SIMON XIAO | ADDRESS REDACTED | | | BNB 0.0004771162680192 5<br>BTC 0.00000229048153882 5<br>CEL 0.0578134335407476<br>ETH 0.0000235518372584<br>USDT ERC20 0.00154856238862644 | | | |
| 3.1.522504 | SIMON XIAO | ADDRESS REDACTED | | | BNB 0.0000735652104322 38<br>BTC 0.00000000277087633 57<br>ETH 1.8504852098556 08 -05<br>USDT ERC20 0.0770086525 36184 | | | |
| 3.1.522505 | SIMON XU | ADDRESS REDACTED | | | LTC 0.0166711118514832 | | | |
| 3.1.522506 | SIMON YATES | ADDRESS REDACTED | | | ADA 607.85566329845 5<br>BTC 0.0002456454646075473<br>CEL 1521.31629045875<br>DOT 0.25799461599347<br>ETH 0.24586470376187 7<br>MCDAI 40.1039360464349<br>SNX 29.358777396287<br>USDC 0.196274854700375<br>XRP 0.12489385382147 3 | | | |
| 3.1.522507 | SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | | | AVAX 1.00376<br>BTC 0.5505511643492 07<br>CEL 27430.165272101 7<br>DOT 10.528545664602 8<br>ETH 0.528657264833093<br>LTC 1.12719820356569<br>SOL 1.0011<br>USDC 9.576267789872 72<br>XTZ 10.99858<br>ZRX 951.314798488685 | | | |
| 3.1.522508 | SIMON YEUNG | ADDRESS REDACTED | | | BTC 0.0259 | | | |
| 3.1.522509 | SIMON YONG | ADDRESS REDACTED | | | CEL 26.1671502072 29 | | | |
| 3.1.522510 | SIMON YUSUPOV | ADDRESS REDACTED | | | BTC 0.0162730722113655<br>ETH 0.0116133238630441<br>1INCH 507.18328295823 98<br>BAT 93.8577317910 52<br>BTC 0.9083983037 1051<br>EOS 2098.48079936163<br>MATIC 10974.51337016 12<br>SNX 2455.82874281892<br>USDC 0.02920069289508 21<br>XLM 73186.251910996 1<br>ZEC 241.908386062841<br>ZRX 12199.256426314 5 | | | |
| 3.1.522511 | SIMON ZAHND | ADDRESS REDACTED | | | CEL 257.950502466715<br>ETH 0.0000000943324364 09<br>SNX 0.01573498924845 54 | | | |
| 3.1.522512 | SIMON ZAHND | ADDRESS REDACTED | | | BTC 0.0003592529685834 73 | | | |
| 3.1.522513 | SIMON ZAJC | ADDRESS REDACTED | | | ADA 1302.879640318 65<br>BNB 1.184880659341 46<br>BTC 0.5570884779392 52<br>CEL 4088.68914846094<br>DOT 38.0368605220481<br>ETH 6.6798370097409<br>MATIC 37177.51512594 67<br>PAXG 1.018637851520 33<br>SNX 263.250761555403<br>USDT ERC20 586.120991397 92 | | | |
| 3.1.522514 | SIMON ZAJÍČEK | ADDRESS REDACTED | | | USDC 0.0007044020128 9614<br>CEL 14.193167173883 8<br>ETH 0.17631415<br>LTC 1.218098 | | | |
| 3.1.522515 | SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | | | BTC 0.0016444160599308 2<br>DOT 42.4021304461427 | | | |
| 3.1.522516 | SIMON ZAWADA | ADDRESS REDACTED | | | BTC 0.0000003659918105 9 | | | |
| 3.1.522517 | SIMON ZDRENKA | ADDRESS REDACTED | | | BTC 0.0073100156549313<br>ETH 0.117610011476892 | | | |
| 3.1.522518 | SIMON ZENG | ADDRESS REDACTED | | | ADA 0.87410127714915<br>BTC 0.0026201642129187 7<br>ETH 0.0097042055797154<br>MATIC 6.68105822440334<br>USDT ERC20 1.107038195 30464 | USDT ERC20 0.00000008041434689 | | |
| 3.1.522519 | SIMON ZEGLER | ADDRESS REDACTED | | | CEL 10.5179865382698 | | | |
| 3.1.522520 | SIMON ZIMMER | ADDRESS REDACTED | | | BTC 0.2566568394644 95<br>DOT 17.832312085401 7 | | | |
| 3.1.522521 | SIMON ZIMMER | ADDRESS REDACTED | | | ADA 28.4178577473929<br>BAT 40.167019397112 7<br>BNB 11.2799621123389<br>BTC 2.1796115450502 4<br>CEL 2.73937514524924<br>DOT 1058.82501230402<br>EOS 0.0664479767105259<br>ETH 25.882561911047 6<br>LINK 0.0210524820898868<br>LTC 0.00381985010079 91<br>MATIC 9710.540867488 08<br>OMG 24.011540680683 8<br>SGB 249.4743175583 1<br>SNX 0.010082174377 5556<br>USDC 0.00000009967911955 76<br>USDT ERC20 0.1689659999434 4<br>XLM 0.82927015680507 9<br>XRP 0.00000030478716 2753 | | | |
| 3.1.522522 | SIMON ZOHER | ADDRESS REDACTED | | | CEL 184.932984462 87<br>ETH 3.41 | | | |
| 3.1.522523 | SIMONA AGNELLI | ADDRESS REDACTED | | | BTC 0.0000000635161191708<br>CEL 0.00009438433688878 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522524 | SIMONA AMARADIO | ADDRESS REDACTED | | | ADA 0.30005667753431<br>BTC 0.000133210466883174<br>USDC 0.335252638026604 | | | |
| 3.1.522525 | SIMONA ANDREI | ADDRESS REDACTED | | | BTC 0.00006047070433012<br>DOT 0.011463001218907<br>LTC 0.000719153614513467 | | | |
| 3.1.522526 | SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | | | BTC 0.02508485783820<br>CEL 8.700315851315315<br>ETH 1.013495596800079 | | | |
| 3.1.522527 | SIMONA BALDARI | ADDRESS REDACTED | | | 1INCH 165.160036217228<br>AAVE 1.577782603898071<br>BTC 0.00000059775265704<br>DOT 8.838209516834<br>KNC 80.501558751585<br>LINK 15.32949593043<br>SNX 54.758623471505<br>SUSHI 9.66417970672474<br>USDC 0.00906828390160218<br>XTZ 10.674761680798 | | | |
| 3.1.522528 | SIMONA BUCUR | ADDRESS REDACTED | | Yes | BTC 0.6910852915932222<br>CEL 2161.75984318251<br>ETH 20.14568587675509<br>USDT ERC20 201.277766024596 | | | BTC 1.76281975465694 |
| 3.1.522529 | SIMONA CAPASSO | ADDRESS REDACTED | | | BNB 0.0000000042205323319<br>BTC 0.00000039784069899<br>CEL 80.2692624400742<br>COMP 0.08762744<br>ETH 0.012224752363469<br>LTC 0.00006323<br>USDT ERC20 0.0000004000874603S | | | |
| 3.1.522530 | SIMONA CERUNDOLO | ADDRESS REDACTED | | | BTC 0.0000050738886299<br>CEL 0.000112830247467924<br>ETH 0.000150091983700075 | | | |
| 3.1.522531 | SIMONA CHIZZI | ADDRESS REDACTED | | | BTC 0.001368323757246053<br>USDC 0.362322136377623 | | | |
| 3.1.522532 | SIMONA CHLADKOVA | ADDRESS REDACTED | | | BTC 0.000433520546457 | | | |
| 3.1.522533 | SIMONA CHLADKOVA | ADDRESS REDACTED | | | BTC 0.05398945972849943<br>CEL 1.3246859061580<br>ETH 0.31783644537498 | | | |
| 3.1.522534 | SIMONA COFANO | ADDRESS REDACTED | | | BTC 0.01061178528807743<br>CEL 3.751296769427243<br>ETH 0.06877595 | | | |
| 3.1.522535 | SIMONA CORDINI | ADDRESS REDACTED | | | ADA 0.000000640300603966<br>BNB 0.00093788476425632B<br>BTC 0.017214034935681<br>CEL 1.923823865939424<br>MCDAI 70<br>USDT ERC20 2.7451672138115 | | | |
| 3.1.522536 | SIMONA COZMA | ADDRESS REDACTED | | | CEL 49.4716712762237<br>ETH 0.68145161934565 | | | |
| 3.1.522537 | SIMONA CSILAG | ADDRESS REDACTED | | | BTC 0.00237441017303444<br>ETH 0.20664349865B517 | | | |
| 3.1.522538 | SIMONA CUSUMANO | ADDRESS REDACTED | | | ADA 220.641466629629<br>BTC 0.00228244267420753<br>CEL 6.10044715568912<br>LTC 1.400931588771S8 | | | |
| 3.1.522539 | SIMONA DANIELA MICU | ADDRESS REDACTED | | | BTC 0.000023042379787S<br>USDC 0.263685726873936 | | | |
| 3.1.522540 | SIMONA DITULLIO | ADDRESS REDACTED | | | ADA 283.22161765302S<br>BTC 0.066181176620453S<br>CEL 0.337133917519994962<br>ETH 0.73608971299615J | | | |
| 3.1.522541 | SIMONA DUMITRU | ADDRESS REDACTED | | | BTC 0.27185437821062J4<br>ETH 3.15448816400996 | | | |
| 3.1.522542 | SIMONA FANUTZA | ADDRESS REDACTED | | | BNB 0.00086593022752J405<br>BTC 0.0000004979518862J | | | |
| 3.1.522543 | SIMONA FERRANTE | ADDRESS REDACTED | | | BTC 0.0000005000041734738<br>CEL 0.00263541400409634<br>USDC 0.4347566788811271 | | | |
| 3.1.522544 | SIMONA FESSLER | ADDRESS REDACTED | | | BTC 0.02254683221575488<br>COMP 0.764252066601B3<br>DOT 8.605336605548B7<br>ETH 0.5325007749612567<br>LINK 6.19147744070433<br>ZRX 110.085071562029 | | | |
| 3.1.522545 | SIMONA GALASSI | ADDRESS REDACTED | | | BTC 0.00001807471080B089<br>CEL 0.25372009590J2 | | | |
| 3.1.522546 | SIMONA GLIGOROVSKA | ADDRESS REDACTED | | | BTC 0.000015968282558703 | | | |
| 3.1.522547 | SIMONA GUNAROVA | ADDRESS REDACTED | | | BTC 0.00000053372727B821<br>BTC 0.00390610078253007<br>LTC 0.000513920917461422 | | | |
| 3.1.522548 | SIMONA HAMERŠAK | ADDRESS REDACTED | | | BTC 3.16172167512999E-07<br>ETH 0.00012044818594400037<br>XRP 0.23164631241706B | | | |
| 3.1.522549 | SIMONA HANNA | ADDRESS REDACTED | | | BTC 0.00000063851639252<br>CEL 329.979624178824<br>ETH 0.000000078J8654136<br>MCDAI 0.0000163044878070B27<br>UNI 0.00007983027550225<br>USDT ERC20 0.51347988090117<br>XLM 0.00000045447917424 | | | |
| 3.1.522550 | SIMONA HAVIAROVA | ADDRESS REDACTED | | | BTC 0.0000000368970775G<br>CEL 0.20686670937105J7 | | | |
| 3.1.522551 | SIMONA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.013652250057137J<br>ETH 0.14927487526372B<br>MATIC 854.397225112328<br>USDC 210.266435662328<br>XLM 0.0263703378500749<br>XRP 221.816967969972 | | | |
| 3.1.522552 | SIMONA HRASTNIK | ADDRESS REDACTED | | | BTC 0.0000000035783741T<br>CEL 0.0091068465857879 | | | |
| 3.1.522553 | SIMONA HUDECOVA | ADDRESS REDACTED | | | BTC 0.00000297617272667 | | | |
| 3.1.522554 | SIMONA ICHNATIKOVA | ADDRESS REDACTED | | | BTC 0.00001354185121917B | | | |
| 3.1.522555 | SIMONA KORDACOVA | ADDRESS REDACTED | | | BTC 0.028315055620927<br>ETH 0.03618645326867T<br>LINK 2.06911095139246<br>LTC 0.33877423581484 | | | |
| 3.1.522556 | SIMONA KRSTEVSKA | ADDRESS REDACTED | | | 1INCH 11.71535003047227<br>EOS 15.116801900139<br>MATIC 161.122846082228<br>XLM 301.90180693173 | | | |
| 3.1.522557 | SIMONA KURDALIEVA | ADDRESS REDACTED | | | BNB 1.594570342205J<br>BTC 0.12708289003856J3<br>CEL 2011.95408841932<br>ETH 4.080161557036511 | | | |
| 3.1.522558 | SIMONA LUBERTI | ADDRESS REDACTED | | | BTC 0.006330846472657I<br>CEL 2.462616772239T9<br>ETH 0.16962315361228J<br>LTC 1.08196449003669<br>MCDAI 30 | | | |
| 3.1.522559 | SIMONA LUNGU | ADDRESS REDACTED | | | BTC 0.00181110711221423<br>CEL 171.855960631J<br>ETH 2.352216957066J13 | | | |
| 3.1.522560 | SIMONA MALMIGE | ADDRESS REDACTED | | | BTC 0.00749075971833J57<br>CEL 5.141199343427J35<br>ETH 0.17788981054961J | | | |
| 3.1.522561 | SIMONA MALY | ADDRESS REDACTED | | | BTC 0.107886350784203 | | | |
| 3.1.522562 | SIMONA MARTINKOVÁ | ADDRESS REDACTED | | | BTC 0.000021461214169391<br>CEL 3.298587274332S | | | |
| 3.1.522563 | SIMONA MAZAŇOVÁ | ADDRESS REDACTED | | | ADA 189.78517859346<br>BTC 0.0141853882153889<br>CEL 0.07531908277505B1 | | | |
| 3.1.522564 | SIMONA MAŽIKE | ADDRESS REDACTED | | | CEL 0.01357128809610T7<br>ETH 0.00007954462758212<br>MATIC 0.283281915160199 | | | |
| 3.1.522565 | SIMONA MAZZOLA | ADDRESS REDACTED | | | BTC 0.000706256912353725<br>CEL 0.700260616334648 | | | |
| 3.1.522566 | SIMONA MIZGAITIENE | ADDRESS REDACTED | | | MATIC 113.0023908406<br>USDT ERC20 54.842867575526 | | | |
| 3.1.522567 | SIMONA MLADENOVA YORDANOVA | ADDRESS REDACTED | | | BTC 0.016125595751944S | | | |
| 3.1.522568 | SIMONA MONICA DI BUONO | ADDRESS REDACTED | | | BTC 0.00170598980665164<br>CEL 3.180805821736T2<br>SOL 4.5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522569 | SIMONA OVERBERG | ADDRESS REDACTED | | | BTC 0.000000011933959023 | | | |
| 3.1.522570 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 7.580487445806999E-06 | | | |
| | | | | | LTC 0.00164509941540032 | | | |
| | | | | | USDC 0.00294641526976889 | | | |
| 3.1.522571 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 0.00000017903495722 | | | |
| | | | | | USDC 0.69535769016748 | | | |
| 3.1.522572 | SIMONA PAGLIANI | ADDRESS REDACTED | | | BTC 2.092465776447996E-06 | | | |
| | | | | | CEL 0.00328471678453378 | | | |
| | | | | | LTC 0.00136150558937054 | | | |
| | | | | | USDC 0.326029609933079 | | | |
| 3.1.522573 | SIMONA PAPPALARDO | ADDRESS REDACTED | | | BTC 0.00014069572668315 | | | |
| | | | | | CEL 3.49716442016681 | | | |
| | | | | | DOT 12.4797529865395 | | | |
| | | | | | USDC 1029.78456224059 | | | |
| 3.1.522574 | SIMONA PASQUALINI | ADDRESS REDACTED | | | BTC 0.32495311 | | | |
| | | | | | CEL 245.051552537163 | | | |
| | | | | | LINK 52.8647019 | | | |
| 3.1.522575 | SIMONA PERNA | ADDRESS REDACTED | | | BTC 0.010556366090667853 | | | |
| | | | | | CEL 9.93523933136 | | | |
| 3.1.522576 | SIMONA PIERI | ADDRESS REDACTED | | | BTC 0.025636603107579 7 | | | |
| | | | | | CEL 1.717221819011 | | | |
| | | | | | MCDAI 70.4726083972977 | | | |
| 3.1.522577 | SIMONA PLEVOVA | ADDRESS REDACTED | | | BTC 0.09742194314503335 | | | |
| | | | | | CEL 15.629330490896 1 | | | |
| 3.1.522578 | SIMONA POERIO | ADDRESS REDACTED | | | BTC 0.00130444235899902 | | | |
| | | | | | CEL 1.33906827589646 | | | |
| | | | | | USDT ERC20 0.71735201412100 2 | | | |
| 3.1.522579 | SIMONA POLLÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000512796450861074 | | | |
| | | | | | USDT ERC20 0.376972637496939 | | | |
| 3.1.522580 | SIMONA RESTA | ADDRESS REDACTED | | | ADA 0.138773938994303 | | | |
| | | | | | BNB 0.0007108089655869063 | | | |
| | | | | | BTC 0.00000023685645790 4 | | | |
| | | | | | BUSD 0.826286911223484 | | | |
| | | | | | USDC 0.132427486361987 | | | |
| 3.1.522581 | SIMONA RINGIENE | ADDRESS REDACTED | | | BTC 0.052465189783702 | | | |
| | | | | | CEL 1.635242368698 6 | | | |
| | | | | | USDT ERC20 0.320681114471225 | | | |
| 3.1.522582 | SIMONA ROSANO | ADDRESS REDACTED | | | BTC 0.00100754598354819 | | | |
| | | | | | CEL 0.90860801960544 9 | | | |
| | | | | | USDC 468.599757205581 | | | |
| 3.1.522583 | SIMONA SAMOILIOUK | ADDRESS REDACTED | | | BTC 0.05055823609902 19 | | | |
| | | | | | CEL 5.77482770814256 | | | |
| | | | | | DOT 4 | | | |
| | | | | | ETH 1.07808551364199 | | | |
| | | | | | MANA 680 | | | |
| | | | | | XRP 184.477010616747 | | | |
| 3.1.522584 | SIMONA SCHNEIDEROVÁ | ADDRESS REDACTED | | | BTC 0.036146923807505 3 | | | |
| 3.1.522585 | SIMONA SCHREIBEROVÁ | ADDRESS REDACTED | | | LTC 0.002909045519212942 | | | |
| | | | | | MCDAI 0.131615869620524 | | | |
| 3.1.522586 | SIMONA SERAFIMOVSKA | ADDRESS REDACTED | | | BTC 0.000000006292752892 | | | |
| | | | | | CEL 0.118709008365382 | | | |
| 3.1.522587 | SIMONA SEU | ADDRESS REDACTED | | | BTC 0.000001437529900888 | | | |
| | | | | | CEL 0.127606804517101 | | | |
| | | | | | ETH 0.0001066860867773 | | | |
| 3.1.522588 | SIMONA SEVCIKOVA | ADDRESS REDACTED | | | BTC 0.00727173 | | | |
| | | | | | CEL 8.35014064435523 | | | |
| 3.1.522589 | SIMONA SITA' | ADDRESS REDACTED | | | BTC 0.01287642788972 98 | | | |
| 3.1.522590 | SIMONA SKUDOVA | ADDRESS REDACTED | | | ADA 827.733755980861 | | | |
| | | | | | BTC 0.000016993350172645 | | | |
| | | | | | CEL 261.360421267992 | | | |
| | | | | | ETH 1.02768871345775 | | | |
| | | | | | LINK 7.45 | | | |
| | | | | | USDT ERC20 260 | | | |
| 3.1.522591 | SIMONA TASCA ION | ADDRESS REDACTED | | | ADA 0.834407692679872 | | | |
| | | | | | BTC 0.000004506241879134 7 | | | |
| | | | | | CEL 0.65474615454342 5 | | | |
| 3.1.522592 | SIMONA TOSITTI | ADDRESS REDACTED | | | ETH 0.0869858055261819 | | | |
| 3.1.522593 | SIMONA TRAYKOVA | ADDRESS REDACTED | | | CEL 0.803413692015866 | | | |
| 3.1.522594 | SIMONA TURKOVA | ADDRESS REDACTED | | | BTC 0.00107261357661759 | | | |
| | | | | | USDT ERC20 1.21704699421201 | | | |
| 3.1.522595 | SIMONA VALERIANI | ADDRESS REDACTED | | | CEL 0.371544991918586 | | | |
| 3.1.522596 | SIMONA VYROSTKOVA | ADDRESS REDACTED | | | BTC 0.0270053372353132 | | | |
| | | | | | CEL 524.813900816 25 | | | |
| | | | | | DOT 18.69912385 | | | |
| | | | | | ETH 0.51259873 | | | |
| 3.1.522597 | SIMONA YANKOVA | ADDRESS REDACTED | | | ADA 229.398723032773 | | | |
| | | | | | BTC 0.00086993226759845 8 | | | |
| 3.1.522598 | SIMONA ZANINI | ADDRESS REDACTED | | | BTC 0.05208749387910 85 | | | |
| | | | | | ETH 0.796274097449528 | | | |
| 3.1.522599 | SIMONA ZUNKO | ADDRESS REDACTED | | | ADA 0.15955608934881 9 | | | |
| | | | | | BNB 0.00187847632407808 | | | |
| | | | | | BTC 0.000001307241014 84 | | | |
| | | | | | ETH 2.74430058404999E-07 | | | |
| | | | | | MCDAI 0.35712143438338 3 | | | |
| | | | | | USDC 1.35762477316599 | | | |
| | | | | | USDT ERC20 0.439662045083 96 | | | |
| 3.1.522600 | SIMONA-ANCUTA FLOREA | ADDRESS REDACTED | | | BTC 0.0000038617292665 02 | | | |
| | | | | | CEL 3.03394180382 78 | | | |
| | | | | | SNX 18.872 | | | |
| | | | | | USDC 0.007 | | | |
| | | | | | XMP 0.00000041097558258 | | | |
| 3.1.522601 | SIMONAS BALTENIS | ADDRESS REDACTED | | | BTC 0.00109706240452226 | | | |
| 3.1.522602 | SIMONAS BANIKAUSKAS | ADDRESS REDACTED | | | ETH 0.178064359719232 | | | |
| | | | | | BTC 0.000840852599664066 | | | |
| | | | | | CEL 16.5839685699627 | | | |
| | | | | | COMP 0.06103393 | | | |
| 3.1.522603 | SIMONAS BERENIS | ADDRESS REDACTED | | | KLM 93.9161951 | | | |
| | | | | | BTC 0.000481119292786146 | | | |
| | | | | | CEL 10.9080845579575 | | | |
| | | | | | ETH 0.0039356673108 8508 | | | |
| 3.1.522604 | SIMONAS CIUTA | ADDRESS REDACTED | | | SUSDC 8.42587073202223 | | | |
| | | | | | BTC 0.00437297778517809 | | | |
| | | | | | CEL 54.2298787930062 | | | |
| | | | | | ETH 1.18706881066737 | | | |
| | | | | | SGB 330.711670366491 | | | |
| 3.1.522605 | SIMONAS DARGUZAA | ADDRESS REDACTED | | | BTC 0.05494206 | | | |
| | | | | | CEL 62.565067370461 5 | | | |
| 3.1.522606 | SIMONAS JAKUBONIS | ADDRESS REDACTED | | | BTC 0.00000000701293254 | | | |
| | | | | | CEL 89.6545884430516 | | | |
| | | | | | ETH 0.3861559526015508 | | | |
| | | | | | USDT ERC20 1644.844803 | | | |
| 3.1.522607 | SIMONAS MALAKAS | ADDRESS REDACTED | | | ADA 1.43382483721273 | | | |
| | | | | | BTC 0.00042250180922023 9 | | | |
| | | | | | CEL 3.33493885577998 | | | |
| | | | | | COMP 0.000585119886353786 | | | |
| | | | | | DOT 1.19341745960256 | | | |
| | | | | | ETH 0.00736507964552514 | | | |
| | | | | | MATIC 435.515422481205 | | | |
| | | | | | SNX 0.2645951252761 8 | | | |
| 3.1.522608 | SIMONAS PETRAITIS | ADDRESS REDACTED | | | CEL 0.0000025748103373912 | | | |
| | | | | | XRP 0.00608928535520977 | | | |
| 3.1.522609 | SIMONAS SAKALYS | ADDRESS REDACTED | | | BTC 1.084018784938136 | | | |
| | | | | | ETH 24.1332266695255 | | | |
| | | | | | USDC 42.4713789319 22 | | | |
| | | | | | USDT ERC20 9.30485581110318 | | | |
| | | | | | KLM 399.8321933612356 | | | |
| 3.1.522610 | SIMONAS SEMCSINAS | ADDRESS REDACTED | | | BTC 0.000477136214422431 | | | |
| | | | | | CEL 34.7905179219667 | | | |
| | | | | | ETH 0.15316789 | | | |
| 3.1.522611 | SIMONDEEP RAI | ADDRESS REDACTED | | | ADA 0.28042354210217 1 | | | |
| | | | | | BTC 0.000150012257107 | | | |
| | | | | | CEL 0.02028232813482 | | | |
| | | | | | ETH 0.29248276576374 2 | | | |
| | | | | | MATIC 890.564996923408 | | | |
| | | | | | MCDAI 0.016017899770387 3 | | | |
| | | | | | USDC 15.7129808184259 | | | |
| 3.1.522612 | SIMONE ACCORNERO | ADDRESS REDACTED | | | AAVE 2.2521 | | | |
| | | | | | CEL 16.4943313615872 | | | |
| | | | | | UNI 44.4 | | | |
| 3.1.522613 | SIMONE ACQUISTAPACE | ADDRESS REDACTED | | | BTC 0.00264385420216012 | | | |
| | | | | | CEL 0.23436550465868 1 | | | |
| 3.1.522614 | SIMONE ADT | ADDRESS REDACTED | | | BTC 0.000004000427283636 | | | |
| | | | | | LTC 0.00096487355702954 7 | | | |
| | | | | | USDT ERC20 0.50303683231277 7 | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522615 | SIMONE ALLEN | ADDRESS REDACTED | | | USDC 0.00413255311188558 | | | |
| 3.1.522616 | SIMONE ALTENHUBER | ADDRESS REDACTED | | | BTC 0.00163046401697965 | | | |
| 3.1.522617 | SIMONE AMARI | ADDRESS REDACTED | | | BTC 1.02591376242521 | | | |
| | | | | | LINK 275.088178398822 | | | |
| | | | | | USDC 15406.0805269267 | | | |
| | | | | | USDT ERC20 3291.67139659819 | | | |
| | | | | | WBTC 0.0750513825444636 | | | |
| 3.1.522618 | SIMONE ANGELINI | ADDRESS REDACTED | | | CEL 0.833663635533104 | | | |
| | | | | | MATIC 0.0791605893909296 | | | |
| | | | | | SNX 0.0183962161293633 | | | |
| 3.1.522619 | SIMONE ANTONELLI | ADDRESS REDACTED | | | BCH 0.0001470604284398996 | | | |
| | | | | | BTC 0.3490183488322225 | | | |
| | | | | | CEL 5.38334278454708 | | | |
| | | | | | ETC 2.17790368491846 | | | |
| | | | | | ETH 3.64933948425093 | | | |
| | | | | | LTC 1.01006319429898 | | | |
| | | | | | SGB 35.3735944685517 | | | |
| | | | | | XRP 0.00000001413559472 | | | |
| 3.1.522620 | SIMONE AQUILANTI | ADDRESS REDACTED | | | ADA 0.2212704800973316 | | | |
| | | | | | BTC 0.0000003153824726 46 | | | |
| | | | | | CEL 0.207747373737598 | | | |
| | | | | | USDT ERC20 0.45885085840 65257 | | | |
| 3.1.522621 | SIMONE ARMANI | ADDRESS REDACTED | | | ADA 638.040406009288 | | | |
| | | | | | BNB 0.7026308877722 | | | |
| | | | | | BTC 0.00095138367535 7941 | | | |
| | | | | | ETH 0.236077510263764 | | | |
| 3.1.522622 | SIMONE ASCARI | ADDRESS REDACTED | | | BTC 0.0009093409209202 6767 | | | |
| | | | | | CEL 12.4293996029819 | | | |
| | | | | | ETH 0.1909047 | | | |
| 3.1.522623 | SIMONE ASSALI | ADDRESS REDACTED | | | ADA 0.4010531055141 | | | |
| | | | | | BTC 0.0864913023642874 | | | |
| | | | | | ETH 0.8518328859797 4 | | | |
| 3.1.522624 | SIMONE ATZORI | ADDRESS REDACTED | | | BTC 0.0812889537343126 | | | |
| | | | | | ETH 0.752254356804962 | | | |
| | | | | | MCDAI 74.3125663842344 | | | |
| | | | | | USDT ERC20 5.198882417 28531 | | | |
| 3.1.522625 | SIMONE AUSIO | ADDRESS REDACTED | | | ADA 40.3594023773805 | | | |
| | | | | | BTC 0.007636783419147148 | | | |
| | | | | | CEL 0.168571154813607 | | | |
| | | | | | ETH 0.0487053990667476 | | | |
| 3.1.522626 | SIMONE BACCELLA | ADDRESS REDACTED | | | BTC 0.0384553946036946 | | | |
| | | | | | CEL 24.4310538562461 | | | |
| 3.1.522627 | SIMONE BACIGALUPI | ADDRESS REDACTED | | | BTC 0.000010741442452988 | | | |
| | | | | | CEL 0.01324848599851922 | | | |
| | | | | | SOL 0.00361170347496346 | | | |
| 3.1.522628 | SIMONE BALDASSARI | ADDRESS REDACTED | | | BTC 0.00000000884248992 6 | | | |
| | | | | | CEL 0.0001463114251271 26 | | | |
| | | | | | MCDAI 0.000027248369875935 | | | |
| | | | | | USDC 0.0000008286461553846 | | | |
| 3.1.522629 | SIMONE BALIN | ADDRESS REDACTED | | | BTC 0.000495301687128412 | | | |
| | | | | | USDC 0.175752712148089 | | | |
| 3.1.522630 | SIMONE BARBERIS | ADDRESS REDACTED | | | CEL 28.2645970182055 | | | |
| | | | | | USDC 497 | | | |
| 3.1.522631 | SIMONE BARTALI | ADDRESS REDACTED | | | BTC 0.00031152748959529 5 | | | |
| | | | | | CEL 9.41445121889704 | | | |
| | | | | | ETH 0.0004804292245 30889 | | | |
| | | | | | USDT ERC20 0.2901726884013 | | | |
| | | | | | XLM 0.1462128 | | | |
| 3.1.522632 | SIMONE BASSETTI | ADDRESS REDACTED | | | BTC 0.000013342612701 97 | | | |
| | | | | | USDT ERC20 0.5119351482340 96 | | | |
| 3.1.522633 | SIMONE BATTISTINI | ADDRESS REDACTED | | | BTC 0.0002122671282914 29 | | | |
| | | | | | ETH 0.00006046134140310 44 | | | |
| | | | | | PAXG 0.000001830576704 4166 | | | |
| | | | | | USDT ERC20 10.67192525548 64 | | | |
| | | | | | XAUT 0.0027887889168088 4 | | | |
| 3.1.522634 | SIMONE BAVETTA | ADDRESS REDACTED | | | BTC 0.000857666928336331 | | | |
| | | | | | CEL 0.5630154080876922 | | | |
| | | | | | USDT ERC20 263.412878727992 | | | |
| 3.1.522635 | SIMONE BECCACCIOLI | ADDRESS REDACTED | | | BNB 0.0301214914362 17 | | | |
| | | | | | BTC 0.15564435248502 | | | |
| | | | | | ETH 0.00139041904183474653 | | | |
| 3.1.522636 | SIMONE BEELOO | ADDRESS REDACTED | | | CEL 0.86641148715934 3 | | | |
| 3.1.522637 | SIMONE BENJAMIN | ADDRESS REDACTED | | | XRP 98.642855 | | | |
| | | | | | CEL 1.48079443648483 | | | |
| 3.1.522638 | SIMONE BERGAMINI | ADDRESS REDACTED | | | ETH 0.03459774 | | | |
| 3.1.522639 | SIMONE BERNABEI | ADDRESS REDACTED | | | BTC 0.005730356472920316 | | | |
| | | | | | EOS 0.0000127626417541213 | | | |
| | | | | | CEL 0.2200766993499 4 | | | |
| 3.1.522640 | SIMONE BERNARDELLI | ADDRESS REDACTED | | | ETH 0.000067575932179409 | | | |
| | | | | | BTC 0.00022988186954214 9 | | | |
| | | | | | CEL 1.0674617890460 4 | | | |
| | | | | | USDC 1.8846947659 7444 | | | |
| 3.1.522641 | SIMONE BERNO | ADDRESS REDACTED | | | BTC 0.000615494925572203 | | | |
| | | | | | CEL 73.6435975113227 | | | |
| | | | | | EOS 103.143200770627 | | | |
| | | | | | MATIC 1.935768270425 46 | | | |
| | | | | | USDC 0.004352473680916 89 | | | |
| 3.1.522642 | SIMONE BERTO | ADDRESS REDACTED | | | BTC 0.0013303790663355 9 | | | |
| | | | | | USDC 2433.65930883322 | | | |
| 3.1.522643 | SIMONE BERTOLDI | ADDRESS REDACTED | | | ADA 0.0886633476243432 | | | |
| | | | | | BNB 0.0017994346032091 9 | | | |
| | | | | | BTC 0.00008178525765932 4 | | | |
| | | | | | CEL 1.10839581958277 | | | |
| | | | | | DOT 0.052002534737025 8 | | | |
| | | | | | ETH 0.00112202808350611 | | | |
| | | | | | USDC 12.453680363566 3 | | | |
| | | | | | USDT ERC20 468.234795 24472 | | | |
| | | | | | XRP 0.1856289112360852 | | | |
| 3.1.522644 | SIMONE BERTOLI | ADDRESS REDACTED | | | BTC 0.0000012992092905 32 | | | |
| | | | | | EOS 0.0002972761854548053 | | | |
| | | | | | ETH 0.0000043436422270 09 | | | |
| | | | | | LTC 1.16348589820189E-05 | | | |
| | | | | | MATIC 0.03707113554082775 | | | |
| | | | | | UMA 0.009933444330 1284 | | | |
| 3.1.522645 | SIMONE BEUTEL | ADDRESS REDACTED | | | BCH 0.06483485 | | | |
| | | | | | BSV 0.06483485 | | | |
| | | | | | BTC 0.1701006847895 99 | | | |
| | | | | | CEL 388.362520679799 | | | |
| | | | | | ETH 1.98709463 | | | |
| | | | | | LTC 5.11392067 | | | |
| | | | | | USDC 995.013979 | | | |
| 3.1.522646 | SIMONE BIANCHI | ADDRESS REDACTED | | | BTC 0.0041635123576261 7 | | | |
| | | | | | CEL 79.5908703696753 | | | |
| | | | | | ETH 19.1484718423863 | | | |
| | | | | | USDC 116499.652877033 | | | |
| 3.1.522647 | SIMONE BIANCHI | ADDRESS REDACTED | | | BTC 0.0000008082993396 33 | | | |
| | | | | | BUSD 0.599007779560214 | | | |
| | | | | | MCDAI 0.0772350866283768 | | | |
| | | | | | USDC 0.2506677503001 73 | | | |
| 3.1.522648 | SIMONE BIGARAN | ADDRESS REDACTED | | | BTC 0.001137190064113091 | | | |
| | | | | | CEL 16.0694024096643 | | | |
| | | | | | USDC 493.989113 | | | |
| 3.1.522649 | SIMONE BIGUZZI | ADDRESS REDACTED | | | BTC 6.301102368599990 07 | | | |
| | | | | | USDC 1.0106817207 6435 | | | |
| 3.1.522650 | SIMONE BLASO | ADDRESS REDACTED | | | BTC 0.0010949540320440 1 | | | |
| | | | | | USDT ERC20 847.1761863403 71 | | | |
| 3.1.522651 | SIMONE BLATCH | ADDRESS REDACTED | | | CEL 0.0000338661165587 06 | | | |
| 3.1.522652 | SIMONE BLATCH | ADDRESS REDACTED | | | ADA 4861 | | | |
| | | | | | BTC 2.09909854413692 | | | |
| | | | | | CEL 12086.8402365813 | | | |
| | | | | | DOT 240.054741 | | | |
| | | | | | ETH 37.56932 | | | |
| | | | | | LINK 231.39819 | | | |
| | | | | | MATIC 30602.5162526527 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | PAXG 0.243011068064 | | | |
| | | | | | SNX 344.6 | | | |
| | | | | | SUSHI 99.03792 | | | |
| | | | | | UNI 895.58943520380 1 | | | |
| | | | | | USDC 95636.629385 | | | |
| | | | | | USDT ERC20 80.693667 | | | |
| | | | | | XLM 4969.99996 | | | |
| | | | | | XRP 5593.86065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522653 | SIMONE BONDI | ADDRESS REDACTED | | | ADA 0.166249948495458<br>BNB 0.00171024367152814<br>BTC 0.0000012803579839123<br>CEL 0.5321138851184877<br>USDT ERC20 5.23737360485605 | | | |
| 3.1.522654 | SIMONE BONORA | ADDRESS REDACTED | | | BTC 0.000126300270074163<br>CEL 3.01264082766448<br>MATIC 0.159200469760275<br>SNX 0.0515650697362867<br>XRP 0.16673367365047 | | | |
| 3.1.522655 | SIMONE BORGARELLO | ADDRESS REDACTED | | | BTC 0.0207391738955961<br>CEL 0.349753494285335<br>COMP 1.71384153962497<br>ETH 0.378819870497072<br>USDC 1.43114723162551 | | | |
| 3.1.522656 | SIMONE BORGOGNO | ADDRESS REDACTED | | | BTC 0.0281181636964103<br>CEL 0.853294887915818 | | | |
| 3.1.522657 | SIMONE BORGONOVO | ADDRESS REDACTED | | | BTC 0.00001823955561274 | | | |
| 3.1.522658 | SIMONE BOSCO | ADDRESS REDACTED | | | BTC 0.000005051895350298<br>CEL 0.438678384407262<br>TAUD 8.16961600319943 | | | |
| 3.1.522659 | SIMONE BOSCOLO | ADDRESS REDACTED | | | ETH 0.000017065066634682<br>MCD4 0.065090838721463 | | | |
| 3.1.522660 | SIMONE BRAIDO | ADDRESS REDACTED | | | AAVE 0.00175803999176953<br>BNB 0.100567391596817<br>BTC 0.803677151371273<br>CEL 2.806754951170851<br>DOT 0.108243136811057<br>ETH 1.45735571476124<br>LUNC 0.0225804744545444<br>MATIC 0.905057683807609<br>MCD4 4.84267054020751<br>USDC 0.00365576761997799 | | | |
| 3.1.522661 | SIMONE BRANSCHEID | ADDRESS REDACTED | | | CEL 19.2586148291596 | | | |
| 3.1.522662 | SIMONE BRAVACCINI | ADDRESS REDACTED | | | BTC 0.112269369519855<br>ETH 0.638268911894771 | | | |
| 3.1.522663 | SIMONE BRAZZOLA | ADDRESS REDACTED | | | ADA 205.036017630477<br>BTC 0.155756625742553<br>CEL 5.596127901758777<br>ETH 0.154772325839719<br>USDC 264.783163854032 | | | |
| 3.1.522664 | SIMONE BRIGHINA | ADDRESS REDACTED | | | BTC 0.0000000094197225<br>CEL 0.055039260236591<br>DOT 0.00550058541343317<br>ETH 0.000210086095176259 | | | |
| 3.1.522665 | SIMONE BRIGIDI | ADDRESS REDACTED | | | BTC 0.00068324271293723<br>CEL 5.92117961242116<br>MCD4 40 | | | |
| 3.1.522666 | SIMONE BROGLIA | ADDRESS REDACTED | | | BTC 0.00103488294549339<br>USDT ERC20 0.50949349223336 | | | |
| 3.1.522667 | SIMONE BRUNELLI | ADDRESS REDACTED | | | BTC 0.00861743005487943<br>CEL 3.895725469121 35<br>ETH 0.00977797346348 2 | | | |
| 3.1.522668 | SIMONE BRUNO | ADDRESS REDACTED | | | BTC 0.0000107074592767 54<br>CEL 1.86561400570402 | | | |
| 3.1.522669 | SIMONE BRUNO TURELLO | ADDRESS REDACTED | | | ETH 0.00004048349295466 6<br>BTC 0.0000000075699911 76 | | | |
| 3.1.522670 | SIMONE BRYCH | ADDRESS REDACTED | | | CEL 0.2439135875409 01<br>BTC 0.000286412388770478<br>CEL 553.807378692939<br>DOT 10.3555048839985<br>ETH 1.15738413010165<br>MATIC 407.132552051218<br>SNX 10.1055132099672<br>USDC 0.878124744407796 | ETH 0.685313163461646<br>USDC 13 | | |
| 3.1.522671 | SIMONE BUCCIONI | ADDRESS REDACTED | | | BTC 0.0149614365887798<br>CEL 0.0319579322231623 | | | |
| 3.1.522672 | SIMONE BUORO | ADDRESS REDACTED | | | BTC 0.0000000099598442278<br>CEL 2.82485505034818<br>ETH 0.00000055 | | | |
| 3.1.522673 | SIMONE BURGOLO | ADDRESS REDACTED | | | LINK 0.00000055<br>BTC 0.0000338860591 16507 | | | |
| 3.1.522674 | SIMONE BURINI | ADDRESS REDACTED | | | BTC 0.00001134853089577 | | | |
| 3.1.522675 | SIMONE BUTTAZZI | ADDRESS REDACTED | | | BTC 0.0000000261153 15049<br>CEL 0.00122139643603922 2 | | | |
| 3.1.522676 | SIMONE CALDARA | ADDRESS REDACTED | | | BTC 0.08606419555789 56<br>CEL 0.25536646111843<br>ETH 3.867142759583 66<br>MATIC 5.68625617430124<br>SNX 0.008734605798633 13<br>UNI 0.0061442225815 85 | | | |
| 3.1.522677 | SIMONE CAMELLITI | ADDRESS REDACTED | | | ADA 0.231317726255304<br>BNB 0.00108700999054042<br>BTC 0.21346546204252 2<br>ETH 0.000000409175547261<br>USDT ERC20 0.405448934216728 | BTC 0.0069252878832999 9 | | |
| 3.1.522678 | SIMONE CANELLA | ADDRESS REDACTED | | | BTC 0.1366016977359 44<br>BUSD 1419.422662631 76<br>CEL 0.00439127476550 18<br>ETH 0.217423959213197<br>MCD4I 31.5388059091021<br>USDC 5516.835091351206<br>XLM 148.34740517867<br>XRP 164.817057731057 | | | |
| 3.1.522679 | SIMONE CANTAMESSE | ADDRESS REDACTED | | | BTC 0.00000544201227247<br>CEL 0.0429880133192267<br>DOT 0.0258848103123169<br>USDT ERC20 0.206461583537965 | | | |
| 3.1.522680 | SIMONE CANTON | ADDRESS REDACTED | | | BTC 8.87661697065999E-07<br>DOT 0.1150584412882 05 | | | |
| 3.1.522681 | SIMONE CARDELLI | ADDRESS REDACTED | | | BTC 0.02521918<br>CEL 2.70299528849654 | | | |
| 3.1.522682 | SIMONE CARLESSI | ADDRESS REDACTED | | | ADA 0.189869800005171<br>BCH 0.000259951247159053<br>BNB 0.00124843221015102<br>BTC 0.000021740832372919<br>BUSD 0.72292289477024 8<br>CEL 0.0969820739005022<br>ETH 0.000000518225278936<br>USDT ERC20 0.367106825628862 | | | |
| 3.1.522683 | SIMONE CARLETTI | ADDRESS REDACTED | | | BTC 0.01851693732092 94<br>CEL 6.47921770920887 | | | |
| 3.1.522684 | SIMONE CARLETTI | ADDRESS REDACTED | | | CEL 279.967085388725<br>USDC 0.00000002804955217 31<br>XLM 1398.1058376 | | | |
| 3.1.522685 | SIMONE CARNEVALE | ADDRESS REDACTED | | | BTC 0.00008104850085 0815 | | | |
| 3.1.522686 | SIMONE CASCIANO | ADDRESS REDACTED | | | CEL 0.0654972127999959<br>COMP 0.01960303<br>XLM 26.7261113 | | | |
| 3.1.522687 | SIMONE CASTELLUCCIO | ADDRESS REDACTED | | | ADA 0.699733538260339<br>BTC 0.000000968376393218<br>CEL 0.00548613751508937 | | | |
| 3.1.522688 | SIMONE CASTIGLIONE | ADDRESS REDACTED | | | BTC 0.00212023607113547<br>USDC 3820.20944868779 | | | |
| 3.1.522689 | SIMONE CATALDO | ADDRESS REDACTED | | | BTC 0.0000034296104036 31<br>XRP 0.01196554118244 7 | | | |
| 3.1.522690 | SIMONE CATENA | ADDRESS REDACTED | | | BTC 0.000000000910917616<br>CEL 4.08193616740259 | | | |
| 3.1.522691 | SIMONE CATTALDO | ADDRESS REDACTED | | | BTC 0.000001498757571763<br>ETH 0.00139274100798088 | | | |
| 3.1.522692 | SIMONE CAVALIERE | ADDRESS REDACTED | | | CEL 3.70385247443 91<br>USDT ERC20 3.94<br>XLM 0.4219873336718 17<br>XRP 0.50109174302206 3 | | | |
| 3.1.522693 | SIMONE CAVALLARO | ADDRESS REDACTED | | | BTC 0.0040496807443 2569<br>CEL 2.32127178625244 | | | |
| 3.1.522694 | SIMONE CAVALLO | ADDRESS REDACTED | | | BTC 0.131641186367734<br>CEL 3.41918143913921 | | | |
| 3.1.522695 | SIMONE CAVOLA | ADDRESS REDACTED | | | BNB 1.359<br>BTC 0.00237338867684798<br>CEL 4.25791000290162 | | | |
| 3.1.522696 | SIMONE CENEDESE | ADDRESS REDACTED | | | CEL 1.11726691600004<br>GUSD 22.662084833 7558<br>TUSD 20.4148080981965 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522697 | SIMONE CESARI | ADDRESS REDACTED | | | BTC 0.000015470415884541 | | | |
| 3.1.522698 | SIMONE CHIESA | ADDRESS REDACTED | | | BNB 0.80450010542?543 | | | |
| | | | | | BTC 0.0060089592350087 | | | |
| | | | | | USDT ERC20 3.34483902992772 | | | |
| 3.1.522699 | SIMONE CHRISTINA SCHULTENKAMP | ADDRESS REDACTED | | | BTC 0.016730951296172? | | | |
| 3.1.522700 | SIMONE CIMOLI | ADDRESS REDACTED | | | BTC 0.00129768314718697 | | | |
| | | | | | USDC 443.615875495609 | | | |
| 3.1.522701 | SIMONE CIPOLLETTI | ADDRESS REDACTED | | | ETH 0.11762459149927? | | | |
| 3.1.522702 | SIMONE COLONIA | ADDRESS REDACTED | | | BTC 0.00000004447327408 | | | |
| | | | | | ETH 0.00000048825129732?5 | | | |
| 3.1.522703 | SIMONE COLTELLA | ADDRESS REDACTED | | | BNB 0.0018321544046861 | | | |
| | | | | | BTC 0.0000004729535755468 | | | |
| | | | | | USDC 1082.13201493046 | | | |
| | | | | | USDT ERC20 0.23220698186486S | | | |
| 3.1.522704 | SIMONE COLUCCI | ADDRESS REDACTED | | | BTC 0.0013653549404411 | | | |
| | | | | | CEL 10.7712234980882 | | | |
| | | | | | ETH 0.00166604157096365 | | | |
| | | | | | USDC 434.2166392923339 | | | |
| 3.1.522705 | SIMONE CONTINI | ADDRESS REDACTED | | | ADA 340.464468542238 | | | |
| | | | | | BTC 0.00860737685910334 | | | |
| | | | | | CEL 33.3493084692842 | | | |
| | | | | | USDC 607.642296139001 | | | |
| 3.1.522706 | SIMONE CONVERSI | ADDRESS REDACTED | | | XLM 0.02803514725299J6 | | | |
| 3.1.522707 | SIMONE CONVERTINO | ADDRESS REDACTED | | | BTC 0.00000003844396061J | | | |
| 3.1.522708 | SIMONE CORBELLI | ADDRESS REDACTED | | | USDC 0.520343083513J45 | | | |
| | | | | | ADA 0.10682460816064S | | | |
| | | | | | BTC 0.00166010889273431 | | | |
| | | | | | USDC 23.97673264238501 | | | |
| 3.1.522709 | SIMONE CORDI | ADDRESS REDACTED | | | BTC 0.0000002107078745783 | | | |
| | | | | | CEL 0.000531982858895027 | | | |
| | | | | | USDC 0.16727177297641 | | | |
| 3.1.522710 | SIMONE CORRADINI | ADDRESS REDACTED | | | BTC 0.000209759898769075 | | | |
| 3.1.522711 | SIMONE CORRENTE | ADDRESS REDACTED | | | BTC 0.01996882629889S | | | |
| 3.1.522712 | SIMONE CORRIDONI | ADDRESS REDACTED | | | BTC 0.000006231818990587 | | | |
| 3.1.522713 | SIMONE CORRIDONI | ADDRESS REDACTED | | | BTC 0.002662371523896523 | | | |
| | | | | | CEL 3.5648207057J045 | | | |
| 3.1.522714 | SIMONE CORTECCHIA | ADDRESS REDACTED | | | ADA 0.07222893012844S1 | | | |
| | | | | | BTC 2.3032161019999E-09 | | | |
| | | | | | CEL 0.0216504365967938 | | | |
| | | | | | USDC 3.87051461543229 | | | |
| | | | | | USDT ERC20 0.0000002768686285S8 | | | |
| 3.1.522715 | SIMONE CORTINI | ADDRESS REDACTED | | | ADA 0.0820186190040114 | | | |
| | | | | | BNB 0.00217193043254J9 | | | |
| | | | | | BTC 0.00001270538305651I | | | |
| | | | | | CEL 0.90381792880194 | | | |
| | | | | | DOT 0.1436047843B2262 | | | |
| | | | | | PAXG 0.00415626811607424 | | | |
| | | | | | USDC 2.74882425259589 | | | |
| 3.1.522716 | SIMONE COSTA | ADDRESS REDACTED | | | BTC 0.00386711445938507 | | | |
| | | | | | BUSD 481.231178547101 | | | |
| | | | | | CEL 2.09357876373011 | | | |
| | | | | | ETH 0.21168876768151J | | | |
| | | | | | USDT ERC20 349.586444626282 | | | |
| 3.1.522717 | SIMONE COTTO | ADDRESS REDACTED | | | BTC 0.00175284545826s21 | | | |
| | | | | | USDT ERC20 1.50682774263511 | | | |
| 3.1.522718 | SIMONE COVAULT | ADDRESS REDACTED | | | CEL 1.02446505730479 | | | |
| 3.1.522719 | SIMONE CRICHLOW | ADDRESS REDACTED | | | BTC 0.00014038802472?496 | | | |
| | | | | | ETH 0.01647306744705 | | | |
| 3.1.522720 | SIMONE CRISTINA BASSO DE MENEZES | ADDRESS REDACTED | | | BTC 0.000016155866602159 | | | |
| 3.1.522721 | SIMONE CRISTINA BASSO DE MENEZES | ADDRESS REDACTED | | | BTC 0.00001199081701516A | | | |
| 3.1.522722 | SIMONE CUDA | ADDRESS REDACTED | | | AAVE 0.001964308717?0352 | | | |
| | | | | | CEL 0.14627881783416J | | | |
| | | | | | MCDAI 41.4020587060629 | | | |
| 3.1.522723 | SIMONE CURCIO | ADDRESS REDACTED | | | BTC 0.00000026055927894B | | | |
| | | | | | CEL 9.45041170702888 | | | |
| 3.1.522724 | SIMONE D'AMICO | ADDRESS REDACTED | | | ADA 0.08795175206620D5 | | | |
| | | | | | BTC 0.0000000015301704124 | | | |
| | | | | | XLM 0.215058768252871 | | | |
| 3.1.522725 | SIMONE D'AMICO | ADDRESS REDACTED | | | BTC 0.000000008720561897 | | | |
| | | | | | CEL 0.26786153713883 | | | |
| 3.1.522726 | SIMONE D'ELISO | ADDRESS REDACTED | | | ETH 0.00091353626684559 | | | |
| | | | | | CEL 1.34284524376B6 | | | |
| | | | | | ETH 0.00024360046407960J | | | |
| | | | | | XLM 0.05862839157677I7 | | | |
| 3.1.522727 | SIMONE DAIBER | ADDRESS REDACTED | | | BTC 0.0002527722665116941 | | | |
| 3.1.522728 | SIMONE DALL'ANGELO | ADDRESS REDACTED | | | ETH 0.0386007746463519 | | | |
| 3.1.522729 | SIMONE DALLARI | ADDRESS REDACTED | | | BTC 0.00001166285906?30S | | | |
| 3.1.522730 | SIMONE DANIELI | ADDRESS REDACTED | | | USDC 1.21527130903298 | | | |
| | | | | | BTC 0.00061900635459131B | | | |
| | | | | | CEL 3.40405787646133 | | | |
| | | | | | LTC 1.296?544 | | | |
| 3.1.522731 | SIMONE D'ANIELLO | ADDRESS REDACTED | | | BTC 0.0000008358297181J7 | | | |
| | | | | | USDC 0.29489410877835S | | | |
| 3.1.522732 | SIMONE DASSISTI | ADDRESS REDACTED | | | BTC 0.00000011328945?189 | | | |
| | | | | | CEL 0.30784771296071 | | | |
| 3.1.522733 | SIMONE DATOLA | ADDRESS REDACTED | | | BTC 0.002756200165679I | | | |
| | | | | | DOT 0.192916168648345 | | | |
| 3.1.522734 | SIMONE DE ANGELIS | ADDRESS REDACTED | | | CEL 0.07789380375B3762 | | | |
| 3.1.522735 | SIMONE DE CARLI | ADDRESS REDACTED | | | ADA 0.2082548843234 | | | |
| | | | | | BTC 0.00209506463831045 | | | |
| | | | | | CEL 0.35226500823312 | | | |
| | | | | | USDT ERC20 0.161996781257454 | | | |
| 3.1.522736 | SIMONE DE JAGER | ADDRESS REDACTED | | | BTC 0.001209101047935642 | | | |
| | | | | | CEL 76.2333617103293 | | | |
| | | | | | DOT 35.6220161 | | | |
| | | | | | ETH 9.00062059 | | | |
| | | | | | LUNC 45.067936 | | | |
| | | | | | MATIC 0.00629244 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 0.089 | | | |
| 3.1.522737 | SIMONE DE SENSI | ADDRESS REDACTED | | | BTC 0.000011527799572428 | | | |
| | | | | | CEL 3.08225301905246 | | | |
| 3.1.522738 | SIMONE DEFRANCESCO | ADDRESS REDACTED | | | AVAX 4.83375994747187 | | | |
| | | | | | BTC 0.0149172449499862 | | | |
| 3.1.522739 | SIMONE DEIDDA | ADDRESS REDACTED | | | AAVE 0.7566510357706945 | | | |
| | | | | | BAT 105.897704192731 | | | |
| | | | | | BCH 2.57472354845311 | | | |
| | | | | | BSV 4.80927995122344 | | | |
| | | | | | BTC 0.0125627878631689 | | | |
| | | | | | CEL 110.897620723559 | | | |
| | | | | | COMP 0.07967143877462A2 | | | |
| | | | | | ETH 0.331226602557428 | | | |
| | | | | | SNX 1.92716081496469 | | | |
| | | | | | UNI 26.4035135837539 | | | |
| | | | | | USDT ERC20 55.65 | | | |
| 3.1.522740 | SIMONE DEL MAURO | ADDRESS REDACTED | | | BTC 0.00000141347622155J | | | |
| | | | | | BUSD 0.00061408631422911 | | | |
| | | | | | CEL 0.00578545217686512 | | | |
| | | | | | ETH 0.00016110722095413 | | | |
| 3.1.522741 | SIMONE DELLA SCHIAVA | ADDRESS REDACTED | | | CEL 0.00641347820842958 | | | |
| | | | | | ETH 0.0000062384252639?2 | | | |
| | | | | | XRP 0.0245949647441119 | | | |
| 3.1.522742 | SIMONE DELUSANTI | ADDRESS REDACTED | | | BTC 0.00208308972537504 | | | |
| | | | | | ETH 0.57142344143B5 | | | |
| 3.1.522743 | SIMONE DENTI | ADDRESS REDACTED | | | ADA 112.134386857917 | | | |
| 3.1.522744 | SIMONE DI BERNARDO | ADDRESS REDACTED | | | BTC 0.000441262660281324 | | | |
| | | | | | BTC 0.00486645861126655 | | | |
| | | | | | CEL 14.7165407397867 | | | |
| | | | | | USDC 0.008199 | | | |
| 3.1.522745 | SIMONE DI FILIPPO | ADDRESS REDACTED | | | CEL 2.50460967809163 | | | |
| | | | | | ETH 0.1123489 | | | |
| 3.1.522746 | SIMONE DIANA OLIARO | ADDRESS REDACTED | | | BTC 0.00000214131623888 | | | |
| | | | | | CEL 0.25680137292373 | | | |
| | | | | | ETH 0.00148179413385118 | | | |
| 3.1.522747 | SIMONE DIMINO | ADDRESS REDACTED | | | ADA 0.17321926407957? | | | |
| | | | | | BNB 2.71136508710899E-06 | | | |
| | | | | | BTC 0.0000000592985007?2 | | | |
| | | | | | BUSD 1.45649149772714 | | | |
| | | | | | CEL 102759691232433 | | | |
| | | | | | ETH 0.0003120600503306965 | | | |
| | | | | | USDC 0.174990396011477 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522748 | SIMONE DIPIERRO | ADDRESS REDACTED | | | BTC 0.00002537376276n402<br>CEL 0.01025186124998n16<br>MATIC 33.4554642093367<br>USDC 29.0546252328614 | | | |
| 3.1.522749 | SIMONE DOROTHEA NOGLI | ADDRESS REDACTED | | | BTC 0.00002148451261915 | | | |
| 3.1.522750 | SIMONE D'ULISSE | ADDRESS REDACTED | | | BTC 0.00000330605372156<br>USDC 0.591998421146371 | | | |
| 3.1.522751 | SIMONE DUTTO | ADDRESS REDACTED | | | USDT ERC20 0.37760046625642<br>BTC 0.01640958319n586 | | | |
| 3.1.522752 | SIMONE ELIZABETH EAMES | ADDRESS REDACTED | | | CEL 0.772872823693365<br>AVAX 7.05837203077818<br>BTC 0.00171974713444607<br>ETH 0.0840913907331462<br>SNX 104.926190300857 | | | |
| 3.1.522753 | SIMONE ERMINI | ADDRESS REDACTED | | | BTC 0.562384262698667<br>CEL 162.577645952678 | BTC 0.00765683496547501 | | |
| 3.1.522754 | SIMONE EVANGELISTI | ADDRESS REDACTED | | | ETH 0.000315068756135154<br>LTC 0.00423015850386809 | | | |
| 3.1.522755 | SIMONE FACCINCANI | ADDRESS REDACTED | | | BTC 0.00000000207903259 | | | |
| 3.1.522756 | SIMONE FANNI | ADDRESS REDACTED | | | CEL 58.9494291964132<br>BTC 0.00002745007445406<br>CEL 0.8133913869733043<br>LTC 0.02444379992171296 | | | |
| 3.1.522757 | SIMONE FANTINO | ADDRESS REDACTED | | | USDT ERC20 0.739502945408313<br>CEL 0.0015829767694259 | | | |
| 3.1.522758 | SIMONE FEDEL | ADDRESS REDACTED | | | BTC 0.002333877137564<br>CEL 23.617126320535 | | | |
| 3.1.522759 | SIMONE FEDERICO | ADDRESS REDACTED | | | USDC 660<br>XRP 22.600257 | | | |
| 3.1.522760 | SIMONE FERRARA | ADDRESS REDACTED | | | CEL 13.145978315705 | | | |
| 3.1.522761 | SIMONE FERRARESI | ADDRESS REDACTED | | | ADA 0.0952640470580819<br>BTC 0.00001778730935748 | | | |
| 3.1.522762 | SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | | | BTC 0.285087332066337<br>CEL 99.367112563567<br>ETH 1.00000034071021 | | | |
| 3.1.522763 | SIMONE FERRETTI | ADDRESS REDACTED | | | SOL 9.74718020253085<br>BTC 0.000898973372408709 | | | |
| 3.1.522764 | SIMONE FERRI | ADDRESS REDACTED | | | CEL 3.15769305965266<br>BTC 0.0236119623815135<br>CEL 70.525565294739 | | | |
| 3.1.522765 | SIMONE FIASCA | ADDRESS REDACTED | | | ETH 0.0322163891484028<br>ETH 0.0000957261700408<br>MANA 0.0226976723664379<br>UNI 0.373097019145443 | | | |
| 3.1.522766 | SIMONE FIORAVANTI | ADDRESS REDACTED | | | USDC 0.102343695002954<br>BTC 0.00180236866572193<br>CEL 0.42367660375361<br>LUNC 0.00306125004965059 | | | |
| 3.1.522767 | SIMONE FIRATO | ADDRESS REDACTED | | | USDC 827.97837267701658<br>BTC 0.00952536395112033 | | | |
| 3.1.522768 | SIMONE FOLGARAIT | ADDRESS REDACTED | | | CEL 9.7460413737012S<br>CEL 0.0789582955680563 | | | |
| 3.1.522769 | SIMONE FONTANESI | ADDRESS REDACTED | | | USDC 26.4874204984083<br>CEL 0.004477339610n478 | | | |
| 3.1.522770 | SIMONE FONTJIN | ADDRESS REDACTED | | | ETH 0.28694072850450459<br>ADA 3080.16680329494<br>BNB 0.0000000012285755499<br>BTC 0.0788183486558384<br>CEL 225.784643966674<br>DOT 0.3029906164 | | | |
| 3.1.522771 | SIMONE FORGAARD | ADDRESS REDACTED | | | ETH 2.776183017n68426<br>CEL 0.6330003287695n2<br>ETH 7.74627396387038<br>SGB 655.8863892721 | | | |
| 3.1.522772 | SIMONE FORGAARD | ADDRESS REDACTED | | | SOL 51.7557903988258<br>USDC 1.04710429638422<br>BTC 0.98964308036082n4 | | | |
| 3.1.522773 | SIMONE FRANCIOSI | ADDRESS REDACTED | | | BTC 0.000126838041592483 | | | |
| 3.1.522774 | SIMONE FRIZZETTI | ADDRESS REDACTED | | | USDT ERC20 0.11495384331917n6 | | | |
| 3.1.522775 | SIMONE FURNO' | ADDRESS REDACTED | | | BTC 0.00001750557365154<br>ETH 0.0008040842318948n99 | | | |
| 3.1.522776 | SIMONE GAETANI | ADDRESS REDACTED | | | USDC 1.239157816361n4<br>BTC 0.00000023216654741<br>CEL 0.00021261043616951n9 | | | |
| 3.1.522777 | SIMONE GALLERINI | ADDRESS REDACTED | | | USDC 0.00034854733616329n9<br>BNB 0.000099478682172407<br>BTC 0.0008145278120522n25<br>CEL 0.679043441170405 | | | |
| 3.1.522778 | SIMONE GARIGLIO | ADDRESS REDACTED | | | DOT 0.00166878899622139<br>USDT ERC20 0.137318444433394<br>BTC 0.0426454664446112 | | | |
| 3.1.522779 | SIMONE GENOVESE | ADDRESS REDACTED | | | PAXG 1.046303407644992<br>CEL 0.0525899513171003 | | | |
| 3.1.522780 | SIMONE GERARDO DI DOMENICO | ADDRESS REDACTED | | | CEL 0.707800279583051<br>BTC 0.00369379319n05392<br>CEL 6.70357965n4976 | | | |
| 3.1.522781 | SIMONE GERVASI | ADDRESS REDACTED | | | USDC 964.695550810238<br>BTC 0.0988668084550085<br>DOGE 1565.83695103124<br>ETH 0.903919n26368889<br>LINK 7.2559681n45280n33 | | | |
| | | | | | LUNC 4.11396047005307<br>MATIC 101.463435935493<br>XRP 80.2120978n642197 | | | |
| 3.1.522782 | SIMONE GHIGINO | ADDRESS REDACTED | | | BAT 0.060457079873853S<br>BCH 0.00001667082243603<br>BTC 0.000000000200680301<br>CEL 8.95203213478488<br>DASH 0.000000003499960752<br>ETH 0.000000002526483079<br>MCOIN 0.000000004517513080n1 | | | |
| 3.1.522783 | SIMONE GHISI | ADDRESS REDACTED | | | SGB 15.4223846666174<br>BNB 0.000723784418873868<br>BTC 0.000000907911713823<br>CEL 0.060324840356304n2 | | | |
| 3.1.522784 | SIMONE GIACOMELLI | ADDRESS REDACTED | | | XRP 0.000008654446609n21<br>BTC 0.00126074856596599<br>CEL 93.562364437583S | | | |
| 3.1.522785 | SIMONE GIAMBRONE | ADDRESS REDACTED | | | USDT ERC20 5781.0979269304n6<br>BNB 0.000963378607970616 | | | |
| 3.1.522786 | SIMONE GIBELLINI | ADDRESS REDACTED | | | BTC 0.000001437296393316<br>BTC 0.0000144572963931n6<br>CEL 26.2997619948568<br>ETH 0.0001n444 | | | |
| 3.1.522787 | SIMONE GINESTRINI | ADDRESS REDACTED | | | USDC 72.0263001<br>BTC 0.04994457828263n12<br>CEL 13.60868999n8147<br>EOS 362.4514329n5489<br>USDT ERC20 3742.345482027 | | | |
| 3.1.522788 | SIMONE GIORGETTI | ADDRESS REDACTED | | | XRP 14.03499246n532<br>BTC 0.00000008120129n50073<br>CEL 0.00675363242599083<br>ETH 0.00011895245744062n7 | | | |
| 3.1.522789 | SIMONE GIUDICI | ADDRESS REDACTED | | | USDC 0.80995768594445n4<br>CEL 0.21733162528226n8 | | | |
| 3.1.522790 | SIMONE GIUSEPPE LOMBARDO | ADDRESS REDACTED | | | CEL 71.3219174300834 | | | |
| 3.1.522791 | SIMONE GOBBI | ADDRESS REDACTED | | | ADA 0.3837423717200812<br>BTC 0.0000816043900246<br>CEL 4.3140334687896n3<br>DOT 0.01887474927085n19<br>ETH 0.0005534623977620n74 | | | |
| 3.1.522792 | SIMONE GOLIN | ADDRESS REDACTED | | | LUNC 0.023605576697840n1<br>BTC 0.0000074946223309n47 | | | |
| 3.1.522793 | SIMONE GRADOGNA | ADDRESS REDACTED | | | BTC 0.0062195479745068<br>ETH 0.178851800032556<br>SNX 92.948827594289n | | | |
| 3.1.522794 | SIMONE GRASSIVARO | ADDRESS REDACTED | | | BTC 0.00000306319n29066808n4<br>ETH 0.00215490899n11135 | | | |
| 3.1.522795 | SIMONE GREGIS | ADDRESS REDACTED | | | BTC 0.0001n2089<br>CEL 0.0107990541408676 | | | |
| 3.1.522796 | SIMONE GREGORINI | ADDRESS REDACTED | | | BTC 0.000000004620864144<br>CEL 1.09177200535295 | | | |
| 3.1.522797 | SIMONE GROBBELAAR | ADDRESS REDACTED | | | BTC 0.000031723561275342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522798 | SIMONE GROTZKY.GIORGI | ADDRESS REDACTED | | | BTC 0.00110850149302387 | | | |
| | | | | | CEL 1.37570816161344 | | | |
| | | | | | MATIC 2577.55090457466 | | | |
| 3.1.522799 | SIMONE GUALANDRIS | ADDRESS REDACTED | | | BTC 0.00278099302833338 | | | |
| | | | | | ETH 0.52131739007346 | | | |
| 3.1.522800 | SIMONE GUERINI | ADDRESS REDACTED | | | BTC 0.000016412384071834 | | | |
| 3.1.522801 | SIMONE GUERRICO | ADDRESS REDACTED | | | BTC 0.000001209916024493 | | | |
| | | | | | ETH 0.000289003896637385 | | | |
| | | | | | TAUD 1.09616172143895 | | | |
| | | | | | USDT ERC20 1.06355938324231 | | | |
| 3.1.522802 | SIMONE GUIDARELLI | ADDRESS REDACTED | | | CEL 37.8138053092055 | | | |
| | | | | | ETH 0.0176263586445096 | | | |
| 3.1.522803 | SIMONE GUIDI | ADDRESS REDACTED | | | CEL 1.13846771253428 | | | |
| 3.1.522804 | SIMONE GUIMARAES | ADDRESS REDACTED | | | BTC 0.00137835203727215 | | | |
| | | | | | LTC 29.5904068299076 | | | |
| 3.1.522805 | SIMONE HANRAADS | ADDRESS REDACTED | | | BTC 0.0001662702058017 68 | BTC 0.126986864245339 | | |
| | | | | | ETH 0.00248848930503316 | ETH 1.796176400080035 | | |
| | | | | | SOL 0.124978233278793 | SOL 103.849795780065 | | |
| 3.1.522806 | SIMONE HARTEL | ADDRESS REDACTED | | | BTC 0.0954740960197278 | | | |
| | | | | | CEL 905.741472857426 | | | |
| | | | | | COMP 3.94658499963744 | | | |
| | | | | | DASH 7.57538122040733 | | | |
| | | | | | ETH 2.07581635511056 | | | |
| | | | | | LINK 58.2657894152171 | | | |
| | | | | | SNX 31.4047332417713 | | | |
| | | | | | USDC 11918.8647180992 | | | |
| | | | | | XRP 2042.396 | | | |
| | | | | | ZEC 5.98673248877709 | | | |
| 3.1.522807 | SIMONE HEIM | ADDRESS REDACTED | | | BTC 0.0000704954425 19982 | | | |
| 3.1.522808 | SIMONE HOLT | ADDRESS REDACTED | | | BTC 0.0893847767425002 | | | |
| | | | | | CEL 65.6047942297293 | | | |
| | | | | | ETH 2.9617899863 1216 | | | |
| | | | | | USDT ERC20 158.895492 | | | |
| 3.1.522809 | SIMONE IAVOLATO | ADDRESS REDACTED | | | BTC 0.0000906906361580272 | | | |
| 3.1.522810 | SIMONE IOZZI | ADDRESS REDACTED | | | CEL 1.0612041823164 | | | |
| 3.1.522811 | SIMONE ISOLETTA | ADDRESS REDACTED | | | BTC 0.0000003176040 60764 | | | |
| | | | | | USDT ERC20 0.5944186642 1616 | | | |
| 3.1.522812 | SIMONE IZZO | ADDRESS REDACTED | | | BTC 0.00000008 | | | |
| | | | | | CEL 0.248533366 38443 | | | |
| 3.1.522813 | SIMONE JAMEELA RIBEIRO | ADDRESS REDACTED | | | BTC 1.47255373879999E-08 | | | |
| 3.1.522814 | SIMONE JONGSMA | ADDRESS REDACTED | | | BTC 0.0659503853312536 | | | |
| | | | | | USDC 310.43677940 7967 | | | |
| 3.1.522815 | SIMONE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0000000011147874431 | | | |
| | | | | | CEL 0.7569641 09929316 | | | |
| 3.1.522816 | SIMONE KEMPF | ADDRESS REDACTED | | | BTC 0.0000019887229881155 | | | |
| 3.1.522817 | SIMONE KHOUBIAN | ADDRESS REDACTED | | | BTC 0.103748282544 43 | | | |
| | | | | | CEL 1.14697232136745 | | | |
| | | | | | ETH 0.2740488277345 99 | | | |
| | | | | | LTC 3.07063063217405 | | | |
| 3.1.522818 | SIMONE KROMAN | ADDRESS REDACTED | | | BTC 0.0000385297702578119 | | | |
| | | | | | CEL 76.0447543069684 | | | |
| | | | | | ETH 1.010162586563 39 | | | |
| 3.1.522819 | SIMONE KRUEG | ADDRESS REDACTED | | | BTC 0.0103440513025 08 | | | |
| 3.1.522820 | SIMONE LA DONNA | ADDRESS REDACTED | | | BTC 2.17474462299999E-09 | | | |
| | | | | | CEL 0.0756746252770 74 | | | |
| | | | | | USDC 0.0108613712235 44 | | | |
| | | | | | USDT ERC20 0.0469209548787152 | | | |
| 3.1.522821 | SIMONE LA ROSA | ADDRESS REDACTED | | | CEL 0.782537813564105 | | | |
| | | | | | DOT 0.0000000000 079447591 | | | |
| 3.1.522822 | SIMONE LA TORRE | ADDRESS REDACTED | | | BTC 0.141208359249533 | | | |
| 3.1.522823 | SIMONE LAAS | ADDRESS REDACTED | | | BTC 0.00002134938932 43496 | | | |
| 3.1.522824 | SIMONE LAZZARA | ADDRESS REDACTED | | | BTC 1.30747904743099E-06 | | | |
| | | | | | USDT ERC20 0.5720021697 66575 | | | |
| 3.1.522825 | SIMONE LECHLEITNER | ADDRESS REDACTED | | | BTC 0.383851867569341 | | | |
| 3.1.522826 | SIMONE LEONE | ADDRESS REDACTED | | | USDT ERC20 0.221059655836642 | | | |
| 3.1.522827 | SIMONE LEONG SU LING | ADDRESS REDACTED | | | ADA 4.8126395077 1522 | | | |
| | | | | | ETH 0.331280823215748 | | | |
| | | | | | MATIC 354.2110221 57414 | | | |
| 3.1.522828 | SIMONE LEPREE CHAMBERS | ADDRESS REDACTED | | | ETH 0.0016289639377071 | | | |
| 3.1.522829 | SIMONE LICCIARDI | ADDRESS REDACTED | | | BTC 0.0158571789748408 | | | |
| | | | | | CEL 15.8436813206423 | | | |
| | | | | | USDC 435.711894230769 | | | |
| 3.1.522830 | SIMONE LIMIDO | ADDRESS REDACTED | | | BTC 0.101279264688179 | | | |
| | | | | | MATIC 371.025612075261 | | | |
| 3.1.522831 | SIMONE LINGUA | ADDRESS REDACTED | | | CEL 46.8246097254191 | | | |
| 3.1.522832 | SIMONE LIVI | ADDRESS REDACTED | | | ADA 0.5680093024 76893 | | | |
| | | | | | BNB 0.00132250915842392 | | | |
| | | | | | BTC 0.000064695383532371 | | | |
| | | | | | USDC 0.5015122460 0575 | | | |
| 3.1.522833 | SIMONE LO GRASSO | ADDRESS REDACTED | | | BTC 0.0000000014756739 49 | | | |
| | | | | | CEL 8.6590476674928 5 | | | |
| | | | | | DASH 1.04033252073213 | | | |
| | | | | | DOT 0.0000000469867888 94 | | | |
| | | | | | EOS 2.87551596 12233 | | | |
| | | | | | LUNC 0.0069826036 6490681 | | | |
| | | | | | XLM 22.514221518 7267 | | | |
| 3.1.522834 | SIMONE LODIGIANI | ADDRESS REDACTED | | | BTC 0.000000003050049892 | | | |
| 3.1.522835 | SIMONE LOMBARDI | ADDRESS REDACTED | | | CEL 0.7999640367845 23 | | | |
| 3.1.522836 | SIMONE LUBRANO | ADDRESS REDACTED | | | BTC 1.71552005610279E-05 | | | |
| | | | | | CEL 3.63811185314986 | | | |
| | | | | | ETH 0.24482301430614 | | | |
| 3.1.522837 | SIMONE LUCHETTI | ADDRESS REDACTED | | | ETH 0.00146351138938747 | | | |
| 3.1.522838 | SIMONE LUCIANI | ADDRESS REDACTED | | | SOL 0.00137628962823 28 | | | |
| 3.1.522839 | SIMONE LUETTO | ADDRESS REDACTED | | | USDC 226.055530509982 | | | |
| | | | | | BTC 0.0000326990079115441 | | | |
| | | | | | USDT ERC20 1.055098241 54563 | | | |
| 3.1.522840 | SIMONE MACALUSO | ADDRESS REDACTED | | | AVAX 0.000695473751161783 | | | |
| | | | | | BTC 0.0000001878369390598 | | | |
| | | | | | DOT 0.00236202073543467 | | | |
| | | | | | ETH 0.00002705602070 3026 | | | |
| | | | | | LUNC 0.0012690366 1561014 | | | |
| | | | | | MANA 0.00121021746213323 | | | |
| | | | | | MATIC 0.0550359658852803 | | | |
| | | | | | SOL 0.00102782712015766 | | | |
| | | | | | UNI 0.00122926649139778 | | | |
| 3.1.522841 | SIMONE MAGELLI | ADDRESS REDACTED | | | BTC 0.0000003842738036 45 | | | |
| 3.1.522842 | SIMONE MALPEZZI | ADDRESS REDACTED | | | MATIC 0.463139227016713 | | | |
| 3.1.522843 | SIMONE MANDRILLO | ADDRESS REDACTED | | | LUNC 2.5802292073067 2 | | | |
| | | | | | ADA 11.999019534076 5 | | | |
| | | | | | BTC 0.0129516 | | | |
| | | | | | CEL 8.1389256771202 | | | |
| | | | | | LTC 0.0495288973560802 | | | |
| 3.1.522844 | SIMONE MANGINO | ADDRESS REDACTED | | | ETH 0.18400019111504 | | | |
| 3.1.522845 | SIMONE MANTOVANI | ADDRESS REDACTED | | | BTC 0.00182016039245567 | | | |
| | | | | | USDT ERC20 0.462771307489472 | | | |
| 3.1.522846 | SIMONE MANZONI | ADDRESS REDACTED | | | BTC 0.0207459718137055 | | | |
| 3.1.522847 | SIMONE MARCELLINI | ADDRESS REDACTED | | | BNB 0.43693051 | | | |
| | | | | | CEL 2.59569929866635 | | | |
| 3.1.522848 | SIMONE MARIA SCHELSKE | ADDRESS REDACTED | | | BTC 8.99953232679999E-07 | | | |
| 3.1.522849 | SIMONE MARIE MCDONALD | ADDRESS REDACTED | | | BTC 0.00162849 | | | |
| | | | | | CEL 1.44234293939424 | | | |
| | | | | | ETH 0.02386407 | | | |
| 3.1.522850 | SIMONE MARILLI | ADDRESS REDACTED | | | BTC 0.00046692621675545 | | | |
| | | | | | CEL 33.0625497086287 | | | |
| | | | | | ETH 0.168110568986 | | | |
| 3.1.522851 | SIMONE MARINI | ADDRESS REDACTED | | | BTC 0.00004923411226 6166 | | | |
| | | | | | CEL 0.179000557 29835 | | | |
| 3.1.522852 | SIMONE MARINONI | ADDRESS REDACTED | | | CEL 0.90907580989336 | | | |
| | | | | | DASH 0.65215221964 1396 | | | |
| | | | | | ETH 0.12249526761946 2 | | | |
| | | | | | SNX 12.2245548337821 | | | |
| | | | | | USDT ERC20 58.8815503289806 | | | |
| 3.1.522853 | SIMONE MARIOTTINI | ADDRESS REDACTED | | | ADA 5105.67316117 68 | | | |
| | | | | | BTC 0.3072778224053782 | | | |
| | | | | | CEL 0.22146847905 1329 | | | |
| | | | | | COMP 0.0026887958190771 4 | | | |
| | | | | | DOT 52.175442323658 5 | | | |
| | | | | | LINK 201.842053707405 | | | |
| | | | | | MATIC 3114.47233073908 | | | |
| | | | | | MCOH 42.7211522826326 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522854 | SIMONE MARRAZZO | ADDRESS REDACTED | | | BTC 0.0000000086016024111<br>DOT 0.0006399124704044682<br>ETH 0.0000048940629045481<br>MATIC 0.0062957502042287<br>USDT ERC20 1.97696987279609 | | | |
| 3.1.522855 | SIMONE MARSALA | ADDRESS REDACTED | | | BTC 0.00000744654295707<br>CEL 1.20316428888498<br>EOS 0.0687310415874017<br>LTC 0.0006319001502063<br>SGB 30.918982527142<br>USDC 0.0669955241356412 | | | |
| 3.1.522856 | SIMONE MARSICANO | ADDRESS REDACTED | | | BTC 0.0000001454216592<br>CEL 0.5534251840311324<br>USDT ERC20 0.000000800248708887 | | | |
| 3.1.522857 | SIMONE MARTINA NEELEMAN | ADDRESS REDACTED | | | ETH 0.0000286447328754 | | | |
| 3.1.522858 | SIMONE MARTORANA | ADDRESS REDACTED | | | BTC 0.0026999662507223 | | | |
| 3.1.522859 | SIMONE MARTUCCI | ADDRESS REDACTED | | | BTC 0.0013866450330792<br>USDC 307.223880603043 | | | |
| 3.1.522860 | SIMONE MARVULLI | ADDRESS REDACTED | | | BTC 0.000000073759911020<br>ETH 0.00000040817362799 | | | |
| 3.1.522861 | SIMONE MASDERO | ADDRESS REDACTED | | | CEL 0.0285835739121173<br>XLM 19.0059183 | | | |
| 3.1.522862 | SIMONE MASSARA | ADDRESS REDACTED | | | BTC 0.01759136061215122 | | | |
| 3.1.522863 | SIMONE MASSI | ADDRESS REDACTED | | | BTC 0.00001599374694766<br>CEL 1.0673550056371<br>EOS 0.0378967426535311<br>ETH 0.0007236688344366644 | | | |
| 3.1.522864 | SIMONE MASTROGIACOMO | ADDRESS REDACTED | | | AAVE 0.0013450206737862<br>BTC 0.00020275983710161<br>CEL 0.1056299434020118<br>DOT 12.5651172317791<br>ETH 0.0019549745100033<br>SNX 27.110719278397 | | | |
| 3.1.522865 | SIMONE MATOS BARBOSA | ADDRESS REDACTED | | | BTC 0.00917130663363384 | | | |
| 3.1.522866 | SIMONE MATTIOLI | ADDRESS REDACTED | | | ETH 0.0016080709276575 | | | |
| 3.1.522867 | SIMONE MAUS | ADDRESS REDACTED | | | CEL 1.5089465705311<br>ETH 0.000337540228919344 | | | |
| 3.1.522868 | SIMONE MAZZOLETTI | ADDRESS REDACTED | | | ADA 0.007929<br>BNB 0.0075625<br>BTC 0.00000437413103903<br>CEL 0.0571161352106468<br>DOT 0.00038856<br>ETH 0.0000137199001647141<br>MANA 0.56115923<br>MATIC 3.96386029383352<br>PAXG 0.00576241781590518<br>USDC 1.0570714178084<br>USDT ERC20 1.48728609250018 | | | |
| 3.1.522869 | SIMONE MAZZONI | ADDRESS REDACTED | | | BTC 0.00217408149275128<br>CEL 1.5631908954596<br>ETH 0.056262660320491 | | | |
| 3.1.522870 | SIMONE MEISELES | ADDRESS REDACTED | | | BTC 1.91828597505285<br>DOT 179.300587340022<br>LINK 100.745867662193<br>MATIC 1273.54699042128<br>SOL 65.5136698780601<br>USDC 22764.5829564084 | BTC 0.23539959 | | |
| 3.1.522871 | SIMONE MERLI | ADDRESS REDACTED | | | BTC 0.0014236095071003 | | | |
| 3.1.522872 | SIMONE MERLO | ADDRESS REDACTED | | | USDC 2908.717654116<br>BTC 0.00000117403865787<br>ETH 0.0001732387036401 | | | |
| 3.1.522873 | SIMONE MEZ | ADDRESS REDACTED | | | BTC 0.00123380349128 | | | |
| 3.1.522874 | SIMONE MICELLO | ADDRESS REDACTED | | | USDT ERC20 0.32120575899123<br>BTC 0.00256547731640629<br>DOT 1.5560243368016 | | | |
| 3.1.522875 | SIMONE MICHAELA BORKENHAGEN | ADDRESS REDACTED | | | ADA 0.200459366731942<br>BTC 0.0000005942237622<br>ETH 0.0183070339 | | | |
| 3.1.522876 | SIMONE MIGLIORANZA | ADDRESS REDACTED | | | BTC 0.0000075574374576<br>ETH 0.00083716467516762 | | | |
| 3.1.522877 | SIMONE MIGNARDI | ADDRESS REDACTED | | | ADA 0.00000018255184521<br>BNB 0.41563939536311<br>BTC 0.00000524805509179<br>CEL 22.24923687921<br>DOT 5.332756478547<br>LUNC 0.0041816912949875<br>PAXG 0.0408599383870461<br>USDC 0.00636203300733 | | | |
| 3.1.522878 | SIMONE MINESSO | ADDRESS REDACTED | | | BTC 0.00000020458829748<br>CEL 0.2991555604927<br>ETH 0.00018545380229232 | | | |
| 3.1.522879 | SIMONE MINOTTI | ADDRESS REDACTED | | | BTC 0.00000007226114452<br>CEL 0.0319975042002<br>ETH 1.42218422461499E-05<br>USDC 0.00513745542707254 | | | |
| 3.1.522880 | SIMONE MINZI | ADDRESS REDACTED | | | AAVE 0.0024578716100559<br>CEL 5.02440684951108<br>MATIC 0.0102628348951<br>LINI 0.0127416704291525 | | | |
| 3.1.522881 | SIMONE MOGLIA | ADDRESS REDACTED | | | USDC 2.2464270563223049 | | | |
| 3.1.522882 | SIMONE MONACIZZO | ADDRESS REDACTED | | | BTC 0.0044025424530057<br>CEL 5.77124383825356 | | | |
| 3.1.522883 | SIMONE MONTANARI | ADDRESS REDACTED | | | MCOAI 40<br>BTC 0.105156685709 | | | |
| 3.1.522884 | SIMONE MOORE | ADDRESS REDACTED | | | BTC 0.00000444947662262 | | | |
| 3.1.522885 | SIMONE MORABITO | ADDRESS REDACTED | | | BTC 0.00112568756433585<br>CEL 0.714472967899986<br>USDT ERC20 133.313029956749 | | | |
| 3.1.522886 | SIMONE MORENO ROBERTI | ADDRESS REDACTED | | | BTC 0.00000088734445300E | | | |
| 3.1.522887 | SIMONE MORGANTE | ADDRESS REDACTED | | | ADA 0.146703787519005<br>BNB 0.00144706190750553<br>BTC 0.00000140846846042983<br>ETH 0.0000645450685114103<br>SGB 58.875772925157E2<br>USDT ERC20 0.435848452469474 | | | |
| 3.1.522888 | SIMONE MOSSINI | ADDRESS REDACTED | | | BAT 0.0228155763742418<br>BNB 0.00053982199174340S<br>BTC 0.000007226014189196<br>BUSD 0.0846638751290317<br>CEL 0.00102181818280995<br>EOS 0.0035444648593175S<br>ETH 0.0000787636338076215<br>LTC 0.0008497695222661652<br>MCDAI 0.0000024163220751<br>OMG 0.000015041726091493S<br>SGB 9.94091661737292<br>USDC 0.5627787079286975<br>XLM 0.02108951478514677<br>XRP 0.0462526459419839 | | | |
| 3.1.522889 | SIMONE MOTTI | ADDRESS REDACTED | | | BCH 0.52803147664016<br>BTC 0.000076987225925175<br>CEL 0.0440258493062633<br>ETH 0.0000102914431400029<br>LTC 0.0043044700166303<br>SGB 1170.2969509527<br>XRP 1272.43329988587 | | | |
| 3.1.522890 | SIMONE MULDER | ADDRESS REDACTED | | | ADA 104.40343645103<br>BTC 0.0438576643596577<br>CEL 166.70547028586<br>ETH 1.7705915<br>LINK 4.00030834<br>MATIC 591.12062122 | | | |
| 3.1.522891 | SIMONE NAIRZ | ADDRESS REDACTED | | | ADA 241.776824893745<br>BTC 0.267383965397141<br>CEL 0.0489976369623509<br>USDT ERC20 0.5570451744004S8 | | | |
| 3.1.522892 | SIMONE NASINI | ADDRESS REDACTED | | | BNB 0.00012960526376279A<br>BTC 0.0010805721443811S3<br>CEL 0.5199387833393202 | | | |
| 3.1.522893 | SIMONE NAVIGLIO | ADDRESS REDACTED | | | BTC 0.00000007940811054<br>USDC 0.57663277582630913 | | | |
| 3.1.522894 | SIMONE NICOLO ERFANI | ADDRESS REDACTED | | | BTC 0.00022239279065121 | | | |
| 3.1.522895 | SIMONE NOBLE | ADDRESS REDACTED | | | BTC 0.023710744705S3 | | | |
| 3.1.522896 | SIMONE ODDO | ADDRESS REDACTED | | | USDC 2.51098676288835 | | | |
| 3.1.522897 | SIMONE OLLA | ADDRESS REDACTED | | | BTC 0.000081399329916925 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522898 | SIMONE ONORATO | ADDRESS REDACTED | | | BTC 0.0000017044747233318 CEL 0.17983751433794 | | | |
| 3.1.522899 | SIMONE ORLANDI | ADDRESS REDACTED | | | CEL 0.00045563095179382 DOT 0.0000000006258963 MATIC 1.8837429621635 | | | |
| 3.1.522900 | SIMONE ORMITTI | ADDRESS REDACTED | | | BTC 0.2125100783772208 CEL 0.0037938042504037 ETH 1.0146704250341 | | | |
| 3.1.522901 | SIMONE ORSI | ADDRESS REDACTED | | | BTC 0.0071724657597678 | | | |
| 3.1.522902 | SIMONE PAGAN | ADDRESS REDACTED | | | CEL 0.0000000071123933 | | | |
| 3.1.522903 | SIMONE PALMERO | ADDRESS REDACTED | | | CEL 1.977769627183 BTC 0.0000031570691847 | | | |
| 3.1.522904 | SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | ADDRESS REDACTED | | | CEL 0.314189136758861 BTC 0.0000000057581917 CEL 0.178171036180874 | | | |
| 3.1.522905 | SIMONE PAVANELLI | ADDRESS REDACTED | | | BTC 0.018689588735 | | | |
| 3.1.522906 | SIMONE PELLEGRINO | ADDRESS REDACTED | | | BTC 0.0010827898950381 CEL 0.5981853245534094 USDC 0.273512930788477 | | | |
| 3.1.522907 | SIMONE PERGA | ADDRESS REDACTED | | | CEL 11.384061355687 USDC 1168.464368 | | | |
| 3.1.522908 | SIMONE PERLINA | ADDRESS REDACTED | | | BTC 0.01285690552006688 | | | |
| 3.1.522909 | SIMONE PERNA | ADDRESS REDACTED | | | BTC 0.087518266220173B ETH 0.000123565079537607 | | | |
| 3.1.522910 | SIMONE PERNIOLA | ADDRESS REDACTED | | | BTC 0.00002623239860174 CEL 0.03451342457507731 | | | |
| 3.1.522911 | SIMONE PEROTTI | ADDRESS REDACTED | | | CEL 1.5494900117718 ETH 0.34601782688623Z MCDAI 74.06035697777679 USDC 1.03424076452508 | | | |
| 3.1.522912 | SIMONE PIAZZA | ADDRESS REDACTED | | | ADA 359.606307461023 BNB 1.01817847202268 BTC 0.1099344005Z485B MCDAI 0.2772351150617B2 USDC 0.30287047406099G USDT ERC20 9.406343082088513 | | | |
| 3.1.522913 | SIMONE PICCARRETA | ADDRESS REDACTED | | | BTC 0.0000048425476131997 CEL 1.7748306651205 ETH 0.000525175391405541 USDC 0.7517704373069781 XLM 0.10548800254181847 XRP 0.15045532454037Z ZEC 0.0001456093964175519 | | | |
| 3.1.522914 | SIMONE PIERANTONI | ADDRESS REDACTED | | | CEL 0.00000000070158905071 CEL 0.1882708295516668 | | | |
| 3.1.522915 | SIMONE PIETRILLU | ADDRESS REDACTED | | | BTC 0.000000155755106619B XRP 0.00256295919616348 | | | |
| 3.1.522916 | SIMONE PILI | ADDRESS REDACTED | | | BTC 0.000704475335009464 CEL 5.08066931163714 MATIC 1.45656356291587 | | | |
| 3.1.522917 | SIMONE PINNA | ADDRESS REDACTED | | | CEL 1.08399445175567 | | | |
| 3.1.522918 | SIMONE PINO | ADDRESS REDACTED | | | ETH 0.000848247151036185 BTC 0.0125764109907445 CEL 3.15071653574103 | | | |
| 3.1.522919 | SIMONE PIRAS | ADDRESS REDACTED | | | ETH 0.002664 CEL 0.88854250509Z584 | | | |
| 3.1.522920 | SIMONE PITTON | ADDRESS REDACTED | | | BTC 0.00217646282965682 CEL 22.42662437345 USDC 494.830998 | | | |
| 3.1.522921 | SIMONE PIZZO | ADDRESS REDACTED | | | BTC 0.000000248015480974 USDT ERC20 0.6663907543145S3 | | | |
| 3.1.522922 | SIMONE PONTES | ADDRESS REDACTED | | | BTC 0.000000648419050051 MCDAI 0.5176167B2290767 | | | |
| 3.1.522923 | SIMONE PORTA MECCA | ADDRESS REDACTED | | | CEL 5.46199450748488 USDT ERC20 12.98 | | | |
| 3.1.522924 | SIMONE POZZI | ADDRESS REDACTED | | | BTC 0.00105095058853Z | | | |
| 3.1.522925 | SIMONE PTÁČEK | ADDRESS REDACTED | | | CEL 4.16638345997413 CEL 0.05516302832703S9 CEL 8.95758396597772 | | | |
| 3.1.522926 | SIMONE PUSTIZZI | ADDRESS REDACTED | | | USDC 1.7388793470931Z BTC 0.0887660329516191 CEL 0.943750572129479 | | | |
| 3.1.522927 | SIMONE QUAGLIERI | ADDRESS REDACTED | | | ADA 0.000000049413619855 BTC 0.13741571880654S CEL 85.0957724298607 ETH 0.00683056 | | | |
| 3.1.522928 | SIMONE RAFFAELE | ADDRESS REDACTED | | | BTC 0.00000004027660464 CEL 0.180991123877004 | | | |
| 3.1.522929 | SIMONE RAMPALTON | ADDRESS REDACTED | | | BTC 0.00176394700909171 USDC 1.09192721159346 | | | |
| 3.1.522930 | SIMONE RAMPAZZO | ADDRESS REDACTED | | | ETH 0.001640329829269003 | | | |
| 3.1.522931 | SIMONE RAMPIN | ADDRESS REDACTED | | | BTC 0.0000000023335827Z9 | | | |
| 3.1.522932 | SIMONE RIBELLI | ADDRESS REDACTED | | | CEL 1.2567643665562 BNB 0.08733657899512056 BTC 0.0000032792435366Z1 CEL 0.27353124710128B USDC 1.00616727491515 | | | |
| 3.1.522933 | SIMONE RIGINELLI | ADDRESS REDACTED | | | BTC 0.0021067542540386 DOT 385.450563794024 ETH 33.3381Z5909324 SNX 239.5247480305 | | | |
| 3.1.522934 | SIMONE RIGOLON | ADDRESS REDACTED | | | BTC 0.0132809455245160 PAXG 28.82683483960D1 | | | |
| 3.1.522935 | SIMONE RIZZO | ADDRESS REDACTED | | | BSV 0.14662275 BTC 0.00035649308863275B CEL 1.5245189731264 USDC 0.0000006268594972Z | | | |
| 3.1.522936 | SIMONE ROCCHETTI | ADDRESS REDACTED | | | ADA 0.08191692504475S BTC 0.00173760800702668 CEL 0.0798487266785D8 USDT ERC20 0.41130921622480B | | | |
| 3.1.522937 | SIMONE ROLLE | ADDRESS REDACTED | | | BTC 0.0000182002030349393 CEL 0.0650707334243354 | | | |
| 3.1.522938 | SIMONE ROMANELLO | ADDRESS REDACTED | | | BTC 0.0005539881408D6767 SGB 1388.00964303276 XLM 0.09817446596892B | | | |
| 3.1.522939 | SIMONE ROMANÒ | ADDRESS REDACTED | | | ADA 0.00175054491653616 BNB 0.00037729027401585 BTC 0.035395763793815 CEL 2.6566640217876 ETH 0.14430535384909 USDT ERC20 0.0129575339377S4 XLM 0.000000047151797801Z | | | |
| 3.1.522940 | SIMONE ROMONDIA | ADDRESS REDACTED | | | CEL 0.0117162342517418 | | | |
| 3.1.522941 | SIMONE ROSSI | ADDRESS REDACTED | | | AVAX 3.0154640515803?2 BTC 0.035003826119B546 BUSD 0.345320247086092 CEL 0.00696014824590975 DOT 106.164302938937 ETH 0.4337703755537S4 LUNC 1.355157535B8573 USDT ERC20 145.535131309064 | | | |
| 3.1.522942 | SIMONE ROVIARO | ADDRESS REDACTED | | | AAVE 8.88 ADA 12254.8588585173 CEL 203.65267754342S ETH 0.42163632273912S1 LINK 98.52 MATIC 1249.86286465B5 SNX 196 | | | |
| 3.1.522943 | SIMONE RUHLE | ADDRESS REDACTED | | | BTC 0.00001340033252591 | | | |
| 3.1.522944 | SIMONE RUSSO | ADDRESS REDACTED | | | BTC 0.0000000002833969 CEL 1046.8310646528P | | | |
| 3.1.522945 | SIMONE RUSSO | ADDRESS REDACTED | | | BTC 0.04770586850280S25 CEL 0.0170517917601Z6 MCDAI 0.04583845507988 SGB 84.496098999909P USDC 0.038006543206581S | | | |
| 3.1.522946 | SIMONE SAFFIOTTI | ADDRESS REDACTED | | | ADA 28.802992 BCH 0.1163395 BNB 0.1752462 BTC 0.02808996 CEL 22.4030815671316 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2512 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522947 | SIMONE SALA | ADDRESS REDACTED | | | BCH 2.4394118417434RE-05 BTC 0.0000036730215179L5 CEL 3138.0171457L002 COMP 0.0600232556473704 DASH 0.0019621580859B086 EOS 0.0013934936376768 ETH 0.0000007889253323Z7 LTC 0.0000000099053186 MATIC 3026.1461901302 TUSD 0.61705372021818B USDC 17131.1308554A59 USDT ERC20 17131.1308503417 XLM 0.1299686374518R3 ZIC 0886505291730L3 | | | |
| 3.1.522948 | SIMONE SALA | ADDRESS REDACTED | | | ADA 664.8018898768L3 BTC 0.2244902536688B USDC 0.7040157073749L4 | | | |
| 3.1.522949 | SIMONE SALA | ADDRESS REDACTED | | | BTC 0.0246353023923L5 ETH 0.001087B1241750B05 USDT ERC20 0.5497583491183B | | | |
| 3.1.522950 | SIMONE SALVADORI | ADDRESS REDACTED | | | BTC 0.0000000037498761 CEL 0.0010376265270L824 | | | |
| 3.1.522951 | SIMONE SALVATORE IPSARO | ADDRESS REDACTED | | | BTC 0.0000028738020D3254 USDC 448.0029897420B USDT ERC20 278.7828010775L5 | | | |
| 3.1.522952 | SIMONE SALVATORE VIVACQUA | ADDRESS REDACTED | | | BCH 0.0006002294411687D9 BTC 0.0000076525298414A4 | | | |
| 3.1.522953 | SIMONE SAMOGGIA | ADDRESS REDACTED | | | BTC 0.0000444553946622A6 ETH 0.0003040155708356L52 USDT ERC20 0.30901895388B735 | | | |
| 3.1.522954 | SIMONE SANTANGELO | ADDRESS REDACTED | | | BTC 0.0000208974012943L8 LTC 0.0006364900773561294 USDC 0.1343608546910L35 | | | |
| 3.1.522955 | SIMONE SARTINI | ADDRESS REDACTED | | | BNB 0.00112948561494515 BTC 0.0000000186234D03 CEL 0.27360281643317L6 | | | |
| 3.1.522956 | SIMONE SCHIAFFINO | ADDRESS REDACTED | | | ETH 0.3319988004370D3 | | | |
| 3.1.522957 | SIMONE SCHIAVO | ADDRESS REDACTED | | | BTC 0.00215171825473D583 USDC 6B2.3386462980L62 | | | |
| 3.1.522958 | SIMONE SCHITTGES | ADDRESS REDACTED | | | BTC 0.01551784330L234 | | | |
| 3.1.522959 | SIMONE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0003913349256D269 | | | |
| 3.1.522960 | SIMONE SCOGLIO | ADDRESS REDACTED | | | CEL 1.0648680795T697 | | | |
| 3.1.522961 | SIMONE SCOTTI | ADDRESS REDACTED | | | BTC 0.00245803482124193 | | | |
| 3.1.522962 | SIMONE SELLA | ADDRESS REDACTED | | | CEL 1.06045403651112 | | | |
| 3.1.522963 | SIMONE SERINI | ADDRESS REDACTED | | | BTC 0.0000151876453981L26 CEL 0.14334872912589L | | | |
| 3.1.522964 | SIMONE SERINI | ADDRESS REDACTED | | | ADA 0.0888651244427L03 BNB 0.0007370184328154L5 BTC 0.0000000093752293399 CEL 2.7601188987463L3 USDC 0.0158369000110868 USDT ERC20 0.0619499023450521 XLM 0.0000000317102446256 | | | |
| 3.1.522965 | SIMONE SERRETTI | ADDRESS REDACTED | | | BTC 0.0372636384098D27 | | | |
| 3.1.522966 | SIMONE SESLER | ADDRESS REDACTED | | | ADA 0.507897256906508 BTC 0.0012299639647437L3 ETH 0.0000538661051534B8 | | | |
| 3.1.522967 | SIMONE SEVERINO | ADDRESS REDACTED | | | BTC 0.0000482379821211L84 COMP 0.010308554066105 DOT 0.000841598865918914 ETH 0.0000007565563639151 LINK 0.1735187230365L36 MATIC 0.0109763069578292 USDC 7.4426309766642B | | | |
| 3.1.522968 | SIMONE SEVESO | ADDRESS REDACTED | | | BTC 0.0167680268669642 | | | |
| 3.1.522969 | SIMONE SGORBATI | ADDRESS REDACTED | | | BTC 0.2527600554121L45 DOT 0.176593709912588 ETH 1.04844842171693 | | | |
| 3.1.522970 | SIMONE SIGNORELLI | ADDRESS REDACTED | | | BTC 0.0013207163134L519 USDC 444.77337910Z391 | | | |
| 3.1.522971 | SIMONE SILVESTRI | ADDRESS REDACTED | | | BTC 0.00206637 CEL 1.6462317400L011 | | | |
| 3.1.522972 | SIMONE SIMMS | ADDRESS REDACTED | | | ADA 884.689071D38561 BCH 0.0001237919185B9B35 BTC 0.01031101753469J1 CEL 1.4534905247Z385 ETH 1.18582111108672 XLM 399.35399976069 | | | |
| 3.1.522973 | SIMONE SIMONE | ADDRESS REDACTED | | | BTC 0.0000006675662L7029 USDT ERC20 0.3447118401T167 | | | |
| 3.1.522974 | SIMONE SINIGAGLIA | ADDRESS REDACTED | | | BNB 0.0008042727687L189 BTC 0.00380580352356214 CEL 5.95358799Z60933 | | | |
| 3.1.522975 | SIMONE SIVORI | ADDRESS REDACTED | | | ADA 0.27607783508371Z CEL 0.10071022190189L ETH 0.226817782586636 USDC 0.0130522696511549 | | | |
| 3.1.522976 | SIMONE SLEEP | ADDRESS REDACTED | | | BTC 1.0454395407999RE-08 CEL 38.2517970397194 USDC 122.0231385D2615 USDT ERC20 122.7632274872214 | | | |
| 3.1.522977 | SIMONE SOLDA' | ADDRESS REDACTED | | | BTC 0.1665163834968L2 CEL 103.917150649359 USDT ERC20 2555 | | | |
| 3.1.522978 | SIMONE SPIGA | ADDRESS REDACTED | | | BTC 0.0000088897010D0183 CEL 0.2059005834Z7901 ETH 0.0001555773142B8615 | | | |
| 3.1.522979 | SIMONE SPINATO | ADDRESS REDACTED | | | BTC 0.00000047820306T988 ETH 0.000167046748953306 MCDAI 0.0246300706827556 USDC 0.1299804370665L34 | | | |
| 3.1.522980 | SIMONE SPIRITELLI | ADDRESS REDACTED | | | ADA 0.0801010176488Z2 BNB 0.0002754806670263B6 BTC 0.0051983963406T574 ETH 0.074557507B10SL525 LUNC 0.0040597566924312N XRP 0.10318626476702B | | | |
| 3.1.522981 | SIMONE SPIZZO | ADDRESS REDACTED | | | BTC 0.02202018521391433 CEL 13.28774366664A1 | | | |
| 3.1.522982 | SIMONE SPIZZO | ADDRESS REDACTED | | | BTC 0.00001496901268B346 | | | |
| 3.1.522983 | SIMONE SPRIANO | ADDRESS REDACTED | | | BTC 0.00047259334463941 CEL 16.1470897262289 | | | |
| 3.1.522984 | SIMONE SQUILLACE | ADDRESS REDACTED | | | BTC 0.0009313142883191S CEL 0.0018644444327D0854 | | | |
| 3.1.522985 | SIMONE STANTON | ADDRESS REDACTED | | Yes | 1INCH 0.20715320748722 ADA 898.12296800B179 BNB 3.02245581127673 BTC 1.2625400905L267 CEL 38881.8152583347 DOT 40.54224579 ETH 2.146765033866515 LINK 83.47089111 MANA 0.00775599 MATIC 1125.45607919 PAX 82680.59309113 PAXG 9.850940076868 SNX 266.05570934 SOL 13.11514193608L7 USDC 10001.848504 | | | BTC 1.31403488629154 |
| 3.1.522986 | SIMONE STATUTO | ADDRESS REDACTED | | | CEL 0.011210434980957 | | | |
| 3.1.522987 | SIMONE STELLATO | ADDRESS REDACTED | | | ADA 0.52540780559035 | | | |
| 3.1.522988 | SIMONE STRAUSS | ADDRESS REDACTED | | | BTC 0.00329249737807 ADA 130.846596885661 BTC 0.00329190233071907 LTC 1.03131775357776 XLM 28.6798850610B71 | | | |
| 3.1.522989 | SIMONE SVANETTI | ADDRESS REDACTED | | | BTC 0.00000000694200375 CEL 2.31368307130072 USDT ERC20 0.47463451160546 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.522990 | SIMONE TADDEI | ADDRESS REDACTED | | | BCH 0.053504853.3262814<br>BSV 0.044400470250638.1<br>BTC 0.066685447526811.9<br>CEL 220.62958697646.8<br>COMP 0.050835543897096<br>DASH 0.000000003012240691<br>EOS 0.000091978014036455<br>ETC 1.10543064737349<br>ETH 0.282347222860331<br>LTC 0.248214295774703<br>SGB 5.50436491766321<br>USDC 0.11586084149667.9<br>KLM 0.00000000784955993<br>XRP 35.779303146752<br>XTZ 2.159606031850.1<br>ZEC 0.0801123537831354 | BTC 0.000461597698988329 | | |
| 3.1.522991 | SIMONE TADDEI | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.94142360677638 | | | |
| 3.1.522992 | SIMONE TARABELLA | ADDRESS REDACTED | | | CEL 0.5260107970.1324<br>USDT ERC20 0.0000009232 | | | |
| 3.1.522993 | SIMONE TARTARI | ADDRESS REDACTED | | | BCH 0.0015731700743251<br>BTC 0.000000076787794043<br>CEL 0.2239703.29196722<br>ETH 0.000000003274488935<br>LTC 0.000000007491380132<br>MATIC 0.165186024748768<br>MCDAI 0.147214611775555<br>USDT ERC20 0.0369472911713491<br>XAUT 0.000061111401433042 | | | |
| 3.1.522994 | SIMONE TERONTOLI | ADDRESS REDACTED | | | BTC 0.00124244471659133<br>CEL 1.79750478342255<br>COMP 0.2309647714454454<br>USDT ERC20 20.9335706227383 | | | |
| 3.1.522995 | SIMONE TESSARI | ADDRESS REDACTED | | | CEL 1.0669102307365.8 | | | |
| 3.1.522996 | SIMONE TESTI | ADDRESS REDACTED | | | AAVE 3.15235263621.78<br>BNT 169.13041526068<br>BTC 0.195218026226708<br>COMP 0.005581387383444127<br>DOT 0.000836421675986368<br>ETH 2.46018874194407<br>MANA 0.052450397070042.13<br>MATIC 722.10463133645<br>SNX 60.727261141539<br>UMA 0.060613519700888<br>USDC 31.43193665814.16<br>USDT ERC20 12910.66589946844 | | | |
| 3.1.522997 | SIMONE TETI | ADDRESS REDACTED | | | BNB 0.75953546734391.3<br>BTC 0.0389778026375465<br>CEL 0.827238161780.78<br>ETH 0.53094648532353<br>MANA 13.327915518029<br>SGB 1050.92642159298<br>XRP 2485.08812096273 | | | |
| 3.1.522998 | SIMONE TODISCO | ADDRESS REDACTED | | | ADA 0.00151512369094265<br>BTC 0.00000172073100473.3<br>CEL 2.77137643571131<br>ETH 0.00065115680874427152<br>USDC 0.0170091388305542 | | | |
| 3.1.522999 | SIMONE TOLOMIO | ADDRESS REDACTED | | | BTC 7.93943956782990E-07<br>USDC 0.00329701737590325 | | | |
| 3.1.523000 | SIMONE TOMASELLO | ADDRESS REDACTED | | | MCDAI 0.911612679450672 | | | |
| 3.1.523001 | SIMONE TOMMASO | ADDRESS REDACTED | | | BUSD 0.149494394828101 | | | |
| 3.1.523002 | SIMONE TORCHI | ADDRESS REDACTED | | | CEL 0.3927565303416.06 | | | |
| 3.1.523003 | SIMONE TORRESAN | ADDRESS REDACTED | | | BTC 0.0321329332292762 | | | |
| 3.1.523004 | SIMONE TORRIANI | ADDRESS REDACTED | | | CEL 1.61468725485454<br>BTC 0.000803096011884895 | | | |
| 3.1.523005 | SIMONE TRAFFICANTE | ADDRESS REDACTED | | | CEL 0.000611340943697662<br>DOT 40.731495325181.2<br>BTC 0.000001398065707324<br>USDC 0.196489814980693<br>USDT ERC20 0.334749559383986 | | | |
| 3.1.523006 | SIMONE TRAVERSO | ADDRESS REDACTED | | | CEL 0.0616690609428089 | | | |
| 3.1.523007 | SIMONE TROVATO | ADDRESS REDACTED | | | BTC 0.000003451116052426<br>CEL 1.120149772577.57 | | | |
| 3.1.523008 | SIMONE UEDA | ADDRESS REDACTED | | | BTC 0.00000438137779.30908<br>ETH 0.000000244261722855 | | | |
| 3.1.523009 | SIMONE VALENTINI | ADDRESS REDACTED | | | CEL 3.30115054250444<br>EOS 0.0090419684309783<br>ETH 0.0000382570642855447<br>SGB 4.35499133115376<br>USDC 0.004760800383523513<br>KLM 0.04524767627008083<br>XRP 0.0000000044200778975 | | | |
| 3.1.523010 | SIMONE VAN BEKKUM | ADDRESS REDACTED | | | BTC 0.046440653993741 | | | |
| 3.1.523011 | SIMONE VECCHIARELLO | ADDRESS REDACTED | | | ADA 0.194805092140873<br>BNB 0.00170191287980048<br>BTC 0.0000000772767799579<br>BUSD 0.835698225878325<br>USDC 0.0064614214173976 | | | |
| 3.1.523012 | SIMONE VELOCCI | ADDRESS REDACTED | | | BTC 0.00866835946931889 | | | |
| 3.1.523013 | SIMONE VERRASTRO | ADDRESS REDACTED | | | CEL 1.156539386224662 | | | |
| 3.1.523014 | SIMONE VICARY | ADDRESS REDACTED | | | BTC 0.249041323112808<br>ETH 10.6925219022 | | | |
| 3.1.523015 | SIMONE VIERO | ADDRESS REDACTED | | | USDC 260.6058047919378 | | | |
| 3.1.523016 | SIMONE VIGNA | ADDRESS REDACTED | | | BTC 0.00000002454818559<br>CEL 1.27986746901134<br>ADA 0.194463027132902<br>BTC 0.000010122839270579.9<br>DOT 0.0233385461719638<br>ETH 0.00144820585849846<br>SOL 4.45134305804587<br>ZEC 1.07524709939699 | | | |
| 3.1.523017 | SIMONE VILASI | ADDRESS REDACTED | | | BNB 0.00121286397673025<br>BTC 0.00120695805411833<br>USDC 5.22500087990995<br>USDT ERC20 0.99877925620192 | | | |
| 3.1.523018 | SIMONE VITALI | ADDRESS REDACTED | | | ADA 0.00316787880616219 | | | |
| 3.1.523019 | SIMONE VITOLO | ADDRESS REDACTED | | | BTC 0.00000008083516520.17<br>CEL 0.0100240369311647<br>USDC 0.0028 | | | |
| 3.1.523020 | SIMONE VITTA | ADDRESS REDACTED | | | BTC 0.0781069540428769<br>ETH 0.45123029011741.1 | | | |
| 3.1.523021 | SIMONE VITTORINI | ADDRESS REDACTED | | | LUNC 114.95687071885.1<br>SOL 13.2538214877196 | | | |
| 3.1.523022 | SIMONE VITULLO | ADDRESS REDACTED | | | ADA 58.0291200112046<br>BTC 0.00821898624386349<br>ETH 0.0292567430326784 | | | |
| 3.1.523023 | SIMONE VORTICE | ADDRESS REDACTED | | | BTC 0.0186037218648993<br>DOT 5.63482881483151<br>ETH 0.0248348548294717<br>USDC 0.860988211954576 | | | |
| 3.1.523024 | SIMONE WARD | ADDRESS REDACTED | | | ADA 212.680501301042<br>BTC 0.0248801671263286<br>ETC 2.757107906831204 | | | |
| 3.1.523025 | SIMONE WRIGHT | ADDRESS REDACTED | | | USDC 160.917919507266 | | | |
| 3.1.523026 | SIMONE ZANOLA | ADDRESS REDACTED | | | BTC 0.000000002061953006<br>CEL 8.60693390555889 | | | |
| 3.1.523027 | SIMONE ZARO | ADDRESS REDACTED | | | BTC 0.03377854358963.0<br>USDC 0.50056640378114 | | | |
| 3.1.523028 | SIMONE ZAZZERON | ADDRESS REDACTED | | | ADA 247.367678857142<br>BNB 1.93420471559297<br>BTC 0.22619031916291.1<br>CEL 51.867403327321135<br>ETH 3.76621073215692<br>LINK 12.9878168155631<br>SNX 39.53975 | | | |
| 3.1.523029 | SIMONE ZECCHEL | ADDRESS REDACTED | | | BTC 0.00088247<br>CEL 0.60735001313072 | | | |
| 3.1.523030 | SIMONE ZINI | ADDRESS REDACTED | | | BTC 0.429418118738684<br>CEL 26.9831394515722 | | | |
| 3.1.523031 | SIMONE ZOIA | ADDRESS REDACTED | | | ADA 576.85303912079<br>BTC 0.00211649559632134<br>CEL 9.45516243152845<br>USDC 507.858473794727 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523032 | SIMONE ZUCCHELLI | ADDRESS REDACTED | | | BNB 0.85122260419814<br>BTC 1.8853113884139910-06<br>CEL 10.8378371402778<br>LUNC 50.58986733143333<br>USDT ERC20 0.31093163702104S | | | |
| 3.1.523033 | SIMONE ZULUNO | ADDRESS REDACTED | | | ADA 0.03045479032387198<br>BNB 0.000643989596104646<br>BTC 0.00000051255046749<br>CEL 0.148598952938437<br>DOT 0.00372081827184<br>ETH 0.00023836897133404<br>LUNC 0.00000016299357462S<br>USDC 0.52073559361103 | | | |
| 3.1.523034 | SIMONETTA AREVALO | ADDRESS REDACTED | | | BTC 0.0000000905085975060<br>CEL 0.11743096433181<br>USDT ERC20 0.00000001718008469 | | | |
| 3.1.523035 | SIMONETTA BIAGINI | ADDRESS REDACTED | | | BTC 0.00002796952980544 | | | |
| 3.1.523036 | SIMONETTA NIEDDU | ADDRESS REDACTED | | | BTC 0.00708725<br>CEL 5.8701240153154 | | | |
| 3.1.523037 | SIMONETTE SWAIN | ADDRESS REDACTED | | Yes | AAVE 16.592606393604<br>BAT 1683.63925143582<br>BTC 0.07288616908898096<br>COMP 3.30067380S3006<br>DASH 24.23191211846603<br>EOS 83.785546769392S<br>ETH 0.022204815938087<br>MANA 18.81523237166398<br>MATIC 18232.09787539S7<br>MCDAI 125.99757199S024<br>OMG 817.05710398732S4<br>SNX 140.456555981396<br>UMA 34.364907349659S<br>USDC 16497.8993953856<br>USDT ERC20 1650.08257637949<br>XLM 5357.88574857617<br>XRP 9706.73396634415<br>ZEC 15.797111008S36<br>ZRX 521.33350580294 | USDC 0.84 | | BTC 1.14672125085439<br>ETH 4.035241082095B2<br>MANA 22906.80572915941 |
| 3.1.523038 | SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | | | BTC 0.0000000899057410S<br>CEL 2248.33718248544<br>USDC 0.011192224001761T4<br>USDT ERC20 0.0875557960542189<br>XLM 0.0000052006011S3992 | | | |
| 3.1.523039 | SIMONLUCA DETTORI | ADDRESS REDACTED | | | BTC 0.00128649724637<br>ETH 0.0006080605536071 | | | |
| 3.1.523040 | SIMONLUCA LANDI | ADDRESS REDACTED | | | BTC 0.23882490231075S8<br>CEL 1.144959889S5464<br>USDC 1605.764286102617 | | | |
| 3.1.523041 | SIMON-MARCUS MASTERLACK | ADDRESS REDACTED | | | BTC 0.00000449761314995 | | | |
| 3.1.523042 | SIMONNE HOLM | ADDRESS REDACTED | | | BTC 0.02123160517857233<br>CEL 0.010508135414338B<br>DOT 42.63518623399S2S | | | |
| 3.1.523043 | SIMON-PIERRE HERBIET | ADDRESS REDACTED | | | ADA B.65573986375999E-07<br>BTC 0.0000001051296222Z<br>CEL 0.09374673723464S2<br>ETH 0.741766519058276<br>USDT ERC20 0.0000009734307272G | | | |
| 3.1.523044 | SIMON-PIERRE VESPERINI | ADDRESS REDACTED | | | USDC 44.10650904216B6 | | | |
| 3.1.523045 | SIMOS SYMEOU | ADDRESS REDACTED | | | BTC 0.0000000088593986062<br>CEL 37.13597632B5116<br>USDT ERC20 0.0000001299644463Z1 | | | |
| 3.1.523046 | SIMPA AJAYI | ADDRESS REDACTED | | | CEL 0.3955146108757002 | | | |
| 3.1.523047 | SIMPHIWE BUSA BROOK NXUMALO | ADDRESS REDACTED | | | CEL 0.046250042054333A4 | | | |
| 3.1.523048 | SIMPHIWE CELE | ADDRESS REDACTED | | | ETH 0.301522375880694A4<br>BTC 0.0000000046069172T<br>CEL 1.74110647311822<br>SGB 74.5511915272 | | | |
| 3.1.523049 | SIMPHIWE-FRESH NTULI | ADDRESS REDACTED | | | XRP 6.1650800474378S | | | |
| 3.1.523050 | SIMPI SINGH | ADDRESS REDACTED | | | ADA 2.52745545631494<br>BTC 0.00018412757618S701<br>LUNC 0.01602787749433107 | | | |
| 3.1.523051 | SIMPLE-ANGE TOUNGUI-INNOCENT | ADDRESS REDACTED | | | ADA 103.459966009037<br>BTC 0.0000101963452295226<br>CEL 0.124772953623882<br>MATIC 290.563279575859 | | | |
| 3.1.523052 | SIMPSON AU | ADDRESS REDACTED | | | BTC 0.0000069733977053B9<br>CEL 0.093966587978521S<br>USDC 0.056264658435748Z | | | |
| 3.1.523053 | SIMRAN BENTEL | ADDRESS REDACTED | | | AAVE 0.00946842130982804<br>BTC 0.000000525901068266<br>CEL 0.125640760895SS<br>LINK 0.31716252747489B<br>LTC 0.03170477646579<br>UNI 0.31716252747489 | | | |
| 3.1.523054 | SIMRAN BHACHU | ADDRESS REDACTED | | | CEL 1.434438864588616 | | | |
| 3.1.523055 | SIMRAN JOSHI | ADDRESS REDACTED | | | DOT 0.0218008316330603<br>ADA 30.4400444866219<br>BNB 0.07789476858919T4<br>BTC 0.0108443865073856<br>CEL 28.8106821564758<br>USDC 11322.1846423422<br>USDT ERC20 480.806673 | | | |
| 3.1.523056 | SIMRAN KOONER | ADDRESS REDACTED | | | BTC 0.01501900039087896<br>CEL 0.04550478230486T7<br>DOT 0.004353246328279 9<br>ETH 0.1167218917690B3<br>MATIC 0.6687563356769 12<br>UNI 0.00091172447426990 3<br>USDC 0.947947410493593 | | | |
| 3.1.523057 | SIMRAN NANDWANI | ADDRESS REDACTED | | | ADA 12935.3425319295<br>BTC 0.00106562973470003 | | | |
| 3.1.523058 | SIMRAN NARULA | ADDRESS REDACTED | | | BTC 0.00849598456076514<br>CEL 2.13045965651023 | | | |
| 3.1.523059 | SIMRAN SHARMA | ADDRESS REDACTED | | | BTC 0.004607788 14272019<br>CEL 4.63701834824638<br>ETH 0.07704092337566 3S | | | |
| 3.1.523060 | SIMRAN UBHI | ADDRESS REDACTED | | | BTC 0.03758027185 34196<br>CEL 50.40819919466Z9<br>DOT 42.14930507316T6<br>ETH 0.75674587<br>SNX 72.22637425521 33 | | | |
| 3.1.523061 | SIMRANJEET AUJLA | ADDRESS REDACTED | | | USDC 352.633129310996<br>USDT ERC20 352.63320056771 | | | |
| 3.1.523062 | SIMRANJEET GARCHA | ADDRESS REDACTED | | | CEL 444.371339152904<br>SGB 559.191908962708<br>XRP 3700.80680981276 | | | |
| 3.1.523063 | SIMRANJIT SINGH | ADDRESS REDACTED | | | BTC 0.01034914 1337238<br>ETH 0.358597720326874<br>LINK 0.76218728161326 4 | BTC 0.00002437 | | |
| 3.1.523064 | SIMRANJIT SINGH | ADDRESS REDACTED | | | BTC 0.00084776414 1199948<br>CEL 3.44838937865<br>ETH 0.000221419 22885849<br>MATIC 140.57453901678T<br>USDC 52.86185238935 28 | | | |
| 3.1.523065 | SIMRANPAL DHILLON | ADDRESS REDACTED | | | BCH 0.0023547062 4339502<br>BTC 0.000001423207833477<br>CEL 3.41696487640632 | | | |
| 3.1.523066 | SIMRANPREET SINGH | ADDRESS REDACTED | | | LINK 0.017860412498454<br>XLM 0.3456240536763B8<br>XRP 1269.3406627889 9 | | LINK 0.0837931653727209<br>XRP 1231.270608 | |
| 3.1.523067 | SIMRANPREET SINGH MAKKAR | ADDRESS REDACTED | | | BTC 0.0000023643 23991442<br>CEL 0.07988395323937754<br>ETH 0.00009958665 7211467 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523068 | SIMRAT KALSI | ADDRESS REDACTED | | | AAVE 0.0000010609498952598<br>ADA 51.6512524773912<br>AVAX 6.46945844501475<br>BCH 0.00000023081852901<br>BSV 0.0000092787112893324<br>BTC 0.0574786679372724<br>DOT 2.9866786747093<br>ETH 0.0000000185278046605<br>MANA 32.44028279676442<br>MATIC 0.14699875493737<br>OMG 1.90315517477345<br>USDC 0.0691852013675682<br>XLM 69.1729182051305<br>XRP 841.52817 | AAVE 0.00113261095408793<br>ADA 0.00054<br>BCH 0.0010315126430157826<br>BSV 0.0276585901747705<br>ETH 0.00018810579552482<br>OMG 0.0006157517899761133<br>USDC 0.00832450869435458<br>XLM 0.0190643 | | |
| 3.1.523069 | SIMRAT SINGH | ADDRESS REDACTED | | | ADA 262.682955<br>BTC 0.0010479429472770<br>CEL 24.0133961919599<br>ETH 0.30828799 | | | |
| 3.1.523070 | SIMREN DHALIWAL | ADDRESS REDACTED | | | BTC 1.8128086021357<br>USDC 12799.0114950586 | | | |
| 3.1.523071 | SIMRIT DHILLON | ADDRESS REDACTED | | | MATIC 2.2667757307406S | | | |
| 3.1.523072 | SIMRIT GHATTACRAYA | ADDRESS REDACTED | | | BTC 0.0000012913724701644<br>CEL 8.5524135467416<br>SGB 413.346991103221<br>XRP 2827.804553613379 | | | |
| 3.1.523073 | SIMRIT GILL | ADDRESS REDACTED | | | ADA 600.269516<br>BTC 0.001218876684144<br>CEL 6.3577384214365 | | | |
| 3.1.523074 | SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | | Yes | ADA 0.000881<br>AVAX 0.036758723750557<br>BTC 0.1887531656996236<br>CEL 245.096415686136<br>DOT 0.0004754<br>ETH 6.1236974335791<br>LUNC 3563.760972<br>MATIC 2619.88044256<br>SOL 106.794321438762<br>SUSHI 0.020215196580854<br>USDC 777.566683 | | | BTC 0.0935618240101159 |
| 3.1.523075 | SIMUN DRAGIŠC | ADDRESS REDACTED | | | ETH 0.0000698936768129 | | | |
| 3.1.523076 | SIMUN FUČÍK | ADDRESS REDACTED | | | BTC 0.000117029603818313 | | | |
| 3.1.523077 | SIMUN ROGOZNICA | ADDRESS REDACTED | | | BTC 0.000919391026380<br>CEL 7.9582401489933 | | | |
| 3.1.523078 | SIMUN ROMIC | ADDRESS REDACTED | | | USDT ERC20 327.980674200131<br>BTC 0.000000080800388437<br>BUSD 0.006334079469619<br>CEL 0.000298004907666245 | | | |
| 3.1.523079 | SIMUN SELAK | | | Yes | 1INCH 6.2513040743063B<br>AAVE 0.0490071465815593<br>ADA 28.716<br>BCH 0.00999774<br>BSV 0.00999774<br>BTC 0.24105032427873<br>CEL 7147.56754640037<br>DOGE 192.062177029841<br>DOT 0.3136<br>ETH 0.00049785512319179<br>LTC 0.2989958<br>MATIC 2.05669262919757<br>MCDAI 5<br>SOL 12.6622422728015<br>TGBP 20.8725366685285<br>UMA 376.971266956244<br>UNI 0.0000021475685846604<br>USDC 2.31546694379054<br>USDT ERC20 5.001162<br>UST 14.360888126729S | | | 1INCH 9944.70686135486<br>CEL 78220.3957368924 |
| 3.1.523080 | SIN CHEONG LUK | ADDRESS REDACTED | | | ADA 406.27152419418<br>BTC 0.10309082853311<br>ETH 0.97966890157007<br>SOL 8.16525485517366 | | | |
| 3.1.523081 | SIN CHI NG | ADDRESS REDACTED | | | ADA 0.0286759324996151<br>BNB 0.0000047927565962<br>BTC 0.0000000402709936<br>BUSD 0.57265038146587<br>CEL 0.013871015588397<br>USDT ERC20 0.150658313376178 | | | |
| 3.1.523082 | SIN CHING LAU | ADDRESS REDACTED | | | BTC 0.1310877015223<br>CEL 141.43096744935 | | | |
| 3.1.523083 | SIN CHONG | ADDRESS REDACTED | | | BTC 0.000355746498543329<br>CEL 0.000756676125113726 | | | |
| 3.1.523084 | SIN CHUN LI | ADDRESS REDACTED | | | BTC 0.001004530145862 | | | |
| 3.1.523085 | SIN ENG TEOH | ADDRESS REDACTED | | | BTC 0.041927336447909 | | | |
| | | | | | CEL 30.314029156345<br>ETH 1.52907616238084 | | | |
| 3.1.523086 | SIN FATT LEE | ADDRESS REDACTED | | | USDT ERC20 0.82532900900762 | | | |
| 3.1.523087 | SIN FOOK LEE | ADDRESS REDACTED | | | ADA 285.3983800183<br>BNB 0.00095101232546062<br>BTC 0.000154932360065027<br>CEL 7.211501712946<br>ETH 0.021078387457482<br>GUSD 1.304501749033<br>MCDAI 10.0519700075112<br>UNI 0.0160959564333<br>USDC 14.613495243590<br>USDT ERC20 12.694475624715S | | | |
| 3.1.523088 | SIN FUI NG | ADDRESS REDACTED | | | BTC 0.0006083968108472<br>BUSD 6.3179935563595<br>MATIC 1.316961070188<br>USDC 16.890545618826B | | | |
| 3.1.523089 | SIN FUNG CHANG | ADDRESS REDACTED | | | ADA 0.1522695952546<br>BNB 0.00251325105515<br>BTC 0.085054398657944S<br>CEL 0.4438203119258<br>ETH 0.4139723184466<br>USDC 1.854877425449 | | | |
| 3.1.523090 | SIN GEN KEONG | ADDRESS REDACTED | | | BTC 0.00073514738387483<br>CEL 0.869322561368589 | | | |
| 3.1.523091 | SIN GIAP TEO | ADDRESS REDACTED | | | BTC 0.00046937432928529<br>CEL 0.4015708636891 | | | |
| 3.1.523092 | SIN HAN THOMAS DING | ADDRESS REDACTED | | | BTC 0.00377842543281649<br>ETH 0.0005935215078368<br>USDC 3.7765448629074 | | | |
| 3.1.523093 | SIN HANG CHEUNG | ADDRESS REDACTED | | | BNB 3.100624597471<br>BTC 0.03414436175287<br>CEL 1.1002233504017 | | | |
| 3.1.523094 | SIN HANG CHUNG | ADDRESS REDACTED | | | BTC 0.01044036182766S<br>ETH 0.0001228609714947 | | | |
| 3.1.523095 | SIN JEONG LEE | ADDRESS REDACTED | | | ADA 0.888276802538289<br>BTC 0.000001396060895577<br>MATIC 0.682562331815537 | | | |
| 3.1.523096 | SIN JIE LIM | ADDRESS REDACTED | | | BTC 0.0125104654721152<br>CEL 0.000394730326946418<br>GUSD 0.01317096809987<br>USDC 0.000518620052964571 | | | |
| 3.1.523097 | SIN KA POON | ADDRESS REDACTED | | | BTC 0.024816392143913 | | | |
| 3.1.523098 | SIN KA WAI | ADDRESS REDACTED | | | BTC 0.0000337874749106<br>CEL 0.00967133027770676<br>USDC 20.4332567440215 | | | |
| 3.1.523099 | SIN KIM | ADDRESS REDACTED | | | BTC 0.153301595924086<br>ZEC 4.1731315591808 | | | |
| 3.1.523100 | SIN KWAN YEUNG | ADDRESS REDACTED | | | BTC 0.00000007034922959<br>CEL 35.65759564775603<br>USDC 5 | | | |
| 3.1.523101 | SIN LIH CHIN | ADDRESS REDACTED | | | BTC 0.00681303730509273<br>CEL 4.56729003237537<br>GUSD 19.4684278478469<br>SNX 0.20919162118834S<br>USDC 0.015246994804515 | | | |
| 3.1.523102 | SIN LING NGAN | ADDRESS REDACTED | | | BTC 0.000552095911680248 | | | |
| 3.1.523103 | SIN LUNG CHIU | ADDRESS REDACTED | | | BTC 0.02712200233343943<br>CEL 25.209198772254b | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523103 | SIN LY | ADDRESS REDACTED | | | BTC 0.00063483603820200 97<br>CEL 76.9651010409254<br>DOGE 19559.15974396<br>DOT 58.7471129<br>SOL 17.943334<br>XRP 2681.802616 | | | |
| 3.1.523105 | SIN MAN ALEC CHAM | ADDRESS REDACTED | | | ETH 0.19022189679017 7 | | | |
| 3.1.523106 | SIN MAN AU | ADDRESS REDACTED | | | BTC 0.13345477535410 6<br>CEL 9.82684652447579 | BTC 0.00694374279317026 | | |
| 3.1.523107 | SIN MAN CHEUNG | ADDRESS REDACTED | | | ETH 0.20698555920T093 | | | |
| 3.1.523108 | SIN MAN LUI | ADDRESS REDACTED | | | BTC 0.02625832632648 | | | |
| 3.1.523109 | SIN MAN WONG | ADDRESS REDACTED | | | BTC 0.0262588687990899<br>BTC 0.00189026202244164 | | | |
| 3.1.523110 | SIN MEI LAM | ADDRESS REDACTED | | | SNX 83.4719724525184<br>USDT ERC20 0.38154897284082<br>BTC 0.78330969568204 7<br>ETH 4.20941140322449 | | | |
| 3.1.523111 | SIN NG | ADDRESS REDACTED | | | USDT ERC20 1.9659790718092<br>BNB 0.00001348829786303 3<br>BTC 0.0000001075551266461<br>BUSD 0.00573121<br>CEL 0.490858532131613<br>ETH 0.00015327390835798 1<br>LUNC 25.784617892534 4<br>SAN 0.0079813645107905 8<br>USDC 0.02639842306751 89<br>XLM 0.750815098972363<br>XRP 0.81912696026971 3 | | | |
| 3.1.523112 | SIN REN | ADDRESS REDACTED | | | BNB 4.30000025323 25<br>BTC 0.0045705708470145 7<br>CEL 2045.220928609<br>ETH 0.00000029<br>USDT ERC20 104.355854 | | | |
| 3.1.523113 | SIN SANG TONG | ADDRESS REDACTED | | | BNB 0.00066506187882502<br>BTC 0.00000165364070420 2<br>USDC 0.6811711312865 16 | | | |
| 3.1.523114 | SIN SEN SOH | ADDRESS REDACTED | | | BTC 0.00000000489206186 4<br>CEL 4.72538487597196 | | | |
| 3.1.523115 | SIN SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000063866741077 1<br>BUSD 0.27160131682186 | | | |
| 3.1.523116 | SIN TEE HENG | ADDRESS REDACTED | | | BTC 0.0034053306280436 3<br>ETH 0.1271813730204 94<br>LTC 1.0141571547348 6<br>XRP 49.0386542653308 | | | |
| 3.1.523117 | SIN THYE SAY | ADDRESS REDACTED | | | BTC 0.0000868677021896 12<br>CEL 1.28296181627499 | | | |
| 3.1.523118 | SIN TING CHENG | ADDRESS REDACTED | | | ADA 0.1402958361454 3<br>BNB 0.001687901700354 52<br>BTC 0.0000058106599920 91<br>CEL 0.0122960917437956<br>ETH 0.0012794891080266<br>THKD 64.3148746539673<br>USDC 4.49857618539205<br>USDT ERC20 0.0159700513671469 | | | |
| 3.1.523119 | SIN TING LAM | ADDRESS REDACTED | | | BTC 0.00000001997256882 2 | | | |
| 3.1.523120 | SIN TING SINDY LUI | ADDRESS REDACTED | | | BTC 0.0009780437053237 04 | | | |
| 3.1.523121 | SIN TSANG | ADDRESS REDACTED | | | USDC 247.32034160848 1 | | | |
| 3.1.523122 | SIN TSANG | ADDRESS REDACTED | | | BTC 0.0005342490996407 9 | | | |
| 3.1.523123 | SIN TSUEY YUH | ADDRESS REDACTED | | | BTC 0.0004024315741251 78<br>ADA 345.60584285580 4<br>BTC 1.5505361282499E-06<br>CEL 0.490688551189203<br>LTC 0.0000000009514097766<br>USDT ERC20 0.5933946142372 62 | | | |
| 3.1.523124 | SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | | | BUSD 31.30227923159 83 | | | |
| 3.1.523125 | SIN TUNG LAU | ADDRESS REDACTED | | | ETH 0.0016284542746391 8<br>ADA 0.0946512850378065<br>BTC 0.0000580649489556 46<br>ETH 5.28819390954586 5<br>UNI 0.00310050525258493<br>USDT ERC20 6.9751115285112 3 | | | |
| 3.1.523126 | SIN TUNG LEE | ADDRESS REDACTED | | | BTC 0.0000000884494564 1<br>CEL 1.34680274101134<br>USDT ERC20 0.005421 | | | |
| 3.1.523127 | SIN WAI LAU | ADDRESS REDACTED | | | ADA 0.1186423933998 92<br>BNB 0.0013517091387622 4<br>BTC 0.0000457585848558 83<br>CEL 472.81219265187 8<br>EOS 4.18548367644267<br>MCDAI 105.362650660194<br>USDC 24.879655207479 3<br>XLM 148.25174764751 3 | | | |
| 3.1.523128 | SIN WEI HII | ADDRESS REDACTED | | | CEL 1.06771037985871 | | | |
| 3.1.523129 | SIN YAN LEUNG | ADDRESS REDACTED | | | BTC 0.09459394872347 26<br>CEL 0.117875285503453<br>USDC 0.23889708429717 7 | | | |
| 3.1.523130 | SIN YEE LIM | ADDRESS REDACTED | | | CEL 1.08762260946698 | | | |
| 3.1.523131 | SIN YEE PAY | ADDRESS REDACTED | | | ADA 29.2<br>BTC 0.0319366050972 83<br>CEL 17.5662587608796<br>ETH 0.0200083395849231<br>MATIC 320<br>SOL 6.6186286473848 8<br>USDC 275.18186406440 7 | | | |
| 3.1.523132 | SIN YEE POON | ADDRESS REDACTED | | | BTC 0.0164534637938943 | | | |
| 3.1.523133 | SIN YEE YEOW | ADDRESS REDACTED | | | BTC 1.1461835216617 9E-05<br>CEL 0.30435419454848 | | | |
| 3.1.523134 | SIN YI CHAN | ADDRESS REDACTED | | | BTC 0.0278351978996 1906 | | | |
| 3.1.523135 | SIN YI CHEUNG | ADDRESS REDACTED | | | ADA 469.426130725399<br>BTC 0.0154473026948271<br>USDC 29528.8686224836 | | | |
| 3.1.523136 | SIN YI CHOI | ADDRESS REDACTED | | | BTC 0.0009446817502985 25<br>USDC 661.205275031308 | | | |
| 3.1.523137 | SIN YI LIM | ADDRESS REDACTED | | | BTC 0.0115460172421 79<br>CEL 0.4738423465776 72<br>MATIC 1190.18701398707<br>USDC 2330.71253308594 | | | |
| 3.1.523138 | SIN YI TSANG | ADDRESS REDACTED | | | BTC 0.012496734118439 6<br>CEL 0.0000521001219577 38<br>USDC 3519.86061003975 | | | |
| 3.1.523139 | SIN YIN CHUNG | ADDRESS REDACTED | | | BTC 0.0001104580272406 58<br>CEL 53.280127138409 9<br>MCDAI 57.5033925564937<br>USDT ERC20 1<br>XRP 0.30342 | | | |
| 3.1.523140 | SIN YIN YAP | ADDRESS REDACTED | | | CEL 131.0211562509 | | | |
| 3.1.523141 | SIN YIN YU | ADDRESS REDACTED | | | BTC 0.0022168648927488<br>CEL 5.72589300155472<br>ETH 0.0009969092310000 64 | | | |
| 3.1.523142 | SIN YING KOH | ADDRESS REDACTED | | | ADA 0.0000003892206716 78<br>BNB 0.000000007806130382<br>BTC 0.10412771764543 4<br>CEL 2.8531128399 381 | | | |
| 3.1.523143 | SIN YIU ISADORA LAM | ADDRESS REDACTED | | | ADA 0.426810246665284<br>BNB 0.0003774235662878<br>BTC 0.0000002265925 7811<br>BUSD 0.015648613204 1056<br>CEL 0.002247552138391545<br>ETH 2.1927315078799E-07<br>MATIC 0.169384331006 37<br>PAX 0.0143572986054609<br>USDC 0.00167375196403078<br>USDT ERC20 0.000804517125580206 | | | |
| 3.1.523144 | SIN YONG NG | ADDRESS REDACTED | | | BTC 0.0000220015846600504<br>USDC 0.0596230318901139 | | | |
| 3.1.523145 | SIN YU CHENG | ADDRESS REDACTED | | | BTC 0.00000061606843241 06<br>ETH 0.000142142997550562<br>USDC 0.0201533169222839 | | | |
| 3.1.523146 | SIN YU LAM | ADDRESS REDACTED | | | BTC 0.000441207799579719<br>BUSD 1466.54295352954 | | | |
| 3.1.523147 | SIN YU LOU | ADDRESS REDACTED | | | CEL 0.70009952174297<br>THKD 1804.18141741317 | | | |
| 3.1.523148 | SIN YU TSE | ADDRESS REDACTED | | | CEL 1.19754662332501 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523149 | SIN YUN TAN | ADDRESS REDACTED | | | ADA 0.00000004010520520694<br>BTC 0.0011856489056406<br>CEL 1.9542807105283.4 | | | |
| 3.1.523150 | SINA ABOUTALEBI | ADDRESS REDACTED | | | AAVE 419.7328717969554<br>ADA 50832.514890761 8<br>AVAX 696.2171323833712<br>BAT 18082.888565.1809<br>BCH 101.47330650652<br>ETC 1.006890075.22964<br>DOT 3542.470847.26173<br>ETH 30.514707618358<br>LINK 1514.2005947712<br>LTC 235.15860880619<br>MATIC 38997.083060.4877<br>SOL 517.35779150553.08<br>UNI 0.25819143.4250803 | | | |
| 3.1.523151 | SINA AMIR JOORABCHI | ADDRESS REDACTED | | | AVAX 1.24075416696139<br>BTC 0.0022407314112.3771<br>ETH 0.0961189960060601<br>MATIC 31.49662778509.63 | AVAX 964.3230957324.55<br>BTC 4.20882573350967<br>CEL 130.412951832093<br>MATIC 18059.9499455946 | | |
| 3.1.523152 | SINA BAYAT | ADDRESS REDACTED | | | ADA 0.10659618000148.2<br>BNB 0.857238993416486<br>BTC 0.0406019323010976<br>CEL 3.5200289943609.7<br>DOT 12.53958205088.36<br>ETH 0.812932345197313<br>HUMAN 0.01816685649377.58<br>USDC 217.88347629748<br>XRP 38.844210013645.3 | | | |
| 3.1.523153 | SINA ESFAHANI | ADDRESS REDACTED | | | AAVE 0.001451906194707.65<br>ETH 0.00247385249775846<br>LINK 12.65058254798.31<br>MATIC 3.781411334796.48<br>UNI 45.9173644394397<br>XLM 1005.69665242453 | | | |
| 3.1.523154 | SINA FAKHERI | ADDRESS REDACTED | | | BTC 0.0578420.9<br>CEL 104.6447883167828<br>ETH 0.605<br>MEDAI 30 | | | |
| 3.1.523155 | SINA HAFTCHENARY | ADDRESS REDACTED | | | GUSD 14.9107799059425 | | | |
| 3.1.523156 | SINA HOUSHMAND | ADDRESS REDACTED | | | BTC 0.00117793605404303<br>GUSD 521.9690598647815 | | | |
| 3.1.523157 | SINA KAABI | ADDRESS REDACTED | | | CEL 0.0493242445062948 | | | |
| 3.1.523158 | SINA KAZEMI | ADDRESS REDACTED | | | BTC 0.000164165439736854<br>CEL 109.5711884194.52<br>ETH 0.0947103499481534.8<br>KAUT 0.298912 | | | |
| 3.1.523159 | SINA KROLS | ADDRESS REDACTED | | | BTC 0.000854771986762.1<br>CEL 13.60287168080894<br>USDC 409.630123 | | | |
| 3.1.523160 | SINA LOGHAVI | ADDRESS REDACTED | | | BTC 0.00038390533951105.1<br>CEL 0.887871483751812<br>ETH 0.0140186688581072<br>LTC 0.0077988391182698<br>MATIC 7609.926184206.52<br>MCDAI 0.0389520422853026<br>XLM 0.00035388724793161<br>ZRX 1.28908793458134 | | | |
| 3.1.523161 | SINA LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.10287742497917 | | | |
| 3.1.523162 | SINA MARIE HITZLER | ADDRESS REDACTED | | | BTC 0.0016092742937812 | | | |
| 3.1.523163 | SINA MASOUD-ANSARI | ADDRESS REDACTED | | | BTC 0.00015966038917949<br>CEL 6.03665459997269 | | | |
| 3.1.523164 | SINA MIKA | ADDRESS REDACTED | | | ETH 0.01533371963.2842<br>BNB 0.001448291575647.61 | | | |
| 3.1.523165 | SINA MOMENZADEH | ADDRESS REDACTED | | Yes | BTC 0.00016538871470161<br>ADA 278.977591901209<br>BTC 0.0038355401762544.3<br>CEL 105.9596785118259<br>DOT 0.13336949220730.9<br>ETH 0.199153278756055<br>LINK 0.005249660189573.84<br>LTC 0.00421217977144092<br>LUNC 4.9519711506387.2<br>SOL 0.001033566300021812<br>USDC 0.003732776862316.22 | | | ADA 1178.78193534381<br>BTC 0.117354556804052<br>DOT 28.69287991498.4<br>LINK 103.35882178231.9<br>SOL 8.68062191856436 |
| 3.1.523166 | SINA RAHIMIAN | ADDRESS REDACTED | | | BTC 0.035148705882080.3<br>CEL 69.3219210490422<br>ETH 0.78034017606792.1 | | | |
| 3.1.523167 | SINA RAHIMPOURBIDEROEE | ADDRESS REDACTED | | | BTC 0.13916547228500.1<br>CEL 0.35833044567514.6<br>MATIC 2010.7241590822.5<br>USDC 0.6742 | | | |
| 3.1.523168 | SINA RASOULI | ADDRESS REDACTED | | | BTC 0.000000195079753.03 | | | |
| 3.1.523169 | SINA RAZI | ADDRESS REDACTED | | | ADA 0.004424 | | | |
| 3.1.523170 | SINA SAEIDI | ADDRESS REDACTED | | | CEL 0.7592816077441.46<br>USDC 0.1032386929430.35 | | | |
| 3.1.523171 | SINA VAKILI | ADDRESS REDACTED | | | BTC 0.000004946562899437 | | | |
| 3.1.523172 | SINA VAZIRI | ADDRESS REDACTED | | | USDC 1.6507930569679.3<br>DOT 0.11858258576269.9<br>MATIC 0.53112739881379 | | | |
| 3.1.523173 | SINA VEJDANI | ADDRESS REDACTED | | | BTC 0.00000000006395822.7<br>CEL 0.38813437906530.4 | | | |
| 3.1.523174 | SINA WENGER | ADDRESS REDACTED | | | XLM 0.26220147529053.3<br>BTC 0.00175698 | | | |
| 3.1.523175 | SINACHI ALABI | ADDRESS REDACTED | | | CEL 5.0877076616102.3 | | | |
| 3.1.523176 | SINADE HOWELL | ADDRESS REDACTED | | | USDC 91.128453857409.8<br>BTC 0.0000004175055965.7<br>BTC 0.00000628376353250.3<br>CEL 0.51583163474072.7<br>ETH 1.088214297900.24<br>LINK 1.82173512<br>LTC 3.16380453867574<br>MCDAI 31.874596907357 | | | |
| 3.1.523177 | SINAE KIM | ADDRESS REDACTED | | | ADA 1692.71733062459<br>BTC 0.807033063617803<br>MATIC 1452.98972242053<br>USDC 7207.23158053116 | USDC 20000 | | |
| 3.1.523178 | SINAI M ELOAD | ADDRESS REDACTED | | | CEL 21876.3081001016 | BTC 0.00000000680246506.1<br>KNC 0.00221512376564569<br>XLM 0.036967907128104 | | |
| 3.1.523179 | SINAI SASSOUNI | ADDRESS REDACTED | | | BTC 0.001178018863223.85<br>USDC 0.0181332795124488 | | | |
| 3.1.523180 | SINALO HAGILE | ADDRESS REDACTED | | | ETH 0.001614998783066101 | | | |
| 3.1.523181 | SINAN ABDELIMOX | ADDRESS REDACTED | | | BTC 2.35288086431342<br>ETH 19.36846930479509<br>UNI 102.115023376022<br>USDC 21.85629296535576<br>USDT ERC20 5.38213787048052 | | | |
| 3.1.523182 | SINAN AL FAOUR | ADDRESS REDACTED | | | BTC 0.00113329914261956<br>ETH 0.000070540502930325<br>XLM 100.585284738591 | | | |
| 3.1.523183 | SINAN ALI ALBAYRAK | ADDRESS REDACTED | | | USDT ERC20 60.634333823479 | | | |
| 3.1.523184 | SINAN ALKOC | ADDRESS REDACTED | | | CEL 0.00022038506080690.3 | | | |
| 3.1.523185 | SINAN ARSLAN | ADDRESS REDACTED | | | BTC 1.17198964369.96 -06<br>CEL 0.00000616541088211<br>USDC 0.0193903215307785.1<br>USDT ERC20 0.35720843741229 | | | |
| 3.1.523186 | SINAN BAYRAM | ADDRESS REDACTED | | | BTC 0.00489835563150352<br>CEL 2181.63026174213<br>ETH 8.04466326402442<br>MATIC 34.531216010639.9 | | | |
| 3.1.523187 | SINAN CANKAYA | ADDRESS REDACTED | | | BTC 0.00001596591973576<br>USDT ERC20 75.80099467247.2 | | | |
| 3.1.523188 | SINAN DEGER | ADDRESS REDACTED | | | CEL 182.801917319814<br>XRP 0.000000706871065055 | | | |
| 3.1.523189 | SINAN DEMIRCI | ADDRESS REDACTED | | | BTC 0.00221820543276801<br>CEL 7.67694013052661<br>USDT ERC20 431.119387 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523190 | SINAN ERTEN | ADDRESS REDACTED | | | AAVE 0.00000000000000001443<br>ADA 0.00000083037390676<br>BTC 0.00048786107304000<br>COMP 0.00000000000177378352<br>DOT 0.0000000000941700551<br>GUSD 0.0058151412411828282<br>LINK 0.0000000002655567<br>LTC 0.0000000165927533<br>MATIC 0.00000000441278247<br>SNX 0.00000160287027647<br>UMA 0.000000003031030305394<br>UNI 7.9537099999988-13<br>USDC 0.0001654769050933336 | AAVE 0.0001705143251022<br>ADA 5.9624229359444<br>BTC 0.00000606099013605<br>COMP 0.0071014356727235<br>DOT 0.000151485617853992<br>LINK 0.000106356063447755<br>LTC 0.0000106802401906<br>MATIC 0.0028348958620065<br>SNX 1.10371533294807<br>UMA 0.04007696288521133<br>UNI 0.0000157885029793<br>USDC 0.2661698889442491 | | |
| 3.1.523191 | SINAN GEMICI | ADDRESS REDACTED | | | ADA 2.016.66695567034<br>BTC 0.97229951351584<br>ETH 25.419915410637S<br>LINK 131.2886947708<br>PAXG 7.242406383988448<br>USDC 6196.87011989966 | | | |
| 3.1.523192 | SINAN GÖKTAŞ | ADDRESS REDACTED | | | CEL 31.9895680610085<br>USDC 0.0087457173808241 | | | |
| 3.1.523193 | SINAN ILARSLAN | ADDRESS REDACTED | | | ETH 0.0014789052613928 | | | |
| 3.1.523194 | SINAN KAPTAN | ADDRESS REDACTED | | | BTC 4.524761048916996-06<br>USDC 1.52903551531433 | | | |
| 3.1.523195 | SINAN KARABURUN | ADDRESS REDACTED | | | CEL 51.48900937123296<br>DASH 0.0089532039022416B<br>EOS 0.00068948795163328<br>ETH 0.0123164483913049<br>LTC 0.0000785500961514426<br>USDC 1.38339478024957<br>XLM 0.00003899663219325S<br>XRP 0.00000024821488486 | | | |
| 3.1.523196 | SINAN MEHMED | ADDRESS REDACTED | | | BTC 0.02940085<br>CEL 25.109172362227<br>MCDAI 40 | | | |
| 3.1.523197 | SINAN NUMAN | ADDRESS REDACTED | | | BTC 0.032682497253507 | | | |
| 3.1.523198 | SINAN SEZGIN | ADDRESS REDACTED | | | BTC 0.00089489029426628 | | | |
| 3.1.523199 | SINAN TAWFIK | ADDRESS REDACTED | | | BTC 0.10451340487089 | | | |
| 3.1.523200 | SINAN TURKSOY | ADDRESS REDACTED | | | ETH 7.437219073816169<br>BTC 0.0010766752606484 | | | |
| 3.1.523201 | SINAN UMU | ADDRESS REDACTED | | | CEL 1.754632738862 6<br>BCH 0.00126233067351883<br>BTC 0.00642115708375252<br>BUSD 20B0.9840808665 | | | |
| 3.1.523202 | SINAN UONG | ADDRESS REDACTED | | | AAVE 0.00058408047599076B<br>BTC 0.00269990031316 6<br>ETH 0.00058814849340943<br>ETH 0.00068699663601519<br>MANA 0.07089757741886483<br>MATIC 1.54688578718746<br>USDC 0.0519531707747804<br>XLM 0.28693458589S101<br>XRP 0.00000037139972530S7 | | | |
| 3.1.523203 | SINAN YUSEL | ADDRESS REDACTED | | | ETH 0.0000004212541733891 | | | |
| 3.1.523204 | SINAANT ARTIPANU | ADDRESS REDACTED | | | BTC 0.00129783456004735<br>DOT 32.9281722220292 | | | |
| 3.1.523205 | SINAKE SI MOHAMMED | ADDRESS REDACTED | | | BTC 0.00461892923301403<br>USDT ERC20 2.61787050540738 | | | |
| 3.1.523206 | SINAKA SREEDHARAN | ADDRESS REDACTED | | | BTC 0.02564454556168<br>ETH 0.50671298681634<br>SNX 60.362240706646<br>UMA 10.041990170654G2<br>UNI 64.70209836257S7<br>USDC 336.99451950247Z | | | |
| 3.1.523207 | SINATRA SAR | ADDRESS REDACTED | | | BTC 0.000729298150274531<br>CEL 3.03414805836691<br>ETH 4.20908935214474<br>LINK 128.790193055277<br>USDT ERC20 2.24292209988397 | | | |
| 3.1.523208 | SINCA SUTANTO | ADDRESS REDACTED | | | BTC 0.000000593483969586<br>CEL 1.07581318481143<br>ETH 0.0000467811699144436<br>LTC 0.000025423872734335 | | | |
| 3.1.523209 | SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | | | AVAX 0.511312158284123<br>BTC 0.00119736073994 75<br>CEL 32.765825210126<br>DOT 2.2959937848793<br>ETH 0.0164207482408146 | | | |
| 3.1.523210 | SINCLAIR CHEN | ADDRESS REDACTED | | | BTC 0.000000939397688077<br>ETH 0.0002438002062170S1<br>USDC 2.6193077S485532 | | | |
| 3.1.523211 | SINCLAIR FLEMMING | ADDRESS REDACTED | | | Yes | ADA 1102.37073391306<br>BTC 0.0005380871506069 97<br>CEL 49.0543215019591<br>DOT 47.5864216567B9<br>ETH 5.70853883951597<br>LINK 70.24<br>LUNC 20.2127731341784<br>MATIC 1510.56<br>SOL 91.2636435791432<br>USDC 840.030567915203<br>XRP 1601.52 | | BTC 1.112759434348 23 |
| 3.1.523212 | SINCLAIR HILL | ADDRESS REDACTED | | | LINK 0.0169963235426865<br>LTC 0.00486979773237955<br>MATIC 16.6285280685303<br>USDC 0.314955131614216<br>XLM 0.0523801376512092 | | | |
| 3.1.523213 | SINCLAIR SABAJO | ADDRESS REDACTED | | | CEL 0.0344817331135793 | | | |
| 3.1.523214 | SINCLAIR SMITH | ADDRESS REDACTED | | | BTC 0.0128082890390525<br>CEL 49.0846556518725<br>ETH 0.3310210417108 | | | |
| 3.1.523215 | SINCLAIR WORRELL | ADDRESS REDACTED | | | ADA 107.693972470583<br>BTC 0.00433943141130228<br>ETH 0.00823051241789156<br>MATIC 68.9970705132057<br>USDC 0.20965994S795654 | | | |
| 3.1.523216 | SINDANO FRANZ | ADDRESS REDACTED | | | CEL 0.0029607780095469<br>DASH 0.000037867380122622<br>ETH 0.001943140689674613<br>USDC 0.17973696404874<br>XLM 2.03752706938089 | | | |
| 3.1.523217 | SINDHAMANI RAMAMOORTHI | ADDRESS REDACTED | | | BTC 0.0000000875565136379 | | | |
| 3.1.523218 | SINDHU MENON CHANDRA SEKHAR | ADDRESS REDACTED | | | CEL 10.1465272646049<br>ETH 0.04516173 | | | |
| 3.1.523219 | SINDHU SINGH | ADDRESS REDACTED | | | BTC 0.00710710579750852<br>ETH 1.03226159494562 | | | |
| 3.1.523220 | SINDHUJA KAMATAM | ADDRESS REDACTED | | | BTC 0.0000001054399265501<br>CEL 1.11125609800547<br>ETH 0.00205911514676407 | | | |
| 3.1.523221 | SINDUJA DEGE | ADDRESS REDACTED | | | BTC 0.00000005423607332<br>ETH 0.00205911514676407 | | | |
| 3.1.523222 | SINDISWE MGQALELO | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 16.1691012934955 | | | |
| 3.1.523223 | SINDISWA ZIKALALA | ADDRESS REDACTED | | | BTC 0.0316028282464144<br>CEL 102.360229754249 | | | |
| 3.1.523224 | SINDRE AARNSETH | ADDRESS REDACTED | | | ADA 0.0002381762353422<br>AVAX 4.06580160302331<br>BTC 0.084800580308162<br>CEL 0.00013761701646363342<br>DOT 15.1586694935457<br>ETH 0.1637684894242T26<br>SOL 3.45775715519919<br>USDC 0.00207021895644 23 | | | |
| 3.1.523225 | SINDRE ANDREAS BRAATHEN | ADDRESS REDACTED | | | ADA 0.381862105409854 | | | |
| 3.1.523226 | SINDRE EDVARDSEN NYHUS | ADDRESS REDACTED | | | BTC 0.04934336<br>CEL 70.7532005491099<br>ETH 0.3313590960644496 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523227 | SINDRE ELIASSEN | ADDRESS REDACTED | | | BNT 0.0000611071002274<br>BTC 0.0000010583473113403<br>CEL 0.0730697339143996<br>ETH 0.0003957742628286367<br>LINK 0.329295101013039<br>SNX 0.448144324489759<br>USDC 1.10999484541596<br>XRP 6273.14658087713 | | | |
| 3.1.523228 | SINDRE ELLINGSEN | ADDRESS REDACTED | | | BTC 0.2742205190030224<br>CEL 22.6981345289237 | | | |
| 3.1.523229 | SINDRE GUSDAL | ADDRESS REDACTED | | | ETH 0.00159731168798135 | | | |
| 3.1.523230 | SINDRE JOHNSEN | ADDRESS REDACTED | | | BTC 0.01311863046637177<br>CEL 3.84238816383926 | | | |
| 3.1.523231 | SINDRE KOPPANG | ADDRESS REDACTED | | Yes | AAVE 0.00011<br>BTC 0.00000783798514566025<br>CEL 205793.2076272791<br>DOT 0.00000006584<br>ETH 0.00000188473352036<br>SNX 0.00000866 | | | ETH 545.576884948084 |
| 3.1.523232 | SINDRE MYRVOLD | ADDRESS REDACTED | | | BTC 0.00027780280360225<br>CEL 134.726447016669<br>ETH 0.0021836311721835<br>SNX 8.978648546398 | | | |
| 3.1.523233 | SINDRE SØREM | ADDRESS REDACTED | | | BTC 0.0000064781166342442<br>CEL 0.0396312276697583<br>ETH 0.00000403916516625<br>XLM 20.1724063 | | | |
| 3.1.523234 | SINDRE STERKEN | ADDRESS REDACTED | | | ADA 1.04006266797251<br>BTC 0.00001307865946612<br>CEL 0.195157807160898<br>DOT 0.0002417848693848<br>ETH 0.00107248943895171<br>LINK 0.03523460644764<br>LUNC 0.00000718495790045<br>MATIC 0.764095434523709 | | | |
| 3.1.523235 | SINDRI BIRGISSON | ADDRESS REDACTED | | | BTC 0.01250087916025<br>USDT ERC20 216.84957017915 | | | |
| 3.1.523236 | SINDRI JÓHANNSSON | ADDRESS REDACTED | | | ADA 285.21339060131<br>BNB 0.025<br>BTC 0.0013181351593599<br>CEL 9.581189064772557<br>DOT 5.100428680221978<br>MATIC 22.92<br>XRP 510.0126015622 | | | |
| 3.1.523237 | SINDU MATUNAGA AGUNDEZ | ADDRESS REDACTED | | | MATIC 10.3462621721113 | | | |
| 3.1.523238 | SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | | | BTC 0.03300235220009918<br>ETH 0.0014934158578707<br>USDC 915.716801523474 | | | |
| 3.1.523239 | SINDY GORRÉ | ADDRESS REDACTED | | | BTC 0.0000000100937099<br>CEL 992.95200435914<br>ETH 1.0000031552228<br>SOL 10.03027<br>USDC 0.009914 | | | |
| 3.1.523240 | SINDY HEINRICH | ADDRESS REDACTED | | | USDT ERC20 2.3982320379316<br>BTC 0.99776842507453 | | | |
| 3.1.523241 | SINDY HEINRICH | ADDRESS REDACTED | | | ETH 5.0664412414314 | | | |
| 3.1.523242 | SINDY JOHANA CANTILLO CORREA | ADDRESS REDACTED | | | BTC 0.00000025 | | | |
| 3.1.523243 | SINDY KREY | ADDRESS REDACTED | | | BTC 0.0001664008585838839 | | | |
| 3.1.523244 | SINDY LOPEZ | ADDRESS REDACTED | | | BAT 0.133065181554<br>BSV 2.09029975142448<br>ETC 0.017176730943497<br>SGB 501.626721293655<br>XLM 2.395516972679<br>XRP 0.00000002871252663<br>ZRX 0.297610249509 | | | |
| 3.1.523245 | SINDY NG | ADDRESS REDACTED | | | BTC 0.00051354538871546<br>ETH 1.197562288386<br>LINK 57.8081628093886 | | | |
| 3.1.523246 | SINDY RAMASAMY | ADDRESS REDACTED | | | BTC 0.00120855269779306<br>ETH 1.875995067529 | | | |
| 3.1.523247 | SINDY ZAPP | ADDRESS REDACTED | | | BTC 0.0106190830227646<br>CEL 0.0352874529096824 | | | |
| 3.1.523248 | SINE BAASTRUP | ADDRESS REDACTED | | | BTC 0.0024037938523326<br>CEL 0.400574688956219<br>ETH 0.074335140004118<br>USDC 11.1734183607186 | | | |
| 3.1.523249 | SINE KRAG | ADDRESS REDACTED | | | BTC 0.00139130270535295<br>USDC 3922.83208070121 | | | |
| 3.1.523250 | SINE KVIST AARUP | ADDRESS REDACTED | | | BTC 0.00562853353707527<br>ETH 0.108309961957748 | | | |
| 3.1.523251 | SINE MELDHEDEGAARD | ADDRESS REDACTED | | | BTC 0.00115214433512786<br>CEL 147.119797813787 | | | |
| 3.1.523252 | SINEAD DEMPSEY | ADDRESS REDACTED | | | CEL 0.0597643901165202 | | | |
| 3.1.523253 | SINEAD EGAN | ADDRESS REDACTED | | | BAT 341.58867556<br>BTC 0.17710883<br>CEL 732.2734540739<br>ETH 6.77686741<br>LINK 200.2689<br>LTC 12.5661952716239<br>XRP 8707.123126 | | | |
| 3.1.523254 | SINEAD LYNCH | ADDRESS REDACTED | | | BTC 0.0000127620513698515 | | | |
| 3.1.523255 | SINEAD MARTINA DONOHOE | ADDRESS REDACTED | | | CEL 0.0647893307336386<br>ETH 25.1243808079304 | | | |
| 3.1.523256 | SINEENUCH SUNTONVUN | ADDRESS REDACTED | | | BTC 0.00215026311569437<br>KNC 85.1295581518714<br>LTC 2.15659813991466 | | | |
| 3.1.523257 | SINEM CIFTCI | ADDRESS REDACTED | | | BTC 0.0000020999716517799 | | | |
| 3.1.523258 | SINEM GENCAY | ADDRESS REDACTED | | | BTC 0.00163811483121856<br>CEL 8.03131837401161<br>USDT ERC20 413.553335 | | | |
| 3.1.523259 | SINEM ISERI | ADDRESS REDACTED | | | ETH 0.00000059027496382A | | | |
| 3.1.523260 | SINEM KÜPELI | ADDRESS REDACTED | | | BTC 0.00000000024079037<br>CEL 0.108181609396345<br>LUNC 0.00324090591687663 | | | |
| 3.1.523261 | SINEM PAZAR | ADDRESS REDACTED | | | BTC 0.0122893555259425<br>CEL 0.993054585123828 | | | |
| 3.1.523262 | SINEHILANHLA HLONGWA | ADDRESS REDACTED | | | BTC 0.00068573340300253<br>CEL 158.469604992606 | | | |
| 3.1.523263 | SINESIO CARRILLO HEREDIA | ADDRESS REDACTED | | | BTC 0.00098848593340188<br>CEL 7.26454462681035<br>USDC 201.763353587578 | | | |
| 3.1.523264 | SINETH KUSAL | ADDRESS REDACTED | | | ADA 0.13836028271834<br>BTC 0.00000006661468208<br>CEL 0.702227881088626<br>USDT ERC20 0.2824969556589644 | | | |
| 3.1.523265 | SINETH SAMARASOORIYA | ADDRESS REDACTED | | | BTC 0.00000002310137369<br>USDT ERC20 0.3708842042342A8 | | | |
| 3.1.523266 | SINETH WADIYARATHNA | ADDRESS REDACTED | | | CEL 0.1506656440909653<br>LTC 0.17296 | | | |
| 3.1.523267 | SINFOROSO JACALA | ADDRESS REDACTED | | | BTC 2.26487469313894<br>CEL 99026.0761872247<br>EOS 91<br>ETH 9.60873920847774<br>LTC 21.887886343666<br>USDC 8<br>XLM 227.103637688133 | | | |
| 3.1.523268 | SING CHAN | ADDRESS REDACTED | | | BTC 0.00001724280316234 | | | |
| 3.1.523269 | SING CHEONG KWONG | ADDRESS REDACTED | | | BNB 1.50912319<br>BTC 0.00123203812756916<br>CEL 9.362703847999036 | | | |
| 3.1.523270 | SING CHEW | ADDRESS REDACTED | | | ADA 0.22277025033086<br>BNB 0.3708657021910B8<br>BTC 0.00836938461168317<br>SNX 19.718874454535<br>USDC 8890.74292342682<br>XLM 2847.52501174566 | | | |
| 3.1.523271 | SING CHI NG | ADDRESS REDACTED | | | USDC 13993.3655562755 | | | |
| 3.1.523272 | SING CHIE TIE | ADDRESS REDACTED | | | BTC 0.0371872860496772<br>CEL 29.2061802016705 | | | |
| 3.1.523273 | SING DEE HO | ADDRESS REDACTED | | | XLM 0.024047505329034<br>XRP 0.2195717737044551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523274 | SING FUNG KA | ADDRESS REDACTED | | | BTC 0.0000122859360977897 ETH 0.000004797614832238 USDC 0.3296723093034 USDT ERC20 0.00405436651797043 | | | |
| 3.1.523275 | SING FUNG LEE | ADDRESS REDACTED | | | BTC 0.0446961414193992 CEL 77.1907480998105 ETH 0.9998833674988158 USDT 0.378030509760 | | | |
| 3.1.523276 | SING HEN TEOW | ADDRESS REDACTED | | | BTC 0.00000230139560144 USDT ERC20 0.342503264887923 | | | |
| 3.1.523277 | SING HING NG | ADDRESS REDACTED | | | BTC 0.0128430845756282 CEL 27.1581903846893 ETH 0.22531 | | | |
| 3.1.523278 | SING HO KEUNG | ADDRESS REDACTED | | | BNB 0.05161611020953 | | | |
| 3.1.523279 | SING HO LAM | ADDRESS REDACTED | | | ADA 0.0781397159532071 BNB 0.000000002494125506 BTC 0.00000000069578673 USDC 0.00000565978329068 USDT ERC20 0.201605587710459 | | | |
| 3.1.523280 | SING JING TIE | ADDRESS REDACTED | | | ADA 0.00000013032177448 BTC 0.00119309544430902 CEL 0.07605423063071513 | | | |
| 3.1.523281 | SING KAI SIT | ADDRESS REDACTED | | | BTC 0.02306094509379 CEL 0.04859378886345 | | | |
| 3.1.523282 | SING KING ISMAN QUE | ADDRESS REDACTED | | | BTC 0.0036368374178365 CEL 46.628070793075 | | | |
| 3.1.523283 | SING KWOK | ADDRESS REDACTED | | | BTC 0.00127534553501094 CEL 9.71591454897705 USDT ERC20.405 | | | |
| 3.1.523284 | SING LAM RICHARD KWAN | ADDRESS REDACTED | | | BTC 0.00118280747178354 CEL 1.02417698287438 USDC 98.07077472398636 | | | |
| 3.1.523285 | SING LAU | ADDRESS REDACTED | | | BTC 0.00419150242983126 CEL 5.39873875614865 ETH 0.17682949258389 USDT ERC20.252 | | | |
| 3.1.523286 | SING LEE STEPHEN IP | ADDRESS REDACTED | | | BTC 1.64032499988199E-06 USDC 1.86703380957447 | | | |
| 3.1.523287 | SING LIN KWOK | ADDRESS REDACTED | | | BNB 1.9995 BTC 1.06664126996991 BUSD 55022.5037692598 CEL 19.70827391066 DOT 0.00479191770719674 ETH 2.11175523170168 USDC 27409.6850246289 | | | |
| 3.1.523288 | SING LUNG HUI | ADDRESS REDACTED | | | BTC 0.16876817129168 ETH 0.51577386846627 USDC 37568.3748666033 | | | |
| 3.1.523289 | SING NI LIM | ADDRESS REDACTED | | | BCH 1.03697099260171 BTC 0.00112805226437134 CEL 1.00948060453526 ETH 0.15864050938388 | | | |
| 3.1.523290 | SING NOK MIU | ADDRESS REDACTED | | | CEL 1.08331307078149 | | | |
| 3.1.523291 | SING SO | ADDRESS REDACTED | | | BTC 0.00000173463750563 USDC 0.670537596472625 | | | |
| 3.1.523292 | SING SONG LEOW | ADDRESS REDACTED | | | BTC 0.320848314799342 ETH 1.22407582395951 | | | |
| 3.1.523293 | SING TIAN FOK | ADDRESS REDACTED | | | BTC 7.26086534312600-05 CEL 0.0153090254477146 DOT 0.0550494620038356 | | | |
| 3.1.523294 | SING WEI KEONG | ADDRESS REDACTED | | | BTC 0.00251213538584 ETH 0.16096436445921 MATIC 2268.4429202766 | | | |
| 3.1.523295 | SING YAU TSE | ADDRESS REDACTED | | | BNB 0.00213537464053351 BTC 0.00804222495605127 CEL 7.95730742324401 ETH 0.0762141305537595 USDC 43.4412146400612 | | | |
| 3.1.523296 | SING YEE WAH | ADDRESS REDACTED | | | BTC 0.0001476937051565576 CEL 2.80973978451617 USDC 856.608423059666 | | | |
| 3.1.523297 | SING YEH LAU | ADDRESS REDACTED | | | BUSD 0.01105194218419389 CEL 0.0151367307224119 USDT ERC20 0.0000001706731079816 | | | |
| 3.1.523298 | SING YEUNG LAU | ADDRESS REDACTED | | | BTC 0.0186798686548948 CEL 13.8150548993229 DOT 13.2220037128489 LTC 1.02854652977731 XLM 165.30115161874 | | | |
| 3.1.523299 | SING YEUNG TSANG | ADDRESS REDACTED | | | BTC 0.00396266883404262 ETH 0.311390497328841 USDT ERC20 518.354512220122 XLM 81.49287742492 | | | |
| 3.1.523300 | SING YII | ADDRESS REDACTED | | | BTC 0.00054646281841 0868 CEL 0.125816354732601 | | | |
| 3.1.523301 | SING YII | ADDRESS REDACTED | | | BTC 0.00078768905141786 CEL 0.0157326245168859 | | | |
| 3.1.523302 | SING YING CHEUNG | ADDRESS REDACTED | | | CEL 10.7531287352767 ETH 0.02577584374414 | | | |
| 3.1.523303 | SING YING YEE | ADDRESS REDACTED | | | BTC 0.00516123589505206 MATIC 28.6072677788704 | | | |
| 3.1.523304 | SING YIU SIU | ADDRESS REDACTED | | | BNB 0.0000000083455275227 BTC 0.000219557617359604 CEL 0.41696894619166 USDT ERC20 0.44492533821165 | | | |
| 3.1.523305 | SING YOONG LOH | ADDRESS REDACTED | | | ADA 0.000007151793633502 BNB 0.00145500419987063 BTC 0.00000000783545179 CEL 0.219502335500659 ETH 0.000365138157883234 USDC 0.0000000403939959952 | | | |
| 3.1.523306 | SING YU SOH | ADDRESS REDACTED | | | BTC 0.0000000559630381389 CEL 3.20406003863643 | | | |
| 3.1.523307 | SING ZHEN HAU | ADDRESS REDACTED | | | BTC 0.00130113098530288 ETH 7.561732560978 4 | | | |
| 3.1.523308 | SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | | | ADA 132.364362526729 BNB 0.000001319345289826 BTC 0.00084285587175079 CEL 7.172555086151 08 USDT ERC20 3.0000006204329 XLM 0.0000000345454514 86 | | | |
| 3.1.523309 | SINGAR JAGADEESAN | ADDRESS REDACTED | | | ADA 0.15786364039779 BTC 0.00035850321863218 DOT 0.11172021513815 4 ETH 0.00851084350338197 LINK 0.06694104716451 47 LTC 0.00254765952589347 MATIC 4.7685223012536 UMA 0.00256808764657682 | | ADA 301.056008537627 BTC 0.0000000815129613 97 DOT 52.76387417699 79 LINK 157.947517230397 MATIC 2793.6639086499 1 | |
| 3.1.523310 | SINGARAVELU SUBRAMANIYAN | ADDRESS REDACTED | | | CEL 0.0605050837324811 | | | |
| 3.1.523311 | SINGH KAMAL JEET | ADDRESS REDACTED | | | BTC 0.00000003628858005 CEL 0.00124548021507037 USDT ERC20 0.167446979656715 | | | |
| 3.1.523312 | SINGH MANN | ADDRESS REDACTED | | | ADA 0.13681290366448 BTC 0.000003164217866622 CEL 0.20359506542177 | | | |
| 3.1.523313 | SINGH PRITESH | ADDRESS REDACTED | | | BTC 0.00000000612765097 | | | |
| 3.1.523314 | SINGHALA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00000892056574772 | | | |
| 3.1.523315 | SINGHALA PEDIGE THISARA PAMODITH KUMARA | ADDRESS REDACTED | | | BTC 0.00000000003485685626 ETH 0.00359744964935981 USDC 0.59228562476041 | | | |
| 3.1.523316 | SINGHANH VILAYVONG | ADDRESS REDACTED | | | BTC 0.163357622645471 MATIC 1.88602169402019 SNX 58.7074617471927 | | | |
| 3.1.523317 | SINGKHOUN VIRAPHANDETH | ADDRESS REDACTED | | | ADA 126.2016726618 3 BTC 0.0716283 10310735 | | | |
| 3.1.523318 | SINGO LETA | ADDRESS REDACTED | | | BTC 0.000018093169015613 | | | |
| 3.1.523319 | SINGRO ROGERS | ADDRESS REDACTED | | | USDC 0.08963998707 27921 | | | |
| 3.1.523320 | SINGTZE FUNG | ADDRESS REDACTED | | | BCH 0.00037566217605816 DASH 0.00049547198900965 DASH 0.14473841090536 | | | |
| 3.1.523321 | SINGWANG LAI | ADDRESS REDACTED | | | BTC 0.00107637352768347 CEL 0.91929773023 19 ETH 2.06413112016776 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2521 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523322 | SINGYU LIU | ADDRESS REDACTED | | | BTC 0.00000020943185365<br>DOT 0.02541280543844988 | | | |
| 3.1.523323 | SINH LE | ADDRESS REDACTED | | | CEL 0.0789767419596434<br>LINK 0.48867672<br>XLM 0.9925 | | | |
| 3.1.523324 | SINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00090571206743419<br>ETH 0.0008390202949434437 | | | |
| 3.1.523325 | SINHAE KANG | ADDRESS REDACTED | | | BTC 0.00380218019177653<br>MATIC 0.00478939053105106 | | | |
| 3.1.523326 | SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | | | BTC 0.00000000416659695B<br>CEL 0.00008277218028879<br>USDT ERC20 0.3203615117309 | | | |
| 3.1.523327 | SINHARIB BENJAMIN | ADDRESS REDACTED | | | BTC 0.90851533314958 | | | |
| 3.1.523328 | SINI ILVONEN | ADDRESS REDACTED | | | BTC 0.00107064085563414<br>CEL 20.8882384265727<br>USDT ERC20 529.376822 | | | |
| 3.1.523329 | SINI JÄRVI | ADDRESS REDACTED | | | BNB 0.00090916701450109B<br>BTC 0.02130714447343173<br>BUSD 55<br>CEL 7.52962866755719<br>DOT 3<br>LTC 2.06976288837435<br>XLM 35.4914478 | | | |
| 3.1.523330 | SINI VIRNALA | ADDRESS REDACTED | | | CEL 0.06588799326S1458 | | | |
| 3.1.523331 | SINICHA ARAS | ADDRESS REDACTED | | | BTC 0.000002782456924598<br>DOT 0.01946229960B2674<br>USDC 0.80999093990262 | | | |
| 3.1.523332 | SINIMOL JOHN | ADDRESS REDACTED | | | BTC 0.0000000084535667<br>CEL 0.00012245534120958B<br>USDT ERC20 0.00000078268086080 | | | |
| 3.1.523333 | SINISA BALEN | ADDRESS REDACTED | | | ADA 799.61059486580S<br>BTC 0.52248406307S413<br>CEL 19572.579445793<br>ETH 12.48224700455T1<br>LINK 724.259805796734<br>MATIC 93329.6804314618<br>USDC 23578.857378S066<br>XLM 53022.4303816778 | | | |
| 3.1.523334 | SINIŠA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.00169680234222529<br>CEL 13.0862812788888<br>ETH 2.86793820072237 | | | |
| 3.1.523335 | SINISA ČUK | ADDRESS REDACTED | | | BTC 0.0000008986059489522 | | | |
| 3.1.523336 | SINISA DAGARY | ADDRESS REDACTED | | | CEL 1002.11161275148 | | | |
| 3.1.523337 | SINISA DAGARY | ADDRESS REDACTED | | | BTC 0.0401368B | | | |
| 3.1.523338 | SINISA DANICIC | ADDRESS REDACTED | | | CEL 27.0350215023716<br>BTC 0.02762007306642118<br>CEL 102.724981938865<br>XTZ 25.57366216301TL | | | |
| 3.1.523339 | SINISA DJUKIC | ADDRESS REDACTED | | | BTC 0.03227505055320511<br>DOT 11.3S7803107925T | | | |
| 3.1.523340 | SINISA FANTA | ADDRESS REDACTED | | | BTC 0.000035111<br>CEL 21.0377748643212<br>ETH 0.00690915<br>LTC 0.01508858<br>XLM 1.0831442 | | | |
| 3.1.523341 | SINIŠA GRMUŠA | ADDRESS REDACTED | | | BTC 0.0000006873855888216<br>BTC 0.00101745107008028 | | | |
| 3.1.523342 | SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | | | ADA 1.400099328S316<br>ADA 20.715099794868I<br>AVAX 2.5565053325259T<br>BTC 0.0551090893578073<br>CEL 52.5116098364628<br>DOT 2.22177492392407<br>ETH 0.88202167635360S4<br>LINK 3.73480652175394<br>MATIC 231.794929112606<br>SNX 5.18145462028226<br>USDC 103.549704895T6 | | | |
| 3.1.523343 | SINIŠA JAKUS | ADDRESS REDACTED | | | BTC 0.0000000000029B61889<br>CEL 2.079832715256 | | | |
| 3.1.523344 | SINISA KARANFILOVSKI | ADDRESS REDACTED | | | 5GB 101.381538027794 | | | |
| 3.1.523345 | SINIŠA KNEZIĆ | ADDRESS REDACTED | | | BTC 0.00000021632017365<br>CEL 0.557601901341028 | | | |
| 3.1.523346 | SINISA KOMOSAR | ADDRESS REDACTED | | | MATIC 0.80258003485226A | | | |
| 3.1.523347 | SINISA KOSCEC | ADDRESS REDACTED | | | LTC 0.00021213224809384<br>MCD4 0.03167433606293S | | | |
| 3.1.523348 | SINISA LASTAVICA | ADDRESS REDACTED | | | CEL 296.59160075954Z<br>MATIC 26.92307093230769 | | | |
| 3.1.523349 | SINISA LAZAREVIC | ADDRESS REDACTED | | | BTC 0.00980247836389892<br>CEL 93.6960283562215<br>ETH 0.15582467753D132 | | | |
| 3.1.523350 | SINISA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.00058152162370407B<br>CEL 57.8182829627987 | | | |
| 3.1.523351 | SINISA PERIC | ADDRESS REDACTED | | | ADA 20.15714482202Z<br>AVAX 1.23993341623621<br>BTC 0.00636454491305003<br>CEL 4.1994423976980b<br>ETH 0.0394910244737108<br>MATIC 77.08541124 | | | |
| 3.1.523352 | SINISA PETERMANEC | ADDRESS REDACTED | | | ADA 82.13828791951137<br>AVAX 0.66214290637607B<br>BTC 0.02909025351739073<br>CEL 5.08180034599038<br>MATIC 82.0524630664114<br>USDC 0.9865991729S1348 | | | |
| 3.1.523353 | SINISA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000000004692693771<br>CEL 0.5456335975I5115 | | | |
| 3.1.523354 | SINISA PINTAR | ADDRESS REDACTED | | | BTC 0.00011284389176013B<br>CEL 0.069127269713I102 | | | |
| 3.1.523355 | SINISA POPADIC | ADDRESS REDACTED | | | BTC 0.0121317454816185<br>CEL 0.1178411330946b5<br>ETH 0.0068390069353052<br>XLM 71.04083074237A7 | | | |
| 3.1.523356 | SINISA PRODANOVIC | ADDRESS REDACTED | | | BTC 0.00000071008298824b<br>ETH 0.000101270281612B7 | | | |
| 3.1.523357 | SINISA RADOSAVLJEVIC | ADDRESS REDACTED | | | BNB 0.00141403440275956<br>BTC 0.000000071533279366<br>XRP 0.1270191647697331 | | | |
| 3.1.523358 | SINISA SAVIC | ADDRESS REDACTED | | | BCH 0.000593833684159455<br>CEL 0.00117579974177384<br>LTC 0.00115756 | | | |
| 3.1.523359 | SINISA STARCEVIC | ADDRESS REDACTED | | | BTC 0.751267771035425<br>CEL 3.00804004339682<br>PAXG 0.5158157237974T | | | |
| 3.1.523360 | SINISA STOJICIC | ADDRESS REDACTED | | | BTC 0.0012043740410037S<br>CEL 8.9585201259257<br>ETH 0.00077683250S599484 | | | |
| 3.1.523361 | SINISA STOPARIC | ADDRESS REDACTED | | | BTC 0.01720310833458A3<br>CEL 105.682743361348<br>LTC 15.65580174267A<br>LTH 5.6207218483B527<br>LINK 2.38102896715781 | | | |
| 3.1.523362 | SINISA STORJAK | ADDRESS REDACTED | | | CEL 108.142549798763<br>MATIC 21.99144043939D2<br>SNX 425.235870640788 | | | |
| 3.1.523363 | SINISA TATALOVIC | ADDRESS REDACTED | | | BTC 0.0000336277299904335<br>CEL 11.22188029516A1 | | | |
| 3.1.523364 | SINISA TISMA | ADDRESS REDACTED | | | BTC 0.0000000992586008B<br>CEL 3.508312785267D6 | | | |
| 3.1.523365 | SINISA TKALEC | ADDRESS REDACTED | | | ETH 0.0001730612866402S2<br>ADA 57.36944648086316 | | | |
| 3.1.523366 | SINISA TODOROVIC | ADDRESS REDACTED | | | AVAX 0.643905886464I7<br>MATIC 31.667532799699S | | | |
| 3.1.523367 | SINIŠA VLAHOVIĆ | ADDRESS REDACTED | | | XTZ 2.5906422868239 | | | |
| 3.1.523368 | SINISA VUKOJE | ADDRESS REDACTED | | | BTC 0.01420446BB10B743<br>CEL 8.32051586514949<br>LTC 4.5 | | | |
| 3.1.523369 | SINISA ZELIC | ADDRESS REDACTED | | | BTC 0.00002983501274280b | | | |
| 3.1.523370 | SINISA ZORIC | ADDRESS REDACTED | | | ADA 171.223922372326<br>BTC 0.01660053223726266<br>CEL 42.0033447220578<br>ETH 0.0295572944940576<br>XRP 132.224126346 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523371 | SINJE PASSURA | ADDRESS REDACTED | | | BTC 0.0153395035777437<br>CEL 565.92782443873<br>ETH 0.109946298519032 | | | |
| 3.1.523372 | SINKA MÁTYÁS | ADDRESS REDACTED | | | BTC 0.000002490963773841<br>CEL 73.0011035080259<br>COMP 2.13221812503356<br>ETH 0.000120191124152314<br>LINK 29.0362708719113<br>LTC 0.00119177047801739<br>PAXG 0.238585943104108<br>USDC 554.162149555748<br>USDT ERC20 0.00131202641525321<br>XLM 580.726364139597<br>ZRX 207.244257558894 | | | |
| 3.1.523373 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.00172103575060627<br>USDT ERC20 3.31430445765593 | | | |
| 3.1.523374 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.000000008765199952<br>CEL 0.105554536610972<br>USDC 0.000000184050428465 | | | |
| 3.1.523375 | SINKE WESHO | ADDRESS REDACTED | | | BTC 0.00169476420756476<br>BUSD 1.99256051251041 | | | |
| 3.1.523376 | SINMI ADEOYE | ADDRESS REDACTED | | | BTC 0.00239754768914082<br>CEL 25.0101114577539 | | | |
| 3.1.523377 | SINN CHONG LAI | ADDRESS REDACTED | | | BTC 0.00299208507094471<br>CEL 45.7998285600295<br>ETH 0.628 | | | |
| 3.1.523378 | SINNA UY | ADDRESS REDACTED | | | ADA 0.136737728555645 | | | |
| 3.1.523379 | SINNARA HENNIS | ADDRESS REDACTED | | | 1INCH 19.8997898402104<br>AAVE 1.05518105195503<br>BTC 0.00416482027841596<br>COMP 0.965034780490428<br>DOT 11.320445236345<br>ETH 0.188786194995177<br>LINK 11.450289326062t<br>MATIC 564.687727565117<br>SNX 34.8727881134546<br>UMA 40.0690440688537 | ETH 0.0170165264504887 | | |
| 3.1.523380 | SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | | | AVAX 0.000232731111828304<br>BUSD 0.040744807926798<br>DOT 0.00207616203419366<br>USDC 0.236703570539833<br>USDT ERC20 0.909089118757534 | | | |
| 3.1.523381 | SINON COONEY | ADDRESS REDACTED | | | BTC 0.000872008868058037<br>CEL 6.21236575791673<br>DOT 9.8 | | | |
| 3.1.523382 | SINOKOLO MBOTO | ADDRESS REDACTED | | | BTC 0.000000903144828713<br>CEL 0.210718961640635<br>LTC 0.0000262 | | | |
| 3.1.523383 | SINRANPAL MANCHANDA | ADDRESS REDACTED | | | BTC 0.000708820191310307<br>CEL 158.267407669203 | | | |
| 3.1.523384 | SINTHUJAN VEERASINGHAM | ADDRESS REDACTED | | | BTC 0.000989353965833612<br>CEL 0.982461497453311 | | | |
| 3.1.523385 | SINTHUJAN MAHENDRAN | ADDRESS REDACTED | | | BTC 0.00479745702110798<br>CEL 3.69111338181665<br>ETH 0.0487213745601622<br>USDC 245.316298091202 | | | |
| 3.1.523386 | SINTHUSHUSHAN SOORIYAKUMAR | ADDRESS REDACTED | | | BTC 0.174670156623596<br>ETH 1.25905393530858 | | | |
| 3.1.523387 | SINTIA GEIDANE | ADDRESS REDACTED | | | CEL 16.7926234392799 | | | |
| 3.1.523388 | SINTIJA LAKSA | ADDRESS REDACTED | | | XRP 0.148224787727625 | | | |
| 3.1.523389 | SINTUNG TSANG | ADDRESS REDACTED | | | BTC 0.000784352461548669<br>CEL 22.3021258601t2<br>DOT 1.27606150043609<br>ETH 0.065333212199917<br>MATIC 13.9971630391447 | | | |
| 3.1.523390 | SINZIANA BOGHEAN | ADDRESS REDACTED | | | CEL 0.0834866693425854 | | | |
| 3.1.523391 | SINZIANA PAULA STERN | ADDRESS REDACTED | | | BTC 0.00000387972663623t<br>ETH 0.000775008840236908<br>USDT ERC20 3.37213199405286 | | | |
| 3.1.523392 | SIO FON TIU | ADDRESS REDACTED | | | BTC 0.00251280894673612<br>ETH 0.284783674274333<br>USDT ERC20 1.34935836397145 | | | |
| 3.1.523393 | SIO KEI LOI | ADDRESS REDACTED | | | BTC 0.037944755323745<br>CEL 13.9876035268634<br>DOT 10.7032897281093<br>MATIC 61.4834854789543<br>USDC 429.780665721436<br>XLM 205.762156924549<br>XRP 60.3920849706009<br>ZEC 2.50680668102169 | | | |
| 3.1.523394 | SIO LONG HOI | ADDRESS REDACTED | | | AAVE 0.0123256399675714<br>BTC 0.001204709035629t2<br>CEL 2.71461762440455<br>DASH 0.000000007054956641<br>EOS 0.00006711855876208<br>ETH 0.0190054561028494<br>LTC 0.0141268391817106<br>USDC 0.000000258315835558<br>XLM 319.502718664487 | | | |
| 3.1.523395 | SIO SAN CHEANG | ADDRESS REDACTED | | | BTC 0.00181370040314834<br>CEL 136.041286607577<br>ETH 1.70031651723739<br>USDT ERC20 4180.76188541123 | | | |
| 3.1.523396 | SIOBHAN BURKE | ADDRESS REDACTED | | | BTC 0.00163991521507769 | | | |
| 3.1.523397 | SIOBHAN GALLASCH | ADDRESS REDACTED | | | BTC 0.118128842992t7 | | | |
| 3.1.523398 | SIOBHAN HOUSDEN | ADDRESS REDACTED | | | BTC 0.005517015540881t3<br>CEL 0.008584240612791t | | | |
| 3.1.523399 | SIOBHAN JOHN | ADDRESS REDACTED | | | BTC 0.000465527872098224<br>ETH 0.00397078913506S4<br>USDC 6116.18782976691 | | | |
| 3.1.523400 | SIOBHAN MARTINA | ADDRESS REDACTED | | | BTC 0.0264039940206707 | | | |
| 3.1.523401 | SIOBHAN MCGEHEE | ADDRESS REDACTED | | | BTC 0.00210937345054519 | | | |
| 3.1.523402 | SIOBHAN RAIES | ADDRESS REDACTED | | | DOT 19.1030925860011 | | | |
| 3.1.523403 | SIOBHAN REEVES | ADDRESS REDACTED | | | BTC 0.00207288046439404<br>CEL 15.5412788015337<br>EOS 33.0231<br>ETH 0.65963706<br>LTC 4.52648334 | | | |
| 3.1.523404 | SIOBHAN SANTA MARIA | ADDRESS REDACTED | | | BTC 0.00117024274378867<br>CEL 13.7774770926136<br>ETH 0.18753156 | | | |
| 3.1.523405 | SIOE HOA TAY | ADDRESS REDACTED | | | BTC 0.000000401867112576 | | | |
| 3.1.523406 | SIOE MUI TE | ADDRESS REDACTED | | | BTC 0.021584745195819t2 | | | |
| 3.1.523407 | SIOE TJOE LIEM | ADDRESS REDACTED | | | BTC 0.339426378387594<br>COMP 7.92134546795292<br>ETH 5.91642831479383<br>MATIC 5861.44560612495<br>SUSHI 775.410087587865 | | | |
| 3.1.523408 | SIOEYIN LIE | ADDRESS REDACTED | | | ADA 63.35<br>BTC 0.000873423470631503<br>CEL 1.88751113119467<br>LUNC 5.57667926277716<br>XLM 92.4366465<br>XRP 41.868 | | | |
| 3.1.523409 | SIOK CHIN WEE | ADDRESS REDACTED | | | ADA 0.04080516919413t56<br>BNB 0.000244592350812572<br>CEL 0.027033535313775<br>DOT 0.00526581562674205<br>ETH 0.00347732123987453S<br>LUNC 2721.61236348467<br>MATIC 16.1168925999561<br>XRP 1.44016960517866 | | | |
| 3.1.523410 | SIOK HIAN JULIANA LIM | ADDRESS REDACTED | | | BTC 0.0603915704717349<br>ETH 0.955236756490276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523411 | SIOK PING LIM | ADDRESS REDACTED | | | AAVE 6.2572625069367 AVAX 7.97221708499 1 BTC 0.0304407 CEL 26.21739846559 3 3 DOT 0.0227434182178593 3 ETH 0.87298904335787 5 LINK 64.9697595746711 LUNC 11.2206300975465 MANA 617.81612169741 9 MATIC 468.70525986491 UNI 39.6737227029507 | | | |
| 3.1.523412 | SIOK YING TAY | ADDRESS REDACTED | | | ADA 0.0000003189300854 43 BTC 0.01489682333340 1 5 CEL 7.30007318337273 | | | |
| 3.1.523413 | SIOLI ANTONY | ADDRESS REDACTED | | | BTC 0.000000006524541394 CEL 0.503092799617 98 XRP 0.000002015057475 846 | | | |
| 3.1.523414 | SIOLI LORENZO | ADDRESS REDACTED | | | BTC 0.0000009061386244 | | | |
| 3.1.523415 | SION BROWN | ADDRESS REDACTED | | Yes | AAVE 0.0169756479648 73 ADA 0.2716988406020 98 BNB 0.0000046134703093 17 BTC 0.000000125178676616 CEL 0.3267328344168 58 COMP 0.00153367178089279 DOT 0.0000765384594686 14 EOS 0.0028385768085848 2 ETH 0.0001459649549523 47 LINK 0.0466775585959498 MATIC 4.294968873575 21 SNX 0.0685407789164057 UNI 0.0124850964481 77 USDC 0.0050213941314736 XRP 0.13708189229073 1 ZRX 0.0904583292588849 | | | AAVE 5.7611345003323 7 ETH 0.479581183156389 MATIC 893.17273929982 5 |
| 3.1.523416 | SION DRISCOLL | ADDRESS REDACTED | | | ADA 438.568180483414 BTC 0.00887398749509173 CEL 16.158087574815 3 EOS 3.4484501304191 1 USDT ERC20 0.646159918035643 XLM 0.08508961535839 84 | | | |
| 3.1.523417 | SION EDWARDS | ADDRESS REDACTED | | | ADA 0.369261660047 03 BTC 0.001281019612644 2 CEL 0.654446283674603 ETH 0.0009706882153669 99 MATIC 0.0795123108734 14 SNX 23.17024921746 82 | | | |
| 3.1.523418 | SION FRANCIS | ADDRESS REDACTED | | | CEL 0.3525959722009 55 ETH 0.00 5 | | | |
| 3.1.523419 | SION HANKIN-BATES | ADDRESS REDACTED | | | CEL 1.53871099791 884 ETH 0.046191441897042 8 USDC 11.503411390518 6 | | | |
| 3.1.523420 | SION HUWS | ADDRESS REDACTED | | | BTC 0.1000000891841 68 CEL 7548.04981131919 ETH 2 LTC 0.00000001883131746 XRP 0.0000000410588382 22 | | | |
| 3.1.523421 | SION JEONG | ADDRESS REDACTED | | | BTC 0.004022735174994 16 CEL 0.0842650589735 277 ETH 0.497556108475 39 | | | |
| 3.1.523422 | SION MACKAY | ADDRESS REDACTED | | | BTC 0.00159037197214681 XRP 524.51169000702 | | | |
| 3.1.523423 | SION PRIDMORE | ADDRESS REDACTED | | | ETH 0.25866465570075 | | | |
| 3.1.523424 | SION REAYAAN | ADDRESS REDACTED | | | BTC 0.2157165398867 96 ETH 6.343866775566 36 LINK 304.62231759762 9 | | | |
| 3.1.523425 | SION ROBERTS | ADDRESS REDACTED | | | BTC 0.00413764390251 739 ETH 0.43932879881 6456 | | | |
| 3.1.523426 | SION SMITH | ADDRESS REDACTED | | Yes | BTC 0.7568964204411 272 CEL 0.0505710317553016 DASH 0.0091860344419305 9 ETH 0.0147184666538141 LTC 0.0735403739886895 USDC 3.07397301198061 | | | BTC 1.042647181018 07 |
| 3.1.523427 | SION TOILHIG | ADDRESS REDACTED | | | BTC 0.00000089 CEL 1.6453916352056 1 | | | |
| 3.1.523428 | SIONE MANUOLEVAO | ADDRESS REDACTED | | | BTC 0.00054523405247746 2 | | | |
| 3.1.523429 | SIONE TUKULA | ADDRESS REDACTED | | | CEL 0.180418128406251 XRP 0.477652137779882 | | | |
| 3.1.523430 | SIONE VAVE | ADDRESS REDACTED | | | ADA 0.0517850733775 37 BTC 0.000000173453855228 CEL 0.0831721209795 91 DOT 0.0428787563453071 ETH 0.0002832213851010 1 MATIC 8.845481231399 27 SOL 0.2440491100296 USDC 114.802313708425 | | | |
| 3.1.523431 | SIONG FOOK CHEE | ADDRESS REDACTED | | | BTC 0.006345218007817 83 CEL 0.5296765131881 27 USDC 0.107666876379438 | | | |
| 3.1.523432 | SIONG KAI ING | ADDRESS REDACTED | | | BTC 0.00162069765347312 CEL 0.1799613717115 ETH 0.118244271060 52 XRP 20.21798837691 29 | | | |
| 3.1.523433 | SIONG KEONG TOH | ADDRESS REDACTED | | | ADA 225.615090666056 BNB 0.0000064386690837 1 BTC 0.0000008334137882 82 CEL 33.04031838167 64 MATIC 737.19760070588 7 SNX 38.7083559245486 | | | |
| 3.1.523434 | SIONG KHENG LIM | ADDRESS REDACTED | | | ADA 0.0308639098860382 BNB 0.0002831463469905 21 BTC 0.0000018747273112 51 | | | |
| 3.1.523435 | SIONG TAK LIANG | ADDRESS REDACTED | | | BTC 0.5721347148608 59 CEL 37.1449534050579 DOT 0.2142748435413 44 ETH 5.553751317932 7 LUNC 51.0333969944976 MATIC 1571.7506956523 7 SOL 153.163419285697 | | | |
| 3.1.523436 | SIOSAIA SEKONA | ADDRESS REDACTED | | | USDC 60.988363256511 6 | | | |
| 3.1.523437 | SIOSIUA TAUMOEPEAU | ADDRESS REDACTED | | | CEL 27.1517524797 7 | | | |
| 3.1.523438 | SIOW CHEE SENG (XIAO ZISHENG) | ADDRESS REDACTED | | | ETH 0.00150675635280808 | | | |
| 3.1.523439 | SIOW CHING ANG | ADDRESS REDACTED | | | BNB 0.0449923467192667 BTC 0.00056728639374709 2 MATIC 5.59295289933745 | | | |
| 3.1.523440 | SIOW JOHN TEO | ADDRESS REDACTED | | | BTC 0.0009169013645175 6 CEL 35.7196868837 28 USDT ERC20.800 | | | |
| 3.1.523441 | SIOW KI YOW | ADDRESS REDACTED | | | BTC 0.05827884261750043 | | | |
| 3.1.523442 | SIOW LING KONG | ADDRESS REDACTED | | | ADA 3165.87957186646 AVAX 20.97975227484 94 BNB 3.20720162717208 BTC 0.0008315498933521 52 CEL 8.35747272772815 | | | |
| 3.1.523443 | SIOW MONG GOH | ADDRESS REDACTED | | | BTC 0.0000594882066309 68 ETH 0.0000197864783427 68 USDT ERC20 0.177846372490373 | | | |
| 3.1.523444 | SIOW NGOK ING | ADDRESS REDACTED | | | BTC 0.000674923380153904 CEL 0.0163554743434618 LTC 0.00244 | | | |
| 3.1.523445 | SIOW PENG SIM | ADDRESS REDACTED | | | ADA 183.022490056432 BNB 1.10627889053264 BTC 0.0128611996203919 CEL 143.554511225513 PAXG 1.00477800042 USDC 2286 | | | |
| 3.1.523446 | SIOW PENG TANG | ADDRESS REDACTED | | | CEL 5.33915450291295 ETH 0.0976101150507349 | | | |
| 3.1.523447 | SIOW WAI LAM | ADDRESS REDACTED | | | BTC 0.02995402259412 15 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523448 | SIOW WEI HAN | ADDRESS REDACTED | | | ADA 0.48482087709623 BNB 0.001712288977724165 BTC 0.00000405410126819 CEL 0.97981411741680 7 ETH 0.0000003321410159 01 USDT ERC20 0.64038721585718 6 | | | |
| 3.1.523449 | SIOW YENG ONG | ADDRESS REDACTED | | | USDT ERC20 0.02970024648841 1 | | | |
| 3.1.523450 | SIP TV | ADDRESS REDACTED | | | CEL 1.0898405355214 1 | | | |
| 3.1.523451 | SIPAN MUDULI | ADDRESS REDACTED | | | BTC 0.00000000637405153 6 USDT ERC20 0.0000006130842 39515 | | | |
| 3.1.523452 | SIPHESHLE GUMEDE | ADDRESS REDACTED | | | CEL 0.16697514624165 3 DASH 0.00000000045112 5 KLM 0.00000007053401394 6 | | | |
| 3.1.523453 | SIPHESIHLE MASEKO | ADDRESS REDACTED | | | BTC 0.00119957 CEL 0.22328082594190 7 | | | |
| 3.1.523454 | SIPHO MLONDO | ADDRESS REDACTED | | | CEL 7.46492334273093 | | | |
| 3.1.523455 | SIPHO MUSUNOWA | ADDRESS REDACTED | | | CEL 2.54912954773438 | | | |
| 3.1.523456 | SIPHO NOLOVU | ADDRESS REDACTED | | | BTC 0.00128208 CEL 1.019924117043 8 | | | |
| 3.1.523457 | SIPHO VAN DER PUTTEN | ADDRESS REDACTED | | | XAUT 0.00780120165885402 8 | | | |
| 3.1.523458 | SIPHOKUHLE PROFICIENT THABETHE | ADDRESS REDACTED | | | CEL 6.37308533514575 LTC 0.0812133 | | | |
| 3.1.523459 | SIPHOSETHU SESE | ADDRESS REDACTED | | | ADA 0.000793934937341771 CEL 0.14629802619200 9 USDC 0.01627209526902991 | | | |
| 3.1.523460 | SIPIN KUMAR | ADDRESS REDACTED | | | BTC 0.00000002938791092 CEL 0.08978990569572 4 | | | |
| 3.1.523461 | SIPOS MÓNIKA | ADDRESS REDACTED | | | CEL 0.04023911152878 93 | | | |
| 3.1.523462 | SIPPAKON WONGKHIRISAKUN | ADDRESS REDACTED | | | BTC 0.00165573951864457 CEL 0.06635627555883 43 LTC 4.199 | | | |
| 3.1.523463 | SIPRIANO GARCIA | ADDRESS REDACTED | | | BTC 0.00000001501802241 4 ETH 0.00000000164340807 4 | BTC 0.000015983359648435 7 ETH 0.0003223335746636 42 | | |
| 3.1.523464 | SIQHELILE NOLOVU | ADDRESS REDACTED | | | CEL 0.05826647131077 85 | | | |
| 3.1.523465 | SIQI LI | ADDRESS REDACTED | | | BTC 0.00730223082140749 COMP 0.39991261225358 7 UNI 6.92837164815697 | | | |
| 3.1.523466 | SIQI SUN | ADDRESS REDACTED | | | BTC 0.19499210767400 1 ETH 4570.81867535322 LINK 24349.072211531 1 USDC 127098.35344641 | | | |
| 3.1.523467 | SIQI SUN | ADDRESS REDACTED | | | BTC 0.00800897712901538 ETH 0.10987952656015 2 | | | |
| 3.1.523468 | SIQI YAN | ADDRESS REDACTED | | | BTC 0.01006583686505 01 | | | |
| 3.1.523469 | SIQIAO AO | ADDRESS REDACTED | | | CEL 0.0108248284964826 | | | |
| 3.1.523470 | SIQIN WANG | ADDRESS REDACTED | | | BTC 0.5408348514135 9 ETH 1.0586535070923 4 USDC 40534.5906866832 | | USDC 211.76 | |
| 3.1.523471 | SIR JAMES ZAVESKY | ADDRESS REDACTED | | Yes | S 0.44642434855615 BTC 0.00120245450096882 USDC 393.92618778399 4 | ADA 0.000001796073156697 USDC 244.464198 | | ADA 373096.279766516 |
| 3.1.523472 | SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | | | ETH 3.77628062964096 USDC 0.151162526124527 | ETH 0.00453309288617 | | |
| 3.1.523473 | SIR PATRICK POSADAS | ADDRESS REDACTED | | | ADA 779.945803471905 BAT 99.2719328045242 BTC 0.04305986114800614 ETH 0.0785532791162283 MATIC 1211.88122120558 USDC 430.541246837 25 | | | |
| 3.1.523474 | SIR PLAYER | ADDRESS REDACTED | | | CEL 1.0945262076011 | | | |
| 3.1.523475 | SIRA KANAVURA | ADDRESS REDACTED | | | BTC 0.0000004324720723 75 USDT ERC20 0.63012350340804 8 | | | |
| 3.1.523476 | SIRA MELKOMYAN | ADDRESS REDACTED | | | BTC 0.00282869276236404 CEL 33.602755205136 USDC 483.377074 | | | |
| 3.1.523477 | SIRA NUBARI | ADDRESS REDACTED | | | XRP 1999.996317 BTC 0.00000000213211993 2 CEL 0.27824321725435 9 | | | |
| 3.1.523478 | SIRA PEUNCHOB | ADDRESS REDACTED | | | BTC 0.000629474115223428 XRP 1101.53394808493 | | | |
| 3.1.523479 | SIRA TOURE | ADDRESS REDACTED | | | BTC 0.0000367102778649 78 COMP 0.504510696233812 ETH 2.4843643058906 LINK 153.22679989056 SNX 63.0809746387555 UNI 41.5523752010136 | | | |
| 3.1.523480 | SIRADA LORHIPIAT | ADDRESS REDACTED | | | BTC 0.000291022286975563 ETH 0.00441372245892642 LINK 0.0145675271077631 LUNC 12.6072926139331 | | | |
| 3.1.523481 | SIRADEE TECHASRISUKO | ADDRESS REDACTED | | | CEL 0.907843788361865 MCDAI 42.320203872959 USDC 3744.73998857447 | | | |
| 3.1.523482 | SIRADIOU DIALLO | ADDRESS REDACTED | | | BTC 0.032173440176462 65 | | | |
| 3.1.523483 | SIRAJ RAVAL | ADDRESS REDACTED | | | BTC 0.00109385534113017 MATIC 0.11753980116672 3 USDT ERC20 0.04537143407366 6 | BTC 0.000000812578164585 | | |
| 3.1.523484 | SIRAJUDDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.00128201168518555 ETH 0.14282761123183 9 | | | |
| 3.1.523485 | SIRAJUDDIN ZAVERI | ADDRESS REDACTED | | | ADA 1059.31477209378 BTC 0.017659316352585 SOL 2.45918114094509 | | | |
| 3.1.523486 | SIRAJULDIN OSAMA MEKDAD | ADDRESS REDACTED | | | ETH 0.0016237909803 7337 | | | |
| 3.1.523487 | SIRAK HABTU | ADDRESS REDACTED | | | AAVE 3.81468757557157 ADA 21102.9406929609 BTC 0.7370580531780 4 CEL 0.0196973624806629 DOT 263.257839931418 ETH 8.29595014735665 LINK 432.966274308503 LTC 10.333339421902 LUNC 18.2102224526604 MATIC 1066.21337889569 XRP 14415.392966785 1 | | | |
| 3.1.523488 | SIRAK MTWEKL | ADDRESS REDACTED | | | BTC 0.00090898403376302 2 CEL 48.158037701283 ETH 0.0622561573341128 XRP 454.927954213065 | | | |
| 3.1.523489 | SIRANUSH DALAKYANTS | ADDRESS REDACTED | | | BTC 0.000001506215981626 USDC 0.958901578983528 | | | |
| 3.1.523490 | SIRANUSH GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000016673422934319 | | | |
| 3.1.523491 | SIRANUSH MAMIKONYAN | ADDRESS REDACTED | | | BTC 0.0000003006600563814 USDC 1.2055192654 5189 | | | |
| 3.1.523492 | SIRAPHONG CHOKTHANAHKUN | ADDRESS REDACTED | | | BTC 0.00128024061577261 | | | |
| 3.1.523493 | SIRAPHOP CHARUHANGSIN | ADDRESS REDACTED | | | BTC 0.00093666292716831 5 CEL 0.33968768102549 4 USDT ERC20 442.016495015473 | | | |
| 3.1.523494 | SIRAPOB NANTHIAYPIROM | ADDRESS REDACTED | | | BTC 0.000020378570263775 LUNC 0.000396534915902006 MATIC 0.0491908606157133 | | | |
| 3.1.523495 | SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | | | BTC 0.000051406534019023 CEL 4.5885006727480 3 ETH 0.0199554191060965 MATIC 25.845057191991 | | | |
| 3.1.523496 | SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | | | BCH 0.11563613093674 1 BNB 0.41471473294418 7 BTC 0.09623638045788 63 CEL 7.85458541 27577 ETH 6.74251809769842 UNI 305.427035191559 USDC 0.0000001087367949325 | | | |
| 3.1.523497 | SIRAPRAPA GARGAN | ADDRESS REDACTED | | | BTC 0.11687021995205 9 DOT 0.0638164400130865 ETH 0.000420463212535 368 LINK 0.000910834483252 4 LTC 0.00156541094660511 USDC 0.00410241181237548 | | | |
| 3.1.523498 | SIRAPUT JONGARAMJUNGRUANG | ADDRESS REDACTED | | | ETH 0.00149674570866683 | | | |
| 3.1.523499 | SIRAR AL SAM | ADDRESS REDACTED | | | CEL 3.444217562476 1 MCDAI 40 KLM 1.099.0979303 | | | |
| 3.1.523500 | SIRAS MUHAMMADU | ADDRESS REDACTED | | | BTC 0.0000001416280800867 CEL 0.061881500116349 4 | | | |
| 3.1.523501 | SIRAWIT ENDOO | ADDRESS REDACTED | | | XRP 0.313975643688476 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523502 | SIRAVUOH KHAINARK | ADDRESS REDACTED | | | BTC 1.17384323215999E-06 GUSD 0.00165223830832348 USDC 0.07937845481110214 | | | |
| 3.1.523503 | SIRAZLIS SALEKIN | ADDRESS REDACTED | | | BTC 0.00067507468141709S ETH 0.05350045121562132 USDC 0.215687513713867 | | | |
| 3.1.523504 | SIRE WAYNE RUSDIUK | ADDRESS REDACTED | | | CEL 25.66575266181S5 | | | |
| 3.1.523505 | SIREESHA MANCHINEELLA | ADDRESS REDACTED | | | ADA 173.619728721 BTC 0.0945297217685782 CEL 10.087855131827 ETH 0.81010843245857 USDC 25.5243386096077 | | | |
| 3.1.523506 | SIRENA SANCHEZ RENTERIA | ADDRESS REDACTED | | | BTC 0.0005645001555164B6 | | | |
| 3.1.523507 | SIRENA SQUIRES | ADDRESS REDACTED | | | BTC 0.4644622719298I1 DOT 76.045808091747S ETH 3.906516383731Z3 LINK 46.181067573547I MATIC 482.0536910063S3 UNI 39.3389696439642 | | | |
| 3.1.523508 | SIRENA TRAN | ADDRESS REDACTED | | | AAVE 5.2776428889272 ADA 14.1665337267462 BTC 0.41764141226825 EOS 104.97335778750Z ETC 10.99011609879S4 ETH 4.354797033076B2 LINK 0.4440985142827I9 LTC 2.0720872143754B MANA 97.605045936795I MATIC 108.70786170836T USDC 1.46517659796355 USDT ERC20 0.28253849567370B XLM 406.70426434315B | | | |
| 3.1.523509 | SIREY LIM | ADDRESS REDACTED | | | BTC 0.09515018181900Z1 CEL 326.3048174738IZ ETH 3.919757500149B7 LINK 45.3918887327483 | | | |
| 3.1.523510 | SIRGUN KHALSA | ADDRESS REDACTED | | | BSV 21.46612048730G6 BTC 0.10275770182827B DOT 149.14898910106Z LINK 40.8815283593458 MATIC 1166.70480936343 | | | |
| 3.1.523511 | SIRI ALFSTAD | ADDRESS REDACTED | | | AAVE 0.00001755855770916 BTC 0.00007183429100040B ETH 1.39047034502829 LINK 0.0546081916765917 LTC 0.00265292024669I3 MCDAI 480.240439868918 SNX 0.09687534478619399 UNI 0.013374217094SS24 USDC 2.96169381944629 USDT ERC20 1.70630715362471 | | | |
| 3.1.523512 | SIRI BRAIDE | ADDRESS REDACTED | | | ADA 586.08407762621G | | | |
| 3.1.523513 | SIRI LUGGER | ADDRESS REDACTED | | | CEL 4.7445873694487 | | | |
| 3.1.523514 | SIRI REPE | ADDRESS REDACTED | | | BTC 0.00248202121326241 CEL 2750.96905090024 | | | |
| 3.1.523515 | SIRI WONG | ADDRESS REDACTED | | | BTC 0.11123458899317 CEL 200.657760116274 DOT 13.09317304 ETH 0.12013867 | | | |
| 3.1.523516 | SIRIAN QINYOU WANG | ADDRESS REDACTED | | | BTC 0.0115703026303014 | CEL 126.997281334462 | | |
| 3.1.523517 | SIRIBHAT GLAMGLIN | ADDRESS REDACTED | | | ETH 10.4391749B8296 | | | |
| 3.1.523518 | SIRIEK BAPTISTE | ADDRESS REDACTED | | | BAT 0.10109879780Z221 BTC 0.0000009207740024102 CEL 3.12630159146931 LTC 0.00092780216883849 | | | |
| 3.1.523519 | SIRIK FRIEDRICH HUGO STEIN | ADDRESS REDACTED | | | BTC 0.000000117833793317 | | | |
| 3.1.523520 | SIRIKANLAYA CHAIMONGKLONG | ADDRESS REDACTED | | | ADA 0.0000005194801703I1 BNB 0.00062071377337614T BTC 0.0000000092587994TS CEL 2.392767673447I7 DOT 0.00739963927497342 | | | |
| 3.1.523521 | SIRIKANYA SOPHARAT | ADDRESS REDACTED | | | LTC 0.41545135800858I | | | |
| 3.1.523522 | SIRIKARN NAPAN | ADDRESS REDACTED | | | BTC 0.00361142984577932 ETH 0.000100647300152761 USDC 4978.3087499684B | | | |
| 3.1.523523 | SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | | | BAT 1981.47887149227 DOT 57.10817747033T ETH 1.0005731653143 LINK 56.6670096546 USDC 0.1863681352727I9 XLM 2062.90282954813 XRP 4454.31380677S | | | |
| 3.1.523524 | SIRIL THARAKAN | ADDRESS REDACTED | | | XRP 0.000093920694394841 | | | |
| 3.1.523525 | SIRILAK LAKSOM | ADDRESS REDACTED | | | BTC 0.000153613556304825 CEL 13.041313848772 ETH 0.00111554357643127 | | | |
| 3.1.523526 | SIRILAK SURIYABUN | ADDRESS REDACTED | | | BTC 0.002096I LINK 0.905810550B4657 LTC 0.00000207 USDC 0.004 XLM 0.0217539 | | | |
| 3.1.523527 | SIRILO RIVERA | ADDRESS REDACTED | | | BTC 0.00035 CEL 0.30610350196354 | | | |
| 3.1.523528 | SIRILUK PJAJUMPA | ADDRESS REDACTED | | | ADA 74.008656318298I BTC 0.043033931427010S ETH 3.115610666932018 LTC 0.605637159583685 | | | |
| 3.1.523529 | SIRIMAS CHOTIPAIRAT | ADDRESS REDACTED | | | USDC 0.766042011242583 | | | |
| 3.1.523530 | SIRIMAS PANCHANA | ADDRESS REDACTED | | | ADA 0.95677481296159 BTC 0.30506536387818 ETH 0.0006713846673079B USDC 258.8191415750TS | | | |
| 3.1.523531 | SIRINAPA KAEWKAMNGAM | ADDRESS REDACTED | | | ETH 0.000012782374412B5 USDC 0.896689489628618 | | | |
| 3.1.523532 | SIRINYA RUCHIRAVANISH | ADDRESS REDACTED | | | ADA 39.8 BTC 0.0053333 CEL 5.50374976454414 ETH 0.0065 | | | |
| 3.1.523533 | SIRIO CERVELLO | ADDRESS REDACTED | | | BTC 0.0000103706202284328 CEL 1.28573862327817 XLM 0.31491593296711S XRP 0.59296678743497T | | | |
| 3.1.523534 | SIRIO IASEVOLI | ADDRESS REDACTED | | | MATIC 79.7564632968367 | | | |
| 3.1.523535 | SIRIO MIGNUCCI | ADDRESS REDACTED | | | BTC 0.000079001139635072 CEL 5.3566868473564 USDT ERC20 3.7280889367073 | | | |
| 3.1.523536 | SIRIO PEZZELLA | ADDRESS REDACTED | | Yes | ADA 642.115717330897 BTC 0.00433350086737792 USDC 40.4324605485549 | | | ADA 4079.21633215738 BTC 0.17037790766463I |
| 3.1.523537 | SIRION HAYLETT | ADDRESS REDACTED | | | BTC 0.000297829388358978 | | | |
| 3.1.523538 | SIRIPITUGS MISS WARIN | ADDRESS REDACTED | | | BTC 0.00000002493845966I6 CEL 0.00121108827606S7 USDT ERC20 0.083006800564317G | | | |
| 3.1.523539 | SIRIPORN SITTHIHUAY | ADDRESS REDACTED | | | BNB 1.167707485171S5 BTC 0.001300790686978S3 ETH 0.0016210504465388S | | | |
| 3.1.523540 | SIRIPORN SUYARAT | ADDRESS REDACTED | | | CEL 42.7746343439132 MCDAI 40 | | | |
| 3.1.523541 | SIRIPORN TAYAPUTCH | ADDRESS REDACTED | | | ADA 3764.33206375759 BTC 0.86772205745749 DOT 250.8368071788I MATIC 3099.891272062S45 SOL 30.431512219381S6 | | | |
| 3.1.523542 | SIRIRACH JUNTA | ADDRESS REDACTED | | | CEL 1.51424069457063 DOT 0.013820596096934B | | | |
| 3.1.523543 | SIRIRASH LEKHALAWAN | ADDRESS REDACTED | | | CEL 0.35757176228356I3 DOT 1 LTC 0.001 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523544 | SIRIRAT SOMPRASONG | ADDRESS REDACTED | | | BTC 0.000000853521306221 USDT ERC20 0.869873223819649 | | | |
| 3.1.523545 | SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | | | BNB 1.34852098170987 BTC 0.000743165903791183 CEL 0.571929185338948 KLM 0.34195993323851 | | | |
| 3.1.523546 | SIRISAKUN PUAKHOM | ADDRESS REDACTED | | | ADA 1039.08613524704 BTC 0.000000744853997128 CEL 15.5787894547751 ETH 1.21459705684143 | | | |
| 3.1.523547 | SIRISH CHOLASAMUDRAM | ADDRESS REDACTED | | | BTC 0.000103502494862254 | | | |
| 3.1.523548 | SIRISH PANTA | ADDRESS REDACTED | | | BTC 0.000523926122573718 MATIC 20.311151600593 USDC 0.041581390324887 | | | |
| 3.1.523549 | SIRITHORN PUCHONGPRAWET | ADDRESS REDACTED | | | CEL 0.734788152192758 XLM 3.6169991928606 | | | |
| 3.1.523550 | SIRIVALAI JUNTABUT | ADDRESS REDACTED | | | ADA 754.539484076235 BTC 0.000683866979772447 CEL 485.247005003618 ETH 6.97378472 | | | |
| 3.1.523551 | SIRIWAN SIRIKONGKON | ADDRESS REDACTED | | | BTC 0.00129463245384635 CEL 4.3395028358541S USDT ERC20 7113.31728760695 | | | |
| 3.1.523552 | SIRIWIMAL HERATH | ADDRESS REDACTED | | | CEL 0.000177206250885197 | | | |
| 3.1.523553 | SIRIWUT PHIROMRAK | ADDRESS REDACTED | | | CEL 0.041180822494462 | | | |
| 3.1.523554 | SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | | | BNB 0.38020933 BTC 0.000061021495823969 CEL 16.6762507168549 ETH 0.09332979 | | | |
| 3.1.523555 | SIRJAN SIWA | ADDRESS REDACTED | | | BTC 0.089278529523047S DOT 0.114659916837419 ETH 2.15065402734901 USDT ERC20 0.590225701624425 | | | |
| 3.1.523556 | SIRJENDRA RAJBHANDARI | ADDRESS REDACTED | | | BTC 0.000010065607432183 | | | |
| 3.1.523557 | SIRKKA-LIISA HAVUNEN | ADDRESS REDACTED | | | BTC 0.000007557446932064 | | | |
| 3.1.523558 | SIRKO DIBOWSKI | ADDRESS REDACTED | | | ETH 0.000000866560S8791 | | | |
| 3.1.523559 | SIRKO KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000000586818611621 | | | |
| 3.1.523560 | SIRLEI MARIA FLORIANO AMESQUIA ZACCARO | ADDRESS REDACTED | | | CEL 0.00050201740151709 | | | |
| 3.1.523561 | SIRLENE DAS VIRGENS | ADDRESS REDACTED | | | CEL 1060.15701695311 BTC 0.000006113272099174 | | | |
| 3.1.523562 | SIRLEY CRISTINA TUBERQUIA USUGA | ADDRESS REDACTED | | | MCDA 0.16122013864B222 BTC 0.000003654947304214 MCDA 0.045907236360089 | | | |
| 3.1.523563 | SIRLEY MARLENE YDAL DIAZ | ADDRESS REDACTED | | | BTC 0.00123972431735123 CEL 0.13707952162399 ETH 0.001840869187806062 LTC 3.9979 | | | |
| 3.1.523564 | SIRLEY ROMERO | ADDRESS REDACTED | | | BTC 0.00120403592843321 CEL 3.16574098874108 LTC 3.819 | | | |
| 3.1.523565 | SIRO AGUIAR BAIXAULI | ADDRESS REDACTED | | | GUSD 61344.4707752914 | | | |
| 3.1.523566 | SIRO BALDASSARRE | ADDRESS REDACTED | | | BTC 0.00829335 CEL 6.4329715294835S | | | |
| 3.1.523567 | SIRO DE CARLO | ADDRESS REDACTED | | | CEL 0.0515850153784711 | | | |
| 3.1.523568 | SIROJ WANG | ADDRESS REDACTED | | | BTC 0.000330465936180907 ETH 0.001552085611826B7 LINK 0.014789605651538T USDC 0.276077434762467B | | | |
| 3.1.523569 | SIROOS HAGHPARAST SHIRAYEH | ADDRESS REDACTED | | | CEL 0.00000004949830511 | | | |
| 3.1.523570 | SIROUS TAYEBI | ADDRESS REDACTED | | | CEL 1.04570097515256 BNB 0.00225707178734636 BTC 8.9487519143899E-07 | | | |
| 3.1.523571 | SIROUS THAMPI | ADDRESS REDACTED | | | BTC 0.000171702205469751 CEL 632.440965284819 ETH 1.92215469311848 USDC 11.8079372474201 | BTC 0.00000005237805542 USDC 0.000000919742720153 | | |
| 3.1.523572 | SIRRA LETA | ADDRESS REDACTED | | | BTC 0.00154648406977189 USDT ERC20 1.45002619915589 | | | |
| 3.1.523573 | SIRRI KULA | ADDRESS REDACTED | | | ETH 0.000001179106889884 | | | |
| 3.1.523574 | SIRRISHA ABNEY | ADDRESS REDACTED | | | DOT 2.10485.766663788 ETH 0.021670765766T809 | | | |
| 3.1.523575 | SIRRO LETA | ADDRESS REDACTED | | | BTC 0.004865734289150S6 | | | |
| 3.1.523576 | SIRRO LON | ADDRESS REDACTED | | | BTC 0.001377897409420S4 | | | |
| 3.1.523577 | SIRRON MELVILLE | ADDRESS REDACTED | | | ADA 197.626073 BTC 0.000915349196259014 CEL 3.46913394283179 | | | |
| 3.1.523578 | SIRSENDU BHOWMICK | ADDRESS REDACTED | | | BTC 0.000000001475039421 CEL 0.0127232431590916 UST 0.0000002685547040ST | | | |
| 3.1.523579 | SIRU HOW | ADDRESS REDACTED | | | ADA 375.467289784658 BNB 1.71370573145178 BTC 0.00000002451353421 CEL 12.78189762964975 TUSD 0.29289906878384T USDC 0.00000071S24417813S | | | |
| 3.1.523580 | SIRUJ KING | ADDRESS REDACTED | | | BTC 0.02028B0703126248 USDC 1.09867865079223 | | | |
| 3.1.523581 | SIRUS HRAIZ | ADDRESS REDACTED | | | BTC 0.049953958448002 XRP 1.19620366326354 | | | |
| 3.1.523582 | SIRUS MORTAZAVI | ADDRESS REDACTED | | | BNB 0.00147138331131384 BTC 0.000177890557335688 DOT 0.045230799861732S ETH 0.000802403655418745 | | | |
| 3.1.523583 | SIRUS PALSSON | ADDRESS REDACTED | | | BTC 0.007693075108561233 CEL 1055.76928857929 USDC 51568.6935129194 | | | |
| 3.1.523584 | SISA MXHELWANA | ADDRESS REDACTED | | | LTC 0.000031014324398803 | | | |
| 3.1.523585 | SISAKAJ TSHAZIBANE | ADDRESS REDACTED | | | CEL 15.8199906752535 | | | |
| 3.1.523586 | SISAKETH CHANTHAPADITH | ADDRESS REDACTED | | | CEL 1.00525 | | | |
| 3.1.523587 | SISHANTH RABINDRANATH | ADDRESS REDACTED | | | ADA 286.6547600241S2 BTC 0.00095177261532011A CEL 0.373921890673978 DOT 12.976007577L807 ETH 0.306389639081017 MATIC 103.567347515095 USDT ERC20 1.978533621518301 XRP 1017.6426951181T | | | |
| 3.1.523588 | SISHENG LIANG | ADDRESS REDACTED | | | BTC 0.003781381107402D9 | | | |
| 3.1.523589 | SISHIR RAJA CHALASANI | ADDRESS REDACTED | | | ADA 31.4825518798363 BTC 0.001616784850545 ETH 0.71089161784S293 GUSD 10.6331909421968 LTC 1.42516205088488 MATIC 158.481256039779 SNX 54.378305353971B USDC 106.257341078668 | | | |
| 3.1.523590 | SISHU RABIDAS | ADDRESS REDACTED | | | BTC 0.00221371137090164 USDT ERC20 1.09402483994083 | | | |
| 3.1.523591 | SISI JIN | ADDRESS REDACTED | | | BTC 0.0000959512426S24 ETH 0.00343622275615238 | | | |
| 3.1.523592 | SISI ZHANG | ADDRESS REDACTED | | | BTC 0.006839593064814997 | | | |
| 3.1.523593 | SISIR SAHU | ADDRESS REDACTED | | | BTC 0.0000002575044811 CEL 0.000000240902147134 DASH 0.00000107193054396 | | | |
| 3.1.523594 | SISIRA BANDARA | ADDRESS REDACTED | | | BTC 0.0000000149938961 CEL 0.121702289714591 | | | |
| 3.1.523595 | SISKA OKTAVIA | ADDRESS REDACTED | | | CEL 0.224958629063 MCDAI 0.228959607889542 | | | |
| 3.1.523596 | SISONGKHAME PANYANOUVONG | ADDRESS REDACTED | | | ADA 1365.47159739325 BTC 0.000858023419126948 ETH 2.38464266917759 | | | |
| 3.1.523597 | SISSE ANDREASEN | ADDRESS REDACTED | | | ADA 0.312366889219971 BNB 0.000952011801246097 BTC 0.000000040156031147 CEL 66.07448578S108 | | | |
| 3.1.523598 | SISSEL BAKKEN | ADDRESS REDACTED | | | BTC 0.003861847957708657 LINK 4.85386211468362 | | | |
| 3.1.523599 | SISSEL CARDENAS | ADDRESS REDACTED | | | ADA 10.8 BTC 0.006154680620B0236 CEL 10.6924947133866 ETH 0.117049897321839 LTC 1.64247774 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523600 | SISSEL WEITZHANDLER | ADDRESS REDACTED | | | BCH 4.1326816384515<br>BTC 0.0000116450684194425<br>ETH 1.0289276351863<br>LTC 30.698637560696 | | | |
| 3.1.523601 | SISUN LEE | ADDRESS REDACTED | | | BTC 0.477206478335229<br>ETH 1.735647506665665<br>USDC 15954.939817446 | USDC 11594 | | |
| 3.1.523602 | SISWANTO TANOTO | ADDRESS REDACTED | | | ADA 0.208883314606966<br>BNB 0.00124839807720993<br>BTC 0.00048221569493656<br>CEL 0.000790670621995359<br>USDC 0.0794910887259115 | BTC 0.00796417992063046 | | |
| 3.1.523603 | SIT HANG TAM | ADDRESS REDACTED | | | CEL 2.437180241771 | | | |
| 3.1.523604 | SITA BAI AGRAWAL | ADDRESS REDACTED | | | ADA 50.50743735159121<br>AVAX 0.00542335961323503<br>BTC 0.0000036247281609 | | | |
| 3.1.523605 | SITA KUMARI RAI | ADDRESS REDACTED | | | BTC 0.000852876260145363<br>XRP 510.02190797674 | | | |
| 3.1.523606 | SITA KUMARI SANDARAM SAIGARAW | ADDRESS REDACTED | | | BTC 0.00112827715164141<br>CEL 0.464419341313047<br>USDT ERC20 9.38367216499539 | | | |
| 3.1.523607 | SITA SEDAI | ADDRESS REDACTED | | | BTC 0.000000007559820002<br>CEL 0.012677064991704<br>XLM 0.0000000548433048443<br>XRP 0.0000000213140516889 | | | |
| 3.1.523608 | SITAKANTA PRADHAN | ADDRESS REDACTED | | | CEL 0.0440648997554633<br>ETH 0.00146956386283678 | | | |
| 3.1.523609 | SITAL BHUNDIA | ADDRESS REDACTED | | | BCH 0.0009773338629389338<br>BTC 0.0000007337904940037<br>CEL 1391.4391433924<br>DOT 0.0003<br>ETH 0.424188351735971<br>LINK 42.64388298<br>LTC 0.00559323629962505<br>USDC 42657.1643268872<br>USDT ERC20 2970<br>XLM 0.0000000016416996673<br>ZRX 2.0926795022567 | | | |
| 3.1.523610 | SITANSHU GUPTA | ADDRESS REDACTED | | | BTC 0.00000015638834210S<br>LUNC 0.00936820950387059 | | | |
| 3.1.523611 | SITAO LIN | ADDRESS REDACTED | | | CEL 61.1151468230257<br>USDC 25346.3967739383 | | | |
| 3.1.523612 | SITARAMAIAH NELAPATLA | ADDRESS REDACTED | | | USDC 53.19857905706669 | USDC 50 | | |
| 3.1.523613 | SITH ARAVIND | ADDRESS REDACTED | | | BTC 0.0417904601684311<br>ETH 2.6461621470783 | | | |
| 3.1.523614 | SITH SOUKKHASEUM | ADDRESS REDACTED | | | BTC 0.208176163003644 | | | |
| 3.1.523615 | SITHA NUON | ADDRESS REDACTED | | | ADA 0.0034297683495039<br>CEL 4.254828655395974<br>MATIC 0.0535600866320768<br>SGB 4760.92512546869<br>XRP 34687.5668663206 | | | |
| 3.1.523616 | SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | ADDRESS REDACTED | | | BTC 0.0960727340587714 | | | |
| 3.1.523617 | SITHARA DEVINDI | ADDRESS REDACTED | | | BTC 0.00116843132938996<br>DOT 15.4446543321565 | | | |
| 3.1.523618 | SITHARA JAHAN | ADDRESS REDACTED | | | BTC 0.00000440166333574 | | | |
| 3.1.523619 | SITHARA SANDARUWAN AMBAGAHAGE | ADDRESS REDACTED | | | CEL 0.0440109276966236<br>ETH 0.00147113342003213 | | | |
| 3.1.523620 | SITHARA SRIWARDENA | ADDRESS REDACTED | | | BCH 0.0008551762755236996<br>BTC 0.00000027878125703 4<br>ETH 0.0129628082516344<br>LINK 0.00551928474902111<br>SGB 0.0862966268642837<br>XLM 121.808442208393<br>XRP 0.564498827372505<br>ZEC 0.082547486498635 7 | | | |
| 3.1.523621 | SITHEMBILE DHLEZI | ADDRESS REDACTED | | | BTC 0.009964141920529083<br>CEL 213.5614497S744<br>COMP 0.764112457004727<br>DOGE 126.098515009815<br>ETH 1.05586152869359<br>LINK 17.269433906747S<br>MATIC 2039.59562395031<br>UMA 7.53390481859093<br>UNI 0.00085859605838553<br>USDC 0.00402553861551103<br>USDT ERC20 10.0568228408198<br>XLM 1260.727510064911<br>XRP 289.66328621857S | | | |
| 3.1.523622 | SITHEMBISO GUMEDE | ADDRESS REDACTED | | | CEL 3.08517130629555 | | | |
| 3.1.523623 | SITHOETH BOUASAVANH | ADDRESS REDACTED | | | ADA 0.24934486793168.4<br>BNB 0.00139328538691158<br>BTC 0.00000000856402732S<br>CEL 11.2197755956776 | | | |
| 3.1.523624 | SITHUA MENDIS | ADDRESS REDACTED | | | BTC 0.0000012326988928.1<br>CEL 2.37422559747427 | | | |
| 3.1.523625 | SITHILA KONARA | ADDRESS REDACTED | | | ADA 153.230870080058<br>BTC 0.00124223092145009 | | | |
| 3.1.523626 | SITHPHON PHISITPHUNYAPHAT | ADDRESS REDACTED | | | BTC 0.00003589<br>CEL 0.24325073893131 | | | |
| 3.1.523627 | SITHOLE SITHOLE | ADDRESS REDACTED | | | CEL 1.0433437914429S<br>MANA 0.000758051495630713 | | | |
| 3.1.523628 | SITHUM NIMULAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | | | BTC 0.00258180911198206<br>CEL 0.0341744864317489<br>USDT ERC20 403.76114887S101 | | | |
| 3.1.523629 | SITHUM SIRIMAL PERERA | ADDRESS REDACTED | | | BTC 0.0000003331144499831<br>USDT ERC20 0.25163170717656S | | | |
| 3.1.523630 | SITI AKASHAH KAMARULZAMAN | ADDRESS REDACTED | | | CEL 13.673889584522 | | | |
| 3.1.523631 | SITI AKMALIA SUTIMAN | ADDRESS REDACTED | | | BAT 1.06961422749302<br>BTC 0.0000015372561929BB<br>CEL 0.0845309588507204<br>ETH 0.0000024338835736002 | | | |
| 3.1.523632 | SITI AZLIYANA BINTI SUFAAT | ADDRESS REDACTED | | | CEL 0.00130017766457785<br>CEL 0.94053771397659.4<br>ETH 0.00147122982273694 | | | |
| 3.1.523633 | SITI CHOIRIYAH | ADDRESS REDACTED | | | BCH 0.000102285296541593 | | | |
| 3.1.523634 | SITI FARAHN MOHO NOH | ADDRESS REDACTED | | | ADA 0.112153364790399<br>BTC 0.000000678381118893<br>XRP 0.101338081033539 | | | |
| 3.1.523635 | SITI FATIMAH MOHO TAHA | ADDRESS REDACTED | | | BTC 0.00000006561106753<br>CEL 0.126386789791388 | | | |
| 3.1.523636 | SITI FINI EYRE | ADDRESS REDACTED | | | BTC 0.11229231701223S | | | |
| 3.1.523637 | SITI HAJAR AHMAD RAFIEE | ADDRESS REDACTED | | | BTC 2.7519589570999990 07<br>XRP 0.1330257154996S15 | | | |
| 3.1.523638 | SITI HAJAR MOHD NOH | ADDRESS REDACTED | | | BTC 0.000000273958972181<br>XRP 0.16327934430426E | | | |
| 3.1.523639 | SITI HAJARASIYAH ISMAIL | ADDRESS REDACTED | | | BTC 0.000000504706269936<br>MATIC 0.6734653009131S2 | | | |
| 3.1.523640 | SITI HASRANI MOHD NOH | ADDRESS REDACTED | | | BTC 0.000000046795022478<br>DOT 0.00975315917542167 | | | |
| 3.1.523641 | SITI JUWARIAH HUSSIN | ADDRESS REDACTED | | | ADA 0.244084559772692<br>AVAX 16.8367205045794<br>BTC 0.002461631461862639<br>CEL 0.00186837411845854<br>LUNC 13.07862163267455<br>MATIC 88.22136744418.2<br>XRP 0.219933486641386 | | | |
| 3.1.523642 | SITI KHADIJAH MOHD LUTFI | ADDRESS REDACTED | | | BTC 0.0000002891428940608<br>CEL 0.0000878394579983688<br>XRP 0.160923464775652 | | | |
| 3.1.523643 | SITI KHALIJAH AHMAD SEKAK | ADDRESS REDACTED | | | ADA 0.16133774346726B<br>BTC 0.0000367450760776<br>XRP 0.0854617315028475 | | | |
| 3.1.523644 | SITI LIYANA KAMARUDDIN | ADDRESS REDACTED | | | BTC 0.00000020825879728S<br>XRP 0.0872230806014S | | | |
| 3.1.523645 | SITI MARDHIAH MUHAMAD FAUZI | ADDRESS REDACTED | | | BTC 0.00359397579305114.3<br>ETH 0.066625728454843B | | | |
| 3.1.523646 | SITI MAT AROOF | ADDRESS REDACTED | | | BTC 0.00128826995598391<br>CEL 0.815403918149D5<br>XRP 0.211790216556812 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523647 | SITI NORDIANAH HASSAN | ADDRESS REDACTED | | | BCH 0.0062430614027S244 BTC 0.1676977049966023 CEL 244.91589732456 ETC 0.0094759562225964  ETH 0.0159597162405935 LTC 0.0006415180880002877 | | | |
| 3.1.523648 | SITI NORDIANAH HASSAN | ADDRESS REDACTED | | | ADA 0.0952056720244708 BNB 1.128631321196 BTC 0.000000453351202715 CEL 34.17545690S5074 | | | |
| 3.1.523649 | SITI NORLINA YUSOFF | ADDRESS REDACTED | | | BTC 0.0000011268793092S CEL 0.0816964720040887 USDC 1.17616375495807 | | | |
| 3.1.523650 | SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | | | BTC 0.1011080473416S2 CEL 3.745513963139237 USDC 33.99208336604S | | | |
| 3.1.523651 | SITI NUR FAZURA HALIM | ADDRESS REDACTED | | | BNB 0.1211816614678S9 BTC 0.00105114890575398 CEL 1.033190509986978 ETC 0.3508542953575S6 XRP 299.392597625644 | | | |
| 3.1.523652 | SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | | | ADA 14.3254671771103 BTC 0.0007746484885767627 CEL 0.0716480600358157 DOT 1.567782054074628 UNI 3.454880291115328 XLM 106.56852606051 | | | |
| 3.1.523654 | SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | | | ADA 0.0901133985473337 BNB 0.00127569615561613 BTC 0.00000133711482899 USDC 0.2114508679759996 | | | |
| 3.1.523654 | SITI SALWAN SHEIK JAMALUDDIN | ADDRESS REDACTED | | | CEL 3.06373126339548 | | | |
| 3.1.523655 | SITI SOLUTIONS TI INC | RUE SAUVÉ O, MONTREAL, H4N 0E1 CANADA | | | XLM 193.658919167022 XRP 2.76160327220113 | | | |
| 3.1.523656 | SITI SUPRIADI | ADDRESS REDACTED | | | BTC 0.00960814210814481 ETH 0.132027848274243 LTC 0.38621759989344 | | | |
| 3.1.523657 | SITI ZAHRO | ADDRESS REDACTED | | | ADA 0.0909262925054S BTC 0.00132180993773097 | | | |
| 3.1.523658 | SITIAN LIU | ADDRESS REDACTED | | | BTC 0.00057308803807108S DOT 0.01538421761512513 MATIC 0.850900745859993 SNX 0.25116529389086S USDC 0.967168713407593 | | | |
| 3.1.523659 | SITIEN N DO | ADDRESS REDACTED | | | BTC 0.0000031341451140S2 ETH 0.00369575503577465 MATIC 4.9550051314918S7 UMA 0.0131097145595669 USDC 0.421346117217S06 XLM 1.290066630565919 | | USDC 0.00000080664498054 | |
| 3.1.523660 | SITING WANG | ADDRESS REDACTED | | | BTC 0.000000006003345188 CEL 0.8448562007473S6 USDT ERC20 0.30286975732115S3 | | | |
| 3.1.523661 | SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | | Yes | ADA 920 BTC 0.0060946563213986S4 CEL 10154.365332911S DOT 52.218531517753 ETH 3.161504960124S4 LTC 0.000000573 MATIC 13557.102985072S USDC 3.120695046010S4 | | | BTC 0.125939200234311 ETH 0.92438539145114S4 MATIC 2232.83480603445 |
| 3.1.523662 | SITNAVDA HOLDINGS GROUP LLC | 211 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | | | BTC 0.000573718693861182 CEL 3987S.083488311 MATIC 89.826964496692S1 SNX 3.56799333807999S-07 USDC 408.71594128415 | | | |
| 3.1.523663 | SITOMBO XAPA | ADDRESS REDACTED | | | CEL 0.115477674472421 USDC 1.128321670673S7 | | | |
| 3.1.523664 | SITONG GUO | ADDRESS REDACTED | | | ADA 1926.780870707S2 BTC 0.0010821422720640S2 LTC 7.4732945625981 USDC 8572.00462265247 | | USDC 50 | |
| 3.1.523665 | SITONG LIN | ADDRESS REDACTED | | | BTC 0.00311250657015601 XLM 29.614954642856S4 | | | |
| 3.1.523666 | SITT AYAN | ADDRESS REDACTED | | | BTC 0.0001200263863797S7 USDT ERC20 1.731163771006S | | | |
| 3.1.523667 | SITTHIPHOL YUWANABOON | ADDRESS REDACTED | | | BTC 0.00001860596354309S EOS 0.0419501894302202 MATIC 1.02352840278251 USDC 0.24941110480663S6 | | | |
| 3.1.523668 | SITTICHAI AREEPONGKUL | ADDRESS REDACTED | | | BTC 0.000000000374380856 CEL 30.578155967961S | | | |
| 3.1.523669 | SITTICHAI LERTARIYAPAN | ADDRESS REDACTED | | | BNB 0.0000000051581059S5 BTC 0.0000012097572973S5 CEL 1.928247363519333 USDC 0.562280319257413 | | | |
| 3.1.523670 | SITTIKEAT CHAMBANKOH | ADDRESS REDACTED | | | BNB 0.0000000199884726 BTC 0.0000000087706545S46 CEL 0.0003152828673164 | | | |
| 3.1.523671 | SITTIKIAT WINYUWIRIYAWONG | ADDRESS REDACTED | | | BTC 0.0000000000209629407 CEL 19.22791541943 USDT ERC20 0.00000079453241855S22 XRP 0.000000231787512S89 | | | |
| 3.1.523672 | SITTIKORN KINGKAEW | ADDRESS REDACTED | | | BTC 0.00113254975862108 ETH 0.513201404241997 | | | |
| 3.1.523673 | SITTIPONG SUWANNATHA | ADDRESS REDACTED | | | CEL 49.13209425557S | | | |
| 3.1.523674 | SITTIPORN NILOBOL | ADDRESS REDACTED | | | BTC 0.0704852567576152 CEL 10.71483666301S6 ETH 0.414248462054163 | | | |
| 3.1.523675 | SITTIRAK KRACHINPAK | ADDRESS REDACTED | | | BTC 0.01025135153386S71 USDT ERC20 371.1029777716746 | | | |
| 3.1.523676 | SITTU OLA | ADDRESS REDACTED | | | ADA 294.15505049198 BTC 0.01663647799311321 | | | |
| 3.1.523677 | SITUU OLA | ADDRESS REDACTED | | | BTC 0.001397353390659S USDT ERC20 1.688925133999904 | | | |
| 3.1.523678 | SIU AN GOH | ADDRESS REDACTED | | | BNB 0.45529842 BTC 0.00000000564316516S CEL 23.3213269818338 | | | |
| 3.1.523679 | SIU BOON TAN | ADDRESS REDACTED | | | BTC 0.0127464471444032 ETH 0.99658318986815S8 | | | |
| 3.1.523680 | SIU CHAK KEVIN NG | ADDRESS REDACTED | | | BTC 0.52127316356706 CEL 3.505287178871894 ETH 7.356687478834S UNI 115.395706399729 | | | |
| 3.1.523681 | SIU CHAN CHEUNG | ADDRESS REDACTED | | Yes | ADA 0.186743840766609 BTC 0.00646497277679491 CEL 0.289242754668706 DOT 0.00754445174745336 ETH 0.00015546758378423S LTC 1.326238158378406 LUNC 0.09657397203210816 MANA 0.064115216837051S MATIC 97.07875509663S98 USDT ERC20 56.530885138713S XRP 0.4776615688064S | | | BTC 0.0730280163395799 |
| 3.1.523682 | SIU CHAU LI | ADDRESS REDACTED | | | BTC 0.00015240431219876S4 ETH 0.0052514359S192858S USDC 5.1423475769136S XRP 0.238459391S030648 | | | |
| 3.1.523683 | SIU CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.0000401576995071S97 CEL 1334.2987611445S4 ETH 1.0063552 USDT ERC20 7780.528842 | | | |
| 3.1.523684 | SIU CHEUK LAM | ADDRESS REDACTED | | | BTC 0.000026302423703779 CEL 1.154256523796679 EOS 0.161047235132557 MCDAI 5.333922036959S6 PAX 2.0199958667539 SGB 0.09347800631544699 USDC 0.0764719063078791 XLM 0.5269714102986094 XRP 0.630893060011S4 ZRX 0.545204858109619 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg
2529 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523685 | SIU CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.0000293200565929561<br>CEL 38.02217331868518 | | | |
| 3.1.523686 | SIU CHEUNG LAU | ADDRESS REDACTED | | Yes | ADA 207.472840511336<br>BNB 0.0139301907296632<br>BTC 0.116351187662812<br>CEL 311.968573957839<br>XRP 55.384793772881.3 | | | BTC 0.945546730061797 |
| 3.1.523687 | SIU CHEUNG POON | ADDRESS REDACTED | | | BTC 0.0000000000555643635<br>CEL 0.415639988457896 | | | |
| 3.1.523688 | SIU CHIU CHEUNG | ADDRESS REDACTED | | | BTC 7.79780262378999E-07<br>CEL 0.0596662346977297<br>ETH 0.00009669361333714.3 | | | |
| 3.1.523689 | SIU CHONG | ADDRESS REDACTED | | | CEL 0.731157794874524 | | | |
| 3.1.523690 | SIU CHONG MAY LO | ADDRESS REDACTED | | | USDC 0.45159096939253.6 | | | |
| 3.1.523691 | SIU CHUN CHOW | ADDRESS REDACTED | | | BTC 0.045934925970706.2<br>CEL 30.6642693401004<br>USDT ERC20 499.031623 | | | |
| 3.1.523692 | SIU CHUN LAM | ADDRESS REDACTED | | | BTC 8.99577782884369E-05<br>CEL 0.0221351346520092<br>ETH 0.0000019386739682<br>USDC 6.2551026365656 | | | |
| 3.1.523693 | SIU CHUN LUK | ADDRESS REDACTED | | | BNB 0.00109983066274.18<br>BTC 0.14321408985922<br>USDT ERC20 699.066054981473 | | | |
| 3.1.523694 | SIU CHUN WONG | ADDRESS REDACTED | | | BTC 0.00000000970457259<br>CEL 0.115284289385.27 | | | |
| 3.1.523695 | SIU CHUNG HO | ADDRESS REDACTED | | | BTC 0.00089749014757831<br>USDT ERC20 8056.091795644761 | | | |
| 3.1.523696 | SIU CHUNG KAN | ADDRESS REDACTED | | | BTC 0.000852760097617405<br>GUSD 637.115349603334 | | | |
| 3.1.523697 | SIU CHUNG LEE | ADDRESS REDACTED | | | BTC 0.01994821406008516<br>ETH 0.328826532972025<br>USDC 227555.035435095<br>USDT ERC20 32.05908746464546 | | | |
| 3.1.523698 | SIU CHUNG NG | ADDRESS REDACTED | | | BTC 0.1275987016917.34<br>CEL 521.253959142623<br>USDT ERC20 7.356939503847.03 | | | |
| 3.1.523699 | SIU FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00123997027090072<br>CEL 55.6479532073635<br>USDT ERC20 1201 | | | |
| 3.1.523700 | SIU FAI CHOW | ADDRESS REDACTED | | | MATIC 4.23772370185138<br>USDC 0.363745043521802<br>USDT ERC20 1.2952807483684 | | | |
| | | | | | ADA 0.00524947320299673<br>AVAX 300.303627407936<br>BTC 0.654387156193433<br>ETH 40.950846504105.3<br>MATIC 15126.4685272796<br>OMG 0.00168157114589318<br>USDC 2341.134054222334<br>USDT ERC20 0.0016172012796246<br>XLM 0.363902744359934<br>ZRX 0.00143192008876424 | | | |
| 3.1.523701 | SIU FAI NG | ADDRESS REDACTED | | | BTC 0.013678951243443.4 | | | |
| 3.1.523702 | SIU FAI WU | ADDRESS REDACTED | | | BTC 0.00001147872267721<br>BUSD 12.439313921612 | | | |
| 3.1.523703 | SIU FAN LUI | ADDRESS REDACTED | | | USDT ERC20 0.16282991530943<br>BTC 0.00007507282620933<br>CEL 0.081139974112332<br>LUNC 0.000124821343248.31<br>USDC 0.02618060296499931 | | | |
| 3.1.523704 | SIU FONG WONG | ADDRESS REDACTED | | | BTC 1.62821234658109E-05<br>CEL 0.008537396419620.66<br>ETH 0.00000258239060420.6<br>LTC 0.00097464199145509<br>THKD 12.08883216133.61<br>USDT ERC20 0.00365608211769377 | | | |
| 3.1.523705 | SIU FONG YUNG | ADDRESS REDACTED | | | ADA 546.39407284327<br>CEL 0.01684769532279<br>EOS 70.95386840077.46<br>LINK 15.6463465418663 | | | |
| 3.1.523706 | SIU FUN HUI | ADDRESS REDACTED | | | BTC 0.00015725758050901<br>ETH 0.00240623861789309 | | | |
| 3.1.523707 | SIU FUNG CHEUNG | ADDRESS REDACTED | | | USDC 0.530364452084016<br>BTC 0.0005367686220666727<br>USDC 246.319934545314 | | | |
| 3.1.523708 | SIU FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0013892219371808.6<br>CEL 0.7120346111407.21<br>ETH 0.381993223815586 | | | |
| 3.1.523709 | SIU FUNG JUSTIN LEI | ADDRESS REDACTED | | | BTC 0.000016892762153953<br>ETH 0.001169372242438.26<br>LTC 0.00269511263319.91 | | | |
| 3.1.523710 | SIU FUNG KONG | ADDRESS REDACTED | | | BNB 0.00316022087484682<br>BTC 0.00186498091905804<br>USDT ERC20 523262766.23998 | | | |
| 3.1.523711 | SIU FUNG LUI | ADDRESS REDACTED | | | BTC 0.000653568379196897<br>CEL 0.0672540378466207 | | | |
| 3.1.523712 | SIU FUNG MA | ADDRESS REDACTED | | | USDC 0.539156123114496<br>BTC 0.0237743040966582<br>CEL 496.811967867<br>THKD 609.153506749722<br>TUSD 2116.2423708516<br>USDC 40489.6557150739 | | | |
| 3.1.523713 | SIU FUNG NG | ADDRESS REDACTED | | | CEL 1.15856152556118<br>ETH 0.00882405366456113<br>USDC 2.589364151733229 | | | |
| 3.1.523714 | SIU FUNG STEVE CHOY | ADDRESS REDACTED | | | BTC 0.000010193639239621<br>ETH 0.0000023108049323<br>MCDAI 0.0555476750367538 | | | |
| 3.1.523715 | SIU FUNG WONG | ADDRESS REDACTED | | | BTC 0.0016171382320386.6<br>XLM 2009.78268417375 | | | |
| 3.1.523716 | SIU HA CHINGMY FONG | ADDRESS REDACTED | | | BTC 0.2227295288851.5<br>CEL 146.862708097345<br>ETH 0.7491681599252 | | | |
| 3.1.523717 | SIU HANG AARON SUNG | ADDRESS REDACTED | | | BTC 0.102209751598497<br>EL 8.04577281375823<br>ETH 1.5588246317004.1 | | | |
| 3.1.523718 | SIU HANG CHENG | ADDRESS REDACTED | | | USDC 0.378759889424308 | | | |
| 3.1.523719 | SIU HANG JONATHAN TONG | ADDRESS REDACTED | | | USDC 0.010994741232206 | | | |
| 3.1.523720 | SIU HANG WONG | ADDRESS REDACTED | | | ADA 0.00107368926331295<br>BNB 0.000058641780928097<br>BTC 0.000000037207022966<br>ETH 0.99551392736464<br>GUSD 0.0226259051790655<br>USDC 0.1729650529214784<br>USDT ERC20 0.108776819057353 | | | |
| 3.1.523721 | SIU HEI AU | ADDRESS REDACTED | | | CEL 0.895609690316051<br>ETH 0.00097483756254011 | | | |
| 3.1.523722 | SIU HEI AU | ADDRESS REDACTED | | | BTC 0.1350707912448554<br>EOS 245.236341725598<br>ETH 5.13476232700098<br>LTC 19.7708327811751 | | | |
| 3.1.523723 | SIU HEI TANG | ADDRESS REDACTED | | | ADA 6.37956586492852<br>BTC 0.000274123948891068<br>CEL 35.581699733778678<br>ETH 0.00009595015957867.86<br>USDT ERC20 0.00000286991287484<br>XRP 0.00000023360269233 | | | |
| 3.1.523724 | SIU HEI TSUNG | ADDRESS REDACTED | | | BTC 0.00000002745714261<br>CEL 0.0390269212440724<br>SGB 0.00556396683968474<br>TAUD 0.00052352415786344<br>TUSD 0.4165370113645466<br>XRP 0.037079668612049.1 | | | |
| 3.1.523725 | SIU HEI WONG | ADDRESS REDACTED | | | BTC 0.000000778605625789<br>CEL 1.11693071520848<br>ETH 0.00647967359227602.4 | | | |
| 3.1.523726 | SIU HIAN BRYAN CHENG | ADDRESS REDACTED | | | BTC 0.0000010940371833554<br>CEL 1.1464813860651<br>USDC 0.682224277108031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523727 | SIU HIN LAM | ADDRESS REDACTED | | | ADA 0.164444388276763<br>BTC 0.047097082224215<br>GUSD 0.010920701193857<br>USDC 0.2635832971134519 | | GUSD 8.84068849563109 | |
| 3.1.523728 | SIU HIN NG | ADDRESS REDACTED | | | BTC 0.005068430255585S3<br>CEL 0.9607446995705511<br>ETH 0.00175348236020132 | | | |
| 3.1.523729 | SIU HIN STANLEY NG | ADDRESS REDACTED | | | BTC 0.002260285859042032<br>CEL 0.8877872018858T<br>ETH 0.00242620957203533 | | | |
| 3.1.523730 | SIU HIN TANG | ADDRESS REDACTED | | | BTC 0.0014232371862508S<br>MATIC 44.6292973655541 | | | |
| 3.1.523731 | SIU HING CHING | ADDRESS REDACTED | | | BTC 0.0010660007486952<br>THKD 1.16028191121004<br>USDT ERC20 12.6436325091286 | | | |
| 3.1.523732 | SIU HO HO | ADDRESS REDACTED | | | BTC 0.727205797231717<br>CEL 121.05260588301B | | | |
| 3.1.523733 | SIU HON CHAN | ADDRESS REDACTED | | | BTC 0.229988207010674<br>ETH 7.36888884996475<br>USDC 18.47231841079D4 | | | |
| 3.1.523734 | SIU HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0009508200718942B5<br>ETH 0.0004299694097203364<br>USDT ERC20 678.72289406188 | | | |
| 3.1.523735 | SIU HONG WONG | ADDRESS REDACTED | | Yes | AVAX 0.0747385390760624<br>BTC 0.39767477553416J<br>LUNC 100.591555234744<br>MATIC 20.392111255574D3<br>USDC 0.71316361755390S<br>USDT ERC20 1.07593242019383 | | | BTC 2.65299833958201 |
| 3.1.523736 | SIU HUI CHEAM | ADDRESS REDACTED | | | BTC 0.00500046923076923<br>CEL 6.42365208013SS1<br>ETH 0.0597627146355364 | | | |
| 3.1.523737 | SIU HUNG MOK | ADDRESS REDACTED | | | BTC 0.00923311779120608 | | | |
| 3.1.523738 | SIU HUNG SHUNG | ADDRESS REDACTED | | | ADA 217.1209573546S1<br>BNB 2.214256826B525J2<br>BTC 0.00154465310111539<br>CEL 55.82276974D45DS<br>USDC 185.79 | | | |
| 3.1.523739 | SIU KA FONG | ADDRESS REDACTED | | | BTC 0.343016906127855<br>CEL 234.313623264207<br>ETH 0.006110455048737D8<br>MCDAI 212.27781984368B | | | |
| 3.1.523740 | SIU KAI KWOK | ADDRESS REDACTED | | | USDC 1.3534220304408T | | | |
| 3.1.523741 | SIU KAY GABRIEL LAU | ADDRESS REDACTED | | | BNB 0.000000006151986098<br>BTC 0.0000000755905275<br>CEL 0.525745764359778<br>USDC 0.000000741200724253<br>USDT ERC20 0.000000073176736009 | | | |
| 3.1.523742 | SIU KEE LEE | ADDRESS REDACTED | | Yes | AVAX 0.00834691980204569<br>BNB 6.165046410900T5<br>BTC 0.128962646683989<br>CEL 381.707127830509<br>DOT 0.00384258788114055<br>ETH 1.50026622325164<br>MANA 0.0163925678781061<br>MATIC 0.00805412714293598<br>SOL 11.7488092361636<br>USDC 892.000092 | | | BNB 10.149362497693<br>BTC 0.221500649157809<br>DOT 314.630383105915<br>ETH 3.09748204146143 |
| 3.1.523743 | SIU KEE LEUNG | ADDRESS REDACTED | | | BTC 0.00000818<br>CEL 19.8967268602716<br>ETH 0.49951545 | | | |
| 3.1.523744 | SIU KEE MICHAEL MAK | ADDRESS REDACTED | | | CEL 0.0673905296446491<br>DOGE 639.27117882 | | | |
| 3.1.523745 | SIU KEI IP | ADDRESS REDACTED | | | BTC 0.102126144481019<br>CEL 0.0140176570792179<br>ETH 5.763702263432<br>USDC 0.0206853362903707 | | | |
| 3.1.523746 | SIU KEI MO | ADDRESS REDACTED | | | BTC 0.000000301833757214<br>ETH 0.21004807558163d<br>MATIC 240.4885166397B2 | | | |
| 3.1.523747 | SIU KEUNG MOK | ADDRESS REDACTED | | | BTC 0.000891188141512458<br>CEL 0.652401994782545<br>USDC 1001.59647351882 | | | |
| 3.1.523748 | SIU KEUNG WONG | ADDRESS REDACTED | | | BTC 0.00407595740381304<br>USDC 10096.5756400872 | | | |
| 3.1.523749 | SIU KI CHAN | ADDRESS REDACTED | | | BTC 0.000000320199660413<br>CEL 2.32877849518306<br>MCDAI 0.0286727274441505<br>USDC 31.8166492436577<br>USDT ERC20 0.48350208527B211 | | | |
| 3.1.523750 | SIU KI NG | ADDRESS REDACTED | | | BTC 0.000002103453886419<br>CEL 0.114271508819256<br>USDC 0.000787035494045479<br>USDT ERC20 7.12393440780877 | | | |
| 3.1.523751 | SIU KING AU YEUNG | ADDRESS REDACTED | | | BTC 0.0014131362401937<br>CEL 0.337360092899609<br>ETH 3.3053739085593<br>GUSD 10339.506477389 | | | |
| 3.1.523752 | SIU KIT LAM | ADDRESS REDACTED | | | BTC 0.000000034469946524<br>CEL 0.0097001271140633G<br>MATIC 4.53941329906246<br>MCDAI 0.0278833885790749<br>USDC 0.65939636J3011462 | | | |
| 3.1.523753 | SIU KIT LUI | ADDRESS REDACTED | | | BTC 0.000000936149385847<br>ETH 0.00118621475721186<br>USDT ERC20 1.62196162633B6 | | | |
| 3.1.523754 | SIU KIT TSANG | ADDRESS REDACTED | | | BTC 0.167916926273S9<br>CEL 112.7811417650S1 | | | |
| 3.1.523755 | SIU KUEN SO | ADDRESS REDACTED | | | BNB 0.000977366483200212<br>BTC 0.0000000000513992621<br>CEL 0.0352832085222415<br>USDC 0.838492970468121 | | | |
| 3.1.523756 | SIU KUEN SONIA CHAN | ADDRESS REDACTED | | | ADA 4566.02779514651<br>BTC 0.11548417239917S<br>BUSD 11305.8696477177<br>CEL 1.74281691530463<br>DOT 0.0255116775777289<br>ETH 0.00014434948500751<br>XLM 419.222411169189 | | | |
| 3.1.523757 | SIU KWAN | ADDRESS REDACTED | | | AVAX 43.05035<br>BNB 9.60207<br>BTC 0.112887757969797<br>CEL 9565.26484822435<br>ETH 2.14587592<br>LTC 8.62142844<br>SOL 25.41877<br>USDC 0.0014104712925661.9 | | | |
| 3.1.523758 | SIU KWAN CHAN | ADDRESS REDACTED | | | BTC 0.205492278776585<br>CEL 56.4640365422158<br>USDC 10.15922231731T | | | |
| 3.1.523759 | SIU KWAN CHRIS CHAU | ADDRESS REDACTED | | | BTC 0.0927541442539605<br>ETH 0.0022473744277573T<br>USDC 8.29095245131937 | | | |
| 3.1.523760 | SIU KWAN TANG | ADDRESS REDACTED | | | BTC 0.00115025610950881 | | | |
| 3.1.523761 | SIU KWAN WONG | ADDRESS REDACTED | | | BTC 0.000000000172960921<br>USDC 0.000242835452826902 | | | |
| 3.1.523762 | SIU KWAN YU | ADDRESS REDACTED | | | BTC 0.00983453154528260J<br>ETH 0.0098509818666950J | | | |
| 3.1.523763 | SIU KWOK HOI | ADDRESS REDACTED | | | BTC 0.00087990456931946<br>USDC 113.716739879922 | | | |
| 3.1.523764 | SIU LAI CHI | ADDRESS REDACTED | | | BTC 0.000533325434440474<br>CEL 45.35994936786S1<br>USDC 10.5429508438286 | | | |
| 3.1.523765 | SIU LAI CHOW | ADDRESS REDACTED | | | BTC 0.000000017982672679<br>CEL 0.140354766116005<br>THKD 243.650950295196<br>TUSD 1.91857297881844<br>USDC 0.019511663691721<br>USDT ERC20 1.11332129588094 | | | |
| 3.1.523766 | SIU LAI LI | ADDRESS REDACTED | | | BTC 0.00000247947901861<br>GUSD 23.852486772703Z<br>USDC 0.271982003663807 | | | |
| 3.1.523767 | SIU LAN CHOW | ADDRESS REDACTED | | | BTC 0.000000001483516699<br>CEL 0.119806173925715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523768 | SIU LEI MA | ADDRESS REDACTED | | | BTC 0.0000372414890302147 | | | |
| 3.1.523769 | SIU LEUNG VINCENT LAW | ADDRESS REDACTED | | | ADA 114.77182769072828<br>BNB 1.66240094107485<br>BTC 0.0355795506358908<br>CEL 107.8953740702<br>LINK 0.00008718179061749<br>USDC 242.212 | | | |
| 3.1.523770 | SIU LIN CINDY CHAN | ADDRESS REDACTED | | | BNB 0.00066330662311163<br>BTC 0.00000027905835227<br>CEL 0.3128333520675 | | | |
| 3.1.523771 | SIU LIN SARAH YAN | ADDRESS REDACTED | | | BTC 0.000001346543821467<br>GUSD 0.843438256612373 | | | |
| 3.1.523772 | SIU LIN WONG | ADDRESS REDACTED | | | USDC 3.36804744543854 | | | |
| 3.1.523773 | SIU LING JENNY TSE | ADDRESS REDACTED | | | ADA 700.766582414087<br>BTC 0.00134263159746064<br>AAVE 5.07415892733231<br>ADA 2000.5185797288<br>AVAX 69.3363022029359<br>BTC 0.005415977861202176<br>CEL 28.0015297851913<br>LUNC 6.53294403788457<br>SOL 6.80384614199687<br>SUSHI 0.00067828916584269<br>UNI 0.000078699331370654<br>USDC 88.4411620599916 | | | |
| 3.1.523774 | SIU LING MAN | ADDRESS REDACTED | | | BTC 0.00069616811273625<br>CEL 42.4906019359891<br>USDT ERC20 0.08172 | | | |
| 3.1.523775 | SIU LING RUBE CHUNG | ADDRESS REDACTED | | | AAVE 0.000753294609553547<br>BTC 0.0001512446425833<br>CEL 0.3616341939586<br>DOT 0.0326537468324028<br>ETH 0.00121976911687331<br>GUSD 3.03971759633453<br>USDC 0.166252301497428 | | | |
| 3.1.523776 | SIU LING YEUNG | ADDRESS REDACTED | | | BTC 0.0353997481701887<br>USDT ERC20 10145.6297085674 | BTC 0.00045026790940697 | | |
| 3.1.523777 | SIU LONG BRIAN LEE | ADDRESS REDACTED | | | BTC 0.00026473895200251<br>ETH 0.0264779350272193<br>USDC 166.50068918886 | | | |
| 3.1.523778 | SIU LONG HO | ADDRESS REDACTED | | | BTC 0.00760577706593183<br>ETH 0.206850228910481<br>TCAD 1.54933651573343<br>THKD 50.6858981594046<br>USDC 210.877189393453 | | | |
| 3.1.523779 | SIU LUN ALAN CHIANG | ADDRESS REDACTED | | | BSV 0.000020083081573049<br>BTC 0.000387165017570858<br>CEL 5.489205403244<br>LTC 0.0006871839909966332 | | | |
| 3.1.523780 | SIU LUN ALAN NG | ADDRESS REDACTED | | | BTC 0.0143540650844476<br>CEL 136.343435298796<br>ETH 2.01953352435291<br>MCDAI 0.031011913426767<br>SGB 35.2433288738102<br>UNI 39.9236790553388<br>USDC 0.982088747256467<br>USDT ERC20 17.8498657393772<br>XRP 0.202815429752888 | | | |
| 3.1.523781 | SIU LUN ALAN TAI | ADDRESS REDACTED | | | BTC 0.00000095047105489<br>CEL 0.0000606278314227704<br>USDC 0.00336890024921549 | | | |
| 3.1.523782 | SIU LUN CHUNG | ADDRESS REDACTED | | | BTC 0.00117788994811766<br>CEL 0.697940016091 | | | |
| 3.1.523783 | SIU LUN FUNG | ADDRESS REDACTED | | | BTC 0.0416626495947633<br>CEL 2.72083847143315<br>ETH 0.517377270876152 | | | |
| 3.1.523784 | SIU LUN HENRY CHAN | ADDRESS REDACTED | | | BTC 0.000094445295010502<br>CEL 0.0005927356762136651<br>DOT 0.000637203708598676<br>MATIC 0.150974599016165 | | | |
| 3.1.523785 | SIU LUN HUNG | ADDRESS REDACTED | | | BTC 0.00189752177193137<br>CEL 118.555343647752<br>ETH 0.00054290868017765 | | | |
| 3.1.523786 | SIU LUN KWAN | ADDRESS REDACTED | | | ADA 18.173065<br>CEL 0.16042325727072 | | | |
| 3.1.523787 | SIU LUN KWONG | ADDRESS REDACTED | | | ETH 0.000188419770167677 | | | |
| 3.1.523788 | SIU LUN LAU | ADDRESS REDACTED | | | BTC 0.01563679557011175<br>CEL 0.00287082147789576<br>USDC 4.21500263785101 | | | |
| 3.1.523789 | SIU LUN LEUNG | ADDRESS REDACTED | | | CEL 67.102851406047<br>ETH 1.135305973620004 | | | |
| 3.1.523790 | SIU LUN MOK | ADDRESS REDACTED | | | AVAX 21.539958245005<br>BTC 0.114533308453842<br>CEL 0.2680060687080<br>ETH 1.78040868452847<br>SOL 12.528143631729<br>USDC 2.44044331052032 | | | |
| 3.1.523791 | SIU LUN NG | ADDRESS REDACTED | | | USDT ERC20 0.009072114256921566 | | | |
| 3.1.523792 | SIU LUN WAN | ADDRESS REDACTED | | | ADA 0.127337424252933<br>AVAX 0.013339004251747<br>BTC 0.000978020171668384<br>DOT 0.0158006992764248<br>ETH 0.0146331742689624<br>GUSD 6.346982708006995<br>LINK 0.00238964547506704<br>LTC 0.000403964756714669<br>MATIC 1.18965190545968<br>SNX 0.0135242179087952<br>SUSHI 21.2241382449537<br>USDC 0.742924987430966 | BTC 0.00000000046573557<br>GUSD 0.00931144713610167<br>USDC 0.0000000893450630204 | | |
| 3.1.523793 | SIU LUNG CHAN | ADDRESS REDACTED | | | ADA 0.158897713671483<br>BNB 0.000000000702484251<br>BTC 0.0000001201795568903<br>CEL 13.189482647566 | | | |
| 3.1.523794 | SIU LUNG CHAN | ADDRESS REDACTED | | | BTC 0.0000004661908052921<br>USDT ERC20 0.489037354046182 | | | |
| 3.1.523795 | SIU LUNG HO | ADDRESS REDACTED | | | BTC 0.0032805865274936S<br>CEL 20.3303087994138<br>ETH 0.175<br>LINK 8 | | | |
| 3.1.523796 | SIU MAN AU | ADDRESS REDACTED | | | BTC 0.0000011213468638<br>CEL 0.00192058856172646<br>USDC 0.74117825746845 | | | |
| 3.1.523797 | SIU MAN CHOW | ADDRESS REDACTED | | | CEL 1.09940500998105 | | | |
| 3.1.523798 | SIU MAN FONG | ADDRESS REDACTED | | | BTC 1.31904261834943<br>CEL 992.05978363070S<br>PAX 0.000000002101012022<br>USDC 0.0000007153569116106 | | | |
| 3.1.523799 | SIU MEI HUI | ADDRESS REDACTED | | | BTC 0.0009958307442756712<br>CEL 66.2858696317979<br>ETH 1 | | | |
| 3.1.523800 | SIU MEI KI | ADDRESS REDACTED | | | ADA 228.35155061002S<br>CEL 57.8914211B7425<br>MCDAI 80<br>USDT ERC20 427.250031 | | | |
| 3.1.523801 | SIU MIN SANDRA CHONG | ADDRESS REDACTED | | | BTC 0.0000014163905973S38<br>BUSD 1.48035012552538<br>CEL 0.547645533522564<br>GUSD 1.06990456508105<br>USDC 0.651254306424015 | | | |
| 3.1.523802 | SIU MING CHAN | ADDRESS REDACTED | | | BTC 0.000803982120426446<br>CEL 0.7390073710161<br>USDC 526.294737310943 | | | |
| 3.1.523803 | SIU MING CHAN | ADDRESS REDACTED | | | BTC 0.511136075883979 | | | |
| 3.1.523804 | SIU MING FUNG | ADDRESS REDACTED | | | BTC 0.00001940966042896S<br>CEL 0.083965559618B715<br>USDC 1492.08126252929<br>XLM 1540.57837S705089 | | | |
| 3.1.523805 | SIU MING HON | ADDRESS REDACTED | | | BTC 0.0010197903971272<br>BUSD 0.823384051661842<br>CEL 623.416499305644<br>THKD 24.80881340962B3<br>UNI 0.09734583836509923<br>USDC 13.51998285379927 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523806 | SIU MING KWOK | ADDRESS REDACTED | | | BTC 0.0541299081141341<br>CEL 12.627666068047<br>ETH 0.28105618829822B<br>USDC 0.009556243699531664 | | | |
| 3.1.523807 | SIU MING KWOK | ADDRESS REDACTED | | | BNB 0.0001016936384593137<br>BTC 0.0000481799491223867<br>CEL 14.505323617B789<br>ETH 0.0000816593095613125 | | | |
| 3.1.523808 | SIU MING LI | ADDRESS REDACTED | | | BTC 0.0001701011441278998 | | | |
| 3.1.523809 | SIU MING YANG | ADDRESS REDACTED | | | ADA 17.5081502660741<br>CEL 932.742842551957<br>DOT 1.44816290911271<br>ETH 0.004166713663317801<br>USDC 17.7504856823721 | | | |
| 3.1.523810 | SIU MU NG | ADDRESS REDACTED | | | BTC 0.0001052178058455B6 | | | |
| 3.1.523811 | SIU PAN LO | ADDRESS REDACTED | | | USDT ERC20 268.521650144136 | | | |
| 3.1.523812 | SIU PICKERING | ADDRESS REDACTED | | | BTC 0.0108231086569518 | | | |
| 3.1.523813 | SIU PING CHOW | ADDRESS REDACTED | | | BNB 0.00232685143958927<br>BTC 0.0000453971472446911<br>ETH 0.0000710084851466<br>USDC 0.0244612781710443<br>USDT ERC20 0.02058679340948B17 | | | |
| 3.1.523814 | SIU PING TING | ADDRESS REDACTED | | | BTC 0.00000167542278D496<br>USDC 0.0269097055603608 | | | |
| 3.1.523815 | SIU PING VIOLA LO | ADDRESS REDACTED | | | BSV 0.00206168850402507<br>BTC 1.03372147592<br>CEL 5.19432581667444<br>MCDAI 42.639153910487<br>USDC 0.517739604575238<br>USDT ERC20 259.750228460502 | | | |
| 3.1.523816 | SIU POR LEUNG | ADDRESS REDACTED | | | ADA 1924.73771135903<br>BNB 0.0529713600975882<br>BTC 0.05469565848089S8<br>CEL B.9940590289392S<br>EOS 0.00461232544546635<br>ETH 1.65063305598817<br>LINK 0.00311021459990046<br>USDT ERC20 2.64270207749866<br>XLM 0.000000075029961776 | | | |
| 3.1.523817 | SIU SHAN VINCENT LEE | ADDRESS REDACTED | | | BTC 0.000000738923148454<br>CEL 0.0108369793272232<br>ETH 0.0011930226387542<br>LUNC 0.021078197382B346<br>SOL 0.000175122355501516<br>USDC 9.65269915142182 | | | |
| 3.1.523818 | SIU SHO LUI | ADDRESS REDACTED | | | BTC 0.00416125169977734<br>USDC 3.41932936964145 | | | |
| 3.1.523819 | SIU SING LEE | ADDRESS REDACTED | | | BTC 0.0772289802616746 | | | |
| 3.1.523820 | SIU SUM FUNG | ADDRESS REDACTED | | | ADA 1.29640025219755<br>BNB 0.0025941058D228796<br>BTC 0.0004271925708039869<br>DOT 0.3044838164022379<br>ETH 0.000044485270D3623<br>LINK 0.0760739577188738<br>LTC 0.00151598673818208<br>LUNC 0.0407887311677568<br>MATIC 2441.41884024477<br>UNI 0.0196635407375047<br>XRP 0.3327608626730S | | | |
| 3.1.523821 | SIU SZE WAN | ADDRESS REDACTED | | | BTC 0.0152533019371249<br>CEL 8.47858416708878<br>ETH ERC20 0.065393958411D614<br>USDT 0.0262884470952716<br>USDC 33.7478108697592<br>ETH 0.1782190991346644 | | | |
| 3.1.523822 | SIU TAI HUI | ADDRESS REDACTED | | | USDC 300 | | | |
| 3.1.523823 | SIU TAK LEUNG | ADDRESS REDACTED | | | BNB 0.000008026209765705<br>BTC 0.0372735381572709<br>CEL 69.431945287183B<br>ETH 1.37735583445089<br>USDT ERC20 0.005032616934855 | | | |
| 3.1.523824 | SIU TAK WONG | ADDRESS REDACTED | | | CEL 69.4500176576211 | | | |
| 3.1.523825 | SIU TIN ANTHONY NG | ADDRESS REDACTED | | | USDC 5009.70421730921<br>BTC 0.0601830016747294<br>CEL 0.534921072545889<br>ETH 1.03172091093495 | | | |
| 3.1.523826 | SIU TING CHEUNG | ADDRESS REDACTED | | | ETH 0.0008089490375198 7<br>TUSD 154.877165579529<br>USDC 966.8935628100044 | | | |
| 3.1.523827 | SIU TING FAN | ADDRESS REDACTED | | | ADA 0.0000001167554851055<br>BNB 9.89406795410644<br>BTC 0.25559894749068B<br>CEL 3754.90530881497<br>ETH 11.527695682130Q | | | |
| 3.1.523828 | SIU TIP CHRISTINE CHAN | ADDRESS REDACTED | | | BTC 0.00313463603394634<br>USDT ERC20 280.705218523752 | | | |
| 3.1.523829 | SIU TJHOI TJHANG | ADDRESS REDACTED | | | BCH 0.0044569789126D047<br>BTC 0.0000382370102731181<br>CEL 1.2790760S56650B<br>DASH 0.0443343551081637<br>EOS 0.00098691881493B111<br>ETC 0.0172241237681145<br>ETH 0.01883456162555597<br>LTC 0.0911522760790181<br>MATIC 321.464565702 | | | |
| 3.1.523830 | SIU TO TSUI | ADDRESS REDACTED | | | BTC 0.00000576427133581<br>USDC 20203.6461275433 | | | |
| 3.1.523831 | SIU TSUN DARREN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.016143018337281803 | | | |
| 3.1.523832 | SIU TSUN POON | ADDRESS REDACTED | | | BTC 0.00492649293101322<br>USDC 0.019095010166678 | | | |
| 3.1.523833 | SIU TUNG CHENG | ADDRESS REDACTED | | | BAT 0.00805616132554064<br>BTC 2.66165856869999E-08<br>CEL 2.24264207051399E-05<br>ETH 0.00002593634575772B | | | |
| 3.1.523834 | SIU WA CHOI | ADDRESS REDACTED | | | USDT ERC20 37466.2802250246<br>BTC 0.0118036740150TS<br>CEL 7.32223872255061<br>USDC 0.000000196420819393 | | | |
| 3.1.523835 | SIU WA REBECCA PANG | ADDRESS REDACTED | | | BTC 0.010727158B640306<br>CEL 0.466585181175239<br>ETH 0.00009370927950621<br>USDC 17.9958034D017 | | | |
| 3.1.523836 | SIU WA WONG | ADDRESS REDACTED | | | BAT 3.00023241004055<br>BTC 0.00641970627276079<br>CEL 58.6815714037432<br>MCDAI 225.22755638706<br>USDC 224.654987218483 | | | |
| 3.1.523837 | SIU WAH LAM | ADDRESS REDACTED | | | BTC 0.00000000760820558<br>CEL 65.51468018S069 | | | |
| 3.1.523838 | SIU WAH LI | ADDRESS REDACTED | | | BNB 1.89368469443077<br>BTC 0.00758767338801398<br>ETH 0.0513700576886996<br>USDC 3309.68698483204 | | | |
| 3.1.523839 | SIU WAH SYLVIA MUI | ADDRESS REDACTED | | | BTC 0.000334593684111802<br>CEL 1.2688430663 1601<br>SOL 5.04473366834996 | | | |
| 3.1.523840 | SIU WAI CHAN | ADDRESS REDACTED | | | ADA 0.2140775004424D3<br>BNB 0.0000000042D6D44022<br>BTC 0.000000086821457933<br>CEL 1.36283208668788<br>MCDAI 0.0046153846153864B1<br>XLM 1<br>XRP 0.320258 | | | |
| 3.1.523841 | SIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.0005206069095401G | | | |
| 3.1.523842 | SIU WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.03937083<br>CEL 30.7907140626541 | | | |
| 3.1.523843 | SIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.00315905425198764<br>CEL 4.38082629471014<br>USDT ERC20 1.39911528490827 | | | |
| 3.1.523844 | SIU WAI KWOK | ADDRESS REDACTED | | | BTC 0.221329572084395 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523845 | SIU WAI NGAN | ADDRESS REDACTED | | | BTC 0.0000018551411997076 CEL 7.1500359686705 ETH 0.000812233585507557 USDC 0.78994965104568 | | | |
| 3.1.523846 | SIU WAI TANG | ADDRESS REDACTED | | | BTC 0.0017480568155365 USDC 0.25632817648331 | | | |
| 3.1.523847 | SIU WAI WU | ADDRESS REDACTED | | | 1INCH 4310.4207676828 AAVE 52.1652313721278 ADA 10955.5168405223 AVAX 391.855442732857 BTC 0.0180390257770664 CEL 300.580379988702 COMP 118.877068736487 DASH 53.2778671925472 ETH 15.6663736734788 LUNC 622.41457651842 LINK 1012.16359444746 UNI 1021.54678016254 USDC 51.500554176477 ZEC 50.7749768480115 | | | |
| 3.1.523848 | SIU WAN | ADDRESS REDACTED | | | BTC 0.00037661752674793 | BTC 0.0000000560879909 | | |
| 3.1.523849 | SIU WAN CHUNG | ADDRESS REDACTED | | | BTC 0.0000054602096896 CEL 1.15166892753898 TUSD 56869.06990616 USDC 0.000000952020970362 | | | |
| 3.1.523850 | SIU WANG KWOK | ADDRESS REDACTED | | | USDT ERC20 0.207866297403556 | | | |
| 3.1.523851 | SIU WANG LI | ADDRESS REDACTED | | | BTC 0.00258243094781837 | | | |
| 3.1.523852 | SIU WING YIP | ADDRESS REDACTED | | | CEL 6.35054288524892 BTC 0.724536992989095 | | | |
| 3.1.523853 | SIU WUN TAM | ADDRESS REDACTED | | | ETH 4.14928571432848 BTC 1.28926078395699E-06 CEL 0.00213397236703868 ETH 0.0000005482153372227 USDC 21.663489798537 | | | |
| 3.1.523854 | SIU YAN WONG | ADDRESS REDACTED | | | USDT ERC20 0.0102206179011814 | | | |
| 3.1.523855 | SIU YEE CHAN | ADDRESS REDACTED | | | BTC 0.84453015487237 CEL 0.195921986566987 | | | |
| 3.1.523856 | SIU YEE CHAN | ADDRESS REDACTED | | | BTC 0.0519336903086691 | | | |
| 3.1.523857 | SIU YEE POON | ADDRESS REDACTED | | | USDC 2.6290972571766 BTC 0.00173948242004058 CEL 0.489970884266475 | | | |
| 3.1.523858 | SIU YICK J Y LEE | ADDRESS REDACTED | | | THED 9.01480761922717 BTC 0.0008344520030084073 | | | |
| 3.1.523859 | SIU YIN LEUNG | ADDRESS REDACTED | | | USDC 0.0000574520736320958 TGBP 1.72491562618969 TUSD 0.001943441263946684 USDT ERC20 0.000429497628051431 | | | |
| 3.1.523860 | SIU YING CHONG | ADDRESS REDACTED | | | ADA 149.709690614157 BTC 0.00118330707617 CEL 1.01777149602558 | | | |
| 3.1.523861 | SIU YING LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.00137185393003138 | | | |
| 3.1.523862 | SIU YING NG | ADDRESS REDACTED | | | USDC 578.439139647423 | | | |
| 3.1.523863 | SIU YU | ADDRESS REDACTED | | | USDT ERC20 0.196351285472384 BTC 0.0496565942541665 USDT ERC20 0.421347690002462 | | | |
| 3.1.523864 | SIU YUEN YIP | ADDRESS REDACTED | | | BNB 0.00179125829883051 BTC 0.00253725581132586 ETH 0.000181036856529259 CTC 0.00106021366684548 UNI 0.0000288640239144668 USDC 0.0499488807348206 USDT ERC20 0.00562858371199909 | | | |
| 3.1.523865 | SIU YUK TSANG | ADDRESS REDACTED | | | BTC 0.0000017161563217124 USDC 928.14747259B798 USDT ERC20.00376182669562134 | | | |
| 3.1.523866 | SIU YUNG HO | ADDRESS REDACTED | | | CEL 0.0000001395470996432 XRP 0.00139936565B6173 | | | |
| 3.1.523867 | SIU YUNG VIOLA CHAN | ADDRESS REDACTED | | | CEL 1.81528486795727 ETH 0.1 | | | |
| 3.1.523868 | SIUFU LAW | ADDRESS REDACTED | | | BTC 0.00000033425164J025 CEL 0.320773688455269 | | | |
| 3.1.523869 | SIUHANG FUNG | ADDRESS REDACTED | | | ETH 0.0000645708663715 USDC 0.0258949538365998 CEL 23.6740084912925 USDC 0.0251153945315048 USDT ERC20 229.181445400766 | | | |
| 3.1.523870 | SIUKEI KWAN | ADDRESS REDACTED | | Yes | BTC 6.30230745197S7 CEL 48.0634382604567 ETH 14.3235228553268 GUSD 62.663757546968b USDC 11388.5597551731 | GUSD 0.00156281957315838 | | BTC 0.900738605656638 |
| 3.1.523871 | SIUKIN WONG | ADDRESS REDACTED | | Yes | BTC 0.0260348780581785 USDT ERC20 44.4050664464024 | | | BTC 0.273839494721964 |
| 3.1.523872 | SIUUN CHAN | ADDRESS REDACTED | | | BTC 0.00490033 CEL 33.2793651965424 ETH 0.888913056243639 | | | |
| 3.1.523873 | SIUMEY KONG | ADDRESS REDACTED | | | BTC 0.000001773023764416 GUSD 0.298472240064257 | | | |
| 3.1.523874 | SIUZANNA MASHTALEROVA | ADDRESS REDACTED | | | BTC 0.000000166159179 ETH 0.00861389293075947 XRP 0.250865878380684 | | | |
| 3.1.523875 | SIV AUKLEND | ADDRESS REDACTED | | | BCH 0.005013509181B4767 ELG 0.00784844571383323 EOS 0.910800893582974 ZEC 0.00863818604560953 | | | |
| 3.1.523876 | SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | | | BAT 0.0579663303366225 BTC 0.00051808967610194 ETH 0.000667105685096695 KNC 0.03108457304442B MANA 0.161806167653875 MATIC 6.0595814338873 SNX 0.0151591749401162 ZRX 0.0133742566446073 | | | |
| 3.1.523877 | SIVA BHUVANAM | ADDRESS REDACTED | | | CEL 1.08116239B9332 | | | |
| 3.1.523878 | SIVA DHAMOTHARAN | ADDRESS REDACTED | | | BTC 0.00064806340981964b ETH 0.000554530817774164 | | | |
| 3.1.523879 | SIVA HUMAGAI | ADDRESS REDACTED | | | ADA 4127.836460244 DOT 51.387156708311 ETH 0.509972201645 LINK 136.967253474672 MATIC 1971.65730736754 KLM 13977.2608561302 | | | |
| 3.1.523880 | SIVA IVATURI | ADDRESS REDACTED | | | CEL 0.00185290221541277 LTC 0.5135658333556636 KLM 0.028506365452682 | | | |
| 3.1.523881 | SIVA KODALI | ADDRESS REDACTED | | | BTC 0.0000023570324113765 ETH 0.00214547763187B5 | BTC 0.0021068585912853 ETH 2.108800926273536 | | |
| 3.1.523882 | SIVA KRISHNA C PENAMMAKURU | ADDRESS REDACTED | | | BTC 0.0573176770037813 ETH 0.266533173469329 | | | |
| 3.1.523883 | SIVA MURTHI | ADDRESS REDACTED | | | BSV 0.00926228 | | | |
| 3.1.523884 | SIVA NATARAJAN | ADDRESS REDACTED | | | CEL 0.696801759074478 AAVE 0.14477940252184J BAT 3071.19604785889 BTC 0.0526561407750232 ETH 0.00779438840793436 LINK 665.994856447227 MATIC 100.599132947499 SNX 2.2333625109752J USDC 1126.23829190374 KLM 35.871797602B423 | | | |
| 3.1.523885 | SIVA PEDDINTI | ADDRESS REDACTED | | | XRP 0.00000079564020516 CEL 1.23730187391139 | | | |
| 3.1.523886 | SIVA PONANGI | ADDRESS REDACTED | | | USDC 1068.55863398669 SGB 0.00000201637797244 XRP 0.00001359810638146 | | | |
| 3.1.523887 | SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | | | BCH 1.60364889809103 BTC 1.00693638633997 DASH 5.0254227935471 ETC 62.407509215793] LUNC 6.9405838551453451 | AVAX 7.0318 MATIC 267.76 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523888 | SIVA RAMANAN | ADDRESS REDACTED | | | BCH 2.17753627947136<br>BTC 0.00015779690702167<br>CEL 359.63924489456<br>COMP 3.2555633970625<br>ETH 0.710676126011427<br>LTC 22.125561735817<br>MATIC 2195.80845056611<br>SGB 27169.9147529323<br>SNX 320.04177960181833<br>UNI 418.426573574736<br>USDC 2.85219334162811<br>XLM 2.6273992141886<br>XRP 101696.01194021<br>ZEC 5.84268007030564 | | | |
| 3.1.523889 | SIVA RAMAR | ADDRESS REDACTED | | | BTC 0.00000642055100087<br>CEL 0.21323157351762 | | | |
| 3.1.523890 | SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | | | ADA 1.00047326639524<br>BTC 0.0276791147778769<br>CEL 1.36532241767777<br>SOL 0.00784<br>USDC 1506.35459674567<br>XTZ 0.00202733838899863 | | | |
| 3.1.523891 | SIVA SAMPATH MOTURI | ADDRESS REDACTED | | | BSV 0.00071148437432062<br>BTC 0.0000990683287657223 | | | |
| 3.1.523892 | SIVA SUBRAMANIAM V | ADDRESS REDACTED | | | BTC 0.000034044043571<br>BTC 0.00000341164389153<br>CEL 0.016937604095345<br>DASH 0.00001541375347693<br>DOT 5.70584304772245<br>ETH 0.0334969979258464<br>MATIC 0.0198344101093179<br>SOL 0.0005197721462620 | | | |
| 3.1.523893 | SIVAAHARAN JEEVAKUMAR | ADDRESS REDACTED | | | BTC 0.000329116145999985 | | | |
| 3.1.523894 | SIVABALAN ARAMUTHAPERUMAL | ADDRESS REDACTED | | | BTC 0.0000175100458924<br>CEL 0.240167087135566 | | | |
| 3.1.523895 | SIVABALAN K. | ADDRESS REDACTED | | | BAT 0.8450491715056307<br>BTC 1.8335688495718<br>COMP 2.1562843457247<br>ETH 30.735212529730<br>LINK 241.161473020097<br>UNI 206.360506276716<br>XRP 0.00698269333878501 | | | |
| 3.1.523896 | SIVABALAN RETNASAMY | ADDRESS REDACTED | | | AAVE 0.00576217879496646<br>ADA 0.13139597425321<br>BTC 0.0000610285505667794<br>CEL 15.323005836372<br>DOT 0.158480632724349<br>ETH 0.00452023747285388<br>LINK 0.0124802206236835<br>MATIC 6.76602482363988 | | | |
| 3.1.523897 | SIVAD DAVIS | ADDRESS REDACTED | | | BTC 0.000515851808897389 | | | |
| 3.1.523898 | SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | | | ADA 130.7396495394<br>BTC 0.000022899090365916<br>CEL 10.12295327908816<br>USDC 33.7627708857935<br>USDT ERC20 20.7270672283 | | | |
| 3.1.523899 | SIVAGORN CHAYA | ADDRESS REDACTED | | Yes | BTC 0.00037636411904378<br>CEL 32.80838394356097<br>MCDAI 2.701208527609063<br>USDC 16528.93886871689<br>USDT ERC20 4.89561948819827 | | | BTC 1.69396583863972 |
| 3.1.523900 | SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | | Yes | ADA 719.219174000994<br>BAT 801.746975767609<br>BTC 0.0746103964080924<br>DOT 0.00996481193444727<br>EOS 0.13391641864207<br>ETH 1.98004913081371<br>LINK 46.056235656225<br>LTC 18.271661241477<br>MANA 452.538738745474<br>MATIC 0.40330176983152<br>SOL 4.28801129759131<br>UNI 260.70212982070<br>USDC 0.293027663323458<br>USDT ERC20 2.54777794149712 | | | DOT 243.278185354744<br>ETH 2.06677489458573<br>MATIC 5432.15714898757 |
| 3.1.523901 | SIVAGURU EGAMPARAM | ADDRESS REDACTED | | | ADA 6158.39581818084<br>BTC 0.00091614781745619 | | | |
| 3.1.523902 | SIVAGURU ELUMALAI | ADDRESS REDACTED | | | BTC 0.00140764806341122<br>CEL 101.720807187869 | | | |
| 3.1.523903 | SIVAIAH BOPPANA | ADDRESS REDACTED | | | CEL 8.11303349607589 | | | |
| 3.1.523904 | SIVAKANTHAN KANTHAMOORTHY | ADDRESS REDACTED | | | BTC 0.025947212133964714<br>CEL 32.49578828729322<br>LINK 5.67508537 | | | |
| 3.1.523905 | SIVAKALA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.00013549678318385<br>CEL 93.55379015160593 | | | |
| 3.1.523906 | SIVAKRISHNA SAJJA | ADDRESS REDACTED | | | BTC 1.02332737095302<br>MATIC 154.44560288587<br>XLM 483.963236073531 | | | |
| 3.1.523907 | SIVAKUMAR ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00000080797945242<br>CEL 0.18957048971703 | | | |
| 3.1.523908 | SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | | | AAVE 0.0000050845975323<br>ADA 0.941802939144906<br>BTC 0.00023617183071763<br>ETH 0.9625719015752<br>SNX 1118.3819543917<br>USDT ERC20 437.41368962881 | | AAVE 0.00427697095761297 | |
| 3.1.523909 | SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.963090123224<br>ETH 7.35769141008<br>MATIC 9839.96978952446<br>SNX 62.646285193874<br>UNI 90.48158222466<br>USDC 11.4956989875934 | | | |
| 3.1.523910 | SIVAKUMAR KUMARASAMY | ADDRESS REDACTED | | | BTC 0.00162431802378833<br>USDC 3.09612213416869 | | | |
| 3.1.523911 | SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | | | BAT 0.0486814380428666<br>BTC 0.000656935544225864<br>MATIC 0.0209215724672648 | | | |
| 3.1.523912 | SIVAKUMAR SHANMUGAM | ADDRESS REDACTED | | | BTC 0.0000033779009777753 | | | |
| 3.1.523913 | SIVAKUMAR THAMARAMMOHANRAM | ADDRESS REDACTED | | | BTC 0.00129986110105336<br>USDC 408.1600037546 | | | |
| 3.1.523914 | SIVAKUMARAN MATHUSAN | ADDRESS REDACTED | | | MATIC 144.214509194653 | | | |
| 3.1.523915 | SIVAM S V KANDIAH | ADDRESS REDACTED | | | AAVE 0.0598339181875422<br>ADA 0.027796694492<br>BTC 0.00000749372957585<br>CEL 1025.87123641025<br>DOT 0.97736527394215<br>LINK 0.207470083478829<br>MATIC 11.937365984115<br>SOL 784.548738718736<br>UNI 0.178634077837172<br>USDC 690517.774795405<br>USDT ERC20 623.56251559340885 | | | |
| 3.1.523916 | SIVAMANJARI CHANDRASENAN BINDU | ADDRESS REDACTED | | | BTC 0.00000071257081529<br>CEL 0.784841097119207<br>USDT ERC20 0.445614583496677 | | | |
| 3.1.523917 | SIVAN ELIMELECH | ADDRESS REDACTED | | | BTC 0.0000010009290614<br>CEL 4.3349848933548<br>COMP 0.0585515949867028<br>USDC 28848.0647264466<br>USDT ERC20 368.097120108391<br>XLM 64.50049623773562 | | | |
| 3.1.523918 | SIVAN MOHAMMED | ADDRESS REDACTED | | | ADA 13337.4725217546<br>BTC 0.83053327244672<br>ETH 10.8977899708847 | | | |
| 3.1.523919 | SIVAN PALMON | ADDRESS REDACTED | | | BTC 0.00133054823953<br>ETH 0.0549155629336015<br>MATIC 2307.23301418367<br>XLM 14.0146791181361 | | | |
| 3.1.523920 | SIVANANDA YOGANATHAN | ADDRESS REDACTED | | | BTC 0.00393156<br>CEL 7.50938716294488<br>MATIC 157.47276404 | | | |
| 3.1.523921 | SIVANE MELLOUL | ADDRESS REDACTED | | | BTC 0.0000000082181173086<br>CEL 0.55878728855476<br>USDC 0.0000000932300956638 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523922 | SIVANESAN GANESAN | ADDRESS REDACTED | | | BTC 0.0044302546831153B<br>CEL 5.663911455243G2<br>ETH 0.0004929312459148I<br>GUSD 1.4305758943925<br>LINK 1.1507863870734S<br>SGB 429.36581538B71<br>SNX 2.3354974447423G<br>UNI 0.000193907867692288<br>USDC 9.555442190570J21<br>XRP 0.0000007990415977S4 | | | |
| 3.1.523923 | SIVANESAN KERESNASAMI | ADDRESS REDACTED | | | BTC 0.0017077395196286B | | | |
| 3.1.523924 | SIVANUJANN SELLIAH | ADDRESS REDACTED | | | AAVE 0.00115490478274462<br>BTC 7.0024552181619SE-06<br>COMP 0.000316861183933393<br>ETH 0.000113449533956349 | | | |
| 3.1.523925 | SIVAPORN TARARUM | ADDRESS REDACTED | | | BTC 0.00000105102129635I<br>USDC 0.369209146154997 | | | |
| 3.1.523926 | SIVAPRAKASAM MUTHUKAVUNDAR | ADDRESS REDACTED | | | BTC 0.000004592863222319 | | | |
| 3.1.523927 | SIVAPRASAD SINGANAMALA | ADDRESS REDACTED | | | BTC 0.0000008393014252TT | | | |
| 3.1.523928 | SIVAPRIYA VADIVEL SUNDARAMURTHY | ADDRESS REDACTED | | | USDT ERC20 0.271762360807342<br>USDC 28.89299443321476<br>CEL 777.97682757929G<br>USDC 26827.0469839124 | | | |
| 3.1.523929 | SIVARAJAH GAJANN | ADDRESS REDACTED | | | BTC 0.0000012850008787S6 | | | |
| 3.1.523930 | SIVARAMA KRISHNAN RAJARAMAN | ADDRESS REDACTED | | | MATIC 1.389041058330Z4<br>XLM 0.0130163391293347 | | | |
| 3.1.523931 | SIVARAJANI KERESNASAMI | ADDRESS REDACTED | | | BTC 0.000914813964658647 | | | |
| 3.1.523932 | SIVARUBAN NAGESWARAN | ADDRESS REDACTED | | | BTC 0.00000000587056090Z<br>CEL 2.7497202967399B<br>LTC 2.10583<br>MATIC 1617.041230974B2 | | | |
| 3.1.523933 | SIVASANGARI VENUGOPAL | ADDRESS REDACTED | | | BTC 0.0156713215546464 | | | |
| 3.1.523934 | SIVASANKAR KUMARAVEL | ADDRESS REDACTED | | | BTC 0.00000419522773B56<br>USDC 0.2365497666944486 | | | |
| 3.1.523935 | SIVASANKAR KUMARAVEL | ADDRESS REDACTED | | | BTC 0.000005441370B42096<br>USDC 0.0308960364414104 | | | |
| 3.1.523936 | SIVASANKAR EZHILAN | ADDRESS REDACTED | | | CEL 0.074354003976257T | | | |
| 3.1.523937 | SIVASANKAR MANIKANDAN | ADDRESS REDACTED | | | BTC 0.0141731845919429 | | | |
| 3.1.523938 | SIVASELVAN SELVARAJAH | ADDRESS REDACTED | | | MATIC 1.98893589G7999<br>MCDAI 36.4857832012704 | | | |
| 3.1.523939 | SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | | | ADA 198.74123606A352<br>BTC 0.00212319320313614<br>CEL 0.01409095071499Z<br>USDC 0.5505007530B456 | | | |
| 3.1.523940 | SIVASOTHY KANDIAH | ADDRESS REDACTED | | | BTC 0.0216837170547148 | | | |
| 3.1.523941 | SIVCHHUN HUN | ADDRESS REDACTED | | | BTC 1.0195197154385II<br>COMP 2.84237648533413<br>ETH 0.00147293689B35934<br>MATIC 320.941171942533<br>MCDAI 74.28290458322G<br>USDC 8.730964481367T6 | | ETH 1.06591065332013 | |
| 3.1.523942 | SIVE MATIWANI | ADDRESS REDACTED | | | BTC 0.00000059675585466I3<br>CEL 0.13504740712747G | | | |
| 3.1.523943 | SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | | | USDT ERC20 0.00000096578957343<br>BNB 0.00000000694998864S<br>BTC 0.100636021B0709<br>CEL 71.493761621031I4<br>ETH 2.02193666140056 | | | |
| 3.1.523944 | SIVERT TVETE | ADDRESS REDACTED | | | BNB 0.000000000918145237<br>CEL 0.00664591117426789 | | | |
| 3.1.523945 | SIVIC VILLANUEVA | ADDRESS REDACTED | | | ETH 6.1702104479940S-05 | | | |
| 3.1.523946 | SIVILAY SOUTHIDA | ADDRESS REDACTED | | | BTC 0.00000003032703175<br>USDT ERC20 0.067215421209B166 | | | |
| 3.1.523947 | SIVIO PONTES | ADDRESS REDACTED | | | CEL 0.0246533397959085 | | | |
| 3.1.523948 | SIWAKORN SAE LUEANG | ADDRESS REDACTED | | | BCH 0.00000003904807S2<br>BTC 0.000000000166526571<br>CEL 0.0277003548439328<br>EOS 0.0344232294911881<br>USDT ERC20 0.0781161607866709<br>XRP 0.0000002157371B254 | | | |
| 3.1.523949 | SIWAPON CHAROENCHAI | ADDRESS REDACTED | | | BNB 0.0B327070081104O1<br>BTC 0.00774744948000274 | | | |
| 3.1.523950 | SIWAPONG TIAMRAT | ADDRESS REDACTED | | | ADA 0.39728399482273<br>BTC 0.00012158189042308<br>ETH 0.00076248650664G224 | | | |
| 3.1.523951 | SIWEI HUANG | ADDRESS REDACTED | | | BTC 0.00000000091870166<br>CEL 1.450365517S267 | | | |
| 3.1.523952 | SIWEI WU | ADDRESS REDACTED | | | ADA 224.38558131913I<br>BTC 0.15729169056205<br>CEL 2.921896386941I95<br>ETH 1.189623039129J3<br>SNX 18.80489067465442 | | | |
| 3.1.523953 | SIWON KIM | ADDRESS REDACTED | | | BTC 0.0115499088785191<br>CEL 3.2626876515706S9<br>USDC 324.147604435187<br>USDT ERC20 11302.06329981B | | | |
| 3.1.523954 | SIXING ZENG | ADDRESS REDACTED | | | BCH 1.999<br>CEL 1815.09748605986<br>DASH 1.41097902 | | | |
| 3.1.523955 | SIXTEEN RAMOS | ADDRESS REDACTED | | | BAT 11.1715611987396<br>BTC 0.0351321B2962999<br>CEL 16.8971015632052<br>COMP 0.008551665622090I43<br>DOT 0.476764140195438<br>ETH 4.67108116053131<br>LINK 0.0584551B36784066<br>MATIC 2.299304008S389<br>USDC 59.074485057657S | | | |
| 3.1.523956 | SIXTEN HAGER | ADDRESS REDACTED | | | BTC 0.00001524780069I7<br>ETH 0.0000036505739799B9 | | | |
| 3.1.523957 | SIXTEN KLIMASK | ADDRESS REDACTED | | Yes | ADA 236.13025095264S<br>BTC 0.372174199683662<br>DOT 105.841396863444<br>ETH 9.2839106523836<br>MATIC 2617.97133940672<br>USDC 159.3191867567I07 | BTC 0.007460946607600B3 | | BTC 0.6938129389640395 |
| 3.1.523958 | SIRTINE MATTHEWS | ADDRESS REDACTED | | | BTC 0.01698160805S248<br>ETH 0.197638960100I38 | | | |
| 3.1.523959 | SIXTO ACOSTA | ADDRESS REDACTED | | | BTC 1.3909486659B99I-06<br>COMP 0.00090787280961B853<br>ETH 0.0000350243238947999<br>USDC 0.082965020343677J<br>ZRX 0.082144373661962B | | | |
| 3.1.523960 | SIXTO ALEXANDER GONZALEZ PARMILLA | ADDRESS REDACTED | | | BTC 0.000909831932528118<br>CEL 1.188754918380G96 | | | |
| 3.1.523961 | SIXTO AREVALO | ADDRESS REDACTED | | | ADA 0.201515012710226<br>AVAX 0.00466075480230286<br>BTC 4.56617934796650E-05<br>DOT 11.6221557948398<br>ETH 0.000266000159559131<br>LTC 0.0019747073104G6<br>MATIC 0.5708167170906I71 | ADA 229.295892306819<br>BTC 0.000000001595153056<br>LTC 0.000000002270135719 | | |
| 3.1.523962 | SIXTO BAEZ | ADDRESS REDACTED | | | BTC 0.01428806039596S | | | |
| 3.1.523963 | SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | | | ADA 9.7107567543032<br>BTC 0.00108218749201997<br>ETC 29.2535755753595<br>ETH 1.01940953426132<br>SOL 2.48138418062796 | | | |
| 3.1.523964 | SIXTO JR CARREON | ADDRESS REDACTED | | | CEL 0.0636232393082862<br>USDC 0.000000043967276172Z | | | |
| 3.1.523965 | SIXTO VIGILANCIA | ADDRESS REDACTED | | | ADA 14.90151388053S8<br>BTC 0.00000119439B5231731<br>ETH 0.0001379060216673G7 | | | |
| 3.1.523966 | SIYA GWAIAN | ADDRESS REDACTED | | | CEL 1.23571454212472<br>DASH 0.614377580967847<br>ETH 0.046053631646946<br>LTC 0.297840190822364 | | | |
| 3.1.523967 | SIYA NGIDI | ADDRESS REDACTED | | | CEL 0.0035434280065D227<br>ETH 0.0000003 | | | |
| 3.1.523968 | SIYA YANG | ADDRESS REDACTED | | | BTC 0.0153B9390034832<br>USDC 89.0801009904365 | | | |
| 3.1.523969 | SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | | | CEL 10.7735948804S95 | | | |
| 3.1.523970 | SIYABONGA JUNIOR MABENA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.523971 | SIYABONGA KHUMALO | ADDRESS REDACTED | | | CEL 1.08793711683464 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.523972 | SIYABONGA KUBHEKA | ADDRESS REDACTED | | | CEL 1.0676939458969S | | | |
| 3.1.523973 | SIYABONGA MANDLESIZWE RONNIE SKOSANA | ADDRESS REDACTED | | | CEL 0.28318618639202L USDT ERC20 15.6757 | | | |
| 3.1.523974 | SIYABONGA MBUYISA | ADDRESS REDACTED | | | BNB 0.00006111 CEL 0.00234320413288108 DASH 0.00034923 LTC 0.00144225 ZEC 0.00121708 | | | |
| 3.1.523975 | SIYABONGA MORABA | ADDRESS REDACTED | | Yes | CEL 72.6802336662475 SNX 27-6849458 | | | LINK 42.8701262075499 |
| 3.1.523976 | SIYABONGA MSIPHA | ADDRESS REDACTED | | | BTC 0.0000022571700T7939 | | | |
| 3.1.523977 | SIYABONGA MTHEMBU | ADDRESS REDACTED | | | CEL 1.0844823796599S | | | |
| 3.1.523978 | SIYABULELA MBOXELA | ADDRESS REDACTED | | | CEL 7.0197451205439 | | | |
| 3.1.523979 | SIYAH MUY MAQQUDI | ADDRESS REDACTED | | | ETH 7.0756996073399E-07 | | | |
| 3.1.523980 | SIYAMBALAPITIYAGE THARINDU MADUSANKA | ADDRESS REDACTED | | | USDT ERC20 0.2642586240836 | | | |
| 3.1.523981 | SIYANDA MAZIBUKO | ADDRESS REDACTED | | | BTC 0.00004157103S3B86947 CEL 1.0597863417337T | | | |
| 3.1.523982 | SIYANDA MKIZE | ADDRESS REDACTED | | | BTC 0.00001153030163326907 CEL 0.0705623460527704 | | | |
| 3.1.523983 | SIYANDA NGCONGO | ADDRESS REDACTED | | Yes | CEL 112.109017251491 LINK 15.700208662503 SNX 18.866557983436B | | | MATIC 2559.244499 |
| 3.1.523984 | SIYANG UAO | ADDRESS REDACTED | | | USDC 5346.89867830111 | | | |
| 3.1.523985 | SIYANG LIU | ADDRESS REDACTED | | | AAVE 8.3742883261S485 ADA 169.234048199057 BCH 0.01550450S2812452 BTC 0.000230006059974318 CEL 109103.897483653 6 EOS 0.0399506693260267 ETH 0.00371050869823698 LTC 0.0410266540803866 MANA 1834.43230614421 MATIC 3816.27412772123 MCDAI 25.6979161754611 OMG 0.08974787827033038 UMA 185.834010976113 UNI 693.90985615S871 USDC 19.8119501295014 USDT ERC20 225.188003253054 XRP 7.5513457097074S | BTC 0.000000097047386647 CEL 4.35871659585174 USDC 0.000005380S819285 | | |
| 3.1.523986 | SIYANG PHUA | ADDRESS REDACTED | | Yes | ADA 213.914905929699 BNB 0.00565664367044464 BTC 0.004307087089492S USDT ERC20 18.659802479939T | | | ADA 13496.8804573206 |
| 3.1.523987 | SIYANG WANG | ADDRESS REDACTED | | | ADA 1.50151002811659 BTC 0.75552320484692 ETH 11.0660310264529 | | | |
| 3.1.523988 | SIYAO YANG | ADDRESS REDACTED | | | BTC 0.59123308316S561 ETH 1.54624958696759 GUSD 2627.22080719791 | | | |
| 3.1.523989 | SIYAR HAKIMI | ADDRESS REDACTED | | | BTC 0.000003132877560S1 CEL 0.72672448611153R | | | |
| 3.1.523990 | SIYAR KABIRI | ADDRESS REDACTED | | | CEL 0.540005655667353 | | | |
| 3.1.523991 | SIYARAM SWAMI | ADDRESS REDACTED | | | BNB 0.00126553828994619 GUSD 0.00164561715499955 GUSD 0.92550959665724 | | | |
| 3.1.523992 | SIYEON PARK | ADDRESS REDACTED | | | ADA 2254.54173484558 BTC 0.0039011767279553 MCDAI 61.6950628722368 USDC 3364.66256547665 | | | |
| 3.1.523993 | SIYI CHEN | ADDRESS REDACTED | | | BTC 0.0000004S106805185T CEL 2.77791409397471 ETH 0.0006461997906687J26 | | | |
| 3.1.523994 | SIYI WANG | ADDRESS REDACTED | | | BTC 0.25639940747656 CEL 11238.50464T9873 ETH 0.0627603438650828 USDT ERC20 508.88 | | | |
| 3.1.523995 | SIYING SIM | ADDRESS REDACTED | | | BTC 0.001175359799055S3 ETH 0.00042158222526021 | | | |
| 3.1.523996 | SIYU DAI | ADDRESS REDACTED | | | BCH 16.99879772 BSV 16.99849772 BTC 0.00006090913668665 CEL 366.508833197964 USDT ERC20 38.408248 | | | |
| 3.1.523997 | SIYU LIN | ADDRESS REDACTED | | | BTC 0.00126125395579484 USDC 209.09866847584 | | | |
| 3.1.523998 | SIYU OFFOR | ADDRESS REDACTED | | | BTC 0.000070186645951839 ETH 0.0034665736615667T USDC 5.054240959016I7 | BTC 0.00000000151546S702 USDC 0.000000415944837049 | | |
| 3.1.523999 | SIYUAN BAO | ADDRESS REDACTED | | | BTC 0.03481391164967535 ETH 2.108947270951667 GUSD 11141.0203024786 | | | |
| 3.1.524000 | SIYUAN GU | ADDRESS REDACTED | | | BTC 0.2005772174176B7 DOT 51.0046422782367 ETH 5.565238121202641 MATIC 10361.6939793111 | | | |
| 3.1.524001 | SIYUAN ZENG | ADDRESS REDACTED | | | BTC 0.00000077203834466 DOT 0.36860218416487T9 ETH 0.0000189229944431644 MATIC 4.318894657O6208 | | | |
| 3.1.524002 | SIYUWOKE FEMI | ADDRESS REDACTED | | | BTC 0.0000008192777860382 USDT ERC20 0.206708638432171 | | | |
| 3.1.524003 | SIZHONG ZHANG | ADDRESS REDACTED | | | BTC 0.000066741565734697 CEL 203.664951178314 ETH 0.002321580099515115 GUSD 17.8887630400037 MCDAI 0.0374538690202455 USDC 115.43329535051 WBTC 0.0000009916614147A3 | BTC 0.0000008847074911215 MCDAI 31.52466444408384 WBTC 0.00000738652526214 | | |
| 3.1.524004 | SIZHONG ZHANG | ADDRESS REDACTED | | | USDC 0.00683300548880514 | | | |
| 3.1.524005 | SIZWE GWIBA | ADDRESS REDACTED | | | BTC 0.000063598340285042 CEL 0.0310401068541053 | | | |
| 3.1.524006 | SIZWE MKHIZE | ADDRESS REDACTED | | | BCH 0.044 BTC 0.01595534 CEL 39.38188883906 SGB 7.47945 XRP 49.5 | | | |
| 3.1.524007 | SIZWE NGWENYA | ADDRESS REDACTED | | | CEL 1.069482006697T6 | | | |
| 3.1.524008 | SIZWE QEJA | ADDRESS REDACTED | | | BTC 0.00001682188384737A CEL 0.337441988382358 EOS 2.02991594389622 ETH 0.02292426895750255 XRP 26.389194348339 | | | |
| 3.1.524009 | SIZZLER WANURU | ADDRESS REDACTED | | | BTC 0.010715625688Z175 | | | |
| 3.1.524010 | SJ HOLTZHAUSEN | ADDRESS REDACTED | | | BAT 31.417866585760S | | | |
| 3.1.524011 | SJ LIM | ADDRESS REDACTED | | | BTC 0.000000603796370539 CEL 12.7900976181418 | | | |
| 3.1.524012 | SJ LIM | ADDRESS REDACTED | | | BTC 0.00460016257282254 CEL 1.4585688877462B USDT ERC20 1.07855977477327 | | | |
| 3.1.524013 | SJ OH | ADDRESS REDACTED | | | BTC 0.000510376094935087 | | | |
| 3.1.524014 | SJ SMIT | ADDRESS REDACTED | | | CEL 1.2876040423321 BTC 0.455464684283359 | | | |
| 3.1.524015 | SJ TAY | ADDRESS REDACTED | | | BCH 0.00000007920878596 BNB 0.0004024022575S6131 BTC 0.08292220336189853 BUSD 2.36812052863392 CEL 5.26010996963308 ETH 0.01717796344781024 GUSD 13.37099218667 LTC 0.000391971684583472 MATIC 3.49007274859883 MCDAI 0.5691316867635J7 OMG 0.02723739256551161 TUSD 0.01270540585829246 USDC 19.04910115411936 USDT ERC20 3.80580797549686 XLM 0.00000018386654668 ZRX 2.39247771064824 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524016 | SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | | | 1INCH 1.35178798507267<br>AAVE 0.0274257283704194<br>AVAX 0.17757744041085<br>BNT 0.55502200329272<br>BTC 0.00087317601054839<br>COMP 0.00451935977773153<br>ETH 0.0178144044581355<br>GUSD 6.22448884374307<br>LINK 0.418581720288093<br>LTC 0.00337301166602655<br>MATIC 11.0898980167364<br>SNX 4.71746645602316<br>SUSHI 0.147359770712669<br>UNI 0.129823975211761<br>USDC 16.5259189329992<br>USDT ERC20 0.0653407795454516 | 1INCH 0.00000016472633936<br>AAVE 0.000000518314461742<br>AVAX 0.0000054091910704<br>BNT 0.00000051154093633<br>BTC 0.0000001573680606<br>CEL 120.39015503268<br>COMP 0.0000047383860719<br>ETH 0.0000001912690127<br>GUSD 0.0007407573122649<br>LINK 0.00000093079185338<br>MATIC 0.00000010134372075<br>SNX 0.000000010336832935<br>SUSHI 0.000590644658585734<br>UNI 0.0000009358067320<br>USDC 0.00210974417330682<br>USDT ERC20 0.00000009880813290819 | | |
| 3.1.524017 | SJAAK LUBACH | ADDRESS REDACTED | | | BTC 0.0999894488359862<br>CEL 0.211151241269365<br>ETH 4.38314187227784 | | | |
| 3.1.524018 | SJAYARAMAN KALI | ADDRESS REDACTED | | | BTC 0.000000936259400854<br>CEL 0.135532700806077 | | | |
| 3.1.524019 | SJIMMIE DE JONG | ADDRESS REDACTED | | | BTC 0.0439040875625122<br>CEL 54.3414006833685 | | | |
| 3.1.524020 | SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | | | BTC 0.00262509974273114<br>XRP 510 | | | |
| 3.1.524021 | SJOBERG PACO | ADDRESS REDACTED | | | CEL 68.5810925555488<br>SNX 29.02944 | | | |
| 3.1.524022 | SJOERD AGRICOLA | ADDRESS REDACTED | | | BTC 0.11381635008920<br>CEL 124.676001654707<br>ETH 0.46049821<br>XRP 1121.72931081 | | | |
| 3.1.524023 | SJOERD ALBLAS | ADDRESS REDACTED | | | BTC 0.0230038570674266 | | | |
| 3.1.524024 | SJOERD BUSTERVELD | ADDRESS REDACTED | | | BTC 0.00152790300658611<br>CEL 20.2636463889948<br>ETH 0.0256307657399594<br>USDC 290.339132478622 | | | |
| 3.1.524025 | SJOERD BREUKELAAR | ADDRESS REDACTED | | | AAVE 0.00040126573864817<br>ADA 0.5477908292942398<br>BNB 0.00120227149583458<br>BTC 0.000435960122217023<br>CEL 0.245723425955777<br>DOT 0.0571940835201214<br>ETH 0.003087859581457<br>LINK 0.00669508500916449<br>LUNC 0.103755364132391<br>MATIC 3.27728238096104<br>SNX 0.0296201001230576 | | | |
| 3.1.524026 | SJOERD DE BOER | ADDRESS REDACTED | | | LTC 1.29365563225680-05 | | | |
| 3.1.524027 | SJOERD DE MAN | ADDRESS REDACTED | | | CEL 0.246954785436152 | | | |
| 3.1.524028 | SJOERD DE RIDDER | ADDRESS REDACTED | | | BTC 0.000019075430720226<br>ETH 0.000798205968937971 | | | |
| 3.1.524029 | SJOERD DE WITTE | ADDRESS REDACTED | | | BTC 0.004687905742961364<br>CEL 4.00282449153195 | | | |
| 3.1.524030 | SJOERD DEN BOER | ADDRESS REDACTED | | | AAVE 1.70737852172223<br>ADA 0.593570954606141<br>AVAX 8.05226514324268<br>BTC 0.000266941413368066<br>DOT 0.0723044179865926<br>ETH 0.00151418630052<br>MATIC 1.84745376414794<br>SOL 0.04898582443933315<br>USDC 5.75101349230989 | | | |
| 3.1.524031 | SJOERD ERNEST HELENA EEKELEN | ADDRESS REDACTED | | | BTC 0.25379727419855<br>USDC 19731.3343106225 | | | |
| 3.1.524032 | SJOERD EVERAARD | ADDRESS REDACTED | | | CEL 1.0815881466420455 | | | |
| 3.1.524033 | SJOERD FENNEMA | ADDRESS REDACTED | | | BTC 0.0011239394061864 | | | |
| 3.1.524034 | SJOERD GERRITSMA | ADDRESS REDACTED | | | CEL 2064.86598335252<br>EOS 0.00000169773905952<br>CEL 1.4193373643276<br>MATIC 8709.6211493297<br>XRP 0.0000006769667808 | | | |
| 3.1.524035 | SJOERD GOOR | ADDRESS REDACTED | | | CEL 1.436269580538663 | | | |
| 3.1.524036 | SJOERD HENSING | ADDRESS REDACTED | | | BTC 0.00076509720009243<br>CEL 0.346621723376637<br>LINK 8.03653455767419 | | | |
| 3.1.524037 | SJOERD IDZENGA | ADDRESS REDACTED | | | BTC 0.000928436388902715<br>ETH 0.0293839561105915<br>MATIC 272.833453310766 | | | |
| 3.1.524038 | SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | | | BTC 0.00000009167542<br>CEL 0.842163083237662<br>USDC 0.000000571223220276 | | | |
| 3.1.524039 | SJOERD KATS | ADDRESS REDACTED | | | BTC 0.1016577813866<br>CEL 0.45518913863862<br>ETH 5.39423220578244<br>MCDAI 42.3111335430006<br>USDC 16.779053435542 | | | |
| 3.1.524040 | SJOERD KRAMER | ADDRESS REDACTED | | | BTC 0.000000089189622857<br>CEL 18.4928676768741<br>USDC 1.592333317269962 | | | |
| 3.1.524041 | SJOERD KRIKHAAR | ADDRESS REDACTED | | | BTC 0.00000654268805495<br>MATIC 0.124696314767106 | | | |
| 3.1.524042 | SJOERD KUSTERS | ADDRESS REDACTED | | | CEL 11.5173933421405 | | | |
| 3.1.524043 | SJOERD LIGTVOET | ADDRESS REDACTED | | | USDC 199.18557878308<br>BTC 0.0012322056202227736 | | | |
| 3.1.524064 | SJOERD LOMMEN | ADDRESS REDACTED | | Yes | BUSD 30.3299034755528<br>ADA 285.180394347759<br>BNB 0.76355611653785<br>BTC 0.151679099394735<br>CEL 0.2434747199483572<br>SOL 0.000007775663397703<br>USDC 27.72787055991<br>USDT ERC20 0.173592189837862 | | | BTC 0.545167740554897 |
| 3.1.524065 | SJOERD POSTUMA | ADDRESS REDACTED | | | BTC 0.00000709187726923<br>ETH 3.36782035029997 | | | |
| 3.1.524046 | SJOERD ROODENBURG | ADDRESS REDACTED | | | BTC 0.00317667<br>CEL 3.16958126506963 | | | |
| 3.1.524047 | SJOERD SCHAAFSMA | ADDRESS REDACTED | | | BSV 4.00386904<br>BTC 0.00000000954911072<br>CEL 3.98151333609713 | | | |
| 3.1.524048 | SJOERD SENGERS | ADDRESS REDACTED | | | CEL 2746.38206473221<br>EOS 0.000100288773725712<br>ETH 0.522010498853498<br>PAX 0.00262380004735462<br>SOL 9.67517<br>USDC 0.0060317242467022 | | | |
| 3.1.524049 | SJOERD VAN | ADDRESS REDACTED | | | ADA 79.1659615182726<br>BTC 0.00518310823363171<br>CEL 21.9278686761595<br>ETH 0.000551154333462085<br>MATIC 37.9430964562125<br>USDC 0.842434532571265 | | | |
| 3.1.524050 | SJOERD VAN BELLE | ADDRESS REDACTED | | | BNB 2.39474819<br>BTC 0.10645938<br>CEL 121.762695634487 | | | |
| 3.1.524051 | SJOERD VAN BRACHT | ADDRESS REDACTED | | | ADA 943.307885417349<br>BTC 0.000007549628768049<br>CEL 0.0168368705491501<br>DOT 0.21631523717617<br>ETH 0.00262961230983038<br>LINK 0.00310658181415338<br>SNX 0.718806615733967 | | | |
| 3.1.524052 | SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | | | ADA 380.856644525737<br>BCH 0.454479918335166<br>BSV 0.46266490712781<br>BTC 0.0306977300357232<br>CEL 11.3420117940341<br>ETC 5.081599510854405<br>ETH 0.263407674114977<br>LTC 3.02490254425403<br>SGB 48.9513660070154<br>XRP 151.798334881421 | BTC 0.0005056937330512813 | | |
| 3.1.524053 | SJOERD VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.023115909477261<br>CEL 0.402797060073514<br>DOT 0.00459744016285987 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524054 | SJOERD VAN DER GALIEN | ADDRESS REDACTED | | | CEL 6.2286761766699<br>ETH 0.08452534 | | | |
| 3.1.524055 | SJOERD VAN DER HAM | ADDRESS REDACTED | | | BTC 0.0000195180170982<br>CEL 7.9802838133995<br>ETH 0.00022654264463557<br>LPT 2.1056615001685 | | | |
| 3.1.524056 | SJOERD VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.00143192571132127<br>CEL 5.6232024256469<br>USDC 998.772590100973 | | | |
| 3.1.524057 | SJOERD VEEN | ADDRESS REDACTED | | | BTC 0.00087991816456973S<br>USDC 6101.20527454121 | | | |
| 3.1.524058 | SJOERD VERSTEGE | ADDRESS REDACTED | | | ADA 0.0000005183796115<br>BTC 0.00825062416613796<br>CEL 1098.94650191053<br>DOT 0.0000001428333797<br>ETH 10.2313279307157<br>LINK 0.0000000886199531021<br>LUNC 110.378715049272<br>MATIC 360.15632735283<br>SNX 0.0000008356781064449<br>UNI 0.0000000594956616723 | | | |
| 3.1.524059 | SJOERD VLEIJ | ADDRESS REDACTED | | | BTC 0.0016152181333837<br>CEL 1.8689514381621 | | | |
| 3.1.524060 | SJOERD VLEUGEL | ADDRESS REDACTED | | | USDC 0.0191369193636769<br>BTC 0.1703311557176<br>CEL 11.6155550739037<br>ETH 0.3228566643734739<br>MCDAI 30.9442900561102<br>XRP 15.3570748003754 | | | |
| 3.1.524061 | SJOERD WAGENAAR | ADDRESS REDACTED | | | BTC 0.00137688995662069 | | | |
| 3.1.524062 | SJOERD WISSEBORN | ADDRESS REDACTED | | Yes | BTC 0.00185855200253269<br>CEL 9.8705182186<br>ETH 0.00238724980994633<br>USDC 422.1 | | | BTC 0.981410106325529 |
| 3.1.524063 | SJON DE BROUWER | ADDRESS REDACTED | | | CEL 2.0818692921656<br>ETH 0.012265 | | | |
| 3.1.524064 | SJON SLUKERMAN | ADDRESS REDACTED | | | BCH 0.0000000803625457S<br>BTC 0.0000000044533334<br>CEL 10.8935440353586<br>DASH 0.0101541813628559<br>LTC 0.0000000011270834<br>USDT ERC20 0.00000030553857839<br>XLM 0.0000000193235009S3<br>ZRX 3.382200013741672 | | | |
| 3.1.524065 | SJOREN RIMBEY | ADDRESS REDACTED | | | BTC 0.0000011276505791<br>ETH 0.00031063191762918<br>LINK 0.0060633899372420<br>MATIC 0.2980362904560983 | BTC 0.0028501780816364B<br>ETH 0.30660384455201<br>LINK 20.191291155876<br>MATIC 244.4992650644004 | | |
| 3.1.524066 | SJORS BOONEN | ADDRESS REDACTED | | | BTC 0.0000429216307201Z5 | | | |
| 3.1.524067 | SJORS DE HAAN | ADDRESS REDACTED | | | CEL 0.00141598889259355 | | | |
| 3.1.524068 | SJORS GEERDINK | ADDRESS REDACTED | | | BTC 0.00011303915194132<br>USDC 0.1978661360812 | | | |
| 3.1.524069 | SJORS GLANDORFF | ADDRESS REDACTED | | | BTC 0.09639763556182Z2 | | | |
| 3.1.524070 | SJORS GRAFF | ADDRESS REDACTED | | | CEL 12.36673781566764<br>BTC 0.00002786741894818<br>AVAX 0.01106374990775AB | | | |
| 3.1.524071 | SJORS HEIJS | ADDRESS REDACTED | | | ETH 0.00149965217164519<br>BTC 0.0000000021330589161 | | | |
| 3.1.524072 | SJORS HOEFMANS | ADDRESS REDACTED | | | CEL 0.0359672820665617<br>USDT ERC20 4.4394275037509<br>BTC 0.0000100878735188806 | | | |
| 3.1.524073 | SJORS JACOBS | ADDRESS REDACTED | | | USDC 0.028554619649466<br>USDT ERC20 0.0201746532683714 | | | |
| 3.1.524074 | SJORS LENSSEN | ADDRESS REDACTED | | | BTC 0.00071949556582186Z<br>BTC 0.01511<br>CEL 311.204430700726 | | | |
| 3.1.524075 | SJORS LOOMANS | ADDRESS REDACTED | | | ETH 0.00427678396<br>BTC 0.00168867020818772<br>CEL 0.775898501828543 | | | |
| 3.1.524076 | SJORS VAN DAM | ADDRESS REDACTED | | | USDC 16.8946239971842<br>USDT ERC20 9.5934358520999S3<br>ADA 1.7282697668721I<br>BNB 0.00103547100064334<br>BTC 0.00101574698602982<br>CEL 0.99298708121367B<br>DOT 0.00593918249715516<br>MATIC 0.962365169649009<br>XRP 392.03485915685 | | | |
| 3.1.524077 | SJORS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 1.1997746058093S9E-05 | | | |
| 3.1.524078 | SJOUKE JOHANNES VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.020812920708B434<br>CEL 14.1373908223999 | | | |
| 3.1.524079 | SJOUKJE KRUSSELBRINK | ADDRESS REDACTED | | | BTC 0.23777942675684<br>USDC 230.701089360354 | | | |
| 3.1.524080 | SJUR-ØYSTEIN HUSUM | ADDRESS REDACTED | | | COMP 0.0545101015382218<br>UNI 11.30331583606717 | | | |
| 3.1.524081 | SK COFAL | ADDRESS REDACTED | | | CEL 0.0010630948645968<br>EOS 0.1202<br>LTC 0.00102991 | | | |
| 3.1.524082 | SK SADHIKULLA GATGHORIA | ADDRESS REDACTED | | | BTC 0.000000005360184B1<br>CEL 0.05711649556692 | | | |
| 3.1.524083 | SK SAHID | ADDRESS REDACTED | | | USDC 0.00000159839956344<br>ETH 0.000146667556838878 | | | |
| 3.1.524084 | SK SHAHRUKH SIDDIQUE | ADDRESS REDACTED | | | BTC 0.0000021273600276 | | | |
| 3.1.524085 | SK3RON NULL | ADDRESS REDACTED | | | BTC 0.000573465000736O6 | | | |
| 3.1.524086 | SKADI CLAUSS | ADDRESS REDACTED | | | SGB 121.497938342287<br>XRP 0.5657368300356S | | | |
| 3.1.524087 | SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | | | ADA 4562.56915659832<br>BTC 0.00171765794946848<br>CEL 3.79247770914162<br>ETH 2.07561454870162<br>MATIC 876.251345329901<br>SOL 17.2170487213105 | | | |
| 3.1.524088 | SKANDAR DHAHBI | ADDRESS REDACTED | | | BTC 0.00769070797551494<br>CEL 311.542457102437<br>ETH 0.28489877<br>USDC 227.136181 | | | |
| 3.1.524089 | SKANDER CHAOULI | ADDRESS REDACTED | | | USDT ERC20 250.000456<br>CEL 5.08945212944044<br>DOT 3.9<br>SNX 6.93817204<br>USDT ERC20 1.288277 | | | |
| 3.1.524090 | SKANDER KHALED FOURATI | ADDRESS REDACTED | | | KNC 106.58777685434B | | | |
| 3.1.524091 | SKAPIK SUPER PTY LTD | VEVI STREET, BAROIA, 2565 AUSTRALIA | | | BTC 0.53311917968902<br>ETH 3.63793782463222 | | | |
| 3.1.524092 | SKERDIT KORRETA | ADDRESS REDACTED | | | BTC 0.0000000030235544466<br>CEL 154.60114431701B<br>USDT ERC20 0.000000530067040101 | | | |
| 3.1.524093 | SKEUI SKEUARA | ADDRESS REDACTED | | | BTC 1.42110233967799E-06<br>BUSD 0.187045949681285<br>MCDAI 0.1186529737578B1<br>USDT ERC20 0.38334809672596I | | | |
| 3.1.524094 | SKILER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.0315111131858671Z<br>USDC 27094.5472066432 | | | |
| 3.1.524095 | SKIP BALLINGHAM | ADDRESS REDACTED | | | BTC 0.01488823553B567<br>ETH 2.15122545172989 | | | |
| 3.1.524096 | SKIP HAYES | ADDRESS REDACTED | | | USDC 27351.1263410161<br>BTC 0.0000059417034385S3<br>SGB 0.1142198720608 | | | |
| 3.1.524097 | SKIP MILLER | ADDRESS REDACTED | | | XRP 0.76336180859172G<br>BTC 0.000166009495555485B<br>COMP 0.000944128642313692<br>DOT 0.0674835650702581<br>LINK 0.00107942830772455<br>MATIC 0.47758033740626<br>UNI 0.00179620490264449 | | | |
| 3.1.524098 | SKIP ROARK | ADDRESS REDACTED | | Yes | BTC 0.00066645897182S154<br>ETH 7.19983912319807<br>MATIC 3791.04193074085<br>MCDAI 55.0001240554965<br>SNX 19.7943401437675 | MCDAI 10.01 | | ETH 15.3119344894868 |
| 3.1.524099 | SKIP SCHRIUVER | ADDRESS REDACTED | | | BTC 0.103287880485527 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524100 | SKIP SPRINGER | ADDRESS REDACTED | | | BNB 0.00145450997091587<br>BTC 0.14210000883742<br>CEL 74.83956432674408<br>KLM 0.000000090128295431<br>XRP 0.00000097107252072 | | | |
| 3.1.524101 | SKIPPER HANSEN | ADDRESS REDACTED | | | CEL 125.3967346991821 | | | |
| 3.1.524102 | SKIRMANTAS JARECKAS | ADDRESS REDACTED | | | AAVE 0.31886338015784<br>BTC 0.00073329890439259<br>DASH 0.050315716206591 02<br>EOS 1.105793152611116<br>ETH 0.0309297162 3598<br>KNC 0.6428023482172<br>LINK 1.6820262024243<br>LTC 0.08590402031640952<br>SGB 6869.18263757443<br>USDC 3.29138063847999E-07<br>XLM 2.41746545347766<br>XRP 23.0782861746341<br>ZEC 0.0026013346 1730242<br>ZRX 0.006340404699709 | | | |
| 3.1.524103 | SKY DETRAY | ADDRESS REDACTED | | | BTC 0.00126822892011924 | | | |
| 3.1.524104 | SKY DETRAY | ADDRESS REDACTED | | | USDC 5343.697019817 17 | | | |
| 3.1.524105 | SKOCHKO SKOCHKO | ADDRESS REDACTED | | | LTC 1.0702873223425 7 | | | |
| 3.1.524105 | SKOCHKO SKOCHKO | ADDRESS REDACTED | | | BTC 0.000000049261974569<br>CEL 0.08209741482532 85<br>XLM 0.648359321194 36 | | | |
| 3.1.524106 | SKOT CROSHERE | ADDRESS REDACTED | | | BTC 0.00007258214199958 | BTC 0.00000000222928459 8 | | |
| 3.1.524107 | SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.00966994497038336<br>CEL 47.84488448935 75<br>ETH 0.00003944216440817<br>LUNC 19.00047536127 86<br>USDC 3221.56883791423 | ETH 0.06049929066895957 | | |
| 3.1.524108 | SKRALAN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000000025479554 99<br>CEL 2.5678192787223 9<br>SGB 154.37722397988 4<br>USDC 0.0000000684434 42002<br>XRP 0.0000005818208964 39 | | | |
| 3.1.524109 | SKROBOL BARTLOMIEJ | ADDRESS REDACTED | | | BTC 0.00000251970672612<br>BUSD 0.604036877950479<br>CEL 0.28296545474790 7 | | | |
| 3.1.524110 | SKUBENYCH VASYL | ADDRESS REDACTED | | | BTC 0.00000005548775344<br>CEL 27.0640716674189<br>DOT 6.14575264256111<br>ETH 0.03681676833422 58<br>USDT ERC20 0.00000025628240581 8 | | | |
| 3.1.524111 | SKUNDUP KUSTOMS LLC | CRESCENT ROAD, ROCKWELL, NORTH CAROLINA 28138 | | | BTC 2.35068860412096 | | | |
| 3.1.524112 | SKY CHEW | ADDRESS REDACTED | | | ADA 308.55175235846 8<br>BNB 0.90511895608661 3<br>BTC 0.19593110083301 68<br>CEL 0.01003950270376074<br>ETH 0.1277114658267 21<br>USDC 0.31211074360951 9 | | | |
| 3.1.524113 | SKY CORNELL | ADDRESS REDACTED | | | BTC 0.00108087440074745<br>USDC 1027.9917353525 3 | | | |
| 3.1.524114 | SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | | | BTC 0.0942730444219376 | | | |
| 3.1.524115 | SKY GAVEN | ADDRESS REDACTED | | | BTC 0.00027104129495897 6<br>MATIC 55.40711650855 09<br>XLM 508.530669866631<br>ZEC 1.02526510414283 3 | | | |
| 3.1.524116 | SKY HEYDECKE | ADDRESS REDACTED | | | ADA 0.00523734502698797<br>BTC 0.000000451897163064<br>DOT 0.00129663306480228<br>ETC 300.879631721 71<br>ETH 0.0000005236854893 35<br>MATIC 0.0092050887208707<br>USDC 0.00303010366387794<br>XLM 0.00254776453686984 | BTC 0.00000000664889692 3<br>XLM 0.000000023818188109 | | |
| 3.1.524117 | SKY LAI | ADDRESS REDACTED | | | BTC 1.63592756202475<br>ETH 6.59941020559867 | | | |
| 3.1.524118 | SKY LEBRETON | ADDRESS REDACTED | | | BTC 9.86012810635499 E-06 | | | |
| 3.1.524119 | SKY MAAS | ADDRESS REDACTED | | | CEL 0.06189862718414 72 | | | |
| 3.1.524120 | SKY MAYS | ADDRESS REDACTED | | | ADA 0.09122501464027<br>AVAX 0.00041010056194 5505<br>BSV 0.0147613089961871<br>BTC 5.2148013059349 9E-06<br>DOT 0.01171257214355 1<br>ETH 0.00007857550440058 6<br>MATIC 0.03288945110360 78<br>USDC 0.12776808322037 9 | ADA 0.0000051160723288 8<br>AVAX 1.00744233750962<br>BTC 0.000000002741693239<br>DOT 0.0000000030391 44<br>USDC 0.00000047337256052 | | |
| 3.1.524121 | SKY QING | ADDRESS REDACTED | | | USDT ERC20 59.7883086668735 5 | | | |
| 3.1.524122 | SKY SIMS | ADDRESS REDACTED | | | BCH 2.360681650950 2<br>BTC 0.12862304309668 3<br>CEL 677.09504250718 3<br>LTC 2.5081510202179 3<br>USDC 1127.4284147529 6<br>USDT ERC20 11932.6264745777 | | | |
| 3.1.524123 | SKY SOH | ADDRESS REDACTED | | | BTC 0.00000134460231148 3 | | | |
| 3.1.524124 | SKY VISSER | ADDRESS REDACTED | | | BTC 0.00106274833877455<br>CEL 194.33294305689<br>LINK 36.1464414720954<br>SNX 66.6871 37<br>USDC 0.000471 | | | |
| 3.1.524125 | SKY WOLFE | ADDRESS REDACTED | | | ADA 1.8379486076870 8<br>BTC 0.000283870312397 84<br>ETH 0.0017658029 02432<br>USDC 0.905460558114545 | | | |
| 3.1.524126 | SKY YUNG | ADDRESS REDACTED | | | ADA 204.300707744179<br>BNB 1.2746551748524 1<br>BTC 0.00976243827295962<br>CEL 3.99566206720569<br>USDC 2667.37256182246<br>USDT ERC20 94.8608284454833 | | | |
| 3.1.524127 | SKYE ASPDEN | ADDRESS REDACTED | | | BTC 0.2500003429230 76<br>CEL 147.77991522751 | | | |
| 3.1.524128 | SKYE BASKIN | ADDRESS REDACTED | | | BTC 0.000659936156822 23 | | | |
| 3.1.524129 | SKYE BENGIS-COHEN | ADDRESS REDACTED | | | ETH 0.00720174035069458 | | | |
| 3.1.524130 | SKYE CHEN | ADDRESS REDACTED | | | BTC 0.0014709993370973<br>BAT 36.126135714842<br>CEL 0.016459251549081<br>CEL 10.7811676722343 | | | |
| 3.1.524131 | SKYE CLOWARD | ADDRESS REDACTED | | | CEL 1.07632995032355 | | | |
| 3.1.524132 | SKYE EMERY | ADDRESS REDACTED | | | ADA 1037.47917169226<br>BTC 0.00396654477848502<br>ETH 0.058434276708595 1<br>LTC 0.661081729773196<br>MATIC 431.063640886238<br>USDC 0.540728825179602<br>XLM 141.913893094677<br>XRP 7.24281887749996 | ADA 400.4 | | |
| 3.1.524133 | SKYE FICKEL | ADDRESS REDACTED | | | BTC 0.00142697502124168<br>EOS 434.961122041084<br>XLM 12012.0376056326 | | | |
| 3.1.524134 | SKYE G RIGGON OLIVER | ADDRESS REDACTED | | | | BTC 0.27189058<br>ETH 1.84608217845094<br>MATIC 1579.27564542 | | |
| 3.1.524135 | SKYE KONZ | ADDRESS REDACTED | | | BTC 0.4032238945116<br>DOT 59.4507523345231<br>ETH 4.23120830641761<br>LINK 29.937119461694 8<br>USDC 10499.4941398937 | | | |
| 3.1.524136 | SKYE LOUISE DOWNEY | ADDRESS REDACTED | | | ETH 0.00169373602942173 | | | |
| 3.1.524137 | SKYE MCCASKEY | ADDRESS REDACTED | | | ADA 0.10399090434527 7<br>BTC 0.00095880439037837 3<br>USDC 0.00000814817400950979<br>USDT ERC20 0.49219377310565 3 | USDC 0.00000026673893020 2 | | |
| 3.1.524138 | SKYE MEIJA | ADDRESS REDACTED | | | ETH 0.10561339456262 8<br>LINK 65.928242020457 | | | |
| 3.1.524139 | SKYE PERKINS | ADDRESS REDACTED | | | BTC 0.881420877363477<br>CEL 0.619270230300809<br>ETH 5.25177608257347 | | | |
| 3.1.524140 | SKYE RENDA | ADDRESS REDACTED | | | CEL 0.10303583507907 6<br>LINK 2.7492371585474 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524141 | SKYE SCARBROUGH | ADDRESS REDACTED | | | AVAX 18.1830814228103<br>BTC 0.58493101253595<br>ETH 4.97097042948735 | BTC 0.00380215<br>ETH 0.29886 | | |
| 3.1.524142 | SKYE STADT | ADDRESS REDACTED | | | ETC 7.2144042523566<br>OMG 2.173650382812165 | | | |
| 3.1.524143 | SKYE TIPLER | ADDRESS REDACTED | | | ADA 0.006273<br>BTC 0.00104428260795806<br>CEL 68.038562419088<br>ETC 0.00005707<br>ETH 0.00000067<br>XLM 0.0210878<br>XRP 0.005482 | | | |
| 3.1.524144 | SKYE WILLARD | ADDRESS REDACTED | | | BTC 0.00126422034826761<br>COMP 13.15259381141<br>MATIC 1866.38802986434 | | | |
| 3.1.524145 | SKYGE LEE | ADDRESS REDACTED | | | CEL 1.0926457206152 | | | |
| 3.1.524146 | SKYLA EMILIA PHILAIASAMAI | ADDRESS REDACTED | | | BTC 0.00125336066450078 | | | |
| 3.1.524147 | SKYLAR BJØRINGSØY | ADDRESS REDACTED | | | AAVE 0.00053823406322647<br>BTC 0.0419422051297584<br>CEL 0.078324451767290 1<br>DOT 0.00068775783142317 6<br>ETH 0.44215749505783 2<br>SNX 0.12909864153833 7 | | | |
| 3.1.524148 | SKYLAR BLANCHARD | ADDRESS REDACTED | | | BTC 0.20327826551 6729<br>ETH 0.12578582360522 9 | BTC 0.06250643 | | |
| 3.1.524149 | SKYLAR CAMERON | ADDRESS REDACTED | | | BTC 0.00002463642009648<br>DOT 0.03480738723171 36<br>ETH 0.00049440354210 6492<br>LINK 0.00756622212647868<br>MATIC 0.09385301383873 55 | BTC 0.00000002448294497<br>DOT 0.0000000001354894 4<br>MATIC 53.3685597655997 | | |
| 3.1.524150 | SKYLAR CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00000085082360625 8 | | | |
| 3.1.524151 | SKYLAR CHAPUT | ADDRESS REDACTED | | | BTC 0.00001094157615864<br>ETH 0.00015079170201930 4<br>LTC 0.00011627306805125 9 | | | |
| 3.1.524152 | SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 0.07221502333670296<br>BTC 0.00000155139485438 9<br>CEL 7.20958988177 5<br>ETH 0.00000056696841985 | | | |
| 3.1.524153 | SKYLAR CRAIG CHAMBERLAIN | ADDRESS REDACTED | | | USDC 508.90536831920 1 | BTC 0.00000005556321155 | | |
| 3.1.524154 | SKYLAR DEAHL | ADDRESS REDACTED | | | ADA 0.17789971278215 7<br>BTC 0.00001122764232554 8<br>CEL 833.671314849111<br>ETH 0.00059896577025952<br>LINK 0.00120235389464812<br>MATIC 0.46334029468367 1<br>SOL 0.00046196990436853<br>USDC 0.60738704934472 3 | ADA 0.01415297867484 04<br>BTC 0.00000056338148461 2<br>ETH 0.00000008383105118 3<br>LINK 0.00664839876052728<br>MATIC 0.0000000955898070 369<br>SOL 0.57931414101285 5<br>USDC 497.30112559583 6 | | |
| 3.1.524155 | SKYLAR DORSEY | ADDRESS REDACTED | | | BTC 0.00011616786594238 7 | | | |
| 3.1.524156 | SKYLAR LYON | ADDRESS REDACTED | | | BTC 0.00026437678876661 4 | BTC 0.00000000091636389 6 | | |
| 3.1.524157 | SKYLAR MICHAEL PERKINS | ADDRESS REDACTED | | | | USDC 1000 | | |
| 3.1.524158 | SKYLAR PAE | ADDRESS REDACTED | | | BTC 0.00027823331517646<br>CEL 56.6711813045531<br>ETH 0.10636780811560 8<br>USDC 4857.20742697747 | | | |
| 3.1.524159 | SKYLAR PRATHER | ADDRESS REDACTED | | | ADA 0.19938969621306 6<br>BTC 2.94657782763 1996-06 | BTC 0.00000000128414059 | | |
| 3.1.524160 | SKYLAR RIDDLE | ADDRESS REDACTED | | | BTC 0.01703884913691<br>DOT 35.2275248849426<br>ETH 0.4120783834988 03<br>USDC 30799.716431882 6 | | | |
| 3.1.524161 | SKYLAR RUSHLOW | ADDRESS REDACTED | | | CEL 1.0634739957479 2 | | | |
| 3.1.524162 | SKYLAR SEALS | ADDRESS REDACTED | | | CEL 1.0763014629239 9 | | | |
| 3.1.524163 | SKYLAR SELIK | ADDRESS REDACTED | | | AAVE 0.03111773413157692<br>BTC 0.00000022560647278 7<br>COMP 0.00020174849274461<br>EOS 0.01691641285601 59<br>ETH 0.00006624492245104<br>LINK 0.00060686170120187 9<br>MATIC 1.43366920723986<br>XLM 0.06387344663661911 | | | |
| 3.1.524164 | SKYLAR SHAPIRO | ADDRESS REDACTED | | | BCH 0.07080533348774 5<br>BTC 0.00038748079672664 3<br>COMP 0.151765366432292<br>ETH 2.18652409908593<br>GUSD 17.2483458797989<br>MCDAI 42.55731292437 52<br>SNX 33.7960424790 18 | | | |
| 3.1.524165 | SKYLAR SIGURDSON | ADDRESS REDACTED | | | BTC 0.64500797076801 2<br>SNX 1212.62614094075 | | | |
| 3.1.524166 | SKYLAR SIMONCELLI | ADDRESS REDACTED | | | ADA 5.21346152452669<br>BTC 0.00025502143446154 9<br>CEL 1.9385230358281 1<br>DOT 0.07619810932165 44<br>ETH 0.00181215751579821<br>LINK 0.15445569384862<br>USDC 50488.7370175077<br>USDT ERC20 0.996199219470551 | | | |
| 3.1.524167 | SKYLAR STANFORTH | ADDRESS REDACTED | | | USDC 0.07928677049445 26 | | | |
| 3.1.524168 | SKYLAR STEWART | ADDRESS REDACTED | | | AAVE 0.00014931829125055 8<br>ADA 20.2048313087642<br>BTC 0.20156534709 7395<br>DASH 0.00034205861881023<br>ETH 0.54957423301894<br>LINK 8.99516636692166<br>LTC 0.00053474385786900 5<br>USDC 43.0332753625916 7<br>ZRX 2.48280997586941 | | | |
| 3.1.524169 | SKYLAR WEEKS | ADDRESS REDACTED | | | BTC 0.56015137528519 6<br>COMP 0.00008038418673 03135<br>ETH 5.49512525049487<br>LINK 322.083628528141<br>MATIC 163.97372873414 4<br>SNX 7746.21204596791<br>SOL 2.322440773092 05<br>USDC 41649.323894775 9<br>WBTC 0.05579735595805 17 | | | |
| 3.1.524170 | SKYLAR YOUNG | ADDRESS REDACTED | | | XRP 0.00000004572271408 5 | | | |
| 3.1.524171 | SKYLER ADAM TAYLOR | ADDRESS REDACTED | | | CEL 23.0064503909943<br>USDC 3274.26960166448 | CEL 131.925579451625 | | |
| 3.1.524172 | SKYLER BAXTER | ADDRESS REDACTED | | | XRP 253.420819001545 | | | |
| 3.1.524173 | SKYLER BELL | ADDRESS REDACTED | | | ETH 0.00106008993915023 | | | |
| 3.1.524174 | SKYLER BLAKE | ADDRESS REDACTED | | | BTC 0.05983620809416719<br>CEL 23.0115395725 7035<br>ETH 0.36410683143212 5<br>USDC 516.17822571 5886 | | | |
| 3.1.524175 | SKYLER CAIN | ADDRESS REDACTED | | | AAVE 0.20427750695147 7<br>BTC 0.00008400783087095<br>ETH 0.00057046594608929<br>LINK 1.6300933282795 7<br>LTC 0.35594840481411 8<br>XLM 190.647047942844 | | | |
| 3.1.524176 | SKYLER DAVIS | ADDRESS REDACTED | | | MATIC 20.6605252527839<br>SNX 0.99361232966010 4<br>TUSD 7.68723411906102<br>USDC 70.1867890698098 | | | |
| 3.1.524177 | SKYLER DEE GARDNER | ADDRESS REDACTED | | | LTC 0.00012276000546374 | MCDAI 163.17221 | | |
| 3.1.524178 | SKYLER DILLMAN | ADDRESS REDACTED | | | AAVE 2.384443<br>BTC 0.00222607689050526<br>CEL 709.51153781169 4<br>DOT 47.4755847 1453<br>ETH 1.06710131498157<br>SNX 88.669498 | | | |
| 3.1.524179 | SKYLER EVAN PIXLEY | ADDRESS REDACTED | | | DOT 13.3232152958151<br>MATIC 129.385564838551 | | | |
| 3.1.524180 | SKYLER FELSTED | ADDRESS REDACTED | | | BTC 0.02056184070656069<br>ETH 0.46315254219869 5<br>LINK 11.9297822480062 | | | |
| 3.1.524181 | SKYLER FLORES | ADDRESS REDACTED | | | BTC 0.00083373144977095 5 | | | |
| 3.1.524182 | SKYLER FRASER | ADDRESS REDACTED | | | CEL 12.1935508043358<br>ETH 0.00003292189562985 1<br>USDT ERC20 0.289608506652981 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524183 | SKYLER GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0000010510670630 7<br>CEL 12.8076775614522<br>MATIC 0.00232317215665 | | | |
| 3.1.524184 | SKYLER GRIFFIN | ADDRESS REDACTED | | | BTC 0.0002603727832513 52<br>USDC 1.83272798781004 | | | |
| 3.1.524185 | SKYLER HARTSOUGH | ADDRESS REDACTED | | | ADA 343.076647691192<br>BTC 0.2869938959538 3<br>CEL 1706.897042557 18<br>ETH 0.975212550926885<br>USDC 516.15614594287 6 | | | |
| 3.1.524186 | SKYLER HE WINSTON | ADDRESS REDACTED | | | ADA 20424.5848325425<br>BTC 0.18434987 1665124<br>EOS 55.0796904067617<br>OMG 70.7527648194707<br>SNX 261.9653723643<br>XLM 124.494641438333 | | | |
| 3.1.524187 | SKYLER HESSELTINE | ADDRESS REDACTED | | | ADA 0.0226009549035395<br>BTC 0.0009949921051064 5<br>ETH 0.00590378461069772<br>MATIC 89.8135467024183 | | | |
| 3.1.524188 | SKYLER HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 1576.78183533273<br>BTC 0.0003205695329827 1<br>DOT 0.00902413287468928<br>ETH 9.06561190807698<br>LINK 14.1961972454967<br>MANA 34.7973185726961<br>MATIC 1103.16217575083 | ETH 0.0452366 | | |
| 3.1.524189 | SKYLER ICKES | ADDRESS REDACTED | | | BTC 0.0000056900709359 6<br>DOT 0.00459724356226106<br>USDC 0.158542819517548<br>USDT ERC20 0.8212269556 33204 | | | |
| 3.1.524190 | SKYLER JAMES DALE | ADDRESS REDACTED | | | ETH 0.00808620466 57926<br>ZEC 0.331848838094981 | | | |
| 3.1.524191 | SKYLER JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.00140896430095 68<br>ETH 2.28972338635238 | | | |
| 3.1.524192 | SKYLER JUDSON | ADDRESS REDACTED | | | BTC 0.1879691025788 99<br>COMP 0.0317102464017781<br>DOGE 1209.80539778718<br>EOS 0.1068270528489 15<br>ETH 1.4183207227467 3<br>LINK 269.403363077702<br>LTC 15.3595042023 04<br>MANA 563.885077794684<br>USDT ERC20 1.3683927494 5199<br>XLM 4550.50297905 67 | | | |
| 3.1.524193 | SKYLER KADE NORTON | ADDRESS REDACTED | | | BTC 0.0000022394446368 5<br>DOT 0.00555235199593752<br>ETH 0.00000449981199049 9<br>MATIC 0.0012821043066898 3<br>USDT ERC20 18.2231576504846 | USDT ERC20 0.0000048389916074 | | |
| 3.1.524194 | SKYLER KARLSON | ADDRESS REDACTED | | | BTC 0.0000006769542940 64<br>CEL 1.153997536005642<br>ETH 0.000183068880938608<br>LTC 0.0012719805911356<br>MATIC 0.5658420280725322<br>MCDAI 0.276850027587075<br>XLM 0.458243793361221 | LTC 0.0000000080453902 89 | | |
| 3.1.524195 | SKYLER KING | ADDRESS REDACTED | | | ADA 575.114201406486<br>BTC 0.230126256139129<br>EOS 166.076330562487<br>ETH 7.49985293692295<br>LTC 20.4510269568195<br>LUNC 76.1832568956493<br>SUSHI 295.718542541434 | | | |
| 3.1.524196 | SKYLER KLINGENBERG | ADDRESS REDACTED | | | BTC 0.119460359813529<br>ETH 3.30064399933293<br>USDC 1252.01583881108 | | | |
| 3.1.524197 | SKYLER LEI NEWCOMB | ADDRESS REDACTED | | | USDC 1252.015838 81108 | BTC 0.00085 | | |
| 3.1.524198 | SKYLER LOEWENBERG | ADDRESS REDACTED | | | BTC 0.0000163538601 50263<br>ETC 0.056225475324 1915<br>ETH 0.0475493945 79405<br>LTC 0.00191157220012041 | | | |
| 3.1.524199 | SKYLER MCCLOYN | ADDRESS REDACTED | | | CEL 107.86420488573 2<br>SNX 95.3702935688128 | | | |
| 3.1.524200 | SKYLER MCLAIN | ADDRESS REDACTED | | | BTC 0.0000947351712575 3<br>ETH 0.000360747917304 27<br>LINK 0.00413755358915498<br>SNX 0.0405410831 23948 | BTC 0.0000000087695899 13 | | |
| 3.1.524201 | SKYLER MELVIN | ADDRESS REDACTED | | | ADA 0.1291324687965 75<br>BTC 0.0195913449103877<br>DOT 2.15286838656535<br>EOS 10.367710294505 5<br>ETH 0.0980428551386555<br>XLM 142.2220768376 28 | | | |
| 3.1.524202 | SKYLER MENDEZ | ADDRESS REDACTED | | | BTC 0.000018334513851348<br>MATIC 1.09370802535088<br>XLM 0.35385315743509 1 | | | |
| 3.1.524203 | SKYLER MYERS | ADDRESS REDACTED | | | BTC 0.000002031226962662 5<br>DOT 0.34463356010052 1<br>MATIC 2.58471457824508<br>SNX 0.186896410003326 | | | |
| 3.1.524204 | SKYLER PINCH | ADDRESS REDACTED | | | BTC 0.0001149645337432 53<br>LINK 0.645127052604791 4<br>SOL 0.0421705917045158<br>SOL 9.90727861385639 | BTC 0.0000000027550770 47<br>SOL 0.826111728471828<br>USDC 0.000000248786806068 | | |
| 3.1.524205 | SKYLER SANDHALS | ADDRESS REDACTED | | | BTC 0.001218221789930 01<br>MATIC 719.0994341942 33 | | | |
| 3.1.524206 | SKYLER SHUMAN | ADDRESS REDACTED | | | BAT 0.104523136821921<br>BTC 0.0000004749249297 73<br>ETH 0.00000473305389079<br>USDC 0.0022951283231386 1 | | | |
| 3.1.524207 | SKYLER SKYLER | ADDRESS REDACTED | | | BTC 0.001763351485092 22<br>GUSD 1.21743630314942 | | | |
| 3.1.524208 | SKYLER TAYLOR | ADDRESS REDACTED | | | BTC 0.074889719827539 1 | | | |
| 3.1.524209 | SKYLER THORVALSSON | ADDRESS REDACTED | | | ADA 561.05998583147<br>AVAX 2.02538647471876<br>BTC 0.0231651233466212 1<br>ETH 0.230441374160077<br>MATIC 303.530997264625<br>MCDAI 3.11712595705397 | MCDAI 2.43411838 | | |
| 3.1.524210 | SKYLER VANWINKLE | ADDRESS REDACTED | | | BTC 0.00053745355889631 3 | | | |
| 3.1.524211 | SKYLER WADAS | ADDRESS REDACTED | | | BTC 0.0000126985304077 94<br>ETH 0.00272415653841727 | | | |
| 3.1.524212 | SKYLER WALKER | ADDRESS REDACTED | | | BTC 0.0109914564266606<br>USDC 0.2245267342306 28 | | | |
| 3.1.524213 | SKYLER WALTERS | ADDRESS REDACTED | | | BTC 1.05307058664269 | | | |
| 3.1.524214 | SKYLER WHITNEY MOORE | ADDRESS REDACTED | | | BTC 1.89230601422479E-05<br>USDC 0.687142560739162 | BTC 0.0000000082962387 7 | | |
| 3.1.524215 | SKYLER YOUNG | ADDRESS REDACTED | | | SNX 2.72964038008 5<br>USDC 1.19517280162912 | | | |
| 3.1.524216 | SKYLER ZALESKI | ADDRESS REDACTED | | | USDT 0.000716812534887 47<br>CEL 23.0109369265506 | | | |
| 3.1.524217 | SKYLERR EHANBUCH PINKERTON | ADDRESS REDACTED | | | BTC 0.0121191246713829<br>ETH 0.00154519421824339 | BTC 0.0017074559818738 8 | | |
| 3.1.524218 | SKYLOR BLAY | ADDRESS REDACTED | | | BTC 0.0000237232595916 52 | | | |
| 3.1.524219 | SKYYLIGHT SERVICES | ADDRESS REDACTED | | | BCH 0.0059346965746481 9<br>BTC 0.0005142104345410 01<br>ETH 0.00110958096199432<br>LINK 0.0239637201965755<br>LTC 0.0003961945527899227<br>SNX 0.369680484229 72<br>USDC 45002.0217706869 | | | |
| 3.1.524220 | SLADAN MIHAJLOVSKI | ADDRESS REDACTED | | | BTC 0.0000115436099336 772<br>CEL 0.0704614760304463 | | | |
| 3.1.524221 | SLADAN TOPISIROVIĆ | ADDRESS REDACTED | | | BTC 0.000000000594587055<br>CEL 0.262592988872555 | | | |
| 3.1.524222 | SLADANA BOSNJAK | ADDRESS REDACTED | | | BTC 0.0000007079960197 21<br>SOL 0.00752527535198275 | | | |
| 3.1.524223 | SLADE CRANE | ADDRESS REDACTED | | | BTC 0.0692609100197906<br>ETH 1.01547826139 7<br>LINK 22.5423110420132 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524224 | SLADE SPRY | ADDRESS REDACTED | | | BTC 0.09687155351618S5<br>ETH 0.52943881429263T<br>MATIC 1.2974630B327662<br>SNX 0.1787915873063S5<br>USDC 624.69806145S191<br>XRP 850.301676 | | | |
| 3.1.524225 | SLADE STAHLE | ADDRESS REDACTED | | | BTC 0.00126234888Bl611 | | | |
| 3.1.524226 | SLADE WINIANA | ADDRESS REDACTED | | | CEL 7.097873162B2025 | | | |
| 3.1.524227 | SLADEN OSILVA | ADDRESS REDACTED | | | ETH 0.1124203240127B4 | | | |
| 3.1.524228 | SLADJANA ANDJUSIC | ADDRESS REDACTED | | | CEL 8.1349694725291B<br>BTC 0.00A20230791531731 | | | |
| 3.1.524229 | SLADJANA IVANOVIC | ADDRESS REDACTED | | | USDT ERC20 244.365235380119<br>ADA 57.0911189224034<br>CEL 11.4789974642748<br>DOT 50.12434245<br>LTC 4.32951640570J7<br>USDC 1.181625168593l2 | | | |
| 3.1.524230 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.000000000076279G746 | | | |
| 3.1.524231 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | CEL 2.48166060694628 | | | |
| 3.1.524232 | SLADJANA NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.0000000084250l0994 | | | |
| 3.1.524233 | SLADJANA NEDELJKOVIĆ | ADDRESS REDACTED | | | CEL 1.986254B724O242<br>BTC 0.0000000000691701055Z | | | |
| 3.1.524234 | SLADJANA VUKOTIC | ADDRESS REDACTED | | | CEL 4.005396845742A6 | | | |
| 3.1.524235 | SLADJANA ZEKOVIC | ADDRESS REDACTED | | | CEL 1<br>BTC 0.0000000031098671798<br>CEL 0.00302003096217432 | | | |
| 3.1.524236 | SLAGABEN PATEL | ADDRESS REDACTED | | | ADA 174.9031819437l6<br>BTC 0.0008601381131641<br>BNB 0.0000000007367258J2 | | | |
| 3.1.524237 | SLAMANI MASSINISSA | ADDRESS REDACTED | | | BTC 0.0000000558291216S<br>CEL 0.184958461488J9<br>CEL 3.0627280110006B | | | |
| 3.1.524238 | SLATER BAYLISS | ADDRESS REDACTED | | | BTC 1.046027434S202S | | | |
| 3.1.524239 | SLATER SANTER | ADDRESS REDACTED | | | ETH 15.139642110948<br>BTC 0.00011121187338263A2<br>CEL 0.030481279531434J7<br>LTC 0.00058204902560222<br>MATIC 1.29319710346751 | | | |
| 3.1.524240 | SLATER THOMAS WADE | ADDRESS REDACTED | | | BTC 0.01430214965445J<br>COMP 0.4879623865989G<br>DOGE 1008.390782325O5<br>DOT 2.04332487879937<br>MANA 61.4604912805965 | | | |
| 3.1.524241 | SLAV DIMITROV | ADDRESS REDACTED | | | BTC 0.00006857960435744<br>CEL 0.468756441277833<br>DOT 0.12945031528907<br>LINK 1035.064057165T6 | | | |
| 3.1.524242 | SLAV KUZMIN | ADDRESS REDACTED | | | BTC 0.0640205241519706 | | | |
| 3.1.524243 | SLAV NIKOLOV | ADDRESS REDACTED | | | ADA 1648.778378<br>AVAX 8.642967<br>BTC 0.037901835672365A4<br>CEL 340.613514233781<br>DOT 121.494985<br>ETH 0.3975257027324l92<br>SOL 46.0724213<br>XLM 178 | | | |
| 3.1.524244 | SLAVA KACAY | ADDRESS REDACTED | | | BTC 0.00000133845515340B<br>USDC 0.554245406077S8 | | | |
| 3.1.524245 | SLAVA MIOEKOVA SERVELLO | ADDRESS REDACTED | | | USDC 39134.874575423 | | | |
| 3.1.524246 | SLAVA YARMAKOVICH | ADDRESS REDACTED | | | BTC 0.00002322254762B516<br>CEL 0.6738449210910809<br>COMP 0.0005233058097971J41<br>DASH 0.0140105441761133<br>ETH 0.000210399217065025<br>LTC 0.000162010228181181<br>SGB 0.9069765832B0957<br>USDC 2.508391988B6166<br>KLM 4.446697262171J8<br>XRP 5.932866B6624944<br>MATIC 0.026241020924566ZS<br>ZRX 1.6309934078426J7 | BTC 0.00000073<br>COMP 0.00011B39029795591592<br>USDC 318.206<br>KTZ 0.008801587636332S8 | | |
| 3.1.524247 | SLAVATH VINAYAK | ADDRESS REDACTED | | | BTC 0.00125060169709576<br>CEL 1.32254074486768<br>ETH 0.001833080799483A5<br>LUNC 4.55235466J21143 | | | |
| 3.1.524248 | SLAVCHO SAYKOV | ADDRESS REDACTED | | | BTC 0.00206242770925093 | | | |
| 3.1.524249 | SLAVCHO SLAVCHEV | ADDRESS REDACTED | | | BTC 0.00578292560788336 | | | |
| 3.1.524250 | SLAVCO IVANCOV | ADDRESS REDACTED | | | BTC 0.00001147142438B502 | | | |
| 3.1.524251 | SLAVE ANTOVSKI | ADDRESS REDACTED | | | BTC 0.546603073674147 | | | |
| 3.1.524252 | SLAVE JANEV | ADDRESS REDACTED | | | CEL 0.069325683270323 | | | |
| 3.1.524253 | SLAVEN AZIMOVIC | ADDRESS REDACTED | | | BTC 0.000000072013510914 | | | |
| 3.1.524254 | SLAVEN BAČELIC | ADDRESS REDACTED | | | BCH 0.00000097<br>BTC 0.00000295406355002<br>CEL 23.486442357222J | | | |
| 3.1.524255 | SLAVEN CREPULJA | ADDRESS REDACTED | | | BTC 0.00001122367934B092<br>CEL 0.467249239228697<br>ETH 0.000146461174639286<br>LINK 0.00192586071121672 | | | |
| 3.1.524256 | SLAVEN DRAGIČEVIC | ADDRESS REDACTED | | | CEL 0.0775400681645757 | | | |
| 3.1.524257 | SLAVEN GULIC | ADDRESS REDACTED | | | BTC 0.167903151134904 | | | |
| 3.1.524258 | SLAVEN PETROVIC | ADDRESS REDACTED | | | ETH 2.49160506067964<br>BTC 0.00000001599549952<br>CEL 4.00742658195601<br>DOT 0.0149075579498B4<br>KLM 0.0000000649191086609<br>XRP 0.000000061080378082 | | | |
| 3.1.524259 | SLAVEN SUSAK | ADDRESS REDACTED | | | ADA 93.394706265S936<br>AVAX 1.02261808889664<br>BTC 0.0121011463450042<br>CEL 108.715452755372<br>DOT 8.42116574900543<br>ETH 0.71778381962S029<br>LUNC 2.050007<br>MATIC 201.27848900711<br>SOL 1.29558770270244 | | | |
| 3.1.524260 | SLAVEN VASILJ | ADDRESS REDACTED | | | ADA 0.0000006328701195l85<br>BTC 0.005963018181273T5<br>CEL 0.14980073173631B<br>MCDA 0.046386832133172J | BTC 0.00048023840143697l | | |
| 3.1.524261 | SLAVI ANASTASOV | ADDRESS REDACTED | | | BTC 0.0000000059747134J1<br>CEL 4.849759764941S8 | | | |
| 3.1.524262 | SLAVI KOLEV | ADDRESS REDACTED | | | BTC 0.0000000026270307T3<br>CEL 0.0098698402242052J7<br>KLM 1.325920678661J7 | | | |
| 3.1.524263 | SLAVI KRALEV | ADDRESS REDACTED | | | BNB 0.0000000065741789T6<br>BTC 0.0000003867907J1666<br>CEL 0.36964754154504A<br>LTC 0.00826393815279159 | | | |
| 3.1.524264 | SLAVI POPOVSKI | ADDRESS REDACTED | | | BTC 0.0000000001565J0383<br>CEL 0.56381260904605Z | | | |
| 3.1.524265 | SLAVICA ANTOVSKA | ADDRESS REDACTED | | | BTC 0.0000005412410051Z<br>BUSD 0.0083023938505935<br>USDT ERC20 0.00494929025221913Z | | | |
| 3.1.524266 | SLAVICA DJURIC | ADDRESS REDACTED | | | BTC 0.000000226728178225<br>CEL 0.0007888753987743O7 | | | |
| 3.1.524267 | SLAVICA DRAGOJEVIC | ADDRESS REDACTED | | | ADA 0.39755435924283B<br>BTC 0.0000000022552385l46<br>CEL 0.0057054010124234A | | | |
| 3.1.524268 | SLAVICA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.00000000473961407S<br>CEL 23.1166007399476B | | | |
| 3.1.524269 | SLAVICA JOSIPOVIC | ADDRESS REDACTED | | | CEL 0.01687043524781T4 | | | |
| 3.1.524270 | SLAVICA KESKINOVA | ADDRESS REDACTED | | | BTC 0.000001708976248107<br>USDT ERC20 0.01600766428S713 | | | |
| 3.1.524271 | SLAVICA KOJOVIC | ADDRESS REDACTED | | | BTC 0.000000005471124l62<br>CEL 0.038567474059817Z<br>ETH 0.001406288297709O5 | | | |
| 3.1.524272 | SLAVICA KUMER | ADDRESS REDACTED | | | ADA 0.26267995J96<br>BTC 0.000000880454311715<br>CEL 0.05780220571884T6<br>ETH 0.00017232301333J2829 | | | |
| 3.1.524273 | SLAVICA MANDIC | ADDRESS REDACTED | | | BTC 0.0000000016847S9017<br>CEL 1.0851667457968J<br>USDT ERC20 0.16428185476180T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524274 | SLAVICA MILORADOV | ADDRESS REDACTED | | | CEL 0.00018455499042987 | | | |
| 3.1.524275 | SLAVICA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.00000114799702629<br>ETH 0.00019774233706516<br>USDC 0.443472397881333 | | | |
| 3.1.524276 | SLAVICA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.000016305315227 | | | |
| 3.1.524277 | SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | | | ADA 0.126123659127769 | | | |
| 3.1.524278 | SLAVICA POPIVODA | ADDRESS REDACTED | | | BTC 0.0000049518090557121<br>MATIC 0.399878710034914<br>BNB 0.000721906734541617<br>BTC 2.32025656216599E-06<br>CEL 6.09776010029675<br>USDC 0.475866318677928 | | | |
| 3.1.524279 | SLAVICA RISTESKI | ADDRESS REDACTED | | | BTC 0.00000000126484396<br>CEL 0.883797735896124 | | | |
| 3.1.524280 | SLAVICA SAKOTA MARIC | ADDRESS REDACTED | | | BTC 0.011855047257821<br>CEL 0.231389465058441<br>LTC 12.837318453392<br>USDT ERC20 511.635265255057 | | | |
| 3.1.524281 | SLAVICA SINDJELIC | ADDRESS REDACTED | | | BTC 0.00107800439825794<br>CEL 74.0631711321485<br>ETH 1.4840207 | | | |
| 3.1.524282 | SLAVICA TAJNER | ADDRESS REDACTED | | | BTC 0.0233612251816077<br>CEL 0.21888115068291 | | | |
| 3.1.524283 | SLAVICA VLAKIĆ | ADDRESS REDACTED | | | ADA 1.78800689360913<br>BTC 0.0000004960966020015<br>CEL 0.203179093215761<br>ETH 0.000150905976437852<br>LTC 0.000573249513322259<br>USDC 1.95235285112864 | | | |
| 3.1.524284 | SLAVICA ZGODIĆ | ADDRESS REDACTED | | | BTC 0.0000014895851823399<br>USDC 0.056649254773028<br>USDC 0.766342308760546 | | | |
| 3.1.524285 | SLAVIK KUSHNIR | ADDRESS REDACTED | | | BTC 0.000000016831686852<br>BUSD 0.663165098753907<br>ETH 0.000000556084333907 | | | |
| 3.1.524286 | SLAVIMIR GORNOVSKI | ADDRESS REDACTED | | | XRP 22.9955166638244 | | | |
| 3.1.524287 | SLAVINA FAUST | ADDRESS REDACTED | | | BTC 0.00106819628198343<br>ETH 0.44663873160375 | | | |
| 3.1.524288 | SLAVISA DINIC | ADDRESS REDACTED | | | BTC 0.000612423444982697 | | | |
| 3.1.524289 | SLAVISA DINIC | ADDRESS REDACTED | | | CEL 0.13644061314811 | | | |
| 3.1.524290 | SLAVISA DUJAKOVIC | ADDRESS REDACTED | | | BTC 0.37024818505758<br>CEL 0.093104986227126<br>ETH 0.000500033931742236 | | | |
| 3.1.524291 | SLAVISA JOVIC | ADDRESS REDACTED | | | BTC 0.00050251847727544<br>CEL 107.190439478734 | | | |
| 3.1.524292 | SLAVISA KRSTIC | ADDRESS REDACTED | | | ADA 286.48138652933<br>BTC 0.0692193910490472<br>DOT 0.0434776494425181<br>ETH 0.727131528640454<br>MATIC 56.76545135130 | | | |
| 3.1.524293 | SLAVISA LABUS | ADDRESS REDACTED | | | BAT 8.78831023458253<br>BCH 0.00617847539457434<br>BTC 0.0020858053473249<br>CEL 0.201333806373<br>ETH 0.0196314377316288<br>LTC 0.0000507190856717273<br>USDC 114.363331035041<br>XLM 0.0122664327151796<br>ZRX 5.52669966373628 | | | |
| 3.1.524294 | SLAVIŠA MANDIĆ | ADDRESS REDACTED | | | BTC 0.000019247315211332<br>CEL 1.09045889345486<br>ETH 0.00187278270788551 | | | |
| 3.1.524295 | SLAVIŠA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000000027330411<br>BUSD 0.376649418887282 | | | |
| 3.1.524296 | SLAVISA PAJIC | ADDRESS REDACTED | | | BTC 0.138765755992262 | | | |
| 3.1.524297 | SLAVISA RISOVIC | ADDRESS REDACTED | | | BTC 0.000374831297010225<br>ETH 0.5204813931286086<br>USDC 301.150462596851 | | | |
| 3.1.524298 | SLAVISA VASIC | ADDRESS REDACTED | | | BTC 0.001191750594923<br>CEL 0.00302546646457683<br>ETH 0.00000004156293658<br>USDC 204.119577351356 | | | |
| 3.1.524299 | SLAVKA HALASZOVA | ADDRESS REDACTED | | | BNB 0.0000616892871321<br>BNB 0.000869994967162997 | | | |
| 3.1.524300 | SLAVKA TASHKOVA | ADDRESS REDACTED | | | BTC 0.00000512825354577753 | | | |
| 3.1.524301 | SLAVKO VAJDOVA | ADDRESS REDACTED | | | BTC 0.00000809164815969 | | | |
| 3.1.524302 | SLAVKO DAVELAAR | ADDRESS REDACTED | | | BTC 0.000271620302487063 | | | |
| 3.1.524303 | SLAVKO DEVCIC | ADDRESS REDACTED | | | BTC 0.00000857493789063<br>CEL 0.683727150356315<br>USDC 2.08657136480B1 | | | |
| 3.1.524304 | SLAVKO HODAK | ADDRESS REDACTED | | | ADA 0.286517825451311<br>BTC 0.00000014243493229 | | | |
| 3.1.524305 | SLAVKO JEKIC | ADDRESS REDACTED | | | ADA 0.178445546204877<br>BTC 0.00086943344909864 | | | |
| 3.1.524306 | SLAVKO JENIC | ADDRESS REDACTED | | | CEL 0.864363484068059<br>ETH 0.00030672544647b644 | | | |
| 3.1.524307 | SLAVKO KOTUR | ADDRESS REDACTED | | | BTC 0.0012744514207B8B<br>CEL 16.385538289930b<br>ETH 0.14143045006247b | | | |
| 3.1.524308 | SLAVKO OPOJEVUC | ADDRESS REDACTED | | | BTC 0.185819493323667<br>CEL 0.689065163207258b<br>DOT 33.0737109356639<br>ETH 0.640431925101716 | | | |
| 3.1.524309 | SLAVKO SOTIROSKI | ADDRESS REDACTED | | | CEL 1.09945009980105 | | | |
| 3.1.524310 | SLAVKO STOSHIC | ADDRESS REDACTED | | | CEL 0.5904866303977725 | | | |
| 3.1.524311 | SLAVKO TOMIN | ADDRESS REDACTED | | | CEL 0.0234539306596624 | | | |
| 3.1.524312 | SLAVKO VIACHESLA | ADDRESS REDACTED | | | BTC 0.00000000340785569b6<br>CEL 0.012503295031965b4<br>USDT ERC20 0.8180449180375b0B | | | |
| 3.1.524313 | SLAVKO ZUBOVIC | ADDRESS REDACTED | | | BTC 0.00119380285086b7<br>CEL 1.969596052125<br>XRP 0.000000171916568162 | | | |
| 3.1.524314 | SLAVOJKA KRSTIC | ADDRESS REDACTED | | | BTC 0.000525435912795055 | | | |
| 3.1.524315 | SLAVOJKA TRBOVIC | ADDRESS REDACTED | | | BUSD 0.40370916965447<br>BTC 0.00246213578501722<br>SOL 4.81091750098497 | | | |
| 3.1.524316 | SLAVOMIR CICKO | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00116176402249175<br>CEL 0.854393602858404 | | | |
| 3.1.524317 | SLAVOMIR KOZÁK | ADDRESS REDACTED | | | BTC 0.00058272732947714<br>CEL 4.95744894624145<br>ETH 0.00072092137395706<br>LTC 0.000000003378061267<br>SNX 2.9251489170b242<br>USDT ERC20 0.000000049003422395<br>XRP 302.084370933205 | | | |
| 3.1.524318 | SLAVOMIR PRIESOL | ADDRESS REDACTED | | | BTC 1.44539396198099E-06<br>LTC 0.00286964750963986 | | | |
| 3.1.524319 | SLAVOMIR ROSIK | ADDRESS REDACTED | | | BNB 0.00225774883601909<br>BSV 5.12951398192397<br>BTC 0.201564205937786<br>MCDAI 0.04736854781425b8 | BTC 0.006940618b350192 | | |
| 3.1.524320 | SLAVOMIR SIMKO | ADDRESS REDACTED | | | BTC 0.00081181253111587<br>CEL 1234.76796360196<br>SNX 453.661145 | | | |
| 3.1.524321 | SLAVOMIR SUVON | ADDRESS REDACTED | | | BTC 0.102869708165319 | | | |
| 3.1.524322 | SLAVOMIR TMEJ | ADDRESS REDACTED | | | BTC 0.011876432286503b4<br>LTC 0.0009330053281288b6 | | | |
| 3.1.524323 | SLAVOMIR TRAVICA | ADDRESS REDACTED | | | BTC 0.00074635989023557<br>CEL 104.079521260777<br>DASH 1.17274362740661<br>LTC 36.244541240321<br>USDC 54.2046927344535<br>XLM 8538.99995 | | | |
| 3.1.524324 | SLAVOMIR TULEYA | ADDRESS REDACTED | | | ADA 0.168661530491625 | | | |
| 3.1.524325 | SLAVOMIRA HULECOVA | ADDRESS REDACTED | | | CEL 3.46614974038153<br>ETH 0.1024233829044B5 | | | |
| 3.1.524326 | SLAVOMIRA KOŠČÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000000000191376384<br>CEL 0.124203514164206<br>USDT ERC20 0.00000087894465196 | | | |
| 3.1.524327 | SLAVYAN STANISLAVOV DONEV | ADDRESS REDACTED | | | CEL 0.0377277360257b4<br>ETH 0.00146108980033241 | | | |
| 3.1.524328 | SLAW MILEWSKI | ADDRESS REDACTED | | | USDC 0.30010732778473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524329 | SLAWEK JANKOWSKI | ADDRESS REDACTED | | | CEL 0.0056466824181833B | | | |
| 3.1.524330 | SLAWEK KUCHARSKI | ADDRESS REDACTED | | | AAVE 0.0043633068764256<br>BCH 0.0000903887691826221<br>BNB 0.000127867715636689<br>BTC 0.000000131777409551<br>CEL 0.129746279788345<br>ETH 0.000007910466682983<br>LINK 0.0124307042960652<br>LTC 0.0000000035670869829<br>LUNC 7.127032386675824<br>MCDAI 0.45638642799196<br>SNX 0.00129198038522195<br>USDC 0.000787792808124843<br>USDT ERC20 0.000000301326978311<br>UST 0.000000031853843<br>XLM 0.769409132694711<br>XRP 0.00126271069518014 | | | |
| 3.1.524331 | SLAWEK SAWICKI | ADDRESS REDACTED | | | BTC 0.0300593<br>CEL 13.437790515243<br>DOT 100.01231199901<br>ETH 9.851613664605513<br>LINK 0.17672092<br>LTC 0.008<br>MATIC 0.10683633 | | | |
| 3.1.524332 | SLAWOMIR BIENIEK | ADDRESS REDACTED | | | BNB 0.00185106796319512<br>BTC 0.0000014956174810314<br>XRP 0.349715102567477 | | | |
| 3.1.524333 | SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | | | BTC 0.0000000254090435<br>CEL 0.0178810602334509<br>USDT ERC20 0.589397741975537 | | | |
| 3.1.524334 | SLAWOMIR BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.00088908535164583B<br>CEL 190.656211920892<br>ETH 0.0000013<br>LTC 0.29386 | | | |
| 3.1.524335 | SLAWOMIR BUZUK | ADDRESS REDACTED | | Yes | BTC 0.000004641669137992<br>CEL 320.805391643197<br>DOT 0.0008<br>ETH 1.60725898351611<br>USDC 95.7113539712738<br>XRP 0.0000000690745422204 | | | BTC 0.105414482729072<br>ETH 3.33461222682219 |
| 3.1.524336 | SLAWOMIR CACKOWSKI | ADDRESS REDACTED | | | BTC 0.000006738738737971<br>CEL 0.982633660082731<br>ETH 0.0000925946651864157<br>USDC 0.71815 | | | |
| 3.1.524337 | SLAWOMIR CIESLAR | ADDRESS REDACTED | | | BTC 0.05037052341797138<br>CEL 0.0527187481061945<br>ETH 4.80253646494066<br>XRP 0.0974560243392333 | | | |
| 3.1.524338 | SLAWOMIR DOMAGALA | ADDRESS REDACTED | | | BTC 0.00208333<br>CEL 4.6540304208096B<br>ETH 0.0441294 | | | |
| 3.1.524339 | SLAWOMIR DRESLER | ADDRESS REDACTED | | | CEL 2.45140662484407<br>MCDAI 40.5081896912028 | | | |
| 3.1.524340 | SLAWOMIR DUN | ADDRESS REDACTED | | | ADA 296.533246051809<br>BTC 0.0000512296927713289 | | | |
| 3.1.524341 | SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | | | BTC 8.18428569139999E-08<br>CEL 0.544656477929727 | | | |
| 3.1.524342 | SLAWOMIR FURMAN | ADDRESS REDACTED | | | BTC 0.0061315967145616B<br>CEL 139.032996334847 | | | |
| 3.1.524343 | SLAWOMIR GLICA | ADDRESS REDACTED | | | BCH 0.0000000240498288B2<br>BTC 0.0000000151456098278<br>CEL 2.765288259460957<br>ETH 0.0000312385530862B<br>LTC 0.0000000960657833317<br>USDT ERC20 0.169279120595837<br>XLM 0.130533213027671 | | | |
| 3.1.524344 | SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | | | BTC 0.0117191033362303<br>MATIC 2203.92118514215<br>ZEC 0.205790211749678 | BTC 0.0080678 | | |
| 3.1.524345 | SLAWOMIR JANUSZEWSKI | ADDRESS REDACTED | | | CEL 0.000715517985274531 | | | |
| 3.1.524346 | SLAWOMIR JASKOWIAK | ADDRESS REDACTED | | | BTC 0.000710491741263316 | | | |
| 3.1.524347 | SLAWOMIR JEDRZEJCZYK | ADDRESS REDACTED | | | BNB 0.0651934797558B2<br>BTC 0.0102094933384827 | | | |
| 3.1.524348 | SLAWOMIR KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.00101090483754713<br>CEL 54.706094333792 | | | |
| 3.1.524349 | SLAWOMIR KLUK | ADDRESS REDACTED | | | BTC 0.00108101747700999<br>CEL 18.20281955484469<br>USDC 492.887616 | | | |
| 3.1.524350 | SLAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | | Yes | ADA 1.35291388699471<br>AVAX 0.000895586597567838<br>BNB 0.0000383612396249911<br>BTC 0.000034442391293339<br>CEL 0.421191472777994<br>ETH 0.000874918251624785<br>LUNC 1.67262800458297<br>MATIC 0.012501738504796<br>SOL 0.136764223173779<br>USDC 2.81860735435541<br>USDT ERC20 0.0167424639847371 | | | BTC 3.59271583921282<br>ETH 11.4267652822555<br>SOL 176.379788323249 |
| 3.1.524351 | SLAWOMIR KOWAL | ADDRESS REDACTED | | | BTC 0.00000135140127667<br>CEL 20.1717796074749<br>MCDAI 31.717092998886<br>USDT ERC20 334.091535212074 | | | |
| 3.1.524352 | SLAWOMIR KOWALSKI | ADDRESS REDACTED | | | BTC 0.0000076195532160B<br>CEL 0.771146402767391<br>ETH 0.008187 | | | |
| 3.1.524353 | SLAWOMIR KRYCH | ADDRESS REDACTED | | | BTC 0.0000006571664295<br>CEL 0.022867395146413<br>ETH 0.000574446904397<br>USDC 0.8472495901353B1 | | | |
| 3.1.524354 | SLAWOMIR KULIG | ADDRESS REDACTED | | | BTC 0.0012882899452B877<br>CEL 965.806184495796<br>USDC 8.471743 | | | |
| 3.1.524355 | SLAWOMIR KURACINSKI | ADDRESS REDACTED | | | ADA 201.730950941129<br>BTC 0.000146951100772835<br>CEL 183.3721390B521<br>DOT 14.544154558631<br>ETH 0.0259695801031597<br>MATIC 129.037331691889<br>PAXG 0.034930340403745 | | | |
| 3.1.524356 | SLAWOMIR LAPINSKI | ADDRESS REDACTED | | Yes | ADA 457.91779039B142<br>BTC 0.00025787466354543B<br>DOT 34.63942712S491<br>ETH 1.02629443800888<br>LINK 36.902984632004<br>MATIC 406.94838185297Z<br>USDC 27.80153423005644 | BTC 0.00055522705808364 | | BTC 0.720311706762485 |
| 3.1.524357 | SLAWOMIR LATUSZEK | ADDRESS REDACTED | | | BTC 0.0006894140410211314<br>CEL 0.094076179027569J | | | |
| 3.1.524358 | SLAWOMIR LECHOWSKI | ADDRESS REDACTED | | | BTC 0.00000008970406599<br>CEL 0.0145646512311469<br>USDT ERC20 2.37297662960103<br>XLM 6.439911473689511<br>XRP 0.537397705531J5 | | | |
| 3.1.524359 | SLAWOMIR LESIAK | ADDRESS REDACTED | | | BTC 0.072536100632229<br>DOT 17.70088601B3199<br>ETH 0.694727002922D2 | | | |
| 3.1.524360 | SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | | | BTC 0.00000000B13965467<br>CEL 0.3791736001472J6<br>USDC 0.0000078981438111J<br>ZEC 0.0000000004114721573 | | | |
| 3.1.524361 | SLAWOMIR LINKOWSKI | ADDRESS REDACTED | | | ADA 0.0837103670366011<br>AVAX 7.16454983875681<br>BNB 0.00011147656779J7S3<br>BTC 0.0000187325668470A<br>BUSD 0.0209309150870877<br>DOT 0.0135306895191429<br>ETH 0.0000047521855370D5<br>USDC 0.0079209285830292S | | | |

Page 12506 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524362 | SLAWOMIR MAJCHROWSKI | ADDRESS REDACTED | | | ADA 2504.574148<br>BTC 0.101630943978492<br>CEL 171.94577276698<br>DOT 341.592515344<br>ETH 0.99714836<br>MATIC 1690.2977032 | | | |
| 3.1.524363 | SLAWOMIR MARCINEK | ADDRESS REDACTED | | | BNB 0.0001330317912994887<br>BTC 0.00880084374553102<br>BUSD 10.492382480964<br>USDC 4.48895618825737<br>USDT ERC20 0.593912617873399<br>KLM 0.0758381442015507 | | | |
| 3.1.524364 | SLAWOMIR MICHALIK | ADDRESS REDACTED | | | CEL 1.18003896981908<br>MCDAI 42.3013869603076 | | | |
| 3.1.524365 | SLAWOMIR MIJAKOWSKI | ADDRESS REDACTED | | | BNB 0.0000000850509191123<br>BTC 0.00515852528610365<br>CEL 23.3838518265806<br>ETH 0.231588793493398<br>LUNC 4.53242685508764<br>USDT ERC20 0.0000000430799970581<br>XRP 1096.16485680386 | BTC 0.0009993004896572+ | | |
| 3.1.524366 | SLAWOMIR MLYNARCZYK | ADDRESS REDACTED | | | BTC 0.00054925517100034374 | | | |
| 3.1.524367 | SLAWOMIR MOCARSKI | ADDRESS REDACTED | | | BTC 0.0005221137170971199<br>CEL 0.737343856728464 | | | |
| 3.1.524368 | SLAWOMIR MOCHA | ADDRESS REDACTED | | | BTC 0.0000014864293903B<br>CEL 5.39836410485233<br>DOT 15.8003073124217<br>ETH 0.000745155797153945<br>XRP 2.03456644905889 | | | |
| 3.1.524369 | SLAWOMIR MORIAK | ADDRESS REDACTED | | | BNB 0.0097268169598705I<br>BTC 0.0000062202081558294<br>CEL 0.0264624164327529 | | | |
| 3.1.524370 | SLAWOMIR MOSIOLEK | ADDRESS REDACTED | | | BTC 0.00159161820065735 | | | |
| 3.1.524371 | SLAWOMIR PALIWODA | ADDRESS REDACTED | | | USDC 0.0906788274134251 | | | |
| 3.1.524372 | SLAWOMIR PALUSZKA | ADDRESS REDACTED | | | CEL 0.320383893572131<br>COMP 0.00000000000000000000<br>DOT 0.00433962520624965<br>XRP 125.34367684195G | | | |
| 3.1.524373 | SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | | | BNB 0.763513161754724<br>BTC 0.0529015422983501<br>ETH 0.43226006151526<br>SNX 55.5279724653736 | | | |
| 3.1.524374 | SLAWOMIR PLOCKI | ADDRESS REDACTED | | | CEL 0.2295383889205793<br>EOS 13.305<br>USDC 0.459 | | | |
| 3.1.524375 | SLAWOMIR PLOKARZ | ADDRESS REDACTED | | | BTC 0.000400662405731 | | | |
| 3.1.524376 | SLAWOMIR PRZEMYSLAW KADEJ | ADDRESS REDACTED | | | BTC 0.000000513846784525<br>CEL 0.0315749006408S9 | | | |
| 3.1.524377 | SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | | | BTC 0.000009908025954244<br>DOT 0.0263647498983489?<br>USDC 0.0165685328264598<br>XRP 0.311080250951412 | | | |
| 3.1.524378 | SLAWOMIR PRZYBYŁKOWICZ | ADDRESS REDACTED | | | BTC 0.000001151871349405<br>CEL 64.6963788G545 | | | |
| 3.1.524379 | SLAWOMIR RAFAL WERRA | ADDRESS REDACTED | | | BTC 0.0025072927826875? | | | |
| 3.1.524380 | SLAWOMIR RASIŃSKI | ADDRESS REDACTED | | | DASH 7.01073352239012<br>BTC 2.0065724+<br>CEL 1120.66918315674 | | | |
| 3.1.524381 | SLAWOMIR REGA | ADDRESS REDACTED | | | ADA 336.400906734417<br>BNB 0.000000005794639341<br>BTC 0.00243644630486195<br>CEL 63.246655826198<br>ETH 3.16213287704626 | | | |
| 3.1.524382 | SLAWOMIR RZEPA | ADDRESS REDACTED | | | BTC 0.00142569517946511 | | | |
| 3.1.524383 | SLAWOMIR SOBCZAK | ADDRESS REDACTED | | | AAVE 6.13945003292776<br>ADA 0.14781505403410G<br>BAT 0.2918051821015B<br>BNB 2.95939110004231<br>BTC 1.39761330046727<br>CEL 173.509922030398<br>COMP 0.00024138049346179A<br>DOT 0.0144170408891G2<br>ETH 17.4997738501532<br>KNC 0.1506230884252B<br>LINK 100.228958139081<br>UNI 0.0314657721357801<br>USDT ERC20 0.006661854699481A3<br>ZRX 1893.87381069765 | | | |
| 3.1.524384 | SLAWOMIR STALEC | ADDRESS REDACTED | | | MATIC 7.1188948408864I | | | |
| 3.1.524385 | SLAWOMIR STANCIJK | ADDRESS REDACTED | | | ADA 536.97944011584<br>BTC 0.64220420251963I<br>CEL 2484.78504504628<br>MATIC 117.369689007178<br>SNX 166.9770316<br>USDC 0.075823 | | | |
| 3.1.524386 | SLAWOMIR STAROSTA | ADDRESS REDACTED | | | BTC 0.0004949561506373G3<br>CEL 8.27012261558497<br>ETC 36.6639545722551 | | | |
| 3.1.524387 | SLAWOMIR STEĆ | ADDRESS REDACTED | | | CEL 2.37175208959143 | | | |
| 3.1.524388 | SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | | | BNB 0.1180021469580BB<br>BTC 0.0213700026965419<br>ETH 0.0160204102907601<br>LUNC 14.59668743211I97<br>USDC 9.87833463163447<br>USDT ERC20 1.66046890535291 | | | |
| 3.1.524389 | SLAWOMIR TERECH | ADDRESS REDACTED | | | BNB 1.07791627<br>BTC 0.0012640307412276I2<br>CEL 18.971001255432I<br>LUNC 10.033527<br>MATIC 81.2004548<br>SGB 68.8347724<br>ZRX 194.169 | | | |
| 3.1.524390 | SLAWOMIR TWARDOWSKI | ADDRESS REDACTED | | | BTC 0.0000000085242698877<br>CEL 2.1075403689706<br>LINK 0.0223361125520401<br>SNX 0.066752807806308I | | | |
| 3.1.524391 | SLAWOMIR URBANEK | ADDRESS REDACTED | | | USDC 364.319055400I73 | | | |
| 3.1.524392 | SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | | | BNB 1.6283731227625I4<br>BTC 0.00187740635754912<br>CEL 13.852755260I712<br>PAXG 0.2874349637156A3<br>USDT ERC20 203.098115550038 | | | |
| 3.1.524393 | SLAWOMIR WEGRZYN | ADDRESS REDACTED | | | BNB 0.0000000088494176I3<br>BTC 0.7946480371807?<br>BUSD 2997.5<br>CEL 5358.61724816371<br>ETH 8.89576064471836<br>USDC 25884.892237<br>USDT ERC20 11192.27185223I | BTC 0.0078301033709701S | | |
| 3.1.524394 | SLAWOMIR WIACEK | ADDRESS REDACTED | | | BTC 0.0000008578037968I35<br>CEL 0.8800446631404BI3<br>LINK 0.0341394274213066<br>KLM 66032.048029593 | | | |
| 3.1.524395 | SLAWOMIR WIŚNIEWSKI | ADDRESS REDACTED | | | CEL 0.01218691170105782 | | | |
| 3.1.524396 | SLAWOMIR WŁODARCZYK | ADDRESS REDACTED | | | CEL 0.34211495516633 | | | |
| 3.1.524397 | SLAWOMIR ZAGAJEWSKI | ADDRESS REDACTED | | | CEL 56.21181001999941 | | | |
| 3.1.524398 | SLAWOMIRA MACIEJAG | ADDRESS REDACTED | | | AAVE 0.000321164842798046<br>BTC 0.000013120054415117<br>CEL 0.32666415704568 | | | |
| 3.1.524399 | SLEEPER HILL INVESTMENTS LLC | 223 RIDGE VIEW RD, APTOS, CALIFORNIA 95003 | | | BTC 32.0245049702218 | BTC 0.6281461<br>GUSD 64019.58 | | |
| 3.1.524400 | SLEEPING 1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | | | BTC 4.18685209815129<br>ETH 10.5330589449586<br>PAX 1313705.69393184<br>PAXG 52.885439977942 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524401 | SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | | | BAT 38.55346551327591<br>BTC 0.00007956634954025<br>CEL 48.8713941323746<br>COMP 0.35543187647097<br>DASH 0.0014467894934621<br>ETH 0.0003575738205591014<br>MATIC 1.34266164430285<br>SGB 52.4882561226<br>XLM 0.6109818872100251<br>XRP 0.1761734783691 | DASH 0.00000204346138863<br>ETH 0.0000021039525253<br>MATIC 0.0044467343371588<br>XLM 0.001909090020012575 | | |
| 3.1.524402 | SLESHA AMATYA | ADDRESS REDACTED | | | ADA 0.0367353852378217<br>DOT 0.004335634191299545<br>USDT ERC20 0.0597285429239707 | | | |
| 3.1.524403 | SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | | | BTC 0.01939034234514779<br>ETH 0.2695770592205699 | | | |
| 3.1.524404 | SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | | | BTC 0.0017213740423559<br>CEL 0.8200274100036082<br>USDT ERC20 0.7022592723680069 | | | |
| 3.1.524405 | SLIM FOUZRI | ADDRESS REDACTED | | | BTC 0.60854275474139<br>ETH 0.0086732 | | | |
| 3.1.524406 | SLIM GAESSLER | ADDRESS REDACTED | | | BNB 0.2329592 | | | |
| 3.1.524407 | SLIM GRIRI | ADDRESS REDACTED | | | CEL 1.94553998988876<br>BTC 0.03433433886534626<br>CEL 18.780142386738<br>ETH 0.3412548167364510 | | | |
| 3.1.524408 | SLIM NAJI | ADDRESS REDACTED | | | BTC 0.02181804366403272 | | | |
| 3.1.524409 | SLIMAN CHERIFI | ADDRESS REDACTED | | | BTC 0.02887740953456116<br>CEL 0.1588493190075102<br>DOT 10.4350882662442<br>ETH 0.8251135913688461<br>USDC 1012.90068043665 | | | |
| 3.1.524410 | SLIMANE AOUDIT | ADDRESS REDACTED | | | BTC 0.04525803736671598 | | | |
| 3.1.524411 | SLIMANE BENMOUCHENE | ADDRESS REDACTED | | | ETH 0.001632563450098735 | | | |
| 3.1.524412 | SLIMANE BENSLIMANE | ADDRESS REDACTED | | | USDT ERC20 50.7058779933528 | | | |
| 3.1.524413 | SLIMANE BOUDRAA | ADDRESS REDACTED | | | BTC 0.00021013907992596<br>CEL 1.09283564384088<br>LTC 0.0125965624577471 | | | |
| 3.1.524414 | SLIMANE CHERGUI | ADDRESS REDACTED | | | CEL 0.7763115469517394<br>XRP 0.00000004615086275 | | | |
| 3.1.524415 | SLPETS TARAS | ADDRESS REDACTED | | | ETH 0.000046016478282528<br>CEL 5.14191955802121<br>DOT 0.1520333591040389<br>ETH 1.32856908643317<br>LTC 1.2327875765534<br>XLM 3457.4704926 | | | |
| 3.1.524416 | SLOAN FRY | ADDRESS REDACTED | | | BTC 0.19499803523882<br>ETH 0.04304492782992I2<br>LTC 0.00113796814414596<br>SGB 216.193090639953<br>USDC 3504.56671980121 | | | |
| 3.1.524417 | SLOAN RODBERG | ADDRESS REDACTED | | | XRP 1482.08316238911<br>MCDAI 149.677103611782 | | | |
| 3.1.524418 | SLOAN SPILLER | ADDRESS REDACTED | | | AAVE 1.05496833943466<br>ADA 5.18190027425267<br>BTC 0.1064385450768I8<br>ETH 3.76213600317899<br>LINK 0.001156546276633G8<br>UNI 21.0854199448107 | ETH 5.3658538980786G<br>LINK 0.00000004828882B372<br>MCDAI 214.32768446 | | |
| 3.1.524419 | SLOANE BRAKEVILLE | ADDRESS REDACTED | | | BTC 0.00140661540955953<br>USDC 34.1209164751517 | | | |
| 3.1.524420 | SLOANE BRAKEVILLE | ADDRESS REDACTED | | | BTC 0.03148440676957278 | | | |
| 3.1.524421 | SLOBODAN ZVEKANOV | ADDRESS REDACTED | | | BTC 0.0000000037962741S4 | | | |
| 3.1.524422 | SLOBODAN ANDELKOVIC | ADDRESS REDACTED | | | CEL 1.06333666450295<br>BTC 0.0009544798843452G2<br>CEL 0.54502048279S203<br>DOT 10.80667908849B5<br>ETH 0.00006254481216B458<br>LUNC 7.3008364889S612 | | | |
| 3.1.524423 | SLOBODAN BAKULA | ADDRESS REDACTED | | | BTC 0.00001197032024I98<br>USDC 0.52067040844036I2 | | | |
| 3.1.524424 | SLOBODAN DJURICIC | ADDRESS REDACTED | | | BTC 0.00000275848658458B<br>CEL 0.0278060583390438<br>ETH 0.0001346014487834I89 | | | |
| 3.1.524425 | SLOBODAN DUJKIC | ADDRESS REDACTED | | | BNB 0.00371164859961085<br>BTC 0.001355003016653 | | | |
| 3.1.524426 | SLOBODAN GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.02006466219870S5<br>CEL 3.17268995286104<br>ETC 3.9148933203783 | | | |
| 3.1.524427 | SLOBODAN JANCIC | ADDRESS REDACTED | | | BCH 0.00484807642995758<br>BTC 0.01434362689404064<br>CEL 0.532741347288775<br>ETH 0.40360369264605<br>LTC 0.00656788236565G3<br>MCDAI 0.03249608528749I27<br>USDC 7.53717530062234 | | | |
| 3.1.524428 | SLOBODAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.00000073256715S147<br>XRP 0.1494153909567A7 | | | |
| 3.1.524429 | SLOBODAN JOLOVIC | ADDRESS REDACTED | | | ETH 0.00000693388456834 | | | |
| 3.1.524430 | SLOBODAN KLIMKAROV | ADDRESS REDACTED | | | BTC 0.010889308016646 | | | |
| 3.1.524431 | SLOBODAN KRESOJA | ADDRESS REDACTED | | | BTC 0.019155901426898 | | | |
| 3.1.524432 | SLOBODAN KUNEVSKI | ADDRESS REDACTED | | | BTC 0.020416199761089<br>CEL 2.3793060197278I<br>COMP 1.1008206390601A | | | |
| 3.1.524433 | SLOBODAN KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.00000000608752315<br>BTC 0.000024641027828I61<br>BUSD 0.191382092553725<br>ETH 0.000056615229026416<br>MATIC 0.08912442095238A4<br>UNI 0.00040028214813S0159<br>USDT ERC20 0.1673313025240256 | | | |
| 3.1.524434 | SLOBODAN LAKI | ADDRESS REDACTED | | | ADA 206.05082409427<br>BTC 0.000779767039954169<br>CEL 5.3348972371031G<br>XRP 865.784095 | | | |
| 3.1.524435 | SLOBODAN MARTIC | ADDRESS REDACTED | | | ADA 244.736596<br>CEL 2.2108474791949B<br>MATIC 9.78 | | | |
| 3.1.524436 | SLOBODAN MIHAJLOVIC | ADDRESS REDACTED | | | CEL 1.55832433241589<br>USDC 54.32 | | | |
| 3.1.524437 | SLOBODAN NEZIROVIC | ADDRESS REDACTED | | | BTC 0.0000000026667559I22<br>CEL 0.2580472811699S3 | | | |
| 3.1.524438 | SLOBODAN OBRADOVIC | ADDRESS REDACTED | | | ADA 1.05314574404999 | | | |
| 3.1.524439 | SLOBODAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.001192776545242I01<br>BTC 0.00000273634604S713 | | | |
| 3.1.524440 | SLOBODAN PETROV | ADDRESS REDACTED | | | BTC 0.0033694440514167A<br>BTC 0.000000004409538151 | | | |
| 3.1.524441 | SLOBODAN POLIC | ADDRESS REDACTED | | | ETH 0.47361374518756B<br>BTC 0.0032517550120790I<br>CEL 232.80163506654A7<br>ETH 3.8965<br>LTC 31.33461289230B79 | | | |
| 3.1.524442 | SLOBODAN RATKOVIC | ADDRESS REDACTED | | | CEL 0.6724713861718924 | | | |
| 3.1.524443 | SLOBODAN SAM BUBULJ | ADDRESS REDACTED | | | ADA 305.2496719342I6<br>BTC 0.000185064902B05858<br>ETH 0.008343512380049207 | | | |
| 3.1.524444 | SLOBODAN SAMARDZIC | ADDRESS REDACTED | | | BTC 0.00001088549052806<br>ETH 0.000079988337B5757<br>MATIC 0.3832452102I0064<br>MCDAI 0.01986687344336G6 | | | |
| 3.1.524445 | SLOBODAN SMIRKAS | ADDRESS REDACTED | | | ADA 20.58698340469<br>BTC 0.000001156039606695<br>CEL 0.0851056990991529<br>DOT 0.01057913348424B<br>BTC 0.0163982371347597 | | | |
| 3.1.524446 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | BTC 0.01181154557768B | | | |
| 3.1.524447 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | ETH 0.001678558274272A4 | | | |
| 3.1.524448 | SLOBODAN STOJANOV | ADDRESS REDACTED | | | BTC 0.00001456978563444A | | | |
| 3.1.524449 | SLOBODAN SUCUR | ADDRESS REDACTED | | | CEL 25.10964082760G26 | | | |
| 3.1.524450 | SLOBODAN TANCIC | ADDRESS REDACTED | | | USDT ERC20 0.0000095795362S5471 | | | |
| 3.1.524451 | SLOBODAN ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.0000001350083395146<br>CEL 0.24712067342171A<br>USDT ERC20 0.204442678780169 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524452 | SLOBODAN ZIVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000245295182663 | | | |
| 3.1.524453 | SLOBODANKA BOGOEVSKA | ADDRESS REDACTED | | | ETH 0.0013160146841783S | | | |
| 3.1.524454 | SLOBODANKA LINTA | ADDRESS REDACTED | | | BTC 0.00010731581281967 | | | |
| 3.1.524455 | SLOBODANKA SAVIC | ADDRESS REDACTED | | | ETH 0.000037155812181967 | | | |
| | | | | | ADA 343.740202370878 | | | |
| | | | | | BTC 0.001358361498783S1 | | | |
| | | | | | USDT ERC20 415.932341361638 | | | |
| 3.1.524456 | SLOBODANKA TAKAC | ADDRESS REDACTED | | | CEL 0.961334390138427 | | | |
| | | | | | ETH 0.000000648129951784 | | | |
| | | | | | XLM 0.01339910704I9829 | | | |
| 3.1.524457 | SLOBODEN CHOKREVSKI | ADDRESS REDACTED | | | BTC 0.25136606781I693 | | | |
| | | | | | CEL 6.4859994703S183 | | | |
| | | | | | ETH 0.031649990252 | | | |
| 3.1.524458 | SLODIKA INVESTMENTS LLC | 17302 LA MESA LN HUNTINGTON BEACH, , CALIFORNIA 92647 | | | BTC 6.3173992654576 | | | |
| 3.1.524459 | SLOGAN KAMALI | ADDRESS REDACTED | | | BTC 0.00822233185313 | | | |
| 3.1.524460 | SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | | | BTC 0.667996429926887 | | | |
| | | | | | CEL 1.14759027351292 | | | |
| | | | | | DASH 31.0513570020341 | | | |
| | | | | | ETH 56.128585789185B | | | |
| | | | | | MATIC 10583.2342681258 | | | |
| | | | | | SNX 703.387789223471 | | | |
| | | | | | USDC 14519.1147123645 | | | |
| 3.1.524461 | SLOTH HAFIZ | ADDRESS REDACTED | | | BTC 0.001492762501B9006 | | | |
| | | | | | CEL 2.28168923435314 | | | |
| | | | | | ETH 0.020555733472397B | | | |
| | | | | | LTC 0.189584920309898 | | | |
| 3.1.524462 | SLOW TRAIN HOLDINGS INC | RICARDO ARIAS STREET, PANAMA CITY, PANAMA | | | CEL 150.221162286377 | | | |
| 3.1.524463 | SLOWIK SLAWOMIR | ADDRESS REDACTED | | | CEL 1.48240528036036 | | | |
| | | | | | ETH 0.01116026874601B | | | |
| | | | | | LTC 0.04177483 | | | |
| | | | | | USDC 3.01261486825384 | | | |
| | | | | | ZEC 0.0518014 | | | |
| 3.1.524464 | SLUTSKII VALERII | ADDRESS REDACTED | | | BTC 0.000000807854670378 | | | |
| | | | | | CEL 0.0179537452228791 | | | |
| | | | | | USDT ERC20 0.456613096153846 | | | |
| 3.1.524465 | SLYESTEIN PAUL | ADDRESS REDACTED | | | BTC 0.000002901811231058 | | | |
| | | | | | CEL 0.003669539650261S | | | |
| | | | | | ETH 0.000016603877406149 | | | |
| | | | | | LINK 0.00036330204079S6706 | | | |
| 3.1.524466 | SLYVON BLANCO | ADDRESS REDACTED | | | BTC 0.0000000664064658523 | | | |
| | | | | | CEL 1.12026786707557 | | | |
| | | | | | USDT ERC20 1.90036115213153 | | | |
| 3.1.524467 | SM LEONG | ADDRESS REDACTED | | | ETH 0.000586791439234013 | | | |
| | | | | | MCDAI 0.04337014480951 9 | | | |
| 3.1.524468 | SM MKHIZE | ADDRESS REDACTED | | | CEL 0.0207252537633383 | | | |
| 3.1.524469 | SM MOGALE | ADDRESS REDACTED | | | XRP 2.947581 | | | |
| | | | | | ADA 134.076684052965 | | | |
| | | | | | BTC 0.01273538462031731 | | | |
| | | | | | DOT 4.170500679633S | | | |
| | | | | | ETH 0.18075028425232B | | | |
| | | | | | SOL 1.633684044869964 | | | |
| | | | | | XRP 138.778079108101 | | | |
| 3.1.524470 | SM OPERATIONS | ADDRESS REDACTED | | Yes | BTC 0.0311380207369362 | BTC 0.0000000027850962522 | | BTC 0.17845361S373103 |
| | | | | | MCDAI 0.05159203068371 9 | | | |
| | | | | | SNX 73.68310286906 | | | |
| 3.1.524471 | SM TANG | ADDRESS REDACTED | | | DOT 0.67170855764086 | | | |
| | | | | | ETH 0.000001080133406092 | | | |
| | | | | | LTC 0.03273757626900733 | | | |
| | | | | | PAX 0.0526182011991047 | | | |
| | | | | | TUSD 0.036990223225127 | | | |
| | | | | | USDC 0.08038710434099G8 | | | |
| | | | | | USDT ERC20 1.55677994669793 | | | |
| 3.1.524472 | SM 크리에이션 | ADDRESS REDACTED | | | CEL 5.35171397001415 | | | |
| | | | | | XRP 0.00000098235326S798 | | | |
| 3.1.524473 | SMADAR BEZALEL | ADDRESS REDACTED | | | USDC 107.583504840015 | | | |
| 3.1.524474 | SMAEL ZOUANE | ADDRESS REDACTED | | | BTC 0.0006418607924510S | | | |
| | | | | | ETH 0.85823861140313 | | | |
| | | | | | ETH 0.000001 | | | |
| | | | | | UNI 0.220929 | | | |
| 3.1.524475 | SMAIL BERKAT | ADDRESS REDACTED | | | CEL 78.493777940642 | | | |
| | | | | | MATIC 1000 | | | |
| 3.1.524476 | SMAIL SIRBEGOVIC | ADDRESS REDACTED | | | BTC 0.00102550894978667 | | | |
| | | | | | CEL 0.7840945752697S2 | | | |
| | | | | | XRP 2034.25013663014 | | | |
| 3.1.524477 | SMAIN ANANE | ADDRESS REDACTED | | | CEL 0.0458172843771S3 | | | |
| | | | | | ETH 0.0000389094506273DS | | | |
| | | | | | LTC 0.000237774861435087 | | | |
| | | | | | XRP 0.0093117265986243 | | | |
| 3.1.524478 | SMAJLE SELIMAGIC | ADDRESS REDACTED | | | BTC 0.0006262645361704ZS | BTC 1.26199367108668 | | |
| | | | | | COMP 0.0000001553646749938 | COMP 0.00050274440211562B | | |
| | | | | | ETC 3.39973661738899E-06 | ETC 0.00852817600971317 | | |
| | | | | | ETH 0.000007823124140729 | ETH 0.000000S80033801086 | | |
| | | | | | MATIC 0.00519528417541 91 | MATIC 2.82551056279199 | | |
| 3.1.524479 | SMAJO CESKIC | ADDRESS REDACTED | | | BTC 0.00000093673465088 | | | |
| | | | | | ETH 0.00024681190852114 | | | |
| 3.1.524480 | SMANGELE MTSWENE | ADDRESS REDACTED | | | CEL 0.000724694427944S4 | | | |
| 3.1.524481 | SMARANDA ORISAN | ADDRESS REDACTED | | | ETC 0.00001652923800342B | | | |
| | | | | | CEL 11.4285456869146 | | | |
| | | | | | XRP 0.00000037501314131 6 | | | |
| 3.1.524482 | SMART INVESTORS | ADDRESS REDACTED | | | ETC 0.0000003279603044867 | | | |
| | | | | | CEL 1.686972617747 | | | |
| | | | | | ETH 0.0000001 | | | |
| 3.1.524483 | SMART IPWAY | ADDRESS REDACTED | | | BTC 0.00043971S943616597 | | | |
| 3.1.524484 | SMART PROMISE | ADDRESS REDACTED | | | CEL 3.06752620854765 | | | |
| 3.1.524485 | SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | | | BTC 0.200219702275867 | | | |
| | | | | | BUSD 2473.4230327669B | | | |
| | | | | | CEL 408.352389896291 | | | |
| | | | | | ETH 0.00799982890933683 | | | |
| | | | | | PAX 1942.16115819403 | | | |
| | | | | | PAXG 1.73343801471S | | | |
| | | | | | TUSD 657.213132504941 | | | |
| | | | | | USDC 1678.00989405239 | | | |
| 3.1.524486 | SMARTCRYPTO 15 INDEX LP | ADDRESS REDACTED | | | CEL 48.0243871220825 | | | |
| 3.1.524487 | SMARTERWAY HOLDINGS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 0.000203012S189687566 | | | |
| 3.1.524488 | SMEDEGAARD JANNIE BAK | ADDRESS REDACTED | | | BTC 0.01570474750462G2 | | | |
| | | | | | CEL 0.79826231180319G | | | |
| 3.1.524489 | SMENSA STOVER | ADDRESS REDACTED | | | USDC 0.448010901627843 | | | |
| 3.1.524490 | SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | | | ADA 0.1259903978132238 | | | |
| | | | | | BNB 0.00133250524006863 | | | |
| | | | | | BTC 2.5630154670589G-06 | | | |
| | | | | | CEL 0.147288360625348 | | | |
| | | | | | USDC 0.394468409896184 | | | |
| | | | | | XLM 0.31300923636770I | | | |
| 3.1.524491 | SMETS KATRIEN | ADDRESS REDACTED | | | CEL 58.2685917443557 | | | |
| | | | | | ETH 5.82386962 | | | |
| 3.1.524492 | SMILEY O GRADY | ADDRESS REDACTED | | | CEL 9.60296705737414 | | | |
| 3.1.524493 | SMILJA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.001848073284383849 | | | |
| | | | | | CEL 1.83057116093347 | | | |
| 3.1.524494 | SMILJA OBRATIL | ADDRESS REDACTED | | | BTC 0.000021558643430B186 | | | |
| | | | | | CEL 2.79313706222077 | | | |
| 3.1.524495 | SMILJA PJEVIC | ADDRESS REDACTED | | | BTC 2.93670117077299E-06 | | | |
| | | | | | USDT ERC20 6.63329983801638 | | | |
| 3.1.524496 | SMILJA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00000131740886139 | | | |
| | | | | | BUSD 0.562564669643624 | | | |
| 3.1.524497 | SMILJAN ORNIK | ADDRESS REDACTED | | | ADA 2045.90302863729 | | | |
| | | | | | BTC 0.00000000089967959962 | | | |
| | | | | | CEL 21.0750563709259 | | | |
| | | | | | DOT 39.9 | | | |
| | | | | | LINK 13.92 | | | |
| | | | | | MATIC 543.961878524313 | | | |
| | | | | | XLM 2010.52942594321 | | | |
| 3.1.524498 | SMILLA EMINERYD | ADDRESS REDACTED | | | CEL 0.08727069469001 38 | | | |
| | | | | | ETH 0.0076310800064412 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524499 | SMIT ACHARYA | ADDRESS REDACTED | | | AAVE 1.56372186810367<br>ADA 345.73911644220B<br>BTC 2.31709859933871<br>CEL 360.368875550384<br>DOT 13.9168589588707<br>ETH 5.22817599362664<br>LTC 1.02332768162912<br>MATIC 462.827503497912<br>SUSHI 54.9931776002065<br>USDC 5704.96710315993<br>XLM 46.2602347409B4<br>XRP 1037.78324643949 | | | |
| 3.1.524500 | SMITA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00011462155943769T | | | |
| 3.1.524501 | SMITA CHAWLA | ADDRESS REDACTED | | | CEL 29.7073242629785 | | | |
| 3.1.524502 | SMITA DESAI | ADDRESS REDACTED | | | ETH 0.0215669734252373 | | | |
| 3.1.524503 | SMITA JHA | ADDRESS REDACTED | | | BTC 0.716539876842619<br>ETH 11.025438182091G<br>ADA 468.336437365896<br>BTC 0.000855965234201817<br>MATIC 152.920079249057 | | | |
| 3.1.524504 | SMITA PRABHAKAR PATEL | ADDRESS REDACTED | | | BTC 0.000000006632725074 | | | |
| 3.1.524505 | SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | | | AAVE 0.000172200729429702<br>BTC 0.0000001705029628 37<br>CEL 0.1752725262307 69<br>DOT 0.1825259283551457<br>ETH 0.000021186215011577<br>LINK 0.0015825562546470 6<br>LTC 0.000003376030686 79 7<br>SNX 0.3640109868910 93<br>USDC 0.00795379991308859 | | | |
| 3.1.524506 | SMITH CALIXTE | ADDRESS REDACTED | | | ADA 0.31476333404266 6<br>DOT 0.01364626377120 63<br>ETC 0.001870725587241 02<br>MATIC 0.094019861678881 2<br>OMG 0.00268855917791394<br>UNI 0.019921753488532 3<br>ZEC 0.000844247098338 91 | | | |
| 3.1.524507 | SMITH CAMILLE | ADDRESS REDACTED | | | ADA 102.658649<br>AVAX 6.97701033858502<br>CEL 12.5537054597 9<br>DOT 14.12162488<br>KLM 130.1976091<br>XRP 353.24936 | | | |
| 3.1.524508 | SMITH FEDAKO | ADDRESS REDACTED | | | BTC 0.000031962412676513 | | | |
| 3.1.524509 | SMITH MANEE | ADDRESS REDACTED | | | AVAX 31.9933734486382<br>BTC 0.330930952974044<br>ETH 1.49730067 26159 | AVAX 1.11372873818788<br>BTC 0.00051553705933 7346 | | |
| 3.1.524510 | SMITH PHENGPRASEUTH | ADDRESS REDACTED | | | AAVE 44.390521005579 1<br>LTC 1.13210445369825<br>MATIC 943.145331274665<br>XLM 1450.32416567763<br>XRP 1.18915227947436 7 | | | |
| 3.1.524511 | SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | | | BTC 0.00772381902450969 6<br>ETH 0.0415846026982476<br>USDC 43.2230778030 88 | | | |
| 3.1.524512 | SMITH THOMAS | ADDRESS REDACTED | | | BTC 0.000410698858945578<br>ETH 0.00665537905028471 | | | |
| 3.1.524513 | SMITHA MENON | ADDRESS REDACTED | | | BTC 0.0000000246598838 71<br>XRP 0.37630553618016 6 | | | |
| 3.1.524514 | SMITHA PAMULA | ADDRESS REDACTED | | | ETH 0.2532114065598 52 | | | |
| 3.1.524515 | SMRITI ARYAL | ADDRESS REDACTED | | | BTC 0.000136568645741804 | BTC 0.08301700669058 21 | | |
| 3.1.524516 | SMRITI GURUNG | ADDRESS REDACTED | | | CEL 62.4201279902276<br>DOT 21.441497895112 4<br>ETH 0.000910374902882949<br>LTC 0.00719337179406581 | | | |
| 3.1.524517 | SMRITI RANJIT | ADDRESS REDACTED | | | BTC 0.000864717979078576<br>GUSD 10.4579258705116<br>USDC 427.6420920052 95 | | | |
| 3.1.524518 | SMRITIKANA SAMANTA | ADDRESS REDACTED | | | BTC 0.00000000538409123<br>CEL 0.0265295601B9409<br>USDT ERC20 0.310564916960659 | | | |
| 3.1.524519 | SMRUTI GHAG | ADDRESS REDACTED | | | ADA 220.14471277097T<br>BTC 0.0328952185187358<br>DOT 10.1356522785673<br>MATIC 100.043149053907<br>XLM 85.3531377509699 | | | |
| 3.1.524520 | SMRUTI MISHRA | ADDRESS REDACTED | | | BTC 0.0427915230063039<br>ETH 0.164896559922606 | | | |
| 3.1.524521 | SMRUTIRAJ SAHOO | ADDRESS REDACTED | | | BTC 0.00000000085634141<br>CEL 0.5751575324667 72 | | | |
| 3.1.524522 | SMSF BJS ATY BJS SUPER FUND | LAWSON STREET, SOUTHPORT , 4215 AUSTRALIA | | | BTC 0.00133603603142739<br>CEL 0.0173038484198446<br>ETH 21.545872605447 7 | | | |
| 3.1.524523 | SMSF PETERSON | ADDRESS REDACTED | | | BTC 0.915993170543537<br>CEL 597.560199319364 | | | |
| 3.1.524524 | SMSF SITA RAM PTY LTD | 11B SPARKES ROAD, BRAY PARK, QLD, 4500 AUSTRALIA | | | BTC 2.2446687569564S<br>CEL 830.870540902547<br>MATIC 3133.76235630781 | | | |
| 3.1.524525 | SMTV REAL MEMBERS | ADDRESS REDACTED | | | BTC 0.000000530653817695 | | | |
| 3.1.524526 | SNABRE PIERRE | ADDRESS REDACTED | | | CEL 5.50997198262005 | | | |
| 3.1.524527 | SNÆBJÖRN DAVÍÐSSON | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.00204995974454 18<br>CEL 26.316482769462B<br>USDC 530 | | | |
| 3.1.524528 | SNAPPYD WILLIAMS | ADDRESS REDACTED | | | BSV 0.0076470144369015<br>MATIC 2.031092098358<br>SNX 0.00773511984119525<br>USDC 0.81315553763553 | | | |
| 3.1.524529 | SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | | | BTC 0.00001551961909623T<br>USDC 0.3468966542393 31 | USDC 0.000000926872445329 | | |
| 3.1.524530 | SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | | | BTC 0.000009907728018B4<br>USDC 0.0707072596779855 | USDC 0.0000000329051996025 | | |
| 3.1.524531 | SNC KARTIKA CHATANAY | ADDRESS REDACTED | | | ADA 732.844510017893<br>BTC 0.0222804359874734<br>CEL 5.28961505738584<br>DOT 10.65935432920S<br>LUNC 1.83887S | BTC 0.00047583142084062 | | |
| 3.1.524532 | SNEDEN DINIZ | ADDRESS REDACTED | | | BTC 0.000000000284943902<br>CEL 0.39624311362589 | | | |
| 3.1.524533 | SNEH BHATT | ADDRESS REDACTED | | | BAT 0.433904789208635<br>BTC 0.000114988054870607<br>ETH 0.00278771087693382<br>LTC 0.000127602320652322<br>TUSD 879.453999635B2<br>USDC 0.567053952707326<br>ZRX 1103.37825916871 | | | |
| 3.1.524534 | SNEH RAGHU | ADDRESS REDACTED | | | AAVE 0.42254923283186S<br>ETH 0.000060637614323824 | | | |
| 3.1.524535 | SNEH SANJAY PATEL | ADDRESS REDACTED | | | BTC 1.24870065018819E-05<br>ETH 0.00000116528647568 | BTC 0.00000027931724797G<br>ETH 0.001843770644315941 | | |
| 3.1.524536 | SNEHA AMAR BAJAJ | ADDRESS REDACTED | | | BTC 0.0003794241397444<br>ETH 0.1035095955104 | | | |
| 3.1.524537 | SNEHA ASHOK | ADDRESS REDACTED | | | ADA 0.197527770006 38<br>BNB 0.0020234678035506<br>BTC 0.1105613039982 9B<br>CEL 2.3448240188996 4 | | | |
| 3.1.524538 | SNEHA DOSHI | ADDRESS REDACTED | | | ADA 1.54155006124 47<br>BTC 0.0037908747714266 6<br>CEL 0.0599455421454056<br>XRP 2605.752620485 41 | | | |
| 3.1.524539 | SNEHA DUDRAJ | ADDRESS REDACTED | | | CEL 0.544142917512 71<br>ETH 0.00854160023537952 | | | |
| 3.1.524540 | SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | | | ADA 257.077520210736<br>BNB 0.377341224146831<br>BTC 0.00261068485804072<br>CEL 0.544887546779793 | | | |
| 3.1.524541 | SNEHA LAKHOTIA | ADDRESS REDACTED | | | BTC 0.242665238056031<br>CEL 727.36852658405 3<br>ETH 10.0182000381432 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524542 | SNEHA RASHMI | ADDRESS REDACTED | | | ADA 314.35346757297S BNB 1.4585570184798B BTC 0.00016365750448754 CEL 49.9326063057827 DOT 13.13471846948A LTC 2 USDC 266.532984 | | | |
| 3.1.524543 | SNEHAL MOHAN PATKAR | ADDRESS REDACTED | | | BTC 0.0708823366829601 ETH 1.1590201245314 LTC 10.5485423429544 | BTC 0.001 | | |
| 3.1.524544 | SNEHAL POOJARI | ADDRESS REDACTED | | | ADA 7.51105667874529 ETH 0.00564439114312205 USDC 15.2442875120851 | | | |
| 3.1.524545 | SNEHAL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000007953447250244 MCDAI 0.02538853092278B5 USDC 0.77845607998B602 | | | |
| 3.1.524546 | SNEHAL RAMJI | ADDRESS REDACTED | | | BTC 0.0022814807571036 3 CEL 0.24802995812486 DOT 493.75255733091 ETH 5.3146631760796 7 | | | |
| 3.1.524547 | SNEHAL SAMANT | ADDRESS REDACTED | | | BTC 0.0024592055881817 3 EOS 0.0776680635416666 4 | | | |
| 3.1.524548 | SNEHANSH CHAUDHARY | ADDRESS REDACTED | | | BTC 0.027202377380726 6 DOT 61.0412175095 43 ETH 0.192267351007 72 MATIC 205.384927556 424 | | | |
| 3.1.524549 | SNEHASHIS DAS | ADDRESS REDACTED | | | BNB 63.84090B19 CEL 701.909706135482 DOT 259.2448710022418 ETH 13.8322619259377 SNX 95.93587382111 3 | | | |
| 3.1.524550 | SNEUSO SNEUSO | ADDRESS REDACTED | | | CEL 1.070785598458OS | | | |
| 3.1.524551 | SNEZANA BELL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.524552 | SNEZANA BOJIC | ADDRESS REDACTED | | | BTC 0.0136418583204 18 | | | |
| 3.1.524553 | SNEZANA DINIC | ADDRESS REDACTED | | | BTC 0.000000579662015589 CEL 0.427962442051784 USDC 0.00593 | | | |
| 3.1.524554 | SNEZANA GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.0000013168076259B7 ETH 0.00014B9254586963 | | | |
| 3.1.524555 | SNEZANA GRBOVIC | ADDRESS REDACTED | | | XLM 1897.00010797279 | | | |
| 3.1.524556 | SNEZANA JEFTIC | ADDRESS REDACTED | | | ADA 0.25146982149468 4 BTC 0.000000286536787 67 XRP 0.23123995690081 | | | |
| 3.1.524557 | SNEZANA LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000001488761786273 DOT 0.0595949616530287 | | | |
| 3.1.524558 | SNEZANA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.00000008144685242 CEL 0.0000021199041 ETH 0.00021618795771268 | | | |
| 3.1.524559 | SNEZANA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.0000001167776674 7 CEL 1.00143434026111 ETH 0.00024837B059978141 6 | | | |
| 3.1.524560 | SNEZANA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.0000100146441416 46 | | | |
| 3.1.524561 | SNEZANA OMIC | ADDRESS REDACTED | | | ADA 235.5407159988 37 | | | |
| 3.1.524562 | SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000950327575841965 ADA 2.02148432669488 BTC 0.000000524442968654 CEL 1.231099150207 DOT 1.0114647621063 6 LINK 4.57096345121519 LTC 0.00236663756792 16 | | | |
| 3.1.524563 | SNEZANA SIMIC | ADDRESS REDACTED | | | BTC 0.000000007774813B1 CEL 3.19966973626 27 | | | |
| 3.1.524564 | SNEZANA STANKOVIC | ADDRESS REDACTED | | | BTC 0.0010B558992365 32 CEL 0.0507625223500B16 ETH 1.0337183004185 | | | |
| 3.1.524565 | SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | | | ADA 266.349524669141 BTC 3.6492649119643B CEL 26575.2275414411 ETH 97.0055039060274 LINK 78.12061624498B | | | |
| 3.1.524566 | SNEZANA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000007705583400803 CEL 0.0296340087670O2 | | | |
| 3.1.524567 | SNEZANA VARAJIC | ADDRESS REDACTED | | | BTC 0.00211620253785362 4 CEL 19.36201200985 9 USDC 412 | | | |
| 3.1.524568 | SNEZANA VUJIC | ADDRESS REDACTED | | | CEL 0.16042671435017 2 | | | |
| 3.1.524569 | SNEZANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0204501391506545 CEL 0.127010633620B4 USDT ERC20 216.13397586458B | | | |
| 3.1.524570 | SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | | | USDC 0.000005071398032217 USDT ERC20 0.47090597402B041 | | | |
| 3.1.524571 | SNEZHANA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.033737613860B387 CEL 24.5781368208427 | | | |
| 3.1.524572 | SNIGDA SUSA | ADDRESS REDACTED | | | AVAX 0.033153398348783 4 BCH 0.0001343664387D6527 BTC 0.000025871882757524 CEL 0.00727679745913034 ETH 0.04629340731541545 | | | |
| 3.1.524573 | SNIGDHAMALATI NEOG | ADDRESS REDACTED | | | BTC 0.00124216874635798 SOL 999.192101635353 USDC 107.75739128260 7 | | | |
| 3.1.524574 | SNIR LEVI | ADDRESS REDACTED | | | AAVE 0.00162163305171765 BNT 0.101461B0194606 BTC 0.00000719796300972S BUSD 1.7215317570609 9 DOT 0.044028B854103408 ETH 0.000103594418292706 MATIC 2.8650094014220B SNX 0.1827947643136B3 USDC 0.367503033754204 USDT ERC20 0.4409049554633671 | | | |
| 3.1.524575 | SNIZHANA DUBROVINA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.524576 | SNIZHANA KOSHELIUK | ADDRESS REDACTED | | | BTC 0.00471186158451851 XRP 1053.21908527154 | | | |
| 3.1.524577 | SNIZHANA PROTSIUK | ADDRESS REDACTED | | | ETH 0.000000015851041735 USDT ERC20 0.4019663610B269 | | | |
| 3.1.524578 | SNJEZANA CVITICANIN | ADDRESS REDACTED | | | BTC 6.4127423949399B9.07 CEL 1.33979261273578 USDT ERC20 0.41080562565461 3 | | | |
| 3.1.524579 | SNJEZANA GAZDEK | ADDRESS REDACTED | | | ADA 0.25099037050653 BTC 0.0000019130832094S CEL 0.102427429274221 | | | |
| 3.1.524580 | SNJEZANA KRCIĆ | ADDRESS REDACTED | | | BTC 0.00123675416793277 CEL 20.5883051407869 | | | |
| 3.1.524581 | SNJEZANA PICAK | ADDRESS REDACTED | | | ADA 9.2236977031858 | | | |
| 3.1.524582 | SNJEZANA PICAK | ADDRESS REDACTED | | | ADA 20.489449190887 | | | |
| 3.1.524583 | SNJEŽANA PRELEC | ADDRESS REDACTED | | | CEL 0.000048684785539363 MCDAI 0.092395391855816 XLM 0.24938629588195 6 | | | |
| 3.1.524584 | SNOBER AHMED | ADDRESS REDACTED | | | ADA 3.17588842019 BTC 0.000165603565929615 CEL 116.05586325122 6 ETH 3.3848407720092S MATIC 5352.43269193774 | | | |
| 3.1.524585 | SNOOP36 1224 | ADDRESS REDACTED | | | CEL 1.07351161185182 | | | |
| 3.1.524586 | SNORRE HAANÆS | ADDRESS REDACTED | | | BAT 4.2568738026B947 BNB 0.220107759899432 BTC 0.0166308208774946 CEL 3.636047223516B1 ETH 0.18024496523403 | BTC 0.0004891202091250017 | | |
| 3.1.524587 | SNORRE HULT | ADDRESS REDACTED | | | ADA 2077.83896644984 BTC 0.00118929178517838A CEL 0.016117810613387 2 DOT 0.0463716154591133 LINK 0.23610025913802 | | | |
| 3.1.524588 | SNORRE SOLVANG | ADDRESS REDACTED | | | ADA 4485.96889 CEL 186.374302617091 ETH 3.2513783717976 4 | | | |
| 3.1.524589 | SNSPROSERVICES ROOFING LLC | 1803 LEICESTER ST, GARLAND , TEXAS 75044 | | | BTC 0.000545428128351768 CEL 1.0938512646D149 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524590 | SNUNKHAEM ECHAROJ | ADDRESS REDACTED | | | BNB 8.8657986527485<br>BTC 0.139730149839529<br>ETH 0.00143322733975963<br>MATIC 0.98914429043418B<br>USDT ERC20 3.23071399085948 | | | |
| 3.1.524591 | SO CHING SZE | ADDRESS REDACTED | | | BNB 0.0000393508506093S<br>BTC 0.000014291678339227<br>CEL 0.12531769626B677 | | | |
| 3.1.524592 | SO HEE GUO | ADDRESS REDACTED | | | BTC 0.001586162179473333<br>GUSD 437.537380037567<br>USDC 4.42140373191793 | | | |
| 3.1.524593 | SO JEONG PARK | ADDRESS REDACTED | | | ADA 0.17350753456709 7<br>BNB 0.0015196782671B69 4<br>BTC 0.00013443448470328 7<br>ETH 0.00127506474718053<br>USDT ERC20 0.41577518273866 1 | | | |
| 3.1.524594 | SO KIT QUON | ADDRESS REDACTED | | | ADA 474.329921634472<br>BTC 0.00226529093165848<br>DOGE 230.947166145973<br>EOS 45.8461531618569<br>MATIC 231.045892312418<br>UNI 29.616279847010 7<br>USDC 18858.8083942826<br>XLM 1827.54262799556<br>XRP 500.999 | | | |
| 3.1.524595 | SO MING CHAK | ADDRESS REDACTED | | | BTC 0.0000000001433271765<br>CEL 0.4495420028782 6 | | | |
| 3.1.524596 | SO OH YANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.524597 | SO RA LEE | ADDRESS REDACTED | | | BTC 0.0552940556952685<br>ETH 3.6413028691394 2<br>XLM 3181.14594241473 | | | |
| 3.1.524598 | SO SHING LAI | ADDRESS REDACTED | | | BTC 2.3620344511420 6<br>CEL 0.930718493803 51<br>ETH 3.84190525852 69 | | | |
| 3.1.524599 | SO VENCESLA MAO | ADDRESS REDACTED | | | ADA 0.089919571380024<br>BTC 0.01042938S452636 79<br>MATIC 281.11882909753 4<br>USDC 1296.3147635845 1 | | | |
| 3.1.524600 | SO WA LAM | ADDRESS REDACTED | | | ADA 0.0913394224702583<br>BNB 0.0000002070035031 92<br>BTC 0.00660293129767932<br>BUSD 0.00000061538461S386<br>CEL 405.104251310778<br>MATIC 0.002994439203715 74<br>THKD 0.0057518733484985 3<br>USDC 2500.1<br>USDT ERC20 0.0000000192307 69231 | | | |
| 3.1.524601 | SO WAI MING | ADDRESS REDACTED | | | ADA 0.0000002030658021 1<br>BNB 0.00000023157647968 28<br>BTC 0.00000180352487577<br>CEL 0.367167662213625<br>USDT ERC20 0.339968253 63666 | | | |
| 3.1.524602 | SO YIM FONG TAMMY | ADDRESS REDACTED | | | BNB 0.00197660976340428<br>BTC 0.00001337824882961<br>CEL 0.682087746277573 7<br>USDC 25.590471308960 2<br>USDT ERC20 5.11270987424207 | | | |
| 3.1.524603 | SO YIN NG | ADDRESS REDACTED | | | CEL 0.0160429836688376<br>USDC 73.546051610421 1 | | | |
| 3.1.524604 | SO YING CHAN | ADDRESS REDACTED | | | CEL 0.565968721595929<br>ETH 0.01023309681S769<br>MCDAI 0.081894052883387 3 | | | |
| 3.1.524605 | SO YOUNG NAM | ADDRESS REDACTED | | | BTC 0.018796367391848 6<br>CEL 16.5702828060951 | | | |
| 3.1.524606 | SO YOUNG PAIK | ADDRESS REDACTED | | | BTC 0.0600603948771124<br>CEL 1.04342068793 58<br>ETH 0.45289503505396<br>LUNC 8.309341066 24309<br>XRP 3047.35093281137 | | | |
| 3.1.524607 | SO YOUNG WON | ADDRESS REDACTED | | | BTC 0.0000215330941858B6 | | | |
| 3.1.524608 | SO YUK SAN | ADDRESS REDACTED | | | BTC 0.0000000036492916 29<br>CEL 75.3393511047166<br>THKD 1.03229103831146<br>USDC 0.570104332423073 | | | |
| 3.1.524609 | SOA RAMASINDRAIBE | ADDRESS REDACTED | | | BTC 0.0624442504621046<br>BUSD 196.43990764705 3<br>CEL 0.00105141598331226 | | | |
| 3.1.524610 | SOAK YEE LOH | ADDRESS REDACTED | | | BTC 0.000225421410487966<br>ETH 0.00475904730119072<br>GUSD 0.73277973874066 6<br>MATIC 7.87454970503888<br>USDC 13575.6785075344<br>XTZ 0.093375851285893 | | | |
| 3.1.524611 | SOAL SICKE | ADDRESS REDACTED | | | BTC 0.0000008485279259 1 | | | |
| 3.1.524612 | SOBANA DEVI | ADDRESS REDACTED | | | ETH 0.0001116168531 4686<br>BTC 0.00033413366306 19<br>BTC 0.00024123066757184<br>CEL 0.09616320482036B9<br>ETH 0.385627579443272<br>USDT ERC20 0.078762691227 0144 | | | |
| 3.1.524613 | SOBANO TIEM | ADDRESS REDACTED | | | XLM 0.150240393263599 | | | |
| 3.1.524614 | SOBASZEK SOBASZEK | ADDRESS REDACTED | | | LTC 0.0009704693963S715<br>MCDAI 0.021508962594918 4 | | | |
| 3.1.524615 | SOBEK NETWORKS LLC | CAPRI DR, CLEARWATER, FLORIDA 33763-2306 | | | BTC 0.00109117587985192<br>USDC 1942.76145957 13 | BTC 0.001543 | | |
| 3.1.524616 | SOBERT SAMUEL | ADDRESS REDACTED | | | ADA 0.0677033853233006<br>AVAX 0.00000000826332712 2<br>BTC 0.000000014157722363 3<br>CEL 0.00315251074890715<br>ETH 0.000120981827358795<br>SOL 0.000147976603451734<br>USDC 0.0087069547627B505 | | | |
| 3.1.524617 | SOBHA SANGHA | ADDRESS REDACTED | | | CEL 0.42746981790541 4 | | | |
| 3.1.524618 | SOBHAN BABU KUMAR | ADDRESS REDACTED | | | BTC 0.00073490095269568<br>CEL 360.958725818797<br>ETH 0.000283816916800289<br>LTC 0.00057976080019331<br>MCDAI 0.872521951<br>SGB 21.7285942625266<br>SNX 7.59345 7 | | | |
| 3.1.524619 | SOBHAN MORADI | ADDRESS REDACTED | | | BTC 0.0000007067885543S7 | | | |
| 3.1.524620 | SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | | | ADA 138.26492872178<br>BCH 0.000885822981116352<br>BTC 0.00000030816143312 74<br>EOS 0.089392284475321 | | | |
| 3.1.524621 | SOBHI AYMAN SAMMOUR | ADDRESS REDACTED | | | BTC 0.0000000511742209515 | | | |
| 3.1.524622 | SOBIESLAW WASZCZUK | ADDRESS REDACTED | | | BTC 0.000000006627720949<br>ETH 1.646347471189996-07 | | | |
| 3.1.524623 | SOBIN VARGHESE | ADDRESS REDACTED | | | CEL 2.11808554952007<br>ETH 0.03468287 | | | |
| 3.1.524624 | SOBO MARTIN JULIAN | ADDRESS REDACTED | | | BCH 0.000269421908612984<br>BTC 0.0000025665667333727<br>CEL 1.35814684748413<br>LTC 0.00129297596831428<br>USDC 0.317063237915668<br>ZEC 0.00069731285217166 | | | |
| 3.1.524625 | SOBODH DANGWAL | ADDRESS REDACTED | | | BTC 0.01665712371246 77<br>ETH 3.886141474811B5 | | | |
| 3.1.524626 | SOBRI SALAMON | ADDRESS REDACTED | | | ADA 194.243935710204<br>BTC 0.00415910636794318<br>USDT ERC20 216.829383674218<br>XRP 0.181008682266677 | | | |
| 3.1.524627 | SOBRI SOBRI | ADDRESS REDACTED | | | CEL 0.16925667631508 | | | |
| 3.1.524628 | SOC LY BUI THI | ADDRESS REDACTED | | | BTC 0.0000051598274231 94<br>LTC 8.01484408917675 | | | |
| 3.1.524629 | SOCACI MARIAN | ADDRESS REDACTED | | | CEL 13.6673977759123<br>SGB 73.9416395048175<br>XRP 0.00000503047063 1 | | | |
| 3.1.524630 | SOCHEA UNG | ADDRESS REDACTED | | | USDC 0.325842472379983 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2551 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524631 | SOCHEAT THIV | ADDRESS REDACTED | | | ADA 535.423128455785<br>BTC 0.0750025253902757<br>DOT 32.1414009810574<br>ETH 0.00112435108368256<br>USDC 1069.00550858243 | | | |
| 3.1.524632 | SOCHEATA SEAM | ADDRESS REDACTED | | | BNB 0.00158797593403559<br>BTC 0.0000026033811117731<br>ETH 0.00279306282348774<br>LTC 0.0000000111213780959<br>MCDAI 0.117264325108822<br>USDT ERC20 0.230564078998967 | | | |
| 3.1.524633 | SOCHEATE HEAN | ADDRESS REDACTED | | | AAVE 0.527880671911318<br>BAT 180.616519141469<br>BTC 0.0374605554703836<br>ETH 1.09830702714885<br>LINK 5.03220156406058<br>LTC 0.872909119744931<br>MATIC 196.038777443338<br>PAXG 0.0285928563713132<br>UNI 6.85289616320213 | | | |
| 3.1.524634 | SOCHEATH LEE | ADDRESS REDACTED | | | CEL 1.06213960606144 | | | |
| 3.1.524635 | SOCHETTRA MATH | ADDRESS REDACTED | | | ADA 88.818757686074 | | | |
| 3.1.524636 | SOCK GOAY SIM | ADDRESS REDACTED | | | BTC 0.00120126808329742<br>ADA 0.127348090335822 | | | |
| 3.1.524637 | SOCK KHIM | ADDRESS REDACTED | | | BTC 0.000000783811198748<br>CEL 0.354506454522075 | | | |
| 3.1.524638 | SOCO ZABALA | ADDRESS REDACTED | | | BTC 0.00002245178706162 8<br>USDC 1.77396095845742 | | | |
| 3.1.524639 | SOCORRO BARANDA | ADDRESS REDACTED | | | BNB 0.00164787640239604<br>BTC 0.0000007486657362 48 | | | |
| 3.1.524640 | SOCORRO CAMACHO PONCE | ADDRESS REDACTED | | | USDC 0.138107038689224<br>BTC 0.00000000278910868 1<br>CEL 2.49811766200794 | | | |
| 3.1.524641 | SOCORRO NUNEZ | ADDRESS REDACTED | | | MATIC 7.02824954657289<br>BTC 0.00128593704436767<br>DOT 31.0746850201843<br>MATIC 313.599715556075<br>SNX 137.82831255609 | | | |
| 3.1.524642 | SOCORRO RESTREPO | ADDRESS REDACTED | | | BTC 0.00001914999991512 2 | | | |
| 3.1.524643 | SOCRATES BEHEER B.V. | ADDRESS REDACTED | | | BTC 0.444139136508907<br>USDC 21370.9481040085 | | | |
| 3.1.524644 | SOCRATES MOCO | ADDRESS REDACTED | | | ADA 399.99366221823 4<br>AVAX 12.781840852594 9<br>BCH 0.0021360203955401 8<br>BNB 0.01411187420849<br>BTC 0.0104144015075771<br>CEL 125.623164254099<br>DASH 0.00229959930419976<br>DOT 357.11681208996 1<br>ETH 2.14696195191653<br>LINK 0.0319448545852242<br>LUNC 0.0000006418042655 6<br>MATIC 492.133144206246<br>MCDAI 0.0355573014855817<br>SOL 30.767318549768<br>UNI 0.00123459712425473<br>USDC 5.10656874080999E-07<br>XRP 21.7.505485739703 | | | |
| 3.1.524645 | SODIBILEG OCHIRKHUYAG | ADDRESS REDACTED | | | BTC 0.00140430725016513 | | | |
| 3.1.524646 | SODIQ AKINKUNMI RASAQ | ADDRESS REDACTED | | | BTC 0.0000014010512583 4 | | | |
| 3.1.524647 | SODIQ BABATUNDE ADEJUMO | ADDRESS REDACTED | | | BTC 6.500690190299998 -08 | | | |
| 3.1.524648 | SODIQ BABATUNDE OLOGUN | ADDRESS REDACTED | | | BTC 0.000000001586533881 | | | |
| 3.1.524649 | SODIQ LAWAL | ADDRESS REDACTED | | | BTC 0.0152687223432387<br>CEL 23.7242526359355<br>ETH 0.16688317278303 | | | |
| 3.1.524650 | SODIQ OLAGOKE | ADDRESS REDACTED | | | BTC 0.0000003056890123 | | | |
| 3.1.524651 | SODIQ OLANREWAJU MUFUTAU | ADDRESS REDACTED | | | BTC 4.593485199031190-05 | | | |
| 3.1.524652 | SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | | | BTC 0.000038885676757628<br>CEL 3.95171647201981<br>MATIC 0.844570220015474 | | | |
| 3.1.524653 | SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | | | XRP 1622.388858<br>CEL 0.000373692777626045<br>DOGE 9 | | | |
| 3.1.524654 | SODIRE LAZAROU | ADDRESS REDACTED | | | BTC 0.000000005595867102<br>CEL 0.17684943970027<br>ETH 0.000007517712673554 | | | |
| 3.1.524655 | SODY ANDREW VERAS | ADDRESS REDACTED | | | BCH 0.00078329122794152 3<br>CEL 1.06666679618899E-06<br>DASH 0.00345804864426708<br>EOS 0.32723031406200 4<br>ETC 0.0158781432146804<br>ZEC 0.00113443076378906 | BCH 0.000000039764521 01<br>BTC 0.00000000701732056 3<br>DASH 0.000000009860936 27<br>EOS 0.000070678339816585<br>ZEC 0.00000008158720199 | | |
| 3.1.524656 | SOE MYINT | ADDRESS REDACTED | | | ADA 23.334401091201 3<br>BTC 0.000015985049750053<br>CEL 0.247827950230913<br>USDT ERC20 0.235651165410172 | | | |
| 3.1.524657 | SOE THIHA | ADDRESS REDACTED | | | ADA 0.1501246028679 88<br>BNB 0.00196785028009101<br>BTC 0.000001302475915062<br>CEL 0.0596712339673596 8<br>USDT ERC20 0.456091769931559 | | | |
| 3.1.524658 | SOEDARSONO DAVID KARTOWIRJO | ADDRESS REDACTED | | | CEL 0.0669649948888881 | | | |
| 3.1.524659 | SOEDARSONO DAVID KARTOWIRJO | ADDRESS REDACTED | | | CEL 0.50011260508934 | | | |
| 3.1.524660 | SOEK F CHOONG | ADDRESS REDACTED | | | BTC 0.0003363849896787 3<br>CEL 1328.17671617 88<br>ETH 0.00950888944564631<br>PAXG 2.61301181574856<br>TAUD 28188 7.057827832<br>USDC 11.4890106637096 | | | |
| 3.1.524661 | SOENDORO SOETANTO | ADDRESS REDACTED | | | ADA 0.0391528392177238<br>BNB 0.000030343821524996<br>BTC 0.000015717941968051 8<br>ETH 0.0031512088275811 9<br>SOL 0.0346086807174144<br>USDC 0.51087469607989 5<br>USDT ERC20 0.0553617950729981 | | | |
| 3.1.524662 | SOERADI SEWTAHAL | ADDRESS REDACTED | | | BTC 0.0288942992239337<br>CEL 11.3676165798064<br>ETH 0.513997033666046<br>USDC 213.05 | | | |
| 3.1.524663 | SOEREN BAGGER VIUM | ADDRESS REDACTED | | | BTC 0.0040770199538213 | | | |
| 3.1.524664 | SOEREN BITTINS | ADDRESS REDACTED | | | BTC 0.000027691560578133<br>MCDAI 0.366636730879754<br>XLM 0.7253076283511333 | | | |
| 3.1.524665 | SOEREN BORCHELT | ADDRESS REDACTED | | | BTC 0.0000236070406574335 | | | |
| 3.1.524666 | SOEREN BUNKENBORG | ADDRESS REDACTED | | | BTC 0.0199971520650207 | | | |
| 3.1.524667 | SOEREN DYRGAARD MORTENSEN | ADDRESS REDACTED | | | BTC 0.0000004033944295441 | | | |
| 3.1.524668 | SOEREN MARK NIELSEN | ADDRESS REDACTED | | | BTC 0.0154201588807469 | | | |
| 3.1.524669 | SOEREN THERKELSEN | ADDRESS REDACTED | | | BTC 0.02773039084967<br>ETH 0.368188219410979 | | | |
| 3.1.524670 | SOEREN VALENTIN | ADDRESS REDACTED | | | BTC 0.253374286463746 | | | |
| 3.1.524671 | SOEREN VOLZ | ADDRESS REDACTED | | | ADA 0.000918047253818994<br>BTC 1.58770795146664<br>CEL 98844.626320402<br>DOT 0.00120563724817052<br>ETH 134.257304357328<br>LINK 1029.57009557175<br>MATIC 11451 2.548682774<br>PAXG 6.29370767090319<br>SOL 423.033044552818<br>USDC 0.006064<br>USDT ERC20 183.230688 | | | |
| 3.1.524672 | SOESILA ARSOMEDJO | ADDRESS REDACTED | | | BTC 0.00808884173827618<br>USDC 1.71768540139064 | | | |
| 3.1.524673 | SOEUTH RIEL | ADDRESS REDACTED | | | BTC 0.00000027020477126<br>CEL 1.11773600118966<br>ETH 0.00037818361646043 3<br>SGB 1.38350338490458<br>XRP 9.05003419121916 | BTC 0.00000000217698935 9 | | |
| 3.1.524674 | SOEUTH RIEL | ADDRESS REDACTED | | | BTC 0.0000087283643501 92<br>CEL 0.103413824501285<br>ZRX 0.270038627610463 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524675 | SOEWANDI WIRUAWAN | ADDRESS REDACTED | | | BTC 0.00006296607764262B CEL 28.866934592116392 DOT 0.03337356106591163 LTC 0.00160511430631675 | | | |
| 3.1.524676 | SOEWANTO ANGGONO | ADDRESS REDACTED | | | BTC 0.00000074962830786l CEL 8.223574742475491 USDC 1112.876365043581 | | | |
| 3.1.524677 | SOFA ZUHAD MUDAWAM | ADDRESS REDACTED | | | BTC 0.00026760901245232B CEL 1.5262634968900035 LTC 0.01024343 | | | |
| 3.1.524678 | SOFANIT MULLINEH ABERA | ADDRESS REDACTED | | | ETH 0.0017510506171281 | | | |
| 3.1.524679 | SOFFY ISKANDAR | ADDRESS REDACTED | | | ADA 0.08424897017060691 BTC 0.00096133694073975l CEL 4.845203920127439 ETH 7.18093391000409E-05 | | | |
| 3.1.524680 | SOFI ALAM | ADDRESS REDACTED | | | BTC 0.00000000467956267B CEL 0.5324888149916427 | | | |
| 3.1.524681 | SOFI GONZALEZ | ADDRESS REDACTED | | | BTC 0.0021966l CEL 2.2811909560818 | | | |
| 3.1.524682 | SOFI GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000003605645275 CEL 0.26684302379366l | | | |
| 3.1.524683 | SOFI KROON | ADDRESS REDACTED | | | BTC 0.0000608557958162B CEL 0.3060077431561l55 | | | |
| 3.1.524684 | SOFI NOVAIRA | ADDRESS REDACTED | | | BTC 0.00154535704170775 CEL 292.36401781335 ETH 4.29876641840162 LINK 15.7865407695465 | | | |
| 3.1.524685 | SOFIA ABSENGER-BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.02587183635070S ETH 0.19115546264623S | | | |
| 3.1.524686 | SOFIA AGOSTINO | ADDRESS REDACTED | | | ADA 0.18165053390888 BTC 0.00000031256729147 MCDAI 0.42517970763275l2 USDT ERC20 0.6255163900133879 | | | |
| 3.1.524687 | SOFIA AGUIAR | ADDRESS REDACTED | | | BTC 0.00091049136853929 CEL 541.1107905289S2 | | | |
| 3.1.524688 | SOFIA AKSELRAD | ADDRESS REDACTED | | | BTC 0.00000250425672545l BUSD 0.78015129750012l7 CEL 0.00145187447760322 MCDAI 0.24669870173946 | | | |
| 3.1.524689 | SOFIA AKSELRAD | ADDRESS REDACTED | | | BTC 0.00000020208650151142 USDT ERC20 0.5448433005731 4 | | | |
| 3.1.524690 | SOFIA ALVES | ADDRESS REDACTED | | | BTC 0.00111189030921323 USDC 516.5436134346531 | | | |
| 3.1.524691 | SOFIA ANCHAVAL | ADDRESS REDACTED | | | BTC 0.00000000034720823S CEL 0.781282132331299 | | | |
| 3.1.524692 | SOFIA ANGELICA GABRIEL FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.000000937984496124 BNB 0.000000031486340 48 BTC 0.00000000097919997 4 CEL 0.53331132850261 64 USDT ERC20 0.000000027840615582 | | | |
| 3.1.524693 | SOFIA ANTIPOVA | ADDRESS REDACTED | | | BTC 0.000014374254187964 USDC 1.088424656582B3 | | | |
| 3.1.524694 | SOFIA AOUAD | ADDRESS REDACTED | | | BTC 0.00000000028725371 4 CEL 3.09531787984078 USDC 0.0000000605486355 03 | | | |
| 3.1.524695 | SOFIA ARCE | ADDRESS REDACTED | | | BTC 0.00126183450632826 CEL 1.818049451306809 | | | |
| 3.1.524696 | SOFIA AVILA | ADDRESS REDACTED | | | BTC 0.00000001042526506 MCDAI 0.81328631429335l | | | |
| 3.1.524697 | SOFIA BARBARICK | ADDRESS REDACTED | | | BSV 1.031157453173OB BTC 0.000536364628122207 LTC 0.03297659164211l2 | | | |
| 3.1.524698 | SOFIA BASILE | ADDRESS REDACTED | | | BTC 0.000000052193742 9 CEL 0.08263020169l346 | | | |
| 3.1.524699 | SOFIA BELEN MORELLI | ADDRESS REDACTED | | | BTC 0.00129098897 49548 CEL 3.0886259072520B | | | |
| 3.1.524700 | SOFIA BENINATI | ADDRESS REDACTED | | | BTC 0.001162541384258 71 DOT 0.03060060596373 88 | | | |
| 3.1.524701 | SOFIA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00695719891196295 ETH 0.107288110634814 LINK 3.1318635405189 3 MATIC 10.0536698092643 | | | |
| 3.1.524702 | SOFIA BIULDO | ADDRESS REDACTED | | | BTC 0.100842737969612 | | | |
| 3.1.524703 | SOFIA BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.019526422811267 | | | |
| 3.1.524704 | SOFIA BOIKOVA | ADDRESS REDACTED | | | BTC 0.00001118964749083 USDC 1.088478251335058 | | | |
| 3.1.524705 | SOFIA BONILLA | ADDRESS REDACTED | | | BTC 0.01795644048315B ETH 0.307461979382971 MATIC 93.603590680152 | | | |
| 3.1.524706 | SOFIA BORDAGARAY | ADDRESS REDACTED | | | BNB 0.00196014859273418 BTC 0.0000012091557020 41 USDC 0.016135357218471B USDT ERC20 0.482892749641111 | | | |
| 3.1.524707 | SOFIA BRIGGS | ADDRESS REDACTED | | | ADA 19.73644385899 6 BTC 1.18763584689809E-06 LINK 8.26694286879147 USDC 0.230766697621221 XRP 406.571071 | | | |
| 3.1.524708 | SOFIA CAIIVA | ADDRESS REDACTED | | | BTC 0.00000003131399170 4 USDT ERC20 0.72601402781215 9 | | | |
| 3.1.524709 | SOFIA CALTABIANO | ADDRESS REDACTED | | | BTC 0.00115285657027127 CEL 333.142742887555 ETH 8.717380946148 57 SGB 590.558753836866 XRP 1.84818472215236 | | | |
| 3.1.524710 | SOFIA CANCELA | ADDRESS REDACTED | | | BTC 0.00159991671680249 USDT ERC20 0.58000231541062 | | | |
| 3.1.524711 | SOFIA CAPDEVILA | ADDRESS REDACTED | | | BTC 0.00000014452171673 9 MCDAI 0.201155822482005 USDC 0.303740861993556 | | | |
| 3.1.524712 | SOFIA CAPPELLI | ADDRESS REDACTED | | | BTC 0.000001704249341086 CEL 0.00684782218831267 MCDAI 0.0751685314501247l | | | |
| 3.1.524713 | SOFIA CELESTE KASUNIC | ADDRESS REDACTED | | | BTC 0.0000002143025323 4 CEL 0.0796909417158435 MCDAI 4.350014029274396 | | | |
| 3.1.524714 | SOFIA COEN | ADDRESS REDACTED | | | BTC 0.130548559993295 DOT 2.94382374714744 ETH 0.87201212721298l MATIC 215.31202066497 6 | | | |
| 3.1.524715 | SOFIA CONTI | ADDRESS REDACTED | | | BTC 0.00125534835431885 USDC 2.897541813203 2 | | | |
| 3.1.524716 | SOFIA CONTRERAS | ADDRESS REDACTED | | | ADA 210.80644567186 BCH 2.00166402421778 BTC 0.011730070596496 4 DOGE 301.75574938378 6 LTC 2.054144263096 33 UNI 10.106203404205 5 XLM 156.24336310288S | | | |
| 3.1.524717 | SOFIA COOKE | ADDRESS REDACTED | | | BTC 0.0000022157548640 3 USDC 0.77891275274234 1 | | | |
| 3.1.524718 | SOFIA CORRADI | ADDRESS REDACTED | | | AVAX 0.005409453876151l8 BTC 0.0299550373629 27 | | | |
| 3.1.524719 | SOFIA DAIANA BENITEZ | ADDRESS REDACTED | | | BTC 0.0000010501464601942 USDC 0.377203015205207 | | | |
| 3.1.524720 | SOFIA DANIELA CAJEAD | ADDRESS REDACTED | | | BTC 0.00014343632238874 | | | |
| 3.1.524721 | SOFIA DE CABO | ADDRESS REDACTED | | | BTC 4.52733781284999E-07 USDT ERC20 0.7695107964179 24 | | | |
| 3.1.524722 | SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ADDRESS REDACTED | | | CEL 4.51090175553453 USDC 401 | | | |
| 3.1.524723 | SOFIA DEKOVIC | ADDRESS REDACTED | | | CEL 0.032647449913 64 ETH 0.329165840975537 | | | |
| 3.1.524724 | SOFIA DIAMANTI | ADDRESS REDACTED | | | BTC 0.000000003853223917 CEL 0.567031130686652 | | | |
| 3.1.524725 | SOFIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000013577699138S3 | | | |
| 3.1.524726 | SOFIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0010867804565820 3 USDC 402 | | | |
| 3.1.524727 | SOFIA DROPPELMANN | ADDRESS REDACTED | | | CEL 31.8379676899559 | | | |
| 3.1.524728 | SOFIA DUBIE | ADDRESS REDACTED | | | BTC 0.0000006525137411 2 CEL 11.7716793213220 USDT ERC20 448.605159 | | | |
| 3.1.524729 | SOFIA ESCURRA | ADDRESS REDACTED | | | BTC 0.0000018516084151 77 MCDAI 0.09198841382795 41 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524730 | SOFIA ESKOLA | ADDRESS REDACTED | | | BTC 0.000885793450618086<br>ETH 0.00057810487318844 | | | |
| 3.1.524731 | SOFIA FARAVELLI | ADDRESS REDACTED | | | ADA 194.729256353221<br>DASH 1.024251943389414<br>ETH 0.285641993263215<br>XRP 98.732357082005 | | | |
| 3.1.524732 | SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | | | ADA 0.00000000401740099S<br>BTC 0.00128799490208533<br>CEL 0.775256339782409<br>ETH 0.00148608760446528 | | | |
| 3.1.524733 | SOFIA FEROSYA | ADDRESS REDACTED | | | BTC 0.000000000067041704<br>CEL 0.0550034957954723<br>DOT 0.036682415038786 | | | |
| 3.1.524734 | SOFIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00332493535352818<br>CEL 30.2359392106084<br>MATIC 160.667020622266 | | | |
| 3.1.524735 | SOFIA FOLGADO | ADDRESS REDACTED | | | BTC 0.000000008331280354<br>CEL 0.283487247137401 | | | |
| 3.1.524736 | SOFIA FRANCI | ADDRESS REDACTED | | | CEL 0.035017431695381 | | | |
| 3.1.524737 | SOFIA GACSAL | ADDRESS REDACTED | | | BTC 0.000002425484484097<br>USDC 0.789840438449937 | | | |
| 3.1.524738 | SOFIA GARCIA | ADDRESS REDACTED | | | BTC 0.78126438124039<br>CEL 150.199604777859<br>ETH 3.53534409976697<br>LINK 143.932031770765 | | | |
| 3.1.524739 | SOFIA GARCIA CASTELLI | ADDRESS REDACTED | | | BTC 0.00310444234798518<br>CEL 5.46078127851716<br>ETH 0.08652 | | | |
| 3.1.524740 | SOFIA GARUBA | ADDRESS REDACTED | | | BTC 0.000118534327626046<br>MATIC 1125.65194513841 | | | |
| 3.1.524741 | SOFIA GENTILE | ADDRESS REDACTED | | | BTC 0.000189397783540994<br>ETH 0.176589052554425 | | | |
| 3.1.524742 | SOFÍA GISELE AKSELRAD | ADDRESS REDACTED | | | BTC 0.000040490516085298<br>MCDAI 260.251751632289 | | | |
| 3.1.524743 | SOFIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0025622478743293<br>CEL 0.0713366487743729<br>ETH 0.0488705603907969 | | | |
| 3.1.524744 | SOFIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00100070029214258<br>BUSD 1.12028221058865<br>CEL 0.109002964297732 | | | |
| 3.1.524745 | SOFIA GRACIELA MORALES | ADDRESS REDACTED | | | BTC 0.00000000195803035S<br>CEL 0.178448555785923 | | | |
| 3.1.524746 | SOFIA GUEDES | ADDRESS REDACTED | | | ADA 225.530879190769<br>BNB 1.06416928165664<br>BTC 0.00214819420202001<br>CEL 0.0111582671325717<br>ETH 0.69654001730755S9<br>LUNC 7.11126108892193<br>USDC 269.719181673262 | | | |
| 3.1.524747 | SOFIA GUERREIRO | ADDRESS REDACTED | | | USDC 123.42140349S084 | | | |
| 3.1.524748 | SOFIA GUTIERREZ MORA | ADDRESS REDACTED | | | BTC 6.60496214587799E-06 | | | |
| 3.1.524749 | SOFIA HAAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.0130613652138826 | | | |
| 3.1.524750 | SOFIA HASSAINE | ADDRESS REDACTED | | | CEL 0.034347548167632 | | | |
| 3.1.524751 | SOFIA I EMBID | ADDRESS REDACTED | | | ETH 0.00149403542370625 | | | |
| 3.1.524752 | SOFIA ITURRALDE | ADDRESS REDACTED | | | BTC 0.00247568620779581<br>ETH 0.0809688349601324 | | | |
| 3.1.524753 | SOFIA JACOBA DE BRUIN | ADDRESS REDACTED | | | BTC 0.000647699660081411<br>CEL 89.6688026054635<br>PAXG 0.035045412955S918<br>USDT ERC20 200 | | | |
| 3.1.524754 | SOFIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.01431025127708755 | | | |
| 3.1.524755 | SOFIA JONES | ADDRESS REDACTED | | | BTC 0.00070551<br>CEL 138.733825459379<br>ETH 0.14456036 | | | |
| 3.1.524756 | SOFIA JONSON SCHMIDT | ADDRESS REDACTED | | | BTC 0.002489074809835379<br>CEL 16.78765321S028<br>ETH 0.02699285328B7971<br>USDC 50.3821383025914 | | | |
| 3.1.524757 | SOFIA KABAKOVA | ADDRESS REDACTED | | | BTC 0.000837359324502761<br>CEL 0.7465881234643 | | | |
| 3.1.524758 | SOFIA KARZOVNIK | ADDRESS REDACTED | | | BTC 0.00118068021606968 | | | |
| 3.1.524759 | SOFIA KENNEDY | ADDRESS REDACTED | | | BTC 0.0001992438532408S6 | | | |
| 3.1.524760 | SOFIA KIPOUROU | ADDRESS REDACTED | | | BTC 0.0304458132938993 | | | |
| 3.1.524761 | SOFIA KOLEGOVA | ADDRESS REDACTED | | | BTC 0.05866142577673S12<br>BTC 0.001060821850952455<br>USDT ERC20 400.586354 | | | |
| 3.1.524762 | SOFIA KOO | ADDRESS REDACTED | | Yes | BTC 0.0020043024612B897<br>ETH 0.009082077958705S98<br>MCDAI 152.281612136641 | BTC 0.9594898874040664 | | BTC 6.12308680313871 |
| 3.1.524763 | SOFIA KOSIBOROD | ADDRESS REDACTED | | | BTC 0.10678075617371S<br>CEL 0.478352045585935<br>DOT 0.01976154863975S0S<br>LTC 2.10771696758263<br>USDC 0.02638758592548B8<br>XRP 206.792424726327 | | | |
| 3.1.524764 | SOFIA KSENDZOVSKY | ADDRESS REDACTED | | | USDC 2.50746706501462 | | | |
| 3.1.524765 | SOFIA LASCURAIN | ADDRESS REDACTED | | | BTC 0.0138140879048067 | | | |
| 3.1.524766 | SOFIA LAZARTES | ADDRESS REDACTED | | | BTC 0.000002397990963476<br>BUSD 0.810324557894496<br>USDC 0.4454905834479006 | | | |
| 3.1.524767 | SOFIA LEIZA | ADDRESS REDACTED | | | BTC 0.00001112143044S832<br>CEL 0.000079407073423855 | | | |
| 3.1.524768 | SOFIA LEONHARDT | ADDRESS REDACTED | | | BTC 0.000817B243213240S<br>DOT 0.00788445973875661 | | | |
| 3.1.524769 | SOFIA LIVINGSTONE | ADDRESS REDACTED | | | AAVE 2.37651287<br>CEL 222.797347957999<br>COMP 8.264635<br>DASH 1.859137<br>DOT 0.000206<br>ETH 3<br>KNC 229.766<br>MATIC 195.793<br>SNX 12.66436<br>UNI 29.22681224<br>USDT ERC20 0.000277<br>ZRX 1242.724 | | | |
| 3.1.524770 | SOFIA LOCKE | ADDRESS REDACTED | | | BTC 0.01481187S2315017<br>CEL 13.4192204845954 | | | |
| 3.1.524771 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000726207909642<br>USDC 0.265542184735177<br>USDT ERC20 0.71342159132711S | | | |
| 3.1.524772 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.004936864433667396<br>ETH 0.001669824126070667 | | | |
| 3.1.524773 | SOFIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000001889150814182<br>ETH 0.000055253133546532 | | | |
| 3.1.524774 | SOFIA LOURDES FABBRO | ADDRESS REDACTED | | | BTC 0.000000003913420671<br>CEL 1.53032120503857 | | | |
| 3.1.524775 | SOFIA LOYO | ADDRESS REDACTED | | | BTC 0.121855494797549 | | | |
| 3.1.524776 | SOFIA MAGALI MOLINA | ADDRESS REDACTED | | | BTC 0.0000017149288828S<br>CEL 0.01482855929725669<br>MCDAI 0.149259789223345<br>USDC 54.6338093779896 | | | |
| 3.1.524777 | SOFIA MAGALY GUARDIU | ADDRESS REDACTED | | | BTC 0.00000190745559730S<br>USDC 0.345424191913027 | | | |
| 3.1.524778 | SOFIA MAGKLARA | ADDRESS REDACTED | | | ADA 345.531532268244<br>BNB 1.06349521S6076<br>BTC 0.00630989823488968<br>LUNC 0.116272432147624<br>USDC 266.361055184598 | | | |
| 3.1.524779 | SOFIA MALESPINA | ADDRESS REDACTED | | | BTC 0.000568337680S5664 | | | |
| 3.1.524780 | SOFIA MARIA SHEPHERD CHUQUILURE | ADDRESS REDACTED | | | ETH 0.00152232947327194 | | | |
| 3.1.524781 | SOFIA MARKOV | ADDRESS REDACTED | | | BTC 0.0000000150328897276 | | | |
| 3.1.524782 | SOFIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00117304804804804<br>USDC 1.76847434627554 | | | |
| 3.1.524783 | SOFIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0316181413779498 | | | |
| 3.1.524784 | SOFIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000156965490826<br>USDC 0.78623958191264S1 | | | |
| 3.1.524785 | SOFIA MARTINI | ADDRESS REDACTED | | | BTC 0.001601178467351S97<br>USDC 419.427007439977 | | | |
| 3.1.524786 | SOFIA MATEOS | ADDRESS REDACTED | | | BTC 0.00167974369358594<br>USDC 0.6598477270145946 | | | |
| 3.1.524787 | SOFIA MATTEINI | ADDRESS REDACTED | | | BTC 0.000002752340225918<br>USDC 0.385979479476212 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524788 | SOFIA MEDVEDEV | ADDRESS REDACTED | | | ADA 2.5332757096250<br>BAT 4670.6840499119<br>BCH 0.0204974123260352<br>BTC 3.0917015275341<br>CEL 15357.907297491<br>COMP 2.28091446302605<br>DASH 15.5228508839461<br>EOS 0.209264997621174<br>ETH 3.9578228434372<br>KNC 4085 984119088<br>LINK 0.56685060491568<br>LTC 0.0505455131208534<br>MATIC 5179.67728511545<br>MCDAI 0.445673047742671<br>OMG 0.021763162285848<br>SGB 1.1963901427182<br>SNX 1062.69222857934<br>UNI 0.0981086038709797<br>USDC 114125.906399064<br>XLM 1.48822342317B4<br>XRP 7.91524779088574<br>ZEC 0.00024917095368168<br>ZRX 3.5375148088896 | | | |
| 3.1.524789 | SOFIA MELEVA | ADDRESS REDACTED | | | BTC 0.000273147094319621<br>CEL 6.22661983215764 | | | |
| 3.1.524790 | SOFIA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0117608201981556<br>CEL 1654.89337084443<br>DOT 50.9<br>ETH 2<br>LINK 102.131943827714<br>LTC 7.23<br>MATIC 8357.83886721711<br>MCDAI 10<br>SGB 122.577438537035<br>USDC 1113.89007302037 | | | |
| 3.1.524791 | SOFIA MIR | ADDRESS REDACTED | | | BNB 0.00116124737630857<br>BTC 0.0000030258405492 | | | |
| 3.1.524792 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00112851298766D3<br>BTC 0.000000017355462763 | | | |
| 3.1.524793 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.000730587881962915<br>BTC 0.000000228076595621 | | | |
| 3.1.524794 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00080651150347076<br>BTC 0.000003787827919565 | | | |
| 3.1.524795 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BTC 0.00113245125150584 | | | |
| 3.1.524796 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BTC 0.0000130243033135649 | | | |
| 3.1.524797 | SOFIA MIR MANOLI | ADDRESS REDACTED | | | BNB 0.00109411215170D3<br>BTC 0.0000064975685879D4 | | | |
| 3.1.524798 | SOFIA MIRANDA | ADDRESS REDACTED | | | CEL 0.0137597087813241 | | | |
| 3.1.524799 | SOFIA MIRCK | ADDRESS REDACTED | | | ETH 1.85298643478385<br>ADA 15.1546407047611 | | | |
| 3.1.524800 | SOFIA MORENO | ADDRESS REDACTED | | | BTC 0.0010103933215202 2<br>ETH 0.0106411487419944<br>BTC 0.0000000003001843564 | | | |
| 3.1.524801 | SOFIA MORENO | ADDRESS REDACTED | | | CEL 0.0194689332538801<br>MCDAI 0.319777292049069<br>USDT ERC20 0.114440854707172 | | | |
| 3.1.524802 | SOFIA MÜNTZING | ADDRESS REDACTED | | | BTC 0.000001394714017433<br>CEL 0.0265336458253285<br>MCDAI 0.065171407901871D9 | | | |
| 3.1.524803 | SOFIA NEVES | ADDRESS REDACTED | | | SGB 158.655<br>XRP 1069.70862183453 | | | |
| 3.1.524804 | SOFIA NWANOKWALE | ADDRESS REDACTED | | | BTC 0.00142025677371B7<br>CEL 46.5801767858264 | | | |
| 3.1.524805 | SOFIA OLIVA | ADDRESS REDACTED | | | ETH 0.154166128306021<br>MATIC 74.825 | | | |
| 3.1.524806 | SOFIA OSÓRIO | ADDRESS REDACTED | | | BTC 0.00091903185043D531<br>BTC 3.58317678650090E-06 | | | |
| 3.1.524807 | SOFIA OTTONILLO | ADDRESS REDACTED | | | CEL 0.260135135291596<br>USDC 0.044370253839058D2 | | | |
| 3.1.524808 | SOFIA OUZOUNIDOU | ADDRESS REDACTED | | | BTC 0.00000000238573151996<br>USDC 0.595672039515799 2 | | | |
| 3.1.524809 | SOFIA PAGURA | ADDRESS REDACTED | | | CEL 0.942144944799952<br>ETH 0.00002175577791D401<br>CEL 5.41239447263346 | | | |
| 3.1.524810 | SOFIA PANTELAKI | ADDRESS REDACTED | | | MCDAI 272.81433014211 1<br>BTC 0.0312592245112212 7 | | | |
| 3.1.524811 | SOFIA PAOLETTI | ADDRESS REDACTED | | | USDC 0.107321167663321<br>CEL 0.0746071413477876 | | | |
| 3.1.524812 | SOFIA PEPE | ADDRESS REDACTED | | | ETH 0.0731096423959D29<br>BTC 0.000001365545067318 | | | |
| 3.1.524813 | SOFIA PEREEROISEN | ADDRESS REDACTED | | | MCDAI 0.0747133553531659<br>USDT ERC20 0.21988132672369 1 | | | |
| 3.1.524814 | SOFIA PEREIRA | ADDRESS REDACTED | | | ADA 0.000036904405025303<br>BTC 0.0000000112557786 56 | | | |
| 3.1.524815 | SOFIA PEREIRA GUEDES | ADDRESS REDACTED | | | USDT ERC20 0.30033705168704 5<br>ADA 0.000526238686383421<br>BTC 0.000000000380490883 3 | | | |
| | | | | | CEL 0.008187351102185<br>USDC 0.005247731027115624 | | | |
| 3.1.524816 | SOFIA PEREZ VITALE | ADDRESS REDACTED | | | MCDAI 11.1175365976343 | | | |
| 3.1.524817 | SOFIA PESCE | ADDRESS REDACTED | | | BTC 0.138345789411602<br>ETH 0.0068201937731429<br>USDC 1.06644934589669 | | | |
| 3.1.524818 | SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | ADDRESS REDACTED | | | BCH 3.00223175914092<br>CEL 57.1997709643083<br>DASH 2.11229689<br>DOT 63.16108336663778<br>ETC 1.26<br>ETH 0.600959<br>USDC 1.756927 | | | |
| 3.1.524819 | SOFIA PETTINAROLI | ADDRESS REDACTED | | | BTC 0.0000012226704837 97<br>MCDAI 0.0000025113205514 2<br>USDT ERC20 0.6025371005681 8 | | | |
| 3.1.524820 | SOFIA PHAM | ADDRESS REDACTED | | | ADA 6169.42828658514<br>AVAX 65.322789040653<br>BTC 1.49997000884767<br>DOT 316.550750076141<br>ETH 30.553976254941 3<br>LINK 498.177166789D38<br>MATIC 3653.02114944075 | AVAX 7.63747454175152<br>ETH 20 | | |
| 3.1.524821 | SOFIA PICHARDO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000323843090178018<br>CEL 4.91861843019907 | | | |
| 3.1.524822 | SOFIA PITTI | ADDRESS REDACTED | | | BTC 0.00745561976277628<br>CEL 11.1056439602947<br>ETH 0.000160473710330438 | | | |
| 3.1.524823 | SOFIA PORCARA | ADDRESS REDACTED | | | BTC 0.0085022217060231B | | | |
| 3.1.524824 | SOFIA PORTELA PRIASCO | ADDRESS REDACTED | | | BTC 0.00138036871374215<br>CEL 0.47364668470327 | | | |
| 3.1.524825 | SOFIA PORTILLO | ADDRESS REDACTED | | | USDC 1.96444985055D2 | | | |
| 3.1.524826 | SOFIA PRATO | ADDRESS REDACTED | | | BTC 0.000211470112694142<br>CEL 0.06956964901332 15<br>MCDAI 0.3876641906884 81 | | | |
| 3.1.524827 | SOFIA RAIMONDI | ADDRESS REDACTED | | | BTC 0.00127064099423178<br>USDT ERC20 454.798592998386 | | | |
| 3.1.524828 | SOFIA RAIMONDI | ADDRESS REDACTED | | | BTC 0.0012670948672166<br>USDT ERC20 488.086813019656 | | | |
| 3.1.524829 | SOFIA RAMOS | ADDRESS REDACTED | | | AAVE 0.284316332B4191<br>AVAX 31.7476828014454<br>BTC 0.0619447142042902<br>DOT 97.2974444997498<br>ETH 15.1438062999465<br>LINK 55.4551615839924<br>LUNC 13.0388121411171<br>MANA 134.431012592264<br>MATIC 2808.3356693924 6<br>MCDAI 92.4685827113789<br>OMG 0.00633984395000324<br>SNX 0.081833210951617 9<br>UMA 5.3415208399594<br>UNI 0.03135280973352D4<br>USDC 70.0197697582 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524830 | SOFIA RAMOS | ADDRESS REDACTED | | | BTC 0.0000090501837314745 | | | |
| 3.1.524831 | SOFIA RECA | ADDRESS REDACTED | | | BTC 0.0000463321204411808 ETH 0.0164220624177589 SNX 1.82537668718549 | | | |
| 3.1.524832 | SOFIA REYES | ADDRESS REDACTED | | | AAVE 4.87343425074214 BTC 0.0144921843803752 KNC 0.218022614718098 LINK 125.202674059857 | BTC 0.00057420261229643 MCDAI 31.43343499 | | |
| 3.1.524833 | SOFIA REYES | ADDRESS REDACTED | | | BTC 0.0105671475672713 EOS 3.44438528558S17 ETH 0.02761187921S703 XLM 106.031342954008 ZEC 0.0823017378650886 | BTC 0.00003744 ETH 0.03534912135910S6 | | |
| 3.1.524834 | SOFIA RIOS PASTOR | ADDRESS REDACTED | | | BTC 0.00000066850094739S MCDAI 0.07194065320542S | | | |
| 3.1.524835 | SOFIA RIVETTI | ADDRESS REDACTED | | | CEL 3.30258002159020S | | | |
| 3.1.524836 | SOFIA ROBLES | ADDRESS REDACTED | | | BTC 2.334594405159990-07 | | | |
| 3.1.524837 | SOFIA RODRIGUES | ADDRESS REDACTED | | | USDT ERC20 0.6462520240S5328 | | | |
| 3.1.524838 | SOFIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000272201567361S | | | |
| 3.1.524839 | SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | | | BTC 0.00943178886625S8 BCH 0.00000000596673S903 BTC 0.00000000234171677 CEL 0.287313656994551 LTC 0.00051834142135183259 SGB 108.10269904034 | | | |
| 3.1.524840 | SOFIA RRO | ADDRESS REDACTED | | | BTC 0.0414520171784832 USDT ERC20 1.99969150372396 | | | |
| 3.1.524841 | SOFIA SALUN | ADDRESS REDACTED | | | BTC 0.00124978128827455 CEL 0.739631256745551 ETH 0.00185388913645760 USDT ERC20 0.331230361107538 | | | |
| 3.1.524842 | SOFIA SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00249358927131864 CEL 1.30053342762979 USDT ERC20 0.86021830443642 | | | |
| 3.1.524843 | SOFIA SAVALL | ADDRESS REDACTED | | | BTC 0.0000022264339438S8 | | | |
| 3.1.524844 | SOFIA SCHNEIDER | ADDRESS REDACTED | | | ETH 0.27345768937678A | | | |
| 3.1.524845 | SOFIA SCIANNARELLA | ADDRESS REDACTED | | | BNB 0.00137951517671776 BTC 0.00000072083395776 7 | | | |
| 3.1.524846 | SOFIA SERVOS | ADDRESS REDACTED | | | BTC 0.002489675263202674 CEL 462.530862506725 DOT 14.5378450710612 ETH 0.00118751603022775 | | | |
| 3.1.524847 | SOFIA SMOLIANA | ADDRESS REDACTED | | | ETH 0.0086067417435388S | | | |
| 3.1.524848 | SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.6647825822463A7 PAX 747.368752596568 USDC 487.221540180556 USDT ERC20 746.745027376937 XAUT 0.102361928245733 | | | |
| 3.1.524849 | SOFIA SOJKOVÁ | ADDRESS REDACTED | | | ADA 27.63989142769SS BTC 0.00203710272178BS DOT 1.06467527727568 ETH 0.0321403393476242 | | | |
| 3.1.524850 | SOFIA SOTO | ADDRESS REDACTED | | | BTC 0.000071454572039 | | | |
| 3.1.524851 | SOFIA STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.026676476797386 1 DOT 19.0172838274S1 ETH 0.379896181833207 | | | |
| 3.1.524852 | SOFIA STEFANIDAKIS | ADDRESS REDACTED | | | ADA 160 BTC 0.0054227995419204 CEL 9.79862345866122 ETH 0.12723247 | | | |
| 3.1.524853 | SOFIA TALAL | ADDRESS REDACTED | | | BTC 0.0312917047946399 ETH 0.87161777184758S USDC 968.153761354321 | | | |
| 3.1.524854 | SOFIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00109683803517163 CEL 0.843851654665144 LUNC 0.000621342666230D2 | | | |
| 3.1.524855 | SOFIA TULENEVA | ADDRESS REDACTED | | | BTC 1.41653135718359E-05 CEL 0.052650587211321 | | | |
| 3.1.524856 | SOFIA TORRES | ADDRESS REDACTED | | | BNB 0.11575240291741 6 BTC 0.5204681422391 92 XRP 0.278604278121837 | | | |
| 3.1.524857 | SOFIA TRAPANI | ADDRESS REDACTED | | | BTC 0.00114934602211341 CEL 18.19699990351 26 ETH 3.37191988393028 | | | |
| 3.1.524858 | SOFIA TREVINO | ADDRESS REDACTED | | | BTC 0.000004855594370952 CEL 11.86507179043B6 LTC 0.00072486435676190 6 | | | |
| 3.1.524859 | SOFIA TSAKALI | ADDRESS REDACTED | | | BTC 0.00000000002143429B CEL 2.46874076638614 | | | |
| 3.1.524860 | SOFIA TURNER-SMITH | ADDRESS REDACTED | | | BTC 0.004635842337675S1 ETH 0.05572931684081 | | | |
| 3.1.524861 | SOFIA VARGAS SOLIS | ADDRESS REDACTED | | | ETH 0.00171057780076837 | | | |
| 3.1.524862 | SOFIA VELA | ADDRESS REDACTED | | | BTC 0.000000005287548856 CEL 0.329173255706176 USDC 0.00000003166148048 | | | |
| 3.1.524863 | SOFÍA VENEZIA | ADDRESS REDACTED | | | BTC 0.000852949537500032 USDT ERC20 0.0000008254389003078 | | | |
| 3.1.524864 | SOFIA VIDAL | ADDRESS REDACTED | | | BAT 0.1 BTC 8.76251908279799E-06 ETH 0.137527598022345 | | | |
| 3.1.524865 | SOFIA VILLACRESES CARDENAS | ADDRESS REDACTED | | | BTC 0.0224278949833419 ETH 0.853813667601459 USDC 515.55447920703 | | | |
| 3.1.524866 | SOFIA VOZZI | ADDRESS REDACTED | | | CEL 1.09156114912447 | | | |
| 3.1.524867 | SOFIA YAAFINA M'BAREK | ADDRESS REDACTED | | | BTC 0.0150710609450B75 | | | |
| 3.1.524868 | SOFIA ZAMANI | ADDRESS REDACTED | | | BTC 0.00000073567351018 9 CEL 0.1482703151196 LINK 2.37273735275595 | | | |
| 3.1.524869 | SOFIAH HAMID | ADDRESS REDACTED | | | BCH 0.00224891610596605 BTC 0.00002890682941629 9 CEL 0.376947447461966 LTC 0.00598988335409253 TUSD 0.0000000000000001158 XRP 0.00000062313105429 | | | |
| 3.1.524870 | SOFIAN AYAD | ADDRESS REDACTED | | | CEL 120.568374880B8 LINK 15.9 USDT ERC20 294.79696 | | | |
| 3.1.524871 | SOFIAN BEN YEDDER | ADDRESS REDACTED | | | CEL 3.0954442051571S1 EOS 0.076058085428392S1 ETH 0.0000062032526671A8 MATIC 15.9434334058953 SGB 0.02964886007930D9 USDT ERC20 3.07012917496028 XRP 0.199628753762774 ZRX 0.767609571443006 | | | |
| 3.1.524872 | SOFIAN BENACHOUR | ADDRESS REDACTED | | | BTC 0.02197251699321S4 | | | |
| 3.1.524873 | SOFIAN CHACHOUE | ADDRESS REDACTED | | | BTC 0.000010711309089245 ETH 0.00011806126866223 2 | | | |
| 3.1.524874 | SOFIAN ERRACHIDI | ADDRESS REDACTED | | | BTC 0.00000000545803103 1 CEL 6.39535272935185 SGB 0.031675118797763S USDT ERC20 0.000000352650465935 XRP 0.20518 | | | |
| 3.1.524875 | SOFIAN JAWAD | ADDRESS REDACTED | | | BTC 0.033626372248550S | | | |
| 3.1.524876 | SOFIAN MERABET | ADDRESS REDACTED | | | BTC 0.00070139246585300 9 CEL 12.0467155413437 SGB 80.145870707195 2 XRP 1366.5048751462 1 | | | |
| 3.1.524877 | SOFIAN YIP BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.0000069448163986101 CEL 0.041490818330805 3 ETH 0.00170966594590236 | | | |
| 3.1.524878 | SOFIANE ABDERRAFI | ADDRESS REDACTED | | | CEL 17.5514448554988 | | | |
| 3.1.524879 | SOFIANE ACHAHBAR | ADDRESS REDACTED | | | ETH 6.60700548015189E-05 | | | |
| 3.1.524880 | SOFIANE BAARBI | ADDRESS REDACTED | | | CEL 45.0716775306598 | | | |
| 3.1.524881 | SOFIANE BILKAIZEM | ADDRESS REDACTED | | | ADA 19.2517905583915 BTC 0.027885612303923S3 CEL 24.5691143053065 EOS 10.8912692292583 ETH 0.303447379035068 LTC 0.00744250756291A XAUT 0.0000000000000000000 SGB 14.8252279706989 XRP 137.325870203244 | | | |
| 3.1.524882 | SOFIANE BELKEBIR | ADDRESS REDACTED | | | CEL 1.06368364109275 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524883 | SOFIANE BENAMAR | ADDRESS REDACTED | | | BTC 0.1625004406020585<br>CEL 3.878349219585345<br>DASH 0.0012761099849937<br>ETH 1.081219084364419<br>LTC 1.116849709553347<br>MATIC 5590.91723500052<br>SNX 30.823314714525<br>USDC 0.0000000777548888118 | | | |
| 3.1.524884 | SOFIANE BOUARROUDJ | ADDRESS REDACTED | | | BTC 0.0593297982252833<br>CEL 1.744389658494992<br>ETH 0.564882415331478<br>LINK 20.315478706704<br>LTC 3.208598350785183<br>XLM 1334.67356176945 | | | |
| 3.1.524885 | SOFIANE BOUFOLLA | ADDRESS REDACTED | | | XRP 0.0518313093497565 | | | |
| 3.1.524886 | SOFIANE DARDOURI | ADDRESS REDACTED | | | BCH 0.0613244761949615<br>CEL 0.456677043744769<br>ETH 0.0001680787892831112<br>USDT ERC20 0.0809694080772748 | | | |
| 3.1.524887 | SOFIANE EZZAAF | ADDRESS REDACTED | | | CEL 0.0029603182602306<br>ETH 0.0276383821116908 | | | |
| 3.1.524888 | SOFIANE FATIMI | ADDRESS REDACTED | | | CEL 0.0752986603383776 | | | |
| 3.1.524889 | SOFIANE GOLDESCIF | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.524890 | SOFIANE LATRACH | ADDRESS REDACTED | | | ADA 179.25526997916<br>BAT 87.8915453652985<br>CEL 10.805884766079<br>EOS 376.881630249911<br>XLM 582.075880479136<br>XRP 101.022120788162 | | | |
| 3.1.524891 | SOFIANE NASRI | ADDRESS REDACTED | | | BTC 0.0193404517575588 | | | |
| 3.1.524892 | SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | | | ADA 0.012<br>CEL 102.06928995175<br>DOT 5.5048<br>SNX 17.991<br>USDC 0.004 | | | |
| 3.1.524893 | SOFIANE RADJI | ADDRESS REDACTED | | | BTC 0.0005893287319930773<br>LTC 2.093377423876336 | | | |
| 3.1.524894 | SOFIANE SOUIDI | ADDRESS REDACTED | | | CEL 0.319726515112338<br>SGB 172.982059962717<br>XRP 0.0000008772770042143 | | | |
| 3.1.524895 | SOFIANE ZELLAT | ADDRESS REDACTED | | | BTC 0.0000007029616165846<br>ETH 0.0000039716619399644<br>USDC 0.00016536808596724 | | | |
| 3.1.524896 | SOFIE CASPARSEN | ADDRESS REDACTED | | | CEL 26.0885418840045<br>XRP 118.062970770704 | | | |
| 3.1.524897 | SOFIE COLMAN | ADDRESS REDACTED | | | BTC 0.0140895670885729<br>CEL 9.757360658516489<br>ETH 1.365166598428896<br>USDT ERC20 245.4312 | | | |
| 3.1.524898 | SOFIE DEMEYER | ADDRESS REDACTED | | | CEL 20.98897134466165<br>ETH 0.12826756<br>MCDAI 40<br>USDC 256.805907 | | | |
| 3.1.524899 | SOFIE FRANKENHUIS | ADDRESS REDACTED | | | BTC 0.626817148368961 | | | |
| 3.1.524900 | SOFIE FREDIN | ADDRESS REDACTED | | | CEL 12.361645709169<br>USDC 373.889965 | | | |
| 3.1.524901 | SOFIE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.0123000989164905 | | | |
| 3.1.524902 | SOFIE HENNINGSEN | ADDRESS REDACTED | | | ADA 3008.8525423582<br>BTC 0.0532849872236075 | | | |
| 3.1.524903 | SOFIE HEYDARI PETERSEN | ADDRESS REDACTED | | | BTC 0.0115452872054237 | | | |
| 3.1.524904 | SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | | | BTC 0.0001702489209215<br>ETH 1.30068146889352 | | | |
| 3.1.524905 | SOFIE KARTBO | ADDRESS REDACTED | | | BTC 0.0294148144520849<br>CEL 1.046306730679797<br>ETH 0.229840607704763 | | | |
| 3.1.524906 | SOFIE KJENNE | ADDRESS REDACTED | | | BTC 1.00731540897699E-06<br>CEL 0.0044586484551342 | | | |
| 3.1.524907 | SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | | | BTC 0.0019903700500719<br>DOT 0.0131743139518003<br>ETH 0.0016910430407644S<br>SOL 0.0025705181846652B<br>XRP 0.0583985349093805 | | | |
| 3.1.524908 | SOFIE MØLLER CARLSEN | ADDRESS REDACTED | | | CEL 3.845907467252 | | | |
| 3.1.524909 | SOFIE REX DALBOL RINDOM | ADDRESS REDACTED | | | BTC 0.0152296922403238 | | | |
| 3.1.524910 | SOFIE ROED | ADDRESS REDACTED | | | CEL 456.061586414U8<br>MATIC 4657.49418261666<br>USDC 456.114312636768 | | | |
| 3.1.524911 | SOFIE SEYNAVE | ADDRESS REDACTED | | | ADA 0.0000001289764782L13<br>BTC 0.00000000088563414L<br>CEL 1.085904436313<br>COMP 0.02834715<br>XLM 41.0566252 | | | |
| 3.1.524912 | SOFIE SUNTINGER | ADDRESS REDACTED | | | BTC 0.0006296445005S3412<br>CEL 11.97324268Z5123<br>USDC 240 | | | |
| 3.1.524913 | SOFIE TASSENT | ADDRESS REDACTED | | | BNB 0.0000000046914421t6<br>BTC 0.0011872860.70459<br>CEL 5.37561678570665 | | | |
| 3.1.524914 | SOFIE THYBO | ADDRESS REDACTED | | | BTC 0.000531752526838<br>CEL 138.667448Z0592 | | | |
| 3.1.524915 | SOFIE VAN DER SCHALIE | ADDRESS REDACTED | | | CEL 0.29019091645101<br>ETH 0.4352822652651107 | | | |
| 3.1.524916 | SOFIE VAN STEERTEGHEM | ADDRESS REDACTED | | | BTC 0.0015055017634736<br>USDC 25680.4707127793 | | | |
| 3.1.524917 | SOFIELA LAMBERTH | ADDRESS REDACTED | | | USDC 35.8387526531891 | | | |
| 3.1.524918 | SOFIEN JAIEM | ADDRESS REDACTED | | | CEL 0.41231449023818<br>ETH 0.0435114409365654 | | | |
| 3.1.524919 | SOFIIA ATAMANIUK | ADDRESS REDACTED | | | CEL 4.1058368611S428<br>USDT ERC20 401 | | | |
| 3.1.524920 | SOFIIA DENYSENKO | ADDRESS REDACTED | | | ETH 0.0084340072667D066 | | | |
| 3.1.524921 | SOFIIA HRICHKOVSKA | ADDRESS REDACTED | | | BTC 0.0000005860648951t1<br>ETH 0.00000307650252t83<br>USDT ERC20 0.7005377836683B9 | | | |
| 3.1.524922 | SOFIIA KACHANOVA | ADDRESS REDACTED | | | BTC 1.07407585665996-06<br>USDT ERC20 0.669718033814366 | | | |
| 3.1.524923 | SOFIIA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.000003561357107t1<br>BUSD 0.298185976805534<br>ETH 0.0086085144199104B | | | |
| 3.1.524924 | SOFIIA LEONTIEVA | ADDRESS REDACTED | | | BTC 0.00233208935221388<br>CEL 5.694984721099592<br>USDC 402.5 | | | |
| 3.1.524925 | SOFIIA MATCHENKO | ADDRESS REDACTED | | | ETH 0.0086085139066B594 | | | |
| 3.1.524926 | SOFIIA OLKHOVSKA | ADDRESS REDACTED | | | USDT ERC20 6.586707033908644<br>BTC 0.0000041164302781t16<br>ETH 0.0000134605247t1395<br>USDC 0.4892023199321 | | | |
| 3.1.524927 | SOFIIA RUDENKA | ADDRESS REDACTED | | | ADA 246.096987380436<br>BTC 0.0360386753960512<br>DOGE 307.278623831154<br>ETH 8.440310529570t42 | | | |
| 3.1.524928 | SOFIIA STRIXANOVA | ADDRESS REDACTED | | | CEL 13.04387471994008 | | | |
| 3.1.524929 | SOFIJA KOSTIC | ADDRESS REDACTED | | | BTC 0.0000039372372606J<br>ETH 0.0000053990075255543 | | | |
| 3.1.524930 | SOFIJA NEDELJKOVIC | ADDRESS REDACTED | | | ADA 376.586891823964 | BTC 0.000469403375854B9 | | |
| 3.1.524931 | SOFIUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.0071254762695t11<br>CEL 0.0000008376410794343<br>USDT ERC20 0.000000013043696886 | | | |
| 3.1.524932 | SOFIYA JACOBSEN | ADDRESS REDACTED | | | CEL 0.069948028380515<br>ETH 0.0207639581692151 | | | |
| 3.1.524933 | SOFIYA LILIUKOVICH | ADDRESS REDACTED | | | BTC 0.000010583681306<br>USDT ERC20 0.4911682591t26801 | | | |
| 3.1.524934 | SOFIYA PASCUAL | ADDRESS REDACTED | | | ADA 472.5664514869413 | | | |
| 3.1.524935 | SOFIYA PETRYSHAK | ADDRESS REDACTED | | | BTC 0.0011575964186921t3 | | | |
| 3.1.524936 | SOFIYAN VAN | ADDRESS REDACTED | | | ETH 0.0084839187384587<br>BTC 0.00007482672720S558<br>ETH 0.000114S02346131901<br>XLM 0.40585235379003<br>XRP 0.00000033362084902t1 | | | |
| 3.1.524937 | SOFJA MURDASOVA | ADDRESS REDACTED | | | BTC 0.0000009176367794282<br>CEL 0.041457550060128S<br>ETH 0.0000020519147213359<br>XRP 0.0000001151154908218 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524938 | SOFOKLIS GOURDOUKIS | ADDRESS REDACTED | | | ETH 0.0000557843365298205<br>SNX 0.0445243375335047 | | | |
| 3.1.524939 | SOFOKLIS OIKONOMOU | ADDRESS REDACTED | | | ADA 0.00000038794348480<br>BTC 0.00559732874115827<br>CEL 1.00441326459779<br>ETH 24.6787274345341 | | | |
| 3.1.524940 | SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 70.7570112987505<br>ETH 0.25341311440869 | | | |
| 3.1.524941 | SOFOKLIS TALIOTIS | ADDRESS REDACTED | | | BTC 0.0000095512821682<br>CEL 0.00023339369115106<br>MATIC 0.00493856825501442 | | | |
| 3.1.524942 | SOFONIAS ELALA | ADDRESS REDACTED | | | ADA 0.01542005045981148<br>USDC 0.0830454559260107 | ADA 0.019500617388254<br>USDC 0.00000083132620354 | | |
| 3.1.524943 | SOFONIE LUINORD | ADDRESS REDACTED | | | BTC 0.0000624500007317643<br>LINK 82.6625508294218 | | | |
| 3.1.524944 | SOFUS KJAER SPLIID | ADDRESS REDACTED | | | BTC 0.0182937898680403 | | | |
| 3.1.524945 | SOFUS VINGAARD | ADDRESS REDACTED | | | CEL 0.1093052075302374<br>ETH 0.00169565370978968<br>MATIC 155.836241816442<br>XLM 91.1258792829023 | | | |
| 3.1.524946 | SOFUS WILMS | ADDRESS REDACTED | | | BTC 0.00988564<br>CEL 7893.60128101941<br>SNX 48.0124 | | | |
| 3.1.524947 | SOFYA AKULOVA | ADDRESS REDACTED | | | BNB 0.00494505812780929<br>BTC 0.0000752526136349<br>BTC 0.00107597958075905 | | | |
| 3.1.524948 | SOFYA ANDRIYANOVA | ADDRESS REDACTED | | | LUNC 27.7830155150353 | | | |
| 3.1.524949 | SOFYA AUSIG | ADDRESS REDACTED | | | BTC 8.96220974271999E-07<br>USDC 0.678993133813902 | | | |
| 3.1.524950 | SOFYA HOWARD | ADDRESS REDACTED | | | AAVE 1.51086888244457<br>BTC 0.0563337296251854<br>ETH 0.681751182399343<br>UNI 8.44126461648224<br>USDC 2.54624821644878 | | | |
| 3.1.524951 | SOF'YA LEBEDEVA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.524952 | SOFYA SHAINSKAYA | ADDRESS REDACTED | | | BTC 0.0155858626000696<br>ETH 0.00907808436186987<br>USDC 12869.9465039665 | | | |
| 3.1.524953 | SOFYA SILONOVA | ADDRESS REDACTED | | | BTC 0.00120344786194902<br>USDC 0.4235066411167B1 | | | |
| 3.1.524954 | SOFYANE CHENITI | ADDRESS REDACTED | | | ADA 23.67749<br>AVAX 1.02<br>BTC 0.000000692201084068<br>CEL 14.9767007077744<br>DOT 6.7758567557<br>ETH 0.000000759564200394<br>LINK 0.40674352<br>LUNC 1.08<br>MATIC 35.10058956<br>SOL 1.04 | | | |
| 3.1.524955 | SOH CHOR XIANG | ADDRESS REDACTED | | | ADA 330.123241476238<br>BTC 0.000000595997469927 | | | |
| 3.1.524956 | SOH EE CHING | ADDRESS REDACTED | | | BTC 0.0411470840663115<br>CEL 29.7317043653068 | | | |
| 3.1.524957 | SOH HONG CHANG | ADDRESS REDACTED | | | AVAX 1.36844457078621<br>BTC 0.00024728603575 7561<br>CEL 0.1171251982025 97<br>DOGE 2.07688350443779 | | | |
| 3.1.524958 | SOH KEE TECK (SU JIDE) | ADDRESS REDACTED | | | BTC 0.0033172980583 8856<br>CEL 0.251965019940095<br>LUNC 5.185 | | | |
| 3.1.524959 | SOH KEE TONG | ADDRESS REDACTED | | | BTC 0.00000001252155 7073<br>GUSD 0.00909179429365378<br>USDC 0.0000004347841526 98 | | | |
| 3.1.524960 | SOH LIN KEONG | ADDRESS REDACTED | | | BNB 0.00140990860341087<br>BTC 0.0000107039246096 43<br>CEL 0.00012160181827673 61<br>ETH 0.00007453787372660 6<br>MCDA 0.0256755694465784<br>USDC 0.42302233895136 7<br>USDT ERC20 0.699913645814047 | | | |
| 3.1.524961 | SOH STEFFANO | ADDRESS REDACTED | | | BTC 0.0000000083295242 61<br>CEL 2.19718633804831 | | | |
| 3.1.524962 | SOH TYI | ADDRESS REDACTED | | | BTC 0.00000215701931479 8<br>CEL 0.379271095953319<br>USDC 0.000328911136418 61 | | | |
| 3.1.524963 | SOH VICTOR | ADDRESS REDACTED | | | BTC 0.25202131920122<br>DOT 543.695001684933<br>ETH 19.4916339657543<br>MCDAi 42.3978452841409 | | | |
| 3.1.524964 | SOH WAT | ADDRESS REDACTED | | | CEL 0.221406196299616<br>USDT ERC20 10.6540131633354 | | | |
| 3.1.524965 | SOH WEE PENG | ADDRESS REDACTED | | | BTC 0.000000241958569215<br>USDT ERC20 1.15761537414268 | | | |
| 3.1.524966 | SOH YEE YING | ADDRESS REDACTED | | | BTC 0.0000012369997 4954<br>CEL 0.7743951351 8319<br>USDC 1.05339084707876 | | | |
| 3.1.524967 | SOH ZHEN YU GLENN | ADDRESS REDACTED | | | BTC 0.00000077209 7995926<br>CEL 0.48414446289 5548 | | | |
| 3.1.524968 | SOHAIB NAVEED | ADDRESS REDACTED | | | LINK 0.0315017221972014 | | | |
| 3.1.524969 | SOHAIB SHERWANI | ADDRESS REDACTED | | | BTC 0.0012512068076 0327<br>ETH 49.01405451171 6<br>USDC 0.154359391400914 | | | |
| 3.1.524970 | SOHAIL ABBAS | ADDRESS REDACTED | | | CEL 38.4896302472712 | | | |
| 3.1.524971 | SOHAIL ABDELSAMAD | ADDRESS REDACTED | | | ETH 0.00860851349325506 | | | |
| 3.1.524972 | SOHAIL AMIN | ADDRESS REDACTED | | | BGV 0.05877599 1512187<br>BTC 0.000755 2190224019<br>CEL 0.040977420 3051987<br>ETH 0.05466 30169306192<br>LTC 10.43051 924731 36<br>MCDAI 0.017614 7905483137<br>TGBP 0.26094 6371841503<br>USDC 0.0882414 093824117<br>XLM 20.49900317901 | | | |
| 3.1.524973 | SOHAIL CHOPRA | ADDRESS REDACTED | | | ADA 26.11080136319 51<br>AVAX 0.325419688690 479<br>BTC 0.00851755015 782436<br>DASH 0.29410835935057 1<br>DOT 2.4562348896 3242<br>EOS 5.615590582 32666<br>LINK 2.947343358 33281<br>LTC 0.305593718127 639<br>LUNC 0.595381532 721496<br>MATIC 39.0157783 038238<br>SOL 0.383648153 670717<br>XLM 196.6963665 64456<br>XRP 23.62690060 15678<br>XTZ 11.86580320 12148 | | | |
| 3.1.524974 | SOHAIL FAROOQ | ADDRESS REDACTED | | | BTC 0.04033175 7938283<br>ETH 0.51050540 1473337 | | | |
| 3.1.524975 | SOHAIL GHAZMI | ADDRESS REDACTED | | | BTC 0.00051059 0032437131<br>MATIC 35.41672 849241B7<br>MCDAi 40.946515 3593169 | | | |
| 3.1.524976 | SOHAIL GILANI | ADDRESS REDACTED | | | BTC 0.1096181058 06274<br>ETH 1.07034356858466 | | | |
| 3.1.524977 | SOHAIL KAILA | ADDRESS REDACTED | | | BTC 0.00000605568 5865364<br>CEL 0.00022175718 14069876<br>DOT 5.83863483877 306<br>ETH 0.194806363 6115395<br>XRP 0.044175754167 5352 | | | |
| 3.1.524978 | SOHAIL KIANI | ADDRESS REDACTED | | | BTC 0.003997482543 16378<br>CEL 14.783114324504 1<br>ETH 0.08413<br>USDC 0.423787929699961 | | | |
| 3.1.524979 | SOHAIL MAMDANI | ADDRESS REDACTED | | | USDC 2628.43347159151 | USDC 2000 | | |
| 3.1.524980 | SOHAIL RAZVI | ADDRESS REDACTED | | | COMP 0.7763984855431874 | | | |
| 3.1.524981 | SOHAIL REHMAN | ADDRESS REDACTED | | | CEL 1.06644978972837 | | | |
| 3.1.524982 | SOHAIL REHMAN | ADDRESS REDACTED | | | BTC 0.0001165455272343<br>MCDAi 0.03319901482670 65<br>USDT ERC20 8.26264895302081 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.524983 | SOHAIL SAGED | ADDRESS REDACTED | | | BTC 0.113549505270853<br>CEL 0.42389799281898i<br>MATIC 2552.12117059301<br>SNX 0.140266439717214<br>USDT ERC20 3.51462761038933 | | | |
| 3.1.524984 | SOHAIL SHAIKH | ADDRESS REDACTED | | | BTC 0.0000011498900422 9<br>USDT ERC20 0.473750563937415 | | | |
| 3.1.524985 | SOHAIL SHARIFF | ADDRESS REDACTED | | | BTC 0.00000003183107963 9 | | | |
| 3.1.524986 | SOHAM CHAKRABORTY | ADDRESS REDACTED | | | DOT 1.43810358674313 | | | |
| 3.1.524987 | SOHAM DESAI | ADDRESS REDACTED | | Yes | BTC 0.32965527891017 2<br>ETH 25.15118561070 8<br>GUSD 0.501035184694623<br>MATIC 2361.04616427209<br>USDC 1.69423007333258 | BTC 0.37426022791068 9<br>ETH 0.257876017338642<br>GUSD 350.476923442343<br>USDC 669.84 | | BTC 1.72663119338057 |
| 3.1.524988 | SOHAM GOON | ADDRESS REDACTED | | | BTC 0.00001303712584731 3<br>ETH 0.00351537353278556 | | BTC 0.00000000154235643 3 | |
| 3.1.524989 | SOHAM M.N. SABALE | ADDRESS REDACTED | | | BTC 1.09081261842771<br>ETH 15.578933583100 9<br>MCDAI 11615.6395999786<br>OMG 0.052050418979048<br>USDC 10812.9989520072 | | | |
| 3.1.524990 | SOHAM MAHAVADHYA | ADDRESS REDACTED | | | ADA 103.497544644154<br>BTC 0.11815732502500 3<br>DOT 110.858913304194<br>LINK 50.9902980564<br>USDT ERC20 1.36699857170061 | | | |
| 3.1.524991 | SOHAM MAHAVADHYA | ADDRESS REDACTED | | | BTC 0.00160529267265 48 | | | |
| 3.1.524992 | SOHAM NAIK | ADDRESS REDACTED | | | BTC 0.00000508413782594 7<br>CEL 1.06619326930079 | | | |
| 3.1.524993 | SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | | | BAT 0.009102984304136 77<br>BTC 0.00000444668909620 2<br>ETH 0.000042462749730797<br>XRP 0.064203951497518 4 | | | |
| 3.1.524994 | SOHAM PATEL | ADDRESS REDACTED | | | CEL 1.12292361545885<br>GSB 0.05063735716540497 7<br>XRP 0.371398610740171 | | | |
| 3.1.524995 | SOHAM PATEL | ADDRESS REDACTED | | | XLM 0.014029496551077 3 | | | |
| 3.1.524996 | SOHAM PAUL | ADDRESS REDACTED | | | ETH 0.00007089348373864 | | | |
| 3.1.524997 | SOHAM SAKPAL | ADDRESS REDACTED | | | BTC 0.0000342722975541 84<br>ETH 0.00164535356803486<br>GUSD 2203.485465507629<br>MATIC 233.11213775848 8<br>SNX 2.46420368357836<br>USDC 4537.51834369008 | GUSD 2800 | | |
| 3.1.524998 | SOHAM SUR | ADDRESS REDACTED | | | BTC 0.00005855892326 75<br>ETH 0.00060246490470532 2 | | | |
| 3.1.524999 | SOHAM VICHARE | ADDRESS REDACTED | | | CEL 0.16161307124793 1 | | | |
| 3.1.525000 | SOHAN AMOHIA | ADDRESS REDACTED | | Yes | ADA 4148.02412000828<br>BTC 0.170150863580556<br>CEL 1136.74638534851<br>ETH 0.00172321773274594<br>MATIC 1107.89316880443<br>USDC 209.297693645952<br>USDT ERC20 78.6855333052 06<br>XAUT 0.099723024478669<br>XRP 117.681858906112 | | | BTC 0.414521362571925 |
| 3.1.525001 | SOHAN CHAMARA | ADDRESS REDACTED | | | BTC 0.00169503500505025<br>CEL 1.55775628821575 | | | |
| 3.1.525002 | SOHAN DAOUZA | ADDRESS REDACTED | | | LTC 0.000000004712252164 | | | |
| 3.1.525003 | SOHAN DS | ADDRESS REDACTED | | | BTC 0.001424285965812 32 | | | |
| 3.1.525004 | SOHAN DS | ADDRESS REDACTED | | | ETH 0.00000000594571904<br>CEL 0.073744318889091 4 | | | |
| 3.1.525005 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000003912175202 77 | | | |
| 3.1.525006 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000719491296 01 | | | |
| 3.1.525007 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000004035735730 01 | | | |
| 3.1.525008 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000003335011589 | | | |
| 3.1.525009 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000721449 7975<br>MCDAI 0.000167366352790389 | | | |
| 3.1.525010 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000685413601451<br>CEL 1.37218182173391<br>ETH 0.00072415073843788 9<br>LINK 0.509785878612695 | | | |
| 3.1.525011 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000001569403798<br>MCDAI 0.130457958610679 | | | |
| 3.1.525012 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000001564981230 5 | | | |
| 3.1.525013 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000000667999736 9 | | | |
| 3.1.525014 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000005411728798 1 | | | |
| 3.1.525015 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000007795001468 | | | |
| 3.1.525016 | SOHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.00000015412574107 | | | |
| 3.1.525017 | SOHAN DSUZA | ADDRESS REDACTED | | | BTC 0.00000030667670749 | | | |
| 3.1.525018 | SOHAN DK | ADDRESS REDACTED | | | BTC 0.00000079164572156350 | | | |
| 3.1.525019 | SOHAN DK | ADDRESS REDACTED | | | BTC 0.00240979845171747 | | | |
| 3.1.525020 | SOHAN DK | ADDRESS REDACTED | | | BTC 0.00000000771331091 7 | | | |
| 3.1.525021 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.00000386972026108<br>CEL 0.11713535827849 | | | |
| 3.1.525022 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.0000030585064296 55<br>CEL 0.00000000845514245 | | | |
| 3.1.525023 | SOHAN DZ | ADDRESS REDACTED | | | CEL 0.01854249916751 16<br>BTC 0.00000223158397712 6<br>CEL 0.00017699188008107 6 | | | |
| 3.1.525024 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.00000800692849321 5<br>MCDAI 0.085547331510865 | | | |
| 3.1.525025 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.00000000149686548<br>MCDAI 0.388845587155 96 | | | |
| 3.1.525026 | SOHAN DZ | ADDRESS REDACTED | | | BTC 0.0000003876069069 66<br>CEL 0.146030145453129 | | | |
| 3.1.525027 | SOHAN GOKARN | ADDRESS REDACTED | | | BTC 0.00000000446868 0805<br>CEL 56.1559987893953<br>ETH 0.000469047607014835<br>PAXG 0.11801785480048 1<br>USDT ERC20 249.42 | | | |
| 3.1.525028 | SOHAN JEYASEELAN | ADDRESS REDACTED | | | BTC 0.00000000687108575<br>CEL 0.44352423853662 2 | | | |
| 3.1.525029 | SOHAN KU | ADDRESS REDACTED | | | BTC 0.00000000513259773 3<br>CEL 0.00017869903242489 | | | |
| 3.1.525030 | SOHAN KU | ADDRESS REDACTED | | | BTC 0.00000000829371742 1<br>CEL 0.00010997986123025 | | | |
| 3.1.525031 | SOHAN MODLYA | ADDRESS REDACTED | | | BTC 0.00000526280487926 3 | | | |
| 3.1.525032 | SOHAN MODLYA | ADDRESS REDACTED | | | BTC 0.00000175149925551 8<br>CEL 0.00010373905428239 3 | | | |
| 3.1.525033 | SOHAN RANAWAKA | ADDRESS REDACTED | | | BTC 0.01177671759613 1<br>CEL 7.68477623639627 | | | |
| 3.1.525034 | SOHAN SINGH | ADDRESS REDACTED | | | USDT ERC20 0.000293502802959785 | | | |
| 3.1.525035 | SOHAN VARADKAR | ADDRESS REDACTED | | | BCH 0.001845141793318 44<br>BTC 0.00000004512202408 4 | | | |
| 3.1.525036 | SOHAN VIMUKTHI DISSANAYAKE | ADDRESS REDACTED | | | ETH 0.00140185491326764 | | | |
| 3.1.525037 | SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | | | ADA 352.277061888047<br>BNB 0.001474384926448 15<br>BTC 0.000058592857673781<br>CEL 88.329104961229<br>ETH 0.00006857631187958<br>LTC 0.041355<br>UNI 71.243366902050 8<br>USDC 205.06357 7 | | | |
| 3.1.525038 | SOHEB MANSURI | ADDRESS REDACTED | | | BTC 0.0000000074211821 8<br>CEL 0.033176508421390 9 | | | |
| 3.1.525039 | SOHEE JIN | ADDRESS REDACTED | | | BNB 0.000512805118421709<br>BTC 0.000002711572831424<br>CEL 0.047583842161207 7<br>USDT ERC20 0.29175006007948 7 | | | |
| 3.1.525040 | SOHEEB TAYEB | ADDRESS REDACTED | | | CEL 0.185401322537923<br>LTC 0.51772624530153 3<br>SGB 7.71577365002544<br>XRP 51.7879506495569 | | | |
| 3.1.525041 | SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | | | BTC 0.33392277416032 9<br>CEL 128.48354299352 6<br>DOT 189.35192028794 5<br>ETH 3.86737807661491<br>LINK 20.855054882160 7<br>XLM 3550.65882638792 | | | |
| 3.1.525042 | SOHEIL ESMAEILI | ADDRESS REDACTED | | | BTC 0.00174093568546709<br>ETH 8.25386109884162 | | | |
| 3.1.525043 | SOHEIL RADFAR | ADDRESS REDACTED | | | BTC 0.00000103701860963 1 | | | |
| 3.1.525044 | SOHEIL SAMIMIFAR | ADDRESS REDACTED | | | MATIC 0.175552254369161 9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525045 | SOHEIL TAGHAVI DARGAR | ADDRESS REDACTED | | | ADA 0.000011092064469651<br>BTC 0.00042319868807672<br>ETH 0.0000116620302999862<br>LINK 0.000981028963150085<br>USDC 0.0038077872426311? | ADA 0.0104108738685191<br>BTC 0.000000084826091336<br>ETH 0.000001352164647039<br>USDC 0.775763874731869 | | |
| 3.1.525046 | SOHEIL VANI | ADDRESS REDACTED | | | BTC 0.0003634233840060693<br>ETH 1.15301559591588 | | | |
| 3.1.525047 | SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | | | ADA 97.4137161849126<br>BTC 0.0546276087269285<br>CEL 41.4112833680847<br>DOGE 634.108241541404<br>DOT 61.0310669984<br>ETH 2.62324281257004 | | | |
| 3.1.525048 | SOHEIL MOHAMMADI SHALMANI MOGHADDAM | ADDRESS REDACTED | | | ETH 0.0371586382041877 | | | |
| 3.1.525049 | SOHEILA NAJAFI | ADDRESS REDACTED | | | BTC 8.41825788453046 | | | |
| 3.1.525050 | SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | | | BTC 0.00088378439115271?<br>DOT 168.697483613856<br>ETH 16.5530636828786<br>SOL 8.66987152863231 | | | |
| 3.1.525051 | SOHEL KARIMBHAI | ADDRESS REDACTED | | | BTC 0.2017293858736?2<br>CEL 94.3532164930973<br>MATIC 930.138195268749 | | | |
| 3.1.525052 | SOHEL RANA | ADDRESS REDACTED | | | ADA 0.123672319070607<br>BNB 0.00191923247499981<br>BTC 0.0000018687511110346<br>DOT 0.00667615556048237<br>LINK 0.0183822408811292<br>XRP 0.170157378538612 | | | |
| 3.1.525053 | SOHEL RANA | ADDRESS REDACTED | | | BTC 0.001227423480452?<br>USDT ERC20 0.0833646016210224 | | | |
| 3.1.525054 | SOHEYLA HAGHIGHI | ADDRESS REDACTED | | | BTC 0.793486481370?8 | | | |
| 3.1.525055 | SOHI BAE | ADDRESS REDACTED | | | BTC 0.0005745252793865?8 | | | |
| 3.1.525056 | SOHIL DESAI | ADDRESS REDACTED | | | ETH 0.0324951214188632 | | | |
| 3.1.525057 | SOHIL IQBALBHAI MEMON | ADDRESS REDACTED | | | CEL 1.09754530838851 | | | |
| 3.1.525058 | SOHIL JAIN | ADDRESS REDACTED | | | BTC 0.000965080501261752 | | | |
| 3.1.525059 | SOHIL KUMAR TRIVEDI | ADDRESS REDACTED | | | ETH 0.000238232957874154 | | | |
| 3.1.525060 | SOHIL PARSANA | ADDRESS REDACTED | | | BTC 0.0221288693214522<br>SNX 6.63804903275449 | | | |
| 3.1.525061 | SOHIL PATEL | ADDRESS REDACTED | | | ETH 0.0157331615091914 | | | |
| 3.1.525062 | SOHIL PRASALLA | ADDRESS REDACTED | | | BTC 0.00115443436908975?4 | | | |
| 3.1.525063 | SOHILA SEPEHRI | ADDRESS REDACTED | | | ETH 2.69637608182964<br>LINK 72.9164228425254<br>SNX 30.9464221944906<br>XLM 4618.85356746592 | | | |
| 3.1.525064 | SOHIT PUSHPASEN KAPADIA | ADDRESS REDACTED | | | BTC 0.148423230724419<br>ETH 8.10627926365544<br>TAUD 1060.82365917506 | BTC 0.00703513172928099 | | |
| 3.1.525065 | SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | | | BTC 0.00151124593584?4<br>ETH 0.0096217605739?046<br>LINK 0.0354258792268194<br>SNX 0.280434508800411<br>UMA 0.2842183410119817<br>USDC 0.0431864774902643<br>USDT ERC20 0.0483072632876 | | | |
| 3.1.525066 | SOHOM BHATTACHARYA | ADDRESS REDACTED | | | ADA 895.190385548579<br>BTC 0.0538497801881604<br>ETH 0.15049066831989?<br>USDC 16804.8029363891 | | | |
| 3.1.525067 | SOHRAB HEJAZI | ADDRESS REDACTED | | | BTC 0.1227930891259?5<br>ETH 3.89176540359442 | | | |
| 3.1.525068 | SOHRAB MOHAMMADSADEGH GHAYEDI | ADDRESS REDACTED | | | ADA 0.946015<br>CEL 0.05375996216168?5 | | | |
| 3.1.525069 | SOHRAB RIAHI | ADDRESS REDACTED | | | BTC 0.0000000089890098?9<br>CEL 49.7950997124232<br>LTC 0.00188851091724753<br>MATIC 8.49432618070011 | | | |
| 3.1.525070 | SOHRAB SADEGHI | ADDRESS REDACTED | | | MATIC 0.931253829550? | | | |
| 3.1.525071 | SOHRAB SAYAHI | ADDRESS REDACTED | | | BTC 0.0459460809900954 | | | |
| 3.1.525072 | SOHRAB AULAKH | ADDRESS REDACTED | | | ETH 0.00031449709299356?3 | | | |
| 3.1.525073 | SOHROB IBRAHIMI | ADDRESS REDACTED | | | ADA 0.00601705546939764 | | | |
| 3.1.525074 | SOHUM BHATT | ADDRESS REDACTED | | | ADA 65.1149046882996<br>BTC 0.000016611374092969<br>ETH 0.00069158040690643<br>MATIC 1.05860829044473<br>USDC 0.498125938373452<br>XRP 169.123353182855 | BTC 0.01687 | | |
| 3.1.525075 | SOHUM CHITALIA | ADDRESS REDACTED | | | BSV 0.0874874389696531<br>BTC 0.0444584155823282 | | | |
| 3.1.525076 | SOHUM MANSUKHANI | ADDRESS REDACTED | | | BTC 0.00575569432830554<br>DOT 9.01607880971234<br>ETH 0.28405199813026 | | | |
| 3.1.525077 | SOHYEON AN | ADDRESS REDACTED | | | ADA 354.958187730517<br>BTC 0.0741642512671448<br>CEL 5.13930889064374<br>DOT 0.02863012841724?48<br>MATIC 277.141243878427<br>USDT ERC20 3.5420477822195?14 | | | |
| 3.1.525078 | SOHYEON PARK | ADDRESS REDACTED | | | ADA 604.156884246497<br>BTC 0.0546200146725243<br>ETH 0.873023865471397 | | | |
| 3.1.525079 | SOHYUN GIM | ADDRESS REDACTED | | | AAVE 1.19654989867302<br>BNB 0.00402646573596379<br>BTC 0.00082253589317912<br>CEL 0.0227102749472578<br>ETH 0.0076458535809?1523<br>LUNC 95.9459017146558<br>MATIC 1.57859227340785<br>SNX 103.161021853971<br>USDC 0.00792187391833977<br>USDT ERC20 3.60811733601567 | | | |
| 3.1.525080 | SOI HUAY TAY | ADDRESS REDACTED | | | BNB 0.00154653999443062 | | | |
| 3.1.525081 | SOICHI TANABE | ADDRESS REDACTED | | | BTC 0.00000179727481445 | | | |
| 3.1.525082 | SOICHIRO YAMAMURA | ADDRESS REDACTED | | | BTC 0.0000017863208696?24<br>AAVE 0.00804779347674859<br>BTC 0.00118973178759919<br>CEL 786.283763104226<br>LUNC 40.7718638560641<br>SOL 30.5915254735806<br>TUSD 5.22500156536404<br>USDT ERC20 3.52965104691749<br>XTZ 475.012014522296 | | | |
| 3.1.525083 | SOIK YIN LAM | ADDRESS REDACTED | | | BTC 0.0183844293936638<br>ETH 0.2523754051189308<br>GUSD 64.6141347475632<br>USDC 0.977044728342986 | | | |
| 3.1.525084 | SOIUHI RAKIB | ADDRESS REDACTED | | | ADA 314.263338705711<br>CEL 0.785820451609549<br>ETH 0.0000004945574893?9<br>USDC 0.007546 | | | |
| 3.1.525085 | SOIN CHEE KIONG | ADDRESS REDACTED | | | BSV 0.256605372003?97<br>CEL 1.15149938503115<br>DASH 0.106398517185268<br>SGB 7.01682069319934<br>XRP 47.3572721769887 | | | |
| 3.1.525086 | SOIN PING | ADDRESS REDACTED | | | BCH 0.00116941766330973<br>BNT 1911.69965981544<br>BSV 0.1476762141500?18<br>BTC 0.000041588533142372<br>CEL 18.2403671269436<br>ETH 0.0317840771072458<br>MATIC 10.3133749770687<br>USDT ERC20 10.3676508671653 | | | |
| 3.1.525087 | SOIZIC CHARLES | ADDRESS REDACTED | | | BTC 0.297418315504?2<br>USDT ERC20 2.14720073836916 | | | |
| 3.1.525088 | SOIZIC LUCIE SANSON | ADDRESS REDACTED | | | ADA 115.666028246973<br>BTC 0.433542343193689<br>CEL 209.467757833183<br>ETH 4.44431695427509<br>USDC 14760.8817013648<br>USDT ERC20 152.947175820065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525089 | SOJAN KUNDILPARAMBIL PAUL | ADDRESS REDACTED | | | BTC 0.0013589067635298<br>CEL 3.44248524528291 | | | |
| 3.1.525090 | SOJEONG BAE | ADDRESS REDACTED | | | BTC 0.9291986632277764<br>CEL 1359 3243116104<br>ETH 20.7029750843635 | | | |
| 3.1.525091 | SOJEONG SHIN | ADDRESS REDACTED | | | ETC 0.278353249655921 | | | |
| 3.1.525092 | SOJI EMMANUEL OGUNTAYO | ADDRESS REDACTED | | | ETC 0.00108279130114903 | | | |
| 3.1.525093 | SOJIN KIM | ADDRESS REDACTED | | | USDT ERC20 1058.41154449935 | | | |
| 3.1.525094 | SOJRAT SUPANICHWATANA | ADDRESS REDACTED | | | CEL 1.24710248061354<br>USDC 27.7380615558226 | | | |
| 3.1.525095 | SOK FUN NG | ADDRESS REDACTED | | | ETC 0.120170535747915 | | | |
| 3.1.525096 | SOK FUN WONG | ADDRESS REDACTED | | Yes | BTC 0.00000277905786728<br>CEL 124.315104488286<br>ETH 0.0361201964341378 | | | ETH 2.740742701751345 |
| 3.1.525097 | SOK HOON TAN | ADDRESS REDACTED | | | ADA 0.17124923557228<br>BTC 0.0000018480659807748<br>USDC 1.00941494375877 | | | |
| 3.1.525098 | SOK IM TAN | ADDRESS REDACTED | | | BTC 0.0000025168326655<br>USDT ERC20 0.713796249981522 | | | |
| 3.1.525099 | SOK MENG LOH | ADDRESS REDACTED | | | CEL 0.0838901108783944<br>USDC 2.5 | | | |
| 3.1.525100 | SOK PING KHENG | ADDRESS REDACTED | | | BTC 0.000000069601258868<br>ETH 0.00000048201230893<br>MATIC 0.45080697183277<br>MCDAI 0.174409363817608 | | | |
| 3.1.525101 | SOK THAI CHHAI | ADDRESS REDACTED | | | ADA 3390.56749255091 | | | |
| 3.1.525102 | SOK WUI CHAI | ADDRESS REDACTED | | | BTC 0.00000747728818703<br>BTC 0.00121137250217888 | | | |
| 3.1.525103 | SOK YEE LIM | ADDRESS REDACTED | | | CEL 1.7130902293904<br>USDT ERC20 290.625781315256<br>ADA 154.2<br>BTC 0.0358356008033264<br>CEL 129.804655163936<br>DOT 10.9<br>ETH 0.8394834438358541<br>LUNC 6.985<br>MATIC 240 | | | |
| 3.1.525104 | SOK YI MOO | ADDRESS REDACTED | | | BTC 0.0000000903144113 | | | |
| 3.1.525105 | SOK YIAN TEE | ADDRESS REDACTED | | | BTC 0.0315319028528<br>BTC 0.00344142498380434<br>CEL 0.4185591994362<br>USDT ERC20 0.0000003448171113838 | | | |
| 3.1.525106 | SOK YIN LIM | ADDRESS REDACTED | | | BTC 0.00062777182583152 | | | |
| 3.1.525107 | SOKDAN CHENG | ADDRESS REDACTED | | | ETC 0.008901254330814081 | | | |
| 3.1.525108 | SOKEM NGOUOH | ADDRESS REDACTED | | | ADA 4.52952524609143<br>BTC 0.0000000378648742 | | | |
| 3.1.525109 | SOKHA CHAU-TEN | ADDRESS REDACTED | | | CEL 2.3061219245838708<br>BTC 0.1319749757684313 | | | |
| 3.1.525110 | SOKHANG GYHANN | ADDRESS REDACTED | | Yes | ETH 0.103263653888194<br>ADA 0.000003417590490466<br>BTC 0.00000024165345581<br>MATIC 749.468549409684<br>MCDAI 0.0289504251512505<br>USDC 0.0228496772418962 | BTC 0.000000270417077375 | | ADA 2202.2774741161 |
| 3.1.525111 | SOKHARA SIEU | ADDRESS REDACTED | | | BTC 0.0315195775114052<br>ETH 0.567908843862072 | | | |
| 3.1.525112 | SOKHENG CHAY | ADDRESS REDACTED | | | 1INCH 0.138722450869321<br>ADA 2.598750050332603<br>BAT 0.449697717783566<br>BTC 0.00169968545269683<br>ETH 0.00149968096932773<br>LINK 0.0365910344611111<br>MANA 0.143788883469081<br>MATIC 9.87874169308152<br>SGB 1.32382123426612<br>USDT ERC20 6.6731584469308<br>XLM 3.22967921991437<br>XRP 11.110000626037 | | | |
| 3.1.525113 | SOKHOM CHAU | ADDRESS REDACTED | | | CEL 1.34499063627195 | | | |
| 3.1.525114 | SOKHOM CHAU | ADDRESS REDACTED | | | PAX 110.21105528<br>BTC 0.000033350498090236 | | | |
| 3.1.525115 | SOKHOON PARK | ADDRESS REDACTED | | | ETH 0.0179529505573869<br>CEL 0.310293708518978 | | | |
| 3.1.525116 | SOKHOUEN TIM | ADDRESS REDACTED | | Yes | BTC 0.928915825258603<br>CEL 1.13638272566544<br>ETH 5.41091809733259 | | | BTC 0.989581901646554 |
| 3.1.525117 | SOKHNANA SAM | ADDRESS REDACTED | | | USDC 67.5282785771106<br>USDT ERC20 0.001928274074090.05<br>USDC 0.953368169730024 | | | |
| 3.1.525118 | SOKNA SEANG | ADDRESS REDACTED | | | BTC 0.00089337595106242<br>USDC 1200.3017366744<br>XLM 9263.68775753482 | | | |
| 3.1.525119 | SOKOL GURI | ADDRESS REDACTED | | | BTC 2.3610160032925 | | | |
| 3.1.525120 | SOKOL ORMENAJ | ADDRESS REDACTED | | | ETH 0.00045253900527493 | | | |
| 3.1.525121 | SOKOL TOPKHI | ADDRESS REDACTED | | | BCH 0.000564640164803193<br>CEL 0.227219200027295<br>DOT 0.00000000043133076<br>EOS 0.0039175391681728<br>LTC 0.000000007325399674 | | | |
| 3.1.525122 | SOKOL VASHA | ADDRESS REDACTED | | | CEL 0.158895287060909 | | | |
| 3.1.525123 | SOKRAT LOLO | ADDRESS REDACTED | | | ADA 0.0879493975885142<br>BNB 0.000620074407976513<br>BTC 0.1277883565606203<br>LUNC 0.118582359707625<br>USDC 0.418784834039917 | BTC 0.0073584917852384 | | |
| 3.1.525124 | SOKRATIS BASIAKOULIS | ADDRESS REDACTED | | | CEL 0.0736672027569753 | | | |
| 3.1.525125 | SOKRATIS KALOOMIDIS | ADDRESS REDACTED | | | MATIC 0.045893383491781 | | | |
| 3.1.525126 | SOKRATIS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.0078605058827 | | | |
| 3.1.525127 | SOKRATIS PANTELIOS | ADDRESS REDACTED | | | BTC 0.00397172159076882<br>CEL 2.13125169863936 | | | |
| 3.1.525128 | SOKRATIS SAKELLARIOU | ADDRESS REDACTED | | | ETH 0.3274606205D3425<br>BTC 0.00000000034100606954 | | | |
| 3.1.525129 | SOKRATIS TSEKOURAS | ADDRESS REDACTED | | | CEL 22.5375015005521<br>USDT ERC20 0.000000683862433864 | | | |
| | | | | | BTC 0.00051952181312433 6 | | | |
| 3.1.525130 | SOKSERV CHAN | ADDRESS REDACTED | | | CEL 0.0318086719744544 | LINK 18 | | |
| 3.1.525131 | SOKTAE KIM | ADDRESS REDACTED | | | BTC 0.137610582621067 | | | |
| 3.1.525132 | SOKUNTHEA BARTUSCH | ADDRESS REDACTED | | | BTC 0.0152183292025265<br>ETH 0.359463302395593 | | | |
| 3.1.525133 | SOKYLING KIM | ADDRESS REDACTED | | Yes | USDC 264.449670313717<br>AVAX 15.8350682414926<br>BTC 0.0002899513531176443<br>DOT 36.6582271260A9<br>ETH 1.9928205639516<br>MATIC 780.093136733148<br>USDC 0.979898423396682 | | | BTC 0.188307591012592 |
| 3.1.525134 | SOL ACOSTA | ADDRESS REDACTED | | | BTC 0.0000051396789557 | | | |
| 3.1.525135 | SOL AGUSTINA PAZ | ADDRESS REDACTED | | | MCDAI 0.233971953746585<br>BTC 0.0000093805A407109 | | | |
| 3.1.525136 | SOL ANDREA DE LOS MILAGROS OVEJERO | ADDRESS REDACTED | | | CEL 0.25466680614294<br>USDC 0.659272062681605 | | | |
| 3.1.525137 | SOL BARBERO | ADDRESS REDACTED | | | ADA 0.197775980514353<br>BTC 0.0000016091011670034<br>USDT ERC20 0.00120309422578676 | | | |
| 3.1.525138 | SOL BILLONE | ADDRESS REDACTED | | | KLM 0.01428247841548841<br>BTC 8.001486872790990.06 | | | |
| 3.1.525139 | SOL BONARDI | ADDRESS REDACTED | | | USDT ERC20 0.46214611795D192<br>CEL 0.476168290074066 | | | |
| 3.1.525140 | SOL CHOI | ADDRESS REDACTED | | | BTC 0.0000000605341881546<br>CEL 0.193531872847672 | | | |
| 3.1.525141 | SOL CHOT | ADDRESS REDACTED | | | KLM 0.0000009<br>BTC 0.00000041395083A148<br>USDT ERC20 0.0000009100143627700 | | | |
| 3.1.525142 | SOL DELGADO | ADDRESS REDACTED | | | BTC 0.02023580826524D5<br>CEL 0.0044100191670123 | | | |
| 3.1.525143 | SOL GOMEZ | ADDRESS REDACTED | | | USDC 427.566713776935<br>BCH 0.01563555<br>BTC 0.000085<br>CEL 4.57448616109403<br>ETH 0.00251648<br>MCDAI 30 | | | |
| 3.1.525144 | SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | | | BTC 0.013902864973919<br>DOT 20.2023614696381 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525145 | SOL KIM | ADDRESS REDACTED | | | BTC 4.39975401819749E-05<br>CEL 5.96320276092572 | | | |
| 3.1.525146 | SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | | | ADA 0.15930640904561<br>BTC 0.0017014064406665<br>USDC 0.016741316965047 | | | |
| 3.1.525147 | SOL MORALES | ADDRESS REDACTED | | | BTC 0.00079754955075<br>USDC 312.47590262106<br>USDT ERC20 0.226893515860832 | | | |
| 3.1.525148 | SOL NUN | ADDRESS REDACTED | | | BTC 0.00056172384423129<br>MCDAI 0.418649028247961 | | | |
| 3.1.525149 | SOL TACIANA ALBALÁ | ADDRESS REDACTED | | | BTC 0.000000648846614395<br>BUSD 0.35233489150679 | | | |
| 3.1.525150 | SOL TASSARA PUIG | ADDRESS REDACTED | | | BTC 0.00113219375740252<br>CEL 5.30889646492959<br>MATIC 307.719039 | | | |
| 3.1.525151 | SOL WIERZBINSKY | ADDRESS REDACTED | | | BTC 0.000001001771310502<br>USDT ERC20 0.536928905310509 | | | |
| 3.1.525152 | SOLA ALEXANDRE | ADDRESS REDACTED | | | CEL 0.023840830191769 | | | |
| 3.1.525153 | SOLA LEE | ADDRESS REDACTED | | | BTC 0.6951807483365617<br>ETH 9.71069080943085<br>LTC 18.45945577553721<br>XRP 2553.72623023657 | | | |
| 3.1.525154 | SOLAIMAN SAFI | ADDRESS REDACTED | | | ETH 0.001037008841349964 | | | |
| 3.1.525155 | SOLAIRAJ THEVER ARUMUGAM | ADDRESS REDACTED | | | BTC 0.0000060574152097 95 | | | |
| 3.1.525156 | SOLAK MUHAMED | ADDRESS REDACTED | | | CEL 0.0217943841224079<br>ETH 8.7830147816179E-05 | | | |
| 3.1.525157 | SOLAL DROBINSKY | ADDRESS REDACTED | | | CEL 0.383879282399327<br>MATIC 9.49478008208198 | | | |
| 3.1.525158 | SOLAL HAGEGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.525159 | SOLANA NOVO | ADDRESS REDACTED | | | BTC 0.0000007633232510 11 | | | |
| 3.1.525160 | SOLANA PASTORINO | ADDRESS REDACTED | | | CEL 0.356430480883504<br>ADA 0.000037882861021477<br>BTC 0.0000000647473531<br>MCDAI 0.001040415439878 33<br>USDC 0.225833370470613 | | | |
| 3.1.525161 | SOLANA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.13271115000761<br>BNB 0.00052865397021616<br>BTC 0.000005238714874863<br>CEL 0.0002991680012 20489<br>USDC 0.251604077033114 | | | |
| 3.1.525162 | SOLANCH MEJIA | ADDRESS REDACTED | | | BTC 0.000961758865067489<br>ETH 0.081294453732201 | | | |
| 3.1.525163 | SOLANGE ALLENDES | ADDRESS REDACTED | | | BTC 0.000000218940804365<br>USDT ERC20 0.476078481127405 | | | |
| 3.1.525164 | SOLANGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000039164323884 3<br>ETH 0.0004774283638065 71<br>USDC 0.460198671600561 | | | |
| 3.1.525165 | SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | | | BTC 0.000001289900714895<br>BUSD 0.390604512 6588<br>CEL 0.00033491061624528 8<br>USDT ERC20 0.195770010800143 | | | |
| 3.1.525166 | SOLANGE AURRECOECHEA DURÁN | ADDRESS REDACTED | | | CEL 0.004259242033979<br>MATIC 346.971601676922 | | | |
| 3.1.525167 | SOLANGE DA SILVA | ADDRESS REDACTED | | | BTC 0.00000179710588454 9<br>CEL 0.023679710175725 2 | | | |
| 3.1.525168 | SOLANGE MARINA BELEN | ADDRESS REDACTED | | | MCDAI 0.0984081471339014<br>BTC 0.00242090500602323 | | | |
| 3.1.525169 | SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | | Yes | USDC 405.528238617451<br>BNB 1.10647445603106<br>BTC 0.371789120 08972<br>CEL 959.221355847778<br>ETH 1.39904463639558 | | | BTC 1.26812610094477<br>ETH 8.88532419634392 |
| 3.1.525170 | SOLANGE NASCIMENTO | ADDRESS REDACTED | | | USDC 0.084<br>BTC 0.00105296397714613<br>DOT 4.89511497357631<br>ETH 0.04865721813 46711<br>MATIC 96.3132304395338<br>SNX 10.0846976795248 | | | |
| 3.1.525171 | SOLANGE PALAVECINO | ADDRESS REDACTED | | | BTC 0.000606995388948472<br>MCDAI 0.053996779948 4227 | | | |
| 3.1.525172 | SOLANGE SALOMÉ SALINAS | ADDRESS REDACTED | | | BTC 0.0022870027418654 6 | | | |
| 3.1.525173 | SOLANGE SANCHEZ | ADDRESS REDACTED | | | USDC 2.417054386484477<br>XRP 4514.53567197816 | | | |
| 3.1.525174 | SOLANGE SANTOS | ADDRESS REDACTED | | | BTC 0.00000079382273625<br>ETH 0.0048401133496089<br>USDC 0.415110868225226 | | | |
| 3.1.525175 | SOLANGE SOUZA | ADDRESS REDACTED | | | BTC 1.5227705093189E-05 | | | |
| 3.1.525176 | SOLANGE TORIC | ADDRESS REDACTED | | | BTC 0.00000225715314 5465 | | | |
| 3.1.525177 | SOLANGE VERNEAU | ADDRESS REDACTED | | | BTC 0.00001032061261581 5 | | | |
| 3.1.525178 | SOLANGEL BELLO | ADDRESS REDACTED | | | CEL 0.860515243545828<br>BTC 0.00002285814692796 | | | |
| 3.1.525179 | SOLANO CAFFARENA | ADDRESS REDACTED | | | CEL 0.429617538374824<br>AVAX 4.18288061<br>CEL 2.884746125622 14 | | | |
| 3.1.525180 | SOLANO DE OLIVEIRA | ADDRESS REDACTED | | | SOL 0.216396251<br>BTC 0.00127541220915842<br>LUNC 7.40803877837713 | | | |
| 3.1.525181 | SOLANO GARCIA | ADDRESS REDACTED | | | BTC 0.001566202771301 37 | | | |
| 3.1.525182 | SOLANO GARCIA | ADDRESS REDACTED | | | BTC 0.000000265744117318 | | | |
| 3.1.525183 | SOLANO GARCIA | ADDRESS REDACTED | | | BTC 0.0000027665132865 48<br>BUSD 0.20083420294915 | | | |
| 3.1.525184 | SOLANO SILVA DE MELO | ADDRESS REDACTED | | | USDT ERC20 0.3281178851244 72<br>BAT 965.360080831786<br>BTC 0.025794877849 1082<br>CEL 1.404210476 42469<br>ETH 0.158954693779078 | | | |
| 3.1.525185 | SOLANYI BELTRÁN BARRAGÁN | ADDRESS REDACTED | | | BTC 0.0000000065121 2577<br>CEL 0.006803221545424 72 | | | |
| 3.1.525186 | SOLANYI SANTANA | ADDRESS REDACTED | | | CEL 1518.86509492118 | | | |
| 3.1.525187 | SOLBEE EUN | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 5.95547121042868 | | | |
| 3.1.525188 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | ETH 0.00014948247136272<br>BTC 0.00001423593525 4147 | | | |
| 3.1.525189 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | BTC 0.0000010948520453 51<br>CEL 1.25984728638062 | | | |
| 3.1.525190 | SOLBJARTUR OLSEN | ADDRESS REDACTED | | | ETH 0.000310001120028 05<br>MATIC 0.12494015747 5952<br>ETH 0.001812156442054 29 | | | |
| 3.1.525191 | SOLCAP LTD. | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000115766882327 837 | | | |
| 3.1.525192 | SOLE AQUINO | ADDRESS REDACTED | | | BTC 0.000000006176523 04<br>CEL 0.078447199977431 | | | |
| 3.1.525193 | SOLE IG | ADDRESS REDACTED | | | BTC 0.0000013121326133 24<br>USDT ERC20 0.752430085193308 | | | |
| 3.1.525194 | SOLEDAD BEZANILLA | ADDRESS REDACTED | | | BTC 0.007333863008683 09<br>CEL 11.2139453432479<br>USDC 0.042621384829230 2 | | | |
| 3.1.525195 | SOLEDAD CAMPOS | ADDRESS REDACTED | | | BTC 0.0005460707471707 45<br>CEL 0.47527644714840 6 | | | |
| 3.1.525196 | SOLEDAD CUEVAS | ADDRESS REDACTED | | Yes | AAVE 0.010943123959916<br>BTC 0.0000000053528582 12<br>ETH 0.360010412707591<br>LTC 0.00044653658709444 6<br>MCDAI 1.32219559966629 | BTC 0.000000004291674089<br>ETH 0.0224982128160951<br>MCDAI 2.62 | | ETH 17.3292335010734 |
| 3.1.525197 | SOLEDAD DE CASTRESANA | ADDRESS REDACTED | | | BTC 2.14109656421099E-06<br>CEL 0.969702059708468<br>USDC 1.01257989645532 | | | |
| 3.1.525198 | SOLEDAD DE CASTRESANA MARIA | ADDRESS REDACTED | | | BTC 0.0032197774383007 | | | |
| 3.1.525199 | SOLEDAD DIAZ | ADDRESS REDACTED | | | BTC 0.0000000006670312826<br>MCDAI 0.00061316510849094 | | | |
| 3.1.525200 | SOLEDAD ELISA SERRANO | ADDRESS REDACTED | | | BTC 0.00000821519329690 1 | | | |
| 3.1.525201 | SOLEDAD ELIZABETH ZAPATA | ADDRESS REDACTED | | | BTC 0.0000003515321934787<br>USDT ERC20 0.6973668923267 28 | | | |
| 3.1.525202 | SOLEDAD HUARANGA | ADDRESS REDACTED | | | BTC 0.043647531771311 3<br>CEL 82.1987830473081<br>ETH 0.170195422817509<br>USDC 250.318941978302<br>USDT ERC20 106.011603909511 | | | |
| 3.1.525203 | SOLEDAD ISLAS | ADDRESS REDACTED | | | BTC 0.00000007655143005 99<br>MCDAI 40.0733984517860 6 | | | |
| 3.1.525204 | SOLEDAD LLANOS | ADDRESS REDACTED | | | BTC 0.000000009495739364<br>CEL 0.479418383344074 | | | |
| 3.1.525205 | SOLEDAD ROMANO | ADDRESS REDACTED | | | BTC 5.39145416399999E-08<br>USDT ERC20 0.507514665087536 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 2562 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525206 | SOLEDAD ROMERO | ADDRESS REDACTED | | | BTC 0.0000000003562915934<br>CEL 0.0534435035759919<br>USDT ERC20 0.674598038864285 | | | |
| 3.1.525207 | SOLEDAD SANCHEZ | ADDRESS REDACTED | | | CEL 0.00126414281152476<br>MCDAI 0.3427280482395123<br>PAX 0.0233063273403326<br>TUSD 0.0233654382730143<br>USDT ERC20 0.0220752187093305... | | | |
| 3.1.525208 | SOLEDAD SANCHEZ | ADDRESS REDACTED | | | USDT ERC20 1.66032894245496 | | | |
| 3.1.525209 | SOLEDAD SAYO | ADDRESS REDACTED | | | BTC 0.0133824640439765<br>CEL 15.4685703310984 | | | |
| 3.1.525210 | SOLEDAD SISCO | ADDRESS REDACTED | | | BTC 0.1100312571331577<br>CEL 122.67318970675<br>ETH 0.0876791547156642 | | | |
| 3.1.525211 | SOLEDAD SOUTO | ADDRESS REDACTED | | | BTC 0.0000125702063398B<br>CEL 42.0561212406903<br>MCDAI 0.0066748782894692<br>USDC 0.3086705714543515 | | | |
| 3.1.525212 | SOLEI LARKSON | ADDRESS REDACTED | | Yes | ADA 183.782975066884<br>BAT 2161.56928981163<br>BTC 0.0251623044240B2<br>COMP 4.27949136530705<br>EOS 0.0549440584846202<br>ETH 6.14353854839902<br>LINK 243.477509500467<br>MATIC 1836.48448320186<br>SNX 307.739411118453<br>UNI 109.127086374297<br>USDC 54.2999349682413<br>USDT ERC20 18.0247996710308<br>XLM 5023.66715232013<br>ZRX 601.952125954308 | | | BTC 1.3598041B619689 |
| 3.1.525213 | SOLEN MANIVET | ADDRESS REDACTED | | | ADA 500<br>BTC 0.0014480757124197<br>CEL 73.106663248738B<br>LINK 43.638<br>ZRX 291 | | | |
| 3.1.525214 | SOLENE DUCLOS | ADDRESS REDACTED | | | BTC 0.0075890872783416<br>ETH 0.187086263668796 | | | |
| 3.1.525215 | SOLÈNE GUEIT | ADDRESS REDACTED | | | AVAX 3.16520736641646<br>BTC 0.0334734297756115<br>CEL 0.0815664764249804<br>DOT 10.0514358823459<br>ETH 0.16463522496250B<br>LUNC 0.585<br>SOL 2.214441614593<br>USDC 3524.09904773131 | | | |
| 3.1.525216 | SOLÈNE PINCÉ | ADDRESS REDACTED | | | BTC 0.1253971023320628<br>ETH 0.852890554839865 | | | |
| 3.1.525217 | SOLÈNE REY | ADDRESS REDACTED | | | BTC 0.00416177<br>CEL 6.19820077991216<br>MCDAI 70 | | | |
| 3.1.525218 | SOLENE TONAL | ADDRESS REDACTED | | | BTC 0.00166581817735385<br>USDT ERC20 1196.25804269727 | | | |
| 3.1.525219 | SOLENN PASQUIER | ADDRESS REDACTED | | | CEL 0.4436618202109818<br>MATIC 342.48271318788<br>SNX 23.9233617692323 | | | |
| 3.1.525220 | SOLENNE CADIEUX | ADDRESS REDACTED | | | AVAX 0.00001247017651B721<br>BTC 0.0000000614129186203<br>CEL 0.00296147906587643 | | | |
| 3.1.525221 | SOLENNE GIRARD | ADDRESS REDACTED | | | BTC 9.97219155782099R-06<br>CEL 10.2092038233433<br>ETH 0.0606980181B69034 | | | |
| 3.1.525222 | SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | 1400 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | | | AAVE 0.000056547548930594<br>USDC 27815.593175549 | | | |
| 3.1.525223 | SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | | | AAVE 85.8641344350372<br>AVAX 83.85549<br>BTC 2.26312792975974<br>CEL 31733.9551922477<br>ETH 31.3140225857983<br>LINK 1063.05022485933<br>MANA 8467.288<br>MATIC 7068.52844303663<br>SNX 1790.59439791253<br>SOL 42.96211<br>USDC 19357B.8831615B | | | |
| 3.1.525224 | SOLIDEA CASELLI | ADDRESS REDACTED | | | BCH 0.000035870870416747<br>BTC 0.0000113068978405052<br>CEL 8.4402490751325<br>ETH 0.0013148420933963<br>LTC 0.0105631316720452<br>PAXG 0.0005561741270469B9<br>USDC 4.682648191130142 | | | |
| 3.1.525225 | SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | | | USDC 30.8995963046429<br>USDT ERC20 86.8956731357694 | | | |
| 3.1.525226 | SOLIM ROVERA | ADDRESS REDACTED | | | BTC 0.5156133625235226<br>MATIC 609.600643481291<br>USDC 264.837272796311 | | | |
| 3.1.525227 | SOLIMAR RODRIGUEZ | ADDRESS REDACTED | | | ADA 71.0721565428798<br>BTC 0.0011173984074378S<br>ETH 0.9865586550137316 | | | |
| 3.1.525228 | SOLIN JEAN DANIEL | ADDRESS REDACTED | | | BCH 0.0527004932877694<br>BTC 0.0426490011066358<br>BUSD 0.4371620865111B<br>ETH 0.3015453792561143<br>MATIC 0.516989477935486<br>USDC 0.0090858252989846 | | | |
| 3.1.525229 | SOLINDA LANGFORD | ADDRESS REDACTED | | | BTC 0.00003192163748170I9 | | | |
| 3.1.525230 | SOLING NG | ADDRESS REDACTED | | | BTC 0.726977308855948<br>ETH 4.83999124976115<br>GUSD 5238.7804072012? | | | |
| 3.1.525231 | SOLIVAN XAVIER | ADDRESS REDACTED | | | CEL 0.2156702649541S4 | | | |
| 3.1.525232 | SOLLE MORGAN | ADDRESS REDACTED | | | BTC 0.0000100776415248S5<br>CEL 0.0047554777151996?<br>ETH 0.0004235513221865<br>USDC 252.41028969183B | | | |
| 3.1.525233 | SOLLY ABOURMAD | ADDRESS REDACTED | | | BAT 0.1328788498850009<br>BCH 5.98712557221173<br>BTC 0.0003823531472637i2<br>CEL 0.0122958278545617<br>DASH 0.0060829081694564I<br>EOS 0.1169158835375i24<br>ETC 50.3961314040858<br>ETH 0.0146658943815499<br>KNC 0.0918150501846615<br>LINK 0.0247611899440829<br>LTC 0.0144563836569<br>MANA 304.185864371393<br>MATIC 9.46042254846063<br>MCDAI 0.8421028948235i22<br>OMG 0.0069680018443888<br>SGB 1836.5201080B744<br>SNX 0.23991765527933<br>USDC 0.00000026060415767<br>XLM 3.7155276395759<br>XRP 4.24706078151033<br>ZEC 0.0034142067138999<br>ZRX 0.018778546221735I9 | | | |
| 3.1.525234 | SOLMIN HUH | ADDRESS REDACTED | | Yes | BTC 0.0226003388186637<br>ETH 4.39087930844979<br>USDC 98.0460821842682 | | | BTC 0.07465243394535848 |
| 3.1.525235 | SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | | | BTC 0.0000024669874B0284<br>CEL 0.15783696156490S1<br>ETH 2.35899451196390B-05 | BTC 0.0000000088966395549<br>CEL 114.09669387463 | | |
| 3.1.525236 | SOLO-DIOLO CHATURBATE_LOCKING_4FEMALES | ADDRESS REDACTED | | | CEL 1.07448291199136 | | | |
| 3.1.525237 | SOLOMANE COULIBALY | ADDRESS REDACTED | | | LTC 0.0032650924097052?<br>XRP 0.1065474168198I33 | | | |
| 3.1.525238 | SOLOMIIA DIACHENKO | ADDRESS REDACTED | | | CEL 0.0597734595515191<br>ETH 0.00142090324084358 | | | |
| 3.1.525239 | SOLOMIIA FLINTA | ADDRESS REDACTED | | | BTC 0.0000000069409094711<br>CEL 0.11721802754379 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525240 | SOLOMIA HDANSKA | ADDRESS REDACTED | | | BTC 3.1164753499999990-10<br>CEL 0.1527488134234482<br>XRP 0.2058626000053803 | | | |
| 3.1.525241 | SOLOMIS SOLOMOU | ADDRESS REDACTED | | | BTC 0.0030059103540894<br>CEL 416.7015810300962<br>DOT 7.2214699<br>MATIC 6750<br>SNX 14.35 | | | |
| 3.1.525242 | SOLOMIYA SEMKIV | ADDRESS REDACTED | | | BTC 0.0013882257425638<br>CEL 0.6283430017260055<br>USDT ERC20 0.4539661631085127 | | | |
| 3.1.525243 | SOLOMON ABALAKA | ADDRESS REDACTED | | | CEL 0.582206415710248<br>ETH 0.0079594905597101 | | | |
| 3.1.525244 | SOLOMON AGYEMAN | ADDRESS REDACTED | | | AAVE 0.0062937269156534<br>ADA 0.5391408171943<br>BAT 0.5398095393140 5<br>BCH 0.0005557873044493 4<br>BTC 0.0000253052872858 26<br>COMP 0.0009735503418300739<br>DASH 0.0006589622151560 65<br>EOS 0.0162807877064264<br>ETH 0.0000094228834600511<br>LINK 0.000034245230978239<br>MANA 0.2517027549960 79<br>MATIC 0.0074832727084803<br>MCDAI 476.115291614552<br>SNX 0.0243064070794713<br>UMA 0.011620977285920 9<br>UNI 0.0137488197179219<br>XLM 0.8574174672508 05 | | | |
| 3.1.525245 | SOLOMON ALLEYNE | ADDRESS REDACTED | | | ADA 0.0845100662503167<br>BTC 0.000016663390131 69<br>USDC 0.0023966568077911 1 | | | |
| 3.1.525246 | SOLOMON AMSTER | ADDRESS REDACTED | | Yes | BTC 0.2356117951938<br>USDT ERC20 60.5814218586601 | | | BTC 2.27433026075055 |
| 3.1.525247 | SOLOMON AMUNDE | ADDRESS REDACTED | | | BTC 0.007<br>CEL 23.0885621442954<br>USDT ERC20 29.616588 | | | |
| 3.1.525248 | SOLOMON ANYIA | ADDRESS REDACTED | | | ADA 6346.7023989679 7<br>BTC 1.2161620964721 1<br>CEL 1053.48312621206<br>ETH 5.02090356500986<br>USDC 32.0993274800307<br>XRP 80.75482486288 6 | | | |
| 3.1.525249 | SOLOMON APRAH | ADDRESS REDACTED | | | CEL 100.471625202932<br>LTC 0.000044246542607996<br>USDC 0.004 | | | |
| 3.1.525250 | SOLOMON BAMIDELE JUNIOR | ADDRESS REDACTED | | | BTC 0.000001003660337253<br>CEL 0.0014221551238785<br>USDC 0.0678524353746108 | | | |
| 3.1.525251 | SOLOMON BLOOMFIELD | ADDRESS REDACTED | | | BTC 0.0002747888491792 9<br>MATIC 1.0571583523 4553<br>PAXG 0.00008918651153789<br>USDC 1.8383671863 2956 | MATIC 0.0000025657159180 7<br>USDC 0.00600818604881424 | | |
| 3.1.525252 | SOLOMON BROWN | ADDRESS REDACTED | | | USDC 536.829085974486 | | | |
| 3.1.525253 | SOLOMON BRYANT | ADDRESS REDACTED | | | BTC 0.00024772069515683 7<br>ETH 0.0038546573413 4<br>LINK 0.14586754705693 7<br>SGB 0.4005050566113195<br>XRP 0.0000009342591132 5<br>ZRX 0.46188324037430 9 | | | |
| 3.1.525254 | SOLOMON CHANG | ADDRESS REDACTED | | | BTC 0.0000002021117095 58<br>USDC 1.033715317647 53 | BTC 0.0000000006127731 748 | | |
| 3.1.525255 | SOLOMON CHAU | ADDRESS REDACTED | | | ADA 0.305514670963416<br>BTC 0.0000325710394756 2<br>MATIC 0.3402771693186 448<br>SOL 0.00473831210029 76<br>USDC 0.00311262993851 52<br>XLM 0.0318443880690124 | ADA 0.0007558494510872 23<br>BTC 0.0000008443556386901<br>MATIC 0.000700845693007 347<br>SOL 0.00000074111336500 75 | | |
| 3.1.525256 | SOLOMON CHOI | ADDRESS REDACTED | | | BTC 0.5500058071835 11<br>CEL 198.71531237776 1<br>ETH 5.76033054313095 | | BTC 0.02925143 | |
| 3.1.525257 | SOLOMON DANIELS | ADDRESS REDACTED | | | CEL 0.0011908006146964 5<br>MATIC 0.0063180193463 3286 | | | |
| 3.1.525258 | SOLOMON DAVIS | ADDRESS REDACTED | | | BTC 0.000853955174313502<br>CEL 0.1713755634992 06<br>ETH 0.00041125085434369 89 | | | |
| 3.1.525259 | SOLOMON DERBAW | ADDRESS REDACTED | | | BTC 0.0013340094942883 5<br>ETH 5.56980441628 34<br>SOL 22.9500902331698 | | | |
| 3.1.525260 | SOLOMON EZE | ADDRESS REDACTED | | | BTC 0.00048457081273742 4<br>CEL 125.274208182149<br>ETH 0.82988967 | | | |
| 3.1.525261 | SOLOMON FICKLIN | ADDRESS REDACTED | | | ETH 0.0926289327532312 | | | |
| 3.1.525262 | SOLOMON FRANCO | ADDRESS REDACTED | | | CEL 5.461332017581 72 | | | |
| 3.1.525263 | SOLOMON GAREDEW | ADDRESS REDACTED | | | BTC 0.00000008224734980 5<br>ETH 2.4717708283449 9E-06 | BTC 0.18094698624027 9<br>ETH 5.9091058184270 7 | | |
| 3.1.525264 | SOLOMON GEBREMARIAM | ADDRESS REDACTED | | | USDT ERC20 1.34341492541866 | | | |
| 3.1.525265 | SOLOMON GOMARELLI | ADDRESS REDACTED | | | BNB 0.1022229536025 39 | | | |
| 3.1.525266 | SOLOMON HASSANZADEH | ADDRESS REDACTED | | | DOT 19.3922785403393<br>ETH 1.296557563882 | | | |
| 3.1.525267 | SOLOMON HER | ADDRESS REDACTED | | | BTC 0.000067237570878565<br>CEL 1.11741616319457<br>ETH 0.00139410200229218<br>USDT ERC20 2.35697689103316 | | | |
| 3.1.525268 | SOLOMON HILL | ADDRESS REDACTED | | | BTC 0.0019609737619457 6<br>ETH 0.0430776806530 6<br>MATIC 64.4970232848028 | | | |
| 3.1.525269 | SOLOMON JAYEOLA | ADDRESS REDACTED | | | BTC 0.0004482824521163 98 | | | |
| 3.1.525270 | SOLOMON JAMES SAMBO | ADDRESS REDACTED | | | CEL 1.94882941842041 | | | |
| 3.1.525271 | SOLOMON JEREMIAH | ADDRESS REDACTED | | | BTC 0.0000004388279982 48 | | | |
| 3.1.525272 | SOLOMON JOHN | ADDRESS REDACTED | | | CEL 3.8363338725379 1<br>XLM 1886.68996330511 | | | |
| 3.1.525273 | SOLOMON JUAN | ADDRESS REDACTED | | | BNB 0.00174829<br>CEL 0.0622319441534408 | | | |
| 3.1.525274 | SOLOMON JUAREZ | ADDRESS REDACTED | | | USDC 0.00251515263004218 | | | |
| 3.1.525275 | SOLOMON KADIRI | ADDRESS REDACTED | | | BTC 0.00000000232801052 5<br>CEL 3791.539457045 19<br>SGB 503.623855<br>USDC 72.682323 | | | |
| 3.1.525276 | SOLOMON KAFFEL | ADDRESS REDACTED | | | MATIC 1033.21008117 98<br>MCDAI 31.8817740293249 | | | |
| 3.1.525277 | SOLOMON KAUKAUI | ADDRESS REDACTED | | | BTC 1.07309864049248 | | | |
| 3.1.525278 | SOLOMON LEDERER | ADDRESS REDACTED | | | BTC 0.00123818973192152<br>ETH 1.06566052088527 | | | |
| 3.1.525279 | SOLOMON MARTINEZ | ADDRESS REDACTED | | | ADA 2.59602351899264<br>BTC 0.0000928570017 5284<br>CEL 1.7239427180128 5<br>DOT 0.485897102388 96<br>ETH 0.0003735682170921 02<br>LUNC 0.07299035680091 379<br>PAXG 0.0107250274937 677<br>USDC 0.0000036868831805 06 | | | |
| 3.1.525280 | SOLOMON MERCADO | ADDRESS REDACTED | | | BTC 0.0002493822643343 05<br>CEL 942.814612215955<br>ETH 0.000244184641024 9<br>LINK 0.0253617388498064<br>XRP 11139.37801026151 | | | |
| 3.1.525281 | SOLOMON MUHAMMAD | ADDRESS REDACTED | | | XLM 197.9796958486 | | | |
| 3.1.525282 | SOLOMON NAIR | ADDRESS REDACTED | | | | USDC 10<br>UST 1248.97 | | |
| 3.1.525283 | SOLOMON NICHOLAS | ADDRESS REDACTED | | | BTC 2.7530812189899 95-07<br>ETH 0.0003580370189 15745<br>USDC 0.11358661655 1497 | | | |
| 3.1.525284 | SOLOMON OLUWAGBEMILEKE OLAYIWOLA | ADDRESS REDACTED | | | BTC 0.000000000005413616 | | | |
| 3.1.525285 | SOLOMON ONG | ADDRESS REDACTED | | | CEL 1.30246084969741<br>ETH 0.00019106355235407 | | | |
| 3.1.525286 | SOLOMON ONU | ADDRESS REDACTED | | | CEL 3.76628125364268 | | | |
| 3.1.525287 | SOLOMON OPOKU AGYEMANG | ADDRESS REDACTED | | | ETH 0.2545502845406 34 | | | |
| 3.1.525288 | SOLOMON OVIE OHIRERE | ADDRESS REDACTED | | | BTC 0.0000002260460825 05 | | | |
| 3.1.525289 | SOLOMON OVIE OMODUNEFE | ADDRESS REDACTED | | | ETH 0.0016292183570686 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525290 | SOLOMON POON | ADDRESS REDACTED | | | ADA 0.363934772661682<br>BNB 0.00106968051000271<br>BTC 0.0008018514969994098 | | | |
| 3.1.525291 | SOLOMON OJJANSAH | ADDRESS REDACTED | | | BTC 0.00006804510399978508<br>DOGE 1229.96070133739 | DOGE 1184.13866402 | | |
| 3.1.525292 | SOLOMON REDFERN | ADDRESS REDACTED | | | BTC 0.02661594834702328<br>CEL 0.741150905925217<br>ETH 0.3388917530702211 | | | |
| 3.1.525293 | SOLOMON SAHLE | ADDRESS REDACTED | | | ADA 111.478027070952<br>BTC 0.02062521166965990<br>ETH 0.00870849539511121<br>MATIC 108.213720736321<br>XRP.46 | | | |
| 3.1.525294 | SOLOMON SANORIA | ADDRESS REDACTED | | | BTC 1.80308709200699E-05 | | | |
| 3.1.525295 | SOLOMON SAUNDERS | ADDRESS REDACTED | | | BTC 0.00110402726846887<br>SNX 858.347681365385<br>USDC 5252.0505460894 | | | |
| 3.1.525296 | SOLOMON SCHON | ADDRESS REDACTED | | | BTC 0.10365985115583<br>DOT 25.8081723497314<br>ETH 0.0037774562898938 | BTC 0.0015989573585401<br>ETH 5.32482427212827 | | |
| 3.1.525297 | SOLOMON SEGLOLA | ADDRESS REDACTED | | | BTC 2.51605640373799E-06 | | | |
| 3.1.525298 | SOLOMON SEKONA | ADDRESS REDACTED | | | BTC 0.00002008286360972 | | | |
| 3.1.525299 | SOLOMON SERIBOH | ADDRESS REDACTED | | | BTC 0.00055155844476818 | | | |
| 3.1.525300 | SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | | | AAVE 0.000005815371023059<br>ADA 4.40170784675919<br>BTC 0.00002468327187523<br>ETH 0.00000316220821669<br>MANA 0.144506775109878<br>MATIC 0.90021476288388<br>SUSHI 0.00005374893039152S<br>USDC 0.246912472492407<br>USDT ERC20 0.09327894501173766 | | | |
| 3.1.525301 | SOLOMON SUMMEY | ADDRESS REDACTED | | | BTC 0.000000179923807119<br>KLM 0.01003561960204407 | | | |
| 3.1.525302 | SOLOMON SWANSON | ADDRESS REDACTED | | | ADA 1021.91067977925<br>BCH 2.04051106552879<br>BSV 1.11677634151703<br>BTC 0.168925471472573<br>DASH 2.03793268877468<br>DOT 10.5615592456531<br>ETH 2.09379834265185<br>SNX 107.76451480260S<br>USDC 5.87954819030262 | USDC 0.00000014018599168 7 | | |
| 3.1.525303 | SOLOMON TADESSE | ADDRESS REDACTED | | | BCH 0.00293717266679077<br>BTC 0.00002053523977427S<br>LINK 0.0836540597496683<br>LTC 0.00425293604204791<br>MATIC 8.53781229228582<br>SNX 0.0263729263779779<br>UNI 0.0574694548821869<br>USDC 0.0455809563255732<br>XLM 1.17650793192615 | BCH 10.18263500005611<br>BTC 0.0000000004586418313<br>LINK 206.54375101693 4<br>LTC 0.00000000675239556S<br>UNI 99.87752386297B | | |
| 3.1.525304 | SOLOMON TAN | ADDRESS REDACTED | | | BTC 0.000000027844197S<br>CEL 2.4071480093895 | | | |
| 3.1.525305 | SOLOMON TINKER | ADDRESS REDACTED | | | BCH 0.0005346565715110 1<br>BTC 0.00001566400427322 7<br>CEL 0.418360436551794<br>MCDAI 0.0014046935067449 9<br>SGB 4.41811063598463<br>USDC 0.00569553988976763<br>USDT ERC20 4951.00958464945<br>XRP 33775.0906486299 | | | |
| 3.1.525306 | SOLOMON TOBI | ADDRESS REDACTED | | | ETH 0.025330562587769 7 | | | |
| 3.1.525307 | SOLOMON UDO JIMMY | ADDRESS REDACTED | | | BTC 0.00242003837848358<br>CEL 0.296360309205477 | | | |
| 3.1.525308 | SOLOMON UZOAMAKA | ADDRESS REDACTED | | | ETH 0.50642475110434B | | | |
| 3.1.525309 | SOLOMON WHEATLEY | ADDRESS REDACTED | | | CEL 1.0669294180581B<br>BTC 0.00477627934155256<br>CEL 12.4866830251057<br>ETH 0.046915408369582 1<br>MATIC 41.31044615<br>XRP 247.58750302132 7 | | | |
| 3.1.525310 | SOLOMON WUESE IORPUU | ADDRESS REDACTED | | | BTC 0.00000028829223824 3 | | | |
| 3.1.525311 | SOLOMONA GAOA | ADDRESS REDACTED | | | ETH 0.00002574229151017<br>LTC 0.03066476353460609<br>MATIC 0.14750087255582 1 | | | |
| 3.1.525312 | SOLON ADONIS TRINDADE DE SOUSA | ADDRESS REDACTED | | | ADA 203.019833587<br>BTC 0.00052443832841331<br>CEL 59.6037246353078<br>ETH 0.01168294 | | | |
| 3.1.525313 | SOLON CHADWICK | ADDRESS REDACTED | | | XRP 340.789224734192 | | | |
| 3.1.525314 | SOLON GEORGE VLASTO | ADDRESS REDACTED | | | CEL 1.0781600309964<br>ADA 237.862286173725<br>BTC 0.105818476003235<br>COMP 1.15692248317887<br>DOT 41.3613809908759<br>ETH 0.180057024558204<br>MATIC 199.521443536923<br>XLM 847.34622934745S | | | |
| 3.1.525315 | SOLON LIOGKAS | ADDRESS REDACTED | | | ADA 20.9924743379589<br>BTC 0.00079045902409347 7<br>DOT 2.63562072112669<br>ETH 0.00007552344494120B<br>LUNC 0.520892867234212<br>SNX 4.18574822533494<br>USDT ERC20 21.1724975124392 | | | |
| 3.1.525316 | SOLONAS STAVROU | ADDRESS REDACTED | | | BTC 0.000000000712578721G<br>CEL 1.66960031654792<br>SGB 0.00602891848463176<br>XRP 0.0399001885155101 | | | |
| 3.1.525317 | SOLONGO OTGONTSETSEG | ADDRESS REDACTED | | | ADA 3101.31068219912<br>BTC 1.38220722609121<br>ETC 55.9269563505405<br>ETH 5.67832161179133<br>LINK 0.0356410314618204<br>MATIC 5.50888744311095<br>XLM 10761.0817562377<br>XRP 0.000000466057381127 | | | |
| 3.1.525318 | SOLONGO ZORIGT | ADDRESS REDACTED | | | BTC 9.7259819356724 7 | | | |
| 3.1.525319 | SOLVAN NAMI | ADDRESS REDACTED | | | BTC 0.00045340410094327<br>CEL 7400.2687790399<br>MATIC 189.101116677751<br>USDC 31.910258573475B | | | |
| 3.1.525320 | SØLVE BERGHEIM | ADDRESS REDACTED | | | BTC 0.02059239509720G5<br>CEL 29.1032711322616<br>LTC 2.28812306472353 | | | |
| 3.1.525321 | SØLVE GJOMUNDSEN | ADDRESS REDACTED | | | ADA 1032.97110043043<br>CEL 924.38891809730 2<br>SNX 240.52077777031 1<br>UNI 14.5845164303616<br>UST 795.598318760842 | | | |
| 3.1.525322 | SOLVE MAXWELL | ADDRESS REDACTED | | | MCDAI 31.85070847841 44 | | | |
| 3.1.525323 | SOLVEIG ANDERSEN | ADDRESS REDACTED | | | BTC 0.00120280714590623<br>ZRX 224.99888614751 1 | | | |
| 3.1.525324 | SOLVEIG BOSTRÖM | ADDRESS REDACTED | | | CEL 1.45537402909807 | | | |
| 3.1.525325 | SOLVEIGA SEREDE | ADDRESS REDACTED | | | BTC 0.0280410130197912<br>CEL 23.4566704254 4<br>DOT.2<br>ETH 0.13544652 | | | |
| 3.1.525326 | SOM BUNLERSSAK | ADDRESS REDACTED | | | BTC 0.00061186995084468<br>CEL 1.14395093434846<br>ETH 0.01064380526706974<br>MCDAI 0.879869773906033<br>OMG 4.29981507515179<br>USDC 1.67198803435806 | BTC 0.805869933952344<br>USDC 0.249032 | | |
| 3.1.525327 | SOM CHAILEUNVONG | ADDRESS REDACTED | | | AVAX 10.1733996841392<br>BTC 0.13926310425443<br>ETH 1.02445251884326<br>SOL 20.3816498680354<br>USDC 5535.51938911782 | | AVAX 1.22805560908993 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525328 | SOM CHANDOLA | ADDRESS REDACTED | | | BTC 0.00212455433885S2<br>CEL 0.25149034706223S<br>ETH 0.000368833957166786<br>LTC 0.22947167686377S<br>XRP 43.2605201312579 | | | |
| 3.1.525329 | SOM KHIAT KUDOM | ADDRESS REDACTED | | | BTC 0.0001784540555796771<br>CEL 1.09333016555152 | | | |
| 3.1.525330 | SOM KHIAT KUDOM | ADDRESS REDACTED | | | BTC 0.014785<br>CEL 26.1656217678493<br>ETH 0.01973995 | | | |
| 3.1.525331 | SOMA BANERJEE | ADDRESS REDACTED | | | BTC 0.000000145452957217<br>ETH 0.000119637939096222 | | | |
| 3.1.525332 | SOMA BHUNIA | ADDRESS REDACTED | | | BTC 0.000005734661317H1<br>USDC 0.518400945955333 | | | |
| 3.1.525333 | SOMA DEBSHARMA | ADDRESS REDACTED | | | BTC 0.00110884258141545<br>USDT ERC20 0.000000895938896649 | | | |
| 3.1.525334 | SOMA DEY | ADDRESS REDACTED | | | BTC 0.000000004776505429Z<br>CEL 0.000014623347346593<br>XLM 0.021046210182914S<br>XRP 0.000000097996194S3 | | | |
| 3.1.525335 | SOMA FAMOS | ADDRESS REDACTED | | | ADA 0.185306497233129<br>BTC 0.00015654353328193Z4<br>CEL 0.1125383623964BS<br>ETH 0.00264940495071H<br>PAXG 0.000416599765364842<br>USDC 0.2519457809661AS | | | |
| 3.1.525336 | SOMA HARMATH | ADDRESS REDACTED | | | BTC 0.00285263560658321<br>CEL 244.697685332106<br>ETH 2.03399875123849<br>SNX 85.662462574245L<br>USDC 888.587995 | | | |
| 3.1.525337 | SOMA HIMMELSTOSS | ADDRESS REDACTED | | | CEL 1.06837068441179 | | | |
| 3.1.525338 | SOMA MATYAS VARGA | ADDRESS REDACTED | | | AVAX 2.12278919<br>BAT 15.25<br>BNB 0.186627<br>BTC 0.00851058951313274<br>BUSD 4.2241703<br>CEL 55.876427602584<br>DOT 5.5694127<br>ETH 0.066191S<br>LUNC 2.182273<br>MATIC 755.62607882<br>SNX 0.1 | | | |
| 3.1.525339 | SOMA PAL | ADDRESS REDACTED | | | BTC 0.0000003399756S0231<br>USDC 0.68737090616199 | | | |
| 3.1.525340 | SOMA SEKHAR DADI | ADDRESS REDACTED | | | ADA 22.6665929014S84<br>AVAX 6.25497339757381<br>BSV 0.00665198742622096<br>DOGE 3526.43998S1396<br>DOT 37.5840449454797<br>SNX 59.1972332680993<br>SOL 17.717542672085B | | | |
| 3.1.525341 | SOMA SEKHAR REDDY ROLLA | ADDRESS REDACTED | | | ADA 0.00332841782836386<br>XRP 0.6454623900603379 | | | |
| 3.1.525342 | SOMA CHAKRABARTI | ADDRESS REDACTED | | | XRP 0.0351643992624209 | | | |
| 3.1.525343 | SOMAI MITRA | ADDRESS REDACTED | | | BTC 0.000109685721517<br>SOL 0.127061515169003 | | BTC 1.48697465003646<br>SOL 95.2494753054686 | |
| 3.1.525344 | SOMAKA DOMINIC DHARAM | ADDRESS REDACTED | | | BTC 0.072654716941579S | | | |
| 3.1.525345 | SOMANAN WAREETHAWEESAB | ADDRESS REDACTED | | | CEL 1.97902927338635 | | | |
| 3.1.525346 | SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | | | USDT ERC20 0.935025166004965 | | | |
| 3.1.525347 | SOMANG YOON | ADDRESS REDACTED | | | BTC 6.78250133789996-07<br>CEL 0.016629524629438L<br>DOT 0.2513173323679534<br>ETH 0.00151242625037656<br>LTC 0.00182115877399657<br>MATIC 0.77430081436277 | | | |
| 3.1.525348 | SOMANID NIM | ADDRESS REDACTED | | | BTC 0.0030361081675798Z<br>CEL 0.400449450927467<br>ETC 130.0363513978B1<br>MANA 0.5577569983903H7<br>USDT ERC20 253.260473000954<br>ZEC 41.550431309581B | | | |
| 3.1.525349 | SOMANI IRANI | ADDRESS REDACTED | | Yes | BTC 0.0000638715995674L7<br>ETH 0.00118834891830468<br>LINK 1106.3733638245Z<br>SNX 1.59331368054854<br>UMA 339.425352727821<br>USDC 320.216795131604 | | | ETH 196.0603028255541 |
| 3.1.525350 | SOMASEKHAR SANAMPURI | ADDRESS REDACTED | | | CEL 1.065861302965J2 | | | |
| 3.1.525351 | SOMASHEKHAR REVANASIDDAPPA | ADDRESS REDACTED | | | CEL 0.000030246748993266 | | | |
| 3.1.525352 | SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | | Yes | BTC 0.02337114501614S8<br>BUSD 3.04965209587989<br>DOT 52.120209547372L<br>ETH 0.000813489339121S6<br>USDC 360.32481728591S | | | BTC 0.327147385138071 |
| 3.1.525353 | SOMAYEH ALIZADEH | ADDRESS REDACTED | | | ADA 0.78801314043426<br>BTC 0.000000235384303771 | | | |
| 3.1.525354 | SOMAYEH NAJAFI HOKMABADI | ADDRESS REDACTED | | | BTC 0.0000042643756601<br>XRP 0.116242541562H7 | | | |
| 3.1.525355 | SOMBAT APISITHWANICH | ADDRESS REDACTED | | | BNB 1.16513212601503<br>BTC 0.0018889272153657 | | | |
| 3.1.525356 | SOMBAT BANYEN | ADDRESS REDACTED | | | CEL 6.81067906248401<br>ADA 0.443592070687S<br>BTC 0.000001252914847376<br>USDC 0.581064321165272 | | | |
| 3.1.525357 | SOMBAT SAMINGAMNOI | ADDRESS REDACTED | | | BTC 0.00578311538568445<br>CEL 1.00016356169871 | | | |
| 3.1.525358 | SOMBOON KAYANPOOMJAIYING | ADDRESS REDACTED | | | BTC 0.00000000054143903H9<br>CEL 0.267971907328169 | | | |
| 3.1.525359 | SOMBOON SAELIM | ADDRESS REDACTED | | | ADA 34.4452269260144<br>BTC 0.000650655022892534<br>CEL 5.07053026129728<br>SNX 4.0861354S<br>USDC 3.89S83S | | | |
| 3.1.525360 | SOMBOON SAMINGAMYA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.525361 | SOMBOON SONGTACHALERT | ADDRESS REDACTED | | | BTC 0.01526730602771Z4 | | | |
| 3.1.525362 | SOMBOON TADAM | ADDRESS REDACTED | | | BTC 0.000001365294637035<br>CEL 0.000281934904786248<br>USDT ERC20 0.576556591495223 | | | |
| 3.1.525363 | SOMBUDHA BHADRA | ADDRESS REDACTED | | | BTC 0.00101426600391923<br>ETH 0.2492033987S2366<br>USDC 1052.16256326277<br>XRP 498.921734090843 | | | |
| 3.1.525364 | SOMBUN DUANGNGAM | ADDRESS REDACTED | | | BTC 0.00000000314654015A<br>CEL 1.000264500997934<br>ETH 0.000488474011120472 | | | |
| 3.1.525365 | SOMCHAI JULABUT | ADDRESS REDACTED | | | BTC 0.000008884004569678<br>CEL 0.1204833307181B<br>ETH 0.001391010005051B | | | |
| 3.1.525366 | SOMCHAI SIRISING | ADDRESS REDACTED | | | BTC 0.000000004289661A6<br>CEL 0.154700867519903 | | | |
| 3.1.525367 | SOMCHAT KAYANPUMJAIYING | ADDRESS REDACTED | | | BTC 0.00149065517409193<br>CEL 0.0805598402721S49 | | | |
| 3.1.525368 | SOMEN BISWAS | ADDRESS REDACTED | | | XLM 2399.98<br>ADA 207<br>BTC 0.00000005290097916<br>CEL 29.6670411244605<br>DOT 55<br>SOL 10.0390838400728 | | | |
| 3.1.525369 | SOMENDRA AGRAWAL | ADDRESS REDACTED | | | CEL 0.202929756848217 | | | |
| 3.1.525370 | SOMESH CHAKRABARTI | ADDRESS REDACTED | | | ADA 192.083364114421<br>BTC 0.00447778544218378<br>ETH 0.105697773613084<br>SNX 23.539105618077<br>USDC 11.6021333105211<br>XLM 274.444268428656 | | | |
| 3.1.525371 | SOMESH SUTHAR | ADDRESS REDACTED | | | BTC 0.00000000487319057L<br>BUSD 0.55965382741176B | | | |
| 3.1.525372 | SOMHANG GANMEGN | ADDRESS REDACTED | | | BTC 0.000038700756656894<br>CEL 24.9172667777428<br>ETH 0.01708494780940S | | | |
| 3.1.525373 | SOMIA BRAIK | ADDRESS REDACTED | | | USDC 0.331484709122713 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525374 | SOMINA GODFREY UBANI | ADDRESS REDACTED | | | CEL 1.063972483839564 | | | |
| 3.1.525375 | SOMINDA GAMAGE | ADDRESS REDACTED | | | BTC 0.000000001852091703 | | | |
| | | | | | CEL 1.856667435282215 | | | |
| 3.1.525376 | SOMISARA DIMITRI WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.002112599766625571 | | | |
| | | | | | USDT ERC20 0.650733192685856 | | | |
| 3.1.525377 | SOMISETTY DEEPIKA | ADDRESS REDACTED | | | BCH 0.02713465 | | | |
| | | | | | BNB 0.001394874282935 | | | |
| | | | | | CEL 0.07022628104888045 | | | |
| | | | | | DOT 0.021407543370474 | | | |
| | | | | | LUNC 0.078062011289099 | | | |
| | | | | | MATIC 0.101868260290662 | | | |
| 3.1.525378 | SOMJAI BUALBOL | ADDRESS REDACTED | | | BTC 0.000000008174706119 | | | |
| | | | | | CEL 0.00215291358084929 | | | |
| 3.1.525379 | SOMJIT BOONMA | ADDRESS REDACTED | | | BTC 1.809393007188994-06 | | | |
| | | | | | CEL 0.07563227411349 | | | |
| | | | | | USDC 0.502551709895788 | | | |
| 3.1.525380 | SOMKET SAY | ADDRESS REDACTED | | | CEL 29.53486150677777 | | | |
| | | | | | ETH 0.04580531103010332 | | | |
| 3.1.525381 | SOMKIAD CHANCHARUN | ADDRESS REDACTED | | | BTC 0.000000000527410045 | | | |
| | | | | | CEL 1.000364358175579 | | | |
| 3.1.525382 | SOMKIAT TOMYIM | ADDRESS REDACTED | | | LTC 0.000857723122595355 | | | |
| | | | | | XLM 4.827388952717396-05 | | | |
| | | | | | CEL 0.133864784033875 | | | |
| | | | | | SNX 0.79693643991376A | | | |
| 3.1.525383 | SOMMER HINES | ADDRESS REDACTED | | | XRP 65 | | | |
| 3.1.525384 | SOMMER HINES | ADDRESS REDACTED | | | XLM 0.0918600065482397 | | | |
| 3.1.525385 | SOMMER HINES | ADDRESS REDACTED | | | XRP 0.00000355409201905 | | | |
| 3.1.525386 | SOMMER IRELAND | ADDRESS REDACTED | | | MATIC 54.24906863825901 | | | |
| 3.1.525387 | SOMMER JOY MURPHY | ADDRESS REDACTED | | | AVAX 169.618868469052 | | | |
| | | | | | BTC 0.5636866018171119 | | | |
| | | | | | ETH 3.24132925571934 | | | |
| | | | | | USDC 0.856782835709029 | | | |
| 3.1.525388 | SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | ADDRESS REDACTED | | | BTC 0.0000009882442217 | | | |
| | | | | | USDT ERC20 0.689651108612399 | | | |
| 3.1.525389 | SOMNATH BANERJEE | ADDRESS REDACTED | | | BTC 0.0410535251920011 | | | |
| | | | | | MATIC 3353.75038596381 | | | |
| | | | | | SNX 17.38475812901141 | | | |
| | | | | | UNI 49.0891875820088 | | | |
| | | | | | USDC 1108.33266097374 | | | |
| 3.1.525390 | SOMNUEK KLOMJIT | ADDRESS REDACTED | | | BTC 0.000000548317384357 | | | |
| | | | | | CEL 1.077302840300071 | | | |
| 3.1.525391 | SOMNUK CHARATWATANAWAN | ADDRESS REDACTED | | | BTC 0.000517304073560573 | | | |
| 3.1.525392 | SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | | | BTC 0.000000706915759358 | | | |
| | | | | | CEL 233.2963039836668 | | | |
| | | | | | ETH 0.000517015589971136 | | | |
| | | | | | USDC 0.519193219872992 | | | |
| | | | | | USDT ERC20 0.250192385730745 | | | |
| 3.1.525393 | SOMONKUL TUM | ADDRESS REDACTED | | | AAVE 1.50653697004221 | | | |
| | | | | | ADA 167785.568059649 | | | |
| | | | | | AVAX 88.74719182676293 | | | |
| | | | | | BAT 1753.25105554327 | | | |
| | | | | | BTC 0.0066613873473055782 | | | |
| | | | | | ETH 11.2176663214255 | | | |
| | | | | | KNC 445.557767306529 | | | |
| | | | | | LINK 1829.67752970631 | | | |
| | | | | | MATIC 8231.43720094199 | | | |
| | | | | | SGB 35967.0765823825 | | | |
| | | | | | SNX 91.24801725752A | | | |
| | | | | | XLM 151040.72737059T | | | |
| | | | | | XRP 0.000016574364662853 | | | |
| 3.1.525394 | SOMPHANG AMPHONE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | XLM 5.310699377977388 | | | |
| 3.1.525395 | SOMPHONE SONENARONG | ADDRESS REDACTED | | | ADA 0.2563912518114191 | ADA 0.0000003682394498424 | | |
| | | | | | DOT 0.0728250511172222 | DOT 0.0000000000800609612 | | |
| | | | | | MANA 0.00040152598304215 | USDC 0.00000004378078246J | | |
| | | | | | USDC 0.00313985514656845 | | | |
| 3.1.525396 | SOMPHOTE YIMPHAKORN | ADDRESS REDACTED | | | BTC 0.002900938734993S | | | |
| | | | | | CEL 10.641286409355A | | | |
| | | | | | USDT ERC20 705.039137 | | | |
| 3.1.525397 | SOMPOB CHIRA | ADDRESS REDACTED | | | AVAX 7.71176711179359 | | | |
| | | | | | BTC 0.0029518463385923 | | | |
| | | | | | CEL 9.45361441060767 | | | |
| | | | | | USDC 299.559972935331 | | | |
| 3.1.525398 | SOMPOCH MOKKAEW | ADDRESS REDACTED | | | BTC 0.0069763757516608S | | | |
| | | | | | CEL 0.78814818300675 | | | |
| | | | | | ETH 0.0624767703395607 | | | |
| | | | | | LTC 0.727342715023121 | | | |
| | | | | | USDT ERC20 11.3167183593054 | | | |
| | | | | | XRP 0.000000526523732742 | | | |
| 3.1.525399 | SOMPONG SAETAN | ADDRESS REDACTED | | | ADA 240.16491347558I | BTC 0.0004892439124480915 | | |
| | | | | | BNB 0.9586459467821863 | | | |
| | | | | | BTC 0.0140806187510026 | | | |
| | | | | | CEL 6.09696969656815 | | | |
| | | | | | USDT ERC20 99 | | | |
| 3.1.525400 | SOMPOP PREECHAWUTTIDECH | ADDRESS REDACTED | | | ADA 619.877860821279 | | | |
| | | | | | BNB 3.501313642083J | | | |
| | | | | | BTC 0.31870443422393J6 | | | |
| 3.1.525401 | SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | | | ADA 10 | | | |
| | | | | | BNB 0.0012398492589171J | | | |
| | | | | | BTC 0.0174511540516803 | | | |
| | | | | | CEL 0.048790586658002 | | | |
| | | | | | MATIC 2 | | | |
| | | | | | USDC 49.953 | | | |
| 3.1.525402 | SOMPORN TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.0000137321090028J | | | |
| 3.1.525403 | SOMPOTE THASSANAKATITTUM | ADDRESS REDACTED | | | BTC 0.348124597239133 | | | |
| | | | | | CEL 1.890310051177625 | | | |
| | | | | | ETH 0.928264612356G8 | | | |
| 3.1.525404 | SOMRAK GALE | ADDRESS REDACTED | | | BTC 0.385100712103322 | | | |
| | | | | | CEL 986.781899054566 | | | |
| | | | | | ETH 5.53 | | | |
| 3.1.525405 | SOMRANA SOWANNA | ADDRESS REDACTED | | | CEL 3.089554669462B7 | | | |
| 3.1.525406 | SOMSACK VONGVIRATH | ADDRESS REDACTED | | | BTC 0.001087446910006B | | | |
| | | | | | USDC 8943.618802B807 | | | |
| 3.1.525407 | SOMSAK KITCHANON | ADDRESS REDACTED | | | BTC 0.00002030824701319 | | | |
| | | | | | CEL 3.06742582533597 | | | |
| | | | | | USDT ERC20 0.000919339206642373 | | | |
| 3.1.525408 | SOMSAK XIONG | ADDRESS REDACTED | | | BTC 0.00091344517490514G | | | |
| | | | | | USDC 422.517222406615 | | | |
| 3.1.525409 | SOMSHRI PATNAIK | ADDRESS REDACTED | | | Yes | MATIC 5.116055132341427 | USDT ERC20 204.13279155834J6 | | USDT ERC20 60000 |
| | | | | | USDC 1.032453033567798 | | | |
| | | | | | USDT ERC20 1.16740246567605 | | | |
| 3.1.525410 | SOMTO ANIAKOR | ADDRESS REDACTED | | | CEL 0.4274800665S1587 | | | |
| | | | | | SGB 68.515699506888G | | | |
| 3.1.525411 | SOMTOCHUKWU AROH | ADDRESS REDACTED | | | BTC 0.000000008727294551 | | | |
| | | | | | CEL 2.56079159111464 | | | |
| 3.1.525412 | SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | | | BTC 0.000001941944666676 | | | |
| | | | | | CEL 0.05858051954101J61 | | | |
| | | | | | LTC 0.000657717131746557 | | | |
| 3.1.525413 | SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | | | BTC 0.000013078241128J42 | | | |
| | | | | | CEL 0.94864548668939J9 | | | |
| | | | | | ETH 0.000957175039395188 | | | |
| | | | | | MATIC 1.851410965735138 | | | |
| | | | | | SOL 0.01407910714781J56 | | | |
| 3.1.525414 | SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | | | DOT 21.9633815135604 | | | |
| | | | | | ETH 4.401648129647J24 | | | |
| | | | | | LINK 101.432875995742 | | | |
| | | | | | MATIC 3196.1088900499 | | | |
| 3.1.525415 | SOMTOCHUKWU ORAZULIKE | ADDRESS REDACTED | | | CEL 1.100083903052451 | | | |
| | | | | | XLM 237.498972551719 | | | |
| 3.1.525416 | SOMU CHENNIAPPAN | ADDRESS REDACTED | | | ADA 0.168659763517923 | | | |
| | | | | | BTC 0.000001127853771958 | | | |
| | | | | | USDT ERC20 0.973988793818301 | | | |
| 3.1.525417 | SOMU GUNA VARDHAN | ADDRESS REDACTED | | | BTC 0.001620667913174J | | | |
| 3.1.525418 | SOMU SUNDARAM | ADDRESS REDACTED | | | ADA 240.12138728823J7 | | | |
| | | | | | BTC 0.0020659687397185 | | | |
| | | | | | CEL 3.36134428961444 | | | |
| | | | | | USDT ERC20 0.310894728147176 | | | |
| 3.1.525419 | SOMUSA KOTTUM | ADDRESS REDACTED | | | CEL 0.10284769588824J | | | |
| | | | | | USDC 428.1027582075S7 | | | |
| 3.1.525420 | SOMVEER NULL | ADDRESS REDACTED | | | ADA 0.430006701321184 | | | |
| | | | | | BTC 0.000168055929013175 | | | |
| 3.1.525421 | SOMVIR RANA | ADDRESS REDACTED | | | USDT ERC20 0.0013470645222439J | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525422 | SOMYA THAKKER | ADDRESS REDACTED | | | ADA 1198.1303763016<br>BTC 0.029485723897283S<br>ETH 0.55863350670057D<br>LINK 40.54276205788T3<br>USDC 26.19317547972G | | | |
| 3.1.525423 | SON DAO THAI | ADDRESS REDACTED | | | CEL 0.075703141069B409<br>ETH 0.000015406421885957<br>LTC 0.00362180378693382<br>SGB 0.018180152220272G9<br>XRP 0.07483058501963B5 | | | |
| 3.1.525424 | SON DO | ADDRESS REDACTED | | | BTC 0.0004497433788392J | | | |
| 3.1.525425 | SON HOANG | ADDRESS REDACTED | | | BTC 0.0000023059313B5117 | | | |
| 3.1.525426 | SON HUYNH | ADDRESS REDACTED | | | USDC 0.011895161079495S<br>BAT 0.2268539696148794<br>CEL 1.1565393824662 | | | |
| 3.1.525427 | SON JARVIS | ADDRESS REDACTED | | | ETH 0.00015574078599884<br>BTC 0.0051654331282B099<br>ETH 0.05591582551872<br>USDC 526.08250769047G | | | |
| 3.1.525428 | SON JAY | ADDRESS REDACTED | | | ETH 0.0000000000000000G2 | | | |
| 3.1.525429 | SON KIM | ADDRESS REDACTED | | | BAT 0.00484253280467467<br>BTC 0.0005970506386645<br>ETH 0.0014052760839072B<br>USDC 1.1013293590436 | | BAT 0.0074738419435039G4<br>BTC 0.00000038590516758I<br>ETH 0.0000004576416083B8<br>USDC 7.284 | |
| 3.1.525430 | SON KIM NGUYEN | ADDRESS REDACTED | | | ETH 0.154233315389817<br>USDC 5186.856084744B9 | | | |
| 3.1.525431 | SON LAM | ADDRESS REDACTED | | | LINK 30.339493797383G<br>LTC 4.6098755236559G<br>XLM 3071.874851781G5 | | | |
| 3.1.525432 | SON LE | ADDRESS REDACTED | | | ADA 21910.657884399G<br>BTC 0.000584766016717764<br>MANA 0.2856105243142T0<br>MATIC 9.6385863158B93<br>USDT ERC20 9.637041183110A7 | | | |
| 3.1.525433 | SON LE | ADDRESS REDACTED | | | ADA 0.0001360458B976099<br>BAT 0.001755740581440J6<br>BTC 0.001023366743556J7<br>DOT 0.0000008897500617J5<br>GUSD 0.002087530069B7404<br>LINK 0.000141101737413978<br>LTC 1.6081611879569B9E-06<br>MATIC 0.1178726273485I2<br>MCOH 0.0588892068352345<br>USDC 0.08731589788118D8 | ADA 0.347632126431779<br>DOT 0.0510588660689355G<br>GUSD 0.003562195572955336<br>LTC 0.00941237298626461<br>USDC 0.1125521812512502 | | |
| 3.1.525434 | SON LY | ADDRESS REDACTED | | | BTC 0.027015137127460S | | | |
| 3.1.525435 | SON MINGFU | ADDRESS REDACTED | | | BTC 0.000892474186501956<br>CEL 0.166095152789418<br>USDT ERC20 0.766027474451613 | | | |
| 3.1.525436 | SON MYOUNG-HOON | ADDRESS REDACTED | | | ETH 1.3479139742559E-06<br>CEL 9.506755998368S9<br>ETH 0.003294923477722B | | | |
| 3.1.525437 | SON NGO | ADDRESS REDACTED | | | BNB 0.0016137515361124S<br>BTC 0.00000002542545539G7 | | | |
| 3.1.525438 | SON NGUYEN | ADDRESS REDACTED | | | ADA 514.33386302033I<br>MATIC 204.569628841515<br>COMP 0.10284026276456 | | | |
| 3.1.525439 | SON NGUYEN | ADDRESS REDACTED | | | ETH 0.722331247559433<br>XLM 397.129419537013 | | | |
| 3.1.525440 | SON NGUYEN | ADDRESS REDACTED | | | BTC 0.0000155709B663762 | | | |
| 3.1.525441 | SON NGUYEN | ADDRESS REDACTED | | | BTC 2.234315136233I6 | | | |
| 3.1.525442 | SON NGUYEN | ADDRESS REDACTED | | | ETH 0.0919287436110269S | | | |
| 3.1.525443 | SON NGUYEN | ADDRESS REDACTED | | | USDC 891.529426738356 | | | |
| 3.1.525444 | SON NGUYEN | ADDRESS REDACTED | | | ETH 0.69767543371984G | | | |
| 3.1.525445 | SON NGUYEN | ADDRESS REDACTED | | | ETH 0.000006936262633<br>BCH 0.00193203654171583D9<br>BTC 0.000418354619872G7<br>CEL 1.09945500998105<br>DASH 0.00218277454740B7<br>ETH 0.0133105107717738<br>LTC 0.00026741622384287 | | | |
| 3.1.525446 | SON PHAM | ADDRESS REDACTED | | | ADA 4744.479682G2068<br>BCH 7.6427820057229<br>BTC 1.030603419066812<br>CEL 132.08505758855B<br>DOT 181.0093949164624<br>ETH 17.54107046975G5<br>LTC 12.8771316419294<br>MATIC 1340.771139092S7 | | | |
| 3.1.525447 | SON PHAN | ADDRESS REDACTED | | | ADA 4214.72462992045<br>DOT 0.41309678595784 | | | |
| 3.1.525448 | SON QUACH | ADDRESS REDACTED | | | BTC 0.0024020449595358J2<br>CEL 3.2030628544217<br>EOS 30 | | | |
| 3.1.525449 | SON THAI TRAN | ADDRESS REDACTED | | | BTC 0.014918340644604S<br>GUSD 20.700215615931I<br>USDC 40.739443021G3<br>USDT ERC20 84.476147881128G3 | | | |
| 3.1.525450 | SON THANH PHAM | ADDRESS REDACTED | | | BTC 0.352245271470584 | | | |
| 3.1.525451 | SON THIEN PHAM | ADDRESS REDACTED | | | ETH 0.001710577803600157 | | | |
| 3.1.525452 | SON TRAN | ADDRESS REDACTED | | | USDC 0.022860213449604<br>USDT ERC20 0.0300006093558D246 | USDC 0.0000009892598960B5<br>USDT ERC20 0.000000532926894406 | | |
| 3.1.525453 | SON TRAN | ADDRESS REDACTED | | | ADA 1003.82925621993<br>BTC 0.015661789459472B<br>DOT 112.81821072008T<br>ETH 0.781750012977602<br>GUSD 1.0015011765B571<br>LINK 0.0112709047171131<br>MATIC 817.056340923391<br>USDC 526.78163220064 | | | |
| 3.1.525454 | SON TRAN | ADDRESS REDACTED | | | BTC 0.101446967689184<br>ETH 0.309594299425706<br>LTC 12.05423673338T7 | | | |
| 3.1.525455 | SON VU DUC | ADDRESS REDACTED | | | BCH 0.000879647470175657<br>BTC 0.0000000028346950065<br>CEL 5.862196751721139<br>ETH 0.00693412433589005<br>LTC 0.0000002226626012371 | | | |
| 3.1.525456 | SON XA | ADDRESS REDACTED | | | BTC 0.003108471175025S4<br>USDC 0.5450974758473 2 | | | |
| 3.1.525457 | SONA ALEKSANYAN | ADDRESS REDACTED | | | BTC 0.0011588407637512T8<br>SNX 111.69770417423 9 | | | |
| 3.1.525458 | SONA CIERNIKOVA | ADDRESS REDACTED | | | BTC 0.04270110643868B2<br>CEL 0.93565648707139T<br>ETH 0.206153032507345<br>LTC 5.0459688797744B<br>MCDAI 30 | | | |
| 3.1.525459 | SOÑA HÁDKOVÁ | ADDRESS REDACTED | | | BTC 0.00000696665939065I1 | | | |
| 3.1.525460 | SONA HOLANOVA | ADDRESS REDACTED | | | BTC 0.0214235760304641 | | | |
| 3.1.525461 | SONA KISZUNGOVÁ | ADDRESS REDACTED | | | AAVE 0.0341026141701I29<br>BTC 0.00077873343270072S<br>CEL 0.028608604913293J<br>DOT 1.8676884103514 | | | |
| 3.1.525462 | SOÑA LIGAČOVÁ | ADDRESS REDACTED | | | BTC 0.00000781201405D1<br>ETH 0.0002143155141996197 | | | |
| 3.1.525463 | SONA MAHESHWARI | ADDRESS REDACTED | | | ETH 0.00000000045624921G4<br>CEL 0.00006450925898695 | | | |
| 3.1.525464 | SONA MANUKIAN | ADDRESS REDACTED | | | BTC 0.04135365668B0753<br>CEL 28.751332565272<br>ETH 1.2201918386062<br>SOL 105.986037155647 | | | |
| 3.1.525465 | SONA MONDAL | ADDRESS REDACTED | | | BTC 1.88896705769990E-08 | | | |
| 3.1.525466 | SONA NASIBYAN | ADDRESS REDACTED | | | BTC 0.0000164762101232S9<br>USDC 0.53044116226622A | | | |
| 3.1.525467 | SONA NOVAKOVA | ADDRESS REDACTED | | | ETH 0.0169996738212J06<br>CEL 1006.59897054283 | | | |
| 3.1.525468 | SONA SOURKOVA | ADDRESS REDACTED | | | BNB 1.6605958985291<br>BTC 0.5846063402900N8<br>CEL 566.267577744865<br>ETH 1.57446931798882<br>USDT ERC20 10024.121789301B9<br>ZEC 2.3265619991948T | | | |
| 3.1.525469 | SONA STRUMMER | ADDRESS REDACTED | | | ADA 351.287311561G29<br>BTC 0.0000000890407761T8<br>CEL 0.1942192306139D1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525470 | SOÑA WEINHARTOVÁ | ADDRESS REDACTED | | | BTC 0.00000944484732545 | | | |
| 3.1.525471 | SONAL HALAI | ADDRESS REDACTED | | | AAVE 9.9800186 | | | |
| | | | | | ADA 168.89845406295 | | | |
| | | | | | BTC 0.00071034431439192 | | | |
| | | | | | CEL 762.833518558792 | | | |
| | | | | | COMP 2.98239236 | | | |
| | | | | | ETH 30.99527 | | | |
| | | | | | LTC 4.63220663 | | | |
| | | | | | XRP 653.096 | | | |
| 3.1.525472 | SONAL JADHAV | ADDRESS REDACTED | | | BTC 1.00013877455224 | | | |
| | | | | | ETH 10.3862187884555 | | | |
| | | | | | USDC 5.42392995251218 | | | |
| 3.1.525473 | SONAL PATEL | ADDRESS REDACTED | | | BTC 0.00000156748935818 | | | |
| 3.1.525474 | SONAL PATEL | ADDRESS REDACTED | | | USDC 0.70967874200544447 | | | |
| 3.1.525475 | SONAL SHRUTI | ADDRESS REDACTED | | | ETH 0.0223517600202943 | | | |
| | | | | | USDC 1.37301079896287 | | | |
| 3.1.525476 | SONALI AGRAWAL | ADDRESS REDACTED | | | BTC 0.00215449907847013 | | | |
| | | | | | USDT ERC20 505.719517956207 | | | |
| | | | | | CEL 6.20256943072369 | | | |
| 3.1.525477 | SONALI FERNANDO | ADDRESS REDACTED | | | ETH 0.072 | | | |
| | | | | | BTC 0.00000004286114214 | | | |
| 3.1.525478 | SONALI MENDIRATTA | ADDRESS REDACTED | | | CEL 0.000125202816680161 | | | |
| | | | | | BTC 0.00164928836435306 | | | |
| | | | | | CEL 102.631831054971 | | | |
| | | | | | MATIC 2628.0438150622 | | | |
| 3.1.525479 | SONALI PAWAR | ADDRESS REDACTED | | | USDT ERC20 1631.88893353942 | | | |
| | | | | | BTC 0.00000051549732370 | | | |
| | | | | | CEL 0.01014038113587 | | | |
| | | | | | ETH 0.000098649771011878 | | | |
| 3.1.525480 | SONALI RAI | ADDRESS REDACTED | | | USDT ERC20 0.318330464414656 | | | |
| | | | | | ADA 62.746285163340B | | | |
| 3.1.525481 | SONALI SAHU | ADDRESS REDACTED | | | BTC 0.00013219325348911 | | | |
| | | | | | BTC 0.00000004212521649 | | | |
| | | | | | CEL 0.36421580523963 | | | |
| 3.1.525482 | SONALI AHLAWAT | ADDRESS REDACTED | | | USDT ERC20 1.27649163446778 | | | |
| | | | | | BTC 0.00000000877176248Z | | | |
| 3.1.525483 | SONAM DORJI | ADDRESS REDACTED | | | CEL 1.84871871071345 | | | |
| | | | | | BTC 0.00001443915011213Z | | | |
| 3.1.525484 | SONAM PAU | ADDRESS REDACTED | | | CEL 1.160270485B9451 | | | |
| | | | | | ADA 67212.4203873658 | | | |
| | | | | | BAT 7611.18925926826 | | | |
| | | | | | BTC 0.00164898049176416 | | | |
| | | | | | CEL 1.12655610985507 | | | |
| | | | | | EOS 0.09687164414379B4 | | | |
| | | | | | LINK 0.483198542347477 | | | |
| | | | | | MATIC 19020.9846844734 | | | |
| | | | | | OMG 0.102724022691119 | | | |
| | | | | | SNX 2968.90858569028 | | | |
| | | | | | USDC 6.40415179418848 | | | |
| 3.1.525485 | SONAM LHAMO | ADDRESS REDACTED | | | BTC 0.21375650669663 | | | |
| 3.1.525486 | SONAM LUDHANI | ADDRESS REDACTED | | | USDC 4.06714878410894 | | | |
| 3.1.525487 | SONAM NGAWANG | ADDRESS REDACTED | | | ETH 0.00230550489383383 | | | |
| | | | | | LTC 10.60634940409 | | | |
| | | | | | MATIC 154.66857079763 | | | |
| | | | | | UNI 9.41165246132578 | | | |
| 3.1.525488 | SONAM SANDHU | ADDRESS REDACTED | | | USDC 76.0452546274158 | | | |
| | | | | | BTC 0.000000747119831469 | | | |
| | | | | | CEL 0.119545728678486 | | | |
| 3.1.525489 | SONAM SAPRA | ADDRESS REDACTED | | | USDT ERC20 0.000000031614672365 | | | |
| | | | | | BTC 0.00921981719927858 | | | |
| | | | | | ETH 0.52139077029B311 | | | |
| | | | | | LINK 14.62594996098447 | | | |
| 3.1.525490 | SONAM SHERPA | ADDRESS REDACTED | | | MCDAI 74.4244278132571 | | | |
| 3.1.525491 | SONAM SRIVASTAVA | ADDRESS REDACTED | | | ETH 0.148143273659818 | | | |
| | | | | | CEL 526.153196677118 | | | |
| 3.1.525492 | SONAM TAMANG | ADDRESS REDACTED | | | USDT ERC20 4.20739744934453 | | | |
| | | | | | ADA 0.7291294490232955 | | | |
| | | | | | BNB 0.00261792 | | | |
| | | | | | CEL 4.91858067969024 | | | |
| | | | | | MATIC 1.20848376782279 | | | |
| 3.1.525493 | SONAM TORGAY | ADDRESS REDACTED | | | XLM 63.39959190S243 | | | |
| | | | | | ADA 366.701995332975 | | | |
| 3.1.525494 | SONAMGYALPO SHERPA | ADDRESS REDACTED | | | BTC 0.00083255359941046S | | | |
| | | | | | ADA 163.82965110376Z | | | |
| | | | | | AVAX 1.25211343449275 | | | |
| | | | | | BTC 0.00543957052926908 | | | |
| | | | | | DOT 17.863046287B032 | | | |
| | | | | | ETH 0.15767785937074T | | | |
| | | | | | LTC 2.15558346690012 | | | |
| | | | | | MANA 112.797381520041 | | | |
| | | | | | MATIC 893.276686452512 | | | |
| 3.1.525495 | SONARY CHAU | ADDRESS REDACTED | | | BTC 0.04760353537772712 | | | |
| | | | | | CEL 32.3349402605967 | | | |
| 3.1.525496 | SONATA POLANCO | ADDRESS REDACTED | | | AAVE 0.00316214516400999 | AAVE 0.00282390410374379 | | |
| | | | | | ADA 1.815977609431G | ADA 1842.52567099336 | | |
| | | | | | BAT 0.7678839274077773 | BAT 0.01115155046001909 | | |
| | | | | | BTC 0.0039316474857126B | BTC 0.00045896442404S194 | | |
| | | | | | EOS 1.08780818436875 | ETH 0.00000020421580723 3 | | |
| | | | | | ETH 0.0964246979356747 | KNC 0.00000007844170016256 | | |
| | | | | | KNC 0.0637960330184639 | LINK 0.000000044531149665 | | |
| | | | | | LINK 0.22220631S520718 | LTC 0.000000960365296002 | | |
| | | | | | LTC 0.0134814312110413 | MANA 0.000000132972420B7 | | |
| | | | | | MANA 0.163800543064158 | MATIC 0.000000207110443387 | | |
| | | | | | MATIC 41.56142380909T | UNI 0.09720516282262189 | | |
| | | | | | SNX 0.86792032905073T | ZRX 0.01669374S2098365 | | |
| | | | | | UNI 0.0356425681793901 | | | |
| | | | | | XLM 11.322544341956S | | | |
| | | | | | ZRX 0.2904225658033317 | | | |
| 3.1.525497 | SONATA PRONCKUVIENE | ADDRESS REDACTED | | | BTC 0.00000014047756740Z | | | |
| 3.1.525498 | SONAYA ORLICOVA | ADDRESS REDACTED | | | CEL 0.00015472514534254A4 | | | |
| 3.1.525499 | SONCH FRIC | ADDRESS REDACTED | | | ETH 0.00000055653815429 | | | |
| | | | | | 1INCH 113.156236229005 | | | |
| | | | | | ADA 0.000000567275962129 | | | |
| | | | | | BNB 0.000000003209821234 | | | |
| | | | | | CEL 3.49737131198222 | | | |
| 3.1.525500 | SONDA COHEN | ADDRESS REDACTED | | | XRP 1.149700050302099 | | | |
| | | | | | ADA 0.138587214769702 | | | |
| | | | | | AVAX 9.0951490431731 3 | | | |
| | | | | | BNB 0.0031125063252S1 | | | |
| | | | | | BTC 0.4607117446B9991 | | | |
| | | | | | DOT 82.591241333652 | | | |
| | | | | | ETH 1.9453645792233B | | | |
| | | | | | MANA 0.01617864346B506 | | | |
| | | | | | MATIC 1173.31590500852 | | | |
| | | | | | SOL 10.445986848459 | | | |
| | | | | | USDC 4.71211963740S68 | | | |
| 3.1.525501 | SONDAG HALUKA | ADDRESS REDACTED | | | USDT ERC20 0.029681365010319 119 | | | |
| 3.1.525502 | SONDRA SCALES | ADDRESS REDACTED | | | CEL 3.90098464745201 | | | |
| | | | | | BTC 0.00000000543641B2183 | | | |
| 3.1.525503 | SONDRA SOTTILE | ADDRESS REDACTED | | | COMP 0.01140788373763S1 | | | |
| 3.1.525504 | SONDRE ASK | ADDRESS REDACTED | | | BTC 0.01087600227261B | | | |
| | | | | | XRP 105.393691 | | | |
| | | | | | BTC 0.0217135663010675 | | | |
| 3.1.525505 | SONDRE DYRNES | ADDRESS REDACTED | | | LUNC 6.6095456973408S | | | |
| | | | | | BTC 0.00000574236014409 | | | |
| | | | | | CEL 0.141076545751112 | | | |
| | | | | | ETH 0.00018711386I015201 | | | |
| | | | | | SGB 7.27571942079036 | | | |
| 3.1.525506 | SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | | | XRF 48.1516837808032 | | | |
| | | | | | ADA 618.203439390668 | | | |
| | | | | | BTC 0.00010536206723129 | | | |
| | | | | | EOS 226.25141396707S | | | |
| | | | | | ETH 0.00095799551476690B | | | |
| | | | | | MATIC 307.9591757L9018 | | | |
| 3.1.525507 | SONDRE JENSEN | ADDRESS REDACTED | | | SOL 4.348951114220S | | | |
| | | | | | BTC 0.00001272492965077B | | | |
| 3.1.525508 | SONDRE JOHANNESSEN BERDAL | ADDRESS REDACTED | | | CEL 0.00399010274594073 | | | |
| | | | | | BAT 0.04 | | | |
| | | | | | CEL 0.06551294272145266 | | | |
| | | | | | USDC 5.422 | | | |
| 3.1.525509 | SONDRE KAUPANG | ADDRESS REDACTED | | | ADA 0.00000098828854004 | | | |
| | | | | | BTC 0.10475451205790G | | | |
| | | | | | CEL 0.22039489056747 49 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2569 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525510 | SONDRE KVEUM | ADDRESS REDACTED | | | ADA 1003.91106858<br>BTC 0.0024463194678676<br>DOT 11.18425916631<br>07 | | | |
| 3.1.525511 | SONDRE KVINGE | ADDRESS REDACTED | | | BTC 0.00000000999958387<br>CEL 39.257511476288<br>LINK 0.0293230606903234<br>LTC 0.0000000066921200<br>SGB 466.656238607663<br>KLM 0.00000007537810069<br>XRP 0.80551426468835<br>1 | | | |
| 3.1.525512 | SONDRE LARSSEN | ADDRESS REDACTED | | | MATIC 79.710356550054 | | | |
| 3.1.525513 | SONDRE NORHEIM | ADDRESS REDACTED | | | BTC 0.00007346666176007<br>2 | | | |
| 3.1.525514 | SONDRE SLETTETVEIT | ADDRESS REDACTED | | | BTC 0.00001183220398664<br>7<br>CEL 2.40137618545<br>41<br>ETH 0.33221655748057<br>3 | | | |
| 3.1.525515 | SONDRE TORBERNTSSON | ADDRESS REDACTED | | | ADA 0.01088808593235<br>8<br>BTC 0.00001909824341603<br>2<br>COS 0.27960373817885<br>3<br>MATIC 0.37851541205097<br>7<br>USDC 0.34634833205953<br>8 | | | |
| 3.1.525516 | SONEAR HINTONGNON | ADDRESS REDACTED | | | BTC 0.00000000631635799<br>3 | | | |
| 3.1.525517 | SONEEKA PRATAP | ADDRESS REDACTED | | | CEL 4.75764434341057<br>ETH 0.0001337488124942<br>81<br>SGB 4.24041915279271<br>KLM 0.276904536765<br>41<br>XRP 0.0216820067771<br>66 | | | |
| 3.1.525518 | SONEEKA PRATAP | ADDRESS REDACTED | | | CEL 0.11058346647262<br>5 | | | |
| 3.1.525519 | SONER AKMAN | ADDRESS REDACTED | | | CEL 0.0447870585787577<br>ETH 0.00147901189473634 | | | |
| 3.1.525520 | SONER ARSLAN | ADDRESS REDACTED | | | BTC 8.579692701714889<br>05<br>CEL 0.319027960502 15<br>ETH 0.00000124539732909<br>5<br>LINK 0.0369059958751<br>1<br>USDC 1.38016654513728 | | | |
| 3.1.525521 | SONER BEYAZIT | ADDRESS REDACTED | | | CEL 1.08434843511311 | | | |
| 3.1.525522 | SONER GUZEL | ADDRESS REDACTED | | | USDT ERC20 0.15582903193554 | | | |
| 3.1.525523 | SONER MOLLAMEHMETOGLU | ADDRESS REDACTED | | | ETH 0.00000025423123828<br>8 | | | |
| 3.1.525524 | SONER NOURI | ADDRESS REDACTED | | | BTC 1.20416345289449<br>CEL 201.346370539229<br>ETH 20.9594637356166 | | | |
| 3.1.525525 | SONER SOLMAZ | ADDRESS REDACTED | | | USDC 32791.9283061254 | | | |
| 3.1.525526 | SONER TANGEL | ADDRESS REDACTED | | | ETH 0.00000073945218705 3 | | | |
| 3.1.525527 | SONER YILMAZ | ADDRESS REDACTED | | | CEL 1.08528350527933 | | | |
| 3.1.525528 | SONESH NANKANI | ADDRESS REDACTED | | | BTC 0.0026487243219 1409<br>USDT ERC20 405.159627043895<br>BTC 0.0000000620610196312<br>MATIC 0.01118644968920 93 | | | |
| 3.1.525529 | SONESH SHAH | ADDRESS REDACTED | | | USDC 2.48486397066064 | | | |
| 3.1.525530 | SONISINH KEOBOUASONE | ADDRESS REDACTED | | | BTC 0.0056287<br>6<br>CEL 10.533959476411<br>ETH 0.07709622311388 81 | | | |
| 3.1.525531 | SONETRA TOL | ADDRESS REDACTED | | | ADA 2172.6158423615<br>BTC 0.00015343434052438<br>ETH 0.00279673133573848<br>LINK 0.09296093461145364<br>MATIC 9.93575369108<br>22<br>SNX 244.677543630021<br>USDC 7.36420877053782<br>ZRX 351.149826664409 | ADA 10<br>BTC 0.00000000142145693<br>SNX 1<br>USDC 0.00000004703462951 | | |
| 3.1.525532 | SONG BOON TAN | ADDRESS REDACTED | | | BTC 0.00000015092280876<br>CEL 0.00581266426379 2<br>USDT ERC20 0.20163616668742<br>2 | | | |
| 3.1.525533 | SONG CHEN | ADDRESS REDACTED | | | BTC 0.0001169995735179 7 | | | |
| 3.1.525534 | SONG CHEN | ADDRESS REDACTED | | | ADA 252.380477685529<br>BNB 0.967916119563957<br>BTC 0.00217699824308023<br>CEL 19.2384352917002<br>USDT ERC20 204.441422 | | | |
| 3.1.525535 | SONG CHIANG GOH | ADDRESS REDACTED | | | BNB 2.807779183489984<br>BTC 0.00115353865728 4<br>CEL 36.190677167227 9<br>ETH 0.36450831891292<br>XRP 595.52012787638 4 | | | |
| 3.1.525536 | SONG CHOON TOH | ADDRESS REDACTED | | | BNB 0.0122632016265559<br>BTC 0.00031113373510932<br>ETH 0.00040512651234037 3<br>LTC 0.00164799322277218<br>SNX 0.0681542841005522<br>UNI 0.24241658027166 | | | |
| 3.1.525537 | SONG DAO | ADDRESS REDACTED | | | BTC 0.00213213073666928<br>ETH 0.0386205019551161 | | | |
| 3.1.525538 | SONG EN LIN | ADDRESS REDACTED | | | BTC 1.505487346808996-06<br>USDC 410.248276189648 | | | |
| 3.1.525539 | SONG GUAN NG | ADDRESS REDACTED | | | BTC 0.00000220723171559<br>USDC 0.763762139761005 | | | |
| 3.1.525540 | SONG HAN CHUA | ADDRESS REDACTED | | | BNB 3.507895576254 33<br>BTC 0.02060730183548449<br>BUSD 259.90270489<br>CEL 47.15983157925 3<br>ETH 1.05358108475138<br>USDT ERC20 1010.52376 | | | |
| 3.1.525541 | SONG HAN EUGENE CHENG | ADDRESS REDACTED | | | BTC 0.00000000123703554<br>CEL 2.47144349659456 | | | |
| 3.1.525542 | SONG HUI HONG | ADDRESS REDACTED | | | KNC 0.0159540076823837 | KNC 115.733461624666 | | |
| 3.1.525543 | SONG JIANZHOU | ADDRESS REDACTED | | | ADA 1121.16389062842<br>BSV 8.11597038161633<br>BTC 1.25825097329644<br>ETH 3.11010817868236<br>MATIC 1599.3144045719<br>SUSHI 266.556635498572<br>USDC 16727.6027471001 | | | |
| 3.1.525544 | SONG JOUNG | ADDRESS REDACTED | | | BCH 0.00000082<br>CEL 246.595447854649<br>DOT 201.88377928<br>ETC 0.00000072<br>LTC 0.00000081<br>MATIC 1011.18548055<br>SNX 0.0000004 | | | |
| 3.1.525545 | SONG KO | ADDRESS REDACTED | | | BTC 1.16901193995451<br>USDC 2926.74220533817 | BTC 0.53456644 | | |
| 3.1.525546 | SONG KUE | ADDRESS REDACTED | | | BAT 118.18499333772<br>BTC 0.00038500535659545<br>MATIC 286.152043482815 | | | |
| 3.1.525547 | SONG KWAK | ADDRESS REDACTED | | Yes | BTC 0.00648043439130667<br>ETH 25.676647643739 2 | | | BTC 2.03512479658473 |
| 3.1.525548 | SONG LAY | ADDRESS REDACTED | | | BTC 0.32979143602751<br>BUSD 814.631482162051<br>CEL 147.299732431151<br>ETH 1.15<br>LTC 3.383 | | | |
| 3.1.525549 | SONG LEE | ADDRESS REDACTED | | | ADA 16799.21514119<br>BAT 6390.74057681133<br>BTC 8.88061891263776<br>ETH 96.387423265 7909<br>KNC 4802.23078232962<br>LTC 20.4072470965189<br>MATIC 5431.89247544407<br>UNI 3060.89700057 5 | | | |
| 3.1.525550 | SONG LEE TAN | ADDRESS REDACTED | | | BTC 0.00000001608611699 77<br>CEL 0.0290116623004132<br>USDT ERC20 0.21900878119881 | | | |
| 3.1.525551 | SONG LI | ADDRESS REDACTED | | | BTC 0.00000140511353662<br>CEL 49.2235128087563<br>USDC 0.0175290465918 68 | | USDC 0.00000086291830432 4 | |
| 3.1.525552 | SONG LIM TAN | ADDRESS REDACTED | | | BTC 0.00000069436154708 8<br>CEL 3.3239037391995 4<br>ETH 0.00001133404494049 3<br>USDC 0.00994517384285968 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525553 | SONG LIU | ADDRESS REDACTED | | | ETH 0.00002071494777404<br>PAX 0.02204390230477<br>USDC 0.03547607982902252<br>USDT ERC20 0.06641610872223374 | | | |
| 3.1.525554 | SONG O'NEAL | ADDRESS REDACTED | | | BTC 0.001798<br>CEL 1.53785204355566 | | | |
| 3.1.525555 | SONG PAK | ADDRESS REDACTED | | | BTC 0.308951721768955<br>DASH 1.67536408152139<br>ETH 3.48180872632819<br>LINK 43.591124950589?<br>UNI 114.386585981596<br>XRP 2337.87023409554 | | | |
| 3.1.525556 | SONG PENG | ADDRESS REDACTED | | | BCH 6.65421314296048<br>BSV 6.49514785717 14<br>BTC 3.27344636430557<br>MCDH 21.4826601151628<br>USDC 129.379007620655 | | | |
| 3.1.525557 | SONG PENG | ADDRESS REDACTED | | | BTC 0.000203152511924747<br>DOT 0.070909080821349<br>ETH 5.336554643331<br>MATIC 215.860310033891<br>SNX 401.08160530433 | BTC 0.162469329369934 | | |
| 3.1.525558 | SONG SUNG CHUL | ADDRESS REDACTED | | | CEL 6.24006082944486<br>ETC 25.419732877930B<br>MCDAI 0.047243370375829 | | | |
| 3.1.525559 | SONG TIAN | ADDRESS REDACTED | | | BTC 0.000000130596922748<br>GUSD 1.8234478463048 90E-05<br>USDC 0.00126572888957936<br>USDT ERC20 0.027725886237511<br>ZEC 0.000000129614475535 | BTC 0.000187637284504725<br>GUSD 0.0240107874731331<br>USDC 1.66700529071299 | USDT ERC20 0.000311904961479399<br>ZEC 0.0023076144697315 | |
| 3.1.525560 | SONG TING HAN | ADDRESS REDACTED | | | BTC 0.000169450484569685<br>GUSD 0.0177097231633063<br>USDC 0.288020161986422 | | | |
| 3.1.525561 | SONG TRAN | ADDRESS REDACTED | | | ADA 0.084599732365284<br>BTC 0.000018481708172176<br>USDC 0.565284061705? | | | |
| 3.1.525562 | SONG VANG | ADDRESS REDACTED | | | BTC 0.00001357629308215<br>DOT 11.8831547250549<br>ETH 0.0407673203785588 | | | |
| 3.1.525563 | SONG WONG | ADDRESS REDACTED | | | ADA 1786.38066020501<br>BTC 0.15551513771634<br>LTC 2.16837387147025 | | | |
| 3.1.525564 | SONG Y PARK | ADDRESS REDACTED | | | AAVE 0.0069355255645471<br>BAT 1.46271390202829<br>BCH 0.000044231173201061<br>BTC 0.0522392668640192<br>CEL 3332.24706372742<br>ETH 2.07489444052983<br>KNC 0.11663515157085<br>LINK 6.99056635331348<br>LTC 0.000673192488124453<br>MATIC 3121.75453386859<br>SNX 0.123289313376949<br>SUSHI 0.00835070499258868<br>TUSD 0.155546481352019<br>UNI 301.51786876963<br>USDC 0.191146426390528<br>XLM 0.81592692024995<br>ZEC 1.81666792163108<br>ZRX 0.00374859602962836 | AAVE 0.00694158443447192<br>MATIC 792.217<br>SNX 0.134435443769833<br>SUSHI 0.00254120621221097<br>UNI 0.000447474411149258<br>USDC 0.009199680145028<br>XLM 0.00911460925968461 | | |
| 3.1.525565 | SONG YA ZHANG | ADDRESS REDACTED | | | BSV 0.000024473472915503<br>CEL 1.15853938624301 | | | |
| 3.1.525566 | SONG YAN CHOY | ADDRESS REDACTED | | | BTC 0.0453489272906925<br>DOT 21.4553114280967<br>ETH 1.33052169704158 | | | |
| 3.1.525567 | SONG YANG | ADDRESS REDACTED | | | BTC 0.000002435540218795<br>DOT 7.10306313952932<br>ETH 0.201282969164791<br>LTC 0.00109640912952 95<br>USDC 0.0000154638034664<br>USDT ERC20 0.747661447095598 | | | |
| 3.1.525568 | SONG YI KIM | ADDRESS REDACTED | | | BTC 0.0376743416581912<br>CEL 34.4673351139636<br>ETH 0.19382735 | | | |
| 3.1.525569 | SONG YI LEE | ADDRESS REDACTED | | | CEL 0.0901498425675721<br>LTC 0.000110041151761768<br>SGB 1.20708740647504<br>USDC 11.9009840530631<br>XRP 8.06531649766223 | | | |
| 3.1.525570 | SONG YIH LIM | ADDRESS REDACTED | | | BTC 0.0000799167710662233<br>USDT ERC20 681.448903609407 | | | |
| 3.1.525571 | SONG YOON | ADDRESS REDACTED | | | BTC 1.11127294132312<br>CEL 11.7236133872746<br>USDC 247.192921665437 | | | |
| 3.1.525572 | SONG YOU | ADDRESS REDACTED | | | BTC 0.000000022398566506<br>ETH 0.00001224535156875<br>USDC 0.004415638089076346 | | | |
| 3.1.525573 | SONGA ZABAL | ADDRESS REDACTED | | | ADA 0.000000091450713727<br>BTC 0.00133872447879769<br>USDT ERC20 0.000000273190581548 | | | |
| 3.1.525574 | SONG-E KIM | ADDRESS REDACTED | | | ETH 0.0515071156390463 | | | |
| 3.1.525575 | SONGEZIWE MKUNYELWA | ADDRESS REDACTED | | | BTC 0.000000079563476014 | | | |
| 3.1.525576 | SONGHEE LEE | ADDRESS REDACTED | | | CEL 0.58557428641128 | | | |
| 3.1.525577 | SONGHENG ZHANG | ADDRESS REDACTED | | | CEL 13.6688963871 61 | | | |
| 3.1.525578 | SONGJUN LIN | ADDRESS REDACTED | | Yes | AAVE 0.00569391021278003 8<br>BTC 0.0450249704957 98<br>ETH 11.553785193234<br>USDC 0.05688529891057<br>USDT ERC20 0.0306952006498 24 | | | ETH 40.5150924441368 |
| 3.1.525579 | SONGKIAT NG | ADDRESS REDACTED | | | BTC 0.0000000008996390108<br>CEL 0.0177412143377501<br>DOT 0.000000000089215743<br>ETH 0.000000830501388739 | | | |
| 3.1.525580 | SONGKLOD GOSUMSIRI | ADDRESS REDACTED | | | ADA 368.018018018018<br>BTC 0.246616325959221<br>CEL 152.126170757845<br>ETH 0.875675965112259<br>LINK 178.398656261157<br>MATIC 842.71668168511<br>SGB 171.446781924699<br>SNX 38.4114612012151<br>SOL 0.000000000163531041<br>UNI 203.601836468032<br>USDC 0.257<br>XRP 2268.457277 | | | |
| 3.1.525581 | SONGKLOD TOBUNRUEANG | ADDRESS REDACTED | | | BTC 0.000587740047032972<br>CEL 0.447946221108765<br>USDC 20 | | | |
| 3.1.525582 | SONGKRAN DUTCHAYALUX | ADDRESS REDACTED | | | CEL 0.650353567196108<br>USDT ERC20 60.1823925182846 | | | |
| 3.1.525583 | SONGLE JIN | ADDRESS REDACTED | | | BCH 0.00021206035934624<br>BTC 0.00104181166627248<br>CEL 14.0636338099303<br>ETH 0.36102250365936<br>SOL 0.651041758269633<br>USDC 9.84593391976432<br>XRP 592.537802 | | | |
| 3.1.525584 | SONGLIN OONG | ADDRESS REDACTED | | | ETH 0.00005786489968422 | | | |
| 3.1.525585 | SONGMUN YEO | ADDRESS REDACTED | | | BTC 0.00076990097046<br>CEL 1.55039437507833<br>MATIC 838.217365268855 | | | |
| 3.1.525586 | SONGPON TOBUNRUEANG | ADDRESS REDACTED | | | BTC 0.0000001190836 3710<br>CEL 0.087062041003201<br>USDC 1.18524334381617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525587 | SONGQIAO LIU | ADDRESS REDACTED | | | ADA 3937.3982258456 AVAX 67.946095544927 BTC 0.58158580498280 EOS 3567.19101249661 ETH 0.11168258459053 ETH 7.47311535267588 LINK 149.285235444443 LTC 0.00393537977202202 LUNC 60.879425284976 MATIC 2265.8411255531 USDC 1450.31716462891 | | LTC 0.000000002309284962 | |
| 3.1.525588 | SONGRAK CODLRUN71 | ADDRESS REDACTED | | | BTC 0.000000040635689812 | | | |
| 3.1.525589 | SONGSIRI LEELATHAM | ADDRESS REDACTED | | | ADA 0.12943701442816 BTC 0.063198032825694 COMP 0.99908990730379 | | | |
| 3.1.525590 | SONGUL AKSOY YARBA | ADDRESS REDACTED | | | CEL 0.000221725102882069 | | | |
| 3.1.525591 | SONGUL AYDIN | ADDRESS REDACTED | | | CEL 0.0267707859640259 | | | |
| 3.1.525592 | SONGUL DEDE | ADDRESS REDACTED | | | BTC 0.000000811212516331 USDC 0.0423401742281 | | | |
| 3.1.525593 | SONGUL IZCI | ADDRESS REDACTED | | | BTC 0.000001140684165098 USDC 0.57303772781984 | | | |
| 3.1.525594 | SONGÜL MHÇI | ADDRESS REDACTED | | | BTC 0.000000194812669813 USDT ERC20 0.643565914635388 | | | |
| 3.1.525595 | SONGÜL ÖZTÜRK | ADDRESS REDACTED | | | ADA 0.434813611639637 BTC 0.000000182833265102 | | | |
| 3.1.525596 | SONGWUO YOGHRUN | ADDRESS REDACTED | | | BTC 0.023560096030533 CEL 13.8458446302105 ETH 0.141615761898315 USDT ERC20 0.1610827133151087 | | | |
| 3.1.525597 | SONGYOS KONGKUTHAVORN | ADDRESS REDACTED | | | MATIC 1088.94020779281 | | | |
| 3.1.525598 | SONGYUAN GUAN | ADDRESS REDACTED | | | BTC 0.00000096385964965 USDC 0.214231495206138 USDT ERC20 0.00664312179015001 | | | |
| 3.1.525599 | SONI ANDANI | ADDRESS REDACTED | | | ETH 0.000000143479581049 | | | |
| 3.1.525600 | SONI KUMARI | ADDRESS REDACTED | | | ADA 0.181300727370994 | | | |
| 3.1.525601 | SONI RAMESH BOKADE | ADDRESS REDACTED | | | BTC 0.000000006270943848 | | | |
| 3.1.525602 | SONIA ABARCA | ADDRESS REDACTED | | | BTC 0.04562272539418608 | | | |
| 3.1.525603 | SONIA ACHARYA | ADDRESS REDACTED | | | BTC 2.04839800388209 CEL 229.209163880097 ETH 5.08312656517855 | | | |
| 3.1.525604 | SONIA ADRIANA LOPEZ | ADDRESS REDACTED | | | BTC 0.00001678795266497S | | | |
| 3.1.525605 | SONIA AIT AMMAR | ADDRESS REDACTED | | | BTC 0.000784876650543032 CEL 16.1727862408667 USDC 454.890013 | | | |
| 3.1.525606 | SONIA ALARCON ALVAREZ | ADDRESS REDACTED | | | BTC 0.0141443648039118 CEL 56.842555100793A EOS 0.00005547904350147 LTC 1.11761864021106 SGB 69.569243534799 XLM 0.00000000102611004 XRP 0.000000162991712459 | | | |
| 3.1.525607 | SONIA ALCAÑIZ LAMAZA | ADDRESS REDACTED | | | BTC 0.000000169971112459 CEL 2.1440867555940S DOT 36.310315112551 USDT ERC20 13950.79841805316 | | | |
| 3.1.525608 | SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | | | ADA 2203.93218048612 BTC 0.066240369314566 ETH 2.1976115540998S4 LINK 53.0979984704985 SGB 164.988752024891 USDC 6.53631418099705 XRP 0.189562653342376 | | | |
| 3.1.525609 | SONIA ALEONG | ADDRESS REDACTED | | | CEL 11.5672995536963 SGB 90.54952550015 XRP 1669.868865 | | | |
| 3.1.525610 | SONIA ALEXANDRA NATERCIA FERNANDES | ADDRESS REDACTED | | | BTC 0.0013407432520849S | | | |
| 3.1.525611 | SONIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0425559447318S9 CEL 16.5957124433167 USDC 1443.58620411693 | | | |
| 3.1.525612 | SONIA AMON-TANOH | ADDRESS REDACTED | | | AVAX 0.00130092282757854 BTC 0.00001837289188054 LINK 0.00053317456647618L LUNC 2.00418895699591 MATIC 0.60606853612867V | BTC 0.000000004873451946 | | |
| 3.1.525613 | SONIA ANGEL | ADDRESS REDACTED | | | BTC 0.001612495627877S2 CEL 1.76869192653872 | | | |
| 3.1.525614 | SONIA ANIA | ADDRESS REDACTED | | | CEL 1.16484698927548 | | | |
| 3.1.525615 | SONIA AUDELO MONTES | ADDRESS REDACTED | | | BTC 0.0115314243929626 | | | |
| 3.1.525616 | SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | | | ADA 4646.5742705669 BTC 0.30061052630763T EOS 157.318655624136 ETH 3.16675329356S2 XLM 7686.6734243938 XRP 2997.2625 | | | |
| 3.1.525617 | SONIA BAGGA | ADDRESS REDACTED | | | BTC 0.000000203386376735S CEL 0.27724121567120L MCDAI 0.02951593461027O3 | | | |
| 3.1.525618 | SONIA BAGGETTA | ADDRESS REDACTED | | | BTC 0.0060694231389S054 | | | |
| 3.1.525619 | SONIA BAGGIOLI | ADDRESS REDACTED | | | BTC 0.00000629613730487Z CEL 0.225526215786042 USDT ERC20 0.70537468989446617 | | | |
| 3.1.525620 | SONIA BARBOSA | ADDRESS REDACTED | | | ADA 0.00000000289550B425S BTC 0.0477829999310518 CEL 43.3878153102327 | | | |
| 3.1.525621 | SONIA BEATRIZ VARGAS LOPES | ADDRESS REDACTED | | | BTC 0.00131378352889304 | | | |
| 3.1.525622 | SONIA BEAULIEU | ADDRESS REDACTED | | | BTC 0.0053626054090593 CEL 41.6288201421819 SOL 1 | | | |
| 3.1.525623 | SONIA BELEN BONOMO | ADDRESS REDACTED | | | BTC 1.611729370203990I-06 USDT ERC20 0.26581872795430S | | | |
| 3.1.525624 | SONIA BOCCHETTI | ADDRESS REDACTED | | | BTC 0.0182727627867781 | | | |
| 3.1.525625 | SONIA BONFIM | ADDRESS REDACTED | | | BTC 0.000001675117406768 CEL 1.06390833569092 USDC 0.498230893247637 | | | |
| 3.1.525626 | SONIA BORTIGNON | ADDRESS REDACTED | | | BTC 0.0000014673006062788 ETH 0.00019542618621714S MCDAI 0.0516130386633812 USDC 0.0142780922369493 | | | |
| 3.1.525627 | SONIA BRAGA | ADDRESS REDACTED | | | BTC 0.000000764372143635 SNX 0.02151884165048 | | | |
| 3.1.525628 | SONIA BRANCO | ADDRESS REDACTED | | | BTC 0.000016644912270278 | | | |
| 3.1.525629 | SONIA BRIDGES | ADDRESS REDACTED | | | BTC 0.00091523052769335I ETH 0.001326543657728S4 | | | |
| 3.1.525630 | SONIA BRODERICK | ADDRESS REDACTED | | | CEL 0.0393567511499574 ETH 0.0000001202028010773 | | | |
| 3.1.525631 | SONIA BRUNELLE | ADDRESS REDACTED | | | BTC 0.0000019848412130497 | | | |
| 3.1.525632 | SONIA BUJOLD | ADDRESS REDACTED | | | CEL 0.376898980515171 MCDAI 63.3386390385587 USDC 6.00060411041688 | | | |
| 3.1.525633 | SONIA CABEZAS | ADDRESS REDACTED | | | USDC 0.00000113957246123S LUNC 0.0188463164487969 | | | |
| 3.1.525634 | SONIA CARTAXO | ADDRESS REDACTED | | | BTC 0.006656355919069783 ETH 0.0731554609625137 | | | |
| 3.1.525635 | SONIA CHIU | ADDRESS REDACTED | | | ADA 13.5520583106391 BTC 0.001075075945494S14 USDC 2206.59038314552 | | | |
| 3.1.525636 | SONIA CINI | ADDRESS REDACTED | | | BNB 0.0012987204738S271 BTC 0.000001012281103231 USDT ERC20 0.280409530230225 | | | |
| 3.1.525637 | SONIA CORONA VALENTIN | ADDRESS REDACTED | | | BTC 0.0156712963358302 ETH 0.00151780134928A5 | | | |
| 3.1.525638 | SONIA CRISTINA OLIVEIRA SANTOS | ADDRESS REDACTED | | | CEL 0.281834815287S273 | | | |
| 3.1.525639 | SONIA DAGMARA BIELENIA | ADDRESS REDACTED | | | BTC 0.001658882283744448 CEL 8.31814241057762 USDT ERC20 401 | | | |
| 3.1.525640 | SONIA DE GREVE | ADDRESS REDACTED | | | AAVE 0.503639828531429 BTC 0.0001353867058G213 CEL 656.545041125688 DOT 115.366290982367 LINK 69.17537364797S3 UMA 52.1032514534929 USDC 0.7074421534548133 USDT ERC20 9.53626748588137 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
2572 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525641 | SONIA DEL CARMEN HALISKA | ADDRESS REDACTED | | | BNB 1.2795<br>BTC 0.0024608123053B325<br>CEL 2.7361703612916 | | | |
| 3.1.525642 | SONIA DEL VALLE TERRAZAS | ADDRESS REDACTED | | | BTC 0.00127620160710639<br>USDT ERC20 411.345509769064 | | | |
| 3.1.525643 | SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | | | BTC 0.000441050065942911<br>ETH 0.00151232158046045<br>MATIC 10.783345786502<br>SNX 2.08529488761122 | BTC 0.0013253107853791<br>MATIC 0.0067162402838206 | | |
| 3.1.525644 | SONIA DHANJAL | ADDRESS REDACTED | | | ADA 613.89267191914<br>BTC 0.38824997522510<br>ETC 18.35020263253<br>ETH 1.07797237158963<br>LTC 3.0717095114053<br>MATIC 1632.91475244<br>USDC 649.152241046B23 | | | |
| 3.1.525645 | SONIA DI BIASE | ADDRESS REDACTED | | | ETH 0.0315667490461533 | | | |
| 3.1.525646 | SONIA DIANA | ADDRESS REDACTED | | | BTC 0.002388369323492B<br>CEL 25.95845900693<br>USDT ERC20 653 | | | |
| 3.1.525647 | SONIA DIB | ADDRESS REDACTED | | | BTC 0.1871417<br>CEL 370.085291946425<br>DOT 40.3574<br>ETH 3.61800873243065<br>LUNC 39.86<br>MATIC 1160 | | | |
| 3.1.525648 | SONIA DIMASSI | ADDRESS REDACTED | | | BTC 0.000000211758448989<br>CEL 0.00196084682151951<br>ETH 0.20113871242746 | | | |
| 3.1.525649 | SONIA DORLING | ADDRESS REDACTED | | | BTC 0.00100745717755718<br>CEL 214.41473405611B<br>ETH 12.421397187243B<br>LINK 203.615608902<br>MATIC 3935.866493197 | | | |
| 3.1.525650 | SONIA DSOUZA | ADDRESS REDACTED | | | BTC 0.01212456418981<br>ETH 0.1961901663917 | | | |
| 3.1.525651 | SONIA EKOULE | ADDRESS REDACTED | | | CEL 2.095783273665<br>SNX 7.00809066151565 | | | |
| 3.1.525652 | SONIA ELISABETH PORRAS | ADDRESS REDACTED | | | BTC 0.00000182042469930B<br>CEL 0.4962824232493D3 | | | |
| 3.1.525653 | SONIA FARIAS | ADDRESS REDACTED | | | BTC 0.000000304838438B0B<br>CEL 0.0178386657714151<br>UNI 0.0093491157688196D<br>USDC 0.10614856783576 | | | |
| 3.1.525654 | SONIA FAVA | ADDRESS REDACTED | | | BTC 0.000000064504513936<br>CEL 0.00529896379974815<br>ETH 1.77131209112S3 | | | |
| 3.1.525655 | SONIA FERNANDES | ADDRESS REDACTED | | | BTC 0.243085707470375<br>DOT 39.966701329718 | | | |
| 3.1.525656 | SONIA FLOR PEREIRA | ADDRESS REDACTED | | | BTC 0.0000000664411008175<br>USDT ERC20 0.387639115260134 | | | |
| 3.1.525657 | SONIA FLOWERS | ADDRESS REDACTED | | | USDC 0.9817061175B1875 | | | |
| 3.1.525658 | SONIA FORERO GOMEZ | ADDRESS REDACTED | | | BTC 0.0907370516104036 | | | |
| 3.1.525659 | SONIA GAILLARD | ADDRESS REDACTED | | | BAT 249.231317346047<br>BTC 0.03172214016517611<br>CEL 0.0304595723085B2<br>LINK 60.2974392827407<br>LTC 3.395738903491Z5<br>XLM 59.6435660368536<br>XRP 0.0168195764074863 | CEL 6.606934565729518 | | |
| 3.1.525660 | SONIA GARCÍA | ADDRESS REDACTED | | | BTC 0.000076930004388446<br>CEL 1.1510817893447A<br>TUSD 0.2637155941651163 | | | |
| 3.1.525661 | SONIA GERALDINE GOMEZ OSPINA | ADDRESS REDACTED | | | BCH 0.000241752772577A2<br>BTC 0.000001315263344472<br>LTC 0.000847109911418636 | | | |
| 3.1.525662 | SONIA GERMANO | ADDRESS REDACTED | | | BTC 0.0000007967373346Z4<br>CEL 0.000628489724706B84<br>USDC 0.5525237803B3389<br>USDT ERC20 0.438574277604332 | | | |
| 3.1.525663 | SONIA GIL MONTERO | ADDRESS REDACTED | | | AAVE 5.340916064974T8<br>CEL 1.038538128583Z9<br>ETH 0.009067066639908AZ<br>USDC 24.440815452366Z | | | |
| 3.1.525664 | SONIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000808701579886<br>CEL 0.0001149727892349J<br>MCDAI 0.00045167391592086B<br>USDC 0.231474278515095 | | | |
| 3.1.525665 | SONIA HEATHMAN | ADDRESS REDACTED | | | USDC 0.19866899877271G | | | |
| 3.1.525666 | SONIA HELMICK | ADDRESS REDACTED | | | BTC 0.16595648851783S<br>ETH 0.000123503755166856<br>USDC 0.6826468047442 | | | |
| 3.1.525667 | SONIA HERRMANN | ADDRESS REDACTED | | | ADA 0.191504984610119<br>BTC 1.37513579736539E-05<br>SNX 0.03291808162B4775<br>XLM 0.0503461770524358 | | | |
| 3.1.525668 | SONIA HOUSTON | ADDRESS REDACTED | | | USDC 20 | | | |
| 3.1.525669 | SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | | | BCH 0.000000003823747536<br>BTC 0.000000094079987Z8<br>CEL 0.0119867344440986<br>DOT 0.0200790489163103 | | | |
| 3.1.525670 | SONIA ITURREGUI | ADDRESS REDACTED | | | CEL 136.631559340963 | | | |
| 3.1.525671 | SONIA JACQUELINE PAEZ | ADDRESS REDACTED | | | BTC 0.00165229172B6276<br>USDC 405 | | | |
| 3.1.525672 | SONIA KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00055088134187428 | | | |
| 3.1.525673 | SONIA LEE | ADDRESS REDACTED | | | BCH 0.00059313037078S5<br>BTC 0.5757084535707<br>DASH 0.1889876768779S<br>ETH 4.85999367365778<br>LTC 0.001240674937287D1<br>USDC 37B028.717207043 | | | |
| 3.1.525674 | SONIA LEE | ADDRESS REDACTED | | | BTC 0.011503663120344 | | | |
| 3.1.525675 | SONIA LENCINA | ADDRESS REDACTED | | | BTC 0.000241461273142 | | | |
| 3.1.525676 | SONIA LLOBET LLORT | ADDRESS REDACTED | | | BTC 0.0000008821400126D1<br>ETH 0.000006784467B3895<br>USDT ERC20 0.2920779297001G5 | | | |
| 3.1.525677 | SONIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00000017039623Z231 | | | |
| 3.1.525678 | SONIA LOPEZ | ADDRESS REDACTED | | | ACDAI 0.173663512725748<br>ADA 119.016852323746<br>BTC 0.00078290210770349A<br>DOT 10.03940817491D6<br>MATIC 236.69842968773J<br>SNX 10.39898467522B | | | |
| 3.1.525679 | SONIA LORENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000014056126887656 | | | |
| 3.1.525680 | SONIA MABAGA | ADDRESS REDACTED | | | ETH 0.0121264346273168 | | | |
| 3.1.525681 | SONIA MABEL AYALA | ADDRESS REDACTED | | | BTC 0.000001557701732082<br>USDT ERC20 1.22844463975121 | | | |
| 3.1.525682 | SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | | | BTC 0.00000000088784936<br>CEL 0.02289632289367D2<br>ETH 0.000203361929709958 | | | |
| 3.1.525683 | SONIA MALHEIROS | ADDRESS REDACTED | | | BTC 0.00000075377941971<br>ETH 0.000464800147293081 | | | |
| 3.1.525684 | SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | | | ADA 13.1019683178238<br>AVAX 0.240981641543879<br>BNT 6.11517404470264<br>BTC 0.000329719424656421<br>CEL 0.045660649043B576<br>DOGE 35.29529951<br>DOT 1.17251224251148<br>ETH 0.00445276058905287<br>LTC 0.02062148200142A<br>LUNC 0.000000045435070994<br>MATIC 3.6175915681414B<br>SNX 5.38587479412772<br>SOL 0.124901404680011<br>XLM 51.5711141 | | | |
| 3.1.525685 | SONIA MARIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000010735966102344<br>ETH 0.000606474388950147 | | | |
| 3.1.525686 | SONIA MARIA DA SILVA | ADDRESS REDACTED | | | BTC 0.0527664718261852<br>CEL 247.9421891017S5<br>ETH 0.6858647<br>LINK 1.95548175<br>SNX 7.349<br>XLM 556.7381966 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2573 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525687 | SONIA MARIA DA SILVA NUNEZ | ADDRESS REDACTED | | | CEL 9.95238481390685<br>ETH 0.2552548 | | | |
| 3.1.525688 | SONIA MARIA WLODZYNSKA | ADDRESS REDACTED | | | BTC 0.00159365122281189<br>UST 407.594852757243 | | | |
| 3.1.525689 | SONIA MARIA ZIELENIEWSKA | ADDRESS REDACTED | | | BTC 0.0184878057345526 | | | |
| 3.1.525690 | SONIA MARK | ADDRESS REDACTED | | | ADA 514.959959754098<br>BTC 0.412105196726837<br>ETH 25.7200368589069<br>LINK 29.920950177529<br>SOL 142.877835492538 | | | |
| 3.1.525691 | SONIA MÁRQUEZ | ADDRESS REDACTED | | | CEL 1.08631029593227 | | | |
| 3.1.525692 | SONIA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.383899705350137<br>CEL 1625.32662708269 | | | |
| 3.1.525693 | SONIA MARTINEZ | ADDRESS REDACTED | | | MATIC 6325.16185134 | | | |
| 3.1.525694 | SONIA MCFARLANE | ADDRESS REDACTED | | | BTC 0.0154092793744988<br>AAVE 29.6924309407287<br>BTC 0.563780339791198<br>CEL 1134.26625769285<br>DOT 2579.72072621229<br>ETH 1.05986088746218<br>LINK 491.906282732156<br>SNX 350.767429928079 | | | |
| 3.1.525695 | SONIA MCNALLY | ADDRESS REDACTED | | | BTC 0.000634755521184521<br>CEL 49.9711878886415 | | | |
| 3.1.525696 | SONIA MEZIANI | ADDRESS REDACTED | | | BTC 0.0563994323070096 | | | |
| 3.1.525697 | SONIA MION | ADDRESS REDACTED | | | CEL 0.0283142376492558<br>BTC 1.07138520776699E-06 | | | |
| 3.1.525698 | SONIA MIRTA | ADDRESS REDACTED | | | ETH 0.000167141934443867 | | | |
| 3.1.525699 | SONIA MOLDA | ADDRESS REDACTED | | | BTC 0.0000012155667998995<br>USDT ERC20 0.468817950213256<br>BTC 0.000001329406378044<br>CEL 0.00957922079694679<br>MCOI4 0.49371962056841 | | | |
| 3.1.525700 | SONIA MORALES | ADDRESS REDACTED | | | ADA 0.163722970665302<br>BTC 0.0000008251539643<br>ETH 0.000184708436087442 | | | |
| 3.1.525701 | SONIA MORENO AMADOR | ADDRESS REDACTED | | | BTC 0.0142155027874729 | | | |
| 3.1.525702 | SONIA MORSINK | ADDRESS REDACTED | | | ADA 252.69538138348<br>BTC 0.00130011146219366<br>DASH 1.133731359666646<br>ETH 0.09586784638259<br>ZEC 1.28878807540485 | | | |
| 3.1.525703 | SONIA NICOLAS | ADDRESS REDACTED | | | BTC 1.92438446273899E-06<br>CEL 0.190266245707563<br>USDC 665.75995123248T | | | |
| 3.1.525704 | SONIA NKOA | ADDRESS REDACTED | | | DOT 0.00303430773326535<br>ETH 0.0005737035387766175<br>MCDAI 84.759886226217<br>USDC 2061.94645857509<br>USDT ERC20 0.437650094672277 | | | |
| 3.1.525705 | SONIA NOGUERA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0002043260183878838 | | | |
| 3.1.525706 | SONIA PAIVA | ADDRESS REDACTED | | | AVAX 28.3551563613688<br>BTC 0.00333392314837435<br>CEL 298.44487547984T<br>ETH 35.3040988921969<br>LUNC 119.640801447422<br>SNX 0.0500913674555581<br>USDC 43673.872153834<br>USDT ERC20 15.63 | | | |
| 3.1.525707 | SONIA PATRICIA DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.0000007113431112167<br>USDC 0.349850987787276 | | | |
| 3.1.525708 | SONIA PATRICIA SANTANA MORENO | ADDRESS REDACTED | | | BTC 0.0142129713582183 | | | |
| 3.1.525709 | SONIA PAZ | ADDRESS REDACTED | | | BTC 0.00000134120192183<br>MCDAI 0.179159198961149 | | | |
| 3.1.525710 | SONIA PEREZ | ADDRESS REDACTED | | | BTC 0.000154050433571145<br>ETH 0.00863284296883644<br>USDC 5585.13733909635 | | | |
| 3.1.525711 | SONIA PERRY | ADDRESS REDACTED | | | AAVE 1.75<br>BTC 0.0249640679731465<br>CEL 212.04031681943<br>DOT 44.9696061884<br>MANA 345.1636139<br>MATIC 3257<br>UNI 11.1 | | | |
| 3.1.525712 | SÔNIA PESTANA | ADDRESS REDACTED | | | BTC 0.180654829996449<br>CEL 184.67814341401<br>ETH 0.177152404114216<br>USDT ERC20 225.175231 | | | |
| 3.1.525713 | SONIA PINEDO SOLANO | ADDRESS REDACTED | | | BTC 0.0000004689287070328<br>USDC 0.678762559400352 | | | |
| 3.1.525714 | SONIA PINTO | ADDRESS REDACTED | | | BTC 0.0000006834389962297<br>USDC 1.30583211455475 | | | |
| 3.1.525715 | SONIA POLLIFRONE | ADDRESS REDACTED | | | BTC 0.02633086<br>CEL 44.4807375105495<br>USDC 1101.12190296092 | | | |
| 3.1.525716 | SONIA PONS | ADDRESS REDACTED | | | BNB 0.0120485363157515<br>BTC 2.43820864377729E-05<br>CEL 0.354561761211728 | | | |
| 3.1.525717 | SONIA POZZI | ADDRESS REDACTED | | | AAVE 0.661501710297364<br>BTC 0.000721239523769752<br>ETH 0.406123612835T<br>SNX 12.151471533804 | | | |
| 3.1.525718 | SONIA PUTRI | ADDRESS REDACTED | | | BTC 0.0211810238524135<br>ETH 0.17237851782925T<br>USDC 1.45562978648672 | | | |
| 3.1.525719 | SONIA RACHI | ADDRESS REDACTED | | | CEL 8.01266060240793 | | | |
| 3.1.525720 | SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | | | BTC 0.0000002857562076335<br>ETH 0.0000010968418103441<br>USDC 0.511190777514188 | | | |
| 3.1.525721 | SONIA RIBERA ARASIL | ADDRESS REDACTED | | | ADA 0.0000004541072846002<br>BNB 0.0000000477246514845<br>BTC 0.00700022146735159<br>CEL 7.84721660569852 | BTC 0.0004781916663700663 | | |
| 3.1.525722 | SONIA RINALDI | ADDRESS REDACTED | | | BTC 0.0000235252592800881<br>USDC 0.616023503819601 | | | |
| 3.1.525723 | SONIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000875172879312839 | | | |
| 3.1.525724 | SONIA RUDE | ADDRESS REDACTED | | | ADA 15.257874890473<br>BTC 0.00302644656072691<br>ETH 0.02352675789624991 | | | |
| 3.1.525725 | SONIA SÁENZ DE LA CUESTA | ADDRESS REDACTED | | | BUSD 13120.5632591085<br>CEL 0.296959768337444<br>MATIC 2163.26453873402 | | | |
| 3.1.525726 | SONIA SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00414236982801801<br>ADA 0.400974703656262<br>BTC 0.0984233073381001<br>ETH 2.9411068072032I<br>LINK 0.0319318893211358<br>MATIC 1587.10558531312<br>SNX 0.440526552189119<br>USDC 0.00560321047099954 | MATIC 0.0000407291181787T2<br>USDC 2.658993 | | |
| 3.1.525727 | SONIA SILENZI | ADDRESS REDACTED | | | BTC 0.0104111098960573<br>USDT ERC20 225.378098411158 | | | |
| 3.1.525728 | SONIA STEVENS | ADDRESS REDACTED | | | BTC 0.0000521868123155748<br>CEL 41.0651914764212<br>SGB 2312.57081387317<br>XRP 15331.4073782071 | | | |
| 3.1.525729 | SONIA STEYKAERT | ADDRESS REDACTED | | | BCH 0.0000000028301037S1<br>BTC 0.00000000204201390593<br>CEL 1004.67293528225<br>DASH 33.794704444398<br>EOS 0.0000244183050403<br>ETH 0.00000007404766321<br>SGB 638.01227011058<br>USDC 0.000000102050956923<br>XLM 0.0000000887797962559<br>XRP 0.0000000917190900091<br>ZRX 8718.77008965707 | | | |
| 3.1.525730 | SONIA STIPKOVICH | ADDRESS REDACTED | | | ADA 0.190884877718208<br>BAND 0.0000893892851415<br>BTC 2.58402650145990E-06<br>USDC 0.409003475985474 | | | |
| 3.1.525731 | SONIA SUAREZ ALONSO | ADDRESS REDACTED | | | XRP 1.1858490246998I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525732 | SONIA TAY | ADDRESS REDACTED | | | AAVE 5.761254669890364 BTC 2.375582852956354 CEL 180.532719264447 ETH 14.231609858839604 GUSD 3.4719793639391176 LINK 64.56977582529253 MANA 158.6615358398 MATIC 2025.073376141559 SOL 30.201225660175B USDC 5007.087311133356 | | | |
| 3.1.525733 | SONIA TAY | ADDRESS REDACTED | | | BTC 1.8132231614013T CEL 110.929847670125 ETH 21.653232150211T SOL 13.446673260078 | | | |
| 3.1.525734 | SONIA TOBIAS | ADDRESS REDACTED | | | BCH 0.000513547436680278 BTC 0.0000137527775020425 ETH 0.001126753539274T7 LINK 0.014693657611118 LTC 0.004788558626498S9 MATIC 0.024846768703488 SGB 773.901410355196 XRP 3.5360785041S636 | | | |
| 3.1.525735 | SONIA URBINA | ADDRESS REDACTED | | | BTC 0.029713360754898J CEL 4.4885213333633T | | | |
| 3.1.525736 | SONIA UZCATEGUI | ADDRESS REDACTED | | | BTC 3.40794188016999E-07 MCDAI 0.517135550595T1 USDT ERC20 0.48765080153475B | | | |
| 3.1.525737 | SONIA VERA | ADDRESS REDACTED | | | ADA 114.6587B3245973 BTC 0.00480793149052691 ETH 0.021499396169058B | | | |
| 3.1.525738 | SONIA WAUMANN | ADDRESS REDACTED | | | BTC 0.000568784928935291 | | | |
| 3.1.525739 | SONIA WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000002799319S61705 ETH 0.000080266940197326 USDT ERC20 0.22598318484670B | | | |
| 3.1.525740 | SONIA ZACAMITZIN | ADDRESS REDACTED | | | BTC 0.0021095385388663J COMP 0.000069410741096657 SUSHI 20.4158111505718 XLM 0.389682031165405 | | | |
| 3.1.525741 | SONIA ZAGO | ADDRESS REDACTED | | | BTC 0.00211089000212138 USDT ERC20 0.65889085513000B | | | |
| 3.1.525742 | SONIA ZDANCZUK | ADDRESS REDACTED | | | BTC 0.00000002565583982 CEL 0.149130102784127 | | | |
| 3.1.525743 | SONIA ZELAYA | ADDRESS REDACTED | | | BTC 0.0000000061043S7192 CEL 9.502317988634S GUSD 21.12074999928805 | | | |
| 3.1.525744 | SONIALIS ACEVEDO-LUQUIS | ADDRESS REDACTED | | | BTC 0.015400423728908 | | | |
| 3.1.525745 | SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | | | ADA 5325.17180751772 BTC 0.106157246903685 CEL 1482.23977396833 DOT 160.94804927567J LINK 255.50036S115623 PAXG 1.434512309364 | | | |
| 3.1.525746 | SONIA MARKOV | ADDRESS REDACTED | | | BTC 0.0000005157063S8692 CEL 13.023366808585S ETH 0.000023034696682924 | | | |
| 3.1.525747 | SONIKA SANYAL | ADDRESS REDACTED | | | BAT 518.971669740388 BTC 0.00199509176799043 EOS 181.89877293056S ETH 5.295881788296664 LINK 39.0626295937233 MATIC 311.75103146032S SNX 69.72855552355508 | BTC 0.00000035227397754J | | |
| 3.1.525748 | SONITA ZAIRAL | ADDRESS REDACTED | | | CEL 1.2835777388679L ETH 0.0293081J | | | |
| 3.1.525749 | SONIYA POKAR | ADDRESS REDACTED | | | BNB 0.00091904097208198S BTC 0.000000894587701814 | | | |
| 3.1.525750 | SONIZ AKIN | ADDRESS REDACTED | | | BTC 0.00000144540376532 | | | |
| 3.1.525751 | SONIZ OZHAN EDE | ADDRESS REDACTED | | | USDT ERC20 0.3298826668258205 | | | |
| 3.1.525752 | SONJA ANAKI | ADDRESS REDACTED | | | BTC 0.00058470650927S903 CEL 0.3409378685116362 ETH 0.2992682528774667 | | | |
| 3.1.525753 | SONJA ARMSTRONG | ADDRESS REDACTED | | | USDC 4085.0900179B159 | | | |
| 3.1.525754 | SONJA BARBARA KLEINENBERG | ADDRESS REDACTED | | | BTC 0.51077081083433 | | | |
| 3.1.525755 | SONJA BENCINA | ADDRESS REDACTED | | | ETH 0.062604106199517S | | | |
| 3.1.525756 | SONJA BRUIC | ADDRESS REDACTED | | | BTC 0.00115849126347555 CEL 1.373321362795547 | | | |
| 3.1.525757 | SONJA CROWDER | ADDRESS REDACTED | | | BTC 0.01275021267841T8 ETH 0.00406118006539096 USDC 917.65177765932 | | | |
| 3.1.525758 | SONJA DISEVIC | ADDRESS REDACTED | | | BTC 0.000002876803B02636 CEL 2.77611434260J2 DOT 0.0888190212544358 | | | |
| 3.1.525759 | SONJA DOROTHEA WELKER | ADDRESS REDACTED | | | BTC 0.0000025520403104B | | | |
| 3.1.525760 | SONJA DOSLIC | ADDRESS REDACTED | | | ADA 0.00000000214496O4 BTC 0.00000007939378923 CEL 0.40891646054255J | | | |
| 3.1.525761 | SONJA ELISABETH HEIZENREDER | ADDRESS REDACTED | | | BTC 0.0046884190085703S | | | |
| 3.1.525762 | SONJA FELDER | ADDRESS REDACTED | | | BTC 0.0000914843457173B ETC 0.00428343846945062 ETH 0.000205528624059765 | | | |
| 3.1.525763 | SONJA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.30763481247481A | | | |
| 3.1.525764 | SONJA GEORGE | ADDRESS REDACTED | | | BTC 0.00610083 CEL 6.4339465939564B | | | |
| 3.1.525765 | SONJA HABER | ADDRESS REDACTED | | | BTC 0.002545474824750O1 | | | |
| 3.1.525766 | SONJA KALLIONIEMI | ADDRESS REDACTED | | | BTC 0.00010591919128152S | | | |
| 3.1.525767 | SONJA KALOUDIS | ADDRESS REDACTED | | | BTC 0.014886829426053 CEL 0.00407858221452252 | | | |
| 3.1.525768 | SONJA KERSTIN REISINGER | ADDRESS REDACTED | | | BTC 0.00001903119600536518 | | | |
| 3.1.525769 | SONJA KLOPCIC | ADDRESS REDACTED | | | BTC 0.00011760901926492O CEL 0.0007550497095579A1 | | | |
| 3.1.525770 | SONJA KOBRIN | ADDRESS REDACTED | | | BTC 0.011591542258586T | | | |
| 3.1.525771 | SONJA LEGENSTEIN | ADDRESS REDACTED | | | BTC 0.0001754086822124J CEL 0.00478300738466354 | | | |
| 3.1.525772 | SONJA LINDENBERGER | ADDRESS REDACTED | | | BTC 0.00138448991541957 | | | |
| 3.1.525773 | SONJA LYDIA HOFMANN | ADDRESS REDACTED | | | BTC 0.016942548301160J | | | |
| 3.1.525774 | SONJA LYNN HUGHES | ADDRESS REDACTED | | | ADA 1.30002709735549 BTC 1.046650342139999E-06 DOT 0.16571533911289 ETH 9.003574101028178J4 MATIC 2.00767836815844 SOL 0.0031099849749110J47 | ADA 0.0012175838044307J BTC 0.0000000022794818ó3 ETH 0.00000009661839985S SOL 0.00000055690409036J | | |
| 3.1.525775 | SONJA MADJZOUB | ADDRESS REDACTED | | | BTC 0.47455285097408J ETH 2.274162493684967 SNX 106.0538996J3867 | | | |
| 3.1.525776 | SONJA MARIA VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.14048357306001 | | | |
| 3.1.525777 | SONJA MARJANOVIC | ADDRESS REDACTED | | | CEL 532.81926258915J MCDAI 70 XRP 741.85902 | | | |
| 3.1.525778 | SONJA MITREV | ADDRESS REDACTED | | | CEL 33.767S6904136J USDT ERC20 603.199792 | | | |
| 3.1.525779 | SONJA MILEINIK | ADDRESS REDACTED | | | ADA 0.140949518008335 BTC 0.0000009070443502124 BUSD 0.38881790861299J MCDAI 0.014877712173835 USDT ERC20 0.373496276285529 | | | |
| 3.1.525780 | SONJA NADJALIN | ADDRESS REDACTED | | | ETH 0.000048241566699221 | | | |
| 3.1.525781 | SONJA NESIC | ADDRESS REDACTED | | | ADA 0.1034559844441S7 BNB 0.00098070785270257B BTC 0.00233270210483059 CEL 0.54708802671398J ETH 0.753374016202S5S USDC 223.205651440199 | | | |
| 3.1.525782 | SONJA OLSON | ADDRESS REDACTED | | | BTC 0.00131702090557935 BUSD 1850.5877973572B | | | |
| 3.1.525783 | SONJA OLSSON | ADDRESS REDACTED | | | BTC 0.0001041568036491O2 | | | |
| 3.1.525784 | SONJA PETRA TYCZKA | ADDRESS REDACTED | | | BTC 0.00609610563025S | | | |
| 3.1.525785 | SONJA PEULIC | ADDRESS REDACTED | | | ADA 0.000000205848913992 BTC 0.00000003364320258 CEL 0.4869550035467A2 | | | |
| 3.1.525786 | SONJA PLANINIĆ | ADDRESS REDACTED | | | BTC 0.00001018302040246 | | | |
| 3.1.525787 | SONJA REQUEJO | ADDRESS REDACTED | | | ETH 0.058276265233160B | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-2 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 3 | Pg 2575 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525788 | SONIA ROMPORTL | ADDRESS REDACTED | | | BTC 0.125772797446608<br>CEL 1.15116857253898<br>DOT 9.0624446766606<br>EOS 1.5956123610852<br>ETH 3.112863072457<br>LINK 1.16846046593483<br>LTC 1.1537124962938<br>MATIC 239.591800783283<br>USDC 0.77008756930411<br>XLM 1436.2518593548<br>XRP 70.61458575743347 | | | |
| 3.1.525789 | SONIA RUTTIG | ADDRESS REDACTED | | | BTC 0.0246630749515264 | | | |
| 3.1.525790 | SONIA SPANOL | ADDRESS REDACTED | | | CEL 0.00128423635451106 | | | |
| 3.1.525791 | SONIA STEGHE | ADDRESS REDACTED | | | ETC 0.000000106236982536<br>CEL 0.01451766339544693<br>ETH 4.74682475180999E-06 | | | |
| 3.1.525792 | SONIA URAVIĆ | ADDRESS REDACTED | | | BTC 0.00012901599163031 | | | |
| 3.1.525793 | SONIA VERMEULEN | ADDRESS REDACTED | | | BCH 0.00438973614322779<br>BTC 0.00263378162817788<br>XLM 0.92575068234602 | | | |
| 3.1.525794 | SONIA VOLKERS | ADDRESS REDACTED | | | BTC 0.00106071635994686<br>CEL 0.32596801452266 | | | |
| 3.1.525795 | SONIA ZANINI-BULATY | ADDRESS REDACTED | | | ETH 0.0996485392601607A<br>BTC 0.02016432874772A | | | |
| 3.1.525796 | SONIONG PLACIDE | ADDRESS REDACTED | | | BTC 0.00007836 | | | |
| 3.1.525797 | SÖNKE SCHMIDT | ADDRESS REDACTED | | | CEL 0.04465629282314335<br>BTC 0.0135493009986056 | | | |
| 3.1.525798 | SÖNKE WÜRDEMANN | ADDRESS REDACTED | | | BTC 0.00000010033975225332 | | | |
| 3.1.525799 | SONNE DE RIDDER | ADDRESS REDACTED | | | BTC 0.00000162956102866<br>CEL 0.00004781120364595 | | | |
| 3.1.525800 | SONNEE PHOMSOUVANH | ADDRESS REDACTED | | | ETH 0.00000528952815354 | | | |
| 3.1.525801 | SONNI COLLINS | ADDRESS REDACTED | | | BTC 0.0099626474151935A<br>ETH 1.16731758496093 | | | |
| 3.1.525802 | SONNI DEDIEU | ADDRESS REDACTED | | | ZRX 19.39520811284A<br>ETH 0.00001339977188728Z | | | |
| 3.1.525803 | SONNI SHAH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0011114868802620A<br>CEL 257.169246036753 | | | |
| 3.1.525804 | SØNNICH PØRKSEN | ADDRESS REDACTED | | | ADA 381.26405487368G<br>BTC 0.00123032180427947<br>ETH 0.215227507769468 | | | |
| 3.1.525805 | SONNIE VONGXAY | ADDRESS REDACTED | | | BTC 0.00154596258665<br>ETH 1.04732332325384 | | | |
| 3.1.525806 | SONNY BASTRASH | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.00215634221660802 | | | |
| 3.1.525807 | SONNY BECKER | ADDRESS REDACTED | | | BCH 0.000641067994503634<br>BTC 0.00000894271277005<br>CEL 1.4347631009457I<br>DASH 0.0016847782029176G<br>ETH 0.00001562098487476G<br>LTC 0.008403132016599946<br>SGB 0.000099159736584308<br>XRP 0.00065625239301291 | | | |
| 3.1.525808 | SONNY BEHRENDT | ADDRESS REDACTED | | | BTC 0.00949401890706595<br>ETH 0.044446355596796 | | | |
| 3.1.525809 | SONNY BERNARD | ADDRESS REDACTED | | | BTC 0.000352068029517215<br>CEL 0.4500850656633S | | | |
| 3.1.525810 | SONNY BORQUERDI | ADDRESS REDACTED | | | ADA 187.16932145976G<br>BTC 0.00661836441475951<br>CEL 0.000000563426371339G<br>ETH 4.06363062988266<br>XRP 1984.6658728242 | | | |
| 3.1.525811 | SONNY CONSTABLE | ADDRESS REDACTED | | | AVAX 16.0696324338503<br>BTC 0.0022571083095009S<br>LINK 85.560131748695S | AVAX 1.42673999 | | |
| 3.1.525812 | SONNY CZANK | ADDRESS REDACTED | | | CEL 0.0564762009584979 | | | |
| 3.1.525813 | SONNY ELGINCOLIN | ADDRESS REDACTED | | | COMP 0.02523713<br>MATIC 324.509396059548<br>SNX 176.767675890173 | USDC 0.00000054547780118 | | |
| 3.1.525814 | SONNY ESNAULT | ADDRESS REDACTED | | | USDC 2.75223292964575<br>BTC 0.000763082682701S<br>CEL 0.29312841525S348<br>ETH 0.0720305487407055 | | | |
| 3.1.525815 | SONNY GOMEZ | ADDRESS REDACTED | | | BTC 0.00000000022210100559<br>CEL 4.41957871593074 | | | |
| 3.1.525816 | SONNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000015007319746T2 | | | |
| 3.1.525817 | SONNY IOMMI WHAREWHITI | ADDRESS REDACTED | | | ETH 0.00166527077161368 | | | |
| 3.1.525818 | SONNY KARLSEN | ADDRESS REDACTED | | | BTC 0.000020318599961694<br>CEL 0.03173626339855202<br>DOT 0.02263706060063196 | | | |
| 3.1.525819 | SONNY KIRSOPP | ADDRESS REDACTED | | | BTC 0.00000034767610333364<br>CEL 2.26895783038735 | | | |
| 3.1.525820 | SONNY KNIGHT | ADDRESS REDACTED | | | BTC 0.270427446807563<br>DASH 0.02510622682299034<br>MATIC 1.22900713552377<br>SNX 0.00609617851380887 | | | |
| 3.1.525821 | SONNY LAKSITO | ADDRESS REDACTED | | | CEL 0.42268473500593S<br>SGB 0.074039<br>XRP 0.49 | | | |
| 3.1.525822 | SONNY LEYBA | ADDRESS REDACTED | | | BTC 7.67385367700999E-07 | | | |
| 3.1.525823 | SONNY LO | ADDRESS REDACTED | | Yes | BTC 0.0498899859743305<br>ETH 0.928809170808186<br>LINK 0.00253620512752194<br>LUNC 20.1168558427207<br>MATIC 1.02363040759908<br>MCDAV 0.806630576347232<br>SNX 0.06894586377023<br>SOL 0.023117489839875T | BTC 0.0850162704938181<br>MCDAV 237.24392241<br>SOL 0.000000000211570702 | | BTC 0.347801826335799 |
| 3.1.525824 | SONNY MACDONALD | ADDRESS REDACTED | | | BNB 14.734035146362L<br>BTC 0.00009064491868336<br>CEL 9.89058879298315<br>EOS 0.158448130604109<br>ETH 0.0213223679475O4<br>USDT ERC20 9.305609091271LB9 | | | |
| 3.1.525825 | SONNY MATTHEWS | ADDRESS REDACTED | | | BTC 0.000209145527036556<br>CEL 4.732951050005191<br>CEL 0.020241853972681B | | | |
| 3.1.525826 | SONNY MEINOR | ADDRESS REDACTED | | | CEL 0.021471559391421<br>XRP 801.48276130185A | | | |
| 3.1.525827 | SONNY MOINDR | ADDRESS REDACTED | | | ADA 0.0025972691544138Z<br>BNB 0.000437958454835305<br>BTC 0.000238103958106015<br>CEL 7.63968018895294<br>DOT 0.1850596933258O4<br>ETH 0.00125792657504361<br>USDC 0.00000075672400001599 | | | |
| 3.1.525828 | SONNY PASCALE | ADDRESS REDACTED | | | ADA 20188.9267083647<br>BAT 3.146246335051B<br>BTC 0.228263021426809<br>ETC 0.0546124216970603<br>ETH 7.12894797304686<br>LTC 0.0173749898315783<br>MATIC 30747.2322947223<br>SNX 0.1205773318861<br>USDC 16859.9685697683<br>XLM 1815.27156357837<br>XTZ 0.424765139586294<br>ZEC 3.22098580099733<br>ZRX 1.9785486678907 | | | |
| 3.1.525829 | SONNY PATEL | ADDRESS REDACTED | | | BTC 0.00004454486193637<br>CEL 0.01555402535358S1<br>DOT 0.00252434467760313<br>ETH 0.0032079384156S736<br>MATIC 0.829719393026544<br>SNX 6.6038522434336S<br>XLM 1.47341569745632<br>XRP 1.32158527331792 | | | |
| 3.1.525830 | SONNY RODRIGUEZ | ADDRESS REDACTED | | | DASH 2.01547872726351 | | | |
| 3.1.525831 | SONNY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00257462070998808<br>USDC 5.31819792965987<br>USDT ERC20 0.107462308727434 | | | |
| 3.1.525832 | SONNY SHAW | ADDRESS REDACTED | | | USDC 0.16452351318867Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525833 | SONNY SIMPSON | ADDRESS REDACTED | | | ADA 0.14095808659207<br>BNT 37.239620380257<br>BTC 0.00326377552607106<br>COMP 0.19350064881418 5<br>ETH 0.000985732346254469<br>MATIC 1901.38602844176<br>SNX 6.43301291895553<br>UMA 6.73919574491 22<br>XLM 0.3219725227 43666<br>XRP 0.0911336364888952 | | | |
| 3.1.525834 | SONNY SNEPVANGERS | ADDRESS REDACTED | | | BTC 0.1716270491 78758<br>ETC 1.00477518651456<br>ETH 2.52996414395716<br>LTC 0.000009518929788507 5<br>USDC 0.4701149310337 59<br>USDT ERC20 0.1192531940256 77 | | | |
| 3.1.525835 | SONNY SNOW | ADDRESS REDACTED | | | LINK 1004.62020657352<br>MATIC 0.04983062290560 58<br>MCDAI 0.02203990678058 33<br>USDC 0.012290858923191 | LINK 5<br>USDC 0.0575468836474385 | | |
| 3.1.525836 | SONNY SYMONS | ADDRESS REDACTED | | | BTC 0.0000172677553431 76 | | | |
| 3.1.525837 | SONNY TRINH | ADDRESS REDACTED | | | SNX 44.0412193496978 | | | |
| 3.1.525838 | SONNY TRUONG | ADDRESS REDACTED | | | ADA 0.00065421894557138<br>BTC 0.00015736374935 7809<br>ETH 0.0029255193373471<br>MATIC 0.000720285510042 14<br>XLM 0.000017737826881829<br>ZRX 0.00001079596152542 7 | ADA 0.85866704566436 9<br>BTC 0.000000577684478193<br>ETH 0.00000791503756997<br>MATIC 0.76270958988883<br>XLM 7.36412664558907<br>ZRX 0.15998961832661 4 | | |
| 3.1.525839 | SONNY TRUONG | ADDRESS REDACTED | | | BTC 0.000584669358117303 | | | |
| 3.1.525840 | SONNY TRUONG | ADDRESS REDACTED | | | BTC 0.0007141033064127 83 | | | |
| 3.1.525841 | SONNY TURNER | ADDRESS REDACTED | | | CEL 1.15054360254233 | | | |
| 3.1.525842 | SONNY VERSPOOR | ADDRESS REDACTED | | | AAVE 0.00082132590593176 5<br>BNB 0.00127440948549565<br>BTC 0.00000012777314661 7<br>CEL 7.68367658359328<br>ETH 0.00014250554550012 7<br>LINK 0.00640476078981543<br>MATIC 0.00159516457316646<br>MCDAI 0.03417625040486 74<br>SNX 0.10110373521880 3<br>UNI 0.00464028582588667<br>XLM 0.06601742552520 6<br>XRP 0.08576792820300699 | | | |
| 3.1.525843 | SONNY WONG | ADDRESS REDACTED | | | BTC 0.01347002875683 59<br>CEL 1.59880875774028 | | | |
| 3.1.525844 | SONNY WOODS | ADDRESS REDACTED | | | AVAX 0.00184299484755047<br>BTC 0.0215781420741301<br>DOT 17.9222508881606<br>ETH 0.046727537006639<br>MATIC 0.9492877052084 14<br>USDC 0.08535781854953 97 | | | |
| 3.1.525845 | SONNY KAYPRASITH | ADDRESS REDACTED | | | BCH 0.00010752672214361 1 | | | |
| 3.1.525846 | SONNY YANG | ADDRESS REDACTED | | | ADA 0.22764395688159 5<br>BTC 0.0030203753990167 5<br>ETH 0.00049440773591068 8 | | | |
| 3.1.525847 | SONOBI BROWN | ADDRESS REDACTED | | | 1INCH 0.031724802681017 8<br>ADA 37.478693207119 9<br>AVAX 0.00016333690728545<br>BTC 0.000012768453734947<br>ETC 0.21652030107436 8<br>ETH 0.000023800128424147<br>MATIC 88.078707774122 4<br>USDC 0.38312875473866 5<br>XLM 0.05312773136687587<br>XRP 9.995<br>XYZ 0.004063984820693 94 | | BTC 0.00000000511 9829085 | |
| 3.1.525848 | SONOCOLOR NULL | ADDRESS REDACTED | | | CEL 0.0628090631150648<br>ETH 0.006336880951952 | | | |
| 3.1.525849 | SONORA PINNA | ADDRESS REDACTED | | | BTC 0.02440857074462 23<br>CEL 0.40458300123025 7 | | | |
| 3.1.525850 | SONORA WALLACE | ADDRESS REDACTED | | | ETH 0.87510860870854 9<br>MCDAI 42.3702044432884<br>USDC 867.369002455735 | | | |
| 3.1.525851 | SONORAN EQUITY PARTNERS, LLC | E UTOPIA RD, PHOENIX, ARIZONA 85050 | | | LINK 0.210775021648223<br>MATIC 2.02321165049332<br>PAX 2.37298675875 2 | | | |
| 3.1.525852 | SONTANI KUMAR | ADDRESS REDACTED | | | CEL 0.000174164976627822 | | | |
| 3.1.525853 | SONTAYA SAMALA | ADDRESS REDACTED | | | BTC 0.00000000449977723<br>CEL 2.87467160010357 | | | |
| 3.1.525854 | SONTIA EWING | ADDRESS REDACTED | | | BTC 0.00004629838143450 3<br>ETH 0.00108839167168645 | BTC 0.0380171198646527<br>ETH 1.10595647663949 | | |
| 3.1.525855 | SONU GODARA | ADDRESS REDACTED | | | USDC 0.0544736203458867<br>XRP 0.03169057485160 3 | | | |
| 3.1.525856 | SONU KUMAR | ADDRESS REDACTED | | | LTC 0.00554588591559172 | | | |
| 3.1.525857 | SONU KUMAR JHA | ADDRESS REDACTED | | | BTC 0.0000001645063931 6 | | | |
| 3.1.525858 | SONU NEHRA | ADDRESS REDACTED | | | BTC 0.000002255747474 84<br>USDT ERC20 0.430086381169788 | | | |
| 3.1.525859 | SONU PALANI | ADDRESS REDACTED | | | BTC 0.000000449520613 09<br>CEL 0.2550699807106 48 | | | |
| 3.1.525860 | SONU QURESHI | ADDRESS REDACTED | | | CEL 4.12938179461037<br>USDT ERC20 0.0000001779072337294 | | | |
| 3.1.525861 | SONU RAY | ADDRESS REDACTED | | | BTC 0.000000000083078604 | | | |
| 3.1.525862 | SONU SATYAM | ADDRESS REDACTED | | | BAT 0.000303241858708975 | | | |
| 3.1.525863 | SONU SHARMA | ADDRESS REDACTED | | | BTC 0.000321368392076579<br>ETH 0.0798894543708476 | | | |
| 3.1.525864 | SONU SILVA | ADDRESS REDACTED | | | BTC 0.0000000530434206<br>ETH 0.000005371611606573 | | | |
| 3.1.525865 | SONU SINGH | ADDRESS REDACTED | | | CEL 19.22167131533552<br>DOT 0.01426767007297 01<br>LINK 0.0093411698362037 5<br>XLM 40.4658075480574 | | | |
| 3.1.525866 | SONU THAPA | ADDRESS REDACTED | | | BTC 0.0000002020233756 403<br>ETH 0.0000021172983254 12<br>LTC 0.00002404918377 413<br>MATIC 0.1185430409410 32<br>XLM 0.00930350725322164 | | | |
| 3.1.525867 | SONU THAPA | ADDRESS REDACTED | | | BTC 0.0000080200739438 5<br>CEL 0.0513818013979751<br>ETH 0.0000531371167101 9<br>LTC 0.0086421401317255 24<br>MATIC 3.27390565012553<br>XLM 0.23366542361436 1 | | | |
| 3.1.525868 | SONY DECONINCK | ADDRESS REDACTED | | | USDC 5.32025077879003 | | | |
| 3.1.525869 | SONY JACOB | ADDRESS REDACTED | | | BTC 0.0000010964166682 792<br>MATIC 0.3766036249334 07 | | | |
| 3.1.525870 | SONY JOSEPH | ADDRESS REDACTED | | | ADA 4344.62659325384<br>BTC 0.0904051619342208<br>CEL 1.15116892753898<br>DOT 812.553013262722<br>ETH 6.95335864608319<br>MATIC 3536.5212943682 7<br>MCDAI 0.00053177856006 84<br>SGB 556.993288802508<br>SNX 53.900871645432 4<br>XRP 3693.50992049793 | ETH 0.9985494045818 2 | | |
| 3.1.525871 | SONY MALHOTRA | ADDRESS REDACTED | | | BTC 0.000576697519703 4<br>CEL 1.15116897253898<br>EOS 16.0425427268894<br>ETH 0.12147499766738 3<br>LINK 1.00284000686477<br>LTC 0.1271219089050 1<br>SGB 3.09504917821329<br>SNX 18.4028235245012<br>UNI 2100.82432626771<br>USDC 145.538148803986<br>USDT ERC20 140.028727290877<br>XLM 78.717535414718 3<br>XRP 20.245921671501 7<br>ZRX 38.5224990446439 | | | |
| 3.1.525872 | SONYA ANSELMO PATON | ADDRESS REDACTED | | | BTC 0.241902875432615<br>CEL 328.47224237137<br>ETH 2.63143173608796<br>GUSD 2750.10822997482<br>USDC 26661.7891525584 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525873 | SONYA BAMFORD | ADDRESS REDACTED | | | BTC 0.0000000018176211552 CEL 153.6179802215659 | | | |
| 3.1.525874 | SONYA BLINOVA | ADDRESS REDACTED | | | BTC 0.00000000275430B985 CEL 1.20654287498522 | | | |
| 3.1.525875 | SONYA BOZHINOVA KARAMFILOVA | ADDRESS REDACTED | | | BTC 0.00170671439887956 ETH 1.77993062853703 | | | |
| 3.1.525876 | SONYA BROWN | ADDRESS REDACTED | | | BTC 0.07468296664353559 ETH 0.0682162606716973 LTC 0.000898973946132965 | BTC 0.00000001 | | |
| 3.1.525877 | SONYA BROWN | ADDRESS REDACTED | | | BTC 0.00077240180703B15 | | | |
| 3.1.525878 | SONYA ERCOUT | ADDRESS REDACTED | | | BTC 0.0185750733654528 USDC 26811.1733928169 | | | |
| 3.1.525879 | SONYA FERGUSON | ADDRESS REDACTED | | | BTC 0.08960942080041S8 CEL 5.84396009608229 COMP 0.17548865683B641 DOT 27.8888623206224 ETH 0.786235670611162 LINK 3.06600417B106 ZRX 100.228952550657 | | | |
| 3.1.525880 | SONYA FREEMAN | ADDRESS REDACTED | | | BTC 0.071223972815543 USDC 1016.449B7448566 | | | |
| 3.1.525881 | SONYA GRAHAM | ADDRESS REDACTED | | | BTC 0.000000462343415252 CEL 0.7789989300096d9 | | | |
| 3.1.525882 | SONYA IVANOVA PENEVA | ADDRESS REDACTED | | | BTC 0.00000000970050S712 MCDAI 0.515104402810575 | | | |
| 3.1.525883 | SONYA KING | ADDRESS REDACTED | | | BTC 0.00003606705254413l COMP 0.0582912868638387 EOS 3.97704764010S6 KNC 0.110425224088151 MANA 1.3621931703054S MATIC 7748.16408011592 SNH 81.2847754421212 ZRX 0.648271560390398 | | | |
| 3.1.525884 | SONYA NGUYEN | ADDRESS REDACTED | | | BTC 0.00000187697722503S USDC 33.5210638932575 | | | |
| 3.1.525885 | SONYA OLLISON | ADDRESS REDACTED | | | CEL 186.591097799126 | | | |
| 3.1.525886 | SONYA PROVENCE | ADDRESS REDACTED | | | BTC 0.02147066756334116 ETH 0.268118202857964 | | | |
| 3.1.525887 | SONYA ROBINSON | ADDRESS REDACTED | | | MATIC 7655.985205281d | | | |
| 3.1.525888 | SONYA RORIE | ADDRESS REDACTED | | | BTC 0.222240996007848 USDC 26550.8632639741 | | | |
| 3.1.525889 | SONYA SCOTT | ADDRESS REDACTED | | | BTC 1.04472107209677 | | | |
| 3.1.525890 | SONYA SEBRING | ADDRESS REDACTED | | | BTC 0.000B6382402387732 ETH 0.0013334942785283d | | | |
| 3.1.525891 | SONYA SIALE | ADDRESS REDACTED | | | CEL 6.32045516819036 | | | |
| 3.1.525892 | SONYA TAYLOR | ADDRESS REDACTED | | | BTC 0.00173845 CEL 95.6339621521226 MATIC 228.546159083376 | | | |
| 3.1.525893 | SONYA WASIK | ADDRESS REDACTED | | | BTC 0.000123005180968021 DOT 0.114439958421S ETH 1.894712604663376 MATIC 0.00384766995101865 | | | |
| 3.1.525894 | SOO A CHA | ADDRESS REDACTED | | | BTC 0.0117605254219474 ETH 0.00225413966196342 USDC 0.713296737640029 | | | |
| 3.1.525895 | SOO CHAN KIM | ADDRESS REDACTED | | | BTC 0.00720447025459406 CEL 0.0525415754990989 | | | |
| 3.1.525896 | SOO CHIN FOO | ADDRESS REDACTED | | | ADA 0.1268133961261333 AVAX 1.23293926609B09E-05 BNB 0.0000010645181508999 BTC 7.02722375999996 08 BUSD 0.00272788162986271 DOGE 0.00000042519747d893 USDC 0.26839855599947B | | | |
| 3.1.525897 | SOO CHUL YU | ADDRESS REDACTED | | | ETH 5.1120895116348b2 ETH 8.58791963799234 MCDAI 0.0782938499681323 USDC 0.00950015920320434 | BTC 0.0036933 USDC 10.3579025274811 | | |
| 3.1.525898 | SOO DIXON | ADDRESS REDACTED | | | BTC 2.80697858719999C-07 | | | |
| 3.1.525899 | SOO EON OH | ADDRESS REDACTED | | | BTC 0.00294651440964943 BTC 0.02121580906363d ETC 0.01221400795424S9 | | | |
| 3.1.525900 | SOO FONG NG | ADDRESS REDACTED | | | USDC 0.58383067027499d | | | |
| 3.1.525901 | SOO FOON LIM | ADDRESS REDACTED | | | BTC 0.000026868635788S USDC 0.00250294 CEL 5.58823836580488 ETH 0.05878296 | | | |
| 3.1.525902 | SOO HAR NG | ADDRESS REDACTED | | | BTC 0.0039B64463797232l ETH 0.00122597880189S28 USDC 0.45185734213896 | | | |
| 3.1.525903 | SOO HAR NG | ADDRESS REDACTED | | | BTC 0.00374319016405576 CEL 0.196151820996167 | | | |
| 3.1.525904 | SOO HAR NG | ADDRESS REDACTED | | | BTC 1.1877517599999E-08 USDC 0.0310389709946607 | | | |
| 3.1.525905 | SOO HEE LING | ADDRESS REDACTED | | | BTC 0.0721733000906d48 | | | |
| 3.1.525906 | SOO HIAN FOO | ADDRESS REDACTED | | | CEL 29.8063959006457 | | | |
| 3.1.525907 | SOO HUA LOE | ADDRESS REDACTED | | | AVAX 0.005174238105756B5 BTC 0.0028097476781303l7 | | | |
| 3.1.525908 | SOO HUA SIEW | ADDRESS REDACTED | | | USDC 0.610409636106659 BTC 0.16955426202d866 CEL 4010.50910721131 ETH 1.42989615 LINK 124.59026D72 UNI 138.36820037 USDC 1049.926669 | | | |
| 3.1.525909 | SOO HUAR KHOR | ADDRESS REDACTED | | | BTC 0.01543428013715d9 ETH 0.420557242117d13 XRP 487.011892212397 | | | |
| 3.1.525910 | SOO HUI LING | ADDRESS REDACTED | | | ADA 65360.360065565 BAT 585.716224087554 BTC 0.989835377007469 CEL 432.57468380029 ETH 5.102480093303d28 MANA 29992.6807146435 SGB 5105.20804094335 USDT ERC20 624.551581655001 | | | |
| 3.1.525911 | SOO HYON PAE | ADDRESS REDACTED | | | BTC 2.3875846621849 ETH 80.851942452108 UNI 5147.91325889609 | | | |
| 3.1.525912 | SOO HYUN HWANG | ADDRESS REDACTED | | | BTC 0.0463412462040922 | | | |
| 3.1.525913 | SOO HYUN KWON | ADDRESS REDACTED | | | BTC 0.00000002054135458 CEL 0.75096918851573 USDC 1.22517425769485 | | | |
| 3.1.525914 | SOO HYUN LEE | ADDRESS REDACTED | | | Yes | ADA 2.73575117268751 BTC 0.002262201708493d8 MATIC 880.898322061307 USDC 0.2599447230499697 | | | BTC 0.198267145151376 |
| 3.1.525915 | SOO HYUN OH | ADDRESS REDACTED | | | ADA 0.1501845489246d7 BNB 0.00183953454832177 BTC 0.0000063323251123 CEL 0.0100006403439677 USDC 0.395390878925355 | | | |
| 3.1.525916 | SOO JEONG LEE | ADDRESS REDACTED | | | ADA 0.8818239904202d1 BTC 0.0000000095226290311 CEL 744.743208129458 | | | |
| 3.1.525917 | SOO KEONG | ADDRESS REDACTED | | | BTC 0.0374033405602d2 XRP 2434.320814904206 | | | |
| 3.1.525918 | SOO KHAI ONG | ADDRESS REDACTED | | | BTC 0.00000987632990512 CEL 1537.10297B66006 DOT 0.11951603023217J MATIC 0.634161019711232 PAX 0.00499768573903238 | | | |
| 3.1.525919 | SOO KHEE ONG | ADDRESS REDACTED | | | ADA 0.074998605134273 BNB 0.00000029840016B7483 BTC 0.000000549643588468 CEL 0.000570630430599933 GUSD 0.0111025897649711 USDC 0.00430599545792139 | | | |
| 3.1.525920 | SOO KIM YONG | ADDRESS REDACTED | | | BTC 0.000000717602808376 USDC 0.0596747107356352 USDT ERC20 0.36625113382301l | | | |
| 3.1.525921 | SOO LAI | ADDRESS REDACTED | | | BTC 0.0109251489183B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525922 | SOO LAI WOON | ADDRESS REDACTED | | | BCH 0.00102224164420413<br>BTC 0.00854816333083894<br>LTC 0.00003554939387927<br>MCDH 0.189270641956432 | | | |
| 3.1.525923 | SOO LAN LOW | ADDRESS REDACTED | | | BTC 0.000001394285443383<br>ETH 0.000792002613643855 | | | |
| 3.1.525924 | SOO LANG LAU | ADDRESS REDACTED | | | BTC 0.000000589775519412<br>USDC 0.099374531287870 | | | |
| 3.1.525925 | SOO LENG NG | ADDRESS REDACTED | | | ADA 201.672087580013<br>BTC 0.101326181381415<br>CEL 155.674462621428<br>ETH 0.000618174051633706<br>PAX 0.571656066395542<br>SGB 92.7833664619471<br>USDC 6.82098514438622<br>XRP 0.444453572721096 | | | |
| 3.1.525926 | SOO LIYI | ADDRESS REDACTED | | | CEL 0.1679225978416 77 | | | |
| 3.1.525927 | SOO LO | ADDRESS REDACTED | | | BTC 0.00000067327082012 | BTC 0.00000000319745709 | | |
| 3.1.525928 | SOO LUAN LIEW | ADDRESS REDACTED | | | BTC 0.00276196535923841<br>CEL 120.29156361406 | | | |
| 3.1.525929 | SOO MEI YEW | ADDRESS REDACTED | | | ADA 0.000000716166186754<br>BNB 0.000000003668451058<br>BTC 0.000000000596194162<br>CEL 0.00331947124360569 6 | | | |
| 3.1.525930 | SOO MIN YAP | ADDRESS REDACTED | | | TGBP 0.732133408729293 | | | |
| 3.1.525931 | SOO MOY WONG | ADDRESS REDACTED | | | BNB 0.001619248815906249<br>BTC 0.000001276690839402<br>GUSD 0.739541862006255<br>USDC 0.461625052287631 | | | |
| 3.1.525932 | SOO NG | ADDRESS REDACTED | | | BTC 0.386120053292958<br>CEL 922.845420720 02<br>ETH 0.267483047099007<br>LTC 0.000000002308499118<br>PAXG 0.231374565201267<br>USDC 0.00000030702228523 | | | |
| 3.1.525933 | SOO PARK | ADDRESS REDACTED | | | BTC 0.000000644712483376<br>USDC 0.467456609783386 | | | |
| 3.1.525934 | SOO PING TEO | ADDRESS REDACTED | | | BTC 0.00388881564305352<br>CEL 167.787170773326<br>USDC 5012.06089465096 | | | |
| 3.1.525935 | SOO SIN PON | ADDRESS REDACTED | | | BTC 0.000211594334215175<br>DOT 0.251601861029655<br>ETH 0.000333612931554525<br>LINK 0.0189207967234847 | | | |
| 3.1.525936 | SOO SLADE | ADDRESS REDACTED | | | BTC 0.0157865925513283<br>CEL 135.369668866933<br>ETH 12.810661631279 2 | | | |
| 3.1.525937 | SOO SONG | ADDRESS REDACTED | | | USDC 1006.38665388775<br>BTC 0.0166775353451006<br>CEL 324.009437103631<br>ETH 1.066277027436 22<br>LTC 7.00330053482534<br>XRP 5416.66495341313 | | | |
| 3.1.525938 | SOO TECK KOH | ADDRESS REDACTED | | | BTC 0.00632926918790686<br>CEL 22.8887683769761<br>ETH 0.169253885165595 | | | |
| 3.1.525939 | SOO TEONG TAN | ADDRESS REDACTED | | | ADA 280.662298000969<br>BNB 1.11954293536751<br>BTC 0.256484140655402<br>CEL 16.5751756645063<br>DASH 2.18975913090645<br>DOT 37.0483044708982<br>EOS 452.260601212791<br>ETH 2.49438120317828<br>USDC 2036.784250171 4<br>XRP 6965.27009329617<br>XTZ 321.540954073087 | | | |
| 3.1.525940 | SOO VOON KOH | ADDRESS REDACTED | | | BTC 0.00086087318711690 4<br>USDC 434.331818328772 | | | |
| 3.1.525941 | SOO WAH GOH | ADDRESS REDACTED | | | ADA 841.196484025726<br>BNB 0.33462751656066<br>BTC 0.000064723347113608<br>CEL 160.170599925186<br>ETC 71.30316847005 36<br>MATIC 1800.55442771024<br>USDT ERC20 29.2163869864881 | | | |
| 3.1.525942 | SOO WEE TAN | ADDRESS REDACTED | | | BTC 0.000785306308960619<br>CEL 0.150426517374867<br>GUSD 1137.07842239834 | | | |
| 3.1.525943 | SOO WI | ADDRESS REDACTED | | | EOS 0.0115926514122643 | | | |
| 3.1.525944 | SOO WOI LOO | ADDRESS REDACTED | | | AVAX 20.432438867800 7<br>BTC 0.0002392905598504 22<br>CEL 16.0158350648352<br>ETH 0.01120460671226 22<br>LINK 0.00829952669161646 | | | |
| 3.1.525945 | SOO YEON LEE | ADDRESS REDACTED | | | BTC 0.0166207054745 94 | | | |
| 3.1.525946 | SOO YEONG KIM | ADDRESS REDACTED | | | BTC 2.00023462293109<br>DOT 6.68584701310433<br>EOS 14.6215603790208<br>LINK 20.16670261544 49<br>MCDH 74.2844826348042<br>XRP 1111.2752659108 | | | |
| 3.1.525947 | SOO YIN LIOW | ADDRESS REDACTED | | | BTC 0.0000001495295048 65<br>CEL 0.00558722792959947<br>USDT ERC20 0.203348513232074 | | | |
| 3.1.525948 | SOO YONG IM | ADDRESS REDACTED | | | ADA 461.785503511426<br>BTC 0.129877459471374<br>ETH 1.10474581439838 | BTC 0.00746821<br>ETH 0.08855803 | | |
| 3.1.525949 | SOO YONG KIM | ADDRESS REDACTED | | | BTC 0.135476285864483 | | | |
| 3.1.525950 | SOO YONG LOW | ADDRESS REDACTED | | | BTC 0.0464252071037229<br>ETH 0.177185693510051<br>MATIC 327.864198628134<br>XRP 0.140734358669771 | | | |
| 3.1.525951 | SOOBEOM PARK | ADDRESS REDACTED | | | BTC 0.00000029057225128 9<br>CEL 0.19860250930248<br>USDT ERC20 0.084584706133286 | | | |
| 3.1.525952 | SOOBIN KANG | ADDRESS REDACTED | | | CEL 0.149108430950721<br>ZEC 0.5059163227368 1 | | | |
| 3.1.525953 | SOOHEE FUKUI | ADDRESS REDACTED | | | BTC 0.749332951524025<br>ETH 11.4970531093615 | | | |
| 3.1.525954 | SOOHOON JEOUN | ADDRESS REDACTED | | | CEL 1.14957279690759 | | | |
| 3.1.525955 | SOOHOON YOO | ADDRESS REDACTED | | | BTC 0.00154586909288089<br>CEL 13.04718198196695<br>ETC 0.0028732696251545<br>LTC 3.39766353502997<br>MANA 0.061634162232856<br>USDC 5.55120631459652<br>ZEC 2.55589673123146 | | | |
| 3.1.525956 | SOOHWAN CHUN | ADDRESS REDACTED | | Yes | BTC 0.000141196484657923<br>ETH 4.88196104567907<br>LINK 0.546461186519434<br>MANA 10830.235612 0045<br>MATIC 189.997183837964<br>USDC 99.0162248622642 | ETH 0.071112726376 0156 | | BTC 0.991572256674779 |
| 3.1.525957 | SOOHWAN SHIN | ADDRESS REDACTED | | | BTC 0.43660218084148 5 | | | |
| 3.1.525958 | SOOHYUN KIM | ADDRESS REDACTED | | | XRP 0.000203014288187007 | | | |
| 3.1.525959 | SOO WAN CHAN | ADDRESS REDACTED | | | CEL 0.00599904519464216 | | | |
| 3.1.525960 | SOOIN LEE | ADDRESS REDACTED | | | AAVE 0.00339580552849408<br>ADA 0.284199677953 4<br>BTC 1.30152207749595<br>ETH 4.20070632276817<br>GUSD 0.01449357643703 34<br>MATIC 3.71829573540809<br>SOL 76.53591177491 19<br>USDC 5695.18531663255 | | | |
| 3.1.525961 | SOOJIN PARK | ADDRESS REDACTED | | | BTC 0.00000009557490156 75<br>CEL 1.87557190303697<br>LUNC 0.00636020327745841<br>XRP 264.556383 | | | |
| 3.1.525962 | SOOK BEE LOH | ADDRESS REDACTED | | | BTC 0.00000517806817677<br>GUSD 0.98264528919901 23 | | | |
| 3.1.525963 | SOOK CHING BOEY | ADDRESS REDACTED | | | BTC 0.00021082072610187 1 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2579 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.525964 | SOOK FERN LAI | ADDRESS REDACTED | | | BNB 1.01659254660799<br>BTC 0.032968789378693<br>CEL 1.0025851254778<br>ETH 0.572081044113778<br>LTC 0.00125647979951653<br>XLM 25.2891362747263<br>XRP 0.278098817243917 | | | |
| 3.1.525965 | SOOK FUN WOO | ADDRESS REDACTED | | | ADA 168.096831916465<br>BNB 1.0974892915304<br>BTC 0.00206685511233411<br>CEL 118.338782805684<br>LTC 3<br>USDC 225 | | | |
| 3.1.525966 | SOOK FUN WOO | ADDRESS REDACTED | | | ADA 167.708239433423<br>BNB 1.0917887935634<br>BTC 0.0174650039811248<br>CEL 1902.8202566474<br>USDC 225 | | | |
| 3.1.525967 | SOOK HAN YAN | ADDRESS REDACTED | | | BTC 0.00000000457803648<br>CEL 0.000081605398167754 | | | |
| 3.1.525968 | SOOK HUI NG | ADDRESS REDACTED | | | BCH 0.00116750082120335<br>BTC 0.013079464105286<br>CEL 0.00684280349438805<br>USDC 0.232271421880333 | | | |
| 3.1.525969 | SOOK JUNG JENSEN | ADDRESS REDACTED | | | ADA 1024.42801362681<br>BTC 0.00108014514262983<br>USDT ERC20 420.960587713737 | | | |
| 3.1.525970 | SOOK KIM | ADDRESS REDACTED | | | BTC 0.001244985364523B1<br>MATIC 0.92904420231362B<br>XLM 0.173795446031559 | | | |
| 3.1.525971 | SOOK KUAN SIN | ADDRESS REDACTED | | | USDT ERC20 251.427168120573 | | | |
| 3.1.525972 | SOOK LING WONG | ADDRESS REDACTED | | | BNB 16.79832035<br>BTC 0.000854499086686346<br>CEL 32.567226169702B<br>ETH 0.0442270795931136 | | | |
| 3.1.525973 | SOOK WAI LEONG | ADDRESS REDACTED | | | BTC 0.00118906826325876<br>CEL 0.100023514803684 | | | |
| 3.1.525974 | SOOK WANG TAN | ADDRESS REDACTED | | Yes | BNB 0.00663581684439651<br>CEL 34.9021751592779<br>ETH 0.036631315255549494<br>USDT ERC20 580.113748 | | | BNB 59.99496723B0449<br>ETH 11.7447785185307 |
| 3.1.525975 | SOOK WEI DING | ADDRESS REDACTED | | | ADA 446.111365096252<br>BTC 0.0066188411602381 7<br>CEL 0.00203338602534861<br>ETH 0.216462271562799<br>GUSD 0.391512391190827<br>MCDAI 0.08265154136866007<br>USDC 1.23097268363089<br>XLM 0.2895910404694 | | | |
| 3.1.525976 | SOOK YEE HOH | ADDRESS REDACTED | | | BTC 0.00183610950167088<br>ETH 0.032344539264616777 | | | |
| 3.1.525977 | SOOKYEONG KIM | ADDRESS REDACTED | | | BTC 0.0000000346455099529<br>CEL 1.08790839875409 | | | |
| 3.1.525978 | SOOKYOUNG YEON | ADDRESS REDACTED | | | CEL 169.722080021128 | | | |
| 3.1.525979 | SOOKYUNG KIM | ADDRESS REDACTED | | | USDC 0.0776290989746153<br>BTC 0.0166609204606934 | | | |
| 3.1.525980 | SOO-LIN SPARROW | ADDRESS REDACTED | | | XRP 803.895500291645<br>BTC 0.0061589792693B914<br>ETH 6.8597769342184 3<br>USDC 219.828998346008 | | | |
| 3.1.525981 | SOOLMAZ ARIANFAR | ADDRESS REDACTED | | | ADA 0.100695802539225<br>BNB 0.00106625492400358<br>BTC 0.00000001593131436B5<br>CEL 0.135695165085459 | | | |
| 3.1.525982 | SOOLYEON CHO | ADDRESS REDACTED | | | ETH 0.000141516461376713<br>AAVE 0.0001269B850341022 3<br>COMP 0.00012652B789296617<br>EOS 0.0044667972016762 1<br>ETH 0.7207823610784B1<br>MCDAI 0.142654471201777<br>SNX 28.066394796851B<br>USDC 5.60473198376541<br>XLM 0.000607765183419238 | | | |
| 3.1.525983 | SOOMIN CHOI | ADDRESS REDACTED | | | BTC 0.00010642446014494 73<br>ETH 0.000181791830255874 | | | |
| 3.1.525984 | SOOMIN LEE | ADDRESS REDACTED | | | ADA 1691.1601394765I<br>BNB 0.00047410485838O651<br>BTC 0.00000573571460737 4<br>CEL 0.003730501985654I<br>ETH 0.030038013834314663<br>ETH 0.00000908455234163I<br>USDT ERC20 6.2327170088495 | | | |
| 3.1.525985 | SOON AIK CHIEW | ADDRESS REDACTED | | | ADA 0.09476487315887 38<br>BNB 0.000000414220532319<br>BTC 0.00000212494997380 7<br>CEL 0.8734447420148 48<br>ETH 0.00000029992846670 4<br>USDC 0.00879667545804829 | | | |
| 3.1.525986 | SOON CHUNG CHOY | ADDRESS REDACTED | | | ADA 0.09594939303679638<br>BTC 0.02388680546368 9<br>CEL 104.3805400075O6<br>ETH 0.359868561460535<br>USDC 3007.2365367905B | | | |
| 3.1.525987 | SOON GHEE SOH | ADDRESS REDACTED | | | BTC 0.001258664210809I36<br>MATIC 3397.130477348B | | | |
| 3.1.525988 | SOON HENG NG | ADDRESS REDACTED | | | BTC 0.00000000540087634B<br>CEL 2.17916396749121 | | | |
| 3.1.525989 | SOON HUANG LEE | ADDRESS REDACTED | | | USDC 0.000000658977750097<br>BTC 0.000006568977750097<br>ETH 3.33032B9993918<br>GUSD 26.1559719923611<br>USDC 0.248458462538788<br>ZRX 0.016600431130504 4 | | | |
| 3.1.525990 | SOON HUAT LOW | ADDRESS REDACTED | | | ADA 0.151258799466199<br>BTC 0.0016496747087642 5<br>DOT 0.004144597340956 9<br>LUNC 0.0028965016727507 9 | | | |
| 3.1.525991 | SOON KEAT LIM | ADDRESS REDACTED | | | ADA 0.116023490682924<br>BNB 0.00150106798989125<br>BTC 0.10942236852316 6<br>EOS 0.113746767B32271<br>ETH 2.10886513733875<br>USDC 0.32351776974269<br>XRP 0.08916764059410 2B | | | |
| 3.1.525992 | SOON KEN NEOH | ADDRESS REDACTED | | | BTC 0.00136274616884306<br>CEL 1.3976014965195B | | | |
| 3.1.525993 | SOON KHEK HENG | ADDRESS REDACTED | | | BTC 4.7125527767399BE-07<br>USDT ERC20 0.00277566838315419 | | | |
| 3.1.525994 | SOON KIAT BOEY | ADDRESS REDACTED | | | BTC 0.00000474071459970B<br>CEL 0.1095095750789OI<br>ETH 0.000002759128418B85<br>USDC 0.0077471756825989B<br>USDT ERC20 0.000971648461177I5 | | | |
| 3.1.525995 | SOON KIAT KEE | ADDRESS REDACTED | | | BTC 0.00374736193743633<br>CEL 37.6535218874898<br>USDT ERC20 1734.1582727114 | | | |
| 3.1.525996 | SOON KIAT LIM | ADDRESS REDACTED | | | ADA 764.38237981223<br>BTC 0.0020060628471105I3<br>CEL 0.457563771412024<br>DOT 0.000000000000891837<br>USDT ERC20 1.06228592944852 | | | |
| 3.1.525997 | SOON LAI TEOH | ADDRESS REDACTED | | | BTC 0.0158008678096349<br>CEL 154.817625971953<br>TAUD 5149.653962235B7<br>USDC 722.177243245809 | | | |
| 3.1.525998 | SOON LEE | ADDRESS REDACTED | | | BTC 0.0013570120206997<br>CEL 1.0994550098B105<br>LTC 0.00149287552471239 | | | |
| 3.1.525999 | SOON LEE LIM | ADDRESS REDACTED | | | BTC 0.820473252935354<br>ETH 0.018049945467340B | | | |
| 3.1.526000 | SOON LI TEH | ADDRESS REDACTED | | | BTC 6.81689742092299E-06<br>USDC 0.0227466010951826 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526001 | SOON LIT CHU | ADDRESS REDACTED | | | ADA 321.57772262851 BNB 0.00282720841076139 BTC 0.0022720883010543 CEL 0.0779888531426831 ETH 0.00118081814751178 LTC 0.00000000149380B312 LUNC 0.0199317975427095 USDC 1.0794816435434l USDT ERC20 1.2554548799899S | | | |
| 3.1.526002 | SOON MING LIM | ADDRESS REDACTED | | | BTC 0.00108039521606128 USDC 9.17117757459831 | | | |
| 3.1.526003 | SOON MING OOI | ADDRESS REDACTED | | | ADA 232.41853250858 BNB 1.26706537309175 BTC 0.0038715669902715S CEL 2.1296025664558 LTC 2.11878260741l63 SGB 1705.85462507635 USDT ERC20 0.3990810250996833 | | | |
| 3.1.526004 | SOON OK KWEN | ADDRESS REDACTED | | | BCH 4.63853725189061 BSV 7.19238364 CEL 343.989061l6727 LTC 117.57425547 SGB 299.712815696968 XRP 0.0000007800682739937 | | | |
| 3.1.526005 | SOON ON FOONG | ADDRESS REDACTED | | | BAT 0.0607365100658452 BCH 0.2737312619939 BTC 0.00122541569445835 ETH 0.0190818765867419 MATIC 104.13160980018 | | | |
| 3.1.526006 | SOON QUAN LOH | ADDRESS REDACTED | | | BTC 0.119414617180017 CEL 0.277975208984662 | | | |
| 3.1.526007 | SOON RAE YOO | ADDRESS REDACTED | | | BTC 0.0310834004073942 USDC 49.3221589795339 | | | |
| 3.1.526008 | SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | | | CEL 0.05013514641l7034 USDC 4.971 XLM 0.0094593 | | | |
| 3.1.526009 | SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | | | BTC 0.00171488800201l29 CEL 8.68034472172881 ETH 0.00000000233114 | | | |
| 3.1.526010 | SOON SIANG TAN | ADDRESS REDACTED | | | BTC 0.000011469957211813 CEL 0.00518459755596963 ETH 0.00092915359799675l LUNC 7.0190573610278S USDC 12.3866758238492 | | | |
| 3.1.526011 | SOON SIEW NGAN | ADDRESS REDACTED | | | BTC 0.001121556870704l36 CEL 12.2241959566224 MATIC 252.5 | | | |
| 3.1.526012 | SOON SUNG HONG | ADDRESS REDACTED | | | BTC 0.0000341406567086l99 ETH 0.002466078884905l9 USDC 0.0273741308631013 | BTC 0.0000000087176221l42 ETH 0.00393526560807623 USDC 19.1779716557414 | | |
| 3.1.526013 | SOON TAE KIM | ADDRESS REDACTED | | | CEL 0.50137859017032l7 | | | |
| 3.1.526014 | SOON TECK SEO | ADDRESS REDACTED | | | BTC 0.00478374191505286 | | | |
| 3.1.526015 | SOON TEIK NG | ADDRESS REDACTED | | | BTC 0.00102060531863030 CEL 0.95494087242160l4 ETH 10.714827458183 | | | |
| 3.1.526016 | SOON YAW LIEW | ADDRESS REDACTED | | | BTC 0.0401712005404775l9 CEL 7.31347454502125 ETH 0.021046 | | | |
| 3.1.526017 | SOON YEE LOOI | ADDRESS REDACTED | | | AAVE 1.88446323413553 ADA 514.120945630229 BTC 0.0000707883517026l91 DOT 31.881885064471S ETH 1.571020635217l03 LINK 49.4392567530762 LUNC 53.1294875052224 MATIC 2562.24640725973 USDC 1.65722291788738 | | | |
| 3.1.526018 | SOON YIM | ADDRESS REDACTED | | | BTC 0.0014230423911109 USDC 148639.097166838 | | | |
| 3.1.526019 | SOON YONG LEE | ADDRESS REDACTED | | | AAVE 1.02351882289558 AVAX 0.129026930562986 CEL 0.0221537247171724 DOT 21.2122611950037 MATIC 57.1507945621565 | | | |
| 3.1.526020 | SOON YOON | ADDRESS REDACTED | | | BTC 0.268612101857689 ETH 3.09517605641964 | | | |
| 3.1.526021 | SOON ZHI CHUNG | ADDRESS REDACTED | | | BTC 0.00000224553746l703 USDT ERC20 8.49583473325968 | | | |
| 3.1.526022 | SOONAH KIM | ADDRESS REDACTED | | | CEL 1613.6296501l2553 ETH 7.7848 | | | |
| 3.1.526023 | SOONCHEOL YOON | ADDRESS REDACTED | | | BTC 0.0009523540829940079 MATIC 2493.23015662289 PAX 26251.9685035733 XLM 1.536830505016l67 | | | |
| 3.1.526024 | SOON-CHYE NG | ADDRESS REDACTED | | | BTC 0.0011851926777962 CEL 483.651318149698 | | | |
| 3.1.526025 | SOONG CHEE GI | ADDRESS REDACTED | | | 1INCH 719.244881 ADA 5507.91097391l4509 AVAX 21.2650B33333333 BTC 0.0082912610000001l25 CEL 7731.95985731938 DOT 65.9988381033715 ETH 0.0000314125824785l4 LUNC 234.710215549677 MATIC 1206.03366856278 SGB 13861.871899 SNX 503.12449533 SOL 3.59602 USDC 0.000538338608650l29 USDT ERC20 0.147317770796279 UST 400 XLM 302.608239510676 XTZ 166.658125627594 | | | |
| 3.1.526026 | SOONG HO CH'NG | ADDRESS REDACTED | | | CEL 2.1457932132382S MCDAI 70 | | | |
| 3.1.526027 | SOONG LIANG KHOR | ADDRESS REDACTED | | | BTC 0.0000086525552267l87 USDC 0.445075180039S59 | | | |
| 3.1.526028 | SOONG HUAY YOUNG | ADDRESS REDACTED | | | ADA 0.186047957262l9 LUNC 0.0047159550253636l9 MATIC 0.771290628255l21 | | | |
| 3.1.526029 | SOONGKOK OH | ADDRESS REDACTED | | | BTC 6.29098601399996E-07 CEL 0.024767375271297l DASH 0.024068213350731l4 LTC 0.000075261520851973 SGB 0.00239071257657146 XRP 0.016117513898390l6 | | | |
| 3.1.526030 | SOONHO KWON | ADDRESS REDACTED | | | BTC 0.001080807281893l02 ETH 0.115904673975377 | | | |
| 3.1.526031 | SOONHO LEE | ADDRESS REDACTED | | | BTC 0.000729951631141l819 USDC 5547.00729963297 | | | |
| 3.1.526032 | SOONTORN WONGWATTANAKARN | ADDRESS REDACTED | | | BTC 0.0000000036141l16816 CEL 0.063029655627914l | | | |
| 3.1.526033 | SOONYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000649180394961291 LINK 0.0076140041069010l2 MATIC 0.0389453297102294 SNX 0.0164876585 | | | |
| 3.1.526034 | SOORAJ VIJAYAN | ADDRESS REDACTED | | | CEL 0.00876264766549555l XRP 0.0000002692 | | | |
| 3.1.526035 | SOORHIM YOON | ADDRESS REDACTED | | | BTC 0.0000002716434B7823 | | | |
| 3.1.526036 | SOOT YIN YOW | ADDRESS REDACTED | | | BTC 0.31315597882963l9 ETH 8.918087453439466 | | | |
| 3.1.526037 | SOOTHING SOUNDS | ADDRESS REDACTED | | | BCH 0.0000915919323066l91 BTC 0.000091951556015831 | | | |
| 3.1.526038 | SOOYEOL SOHN | ADDRESS REDACTED | | | USDC 1857.05684565513 | | | |
| 3.1.526039 | SOOYEON ZACHARIAS | ADDRESS REDACTED | | | BTC 0.0000000192929252B CEL 3656.4366360933l MATIC 40000 ZRX 707.6050362 | | | |
| 3.1.526040 | SOPA PHOTHONG | ADDRESS REDACTED | | | BTC 0.0000003882347788B CEL 1.0004891533436l2 LTC 0.00107885843960027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526041 | SOPA SONELIN | ADDRESS REDACTED | | | BTC 0.1027068718011249<br>DOT 0.0723638317754573<br>ETH 1.4379509446363<br>LINK 0.0375617681925951<br>USDC 4.1552432568948 | | | |
| 3.1.526042 | SOPAL PHO | ADDRESS REDACTED | | | BTC 0.0078432722326851<br>ETH 0.1019919613B9783<br>MATIC 153.95876930155B | | | |
| 3.1.526043 | SOPA SOULYAVONG | ADDRESS REDACTED | | | BNB 0.0014990930641270S<br>BTC 0.0019668370644362A<br>CEL 0.0043800363946559<br>USDC 0.4888676996926095 | | | |
| 3.1.526044 | SOPHAL NOU | ADDRESS REDACTED | | | BTC 0.2252023603129B6<br>CEL 1.194346490S3473<br>DOT 0.0883767142507738<br>ETH 2.0B10512540342S<br>SOL 38.526937071499B | | | |
| 3.1.526045 | SOPHANNARA LIN | ADDRESS REDACTED | | | ADA 4216.678090031GB<br>MATIC 1539.6459631324 | | | |
| 3.1.526046 | SOPHANNARA TEA | ADDRESS REDACTED | | | ADA 468.53948748526B<br>BTC 0.0023460298516086S<br>USDC 1.2808918506217S | | | |
| 3.1.526047 | SOPHAT KIM | ADDRESS REDACTED | | | CEL 0.335909557752821 | | | |
| 3.1.526048 | SOPHATH MAR | ADDRESS REDACTED | | | BTC 0.00000147915576272<br>ETH 0.0000460691370231<br>LINK 0.00671839907696B<br>XLM 0.5046768827690D7 | | | |
| 3.1.526049 | SOPHEAK KIM | ADDRESS REDACTED | | | ADA 2654.866038B0643<br>AVAX 24.785386844436 7<br>BNB 0.025<br>BTC 0.6598348741581 48<br>DOT 159.110135024181<br>ETC 17.583333080531 7<br>LINK 64.759942638B297<br>LTC 7.074853B0074492<br>MATIC 1575.2471702392S<br>SOL 20.2373261632B3<br>USDT ERC20 5.2109019375286 | | | |
| 3.1.526050 | SOPHEAK PHO | ADDRESS REDACTED | | | ADA 128.219937832443<br>AVAX 4.4491285625424<br>BCH 0.0010734736192425 7<br>BSV 0.0013385968086262<br>BTC 0.0190001235505479<br>DOGE 5010.2128540066286<br>DOT 121.096302038664<br>ETH 0.22706534141028 2<br>MATIC 1523.65261620492<br>SNX 188.0B0708817504<br>SOL 10.5794222927119<br>USDC 0.000857815255627019 | | | |
| 3.1.526051 | SOPHEAK SOK | ADDRESS REDACTED | | | AVAX 5.10320689728 13<br>BTC 0.0011897106992485 2<br>CEL 14.6902081990067<br>ETH 0.310625 | | | |
| 3.1.526052 | SOPHEAKTRA EANG | ADDRESS REDACTED | | | BTC 0.00095037301724672 | | | |
| 3.1.526053 | SOPHEAKTRA PEN | ADDRESS REDACTED | | | BTC 0.0224533608409765<br>ETH 1.486917B4454616 | | | |
| 3.1.526054 | SOPHEAL SOK | ADDRESS REDACTED | | Yes | BNB 0.0001363032590693S<br>BTC 0.13893842343536 7<br>DOT 1.0BB106171789 97<br>ETH 1.0441831553226A<br>LINK 19.52227386980 35<br>SOL 4.70163434404204<br>USDC 5201.46351078927 | | | BTC 1.17432916446479 |
| 3.1.526055 | SOPHEAP ROS | ADDRESS REDACTED | | | BTC 0.0012404828005192 2<br>SNX 40.2027575105597 | | | |
| 3.1.526056 | SOPHEAP VONG | ADDRESS REDACTED | | | BTC 0.0050931867628925<br>ETH 0.03B7811978305713<br>XRP 71.32014143090 2 | | | |
| 3.1.526057 | SOPHEAR VONG | ADDRESS REDACTED | | | BTC 0.0000010503193685787<br>CEL 0.0303274062513 49<br>ETH 0.0001041782196487 33<br>USDC 0.01246073B307519B<br>XRP 10.07449363046B6 | | | |
| 3.1.526058 | SOPHEARP SAM | ADDRESS REDACTED | | | BTC 0.00340406489565971<br>ETH 0.07049582679901 18<br>LTC 1.2385163271917<br>USDC 522.7475494151254 | | | |
| 3.1.526059 | SOPHIA ADDO | ADDRESS REDACTED | | | BTC 0.1244366772111B2 | | | |
| 3.1.526060 | SOPHIA AMAYA | ADDRESS REDACTED | | | LINK 0.0B440854556676S1 | | | |
| 3.1.526061 | SOPHIA AMAINA VICTOR | ADDRESS REDACTED | | | BTC 0.0001345595857305 3<br>DOGE 0.104480133916706<br>ETH 0.00733887702B48369 | | | BTC 0.00000000972425477 7<br>DOGE 899.733672204296 |
| 3.1.526062 | SOPHIA AUSTIN | ADDRESS REDACTED | | | BTC 0.000238B6157882284 2 | | | |
| 3.1.526063 | SOPHIA BEATTIE | ADDRESS REDACTED | | | ADA 35.80264708618 26<br>BTC 0.00000651022102020B<br>ETH 0.00010291153872039 1<br>LINK 3.358273737119134<br>LINA 0.001704659652987 73<br>USDC 0.0397465123560274 | | | |
| 3.1.526064 | SOPHIA BENSCH | ADDRESS REDACTED | | | DOT 0.16639843413743<br>ETH 0.00144129691333648<br>MATIC 0.93860466656721 | | | |
| 3.1.526065 | SOPHIA BIEDKA | ADDRESS REDACTED | | | BTC 0.0124451540637223<br>CEL 0.16034069737752 7 | | | |
| 3.1.526066 | SOPHIA CABALLERO | ADDRESS REDACTED | | | BTC 0.02430498349566D4<br>ETH 0.299715386101487<br>USDC 1055.8890818159 | | | |
| 3.1.526067 | SOPHIA CALVI | ADDRESS REDACTED | | | BTC 0.00004396850305522<br>DOT 518.674486957 7<br>USDC 291795.312633243 | | | |
| 3.1.526068 | SOPHIA CHOI | ADDRESS REDACTED | | | BNB 0.1236210B2197672<br>BTC 0.0014938445087459<br>ETH 18.05373542712<br>MATIC 0.5701029336259<br>USDT ERC20 99B.454103736617 | | | |
| 3.1.526069 | SOPHIA COAKLEY | ADDRESS REDACTED | | Yes | BTC 0.00000025034428736 3B<br>ETH 11.3752700542453<br>USDC 0.5413907484122 95 | ETH 0.002580075135412S<br>USDC 1.741870467139 79 | | ETH 13.37912771141 75 |
| 3.1.526070 | SOPHIA CRAIG | ADDRESS REDACTED | | | BTC 0.0900B436858430 8<br>CEL 86.382289866092 | | | |
| 3.1.526071 | SOPHIA DALEY | ADDRESS REDACTED | | | BTC 0.00001655005464B142<br>ETH 0.14316075876646 | | | |
| 3.1.526072 | SOPHIA DELGADILLO | ADDRESS REDACTED | | | BTC 0.0011279282713722 7<br>MATIC 0.2919758730765S6 | | | |
| 3.1.526073 | SOPHIA DENARDO | ADDRESS REDACTED | | | BTC 0.00062594589226431S<br>USDC 3.666963732B065 | | | |
| 3.1.526074 | SOPHIA DOAN | ADDRESS REDACTED | | | ADA 0.09151630904563589<br>BTC 0.00000073054287280 1<br>USDC 0.526055787036218 | | | |
| 3.1.526075 | SOPHIA EIRINI LONGINI | ADDRESS REDACTED | | | ETH 0.0721147511513519 | | | |
| 3.1.526076 | SOPHIA FENG | ADDRESS REDACTED | | | BTC 0.00000274515000991 1<br>CEL 1.468893744B5782<br>LTC 0.000151468417548925<br>USDC 0.007573814187135B6 | | | |
| 3.1.526077 | SOPHIA FOURANE PONZONI | ADDRESS REDACTED | | | ADA 1292.90904282376<br>BTC 0.000009584927052009<br>CEL 1046.4695469012<br>DOT 0.00000000039103B059<br>ETH 0.006474025634054B<br>MANA 75.1883142415983<br>MATIC 893.527258336917<br>SNX 53.6261148438834 | | | |
| 3.1.526078 | SOPHIA FREANEY | ADDRESS REDACTED | | | BTC 0.00118228620823B6<br>ETH 0.1340247725616B2 | | | |
| 3.1.526079 | SOPHIA FUCIARELLI | ADDRESS REDACTED | | | BTC 0.118191961231248<br>USDC 0.0002673005517223 7B | BTC 0.006865616990113S1 | | |
| 3.1.526080 | SOPHIA GARBER | ADDRESS REDACTED | | | BTC 0.00044345717035748 7<br>LINK 37.865352624124S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526081 | SOPHIA GIBSON | ADDRESS REDACTED | | | BTC 0.02804960369439B<br>COMP 0.00600443508408B2<br>EOS 4.2025983364464B<br>ETH 1.2155272236658T<br>MATIC 442.04517646777B<br>SGB 89.4542525737269<br>USDC 567.52551352696<br>XLM 3911.12874372637<br>XRP 585.1550B7566351 | | | |
| 3.1.526082 | SOPHIA GOOP | ADDRESS REDACTED | | | BTC 0.000000004445849566<br>CEL 8.78313421758105 | | | |
| 3.1.526083 | SOPHIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.03104180957859542<br>CEL 147.92490348370S | | | |
| 3.1.526084 | SOPHIA GUDROE | ADDRESS REDACTED | | | USDC 45.10.67467710978 | | | |
| 3.1.526085 | SOPHIA HADASH | ADDRESS REDACTED | | | BTC 0.00175613873942786 | USDC 25 | | |
| 3.1.526086 | SOPHIA HAJE | ADDRESS REDACTED | | | ADA 0.00411792539202896<br>CEL 0.010441958924762T | | | |
| 3.1.526087 | SOPHIA HALE | ADDRESS REDACTED | | | ETH 0.000749139591541185<br>USDC 256.99676091601G | | | |
| 3.1.526088 | SOPHIA HENG | ADDRESS REDACTED | | | BTC 0.0112156587893684<br>BTC 0.00119616263108129 | | | |
| 3.1.526089 | SOPHIA HOFFER-PERKINS | ADDRESS REDACTED | | | USDC 3914.32996128T1<br>BTC 0.00063991489844568T<br>ETH 0.00516468458267836<br>LTC 0.12218708199595S | | | |
| 3.1.526090 | SOPHIA HOOPMAN | ADDRESS REDACTED | | | BTC 0.00002250243532Z9 | | | |
| 3.1.526091 | SOPHIA HOU | ADDRESS REDACTED | | | BTC 0.00127090266680119<br>USDT ERC20 5180.6618871124T | | | |
| 3.1.526092 | SOPHIA KAM | ADDRESS REDACTED | | | BTC 0.00461145325259T9<br>ETH 0.06994228904136442 | | | |
| 3.1.526093 | SOPHIA LADEFOGED | ADDRESS REDACTED | | | ADA 52.811068<br>CEL 3.726740643757655<br>ETH 0.04551497228500691 | | | |
| 3.1.526094 | SOPHIA LE | ADDRESS REDACTED | | | ADA 0.01552602683978B8<br>BTC 0.087617388190545Z<br>COMP 0.000012237236105014<br>DOT 1.26699792216869<br>ETH 0.11318669477891Z<br>SNX 0.07773997922485B8<br>USDC 36.79924662031d<br>XLM 0.10334132189084Z | | | |
| 3.1.526095 | SOPHIA LEMCKE | ADDRESS REDACTED | | | BTC 0.0018020419295404<br>XRP 100 | | | |
| 3.1.526096 | SOPHIA LI | ADDRESS REDACTED | | | BTC 0.0019865564454662<br>USDC 11.81819983222D4 | USDC 0.0000009559104B6465 | | |
| 3.1.526097 | SOPHIA LI | ADDRESS REDACTED | | | BTC 0.000018943881257519<br>ETH 0.00012319827062331J<br>MATIC 0.67493786580958B | | | |
| 3.1.526098 | SOPHIA LITTLEJOHN | ADDRESS REDACTED | | | ADA B89.70776095625S<br>BTC 0.00145130394591T<br>CEL 110.40512519639S<br>ETH 0.82758T900374209<br>USDC 4070.01589 | | | |
| 3.1.526099 | SOPHIA LUDKA | ADDRESS REDACTED | | Yes | ADA 26.09819049316JB<br>BTC 0.04083436180788J<br>DOT 11.57216073437A<br>USDT ERC20 0.075888795758242 | | | BTC 0.18207083648361J |
| 3.1.526100 | SOPHIA LUU | ADDRESS REDACTED | | | USDC 314.22175050599 | | | |
| 3.1.526101 | SOPHIA M JOHNSON | ADDRESS REDACTED | | | USDC 0.166287989113157 | | | |
| 3.1.526102 | SOPHIA MACONI | ADDRESS REDACTED | | | ETH 0.12560301291148B | | | |
| 3.1.526103 | SOPHIA MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.172924135927288<br>BTC 0.004724781859590d2<br>CEL 32.309284913287J<br>ETH 0.0994587817925945<br>USDC 250 | | | |
| 3.1.526104 | SOPHIA MORALES | ADDRESS REDACTED | | | ADA 170.91310987637Z<br>BTC 0.00501080249977T9<br>CEL 0.00111820920061227<br>ETH 0.24806825856731 | | | |
| 3.1.526105 | SOPHIA NARAIN | ADDRESS REDACTED | | | BTC 0.01759062306616J1<br>DASH 1.19252027303587<br>LTC 1.805391489479J<br>MATIC 305.416653727275<br>XLM 150.391003691039 | | | |
| 3.1.526106 | SOPHIA NAVAJAS URIOSTE | ADDRESS REDACTED | | | BTC 0.000001249882001414<br>ETH 0.00255794765519J3<br>USDC 5.08835955898219 | | | |
| 3.1.526107 | SOPHIA NICHOLE GOSLING | ADDRESS REDACTED | | | BTC 0.00000000029239411<br>CEL 65.2022043975176 | | | |
| 3.1.526108 | SOPHIA NOBLE | ADDRESS REDACTED | | | ETH 3.38193568538267<br>LTC 1.8992686520043Z | | | |
| 3.1.526109 | SOPHIA OPPENHEISER | ADDRESS REDACTED | | | BTC 0.000381577122606478<br>ETH 0.218383320923417<br>USDC 2247.64651060274 | | | |
| 3.1.526110 | SOPHIA PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.0000007823637658326<br>LINK 0.0062205137T147688 | | | |
| 3.1.526111 | SOPHIA PAPADOPOULOS | ADDRESS REDACTED | | | AAVE 1.7455447953B256<br>BTC 0.05933139B334d236<br>ETH 0.706606297400676<br>LINK 73.9643920721782 | | | |
| 3.1.526112 | SOPHIA PHAM | ADDRESS REDACTED | | | BTC 11.01279954786T8<br>ETH 551.81089532754S<br>SGLD 28126.691648B717<br>USDC 267.008B45048055 | | | |
| 3.1.526113 | SOPHIA QIAN | ADDRESS REDACTED | | | ADA 0.160936738557198<br>BNB 0.00005411831677988B1<br>BTC 0.014409444119576<br>LTC 10.834509904588G<br>USDC 2406.63516231643<br>USDT ERC20 2.3396957646118<br>XRP 0.96708458841242A | | | |
| 3.1.526114 | SOPHIA RALPH | ADDRESS REDACTED | | | BTC 0.000514126406313396<br>CEL 0.594569732763711 | | | |
| 3.1.526115 | SOPHIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00652204665514085<br>ETH 0.0496748268849129 | | | |
| 3.1.526116 | SOPHIA RATKOVICH | ADDRESS REDACTED | | | BTC 0.00815132366644553 | | | |
| 3.1.526117 | SOPHIA ROCHE | ADDRESS REDACTED | | | BTC 0.00070745423659419B | | | |
| 3.1.526118 | SOPHIA ROMILLA | ADDRESS REDACTED | | | BTC 0.00508758032S1401<br>CEL 7.69406535670921<br>LTC 0.20307927488406S<br>SGB 43.96340574175T7<br>XRP 0.0000006126603255399 | | | |
| 3.1.526119 | SOPHIA SANDRA WOLF | ADDRESS REDACTED | | | BTC 0.0536790152066195 | | | |
| 3.1.526120 | SOPHIA SANN | ADDRESS REDACTED | | | BTC 0.001092360937B0732<br>USDC 1.117722063783347 | | | |
| 3.1.526121 | SOPHIA SEGUIN | ADDRESS REDACTED | | | BTC 0.00918966324555769<br>CEL 11.76659883759S2<br>ETH 0.1010654 | | | |
| 3.1.526122 | SOPHIA SIGMA APS | ADDRESS REDACTED | | | BTC 0.000716446516053403<br>ETH 0.0120777121168477<br>LUNC 100.121466274758<br>SOL 3.1061163085698T | | | |
| 3.1.526123 | SOPHIA SINDL | ADDRESS REDACTED | | | BTC 0.0115494035204d032 | | | |
| 3.1.526124 | SOPHIA SOBOLEV | ADDRESS REDACTED | | | BTC 0.000070294215059805<br>MATIC 2.14131193895975<br>SOL 53.4732268397375 | | | |
| 3.1.526125 | SOPHIA SPEARMAN | ADDRESS REDACTED | | | AVAX 5.063345333BB058<br>BAT 0.0181712973653217<br>BTC 0.25188351907193<br>ETH 2.0617092245585<br>GUSD 105.75.7165346316<br>MATIC 0.07979751776636<br>SNX 16.1927367826096<br>SUSHI 10.9633183012879 | AVAX 0.95329674<br>BTC 0.00633563 | | |
| 3.1.526126 | SOPHIA SPEARMAN | ADDRESS REDACTED | | | BTC 0.0154812086628317<br>USDC 198.0219219604779 | | | |
| 3.1.526127 | SOPHIA SPENCE | ADDRESS REDACTED | | | BTC 0.00399411538934324<br>USDC 5645.8467210644d2 | | | |
| 3.1.526128 | SOPHIA SPRUNGER | ADDRESS REDACTED | | | BTC 0.00109051642303279<br>USDC 13955.8393793427 | | | |
| 3.1.526129 | SOPHIA STANGL | ADDRESS REDACTED | | | BTC 0.0000019151181752OS<br>ETH 0.00196577724130d6 | | | |
| 3.1.526130 | SOPHIA STONELAKE | ADDRESS REDACTED | | | CEL 50.56591251166Z8<br>ETH 0.00000897B564 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526131 | SOPHIA TEA | ADDRESS REDACTED | | | ADA 1036.80944520062<br>BTC 0.0701795807737366<br>DOT 45.293952257936<br>ETH 2.10096200027093<br>MANA 321.38744457228<br>MATIC 1006.82720768718 | | | |
| 3.1.526132 | SOPHIA TRUONG | ADDRESS REDACTED | | | BTC 0.00004917775180176<br>USDC 247.551104161926 | | | |
| 3.1.526133 | SOPHIA TRUONG | ADDRESS REDACTED | | | BTC 0.00000001928604879 | | | |
| 3.1.526134 | SOPHIA TYLER | ADDRESS REDACTED | | | BTC 0.00858450008068617<br>DASH 1.23395681280728<br>ETH 0.374323428166182<br>LTC 0.45798520168424<br>ZEC 0.591663641381728 | | | |
| 3.1.526135 | SOPHIA VALENTINE | ADDRESS REDACTED | | | BTC 0.00145382410840993<br>MATIC 187.737145503894 | | | |
| 3.1.526136 | SOPHIA VARELLA | ADDRESS REDACTED | | | BTC 0.00000052796106183<br>ETH 0.00205577604640655<br>GUSD 0.491084443650029 | BTC 0.00103967140743502<br>GUSD 0.0097346740890200 | | |
| 3.1.526137 | SOPHIA WU | ADDRESS REDACTED | | | BTC 0.0631327747618543<br>CEL 47.2621418951801 | | | |
| 3.1.526138 | SOPHIA XIA GE | ADDRESS REDACTED | | | BTC 0.00000248116536448<br>ETH 0.00002119775829872<br>USDC 2.18404738252283 | | | |
| 3.1.526139 | SOPHIA ZALLER | ADDRESS REDACTED | | | BTC 0.37086297912446T<br>DASH 0.000581926536045798<br>ETH 8.1568327886141<br>KNC 0.0234788994063567<br>LINK 0.069079300547232<br>LTC 0.00068390764351793S<br>SGB 54.131785205787Z<br>SNX 14.7327468883536<br>UNI 0.0074035473378089<br>USDC 1.026264134184D6<br>XLM 278.799358524891<br>XRP 354.097078683977 | | | |
| 3.1.526140 | SOPHIA ZHENG | ADDRESS REDACTED | | | BTC 0.05331445751273S4<br>MCDAI 74.191831499386I | | | |
| 3.1.526141 | SOPHIAN FARAH | ADDRESS REDACTED | | | BTC 0.00000000143181105<br>CEL 0.0648436257000558 | | | |
| 3.1.526142 | SOPHIANE DJELLOUL | ADDRESS REDACTED | | | CEL 0.0366497328749133 | | | |
| 3.1.526143 | SOPHIE AJEAKWA | ADDRESS REDACTED | | | USDC 8451.200497017S6 | | | |
| 3.1.526144 | SOPHIE BAKER | ADDRESS REDACTED | | | BTC 0.00382544470229503 | | | |
| 3.1.526145 | SOPHIE BARNARD LEARY | ADDRESS REDACTED | | | BTC 0.087263413686316S9<br>ETH 0.009 | | | |
| 3.1.526146 | SOPHIE BERGERON | ADDRESS REDACTED | | | ADA 337.461538461538<br>BTC 0.0103364471935107<br>CEL 11.5751909200288 | | | |
| 3.1.526147 | SOPHIE BESNER | ADDRESS REDACTED | | | BTC 0.00401864607091634<br>CEL 0.00667362084644168I | | | |
| 3.1.526148 | SOPHIE BLAKE | ADDRESS REDACTED | | | BTC 0.000008140997601586<br>DOT 10.5307349809746<br>USDC 9.6758938087226 | BTC 0.00499797015064227<br>USDC 5452.43692618571 | | |
| 3.1.526149 | SOPHIE BRABANT | ADDRESS REDACTED | | | LINK 0.004735593616899S1 | | | |
| 3.1.526150 | SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | | | BTC 0.0177978731299B6 | | | |
| 3.1.526151 | SOPHIE BUCKLEY | ADDRESS REDACTED | | | XTZ 5.98693010273849<br>BTC 0.0379072622556499 | | | |
| 3.1.526152 | SOPHIE BULMER | ADDRESS REDACTED | | | CEL 0.0545309619424104<br>BTC 0.000956192202076032 | | | |
| 3.1.526153 | SOPHIE BUZOS | ADDRESS REDACTED | | | DOT 55.5587272989269<br>BTC 0.00212428647136785 | | | |
| 3.1.526154 | SOPHIE CAMERON | ADDRESS REDACTED | | | USDC 1.55956272342794 | | | |
| 3.1.526155 | SOPHIE CHALET | ADDRESS REDACTED | | | BTC 0.01160840111737T4<br>BTC 0.009372933788B1039<br>CEL 374.850307613153<br>DOT 17.2607765288274<br>ETH 0.34056267294151I<br>LINK 16.7894546252596<br>USDC 589.805285431362<br>USDT ERC20 250.307266518012 | | | |
| | SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | | | | BTC 0.00179173184427644 | | | |
| 3.1.526157 | SOPHIE CHEANG | ADDRESS REDACTED | | | ADA 204.102170300195<br>BTC 0.0428513434168427<br>ETH 0.725683969710281<br>LTC 0.00511719670620TS<br>MATIC 302.416810162901<br>SNX 115.553886573011<br>USDC 2090.180984795S3 | MATIC 244.55999 | | |
| 3.1.526158 | SOPHIE CHEN | ADDRESS REDACTED | | | ADA 244.147877384<br>BTC 0.03035216560986G1<br>ETH 0.274117441406Z5<br>USDC 306.201514919145 | | | |
| 3.1.526159 | SOPHIE CHNL | ADDRESS REDACTED | | | CEL 0.142271093567756<br>EOS 2.33851885003993 | | | |
| 3.1.526160 | SOPHIE COOKSON | ADDRESS REDACTED | | | BTC 0.00204690367985672<br>CEL 1.32060489983071<br>LUNC 0.579751185174232<br>USDC 0.000000032470608993 | | | |
| 3.1.526161 | SOPHIE CRESSALL | ADDRESS REDACTED | | | BTC 0.00000835557084877S<br>ETH 0.003315058938326193 | | | |
| 3.1.526162 | SOPHIE DAMOUR | ADDRESS REDACTED | | | CEL 18.8500419146287<br>ETH 0.0848241258078265<br>LTC 0.344244993278836<br>PAX 41.439727641443<br>XRP 496.690746 | | | |
| 3.1.526163 | SOPHIE DELAUNAY | ADDRESS REDACTED | | | BTC 0.142912679041334<br>CEL 0.0766643454508479<br>ETH 11.06518823006<br>USDC 49849.8561838485<br>XLM 3.41681360492657 | | | |
| 3.1.526164 | SOPHIE DONG | ADDRESS REDACTED | | | BNB 0.00001256476601331 | | | |
| 3.1.526165 | SOPHIE DUTILLEUL | ADDRESS REDACTED | | | CEL 11.1275435577079 | | | |
| 3.1.526166 | SOPHIE ECKART | ADDRESS REDACTED | | | BTC 0.0121654533103517 | | | |
| 3.1.526167 | SOPHIE EMMANUELLE JENNA PORTOLANO | ADDRESS REDACTED | | | BTC 0.00286647030042992 | | | |
| 3.1.526168 | SOPHIE FARRELL | ADDRESS REDACTED | | | BTC 0.000790053941299056<br>CEL 29.0569762934545<br>ETH 0.379 | | | |
| 3.1.526169 | SOPHIE FRIEND | ADDRESS REDACTED | | | CEL 0.594710627925408 | | | |
| 3.1.526170 | SOPHIE GENIS | ADDRESS REDACTED | | | AAVE 1.5465910817494K<br>BCH 0.82611609419049<br>BTC 0.000630286132960798<br>ETH 0.173470200495625<br>LINK 155.99785172104 | | | |
| 3.1.526171 | SOPHIE GORECKI | ADDRESS REDACTED | | | AVAX 5.70692417091<br>BTC 0.00132156649246476 | | | |
| 3.1.526172 | SOPHIE GOSTYNSKI | ADDRESS REDACTED | | | BTC 0.00000269479155595 | | | |
| 3.1.526173 | SOPHIE GOULDING | ADDRESS REDACTED | | | BTC 0.00103678857082223<br>CEL 26.5613888614943<br>ETH 6.38225326985318<br>XRP 1167.127009 | | | |
| 3.1.526174 | SOPHIE GOUPIL | ADDRESS REDACTED | | | BTC 0.0323821174177998<br>CEL 54.4577844610153<br>ETH 0.3857668560SS214<br>TUSD 513.707521738337<br>USDT ERC20 100.713280200B | | | |
| 3.1.526175 | SOPHIE GRANT | ADDRESS REDACTED | | | BTC 0.0000062089234241S6<br>XLM 0.353576300531577 | | | |
| 3.1.526176 | SOPHIE HANLON | ADDRESS REDACTED | | | BTC 0.0124886884010859 | | | |
| 3.1.526177 | SOPHIE HARPER | ADDRESS REDACTED | | | CEL 12.8363232395983<br>CEL 11.8347712666691 | | | |
| 3.1.526178 | SOPHIE HEALY-REGLER | ADDRESS REDACTED | | | XRP 99.41894<br>BTC 0.00201385370890582 | | | |
| 3.1.526179 | SOPHIE HUNEAULT | ADDRESS REDACTED | | | CEL 2.915544037098<br>BTC 0.00000097504953843T<br>CEL 38.7639783434389<br>LINK 82.9353711668869<br>MATIC 1518.00385845952 | | | |
| 3.1.526180 | SOPHIE INOELLCATO | ADDRESS REDACTED | | | MCDAI 42.639153910248T<br>XRP 452.188018241181 | | | |
| 3.1.526181 | SOPHIE ISTRE | ADDRESS REDACTED | | | BSV 0.58935533762561T | | | |
| 3.1.526182 | SOPHIE JACQUES | ADDRESS REDACTED | | | CEL 0.335368534534586<br>EOS 0.029316743612770S<br>LTC 0.00511760238706016 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526183 | SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | | | BTC 0.01928499<br>CEL 12.23354495888884<br>DOGE 1154.9443197<br>ETH 0.28780866 | | | |
| 3.1.526184 | SOPHIE KARAM | ADDRESS REDACTED | | | BTC 0.0012520218644465<br>USDC 507.3276025701511126 | | | |
| 3.1.526185 | SOPHIE KARBINSKI | ADDRESS REDACTED | | | BTC 0.0084450751126 | | | |
| 3.1.526186 | SOPHIE KELLER | ADDRESS REDACTED | | | AAVE 3.10048346221488<br>BTC 3.97373000065397<br>DOT 53.2968766630768<br>ETH 18.12233597568521<br>LINK 360.7844933290015<br>MATIC 4482.9263443708<br>SOL 786.07610784397<br>USDC 38.178374163047 | BTC 0.012777 | | |
| 3.1.526187 | SOPHIE KELLY | ADDRESS REDACTED | | Yes | ADA 6463.58637244176<br>CEL 64.14635937<br>DOT 773.653177708401<br>ETC 1.30007399517088<br>ETH 4.70446104923383<br>LINK 26.62883153391<br>MATIC 5418.27506228938<br>SOL 4.24355674420013<br>USDC 0.0052628932890673 | | | SOL 196.446627184746 |
| 3.1.526188 | SOPHIE KIM | ADDRESS REDACTED | | | ADA 191.194973485715<br>BTC 0.0169297536995<br>ETH 0.27645350249968<br>XLM 123.396828730149<br>XRP 234.892304 | | | |
| 3.1.526189 | SOPHIE KLEIN | ADDRESS REDACTED | | | ADA 0.05872248956037<br>BTC 0.0339168682003427<br>CEL 0.11797046972103<br>ETH 0.1292741592211083 | | | |
| 3.1.526190 | SOPHIE KÖNIG | ADDRESS REDACTED | | | BTC 0.0032744<br>CEL 1.482577073628 | | | |
| 3.1.526191 | SOPHIE KORALEWSKI | ADDRESS REDACTED | | | BTC 0.00000002393332785<br>CEL 8.06474997247B6 | | | |
| 3.1.526192 | SOPHIE KORBULY | ADDRESS REDACTED | | | BTC 0.0011668979146476Z<br>USDT ERC20 9976.68744013448 | | | |
| 3.1.526193 | SOPHIE KRAMER | ADDRESS REDACTED | | | ADA 0.00000083226305582<br>BNB 0.00000000846124365Z<br>BTC 0.00000000043519006697<br>CEL 0.37678890185512<br>ETH 2.128091864436Z7 | | | |
| 3.1.526194 | SOPHIE LACARRIEU | ADDRESS REDACTED | | | BTC 0.0005416136951444452 | | | |
| 3.1.526195 | SOPHIE LACOMBE GUILLOT | ADDRESS REDACTED | | | BTC 0.0017586287355049<br>CEL 22.0566591888404<br>USDT ERC20 605 | | | |
| 3.1.526196 | SOPHIE LAM | ADDRESS REDACTED | | | ETH 0.04082983948676J | | | |
| 3.1.526197 | SOPHIE LANE | ADDRESS REDACTED | | | BTC 0.01186859189178J5<br>CEL 0.0284217792417258 | | | |
| 3.1.526198 | SOPHIE LE MOULLEC | ADDRESS REDACTED | | | BTC 0.000064046028247476<br>CEL 29.92027593522495<br>XLM 602.23193548931<br>XRP 511.23062707029 | | | |
| 3.1.526199 | SOPHIE LEMAIRE | ADDRESS REDACTED | | | BTC 0.00087688000198243B<br>CEL 3.70861389147094<br>MCDAI 15 | | | |
| 3.1.526200 | SOPHIE LILI | ADDRESS REDACTED | | | BTC 0.05503722957533607 | | | |
| 3.1.526201 | SOPHIE MACHENAUD | ADDRESS REDACTED | | | CEL 87.8387344369859<br>ETH 0.4846B315 | | | |
| 3.1.526202 | SOPHIE MAEDEL | ADDRESS REDACTED | | | BTC 0.8168786558452Z8<br>CEL 111.603916663049 | | | |
| 3.1.526203 | SOPHIE MANCEAU | ADDRESS REDACTED | | | ADA 0.19210073129095S<br>BNB 0.00129306032088941<br>BTC 0.00000298805096891<br>ETH 0.0001458581082487S8<br>USDC 0.41859954757970d | | | |
| 3.1.526204 | SOPHIE MARYSE S MOENS | ADDRESS REDACTED | | | BTC 0.012045394055S096<br>CEL 17.9250111705635<br>USDC 5.89356764581337<br>UST 26980 | | | |
| 3.1.526205 | SOPHIE MATTHIAS | ADDRESS REDACTED | | | BTC 0.00478402<br>CEL 6.76544793180791 | | | |
| 3.1.526206 | SOPHIE MAYER | ADDRESS REDACTED | | | ETH 0.0412852850814679<br>BTC 0.00197730226145306<br>CEL 5.183866719J3155<br>USDC 0.0019479175599235J | | | |
| 3.1.526207 | SOPHIE MCCARLIE | ADDRESS REDACTED | | | CEL 0.01338082690389622 | | | |
| 3.1.526208 | SOPHIE MERLE | ADDRESS REDACTED | | | AAVE 0.000496690575873766<br>ADA 0.06012601206B264<br>AVAX 0.00630587277065634<br>BTC 1.598551601263269E-05<br>DOT 0.0031485979047359S<br>ETH 0.000118452484183S1<br>LINK 0.00615641989887174<br>LTC 0.000321056270614S4<br>MATIC 0.0415634590059928<br>SNX 0.0283051879093142<br>USDC 0.5252606711736S4<br>XLM 0.0020307541100614L | | BTC 0.000000004347384d2 | |
| 3.1.526209 | SOPHIE MERRITT | ADDRESS REDACTED | | | CEL 0.4218215193810B5 | | | |
| 3.1.526210 | SOPHIE MOLONEY | ADDRESS REDACTED | | | BTC 0.0000084709181455S95 | | | |
| 3.1.526211 | SOPHIE MORGAN | ADDRESS REDACTED | | | BTC 0.00015050590903545 | | | |
| 3.1.526212 | SOPHIE MORRISON | ADDRESS REDACTED | | | ETH 2.55705286575388<br>BTC 0.000745066686972481S<br>CEL 4.0460330829780J<br>MCDAI 117.44910082917 | | | |
| 3.1.526213 | SOPHIE NARSES | ADDRESS REDACTED | | | BTC 0.00000031071367288<br>USDC 0.37106713296574 | | | |
| 3.1.526214 | SOPHIE NELLY M DE COSTER | ADDRESS REDACTED | | | BTC 0.0025321003253838<br>USDC 405.142662073718 | | | |
| 3.1.526215 | SOPHIE NGUYEN | ADDRESS REDACTED | | | ADA 0.306807394954399<br>AVAX 8.5768583970747B<br>BTC 0.00004258951525282<br>CEL 8.383641636702104<br>DOT 25.19715565521J4<br>ETH 4.5972189021581<br>LINK 217.46576408409d<br>LTC 0.00394824309998J79<br>LUNC 10.74849449274B1<br>MATIC 1417.04174083117<br>XLM 10065.05713658J1<br>XRP 7.52244209619J08 | | | |
| 3.1.526216 | SOPHIE NICOLAS | ADDRESS REDACTED | | | BTC 2.0353125971909B9 06<br>CEL 0.153661259J3606<br>LTC 0.000560788668080959 | | | |
| 3.1.526217 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.000390095632722B | | | |
| 3.1.526218 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 6.35721740169974 | | | |
| 3.1.526219 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 1.09921479066688 | | | |
| 3.1.526220 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.00212360691580158 | | | |
| 3.1.526221 | SOPHIE PARKES | ADDRESS REDACTED | | | CEL 0.00171600952536567 | | | |
| 3.1.526222 | SOPHIE PEINTNER | ADDRESS REDACTED | | | BTC 0.00704458154408B11<br>USDC 425.955765234199 | | | |
| 3.1.526223 | SOPHIE PEZZUTTO | ADDRESS REDACTED | | | BTC 0.00000033968230341B<br>ETH 0.00000169332887617<br>XRP 0.28457363474927B | | | |
| 3.1.526224 | SOPHIE PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.00000001955276364<br>CEL 3.0816373327456S<br>BTC 0.00000002239689B179 | | | |
| 3.1.526225 | SOPHIE RAE RARITY | ADDRESS REDACTED | | | CEL 3.33686824687333<br>ETH 0.0000000000000003 | | | |
| 3.1.526226 | SOPHIE RAES | ADDRESS REDACTED | | | ADA 652.497434444797<br>BNB 1.045000148S141<br>BTC 0.062533120745J205<br>DOT 6.59683197843184<br>ETH 0.52251282457445d<br>USDC 2.132566231955937 | | | |
| 3.1.526227 | SOPHIE ROUZET | ADDRESS REDACTED | | | CEL 55.5554512549609 | | | |
| 3.1.526228 | SOPHIE SCHEEPERS | ADDRESS REDACTED | | | BTC 0.0011416314138628<br>CEL 42.244960005727<br>USDT ERC20 400 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526229 | SOPHIE SCHITTECATTE | ADDRESS REDACTED | | | ADA 537.55992507326<br>AVAX 7.1214563428541<br>BTC 0.0078677690789218<br>ETH 5.350657226234<br>USDT ERC20 0.27090279108416 | | | |
| 3.1.526230 | SOPHIE SEGUIN | ADDRESS REDACTED | | | BTC 0.066748985117366<br>SNX 19.435225803153 | | | |
| 3.1.526231 | SOPHIE SEGUY | ADDRESS REDACTED | | | BTC 0.0009021726868019<br>USDC 487.0255098606622 | | | |
| 3.1.526232 | SOPHIE SERVAN | ADDRESS REDACTED | | | BAT 2482.21981175055<br>BTC 0.25087490915032<br>CEL 328.53000634991<br>ETC 13.936420524369<br>ETH 1.4313369004399<br>LINK 83.731352432557<br>MANA 747<br>ZEC 27.704695161639 | | | |
| 3.1.526233 | SOPHIE SICURELLA | ADDRESS REDACTED | | | ADA 129.451282<br>BTC 0.0076156416018017<br>CEL 16.963832120662<br>ETH 0.15969344 | | | |
| 3.1.526234 | SOPHIE SIDWINE | ADDRESS REDACTED | | | BCH 10.536453683914<br>BTC 0.0022508499688705<br>CEL 24.334132901948<br>ETH 9.6813068703745<br>LTC 5.16781583703896 | | | |
| 3.1.526235 | SOPHIE SMITH | ADDRESS REDACTED | | | CEL 0.0040418157648871<br>CEL 0.4404323457316<br>ETH 0.0647106154774779 | | | |
| 3.1.526236 | SOPHIE SOLMINI | ADDRESS REDACTED | | | ADA 0.42546842502602<br>BTC 0.0000122925116119997<br>LINK 0.01042227883451<br>LUNC 17.623878971278<br>MATIC 2.6305851761431 | | | |
| 3.1.526237 | SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | | | ADA 201.61787463757<br>BTC 0.0000616487224710152<br>CEL 1.3592703103333<br>ETH 0.00081156812721944<br>SOL 10.18024617242062 | | | |
| 3.1.526238 | SOPHIE TODESCO | ADDRESS REDACTED | | | BTC 0.0012556877374073<br>DOT 17.00428425988586 | | | |
| 3.1.526239 | SOPHIE TRIOLLET | ADDRESS REDACTED | | | ETH 0.129094538651527<br>BTC 0.0648581747147518<br>CEL 183.21770400997<br>ETH 1.69710532 | | | |
| 3.1.526240 | SOPHIE UHR | ADDRESS REDACTED | | | BTC 0.00000001435787466 | | | |
| 3.1.526241 | SOPHIE VAN DER BURG | ADDRESS REDACTED | | | BTC 0.000000002519663122<br>CEL 305.862081885221<br>USDC 0.00873275242326279<br>XLM 93.6969004254768 | | | |
| 3.1.526242 | SOPHIE VERDELLET | ADDRESS REDACTED | | | CEL 154.695600306484<br>ETH 2.24819582 | | | |
| 3.1.526243 | SOPHIE VIAENE | ADDRESS REDACTED | | | ADA 114.29559300186<br>BTC 0.0100350521299693<br>CEL 54.0157340036188<br>ETH 0.03000305141532967<br>USDC 104.494197488653 | | | |
| 3.1.526244 | SOPHIE VITTING | ADDRESS REDACTED | | | XRP 40<br>BTC 0.000429070852482987<br>CEL 5901.30004640575 | | | |
| 3.1.526245 | SOPHIE WÄFLER | ADDRESS REDACTED | | | BTC 0.00314865404140505<br>CEL 0.212278682815749<br>ETH 0.0195913011056285<br>LUNC 2.94694911153411<br>USDC 104.284549205464 | | | |
| 3.1.526246 | SOPHIE WICKS | ADDRESS REDACTED | | | BTC 0.0589758749978138<br>CEL 0.313830807780338<br>ETH 1.95792995083123<br>GUSD 6.39869695980219<br>USDC 3572.56070905297 | | | |
| 3.1.526247 | SOPHIE WU | ADDRESS REDACTED | | | BTC 0.0299057981264475<br>ETH 5.31949980212052<br>USDC 53584.5255391117 | USDC 2 | | |
| 3.1.526248 | SOPHIE YASHAEV | ADDRESS REDACTED | | | BTC 0.00122743139986321<br>CEL 66.1085391767501 | | | |
| 3.1.526249 | SOPHIE-AGATHE MARCHAND | ADDRESS REDACTED | | | BTC 0.0000102023208494173<br>CEL 1.25231208756021 | | | |
| 3.1.526250 | SOPHIEN BOUMALI | ADDRESS REDACTED | | | BTC 0.00000000041961376<br>CEL 246.169944809404 | | | |
| 3.1.526251 | SOPHIE-VALERIE LITSCHAUER | ADDRESS REDACTED | | | BTC 0.183633089645428 | | | |
| 3.1.526252 | SOPHOAN SANN | ADDRESS REDACTED | | | BTC 0.211063330343688 | BTC 0.02727 | | |
| 3.1.526253 | SOPHON KHEU | ADDRESS REDACTED | | | USDC 14.025925311177 | | | |
| 3.1.526254 | SOPHONIE BOURJOLLY | ADDRESS REDACTED | | | DOT 0.047227603827247<br>USDC 51.7637929374186 | | | |
| 3.1.526255 | SOPHORN CHUM | ADDRESS REDACTED | | | AAVE 0.000431719250211543<br>BTC 0.000000569195098009<br>DOT 0.01683054999519197<br>LINK 0.00504892938152<br>LUNC 16.6837743443768<br>MATIC 3636.57373802037<br>SNX 0.044397543461797<br>USDC 0.10048258497066<br>USDT ERC20 0.202402480925667<br>XLM 0.0293030242136769 | | | |
| 3.1.526256 | SOPHORN KEO | ADDRESS REDACTED | | | MATIC 1.053561136937134 | | | |
| 3.1.526257 | SOPHUT NOP | ADDRESS REDACTED | | | ADA 816.755969748535 | | | |
| 3.1.526258 | SOPHRON VERMEIJ | ADDRESS REDACTED | | | MATIC 577.255807603573<br>BTC 0.000142629161576693 | | | |
| 3.1.526259 | SOPIKO MGHEBRISHVILI | ADDRESS REDACTED | | | CEL 43.691961021621<br>BTC 0.0000000007827336674 | | | |
| 3.1.526260 | SOPIO TOROSHELIDZE | ADDRESS REDACTED | | | CEL 0.33026795924291<br>BTC 0.00130125404259396<br>ETH 0.10796501536477 | | | |
| 3.1.526261 | SOPIRIYE EMMANUELLA PRINCEWILL | ADDRESS REDACTED | | | BTC 0.000630166256677274<br>CEL 105.355281831923<br>EOS 1.6792<br>LTC 12.7998238<br>XLM 95.4577815<br>XRP 16740.47 | | | |
| 3.1.526262 | SOR HONG ONG | ADDRESS REDACTED | | | BTC 0.0123692071955996<br>ETH 0.104730936285468<br>USDC 224.8909169616 | | | |
| 3.1.526263 | SOR LENG GOH | ADDRESS REDACTED | | | BTC 0.00101669411740783<br>CEL 7.1483703599341<br>XRP 1123.227934 | | | |
| 3.1.526264 | SORA LEE | ADDRESS REDACTED | | | BTC 0.000952175327031166<br>DOT 15.94355342625<br>BTC 1.09376374865754 | | | |
| 3.1.526265 | SORA TANIGUCHI | ADDRESS REDACTED | | | DOT 6.4312351915249 | | | |
| 3.1.526266 | SORABJI AGARWAL | ADDRESS REDACTED | | | AAVE 0.00178982667951399<br>BTC 0.000000280262443925<br>COMP 0.00143626672393212<br>ETH 0.0020627878341591<br>SNX 0.0517563675818776<br>UNI 0.0100735069707148 | | | |
| 3.1.526267 | SORAI GIBSON | ADDRESS REDACTED | | | ADA 432.870079199075<br>BCH 0.000120390530867723<br>BTC 0.559127558389496<br>CEL 88.9092968186107<br>ETH 2.10543943309282<br>USDC 0.25000818811716 | | | |
| 3.1.526268 | SORAIA AFONSO | ADDRESS REDACTED | | | BTC 0.000000021195017199<br>CEL 0.00464688300056217<br>MCDAI 0.025228604523027<br>XLM 0.0150040876337322<br>DRX 0.0000101792202187 | | | |
| 3.1.526269 | SORAIA FERNANDES | ADDRESS REDACTED | | | BTC 0.000001438196087789<br>CEL 0.27517221951868 | | | |
| 3.1.526270 | SORAIA FREITAS MIRANDA | ADDRESS REDACTED | | | BTC 0.00002565<br>CEL 0.0521170320755714 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526271 | SORAIA MARQUES | ADDRESS REDACTED | | | BCH 0.0778129701147338<br>BTC 0.3225014772825559<br>CEL 389.318341849293<br>COMP 0.07610807<br>DOT 2.0649999615314<br>ETC 1.7521651867803<br>ETH 0.2012100753894885<br>LINK 6.57611158599884<br>LTC 0.3489933569733323<br>XLM 139.2006705 | | | |
| 3.1.526272 | SORAIA MORAIS | ADDRESS REDACTED | | | ADA 428.21863993355<br>BTC 0.0300642219911126<br>CEL 28.5775035358631 | | | |
| 3.1.526273 | SORAIA PIRES PIRES | ADDRESS REDACTED | | | CEL 307.795374541662 | | | |
| 3.1.526274 | SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | | | BTC 0.0124461244567183<br>CEL 0.121834934190534<br>USDC 660.155016465159 | | | |
| 3.1.526275 | SORAMYE PEREZ | ADDRESS REDACTED | | | BTC 0.00000898817267453 | | | |
| 3.1.526276 | SORAN HAWLERY | ADDRESS REDACTED | | | ADA 3082.59112989<br>BTC 0.00102850206940787<br>ETH 2.0575015636251 | | | |
| 3.1.526277 | SORANMALA RAJARATHNAM | ADDRESS REDACTED | | | ETH 0.00021548916957957 | | | |
| 3.1.526278 | SORANUN ROJANAKATANYOO | ADDRESS REDACTED | | | BTC 1.089616750823126<br>CEL 263.053443647039<br>ETH 22.850456094582 | | | |
| 3.1.526279 | SORAPONG PAJONGSADWAPAK | ADDRESS REDACTED | | | CEL 0.0348696567595573<br>USDC 0.01 | | | |
| 3.1.526280 | SORASIT THUMSEE | ADDRESS REDACTED | | | BTC 0.000000532443194202<br>USDC 5.28161287458442<br>USDT ERC20 0.260175564893255 | | | |
| 3.1.526281 | SORASUK SAKON | ADDRESS REDACTED | | | CEL 1.09906078254644 | | | |
| 3.1.526282 | SORATAS SAMRUAHAUN | ADDRESS REDACTED | | | BTC 0.000485664720517003<br>ETH 0.00000240780968429 | | | |
| 3.1.526283 | SORAVIS PRAKKAMAKUL | ADDRESS REDACTED | | | BTC 0.01948843116205<br>SNX 53.1857323195632<br>USDC 1.6788458067913l | | | |
| 3.1.526284 | SORAWICH CHANJIRAKITTI | ADDRESS REDACTED | | | BCH 0.000004<br>CEL 0.118741399947079 | | | |
| 3.1.526285 | SORAWIT KONGNURAT | ADDRESS REDACTED | | | BTC 0.000000005605202607<br>CEL 73.7071720094873 | | | |
| 3.1.526286 | SORAWIT LIMAWONGPRANEE | ADDRESS REDACTED | | | BTC 0.00000192464400999<br>CEL 1.61482488555824<br>USDC 0.0592295088336456 | | | |
| 3.1.526287 | SORAYA ABDEL WAHAB | ADDRESS REDACTED | | | BTC 0.000061757366128358<br>ETH 0.24302682312050 | | | |
| 3.1.526288 | SORAYA ALEJANDRA VALLEJOS MACHICOTI | ADDRESS REDACTED | | | BTC 0.0000000000640520721<br>CEL 0.0988849047601293 | | | |
| 3.1.526289 | SORAYA ATTALA | ADDRESS REDACTED | | | ADA 0.00000200436794368<br>BNB 0.000000001843420358<br>BTC 0.00828005969868795<br>CEL 122.330543470334<br>MATIC 66.5<br>USDT ERC20 989.507778226633 | | | |
| 3.1.526290 | SORAYA BELLO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000129564166705<br>CEL 3.06089639936733 | | | |
| 3.1.526291 | SORAYA BOTTINELLI | ADDRESS REDACTED | | | LTC 2.42697373790517 | | | |
| 3.1.526292 | SORAYA FEYZ | ADDRESS REDACTED | | | MCDAI 71.4966906574313<br>BTC 0.00072458297198517l<br>CEL 10.4893168439747<br>MCDAI 1.23420918169811<br>XRP 5391.30864306267 | | | |
| 3.1.526293 | SORAYA HOBERMAN | ADDRESS REDACTED | | | BTC 0.00110748501321389<br>USDC 15756.4982281091 | | | |
| 3.1.526294 | SORAYA KESSELS | ADDRESS REDACTED | | | BTC 0.0000331553442649<br>ETH 1.37365390644037<br>LINK 145.15430435673 | | | |
| 3.1.526295 | SORAYA KIBE | ADDRESS REDACTED | | | BTC 0.01077566<br>CEL 312.264761106975<br>ETH 0.086182 | | | |
| 3.1.526296 | SORAYA KYAMUMI ARINZECHI | ADDRESS REDACTED | | | ADA 0.633423668297897<br>BTC 0.00000006413307564B<br>USDT ERC20 0.00505122186975402 | AAVE 0.00003<br>BTC 0.0000000094418387797<br>ETH 0.000003<br>USDC 11.451<br>USDT ERC20 7.64246863940416 | | |
| 3.1.526297 | SORAYA NADJI | ADDRESS REDACTED | | | ETH 0.0541887970433853 | | | |
| 3.1.526298 | SORAYA OCHOA | ADDRESS REDACTED | | | CEL 7.67951350632517 | | | |
| 3.1.526299 | SORAYA ODEZENNE | ADDRESS REDACTED | | | BTC 0.00575655<br>CEL 21.733441998349 | | | |
| 3.1.526300 | SORAYA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00678725066666641<br>CEL 0.0875698025383<br>USDT ERC20 0.2598901849253<br>KAUT 0.0000154933449120SB<br>XRP 4.74701557834999E-07 | | | |
| 3.1.526301 | SORAYA SAIDI | ADDRESS REDACTED | | | LTC 0.4493429742506S5 | | | |
| 3.1.526302 | SORAYA SAKHA | ADDRESS REDACTED | | | ETH 1.17828632498133 | | | |
| 3.1.526303 | SORAYA SINGH | ADDRESS REDACTED | | | BTC 0.00127080395533759<br>ETH 0.056000389397616 | | | |
| 3.1.526304 | SORAYA ZOUEIHED | ADDRESS REDACTED | | | DOT 2.03655427508168 | | | |
| 3.1.526305 | SORBARA ANDREA | ADDRESS REDACTED | | | BTC 0.0000011310220854 B<br>XRP 0.484853814205128 | | | |
| 3.1.526306 | SORCHA ALLEN | ADDRESS REDACTED | | | BTC 0.000893919338339287<br>CEL 24.23441735915396<br>XRP 1441.46418 | | | |
| 3.1.526307 | SORCHA MCCONVILLE | ADDRESS REDACTED | | | BTC 0.00013332862642327B<br>CEL 0.84655988071651<br>DOT 0.0466876392729801 | | | |
| 3.1.526308 | SOREDA IBAÑEZ | ADDRESS REDACTED | | | USDT ERC20 0.5587951160765 | | | |
| 3.1.526309 | SORELL DESMARAIS | ADDRESS REDACTED | | | BTC 0.078124322831T203 | | | |
| 3.1.526310 | SØREN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0638474453006836<br>CEL 1422.43294119729<br>ETH 23.58470148<br>USDC 130.762956<br>XRP 1047.498887 | | | |
| 3.1.526311 | SØREN ANKERDAL | ADDRESS REDACTED | | | CEL 0.0412777096415352<br>MATIC 0.019513229148T129<br>XRP 104.266582385485 | | | |
| 3.1.526312 | SOREN ARENDT NIELSEN | ADDRESS REDACTED | | | ADA 1215.3642343129<br>CEL 2.34971105295571<br>ETH 2.125697358664B4<br>MATIC 4987.64164509699<br>XRP 13500.94386497I3 | | | |
| 3.1.526313 | SØREN BEHNFELD | ADDRESS REDACTED | | | BTC 0.000664827168133885 | | | |
| 3.1.526314 | SØREN BENDTSEN | ADDRESS REDACTED | | | ADA 0.08089877693210T5<br>BAT 0.0402721416014859<br>BTC 0.04576607959548B1<br>CEL 0.156582596323563<br>ETH 0.0006201202077T7008<br>MATIC 143.110270256023<br>USDC 0.00640759685068586 | | | |
| 3.1.526315 | SØREN BERTELSEN | ADDRESS REDACTED | | | CEL 6.32746512517639<br>ETH 0.318623824101267<br>MATIC 204.910881387032 | | | |
| 3.1.526316 | SOREN BOESEN | ADDRESS REDACTED | | | ADA 58.22711190435З2<br>BTC 1.80069490473996-05<br>ETH 0.00016605622294047Z | | | |
| 3.1.526317 | SØREN BRANDT PEDERSEN | ADDRESS REDACTED | | | ADA 36.7 | | | |
| 3.1.526318 | SØREN BRØNDUM | ADDRESS REDACTED | | | CEL 0.44942839957934б<br>BTC 0.00112118898661l2<br>CEL 596.758350127755 | | | |
| 3.1.526319 | SOREN CLARKE | ADDRESS REDACTED | | | BTC 0.0815423830097048<br>ETH 0.459562384319231 | | | |
| 3.1.526320 | SOREN CRAIG-MULLER | ADDRESS REDACTED | | | BTC 0.486261965580497<br>ETH 5.70430730231932 | | | |
| 3.1.526321 | SOREN DAMSGAARD | ADDRESS REDACTED | | | CEL 30.2349590118731<br>XRP 101.159610769022 | | | |
| 3.1.526322 | SØREN DETLEFSEN | ADDRESS REDACTED | | | BTC 0.00767922915753618<br>CEL 0.7117730216721Z | | | |
| 3.1.526323 | SOREN DIETRICHSON | ADDRESS REDACTED | | | SNX 0.02443785608029B9<br>XRP 0.00000042223812712 | | | |
| 3.1.526324 | SOREN EGGERS | ADDRESS REDACTED | | | BTC 0.0417753285459229<br>CEL 0.0994824067534S9<br>ETH 0.19328862S285964<br>LINK 204.308287558376<br>SOL 7.45674499997696 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526325 | SOREN FREDRIKSEN | ADDRESS REDACTED | | | ETH 0.040944013915743 | | | |
| 3.1.526326 | SØREN GRAVESEN | ADDRESS REDACTED | | | ADA 196.170321 | | | |
| | | | | | BTC 0.010534 | | | |
| | | | | | CEL 424.430087752984 | | | |
| | | | | | ETH 2.396942 | | | |
| | | | | | SGB 118.715791829 | | | |
| | | | | | XRP 0.000001 | | | |
| 3.1.526327 | SØREN GREGERSEN | ADDRESS REDACTED | | | BTC 0.006833650785823882 | | | |
| | | | | | CEL 6.171700193348532 | | | |
| | | | | | XLM 0.0243272 | | | |
| 3.1.526328 | SØREN HANSEN | ADDRESS REDACTED | | | BTC 0.000742926437708968 | | | |
| | | | | | ETH 0.010260348494234341 | | | |
| 3.1.526329 | SØREN HANSEN | ADDRESS REDACTED | | | BTC 0.0126880505750241 | | | |
| 3.1.526330 | SOREN HÄRING | ADDRESS REDACTED | | | CEL 8.5892809591994 | | | |
| 3.1.526331 | SØREN HØJGAARD | ADDRESS REDACTED | | | BTC 0.0000043361453914 | | | |
| 3.1.526331 | SØREN HØJGAARD | ADDRESS REDACTED | | | BTC 0.000041942815920789 | | | |
| 3.1.526332 | SOREN IVAR PETERSEN | ADDRESS REDACTED | | | BTC 0.0136214464301 | GUID 902.71 | | |
| 3.1.526333 | SOREN IVERSON | ADDRESS REDACTED | | | ETH 0.000270730221257 | | | |
| 3.1.526334 | SØREN JENSEN | ADDRESS REDACTED | | | BTC 0.00000000432700736 | | | |
| | | | | | CEL 0.241332945021387 | | | |
| | | | | | ETH 0.00382963 | | | |
| 3.1.526335 | SØREN JEPPESEN | ADDRESS REDACTED | | | BTC 0.00065136910410654149 | | | |
| | | | | | CEL 316.113109750461 | | | |
| | | | | | DOT 0.0080129 | | | |
| 3.1.526336 | SØREN JOHANSEN | ADDRESS REDACTED | | | ADA 0.000000044967519639 | | | |
| | | | | | BTC 0.00000000548486638 | | | |
| | | | | | CEL 0.7780584870231342 | | | |
| | | | | | XLM 29.6288147534735 | | | |
| 3.1.526337 | SØREN JON KUCK | ADDRESS REDACTED | | | BTC 0.000123821725610225 | | | |
| 3.1.526338 | SØREN KÆRLYST | ADDRESS REDACTED | | | CEL 0.1351583848672274 | | | |
| | | | | | DOT 427.40455678662 | | | |
| | | | | | ETH 30.1258529203771 | | | |
| 3.1.526339 | SØREN KEITTEMANN | ADDRESS REDACTED | | | BTC 0.0002035394666613962 | | | |
| | | | | | CEL 262.852878515465 | | | |
| | | | | | ETH 0.00649391012796311 | | | |
| 3.1.526340 | SOREN KELLER | ADDRESS REDACTED | | | BTC 0.010035124024610 | | | |
| 3.1.526341 | SØREN KLINGEN | ADDRESS REDACTED | | | CEL 59.2739641901282 | | | |
| 3.1.526342 | SØREN KNUDSEN | ADDRESS REDACTED | | | BTC 0.763130314391302 | | | |
| 3.1.526343 | SØREN KÖPPING | ADDRESS REDACTED | | | BTC 3.00000000050093 | | | |
| | | | | | CEL 71160.8703823096 | | | |
| | | | | | DASH 20.746611445 | | | |
| | | | | | ETH 95.621539557972S | | | |
| | | | | | MATIC 391.255907876665 | | | |
| | | | | | PAXG 5.034396395787779 | | | |
| | | | | | SGB 2004.8709571239 | | | |
| | | | | | TUSD 8733.86029384904 | | | |
| | | | | | USDC 98236.3935352826 | | | |
| | | | | | XRP 0.0000000833334 | | | |
| 3.1.526344 | SØREN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00126320880166436 | | | |
| | | | | | CEL 256.771045528043 | | | |
| | | | | | ETH 0.341589837944 | | | |
| | | | | | XRP 634.5464 | | | |
| 3.1.526345 | SØREN KRISTIAN BAK | ADDRESS REDACTED | | | BTC 0.00712741527382177 | | | |
| 3.1.526346 | SØREN KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00207543217451606 | | | |
| 3.1.526347 | SØREN KULL | ADDRESS REDACTED | | | BTC 0.000025650854670594 | | | |
| | | | | | CEL 0.26367382362912 | | | |
| | | | | | ETH 0.00000670585311271d | | | |
| | | | | | MATIC 0.81260332769523 | | | |
| 3.1.526348 | SØREN LAURITSEN | ADDRESS REDACTED | | | BTC 0.066188860759817R | | | |
| | | | | | DOT 238.591153606285 | | | |
| | | | | | XRP 1974.4890329574d | | | |
| 3.1.526349 | SOREN LEANZA RADEMACHER | ADDRESS REDACTED | | | MATIC 363.813263584878 | | | |
| 3.1.526350 | SØREN LINDVIG | ADDRESS REDACTED | | | ADA 436.570285958264 | | | |
| | | | | | BTC 0.0122436816598173 | | | |
| | | | | | ETH 0.252128066392159 | | | |
| 3.1.526351 | SØREN LØKKEGAARD | ADDRESS REDACTED | | | BTC 8.077857719309996-07 | | | |
| | | | | | MATIC 1.77801607267594 | | | |
| 3.1.526352 | SØREN LYNGE | ADDRESS REDACTED | | | CEL 0.031290950312607T | | | |
| 3.1.526353 | SØREN MADSEN | ADDRESS REDACTED | | | BTC 0.00054863269905986 | | | |
| | | | | | CEL 8914.571747S4347 | | | |
| | | | | | MATIC 10947.03 | | | |
| 3.1.526354 | SØREN MALMSTRØM | ADDRESS REDACTED | | | BTC 0.002069933741424S | | | |
| | | | | | XRP 253.106448904713 | | | |
| 3.1.526355 | SØREN MARKUSSEN | ADDRESS REDACTED | | | ADA 357.874004278436 | | | |
| | | | | | BTC 0.023636315939992 | | | |
| | | | | | ETH 0.14459447265077d | | | |
| 3.1.526356 | SOREN METZ | ADDRESS REDACTED | | | BTC 0.00000010206285411193 | | | |
| 3.1.526357 | SOREN NIELSEN | ADDRESS REDACTED | | | CEL 1.091554848789S7 | | | |
| | | | | | MCDAI 0.1840148656191661 | | | |
| 3.1.526358 | SOREN NORRELLIND JONASSON | ADDRESS REDACTED | | | BTC 0.025383497569693 | | | |
| 3.1.526359 | SOREN OSTERGAARD | ADDRESS REDACTED | | | BTC 0.0000009021512671d2 | | | |
| | | | | | CEL 1.254024904758 | | | |
| | | | | | ETH 0.000000589846548121 | | | |
| | | | | | MCDAI 41.2353290060S | | | |
| 3.1.526360 | SOREN PORST | ADDRESS REDACTED | | | BTC 0.011966405477313773 | | | |
| 3.1.526361 | SØREN RASMUSSEN | ADDRESS REDACTED | | | BNB 0.0515044195847534 | | | |
| | | | | | BTC 0.003083841977B0336 | | | |
| | | | | | CEL 154.5263588961S2 | | | |
| 3.1.526362 | SØREN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00097345008120595d2 | | | |
| | | | | | CEL 1104.846823406 | | | |
| 3.1.526363 | SØREN RIECHMANN | ADDRESS REDACTED | | | BTC 0.003143047825B3793 | | | |
| 3.1.526364 | SØREN RÜLICKE | ADDRESS REDACTED | | | BTC 0.004265746294198R5 | | | |
| 3.1.526365 | SØREN SCHLEIFENBAUM | ADDRESS REDACTED | | | BTC 8.94206226070199E-06 | | | |
| 3.1.526366 | SØREN SCHOLBYE | ADDRESS REDACTED | | | BCH 0.299642842888096 | | | |
| | | | | | BTC 0.00467244307547332 | | | |
| | | | | | CEL 0.01710239957S172 | | | |
| 3.1.526367 | SØREN SKJOLDBORG | ADDRESS REDACTED | | | CEL 107.197231702489 | | | |
| 3.1.526368 | SØREN SOLHAUG MADSEN | ADDRESS REDACTED | | | CEL 0.064340710668102B | | | |
| | | | | | ETH 0.001 | | | |
| 3.1.526369 | SOREN SORENSEN | ADDRESS REDACTED | | | BTC 0.01175174700799S3 | | | |
| 3.1.526370 | SOREN STEINBACH | ADDRESS REDACTED | | | BTC 0.070605204263050l | | | |
| | | | | | CEL 347.085994968688 | | | |
| | | | | | ETH 0.1851557789466679 | | | |
| | | | | | USDC 0.003555 | | | |
| | | | | | USDT ERC20 7901.016954 | | | |
| 3.1.526371 | SØREN STOLLWERK | ADDRESS REDACTED | | | BTC 0.152310074672444 | | | |
| 3.1.526372 | SOREN SUOHOF | ADDRESS REDACTED | | | BTC 0.000907643534907036 | | | |
| | | | | | ETH 2.352790809l251 | | | |
| 3.1.526373 | SØREN SVENDSEN | ADDRESS REDACTED | | | BTC 0.000038289738420028 | | | |
| | | | | | CEL 57.2454441995697 | | | |
| | | | | | DOT 34.9536667835299 | | | |
| | | | | | LINK 110.833834986932 | | | |
| | | | | | LTC 1.08112147196872 | | | |
| | | | | | MATIC 890.419079103437 | | | |
| | | | | | ZRX 602.318413959297 | | | |
| 3.1.526374 | SOREN THOMSEN | ADDRESS REDACTED | | | BTC 0.00001551544476247T | | | |
| 3.1.526375 | SOREN TREXLER | ADDRESS REDACTED | | | BTC 0.000007486310434888 | | | |
| 3.1.526376 | SOREN UMSTOT | ADDRESS REDACTED | | | BTC 0.00165608882466024 | | | |
| | | | | | DOT 15.2289632894984 | | | |
| | | | | | SNX 12.687328942692d | | | |
| | | | | | USDT ERC20 0.44545537182S964 | | | |
| 3.1.526377 | SØREN VALDEMAR KJÆR | ADDRESS REDACTED | | | BAT 17.727548280855 | | | |
| | | | | | BNT 0.375351521038958 | | | |
| | | | | | BTC 0.0153754627780021 | | | |
| | | | | | CEL 2923B.5159705519 | | | |
| | | | | | COMP 0.0425716077741088 | | | |
| | | | | | ETH 158.181112124934 | | | |
| | | | | | LINK 0.053257917264053 | | | |
| | | | | | MATIC 6266.5177991742T | | | |
| | | | | | OMG 15.95 | | | |
| | | | | | SGB 178.3104470793 | | | |
| | | | | | UNI 0.054147950020525B | | | |
| | | | | | USDC 261.524128 | | | |
| | | | | | XLM 95.517738B | | | |
| | | | | | XRP 5.583 | | | |
| 3.1.526378 | SØREN VON BESCHERER | ADDRESS REDACTED | | | BTC 0.000072963200114243 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | DASH 0.00741774690372767 | | | |
| | | | | | ETH 0.001613073945772369 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526379 | SÖREN VON MALMBORG | ADDRESS REDACTED | | | ADA 200.94640537093 BTC 0.13596996509623 CEL 15.56944029014B3 ETH 4.61087345755705 LTC 8.08048045565157 XRP 1923.3432593256 | | | |
| 3.1.526380 | SØREN WAGNER JENSEN | ADDRESS REDACTED | | | BTC 0.025980752416587J CEL 1056.3847517872S DOT 20.53600541 ETH 0.69967958947934 MATIC 76.9 MCDAI 70 | | | |
| 3.1.526381 | SØREN WAHLGREN | ADDRESS REDACTED | | | BTC 1.0418569320667J ETH 0.00644905017654J3 | | | |
| 3.1.526382 | SØREN WULFF | ADDRESS REDACTED | | | ADA 56.05482182877 | | | |
| 3.1.526383 | SORGO DIEGO | ADDRESS REDACTED | | | BTC 0.03812748156731J1 CEL 4.266729674283J1 SGB 4.6086312918 XRP 30.500538 | | | |
| 3.1.526384 | SORIA ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00119290856520789 CEL 44.4741355436295 ETH 0.08828174 | | | |
| 3.1.526385 | SORIE CONTEH | ADDRESS REDACTED | | | CEL 1.15053919624662 | | | |
| 3.1.526386 | SORIKA ANSAR | ADDRESS REDACTED | | | BTC 0.0011137598504076 ETH 2.3272471992J368 | | | |
| 3.1.526387 | SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | | | BTC 0.001049172844119J4 CEL 2.29034149390J2 USDC 174.85737141463 USDT ERC20 93.4322104715802 | | | |
| 3.1.526388 | SORIN AMZU | ADDRESS REDACTED | | | BTC 0.00000176091926456 CEL 17.9524899990484 DOT 0.44888125494S277 ETH 3.0256723750B359 SNX 77.624740057161B | | | |
| 3.1.526389 | SORIN ANDREI CIOCAN | ADDRESS REDACTED | | | BTC 0.00819888654655724 CEL 4.33506670160907 USDC 0.00000020535012803B | BTC 0.00046043047878555S | | |
| 3.1.526390 | SORIN BARA | ADDRESS REDACTED | | | CEL 0.03364529350600499 ETH 0.00044308760270649 | | | |
| 3.1.526391 | SORIN BARBU | ADDRESS REDACTED | | | CEL 0.598195781921195 | | | |
| 3.1.526392 | SORIN BUDA | ADDRESS REDACTED | | | CEL 12.26211608395J61 MATIC 35.0682503038425 SNX 115.081990837462 ZEC 9.20813177117505 | | | |
| 3.1.526393 | SORIN COSERARU | ADDRESS REDACTED | | | BTC 0.00000703058106645J3 LINK 0.00967515291237246 LTC 0.0040689297067274J3 | | | |
| 3.1.526394 | SORIN COSTACHE | ADDRESS REDACTED | | | BNB 0.00000000547210420J7 BTC 0.000000015940J2907 CEL 4.3212729790787 LUNC 57.62161 | | | |
| 3.1.526395 | SORIN CRISTIAN BALUTA | ADDRESS REDACTED | | | BTC 0.000457483139171365 CEL 3.341344930099J2 PAX 0.21842562874104S ETH 0.20686593658258 | | | |
| 3.1.526396 | SORIN CUCUI | ADDRESS REDACTED | | | BTC 0.00061389292475416J7 CEL 15.7489337737858 ETH 0.20986593658258 | | | |
| 3.1.526397 | SORIN CUPCEA | ADDRESS REDACTED | | | LUNC 20.1724859955018 | | | |
| 3.1.526398 | SORIN DRAGOI | ADDRESS REDACTED | | | BTC 0.58070524164301B CEL 30.748286828791B LTC 1.04289315135249 | | | |
| 3.1.526399 | SORIN DUMITRASCU | ADDRESS REDACTED | | | BTC 0.00000004149102632 ETH 0.0013927838753737 | | | |
| 3.1.526400 | SORIN ENACHE | ADDRESS REDACTED | | | BTC 0.00044856803878947J ETH 0.00268027788129747 MATIC 0.003253866783793 | | | |
| 3.1.526401 | SORIN FLORIN COSMA | ADDRESS REDACTED | | | BTC 0.00002738939769922J4 CEL 0.01994945686467J7 | | | |
| 3.1.526402 | SORIN IFTIMIE | ADDRESS REDACTED | | | BTC 0.03746313238397JB CEL 65.6490002644B3 ETH 1.1491164410443 | | | |
| 3.1.526403 | SORIN IVAN | ADDRESS REDACTED | | | BTC 0.0349670355001283 ETH 5.25973161414134 USDC 10250.09588225J74 USDT ERC20 0.0138839278776137 | | | |
| 3.1.526404 | SORIN IVAN | ADDRESS REDACTED | | | BTC 0.098801149381415B9 CEL 333.28377318J756 ETH 1.0031039885055 USDT ERC20 10007.0909192914 | | | |
| 3.1.526405 | SORIN LONCA | ADDRESS REDACTED | | | ADA 44.364961J777361 BTC 0.0113122854879072 ETH 0.18231311410917J | | | |
| 3.1.526406 | SORIN MARCOSANU | ADDRESS REDACTED | | | BTC 0.00257596601556015 CEL 7.87344416024677 USDC 1.0527724020631S USDT ERC20 0.00000071223795713J7 | | | |
| 3.1.526407 | SORIN MARIAN FERARU | ADDRESS REDACTED | | | USDC 48749.01197513J77 | | | |
| 3.1.526408 | SORIN MICLEA | ADDRESS REDACTED | | | BCH 1.995 BTC 0.0974434676051243 CEL 15.7208187294B6 EOS 100 XLM 2225 XRP 2021.6292328818J9 | | | |
| 3.1.526409 | SORIN NITOI | ADDRESS REDACTED | | | BTC 0.00106796843074758 CEL 84.12704852295 COMP 10.21642436468S LTC 0.003196613993869J54 SNX 100 | | | |
| 3.1.526410 | SORIN PAILA | ADDRESS REDACTED | | | ADA 712.26686J779629 BCH 0.24927943941S246 BTC 0.022553709242J048 CEL 21.342118806019 DOT 16.52733239033J24 ETH 1.62276904718415 LINK 9.16805068912409 MATIC 513.34000938543J USDC 157.02474362836J1 XLM 523.18676407552J6 | | | |
| 3.1.526411 | SORIN SERBAN | ADDRESS REDACTED | | | BTC 0.00000000865600529B CEL 0.03871863074119903 SGB 35.565209214582 XRP 1.12101413263227 | | | |
| 3.1.526412 | SORIN STANCIU | ADDRESS REDACTED | | | BTC 0.00002195762375296 | | | |
| 3.1.526413 | SORIN TITAN | ADDRESS REDACTED | | | BTC 0.00211212170638797 CEL 415.5171400001462 ETH 1.00920613125427 LINK 123.52098361 MCDAI 60 ZRX 715.902 | | | |
| 3.1.526414 | SORINA NAUM | ADDRESS REDACTED | | | BTC 0.3805136961559J17 ETH 17.6173833866034 MATIC 5780.71302940086 SNX 152.038351421781 USDC 193308.847838248 | | | |
| 3.1.526415 | SORINA TELESCU | ADDRESS REDACTED | | | BTC 0.0057380251215257J7 CEL 6.15821640719888 | | | |
| 3.1.526416 | SORINEL COROIU | ADDRESS REDACTED | | | BTC 0.000000000304372362 CEL 0.178884257648357 | | | |
| 3.1.526417 | SÖRINE-WANDA KÄSTNER | ADDRESS REDACTED | | | BTC 0.00000144037214828J1 | | | |
| 3.1.526418 | SORIN-IONUT CRETU | ADDRESS REDACTED | | | ADA 4.5 | | | |
| 3.1.526419 | SORIN-NICOLAE SECASAN | ADDRESS REDACTED | | | CEL 0.42393562913221 BTC 0.000001265640007209 DOT 0.07726196169600J | | | |
| 3.1.526420 | SORIN-SEBASTIAN SECASAN | ADDRESS REDACTED | | | ADA 0.42696814088250J4 BTC 0.002532952163671 ETH 0.00093957 LTC 0.0033900354614414 USDC 1.26209165275158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526421 | SORITA MCCALL | ADDRESS REDACTED | | | BAT 0.08491791830939376<br>BTC 1.3192393432249990 06<br>COMP 0.0004931735889985459<br>ETC 0.385302685138975<br>ETH 0.0392237724376131<br>LINK 2.302658941560055<br>LTC 0.865145993542253<br>MCDAI 0.07522410026219455<br>SNX 6.015732890075457<br>UNI 0.0009123475004210026<br>USDC 0.05135291912189957<br>XRP 0.0000004415339644598 | | | |
| 3.1.526422 | SORIYA MUONG | ADDRESS REDACTED | | | BTC 0.01099643086686518 | | | |
| 3.1.526423 | SORK CHEN | ADDRESS REDACTED | | | BTC 0.0009568467600532238<br>CEL 51.53995172501G | | | |
| | | | | | ETH 1.52284724 | | | |
| 3.1.526424 | SORMANI DE MEDEIROS JUNIOR | ADDRESS REDACTED | | | BNB 0.06180397593751G7 | | | |
| 3.1.526425 | SOROCEANU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.01052307717493383<br>CEL 0.9955769432287G8 | | | |
| 3.1.526426 | SOROCEANU NATALIA | ADDRESS REDACTED | | | ADA 1026.577080721148<br>BTC 0.02463186611619513<br>CEL 433.208152635782<br>DOT 106.349774335881<br>MATIC 291.99262832811G<br>XRP 2035.285390236G5 | | | |
| 3.1.526427 | SOROOSH RAHIMY | ADDRESS REDACTED | | | BTC 0.0291278398833785<br>CEL 441.326342594505<br>SGB 525.389883223852<br>XRP 3403.286249 | | | |
| 3.1.526428 | SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | | | ADA 0.0057247955703200S<br>BTC 0.016056343534323S<br>CEL 0.0518210924063032<br>DOT 0.00014552115093086S<br>ETH 0.000079 | | | |
| 3.1.526429 | SOROUSH ETMINAN | ADDRESS REDACTED | | | MATIC 0.11223546757210S<br>BTC 0.001062445015741342 | | | |
| 3.1.526430 | SOROUSH HAKIMPOUR | ADDRESS REDACTED | | | CEL 1.069716829876G8 | | | |
| 3.1.526431 | SOROUSH RAZMYAR | ADDRESS REDACTED | | | BTC 0.000201672364272471<br>MATIC 437.268097027086 | | | |
| 3.1.526432 | SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | | | SGB 3796.268616472G2<br>BUSD 0.011674940937385G<br>CEL 0.2185062220037927<br>ETH 0.000027565861041839<br>USDC 0.0145095183465049 | | | |
| 3.1.526433 | SORRAWAT SUMANIT | ADDRESS REDACTED | | | BTC 0.0444683388582185 | | | |
| 3.1.526434 | SORTEC LY | ADDRESS REDACTED | | | BTC 0.70341502192639G9 | | | |
| 3.1.526435 | SOS NAZARYAN | ADDRESS REDACTED | | | ETH 0.016448939413417289 | | | |
| | | | | | MATIC 3301.00298060259 | | | |
| 3.1.526436 | SOSA ANDREI MANUEL | ADDRESS REDACTED | | | CEL 86.43120533559G23 | | | |
| 3.1.526437 | SOSA SANG | ADDRESS REDACTED | | | USDT ERC20 3000.5.5940749001 | | | |
| 3.1.526438 | SOSKUTHY ANDRAS | ADDRESS REDACTED | | | BTC 0.020696309545137Z<br>CEL 0.766254243593636<br>ETH 0.00000031908584112G | | | |
| 3.1.526439 | SOSLAN ALIKOV | ADDRESS REDACTED | | | USDC 40.37636971256208<br>BTC 0.0000004611155823337 | | | |
| 3.1.526440 | SOSNIN EDUARD | ADDRESS REDACTED | | | USDT ERC20 0.75583657062946Z<br>BNB 0.0024062815732416S<br>BTC 0.0000009911944684394 | | | |
| 3.1.526441 | SOSO PARULAVA | ADDRESS REDACTED | | | XRP 0.33335338475465S1<br>ADA 226.408069951771<br>BTC 0.00178639865601526<br>PAXG 1.038096892379888 | | | |
| 3.1.526442 | SOSSIE KOULOUZIAN | ADDRESS REDACTED | | | USDT ERC20 528.42417609645S1<br>ADA 4831.631100933SS<br>BTC 0.364190110657555 | | | |
| 3.1.526443 | SOSSIO MOCCIA | ADDRESS REDACTED | | | ETH 2.479782354382G6<br>BTC 0.00207856196585455 | | | |
| 3.1.526444 | SOSSIO MONTANA | ADDRESS REDACTED | | | CEL 0.0376847690126G19<br>BTC 0.00010834770647279S<br>CEL 0.0489823142819G1<br>SGB 69.660969945234 | | | |
| 3.1.526445 | SOSTHENE HOUEHOU | ADDRESS REDACTED | | | XRP 454.574995671263<br>ADA 20<br>CEL 110.99710043302Z<br>XLM 52.98 | | | |
| 3.1.526446 | SOSTHENE MARS | ADDRESS REDACTED | | | XRP 791.632567<br>SNX 530.904261519658 | | | |
| 3.1.526447 | SOTERIS PAPASOTERIOU | ADDRESS REDACTED | | | XLM 5476.8691028280Z<br>USDC 0.143911716751536 | | | |
| 3.1.526448 | SOTHA SOK | ADDRESS REDACTED | | | BTC 0.0000005169965787S3<br>DOT 0.000310760710363IB<br>ETH 0.000003912542014627<br>MATIC 0.06519845384193333<br>SNX 0.0068932506571351B | | | |
| 3.1.526449 | SOTHEA THOU | ADDRESS REDACTED | | | USDC 0.04671234965361IB<br>ADA 208.453712392933 | | | |
| 3.1.526450 | SOTHEARATH SEANG | ADDRESS REDACTED | | | BTC 0.00008595505620475<br>ADA 0.091093181448157Z<br>BAT 0.534355774697311<br>BTC 0.0000038709869562Z9<br>CEL 2.9453026560836 | | | |
| 3.1.526451 | SOTHIN BO HUOT | ADDRESS REDACTED | | | USDT ERC20 0.040671961707443B<br>BTC 0.089022919384724<br>DOGE 0.01086486682642Z2<br>DOT 0.00444720356615646<br>LTC 0.00005442319833490Z | | | |
| 3.1.526452 | SOTHUN SEAM | ADDRESS REDACTED | | | MATIC 0.1392624977667S1<br>XLM 0.061248821974092Z<br>AVAX 7.27841943414G49<br>BTC 0.388260852487G9<br>ETH 5.596340079248B3<br>MATIC 4973.186773514GG<br>SOL 38.401761749367Z | | | |
| 3.1.526453 | SOTIR RANGELOV | ADDRESS REDACTED | | | USDC 0.4308826874299IG<br>BTC 0.0094850698613428A | | | |
| 3.1.526454 | SOTIRI GEORGIOU | ADDRESS REDACTED | | | MCDAI 42.397845284140G<br>BNT 0.00137209495537966<br>BTC 0.0000000665376628<br>CEL 0.0444914809179758 | | | |
| 3.1.526455 | SOTIRI VASILIU | ADDRESS REDACTED | | | LTC 0.000017910678385415<br>BTC 0.000010970343050518<br>CEL 1.344754029285Z9<br>TUSD 0.67951498562007G | | | |
| 3.1.526456 | SOTIRIA GEORGANTI | ADDRESS REDACTED | | | USDC 2.239575814514441<br>BTC 0.0375646734115675 | | | |
| 3.1.526457 | SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | ETH 0.541441753693189<br>ADA 4665.28565124724<br>BTC 0.205353546912934<br>CEL 54.321642050255B<br>ETH 0.2371410168873G | | | |
| 3.1.526458 | SOTIRIOS BOUTSAKIS | ADDRESS REDACTED | | | USDC 0.46726783791052G<br>BNT 26.4245836038287<br>BTC 0.0000001821230367IS | | | |
| 3.1.526459 | SOTIRIOS DAIKOS | ADDRESS REDACTED | | | MCDAI 0.0000862146385325A4<br>ADA 0.1116209177746G9<br>BTC 0.00000491093476597<br>CEL 0.00040348171845484B4<br>ETH 0.0001281430075451Z9 | | | |
| 3.1.526460 | SOTIRIOS FOUSEKAS | ADDRESS REDACTED | | | USDT ERC20 0.21036302838461Z<br>BTC 0.00000084833870S010 | | | |
| 3.1.526461 | SOTIRIOS KOROVESIS | ADDRESS REDACTED | | | BTC 0.0000497507660456G9<br>CEL 2.320648117537Z1<br>DOT 0.0001573832182Z52<br>MCDAI 0.46500270018705Z | | | |
| 3.1.526462 | SOTIRIOS MICHALAKOS | ADDRESS REDACTED | | | USDC 5.477741664770Z1<br>BTC 0.0802524208474741<br>CEL 0.024637265604B9<br>MATIC 0.91458865835759<br>XLM 0.180102289905015 | | | |
| 3.1.526463 | SOTIRIOS MOURIKIS | ADDRESS REDACTED | | | BTC 0.000013245399647372<br>CEL 0.0160411733509359 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526464 | SOTIRIOS NTAOUKAS | ADDRESS REDACTED | | | ADA 0.146478889329489 BTC 0.000005304154029863 USDT ERC20 0.029924981013242 | | | |
| 3.1.526465 | SOTIRIOS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.000039315091539584 | | | |
| 3.1.526466 | SOTIRIOS SOFOS | ADDRESS REDACTED | | | BTC 0.001127245206633275 MATIC 0.138273705310057 | | | |
| 3.1.526467 | SOTIRIOS STAVROU | ADDRESS REDACTED | | | ADA 1.433282808269 BNB 0.00085838575216508 BTC 0.091805250489855 CEL 573.312969157024 ETH 0.75458087448564 MATIC 31.394015371842 USDC 141.130232335704 USDT ERC20 52.64120511834485 ZEC 9.68872564230094 | BTC 0.0005050423971142388 | | |
| 3.1.526468 | SOTIRIOS TSANGAROS | ADDRESS REDACTED | | | BTC 0.000024595727994525 | | | |
| 3.1.526469 | SOTIRIOS VESIROPOULOS | ADDRESS REDACTED | | | BTC 0.001077418663611838 | | | |
| 3.1.526470 | SOTIRIS CHAINTINIS | ADDRESS REDACTED | | | ETH 0.113233717383673 | | | |
| 3.1.526471 | SOTIRIS GEORGOPOULOS-NTINOPOULOS | ADDRESS REDACTED | | | CEL 0.094391336225643 | | | |
| 3.1.526472 | SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | | | CEL 0.003927442781876593 ADA 0.009565150098136488 BTC 0.000000009741505632 | | | |
| 3.1.526473 | SOTIRIS MIMAROS | ADDRESS REDACTED | | | CEL 1.7377161860470B CEL 0.0042952017600700B | | | |
| 3.1.526474 | SOTIRIS PETSIOS | ADDRESS REDACTED | | | DOT 0.01381714465225593 MATIC 0.09218777291347 | | | |
| 3.1.526475 | SOTIRIS ZACHARIA | ADDRESS REDACTED | | | BCH 1.024391350236B3 BTC 0.326688773760176 CEL 1342.08943330958 ETH 6.24725891359404 MATIC 3700 XLM 9022.19488069472 | | | |
| 3.1.526476 | SOTONYE ISABU | ADDRESS REDACTED | | | BTC 0.0005025184777255544 CEL 16.4605804630311 MATIC 302.879575 | | | |
| 3.1.526477 | SOTY KONG | ADDRESS REDACTED | | | ADA 0.004739199137447D1 BTC 0.000068843937209531 ETH 0.000014034661044399 MATIC 0.055788746372417B USDC 1.24869977156423 | ADA 7.286826249942217 BTC 0.0000000044941465511 | | |
| 3.1.526478 | SOU FIN SAEDHAO | ADDRESS REDACTED | | | ADA 5051.40737886873 BAT 4.13201619585 BTC 0.043775322709B14 CEL 1893.52900253353 DASH 12.1298067132413 DOT 0.069817258249551 ETH 3.22577920019717 LINK 79.72048788953559 MATIC 5399.803076777B9 USDC 61166.3834129427 | ADA 18.751347 | | |
| 3.1.526479 | SOU KEONG GOH | ADDRESS REDACTED | | | ADA 1225.10549480843 BTC 0.001166495789853 MATIC 700.109709185504 | | | |
| 3.1.526480 | SOU XIONG | ADDRESS REDACTED | | | BCH 0.00793154743581595 BTC 0.000001143317755558 MATIC 7647.22879252075 | | | |
| 3.1.526481 | SOUA VUE | ADDRESS REDACTED | | | BTC 0.001263615340012S4 USDC 7.309782132544B5 | | | |
| 3.1.526482 | SOUANIH WACIM | ADDRESS REDACTED | | | CEL 23.83605066635S3 | | | |
| 3.1.526483 | SOUAD GHOUZLANE | ADDRESS REDACTED | | | CEL 0.007875997442918B XRP 0.010158447398396B | | | |
| 3.1.526484 | SOUAD OUZKARA | ADDRESS REDACTED | | | CEL 14.18346584025744 ETH 0.1757B083 XRP 0.707678829737265 | | | |
| 3.1.526485 | SOUAD TIKOURT | ADDRESS REDACTED | | | CEL 0.184866391157132 ETH 0.00286332 | | | |
| 3.1.526486 | SOUANG NOUAKSAVANH | ADDRESS REDACTED | | | BTC 0.00830467148798076 | | | |
| 3.1.526487 | SOUBHIK BASU | ADDRESS REDACTED | | | ADA 0.010210968957982S BTC 2.41050754059999E-08 ETH 0.000100656500006S2 XRP 0.042382169031357 | | | |
| 3.1.526488 | SOUBHIK KUNDU | ADDRESS REDACTED | | | CEL 0.00029328391917874 | | | |
| 3.1.526489 | SOUCHENG SAECHIN | ADDRESS REDACTED | | | ADA 9544.93057S7866 BTC 6.45008210S1907 DASH 0.024856930271514 EOS 2.118740959324B8 ETH 90.93018057622723 LINK 11.16392866327781 USDC 16.96682836099735 | | | |
| 3.1.526490 | SOU-CHING WU | ADDRESS REDACTED | | Yes | BTC 1.13773095590678 ETH 170.519598095838 MATIC 6498.94226438722 | ETH 4.3016733456752S | | ETH 81.31816569070S15 |
| 3.1.526491 | SOUDABEH SADR | ADDRESS REDACTED | | | BTC 8.475707867114899E-06 | | | |
| 3.1.526492 | SOUDATH NULL | ADDRESS REDACTED | | | BTC 0.00000084710796502 USDC 0.29577014679868B | | | |
| 3.1.526493 | SOUEN FAUCHÉ | ADDRESS REDACTED | | | AAVE 5.17938 AVAX 7.246444841B623 BNB 19.5404817B766 BTC 0.22518023753511 CEL 564.599985853356 ETH 3.57170146789962 LINK 155.62 LUNC 31.30S529750411 PAXG 1.431395078B7732 SNX 1225.85366577998 SOL 10.05360125819S1 XTZ 656.569658 | | | |
| 3.1.526494 | SOUFFRONT FRÉDÉRIC | ADDRESS REDACTED | | | BTC 0.00000091094574571B LINK 0.019109238496837B | | | |
| 3.1.526495 | SOUFIAN ABDELMALEK | ADDRESS REDACTED | | | BTC 0.000002401651574455 | | | |
| 3.1.526496 | SOUFIAN ADDIOUI | ADDRESS REDACTED | | | ADA 79.900663614257 BTC 0.00740073993807898 CEL 48.03221518963S4 DOT 1.1914591068091 ETH 0.1496127924023B6 | | | |
| 3.1.526497 | SOUFIAN ALEXANDER ESSAFI | ADDRESS REDACTED | | | ADA 0.50721525493473B BTC 0.000015159709702B8 LINK 0.01708025296677S3 | | | |
| 3.1.526498 | SOUFIAN GASMI | ADDRESS REDACTED | | | BTC 0.05814166547S173 | | | |
| 3.1.526499 | SOUFIAN NOUFI | ADDRESS REDACTED | | | BTC 0.00120844566074497 | | | |
| 3.1.526500 | SOUFIAN OUASSOU | ADDRESS REDACTED | | | LUNC 38.56725204593S2 | | | |
| 3.1.526501 | SOUFIAN YAACOBI | ADDRESS REDACTED | | | CEL 1.67943102976661 BTC 0.000005368798383139 CEL 5.148773445660S26 XLM 208.358093B84496 ZRX 148.307469463952 | | | |
| 3.1.526502 | SOUFIANE BENAISSA | ADDRESS REDACTED | | | ADA 266.42151360S847 BNB 1.415490790430S4 BTC 0.028333941403313S CEL 436.866145284466 DOT 19.05997459 XLM 377.9368173 XRP 323.85 | | | |
| 3.1.526503 | SOUFIANE BERKANI | ADDRESS REDACTED | | | CEL 1.06326113297633 | | | |
| 3.1.526504 | SOUFIANE DAOUD | ADDRESS REDACTED | | | BTC 0.0007391008969625S6 CEL 152.46336476994S MATIC 175.402147422077 SNX 65.0993206597119 | | | |
| 3.1.526505 | SOUFIANE EL BOUAZZATI | ADDRESS REDACTED | | | CEL 1.0777451681007 | | | |
| 3.1.526506 | SOUFIANE JAOUADI | ADDRESS REDACTED | | | BTC 0.000000002541702691 CEL 0.419670398837142 XRP 0.000003013992289884 | | | |
| 3.1.526507 | SOUFIANE KHOUCHANE | ADDRESS REDACTED | | | ADA 0.222332459755445 AVAX 0.0288986595371665 BTC 0.0002214117322983B DOT 0.201999315576414 ETH 0.007351518641531B7 LINK 0.0318351666082014 MANA 0.004515762233116B7 MATIC 0.548676131687169 SOL 0.0175086889531064 USDC 0.00359043377441609 XTZ 0.088848477202255B | ADA 0.000000547899214071 AVAX 22.79708263196B BTC 0.01255169678B579 DOT 109.58397572B306 ETH 7.14850473268305 SOL 12.32765886756B USDC 0.00000001651769882911 XTZ 0.0000004376169970B | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526508 | SOUFIANE LENAGHYERATTE | ADDRESS REDACTED | | | ADA 0.015763767341371 7<br>BNB 0.000041607642577405<br>BTC 0.000002633954319151<br>DOGE 3.68747381962542<br>DOT 0.00494804615846933<br>ETH 0.000032597668429281<br>MANA 0.000345600288848996<br>MATIC 0.0122078691581983<br>XRP 0.00663608757470063 | | | |
| 3.1.526509 | SOUFIANE NAJARI | ADDRESS REDACTED | | | USDC 0.405773188549431 | | | |
| 3.1.526510 | SOUFIANE TABTIA | ADDRESS REDACTED | | | CEL 0.1449873255287 | | | |
| 3.1.526511 | SOUFYAN BOUZIT | ADDRESS REDACTED | | | CEL 0.0218062725855173<br>USDT ERC20 0.0051513577025395 4<br>XLM 0.0051639407034395 | | | |
| 3.1.526512 | SOUFYANE BENIMBAREK | ADDRESS REDACTED | | | ADA 250<br>BTC 0.0014360253398352<br>CEL 6.7674983762874<br>SOL 1.60022351 | | | |
| 3.1.526513 | SOUFYANE BOUALAM | ADDRESS REDACTED | | | CEL 0.0160593334802237 | | | |
| 3.1.526514 | SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | | | BTC 0.0003368021915459<br>CEL 10.07103344295<br>ETH 0.140103898506494<br>MATIC 20.7340721433549<br>MCDAI 0.0166647052105001<br>USDC 77.9036666279186 | | | |
| 3.1.526515 | SOUGATA KHAN | ADDRESS REDACTED | | | BAT 279.85591264985<br>MCDAI 42.3202099872959 | | | |
| 3.1.526516 | SOUHAEL MORHAG | ADDRESS REDACTED | | | USDC 0.00000000000000002 | | | |
| 3.1.526517 | SOUHAIL ETTAZI | ADDRESS REDACTED | | | ADA 0.0728046063040261<br>BNB 0.000133544837308833 | | | |
| 3.1.526518 | SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | | | ADA 0.876514467971673<br>BCH 0.000825648130036794<br>BTC 0.000196755648861834<br>DOT 0.128200851631996<br>ETH 0.000224560362744913<br>LINK 0.0115292740751964<br>LTC 0.00375425465498057<br>MATIC 1.68156938377675<br>USDC 0.0607105537968158 | ADA 1030.22807316268<br>BTC 0.0000000094891 10822<br>CEL 0.000063157078888219<br>DOT 0.0000000000109 16543<br>MATIC 1120.6197364594 | | |
| 3.1.526519 | SOUHEILA LEFEVRE | ADDRESS REDACTED | | | CEL 1.06688888877869 | | | |
| 3.1.526520 | SOUHILL BARACK | ADDRESS REDACTED | | | BTC 0.0687619494905231<br>ETH 3.18499776801965<br>MATIC 561.033153689516 | | | |
| 3.1.526521 | SOUHYLA BENABDALLAH | ADDRESS REDACTED | | | BTC 0.000019069173778951<br>CEL 0.0616142057473 8<br>ETH 0.000728564314199984<br>USDC 7.93415757588236 | | | |
| 3.1.526522 | SOUICHI TSUJIMOTO | ADDRESS REDACTED | | | BTC 0.000173689591433153<br>DOT 0.01263377500735 43<br>MATIC 0.41227671005 7489 | | | |
| 3.1.526523 | SOUKAINA CHEKKI | ADDRESS REDACTED | | | BTC 0.00000003018571269<br>CEL 0.13610668138391 | | | |
| 3.1.526524 | SOUKANYA PHONGVICHIT | ADDRESS REDACTED | | | XRP 2703.90215222536 | | | |
| 3.1.526525 | SOUKRIE BA | ADDRESS REDACTED | | | BTC 0.0008181363100004944<br>LTC 0.0126118804114 8 | | | |
| 3.1.526526 | SOUL 70 | ADDRESS REDACTED | | | BTC 0.00000501535727430 6<br>LTC 0.00262070874658777<br>USDC 0.162848222255561 | | | |
| 3.1.526527 | SOUL ATKINSON | ADDRESS REDACTED | | | BTC 0.000085111717702126<br>ETH 0.000824044052978962 | | | |
| 3.1.526528 | SOULAIMANA NAWALDINE | ADDRESS REDACTED | | | CEL 2.037453452004453<br>PAXG 0.0453006473092387 | | | |
| 3.1.526529 | SOULAN ALEXANDRE | ADDRESS REDACTED | | | BCH 0.106243888569136<br>BTC 0.0000374100295210 41<br>CEL 26.6193043521870<br>ETH 0.00111990983000145<br>MATIC 203.706680138611<br>PAXG 5.8451279349174<br>SGB 19.0847580988726<br>XLM 324.654638898091<br>XRP 126.451841371574 | | | |
| 3.1.526530 | SOULE AFIZ OLUSEGUN | ADDRESS REDACTED | | | BCH 0.0011657959791795<br>BTC 0.000000000631307161<br>CEL 0.502365692500405<br>ETH 0.0000198733736841 73 | | | |
| 3.1.526531 | SOULEMAN ALI | ADDRESS REDACTED | | | BTC 0.0010764262779837<br>CEL 148.563082453314 | | | |
| 3.1.526532 | SOULEYMANE BAH | ADDRESS REDACTED | | | BCH 0.000408810510894137<br>BSV 0.7221034628022 72<br>BTC 0.0000537651254595106<br>ETH 0.000185933410486438<br>LINK 0.00842893943299441 | BCH 0.000000000606117109<br>BTC 0.0000000034100035798 | | |
| 3.1.526533 | SOULEYMANE BARY | ADDRESS REDACTED | | | CEL 0.734062779450 97 | | | |
| 3.1.526534 | SOULEYMANE COULIBALY | ADDRESS REDACTED | | | CEL 1.08368772566334 | | | |
| 3.1.526535 | SOULEYMANE DIOP | ADDRESS REDACTED | | | BAT 0.18045184973507 8<br>CEL 69.0654794724798<br>MANA 0.214488508710649<br>OMG 0.0140131241443438<br>XLM 0.0000000332153846 | | | |
| 3.1.526536 | SOULMAN BOUGOUIOMA | ADDRESS REDACTED | | | USDT ERC20 0.19349624541 8846 | | | |
| 3.1.526537 | SOULINE NAIM | ADDRESS REDACTED | | | BTC 0.0137970865639832<br>CEL 30.522088045696<br>DOT 12.8281514316899<br>ETH 2.38344749180139<br>LINK 19.5886730300068<br>MATIC 917.105288004401<br>USDC 15932.5214663263 | | | |
| 3.1.526538 | SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | | | BTC 0.00210654171351 69<br>ETH 7.70901597191859<br>XLM 278.45199948759 3<br>XRP 110.639 | ETH 0.4011820060664552 | | |
| 3.1.526539 | SOULYMANE KARAM | ADDRESS REDACTED | | | BTC 0.000014885782775663<br>CEL 82.9712207023923<br>ETH 0.00419738058062479 | | | |
| 3.1.526540 | SOULYMANE ROMAIN | ADDRESS REDACTED | | | CEL 6.98973897381419<br>USDT ERC20 184.4.193382 | | | |
| 3.1.526541 | SOUMAH ABOUBACAR | ADDRESS REDACTED | | | CEL 1.06379605757532 | | | |
| 3.1.526542 | SOUMAYA ESANHAJI | ADDRESS REDACTED | | | BTC 0.00056505459203633<br>ETH 0.49548179577892 | | | |
| 3.1.526543 | SOUMAYA ZAGHDOUD | ADDRESS REDACTED | | | BTC 0.0000000097842584<br>CEL 3.99967191358272 | | | |
| 3.1.526544 | SOUMEN DEBNATH | ADDRESS REDACTED | | | CEL 26.27766963857336<br>SGB 158.3389384132 | | | |
| 3.1.526545 | SOUMEN MAITY | ADDRESS REDACTED | | | CEL 0.0071431727565294 | | | |
| 3.1.526546 | SOUMEN SAHOO | ADDRESS REDACTED | | | BTC 1.012785429 6442<br>CEL 67.256384301.4457<br>LINK 0.478553682750785<br>USDC 0.306551813761928 | | | |
| 3.1.526547 | SOUMIA MOUHIB | ADDRESS REDACTED | | | BTC 0.0000000045049 0421<br>CEL 29.59722805.3001<br>ETH 0.0000000005178 2054 | | | |
| 3.1.526548 | SOUMIK GHOSH | ADDRESS REDACTED | | | BSV 0.01999774<br>BTC 0.2298211792461 68<br>CEL 1652.9485.3857993<br>ETH 3.23471709136399<br>USDC 0.001494 | | | |
| 3.1.526549 | SOUMIK NANDY | ADDRESS REDACTED | | | CEL 0.35538488190797 1 | | | |
| 3.1.526550 | SOUMIL SHETH | ADDRESS REDACTED | | | ADA 391.90307107159<br>BTC 0.00118166050904757<br>ETH 0.209805010311395<br>LINK 124.836042453501<br>LTC 2.90608382.2554<br>MATIC 331.237639630498<br>MCDAI 42.3792548920774<br>USDC 10536.206489.5483 | | | |
| 3.1.526551 | SOUMILE BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.0000009339885.7874<br>CEL 1.41303337286342 | | | |
| 3.1.526552 | SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | | | ADA 1561.7844110774 8<br>BTC 0.0012926507765466<br>ETH 0.161361431784274<br>MATIC 370.157730318732<br>XLM 1288.148355951 68 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526553 | SOUMODEEP BISWAS | ADDRESS REDACTED | | | BTC 0.00070372319519S713<br>CEL 9.9206063309 1283<br>USDT ERC20 205.87298977 1396<br>XRP 28.8666564797346 | | | |
| 3.1.526554 | SOUMYA BHATTACHARJEE | ADDRESS REDACTED | | | BTC 0.00025408162529608<br>ETH 0.00044881867 1440093<br>MATIC 0.78035220943 9053 | | | |
| 3.1.526555 | SOUMYA BIRADAR | ADDRESS REDACTED | | | BTC 0.00000010339 3392542<br>CEL 0.06814571012945 01<br>DOT 0.0375281981529648<br>ETH 0.00068976862814 4823<br>LTC 0.00054370099 5122214<br>XLM 0.42964331320 6102<br>XRP 1.46071380094274 | | | |
| 3.1.526556 | SOUMYA GADUPUTI | ADDRESS REDACTED | | Yes | ADA 444.69109920665<br>BTC 0.04023 5106 3562627<br>ETH 0.30055498404 1639 | | | BTC 0.4003202562 04964 |
| 3.1.526557 | SOUMYA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00000059512451 39554<br>ETH 0.00001518977260 35409 | | | |
| 3.1.526558 | SOUMYA SAHU | ADDRESS REDACTED | | | BAT 0.3939335098 28727<br>BCH 0.000000004534 150943<br>BTC 0.0041227664427601<br>CEL 1.04635 155 39505<br>DASH 0.0000002199601 64324<br>EOS 0.00813704611471 181<br>MCDA 0.0055936570283508<br>SGB 0.0010607762 7170959<br>XRP 0.02158025328 72904 | | | |
| 3.1.526559 | SOUMYA SOURAV | ADDRESS REDACTED | | | USDC 104.71509933 9296 | | | |
| 3.1.526560 | SOUMYA V P | ADDRESS REDACTED | | | BTC 0.00000008528268972<br>CEL 0.00333256690 606583<br>LUNC 0.0077875398262 5113 | | | |
| 3.1.526561 | SOUMYABARATHI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.0000007886967 29734<br>CEL 0.26178938460 2135 | | | |
| 3.1.526562 | SOUMYADIP CHAKRABORTY | ADDRESS REDACTED | | | CEL 1.13760731583781<br>DOT 2.63 | | | |
| 3.1.526563 | SOUMYADIPTA BERA | ADDRESS REDACTED | | | USDC 0.05051681594 63941 | | | |
| 3.1.526564 | SOUMYAJIT DUTTA | ADDRESS REDACTED | | | BTC 0.0000000272258394 676<br>CEL 0.00000224545496 1736<br>USDT ERC20 0.563315464874 628 | | | |
| 3.1.526565 | SOUMYARANJAN PRADHAN | ADDRESS REDACTED | | | BTC 0.0000000104487910094<br>USDT ERC20 0.557961488609056 | | | |
| 3.1.526566 | SOUN CHHANTYAL | ADDRESS REDACTED | | | AAVE 19.3570862577737<br>ADA 234.188985540505<br>BTC 0.00415417594229565<br>DOT 24.1354305069422<br>LINK 118.340783952342<br>MATIC 1067.2886762511<br>SNX 138.744737895681<br>UNI 13.43104199823<br>USDT ERC20 658.706297465359 | | | |
| 3.1.526567 | SOUNAK BHOWMIK | ADDRESS REDACTED | | | BTC 0.0426927124680 091<br>CEL 0.791649920833 9<br>ETH 2.127862854349 68 | | | |
| 3.1.526568 | SOUNBUM SONG | ADDRESS REDACTED | | | BTC 0.0484321822001125<br>CEL 0.32312534016 7033<br>ETH 0.99926187256 0799<br>USDC 2358.397583115 93 | | | |
| 3.1.526569 | SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | | | BTC 0.00000125907 4162427 | | | |
| 3.1.526570 | SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | | | ADA 519.49016991 6012<br>AVAX 9.16704122085286<br>BTC 0.0005852500541599<br>DOT 27.398005291 2128<br>ETH 1.06350070969362<br>LTC 2.02765156876 297<br>MATIC 426.494893554 168<br>SNX 106.480316051218<br>SOL 11.22951 9735597<br>USDT ERC20 0.42132627620817 | | | |
| 3.1.526571 | SOUNDER SELVARAJ | ADDRESS REDACTED | | | BTC 0.01070343<br>CEL 27.4986277424874 | | | |
| 3.1.526572 | SOUNDHARYA THIRUMAVALAVAN | ADDRESS REDACTED | | | BTC 0.0000089512738697 2<br>USDT ERC20 0.256306682858142 | | | |
| 3.1.526573 | SOUNDRON MARIA AGNEL GRACIEN | ADDRESS REDACTED | | | BTC 0.0001892595141 94363<br>CEL 0.17232544327 5021<br>ETH 0.00169578360897368<br>USDT ERC20 0.008152837856 25216 | | | |
| 3.1.526574 | SOUNGGI CHO | ADDRESS REDACTED | | | BTC 0.000003735899 40482<br>CEL 30.6827650644 695<br>ETC 2.824751242 94888<br>ZEC 0.10456605645 5083 | | | |
| 3.1.526575 | SOUPASITH RATANA | ADDRESS REDACTED | | | BCH 0.000018849324940255<br>BTC 0.0000012936205 3261<br>ETC 0.0005895887 7428142<br>ETH 5.939113159683598 -05<br>LTC 0.0005757430546 8113<br>MANA 0.00746527258 25308 | | | |
| 3.1.526576 | SOURABH DHAWAN | ADDRESS REDACTED | | | BTC 0.2471264481 68437<br>DASH 7.547059538 88727<br>ETH 6.28463729913 321<br>KNC 246.2532186 08495<br>LINK 132.19610041 0048<br>LTC 14.7306047657826<br>MATIC 277.90525846 0487<br>SNX 193.817006567 59<br>UNI 326.7815755878 87<br>USDC 37.965566436 6127<br>ZEC 7.444164418 89586<br>ZRX 1675.01547042 103 | | | |
| 3.1.526577 | SOURABH GOEL | ADDRESS REDACTED | | | CEL 1.22438263796315 | | | |
| 3.1.526578 | SOURABH GUJAR | ADDRESS REDACTED | | | BTC 2.287412576 32621<br>USDC 48164.4938227228 | BTC 0.51149407 | | |
| 3.1.526579 | SOURABH JAISWAL | ADDRESS REDACTED | | | BTC 0.00000018458467 7412<br>ETH 0.00000537094518 22052 | | | |
| 3.1.526580 | SOURABH KOLEKAR | ADDRESS REDACTED | | | CEL 0.9207527292005 23<br>XRP 150.958801398404 | | | |
| 3.1.526581 | SOURABH MOHAN | ADDRESS REDACTED | | | BTC 0.000876851233198695<br>ETH 0.990192977928779<br>LUNC 0.010839785711 4554 | | | |
| 3.1.526582 | SOURABH PANSARE | ADDRESS REDACTED | | | BTC 0.159886422055 101<br>ETH 0.25354699920 3247 | BTC 0.008201869640277775<br>ETH 0.01063942972 65666 | | |
| 3.1.526583 | SOURABH SHARMA | ADDRESS REDACTED | | | BTC 0.000000007221670607<br>CEL 0.00007142917814 2283<br>LTC 0.000000000615324 0858 | | | |
| 3.1.526584 | SOURABH SHARMA | ADDRESS REDACTED | | | ADA 1.851714659554 78<br>BTC 0.00907875795759383<br>CEL 0.0222509744983 58<br>ETH 0.000008060614 756884<br>USDC 0.2654640164303 144 | | | |
| 3.1.526585 | SOURABH SOURABH | ADDRESS REDACTED | | | | | | |
| 3.1.526586 | SOURABH SUMAN | ADDRESS REDACTED | | | BTC 3.79516442467999C -07<br>ETH 0.000065422159767835 | | | |
| 3.1.526587 | SOURAJ MISHRA | ADDRESS REDACTED | | | ADA 0.005<br>BTC 0.00000066266238091 9<br>CEL 2711.92008912661 | | | |
| 3.1.526588 | SOURAV BARUA | ADDRESS REDACTED | | | AAVE 4.192314412502 82<br>BTC 0.004706111870894 56<br>ETH 8.793570020593 076<br>GUSD 0.080554546077 49068<br>LINK 338.670245036 546<br>LTC 16.5800988793 429<br>MANA 16.549601 1133 169<br>SNX 632.064378 2001<br>UMA 0.00668438561 890522<br>USDC 0.0000005336054608587<br>ZEC 13.347443582 0263 | | | |
| 3.1.526589 | SOURAV BHUNIA | ADDRESS REDACTED | | | BTC 0.00000009501308275 98<br>USDC 0.831968672700351 | | | |
| 3.1.526590 | SOURAV BISWAS | ADDRESS REDACTED | | | ADA 1043.98585931599<br>BTC 0.00086347170661 627<br>CEL 0.73021453629585 | | | |
| 3.1.526591 | SOURAV CHHABRA | ADDRESS REDACTED | | | ETH 0.000000756581263795 | | | |
| 3.1.526592 | SOURAV DAS | ADDRESS REDACTED | | | BTC 0.00192051574 8885238<br>USDT ERC20 0.3335378250 72387 | | | |
| 3.1.526593 | SOURAV DAS | ADDRESS REDACTED | | | USDC 0.01913244702 32869 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526594 | SOURAV DEB | ADDRESS REDACTED | | | ADA 26.681184492753 | | | |
| 3.1.526595 | SOURAV MAITI | ADDRESS REDACTED | | | BCH 0.0000000819208207 | | | |
| | | | | | BTC 0.0166650071272319 | | | |
| | | | | | CEL 59.7641774463467 | | | |
| | | | | | DASH 1.5909644135718 | | | |
| | | | | | EOS 0.0000010897816785432 | | | |
| | | | | | ETC 4.6510175329231 | | | |
| | | | | | ETH 0.648294541839627 | | | |
| | | | | | KNC 45 | | | |
| | | | | | LTC 0.00862303315886 46 | | | |
| | | | | | MANA 0.0756468741464393 | | | |
| | | | | | SGB 501.290060336593 | | | |
| | | | | | XLM 0.289828285031193 | | | |
| | | | | | XRP 1.06211997155504 | | | |
| | | | | | ZRX 188.867555004369 | | | |
| 3.1.526596 | SOURAV MALLIK | ADDRESS REDACTED | | | BTC 0.0000000045133991575 | | | |
| 3.1.526597 | SOURAV MANDAL | ADDRESS REDACTED | | | CEL 0.2572199719039 99 | | | |
| | | | | | CEL 0.0008003915140967 34 | | | |
| | | | | | LTC 0.0002606285918819 74 | | | |
| | | | | | MCOH 0.0340737833342977 | | | |
| 3.1.526598 | SOURAV NEWATIA | ADDRESS REDACTED | | | CEL 136.64611378511 6 | | | |
| 3.1.526599 | SOURAV PANDEY | ADDRESS REDACTED | | | ADA 0.1500582349700 899 | | | |
| | | | | | BNB 0.001808550446026 3 | | | |
| | | | | | BTC 0.000023516323588726 | | | |
| | | | | | CEL 2.82926599660979 | | | |
| | | | | | DOT 0.0000000008169704 | | | |
| | | | | | ETH 0.0014056741006 75 | | | |
| | | | | | LINK 0.008554829536476 84 | | | |
| | | | | | MATIC 0.267775765782601 | | | |
| | | | | | SNX 0.198577635633188 | | | |
| | | | | | XRP 0.000000476 | | | |
| 3.1.526600 | SOURAV SHARMA | ADDRESS REDACTED | | | ADA 576.40882683128 1 | | | |
| 3.1.526601 | SOUREN OHANIAN | ADDRESS REDACTED | | | BTC 0.7178295810584 87 | | | |
| | | | | | DOT 243.92219708931 | | | |
| | | | | | AAVE 75.2561478046561 | | | |
| | | | | | ADA 520.854511035919 | | | |
| | | | | | BCH 3.15070539390672 | | | |
| | | | | | BTC 1.05744764510886 | | | |
| | | | | | ETH 73.8086977426865 | | | |
| | | | | | MATIC 15664.7334164149 | | | |
| | | | | | USDC 5186.89823066805 | | | |
| 3.1.526602 | SOURDET PHAPHOUAMPHENG | ADDRESS REDACTED | | | CEL 1.05939407556363 | | | |
| 3.1.526603 | SOURIKAVLO SOURIKAVLO | ADDRESS REDACTED | | | ETH 0.01720866887449 | | | |
| 3.1.526604 | SOURNA HOANG | ADDRESS REDACTED | | | BTC 0.0000000485191473 1 | | | |
| 3.1.526605 | SOURISH CHAUDHURI | ADDRESS REDACTED | | | ETH 0.000004665676980 39 | | | |
| 3.1.526606 | SOURYA KHAOSANGA | ADDRESS REDACTED | | | EOS 1051.31123643 5 | USDC 203.785208297786 | | |
| | | | | | BTC 0.00014355278862781 6 | USDT ERC20 148.314418143203 | | |
| | | | | | CEL 102.667041854424 | | | |
| | | | | | DASH 0.007927715293339445 | | | |
| | | | | | ETH 0.000343251424783756 | | | |
| | | | | | MATIC 2.54432193791964 | | | |
| | | | | | PAX 19.7493408917864 | | | |
| | | | | | SGB 0.470833475791136 | | | |
| | | | | | USDC 0.201327900031543 | | | |
| | | | | | USDT ERC20 0.146563257730079 | | | |
| | | | | | ZRX 48.8950317728793 | | | |
| 3.1.526607 | SOUROB HASAN | ADDRESS REDACTED | | | CEL 0.0110369411145727 | | | |
| | | | | | XLM 0.0445693216044727 | | | |
| | | | | | XRP 0.0123918997795 01 | | | |
| 3.1.526608 | SOUROU JONES | ADDRESS REDACTED | | | BAT 0.65146568998766 3 | | | |
| | | | | | BTC 0.00773744992981881 | | | |
| | | | | | COMP 0.00066760024510150 2 | | | |
| | | | | | ETH 0.25458112150068 | | | |
| | | | | | KNC 0.007115886837105 842 | | | |
| | | | | | MATIC 0.198365884213945 | | | |
| | | | | | SNX 12.931772771857 4 | | | |
| | | | | | XLM 0.2235626407980 6 | | | |
| | | | | | ZEC 0.00069039745100465 9 | | | |
| 3.1.526609 | SOUSA SOUSA | ADDRESS REDACTED | | | BTC 0.00205388294951 3 | | | |
| | | | | | CEL 21.469139503 6424 | | | |
| | | | | | COMP 0.20624969 | | | |
| | | | | | USDC 203.775704644506 | | | |
| | | | | | USDT ERC20 207.596850269898 | | | |
| 3.1.526610 | SOUSADA KEOBOUASONE | ADDRESS REDACTED | | | BTC 0.00199276 | | | |
| 3.1.526611 | SOUSOUNI BAIIS | ADDRESS REDACTED | | | CEL 1.86164756262391 | | | |
| 3.1.526612 | SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | | | BTC 0.000020576729917 05 | | | |
| | | | | | USDC 1.00200546183326 | | | |
| 3.1.526613 | SOUTHARD WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00000208967187L8069 | BTC 0.003039231618L50519 | | |
| | | | | | MANA 0.004361253911317775 | | | |
| | | | | | MATIC 0.0266282554469345 | | | |
| | | | | | XLM 13.5637532363935 | | | |
| 3.1.526614 | SOUTHEAST US LAND HOLDINGS, LLC | 24TH STREET CIRCLE WEST, PALMETTO, FLORIDA 34221 | | | ADA 190.460744596418 | | | |
| | | | | | BTC 0.0346222997035405 | | | |
| | | | | | ETH 0.2090107421350 61 | | | |
| | | | | | USDC 6810.7139247737L | | | |
| | | | | | XLM 79.2848061061433 | | | |
| 3.1.526615 | SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | | | GUSD 0.1156178362056 | | | |
| | | | | | USDC 1.61213264888717 | | | |
| | | | | | BTC 0.00013454067169281447 | | | |
| | | | | | CEL 47.8246357186208 | | | |
| | | | | | USDC 9.55840391252829 | | | |
| 3.1.526616 | SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | | | BTC 14.2090826454246 | | | |
| | | | | | CEL 27769.1323189647 | | | |
| | | | | | DOT 1399.86719436L2 | | | |
| | | | | | ETH 120.17231398L986 | | | |
| | | | | | LINK 1428.130349392 | | | |
| | | | | | LUNC 312.162185 | | | |
| | | | | | SOL 256.4859317 | | | |
| | | | | | USDC 16572.9368360236 | | | |
| 3.1.526617 | SOUTTO JOLOCHIN WALTER NICOLAS | ADDRESS REDACTED | | | CEL 0.0581612289163603 | | | |
| 3.1.526618 | SOUVIK BHATTACHARJEE | ADDRESS REDACTED | | | MATIC 0.3266833258L7038 | | | |
| 3.1.526619 | SOUVIK GANGULY | ADDRESS REDACTED | | | BTC 0.0209492220695043 | | | |
| | | | | | CEL 0.0108909037652277 | | | |
| | | | | | USDC 3.69422944297072 | | | |
| | | | | | USDT ERC20 3255.8689416202L | | | |
| 3.1.526620 | SOUVIK MANDAL | ADDRESS REDACTED | | | BNB 0.000004392497309228 | | | |
| | | | | | CEL 0.0004607403802378 25 | | | |
| | | | | | ETH 0.0027403801753398005 | | | |
| 3.1.526621 | SOUVIK ROY | ADDRESS REDACTED | | | BTC 0.0000001864605316 64 | | | |
| | | | | | ETH 0.0043777167203999 4 | | | |
| 3.1.526622 | SOUZANA KEMPER | ADDRESS REDACTED | | | AAVE 30.756145293088 | | | |
| | | | | | BTC 1.18904431148681 | | | |
| | | | | | CEL 3.38968117461627 | | | |
| | | | | | ETH 11.2021739507L05 | | | |
| | | | | | LINK 839.416647112971 | | | |
| | | | | | MATIC 2246.85053039111 | | | |
| | | | | | UNI 106.196423072549 | | | |
| 3.1.526623 | SOUZY RIAD | ADDRESS REDACTED | | | BTC 0.00000004668L367 2509 | | | |
| | | | | | USDT ERC20 0.98985273491L2844 | | | |
| 3.1.526624 | SOVA SERGIU | ADDRESS REDACTED | | | CEL 0.36327563625514 | | | |
| 3.1.526625 | SOVAN THACH | ADDRESS REDACTED | | | ETC 0.148984305949623 | | | |
| | | | | | LINK 285.843535296571 | | | |
| 3.1.526626 | SOVANIKA LY | ADDRESS REDACTED | | | BTC 0.00077864033990918 | | | |
| | | | | | CEL 8.678377964206L5 | | | |
| | | | | | ETH 0.032971 | | | |
| | | | | | SOL 33.711431 | | | |
| 3.1.526627 | SOVANNA LIM | ADDRESS REDACTED | | | BTC 0.005138577479031L08 | USDC 100 | | |
| | | | | | USDC 404.734144487456 | | | |
| 3.1.526628 | SOVANNARITH SOUTH | ADDRESS REDACTED | | | ADA 256.554915118786 | | | |
| | | | | | BTC 0.00254439365920105 | | | |
| | | | | | MATIC 216.803107173864 | | | |
| | | | | | USDC 0.4454258133383L87 | | | |
| 3.1.526629 | SOVARI OLIVER | ADDRESS REDACTED | | | CEL 1.08453614038843 | | | |
| | | | | | EOS 0.00116750482108669 | | | |
| | | | | | PAXG 0.0466296267222174 | | | |
| 3.1.526630 | SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | | | CEL 21.2771199852244 | | | |
| | | | | | DOT 0.163305697734804 | | | |
| | | | | | LUNC 0.07460277144608 | | | |
| | | | | | MATIC 1.45808160605332 | | | |
| | | | | | SNX 0.460563885610L71 | | | |
| 3.1.526631 | SOVJETA POPOVIC | ADDRESS REDACTED | | | BTC 0.0000003485538276252 | | | |
| | | | | | LTC 0.00016437738738L772 | | | |
| | | | | | XLM 0.02395843091808L78 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2594 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526632 | SOVON THOU | ADDRESS REDACTED | | | BTC 0.0016578498286855 CEL 1.1112209486641 SGB 15437.848143852 XRP 0.000000330350779878 | | | |
| 3.1.526633 | SOW LIN | ADDRESS REDACTED | | | BTC 0.0000000562664382681 CEL 1.0699341558273 ETH 0.000721604207923604 USDT ERC20 1.22405188667169 | | | |
| 3.1.526634 | SOW MAMADOU | ADDRESS REDACTED | | Yes | ADA 0.0533145394204929 AVAX 0.00116434133408454 BTC 0.00000062082940148? CEL 123.822169257494 SOL 1.19373 USDC 8.311691 | | | USDC 458 |
| 3.1.526635 | SOW MEI YAM | ADDRESS REDACTED | | | BTC 0.00024238702208157 BUSD 777.48654305763B CEL 504.65386765988? DASH 0.000000046042448552 ETH 0.04745969770680B MATIC 5524.688220770? SNX 187.831456803882 USDC 0.000000824259398 ZEC 16.08520560597921 | | | |
| 3.1.526636 | SOW MICHEL | ADDRESS REDACTED | | | BNB 5.12973141742349E-05 BTC 0.00670243476617004 ETH 0.00003331623409 SOL 0.014102884721679 USDC 0.0172686923423332 | | | |
| 3.1.526637 | SOW YING PHANG | ADDRESS REDACTED | | | ADA 0.15313185056654 BTC 0.0000004529489603B | | | |
| 3.1.526638 | SOW YING PHANG | ADDRESS REDACTED | | | ADA 0.058503126586788 BTC 0.0000000018023439888 CEL 0.00070612618346888 ETH 0.00030614847618416 | | | |
| 3.1.526639 | SOWATHIA SITHAN | ADDRESS REDACTED | | | BTC 0.93079036623329 ETH 0.0016293789238177 SOL 12.70153437906 USDC 0.00267456091570006 | BTC 0.00158762504183016 | | |
| 3.1.526640 | SOWE BROTHERS | ADDRESS REDACTED | | | CEL 2.276686627001 LTC 0.57048 | | | |
| 3.1.526641 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | AVAX 5.08199470103668 BTC 0.00174734797976? | | | |
| 3.1.526642 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | BTC 0.00103108833225? XRP 510.246699489879 | | | |
| 3.1.526643 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | BTC 0.00123034047313471 XRP 510.266939239073 | | | |
| 3.1.526644 | SOWEMIMO AKINOLA | ADDRESS REDACTED | | | AVAX 4.87749572783918 BTC 0.00121444531188? XRP 21.024162885294? | | | |
| 3.1.526645 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.23722812293066 BTC 0.00116940877691644 | | | |
| 3.1.526646 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.79131337347756 BTC 0.00107830662737253 | | | |
| 3.1.526647 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.00426159168793 BTC 0.00116696754591I4 | | | |
| 3.1.526648 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.07197466944931 BTC 0.00174734797976I9 | | | |
| 3.1.526649 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.90789007535257 BTC 0.00121707803904386 | | | |
| 3.1.526650 | SOWEMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 3.29605214392324 BTC 0.00139039204290I4 XRP 111.913363612534 | | | |
| 3.1.526651 | SOWEMMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.35005054718745 BTC 0.00119322975465576 | | | |
| 3.1.526652 | SOWEN NG | ADDRESS REDACTED | | | BTC 0.00001074694450133 CEL 0.20918688948407 USDC 4.79089159914256 | | | |
| 3.1.526653 | SOWIANYA MANACHA | ADDRESS REDACTED | | | BTC 0.5210827769197S4 ETH 10.30764745473I SNX 90.199699147455B | | | |
| 3.1.526654 | SOWKIN SHETTY | ADDRESS REDACTED | | | ADA 290.008560600103 BTC 0.00271544794351288 CEL 2.61727041250583 DOT 56.235227579646S LINK 4.2402111313461I4 MATIC 188.814856989265 UNI 3.48341522249625 USDT ERC20 2.92332111366888 XLM 50.39458742237Z XRP 31.704066543988I2 | | | |
| 3.1.526655 | SOWMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 4.62527956000I26 BTC 0.00124687509955448 | | | |
| 3.1.526656 | SOWMIMO MICHEAL | ADDRESS REDACTED | | | AVAX 5.00780895944029 BTC 0.00123883135480875 | | | |
| 3.1.526657 | SOWMIYA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0128938497346422 | | | |
| 3.1.526658 | SOWMYA ALUGUBELLI | ADDRESS REDACTED | | | BTC 0.00180652612020718 ETH 1.89263551033691 | | | |
| 3.1.526659 | SOWMYA HARIHARAN | ADDRESS REDACTED | | | BTC 0.0289615285300627 CEL 46.1910225333388 ETH 5.44150200497B7 LTC 4.11098655144538 USDC 219.277284 USDT ERC20 75.100718 | | | |
| 3.1.526660 | SOWMYA MAKINENI | ADDRESS REDACTED | | | BTC 0.0000011716868842 XLM 0.68516754549850? | BTC 0.00086888551740455S6 | | |
| 3.1.526661 | SOWMYA NAGARAJAN | ADDRESS REDACTED | | | BTC 0.00054653464134369? MATIC 2664.6356481548 | | | |
| 3.1.526662 | SOWMYA NELLURI | ADDRESS REDACTED | | | BTC 0.02214938363055591 ETH 1.61747923997973 USDC 54.5219951961041 | | | |
| 3.1.526663 | SOWMYA PANDUGA | ADDRESS REDACTED | | | BTC 0.0000000596862900S2 ETH 0.000076630742007738 | | | |
| 3.1.526664 | SOWRYA DHULIPUDI | ADDRESS REDACTED | | | CEL 1.15431971594813 SGB 12.890513860138 XRP 0.0000005682049450I | | | |
| 3.1.526665 | SOWSER WOJOKH | ADDRESS REDACTED | | Yes | ADA 269.80581733625? BTC 0.266202573827B6 USDC 7785.84700774804 USDC 7785.84700774804 | USDC 338.009074 | | BTC 4.13634144982649 ETH 46.8291947718872 |
| 3.1.526666 | SOYEAN CHOI | ADDRESS REDACTED | | | BTC 0.46312358520178 CEL 164.561719562077 ETH 2.26901146013I4 | | | |
| 3.1.526667 | SOYEON JEON | ADDRESS REDACTED | | | BTC 0.00002263390270003I CEL 0.114563528771331 ETH 0.0029478166497475 | | | |
| 3.1.526668 | SOYEON OH | ADDRESS REDACTED | | | AAVE 0.00111958278423I97 BTC 0.00227443593374377 MATIC 30.525153607868? | AAVE 1.13972101789467 MATIC 6.0000000000007769 | | |
| 3.1.526669 | SOYINI SLATER | ADDRESS REDACTED | | | ADA 10.19176B2771162 CEL 0.0162126879553538 DOT 1.31632899633785 | | | |
| 3.1.526670 | SOYOMBO ENKHTUR | ADDRESS REDACTED | | | BTC 0.00002459184191985S6 | | | |
| 3.1.526671 | SOYOUNG AHN | ADDRESS REDACTED | | | BTC 0.01073910341276598 | | | |
| 3.1.526672 | SOYOUNG MOON | ADDRESS REDACTED | | | BTC 0.10243589157677? USDT ERC20 115.376562148783 | | | |
| 3.1.526673 | SOYOUNG MOON | ADDRESS REDACTED | | | BTC 0.14776973348056? | BTC 0.06261508 | | |
| 3.1.526674 | SOYOUNG NAM | ADDRESS REDACTED | | | BNB 32.770423 BTC 0.3191720149177?5 BUSD 410 CEL 726.310884839576 DOT 47.01509237 EOS 330.3049 | | | |
| 3.1.526675 | SOYUL PARK | ADDRESS REDACTED | | | BTC 0.0000225156532209098 LUNC 0.0784820384391532 | | | |
| 3.1.526676 | SOYUN PARK | ADDRESS REDACTED | | | BTC 0.32924582135109 ETH 1.08785128291818 | | | |
| 3.1.526677 | SOYFANE RODRIGUES DE MEDEIROS | ADDRESS REDACTED | | | BTC 0.0125364425608858 | | | |
| 3.1.526678 | SP NYATHI | ADDRESS REDACTED | | | CEL 0.0515334518968655 USDC 0.00000450553458 | | | |
| 3.1.526679 | SPADINI LUCA | ADDRESS REDACTED | | | CEL 2.44428077112981 ETH 0.0250938054632115 | | | |
| 3.1.526680 | SPALDING CLARK VANCE | ADDRESS REDACTED | | | BTC 0.01372749558087S USDC 1.1892429552603I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526681 | SPANDAN AMANAGANTI | ADDRESS REDACTED | | | BTC 0.00000086672426322<br>LINK 0.0416086624211187<br>MATIC 10.9516723916632 | | | |
| 3.1.526682 | SPARK RPB PTY LTD | MERCEDES DRIV, ADELAIDE, 5088 AUSTRALIA | | | ADA 1.14985775057263<br>BNB 5.16883646596873<br>BTC 1.7578472983290B<br>CEL 265.760316149547<br>COMP 0.943133762256195<br>DOT 55.7934B8840206<br>EOS 43.284753306956B6<br>ETC 0.0104011909024766<br>ETH 9.63704041BB3454<br>LINK 8.9624073235087B<br>LTC 0.0025646B736993161<br>MATIC 1686.75239219766<br>USDC 531.48271276635A<br>XLM 578.153189026B13<br>XRP 381.362807553727 | | | |
| 3.1.526683 | SPARKLE HUGHES | ADDRESS REDACTED | | | USDC 0.00254625774384871 | | | |
| 3.1.526684 | SPARKLE MCCLISTON | ADDRESS REDACTED | | | BTC 0.20366161319077 | | | |
| 3.1.526685 | SPARKLE WILLIAMS | ADDRESS REDACTED | | | ETH 2.26530376677058<br>EOS 0.0389672742190334<br>LINK 0.0000786779406092483<br>MCDAI 0.028863482569B402<br>USDC 0.237201585875728<br>XLM 0.77047527B784066<br>XRP 0.0000003652278504D3 | | | |
| 3.1.526686 | SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | | | BTC 0.000050957141561B5 | BTC 0.0000007590931779521 | | |
| 3.1.526687 | SPARKS ASSETS TRUST | MARTIN PLACE, SYDNEY, 2000 AUSTRALIA | | | BTC 0.263933053941291<br>CEL 273.773783014875<br>ETH 3.846<br>XRP 5243 | | | |
| 3.1.526688 | SPARROW DALEY | ADDRESS REDACTED | | | BTC 0.00000258681867464D<br>CEL 10.65287B0998206<br>ETH 0.000714247613511908<br>LTC 0.0100732230925745<br>MATIC 625.486076071324<br>MCDAI 0.14643466841512<br>SNX 1.02347201398D<br>USDC 0.139873607B90578<br>USDT ERC20 4.14503366233696<br>XRP 0.099175006162D316 | | | |
| 3.1.526689 | SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | | | AAVE 0.00206270737387867<br>BTC 0.0000019691430B1195<br>CEL 5.537B645766439B<br>DOT 7.354224601579b6<br>EOS 1004.07489286197<br>ETH 0.000141B170322112D2<br>USDC 5.0546471799b218<br>USDT ERC20 0.0240132239312492<br>XLM 1.44842697864199 | | | |
| 3.1.526690 | SPARSH KHATIWADA | ADDRESS REDACTED | | | ETH 0.0015093648526924 | | | |
| 3.1.526691 | SPARSH SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.043104329663111<br>MATIC 124.931163213918 | | | |
| 3.1.526692 | SPARTAK PREDI | ADDRESS REDACTED | | | BTC 0.000000054639635533<br>SNX 0.0200366439635533 | | | |
| 3.1.526693 | SPARTAK RAHACHOU | ADDRESS REDACTED | | | ADA 457.07974449802<br>DOT 136.005074093104<br>LUNC 90.807008370949I<br>MATIC 0.64145683052020A | MATIC 0.00476946549461D7<br>SOL B.18305<br>USDC 0.007 | | |
| 3.1.526694 | SPARTAKOS PERCHANIDIS | ADDRESS REDACTED | | | BTC 0.0000002961016255485<br>USDT ERC20 1.36856492786756 | | | |
| 3.1.526695 | SPARTAKOS TANIDIS | ADDRESS REDACTED | | | SNX 3.1092269221767I | | | |
| 3.1.526696 | SPASE JAKIMOVSKI | ADDRESS REDACTED | | | ADA 111.046736860385<br>BTC 0.000342169001295I93<br>DOT 61.81360981298991<br>ETH 19.118015798B554 | | | |
| 3.1.526697 | SPASKA YORDANOVA | ADDRESS REDACTED | | | ADA 0.00110374258149217<br>BTC 0.00000033228842B273<br>CEL 3.15458322185292<br>ETH 0.037484525333400A<br>LTC 3.477010654503B2<br>SNX 75.6320254206287<br>USDT ERC20 0.296393748978705 | | | |
| 3.1.526698 | SPASO ANDJELIC | ADDRESS REDACTED | | | BTC 0.00013642931512156<br>CEL 0.018254218211598B7<br>EOS 304.5531232B1226<br>ETH 0.002486140120608b9<br>LINK 0.016755187212194<br>MATIC 2.2235558414219<br>SNX 0.000000000000001686 | | | |
| 3.1.526699 | SPATOCCO ANDREA | ADDRESS REDACTED | | | BTC 0.012540878625686 | | | |
| 3.1.526700 | SPEARS GOODE | ADDRESS REDACTED | | | BTC 0.33256736012569A<br>CEL 1079.89109344193<br>DOT 6.91365985537538<br>ETH 3.2072041578684I3<br>LINK 13.7382259708729<br>LTC 0.000321574897173682<br>SGB 83.807036247B151<br>TUSD 302.269370084709<br>USDT ERC20 0.2276638B2878079<br>XRP 548.21444731035b | LTC 1.60374811638856 | | |
| 3.1.526701 | SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | | | AAVE 1.43387899408481<br>BTC 0.2359770315487I9<br>ETH 0.239473445580012<br>LINK 8.50162058678262<br>SNX 19.976419658223I9<br>XLM 7.94432890746022 | | | |
| 3.1.526702 | SPECKLED FLOCK, LLC | E PRINCETON ST, ONTARIO, CALIFORNIA 91764 | | | USDT ERC20 0.1428074662780I3 | | | |
| 3.1.526703 | SPELA DEMŠAR | ADDRESS REDACTED | | | BTC 0.001087457593739Z<br>CEL 0.354944023267b<br>ETH 0.000344512804261631 | | | |
| 3.1.526704 | SPELA JEREB PLANINSEK | ADDRESS REDACTED | | | BTC 0.000486434841390604<br>CEL 1575.92254579977<br>USDC 4997.5<br>USDT ERC20 5010.904502 | | | |
| 3.1.526705 | SPELA KOSNJEK | ADDRESS REDACTED | | | BTC 0.000000009573411902<br>CEL 3.66115132076411 | | | |
| 3.1.526706 | SPELA KVAS | ADDRESS REDACTED | | | BTC 0.00137B454057401I9<br>CEL 3.72570906367454<br>XRP 570 | | | |
| 3.1.526707 | SPELA RAC | ADDRESS REDACTED | | | AAVE 0.000387030817998D8<br>BAT 0.00191209311346b9<br>BTC 0.0046057926705B606<br>CEL 0.13820641585208Z<br>COMP 0.0000061539821243b4<br>DASH 0.000218607310760788<br>ETH 0.000127191816121135<br>LTC 0.0000368719103273B<br>OMG 0.0000707378767200A<br>UNI 0.0033361458079b735<br>USDT ERC20 0.29000247219D434<br>XLM 0.0302903711604302<br>ZEC 0.000229557848209303 | | | |
| 3.1.526708 | SPELA TONI | ADDRESS REDACTED | | | BTC 0.000544179831036155<br>CEL 33.86250519131511<br>ETH 0.508063123773321 | | | |
| 3.1.526709 | SPELA VUCAJNK | ADDRESS REDACTED | | | BTC 0.00114139957517758<br>CEL 7.80468811106838<br>DOT 17.81239216 | | | |
| 3.1.526710 | SPENCE BAILEY | ADDRESS REDACTED | | | USDC 0.296660682488945 | | | |
| 3.1.526711 | SPENCE MURRAY | ADDRESS REDACTED | | | ETH 1.13428384732262 | | | |
| 3.1.526712 | SPENCE RUSSI | ADDRESS REDACTED | | | COMP 0.7973355514B6024 | | | |
| 3.1.526713 | SPENCE WOOLLEY | ADDRESS REDACTED | | | ADA 0.0815612988186b2<br>BTC 0.000063217926462<br>SNX 0.2703589492766D7 | ADA 0.0000007386731638929<br>BTC 0.0000000079083561B9 | | |
| 3.1.526714 | SPENCER ACHU | ADDRESS REDACTED | | | BTC 0.00001005346462183<br>ETH 0.16041071311663<br>USDT ERC20 0.535907654601722 | | | |
| 3.1.526715 | SPENCER ADRIAN HOLT | ADDRESS REDACTED | | | | BTC 0.0000000070892B1972 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526716 | SPENCER ANTHONY REUKL | ADDRESS REDACTED | | | ADA 46.3679139702637<br>BTC 0.00212853150057988<br>CEL 20.6500589814888<br>ETH 0.0315186629480551<br>XRP 520.629999042933 | | | |
| 3.1.526717 | SPENCER ASSIFF | ADDRESS REDACTED | | | ETH 0.00187173265S8455<br>GUSD 0.00491916218616413<br>USDT ERC20 537.012096292507 | | | |
| 3.1.526718 | SPENCER AUSTINMARTIN | ADDRESS REDACTED | | | LTC 0.00203105366224928 | | | |
| 3.1.526719 | SPENCER AYER | ADDRESS REDACTED | | | EOS 0.0126620S3574992 | | | |
| 3.1.526720 | SPENCER BARRETT | ADDRESS REDACTED | | | MATIC 1.09323396911515<br>BTC 0.0025532655112712S<br>ETH 0.0000087036744933BS<br>LINK 0.0872875640768363<br>LTC 0.00799131215140039 | | | |
| 3.1.526721 | SPENCER BEEZLEY | ADDRESS REDACTED | | | AAVE 0.007674991020819004<br>AVAX 15.7938032248681<br>BCH 0.00327121323364174<br>BTC 0.1834962444S8374<br>ETH 10.5678551869628<br>MATIC 431.713571597921<br>SNX 282.006657505306<br>SUSHI 567.21875577927S<br>USDC 10.1252837300009 | BTC 0.00654959 | | |
| 3.1.526722 | SPENCER BERKINSHAW | ADDRESS REDACTED | | | BTC 0.56949968090029<br>MATIC 2305.44113798603 | | | |
| 3.1.526723 | SPENCER BIALEK | ADDRESS REDACTED | | | CEL 12.5092360311794<br>MATIC 23.8<br>MCDAI 40 | | | |
| 3.1.526724 | SPENCER BLACKMAN | ADDRESS REDACTED | | | BTC 0.00006821340614767<br>ETH 0.00198736393472566 | | BTC 0.00000000176130274<br>ETH 1.66066286659039 | |
| 3.1.526725 | SPENCER BOERTMAN | ADDRESS REDACTED | | | BTC 0.00111160902383635<br>LINK 35.81113706S994<br>MATIC 1006.25628596065 | | | |
| 3.1.526726 | SPENCER BOMSTEIN | ADDRESS REDACTED | | | LINK 0.00296283128660868<br>MANA 0.358506592602136<br>MATIC 16.24901303314S3<br>SNX 0.141149011796924<br>ZRX 0.46957328608216 | | | |
| 3.1.526727 | SPENCER BONTHOUX | ADDRESS REDACTED | | | CEL 0.196944296951694 | | | |
| 3.1.526728 | SPENCER BOUCHER | ADDRESS REDACTED | | | BCH 0.0016870455745B334<br>BTC 0.5107505020905S2<br>DASH 0.00038376401372614S<br>EOS 0.0066736985591888B<br>LINK 0.003014588368118193<br>LTC 0.00103186445542841<br>MCDAI 0.00470784487956884<br>XLM 0.24108438306989<br>XRP 0.245831401280306 | | | |
| 3.1.526729 | SPENCER BOWERS-BIASI | ADDRESS REDACTED | | yes | BTC 0.00346783181526862<br>ETH 0.000460672525917046<br>MATIC 4.31832510372352<br>SNX 0.16241372006849<br>USDC 0.320772843222272<br>USDT ERC20 21.9146986133313 | ETH 0.0023465542954386S9 | | ETH 7.4767686733216 |
| 3.1.526730 | SPENCER BOWLBY | ADDRESS REDACTED | | | BTC 1.81561387490679E-05<br>COMP 0.00001576324S442268<br>DOT 0.00663833009781519<br>ETH 0.00006952858327983T<br>USDC 0.47050181886358B9<br>XLM 0.01460915783767664 | BTC 0.00000003999826289<br>DOT 0.00000000004010063T | | |
| 3.1.526731 | SPENCER BOYLE | ADDRESS REDACTED | | | ADA 534.594610303757<br>BTC 0.13383867912073S<br>ETH 0.48423354965123S<br>LINK 0.01062782157180096<br>MATIC 1120.89168427851<br>UNI 0.00042804713190864T<br>USDC 36.7252806932211<br>XLM 0.00983927728054924 | | | |
| 3.1.526732 | SPENCER BRESSLER | ADDRESS REDACTED | | | BTC 0.00000004567718933<br>ETH 3.27228867731419E-05<br>MATIC 0.091340362458177B<br>USDC 0.431412428847061 | | | |
| 3.1.526733 | SPENCER BROOKS | ADDRESS REDACTED | | | ADA 617.42101287332Z<br>AVAX 7.57145906367046<br>BAT 620.316198170776<br>BTC 0.00287850271276797<br>ETH 5.281786480987T49<br>MANA 1693.4058849181Z<br>MATIC 1620.16842151232<br>MCDAI 1163.26542119017<br>SNX 91.441781737907T<br>USDC 22272.393357405S | | | |
| 3.1.526734 | SPENCER BROWN | ADDRESS REDACTED | | | ADA 0.000000745734390819<br>DOT 0.000000000029733461 | | | |
| 3.1.526735 | SPENCER BROWN | ADDRESS REDACTED | | | ADA 324.27003828938<br>BTC 0.014974970219394S<br>ETH 1.49923173328903<br>MATIC 244.00728221199<br>XLM 405.40861903695T | | | |
| 3.1.526736 | SPENCER BURNHAM | ADDRESS REDACTED | | | BTC 0.01652855354757078<br>ETH 1.0652795694987B6<br>LINK 15.434909835336B<br>MATIC 2559.77596384277<br>UNI 10.7542051753683 | | | |
| 3.1.526737 | SPENCER BURNS | ADDRESS REDACTED | | | BTC 0.056229110581418A<br>DASH 3.14960689081364<br>MATIC 1216.74151593443<br>SNX 56.01480010696957 | | | |
| 3.1.526738 | SPENCER C ALLEN | ADDRESS REDACTED | | Yes | AAVE 1.201038064448Z8<br>ADA 667.775209652262<br>BAT 140.505903105692<br>BTC 6.4547874179633T<br>CEL 145333.194999955<br>COMP 6.20968714158784<br>DOGE 3554.5864584850B<br>DOT 216.01867705<br>ETC 47.2120733169418<br>ETH 3.2411481984455S73<br>KNC 245.8674555685T<br>LINK 47.63458353837R7<br>LTC 56.860455852042A<br>MANA 999.304061852034<br>PAXG 0.00305160888448227<br>SGB 546.477404082T39<br>SNX 187.84393104466R<br>UNI 501.220947237192<br>XLM 2010.464438365157<br>XRP 1.59418787214565<br>XTZ 116.928161546987<br>ZRX 319.4338228006S7 | ADA 200<br>BTC 0.00000035<br>MCDAI 0.762563874064028<br>SOL 3<br>USDC 4.4862466393583T<br>YFI 0.01152486 | | BTC 14.456836506028B |
| 3.1.526739 | SPENCER CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000072191252475AB<br>USDC 0.0353604271021513 | | | |
| 3.1.526740 | SPENCER CANON | ADDRESS REDACTED | | | BTC 0.000010637870929423<br>ETH 0.0008060276516848A2 | | | |
| 3.1.526741 | SPENCER CAPPEL | ADDRESS REDACTED | | | BTC 0.00000041702398111T<br>ETH 0.0000025923977177A4 | | | |
| 3.1.526742 | SPENCER CARABALLO | ADDRESS REDACTED | | | ADA 27.174708554512 | | | |
| 3.1.526743 | SPENCER CARL BRODEN | ADDRESS REDACTED | | | ETH 0.0014985663121134 | | | |
| 3.1.526744 | SPENCER CARLSON | ADDRESS REDACTED | | | AAVE 2.13628590772515<br>BTC 0.00000153950597553<br>MATIC 28.7834605248263<br>SNX 28.3455009193S6<br>USDT ERC20 1.44658103056966 | | | |
| 3.1.526745 | SPENCER CARLSON | ADDRESS REDACTED | | | BTC 0.00000002490072470T<br>CEL 1.08353763446123 | | | |
| 3.1.526746 | SPENCER CARPER | ADDRESS REDACTED | | | CEL 1<br>SGB 0.046433634590973K<br>XRP 0.30730400126888T | | | |
| 3.1.526747 | SPENCER CARRION | ADDRESS REDACTED | | | ETH 0.00057517174615334T<br>MANA 0.012993305412295S | | | |
| 3.1.526748 | SPENCER CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.013160789329422 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526749 | SPENCER CAVANAUGH | ADDRESS REDACTED | | | AAVE 0.190769285991354 | | | |
| | | | | | BTC 0.00348408638724069 | | | |
| | | | | | COMP 0.175563763737707 | | | |
| | | | | | MATIC 1464.44581859993 | | | |
| 3.1.526750 | SPENCER CHAMPION | ADDRESS REDACTED | | | ADA 3460.28410935983 | | | |
| | | | | | BTC 0.0019047243827125 | | | |
| | | | | | DOGE 2.3760031527377 | | | |
| | | | | | ETH 5.5300930246311 | | | |
| | | | | | LINK 8.33460050908878 | | | |
| | | | | | USDC 542.07918169367 | | | |
| | | | | | USDT ERC20 0.20466785202050 | | | |
| 3.1.526751 | SPENCER CHINELLY | ADDRESS REDACTED | | | BTC 0.00161952628296995 | | | |
| 3.1.526752 | SPENCER CIESLA | ADDRESS REDACTED | | | BTC 0.000953971206143414 | | | |
| | | | | | ETH 2.07363122480221 | | | |
| | | | | | LINK 56.9910353576401 | | | |
| 3.1.526753 | SPENCER COLE FREIDENRICH | ADDRESS REDACTED | | | BTC 0.000935584380939977 | ZEC 124.401015903439 | | |
| | | | | | SGB 5950.37619116728 | | | |
| | | | | | XRP 15.2177384065242 | | | |
| | | | | | ZEC 0.00962731674527073 | | | |
| 3.1.526754 | SPENCER COLLINS | ADDRESS REDACTED | | | BTC 0.0000005415478973536 | | | |
| | | | | | USDC 0.308563894223544 | | | |
| 3.1.526755 | SPENCER COLLOPY | ADDRESS REDACTED | | | ADA 0.166456711272457 | | | |
| | | | | | BTC 0.0000037732867471116 | | | |
| | | | | | DOT 0.0134201987836B5 | | | |
| | | | | | ETH 0.000393846041872863 | | | |
| | | | | | MANA 0.00331278655450557 | | | |
| | | | | | MATIC 0.099213877511298Z | | | |
| | | | | | USDC 0.236856835504547 | | | |
| | | | | | XLM 0.033507714177655O | | | |
| 3.1.526756 | SPENCER CONNOLLY | ADDRESS REDACTED | | | BTC 0.0172556618410731 | | | |
| | | | | | CEL 0.21533820B2251 | | | |
| | | | | | ETH 1.06365707862B43 | | | |
| | | | | | LTC 1.0245791560132 | | | |
| | | | | | MATIC 355.884052401511 | | | |
| | | | | | XLM 502.557487619Z9 | | | |
| | | | | | XRP 2061.22549349499 | | | |
| 3.1.526757 | SPENCER COONEY | ADDRESS REDACTED | | | BTC 0.032088487457763 4 | | | |
| | | | | | ETH 0.27055444226735 1 | | | |
| | | | | | LTC 1.0516170393105 | | | |
| | | | | | USDC 575.057697977748 | | | |
| | | | | | XLM 158.833500678511 | | | |
| 3.1.526758 | SPENCER COOPER | ADDRESS REDACTED | | | BTC 0.000450093088742791 | | | |
| | | | | | ETH 0.00436351468174803 | | | |
| 3.1.526759 | SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | | Yes | ADA 10824.3188448496 | BTC 0.19718578 | | BTC 0.405513046416761 |
| | | | | | BTC 0.745567550123073 | | | |
| | | | | | ETH 1.4746527572982 6 | | | |
| | | | | | LINK 11.639508209054 9 | | | |
| | | | | | MATIC 307.704982633088 | | | |
| | | | | | USDC 12.31440554094 51 | | | |
| 3.1.526760 | SPENCER CRAIG | ADDRESS REDACTED | | | BTC 0.00451782365604734 | | | |
| | | | | | DOT 0.0439617510922508 | | | |
| | | | | | ETC 3.67837341908199 | | | |
| | | | | | XRP 533.21738164779Z | | | |
| 3.1.526761 | SPENCER CRANE | ADDRESS REDACTED | | | SGB 0.000473333738104065 | | | |
| | | | | | XRP 0.0031853437113917 | | | |
| 3.1.526762 | SPENCER CRISP | ADDRESS REDACTED | | | MCOM 5.161386700716S7 | | | |
| 3.1.526763 | SPENCER CUSHING | ADDRESS REDACTED | | | BTC 0.00299100535407839 | | | |
| 3.1.526764 | SPENCER DAVID ALLRED | ADDRESS REDACTED | | | ADA 1.07971387643126 | ADA 0.0000000149210522644 | | |
| | | | | | ETH 0.000330680203584356 | BTC 0.00000000032061490Z5 | | |
| 3.1.526765 | SPENCER DAVID LEBOFF | ADDRESS REDACTED | | | MATIC 113.245277412773 | | | |
| 3.1.526766 | SPENCER DAVIES | ADDRESS REDACTED | | | BCH 0.0011381907967Z289 | | | |
| | | | | | BSV 2.24065702326009 | | | |
| | | | | | BTC 0.000159458381439322 | | | |
| | | | | | CEL 112.707619278525 | | | |
| | | | | | ETH 0.000658860842893953 | | | |
| | | | | | LINK 0.00786208030638271 | | | |
| | | | | | LTC 0.00237861225209677 | | | |
| | | | | | OMG 0.031043171358597 7 | | | |
| | | | | | SGB 257.995038033041 | | | |
| | | | | | USDC 1.52531257555608 | | | |
| | | | | | XLM 0.00000000720392182 | | | |
| | | | | | XRP 0.00000052897848523 8 | | | |
| 3.1.526767 | SPENCER DAVIS | ADDRESS REDACTED | | | CEL 1.140268599133335 | | | |
| | | | | | COMP 0.00002680680169983 | | | |
| | | | | | ETH 0.000551223804136S5 | | | |
| | | | | | USDC 0.182453162671591 | | | |
| | | | | | XLM 0.4842829956222337 | | | |
| 3.1.526768 | SPENCER DEBOSE | ADDRESS REDACTED | | | MATIC 1895.98437659308 | | | |
| | | | | | XLM 1279.79359874444 | | | |
| | | | | | XRP 0.0000038168175O706 | | | |
| 3.1.526769 | SPENCER DEE | ADDRESS REDACTED | | | MATIC 106.913430756974 | | | |
| 3.1.526770 | SPENCER DELALLO | ADDRESS REDACTED | | | AAVE 0.000302482772779952 | | | |
| | | | | | ETH 0.002375172408882273 | | | |
| 3.1.526771 | SPENCER DENNARD ROUNDS | ADDRESS REDACTED | | | ADA 479.461486893931 | | | |
| | | | | | BTC 0.2160738462417O6 | | | |
| | | | | | ETH 1.28164665552064 | | | |
| | | | | | GUSD 11162.46148069 | | | |
| | | | | | LTC 0.000731146373133057 | | | |
| | | | | | USDC 210.433198484239 | | | |
| 3.1.526772 | SPENCER DENNIS | ADDRESS REDACTED | | | AVAX 7.37008241634342 | | | |
| | | | | | BTC 0.24461960396162 3 | | | |
| | | | | | ETH 0.0765235314056437 | | | |
| | | | | | MATIC 2629.91651614837 | | | |
| | | | | | USDC 1051.3684723514 | | | |
| | | | | | USDT ERC20 1957.22511633576 | | | |
| | | | | | XRP 0.8495744159235 72 | | | |
| 3.1.526773 | SPENCER DESROCHES | ADDRESS REDACTED | | | BTC 0.00947923589460803 | | | |
| 3.1.526774 | SPENCER DIEGEL | ADDRESS REDACTED | | | AAVE 0.000644405361894157 | | | |
| | | | | | BTC 0.000000774467678093 | | | |
| | | | | | XLM 0.1542685723187116 | | | |
| 3.1.526775 | SPENCER DINWIDDIE | ADDRESS REDACTED | | | CEL 1831.46747466061 | | | |
| 3.1.526776 | SPENCER DORHOUT | ADDRESS REDACTED | | | BTC 0.0936264752612679 | | | |
| 3.1.526777 | SPENCER DORSEY | ADDRESS REDACTED | | | ETH 0.000155408267458699 | | | |
| | | | | | SGB 24.1230741138138 | | | |
| | | | | | XRP 0.0807482437248948 | | | |
| 3.1.526778 | SPENCER DREW | ADDRESS REDACTED | | | BTC 0.01466222250B411 | BTC 0.0001882 | | |
| | | | | | ETH 1.32400496O609 | | | |
| 3.1.526779 | SPENCER DUSI | ADDRESS REDACTED | | | BTC 0.00109696714315471 | | | |
| | | | | | ETH 0.361748770511178 | | | |
| 3.1.526780 | SPENCER DZUROVCIN | ADDRESS REDACTED | | | BTC 0.00001103228947361 | | | |
| | | | | | ETH 0.000067439743301207 | | | |
| 3.1.526781 | SPENCER EDGELL | ADDRESS REDACTED | | | BTC 0.0000800724405580 11 | | | |
| | | | | | MATIC 22.4768793422651 | | | |
| 3.1.526782 | SPENCER EGLI | ADDRESS REDACTED | | | BTC 0.0001049965124770044 | | | |
| | | | | | CEL 0.5214061232356 B | | | |
| | | | | | ETH 0.000124863298224662 | | | |
| | | | | | XLM 0.0529931310547255 | | | |
| 3.1.526783 | SPENCER EMRIS-COHEN | ADDRESS REDACTED | | Yes | ADA 14.7375888299651 | | | ADA 9792.18103157591 |
| | | | | | BCH 0.11927433 | | | |
| | | | | | CEL 5.81971357B1201 | | | |
| 3.1.526784 | SPENCER EUGENE HUSE | ADDRESS REDACTED | | | | BTC 0.042166736588231Z4 | | |
| 3.1.526785 | SPENCER EVANS | ADDRESS REDACTED | | | BTC 0.000609625956014274 | | | |
| | | | | | USDC 25277.7818075082 | | | |
| 3.1.526786 | SPENCER FIELDING | ADDRESS REDACTED | | | ETH 0.02201381299B2542 | | | |
| 3.1.526787 | SPENCER FORNACIARI | ADDRESS REDACTED | | | BTC 0.00366100228751936 | | | |
| | | | | | ETH 7.31543080431314 | | | |
| | | | | | USDC 1205.31403199345 | | | |
| 3.1.526788 | SPENCER FOSS | ADDRESS REDACTED | | | BCH 0.000649610498487177 | | | |
| | | | | | LTC 0.000411961321291942 | | | |
| 3.1.526789 | SPENCER FRECHE | ADDRESS REDACTED | | | CEL 1.150148091045S | | | |
| 3.1.526790 | SPENCER FREDSON | ADDRESS REDACTED | | | BTC 0.000007255040382745 | | | |
| | | | | | CEL 0.008738711500348 6 | | | |
| | | | | | USDC 1.38775196640745 | | | |
| 3.1.526791 | SPENCER FROST | ADDRESS REDACTED | | | BTC 0.000415692074867943 | | | |
| | | | | | ETH 9.2403160436737 5 | | | |
| | | | | | LTC 17.159199723114 | | | |
| | | | | | ZEC 0.009961883527246639 | | | |
| 3.1.526792 | SPENCER GARTH | ADDRESS REDACTED | | | BTC 0.117542552845205 | | | |
| | | | | | CEL 1.319957108834664 | | | |
| 3.1.526793 | SPENCER GARTNER | ADDRESS REDACTED | | | BTC 0.000000259610937669S | | | |
| 3.1.526794 | SPENCER GATES | ADDRESS REDACTED | | | BTC 0.0036591270821574 74 | | | |
| | | | | | USDC 5111.52456256214 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526795 | SPENCER GILLESPIE | ADDRESS REDACTED | | | ADA 332.86709724136<br>BNB 1.1044110606168<br>BTC 0.41233646757067<br>CEL 56.08674842711874<br>DOT 11.581191475872<br>ETH 13.6638850417553<br>LINK 15.01008306834923<br>MATIC 1273.9665709621<br>SNX 25.18780323156222<br>USDC 22.508598968009 | | | |
| 3.1.526796 | SPENCER GOLDBERG | ADDRESS REDACTED | | | CEL 1.0641178916265 | | | |
| 3.1.526797 | SPENCER GOODWIN | ADDRESS REDACTED | | | BTC 0.0010125609572538<br>DOT 24.58545081638733<br>ETH 0.27251776837076<br>SNX 44.6783520063<br>USDC 38.16802820 23809 | | | |
| 3.1.526798 | SPENCER GORDON | ADDRESS REDACTED | | | AAVE 0.00084362474433986<br>BTC 0.2514661219649<br>EOS 0.0514196606252734<br>ETH 1.3920679838643<br>USDC 2.1027809 3561302 | | | |
| 3.1.526799 | SPENCER GRADLEY | ADDRESS REDACTED | | | BTC 2.6983749886414 | | | |
| 3.1.526800 | SPENCER GREEN | ADDRESS REDACTED | | | USDC 1416.5504548798 | | | |
| 3.1.526801 | SPENCER GREEN | ADDRESS REDACTED | | | BTC 0.00011396179080075 | | | |
| 3.1.526802 | SPENCER HANSON | ADDRESS REDACTED | | | ETH 0.00067369546273836<br>BTC 0.000004279160197B2<br>CEL 1.1487296179795 | BTC 0.00000002003610213 | | |
| 3.1.526803 | SPENCER HARRIS | ADDRESS REDACTED | | | MATIC 9.9957775750 1314 | | | |
| 3.1.526804 | SPENCER HARRISON | ADDRESS REDACTED | | | BTC 0.00026246800120317<br>CEL 3.1045644154983 7<br>ETH 0.0000446502707 3604<br>SNX 0.65569716508 9727<br>USDC 6.51130191220401 | | | |
| 3.1.526805 | SPENCER HAWKINS | ADDRESS REDACTED | | | USDC 11.046501303047 2 | | | |
| 3.1.526806 | SPENCER HAWKINS | ADDRESS REDACTED | | | AVAX 1.3347930512 1622<br>BTC 0.04387124709850 72<br>COMP 0.29551823023 5719<br>DOT 2.77665808012046<br>ETC 2.0743042 1248396<br>ETH 1.41586293971385<br>MATIC 89.41121068 68467<br>SNX 10.7328300810204<br>XLM 312.42629990 6111<br>ZRX 109.94303650 7689 | | | |
| 3.1.526807 | SPENCER HEFFERNAN | ADDRESS REDACTED | | | BTC 0.00045955508517 3712<br>CEL 5.32685693 85396<br>ETH 0.0028965838578 2198<br>LTC 0.003212833416 01338 | | | |
| 3.1.526808 | SPENCER HENKEL | ADDRESS REDACTED | | | USDC 297.8597513 27094 | USDC 0.000000112774046222 | | |
| 3.1.526809 | SPENCER HENRY | ADDRESS REDACTED | | | ETH 2.1635941388443 4 | | | |
| 3.1.526810 | SPENCER HODGES | ADDRESS REDACTED | | | ADA 99<br>BNB 1.4223255540 1206<br>BTC 0.00081574680 2770743<br>CEL 47.2898708806 858<br>DOT 5.908<br>ETH 0.79834933573 2692<br>XLM 478.91 | | | |
| 3.1.526811 | SPENCER HOHL | ADDRESS REDACTED | | | BTC 0.03443091745 61699<br>XRP 232.953377 | | | |
| 3.1.526812 | SPENCER HOIUM | ADDRESS REDACTED | | | BTC 1.14703692793 9990.05 | | | |
| 3.1.526813 | SPENCER HOLCOMB | ADDRESS REDACTED | | | BAT 0.142720690127305<br>BCH 0.00100073170295338<br>BSV 0.00299800548 40293<br>BTC 0.0006650 4229499242<br>CEL 41.98213682 1393<br>DOT 0.0246591390 691498<br>EOS 1.23813344 677697<br>ETH 0.13502315 497544<br>LTC 0.001147431642 52488<br>MATIC 3.27454696 67574<br>USDC 0.0000002 5425005 0024<br>XLM 2.77260376 940706<br>XRP 160.40018 9302071<br>ZRX 14.271563 259486 | | | |
| 3.1.526814 | SPENCER HOLMES | ADDRESS REDACTED | | | BTC 0.0000000721550 251892<br>ETH 0.00144603457 75805 | | | |
| 3.1.526815 | SPENCER HORAN | ADDRESS REDACTED | | | ADA 356.9559548 8539 | | | |
| 3.1.526816 | SPENCER HUDSON | ADDRESS REDACTED | | | BTC 0.02583990928 4098 | | | |
| 3.1.526817 | SPENCER HURLBURT | ADDRESS REDACTED | | | BTC 0.000211513007 698621 | BTC 0.0000000031001 04385 | | |
| 3.1.526818 | SPENCER HUSE | ADDRESS REDACTED | | | BTC 0.0000170158519 25861<br>KNC 0.0015041 2346423923<br>USDC 0.0536263 758471671 | | | |
| 3.1.526819 | SPENCER JACOBSON | ADDRESS REDACTED | | | BAT 0.247416883 56681<br>BTC 0.00000216475 145351<br>DOT 0.2997289205 01543<br>MATIC 17.6138202 8431B9 | | | |
| 3.1.526820 | SPENCER JAFFE | ADDRESS REDACTED | | | BTC 0.236702863640329<br>CEL 1.13155284730362<br>ETH 5.61367371523345<br>LINK 0.0642267936817894<br>LTC 0.01471411 5587038<br>SGB 235.042485 203702<br>SNX 47.104244884 7243<br>USDC 11166.2012 909202<br>XRP 0.604568386 04397 | | | |
| 3.1.526821 | SPENCER JAMES GILMORE | ADDRESS REDACTED | | | AVAX 11.216874796 5012<br>BTC 0.0390715533 630757<br>ETH 0.0018530068 3547832<br>LINK 545.4278893 48614<br>SOL 30.18374651 84303 | BTC 0.03455537<br>LINK 404.72881924<br>SOL 19.90870085 | | |
| 3.1.526822 | SPENCER JAMES VANDENBURG | ADDRESS REDACTED | | | BTC 0.194797219539148<br>ETH 1.4180048462 1674 | | | |
| 3.1.526823 | SPENCER JARRATT | ADDRESS REDACTED | | | BTC 0.00166963346 588788<br>TAUD 0.00190712187 8872 | | | |
| 3.1.526824 | SPENCER JARVIS | ADDRESS REDACTED | | | BTC 0.0000001007841 18083<br>CEL 0.1044398715 02841<br>ETH 0.0000009<br>SNX 0.0092910326 2230195 | | | |
| 3.1.526825 | SPENCER JAYNE | ADDRESS REDACTED | | | CEL 1.1856471487 8779 | | | |
| 3.1.526826 | SPENCER JOHNSON | ADDRESS REDACTED | | | ETH 0.0007119137 46286423 | | | |
| 3.1.526827 | SPENCER JOICE | ADDRESS REDACTED | | | BTC 0.0466141074 11104<br>ETH 1.22248107617828<br>USDC 2680.638830 26399 | | | |
| 3.1.526828 | SPENCER JONES | ADDRESS REDACTED | | | ADA 0.2632141085 30363<br>AVAX 7.853834644 70817<br>BTC 0.120636194 56436<br>ETH 0.00281122674 661836<br>GUSD 8.944747414 42912<br>MATIC 358.2016973 79236<br>PAXG 1.165951841 5811<br>USDC 3.004841955 89191932<br>XLM 0.0080281041 3020818 | ETH 1.97038181370613<br>GUSD 0.0051013 0337149814 | | |
| 3.1.526829 | SPENCER JONES | ADDRESS REDACTED | | | BTC 0.00651186863 196431 | | | |
| 3.1.526830 | SPENCER JONES | ADDRESS REDACTED | | | BTC 0.000000142090 4446977<br>LINK 0.00482082843 159659<br>MCDAI 1.79630796 443157<br>SNX 0.03768297896 80048 | | | |
| 3.1.526831 | SPENCER JOSEPH | ADDRESS REDACTED | | | BTC 2.1580932262365<br>EOS 226.43072823 8674<br>ETH 29.9949799 802856<br>LINK 2712.947869 31169<br>OMG 0.2902115 1157026 38<br>XNM 1342.929878 23122<br>ZRX 3108.330047 249336 | | | |
| 3.1.526832 | SPENCER KARRAT | ADDRESS REDACTED | | | CEL 18.2491611738548 | | | |
| 3.1.526833 | SPENCER KEIJNER | ADDRESS REDACTED | | | BTC 0.0001054<br>ETH 1.1782042772 3889 | | | |
| 3.1.526834 | SPENCER KIMBROUGH | ADDRESS REDACTED | | | ETH 3.6342457217469 9E-06<br>MATIC 1.2202648876688<br>UMA 0.00867604344 635734 | DOT 0.4722<br>ETH 0.000000006516 99417 | | |
| 3.1.526835 | SPENCER KINCAID | ADDRESS REDACTED | | | BTC 0.000361285577889924<br>ETH 0.0218972826 56442 | | | |
| 3.1.526836 | SPENCER KITTREDGE | ADDRESS REDACTED | | | BTC 0.0010946415542 29749<br>ETH 0.76096165263 6388 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526837 | SPENCER KNIPPRATH | ADDRESS REDACTED | | | BTC 0.0000665341096064911<br>CEL 0.011446396082444<br>ETH 0.000033118932864633<br>LINK 0.00034389803124939<br>MATIC 0.0129849993303384<br>USDC 0.0137491666195816 | | | |
| 3.1.526838 | SPENCER KREBS | ADDRESS REDACTED | | | BTC 0.0000200291370961263<br>ETH 0.000915187302396498<br>USDT ERC20 3.57878753430095 | | | |
| 3.1.526839 | SPENCER KUHN | ADDRESS REDACTED | | | KNC 228.056211851503 | | | |
| 3.1.526840 | SPENCER KULCSAR | ADDRESS REDACTED | | | BTC 0.00012706463336318B | | | |
| 3.1.526841 | SPENCER KULIWEC | ADDRESS REDACTED | | | ETC 0.000051556879452479 | | | |
| 3.1.526842 | SPENCER LANGAGER | ADDRESS REDACTED | | | ETH 0.029196299220174T<br>BTC 0.2566863395T7645<br>ETH 5.22021951909505<br>MANA 295.150686581721<br>USDC 300.957608612973 | | | |
| 3.1.526843 | SPENCER LARAMIE | ADDRESS REDACTED | | | BTC 3.87141510188516<br>CEL 1.10852685570A1<br>DASH 3.44062371217151 | | | |
| 3.1.526844 | SPENCER LARGE | ADDRESS REDACTED | | | ADA 298.946278160616<br>BTC 0.07078530982115779<br>ETH 2.12050460704352<br>GUSD 1115.34382105958<br>MANA 95.7281717923219<br>MATIC 761.604587848741<br>PAX 0.330363D30513607<br>SNX 17.6069307813815 | | | |
| 3.1.526845 | SPENCER LEE | ADDRESS REDACTED | | | BTC 0.000056629274715296<br>CEL 0.4375417210920A4<br>ETH 0.000539423838773608<br>USDC 0.00954959039390589<br>USDT ERC20 0.26661055416363626 | | | |
| 3.1.526846 | SPENCER LEE | ADDRESS REDACTED | | | BTC 0.016856257909704B4<br>ETH 0.593187374323706<br>USDC 56403.4255560669 | | | |
| 3.1.526847 | SPENCER LEE | ADDRESS REDACTED | | | ADA 12.152393128866<br>BTC 0.00012466272167056<br>ETH 0.0274032635572568<br>MATIC 1.31293244406753<br>MCDA 0.00862806036664975 | BTC 0.00000009012478839B<br>ETH 0.00000111997412204T<br>MATIC 0.00000046215325019<br>MCDA 0.00000059972816779 | | |
| 3.1.526848 | SPENCER LEE | ADDRESS REDACTED | | | ETC 0.00003773372481941 | | | |
| 3.1.526849 | SPENCER LEE MANN | ADDRESS REDACTED | | | BTC 0.000011943112598277<br>DOT 2.7676821538993<br>ETH 0.008351762978557B7<br>USDC 0.20670694938466A | BTC 0.00000082476146874T<br>CEL 101.89695653037<br>DOT 0.0000001277813773<br>ETH 0.040349898447654S<br>SOL 0.965<br>USDC 0.009984802384S0809 | | |
| 3.1.526850 | SPENCER LEPPIN | ADDRESS REDACTED | | | ADA 0.0000623081824607A3<br>AVAX 0.000110121813928124<br>BTC 0.000000041163273359<br>DOT 0.07216317718B9262<br>ETH 0.000187879332938A2<br>LINK 0.02855776471594663<br>LTC 0.000000007715609304<br>MANA 0.00000012368521113<br>MATIC 0.00071688046628725<br>MCDA 0.00060004612748263 | ADA 0.08517898591731B<br>AVAX 0.00076029089589<br>BTC 0.000000014282151524<br>DOT 0.00000001095634<br>LTC 0.000000419549797602<br>MANA 0.0027049058191275<br>MATIC 0.55325173950198 | | |
| 3.1.526851 | SPENCER LIKINS | ADDRESS REDACTED | | | ADA 24.6073887208673 | | | |
| 3.1.526852 | SPENCER LINDSAY | ADDRESS REDACTED | | | BTC 0.00240169891092B | | | |
| 3.1.526853 | SPENCER LLOYD | ADDRESS REDACTED | | | ETH 0.52937154113227A<br>BTC 0.00000526763995083 | | | |
| 3.1.526854 | SPENCER LONGMORE | ADDRESS REDACTED | | | XRP 60.635014<br>BTC 0.0000086213521815174<br>MCDA 0.0288708508103S1 | | | |
| 3.1.526855 | SPENCER LOPEZ | ADDRESS REDACTED | | | ADA 1208.7531039915<br>MATIC 2741.586416886518<br>UNI 74.839315380982 | | | |
| 3.1.526856 | SPENCER LOW | ADDRESS REDACTED | | | BTC 0.00087570036037896<br>LINK 0.02169921888391009<br>MATIC 1.60192650381809<br>XRP 0.000000029250882461 | | | |
| 3.1.526857 | SPENCER LUCAS | ADDRESS REDACTED | | | ADA 250.461493546237<br>BNB 1.91861365686325<br>BTC 1.42103590029699E-06<br>CEL 7.38830731255996<br>ETH 0.00000251904699S001<br>LTC 0.00159356335684638<br>USDC 0.03465075170T801<br>USDT ERC20 0.754475624110518<br>XLM 0.7778924077623161<br>XRP 0.669807669558A53 | | | |
| 3.1.526858 | SPENCER MARCHUS | ADDRESS REDACTED | | | BTC 0.00020190977055978 | | | |
| 3.1.526859 | SPENCER MATTHEWS | ADDRESS REDACTED | | | BAT 173.8759535808B3<br>BTC 0.0170057228228209<br>CEL 1.13720226406342<br>DOT 1.87725216363772<br>EOS 0.131953231000034<br>ETH 0.000001282619546<br>KNC 10.3394563045961<br>LINK 5.7740614581B167<br>LTC 4.71748580045382<br>MCDAI 60.5504268805343<br>SGB 0.02543217204788T9<br>SNX 4.48756027432575<br>USDC 162.781235592778<br>XLM 5.42314997430318<br>XRP 0.2273825914312S7<br>ZEC 2.01765962755702<br>ZRX 365.561749756974 | ETH 0.00116380510536604 | | |
| 3.1.526860 | SPENCER MCCUNE | ADDRESS REDACTED | | | ADA 816.123150096507<br>BTC 0.039058660746695B<br>MATIC 1012.8927059316B2<br>USDC 9818.3851790B599 | | | |
| 3.1.526861 | SPENCER MCDONALD | ADDRESS REDACTED | | | ADA 1833.44838277385<br>BTC 0.3541086174188I2<br>ETH 3.7364392395895A<br>MATIC 340.606423892491<br>SOL 3.2069413247651S1<br>USDC 36268.2269865534 | | | |
| 3.1.526862 | SPENCER MCDOWELL REITZ | ADDRESS REDACTED | | | ADA 167.781675839385<br>BTC 15.529660506242A<br>CEL 65149.768294895<br>SGB 1343.47027014439<br>USDC 93123S.00734217<br>XLM 32.4330889673801<br>XRP 5.1702610304B9 | | | |
| 3.1.526863 | SPENCER MCKENZY FERRELL | ADDRESS REDACTED | | | BTC 0.00716058835674934<br>ETH 0.0512320037237625 | BTC 0.01165535<br>ETH 0.07580553 | | |
| 3.1.526864 | SPENCER MCLEOD | ADDRESS REDACTED | | | ADA 365.053724261203<br>BNB 0.000153989397866331<br>BTC 2.0585875908708BE-05<br>CEL 74.21475374383B7<br>DOT 0.0169901244398B11<br>ETH 0.000583598050225011<br>LINK 0.00889103159419993<br>MATIC 0.145968172505219<br>USDC 0.158498071513612<br>USDT ERC20 0.014391580938T204<br>XLM 0.0123898006094604 | | | |
| 3.1.526865 | SPENCER MCRIMMON | ADDRESS REDACTED | | | BTC 0.000047444226029394<br>MANA 33.1924549473494<br>PAXG 0.00140805481934877<br>USDC 0.52183114880592B | | | |
| 3.1.526866 | SPENCER MERRITT | ADDRESS REDACTED | | | ETH 0.000000581474150122 | | | |
| 3.1.526867 | SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | | | | BTC 0.34031810661B369 | | |
| 3.1.526868 | SPENCER MICHAELS | ADDRESS REDACTED | | | BTC 0.0000023<br>BUSD 0.0083B972<br>CEL 1.74650872190534<br>ETH 0.00000082<br>SNX 0.0007441 | | | |
| 3.1.526869 | SPENCER MILLER | ADDRESS REDACTED | | | ADA 101.665395113995<br>BTC 0.0010372200738306T<br>DOT 31.9821058592495 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526870 | SPENCER MOCARSKI | ADDRESS REDACTED | | | BTC 0.0297907225818535 ETH 0.000913483871396699 USDC 12.852859425437 | | | |
| 3.1.526871 | SPENCER MONTGOMERY | ADDRESS REDACTED | | | ETH 0.0519607503960955 | | | |
| 3.1.526872 | SPENCER MORENCY | ADDRESS REDACTED | | | BTC 0.41089136280867 ETH 0.903457509242357 | | | |
| 3.1.526873 | SPENCER MOSLOW | ADDRESS REDACTED | | | ETH 0.0015607671090844 USDC 0.837370903076092 | | | |
| 3.1.526874 | SPENCER MOTTER | ADDRESS REDACTED | | | XLM 35.8009433449127 | | | |
| 3.1.526875 | SPENCER MOY | ADDRESS REDACTED | | | BTC 1.04989859732059 USDC 5805.22377185121 | | | |
| 3.1.526876 | SPENCER MUIR | ADDRESS REDACTED | | | USDC 14.3248948314215 | | | |
| 3.1.526877 | SPENCER MURPHY | ADDRESS REDACTED | | | USDC 9945.3258233359 | | | |
| 3.1.526878 | SPENCER MURRAY | ADDRESS REDACTED | | | ADA 1.59554069487924 BTC 0.000289132223685008 FAX 1.22713097478629 USDC 5.99094323495606 | ADA 0.000000629695205043 | | |
| 3.1.526879 | SPENCER MURRAY | ADDRESS REDACTED | | | BTC 0.153948358069257 CEL 1.08807508010218 EOS 501.6793 ETH 0.708904267730151 | | | |
| 3.1.526880 | SPENCER NAEVE | ADDRESS REDACTED | | | BTC 0.155683356603412 DOT 58.3141780966115 ETH 2.47859472851246 LINK 330.224493224844 USDC 0.83852127779426 XLM 0.920760400269583 | | | |
| 3.1.526881 | SPENCER NEWTON | ADDRESS REDACTED | | | BTC 0.0236863531600774 | | | |
| 3.1.526882 | SPENCER NICHOLSON | ADDRESS REDACTED | | | BTC 0.000723387977869034 XRP 5138.15685406568 | | | |
| 3.1.526883 | SPENCER NICOL | ADDRESS REDACTED | | | BTC 0.00000343497603244 CEL 0.216938702615804 DASH 0.00513906708993103 ETH 0.000799611634625556 | BTC 0.00242495381665467 | | |
| 3.1.526884 | SPENCER OBISTNIK | ADDRESS REDACTED | | | AAVE 0.000890063578947776 ADA 0.0847197653437817 BTC 0.000139487469298809 DOT 0.0246261461376137 ETH 0.0030244100503040019 GUSD 0.156858515734847 LINK 0.0009046991388981435 LTC 0.000500033381345126 MATIC 0.167360755603313 SNX 0.0294858810831118 UNI 0.0013468023029588 USDC 0.77128973067379 | AAVE 0.00118091463131 ADA 0.000000156203814789 BTC 0.000000074206257183 DOT 0.0000000928504826934 ETH 0.00000036611837498 GUSD 0.00259393420306522 LINK 0.000000137062760153 LTC 0.000000715273365887 MATIC 0.000000133142677088 SNX 0.00000027080554329 UNI 0.000000656295142662 USDC 0.000000682662276931 | | |
| 3.1.526885 | SPENCER ODOM | ADDRESS REDACTED | | | BTC 0.166647594814188 ETH 1.15228931450631 GUSD 5394.27600772115 SOL 3.73306539979828 USDC 4827.12439576262 | BTC 0.06626 | | |
| 3.1.526886 | SPENCER OLSEN | ADDRESS REDACTED | | | BTC 0.0145208720448888 ETH 0.0551472661869772 LTC 0.473746376426934 | | | |
| 3.1.526887 | SPENCER PARKS | ADDRESS REDACTED | | | BTC 0.000001786708149587 | | | |
| 3.1.526888 | SPENCER PENROO | ADDRESS REDACTED | | | ADA 5161.39354773655 BTC 2.08664376523105 ETH 10.41553178861 MATIC 6.21420687733386 | | | |
| 3.1.526889 | SPENCER PEYROT | ADDRESS REDACTED | | | BTC 0.0000499095657589512 LINK 30.3374802110374 | BTC 0.0363944154777338 | | |
| 3.1.526890 | SPENCER PINEGAR | ADDRESS REDACTED | | | BTC 0.00168240642085098 GUSD 15.2188603322226 | | | |
| 3.1.526891 | SPENCER PITTMAN | ADDRESS REDACTED | | | BTC 0.00775463350007811 CEL 1.87967943319106 | | | |
| 3.1.526892 | SPENCER PLASSMAN | ADDRESS REDACTED | | | BTC 0.00022002148942897I | BTC 0.0000007965434147468 | | |
| 3.1.526893 | SPENCER POND | ADDRESS REDACTED | | | ADA 90.7750082304718 AVAX 1.0194253729672 BNB 0.0303277328933506 BTC 0.0442943502631245 DOT 2.2987681704812S ETH 1.08428132125148 LUNC 4.27098192053202 MCDAI 13.0442122875598 SOL 1.18220069165866 XRP 454.002834740I2 | | | |
| 3.1.526894 | SPENCER POWELL | ADDRESS REDACTED | | | BTC 0.00238805038172792 | | | |
| 3.1.526895 | SPENCER PRICE | ADDRESS REDACTED | | | ADA 0.35149943191972 BTC 0.00000187768245312 | | | |
| 3.1.526896 | SPENCER PURDY | ADDRESS REDACTED | | | BTC 0.000076239059475346 ETH 0.000015463433616231 USDC 20.93705612102262 | BTC 0.00000007845200764 USDC 0.00000059670195621I | | |
| 3.1.526897 | SPENCER RAISANEN | ADDRESS REDACTED | | | BTC 0.00116433034630209 CEL 0.204528550548967 LINK 0.023438731652317A MATIC 6.97577126339172 SNX 0.100584717496139 XLM 0.76909619605101B | | | |
| 3.1.526898 | SPENCER REDFORD | ADDRESS REDACTED | | | BTC 0.00124921108966259 ETH 0.0224919734014008 | | | |
| 3.1.526899 | SPENCER REESE | ADDRESS REDACTED | | | BTC 0.1256419190493T4 ETH 1.20356090660317 | | | |
| 3.1.526900 | SPENCER REID | ADDRESS REDACTED | | | BTC 0.00000044058126091B CEL 0.234430012455D7 | | | |
| 3.1.526901 | SPENCER REID | ADDRESS REDACTED | | | BTC 0.044573751642693Z ETH 0.632310212229377 | | | |
| 3.1.526902 | SPENCER RICE | ADDRESS REDACTED | | | BTC 0.000000818114705129 LTC 0.0385680907675814 TUSD 1.49932560903S2 USDC 1.97779753375Z8 USDT ERC20 3.31996400883406 | | | |
| 3.1.526903 | SPENCER RICHARDS | ADDRESS REDACTED | | | BTC 0.0000000073878630T2 CEL 0.0604065751734735 | | | |
| 3.1.526904 | SPENCER RICHARDS BARON | ADDRESS REDACTED | | | BTC 0.0247370222053936 | BTC 0.00339524 | | |
| 3.1.526905 | SPENCER RICHARDSON | ADDRESS REDACTED | | | ADA 472.05236218515S BTC 0.0445806655175844 CEL 2054.80845906784 DOT 1.46499756 ETH 0.27119194 MATIC 4050.40004803795 SNX 65.78892 SOL 2.99999 | | | |
| 3.1.526906 | SPENCER RIEGLE | ADDRESS REDACTED | | | CEL 1.0664107897836 | | | |
| 3.1.526907 | SPENCER RILEY SEIBERT | ADDRESS REDACTED | | | BTC 0.377390036836211 | | BTC 0.00165909015495902 | |
| 3.1.526908 | SPENCER RIOLO | ADDRESS REDACTED | | | COMP 0.495522748188486 USDC 214.301459499176 | | | |
| 3.1.526909 | SPENCER ROBERT DESPELDER | ADDRESS REDACTED | | | ADA 6318.55140885692 BTC 0.00108833966106301 ETH 0.00616998372505553 MATIC 3317.88686722392 SOL 15.2873727012054 | | | |
| 3.1.526910 | SPENCER ROBERTS | ADDRESS REDACTED | | | BTC 0.0947211259522524 ETH 1.4394025242291 MATIC 1293.47046702556 XLM 3089.46944977255 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526911 | SPENCER ROLLINS | ADDRESS REDACTED | | | ADA 201.444925393706<br>BAT 1333.72320871471<br>BCH 0.00167460794156439<br>BTC 1.0155744766406<br>CEL 1.12259579146476<br>DASH 3.35332836854903<br>EOS 413.42819199577<br>ETC 21.2073903003941<br>ETH 20.794965303424<br>LINK 234.667765662431<br>LTC 10.708754820847<br>MATIC 26625.8502975083<br>MCDAI 0.0310939100271284<br>OMG 0.041859098102101<br>SGB 880.100786648021<br>SNX 83.9918153267587<br>TUSD 2.57406726443542<br>UNI 80.009283477891<br>USDC 3.44181122215349<br>XLM 7.74875614866534<br>XRP 0.000000605560137034<br>ZEC 2111.48351199335 | | | |
| 3.1.526912 | SPENCER ROSS JOYNT | ADDRESS REDACTED | | | ETH 10.187397044548<br>MATIC 10256.7337107177<br>SOL 38.7505996290356 | | | |
| 3.1.526913 | SPENCER ROTHERY | ADDRESS REDACTED | | | BTC 0.0000003943061099953<br>ETH 0.00000098315668336<br>LTC 0.00202636741921171 | | | |
| 3.1.526914 | SPENCER ROTHERY | ADDRESS REDACTED | | | SGB 287.999590741475<br>XRP 1883.91741541424 | | | |
| 3.1.526915 | SPENCER ROWLES | ADDRESS REDACTED | | | BTC 0.714044194424892<br>ETH 0.348490416058937 | | | |
| 3.1.526916 | SPENCER RUBIN | ADDRESS REDACTED | | | ADA 890.026774518275<br>BTC 0.0058382162353395<br>DOT 61.4613929263027<br>ETH 0.254163668109784<br>USDC 3729.82689394013 | | | |
| 3.1.526917 | SPENCER RYAN SCHULTZ | ADDRESS REDACTED | | | ADA 472.133634326429<br>AVAX 5.37282568700042<br>BTC 0.0182860495323<br>DOT 5.12005005777945<br>ETH 0.224823810240831<br>LINK 5.71552126404841<br>SOL 6.60850055125183<br>XLM 57.3215974813152 | BTC 0.00126191076909664 | | |
| 3.1.526918 | SPENCER SAINTFLEUR | ADDRESS REDACTED | | | AAVE 0.19760535254007<br>BAT 144.216197357118<br>BCH 0.124599434303<br>BTC 0.01808097003301878<br>COMP 0.26503222085423<br>EOS 25.7017431102594<br>ETH 0.32572858092827<br>LINK 2.91950871757701<br>LTC 1.30301754244077<br>MANA 172.68673179441<br>MATIC 254.069133455639<br>XLM 239.754686896314<br>XRP 331.650333451928<br>ZEC 0.28121781221351 | | | |
| 3.1.526919 | SPENCER SAKAI | ADDRESS REDACTED | | | ADA 124.846628406198<br>BTC 0.0009508203190273<br>EOS 6.8987370547001<br>OMG 10.0716704371144<br>SNX 13.34303860399528<br>XLM 185.189195845636<br>XRP 241.508 | | | |
| 3.1.526920 | SPENCER SALAS | ADDRESS REDACTED | | | MATIC 0.00159679071385776<br>SNX 0.0522865006998488<br>USDC 0.0165169824293309 | | | |
| 3.1.526921 | SPENCER SALTER | ADDRESS REDACTED | | | BTC 0.25386317565406<br>ETH 5.44055974865105<br>MATIC 1184.87021158768<br>SNX 39.919593041581<br>UNI 58.0612338872373<br>XLM 564.357174848395<br>XRP 614.994042428971 | | | |
| 3.1.526922 | SPENCER SAMPLE | ADDRESS REDACTED | | | BTC 0.114609823134655<br>DASH 0.380837819076202<br>ETH 3.09944373857996<br>GUSD 10062.1960964899<br>LINK 22.5331849416876<br>MATIC 2505.75103889275<br>USDC 283.849396717027<br>XLM 445.516638912466 | | | |
| 3.1.526923 | SPENCER SANGSTER | ADDRESS REDACTED | | | ADA 0.0106430272973453<br>CEL 0.00479723113156424 | | | |
| 3.1.526924 | SPENCER SANTORA | ADDRESS REDACTED | | | BTC 0.00000663343879755<br>ETH 0.0000333758860023722<br>XLM 0.003821089480130354 | | | |
| 3.1.526925 | SPENCER SAUNDERS | ADDRESS REDACTED | | | AAVE 0.00228996989352948 | | | |
| 3.1.526926 | SPENCER SAUNDERS | ADDRESS REDACTED | | | BTC 0.00000240247714469008<br>CEL 0.0982442084231348 | | | |
| 3.1.526927 | SPENCER SAVELICH | ADDRESS REDACTED | | | BTC 0.0023887993264914<br>MATIC 230.553363886068<br>USDC 42.8313659076383<br>XLM 0.211887345932926<br>XRP 9353.95413389762 | USDC 1000 | | |
| 3.1.526928 | SPENCER SAVOIE | ADDRESS REDACTED | | | ETH 11.8613817983776 | | | |
| 3.1.526929 | SPENCER SCHAAF | ADDRESS REDACTED | | | BCH 0.000017260354078212 | | | |
| 3.1.526930 | SPENCER SCHIEFER | ADDRESS REDACTED | | | AAVE 0.000217626455745545<br>ADA 0.764008062921062<br>BTC 0.0000508187351764<br>COMP 0.000465280653832705<br>DOT 0.0715847866020068<br>ETH 0.0000613379964573554<br>LTC 0.00121295148362559<br>SOL 0.00476674858466654<br>SUSHI 0.00512271624441635<br>XTZ 0.0530236606278327 | AAVE 0.0000070316139584<br>ADA 0.0000070647881269<br>BTC 0.00000261674208135<br>COMP 0.00000944073375903<br>DOT 0.00000011647512359<br>ETH 0.0000003709175551264<br>LTC 0.00000166269514775<br>SOL 0.00000846306492147<br>SUSHI 0.0000064503467383<br>XTZ 0.00000076483570614 | | |
| 3.1.526931 | SPENCER SCHMERLING | ADDRESS REDACTED | | | ETH 0.117643553221729 | | | |
| 3.1.526932 | SPENCER SCHNEIDER | ADDRESS REDACTED | | Yes | BTC 0.0153654360871539<br>ETH 0.240428355253419<br>USDC 25670.5687847858 | BTC 0.1664<br>ETH 1.553696<br>SOL 35.26235 | | BTC 0.262627029273451 |
| 3.1.526933 | SPENCER SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000005534178186 | BTC 0.0000000080873483863 | | |
| 3.1.526934 | SPENCER SCHNEIDER | ADDRESS REDACTED | | | ADA 440.003185576<br>BTC 0.0042065269231645<br>ETH 3.40296886039147<br>MATIC 3295.27955202661<br>MCDAI 0.0574442931553311<br>USDC 1051.5842628381 | | | |
| 3.1.526935 | SPENCER SCOTT | ADDRESS REDACTED | | | BTC 0.000416868793185194<br>COMP 0.000771215380021231<br>ETH 0.00000720058934393<br>USDC 0.562549023411077<br>XLM 3.109105648967 | | | |
| 3.1.526936 | SPENCER SEELY | ADDRESS REDACTED | | | BTC 0.062477601901552 81<br>CEL 1.17442027875659 | | | |
| 3.1.526937 | SPENCER SETTERS | ADDRESS REDACTED | | | BTC 0.10153841078608 | | | |
| 3.1.526938 | SPENCER SHEA | ADDRESS REDACTED | | | BTC 0.00000187805493548<br>ETH 0.0000060017232309 02<br>LINK 0.0017743886299410 | | | |
| 3.1.526939 | SPENCER SHELL | ADDRESS REDACTED | | | USDC 0.4024299987456 92<br>BTC 0.0000003481453229 97<br>ZEC 0.00165686728958528 | BTC 0.0002041939594792595<br>ZEC 17.4780343828038 | | |
| 3.1.526940 | SPENCER SHELTON | ADDRESS REDACTED | | | BTC 0.01950402347026<br>ETH 0.2111499551392768 | | | |
| 3.1.526941 | SPENCER SHEPHERD | ADDRESS REDACTED | | | BTC 0.167413438452586<br>DOT 141.2199163710 2<br>USDC 0.271687777143225 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526942 | SPENCER SIBERT | ADDRESS REDACTED | | Yes | BTC 0.00052449109148264<br>CEL 815.58570399497<br>ETH 38.212723871754<br>MCDAI 92.686369245147S<br>UNI 0.038439964269956<br>XRP 0.000005007526463672 | AVAX 287.7213<br>BTC 0.00003972979053264<br>DOT 491.9416<br>PANG 0.9928014 | | BTC 5.3878047251569B9 |
| 3.1.526943 | SPENCER SIMMONS | ADDRESS REDACTED | | | XRP 451.298 | | | |
| 3.1.526944 | SPENCER SIMPSON | ADDRESS REDACTED | | | BTC 0.01958497762678S<br>ETH 0.2451750575S4714 | | | |
| 3.1.526945 | SPENCER SIRLIN | ADDRESS REDACTED | | Yes | ADA 0.023703663709005S1<br>BTC 0.00000430247327134B<br>DOT 23.737021878387R<br>ETH 0.45015597806879B<br>LINK 0.000217040399588973<br>UNI 0.009627206320826B1<br>USDC 0.000751840338034S5 | ADA 1.12402807913642<br>LINK 104.796239558877<br>UNI 38.561440720486S2<br>USDC 272.001 | | BTC 0.324340316789551 |
| 3.1.526946 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 0.000031419702370539<br>DASH 1.156995344761898-05<br>DOT 6.69397390117648<br>MATIC 24.815471756344B | BTC 0.0210315B0854076S | | |
| 3.1.526947 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 2.89174254160356<br>CEL 1.137702630703S<br>ETH 17.39424063087Z3<br>LPT 0.000000671261103025<br>LTC 0.00001018542516007J<br>USDC 2.12632051512476 | | BTC 0.00003066 | |
| 3.1.526948 | SPENCER SMITH | ADDRESS REDACTED | | | ADA 107.53240704475S<br>BTC 0.000620628800760B63<br>CEL 11.298515682242<br>COMP 0.00223470356B7825B<br>ETH 0.000004061680974658<br>LINK 0.031806878654191S<br>MATIC 60.155760854098B<br>SGB 38.307761475182<br>SNX 0.148491513331S2<br>TUSD 0.0211601550426208<br>UNI 0.008309175823349S9<br>USDC 3.288666129209S1<br>XLM 0.34711879880793<br>XRP 0.10S4598B76839S4 | | | |
| 3.1.526949 | SPENCER SMITH | ADDRESS REDACTED | | | BTC 1.03013514770B47<br>ETH 31.214722292887J<br>MATIC 108.938.621180361 | | | |
| 3.1.526950 | SPENCER SMITH | ADDRESS REDACTED | | Yes | ADA 0.0206781029164618<br>BCH 0.000011921794396107<br>BTC 1.657062441594398-05<br>COMP 0.00001089705787804B9<br>DOT 0.000024931217445A6<br>ETH 0.000193964013457316<br>LTC 0.000039120968419334<br>MATIC 0.2220005267Z496<br>USDC 0.168450376990074<br>USDT ERC20 0.1103044105578B5<br>XLM 0.01169829063077B6 | | BTC 0.00173395726234355<br>ETH 0.00000923622661695<br>USDC 0.00630208071746448 | BTC 0.139966931211332 |
| 3.1.526951 | SPENCER SMITH | ADDRESS REDACTED | | | AAVE 10.70184100242J<br>ETH 1.010129452259S<br>LTC 11.493150716017R<br>MATIC 497.46446610368<br>USDC 1493.07639779912 | USDC 8.532639 | | |
| 3.1.526952 | SPENCER SMUD | ADDRESS REDACTED | | | BTC 0.02042971222020S5<br>USDC 4602.08697070561 | | | |
| 3.1.526953 | SPENCER SOLOMON | ADDRESS REDACTED | | | USDC 0.11157275091047 | | | |
| 3.1.526954 | SPENCER STERLING PRETE | ADDRESS REDACTED | | | ADA 113.07456868779S<br>BTC 0.015168476107168Z<br>DOT 18.368072623439J<br>ETH 0.486039512639045<br>LINK 5.301206220535B2<br>MATIC 38.834333908917S<br>SNX 19.944711504543R<br>SOL 1.019104495761S9 | | | |
| 3.1.526955 | SPENCER STEVEN PAGE | ADDRESS REDACTED | | | BTC 1.01090801910S1S<br>CEL 94.351411056205B<br>ETH 5.061685999880B64<br>SNX 3133.08349892629<br>USDT ERC20 25397.2291565537<br>ZEC 20.022339633720A | | | |
| 3.1.526956 | SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | | | BTC 0.00000005978234231973<br>ETH 0.000135455447900T1<br>GUSD 1.13000461294687<br>USDC 0.15796983775S | | | |
| 3.1.526957 | SPENCER STRIKE | ADDRESS REDACTED | | | BTC 0.00107521416285628S<br>CEL 5.3284348938716B<br>XRP 822.75 | | | |
| 3.1.526958 | SPENCER SUGGS | ADDRESS REDACTED | | | BAT 6222.07987101991<br>MANA 0.4791726112987T9<br>MATIC 1.244638737089B9<br>XLM 2.324338707406B6 | | | |
| 3.1.526959 | SPENCER SUMMEY | ADDRESS REDACTED | | | BTC 0.001153701142534994<br>MATIC 918.861607501514 | | | |
| 3.1.526960 | SPENCER SUNDE | ADDRESS REDACTED | | | AAVE 3.07674549084698<br>AVAX 4.70578054534302<br>BCH 0.413253742322188<br>BTC 0.108224065528228<br>DOT 87.383706302129Z<br>ETH 3.527704671834D1<br>LINK 007.662562733536<br>LTC 2.344680212555975<br>MATIC 2158.457495698499<br>SNX 52.736816244051S6<br>USDC 4378.77299955943<br>XRP 664.92019 | | | |
| 3.1.526961 | SPENCER TANG | ADDRESS REDACTED | | | ADA 377.367400294988<br>BTC 0.00000595425216875B<br>MATIC 2.51717689796368<br>USDC 0.031732247869475Z | | | |
| 3.1.526962 | SPENCER TARRING | ADDRESS REDACTED | | | BTC 0.000000000005754738A<br>CEL 99.239730238404T | | | |
| 3.1.526963 | SPENCER TAYLOR | ADDRESS REDACTED | | | BTC 0.000931853424869075<br>CEL 0.0204724138437R1 | | | |
| 3.1.526964 | SPENCER THOMAS | ADDRESS REDACTED | | | ADA 0.000935852687995457<br>BTC 0.0225642185183R0-05<br>CEL 0.7276171784480S8<br>ETH 0.00030561658370177<br>LINK 0.009295225543244A2<br>MATIC 0.024002291846155<br>SNX 0.00008545464960003<br>SOL 0.008184307816186D2<br>UNI 0.007735887281143I9<br>USDC 0.9297521330419R8 | ADA 1.656139764403T9<br>BTC 0.000000040514781A<br>SOL 0.00000000055516363B | | |
| 3.1.526965 | SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | | Yes | BTC 0.0620084464S4221<br>CEL 3618.374098970B<br>SOL 5.554918801327T2 | | | BTC 0.77858226751950Z |
| 3.1.526966 | SPENCER THORNOCK | ADDRESS REDACTED | | | BTC 0.00041827473895928<br>DOT 0.028073524256032S<br>ETH 0.000148628795144763<br>LINK 0.0156452029S1687<br>LTC 0.0012988640170054<br>USDC 0.712590172971841 | BTC 0.000000008970047461 | | |
| 3.1.526967 | SPENCER TIMME | ADDRESS REDACTED | | | BTC 0.77291331297203B<br>ETH 3.075193667584415<br>MATIC 1495.48910980959 | | | |
| 3.1.526968 | SPENCER TREITZGER | ADDRESS REDACTED | | | BTC 0.000188064303465872 | | | |
| 3.1.526969 | SPENCER TRONQUET | ADDRESS REDACTED | | | ADA 2484.12420039658<br>BTC 0.0000016338344812<br>MATIC 175.07635852456<br>SOL 3.06742560410685<br>USDC 0.01075269169564S | | | |
| 3.1.526970 | SPENCER TURKEL | ADDRESS REDACTED | | | BTC 0.000007545783451137<br>ETH 0.0011874888940768I | | | |
| 3.1.526971 | SPENCER TWEEDY | ADDRESS REDACTED | | | ETH 0.002989116587800J7<br>USDT ERC20 1.40924954258111 | ETH 2.27889355918481<br>USDT ERC20 0.0000000137468369041 | | |
| 3.1.526972 | SPENCER TYSON | ADDRESS REDACTED | | | CEL 96.116070195B664 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.526973 | SPENCER UBBINK | ADDRESS REDACTED | | | BTC 0.00000301166107346 <br> CEL 1.0629206805002 <br> ETH 0.000115007567973642 | | | |
| 3.1.526974 | SPENCER USSERY | ADDRESS REDACTED | | | BTC 0.120047047797399 <br> USDC 34.2031039335253 | | | |
| 3.1.526975 | SPENCER V SHEARER | ADDRESS REDACTED | | | BTC 0.0125090561751234 <br> CEL 174.612325708483 <br> ETH 1.6 <br> USDC 2581.86603656243 | | | |
| 3.1.526976 | SPENCER VERDON | ADDRESS REDACTED | | | ADA 256.180993969619 <br> BTC 0.0145509654602272 <br> ETH 0.390593603261602 <br> USDC 6272.017209595 | | | |
| 3.1.526977 | SPENCER VOGEL | ADDRESS REDACTED | | | BTC 0.0595607053388043 <br> DASH 1.39215391852948 <br> OMG 115.777956219856 <br> SGB 205.114025616805 <br> XLM 3376.67285057737 <br> XRP 1341.73068343571 | | | |
| 3.1.526978 | SPENCER VREUGDENHIL-BEAULCLERC | ADDRESS REDACTED | | | CEL 2637.13680369322 <br> ETH 0.0282373215060585 | | | |
| 3.1.526979 | SPENCER VROOMAN | ADDRESS REDACTED | | | AAVE 0.0125216548235883 <br> BTC 0.53485333325691 <br> DASH 0.0786357108148967 <br> ETC 28.1652350031044 <br> ETH 0.00553202898018383 <br> USDC 11840.1598818 | | | |
| 3.1.526980 | SPENCER W GERWIEN | ADDRESS REDACTED | | | BTC 3.22582509715399E-06 <br> USDT ERC20 6.13185250245277 | | | |
| 3.1.526981 | SPENCER WALLING | ADDRESS REDACTED | | | BTC 0.0000041715224049964 <br> MCDAI 0.201407680527691 <br> XLM 23.9581131726311 | | | |
| 3.1.526982 | SPENCER WALLIS | ADDRESS REDACTED | | | BCH 0.0084308897248622 <br> BTC 0.000823209854911243 <br> ETC 0.025109713987615 <br> SNX 4.51373066229586 | | | |
| 3.1.526983 | SPENCER WANG | ADDRESS REDACTED | | | BTC 0.0007963984623649538 <br> MATIC 0.00505009535305795 <br> MCDAI 0.0668295016925451 | | | |
| 3.1.526984 | SPENCER WARD-BOWEN | ADDRESS REDACTED | | | ETH 0.110830641972717 | | | |
| 3.1.526985 | SPENCER WARNER | ADDRESS REDACTED | | | LINK 0.0737990668523184 <br> MATIC 0.155720030975897 <br> SUSHI 0.00967155155980793 | BTC 0.0064694 <br> LINK 1.0118757515777 <br> MATIC 0.000483727220461138 <br> USDC 0.006 | | |
| 3.1.526986 | SPENCER WARTMAN | ADDRESS REDACTED | | | BTC 0.000318483673311316 | BTC 0.00000000045463548 | | |
| 3.1.526987 | SPENCER WEILERT | ADDRESS REDACTED | | | BTC 0.000796433725687 8 <br> LINK 0.111633911902184 | | | |
| 3.1.526988 | SPENCER WHALEN | ADDRESS REDACTED | | | CEL 1.70860828422362 <br> ETH 0.02104458 | | | |
| 3.1.526989 | SPENCER WILLIAMS | ADDRESS REDACTED | | | AAVE 0.00005157181238 4664 <br> BTC 0.000000763496380802 <br> DOT 0.0318827507305766 | | | |
| 3.1.526990 | SPENCER WILLIAMS | ADDRESS REDACTED | | | ETH 0.00007152188565696 3 | | | |
| 3.1.526991 | SPENCER WILSON | ADDRESS REDACTED | | | BTC 2.0119826910699E-06 <br> MATIC 0.26989651483170 5 | | | |
| 3.1.526992 | SPENCER WONG | ADDRESS REDACTED | | | BTC 0.2163646147363 3 <br> ETH 7.56365888084344 <br> XRP 374.665791028 71 | | | |
| 3.1.526993 | SPENCER WOODS | ADDRESS REDACTED | | | BTC 0.00265608090510628 <br> USDC 0.0721438152288 51 | | | |
| 3.1.526994 | SPENCER WRIGHT | ADDRESS REDACTED | | | BTC 0.00265429544857 6 <br> ETH 0.539905329810801 <br> LINK 1.1336236384369 | | | |
| 3.1.526995 | SPENCER WRIGHT | ADDRESS REDACTED | | | MATIC 1658.45419696494 <br> BAT 0.0565866489300835 <br> LINK 0.00801008350176362 <br> XLM 0.187835064580022 | | | |
| 3.1.526996 | SPENCER ZARR | ADDRESS REDACTED | | | ADA 994.141383349592 <br> DOT 2.98333847145242 <br> ETH 1.17658642708081 <br> MATIC 1543.33273576533 <br> SOL 20.1330299299304 <br> XLM 14.0904845760126 | | | |
| 3.1.526997 | SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | | | ADA 1367.74925639026 <br> BCH 4.54310194683183 <br> BTC 0.830555763794691 <br> CEL 19.49655479666 <br> DOT 20.6560273241746 <br> ETH 4.2524432201441 <br> MATIC 1743.91537801104 <br> SOL 2.35407784158817 <br> XRP 5126.47365006027 | | | |
| 3.1.526998 | SPENCER MAX | ADDRESS REDACTED | | | ADA 84.18 <br> CEL 1.01346818761587 | | | |
| 3.1.526999 | SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | | | BTC 0.17233949796874 <br> DOT 7.29250169123312 <br> ETH 1.54418223229639 <br> PAXG 0.312254792517033 <br> SOL 2.63020366697809 <br> USDC 5166.14890671983 | | | |
| 3.1.527000 | SPENSER EDEN GUEST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.527001 | SPENSER FRANK | ADDRESS REDACTED | | | AAVE 0.00500725490557154 <br> BAT 0.18642354517861 <br> BTC 0.00185384548897431 <br> DOT 0.127118950353 <br> ETH 0.0079000271983858 9 <br> USDC 0.304703398109757 | | | |
| 3.1.527002 | SPENSER GILLILAND | ADDRESS REDACTED | | | MCDAI 0.0471987482153108 <br> USDC 5.49127623249297 | | | |
| 3.1.527003 | SPENSER GRAHAM | ADDRESS REDACTED | | | BTC 0.11751134548186 7 <br> ETH 2.34780527848841 <br> LINK 46.049752858056 4 <br> MATIC 1269.85505295478 <br> PAX 8.33734543138466 <br> USDC 6.76253839667888 | | USDC 0.00516161489999927 | |
| 3.1.527004 | SPENSER HATCH | ADDRESS REDACTED | | | BTC 0.0179561797065812 <br> DOT 1.97629120607661 <br> SOL 2.88377632214702 | | | |
| 3.1.527005 | SPENSER KIRISHIAN | ADDRESS REDACTED | | | BTC 0.0016198362965223 3 <br> CEL 0.0883685519163371 <br> MATIC 4.73230003276872 <br> SNX 0.268895701403152 | | | |
| 3.1.527006 | SPENSER MORRIS | ADDRESS REDACTED | | | LINK 0.0326949647661862 | | | |
| 3.1.527007 | SPENSER OKOSUN | ADDRESS REDACTED | | | BTC 0.000000300011132871 | | | |
| 3.1.527008 | SPENSER PAUL | ADDRESS REDACTED | | | BTC 0.00000112146228039 <br> GUSD 92.8242677568284 | BTC 0.0000002491668403 86 <br> GUSD 63216.3845876748 <br> USDC 24.241 | | |
| 3.1.527009 | SPENSER SCHULTE | ADDRESS REDACTED | | | LINK 0.00586071959704257 <br> MCDAI 0.0146662597539388 <br> USDC 1.27642638505 | | | |
| 3.1.527010 | SPENSER STASI | ADDRESS REDACTED | | | BAT 0.00698015474742226 <br> BTC 0.000051284664587365 <br> ETH 0.00003703340268859 <br> USDC 0.00311251619474563 | | | |
| 3.1.527011 | SPENSER ZWART | ADDRESS REDACTED | | | ADA 0.0120428602168681 <br> BTC 0.0298743505634274 <br> SOL 2.58754996777898 | | | |
| 3.1.527012 | SPERANZA BARONE | ADDRESS REDACTED | | | BTC 0.000024309649702076 | | | |
| 3.1.527013 | SPERO MANIDAKAS | ADDRESS REDACTED | | | ADA 390.125250693517 <br> BTC 0.100583830810787 <br> ETH 0.000263887380804124 <br> LINK 11.7091212467136 <br> XRP 609.150681 | BTC 0.0000002 | | |
| 3.1.527014 | SPERONI LODOVICO | ADDRESS REDACTED | | | BTC 0.00115209403237727 <br> CEL 12.6785341666522 <br> ETH 0.24031 | | | |
| 3.1.527015 | SPESCHA PATRICK | ADDRESS REDACTED | | | ADA 448.934282 <br> BTC 0.00116637570726065 <br> CEL 1552.30123865985 <br> ETH 2.69218519 | | | |
| 3.1.527016 | SPETERSON RD LLC | GUNSTOCK HILL ROAD, GILFORD, NEW HAMPSHIRE 3249 | | | BTC 39.2836887254891 | | | |
| 3.1.527017 | SPHAKAHLE MKHWANAZI | ADDRESS REDACTED | | | CEL 0.00480911985499291 <br> XRP 3.613652 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527018 | SPHAMANDLA CELE | ADDRESS REDACTED | | | CEL 24.2454315143122 | | | |
| | | | | | XRP 220.648432 | | | |
| 3.1.527019 | SPHAMANDLA DLAMINI | ADDRESS REDACTED | | | CEL 0.0404941003316243 | | | |
| 3.1.527020 | SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | | | BTC 1.59534852237666 | BTC 0.24768345 | | |
| | | | | | ETH 2.2985057593881 | ETH 0.074811 | | |
| 3.1.527021 | SPHIWE MABUNDA | ADDRESS REDACTED | | | ADA 224.838794395232 | | | |
| | | | | | BAT 389.1879347 | | | |
| | | | | | BTC 0.00130136 | | | |
| | | | | | CEL 1028.08981826117 | | | |
| | | | | | DOT 41.947 | | | |
| | | | | | ETH 0.286448 | | | |
| | | | | | LINK 260.6230741 | | | |
| | | | | | MATIC 2726.858 | | | |
| | | | | | SGB 11.136224805319B | | | |
| | | | | | SNX 188.11923 | | | |
| | | | | | USDC 0.666000399502863 | | | |
| | | | | | XRP 0.053149 | | | |
| 3.1.527022 | SPHIWE MKHONTO | ADDRESS REDACTED | | | CEL 0.0227685.70015022 | | | |
| 3.1.527023 | SPHIWE NTULI | ADDRESS REDACTED | | | BTC 0.00000000126682615 | | | |
| 3.1.527024 | SPICER LIMITED | BURMARRAD ROAD, NAXXAR, NXR 6345 MALTA | | | CEL 0.0001037969127973 5 | | | |
| | | | | | BTC 0.0000100977256038B | | | |
| 3.1.527025 | SPIESS DANIEL | ADDRESS REDACTED | | | USDC 24.916947161939 2 | | | |
| | | | | | BTC 0.0008947608012076 3B | | | |
| | | | | | CEL 3.4580804309188 | | | |
| | | | | | ETH 0.148643881562208 | | | |
| 3.1.527026 | SPIKE CHALKLEY | ADDRESS REDACTED | | | MATIC 90.9310663875059 | | | |
| 3.1.527027 | SPIKE WONG | ADDRESS REDACTED | | | BTC 0.00000000088518943 1 | | | |
| 3.1.527028 | SPIKE WONG | ADDRESS REDACTED | | | CEL 0.00008955564993929 9 | | | |
| | | | | | BTC 0.0000016696948713 66 | | | |
| | | | | | CEL 0.2515293070915B5 | | | |
| 3.1.527029 | SPINELLI MICHAEL | ADDRESS REDACTED | | | ETH 0.00004164349726698 3 | | | |
| | | | | | BTC 0.000000000669062157 | | | |
| | | | | | CEL 0.0096567961419213 | | | |
| | | | | | SGB 77.034234721424 | | | |
| 3.1.527030 | SPINU DANIEL | ADDRESS REDACTED | | | XLM 0.058412500719479 4 | | | |
| | | | | | ADA 396.344470429279 | | | |
| | | | | | BTC 0.0014456591299332 3 | | | |
| | | | | | CEL 6.1725230957368 5 | | | |
| | | | | | DOT 4.516649921587 9 | | | |
| 3.1.527031 | SPINU, VASILE DOREL | ADDRESS REDACTED | | | ADA 1618.14040622818 | | | |
| | | | | | BTC 0.0013500135022157 8 | | | |
| | | | | | CEL 15.0831958993831 | | | |
| 3.1.527032 | SPIRALCRYPTO.ETH SPIRAL | ADDRESS REDACTED | | | BTC 0.0004371054016646 86 | | | |
| 3.1.527033 | SPIRIDON DMITRIOU | ADDRESS REDACTED | | | ADA 569.0780515731 51 | | | |
| | | | | | BTC 0.0303107809807221 | | | |
| | | | | | ETH 0.840642782437379 | | | |
| 3.1.527034 | SPIRIDOULA LOUKATOU | ADDRESS REDACTED | | | BTC 0.00001020642590553 4 | | | |
| 3.1.527035 | SPIRO GJANCI | ADDRESS REDACTED | | | BTC 0.0000017065343955 62 | | | |
| 3.1.527036 | SPIRO VIDINOTIS | ADDRESS REDACTED | | | LTC 0.0015049438052057 2 | | | |
| | | | | | BTC 0.0008065265889425 03 | | | |
| | | | | | CEL 21.206026765124 9 | | | |
| | | | | | MATIC 452.73839088 | | | |
| | | | | | XRP 499.491952 | | | |
| 3.1.527037 | SPIROS GIOURGAS | ADDRESS REDACTED | | | CEL 0.0067282983790343 | | | |
| 3.1.527038 | SPIROS IOANNOU | ADDRESS REDACTED | | | CEL 0.2135053951742445 | | | |
| 3.1.527039 | SPIROS KARAGILANIS | ADDRESS REDACTED | | | ETH 0.021888835343944 | | | |
| | | | | | ADA 13.27511646602176 | | | |
| | | | | | BCH 0.01664766368762 97 | | | |
| | | | | | BTC 0.00101052146235 05 | | | |
| | | | | | ETH 0.0149108561863 72 | | | |
| | | | | | LTC 0.00000000000751290 7 | | | |
| 3.1.527040 | SPIROS KASMOS | ADDRESS REDACTED | | | ETH 0.108712880839978 | | | |
| 3.1.527041 | SPIROS KOKOTIS | ADDRESS REDACTED | | | BTC 0.18482051472726 6 | | | |
| 3.1.527042 | SPIROS KOUROUNIS | ADDRESS REDACTED | | | ADA 388.070356362041 | | | |
| | | | | | AVAX 15.087698063475 4 | | | |
| | | | | | BNB 0.735362018323268 | | | |
| | | | | | BTC 0.51797274693344 2 | | | |
| | | | | | CEL 2943.64654277849 | | | |
| | | | | | DOT 222.009038261047 | | | |
| | | | | | ETH 3.59940454492731 | | | |
| | | | | | LUNC 5.45565011508042 | | | |
| | | | | | MANA 1000.85292017646 | | | |
| | | | | | MATIC 4051.53754015089 | | | |
| | | | | | SNX 72.24138 | | | |
| | | | | | SOL 1.065790247641 18 | | | |
| | | | | | TAUD 5003.40747867145 | | | |
| | | | | | USDC 8.669554320010 32 | | | |
| | | | | | USDT ERC20 0.00000007265158640 54 | | | |
| 3.1.527043 | SPIROS MIHOS | ADDRESS REDACTED | | | BTC 0.0000016115697615 76 | BTC 0.0009533958190362 83 | | |
| | | | | | USDC 0.808314444808 7 | USDC 439.023826107701 | | |
| 3.1.527044 | SPIROS PRAPAS | ADDRESS REDACTED | | | BTC 0.0005470053599183 92 | | | |
| | | | | | CEL 0.046171254435751 1 | | | |
| 3.1.527045 | SPIT ELECTRICAL MECHANICS BV | ADDRESS REDACTED | | | BTC 1.02914243604054 | | | |
| | | | | | ETH 25.3918817040709 | | | |
| | | | | | LUNC 763.568971040649 | | | |
| 3.1.527046 | SPITZER LOUIS | ADDRESS REDACTED | | | CEL 0.2989801311171 7 | | | |
| | | | | | ETH 0.0000536637476543 2 | | | |
| 3.1.527047 | SPLINK CARU | ADDRESS REDACTED | | | BTC 0.0004371054016646 86 | | | |
| 3.1.527048 | SPLENDORA DI MUSCIANO | ADDRESS REDACTED | | | ADA 0.204890548599051 | | | |
| | | | | | BNB 0.0000000808033116 6 | | | |
| | | | | | BTC 0.0001391589732951 07 | | | |
| | | | | | CEL 5.38779902273623 | | | |
| | | | | | ETH 0.0015179161498141 5 | | | |
| 3.1.527049 | SPLENDOUR OGECHI | ADDRESS REDACTED | | | BTC 0.0011811912979344 4 | | | |
| 3.1.527050 | SPOFFIT REID | ADDRESS REDACTED | | | ADA 0.0000005114954447 89 | | | |
| | | | | | BTC 0.0016429827947599 7 | | | |
| | | | | | ETH 0.601341939824 2 | | | |
| | | | | | KMC 26.5504145615963 | | | |
| | | | | | LINK 0.0028506539164186 7 | | | |
| | | | | | USDC 0.000000012441151 81 | | | |
| | | | | | USDC 21.8400002313504 | | | |
| | | | | | XLM 67.5498329642266 | | | |
| | | | | | XRP 112.661 | | | |
| 3.1.527051 | SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | | | BTC 0.0017156172367762 6 | | | |
| | | | | | BUSD 50489.5202657411 | | | |
| | | | | | CEL 1878.90214706 33 | | | |
| | | | | | ETH 2.2129950730073 1 | | | |
| | | | | | USDC 50411.4816826647 | | | |
| 3.1.527052 | SPRING LIAM | ADDRESS REDACTED | | | ADA 4.710.09087322618 | | | |
| | | | | | BTC 0.0848819259923931 | | | |
| | | | | | MATIC 12675.9401072647 | | | |
| 3.1.527053 | SPRING LANE | ADDRESS REDACTED | | | ETH 0.0022213537906461 1 | | | |
| 3.1.527054 | SPRING REED | ADDRESS REDACTED | | | MATIC 108.805380331452 | | | |
| 3.1.527055 | SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | | | AAVE 0.0000000260214465 7 | | | |
| | | | | | BAT 0.0000089657165266 6 | | | |
| | | | | | BCH 0.0000005 | | | |
| | | | | | BNB 0.0000043 | | | |
| | | | | | BTC 4.22059161294041 | | | |
| | | | | | CEL 26133.3093840658 | | | |
| | | | | | COMP 0.0000007016836172 | | | |
| | | | | | DOT 0.0000041 | | | |
| | | | | | ETC 0.0000023272649906 2 | | | |
| | | | | | ETH 65.6078262593137 | | | |
| | | | | | LINK 1649.06873954172 | | | |
| | | | | | MATIC 0.000000897429253549 | | | |
| | | | | | OMG 0.0000003316791910941 | | | |
| | | | | | SGB 660.39348387751 5 | | | |
| | | | | | SOL 7.630763443 | | | |
| | | | | | SUSHI 0.0000000681420887 3 | | | |
| | | | | | UNI 0.0000000581910247 87 | | | |
| | | | | | USDC 0.00516933521191 | | | |
| | | | | | XLM 0.0000005 | | | |
| | | | | | XTZ 0.40307054616165 2 | | | |
| 3.1.527056 | SPRING VALLEY PROJECTS LLC | STONE CREEK DR, AVON, COLORADO 81620 | | | BTC 8.3605350887685 4 | | | |
| | | | | | CEL 26626.784146061 3 | | | |
| | | | | | ETH 51.7277552733909 | | | |
| | | | | | USDC 32138.786377 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527057 | SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | | | ADA 0.007535609706944622<br>BAT 0.004204<br>BTC 2.037416239473<br>CEL 17323.852986372<br>ETH 0.00001730581206449<br>PAXG 0.004226484266156608<br>UNI 0.000749<br>USDC 32.80965227627168 | CEL 8163 | | |
| 3.1.527058 | SPURGEON YOUNG | ADDRESS REDACTED | | | BTC 0.000014871853863<br>CEL 0.00111384121805<br>DOT 0.00000000001587386<br>ETH 0.00007552404250962 | | | |
| 3.1.527059 | SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | | | BTC 0.0002591503477580<br>CEL 1.12487247526711<br>ETH 1.188601119510<br>USDC 0.75049953264931 | BTC 0.00000000547637334<br>USDC 0.0000009248174564 | | |
| 3.1.527060 | SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | | | ADA 0.0847067050707066<br>BTC 0.01151298364428<br>CEL 43.33379470211<br>USDC 75 | | | |
| 3.1.527061 | SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.00045783013176437<br>DASH 1.78294956063219<br>ETH 0.00188700940812533<br>LINK 3.2549704451278<br>MATIC 377.413311185197<br>PAX 0.9951530128330 | BTC 0.69900729443314 | | |
| 3.1.527062 | SPYRIDON APOSTOLOPOULOS | ADDRESS REDACTED | | | BTC 0.0278305884414447<br>CEL 100.13752088495<br>ETH 0.099 | | | |
| 3.1.527063 | SPYRIDON BATHAS | ADDRESS REDACTED | | | BTC 0.0000000600814963511<br>CEL 0.13459429634283<br>ETH 3.8739026069613990E-07<br>LUNC 0.00314830475953<br>USDC 1.1398711850503 | | | |
| 3.1.527064 | SPYRIDON CHAMPERIS TSANIRAS | ADDRESS REDACTED | | | BTC 0.0001210154907777<br>USDC 11.483635489081 | | | |
| 3.1.527065 | SPYRIDON CHASAKOS | ADDRESS REDACTED | | | ADA 0.17954316483386<br>BNB 2.52119552131763<br>BTC 0.0502493503709644<br>CEL 20.0469149523905<br>DOT 50.51853640464<br>ETH 0.9963657005094<br>LINK 15.64883292107<br>LUNC 4.9031580178345<br>MATIC 1575.40480958265 | | | |
| 3.1.527066 | SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | | | ADA 212.67088983413<br>BTC 0.005394880600933<br>DOT 9.83270208970338<br>UNI 5.18726120786548 | | | |
| 3.1.527067 | SPYRIDON DIAMANTIS | ADDRESS REDACTED | | | BTC 0.00021213482305384<br>CEL 2.65593780515907<br>ETH 0.01472463061284 | | | |
| 3.1.527068 | SPYRIDON GAVRILIS | ADDRESS REDACTED | | | BTC 0.3081077148530<br>CEL 0.000055057001800086 | | | |
| 3.1.527069 | SPYRIDON GENETZAKIS | ADDRESS REDACTED | | | ETH 0.000036466704853<br>BTC 0.00173128950988491 | | | |
| 3.1.527070 | SPYRIDON ILIOPOULOS | ADDRESS REDACTED | | | USDC 1.853902026513 | | | |
| 3.1.527071 | SPYRIDON INVIROTIS | ADDRESS REDACTED | | | BTC 0.00082098082989672<br>CEL 36.4785017439797<br>USDC 1000 | | | |
| 3.1.527072 | SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | | | BTC 0.027297814942766 | | | |
| 3.1.527073 | SPYRIDON KLONTARIS | ADDRESS REDACTED | | | CEL 0.44786022692746 | | | |
| 3.1.527074 | SPYRIDON KOTSAUDIS | ADDRESS REDACTED | | | BTC 0.00040134721608135<br>CEL 0.501048282252702<br>DOT 0.09244451650945<br>USDC 0.57743640715034 | | | |
| 3.1.527075 | SPYRIDON KOUMPES | ADDRESS REDACTED | | | CEL 0.6947072890773749 | | | |
| 3.1.527076 | SPYRIDON KRANIOTAKIS | ADDRESS REDACTED | | | BTC 1.96437974139990E-07<br>ETH 0.000217313848579826 | | | |
| 3.1.527077 | SPYRIDON KRIEZIS | ADDRESS REDACTED | | | ADA 45.5243952157146<br>BTC 0.00249572930838996<br>ETH 0.107940566393486<br>LINK 1.55432399339245 | | | |
| 3.1.527078 | SPYRIDON LAGANIS | ADDRESS REDACTED | | | ADA 0.01018445606277 17<br>BTC 1.48935731902559E-05<br>USDC 51.218308749815 | | | |
| 3.1.527079 | SPYRIDON LAMPRINIOS | ADDRESS REDACTED | | | BTC 0.102154204355384<br>CEL 2200.72341960626<br>DOT 82.039694<br>ETH 1.706672530436 15<br>USDC 42.010424<br>USDT ERC20 4.5 | | | |
| 3.1.527080 | SPYRIDON MALANOS | ADDRESS REDACTED | | | BTC 0.001927669613945 17<br>ETH 0.12965399202692 7<br>USDT ERC20 0.22297063915817 9 | | | |
| 3.1.527081 | SPYRIDON MARIS | ADDRESS REDACTED | | | BTC 0.2302857118745 31 | | | |
| 3.1.527082 | SPYRIDON MIARIS | ADDRESS REDACTED | | | ADA 0.0000000618060133601 3641<br>BTC 0.0026849403530597 3<br>CEL 31.48669233832 29<br>DOT 21.2452006377445<br>ETH 3.927061874162 3<br>LINK 3.293156353173 14<br>MATIC 843.103512253759<br>SOL 3.151751364314 23 | | | |
| 3.1.527083 | SPYRIDON MOSCHOPOULOS | ADDRESS REDACTED | | | CEL 0.355469046653 154 | | | |
| 3.1.527084 | SPYRIDON PAPADAKIS | ADDRESS REDACTED | | | XLM 401 | | | |
| 3.1.527085 | SPYRIDON PAPADOPOULOS | ADDRESS REDACTED | | | CEL 1.201728493300 91<br>CEL 0.0203217425008511<br>LTC 0.01968976 | | | |
| 3.1.527086 | SPYRIDON PAPPAS | ADDRESS REDACTED | | | ADA 302.018276606473<br>BNB 0.06757772104063 618<br>BTC 0.00110530135327396<br>CEL 1.04236497521366<br>ETH 0.00106831522689044<br>SGB 273.899998056203<br>SNX 0.1237838450755 03<br>USDC 0.452582039361054<br>XRP 3.78597651288804 | | | |
| 3.1.527087 | SPYRIDON PEPPAS | ADDRESS REDACTED | | | BTC 0.00000008893243917<br>CEL 0.00007551171561744<br>XLM 0.0000000457300754 | | | |
| 3.1.527088 | SPYRIDON PEPPAS | ADDRESS REDACTED | | | BTC 0.0000886467952788 21<br>CEL 0.59593767365294 6<br>ETH 0.00006165439845279<br>USDT ERC20 0.16730457388546<br>XRP 0.0000001242759142 53 | | | |
| 3.1.527089 | SPYRIDON STAFFILIAS | ADDRESS REDACTED | | | BTC 0.0289291529551 14 | | | |
| 3.1.527090 | SPYRIDON STAMOU | ADDRESS REDACTED | | | AAVE 0.0189720350714378<br>BCH 7.57203077788433<br>BTC 0.0010970980606245 51<br>COMP 1.27398752409437<br>SNX 176.223025236946 | | | |
| 3.1.527091 | SPYRIDON THEODOROU | ADDRESS REDACTED | | | BTC 0.000489743553461931<br>CEL 189.38421842904 6<br>DOT 46.20378743780 85<br>ETH 0.055132307879624 3<br>SNX 5.4185454789170 8 | | | |
| 3.1.527092 | SPYRIDON TSOGKOS | ADDRESS REDACTED | | | XLM 46.618167313260 96 | | | |
| 3.1.527093 | SPYRIDON VOUTSINOS | ADDRESS REDACTED | | | BTC 0.00000000051773443 25<br>CEL 146.500271040422<br>ETH 0.000004905857561088<br>LUNC 1.339218208614 04 | | | |
| 3.1.527094 | SPYRIDON ZERVAS | ADDRESS REDACTED | | | BNB 0.000123993611396 729<br>BTC 0.032979411934972 3<br>CEL 61.011159587322 5 | | | |
| 3.1.527095 | SPYRIDON ZOCHIOS | ADDRESS REDACTED | | | ETH 0.52964133054166 6 | | | |
| 3.1.527096 | SPYRIDOULA ILIOPOULOU | ADDRESS REDACTED | | | ADA 19.84300373652 58<br>CEL 0.00357004503638246<br>XRP 251.215006762513 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527097 | SPYRO KOTSOS | ADDRESS REDACTED | | | ADA 55745.2644480394<br>BTC 1.0426210294862 5<br>DOT 395.6655905715<br>ETH 14.0591650852868<br>LINK 85.0293206177557<br>MATIC 14952.4039442382 | | | |
| 3.1.527098 | SPYROS AGRAFIOTIS | ADDRESS REDACTED | | | CEL 0.0172113142121265 | | | |
| 3.1.527099 | SPYROS CHANIOTAKIS | ADDRESS REDACTED | | | BTC 0.00013262613521568<br>ETH 0.000608354145341429<br>USDC 98.0931454811087 | | | |
| 3.1.527100 | SPYROS CHATZIS | ADDRESS REDACTED | | | ADA 220.03909715477 5<br>BTC 1.3621593600649996-06<br>DOT 10.637219515820 6<br>ETH 0.00174535290163892<br>XRP 138.40717085181 7 | | | |
| 3.1.527101 | SPYROS GKONIS | ADDRESS REDACTED | | | BTC 0.00000078124990644 4<br>MCOH 0.020883721559454 6<br>USDC 0.344898717766167<br>USDT ERC20 1.86134461339B6 | | | |
| 3.1.527102 | SPYROS IASON VARNAVAS | ADDRESS REDACTED | | | ADA 506.47716704015 2<br>BNB 15.3408251906127<br>BTC 0.0026068818605659<br>USDC 2615.69621486743<br>USDT ERC20 0.0372368366503007 | | | |
| 3.1.527103 | SPYROS KARAVAS | ADDRESS REDACTED | | | 1INCH 0.0733152146842 29<br>BTC 0.000011930057409689<br>DOT 0.0184487437793 05<br>LUNC 0.00673031061239125<br>MATIC 0.0602287157937755<br>SNX 0.025380222984604<br>USDT ERC20 0.0670158333736821 | BTC 0.00000009703448204<br>DOT 0.00000000009777B4332<br>LUNC 9.67538153566223 | | |
| 3.1.527104 | SPYROS MOUSTAKALIS | ADDRESS REDACTED | | | BTC 8.810221508861090-05<br>DOT 103.034234551297<br>ETH 7.378455775 2463 | | | |
| 3.1.527105 | SPYROS OSOGIA | ADDRESS REDACTED | | | ADA 355.824155926442<br>BNB 0.00093946642576261<br>BTC 0.0418084298624292<br>ETH 0.370890427412144<br>USDT ERC20 0.248705782676674 | | | |
| 3.1.527106 | SPYROS OSOGIA | ADDRESS REDACTED | | | BNB 0.000002300975738235<br>BTC 0.00000001360231918B | | | |
| 3.1.527107 | SPYROS VASILEIOU | ADDRESS REDACTED | | | ADA 116.69097B824294<br>AVAX 7.6487260717180 7<br>BTC 0.0980388637402364<br>CEL 0.07921708B3949422<br>ETH 3.2388873601570 3<br>LUNC 8.4483366634466 4<br>USDC 0.365902496080513<br>XTZ 40.73201133B0385 | | | |
| 3.1.527108 | SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | | | AVAX 40.5557688291116<br>DOT 0.000176477B959794<br>SOL 0.0115113176298867 | DOT 0.143466952105568<br>SOL 0.000000000184462293 | | |
| 3.1.527109 | SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | | | ETH 0.00189435640576461 | ETH 1.760584 | | |
| 3.1.527110 | SRAP GABRIELYAN | ADDRESS REDACTED | | | BTC 0.000003767031067455 | | | |
| 3.1.527111 | SRASHTI AGRAWAL | ADDRESS REDACTED | | | BTC 0.00121680091761742 | | | |
| 3.1.527112 | SRASHTI YADAV | ADDRESS REDACTED | | | CEL 42.2364347371478 | | | |
| 3.1.527113 | SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | | | ADA 0.173661619323191<br>BTC 0.0000000026740206D9<br>CEL 0.890002335661669 | | | |
| | | | | | BTC 0.00062947741074357<br>CEL 1.1516482753898<br>ETH 2.4813228559BB82<br>LTC 0.00120325684750996<br>SGB 1674.00664099746<br>KLM 0.0006267375094434335<br>XRP 0.000000579354595674 | BTC 0.91742906 | | |
| 3.1.527114 | SRAVAN KUMAR GOID BAIRU | ADDRESS REDACTED | | | BTC 0.0289437872159462<br>CEL 98.340419B730487<br>ETH 0.994B3128322 5 | | | |
| 3.1.527115 | SRAVAN KUMAR MARODJ | ADDRESS REDACTED | | | ADA 450.883954289363<br>BTC 0.000883177B0500877<br>ETH 0.156089740841779<br>LTC 5.0800273845954 4<br>MATIC 395.531919532446 | | | |
| 3.1.527116 | SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | | | AAVE 0.26895059181008<br>ADA 256.17599103132 2<br>BTC 0.0133485036346893<br>DOT 7.28334805792243<br>ETH 0.1138672252122B2<br>MANA 94.2476693495013<br>MATIC 102.6268439559 | | | |
| 3.1.527117 | SRAVAN VEGUNTA | ADDRESS REDACTED | | | BTC 0.000205329693201185<br>ETH 0.0143222370720874 | BTC 0.000000327078186074<br>ETH 0.0000002965204828036 | | |
| 3.1.527118 | SRAVANTHI NAMA JAMES | ADDRESS REDACTED | | | BTC 0.000000883612082532<br>CEL 5.9054513666320B<br>XRP 1002 | | | |
| 3.1.527119 | SRAVANTI AMBATI | ADDRESS REDACTED | | | BTC 0.790897022601404<br>ETH 36.6991637148464<br>MATIC 5893.64945562209<br>SNX 147.568412858261<br>USDC 56.9749790598624 | | | |
| 3.1.527120 | SRAVYA PENDYALA | ADDRESS REDACTED | | | BTC 0.000010438974587069 | | | |
| 3.1.527121 | SRAVYA PENDYALA | ADDRESS REDACTED | | | BTC 0.000001286786237787<br>ETH 2.1725396B780B29 | | | |
| 3.1.527122 | SRBISLAV ASANIN | ADDRESS REDACTED | | | BTC 0.000514764243428925<br>CEL 24.5612826154303<br>ETH 3.8521770467387 7 | | | |
| 3.1.527123 | SRBOLJUB JOVCIC | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.0000000886446212637<br>CEL 4.26552043019814<br>XRP 400 | | | |
| 3.1.527124 | SRBOLJUB JOVIC | ADDRESS REDACTED | | | BTC 0.000000013995049712 | | | |
| 3.1.527125 | SRBOLJUB PETKOVIC | ADDRESS REDACTED | | | BTC 0.000000000600093695<br>CEL 0.143317591870948 | | | |
| 3.1.527126 | SRBUI ALAZYAN | ADDRESS REDACTED | | | BTC 1.07981219864731<br>CEL 1.14260541925773<br>ETH 5.60403140199615<br>LTC 107.128425607997 | USDC 0.0027154628168B55B | | |
| 3.1.527127 | SRDAN BERBAKOV | ADDRESS REDACTED | | | BUSD 0.3780276477482 39<br>CEL 0.0858906149618492<br>DOT 0.706436779962791<br>ETH 0.001281467396736 45<br>LTC 0.0135208531319759 | | | |
| 3.1.527128 | SRDAN ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 56.6338262351979 | | | |
| 3.1.527129 | SRDAN FRANCUSKI | ADDRESS REDACTED | | | BTC 0.00310027766550688 | | | |
| 3.1.527130 | SRDAN GVOZDENOVIC | ADDRESS REDACTED | | | CEL 21.9474151275834<br>ETH 1.03371B3004185<br>BTC 0.334864541932528<br>CEL 2771.3808052 2713<br>ETH 5.06999490722971 | | | |
| 3.1.527131 | SRĐAN KIZIĆ | ADDRESS REDACTED | | | BTC 0.000007060913462941 | | | |
| 3.1.527132 | SRĐAN KOLIĆ | ADDRESS REDACTED | | | BTC 0.0000000494583B8299<br>CEL 9.69613909153236<br>ETH 0.00106252281969205<br>KLM 192.624543080962 | | | |
| 3.1.527133 | SRĐAN LJUBIC | ADDRESS REDACTED | | | ADA 14.3603500614072<br>BTC 0.0148470557974821<br>CEL 7.54906998050581<br>ETH 0.020298<br>USDC 0.513829884423657 | | | |
| 3.1.527134 | SRDAN MAHMUTOVIC | ADDRESS REDACTED | | | BTC 0.00316686731831791 | | | |
| 3.1.527135 | SRDAN MANOIC | ADDRESS REDACTED | | | BTC 0.000000000715598717<br>CEL 0.4534628960B6737 | | | |
| 3.1.527136 | SRDAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.00120789635010174<br>CEL 0.791309593813825 | | | |
| 3.1.527137 | SRDAN POPOVIC | ADDRESS REDACTED | | | BTC 0.000148693079812301<br>CEL 2.27276890284564<br>ETH 0.0103460565482726<br>SNX 0.17246772118B589<br>UNI 0.028923884733B883<br>USDC 0.081455157B833076<br>USDT ERC20 0.77502910465262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527138 | SRDAN RADAK | ADDRESS REDACTED | | | ADA 0.000000334099341166<br>BNT 120.647808995679<br>BTC 0.000000008480440448<br>CEL 3087.72755661997<br>DASH 1.1664101<br>PAX 0.864504880710562<br>SGB 53.026361480772<br>USDT ERC20 0.00000069489253<br>XAUT 0.000000159474584986<br>XRP 0.000000091661912 | | | |
| 3.1.527139 | SRDAN VILOVIC | ADDRESS REDACTED | | | BTC 0.000000294969264012<br>ETH 0.002449602268493126<br>LUNC 14.071120923219 | | | |
| 3.1.527140 | SRDAN VLATKOVIC | ADDRESS REDACTED | | | CEL 0.048780519873785 | | | |
| 3.1.527141 | SRDAN VUCINIC | ADDRESS REDACTED | | | BTC 0.014157031287046<br>CEL 2.97730898465142 | | | |
| 3.1.527142 | SRDJAN ALEKSIC | ADDRESS REDACTED | | | ETH 0.047208301945907<br>ADA 0.231419185796957<br>BTC 0.000000045912399464<br>USDC 0.627556047442828 | | | |
| 3.1.527143 | SRDJAN BELUSEVIC | ADDRESS REDACTED | | | ADA 0.349777153779683 | | | |
| 3.1.527144 | SRDJAN BOCANJ | ADDRESS REDACTED | | | BTC 0.000004986344025972 | | | |
| 3.1.527145 | SRDJAN BURDELJ | ADDRESS REDACTED | | | BTC 0.000887697005118533<br>CEL 34.8715889457611<br>MATIC 855 | | | |
| 3.1.527146 | SRDJAN DJENADER | ADDRESS REDACTED | | | BTC 0.004539953382629477<br>CEL 1005.14171296502<br>ETH 5.76492540914893<br>PAX 0.012114189178375<br>SGB 0.934608850081223<br>USDC 0.30778724636714<br>USDT ERC20 0.000000471186655582<br>XRP 813.760459183929 | | | |
| 3.1.527147 | SRDJAN DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000053533150009<br>CEL 1.61549557768311 | | | |
| 3.1.527148 | SRDJAN DRLJACA | ADDRESS REDACTED | | | CEL 0.084432041284756 9 | | | |
| 3.1.527149 | SRDJAN ERIC | ADDRESS REDACTED | | | ETH 0.000735207835211 99<br>BTC 0.000000004861624 31 | | | |
| 3.1.527150 | SRDJAN IVEZIC | ADDRESS REDACTED | | | CEL 0.214891257625583<br>BNB 0.100123158409624<br>BTC 0.0282012246132152<br>CEL 8.60944903072279<br>DOT 15.778051281516 3<br>ETH 0.242913827762 98 | | | |
| 3.1.527151 | SRDJAN JANOSEVIC | ADDRESS REDACTED | | | BTC 0.000002523085071003<br>CEL 0.46922821875406 6<br>LTC 0.001323494621971 17<br>USDC 4.16231323570986<br>USDT ERC20 1.02535521407099 | | | |
| 3.1.527152 | SRDJAN JOVIC | ADDRESS REDACTED | | | BTC 0.000015612006366 28<br>CEL 0.3403450363222246<br>USDT ERC20 85.879710283215 | | | |
| 3.1.527153 | SRDJAN KRSTIC | ADDRESS REDACTED | | | BTC 0.032996147729285<br>CEL 460.07763831782 5<br>ETH 0.943577441871119 | | | |
| 3.1.527154 | SRDJAN KUFALOVSKI | ADDRESS REDACTED | | | BTC 0.000006598372283586 | | | |
| 3.1.527155 | SRDJAN KULPINAC | ADDRESS REDACTED | | | CEL 0.559858326769801 | | | |
| 3.1.527156 | SRDJAN PERIC | ADDRESS REDACTED | | | BTC 1.012807248 11069<br>ETH 19.975934028067 1<br>LTC 0.000998803241698 51<br>XLM 8896.86006686225 | | | |
| 3.1.527157 | SRDJAN POPOVIC | ADDRESS REDACTED | | | ADA 174.058310037177 | | | |
| 3.1.527158 | SRDJAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.0010245 34<br>CEL 35.3325311605544<br>ETH 0.01924322 | | | |
| 3.1.527159 | SRDJAN RELJIN | ADDRESS REDACTED | | | 1INCH 1.63383770149644<br>ADA 4172.66214525837<br>AVAX 275.365358202289<br>DOT 744.7364866 71588<br>ETH 823.620512344809 9<br>LINK 368.798200132433<br>MATIC 63.3246074937748 | 1INCH 4054.90390377124<br>MATIC 4929.43398154996 | | |
| 3.1.527160 | SRDJAN SIMEUNOVIC | ADDRESS REDACTED | | | ADA 0.433957939512051<br>BTC 0.000008416489500161<br>CEL 1.05107609829635 | | | |
| 3.1.527161 | SRDJAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000511202673867401<br>CEL 15.9437765151009<br>ETH 0.201012915952139 | | | |
| 3.1.527162 | SRDJAN STOSOVIC | ADDRESS REDACTED | | | BTC 0.000000389485242186<br>CEL 1.091063672042 17<br>ETH 0.000651650699994 23 | | | |
| 3.1.527163 | SRDJAN TODOROV | ADDRESS REDACTED | | | BTC 0.000861938775380242<br>ETH 0.14164236954636 3 | | | |
| 3.1.527164 | SRDJAN TURKOVIC | ADDRESS REDACTED | | | BTC 0.000003925005297968 | | | |
| 3.1.527165 | SRDJAN VUKOVIC | ADDRESS REDACTED | | | CEL 6.66270093042246 6<br>BTC 0.00219459135595003<br>CEL 38.68911260964642<br>MATIC 286.4657484 | | | |
| 3.1.527166 | SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.000015544904706077<br>CEL 49.0998340805151<br>DOT 0.000000000053081324<br>LTC 0.000000002172972277<br>XRP 0.0079772651299342 5 | | | |
| 3.1.527167 | SREBRIN VATRALOV | ADDRESS REDACTED | | | BTC 0.0017401481251759<br>USDC 0.298965613454047<br>USDT ERC20 35.5543150365512 | | | |
| 3.1.527168 | SRECKO BOJANIC | ADDRESS REDACTED | | | BTC 0.000005182308834325 | | | |
| 3.1.527169 | SRECKO BORAS | ADDRESS REDACTED | | | BTC 0.000970015793955311<br>CEL 2.78221623225103 | | | |
| 3.1.527170 | SRECKO BREZAVSCEK | ADDRESS REDACTED | | | 1INCH 1000.345945210 6<br>BTC 0.0683002<br>CEL 154.338516688239<br>DOT 103.01516909<br>LINK 250.909001461119<br>LUNC 10771.36.940482<br>MATIC 5069.52923313588<br>SNX 539.642390397176<br>SOL 31.64831<br>UNI 500.712838490712 | | | |
| 3.1.527171 | SRECKO KRASOVEC | ADDRESS REDACTED | | | DOT 1.04861733571899 | | | |
| 3.1.527172 | SRECKO SRAJBER | ADDRESS REDACTED | | | BTC 0.000000634727028669<br>DOT 0.008154028567903726<br>XRP 0.223151793113373 | | | |
| 3.1.527173 | SREČKO ŽIVANOVIČ | ADDRESS REDACTED | | | ADA 0.057708650958947<br>BTC 0.000004849094132 3<br>CEL 3.58818140018288<br>DOT 0.0808527513422778<br>XRP 0.000034265040724206 | | | |
| 3.1.527174 | SREDOJE GUCUL | ADDRESS REDACTED | | | BTC 0.000000977700494039<br>USDC 0.254305576830934 | | | |
| 3.1.527175 | SREE HARSHA JAMPALA | ADDRESS REDACTED | | | BTC 0.018945680266726 | | | |
| 3.1.527176 | SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000012602703185098<br>COMP 0.000006458091152885<br>ETH 0.000117087630568346<br>GUSD 0.00871396027405169<br>USDC 0.014060394242356 | BTC 0.0000001729876340 91<br>COMP 0.000008450046883 64<br>ETH 0.000297963786894466<br>GUSD 4.81562708989503<br>USDC 335.341460518511 | | |
| 3.1.527177 | SREEAUDITYA MOTUKURI | ADDRESS REDACTED | | | BTC 0.00189291002307 89 | BTC 0.00200722 | | |
| 3.1.527178 | SREEDEV ROY | ADDRESS REDACTED | | | BTC 0.000823657825895546 | | | |
| 3.1.527179 | SREEDEVI KATIKAREDDY | ADDRESS REDACTED | | | ETH 0.000074610584843213<br>BTC 0.0000000121550244 31<br>CEL 0.0001461252160772<br>XLM 1.20103960333484 | | | |
| 3.1.527180 | SREEDEVI VADAPALLI | ADDRESS REDACTED | | | LTC 0.1102862548768636<br>USDC 56.6851035803761 | | | |
| 3.1.527181 | SREEDHAR BOMMAREDDY | ADDRESS REDACTED | | | LINK 3.77744920546 95 | | | |
| 3.1.527182 | SREEDHAR CHAVA | ADDRESS REDACTED | | | CEL 6.2237030194496 6 | | | |
| 3.1.527183 | SREEDHAR NANNURI | ADDRESS REDACTED | | | LINK 305.494624697208 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527184 | SREEDHAR RAVI | ADDRESS REDACTED | | Yes | 1.INCH 0.386109468475685<br>AAVE 1.211251884886392<br>ADA 4.394635320508842<br>AVAX 0.049945920429199<br>BAT 0.010661663178106<br>BNT 0.156516480558831<br>BTC 2.354172985349999-07<br>CEL 117.797107982734<br>COMP 0.003204968115963336<br>DASH 1.099416445552765<br>DOT 0.132061752728465<br>ETC 0.017854207364779<br>ETH 0.000009042751617421<br>KNC 0.000413397476405354<br>LPT 0.200801054144705<br>LTC 0.000005408829965858<br>MANA 0.365452172354577<br>MATIC 1.134701433316556<br>OMG 4.632838682945979<br>SNX 1.455754670635916<br>SOL 0.054765059560947<br>SUSHI 0.007137647166188862<br>UMA 0.001381556621895685<br>UNI 0.000390664232729227<br>USDC 2.690479867233257<br>USDT ERC20 0.022879275299794949<br>XLM 2.441312636592134<br>ZEC 0.000007262243957484 | | DOT 0.000000000048748041<br>ETH 0.017653027563151512<br>SOL 0.000000000127185775<br>SUSHI 8.56504932473227<br>UMA 27.706523577497S<br>USDC 0.000005751640193798<br>ZEC 0.0000000009372714843 | KNC 1250<br>OMG 182.879377431906 |
| 3.1.527185 | SREEDHAR REDDY THIPIREDDY | ADDRESS REDACTED | | | BTC 0.000803994033373854<br>XRP 369.145148368296 | | | |
| 3.1.527186 | SREEDHAR VADDI | ADDRESS REDACTED | | | BTC 0.001251521492033788<br>CEL 978.767554182722 | | | |
| 3.1.527187 | SREEHARI PEDAMALLI | ADDRESS REDACTED | | | CEL 7.306068906920648 | | | |
| 3.1.527188 | SREEJAMKUMAR POOVATHUNGAL SAHADEVAN | ADDRESS REDACTED | | | BTC 0.185742422249329<br>CEL 10.815229779985 | | | |
| 3.1.527189 | SREEJIT AYYAPPAN | ADDRESS REDACTED | | | BTC 0.000049907180792018 | | | |
| 3.1.527190 | SREEJITH MADHAVAN | ADDRESS REDACTED | | | BTC 0.000220215361475737<br>LINK 0.12459219914377<br>MATIC 4.497606670576J | BTC 0.200270524624479<br>LINK 286.460162116652<br>MATIC 2558.56666176257 | | |
| 3.1.527191 | SREEJITH S KUMAR | ADDRESS REDACTED | | | BTC 0.001113102303877<br>ETH 0.00018152926231142J | | | |
| 3.1.527192 | SREEKANTH NALLAGATLA | ADDRESS REDACTED | | | BTC 0.002464423100703J<br>USDC 5265.4683936704J | | | |
| 3.1.527193 | SREEKANTH PUVVULA | ADDRESS REDACTED | | | BTC 0.00008779036485456<br>ETH 0.001549325247641J<br>MATIC 6409.697393905J<br>SNX 26.050957808200J<br>SOL 137.555946786687 | BTC 0.243540311616131<br>ETH 0.0000002904524668J<br>SOL 0.000051515 | | |
| 3.1.527194 | SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ADDRESS REDACTED | | | USDC 0.008142114460205055<br>MATIC 1322.0235096850J | | | |
| 3.1.527195 | SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | | | AAVE 0.017500161697722<br>BAT 1.348844551121J<br>BCH 0.07245792095514J<br>BTC 0.001384807612154S<br>CEL 1.142791438970J<br>EOS 0.197658855246529<br>ETH 0.000370893654796J<br>KNC 0.401977080353652<br>LINK 0.051148292216054<br>LTC 0.000912924852924937<br>OMG 0.12835060106743J<br>SGB 2.797078152446J<br>UNI 0.21741750198103J<br>USDT ERC20 0.3443943668786115<br>XLM 0.1157289508370J<br>XRP 13.123172606332J | LTC 0.384181132609J28 | | |
| 3.1.527196 | SREEKARA CHELAMALLA | ADDRESS REDACTED | | | AVAX 7.605658752614611<br>BTC 0.010211780053218<br>CEL 352.248542898556J<br>LUNC 6.099295643088J73<br>SNX 13.120865987623J | | | |
| 3.1.527197 | SREEKUTTAN M B | ADDRESS REDACTED | | | USDT ERC20 269.01721018618J<br>BNB 0.00472734174016172 | | | |
| 3.1.527198 | SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.001211627822966J<br>BTC 0.0268333782046767<br>ETH 0.103927729494898 | | | |
| 3.1.527199 | SREELAL PRABHU | ADDRESS REDACTED | | | ETH 3.42648603871999E-06 | | | |
| 3.1.527200 | SREEMOYEE ROYCHOWDHURY | ADDRESS REDACTED | | | ADA 615.548468268771<br>BTC 0.053596857609923<br>CEL 134.510632999783<br>ETH 1.627781655568J18 | | | |
| 3.1.527201 | SREENATH MULLASSERY | ADDRESS REDACTED | | | BTC 0.28654681748581J<br>ETH 2.478162088211J12 | | | |
| 3.1.527202 | SREENATH REDDY MEEGADA | ADDRESS REDACTED | | | USDC 53.024495190108J4 | BTC 1.13033531533481J<br>ETH 43.91348873 | | |
| 3.1.527203 | SREENATH VEMULAPALLI | ADDRESS REDACTED | | | ADA 4054.66647284637<br>BTC 0.28008977924479S<br>ETH 4.239976884073043 | | | |
| 3.1.527204 | SREENI RAJIV | ADDRESS REDACTED | | | CEL 1.815132861342J08<br>XLM 0.636503443958589<br>XRP 0.0000008501179866J83 | | | |
| 3.1.527205 | SREENIVAS BABU GAJULA | ADDRESS REDACTED | | | BTC 0.0132897588737456<br>DOT 217.448130129009 | | | |
| 3.1.527206 | SREENIVAS KOMPELLI | ADDRESS REDACTED | | | MATIC 1851.38331740022<br>USDC 519.560427032896 | | | |
| 3.1.527207 | SREENIVAS MAMIDIPAKA | ADDRESS REDACTED | | | BTC 0.002095894084113485<br>MATIC 2508.8301063605J<br>SNX 60.250190581772B | | | |
| 3.1.527208 | SREENIVASA CHITTURI | ADDRESS REDACTED | | | BTC 3.28148230918624<br>ETH 134.225144361J05<br>LINK 377.42142059D017<br>SGB 4632.8510726164<br>UNI 420.365361730075<br>XRP 2.519295075795S | | | |
| 3.1.527209 | SREENIVASA DHARMAVARAM | ADDRESS REDACTED | | | BTC 0.617650637177486<br>ETH 1.040601631103D9<br>MATIC 5221.152766018S | | | |
| 3.1.527210 | SREENIVASA RAO GEESALA | ADDRESS REDACTED | | | CEL 1.060672178772J49 | | | |
| 3.1.527211 | SREENIVASA PYLORE | ADDRESS REDACTED | | | CEL 1.067514691794J25 | | | |
| 3.1.527212 | SREENIVASAN SANKAR | ADDRESS REDACTED | | | BTC 1.027402272057J14 | | | |
| 3.1.527213 | SREENIVASULU MANUGOLU | ADDRESS REDACTED | | | BTC 0.006594899949995006<br>MATIC 0.002134843421836B4<br>SNX 134.002316962479 | | | |
| 3.1.527214 | SREENIVASULU POLAGGARI | ADDRESS REDACTED | | | ETH 0.886936299747495 | | | |
| 3.1.527215 | SREENJOY MALLICK | ADDRESS REDACTED | | | SNX 0.065973430625646 | | | |
| 3.1.527216 | SREENU T S | ADDRESS REDACTED | | | BTC 0.000000007308825144<br>CEL 0.152087666417529 | | | |
| 3.1.527217 | SREEPRIYA GOLLAPALLY | ADDRESS REDACTED | | | BTC 0.001237192762248S4<br>CEL 1.006879379107J65 | | | |
| 3.1.527218 | SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ADDRESS REDACTED | | | ETH 6.737796870757703<br>BTC 0.002593549070674J74<br>CEL 5.595776881783J84<br>ETH 0.648235<br>LINK 5.09999831<br>MCDAI 30 | | | |
| 3.1.527219 | SREERAG RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00000000001037J7508<br>CEL 0.444351848849938 | | | |
| 3.1.527220 | SREERAGH BATHUR NAIR | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.267160449270855 | | | |
| 3.1.527221 | SREERAJ J | ADDRESS REDACTED | | | BTC 0.000764651542733D2<br>CEL 0.635296518874443<br>USDC 0.968132274549631 | | | |
| 3.1.527222 | SREEVARDHAN NASINI | ADDRESS REDACTED | | | BTC 0.000176374622719D64<br>CEL 1.067194704937J44<br>ETH 0.001059807884797J67<br>USDC 0.5522343698290J84 | | | |
| 3.1.527223 | SREEVATSA SREERAMAN | ADDRESS REDACTED | | | BTC 0.000000103309480J5594<br>USDC 638.69838477664J78 | | | |
| 3.1.527224 | SREHARI A/L PERBAGARAN | ADDRESS REDACTED | | | BTC 0.00547050869825561<br>DOT 6.8865499396637J1<br>MATIC 80.1983020894641<br>XRP 283.634718241599 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527225 | SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | | | AVAX 0.07204987784495<br>BAT 30.84343<br>CEL 9.38079355068639<br>DOT 101.406228082227<br>ETH 3.8241514796615<br>LINK 58.61886788391 | | | |
| 3.1.527226 | SRETEN JOVIC | ADDRESS REDACTED | | | BTC 0.00000106531854442<br>USDT ERC20 0.67778601567946 | | | |
| 3.1.527227 | SRETEN LAKONIC | ADDRESS REDACTED | | | BTC 0.00000000537595707<br>CEL 0.560609605192779<br>MATIC 96.8410028478648<br>USDT ERC20 2.67 | | | |
| 3.1.527228 | SRETEN STANIC | ADDRESS REDACTED | | | CEL 13.152001947585 | | | |
| 3.1.527229 | SREYAS MENON | ADDRESS REDACTED | | | BTC 0.00002207243955561<br>CEL 0.0197139345559466<br>DOT 0.00421431834445438<br>ETH 0.000102745682589349<br>XLM 0.00388969360491982 | | | |
| 3.1.527230 | SREYAS SREYAS | ADDRESS REDACTED | | | BTC 0.00000009968782921<br>USDC 0.574059384074171 | | | |
| 3.1.527231 | SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | | | BTC 0.000001823879758161<br>CEL 0.0987489783848978<br>LTC 0.0018098724817347B<br>USDC 0.0135718460485359 | | | |
| 3.1.527232 | SREYMOM CHAN | ADDRESS REDACTED | | | BTC 0.0345622552277329<br>CEL 86.44209124130B2<br>ETH 1.00737858420581 | | | |
| 3.1.527233 | SREYMOM LUND | ADDRESS REDACTED | | | ETH 0.530027210420321 | | | |
| 3.1.527234 | SRI ABHISHIKTH MALLEPUDI | ADDRESS REDACTED | | | BTC 0.003701777885637B9<br>ETH 0.430443136819128<br>MCDAI 31.8667578256965 | | | |
| 3.1.527235 | SRI CHRISTINE POTAN | ADDRESS REDACTED | | | BTC 0.001307285984202206<br>ETH 1.77836711547825 | | | |
| 3.1.527236 | SRI DEVI VENKATASAMY | ADDRESS REDACTED | | | BTC 0.0862319140680B7<br>CEL 47.876362071663B<br>ETH 1.20995331 | | | |
| 3.1.527237 | SRI GADE | ADDRESS REDACTED | | | ADA 5108.927290859156<br>BTC 0.425393206395628<br>DOT 277.552242796<br>ETH 7.859123079128B<br>LINK 227.466062961178<br>MATIC 3494.10578126052 | | | |
| 3.1.527238 | SRI HARI RAJU PENMATSA | ADDRESS REDACTED | | | BTC 0.000001491355617577<br>ETH 0.000208918315441746<br>MATIC 1.4012511272843B<br>USDT ERC20 31186844605339 | | | |
| 3.1.527239 | SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | | Yes | BTC 0.000143010208513685<br>ETH 3.069614821340B4<br>LINK 0.0217459507488127<br>USDC 239.002259628992 | | | BTC 1.07763064106127 |
| 3.1.527240 | SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | | | BTC 0.0005717868216533S4<br>MATIC 10.0889737268913<br>USDT ERC20 15.5276191993207 | | | |
| 3.1.527241 | SRI INDIRHA HANDAYANI | ADDRESS REDACTED | | | BTC 1.6917280708925I<br>CEL 6.36249524870748 | BTC 0.00714081690945444 | | |
| 3.1.527242 | SRI KARTHIK BHAGI | ADDRESS REDACTED | | | ETH 25.04300753138D9<br>BTC 0.001062051338816B | | | |
| 3.1.527243 | SRI KARUN DHURIATI | ADDRESS REDACTED | | | USDC 510.633815536079 | | | |
| 3.1.527244 | SRI KESAVA | ADDRESS REDACTED | | | CEL 1.0679352764S402<br>BTC 0.2037862902669S5<br>DOT 79.7894670006512<br>ETH 2.69315957874062<br>LINK 7.07315746055092<br>MATIC 875.596267876347<br>SOL 55.241147952794I | | | |
| 3.1.527245 | SRI KRISHNA CHAITANYA ANNE | ADDRESS REDACTED | | | BTC 0.9476766160607347<br>ETH 11.836079063866B<br>LINK 20.6244569235692 | | | |
| 3.1.527246 | SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.010170315874603J4<br>ETH 0.038953379952026I7<br>MATIC 102.850014366S<br>USDT ERC20 0.123412519583129<br>XLM 50.8973879925254 | | | |
| 3.1.527247 | SRI MUJIYANTI | ADDRESS REDACTED | | | LTC 0.000863431064609403 | | | |
| 3.1.527248 | SRI MUMMANENI | ADDRESS REDACTED | | | BTC 0.240679856118066 | | | |
| 3.1.527249 | SRI NITHYA BALANETRA ANANDA | ADDRESS REDACTED | | | CEL 160.273753367P3<br>USDC 11853.67373454T<br>ADA 0.108151062990734<br>BTC 0.00127827706411463 | | | |
| 3.1.527250 | SRI NURMANNIS NORHAZMAN | ADDRESS REDACTED | | | CEL 2.9058782533965D | | | |
| 3.1.527251 | SRI PAVITHRAN | ADDRESS REDACTED | | | BCH 0.000000712989147909<br>BSV 0.000345962602158D4<br>BTC 0.00123736727384623<br>CEL 0.748004721936D1<br>DASH 0.000027106695350488<br>LTC 0.00000269065219701<br>MATIC 4.091001126485D5<br>USDC 10.6078197S90965<br>ZEC 0.0000000001585J062 | | | |
| 3.1.527252 | SRI PRATEEKA | ADDRESS REDACTED | | | BTC 0.000005166229343G7 | | | |
| 3.1.527253 | SRI RAM PRANISH GUNASEKARAN | ADDRESS REDACTED | | | ADA 40.6169484075101<br>BTC 0.002700578313051I6<br>CEL 15.91157034654T6<br>MATIC 325.248832774229 | | | ETH 4.8330354256594 |
| 3.1.527254 | SRI REDDY | ADDRESS REDACTED | | | ETH 3.092503163326J4<br>CEL 2131134163051741 | | | |
| 3.1.527255 | SRI VATHSAN | ADDRESS REDACTED | | | BTC 1.699101881670899F06<br>LUNC 0.009645419346656T7<br>USDC 0.445629833568291 | | | |
| 3.1.527256 | SRI VENUTHURUMILLI | ADDRESS REDACTED | | | BTC 0.015307855702729<br>ETH 0.993290907892796<br>MATIC 1071.04400506587 | | | |
| 3.1.527257 | SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | | | ADA 34715.354527522B<br>BTC 0.0820906235291237<br>BSV 857.754100527712<br>ETH 0.037344807370570S6<br>LINK 0.116322594932272<br>MANA 662.4197332358ZB<br>USDC 6.07075268209316<br>USDT ERC20 26.4090655930521 | | | |
| 3.1.527258 | SRI WAHJUNI HADIKUSUMO | ADDRESS REDACTED | | | BTC 0.000000833489556656<br>BUSD 0.4480398130500I7 | | | |
| 3.1.527259 | SRIDA TECHACHARDENSUK | ADDRESS REDACTED | | | BTC 0.000000007640196083<br>CEL 0.0570930381954BB9 | | | |
| 3.1.527260 | SRIDATT BHAMIDIPATI | ADDRESS REDACTED | | | BTC 0.0013866370B161558<br>SNX 143.63573070594I | | | |
| 3.1.527261 | SRIDEEP VP | ADDRESS REDACTED | | | BTC 0.00000450362709056<br>CEL 0.29278084592336Z<br>LTC 0.000000523142307692<br>XRP 0.00000090561872688 | | | |
| 3.1.527262 | SRIDEVI BANDI | ADDRESS REDACTED | | | BTC 0.318873263847259<br>CEL 18.7416979126189<br>ETH 7.47703096205328<br>LINK 86.8450767431179<br>XRP 1687.385074 | | | |
| 3.1.527263 | SRIDEVI KOTTE | ADDRESS REDACTED | | | USDC 337.737444129049 | | | |
| 3.1.527264 | SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | | | ADA 0.00000074709681347B<br>BNB 0.000000006997529429<br>BTC 0.000011378714501526<br>CEL 1.04399886935937<br>ETH 0.000154370375488668<br>USDC 0.578933434561306 | | | |
| 3.1.527265 | SRIDHAR ALAPATI | ADDRESS REDACTED | | | BTC 0.5188089642422G<br>CEL 129.742436910491<br>MATIC 1167.86738421172<br>UNI 0.056152432188342T | | | |
| 3.1.527266 | SRIDHAR ALETI | ADDRESS REDACTED | | | BTC 0.5432768370442Z2<br>ETH 6.9684067155871S | | | |
| 3.1.527267 | SRIDHAR GANESH | ADDRESS REDACTED | | | BCH 3.08593087324248<br>BTC 0.20771658959924I<br>ETH 3.21084503313794 | | | |
| 3.1.527268 | SRIDHAR GUDE | ADDRESS REDACTED | | Yes | BTC 0.00071913059374182B<br>CEL 9.7295661876234<br>ETH 6.33657400B97107 | | | BTC 2.71599096857391 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527269 | SRIDHAR IYER | ADDRESS REDACTED | | | BTC 0.0010426492793572<br>ETH 0.0364291323278481 | BTC 1.6235957969008<br>ETH 39.9509773219106 | | |
| 3.1.527270 | SRIDHAR JALLAPURAM | ADDRESS REDACTED | | Yes | BTC 0.001695379738707772<br>ETH 2.35095808090911<br>MATIC 247195.948400698<br>MCDAI 1.6248699074396S<br>SNX 13348.2872058043 | MATIC 1280.45467722218<br>MCDAI 529.907828978696 | | BTC 5.542539209420088 |
| 3.1.527271 | SRIDHAR JASTI | ADDRESS REDACTED | | | ETH 0.7442072821845S8 | | ETH 0.304725768 | |
| 3.1.527272 | SRIDHAR KONERU | ADDRESS REDACTED | | | BTC 0.001192640202211527<br>USDC 1100.58101012852 | | | |
| 3.1.527273 | SRIDHAR PANIGRAHY | ADDRESS REDACTED | | | USDT ERC20 0.000531078577949085 | | | |
| 3.1.527274 | SRIDHAR RAO KODATI | ADDRESS REDACTED | | | AAVE 13.3547851169454<br>ADA 12176.5914566196<br>AVAX 534.342504902075<br>BTC 5.09335045594536<br>DOT 310.562710164213<br>LINK 341.632504256252<br>MATIC 10811.9567372018<br>SOL 51.0111559767822<br>UNI 504.133189392743 | BTC 0.49999727 | | |
| 3.1.527275 | SRIDHAR RAYAPPAGARI | ADDRESS REDACTED | | | ETH 0.000315313647585392 | | | |
| 3.1.527276 | SRIDHAR REDDY GOPU | ADDRESS REDACTED | | | AAVE 3.5489683661228<br>BTC 0.009209656314781 7<br>CEL 87.2696412414272<br>DASH 3.491644221663B2<br>ETH 1.61657107669007<br>PAXG 0.339372739253367<br>SNX 3.9442292841 2321<br>UNI 50.87761676198B<br>USDC 0.195663440S5639<br>USDT ERC20 0.102466358781534<br>XRP 0.39027366452571 4<br>ZEC 4.37669917481109 | | | |
| 3.1.527277 | SRIDHAR REDDY LINGALA | ADDRESS REDACTED | | | ADA 0.000000890947829859<br>AVAX 3.01095441091329<br>BNB 0.000000003635448255<br>BTC 0.000110905326727498<br>CEL 13.0931608639054<br>ETH 0.000120604311258389<br>LINK 35.515017732687 6<br>LTC 0.000000028659331481<br>LUNC 5592.82566970448<br>SNX 5.084359937643 95<br>SOL 3.0553502722056<br>XLM 0.0000000054446344 912 | | | |
| 3.1.527278 | SRIDHAR SRIDHAR | ADDRESS REDACTED | | | BTC 0.000000000430077 3 | | | |
| 3.1.527279 | SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | | | ADA 434.513540835014<br>BTC 0.125350297775859<br>ETC 11.0586113010 62 | BTC 0.00000001309825477 | | |
| 3.1.527280 | SRIDHAR YADAV | ADDRESS REDACTED | | | ETH 3.25131299548054 | | | |
| 3.1.527281 | SRIDHAR YERRAMSETTI | ADDRESS REDACTED | | | ETH 6.93434454154629<br>SNX 66.4515403358891 | | | |
| 3.1.527282 | SRIDHARAN DHANASEKAR | ADDRESS REDACTED | | | USDC 2.79149518641827 | | | |
| 3.1.527283 | SRIDHARAN GOPAL | ADDRESS REDACTED | | | BTC 0.00829558121351379<br>CEL 158.27318814810 6<br>DOT 7.41546368824597 | | | |
| 3.1.527284 | SRIDHARAN RANGARAJAN | ADDRESS REDACTED | | | ETH 0.342826372994674 | | | |
| 3.1.527285 | SRIDIVYA MYLAVARAPU | ADDRESS REDACTED | | | LTC 0.527870518338387<br>BTC 0.00027569709399232<br>MATIC 388.3132852685947 | | | |
| 3.1.527286 | SRIGANESH SARAVANAKUMAR | ADDRESS REDACTED | | | BTC 0.000008510116113587<br>ETH 0.00307837571465153<br>USDC 3.94901663912B4 | | | |
| 3.1.527287 | SRIHARI JAGAN VASISTA | ADDRESS REDACTED | | Yes | AAVE 0.00132046408903 12<br>ADA 0.3488484373313274<br>BTC 0.00005850418298657 15<br>DOT 0.04123825050B7686<br>ETH 3.549789304476 68<br>MATIC 1.748115537654 24<br>MCDAI 4643.130075702S8<br>SNX 0.189697568638466 | BTC 0.0902855728468051<br>MCDAI 1<br>SOL 2.90028 | | BTC 0.419782462382498 |
| 3.1.527288 | SRIHARI SESHADRI | ADDRESS REDACTED | | | BTC 5.66632482150 13<br>CEL 151.524765305968<br>ETH 32.2965423159884<br>MATIC 61949.6241085175<br>MCDAI 1.091644812709 74<br>USDC 1460.61759678842<br>USDT ERC20 2435.55474444687 | | | |
| 3.1.527289 | SRIHARI SRIHARI | ADDRESS REDACTED | | | ETH 0.007248073841978 38 | | | |
| 3.1.527290 | SRIHARSHA LANKA | ADDRESS REDACTED | | Yes | BTC 0.004621887363374 08<br>CEL 151.8715831003 04 | | | BTC 0.8315797414733 53 |
| 3.1.527291 | SRIHARSHA MANOOR | ADDRESS REDACTED | | | BTC 0.00317662782550913<br>BTC 0.000001850091139577<br>ETH 0.0005315431896927<br>MATIC 1366.16571330 1<br>USDC 0.770089635974299 | | | |
| 3.1.527292 | SRIHARSHA MUPPALLA | ADDRESS REDACTED | | | BTC 0.00120704062859932<br>CEL 3.300451464518S5<br>LTC 2.0007045863453 | | | |
| 3.1.527293 | SRIHARSHA RAMACHANDRAREDDY | ADDRESS REDACTED | | | BTC 1.0735353445590 4<br>CEL 147.864113015533 | | | |
| 3.1.527294 | SRIHARSHA TANNA | ADDRESS REDACTED | | | ETH 0.05551667949610 6<br>BTC 0.01064161368484 22<br>EOS 103.260209964876<br>LINK 101.776502787557<br>MATIC 232.700748626355 | LINK 201.74373348 | | |
| 3.1.527295 | SRIJA NAKKA | ADDRESS REDACTED | | | BTC 0.124870049958 81<br>CEL 182.56449749380 7<br>ETH 6.82583821549654<br>MATIC 6.28764655298517<br>USDC 41.6095219653427 | | | |
| 3.1.527296 | SRIJESH NAKARMI | ADDRESS REDACTED | | | CEL 0.7132150561083 4<br>XRP 507.86842430448 7 | | | |
| 3.1.527297 | SRIJITH SUKU | ADDRESS REDACTED | | | BTC 0.00664844284023 05<br>ETC 67.2412674046 95<br>MANA 658.9579772361<br>MATIC 3317.79271117977 | BTC 0.00237157 | | |
| 3.1.527298 | SRIJOHN BHUNIA | ADDRESS REDACTED | | | BTC 0.00397796462007776<br>ETH 4.40535315131346 | | | |
| 3.1.527299 | SRIJON PAUL | ADDRESS REDACTED | | | XRP 0.00212648081998591 | | | |
| 3.1.527300 | SRILU MENON | ADDRESS REDACTED | | | BNB 0.000000080559787B2<br>BTC 0.000775691010000476<br>CEL 1.45796318193981<br>EOS 0.000020779174112813<br>ETH 0.000001029101351702<br>USDT ERC20 0.00067027499607551 | | | |
| 3.1.527301 | SRIKANTH AKULA | ADDRESS REDACTED | | | BTC 0.000000000803874867<br>CEL 0.002316662380459 12<br>LTC 0.000849082743946567 | | | |
| 3.1.527302 | SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | | | ADA 501.698624386321<br>BTC 0.0296488859826 13<br>DOT 6.42366619171052<br>ETH 0.340755703380806<br>LTC 2.18839680290882 | | | |
| 3.1.527303 | SRIKANTH BOLLABOINA | ADDRESS REDACTED | | | ADA 1014.469287055 97<br>BTC 0.0056600635071 1453<br>ETH 0.47163464056S049<br>MATIC 650.388192078138<br>USDC 828.302019459037 | SOL 0.000000001 | | |
| 3.1.527304 | SRIKANTH BUSIREDDY | ADDRESS REDACTED | | | ETH 0.000000598574277199<br>USDC 27.4594406269428 | | | |
| 3.1.527305 | SRIKANTH CHELLURI | ADDRESS REDACTED | | | BTC 1.02527638162299 06 | | | |
| 3.1.527306 | SRIKANTH CHETAN JAGRAM | ADDRESS REDACTED | | | BTC 0.0000011172048635 67<br>XRP 0.459153121297621 | | | |
| 3.1.527307 | SRIKANTH GADDIPATI | ADDRESS REDACTED | | | BTC 0.000561166572309729<br>ETH 2.72889300504009<br>MCDAI 0.327541284714242<br>MCDAI 0.947554807030008 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527308 | SRIKANTH GUDIBANDA | ADDRESS REDACTED | | | ADA 1290.97246933348<br>BTC 0.000539419974607602<br>MATIC 1659.79633749612 | | | |
| 3.1.527309 | SRIKANTH GUHAN | ADDRESS REDACTED | | | ADA 0.0000007205586331322<br>BTC 0.00000000935606294295<br>CEL 1.98204757051335<br>DOT 1.7971881999999-11<br>USDC 0.0000000638435450855<br>XLM 0.0000000059007984874<br>XRP 0.0000001673912676633 | | | |
| 3.1.527310 | SRIKANTH KALYANKAR | ADDRESS REDACTED | | | DOT 62.741784205384<br>ETH 9.2600405144438 | | | |
| 3.1.527311 | SRIKANTH KANNAN | ADDRESS REDACTED | | Yes | LINK 564.33207140159<br>USDC 7285.5483709586 | | | LINK 34812.4251247809 |
| 3.1.527312 | SRIKANTH KR | ADDRESS REDACTED | | | ADA 24.6667862551011<br>BTC 0.000230491883416616<br>ETH 0.00386630075906483<br>MATIC 180.993635092126 | | | |
| 3.1.527313 | SRIKANTH MALLADI | ADDRESS REDACTED | | | BAT 26.5357721062077<br>BTC 0.00088470972326427<br>CEL 0.0986706671941901<br>ETH 0.04597104016955977<br>USDC 6.23410889500303 | | | |
| 3.1.527314 | SRIKANTH MIKKILINENI | ADDRESS REDACTED | | | ADA 0.76076422825199<br>BCH 0.67205521481807P4<br>BSV 2.09167129756157<br>BTC 0.05760511270674432<br>ETC 67.9813045812491<br>ETH 1.45962786328444<br>LTC 7.04878257821386<br>SGB 18.4652592429732<br>USDC 689.047173325384<br>XLM 0.0776078388939713<br>XRP 0.00000060228469496<br>ZRX 2416.07070574882 | | | |
| 3.1.527315 | SRIKANTH MODALAVALASA | ADDRESS REDACTED | | | CEL 2.94162817807801 | | | |
| 3.1.527316 | SRIKANTH MUVVA | ADDRESS REDACTED | | | BTC 0.000055176301338344<br>MATIC 3617.86040095243<br>USDT ERC20 0.37076223174836 | USDT ERC20 0.3789 | | |
| 3.1.527317 | SRIKANTH PALAWANCHA | ADDRESS REDACTED | | | BTC 0.77593062364253<br>ETH 4.76386600386705<br>PAXG 0.30454899122509I<br>USDC 3196.7013817B199 | | | |
| 3.1.527318 | SRIKANTH PILLA | ADDRESS REDACTED | | | ADA 62.518036535197F4<br>XLM 324.154607579613 | | | |
| 3.1.527319 | SRIKANTH RAVINUTHULA | ADDRESS REDACTED | | | AVAX 6.19710972332211<br>BTC 0.00217596466906664<br>CEL 1.26044412320793<br>DOT 0.329471862418901<br>ETH 0.863684316848624<br>LINK 0.63731278408I1397<br>MATIC 13.4251753737565<br>SNX 1.16117970960337<br>USDC 5089.28767065426<br>USDT ERC20 1.43220907D8213 | DOGE 2013.779965434<br>DOT 0.00000048562554255B<br>MATIC 0.00000059754746151I<br>SNX 0.0000000743801046029<br>USDT ERC20 0.00000062B155987079 | | |
| 3.1.527320 | SRIKANTH SUNDARARAJAN | ADDRESS REDACTED | | | BTC 0.00033799353325451G | | | |
| 3.1.527321 | SRIKAR DODDI | ADDRESS REDACTED | | | BTC 0.01061515232214<br>ETH 0.03111424763439I3<br>MATIC 1.43278084606I8<br>USDC 17.75305368I787<br>XRP 1281.122068 | | | |
| 3.1.527322 | SRIKAR GUTTA | ADDRESS REDACTED | | | AAVE 0.11715248686042T<br>BSV 0.51432008608973<br>BTC 0.00008212318281565B<br>CEL 151.009476912T5<br>ETH 0.00269861690106152<br>GUSD 0.94837699067D572<br>MATIC 49.3253010406321<br>SNX 2.553453071060696<br>UMA 1.7338308028629S<br>USDC 11.95008636127A6 | BTC 0.00000000516091660I4 | | |
| 3.1.527323 | SRIKAR KATTA | ADDRESS REDACTED | | | BTC 0.14502238759671S<br>ETH 3.355661167235I7<br>SNX 53.3028436539156 | | | |
| 3.1.527324 | SRIKEAT SRIPRAWATKUK | ADDRESS REDACTED | | | CEL 0.05391103172716I97<br>ETH 0.00000173758399T259<br>USDC 0.0000683 | | | |
| 3.1.527325 | SRIKRISHNA CHITTURI | ADDRESS REDACTED | | | BTC 0.00122264200840113<br>SGB 134.74737491518I2<br>XRP 881.63501030939 | | | |
| 3.1.527326 | SRIKRISHNAN JAGANNATHAN | ADDRESS REDACTED | | | BTC 0.03810454627856T2<br>ETH 3.50650531917616<br>USDC 54.5977816633554 | | | |
| 3.1.527327 | SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | | Yes | BTC 0.0599484126667A5<br>CEL 3.82780300083359<br>ETH 1.20844352168474<br>LINK 0.0382520534775842<br>USDC 7.04531167995986<br>USDT ERC20 54.0800009938441 | | | BTC 0.209954722437815 |
| 3.1.527328 | SRIKUMAR NUTHI | ADDRESS REDACTED | | | BTC 0.00000003602390070S<br>CEL 0.00105969352292448<br>XRP 0.34449360070252 | | | |
| 3.1.527329 | SRILAKSHMI BACHINA | ADDRESS REDACTED | | | BTC 0.13110931523806I2<br>CEL 345.62701769022I9<br>ETH 3.5 | | | |
| 3.1.527330 | SRILATHA ANNAPUREDDY | ADDRESS REDACTED | | | BTC 0.00000001650348564I08<br>XLM 0.00115194859828989 | | | |
| 3.1.527331 | SRILAXMI RAVALAKOLA | ADDRESS REDACTED | | | ADA 6.37295786385636<br>BTC 0.00003758736269T337<br>DOT 0.0143660300494928<br>ETH 0.0007444644362603365<br>LTC 0.00093660107693858I2<br>MATIC 0.0826677288830484<br>SNX 0.0428090013904002 | | | |
| 3.1.527332 | SRIMAL DHARMAWARDHANA | ADDRESS REDACTED | | | BTC 0.0000000007400366632<br>CEL 4.50095865947757<br>LTC 0.000000004222211538 | | | |
| 3.1.527333 | SRIMAN KATIPALLY | ADDRESS REDACTED | | | BTC 0.0000009185024159B5<br>BUSD 0.734<br>CEL 0.01196174419293I99 | | | |
| 3.1.527334 | SRIMATHY RAGHURAMAN | ADDRESS REDACTED | | | BTC 0.00085036002656625<br>USDC 20.6125594336111 | | | |
| 3.1.527335 | SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | | | CEL 1.37879510212138<br>ETH 0.39801278424648A | | | |
| 3.1.527336 | SRINADH VENTRAPRAGADA | ADDRESS REDACTED | | | BTC 0.00000002550138763I69<br>ETH 0.0006420722104593I1 | | | |
| 3.1.527337 | SRINATH GOUD SANJEEV | ADDRESS REDACTED | | | CEL 112.526789221166<br>SNX 44.83254345 | | | |
| 3.1.527338 | SRINATH HARI | ADDRESS REDACTED | | | MATIC 0.9061645753840I3<br>MCDAI 0.082785702970065G | | | |
| 3.1.527339 | SRINATH JANAKIRAMAN | ADDRESS REDACTED | | | CEL 1.11396640083234 | | | |
| 3.1.527340 | SRINATH KATKURI | ADDRESS REDACTED | | | USDC 1097.28864324257 | | | |
| 3.1.527341 | SRINATH LALPET | ADDRESS REDACTED | | | BTC 0.000508746549751898<br>ETH 6.14293571518199<br>MCDAI 42.3202039872959<br>USDC 5.52631145944511 | | | |
| 3.1.527342 | SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ADDRESS REDACTED | | | CEL 3.86424117009628<br>USDT ERC20 403.71 | | | |
| 3.1.527343 | SRINATH PINNAKA | ADDRESS REDACTED | | | BTC 0.00107005205746305 | | | |
| 3.1.527344 | SRINATH RAJASIVANANDAM | ADDRESS REDACTED | | | ADA 214.654940403343<br>BTC 0.00088253956665962S<br>ETH 0.0001936232565818334<br>SNX 0.0021525594361547<br>USDC 1086.8591930826<br>USDT ERC20 0.47641502799964<br>XLM 0.02336868271980B | | | |
| 3.1.527345 | SRINATH SESHANARAYANAN | ADDRESS REDACTED | | | AVAX 140.25703872559<br>BSV 0.166971150218555<br>BTC 0.0358574701056B<br>ETH 4.15571242400984<br>LINK 0.149020216261649<br>SOL 30.6236270216168<br>USDC 55934.967308753 | AVAX 0.807112823923504<br>ETH 1.499244 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527346 | SRINATH THENNIAKOON THENNIAKOONGE MANUPRIYA DESHAN | ADDRESS REDACTED | | | BTC 0.00223896243626327<br>CEL 5.64947791447378<br>USDT ERC20 401 | | | |
| 3.1.527347 | SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | BTC 0.000723781674821414<br>MCDAI 463.512817305971 | BTC 0.00004835243020329876 | | BTC 6.14062205128737 |
| 3.1.527348 | SRINIDHI MURALI | ADDRESS REDACTED | | | BTC 0.00100182830052227<br>ETH 0.279325423078381 | | | |
| 3.1.527349 | SRINIVAS ALLURI | ADDRESS REDACTED | | | BCH 0.532077210579937<br>CEL 0.0000949391767270337<br>CEL 0.237429783602808<br>ETH 0.00239752421543874<br>LINK 0.0272380746637424<br>LTC 0.0031110528600670074<br>MATIC 252.489228864245<br>SNX 0.0916394609669921<br>UMA 0.0170360537392861<br>USDC 48.9118742599725<br>XLM 0.514809987190563 | | | |
| 3.1.527350 | SRINIVAS ARUMUGAM | ADDRESS REDACTED | | | BTC 0.00085790782800315<br>CEL 10.3123720645228<br>USDC 107.81056 | | | |
| 3.1.527351 | SRINIVAS ASHOK BHEEMSETTY | ADDRESS REDACTED | | | BAT 0.0864190581097485<br>BTC 5.43159201058299E-06<br>ETH 4.31480711I0543<br>MANA 0.0395037167293829<br>MATIC 0.261467051345113<br>SGB 195.546382479041<br>SNX 28.7113485039872<br>XRP 0.437587444881561 | | | |
| 3.1.527352 | SRINIVAS BHARADWAJ | ADDRESS REDACTED | | | BTC 0.000001396513619972 | | | |
| 3.1.527353 | SRINIVAS BUDDHARAJU | ADDRESS REDACTED | | | BTC 0.0000133930378609775<br>BUSD 0.0242823580586008<br>CEL 0.959679179536089<br>SGB 12.1153129148175<br>XRP 0.684565861219802 | | | |
| 3.1.527354 | SRINIVAS CHINTAKINDI | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>ETH 0.161528620079S9 | | |
| 3.1.527355 | SRINIVAS DEEKONDA | ADDRESS REDACTED | | | ETH 0.0000047185127894911<br>LINK 0.000148496827130528<br>MATIC 0.285383648155998<br>USDC 0.0360194174744456<br>USDT ERC20 0.092737850035675 | | | |
| 3.1.527356 | SRINIVAS DEVARAPALLI | ADDRESS REDACTED | | | SNX 0.00205796010068 | | | |
| 3.1.527357 | SRINIVAS DWARAPUDI | ADDRESS REDACTED | | | CEL 0.9068744809618<br>UNI 0.071749830S752402<br>XRP 29.6791208457011 | | | |
| 3.1.527358 | SRINIVAS G | ADDRESS REDACTED | | | ETH 0.00163363498534104 | | | |
| 3.1.527359 | SRINIVAS GADDAM | ADDRESS REDACTED | | | ETH 0.027601348446052<br>CEL 1.77908932770891 | | | |
| 3.1.527360 | SRINIVAS GANGJI | ADDRESS REDACTED | | | BTC 0.00000737989578787B<br>CEL 0.378590763733185<br>ETH 0.000054542446696668<br>LINK 0.256340074930991<br>SGB 2541.4492963932<br>SNX 0.0846649446272125<br>UNI 0.0300453856647I43<br>USDC 270.945318221678<br>XLM 10.0793327793511<br>XRP 0.177079118164279<br>ZRX 2.58114323889184 | | | |
| 3.1.527361 | SRINIVAS GHANTA | ADDRESS REDACTED | | | BTC 0.00000140195171428I<br>CEL 0.0000619524620312055<br>BTC 0.00082268464659903<br>ETH 0.00665374300271601<br>SNX 48.5183879790224 | | | |
| 3.1.527362 | SRINIVAS GOPISHETTY | ADDRESS REDACTED | | | | | | |
| 3.1.527363 | SRINIVAS GULIPALLI | ADDRESS REDACTED | | | BTC 0.00128007330309279<br>USDC 509.45378482982 | | | |
| 3.1.527364 | SRINIVAS GUNNAM | ADDRESS REDACTED | | | ADA 1805.80604571349<br>BTC 0.00217517698080791<br>LTC 8.54339608064678 | | | |
| 3.1.527365 | SRINIVAS KOPPAL | ADDRESS REDACTED | | | BTC 0.830842527522518<br>CEL 2571.08230651665<br>ETH 91.15671080B1657<br>MATIC 10012.5670422084 | | | |
| 3.1.527366 | SRINIVAS MADISHETTY | ADDRESS REDACTED | | | USDC 0.004755280331773018<br>USDT ERC20 0.06095648221S2 | | | |
| 3.1.527367 | SRINIVAS MAKAM | ADDRESS REDACTED | | | BTC 0.000316073584829648 | | | |
| 3.1.527368 | SRINIVAS NAYUDU | ADDRESS REDACTED | | | BAT 4328.27417493611<br>BCH 625.84669523098<br>BTC 5.30247350639586<br>COMP 23.6304523356893<br>DASH 168.798304426829<br>EOS 6042.10032911584<br>ETC 4873.74278031357<br>OMG 6721.94150434577<br>ZEC 51.6358106505576 | | | |
| 3.1.527369 | SRINIVAS PALAVARAPU | ADDRESS REDACTED | | | BTC 0.00000329231462979<br>ETH 0.00190325123906959<br>MATIC 2.88803669944926<br>USDC 3.40370371755809 | BTC 0.000000021606177695<br>ETH 0.0000006157272I2164<br>MATIC 13.9103995474B5<br>USDC 0.00000083257S845026 | | |
| 3.1.527370 | SRINIVAS PENTAVALLI | ADDRESS REDACTED | | | BTC 0.00102821826224147<br>USDC 429.992575317O7 | | | |
| 3.1.527371 | SRINIVAS POTLURU | ADDRESS REDACTED | | | BNT 88.5791929571254<br>BTC 0.0000119762101I6667<br>COMP 1.07112622384477<br>MANA 0.0318838402333417<br>MATIC 0.0288443218183S8<br>OMG 0.00342088122583497 | | | |
| 3.1.527372 | SRINIVAS PULAGAM | ADDRESS REDACTED | | | ETH 0.320937604834011 | | | |
| 3.1.527373 | SRINIVAS PULI | ADDRESS REDACTED | | | BCH 28.3447668402691<br>BTC 0.0917952422583443<br>DASH 2.1093333840D438<br>ETH 42.134813287412B<br>LTC 93.86876639516224<br>VGX 4016.42162331964 | ETH 18.54719287 | | |
| 3.1.527374 | SRINIVAS RAJARAMAN | ADDRESS REDACTED | | | ADA 3.10451531402378<br>BCH 0.00106511451439219<br>ETH 5.11287392569935<br>LINK 95.2464669362323<br>MATIC 1.181307718318T9<br>SOL 6.72609565884707<br>UNI 0.00240036273158191 | BCH 4.07864654053048<br>MATIC 795.642209080925<br>UNI 4.60903762053032 | | |
| 3.1.527375 | SRINIVAS RAO | ADDRESS REDACTED | | | CEL 0.161536097081981<br>USDT ERC20 0.038667773925S721 | | | |
| 3.1.527376 | SRINIVAS RAO MANDUVA | ADDRESS REDACTED | | | BTC 0.000001751173031208<br>XTZ 0.0982170089767859 | | | |
| 3.1.527377 | SRINIVAS REDDY PITTU | ADDRESS REDACTED | | | BTC 0.00000070986451034<br>LUNC 4.70948872888711 | | | |
| 3.1.527378 | SRINIVAS SHANIGARAPU | ADDRESS REDACTED | | | BTC 0.00005108075976984 | | | |
| 3.1.527379 | SRINIVAS SUNKARA | ADDRESS REDACTED | | | AAVE 104.318572844777<br>DOT 147.421454874199<br>ETH 1.06567617129745<br>LINK 721.444148780673<br>MATIC 9989.02326826481<br>SNX 1078.064674254S<br>SUSHI 1021.49037664182<br>USDC 0.00228724170181044<br>XLM 0.00741100210778178<br>ZRX 728.500154906791 | CEL 47.8489194705465 | | |
| 3.1.527380 | SRINIVAS SURABHI | ADDRESS REDACTED | | | BTC 0.0008007934807438<br>CEL 1.14906870861106<br>ETH 2.37841750200857 | | | |
| 3.1.527381 | SRINIVAS TAKURI | ADDRESS REDACTED | | | BTC 0.00200743292578928<br>EOS 0.301215652370508<br>ETH 0.022254861594617S<br>LTC 0.032122366811770S<br>OMG 0.196093015931125<br>SNX 107S.82180856939 | BTC 0.9350070966800985<br>ETH 20.0381807097163 | | |
| 3.1.527382 | SRINIVAS THANGADA | ADDRESS REDACTED | | | ADA 2881.91125454494<br>BTC 0.00118018751J023<br>USDC 253.743353557295 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527383 | SRINIVAS UPPALAPATI | ADDRESS REDACTED | | | BTC 0.00108352291157945<br>LINK 324.148182601833<br>SNX 1226.50580602108<br>USDC 512.493852611742 | | | |
| 3.1.527384 | SRINIVAS VANGA | ADDRESS REDACTED | | | BTC 0.0000000015373770516<br>ETH 14.13545709207<br>MATIC 8034.45708114846<br>MCDAI 0.0000003077275313015<br>PAXG 0.000000012729935<br>USDC 26928.8204922958 | BTC 0.00276999939305132<br>MCDAI 10.8880038326784<br>PAXG 0.00266015813379294 | | |
| 3.1.527385 | SRINIVAS VARANASY | ADDRESS REDACTED | | | BTC 0.0000001276622564544<br>ETH 0.0000003583315212883<br>MANA 0.005527313812687908<br>UNI 0.0108133485267562<br>USDC 0.000111417287097449 | BTC 0.0000000095385344111 | | |
| 3.1.527386 | SRINIVAS VETCHAS | ADDRESS REDACTED | | Yes | AAVE 5.73407326282467<br>BTC 0.375356138713691<br>ETH 8.65541751315628<br>USDT ERC20 7.04134437929389 | | | BTC 0.53199742867909 |
| 3.1.527387 | SRINIVAS VUNNAM | ADDRESS REDACTED | | | BAT 230.146500680362<br>MATIC 1639.9433781332<br>SNX 22.8515032697517 | | | |
| 3.1.527388 | SRINIVASA BUKKA | ADDRESS REDACTED | | | BAT 504.310170828899<br>BTC 0.0000901629277302<br>DOT 10.8387898542589<br>ETH 0.389175027191411<br>LINK 51.1447026158749<br>LS 1.56635981377453<br>MANA 97.123892071897<br>MATIC 233.435578781041<br>UNI 10.1184547358153<br>XLM 445.155296097105 | | | |
| 3.1.527389 | SRINIVASA DANGATI | ADDRESS REDACTED | | | BCH 0.0000004167377323<br>BNT 0.121678282506809<br>BTC 0.328973129267598<br>CEL 0.277456246562304<br>DASH 6.98999029228226<br>EOS 0.0615406044310291<br>ETC 0.0343289222352275<br>ETH 4.81209681038777<br>GUSD 1.12160739662739<br>KNC 0.0193113201342468<br>LTC 0.0000001064749991382<br>MATIC 929.360529883<br>SNX 0.195079011658723<br>USDC 51.1910534436118<br>USDT ERC20 0.422714208137869 | BCH 0.00291431821414686<br>CEL 0.0000425912812995513<br>DASH 0.05569789<br>LTC 0.00499959215945772<br>USDT ERC20 1.7 | | |
| 3.1.527390 | SRINIVASA DHEERAJ NAMBURU | ADDRESS REDACTED | | | BTC 0.000064775501141514<br>CEL 352.567581806448<br>USDC 24.9175884277173 | | | |
| 3.1.527391 | SRINIVASA GORLA | ADDRESS REDACTED | | | BTC 0.00111130081656021<br>ETH 0.374032507227299 | | | |
| 3.1.527392 | SRINIVASA GUNDIMEDA | ADDRESS REDACTED | | | BTC 0.000318521060788844<br>ETH 1.72038614285321<br>PAXG 7.61443360497582<br>SNX 226.055665439959<br>SOL 50.7074586566232<br>USDT ERC20 7.37290686742972 | BTC 0.48053707030857<br>USDC 0.001 | | |
| 3.1.527393 | SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | | | ADA 514.682106677263<br>BTC 0.000000934091954748<br>DOT 7.58987249496411<br>XTZ 25.9297493365712 | | | |
| 3.1.527394 | SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | | | CEL 12.9413521919187<br>ETH 9.85452397830492<br>LTC 0.00117723218377738<br>MATIC 0.238568893118778 | | | |
| 3.1.527395 | SRINIVASA MUSUNURU | ADDRESS REDACTED | | | AAVE 0.47686125741832<br>ADA 724.017717779762<br>COMP 1.45194874532191<br>DOT 41.1865635770789<br>LINK 15.31570940528<br>MATIC 1054.93794359216<br>OMG 15.2249117536871<br>SNX 10.21690162393<br>UMA 3.73093767457947<br>UNI 9.9736199597423<br>ZRX 61.2716076342568 | | | |
| 3.1.527396 | SRINIVASA NACHINARKINIAR | ADDRESS REDACTED | | | ETH 0.0115164625o5458<br>XRP 39.98 | | | |
| 3.1.527397 | SRINIVASA PANDIAN | ADDRESS REDACTED | | | CEL 1.09215701686874 | | | |
| 3.1.527398 | SRINIVASA R EYYUNNI | ADDRESS REDACTED | | | AVAX 1.51539355481564<br>BTC 0.029663951310698<br>LINK 0.504534870658339<br>LUNC 3.63540654825312<br>SOL 1.7641411700861 | BTC 0.000478512185342188 | | |
| 3.1.527399 | SRINIVASA RAO AAVULAMANDA | ADDRESS REDACTED | | | BTC 0.0000001835128278<br>XRP 0.276591419945916 | | | |
| 3.1.527400 | SRINIVASA RAO BALUSU | ADDRESS REDACTED | | | ADA 0.461141981972452<br>AVAX 0.0000134746731833668<br>BAT 0.006374453986318809<br>BTC 0.0003885794349081?<br>COMP 0.0044133515873622<br>DOT 0.333671553495816<br>ETH 0.00182013129637569<br>MATIC 9.995063395050762<br>MCDAI 0.032989698992594<br>SOL 0.00467565499644697<br>XLM 0.1471703914953919 | AVAX 0.0103745545824975<br>BTC 0.0000093079221092306<br>DOT 0.0000003155812908385<br>ETH 0.0000007758342323757<br>MATIC 0.0000003135977325053 | | |
| 3.1.527401 | SRINIVASA RAO KAVURI | ADDRESS REDACTED | | | BAT 0.847085130589884<br>BTC 0.0000014872462909007<br>CEL 3.93266242835998<br>MATIC 1.99999961431623 | | | |
| 3.1.527402 | SRINIVASA RAO SHAIK | ADDRESS REDACTED | | | ADA 406.48410042611<br>BTC 0.00133409519782062 | | | |
| 3.1.527403 | SRINIVASA RAO YENUMULA | ADDRESS REDACTED | | | BTC 0.00000382181450657<br>XRP 0.151775805312 | | | |
| 3.1.527404 | SRINIVASA REDDY BURRI | ADDRESS REDACTED | | | BTC 0.0007240031160521769<br>SNX 0.0064123122308374 | | | |
| 3.1.527405 | SRINIVASA TALLURI | ADDRESS REDACTED | | Yes | AAVE 0.0412397624201649<br>ADA 9.04746978230423<br>BTC 0.0596498820908844<br>CEL 14.7924947144693<br>EOS 0.0434874813619962<br>LINK 0.138626881627388<br>MCDAI 2169.3008225148<br>OMG 0.0035427575344659<br>XLM 0.0926354963573082<br>XRP 0.0000000507416105 | MCDAI 8.3 | | BTC 10.5892677754296 |
| 3.1.527406 | SRINIVASA TIRUGULLA | ADDRESS REDACTED | | | AVAX 0.000279386466060672<br>BTC 0.00000018341523973<br>CEL 3.09134227434447<br>DASH 0.0000000084790780<br>DOT 0.00285345960174335<br>ETH 3.00538590178998-06<br>LINK 0.00099977141634320<br>LUNC 0.000445544422190937<br>MATIC 0.495796862489541<br>SOL 0.0095477187400866<br>USDC 0.00567715826893008<br>USDT ERC20 0.00129611837457261<br>ZRX 0.0000172406067954 | | | |
| 3.1.527407 | SRINIVASA YALAVARTHI | ADDRESS REDACTED | | | BTC 0.0021638201238511<br>CEL 856.403670887182 | | | |
| 3.1.527408 | SRINIVASA-ADITYA AKELLA | ADDRESS REDACTED | | | SOL 39.741346821401 | BTC 0.00148396699353022 | | |
| 3.1.527409 | SRINIVASAN GNANASEKARAN | ADDRESS REDACTED | | | CEL 11.8951168547953 | | | |
| 3.1.527410 | SRINIVASAN RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00319120756816917<br>CEL 0.164391889793574<br>USDT ERC20 0.467067707336701 | | | |
| 3.1.527411 | SRINIVASAN RAMESH | ADDRESS REDACTED | | | BTC 0.00000028249367648<br>CEL 0.0041262426631495 | | | |
| 3.1.527412 | SRINIVASAN SSANKARALINGAM | ADDRESS REDACTED | | | BTC 0.0148301973123527 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527413 | SRINIVASAN VARADARAJAN | ADDRESS REDACTED | | | ADA 0.1157699090947979<br>BTC 0.1315873872538807<br>ETH 4.6063865085590<br>KNC 443.2725350793<br>USDC 13.5186710891993 | USDC 0.0000005290666680018 | | |
| 3.1.527414 | SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | | Yes | AVAX 0.036360610085941<br>BTC 0.00000061884711459<br>ETH 2.3700033332975<br>LUNC 0.01130149804176<br>MATIC 2049.0146507937<br>SOL 0.00004400684533194<br>USDC 5.4550828948101 | AVAX 0.0000883473013442B1<br>BTC 0.000000679484221669<br>ETH 1.0334299724116<br>LUNC 0.00005053171209828<br>SOL 0.00962<br>USDC 86.63986 | | BTC 0.12380705729200 |
| 3.1.527415 | SRINIVASAREDDY YAKKANTI | ADDRESS REDACTED | | | BTC 0.0000011189521456<br>SNX 0.2589511377211592 | | | |
| 3.1.527416 | SRINIVASU GARAPATI | ADDRESS REDACTED | | | AAVE 1.0525669013890B<br>BAT 629.1890263919<br>BTC 1.1295048333716<br>COMP 2.1242151967417<br>ETH 12.0457052986499<br>LINK 0.0212213629345691<br>SNX 0.083563982439602<br>UNI 37.092933380577<br>ZEC 3.3215529757568<br>ZRX 262.582642219051 | | | |
| 3.1.527417 | SRINIVASU SEELAM | ADDRESS REDACTED | | | BTC 0.00076411360878381<br>ZEC 15.7346725097224<br>ZRX 512.957011704125 | | | |
| 3.1.527418 | SRIPAL MEHTA | ADDRESS REDACTED | | | ADA 1.1610009557028<br>BTC 0.000028839063486722<br>DOT 60.3111239549321<br>ETH 4.1518578509958<br>USDC 24535.2990828445 | | | |
| 3.1.527419 | SRIRAJ SHETTY | ADDRESS REDACTED | | | BTC 0.000047539338874649<br>DOT 0.0539925642714285<br>ETH 0.65054060457868 | | | |
| 3.1.527420 | SRIRAM GODAVARTHI | ADDRESS REDACTED | | | 1INCH 120.19286227836<br>AAVE 2.7934658066415<br>ADA 7882.82980526721<br>BTC 0.51996372823107S<br>ETH 2.0811189865156<br>MATIC 5551.83712738981<br>SNX 120.47460064897 | | | |
| 3.1.527421 | SRIRAM JASTI | ADDRESS REDACTED | | | BAT 385.4362792284008<br>SNX 16.4468996796724<br>UNI 94.941627341241S<br>XLM 1682.75142704111<br>XRP 410.626019791141<br>ZRX 460.841035423999 | | | |
| 3.1.527422 | SRIRAM KRISHNAN | ADDRESS REDACTED | | | ETH 0.0000569411369031104 | | | |
| 3.1.527423 | SRIRAM NATARAJAN | ADDRESS REDACTED | | | CEL 6.58980181171024 | | | |
| 3.1.527424 | SRIRAM PARTHASARATHY | ADDRESS REDACTED | | | USDT ERC20 38.6703657435547<br>GUSD 1.5801334026511 | | | |
| 3.1.527425 | SRIRAM RAMAKRISHNAN | ADDRESS REDACTED | | | USDC 0.346909176134449<br>BTC 0.0762917140432249 | | | |
| 3.1.527426 | SRIRAM SARANGARAJAN | ADDRESS REDACTED | | | CEL 3.10116907881457<br>BTC 0.00010050053150935S | | | |
| 3.1.527427 | SRIRAM SELVARAJ | ADDRESS REDACTED | | | USDC 1046.8678914702S<br>BTC 0.00117618176736D3 | | | |
| 3.1.527428 | SRIRAM SUBRAMANIAN | ADDRESS REDACTED | | | USDC 882.90088253949<br>ADA 3424.98935110573<br>BTC 0.00185862775702760I<br>DOT 67.7670499714708<br>EOS 0.172388564109399<br>LTC 0.00355816706603264<br>MATIC 2.657064198098B8<br>SNX 0.137945082938901<br>SOL 0.378932463170498<br>UNI 0.04557915391602D8<br>XRP 65.00757687694T2 | | | |
| 3.1.527429 | SRIRAMMURTHY NITTALA | ADDRESS REDACTED | | | BTC 0.00111372859815381<br>MATIC 10761.8105997246 | | | |
| 3.1.527430 | SRIRANJINI ARAVINTH | ADDRESS REDACTED | | | CEL 0.025291212175238T | | | |
| 3.1.527431 | SRISAILAM ATMAKUR | ADDRESS REDACTED | | | BTC 0.0000021573848585106<br>ETH 10.1655263548703 | | | |
| 3.1.527432 | SRISHA BHAT | ADDRESS REDACTED | | | MATIC 116.23072683377S | | | |
| 3.1.527433 | SRISHTI THUKRAL | ADDRESS REDACTED | | | CEL 0.08938916040290D8 | | | |
| 3.1.527434 | SRISUDHA CHITMAN | ADDRESS REDACTED | | | BTC 10.1325917215497 | | | |
| 3.1.527435 | SRITAM SAHU | ADDRESS REDACTED | | | BTC 0.0001151838613987J<br>USDT ERC20 0.70515601810155B | | | |
| 3.1.527436 | SRITEJ PERUBHOTLA | ADDRESS REDACTED | | | ADA 4.857083913332426<br>BTC 6.2678061351423<br>ETH 44.6737615594728<br>USDC 94.13890678461I6 | | | |
| 3.1.527437 | SRITHAR BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.03538337582696668<br>CEL 1.29060983954858<br>ETH 4.87005618892729<br>LUNC 173.197800904542<br>MATIC 1721.757028660996<br>SOL 83.5744618689163<br>XRP 2247.13452045493 | | | |
| 3.1.527438 | SRIVALLI PERI | ADDRESS REDACTED | | | BTC 0.031507743684684 | | | |
| 3.1.527439 | SRIVAMSI BORRA | ADDRESS REDACTED | | Yes | ADA 0.43688751078763G<br>BTC 0.1647077889346J3<br>DOT 15.4691673045B9<br>ETC 0.02336581845578I4<br>ETH 8.8788400240868T<br>MATIC 41.8222667037028<br>SOL 1.969654741649961<br>USDC 0.0205023384119636 | | | ETH 1.477524999787605 |
| 3.1.527440 | SRIVARDHAN TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.00969168275010673 | | | |
| 3.1.527441 | SRIVASTAV THUNGA | ADDRESS REDACTED | | | BTC 0.00000005972161346<br>CEL 0.365994387520807 | | | |
| 3.1.527442 | SRIVATS IYENGAR | ADDRESS REDACTED | | | ADA 227.861268476184<br>BTC 0.194779514427164<br>DOT 14.5863878501943 | | | |
| 3.1.527443 | SRIVATSA SIDDHARTHA | ADDRESS REDACTED | | | BTC 0.0016146485655634I3 | | | |
| 3.1.527444 | SRIVATSAN HARI | ADDRESS REDACTED | | | BTC 0.00160914809050764I<br>CEL 0.16470900208430S<br>UNI 0.2729683667405OJ | | | |
| 3.1.527445 | SRIVATSAN RAGHUNATHAN | ADDRESS REDACTED | | | ETH 3.3706693131756 | | | |
| 3.1.527446 | SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | LTC 0.000754339389462474<br>BTC 0.0157193659388518<br>GUSD 36481.6430113573<br>USDC 31516.1436908957 | | | |
| 3.1.527447 | SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | | | BTC 0.0000024358373200T1<br>MATIC 0.384539741909666 | | | |
| 3.1.527448 | SRIYA VEMURU | ADDRESS REDACTED | | | BTC 0.0495010841808213<br>ETH 1.11887889390527<br>MATIC 976.497179908354 | | | |
| 3.1.527449 | SRIYANI VIJESEKARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000011173900628 | | | |
| 3.1.527450 | SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | | | MCDAI 0.00005323343608857<br>BCH 0.80781476<br>BTC 0.001700492926B7793<br>CEL 2.389600731885B<br>ETH 0.0525131360230945 | | | |
| 3.1.527451 | SRUJAN CHALAVADI | ADDRESS REDACTED | | | UNI 0.0729120476226581<br>USDT ERC20 0.597791098234161 | | | |
| 3.1.527452 | SRUJAN KUMAR | ADDRESS REDACTED | | | BTC 0.00113375958799391<br>ETH 0.130817772015451 | | | |
| 3.1.527453 | SRUJANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.000870880659620935<br>CEL 22.9648738824107<br>UNI 1.028551298497J6 | | | |
| 3.1.527454 | SRULI YELLIN | ADDRESS REDACTED | | | AAVE 1.8315314502B173<br>ADA 0.003200253296181661<br>BAT 0.000143324298485038<br>BCH 0.000006868874102S8<br>BTC 0.037567165044163B<br>ETH 0.841910968173412<br>GUSD 0.10902140278385A4<br>MATIC 0.0000044113390BB42<br>MATIC 1951.88204717279<br>UNI 0.000004165392448218<br>USDC 0.00878908115500531<br>USDT ERC20 0.0105159339860B74 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527455 | SRIJN LEARING LAY | ADDRESS REDACTED | | | BTC 0.018135979905204 MATIC 650.853203932923 | | | |
| 3.1.527456 | SRUSTIRANJAN MISRA | ADDRESS REDACTED | | | CEL 0.0772815478129936 | | | |
| 3.1.527457 | SRUTHI P G | ADDRESS REDACTED | | | BTC 0.00000013548066532 CEL 0.13790186306783 XRP 0.214746116646004 | | | |
| 3.1.527458 | SRUTI LAM | ADDRESS REDACTED | | | BTC 0.17305320417800 CEL 23.635287205177 ETH 2.68107403685951 LTC 5.99319260794096 MATIC 8090.63586394526 SNX 64.503987347388 XLM 1697.15283750585 | | | |
| 3.1.527459 | SS CHANG | ADDRESS REDACTED | | | ADA 193.700525601554 BNB 0.0000000533622656 BTC 0.0064300768694721249 CEL 1877.44504363315 USDC 1.02835373543897 | | | |
| 3.1.527460 | SS HH | ADDRESS REDACTED | | | BTC 0.00000001733954413 ETH 0.00016187281849317 | | | |
| 3.1.527461 | SS MOHAMED | ADDRESS REDACTED | | | CEL 1.3505186697302 MATIC 64.0199952607562 | | | |
| 3.1.527462 | SS NN | ADDRESS REDACTED | | | CEL 1.091323862788 | | | |
| 3.1.527463 | SS TROMP | ADDRESS REDACTED | | | ETH 0.00009244578648781 | | | |
| 3.1.527464 | SS TROMP | ADDRESS REDACTED | | | BNB 0.00131039405715101 | | | |
| 3.1.527465 | SS VA | ADDRESS REDACTED | | | BTC 0.00007631323247745 | | | |
| 3.1.527466 | SSAMEER SAKHARE | ADDRESS REDACTED | | | BAT 148.15902751982 SNX 5.50038829746 | | | |
| 3.1.527467 | SSEMAKULA EDWARD | ADDRESS REDACTED | | | CEL 1.094296903427 | | | |
| 3.1.527468 | SSENFUKA ALLAN | ADDRESS REDACTED | | | BTC 0.00000009813337 | | | |
| 3.1.527469 | SSENYONDO ROGERS | ADDRESS REDACTED | | | BTC 0.0000000641546851 CEL 0.03044031983078 XRP 0.293172719615 | | | |
| 3.1.527470 | SSERUBIRI SHAFIK | ADDRESS REDACTED | | | CEL 0.3226395400799 | | | |
| 3.1.527471 | SSOSSE JEAN-MARIE | ADDRESS REDACTED | | | CEL 1.485798569 ETC 25.6307093 LTC 2.588971848 PAX 109.672521 XLM 443.239487 XRP 101.873817 | | | |
| 3.1.527472 | SSU CHEN | ADDRESS REDACTED | | | CEL 0.24271553663503 DASH 0.01695122 ZEC 0.00268284 | | | |
| 3.1.527473 | SSU WEI KUO | ADDRESS REDACTED | | | CEL 1.11068124489 DASH 0.002497294221 USDT ERC20 0.46491448 | | | |
| 3.1.527474 | SSU-CHI LIU | ADDRESS REDACTED | | | BCH 0.00000000474538 BTC 0.00006915267342 CEL 1.234867706673 ETH 0.00079001031799 | | | |
| 3.1.527475 | ST CAVERNELIS | ADDRESS REDACTED | | | BCH 0.00586412 CEL 0.03308097078705 ETH 0.03676252304 | | | |
| 3.1.527476 | ST JOHN KELLHER | ADDRESS REDACTED | | | USDC 23.992468 | | | |
| 3.1.527477 | ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | | Yes | BNB 2.0568868 BTC 0.000000001 CEL 91.650232 | | | BTC 0.094111003929 |
| 3.1.527478 | ST JON SIMPSON | ADDRESS REDACTED | | | CEL 55.15231284 DASH 6.46717414 ETC 0.000007 SGB 305.438771 ZEC 7.699 ZRX 1207.576829 | | | |
| 3.1.527479 | ST JX | ADDRESS REDACTED | | | BTC 0.0000200668 | | | |
| 3.1.527480 | ST NIEUWOUDT | ADDRESS REDACTED | | | CEL 0.056363171525 DASH 6.044334753 GUSD 15.793160 | | | |
| 3.1.527481 | ST RAISSA | ADDRESS REDACTED | | | BTC 0.000000057 CEL 0.715658653 | | | |
| 3.1.527482 | ST SIBIYA | ADDRESS REDACTED | | | CEL 0.002151233 ETH 0.017198014 | | | |
| 3.1.527483 | ST. CHARLES OF ABERDEEN | ADDRESS REDACTED | | | USDC 4.84630869 | | | |
| 3.1.527484 | ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | | | AVAX 2.235758 BTC 0.001097 CEL 105.54068 ETH 0.151774 MATIC 168.86 | | | |
| 3.1.527485 | STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | BTC 7.358968 BUSD 395.415 CEL 0.638695 USDT ERC20 0.1 UST 0.0085110 XAUT 0.0000 | | | |
| 3.1.527486 | STABLECOIN INDEX LP | ADDRESS REDACTED | | | CEL 685.259 GUSD 17.00000 GUSD 0.0546 PAX 0.1244 TUSD 0.12 USDC 2.225 | ETH 0.88396344277175 GUSD 30.2927563632203 PAX 109918.645613027 TUSD 109923.370892338 USDC 199402.885421873 | | |
| 3.1.527487 | STABLEFORD INVESTMENTS PTD LTD | WELLINGTON PARADE, MELBOURNE, 3002 AUSTRALIA | | | BTC 0.00502416956 CEL 318.920405 SNX 998.082747 | | | |
| 3.1.527488 | STACE FINDLAY | ADDRESS REDACTED | | | BTC 0.000000000 CEL 1.417683297 USDC 10.71956230 | | | |
| 3.1.527489 | STACEN VELVIN | ADDRESS REDACTED | | | AAVE 0.002341585 BTC 0.02823633299 ETH 0.00142298050 | ETH 0.00000030937995360 | | |
| 3.1.527490 | STACEY AGARRAT | ADDRESS REDACTED | | | BTC 0.000045395 CEL 1.113399640 EOS 0.0201259398 ETH 0.000259373 MCDA 0.024499571 SGB 601.06871607 XLM 0.0882202218 XRP 0.00000031 | | | |
| 3.1.527491 | STACEY BAILEY | ADDRESS REDACTED | | | BTC 0.02791926 | | | |
| 3.1.527492 | STACEY BERGQVIST | ADDRESS REDACTED | | | BTC 0.0839818715 ETH 0.748880504 | | | |
| 3.1.527493 | STACEY BRAULT | ADDRESS REDACTED | | | ETH 0.0147546782 | | | |
| 3.1.527494 | STACEY BROOKE WARD | ADDRESS REDACTED | | | BTC 0.1517577720 CEL 2.22346130 | | | |
| 3.1.527495 | STACEY CAIN | ADDRESS REDACTED | | | BCH 1.1191546491 BTC 0.00000141585 CEL 84.671725702 COMP 0.0000007 ETC 3.84101944 LTC 1.38086032 SNX 19.651783 USDC 10.72221471 XLM 0.030964608 | | | |
| 3.1.527496 | STACEY CHAMBERLIN | ADDRESS REDACTED | | | ADA 0.092041470 BTC 0.034715838 USDC 214.000664 | BTC 0.000454630877338466 | | |
| 3.1.527497 | STACEY CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.855818172 XLM 147.733438 XRP 103.364504 | | | |
| 3.1.527498 | STACEY DAVIS | ADDRESS REDACTED | | | BTC 0.00265516 MATIC 359.721 | | | |
| 3.1.527499 | STACEY DENISE DEAN | ADDRESS REDACTED | | | ETH 0.001628867 | | | |
| 3.1.527500 | STACEY DENNIN | ADDRESS REDACTED | | | BTC 0.000043512 DOT 0.104011 ETH 0.331966 LINK 0.004350 LTC 0.001616 MATIC 2.1393 UNI 0.01995 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527501 | STACEY DEPASS | ADDRESS REDACTED | | | BTC 0.0728518873112241<br>CEL 231.31637091282628<br>ETH 1.98931137<br>MANA 3788.18970658023<br>MATIC 13766.4447141561<br>SNX 57.121194734846S<br>USDT ERC20 1030.74412166317 | | | |
| 3.1.527502 | STACEY DILLARD | ADDRESS REDACTED | | | BTC 0.00000481318304391B<br>ETH 0.000010855246520336<br>USDC 0.15622820710S214<br>XRP 0.0000004545580222BB | | | |
| 3.1.527503 | STACEY DOOVE | ADDRESS REDACTED | | | BTC 0.00112750621222886<br>CEL 0.00344943766909884<br>DOT 16.909059361622S<br>USDC 1090.65073927504 | | | |
| 3.1.527504 | STACEY FARRELL | ADDRESS REDACTED | | | BTC 0.0011705B671306864<br>USDC 2035.34914441088 | | | |
| 3.1.527505 | STACEY GARNER | ADDRESS REDACTED | | | BTC 0.000000318124123742 | | | |
| 3.1.527506 | STACEY HAMER | ADDRESS REDACTED | | | BTC 2.90751482082799S 06<br>ETH 0.000140660557125<br>LINK 0.00737136689557859 | | | |
| 3.1.527507 | STACEY HETTRICK PEREZ | ADDRESS REDACTED | | | ADA 1415.3529035085<br>BTC 0.1558219636541485<br>ETH 3.875861640994T7 | | | |
| 3.1.527508 | STACEY HODGES | ADDRESS REDACTED | | | BTC 0.05297513319T1927<br>ETH 0.107254891393073 | BTC 0.00506003 | | |
| 3.1.527509 | STACEY HOMSTAD | ADDRESS REDACTED | | | BAT 4132.967588494S7<br>BCH 1.28324250019448<br>BTC 0.37210305331309<br>MATIC 13517.8674639753<br>ZEC 19.3590164071926 | | | |
| 3.1.527510 | STACEY HOMSTAD | ADDRESS REDACTED | | | CEL 1.0687609723732S<br>ZRX 0.746847642977774 | | | |
| 3.1.527511 | STACEY HOROWITZ | ADDRESS REDACTED | | | BTC 0.000000030298485261<br>ETH 0.000010058548844689<br>USDC 0.13488714502023 | | | |
| 3.1.527512 | STACEY ILLIES | ADDRESS REDACTED | | | ADA 0.14289595108667T<br>AVAX 8.14937517645766<br>BTC 0.000087570345310597<br>LTC 0.00101789157391O1<br>LUNC 6.3993399969545<br>USDC 0.17719684787073Z | AVAX 0.89086859688196<br>BTC 0.0000000187619691376 | | |
| 3.1.527513 | STACEY JACOBSEN | ADDRESS REDACTED | | | ADA 0.000000575060311183<br>BTC 0.000000003966641131<br>CEL 0.04730369533963 | | | |
| 3.1.527514 | STACEY JEFFS | ADDRESS REDACTED | | | BTC 0.00083554704991214<br>CEL 73.8645256570176<br>ETH 0.98083073 | | | |
| 3.1.527515 | STACEY JONES | ADDRESS REDACTED | | | BTC 0.00000124258665183<br>CEL 0.6143972966444416<br>XRP 0.00000051980311553S | | | |
| 3.1.527516 | STACEY KAZI | ADDRESS REDACTED | | | BTC 0.000934051946294146 | | | |
| 3.1.527517 | STACEY LAMERS BAGABO | ADDRESS REDACTED | | | AAVE 13.142719272184S<br>BNT 1.06534664954192<br>BTC 1.07411456852787<br>CEL 207.405363925796<br>COMP 14.953248053245<br>DASH 8.7278484232580S<br>DOT 128.538194313S3<br>ETH 9.645367758B0936<br>LINK 304.63290734532<br>LTC 0.00690921461645982<br>MATIC 1686.10482271581<br>SNX 260.914482849S7<br>SUSHI 34.0008283224519<br>UNI 395.8614963491J9<br>XRP 0.000000762552880512<br>ZRX 5456.62026040752 | | | |
| 3.1.527518 | STACEY LANDBERG | ADDRESS REDACTED | | | BTC 0.4384444207910B2<br>LINK 0.031412458245118T3<br>MATIC 3.80647566940598<br>USDC 2901.354924657B | | | |
| 3.1.527519 | STACEY LI | ADDRESS REDACTED | | | BTC 0.0103896139346T9 | | | |
| 3.1.527520 | STACEY LOEWEN | ADDRESS REDACTED | | | ADA 41.3083072289374<br>BTC 0.1607921519466604<br>CEL 132.66150352998<br>ETH 0.262964067210558<br>LTC 0.644630647703867 | | | |
| 3.1.527521 | STACEY LOUISE VORNBROCK | ADDRESS REDACTED | | | BTC 0.00149214529665874<br>ETH 0.00163363328B44188<br>USDC 10146.8851083724 | | | |
| 3.1.527522 | STACEY LYNN SOFFEL | ADDRESS REDACTED | | | ADA 9324.7404371816B<br>CEL 5967.68868270957<br>EOS 9.9363<br>ETH 2.17048035988013<br>SGB 535.80306574B663<br>XRP 0.910491172889796 | | | |
| 3.1.527523 | STACEY MCCULLOCH | ADDRESS REDACTED | | | ADA 535.349211660154<br>BTC 0.000460242983832683<br>CEL 96.6746S2892476<br>COMP 5.44904489884912<br>DASH 21.3114054B5414<br>LINK 214.468897726575<br>LTC 123.852036501002<br>MATIC 20083.4796106545<br>SNX 60.2076235692737<br>UNI 575.855390604682 | | | |
| 3.1.527524 | STACEY MCZEGLE | ADDRESS REDACTED | | | CEL 1.0873487985200B | | | |
| 3.1.527525 | STACEY MICHELLE COLEMAN | ADDRESS REDACTED | | | USDC 333.86573733093S | | | |
| 3.1.527526 | STACEY MILLAN | ADDRESS REDACTED | | | BTC 1.00887966754156<br>ETH 13.1776634757688<br>USDC 76.057B655371572 | USDC 33.34 | | |
| 3.1.527527 | STACEY MOE | ADDRESS REDACTED | | | BTC 0.00013983930167625S<br>CEL 19.0651656178599<br>XRP 3876.963917612b5 | | | |
| 3.1.527528 | STACEY MONTELEONE | ADDRESS REDACTED | | | ADA 201.786331742359<br>BTC 0.000965023885149O7<br>LINK 0.2044281127405B3 | | | |
| 3.1.527529 | STACEY MOORE | ADDRESS REDACTED | | | BTC 0.000001334043667092<br>USDC 0.825890020559506 | | | |
| 3.1.527530 | STACEY MOSS | ADDRESS REDACTED | | | BTC 0.671802B1163589<br>ETH 0.982183968652301<br>LINK 20.18454451351T6<br>MATIC 1298.45310029845<br>MCDAI 5248.90700822241<br>SNX 28.09405317S4324 | | | |
| 3.1.527531 | STACEY NAVINCOPA | ADDRESS REDACTED | | | AAVE 3.61704454695064<br>ADA 1299.5913202906B<br>BTC 0.4750627255526422<br>CEL 29.388428480702<br>LINK 307.998052740504<br>LTC 3.07796321978551<br>MATIC 797.187821102825<br>OMG 0.002121790205B5375<br>SNX 5.894394737S484<br>UNI 124.1972012311274<br>XLM 85.876086143681S | | | |
| 3.1.527532 | STACEY PARSONS | ADDRESS REDACTED | | | BTC 0.000000696550171541 | | | |
| 3.1.527533 | STACEY PAYNE | ADDRESS REDACTED | | | BTC 2.410754465166990 06 | | | |
| 3.1.527534 | STACEY PETTENGILL | ADDRESS REDACTED | | | BTC 0.00000009098347872 | | | |
| 3.1.527535 | STACEY RAMOS | ADDRESS REDACTED | | | BCH 0.000149132574878718<br>BTC 0.000010421173144203 | | | |
| 3.1.527536 | STACEY RAY | ADDRESS REDACTED | | | BAT 0.1411752372095624<br>BTC 0.00000097900032583B<br>MATIC 0.29127396847T161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527537 | STACEY ROI | ADDRESS REDACTED | | | ADA 127.29155682894 BCH 0.0393919380611145 BSV 0.0033592824997618 BTC 0.0222791412706478 COMP 1.037880811621198 DASH 1.20742745908859 DOT 5.13742725965675 ETH 1.1080786404005 KNC 0.0122841256307153 MATIC 513.065723127413 OMG 20.5762747010167 UNI 0.00626821636649231 ZEC 1.394803081567311 | | | |
| 3.1.527538 | STACEY SEKERES | ADDRESS REDACTED | | | BTC 0.00000000311763602 CEL 0.00112333862048642 LTC 0.00252512458011284 | | | |
| 3.1.527539 | STACEY SERNA | ADDRESS REDACTED | | | BTC 0.0822117844685489 CEL 58.562723829639 ETH 2.20380990626 USDC 416.261737091391 | | | |
| 3.1.527540 | STACEY SHANNON | ADDRESS REDACTED | | | ETH 0.00015911873054573 | | | |
| 3.1.527541 | STACEY SHIER | ADDRESS REDACTED | | | ADA 0.495698321853517 BTC 0.00095138410472673 CEL 0.02598682719365337 ETH 2.08717155913954 | | | |
| 3.1.527542 | STACEY SISEMORE | ADDRESS REDACTED | | | AVAX 0.000194720804436217 BTC 0.00001349249633513 ETH 0.000131697664353536 USDT ERC20 0.00016581992832184 | BTC 0.000000000058686685 USDT ERC20 0.254900897572573 | | |
| 3.1.527543 | STACEY SMALL | ADDRESS REDACTED | | | BTC 0.000888095140428 CEL 33.587967026867 | | | |
| 3.1.527544 | STACEY SMITH | ADDRESS REDACTED | | | BTC 0.00145909220821868 ETH 0.0110757960316539 | | | |
| 3.1.527545 | STACEY SMOR | ADDRESS REDACTED | | | BTC 0.00120623415788567 USDC 535.771656745615 | | | |
| 3.1.527546 | STACEY SNYDER | ADDRESS REDACTED | | | BTC 0.00326769572251283 CEL 10.868676026663 | | | |
| 3.1.527547 | STACEY STYBORSKI | ADDRESS REDACTED | | | BTC 0.00336792587683425 ETH 0.00041034798359525 | | | |
| 3.1.527548 | STACEY THOMAS | ADDRESS REDACTED | | | BTC 0.0387036850935875 CEL 0.16910799406852 DOT 32.910658046587 ETH 1.05808779341945 LINK 31.0818605347116 USDC 0.49721525236358 | | | |
| 3.1.527549 | STACEY THORNBURG | ADDRESS REDACTED | | | ADA 669.318684065 BTC 0.0010869219635161 ETH 0.265340222780368 | ETH 1.645 | | |
| 3.1.527550 | STACEY TOUSET | ADDRESS REDACTED | | | BTC 0.00015727335079684B USDC 26597.5123611894 | BTC 0.00000000058189303083 USDC 100 | | |
| 3.1.527551 | STACEY TYLER | ADDRESS REDACTED | | | BTC 0.00117920544413165 XLM 2.8985038208895 XRP 0.000000681943999161 | | | |
| 3.1.527552 | STACEY WATKINS | ADDRESS REDACTED | | | BTC 0.0156987196389032 CEL 73.889676114182 ETH 0.46804143669510B USDC 23.132368470656S4 | | | |
| 3.1.527553 | STACEY WATTS | ADDRESS REDACTED | | | BTC 0.00101681633824639 CEL 17.1552874940435 MATIC 768.2960631311B65 | | | |
| 3.1.527554 | STACEY WILLIAMS | ADDRESS REDACTED | | | XLM 0.066112965824087B | | | |
| 3.1.527555 | STACEY WOOLCOCK | ADDRESS REDACTED | | | BTC 0.0189281019629967 COMP 0.039972571685966 EOS 3.71591866846551 ETH 0.276046428107166 LINK 0.88550255232657 UMA 1.84058835339155 UMA 1.77354021524007 XLM 1216.1790973732 ZRX 55.788520693445 | | | |
| 3.1.527556 | STACEY ZUIDEMA | ADDRESS REDACTED | | | SOL 0.589592326264803 USDC 0.00411967213291312 XLM 0.173877059558218 | | | |
| 3.1.527557 | STACEY-ANN BHOORASINGH | ADDRESS REDACTED | | | DOT 1.57467631952211 ETH 0.043099321687734 | | | |
| 3.1.527558 | STACEY-ANN YANIQUE BENJAMIN | ADDRESS REDACTED | | | BTC 0.001201733027720005 ETH 1.10595090937513 | MATIC 138.49087 | | |
| 3.1.527559 | STACI LOUISE KING | ADDRESS REDACTED | | Yes | ADA 0.422944742973293 BTC 0.0179336766740599 CEL 2820.6315835249A DOT 0.0121272928764715 ETH 0.0222640549551695 LUNC 0.0248854178133809 LUNC 4.12117590363391 MATIC 0.411887767056894 SGB 131.757102240213 SOL 6.15541258467743 UNI 6.048939024132005 USDC 5.212353534981173 XLM 0.358713637S6671 XRP 864.007430437285 | | | ETH 2.087927112B4697 |
| 3.1.527560 | STACI MALHOTRA | ADDRESS REDACTED | | | BTC 0.15359068081532 CEL 1.15116887753898 EOS 387.783043675779 ETH 36.4592587553573 LINK 300.782739106427 USDC 12.7856943958901 XLM 1197.7581231477 | | | |
| 3.1.527561 | STACI RENEE OLEARY | ADDRESS REDACTED | | | ETH 0.00151733233627306 | | | |
| 3.1.527562 | STACI WILDMAN | ADDRESS REDACTED | | | ADA 5734.41758237B ETH 0.05707321853231 | | | |
| 3.1.527563 | STACIA ADAMS | ADDRESS REDACTED | | | ETH 9.439989725572B3 USDC 0.0143465708623933 | | | |
| 3.1.527564 | STACIA HEPBURN | ADDRESS REDACTED | | | ADA 0.0276774864014682 BTC 0.0000014961601069517 DOT 0.0451123552258502 MANA 0.00600596103041851 USDC 1.45056792980068 XLM 0.0735640736792552 | | | |
| 3.1.527565 | STACIA RANDOLPH | ADDRESS REDACTED | | | AAVE 0.490619996653368 BTC 0.0537091138093402 DOT 2.01626234935058 LINK 3.28968595554388 | | | |
| 3.1.527566 | STACIA WEISBACH | ADDRESS REDACTED | | | BTC 0.14595297139B941 ETH 3.15773151247536 | BTC 0.00990566 ETH 0.037 | | |
| 3.1.527567 | STACIE ARYONA WALKER | ADDRESS REDACTED | | | 1INCH 0.00102329316958086 AAVE 0.000269807372390714 ADA 8.51126280480717 AVAX 1.37738822292951 BCH 0.000024101235290160B BTC 0.0033103518392584 DOT 13.9401905357714 ETH 0.000000273373974815 GUSD 278.80377684534 LUNC 1.55547668784B2 MANA 0.00647355056812274 SNX 51.1075670838149 SOL 1.11106793930638 USDC 0.00180136036971318 XTZ 0.00577538144989833 | | | |
| 3.1.527568 | STACIE CONNER | ADDRESS REDACTED | | | BTC 0.00013900120866965BB ETH 0.00136086877848645 LINK 0.0312934869949472 MATIC 2.02544130176548 | | | |
| 3.1.527569 | STACIE DEANNA NYBORG | ADDRESS REDACTED | | | BTC 0.118995152518574 ETH 0.52418702999477Z MATIC 610.871310202481 USDC 16.149561214414T XLM 32.3256852699674 | | | |
| 3.1.527570 | STACIE HANSCOM | ADDRESS REDACTED | | | BTC 0.088801693068448 ETH 2.62306887770868 LINK 70.9077938116886 MCDAI 31.8485912251086 XRP 83.220228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527571 | STACIE HIRSHBERG | ADDRESS REDACTED | | | MATIC 578.30615373101D4 | | | |
| 3.1.527572 | STACIE LEE BURGESS | ADDRESS REDACTED | | | BCH 0.01024482300575D7<br>BTC 0.00000035240961559<br>ZEC 0.027685341731839X | | | |
| 3.1.527573 | STACIE ROBBINS | ADDRESS REDACTED | | | BTC 0.00123698941412057<br>KLM 5124.19372801887<br>XRP 1187.236415 | | | |
| 3.1.527574 | STACIE ROSS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.527575 | STACIE URBINA | ADDRESS REDACTED | | | BTC 0.001091783320B1233<br>ETH 0.00777849824988525<br>KLM 160.27208025387<br>XRP 564.791559 | | | |
| 3.1.527576 | STACIE WRIGHT | ADDRESS REDACTED | | | BTC 0.000761083028595461<br>CEL 0.0611175560589155<br>XRP 0.3217398090165D | | | |
| 3.1.527577 | STACY ALCINEUS | ADDRESS REDACTED | | | BTC 0.004143235424525935<br>USDC 52.95604967807B5 | | | |
| 3.1.527578 | STACY AMBROSE | ADDRESS REDACTED | | | BTC 2.983446796019996 v07 | | | |
| 3.1.527579 | STACY ANDERSON | ADDRESS REDACTED | | | AAVE 0.00450270661604473<br>ADA 0.502169792428393<br>AVAX 0.00331343132297903<br>BTC 1.13763156928759E-05<br>CEL 0.0168663708373532<br>ETH 0.0000380134421213b1<br>LINK 0.014920837523417<br>LTC 0.0031360933710869b<br>MATIC 0.04460740839108D6<br>SGB 31.60513138777X1<br>SNX 0.01525977247475X9<br>UNI 0.00735378702191696<br>USDC 0.148762432397212<br>XLM 1.45458745985009<br>XRP 0.00000020433014989D | | | |
| 3.1.527580 | STACY ANDERSON | ADDRESS REDACTED | | | BTC 0.025747019962589<br>ETH 2.233446083845S<br>LTC 15.436787396987b | | | |
| 3.1.527581 | STACY ANEKE | ADDRESS REDACTED | | | BTC 0.000941599978059291<br>ETH 0.454704013959625<br>GUSD 1.80050913109D26<br>MATIC 134.23409401491b | | | |
| 3.1.527582 | STACY BAHNER | ADDRESS REDACTED | | | BTC 0.809827053534638<br>ETH 4.38223738409822<br>LINK 20.39005345979b6<br>LTC 0.000504134662810727<br>MATIC 1532.13084251047<br>XLM 0.00150529471452857<br>XRP 0.0000000005845603729 | BTC 0.2688005S<br>ETH 1 | | |
| 3.1.527583 | STACY BANKS | ADDRESS REDACTED | | | CEL 5.128605101342S4 | | | |
| 3.1.527584 | STACY BOSEL | ADDRESS REDACTED | | | CEL 0.408549027579277<br>USDC 0.000057593189583645 | | | |
| 3.1.527585 | STACY CARMICHAEL | ADDRESS REDACTED | | | BTC 0.3319176803193645 | | | |
| 3.1.527586 | STACY CERVANTES | ADDRESS REDACTED | | | USDC 3365.3642909B384<br>BTC 0.0002965904711022D3<br>CEL 0.430423750654023<br>LINK 0.4612341843704104 | | | |
| 3.1.527587 | STACY CHAN | ADDRESS REDACTED | | | ADA 0.6397559060490b8<br>BTC 0.2305827598270Z4<br>ETH 1.04316843617991<br>USDC 102.842814476835<br>XLM 900.240814441809 | | | |
| 3.1.527588 | STACY CHEUNG | ADDRESS REDACTED | | | AAVE 26.8735581158538<br>ADA 2064.73331014465<br>BTC 0.0436059616608018<br>ETH 4.20192027170941 | | | |
| 3.1.527589 | STACY CROCHET | ADDRESS REDACTED | | | ETH 0.16533464140151 | | | |
| 3.1.527590 | STACY DAVIDS | ADDRESS REDACTED | | Yes | BTC 1.21244501509716<br>SOL 1.68429227574214<br>USDC 11.9380726757827 | BTC 0.0071782506166366<br>USDC 91.62 | | BTC 0.4865531492867 |
| 3.1.527591 | STACY DRUMMEY | ADDRESS REDACTED | | | BTC 0.00135785461039729<br>USDC 519.987746815801 | | | |
| 3.1.527592 | STACY ENG | ADDRESS REDACTED | | | BTC 0.987509605047649<br>ETH 3.7598313411657 | | | |
| 3.1.527593 | STACY FLEETWOOD | ADDRESS REDACTED | | | ADA 0.080112407814352Z<br>BTC 0.031237105789349B<br>DOT 3.979236574385332<br>ETH 1.07198339804107<br>USDC 4795.069010791Z7 | | | |
| 3.1.527594 | STACY FORDHAM | ADDRESS REDACTED | | | AAVE 3.537060096242495<br>BTC 0.131588293B734<br>ETH 0.697893197420841<br>LINK 15.262134940532S<br>MATIC 1273.86865192H7<br>USDC 558.6581801J6168 | | | |
| 3.1.527595 | STACY GARVEY-PENNATTA | ADDRESS REDACTED | | | BTC 0.001097B283375327<br>USDC 420.29355805886J | | | |
| 3.1.527596 | STACY GEWECKE | ADDRESS REDACTED | | | 1INCH 24.87850903446S45<br>AAVE 1.32743802948582<br>ADA 129.761685424<br>BAT 370.863390216875<br>BTC 0.025404122642087<br>COMP 1.151468468640331<br>DASH 1.294014141374I<br>DOT 11.7058229976041<br>EOS 2.626470379644Z5<br>ETH 0.436656630783688<br>KNC 126.360937B00604<br>LINK 9.69488628315555<br>LTC 0.916890795379902<br>MATIC 107.77373407375Z<br>OMG 2.79752748271962<br>SNX 43.4521370157502<br>UMA 6.234145659335B2<br>UNI 6.857070B3444226<br>USDC 14.06879761457D5<br>USDT ERC20 44.92371528916b4<br>XLM 377.167068852644<br>ZEC 2.865072870B7456<br>ZRX 225.31467422249T | | | |
| 3.1.527597 | STACY GUZMAN | ADDRESS REDACTED | | | BTC 0.00144640559793623<br>USDC 5205.857968797L | | | |
| 3.1.527598 | STACY HALE | ADDRESS REDACTED | | | ADA 37.7428770298513<br>BTC 0.00521954886018951<br>DOT 7.226743457289J7<br>ETH 0.043066791776043I4 | | | |
| 3.1.527599 | STACY HARRIS | ADDRESS REDACTED | | | AAVE 0.01016705147138S4<br>BTC 0.00119976211762768<br>ETH 0.000752068591961S1<br>LTC 0.77329503932291S<br>USDC 51.830526888982J | | | |
| 3.1.527600 | STACY HAWKS | ADDRESS REDACTED | | | BTC 0.0001159343498235S13 | | | |
| 3.1.527601 | STACY HAY | ADDRESS REDACTED | | | BTC 0.000522530810541544 | | | |
| 3.1.527602 | STACY HOUSTON | ADDRESS REDACTED | | | BTC 0.0000045757091047b33<br>CEL 1.07951565856686<br>USDC 0.0903843726128113 | | | |
| 3.1.527603 | STACY HUNTER | ADDRESS REDACTED | | | AAVE 0.7741389192761t49<br>ADA 525.826323258D54<br>BTC 0.00219073604009638<br>DOT 11.774561657383Z<br>ETH 7.948402958057B4<br>LINK 11.206423883834J<br>MATIC 2221.05174267850J<br>UNI 36.0478871806982 | | | |
| 3.1.527604 | STACY HUTCHENS JR | ADDRESS REDACTED | | | CEL 1.06343778347746 | | | |
| 3.1.527605 | STACY JACOBSEN | ADDRESS REDACTED | | | USDC 0.000549369971482699 | | | |
| 3.1.527606 | STACY JOHNSON | ADDRESS REDACTED | | | ADA 28.177116167954S<br>BTC 0.005642855074b065<br>DOT 5.25065177438416<br>ETH 0.0573860754450571<br>XLM 54.456133847643B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527607 | STACY JONES | ADDRESS REDACTED | | | AAVE 0.00101642893976269<br>ADA 236.085680189702<br>BTC 0.233407398024954<br>COMP 0.00174098004155724<br>DASH 0.00130120075681483<br>ETH 0.82241847909447<br>MATIC 1116.52911626214<br>SNX 0.0256751115276591<br>SOL 19.5328957660017<br>SUSHI 0.120617790547006<br>UNI 0.0116940006819189<br>USDC 3174.64015725993<br>ZRX 0.139763631479539 | | | |
| 3.1.527608 | STACY KENNEDY | ADDRESS REDACTED | | | BTC 0.046979176457767<br>DOT 2.44803383079<br>SOL 2.30806907712985<br>USDC 0.46643092391 | BTC 0.00045403414252112 | | |
| 3.1.527609 | STACY KERSLAKE | ADDRESS REDACTED | | | ADA 1.75719461661179<br>ETH 0.00586818145607 13<br>USDC 0.12870345499058 | | ADA 0.00000239816172781<br>USDC 2.69443910553584 | |
| 3.1.527610 | STACY KING | ADDRESS REDACTED | | | AAVE 0.00623227512713178<br>BSV 0.186215940786179<br>BTC 0.0000087303854346 53<br>CEL 0.610754896032581<br>COMP 0.00184641405543609<br>ETH 0.00008532080082888<br>UNI 0.00113857618391197<br>USDC 15.3415542623981 | | | |
| 3.1.527611 | STACY KIRKLAND | ADDRESS REDACTED | | | CEL 57.9731635846659 | | | |
| 3.1.527612 | STACY KOCH | ADDRESS REDACTED | | | BTC 0.130429881328109<br>USDC 0.203101078392643 | | | |
| 3.1.527613 | STACY LEGKOVA | ADDRESS REDACTED | | | BTC 0.1560012609978 36 | | | |
| 3.1.527614 | STACY LEVITSKY | ADDRESS REDACTED | | | ETH 0.56438760504 5649<br>BTC 0.00086087530927<br>SGB 294.436315012577<br>XRP 3942.34909615755 | BTC 0.01000766 | | |
| 3.1.527615 | STACY LEWIS | ADDRESS REDACTED | | | BTC 0.093372219645 7978<br>ETH 0.247109098950767<br>USDC 209.877523661811 | | | |
| 3.1.527616 | STACY LOW | ADDRESS REDACTED | | | BTC 1.03794690596432<br>ETH 40.5298402541333<br>USDC 1680.36775 7523 | | | |
| 3.1.527617 | STACY LUJAN ARAUJO | ADDRESS REDACTED | | | BTC 0.070876909065 6649<br>ETH 4.03487095853621 | | | |
| 3.1.527618 | STACY LYNCH | ADDRESS REDACTED | | | AAVE 0.000584944645415518<br>ADA 0.188541548843479<br>AVAX 2.39472177846090E-06<br>BAT 0.000418056061 44237<br>BCH 0.00143537031552821<br>BNT 0.0646234435857004<br>BSV 0.176473000918887<br>BTC 0.00000958680595 07367<br>CEL 155.01697400 8507<br>COMP 0.092934452304 0161<br>DASH 6.10246739872 33<br>DOT 0.022025098383737<br>EOS 0.102617492532279<br>ETC 0.00840820715105649<br>ETH 0.00094766217081254 5<br>KNC 0.0278804889 30657<br>LINK 0.1117546814 50975<br>LTC 0.00784948678042 159<br>MANA 0.000004008809507 07<br>MATIC 3.08889971209198<br>MKR 0.00134534043 08611<br>OMG 0.00997258 3208602 64<br>SGB 298.409892 374896<br>SNX 114.684253493937<br>UNI 0.00002143982 0663707<br>USDC 37.8137619678 208<br>XLM 2.202532053 8213<br>XRP 0.456406905 042852 | | | |
| 3.1.527619 | STACY MAGEE | ADDRESS REDACTED | | | BTC 0.00000235355295 2331 | | | |
| 3.1.527620 | STACY MALIN | ADDRESS REDACTED | | | ADA 155.307813595283<br>BTC 0.00125186362926051<br>USDC 220.625115931001 | | | |
| 3.1.527621 | STACY MARK | ADDRESS REDACTED | | | ADA 2005.09377 34986<br>BTC 1.027506936 3236<br>ETH 8.46163230461116<br>MATIC 2819.90692485446<br>SOL 62.3238180058258 | | | |
| 3.1.527622 | STACY MARTINELLI | ADDRESS REDACTED | | | BTC 0.415104344057198<br>ETH 7.10605038074683<br>LINK 0.0274158436116277<br>MCDAI 42.34739333271053 | | | |
| 3.1.527623 | STACY MARTINEZ | ADDRESS REDACTED | | | ADA 472.876408026741<br>ETH 1.10353824568 49 | | | |
| 3.1.527624 | STACY MCDANIEL | ADDRESS REDACTED | | | BTC 0.0020039381449328 92<br>SOL 0.137125457 16477 | BTC 0.000555132112369005<br>SOL 0.00000000306200387 | | |
| 3.1.527625 | STACY MCRORIE | ADDRESS REDACTED | | | USDC 80486.4642310884 | | USDC 10566.845348 | |
| 3.1.527626 | STACY MILLER | ADDRESS REDACTED | | | BTC 0.0353947823 23027<br>ETH 0.000114051281 22968<br>USDC 103.549212340638 | | | |
| 3.1.527627 | STACY MORGAN | ADDRESS REDACTED | | | BSV 0.0000043458773451 08 | | | |
| 3.1.527628 | STACY MOSS | ADDRESS REDACTED | | | BTC 0.00894649514098324<br>COMP 0.219085100437928<br>ETH 0.369542942384793<br>LTC 0.294864022283994<br>MATIC 103.07719639 8118<br>SNX 10.597666294 4994 | | | |
| 3.1.527629 | STACY MULDER | ADDRESS REDACTED | | | BAT 1883.76319166755<br>CEL 127.3663640 57688<br>COMP 2.13536854 77039<br>DASH 13.823606481 5797<br>ETH 6.66750669113217<br>XNC 0.011516520936946 | | | |
| 3.1.527630 | STACY NAPOLEON | ADDRESS REDACTED | | | ADA 26.661082342862 4<br>MATIC 78.526774767635 7<br>XLM 37.6471305540831 | | | |
| 3.1.527631 | STACY NICHOLAS BOYD | ADDRESS REDACTED | | | | BTC 0.00173160985373147<br>USDC 500 | | |
| 3.1.527632 | STACY PATRICK | ADDRESS REDACTED | | | ADA 121.82034496179<br>USDC 26205.5332669398 | | | |
| 3.1.527633 | STACY PATTERSON | ADDRESS REDACTED | | | BTC 0.00600623245261599 | | | |
| 3.1.527634 | STACY RAFFORD | ADDRESS REDACTED | | | CEL 1.09702355617643 | | | |
| 3.1.527635 | STACY REESE | ADDRESS REDACTED | | | SGB 1767.84113081729<br>XRP 0.0000009069549 3802 | | | |
| 3.1.527636 | STACY ROCKWELL | ADDRESS REDACTED | | | AAVE 0.000064632648641089<br>AVAX 5.358962322937998-06<br>BTC 1.52782774679999E-08<br>ETH 0.000001160330093759<br>MATIC 0.000250161919538696<br>USDC 0.810536907093223 | ADA 0.13040824197 0273<br>AVAX 0.00587458149726799<br>BTC 0.000010942256772071<br>ETH 0.000121710662787558<br>MATIC 0.218252222941683 | | |
| 3.1.527637 | STACY ROSS | ADDRESS REDACTED | | | BTC 0.00216282650334088<br>ETH 0.119567340938901 | | | |
| 3.1.527638 | STACY SCHAN | ADDRESS REDACTED | | | ADA 0.0000005 26491217659<br>BTC 0.03253218062 50179<br>CEL 76.5477888411036<br>DOT 24.9<br>ETH 0.147757222 20021<br>LINK 31.724501<br>SNX 77.122055 | | | |
| 3.1.527639 | STACY SCHLEIFER | ADDRESS REDACTED | | | BTC 0.061973424862 7834<br>ETC 3.42032370376965<br>ETH 0.6303656131 58833<br>MATIC 57.60078424 51185 | | | |
| 3.1.527640 | STACY SCHWARZ | ADDRESS REDACTED | | | BTC 0.000000401762248868<br>ETH 0.000047193447484623 | | | |
| 3.1.527641 | STACY SCOTT | ADDRESS REDACTED | | | BTC 0.00133139056219438<br>ETH 3.13105085061758 | | | |
| 3.1.527642 | STACY SHEARER | ADDRESS REDACTED | | | BTC 0.00721647659187661<br>ETH 0.234485392428898 | | | |
| 3.1.527643 | STACY STEARNS | ADDRESS REDACTED | | | BTC 0.0087804370706 6645 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527644 | STACY STRICKLAND | ADDRESS REDACTED | | | BCH 0.00050224684129252T<br>BTC 0.11471372504253A<br>ETH 1.60502135223016<br>LINK 121.44024190758S<br>LTC 0.028148534584663R<br>ZRX 121.175141280335 | | | |
| 3.1.527645 | STACY TAYLOR | ADDRESS REDACTED | | | BTC 0.17797584086514J<br>DOT 0.063386505391448S<br>ETH 0.000050048705470155<br>LINK 0.00181875752404609<br>MATIC 0.17280113476177Z | | | |
| 3.1.527646 | STACY TRAN | ADDRESS REDACTED | | | BTC 0.2461335215182781 | | | |
| 3.1.527647 | STACY TURNER | ADDRESS REDACTED | | | BTC 0.00284664609947891 | | | |
| 3.1.527648 | STACY WENG | ADDRESS REDACTED | | | USDC 5122.155082770S | | | |
| 3.1.527649 | STACY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00134715568099873<br>ETH 3.14161096604891 | | | |
| 3.1.527650 | STACY WINGATE | ADDRESS REDACTED | | | BTC 0.00000000040000523971<br>ETH 0.03735377653304782 | | | |
| 3.1.527651 | STACY WRIGHT | ADDRESS REDACTED | | | BTC 0.00000004496110573914<br>BTC 0.00084741257466690R<br>LTC 2.53070765315749 | BTC 0.00000000056682129S4 | | |
| 3.1.527652 | STACY YIM | ADDRESS REDACTED | | | BTC 2.1644806946624<br>CEL 1.11104802249403 | | | |
| 3.1.527653 | STACY ZHU | ADDRESS REDACTED | | | LINK 5080.90730477748<br>BTC 0.26434496534505<br>SUSHI 5.89031277887371<br>USDC 1.83787550921238<br>USDT ERC20 212.49089606025T | | | |
| 3.1.527654 | STACY-ANN WALCOTT | ADDRESS REDACTED | | | BTC 0.00097439295319016S3<br>CEL 14.88934811119262<br>XRP 2363.90634 | | | |
| 3.1.527655 | STAELA WELWITCHIA ORNELAS REIS | ADDRESS REDACTED | | | USDT ERC20 0.3753738815859935 | | | |
| 3.1.527656 | STAFFAN AHLQVIST | ADDRESS REDACTED | | | CEL 0.00419487663334035 | | | |
| 3.1.527657 | STAFFAN GABRIELSSON BERGLOF | ADDRESS REDACTED | | | CEL 814.13482259863<br>KNC 8059.990941<br>LINK 817.74425978<br>MATIC 9069<br>SNX 583.18 | | | |
| 3.1.527658 | STAFFAN GORT | ADDRESS REDACTED | | | ADA 167.821142550099<br>BTC 0.00319795248918917<br>CEL 153.227255655627<br>ETH 0.219835861625254<br>LINK 13.4911860437938<br>SNX 212.764880733627<br>USDC 0.00259307341110583 | | | |
| 3.1.527659 | STAFFAN HARALD BERG | ADDRESS REDACTED | | | AVAX 70.03906734<br>CEL 5035.96025748254<br>DASH 26.93371586558S4<br>SNX 476.75090763916<br>SOL 356.41622498388<br>SUSHI 955.75187672 | BTC 0.000000886161090865<br>DOT 0.38343094764859<br>MATIC 1476.3449047029 | | |
| 3.1.527660 | STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | | | ADA 0.00346864408174751<br>BTC 0.60642432010060Z<br>ETH 4.06116805455957<br>MATIC 3596.37401551359<br>OMG 0.031252632737176<br>PAXG 10.539613066743636<br>USDC 58615.1687804236 | | | |
| 3.1.527661 | STAFFONE CHRISTIAN | ADDRESS REDACTED | | | ADA 231.78960025573<br>AVAX 7.38408200365804<br>BTC 0.00477580035765627<br>CEL 7.10829910985343<br>ETH 0.26792471103524<br>ETH 0.019831173880834Z<br>MANA 66.9943785123365<br>MATIC 1484.27809859315<br>SOL 4.21869942084454<br>USDT ERC20 320.526646682553<br>XRP 293.588931936331 | | | |
| 3.1.527662 | STAFFORD CARPENTER | ADDRESS REDACTED | | | BTC 0.000000174520366107 | BTC 0.00000000858267842 | USDC 0.007 | |
| 3.1.527663 | STAFFORD SOUTHWICK | ADDRESS REDACTED | | | AAVE 24.2726367165624<br>ADA 364.737843554377<br>AVAX 40.45512<br>BTC 1.59958322029241<br>CEL 33846.8366781715<br>ETH 24.999999084747<br>GUSD 125489.662545557<br>LINK 52.6708248755145<br>LUNC 16.67635<br>MATIC 17389.4530413<br>MCDAI 0.169764284604139<br>SOL 37.57973767426<br>SUSHI 0.11327562533941<br>UNI 37.529006<br>USDC 2502.00763377167<br>UST 63844.35119 | | | |
| 3.1.527664 | STAFFORD STAPLES | ADDRESS REDACTED | | | ADA 0.00146046020965765<br>BTC 3.72674041949999E-08<br>ETH 0.000005442233747054 | | | |
| 3.1.527665 | STÅHELI NADIA | ADDRESS REDACTED | | | BTC 0.000000002370394415<br>CEL 10.133367746831S<br>USDC 63.41 | | | |
| 3.1.527666 | STAIFORD NDIMA | ADDRESS REDACTED | | | ADA 201.355331691708<br>CEL 27.2299067136632<br>LINK 0.00220798457929704<br>LUNC 50.681446394809<br>SNX 0.0276105562253667<br>USDT ERC20 2.406453 | | | |
| 3.1.527667 | STALE EGENES | ADDRESS REDACTED | | | BTC 0.00000000398194090A<br>CEL 4.599140349883397<br>USDC 0.000000004080757213A<br>USDT ERC20 44.96817191582952 | | | |
| 3.1.527668 | STALEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000138543459061<br>ETH 0.00002233536304435<br>LTC 0.000499867153617S1 | | | |
| 3.1.527669 | STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | | | CEL 0.000000145391S4195<br>SOL 0.000000753723459518<br>ZEC 0.00003222865468243 | | | |
| 3.1.527670 | STALIN CHACON | ADDRESS REDACTED | | | CEL 0.00176723361958S7 | | | |
| 3.1.527671 | STALIN PAZHANIVEL | ADDRESS REDACTED | | | CEL 0.00166556054438B9 | | | |
| 3.1.527672 | STALIN VERA | ADDRESS REDACTED | | | BTC 0.0191840429222239 | | | |
| 3.1.527673 | STALLONE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00000077716442357<br>ETH 0.5249627451030T<br>MATIC 2359.00687425081 | BTC 0.00000003032215678 | | |
| 3.1.527674 | STALYN COLLADO | ADDRESS REDACTED | | | MATIC 0.857853001453225 | | | |
| 3.1.527675 | STAM WONG JUN JIE | ADDRESS REDACTED | | | BTC 0.00000021355117591S6<br>CEL 0.00033175735398684<br>USDC 0.49329512290A188 | | | |
| 3.1.527676 | STAM WONG JUN JIE | ADDRESS REDACTED | | | BTC 0.00000000503775089<br>CEL 0.26638103054131S9 | | | |
| 3.1.527677 | STAMATIA BAIKA | ADDRESS REDACTED | | | BTC 0.00000335953608253T<br>USDT ERC20 0.0007079555420028S | | | |
| 3.1.527678 | STAMATIA KISSA | ADDRESS REDACTED | | | ADA 0.12442197885247B<br>BTC 0.000000005727581992<br>CEL 0.3247080753419<br>USDT ERC20 0.000000478969911285 | | | |
| 3.1.527679 | STAMATIA PAPASTAMATI | ADDRESS REDACTED | | | BTC 0.00001652022007851S6<br>CEL 16.08374717565T6<br>MATIC 77.2561815592786<br>SNX 98.9290724958228 | | | |
| 3.1.527680 | STAMATIOS KANTILOROS | ADDRESS REDACTED | | | BTC 1.0130724276687Z | | | |
| 3.1.527681 | STAMATIOS KASTRINAKIS | ADDRESS REDACTED | | | BTC 0.000000459687060045<br>ETH 0.0005692281387757<br>USDC 0.8375382468441649 | | | |
| 3.1.527682 | STAMATIOS KOTRONAKIS | ADDRESS REDACTED | | | CEL 8.99942827166157<br>SNX 0.000000428904876374 | | | |
| 3.1.527683 | STAMATIOS LAGANIS | ADDRESS REDACTED | | | ADA 0.281397923061476<br>BTC 0.000000499544690003<br>ETH 0.00118962921727231<br>USDC 0.847386352829B1 | | | |
| 3.1.527684 | STAMATIOS MANOS | ADDRESS REDACTED | | | XRP 0.32810665050S342 | | | |
| 3.1.527685 | STAMATIOS MEINTANIS | ADDRESS REDACTED | | | CEL 31.39949430B8548<br>ETH 0.43687419 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527686 | STAMATIOS MORELLAS | ADDRESS REDACTED | | | CEL 1.0804240176241 | | | |
| 3.1.527687 | STAMATIOS ZAMPETAKIS | ADDRESS REDACTED | | | BTC 0.00487713228275214 | | | |
| | | | | | USDC 35348.1971769762 | | | |
| | | | | | USDT ERC20 9177.98049814164 | | | |
| 3.1.527688 | STAMATIS BAKOLIS | ADDRESS REDACTED | | | BTC 0.00000167031003416163 | | | |
| 3.1.527689 | STAMATIS BARONOS | ADDRESS REDACTED | | | ADA 0.0000004208929588 | | | |
| | | | | | BTC 0.0000000003843700044 | | | |
| | | | | | USDT ERC20 0.00000010555593354444 | | | |
| 3.1.527690 | STAMATIS CHASABENIS | ADDRESS REDACTED | | | BTC 2.3494270929684 | | | |
| | | | | | ETH 10.2177926980719 | | | |
| | | | | | USDC 67018.798965735 | | | |
| 3.1.527691 | STAMATIS KAKARIS | ADDRESS REDACTED | | | BTC 0.0045877615364935 | | | |
| | | | | | USDT ERC20 28.3567596103907 | | | |
| 3.1.527692 | STAMATIS KOKKOS | ADDRESS REDACTED | | | BTC 0.00000784641532378 | | | |
| | | | | | CEL 17.3876593924762 | | | |
| | | | | | DOT 10.775739523920 | | | |
| | | | | | ETH 0.193220480509811 | | | |
| | | | | | SNX 16.1384710481319 | | | |
| 3.1.527693 | STAMATIS TSOCHATZIS | ADDRESS REDACTED | | | ETH 0.81333238703534 | | | |
| | | | | | USDC 626.276473773389 | | | |
| 3.1.527694 | STAN ADRIAN | ADDRESS REDACTED | | | ADA 0.16353421787853 | | | |
| | | | | | BTC 0.00120115651808698 | | | |
| | | | | | LTC 0.0012088012239915 | | | |
| 3.1.527695 | STAN ALLOSSERIE | ADDRESS REDACTED | | | BTC 0.00073798103474139 | | | |
| | | | | | CEL 7.86011006671917 | | | |
| | | | | | USDC 1.00709351442701 | | | |
| 3.1.527696 | STAN BATIS | ADDRESS REDACTED | | | BTC 0.45793771737251 | | | |
| | | | | | ETH 7.26753312864167 | | | |
| 3.1.527697 | STAN BERGER | ADDRESS REDACTED | | | LINK 353.117763016197 | | | |
| | | | | | CEL 5.44954430237783 | | | |
| | | | | | ETH 0.010120041118802 | | | |
| 3.1.527698 | STAN BRADBURY | ADDRESS REDACTED | | | ADA 2.49631171085791 | BTC 0.12383632 | | |
| | | | | | AVAX 304.773485661282 | | | |
| | | | | | BTC 0.991031178503233 | | | |
| | | | | | DOT 161.267675143 | | | |
| | | | | | ETH 22.3811254084543 | | | |
| | | | | | USDC 36.11933801299B | | | |
| 3.1.527699 | STAN BRUMMETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.527700 | STAN BURNETT | ADDRESS REDACTED | | | BTC 0.00206564781950757 | BTC 0.00367597811976239 | | |
| | | | | | ETH 0.00015264864737007 | USDC 19.388 | | |
| | | | | | LINK 0.0056642296594576B | | | |
| | | | | | LTC 0.00048778636184952B | | | |
| | | | | | MATIC 0.59016032655449B | | | |
| | | | | | USDC 39.498533471896B | | | |
| 3.1.527701 | STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 0.0000005813485701B | | | |
| | | | | | BNB 0.01502957 | | | |
| | | | | | BTC 0.45291284531615B | | | |
| | | | | | CEL 39339.490670196B | | | |
| | | | | | ETH 0.0931264263190474 | | | |
| | | | | | LINK 5.8703126 | | | |
| | | | | | USDC 17140.90691 | | | |
| 3.1.527702 | STAN CALIF | ADDRESS REDACTED | | | BTC 0.000019165375B7818 | | | |
| | | | | | CEL 0.303525720783941 | | | |
| | | | | | LTC 0.00526045B808191736 | | | |
| | | | | | SGB 52.8837165382 | | | |
| 3.1.527703 | STAN COMMANDEUR | ADDRESS REDACTED | | | CEL 1.35497749827B3 | | | |
| 3.1.527704 | STAN DE BROUWER | ADDRESS REDACTED | | | BTC 0.0555894905640070B | | | |
| 3.1.527705 | STAN DOORN | ADDRESS REDACTED | | | USDC 2103.14593539575 | | | |
| 3.1.527706 | STAN FOLKERS | ADDRESS REDACTED | | | BTC 0.000000006886624617 | | | |
| | | | | | CEL 27.2920839618523 | | | |
| | | | | | BTC 0.01664190B9490446 | | | |
| | | | | | LINK 2.86965972 | | | |
| 3.1.527707 | STAN GAKMAN | ADDRESS REDACTED | | | ADA 0.74273812043544 | | | |
| | | | | | BTC 0.0000010654B2541111 | | | |
| | | | | | DOT 0.014063331343961B | | | |
| | | | | | LINK 0.01786764999903551 | | | |
| | | | | | MATIC 0.41563965888072B | | | |
| | | | | | XLM 0.19385043214683S | | | |
| 3.1.527708 | STAN GENTRY | ADDRESS REDACTED | | | ADA 371.70787756919S7 | | | |
| | | | | | BTC 0.001999273694414835 | | | |
| | | | | | ETH 0.10181767880668I | | | |
| | | | | | MATIC 536.231869594965 | | | |
| | | | | | USDC 291.799868040566 | | | |
| | | | | | ZRX 260.37982445232S | | | |
| 3.1.527709 | STAN GODWIN | ADDRESS REDACTED | | | BTC 0.0000009691533228423 | GUSD 0.005101893708412224 | | |
| | | | | | GUSD 2.47394061505493 | | | |
| 3.1.527710 | STAN GRACZYK | ADDRESS REDACTED | | | MATIC 270.70284533455Z2 | | | |
| 3.1.527711 | STAN HAWKES | ADDRESS REDACTED | | | MATIC 509.063256266663 | | | |
| 3.1.527712 | STAN HILLIAR | ADDRESS REDACTED | | | BTC 3.48746564712467 | | | |
| | | | | | CEL 5.53159045334747 | | | |
| | | | | | DASH 1.13610336571524 | | | |
| | | | | | EOS 69.2737389582705 | | | |
| | | | | | ETH 5.94366088454247 | | | |
| 3.1.527713 | STAN HURTON | ADDRESS REDACTED | | | CEL 2.06509688456663 | | | |
| 3.1.527714 | STAN JANSE VAN RENSBURG | ADDRESS REDACTED | | | ADA 419.365356900076 | | | |
| | | | | | CEL 0.105236261846609 | | | |
| | | | | | CEL 0.292343606266403 | | | |
| | | | | | DOGE 31.15476182396I | | | |
| | | | | | DOT 23.32433037727S2 | | | |
| | | | | | ETH 1.090055750822S | | | |
| | | | | | LUNC 0.00000009332532632114 | | | |
| | | | | | MATIC 314.11783659989 | | | |
| | | | | | SOL 7.95838212641453 | | | |
| | | | | | USDC 4.475302332232914 | | | |
| 3.1.527715 | STAN JOHN PACOVSKY | ADDRESS REDACTED | | | BTC 0.00126331636514331 | | | |
| 3.1.527716 | STAN KHODORKOVSKY | ADDRESS REDACTED | | | ETH 2.32556319064442 | | | |
| 3.1.527717 | STAN KOUT | ADDRESS REDACTED | | | BTC 0.000111108292293871 | | | |
| | | | | | USDC 1032.23940792IB | | | |
| 3.1.527718 | STAN KUDROW | ADDRESS REDACTED | | | MATIC 0.319825102062432 | | | |
| | | | | | ADA 1783.171960381IB | | | |
| | | | | | BTC 0.301505417703876 | | | |
| | | | | | ETH 4.12098715145628 | | | |
| | | | | | MATIC 3235.66259335049 | | | |
| | | | | | SOL 59.4249046150602 | | | |
| 3.1.527719 | STAN LEFRANC | ADDRESS REDACTED | | | BTC 0.00101837825429029 | | | |
| | | | | | CEL 1.423188195497H | | | |
| | | | | | ETH 0.01389403027623O6 | | | |
| 3.1.527720 | STAN LIVENSPIRE | ADDRESS REDACTED | | | ETH 0.516144960319835 | | | |
| 3.1.527721 | STAN LOW | ADDRESS REDACTED | | | CEL 0.301855143889088 | | | |
| 3.1.527722 | STAN LUTTON | ADDRESS REDACTED | | | ETH 0.000235768291113622 | | | |
| 3.1.527723 | STAN MCNAMARA | ADDRESS REDACTED | | Yes | CEL 200.796855714287 | | | BTC 3.73391705839071 |
| | | | | | ADA 1087.7443457876 | | | |
| | | | | | BAT 10.0096058438121 | | | |
| | | | | | BCH 5.73825756237263 | | | |
| | | | | | BSV 5.29461169819849 | | | |
| | | | | | BTC 1.98193516537787 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | EOS 4.36195291496252 | | | |
| | | | | | ETH 37.97664683974B | | | |
| | | | | | KNC 313.6322772842996 | | | |
| | | | | | LINK 319.15690311276B | | | |
| | | | | | LTC 110.339840578756 | | | |
| | | | | | MCDAI 66.0689742002338 | | | |
| | | | | | OMG 121.0905523110632 | | | |
| | | | | | USDC 70.6877369717267 | | | |
| | | | | | XLM 440.274447528716 | | | |
| | | | | | ZRX 7.3615914834128 | | | |
| 3.1.527724 | STAN NIEUWMANS | ADDRESS REDACTED | | | BNB 0.2052161469743366 | | | |
| | | | | | CEL 7.0320999510714I | | | |
| | | | | | LTC 7.04782141661803 | | | |
| | | | | | USDC 75.4998116473189 | | | |
| 3.1.527725 | STAN ONG | ADDRESS REDACTED | | | BTC 0.01791455612108S | | | |
| | | | | | CEL 181.644055633359 | | | |
| | | | | | ETH 1.54038116475617 | | | |
| 3.1.527726 | STAN OPICHAL | ADDRESS REDACTED | | | BTC 0.000853627441731 | | | |
| | | | | | CEL 46.2448089713151 | | | |
| 3.1.527727 | STAN PERUAKOV | ADDRESS REDACTED | | | BTC 0.00108191719524005 | | | |
| | | | | | ETH 0.120506343476515 | | | |
| | | | | | USDC 0.611175241907962 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527728 | STAN PROSENIK | ADDRESS REDACTED | | | BTC 0.00007269808775S823<br>CEL 7.23755568871378<br>DOT 0.05118585253797Z<br>ETH 2.19912538096333<br>LUNC 4.969492809006419<br>SOL 9.70087772350565 | | | |
| 3.1.527729 | STAN REEVES | ADDRESS REDACTED | | | SNX 0.1132570066449W6<br>USDC 0.0015473974068365B | | | |
| 3.1.527730 | STAN RILEY | ADDRESS REDACTED | | | BTC 0.0024407517863977W<br>ETH 0.106990391051139 | | | |
| 3.1.527731 | STAN ROBERTSON | ADDRESS REDACTED | | | AVAX 62.4282776151183<br>BTC 0.26321915247973Y<br>DOT 226.73600187646W<br>ETH 4.29049688729959<br>MATIC 431.332924518282 | | | |
| 3.1.527732 | STAN SHIBAO | ADDRESS REDACTED | | | BTC 0.00280841121656252<br>USDC 707.905774341B6 | | | |
| 3.1.527733 | STAN SVOJANOVSKY | ADDRESS REDACTED | | | BTC 0.052925710707Z866<br>DOT 95.44865478390X14<br>ETH 1.375685819159S5<br>SNX 274.48323158833J7<br>USDC 2121.5511476086S | | | |
| 3.1.527734 | STAN THOMSON | ADDRESS REDACTED | | Yes | BTC 0.89136335946940Z<br>LINK 0.287271369221965<br>USDC 1754.32861947137<br>XRP 0.00558537677273811 | | | BTC 3.082566020225529 |
| 3.1.527735 | STAN TJIHUIS | ADDRESS REDACTED | | | CEL 3.167290972211286<br>USDT ERC20 0.01227720233809523<br>XRP 499.75 | | | |
| 3.1.527736 | STAN VAN DER VOORT | ADDRESS REDACTED | | | CEL 0.25793905944609B<br>SGB 97.7947017791313<br>XRP 885.20002142518B | | | |
| 3.1.527737 | STAN VAN GOOR | ADDRESS REDACTED | | | BTC 0.00000210502227347<br>CEL 0.01903900612678T8 | | | |
| 3.1.527738 | STAN VAN RIEMSDIJK | ADDRESS REDACTED | | | BTC 0.000002894035353867<br>USDT ERC20 0.2772951260052S47 | | | |
| 3.1.527739 | STAN VANE | ADDRESS REDACTED | | | BTC 0.090091787534425S9<br>CEL 50.861059273B582<br>ETH 4.1830633282878J<br>LTC 17.6916463045497<br>XRP 1315.86019271642 | | | |
| 3.1.527740 | STAN VERDONCK | ADDRESS REDACTED | | | AAVE 5.524867163153B8<br>BAT 398.912392668313<br>BTC 0.00004793370070953B<br>CEL 1.87520584577436<br>COMP 1.7128157495T332<br>DASH 0.000764139813110296<br>EOS 0.051734526506493S<br>LINK 38.473800286707T<br>MCDAI 0.27620620543472G<br>SNX 7.61087356610854<br>USDC 2.951529110920J79<br>XLM 1588.59832918107 | | | |
| 3.1.527741 | STAN VERSTEEG | ADDRESS REDACTED | | | COMP 0.276038298016505<br>MATIC 835.600722397443<br>ZRX 197.79806369319 | | | |
| 3.1.527742 | STAN VLADIMIROV | ADDRESS REDACTED | | | AVAX 0.029562680434698B<br>BTC 0.016292004649373 | | | |
| 3.1.527743 | STAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003404796075975<br>EOS 7.92485866519977<br>LINK 0.00486737578550042<br>MATIC 0.41463614517266B<br>USDC 1.49714290912745<br>XLM 0.197748113404997<br>XRP 0.481125324995452 | | | |
| 3.1.527744 | STAN WONCH | ADDRESS REDACTED | | | ADA 111.94173283763Z | | | |
| 3.1.527745 | STAN ZDUNEK | ADDRESS REDACTED | | | CEL 2.154346702644O4 | | | |
| 3.1.527746 | STAN ZUROWSKI | ADDRESS REDACTED | | | XRP 236.870113 | | | |
| 3.1.527747 | STANA ANGHELESCU | ADDRESS REDACTED | | | BAT 9239.490473419B<br>BCH 0.00454561537400625<br>BTC 2.38321366551363<br>CEL 20.97428127096Z5<br>COMP 10.5994460477759<br>DASH 30.6121245335744<br>EOS 0.26740397679Z149<br>ETH 31.3050537768056<br>LINK 1664.06055603536<br>LTC 0.00778640132948545<br>MATIC 500.295237334848<br>OMG 0.01172577253607I48<br>SGB 409.7954290360S<br>SNX 2.13413919728975<br>UNI 632.369673294061<br>XLM 4.79650426675S7<br>XRP 1.28889340947626<br>ZEC 18.414140972315J7<br>ZRX 3325.75061831788 | | | |
| 3.1.527748 | STANA FARKAS | ADDRESS REDACTED | | | BNB 1.041653933392G2<br>BTC 0.000000598871369304<br>CEL 0.2092683427411S1 | | | |
| 3.1.527749 | STANCE BAKER | ADDRESS REDACTED | | | BTC 0.0000371164125863T3<br>MATIC 3.7504859326669S | | | |
| 3.1.527750 | STANCE SCHUDY | ADDRESS REDACTED | | Yes | BTC 0.015351201130336<br>DOT 31.718980398167B<br>ETH 0.24929749712723S<br>USDC 3.110145507287J6 | ETH 2.6<br>SOL 20.00004<br>USDC 12.581 | | BTC 0.43634344356405 |
| 3.1.527751 | STANCHO KOLEV | ADDRESS REDACTED | | | BAT 0.0605079342619584<br>BTC 0.000002926906883671<br>CEL 1.31061790566685<br>COMP 0.000169335427958B8<br>LINK 0.00668964212058735<br>MATIC 0.005161088513517I38<br>USDC 0.00015264126399387S<br>USDT ERC20 0.777689544736754<br>XLM 0.61646467830533<br>XRP 0.00000558498781883<br>ZRX 0.103167085095994 | | | |
| 3.1.527752 | STANCIU DRAGOS | ADDRESS REDACTED | | | ADA 0.547738092200413<br>AVAX 50.402688701138Z<br>BNB 0.00174616808569308<br>BTC 0.351271571151612<br>CEL 88.8930967411489<br>DOT 0.0368241001393579<br>ETH 2.02915842345432<br>LUNC 10.065239834638J<br>MATIC 2488.66306358931<br>SOL 50.107686084173T9<br>USDC 2.479543247863T3<br>USDT ERC20 0.0139515068039573 | | | |
| 3.1.527753 | STANCIU SERBAN | ADDRESS REDACTED | | | ADA 292.76L612<br>BTC 0.000888873086700681<br>CEL 6.9015128373245 | | | |
| 3.1.527754 | STANCIU FLORIN ADRIAN | ADDRESS REDACTED | | | BTC 0.000000000796509923<br>CEL 0.0804984282691508 | | | |
| 3.1.527755 | STANDA VASAT | ADDRESS REDACTED | | | BTC 0.00145635681907393<br>CEL 41.5211769317969<br>ETH 0.2<br>LTC 3.3671875 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527756 | STANDLEY MILAM MURRAH | ADDRESS REDACTED | | | AAVE 2.13616801602872<br>ADA 412.35720503963<br>BAT 2342.71622389608<br>BTC 0.80585991757063<br>CEL 5.2032546568141<br>COMP 2.9588412666694S<br>DASH 22.68806116006228<br>ETH 17.5261749184224<br>LTC 0.66645987188996B<br>MATIC 1190.44011367691<br>OMG 122.37742121284Z<br>SNX 60.1090814928403<br>UNI 217.591033652017<br>XLM 3922.529284730T<br>ZEC 15.95763838689B6<br>ZRX 1845.1782752998B | CEL 180.70545324861T<br>ETH 1.7476 | | |
| 3.1.527757 | STANDLEY TILERIN | ADDRESS REDACTED | | | CEL 1.088652690518A | | | |
| 3.1.527758 | STANFIELD CHAU | ADDRESS REDACTED | | | BTC 0.00001004780838717T<br>ETH 0.000718591713496406 | | | |
| 3.1.527759 | STANFORD KIMBLE | ADDRESS REDACTED | | | AAVE 1.10404047903792<br>ADA 0.13506500243409<br>BTC 0.00012383670314753<br>ETH 0.00449573936370931<br>MATIC 138.45352904594<br>SNX 11.29516791043T4<br>UNI 13.65920519457S4 | | | |
| 3.1.527760 | STANFORD LIN | ADDRESS REDACTED | | | BTC 0.00000613115010977 | | | |
| 3.1.527761 | STANFORD SHELBY | ADDRESS REDACTED | | | BTC 0.010201480806714A | | | |
| 3.1.527762 | STANFORD TUCKER | ADDRESS REDACTED | | | COMP 0.00006193266897646A | | | |
| 3.1.527763 | STANK YONG | ADDRESS REDACTED | | | ADA 0.00000059651683207S<br>BTC 0.00091633936869781<br>CEL 3.450902384450S | | | |
| 3.1.527764 | STANIMIR ILIEV TOMOV | ADDRESS REDACTED | | | BTC 0.000000083326825S<br>CEL 7.5638648548749Z<br>DASH 0.00000000912979744A | | | |
| 3.1.527765 | STANIMIR IVANOV | ADDRESS REDACTED | | | BAT 0.00578500017085681<br>BTC 0.00133274588003321<br>CEL 0.2796934348709S3<br>DASH 0.000165356631737613<br>ETH 0.0160697019021437<br>LTC 0.00000521607576550T | | | |
| 3.1.527766 | STANIMIR KUZMANOV | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>CEL 1.340936552949Z1<br>USDC 0.090988587290040A | | | |
| 3.1.527767 | STANIMIR PAVUNOV STANILOV | ADDRESS REDACTED | | | BTC 0.178560618359418<br>ETH 17.201715224717S | | | |
| 3.1.527768 | STANIMIR PAVLOV | ADDRESS REDACTED | | | BTC 0.00000019870091577A<br>USDC 0.6545487076408T | | | |
| 3.1.527769 | STANIMIR SARANDEV | ADDRESS REDACTED | | | ADA 0.077598250032306G<br>BTC 0.000156225993954Z1<br>CEL 10.378816292683B<br>ETH 0.00014279519544754Z<br>USDC 0.0364191360172S | | | |
| 3.1.527770 | STANIMIR SOFRONIEVSKI | ADDRESS REDACTED | | | BSV 0.00392262<br>CEL 0.004205150735281?4 | | | |
| 3.1.527771 | STANIMIR STOJANOVIC | ADDRESS REDACTED | | | DOT 1.07611278246726 | | | |
| 3.1.527772 | STANIMIR TAHOV STOYANOV | ADDRESS REDACTED | | | XRP 39.99503847043A5<br>LTC 0.0681974746955227 | | | |
| 3.1.527773 | STANIMIR YAGENOV | ADDRESS REDACTED | | | LTC 0.00140552<br>BTC 0.031207576651856A<br>CEL 3.6883239930921<br>ETH 1.038254777693Z9<br>LINK 563.396689669675<br>USDC 0.3496276337416695 | | | |
| 3.1.527774 | STANIMIRA IVANOVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0240329182632741 | | | |
| 3.1.527775 | STANIS KIRCHER | ADDRESS REDACTED | | | COS 0.075771545173807S | | | |
| 3.1.527776 | STANISA MLADENOVIC | ADDRESS REDACTED | | | BTC 0.0000000071004319B | | | |
| 3.1.527777 | STANISLAS SERRANÓ | ADDRESS REDACTED | | | CEL 0.5484011340712A<br>BAT 611<br>BTC 0.013170748621315<br>CEL 53.1202412782515<br>LTC 22.87532014 | | | |
| 3.1.527778 | STANISLAS BOITON | ADDRESS REDACTED | | | CEL 0.6182645042772L | | | |
| 3.1.527779 | STANISLAS BOURIAUD | ADDRESS REDACTED | | | BNB 0.129914530731G<br>CEL 0.93914965617231S | | | |
| 3.1.527780 | STANISLAS CHARLES | ADDRESS REDACTED | | | BTC 0.000012530213517252<br>DOT 0.00747540958040419<br>ETH 0.000277507590352611 | | | |
| 3.1.527781 | STANISLAS CHAUVETTE | ADDRESS REDACTED | | | MATIC 4.675276476472B2 | | | |
| 3.1.527782 | STANISLAS COHEN BELLO PORTU | ADDRESS REDACTED | | | CEL 0.78428563866485 | | | |
| 3.1.527783 | STANISLAS DE QUENETAIN | ADDRESS REDACTED | | | BTC 0.000000422704123542<br>CEL 766.86023456402Z | | | |
| 3.1.527784 | STANISLAS DECOCK | ADDRESS REDACTED | | | BTC 0.00117054711494872<br>CEL 0.79307822568418B<br>ETH 0.17248695421337 | | | |
| 3.1.527785 | STANISLAS DIERS | ADDRESS REDACTED | | | CEL 1.1522147825137B<br>SGB 56.126628645292S<br>XRP 0.0969132273150724 | | | |
| 3.1.527786 | STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | | | BTC 0.00101358824897497<br>ETH 0.005464155585091T<br>PAX 2.9179620875779G<br>USDC 1.84513345591953<br>USDT ERC20 5.595313410225b1 | | | |
| 3.1.527787 | STANISLAS DU RIVAU | ADDRESS REDACTED | | | BTC 0.0000206390927699B1<br>BUSD 56.6608543189003<br>CEL 22.154919935761<br>USDT ERC20 1675.11478964485 | | | |
| 3.1.527788 | STANISLAS FERVIN | ADDRESS REDACTED | | | AVAX 0.004243618853810A6<br>CEL 0.57663660316076L<br>DOT 0.04362436340743 | | | |
| 3.1.527789 | STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1072.396693690L<br>LUNC 3.120055 | | | |
| 3.1.527790 | STANISLAS MOINIER | ADDRESS REDACTED | | | BTC 0.0000061497099759S1<br>CEL 0.070361187279450L | | | |
| 3.1.527791 | STANISLAS PELLABEUF | ADDRESS REDACTED | | | BAT 0.26100401115369L<br>BTC 0.00000010771166900D7<br>BUSD 0.00616503939279L4<br>CEL 0.3429779730183DS<br>DOT 0.017901041894014<br>ETH 0.000223060312387804<br>MATIC 0.0190546826766596<br>SNX 0.0024311570726337S<br>USDC 0.018638397657920L<br>USDT ERC20 0.00765096299817142 | | | |
| 3.1.527792 | STANISLAS ZHANG | ADDRESS REDACTED | | | BTC 0.047433820561975A | | | |
| 3.1.527793 | STANISLAU AUSIANIK | ADDRESS REDACTED | | | BTC 0.00000039510675716T<br>DOT 0.0232956768653691 | | | |
| 3.1.527794 | STANISLAU BUZUNKO | ADDRESS REDACTED | | Yes | BTC 0.00526054279546459<br>CEL 0.09562508563094<br>ETH 0.2254883575638B7<br>USDT ERC20 4.281329136792b5 | | | BTC 0.069873980439164 9 |
| 3.1.527795 | STANISLAU ILYIN | ADDRESS REDACTED | | | BTC 0.9383449845564?5 | | | |
| 3.1.527796 | STANISLAU KATYSHAU | ADDRESS REDACTED | | | CEL 0.00570644313107D5<br>XRP 0.00000097583140939Z | | | |
| 3.1.527797 | STANISLAU KAZLOUSKI | ADDRESS REDACTED | | | BTC 0.000000126341486583A4<br>CEL 0.0333037589118452<br>ETH 0.000144875704536284 | | | |
| 3.1.527798 | STANISLAU MATSUSHENKA | ADDRESS REDACTED | | | BTC 0.0000000006496531047<br>CEL 0.25361971889748A<br>USDT ERC20 0.000000954298016801 | | | |
| 3.1.527799 | STANISLAU NAUMOVICH | ADDRESS REDACTED | | | BNB 0.03136349<br>CEL 0.06329186571888?3 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2624 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527800 | STANISLAU SKUBA | ADDRESS REDACTED | | | BCH 0.0000351625565635509 BNB 0.00107147912102032 BNT 0.3141369375677778 BSV 0.0000009127990596686 BTC 0.0000648714989223698 CEL 4.43327423756464 DASH 0.0035737095952287317 EOS 0.0796472264816902 ETC 0.00009183068636804 ETH 0.0083167442203642 MCDA1 0.0232081102345067 OMG 0.08149585143083272 USDC 59.847388192958 USDT ERC20 0.0800603079404896 ZRX 0.702681185965756 | | | |
| 3.1.527801 | STANISLAU ZHYKHARAU | ADDRESS REDACTED | | | BTC 0.00000000942847459 CEL 2.82111239789421 SGB 0.00085910347907023 XLM 3.73339917147121 XRP 0.00256757328380845 | | | |
| 3.1.527802 | STANISLAUS HERZEL | ADDRESS REDACTED | | | BTC 0.00000000230241472 | | | |
| 3.1.527803 | STANISLAUS TANDELILIN | ADDRESS REDACTED | | | ETH 0.0517907055477601 | | | |
| 3.1.527804 | STANISLAV ANBINDER | ADDRESS REDACTED | | | BTC 0.0082823724035138 LTC 0.0000113778312995 USDC 32575 505063817 | BTC 0.0000000144663030 LTC 0.0000000091577099159 | | |
| 3.1.527805 | STANISLAV AZARCHENKO | ADDRESS REDACTED | | | BTC 0.00000124844436858 USDC 0.575755684582562 | | | |
| 3.1.527806 | STANISLAV BACHLEDA | ADDRESS REDACTED | | | BTC 0.0000000012361256 CEL 0.02036923486262 LTC 0.00067375995949436 | | | |
| 3.1.527807 | STANISLAV BAKUMOVSKI | ADDRESS REDACTED | | | BTC 0.00001005446730397 CEL 1.154459182912 ETH 0.00024390108773203 | | | |
| 3.1.527808 | STANISLAV BARTOS | ADDRESS REDACTED | | | CEL 0.21483101043066 | | | |
| 3.1.527809 | STANISLAV BASIL | ADDRESS REDACTED | | | ETH 0.220266242808113 | | | |
| 3.1.527810 | STANISLAV BATURKA | ADDRESS REDACTED | | | BTC 0.0000002251217980 CEL 0.0004279972435233 ETH 0.000000062019284088 | | | |
| 3.1.527811 | STANISLAV BELILOVSKY | ADDRESS REDACTED | | | DOT 0.2290304999543 ETH 0.0013778218055533 LINK 0.0406280107615024 MATIC 2.317935485547 SGB 1373.4792045249 SNX 0.962955724609226 USDC 0.0617245155516254 USDT ERC20 0.0740416801554704 | | | |
| 3.1.527812 | STANISLAV BEREMSKI | ADDRESS REDACTED | | | AVAX 0.033982631370839 BTC 0.10444697628706 ETH 0.852582933927471 LINK 509.855844734682 USDC 19.2181800850154 USDT ERC20 32.914046081951 | | | |
| 3.1.527813 | STANISLAV BERNAT | ADDRESS REDACTED | | | CEL 1.0281677494421 DOT 5.34431778201399 EOS 0.0000190344465673 ETH 0.0873635578153177 LUNC 2.79773707308181 USDT ERC20 0.0000000988904354566 XLM 0.0000008764182793 | | | |
| 3.1.527814 | STANISLAV BLAHA | ADDRESS REDACTED | | | ETC 0.0327484127603745 | | | |
| 3.1.527815 | STANISLAV BOGER | ADDRESS REDACTED | | | BTC 0.00001681017820864 | | | |
| 3.1.527816 | STANISLAV BOYKOV | ADDRESS REDACTED | | | CEL 143.030577985996 GUSD 5.13594698233549 USDC 49.1874667881272 | | | |
| 3.1.527817 | STANISLAV CHEPIK | ADDRESS REDACTED | | | CEL 1.0645528093018 ETH 0.00843850523693635 | | | |
| 3.1.527818 | STANISLAV CHUYKOV | ADDRESS REDACTED | | | BTC 0.0000000543247044 CEL 0.00042566024835145 DOT 0.10035853976390 ETH 0.00000395122356418 | | | |
| 3.1.527819 | STANISLAV CHYSTIAKOV | ADDRESS REDACTED | | | BTC 5.21576283719990 07 USDT ERC20 0.35858395967731 | | | |
| 3.1.527820 | STANISLAV DOMES | ADDRESS REDACTED | | | ADA 0.229949900828453 BTC 0.00267419126249608 CEL 18.5218403198706 ETH 1.099889114442569 SNX 123.317638664309 USDC 1.24318065057982 | | | |
| 3.1.527821 | STANISLAV DONCHEV | ADDRESS REDACTED | | | AVAX 11.6660148087767 BTC 0.00135426985886646 | | | |
| 3.1.527822 | STANISLAV DRUNECKY | ADDRESS REDACTED | | | BTC 0.00157439915481 CEL 7.42359385431452 LTC 1.15649412711537 | | | |
| 3.1.527823 | STANISLAV DUBOVENOV | ADDRESS REDACTED | | | AVAX 13.7428245057 5 BTC 0.0025005909587144 CEL 3.0680918005143 | | | |
| 3.1.527824 | STANISLAV DUN | ADDRESS REDACTED | | | BTC 0.0133617290955343 | | | |
| 3.1.527825 | STANISLAV FABER | ADDRESS REDACTED | | | BTC 0.000019787928585452 | | | |
| 3.1.527826 | STANISLAV FILAVITEV | ADDRESS REDACTED | | | USDC 0.364085100366843 | | | |
| 3.1.527827 | STANISLAV FUGL | ADDRESS REDACTED | | | AAVE 0.210093928952991 BNT 75.485 BSV 0.29539426 CEL 284.983803527071 COMP 0.94279 SNX 46.726261485917 4 | | | |
| 3.1.527828 | STANISLAV GALKIN | ADDRESS REDACTED | | | BTC 0.00000008293021206 OMG 0.00831566790538679 | | | |
| 3.1.527829 | STANISLAV GAZDIC | ADDRESS REDACTED | | | ADA 0.197342760703009 BTC 0.0000002676041318012 USDC 0.316929345703023 | | | |
| 3.1.527830 | STANISLAV GNAF | ADDRESS REDACTED | | | BTC 0.0001170645900601278 | | | |
| 3.1.527831 | STANISLAV GORBIS | ADDRESS REDACTED | | | ADA 3296.82328039046 BTC 1.41808367280886 ETH 38.2831139137556 | | | |
| 3.1.527832 | STANISLAV GROMIN | ADDRESS REDACTED | | | BSV 3.34820264056946 BTC 1.09396837165887 LINK 124.051322712955 MATIC 451.231284330256 USDC 1.2703046274209B | | | |
| 3.1.527833 | STANISLAV GVOZDEV | ADDRESS REDACTED | | | BTC 0.0000008620157964628 CEL 1.38840595750526 | | | |
| 3.1.527834 | STANISLAV HANAK | ADDRESS REDACTED | | | BTC 0.00297164653806167 CEL 20.014000911482 | | | |
| 3.1.527835 | STANISLAV HANZLÍČEK | ADDRESS REDACTED | | | BTC 0.0515185846537257 | | | |
| 3.1.527836 | STANISLAV HERAK | ADDRESS REDACTED | | | BTC 0.0000017571581988862 | | | |
| 3.1.527837 | STANISLAV HIKL | ADDRESS REDACTED | | | ADA 41.222927 BTC 0.02742494 CEL 21.7330356547418 DOT 1.97979902 ETH 0.1469743483 LTC 0.4443671 | | | |
| 3.1.527838 | STANISLAV HRUBOŇ | ADDRESS REDACTED | | | CEL 0.00024912246208780 6 | | | |
| 3.1.527839 | STANISLAV HULITA | ADDRESS REDACTED | | | BTC 0.0011194706099113 | | | |
| 3.1.527840 | STANISLAV HULITA | ADDRESS REDACTED | | | ADA 0.208709162192492 BNB 0.002000938243792 97 BTC 0.0000186612070595 01 USDT ERC20 0.48305232923087 | | | |
| 3.1.527841 | STANISLAV ILAVSKY | ADDRESS REDACTED | | | ADA 0.238467892037029 BNB 0.0016867884945119 BTC 0.0009510420908398 53 CEL 0.0617325364597098 USDC 0.388848493990551 | | | |
| 3.1.527842 | STANISLAV JURSKY | ADDRESS REDACTED | | | BTC 0.0000547461688212 23 ETH 0.0012080539326686 USDT ERC20 0.01630726284 75031 | | | |
| 3.1.527843 | STANISLAV KARNEICHIK | ADDRESS REDACTED | | | BTC 0.00000000467197142 CEL 0.0728564185328953 | | | |
| 3.1.527844 | STANISLAV KAZANTSEV | ADDRESS REDACTED | | | BTC 0.0000053788407083 5 CEL 1.29481377359684 USDT ERC20 0.216436859275158 | | | |
| 3.1.527845 | STANISLAV KHRAMTSOV | ADDRESS REDACTED | | | BTC 0.00965958704950859 CEL 0.01199000333533923 ETH 0.00859919859829468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527846 | STANISLAV KOLCAR | ADDRESS REDACTED | | | CEL 0.0066205.29873596 | | | |
| 3.1.527847 | STANISLAV KONECNY | ADDRESS REDACTED | | | BTC 0.0000000035591.75315 | | | |
| | | | | | CEL 0.46593836357.7775 | | | |
| 3.1.527848 | STANISLAV KOROLEV | ADDRESS REDACTED | | | CEL 0.0095637672057942 | | | |
| 3.1.527849 | STANISLAV KORZHULETSKIY | ADDRESS REDACTED | | | BTC 0.00149862818408422 | | | |
| | | | | | DOGE 225.2005273934442 | | | |
| | | | | | LTC 0.516757343634796 | | | |
| | | | | | MATIC 1351.58604850558 | | | |
| | | | | | USDC 42237.576028912 | | | |
| 3.1.527850 | STANISLAV KOTLAR | ADDRESS REDACTED | | | BTC 0.00103575842381376 | | | |
| | | | | | CEL 0.98162990052178 3 | | | |
| | | | | | LTC 1.610373356426 25 | | | |
| 3.1.527851 | STANISLAV KOZLOV | ADDRESS REDACTED | | | BTC 0.0000000006733341892 | | | |
| | | | | | CEL 4.05468518190652 | | | |
| 3.1.527852 | STANISLAV KRAJNAK | ADDRESS REDACTED | | | BTC 0.00000017306750862 5 | | | |
| | | | | | CEL 0.25086974796026 | | | |
| | | | | | LINK 0.0578801935474317 | | | |
| | | | | | OMG 0.00007363449957721 5 | | | |
| 3.1.527853 | STANISLAV KRUKOV | ADDRESS REDACTED | | | BTC 1.89551907846099E-06 | | | |
| | | | | | USDC 0.628329708084435 | | | |
| 3.1.527854 | STANISLAV KSENICH | ADDRESS REDACTED | | | BTC 0.00151678172735461 | | | |
| | | | | | CEL 2.77420880336664 | | | |
| | | | | | ETC 11.99 | | | |
| 3.1.527855 | STANISLAV KUKHTALEV | ADDRESS REDACTED | | | BTC 0.0000008762477319 92 | | | |
| | | | | | CEL 0.287024029915 71 | | | |
| | | | | | ETC 0.00631047833931436 | | | |
| | | | | | USDT ERC20 0.3116736722748 64 | | | |
| | | | | | XRP 0.338672188380631 | | | |
| 3.1.527856 | STANISLAV KUKHTALEV | ADDRESS REDACTED | | | BTC 0.00000015324738866 7 | | | |
| | | | | | CEL 0.00460502141586519 | | | |
| | | | | | USDT ERC20 0.2517130534485 31 | | | |
| | | | | | XRP 0.2125170752750 8 | | | |
| 3.1.527857 | STANISLAV KULISEK | ADDRESS REDACTED | | | BTC 0.0000000003868223648 | | | |
| | | | | | CEL 0.0525175485325963 | | | |
| | | | | | LTC 0.00096626654338725 5 | | | |
| 3.1.527858 | STANISLAV KUSHNIRENKO | ADDRESS REDACTED | | | ETH 1.47921904848499E-06 | | | |
| | | | | | USDT ERC20 0.14093677148693 5 | | | |
| 3.1.527859 | STANISLAV LARKIN | ADDRESS REDACTED | | | BTC 0.00216161974750 5139 | | | |
| | | | | | OMG 0.0130715386982406 | | | |
| 3.1.527860 | STANISLAV LAZAROV | ADDRESS REDACTED | | | BTC 0.0000691856570003935 | | | |
| | | | | | CEL 1.26061579492506 | | | |
| | | | | | ETH 0.000147770929244783 | | | |
| 3.1.527861 | STANISLAV LAZAROV | ADDRESS REDACTED | | | BTC 0.0000431540650643 41 | | | |
| | | | | | CEL 3402.09975144573 | | | |
| | | | | | USDC 77.6985646240455 | | | |
| 3.1.527862 | STANISLAV LEBEDA | ADDRESS REDACTED | | | BTC 0.11048434869333 5 | | | |
| | | | | | CEL 294.9934423483381 | | | |
| | | | | | USDC 683.067 | | | |
| 3.1.527863 | STANISLAV LIVADIN | ADDRESS REDACTED | | | BTC 0.0000077534375519 4 | | | |
| | | | | | ETH 0.000005499927679361 | | | |
| | | | | | USDT ERC20 0.56235729932451 5 | | | |
| 3.1.527864 | STANISLAV LIVADIN | ADDRESS REDACTED | | | BTC 0.0000004654373175 37 | | | |
| | | | | | USDT ERC20 0.47864997283643 | | | |
| 3.1.527865 | STANISLAV LOZHKIN | ADDRESS REDACTED | | | BTC 0.00000041045983860 1 | | | |
| | | | | | OMG 0.0075434538239880 6 | | | |
| 3.1.527866 | STANISLAV MALECKY | ADDRESS REDACTED | | | ETH 0.06038769130166 97 | | | |
| 3.1.527867 | STANISLAV MAREK | ADDRESS REDACTED | | | BTC 0.01220946896842887 | | | |
| | | | | | CEL 49.355740227404 5 | | | |
| | | | | | LTC 0.0811782 | | | |
| | | | | | MATIC 209 | | | |
| 3.1.527868 | STANISLAV MAYER | ADDRESS REDACTED | | | BTC 0.0000004887333503 99 | | | |
| | | | | | CEL 0.000157833200803776 | | | |
| | | | | | USDC 0.2296931289636 | | | |
| 3.1.527869 | STANISLAV MEREZHKO | ADDRESS REDACTED | | | ADA 261.8710765060 31 | | | |
| | | | | | BNB 0.758167589519083 | | | |
| 3.1.527870 | STANISLAV MIHULA | ADDRESS REDACTED | | | BTC 0.000000000199523209 3 | | | |
| | | | | | CEL 1.5130095772324 9 | | | |
| 3.1.527871 | STANISLAV MIKOS | ADDRESS REDACTED | | | BTC 0.0000049 | | | |
| | | | | | CEL 1.3525886851038 7 | | | |
| | | | | | ETH 0.0000045 | | | |
| 3.1.527872 | STANISLAV MILLER | ADDRESS REDACTED | | | BTC 0.0013131974730676 6 | | | |
| | | | | | CEL 6.2178466157813 3 | | | |
| | | | | | ETH 0.11581927 | | | |
| 3.1.527873 | STANISLAV MISHCHUK | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.527874 | STANISLAV MYKYTIUK | ADDRESS REDACTED | | | BTC 0.0000093400892097 67 | | | |
| | | | | | CEL 8.12090100948208 | | | |
| | | | | | ETH 0.12 | | | |
| 3.1.527875 | STANISLAV NAKOV | ADDRESS REDACTED | | | BTC 0.0120441094922988 | | | |
| | | | | | CEL 11.3975754525 76 | | | |
| | | | | | SGB 241350.790456563 | | | |
| | | | | | XRP 240.333195500634 | | | |
| 3.1.527876 | STANISLAV NAZARENUS | ADDRESS REDACTED | | | BTC 0.000012431173767611 | | | |
| | | | | | CEL 1.094449582192 01 | | | |
| 3.1.527877 | STANISLAV NONYAK | ADDRESS REDACTED | | | ADA 91.0196787402205 | | | |
| | | | | | BTC 0.00131181903437089 | | | |
| | | | | | LUNC 5.0098442783731 7 | | | |
| | | | | | MATIC 101.043126827074 | | | |
| 3.1.527878 | STANISLAV OHONOVSKYI | ADDRESS REDACTED | | | BTC 0.00233964232896 07 | | | |
| | | | | | BUSD 411 | | | |
| | | | | | CEL 5.590687532201 86 | | | |
| 3.1.527879 | STANISLAV OLESHKO | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.527880 | STANISLAV ONDAC | ADDRESS REDACTED | | | DOT 9.607902965561 61 | | | |
| | | | | | USDC 6203.55560369092 | | | |
| 3.1.527881 | STANISLAV OREKHOV | ADDRESS REDACTED | | | LTC 4.66986935603498-05 | | | |
| 3.1.527882 | STANISLAV PANFILOV | ADDRESS REDACTED | | | CEL 1.119943835307 5 | | | |
| | | | | | ETH 0.008954517709066 84 | | | |
| 3.1.527883 | STANISLAV PERTL | ADDRESS REDACTED | | | BTC 0.0000642153646215027 | | | |
| | | | | | BUSD 1.414280973600 21 | | | |
| | | | | | DOT 0.055738458346158 7 | | | |
| | | | | | LUNC 0.01481585812943 54 | | | |
| 3.1.527884 | STANISLAV POHORSKI | ADDRESS REDACTED | | | BTC 0.00008844603985658 | | | |
| | | | | | CEL 1.438753494892 52 | | | |
| 3.1.527885 | STANISLAV POPYK | ADDRESS REDACTED | | | ETH 0.008608514662206 52 | | | |
| 3.1.527886 | STANISLAV PRUDEK | ADDRESS REDACTED | | | BTC 0.0000000096345891 | | | |
| | | | | | CEL 6.74266830961269 | | | |
| 3.1.527887 | STANISLAV RAJMAN | ADDRESS REDACTED | | | ADA 212.4302644542 | | | |
| | | | | | BNB 1.70173308044692 | | | |
| | | | | | BTC 0.0265141241002465 | | | |
| | | | | | CEL 1149.39171470918 | | | |
| | | | | | MATIC 2199.28167921 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 224.630403242585 | | | |
| | | | | | USDC 2279.477736 | | | |
| | | | | | USDT ERC20 54.302778 | | | |
| 3.1.527888 | STANISLAV ROHOZHYN | ADDRESS REDACTED | | | BTC 0.00238224096262493 | | | |
| | | | | | XRP 0.331572058849 | | | |
| 3.1.527889 | STANISLAV ROJKA | ADDRESS REDACTED | | | BTC 0.0000019535359263431 | | | |
| | | | | | CEL 0.10233890801152 | | | |
| | | | | | ETH 0.00314069307311849 | | | |
| | | | | | MATIC 1.86010945213052 | | | |
| 3.1.527890 | STANISLAV ROSENBERG | ADDRESS REDACTED | | | AVAX 6.79597349403177 | | | |
| | | | | | BTC 0.18911609235666 5 | | | |
| | | | | | CEL 96.38656367731 91 | | | |
| | | | | | ETH 1.172046830623 17 | | | |
| | | | | | SOL 4.173070621 | | | |
| | | | | | USDT ERC20 0.17 | | | |
| 3.1.527891 | STANISLAV ROUBICEK | ADDRESS REDACTED | | | BTC 0.0010813260824436 7 | | | |
| | | | | | EOS 0.00315718701682 53 | | | |
| | | | | | ETH 0.0179939772187126 | | | |
| | | | | | LTC 0.15739908160561 5 | | | |
| | | | | | XLM 25.1671116185 02 | | | |
| 3.1.527892 | STANISLAV SABOL | ADDRESS REDACTED | | | BNB 0.0039280590862184 9 | | | |
| | | | | | EOS 102.141399799412 | | | |
| | | | | | MATIC 6.4133593138203 1 | | | |
| | | | | | XRP 2.56626357168937 | | | |
| 3.1.527893 | STANISLAV SAVCHENKOV | ADDRESS REDACTED | | | CEL 40.90061876669 | | | |
| | | | | | ETH 0.01065590650951 13 | | | |
| 3.1.527894 | STANISLAV SCHNELLY | ADDRESS REDACTED | | | BTC 0.00015359506141883 87 | | | |
| 3.1.527895 | STANISLAV SELECKY | ADDRESS REDACTED | | | BTC 0.00102533724873059 | | | |
| | | | | | CEL 0.0318247529512044 | | | |
| 3.1.527896 | STANISLAV SEMYONOV | ADDRESS REDACTED | | | BTC 0.0000004163940580943 | | | |
| | | | | | EOS 0.164446987593024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527897 | STANISLAV SENKO | ADDRESS REDACTED | | | BTC 0.0000000026230502006<br>CEL 3.73034773067735 | | | |
| 3.1.527898 | STANISLAV SHASHOK | ADDRESS REDACTED | | | BTC 0.1147420538723336<br>CEL 0.0058468112851953<br>MCDAI 21.737034444458<br>XLM 2.718435611300028 | | | |
| 3.1.527899 | STANISLAV SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.0000004074950382<br>CEL 0.53315584677227<br>USDC 0.0007005033956863 | | | |
| 3.1.527900 | STANISLAV SHKATULLO | ADDRESS REDACTED | | | BTC 0.0047493697091425 | | | |
| 3.1.527901 | STANISLAV SHMATCHENKO | ADDRESS REDACTED | | | BTC 0.00240635786490569<br>OMG 0.0043864063103729 | | | |
| 3.1.527902 | STANISLAV SILIN | ADDRESS REDACTED | | | BTC 0.0003661192409347 | | | |
| 3.1.527903 | STANISLAV SIMEK | ADDRESS REDACTED | | | EC 0.0145757595520861<br>ETH 5.57741420575898<br>PAXG 40.6919921110511<br>USDC 27012.937626284 | | | |
| 3.1.527904 | STANISLAV SIMEONOV | ADDRESS REDACTED | | | BTC 0.0011157568180765584<br>CEL 292.062603752464 | | | |
| 3.1.527905 | STANISLAV SINITSYN | ADDRESS REDACTED | | | ADA 2060.77547074732<br>BTC 0.7017916672372<br>ETH 2.6035529273842 3<br>USDC 0.224840092269978<br>XLM 8078.02949993663 | | | |
| 3.1.527906 | STANISLAV SIVOV | ADDRESS REDACTED | | | BTC 0.00139431121026213<br>LTC 3.9563022960083 | | | |
| 3.1.527907 | STANISLAV SKOPYK | ADDRESS REDACTED | | | BTC 0.0000500071209867471<br>USDT ERC20 404.123163776036 | | | |
| 3.1.527908 | STANISLAV SOCOLI | ADDRESS REDACTED | | | ADA 0.2560771629772 87<br>BNB 0.00170277526406118<br>BTC 0.0135545993651432<br>CEL 9.8128270535842<br>ETH 0.0008956802873638136<br>USDC 107.952873439083<br>USDT ERC20 4045.1596081231 | | | |
| 3.1.527909 | STANISLAV SOLOVYEV | ADDRESS REDACTED | | | BTC 0.0000002829184623716<br>EOS 0.190332831469397 | | | |
| 3.1.527910 | STANISLAV STANCHEV | ADDRESS REDACTED | | | BTC 0.0000000196925746<br>CEL 0.00530578798113 88<br>EOS 0.0000047710236513 52 | | | |
| 3.1.527911 | STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | | | BTC 0.00212515921304294 3<br>ETH 0.0523762015732242 | | | |
| 3.1.527912 | STANISLAV STARCHA | ADDRESS REDACTED | | | ADA 18481.577313<br>AVAX 240.075564<br>BTC 1.7729530783934 7<br>CEL 44177.422719536 7<br>DOT 761.189<br>ETH 9.2934412437366<br>LINK 679.3094<br>MATIC 11029.4262<br>USDC 8193.379157<br>USDT ERC20 0.003212 | | | |
| 3.1.527913 | STANISLAV STAS | ADDRESS REDACTED | | | BTC 0.25992823664973 | | | |
| 3.1.527914 | STANISLAV ŠTASTNÝ | ADDRESS REDACTED | | | BTC 0.101916060818 18<br>CEL 0.0000904206010107 47<br>ETH 0.87590621393210 9<br>MCDAI 0.0449701386891305<br>USDC 0.4889972930100968 | | | |
| 3.1.527915 | STANISLAV STOYANOV | ADDRESS REDACTED | | | ADA 0.00000001327509606<br>BNB 0.0000000032359401 73<br>BTC 0.0113445356242783<br>CEL 0.383341561753907<br>MATIC 541.20044029518<br>USDC 0.00000004232697936 | | | |
| 3.1.527916 | STANISLAV STOYNOV | ADDRESS REDACTED | | | BTC 0.0000127389293449 59<br>CEL 0.0968587794094747<br>USDC 0.4280993262617173<br>XRP 0.0889051593909207 | | | |
| 3.1.527917 | STANISLAV SUKHININ | ADDRESS REDACTED | | | BTC 0.0024102650203252<br>CEL 1.09945500998105 | | | |
| 3.1.527918 | STANISLAV SURDA | ADDRESS REDACTED | | | ETH 0.0016912440754989 | | | |
| 3.1.527919 | STANISLAV SUSCOV | ADDRESS REDACTED | | | ADA 0.70125642065 7698<br>BTC 0.0040959553884124<br>DOT 0.10944770321 68<br>ETH 0.0013056372763964<br>LINK 0.0969114498 7605<br>MANA 150.387766427936<br>MATIC 1.68218464876766<br>SNX 29.0676593806024 | | | |
| 3.1.527920 | STANISLAV SUSCOV | ADDRESS REDACTED | | | BTC 0.0030074612433 1842 | | | |
| 3.1.527921 | STANISLAV TAMBOVTSEV | ADDRESS REDACTED | | | BAT 4032.545177 5598<br>BCH 14.5590731004519<br>BTC 0.0004886115074555 56<br>COMP 2.3086457355092 9<br>DASH 0.42957681347535<br>EOS 1146.90859497616<br>ETC 19.0394202962492<br>ETH 0.0397761781232942<br>LTC 0.0846426024891336<br>MATIC 6.4638024276 7207<br>USDC 276.531948368 362<br>USDT ERC20 49.8451355407113 | | | |
| 3.1.527922 | STANISLAV TEN | ADDRESS REDACTED | | | ALM 6699.813 36794993<br>ADA 0.0789548384 5159<br>BTC 0.0008403527 941 63366<br>DOT 1.89253013 91632<br>ETH 0.0002440532 75424138<br>USDC 54.02595360383 9<br>USDT ERC20 10.79657597 64929 | | | |
| 3.1.527923 | STANISLAV TERESHCHENKO | ADDRESS REDACTED | | | ETH 0.008415274157431365 | | | |
| 3.1.527924 | STANISLAV TIMOFEYENKO | ADDRESS REDACTED | | | BTC 0.000000005131529006<br>EOS 0.04877204751157 79 | | | |
| 3.1.527925 | STANISLAV TOMEK | ADDRESS REDACTED | | | BTC 0.0217022256568144<br>CEL 0.416844563338027<br>USDC 0.04066940931535 4 | | | |
| 3.1.527926 | STANISLAV TRUSHKOV | ADDRESS REDACTED | | | CEL 1.0595745267552 1 | | | |
| 3.1.527927 | STANISLAV TURK | ADDRESS REDACTED | | | BTC 0.01259079<br>CEL 10.67487952 70344<br>ETH 0.17526182982 3005 | | | |
| 3.1.527928 | STANISLAV TYKAL | ADDRESS REDACTED | | | BTC 0.00000004856239356 77<br>CEL 3.2195213534506 3<br>LTC 0.001288236071 02464 | | | |
| 3.1.527929 | STANISLAV UHEREK | ADDRESS REDACTED | | | BTC 0.0021606883238 6718<br>MATIC 343.91845873371 3 | | | |
| 3.1.527930 | STANISLAV VANĚK | ADDRESS REDACTED | | | BTC 1.3653806232571 DE-05<br>BTC 0.000006931785552836 | | | |
| 3.1.527931 | STANISLAV VÁVRA | ADDRESS REDACTED | | | CEL 0.0298732632941291 | | | |
| 3.1.527932 | STANISLAV VINOGRADOV | ADDRESS REDACTED | | | BTC 0.00037549576172 2742 | | | |
| 3.1.527933 | STANISLAV VINOKUROV | ADDRESS REDACTED | | | BTC 0.00020150708551386<br>ETH 1.97914277403766<br>LTC 18.78516283080 32 | BTC 0.0000000775880 1235<br>ETH 0.205767530485502 | | |
| 3.1.527934 | STANISLAV VITEK | ADDRESS REDACTED | | | CEL 49.26172787548886 | | | |
| 3.1.527935 | STANISLAV VUKMANOVIC | ADDRESS REDACTED | | | BAT 85.7555372176369<br>BTC 0.0031714574870181<br>DOT 4.50217389270596<br>ETH 1.12115427234907<br>SNX 23.38665434800706<br>ZEC 0.7566623856175 05 | | | |
| 3.1.527936 | STANISLAV YERSHOV | ADDRESS REDACTED | | | CEL 3.87776780548734<br>USDT ERC20 417.5 | | | |
| 3.1.527937 | STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | | | | USDT 0.00000000514913279 | | |
| 3.1.527938 | STANISLAV ZÁBŘÍ | ADDRESS REDACTED | | | BTC 0.0156717991976039 | | | |
| 3.1.527939 | STANISLAV ZAKHARENKOV | ADDRESS REDACTED | | | BTC 0.0000074605691824<br>CEL 0.14707848487 2463<br>ETH 0.00062310369834147<br>USDC 0.0000000915685538761 | | | |
| 3.1.527940 | STANISLAV ZHORNIK | ADDRESS REDACTED | | | BTC 0.00021861036584 4597 | | | |
| 3.1.527941 | STANISLAV ZOGAGA | ADDRESS REDACTED | | | BTC 0.00558536110568938<br>CEL 6.22032958079868 | | | |
| 3.1.527942 | STANISLAVA DECHEVA | ADDRESS REDACTED | | | BTC 0.000000951269459013<br>CEL 0.00834489757129691<br>ETH 7.193475906059796 05<br>LTC 0.0000000047268906515 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527943 | STANISLAVA LITVINOVA | ADDRESS REDACTED | | | CEL 81.928448664980 4 | | | |
| | | | | | ETH 31.077295651142 | | | |
| 3.1.527944 | STANISLAVA PANEVA | ADDRESS REDACTED | | | BTC 8.22205269814299E-06 | | | |
| | | | | | CEL 5.99427527093652 | | | |
| | | | | | DOT 0.00257511811236B | | | |
| | | | | | LTC 0.00271658945797629 | | | |
| | | | | | KLM 0.0109944952237606 | | | |
| | | | | | XRP 0.0175145416160803 | | | |
| 3.1.527945 | STANISLAVA REHULOVA | ADDRESS REDACTED | | | BTC 0.01710403219205D5 | | | |
| 3.1.527946 | STANISLAVA SOJCAKOVA | ADDRESS REDACTED | | | BTC 0.000978101176862855 | | | |
| | | | | | ETH 0.0966110976663989 | | | |
| 3.1.527947 | STANISLAV BOHDAN RZEPECKI | ADDRESS REDACTED | | | BTC 0.00133418124522069 | | | |
| | | | | | ETH 0.0198461634890511 | | | |
| | | | | | USDC 1.99193540049728 | | | |
| | | | | | USDT ERC20 0.0331527974859532 | | | |
| | | | | | UST 1.59850811352014 | | | |
| 3.1.527948 | STANISLAV BOSZCZYK | ADDRESS REDACTED | | | BTC 0.000000549928882059 | | | |
| | | | | | USDC 0.272231353419322 | | | |
| 3.1.527949 | STANISLAW BRAUN | ADDRESS REDACTED | | | BTC 6.33232510598199E-06 | | | |
| 3.1.527950 | STANISLAW BRZASK-MAKIELLA | ADDRESS REDACTED | | | PAXG 0.000352548506670132 | | | |
| 3.1.527951 | STANISLAW CHOJECKI | ADDRESS REDACTED | | | BTC 0.0000058545950385 47 | | | |
| | | | | | CEL 1.06523285601592 | | | |
| | | | | | USDT ERC20 0.357005103574342 | | | |
| 3.1.527952 | STANISLAW CHUCZ | ADDRESS REDACTED | | | BTC 0.000008429401394621 | | | |
| 3.1.527953 | STANISLAW CHUCZ | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.527954 | STANISLAW GMEREK | ADDRESS REDACTED | | | ADA 80.327275 | | | |
| | | | | | BTC 0.0101824340557181 | | | |
| | | | | | CEL 79.3080281797313 | | | |
| | | | | | DOT 10.00859456 | | | |
| | | | | | ETH 0.20036543 | | | |
| | | | | | LINK 2.13913170041284 | | | |
| | | | | | LTC 0.38196153 | | | |
| | | | | | LUNC 1.0102300256288B6 | | | |
| | | | | | MATIC 396 | | | |
| | | | | | SNX 11.109 | | | |
| | | | | | SOL 1.01999677229428 | | | |
| | | | | | XLM 208.8673183 | | | |
| | | | | | XRP 137.784014 | | | |
| 3.1.527955 | STANISLAW JANUSZ | ADDRESS REDACTED | | | BNB 0.000011 | | | |
| | | | | | CEL 0.0592752084588976 | | | |
| 3.1.527956 | STANISLAW JOZEF FLISZTA | ADDRESS REDACTED | | | BTC 0.0000037090756295 56 | | | |
| | | | | | OMG 166.548176169261 | | | |
| 3.1.527957 | STANISLAW KEILER | ADDRESS REDACTED | | | BTC 2.7482295109B019E-05 | | | |
| 3.1.527958 | STANISLAW KOLARZ | ADDRESS REDACTED | | | BNB 10.6322231873986 | | | |
| | | | | | BTC 0.00108863040491404 | | | |
| 3.1.527959 | STANISLAW KOPACZ | ADDRESS REDACTED | | | BTC 0.000003313170767185 | | | |
| | | | | | DOT 0.00780443720293381 | | | |
| | | | | | ETC 0.000329235920682652 | | | |
| | | | | | ETH 0.000004939918272354 | | | |
| | | | | | USDC 0.43797786130645 1 | | | |
| | | | | | XLM 0.478369210745423 | | | |
| | | | | | XRP 0.147927030055926 | | | |
| 3.1.527960 | STANISLAW KORYTOWSKI | ADDRESS REDACTED | | | BTC 0.000000023693220005 | | | |
| | | | | | CEL 8.16921763029156 | | | |
| | | | | | DOT 0.11700989887804 | | | |
| 3.1.527961 | STANISLAW KOSON | | | | AAVE 0.00101485492451621 | | | |
| | | | | | BTC 0.00161678228842 34 | | | |
| | | | | | CEL 0.02719629544647 63 | | | |
| | | | | | ETH 0.00124233486367018 | | | |
| | | | | | LINK 0.0221038889230726 | | | |
| | | | | | MATIC 1.76246699539969 | | | |
| | | | | | SNX 0.064286966192B426 | | | |
| | | | | | UNI 0.00631596217184759 | | | |
| | | | | | XLM 378.387248631998 | | | |
| | | | | | ZRX 0.0907499326664909 | | | |
| 3.1.527962 | STANISLAW KOWANSKI | ADDRESS REDACTED | | | ETH 0.0475127742673334 | | | |
| 3.1.527963 | STANISLAW KULINSKI | ADDRESS REDACTED | | | BTC 0.00017645516009088B | | | |
| | | | | | ETH 0.00308237463336847 | | | |
| 3.1.527964 | STANISLAW KUPKA | ADDRESS REDACTED | | | BTC 0.032586423475010S | | | |
| 3.1.527965 | STANISLAW KWIATKOWSKI | ADDRESS REDACTED | | | BUSD 0.25659897469366 2 | | | |
| | | | | | MCDAI 0.0854008315041G7 | | | |
| 3.1.527966 | STANISLAW MAREK | ADDRESS REDACTED | | | BTC 0.0000038706627135 7 | | | |
| | | | | | CEL 0.129810038637259 | | | |
| 3.1.527967 | STANISLAW MAZUREK | ADDRESS REDACTED | | | BTC 0.000001747647961636 | | | |
| | | | | | CEL 1097.51512994515 | | | |
| | | | | | MATIC 6.39369335074813 | | | |
| | | | | | SNX 5.25331889271 | | | |
| 3.1.527968 | STANISLAW PABJAN | ADDRESS REDACTED | | | BTC 0.41821B3492848G | | | |
| | | | | | ETH 7.93954262404955 | | | |
| 3.1.527969 | STANISLAW PIETRAS | ADDRESS REDACTED | | | CEL 1.18601421716756 | | | |
| 3.1.527970 | STANISLAW PISKOZUB | ADDRESS REDACTED | | | ADA 6.000000758135755984 | | | |
| | | | | | BTC 0.000006688502818739 | | | |
| | | | | | CEL 34.7791135705226 | | | |
| | | | | | USDC 500 | | | |
| 3.1.527971 | STANISLAW PYCLIK | ADDRESS REDACTED | | | BNB 0.00127269913622163 | | | |
| | | | | | BTC 0.0000020852B809916 | | | |
| 3.1.527972 | STANISLAW RULINSKI | ADDRESS REDACTED | | Yes | ADA 225.70511160642 | | | BNB 0.7470352040339B |
| | | | | | BNB 0.0193077959660099 | | | |
| | | | | | BTC 0.00768367780610698 | | | |
| | | | | | CEL 43.1088114449723 | | | |
| | | | | | DOT 0.55551984 | | | |
| | | | | | ETH 1.80171155936931 | | | |
| | | | | | LTC 0.0050248648635231G | | | |
| | | | | | LUNC 0.2084928514314 71 | | | |
| | | | | | SNX 5.195 | | | |
| | | | | | USDC 0.0090847301339327 1 | | | |
| 3.1.527973 | STANISLAW RZEPECKI | ADDRESS REDACTED | | | BTC 4.59524802136099E-06 | | | |
| | | | | | CEL 0.040345971956904 1 | | | |
| | | | | | ETH 0.0000976886152299 2 | | | |
| 3.1.527974 | STANISLAW SZARAPKA | ADDRESS REDACTED | | | BNB 0.000000006765445504 | | | |
| | | | | | BTC 0.000000044655078 18 | | | |
| | | | | | CEL 1.18123736802166 | | | |
| 3.1.527975 | STANISLAW SZCZECHOWICZ | ADDRESS REDACTED | | | BTC 0.166600936894972 | BTC 0.00716454452464085 | | |
| 3.1.527976 | STANISLAW WACLAWEK | ADDRESS REDACTED | | | BTC 0.00052491594098459 | | | |
| | | | | | CEL 0.3884611619386 | | | |
| | | | | | ETH 0.006886 | | | |
| | | | | | LTC 10.44641412 | | | |
| | | | | | MATIC 92.315 | | | |
| | | | | | USDC 1765.679768 | | | |
| 3.1.527977 | STANISLAW WIDOWIAK | ADDRESS REDACTED | | | BTC 0.00180527173819992 | | | |
| | | | | | CEL 140.743414560G4 | | | |
| | | | | | USDC 7258.93895808315 | | | |
| 3.1.527978 | STANISLAW WISNIEWSKI | ADDRESS REDACTED | | | BNB 0.00000000211073274S | | | |
| | | | | | BTC 0.0000000003728367B2 | | | |
| | | | | | CEL 3.91156619791595 | | | |
| 3.1.527979 | STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | | | BTC 0.00000026154725776 7 | | | |
| | | | | | LTC 0.0000006284468215 31 | | | |
| 3.1.527980 | STANISLAW ZAJACZKOWSKI | ADDRESS REDACTED | | | ETC 0.00846891959204521 | | | |
| | | | | | ETH 0.0770074840048369 | | | |
| 3.1.527981 | STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | | | BTC 0.0000000026477777 2 | | | |
| | | | | | CEL 13.7180125112353 | | | |
| | | | | | EOS 0.0287910945640555 | | | |
| | | | | | MATIC 0.00375317750402266 | | | |
| | | | | | KLM 0.3706116282146S6 | | | |
| | | | | | XRP 0.0010B41030319742 3 | | | |
| 3.1.527982 | STANISLAWA STHLA-WALLBERG | ADDRESS REDACTED | | | BTC 0.000000402122070313 | | | |
| | | | | | USDT ERC20 0.446205904058231 | | | |
| 3.1.527983 | STANISLAWA TYRALA | ADDRESS REDACTED | | | BTC 0.00703608344051332 | | | |
| | | | | | CEL 0.000247440287300D9 | | | |
| | | | | | USDT ERC20 0.698222447434651 | | | |
| 3.1.527984 | STANISLOVAS TOMAS | ADDRESS REDACTED | | | BTC 0.10313916423M424 | | | |
| | | | | | CEL 8.33584891302178 | | | |
| 3.1.527985 | STANKA BOJANOVIC | ADDRESS REDACTED | | | BTC 3.7358645046699E-06 | | | |
| 3.1.527986 | STANKA DAMJANOVA | ADDRESS REDACTED | | | ADA 520 | | | |
| | | | | | BTC 0.00158366374625565 | | | |
| 3.1.527987 | STANKA KUJUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.00111456465712939 | | | |
| | | | | | CEL 0.469824771113716 | | | |
| | | | | | LTC 4.51000518243105 | | | |
| 3.1.527988 | STANKA PANTIC | ADDRESS REDACTED | | | BTC 0.0001934271381973 76 | | | |
| | | | | | BUSD 0.056275129100904 | | | |
| | | | | | CEL 0.000455230289297476 703 | | | |
| | | | | | USDC 304.413729878109 | | | |
| 3.1.527989 | STANKO BRINAR | ADDRESS REDACTED | | | BTC 0.0000052591559657493 | | | |
| | | | | | USDT ERC20 0.11289976465763 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.527990 | STANKO CUCUZ | ADDRESS REDACTED | | | BTC 0.0015689588577419<br>CEL 14.042634360352<br>USDC 400.231216 | | | |
| 3.1.527991 | STANKO DJUKIC | ADDRESS REDACTED | | | BTC 0.0010990663222448<br>CEL 59.686714694788 | | | |
| 3.1.527992 | STANKO FENOV | ADDRESS REDACTED | | | ADA 0.391648390835379<br>BTC 8.8753987179199900-07 | | | |
| 3.1.527993 | STANKO JANKOVIC | ADDRESS REDACTED | | | ADA 280.0029284664282<br>CEL 28.2796092378578<br>ETH 0.00027492995368163<br>LTC 0.207933839628222<br>USDC 0.0000004005284660271 | | | |
| 3.1.527994 | STANKO KROBOT | ADDRESS REDACTED | | | BTC 0.0025016479405292<br>CEL 157.498616302602<br>DOT 7.08476743<br>LTC 4.01291332<br>XLM 35<br>XRP 20 | | | |
| 3.1.527995 | STANKO KRSTIC | ADDRESS REDACTED | | | BNB 1.5876545810566<br>BTC 0.0015344743073974 | | | |
| 3.1.527996 | STANKO MANOLOVIC | ADDRESS REDACTED | | | CEL 0.0259533530.67685 | | | |
| 3.1.527997 | STANKO MOLIK | ADDRESS REDACTED | | | BTC 5.5903697533999E-07<br>ETH 0.0000053267133195647 | | | |
| 3.1.527998 | STANKO PLUT | ADDRESS REDACTED | | | USDC 16.3978009597636 | | | |
| 3.1.527999 | STANKO ZRINYI | ADDRESS REDACTED | | | CEL 0.1203027703297558<br>XRP 2.485764066604012 | | | |
| 3.1.528000 | STAN-LEE HEATH | ADDRESS REDACTED | | | BTC 0.0000000206231672b | | | |
| 3.1.528001 | STANLEY A DEBELAK | ADDRESS REDACTED | | | ADA 2.14596032573577<br>BTC 0.0013668304389b293<br>MATIC 3.17232557064423<br>USDC 36.47853080704Z<br>XRP 4008.20653086656 | BTC 1.176822596839b17<br>MATIC 1704.4860117b1289 | | |
| 3.1.528002 | STANLEY A HUDSON | ADDRESS REDACTED | | | ETH 0.071370117512162 | | | |
| 3.1.528003 | STANLEY ABANTO | ADDRESS REDACTED | | Yes | BTC 0.0201256939b159989<br>ETH 0.017960970b333994<br>SUSHI 51.30473491b24778<br>UNI 0.0093702140765460y<br>USDC 543.28447775988 | | | ETH 2.125751414342639 |
| 3.1.528004 | STANLEY ACOSTA | ADDRESS REDACTED | | | BTC 0.000051466988747b21<br>ETH 0.0063436226533294<br>USDC 0.6043436010800y | | | |
| 3.1.528005 | STANLEY AFONTA | ADDRESS REDACTED | | | BTC 0.0012321879411384 3<br>USDC 4358.028209558458 | | | |
| 3.1.528006 | STANLEY ALEONG | ADDRESS REDACTED | | Yes | BTC 0.227768740907058<br>ETH 1.55467311537809 | | | BTC 0.9963798199873379 |
| 3.1.528007 | STANLEY ALPAUGH | ADDRESS REDACTED | | | ETH 0.1105257011507116<br>MANA 297.581574337436<br>UNI 1.226536337b0921<br>XLM 479.39664981763b | | | |
| 3.1.528008 | STANLEY ANDREW | ADDRESS REDACTED | | | BTC 0.0218403621382629 | | | |
| 3.1.528009 | STANLEY ANTHONY NASARAWAY | ADDRESS REDACTED | | | AVAX 0.00023750950647590y<br>BTC 0.035147395793<br>CEL 830.751459853693<br>ETH 0.0026246368701466<br>USDC 11.252434479325y | AVAX 1.21974157634542<br>CEL 46.8480312869932<br>ETH 0.0000017633446248b6<br>USDC 34.9884845618487 | | |
| 3.1.528010 | STANLEY ANTOINE | ADDRESS REDACTED | | | BTC 0.000000374059378794<br>CEL 0.0131649463018077<br>DOT 0.0028410310119652<br>ETH 0.0000015701513234723<br>USDC 0.00050714982038392<br>MATIC 0.05261315109b5221 | | | |
| 3.1.528011 | STANLEY APPOLON | ADDRESS REDACTED | | | MATIC 730.82042033090 7<br>USDC 22.181949538552 | | | |
| 3.1.528012 | STANLEY ARMEL | ADDRESS REDACTED | | | CEL 0.11368235750214 33<br>ETH 0.00000508 | | | |
| 3.1.528013 | STANLEY ARTIS | ADDRESS REDACTED | | | AAVE 1.066211442275b7<br>ADA 324.971195718015<br>LINK 243.84442398376 1<br>SNX 12.9016923856744 | | | |
| 3.1.528014 | STANLEY AU | ADDRESS REDACTED | | | BTC 0.0001883319184140 3<br>CEL 0.330612906016652<br>USDC 0.860379170054597 | | | |
| 3.1.528015 | STANLEY BARRIENTEZ | ADDRESS REDACTED | | | BTC 0.0000469153217899009 | | | |
| 3.1.528016 | STANLEY BATRES SOTO | ADDRESS REDACTED | | | BTC 0.27114021179840b6<br>CEL 282.6827255249b9<br>ETH 4.34265867614593 | | | |
| 3.1.528017 | STANLEY BENADICK ALOYILIS PACKIAM | ADDRESS REDACTED | | | BNB 0.0000006710921485b5<br>BTC 0.0007602201521700b2<br>CEL 3.832305673516854 | | | |
| 3.1.528018 | STANLEY BENNETT | ADDRESS REDACTED | | | BTC 0.002353<br>CEL 70.941736000556<br>ETH 0.096495 | | | |
| 3.1.528019 | STANLEY BINNS | ADDRESS REDACTED | | | BTC 0.0054646461260563 6<br>DOT 26.8779523791068<br>MATIC 10460.8601141674 | | | |
| 3.1.528020 | STANLEY BLUD | ADDRESS REDACTED | | | ADA 1495.560656<br>CEL 150.071159180757<br>ETH 0.0889630048308332<br>USDT ERC20 28.25 | | | |
| 3.1.528021 | STANLEY BOUKNIGHT | ADDRESS REDACTED | | | BTC 0.00011745718923233 7 | | | |
| 3.1.528022 | STANLEY BRONICKI | ADDRESS REDACTED | | | ADA 0.3729643133700 78<br>BTC 0.0001444564173499b5<br>LINK 0.0869395992545135<br>MATIC 1.817975318074 21<br>MCDAI 0.04623848629181 6<br>XLM 0.319329651626813 | ADA 0.0000002153592891886<br>BTC 0.000000006361838072<br>XLM 0.0000000718341011114<br>XRP 1578.88573904916 | | |
| 3.1.528023 | STANLEY C BERNARD | ADDRESS REDACTED | | Yes | BTC 0.0048069472355601 1<br>ETH 8.78857824258445<br>USDC 1.430472164840335 | | | BTC 7.03828246393206<br>ETH 40.6278566461704 |
| 3.1.528024 | STANLEY CANNET | ADDRESS REDACTED | | | ADA 6.14990647707284<br>BTC 0.0000053278021030b07 | | | |
| 3.1.528025 | STANLEY CARR | ADDRESS REDACTED | | | AAVE 0.008052017438573b9<br>BTC 0.0003178166852b6159<br>DOT 216.270027980511<br>ETH 4.96934000353 39<br>LINK 417.390398726743<br>MATIC 12705.6891489961<br>SNX 452.643509096542 | | | |
| 3.1.528026 | STANLEY CARTY | ADDRESS REDACTED | | | BTC 1.80988083049574<br>CEL 103.895776650662 | | | |
| 3.1.528027 | STANLEY CASTELLO BRANCO SOARES | ADDRESS REDACTED | | | BTC 0.0000021402557958b09 | | | |
| 3.1.528028 | STANLEY CHAN | ADDRESS REDACTED | | | ADA 0.0000000569248 1203<br>BTC 0.0000000086316293b8<br>CEL 2.470281816729 5 | | | |
| 3.1.528029 | STANLEY CHATHURUTHY | ADDRESS REDACTED | | | ADA 4.47611293013757<br>BTC 0.0000001671675779 98<br>BUSD 0.0854686123087423<br>DOT 0.43045140149b921<br>ETH 0.0031745670686470 8<br>LUNC 88.516949031474<br>MCDAI 0.0419396392961768<br>USDC 0.1108314564466193<br>USDT ERC20 0.00105750871691073<br>XRP 4.90619990276331 | | | |
| 3.1.528030 | STANLEY CHEN | ADDRESS REDACTED | | | BTC 0.00412188335900651<br>USDC 1320.78516376113 | | | |
| 3.1.528031 | STANLEY CHO | ADDRESS REDACTED | | | BTC 0.0011979656320674b<br>USDC 4095.35927378981 | | | |
| 3.1.528032 | STANLEY CHOI | ADDRESS REDACTED | | | ADA 0.0000001372884698b4<br>BNB 0.0017831338521087<br>BTC 0.000705705426534b94<br>BUSD 0.0108530493665b69<br>CEL 0.7554379802226b89<br>DOT 0.01474166307878b9<br>EOS 0.0000886140197233b33<br>ETH 0.0009008649499106b29<br>LTC 0.003632376377755704<br>MATIC 0.0236100009882042<br>MCDAI 0.0198713020829577<br>USDC 0.0000000085011160293 | | | |
| 3.1.528033 | STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | | | ADA 144.237860596502<br>BTC 0.0012167419237134b<br>CEL 63.0638250027861<br>ETH 0.290774926145156 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528034 | STANLEY CHU | ADDRESS REDACTED | | | ADA 2.32703601889236<br>BTC 0.0954453951674451 | | | |
| 3.1.528035 | STANLEY CLEMENT | ADDRESS REDACTED | | | USDC 0.00230169749924228 | | | |
| 3.1.528036 | STANLEY CO KEHYENG | ADDRESS REDACTED | | | AAVE 0.0154993156747119<br>BTC 0.00206749348856019<br>DOT 0.2218466341539947<br>SNX 0.654897207414472 | | | |
| 3.1.528037 | STANLEY COLIN SMITH | ADDRESS REDACTED | | | BTC 0.0000155934241871197<br>DOT 406.61492165036<br>ETH 7.37746183148601<br>LINK 138.37512065413<br>PAXG 34.305036160236<br>TUSD 0.164787113274322 | | | |
| 3.1.528038 | STANLEY DAMRON | ADDRESS REDACTED | | | USDT ERC20 34.04842973429913<br>ADA 0.0948947014765649<br>BSV 0.094581462380809<br>BTC 0.0000016782695193975<br>DASH 9.4344065026814595-05<br>MATIC 1.3472818900835B | | | |
| 3.1.528039 | STANLEY DARMA | ADDRESS REDACTED | | | ADA 3.18.0722068968<br>AVAX 19.50638871788119<br>BNB 0.86432731923644<br>BTC 0.00977049493532811<br>CEL 630.505477650B14<br>ETH 2.0666101341B773 | | | |
| 3.1.528040 | STANLEY DAVID FOSTER | ADDRESS REDACTED | | | USDC 2.6.8703665111117<br>SNX 0.2966731907203314 | BTC 0.000000009500689221 | | |
| 3.1.528041 | STANLEY DAVIES | ADDRESS REDACTED | | | USDC 0.005175670285295b5<br>BCH 0.5178466802203I9<br>BTC 10.14344362393111<br>CEL 0.31521538294099I<br>DOT 27.00122515299124<br>ETH 5.52826938768921I<br>LTC 0.000000001038186943<br>MATIC 471.7355938364B5<br>XLM 305.67488733609B<br>XRP 0.4607267512141719 | USDC 0.00000073383781469I7 | | |
| 3.1.528042 | STANLEY DAVIS | ADDRESS REDACTED | | | USDT ERC20 82.4620530100443 | | | |
| 3.1.528043 | STANLEY DAY | ADDRESS REDACTED | | Yes | BTC 0.213132728934I02<br>CEL 229.440381589641<br>ETH 0.942988678523254 | | | LINK 755.58930924 |
| 3.1.528044 | STANLEY DEPRYCK | ADDRESS REDACTED | | | ADA 19.65792586I9766<br>BTC 0.00042926528179185I3<br>XLM 21.003728614I9222 | | | |
| 3.1.528045 | STANLEY DOMBROSKI | ADDRESS REDACTED | | | ADA 0.00261794361666787<br>BTC 1.7852173150551I<br>DOT 0.46990110366127<br>ETH 10.124106831845I9<br>LINK 0.113185057897517<br>LUNC 109.79368160401I9<br>MATIC 3.50701930943869<br>SOL 373.65319612381B<br>USDC 1.72283101886343 | BTC 0.0001281<br>MATIC 0.0064210914079834I<br>SOL 0.07182 | | |
| 3.1.528046 | STANLEY DOMBROSKI | ADDRESS REDACTED | | | BTC 0.0000001332320507<br>ETH 0.0007156531229470B7 | | | |
| 3.1.528047 | STANLEY DRUTIS | ADDRESS REDACTED | | | BTC 0.0120124102578462<br>ETH 0.2731690370270G | | | |
| 3.1.528048 | STANLEY DUPUY | ADDRESS REDACTED | | | MATIC 9428.828069B5414 | | | |
| 3.1.528049 | STANLEY DYANI | ADDRESS REDACTED | | | BTC 0.0204369510373385<br>ADA 279.60684536B02<br>BTC 0.00000437680988121B<br>CEL 3.40049432832112<br>USDC 411.3080388242B6<br>XLM 20.0488082226521 | | | |
| 3.1.528050 | STANLEY EDOUARD-EDOUARZI | ADDRESS REDACTED | | | ETH 0.01591062667347 | | | |
| 3.1.528051 | STANLEY EDWARD KENNEDY | ADDRESS REDACTED | | | AVAX 0.00011587678244884<br>BNB 0.000000569128691011<br>CEL 0.0004158685330688B4<br>MATIC 0.000434656529355509<br>USDC 0.00160380247133736<br>XLM 0.000269056090061094<br>XRP 0.004197958989532062 | | | |
| 3.1.528052 | STANLEY EGBERAMWEN ADMINISTRATION | ADDRESS REDACTED | | | ADA 29.796B6871060223<br>CEL 0.3103641029525547 | | | |
| 3.1.528053 | STANLEY EHIREMEN OMOIXEGHAN | ADDRESS REDACTED | | | BTC 0.00001872<br>CEL 0.0079515352563B961 | | | |
| 3.1.528054 | STANLEY FORBES | ADDRESS REDACTED | | | ETH 0.000081418060000461 | | | |
| 3.1.528055 | STANLEY FORBES | ADDRESS REDACTED | | | CEL 0.3022967380661B9 | | | |
| 3.1.528056 | STANLEY FRIED | ADDRESS REDACTED | | | BTC 0.00118935182196641<br>ETH 0.18365539606341b<br>MATIC 715.88323482039I7 | | | |
| 3.1.528057 | STANLEY FRIEND | ADDRESS REDACTED | | | BTC 0.00792160498940b<br>ETH 0.5362627774386b6 | | | |
| 3.1.528058 | STANLEY GANTCHER | ADDRESS REDACTED | | | BTC 0.000482411704117844<br>MATIC 0.3607348619407Z5 | | | |
| 3.1.528059 | STANLEY GARSEB | ADDRESS REDACTED | | | SNX 0.0529365984394b8<br>BTC 0.0000607701375957<br>ETH 0.0000267991515B9305<br>USDT ERC20 0.13950287508006I3 | | | |
| 3.1.528060 | STANLEY GEDE | ADDRESS REDACTED | | | BCH 0.000753636647462703<br>BTC 0.0000007083309b4944<br>CEL 1.131226642727743<br>LTC 0.00440219544794b | | | |
| 3.1.528061 | STANLEY GIBSON | ADDRESS REDACTED | | | BTC 0.0000054288019b0138 | | BTC 0.0000000011339021537 | |
| 3.1.528062 | STANLEY GILL | ADDRESS REDACTED | | | ADA 89.60316674508I3<br>BTC 0.0075418635993546b<br>DOT 3.47347129660308<br>ETH 0.2043459476042D2<br>GUSD 462.0439097751b9<br>LINK 28.3352953494D94<br>MATIC 85.59187119570I95<br>SNX 45.94995566624I | | | |
| 3.1.528063 | STANLEY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0248121017312B02<br>DOT 13.13594586686b9<br>ETH 0.54153868139591I9<br>LINK 10.2225201042794<br>MATIC 406.647693677426 | | | |
| 3.1.528064 | STANLEY GOODLEAF | ADDRESS REDACTED | | | CEL 0.51234157562596b | | | |
| 3.1.528065 | STANLEY GREBE | ADDRESS REDACTED | | | BTC 0.000000676490664258<br>DOT 0.01105687438170b4<br>LINK 0.0109299289661396<br>MATIC 0.64149799109129I9<br>USDT ERC20 0.02555942006245<br>XRP 0.176543063872527 | | | |
| 3.1.528066 | STANLEY GUNAWAN | ADDRESS REDACTED | | | BTC 0.0029611326612302I4<br>MATIC 2.143185165136 | | | |
| 3.1.528067 | STANLEY HAILEY | ADDRESS REDACTED | | | BAT 15502.396873882B<br>BTC 0.245627462690B88<br>EOS 0.9786469963134I67<br>ETH 15.9443149011505<br>MATIC 2.59552075370429<br>USDC 0.006047053523330b2 | | | |
| 3.1.528068 | STANLEY HARRISON | ADDRESS REDACTED | | | BTC 0.00000000494375917Z<br>CEL 4.20906630487377<br>ZRX 3206.36561442 | | | |
| 3.1.528069 | STANLEY HASTINGS | ADDRESS REDACTED | | Yes | BTC 1.1516280856439<br>ETH 10.1404843968712 | | | BTC 3.87516434848799 |
| 3.1.528070 | STANLEY HAU | ADDRESS REDACTED | | | BNB 0.0005124503188914I9<br>BTC 0.00003519525195637I7<br>ETH 0.0008084594231353b8<br>USDC 0.3572652608306b4 | | | |
| 3.1.528071 | STANLEY HEMBROUGH | ADDRESS REDACTED | | | BTC 0.011116513600725<br>CEL 0.25695938120555b<br>ETH 0.125634015362957<br>MCDAI 0.08902467268549B9 | | | |
| 3.1.528072 | STANLEY HOFER | ADDRESS REDACTED | | | ADA 0.00004384654031I45<br>BTC 0.0000041340999419132<br>GUSD 0.343525429932439<br>LINK 0.0001690325243883<br>LTC 0.0366489514125I34<br>UNI 0.0004221513918974I03<br>USDC 0.0591940606489539<br>XLM 0.0620940264446116<br>XRP 5.0142915576042 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.S28073 | STANLEY HOY | ADDRESS REDACTED | | | BTC 0.0158927999955426 DOGE 210.635837480073 ETH 0.15354541651213S LTC 0.286173049S1891 SOL 3.084089805229507 | | | |
| 3.3.S28074 | STANLEY HUANG | ADDRESS REDACTED | | | ETH 0.909049848036143 | | | |
| 3.3.S28075 | STANLEY HUDSON | ADDRESS REDACTED | | Yes | AAVE 5.80412524418298 ADA 10.340080559945 BCH 6.229472772957S2 BTC 0.994053126061464 CEL 13838.447834884s2 DASH 39.509575448865S DOT 155.84302765103 ETH 73.929570801S441 LINK 294.018662145209 LTC 44.905872458195 MCDH 3.822215488964471 OMG 939.557268541674 SGB 12337.1827107198 SNX 755.368787890082 UNI 260.395425641274 USDC 42789.756952835B XRP 80681.1948906888 | ETH 67.83272586396B5 | | BTC 1.2200876262432b |
| 3.3.S28076 | STANLEY HUNT | ADDRESS REDACTED | | | ADA 113.258939792337 AVAX 5.13796824914959 BAT 103.489024641093 BTC 0.00207079868145322 DOT 11.18727356447S4 ETH 0.27198804713072 LINK 13.8374633738D4 MATIC 183.259487181426 | | | |
| 3.3.S28077 | STANLEY HUNTER | ADDRESS REDACTED | | | AVAX 0.643333011384509 BTC 0.0146186728117913 ETH 0.036798181860532B LUNC 2.550757407B7149 MATIC 176.6135809017S3 USDC 0.0530058451984738 XRP 54.4272 | BTC 0.00061754 | | |
| 3.3.S28078 | STANLEY ICILIEN | ADDRESS REDACTED | | | ADA 0.00464719369140399 BCH 0.00198508B26121016 BTC 0.05492575694191S3 DOT 0.00721023308843741 ETH 0.000001891992027184 MATIC 0.0367610470933926 SNX 0.04243308690316B3 USDC 0.05294958617446b7 USDT ERC20 0.0100839164374783 | BTC 0.00001467 XRP 251.266 | | |
| 3.3.S28079 | STANLEY IFESIMESHONE | ADDRESS REDACTED | | | CEL 0.0009512277705709148 | | | |
| 3.3.S28080 | STANLEY JAW | ADDRESS REDACTED | | | BTC 0.00106721621666026 | | | |
| 3.3.S28081 | STANLEY JOB AYUBA | ADDRESS REDACTED | | | USDC 0.5827353529230b4 | | | |
| | | | | | BTC 0.0000004370283464433 | | | |
| 3.3.S28082 | STANLEY JOB AYUBA | ADDRESS REDACTED | | | USDT ERC20 0.72664499291214S | | | |
| 3.3.S28083 | STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | | | AAVE 1.20807336386876 ADA 200.5582970442S BTC 0.144800238740322 CEL 394.65215869355S DOT 5.322685038433D4 ETH 1.44104099943691 LINK 88.0863488640183 MATIC 381.564210821b4 SNX 1.22519753508857 UNI 30.9396419117563 USDC 201.520327023419 XLM 550.937523783527 ZEC 0.165959970525S1S ZRX 10.5739953560418 | | | |
| 3.3.S28084 | STANLEY JOSLIN | ADDRESS REDACTED | | | BTC 0.0187132636887186 XLM 828.13093481537 | | | |
| 3.3.S28085 | STANLEY KARNIK | ADDRESS REDACTED | | | BTC 1.363209035B8954 | | | |
| 3.3.S28086 | STANLEY KENDRICK | ADDRESS REDACTED | | | AVAX 26.744697718988 BAT 436.723245005176 BTC 0.962172771720378 ETH 0.576255996886476 MATIC 1870.86414325784 MCDAI 74.506392479740 PAXG 0.281797428789 9 SNX 30.677373259029 USDC 21623.80417152B3 | | | |
| 3.3.S28087 | STANLEY KOK HING WONG | ADDRESS REDACTED | | | BTC 0.00107126997260026 SNX 3.604181200166D3 | | | |
| 3.3.S28088 | STANLEY KOO | ADDRESS REDACTED | | | BTC 0.000097581186305S9 | | | |
| 3.3.S28089 | STANLEY KUAN | ADDRESS REDACTED | | | ADA 180.951270634B3 BTC 0.0006865412366404D5 CEL 1053.69143352387 ETH 0.42383716 MATIC 2064.05 XRP 730.7S | | | |
| 3.3.S28090 | STANLEY KUAN | ADDRESS REDACTED | | | AVAX 0.005592053643645S17 BTC 0.000166164452676881 DOT 0.156244085433906 ETH 0.0002060242628610S4 MATIC 1.06485567736829 | AVAX 0.0016739013719116 BTC 0.13308068682522 BTC 77.2931597691039 ETH 0.15139570351285B MATIC 2.66298639103314 USDC 826.062 | | |
| 3.3.S28091 | STANLEY L COHEN | ADDRESS REDACTED | | | BTC 0.03422349472405763 CEL 47.71669820193 3 GUSD 409.218958803443 | BTC 0.0004636283555510223 | | |
| 3.3.S28092 | STANLEY LAU | ADDRESS REDACTED | | | BTC 0.0022606401540196S CEL 0.4209110180750 2 ETH 0.815485134639111 | | | |
| 3.3.S28093 | STANLEY LEE CHEE HOE | ADDRESS REDACTED | | | BTC 0.15327771936701 4 CEL 250.299563670408 ETH 5.175098782078S1 LTC 4.76982408052955 | | | |
| 3.3.S28094 | STANLEY LEHMAN | ADDRESS REDACTED | | | BTC 0.0262606825851351 ETH 0.508753462685355 SOL 12.4523524853646 | | | |
| 3.3.S28095 | STANLEY LEONARD PRATAMA | ADDRESS REDACTED | | | BTC 0.0000085133045279903 | | | |
| 3.3.S28096 | STANLEY LESTER | ADDRESS REDACTED | | | BTC 0.0000004616180413 | | | |
| 3.3.S28097 | STANLEY LEVANDOWSKI | ADDRESS REDACTED | | | MCDAI 49.0798236979984 | BTC 0.0021739957B412097 | | |
| 3.3.S28098 | STANLEY LIN | ADDRESS REDACTED | | | ADA 1068.892139398 6 BTC 0.0716340674103314 USDC 4977.28799399938 | | | |
| 3.3.S28099 | STANLEY LO | ADDRESS REDACTED | | | XLM 0.12917294508464 | | | |
| 3.3.S28100 | STANLEY M ROBBINS | ADDRESS REDACTED | | | BTC 0.000868282429684734 ADA 1023.1281577258Z BTC 0.0076919276406043 CEL 144.095595802923 ETH 0.14509113784428 1 LINK 27.9211093803096 | | | |
| 3.3.S28101 | STANLEY MADUIKE | ADDRESS REDACTED | | | CEL 0.80189988375953 1 LTC 0.18498093 XRP 86.31833 3 | | | |
| 3.3.S28102 | STANLEY MAH | ADDRESS REDACTED | | | AAVE 17.567594162B767 ADA 0.0660371189312639 BTC 0.879732466690287 9 ETH 7.81859149863 6 | | | |
| 3.3.S28103 | STANLEY MAH | ADDRESS REDACTED | | | ADA 0.08598831269781 7 BTC 0.00000023425551740 4 DOT 0.148796722725245 ETH 0.00177260628313679 LINK 0.00507095134978605 UNI 0.042315242268422 1 | | | |
| 3.3.S28104 | STANLEY MARCELUS | ADDRESS REDACTED | | | ADA 0.0658691583151154 BTC 0.18737588280562 9 ETH 0.60413142593538 9 | | | |
| 3.3.S28105 | STANLEY MARCELUS | ADDRESS REDACTED | | | BTC 0.0391639644840224 | | | |
| 3.3.S28106 | STANLEY MARTINEZ | ADDRESS REDACTED | | | CEL 0.211584481361748 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528107 | STANLEY MARTINS | ADDRESS REDACTED | | | ADA 149.6238751470777<br>BTC 0.15917795696071<br>DOT 10.778815963951<br>ETH 0.0035013270282028<br>LINK 0.00317268786754198<br>MANA 0.0098295938298145<br>MATIC 38.084388389091<br>OMG 0.0013011549615132<br>SNX 0.072455750396188<br>USDC 125.2783394457<br>USDT ERC20 2.08036426695833 | USDC 50.57<br>USDT ERC20 0.000000262786210992 | | |
| 3.1.528108 | STANLEY MASIGA | ADDRESS REDACTED | | | CEL 0.15249689636850 | | | |
| 3.1.528109 | STANLEY MATHEW | ADDRESS REDACTED | | | USDC 0.446480108136103<br>BTC 0.00014450041155755<br>ETH 0.0034103779329368<br>LINK 0.000274312919857997<br>USDC 0.0078221513566771 | | | |
| 3.1.528110 | STANLEY MCSHAN | ADDRESS REDACTED | | | XLM 1513.74461961210<br>XRP 250 | | | |
| 3.1.528111 | STANLEY MILUGU | ADDRESS REDACTED | | | BCH 0.000000006337820963<br>BTC 0.00000101765484152<br>CEL 0.098364775309105<br>ETH 0.000066 | | | |
| 3.1.528112 | STANLEY MITCHELL | ADDRESS REDACTED | | | BTC 0.08321038720957<br>ETH 0.00034547380822067<br>USDC 0.0194406072350547<br>XLM 0.14362722518624 | USDC 3.15489982683997 | | |
| 3.1.528113 | STANLEY MOISE | ADDRESS REDACTED | | | USDC 0.00331375059910932 | | | |
| 3.1.528114 | STANLEY MONDESIR | ADDRESS REDACTED | | | BTC 0.00011348763202147 | | | |
| 3.1.528115 | STANLEY MONDESIR | ADDRESS REDACTED | | | USDC 2.137684091642<br>BTC 0.00069651682182528<br>CEL 9.60698925735527<br>ETH 0.01422799646965 | | | |
| 3.1.528116 | STANLEY MONNET | ADDRESS REDACTED | | | BTC 0.00103739173502924<br>CEL 0.406667778350857<br>LTC 0.00261146607208| | | |
| 3.1.528117 | STANLEY MUMO | ADDRESS REDACTED | | | MCDAI 31.3749783810345<br>BTC 0.00000385205227709<br>CEL 0.00010783724309893<br>TUSD 0.019789050626473 | | | |
| 3.1.528118 | STANLEY NADAR | ADDRESS REDACTED | | | BTC 0.00000022266010628<br>EOS 0.18460017566099<br>LTC 0.0002410213491863<br>USDT ERC20 4.90209971522812 | | | |
| 3.1.528119 | STANLEY NELLI | ADDRESS REDACTED | | | BTC 0.0000000428708861<br>CEL 0.056586165193853<br>LINK 0.00193042<br>LTC 0.0000000021672193268 | | | |
| 3.1.528120 | STANLEY NGUYEN | ADDRESS REDACTED | | | BTC 0.01272274849373<br>ETH 0.17388449878296 | | | |
| 3.1.528121 | STANLEY NNAEMEKA ORAJAKA | ADDRESS REDACTED | | | BCH 0.000013228729158567<br>BNB 0.0022451184464166<br>BTC 0.00250888131447407<br>CEL 0.0358074342559505<br>DOT 0.0835517223678954<br>ETH 0.0000023525671935<br>USDT ERC20 3780122774709| | | |
| 3.1.528122 | STANLEY NNOROMELE | ADDRESS REDACTED | | | BTC 0.00232365490791797 | | | |
| 3.1.528123 | STANLEY NOWAK | ADDRESS REDACTED | | | BTC 0.00001997<br>CEL 1.06042957489269 | | | |
| 3.1.528124 | STANLEY NUNEZ | ADDRESS REDACTED | | | BTC 0.00136604118225421<br>DOT 1.65117375774957 | | | |
| 3.1.528125 | STANLEY NYADZAYO | ADDRESS REDACTED | | | SUSHI 7.84520686059369<br>ADA 8.318636<br>BTC 0.00000021 | | | |
| 3.1.528126 | STANLEY OGUAMA | ADDRESS REDACTED | | | CEL 15.4520541954765<br>BTC 0.0133272405526| | | |
| 3.1.528127 | STANLEY OKUDA | ADDRESS REDACTED | | | CEL 1.36796319491<br>ETH 0.163435441306972<br>BTC 1.02470624562449<br>DASH 5.46871600365753<br>ETH 0.0034950036100846827<br>MATIC 4882.8395678714<br>OMG 364.84712125977 | | | |
| 3.1.528128 | STANLEY OLUOMA | ADDRESS REDACTED | | | ADA 180<br>BTC 0.00090625853979347<br>CEL 4.0325630221910<br>DOT 0.0850400301589399 | | | |
| 3.1.528129 | STANLEY OTOKPA | ADDRESS REDACTED | | | AAVE 0.0027816060476909<br>BTC 0.00000002942421886<br>BUSD 0.0003030404202279<br>CEL 112.878152603029<br>ETH 0.000025468313934716<br>SNX 0.137552724000044 | | | |
| 3.1.528130 | STANLEY OVILE | ADDRESS REDACTED | | | BTC 0.00183625180509604 | | | |
| 3.1.528131 | STANLEY PACE | ADDRESS REDACTED | | | ADA 0.0978624574671623<br>BTC 0.000000042826065239<br>PAXG 0.0000018038730498| ADA 0.0000000182540007472<br>BTC 0.000000019912316721<br>PAXG 0.00000094113154141 | | |
| 3.1.528132 | STANLEY PARKS | ADDRESS REDACTED | | | | | | |
| 3.1.528133 | STANLEY PAUL MEADOWS | ADDRESS REDACTED | | | BTC 0.00047306353891734 | BTC 0.01176203<br>DOGE 57.62262157<br>XTZ 168.582181<br>ZEC 0.08206103 | | |
| 3.1.528134 | STANLEY PERELMAN | ADDRESS REDACTED | | | BTC 2.01889762302124 | | | |
| 3.1.528135 | STANLEY PON | ADDRESS REDACTED | | | BTC 0.146104921179705<br>ETH 5.19512382554999<br>USDC 7.289734876099419 | BTC 0.9 | | |
| 3.1.528136 | STANLEY PRIME | ADDRESS REDACTED | | | BAT 10.457393930704<br>BTC 9.05853720095126<br>COMP 20.77564470134465<br>DASH 11.16721948889093<br>ETH 60.546728965512<br>LINK 436.432174460195<br>MATIC 1052.15620324182<br>USDC 108.772420185677<br>USDC 63202.9955571826<br>ZEC 6.345425799733551<br>ZRX 4823.16738091838 | | | |
| 3.1.528137 | STANLEY RAIARISON | ADDRESS REDACTED | | | ADA 647.102549206574<br>BTC 0.0037527782954868<br>ETH 0.540027421504344 | | | |
| 3.1.528138 | STANLEY RAZAB-SEKH | ADDRESS REDACTED | | | BTC 0.0000007927749464059<br>USDT ERC20 0.0161105968879043 | | | |
| 3.1.528139 | STANLEY RENWICK RUSSELL | ADDRESS REDACTED | | | CEL 0.0205941247343178 | | | |
| 3.1.528140 | STANLEY REYNOLDS | ADDRESS REDACTED | | | BTC 0.00108707410009611<br>BUSD 1056.64966145368 | | | |
| 3.1.528141 | STANLEY RHINE | ADDRESS REDACTED | | | BTC 0.000549943984319593<br>ETH 0.15511930668067| | | |
| 3.1.528142 | STANLEY RODOWICZ | ADDRESS REDACTED | | | ADA 25.5944809997879<br>BCH 1.43311404314113<br>BTC 0.028417486674429<br>CEL 0.01328520383446467<br>LTC 1.02012327274665<br>UNI 9.90837940883517 | | | |
| 3.1.528143 | STANLEY SAINT LOUIS | ADDRESS REDACTED | | | ADA 2154.76270202435<br>ETH 0.0224646342996392 | | | |
| 3.1.528144 | STANLEY SAMUEL | ADDRESS REDACTED | | | USDC 107.77167821602 | | | |
| 3.1.528145 | STANLEY SETIAWAN | ADDRESS REDACTED | | | BTC 0.000577801800731578<br>DOT 2.22041422159408<br>ETH 2.547311071115648<br>LUNC 0.0000016293806159312 | | | |
| 3.1.528146 | STANLEY SMITS | ADDRESS REDACTED | | | BTC 0.9642264613691645<br>EOS 579.31051382269<br>ETH 0.27205553851614<br>SGB 3215.33395558716<br>XRP 21044.4606952655 | | | |
| 3.1.528147 | STANLEY SPARROW | ADDRESS REDACTED | | | BTC 0.477610399492124<br>DOT 35.0133848883946<br>ETH 0.0000403372426803<br>LINK 60.0423955990144<br>MATIC 1268.73419154509<br>SOL 51.76284291035866<br>USDC 0.0060208984227832 | BTC 0.0146704539261882<br>ETH 0.0000029679331445808<br>SOL 0.000018033<br>USDC 1.25065614449157 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528148 | STANLEY SU | ADDRESS REDACTED | | | ADA 480.13702074971<br>BTC 0.461190969104071<br>ETH 7.25565493073465<br>SOL 21.5733754623992<br>UNI 0.00831121166428897 | | | |
| 3.1.528149 | STANLEY SUDRAJAT | ADDRESS REDACTED | | | CEL 23.5507133543049<br>ETH 0.63389062 | | | |
| 3.1.528150 | STANLEY SWARTOUT, JR | ADDRESS REDACTED | | | ADA 0.198697817248001<br>BTC 0.0000042652376611516<br>ETH 0.000013988623334222 | | | |
| 3.1.528151 | STANLEY TANSIL TAN | ADDRESS REDACTED | | | AVAX 0.0572653016917732<br>BTC 0.000022370042423614<br>DOT 0.317888642831927<br>MATIC 0.0222114238286585<br>SOL 0.0259583034420726<br>SUSHI 0.29628091786934 | AVAX 42.9140115642335<br>BTC 0.176351712371598<br>DOT 134.932295613153<br>MATIC 11.6531999652972<br>SOL 19.5333895289104 | | |
| 3.1.528152 | STANLEY TOH | ADDRESS REDACTED | | | BTC 0.0272481184114485<br>CEL 0.574449184904505<br>ETH 0.217410307985148<br>USDC 1.05122087614195 | | | |
| 3.1.528153 | STANLEY TRAN | ADDRESS REDACTED | | | AAVE 0.00238418665079141<br>BTC 0.0054397271127282<br>ETH 0.0000461159931499<br>MATIC 2322.6093213225<br>MCDAI 0.0233460021589756<br>SNX 0.443117644184363<br>USDC 0.00859060371912832 | BTC 0.0000002<br>MATIC 0.00293253440309753 | | |
| 3.1.528154 | STANLEY TSE | ADDRESS REDACTED | | | BTC 0.0567968605590034<br>ETH 0.5465432735547701<br>LINK 4.46720195496932<br>USDC 112.301720559568<br>XLM 369.805074390645 | | | |
| 3.1.528155 | STANLEY TYLKA | ADDRESS REDACTED | | Yes | BTC 0.11524956145366S<br>ETH 0.0480818780955004<br>GUSD 0.0473515697870832<br>USDC 4.2012327365093 | ETH 30.5840434676639 | | ETH 48.0292950456469 |
| 3.1.528156 | STANLEY UBANI | ADDRESS REDACTED | | | BTC 0.00000001557865364<br>BUSD 0.144009715632595 | | | |
| 3.1.528157 | STANLEY UYE | ADDRESS REDACTED | | | BTC 7.7640040960099E-06 | | | |
| 3.1.528158 | STANLEY UGWU | ADDRESS REDACTED | | Yes | BTC 0.5576326165132357<br>CEL 653.9323966042239<br>ETH 1<br>USDC 11.387245942908<br>USDT ERC20 568.433605170692 | | | BTC 0.539189653560298 |
| 3.1.528159 | STANLEY WADE MARLOW | ADDRESS REDACTED | | Yes | AAVE 0.00097254009516662<br>ADA 284.21098335736<br>BAT 0.128561672858851<br>BTC 0.68185114216260J<br>CEL 282.48937961143S<br>EOS 0.018279637914549<br>ETH 6.78635157130396<br>LINK 0.00627023124298021<br>LTC 1.07863016620990E-07<br>MATIC 3987.92841502451<br>SGB 323.814472048525<br>SNX 0.804402607131097<br>USDC 8.34285722106016<br>UMA 0.00154024603187741<br>USDC 605.744285793851<br>XRP 0.0000491481930844692 | CEL 8.8323<br>LTC 0.000634836734114171 | | BTC 0.505832240839703 |
| 3.1.528160 | STANLEY WADE TACKETT | ADDRESS REDACTED | | | ETH 0.00162379097768543 | | | |
| 3.1.528161 | STANLEY WATKINS | ADDRESS REDACTED | | | ETH 0.0904466419550236<br>SNX 1.83896875146373 | | | |
| 3.1.528162 | STANLEY WILSON | ADDRESS REDACTED | | | BTC 0.0000027936420782J<br>BUSD 0.277177643440198<br>MCDAI 0.065092318290796 | | | |
| 3.1.528163 | STANLEY WINER | ADDRESS REDACTED | | | USDC 103.783571603859 | | | |
| 3.1.528164 | STANLEY WONG | ADDRESS REDACTED | | | BTC 0.00000002073638171 | | | |
| 3.1.528165 | STANLEY WONG | ADDRESS REDACTED | | | BTC 0.001055761686746J<br>CEL 115.8944176511277<br>LINK 285.724721586111<br>LTC 33.504<br>XLM 4338.41523924563<br>XRP 4543.48601767S14 | | | |
| 3.1.528166 | STANLEY WOODS | ADDRESS REDACTED | | | 1INCH 77.367384989143J<br>ADA 470.062363906593<br>BTC 0.00594227044024J<br>ETH 2.24117331297497<br>LINK 36.1051833659797 | | | |
| 3.1.528167 | STANLEY WUU | ADDRESS REDACTED | | | MCDAI 0.518102845706051 | | | |
| 3.1.528168 | STANLEY YE | ADDRESS REDACTED | | | BTC 0.00230412915189692<br>LTC 1.5642969161611 | | | |
| 3.1.528169 | STANLEY YOU | ADDRESS REDACTED | | | AAVE 31.7362781950421<br>BTC 1.266197599492G8<br>ETH 17.2275173275408<br>LINK 1415.48462544435<br>SNX 690.647642711051<br>UNI 241.419460424898 | | | |
| 3.1.528170 | STANOJKA DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.0012341646103113<br>ETH 0.274680721744S9 | | | |
| 3.1.528171 | STANOJKA MIJAILOVIC | ADDRESS REDACTED | | | BTC 0.000001010251901585<br>USDC 0.295366188064895 | | | |
| 3.1.528172 | STANSKE JASPERS | ADDRESS REDACTED | | | BCH 0.00084623026239185J<br>BTC 0.0000043528845155J<br>CEL 0.01184912548311642<br>DOT 0.011255321951314<br>MATIC 0.807995027358252<br>SNX 0.0319134230635086<br>XLM 0.0438800635921389 | | | |
| 3.1.528173 | STANTON BARKER | ADDRESS REDACTED | | | MATIC 0.261949583418467 | | | |
| 3.1.528174 | STANTON BORTHWICK | ADDRESS REDACTED | | | BTC 0.002179251444389J7<br>ETH 0.000177526403250164 | | | |
| 3.1.528175 | STANTON ERSKINE | ADDRESS REDACTED | | | BTC 0.00087863126818490J<br>CEL 379.152050489002<br>ETH 11.57197803559S7<br>XRP 6801.07464522083 | | | |
| 3.1.528176 | STANTON SALSBURY | ADDRESS REDACTED | | | BTC 0.000021064803844J5<br>XLM 2.357697097155J9 | | | |
| 3.1.528177 | STANTON WARE | ADDRESS REDACTED | | | BTC 0.000023135718005084<br>ETH 0.000296117551649405<br>USDC 1.93804960691477 | USDC 0.00000060999466S333 | | |
| 3.1.528178 | STANY VARGHESE | ADDRESS REDACTED | | | BTC 0.000145947646433615<br>ETH 2.27560583380931<br>KNC 152.30655814761J<br>LINK 130.760700067742<br>MATIC 12.918272503635J9<br>SGB 325.072214104192<br>SNX 18.968666338540J<br>UNI 89.9945121621117<br>XLM 4305.3050353916J<br>XRP 0.0000005112217779<br>ZRX 2531.91921506505 | | | |
| 3.1.528179 | STANYA WHITAKER | ADDRESS REDACTED | | | BTC 0.000573920768724416<br>SNX 25.8087301717788<br>XRP 159.099504062748 | | | |
| 3.1.528180 | STANYSLAV PARKHOMENKO | ADDRESS REDACTED | | | BTC 0.000000189495800459<br>ETH 0.000000927115536752<br>XRP 0.196731189737266 | | | |
| 3.1.528181 | STAR BAQUERO | ADDRESS REDACTED | | | BTC 0.00125253323329758<br>ETH 2.7341849236502A | | | |
| 3.1.528182 | STAR MENDOZA | ADDRESS REDACTED | | | BTC 0.09183829<br>CEL 485.974481433256<br>MATIC 8182.41226979958 | | | |
| 3.1.528183 | STAR ROCHAMBEAU | ADDRESS REDACTED | | | BTC 0.018906706220456J<br>ETC 7.56792502925368 | | | |
| 3.1.528184 | STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | | | BTC 0.00217996046860684 | | | |
| 3.1.528185 | STARKY LUYCKX | ADDRESS REDACTED | | | BTC 0.00887299647309249<br>CEL 15.9214142406162<br>MCDAI 835.10164332 | | | |
| 3.1.528186 | STARLET LEMLEY | ADDRESS REDACTED | | | ADA 10715.0889343582<br>BTC 0.000539924350325211<br>USDC 12.075258416092<br>USDT ERC20 32.7212431837866 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528187 | STARLET SALGADO | ADDRESS REDACTED | | | BTC 0.039541542607917S<br>CEL 1.1201429033829J<br>USDC 5.0702431280733J | | | |
| 3.1.528188 | STARLING PAULINO | ADDRESS REDACTED | | | ADA 0.000049055710402243<br>DOT 0.00587519470284181<br>ETH 0.000011337700877782<br>GUSD 0.07817462054561G1<br>SNX 80.648029752233J<br>USDC 0.652913051593576 | ADA 0.08893387854822BS | | |
| 3.1.528189 | STARLITZIA WAGNER | ADDRESS REDACTED | | | BTC 0.00281243991183B8<br>CEL 5.260217760011I42<br>LTC 1.63297683 | | | |
| 3.1.528190 | STARLY SANTOS | ADDRESS REDACTED | | | AVAX 0.045090358595J0B4<br>BTC 0.000000519386069371<br>ETH 0.029917685542591J<br>LINK 0.064703842234187J<br>MATIC 22.42375678435S8<br>SOL 0.022456341299784 | AVAX 0.0000006904069597962<br>BTC 0.000385104347422644<br>ETH 0.000000419149457117<br>LINK 0.0000005436460424I98<br>MATIC 0.0288318022305085<br>SOL 0.000000323865375293 | | |
| 3.1.528191 | STARLYN ANZOATEGUI | ADDRESS REDACTED | | | BTC 0.020101787619123 | | | |
| 3.1.528192 | STARLYN PETERSEN | ADDRESS REDACTED | | | ADA 90.79175752423G8<br>BTC 0.003741666453387771<br>USDC 1155.06977849283 | | | |
| 3.1.528193 | STARLYN VARGAS FRANCO | ADDRESS REDACTED | | | BTC 0.000001482345123073<br>ETH 0.0000042564908675S5 | | | |
| 3.1.528194 | STARLYNN WALKER | ADDRESS REDACTED | | | BTC 0.024964434165220B<br>USDC 0.502923413273134 | | | |
| 3.1.528195 | STARR PREDDOR | ADDRESS REDACTED | | | BTC 0.036083439494759J | | | |
| 3.1.528196 | STARS MININ | ADDRESS REDACTED | | | BTC 0.0000000030169J738<br>CEL 0.000000026430580347G<br>MATIC 0.85814697748655J | | | |
| 3.1.528197 | STARSKI SUDDERTH | ADDRESS REDACTED | | | CEL 5.063794487739J28<br>SGB 0.413496528579266<br>XRP 2.76350735252567 | | | |
| 3.1.528198 | STARTER GODDY | ADDRESS REDACTED | | | BTC 0.000000027834302783<br>USDC 214.16479453S734 | | | |
| 3.1.528199 | STAS FILIMONOV | ADDRESS REDACTED | | | ETH 0.008438505236936J5 | | | |
| 3.1.528200 | STAS MASLOV | ADDRESS REDACTED | | | BTC 0.01051909054745G6<br>CEL 33.784970081034S<br>ETH 0.291364892075282 | | | |
| 3.1.528201 | STAS OSKIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.008441483695647B8<br>MCDAI 4.10457292932653<br>TUSD 5.498193964B1192 | | | |
| 3.1.528202 | STAS PODRZAVNIK | ADDRESS REDACTED | | | BTC 0.00214999845720174<br>ETH 0.0546889160686131<br>LTC 0.00280779B86967 | | | |
| 3.1.528203 | STAS RIRAK | ADDRESS REDACTED | | | ADA 0.0849059638912I95<br>BTC 9.65090562505359E-05<br>ETH 2.19505265190182<br>LTC 0.00547736476679I<br>SNX 967.077589861066<br>USDC 267.531298692877 | BTC 0.00000001736554077<br>LTC 0.000000007022509722 | | |
| 3.1.528204 | STAS SOKOLIN | ADDRESS REDACTED | | | BTC 0.001494795807338S6<br>MCDAI 42.36499390B9088 | | | |
| 3.1.528205 | STAS SVISHOV | ADDRESS REDACTED | | | BTC 0.001307962078913I4<br>ETH 0.215244972578243 | | | |
| 3.1.528206 | STAŠA FABRIS GASPARINI | ADDRESS REDACTED | | | ADA 0.120158877565754<br>BTC 0.000001587066280859<br>USDT ERC20 0.506504085171571 | | | |
| 3.1.528207 | STAŠA VIDAKOVIĆ HADNAĐ | ADDRESS REDACTED | | | BTC 1.38157759036099E-06<br>ETH 0.000274601989225877 | | | |
| 3.1.528208 | STASSE THULE | ADDRESS REDACTED | | | ADA 0.092650906474040G<br>BTC 0.002758446357I6256<br>BUSD 0.00547809398475386<br>USDC 785.649983311305 | | | |
| 3.1.528209 | STASYS BALTAGALVIS | ADDRESS REDACTED | | | BTC 0.000545452680B01345<br>USDC 11853.5384723313 | | | |
| 3.1.528210 | STASZEK MARCINKOW | ADDRESS REDACTED | | | ADA 297.329138548702<br>BTC 0.05229374510488059<br>CEL 3.419698103S1869<br>ETH 0.000000210236<br>MATIC 0.484<br>USDC 0.004<br>XLM 6.54 | | | |
| 3.1.528211 | STATHIS FIOTAKIS | ADDRESS REDACTED | | | BTC 0.000012281972563619<br>CEL 0.70124684169315Z3<br>DASH 0.000595484587363145<br>ETH 0.000538105490540132<br>SNX 0.3940720980057J6<br>ZEC 0.000373433903257602 | | | |
| 3.1.528212 | STATHIS PANAGOULAKOS | ADDRESS REDACTED | | | ADA 0.261603959097207<br>BNB 0.00168566366072535<br>BTC 0.008905185960J9567<br>CEL 0.06649613604338J7<br>USDC 0.32034730274946S | | | |
| 3.1.528213 | STATHIS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000000016543806589S<br>ETH 22.2305200187923 | | | |
| 3.1.528214 | STATHIS STASIS | ADDRESS REDACTED | | | BTC 0.026504967622545I7<br>CEL 1.36451113858822<br>ETH 0.15510565G6402 | | | |
| 3.1.528215 | STATHIS VIAMMPOMPITIS | ADDRESS REDACTED | | | BTC 0.00883645261763634 | | | |
| 3.1.528216 | STATION ALLEN REED SMITH | ADDRESS REDACTED | | | BTC 0.000007411791291I24<br>ETH 0.01423647288433S2<br>LTC 0.0572281687830229<br>MATIC 0.01295410799S3599<br>PAX 0.05751698791I0869<br>USDT ERC20 9.36785846542G64 | | | |
| 3.1.528217 | STAV BOTTNER | ADDRESS REDACTED | | | BTC 0.061982131733399<br>ETH 0.05693704728177I8<br>USDC 9243.84812184852 | BTC 0.47854522<br>ETH 0.7525303834142I3 | | |
| 3.1.528218 | STAV LOIZOU | ADDRESS REDACTED | | | CEL 2.3554887859349 | | | |
| 3.1.528219 | STAVAN SHAH | ADDRESS REDACTED | | | BTC 0.02286680674891I2 | | | |
| 3.1.528220 | STAVRI CHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.338140462786B86<br>CEL 0.68829322298841<br>ETH 0.854436107031718<br>SOL 7.60766720983I7 | | | |
| 3.1.528221 | STAVRI STAVROV | ADDRESS REDACTED | | | DOT 0.0279783697864495 | | | |
| 3.1.528222 | STAVROS ALEVIZOS | ADDRESS REDACTED | | | BTC 0.00520939131770I2642<br>CEL 16.18000196333342<br>ETH 0.139<br>MCDAI 30 | | | |
| 3.1.528223 | STAVROS ANTONIADIS | ADDRESS REDACTED | | | BTC 0.000000021336116395<br>CEL 0.913130543262111<br>USDC 0.029349130133936I4 | | | |
| 3.1.528224 | STAVROS ARKOUDAKIS | ADDRESS REDACTED | | Yes | ADA 230.0929658689<br>BTC 0.7529460042921J37<br>ETH 14.4117421888712<br>LINK 105.762021393639<br>MATIC 4277.096643I2288<br>USDT ERC20 44.9662298695059 | | | BTC 0.795369742922322 |
| 3.1.528225 | STAVROS BALLAS | ADDRESS REDACTED | | | KNC 247.265763461794 | | | |
| 3.1.528226 | STAVROS BAROUTAS | ADDRESS REDACTED | | | CEL 5.139987430412G8 | | | |
| 3.1.528227 | STAVROS BOUMPOUNARAS | ADDRESS REDACTED | | | BTC 2.41644275816399E-06<br>ETH 0.00775186695021I43 | | | |
| 3.1.528228 | STAVROS BULGARIDES | ADDRESS REDACTED | | | BTC 0.17057510197703 | | | |
| 3.1.528229 | STAVROS CHALKIDIS | ADDRESS REDACTED | | | BTC 0.738762167165311<br>ETH 7.09440004404656 | BTC 0.00050919347380888 | | |
| 3.1.528230 | STAVROS CHATZIS | ADDRESS REDACTED | | | BTC 0.081031563475063B<br>USDC 0.317343387708646 | | | |
| 3.1.528231 | STAVROS CHRISTOFOROU | ADDRESS REDACTED | | | BTC 0.0027133771563426406 | | | |
| 3.1.528232 | STAVROS CONSTANTINOU | ADDRESS REDACTED | | | CEL 8.752774596268I22 | | | |
| 3.1.528233 | STAVROS FOSKOLOS | ADDRESS REDACTED | | | ETH 0.191733680473765<br>BTC 0.00000000818494775J3 | | | |
| 3.1.528234 | STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | | | CEL 63.257415311421I3 | | | |
| 3.1.528235 | STAVROS GIOURGIS | ADDRESS REDACTED | | | BTC 0.00429062639975143I<br>ETH 0.0369987245085I43 | | | |
| 3.1.528236 | STAVROS GKEKKOS | ADDRESS REDACTED | | | MATIC 10.332477005748Z<br>BTC 0.849319566701I94 | | | |
| 3.1.528237 | STAVROS IOANNIDIS | ADDRESS REDACTED | | | ETH 4.300676001B751<br>BTC 0.000874637775069654<br>CEL 0.000607002703599044<br>ETH 0.0000001628017148456<br>USDC 0.0042157090153461 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528238 | STAVROS IOANNOU | ADDRESS REDACTED | | | BTC 0.001033621565634491<br>CEL 7.385721248350043<br>USDT ERC20 1.28499100261201 | | | |
| 3.1.528239 | STAVROS KAPSIS | ADDRESS REDACTED | | | BTC 0.000006639413898276<br>LINK 0.000161378087648851<br>USDC 0.020849739594356 | | | |
| 3.1.528240 | STAVROS KASHAT | ADDRESS REDACTED | | | ADA 19.215596720228<br>BTC 0.0711277649138586<br>ETH 1.762826686884742<br>LINK 11.7987499938684<br>LTC 5.67737117877658<br>MANA 9.71605683317<br>XLM 14.08899862609007 | | | |
| 3.1.528241 | STAVROS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.00051425015371515<br>CEL 0.002804465796097125 | | | |
| 3.1.528242 | STAVROS KONTOGIANNIS | ADDRESS REDACTED | | | ADA 1868.1031681235<br>BTC 0.2291885318345<br>DOT 0.00663818611590776 | | | |
| 3.1.528243 | STAVROS KOUTSANTONS | ADDRESS REDACTED | | | BTC 0.0000003027209956623 | | | |
| 3.1.528244 | STAVROS MAMAMTZIS | ADDRESS REDACTED | | | BCH 0.000116486098927204<br>BTC 6.1942320724999990-08<br>ETH 0.0000381942028790029<br>LTC 0.000344803525234282<br>USDT ERC20 0.185764570809009 | | | |
| 3.1.528245 | STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | | | BTC 0.4980573315249993<br>CEL 0.0752968171268S5<br>ETH 0.0023856125010379<br>USDT ERC20 0.910831992477804 | | | |
| 3.1.528246 | STAVROS MYSIADIS | ADDRESS REDACTED | | | BTC 0.042287438689504<br>ETH 1.6244944369005S | | | |
| 3.1.528247 | STAVROS NICOLAOU | ADDRESS REDACTED | | | BTC 0.00000019485288783<br>CEL 0.01167917950400119<br>ETH 4.417577173784196-05<br>XRP 0.04425839110007S | | | |
| 3.1.528248 | STAVROS PACHIS | ADDRESS REDACTED | | | BTC 1.71857059484999e-07 | | | |
| 3.1.528249 | STAVROS RIGAKIS | ADDRESS REDACTED | | | SNX 3.27647300153641 | | | |
| 3.1.528250 | STAVROS SARISTAVROS | ADDRESS REDACTED | | | ADA 81.7037836385843<br>BTC 2.42444128841481<br>CEL 1.50889769512755<br>LINK 233.30443981095B<br>SOL 642.4028623404 | | | |
| 3.1.528251 | STAVROS SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.00107981917192078<br>CEL 71.921068989700B | | | |
| 3.1.528252 | STAVROS SIMITSOGLOU | ADDRESS REDACTED | | | ADA 0.145191065558671<br>BNB 0.000880673992116994<br>BTC 0.246514455733194<br>CEL 490.7007784287B6<br>ETH 7.32667660967649 | | | |
| 3.1.528253 | STAVROS THEODORAKOPOULOS | ADDRESS REDACTED | | | CEL 1.06370207525997 | | | |
| 3.1.528254 | STAVROS TSOLIAKIDIS | ADDRESS REDACTED | | | USDC 6.60866479579675 | | | |
| 3.1.528255 | STAVROS ZACHARIADES | ADDRESS REDACTED | | | BTC 0.000063496429899948<br>ETH 0.000090969973673978 | | | |
| 3.1.528256 | STAVROS ZIKOU | ADDRESS REDACTED | | | BTC 0.000791109464068355<br>CEL 2.44144012084565 | | | |
| 3.1.528257 | STAVROS ZOGOPOULOS | ADDRESS REDACTED | | | BTC 0.00026799895172349<br>CEL 0.01618317273187S<br>ETH 0.00034267335937954Z | | | |
| 3.1.528258 | STAVROULA BARNETT | ADDRESS REDACTED | | | ADA 0.1686779157195B3<br>BTC 0.00114212205436138<br>ETH 1.337042509000377<br>USDC 0.35575394109169T | | | |
| 3.1.528259 | STAVROULA FETSI | ADDRESS REDACTED | | | BTC 0.00000042119598152G<br>USDT ERC20 0.31702818920203Z | | | |
| 3.1.528260 | STAVROULA KRITIKOS | ADDRESS REDACTED | | | BTC 0.005584743244999S6<br>DOT 4.45710281995154 | | | |
| 3.1.528261 | STAVROULA PAPAZOGLOU | ADDRESS REDACTED | | | BTC 0.0000012070494807B7 | | | |
| 3.1.528262 | STAVROULA VARDAKASTANI | ADDRESS REDACTED | | | CEL 6974.19609057842<br>ETH 0.2 | | | |
| 3.1.528263 | STAYKO CHALAKOV | ADDRESS REDACTED | | | BCH 0.000000000280869909<br>BTC 0.0000000702593607<br>CEL 0.0033127466154481<br>EOS 0.00009081280711346<br>XRP 0.00000005639258157 | | | |
| 3.1.528264 | STE HILL | ADDRESS REDACTED | | | BTC 0.001689058553195<br>CEL 4.8838745326384B<br>DOT 0.5236025149621AB<br>ETH 0.01438498604212Z1<br>LINK 0.968945870BB344<br>LTC 0.0050492402529125A | | | |
| 3.1.528265 | STE KLOP | ADDRESS REDACTED | | | ADA 2500<br>BTC 0.09599283285306A1<br>CEL 34.184095581961T<br>ETH 1.0257623011905B | | | |
| 3.1.528266 | STEAFAN MCLAVERTY | ADDRESS REDACTED | | | BTC 0.00214399564254633<br>MATIC 67.63533386619T | | | |
| 3.1.528267 | STEAPHON STARKS-HARRIS | ADDRESS REDACTED | | | BAT 0.0068546456321709B<br>BCH 0.0000144300214033Z<br>DOT 0.001852570089934<br>SNX 1.8550445487352Z<br>USDC 0.0061534841775146<br>XTZ 0.0017877359742408 | BCH 0.00003616<br>DOT 1.64831717427848<br>USDC 0.007 | | |
| 3.1.528268 | STEAVEN CLAVER VOUUDIBIO | ADDRESS REDACTED | | | CEL 21.9863840581<br>ETH 0.0156821433443071 | | | |
| 3.1.528269 | STEAVEN ROJAS | ADDRESS REDACTED | | | BTC 0.0000049148457370065 | | | |
| 3.1.528270 | STEDMAN GANI | ADDRESS REDACTED | | | ADA 484.7990821460G7<br>BTC 0.000006168066218362<br>CEL 9.206677879518T4<br>ETH 0.18474407621645B<br>MANA 0.571157779 | | | |
| 3.1.528271 | STEDMAN HOUSTON | ADDRESS REDACTED | | | BTC 0.246894622416257<br>SNX 0.0181485792830702 | | | |
| 3.1.528272 | STEDMAN SULLIVAN | ADDRESS REDACTED | | | BCH 3.22567938471684<br>BSV 1.6600314148278<br>BTC 1.0582410854804G<br>LTC 15.4521233725523<br>LTC 76.51916848752SB<br>ZRX 916.0701633634647 | | | |
| 3.1.528273 | STEED JOEL GAUTIER | ADDRESS REDACTED | | | CEL 0.0195456716941935<br>MATIC 0.0012554482582765 | | | |
| 3.1.528274 | STEEF KOOP | ADDRESS REDACTED | | | BTC 0.0098317824013911<br>CEL 8.73523645921667<br>XRP 79.75 | | | |
| 3.1.528275 | STEEL ERECTOR | ADDRESS REDACTED | | | BTC 0.0000003523915788T5<br>CEL 1.136697794B1349<br>ETH 0.0002546635814030097 | | | |
| 3.1.528276 | STEEL HOULT | ADDRESS REDACTED | | | BTC 0.000029480311277781<br>ETH 0.0000557792927996506<br>LTC 0.0000092258854051946<br>SNX 0.00241839282214468<br>XLM 3.49362606615269 | | | |
| 3.1.528277 | STEELE BRANDER | ADDRESS REDACTED | | | ADA 10.614750104919<br>USDC 20.895510192216T | | | |
| 3.1.528278 | STEELE CHAPUT | ADDRESS REDACTED | | | BTC 0.410668307706838 | USDC 0.0000026743812423A | | |
| 3.1.528279 | STEELY DAN | ADDRESS REDACTED | | | BTC 0.109536672541092 | | | |
| 3.1.528280 | STEEN BRAMSEN | ADDRESS REDACTED | | | BTC 0.00000453868147202<br>BUSD 0.944224627889662<br>USDC 7.76258668643569 | | | |
| 3.1.528281 | STEEN GERTZ | ADDRESS REDACTED | | | ADA 226.798011448639<br>BTC 0.063571918323691<br>ETH 1.319210505689<br>LTC 0.00134909768565276<br>PAXG 0.000239307777537645<br>XLM 252.8734034905A6 | | | |
| 3.1.528282 | STEEN JENSEN | ADDRESS REDACTED | | | BTC 0.4816743281391TZ8<br>ETH 0.00220292391152595<br>LINK 30.644561213586<br>SOL 3.0609142603989<br>UNI 0.0051694709382679T<br>USDC 2.0444856722436T | | | |
| 3.1.528283 | STEEN JUEL | ADDRESS REDACTED | | | BTC 0.1115409181591T3<br>CEL 101.422643161641<br>USDT ERC20 7097.02881104838 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528284 | STEEN JUNKERBO | ADDRESS REDACTED | | | ADA 0.061737138941265 5 BNB 0.000679964129871155 BTC 0.0210901212381074 CEL 687.883847391398 COMP 0.06841349 ETH 1.11290865310598 MATIC 0.925310551712254 | | | |
| 3.1.528285 | STEEN LARSEN | ADDRESS REDACTED | | | ADA 258.485906928943 BTC 0.025422237002473 ETH 0.087888386024127 3 | | | |
| 3.1.528286 | STEEN MATHSEN | ADDRESS REDACTED | | | BTC 0.00000000652560069 4 CEL 498.640111054909 SNX 70.5064780280949 | | | |
| 3.1.528287 | STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | | | ADA 266.134074080095 BTC 0.044234690744460 2 CEL 1358.47600914093 ETH 0.590515692896562 | | | |
| 3.1.528288 | STEEN MØLLER JENSEN | ADDRESS REDACTED | | | BTC 0.000000004956212318 CEL 0.00923796751341 28 | | | |
| 3.1.528289 | STEEN MYNCHAU | ADDRESS REDACTED | | | BTC 0.0049326443890143 CEL 586.689620029429 LTC 1.9865594553938 | | | |
| 3.1.528290 | STEEN SKIPPER RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0005148765681300 6 CEL 630.376680856435 1 | | | |
| 3.1.528291 | STEEN SKYTTE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000845056871035 1 | | | |
| 3.1.528292 | STEEN SPOVE | ADDRESS REDACTED | | | ETH 1.07796514528202 USDC 11043.5698332408 | | | |
| 3.1.528293 | STEEN WILLUMSEN | ADDRESS REDACTED | | | BTC 0.009653823681115806 | | | |
| 3.1.528294 | STEETON WILSONOFF | ADDRESS REDACTED | | | BSV 0.29348454090064 4 BTC 0.056260659507377 1 DASH 0.926404884893826 EOS 3.766565717392 2 ETH 2.67982058649265 USDC 8786.64647953034 XLM 2065.9243001881 | | | |
| 3.1.528295 | STEEVE DA SILVA | ADDRESS REDACTED | | | CEL 0.4914734199671 65 DOT 0.13718715922778 MATIC 0.002071872262609 86 USDC 0.016042901283961 | | | |
| 3.1.528296 | STEEVE DE ROO | ADDRESS REDACTED | | | CEL 27.1185757642582 MATIC 421.289380028617 | | | |
| 3.1.528297 | STEEVE GRUET | ADDRESS REDACTED | | | CEL 0.608729425161 1 | | | |
| 3.1.528298 | STEEVE HEGBÉ | ADDRESS REDACTED | | | BUSD 0.351010231125121 | | | |
| 3.1.528299 | STEEVE LICHON | ADDRESS REDACTED | | | BTC 0.001196115511307 66 | | | |
| 3.1.528300 | STEEVE MATHIS | ADDRESS REDACTED | | | BTC 0.000000002971505486 CEL 2.12092131414466 | | | |
| 3.1.528301 | STEEVE MAURRASSE | ADDRESS REDACTED | | | BTC 0.000007937324689429 | | | |
| 3.1.528302 | STEEVE NADEAU | ADDRESS REDACTED | | | CEL 2.12919802586422 ZEC 0.993 | | | |
| 3.1.528303 | STEEVE PAYRAUDEAU | ADDRESS REDACTED | | | BTC 0.000000895285917006 CEL 0.02954351694229 2 EOS 0.004254277328909 29 ETH 0.001212487347459 32 OMG 0.000000467991751164 | | | |
| 3.1.528304 | STEEVE RICHARD | ADDRESS REDACTED | | | ADA 0.028234412471589 4 CEL 0.0102307146060991 MATIC 0.341726618101031 SNX 0.0232062795830278 XRP 0.052787989257888 | | | |
| 3.1.528305 | STEEVE ROSADO | ADDRESS REDACTED | | | BTC 0.035492764820685 2 CEL 0.325940542329657 | | | |
| 3.1.528306 | STEEVE TRINCAL ABOU | ADDRESS REDACTED | | | CEL 1.13798829230004 | | | |
| 3.1.528307 | STEEVE TROTTIER | ADDRESS REDACTED | | | BTC 0.000006412386992928 CEL 145.199758596573 DASH 1.77228538 DOT 0.013169590382663 1 EOS 16.019 ETH 0.000082780341266649 XLM 88.1098769 | | | |
| 3.1.528308 | STEEVEN BARAST | ADDRESS REDACTED | | | CEL 0.29290146027 12 XRP 0.045935762878168 | | | |
| 3.1.528309 | STEEVEN KERGOSIEN | ADDRESS REDACTED | | | BNB 1.472353326398761 BTC 0.039772308793356 8 CEL 2.2754910040289 6 ETH 0.751545868128672 USDC 0.247177376284203 | | | |
| 3.1.528310 | STEEVEN OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000018269206474102 CEL 1.35586545682653 USDT ERC20 0.064948281995923 9 | | | |
| 3.1.528311 | STEEVEN RATTEZ | ADDRESS REDACTED | | | BTC 0.000000204464952358 ETH 0.000024907648083 03 | | | |
| 3.1.528312 | STEEVEN VICTOR BRUMANT | ADDRESS REDACTED | | | BTC 0.00520765997765 4 MANA 6.9850033261779 | | | |
| 3.1.528313 | STEEVENS GINECCI | ADDRESS REDACTED | | | ADA 111.012651926284 BTC 0.006342771627765 77 CEL 60.897777642631 ETH 0.09258983 LINK 1.67298863 MATIC 211.76002442 UNI 1.71549933 | | | |
| 3.1.528314 | STEEVIE GABRIELLI | ADDRESS REDACTED | | | CEL 0.001358736744783 5 ETH 0.014987714731988 | | | |
| 3.1.528315 | STEF BONO BUIS | ADDRESS REDACTED | | | BTC 0.018297313590445 | BTC 0.000476054460630296 | | |
| 3.1.528316 | STEF BREENS | ADDRESS REDACTED | | | BTC 0.001081142898504 63 CEL 154.339642378676 ETH 0.06417 LTC 2.08632345 XRP 79.975 | | | |
| 3.1.528317 | STEF DE HOOG | ADDRESS REDACTED | | | BTC 0.000000008417758557 CEL 278.466299634184 USDC 0.00717 | | | |
| 3.1.528318 | STEF HUVENAARS | ADDRESS REDACTED | | | BTC 0.049282984281563 7 ETH 1.06127337850688 USDC 0.017420622559875 | | | |
| 3.1.528319 | STEF JANSEN | ADDRESS REDACTED | | | BTC 0.047704279344205 1 XRP 0.504738693613111 | BTC 0.000490353466889685 | | |
| 3.1.528320 | STEF JONGENELEN | ADDRESS REDACTED | | | BTC 0.001164661030953 8 CEL 200.273158402763 | | | |
| 3.1.528321 | STEF KLAP | ADDRESS REDACTED | | | ADA 74.309247780551 2 BTC 0.003214096737962 74 CEL 1.00351919735415 ETH 0.14411271887905 3 LTC 0.36876412955569 XLM 73.6955200210408 | | | |
| 3.1.528322 | STEF KOOIMAN | ADDRESS REDACTED | | | BTC 0.254290508856172 CEL 0.005634194670635 ETH 1.31708505443587 LINK 0.016620863917035 7 LTC 0.0028105121586468 OMG 0.021572727305332 4 SGB 507.733855353608 USDC 0.004136393242190 4 XLM 0.44012904702624 XRP 0.807493151042391 | | | |
| 3.1.528323 | STEF LAARS | ADDRESS REDACTED | | | BTC 0.000009515394439069 DOT 0.049966431508328 MATIC 0.38797421390248 3 | | | |
| 3.1.528324 | STEF LINSEN | ADDRESS REDACTED | | | CEL 4.21818862434537 | | | |
| 3.1.528325 | STEF MIRO | ADDRESS REDACTED | | | BTC 0.000903376513404895 ETH 0.00108485448266952 | | | |
| 3.1.528326 | STEF MURRAY | ADDRESS REDACTED | | | AAVE 34.2653412248676 BTC 0.10518798264086 7 CEL 890.859347503916 ETH 5.41267994214552 LINK 9.57798488 | | | |
| 3.1.528327 | STEF PAP | ADDRESS REDACTED | | | CEL 0.024803983035218 1 XLM 0.05315478899104 66 | | | |
| 3.1.528328 | STEF PEETERMANS | ADDRESS REDACTED | | | BTC 0.000015338506726733 CEL 0.104414459286263 DOT 4.220545855536805 ETH 0.00021168600323399 XRP 0.000000711490584635 XTZ 49.2100088855319 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528329 | STEF PELGRIMS | ADDRESS REDACTED | | | BTC 0.00114165002925463 BUSD 0.00910623514670979 | | | |
| 3.1.528330 | STEF SCHOOT | ADDRESS REDACTED | | | BTC 0.00000000045799584094 CEL 0.080212023017444 SNX 0.07262700289629092 USDT ERC20 1.38862893645094 | | | |
| 3.1.528331 | STEF SOENTJENS | ADDRESS REDACTED | | | BTC 0.00130183285286529 LINK 258.856035041212 | | | |
| 3.1.528332 | STEF VAN DER MEER | ADDRESS REDACTED | | | BTC 0.20631249759152 ETH 0.250073619504594 USDC 3508.48242683922 | | | |
| 3.1.528333 | STEF VAN LISSUM | ADDRESS REDACTED | | | BTC 5.44909082040999E-06 MATIC 2070.41949131171 USDC 0.720411806880242 XRP 0.019876005128097 | | | |
| 3.1.528334 | STEF VANDEBROEK | ADDRESS REDACTED | | | BTC 0.00126166197767368 BUSD 400 CEL 15.992998721291B | | | |
| 3.1.528335 | STEF VENROOIJ | ADDRESS REDACTED | | | BTC 0.000022035347439771 ETH 0.00007612526576905 USDT ERC20 0.20815342790556 | | | |
| 3.1.528336 | STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | | | ADA 8.47507262353779 BNB 0.00091444443886812 BTC 0.00009047689029456 CEL 0.164744255483513 ETH 0.00001263091607546 LTC 0.00618475465881162 MATIC 5.30196481875252 USDC 85.5740234060063 | | | |
| 3.1.528337 | STEFAAN ARTHUR M DEVRIENDT | ADDRESS REDACTED | | | BTC 2.0829337473689 | | | |
| 3.1.528338 | STEFAAN BLANCKAERT | ADDRESS REDACTED | | | BTC 0.0264522163867658 | | | |
| 3.1.528339 | STEFAAN CALU | ADDRESS REDACTED | | | BTC 0.502883300984106 CEL 172.027040792335 USDC 9048.2076 | | | |
| 3.1.528340 | STEFAAN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.01143401728164471 ETH 0.0103526100991706 USDC 6.51834045258148 | | | |
| 3.1.528341 | STEFAAN ENGHIEN | ADDRESS REDACTED | | | CEL 1.29641803418206 ETH 0.0245 | | | |
| 3.1.528342 | STEFAAN ONRAEDT | ADDRESS REDACTED | | | BTC 0.0312595720078074 CEL 2.61148354560632 ETH 0.517597369772234 | | | |
| 3.1.528343 | STEFAAN VERHELST | ADDRESS REDACTED | | | BTC 0.000004582387470504 CEL 104.485803071309 ETH 1.91010990047636 | | | |
| 3.1.528344 | STEFAN ABERLIC | ADDRESS REDACTED | | | CEL 0.10440731590145 | | | |
| 3.1.528345 | STEFAN ABEEER | ADDRESS REDACTED | | | BTC 0.00000853115455729 | | | |
| 3.1.528346 | STEFAN ACHENRIENER | ADDRESS REDACTED | | | BTC 1.13391257025643 | | | |
| 3.1.528347 | STEFAN ACKERMANN | ADDRESS REDACTED | | | BTC 0.00072352611976661 CEL 64.0195264606106 DASH 0.00793285725173538 ETH 1.4744019856024 NCDAI 2985.76753347039 SGB 0.583876845378505 XRP 3.94064717775814 | | | |
| 3.1.528348 | STEFAN ADRIAN VOICA | ADDRESS REDACTED | | | CEL 0.0310262642775219 SNX 0.02319071177748742 | | | |
| 3.1.528349 | STEFAN AHA | ADDRESS REDACTED | | | BTC 0.0034311239394984 | | | |
| 3.1.528350 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.00030469833236485 | | | |
| 3.1.528351 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.0001509214096361 ETH 0.00195328397213204 | | | |
| 3.1.528352 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.00027470744600775 ETH 0.0057880748595053 | | | |
| 3.1.528353 | STEFAN AHLBOM | ADDRESS REDACTED | | | AAVE 0.00205328858915212 ADA 5.27681252627514 BNB 21.2948100140765 BTC 0.1020035981953 CEL 84.8251257828297 DOT 0.0455140988041468 ETH 0.0214368395194807 LINK 0.00314615014297997 LTC 3.1261425615416 MATIC 627.783203931081 SNX 57.1234806264051 USDC 40371.3800334612 | | | |
| 3.1.528354 | STEFAN AHLBOM | ADDRESS REDACTED | | | BTC 0.00003898731363017 ETH 0.00443501727406265 | | | |
| 3.1.528355 | STEFAN AL | ADDRESS REDACTED | | | ADA 6.10799674244070S BTC 0.00000117662701313S | | | |
| 3.1.528356 | STEFAN ALBERT LETTMEIER | ADDRESS REDACTED | | | ETC 0.0000000273887347 | | | |
| 3.1.528357 | STEFAN ALEKSIC | ADDRESS REDACTED | | | BTC 3.72745079063699E-06 | | | |
| 3.1.528358 | STEFAN ALEXA | ADDRESS REDACTED | | | ADA 207.131085999709 BTC 0.0230612156337588 CEL 3076.25020442644 ETH 9.18738170572615 SNX 6.45832573929365 USDC 5144.74226371772 | | | |
| 3.1.528359 | STEFAN ALEXANDER BAUMANN | ADDRESS REDACTED | | | BTC 0.11887526544781Z | | | |
| 3.1.528360 | STEFAN ALEXANDER SIMROTH | ADDRESS REDACTED | | | BTC 0.000007821038699872 | | | |
| 3.1.528361 | STEFAN AMOKWANDOH | ADDRESS REDACTED | | | BCH 0.4542590731875AI CEL 1943.11123553045 ETH 0.53046573 | | | |
| 3.1.528362 | STEFAN AMPOV | ADDRESS REDACTED | | | ADA 0.0293285166241295 BTC 0.00163772252667088 CEL 0.0135394780864172 LTC 0.0310456711498033 | | | |
| 3.1.528363 | STEFAN ANDIKHAYUDA | ADDRESS REDACTED | | Yes | BNB 0.00216507573467256 BTC 0.00116486879359441 CEL 0.850841610179865 | | | BNB 1.0497310064296 |
| 3.1.528364 | STEFAN ANDRASIK | ADDRESS REDACTED | | | BTC 0.000000291597203621B CEL 0.251341615353786A | | | |
| 3.1.528365 | STEFAN ANDREAS LARSSON | ADDRESS REDACTED | | | BTC 0.100000007641313 CEL 635.882459967312 ETH 3.97632858085023 MATIC 0.86192747048535B USDC 77.7302165732667 USDT ERC20 3.73579452960959 UST 10021.897285 | | | |
| 3.1.528366 | STEFAN ANDREAS SPANNAGL | ADDRESS REDACTED | | | BTC 0.00548074987412591 | | | |
| 3.1.528367 | STEFAN ANDREI MIHAI | ADDRESS REDACTED | | | BTC 0.000080872139953827 | | | |
| 3.1.528368 | STEFAN ANTOL | ADDRESS REDACTED | | | BNB 0.0714501934111429 BTC 0.00177521536203305 CEL 1.74093474906249 MCDAI 40 | | | |
| 3.1.528369 | STEFAN ANTON GAHR | ADDRESS REDACTED | | | BTC 0.00244452457134641 | | | |
| 3.1.528370 | STEFAN ANTON GEORG DANDL | ADDRESS REDACTED | | | BTC 0.000944652127227571 | | | |
| 3.1.528371 | STEFAN ANTONIUS DELVOS | ADDRESS REDACTED | | | BTC 0.0026565689647785S | | | |
| 3.1.528372 | STEFAN ANTONOV | ADDRESS REDACTED | | | BTC 0.000006780645634104 | | | |
| 3.1.528373 | STEFAN APRODU | ADDRESS REDACTED | | | BTC 0.000002057504623989 GUSD 2049.08147759887 | BTC 0.00128901544465067 | | |
| 3.1.528374 | STEFAN ARNOLD | ADDRESS REDACTED | | | BTC 0.09631608614932B | | | |
| 3.1.528375 | STEFAN ARPAD SZUCS | ADDRESS REDACTED | | | BTC 0.00262110233761B5 CEL 0.35033491897B695 XLM 3001.23409155656 | | | |
| 3.1.528376 | STEFAN BABIC | ADDRESS REDACTED | | | BNB 0.0015 BTC 0.0210700573297B4691 CEL 2.26210974102854 | | | |
| 3.1.528377 | STEFAN BABJAK | ADDRESS REDACTED | | | AAVE 0.52380756146526B ADA 511.96664380339B AVAX 14.3170417231916 BTC 0.03336400567506B21 DOT 31.0998219562544 ETH 0.378008859566394 MATIC 13862.5011460538 SNX 7.4158568337968 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528378 | STEFAN BABJAK | ADDRESS REDACTED | | | BTC 0.14921359258395<br>ETH 0.000471248857189695<br>LINK 43.726277165334<br>LTC 0.056375702672464S<br>MATIC 823.126648354513<br>USDC 0.235323064098182<br>USDT ERC20 2.25600436382572<br>XLM 2600.64607292075<br>ZEC 0.00232390523454494 | | | |
| 3.1.528379 | STEFAN BAKS | ADDRESS REDACTED | | | ADA 986.334702<br>AVAX 8.52513<br>BTC 0.000000605199426679<br>CEL 37.878851100827<br>DOT 15.3246<br>LTC 2.42348984<br>MATIC 1038.78372303<br>USDC 0.003<br>XRP 1292.005958 | | | |
| 3.1.528380 | STEFAN BALEA | ADDRESS REDACTED | | | BTC 0.001108755079603519 | | | |
| 3.1.528381 | STEFAN BALTZER REHDER | ADDRESS REDACTED | | | BTC 0.01553166866783O6<br>CEL 0.4775189023394S6<br>ETH 0.050520072398913A | | | |
| 3.1.528382 | STEFAN BANIK | ADDRESS REDACTED | | | ADA 189.08427833920S<br>BTC 0.000930384655M01013<br>MATIC 106.23602446284Z | | | |
| 3.1.528383 | STEFAN BARRETT | ADDRESS REDACTED | | | BTC 0.000015592474136258A<br>CEL 0.003914954587610S1 | | | |
| 3.1.528384 | STEFAN BARTALOS | ADDRESS REDACTED | | | BNB 0.00109780578022878<br>BTC 0.000001774275190135<br>LTC 0.008611824188455Z<br>USDC 0.249172409609178 | | | |
| 3.1.528385 | STEFAN BATNIĆ | ADDRESS REDACTED | | | BTC 0.000014425585228662 | | | |
| 3.1.528386 | STEFAN BAUER | ADDRESS REDACTED | | | ADA 0.000000634108265494<br>BAT 0.000000001472940315<br>BNB 0.00110686503727024<br>BTC 0.000000004653334193<br>CEL 3.24758735606652<br>LTC 0.00103101115585974<br>USDC 0.0034778499206133ó<br>XRP 0.1077273017091588 | | | |
| 3.1.528387 | STEFAN BECK | ADDRESS REDACTED | | | BTC 0.00114227933383155<br>CEL 15.8543031101346<br>USDT ERC20 511.856661097635 | | | |
| 3.1.528388 | STEFAN BECK | ADDRESS REDACTED | | | BTC 0.00121172650613095<br>ETH 17.4250790454012<br>LINK 255.6894230040B | | | |
| 3.1.528389 | STEFAN BEDEK | ADDRESS REDACTED | | | BSV 0.011296195525037A<br>CEL 0.0602671875793365<br>XLM 233.685932165923 | | | |
| 3.1.528390 | STEFAN BEHLING | ADDRESS REDACTED | | | AAVE 0.00226545188137679<br>BTC 0.25995141847209<br>ETH 0.605329149929A<br>MATIC 0.583950633542096<br>SOL 38.8988376698863<br>UNI 0.0136716123843929 | | | |
| 3.1.528391 | STEFAN BENDER | ADDRESS REDACTED | | | BTC 0.00777394322681215<br>CEL 6.972801042618 | | | |
| 3.1.528392 | STEFAN BENFIELD | ADDRESS REDACTED | | | BTC 0.0114956338372208<br>ETH 0.1348701740844118 | | | |
| 3.1.528393 | STEFAN BENFREDJ | ADDRESS REDACTED | | | BTC 0.023179734197838Z<br>CEL 534.303077613838<br>ETH 0.993658<br>MATIC 4701.43177420389<br>MCDAI 30 | | | |
| 3.1.528394 | STEFAN BERNRIEDER | ADDRESS REDACTED | | | BTC 0.245867404078832 | | | |
| 3.1.528395 | STEFAN BETA | ADDRESS REDACTED | | | BTC 6.67920555502999E-06<br>CEL 0.159282528773999<br>ETH 0.000048131941172S | | | |
| 3.1.528396 | STEFAN BIRKKJÆR | ADDRESS REDACTED | | | BTC 0.00237118<br>CEL 2.13206556496257<br>XRP 23.414725 | | | |
| 3.1.528397 | STEFAN BIROS | ADDRESS REDACTED | | | BTC 0.000000491924018616<br>CEL 0.001327245498B227 | | | |
| 3.1.528398 | STEFAN BLACKHAM | ADDRESS REDACTED | | | BTC 0.000552260831427504 | | | |
| 3.1.528399 | STEFAN BLACK-WALKER | ADDRESS REDACTED | | | BTC 0.000000004025020080167<br>CEL 1.089214515517<br>ETH 0.000000532430138118 | | | |
| 3.1.528400 | STEFAN BLOCH | ADDRESS REDACTED | | | BTC 0.000000552530885007 | | | |
| 3.1.528401 | STEFAN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.0018567779698919<br>CEL 14.8011525075395<br>ETH 0.11360753<br>USDC 210 | | | |
| 3.1.528402 | STEFAN BOBOK | ADDRESS REDACTED | | | BCH 0.0162186916317485<br>BTC 0.00123351<br>CEL 2.67320383049131<br>ETH 0.018345944021346J<br>LTC 0.307681692339174 | | | |
| 3.1.528403 | STEFAN BOBOK | ADDRESS REDACTED | | | BAT 0.0000081714278793S6<br>USDT ERC20 11.6685631210201 | | | |
| 3.1.528404 | STEFAN BOCA | ADDRESS REDACTED | | | ADA 0.09320396713693B<br>AVAX 1.62273674751961<br>BAT 50.9712891582067<br>BNB 0.79512572296826J<br>BTC 0.0183569517412342<br>CEL 203.17535348953J<br>ETH 0.42346340802034Z<br>SNX 21.163311053006J<br>SOL 1.02058200677535<br>USDC 0.589857097419609 | | | |
| 3.1.528405 | STEFAN BODE | ADDRESS REDACTED | | | BTC 0.190157777095577<br>ETH 5.11430997012986 | | | |
| 3.1.528406 | STEFAN BOERBOOM | ADDRESS REDACTED | | | BAT 0.01160585420334<br>ZRX 0.00700045068632867 | | | |
| 3.1.528407 | STEFAN BOERBOOM | ADDRESS REDACTED | | | BAT 9960.8160719758J<br>BCH 49.401648605349A<br>BTC 0.000518264593057906<br>ETC 422.880259175208<br>ETH 0.000129256473268823<br>LTC 10.130693982028A<br>MCDAI 77.561739338094Z<br>USDC 7.68469553004S7<br>XLM 1.42564115218247<br>XRP 10007.5738733776<br>ZRX 65.78.1758709083S | | | |
| 3.1.528408 | STEFAN BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.000828457901009564<br>CEL 5081.04981556482 | | | |
| 3.1.528409 | STEFAN BÖHNER | ADDRESS REDACTED | | | BTC 0.000007950391058425 | | | |
| 3.1.528410 | STEFAN BOISEN | ADDRESS REDACTED | | | BTC 0.0104019609512108 | | | |
| 3.1.528411 | STEFAN BOLEA | ADDRESS REDACTED | | | BTC 0.000007982456906285 | | | |
| 3.1.528412 | STEFAN BONACKER | ADDRESS REDACTED | | | BTC 0.00392537289472078 | | | |
| 3.1.528413 | STEFAN BOORTMAN | ADDRESS REDACTED | | | ETH 0.4034538634634275 | | | |
| 3.1.528414 | STEFAN BORISOV | ADDRESS REDACTED | | | BTC 0.000000000474378198 | | | |
| | | | | | CEL 0.82141304739318 | | | |
| 3.1.528415 | STEFAN BOROS | ADDRESS REDACTED | | | BTC 1.065111727721674 | | | |
| 3.1.528416 | STEFAN BORTIS | ADDRESS REDACTED | | | BTC 0.000114344999780148<br>CEL 0.0549011082240332<br>LUNC 0.069762766541998 75<br>USDC 0.237423117817324 | | | |
| 3.1.528417 | STEFAN BOSKAMP | ADDRESS REDACTED | | | BTC 0.000000747363259964 | | | |
| 3.1.528418 | STEFAN BOSKOVIC | ADDRESS REDACTED | | | CEL 0.1138786309790Z6<br>ETH 0.000191703108631211<br>MCDAI 0.0750663111953886 | | | |
| 3.1.528419 | STEFAN BOTEZ | ADDRESS REDACTED | | | BTC 0.000057123578977183<br>CEL 0.0773021959574B2 | | | |
| 3.1.528420 | STEFAN BOTEZATU | ADDRESS REDACTED | | | BNB 0.00174202612484945<br>BTC 0.000000098914711772<br>ETH 2.5053829480709E-06 | | | |
| 3.1.528421 | STEFAN BÖTTCHER | ADDRESS REDACTED | | | BTC 5.08842019659999E-08 | | | |
| 3.1.528422 | STEFAN BOTTELIER | ADDRESS REDACTED | | | BTC 0.0074920428703174<br>MCDAI 42.6391539102487<br>PAX 111.658913886547<br>SNX 10.1480518919607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528423 | STEFAN BOLLET | ADDRESS REDACTED | | | CEL 0.087007306643452<br>SGB 33.50648544<br>XRP 0.0000004113086080559 | | | |
| 3.1.528424 | STEFAN BOYADZHIEV | ADDRESS REDACTED | | | ADA 205.28171 7842764<br>BTC 0.0010584026587074 7<br>CEL 0.77715563537 9301<br>ETH 0.5180314589 86694 | | | |
| 3.1.528425 | STEFAN BRAGA | ADDRESS REDACTED | | | BTC 0.000011736168018397 | | | |
| 3.1.528426 | STEFAN BRAND | ADDRESS REDACTED | | | BTC 0.01413170052417 16<br>CEL 24.691862968 6822<br>MOZAI 0.8<br>USDC 8.54 | | | |
| 3.1.528427 | STEFAN BRANDL | ADDRESS REDACTED | | | BTC 0.000002098144300893 | | | |
| 3.1.528428 | STEFAN BRANKOVIC | ADDRESS REDACTED | | | ADA 123.12406547314<br>CEL 18.21418146017 6 | | | |
| 3.1.528429 | STEFAN BREZINA | ADDRESS REDACTED | | | BTC 0.000444641396177956 | | | |
| 3.1.528430 | STEFAN BROCKMÖLLER | ADDRESS REDACTED | | | BTC 0.0000039703449783 | | | |
| 3.1.528431 | STEFAN BROEDER | ADDRESS REDACTED | | | BTC 0.00000103163658456 3 | | | |
| 3.1.528432 | STEFAN BROOKLYN KVERNMO-DIORIKSEN | ADDRESS REDACTED | | | CEL 749.534056490893<br>BTC 0.03108548304 78613<br>CEL 7.68908882560458<br>DOT 11.16239260615 81<br>ETH 0.00159667325480563<br>MATIC 422.993403905318<br>SOL 10.880892 3633199 | | | |
| 3.1.528433 | STEFAN BRÜECK | ADDRESS REDACTED | | | BTC 0.0000061998858327 | | | |
| 3.1.528434 | STEFAN BRYLCZYK | ADDRESS REDACTED | | | ADA 13.709638113 2741<br>BTC 0.31361640764779 1<br>MATIC 326.774680522196 | | | |
| 3.1.528435 | STEFAN BUGALETE | ADDRESS REDACTED | | | CEL 2.08145995332694<br>DASH 0.00221586867657036<br>LINK 0.0084599627210073 7<br>LTC 0.00255045562635 48<br>UNI 0.031518400864037<br>USDC 0.0000008328766 77922<br>USDT ERC20 1.08201357309 538 | | | |
| 3.1.528436 | STEFAN BULARU | ADDRESS REDACTED | | | ADA 0.115012469314032 | | | |
| 3.1.528437 | STEFAN BULARU | ADDRESS REDACTED | | | BTC 0.000013439635592 67 | | | |
| 3.1.528438 | STEFAN BULATOVIC | ADDRESS REDACTED | | | BNB 0.0006924114470457 19<br>BTC 0.0000051097045068<br>CEL 1.73460398662691<br>COMP 0.00127837637474806<br>EOS 0.0185533349552 43<br>ETH 0.00000054617329 5386<br>LINK 0.0057129639087 2723<br>LTC 0.00058776001619632<br>SGB 91.5223842826664<br>XLM 47.48163881059 5981<br>XRP 0.267606366838382<br>ZRX 0.0570016049628931 | | | |
| 3.1.528439 | STEFAN BURGER | ADDRESS REDACTED | | | BTC 0.0000001077729 14861 | | | |
| 3.1.528440 | STEFAN BURGSTALLER | ADDRESS REDACTED | | Yes | ADA 50.51258822664<br>BTC 0.0829049652475447<br>USDC 64.01214521666404<br>XRP 123.89304479035 | | | BTC 0.455463211162677 |
| 3.1.528441 | STEFAN BURRI | ADDRESS REDACTED | | | BTC 0.000000066796829681<br>BUSD 0.001585357014 55424<br>CEL 0.000432367050 01423<br>DOT 0.00000000007314 2931<br>USDC 0.0001680725925687287<br>USDT ERC20 0.00383223649 77365 | | | |
| 3.1.528442 | STEFAN BURSCHER | ADDRESS REDACTED | | | BTC 0.0000000010681 25503<br>CEL 7.53076153642763 | | | |
| 3.1.528443 | STEFAN BURSCHER | ADDRESS REDACTED | | | BTC 0.0000000775235088<br>CEL 27.151764926 4001 | | | |
| 3.1.528444 | STEFAN BURSCHE | ADDRESS REDACTED | | | CEL 1.102168718254 3<br>ETH 0.000117332754273286 | | | |
| 3.1.528445 | STEFAN BUSCHE | ADDRESS REDACTED | | | CEL 1.0994500998105<br>USDC 1.36 | | | |
| 3.1.528446 | STEFAN BUSTER | ADDRESS REDACTED | | | BTC 0.036132559972 8887<br>CEL 72.371946629072 3<br>ETH 0.7652807158 10166 | | | |
| 3.1.528447 | STEFAN CABALA | ADDRESS REDACTED | | | BTC 0.00085641241785 1851<br>USDT ERC20 0.000000992908 13719 | | | |
| 3.1.528448 | STEFAN CANKOVIC | ADDRESS REDACTED | | | BTC 0.002567736400 05536<br>CEL 1.02540034605297 | | | |
| 3.1.528449 | STEFAN CARAN | ADDRESS REDACTED | | | ETH 0.00011707640787 1329<br>BTC 0.000015428003999288<br>CEL 0.21708900743 3772<br>ETH 0.0012807956349 4476<br>CEL 0.0000000007691230 769 | | | |
| 3.1.528450 | STEFAN CARDAMONE | ADDRESS REDACTED | | | BTC 0.25210559096281<br>ETH 3.18330771920047<br>XRP 9387.644245606 39 | | | |
| 3.1.528451 | STEFAN CARTER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.528452 | STEFAN CAVIC | ADDRESS REDACTED | | | BTC 0.00138662518930867<br>CEL 6.57249463342799 | | | |
| 3.1.528453 | STEFAN CHIRIGEL | ADDRESS REDACTED | | | ETH 0.0002209349315625 35<br>ADA 50.2680326385354<br>BTC 0.00000102546082 3693<br>CEL 12.67278417000034<br>DOT 24.5654331846521<br>XLM 139.413843430574 | | | |
| 3.1.528454 | STEFAN CHRISTIAAN DE GROOT | ADDRESS REDACTED | | | BTC 0.0192842 11485637 | | | |
| 3.1.528455 | STEFAN CHRISTIAN OLBRISCH | ADDRESS REDACTED | | | BTC 0.0296836271343 | | | |
| 3.1.528456 | STEFAN CIOBANU | ADDRESS REDACTED | | | BTC 0.00767708162408911<br>USDC 6505.7723962604 1 | | | |
| 3.1.528457 | STEFAN CIURCIUN | ADDRESS REDACTED | | | CEL 1.1098663861277 | | | |
| 3.1.528458 | STEFAN CLAUSEN | ADDRESS REDACTED | | | BTC 0.723447945823363<br>CEL 0.814773300345147<br>DOT 340.9903595057 13<br>ETH 11.2475763113114<br>USDC 0.266274688126 87 | | | |
| 3.1.528459 | STEFAN CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000765629081889<br>USDT ERC20 0.626200653351 31 | | | |
| 3.1.528460 | STEFAN CORREA | ADDRESS REDACTED | | | USDC 0.12180237779403 1 | | | |
| 3.1.528461 | STEFAN COWARD | ADDRESS REDACTED | | | AAVE 0.05175341992376 31<br>ADA 43.570014072332<br>BAT 2.60172258084108<br>BTC 0.000582289252012276<br>CEL 4.38290067783292<br>COMP 0.565425995760 0258<br>DOT 1.01402459047039<br>EOS 29.52548983566 48<br>ETH 0.0061536735813584<br>LINK 1.10813109649 145<br>LTC 0.1644442062247 5<br>MATIC 17.91104710340 5<br>PAXG 0.009998<br>UNI 0.53744593712 7754<br>USDC 25.90199468 71057<br>XLM 407.026064935889<br>XRP 0.47512327007 2486 | | | |
| 3.1.528462 | STEFAN CRETU | ADDRESS REDACTED | | | ADA 1068.0578063309 4<br>BTC 0.324237065240526<br>CEL 870.573475057264<br>DOT 35.70298064926 35<br>ETH 3.117458918752 27<br>LINK 43.419245721578 8<br>XLM 267.98825 13 | | | |
| 3.1.528463 | STEFAN CROIMANS | ADDRESS REDACTED | | | BTC 0.0075315752991936 8 | | | |
| 3.1.528464 | STEFAN CRUCON | ADDRESS REDACTED | | | CEL 1.12695915225271<br>BTC 0.00000639061161497 | | | |
| 3.1.528465 | STEFAN CULA | ADDRESS REDACTED | | | CEL 2.79501949035737<br>USDT ERC20 0.00000000738583 6993 | | | |
| 3.1.528466 | STEFAN CUYPERS | ADDRESS REDACTED | | | CEL 136.038665628809<br>DOT 95.47932327 9048<br>ETH 1.04939809746459<br>UNI 0.24270763515 2911 | | | |
| 3.1.528467 | STEFAN CVETIC | ADDRESS REDACTED | | | BTC 0.000000068547282 | | | |
| 3.1.528468 | STEFAN CVETKOVIC | ADDRESS REDACTED | | | CEL 3.56576803043921<br>BTC 0.0135682318749785 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528469 | STEFAN CZARNETZKI | ADDRESS REDACTED | | | BTC 0.0000038239718906 | | | |
| 3.1.528470 | STEFAN CZESTOCHOWSKI | ADDRESS REDACTED | | | USDC 2.8116920481832 | | | |
| 3.1.528471 | STEFAN DABERIUS | ADDRESS REDACTED | | | ADA 0.1315482199809268 | | | |
| | | | | | BNB 1.4085741036241 | | | |
| | | | | | BTC 0.001326272571837449 | | | |
| | | | | | BUSD 1.2155273409216 | | | |
| | | | | | CEL 1.37076357679001 | | | |
| | | | | | USDT ERC20 0.606312821016407 | | | |
| 3.1.528472 | STEFAN DAHLEM | ADDRESS REDACTED | | | BTC 0.0035935453409464 | | | |
| 3.1.528473 | STEFAN DAMASENA | ADDRESS REDACTED | | | BTC 0.150727109793544 | | | |
| | | | | | CEL 1.10945135278531 | | | |
| | | | | | EOS 11.9343 | | | |
| | | | | | ETH 1.0510683810401 | | | |
| | | | | | LTC 0.46317083446229B | | | |
| 3.1.528474 | STEFAN DANIELSON | ADDRESS REDACTED | | | ADA 169.734184723619 | | | |
| | | | | | BTC 0.0022765302953718 | | | |
| | | | | | CEL 0.74926143535255 | | | |
| | | | | | ETH 2.06729312555567 | | | |
| 3.1.528475 | STEFAN DARESCU | ADDRESS REDACTED | | | BTC 0.0000000005408540023 | | | |
| | | | | | CEL 0.0058851990464551A | | | |
| | | | | | FAX 0.0000108582964379B5 | | | |
| | | | | | SGB 2.066097102646B7 | | | |
| | | | | | KLM 0.00000002541665 | | | |
| | | | | | XRP 0.000000157830395279 | | | |
| 3.1.528476 | STEFAN DARESCU | ADDRESS REDACTED | | | SGB 0.63117213588595B7 | | | |
| | | | | | XRP 0.000000765625000747 | | | |
| 3.1.528477 | STEFAN DARESCU | ADDRESS REDACTED | | | BNB 0.0000000007271343D9 | | | |
| | | | | | BTC 0.1581335346215123 | | | |
| | | | | | CEL 38.318707674061 | | | |
| | | | | | DASH 0.001374107528573S7 | | | |
| | | | | | LINK 0.14097558 | | | |
| | | | | | OMG 0.234487468B8355 | | | |
| | | | | | SGB 4304.183614441202 | | | |
| | | | | | USDC 66.3761585838436 | | | |
| | | | | | WBTC 0.000030457049893832 | | | |
| | | | | | XLM 0.00000005380305253 | | | |
| | | | | | XRP 17.585999249142B | | | |
| 3.1.528478 | STEFAN DAVID WEITZ | ADDRESS REDACTED | | | BTC 0.001092814020079513 | | | |
| | | | | | USDC 220.103832660705 | | | |
| | | | | | XRP 1776.1522100114 | | | |
| 3.1.528479 | STEFAN DAVILL | ADDRESS REDACTED | | | BTC 0.0111659400703143 | | | |
| 3.1.528480 | STEFAN DAVIS | ADDRESS REDACTED | | | BTC 0.073477299611660T | | | |
| 3.1.528481 | STEFAN DE BEIJER | ADDRESS REDACTED | | | CEL 1.06218628742341 | | | |
| 3.1.528482 | STEFAN DE GROOT | ADDRESS REDACTED | | | BTC 0.020086771250905S | | | |
| | | | | | CEL 0.6815285144147337 | | | |
| | | | | | ETH 0.0595418453592562 | | | |
| | | | | | LTC 6.6788395601156B | | | |
| | | | | | SGB 4.719457A | | | |
| | | | | | XRP 31.559441713434G | | | |
| 3.1.528483 | STEFAN DE HAAN | ADDRESS REDACTED | | | BTC 0.00681241 | | | |
| | | | | | CEL 120.984453323196 | | | |
| 3.1.528484 | STEFAN DE KORT | ADDRESS REDACTED | | | BTC 0.000023564545189616 | | | |
| | | | | | CEL 0.0257573146082793 | | | |
| | | | | | MCDAI 3.9467893403B141 | | | |
| | | | | | PAXG 0.00093773714161630T | | | |
| | | | | | USDC 0.462608736200136 | | | |
| 3.1.528485 | STEFAN DE LA HAYE | ADDRESS REDACTED | | | BTC 0.0000017933198677S1 | | | |
| 3.1.528486 | STEFAN DEDLER | ADDRESS REDACTED | | | BTC 0.6003159351937 | | | |
| 3.1.528487 | STEFAN DEE | ADDRESS REDACTED | | | BTC 0.011112682033262 | | | |
| 3.1.528488 | STEFAN DEELSTRA | ADDRESS REDACTED | | | ADA 0.000000007985846753 | | | |
| | | | | | BTC 0.25092944568515 | | | |
| | | | | | CEL 27.45900036156S8 | | | |
| | | | | | ETH 2.471930658465923 | | | |
| 3.1.528489 | STEFAN DEJANOVSKI | ADDRESS REDACTED | | | BTC 0.001111156625196ZS | | | |
| | | | | | DOT 0.05434256386636Z7 | | | |
| 3.1.528490 | STEFAN DELHOUGNE | ADDRESS REDACTED | | | CEL 10.3129924556016 | | | |
| | | | | | DASH 1.3667519088483S | | | |
| | | | | | DOT 6.57987999727018 | | | |
| | | | | | ETC 24.634292623135 | | | |
| | | | | | ETC 21.2850696436602 | | | |
| | | | | | SNX 17.869749734999B | | | |
| | | | | | SOL 1.04874940232586 | | | |
| | | | | | USDT ERC20 116.417473918607 | | | |
| 3.1.528491 | STEFAN DEN HOEDT | ADDRESS REDACTED | | | ADA 205.79453756065S | | | |
| | | | | | BNB 0.064413523041767T3 | | | |
| | | | | | BTC 0.137742978776478 | | | |
| | | | | | CEL 50.809442826729T | | | |
| 3.1.528492 | STEFAN DENIC | ADDRESS REDACTED | | | BTC 0.00002662548224S233 | | | |
| 3.1.528493 | STEFAN DENKERS | ADDRESS REDACTED | | | BTC 0.0000043179595951S2 | | | |
| | | | | | BUSD 1.16160261350064 | | | |
| | | | | | CEL 8.25795832636883 | | | |
| | | | | | USDC 0.118405576254T3 | | | |
| 3.1.528494 | STEFAN DESAEYERE | ADDRESS REDACTED | | | BTC 0.0000621990558346Z2 | | | |
| 3.1.528495 | STEFAN DETLEF HINZE | ADDRESS REDACTED | | | CEL 0.3538331024462142 | | | |
| 3.1.528496 | STEFAN DIBIAGIO | ADDRESS REDACTED | | | BTC 0.00009509511574273B | | | |
| | | | | | ETH 0.0000468784888B3643 | | | |
| | | | | | LINK 0.00531760823677527 | | | |
| | | | | | LUNC 0.007692350705096393 | | | |
| | | | | | SOL 0.0175715345999631 | | | |
| | | | | | USDC 0.397899100775698 | | | |
| 3.1.528497 | STEFAN DICKMANN | ADDRESS REDACTED | | | BTC 3.239762416721012 | | | |
| | | | | | CEL 26465.234676182B | | | |
| | | | | | ETH 34.112299543 | | | |
| | | | | | LTC 0.42202013 | | | |
| | | | | | LUNC 223.1566 | | | |
| | | | | | MATIC 2410.04353 | | | |
| 3.1.528498 | STEFAN DIDIO | ADDRESS REDACTED | | | ADA 4007 | | | |
| | | | | | BCH 0.0000000006784795275 | | | |
| | | | | | BNB 9.00980247 | | | |
| | | | | | BTC 1.16288517537B92 | | | |
| | | | | | CEL 4386.36003194S57 | | | |
| | | | | | DASH 0.000000000001847123598 | | | |
| | | | | | DOT 0.00007133 | | | |
| | | | | | EOS 0.000086151235686372 | | | |
| | | | | | ETH 5.40686630656531 | | | |
| | | | | | LINK 0.00007480513426730T | | | |
| | | | | | LTC 3.67041959692767 | | | |
| | | | | | SGB 416.744615886852 | | | |
| | | | | | SNX 116.134896781816 | | | |
| | | | | | USDC 0.0000004306895950335 | | | |
| | | | | | XLM 1.3323022784746G | | | |
| | | | | | XRP 2758.0848172524B | | | |
| 3.1.528499 | STEFAN DIEDERICH | ADDRESS REDACTED | | | BTC 0.39585480539172S | | | |
| 3.1.528500 | STEFAN DIEPENBROEK | ADDRESS REDACTED | | | BTC 0.481547764575725 | | | |
| | | | | | ETH 9.59641388127719 | | | |
| | | | | | MCDAI 0.022995155104373A | | | |
| | | | | | FAX 0.006585396019140668 | | | |
| 3.1.528501 | STEFAN DIETER HAUER | ADDRESS REDACTED | | | BTC 0.3255381639778G4 | | | |
| 3.1.528502 | STEFAN DIMITRIJEVIC | ADDRESS REDACTED | | | BNB 0.175062145071373 | | | |
| | | | | | BTC 0.0021913713B876774 | | | |
| | | | | | CEL 2.6286077498570B | | | |
| | | | | | ETH 0.14002178131045T | | | |
| | | | | | USDC 1.7961103227175T | | | |
| 3.1.528503 | STEFAN DINU | ADDRESS REDACTED | | | ADA 50 | | | |
| | | | | | BTC 0.00090844435741968S | | | |
| | | | | | CEL 3.21548365321809S | | | |
| | | | | | XLM 1048 | | | |
| 3.1.528504 | STEFAN DJINDJIC | ADDRESS REDACTED | | | BTC 0.255535924396456 | | | |
| 3.1.528505 | STEFAN DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.64988138012093S7 | | | |
| 3.1.528506 | STEFAN DJURASIN | ADDRESS REDACTED | | | BTC 0.001257655530300S31 | | | |
| | | | | | CEL 1.0911645106820T | | | |
| | | | | | USDT ERC20 0.116799516918517 | | | |
| 3.1.528507 | STEFAN DJURIC | ADDRESS REDACTED | | | BTC 0.00000039071143282Z | | | |
| | | | | | DOT 0.0061700778207427 | | | |
| | | | | | LUNC 0.0033491088280198 | | | |
| 3.1.528508 | STEFAN DJUROVIC | ADDRESS REDACTED | | | ADA 319.3773254620T3 | | | |
| | | | | | BTC 0.0104062383685001 | | | |
| | | | | | CEL 4.91639454989Z | | | |
| | | | | | LTC 0.05113829 | | | |
| | | | | | SOL 1.1953793864894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528509 | STEFAN DOBRIJEVIC | ADDRESS REDACTED | | | BTC 0.000000396291223638<br>CEL 4.213088074094009<br>ETH 0.000062372335241309<br>XRP 16.77992311515695 | | | |
| 3.1.528510 | STEFAN DÖLLNER | ADDRESS REDACTED | | | BTC 0.006051313365894405 | | | |
| 3.1.528511 | STEFAN DOOVE | ADDRESS REDACTED | | | BTC 0.000032495505534216<br>CEL 0.390883489842772<br>ETH 0.519022459603783 | | | |
| 3.1.528512 | STEFAN DOVERMAR | ADDRESS REDACTED | | | CEL 1.37958943957488<br>ETH 0.02727536 | | | |
| 3.1.528513 | STEFAN DRAGOS MANEA | ADDRESS REDACTED | | | BTC 0.012891501806340 | | | |
| 3.1.528514 | STEFAN DU PLESSIS | ADDRESS REDACTED | | | BTC 0.002942422454818 | | | |
| 3.1.528515 | STEFAN DUBEN | ADDRESS REDACTED | | | CEL 12.79110572028S7<br>LTC 9.12521581<br>XRP 652.400477<br>CEL 21.82457069438 | | | |
| 3.1.528516 | STEFAN DUDAS | ADDRESS REDACTED | | | SNX 83.288<br>SOL 0.2<br>USDC 860.773881<br>BTC 0.00116653146527096 | | | |
| 3.1.528517 | STEFAN DUJKOVIC | ADDRESS REDACTED | | | DOT 19.6437918481689<br>USDT ERC20 0.20613518871726<br>ADA 0.15347240140203 | | | |
| 3.1.528518 | STEFAN DUMITRACHE | ADDRESS REDACTED | | | BTC 0.00000393730693797<br>MATIC 0.559329743804138<br>USDC 0.34430743029132S | | | |
| 3.1.528519 | STEFAN DUMONT RUBICK | ADDRESS REDACTED | | | CEL 0.126834368784113<br>ADA 0.0817993829077701<br>BAT 0.00173900046060679<br>BTC 0.000107758547477007<br>ETH 0.000107146484366504<br>USDC 0.520708090493312<br>XLM 0.303293546263891 | ADA 0.00000003987260B3956<br>BAT 0.00000042889001S699<br>BTC 0.000000756207512394<br>ETH 0.00000052212313650T<br>USDC 0.00207433467573505<br>XLM 0.000000671441921895 | | |
| 3.1.528520 | STEFAN DUNKEL | ADDRESS REDACTED | | | BTC 0.000000606269137 | | | |
| 3.1.528521 | STEFAN DURM | ADDRESS REDACTED | | | BTC 0.025116431688S498 | | | |
| 3.1.528522 | STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | | | BTC 0.00000142712565130S<br>LTC 0.00099716195119744 | | | |
| 3.1.528523 | STEFAN E KOSIK | ADDRESS REDACTED | | | BTC 0.474975385259759<br>DOT 81.6825612690264<br>ETH 19.192767721083S<br>MATIC 2214.24483189809 | | | |
| 3.1.528524 | STEFAN ECCLES | ADDRESS REDACTED | | | BTC 0.00310702273519311<br>CEL 167.352714S064<br>CTC 31.1256497286579<br>LINK 17.9142116936836<br>MANA 1089.06805737788<br>MATIC 1477.755299619B<br>SGB 1137.73960789 9<br>UNI 57.8049789828823<br>USDC 2.04842734067383<br>XRP 3.46313440303358<br>ZEC 0.0830151769.096001 | | | |
| 3.1.528525 | STEFAN EDMUND KÜPPERS | ADDRESS REDACTED | | | BTC 0.186546875637133 | | | |
| 3.1.528526 | STEFAN EDWARDS | ADDRESS REDACTED | | | CEL 103.45334929S245<br>LTC 0.7099958 | | | |
| 3.1.528527 | STEFAN EFTIMOV | ADDRESS REDACTED | | | SGB 158.32145500115T<br>CEL 2.200173191027135<br>ETC 5.07160277328027<br>SOL 0.15434367<br>XTZ 2.126246 | | | |
| 3.1.528528 | STEFAN EGGENSCHWILER | ADDRESS REDACTED | | | ETH 2.55678115885714 | | | |
| 3.1.528529 | STEFAN EICHENAUER | ADDRESS REDACTED | | | SNX 4.4038317287169<br>XLM 0.0924053701281d8 | | | |
| 3.1.528530 | STEFAN ELLUL | ADDRESS REDACTED | | | BTC 0.000312519733043049 | | | |
| 3.1.528531 | STEFAN ELZENBAUMER | ADDRESS REDACTED | | | CEL 1.06664518261941 | | | |
| 3.1.528532 | STEFAN ENGEL | ADDRESS REDACTED | | | BTC 3.29427110640999E-07<br>LTC 0.0032368501175802<br>USDC 12.507155642233.41 | | | |
| 3.1.528533 | STEFAN ENGELHARD | ADDRESS REDACTED | | | BTC 0.000005665399786621 | | | |
| 3.1.528534 | STEFAN ENGSTRÖM | ADDRESS REDACTED | | | BTC 2.07813322153055 | | | |
| 3.1.528535 | STEFAN ERBER | ADDRESS REDACTED | | | CEL 0.187676144560568<br>ETH 0.304882054876107 | | | |
| 3.1.528536 | STEFAN ERIC JÄGEL | ADDRESS REDACTED | | | BTC 0.000191075453096948 | | | |
| 3.1.528537 | STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | | | ADA 446.770651004585<br>CEL 0.295550839163455<br>DOT 17.9743733119924<br>ETH 0.0501582922240305<br>SNX 141.1352829B3083 | | | |
| 3.1.528538 | STEFAN ERIC WILHELM KARLSSON | ADDRESS REDACTED | | | BTC 0.01006653679303131 | | | |
| 3.1.528539 | STEFAN ESSER | ADDRESS REDACTED | | | CEL 0.001736693776651S5 | | | |
| 3.1.528540 | STEFAN EVEN | ADDRESS REDACTED | | | BTC 0.000009784155485113<br>CEL 0.0530343996952496<br>DOT 0.013217064408338<br>USDC 0.006 | | | |
| 3.1.528541 | STEFAN EVERAET | ADDRESS REDACTED | | | ADA 0.15981224698799B<br>BAT 0.002810067606083331<br>BCH 0.000129326453527527<br>BTC 0.0000134350700S1622<br>CEL 0.052496373107S955<br>DOT 0.01367993980270S5<br>ETH 0.000260932242909126.2<br>LINK 0.00020271471162114<br>MATIC 0.1915031002472677<br>XRP 0.021758563042833.1 | | | |
| 3.1.528542 | STEFAN EWALD DAUSCH | ADDRESS REDACTED | | | BTC 0.001306482292364497 | | | |
| 3.1.528543 | STEFAN FABIEN MURAT | ADDRESS REDACTED | | | BTC 2.00614247009223<br>CEL 126.26794606.1413<br>ETH 13.565511515S48<br>USDC 1.024814297457 97 | | | |
| 3.1.528544 | STEFAN FATSEAS | ADDRESS REDACTED | | | BAT 0.299617129504B5<br>BTC 0.188956767536369<br>CEL 2186.26864994723<br>ETH 1.38741239424 74<br>LINK 0.0041972315004398 2<br>LTC 1.03040391863802<br>MATIC 453.970787931898<br>UNI 81.8109001619312 | | | |
| 3.1.528545 | STEFAN FEISSLI | ADDRESS REDACTED | | | BTC 0.000000178511153495<br>ETH 0.0000008184384163B2<br>USDC 0.0251048013213398 | | BTC 0.0000000379336S992<br>USDC 0.000000173112457847 | |
| 3.1.528546 | STEFAN FELDRIHAN | ADDRESS REDACTED | | | BTC 0.00000111459705363<br>CEL 1.2894715129796 4 | | | |
| 3.1.528547 | STEFAN FERK | ADDRESS REDACTED | | | CEL 0.032611948919515.1 | | | |
| 3.1.528548 | STEFAN FIORENTI | ADDRESS REDACTED | | | BNB 0.00565823010750666<br>BTC 0.000732542303207126<br>ETH 0.00180397634059109<br>MATIC 2.361172381055959<br>USDC 8.714138304971S3 | | | |
| 3.1.528549 | STEFAN FISCHER | ADDRESS REDACTED | | | BTC 0.00448950313241518<br>CEL 13.4786581737878<br>ETH 0.1283 | | | |
| 3.1.528550 | STEFAN FLORIAN KLEISER | ADDRESS REDACTED | | | BTC 0.008051422517B8773 | | | |
| 3.1.528551 | STEFAN FLORIAN RITZE | ADDRESS REDACTED | | | BTC 0.003640136670009088 | | | |
| 3.1.528552 | STEFAN FORSBERG | ADDRESS REDACTED | | | AVAX 21.6030107290413<br>BTC 0.23409791530799 1<br>ETH 0.18717491328191 1<br>LUNC 19.2773815047886<br>USDC 14012.0110740468<br>USDT ERC20 8520.98810053976 | | | |
| 3.1.528553 | STEFAN FRAERING | ADDRESS REDACTED | | | BTC 0.0000907751149860B5<br>ETH 0.0000532635677912.2 | | | |
| 3.1.528554 | STEFAN FRANK RIEST | ADDRESS REDACTED | | | BTC 0.00001145009555678 | | | |
| 3.1.528555 | STEFAN FRANZ | ADDRESS REDACTED | | | ADA 0.00473<br>BTC 0.14186195663977 6<br>CEL 50.9829111752975<br>ETH 1.6260473602994 3<br>LUNC 0.43844<br>USDC 0.749 | | | |
| 3.1.528556 | STEFAN FREETH | ADDRESS REDACTED | | | BTC 0.0000017311357559 3<br>CEL 1458.43340969643<br>EOS 29938.96<br>XRP 5499.886083 | | | |
| 3.1.528557 | STEFAN FRENZL | ADDRESS REDACTED | | | BTC 0.00297161425219455 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528558 | STEFAN FRIEDRICH HOPPEN | ADDRESS REDACTED | | | BTC 0.0060112516304069 | | | |
| 3.1.528559 | STEFAN FÜRNTSTÜCK | ADDRESS REDACTED | | | BTC 0.0000006638380186 | | | |
| 3.1.528560 | STEFAN FÜRCH | ADDRESS REDACTED | | | BTC 0.0097991815160732 | | | |
| 3.1.528561 | STEFAN GABOR | ADDRESS REDACTED | | | BTC 0.0020853897769633 | | | |
| | | | | | CEL 0.2914601463583867 | | | |
| 3.1.528562 | STEFAN GABRIEL | ADDRESS REDACTED | | | BTC 0.0168008602014956 | | | |
| | | | | | ETH 0.1777143092578431 | | | |
| | | | | | XRP 95.3109888708243 | | | |
| 3.1.528563 | STEFAN GALA | ADDRESS REDACTED | | | BTC 0.0223616789592241 | | | |
| 3.1.528564 | STEFAN GASSER | ADDRESS REDACTED | | | ETH 0.3742722317213853 | | | |
| 3.1.528565 | STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | | | BTC 0.0000033376873604 | | | |
| | | | | | ETH 0.0000015887207830.56 | | | |
| | | | | | USDC 0.0213472743282112 | | | |
| 3.1.528566 | STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | | | 1INCH 259.865558970202 | | | |
| | | | | | BTC 0.0050012471170562 | | | |
| | | | | | DOT 0.0025494486011068 | | | |
| | | | | | ETH 2.4098079855497 | | | |
| | | | | | PAXG 0.0457814319587514 | | | |
| | | | | | SOL 32.1106607980174 | | | |
| | | | | | USDC 138.819183406573 | | | |
| | | | | | USDT ERC20 0.0290972278815554 | | | |
| | | | | | XLM 5812.22090681681 | | | |
| 3.1.528567 | STEFAN GEBAUER | ADDRESS REDACTED | | | BTC 0.0000050843227551655 | | | |
| 3.1.528568 | STEFAN GELEV | ADDRESS REDACTED | | | BTC 0.0005819288082470001 | | | |
| | | | | | CEL 1.12182069279854 | | | |
| | | | | | DASH 2.03316966428661 | | | |
| | | | | | SNX 58.4097394490551 | | | |
| 3.1.528569 | STEFAN GELVEN | ADDRESS REDACTED | | | AVAX 18.6953278676.44 | | | |
| | | | | | BTC 0.1089071056467828 | | | |
| | | | | | ETH 1.27223264698577 | | | |
| | | | | | MATIC 497.024148210539 | | | |
| | | | | | USDC 0.4171647658128994 | | | |
| 3.1.528570 | STEFAN GEORG RUPPE | ADDRESS REDACTED | | | BTC 0.0000021152779083747 | | | |
| 3.1.528571 | STEFAN GEORG ZECHNER | ADDRESS REDACTED | | | AAVE 11.765081 | | | |
| | | | | | BTC 0.0009327351612296756 | | | |
| | | | | | CEL 447.617867502208 | | | |
| 3.1.528572 | STEFAN GEORGIEV | ADDRESS REDACTED | | | BTC 3.2889812766099906-07 | | | |
| | | | | | USDT ERC20 0.370500491888422 | | | |
| 3.1.528573 | STEFAN GERGELY | ADDRESS REDACTED | | | BTC 0.0005323442099206.18 | | | |
| | | | | | CEL 6.09840016081.8 | | | |
| | | | | | SGB 98.4926684418614 | | | |
| | | | | | XRP 638 | | | |
| 3.1.528574 | STEFAN GERHARD SIGL | ADDRESS REDACTED | | | BTC 0.0004709564937064.8 | | | |
| 3.1.528575 | STEFAN GERHARD | ADDRESS REDACTED | | | ADA 343.324709885839 | | | |
| | | | | | BTC 0.067903556543023 | | | |
| | | | | | CEL 303.73866084824 | | | |
| | | | | | DOGE 2917.09868035422 | | | |
| | | | | | ETH 6.87516797754063 | | | |
| | | | | | USDC 577.371526162476 | | | |
| | | | | | XLM 830.877418191652 | | | |
| | | | | | XRP 472.720295004001 | | | |
| 3.1.528576 | STEFAN GEZELIUS | ADDRESS REDACTED | | | ADA 406.15269003497.2 | | | |
| | | | | | BTC 0.0257835363675599 | | | |
| | | | | | CEL 3061.98419832374 | | | |
| | | | | | DOT 3.91297076673362 | | | |
| | | | | | ETH 0.194281 | | | |
| | | | | | MATIC 1250.44839099963 | | | |
| | | | | | USDC 2627.16162123253 | | | |
| | | | | | UST 188.083168 | | | |
| 3.1.528577 | STEFAN GFELLER | ADDRESS REDACTED | | | AAVE 9.20477 | | | |
| | | | | | BTC 0.0004054004545618949 | | | |
| | | | | | CEL 114.520055561074 | | | |
| | | | | | SNX 123.251015 | | | |
| | | | | | UNI 16 | | | |
| 3.1.528578 | STEFAN GIJSEN | ADDRESS REDACTED | | | ADA 0.086054954198856 | | | |
| | | | | | BCH 1.00093459023084 | | | |
| | | | | | BTC 0.0020305128385.7699 | | | |
| | | | | | CEL 180.921240107065 | | | |
| | | | | | ETH 0.00196590638.7305.1 | | | |
| | | | | | LTC 4.5794646189461.1 | | | |
| | | | | | MCDAI 70.0605769230769 | | | |
| 3.1.528579 | STEFAN GIOVANNI REVELANT | ADDRESS REDACTED | | | BTC 0.0000014032477057471 | | | |
| | | | | | CEL 0.0903907974735.28885 | | | |
| | | | | | ETH 0.0000041376009052 | | | |
| 3.1.528580 | STEFAN GIRSTER | ADDRESS REDACTED | | | BTC 0.0000005670888352429 | | | |
| 3.1.528581 | STEFAN GLAVING | ADDRESS REDACTED | | | BTC 0.0027617812479626.6 | | | |
| | | | | | DOT 62.926687950721.8 | | | |
| | | | | | LINK 17.6893353967149 | | | |
| | | | | | LTC 2.73949036356723 | | | |
| 3.1.528582 | STEFAN GLIGORUEVIC | ADDRESS REDACTED | | | BTC 0.0005741619318162.8 | | | |
| | | | | | USDT ERC20 0.4185133718483.79 | | | |
| 3.1.528583 | STEFAN GLIGOROV | ADDRESS REDACTED | | | BTC 0.0022778409949644.6 | | | |
| | | | | | CEL 108.803040344986 | | | |
| | | | | | ETH 0.17864469170193.5 | | | |
| | | | | | USDC 274 | | | |
| | | | | | XLM 76.5314185744.9 | | | |
| 3.1.528584 | STEFAN GOEDE | ADDRESS REDACTED | | | BNB 0.0014502589301491 | | | |
| | | | | | BTC 0.0005331808180.197648 | | | |
| | | | | | USDC 0.0173308953960554 | | | |
| 3.1.528585 | STEFAN GOLUBIC | ADDRESS REDACTED | | | BTC 0.0000000020675256.68 | | | |
| | | | | | CEL 0.0546806754235499 | | | |
| 3.1.528586 | STEFAN GOLUBOVIC | ADDRESS REDACTED | | | ADA 0.1652583599677604 | | | |
| | | | | | BTC 0.0000009519611507.6 | | | |
| | | | | | DOT 0.0086776895598337.9 | | | |
| 3.1.528587 | STEFAN GORCZAK | ADDRESS REDACTED | | | BTC 0.0003447964015599.72 | | | |
| 3.1.528588 | STEFAN GORSKI | ADDRESS REDACTED | | | BTC 0.0206629553967913 | | | |
| | | | | | USDC 1071.5005763.1312 | | | |
| 3.1.528589 | STEFAN GOTTLIEB | ADDRESS REDACTED | | | BTC 0.0000585351505935.38 | | | |
| | | | | | ETH 0.0005402781877546.73 | | | |
| | | | | | LUNC 0.0002825419109704.53 | | | |
| | | | | | MATIC 0.0160588262908071 | | | |
| 3.1.528590 | STEFAN GRAFSTEIN | ADDRESS REDACTED | | | BTC 8.83143078399990.09 | | | |
| | | | | | CEL 2923.46467813365 | | | |
| | | | | | ETH 299.400406071021 | | | |
| | | | | | USDC 21.0725623095823 | | | |
| 3.1.528591 | STEFAN GRAH | ADDRESS REDACTED | | | BTC 0.0005810178389947.07 | | | |
| | | | | | CEL 2.24853455734629 | | | |
| | | | | | ETH 0.002700030099687.12 | | | |
| | | | | | LINK 0.0294452877967.95 | | | |
| | | | | | OMG 0.0186422464551305 | | | |
| | | | | | SGB 323.061282903074 | | | |
| | | | | | SNX 0.19865784460514 | | | |
| | | | | | USDC 145.870097923902 | | | |
| | | | | | USDT ERC20 27.6651078319251 | | | |
| 3.1.528592 | STEFAN GRAZ | ADDRESS REDACTED | | | BTC 0.0000910476653868559 | | | |
| 3.1.528593 | STEFAN GREGOR KURZBACH | ADDRESS REDACTED | | | BTC 0.0986292207609826 | | | |
| 3.1.528594 | STEFAN GRIBACHEV | ADDRESS REDACTED | | | BTC 0.0000818591941533713 | | | |
| | | | | | CEL 2.58395347376088 | | | |
| | | | | | MATIC 1.04510146360818 | | | |
| | | | | | SOL 0.003167080651785.5 | | | |
| 3.1.528595 | STEFAN GRÖDL | ADDRESS REDACTED | | | BTC 0.0327763238299442 | | | |
| 3.1.528596 | STEFAN GROGG | ADDRESS REDACTED | | | BCH 0.0083489416580374.74 | | | |
| | | | | | BTC 1.04617519494796 | | | |
| | | | | | CEL 3167.22862476078 | | | |
| | | | | | EOS 0.766317093946091 | | | |
| | | | | | ETH 16.089726837115 | | | |
| | | | | | LTC 0.0290589273481411 | | | |
| | | | | | MATIC 5031.41519586183 | | | |
| | | | | | PAXG 82.4647260778177 | | | |
| | | | | | UNI 0.0150766759423635 | | | |
| 3.1.528597 | STEFAN GRUENWALD | ADDRESS REDACTED | | | BTC 0.0250024525126256 | | | |
| | | | | | CEL 47.673662477840.5 | | | |
| | | | | | XRP 6028.57515604099 | | | |
| 3.1.528598 | STEFAN GRUEV | ADDRESS REDACTED | | | ADA 0.0000008112819840.72 | | | |
| | | | | | BTC 0.000000001854656.46 | | | |
| | | | | | CEL 602.267615241923 | | | |
| | | | | | MATIC 6158.78655210499 | | | |
| | | | | | SGB 2672.07879694009 | | | |
| | | | | | SNX 3768.77314860227 | | | |
| 3.1.528599 | STEFAN GRULIKJ | ADDRESS REDACTED | | | CEL 2.31963817733075 | | | |
| 3.1.528600 | STEFAN GRUN | ADDRESS REDACTED | | | BTC 0.0084432158870324.1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528601 | STEFAN GSCHWENTER | ADDRESS REDACTED | | | BAT 511.44183671234<br>BTC 0.10763194958394<br>CEL 0.098491742335455<br>DOT 0.0220570856985343<br>ETH 0.61007432616149<br>MCDAI 0.0228005173689519 | | | |
| 3.1.528602 | STEFAN GUBALKE | ADDRESS REDACTED | | | BTC 0.0160226872263504<br>CEL 216.12126720687S<br>SGB 12.0012705650001<br>XRP 77.739904 | | | |
| 3.1.528603 | STEFAN GUEORGUIEV | ADDRESS REDACTED | | | BTC 0.89442857447117<br>DOT 89.00641849926B3<br>ETH 2.8050588430645S<br>LINK 102.99483884B417<br>MATIC 4771.19710550302<br>SOL 18.21313409946B7 | | | |
| 3.1.528604 | STEFAN GUGUREL | ADDRESS REDACTED | | | ADA 0.209539199485382<br>BTC 0.0000006360682836S1 | | | |
| 3.1.528605 | STEFAN GUNIĆ | ADDRESS REDACTED | | | DOT 0.0349642371574709<br>LTC 0.00038508847025072<br>MATIC 0.7360963529785S6 | | | |
| 3.1.528606 | STEFAN GUNNARSSON | ADDRESS REDACTED | | | CEL 1.06648340902612 | | | |
| 3.1.528607 | STEFAN GUSE | ADDRESS REDACTED | | Yes | BTC 0.000000007942110921<br>CEL 365.861244884723<br>ETH 20.01113785735S8<br>USDT ERC20 0.000000044497882063B | | | BTC 4.80466844602315 |
| 3.1.528608 | STEFAN HAARSMA | ADDRESS REDACTED | | | BTC 0.0077094624389483<br>ETH 0.47048834326736A<br>XRP 202.2004769693112 | | | |
| 3.1.528609 | STEFAN HADALIN | ADDRESS REDACTED | | | CEL 141.214807915677 | | | |
| 3.1.528610 | STEFAN HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.0424538073754S | | | |
| 3.1.528611 | STEFAN HARFORD | ADDRESS REDACTED | | Yes | ETH 0.637127320113659<br>ADA 7.22533969575598<br>BAT 0.881<br>BTC 0.0000003910835005S1<br>CEL 16.631292067607<br>USDC 15.014<br>XRP 0.000001403651123942 | | | BTC 0.0867523695719209 |
| 3.1.528612 | STEFAN HARIJONO | ADDRESS REDACTED | | | ETH 0.000188524502903713<br>USDT ERC20 0.7387342918278S5 | | | |
| 3.1.528613 | STEFAN HASELBAUER | ADDRESS REDACTED | | | BTC 0.040256151542588T | | | |
| 3.1.528614 | STEFAN HAUER | ADDRESS REDACTED | | | ETC 0.00155374466680917<br>CEL 1482.61161662275<br>SGB 1511<br>XRP 4954.042329 | | | |
| 3.1.528615 | STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | | | BTC 0.0000040163834754S5<br>CEL 0.00542392532389403<br>DASH 0.00077036755496284<br>LTC 0.00061808477044920S1<br>MATIC 0.00935445746733936<br>USDC 0.594399550846315 | | | |
| 3.1.528616 | STEFAN HECKO | ADDRESS REDACTED | | | BCH 0.00336149<br>BTC 0.00908548157700392<br>CEL 9.346406602500A<br>DASH 0.03162607<br>LTC 0.022215S | | | |
| 3.1.528617 | STEFAN HEGHES | ADDRESS REDACTED | | | BTC 0.00241866983473667<br>CEL 469.029247559895<br>DOT 97.1651129<br>ETH 10.0165807843042<br>USDC 1.0626654088405S1 | | | |
| 3.1.528618 | STEFAN HEIJNEN | ADDRESS REDACTED | | | ADA 0.17762217444377<br>BNB 0.00278710687815375<br>BTC 0.000182589971809346<br>ETH 0.0013993397520861 | | | |
| 3.1.528619 | STEFAN HELBIG | ADDRESS REDACTED | | | BTC 0.000618250012014821 | | | |
| 3.1.528620 | STEFAN HELMERT | ADDRESS REDACTED | | | BTC 0.1051577997211122 | | | |
| 3.1.528621 | STEFAN HELMS | ADDRESS REDACTED | | | BTC 0.0182551509218637 | | | |
| 3.1.528622 | STEFAN HELMS | ADDRESS REDACTED | | | BTC 0.0004116352102852511<br>ETH 0.0073444330737919G<br>GUSD 0.00798791351262556<br>USDC 0.049595983125079S | BTC 0.000000006257551628<br>GUSD 0.00267597656453642<br>USDC 0.00000037029555039 | | |
| 3.1.528623 | STEFAN HELPINGSTINE | ADDRESS REDACTED | | | BTC 0.08299125720070S8<br>ETH 0.04466508794607O9<br>USDC 0.1227829453034O6 | | | |
| 3.1.528624 | STEFAN HELSTAD | ADDRESS REDACTED | | | BTC 0.0122340589380536<br>CEL 53.4842401393365 | | | |
| 3.1.528625 | STEFAN HENDRICKX | ADDRESS REDACTED | | | BTC 5.09145333809999E-08<br>CEL 1028.6250962613S1<br>LTC 0.00001592570010953S9<br>USDT ERC20 0.000000703841577777 | | | |
| 3.1.528626 | STEFAN HERBERT MÖSTL | ADDRESS REDACTED | | | BTC 0.00862222611871146 | | | |
| 3.1.528627 | STEFAN HERBERT GUSTAV CLAUS | ADDRESS REDACTED | | | USDT ERC20 0.000007305540163I | | | |
| 3.1.528628 | STEFAN HERMANNS | ADDRESS REDACTED | | | BCH 0.0005152S<br>BTC 0.00125623353061019 | | | |
| 3.1.528629 | STEFAN HERMANSSON | ADDRESS REDACTED | | | CEL 5.89297724773T1<br>BTC 0.000000252190461405<br>CEL 0.4487013180731S9 | | | |
| 3.1.528630 | STEFAN HILSE | ADDRESS REDACTED | | | ETH 0.000100856750339856<br>AAVE 4.9<br>BCH 0.000000003773638881<br>BTC 5.51072016296986<br>CEL 40089.302264696<br>DASH 2.40152999595713<br>DOT 69.5<br>ETH 107.663973144908<br>LINK 84<br>MCDAI 989.250874050586<br>UNI 369.415398901358<br>USDC 0.000000244099415734 | | | |
| 3.1.528631 | STEFAN HILSKOV | ADDRESS REDACTED | | | ZEC 5.46053375<br>BTC 0.0333972022324221<br>CEL 66.5265021886504<br>ETH 0.1324039181916T9 | | | |
| 3.1.528632 | STEFAN HODGMAN | ADDRESS REDACTED | | | MATIC 950.608197074894<br>BTC 0.000000002688815692<br>CEL 0.01265454741373493 | | | |
| 3.1.528633 | STEFAN HODI | ADDRESS REDACTED | | | BTC 0.0021191543831996<br>CEL 0.2681371214263Z | | | |
| 3.1.528634 | STEFAN HOERMANN | ADDRESS REDACTED | | | BTC 0.00131419398804075<br>CEL 58787.684720073B<br>USDC 115907.612761 | | | |
| 3.1.528635 | STEFAN HOFER | ADDRESS REDACTED | | | BTC 0.000974677742B2502 | | | |
| 3.1.528636 | STEFAN HOFER | ADDRESS REDACTED | | | BTC 0.0000000074600380S1<br>CEL 4.696271236421O5<br>LUNC 5.365245<br>SOL 0.000000567 | | | |
| 3.1.528637 | STEFAN HOFMGLLER | ADDRESS REDACTED | | | CEL 14.512931083078S3<br>SOL 101.005395052826 | | | |
| 3.1.528638 | STEFAN HOKKE | ADDRESS REDACTED | | | BTC 0.0188545039514187<br>CEL 21.3244475630892<br>ETC 1.7139073S<br>MATIC 259.366491 | | | |
| 3.1.528639 | STEFAN HORTIAN | ADDRESS REDACTED | | | XRP 259.366491<br>1INCH 0.40755756717I269<br>AAVE 0.022657506843822T<br>ADA 101.069066165733<br>BNT 0.12626469827B155<br>BTC 0.2366801727862O3<br>DOT 1035.689532475B8<br>ETC 0.005122163538705S5<br>ETH 24.256331137385B<br>MATIC 25818.577168526T<br>SNX 0.0502728873B1906<br>XTZ 0.566713277690624 | | | |
| 3.1.528640 | STEFAN HORVAT | ADDRESS REDACTED | | | BTC 9.67510526862999E-07<br>USDT ERC20 0.498104602012995 | | | |
| 3.1.528641 | STEFAN HOTZEL | ADDRESS REDACTED | | | BTC 0.000017139578763939 | | | |
| 3.1.528642 | STEFAN HOUSEN | ADDRESS REDACTED | | | BTC 0.000000857848074704<br>CEL 0.69110566096134S | | | |
| 3.1.528643 | STEFAN HUBER | ADDRESS REDACTED | | | BTC 0.00000000625156756Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528644 | STEFAN HUBER | ADDRESS REDACTED | | | BTC 0.00000027928851955<br>CEL 2654.7001217809<br>ETH 0.0315279638697317<br>MCDAI 0.0000000001506299991<br>PAX 0.00109458255899977 | | | |
| 3.1.528645 | STEFAN HUDGINS | ADDRESS REDACTED | | | BTC 0.00001194947127576 | | | |
| 3.1.528646 | STEFAN HUMER | ADDRESS REDACTED | | | CEL 15.2806289564475 | | | |
| 3.1.528647 | STEFAN HURIZEMANN | ADDRESS REDACTED | | | CEL 14.6487260905242 | | | |
| 3.1.528648 | STEFAN HYLAND | ADDRESS REDACTED | | | BTC 8.3707713409999E-08<br>CEL 0.00354720550086486<br>DOT 0.000249577830738268<br>MATIC 0.69883689947796<br>XRP 0.521764920243452 | | | |
| 3.1.528649 | STEFAN HYLLA | ADDRESS REDACTED | | | BTC 0.00042206122024659 | | | |
| 3.1.528650 | STEFAN HYTTFORS | ADDRESS REDACTED | | | BTC 0.0000000055864446 | | | |
| 3.1.528651 | STEFAN IACOB | ADDRESS REDACTED | | | CEL 6.59243329941S1 | | | |
| 3.1.528652 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.00159471285316021<br>ETH 0.0013469614411846 | | | |
| 3.1.528653 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.000790285470600562<br>CEL 9.00030096396662<br>SGB 1.471714<br>XLM 29.96<br>XRP 9.74 | | | |
| 3.1.528654 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.00734561252779533 | | | |
| 3.1.528654 | STEFAN IGNJATOVIC | ADDRESS REDACTED | | | CEL 6.54804564899406 | | | |
| 3.1.528655 | STEFAN IHLBERG | ADDRESS REDACTED | | | ETH 0.000865990898823219<br>ADA 2942.69703861945<br>BTC 0.00118439794630<br>CEL 145.91114320243<br>ETH 1.19688917 | | | |
| 3.1.528656 | STEFAN INNERHOFER | ADDRESS REDACTED | | | BTC 0.20354406640199<br>CEL 91.9046491607676<br>ETH 20.12306645301B | | | |
| 3.1.528657 | STEFAN IONEL DAN | ADDRESS REDACTED | | | CEL 0.2071355288333 | | | |
| 3.1.528658 | STEFAN IONESCU | ADDRESS REDACTED | | Yes | BCH 0.56275768256021S<br>BTC 0.000458562778219103<br>CEL 10.3040139259772<br>ETH 0.0870569637481591<br>LTC 0.0184214717733065<br>OMG 0.0393651564340A<br>USDT ERC20 12.358126245052G | | | BCH 97.3251554783582<br>ETH 23.46044192825338 |
| 3.1.528659 | STEFAN IONITA | ADDRESS REDACTED | | | CEL 1.09945500996010S | | | |
| 3.1.528660 | STEFAN IVKOVITY | ADDRESS REDACTED | | | CEL 0.573887680311905<br>DOT 1.9 | | | |
| 3.1.528661 | STEFAN JACOB | ADDRESS REDACTED | | | BTC 0.000000000954718928<br>CEL 0.00769930063175289 | | | |
| 3.1.528662 | STEFAN JAMES | ADDRESS REDACTED | | | BTC 0.0000056583857203338<br>DOT 0.0243115098285045<br>ETH 0.000523660595088663<br>MATIC 0.42101640377497G | BTC 0.0000000083110622554 | | |
| 3.1.528663 | STEFAN JANOSEVIC | ADDRESS REDACTED | | | BCH 0.0007386768303917G8 | | | |
| 3.1.528664 | STEFAN JANS | ADDRESS REDACTED | | | BTC 0.0000007647054757A9<br>CEL 0.0250096794160209S<br>ETH 0.15965981129765B<br>XLM 174.21759808500B | | | |
| 3.1.528665 | STEFAN JAUN | ADDRESS REDACTED | | | BNB 0.12198227463102G<br>BTC 0.0113676579570115<br>CEL 0.707726225740725<br>ETH 0.000815397174121B<br>LTC 0.499662701185053<br>SNX 1.91730359347805<br>XLM 294.830778731451<br>XRP 174.87490366B272 | | | |
| 3.1.528666 | STEFAN JAVIER HENGSTWERTH | ADDRESS REDACTED | | | BTC 0.000934735320807G6 | | | |
| 3.1.528667 | STEFAN JENDREYKO | ADDRESS REDACTED | | | BTC 0.0089628512101650S | | | |
| 3.1.528668 | STEFAN JES BOSCH | ADDRESS REDACTED | | | BTC 0.000000173422972492 | | | |
| 3.1.528669 | STEFAN JESKO | ADDRESS REDACTED | | | BTC 0.000278245021866687 | | | |
| 3.1.528670 | STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | | | CEL 1.53098943422562<br>BTC 0.00113998579904607I<br>CEL 45.093022789883S<br>ETH 0.079805<br>SNX 734.24336408289B | | | |
| 3.1.528671 | STEFAN JOHANN | ADDRESS REDACTED | | | BTC 0.00000239347975744G | | | |
| 3.1.528672 | STEFAN JOHANN | ADDRESS REDACTED | | | ADA 0.000000064597263621<br>BNB 0.000000008622439079<br>BTC 0.0000071389508543306<br>CEL 7.1286190846173A<br>ETH 0.000115617156326224<br>TUSD 0.5345708042S7296 | | | |
| 3.1.528673 | STEFAN JOHANN LINDHUBER | ADDRESS REDACTED | | | BTC 0.4900427977383B | | | |
| 3.1.528674 | STEFAN JOHANN OEHRI | ADDRESS REDACTED | | | ETH 0.0014810223025935S<br>LINK 0.19B217849076847 | | | |
| 3.1.528675 | STEFAN JOHANNES PROSKE | ADDRESS REDACTED | | | BTC 0.00002101978361277 | | | |
| 3.1.528676 | STEFAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.0305115903456789B<br>CEL 1.1010263880406A | | | |
| 3.1.528677 | STEFAN JOHANSSON | ADDRESS REDACTED | | | BTC 0.00139215991772016<br>CEL 13.8390553166408<br>MCDAI 1.32547347506449<br>SGB 108.373577275608<br>USDC 72.26206197396G<br>USDT ERC20 1.57367060S7501<br>XRP 0.307006074757934 | | | |
| 3.1.528678 | STEFAN JOHN | ADDRESS REDACTED | | | BTC 0.2443885896897S<br>ETH 1.0633735396658S<br>LINK 19.73431039266B1<br>MATIC 313.2367315290G1<br>PAXG 2.069383770307S7<br>USDT ERC20 1.164876941835S7 | | | |
| 3.1.528679 | STEFAN JOHN | ADDRESS REDACTED | | | BTC 0.000607088016807325 | | | |
| 3.1.528680 | STEFAN JOMBIK | ADDRESS REDACTED | | | BTC 0.110644347052791<br>MATIC 0.86463271767815B | | | |
| 3.1.528681 | STEFAN JONSSON | ADDRESS REDACTED | | | BTC 0.00000049479289774<br>DOT 0.0355844506019853<br>ETH 0.0000100856436194<br>MANA 0.120942195731472<br>XRP 0.336064956642421 | | | |
| 3.1.528682 | STEFAN JONSSON | ADDRESS REDACTED | | | CEL 0.29773868050675T | | | |
| 3.1.528683 | STEFAN JOSEF ADLER | ADDRESS REDACTED | | | BTC 9.895775772650990E-06 | | | |
| 3.1.528684 | STEFAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000201066036814<br>CEL 0.1264715452153T7<br>DASH 0.01977254<br>SNX 0.00032231<br>USDT ERC20 0.198543991546971 | | | |
| 3.1.528685 | STEFAN JOVIĆIĆ | ADDRESS REDACTED | | | BTC 0.00000000432115998<br>CEL 0.19169961730393A<br>DOT 0.000000001586221 | | | |
| 3.1.528686 | STEFAN JUMA SØNDERGÅRD | ADDRESS REDACTED | | | BTC 0.0135507401762<br>CEL 0.187930843914252 | | | |
| 3.1.528687 | STEFAN JÜRGEN FISCHER | ADDRESS REDACTED | | | BTC 0.00073923784666867 | | | |
| 3.1.528688 | STEFAN KADRI | ADDRESS REDACTED | | | BTC 0.0000000004411284766 | | | |
| 3.1.528689 | STEFAN KALLA | ADDRESS REDACTED | | | CEL 0.0769760214279352 | | | |
| 3.1.528690 | STEFAN KALTENBÖCK | ADDRESS REDACTED | | | BTC 0.161252752762971G<br>BTC 0.146901893513603<br>CEL 18.2007551356389<br>USDC 470.284221 | | | |
| 3.1.528691 | STEFAN KAMMERMANN | ADDRESS REDACTED | | | BNB 0.000058878742660534<br>BTC 0.00001986175900070338<br>CEL 0.00346106496187213<br>ETH 0.00138141225704219<br>LINK 0.011158708446301T9 | | | |
| 3.1.528692 | STEFAN KANNGIEßER | ADDRESS REDACTED | | | BTC 01.00532518336A4 | | | |
| 3.1.528693 | STEFAN KARLSSON | ADDRESS REDACTED | | | CEL 1.076377350043B1 | | | |
| 3.1.528694 | STEFAN KARRER | ADDRESS REDACTED | | | BTC 0.0001645432948022GS<br>ETH 0.001353750343739A8<br>TUSD 0.050910871451092S<br>USDC 2.2500430984991S | | | |
| 3.1.528695 | STEFAN KASTENMACHER | ADDRESS REDACTED | | | BAT 0.00936008545574G2<br>BTC 0.0000032128573045<br>ETH 0.00001002790843461B<br>LINK 0.037106809115229 | | | |
| 3.1.528696 | STEFAN KÄSTLI | ADDRESS REDACTED | | | BTC 0.056259562351301S | | | |
| 3.1.528697 | STEFAN KATALANC | ADDRESS REDACTED | | | ADA 450<br>CEL 112.243189100724<br>XRP 21002.6113177083 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528698 | STEFAN KATANIC | ADDRESS REDACTED | | | BTC 0.0000000089012550I7<br>CEL 10.31660890I4559 | | | |
| 3.1.528699 | STEFAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.00210512958884I91<br>CEL 62.31045I285462<br>LINK 20.26387998<br>MATIC 1003.34189967 | | | |
| 3.1.528700 | STEFAN KAZNOVAC | ADDRESS REDACTED | | | BTC 0.000000000318317639<br>CEL 0.148951195653974<br>DOT 0.00000041<br>LUNC 0.001121312614561I35 | | | |
| 3.1.528701 | STEFAN KECSKES | ADDRESS REDACTED | | | BTC 0.0000003564184I4929<br>CEL 9.031140I44052699<br>DOT 0.000039987<br>ETH 0.0000060359190B5153<br>USDC 0.002 | | | |
| 3.1.528702 | STEFAN KERKHOFF | ADDRESS REDACTED | | | BCH 0.00066748 | | | |
| 3.1.528703 | STEFAN KERMER | ADDRESS REDACTED | | | BTC 0.41600893475347G<br>CEL 295.59601083I621<br>PAXG 5.896165870924 | | | |
| 3.1.528704 | STEFAN KERN | ADDRESS REDACTED | | | ADA 0.0000008466826293136<br>BNB 0.00001247<br>BTC 0.00000005297098944Z<br>CEL 50.068530214791S<br>XRP 0.005302 | | | |
| 3.1.528705 | STEFAN KESTERNICH | ADDRESS REDACTED | | | CEL 686.404279242882<br>UNI 0.207174920357363 | | | |
| 3.1.528706 | STEFAN KING | ADDRESS REDACTED | | | BTC 0.03325431I1259154<br>CEL 0.4168906764388A9<br>ETH 0.00052336397429497<br>USDC 0.0030102767564372 | | | |
| 3.1.528707 | STEFAN KIRCHBERGER | ADDRESS REDACTED | | | BTC 0.0029356085533507 | | | |
| 3.1.528708 | STEFAN KLAČÍR | ADDRESS REDACTED | | | BTC 0.00115993783418907<br>CEL 0.776764728998312<br>ETH 0.00894610067205983 | | | |
| 3.1.528709 | STEFAN KLEINHAPPL | ADDRESS REDACTED | | | BNB 0.000730926057392657<br>BTC 0.000000274319169565<br>CEL 0.329224768094105<br>ETH 4.2143433766239E-06<br>LUNC 0.185948148294308<br>MATIC 0.092493299781764Z<br>PAXG 0.0000000724631I2557<br>SNX 0.03148491201906A2<br>TUSD 0.019285821983984I3<br>USDC 0.016712906191877G<br>USDT ERC20 0.0081689819724020G6 | | | |
| 3.1.528710 | STEFAN KLEPIC | ADDRESS REDACTED | | | ADA 147.342062426475<br>BTC 0.00422280541329249<br>CEL 0.2113941I729936G<br>ETC 0.00378620814603I75<br>ETH 0.06486085070843118 | | | |
| 3.1.528711 | STEFAN KLINGENBERG | ADDRESS REDACTED | | | BTC 0.001201809034518B<br>USDC 5.3036604816728S | | | |
| 3.1.528712 | STEFAN KLINGENBERG | ADDRESS REDACTED | | | ADA 0.000000629495965B2<br>BTC 0.000001285112B3046Z<br>CEL 7.80497321195049<br>DOT 0.000000000056548228<br>ETH 0.000190374313230849<br>XRP 0.0000009558502890333 | | | |
| 3.1.528713 | STEFAN KNEZEVIC | ADDRESS REDACTED | | | BTC 0.11805209820047B<br>ETH 1.80836738050B98<br>USDC 255.66025598913G | | | |
| 3.1.528714 | STEFAN KNOELL | ADDRESS REDACTED | | | BTC 0.97091362446577I3<br>CEL 488.052045418011<br>MATIC 2703.1 | | | |
| 3.1.528715 | STEFAN KNODIHUIZEN | ADDRESS REDACTED | | | ADA 86.03671709971I78<br>AVAX 0.71803761S240384<br>BTC 0.09987811988546I27<br>DOT 4.37022566811716<br>LUNC 0.00531408140205Z8<br>SOL 2.72531701572458<br>USDC 0.03648373845965S3<br>XRP 3.41724447005661 | | | |
| 3.1.528716 | STEFAN KOBRC | ADDRESS REDACTED | | | BTC 0.00080951898187679Z<br>CEL 0.0796125I7756177<br>ETH 0.0001118114926I2646<br>CEL 0.069169019518571S | | | |
| 3.1.528717 | STEFAN KOBUS JANSEN VAN VUUREN | ADDRESS REDACTED | | | BTC 0.00011181149261264G<br>CEL 0.069169019518571S | | | |
| 3.1.528718 | STEFAN KOCEJKO | ADDRESS REDACTED | | | ADA 135.941262302716<br>BTC 0.01136539027702D2<br>ETH 0.02439295B9038204<br>MANA 65.28443521306766<br>USDC 426.45726802143 | | | |
| 3.1.528719 | STEFAN KOCSIS | ADDRESS REDACTED | | | BUSD 0.00003164281621890B | | | |
| 3.1.528720 | STEFAN KOHL | ADDRESS REDACTED | | | BTC 0.00000383403261276 | | | |
| 3.1.528721 | STEFAN KOLBINGER | ADDRESS REDACTED | | | BTC 0.00063236363848355<br>LTC 0.210522488356I3 | | | |
| 3.1.528722 | STEFAN KOLENA | ADDRESS REDACTED | | | BTC 0.0175694089513279<br>LTC 0.210316173000291 | | | |
| 3.1.528723 | STEFAN KOLLER | ADDRESS REDACTED | | | ADA 0.4713431629B0253<br>BNB 0.00000458763039553I<br>BTC 0.1010046565574298<br>CEL 52.07189441747426<br>LINK 1.27963019153063<br>USDC 0.236218897305955 | | | |
| 3.1.528724 | STEFAN KOLLING | ADDRESS REDACTED | | | CEL 133.2753841419A1<br>ETH 0.0000852737601611175 | | | |
| 3.1.528725 | STEFAN KOLLING | ADDRESS REDACTED | | | BCH 0.0011120062947701B<br>BTC 0.00000000258380343<br>CEL 1.01765535555555<br>USDC 0.00451413028543265 | | | |
| 3.1.528726 | STEFAN KOLOSOV | ADDRESS REDACTED | | | ADA 0.000915725659097031<br>BTC 0.0104417996418662<br>CEL 1.360983172137A6<br>LINK 0.000731239968943611<br>SOL 0.000023097258895068<br>USDT ERC20 0.0773494642520345 | | | |
| 3.1.528727 | STEFAN KONAC | ADDRESS REDACTED | | | BTC 0.0015995575429004S<br>CEL 667.120251586779<br>ETH 0.1506631<br>LTC 7.86949617<br>SGB 115.3200950003Z6<br>XLM 4994.99<br>XRP 747.002 | | | |
| 3.1.528728 | STEFAN KÖNIG | ADDRESS REDACTED | | | BTC 0.00000773511431249S | | | |
| 3.1.528729 | STEFAN KONRADT | ADDRESS REDACTED | | | BTC 0.0000000082629964682 | | | |
| 3.1.528730 | STEFAN KORF | ADDRESS REDACTED | | | BTC 0.0094883826996B121<br>MATIC 175.678893717052 | | | |
| 3.1.528731 | STEFAN KOSHAEVSKI | ADDRESS REDACTED | | | AVAX 20.975153251751I3<br>BTC 0.00171802289976846 | | | |
| 3.1.528732 | STEFAN KOSSIK | ADDRESS REDACTED | | | BTC 1.10084609919399E-06<br>CEL 0.345488251447596<br>USDC 0.366339070290912 | | | |
| 3.1.528733 | STEFAN KOSTIC | ADDRESS REDACTED | | | BTC 0.0006738131851972A4<br>BUSD 57.7167743345237<br>CEL 50.921765610B104 | | | |
| 3.1.528734 | STEFAN KOSZTOLANYI | ADDRESS REDACTED | | | BTC 0.0000608B065313632<br>ETH 0.000531645936540B3<br>LTC 0.000061576314790602<br>USDC 0.5451543763161S4 | | | |
| 3.1.528735 | STEFAN KOZÁR | ADDRESS REDACTED | | | BTC 0.245884359759J7 | | | |
| 3.1.528736 | STEFAN KRAETSCH | ADDRESS REDACTED | | | BTC 0.07476800186896 | | | |
| 3.1.528737 | STEFAN KRANTZ | ADDRESS REDACTED | | | ADA 0.0006240443168I31<br>BTC 0.0000000003085649285<br>CEL 40.89413696789I | | | |
| 3.1.528738 | STEFAN KRETZER | ADDRESS REDACTED | | | BTC 0.00000298738276757A | | | |
| 3.1.528739 | STEFAN KRÖPER | ADDRESS REDACTED | | | BTC 0.0431510570720446 | | | |
| 3.1.528740 | STEFAN KUBIS | ADDRESS REDACTED | | | BTC 0.1691360071229959<br>CEL 24.632334835350Z<br>COMP 0.012122661711953Z<br>ETH 0.05843503<br>LINK 108.476630306675<br>MATIC 130.71387855<br>XLM 31.85721443B113 | | | |
| 3.1.528741 | STEFAN KÜHNE | ADDRESS REDACTED | | | BTC 0.00000359370772211182 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.528742 | STEFAN KUILMAN | ADDRESS REDACTED | | | ADA 0.05383904148626772 | | | |
| | | | | | BTC 0.00000233343902074 | | | |
| | | | | | ETH 0.00110272866001964 | | | |
| | | | | | XRP 21.540143230297 | | | |
| 1.1.528743 | STEFAN KULARAJAH | ADDRESS REDACTED | | | BTC 0.0151063808538931 | | | |
| | | | | | CEL 0.089774857935694 | | | |
| 1.1.528744 | STEFAN KUNZ | ADDRESS REDACTED | | | BTC 0.130287972305474 | | | |
| | | | | | CEL 0.002443874212396 | | | |
| | | | | | ETH 0.0000883426942893276 | | | |
| | | | | | USDC 2097.64500069671 | | | |
| 1.1.528745 | STEFAN KURA | ADDRESS REDACTED | | | BTC 0.0000053796167030 | | | |
| 1.1.528746 | STEFAN KURILOVIC | ADDRESS REDACTED | | | CEL 0.05172165830067 | | | |
| | | | | | ETH 0.0016683802345839 | | | |
| | | | | | USDC 22.4121032230258 | | | |
| 1.1.528747 | STEFAN KURT ERNST BORTH | ADDRESS REDACTED | | | BTC 0.00000833954379 | | | |
| 1.1.528748 | STEFAN KURT SILLMANN | ADDRESS REDACTED | | | BTC 0.002066534915117989 | | | |
| 1.1.528749 | STEFAN KURT WALTER SCHUHMANN | ADDRESS REDACTED | | | BTC 0.00014227681285405 | | | |
| 1.1.528750 | STEFAN KUZ | ADDRESS REDACTED | | | BTC 0.00002176940265267 | | | |
| 1.1.528751 | STEFAN KUZMIAK | ADDRESS REDACTED | | | CEL 206.07419341855 | | | |
| | | | | | DOT 18.26595772 | | | |
| 1.1.528752 | STEFAN LABAT | ADDRESS REDACTED | | | ADA 0.1609021773557 | | | |
| | | | | | BNB 0.001457846314698 | | | |
| | | | | | BTC 0.0000259176894844 | | | |
| | | | | | ETH 0.00019156401994994 | | | |
| | | | | | USDT ERC20 0.490618861598 | | | |
| 1.1.528753 | STEFAN LABAT | ADDRESS REDACTED | | | BTC 0.00000000836320875 | | | |
| | | | | | CEL 0.00004966162306846 | | | |
| | | | | | ETH 0.00008195059605568 | | | |
| 1.1.528754 | STEFAN LACHEV | ADDRESS REDACTED | | | BTC 0.24267138607894 | | | |
| | | | | | DOT 4.343955975953 | | | |
| | | | | | ETH 1.45185568861295 | | | |
| | | | | | MATIC 151.515548425841 | | | |
| 1.1.528755 | STEFAN LAING | ADDRESS REDACTED | | | BTC 0.008676 | | | |
| | | | | | CEL 6.174806103264747 | | | |
| 1.1.528756 | STEFAN LALOV | ADDRESS REDACTED | | | BNB 1.116279112013 | | | |
| | | | | | BTC 0.009121166861738 | | | |
| | | | | | BUSD 11.41040843030 | | | |
| | | | | | CEL 1.122054369863 | | | |
| | | | | | PAX 4.4258025673737 | | | |
| | | | | | USDC 107950.990419934 | | | |
| | | | | | USDT ERC20 68175.46719540 | | | |
| 1.1.528757 | STEFAN LANXMANN | ADDRESS REDACTED | | | BTC 0.000000813039658139 | | | |
| | | | | | CEL 0.181674680600588 | | | |
| | | | | | ETH 0.0077557727836159 | | | |
| | | | | | MATIC 28.804562680637 | | | |
| | | | | | SNX 0.015485492011209 | | | |
| 1.1.528758 | STEFAN LANGBEHN | ADDRESS REDACTED | | | BTC 0.000028944636338465 | | | |
| 1.1.528759 | STEFAN LANGER | ADDRESS REDACTED | | | BTC 0.0393558018306913 | | | |
| 1.1.528760 | STEFAN LATINITScH | ADDRESS REDACTED | | Yes | BTC 0.00000057217210653 | | | BTC 0.01763175317293 |
| | | | | | CEL 20.5526912400052 | | | |
| 1.1.528761 | STEFAN LAURITSEN | ADDRESS REDACTED | | | BTC 0.009821024971504 | | | |
| 1.1.528762 | STEFAN LAZIC | ADDRESS REDACTED | | | BTC 1.019601487880 | | | |
| | | | | | CEL 20.70963174005 | | | |
| 1.1.528763 | STEFAN LAZICIC | ADDRESS REDACTED | | | BTC 0.0000000060773342 | | | |
| | | | | | CEL 3.332081872936 | | | |
| 1.1.528764 | STEFAN LENZI | ADDRESS REDACTED | | | BTC 0.0124753210906416 | | | |
| | | | | | CEL 0.312019458305 | | | |
| | | | | | MCDAI 12.76950747150634 | | | |
| | | | | | USDC 30.41519857591 | | | |
| | | | | | XRP 95.19867847735 | | | |
| 1.1.528765 | STEFAN LESICNIK | ADDRESS REDACTED | | | BTC 0.0000602865715003 | | | |
| | | | | | CEL 37.71706847358 | | | |
| | | | | | ETH 0.0031393691465 | | | |
| | | | | | LTC 0.0000004 | | | |
| 1.1.528766 | STEFAN LESJAK | ADDRESS REDACTED | | | BTC 0.0512750186540019 | | | |
| | | | | | CEL 1134.105855069 | | | |
| 1.1.528767 | STEFAN LIDZBA | ADDRESS REDACTED | | | BTC 0.005570170934937 | | | |
| 1.1.528768 | STEFAN LIEBERT | ADDRESS REDACTED | | | BTC 0.002345155835670 | | | |
| 1.1.528769 | STEFAN LILIEGREN BENGTSSON | ADDRESS REDACTED | | | ADA 21.174079 | | | |
| | | | | | BTC 0.005498387105105 | | | |
| | | | | | CEL 45.086604566963 | | | |
| | | | | | ETH 0.03130179 | | | |
| | | | | | MANA 18.97877504 | | | |
| | | | | | MATIC 30.08505002 | | | |
| | | | | | SOL 7.55902227 | | | |
| | | | | | USDT ERC20 1115.444451 | | | |
| 1.1.528770 | STEFAN LINTNER | ADDRESS REDACTED | | | BCH 0.0012756533082 | | | |
| | | | | | BTC 0.0000000140638962 | | | |
| | | | | | CEL 0.0000282136619102 | | | |
| | | | | | DASH 0.0009175704654675 | | | |
| | | | | | DOT 0.0641857001988106 | | | |
| 1.1.528771 | STEFAN LLOYD | ADDRESS REDACTED | | | AAVE 15.61519011697 | | | |
| | | | | | BTC 0.005628527156277 | | | |
| | | | | | CEL 210.8745740515 | | | |
| | | | | | MATIC 1382.4018264939 | | | |
| | | | | | SNX 84.4333420093785 | | | |
| 1.1.528772 | STEFAN LOBMAYR | ADDRESS REDACTED | | | BTC 0.000366210472545976 | | | |
| 1.1.528773 | STEFAN LOUSNY | ADDRESS REDACTED | | | USDC 2.64891811729239 | | | |
| 1.1.528774 | STEFAN LORENZ YOUNG | ADDRESS REDACTED | | | BTC 0.001574682593234 | BTC 2.388746407350453 | | |
| | | | | | ETH 0.023265764568245 | CEL 116.73637774024 | | |
| | | | | | USDC 27.801653139423 | USDC 16161.2366514747 | | |
| 1.1.528775 | STEFAN LOSSEV | ADDRESS REDACTED | | | USDC 62.207553047233 | | | |
| 1.1.528776 | STEFAN LOUIS A VAN LENT | ADDRESS REDACTED | | | BTC 0.00102599112650058 | | | |
| 1.1.528777 | STEFAN LOUIS COLEMAN | ADDRESS REDACTED | | | BTC 0.021431810897903 | BTC 0.0000000065367222373 | | |
| 1.1.528778 | STEFAN LUCIAN PATRASCU | ADDRESS REDACTED | | | BTC 0.00000037731535583 | | | |
| 1.1.528779 | STEFAN LUDWIG LIPP | ADDRESS REDACTED | | | BTC 0.00000687426021609 | | | |
| 1.1.528780 | STEFAN LUEDI | ADDRESS REDACTED | | | CEL 0.0000003663375779 | | | |
| | | | | | CEL 0.03619385141937 | | | |
| | | | | | OMG 0.12287698001233 | | | |
| | | | | | XLM 0.71024304294909 | | | |
| | | | | | XRP 0.00000413480257757 | | | |
| 1.1.528781 | STEFAN LUNGU | ADDRESS REDACTED | | | BTC 0.0241301025093028 | | | |
| | | | | | CEL 21.40146659755441 | | | |
| | | | | | USDC 30.059665 | | | |
| 1.1.528782 | STEFAN LYSIAK | ADDRESS REDACTED | | | USDT ERC20 233.329787 | | | |
| 1.1.528783 | STEFAN LYUBENOV | ADDRESS REDACTED | | | BTC 0.00115134079578543 | | | |
| | | | | | CEL 10.4583131200852 | | | |
| | | | | | BTC 0.00115731011307475 | | | |
| | | | | | CEL 88.2159163649623 | | | |
| 1.1.528784 | STEFAN MAASCH | ADDRESS REDACTED | | | XRP 2104.85281062113 | | | |
| 1.1.528785 | STEFAN MAASSEN | ADDRESS REDACTED | | | BTC 0.0129286109902261 | | | |
| | | | | | BTC 0.00000039285400163 | | | |
| | | | | | CEL 0.55691899960077 | | | |
| | | | | | MATIC 0.06603520776527961 | | | |
| 1.1.528786 | STEFAN MACANOVIC | ADDRESS REDACTED | | | ADA 0.7486792150172319 | | | |
| | | | | | BTC 0.000453788277783061 | | | |
| | | | | | DOT 0.175417177559068 | | | |
| | | | | | USDC 1.89044514988263 | | | |
| | | | | | USDT ERC20 0.35469504280104 | | | |
| 1.1.528787 | STEFAN MACHEINER | ADDRESS REDACTED | | | BTC 0.000002635372339206 | | | |
| | | | | | BUSD 33.40944690171121 | | | |
| | | | | | USDC 20.0328759504257 | | | |
| 1.1.528788 | STEFAN MACHEINER | ADDRESS REDACTED | | | CEL 1.0752540551477 | | | |
| 1.1.528789 | STEFAN MAGNUSSON | ADDRESS REDACTED | | | CEL 21.40536752735 | | | |
| | | | | | LTC 0.7844386783399 | | | |
| 1.1.528790 | STEFAN MAERST | ADDRESS REDACTED | | | CEL 0.0806699779283381 | | | |
| 1.1.528791 | STEFAN MAIK | ADDRESS REDACTED | | | ADA 2161.9693476058 | | | |
| | | | | | BTC 7.972875078079990-07 | | | |
| | | | | | MATIC 2.12737324481955 | | | |
| 1.1.528792 | STEFAN MAJIC | ADDRESS REDACTED | | | BTC 0.00010777443964349 | | | |
| | | | | | CEL 0.11299343632191 | | | |
| | | | | | SGB 4.35926131313941 | | | |
| | | | | | XRP 0.237722 | | | |
| 1.1.528793 | STEFAN MAMPOUYA | ADDRESS REDACTED | | | BTC 0.02010163471625271 | | | |
| 1.1.528794 | STEFAN MANCIC | ADDRESS REDACTED | | | BTC 0.0000000000517280088 | | | |
| | | | | | CEL 6.26079390683314 | | | |
| | | | | | LTC 0.001503876000459993 | | | |
| | | | | | USDC 0.0000005153391266377 | | | |
| 1.1.528795 | STEFAN MANEV | ADDRESS REDACTED | | | BTC 0.00000211160314015 7 | | | |
| | | | | | CEL 0.44267641591916 | | | |
| 1.1.528796 | STEFAN MANOLOVIC | ADDRESS REDACTED | | | CEL 0.05261881006 746 | | | |
| 1.1.528797 | STEFAN MANUEL ROTH | ADDRESS REDACTED | | | BTC 0.00001416979972863 | | | |
| 1.1.528798 | STEFAN MARAIS | ADDRESS REDACTED | | | BTC 0.000000039230550576 | | | |
| 1.1.528799 | STEFAN MARCO NERAD | ADDRESS REDACTED | | | BTC 0.018244050006 3665 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528800 | STEFAN MARIUS SCHOLTEN | ADDRESS REDACTED | | | BTC 0.0164250600547862 | | | |
| 3.1.528801 | STEFAN MARQUARDSEN | ADDRESS REDACTED | | | BUSD 0.0686053992203652 | | | |
| | | | | | CEL 9.8048781417271 | | | |
| 3.1.528802 | STEFAN MARSENIC | ADDRESS REDACTED | | | BTC 0.000543566509057074 | | | |
| 3.1.528803 | STEFAN MARTENS | ADDRESS REDACTED | | | BTC 0.0000030198098221 | | | |
| 3.1.528804 | STEFAN MARTENS | ADDRESS REDACTED | | | AAVE 0.0000192187338380681 | | | |
| | | | | | BNB 0.00004152974161686 | | | |
| | | | | | BTC 0.00000012734058495 | | | |
| | | | | | DOT 0.00055722816479660 | | | |
| | | | | | ETH 0.00000164062448325 | | | |
| | | | | | LUNC 0.237349940158897 | | | |
| | | | | | PAXG 0.000281273917410686 | | | |
| | | | | | USDC 0.0455448067785535 | | | |
| 3.1.528805 | STEFAN MATHIS | ADDRESS REDACTED | | | ADA 199 | | | |
| | | | | | BTC 0.000756853306602097 | | | |
| | | | | | CEL 9.3784057417094 | | | |
| 3.1.528806 | STEFAN MATTHIAS NEUMANN | ADDRESS REDACTED | | | ETH 0.03942836122196693 | | | |
| 3.1.528807 | STEFAN MAURICE WELLS | ADDRESS REDACTED | | | BTC 0.00002893731156212 | | BTC 0.0000004451034369 | |
| | | | | | ETH 0.000346370538513523 | | ETH 0.00000030713415046 | |
| 3.1.528808 | STEFAN MAURY | ADDRESS REDACTED | | | BTC 0.0000056777478600 | | | |
| | | | | | ETH 0.00160339876923659 | | | |
| | | | | | PAX 0.321858417684624 | | | |
| | | | | | USDC 0.227913424779542 | | | |
| 3.1.528809 | STEFAN MAUZ | ADDRESS REDACTED | | | BTC 0.00230652700714569 | | | |
| 3.1.528810 | STEFAN MAX | ADDRESS REDACTED | | | AAVE 0.00030419593192864 | | | |
| | | | | | DOT 0.03484395815284995 | | | |
| | | | | | LINK 0.00658251366411287 | | | |
| | | | | | MATIC 0.36471980504291995 | | | |
| | | | | | SNX 0.025764744917550909 | | | |
| | | | | | UNI 0.00408591186142414 | | | |
| 3.1.528811 | STEFAN MAX HIRNIAK | ADDRESS REDACTED | | | BTC 0.30687134908593 | | CEL 131.887922826279 | |
| | | | | | ETH 7.2206107225465 | | | |
| 3.1.528812 | STEFAN MAXIMILIAN BLUEMEL | ADDRESS REDACTED | | | BTC 0.002071166274275591 | | | |
| 3.1.528813 | STEFAN MAY | ADDRESS REDACTED | | | CEL 0.0948191746163508 | | | |
| | | | | | KLM 0.0986728300614619 | | | |
| | | | | | XRP 0.098850201076466 | | | |
| 3.1.528814 | STEFAN MAZALICA | ADDRESS REDACTED | | | CEL 1.0795720692063636 | | | |
| 3.1.528815 | STEFAN MCCORMACK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.528816 | STEFAN MEEUWS | ADDRESS REDACTED | | | BTC 0.00117448683060263 | | | |
| | | | | | CEL 20.678672663069 | | | |
| | | | | | USDC 483.326653 | | | |
| 3.1.528817 | STEFAN MEIER | ADDRESS REDACTED | | | BNT 6.18017576 | | | |
| | | | | | BTC 0.00052959647531927.4 | | | |
| | | | | | CEL 5.90532570827324 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | XLM 1739.13041 | | | |
| 3.1.528818 | STEFAN MEIJER | ADDRESS REDACTED | | | CEL 0.0004685345668370334 | | | |
| 3.1.528819 | STEFAN MEKIC | ADDRESS REDACTED | | | BTC 0.00000066716371815 | | | |
| | | | | | LTC 0.00155090376463415 | | | |
| | | | | | MCDAI 0.0560948653710488 | | | |
| 3.1.528820 | STEFAN MEKINJIC | ADDRESS REDACTED | | | ADA 64.9543398283392 | | | |
| | | | | | DOT 1.88405762270827 | | | |
| | | | | | MATIC 9.5315515086.1859 | | | |
| 3.1.528821 | STEFAN MERRISON | ADDRESS REDACTED | | | BTC 0.0000447228750625.83 | | | |
| | | | | | CEL 0.051347851139646691 | | | |
| 3.1.528822 | STEFAN MEYER | ADDRESS REDACTED | | | LSL 1.06270446582194 | | | |
| 3.1.528823 | STEFAN MICHAEL MILWICH | ADDRESS REDACTED | | | BTC 0.00105591682170.4071 | | | |
| 3.1.528824 | STEFAN MICHAEL OBERSTELLER | ADDRESS REDACTED | | | BTC 0.000934966269550829 | | | |
| 3.1.528825 | STEFAN MICHAEL SCHULZ | ADDRESS REDACTED | | | BTC 0.00000028351753.4014 | | | |
| 3.1.528826 | STEFAN MICHAEL WIMMER | ADDRESS REDACTED | | | BTC 0.000005891045701266 | | | |
| 3.1.528827 | STEFAN MIHALJ | | | | ADA 571.49512512804.5 | | | |
| | | | | | BTC 0.09996217386826537 | | | |
| | | | | | CEL 0.3521505775240.2 | | | |
| | | | | | ETH 1.84134721512821 | | | |
| | | | | | USDC 0.5344781770763.68 | | | |
| 3.1.528828 | STEFAN MIKAEL ANDERSSON | ADDRESS REDACTED | | | BTC 0.0000001176029645 | | | |
| 3.1.528829 | STEFAN MIKES KASMAN | ADDRESS REDACTED | | | CEL 20.13960775096 | | | |
| 3.1.528830 | STEFAN MIKULICS | ADDRESS REDACTED | | | BTC 0.01165087512787.5 | | | |
| 3.1.528831 | STEFAN MILENKOVIC | ADDRESS REDACTED | | | BTC 0.00010447484642947.6 | | | |
| | | | | | CEL 16.15099056188668 | | | |
| | | | | | USDT ERC20 499.00329045947.2 | | | |
| 3.1.528832 | STEFAN MILIC | ADDRESS REDACTED | | | BTC 0.00107328504568221 | | | |
| | | | | | CEL 0.0270755956468414 | | | |
| | | | | | ETH 1.75294252567424 | | | |
| | | | | | LTC 4.3516077646.2331 | | | |
| | | | | | XRP 0.21966017757882 | | | |
| 3.1.528833 | STEFAN MILINKOVIC | ADDRESS REDACTED | | | BTC 0.00101954894299897 | | | |
| | | | | | ETC 0.00865765682967069 | | | |
| | | | | | XRP 0.0240091058763467 | | | |
| 3.1.528834 | STEFAN MILIVOJEVIC | ADDRESS REDACTED | | | CEL 11.0798753074863 | | | |
| | | | | | ETH 0.1500895 | | | |
| 3.1.528835 | STEFAN MILIVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000004438070061587 | | | |
| 3.1.528836 | STEFAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00011850803973577.5 | | | |
| 3.1.528837 | STEFAN MILOŠEVIC | ADDRESS REDACTED | | | BTC 0.000010621557189593 | | | |
| 3.1.528838 | STEFAN MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00001865332089873 | | | |
| | | | | | ETH 0.000153789832296819 | | | |
| | | | | | MCDAI 0.137811685018339 | | | |
| | | | | | USDC 0.199037029874655 | | | |
| 3.1.528839 | STEFAN MINIMAYR | ADDRESS REDACTED | | | BTC 0.000853833954560583 | | | |
| | | | | | CEL 62.7410397849923 | | | |
| | | | | | EOS 100.000000989499.2 | | | |
| | | | | | ETH 1.24352818588866 | | | |
| | | | | | USDC 0.005479578485.44475 | | | |
| | | | | | XRP 0.058382556585857 | | | |
| 3.1.528840 | STEFAN MIOKOVIC | ADDRESS REDACTED | | | BTC 0.000010054341775338 | | | |
| | | | | | CEL 0.104095283377393 | | | |
| | | | | | ETH 0.0000384710693067.95 | | | |
| | | | | | USDT ERC20 0.379863046929.4 | | | |
| 3.1.528841 | STEFAN MIRCEA CHIVU | ADDRESS REDACTED | | | CEL 1.0713214486.3186 | | | |
| 3.1.528842 | STEFAN MISIRACA | ADDRESS REDACTED | | | BTC 0.00005477516818776.42 | | | |
| | | | | | ETH 0.00142386062484683 | | | |
| 3.1.528843 | STEFAN MITROVIĆ | ADDRESS REDACTED | | | BTC 0.0000019570526170.2 | | | |
| | | | | | CEL 1.92101154630.39 | | | |
| | | | | | ETH 0.000467849765660436 | | | |
| 3.1.528844 | STEFAN MLADENOVIC | ADDRESS REDACTED | | | BTC 0.0000038015936884.53 | | | |
| | | | | | ETH 0.00200521235973963 | | | |
| 3.1.528845 | STEFAN MODDE | ADDRESS REDACTED | | | BTC 0.011534109644917.9 | | | |
| 3.1.528846 | STEFAN MOETHRATH | ADDRESS REDACTED | | | CEL 0.1064086166.79281 | | | |
| 3.1.528847 | STEFAN MOLAND PETERSEN | ADDRESS REDACTED | | | ADA 0.00000020745425592.4 | | | |
| | | | | | BTC 0.00000405287809929 | | | |
| | | | | | CEL 0.223200584295021 | | | |
| | | | | | ETH 0.0000767583084207 | | | |
| | | | | | USDT ERC20 0.00000041455554884 | | | |
| 3.1.528848 | STEFAN MÖLLER | ADDRESS REDACTED | | | BTC 0.0000216978037376725 | | | |
| 3.1.528849 | STEFAN MØLLER | ADDRESS REDACTED | | | CEL 0.001625260588940.05 | | | |
| | | | | | CEL 0.571084829452431 | | | |
| 3.1.528850 | STEFAN MOMCILOVIC | ADDRESS REDACTED | | | BTC 0.00000057631838767 | | | |
| | | | | | CEL 0.001623373357.6656 | | | |
| 3.1.528851 | STEFAN MONTALBETTI | ADDRESS REDACTED | | | CEL 0.00222609019237189 | | | |
| 3.1.528852 | STEFAN MORAVSKY | ADDRESS REDACTED | | | BNB 0.00001346743031.8393 | | | |
| | | | | | BTC 0.00000086222953.1967 | | | |
| | | | | | CEL 0.374449499465.714 | | | |
| 3.1.528853 | STEFAN MORISSET | | | | BTC 0.000132081862870672 | | | |
| | | | | | CEL 32.760360088215 | | | |
| | | | | | ETH 0.001711996064336607 | | | |
| | | | | | SNX 24.2348221790179 | | | |
| | | | | | UNI 0.154653066670504 | | | |
| | | | | | USDC 3.3196022460.59193 | | | |
| | | | | | USDT ERC20 0.1472122858404453 | | | |
| | | | | | UST 100.31888102474 | | | |
| 3.1.528854 | STEFAN MORITZ HERMANN | ADDRESS REDACTED | | | BTC 0.000428253722207688.7 | | | |
| 3.1.528855 | STEFAN MOSERT | ADDRESS REDACTED | | | BTC 0.00040498904172.1965 | | | |
| 3.1.528856 | STEFAN MÜLDENER | ADDRESS REDACTED | | | CEL 0.0016676695586179 | | | |
| 3.1.528857 | STEFAN MÜLLER | ADDRESS REDACTED | | | BTC 0.00106137458137234 | | | |
| | | | | | CEL 0.0210284808970499 | | | |
| | | | | | DOT 6.45561335228143 | | | |
| | | | | | ETH 0.234095591196566 | | | |
| | | | | | XLM 0.00000000864429124.34 | | | |
| 3.1.528858 | STEFAN MÜLLNER | ADDRESS REDACTED | | | BTC 1.11914841136139E-05 | | | |
| 3.1.528859 | STEFAN MÜLLNER | ADDRESS REDACTED | | | BTC 0.00000097464987.8962 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528860 | STEFAN MUYSEWINKEL | ADDRESS REDACTED | | | ADA 218.11308640193<br>BNB 0.00079983007714236<br>BTC 0.101800764137794<br>CEL 2.7457092584395<br>ETH 0.210159147016728<br>LUNC 5.96353526500855 | | | |
| 3.1.528861 | STEFAN NAGTEGAAL | ADDRESS REDACTED | | | BTC 0.00000000202713912B | | | |
| 3.1.528862 | STEFAN NAST | ADDRESS REDACTED | | | CEL 0.134407825158859 | | | |
| 3.1.528863 | STEFAN NASTASE | ADDRESS REDACTED | | | BTC 0.00010448989303374<br>CEL 40.9038592042B3<br>DOT 12.1304801<br>MATIC 1266.97568626259 | | | |
| 3.1.528864 | STEFAN NAYAR | ADDRESS REDACTED | | | LTC 0.00109847494354246 | | | |
| 3.1.528865 | STEFAN NEIDERPELT | ADDRESS REDACTED | | | CEL 0.032246789706B372 | | | |
| 3.1.528866 | STEFAN NEIDERPELT | ADDRESS REDACTED | | | ADA 0.643674511192603<br>BTC 0.000149135554620727<br>CEL 0.042362161798553T<br>DOGE 0.20178960133T047<br>DOT 0.298412878681062<br>OMG 0.0272225907821621<br>PAXG 0.00246709650446053<br>SNX 0.0768666608557479<br>UNI 0.0211776598874762<br>USDC 12.780225393496T<br>USDT ERC20 4.18024757938562<br>ZEC 0.000486549078073803<br>ZRX 0.188584803569287 | | | |
| 3.1.528867 | STEFAN NENOV | ADDRESS REDACTED | | | CEL 1.45851525214049 | | | |
| 3.1.528868 | STEFAN NEUMANN | ADDRESS REDACTED | | | BTC 0.00099924156203B | | | |
| 3.1.528869 | STEFAN NICUSOR | ADDRESS REDACTED | | | BTC 0.000003376682305399<br>COMP 0.00117981067689952 | | | |
| 3.1.528870 | STEFAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.00003376535839186B<br>ETH 0.000788590666481485 | | | |
| 3.1.528871 | STEFAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000000008776854 | | | |
| 3.1.528872 | STEFAN NIKOLIC | ADDRESS REDACTED | | | CEL 0.284444699363459 | | | |
| 3.1.528873 | STEFAN NIKOLOV | ADDRESS REDACTED | | | ETH 0.191083186085797 | | | |
| 3.1.528874 | STEFAN NIKOLOV | ADDRESS REDACTED | | | XRP 0.340115992096647 | | | |
| 3.1.528874 | STEFAN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000256202735304876<br>CEL 1.15122399281079<br>ETH 0.0508355305679372<br>SGB 179.288570043158<br>XRP 0.500374983060634 | | | |
| 3.1.528875 | STEFAN NIKOLOV POPOV | ADDRESS REDACTED | | | BTC 0.0565908141124931<br>CEL 9.99041806894027 | | | |
| 3.1.528876 | STEFAN NOBIR | ADDRESS REDACTED | | | DOT 0.100717622762702<br>SNX 115.409762005203<br>USDC 5531.3520587224 | | | |
| 3.1.528877 | STEFAN NOVAK | ADDRESS REDACTED | | | KLM 204.830709464551<br>BTC 0.000105596795397454<br>CEL 5.91078219848465<br>MCDA 31.848810281247B | | | |
| 3.1.528878 | STEFAN NOVCIC | ADDRESS REDACTED | | | BTC 0.0000000021407905598<br>CEL 0.049605078266718 | | | |
| 3.1.528879 | STEFAN NOWAK | ADDRESS REDACTED | | | BTC 0.033770876041177668 | | | |
| 3.1.528880 | STEFAN NUTZ | ADDRESS REDACTED | | | BTC 0.00077281176812606B | | | |
| 3.1.528881 | STEFAN NYMAN | ADDRESS REDACTED | | | CEL 0.7120715777218B7<br>BAT 6.2985555844990I<br>BTC 0.001644646453456B<br>ETH 0.03801001732767387<br>KNC 0.184207565117153 | | | |
| 3.1.528882 | STEFAN OANA PETRISOR CRISTEA | ADDRESS REDACTED | | | BTC 0.05624132782746991<br>CEL 58.6804751898727<br>MCDAI 30 | | | |
| 3.1.528883 | STEFAN OBRADOVIĆ | ADDRESS REDACTED | | | BTC 0.00073144203274I507<br>CEL 0.075782222292409<br>ETH 0.000088320059706116 | | | |
| 3.1.528884 | STEFAN ODDSSON | ADDRESS REDACTED | | | ADA 78.8167620370419<br>BTC 0.005740817377924<br>CEL 128.718551239522<br>DOT 27.12549640751I9<br>ETH 1.29210284915562<br>SNX 264.972136783996 | | | |
| 3.1.528885 | STEFAN OHLENSCHLÄGER | ADDRESS REDACTED | | | BNB 0.00000004796335206<br>BTC 0.009924210693232264<br>CEL 4335.56889120076<br>USDC 20<br>USDT ERC20 285 | | | |
| 3.1.528886 | STEFAN OLAH | ADDRESS REDACTED | | | BTC 0.001169365932032I2<br>ETH 0.160056285641622 | | | |
| 3.1.528887 | STEFAN OLIVIER | ADDRESS REDACTED | | | CEL 2.9367975530929 | | | |
| 3.1.528888 | STEFAN OLSAVSKY | ADDRESS REDACTED | | | USDC 100.00004 | | | |
| 3.1.528889 | STEFAN OLTEI | ADDRESS REDACTED | | | BTC 0.00000000391792637<br>CEL 795.494490546316 | | | |
| 3.1.528890 | STEFAN OOSTERWAAL | ADDRESS REDACTED | | | USDC 4381.053795128B2<br>BTC 1.222905127034990-06<br>CEL 0.106174661619662<br>DASH 0.00443859389567079<br>ETH 0.00114146779256117<br>LTC 0.0165114666936021<br>OMG 0.0418126521635431<br>SGB 0.0936920199082552<br>TUSD 0.012831567318518I4<br>USDC 1.2478688735452I<br>USDT ERC20 13.58039531931707<br>XLM 0.3699366613507537<br>XRP 0.631066418353996<br>ZRX 0.3771252766387I | | | |
| 3.1.528891 | STEFAN OOSTHUIZEN | ADDRESS REDACTED | | | ADA 443.985936060174<br>BTC 0.0011841801186817<br>CEL 3.76042946609662 | | | |
| 3.1.528892 | STEFAN OOSTLAND | ADDRESS REDACTED | | | BTC 0.0531766374707069 | | | |
| 3.1.528893 | STEFAN ORDING | ADDRESS REDACTED | | | BTC 0.0000000063484526226<br>CEL 4.93743702966425<br>USDC 0.000000053918382I5 | | | |
| 3.1.528894 | STEFAN OSTOJIC | ADDRESS REDACTED | | | BTC 0.03120545<br>CEL 33.7892835869037 | | | |
| 3.1.528895 | STEFAN OTTENSMANN | ADDRESS REDACTED | | | BTC 0.000000027714715766 | | | |
| 3.1.528896 | STEFAN OTTING | ADDRESS REDACTED | | | ADA 274.399913932124<br>BNB 1.1097479501381<br>BTC 0.00316347877229906A<br>CEL 12.2759553728846 | | | |
| 3.1.528897 | STEFAN OVIDIU STANCU | ADDRESS REDACTED | | | ADA 173.590763690117<br>BTC 0.001028848923B2402<br>CEL 16.7224940698708<br>DOT 13.108<br>LTC 0.999 | | | |
| 3.1.528898 | STEFAN PAASSEN | ADDRESS REDACTED | | | BTC 0.00080532295064841<br>ETH 0.0183635884000842<br>LINK 0.155227933810064<br>USDT ERC20 0.416856066688668 | | | |
| 3.1.528899 | STEFAN PACLEB | ADDRESS REDACTED | | | BTC 0.05262875066754S2 | BTC 0.02 | | |
| 3.1.528900 | STEFAN PALKOVITS | ADDRESS REDACTED | | Yes | BTC 0.3240360732664<br>CEL 3.52046372088348<br>ETH 5.16657412811645<br>USDC 264.96518346228 | | | BTC 0.797015473475653 |
| 3.1.528901 | STEFAN PANDZIC | ADDRESS REDACTED | | | BTC 0.000006094094434415<br>CEL 0.132213040025514<br>DASH 0.0655252414035272<br>DOT 0.01723016B965721<br>ETH 0.000026724243277DB<br>LTC 1.5801463596D202<br>USDC 1.10298589539982<br>ZEC 0.011151994075197S3 | | | |
| 3.1.528902 | STEFAN PASSENIER | ADDRESS REDACTED | | | ADA 0.0699111116720189<br>BTC 0.00235136401754697<br>ETH 0.67696674406926I<br>LTC 0.0000212867157T7515<br>USDC 0.0066318040168378B | | | |
| 3.1.528903 | STEFAN PATRICK SEIFERT | ADDRESS REDACTED | | | BTC 0.000186107072108408<br>ETH 0.000132250982651808<br>LUNC 0.442069183412049<br>SOL 1.755376912647I8<br>USDC 0.412356329451221 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528904 | STEFAN PATRICK TREIBER | ADDRESS REDACTED | | | BTC 0.0005816198623785.41 | | | |
| 3.1.528905 | STEFAN PAUL | ADDRESS REDACTED | | | BTC 0.0157727853D4122 | | | |
| 3.1.528906 | STEFAN PAULUS | ADDRESS REDACTED | | | ADA 2509.067994B791 | | | |
| | | | | | BTC 0.11109773254B306 | | | |
| | | | | | DOT 76.9302455905011 | | | |
| | | | | | LINK 61.04220937S815 | | | |
| | | | | | LUNC 57.993921575B041 | | | |
| | | | | | XRP 2028.08869253266 | | | |
| 3.1.528907 | STEFAN PAVON | ADDRESS REDACTED | | | BTC 0.00053209618249636 | | | |
| 3.1.528908 | STEFAN PAYER | ADDRESS REDACTED | | | BTC 0.0000055540977893S1 | | | |
| 3.1.528909 | STEFAN PEDERSEN | ADDRESS REDACTED | | | CEL 557.11668158038 | | | |
| | | | | | MATIC 121.517631726789 | | | |
| | | | | | SNX 75.0599345921418 | | | |
| | | | | | XRP 5227.77407557265 | | | |
| 3.1.528910 | STEFAN PEDERSEN | ADDRESS REDACTED | | | XRP 1.22B3209414379B | | | |
| 3.1.528911 | STEFAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.0009323575B6751076 | | | |
| | | | | | CEL 2152.4608655D632 | | | |
| 3.1.528912 | STEFAN PETER MAIER | ADDRESS REDACTED | | | BTC 0.000854965751137658 | | | |
| 3.1.528913 | STEFAN PETER NEUMAYR | ADDRESS REDACTED | | | BTC 0.0179518994829355 | | | |
| 3.1.528914 | STEFAN PETIG | ADDRESS REDACTED | | | BTC 0.0370185748931075 | | | |
| 3.1.528915 | STEFAN PETKOVIC | ADDRESS REDACTED | | | MATIC 151.617139733893 | | | |
| | | | | | XLM 735.836681521039 | | | |
| 3.1.528916 | STEFAN PETROV | ADDRESS REDACTED | | | BUSD 300.450565666971 | | | |
| | | | | | CEL 12.67B9767646466 | | | |
| 3.1.528917 | STEFAN PETROV | ADDRESS REDACTED | | | BTC 0.0000115005092413S8 | | | |
| | | | | | ETH 0.0005445453641559S3 | | | |
| | | | | | SNX 0.21924974596601.4 | | | |
| 3.1.528918 | STEFAN PETROVIC | ADDRESS REDACTED | | | BTC 0.0010032020901663 | | | |
| | | | | | CEL 2.0137680713634 | | | |
| 3.1.528919 | STEFAN PETTERSSON | ADDRESS REDACTED | | | BTC 0.019741519188085.3 | | | |
| | | | | | CEL 45.271395344233.7 | | | |
| | | | | | DOT 2.679463018400.75 | | | |
| | | | | | LINK 0.00005596549002904.5 | | | |
| | | | | | MANA 0.00751040624156899 | | | |
| | | | | | MCDAI 7.71684896089008 | | | |
| | | | | | USDC 14.316610369931 | | | |
| | | | | | XLM 0.00827631665167333 | | | |
| 3.1.528920 | STEFAN PFLAUMER | ADDRESS REDACTED | | | BTC 0.0000002725191865 | | | |
| | | | | | CEL 0.046207025452178.6 | | | |
| | | | | | ETH 0.00002 | | | |
| 3.1.528921 | STEFAN PFÖRTZSCH | ADDRESS REDACTED | | | BTC 0.16481788890289.6 | | | |
| 3.1.528922 | STEFAN PIFFER | ADDRESS REDACTED | | | ADA 1497.91819653064 | | | |
| | | | | | BTC 0.00026130877090605.2 | | | |
| | | | | | CEL 9.68705306690473 | | | |
| | | | | | MATIC 4938.8415313725 | | | |
| | | | | | SNX 86.81510008S1857 | | | |
| 3.1.528923 | STEFAN PILDES | ADDRESS REDACTED | | | BTC 1.75302563340689 | | | |
| | | | | | EOS 0.37599443313S369 | | | |
| | | | | | ETH 9.118363883633S71 | | | |
| | | | | | LPT 2.0507 | | | |
| | | | | | MANA 5.06591456973644 | | | |
| | | | | | XLM 3.82650512436S75 | | | |
| | | | | | XRP 1.56163989295759 | | | |
| 3.1.528924 | STEFAN PINDRAL | ADDRESS REDACTED | | | BCH 0.000000000649918321B | | | |
| | | | | | BTC 0.00000005694695389 | | | |
| | | | | | CEL 0.00141132823826044 | | | |
| | | | | | TUSD 0.0956286 | | | |
| | | | | | XLM 0.0000000089873206932 | | | |
| | | | | | XRP 0.0000007393060178S2 | | | |
| | | | | | ZRX 0.000000025365D0876 | | | |
| 3.1.528925 | STEFAN PINDRAL | ADDRESS REDACTED | | | CEL 1.063319364780D3 | | | |
| 3.1.528926 | STEFAN PINDRAL | ADDRESS REDACTED | | | BTC 0.0000020415973026S15 | | | |
| | | | | | CEL 1.01099942344348 | | | |
| | | | | | ETH 0.00199464312036897 | | | |
| 3.1.528927 | STEFAN PLESSAS | ADDRESS REDACTED | | | BTC 0.02121936563071B | | | |
| | | | | | CEL 5.61032765181286 | | | |
| | | | | | ETH 0.06281470510B6234 | | | |
| 3.1.528928 | STEFAN PLOTZ | ADDRESS REDACTED | | Yes | BTC 0.0000938964777733.28 | | | BTC 1.72798675507596 |
| | | | | | CEL 10.601342824304.3 | | | |
| | | | | | USDC 191.12533479.1369 | | | |
| | | | | | USDT ERC20 107.6875 | | | |
| 3.1.528929 | STEFAN POAMX | ADDRESS REDACTED | | | BTC 0.0095171429431S661 | | | |
| | | | | | CEL 6.68759021358S1 | | | |
| | | | | | ETH 0.00009207 | | | |
| | | | | | USDC 0.047 | | | |
| 3.1.528930 | STEFAN POLASEK | ADDRESS REDACTED | | | USDC 19.10304B7155209 | | | |
| 3.1.528931 | STEFAN POLOVINA | ADDRESS REDACTED | | | BTC 0.0006914192561648485 | | | |
| | | | | | CEL 12.01562665564B4 | | | |
| | | | | | USDC 408.6757363901B1 | | | |
| 3.1.528932 | STEFAN POLS | ADDRESS REDACTED | | | ETH 0.16950102D0091B3B | | | |
| 3.1.528933 | STEFAN POPELKA | ADDRESS REDACTED | | | BTC 0.0121685317123218 | | | |
| 3.1.528934 | STEFAN POPP | ADDRESS REDACTED | | | ADA 1648.216690639924 | | BTC 0.0167B1339150B642 | |
| | | | | | BTC 0.12226426758147.1 | | LINK 0.0000004007373380.43 | |
| | | | | | ETH 5.30991611090389 | | USDC 2510.28777161244 | |
| | | | | | LINK 0.000020986135471267 | | | |
| | | | | | MATIC 2346.83097421.8 | | | |
| | | | | | SOL 25.51575497346B1 | | | |
| | | | | | USDC 2.65986346333406 | | | |
| 3.1.528935 | STEFAN POSTHUMUS | ADDRESS REDACTED | | | BTC 0.000000143136443818 | | | |
| | | | | | DASH 0.0000525130012947T9 | | | |
| | | | | | ETH 0.00000036373737S022 | | | |
| | | | | | USDC 0.85836880043411 | | | |
| 3.1.528936 | STEFAN POZDEROVIC | ADDRESS REDACTED | | | ADA 18.620548417S802 | | | |
| | | | | | BTC 0.01103424155610S2 | | | |
| | | | | | CEL 1.345563817B7704 | | | |
| | | | | | USDT ERC20 2.467033 | | | |
| 3.1.528937 | STEFAN PRETORIUS | ADDRESS REDACTED | | | ADA 1000.83181409313 | | | |
| | | | | | BTC 0.6192407198838 | | | |
| | | | | | CEL 227.8120515664B4 | | | |
| | | | | | DOT 50.00000005 | | | |
| | | | | | ETH 2.22186545732152 | | | |
| | | | | | LTC 0.989909563849907 | | | |
| | | | | | MATIC 1000.60681896 | | | |
| 3.1.528938 | STEFAN PRIZRENI | ADDRESS REDACTED | | | BTC 0.000042214541891937 | | | |
| | | | | | CEL 364.33330352980S | | | |
| | | | | | DOT 3.97616799999999E-12 | | | |
| | | | | | USDC 0.174295374986041 | | | |
| | | | | | USDT ERC20 2.4343329083018 | | | |
| 3.1.528939 | STEFAN PROSKE | ADDRESS REDACTED | | | ETH 0.04096602964408T | | | |
| 3.1.528940 | STEFAN PRUSS | ADDRESS REDACTED | | | AVAX 0.124171974783831 | | | |
| | | | | | BTC 1.0151765184333.2 | | | |
| | | | | | CEL 6360.08219519263 | | | |
| | | | | | ETH 108.344670498501 | | | |
| | | | | | SOL 0.06246288772933161 | | | |
| 3.1.528941 | STEFAN QUADE | ADDRESS REDACTED | | | BTC 0.000013385171903337 | | | |
| 3.1.528942 | STEFAN RAABE | ADDRESS REDACTED | | | ADA 0.28364743B459028 | | | |
| | | | | | BTC 0.0384567546126605 | | | |
| | | | | | USDC 96.2318418086901 | | | |
| 3.1.528943 | STEFAN RAINER BRUNO BÖTTCHER | ADDRESS REDACTED | | | BTC 0.00034321898210377 | | | |
| 3.1.528944 | STEFAN RAKHORST | ADDRESS REDACTED | | | BNB 0.1 | | | |
| | | | | | BTC 0.0012762916071D639 | | | |
| | | | | | CEL 96.913111D28442T | | | |
| 3.1.528945 | STEFAN ROKONIAC | ADDRESS REDACTED | | | BTC 0.0000002383872633S | | | |
| | | | | | USDC 0.43958546528025T | | | |
| 3.1.528946 | STEFAN RAKOS | ADDRESS REDACTED | | | ADA 24.434543045911D7 | | | |
| | | | | | SOL 0.100295531889994 | | | |
| 3.1.528947 | STEFAN RAKOWITZ | ADDRESS REDACTED | | | BTC 0.000008126466225493 | | | |
| | | | | | CEL 50.077714924S517 | | | |
| | | | | | ETH 0.000022860516S20703 | | | |
| 3.1.528948 | STEFAN RANKOVIC | ADDRESS REDACTED | | | ADA 0.2737690074S509 | | | |
| | | | | | BTC 0.000197281221901 | | | |
| | | | | | CEL 2.07240816646109 | | | |
| | | | | | USDC 0.00009976188680111B | | | |
| 3.1.528949 | STEFAN RATH | ADDRESS REDACTED | | | ETH 0.000011711196343977 | | | |
| 3.1.528950 | STEFAN READ | ADDRESS REDACTED | | | ADA 506.20510639124B | | | |
| | | | | | BTC 0.00090561024404T283 | | | |
| | | | | | DOT 257.356885256901 | | | |
| 3.1.528951 | STEFAN REHN | ADDRESS REDACTED | | | BTC 0.0000134385999663018 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528952 | STEFAN REICHENBACH | ADDRESS REDACTED | | | AAVE 3.005177132896 | | | |
| | | | | | ADA 0.154321955418944 | | | |
| | | | | | BNB 0.0000000071424446174 | | | |
| | | | | | BTC 0.000000001484533092 | | | |
| | | | | | CEL 1390.05108583289 | | | |
| | | | | | COMP 3.0457405845092B | | | |
| | | | | | DOT 0.00000000003436922 | | | |
| | | | | | PAXG 0.0010591832082625 | | | |
| | | | | | USDC 0.000000425271112421 | | | |
| 3.1.528953 | STEFAN REIHL | ADDRESS REDACTED | | | BTC 0.00311170708137784 | | | |
| 3.1.528954 | STEFAN REIJKEN | ADDRESS REDACTED | | | BTC 0.0008570453105097 | | | |
| | | | | | ETH 0.00143171898241448 | | | |
| | | | | | USDC 0.69758623560623 | | | |
| 3.1.528955 | STEFAN REIZ | ADDRESS REDACTED | | | BTC 0.00127243270848361 | | | |
| 3.1.528956 | STEFAN REMENAK | ADDRESS REDACTED | | | MATIC 12692.3138014077 | | | |
| 3.1.528957 | STEFAN REMEMA | ADDRESS REDACTED | | | BTC 0.000153201303541033 | | | |
| | | | | | CEL 2.63141876395399 | | | |
| | | | | | ETH 0.000124357488806045 | | | |
| 3.1.528958 | STEFAN REPČEK | ADDRESS REDACTED | | | CEL 0.00269239065713605 | | | |
| 3.1.528959 | STEFAN RICHARD SCHÖNER | ADDRESS REDACTED | | | BTC 0.00345105491910764 | | | |
| 3.1.528960 | STEFAN RICHTHAMMER | ADDRESS REDACTED | | | BAT 0.5571083838999 | | | |
| | | | | | CEL 1068.53740529119 | | | |
| | | | | | COMP 7.88901913438056 | | | |
| | | | | | DASH 13.6444350942787 | | | |
| | | | | | KNC 0.597395095969004 | | | |
| | | | | | UNI 0.339235827824971 | | | |
| 3.1.528961 | STEFAN RIECK | ADDRESS REDACTED | | | ADA 0.768382665759413 | DOT 276.933848513656 | | |
| | | | | | BTC 0.0000000217134806276 | | | |
| | | | | | DOT 0.231165605107559 | | | |
| | | | | | EOS 21.3588491929175 | | | |
| | | | | | ETH 0.00189224107332647 | | | |
| | | | | | SGB 164.5442553994 | | | |
| | | | | | XLM 1089.758148600S | | | |
| | | | | | XRP 0.586574179322047 | | | |
| | | | | | ZRX 0.202834348158045 | | | |
| 3.1.528962 | STEFAN RIEMENS | ADDRESS REDACTED | | | AAVE 15.5254535764792 | | | |
| | | | | | BTC 0.0000122206318447691 | | | |
| | | | | | ETH 0.0000633461860951022 | | | |
| | | | | | LINK 0.000155115806802825 | | | |
| | | | | | LTC 0.0179311642325358 | | | |
| | | | | | MATIC 2114.69701683647 | | | |
| | | | | | SNX 842.029731791548 | | | |
| 3.1.528963 | STEFAN RITZ | ADDRESS REDACTED | | | BTC 0.00517904221306518 | | | |
| | | | | | USDC 108.788208387723 | | | |
| 3.1.528964 | STEFAN ROBERT | ADDRESS REDACTED | | | BTC 0.03088910103989793 | | | |
| 3.1.528965 | STEFAN RÖDIGER | ADDRESS REDACTED | | | BTC 7.98449183827990 06 | | | |
| 3.1.528966 | STEFAN ROGGENBUCK | ADDRESS REDACTED | | | BTC 0.0133206786576209 | | | |
| 3.1.528967 | STEFAN ROHDE | ADDRESS REDACTED | | | AAVE 0.032405444531260 2 | | | |
| | | | | | BTC 0.012787469153003B | | | |
| | | | | | BUSD 11.4470016447284 | | | |
| | | | | | CEL 0.00434727316716489 | | | |
| | | | | | DASH 0.0000000023162457D2 | | | |
| | | | | | ETH 0.00001209467083139 | | | |
| | | | | | LUNC 0.037358044357B773 | | | |
| | | | | | PAX 4.5918910110211 | | | |
| | | | | | PAXG 0.00249769981762045 | | | |
| | | | | | TUSD 2.7775671650985 | | | |
| | | | | | USDC 4.60460790972468 | | | |
| | | | | | XLM 0.00000005332572863 | | | |
| 3.1.528968 | STEFAN ROKITNICKI-WOJCIK | ADDRESS REDACTED | | | BTC 0.00041971594361597 | | | |
| 3.1.528969 | STEFAN ROMANIUS JOST-HOLLICH | ADDRESS REDACTED | | | BTC 0.000002375770037376 | | | |
| 3.1.528970 | STEFAN ROOS | ADDRESS REDACTED | | | AVAX 14 | AVAX 1.14155251141552 | | |
| | | | | | CEL 58.008205820957 | | | |
| | | | | | DOT 20 | | | |
| | | | | | MATIC 501 | | | |
| | | | | | USDC 0.257056 | | | |
| | | | | | USDT EPC20 0.003825 | | | |
| 3.1.528971 | STEFAN ROSSI | ADDRESS REDACTED | | | BTC 0.016596794168644B | | | |
| | | | | | ETH 0.149130119738389 | | | |
| 3.1.528972 | STEFAN ROTH | ADDRESS REDACTED | | | BTC 0.000000001263752381 | | | |
| | | | | | CEL 0.0157234381275505 | | | |
| | | | | | DASH 0.00000000333990693392 | | | |
| 3.1.528973 | STEFAN ROTS | ADDRESS REDACTED | | | BAT 45.710311691913 | | | |
| | | | | | BTC 0.00000086256431686 | | | |
| | | | | | CEL 1.80134022058518 | | | |
| | | | | | LTC 0.023936980429331 | | | |
| | | | | | USDC 0.00235232894674523 | | | |
| 3.1.528974 | STEFAN RUHA | ADDRESS REDACTED | | | BTC 0.0166261182141223 | | | |
| 3.1.528975 | STEFAN RUHDORFER | ADDRESS REDACTED | | | CEL 0.00071633355880846 | | | |
| | | | | | ETH 0.00244329543020256 | | | |
| | | | | | UNI 0.0061964591071954 | | | |
| 3.1.528976 | STEFAN RUSNAK | ADDRESS REDACTED | | | BNB 1.2 | | | |
| 3.1.528977 | STEFAN RUSŇÁK | ADDRESS REDACTED | | | BTC 0.00129443135630517 | | | |
| 3.1.528978 | STEFAN RUST | ADDRESS REDACTED | | | BTC 0.195757819441133 | | | |
| | | | | | CEL 5.66018560347866 | | | |
| | | | | | BCH 0.00388780940896973 | | | |
| 3.1.528979 | STEFAN RUTTEN | ADDRESS REDACTED | | | CEL 1.289844892608835 | | | |
| 3.1.528980 | STEFAN SABO | ADDRESS REDACTED | | | BTC 0.0000238808253481173 | | | |
| | | | | | ADA 220.075023763051 | | | |
| | | | | | BNB 0.00076136169970187B | | | |
| | | | | | BTC 0.00000117132507282 | | | |
| | | | | | CEL 0.125657898272139 | | | |
| | | | | | USDC 282.508406558511 | | | |
| 3.1.528981 | STEFAN SAKOTA | ADDRESS REDACTED | | | AAVE 8.15088814908073 | AVAX 1.16414435389988 | | |
| | | | | | ADA 311.658843592875 | | | |
| | | | | | AVAX 12.3580706067287 | | | |
| | | | | | BTC 0.05713827439933Z | | | |
| | | | | | DASH 3.427753053852519 | | | |
| | | | | | DOT 28.3904850000424 | | | |
| | | | | | MATIC 1762.79711104877 | | | |
| | | | | | SNX 119.82595352B866 | | | |
| | | | | | SOL 13.0435316492B08 | | | |
| | | | | | USDC 31.0587015744922 | | | |
| | | | | | ZRX 481.262005459992 | | | |
| 3.1.528982 | STEFAN SALITURO | ADDRESS REDACTED | | | BTC 0.0000000542284767 3 | | | |
| | | | | | CEL 14.7885972890736 | | | |
| | | | | | ETH 0.2 | | | |
| 3.1.528983 | STEFAN SANETRIK | ADDRESS REDACTED | | | CEL 0.420287940425875 | | | |
| 3.1.528984 | STEFAN SANTOSA | ADDRESS REDACTED | | | ADA 545.725494284693 | | | |
| | | | | | BCH 5.07082311459549 | | | |
| | | | | | BTC 0.00218166448249572 | | | |
| | | | | | DASH 8.12504030147697 | | | |
| | | | | | EOS 374.020146471077 | | | |
| | | | | | XLM 6876.32860181371 | | | |
| | | | | | XRP 38319.3927127295 | | | |
| 3.1.528985 | STEFAN SANTOSO | ADDRESS REDACTED | | | BTC 0.00381352696127754 | | | |
| 3.1.528986 | STEFAN SABEN | ADDRESS REDACTED | | | BTC 0.000109715679396739 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000858066499112754 | | | |
| | | | | | SGB 0.023849288393511 | | | |
| | | | | | XRP 0.000858530653796 | | | |
| | | | | | ZRX 13.5996031936607 | | | |
| 3.1.528987 | STEFAN SASSOON | ADDRESS REDACTED | | | BNB 0.000000000370328999 | | | |
| | | | | | BTC 0.00000647967444169 | | | |
| | | | | | CEL 0.281296588557279 | | | |
| 3.1.528988 | STEFAN SCHAUER | ADDRESS REDACTED | | | BTC 0.103565102871076 | | | |
| 3.1.528989 | STEFAN SCHERBERGER | ADDRESS REDACTED | | | BTC 0.26892548160845 | | | |
| | | | | | CEL 177.281415590556 | | | |
| | | | | | ETH 0.20276931697329 | | | |
| | | | | | MATIC 151.03932 | | | |
| | | | | | USDC 230 | | | |
| 3.1.528990 | STEFAN SCHLEGEL | ADDRESS REDACTED | | | XRP 618.945456 | | | |
| | | | | | BTC 0.0028516800459229004 | | | |
| | | | | | CEL 17.9136721544425 | | | |
| | | | | | USDC 445.922759 | | | |
| 3.1.528991 | STEFAN SCHLEICHARDT | ADDRESS REDACTED | | | BTC 0.0087261649275930 3 | | | |
| 3.1.528992 | STEFAN SCHMIEDEL | ADDRESS REDACTED | | | BTC 0.119766409850694 | | | |
| 3.1.528993 | STEFAN SCHMITZ | ADDRESS REDACTED | | | XRP 0.01023402343650B | | | |
| 3.1.528994 | STEFAN SCHÖDL | ADDRESS REDACTED | | | BTC 0.0000219512942538417607606 | | | |
| | | | | | BTC 0.0000219512942538441 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.528995 | STEFAN SCHOENIG | ADDRESS REDACTED | | | BNB 0.5963551413588224<br>BTC 0.0046480633035929<br>CEL 8.8133609510264<br>ETH 0.10228465305938<br>XRP 426.0775948115519 | | | |
| 3.1.528996 | STEFAN SCHOLZ | ADDRESS REDACTED | | | BTC 0.0001994286986808409<br>ETH 0.0015541611433229 | | | |
| 3.1.528997 | STEFAN SCHORN | ADDRESS REDACTED | | | BTC 0.00000035568020601 | | | |
| 3.1.528998 | STEFAN SCHRATILE | ADDRESS REDACTED | | Yes | BTC 0.407485303323091<br>CEL 9444.054443581<br>ETH 6.424707<br>MATIC 308.6939047<br>USDC 170.628 | | | BTC 0.541693469208111 |
| 3.1.528999 | STEFAN SCHRAMOWSKI | ADDRESS REDACTED | | | CEL 254.2564516906733<br>USDC 0.0723997897230139 | | | |
| 3.1.529000 | STEFAN SCHROETER | ADDRESS REDACTED | | | BTC 0.0006249904064826318 | | | |
| 3.1.529001 | STEFAN SCHUBERT | ADDRESS REDACTED | | | BTC 0.000038163829686697 | | | |
| 3.1.529002 | STEFAN SCHULKE | ADDRESS REDACTED | | | BTC 0.000000044062866592S | | | |
| 3.1.529003 | STEFAN SCHULKE | ADDRESS REDACTED | | | BTC 8.7392133970499990 07 | | | |
| 3.1.529004 | STEFAN SCHULTHESS | ADDRESS REDACTED | | | BTC 0.001241466912079025<br>CEL 165.4218811875431<br>DOT 0.3229082359085522 | | | |
| 3.1.529005 | STEFAN SCHULZE | ADDRESS REDACTED | | | BTC 0.00001421149927283 | | | |
| 3.1.529006 | STEFAN SCHWANK | ADDRESS REDACTED | | | BTC 0.0000001784433277982 | | | |
| 3.1.529007 | STEFAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000284410311207278 | | | |
| 3.1.529008 | STEFAN SEKULOVSKI | ADDRESS REDACTED | | | USDC 0.015003415797887S<br>BNB 0.0002681251687672S4<br>DOT 0.003422912825971DS | | | |
| 3.1.529009 | STEFAN SELENT | ADDRESS REDACTED | | | CEL 1.1432594869719Z<br>ETH 20.167352695199<br>MCDAI 123.92738329587B<br>OMG 1.65640671618T<br>USDC 3933.8845457233G | | | |
| 3.1.529010 | STEFAN SERBAN | ADDRESS REDACTED | | | BNB 0.000000009351536S1<br>BTC 0.00000024811857212Z<br>CEL 22.8697385578396<br>USDT ERC20 116.734019453869 | | | |
| 3.1.529011 | STEFAN SEYMUS | ADDRESS REDACTED | | | CEL 0.0002037083112394<br>ZEC 0.00160068 | | | |
| 3.1.529012 | STEFAN SIGGER | ADDRESS REDACTED | | | BTC 0.0812410056164953<br>CEL 2.98669971763363 | | | |
| 3.1.529013 | STEFAN SIGISMUND LORENZ | ADDRESS REDACTED | | | BTC 0.14473567077419A | | | |
| 3.1.529014 | STEFAN SIGLE | ADDRESS REDACTED | | | BTC 0.3467968779433G3<br>CEL 7672.64498597632<br>ETH 0.60049995<br>LTC 0.999995S | | | |
| 3.1.529015 | STEFAN SIMON | ADDRESS REDACTED | | | BTC 0.0000004039141683Z7 | | | |
| 3.1.529016 | STEFAN SIMON WERNER KRAUS | ADDRESS REDACTED | | | BTC 0.035617071551013B | | | |
| 3.1.529017 | STEFAN SIMONS | ADDRESS REDACTED | | | CEL 2.88160883821082<br>ETH 0.06815909468G | | | |
| 3.1.529018 | STEFAN SIMOV | ADDRESS REDACTED | | | BNB 0.0000447026547332S7<br>CEL 0.2663696888321004 | | | |
| 3.1.529019 | STEFAN SINSEL | ADDRESS REDACTED | | | USDT ERC20 0.726414454518465 | | | |
| 3.1.529020 | STEFAN SIXT | ADDRESS REDACTED | | | BTC 1.1536531225746Z<br>ADA 0.045384218371476<br>BCH 0.00027807411145122S1<br>BSV 0.070469880516773I<br>BTC 0.0033394080622007<br>CEL 3.185296770417G4<br>COMP 0.0004656591837255S5<br>DOT 0.0178446036305692<br>EOS 4.0855157474936S3<br>ETH 0.00075815835774823<br>LINK 0.00123642473572826<br>MATIC 77.11523734614OZ<br>UNI 0.00256757276419824<br>USDC 46.2317703411914<br>XLM 0.0769166422841226<br>ZEC 0.0464961495711413 | | | |
| 3.1.529021 | STEFAN SJOBERG | ADDRESS REDACTED | | | BTC 0.128867667914098<br>CEL 1.1179322755614i<br>ETH 0.22189234850324G<br>LTC 7.3551228043376<br>USDC 4.08893506741386<br>XLM 1.6516936060920S | USDC 0.00792347957971391 | | |
| 3.1.529022 | STEFAN SKVORC | ADDRESS REDACTED | | | BNB 4.000000632132973<br>BTC 0.0121773370065675<br>CEL 902.013170568519<br>ETH 0.5<br>LTC 0.000000700861803S5 | | | |
| 3.1.529023 | STEFAN SLAWIDIS | ADDRESS REDACTED | | | BTC 0.1991655183605i4 | | | |
| 3.1.529024 | STEFAN ŠMHILA | ADDRESS REDACTED | | | BTC 0.00000063106384413B<br>USDT ERC20 0.2018988543491i64 | | | |
| 3.1.529025 | STEFAN SMITH | ADDRESS REDACTED | | | BTC 0.00028192296470856S7 | | | |
| 3.1.529026 | STEFAN SNYDERS | ADDRESS REDACTED | | | BTC 0.000000033410I54362<br>CEL 1.24326405179531 | | | |
| 3.1.529027 | STEFAN SNYMAN | ADDRESS REDACTED | | | USDC 0.00000043512128994B<br>BTC 0.019231911651286B<br>CEL 23.6582623320Z | | | |
| 3.1.529028 | STEFAN SOSKIC | ADDRESS REDACTED | | | BTC 0.0001151377874984OS<br>CEL 0.0489532265495152 | | | |
| 3.1.529029 | STEFAN SPASSOV | ADDRESS REDACTED | | | BTC 0.101245024392901<br>CEL 0.0720355463630715<br>LUNC 9.53366708893853<br>MATIC 1.16739140324988<br>USDC 4725.578123000697<br>XRP 287.2591329437S | | | |
| 3.1.529030 | STEFAN SPIRIC | ADDRESS REDACTED | | | ETH 0.00049103954085244<br>USDC 1.49523301224896 | | | |
| 3.1.529031 | STEFAN STAJNER | ADDRESS REDACTED | | | ETH 0.18270223256728G | | | |
| 3.1.529032 | STEFAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000655010322S<br>CEL 0.01451545453158B4 | | | |
| 3.1.529033 | STEFAN STARCEVIC | ADDRESS REDACTED | | | BTC 0.00000000479047934T<br>CEL 0.07565413830128BS | | | |
| 3.1.529034 | STEFAN STARCEVIC | ADDRESS REDACTED | | | MATIC 0.302693151481036 | | | |
| 3.1.529035 | STEFAN STARCEVIC | ADDRESS REDACTED | | | BTC 0.00000100735650048B<br>DOT 0.026283526722750i | | | |
| 3.1.529036 | STEFAN STATESCU | ADDRESS REDACTED | | | BTC 0.0000506497533719B1 | | | |
| 3.1.529037 | STEFAN STAYKOV | ADDRESS REDACTED | | | CEL 1.065641048792i7 | | | |
| 3.1.529038 | STEFAN STEENVELD | ADDRESS REDACTED | | | BTC 0.000000005993677669<br>CEL 0.264030763481457 | | | |
| 3.1.529039 | STEFAN STEFAN STAMENKOVIC STAMENKOVIK) | ADDRESS REDACTED | | | BTC 0.00307109187076295<br>USDC 495.039122177882 | | | |
| 3.1.529040 | STEFAN STEFANOV | ADDRESS REDACTED | | | BTC 0.0000003987283594i6 | | | |
| 3.1.529041 | STEFAN STEFANSSON | ADDRESS REDACTED | | | BTC 0.02049957123663i6S<br>CEL 0.2707706641674961<br>ETH 0.23609213758290i4<br>LUNC 0.00295125633579181 | | | |
| 3.1.529042 | STEFAN STEFU | ADDRESS REDACTED | | | CEL 16.7628979627T7<br>ETH 0.1718154070597S4 | | | |
| 3.1.529043 | STEFAN STEGMUELLER | ADDRESS REDACTED | | | BCH 4.376576834999990 09<br>BTC 1.0267985453725T<br>CEL 25745.4472904725<br>ETH 10.068047451192T<br>USDC 3621.06679914808<br>XLM 0.00000004712815328S<br>XRP 0.00000002206961633Ö | | | |
| 3.1.529044 | STEFAN STEINKE | ADDRESS REDACTED | | | BTC 0.1190306527781iB | | | |
| 3.1.529045 | STEFAN STEKAR | ADDRESS REDACTED | | | ADA 88.944298<br>BTC 0.000904500626184588<br>CEL 12.676262438837T<br>ETH 0.22007349697716i4<br>MATIC 271.89385681 | | | |
| 3.1.529046 | STEFAN STEŠEVIĆ | ADDRESS REDACTED | | | BTC 0.001135350133894Z<br>CEL 0.001487295091563i4<br>XRP 0.26968243289063i4 | | | |
| 3.1.529047 | STEFAN STEVIC | ADDRESS REDACTED | | | BTC 0.00000020461450i184<br>LUNC 0.000000234737978652 | | | |
| 3.1.529048 | STEFAN STEVIC | ADDRESS REDACTED | | | UST 0.6547881823296i2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529049 | STEFAN STIEGER | ADDRESS REDACTED | | | ADA 0.0701617229717404 | | | |
| | | | | | BTC 0.0201467787777404 | | | |
| | | | | | CEL 0.00056592849224574 | | | |
| | | | | | DOT 46.5005673419509 | | | |
| | | | | | ETH 0.15714433728796 | | | |
| | | | | | LUNC 0.00200035581931182 | | | |
| | | | | | USDC 2374.44316319902 | | | |
| 3.1.529050 | STEFAN STILLER | ADDRESS REDACTED | | | BTC 0.000002542394983836 | | | |
| 3.1.529051 | STEFAN STIZENBERG | ADDRESS REDACTED | | | BTC 0.00743661547850058 | | | |
| 3.1.529052 | STEFAN STOJADINOVIC | ADDRESS REDACTED | | | CEL 0.00280405290404504 | | | |
| 3.1.529053 | STEFAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000000914080257 | | | |
| | | | | | CEL 1.56968179184852 | | | |
| 3.1.529054 | STEFAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000870019616843325 | | | |
| | | | | | ETH 1.10511504611745 | | | |
| 3.1.529055 | STEFAN STOLLER | ADDRESS REDACTED | | | BTC 0.000010688123598616 | | | |
| 3.1.529056 | STEFAN STOSIC | ADDRESS REDACTED | | | ADA 6.659204 | | | |
| | | | | | BTC 0.00101768 | | | |
| | | | | | CEL 0.651113900092072 | | | |
| | | | | | ETH 0.000001185599679303 | | | |
| 3.1.529057 | STEFAN STOYANOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.529058 | STEFAN STRECKER | ADDRESS REDACTED | | | ADA 0.0000005714281171429 | | | |
| | | | | | BNB 0.0000000064400030814 | | | |
| | | | | | BTC 0.000000085812371061 | | | |
| | | | | | CEL 0.743012692457189 | | | |
| | | | | | LTC 0.000000000128542844 | | | |
| | | | | | PAXG 0.000012026495910436 | | | |
| | | | | | SGB 0.566992411768715 | | | |
| | | | | | USDC 0.000000017651362232 | | | |
| | | | | | USDT ERC20 0.000000603656508768 | | | |
| | | | | | XRP 0.000000046550023408 | | | |
| 3.1.529059 | STEFAN STRIDH | ADDRESS REDACTED | | | CEL 1.061944682639 | | | |
| 3.1.529060 | STEFAN STROBEL | ADDRESS REDACTED | | | BTC 0.0385704858438824 | | | |
| 3.1.529061 | STEFAN STUHLSATZ | ADDRESS REDACTED | | | BTC 0.00232715949214789 | | | |
| 3.1.529062 | STEFAN STUSHNOFF | ADDRESS REDACTED | | | BTC 0.00143912121252351 | BTC 0.0000007047127643394 | | |
| | | | | | ETH 39.4701602952874 | | | |
| | | | | | USDC 19.9475793737986 | | | |
| 3.1.529063 | STEFAN STUSHNOFF | ADDRESS REDACTED | | | ETH 0.00003801 | | | |
| | | | | | USDC 0.000008 | | | |
| 3.1.529064 | STEFAN SUCIU | ADDRESS REDACTED | | | BTC 0.00072623055730161 | | | |
| | | | | | CEL 35.670622870414 | | | |
| | | | | | ETH 0.46631593 | | | |
| | | | | | LTC 0.5545497 | | | |
| 3.1.529065 | STEFAN SUNDBERG | ADDRESS REDACTED | | | BTC 0.0099489087271886 | | | |
| | | | | | CEL 43699.494386184 | | | |
| | | | | | USDT ERC20 17817.29475 | | | |
| 3.1.529066 | STEFAN SUSANI | ADDRESS REDACTED | | | BCH 0.0000000051320179 | | | |
| | | | | | CEL 0.0003116174384331761 | | | |
| | | | | | LINK 0.000001045355958112 | | | |
| | | | | | KLM 0.0175446404624561 | | | |
| | | | | | XRP 0.0357348608430928 | | | |
| 3.1.529067 | STEFAN SUVAK | ADDRESS REDACTED | | | LTC 0.000711799444498263 | | | |
| | | | | | MCDAI 0.0709161060061203 | | | |
| 3.1.529068 | STEFAN SZABO | ADDRESS REDACTED | | | CEL 214.106420840233 | | | |
| 3.1.529069 | STEFAN SZAMEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.529070 | STEFAN TALBERT | ADDRESS REDACTED | | | BTC 1.2471578641509916 e-06 | | | |
| 3.1.529071 | STEFAN TAUTZ | ADDRESS REDACTED | | | BTC 0.08279478867385 77 | | | |
| 3.1.529072 | STEFAN TEEUWEN | ADDRESS REDACTED | | | BTC 1.32456649924906 | | | |
| | | | | | ETH 4.5362640437 5509 | | | |
| | | | | | USDC 7743.13222957939 | | | |
| 3.1.529073 | STEFAN TEL | ADDRESS REDACTED | | | BTC 0.0000071047490242873 | | | |
| | | | | | CEL 8.7485660055914 | | | |
| | | | | | ETH 0.004061899209810062 | | | |
| | | | | | SGB 366.1153 | | | |
| | | | | | XRP 0.000000052932341877 | | | |
| 3.1.529074 | STEFAN TENCER | ADDRESS REDACTED | | | BTC 0.0803451051678279 | | | |
| 3.1.529075 | STEFAN TERNAA | ADDRESS REDACTED | | | ADA 329.312580564028 | | | |
| | | | | | AVAX 8.137821702065 47 | | | |
| | | | | | BTC 0.0136033968866078 | | | |
| | | | | | CEL 6.68387984094407 | | | |
| | | | | | ETH 0.227358675324252 | | | |
| | | | | | XRP 339.769478053711 | | | |
| 3.1.529076 | STEFAN TESIC | ADDRESS REDACTED | | | BTC 0.0007394450628267 49 | | | |
| | | | | | CEL 1.61163812979008 | | | |
| | | | | | ETH 0.210758394411753 | | | |
| 3.1.529077 | STEFAN TESLIC | ADDRESS REDACTED | | | BTC 0.00052397413045 4023 | | | |
| | | | | | CEL 231.831271801825 | | | |
| 3.1.529078 | STEFAN TEUBNER | ADDRESS REDACTED | | | ADA 0.05140848610 54974 | | | |
| | | | | | BNB 0.00069149690 0751096 | | | |
| | | | | | BTC 0.0000000019562 54188 | | | |
| | | | | | CEL 0.14493303910208 | | | |
| | | | | | DOT 0.031993306080 3667 | | | |
| | | | | | XRP 0.617796619764064 | | | |
| 3.1.529079 | STEFAN THEIß | ADDRESS REDACTED | | | BTC 0.00357167105509504 | | | |
| 3.1.529080 | STEFAN THEODOR WAGNER | ADDRESS REDACTED | | | BTC 0.108619617885007 | | | |
| 3.1.529081 | STEFAN THEOFILOS | ADDRESS REDACTED | | | ADA 0.06143950348300461 | ETH 0.000000892018476705 | | |
| | | | | | BTC 0.00002218634202360 7 | | | |
| | | | | | CEL 0.046666728196989 | | | |
| | | | | | ETH 0.009143276697095 12 | | | |
| | | | | | MATIC 0.259360413651022 | | | |
| | | | | | USDC 0.210990069493722 | | | |
| 3.1.529082 | STEFAN THOMAS KRÖMER | ADDRESS REDACTED | | | BTC 0.0026169951557 1169 | | | |
| 3.1.529083 | STEFAN THOMAS MAIER | ADDRESS REDACTED | | | BTC 0.000000004829056 12 | | | |
| 3.1.529084 | STEFAN THORPE | ADDRESS REDACTED | | | BTC 0.00152489432795457 | | | |
| | | | | | ETH 0.016316902882 2552 | | | |
| | | | | | LTC 24.4225706718242 | | | |
| | | | | | SGB 6502.54276623494 | | | |
| | | | | | USDC 15633.9737475729 | | | |
| | | | | | XLM 5162.97471349479 | | | |
| | | | | | XRP 0.000000398316159762 | | | |
| 3.1.529085 | STEFAN TIRZILA | ADDRESS REDACTED | | | BTC 0.00397627455364898 | | | |
| 3.1.529086 | STEFAN TJADEN | ADDRESS REDACTED | | | BTC 0.0000685318370933 87 | | | |
| | | | | | BTC 0.000010492366192272 | | | |
| | | | | | CEL 0.155680095312788 | | | |
| | | | | | LINK 0.00520178220794449 | | | |
| | | | | | LTC 0.000180634345568333 | | | |
| | | | | | XLM 0.070805261025627 6 | | | |
| | | | | | XRP 0.0842576157964656 | | | |
| 3.1.529087 | STEFAN TOMESCU | ADDRESS REDACTED | | | CEL 0.7369406996179 | | | |
| | | | | | USDC 25 | | | |
| 3.1.529088 | STEFAN TOPALOVIC | ADDRESS REDACTED | | | CEL 0.02151137105516812 | | | |
| | | | | | USDC 0.037176872823108 | | | |
| 3.1.529089 | STEFAN TOPOLEANU | ADDRESS REDACTED | | | XRP 2301.98669564394 | | | |
| 3.1.529090 | STEFAN TREMMEL | ADDRESS REDACTED | | | BTC 0.00002325621149577 | | | |
| 3.1.529091 | STEFAN TRIFAN | ADDRESS REDACTED | | | BTC 0.00000000036187925395 | | | |
| | | | | | CEL 1.67735476938187 | | | |
| 3.1.529092 | STEFAN TSUI | ADDRESS REDACTED | | | BTC 0.0689027273527133 | | | |
| | | | | | CEL 50.6034397945526 | | | |
| | | | | | DOT 0.013821342742096 | | | |
| | | | | | ETH 0.0367079130246577 | | | |
| 3.1.529093 | STEFAN TURCANU | ADDRESS REDACTED | | | CEL 1.13512848963667 | | | |
| 3.1.529094 | STEFAN TWOMBLY | ADDRESS REDACTED | | | ETH 3.2360818593 5368 | | | |
| | | | | | LTC 0.0032871822926 5426 | | | |
| | | | | | SUSHI 0.01756032287 75076 | | | |
| 3.1.529095 | STEFAN UDO EPPLER | ADDRESS REDACTED | | | BTC 0.00000107182242349 9 | | | |
| 3.1.529096 | STEFAN ULBRICH | ADDRESS REDACTED | | | BTC 0.000000781287416455 5 | | | |
| 3.1.529097 | STEFAN ULRICH WOLFGANG GEYER | ADDRESS REDACTED | | | BTC 0.01196402019202 81 | | | |
| 3.1.529098 | STEFAN UNCIULEAC | ADDRESS REDACTED | | | BCH 1.004930884061835 | | | |
| 3.1.529099 | STEFAN UNGUREANU | ADDRESS REDACTED | | | BTC 0.000619484579511872 | | | |
| | | | | | CEL 0.343164627783113 | | | |
| 3.1.529100 | STEFAN URLAUB | ADDRESS REDACTED | | | BTC 0.0000004446820895 48 | | | |
| 3.1.529101 | STEFAN UTTENDORFER | ADDRESS REDACTED | | | BTC 0.000000326758542441 | | | |
| 3.1.529102 | STEFAN VACEAN | ADDRESS REDACTED | | | BCH 0.319380955135025 | | | |
| | | | | | BTC 0.00296861755798787 | | | |
| | | | | | CEL 10.9300272137468 | | | |
| | | | | | ETH 0.052954932 | | | |
| | | | | | USDC 10 | | | |
| | | | | | XRP 0.000000041943984318 8 | | | |
| | | | | | ZEC 0.35551368 | | | |
| 3.1.529103 | STEFAN VAKANJAC | ADDRESS REDACTED | | | CEL 0.00528760938800358 | | | |
| 3.1.529104 | STEFAN VALČO | ADDRESS REDACTED | | | BTC 0.0039708077158584 4 | | | |
| | | | | | CEL 3.26307921160853 | | | |
| 3.1.529105 | STEFAN VAN ARK | ADDRESS REDACTED | | | BTC 0.000001869955302504 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529106 | STEFAN VAN BRACHT | ADDRESS REDACTED | | | ADA 0.33391716350946 BTC 0.0000014495976413 DOT 0.074841408352231 ETH 0.00006327774466737 PAXG 0.0000655635819391 USDC 0.2496100339885808 USDT ERC20 0.0155139794474347 | | | |
| 3.1.529107 | STEFAN VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.16744336060993 BNB 2.1738849023641 BTC 0.1076559585847 PAXG 0.0005188157296322 USDT ERC20 2.0767111662034 | | | |
| 3.1.529108 | STEFAN VAN DER WEEL | ADDRESS REDACTED | | | CEL 0.54103965400690 SG8 13.889797355341 XRP 0.0028811568819534 | | | |
| 3.1.529109 | STEFAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.10004897525982 CEL 333.17103927244 ETH 3.0341453 | | | |
| 3.1.529110 | STEFAN VAN GRONINGEN | ADDRESS REDACTED | | | CEL 0.056751727549389 | | | |
| 3.1.529111 | STEFAN VAN SCHOOR | ADDRESS REDACTED | | | BTC 0.0000000004703297 CEL 1.22124752982674 ETH 0.000049805412255637 | | | |
| 3.1.529112 | STEFAN VASIC | ADDRESS REDACTED | | | SG8 32.086085 CEL 0.81505619356489 ETH 0.003 USDC 0.956 XRP 46.371325805071 | | | |
| 3.1.529113 | STEFAN VASIC | ADDRESS REDACTED | | | BTC 0.0023830761675487 CEL 18.05014914000334 ETH 0.043535112207802 | | | |
| 3.1.529114 | STEFAN VASILEV | ADDRESS REDACTED | | | BTC 0.00000086479379658 CEL 0.0091187193143243 ETH 0.00000322145290800094 USDC 0.0663977427151957 | | | |
| 3.1.529115 | STEFAN VASILEV | ADDRESS REDACTED | | | CEL 0.0024598516576857 | | | |
| 3.1.529116 | STEFAN VASILEV TRAYANOV | ADDRESS REDACTED | | | BTC 0.0010567025650412 | | | |
| 3.1.529117 | STEFAN VASILICA | ADDRESS REDACTED | | | CEL 0.774194992981187 | | | |
| 3.1.529118 | STEFAN VASILJEVIC | ADDRESS REDACTED | | | CEL 0.0012906437467401 ETH 0.0000727620779400081 | | | |
| 3.1.529119 | STEFAN VASS | ADDRESS REDACTED | | | CEL 3.1256515385329 1 CEL 352.96918758146 2 | | | |
| 3.1.529120 | STEFAN VECSEY | ADDRESS REDACTED | | | USDC 3144.215265 BTC 0.16419486255265 2 ETH 0.77465790640019 9 | | | |
| 3.1.529121 | STEFAN VEENSTRA | ADDRESS REDACTED | | | BTC 0.0001107907524150 3 ETH 5.273153830623219 LINK 186.10015484811 5 XRP 515.79587666513 2 | | | |
| 3.1.529122 | STEFAN VELICKOVIC | ADDRESS REDACTED | | | BTC 0.00000694951951582 6 | | | |
| 3.1.529123 | STEFAN VENTISILAVO VASILEV | ADDRESS REDACTED | | | ETH 1.917482185962054 USDC 4.67686865519192 UST 4.82011641843131 | | | |
| 3.1.529124 | STEFAN VEREEN | ADDRESS REDACTED | | Yes | BTC 0.21886550086603 7 ETH 12.82275537428075 LINK 959.41349421177 3 USDC 179.04877176057 6 XRP 2.460228927451311 | | | ETH 17.9873512125012 |
| 3.1.529125 | STEFAN VERHAGEN | ADDRESS REDACTED | | | BTC 0.01147426851349 4 SG 0.1573382251316 3 | | | |
| 3.1.529126 | STEFAN VERHEIJEN | ADDRESS REDACTED | | | BCH 2.0855678834087 5 BTC 1.04851853321483 DOT 0.297946546558772 2 ETH 2.1063399075944 3 MATIC 1437.560108341 17 SNX 151.759316659743 | | | |
| 3.1.529127 | STEFAN VERMIJ | ADDRESS REDACTED | | | BTC 0.12979338272760 3 CEL 13.4002514648829 ETH 0.469480839362089 | | | |
| 3.1.529128 | STEFAN VESELUNOVIC | ADDRESS REDACTED | | | BTC 0.00000021209170773 86 CEL 0.0397921941767832 LTC 0.00164026304761626 | | | |
| 3.1.529129 | STEFAN VIDIMCE | ADDRESS REDACTED | | | BTC 0.91779685208006 2 | | | |
| 3.1.529130 | STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | | | ETH 1.094459685379369 CEL 956.19925691991 6 DOT 72.0708808013451 ETH 2.347105787601 86 MCDAI 42.3591102789492 SNX 0.043861574087770 7 | | | |
| 3.1.529131 | STEFAN VOGEL | ADDRESS REDACTED | | | ADA 2341.78002589002 BTC 0.33726972582169 7 CEL 55.410695132421 2 ETH 0.0000131579419911 89 USDC 0.0485770509818779 | | | |
| 3.1.529132 | STEFAN VOGT GEISSE | ADDRESS REDACTED | | | BTC 2.0821853321554 ETH 21.069938592143 GUSD 16.4620710629296 SNX 72.393586217322 8 | | | |
| 3.1.529133 | STEFAN VOLLBERG | ADDRESS REDACTED | | | USDC 25.0828740048 4 | | | |
| 3.1.529134 | STEFAN VOLLMER | ADDRESS REDACTED | | | BTC 0.00250200018226731 UST 0.566263811082089 | | | |
| 3.1.529135 | STEFAN VON AMELN | ADDRESS REDACTED | | | BTC 0.00000259826574092 2 BTC 0.00052528368159848 8 | | | |
| 3.1.529136 | STEFAN VROLIJK | ADDRESS REDACTED | | | CEL 22.7157079078338 ETH 0.00051692 | | | |
| 3.1.529137 | STEFAN VUJICEVICH | ADDRESS REDACTED | | | ADA 0.14558358239385 7 BTC 0.00000152989976392 3 USDT ERC20 0.6822672641285 36 | | | |
| 3.1.529138 | STEFAN VULICHEVICH | ADDRESS REDACTED | | | CEL 0.91927566639268 BTC 0.10191136968826 CEL 2064.8063578692 6 ETH 7.86204207555999 E-07 USDC 0.0616360795517578 | | | |
| 3.1.529139 | STEFAN WAGNER | ADDRESS REDACTED | | | BTC 0.0003689400448001233 | | | |
| 3.1.529140 | STEFAN WALDEMAR KRAINSKIJ | ADDRESS REDACTED | | | BTC 0.035259711169115 1 CEL 0.1190934986460604 SOL 0.15914964715266 | | | |
| 3.1.529141 | STEFAN WALTER | ADDRESS REDACTED | | | BTC 0.00195125427798273 | | | |
| 3.1.529142 | STEFAN WALTER | ADDRESS REDACTED | | | BTC 0.00012616565534033 | | | |
| 3.1.529143 | STEFAN WALTER MÜLLER | ADDRESS REDACTED | | | BTC 0.00344145487091369 | | | |
| 3.1.529144 | STEFAN WALTERS | ADDRESS REDACTED | | | BTC 0.004181702537950 45 CEL 0.44736341601301 USDT ERC20 5.514863 XRP 0.00000001259806610 7 | | | |
| 3.1.529145 | STEFAN WANNER | ADDRESS REDACTED | | | BTC 0.72506806141224 9 ETH 12.050686846336 USDC 6036.81459828974 USDT ERC20 6.09058681966156 | | | |
| 3.1.529146 | STEFAN WANSCHERS | ADDRESS REDACTED | | | BTC 0.00083466841709412 CEL 261.720041352365 SNX 393.71029 | | | |
| 3.1.529147 | STEFAN WANSCHERS | ADDRESS REDACTED | | | AAVE 4.895 BAT 1150.66657746 BTC 0.10400056884170 9 CEL 111.080521889766 DASH 2.95165031954861 LINK 206.365979385987 LTC 0.00002989897 UNI 199.860755089001 USDC 1352.123 XLM 3578.805648 XRP 1413.100007291 6 ZRX 965.029816489716 | | | |
| 3.1.529148 | STEFAN WEBER | ADDRESS REDACTED | | | BTC 0.004060792589514 53 CEL 49.070423219774 ETH 0.3373292640548 USDC 3054.23790997182 | | | |
| 3.1.529149 | STEFAN WENDT | ADDRESS REDACTED | | | BTC 0.00099583175131389 4 | | | |
| 3.1.529150 | STEFAN WERNER ERWIN RITSCHEL | ADDRESS REDACTED | | | BTC 0.00001373176358728 | | | |
| 3.1.529151 | STEFAN WESSTRÖM | ADDRESS REDACTED | | | ADA 199.7 BTC 0.00031236930809069 5 CEL 6.36661778187911 ETH 0.0348702008261252 XRP 127.2377 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529152 | STEFAN WESTING | ADDRESS REDACTED | | | BNB 5.393327124213<br>BTC 0.754276584683513<br>LTC 15.3571521799275<br>USDT ERC20 216.747093460275 | | | |
| 3.1.529153 | STEFAN WICHARUK | ADDRESS REDACTED | | | BTC 0.00181653255553532<br>ETH 0.0126473354066465 | | | |
| 3.1.529154 | STEFAN WIECHERS | ADDRESS REDACTED | | | S 3.04296222318766<br>DASH 0.00000000422865017<br>LTC 0.000000002933219541<br>USDC 0.00000045385216665 | | | |
| 3.1.529155 | STEFAN WIEDERSPAHN | ADDRESS REDACTED | | | BTC 0.204417337809907<br>SNX 210.44124798642 | | | |
| 3.1.529156 | STEFAN WIEGEL PIRES | ADDRESS REDACTED | | | BTC 0.00461823951373727 | | | |
| 3.1.529157 | STEFAN WIEGLEB | ADDRESS REDACTED | | | BTC 0.108675432777725 | | | |
| 3.1.529158 | STEFAN WILDGATSCH | ADDRESS REDACTED | | | ADA 6.06421222150883<br>BTC 0.000067058362315468<br>CEL 310.348782371391<br>DOT 374.797123934608<br>ETH 0.0035133275795303<br>LINK 534.479191157669 | | | |
| 3.1.529159 | STEFAN WILFLINGSEDER | ADDRESS REDACTED | | | BTC 0.000161268584545158<br>CEL 3.13913116383973<br>ETH 0.467271545770122<br>USDC 3.42434484740114 | | | |
| 3.1.529160 | STEFAN WINTER | ADDRESS REDACTED | | | BNB 14.2708166428529<br>BTC 0.000000005200385333<br>CEL 73.2598783721132 | | | |
| 3.1.529161 | STEFAN WIPF | ADDRESS REDACTED | | | BTC 0.128728043262079<br>CEL 178.175283535617<br>ETH 4.34678706055561<br>LINK 71.4682674836667<br>MATIC 602.440522726283 | | | |
| 3.1.529162 | STEFAN WIRTH | ADDRESS REDACTED | | | BTC 0.121396670250492<br>ETH 3.02206658773337 | USDC 10000 | | |
| 3.1.529163 | STEFAN WITTENS | ADDRESS REDACTED | | | BTC 0.0159798203098116<br>MCDAI 0.00257029713594328 | | | |
| 3.1.529164 | STEFAN WODITSCH | ADDRESS REDACTED | | | CEL 26.0482798648966<br>DOT 3.414339 | | | |
| 3.1.529165 | STEFAN WOLF | ADDRESS REDACTED | | | BTC 0.0107009666627528<br>ETC 1.13518840243091<br>ETH 0.0579915255532828 | | | |
| 3.1.529166 | STEFAN WROCLAWSKI | ADDRESS REDACTED | | | BCH 0.00210803518668213<br>CEL 4.58469700136621<br>EOS 0.164197367923335<br>LTC 0.00517357593089564<br>XLM 1.28589363707671 | | | |
| 3.1.529167 | STEFAN WUEST | ADDRESS REDACTED | | | BTC 0.209755182794669 | | | |
| 3.1.529168 | STEFAN WULLKOTTE | ADDRESS REDACTED | | | CEL 1.09147083824667 | | | |
| 3.1.529169 | STEFAN WYSER | ADDRESS REDACTED | | | BTC 3.7520723012259<br>CEL 1.11667825258834<br>ETH 10.5604415575979 | | | |
| 3.1.529170 | STEFAN WYSS | ADDRESS REDACTED | | | ADA 194.739514044001<br>BCH 3.14283614660629<br>BTC 0.00174987299703021<br>CEL 2.91646883110415<br>USDC 1408.285507437 | | | |
| 3.1.529171 | STEFAN XIA | ADDRESS REDACTED | | | BTC 0.0155570840001894 | | | |
| 3.1.529172 | STEFAN ZACH | ADDRESS REDACTED | | | BTC 0.00671911529343874 | | | |
| 3.1.529173 | STEFAN ZAFIRATOS | ADDRESS REDACTED | | | BTC 0.00003076480069332<br>ETH 0.00151493859731094 | | | |
| 3.1.529174 | STEFAN ZANDHUIS | ADDRESS REDACTED | | | AVAX 2.03315648141172<br>CEL 2.66212986292914<br>ETH 0.378141372147558<br>MATIC 0.000667067799343751 | | | |
| 3.1.529175 | STEFAN ZELJIC | ADDRESS REDACTED | | | CEL 3.2564433023227<br>USDT ERC20 0.000000210985102386 | | | |
| 3.1.529176 | STEFAN ZHEKOV | ADDRESS REDACTED | | | BTC 0.69805494404701Y | | | |
| 3.1.529177 | STEFAN ZIEGELE | ADDRESS REDACTED | | | BCH 1.5041306876195J<br>BSV 1.73265488943846<br>BTC 0.163238944012178<br>CEL 137.104311274753<br>ETH 8.33813034134812<br>LTC 4.94086322451111<br>LUNC 0.034439252674519G<br>UNI 57.8369123100895<br>USDT ERC20 0.344056685134331<br>XLM 3344.06872049515<br>XRP 1581.10761254792<br>ZEC 1.50351120505769 | | | |
| 3.1.529178 | STEFAN ZIHLMANN | ADDRESS REDACTED | | | XLM 0.00405759264548216 | | | |
| 3.1.529179 | STEFAN ZIMONJIC | ADDRESS REDACTED | | | BTC 0.00025828447452023T<br>CEL 1.93050544510416<br>LTC 3.49116794<br>XLM 304.75 | | | |
| 3.1.529180 | STEFAN ZINKE | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 435.657291379291<br>ETH 0.005919634398384<br>LINK 0.00014718533734<br>MATIC 0.002031579B566 | | | |
| 3.1.529181 | STEFAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.5996036774D4345<br>ETH 0.00793148248472617<br>MATIC 0.146046810D0079 | | | |
| 3.1.529182 | STEFANA BORSELLINO | ADDRESS REDACTED | | | BTC 0.0016550876212185<br>ETH 0.144746837233485 | | | |
| 3.1.529183 | STEFANA DI BATTISTA | ADDRESS REDACTED | | | ADA 424.398392685246<br>BTC 0.0214670372839977<br>ETH 0.341876046643727 | | | |
| 3.1.529184 | STEFANA FRANZESE | ADDRESS REDACTED | | | BTC 0.000005166291686362<br>XRP 0.177713445450887 | | | |
| 3.1.529185 | STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | | | ADA 0.0000001484761S386<br>BAT 794.59<br>BTC 0.011130976312645S<br>CEL 1604.55838834406<br>DASH 2.08599345903445<br>LINK 57.09<br>MATIC 1247.0852650Z<br>SGB 1532.96583322834<br>SNX 28.080151<br>USDC 82.610000266506<br>XLM 3660<br>XRP 10722.533368 | | | |
| 3.1.529186 | STEFAN-ANDREI DOSA | ADDRESS REDACTED | | | BTC 0.000000002107166384<br>BUSD 0.00424381485280823<br>CEL 0.810339365366658<br>MATIC 0.0929063231528876<br>SNX 0.0465599895215342<br>XRP 0.348971790634022 | | | |
| 3.1.529187 | STEFANE GOLDMAN | ADDRESS REDACTED | | | BTC 0.000908011321702I5<br>USDT ERC20 501S.98472397793 | | | |
| 3.1.529188 | STEFANE MANUKYAN | ADDRESS REDACTED | | | BTC 0.00128274198927627<br>ETH 0.000523589162872084 | | | |
| 3.1.529189 | STEFANE SELENI | ADDRESS REDACTED | | | ADA 19.541937<br>BTC 0.003094<br>CEL 3.78753409478313<br>ETH 0.0339367801259689 | | | |
| 3.1.529190 | STEFANEL DENIS TIRU | ADDRESS REDACTED | | | CEL 0.0621276493006716<br>XRP 0.1605102125037858 | | | |
| 3.1.529191 | STEFANEL LAIU | ADDRESS REDACTED | | | BTC 0.00085402688249S065<br>CEL 10.4142571390238<br>ETH 0.00538892724878804<br>TUSD 2.859312367675<br>USDT ERC20 1.44508508444856 | | | |
| 3.1.529192 | STEFANI BOUTELIER | ADDRESS REDACTED | | | CEL 556.895642011882 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529193 | STEFAN HODGKINS | ADDRESS REDACTED | | | ADA 212.049829707307 | | | |
| | | | | | BCH 1.056423774720S | | | |
| | | | | | BTC 0.00102155433794701 | | | |
| | | | | | DOT 9.3017199493074T | | | |
| | | | | | ETH 1.07593996383926 | | | |
| | | | | | LINK 12.5719736057122 | | | |
| | | | | | LTC 2.26632590842953 | | | |
| | | | | | MATIC 1230.14899029501 | | | |
| | | | | | SNX 32.6180480845547 | | | |
| | | | | | SOL 2.04111242591648 | | | |
| | | | | | UNI 12.8624638897696 | | | |
| | | | | | USDC 35390.4350968072 | | | |
| | | | | | USDT ERC20 259.621571394858 | | | |
| | | | | | XLM 144.643182943366 | | | |
| 3.1.529194 | STEFANI MELENDEZ | ADDRESS REDACTED | | | USDC 30.5113150893843 | | | |
| 3.1.529195 | STEFANI MITOVA | ADDRESS REDACTED | | | CEL 3.50754617509983 | | | |
| | | | | | DOT 2.56287320726324 | | | |
| 3.1.529196 | STEFANI SANTI | ADDRESS REDACTED | | | ETH 0.0589175490852957 | | | |
| | | | | | BTC 0.00000054645433017Z | | | |
| 3.1.529197 | STEFANI TODOROVA | ADDRESS REDACTED | | | USDT ERC20 0.46496522446230S | | | |
| | | | | | BTC 0.00308511587012742 | | | |
| | | | | | CEL 305.404777508442 | | | |
| | | | | | ETH 0.00142822997630809 | | | |
| | | | | | LTC 0.00000000784245816 | | | |
| | | | | | MCDAI 4.07389437913536 | | | |
| 3.1.529198 | STEFANIA ANA | ADDRESS REDACTED | | | BTC 0.00127791532741507 | | | |
| 3.1.529199 | STEFANIA BALBONI | ADDRESS REDACTED | | | CEL 0.0936075141482856 | | | |
| | | | | | EOS 4.51182499722236 | | | |
| | | | | | ETH 0.00884615009488703 | | | |
| | | | | | MATIC 16.8087094940665 | | | |
| | | | | | SOL 0.0704057461699401 | | | |
| | | | | | XLM 90.9963774045232 | | | |
| 3.1.529200 | STEFANIA BUONAJUTI | ADDRESS REDACTED | | | BTC 0.00000050761235375 | | | |
| | | | | | ETH 0.00000392368706446 | | | |
| 3.1.529201 | STEFANIA CAMPANA | ADDRESS REDACTED | | | BTC 0.00000000217614S004 | | | |
| 3.1.529202 | STEFANIA CAPUTO | ADDRESS REDACTED | | | CEL 0.0753439538450129 | | | |
| | | | | | BTC 0.00000000321998705S | | | |
| 3.1.529203 | STEFANIA CHIARI | ADDRESS REDACTED | | | CEL 0.1667280234407S6 | | | |
| | | | | | BTC 0.000841374066543417 | | | |
| 3.1.529204 | STEFANIA CONSTANZA CUICCHI | ADDRESS REDACTED | | | USDC 2.10144704371739 | | | |
| | | | | | BTC 0.0000007092642854724 | | | |
| | | | | | CEL 0.883058677771369 | | | |
| 3.1.529205 | STEFANIA DEL MAR PEÑALVA | ADDRESS REDACTED | | | USDT ERC20 0.500378385333303 | | | |
| 3.1.529206 | STEFANIA DELLO MONACO | ADDRESS REDACTED | | | BTC 0.01161123597977215 | | | |
| | | | | | BTC 0.00847787914996234 | | | |
| 3.1.529207 | STEFANIA DIGENNARO | ADDRESS REDACTED | | | CEL 7.34630439340603 | | | |
| | | | | | BTC 0.00000222374175693T | | | |
| 3.1.529208 | STEFANIA FARAONE | ADDRESS REDACTED | | | BUSD 2.08439383424963 | | | |
| | | | | | MCDAI 74.2797769308168 | | | |
| 3.1.529209 | STEFANIA FEDELE | ADDRESS REDACTED | | | USDT ERC20 0.313923898706879 | | | |
| | | | | | BTC 0.0157928230015173 | | | |
| 3.1.529210 | STEFANIA FREZZATO | ADDRESS REDACTED | | | XRP 203.929045236671 | | | |
| 3.1.529211 | STEFANIA GRAZIANI | ADDRESS REDACTED | | | BTC 0.0000115027575321S6 | | | |
| | | | | | BTC 0.000000005016012435S | | | |
| 3.1.529212 | STEFANIA GUGLIELMI | ADDRESS REDACTED | | | CEL 0.26276414801640S | | | |
| | | | | | BTC 0.0525213414773851 | | | |
| 3.1.529213 | STEFANIA HANULIAKOVÁ | ADDRESS REDACTED | | | ETH 2.10627968472961 | | | |
| | | | | | BTC 0.000000003834536173 | | | |
| 3.1.529214 | STEFANIA IOVINE | ADDRESS REDACTED | | | CEL 0.158352030599127 | | | |
| | | | | | BTC 0.00000012812377008 | | | |
| | | | | | BUSD 0.750320640159478 | | | |
| 3.1.529215 | STEFANIA LEONHARDT | ADDRESS REDACTED | | | CEL 0.0553725510750231 | | | |
| | | | | | BTC 0.000000040692085488 | | | |
| 3.1.529216 | STEFANIA MALTEMPI | ADDRESS REDACTED | | | CEL 0.23320285545829G | | | |
| | | | | | BTC 0.00000007589288S579 | | | |
| 3.1.529217 | STEFANIA MANOLDAIA | ADDRESS REDACTED | | | USDC 0.78890214538039G | | | |
| | | | | | BTC 0.00107499445849566 | | | |
| | | | | | CEL 2.3933815472B143 | | | |
| 3.1.529218 | STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | | | USDT ERC20 5345.2466776284Z | | | |
| | | | | | BTC 5.2772652B852574 | | | |
| | | | | | CEL 967.322783090991 | | | |
| | | | | | ETH 7.3317292190596 | | | |
| | | | | | USDC 4198.7455689000S | | | |
| | | | | | USDT ERC20 4770.05174788Z | | | |
| | | | | | XLM 0.00000050350020035 | | | |
| 3.1.529219 | STEFANIA MARAZZI | ADDRESS REDACTED | | | BTC 0.0117204189824017 | | | |
| 3.1.529220 | STEFANIA MARCHIORO | ADDRESS REDACTED | | | BTC 0.000000003236149820113 | | | |
| | | | | | CEL 0.216619010460563 | | | |
| | | | | | USDC 0.000000009474852129 | | | |
| 3.1.529221 | STEFANIA MASSARO | ADDRESS REDACTED | | | CEL 0.22758380476497S | | | |
| 3.1.529222 | STEFANIA MEDA | ADDRESS REDACTED | | | BTC 0.0000518.29408805787 | | | |
| | | | | | CEL 0.126154974539326 | | | |
| | | | | | SOL 0.00598701466740642 | | | |
| 3.1.529223 | STEFANIA MILANO | ADDRESS REDACTED | | | BTC 0.044796139664970S1 | | | |
| 3.1.529224 | STEFANIA MINGUZZI | ADDRESS REDACTED | | | BTC 0.0136757396355716 | | | |
| | | | | | CEL 5.75632474829252 | | | |
| 3.1.529225 | STEFANIA PARIMBELLI | ADDRESS REDACTED | | | BTC 0.0272000678874135 | | | |
| | | | | | CEL 430.235512456608 | | | |
| | | | | | USDC 79.4795615677B9 | | | |
| 3.1.529226 | STEFANIA PARMA | ADDRESS REDACTED | | | BUSD 0.0182427931063463 | | | |
| | | | | | CEL 0.0042117972872213 | | | |
| | | | | | ETH 0.000000000069065547 | | | |
| | | | | | USDC 0.00399503165262214 | | | |
| 3.1.529227 | STEFANIA PONTI | ADDRESS REDACTED | | | USDT ERC20 0.00233106700156634 | | | |
| 3.1.529228 | STEFANIA RESTA | ADDRESS REDACTED | | | BTC 0.00000597613136145 | | | |
| | | | | | BTC 0.00000002026680791B | | | |
| | | | | | BUSD 0.33005746666579 | | | |
| 3.1.529229 | STEFANIA ROVELLI | ADDRESS REDACTED | | | USDC 0.096744454481064 | | | |
| | | | | | BTC 0.00000158471894291 | | | |
| | | | | | CEL 0.0881795078513223 | | | |
| 3.1.529230 | STEFANIA RYBARZ | ADDRESS REDACTED | | | LTC 0.000000006587206408 | | | |
| | | | | | BTC 0.0608267258405367 | | | |
| | | | | | CEL 154.230906213884 | | | |
| | | | | | ETH 1.00062761 | | | |
| | | | | | USDC 401.72245 | | | |
| 3.1.529231 | STEFANIA SEMENZATO | ADDRESS REDACTED | | | ADA 0.0999437362120015 | | | |
| | | | | | BTC 0.0022869994778454 | | | |
| | | | | | CEL 0.0109936304128996 | | | |
| | | | | | USDC 231.911941784336 | | | |
| 3.1.529232 | STEFANIA SESENIA | ADDRESS REDACTED | | | USDT ERC20 0.44027934373S117 | | | |
| | | | | | BCH 0.00000001400975889S | | | |
| | | | | | BTC 4.702077599599950-0B | | | |
| | | | | | DASH 0.00001782108952233 | | | |
| | | | | | DOGE 0.0133322700900769 | | | |
| | | | | | LTC 0.000003017450853529 | | | |
| 3.1.529233 | STEFANIA SUMNER | ADDRESS REDACTED | | | BTC 0.00156231232529264 | | | |
| 3.1.529234 | STEFANIA TINTI | ADDRESS REDACTED | | | ETH 1.0366262716519 | | | |
| | | | | | ADA 198.52690133616S9 | | | |
| | | | | | BCH 2.006024176829133 | | | |
| | | | | | BNB 1.0294614773725B | | | |
| | | | | | BTC 0.0000007046265178S5 | | | |
| | | | | | CEL 0.10773813268256S2 | | | |
| | | | | | EOS 764.916645314421 | | | |
| | | | | | ETH 2.588195122476S6 | | | |
| | | | | | USDC 101.417013390255 | | | |
| 3.1.529235 | STEFANIA TOLA | ADDRESS REDACTED | | | BTC 0.0194411475474682 | | | |
| | | | | | CEL 0.515165078889671 | | | |
| | | | | | UNI 3.13240249954664 | | | |
| 3.1.529236 | STEFANIA TUZZOLINO | ADDRESS REDACTED | | | BTC 0.00118308683871899 | | | |
| | | | | | ZEC 0.000048782993159732 | | | |
| 3.1.529237 | STEFANIA USATII | ADDRESS REDACTED | | | BNB 0.00160835808412642 | | | |
| | | | | | BTC 0.0000008443051242866 | | | |
| 3.1.529238 | STEFANIA VINCENTI | ADDRESS REDACTED | | | BTC 0.0003880110508715209 | | | |
| | | | | | CEL 1.03261506640355 | | | |
| | | | | | LINK 15.187825482309S | | | |
| | | | | | UNI 30.9656735095693 | | | |
| | | | | | XLM 982.036108668629 | | | |
| 3.1.529239 | STEFANIA VISINTINI | ADDRESS REDACTED | | | BTC 0.0100067261710865 | | | |
| | | | | | LUNC 1.02917484971978 | | | |
| 3.1.529240 | STEFANIA ZAMBONI | ADDRESS REDACTED | | | BTC 0.0000000748400082I | | | |
| | | | | | CEL 2.4018824398640B | | | |
| | | | | | DOT 34.355099913916 | | | |
| 3.1.529241 | STEFANIA ZOI PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.00000059175387103S | | | |
| 3.1.529242 | STEFANI-ANN MILANESE | ADDRESS REDACTED | | | LINK 2.8865178818515I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529243 | STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | | | BNB 0.0245009902045185 | | | |
| | | | | | BTC 0.00000295061796376 | | | |
| | | | | | BUSD 67.7351746844755 | | | |
| | | | | | ETH 0.0259573704519448 | | | |
| | | | | | MATIC 12.6613276854772 | | | |
| 3.1.529244 | STEFANIE APPL | ADDRESS REDACTED | | | BTC 0.0742538031957541 | | | |
| 3.1.529245 | STEFANIE BAKALORZ | ADDRESS REDACTED | | | BTC 0.00001504106283197 | | | |
| 3.1.529246 | STEFANIE BENNETT | ADDRESS REDACTED | | | BTC 0.00000041378771375 | | | |
| | | | | | DOT 0.0234605700307192 | | | |
| | | | | | MCDAI 0.0223266369835208 | | | |
| 3.1.529247 | STEFANIE BISMARK-PEREIRA | ADDRESS REDACTED | | | USDC 22.36865729548853 | | | |
| 3.1.529248 | STEFANIE BRIGITTE MAIKE BOSSEN | ADDRESS REDACTED | | | BTC 0.0004069513558926331 | | | |
| 3.1.529249 | STEFANIE BRINKMANN | ADDRESS REDACTED | | | BTC 0.00000382101347254A | | | |
| 3.1.529250 | STEFANIE CAO | ADDRESS REDACTED | | | BTC 0.00282858661332323 | | | |
| | | | | | CEL 3676.76038823442 | | | |
| 3.1.529251 | STEFANIE CHRISTIANE CHRISTEL STEIN | ADDRESS REDACTED | | | BTC 0.00300435310720588 | | | |
| 3.1.529252 | STEFANIE EGIDY | ADDRESS REDACTED | | | BTC 0.01244812709276274 | | | |
| 3.1.529253 | STEFANIE ELISABETH POSCHINGER | ADDRESS REDACTED | | | BTC 0.00405200140715774A | | | |
| 3.1.529254 | STEFANIE FARRIS | ADDRESS REDACTED | | | BTC 0.16219066540835B1 | | BTC 0.032328 | |
| | | | | | ETH 0.2023037636424 | | ETH 0.72688 | |
| | | | | | USDC 10109.23512636I | | | |
| 3.1.529255 | STEFANIE FÜRNSCHUß | ADDRESS REDACTED | | | BTC 0.13425559296177G | | | |
| 3.1.529256 | STEFANIE GLOWIAK | ADDRESS REDACTED | | | BTC 0.00612195372548724 | | | |
| | | | | | ETH 0.14332325072576X7 | | | |
| | | | | | USDC 543.3009050668899 | | | |
| 3.1.529257 | STEFANIE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00289579217742376 | | | |
| | | | | | CEL 3.26881206703044 | | | |
| | | | | | SGB 3.59212704400042 | | | |
| | | | | | XRP 0.014951151871526B | | | |
| 3.1.529258 | STEFANIE HANZ | ADDRESS REDACTED | | | AAVE 10.1341327754274 | | | |
| | | | | | BCH 16.8979651590538 | | | |
| | | | | | BTC 0.5234777538029B2 | | | |
| | | | | | COMP 0.0001552311060757 | | | |
| | | | | | DOT 868.952619599857 | | | |
| | | | | | ETH 6.82062898107034 | | | |
| | | | | | GUSD 10346.724623467 | | | |
| | | | | | LINK 253.083609957383 | | | |
| | | | | | MANA 0.09854902120034I4 | | | |
| | | | | | MATIC 1696.90019313702 | | | |
| | | | | | SOL 120.40358138I4757 | | | |
| | | | | | SUSHI 1535.7931521383 | | | |
| | | | | | USDC 2.0708156648990I7 | | | |
| | | | | | XLM 1343.8.17706785681 | | | |
| 3.1.529259 | STEFANIE HARDING AFFELD | ADDRESS REDACTED | | | BTC 0.00000595319519596I3 | | | |
| | | | | | CEL 0.157406085833298 | | | |
| | | | | | ETH 0.000110918475676481 | | | |
| | | | | | LINK 1.645321711682392 | | | |
| 3.1.529260 | STEFANIE HEIDI RUHL | ADDRESS REDACTED | | | BTC 0.050189900501469 | | | |
| 3.1.529261 | STEFANIE HICKMAN | ADDRESS REDACTED | | | BTC 0.00014320438490B301 | | | |
| | | | | | CEL 0.032531864587282 | | | |
| | | | | | DOT 0.125868817576483 | | | |
| | | | | | MATIC 1.30468668485002 | | | |
| | | | | | SOL 0.109609143263514 | | | |
| 3.1.529262 | STEFANIE INGRID PERZLMAIER | ADDRESS REDACTED | | | BTC 0.00566350651749834 | | | |
| 3.1.529263 | STEFANIE KOFALT | ADDRESS REDACTED | | | BTC 1.03877399401415 | | | |
| | | | | | ETH 0.752141088705I1 | | | |
| 3.1.529264 | STEFANIE KOVAL | ADDRESS REDACTED | | | CEL 22.7028947799507 | | | |
| | | | | | ETH 0.140516208087654 | | | |
| 3.1.529265 | STEFANIE KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000655597637805433 | | | |
| 3.1.529266 | STEFANIE L TRAFECANTY | ADDRESS REDACTED | | | BTC 0.00000031142926848 | BTC 0.00000000659894764Z | | |
| | | | | | SGB 6.0936569361493I | LUNC 2052.245161 | | |
| | | | | | USDC 0.005406444550B0802 | SGB 7844.95885638286 | | |
| | | | | | | USDC 0.003 | | |
| 3.1.529267 | STEFANIE LOBNIG | ADDRESS REDACTED | | | BTC 0.006315291832367I | | | |
| | | | | | ETH 0.635916737579375 | | | |
| | | | | | XRP 41.427363182290I3 | | | |
| 3.1.529268 | STEFANIE LYNN EMMINGS | ADDRESS REDACTED | | | BTC 0.00147885475299S8 | BTC 0.00509435 | | |
| | | | | | USDC 417.489193838I917 | | | |
| 3.1.529269 | STEFANIE MARIA ENDRES | ADDRESS REDACTED | | | BTC 0.253931706953384 | | | |
| 3.1.529270 | STEFANIE MARION BECKER | ADDRESS REDACTED | | | BTC 0.00000015775010781 | | | |
| 3.1.529271 | STEFANIE MILLER | ADDRESS REDACTED | | | MATIC 0.5578327309540A9 | | | |
| 3.1.529272 | STEFANIE MOERGELI | ADDRESS REDACTED | | | BTC 0.00132152454075387 | | | |
| | | | | | ETH 3.80256954513329 | | | |
| 3.1.529273 | STEFANIE PARTHOENS | ADDRESS REDACTED | | | BTC 0.00000636196060578 | | | |
| | | | | | ETH 0.00000013926714077 | | | |
| 3.1.529274 | STEFANIE PERLEBERG-STAPS | ADDRESS REDACTED | | | BTC 0.0307628033995819 | | | |
| 3.1.529275 | STEFANIE PINSLEY | ADDRESS REDACTED | | | BTC 0.032923923103251 | | | |
| | | | | | ETH 0.601346074028536 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.529276 | STEFANIE RAPETTI | ADDRESS REDACTED | | | BTC 0.004205360596155571 | | | |
| | | | | | CEL 516.707263807516 | | | |
| 3.1.529277 | STEFANIE RASHTI | ADDRESS REDACTED | | | BTC 0.07642715910411661 | | | |
| | | | | | USDC 3178.596279618781 | | | |
| 3.1.529278 | STEFANIE RINGSHOFER | ADDRESS REDACTED | | | BTC 0.00090428131789223 | | | |
| 3.1.529279 | STEFANIE ROGERS | ADDRESS REDACTED | | | BTC 0.036329718214067I4 | | | |
| | | | | | LTC 0.183551726317826 | | | |
| | | | | | MATIC 3156.4510321647 | | | |
| 3.1.529280 | STEFANIE ROLKO | ADDRESS REDACTED | | | BTC 0.00000034452300S783 | | | |
| 3.1.529281 | STEFANIE SINAGA | ADDRESS REDACTED | | | CEL 257.456834540725 | | | |
| 3.1.529282 | STEFANIE SPIEL | ADDRESS REDACTED | | | BTC 0.1014718806B1356 | | | |
| 3.1.529283 | STEFANIE STEINBECK | ADDRESS REDACTED | | | BTC 0.001192574059315704 | | | |
| | | | | | CEL 533.073391717837 | | | |
| | | | | | USDC 1841 | | | |
| 3.1.529284 | STEFANIE STERNBECK | ADDRESS REDACTED | | | BCH 0.044417515815840Z | | | |
| | | | | | CEL 1.090541027694I09 | | | |
| | | | | | LTC 0.286296912631104 | | | |
| 3.1.529285 | STEFANIE TÖPPEL-KAPUSCHINSKI | ADDRESS REDACTED | | | BTC 0.00386634706385536 | | | |
| 3.1.529286 | STEFANIE VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00003796510405300A | | | |
| 3.1.529287 | STEFANIE VENKATESAN | ADDRESS REDACTED | | | BTC 0.0020993421564052A3 | | | |
| 3.1.529288 | STEFANIE WAGENKNECHT | ADDRESS REDACTED | | | ADA 0.2811565595541 | | | |
| | | | | | BTC 0.00000071897664619S | | | |
| | | | | | CEL 1.10003764932109 | | | |
| | | | | | LINK 0.01774350675717Z | | | |
| 3.1.529289 | STEFANIE WEIZEL | ADDRESS REDACTED | | | BTC 0.00000046114857558T | | | |
| 3.1.529290 | STEFANIE WILLIS | ADDRESS REDACTED | | | ADA 11.5631960570881 | ADA 16141.6949452723 | | |
| | | | | | BTC 0.00003531042509625B | | | |
| 3.1.529291 | STEFANIE WU | ADDRESS REDACTED | | | BTC 0.270062904539063 | | | |
| | | | | | ETH 5.93866637153416 | | | |
| | | | | | MATIC 2962.83925163837 | | | |
| | | | | | SNX 26.5733887493937 | | | |
| | | | | | USDC 0.004810869321889563 | | | |
| | | | | | XLM 64.1827930770597 | | | |
| 3.1.529292 | STEFANIE YANG | ADDRESS REDACTED | | | ADA 8.03576743980072 | | | |
| | | | | | BNB 0.0013775513175216B | | | |
| | | | | | BTC 0.00060305440515670B | | | |
| | | | | | ETH 0.0051940176004693J3 | | | |
| | | | | | USDT ERC20 49.3112718066471 | | | |
| 3.1.529293 | STEFANIA IVANOVA | ADDRESS REDACTED | | | ADA 0.378558549477144 | | | |
| 3.1.529294 | STEFANIJA KRIŠTO | ADDRESS REDACTED | | | BTC 0.000000110628776409B | | | |
| | | | | | USDC 0.00000015067004021 | | | |
| 3.1.529295 | STEFANITA CONSTANTIN MULIU | ADDRESS REDACTED | | | BTC 0.296774366381743 | | | |
| | | | | | CEL 0.00000000241847985 | | | |
| | | | | | CEL 0.0272754298457478 | | | |
| 3.1.529296 | STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | | | BAT 6.80858050401 | | | |
| | | | | | CEL 0.0100436711811101 | | | |
| | | | | | KNC 0.0004852313063322878 | | | |
| 3.1.529297 | STEFANNY DOS REIS SILVA | ADDRESS REDACTED | | | BTC 2.90707855423999E-07 | | | |
| 3.1.529298 | STEFANNY MAGNO ORARA | ADDRESS REDACTED | | | BTC 0.000116182490655505 | | | |
| | | | | | ETH 0.013040969795662B | | | |
| 3.1.529299 | STEFANNY ROBBINS | ADDRESS REDACTED | | | BTC 0.00108884527096562 | BTC 0.0061184 | | |
| | | | | | GUSD 538.901618699753 | USDC 0.00635820123370298 | | |
| | | | | | USDC 0.2241669773560I7 | | | |
| 3.1.529300 | STEFANO ZAPATA | ADDRESS REDACTED | | | BTC 0.0573362690053327 | | | |
| | | | | | USDC 263.861310401953 | | | |
| 3.1.529301 | STEFANO ACERBETTI | ADDRESS REDACTED | | | | BTC 0.01667867803700644 | | |
| 3.1.529302 | STEFANO ACERBIS | ADDRESS REDACTED | | | BTC 6.79216133433229E-05 | | | |
| | | | | | CEL 1.046487340731453 | | | |
| | | | | | USDT ERC20 0.47357666834132441 | | | |
| 3.1.529303 | STEFANO ACETI | ADDRESS REDACTED | | | BTC 0.00000023450078475B | | | |
| | | | | | CEL 0.00988341212636704 | | | |
| | | | | | ETH 0.000320349216545179 | | | |
| | | | | | LTC 0.00162352478590T373 | | | |
| | | | | | LUNC 0.00024738557860T199 | | | |
| 3.1.529304 | STEFANO AGOSTINO | ADDRESS REDACTED | | | USDT ERC20 4.59693545813115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529305 | STEFANO ALBANESE | ADDRESS REDACTED | | | ADA 217.9808<br>BTC 0.00146867933227772<br>CEL 156.799270829749<br>EOS 21.4313<br>LTC 0.865<br>MCDAI 28.45<br>SGB 325.9090212192<br>UNI 2.70477149<br>ZRX 61.7902962 | | | |
| 3.1.529306 | STEFANO ALBANI | ADDRESS REDACTED | | | BTC 0.004<br>CEL 3.35051287061167 | | | |
| 3.1.529307 | STEFANO ALBANO | ADDRESS REDACTED | | | BTC 0.93295015118708<br>CEL 61.0713198049535 | | | |
| 3.1.529308 | STEFANO ALBERATI | ADDRESS REDACTED | | | BTC 0.00000188250295121<br>USDT ERC20 0.295470223394503 | | | |
| 3.1.529309 | STEFANO ALDER | ADDRESS REDACTED | | | CEL 86.8179686371864<br>SNX 55.935 | | | |
| 3.1.529310 | STEFANO AMBROSINO | ADDRESS REDACTED | | | BTC 0.00421050389026084<br>ETH 0.00087648091520B284 | | | |
| 3.1.529311 | STEFANO ANTONIO MARTINELLI | ADDRESS REDACTED | | | BTC 0.00188730304303001<br>ETH 1.0722683048222B<br>USDC 1022.40049309252 | | | |
| 3.1.529312 | STEFANO BAI | ADDRESS REDACTED | | | BTC 0.00116647545097245<br>CEL 0.0768632270233327<br>DOT 0.00965509080790903<br>LINK 6.3006978699646B | | | |
| 3.1.529313 | STEFANO BALDASSARI | ADDRESS REDACTED | | | BTC 0.0000000942717286<br>CEL 0.4369495715143 | | | |
| 3.1.529314 | STEFANO BALIETTI | ADDRESS REDACTED | | | BTC 1.08014822426707<br>CEL 2203.89289569205<br>USDT ERC20 0.319298044097067 | | | |
| 3.1.529315 | STEFANO BALLAURI | ADDRESS REDACTED | | | BTC 0.0000000098714609069<br>CEL 0.000170917112674286<br>DOT 0.021936339299435 | | | |
| 3.1.529316 | STEFANO BALOSSI | ADDRESS REDACTED | | | BSV 0.00010658315235943<br>BTC 0.00181810885747695<br>CEL 0.530622598588133 | | | |
| 3.1.529317 | STEFANO BALSAMO | ADDRESS REDACTED | | | BNB 0.000948113798728946<br>BTC 0.0000009888399513843<br>BUSD 0.00120683770633798<br>MCDAI 0.068484534448321 3<br>USDC 0.00151796040869188<br>USDT ERC20 0.0983681175323978 | | | |
| 3.1.529318 | STEFANO BARALDO | ADDRESS REDACTED | | | BTC 0.000938342171406313 7<br>CEL 1.4152768292477 5 | | | |
| 3.1.529319 | STEFANO BARBIERI | ADDRESS REDACTED | | | BTC 0.18069907035404 3<br>BUSD 1163.69326856617<br>USDC 1.27573469521263 | | | |
| 3.1.529320 | STEFANO BARGUINO | ADDRESS REDACTED | | | BTC 0.00000712190603919 2<br>ETH 0.000387653912915778<br>MCDAI 0.069435481499999<br>USDC 0.841380108219841 | | | |
| 3.1.529321 | STEFANO BARILE | ADDRESS REDACTED | | | 1INCH 174.42241223420 7<br>BAT 1.833041257600 05<br>BTC 0.00076038375395867<br>CEL 0.101342190136337<br>DOT 74.75500598954 74<br>EOS 115.93325282355 1<br>ETH 0.0261526815051725<br>LINK 96.4406900646142<br>LTC 0.00764805984083072<br>USDC 16.995706348348 9<br>XRP 1985.98838509896<br>ZEC 0.00146819002288889 | | | |
| 3.1.529322 | STEFANO BARO | ADDRESS REDACTED | | | BTC 0.0000111798400792 41<br>CEL 0.46244638419835 2 | | | |
| 3.1.529323 | STEFANO BARONCINI | ADDRESS REDACTED | | | BTC 0.02204737279274 13 | | | |
| 3.1.529324 | STEFANO BAUDO | ADDRESS REDACTED | | | AAVE 0.02473344870378 23<br>BTC 0.213880806898373<br>ETH 0.000160224633965279<br>LINK 0.318039730091142<br>MATIC 41.520116599 5701 | | | |
| 3.1.529325 | STEFANO BAVIELLO | ADDRESS REDACTED | | | ADA 0.228351463405717<br>BTC 1.8595073685057 9E-05 | | | |
| 3.1.529326 | STEFANO BEDINI | ADDRESS REDACTED | | | BTC 0.2906483066 0956 | | | |
| 3.1.529327 | STEFANO BEDINI | ADDRESS REDACTED | | | BCH 0.0031896041520 6854<br>BTC 0.000454518406611 092<br>CEL 67.339563381702 7<br>EOS 898.4925987150 24<br>ETH 0.00619088027580 515<br>LINK 0.02113203318971 15<br>MATIC 9.0567597923249 5<br>XLM 1.71327807765301<br>ZEC 0.0258500106175851 | | | |
| 3.1.529328 | STEFANO BELLAZZECCA | ADDRESS REDACTED | | | BTC 0.0000018851163796<br>CEL 4.50635191246591<br>USDC 0.0000007218933236 4 | | | |
| 3.1.529329 | STEFANO BELLOTTI | ADDRESS REDACTED | | | ADA 197.75092566589<br>BNB 0.00134261750527249<br>ETH 0.000674144102549 5<br>CEL 0.33717175294121 6<br>COMP 0.0594241474697585<br>USDT ERC20 0.000000775924071097 | | | |
| 3.1.529330 | STEFANO BELLUCCI | ADDRESS REDACTED | | | BTC 0.00236185909724752<br>CEL 12.6587670143 7<br>USDT ERC20 250.0000000043717 | | | |
| 3.1.529331 | STEFANO BELLUTTI | ADDRESS REDACTED | | | AVAX 6.209108227583 9<br>BTC 0.024205938250654<br>CEL 378.06187336481 3<br>ETH 0.10253833<br>USDC 987.996262 | | | |
| 3.1.529332 | STEFANO BELTRAMONE | ADDRESS REDACTED | | | BTC 0.00129814019108156<br>CEL 7.81168573450944<br>USDC 228.0352837476 03 | | | |
| 3.1.529333 | STEFANO BENEDETTI | ADDRESS REDACTED | | | ADA 235.27160115893<br>BTC 0.085406514094643 1<br>USDC 0.38773666444188 6<br>XRP 457.97080606 7066 | | | |
| 3.1.529334 | STEFANO BENETTI | ADDRESS REDACTED | | | BTC 0.0164518208914303 | | | |
| 3.1.529335 | STEFANO BERALDI | ADDRESS REDACTED | | | BTC 0.053698265224984 5 | | | |
| 3.1.529336 | STEFANO BERARDINI | ADDRESS REDACTED | | | DOT 0.01350661635399 85<br>ETH 0.000388965290128 77<br>MATIC 0.038833415591 1986<br>XLM 0.042186717181772 1 | | | |
| 3.1.529337 | STEFANO BERGAMANTE | ADDRESS REDACTED | | | BTC 0.0000000076383346 44<br>CEL 0.0164626687416674<br>LTC 0.000882361653486082<br>USDC 0.000000976923034 77 | | | |
| 3.1.529338 | STEFANO BERGAMINI | ADDRESS REDACTED | | | BTC 0.0000004537847972 57<br>CEL 2.35048985237562<br>ETH 0.0058640869405428 8 | | | |
| 3.1.529339 | STEFANO BETTONI | ADDRESS REDACTED | | | BTC 0.035527962248639 8<br>CEL 0.00108177526290514<br>DOT 3.6421309290 6567<br>ETH 0.000762272843568914 | | | |
| 3.1.529340 | STEFANO BIAGINI | ADDRESS REDACTED | | | BNB 0.970378141618695<br>BTC 0.002369821716297 86<br>USDC 416.93765632768 | | | |
| 3.1.529341 | STEFANO BIAMONTI | ADDRESS REDACTED | | | BTC 0.0000005372560637 17<br>CEL 0.50907001829469<br>USDC 4.43127536 46684 | | | |
| 3.1.529342 | STEFANO BIANCHI | ADDRESS REDACTED | | | BTC 0.024407596589758 8 | | | |
| 3.1.529343 | STEFANO BIAVASCHI | ADDRESS REDACTED | | | BNB 0.000343008510775344<br>BTC 0.0001628605277986 172<br>BUSD 0.751865985207684<br>USDT ERC20 0.177773871369414 | | | |
| 3.1.529344 | STEFANO BIFFI | ADDRESS REDACTED | | | AVAX 0.0000420638715 14704<br>BTC 7.889698703906290-05<br>BUSD 0.688780758473521<br>ETH 0.0017536583449217 39<br>LUNC 154.010333315281<br>USDC 0.00211518201352024 | | | |
| 3.1.529345 | STEFANO BILOTTA | ADDRESS REDACTED | | | CEL 12.8915619733484 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529346 | STEFANO BOGLIONI | ADDRESS REDACTED | | | BTC 0.0172815912239796 | | | |
| | | | | | CEL 58.0423822339325 | | | |
| | | | | | DOT 35.784994483892 | | | |
| | | | | | ETH 5.24403726144456 | | | |
| | | | | | MATIC 1974.44333021981 | | | |
| | | | | | SOL 17.3639299634374 | | | |
| 3.1.529347 | STEFANO BOI | ADDRESS REDACTED | | | SNX 6.22184140284308 | | | |
| 3.1.529348 | STEFANO BOIDO | ADDRESS REDACTED | | | BTC 0.00105400733589105 | | | |
| | | | | | CEL 14.2362859139682 | | | |
| | | | | | USDC 405 | | | |
| 3.1.529349 | STEFANO BONETTI | ADDRESS REDACTED | | | BTC 0.0292366517063982 | | | |
| | | | | | CEL 6.76935525128673 | | | |
| | | | | | LTC 1.17621426772594 | | | |
| 3.1.529350 | STEFANO BONFANTI | ADDRESS REDACTED | | | BTC 0.00000000049433295537 | | | |
| | | | | | CEL 2.75359656045229 | | | |
| | | | | | USDC 0.483740704566711 | | | |
| 3.1.529351 | STEFANO BORDONE | ADDRESS REDACTED | | | BTC 0.00015093288937464S | | | |
| 3.1.529352 | STEFANO BOZZACCO | ADDRESS REDACTED | | | AAVE 2.11552884430B3 | | | |
| | | | | | ADA 101.125746605656 | | | |
| | | | | | CEL 0.00261085321153564 | | | |
| | | | | | COMP 0.000416387104066115 | | | |
| | | | | | ETH 0.000347365493103728 | | | |
| | | | | | LINK 0.00839737430308789 | | | |
| | | | | | MANA 400.84580130449 | | | |
| | | | | | MATIC 0.015162332231972 | | | |
| | | | | | OMG 0.00235724268790312 | | | |
| | | | | | SNX 50.8594129802174 | | | |
| | | | | | UNI 0.00539460359828776 | | | |
| | | | | | ZRX 0.177688284133597 | | | |
| 3.1.529353 | STEFANO BRACCO | ADDRESS REDACTED | | | BTC 0.034441218085275B | | | |
| | | | | | CEL 0.549209881883567 | | | |
| | | | | | LTC 0.51105202 | | | |
| 3.1.529354 | STEFANO BRAU | ADDRESS REDACTED | | | BTC 0.00000264881873697 | | | |
| | | | | | CEL 2.05403395630165 | | | |
| | | | | | SNX 1.90812804196578 | | | |
| | | | | | USDC 0.000000499583507386 | | | |
| 3.1.529355 | STEFANO BRANCATO | ADDRESS REDACTED | | | BTC 0.0027072917315095 | | | |
| | | | | | CEL 0.658213713588598 | | | |
| | | | | | USDT ERC20 820.979023370319 | | | |
| 3.1.529356 | STEFANO BREGGION | ADDRESS REDACTED | | | BTC 0.000000610787591928 | | | |
| 3.1.529357 | STEFANO BRIVIO | ADDRESS REDACTED | | | BCH 0.0000000021731917Z | | | |
| | | | | | BTC 0.0000000014994303226 | | | |
| | | | | | CEL 13.8933624404356 | | | |
| | | | | | EOS 0.0000667922190414S2 | | | |
| | | | | | ETH 0.0011977482911183 | | | |
| | | | | | LTC 0.000000009382883508 | | | |
| | | | | | PAXG 0.0025348178214946 | | | |
| | | | | | USDC 0.000000415682793564 | | | |
| | | | | | USDT ERC20 0.0000000522166433B47 | | | |
| 3.1.529358 | STEFANO BRIZZI | ADDRESS REDACTED | | | BTC 0.000016350818020931 | | | |
| | | | | | CEL 35.86065322364B899 | | | |
| | | | | | USDC 16.72 | | | |
| 3.1.529359 | STEFANO BRONTOLADI | ADDRESS REDACTED | | | BTC 0.000000517804B7004 | | | |
| | | | | | CEL 0.0353889S484134 | | | |
| | | | | | ETH 0.000214537277392286 | | | |
| | | | | | USDC 0.1173947866383444 | | | |
| | | | | | USDT ERC20 0.646886615365279 | | | |
| | | | | | XLM 0.268294081090771 | | | |
| 3.1.529360 | STEFANO BRUN | ADDRESS REDACTED | | | CEL 7.30779697313752 | | | |
| | | | | | ETH 0.0473546761933116 | | | |
| 3.1.529361 | STEFANO BUFFAGNI | ADDRESS REDACTED | | | CEL 0.0270709948240008 | | | |
| 3.1.529362 | STEFANO BURANELLO | ADDRESS REDACTED | | | BTC 0.000203283754901644 | | | |
| 3.1.529363 | STEFANO CAGLIERO | ADDRESS REDACTED | | | ADA 333.19138833B764 | | | |
| | | | | | BTC 0.0176021215976976 | | | |
| | | | | | DOT 6.38728937188934 | | | |
| 3.1.529364 | STEFANO CALAFIORE | ADDRESS REDACTED | | | CEL 0.019051985610971Z | | | |
| | | | | | EOS 0.000033688417095699 | | | |
| | | | | | ETH 0.000023978061922154 | | | |
| | | | | | LTC 0.000000001845523 | | | |
| | | | | | XLM 0.0994641112656352 | | | |
| 3.1.529365 | STEFANO CALONGE | ADDRESS REDACTED | | | ADA 0.129000059421421 | | | |
| | | | | | BTC 0.000026780298305B8 | | | |
| 3.1.529366 | STEFANO CALVI | ADDRESS REDACTED | | | CEL 71.1238092190035 | | | |
| 3.1.529367 | STEFANO CAMMARANO | ADDRESS REDACTED | | | ADA 1696.09175439475 | | | |
| | | | | | BTC 2.07042626957796 | | | |
| | | | | | ETH 45.7529189965379 | | | |
| | | | | | LUNC 531.7625158663373 | | | |
| | | | | | USDC 0.918851844466116 | | | |
| | | | | | USDT ERC20 38.1913693157146 | | | |
| 3.1.529368 | STEFANO CAMUSSO | ADDRESS REDACTED | | | BTC 0.0078737797366617 | | | |
| | | | | | CEL 38.3867574063918 | | | |
| 3.1.529369 | STEFANO CANESSA | ADDRESS REDACTED | | | BTC 0.00471126144402583 | | | |
| | | | | | CEL 3.85700180202126 | | | |
| | | | | | USDC 506.01358195296 | | | |
| 3.1.529370 | STEFANO CANTU | ADDRESS REDACTED | | | ADA 0.675030031602816 | | | |
| | | | | | BTC 0.000411414996912254 | | | |
| | | | | | CEL 0.0042067917994896S3 | | | |
| | | | | | DOT 0.084120844170797S | | | |
| | | | | | ETH 0.0125633015999511 | | | |
| | | | | | MATIC 19.3961846117481 | | | |
| | | | | | SOL 0.34068786801877 | | | |
| 3.1.529371 | STEFANO CAPANNA | ADDRESS REDACTED | | | BNB 0.000000006107105332 | | | |
| | | | | | BTC 0.000000000550098324 | | | |
| | | | | | CEL 0.0004421588879S0381 | | | |
| | | | | | ETH 0.00001216306102056 | | | |
| | | | | | USDC 0.000006546896387599 | | | |
| 3.1.529372 | STEFANO CARANZANO | ADDRESS REDACTED | | | BTC 0.0228570966275S3 | | | |
| 3.1.529373 | STEFANO CARBONI | ADDRESS REDACTED | | | CEL 1.0618171265B662 | | | |
| | | | | | ETH 0.001820878607S5593 | | | |
| 3.1.529374 | STEFANO CARLINO | ADDRESS REDACTED | | | ADA 294.09650128708T | | | |
| | | | | | BTC 3.0885225820709S6-06 | | | |
| | | | | | CEL 5.13176470012737 | | | |
| 3.1.529375 | STEFANO CARRÀ | ADDRESS REDACTED | | | ADA 35.033019 | | | |
| | | | | | BTC 0.000750402S3447813 | | | |
| | | | | | CEL 72.1008208627448 | | | |
| | | | | | ETH 0.075491701515BB31 | | | |
| 3.1.529376 | STEFANO CARUGGI | ADDRESS REDACTED | | | BTC 0.001533088382727595 | | | |
| | | | | | CEL 0.264354S030Z5148 | | | |
| | | | | | USDC 19.997 | | | |
| 3.1.529377 | STEFANO CARUSO | ADDRESS REDACTED | | | BTC 0.000436201952413486 | | | |
| | | | | | CEL 0.038348728S823306 | | | |
| | | | | | ETH 0.12724180257862 | | | |
| 3.1.529378 | STEFANO CARVELLI | ADDRESS REDACTED | | | BNB 0.00000041034853B363 | | | |
| | | | | | BTC 5.38074842269999E-09 | | | |
| | | | | | LUNC 0.0000030907225J0347 | | | |
| | | | | | USDT ERC20 0.000123528066937333 | | | |
| 3.1.529379 | STEFANO CASARSA | ADDRESS REDACTED | | | BTC 0.00109638396194981 | | | |
| | | | | | BUSD 0.7758062215480343 | | | |
| 3.1.529380 | STEFANO CASARTELLI | ADDRESS REDACTED | | | BTC 0.00001157062674T4 | | | |
| | | | | | USDT ERC20 0.54597931759966 | | | |
| 3.1.529381 | STEFANO CASCIO | ADDRESS REDACTED | | | BTC 0.000097700503023973 | | | |
| 3.1.529382 | STEFANO CASTELLO | ADDRESS REDACTED | | | BTC 0.00842321190702591 | | | |
| | | | | | CEL 0.53196364401480Z | | | |
| | | | | | ETH 0.23957850352540S | | | |
| | | | | | MATIC 289.170124518932 | | | |
| | | | | | USDT ERC20 4.00206783329007 | | | |
| 3.1.529383 | STEFANO CATALANO | ADDRESS REDACTED | | | BNB 0.000650653102486532 | | | |
| | | | | | BTC 3.0795763042617 | | | |
| | | | | | MCDAI 0.1068981100308Z8 | | | |
| | | | | | USDT ERC20 0.0486913952402518 | | | |
| 3.1.529384 | STEFANO CATALANO | ADDRESS REDACTED | | | BTC 0.000002704727132076 | | | |
| 3.1.529385 | STEFANO CAVALLUCCI | ADDRESS REDACTED | | | CEL 0.11560322778216A | | | |
| 3.1.529386 | STEFANO CAVALLUCCI | ADDRESS REDACTED | | | CEL 0.38112854190802B | | | |
| 3.1.529387 | STEFANO CAVAZZA | ADDRESS REDACTED | | | BTC 0.000061170315369373 | | | |
| | | | | | CEL 58.5879179527813 | | | |
| | | | | | ETH 0.000256261261910Z | | | |
| 3.1.529388 | STEFANO CAVOLA | ADDRESS REDACTED | | | BNB 0.00142786030108455 | | | |
| | | | | | BTC 0.00128294994554S2 | | | |
| | | | | | ETH 0.00161587474158176 | | | |
| 3.1.529389 | STEFANO CECCHERINI | ADDRESS REDACTED | | | BTC 1.0976477850B604 | | | |
| | | | | | CEL 0.60821924073502Z | | | |
| | | | | | ZEC 0.0996807398937791 | | | |
| 3.1.529390 | STEFANO CERESA | ADDRESS REDACTED | | | BTC 0.292777501718773 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529391 | STEFANO CERRI | ADDRESS REDACTED | | | AVAX 21.887457109858<br>BTC 0.00000010448485806<br>CEL 1.4905983853959B<br>ETH 0.2351473001478555<br>LUNC 6.36580924431163 | | | |
| 3.1.529392 | STEFANO CERVELLO | ADDRESS REDACTED | | | BNB 0.00111319010519443<br>BTC 0.0000000023304912711<br>CEL 0.0600379795632436<br>USDT ERC20 0.7073523937850557 | | | |
| 3.1.529393 | STEFANO CHERIO | ADDRESS REDACTED | | | ADA 0.17346741130648B<br>BNB 0.1050749103710512<br>BTC 0.0000000060321796<br>CEL 0.50391220336235L | | | |
| 3.1.529394 | STEFANO CIACCI | ADDRESS REDACTED | | | BTC 0.000011345778326642 | | | |
| 3.1.529395 | STEFANO CICALESE | ADDRESS REDACTED | | | BTC 0.0000017498815914591<br>CEL 0.076244542761996B2 | | | |
| 3.1.529396 | STEFANO CICATIELLO | ADDRESS REDACTED | | | USDC 0.3697373650109939 | | | |
| 3.1.529397 | STEFANO CIMINI | ADDRESS REDACTED | | | DOT 0.22255190554909<br>BTC 0.0000000078551093457<br>XRP 8.21661752918904 | | | |
| 3.1.529398 | STEFANO CINATO | ADDRESS REDACTED | | | BTC 0.0000507030870135<br>DASH 0.000578591668822883<br>ETH 0.000226889693877703<br>MATIC 0.271456259005566<br>USDC 0.001622513415904466 | BTC 0.0000000023370457723 | | |
| 3.1.529399 | STEFANO CINELLI | ADDRESS REDACTED | | | ADA 0.000000782569035334<br>BTC 0.0000010391339292514<br>CEL 3.76885865004243<br>LUNC 0.0000008502124800663<br>MATIC 1.3686611764203S<br>XRP 3.610462711394990 | | | |
| 3.1.529400 | STEFANO CIREDDU | ADDRESS REDACTED | | | ADA 0.143516663563596<br>BNB 0.0000014604529B0624<br>BTC 0.0000000594283408SS<br>DOT 0.000392650923837437<br>ETH 0.000005310390658389<br>LUNC 0.0000018651212867837<br>USDT ERC20 0.00248200331203045 | | | |
| 3.1.529401 | STEFANO CIVITAVECCHIA | ADDRESS REDACTED | | | ADA 0.066910594610350S3<br>BTC 0.0000043990488820972<br>CEL 0.4674554747079S | | | |
| 3.1.529402 | STEFANO COCCHI | ADDRESS REDACTED | | | BTC 0.0000000091797960S7<br>BUSD 0.759429545102512<br>CEL 0.817970359828704<br>USDT ERC20 0.476255755544973 | | | |
| 3.1.529403 | STEFANO COCCHIERI | ADDRESS REDACTED | | | CEL 1.07216450076A | | | |
| 3.1.529404 | STEFANO CODA ZABETTA | ADDRESS REDACTED | | | BTC 0.022221342809419S<br>CEL 2.27889994144155 | | | |
| 3.1.529405 | STEFANO COLANGELO | ADDRESS REDACTED | | | BTC 0.00379475700041973<br>CEL 71.7745018855242 | | | |
| 3.1.529406 | STEFANO COLANGELO | ADDRESS REDACTED | | | ADA 352.80386194449B<br>BTC 0.000007148833371964<br>DOT 10.4120362440314<br>LUNC 0.007417845858072B4 | | | |
| 3.1.529407 | STEFANO COLOMBO | ADDRESS REDACTED | | | BTC 0.01349630145830S3<br>CEL 101.31378861292B<br>COMP 0.05174324<br>EOS 19.7217<br>ETC 7.02878090820243<br>ETH 0.233715991849053S | | | |
| 3.1.529408 | STEFANO COLZI | ADDRESS REDACTED | | | BTC 0.03931677<br>CEL 39.1461851269303<br>ETH 0.028668783807180L | | | |
| 3.1.529409 | STEFANO COMAZZETTO | ADDRESS REDACTED | | | BTC 0.0391429017072243<br>CEL 42.0160155537794<br>MANA 111.280364034332<br>PAXG 0.165120247122831<br>XRP 737.004035023702 | | | |
| 3.1.529410 | STEFANO CONSONNI | ADDRESS REDACTED | | | ADA 0.22248975567533L<br>BNB 0.002693562640083D6<br>BTC 0.08193864372749664<br>DOT 0.1258412194494964<br>EOS 0.0983045148558243<br>ETH 0.057238859517008B3<br>LINK 0.00413614480502583<br>LTC 0.005313847841374794<br>SNX 0.1878784160073157<br>USDT ERC20 0.93890749899304 | | | |
| 3.1.529411 | STEFANO CONTI | ADDRESS REDACTED | | | BTC 0.0023764351S7219<br>CEL 7.972572038563D9<br>ETH 0.005<br>USDC 391.269<br>USDT ERC20 99.955064 | | | |
| 3.1.529412 | STEFANO CONVERSANO | ADDRESS REDACTED | | | CEL 0.72904178088B122<br>XRP 106.138068811352 | | | |
| 3.1.529413 | STEFANO COPPARI | ADDRESS REDACTED | | | BCH 0.00000000507311155<br>BTC 0.0000000054621251S3<br>CEL 464.551042170765<br>LTC 0.0000000753825471<br>MATIC 383.7632078B<br>SNX 198.99377734<br>USDT ERC20.205 | | | |
| 3.1.529414 | STEFANO CORAZZA | ADDRESS REDACTED | | | BTC 0.00871045<br>CEL 5.93604935327BB | | | |
| 3.1.529415 | STEFANO CORSI | ADDRESS REDACTED | | | CEL 5.4734185747321B | | | |
| 3.1.529416 | STEFANO COSTA | ADDRESS REDACTED | | | MCDAI 70<br>BTC 0.0000237146747I1226<br>CEL 4.66248787329004 | | | |
| 3.1.529417 | STEFANO CRAIG | ADDRESS REDACTED | | | USDC 269.634444497763 | USDC 0.0000093067380766B | | |
| 3.1.529418 | STEFANO CRISTINA | ADDRESS REDACTED | | | BTC 0.0000000823365S226<br>CEL 97.317902492608T<br>LTC 0.000000003986530586<br>MATIC 393.2<br>SGB 91.227377816016L<br>SNX 1.503<br>XRP 298.182751594875 | | | |
| 3.1.529419 | STEFANO CUMBO | ADDRESS REDACTED | | | CEL 0.2551326657418A1<br>ETH 0.914372152790688<br>LINK 0.00015442518235221S | | | |
| 3.1.529420 | STEFANO CUMINETTI | ADDRESS REDACTED | | | BTC 0.000640314770074077<br>CEL 1.58140442350667 | | | |
| 3.1.529421 | STEFANO D'AGOSTINO | ADDRESS REDACTED | | | ADA 0.204655412613534<br>BNB 0.0149067604995599<br>BTC 0.0000193215388897604<br>DOT 0.142101907890787<br>ETH 0.000052589306391306<br>LUNC 0.052715141470390A<br>USDT ERC20 0.664593810860699 | | | |
| 3.1.529422 | STEFANO DABIZZI | ADDRESS REDACTED | | | BNB 0.0000000073450136<br>BTC 0.0000000026889147<br>CEL 0.000568709898680732<br>USDT ERC20 0.00000070030865842 | | | |
| 3.1.529423 | STEFANO DAINESE | ADDRESS REDACTED | | | BTC 0.00436601<br>CEL 31.0190501221T9<br>MCDAI 30 | | | |
| 3.1.529424 | STEFANO DAL ZOTTO | ADDRESS REDACTED | | | BTC 0.00000020576683S321<br>CEL 0.3323981546764B<br>ETH 0.001484188654283176<br>LTC 0.0000001S | | | |
| 3.1.529425 | STEFANO DALL'ALDA | ADDRESS REDACTED | | | BTC 0.00000184342130577A<br>USDC 0.00294576246521163 | | | |
| 3.1.529426 | STEFANO D'AMICO | ADDRESS REDACTED | | | BTC 0.0000041895B1802847<br>BUSD 122.59619109033B<br>CEL 0.09901864591607Z5<br>SNX 17.815096739871J | | | |
| 3.1.529427 | STEFANO DE CILLIS | ADDRESS REDACTED | | | ADA 0.321760845423351<br>BNB 0.0000000014296164Z<br>BTC 0.0024251102793B429<br>CEL 3.17133319631I46<br>ETH 0.019690558619057Z<br>MATIC 245.733359619528 | | | |

Page 12620 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529428 | STEFANO DE LUCA | ADDRESS REDACTED | | | ADA 1159.1168027139<br>AVAX 20.505846581791<br>BTC 0.00129512973756333<br>CEL 3.8058206178059S<br>DOT 0.0219324948162672<br>ETH 0.8186732166915167<br>LUNC 0.0473965759728<br>MATIC 0.15004920741706<br>USDC 0.00259929795650509<br>USDT ERC20 0.30975270365978 | | | |
| 3.1.529429 | STEFANO DE MAURI | ADDRESS REDACTED | | | ADA 0.15324643721971<br>BNB 0.00000213700304022<br>BTC 6.30689242089990E-06<br>CEL 0.00062350158507497<br>TUSD 0.442159737209161<br>USDC 0.483040961230773 | | | |
| 3.1.529430 | STEFANO DE PADU | ADDRESS REDACTED | | | BTC 0.01442877761S236<br>CEL 3.422021867419T<br>ETH 0.590622514880.39<br>XLM 745.136209699097 | | | |
| 3.1.529431 | STEFANO DE RE | ADDRESS REDACTED | | | BTC 0.00080324448984189A<br>CEL 0.12648089344416<br>USDT ERC20 429.45280722155 | | | |
| 3.1.529432 | STEFANO DE TOFFOL | ADDRESS REDACTED | | | BTC 0.0039371082762056B<br>CEL 55.8424050021049<br>MANA 239.77225264851<br>MATIC 297.09010304366 | | | |
| 3.1.529433 | STEFANO DEFENDI | ADDRESS REDACTED | | | ADA 0.00000010956628443<br>BTC 0.00000000314071541<br>CEL 0.8344439405441211 | | | |
| 3.1.529434 | STEFANO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.00014400701226391A<br>CEL 329.445383972714<br>USDC 0.000000165852116466 | | | |
| 3.1.529435 | STEFANO DEGRASSI | ADDRESS REDACTED | | | BNB 0.000000002318330022<br>BTC 0.000013363103414913<br>CEL 57.4555216959923<br>USDC 0.2521218851790111 | | | |
| 3.1.529436 | STEFANO DELLA TORRE | ADDRESS REDACTED | | | BTC 0.000000006468853495J<br>CEL 74.0027308213927<br>ETH 0.038001034569717<br>SGB 253.30044<br>USDC 65.1792122271013<br>USDT ERC20 83.452603488578T<br>XLM 0.976406756390714<br>XRP 1700.370021454Z | | | |
| 3.1.529437 | STEFANO DENARO | ADDRESS REDACTED | | Yes | ADA 0.00000004424778761L<br>BTC 0.0000030872050639Z5<br>CEL 13427.1195202563<br>MATIC 82.3081159604878<br>SGB 88.925195213<br>SNX 50.169<br>USDC 44.5072000361572<br>UST 2581.27357<br>XLM 0.00000000706956098865 | | | MATIC 24544.372341603 |
| 3.1.529438 | STEFANO DEPAOLA | ADDRESS REDACTED | | | CEL 0.00805180345162876<br>ETH 0.00000058104612474 | | | |
| 3.1.529439 | STEFANO DI BELLA | ADDRESS REDACTED | | | BTC 0.000128537783991249<br>MATIC 360.153479102553<br>XLM 658.3382S16524 | | | |
| 3.1.529440 | STEFANO DI CAPRIO | ADDRESS REDACTED | | | BTC 0.0000000123097261S<br>CEL 0.06486439974311TB | | | |
| 3.1.529441 | STEFANO DI GERONIMO-ZINGG | ADDRESS REDACTED | | | CEL 1.14794352639603 | | | |
| 3.1.529442 | STEFANO DI GIACOMO | ADDRESS REDACTED | | | CEL 0.048261273442248Z<br>MATIC 2.5392166015143 | | | |
| 3.1.529443 | STEFANO DI GIANDOMENICO | ADDRESS REDACTED | | | BTC 0.000001033818316729<br>CEL 1.117694392338353<br>DASH 0.00062842776730260S<br>ETH 0.0003202627641354B2 | | | |
| 3.1.529444 | STEFANO DI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000310216374S284<br>DOT 0.0021553992303361<br>USDC 0.00258737790616419 | | | |
| 3.1.529445 | STEFANO DI MATTO | ADDRESS REDACTED | | | BTC 0.00002068584100862T<br>CEL 17.61886976717.38<br>DOT 0.0109318237791006 | | | |
| 3.1.529446 | STEFANO DI NALLO | ADDRESS REDACTED | | | BTC 0.03960428797356951<br>CEL 0.79591860490737S | | | |
| 3.1.529447 | STEFANO DI RISIO | ADDRESS REDACTED | | | BTC 0.0012297526830068<br>USDT ERC20 479.224116202027 | | | |
| 3.1.529448 | STEFANO DI SILVESTRE | ADDRESS REDACTED | | | CEL 76.88442626721<br>ETH 11.042294659230Z<br>MATIC 64566.2208599626<br>SGB 168.586051453788<br>XRP 1957.33433885248 | | | |
| 3.1.529449 | STEFANO DI TOLVE | ADDRESS REDACTED | | | CEL 0.00727949494714991<br>ETH 0.000000217270544568 | | | |
| 3.1.529450 | STEFANO DICOCCO | ADDRESS REDACTED | | | BTC 0.001723264105110 | | | |
| 3.1.529451 | STEFANO DILDA | ADDRESS REDACTED | | | BTC 0.0147840006972519<br>CEL 4.6787359321926<br>ETH 1.08276380460396<br>LTC 0.5<br>MATIC 1.67802433780747<br>SNX 5.8585311706389S | | | |
| 3.1.529452 | STEFANO D'OLIMPIO | ADDRESS REDACTED | | | BTC 0.00002884589409S429<br>CEL 1.14738284263O3<br>USDC 0.00597648886440321 | | | |
| 3.1.529453 | STEFANO DONATI | ADDRESS REDACTED | | | CEL 0.017428105018956 | | | |
| 3.1.529454 | STEFANO D'ORONZO | ADDRESS REDACTED | | | BTC 0.0000019111673137229<br>USDT ERC20 2.84759082476A4 | | | |
| 3.1.529455 | STEFANO DROMO | ADDRESS REDACTED | | | CEL 6.0524830195090Z<br>DOT 0.660113830124236 | | | |
| 3.1.529456 | STEFANO DURANTE | ADDRESS REDACTED | | | MCDAI 32.1642167986S4<br>XLM 96.4059663745145 | | | |
| 3.1.529457 | STEFANO ELIA | ADDRESS REDACTED | | | ADA 0.505818328022984<br>BTC 0.001260709992S149 | | | |
| 3.1.529458 | STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | | | BNB 1.150751095721<br>BTC 0.00286005620133617<br>CEL 0.94121410960282S<br>ETH 1.04845185431884<br>LINK 2.859328879581B4 | | | |
| 3.1.529459 | STEFANO ENRICO VERRILLI | ADDRESS REDACTED | | Yes | ADA 0.33756309219255I<br>BAT 0.543413836301822<br>BTC 0.10263411145679S<br>CEL 21.4624234396O1<br>ETH 0.000735704122669194<br>MATIC 0.00033227213898849<br>PAX 0.00930921<br>SGB 6.4885515723863<br>USDC 125.675221326241<br>USDT ERC20 0.58299803652291.3<br>XLM 0.681940765917835<br>XRP 131.57979120548J<br>ZEC 20.338350982S436 | | | BTC 1.89243027S7217 |
| 3.1.529460 | STEFANO ERROI | ADDRESS REDACTED | | | BTC 0.000000004230931852<br>CEL 0.269451391369I96 | | | |
| 3.1.529461 | STEFANO FABBRIZI | ADDRESS REDACTED | | | BSV 0.004836329582112S2<br>BUSD 150.828160388354<br>CEL 12.91131861155547<br>LTC 0.12269.57456027T3 | | | |
| 3.1.529462 | STEFANO FABRELLO | ADDRESS REDACTED | | | ADA 239.70286054410T<br>BNB 0.8019525470S2815<br>BTC 0.00202572643531486<br>CEL 1.37702944884856<br>LUNC 14.4555634147884<br>USDC 363.422551884764 | | | |
| 3.1.529463 | STEFANO FAIETA | ADDRESS REDACTED | | | BNB 2.2069637806B421<br>BTC 0.00738397747160561<br>BUSD 550.037976315906<br>CEL 1.06525849981596<br>ETH 0.529571783385646<br>USDT ERC20 1274.81688930746 | | | |
| 3.1.529464 | STEFANO FANTONI | ADDRESS REDACTED | | | CEL 0.774117261978769<br>ETH 0.0305 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529465 | STEFANO FANULI | ADDRESS REDACTED | | | BNB 3.090370309444939 | | | |
| | | | | | BTC 0.000000007487110464 | | | |
| | | | | | CEL 159.865366930806 | | | |
| 3.1.529466 | STEFANO FAVARETTO | ADDRESS REDACTED | | | ADA 0.175116242853271 | | | |
| | | | | | BNB 0.000653791799608187 | | | |
| | | | | | BTC 0.099912847143914 | | | |
| | | | | | ETH 1.967103247933 | | | |
| | | | | | USDC 0.380267573924929 | | | |
| 3.1.529467 | STEFANO FERRARA | ADDRESS REDACTED | | | BTC 1.05336333966966 | | | |
| 3.1.529468 | STEFANO FERRARIO | ADDRESS REDACTED | | | BTC 0.00123402307445933 | | | |
| | | | | | CEL 13.4792782564045 | | | |
| | | | | | USDT ERC20 467.105484569989 | | | |
| | | | | | XLM 1004.95460651228 | | | |
| 3.1.529469 | STEFANO FERRETTO | ADDRESS REDACTED | | | BTC 0.0000013050968067731 | | | |
| | | | | | CEL 0.05064304156642552 | | | |
| | | | | | ETH 0.000891693170013091 | | | |
| 3.1.529470 | STEFANO FERRI | ADDRESS REDACTED | | | BTC 0.01241337656333312 | | | |
| | | | | | CEL 0.00003279519731627 | | | |
| | | | | | DOT 0.00293850660220867 | | | |
| 3.1.529471 | STEFANO FERRINI | ADDRESS REDACTED | | | AAVE 0.0000406056269700053 | | | |
| | | | | | BTC 0.000000027799072369 | | | |
| | | | | | UNI 0.0226977911694063 | | | |
| 3.1.529472 | STEFANO FIAMMENGHI | ADDRESS REDACTED | | | BTC 0.00112717731387741 | | | |
| | | | | | ETH 0.000568127211322319 | | | |
| 3.1.529473 | STEFANO FICARRA | ADDRESS REDACTED | | | AAVE 0.00810291539660576 | | | |
| | | | | | BAT 0.0711488667785101 | | | |
| | | | | | BNB 0.0120535860929992 | | | |
| | | | | | BTC 0.000370990638874496 | | | |
| | | | | | CEL 0.0090964872118337 | | | |
| | | | | | COMP 0.00059181694803734 | | | |
| | | | | | ETH 0.000028762126789875 | | | |
| | | | | | KNC 0.01818164652747389 | | | |
| | | | | | LINK 0.1177852486336033 | | | |
| | | | | | OMG 0.0143550134067063 | | | |
| | | | | | SNX 0.540841015897043 | | | |
| | | | | | UNI 0.061241364063598 | | | |
| 3.1.529474 | STEFANO FILIPPONE | ADDRESS REDACTED | | | BTC 0.000759740719429362 | | | |
| | | | | | ETH 0.280515860669282 | | | |
| 3.1.529475 | STEFANO FIORANI | ADDRESS REDACTED | | | BTC 0.000000000063734106 | | | |
| | | | | | CEL 0.107812209913951 | | | |
| 3.1.529476 | STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | | | BAT 0.365577580867889 | | | |
| | | | | | BTC 0.00000025627948735 | | | |
| | | | | | CEL 0.163982136686023 | | | |
| | | | | | ETC 0.0074516135817901 | | | |
| | | | | | SGB 165.422610995835 | | | |
| | | | | | UNI 0.0970562741316839 | | | |
| | | | | | USDC 54245.9830780431 | | | |
| | | | | | XRP 0.30725923479368 | | | |
| 3.1.529477 | STEFANO FOFFANI | ADDRESS REDACTED | | | BTC 0.0000000634411120205 | | | |
| | | | | | USDT ERC20 0.435875845342574 | | | |
| 3.1.529478 | STEFANO FORNASIERO | ADDRESS REDACTED | | | CEL 0.214507642655872 | | | |
| 3.1.529479 | STEFANO FRACASSO | ADDRESS REDACTED | | | BTC 0.018885150054828 | | | |
| | | | | | CEL 7.62489432217496 | | | |
| 3.1.529480 | STEFANO FRANCAVILLA | ADDRESS REDACTED | | | ADA 1139.49291299337 | | | |
| | | | | | BTC 0.000509270569316321 | | | |
| | | | | | ETH 0.000952030116550446 | | | |
| 3.1.529481 | STEFANO FRANCESE ECHEVERRIA | ADDRESS REDACTED | | | SOL 0.100653268727368 | | | |
| 3.1.529482 | STEFANO FRANZE | ADDRESS REDACTED | | | BTC 0.00000167073155945 | | | |
| | | | | | BUSD 0.96286129720106 | | | |
| 3.1.529483 | STEFANO FRAONE | ADDRESS REDACTED | | | BTC 0.000910026326905354 | | | |
| | | | | | CEL 73.4005067599998 | | | |
| | | | | | ETH 1.2 | | | |
| 3.1.529484 | STEFANO FRIGERIO | ADDRESS REDACTED | | | AAVE 0.00100724579855599 | | | |
| | | | | | BTC 0.000000009114211258 | | | |
| | | | | | CEL 13.5891655210012 | | | |
| | | | | | LUNC 0.0609742974673731 | | | |
| | | | | | SNX 0.144759815421735 | | | |
| 3.1.529485 | STEFANO FUSAI | ADDRESS REDACTED | | | BTC 0.000000001140774436 | | | |
| | | | | | CEL 5.51633564446107 | | | |
| | | | | | EOS 0.0000534472782077 | | | |
| | | | | | MATIC 0.00002794186 | | | |
| | | | | | USDC 11.5332578726217 | | | |
| | | | | | XLM 0.0000000441353374 | | | |
| 3.1.529486 | STEFANO GABBIANELLI | ADDRESS REDACTED | | | BTC 5.403803947317598-05 | | | |
| | | | | | LINK 19.81708827554473 | | | |
| | | | | | USDC 23.0172701429311 | | | |
| 3.1.529487 | STEFANO GAIDANO | ADDRESS REDACTED | | | BTC 0.0000000824711439841 | | | |
| | | | | | USDT ERC20 0.00363649973306858 | | | |
| 3.1.529488 | STEFANO GALLITELLI | ADDRESS REDACTED | | | CEL 12.3077395519218 | | | |
| | | | | | EOS 0.0000710510287955719 | | | |
| | | | | | LTC 0.00340727272313345 | | | |
| | | | | | USDC 0.000000023940354915 | | | |
| | | | | | XLM 0.000005214591461683 | | | |
| 3.1.529489 | STEFANO GAMMINO | ADDRESS REDACTED | | | BTC 0.00900010029759895 | | | |
| | | | | | USDC 975.248429766395 | | | |
| 3.1.529490 | STEFANO GANDINI | ADDRESS REDACTED | | | BNB 0.000040098668050409 | | | |
| | | | | | CEL 0.000246771055716194 | | | |
| 3.1.529491 | STEFANO GANGAROSSA | ADDRESS REDACTED | | | ADA 6.0266644703650 | | | |
| | | | | | BTC 0.000099258188964937 | | | |
| 3.1.529492 | STEFANO GARGIULO CIOCCA | ADDRESS REDACTED | | | DOT 63.0161197658537 | | | |
| 3.1.529493 | STEFANO GASPERONI | ADDRESS REDACTED | | | BTC 0.000017595052164407 | | | |
| | | | | | CEL 0.135273052213328 | | | |
| | | | | | DOT 0.00568389981527 | | | |
| | | | | | SGB 157.490822638162 | | | |
| | | | | | USDT ERC20 1.39891371896282 | | | |
| | | | | | XRP 9.93715736193998-07 | | | |
| 3.1.529494 | STEFANO GAVIOLI | ADDRESS REDACTED | | | BTC 0.00108673928083017 | | | |
| | | | | | CEL 18.7797216595576 | | | |
| | | | | | ETH 0.00854468 | | | |
| 3.1.529495 | STEFANO GAZZOLA | ADDRESS REDACTED | | | CEL 0.2835201574150 | | | |
| 3.1.529496 | STEFANO GERVASIO | ADDRESS REDACTED | | | BTC 0.00475587537181976 | | | |
| | | | | | CEL 0.0190806427580951 | | | |
| 3.1.529497 | STEFANO GESSAGA | ADDRESS REDACTED | | | BTC 0.00011726164215709 | | | |
| 3.1.529498 | STEFANO GHIRARDOTTI | ADDRESS REDACTED | | | BTC 0.013194593667581 | | | |
| | | | | | DASH 0.00207585165108008 | | | |
| 3.1.529499 | STEFANO GIAMBRA | ADDRESS REDACTED | | | BAT 11.8302668028855 | | | |
| | | | | | BCH 0.5830771869953 | | | |
| | | | | | BTC 0.134163920429346 | | | |
| | | | | | CEL 1.15116897253898 | | | |
| | | | | | DASH 0.138684930290249 | | | |
| | | | | | EOS 46.1186675085139 | | | |
| | | | | | ETH 0.248793420669172 | | | |
| | | | | | LTC 1.75752941797586 | | | |
| | | | | | OMG 36.741191566479 | | | |
| | | | | | SGB 16.7349190920065 | | | |
| | | | | | XLM 1086.7911323546 | | | |
| | | | | | XRP 0.0794886425232057 | | | |
| 3.1.529500 | STEFANO GINI | ADDRESS REDACTED | | | BTC 0.0000015033533711093 | | | |
| | | | | | CEL 0.0123630461369162 | | | |
| 3.1.529501 | STEFANO GIOVALE | ADDRESS REDACTED | | | ADA 0.135586218183894 | | | |
| | | | | | BNB 1.64936267923351 | | | |
| | | | | | BTC 0.0374774807016231 | | | |
| | | | | | BUSD 0.938822993448189 | | | |
| | | | | | CEL 0.0254579486683761 | | | |
| | | | | | ETH 1.69651484345548 | | | |
| 3.1.529502 | STEFANO GIRLANDA | ADDRESS REDACTED | | | ADA 0.160440353258037 | | | |
| | | | | | BCH 0.00043615321541110239 | | | |
| | | | | | BNB 0.000002837584611863 | | | |
| | | | | | BTC 0.014642839047593 | | | |
| | | | | | USDC 0.397975634878237 | | | |
| 3.1.529503 | STEFANO GIURIATI | ADDRESS REDACTED | | | BTC 0.000000000150708976 | | | |
| | | | | | CEL 0.235337096615931 | | | |
| 3.1.529504 | STEFANO GOEPTAR | ADDRESS REDACTED | | | BTC 0.00000018221499902415 | | | |
| | | | | | CEL 0.068886490043758 | | | |
| | | | | | DOT 0.0751374453999228 | | | |
| 3.1.529505 | STEFANO GORLA | ADDRESS REDACTED | | | USDT ERC20 3053.8150549183 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529506 | STEFANO GORNATI | ADDRESS REDACTED | | | BTC 0.0000000098895514901 | | | |
| | | | | | CEL 0.5524331983964374 | | | |
| | | | | | DASH 0.0008872415538129347 | | | |
| | | | | | ETH 0.0000984696327720449 | | | |
| | | | | | MANA 0.0129953936578164 | | | |
| | | | | | MATIC 3.4523381993215 | | | |
| | | | | | LINA 0.0001742257115777878 | | | |
| | | | | | UNI 0.0079430855439037 | | | |
| | | | | | USDC 0.193704801634235 | | | |
| | | | | | ZEC 0.00065454018845187 | | | |
| 3.1.529507 | STEFANO GOVERNALE | ADDRESS REDACTED | | | ADA 0.019537345500648 | | | |
| | | | | | BTC 0.0000021682968783038 | | | |
| | | | | | DOT 0.0102320769461422 | | | |
| | | | | | ETH 0.0000604161571318802 | | | |
| 3.1.529508 | STEFANO GOVONI | ADDRESS REDACTED | | | BTC 7.871835255634990.06 | | | |
| 3.1.529509 | STEFANO GRANDI | ADDRESS REDACTED | | | BTC 0.0005903156268561644 | | | |
| | | | | | USDC 0.83274445403585558 | | | |
| | | | | | XLM 0.2836213232320206 | | | |
| 3.1.529510 | STEFANO GRASSI | ADDRESS REDACTED | | | BAT 1005.1633482 | | | |
| | | | | | BTC 0.02364927053466005 | | | |
| | | | | | CEL 3092.13144261528 | | | |
| | | | | | DOT 7.212 | | | |
| | | | | | ETH 2.0507046738624 | | | |
| | | | | | LINK 14.99 | | | |
| | | | | | MATIC 12099.0083069079 | | | |
| | | | | | SGB 0.1662660155810259 | | | |
| | | | | | UNI 24.14396808 | | | |
| | | | | | USDC 25.693770081938 | | | |
| | | | | | XLM 1306.3243721 | | | |
| | | | | | XRP 3964.113588 | | | |
| 3.1.529511 | STEFANO GROSSO | ADDRESS REDACTED | | | BTC 0.001065334753542157 | | | |
| | | | | | BUSD 1158.89419526028 | | | |
| | | | | | USDC 0.00207841381347155 | | | |
| 3.1.529512 | STEFANO GRUNGO | ADDRESS REDACTED | | | BTC 0.0000098601441 2009 | | | |
| | | | | | CEL 1.1498775439 1974 | | | |
| | | | | | ETH 0.0001383065462682 | | | |
| 3.1.529513 | STEFANO GUALTIERI | ADDRESS REDACTED | | | BTC 0.0000006624209848566 | | | |
| | | | | | CEL 0.0035191647833753 | | | |
| | | | | | SNX 78.66088820641 16 | | | |
| 3.1.529514 | STEFANO GUARDINI | ADDRESS REDACTED | | | BTC 2.4629044360979992-06 | | | |
| | | | | | BUSD 0.00240986202647682 | | | |
| | | | | | CEL 0.0003858938334466262 | | | |
| | | | | | DOT 0.068166756095 7405 | | | |
| | | | | | USDT ERC20 0.2381025488880885 | | | |
| 3.1.529515 | STEFANO GUBERT | ADDRESS REDACTED | | | BCH 0.002507843864 24074 | | | |
| | | | | | ETH 0.3110353045315123 | | | |
| | | | | | XRP 0.4540361912255516 | | | |
| 3.1.529516 | STEFANO GUERRA | ADDRESS REDACTED | | | CEL 0.25634299261 6833 | | | |
| 3.1.529517 | STEFANO GUIDI | ADDRESS REDACTED | | | BTC 0.0002381746296384551 | | | |
| | | | | | CEL 3.85185415584485 | | | |
| | | | | | USDC 55.996156 | | | |
| 3.1.529518 | STEFANO GULLI | ADDRESS REDACTED | | | BTC 0.005766500386609028 | | | |
| | | | | | CEL 55.17325058628 4 | | | |
| 3.1.529519 | STEFANO HU | ADDRESS REDACTED | | | BNB 1.2100660524 7518 | | | |
| | | | | | BTC 0.00077021059136984 7 | | | |
| | | | | | CEL 21.6123459657866 | | | |
| | | | | | DOT 3.6249711241785 | | | |
| | | | | | ETH 0.00203029040945165 | | | |
| 3.1.529520 | STEFANO IACUZZO | ADDRESS REDACTED | | | BTC 0.14260560227 3389 | | | |
| 3.1.529521 | STEFANO IANNACONE | ADDRESS REDACTED | | | CEL 1.93258319182749 | | | |
| | | | | | ETH 1.115196111 39167 | | | |
| | | | | | ETH 0.0000007382608072 | | | |
| 3.1.529522 | STEFANO IMMÈ | ADDRESS REDACTED | | | USDC 0.005 | | | |
| | | | | | BTC 0.0951168581501065 | | | |
| | | | | | CEL 6.8729068740742 | | | |
| | | | | | ETH 0.27333074730254 | | | |
| 3.1.529523 | STEFANO IMPERATO | ADDRESS REDACTED | | | CEL 15.94093086619001 | | | |
| | | | | | MATIC 0.22523984095499002 | | | |
| 3.1.529524 | STEFANO IMPILLI | ADDRESS REDACTED | | | CEL 0.4249008261 40791 | | | |
| 3.1.529525 | STEFANO IOVINO | ADDRESS REDACTED | | | BTC 0.0000776057852826073 | | | |
| | | | | | CEL 11.7409006924776 | | | |
| | | | | | MCDAI 40.6980289198077 | | | |
| | | | | | USDT ERC20 0.0000008707378277347 | | | |
| 3.1.529526 | STEFANO IULIUCCI | ADDRESS REDACTED | | | CEL 0.049430838970 7304 | | | |
| | | | | | LUNC 0.24309644259 6187 | | | |
| | | | | | MATIC 6.04564672450161 | | | |
| 3.1.529527 | STEFANO IZZO | ADDRESS REDACTED | | | ADA 0.19316128980805 | | | |
| | | | | | BTC 0.0000000093267193087 | | | |
| | | | | | CEL 2.3907957550742 3 | | | |
| | | | | | MCDAI 0.19212560598 2922 | | | |
| | | | | | XLM 0.090485197851 7086 | | | |
| 3.1.529528 | STEFANO JUNIOR GENNA | ADDRESS REDACTED | | | BTC 0.0013798689576896 6 | | | |
| | | | | | CEL 0.003385385236 25936 | | | |
| | | | | | DASH 10.0466727278162 | | | |
| | | | | | USDC 501.49255452172 2 | | | |
| | | | | | XRP 3035.20207202312 | | | |
| 3.1.529529 | STEFANO LA VALLE | ADDRESS REDACTED | | | BTC 0.2535923286697 22 | | | |
| | | | | | ETH 0.0065758484589911 | | | |
| | | | | | LUNC 70.28929465 62498 | | | |
| 3.1.529530 | STEFANO LAGO | ADDRESS REDACTED | | | BTC 0.00123887823618018 | | | |
| | | | | | ETH 0.3706222176781 55 | | | |
| 3.1.529531 | STEFANO LAGUARDIA | ADDRESS REDACTED | | | BTC 0.0134002245990166 | | | |
| | | | | | EOS 0.0333371094712578 | | | |
| | | | | | SGB 15.8152078582544 | | | |
| | | | | | XLM 0.1519094701 9031 | | | |
| | | | | | XRP 106.738526635505 | | | |
| 3.1.529532 | STEFANO LAMANDA | ADDRESS REDACTED | | | DOT 8.918834881 55092 | | | |
| | | | | | MCDAI 42.320203987 2959 | | | |
| 3.1.529533 | STEFANO LANDI | ADDRESS REDACTED | | | CEL 13.8607694414075 | | | |
| | | | | | MCDAI 40.306602323 6485 | | | |
| | | | | | SNX 17.62387474060 58 | | | |
| | | | | | USDT ERC20 338.898452489425 | | | |
| 3.1.529534 | STEFANO LANDRISCINA | ADDRESS REDACTED | | | BNB 0.0010424329860481 8 | | | |
| | | | | | BTC 0.0000087270018 0617 | | | |
| | | | | | CEL 0.2110497060213 52 | | | |
| 3.1.529535 | STEFANO LARI | ADDRESS REDACTED | | | LTC 1.001551229197 75 | | | |
| | | | | | USDC 5.0426647017 8335 | | | |
| 3.1.529536 | STEFANO LAZZARA | ADDRESS REDACTED | | | BTC 0.00000008228808 2278 | | | |
| | | | | | CEL 1.260904182074 3 | | | |
| 3.1.529537 | STEFANO LAZZARO | ADDRESS REDACTED | | | BTC 0.0011993090647 7762 | | | |
| | | | | | CEL 1.68776942384793 | | | |
| | | | | | XLM 2068.07985128536 | | | |
| 3.1.529538 | STEFANO LEALINI | ADDRESS REDACTED | | | BTC 0.00000161177591043 5 | | | |
| | | | | | CEL 1.0038751996464 9 | | | |
| | | | | | LUNC 0.00154885480 78005 | | | |
| | | | | | MATIC 0.23317371124195 | | | |
| | | | | | USDT ERC20 0.7852153413886141 | | | |
| 3.1.529539 | STEFANO LENZI | ADDRESS REDACTED | | | CEL 1.08491519552792 | | | |
| 3.1.529540 | STEFANO LEONARDI | ADDRESS REDACTED | | | ADA 18938.4035517492 | | | |
| | | | | | BTC 0.00000064508427629 4 | | | |
| | | | | | CEL 5303.42796653204 | | | |
| | | | | | ETH 0.00009013102906676 8 | | | |
| | | | | | MATIC 3260782404889 04 | | | |
| | | | | | XLM 0.017611115166782 4 | | | |
| | | | | | XRP 35824.4946081846 | | | |
| 3.1.529541 | STEFANO LEONARDINI | ADDRESS REDACTED | | | BTC 0.0012315190712658 7 | | | |
| | | | | | USDC 125.360497260993 | | | |
| | | | | | USDT ERC20 1676.45337280537 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529542 | STEFANO LEONE | ADDRESS REDACTED | | | ADA 11797.132018<br>BAT 0.00249999999994575<br>BNB 0.22588947<br>BTC 0.00734352631197701<br>CEL 19129.288396372B<br>COMP 0.05219728<br>DASH 0.88917904D216464<br>DOT 3.72617<br>EOS 139.62548802D298<br>ETH 1.91361688227897<br>LINK 41.57<br>MCDAI 36.3279041386263<br>SOL 1.1<br>USDC 6.4229112474S713<br>UST 10137.030249<br>XLM 269.82499612323S<br>XRP 10.536796 | | | |
| 3.1.529543 | STEFANO LEPORE | ADDRESS REDACTED | | | BTC 0.00000504731445D169<br>ETH 0.000383137045359508<br>USDC 1.5678900742442S<br>USDT ERC20 0.002186394472918A8 | | | |
| 3.1.529544 | STEFANO LIBERTI | ADDRESS REDACTED | | | BTC 0.000058823039415174<br>DOT 0.010115963296285B | | | |
| 3.1.529545 | STEFANO LIBONI | ADDRESS REDACTED | | | BTC 0.0000000093847043?<br>CEL 0.158993454275688<br>USDC 2.07276208729835 | | | |
| 3.1.529546 | STEFANO LIRA | ADDRESS REDACTED | | | AAVE 0.00002279575843000S<br>BTC 0.0000000085056307A3<br>CEL 1.5600928803038?<br>LINK 0.0244213447901498<br>PAXG 0.00000048781403S216<br>SNX 0.084933730452015Z<br>USDC 0.092788223149485Z3<br>USDT ERC20 0.00000090066714A241 | | | |
| 3.1.529547 | STEFANO LISI | ADDRESS REDACTED | | | BNB 0.000999000226800401A<br>BTC 0.000000107565606935<br>CEL 1.032219546664S2<br>SNX 0.39016066597182Z | | | |
| 3.1.529548 | STEFANO LIVRAGHI | ADDRESS REDACTED | | | BNB 2.2066001418929I<br>BTC 0.096668141315075I<br>CEL 0.00272883027774514<br>DOT 0.037404151119262<br>ETH 2.81790786981131 | | | |
| 3.1.529549 | STEFANO LOCATELLI | ADDRESS REDACTED | | | BTC 0.013520063110961<br>CEL 85.929722481286A<br>DOT 0.01793054109208O3<br>ETH 0.00772454035895934<br>LUNC 0.00149882164112276<br>MATIC 0.04494046687693S5<br>SOL 0.0000604020415976<br>XTZ 0.0235811536016661 | | | |
| 3.1.529550 | STEFANO LOGRIPPO | ADDRESS REDACTED | | | BAT 443.5374469661G<br>BCH 1.258228994790G3<br>BTC 0.190505251625107<br>CEL 1.848335071057?5<br>DASH 3.4127938008939Z<br>DOT 8.34537834293324<br>EOS 16.371567489921<br>ETH 15.85849809856<br>ETH 0.00817072472173964<br>LTC 0.00450891559127124<br>MATIC 6100.649811423604<br>MCDAI 0.5810084025148A2<br>SGB 5.1122240016769?<br>USDC 138.3660950993Z<br>XLM 2819.51307116631<br>XRP 34.50294568748B9 | | | |
| 3.1.529551 | STEFANO LONGER | ADDRESS REDACTED | | | BTC 0.0537506B31365085<br>ETH 0.41521377312965I3 | | | |
| 3.1.529552 | STEFANO LONGARETTI | ADDRESS REDACTED | | | AAVE 0.29408562<br>BTC 0.001095168123837I8<br>CEL 8.935321557171G<br>ETH 0.095359<br>XLM 23.8017013 | | | |
| 3.1.529553 | STEFANO LONGHI | ADDRESS REDACTED | | | BTC 0.0000000003580122231<br>CEL 778.0B3095578I5S3<br>ETH 2.71477408164B5<br>XLM 23.4203682 | | | |
| 3.1.529554 | STEFANO LONGHI | ADDRESS REDACTED | | | BTC 0.00037226640Z396739<br>CEL 4.5148565491783Z<br>ETH 0.0026068271106248G<br>MATIC 4.17551594478414 | | | |
| 3.1.529555 | STEFANO LONGONI | ADDRESS REDACTED | | | ADA 6.137691535427521<br>BTC 0.0123751367949O<br>CEL 0.0679849266864801<br>ETH 0.445096251526979<br>USDC 235.51386530374I | | | |
| 3.1.529556 | STEFANO LUCINI | ADDRESS REDACTED | | | ADA 209.56231084510S<br>AVAX 9.74670360200371<br>BNB 0.56241636696174Z<br>BTC 0.04400812448538A6<br>CEL 178.03856523092B<br>DOT 4.52722415696735<br>ETH 0.105668821732871 | | | |
| 3.1.529557 | STEFANO LUIGI MAESTRELLI | ADDRESS REDACTED | | | ADA 0.000000070735639767Z<br>BNB 0.000000002737543402<br>BTC 0.001131662078565Z3<br>CEL 3.55366026012386 | | | |
| 3.1.529558 | STEFANO LUISI | ADDRESS REDACTED | | | ADA 1.04162069383114 | | | |
| 3.1.529559 | STEFANO MACCAFERRI | ADDRESS REDACTED | | | BTC 0.001224425909684S | | | |
| 3.1.529560 | STEFANO MACCHINIZ | ADDRESS REDACTED | | | BTC 0.00159704016145325<br>USDT ERC20 468.028083633493 | | | |
| 3.1.529561 | STEFANO MAFFEI | ADDRESS REDACTED | | | XLM 0.10507787221413B | | | |
| 3.1.529562 | STEFANO MAFFIOLETTI | ADDRESS REDACTED | | | BTC 0.0020865298680202<br>ETH 1.16803135217093<br>USDC 1.5868640210697S | | | |
| 3.1.529563 | STEFANO MAGLIONE | ADDRESS REDACTED | | | ETH 0.000805753190699S4 | | | |
| 3.1.529564 | STEFANO MAINARDI | ADDRESS REDACTED | | | BTC 0.004705.398060503443<br>CEL 28.75252922287AB<br>USDC 1036.98146172218<br>USDT ERC20 308.57026485Z994 | | | |
| 3.1.529565 | STEFANO MAINO | ADDRESS REDACTED | | | BTC 0.00530194366989484<br>LINK 9.51348193429471<br>MATIC 113.24669407664<br>XRP 494.744401342585 | | | |
| 3.1.529566 | STEFANO MANCINI | ADDRESS REDACTED | | | ADA 278.55226802248B<br>BNB 0.00138336527461S8<br>BTC 0.00000065130137414 | | | |
| 3.1.529567 | STEFANO MANENTI | ADDRESS REDACTED | | | BTC 0.000013009628768735<br>USDT ERC20 0.4831103684295?1 | | | |
| 3.1.529568 | STEFANO MANGILI | ADDRESS REDACTED | | | BTC 0.000953210349900187<br>ETH 0.181764537074384 | | | |
| 3.1.529569 | STEFANO MARANGONI | ADDRESS REDACTED | | | BTC 0.952484562840261<br>CEL 1393.91450911888<br>EOS 76.9875<br>ETH 4.38187324<br>LINK 9.60359819396575<br>LTC 1.50193<br>MATIC 6493.843<br>UNI 24.7134645387907<br>XLM 2954.40124520585 | | | |
| 3.1.529570 | STEFANO MARANO | ADDRESS REDACTED | | | BTC 0.000014627572889Z1<br>CEL 0.017446359001351S8<br>ETH 0.000122437993457447 | | | |
| 3.1.529571 | STEFANO MARCANDALLI | ADDRESS REDACTED | | | BTC 0.229141242304065 | | | |
| 3.1.529572 | STEFANO MARIA BOSCHET | ADDRESS REDACTED | | | BTC 0.016171863305047? | | | |
| 3.1.529573 | STEFANO MARIN | ADDRESS REDACTED | | | BTC 0.00001417473237900B<br>CEL 1.65756943767582<br>SGB 856.883591165823<br>XLM 3.28092275814573 | | | |
| 3.1.529574 | STEFANO MARINSALTI | ADDRESS REDACTED | | | BTC 0.000001405478132283<br>CEL 0.12716565629883? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529575 | STEFANO MAROTTI | ADDRESS REDACTED | | | BTC 0.00000098413315741<br>CEL 6.36613021273375<br>USDC 431.474360099142 | | | |
| 3.1.529576 | STEFANO MARROCCO | ADDRESS REDACTED | | | BTC 0.00001941358061528 | | | |
| 3.1.529577 | STEFANO MARTELLI | ADDRESS REDACTED | | | BTC 0.00000965467269938 | | | |
| | | | | | USDC 0.559164296669338 | | | |
| 3.1.529578 | STEFANO MARTINCIGH | ADDRESS REDACTED | | | BTC 0.0637223127283<br>ETH 26.903275219143B<br>FAX 7134.14754566814<br>TAUD 38.847311733431<br>UNI 0.332150952437222<br>XRP 0.18151117651478 | | | |
| 3.1.529579 | STEFANO MARVINI | ADDRESS REDACTED | | | AVAX 0.000001477649323854<br>BTC 0.000001005469598492<br>ETH 0.00000187156279291<br>SOL 0.00000304500261906 | | | |
| 3.1.529580 | STEFANO MARZELLI | ADDRESS REDACTED | | | BTC 0.0000391253128041<br>DOT 0.0125902425997157<br>ETH 0.000282586570602861 | | | |
| 3.1.529581 | STEFANO MASIA | ADDRESS REDACTED | | | BAT 431.43136039259<br>BTC 0.0000000500531436<br>CEL 561.746713401351<br>EOS 6.8323<br>ETH 5.78881632583806<br>KNC 80<br>SNX 65.89149729<br>ZRX 296.12244238 | | | |
| 3.1.529582 | STEFANO MASSETTI | ADDRESS REDACTED | | | BTC 0.0000035945385444493 | | | |
| 3.1.529583 | STEFANO MASSETTI | ADDRESS REDACTED | | | BTC 2.10008184729560E-05 | | | |
| 3.1.529584 | STEFANO MATTEI | ADDRESS REDACTED | | | BTC 1.17345606115490E-05 | | | |
| 3.1.529585 | STEFANO MAULE | ADDRESS REDACTED | | | BNB 0.00137114833492352<br>BTC 0.00350418540656862<br>CEL 64.6799449647797<br>DOT 0.057905036268325<br>ETH 0.00125344445314513<br>USDT ERC20 0.312158376936799 | | | |
| 3.1.529586 | STEFANO MAZZAMUTO | ADDRESS REDACTED | | | BTC 0.00255580377439993 | | | |
| 3.1.529587 | STEFANO MAZZAROTTO | ADDRESS REDACTED | | | BTC 0.00000000100053992L | | | |
| 3.1.529588 | STEFANO MAZZOCCHI | ADDRESS REDACTED | | | CEL 1.499243043902L7<br>BTC 0.0060553216742S2<br>CEL 0.778060125471433<br>ETH 0.0671858641534262<br>SOL 1.04699679<br>USDC 408.434222860958 | | | |
| 3.1.529589 | STEFANO MAZZOLA | ADDRESS REDACTED | | | BTC 0.00000040905170124T<br>MCDAI 0.24579509574357L<br>XLM 0.00126806060491416 | | | |
| 3.1.529590 | STEFANO MEDEIROS REGA | ADDRESS REDACTED | | | BTC 0.01626307868609T7 | | | |
| 3.1.529591 | STEFANO MENDOLA | ADDRESS REDACTED | | | ETH 0.2026373993530A5 | | | |
| | | | | | CEL 1.08622868281587 | | | |
| 3.1.529592 | STEFANO MENEGON | ADDRESS REDACTED | | | BAT 59.86264442703T<br>BTC 0.00103927152651205<br>CEL 3.09520999970Z8<br>EOS 19.096250178788<br>ETH 0.0145483619189698<br>SGB 51.633111342307S<br>XLM 1566.90623583514<br>XRP 346.99518716234Z<br>ZRX 0.0287228596490064 | | | |
| 3.1.529593 | STEFANO MERAFINO | ADDRESS REDACTED | | | BTC 0.00050783398911324 | | | |
| 3.1.529594 | STEFANO MERCANTI | ADDRESS REDACTED | | | CEL 63.896184250454 | | | |
| | | | | | ETH 1.14888173379654 | | | |
| 3.1.529595 | STEFANO MERGONI | ADDRESS REDACTED | | | ADA 0.09409817279716S<br>BTC 0.00004399517346609<br>CEL 0.127977879128016<br>ETH 0.000332612626478863<br>LUNC 0.00464844945423976<br>MATIC 0.138862024663962<br>USDC 0.2071965116565B8 | | | |
| 3.1.529596 | STEFANO MICCOLI | ADDRESS REDACTED | | | BTC 0.00097765402707097A<br>ETH 0.15696793806768Z<br>KLM 0.504002032668179 | | | |
| 3.1.529597 | STEFANO MICHELI | ADDRESS REDACTED | | | AAVE 0.000785625022078642<br>BTC 0.000051172342327SL<br>CEL 0.228211398932491<br>USDC 0.369385832344955 | | | |
| 3.1.529598 | STEFANO MIGLIETTA | ADDRESS REDACTED | | | BTC 0.0470395244248311 | | | |
| 3.1.529599 | STEFANO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000000000517444733<br>BTC 0.0000000001685552453<br>CEL 28.3543838397762<br>ETH 0.05113443509943Z4 | | | |
| 3.1.529600 | STEFANO MIGLIORINO | ADDRESS REDACTED | | | BTC 0.0000023688535947S | | | |
| 3.1.529601 | STEFANO MIKATOVIC | ADDRESS REDACTED | | | ETH 0.000010901139931606 | | | |
| 3.1.529602 | STEFANO MILAZZO | ADDRESS REDACTED | | | BTC 0.0000000860181B909<br>CEL 0.293045583381963<br>ETH 0.0420680450679995-05<br>BUSD 0.99483056549332<br>ETH 0.0004505435014128753<br>USDC 0.230602339829954 | | | |
| 3.1.529603 | STEFANO MILETO | ADDRESS REDACTED | | | BTC 0.00294259910724588 | | | |
| 3.1.529604 | STEFANO MINGUZZI | ADDRESS REDACTED | | | CEL 2.00330723558492<br>BNB 0.0000000655741769T6<br>BTC 0.00299596074851876<br>CEL 17.7569880114941<br>USDC 0.003187 | | | |
| 3.1.529605 | STEFANO MODINI | ADDRESS REDACTED | | | BTC 0.00065036779911083 | | | |
| 3.1.529606 | STEFANO MOLLE | ADDRESS REDACTED | | | BTC 0.00313833 | | | |
| 3.1.529607 | STEFANO MONTALBANO | ADDRESS REDACTED | | | CEL 3.17684442905881 | | | |
| 3.1.529608 | STEFANO MONTALDO | ADDRESS REDACTED | | | BTC 0.000025618232289492 | | | |
| 3.1.529609 | STEFANO MONTOMOLI | ADDRESS REDACTED | | | ETH 0.00163262486153805<br>BNB 0.00234618096977407<br>BTC 1.83502004338069E-06<br>USDT ERC20 0.336071146916067 | | | |
| 3.1.529610 | STEFANO MOREALE | ADDRESS REDACTED | | | BTC 0.07316606092619966 | | | |
| 3.1.529611 | STEFANO MORIGGIA | ADDRESS REDACTED | | | BTC 0.00240708523884058 | | | |
| | | | | | ETH 0.659688670563657 | | | |
| 3.1.529612 | STEFANO MORINI | ADDRESS REDACTED | | | BTC 0.00065067434176391 | | | |
| 3.1.529613 | STEFANO MORINI | ADDRESS REDACTED | | | CEL 105A.7427787B415 | | | |
| | | | | | ETH 20.656047150484T | | | |
| | | | | | USDC 32.2642802833412 | | | |
| 3.1.529614 | STEFANO MORINI | ADDRESS REDACTED | | | BAT 46.26788688<br>CEL 0.492147801099397<br>COMP 0.0761927505746974<br>SGB 21.9230287331839<br>USDT ERC20 0.21318323947073b<br>XRP 0.0000004418623B2762 | | | |
| 3.1.529615 | STEFANO MORO | ADDRESS REDACTED | | | BTC 0.0000013976018819<br>ETH 0.00002881395031Z939<br>MCDAI 0.09500318203474513 | | | |
| 3.1.529616 | STEFANO MORONI | ADDRESS REDACTED | | | BTC 0.0814048235297581<br>CEL 0.0232362901864804<br>DOT 10.4855786899647<br>KLM 0.01113069514D1118 | | | |
| 3.1.529617 | STEFANO MOSCONI | ADDRESS REDACTED | | | BTC 0.0000004511315481 | | | |
| 3.1.529618 | STEFANO MUNIZ | ADDRESS REDACTED | | | CEL 0.1234648256551B1<br>SGB 0.440748272744317L | | | |
| | | | | | XRP 2.94563770906815 | | | |
| 3.1.529619 | STEFANO MUSUMECI | ADDRESS REDACTED | | | BTC 0.00386377053370198<br>CEL 137.677024597263<br>DASH 50.81996385211992<br>ETH 0.0122812398732541<br>LUNI 400.472326437957 | | | |
| 3.1.529620 | STEFANO MUTTINI | ADDRESS REDACTED | | | BTC 0.01521161344333687<br>ETH 0.229891566370878 | | | |
| 3.1.529621 | STEFANO NALIN | ADDRESS REDACTED | | | BTC 0.0000000066458938411<br>CEL 0.13167884963T547 | | | |
| 3.1.529622 | STEFANO NARDELLO | ADDRESS REDACTED | | | BTC 0.00000034516770893B<br>ETH 0.0003472689025585D4<br>UNI 0.000135483647185904<br>USDT ERC20 0.0011278320032T499 | | | |
| 3.1.529623 | STEFANO NATALE | ADDRESS REDACTED | | | BTC 0.10077079419445L<br>USDT ERC20 52.1902214020222 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2664 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529624 | STEFANO NICOTRA | ADDRESS REDACTED | | | BTC 0.0104125725621256 | | | |
| | | | | | CEL 0.0416593487777221 | | | |
| 3.1.529625 | STEFANO NOCERA | ADDRESS REDACTED | | | BTC 0.016460194574827 | | | |
| | | | | | CEL 14.0781642944667 | | | |
| 3.1.529626 | STEFANO NUVOLONI | ADDRESS REDACTED | | | BTC 0.00000400252925014309 | | | |
| | | | | | DOT 0.0417126889431522 | | | |
| 3.1.529627 | STEFANO OLIVA | ADDRESS REDACTED | | | BNB 0.000405595931256451B | | | |
| | | | | | BTC 0.00363349483108834 | | | |
| | | | | | CEL 2.36780075697323 | | | |
| | | | | | USDC 3365.61834595523 | | | |
| 3.1.529628 | STEFANO ORESTE CHIESA | ADDRESS REDACTED | | | BTC 0.0016281626948793 | | | |
| | | | | | SNX 286.636895763815 | | | |
| 3.1.529629 | STEFANO ORSI | ADDRESS REDACTED | | | BTC 0.000000204205991513 | | | |
| 3.1.529630 | STEFANO PANDOLFI | ADDRESS REDACTED | | | ADA 0.0000005154472189I7 | | | |
| | | | | | BTC 0.00000000478227455S | | | |
| | | | | | CEL 167.625883785778 | | | |
| | | | | | DOT 0.00000000002454I022 | | | |
| | | | | | LUNC 0.000000941611317078 | | | |
| | | | | | USDT ERC20 0.00000065875856168 | | | |
| | | | | | XLM 0.000000001528174011 | | | |
| 3.1.529631 | STEFANO PANELLI | ADDRESS REDACTED | | | BUSD 667.967113817251 | | | |
| | | | | | CEL 59.7826066348792 | | | |
| | | | | | USDC 2194.300919 | | | |
| 3.1.529632 | STEFANO PAROLI | ADDRESS REDACTED | | | BTC 0.000000021730530964 | | | |
| | | | | | BUSD 0.4113975644625925 | | | |
| 3.1.529633 | STEFANO PASINI | ADDRESS REDACTED | | | CEL 0.0140975636063798 | | | |
| 3.1.529634 | STEFANO PASSIANTE | ADDRESS REDACTED | | | BNB 0.000735106757947I3 | | | |
| | | | | | BTC 0.0401529084290579 | | | |
| | | | | | CEL 6.83259774608807 | | | |
| | | | | | USDC 1263.042947733517 | | | |
| 3.1.529635 | STEFANO PASSIATORE | ADDRESS REDACTED | | | ADA 9.5639726774400B | | | |
| | | | | | BTC 0.0101006363608401 | | | |
| | | | | | CEL 25.1110677128831 | | | |
| | | | | | ETH 0.139060938928221 | | | |
| | | | | | USDC 1161.888177915S2 | | | |
| 3.1.529636 | STEFANO PASTORIS | ADDRESS REDACTED | | | CEL 3.09224243363209 | | | |
| | | | | | MATIC 132.15456674 | | | |
| 3.1.529637 | STEFANO PATERNÒ | ADDRESS REDACTED | | | ETH 0.0000079082904881 | | | |
| 3.1.529638 | STEFANO PAVAN | ADDRESS REDACTED | | | AAVE 0.000898489663676896 | | | |
| | | | | | BTC 0.0000052527200020I29 | | | |
| | | | | | BUSD 2.46521403274389 | | | |
| | | | | | CEL 4.57116533183293 | | | |
| | | | | | ETH 0.000381312598704281 | | | |
| | | | | | USDC 0.576304690591076 | | | |
| | | | | | USDT ERC20 0.195192015775202 | | | |
| 3.1.529639 | STEFANO PAVONE | ADDRESS REDACTED | | | BTC 0.000003976993438I3 | | | |
| | | | | | MCOInI 0.0234012511892816 | | | |
| | | | | | USDC 0.8542319155078O1 | | | |
| 3.1.529640 | STEFANO PAVONE | ADDRESS REDACTED | | | BNB 0.0000000065282099666 | | | |
| | | | | | BTC 0.00000000608700458 | | | |
| | | | | | CEL 9.86647693812971 | | | |
| | | | | | USDC 87.36714237911145 | | | |
| 3.1.529641 | STEFANO PAZZAGLIA | ADDRESS REDACTED | | | BTC 0.0195266108394019 | | | |
| 3.1.529642 | STEFANO PEDRON | ADDRESS REDACTED | | | BTC 0.0000924024705404911 | | | |
| 3.1.529643 | STEFANO PELIZZOLI | ADDRESS REDACTED | | | BTC 0.00754010933039603 | | | |
| 3.1.529644 | STEFANO PELIZZOLI | ADDRESS REDACTED | | | BTC 0.11121344252550B | | | |
| | | | | | CEL 119.092778804334 | | | |
| | | | | | ETH 1.04025723500902 | | | |
| 3.1.529645 | STEFANO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000963757171390243 | | | |
| | | | | | CEL 255.8728856255848 | | | |
| 3.1.529646 | STEFANO PELLEGRINO | ADDRESS REDACTED | | | USDC 717.867681416584 | | | |
| 3.1.529647 | STEFANO PELLINO | ADDRESS REDACTED | | | BTC 0.0434885215274994 | | | |
| | | | | | ETH 0.61754781322I45 | | | |
| | | | | | LUNC 0.00664774560351I9 | | | |
| | | | | | MATIC 0.7760345492894B7 | | | |
| | | | | | XAUT 0.00295666728943395 | | | |
| 3.1.529648 | STEFANO PELLUCCHINI | ADDRESS REDACTED | | | ADA 0.0838526841458789 | | | |
| | | | | | CEL 13.4913415978257 | | | |
| | | | | | ETH 0.000419889824609452 | | | |
| 3.1.529649 | STEFANO PENURIA RUSSO | ADDRESS REDACTED | | | BTC 0.515513170423665 | | | |
| 3.1.529650 | STEFANO PERACCHIA | ADDRESS REDACTED | | | AOA 358.482286300823 | | | |
| | | | | | BTC 0.0430078673065012 | | | |
| | | | | | ETH 0.601969931483161 | | | |
| | | | | | MATIC 155.01878290562I1 | | | |
| | | | | | XLM 181.291955330743 | | | |
| | | | | | XRP 174.743721928122 | | | |
| 3.1.529651 | STEFANO PETRONE | ADDRESS REDACTED | | | BNB 0.00089658082159754S | | | |
| | | | | | BTC 0.00000061284776754 | | | |
| | | | | | CEL 53.6903033905632 | | | |
| | | | | | USDC 1.07218333679982 | | | |
| 3.1.529652 | STEFANO PETTINA | ADDRESS REDACTED | | | BTC 0.00003134785388698 | | | |
| 3.1.529653 | STEFANO PEZZOLI | ADDRESS REDACTED | | | CEL 1.06965228983133 | | | |
| | | | | | CEL 3222.8636648576I9 | | | |
| | | | | | ETH 4 | | | |
| | | | | | PAX 9985 | | | |
| 3.1.529654 | STEFANO PIASENTIN | ADDRESS REDACTED | | | BTC 0.000025594083300009 | | | |
| 3.1.529655 | STEFANO PIAZZA | ADDRESS REDACTED | | | CEL 0.116051639165185 | | | |
| 3.1.529656 | STEFANO PICARIELLO | ADDRESS REDACTED | | | BTC 0.000632161600184I81 | | | |
| | | | | | CEL 4.499880910B6109 | | | |
| 3.1.529657 | STEFANO PICCHIO | ADDRESS REDACTED | | | AOA 760.554350733787 | | | |
| | | | | | BTC 0.000009615713123226 | | | |
| | | | | | BUSD 0.8507213230574I | | | |
| | | | | | CEL 16.4270954197282 | | | |
| | | | | | USDC 0.28034102160803 | | | |
| 3.1.529658 | STEFANO PIERANTOZZI | ADDRESS REDACTED | | | BUSD 0.09231334183646662 | | | |
| | | | | | CEL 0.13873365913897S | | | |
| | | | | | LUNC 0.0112913584369887 | | | |
| | | | | | USDT ERC20 0.143145891563658 | | | |
| 3.1.529659 | STEFANO PIERONI | ADDRESS REDACTED | | | BCH 4.3280061535415T | | | |
| | | | | | BTC 0.000018336464017243 | | | |
| | | | | | CEL 0.645810618180165 | | | |
| | | | | | XRP 415.315906874087 | | | |
| 3.1.529660 | STEFANO PIGOZZI | ADDRESS REDACTED | | | AAVE 0.002405145386874I34 | | | |
| | | | | | ADA 0.1789776135177827 | | | |
| | | | | | BNB 0.00173892893059094 | | | |
| | | | | | BTC 0.000019604275057I64 | | | |
| | | | | | SNX 0.076037397726597S | | | |
| | | | | | USDT ERC20 0.464568668550I91 | | | |
| | | | | | XLM 1.789884516153B1 | | | |
| 3.1.529661 | STEFANO PIOLTELLI | ADDRESS REDACTED | | | BTC 0.00312359175702143 | | | |
| | | | | | CEL 608.4000433914S | | | |
| | | | | | ETH 8.23717220565476 | | | |
| | | | | | USDT ERC20 7970 | | | |
| 3.1.529662 | STEFANO PISTIS | ADDRESS REDACTED | | | ADA 0.181619783190521 | | | |
| | | | | | BNB 0.00258208291205769 | | | |
| | | | | | BTC 0.00000008513190949 | | | |
| | | | | | USDC 0.711725326940897 | | | |
| | | | | | USDT ERC20 0.153147116593695 | | | |
| | | | | | XRP 0.278039151134281 | | | |
| 3.1.529663 | STEFANO PITTON | ADDRESS REDACTED | | | BNB 0.00129140194507354 | | | |
| | | | | | BTC 0.005584295100085125 | | | |
| | | | | | CEL 0.79587121284SS79 | | | |
| | | | | | MCOInI 0.1283055S3897621 | | | |
| | | | | | USDT ERC20 1.04569068601906 | | | |
| 3.1.529664 | STEFANO POMA | ADDRESS REDACTED | | | BTC 0.00000577776682547 | | | |
| | | | | | USDC 475.004757807819 | | | |
| 3.1.529665 | STEFANO POMODORO | ADDRESS REDACTED | | | BTC 0.00000193883205296I | | | |
| | | | | | CEL 1.15397334811495 | | | |
| | | | | | USDC 0.647511 | | | |
| 3.1.529666 | STEFANO PORCEDDA | ADDRESS REDACTED | | | BNB 0.00161378334668714 | | | |
| | | | | | BTC 0.000003659843496363 | | | |
| | | | | | CEL 1.32321103857521 | | | |
| | | | | | USDT ERC20 0.038144233085115I9 | | | |
| 3.1.529667 | STEFANO POTIERI | ADDRESS REDACTED | | | BTC 6.359505885579990-07 | | | |
| | | | | | CEL 0.0527836749474408 | | | |
| | | | | | MCOInI 0.103914807736999 | | | |
| | | | | | USDC 41.991895601363I4 | | | |
| | | | | | USDT ERC20 0.722651663848188 | | | |
| 3.1.529668 | STEFANO POZZOBON | ADDRESS REDACTED | | | BTC 0.00000000402490778I | | | |
| | | | | | CEL 6.43782608834495 | | | |
| | | | | | SGB 111.279850423168 | | | |
| | | | | | XLM 0.000000016643538163 | | | |
| 3.1.529669 | STEFANO PRIOLA | ADDRESS REDACTED | | | BTC 0.00004926072299938 | | | |
| | | | | | ETH 0.000004333878626136 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529670 | STEFANO PRIOLA | ADDRESS REDACTED | | | BTC 0.9422898394643775<br>EOS 14.066800127453<br>ETH 22.783839579895<br>MCDAI 32.164216798634<br>USDC 34.04459865853<br>XRP 0.15302536882747<br> | | | |
| 3.1.529671 | STEFANO PROVASOLI | ADDRESS REDACTED | | | BTC 0.002392285361243<br>CEL 27.31174836497<br>USDC 1185.01926164586 | | | |
| 3.1.529672 | STEFANO PUGELLI | ADDRESS REDACTED | | | LTC 0.0007140564471146618<br>MCDAI 0.11790725863182 | | | |
| 3.1.529673 | STEFANO RANDAZZO | ADDRESS REDACTED | | | BTC 0.00000000663199052<br>CEL 2.78558512953653<br>LTC 0.00069871137561683<br>MANA 0.10500450985459<br>USDC 0.22297284141629 | | | |
| 3.1.529674 | STEFANO RASCHELLA | ADDRESS REDACTED | | | BTC 0.000000061264963<br>USDT ERC20.000000390534734412 | | | |
| 3.1.529675 | STEFANO RASCHELLA | ADDRESS REDACTED | | | BTC 0.001751780973901<br>USDC 734.76194957402 | | | |
| 3.1.529676 | STEFANO RAUELLI | ADDRESS REDACTED | | | BNB 1.38060611573762<br>BTC 0.03943774317286441<br>ETC 0.0008846473446799563<br>ETH 1.02104554902416<br>SOL 5.0769477537279 | | | |
| 3.1.529677 | STEFANO RAVASINI | ADDRESS REDACTED | | | ADA 0.08865993314855574<br>BTC 0.0000000306179853483<br>LTC 0.001422558120765<br>MANA 0.59681129797544<br>MATIC 0.00424660198587785<br>USDC 0.06490538805547744<br>USDT ERC20 0.181855322526131<br>XLM 0.62944173508094 | | | |
| 3.1.529678 | STEFANO RAVASINI | ADDRESS REDACTED | | | ADA 0.50491068401589Z<br>BNB 0.00090637642893438<br>BTC 0.0000028189330954S<br>CEL 1.31907064950852<br>MANA 0.28510867397161T<br>MATIC 0.00132608076684873<br>USDC 0.28758660882824G<br>USDT ERC20 0.067369265623667A | | | |
| 3.1.529679 | STEFANO RAVELLI | ADDRESS REDACTED | | | ADA 1315.9020715714S<br>BTC 0.0044421308876999<br>CEL 0.8144186066643943<br>DOT 32.639079429116e6<br>ETH 0.28751405362361<br>USDC 0.8879680529679<br>XRP 112.84106532301 | | | |
| 3.1.529680 | STEFANO RAVINALE | ADDRESS REDACTED | | | BNB 0.00090037874908104<br>BTC 0.0000010515399895708<br>USDC 0.041906053474457<br>USDT ERC20 0.002387370780683 | | | |
| 3.1.529681 | STEFANO RECALCATI | ADDRESS REDACTED | | | BTC 0.001174999018505<br>DOT 80.92509603138S | | | |
| 3.1.529682 | STEFANO REGANTINI | ADDRESS REDACTED | | | BTC 0.0000000381953667729<br>USDC 0.00490221383019706 | | | |
| 3.1.529683 | STEFANO REMITTI | ADDRESS REDACTED | | | CEL 0.044489580970721 | | | |
| 3.1.529684 | STEFANO RESTANTE | ADDRESS REDACTED | | | ETH 0.001477573070525309<br>USDC 0.00000250302057985 | | | |
| 3.1.529685 | STEFANO RICCARDI | ADDRESS REDACTED | | | CEL 1.264239357734<br>USDT ERC20 0.9299891152562 | | | |
| 3.1.529686 | STEFANO RIDOLFI | ADDRESS REDACTED | | | BTC 0.000664844734017<br>USDC 0.581591585363324<br>AVAX 5.18661990365882<br>BAT 0.3522114687493S<br>BTC 1.2461654025999E-07<br>ETH 29.9435079658638<br>LTC 0.01655.80993945433<br>SGB 0.05813287283626291<br>SNX 0.091107331944543<br>USDC 0.02272103386244<br>XRP 0.39234096636639 | | | |
| 3.1.529687 | STEFANO RIGHETTI | ADDRESS REDACTED | | | ADA 117.96<br>BTC 0.0008722256791446343<br>CEL 4.43336605591782<br>ETH 0.036313711388882 | | | |
| 3.1.529688 | STEFANO RODA | ADDRESS REDACTED | | | BTC 0.0000000000481859<br>USDC 0.17467774955093 | | | |
| 3.1.529689 | STEFANO RODA | ADDRESS REDACTED | | | BTC 0.0012762918710639<br>USDT ERC20 1.84433147945804 | | | |
| 3.1.529690 | STEFANO ROMAN GUINNESS | ADDRESS REDACTED | | | BTC 0.0005717698480424233 | | | |
| 3.1.529691 | STEFANO ROMANO | ADDRESS REDACTED | | | CEL 0.00586482980881773 | | | |
| 3.1.529692 | STEFANO ROSANO | ADDRESS REDACTED | | | BTC 0.00390896370004284<br>CEL 1.20218593584133<br>USDC 454.98297493276a | | | |
| 3.1.529693 | STEFANO ROSSI | ADDRESS REDACTED | | | CEL 0.0979593669846307 | | | |
| 3.1.529694 | STEFANO RUBINO | ADDRESS REDACTED | | | BNB 0.0005268145206539b2 | | | |
| 3.1.529695 | STEFANO RUGGIERO | ADDRESS REDACTED | | | BTC 0.00000387342992560J<br>BTC 0.00001268596902587<br>CEL 0.01158486758575I9 | | | |
| 3.1.529696 | STEFANO RUOCCO | ADDRESS REDACTED | | | BTC 0.0000021872917931T4<br>CEL 1.10852739611S7<br>SNX 0.45387640078975G | | | |
| 3.1.529697 | STEFANO RUSCONI | ADDRESS REDACTED | | | BTC 0.00001086516195442I1 | | | |
| 3.1.529698 | STEFANO RUSSO | ADDRESS REDACTED | | | BTC 0.00000136767956285<br>USDC 0.42279886265446B<br>USDT ERC20 0.09880509505573752 | | | |
| 3.1.529699 | STEFANO RUSSO | ADDRESS REDACTED | | | BCH 0.00000000037253701IS5<br>BNB 0.00000000164921492S<br>BTC 0.0000004039241998I18<br>CEL 0.02195198988740T<br>EOS 0.00007756989016286J<br>LTC 0.00000000042657T207<br>MATIC 0.11340541689966-07<br>USDT ERC20 0.00000019441314606d4<br>XRP 0.00000037389518483J4 | | | |
| 3.1.529700 | STEFANO SABATINO | ADDRESS REDACTED | | | BCH 0.00143512882833921<br>BNB 1.0418397914509J7<br>BTC 0.0278064496588949<br>BUSD 211.9785<br>CEL 11.6001956505331<br>COMP 0.133<br>LTC 0.0065441<br>USDT ERC20 323.125096450054 | | | |
| 3.1.529701 | STEFANO SACCOMANI | ADDRESS REDACTED | | | BTC 0.00402711788223779<br>ETH 1.09515470864818<br>LTC 0.00029895541088751 | | | |
| 3.1.529702 | STEFANO SAGRIPANTI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.529703 | STEFANO SALADINO | ADDRESS REDACTED | | | BCH 0.00000007786039625<br>BTC 0.00000026287297071<br>CEL 0.39058499697712S<br>LINK 0.26280047026897A | | | |
| 3.1.529704 | STEFANO SALDARINI | ADDRESS REDACTED | | | ADA 0.04123358504364495<br>CEL 59.078947259791<br>DASH 0.00033872133089B723<br>ETH 1.25257420533616<br>LINK 0.00073856834136642B<br>XLM 0.000000027346023404 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529705 | STEFANO SALVAGNO | ADDRESS REDACTED | | | BAT 6.385388675021<br>BCH 0.0000000002284941576<br>BSV 0.0005159024747326506<br>BTC 0.0101220203326213<br>CEL 921.24430771576?<br>DASH 0.311257311871888<br>DOT 5.68471670244664<br>EOS 11.5077523650911<br>ETH 0.35281237805004S<br>LINK 0.0025913730760312S<br>LTC 0.0005048772812631Z2<br>MATIC 153.75611902707A<br>SGB 42.8933236848111<br>SNX 40.320470723655?<br>USDC 1500.491130040094<br>USDT ERC20 0.00000000605082285J8<br>XLM 0.000000093425837944<br>XRP 0.5976707306909996-07<br>ZEC 0.119041282667418 | | | |
| 3.1.529706 | STEFANO SANSONE | ADDRESS REDACTED | | | CEL 0.001231388513127G | | | |
| 3.1.529707 | STEFANO SARACCO | ADDRESS REDACTED | | | AAVE 0.000105851106644616<br>CEL 7.43007722513516<br>ETH 3.05730897816899E-06 | | | |
| 3.1.529708 | STEFANO SARTI | ADDRESS REDACTED | | | BTC 0.001199513666743?7<br>CEL 1.27403339888449<br>DASH 5.9569380169466<br>ETH 2.32343172818039<br>PAXG 6.4308166893335A | | | |
| 3.1.529709 | STEFANO SARTORI | ADDRESS REDACTED | | | ADA 0.073861802682774<br>BTC 0.000000017298118936<br>USDT ERC20 0.20302756572611? | | | |
| 3.1.529710 | STEFANO SCAIOLA | ADDRESS REDACTED | | | BTC 0.000000006931342361Z<br>CEL 0.05241429920370O6<br>ETH 0.000114234996798349 | | | |
| 3.1.529711 | STEFANO SCARCELLI | ADDRESS REDACTED | | | ADA 331.728675754957<br>BTC 0.00165935284476793 | | | |
| 3.1.529712 | STEFANO SCHIAVETTI | ADDRESS REDACTED | | | BTC 0.0272840303899346<br>CEL 506.584640843315<br>DASH 6.9003898175944G<br>SGB 490.468239032755<br>XLM 2285.1385432827G<br>XRP 0.00000005272504571 | | | |
| 3.1.529713 | STEFANO SCHIAVO | ADDRESS REDACTED | | | ADA 4.48023117392862<br>CEL 0.40046865685452S<br>USDT ERC20 148.718164896 | | | |
| 3.1.529714 | STEFANO SCHILLACI | ADDRESS REDACTED | | | BTC 0.0000037916566623<br>CEL 2.66319482333598<br>USDC 0.000000882538753205 | | | |
| 3.1.529715 | STEFANO SCIACOVELLI | ADDRESS REDACTED | | | BTC 0.0000006831708770364 | | | |
| 3.1.529716 | STEFANO SCIPIONE | ADDRESS REDACTED | | | BTC 0.00000031753653185 | | | |
| 3.1.529717 | STEFANO SCOPONI | ADDRESS REDACTED | | | CEL 102.604902359035 | | | |
| 3.1.529718 | STEFANO SCUDERI | ADDRESS REDACTED | | | BTC 0.0009678322118105t7 | | | |
| 3.1.529719 | STEFANO SEBASTIANO | ADDRESS REDACTED | | | BNB 0.0000033108023330014<br>BTC 0.0000407047152702A8<br>ETH 0.0024560140745805Z | | | |
| 3.1.529720 | STEFANO SEMPIO | ADDRESS REDACTED | | | BTC 0.00000000810707496B<br>CEL 1.19833096113B9 | | | |
| 3.1.529721 | STEFANO SIMONETTI | ADDRESS REDACTED | | | XRP 34.494053<br>BTC 0.0086165296209267t<br>ETH 0.332014255089928<br>LUNC 0.5430843871621S7<br>MANA 87.4622567494709<br>MATIC 87.50241748013B<br>XRP 46.8423553495234 | | | |
| 3.1.529722 | STEFANO SORIENTE | ADDRESS REDACTED | | | BTC 0.00123559151388Z7<br>CEL 0.010256070007398Z<br>EOS 178.989299881049<br>ETH 12.220884944009<br>XLM 4.76229400654377 | | | |
| 3.1.529723 | STEFANO SORRENTI | ADDRESS REDACTED | | | BTC 0.00123092819083342<br>CEL 1.12850803568331<br>ETH 0.0000004951650112?<br>MCDA 0.20082123952101Z<br>USDT ERC20 0.37732498479307S | | | |
| 3.1.529724 | STEFANO SPINA | ADDRESS REDACTED | | | BTC 8.30467154717899E-06<br>CEL 10.0981607532524<br>DOT 0.0211376295917A7<br>USDC 1.66132803062556 | | | |
| 3.1.529725 | STEFANO SPINOSI | ADDRESS REDACTED | | | BTC 0.000707584363884864<br>CEL 578.116424516397<br>XRP 26899.68 | | | |
| 3.1.529726 | STEFANO STAFFOLANI | ADDRESS REDACTED | | | BTC 0.000038858923369144 | | | |
| 3.1.529727 | STEFANO STARKEL | ADDRESS REDACTED | | | BNT 0.07175606867700K9<br>BTC 0.0000113082093618A<br>CEL 91.9746648842961<br>COMP 0.00026377226131670G<br>ETH 0.0000013335329114491<br>MATIC 0.0032424766529979t<br>MCDAI 0.035423361224266?<br>SNX 0.00236596808150232<br>USDC 0.096625910648553627<br>ZEC 0.0013508174326572<br>ZRX 0.145758946825? | | | |
| 3.1.529728 | STEFANO STELLA | ADDRESS REDACTED | | | BTC 0.0006700205075954G6<br>ETH 0.689155932082855<br>LINK 39.169489459584 | | | |
| 3.1.529729 | STEFANO STEUR | ADDRESS REDACTED | | | ADA 249.96085489546A<br>BAT 4.9413749202386<br>BCH 0.004586521674911A8<br>BTC 0.000041944157182462<br>CEL 229.658742719363<br>COMP 0.103147797580775<br>DASH 0.00035412<br>ETH 0.062724408224099?3<br>SNX 5.42795625257585<br>XLM 0.01999210117307?9<br>ZEC 0.008156606 | | | |
| 3.1.529730 | STEFANO STRAFELLA | ADDRESS REDACTED | | | BNB 0.0000000594639844?<br>BTC 0.014307071452912A<br>CEL 7.23613951561342? | | | |
| 3.1.529731 | STEFANO TIMPANO | ADDRESS REDACTED | | Yes | BTC 1.29029967607?<br>CEL 597.77870826812S<br>DASH 1.45884829144397<br>ETH 9.41356889501469<br>OMG 99.4161259539886<br>SNX 130.56695013797A<br>USDC 904.59618705400?<br>USDT ERC20 7.16406522847B4 | | | BTC 2.30083355991854 |
| 3.1.529732 | STEFANO TOGNERI | ADDRESS REDACTED | | | BTC 0.00000223241196006?<br>USDT ERC20 0.95913254902329 | | | |
| 3.1.529733 | STEFANO TOMBOLINI | ADDRESS REDACTED | | | CEL 0.34543584909511S<br>MATIC 0.001432138958975?1 | | | |
| 3.1.529734 | STEFANO TONOLA | ADDRESS REDACTED | | | BTC 0.00130187493668069<br>CEL 0.00107503975077134<br>ETH 0.00141967063464436<br>USDT ERC20 0.702493422885683 | | | |
| 3.1.529735 | STEFANO TORREGROSSA | ADDRESS REDACTED | | | BTC 0.01574825698525?19 | | | |
| 3.1.529736 | STEFANO TORRESAN | ADDRESS REDACTED | | | BTC 0.00001092676189980t3<br>CEL 1.06988020037181 | | | |
| 3.1.529737 | STEFANO TOSELLI | ADDRESS REDACTED | | | BTC 0.000000004786967744<br>CEL 9.7308998436779A<br>ETH 0.00003829365176873t | | | |
| 3.1.529738 | STEFANO TOZZOLI | ADDRESS REDACTED | | | BTC 1.631220088991090-06<br>USDT ERC20 1.26432394873133 | | | |
| 3.1.529739 | STEFANO TRACQUILIO | ADDRESS REDACTED | | | BTC 0.00000008803165593B7<br>CEL 0.92285047134147 | | | |
| 3.1.529740 | STEFANO TRATZI | ADDRESS REDACTED | | | BCH 0.27634719125089?3<br>BNB 0.07793777337439A1<br>BSV 0.02264925199863??<br>BTC 0.026903476097322t<br>CEL 0.00914235135215171?<br>LTC 1.14685226521792<br>SNX 616.45243033643S7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529741 | STEFANO TRAVAGLIATI | ADDRESS REDACTED | | | BTC 0.0515379564397214<br>CEL 9.5312691021719<br>ETH 0.43<br>USDC 0.419535390488371 | | | |
| 3.1.529742 | STEFANO TRIDA | ADDRESS REDACTED | | | BTC 0.00226168839925512<br>MATIC 3769.6781855174B<br>SNX 73.952935483701<br>USDC 3220.18741647629 | | | |
| 3.1.529743 | STEFANO TUCCI | ADDRESS REDACTED | | | ADA 0.0578116278000902<br>BNB 0.00066439833112371373<br>BTC 0.0000014847189002231<br>CEL 0.217109998834777<br>ETH 0.00204988252798375<br>XRP 0.1537896478234457 | | | |
| 3.1.529744 | STEFANO VAGHI | ADDRESS REDACTED | | | ADA 204.31713938148<br>BTC 0.00187653263562703<br>CEL 4.0009758365B906<br>USDC 227.333896071453 | | | |
| 3.1.529745 | STEFANO VALDES DE COL | ADDRESS REDACTED | | | ADA 0.00000051851851B519<br>BNB 0.0000000835901966‌1<br>BTC 0.0000000047460266175<br>CEL 3.60729159219803 | | | |
| 3.1.529746 | STEFANO VANO | ADDRESS REDACTED | | | BTC 0.000563531129267‌47<br>CEL 4.0386934197‌6772<br>USDC 0.0000009948114488B4 | | | |
| 3.1.529747 | STEFANO VANONI | ADDRESS REDACTED | | | BTC 0.00165952905135075<br>CEL 23.7548374146693<br>DOT 0.0644000992496985<br>SNX 23.0679247144197 | | | |
| 3.1.529748 | STEFANO VARALLO | ADDRESS REDACTED | | | BTC 0.00000033941731135‌5<br>MCDAI 0.0718408286681086<br>USDC 0.170092660833935 | | | |
| 3.1.529749 | STEFANO VARESE | ADDRESS REDACTED | | | BTC 0.00135132959549522<br>XRP 1005.71763128908 | | | |
| 3.1.529750 | STEFANO VENTUCCI | ADDRESS REDACTED | | | AVAX 0.00380695487295754<br>BTC 0.0000001597182718843 | | | |
| 3.1.529751 | STEFANO VESCOVI | ADDRESS REDACTED | | | BTC 0.01176839247788‌17<br>CEL 9.32263878069585 | | | |
| 3.1.529752 | STEFANO VESCOVI | ADDRESS REDACTED | | | BTC 0.0118175968660969<br>CEL 11.4190860999864 | | | |
| 3.1.529753 | STEFANO VETTORE | ADDRESS REDACTED | | | CEL 0.718958219B9169<br>DOT 0.0056854267451904<br>ETH 0.00602945457081431‌4 | | | |
| 3.1.529754 | STEFANO VICENTE D'AGATE | ADDRESS REDACTED | | | BTC 0.0000002809985910‌67<br>CEL 3.5488150190325‌1<br>DOT 0.0000028814759900‌858<br>LUNC 0.00288979488B053 | | | |
| 3.1.529755 | STEFANO VIGLIOTTI | ADDRESS REDACTED | | | BNB 0.00045205475195148‌4<br>BTC 0.0000000628913635‌25<br>BUSD 0.2838705097676‌39<br>CEL 0.000434683763183996<br>USDC 0.32249242993981‌3<br>USDT ERC20 0.0048179994‌887499‌6<br>XLM 10.13271096920‌47 | | | |
| 3.1.529756 | STEFANO VIOLI | ADDRESS REDACTED | | | BTC 0.0000000091630517‌86<br>BUSD 0.000000728290129104<br>CEL 0.080408551437‌4307<br>USDC 0.74154187004‌2789 | | | |
| 3.1.529757 | STEFANO VISENTIN | ADDRESS REDACTED | | | ADA 1186.265744688‌17 | | | |
| 3.1.529758 | STEFANO VITABILE | ADDRESS REDACTED | | | BTC 0.17842154263‌9951 | | | |
| 3.1.529759 | STEFANO VITTORI | ADDRESS REDACTED | | | BTC 0.0000001746299‌61013<br>DOT 0.0000238653280‌28706<br>BTC 0.104373586065‌749<br>ETH 3.413926306607‌73<br>MATIC 417.65627‌065464<br>SOL 2.290451617‌84144<br>USDT ERC20 296.639591‌648631 | | | |
| 3.1.529760 | STEFANO VITTORIO VIOLA | ADDRESS REDACTED | | | BTC 0.0014467073871‌9523<br>CEL 6.82028291987‌676<br>ETH 0.0000000580126‌89741<br>USDC 0.00000001‌6193710094387<br>USDT ERC20 0.0006507‌4885041935157<br>XLM 0.0005937196531‌30795 | | | |
| 3.1.529761 | STEFANO VOGRIG | ADDRESS REDACTED | | | CEL 113.199664041851<br>ETH 0.00671337497658545<br>LINK 518.16318132927‌4<br>SNX 370.473306945636<br>UNI 1.20292755191911 | | | |
| 3.1.529762 | STEFANO ZANI | ADDRESS REDACTED | | | CEL 0.0527821484233324<br>USDC 0.00003 | | | |
| 3.1.529763 | STEFANO ZANINI | ADDRESS REDACTED | | | USDT ERC20 6667.10517075117 | | | |
| 3.1.529764 | STEFANO ZANNORI | ADDRESS REDACTED | | | BTC 0.0126109983575548 | | | |
| 3.1.529765 | STEFANO ZEBELLIN | ADDRESS REDACTED | | | ADA 0.23938590404278‌2<br>BNB 0.00170360130157‌272<br>BTC 0.000000429876305882‌9<br>CEL 37.7472279167081<br>ETH 5.51251465716276<br>LTC 0.000476298545402‌795<br>LUNC 6.34016897426494<br>MATIC 0.15283547140959‌8<br>SNX 0.022079465429085‌5<br>USDC 3436.77400525634<br>USDT ERC20 0.0020616413‌8836492 | | | |
| 3.1.529766 | STEFANO ZONCA | ADDRESS REDACTED | | | BTC 0.0119776919178823<br>CEL 0.191613065555038<br>ETH 0.0269355457907227 | | | |
| 3.1.529767 | STEFANO ZORZI | ADDRESS REDACTED | | | BSV 0.0000170095074647‌9<br>BTC 0.0000000567404663‌82<br>CEL 0.000239448064735‌39<br>ETH 0.0000019653914226‌<br>LTC 0.00166068125313522 | | | |
| 3.1.529768 | STEFANOS ALEXOPOULOS | ADDRESS REDACTED | | | AVAX 10.14379443267‌08<br>BTC 0.369435927915112<br>CEL 17.0639674515521<br>LUNC 53.6458864497885<br>USDC 0.00000071353574291 | | | |
| 3.1.529769 | STEFANOS ARMENIS | ADDRESS REDACTED | | | CEL 2.65462277132703<br>LINK 0.00169591837265341 | | | |
| 3.1.529770 | STEFANOS BAMPOVITS | ADDRESS REDACTED | | | BTC 0.00000011361‌3194944<br>CEL 0.24446224579‌2685 | | | |
| 3.1.529771 | STEFANOS CHOIMOGLOU | ADDRESS REDACTED | | | BTC 0.00000000082065‌9663<br>CEL 0.488941393692‌77 | | | |
| 3.1.529772 | STEFANOS GAFOS | ADDRESS REDACTED | | | BTC 0.0334107794700‌118<br>CEL 467.48730428276‌2<br>ETH 3.495243928159‌03 | | | |
| 3.1.529773 | STEFANOS GIAGKIOZIS | ADDRESS REDACTED | | | ADA 1.479654094710‌5<br>BTC 0.0000133058618‌6166<br>MATIC 545.319446206‌214<br>USDC 12.6541897560‌011<br>XLM 263.457443683‌466 | | | |
| 3.1.529774 | STEFANOS GLYPTIS | ADDRESS REDACTED | | | BTC 0.0114417046073378 | | | |
| 3.1.529775 | STEFANOS KALLIGEROS | ADDRESS REDACTED | | | BTC 0.0000091826286‌8148<br>CEL 11.2639383406‌504<br>ETH 0.0000670091‌42865809<br>LTC 0.00052147‌9B04939988<br>XLM 0.78155927‌2141833 | | | |
| 3.1.529776 | STEFANOS KARSERAS | ADDRESS REDACTED | | | ADA 284.274662601989<br>BTC 0.00165200188616993<br>ETH 0.00213709302339517<br>MATIC 1.6311208953‌0396<br>USDC 0.412068496759689<br>XLM 903.9295341802‌33 | | | |
| 3.1.529777 | STEFANOS KAZANOVAS | ADDRESS REDACTED | | | CEL 0.0000028755673‌67424 | | | |
| 3.1.529778 | STEFANOS KAZOURIS | ADDRESS REDACTED | | | BTC 0.0022079000861‌77 | | | |
| 3.1.529779 | STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | | | USDC 1.10746037906‌357<br>BNB 1.23625015612‌514<br>BTC 0.002488930255‌41091<br>CEL 0.176960559793‌273<br>DOT 15.98792814‌23096<br>ETH 0.4799400‌96956445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529780 | STEFANOS KONTOPOULOS | ADDRESS REDACTED | | | ADA 0.15832929545189<br>BTC 0.00000395385446749<br>CEL 2.55622395160926<br>ETH 0.71057432837707<br>MATIC 0.11873244076694<br>SNX 4.93817065945859<br>SOL 1.00958480965912<br>USDT ERC20 0.68297729834954 | | | |
| 3.1.529781 | STEFANOS KOTSIS | ADDRESS REDACTED | | | BTC 0.00056735135017483<br>CEL 1.01261813761419<br>ETH 0.00007090414362559<br>LINK 0.33001596184516 | | | |
| 3.1.529782 | STEFANOS KOUNELIS | ADDRESS REDACTED | | | BTC 0.00000283163325368<br>ETH 0.00004178848100868<br>LINK 0.00257903084303909<br>SNX 0.00477828675685715<br>UNI 0.00133183397586016 | | | |
| 3.1.529783 | STEFANOS KYRIAKIDIS | ADDRESS REDACTED | | | ADA 64.2186858600695<br>AVAX 0.000117669851125<br>BSV 0.000000000954864827<br>BTC 0.00000271574726819<br>CEL 1.74331852554842<br>DASH 0.00000000108214192<br>DOT 0.00088658409711443<br>ETH 0.00090175183283933<br>LTC 0.0000000028388020<br>SGB 658.59928574452<br>USDC 4.156 | | | |
| 3.1.529784 | STEFANOS LIAPPAS | ADDRESS REDACTED | | | BTC 0.01111230728453<br>CEL 12.140490866218<br>ETH 0.16457207059266 | | | |
| 3.1.529785 | STEFANOS MITSOPOULOS | ADDRESS REDACTED | | | BTC 0.00000060654796386<br>ETH 0.00011028211496615 | | | |
| 3.1.529786 | STEFANOS NIKOLAOS BEXIS | ADDRESS REDACTED | | | BTC 0.11614501281069<br>LINK 7.915988126655527 | | | |
| 3.1.529787 | STEFANOS PLAKIAS | ADDRESS REDACTED | | | BTC 0.00000109660491761<br>CEL 0.18619881805743B<br>USDC 0.00000025793375388S | | | |
| 3.1.529788 | STEFANOS ROMPAS | ADDRESS REDACTED | | | BTC 0.00001681703504159<br>CEL 2.36530508976858 | | | |
| 3.1.529789 | STEFANOS SARANTOU | ADDRESS REDACTED | | | CEL 0.0982888117323B7<br>ETH 0.000928660933480173 | | | |
| 3.1.529790 | STEFANOS SOULANIS | ADDRESS REDACTED | | | CEL 0.00745442B0B05<br>CEL 327.07836716965<br>USDC 0.01777024840188B9 | | | |
| 3.1.529791 | STEFANOS SPERDOKLIS | ADDRESS REDACTED | | | BTC 0.00000197015226258<br>BUSD 0.92785224576198<br>CEL 0.46321733265952<br>ETH 0.000017639938841061<br>LINK 0.08103105530471S | | | |
| 3.1.529792 | STEFANOS STAIS | ADDRESS REDACTED | | | BTC 0.0154448510712269<br>LUNC 0.99607574407746<br>PAXG 0.5519157974442 | | | |
| 3.1.529793 | STEFANOS THRAKOS | ADDRESS REDACTED | | | BTC 0.00091664862650907<br>CEL 3.07794751703401<br>COMP 0.00001464180533699<br>EOS 0.09918055439081B3<br>KNC 0.53484449603713B<br>LINK 0.18848933053317<br>LTC 0.00110016556126443<br>MCDAI 0.03442582983253B9<br>SNX 1.13103954298516<br>USDT ERC20 0.0661115534949157<br>ZRX 0.45829216695968B | | | |
| 3.1.529794 | STEFANOS TSOUKALAS | ADDRESS REDACTED | | | CEL 1.0667341708906B | | | |
| 3.1.529795 | STEFANOS VOSKARIDIS | ADDRESS REDACTED | | | CEL 0.47616668172059B<br>USDC 9.03811B | | | |
| 3.1.529796 | STEFANOS VOURAS | ADDRESS REDACTED | | | ETH 0.00102483252812603 | | | |
| 3.1.529797 | STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 527.269523B3954<br>BTC 0.00000010089334043B<br>MCDAI 0.08044998198S5258<br>USDT ERC20 0.40248031992952S | | | |
| 3.1.529798 | STEFANOS ZYGOMALAS | ADDRESS REDACTED | | | ADA 1040.74823804592<br>BTC 0.2716494583367B8<br>CEL 2048.77302487733<br>DOT 247.002815675031<br>ETH 1.02116512068315<br>SNX 200.317186028426<br>USDC 2525.848394B0959<br>USDT ERC20 0.01647750497399SS | | | |
| 3.1.529799 | STEFANUS FINCKEN | ADDRESS REDACTED | | | BTC 0.00004815316923744<br>CEL 1.7431907513265<br>ETH 0.00014075244419984<br>LTC 0.02328347878236904 | | | |
| 3.1.529800 | STEFANUS SCHENKELAARS | ADDRESS REDACTED | | | ADA 0.11304419696249<br>BNB 0.002230083264676B<br>BTC 0.00013497293157752<br>CEL 2.16863433031471<br>DOT 0.03325787668172D2<br>ETH 0.00086933767601182S<br>USDC 0.01547505581934TB | | | |
| 3.1.529801 | STEFANUS SERGIUS | ADDRESS REDACTED | | | BTC 0.00105749779559248<br>XRP 0.1977451828973511 | | | |
| 3.1.529802 | STEFANUS SINAGA | ADDRESS REDACTED | | | BTC 0.00627733510321837<br>CEL 44.9062483619668<br>ETH 6.00464186493785<br>LINK 31.32301206237SS | | | |
| 3.1.529803 | STEFANUS STEFANUS | ADDRESS REDACTED | | | BTC 0.01669199659084B<br>CEL 1.29290523005416<br>DOT 96.9411115673125<br>ETH 1.03525285124563<br>MATIC 204.138844397887<br>SNX 5.485895115501969<br>USDT ERC20 0.0231842452087101 | | | |
| 3.1.529804 | STEFANUS WAHYUDI | ADDRESS REDACTED | | | BTC 5.08676794788999E-06<br>ETH 0.00006412029530721 | | | |
| 3.1.529805 | STEFAN-VALERIU JACOB | ADDRESS REDACTED | | | CEL 0.09373576039600T<br>MANA 64.6060624B | | | |
| 3.1.529806 | STEFAN-VALERIU TIȚĂ | ADDRESS REDACTED | | | BTC 0.00234736213185111<br>USDC 503.416473290466 | | | |
| 3.1.529807 | STEFAN-VICTOR VLADU | ADDRESS REDACTED | | | BTC 0.20568867288567S<br>BUSD 2578.192672791S14<br>CEL 148.752042489519<br>ETH 4.919803141715963<br>SNX 250.78544723303 | | | |
| 3.1.529808 | STEFANY FERREIRA COSTA | ADDRESS REDACTED | | | CEL 0.000586215168236443<br>ETH 0.000006222231327B322 | | | |
| 3.1.529809 | STEFANY LITTERELL | ADDRESS REDACTED | | | USDC 0.00803439648745989 | | | |
| 3.1.529810 | STEFANY VERGARA | ADDRESS REDACTED | | | BTC 0.0095.79564476079514 | | | |
| 3.1.529811 | STEFANY VERGARA | ADDRESS REDACTED | | | CEL 0.59326313290668 | | | |
| 3.1.529812 | STEFEN CAMACHO | ADDRESS REDACTED | | | CEL 0.78649521320S217<br>SNX 1.74423237436086 | | | |
| 3.1.529813 | STEFEN MILLAN | ADDRESS REDACTED | | | USDC 0.00141640898389D3<br>ADA 0.00160667871778333<br>AVAX 3.28820651330588<br>BTC 0.17300855030094S1<br>DOT 20.97113592S2898<br>ETH 1.26678402496431<br>LTC 2.02655337026739<br>MATIC 110.818002362549<br>XRP 300 | | | |
| 3.1.529814 | STEFEN WAKEFIELD | ADDRESS REDACTED | | | MCDAI 0.11939955324072 | | | |
| 3.1.529815 | STEFF NELSON | ADDRESS REDACTED | | | BTC 0.011299B<br>CEL 8.53873578328263 | | | |
| 3.1.529816 | STEFF TOH | ADDRESS REDACTED | | | BTC 0.00003558546331692S<br>ETH 0.00007664997361078A<br>GUSD 1.18393231963135<br>LINK 0.0026996560709S7949<br>MATIC 461.543939391202<br>USDC 0.221430676695275 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529817 | STEFFAN DAVIES | ADDRESS REDACTED | | Yes | ADA 62.876204466438<br>BTC 0.0002832285208858073<br>CEL 2448.049817599596<br>DOT 0.4479090465474153<br>ETH 0.042421678997894S<br>LINK 0.1416689945851594<br>USDC 10773.1554145601 | ADA 58430.888570441<br>BTC 0.139816157200183<br>DOT 0.00000000006301779<br>ETH 41.2895285926949<br>USDC 1.15 | | BTC 6.46574933187457<br>ETH 62.58011801130812 |
| 3.1.529818 | STEFFAN FAZZARI | ADDRESS REDACTED | | | ADA 311041272607356<br>BAT 0.99721124070258J<br>BTC 0.00382294781561894<br>CEL 1.315994346247S9<br>OMG 0.0017096939302524<br>SGB 0.0001735510272004J8<br>USDC 0.319716580608158<br>XRP 0.0011352648263983 | | | |
| 3.1.529819 | STEFFAN HINKLE | ADDRESS REDACTED | | | BTC 0.2161521215106966<br>CEL 10.5072104901717<br>ETH 0.001171316302616S5<br>MATIC 3.7475844521397<br>MCDAI 51.1962508618027 | | | |
| 3.1.529820 | STEFFAN HOOD | ADDRESS REDACTED | | | CEL 3.7461709046198S<br>ETH 0.00009571605288773J<br>LTC 0.000083612565238926<br>XLM 0.00000000160359238J<br>XRP 0.017874608231619 | | | |
| 3.1.529821 | STEFFAN JACKSON | ADDRESS REDACTED | | | BTC 0.107505713197511<br>LINK 45J.790805268954 | | | |
| 3.1.529822 | STEFFAN JENSEN | ADDRESS REDACTED | | | CEL 108.089320023285 | | | |
| 3.1.529823 | STEFFAN JENSEN | ADDRESS REDACTED | | | ADA 0.004065855818198Z7<br>BNB 1.49475397089991<br>BTC 0.00876122861641634<br>CEL 1159.3638529688<br>ZEC 5.605 | | | |
| 3.1.529824 | STEFFAN LIBARNES | ADDRESS REDACTED | | | ADA 918.446786158866<br>BTC 0.0395410874867422<br>DOT 16.4563695632751<br>MATIC 90.1213887594135<br>USDC 1.247044130648184 | USDC 0.00000017866646027 | | |
| 3.1.529825 | STEFFAN LUNDEVOLD | ADDRESS REDACTED | | | BNB 5<br>BTC 0.0000008475136859991<br>CEL 236.8651201490J<br>ETH 1.983332820001J1<br>XRP 3000.000009765J | | | |
| 3.1.529826 | STEFFAN MATHIASEN | ADDRESS REDACTED | | | BTC 0.01592986743405S<br>CEL 2.11770058481823<br>ETH 0.0145897344062599 | | | |
| 3.1.529827 | STEFFAN NEWPORT | ADDRESS REDACTED | | | CEL 16.925636159607J | | | |
| 3.1.529828 | STEFFAN NIELSEN | ADDRESS REDACTED | | | ADA 550.160953928633<br>BCH 0.25468025995279<br>BTC 0.77271097911785S<br>CEL 168.296661004521<br>DOT 3.51070642598272<br>ETH 3.01271272964542<br>MATIC 1124.10109111684<br>SOL 108.545935864748<br>USDC 16838.066237351J7 | | | |
| 3.1.529829 | STEFFAN OLAUSSON | ADDRESS REDACTED | | | BTC 0.006966071564581<br>CEL 308.67755213834 | | | |
| 3.1.529830 | STEFFAN PRINGLE | ADDRESS REDACTED | | | CEL 10.1279539031735 | | | |
| 3.1.529831 | STEFFAN SEAL | ADDRESS REDACTED | | | ADA 485.78467145605S<br>BTC 0.1191400742395S<br>CEL 55.6780942775965<br>COMP 0.97027<br>ETH 5.2458190320928<br>MATIC 8451.86412403493<br>USDC 1.141747773421J3<br>USDT ERC20 11.312962166814J | | | |
| 3.1.529832 | STEFFAN SLONE | ADDRESS REDACTED | | | ADA 0.525697914316921<br>ETH 0.0000072237936240S<br>MATIC 0.02812871423769S4<br>SNX 0.0044509664535741 | | | |
| 3.1.529833 | STEFFAN SOYLAND | ADDRESS REDACTED | | | BAT 0.0124971523851697<br>CEL 0.026573184612290J3<br>DASH 0.0000000086783622J7<br>ETH 0.0001076058642329J8<br>XLM 0.00000008995423270J | | | |
| 3.1.529834 | STEFFAN STROH | ADDRESS REDACTED | | | ADA 228.51643150796S<br>BTC 0.0808422838161422<br>ETH 1.0960226351434<br>SNX 22.4588887423502 | | | |
| 3.1.529835 | STEFFAN T VAN LEENEN | ADDRESS REDACTED | | | BTC 0.00826428000452588<br>CEL 2300.75142163249<br>MATIC 74.6553904727215<br>USDC 16.70155290653J7 | | | |
| 3.1.529836 | STEFFAN TEN ELSHOF | ADDRESS REDACTED | | | CEL 0.0656743963816512<br>SNX 0.00923628762166937<br>USDC 0.00661781728005276 | | | |
| 3.1.529837 | STEFFAN VAN WEEZEP | ADDRESS REDACTED | | | XRP 44.8376007508476 | | | |
| 3.1.529838 | STEFFAN WILLIAMS | ADDRESS REDACTED | | | ADA 219.4216733804S<br>BTC 0.17220151647487S<br>MCDAI 0.524075834767899<br>XRP 1024.754384 70193 | | | |
| 3.1.529839 | STEFFAN WOG | ADDRESS REDACTED | | | BTC 0.0450475825198795J<br>ETH 0.001444146794676352<br>USDC 1.768453441063J4 | | | |
| 3.1.529840 | STEFFANI SURYATRISNA | ADDRESS REDACTED | | | CEL 0.99414449560169J<br>MCDAI 40 | | | |
| 3.1.529841 | STEFFANIE KAMMA | ADDRESS REDACTED | | | BTC 0.013175107247063J | | | |
| 3.1.529842 | STEFFANIE ODEN | ADDRESS REDACTED | | | ADA 3514.299825520J76<br>BTC 0.000139121579792J66 | | | |
| 3.1.529843 | STEFFANY ROYAL | ADDRESS REDACTED | | | BTC 0.005441565350577J5<br>MCDAI 31.8482906619514<br>USDC 16719.474661350J6 | | | |
| 3.1.529844 | STEFFANY RUSHING | ADDRESS REDACTED | | | CEL 0.0080245857018014J7<br>ETH 0.00000766583478802J<br>SGB 19.2547921949S19<br>USDC 0.2470283194273J43<br>XRP 0.058112001842055J | | | |
| 3.1.529845 | STEFFE BAETEN | ADDRESS REDACTED | | | BTC 0.00037352012416985J<br>CEL 0.0007372136161506J4<br>ETH 6.342593060992J3<br>MATIC 2601.394897582J82<br>USDC 2.63696833815385 | | | |
| 3.1.529846 | STEFFEN AASEN | ADDRESS REDACTED | | | ADA 0.000000196937793J85<br>BTC 0.00000019410821671J<br>CEL 1.37761068866814<br>ETH 0.000000033942198602<br>MCDAI 0.3739988653038 16<br>TUSD 0.44066051329703S<br>USDT ERC20 0.00000001835S591895 | | | |
| 3.1.529847 | STEFFEN ALFRED SOFF-SCHEIN | ADDRESS REDACTED | | | BTC 0.000010136592027856 | | | |
| 3.1.529848 | STEFFEN ALTHANG | ADDRESS REDACTED | | | CEL 1.87456103935841 | | | |
| 3.1.529849 | STEFFEN AMBY | ADDRESS REDACTED | | | ETH 0.03015017<br>ADA 118.375367307125<br>ETH 0.000076138133193374 | | | |
| 3.1.529850 | STEFFEN AMLAND | ADDRESS REDACTED | | | ADA 0.0773925894026737<br>BNB 0.241290154852583<br>BTC 0.00000773049786595J2<br>CEL 7.02843834002J74<br>ETH 0.00094267685776897J7<br>LINK 0.0013364346326558<br>MANA 0.007305843142171933<br>UNI 0.001113619246992847<br>XLM 177.847311051551 | | | |
| 3.1.529851 | STEFFEN ANDERSEN | ADDRESS REDACTED | | | USDC 10.42369240631S6 | | | |
| 3.1.529852 | STEFFEN BAHNSEN | ADDRESS REDACTED | | | BTC 0.099775052826064S9 | | | |
| 3.1.529853 | STEFFEN BAR | ADDRESS REDACTED | | | BTC 0.000018240984049971 | | | |
| 3.1.529854 | STEFFEN BATTERMANN | ADDRESS REDACTED | | | BTC 0.0000402198675997J2 | | | |
| 3.1.529855 | STEFFEN BAUMGART | ADDRESS REDACTED | | | BTC 0.00000155491307211J7<br>XRP 1012.830174 | | | |
| 3.1.529856 | STEFFEN BENDIXEN | ADDRESS REDACTED | | | BTC 0.001102848345970J6<br>USDC 26.264503570396J8 | | | |
| 3.1.529857 | STEFFEN BLANKENBACH | ADDRESS REDACTED | | | BTC 0.003911161482517J96 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529858 | STEFFEN BUCHER | ADDRESS REDACTED | | | BTC 0.00000000591496140 6 CEL 2.71583490578405 | | | |
| 3.1.529859 | STEFFEN BRAUN | ADDRESS REDACTED | | | BTC 0.00000201784050527 | | | |
| 3.1.529860 | STEFFEN BREM | ADDRESS REDACTED | | Yes | BTC 0.17787082660925 2 CEL 0.17865416332420 9 | | | BTC 21.5735037333971 |
| | | | | | USDC 5.98881309256466 | | | |
| 3.1.529861 | STEFFEN BUSCH | ADDRESS REDACTED | | | BTC 0.00000583624456734 | | | |
| 3.1.529862 | STEFFEN CHRISTIAN MÜLLER | ADDRESS REDACTED | | | BTC 0.0273770564023981 | | | |
| 3.1.529863 | STEFFEN CONRAD | ADDRESS REDACTED | | | BTC 0.0014741024793912 6 | | | |
| 3.1.529864 | STEFFEN DOMINIC MISCHLER | ADDRESS REDACTED | | | BTC 0.00000002063018242 | | | |
| 3.1.529865 | STEFFEN DROELL | ADDRESS REDACTED | | | BNB 2.5789564730078 4 CEL 1299.9236296798 6 | | | |
| | | | | | DOT 30.0597281797096 | | | |
| | | | | | EOS 104.526627090549 | | | |
| | | | | | KNC 612.207744503429 | | | |
| | | | | | LINK 0.138742018866 4 6 | | | |
| | | | | | UNI 53.404772853693 1 | | | |
| | | | | | USDC 20943.588969 | | | |
| | | | | | XLM 0.04921221827220 1 6 | | | |
| | | | | | XRP 5608.86876701983 | | | |
| 3.1.529866 | STEFFEN DROSKE | ADDRESS REDACTED | | | BTC 0.00000871061248533 1 | | | |
| 3.1.529867 | STEFFEN EBERLE | ADDRESS REDACTED | | | BTC 0.00015849529074382 8 CEL 4.41417802419294 | | | |
| | | | | | ETH 0.00055713860392778 4 | | | |
| 3.1.529868 | STEFFEN EICH | ADDRESS REDACTED | | | BTC 0.09266056191931668 | | | |
| 3.1.529869 | STEFFEN ELBERG | ADDRESS REDACTED | | | BTC 0.0183255587448915 | | | |
| | | | | | CEL 10.6380433227139 | | | |
| 3.1.529870 | STEFFEN ENGMAN BLIX | ADDRESS REDACTED | | Yes | BAT 1500.26596264885 BCH 0.00012072827003493 6 | | | BTC 0.155175089225676 |
| | | | | | BTC 0.0378877839553505 | | | |
| | | | | | CEL 1.19870929027086 | | | |
| | | | | | ETH 3.49404301988112 | | | |
| | | | | | KNC 0.01926714079928 9 9 | | | |
| | | | | | MANA 548.38607321357 | | | |
| | | | | | USDC 202.485301910189 | | | |
| | | | | | ZRX 0.0440788013029458 | | | |
| 3.1.529871 | STEFFEN FEIKE | ADDRESS REDACTED | | | BTC 0.00097765106129583 4 | | | |
| | | | | | USDC 0.141812857213 0 7 | | | |
| 3.1.529872 | STEFFEN FISCHER | ADDRESS REDACTED | | | CEL 0.768213536637047 | | | |
| 3.1.529873 | STEFFEN GEBHARD | ADDRESS REDACTED | | | BTC 1.043446718894 5 5 | | | |
| 3.1.529874 | STEFFEN GEHRS | ADDRESS REDACTED | | | ETH 0.02985711447388 3 9 | | | |
| 3.1.529875 | STEFFEN GORONCY | ADDRESS REDACTED | | | BTC 0.00160284959399077 | | | |
| 3.1.529876 | STEFFEN GRABNER | ADDRESS REDACTED | | | BTC 0.00000055775489865 | | | |
| 3.1.529877 | STEFFEN HAHN | ADDRESS REDACTED | | | BTC 0.0217112830993922 | | | |
| 3.1.529878 | STEFFEN HANSEN | ADDRESS REDACTED | | | BTC 0.10000000683799 CEL 5091.1543120138 | | | |
| | | | | | DOT 111.13804268 | | | |
| | | | | | ETH 1.39999953 | | | |
| | | | | | USDC 250 | | | |
| 3.1.529879 | STEFFEN HARRIS | ADDRESS REDACTED | | | BTC 1.5426177282499950 6 SNX 170.094381042336 | | | |
| | | | | | USDC 513.116410550589 | | | |
| 3.1.529880 | STEFFEN HARTING | ADDRESS REDACTED | | | BTC 0.00019980997906095 CEL 645.521705334015 | | | |
| | | | | | ETH 0.00249024307691012 | | | |
| | | | | | TUSD 40341.7144006936 | | | |
| | | | | | USDT ERC20 50309.3375282185 | | | |
| 3.1.529881 | STEFFEN HARTMANN | ADDRESS REDACTED | | | BTC 0.00615838400146949 | | | |
| 3.1.529882 | STEFFEN HEIDER | ADDRESS REDACTED | | | BTC 0.0326879653639684 | | | |
| 3.1.529883 | STEFFEN HEISTERBERG | ADDRESS REDACTED | | | BTC 0.0134633374068327 | | | |
| 3.1.529884 | STEFFEN HELDT | ADDRESS REDACTED | | | BTC 0.00000249936054588 7 | | | |
| 3.1.529885 | STEFFEN HETZEL | ADDRESS REDACTED | | | BTC 5.12995126712185 4 CEL 48.4950665358586 | | | |
| | | | | | ETH 4.22371300023117 | | | |
| 3.1.529886 | STEFFEN HIRSCH | ADDRESS REDACTED | | | BTC 0.00000736559333503 | | | |
| 3.1.529887 | STEFFEN HOYBRANDT | ADDRESS REDACTED | | | BTC 0.0202270615120475 | | | |
| 3.1.529888 | STEFFEN HOLDER | ADDRESS REDACTED | | | BTC 0.805060419537913 | | | |
| 3.1.529889 | STEFFEN HOLST HOLMVARD | ADDRESS REDACTED | | | BTC 0.0134523642327874 | | | |
| 3.1.529890 | STEFFEN HOPPE | ADDRESS REDACTED | | | BTC 0.00000070741273385 | | | |
| 3.1.529891 | STEFFEN JENSEN | ADDRESS REDACTED | | | CEL 86.1697200056307 | | | |
| 3.1.529892 | STEFFEN JOHANNES MARX | ADDRESS REDACTED | | | BTC 0.218309027580894 | | | |
| 3.1.529893 | STEFFEN JÖRG TSCHIRNER | ADDRESS REDACTED | | | BTC 0.00000770025380473 | | | |
| 3.1.529894 | STEFFEN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0137085642550492 | | | |
| 3.1.529895 | STEFFEN JULIAN HIERMAIER | ADDRESS REDACTED | | | BTC 0.00508286480470064 | | | |
| 3.1.529896 | STEFFEN JÜRGEN SCHAFFHAUSEN | ADDRESS REDACTED | | | BTC 0.145235211535982 | | | |
| 3.1.529897 | STEFFEN KACZMAREK | ADDRESS REDACTED | | | BTC 0.00001552729135007 5 | | | |
| 3.1.529898 | STEFFEN KÄTHNER | ADDRESS REDACTED | | | BTC 0.0678302705114641 | | | |
| 3.1.529899 | STEFFEN KNUDSEN | ADDRESS REDACTED | | | BTC 2.04271661128497 CEL 25170.635233392 | | | |
| | | | | | DOT 624.7586495 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 274 | | | |
| 3.1.529900 | STEFFEN KOHRT | ADDRESS REDACTED | | | BTC 0.00000159678280537 USDC 0.00228018457169212 | | | |
| | | | | | USDT ERC20 0.00642266688197757 | | | |
| 3.1.529901 | STEFFEN KÖNIG | ADDRESS REDACTED | | | BTC 0.00000186204102542 2 | | | |
| 3.1.529902 | STEFFEN KRÜGER | ADDRESS REDACTED | | | BTC 0.00369367541764103 | | | |
| 3.1.529903 | STEFFEN LANGE | ADDRESS REDACTED | | | BTC 0.0707393919901739 | | | |
| 3.1.529904 | STEFFEN LAUFER | ADDRESS REDACTED | | | BTC 0.00003542977252900 5 | | | |
| 3.1.529905 | STEFFEN LAURIDSEN | ADDRESS REDACTED | | | BTC 0.0456199917710995 CEL 0.272398909556386 | | | |
| | | | | | DOT 54.5806670251754 | | | |
| | | | | | ETH 0.63764364120348 | | | |
| | | | | | USDT ERC20 1.68331190746411 | | | |
| 3.1.529906 | STEFFEN MÄBERT | ADDRESS REDACTED | | | BTC 0.0426353252747392 | | | |
| 3.1.529907 | STEFFEN MARCEL LISADEL | ADDRESS REDACTED | | | BTC 0.0148927206751267 | | | |
| 3.1.529908 | STEFFEN MARKUS ZÓLLKAU | ADDRESS REDACTED | | | BTC 0.00000823827297866 7 | | | |
| 3.1.529909 | STEFFEN MATTHIAS DÜRING | ADDRESS REDACTED | | | BTC 0.060213442054190 5 | | | |
| 3.1.529910 | STEFFEN MIES-HOLLER | ADDRESS REDACTED | | | BTC 0.00000079650732354 4 | | | |
| 3.1.529911 | STEFFEN MOOS | ADDRESS REDACTED | | | CEL 125.27746114825 4 COMP 8.19013885536471 | | | |
| | | | | | MATIC 2220.00755531253 | | | |
| | | | | | SGB 15363.1550113441 | | | |
| | | | | | SNX 284.066510378861 | | | |
| | | | | | XLM 20486.9551615591 | | | |
| | | | | | XRP 16213.5340962869 | | | |
| | | | | | ZRX 5019.29288042632 | | | |
| 3.1.529912 | STEFFEN MØRCH PEDERSEN | ADDRESS REDACTED | | | CEL 0.42318592639081 3 | | | |
| 3.1.529913 | STEFFEN MOZER | ADDRESS REDACTED | | | BTC 0.00052078599579852 6 | | | |
| 3.1.529914 | STEFFEN MUEHLNICKEL | ADDRESS REDACTED | | | BTC 0.00418430153361262 | | | |
| 3.1.529915 | STEFFEN MUNCH | ADDRESS REDACTED | | | BTC 0.0267266932513093 | | | |
| 3.1.529916 | STEFFEN MUND | ADDRESS REDACTED | | | BTC 0.0435469107558525 | | | |
| 3.1.529917 | STEFFEN NEUMANN | ADDRESS REDACTED | | | BTC 0.00003188888451862 7 | | | |
| 3.1.529918 | STEFFEN NEUMANN | ADDRESS REDACTED | | | BTC 0.00000017692350289 5 | | | |
| 3.1.529919 | STEFFEN OPITZ | ADDRESS REDACTED | | | BTC 0.00003917645737549 9 | | | |
| 3.1.529920 | STEFFEN PEDERSEN | ADDRESS REDACTED | | | CEL 358.666936115116 SGB 28.5597866419662 | | | |
| | | | | | XLM 1246 | | | |
| | | | | | XRP 185 | | | |
| 3.1.529921 | STEFFEN PEDERSEN | ADDRESS REDACTED | | | BTC 0.00000000211851898 5 CEL 1.72027851063749 | | | |
| 3.1.529922 | STEFFEN PEINE | ADDRESS REDACTED | | | CEL 3.38047111971968 | | | |
| 3.1.529923 | STEFFEN PETER SCHMITT | ADDRESS REDACTED | | | BTC 0.457211947537045 | | | |
| 3.1.529924 | STEFFEN PETERSEN | ADDRESS REDACTED | | | BTC 0.00054964450520746 CEL 7.32417663962 61 | | | |
| | | | | | ETH 0.09 | | | |
| 3.1.529925 | STEFFEN PETRI | ADDRESS REDACTED | | | BTC 0.00373006712933418 CEL 41.9530275775598 | | | |
| | | | | | ETH 1.24823810203223 | | | |
| | | | | | XLM 252.065363522007 | | | |
| 3.1.529926 | STEFFEN PIERCE | ADDRESS REDACTED | | | CEL 1.07570052417053 SGB 0.25876967476193 | | | |
| | | | | | XLM 0.00665791587338603 | | | |
| | | | | | XRP 1.72942680793871 | | | |
| 3.1.529927 | STEFFEN POPRAWA | ADDRESS REDACTED | | | BTC 0.00000150233825573399 | | | |
| 3.1.529928 | STEFFEN REPPLINGER | ADDRESS REDACTED | | | BTC 0.00000298134850173 5 | | | |
| 3.1.529929 | STEFFEN RICHTER | ADDRESS REDACTED | | | BTC 0.0222391342967963 | | | |
| 3.1.529930 | STEFFEN RING | ADDRESS REDACTED | | | BTC 0.00000782004134660 2 | | | |
| 3.1.529931 | STEFFEN ROBERTSEN | ADDRESS REDACTED | | | BTC 0.00415609535479743 CEL 3.30620961994823 | | | |
| | | | | | ETH 0.00148744209726171 | | | |
| 3.1.529932 | STEFFEN ROSIN | ADDRESS REDACTED | | | BTC 0.00000644796435109 | | | |
| 3.1.529933 | STEFFEN ROTH | ADDRESS REDACTED | | | ADA 5.11007265096505 | | | |
| 3.1.529934 | STEFFEN ROTHE | ADDRESS REDACTED | | | BTC 1.24545528113599E-07 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529935 | STEFFEN SAX | ADDRESS REDACTED | | | BTC 0.0000157779677687353 | | | |
| 3.1.529936 | STEFFEN SAXE | ADDRESS REDACTED | | | BTC 0.00511275271141912<br>CEL 247.727374397253 | | | |
| 3.1.529937 | STEFFEN SCHELL | ADDRESS REDACTED | | | BTC 0.0000011048546012 | | | |
| 3.1.529938 | STEFFEN SCHENKE | ADDRESS REDACTED | | | BTC 0.00004133150023052 | | | |
| 3.1.529939 | STEFFEN SCHMID | ADDRESS REDACTED | | | BAT 0.199888879463791<br>BTC 0.0000004981122633886<br>CEL 3.09285273757214<br>DASH 0.23302362<br>ETH 0.000004075738420395<br>UNI 0.452585034035434<br>USDT ERC20 0.146890310164538 | | | |
| 3.1.529940 | STEFFEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.1330453085931595 | | | |
| 3.1.529941 | STEFFEN SCHOLZ | ADDRESS REDACTED | | | BTC 0.000341751770733923 | | | |
| 3.1.529942 | STEFFEN SONDHEIMER | ADDRESS REDACTED | | | ETH 0.004674890537422145 | | | |
| 3.1.529943 | STEFFEN THIEME | ADDRESS REDACTED | | | BTC 0.000379499197184585 | | | |
| 3.1.529944 | STEFFEN THUME | ADDRESS REDACTED | | | BTC 0.000996761441833595 | | | |
| 3.1.529945 | STEFFEN TIMMER | ADDRESS REDACTED | | | BTC 0.0000029190353511758<br>MATIC 0.798322210724085<br>USDT ERC20 0.743683966404785 | BTC 0.00000000862283428<br>USDT ERC20 0.000000040957376074092 | | |
| 3.1.529946 | STEFFEN TOATES | ADDRESS REDACTED | | | BTC 0.000045775343475727<br>CEL 1.51746573617318<br>ETH 0.000250930001136181<br>LUNC 950.578812497089<br>USDC 0.957285214885558 | | | |
| 3.1.529947 | STEFFEN ULITZSCH | ADDRESS REDACTED | | | BTC 0.0002070605962323 | | | |
| 3.1.529948 | STEFFEN ULLI FISCHER | ADDRESS REDACTED | | | BTC 0.000701241945210948 | | | |
| 3.1.529949 | STEFFEN VAN GHEMEN | ADDRESS REDACTED | | | BTC 0.00345315746329065 | | | |
| 3.1.529950 | STEFFEN VENJES | ADDRESS REDACTED | | | ADA 0.01277565562868<br>BTC 0.0000015353239264<br>CEL 0.0234788070245271<br>DOT 0.00544<br>XRP 0.553074 | | | |
| 3.1.529951 | STEFFEN WALSTAD | ADDRESS REDACTED | | | ADA 768.69502736593<br>BNB 0.81138782685296<br>BTC 0.13585972604686<br>DOT 0.0312950431014933<br>USDC 285.3959608117131 | | | |
| 3.1.529952 | STEFFEN WELCH | ADDRESS REDACTED | | | XLM 0.166848314483065 | | | |
| 3.1.529953 | STEFFEN WEYMANN | ADDRESS REDACTED | | | BTC 0.000364422316650054 | | | |
| 3.1.529954 | STEFFEN WILKINSON | ADDRESS REDACTED | | | ADA 441.015842604<br>AVAX 1.58709507677853<br>BTC 0.0819288546557677<br>DOT 9.02118427662952<br>MATIC 57.9717529348429<br>SNX 56.0249702227757<br>SOL 0.337073345423912 | | | |
| 3.1.529955 | STEFFEN ZEHL | ADDRESS REDACTED | | | CEL 1.08765259528884 | | | |
| 3.1.529956 | STEFI AGNES JOHN | ADDRESS REDACTED | | | BTC 0.086246847723503 | | | |
| 3.1.529957 | STEFI DASAPPA | ADDRESS REDACTED | | | BTC 3.06114768497999E-07<br>DOT 0.0178495425093735 | | | |
| 3.1.529958 | STEFI GABRIELLA | ADDRESS REDACTED | | | BTC 0.000802490931185247 | | | |
| 3.1.529959 | STEFI KERCKHOFS | ADDRESS REDACTED | | | CEL 2.27555057443706<br>BTC 0.00152099980675001 | | | |
| 3.1.529960 | STEFI PARACHOU | ADDRESS REDACTED | | | ETH 5.58918266020970787<br>BTC 0.0016073662430281 | | | |
| 3.1.529961 | STEFFIE WILLEMS | ADDRESS REDACTED | | | ADA 322.9<br>BTC 0.00137871904283532<br>CEL 3.61397423715533 | | | |
| 3.1.529962 | STEFFIN STAPLETON | ADDRESS REDACTED | | | BTC 0.00823877587249447<br>USDC 133.36664404447 | BTC 0.00327745 | | |
| 3.1.529963 | STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | | | BTC 0.0009067728322056827<br>BUSD 0.00877642186345723<br>ETH 0.0197704513266<br>MATIC 23.9105614347488<br>USDT ERC20 0.231844156772864 | | | |
| 3.1.529964 | STEFFON HAMILTON | ADDRESS REDACTED | | | BTC 0.000000648055529954 | | | |
| 3.1.529965 | STEPHANIE DEN EXTER | ADDRESS REDACTED | | | BTC 0.00102027862178102<br>ETH 1.05667834729276 | | | |
| 3.1.529966 | STEFICA BORDONADO | ADDRESS REDACTED | | | BTC 0.000004411528793813<br>CEL 0.3046439540819<br>ETH 2.00946396071553 | | | |
| 3.1.529967 | STEFICA STEKL | ADDRESS REDACTED | | | ADA 0.0000003964090933836<br>CEL 0.000000001143376523<br>CEL 0.645526996116684 | | | |
| 3.1.529968 | STEFKA PETKOVA | ADDRESS REDACTED | | | BTC 0.000000401954311448<br>ETH 0.000001209803092243<br>USDC 5.54871276207175<br>USDT ERC20 0.136349533557932 | | | |
| 3.1.529969 | STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | | | BTC 0.000000008226037018<br>MCDAI 0.334251903809045 | | | |
| 3.1.529970 | STEFON HENDERSON | ADDRESS REDACTED | | | ADA 0.141972313121926<br>AVAX 0.000517305861148071<br>BTC 0.0000011009843461366<br>DOT 0.000190532004226646<br>ETH 0.000116117955318142<br>MANA 0.0109143257188085<br>MATIC 0.3176512868738817<br>SNX 0.001329592542545457<br>SOL 2.62286347693999E-07<br>USDC 0.00663097978059932 | BTC 0.00000019<br>DOT 0.0004<br>ETH 0.000003<br>USDC 0.009 | | |
| 3.1.529971 | STEPENNY ERIC | ADDRESS REDACTED | | | BTC 0.010605789977884<br>CEL 0.587038853205989<br>USDT ERC20 120.956222238135 | | | |
| 3.1.529972 | STEPPHON AIKENS | ADDRESS REDACTED | | | BTC 0.087191060457937<br>TUSD 613.984500962185<br>USDT ERC20 0.865868943964029 | | | |
| 3.1.529973 | STEFY MUNTONI | ADDRESS REDACTED | | | BCH 0.000010723880974829<br>BTC 0.033549595379147<br>CEL 1.48631365177613<br>DOT 7.76268709178762<br>MATIC 409.97928990648<br>CEL 295.056271674706 | | | |
| 3.1.529974 | STEFY SABBADIN | ADDRESS REDACTED | | | ETH 4 | | | |
| 3.1.529975 | STEIN VAN DER CRAATS | ADDRESS REDACTED | | | BTC 0.000000094346431161<br>CEL 0.261325581797147 | | | |
| 3.1.529976 | STEIN BERENS | ADDRESS REDACTED | | | BCH 0.000000002772281304<br>BTC 0.0000000004882766191<br>CEL 0.126820971554549<br>USDC 0.948662874938192<br>XRP 0.0000003624675017663 | | | |
| 3.1.529977 | STEIN BERNARD ERICSSON | ADDRESS REDACTED | | | BTC 0.000399401938942374<br>USDC 31385.6873417824 | | | |
| 3.1.529978 | STEIN ERIK WARREN | ADDRESS REDACTED | | | BTC 0.109373857599443 | | | |
| 3.1.529979 | STEIN KROGSETER | ADDRESS REDACTED | | | ADA 803.491989597616<br>BTC 0.0344652465843135 | | | |
| 3.1.529980 | STEIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000898148067<br>CEL 1.4301165490002<br>DASH 0.0127266392798589<br>LTC 0.000375542465001366<br>UNI 0.104211116639766<br>USDT ERC20 0.0000067005265559978 | | | |
| 3.1.529981 | STEINAR OMARSSON | ADDRESS REDACTED | | | BTC 0.0013004287003543<br>CEL 196.858217381137<br>DASH 1.55199616<br>SNX 126.86921<br>ZEC 3.383299527 | | | |
| 3.1.529982 | STEINAR SANDGRIND | ADDRESS REDACTED | | | BTC 0.00577961968367701<br>ETH 0.0523007683530595 | | | |
| 3.1.529983 | STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/56B SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | | | BTC 0.706769560003979<br>CEL 31969.4787829887 | | | |
| 3.1.529984 | STEINER INSURANCE LLC | CARLISLE PIKE SUITE L, CAMP HILL, PENNSYLVANIA 17011 | | | USDC 10100.739161 | | | |
| 3.1.529985 | STELA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0000297572926472288<br>USDT 7.00397990801799 | | | |
| 3.1.529986 | STELA JURICEK | ADDRESS REDACTED | | | ADA 0.231559685582008<br>BTC 0.0000013329955010376<br>USDC 4.788193756648899<br>USDT ERC20 0.907919707262766 | | | |
| 3.1.529987 | STELA MENOVA LAURINECZOVA | ADDRESS REDACTED | | | BTC 0.0000034029512731358<br>BUSD 466.493469966418<br>CEL 0.0706204141585099<br>USDC 225.059290133553 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.529988 | STELA NUREDINI | ADDRESS REDACTED | | | BTC 0.0000000004555687431 | | | |
| | | | | | CEL 0.0004873073593680224 | | | |
| | | | | | ETH 0.000064725418095162 | | | |
| 3.1.529989 | STELA PETO | ADDRESS REDACTED | | | LTC 0.0033623756492588 | | | |
| 3.1.529990 | STELIAN GHERMAN | ADDRESS REDACTED | | | BTC 0.00962072034557392 | | | |
| | | | | | ETH 8.89377884154538 | | | |
| 3.1.529991 | STELIAN NENKOV | ADDRESS REDACTED | | | BTC 0.000084105902127439 | | | |
| | | | | | CEL 0.07245459444743001 | | | |
| | | | | | ETH 0.0029524744872084 | | | |
| 3.1.529992 | STELIANA TRIFONOVA | ADDRESS REDACTED | | | BTC 0.00834985330883994 | | | |
| | | | | | CEL 7.4377460802513 | | | |
| 3.1.529993 | STELICA DAN | ADDRESS REDACTED | | Yes | BAT 1041.69921111 | | | DOT 398.7043695 |
| | | | | | BTC 0.080347861410717 | | | ETH 6.17792925244655 |
| | | | | | CEL 224.87742418173 | | | |
| | | | | | DOT 62.783337123949 | | | |
| | | | | | ETH 1.25696509109495 | | | |
| | | | | | LINK 52.11162054 | | | |
| | | | | | SNX 300.19840446 | | | |
| | | | | | UNI 100 | | | |
| | | | | | XLM 5096.620610l | | | |
| 3.1.529994 | STELINA LORIEUX | ADDRESS REDACTED | | | ADA 0.37345377655190l | | | |
| | | | | | BTC 0.00146264983834803 | | | |
| | | | | | CEL 1.90601157240l | | | |
| | | | | | ETH 0.000163271864646646 | | | |
| | | | | | USDT ERC20 0.00000036593454633 | | | |
| | | | | | XLM 0.070083874890013 | | | |
| 3.1.529995 | STELIO LANGA | ADDRESS REDACTED | | | BTC 0.00116783743895423 | | | |
| | | | | | CEL 0.448136775450722 | | | |
| 3.1.529996 | STELIO MINA | ADDRESS REDACTED | | | BTC 0.00000003 | | | |
| | | | | | CEL 0.0216971626760329 | | | |
| 3.1.529997 | STELIOS ANASTASIADES | ADDRESS REDACTED | | | ETH 0.000061881302294128 | | | |
| 3.1.529998 | STELIOS AVOUJAGELI | ADDRESS REDACTED | | | CEL 20.582995312845S | | | |
| | | | | | DOT 0.038906871569717S | | | |
| 3.1.529999 | STELIOS CHRISTOU | ADDRESS REDACTED | | | CEL 2.84805877458059 | | | |
| | | | | | ETH 2.40035574756869 | | | |
| | | | | | SOL 26.610208912192S | | | |
| 3.1.530000 | STELIOS DONTAS | ADDRESS REDACTED | | | BTC 0.00108994670995S6 | | | |
| | | | | | USDC 0.48907934220438l | | | |
| 3.1.530001 | STELIOS ELIA | ADDRESS REDACTED | | | CEL 0.15236154401881l | | | |
| 3.1.530002 | STELIOS GEORGAKIS | ADDRESS REDACTED | | | ADA 41.945152672706T | | | |
| | | | | | LTC 0.36347905213604T | | | |
| 3.1.530003 | STELIOS LAZARAKIS | ADDRESS REDACTED | | | BTC 0.00000008 | | | |
| | | | | | CEL 0.0391794988323T6 | | | |
| | | | | | ETH 0.000028173899578764 | | | |
| | | | | | LTC 0.00004838 | | | |
| | | | | | XRP 0.00175T | | | |
| 3.1.530004 | STELIOS PANAGI | ADDRESS REDACTED | | | BTC 0.029109618439813l6 | | | |
| | | | | | CEL 110.93153259376 | | | |
| | | | | | ETH 0.43352782622944S | | | |
| | | | | | LINK 28.74530050161l64 | | | |
| | | | | | SNX 15.05068139914l68 | | | |
| 3.1.530005 | STELIOS PHOKOU | ADDRESS REDACTED | | | BTC 0.0552611374907489 | | | |
| | | | | | CEL 410.72835975327l9 | | | |
| | | | | | ETH 1.324485712004lT6 | | | |
| | | | | | USDT ERC20 0.00000001124847374l85 | | | |
| 3.1.530006 | STELIOS RAMMOS | ADDRESS REDACTED | | | BTC 0.000134271744366571 | | | |
| | | | | | CEL 1.095455209981l05 | | | |
| 3.1.530007 | STELIOS TRIVIZAS | ADDRESS REDACTED | | | USDC 82.41371553969l | | | |
| 3.1.530008 | STELIYAN HRISTOV | ADDRESS REDACTED | | | CEL 1.0765783274583l | | | |
| 3.1.530009 | STELIYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.00000000076006251l79 | | | |
| | | | | | CEL 146.40614615884l1 | | | |
| | | | | | LTC 0.0179771048593806 | | | |
| | | | | | USDT ERC20 16.5593193695538 | | | |
| 3.1.530010 | STELL PAVLIDOU | ADDRESS REDACTED | | | BTC 0.00000998 | | | |
| | | | | | CEL 5.70027399691549 | | | |
| 3.1.530011 | STELLA BALESTRIERI | ADDRESS REDACTED | | | ADA 0.003232 | | | |
| | | | | | CEL 0.0438106465869755 | | | |
| 3.1.530012 | STELLA CABOT | ADDRESS REDACTED | | | MCDAI 0.314794180534921 | | | |
| | | | | | USDC 0.0224367076364291 | | | |
| 3.1.530013 | STELLA CABOT | ADDRESS REDACTED | | | BTC 0.00000054737071307l9 | | | |
| | | | | | MCDAI 0.277574126508599 | | | |
| 3.1.530014 | STELLA CABOT | ADDRESS REDACTED | | | BTC 0.000001795879177369 | | | |
| | | | | | BUSD 0.9047099090059856 | | | |
| | | | | | USDT ERC20 0.55551753553661l3 | | | |
| 3.1.530015 | STELLA CHAVEZ | ADDRESS REDACTED | | | ADA 197.063517228451 | | | |
| | | | | | BTC 0.0615667001520874 | | | |
| | | | | | SGB 15.47045564121l52 | | | |
| | | | | | USDC 0.321167261523749 | | | |
| | | | | | XRP 0.484377794644086 | | | |
| 3.1.530016 | STELLA CHEUNG | ADDRESS REDACTED | | | BTC 0.00052156246501930T | | | |
| | | | | | CEL 9.48590892423158 | | | |
| | | | | | ETH 0.00143869984049932 | | | |
| | | | | | USDT ERC20 0.01514741203603l6 | | | |
| 3.1.530017 | STELLA DE BOER | ADDRESS REDACTED | | | BNB 0.103642282025817 | | | |
| | | | | | BTC 0.0082091125431814l | | | |
| | | | | | CEL 63.98598197359l2 | | | |
| | | | | | USDC 221.703809 | | | |
| 3.1.530018 | STELLA DE MANI | ADDRESS REDACTED | | | USDC 3112.29611086279 | | | |
| 3.1.530019 | STELLA DONATI | ADDRESS REDACTED | | | BTC 0.00166257904053082 | | | |
| | | | | | ETH 0.135991163558837 | | | |
| 3.1.530020 | STELLA ELMENDORP | ADDRESS REDACTED | | | BTC 0.000000000595667924T | | | |
| | | | | | CEL 27.11557957381l7 | | | |
| | | | | | ETH 0.124179943558236 | | | |
| | | | | | LTC 0.00000000777195591S | | | |
| | | | | | SNX 17.75 | | | |
| 3.1.530021 | STELLA FERDINAND | ADDRESS REDACTED | | | BTC 0.00100193233635T7 | | | |
| | | | | | CEL 43.78825359772l18 | | | |
| | | | | | ETH 0.654974306787534 | | | |
| | | | | | LINK 10.93147500847S | | | |
| 3.1.530022 | STELLA GOETZ | ADDRESS REDACTED | | | BTC 0.253782294238618 | | | |
| | | | | | CEL 42.79678000927l48 | | | |
| | | | | | ETH 0.02 | | | |
| 3.1.530023 | STELLA GUADALUPE GUTIERREZ | ADDRESS REDACTED | | | BNT 163.69304668997 | | | |
| | | | | | BTC 0.00260095325549893 | | | |
| 3.1.530024 | STELLA GUERRERO | ADDRESS REDACTED | | | BTC 0.0000019565212068T9 | | | |
| | | | | | ETH 0.0011556481388560l9 | | | |
| | | | | | GUSD 0.0757060535247605 | | | |
| | | | | | MATIC 0.14412670741206 | | | |
| | | | | | MCDAI 0.316338911198737 | | | |
| | | | | | SNX 0.0353803633559184 | | | |
| 3.1.530025 | STELLA GUERRERO | ADDRESS REDACTED | | | BTC 0.00501796748272147 | | | |
| | | | | | ETH 0.000123191296201902S | | | |
| | | | | | GUSD 0.137620675801592 | | | |
| | | | | | MATIC 0.053340394841079l4 | | | |
| | | | | | MCDAI 0.3379141715564l86 | | | |
| | | | | | SNX 0.00486570918907863 | | | |
| | | | | | USDC 0.294714023176015 | | | |
| 3.1.530026 | STELLA HANSEN | ADDRESS REDACTED | | | CEL 722.363182073644 | | | |
| | | | | | ETH 0.391507311384l41 | | | |
| | | | | | XRP 1674.3791031590S | | | |
| 3.1.530027 | STELLA IACCARINO | ADDRESS REDACTED | | | BTC 0.00109089467003131 | | | |
| | | | | | USDT ERC20 1.39495452375922 | | | |
| 3.1.530028 | STELLA IGNATEVA | ADDRESS REDACTED | | | BTC 0.000237668473883836 | | | |
| | | | | | USDT ERC20 6.71176890580201 | | | |
| 3.1.530029 | STELLA JEW | ADDRESS REDACTED | | | CEL 44.281252166591l9 | | | |
| 3.1.530030 | STELLA KADEN | ADDRESS REDACTED | | | BTC 0.00062604905705l85 | | | |
| | | | | | CEL 0.49248144391288l8 | | | |
| | | | | | ETH 0.215493732346742 | | | |
| 3.1.530031 | STELLA KAPITAN | ADDRESS REDACTED | | | BTC 0.00112784922299213 | | | |
| | | | | | CEL 0.27682869317089l2 | | | |
| | | | | | XLM 0.128864278069S | | | |
| 3.1.530032 | STELLA KIM | ADDRESS REDACTED | | | ADA 274.1297230458l3 | | | |
| 3.1.530033 | STELLA KOVALCHUK | ADDRESS REDACTED | | | BTC 0.27664236643235l33 | | | |
| | | | | | ETH 9.720648786260361 | | | |
| 3.1.530034 | STELLA KRESS | ADDRESS REDACTED | | | BTC 0.00002543027942877 | | | |
| 3.1.530035 | STELLA KRUEGER | ADDRESS REDACTED | | | BTC 0.00016202900018989T | | | |
| | | | | | GUSD 8.09872472915911 | | | |
| | | | | | USDC 7.40585847573136 | | | |
| 3.1.530036 | STELLA KRUSEC | ADDRESS REDACTED | | | ADA 438.513137842586 | | | |
| | | | | | BTC 0.0766300547088602 | | | |
| | | | | | ETH 0.255200459235838 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2673 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530037 | STELLA KWAMBOKA | ADDRESS REDACTED | | | ADA 256.39805665627<br>BTC 0.00104336213012812<br>CEL 15.851663817258<br>ETH 0.22842861 | | | |
| 3.1.530038 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.0165171121417104<br>CEL 1.6866277777037 | | | |
| 3.1.530039 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.0000091483285143<br>CEL 1.79953878705415 | | | |
| 3.1.530040 | STELLA LIPARULO | ADDRESS REDACTED | | | BTC 0.0000000073261814<br>CEL 0.0674383306855859 | | | |
| 3.1.530041 | STELLA LWIN | ADDRESS REDACTED | | | AAVE 0.516101534902829<br>AVAX 36.9729631390305<br>BTC 0.173033499859914<br>DOT 59.5925116366478<br>ETH 1.3051619721045S<br>LINK 101.146072808551<br>LTC 1.8895334457272<br>MATIC 1237.27608371813<br>SNX 12.0642017611846<br>USDC 6.47082540963032<br>USDT ERC20 0.487238186321992 | BTC 0.1<br>ETH 1 | | |
| 3.1.530042 | STELLA MALONE | ADDRESS REDACTED | | | BTC 0.0000016669535184475<br>USDT ERC20 0.893683149348572 | | | |
| 3.1.530043 | STELLA MAMATIS | ADDRESS REDACTED | | | BTC 0.0000018587564380012<br>CEL 0.2286482703353378<br>ETH 0.0001642611186863007<br>LTC 0.00107010464615508 | | | |
| 3.1.530044 | STELLA MARIA SHALL | ADDRESS REDACTED | | | ADA 346.8192514552<br>BTC 0.0009080218690206S8<br>USDC 20.988609602S932 | | | |
| 3.1.530045 | STELLA MARIS CAMPOS | ADDRESS REDACTED | | | BTC 0.0000000053907584673<br>CEL 0.3728125132S8493<br>USDT ERC20 0.0000000095481484411 | | | |
| 3.1.530046 | STELLA MARIS DAL BUONI | ADDRESS REDACTED | | | BTC 0.00106642561019322<br>USDC 435.7715025152957 | | | |
| 3.1.530047 | STELLA MARIS TOLEDO | ADDRESS REDACTED | | | BTC 0.00000057881782734S<br>CEL 0.0003155501120036474 | | | |
| 3.1.530048 | STELLA MARIS VELASCO | ADDRESS REDACTED | | | BTC 0.044512296855509S | | | |
| 3.1.530049 | STELLA MOO | ADDRESS REDACTED | | | BTC 0.00052719542905S2 | | | |
| 3.1.530050 | STELLA MOON | ADDRESS REDACTED | | | BTC 0.0311014421854826 | | | |
| 3.1.530051 | STELLA MULLINAX | ADDRESS REDACTED | | | USDC 229.S430S40895574<br>ADA 0.01637072342756<br>BAT 23.8126873458341<br>BTC 0.004060077360758527<br>COMP 0.00007425100640736Z<br>ETH 0.0384240670641717<br>MATIC 0.06037757590465S3<br>SNX 6.9232230684773T<br>XLM 180.110642274059 | | | |
| 3.1.530052 | STELLA OH | ADDRESS REDACTED | | | BTC 0.000016668287501Z1<br>CEL 0.049705412890272T<br>ETH 0.0013828693414417<br>6 | | | |
| 3.1.530053 | STELLA OSTENGO | ADDRESS REDACTED | | | BTC 0.000000804134239516S | | | |
| 3.1.530054 | STELLA PAPALEO | ADDRESS REDACTED | | | BTC 0.0000000826877505095 | | | |
| 3.1.530055 | STELLA POK | ADDRESS REDACTED | | | USDC 1.539370666601143<br>BTC 0.00161931<br>CEL 43.975217028483T<br>ETH 0.48164479<br>MATIC 0.82<br>SNX 0.0000000493012837S4 | | | |
| 3.1.530056 | STELLA RENZI | ADDRESS REDACTED | | | BTC 3.99646347865599E-06<br>CEL 0.2063958018077T | | | |
| 3.1.530057 | STELLA RENZI | ADDRESS REDACTED | | | BTC 0.0008768560340S757A<br>CEL 1.3820356577007S | | | |
| 3.1.530058 | STELLA SILVA NASCIMENTO VINAGRE | ADDRESS REDACTED | | | BTC 0.00000000692280422S<br>CEL 0.3522432557172T | | | |
| 3.1.530059 | STELLA SONG | ADDRESS REDACTED | | | BCH 3.113645655S1924<br>BTC 0.248589509081547<br>DOGE 162.006567375286<br>ETH 1.34497872507861<br>LINK 0.433352013999516<br>LTC 0.00100614394913013<br>MANA 1057.5592664083<br>USDC 80581.560963805S<br>XLM 2642.87273472803<br>ZEC 5.091995074S1198 | | | |
| 3.1.530060 | STELLA TAN | ADDRESS REDACTED | | | BTC 0.086155225033935T<br>COMP 0.05095194671331S7<br>ETH 1.31879167243518<br>LTC 0.43564941329216<br>MATIC 76.7807381290854<br>USDC 51.5095088126904 | | | |
| 3.1.530061 | STELLA VORKA | ADDRESS REDACTED | | | BTC 0.001631008027298<br>CEL 4.43951867170666<br>ETH 0.001717236849912J1 | | | |
| 3.1.530062 | STELLA YANG | ADDRESS REDACTED | | | BTC 0.00000030607946226Z<br>CEL 0.05096206833113 | | | |
| 3.1.530063 | STELLA YU-SHAN JHONG | ADDRESS REDACTED | | | DOT 0.0000004<br>ADA 490.79503105S031<br>BTC 1.2603698216972SE-05<br>ETH 0.0033672579614655T<br>TAUD 0.023547070175425B<br>USDC 0.0589219853846314<br>XLM 1426.5389211149 | | | |
| 3.1.530064 | STELLA ZHANG | ADDRESS REDACTED | | | BTC 0.001242280596603G2<br>SOL 6.8527490968953<br>USDC 509.562948946412 | | | |
| 3.1.530065 | STELLAN HAGMAN | ADDRESS REDACTED | | | AVAX 6.15966278948334<br>BTC 0.146744010539833<br>CEL 176.471802689185<br>ETH 2.434<br>LPT 18.47<br>MANA 158.704424102611<br>SOL 12.2519204676308 | | | |
| 3.1.530066 | STELLAR CHOI | ADDRESS REDACTED | | | BTC 0.0000036285542259J46<br>ETH 0.0003000827822714S1<br>LINK 0.004457248424B3237<br>KLIM 0.0997918431741527<br>XRP 0.000003157528251898<br>ZRX 0.0278441895554327 | | | |
| 3.1.530067 | STELLAR SIU YUN YEO | ADDRESS REDACTED | | | ADA 0.1518700371329S5<br>BTC 0.0000000004049649136<br>BUSD 429.980539421655<br>CEL 1.06526087849655 | | | |
| 3.1.530068 | STELLENCE CORPORATION | 3773 HOWARD HUGHES PARKWAY, LAS VEGAS, NEVADA 89169-6014 | | | BTC 6.43972606354686<br>CEL 464736.26676B246<br>EOS 0.002215329767237JS<br>SGB 0.00000048664467650B<br>SNX 0.027891963240S564<br>USDC 32.2918274261807<br>XRP 0.0324638630278798 | | | |
| 3.1.530069 | STELLIN ALAPAR | ADDRESS REDACTED | | | BTC 0.001209536717638G7<br>XRP 0.396485025134583 | | | |
| 3.1.530070 | STELLIN FLAVIO | ADDRESS REDACTED | | | CEL 0.29186501731796Z | | | |
| 3.1.530071 | STELLINA WONG | ADDRESS REDACTED | | | PAXG 0.0069986<br>CEL 0.837763438527834<br>ETH 0.0202195 | | | |
| 3.1.530072 | STELLIO DUCLOVEL | ADDRESS REDACTED | | | SOL 0.6370091S<br>CEL 0.26341014953442B<br>ETH 0.02661469 | | | |
| 3.1.530073 | STELLIOS KARIOTIS | ADDRESS REDACTED | | | ADA 4.29959136868904<br>BTC 0.29031260813645T<br>CEL 0.1359548791B69B<br>DOT 79.273416329881<br>ETH 9.58350967874866 | | | |
| 3.1.530074 | STELVIO COSTA | ADDRESS REDACTED | | | AVAX 0.0043956113919595S<br>CEL 0.05134283784499807<br>DOT 0.004153058672271S1<br>ETH 0.00775470517540963 | | | |
| 3.1.530075 | STEN E VAN DEN BERG | ADDRESS REDACTED | | | CEL 3.11075947856422<br>XRP 1000.1 | | | |
| 3.1.530076 | STEN LE MEN | ADDRESS REDACTED | | | CEL 0.0400968388835203<br>XLM 20.99647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530077 | STEN MAGNUS PERNEMARK | ADDRESS REDACTED | | | BTC 0.0396576882034478 | | | |
| | | | | | CEL 12.2831256220764 | | | |
| | | | | | ETH 1.0066868227169;2 | | | |
| 3.1.530078 | STEN OTTING | ADDRESS REDACTED | | | BTC 0.0015916680270951048 | | | |
| | | | | | ETH 1.14131530367933 | | | |
| 3.1.530079 | STEN PEKK | ADDRESS REDACTED | | | CEL 1.96629182617412 | | | |
| | | | | | ETH 0.0084866 | | | |
| 3.1.530080 | STEN SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.0000012379844097324 | | | |
| 3.1.530081 | STEN SUNDVALL | ADDRESS REDACTED | | | BTC 0.00460858632717416 | | | |
| | | | | | CEL 0.107192048078155 | | | |
| | | | | | ETH 0.000155134574287607 | | | |
| | | | | | SOL 6.02886543778968 | | | |
| 3.1.530082 | STEN TAMKIVI | ADDRESS REDACTED | | | BCH 31.6188682366787 | | | |
| | | | | | BSV 0.00000000270846 1592 | | | |
| | | | | | BTC 0.29307024531208 1 | | | |
| | | | | | CEL 119 50.50722862 54 | | | |
| | | | | | USDC 0.000000333514 3043963 | | | |
| | | | | | ZEC 15.86490158 | | | |
| 3.1.530083 | STEN WIE | ADDRESS REDACTED | | | USDC 2.0409887035A402 | | | |
| 3.1.530084 | STENDERT RADEMAKERS | ADDRESS REDACTED | | | BTC 0.001439396770284 68 | | | |
| | | | | | CEL 28.355606275081 8 | | | |
| | | | | | DOT 8.639 | | | |
| | | | | | ETH 0.28497341 | | | |
| | | | | | LINK 9.49 | | | |
| 3.1.530085 | STENEV MARKMAN | ADDRESS REDACTED | | | BTC 0.00022883874561075 7 | | | |
| | | | | | ETH 0.0128741311189593 | | | |
| 3.1.530086 | STENLEE SENAT | ADDRESS REDACTED | | | BTC 0.00020785416728 7889 | | | |
| 3.1.530087 | STENLEY PALANQUET | ADDRESS REDACTED | | | BAT 523.79995530413 1 | | | |
| | | | | | BCH 0.078698317847779 03 | | | |
| | | | | | BSV 0.0770811322266 89 | | | |
| | | | | | BTC 0.00118849391506 398 | | | |
| | | | | | CEL 35.367195892085 | | | |
| | | | | | ETH 0.0894846129411072 | | | |
| | | | | | MATIC 688.871766985176 | | | |
| | | | | | USDC 7.47147527450849 | | | |
| | | | | | XLM 656.046410705594 | | | |
| | | | | | XRP 424.557208269916 | | | |
| | | | | | ZRX 172.024995595619 | | | |
| 3.1.530088 | STENN BACKER | ADDRESS REDACTED | | | BTC 0.00424672498804625 | | | |
| | | | | | CEL 459.388417136049 | | | |
| 3.1.530089 | STÉPAN ALBERT | ADDRESS REDACTED | | | BTC 0.00000819959092 7949 | | | |
| | | | | | CEL 0.2165423541190 25 | | | |
| 3.1.530090 | STEPAN ANDRLE | ADDRESS REDACTED | | | BTC 0.000006316617553435 | | | |
| | | | | | CEL 0.83702936410 2493 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.530091 | STEPAN ARSHYNOV | ADDRESS REDACTED | | | BTC 0.0000013884731565 3 | | | |
| 3.1.530092 | STEPAN ATOPEDOV | ADDRESS REDACTED | | | DOT 0.05422429938612 1 | | | |
| 3.1.530093 | STEPAN BORÁK | ADDRESS REDACTED | | | BTC 0.0053349773090977 43 | | | |
| 3.1.530094 | STEPAN BROKINOV | ADDRESS REDACTED | | | BTC 0.00243996424925906 | | | |
| | | | | | CEL 6.57664532915271 | | | |
| | | | | | USDT ERC20 403.2016 | | | |
| 3.1.530095 | STEPAN BRYDL | ADDRESS REDACTED | | | ADA 248.719785450669 | | | |
| | | | | | BTC 0.000606569507598 24 | | | |
| | | | | | CEL 32.72626176042 41 | | | |
| | | | | | SNX 40.3037025856 52 | | | |
| 3.1.530096 | STEPAN BURDIN | ADDRESS REDACTED | | | CEL 0.03227323897 25871 | | | |
| | | | | | ETH 0.00001736874506 8594 | | | |
| 3.1.530097 | STEPAN CHEREVICHNIK | ADDRESS REDACTED | | | BTC 0.000272744044462881 | | | |
| 3.1.530098 | STEPAN CHYSKY | ADDRESS REDACTED | | | BTC 0.0176754805272093 | | | |
| | | | | | ETH 0.00004740452400 1995 | | | |
| | | | | | LTC 0.0000082115564686 66 | | | |
| | | | | | USDC 493.0503739531 8 | | | |
| | | | | | USDT ERC20 0.4830539202 733731 | | | |
| 3.1.530099 | STEPAN DAPOROV | ADDRESS REDACTED | | | BTC 0.00233999066262277 | | | |
| | | | | | CEL 5.58730596933725 | | | |
| | | | | | USDT ERC20 402.597402 | | | |
| 3.1.530100 | STEPAN DVOŘÁK | ADDRESS REDACTED | | | BTC 0.000000000007288683 | | | |
| 3.1.530101 | STEPAN GLORIZOV | ADDRESS REDACTED | | | BTC 0.000000000851113433 | | | |
| | | | | | CEL 1.581364920906 05 | | | |
| 3.1.530102 | STEPAN HOLIK | ADDRESS REDACTED | | | BTC 0.00754263803910227 | | | |
| | | | | | ETH 0.49235657094 2591 | | | |
| | | | | | XLM 185.03209540745 | | | |
| 3.1.530103 | STEPAN HOUDEK | ADDRESS REDACTED | | | BTC 0.0000000037506614 13 | | | |
| | | | | | CEL 98.3305378378408 | | | |
| | | | | | ETH 0.0000075086529885 95 | | | |
| | | | | | MATIC 29.011465992307 | | | |
| | | | | | SNX 52.2146374016922 | | | |
| | | | | | USDC 0.003925667331593 28 | | | |
| 3.1.530104 | STEPAN HRUDA | ADDRESS REDACTED | | | BTC 0.000005148869341 2908 | | | |
| | | | | | ETH 3.3391729025452 9E-05 | | | |
| | | | | | USDC 0.06737195318903 7 | | | |
| 3.1.530105 | STEPAN HRYTSAN | ADDRESS REDACTED | | | 1INCH 1.062896320985 96 | | | |
| | | | | | BNB 0.0285915899203688 | | | |
| | | | | | CEL 35.521282537 7788 | | | |
| | | | | | DOT 0.0156120515464 11 | | | |
| | | | | | ETC 0.141953421172822 | | | |
| | | | | | ETH 0.008424883736604 43 | | | |
| | | | | | MATIC 10.2451780288805 | | | |
| | | | | | SGB 1.67645785588091 | | | |
| | | | | | SNX 1.87335815298512 | | | |
| | | | | | USDC 1.42783028104745 | | | |
| | | | | | XLM 0.881995308245113 | | | |
| 3.1.530106 | STĚPÁN JAFAR | ADDRESS REDACTED | | | BTC 0.001334122039237 71 | | | |
| | | | | | CEL 0.4602337318928 74 | | | |
| | | | | | DOT 18.47296133044 5 | | | |
| 3.1.530107 | STĚPÁN JELÍNEK | ADDRESS REDACTED | | | BTC 0.0000188173001817 61 | | | |
| 3.1.530108 | STĚPÁN JELÍNEK | ADDRESS REDACTED | | | CEL 0.720144195480013 | | | |
| | | | | | BTC 0.000000004321198561 | | | |
| 3.1.530109 | STEPAN KADYRA | ADDRESS REDACTED | | | CEL 0.04986051178231 2 | | | |
| 3.1.530110 | STĚPÁN KRÁTKÝ | ADDRESS REDACTED | | | XRP 427.249908 | | | |
| | | | | | BTC 1.26963402923449E-05 | | | |
| | | | | | CEL 0.0889835156921776 | | | |
| | | | | | COMP 0.0001149164670 7801 | | | |
| | | | | | USDC 3.90360403163 51 | | | |
| | | | | | USDT ERC20 0.179360064316407 | | | |
| 3.1.530111 | STĚPÁN KŘIKAVA | ADDRESS REDACTED | | | ADA 0.0221946873071532 | | | |
| | | | | | BTC 0.00118670871572 542 | | | |
| | | | | | CEL 0.00136316771139 516 | | | |
| | | | | | LTC 0.0000380623820 22887 | | | |
| 3.1.530112 | STEPAN KULCHYTSKYI-DASHYNYCH | ADDRESS REDACTED | | | BTC 0.000000526315883 072 | | | |
| | | | | | CEL 0.292757723857 317 | | | |
| | | | | | ETH 0.00000027199136 5353 | | | |
| | | | | | LTC 0.00067041470634 112 | | | |
| 3.1.530113 | STEPAN MINKS | ADDRESS REDACTED | | | BTC 0.00011296340534 264 | | | |
| 3.1.530114 | STEPAN MOCJAK | ADDRESS REDACTED | | | BTC 0.00000136601102 8779 | | | |
| 3.1.530115 | STĚPÁN MYSLIVEC | ADDRESS REDACTED | | | BCH 7.75369942476990 06 | | | |
| | | | | | BTC 0.0338866889430 769 | | | |
| | | | | | CEL 1.025539364067 09 | | | |
| | | | | | ETH 0.0714044175670 22 | | | |
| | | | | | USDC 202.8695010188 53 | | | |
| 3.1.530116 | STEPAN NECHAEV | ADDRESS REDACTED | | | BTC 0.000000424908954 246 | | | |
| | | | | | LTC 0.00050665514538 8037 | | | |
| 3.1.530117 | STEPAN OKHOTIN | ADDRESS REDACTED | | | BTC 0.0000002185436531 011 | | | |
| | | | | | BUSD 0.513763284400366 | | | |
| | | | | | OL 234653310245683 | | | |
| 3.1.530118 | STEPAN ORT | ADDRESS REDACTED | | | 1INCH 0.00479106559729488 | | | |
| | | | | | BTC 0.0000000073745908 35 | | | |
| | | | | | CEL 1664.10215222067 | | | |
| | | | | | UNI 0.00007573 | | | |
| | | | | | USDC 3087.6831967 0306 | | | |
| 3.1.530119 | STEPAN OZERENKO | ADDRESS REDACTED | | | BTC 0.000000005480439694 | | | |
| | | | | | CEL 0.901965403973164 | | | |
| 3.1.530120 | STEPAN PATRILO | ADDRESS REDACTED | | | BTC 0.00000001062819 2691 | | | |
| | | | | | OMG 0.0107709242765 785 | | | |
| 3.1.530121 | STEPAN PAUK | ADDRESS REDACTED | | | BTC 0.0000006552870242 74 | | | |
| | | | | | CEL 0.907750061749713 | | | |
| 3.1.530122 | STEPAN PILNACEK | ADDRESS REDACTED | | | BTC 0.00739391003851721 | | | |
| | | | | | ZEC 0.00535836842400957 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530123 | STEPAN SAMAL | ADDRESS REDACTED | | | AVAX 0.00018235389485504 | | | |
| | | | | | BNB 0.00012552616912289 | | | |
| | | | | | BTC 0.000000077527954419 | | | |
| | | | | | CEL 0.00880840265281293 | | | |
| | | | | | USDC 0.0128114451773681 | | | |
| | | | | | XLM 0.0201666 | | | |
| 3.1.530124 | STEPAN SERGEEVICH DMITRIEV | ADDRESS REDACTED | | | CEL 4.41769351339092 | | | |
| | | | | | USDT ERC20 403.7 | | | |
| 3.1.530125 | STEPAN SHEVCHENKO | ADDRESS REDACTED | | | USDC 0.240106400306166 | | | |
| 3.1.530126 | STEPAN SHORONOV | ADDRESS REDACTED | | | BTC 0.0000010109958073383 | | | |
| | | | | | EOS 0.217625177108267 | | | |
| 3.1.530127 | ŠTĚPÁN ŠÁUPÁREK | ADDRESS REDACTED | | | BTC 0.115208948740368 | | | |
| 3.1.530128 | STEPAN STANCIC | ADDRESS REDACTED | | | ETH 0.00115669518283689 | | | |
| 3.1.530129 | STEPAN STEHLIK | ADDRESS REDACTED | | | BTC 0.0087434573310124 | | | |
| | | | | | CEL 0.0115731775102755 | | | |
| | | | | | ZRX 0.424864586255702 | | | |
| 3.1.530130 | STEPAN STIEBER | ADDRESS REDACTED | | | BTC 0.0023878658916744 | | | |
| | | | | | ETH 0.0799527234278106 | | | |
| 3.1.530131 | STEPAN STIPL | ADDRESS REDACTED | | | BTC 0.0025175895175962 | | | |
| | | | | | CEL 7.58467314577609 | | | |
| | | | | | EOS 0.579001521855425 | | | |
| | | | | | ETH 0.0333135058566608 | | | |
| | | | | | LTC 0.0579690675495993 | | | |
| | | | | | MCDH 11.5257566204269 | | | |
| 3.1.530132 | ŠTĚPÁN ŠTRBA | ADDRESS REDACTED | | | BTC 0.00774842827682525 | | | |
| 3.1.530133 | STEPAN STRNAD | ADDRESS REDACTED | | | BTC 0.000124479902023065 | | | |
| | | | | | ETH 0.00188844614609519 | | | |
| | | | | | USDC 0.372325633103884 | | | |
| 3.1.530134 | STEPAN VACHA | ADDRESS REDACTED | | | BTC 0.0000062109152035549 | | | |
| | | | | | CEL 4.46418760276042 | | | |
| 3.1.530135 | ŠTĚPÁN VENCL | ADDRESS REDACTED | | | ADA 0.390026763998559 | | | |
| | | | | | BTC 0.0000000169542880067 | | | |
| | | | | | CEL 0.102209624741826 | | | |
| | | | | | ETH 0.0000508664187116906 | | | |
| | | | | | USDC 0.172841484244896 | | | |
| 3.1.530136 | ŠTĚPÁN ZÁSKOLNÝ | ADDRESS REDACTED | | | CEL 0.48788195173131 | | | |
| | | | | | USDC 0.00697185476180414 | | | |
| 3.1.530137 | STEPANENKO SERHII | ADDRESS REDACTED | | | BTC 0.000011045510385834 | | | |
| 3.1.530138 | ŠTĚPÁNKA ĎURČOVÁ | ADDRESS REDACTED | | | ETH 0.00844355457915054 | | | |
| 3.1.530139 | STEPANKA LAIZOVA | ADDRESS REDACTED | | | BTC 0.0000133814745310.2 | | | |
| | | | | | CEL 0.513209118061785 | | | |
| 3.1.530140 | STEPANKA MACHAJKOVA | ADDRESS REDACTED | | | BTC 0.0201314581840231 | BTC 0.0004622678003781.3 | | |
| | | | | | USDC 0.417933005999878 | | | |
| 3.1.530141 | ŠTĚPÁNKA MACROVA | ADDRESS REDACTED | | | BTC 0.0108748767720076 | | | |
| | | | | | CEL 5.51502115054292 | | | |
| | | | | | ETH 0.0181285343329701 | | | |
| 3.1.530142 | ŠTĚPÁNKA ŠULCOVÁ | ADDRESS REDACTED | | | BTC 0.605513836112124 | | | |
| 3.1.530143 | STEPANS POLTORACKIS | ADDRESS REDACTED | | | BTC 0.00551451907691171 | | | |
| | | | | | CEL 1.35673931375246 | | | |
| 3.1.530144 | STEPFON COLEMAN | ADDRESS REDACTED | | | MCDH 41.4812644980561 | | | |
| 3.1.530145 | STEPHON HENRY | ADDRESS REDACTED | | | BTC 0.00160384239514244 | | | |
| | | | | | XLM 630.759759902278 | | | |
| 3.1.530146 | STEPFONE HARVEY | ADDRESS REDACTED | | | ADA 0.390647779357B | | | |
| 3.1.530147 | STEPH BROWN | ADDRESS REDACTED | | | ETH 0.00378583291426253 | | | |
| 3.1.530148 | STEPH GOULET | ADDRESS REDACTED | | | BTC 0.00168313601372163 | | | |
| | | | | | BTC 0.00000982190337474 | | | |
| | | | | | CEL 1.38376315546335 | | | |
| | | | | | ETH 0.980750553800836 | | | |
| | | | | | MCDAI 67.3748480305675 | | | |
| 3.1.530149 | STEPH GROS | ADDRESS REDACTED | | | USDC 0.383603800.9 | | | |
| | | | | | DASH 31.2567194884189 | | | |
| | | | | | MCDH 31.5472890669289 | | | |
| | | | | | XLM 7906.87526720325 | | | |
| 3.1.530150 | STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | | | ADA 0.0100780203S745 | BTC 0.0000000029467871B7 | | |
| | | | | | BTC 0.00000079462720801S | | | |
| | | | | | DASH 8.89359706238B8 | | | |
| | | | | | ETH 0.00121746151590735 | | | |
| | | | | | LTC 0.0000000472878918727 | | | |
| | | | | | USDC 12.3035861544834 | | | |
| | | | | | XLM 0.268323946483951 | | | |
| 3.1.530151 | STEPH HUBNER | ADDRESS REDACTED | | | BTC 0.0506817201336647 | | | |
| | | | | | DOT 22.1120463244097 | | | |
| | | | | | ETH 0.305713091700632 | | | |
| | | | | | LTC 0.0884690300171719 | | | |
| | | | | | UNI 2.249450334409S9 | | | |
| | | | | | XLM 20.6821910520421 | | | |
| 3.1.530152 | STEPH KINGDON | ADDRESS REDACTED | | | CEL 0.00936672441269745 | | | |
| | | | | | LINK 9.79246133840477 | | | |
| 3.1.530153 | STEPH SOMERS | ADDRESS REDACTED | | | BTC 0.0002278821690B5188 | | | |
| | | | | | CEL 0.0118843858093213 | | | |
| 3.1.530154 | STEPH AGUNDEZ | ADDRESS REDACTED | | | ADA 0.0547191963642435 | | | |
| 3.1.530155 | STEPHAN AINHAUSER | ADDRESS REDACTED | | | BTC 0.0542334960905153 | | | |
| 3.1.530156 | STEPHAN ANDREAS NORDHEIM | ADDRESS REDACTED | | | BTC 0.00535473166357278 | | | |
| 3.1.530157 | STEPHAN ANEMAAT | ADDRESS REDACTED | | | BTC 0.00000610363489747 | | | |
| 3.1.530158 | STEPHAN ANSON KALLNER | ADDRESS REDACTED | | | USDC 0.958184383038118 | | | |
| | | | | | BTC 0.000381709535179161 | | | |
| | | | | | ETH 0.00151307429248764 | | | |
| | | | | | USDC 394.217147827906 | | | |
| 3.1.530159 | STEPHAN ANTONOV | ADDRESS REDACTED | | | BTC 0.000966240898746652 | | | |
| | | | | | ETH 0.00586432153853177 | | | |
| 3.1.530160 | STEPHAN BAIR | ADDRESS REDACTED | | | BTC 0.0000039715777762415 | | | |
| 3.1.530161 | STEPHAN BALLE | ADDRESS REDACTED | | | CEL 1.20768443833334 | | | |
| 3.1.530162 | STEPHAN BAUSE | ADDRESS REDACTED | | | BTC 0.000037161858522839 | | | |
| 3.1.530163 | STEPHAN BEHRENS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| | | | | | SGB 0.023140374910450.2 | | | |
| | | | | | XRP 0.156175861276315 | | | |
| | | | | | ZRX 0.100640535921321 | | | |
| 3.1.530164 | STEPHAN BELAIR BORDELEAU | ADDRESS REDACTED | | | BTC 0.00000000785705.7462 | | | |
| | | | | | CEL 0.382582159081454 | | | |
| | | | | | XRP 0.000000054803415179 | | | |
| 3.1.530165 | STEPHAN BERTHOLET | ADDRESS REDACTED | | | AAVE 0.00138555633491S8 | | | |
| | | | | | ADA 0.38836985746094.2 | | | |
| | | | | | BTC 0.000473597329640851 | | | |
| | | | | | CEL 0.0103085909623365 | | | |
| | | | | | ETH 0.00168845123710507 | | | |
| | | | | | USDC 0.545483814907.2 | | | |
| 3.1.530166 | STEPHAN BEYER | ADDRESS REDACTED | | | BTC 0.0092885097678154 | | | |
| 3.1.530167 | STEPHAN BISSON-BRODIE | ADDRESS REDACTED | | | BTC 0.00000150860131486 | | | |
| | | | | | CEL 0.00603867964894393 | | | |
| | | | | | ETH 0.000159931505272941 | | | |
| | | | | | LUNC 15008.5748137207 | | | |
| | | | | | XRP 0.00377807198862465 | | | |
| 3.1.530168 | STEPHAN BLESS | ADDRESS REDACTED | | | BTC 0.00000058636499421 | | | |
| | | | | | CEL 1.36539149406449 | | | |
| 3.1.530169 | STEPHAN BOERNER | ADDRESS REDACTED | | | BTC 0.132996667864054 | | | |
| 3.1.530170 | STEPHAN BÖRGER | ADDRESS REDACTED | | | BTC 0.0490798698497907 | | | |
| 3.1.530171 | STEPHAN BRAKEBUSCH | ADDRESS REDACTED | | | ADA 201.273911315707 | BTC 0.02 | | |
| | | | | | AVAX 7.0718889390141 | DOT 11.0218 | | |
| | | | | | BTC 0.0255067303775458 | ETH 0.278912 | | |
| | | | | | DOT 282.057672478255 | MANA 389.649 | | |
| | | | | | ETH 2.37669100323089 | USDC 225 | | |
| | | | | | MATIC 1557.95097446081 | | | |
| | | | | | USDC 83.907357974320.2 | | | |
| 3.1.530172 | STEPHAN BRODERICK | ADDRESS REDACTED | | | BCH 0.279264518395483 | | | |
| | | | | | BTC 0.0418113313863249 | | | |
| | | | | | ETH 1.55587345806328 | | | |
| | | | | | LTC 1.07247617.27902 | | | |
| | | | | | USDC 0.210137600888327 | | | |
| 3.1.530173 | STEPHAN BROECKEL | ADDRESS REDACTED | | | BTC 0.0105079717232564 | | | |
| | | | | | CEL 0.0957140529839829.7 | | | |
| | | | | | ETH 0.163524800734155 | | | |
| 3.1.530174 | STEPHAN BUSHON | ADDRESS REDACTED | | | BTC 0.00000021705688529 | | | |
| | | | | | ETH 0.00247851064830439 | | | |
| 3.1.530175 | STEPHAN BUTIKOFER | ADDRESS REDACTED | | | BTC 0.03287242302693.4 | | | |
| | | | | | USDC 1.046756264111725 | | | |
| 3.1.530176 | STEPHAN CHRISTIAN HUML | ADDRESS REDACTED | | | BTC 0.00565373207576644 | | | |
| 3.1.530177 | STEPHAN CHRISTIAN MIN-SU DORN | ADDRESS REDACTED | | | BTC 0.00426042823658522 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2676 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530178 | STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | | | ADA 0.494101594372847<br>BTC 0.571494651682978<br>DOT 340.235096331312<br>ETH 14.08649322105525<br>MATIC 11102.2790897117<br>USDC 0.00188847501251518 | CEL 47.1698113207547 | | |
| 3.1.530179 | STEPHAN CLAES | ADDRESS REDACTED | | | BTC 0.00109210016186022<br>CEL 2.49574068559137<br>DASH 0.00561750601373654<br>EOS 0.161773799783337<br>MATIC 1097.68343508783 | | | |
| 3.1.530180 | STEPHAN CLEMENTS | ADDRESS REDACTED | | | BTC 0.0796544422622432<br>CEL 181.943858900746<br>USDC 3586.74358673336 | | | |
| 3.1.530181 | STEPHAN COQUELET | ADDRESS REDACTED | | | CEL 108.231972751355<br>MCDAI 70 | | | |
| 3.1.530182 | STEPHAN COX | ADDRESS REDACTED | | | CEL 46.0306692076795<br>ETH 0.52285737<br>MATIC 1 | | | |
| 3.1.530183 | STEPHAN DARAKJIAN | ADDRESS REDACTED | | Yes | BTC 0.000865846244702877<br>ETH 3.03407306985419<br>USDC 2.14027296257159 | | | BTC 0.548203817662486 |
| 3.1.530184 | STEPHAN DE COO | ADDRESS REDACTED | | | BTC 1.18486918566199E-06<br>CEL 17.7951372069785<br>ETH 0.01533008459720511 | | | |
| 3.1.530185 | STEPHAN DE HAES | ADDRESS REDACTED | | | BTC 0.00211272261211738<br>USDC 4.24241227993252 | | | |
| 3.1.530186 | STEPHAN DE LA REY | ADDRESS REDACTED | | | CEL 0.774256773556906 | | | |
| 3.1.530187 | STEPHAN DE MUNTER | ADDRESS REDACTED | | | ADA 0.00618101473244649<br>BNB 0.00115149478914517<br>BTC 0.000002692965118388<br>CEL 0.427101993332035<br>ETH 0.000000947532335244<br>USDC 0.026176359714233<br>XLM 0.0018116592953324 | | | |
| 3.1.530188 | STEPHAN DEKKER | ADDRESS REDACTED | | | BTC 0.00000000545991512<br>CEL 2.86730674833504 | | | |
| 3.1.530189 | STEPHAN DEUTSCH | ADDRESS REDACTED | | | AAVE 0.000841234634229974<br>ADA 0.558514903000952<br>BTC 0.000370146183343434<br>ETH 0.00321991491564437<br>LINK 0.059888705127436<br>LTC 0.0000000544015321512<br>MATIC 3126.45402240427<br>SOL 52.9560802389692<br>UNI 0.00338080294489807<br>USDC 0.315872892408062 | BTC 0.00657059394816989<br>ETH 0.0193708880035335<br>LTC 0.00432066502551803 | | |
| 3.1.530190 | STEPHAN DIJKHOF | ADDRESS REDACTED | | | BTC 0.00291022495648573<br>CEL 419.369209250206 | | | |
| 3.1.530191 | STEPHAN DOLCE | ADDRESS REDACTED | | | BTC 0.00110644879761926<br>CEL 0.260469663945271<br>DOT 0.0724786990782936<br>USDT ERC20 388.606729567508 | | | |
| 3.1.530192 | STEPHAN DZUR | ADDRESS REDACTED | | | BCH 0.000010495782400962<br>BTC 0.000006330838984622<br>GUSD 0.261758430631593<br>USDC 0.159870363509087 | BCH 0.000000409832041112<br>BTC 0.000000507397698731<br>GUSD 0.00892994667661281<br>USDC 0.000000108404161085 | | |
| 3.1.530193 | STEPHAN EBERT | ADDRESS REDACTED | | | ADA 0.00129845877627063<br>AVAX 0.000399724417685143<br>BNB 0.000114617351446095<br>BTC 3.42936402438999E-07<br>ETH 0.00000087556350473 6<br>SOL 0.0286881305403411<br>USDC 0.00226062024976099<br>USDT ERC20 0.044134081866539 8<br>XRP 0.169574046026243 | | | |
| 3.1.530194 | STEPHAN EICHMANN | ADDRESS REDACTED | | | BTC 0.219072286247 06 | | | |
| 3.1.530195 | STEPHAN ELLIOTT | ADDRESS REDACTED | | | ADA 4504.13558695618<br>DASH 23.656668327 21<br>DOT 265.327251102042<br>EOS 211.282727425175<br>KNC 5250.62044389507<br>LTC 2.07686188608546<br>SUSHI 14.640048914488 8<br>UNI 2120.75418212872<br>USDC 5181.86494897231<br>XRP 124.229762930925 | | | |
| 3.1.530196 | STEPHAN ENGEL | ADDRESS REDACTED | | | BTC 0.033138224721 7224 | | | |
| 3.1.530197 | STEPHAN EUGENE | ADDRESS REDACTED | | | BTC 0.000154651067 23728<br>CEL 248.581776769028<br>ETH 0.00360208515833 43 | | BTC 0.0000008645841154066<br>ETH 0.0000000790688068 04 | |
| 3.1.530198 | STEPHAN FALK MAUERMANN | ADDRESS REDACTED | | | BTC 0.000000033651341 704 | | | |
| 3.1.530199 | STEPHAN FINK | ADDRESS REDACTED | | | ADA 0.26336960747358 5<br>CEL 201.278621281791<br>ETH 0.37704968171836 2<br>MATIC 526.960076043662 | | | |
| 3.1.530200 | STEPHAN FINK | ADDRESS REDACTED | | | ADA 309.886737029113<br>BTC 0.00000876159613975<br>CEL 72.3263033334148<br>DOT 16.3477790346521 | | | |
| 3.1.530201 | STEPHAN FISCHER | ADDRESS REDACTED | | | BTC 0.004991076693429 08 | | | |
| 3.1.530202 | STEPHAN FLEMENS | ADDRESS REDACTED | | | CEL 1.09945160998105 | | | |
| 3.1.530203 | STEPHAN FOSTER JR | ADDRESS REDACTED | | | BCH 1.01439557637608<br>MATIC 308.544282012448<br>USDC 1376.00855049975<br>XLM 5853.89504183013<br>XRP 847.07393 | | | |
| 3.1.530204 | STEPHAN FREDERIC MONTIGAUD | ADDRESS REDACTED | | | BTC 0.065656788992 8165 | | | |
| 3.1.530205 | STEPHAN FREYCHET | ADDRESS REDACTED | | | ADA 1.371111330490 55<br>BTC 0.02700776057 8476<br>CEL 57.5207914155524<br>DOT 0.219075004295 183<br>ETH 0.00588515474128089<br>LINK 0.03407787298947 23<br>LUNC 73.5274930908513<br>MATIC 2157.47436659928<br>MCDAI 41.5815125534309<br>SNX 0.766735815803842<br>UNI 0.104124730069187<br>XRP 0.81297060548398 3 | | | |
| 3.1.530206 | STEPHAN GANCIU | ADDRESS REDACTED | | | AVAX 31.2988799327681<br>BTC 2.20913857346622<br>CEL 960.56743577440 2<br>DOT 112.2209<br>ETH 1.23489<br>LINK 16.18275<br>LUNC 26.394559<br>MATIC 1914.38<br>USDC 30735 1.53560738 | | | |
| 3.1.530207 | STEPHAN GARCIA | ADDRESS REDACTED | | | BTC 0.0000338453870924 8<br>PAXG 0.40323250734254 | | | |
| 3.1.530208 | STEPHAN GASTEYGER | ADDRESS REDACTED | | | CEL 41.8497276427516<br>ETH 0.0801463886087753 | | | |
| 3.1.530209 | STEPHAN GEHL | ADDRESS REDACTED | | | BTC 0.0155183146548944<br>CEL 2.14986086810947<br>ETH 0.0688647400127971<br>LUNC 3.14075573676425 | | | |
| 3.1.530210 | STEPHAN GENZ | ADDRESS REDACTED | | | CEL 6335.80913624686<br>DOT 0.0003<br>MATIC 35.0818607702616<br>SNX 232.880038731722<br>USDC 2908.887<br>USDT ERC20 0.159141219608095 | | | |
| 3.1.530211 | STEPHAN GEORG WURM | ADDRESS REDACTED | | | BTC 0.017720598788757 7 | | | |
| 3.1.530212 | STEPHAN GERHARD HEINRICH KÖGLER | ADDRESS REDACTED | | | BTC 0.0192546957080341 | | | |
| 3.1.530213 | STEPHAN GERT LINKE | ADDRESS REDACTED | | | BTC 0.00256790762108219 | | | |
| 3.1.530214 | STEPHAN GIRALDI | ADDRESS REDACTED | | | BTC 0.0000014972830986 256<br>CEL 0.00167673033008497<br>ETC 0.000018908467158402<br>ETH 0.000071483818292003<br>USDC 0.508066383072237<br>XLM 0.036892862621306 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530215 | STEPHAN GOFFENA | ADDRESS REDACTED | | | ADA 175.97025502859 BTC 0.09427143468434995 ETH 0.276205977099197 | | | |
| 3.1.530216 | STEPHAN GORTER | ADDRESS REDACTED | | | BTC 0.09091767811813373 ETH 1.0960376759161 USDT ERC20 0.16495361284227 | | | |
| 3.1.530217 | STEPHAN GRAENING | ADDRESS REDACTED | | | BTC 0.157903280091194 | | | |
| 3.1.530218 | STEPHAN GROB | ADDRESS REDACTED | | | ADA 0.477242846540291 BNB 0.001048545476664 BTC 0.00000185464299014B ETH 0.00000179634193973892 USDT ERC20 0.34937523017356B | | | |
| 3.1.530219 | STEPHAN GROB | ADDRESS REDACTED | | | ADA 0.000000512562814070 BNB 0.00000000790613038B BTC 0.0000019950589035915 CEL 60.22747753985 | | | |
| 3.1.530220 | STEPHAN GROB | ADDRESS REDACTED | | | BTC 0.00000028930400791B | | | |
| 3.1.530221 | STEPHAN GYMNICH | ADDRESS REDACTED | | | BCH 2.62805121891323 BTC 0.04981307575581167 ETH 8.116465721810777 GUSD 16049.97214996S MATIC 458.9594651513324 USDC 16188.37442642B6 | | | |
| 3.1.530222 | STEPHAN HANNIG | ADDRESS REDACTED | | | BTC 0.00000316179759416624 | | | |
| 3.1.530223 | STEPHAN HARRY WAGNER | ADDRESS REDACTED | | | BTC 9.915107688499990.0B | | | |
| 3.1.530224 | STEPHAN HAUSER | ADDRESS REDACTED | | | BTC 0.00000359201499742A6 CEL 31.135120709109S DOT 0.009194215588020017 MATIC 0.12742624954771A | | | |
| 3.1.530225 | STEPHAN HEIDER | ADDRESS REDACTED | | | BTC 0.00040116736716765G | | | |
| 3.1.530226 | STEPHAN HEIK | ADDRESS REDACTED | | | BTC 9.625145745356996-06 | | | |
| 3.1.530227 | STEPHAN HEINRICH RÜCKERT | ADDRESS REDACTED | | | BTC 0.003428909787260B2 | | | |
| 3.1.530228 | STEPHAN HENTSCHEL | ADDRESS REDACTED | | | BTC 0.008875365246908S1 | | | |
| 3.1.530229 | STEPHAN HERBERT HÜWE | ADDRESS REDACTED | | | BTC 0.001610280592294994 | | | |
| 3.1.530230 | STEPHAN HERBERT OTTO | ADDRESS REDACTED | | | BTC 0.01049787876305.79 | | | |
| 3.1.530231 | STEPHAN HEREIGERS | ADDRESS REDACTED | | | BCH 0.0027582615725203B BTC 0.00004706758453623.17 ETH 0.0989303888088082 ETH 0.006818645732701S | | | |
| 3.1.530232 | STEPHAN HERMANN DREES | ADDRESS REDACTED | | | BTC 0.0990868062395127 | | | |
| 3.1.530233 | STEPHAN HÖHNDORF | ADDRESS REDACTED | | | BTC 0.0111413469090586 | | | |
| 3.1.530234 | STEPHAN HØJ | ADDRESS REDACTED | | | BTC 0.000000100432792.2 CEL 0.00282269823570.96 ETH 0.00000376 | | | |
| 3.1.530235 | STEPHAN HOLFELD | ADDRESS REDACTED | | | BTC 0.00000080393163270S CEL 1.2580396637117.4 SOL 0.00000072644358743 | | | |
| 3.1.530236 | STEPHAN HOLZER | ADDRESS REDACTED | | | BTC 0.00211645887420854 USDC 27151.868057563S | | | |
| 3.1.530237 | STEPHAN HOO-FATT | ADDRESS REDACTED | | | BTC 0.01611886278170B5 | | | |
| 3.1.530238 | STEPHAN HOOGEVEEN | ADDRESS REDACTED | | | CEL 0.9519584748264418 DOT 27.732221115843A ETH 1.039639243556677 MCDAI 40 | | | |
| 3.1.530239 | STEPHAN HRUSZKEWYCZ | ADDRESS REDACTED | | | BTC 0.0008279225227045009 ETH 5.8803477011Z142 | | | |
| 3.1.530240 | STEPHAN HUBER | ADDRESS REDACTED | | | SNX 0.000913391141294758 | | | |
| 3.1.530241 | STEPHAN HUNDLEY | ADDRESS REDACTED | | | BTC 0.000919233188708418 | | | |
| 3.1.530242 | STEPHAN IKLE | ADDRESS REDACTED | | | BTC 0.0664925515805443 ETH 0.7827296010291688 MATIC 490.8570641771169 | | | |
| 3.1.530243 | STEPHAN ISKANDER | ADDRESS REDACTED | | | CEL 0.009517651008047916 ETH 0.041059893013108I | | | |
| 3.1.530244 | STEPHAN JACKSON | ADDRESS REDACTED | | | BAT 0.17869414430863I BTC 0.000706719871863014 LINK 0.0006984775364804B2 MCDAI 0.6410851143484B4 XLM 0.599268416229525 | | | |
| 3.1.530245 | STEPHAN JACOBS | ADDRESS REDACTED | | | LTC 0.0000072629937366447 | | | |
| 3.1.530246 | STEPHAN JAERMANN | ADDRESS REDACTED | | | BTC 0.00020343483175546 CEL 1.151389201796647 DASH 4.186102937105398-05 LTC 0.1105812726252S XLM 0.133307571053709 | | | |
| 3.1.530247 | STEPHAN JÄGER | ADDRESS REDACTED | | | CEL 206.46739972144B ETH 0.48277523 USDT ERC20 271.178963 | | | |
| 3.1.530248 | STEPHAN JÄGER | ADDRESS REDACTED | | | BTC 0.0114731677650026 | | | |
| 3.1.530249 | STEPHAN JOHANNES FRANZ HELLER | ADDRESS REDACTED | | | BTC 0.000000000690751036I | | | |
| 3.1.530250 | STEPHAN JOSEPH | ADDRESS REDACTED | | | BTC 0.00000004027743137S2 MATIC 0.381855433587477 | | | |
| 3.1.530251 | STEPHAN JÜRGEN ABELE | ADDRESS REDACTED | | | BTC 0.329266573049303 | | | |
| 3.1.530252 | STEPHAN K THIERINGER | ADDRESS REDACTED | | | USDC 51.371816583829? | | | |
| 3.1.530253 | STEPHAN KAHLHAMMER | ADDRESS REDACTED | | | BTC 0.00993537438008S6 | | | |
| 3.1.530254 | STEPHAN KARPSCHEK | ADDRESS REDACTED | | | MCDAI 0.192929143242161 | | | |
| 3.1.530255 | STEPHAN KASUCH-SCHNEIDER | ADDRESS REDACTED | | | ADA 522.628169435119 BAT 33.41631408 BSV 0.485186028265384 BTC 0.227054426391838 CEL 1487.46692716232 EOS 52.2527 ETC 18.2550731520398 ETH 1.05241369820281 USDC 248.261899 XLM 149.663017027418 | | | |
| 3.1.530256 | STEPHAN KILGORE | ADDRESS REDACTED | | | ADA 903.763451531713 BTC 0.008056635558163? ETH 0.0780852595453907 | | | |
| 3.1.530257 | STEPHAN KINKLE | ADDRESS REDACTED | | | BTC 0.00010084552460331G ETH 0.000000010169806064 SNX 0.37810631013020I2 TUSD 0.00000812838097838? USDC 0.00009487326717668S | BTC 0.000022276949298912? ETH 0.000018400187723497 SNX 0.000007709539280BB TUSD 11.50014664184?1 USDC 0.0964921514500451 | | |
| 3.1.530258 | STEPHAN KOCH | ADDRESS REDACTED | | | BTC 0.00042275103072328S CEL 24.57056908935.2 PAX 88.25872880070.2B | | | |
| 3.1.530259 | STEPHAN KOCH | ADDRESS REDACTED | | | BTC 0.001554814399001.64 | | | |
| 3.1.530260 | STEPHAN KOCHMANN | ADDRESS REDACTED | | | BTC 0.03609342767687 | | | |
| 3.1.530261 | STEPHAN KOGEL | ADDRESS REDACTED | | | BTC 0.010021319261375.1 | | | |
| 3.1.530262 | STEPHAN KOLOSZAR | ADDRESS REDACTED | | | CEL 1.07747275413424 | | | |
| 3.1.530263 | STEPHAN KÖNIG | ADDRESS REDACTED | | | BTC 0.000005439633917959 | | | |
| 3.1.530264 | STEPHAN KORLIN | ADDRESS REDACTED | | | BTC 1.45208703432025 | | | |
| 3.1.530265 | STEPHAN KRAJEWSKI | ADDRESS REDACTED | | | ETH 0.000140245348248182 | | | |
| 3.1.530266 | STEPHAN KRUGER | ADDRESS REDACTED | | | CEL 1.11153801308639 | | | |
| 3.1.530267 | STEPHAN KRUGER | ADDRESS REDACTED | | | BTC 0.000014060953993088 CEL 558.5973259641594 SNX 509.9699828398B1 | | | |
| 3.1.530268 | STEPHAN KRUSKOPF | ADDRESS REDACTED | | | BTC 0.02190613705423.22 | | | |
| 3.1.530269 | STEPHAN LADIGNAC-PHILIPPE | ADDRESS REDACTED | | | BTC 0.008657260504B3729 CEL 44.7216777852327 ETH 0.094081778073544.3 | | | |
| 3.1.530270 | STEPHAN LAMBECK | ADDRESS REDACTED | | | BTC 0.00035583878040278 CEL 3.381815717181479.3 | | | |
| 3.1.530271 | STEPHAN LAMMERTS | ADDRESS REDACTED | | | BTC 0.063667 CEL 65.9561798162033 | | | |
| 3.1.530272 | STEPHAN LANGER | ADDRESS REDACTED | | | BTC 2.65369651109359E-05 | | | |
| 3.1.530273 | STEPHAN LANGLE | ADDRESS REDACTED | | | BTC 0.0000000004423838118 CEL 0.72125170562510I | | | |
| 3.1.530274 | STEPHAN LAWI | ADDRESS REDACTED | | | AAVE 0.001871105152258I4 AVAX 0.015269124169024S BTC 0.00147413520002155 DOT 0.0270434302923Z4 ETH 0.186644664942433 LUNC 93.44854908232B7 MANA 0.055544337238708I MATIC 5.5381630019381Z PAXG 0.00231061198880131 SNX 0.164161839514943 UNI 0.015867170544565S USDC 38.729331867193?4 | | | |
| 3.1.530275 | STEPHAN LEDAIN | ADDRESS REDACTED | | | ADA 360.199024083936 BTC 0.0011987096045175S ETH 0.942773235662607 ZEC 2.396109689685?7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530276 | STEPHAN LEUSDEN | ADDRESS REDACTED | | | BTC 0.00113965308959952 CEL 8.29405882268206 | | | |
| 3.1.530277 | STEPHAN LORD | ADDRESS REDACTED | | | BTC 0.000000001095184852 CEL 4.93280897621158 | | | |
| 3.1.530278 | STEPHAN LUCINGER | ADDRESS REDACTED | | | BTC 0.660963731223511 CEL 22.06157031114976 ETH 0.57780536 MATIC 326.135670366253 | | | |
| 3.1.530279 | STEPHAN LUETHY | ADDRESS REDACTED | | | BTC 0.00344107003019448 ETH 0.0784626403169051 | | | |
| 3.1.530280 | STEPHAN LUTZ | ADDRESS REDACTED | | | CEL 28.1852731907947 | | | |
| 3.1.530281 | STEPHAN MANDL | ADDRESS REDACTED | | | BTC 0.00507801851657588 CEL 1149.60314530016 | | | |
| 3.1.530282 | STEPHAN MANOS | ADDRESS REDACTED | | | BTC 0.00090835351496286 CEL 0.149648808000983 USDC 407.447688546094 USDT ERC20 179.504496903116 | | | |
| 3.1.530283 | STEPHAN MARC KRIMMER | ADDRESS REDACTED | | | BTC 0.000044984273936141 | | | |
| 3.1.530284 | STEPHAN MARKERT | ADDRESS REDACTED | | | BTC 0.00531854882234179 | | | |
| 3.1.530285 | STEPHAN MARRE BLANCHARD | ADDRESS REDACTED | | | BTC 0.000002332241522459 | | | |
| 3.1.530286 | STEPHAN MASSIH | ADDRESS REDACTED | | | BTC 0.094581304391281 DOGE 1755.66763434061 ETH 0.285085825453358 | BTC 0.00337613 ETH 0.06144538404281736 | | |
| 3.1.530287 | STEPHAN MATHIAS HERZOG | ADDRESS REDACTED | | | BTC 0.00287636186355257 | | | |
| 3.1.530288 | STEPHAN MATHIAS HEIJE | ADDRESS REDACTED | | | BTC 0.0039015567370315 | | | |
| 3.1.530289 | STEPHAN MAUERMANN | ADDRESS REDACTED | | | CEL 1.0855896722359 | | | |
| 3.1.530290 | STEPHAN MAURACHER | ADDRESS REDACTED | | | ETH 0.00658128125157264 | | | |
| 3.1.530291 | STEPHAN MAURACHER | ADDRESS REDACTED | | | BCH 0.00000007090421028 CEL 823.609888906074 EOS 0.000077351031613763 LINK 1.05805593315703 LTC 0.000000003962439818 MATIC 126.976287702861 SGB 52.8961089709389 SNX 0.627031973592341 USDC 0.000000566271530643 XLM 0.000000090015684346 XRP 0.000003854856686739 | | | |
| 3.1.530292 | STEPHAN MAYER | ADDRESS REDACTED | | | | BTC 0.0016490291614435 GUSD 5000 | | |
| 3.1.530293 | STEPHAN MCCARN | ADDRESS REDACTED | | | BTC 0.286070949882666 ETH 0.77691842086089 | | | |
| 3.1.530294 | STEPHAN MCDONALD | ADDRESS REDACTED | | | ADA 1.6893505925175 ETH 0.0134487944140514 MATIC 27.8611305228048 | | | |
| 3.1.530295 | STEPHAN MEDCALF | ADDRESS REDACTED | | | AAVE 0.000599423786499764 AVAX 0.002298297694411234 BTC 0.000011819514193273 COMP 0.000190573944098617 DASH 0.000211451061784613 DOT 42.6981825836167 ETH 0.000505159563042821 LINK 0.0186492966775213 LTC 0.000400201969505605 MATIC 0.481659113019105 SNX 19.264041144708 USDC 0.415145880580186 USDT ERC20 0.129665322548566 XLM 657.16111260852 | DASH 0.000000007087073106 LTC 0.000000000895894961 | | |
| 3.1.530296 | STEPHAN MEISTER | ADDRESS REDACTED | | | ADA 1.39331911844149 BTC 0.687262399516471 LINK 0.02013782068628646 LINK 0.023195904276303 MATIC 21.3885444511584 MCDAI 0.0307919102621626 | BTC 0.00765517419947048 | | |
| 3.1.530297 | STEPHAN MERTEN | ADDRESS REDACTED | | | BTC 0.0323392012341252 | | | |
| 3.1.530298 | STEPHAN METSEMAKERS | ADDRESS REDACTED | | | BTC 0.020020525410476 | | | |
| 3.1.530299 | STEPHAN MEYER | ADDRESS REDACTED | | | BTC 0.008844777672113032 | | | |
| 3.1.530300 | STEPHAN MICHAEL ZSAKOVICS | ADDRESS REDACTED | | | BTC 0.000311447090377877 | | | |
| 3.1.530301 | STEPHAN MICHIEL VONK | ADDRESS REDACTED | | | BTC 1.00397512293772 CEL 58.7388980665614 ETH 1.5026005334081 USDC 2975 | | | |
| 3.1.530302 | STEPHAN MIKULA | ADDRESS REDACTED | | | BTC 0.0589510977374349 | | | |
| 3.1.530303 | STEPHAN MISSENBERGER | ADDRESS REDACTED | | | BTC 0.00724706766683519 | | | |
| 3.1.530304 | STEPHAN MODRELEWSKI | ADDRESS REDACTED | | | BTC 0.0173534765490016 USDC 28.7216477952313 | USDC 0.000000609482926424 | | |
| 3.1.530305 | STEPHAN MOHRING | ADDRESS REDACTED | | | BTC 0.00974012909016965 | | | |
| 3.1.530306 | STEPHAN MOLL | ADDRESS REDACTED | | | BTC 0.000000290872100663 | | | |
| 3.1.530307 | STEPHAN MONTESERIN | ADDRESS REDACTED | | | ETH 0.057908685823954 | | | |
| 3.1.530308 | STEPHAN MORANO | ADDRESS REDACTED | | | BTC 0.029420034359883 | | | |
| 3.1.530309 | STEPHAN MOUTON | ADDRESS REDACTED | | | CEL 31.4592305437239 | | | |
| 3.1.530310 | STEPHAN NAKAMURA | ADDRESS REDACTED | | | BTC 0.0079753814269288 BTC 0.201717207040295 CEL 256.208203159052 ETH 2.12689841069724 LINK 82.4196332403091 LTC 0.000000004888623223 UNI 387.006871017285 USDT 2.3830888713999807 USDT ERC20 0.000000211394390005 XRP 0.000000180795324165 | | | |
| 3.1.530311 | STEPHAN NALLEY | ADDRESS REDACTED | | | AAVE 0.0526924825025888 BTC 0.0010853222808222 CEL 3.80137481869461 ETH 38.7777782958268 LINK 0.109505448819544 MATIC 16.5190355445485 MCDAI 14.3077338852826 | | | |
| 3.1.530312 | STEPHAN NATHAN | ADDRESS REDACTED | | | CEL 45.8422641869974 | | | |
| 3.1.530313 | STEPHAN NEGENFINK | ADDRESS REDACTED | | | BTC 0.0418155997795932 | | | |
| 3.1.530314 | STEPHAN NICKELLS | ADDRESS REDACTED | | | AVAX 26.28212 BCH 0.00001396 BTC 0.0420805356659059 CEL 182.537176873435 DOT 119.351264969 ETH 1.4945700872 LINK 29.29715865 LTC 2.13073478 LUNC 31.318 MATIC 1566.831 SNX 86.564 UNI 100 USDC 0.00244 | | | |
| 3.1.530315 | STEPHAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0018950891533921 CEL 0.00393289893936128 USDC 3.81776155326982 | | | |
| 3.1.530316 | STEPHAN NORBERT WIESBECK | ADDRESS REDACTED | | | BTC 0.000010763999730776 | | | |
| 3.1.530317 | STEPHAN PASCAL MAUGRAN | ADDRESS REDACTED | | | BTC 0.018087643276537 | | | |
| 3.1.530318 | STEPHAN PAUL SCHOUWENAAR | ADDRESS REDACTED | | | CEL 0.546652309898186 | | | |
| 3.1.530319 | STEPHAN PERISHUUGA | ADDRESS REDACTED | | | ADA 6.62759713312236 BTC 0.00000254372278458 CEL 1.09320033595057 DOT 0.0953961761182108 EOS 0.000099137227466027 ETH 0.000253766713048234 LTC 0.00003902888301996073 LUNC 1.04311028682136 XRP 0.000000700607595853 | | | |
| 3.1.530320 | STEPHAN PETTERSEN | ADDRESS REDACTED | | | BTC 0.000093103171879471 7 DOT 0.470894606163335 | | | |
| 3.1.530321 | STEPHAN POBURAN | ADDRESS REDACTED | | | BTC 0.000005423609293233 CEL 0.000604520305207776 ETC 0.00001451928100267 USDC 0.547827690584677 ZEC 0.00538639402989636 | | | |
| 3.1.530322 | STEPHAN POHANIC | ADDRESS REDACTED | | | BTC 0.0011133197368439 ETH 1.24108465463443 USDC 20.8635693761241 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530323 | STEPHAN POITRAS | ADDRESS REDACTED | | | BTC 0.0008715652854660339<br>ETH 0.00002068653148309<br>LUNC 0.00720827673392141<br>SOL 0.00331197989038674<br>USDC 0.20704016981896 | | | |
| 3.1.530324 | STEPHAN POITRAS | ADDRESS REDACTED | | | BTC 0.00000000445692992<br>CEL 0.23027085845282<br>ETH 0.00000018842737040 | | | |
| 3.1.530325 | STEPHAN PURRMANN | ADDRESS REDACTED | | | BTC 0.000000036110967125 | | | |
| 3.1.530326 | STEPHAN RATH | ADDRESS REDACTED | | | BTC 0.000000558038625876 | | | |
| 3.1.530327 | STEPHAN RATSARATANY | ADDRESS REDACTED | | | CEL 8.69735428121928<br>USDC 1.26659082859923 | | | |
| 3.1.530328 | STEPHAN RECHELT | ADDRESS REDACTED | | | BTC 0.00001076343565809 | | | |
| 3.1.530329 | STEPHAN REINHARD WALLNER | ADDRESS REDACTED | | | BTC 0.00000857682402405 | | | |
| 3.1.530330 | STEPHAN REY | ADDRESS REDACTED | | | ADA 73.54716090630 39<br>BTC 0.00128445487349315<br>CEL 90.340486983938<br>ETH 0.00022964805047553 4<br>SOL 1.75640178957341<br>XRP 0.21769007937779 | | | |
| 3.1.530331 | STEPHAN RICHARD | ADDRESS REDACTED | | | BTC 0.00207939003143714<br>CEL 2.24326867190634<br>DOT 5.40731162892719<br>LTC 0.05178399408093<br>XLM 124.740889148195<br>XRP 100.362766678465 | | | |
| 3.1.530332 | STEPHAN RICHARD UNGER | ADDRESS REDACTED | | | BTC 0.000005863982316918 | | | |
| 3.1.530333 | STEPHAN RIETENBACH | ADDRESS REDACTED | | | AVAX 30.265569640014<br>BTC 0.37462241327334 4<br>CEL 144.050309610371<br>ETH 4.31268919834617<br>MATIC 3.01751207871196<br>SOL 101.82106 16222 | | | |
| 3.1.530334 | STEPHAN RIOUX | ADDRESS REDACTED | | Yes | BTC 0.00101634767666468<br>CEL 1.02384312478069<br>ETH 0.00006733927632623<br>LINK 0.00170498810333153<br>MATIC 13.20141871892 88<br>SNX 0.03822396627787227<br>USDC 55.509746090745 | | | BTC 0.0601388604736723 |
| 3.1.530335 | STEPHAN ROBSON | ADDRESS REDACTED | | | BTC 0.00132317908633 87<br>ETH 0.00006903407312164<br>MATIC 3.77767375330044 | | | |
| 3.1.530336 | STEPHAN ROTHEUER | ADDRESS REDACTED | | | CEL 1.06534228144106 | | | |
| 3.1.530337 | STEPHAN ROTTGER | ADDRESS REDACTED | | | BTC 0.01197768661043019 | | | |
| 3.1.530338 | STEPHAN RUDOLPH | ADDRESS REDACTED | | | BTC 0.44559655047892 | | | |
| 3.1.530339 | STEPHAN SARVER | ADDRESS REDACTED | | | BTC 0.10583529689682 8<br>ETH 10.42999622791209<br>MCDAI 1097.93522953831<br>PAXG 1.38206696245021 | | | |
| 3.1.530340 | STEPHAN SCHEERS | ADDRESS REDACTED | | | ADA 0.11894442017022<br>BTC 0.00000214945483 2739<br>CEL 0.01485321114 0605<br>DOT 0.007899118193837<br>ETH 0.000005011359 4576<br>LTC 0.00000927483 4826413<br>MATIC 0.06019255 75035998<br>USDC 0.51697297873577 | | | |
| 3.1.530341 | STEPHAN SCHINDLER | ADDRESS REDACTED | | | BTC 0.07289021761 8686<br>CEL 34.50209823494 23<br>ETH 0.00129386796980534<br>TUSD 4469.36796325441<br>USDC 8360.33556942089<br>XAUT 0.08286192018090 24 | | | |
| 3.1.530342 | STEPHAN SCHLAEFLI | ADDRESS REDACTED | | | AAVE 0.00018752248833492<br>BTC 0.00685586804294324<br>CEL 0.04417951864259<br>ETH 0.39100967830 6564<br>SOL 2.0978076021 1237<br>USDC 0.063197071828 6166<br>USDT ERC20 0.14365659110 7742 | | | |
| 3.1.530343 | STEPHAN SCHLEGEL | ADDRESS REDACTED | | | ADA 455.488424945 28<br>BTC 0.22401966934 3656<br>CEL 0.00297394628878 922<br>DOT 51.647633685 1102<br>ETH 2.64128372124537<br>MATIC 253.79372598 208<br>SOL 15.3084081528769 | | | |
| 3.1.530344 | STEPHAN SCHLEIBINGER | ADDRESS REDACTED | | | BNT 0.01749164208 31792<br>BTC 0.000000009537 80068<br>CEL 2.9276220701685 6<br>DOT 0.06299599822 61996<br>EOS 0.0000520571 1994638 4<br>ETH 1.025938479922 86<br>LINK 0.0000026548 1500955<br>UNI 0.001924686694 31551<br>XLM 0.000000099182 801968 | | | |
| 3.1.530345 | STEPHAN SCHMITZ | ADDRESS REDACTED | | | BTC 0.12183883612 0595 | | | |
| 3.1.530346 | STEPHAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000629370412 0788 | | | |
| 3.1.530347 | STEPHAN SCHOLZEL | ADDRESS REDACTED | | | CEL 70.68333054859 58 | | | |
| 3.1.530348 | STEPHAN SCHOUTEN | ADDRESS REDACTED | | | ETH 0.984<br>BTC 0.00125746575642172<br>CEL 0.82492900183 2533<br>ETH 0.649321007034096 | | | |
| 3.1.530349 | STEPHAN SCHUBA | ADDRESS REDACTED | | | BTC 0.000002016951816588 | | | |
| 3.1.530350 | STEPHAN SCHULLER | ADDRESS REDACTED | | | BTC 0.00763176409527344 | | | |
| 3.1.530351 | STEPHAN SELMAIER | ADDRESS REDACTED | | | BTC 0.00648724341142532 | | | |
| 3.1.530352 | STEPHAN SIEGBERT KARTHE-VOGEL | ADDRESS REDACTED | | | BTC 0.00195254165269449 | | | |
| 3.1.530353 | STEPHAN SKOREPA | ADDRESS REDACTED | | | BTC 0.61727894167 6683<br>ETH 2.18004051583209 | | | |
| 3.1.530354 | STEPHAN SMITH | ADDRESS REDACTED | | | BCH 0.00010737988524 6199<br>CEL 1.15631815050648<br>ETH 0.001827960729 52768<br>LTC 0.001085047893 94899 | | | |
| 3.1.530355 | STEPHAN SOMANN | ADDRESS REDACTED | | | BTC 0.02935386313550 21 | | | |
| 3.1.530356 | STEPHAN SPAUWEN | ADDRESS REDACTED | | | BTC 0.0181519467830841 | | | |
| 3.1.530357 | STEPHAN SPENCER | ADDRESS REDACTED | | | ADA 0.16402907884958 8<br>BCH 0.00091280070732 7854<br>BTC 0.00011106070088 7675<br>ETH 0.003584288410 19893<br>USDC 3.01501227654929<br>XLM 6.1713005791 4214 | | | |
| 3.1.530358 | STEPHAN STEINICKE | ADDRESS REDACTED | | | BTC 0.00511607608064034 | | | |
| 3.1.530359 | STEPHAN STICH | ADDRESS REDACTED | | | BTC 0.050861384645 0976 | | | |
| 3.1.530360 | STEPHAN STROHDORFER | ADDRESS REDACTED | | | ETH 0.15050395905844 | | | |
| 3.1.530361 | STEPHAN STUTTERHEIM | ADDRESS REDACTED | | Yes | BCH 5<br>BTC 0.06783356660 9539<br>CEL 3660.40014593517<br>SNX 77.739701795328 6<br>USDC 2.6471728148 1643 | | | BTC 1.94123476694293 |
| 3.1.530362 | STEPHAN SUBERO | ADDRESS REDACTED | | | BTC 0.02536292797018<br>MATIC 1.26789348283992 | | | |
| 3.1.530363 | STEPHAN TANNER | ADDRESS REDACTED | | | BTC 0.00077627697562 4903<br>CEL 24747.796619968<br>ETH 25<br>USDC 50850.189863 | | | |
| 3.1.530364 | STEPHAN TAPPAINER | ADDRESS REDACTED | | | BTC 0.00506060635579 983 | | | |
| 3.1.530365 | STEPHAN TCHEN | ADDRESS REDACTED | | | USDT ERC20 40.504680502417 | | | |
| 3.1.530366 | STEPHAN TENTEN | ADDRESS REDACTED | | | BAT 41.497<br>CEL 1.30135859536716 | | | |
| 3.1.530367 | STEPHAN TER STEGE | ADDRESS REDACTED | | | ADA 0.01560568319 0035<br>BTC 0.00311138129958106<br>CEL 1.52632780726928<br>ETH 0.000011343954872214 | | | |
| 3.1.530368 | STEPHAN THOBER | ADDRESS REDACTED | | | BTC 0.0055510285281 9822 | | | |
| 3.1.530369 | STEPHAN TITON | ADDRESS REDACTED | | | BTC 0.0016623019367 1179<br>CEL 2073.81716276385<br>LINK 301.410588122038 | | | |
| 3.1.530370 | STEPHAN TJOA | ADDRESS REDACTED | | | ADA 1122.14568890685<br>BTC 0.02440605415587<br>CEL 28.2703226326561<br>DOT 58.68739451<br>LTC 2.36974456 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530371 | STEPHAN TÖPFER | ADDRESS REDACTED | | | BAT 227.93929788<br>BTC 0.099222495670679<br>CEL 419.23079189755I<br>COMP 1.04133833<br>DASH 2.00062519591925<br>DOT 12.141758936679<br>ETH 1.05337850025769<br>LTC 2.116806379578I<br>SGB 57.08325377006I<br>UNI 77.364898I<br>XLM 257.326194223403<br>XRP 416.560097576035<br>ZRX 46.45027462363I | | | |
| 3.1.530372 | STEPHAN TRAETS | ADDRESS REDACTED | | | ETC 0.0164751503167731<br>ETH 0.141451218010101 | | | |
| 3.1.530373 | STEPHAN TSCHANZ | ADDRESS REDACTED | | | BNB 0.00178005107094502<br>BTC 0.0010595914215478S<br>CEL 0.743670769048607 | | | |
| 3.1.530374 | STEPHAN ULRICH SCHMIDT - WALKUSCH | ADDRESS REDACTED | | | BTC 0.0384414274946209 | | | |
| 3.1.530375 | STEPHAN VAN ASWEGEN | ADDRESS REDACTED | | | CEL 0.00901162528487292 | | | |
| 3.1.530376 | STEPHAN VAN BARNEVELD | ADDRESS REDACTED | | | ETC 0.02911739853856I6<br>EC 0.01676738<br>CEL 88.103465743728S<br>ETH 0.56332736<br>USDC 455.10590834004 | | | |
| 3.1.530377 | STÉPHAN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.00236561125075843<br>CEL 24.3440599933917 | | | |
| 3.1.530378 | STEPHAN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00000016373877143<br>XLM 0.720547541000064 | | | |
| 3.1.530379 | STEPHAN VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.0284432604089031<br>EOS 0.04502575854039S<br>LTC 0.00218950990609872<br>USDC 0.00718099391215014<br>XLM 0.0037770238300063<br>XRP 0.000124367920477688 | | | |
| 3.1.530380 | STEPHAN VAN DER LANS | ADDRESS REDACTED | | | BNB 0.00124739890793684<br>BTC 0.0051235007200889S<br>USDT ERC20 5743.03399173673 | | | |
| 3.1.530381 | STEPHAN VERONIE | ADDRESS REDACTED | | | CEL 13.1786938827287 | | | |
| 3.1.530382 | STEPHAN VICTOR | ADDRESS REDACTED | | | ETC 0.00119987878643593 | | | |
| | | | | | ETH 0.138707195719758 | | | |
| 3.1.530383 | STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | | Yes | BTC 1.49682906804011<br>CEL 67.40415119252I3<br>ETH 0.0129909628448303<br>LINK 1020.69752346246<br>MATIC 7226.22015225197 | BTC 0.49703926208281G<br>ETH 12.986398658493B | | BTC 2.07978037519238 |
| 3.1.530384 | STEPHAN VILLENEUVE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.530385 | STEPHAN WAGEMAKER | ADDRESS REDACTED | | | BTC 0.00001175075568842<br>DOT 0.01600904890919987<br>LUNC 0.03827749026411I25<br>MATIC 2.602469036652445 | | | |
| 3.1.530386 | STEPHAN WALDNER | ADDRESS REDACTED | | | BTC 0.00004379377881049S | | | |
| 3.1.530387 | STEPHAN WALTER THOMA | ADDRESS REDACTED | | | BTC 0.01738864022874409 | | | |
| 3.1.530388 | STEPHAN WEISKORN | ADDRESS REDACTED | | | CEL 1.06251112694173I6 | | | |
| 3.1.530389 | STEPHAN WIJNHOLDS | ADDRESS REDACTED | | | ADA 19.117200542083B<br>BTC 0.00725847425591545<br>CEL 184.82688925154<br>LINK 21.340128<br>XLM 3955.799 | | | |
| 3.1.530390 | STEPHAN WILBERZ | ADDRESS REDACTED | | | BTC 0.00012771891227271I4 | | | |
| 3.1.530391 | STEPHAN WIRTH | ADDRESS REDACTED | | | ETC 0.85114933801787I | | | |
| 3.1.530392 | STEPHAN WOLFGANG MICHAEL JOCHIM | ADDRESS REDACTED | | | BTC 0.000000224542886642 | | | |
| 3.1.530393 | STEPHAN ZORATTI | ADDRESS REDACTED | | | BTC 0.00000012515343953B<br>CEL 8.14600957731I42 | | | |
| 3.1.530394 | STEPHAN ZWEICKERL | ADDRESS REDACTED | | | BTC 2.55957486653999E-07 | | | |
| 3.1.530395 | STEPHAN-AKASH VIP | ADDRESS REDACTED | | | BTC 0.25767133203086 | | | |
| 3.1.530396 | STEPHANE ACEBRON | ADDRESS REDACTED | | | BTC 0.0000000391352821803<br>CEL 6.16256022288429<br>ETH 0.00617941800661448<br>MATIC 15.846273136844<br>MCDAI 40<br>SGB 1301.70043100766<br>XRP 0.000000584357108227 | | | |
| 3.1.530397 | STEPHANE AKE | ADDRESS REDACTED | | | BTC 0.000000216560158931<br>ETH 0.00150048001977775 | | | |
| 3.1.530398 | STEPHANE ALCANTARA | ADDRESS REDACTED | | | USDC 1013.08978073257 | | | |
| 3.1.530399 | STEPHANE ALDEBERT | ADDRESS REDACTED | | | XRP 0.080317078612723I6<br>BTC 0.000002029564173015<br>ZRX 0.314071416450755 | | | |
| 3.1.530400 | STEPHANE ALFRED CODELLUPPI | ADDRESS REDACTED | | | BNB 1.47568064635367 | | | |
| 3.1.530401 | STEPHANE ALIBRANDO | ADDRESS REDACTED | | | ADA 0.23288749185599<br>BNB 0.00166279441533068<br>BTC 0.0000424150703118I7<br>CEL 43.1627102848336<br>EOS 0.113867411378133<br>MANA 0.00777658737649759<br>MATIC 3.59707185558977<br>XLM 0.184366441273225 | | | |
| 3.1.530402 | STEPHANE ALLAVO | ADDRESS REDACTED | | | BTC 0.00000000479289801S<br>CEL 0.07483131016502I92 | | | |
| 3.1.530403 | STEPHANE AMAZOUZ | ADDRESS REDACTED | | | ETC 0.754978807125777<br>ETH 0.0919186224422I1<br>SGB 4.490787085I2267<br>USDC 278.542850890382 | | | |
| 3.1.530404 | STEPHANE ANDREACCHIO | ADDRESS REDACTED | | | BTC 0.000000133181767433<br>CEL 2820.8827585370I<br>ETH 0.0000011983709491145<br>USDC 600.004305 | | | |
| 3.1.530405 | STEPHANE ANTENUCCI | ADDRESS REDACTED | | | BTC 0.0107323508797979 | | | |
| 3.1.530406 | STEPHANE ARNAUD AYEE AFETANE | ADDRESS REDACTED | | | USDC 570.753475254956<br>CEL 4.1784580111428B<br>MATIC 124.88 | | | |
| 3.1.530407 | STEPHANE AUGENDRE | ADDRESS REDACTED | | | BTC 8.675642252599990-07<br>XLM 9.7659043786920S<br>XTZ 1.133747671882715 | | | |
| 3.1.530408 | STEPHANE AUGUSTE ROGER NICOLLET | ADDRESS REDACTED | | | BTC 0.0016784916431096<br>BUSD 619.11818692<br>CEL 12.5028700143463 | | | |
| 3.1.530409 | STEPHANE BAKDACHE | ADDRESS REDACTED | | | BTC 0.0000067991354973I37<br>CEL 1.099455009681I05<br>ETH 0.00097629246738539I7 | | | |
| 3.1.530410 | STÉPHANE BARRAILLER | ADDRESS REDACTED | | | BTC 0.0000000031271090B<br>CEL 16.31392381812SS | | | |
| 3.1.530411 | STEPHANE BASCH | ADDRESS REDACTED | | | BAT 5.3850323867431<br>BTC 0.000061792941273089<br>ZRX 0.82202296741030Z | | | |
| 3.1.530412 | STEPHANE BAUDIN | ADDRESS REDACTED | | Yes | BTC 0.154564912920154<br>SOL 19.673404316134Z<br>USDC 5.07754575059042 | | | BTC 1.82041596504801 |
| 3.1.530413 | STEPHANE BAUWENS | ADDRESS REDACTED | | | BCH 3.51735152<br>BTC 1.68099475858084<br>CEL 5384.7302641588<br>DASH 14.995<br>EOS 300.9<br>ETH 10.03379046904S8<br>LINK 278.88724083817I3<br>LTC 45.11087217<br>MATIC 5590.33306706758<br>SGB 819.8483193595B6<br>SNX 230.634971539915<br>USDT ERC20 50186.7295957164<br>XLM 16849.99996<br>XRP 5317.93462199953<br>ZEC 12 | | | |
| 3.1.530414 | STEPHANE BAZIN | ADDRESS REDACTED | | | ADA 1571.83762496593<br>BTC 0.0571596659589988<br>ETH 0.53391902017054<br>USDC 0.146723175954918 | | | |
| 3.1.530415 | STEPHANE BEAU | ADDRESS REDACTED | | | CEL 0.00277702094196813<br>SNX 3.20888234824S4<br>USDT ERC20 0.000004931356679421 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530416 | STEPHANE BEAUMET | ADDRESS REDACTED | | | BNB 0.01769336000951519<br>BTC 0.00091771849768511...<br>CEL 25.726317362417...<br>ETH 0.41925988415128... | | | |
| 3.1.530417 | STEPHANE BELLEY | ADDRESS REDACTED | | | BTC 0.00099537352002197...<br>CEL 0.039031697073343... | | | |
| 3.1.530418 | STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | | | AVAX 0.5439797063771016<br>BTC 0.0225237620875175<br>CEL 8.80411624221509<br>DOT 4.11707805295803<br>ETH 0.01624166614087277<br>MANA 58.37058681008677<br>SOL 3.97622245895006 | | | |
| 3.1.530419 | STEPHANE BISSON | ADDRESS REDACTED | | | CEL 0.100211653826847 | | | |
| 3.1.530420 | STEPHANE BOGDANOWITCH | ADDRESS REDACTED | | | BTC 0.00117176120089181<br>CEL 26.72492511392... | | | |
| 3.1.530421 | STEPHANE BOHLI | ADDRESS REDACTED | | | USDT ERC20 3.50777765206847<br>1INCH 81.29045797187726<br>AVAX 2.99434027229423<br>BTC 0.03685731905600549<br>DOT 59.4750972442005<br>MATIC 389.39041614029 | | | |
| 3.1.530422 | STEPHANE BOISSEAU | ADDRESS REDACTED | | | BTC 0.000884321680727781<br>CEL 1.27348405010074<br>USDT ERC20 10110.4929850993 | | | |
| 3.1.530423 | STEPHANE BOIVIN | ADDRESS REDACTED | | | AVAX 0.005726130060599828<br>BTC 0.0000000006503318614<br>CEL 12.2498574515025<br>USDC 9.08147300276239<br>USDT ERC20 0.009512970761966657 | | | |
| 3.1.530424 | STEPHANE BOLOMPA | ADDRESS REDACTED | | | BTC 0.000000093677624553<br>CEL 0.058525946469316 | | | |
| 3.1.530425 | STEPHANE BOUCAUT | ADDRESS REDACTED | | | ETH 0.000104276448353425 | | | |
| 3.1.530426 | STEPHANE BOUKRISS | ADDRESS REDACTED | | | CEL 2.887582505480481<br>USDC 0.401208588361404 | | | |
| 3.1.530427 | STEPHANE BOUSQUET | ADDRESS REDACTED | | | ADA 0.77289783429525<br>BNB 3.328703513442464<br>BTC 0.2940549245111771<br>DOT 0.105236643427535<br>ETH 2.813529368078857<br>LUNC 0.000017992190639539<br>USDT ERC20 0.5319542624531132 | | | |
| 3.1.530428 | STEPHANE BOUSQUIE | ADDRESS REDACTED | | | BTC 0.000499399341638242<br>CEL 38.72600438925S | | | |
| 3.1.530429 | STEPHANE BOVAGNE | ADDRESS REDACTED | | | CEL 0.001346809327111599<br>UST 10 | | | |
| 3.1.530430 | STEPHANE BRAGARD | ADDRESS REDACTED | | | ETH 0.105696947379846 | | | |
| 3.1.530431 | STEPHANE BRUNEL | ADDRESS REDACTED | | | KNC 148.20170152970S<br>CEL 0.362068324094D8<br>ETH 0.000110494555727694 | | | |
| 3.1.530432 | STEPHANE BULLE | ADDRESS REDACTED | | | AAVE 2.92634829<br>BTC 0.9159312591032l3<br>CEL 13.0058761701166<br>ETH 4.30116909811539<br>LUNC 0.040986087694577...<br>MATIC 1676.65702616507<br>USDC 2.94697137630l8<br>USDT ERC20 6.42750762859l... | | | |
| 3.1.530433 | STEPHANE BURGUNDER | ADDRESS REDACTED | | | ETH 0.024398228696098l | | | |
| 3.1.530434 | STEPHANE CABANA | ADDRESS REDACTED | | | ADA 0.000000144670226565<br>BTC 0.09283134977256S4<br>CEL 70.63829710499964<br>ETH 0.72080084<br>XLM 0.0000005696581347l | | | |
| 3.1.530435 | STEPHANE CAMACHO | ADDRESS REDACTED | | | CEL 7.334462630856l36<br>MCDAI 40 | | | |
| 3.1.530436 | STEPHANE CAMPAGNA | ADDRESS REDACTED | | | ADA 24.640028<br>CEL 0.362540139086293<br>LINK 1.98798302452876 | | | |
| 3.1.530437 | STEPHANE CANTINOL | ADDRESS REDACTED | | | CEL 0.567123393240443<br>ETH 0.01484351876284S | | | |
| 3.1.530438 | STEPHANE CANZITTU | ADDRESS REDACTED | | | CEL 0.06071726602868l6 | | | |
| 3.1.530439 | STEPHANE CARREIRA | ADDRESS REDACTED | | | ADA 85.8259750857255<br>BTC 0.00028195051498716<br>CEL 3.77778287469281<br>MCDAI 17.65747083631l22<br>USDC 95.33619705991l4 | | | |
| 3.1.530440 | STEPHANE CARRIERE | ADDRESS REDACTED | | | BTC 0.002674239444693l3<br>CEL 0.034451682687901l3<br>DOT 4.86778053557777<br>ETH 0.0176067454083l71 | | | |
| 3.1.530441 | STEPHANE CASTÉRA | ADDRESS REDACTED | | | BTC 1.7395127046370l6E-05<br>CEL 1.24200405184S4 | | | |
| 3.1.530442 | STEPHANE CAVAILLON SPORTS | ADDRESS REDACTED | | | CEL 10.771488056476l2 | | | |
| 3.1.530443 | STEPHANE CAVATASSI | ADDRESS REDACTED | | | BTC 0.00000723698342828l | | | |
| 3.1.530444 | STEPHANE CHAN | ADDRESS REDACTED | | | BTC 0.00001424951519628<br>CEL 0.04849398910806l3<br>USDC 0.09996092960583S8 | | | |
| 3.1.530445 | STEPHANE CHANOIS | ADDRESS REDACTED | | | BTC 0.00000000094189630l4<br>CEL 0.52409302362336l7 | | | |
| 3.1.530446 | STEPHANE CHAPITEAU | ADDRESS REDACTED | | | CEL 15.88411723245987<br>ETH 0.102071471239602<br>LTC 1.08494525204l06<br>OMG 3.59951295871l68<br>USDC 77.68355820882S2 | | | |
| 3.1.530447 | STEPHANE CHAPUY | ADDRESS REDACTED | | | ADA 2.636123884968033<br>BTC 0.000419148953557364<br>CEL 63.5788223320873<br>ETH 0.00253385860042839<br>SNX 0.06470397903733274 | | | |
| 3.1.530448 | STEPHANE CHARLES H MORIS | ADDRESS REDACTED | | | BTC 0.000864284925551649<br>ETH 1.56401693451935<br>LUNC 6.82604043391697 | | | |
| 3.1.530449 | STEPHANE CLAVEL | ADDRESS REDACTED | | | ETH 0.035500321452S399 | | | |
| 3.1.530450 | STEPHANE CLOVIS | ADDRESS REDACTED | | | BTC 0.0006091053528406S8 | | | |
| 3.1.530451 | STEPHANE COLAPINTO | ADDRESS REDACTED | | | BTC 0.000720606296960633 | | | |
| 3.1.530452 | STEPHANE COMTE | ADDRESS REDACTED | | | ETH 4.37134808537l5<br>BTC 0.0000000007101299844 | | | |
| 3.1.530453 | STEPHANE CORMIER | ADDRESS REDACTED | | | CEL 0.02231844773162l1<br>BTC 0.00000000684749363l | | | |
| 3.1.530454 | STEPHANE COUQUE | ADDRESS REDACTED | | | CEL 4.1132385167037l4<br>ADA 0.00412051282051282<br>AVAX 0.06006<br>BTC 0.000000006859156901<br>CEL 1.26940092833161<br>LUNC 13.9<br>USDC 0.001 | | | |
| 3.1.530455 | STEPHANE COUTURE | ADDRESS REDACTED | | | BTC 0.0261270434988048<br>CEL 3.884819512219582<br>DOT 3.99755092096035<br>ETH 0.0910947807775431 | | | |
| 3.1.530456 | STÉPHANE CURCHOD | ADDRESS REDACTED | | | BNB 0.00147092512909052<br>BTC 0.00209792103230847<br>CEL 0.030542384950415l4<br>PAXG 0.000487342842473497 | | | |
| 3.1.530457 | STÉPHANE DANY | ADDRESS REDACTED | | | BTC 0.00512555945185874<br>CEL 233.098020843762<br>ETH 0.93501303114808l<br>PAXG 0.64675875237l4 | | | |
| 3.1.530458 | STEPHANE DAVID BONNEAU | ADDRESS REDACTED | | | MANA 19.92766085589l01 | | | |
| 3.1.530459 | STEPHANE DE GROODT | ADDRESS REDACTED | | | BTC 0.00001925755502273l | | | |
| 3.1.530460 | STEPHANE DE MURCIA | ADDRESS REDACTED | | | BTC 0.000001320580897204<br>CEL 1.22559123076042 | | | |
| 3.1.530461 | STEPHANE DECHESNE | ADDRESS REDACTED | | | BTC 0.002568166643747l67<br>CEL 0.00341661991607594<br>USDT ERC20 17.995045455412l8 | | | |
| 3.1.530462 | STÉPHANE DEGRÉ | ADDRESS REDACTED | | | AAVE 0.0112402811211076<br>BTC 0.000002243899820l66<br>CEL 3.26730417464884<br>DOT 0.00000000080002844<br>ETH 0.0000489989858195l99<br>LINK 0.0348779392033692<br>PAXG 0.000180818187813l94<br>USDC 0.243621138959856 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530463 | STÉPHANE DELAPORTAS | ADDRESS REDACTED | | | DASH 0.000118716400138874 | | | |
| 3.1.530464 | STEPHANE DELAPORTAS | ADDRESS REDACTED | | | ADA 0.0000004381149334748 | | | |
| | | | | | BTC 0.0000000075504787655 | | | |
| | | | | | CEL 0.126917640819962 | | | |
| | | | | | DASH 0.0000000083000066741 | | | |
| | | | | | USDT ERC20 0.0000003549945486267 | | | |
| 3.1.530465 | STEPHANE DERQUENNE | ADDRESS REDACTED | | | SGB 18.332295336952 | | | |
| | | | | | XRP 123.180863100717 | | | |
| 3.1.530466 | STEPHANE DERY | ADDRESS REDACTED | | | BTC 1.07072589957725 | | | |
| 3.1.530467 | STEPHANE DESROCHERS | ADDRESS REDACTED | | | BTC 0.0000071939057124632 | | | |
| | | | | | CEL 1.37047214967712 | | | |
| | | | | | DOT 0.00000064 | | | |
| | | | | | ETH 0.00000028 | | | |
| 3.1.530468 | STEPHANE DI RENZO | ADDRESS REDACTED | | | BNB 1.11316738138636 | | | |
| | | | | | BTC 0.0252647601719131 | | | |
| | | | | | CEL 17.7464993484481 | | | |
| | | | | | ETH 0.272488156834041 | | | |
| 3.1.530469 | STEPHANE DORMOND | ADDRESS REDACTED | | | CEL 3.38378002990141 | | | |
| | | | | | USDC 104.717763374852 | | | |
| 3.1.530470 | STEPHANE DOUEIHI | ADDRESS REDACTED | | | BTC 0.00134635398741525 | | | |
| | | | | | CEL 3.97955828072767 | | | |
| 3.1.530471 | STEPHANE DREHER | ADDRESS REDACTED | | | BTC 1.03114132591941 | | | |
| | | | | | ETH 4.00671275743565 | | | |
| | | | | | MATIC 717.621881972233 | | | |
| | | | | | USDC 1165.3187601865 | | | |
| 3.1.530472 | STEPHANE DUCCI | ADDRESS REDACTED | | | BNB 0.000354975722553923 | | | |
| | | | | | BTC 0.0000247352335d0944 | | | |
| | | | | | CEL 5.33203331065279E-05 | | | |
| 3.1.530473 | STEPHANE DUCHARME | ADDRESS REDACTED | | | CEL 2.46301589222976 | | | |
| | | | | | ETH 0.163913952810544 | | | |
| 3.1.530474 | STEPHANE DUCOROY | ADDRESS REDACTED | | | BTC 0.0000062900066634335 | | | |
| | | | | | CEL 0.211664516685387 | | | |
| 3.1.530475 | STEPHANE EISENECKER | ADDRESS REDACTED | | | BTC 0.00000000805615252 | | | |
| | | | | | CEL 9.19596125135464 | | | |
| 3.1.530476 | STEPHANE EL HAMWI | ADDRESS REDACTED | | | BTC 0.0000135558306296322 | | | |
| | | | | | CEL 0.13641083764023 | | | |
| 3.1.530477 | STEPHANE ETIENNE | ADDRESS REDACTED | | | BTC 0.0000001393858806 | | | |
| | | | | | CEL 1.56643674974525 | | | |
| | | | | | EOS 0.0008 | | | |
| | | | | | LTC 0.00001254 | | | |
| | | | | | MCDAI 8.01912131 | | | |
| | | | | | XLM 0.00886 | | | |
| | | | | | XRP 0.12516 | | | |
| 3.1.530478 | STEPHANE ETIENNE | ADDRESS REDACTED | | | BTC 0.0008617447194387532 | | | |
| | | | | | CEL 7.833418620253318 | | | |
| 3.1.530479 | STEPHANE EURY | ADDRESS REDACTED | | | CEL 0.0409773389994774 | | | |
| 3.1.530480 | STEPHANE EURY | ADDRESS REDACTED | | | ADA 0.463426585456362 | | | |
| | | | | | BNB 0.00123881376282151 | | | |
| | | | | | BTC 0.000002630107493959 | | | |
| | | | | | USDT ERC20 0.336312959082675 | | | |
| 3.1.530481 | STEPHANE FABRICE BEZE | ADDRESS REDACTED | | | BTC 3.11109461327599E-06 | | | |
| 3.1.530482 | STEPHANE FARRE | ADDRESS REDACTED | | | BTC 0.0122196584485d4 | | | |
| | | | | | CEL 9.70972063989293 | | | |
| 3.1.530483 | STEPHANE FAYARD | ADDRESS REDACTED | | | BTC 0.0000126152344777d6 | | | |
| | | | | | CEL 3.137298184444808 | | | |
| | | | | | ETH 0.00026077999153635 | | | |
| 3.1.530484 | STEPHANE FERRIER | ADDRESS REDACTED | | | BTC 0.0000516008301020504 | | | |
| | | | | | DOT 0.063116421835895B | | | |
| | | | | | USDT ERC20 12.17377673546465 | | | |
| 3.1.530485 | STEPHANE FERRON | ADDRESS REDACTED | | | BTC 0.00279042 | | | |
| | | | | | CEL 66.6762389697762 | | | |
| | | | | | ETH 0.038 | | | |
| | | | | | MATIC 175.47579597789 | | | |
| 3.1.530486 | STEPHANE FLORI | ADDRESS REDACTED | | | ADA 0.571548835871409 | | | |
| | | | | | BNB 0.00049074226345d847 | | | |
| | | | | | BTC 0.0000000089355918935 | | | |
| | | | | | CEL 414.808711551722 | | | |
| | | | | | LTC 0.0000116130579819511 | | | |
| | | | | | USDT ERC20 0.330218417215317 | | | |
| 3.1.530487 | STÉPHANE FOKOU | ADDRESS REDACTED | | | XRP 0.0116514544825d24 | | | |
| 3.1.530488 | STEPHANE FONSECA | ADDRESS REDACTED | | | BTC 0.00016008080394952 | | | |
| | | | | | BTC 0.00013845534521783 | | | |
| 3.1.530489 | STEPHANE FURLAN | ADDRESS REDACTED | | | CEL 3.082198940000547 | | | |
| | | | | | ADA 1.689204672390d7 | | | |
| | | | | | BNB 1.11555597881499 | | | |
| | | | | | BTC 0.12172951250957 | | | |
| | | | | | ETH 1.04679754850169 | | | |
| | | | | | USDC 274.144410398531 | | | |
| 3.1.530490 | STEPHANE GATTO | ADDRESS REDACTED | | | CEL 1.094845601763 | | | |
| 3.1.530491 | STEPHANE GAVILLET | ADDRESS REDACTED | | | BTC 0.09686606837150d77 | | | |
| | | | | | CEL 1384.86439761758 | | | |
| | | | | | ETH 3.2089522334 | | | |
| 3.1.530492 | STEPHANE GELINAS | ADDRESS REDACTED | | | BTC 0.012285121753626d3 | | | |
| | | | | | CEL 57.312744392075 | | | |
| | | | | | USDT ERC20 270 | | | |
| 3.1.530493 | STEPHANE GERACE | ADDRESS REDACTED | | | CEL 0.3207211141453d65 | | | |
| | | | | | ETH 0.02213732 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.530494 | STEPHANE GERVAIS | ADDRESS REDACTED | | | BCH 10.123352 | | | |
| | | | | | BTC 0.00193227606616618 | | | |
| | | | | | CEL 123.509509374116 | | | |
| | | | | | USDT ERC20 95.3306438514038 | | | |
| 3.1.530495 | STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | | | XRP 11794.28504 | | | |
| | | | | | BTC 0.00139147179880357 | | | |
| | | | | | CEL 5.07186948557119 | | | |
| | | | | | ETH 0.0034134762638d1049 | | | |
| | | | | | SOL 2.0404 | | | |
| | | | | | USDC 370 | | | |
| | | | | | XRP 200 | | | |
| 3.1.530496 | STEPHANE GIROMINI | ADDRESS REDACTED | | | BTC 0.00000205887914138d2 | | | |
| | | | | | CEL 0.04165473051614489 | | | |
| 3.1.530497 | STEPHANE GOACHET | ADDRESS REDACTED | | | USDT ERC20 50.7184366401049 | | | |
| 3.1.530498 | STEPHANE GOACHET | ADDRESS REDACTED | | | BUSD 1741.55074037417 | | | |
| | | | | | CEL 35.4010014602106 | | | |
| | | | | | ETH 57.6702139604677 | | | |
| | | | | | USDC 16109.6822731173 | | | |
| | | | | | USDT ERC20 58363.5142466886 | | | |
| 3.1.530499 | STEPHANE GODIN | ADDRESS REDACTED | | | BTC 0.000768198089153232 | | | |
| | | | | | LTC 100.78356266358B | | | |
| 3.1.530500 | STEPHANE GOSSIAU | ADDRESS REDACTED | | | CEL 0.6975260509363233 | | | |
| 3.1.530501 | STEPHANE GRANDJEAN | ADDRESS REDACTED | | | CEL 53.8001748202428 | | | |
| | | | | | MATIC 16.649 | | | |
| | | | | | SNX 3.9806099667511 | | | |
| 3.1.530502 | STEPHANE GRASSO | ADDRESS REDACTED | | | ADA 376.940452807389 | | | |
| | | | | | BTC 0.100314398438567 | | | |
| | | | | | CEL 3.0205205306834 | | | |
| | | | | | ETH 1.0538793262951d6 | | | |
| | | | | | GUSD 6.9438626365653d6 | | | |
| | | | | | LTC 2.4863762152728d4 | | | |
| | | | | | MATIC 11.680224233689d9 | | | |
| | | | | | USDC 0.3967536916477d73 | | | |
| 3.1.530503 | STEPHANE GREVELLEC | ADDRESS REDACTED | | | ETH 0.2077719374873 | | | |
| 3.1.530504 | STEPHANE GRIMAUX | ADDRESS REDACTED | | | BTC 0.485600091246093 | | | |
| 3.1.530505 | STEPHANE GROSS | ADDRESS REDACTED | | | AAVE 0.108568423595635 | | | |
| | | | | | BNB 1.05647836373582 | | | |
| | | | | | BTC 0.0160636317505871 | | | |
| | | | | | CEL 385.87443006191 | | | |
| | | | | | COMP 0.13054638 | | | |
| | | | | | ETH 0.119745273773776 | | | |
| | | | | | MCDAI 71.4509594379762 | | | |
| | | | | | OMG 17.69785851 | | | |
| | | | | | SNX 2.9660252497076d7 | | | |
| | | | | | USDC 997.318837 | | | |
| | | | | | USDT ERC20 100 | | | |
| 3.1.530506 | STEPHANE GUILBERT | ADDRESS REDACTED | | | ADA 752.94486721721d8 | | | |
| | | | | | AVAX 7.21376156468515 | | | |
| | | | | | BTC 0.05231898002057d2 | | | |
| | | | | | DOT 47.5604279207909 | | | |
| | | | | | USDC 604.757012137435 | | | |
| 3.1.530507 | STEPHANE GUILLEMOT | ADDRESS REDACTED | | | BTC 0.00066302583988077 | | | |
| | | | | | CEL 32.4971732186934 | | | |
| 3.1.530508 | STEPHANE GUY PAGNIER | ADDRESS REDACTED | | | CEL 0.041600529360049d3 | | | |
| | | | | | ETH 0.00161106451996d61 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530509 | STÉPHANE GUYON | ADDRESS REDACTED | | | BTC 0.00000210745.2026987<br>ETH 0.000035996122273329 | | | |
| 3.1.530510 | STÉPHANE GUYON | ADDRESS REDACTED | | | DOT 0.0053806405215648<br>ETH 0.000543847984338262<br>MATIC 0.38272828091878S | | | |
| 3.1.530511 | STÉPHANE HAGMANN | ADDRESS REDACTED | | | BTC 0.026380428535331G<br>CEL 2.2604469S365146<br>ETH 0.000014801612282949<br>LTC 1.91257858211717 | | | |
| 3.1.530512 | STEPHANE HAMOU | ADDRESS REDACTED | | | BTC 0.020868680526018<br>ETH 0.12377345218S081 | | | |
| 3.1.530513 | STEPHANE HENEK | ADDRESS REDACTED | | | BCH 0.00124988<br>BTC 0.001447002271986S2<br>CEL 32.009654903831G<br>LTC 0.00307099<br>SNX 14.31 | | | |
| 3.1.530514 | STÉPHANE HERBILLON | ADDRESS REDACTED | | Yes | BTC 0.0031650443666839.1<br>CEL 37.458396737472<br>ETH 2.11816113261707<br>LINK 0.0006092067385770026<br>LTC 0.00122617437887606<br>USDC 15.67891761275B | | | BTC 0.0916898134760304 |
| 3.1.530515 | STEPHANE HERVO | ADDRESS REDACTED | | | CEL 15.45488S431889<br>ETH 0.226063904474661 | | | |
| 3.1.530516 | STEPHANE HINTZY | ADDRESS REDACTED | | | BTC 0.000002150660138417<br>USDT ERC20 1.74113675991119 | | | |
| 3.1.530517 | STÉPHANE HOWLEY | ADDRESS REDACTED | | | AAVE 31.169021286031I4<br>BTC 0.010726183766229S<br>ETH 6.47324471244346<br>SNX 339.64483234965S<br>ZEC 30.86085140094G | | | |
| 3.1.530518 | STÉPHANE HUGUENY | ADDRESS REDACTED | | | BTC 0.0000020375142617143<br>USDC 0.431122859297 | | | |
| 3.1.530519 | STÉPHANE HUGUET | ADDRESS REDACTED | | | BTC 0.01716133420732G<br>ETH 0.62266780906386A<br>LTC 2.3747587791S6 | | | |
| 3.1.530520 | STEPHANE IVKOVIC | ADDRESS REDACTED | | | CEL 6.5353681482367 | | | |
| 3.1.530521 | STEPHANE JACQUE | ADDRESS REDACTED | | | BTC 0.1509821649075G<br>ETH 0.0080754101105151 | | | |
| 3.1.530522 | STEPHANE JEAN | ADDRESS REDACTED | | | ETH 0.000214764245095894 | | | |
| 3.1.530523 | STEPHANE JEAN-LOUIS CAVALLO | ADDRESS REDACTED | | | CEL 0.2566646326527G4 | | | |
| 3.1.530524 | STEPHANE JUBAN | ADDRESS REDACTED | | | ADA 4.00513963838B4<br>BTC 0.000784019820929251<br>CEL 0.051322327484612 | | | |
| 3.1.530525 | STEPHANE JUSTEAU | ADDRESS REDACTED | | | CEL 27.2574381193354<br>ETH 3.565268245872 | | | |
| 3.1.530526 | STEPHANE KIRCHNER | ADDRESS REDACTED | | | BTC 0.0000005963514811S<br>CEL 0.2033046496647302<br>USDC 20151.3878082837<br>USDT ERC20 0.103070357847397 | | | |
| 3.1.530527 | STEPHANE KUHN | ADDRESS REDACTED | | | CEL 1.0763478958966S | | | |
| 3.1.530528 | STEPHANE KURY | ADDRESS REDACTED | | | ADA 0.146806470281166<br>BNB 0.0020069843915124T<br>BTC 0.0000006339716425<br>USDC 3.039433346B3072 | | | |
| 3.1.530529 | STEPHANE LACHAPELLE | ADDRESS REDACTED | | | BTC 0.110689732272207 | | | |
| 3.1.530530 | STEPHANE LACOTE | ADDRESS REDACTED | | | ADA 0.193213486854187<br>BTC 0.0019433601566663<br>GUSD 133.63832978777<br>USDT ERC20 214.061524705122 | | | |
| 3.1.530531 | STEPHANE LACOUR | ADDRESS REDACTED | | | BTC 0.00000003891332225<br>CEL 103.28519420602Z<br>USDC 52.62316361690SS | | | |
| 3.1.530532 | STEPHANE LADRECH | ADDRESS REDACTED | | | BTC 0.09925340795241A8<br>ETH 0.04882455881091TS<br>LINK 0.16234418301319S<br>LTC 0.05205734872449G1<br>SNX 0.54031549146429<br>USDC 21.55914216052O1 | | | |
| 3.1.530533 | STEPHANE LAM | ADDRESS REDACTED | | | BTC 0.030480626426631B<br>ETH 0.10539763452S496<br>MCDAI 31.875602356769Z<br>XRP 4.9075281082234 | | | |
| 3.1.530534 | STEPHANE LASSERRE | ADDRESS REDACTED | | | CEL 75.9628193883648<br>ETH 0.225 | | | |
| 3.1.530535 | STEPHANE LE BOURHIS | ADDRESS REDACTED | | | CEL 165.330553879021 | | | |
| 3.1.530536 | STÉPHANE LE GUENNEC | ADDRESS REDACTED | | | GL 0.721573000773O3<br>DASH 0.0007035816856386S<br>LTC 0.000000006021859841<br>SNX 0.1281185054839843 | | | |
| 3.1.530537 | STÉPHANE LE PAIH | ADDRESS REDACTED | | | BTC 0.00648380802671231<br>CEL 1561.28063621127<br>MATIC 10762.1574712458<br>SNX 560.710263 | | | |
| 3.1.530538 | STÉPHANE LEA | ADDRESS REDACTED | | | BTC 0.00110330631991526<br>USDC 40636.7372497829 | | | |
| 3.1.530539 | STÉPHANE LEBLANC | ADDRESS REDACTED | | | BNB 0.000728935655385313<br>BTC 0.000000696716194535<br>CEL 7.8446298679798Z<br>DOT 0.018851992768982<br>LTC 0.0005476330360B4791 | | | |
| 3.1.530540 | STÉPHANE LEBORGNE | ADDRESS REDACTED | | | BTC 0.0000097595946S977<br>ETH 0.0000004019964420764<br>MCDAI 42.4756290229027<br>USDC 1.89861929257633 | | | |
| 3.1.530541 | STEPHANE LECHERE | ADDRESS REDACTED | | | BTC 0.011591902584428 | | | |
| 3.1.530542 | STEPHANE LECLAIR | ADDRESS REDACTED | | | BTC 0.404539620354Z6<br>CEL 1.35545228955027<br>ETH 5.63721764879096<br>MATIC 1023.31059680188 | | | |
| 3.1.530543 | STÉPHANE LECLERC | ADDRESS REDACTED | | | BTC 0.0288045649948612<br>CEL 32.17599141040I16<br>ETH 0.0002653917356B9512<br>USDC 9.28153775367A6<br>USDT ERC20 0.00647970540203036 | | | |
| 3.1.530544 | STEPHANE LECOMTE | ADDRESS REDACTED | | | BTC 0.00001602606324710T | | | |
| 3.1.530545 | STEPHANE LEMASSON | ADDRESS REDACTED | | | BTC 0.047376524142293I9<br>CEL 135.338653058712<br>ETH 0.12538775670248B<br>MATIC 348.282245734406<br>USDC 1766.8692130313 | | | |
| 3.1.530546 | STEPHANE LEMAY | ADDRESS REDACTED | | | ADA 4564.48695521345<br>AVAX 11.824750043846S<br>BTC 0.00982607638872622<br>DOT 39.5405969904265<br>ETH 1.0627455846645B<br>SOL 9.313767191260O1 | AVAX 1.14986611366317 | | |
| 3.1.530547 | STEPHANE LEMONNIER | ADDRESS REDACTED | | | ADA 0.05983445433100B8<br>AVAX 0.0023108757548680T<br>BCH 0.0001241437B9061126<br>BTC 0.0000009731890530I1<br>CEL 0.1271908841680847<br>DASH 0.0001823201176930I1<br>DOT 0.0178572016997472<br>ETC 0.000497461624179086<br>MCDAI 0.03908176450161199<br>USDC 0.0400265265271788<br>XRP 0.7577125686367G6<br>ZEC 5.038983952593690-05 | | | |
| 3.1.530548 | STÉPHANE LEPAN | ADDRESS REDACTED | | | BTC 0.00113143153995.1<br>CEL 0.091S687493123891<br>DOT 0.014591389409317T<br>ETH 0.01138233220911654<br>LTC 0.00321760254890924 | | | |
| 3.1.530549 | STEPHANE LEROUX | ADDRESS REDACTED | | | CEL 38.431093058008 | | | |
| 3.1.530550 | STEPHANE LEVET | ADDRESS REDACTED | | | BTC 0.25815424801397S<br>CEL 2507.48050080631<br>ETH 11.77015551806Z4<br>USDT ERC20 16490.328987054<br>XLM 6316.18149739184 | | | |
| 3.1.530551 | STEPHANE LIENHARD | ADDRESS REDACTED | | | CEL 1.0594598263966 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530552 | STEPHANE LIST | ADDRESS REDACTED | | | CEL 0.501121536232924 | | | |
| | | | | | MCDAI 0.058527630502743 | | | |
| | | | | | USDC 0.145176478955144 | | | |
| 3.1.530553 | STEPHANE LORET | ADDRESS REDACTED | | | BTC 0.000043421571046615 | | | |
| 3.1.530554 | STEPHANE LUC JOEL DUBOIS | ADDRESS REDACTED | | | BTC 0.00112434660006983 | | | |
| | | | | | USDC 14.527060635774 | | | |
| 3.1.530555 | STEPHANE LUCIEN | ADDRESS REDACTED | | | CL 0.0101129315083661 | | | |
| 3.1.530556 | STEPHANE MACHADO DE FREITAS | ADDRESS REDACTED | | | ETH 0.416663504093607 | | | |
| 3.1.530557 | STEPHANE MAGER | ADDRESS REDACTED | | | USDC 232.448158272954 | | | |
| 3.1.530558 | STEPHANE MAILLY | ADDRESS REDACTED | | | CEL 18.6508241903174 | | | |
| | | | | | ETH 0.243217 | | | |
| 3.1.530559 | STEPHANE MAURE | ADDRESS REDACTED | | | CEL 1.08812383576322 | | | |
| 3.1.530560 | STEPHANE MALBET | ADDRESS REDACTED | | | CEL 64.5243758882811 | | | |
| 3.1.530561 | STEPHANE MALBREIL | ADDRESS REDACTED | | | AVAX 0.00180553024984657 | | | |
| | | | | | BTC 0.000348772052081058 | | | |
| | | | | | CEL 2.75578201790765 | | | |
| | | | | | DOT 0.020209741203791 | | | |
| | | | | | MATIC 10.838747187228 | | | |
| | | | | | USDC 118.021573369827 | | | |
| | | | | | USDT ERC20 45.474739 | | | |
| 3.1.530562 | STEPHANE MARIANI | ADDRESS REDACTED | | | CEL 0.066755335142179 | | | |
| | | | | | ETH 0.0111243615042389 | | | |
| | | | | | MCDAI 31.7873260477502 | | | |
| | | | | | SNX 0.0320116194601773 | | | |
| 3.1.530563 | STEPHANE MARTINS | ADDRESS REDACTED | | | AAVE 0.000196567023234224 | | | |
| | | | | | BTC 6.1053619146199-07 | | | |
| | | | | | ETH 0.000020704042323783 | | | |
| 3.1.530564 | STEPHANE MARUÉJOLS | ADDRESS REDACTED | | | DOT 3.09287301607947 | | | |
| | | | | | MATIC 138.255167764538 | | | |
| | | | | | XRP 78.3664761017008 | | | |
| 3.1.530565 | STEPHANE MASYN | ADDRESS REDACTED | | | BTC 0.00360880822001508 | | | |
| | | | | | ETH 0.094137877269738 | | | |
| | | | | | USDC 159.841400569419 | | | |
| 3.1.530566 | STEPHANE MATHURIN | ADDRESS REDACTED | | | AAVE 0.000002521250913677 | | | |
| | | | | | ADA 0.856368994636156 | | | |
| | | | | | BTC 0.000162605885573872 | | | |
| | | | | | CEL 91.8539816640611 | | | |
| | | | | | COMP 0.00232350831499474 | | | |
| | | | | | DASH 0.000000958147840267 | | | |
| | | | | | DOT 0.0000000005398514 | | | |
| | | | | | ETC 0.0000041198142285554 | | | |
| | | | | | ETH 0.00908134633605373 | | | |
| | | | | | LTC 0.00238911083404429 | | | |
| | | | | | MATIC 0.00216040829841696 | | | |
| | | | | | UNI 0.0136651000224949 | | | |
| | | | | | USDT ERC20 0.0897949594346947 | | | |
| | | | | | XRP 0.000280179453759583 | | | |
| | | | | | ZEC 0.000715538317480187 | | | |
| 3.1.530567 | STEPHANE MAURIZIO | ADDRESS REDACTED | | | BTC 0.000000008951215941 | | | |
| 3.1.530568 | STEPHANE MBATCHOU | ADDRESS REDACTED | | | CEL 0.417950492827391 | | | |
| | | | | | ETH 0.00106002816362996 | | | |
| 3.1.530569 | STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | | | ADA 0.103319187016029 | | | |
| | | | | | BTC 0.0000111749304949517 | | | |
| | | | | | ETH 0.000031080804336406 | | | |
| | | | | | MATIC 0.108771472961693 | | | |
| 3.1.530570 | STEPHANE MENARD | ADDRESS REDACTED | | | CEL 26.8035038769083 | | | |
| | | | | | COMP 0.63731062 | | | |
| | | | | | ETH 0.35923948 | | | |
| | | | | | SOL 1.06609.3557 | | | |
| 3.1.530571 | STEPHANE MENDES VAZ | ADDRESS REDACTED | | | BTC 0.925358428441126 | | | |
| | | | | | CEL 16.2519396372063 | | | |
| | | | | | ETH 50.758342493794 | | | |
| | | | | | USDC 78.5481789089697 | | | |
| 3.1.530572 | STEPHANE MERCIER | ADDRESS REDACTED | | | CEL 0.36524076221471S | | | |
| 3.1.530573 | STEPHANE MERLAT | ADDRESS REDACTED | | | ETH 5.16367499962999E-07 | | | |
| 3.1.530574 | STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | | | 1INCH 984.963234424738 | | | |
| | | | | | BSV 0.000000002890154833 | | | |
| | | | | | BTC 0.58173851 | | | |
| | | | | | CEL 1038.58980521996 | | | |
| | | | | | ETH 1.31421529820221 | | | |
| | | | | | MATIC 51193.9752138561 | | | |
| | | | | | PAXG 0.00248777384800082 | | | |
| | | | | | SGB 10166.0019243061 | | | |
| | | | | | USDT ERC20 5161.4 | | | |
| | | | | | XLM 68295.7843 | | | |
| 3.1.530575 | STEPHANE MOERTAMAT | ADDRESS REDACTED | | | CEL 16.5696702699893 | | | |
| | | | | | MCDAI 0.0349239054594019 | | | |
| | | | | | USDC 0.1236012491599914 | | | |
| 3.1.530576 | STEPHANE MONTPETIT | ADDRESS REDACTED | | | BSV 3.59648982 | | | |
| | | | | | BTC 0.0320648249619512 | | | |
| | | | | | CEL 129.88389488318 | | | |
| | | | | | EOS 398.3175 | | | |
| | | | | | ETC 39.410230775 | | | |
| | | | | | ETH 0.54521156 | | | |
| | | | | | LTC 5.54553588 | | | |
| | | | | | USDT ERC20 2531.64563 | | | |
| 3.1.530577 | STEPHANE MONTPETIT | ADDRESS REDACTED | | | ADA 398.514314485007 | | | |
| | | | | | BCH 0.00545432086185618 | | | |
| | | | | | BTC 0.00000000768206290S | | | |
| | | | | | ETH 0.00189070320007661 | | | |
| | | | | | LINK 0.0208170344465134 | | | |
| | | | | | LTC 0.0140546937164056 | | | |
| | | | | | XLM 0.98201891685331l | | | |
| | | | | | XRP 1.50182021019932 | | | |
| 3.1.530578 | STEPHANE MOREL | ADDRESS REDACTED | | | BTC 0.00133474896007206 | | | |
| | | | | | CEL 78.41608595932S | | | |
| | | | | | ETH 0.452858203 | | | |
| | | | | | XRP 305.763279 | | | |
| 3.1.530579 | STEPHANE MULLER | ADDRESS REDACTED | | | BCH 0.000806831731561942 | | | |
| | | | | | CEL 0.0000010171687259687 | | | |
| | | | | | ETH 0.082013015128883 | | | |
| | | | | | DOT 0.0404040188863138 | | | |
| 3.1.530580 | STEPHANE N'GUYEN | ADDRESS REDACTED | | | BTC 0.02283030897454 | | | |
| | | | | | LTC 0.127209116303059 | | | |
| 3.1.530581 | STEPHANE NEPPER | ADDRESS REDACTED | | | BNB 0.000568631691917725 | | | |
| | | | | | BTC 0.0000121696618208513 | | | |
| | | | | | ETC 7.02816346669379 | | | |
| | | | | | DOT 4.13350594417302 | | | |
| | | | | | ETH 0.000027272095669521 | | | |
| 3.1.530582 | STEPHANE NGANDEU LATTA | ADDRESS REDACTED | | | BTC 0.0029355400222961 | | | |
| 3.1.530583 | STEPHANE NGUYEN | ADDRESS REDACTED | | | CEL 0.051186531128316 | | | |
| | | | | | COMP 1.09453249280758 | | | |
| | | | | | DASH 2.0559054879.064 | | | |
| | | | | | LTC 0.000744248658637548 | | | |
| | | | | | OMG 0.00125148178888362 | | | |
| | | | | | SGB 0.050548902330451 | | | |
| | | | | | SNX 0.069323983132618 | | | |
| | | | | | UNI 31.488867445025 | | | |
| | | | | | XRP 0.469080430885515 | | | |
| | | | | | ZEC 3.02366001804 | | | |
| 3.1.530584 | STEPHANE NICOLAS CHARBROL | ADDRESS REDACTED | | | CEL 0.277561381879831 | | | |
| | | | | | USDC 10 | | | |
| 3.1.530585 | STEPHANE NICOLAS CORBIERE | ADDRESS REDACTED | | | BTC 0.0000233369289319918 | | | |
| 3.1.530586 | STEPHANE OLIBE | ADDRESS REDACTED | | | CEL 1.11981799586166 | | | |
| 3.1.530587 | STEPHANE OUZLAN | ADDRESS REDACTED | | | ADA 0.046199055265829 | ADA 0.00000007501377452 | | |
| | | | | | BTC 0.0000007003194766.2 | BTC 0.0000000009391550373 | | |
| | | | | | DOT 0.0629484368950461 | ETH 0.00000132177050243X | | |
| | | | | | ETC 0.00872590713821375 | LUNC 0.0000006978372113S12 | | |
| | | | | | ETH 0.000003372544985558 | USDC 0.004 | | |
| | | | | | LUNC 0.0341937129149977 | | | |
| | | | | | UNI 0.00241503839130987 | | | |
| | | | | | USDC 15361.950485916 | | | |
| | | | | | XLM 0.469394756661067 | | | |
| 3.1.530588 | STEPHANE PACALET | ADDRESS REDACTED | | | 1INCH 190.26133919 | | | |
| | | | | | BCH 1.83748269 | | | |
| | | | | | BSV 0.83748269 | | | |
| | | | | | BTC 0.02177708 | | | |
| | | | | | CEL 81.85716673792S | | | |
| | | | | | EOS 189.2056 | | | |
| | | | | | XRP 5812.763135 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530589 | STÉPHANE PAQUET | ADDRESS REDACTED | | | ADA 394.3641522848577<br>AVAX 20.664215560120<br>CEL 20.315168738296<br>LUNC 2.711895307225<br>MATIC 105.0861592569<br>USDT ERC20 0.125639189427677 | | | |
| 3.1.530590 | STEPHANE PARADIS | ADDRESS REDACTED | | | CEL 1.503666450424<br>ETH 0.102210634135608 | | | |
| 3.1.530591 | STEPHANE PARE | ADDRESS REDACTED | | | CEL 0.500901518785335 | | | |
| 3.1.530592 | STEPHANE PARIENTE | ADDRESS REDACTED | | | BTC 0.00000084903766638<br>MATIC 1.136784436769322 | | | |
| 3.1.530593 | STÉPHANE PELOFI | ADDRESS REDACTED | | | CEL 1.077090340941015 | | | |
| 3.1.530594 | STEPHANE PERIGNY | ADDRESS REDACTED | | | CEL 0.041243658906793 | | | |
| 3.1.530595 | STEPHANE PERRIN | ADDRESS REDACTED | | | CEL 13.789460460663<br>ETH 0.204712268036282 | | | |
| 3.1.530596 | STÉPHANE PFAENDER | ADDRESS REDACTED | | | CEL 0.000051372858145504 | | | |
| 3.1.530597 | STÉPHANE PIANACCI | ADDRESS REDACTED | | | BCH 0.000029429079581555<br>BTC 0.0000000024298196668<br>CEL 573.0927373559429 | | | |
| 3.1.530598 | STEPHANE PIERREPONT | ADDRESS REDACTED | | | BTC 0.00130652006270542<br>USDT ERC20 569.680260315644 | | | |
| 3.1.530599 | STEPHANE PIETRZYKOWSKI | ADDRESS REDACTED | | | BTC 0.00290197282889816<br>CEL 944.3411278591128<br>ETH 0.895<br>MATIC 4016.53606<br>SNX 59.8<br>USDC 331.3852063625953<br>USDT ERC20 415.904987206917 | | | |
| 3.1.530600 | STÉPHANE PIRONTI | ADDRESS REDACTED | | | BTC 0.00025765120573623<br>CEL 0.105998701337826 | | | |
| 3.1.530601 | STÉPHANE PIZOT | ADDRESS REDACTED | | | CEL 1.293430181202098<br>ETH 0.008261033503504415 | | | |
| 3.1.530602 | STEPHANE PORTUGAIS | ADDRESS REDACTED | | | CEL 0.27732356787918639 | | | |
| 3.1.530603 | STEPHANE POUILLEUTE | ADDRESS REDACTED | | | BTC 0.0000000029377847474<br>CEL 32.22266732695<br>USDT ERC20 0.0000000055150811659<br>OMG 0.27316495 | | | |
| 3.1.530604 | STÉPHANE PUJOL | ADDRESS REDACTED | | | ADA 0.197349519172717<br>BNB 0.00291398851700185<br>BTC 0.003018095463314524<br>USDT ERC20 219.4655410538402 | | | |
| 3.1.530605 | STÉPHANE QUERALO | ADDRESS REDACTED | | | BTC 0.00072911229591453<br>USDC 0.60002742394759597 | | | |
| 3.1.530606 | STEPHANE QUINTON | ADDRESS REDACTED | | | BTC 0.000411287430124631<br>CEL 0.063611288953936<br>LUNC 0.145564187790994 | | | |
| 3.1.530607 | STEPHANE RADONJIC | ADDRESS REDACTED | | | BTC 0.01033463897562 | | | |
| 3.1.530608 | STÉPHANE RAKOTONIRINA | ADDRESS REDACTED | | | BTC 0.0010503866143343516<br>CEL 0.158489937482028<br>DOT 6.517810206053577<br>ETH 0.22127627364238A | | | |
| 3.1.530609 | STÉPHANE RALLO | ADDRESS REDACTED | | | BTC 0.000001756703611112<br>SNX 0.07108109334889A9<br>USDT ERC20 0.364775302520174<br>XLM 0.28773649580158A2<br>XRP 0.20949942512A6A29 | | | |
| 3.1.530610 | STÉPHANE RAVIER | ADDRESS REDACTED | | | ADA 0.07618846061556A5<br>CEL 0.818453419892287 | | | |
| 3.1.530611 | STEPHANE REYNAERT | ADDRESS REDACTED | | Yes | AAVE 0.00051415342774603T<br>ADA 0.49538463890104<br>AVAX 8.1813627151977<br>BAT 0.0108174345652017<br>BTC 0.000106954473646627<br>CEL 53.832532158710T<br>COMP 0.00011990834374894B<br>EOS 0.00656028649451249<br>ETH 2.26741496863591<br>GUSD 4.77841770525795<br>KNC 0.000748199041180004<br>LTC 0.0000385526033399228<br>LUNC 5.518330313635503<br>MATIC 0.69434054591490A<br>MCDAI 4.831104802978A4<br>SGB 2.47371449073272<br>SNX 83.64225319656S3<br>SUSHI 0.03240501872578B8<br>UNI 0.0969175975500035<br>USDC 0.15501835958A907<br>USDT ERC20 20.803063103285<br>XLM 0.036322528249406S1<br>XRP 0.000000752815654955 | BTC 0.0494145235603719T<br>ETH 0.50598421739087<br>GUSD 0.1<br>USDC 8.866<br>XLM 0.0023422 | | BTC 0.206885404881202 |
| 3.1.530612 | STÉPHANE REZZADORE | ADDRESS REDACTED | | | BTC 0.00216201<br>CEL 9.766921662B5794<br>USDC 160 | | | |
| 3.1.530613 | STÉPHANE RIGAUD | ADDRESS REDACTED | | | BNB 0.030282832789S929<br>BTC 0.00206442367948373<br>CEL 0.771168748852332<br>DOT 14.49017057B6338<br>ETH 0.004444978686253934 | | | |
| 3.1.530614 | STÉPHANE ROBERT | ADDRESS REDACTED | | | BTC 6.26227402647999E-07<br>CEL 32.609151403591<br>LTC 4.16823601960817<br>USDC 0.575026822569419<br>USDT ERC20 13971.8845674982<br>XRP 1802.416884157T2 | | | |
| 3.1.530615 | STEPHANE RODAS | ADDRESS REDACTED | | | BTC 0.07780682165584S2<br>CEL 32.132942489096<br>ETH 0.48128054763924S2 | | | |
| 3.1.530616 | STÉPHANE ROY | ADDRESS REDACTED | | | BTC 0.000346734519238479<br>CEL 4.222226670544S4<br>DASH 0.010375635668A72<br>ETH 0.010222985335017116 | | | |
| 3.1.530617 | STEPHANE RUAULT | ADDRESS REDACTED | | | ADA 2851.2903380633B<br>BTC 0.00006680830546050T<br>DOT 228.877899974283<br>ETH 5.99783356312686<br>LTC 0.0176693825794922<br>MATIC 7015.760833859T2<br>USDC 12.133207775842S<br>XLM 4.30822205770881<br>XRP 165463.097700044 | | | |
| 3.1.530618 | STÉPHANE SAMUEL VALERE | ADDRESS REDACTED | | | BTC 0.000951611005742107 | | | |
| 3.1.530619 | STÉPHANE SCHMITT | ADDRESS REDACTED | | | ADA 0.163727282659205<br>BTC 0.00108892547934286<br>CEL 0.0395886306104571<br>DOT 10.748434035834T<br>LTC 0.0025875129864586S<br>MATIC 641.26975737572<br>UNI 0.000960290263679S3<br>USDC 5.24289238344306<br>USDT ERC20 0.00500201546084884 | | | |
| 3.1.530620 | STEPHANE SCHMITT | ADDRESS REDACTED | | | BTC 6.51138771240899E-06<br>CEL 0.3621202460664A9 | | | |
| 3.1.530621 | STEPHANE SENDRA | ADDRESS REDACTED | | | BTC 0.06865<br>CEL 71.745014539642B<br>MATIC 1.195502517936<br>USDC 816.236605 | | | |
| 3.1.530622 | STÉPHANE SEVIGNY | ADDRESS REDACTED | | | BTC 0.0000000036548928009<br>CEL 1.209352523325T3 | | | |
| 3.1.530623 | STÉPHANE SIMPSON | ADDRESS REDACTED | | | BTC 7.158951033933853<br>CEL 1.130798713390S<br>UNI 50.352012500530T<br>USDC 58787.6604495538<br>XLM 6273.48524895187 | | | |
| 3.1.530624 | STÉPHANE SORROCHE | ADDRESS REDACTED | | | CEL 46.846310163062B<br>MCDAI 30 | | | |
| 3.1.530625 | STÉPHANE STASSIN | ADDRESS REDACTED | | | ADA 66.054253737651A<br>BTC 0.001810871530084A7<br>CEL 17.330831707863B<br>DOT 2.9570522063375T<br>ETH 3.44063005034616 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530626 | STEFANO TARTAROLI | ADDRESS REDACTED | | | ADA 0.23246324179325 BNB 0.00103349700174433 BTC 0.00000058154666786 CEL 0.04987995742589971 ETH 0.00017753639167107 MATIC 0.00059916446377976 XRP 0.259097522123642 | | | |
| 3.1.530627 | STEPHANE TASSE TAGNE | ADDRESS REDACTED | | | BTC 0.00001189282829615 CEL 0.08042771119917164 USDC 0.3915000753893 | | | |
| 3.1.530628 | STEPHANE TATAR | ADDRESS REDACTED | | | ADA 607.189738 BNB 3.2009665 BTC 0.3360227313547236 BUSD 6838.31263635 CEL 2568.76744703751 MCDAI 40 XRP 3190.87917 | | | |
| 3.1.530629 | STEPHANE TECHER | ADDRESS REDACTED | | | AVAX 1.3482276418216 BTC 0.00223569522579288 CEL 0.139750426108 EOS 3.6078 LTC 0.00402968218919086 LUNC 58.5571608156158 ZEC 0.0234044191074931 | | | |
| 3.1.530630 | STEPHANE TERRAL | ADDRESS REDACTED | | | BTC 0.00000000853886293 CEL 54.6615127488371 | | | |
| 3.1.530631 | STEPHANE THEVENIN | ADDRESS REDACTED | | | BTC 0.0000000095791325 CEL 297.39905323201 LINK 56.8748528 SNX 29.05 UNI 28.70219264 ZRX 1372.95102224 | | | |
| 3.1.530632 | STEPHANE THIROUX | ADDRESS REDACTED | | | BTC 0.0205172221293517 | | | |
| 3.1.530633 | STEPHANE TOKORE | ADDRESS REDACTED | | | BTC 0.000000004337591926 CEL 0.807753346936052 ETH 0.00001708487816085 | | | |
| 3.1.530634 | STEPHANE TROLET | ADDRESS REDACTED | | | CEL 1.02804997878324 | | | |
| 3.1.530635 | STEPHANE VALERE | ADDRESS REDACTED | | | ADA 0.340030730982125 BTC 2.2354440766488E-05 CEL 0.0248430247734172 COMP 0.000257261635065316 DOT 0.0264004512814247 ETH 0.00124572565014714 LUNC 0.003761823865086? MATIC 0.449137016761027 SNX 0.0409479566673272 | | | |
| 3.1.530636 | STEPHANE VENNE | ADDRESS REDACTED | | | BTC 0.0114630812122548 | | | |
| 3.1.530637 | STEPHANE VERLET | ADDRESS REDACTED | | | ADA 1309.15147291361 BTC 0.0292398835462121 ETH 0.000124595383831682 MATIC 1288.789329988382 MCDAI 42.6391539102487 USDC 7628.30792991038 | | | |
| 3.1.530638 | STEPHANE VIGUIER | ADDRESS REDACTED | | | BTC 0.001608750526594 CEL 26.7840095000133 USDT ERC20 740.53392 | | | |
| 3.1.530639 | STEPHANE VILLARD | ADDRESS REDACTED | | | BTC 0.000371297263116495 ETH 0.307080791837346 | BTC 0.465635135199159 | | |
| 3.1.530640 | STEPHANE VOLET | ADDRESS REDACTED | | | USDC 0.00181498192255283 | | | |
| 3.1.530641 | STEPHANE WAHL | ADDRESS REDACTED | | | CEL 4.52156937660907 | | | |
| 3.1.530642 | STEPHANE WENRIC | ADDRESS REDACTED | | | BTC 0.000004226990370808 ETH 0.000053076563031 | | | |
| 3.1.530643 | STEPHANE WIERTZ | ADDRESS REDACTED | | | CEL 11.6429485220682 | | | |
| 3.1.530644 | STEPHANE ZILAVEC | ADDRESS REDACTED | | | PAX 50.7888684398825 | | | |
| 3.1.530645 | STEPHANI LUCAS | ADDRESS REDACTED | | | BSV 0.0412784412152906 BTC 0.3852174130807742 DOT 196.466502087711 ETH 9.97639766095814 MCDAI 3.1018706544533 | | | |
| 3.1.530646 | STEPHANI MOUKHAIBER | ADDRESS REDACTED | | | ADA 34.7007170051068 BTC 0.0454383027187048 DOGE 704.793241855739 ETH 0.834697408817442 SGB 28.6392528026808 XRP 314.197175630307 | | | |
| 3.1.530647 | STEPHANIA FOSTER | ADDRESS REDACTED | | | ADA 0.160249968021828 BNB 0.00171764386462898 BTC 0.0154518640401409 CEL 0.0813137161494903 ETH 0.986745492341755 ETH 0.0697547518831148 | | | |
| 3.1.530648 | STEPHANIA LYNN NIEBOER | ADDRESS REDACTED | | | ADA 26.3904258983483 BTC 0.0000156145587869373 CEL 0.0865195645967277 | | | |
| 3.1.530649 | STEPHANIA RUBIÑO | ADDRESS REDACTED | | | ADA 2431.98690788617 BTC 0.0391950862121929 DOT 108.166839539217 LUNC 10.0114170556541 MATIC 1042.03468183163 XRP 591.588708860995 | | | |
| 3.1.530650 | STEPHANIA WONG | ADDRESS REDACTED | | | ADA 787.660517838577 BTC 0.0105418723325 ETH 0.2777758335924592 LTC 0.792881494171599 | | | |
| 3.1.530651 | STEPHANIE A MANEESE | ADDRESS REDACTED | | | BTC 0.00000511701870352 CEL 0.455554149434508 COMP 0.0588764385096787 DOT 13.438296597145 ETH 0.218582352879821 XRP 111.460989396613 | | | |
| 3.1.530652 | STEPHANIE AAMOU | ADDRESS REDACTED | | | BTC 0.37682534138296 ETH 3.85638091081634 | ETH 0.007142 | | |
| 3.1.530653 | STEPHANIE ABENA OWUSU | ADDRESS REDACTED | | | BTC 0.0188512630022972 MATIC 1286.90036021723 SOL 16.6206565146146 | | | |
| 3.1.530654 | STEPHANIE ALLERS | ADDRESS REDACTED | | | BCH 0.00000564184860375 BTC 1.09792157570990-07 ETH 0.00001468624856343 LTC 6.21287686191599E-06 MATIC 1270.85027829157 SGB 325.17457181461 USDC 3.13580197567 XRP 0.000000721154780399 | USDC 0.00000089367549629 | | |
| 3.1.530656 | STEPHANIE ANDERSON | ADDRESS REDACTED | | | USDC 128.100655755108 | | | |
| 3.1.530657 | STEPHANIE ANDERSON | ADDRESS REDACTED | | | GUSD 0.00779860234826466 | | | |
| 3.1.530658 | STEPHANIE ANN SMITH | ADDRESS REDACTED | | | BTC 0.010970193530074137 | BTC 0.0016727433411016166 | | |
| 3.1.530659 | STEPHANIE ANNE HOWE | ADDRESS REDACTED | | | AVAX 267.47947356938 BTC 0.00175190532737603 | | | |
| 3.1.530660 | STEPHANIE ANOUAR | ADDRESS REDACTED | | | BCH 0.00252516 BSV 0.00964597 CEL 0.015030547290599 ETC 0.0305262 LTC 0.00361630740362485 ZEC 0.0001354 | | | |
| 3.1.530661 | STEPHANIE ANTONIOU | ADDRESS REDACTED | | | BTC 0.0215516371695007 | | | |
| 3.1.530662 | STEPHANIE APPLING | ADDRESS REDACTED | | | XLM 6.21602974599408 | | | |
| 3.1.530663 | STEPHANIE AROCHO | ADDRESS REDACTED | | | BTC 0.0094838427453472 | | | |
| 3.1.530664 | STEPHANIE ARROYO | ADDRESS REDACTED | | | ADA 166.460605138503 BTC 0.0058423074966482 ETH 0.0754998632785419 LINK 14.1381306311686 MATIC 272.925264162685 SNX 30.224435274954 USDC 179.9091258967 | | | |
| 3.1.530665 | STEPHANIE ASPIROT | ADDRESS REDACTED | | | BTC 0.0000000204586708 CEL 141.888377382585 | | | |
| 3.1.530666 | STEPHANIE ATTEBERY | ADDRESS REDACTED | | | BTC 0.000001974920399037 USDC 1.12109097822866 | | | |
| 3.1.530667 | STEPHANIE AUER-SCHIRMER | ADDRESS REDACTED | | | BTC 0.000054606637202255 | | | |
| 3.1.530668 | STEPHANIE BABETTE HARTMANN-ERDAL | ADDRESS REDACTED | | | BTC 0.0011553446405331 | | | |
| 3.1.530669 | STEPHANIE BADGER | ADDRESS REDACTED | | | DOT 11.770965889417B XRP 141.905727570692 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530670 | STEPHANIE BAKE | ADDRESS REDACTED | | | BTC 0.00000082857119434? | | BTC 0.0000007085206988383 | |
| | | | | | MATIC 0.127287500040846 | | | |
| 3.1.530671 | STEPHANIE BAKER | ADDRESS REDACTED | | | BTC 0.000977913943545185 | | | |
| | | | | | COMP 0.010725338959852 | | | |
| | | | | | ETC 1.05036809422597 | | | |
| | | | | | XLM 20.150086341024 | | | |
| 3.1.530672 | STEPHANIE BALBANEDA | ADDRESS REDACTED | | | ADA 14.3566990878? | | | |
| | | | | | BTC 0.01058316857744946 | | | |
| | | | | | ETH 0.3646103815960.6 | | | |
| | | | | | MATIC 105.22937230436 | | | |
| | | | | | USDC 211.71498968969.8 | | | |
| 3.1.530673 | STEPHANIE BALLARD | ADDRESS REDACTED | | | BTC 0.037757912619436 | | | |
| | | | | | ETH 1.35157531105738 | | | |
| | | | | | LUNC 5.87412212479298 | | | |
| | | | | | MATIC 2871.544261587? | | | |
| | | | | | SOL 11.8644674697605 | | | |
| | | | | | USDC 15951.7771374493 | | | |
| 3.1.530674 | STEPHANIE BALLAS | ADDRESS REDACTED | | | ADA 223.12550711077.3 | | | |
| | | | | | BTC 0.108591501277288 | | | |
| | | | | | COMP 1.02365653061798 | | | |
| | | | | | ETH 3.06780359308915 | | | |
| | | | | | MATIC 43.3422380165944 | | | |
| | | | | | USDC 315.603773703553 | | | |
| 3.1.530675 | STEPHANIE BAUMAN | ADDRESS REDACTED | | | BTC 0.150296082087144 | | | |
| | | | | | CEL 1.14080802419707 | | | |
| | | | | | USDC 25349.6273873947 | | | |
| 3.1.530676 | STEPHANIE BEAUCHEMIN | ADDRESS REDACTED | | | ADA 0.1923526191579372 | | | |
| 3.1.530677 | STEPHANIE BEBKO | ADDRESS REDACTED | | | ADA 0.1923526191579372 | | | |
| 3.1.530678 | STEPHANIE BECK | ADDRESS REDACTED | | | BTC 0.000656837989297781 | | MCDAI 0.00000213977998522 | |
| | | | | | MCDAI 4.84611545495896 | | | |
| 3.1.530679 | STEPHANIE BEDARD | ADDRESS REDACTED | | | BTC 0.000138553035529775 | | | |
| 3.1.530680 | STEPHANIE BEERS | ADDRESS REDACTED | | | AAVE 0.00709335873689567 | AAVE 6.4518479268061.6 | | |
| | | | | | ADA 0.209760962047177 | AXVAX 19.3781216342454 | | |
| | | | | | AVAX 0.024447351606549.8 | DOT 17.891716287651.1 | | |
| | | | | | BTC 0.000252505383819028 | SOL 1.5723661535188.1 | | |
| | | | | | DOT 0.0375334114761044 | | | |
| | | | | | ETH 0.00120934995859155 | | | |
| | | | | | LINK 0.0104096585744839 | | | |
| | | | | | LUNC 26.4908796706072 | | | |
| | | | | | MATIC 0.152192869413822 | | | |
| | | | | | PAXG 0.00096021593454257.5 | | | |
| | | | | | SOL 0.001914030041807322 | | | |
| | | | | | USDC 0.405048880666439.? | | | |
| 3.1.530681 | STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | | | ADA 395.47141514129.8 | | | |
| | | | | | BTC 0.000718593445366559 | | | |
| | | | | | CEL 81.7550304689159 | | | |
| | | | | | ETH 1.343600590384445 | | | |
| | | | | | USDC 9186.3687975561.5 | | | |
| 3.1.530682 | STEPHANIE BERGNER | ADDRESS REDACTED | | | BTC 0.0164330795421517 | | | |
| 3.1.530683 | STEPHANIE BERNAL | ADDRESS REDACTED | | | BTC 0.0128362214591971 | | | |
| | | | | | ETH 0.21166029740634 | | | |
| 3.1.530684 | STEPHANIE BERTRAND | ADDRESS REDACTED | | | BTC 0.0165943341342 6219 | | | |
| | | | | | ETH 2.34993874079326 | | | |
| | | | | | LINK 0.0418946210864117 | | | |
| | | | | | USDC 3205.3442834602 4 | | | |
| 3.1.530685 | STEPHANIE BEZZANT | ADDRESS REDACTED | | | BTC 0.00125 | | | |
| | | | | | CEL 1711.9800974244? | | | |
| 3.1.530686 | STEPHANIE BIBBS | ADDRESS REDACTED | | | BTC 0.0011163327745384? | USDC 443 | | |
| | | | | | ETH 0.135409068896387 | | | |
| | | | | | USDC 3005.0489190471.4 | | | |
| 3.1.530687 | STEPHANIE BIRD | ADDRESS REDACTED | | | ADA 74.7817713335369 | BTC 0.0000000037979640.06 | | |
| | | | | | BTC 0.00001628655624901.2 | | | |
| | | | | | DOT 5.43019023457?3 | | | |
| 3.1.530688 | STEPHANIE BIRD | ADDRESS REDACTED | | | BTC 0.000545734034498352 | | | |
| | | | | | BTC 0.147456786292858 | | | |
| | | | | | DOT 3.23714408791632 | | | |
| | | | | | ETH 0.20337144260457.8 | | | |
| 3.1.530689 | STEPHANIE BLANC | ADDRESS REDACTED | | | BTC 0.00139417693282885 | | | |
| 3.1.530690 | STEPHANIE BLOOM | ADDRESS REDACTED | | | ETH 0.00180273778840.99 | | | |
| | | | | | BTC 0.000001082826226904 | | | |
| 3.1.530691 | STEPHANIE BOK | ADDRESS REDACTED | | | USDC 0.5385937560245.06 | | | |
| 3.1.530692 | STEPHANIE BOLD | ADDRESS REDACTED | | | BTC 0.0241175451720263 | | | |
| | | | | | CEL 0.0485826980565131 | | | |
| 3.1.530693 | STEPHANIE BONG | ADDRESS REDACTED | | | CEL 0.4908770629734.34 | | | |
| | | | | | SNX 3.39041969991.32 | | | |
| | | | | | XRP 98.0112805739379 | | | |
| 3.1.530694 | STEPHANIE BORGES | ADDRESS REDACTED | | | BTC 0.030116696153874.6 | | | |
| | | | | | ETH 1.04468606048268 | | | |
| | | | | | BTC 0.00004082376246780.9 | | | |
| | | | | | ETH 0.00233409651313554 | | | |
| | | | | | USDC 10439.42235411.97 | | | |
| 3.1.530695 | STEPHANIE BOSLEY | ADDRESS REDACTED | | | ETH 0.28819176533438 9 | | | |
| 3.1.530696 | STEPHANIE BOUGAUD | ADDRESS REDACTED | | | MCDAI 74.425775536854.6 | | | |
| | | | | | BTC 0.00121248923062119 | | | |
| | | | | | CEL 0.314998797600557 | | | |
| | | | | | DOT 6.7249187108719.6 | | | |
| | | | | | XRP 275.29239762765.? | | | |
| 3.1.530697 | STEPHANIE BOULOC | ADDRESS REDACTED | | | BTC 0.000187045756308137 | | | |
| | | | | | CEL 0.271453209964962 | | | |
| | | | | | DOT 82.530441933805.2 | | | |
| | | | | | ETH 0.00116678719533127 | | | |
| | | | | | TUSD 14.5177007209205 | | | |
| | | | | | USDC 1.76160580765458 | | | |
| | | | | | USDT ERC20 0.006522704869230.99 | | | |
| | | | | | XAUT 0.000834121104728096 | | | |
| 3.1.530698 | STEPHANE BOURDONNEAU | ADDRESS REDACTED | | | BTC 0.059274127082576? | | | |
| | | | | | CEL 134.996942972802 | | | |
| | | | | | ETH 0.0763718536551 | | | |
| 3.1.530699 | STEPHANIE BOWER | ADDRESS REDACTED | | | BCH 0.000000054679359967 | | | |
| | | | | | BTC 0.211234668431462 | | | |
| | | | | | CEL 683.998502241763 | | | |
| | | | | | ETH 0.59784791142102 2 | | | |
| | | | | | LTC 4.04122130453567 | | | |
| | | | | | SGB 145.4986426987.6 | | | |
| | | | | | USDC 7054.39504181148 | | | |
| | | | | | XRP 971.318590123426 | | | |
| 3.1.530700 | STEPHANIE BOYARD | ADDRESS REDACTED | | | BTC 0.003954350328174.19 | | | |
| | | | | | CEL 0.45793440689625 | | | |
| | | | | | ETH 0.00024315053786553 | | | |
| | | | | | MATIC 30.1522197605288 | | | |
| 3.1.530701 | STEPHANIE BRESSELERS | ADDRESS REDACTED | | | BTC 0.0424197670532376 | | | |
| | | | | | CEL 28.6656485766745 | | | |
| | | | | | ETH 0.88204403791369.78 | | | |
| 3.1.530702 | STEPHANIE BRETT-JOHNSON | ADDRESS REDACTED | | | CEL 0.03180780317137?6 | | | |
| | | | | | XRP 0.0063458370167273 | | | |
| 3.1.530703 | STEPHANIE BRIGGS | ADDRESS REDACTED | | | CEL 11.0846037841566 | | | |
| 3.1.530704 | STEPHANIE BRIVOIS | ADDRESS REDACTED | | | AAVE 0.000408366688833828 | | | |
| | | | | | BTC 0.000057274305641479 | | | |
| | | | | | CEL 0.0143281480868326 | | | |
| | | | | | DOT 0.000807294308393783 | | | |
| | | | | | ETH 0.000057873128148599 | | | |
| | | | | | LINK 0.00112486620402161 | | | |
| | | | | | LTC 0.000929822367276.19 | | | |
| | | | | | LUNC 6.38894531181353 | | | |
| | | | | | MATIC 0.184727992402938 | | | |
| | | | | | USDC 32.3872042947713 | | | |
| | | | | | USDT ERC20 1.84419204771633 | | | |
| | | | | | XRP 0.6420017644809054 | | | |
| 3.1.530705 | STEPHANIE BROCK | ADDRESS REDACTED | | | BTC 0.00675442257732998 | | | |
| 3.1.530706 | STEPHANIE BROOKS | ADDRESS REDACTED | | | BTC 0.000002242631034237 | | BTC 0.0000000372492999931 | |
| | | | | | XLM 0.475735846228333 | | XLM 0.00000000682677997 | |
| 3.1.530707 | STEPHANIE BROWN | ADDRESS REDACTED | | | BTC 0.000000050963941580.5 | | | |
| 3.1.530708 | STEPHANIE BROWN | ADDRESS REDACTED | | | BTC 0.000021453768807258 | | BTC 0.0000000047146988.1 | |
| | | | | | DOGE 0.0273294618887271 | | DOGE 294.727588448663 | |
| 3.1.530709 | STEPHANIE BROYHILL | ADDRESS REDACTED | | | BTC 0.0011027232683212 | | | |
| | | | | | LTC 47.1603980852915 | | | |
| 3.1.530710 | STEPHANIE BRUYERE | ADDRESS REDACTED | | | MATIC 8.69318359875828 | | | |
| | | | | | SNX 2.0869182842634 | | | |
| | | | | | USDC 7236.49619063541 | | | |
| | | | | | USDT ERC20 12.3119541987205 | | | |
| 3.1.530711 | STEPHANIE BUI | ADDRESS REDACTED | | | BTC 0.040915636807608?3 | | | |
| | | | | | ETH 1.57914344838719 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2688 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530712 | STEPHANIE BUUS | ADDRESS REDACTED | | | BTC 0.0464424113519172<br>CEL 73.2892816902l01<br>ETH 0.242377731277859 | | | |
| 3.1.530713 | STEPHANIE BYRNE | ADDRESS REDACTED | | | CEL 0.215619406511273<br>ETH 0.00723922242148651 | | | |
| 3.1.530714 | STEPHANIE CAIN | ADDRESS REDACTED | | | ETH 0.00021910591404997 | | | |
| 3.1.530715 | STEPHANIE CALDERON | ADDRESS REDACTED | | | BTC 0.00134602852076338<br>USDC 53.5821502701867 | | | |
| 3.1.530716 | STEPHANIE CALKIN | ADDRESS REDACTED | | | BAT 22.25<br>BTC 0.02066013<br>CEL 8.8234895525l792<br>LTC 1.0687938563l8839<br>MATIC 10.3794806993657<br>XRP 49<br>ZEC 0.64325189 | | | |
| 3.1.530717 | STÉPHANIE CAMÉLIA MAACHI | ADDRESS REDACTED | | | BTC 0.00000000002l752795 | | | |
| 3.1.530718 | STEPHANIE CAMPA | ADDRESS REDACTED | | | CEL 0.23075304269l732 | | | |
| 3.1.530719 | STEPHANIE CAMPONE | ADDRESS REDACTED | | | BTC 0.01196781361908l | | | |
| 3.1.530720 | STEPHANIE CARBERRY | ADDRESS REDACTED | | | MATIC 442.853674310331<br>BTC 0.00084615<br>CEL 0.855483894387257 | | | |
| 3.1.530721 | STEPHANIE CARINGAL | ADDRESS REDACTED | | | ETH 0.006<br>AAVE 0.0421283763210325<br>LINK 0.781646735411106<br>SNX 0.947366679391042<br>UNI 0.973933095215376 | | | |
| 3.1.530722 | STEPHANIE CARRASCO | ADDRESS REDACTED | | | BTC 0.00499571235931621 | | | |
| 3.1.530723 | STEPHANIE CARRASCO HERRERA | ADDRESS REDACTED | | | LINK 8.76397215247801 | | | |
| 3.1.530724 | STEPHANIE CARSON | ADDRESS REDACTED | | | BTC 0.0010898787966871<br>MATIC 66.66396606988 | | | |
| 3.1.530725 | STEPHANIE CARVINO | ADDRESS REDACTED | | | BTC 0.00045205452782l6803 | | | |
| 3.1.530726 | STEPHANIE CASASOLA | ADDRESS REDACTED | | | BTC 0.0942089501l16413 | | | |
| 3.1.530727 | STEPHANIE CEARLOCK | ADDRESS REDACTED | | | BTC 0.00122240849824l253<br>LINK 4.087278211877l4<br>MANA 527.51105909436<br>MATIC 314.671626499377 | | | |
| 3.1.530728 | STEPHANIE CHAMBERS | ADDRESS REDACTED | | | BTC 0.000000047815766079<br>UMA 0.143062790637127 | | | |
| 3.1.530729 | STEPHANIE CHAN | ADDRESS REDACTED | | | BTC 0.001157910078071l29<br>USDC 1517.40303552338 | | | |
| 3.1.530730 | STEPHANIE CHANG | ADDRESS REDACTED | | | ADA 1922.95542577978<br>BCH 1.032664832363l43<br>BSV 1.02011638883817<br>BTC 0.207814965237421<br>DOT 2.46776879013795<br>ETH 5.55753216739934<br>LTC 0.00292577986908l74<br>MATIC 5260.24571391447<br>ZRX 1390.0799294176l3 | | | |
| 3.1.530731 | STÉPHANIE CHANTAL MARET | ADDRESS REDACTED | | | CEL 0.08481250593l91675<br>ETH 0.000129930591397916 | | | |
| 3.1.530732 | STEPHANIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.0961241151728l0809<br>ETH 2.13329633063456 | | | |
| 3.1.530733 | STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | | | USDC 1706.60343196782<br>BTC 0.0000475031965l17251<br>CEL 15.5653711394246<br>DOT 0.0012714903305307<br>ETH 0.000003607194775775<br>LTC 0.00000000034439507l8<br>TUSD 10.1372789683173<br>USDC 0.003<br>USDT ERC20 13.9985034334048<br>XLM 0.01905321162095l82<br>ZEC 0.087990262028l045 | | | |
| 3.1.530734 | STEPHANIE CHAU | ADDRESS REDACTED | | | BTC 0.000451823299l23425<br>CEL 0.351605845l8147<br>COMP 0.00400059448818775<br>ETH 0.015003337l74715<br>SNX 0.21640101608l7894<br>USDC 0.02062685813l16187<br>USDT ERC20 0.0292613376538203 | | | |
| 3.1.530735 | STEPHANIE CHAVEZ | ADDRESS REDACTED | | | BTC 0.00003342834806l2287<br>USDC 0.236329655697088 | | | |
| 3.1.530736 | STÉPHANIE CHICOINE | ADDRESS REDACTED | | | BTC 0.0004879765086l42457<br>CEL 10.186640294785<br>USDC 221 | | | |
| 3.1.530737 | STEPHANIE CHONG | ADDRESS REDACTED | | | ADA 0.2014697370972l37<br>BNB 0.003960052960561l69<br>BTC 0.000000077688737l57<br>CEL 0.0833257939950764 | | | |
| 3.1.530738 | STEPHANIE CHOY | ADDRESS REDACTED | | | ADA 0.0123972290909404<br>BNB 0.00431480986552525<br>BTC 0.0057610982302554l5<br>CEL 0.139714215105853<br>LINK 0.03740133968l03602<br>USDC 713.255520169071<br>USDT ERC20 78.3996080529l94 | | | |
| 3.1.530739 | STEPHANIE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00934084937933305 | | | |
| 3.1.530740 | STEPHANIE CHRISTIANSON | ADDRESS REDACTED | | | 1INCH 132.689910348229<br>ADA 6777.01967530602<br>BNT 1.248625131617l28<br>BTC 0.00252012568389851<br>COMP 0.565704267366526<br>DASH 38.699155745l2583<br>DOT 49.6202147045685<br>EOS 353.551258153258<br>ETH 3.56143873560496<br>KNC 0.486809003354771<br>LINK 1687.30580085615<br>MATIC 2711.4.0939636472<br>SNX 720.91050612828l9<br>SOL 29.9091784328l05<br>USDC 0.191107128808023<br>USDT ERC20 0.915500022278376<br>XLM 0.00232725068377947<br>XRP 57371.8365369046<br>XTZ 5.5324631969l952<br>ZEC 11.5691506856992<br>ZRX 22486.527652355l6 | | | |
| 3.1.530741 | STEPHANIE CHUA | ADDRESS REDACTED | | | BTC 0.0005566240513771l2<br>CEL 5.01494679186099<br>ETH 0.00646116747833366 | | | |
| 3.1.530742 | STEPHANIE CLARIDGE | ADDRESS REDACTED | | Yes | BTC 0.0000000030484l1626<br>CEL 13200.21783131l37<br>DOT 0.0000000000384615<br>ETH 0.0000052073773329l69<br>USDC 43.1912808788809<br>USDT ERC20 100.546131727617 | | | CEL 1263.24469190766 |
| 3.1.530743 | STEPHANIE CLARK | ADDRESS REDACTED | | | BTC 0.00016268<br>CEL 2.04662486674567<br>ETH 0.01007414<br>XLM 111.9824177 | | | |
| 3.1.530744 | STÉPHANIE CLAUDEL | ADDRESS REDACTED | | | ADA 637.630119870759<br>BTC 0.0719751216608735<br>CEL 0.00818360954547108<br>DOT 0.019865054367753<br>ETH 0.470385576206813<br>MATIC 572.264762294273<br>SOL 8.417726151l5052 | | | |
| 3.1.530745 | STEPHANIE CLOWSER | ADDRESS REDACTED | | | BTC 0.0000078317746414l7<br>COMP 0.0487458666954695<br>ETH 0.00319576463l04044 | | | |
| 3.1.530746 | STEPHANIE COCJIN | ADDRESS REDACTED | | | BTC 0.0170799333344405<br>CEL 4.29722584291169 | | | |
| 3.1.530747 | STEPHANIE COLON | ADDRESS REDACTED | | | ETH 0.0878310334726593<br>BTC 0.000906951l04702002<br>MATIC 298.666321591552 | | | |
| 3.1.530748 | STEPHANIE COOPER | ADDRESS REDACTED | | | CEL 18.2761032590031<br>ETH 0.0000433942490l61818<br>LTC 0.00046938185396478l95<br>XLM 0.094688944447755l<br>XRP 0.0392204495610286 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530749 | STEPHANIE COULON | ADDRESS REDACTED | | | BTC 0.0286616080586413<br>CEL 3.42743595345814<br>ETH 0.30290400623121<br>USDC 31507.0903247586 | | | |
| 3.1.530750 | STEPHANIE COULOUVRAT | ADDRESS REDACTED | | | BTC 0.00229086916057101<br>CEL 0.142356903164793<br>USDT ERC20 11.1852409455066 | | | |
| 3.1.530751 | STEPHANIE COUTU | ADDRESS REDACTED | | | BTC 0.00135974659585055<br>CEL 2.31961915287385<br>ETH 0.00356508767854481<br>SGB 2.49894433029113<br>SNX 0.00000260350755291 3<br>XLM 0.00000050726881143<br>XRP 0.000005932219048725 | | | |
| 3.1.530752 | STEPHANIE COUTURE | ADDRESS REDACTED | | | BTC 0.0234740320831609<br>CEL 505.443607280267<br>MATIC 569.62345812 | | | |
| 3.1.530753 | STEPHANIE CRAIG | ADDRESS REDACTED | | | BTC 0.0011949297338177 6<br>CEL 70.095431552652 | | | |
| 3.1.530754 | STEPHANIE CRAMER | ADDRESS REDACTED | | | BTC 0.00000000064558495 66<br>CEL 0.18478235459169 7 | | | |
| 3.1.530755 | STEPHANIE CYNK | ADDRESS REDACTED | | | BTC 0.00131516650007891<br>CEL 43.0786795316481<br>USDT ERC20 14.16.223415 | | | |
| 3.1.530756 | STEPHANIE DANG | ADDRESS REDACTED | | | ETH 0.0238610426090762 | | | |
| 3.1.530757 | STEPHANIE DAVIS | ADDRESS REDACTED | | | ADA 517.514286671418<br>BTC 0.00001866540763296 9<br>DOT 11.796831363336 6<br>EOS 0.010798393866629<br>ETH 1.05014736174704<br>LINK 11.758730815255 1<br>MANA 0.00500827698438637<br>MATIC 147.641885736192<br>UNI 0.00045800927819240 6<br>USDC 2.08197480262122<br>XLM 202.419164985513 | | | |
| 3.1.530758 | STEPHANIE DE BOURMONT | ADDRESS REDACTED | | | BTC 0.000763158854710 77<br>USDC 51.1435781592383 | USDC 14711.693658 | | |
| 3.1.530759 | STEPHANIE DE JULIO | ADDRESS REDACTED | | | BTC 0.202846290696091<br>CEL 179.090904612715<br>ETH 0.029786411 | | | |
| 3.1.530760 | STEPHANIE DE SANTE | ADDRESS REDACTED | | | BTC 1.21798233719325 | | | |
| 3.1.530761 | STEPHANIE DEGENHART | ADDRESS REDACTED | | | BTC 0.00000247527986628 | | | |
| 3.1.530762 | STEPHANIE DEL ROSARIO | ADDRESS REDACTED | | | ADA 102.591031709139<br>BTC 0.00703845601858786<br>ETH 0.0906383325220121<br>USDC 1074.58970982181 | | | |
| 3.1.530763 | STEPHANIE DERSNAH | ADDRESS REDACTED | | | BTC 0.104818797252394<br>USDC 260.693501563106 | BTC 0.01071309 | | |
| 3.1.530764 | STEPHANIE DETTON | ADDRESS REDACTED | | | ADA 492.669221344306<br>BTC 0.00872012349074012<br>ETH 0.0223116051656978<br>LINK 4.39614484644446<br>MANA 0.00301861733314561<br>MATIC 210.282093674971<br>USDC 157.445704646741<br>XLM 0.0154737654581243 | | | |
| 3.1.530765 | STEPHANIE DICKEL | ADDRESS REDACTED | | | CEL 1.06337027376855 | | | |
| 3.1.530766 | STEPHANIE DONNA KOEHN | ADDRESS REDACTED | | | ETH 0.001509967251775 | | | |
| 3.1.530767 | STEPHANIE DRIEGGER | ADDRESS REDACTED | | | BTC 0.0000634180501195 87 | | | |
| 3.1.530768 | STEPHANIE DU | ADDRESS REDACTED | | | ADA 13.54.52064880279<br>BTC 0.0280862099176944<br>CEL 0.32080318042 1599<br>ETH 1.0588629766 2968 | | | |
| 3.1.530769 | STEPHANIE DUESLER | ADDRESS REDACTED | | | BTC 1.16872197415324 | | | |
| 3.1.530770 | STEPHANIE DYE | ADDRESS REDACTED | | | BTC 0.0000000084205 78155 | | | |
| 3.1.530771 | STEPHANIE DYKES | ADDRESS REDACTED | | | BTC 0.016185173072101 1<br>COMP 0.0358334598724317<br>GUSD 1110.31419196723<br>MCDAI 1.71144010328622<br>XLM 1666.4358903607 | | | |
| 3.1.530772 | STEPHANIE EBY | ADDRESS REDACTED | | | BTC 0.000011109277276975<br>ETH 0.694558268510365 | | | |
| 3.1.530773 | STEPHANIE ELAINE DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.032142768934206 4 | | | |
| 3.1.530774 | STEPHANIE ENNIS | ADDRESS REDACTED | | | BTC 0.00335233917996821 | | | |
| 3.1.530775 | STEPHANIE ESPY | ADDRESS REDACTED | | | BTC 0.0196950828724641<br>ETH 0.296313601354816 | | | |
| 3.1.530776 | STEPHANIE ESTELL | ADDRESS REDACTED | | | BTC 0.2640045886889803<br>CEL 1.15116897253898<br>ETH 5.3984037247485<br>LINK 155.218946342851<br>USDC 2629.03873526832 | | | |
| 3.1.530777 | STEPHANIE ESTRADA | ADDRESS REDACTED | | | BTC 0.0174428303619117<br>USDC 1068.61218799978 | USDC 5000 | | |
| 3.1.530778 | STEPHANIE FARIAS | ADDRESS REDACTED | | | BTC 0.0040709627698 7009<br>ETH 0.0360393615122345 | | | |
| 3.1.530779 | STEPHANIE FELIX | ADDRESS REDACTED | | | BTC 0.0551582214324974<br>ETH 0.640016032073734 | | | |
| 3.1.530780 | STEPHANIE FELTON | ADDRESS REDACTED | | | BTC 0.000789851367206621<br>DOT 0.12993963477356<br>MATIC 1.88013989990912<br>SNX 0.373591792455 19 | DOT 0.0000000000950576189 | | |
| 3.1.530781 | STEPHANIE FENTER | ADDRESS REDACTED | | | BTC 0.0439753259304912<br>DOT 15.4015397573135<br>ETH 0.00141375805171015<br>MATIC 0.259208070073 73<br>SNX 0.0708969752367517 | | | |
| 3.1.530782 | STEPHANIE FITZGERALD | ADDRESS REDACTED | | | ADA 187.67289244421 8<br>AVAX 3.11667537224944<br>BTC 0.0525446178412453<br>DOT 4.40715401613701<br>ETH 0.0715278402368676<br>MATIC 52.396191749607 4<br>SOL 0.488290153916635<br>USDC 0.325760303552822<br>XLM 0.0123670356090956 | BTC 0.0017475<br>ETH 0.028866<br>USDC 0.0000001407959569464 | | |
| 3.1.530783 | STEPHANIE FOHEY | ADDRESS REDACTED | | | ETH 0.634539016277722 | | | |
| 3.1.530784 | STEPHANIE FOWER | ADDRESS REDACTED | | | LINK 7.09362298344932 | | | |
| 3.1.530785 | STEPHANIE FOWLER | ADDRESS REDACTED | | | SOL 6.54417653802015<br>BTC 0.0000270117267081 76 | | | |
| 3.1.530786 | STEPHANIE FREY | ADDRESS REDACTED | | | ETH 0.000731654865824 14 | BTC 0.0023557586507888 7 | | |
| 3.1.530787 | STEPHANIE FURST | ADDRESS REDACTED | | | USDC 0.00061000829210 37801 | | | |
| 3.1.530788 | STEPHANIE GABER | ADDRESS REDACTED | | | ETH 0.3232378879709 23<br>MCDAI 42.6391539102487 | | | |
| 3.1.530789 | STEPHANIE GARCIA | ADDRESS REDACTED | | | BTC 0.00121815614613402<br>USDC 309.939619789263 | USDC 100 | | |
| 3.1.530790 | STEPHANIE GARRETT BACON | ADDRESS REDACTED | | | ETH 0.001500663762967 07 | | | |
| 3.1.530791 | STEPHANIE GAYESKI | ADDRESS REDACTED | | | BTC 0.00002000974756441668<br>ETH 0.00231492851050093<br>USDC 1.27279649323573 | | | |
| 3.1.530792 | STEPHANIE GAYLE GORDON | ADDRESS REDACTED | | | ADA 1807.77727311341<br>BTC 0.045716354252727266<br>CEL 95.4711061405 12<br>DOGE 7158.04650342567<br>ETH 0.494367865527106<br>MATIC 791.427371851629<br>SNX 179.79959514<br>USDT ERC20 6022.56862622362 | | | |
| 3.1.530793 | STEPHANIE GEE | ADDRESS REDACTED | | | AAVE 0.571937902026287<br>ADA 0.019231070469761<br>BTC 0.018607772123077<br>DOT 0.0137076343232529<br>ETH 0.000015861288005<br>LINK 0.000044174526751822<br>SOL 0.000694928733631 6<br>USDC 0.59178293899 1815 | ADA 0.000000653648892751<br>DOT 0.00000000084636868<br>SOL 0.0000000008442448 | | |
| 3.1.530794 | STEPHANIE GERANT | ADDRESS REDACTED | | | BTC 0.00000981467774715 | | | |
| 3.1.530795 | STEPHANIE GERSTENBERG | ADDRESS REDACTED | | | BCH 0.0775031597626518<br>BTC 0.00238128240227695 | | | |
| 3.1.530796 | STEPHANIE GIANCOTTI | ADDRESS REDACTED | | | BTC 0.0430414995239731<br>ETH 2.24594748026411<br>MATIC 709.830339517561 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530797 | STEPHANIE GILCHRIST | ADDRESS REDACTED | | | CEL 0.2063249640146B | | | |
| 3.1.530798 | STEPHANIE GILDEMYN | ADDRESS REDACTED | | | ADA 14.3784783876 | | | |
| | | | | | BTC 0.000009786677267853 | | | |
| | | | | | ETH 9.00173441634013617 | | | |
| | | | | | CEL 0.000313623305551603 | | | |
| | | | | | MATIC 3.73550516345701 | | | |
| | | | | | USDC 508.8133604829S | | | |
| | | | | | USDT ERC20 37.0372774000618 | | | |
| 3.1.530799 | STEPHANIE GLASS | ADDRESS REDACTED | | | CEL 0.0085130135895050S8 | | | |
| 3.1.530800 | STEPHANIE GLOEDE | ADDRESS REDACTED | | | BTC 0.000109562146769686 | | BTC 0.00000003355942972 | |
| | | | | | ETH 0.00239722558532207 | | USDC 0.0000005068437424T | |
| | | | | | LINK 47.386730231208Z | | | |
| | | | | | MATIC 322.798940413575 | | | |
| | | | | | SNX 9.89867550656S8 | | | |
| | | | | | USDC 30.1965067237998 | | | |
| 3.1.530801 | STEPHANIE GOUNOT | ADDRESS REDACTED | | | BTC 0.0145499383493669 | | | |
| 3.1.530802 | STEPHANIE GRAHAM | ADDRESS REDACTED | | | BTC 0.000010841471070677 | | | |
| | | | | | ETH 3.25723932391409E-06 | | | |
| | | | | | MATIC 0.007140916359005636 | | | |
| | | | | | MCDAI 0.007684442271973705 | | | |
| | | | | | SNX 0.00060711033383552S | | | |
| 3.1.530803 | STEPHANIE GRAY | ADDRESS REDACTED | | | BTC 0.007193592692068414 | | | |
| 3.1.530804 | STEPHANIE GREEN | ADDRESS REDACTED | | | BTC 0.00201438608393924 | | | |
| | | | | | ETH 0.00662413725290616 | | | |
| 3.1.530805 | STEPHANIE GROVE | ADDRESS REDACTED | | | BTC 0.000001921680002733 | | | |
| | | | | | CEL 10.8867623786949 | | | |
| | | | | | DOT 0.310099438209916 | | | |
| | | | | | ETH 0.000031877733011468 | | | |
| | | | | | LINK 0.092849367264B547 | | | |
| | | | | | LTC 0.000403785803284 | | | |
| | | | | | LUNC 1928.38711737398 | | | |
| | | | | | SGB 45.6619172262095 | | | |
| | | | | | USDT ERC20 0.44393399691387 | | | |
| 3.1.530806 | STEPHANIE GUIBERT | ADDRESS REDACTED | | | BTC 0.00109142761918758 | | | |
| | | | | | USDC 321.011649405538 | | | |
| 3.1.530807 | STEPHANIE GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000043970481873158 | | | |
| 3.1.530808 | STEPHANIE GUZMAN | ADDRESS REDACTED | | | BTC 0.00067146015580793S | | | |
| | | | | | MATIC 3042.44957326339 | | | |
| | | | | | SGB 2087.10155842226 | | | |
| | | | | | XRP 13652.543730928 | | | |
| 3.1.530809 | STEPHANIE HAHN | ADDRESS REDACTED | | | ETH 0.1268944767380S5 | | | |
| 3.1.530810 | STEPHANIE HALE | ADDRESS REDACTED | | | BTC 0.000734412305599104 | | | |
| | | | | | CEL 6.58927308366864 | | | |
| | | | | | XRP 0.028 | | | |
| 3.1.530811 | STEPHANIE HANDY | ADDRESS REDACTED | | | BTC 0.000326351266292976 | | | |
| | | | | | CEL 321.15508292141Z | | | |
| | | | | | ETH 0.00806521578933039 | | | |
| | | | | | USDC 2627.77522452231 | | | |
| 3.1.530812 | STEPHANIE HAWKINS | ADDRESS REDACTED | | | ADA 0.2936671632510B5 | | | |
| | | | | | DOT 0.0000560140422217255 | | | |
| | | | | | DOT 0.0159232129220787 | | | |
| | | | | | ETH 0.00047750864B420349 | | | |
| 3.1.530813 | STEPHANIE HE | ADDRESS REDACTED | | | BTC 0.01716609943733343 | | | |
| | | | | | ETH 5.35395932498544 | | | |
| | | | | | USDC 267.5481871031961 | | | |
| 3.1.530814 | STEPHANIE HERRING | ADDRESS REDACTED | | | BTC 0.01694297144961126 | | | |
| 3.1.530815 | STEPHANIE HILL | ADDRESS REDACTED | | | CEL 0.03125632019900221 | | | |
| 3.1.530816 | STEPHANIE HINDES | ADDRESS REDACTED | | | BTC 0.0000013460029183726 | | | |
| | | | | | USDC 0.418753053681B5 | | | |
| 3.1.530817 | STEPHANIE HO | ADDRESS REDACTED | | | BTC 0.105395773651439 | | BTC 0.00000044 | |
| | | | | | DOT 0.00283821668403594 | | DOT 0.000019 | |
| | | | | | ETH 1.350500466802844 | | | |
| | | | | | MATIC 529.311942581542 | | | |
| 3.1.530818 | STEPHANIE HOWANIETZ | ADDRESS REDACTED | | | BTC 0.00111534725700143 | | | |
| | | | | | LINK 9.876295543260S5 | | | |
| | | | | | MCDAI 399.124247474121 | | | |
| 3.1.530819 | STEPHANIE IANNARONE | ADDRESS REDACTED | | | USDC 101.9045756064174 | | | |
| 3.1.530820 | STEPHANIE INGALLS | ADDRESS REDACTED | | | ADA 0.065053529135259Z | | | |
| | | | | | BTC 0.000000956907178128 | | | |
| | | | | | GUSD 0.044003708559544T | | | |
| | | | | | USDC 0.00755324973808875 | | | |
| 3.1.530821 | STEPHANIE ISON | ADDRESS REDACTED | | | BTC 0.00123198252819007 | | USDC 0.00135480903061809 | |
| | | | | | USDC 160.25501284700S | | | |
| 3.1.530822 | STEPHANIE IZQUIETA | ADDRESS REDACTED | | | USDC 0.000000255525920297 | | | |
| 3.1.530823 | STEPHANIE JACKSON | ADDRESS REDACTED | | | CEL 20.0637018640706 | | | |
| 3.1.530824 | STEPHANIE JANESH | ADDRESS REDACTED | | | ADA 0.370809159207721 | | | |
| | | | | | AVAX 0.10228599116G226 | | | |
| | | | | | BTC 0.461538132201301 | | | |
| | | | | | DOT 0.824693001504116 | | | |
| | | | | | ETH 15.531260579575 | | | |
| | | | | | USDT ERC20 0.70065865787455S4 | | | |
| 3.1.530825 | STEPHANIE JEAN HEINSOHN | ADDRESS REDACTED | | | BTC 0.001633355039868T9 | | | |
| 3.1.530826 | STEPHANIE JO YEAGER | ADDRESS REDACTED | | Yes | BTC 1.203044357068S5 | BTC 0.0004822554484489472 | | BTC 0.289744154358939 |
| | | | | | | USDC 14.9B | | |
| 3.1.530827 | STEPHANIE JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.08222402235594031 | | | BTC 0.254667998548993 |
| | | | | | ETH 1.2841867551632 | | | |
| | | | | | LINK 6.96694523664629 | | | |
| | | | | | MANA 0.0340068386473 | | | |
| | | | | | MATIC 150.84820958217T | | | |
| | | | | | SOL 25.659043012390B | | | |
| | | | | | USDC 1.56001053860997 | | | |
| | | | | | XLM 0.1004830176029B | | | |
| 3.1.530828 | STEPHANIE JOHNSON | ADDRESS REDACTED | | | AAVE 0.001274805954922T | | | |
| | | | | | BTC 0.000005461586704091 | | | |
| | | | | | ETH 0.00106591669141105 | | | |
| | | | | | SNX 0.00494370611828221 | | | |
| 3.1.530829 | STEPHANIE JOHNSTON | ADDRESS REDACTED | | | BTC 0.0001366696096137B | | | |
| | | | | | DOT 106.047237669851 | | | |
| | | | | | ETH 2.12475772661987T | | | |
| | | | | | MATIC 0.00938047578193304 | | | |
| | | | | | SNX 0.714713643203421 | | | |
| 3.1.530830 | STEPHANIE JONES | ADDRESS REDACTED | | | CEL 13.496768414242A | | | |
| 3.1.530831 | STEPHANIE JOY CRISTE | ADDRESS REDACTED | | | ADA 1377.195343115Z | | ADA 91.4 | |
| | | | | | BTC 0.01885858660033B | | BTC 0.0162 | |
| | | | | | DOT 4.779724647955T | | USDC 0.00000054332024946A | |
| | | | | | ETH 0.419933491668287 | | XLM 591.2395115 | |
| | | | | | MANA 172.74174134949 | | | |
| | | | | | MATIC 465.18687702796A | | | |
| | | | | | SOL 2.15796589029436 | | | |
| | | | | | USDC 0.59213921171031S | | | |
| | | | | | USDT ERC20 0.21998826433035B | | | |
| | | | | | XLM 276.537696439986 | | | |
| 3.1.530832 | STEPHANIE JOY HILL | ADDRESS REDACTED | | | BTC 0.004745959179046415 | | | |
| 3.1.530833 | STEPHANIE JURCZAK | ADDRESS REDACTED | | | BTC 0.00175730474156484 | | | |
| | | | | | USDC 694.204895074394 | | | |
| 3.1.530834 | STEPHANIE KENDRA | ADDRESS REDACTED | | | AVAX 9.34623102801693 | | | |
| | | | | | BTC 0.0727216772686767 | | | |
| | | | | | ETH 0.9278054375679491 | | | |
| | | | | | MATIC 2161.44807224056 | | | |
| | | | | | SOL 18.1291771871269 | | | |
| | | | | | USDC 0.619964753536078 | | | |
| 3.1.530835 | STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | | | BNB 0.00022381169507187 9 | | | |
| | | | | | BTC 0.0061936109646672 | | | |
| | | | | | DOT 0.00582500376733316 | | | |
| | | | | | ETH 0.52938967957689 3 | | | |
| 3.1.530836 | STEPHANIE KING | ADDRESS REDACTED | | | BTC 0.00119599181071097 | | | |
| | | | | | ETH 0.95011962671769 1B | | | |
| 3.1.530837 | STEPHANIE KITINGAN | ADDRESS REDACTED | | | ADA 557.47056733465Z | | | |
| | | | | | BTC 0.00027516881112677T | | | |
| | | | | | CEL 0.19634564241323B | | | |
| | | | | | ETH 0.0051455414178528 | | | |
| 3.1.530838 | STEPHANIE KNECHT | ADDRESS REDACTED | | | BTC 0.059597822548002 | | | |
| | | | | | CEL 3642.39890537398 | | | |
| | | | | | ETH 0.02928252477696627 | | | |
| | | | | | USDC 0.2508228585783988 | | | |
| 3.1.530839 | STEPHANIE KNOWLTON | ADDRESS REDACTED | | | BTC 0.017426528651564 | | | |
| | | | | | ETH 0.14578591840063B | | | |
| 3.1.530840 | STEPHANIE KORNELL | ADDRESS REDACTED | | | ADA 213.971808236667 | | | |
| | | | | | BTC 0.0033450804325114B | | | |
| 3.1.530841 | STEPHANIE KREMPA | ADDRESS REDACTED | | | ETH 0.045885573218142G | | | |
| | | | | | ETH 2.35347035600732 | | | |
| 3.1.530842 | STEPHANIE KROEGMAN | ADDRESS REDACTED | | | BTC 0.00234039601500194 | | | |
| | | | | | CEL 72.0838054498234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530843 | STEPHANIE KUNDA | ADDRESS REDACTED | | | BTC 0.0009738577498530804 CEL 0.3077813031189746 | | | |
| 3.1.530844 | STEPHANIE KUO | ADDRESS REDACTED | | | AAVE 0.02881618241195296 BTC 3.106670606669391 ETH 101.10647294669 MATIC 27230.3263327065 UNI 0.2040526961298802 USDT ERC20 1911.63546400821 | | | |
| 3.1.530845 | STEPHANIE LADEROUTE | ADDRESS REDACTED | | | BTC 0.002290984545132275 XRP 8339.50286084433 | | | |
| 3.1.530846 | STEPHANIE LAPOINTE | ADDRESS REDACTED | | | CEL 0.01709840769855775 ETH 0.0000519755511127554 MATIC 13.327310765164 SNX 0.07762595784476167 | | | |
| 3.1.530847 | STEPHANIE LARSON | ADDRESS REDACTED | | | BTC 0.01126965819879557 ETH 0.2624840369563783 | | | |
| 3.1.530848 | STEPHANIE LAU | ADDRESS REDACTED | | | BNB 0.0007999670043976687 BTC 3.370855834142990.06 USDT ERC20 0.3208086442261383 | | | |
| 3.1.530849 | STEPHANIE LAUREDENT | ADDRESS REDACTED | | | BTC 0.0008194790261225136 USDC 425.733624191844 | | | |
| 3.1.530850 | STEPHANIE LAYMAN | ADDRESS REDACTED | | | BTC 0.0003756851189891189 | BTC 0.44340565 | | |
| 3.1.530851 | STEPHANIE LEAH TEICH-MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.2547536309245121 ETH 10.116811145919 | | | |
| 3.1.530852 | STEPHANIE LEE | ADDRESS REDACTED | | | BTC 0.01613291038460568 USDC 27800.835918848438 | | | |
| 3.1.530853 | STEPHANIE LEHOTSKY | ADDRESS REDACTED | | | BNB 1.1816530670951 BTC 0.004701203984954511 CEL 13.506692742237 USDC 839.46384014187 | | | |
| 3.1.530854 | STEPHANIE LENZLY | ADDRESS REDACTED | | | BTC 0.0641937010082927 UNI 24.813406842905.06 USDC 98.46163785543012 | | | |
| 3.1.530855 | STEPHANIE LESCHIUTTA | ADDRESS REDACTED | | | BTC 0.001152732901973.01 CEL 59.155613626252.57 USDC 0.004475 | | | |
| 3.1.530856 | STEPHANIE LIM CAPELLO | ADDRESS REDACTED | | | SGB 108.591355.2497 XRP 718.059716 | | | |
| 3.1.530857 | STEPHANIE LINDSEY | ADDRESS REDACTED | | | BTC 3.011864497.21465 MCDAI 42.3557047257024 USDC 120.930807318708 | | | |
| 3.1.530858 | STEPHANIE LOCKE | ADDRESS REDACTED | | | BTC 0.00115521454261168 ETH 1.366808035012938 | | | |
| 3.1.530859 | STEPHANIE LOGAN | ADDRESS REDACTED | | | LTC 2.592034298677327 | BTC 0.00170579567875224 USDC 4000 | | |
| 3.1.530860 | STEPHANIE LOPEZ | ADDRESS REDACTED | | | BTC 1.0780946227.1962 ETH 0.008821873442.53005 MATIC 40404.7643137789 | | | |
| 3.1.530861 | STEPHANIE LOPEZ | ADDRESS REDACTED | | | BTC 0.0007999153709.1416 DOT 151.647333179843 | | | |
| 3.1.530862 | STEPHANIE LOSCALZO | ADDRESS REDACTED | | | BTC 0.000000377481857685 CEL 0.75517657977033 | | | |
| 3.1.530863 | STEPHANIE LOVEDAY | ADDRESS REDACTED | | | BTC 0.000120528936303.23 ETH 0.00081379161244.0048 | | | |
| 3.1.530864 | STEPHANIE LUMBRERAS | ADDRESS REDACTED | | | BTC 0.000000330639796306 MCDAI 0.467874085800063 | | | |
| 3.1.530865 | STEPHANIE LYEE | ADDRESS REDACTED | | | ETH 0.0000004430167501.13 | | | |
| 3.1.530866 | STEPHANIE LYE KUAN WONG | ADDRESS REDACTED | | | ADA 0.1164068212.15258 | | | |
| 3.1.530867 | STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | | | | BCH 0.09767368 DOT 24.8555198528 LINK 54.88314805 MATIC 492.61083744 XLM 1896.612007 ZEC 5.03054 | | |
| 3.1.530868 | STEPHANIE LYNN TUORTO | ADDRESS REDACTED | | | ADA 0.01718497463558834 BTC 0.000000093497403955 ETH 0.0003544465232675.75 MATIC 0.00418701339642714 | ADA 0.000000058811660342 BTC 0.000000007608715187 MATIC 4.61376493657126 | | |
| 3.1.530869 | STEPHANIE M | ADDRESS REDACTED | | | BTC 0.00500735534616791 MATIC 26.501036709855.5 | | | |
| 3.1.530870 | STEPHANIE MA | ADDRESS REDACTED | | | ADA 4.30303078942366 BTC 6.68478663103.2962 CEL 86.6415951728466 ETH 1.9145407169691 LTC 63.87280104875.34 USDT ERC20 2514.54304440015 | | | |
| 3.1.530871 | STEPHANIE MA | ADDRESS REDACTED | | | BTC 0.00422698464610256 ETH 0.02966609110401.86 MATIC 492.298881488149 | | | |
| 3.1.530872 | STEPHANIE MAFFEZZOLI | ADDRESS REDACTED | | | BCH 1.04680287 CEL 9.592732273748.85 | | | |
| 3.1.530873 | STEPHANIE MAKISHIMA | ADDRESS REDACTED | | Yes | BCH 0.00100040909484723 BTC 8.43780679169848 ETH 19.25350705824.68 LTC 0.0720487844587484 MCDAI 63.673572470535.18 SGB 2008.610234475339 USDC 3059.64369435838 USDT ERC20 273.757550162771 XRP 5.976130735800732 | BTC 0.00167313612635524 | | BTC 6.62183981460258 |
| 3.1.530874 | STEPHANIE MALDONADO | ADDRESS REDACTED | | | CEL 1.063963871209917 | | | |
| 3.1.530875 | STEPHANIE MARCA | ADDRESS REDACTED | | | BTC 0.00011451356563101 USDC 1.412206382519957 | | | |
| 3.1.530876 | STEPHANIE MARIE KEELS | ADDRESS REDACTED | | | MATIC 22479.7696258008 | | BTC 0.00164500740253331 | |
| 3.1.530877 | STEPHANIE MARIN | ADDRESS REDACTED | | | BTC 0.000022539337171.3368 ETH 0.00029209066104427 | | | |
| 3.1.530878 | STEPHANIE MARINA ROE | ADDRESS REDACTED | | | BTC 2.788981375343990.06 ETH 0.00000242046789222 USDC 36.975342303157 | BTC 0.00163918883365077 ETH 0.00153794592175 USDC 199556.0198954806 | | |
| 3.1.530879 | STEPHANIE MARMITTE | ADDRESS REDACTED | | | BTC 0.002189547130111 MATIC 2749.5736619639.4 | | | |
| 3.1.530880 | STEPHANIE MARTIN | ADDRESS REDACTED | | | BTC 0.0006758898496169.97 CEL 12.300785615419 ETH 0.0489233643983326 | | | |
| 3.1.530881 | STEPHANIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.067533768644084 | | | |
| 3.1.530882 | STEPHANIE MASON | ADDRESS REDACTED | | | CEL 1.083032570936.9 | | | |
| 3.1.530883 | STEPHANIE MATHIEU | ADDRESS REDACTED | | | CEL 6.769902309217145 | | | |
| 3.1.530884 | STEPHANIE MAYER | ADDRESS REDACTED | | | ETH 0.100481420471367 | | | |
| 3.1.530885 | STEPHANIE MCCLAIN | ADDRESS REDACTED | | | BTC 0.0747769193777048 ADA 2052.38824587405 BTC 6.047431702339035 COMP 0.0748887363855644 | | | |
| 3.1.530886 | STEPHANIE MCCLEARY | ADDRESS REDACTED | | | BTC 0.00090366503909867499 | BTC 0.000000006762474513 | | |
| 3.1.530887 | STEPHANIE MCCONKEY | ADDRESS REDACTED | | | BTC 0.0215320043627078 CEL 23.549256285541.6 | | | |
| 3.1.530888 | STEPHANIE MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00012285466075639.9 USDC 0.988845607720568 | | | |
| 3.1.530889 | STEPHANIE MELING | ADDRESS REDACTED | | | BTC 0.00119252719949918 CEL 1.1142809393705.3 ETH 0.00060015721234.6884 | | | |
| 3.1.530890 | STEPHANIE MELROSE | ADDRESS REDACTED | | | BTC 0.0310471352499.6725 CEL 9.392337211182098 ETH 0.16317299 | | | |
| 3.1.530891 | STEPHANIE MELTON | ADDRESS REDACTED | | | ADA 1.76828448083857 BTC 2.0478747221946.3 DOT 105.89039725674 ETH 10.328846027302 LINK 152.3485953634.76 MATIC 3718.00284066146 SOL 62.8632470304843 USDC 1405.41737064462 | | | |
| 3.1.530892 | STEPHANIE MERRITT | ADDRESS REDACTED | | | BTC 0.00095137515222829.9 ETH 0.0001119511356516 MATIC 248.982901295795 | | | |
| 3.1.530893 | STEPHANIE MESA | ADDRESS REDACTED | | | BTC 0.003129732395098781 ETH 0.0169480488625211 SOL 0.290982974453055 | BTC 0.0005059 | | |
| 3.1.530894 | STEPHANIE METTRY | ADDRESS REDACTED | | | CEL 3506071399725.54 | | | |
| 3.1.530895 | STEPHANIE MICHAELIDOU | ADDRESS REDACTED | | | BTC 0.00014170324650599444 CEL 33.4767929382985 ETH 0.0745025062167308 USDC 125 | | | |
| 3.1.530896 | STEPHANIE MILLER | ADDRESS REDACTED | | | BTC 0.000261819213823319 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530897 | STEPHANIE MIRELL | ADDRESS REDACTED | | | ETH 0.02351012113695506 | | | |
| 3.1.530898 | STEPHANIE MOJICA | ADDRESS REDACTED | | | BCH 0.03953041466283006 | | | |
| | | | | | BTC 0.0000129863678939949 | | | |
| | | | | | LTC 0.23528793298516 | | | |
| 3.1.530899 | STEPHANIE MOLDASCHEL | ADDRESS REDACTED | | | BTC 0.04783035907306642 | | | |
| | | | | | LINK 18.32908346157197 | | | |
| | | | | | MATIC 2165.67292577576 | | | |
| 3.1.530900 | STEPHANIE MORALES | ADDRESS REDACTED | | | BTC 0.00000818175876609B | | | |
| | | | | | MANA 8.449315161411149 | | | |
| | | | | | MATIC 299.612756505777 | | | |
| 3.1.530901 | STEPHANIE MOREAU | ADDRESS REDACTED | | | BTC 0.000000000594361659? | | | |
| | | | | | CEL 0.377645789313069 | | | |
| 3.1.530902 | STEPHANIE MORRONE | ADDRESS REDACTED | | | ETH 0.2168572233532B9 | | | |
| 3.1.530903 | STEPHANIE MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00000696667306634B | | | |
| | | | | | SNX 2.11843616924963 | | | |
| 3.1.530904 | STEPHANIE MOUSON | ADDRESS REDACTED | | | BTC 0.00981505315630164 | | | |
| 3.1.530905 | STEPHANIE MOUWEN | ADDRESS REDACTED | | | BTC 1.037216423952 | | | |
| 3.1.530906 | STEPHANIE MOVAHHED | ADDRESS REDACTED | | | ADA 415.150044585436 | | | |
| | | | | | LTC 0.0006702374719557527 | | | |
| 3.1.530907 | STEPHANIE MURPHY | ADDRESS REDACTED | | | BTC 0.25769153865280A | | | |
| 3.1.530908 | STEPHANIE MYERS | ADDRESS REDACTED | | | ADA 0.14104123850114 | | | |
| | | | | | BTC 0.00000370033818009079 | | | |
| | | | | | ETH 0.0004112437730273302 | | | |
| | | | | | MATIC 0.04903984763S5103 | | | |
| | | | | | USDC 0.14224079175709S | | | |
| | | | | | XLM 0.07601955126642072 | | | |
| 3.1.530909 | STEPHANIE NEELY | ADDRESS REDACTED | | | CEL 1.0076791948119S | | | |
| 3.1.530910 | STEPHANIE NEUBER | ADDRESS REDACTED | | | BTC 0.00000109809987874S7 | | | |
| | | | | | MATIC 0.793047416991326 | | | |
| | | | | | MCDA 0.0523712219230583 | | | |
| | | | | | USDC 0.0426888775112841 | | | |
| | | | | | XLM 0.0345057883990363 | | | |
| 3.1.530911 | STEPHANIE NG | ADDRESS REDACTED | | | BTC 0.116466622701218 | | | |
| 3.1.530912 | STEPHANIE NORRIS | ADDRESS REDACTED | | | BTC 0.000016642802780695S | BTC 0.000000516627774718 | | |
| 3.1.530913 | STEPHANIE NOVAKIS | ADDRESS REDACTED | | | BTC 0.00291114519895SOS | | | |
| | | | | | ETH 0.06345682732580663 | | | |
| 3.1.530914 | STEPHANIE NUNEZ | ADDRESS REDACTED | | | BTC 0.00001512576314S0323 | BTC 0.000003899570770825 | | |
| | | | | | ETH 0.00090846429767S816 | ETH 0.000006895844468895 | | |
| 3.1.530915 | STEPHANIE OBERTO | ADDRESS REDACTED | | | BTC 0.00000004386505636 | | | |
| | | | | | CEL 137.51560850639? | | | |
| 3.1.530916 | STEPHANIE OKELLEY | ADDRESS REDACTED | | | CEL 1.0701385345767S | | | |
| 3.1.530917 | STEPHANIE OOI | ADDRESS REDACTED | | | BTC 0.0000000073434B6433 | | | |
| | | | | | CEL 1.11301240098737 | | | |
| 3.1.530918 | STEPHANIE ORIELLY | ADDRESS REDACTED | | | BTC 0.00000513067609S7991 | | | |
| | | | | | ETH 0.00011624808049271S | | | |
| 3.1.530919 | STEPHANIE ORTEGA HERRERA | ADDRESS REDACTED | | | LTC 0.00000165944101721? | | | |
| 3.1.530920 | STEPHANIE OTERO PADRO | ADDRESS REDACTED | | | BTC 0.1062505857678S | USDC 0.00000057434898772G | | |
| | | | | | ETH 6.0656399233508S1 | | | |
| | | | | | LUNC 101.313889280211 | | | |
| | | | | | USDC 0.0103376766650611S | | | |
| 3.1.530921 | STEPHANIE OTOOLE | ADDRESS REDACTED | | | MCDH 42.3586188413773 | | | |
| | | | | | USDC 1100.80397924789 | | | |
| 3.1.530922 | STEPHANIE PACE | ADDRESS REDACTED | | | BTC 0.00091234654481313 | | | |
| | | | | | MATIC 251.05698448695 | | | |
| 3.1.530923 | STEPHANIE PAIGE GOLD | ADDRESS REDACTED | | | BTC 0.041615464899068? | BTC 0.01190112 | | |
| | | | | | SOL 3.75118184124452 | | | |
| 3.1.530924 | STEPHANIE PAPPAS | ADDRESS REDACTED | | | AVAX 0.903315275865063 | | | |
| | | | | | BTC 0.00128964320178304 | | | |
| | | | | | DOT 5.138027996830G7 | | | |
| | | | | | ETH 0.133933131700009 | | | |
| | | | | | MATIC 268.30386963786 | | | |
| 3.1.530925 | STEPHANIE PARUSH | ADDRESS REDACTED | | | CEL 0.000584223010817519 | | | |
| 3.1.530926 | STEPHANIE PASTIDIO | ADDRESS REDACTED | | | CEL 0.019139751724191A | | | |
| 3.1.530927 | STEPHANIE PATTERSON | ADDRESS REDACTED | | | BTC 0.00518810282106605 | | | |
| | | | | | CEL 12.4037812444821 | | | |
| | | | | | ETH 0.023233768471714A | | | |
| | | | | | SNX 0.00556870635489903 | | | |
| 3.1.530928 | STEPHANIE PATTERSON | ADDRESS REDACTED | | | BTC 0.052862757725311I | | | |
| | | | | | ETH 0.430425524002S29 | | | |
| | | | | | LTC 4.6747050157B | | | |
| 3.1.530929 | STEPHANIE PAUL | ADDRESS REDACTED | | | ADA 1.378201090913AS | | | |
| | | | | | BTC 3.60758036713922 | | | |
| | | | | | ETH 15.051588534S125 | | | |
| | | | | | LTC 48.91218863443I99 | | | |
| 3.1.530930 | STEPHANIE PEATE | ADDRESS REDACTED | | | CEL 1.013311682981I6 | | | |
| 3.1.530931 | STEPHANIE PEDRIOLI | ADDRESS REDACTED | | | BTC 0.000008295743747S6 | | | |
| 3.1.530932 | STEPHANIE PEDROZA | ADDRESS REDACTED | | | ETH 0.021514730308690I | | | |
| 3.1.530933 | STEPHANIE PENROD | ADDRESS REDACTED | | | AAVE 2.17034991159842 | | | |
| | | | | | ADA 227.0339786651A | | | |
| | | | | | BTC 0.0975938550263888 | | | |
| | | | | | CEL 129.278130886633 | | | |
| | | | | | ETH 1.37592610693424 | | | |
| | | | | | GUSD 14263.38508089BS | | | |
| | | | | | LTC 1.04292893000187 | | | |
| | | | | | MATIC 385.408498628771 | | | |
| | | | | | USDC 8103.19725762038 | | | |
| | | | | | XLM 28.47254225603? | | | |
| 3.1.530934 | STEPHANIE PHILLIPP | ADDRESS REDACTED | | | BTC 0.0050731081250446 | | | |
| | | | | | CEL 370.30589427562S | | | |
| 3.1.530935 | STEPHANIE PHILIPPE | ADDRESS REDACTED | | | ADA 0.000000757728481329 | | | |
| | | | | | CEL 0.42461010748734S | | | |
| 3.1.530936 | STEPHANIE PIERRET | ADDRESS REDACTED | | | CEL 1.08263140460091 | | | |
| 3.1.530937 | STEPHANIE PIPER | ADDRESS REDACTED | | | ADA 21.403341685808S | BTC 0.00000058 | | |
| | | | | | BTC 0.00519103091721805 | USDC 0.001 | | |
| | | | | | CEL 57.055214372016A | | | |
| | | | | | SGB 5.482910862253B | | | |
| | | | | | USDC 1.10760775949923 | | | |
| | | | | | XLM 94.70053470974A | | | |
| | | | | | XRP 35.86585425973116 | | | |
| 3.1.530938 | STEPHANIE PIQUETTE | ADDRESS REDACTED | | | ADA 0.11950607217421I | | | |
| | | | | | USDT ERC20 0.47107300029731I | | | |
| 3.1.530939 | STEPHANIE PLACZEK | ADDRESS REDACTED | | | ADA 7.373168503118S4 | | | |
| | | | | | BTC 0.00000158857641677? | | | |
| | | | | | CEL 0.000363272708260995I | | | |
| | | | | | USDT ERC20 0.271545046478662 | | | |
| 3.1.530940 | STEPHANIE PLOMARITY | ADDRESS REDACTED | | | BTC 0.00021261497854531 | | | |
| 3.1.530941 | STEPHANIE PORTER | ADDRESS REDACTED | | | BTC 0.0000129658943018S5 | BTC 0.0126367529936712 | | |
| | | | | | ETH 0.0539939306331635 | | | |
| | | | | | XRP 399 | | | |
| 3.1.530942 | STEPHANIE POTTER | ADDRESS REDACTED | | | BTC 0.000476025863001693 | | | |
| | | | | | CEL 87.9562704962132 | | | |
| 3.1.530943 | STEPHANIE POWELL | ADDRESS REDACTED | | | BTC 0.0001185490141991A6 | | | |
| 3.1.530944 | STEPHANIE POWELL | ADDRESS REDACTED | | | BCH 0.283625934248572 | | | |
| | | | | | BTC 0.31302196803296I | | | |
| | | | | | COMP 0.0004248062873003176 | | | |
| | | | | | ETH 2.32540756980208 | | | |
| | | | | | LTC 6.13795964549598I-05 | | | |
| | | | | | MATIC 327.895121939762 | | | |
| | | | | | SNX 0.024303449623020A | | | |
| | | | | | UMA 0.00605433862449808 | | | |
| | | | | | UNI 0.00454050821492663 | | | |
| 3.1.530945 | STEPHANIE PROCTER | ADDRESS REDACTED | | | BTC 0.000401966605800103 | | | |
| | | | | | ETH 0.003991052338400593I | | | |
| 3.1.530946 | STEPHANIE PRUITT | ADDRESS REDACTED | | | BTC 0.0057454708911028? | | | |
| | | | | | XLM 468.28056745B793 | | | |
| 3.1.530947 | STEPHANIE PUPPI | ADDRESS REDACTED | | | ETH 0.00024332377490398S | | | |
| 3.1.530948 | STEPHANIE RALSTON | ADDRESS REDACTED | | | LTC 0.0056522531639157Z3 | | | |
| | | | | | BTC 0.1954831274S4706 | | | |
| | | | | | ETH 4.9960452923646 | | | |
| | | | | | SOL 282.587732382323 | | | |
| 3.1.530949 | STEPHANIE RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00086831499151875B | | | |
| | | | | | ETH 0.03413552427889I7 | | | |
| | | | | | MATIC 128.92241333665S2 | | | |
| 3.1.530950 | STEPHANIE RAMOS-DOMINKO | ADDRESS REDACTED | | | USDT ERC20 53.8033129025523 | | | |
| 3.1.530951 | STEPHANIE RATH | ADDRESS REDACTED | | | BCH 0.319322629012I06 | | | |
| | | | | | BTC 0.17619927738548 | | | |
| | | | | | ETH 0.28843978811977 | | | |
| 3.1.530952 | STEPHANIE RATKOVIC | ADDRESS REDACTED | | | BTC 0.00109108287164228 | | | |
| | | | | | USDT ERC20 469.66780259692 | | | |
| 3.1.530953 | STEPHANIE RAY | ADDRESS REDACTED | | | BTC 0.027318815053589G0 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530954 | STEPHANIE REAMES | ADDRESS REDACTED | | | 1INCH 7.027545201388833<br>ADA 56.380041574326<br>BTC 0.02101442073891<br>ETH 0.37801746189542<br>LTC 0.80611835259643<br>SOL 0.000329488295044323<br>XRP 8<br>XTZ 1.79906489060326 | SOL 0.000000000884704703 | | |
| 3.1.530955 | STEPHANIE REBELO | ADDRESS REDACTED | | | BTC 0.421918247382002 | | | |
| 3.1.530956 | STEPHANIE REEDY | ADDRESS REDACTED | | | BTC 0.000009315857603965<br>DOT 0.0242777454111953<br>LINK 0.00769377139922337<br>MATIC 1.08655711259565<br>SNX 0.0200032243164013 | | | |
| 3.1.530957 | STEPHANIE REGNA-GLADIN | ADDRESS REDACTED | | | BTC 0.00129984234014038<br>CEL 65.3213220226643 | | | |
| 3.1.530958 | STEPHANIE REID | ADDRESS REDACTED | | | ADA 20.8195143589466<br>BNB 0.00173224327636634<br>BTC 0.000001355626758545<br>CEL 4.3719598112464<br>ETH 0.0234757770936724<br>LINK 0.0751366872683452<br>MATIC 0.00189626718380442<br>USDT ERC20 0.717020378107299 | | | |
| 3.1.530959 | STEPHANIE RENEE HALSTEAD | ADDRESS REDACTED | | | BTC 0.654936082750516 | BTC 0.00796130873751088 | | |
| 3.1.530960 | STEPHANIE REYES | ADDRESS REDACTED | | | ADA 591.65587179755<br>BTC 0.00189303397354343<br>LUNC 6.0638065585344<br>USDC 1048.77514300565 | BTC 0.000830254472995973 | | |
| 3.1.530961 | STEPHANIE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00136913702433935<br>ETH 0.693689984257943 | | | |
| 3.1.530962 | STEPHANIE RIZK | ADDRESS REDACTED | | | BTC 0.00060236839846572<br>CEL 1087.82342612153<br>DOT 0.77497272881093<br>MATIC 10867.0312042134<br>SNX 465.35734121826<br>UNI 97.7520716685179 | | | |
| 3.1.530963 | STEPHANIE ROBERTS | ADDRESS REDACTED | | | ETH 0.0176400438054401 | | | |
| 3.1.530964 | STEPHANIE ROBERTSON | ADDRESS REDACTED | | | USDC 0.04613542875864<br>BTC 0.000000007743624968<br>CEL 0.562261041082949<br>GUSD 20.9259195928721 | | | |
| 3.1.530965 | STEPHANIE ROESE | ADDRESS REDACTED | | | 1INCH 506.919673250241<br>BAT 4349.5883572045<br>BTC 0.00109795747127906<br>COMP 12.7727868912343<br>PAX 26580.0769292491<br>SNX 162.781326040478<br>UNI 103.292510896277 | | | |
| 3.1.530966 | STEPHANIE ROMANELLA | ADDRESS REDACTED | | | ETH 0.000013398562627723 | | | |
| 3.1.530967 | STEPHANIE ROMERO | ADDRESS REDACTED | | | BTC 0.0013006864064216 | | | |
| 3.1.530968 | STEPHANIE ROSEMARIE HARRIS | ADDRESS REDACTED | | | USDC 232.687053378204 | | | |
| 3.1.530969 | STEPHANIE ROSENDO | ADDRESS REDACTED | | | ETH 0.00149481498239327 | | | |
| 3.1.530970 | STEPHANIE ROSSI | ADDRESS REDACTED | | | USDC 0.690540830593808 | | | |
| 3.1.530971 | STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | | | ETH 0.000033653361835891<br>LUNC 0.000360634570426233<br>ADA 0.114518415910319<br>BNB 0.000817843895332813<br>BTC 0.02151142259580837<br>CEL 8.02307548639143<br>ETH 0.470466370928226<br>USDC 0.390361299341104 | | | |
| 3.1.530972 | STEPHANIE SABINE SHAFFER | ADDRESS REDACTED | | | BTC 0.806193594353336 | | | |
| 3.1.530973 | STEPHANIE SACHA | ADDRESS REDACTED | | | AAVE 23.3584712233515<br>ADA 7924.51907608026<br>AVAX 186.46692886022<br>BTC 1.04921665740374<br>COMP 0.000517063766293445<br>DOT 126.33215106491<br>ETH 18.0766545693265<br>LINK 10.8180165896023<br>LUNC 218.689085164339<br>MCDAI 0.243874605277828<br>UNI 12.873625211862<br>USDC 275183.318004198<br>XLM 13148.9408274464<br>XRP 0.000000564586020905 | BNB 0.045 | | |
| 3.1.530974 | STEPHANIE SALMON | ADDRESS REDACTED | | | BTC 0.004451<br>CEL 49.244863271052<br>MATIC 8.83051469491879 | | | |
| 3.1.530975 | STEPHANIE SANTAMARIA | ADDRESS REDACTED | | | USDC 112.687034477764<br>USDT ERC20 2.08864710231901 | | | |
| 3.1.530976 | STEPHANIE SANTOS | ADDRESS REDACTED | | | CEL 5.74438870289117 | | | |
| 3.1.530977 | STEPHANIE SANTOS | ADDRESS REDACTED | | | BTC 0.00035211660253727<br>XRP 0.208832260313027 | | | |
| 3.1.530978 | STEPHANIE SARMIENTO | ADDRESS REDACTED | | | ADA 0.040375501485348<br>BNB 0.000292321066483802<br>BTC 0.009571355343986423<br>DOT 0.00995766164774454<br>USDT ERC20 1.27447479745014 | | | |
| 3.1.530979 | STEPHANIE SCHROEDER | ADDRESS REDACTED | | | BTC 0.16439947325869<br>ETH 2.07229489562211<br>USDC 11189.8251027136 | | | |
| 3.1.530980 | STEPHANIE SELOON | ADDRESS REDACTED | | | BTC 0.000902793226697777<br>ETH 0.457229526286576 | | | |
| 3.1.530981 | STEPHANIE SELMAN | ADDRESS REDACTED | | | CEL 41.3251265587186<br>ETH 0.16898703345093 | | | |
| 3.1.530982 | STEPHANIE SEPULVEDA-MESIAS | ADDRESS REDACTED | | | CEL 0.2320218333844456 | | | |
| 3.1.530983 | STEPHANIE SERRANO | ADDRESS REDACTED | | | AVAX 6.62578893767322<br>BTC 0.0330927415705312<br>ETH 0.62505836357635<br>MATIC 232.623548902807 | AVAX 0.824500759826454 | | |
| 3.1.530984 | STEPHANIE SHAHINE | ADDRESS REDACTED | | | BTC 0.0123663277810844 | | | |
| 3.1.530985 | STEPHANIE SHAM | ADDRESS REDACTED | | | BTC 0.00916701068441124<br>ETH 0.113316330088503 | | | |
| 3.1.530986 | STEPHANIE SHULTZ | ADDRESS REDACTED | | | BTC 0.00083931003697107<br>CEL 3.89828878898072<br>DOT 0.48333498396062<br>SNX 0.862507403310109<br>USDC 36.5602091590756 | | | |
| 3.1.530987 | STEPHANIE SIABATTO | ADDRESS REDACTED | | | ADA 303.74640389779<br>BTC 0.0168496672096287<br>DOT 3.96421782075421<br>ETH 0.230196345149033<br>USDC 1043.7598010013<br>XLM 29.422491366489 | | | |
| 3.1.530988 | STEPHANIE SILVA | ADDRESS REDACTED | | | CEL 1.09588336271575 | | | |
| 3.1.530989 | STEPHANIE SIMS | ADDRESS REDACTED | | | BTC 0.0000026354106644656<br>CEL 0.0404123960963563<br>LINK 0.000141557748743759<br>LTC 0.102701600029543<br>SNX 1.22348238693077<br>UNI 0.0022452482775285<br>USDC 41.857008405267.9 | | | |
| 3.1.530990 | STEPHANIE SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000000538678506157<br>CEL 1.07079618659116 | | | |
| 3.1.530991 | STEPHANIE SMITH | ADDRESS REDACTED | | | DOT 0.00136387260962332<br>LTC 0.00063706764578055 | | | |
| 3.1.530992 | STEPHANIE SMITH | ADDRESS REDACTED | | | BTC 0.000971916928019455<br>CEL 12.089021993614<br>ETH 0.14560398<br>MCDAI 30 | | | |
| 3.1.530993 | STEPHANIE SMITH | ADDRESS REDACTED | | | USDC 0.10028391911176 | | | |
| 3.1.530994 | STEPHANIE SMOLARSKI | ADDRESS REDACTED | | | MATIC 0.215245410244294 | | | |
| 3.1.530995 | STEPHANIE SOBIN | ADDRESS REDACTED | | | BTC 0.00285601134191391<br>CEL 43.7802503372531<br>SGB 300.694348937487<br>XRP 0.00000042778797686.4 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2694 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.530996 | STEPHANIE SONG | ADDRESS REDACTED | | | ADA 0.17141215576646<br>BTC 0.000001784724975733<br>DOT 0.0247147128000755<br>ETH 0.00008509923038069<br>LTC 0.00061026137928441<br>MATIC 0.176870799175711<br>USDC 0.056977077175823 | ADA 0.844307002766507<br>BTC 0.000000107843855562<br>DOT 0.00000007654398712S<br>ETH 0.00000478825884127677<br>USDC 0.000000282717736349 | | |
| 3.1.530997 | STEPHANIE SOON | ADDRESS REDACTED | | | CEL 2.26018718065715 | | | |
| 3.1.530998 | STEPHANIE SOUTHERN | ADDRESS REDACTED | | | BTC 0.0230351412355378 | | | |
| 3.1.530999 | STEPHANIE SPECYAL | ADDRESS REDACTED | | | ADA 26.1817434060715<br>BTC 0.00202873533065136<br>EOS 0.0138154509132623<br>ETH 0.00043000305630545<br>GUSD 1.09687379174366<br>LINK 0.000721151228187771<br>LTC 0.000245225207119297<br>MATIC 0.0123987270959404<br>UNI 0.00255857615961086<br>USDC 0.09558246889756961<br>XLM 0.010725334491065441 | LTC 0.00000000788273494556 | | |
| 3.1.531000 | STEPHANIE STABLES | ADDRESS REDACTED | | | CEL 2.92681718248657<br>LINK 9.98889236<br>MCDAI 30 | | | |
| 3.1.531001 | STEPHANIE STACK | ADDRESS REDACTED | | | CEL 1.07381688483186 | | | |
| 3.1.531002 | STEPHANIE STAWISZYNSKI | ADDRESS REDACTED | | | XLM 0.0393688304202646 | | | |
| 3.1.531003 | STEPHANIE STURNICH | ADDRESS REDACTED | | | BTC 0.00119013675681519 | | | |
| | | | | | ETH 0.1464497245273546 | | | |
| 3.1.531004 | STEPHANIE SU LING CHOO | ADDRESS REDACTED | | Yes | BTC 0.0696602549192436<br>CEL 7.98677863248668<br>ETH 8.40359357901622<br>LTC 15.6710484291583<br>MATIC 138.408431023678<br>MCDAI 257.394861771305<br>SNX 16.216216<br>UNI 0.00584911495478158 | | | ETH 17.4288343845635 |
| 3.1.531005 | STEPHANIE SUTTO | ADDRESS REDACTED | | | BCH 0.000252185107387645<br>BSV 0.959514650958134<br>BTC 0.180373506790985<br>COMP 0.0633636070603631<br>DASH 0.0010291053896624<br>DOT 6.10714557362<br>EOS 0.0930842907592232<br>ETC 0.0177297666425389<br>ETH 0.000680470562763121<br>KNC 24.6312386724169<br>LINK 0.0909523411660268<br>SGB 30.924251068796<br>UNI 0.01995452963461892<br>USDC 4615.80358959115<br>XLM 0.0773174985769316<br>XRP 642.548731003284<br>ZRX 0.07618038926469835 | ETH 0.481435747099808 | | |
| 3.1.531006 | STEPHANIE TACKETT | ADDRESS REDACTED | | | BTC 0.0471887690458014 | | | |
| 3.1.531007 | STEPHANIE TAUB | ADDRESS REDACTED | | | ETH 0.4357499125118359<br>ADA 0.15074637135764<br>BTC 0.000001169724111439<br>GUSD 0.4434353571931616 | ADA 0.00000068225680454<br>BTC 0.0000000578578053285<br>GUSD 0.000348259014872936 | | |
| 3.1.531008 | STEPHANIE TAUBERT | ADDRESS REDACTED | | | ADA 0.00239989551676581<br>AVAX 0.225976488657455<br>BTC 0.015215224928964<br>COMP 0.000078793101141355<br>DOGE 2372.84116334685<br>DOT 1.054926178936<br>ETH 0.209018731220167<br>SNX 3.99591105257465<br>USDC 4777.95388884624<br>XLM 0.0348609053092167 | BTC 0.0000007<br>USDC 0.003<br>UST 37.86<br>XLM 0.0052028 | | |
| 3.1.531009 | STEPHANIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000028786610061922<br>ETH 0.0820077726097408<br>USDC 0.000075288034939459 | BTC 0.0000000001896461189<br>USDC 0.10519832416395 | | |
| 3.1.531010 | STEPHANIE TELADO | ADDRESS REDACTED | | | BTC 0.005366746062045 1<br>ETH 0.01016426114269 72<br>USDC 276.764613217722 | | | |
| 3.1.531011 | STEPHANIE TERRAZAS | ADDRESS REDACTED | | | BTC 0.00104677988437145 | | | |
| 3.1.531012 | STEPHANIE THOR | ADDRESS REDACTED | | | BTC 0.2415488621463312<br>CEL 0.0191996821863275<br>DASH 0.0014075211130404<br>ETH 0.00629735653876515<br>USDC 0.0268316552443008<br>USDT ERC20 5247.44235288496 | | | |
| 3.1.531013 | STEPHANIE TINE | ADDRESS REDACTED | | | AAVE 3.21308061617509<br>ADA 3356.0199035252984<br>BCH 1.04755885373072<br>BSV 0.0626403943214434<br>BTC 0.24835621427271<br>COMP 0.0293784907185992<br>ETH 11.1354915568311<br>LINK 22.8496737436042<br>LTC 7.5808337267856G<br>MATIC 1149.1972239272<br>OMG 0.0167961839040983<br>SUSHI 36.1906191684868<br>UNI 17.3200706984346<br>XLM 1371.2288475755<br>XTZ 50.7646239863487<br>ZRX 243.068377812252 | ADA 800<br>ETH 6 | | |
| 3.1.531014 | STEPHANIE TOME | ADDRESS REDACTED | | | BTC 1.01353008527084 | | | |
| 3.1.531015 | STEPHANIE TON | ADDRESS REDACTED | | | BTC 0.00198008184251433<br>CEL 0.720715514966293<br>USDC 38167.0799854015 | | | |
| 3.1.531016 | STEPHANIE TRAKAS | ADDRESS REDACTED | | | ETH 0.0907868981179697 | | | |
| 3.1.531017 | STEPHANIE TRAVERSO | ADDRESS REDACTED | | | BTC 0.621932679577S5 | | | |
| 3.1.531018 | STEPHANIE TRAVIS | ADDRESS REDACTED | | | ETH 0.000000721258131357 | | | |
| 3.1.531019 | STEPHANIE TRINH | ADDRESS REDACTED | | | ADA 792.05021347482S<br>BTC 0.316833058949352<br>ETH 2.70442623420104<br>LINK 306.291655819505<br>USDC 11522.5564308671 | | | |
| 3.1.531020 | STEPHANIE TRUDELL | ADDRESS REDACTED | | | BTC 0.0572053059775754 | | | |
| 3.1.531021 | STEPHANIE TRUEHEART | ADDRESS REDACTED | | | BTC 0.00123321439551726<br>USDC 210.626278508943 | | | |
| 3.1.531022 | STEPHANIE TRUJILLO | ADDRESS REDACTED | | | BTC 0.000000611365604931<br>ETH 0.0000016910827022034 | | | |
| 3.1.531023 | STEPHANIE TRUJILLO | ADDRESS REDACTED | | | BTC 0.0233354523600039<br>ETH 0.06441769854259666 | | | |
| 3.1.531024 | STEPHANIE TRUJILLO VERGARA | ADDRESS REDACTED | | | BTC 1.29523171720990 06<br>ETH 0.0000418945838505 97 | | | |
| 3.1.531025 | STEPHANIE TURCIOS | ADDRESS REDACTED | | Yes | BTC 1.309466160302 99<br>USDT ERC20 54.3665854405375 | | | BTC 7.9703145980 0702 |
| 3.1.531026 | STEPHANIE TURNER | ADDRESS REDACTED | | | BTC 0.0000023495258293 13<br>DOT 11.8558305769531 | | | |
| 3.1.531027 | STEPHANIE VALAREZO | ADDRESS REDACTED | | | BTC 0.2814407254901 23<br>DOT 5.27688722630324<br>ETH 5.29361383685 75<br>USDC 26321.9749772 32 | | | |
| 3.1.531028 | STEPHANIE VALJERGUE | ADDRESS REDACTED | | | ADA 105.244033467932<br>BTC 0.1987172690268 83<br>CEL 12.41630239821S7<br>USDC 10447.3546057548<br>USDT ERC20 114787.87207372572 | | | |
| 3.1.531029 | STEPHANIE VALLE | ADDRESS REDACTED | | | ADA 849.561407469663<br>BTC 0.00586877200725819<br>CEL 0.125218629888716<br>DOT 342.930058750129<br>ETH 0.00173891753556403<br>LUNC 297.684822137688<br>MATIC 3134.7257571S302 | | | |
| 3.1.531030 | STEPHANIE VD SLUIS | ADDRESS REDACTED | | | CEL 61.1032272281538<br>USDT ERC20 261.657662914869 | | | |
| 3.1.531031 | STEPHANIE VISSER | ADDRESS REDACTED | | | ADA 0.444704224095754<br>BTC 0.16640241864888<br>ETH 2.874744371155506<br>UNI 0.010450655204596G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531032 | STEPHANIE VOYER | ADDRESS REDACTED | | | ADA 0.000000073393850217<br>CEL 0.256733627871285<br>CEL 1.328287994003615<br>ETH 0.903141619014192 | | | |
| 3.1.531034 | STEPHANIE WAISLER | ADDRESS REDACTED | | | BTC 0.000001076454096534<br>DOT 0.0274856264232884<br>ETH 0.00039466092285661<br>LINK 0.00849653865009617<br>MATIC 0.469513007844993<br>USDC 0.0466994057779942 | | | |
| 3.1.531035 | STEPHANIE WALKER | ADDRESS REDACTED | | | BTC 0.0010957253178753<br>ETH 0.282710519645069<br>MATIC 211.371640615308 | | | |
| 3.1.531036 | STEPHANIE WALKER | ADDRESS REDACTED | | | BTC 0.000005735400483739<br>ETH 0.0189460059320109 | | | |
| 3.1.531037 | STEPHANIE WALTHER | ADDRESS REDACTED | | | USDC 203.735014334593 | | | |
| 3.1.531038 | STEPHANIE WALTI | ADDRESS REDACTED | | | ADA 0.000000049821421955<br>BNB 0.000000048481761397<br>BTC 0.000000005453910073<br>CEL 146.551684816305 | | | |
| 3.1.531039 | STEPHANIE WANG | ADDRESS REDACTED | | | ADA 0.0123472195223806 | | | |
| 3.1.531040 | STEPHANIE WANG | ADDRESS REDACTED | | | BTC 0.000000613344357622<br>CEL 10.9415657283699<br>ETH 0.00000213 | | | |
| 3.1.531041 | STEPHANIE WARD | ADDRESS REDACTED | | | ADA 205.172375455539<br>AVAX 5.57823991334398<br>BTC 0.00195908085338979<br>LUNC 5.08957478502735<br>MATIC 1104.16657599967<br>USDT ERC20 1164.65527682624 | | AVAX 1.22837223057695 | |
| 3.1.531042 | STEPHANIE WARNER | ADDRESS REDACTED | | | DOGE 63.2501710825199<br>ETH 0.000063610410419372 | | | |
| 3.1.531043 | STEPHANIE WATKIN | ADDRESS REDACTED | | | BTC 0.407621313164772<br>ETH 2.06035808403592<br>LINK 52.0862453877085<br>MATIC 1428.2017948206<br>SOL 60.7846280196504<br>USDC 0.699507065573295 | | | |
| 3.1.531044 | STEPHANIE WATSON | ADDRESS REDACTED | | | BTC 3.17343053855099E-06 | | | |
| 3.1.531045 | STEPHANIE WATTS | ADDRESS REDACTED | | | BTC 0.0021406411395601 | | | |
| 3.1.531046 | STEPHANIE WEERSINK | ADDRESS REDACTED | | | BTC 0.000141718229661033<br>CEL 40.66213249592<br>DOT 0.0311626408654512<br>ETH 0.00095286773897544<br>SNX 54.7301374011532<br>USDC 6.24602147110361 | | | |
| 3.1.531047 | STEPHANIE WEGG | ADDRESS REDACTED | | | BTC 0.0614638116762643 | | | |
| 3.1.531048 | STEPHANIE WEIDYA | ADDRESS REDACTED | | | BTC 0.0059354417886439<br>USDC 0.0665319407466671<br>USDT ERC20 1068.194778906 | | | |
| 3.1.531049 | STEPHANIE WELLMAN | ADDRESS REDACTED | | | ADA 0.34047679195594<br>AVAX 0.0027355773943226<br>BTC 0.0998756103481615<br>DOT 41.3734991420145<br>ETH 0.532870549103894<br>LINK 0.00115252554297447<br>MATIC 0.731308484857097<br>SOL 0.0274070592075626<br>USDC 0.0399388957860912 | | ADA 0.000000296512290121<br>SOL 0.000000000843159352 | |
| 3.1.531050 | STEPHANIE WENZLER | ADDRESS REDACTED | | | BTC 0.0051655320607692<br>CEL 153.987122099626<br>ETH 0.154231251531692 | | | |
| 3.1.531051 | STEPHANIE WHITE | ADDRESS REDACTED | | Yes | ADA 11152.7302572296<br>BTC 3.00081140004674<br>DOT 21.1331302259794<br>ETH 15.542603462131<br>LINK 251.116315064465<br>MATIC 35260.3311029428<br>USDC 20340.731252409 | | | BTC 0.424745789439917 |
| 3.1.531052 | STEPHANIE WHITEMAN | ADDRESS REDACTED | | | CEL 100.602249081418<br>SGB 1554.37435719258<br>XRP 100068.6767 | | | |
| 3.1.531053 | STEPHANIE WHITLOCK | ADDRESS REDACTED | | | BTC 0.0108248009589469<br>DOT 40.459009193504<br>MATIC 146.691685281378<br>SNX 39.7592656524609<br>USDC 761.99789760141 | | | |
| 3.1.531054 | STEPHANIE WHITMOYER | ADDRESS REDACTED | | | BTC 0.00000058155857222 | | | |
| 3.1.531055 | STEPHANIE WHITTLE | ADDRESS REDACTED | | | BTC 0.000498942188982947<br>CEL 0.488753399926629<br>ETH 0.129695606282848 | | | |
| 3.1.531056 | STEPHANIE WILSON | ADDRESS REDACTED | | | BTC 0.00624059232066662<br>ETH 0.025892082045507<br>USDC 209.481167640412 | | | |
| 3.1.531057 | STEPHANIE WING YUE CHAN | ADDRESS REDACTED | | | BTC 0.0134577555948251<br>USDC 31.1398613667399 | | | |
| 3.1.531058 | STEPHANIE WINSOR | ADDRESS REDACTED | | | BTC 0.0024333486666666<br>CEL 83.3333 | | | |
| 3.1.531059 | STEPHANIE WONG | ADDRESS REDACTED | | | BNB 0.0196960084888232<br>BTC 0.00131794817199008 | | | |
| 3.1.531060 | STEPHANIE WONG | ADDRESS REDACTED | | | BTC 0.0006177591149106<br>CEL 53.3166128418494<br>LTC 1.996 | | | |
| 3.1.531061 | STEPHANIE X WANG | ADDRESS REDACTED | | | BTC 1.0077524916923<br>ETH 6.98938391635835<br>MATIC 795.139321652051<br>SOL 281.033947289844 | BTC 0.0015067557406052 | | |
| 3.1.531062 | STEPHANIE YAM | ADDRESS REDACTED | | | ADA 201.16735700145<br>BTC 0.102878801621078<br>ETH 0.764936015642229 | | | |
| 3.1.531063 | STEPHANIE YANG | ADDRESS REDACTED | | | BTC 0.00536537684088573<br>MATIC 631.070440883722<br>MCDAI 31.8875627072979<br>XLM 19.6261051712643 | | | |
| 3.1.531064 | STEPHANIE YAP | ADDRESS REDACTED | | | ADA 228.145951939824<br>BNB 0.000000002071911896<br>BTC 0.00198003186178359<br>USDT ERC20 0.557193587953883<br>XLM 1.33760669195984 | | | |
| 3.1.531065 | STEPHANIE YARNELL | ADDRESS REDACTED | | | ADA 557.933407706635<br>BTC 0.028132923661357 | | | |
| 3.1.531066 | STEPHANIE YATES | ADDRESS REDACTED | | | BCH 0.000050547415713629<br>BTC 0.000023232263720566<br>CEL 0.075092581107405<br>DASH 0.00001993825787406<br>EOS 0.00229132456421763<br>ETC 0.000011015666331602<br>ETH 0.000000362802672537<br>LINK 0.0176866477419968<br>MATIC 0.018418903211837<br>OMG 0.0188202927902478<br>SGB 1.5975787040965<br>SNX 0.00105608645723444<br>UNI 0.00093121814338931<br>USDC 0.029109874752534<br>XRP 0.000000590592211757<br>ZEC 0.000001903214902004 | BCH 0.000024467988290531<br>DASH 0.000000006316692827<br>EOS 0.0020473460018833<br>SNX 0.00168972459322607<br>USDC 39.3956186200953<br>ZEC 0.02494528180306195 | | |
| 3.1.531067 | STEPHANIE YATES | ADDRESS REDACTED | | | BTC 1.11550819649538 | | | |
| 3.1.531068 | STEPHANIE YEESHAN LIU | ADDRESS REDACTED | | | BTC 0.00180833641147272<br>ETH 0.00148975847117862<br>GUSD 101.75.7054392533 | | | |
| 3.1.531069 | STEPHANIE ZACHARIAS | ADDRESS REDACTED | | | BTC 0.0064798670399242<br>ETH 1.42892706188866<br>USDC 267.611140366116 | | | |
| 3.1.531070 | STEPHANIE ZANIBONI | ADDRESS REDACTED | | | BTC 0.127144051387773<br>ETH 5.05525919801859 | | | |
| 3.1.531071 | STEPHANIE ZERR | ADDRESS REDACTED | | | ADA 0.193463564648427<br>BTC 0.07737476785733079<br>ETH 0.0519733900230533<br>LINK 0.4565833977429<br>MANA 0.0204257635114677<br>MATIC 240.693203235197<br>SOL 2.14857279262621<br>UNI 2.66343470757037 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531072 | STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | | | BTC 0.9428195137607299 | | | |
| 3.1.531073 | STEPHANINE ANAK JAMES | ADDRESS REDACTED | | | BTC 0.00000003470954313<br>CEL 0.0012818228115471S<br>USDT ERC20 0.135293079661037 | | | |
| 3.1.531074 | STEPHANNIE EDWARDS | ADDRESS REDACTED | | | BTC 0.00000192352900469<br>CEL 1.1176618393912 | | | |
| 3.1.531075 | STEPHANO AGUIRRE | ADDRESS REDACTED | | Yes | BCH 0.0013037603173842B<br>BNT 154.191036207366<br>BTC 0.000151915149204B<br>CEL 524.178215536682<br>DASH 0.01030305766295S2<br>DOT 0.55545502657575Z<br>EOS 149.179307133055<br>ETH 0.000101831157685539<br>LTC 0.0129472872579093<br>USDT ERC20 0.000000175879458134<br>XRP 0.000000254039142428 | | | EOS 5111.339024794<br>LTC 80.9255766618706 |
| 3.1.531076 | STEPHANO PEREIRA | ADDRESS REDACTED | | | MATIC 0.219216054765632 | | | |
| 3.1.531077 | STEPHANOS PROTOPAPPAS | ADDRESS REDACTED | | | CEL 86.5818784316131 | | | |
| 3.1.531078 | STEPHANOS SOUROPETSIS | ADDRESS REDACTED | | | BUSD 54.2834049402267<br>CEL 0.0570694771301371 | | | |
| 3.1.531079 | STEPHANOS VITORATOS | ADDRESS REDACTED | | | BTC 0.00000197462264602S8<br>ETH 0.00067539138947S468<br>LTC 0.00057577241442494B<br>USDC 26.2395613548376 | | | |
| 3.1.531080 | STEPHAN-REINER KREIE | ADDRESS REDACTED | | | BTC 0.00006962304756052A | | | |
| 3.1.531081 | STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | | | AVAX 40.0447196170876<br>BTC 0.0657155812981304<br>CEL 59.5026074090415<br>ETH 0.203243938625Z9<br>MATIC 0.458616<br>SOL 43.7695249524889 | | | |
| 3.1.531082 | STEPHANUS BOSHOFF | ADDRESS REDACTED | | | BTC 0.00000065<br>CEL 0.0200042339373851S<br>MATIC 0.0030681<br>XLM 0.0000001 | | | |
| 3.1.531083 | STEPHANUS HENDRIKSZ | ADDRESS REDACTED | | | CEL 1.099415009981OS<br>USDT ERC20 224.449512822938 | | | |
| 3.1.531084 | STEPHANUS JACOBUS BELLINGAN | ADDRESS REDACTED | | | BTC 0.0022746504178665S<br>CEL 48.386928681802B<br>ETH 0.3148902<br>LTC 0.53036362<br>XRP 913.919392 | | | |
| 3.1.531085 | STEPHANUS LE ROUX | ADDRESS REDACTED | | | BTC 0.0734458585155Z<br>CEL 39.3715490019708<br>USDC 1017.738835 | | | |
| 3.1.531086 | STEPHANUS REYNDERS | ADDRESS REDACTED | | | BTC 0.00005669719814594B<br>ETH 0.0434469511745742<br>USDT ERC20 3.07573889636905 | | | |
| 3.1.531087 | STEPHANUS VAN GILS | ADDRESS REDACTED | | | BNB 0.00016095155846298T<br>BTC 1.0186320073812B<br>DOT 0.08146978763038Z6<br>ETH 2.03121401577493<br>LTC 0.000000017296937131 | | | |
| 3.1.531088 | STEPHANY ARRIOLA | ADDRESS REDACTED | | | BTC 0.00000160237592888B<br>ETH 0.022208686542907B<br>MCDH 0.21003649636644T | | | |
| 3.1.531089 | STEPHANY CUELLAR | ADDRESS REDACTED | | | BTC 0.03301852670460SB | | | |
| 3.1.531090 | STEPHANY HENRY | ADDRESS REDACTED | | | BTC 0.266198981931004<br>ETH 0.125682256485351<br>MATIC 7308.53679434203<br>SOL 0.239407528185201 | ETH 6.03352549016858<br>SOL 1.00000078615067 | | |
| 3.1.531091 | STEPHANY JOSÉ VILLARROEL GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000005193240755<br>CEL 1.65427183915242 | | | |
| 3.1.531092 | STEPHANY LOWNDES | ADDRESS REDACTED | | | BTC 0.00001807869442S611<br>CEL 1.54133429940778<br>LTC 0.000931237517723165 | | | |
| 3.1.531093 | STEPHANY MAE MORALES | ADDRESS REDACTED | | | ETH 0.00149683156787648 | | | |
| 3.1.531094 | STEPHANY MARREEL | ADDRESS REDACTED | | | USDC 1096.48020896958 | | | |
| 3.1.531095 | STEPHANY MIRANDA | ADDRESS REDACTED | | | CEL 1.08805566984971 | | | |
| 3.1.531096 | STEPHANY PICCIRILLO | ADDRESS REDACTED | | | BTC 0.0007998373S804049<br>ETH 0.230295551946186<br>USDC 530.1483972590A | | | |
| 3.1.531097 | STEPHANY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.110026316626357<br>ETH 0.29245758381142 | | | |
| 3.1.531098 | STEPHANY SOPHIE ZAJICEK | ADDRESS REDACTED | | | | USDC 24870 | | |
| 3.1.531099 | STEPHANY-A. CROWLEY | ADDRESS REDACTED | | | BTC 0.0906860957984241<br>DASH 1.17112013799734<br>ETH 0.451014701658357 | | | |
| 3.1.531100 | STEPHAUN EDWARDS | ADDRESS REDACTED | | | ADA 580.894550386585<br>BCH 0.68041276067696B<br>BTC 0.046416109820S80B<br>CEL 0.508072090419597<br>DOT 0.05065986678565O9<br>ETH 1.8567417775426S<br>LINK 7.83381631545432<br>USDC 1.648663<br>XRP 262.325205523234 | | | |
| 3.1.531101 | STEPHEN A KAHN | ADDRESS REDACTED | | Yes | AVAX 0.0206954995148267<br>BTC 0.0004326B155201478S<br>DOT 0.182290387069792<br>ETH 0.509864207245799<br>LINK 0.037044249289578Z<br>MATIC 1.39119784467831<br>SOL 42.500168811342T<br>USDC 0.017265787173296 | BTC 0.00000003116924378S<br>DOT 0.00000000003002566S<br>ETH 0.0510578409928847<br>SOL 0.00000000004471S461<br>USDC 9.37035972727501 | | BTC 2.72010746618643 |
| 3.1.531102 | STEPHEN A STAYER | ADDRESS REDACTED | | | BTC 0.207001895290948<br>CEL 48.268733076451Z<br>DOT 103.551295062SS<br>ETH 3.44295224601244<br>SOL 50.8773971333706 | | | |
| 3.1.531103 | STEPHEN ABDULLAH | ADDRESS REDACTED | | | ADA 0.0000001514953213611<br>BTC 0.017386295596067S<br>CEL 0.530216713258253<br>DOT 0.024709681485474<br>ETH 0.074818505954299B<br>MATIC 0.111425309678496<br>USDC 3.8411954440545 | | | |
| 3.1.531104 | STEPHEN ACHZIGER | ADDRESS REDACTED | | | BTC 0.000528091095988517<br>USDC 0.50357574090779 | | | |
| 3.1.531105 | STEPHEN ADAMS | ADDRESS REDACTED | | | ADA 106.932423598652<br>BTC 0.103518273372396<br>ETH 10.433674077506T | BTC 0.00779<br>SOL 9.999995 | | |
| 3.1.531106 | STEPHEN ADAMS | ADDRESS REDACTED | | | ADA 1179.81146534695<br>ETH 1.03230808488007 | | | |
| 3.1.531107 | STEPHEN ADAMTHWAITE | ADDRESS REDACTED | | | BAT 100.203118512295<br>BTC 0.001259353160957S1<br>CEL 8.54402836161199<br>COMP 0.168622782095602<br>EOS 2.7971222144019<br>ETC 5.7667200729483B<br>ETH 0.00046615358938452S<br>KNC 27.7137407660897<br>LTC 0.16981857797131I<br>MCDAI 37.228258D320521<br>TGBP 3.83912093145167<br>UNI 0.00600656423528282<br>USDC 2.79054280069549<br>USDT ERC20 12.1904218940726<br>XLM 151.407460758016<br>XRP 60.6361422942635<br>ZRX 10.69220113230634 | | | |
| 3.1.531108 | STEPHEN ADEOYE | ADDRESS REDACTED | | | BTC 0.00158703<br>CEL 11.382325142956T<br>ETH 0.008412223511032626<br>LINK 3.78852583733303 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531109 | STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | | | ADA 0.51722361589022 3<br>BTC 0.00002656909220132<br>DOT 0.020962781467785<br>EOS 0.25540221765 7037<br>ETH 0.00871827348776197<br>LINK 0.10006858917913 3<br>MATIC 0.048284796640260 7<br>MCDAI 0.10675986831155 6<br>SNX 0.020701801333378 3<br>USDC 0.44991707255241 | ADA 0.00036161213217074 7<br>BTC 0.00000035415587056 3<br>DOT 0.00014333478749518 3<br>EOS 0.00259090965166083<br>MATIC 0.003918231975003 45<br>SNX 0.00061628045414838 2<br>USDC 2000.77538995251<br>XRP 1680.895 | | |
| 3.1.531110 | STEPHEN ADIEI-KWARTENG | ADDRESS REDACTED | | | BTC 0.04661877034488 61<br>CEL 58.613409470802 6<br>ETH 0.24215335935570 9 | | | |
| 3.1.531111 | STEPHEN ADKINS | ADDRESS REDACTED | | | BAT 0.00003680097276987 9<br>BTC 0.00000001988924849<br>ETH 0.000022641785335644<br>USDC 0.00705480150125931<br>ZRX 0.00001581661039784 | BAT 0.15102755340515 3<br>BTC 0.15028880603036<br>ETH 0.00158303771595144<br>USDC 4.18686132927903<br>ZRX 0.12950450004977 8 | | |
| 3.1.531112 | STEPHEN ADOLFSON | ADDRESS REDACTED | | | BTC 0.1685623032465 68<br>ETH 57.653829230369<br>MATIC 593.57353504658 9 | | | |
| 3.1.531113 | STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | | | CEL 7.3881027991375 6<br>ETH 0.63161879978819 9 | | | |
| 3.1.531114 | STEPHEN AINSWORTH | ADDRESS REDACTED | | | CEL 12.423731705076 7<br>MATIC 889.8415237176 1 | | | |
| 3.1.531115 | STEPHEN ALAN NYBERG | ADDRESS REDACTED | | | USDC 0.31318510773233 3 | | | |
| 3.1.531116 | STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | | Yes | | BTC 0.00000000671586900 8 | | BTC 0.93344757328413 1 |
| 3.1.531117 | STEPHEN ALDERMAN | ADDRESS REDACTED | | Yes | ADA 0.44163178841260 6<br>BTC 0.00000024638540372 5<br>CEL 203.30210837934 4<br>ETH 0.00000055347408408 22<br>LINK 0.06006889652560 89<br>MANA 0.02267871191167 8<br>MATIC 2.48195074018287<br>SNX 0.09075763234710 47<br>USDC 1162.3750517396 | | | USDC 12000 |
| 3.1.531118 | STEPHEN ALGER | ADDRESS REDACTED | | | BTC 0.07934386682544 2 | | | |
| 3.1.531119 | STEPHEN ALLEGREZZA | ADDRESS REDACTED | | | BTC 0.14749621294125<br>USDC 9493.07031891686 | | | |
| 3.1.531120 | STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | | | BTC 0.00069784186494071<br>CEL 1407.0687059583 8<br>ETH 2.55353622382279<br>USDC 123186.43603325 9 | ADA 4689.4413762875 1<br>AVAX 28.46332847<br>BAT 277.94113587698 8<br>BTC 0.00000002953363148<br>DOT 27.22954766869 11<br>LINK 0.00000014150907156<br>LUNC 207.31857490606 6<br>MATIC 3960.92403385607<br>PAX 720.19210319028<br>SOL 160.61483702 2 | | |
| 3.1.531121 | STEPHEN ALLERTI | ADDRESS REDACTED | | | BTC 0.35483462233063 6<br>ETH 1.05727304145516<br>KLM 4408.9115586128 4 | | | |
| 3.1.531122 | STEPHEN ALSOBROOK | ADDRESS REDACTED | | | BTC 0.00129367413471848<br>CEL 765.30105233510 1<br>DASH 11.0283000009326<br>ETH 9.33071833534552<br>USDC 0.00000015561228696 5 | | | |
| 3.1.531123 | STEPHEN AMAN | ADDRESS REDACTED | | | BTC 0.01071823057959 49 | | | |
| 3.1.531124 | STEPHEN ANANIAN | ADDRESS REDACTED | | | ADA 0.04938176491367 51<br>BTC 0.00000092682063929 1<br>ETH 0.00011272165561312<br>USDC 0.64589371474402 13 | | | |
| 3.1.531125 | STEPHEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.03271658235611 51<br>ETH 0.59021134581065 2<br>LINK 11.1709543609861 | | | |
| 3.1.531126 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 7.58715326889990 07<br>CEL 514.888704080157<br>SNX 0.36990545598993 2<br>USDC 0.00602466272316311 | | | |
| 3.1.531127 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 0.00003314369421216 9 | | | |
| 3.1.531128 | STEPHEN ANDERSON | ADDRESS REDACTED | | | BTC 8.800300542899990 08<br>CEL 1.11585165820445<br>COMP 1.3586705672700 90-05<br>ETH 0.00086706367096972 8<br>USDC 0.03594574816494 1<br>KLM 0.00943481545678606 | | | |
| 3.1.531129 | STEPHEN ANDERSON | ADDRESS REDACTED | | | CEL 27.898423265824 8<br>EOS 0.03226696584383<br>LINK 0.00621809415358573<br>MATIC 11.2580938896276<br>SGB 350.41417197012 1<br>SNX 0.24888296267561 1<br>UNI 0.00297266901551754<br>USDC 1.21593963566 61<br>USDT ERC20 2.97874154779892<br>XRP 0.00000011116112473 3 | | | |
| 3.1.531130 | STEPHEN ANDREAS HAGEN VON BSCHOPINCK | ADDRESS REDACTED | | | BTC 0.00156270329396669 | | | |
| 3.1.531131 | STEPHEN ANDREASE | ADDRESS REDACTED | | | ADA 517.26624450963 9<br>AVAX 10.888055138787 7<br>BTC 0.01266314000444<br>CEL 12.410477369953 2<br>DOT 10.235143209598<br>ETH 0.08624151891092 5<br>LINK 10.15256429641 46<br>LTC 1.56041913527379<br>MATIC 897.41664165602 8 | | | |
| 3.1.531132 | STEPHEN ANDREW LOCKWOOD | ADDRESS REDACTED | | | AAVE 0.01120748790712 02<br>ADA 0.01666196909575 06<br>AVAX 543.547409801833<br>BCH 0.00233664940100 311<br>BSV 0.42747788834051 1<br>BTC 0.09964871341699 7<br>CEL 1002.65077951078<br>ETH 3.30626494694547<br>LINK 0.17348741215561 9<br>LUNC 28.82214<br>MATIC 5755.43455627405<br>MCDAI 0.01700931152621 79<br>SNX 0.00571245505772 01<br>USDC 0.00000084780825466<br>KLM 0.00057626312246377 9<br>XRP 0.00000099906240284 9 | AVAX 10.2536048217328 | | |
| 3.1.531133 | STEPHEN ANDREW LYONS | ADDRESS REDACTED | | | BTC 0.00000095111063988 1 | CEL 118.722686786664 | | |
| 3.1.531134 | STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | | | BTC 0.10292861661806 4<br>ETH 0.15746927902486 83<br>GUSD 0.01235816804200 23<br>MATIC 0.01886515859611 83<br>USDC 1.47899418442089 | USDC 0.00000002423487586 8 | | |
| 3.1.531135 | STEPHEN ANDRUS | ADDRESS REDACTED | | | AAVE 11.1958164684325<br>ADA 10993.9161385245<br>BAT 1000.11735348051<br>BCH 6.56485071292294<br>BSV 28.4351186094731<br>BTC 0.13893730370116<br>COMP 3.02616309618457<br>DOGE 25249.3438354329<br>DOT 21.24462239367 18<br>EOS 3256.98875378937<br>ETC 76.61162481627 09<br>ETH 3.74677134566756<br>LINK 161.543694342069<br>LTC 28.535045431120 3<br>MANA 399.261462430155<br>MATIC 1474.57564834668<br>SNX 215.39492186152 5<br>SUSHI 101.075285086155<br>UNI 100.491487768234<br>USDC 7737.301344155 28<br>USDT ERC20 256.488513176335<br>XLM 9563.23995164114<br>XTZ 533.244625007551 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531136 | STEPHEN ANESI | ADDRESS REDACTED | | | MCDAI 30.5436638907659<br>USDC 0.865179970383369 | | | |
| 3.1.531137 | STEPHEN ANGELL | ADDRESS REDACTED | | | ADA 1198.59085062231<br>BTC 0.0598848526857235<br>KLM 115.50295359360B<br>XTZ 140.005636379737 | BTC 0.00237798 | | |
| 3.1.531138 | STEPHEN ANISTON | ADDRESS REDACTED | | | BTC 0.00835962803037981<br>USDC 759.569606024489 | | | |
| 3.1.531139 | STEPHEN ANISTON | ADDRESS REDACTED | | | PAXG 0.01448091099060628<br>USDC 225.94097305216S | | | |
| 3.1.531140 | STEPHEN ANNA | ADDRESS REDACTED | | | BTC 0.00000723857727638T<br>USDC 1.083649375494446 | | | |
| 3.1.531141 | STEPHEN ANTHONY | ADDRESS REDACTED | | | KLM 0.10308605856296S<br>BTC 0.000000024788038294 | | | |
| 3.1.531142 | STEPHEN ANTHONY ODDO | ADDRESS REDACTED | | | CEL 0.000658516483480S5<br>AAVE 0.11257963847118B<br>ADA 183.613609107S6<br>AVAX 72.0596768466726<br>BTC 0.000367487159291741<br>CEL 57.1521023044602<br>COMP 5.80651378576434<br>DASH 0.240051242335501<br>DOT 29.112120013326T<br>EOS 8.525324716054<br>ETH 0.005609943690985447<br>GUSD 638.348096301111<br>LINK 3.31786628427862<br>MATIC 1085.25595346624<br>UNI 11.93757664338S3<br>USDC 4205.50622550065<br>USDT ERC20 4544.593311120T1<br>XLM 2036.0834884712<br>XTZ 30.7631478837236 | BTC 0.000000000434829304 | | |
| 3.1.531143 | STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | | | BTC 1.73481788434978<br>CEL 30.6147411787603<br>ETH 29.710115140376<br>MATIC 10435.424009139<br>SNX 106.029394695799 | BTC 0.0074146039146068T | | |
| 3.1.531144 | STEPHEN ANTHONY ZIEBART | ADDRESS REDACTED | | | ADA 0.0457665777901 | | | |
| 3.1.531145 | STEPHEN ANTONELLI | ADDRESS REDACTED | | | AAVE 0.00068330444115808S<br>BTC 0.000152761024585402<br>ETH 1.315250013391S<br>SNX 0.16887571459798<br>USDC 0.133858516698922 | | BTC 0.00000000454547149 | |
| 3.1.531146 | STEPHEN ANTONUCCI | ADDRESS REDACTED | | | 1INCH 248.7853604487T9<br>AAVE 2.9836011897045S4<br>ADA 893.84219210526<br>AVAX 55.758747498809B<br>BTC 0.00071644767602489S1<br>MANA 625.70703222679B<br>MATIC 861.4388438751T<br>SNX 58.836432990509S3<br>UNI 42.5713743997512 | | | |
| 3.1.531147 | STEPHEN ANWUZIA | ADDRESS REDACTED | | | BTC 0.568324028427S4<br>CEL 457.16858495533S<br>DOT 11.0051354263981<br>EOS 74.1<br>ETH 2.02892790501425<br>LTC 2.398<br>UNI 19<br>XRP 197 | | | |
| 3.1.531148 | STEPHEN ARCHIBALD | ADDRESS REDACTED | | Yes | BTC 0.205080486063239<br>ETH 0.258277676624209<br>USDC 934.87017909344 | ETH 0.6334693289955S8<br>USDT ERC20 20.57 | | BTC 1.90504845397294<br>ETH 29.818075920628 |
| 3.1.531149 | STEPHEN ARME | ADDRESS REDACTED | | | BTC 0.000040548935136329<br>CEL 2541.20155858184<br>ETH 0.000019178352103383<br>KNC 0.05091410044520S1<br>MATIC 17473.5698097136<br>SGB 25646.03821223676<br>SNX 0.6763202709803S2T<br>XRP 0.021893527363870909 | | | |
| 3.1.531150 | STEPHEN ARMSON | ADDRESS REDACTED | | | ADA 0.0554200744727073<br>BTC 0.0008462329344S0286<br>CEL 6.040488508377344<br>DOT 5.2759334078684B9<br>EOS 41.6891499777881<br>ETH 0.8995906437960T<br>LTC 1.29731259<br>USDC 1.551<br>XLM 240.5011003<br>XRP 104.2 | | | |
| 3.1.531151 | STEPHEN ASHLEY HERRING | ADDRESS REDACTED | | | AAVE 269.10581968594B<br>ADA 25902.654854775T<br>BTC 2.014174032655829<br>CEL 3833.6983091116<br>DOT 4328.36872152762<br>ETH 801.166650796709<br>LINK 4731.44577280258<br>LTC 76.1145162267007<br>LUNC 361.01710283595A<br>MATIC 118469.642376414<br>SOL 2669.11033423599<br>XLM 1.541894885095131 | | | |
| 3.1.531152 | STEPHEN ASHWORTH | ADDRESS REDACTED | | | ADA 0.52836306082891<br>AVAX 0.00925864371113S<br>BCH 0.00044988108339306S<br>BTC 0.0000751970385776T9<br>CEL 0.078506074644830S<br>DOT 0.023088391502603<br>ETH 1.489596795563090-0S<br>LTC 0.00189633178543B5B<br>MATIC 0.762404019351707<br>USDC 0.101375086484531<br>XLM 0.0247176853011S3<br>XRP 0.075157758187959A | | | |
| 3.1.531153 | STEPHEN AUGUST | ADDRESS REDACTED | | | ADA 0.341368271294465<br>ETH 0.0003147162619551723<br>MATIC 0.418308522329011 | | | |
| 3.1.531154 | STEPHEN AUGUSTYN | ADDRESS REDACTED | | | BTC 0.00886100056436S2 | | | |
| 3.1.531155 | STEPHEN ALIYONG SAN SAN | ADDRESS REDACTED | | | BNB 24.71492365167A<br>BTC 0.0049202444473559B<br>CEL 107.794787974781<br>DASH 107.87566013818B<br>LTC 20.244261192473H9 | | | |
| 3.1.531156 | STEPHEN BAGASAO | ADDRESS REDACTED | | | BTC 4.70939752787199E-06<br>DOT 0.010100243252965S<br>GUSD 0.768820635770568<br>MATIC 0.089647355959521S<br>SNX 0.06658093666600S2<br>SOL 0.000121150813098687<br>USDC 0.00784059474000628<br>USDT ERC20 0.604623742676667 | BTC 0.000054831764270586<br>SNX 0.0014541340824744 | | |
| 3.1.531157 | STEPHEN BAHOUTH | ADDRESS REDACTED | | | BTC 0.0000083960409110T<br>DOT 0.062958637450631S<br>ETH 0.102948942252492<br>LTC 0.000918914558196908<br>MATIC 7036.00881344669<br>SNX 0.19352468099150B<br>XRP 5090.24102 | | | |
| 3.1.531158 | STEPHEN BAILEY | ADDRESS REDACTED | | | AAVE 0.00031956078184316S<br>BTC 0.000011769673008763<br>CEL 0.047785127702752S9<br>LTC 0.0000611288681388<br>USDT ERC20 2.53035459683T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531159 | STEPHEN BAILEY | ADDRESS REDACTED | | | ADA 0.0210705493826933 BTC 0.00000105568243336 CEL 0.01703531025548112 DOT 0.0016674982264047 ETH 0.00002143721686034R LINK 0.00066172015670014Z LTC 0.00772550202612S55 MATIC 0.0740786113864R PAKG 0.0001234090092738Z SOL 0.013864188362195.7 USDC 5.08016708673407 | BTC 0.01008382 ETH 0.0375640090938988 LTC 0.3001 USDC 0.00000003193238840I | | |
| 3.1.531160 | STEPHEN BAILEY | ADDRESS REDACTED | | | BTC 0.00080521071224957R MATIC 533.591423360351 USDC 270.320564375012 XLM 234.077052054328 | | | |
| 3.1.531161 | STEPHEN BAKER | ADDRESS REDACTED | | | AVAX 707.808182445176 BTC 2.2772410193253R ETH 38.322772242123 LUNC 292.810178221141 MATIC 5640.898665342 SOL 831.65672173434R | BTC 0.0010421184674172 | | |
| 3.1.531162 | STEPHEN BAKKER | ADDRESS REDACTED | | | BTC 0.00103533226281912 CEL 14.19403593128R SNK 10.1012281676193 | | | |
| 3.1.531163 | STEPHEN BALL | ADDRESS REDACTED | | | ETH 0.0004538873482930R SNK 0.16565222205199R | | | |
| 3.1.531164 | STEPHEN BALL | ADDRESS REDACTED | | | AAVE 0.5297388188368R BAT 75.1643345025587 BTC 0.6434349005103SR CEL 1.124495624747Z4 DOT 41.187924282306R ETH 3.777475332962R GUSD 109.77155763122S LINK 16.803042217172R MCOIN 31.865626771078R USDC 52007.6703536915 | | | |
| 3.1.531165 | STEPHEN BALLANTINE | ADDRESS REDACTED | | | CEL 0.0173180195274322 | | | |
| 3.1.531166 | STEPHEN BANDICO | ADDRESS REDACTED | | | ADA 4 CEL 0.0415081123770626 | | | |
| 3.1.531167 | STEPHEN BANG | ADDRESS REDACTED | | | BTC 1.151667734790OR CEL 1.1509480394424R ETH 33.532649366049R XLM 1299.15322333398 | | | |
| 3.1.531168 | STEPHEN BARDWELL | ADDRESS REDACTED | | | ADA 31.7544014164537 BCH 0.074988125090S54 BTC 0.00138383812714567 DOT 3.2387655646663R ETC 0.76294416951240R MATIC 42.118571550092 SNK 3.20038132331926 UNI 1.83766294397442 | BTC 0.00035535 | | |
| 3.1.531169 | STEPHEN BARNETT | ADDRESS REDACTED | | | ADA 0.00000091649475567R BTC 0.0000003832092648R7 CEL 562.375088504531 DOT 0.00000000033645519 ETH 0.0026407952726346Z XLM 0.0000000267417335R | | | |
| 3.1.531170 | STEPHEN BARNEY | ADDRESS REDACTED | | | BTC 0.000000915665635296 ETH 0.00000513467094192R MATIC 0.0005582589832481R4 USDT ERC20 0.003565340462916666 | BTC 0.000520076666256658 ETH 0.0000008699916502331 MATIC 0.00000078463706127R USDT ERC20 1.858064053040.S9 | | |
| 3.1.531171 | STEPHEN BARONE | ADDRESS REDACTED | | | BTC 0.0172392737547898 ETH 0.172896632918785 | | | |
| 3.1.531172 | STEPHEN BARTON | ADDRESS REDACTED | | | BTC 0.00000000586300149R3 CEL 2.05563343023686 ETH 0.00021082209847205S SNK 125.84589839173 | | | |
| 3.1.531173 | STEPHEN BASFORD | ADDRESS REDACTED | | | BTC 0.00000042459200791 CEL 0.014549836573614 ETH 0.00003181423964851 | | | |
| 3.1.531174 | STEPHEN BASTAWROS | ADDRESS REDACTED | | | ETH 0.0262310319756191 | | | |
| 3.1.531175 | STEPHEN BATHGATE | ADDRESS REDACTED | | | ADA 0.00000024485904695 AVAX 8.0609311996202Z BNB 0.00771341837800912 BTC 0.00000000291351965 CEL 787.71253521602 MATIC 386.61960207 SNX 307.86133119 USDT ERC20 264.872603 | | | |
| 3.1.531176 | STEPHEN BATTAGLIA | ADDRESS REDACTED | | | BTC 0.00000000000000000002 CEL 0.00000000000001497 | | | |
| 3.1.531177 | STEPHEN BAXTER | ADDRESS REDACTED | | | BTC 0.0002616826296744G7 CEL 124.46678384191S | | | |
| 3.1.531178 | STEPHEN BAYNE | ADDRESS REDACTED | | | BTC 0.00000004821487648 CEL 0.000040429885047599 ETH 0.0000012514852899RS USDT ERC20 0.0114821039087353 | | | |
| 3.1.531179 | STEPHEN BEACHLER | ADDRESS REDACTED | | | ADA 133.462022012S1 BTC 0.00161688443217R MATIC 132.972528332401 | | | |
| 3.1.531180 | STEPHEN BEALL | ADDRESS REDACTED | | | USDC 0.211609415255885 | | | |
| 3.1.531181 | STEPHEN BEASLEY | ADDRESS REDACTED | | | BTC 0.2569664222784S DOT 0.0675197331060779 ETH 0.001619098384005R | | | |
| 3.1.531182 | STEPHEN BEATY | ADDRESS REDACTED | | | ADA 0.391794192042362 AVAX 27.8936628624802 BTC 5.93601907218239E-05 DOT 14.0534971970194 LINK 0.0147088007150195 MATIC 1047.33404746868 SNK 0.1566622037B8794 USDC 2.375799340663515 | | | |
| 3.1.531183 | STEPHEN BEAUMONT | ADDRESS REDACTED | | Yes | BTC 3.00655490359428 CEL 384.88304428193 ETH 30.700858431303Z MATIC 1.184360541822S3 PAKG 0.0000079736512613993 USDT ERC20 9.80862933274551 | | | BTC 5.7709641319115Z |
| 3.1.531184 | STEPHEN BEAVER | ADDRESS REDACTED | | Yes | BTC 0.0192326203740821 ETH 0.0261899512180065 USDC 1.05243048867454 | | | ETH 3.43102820837904 |
| 3.1.531185 | STEPHEN BEBBER | ADDRESS REDACTED | | Yes | ETH 3.34995364024643 | | | ETH 50.670007340376 |
| 3.1.531186 | STEPHEN BECK | ADDRESS REDACTED | | | BTC 0.00025948426432687 CEL 0.0807482869376828 LINK 0.15841221906744J7 USDC 0.00320807359553365 XLM 0.01 XRP 5.91815483368465 | | | |
| 3.1.531187 | STEPHEN BECK | ADDRESS REDACTED | | | BTC 0.0007845701614602OS GUSD 1.0643799170569J3 USDC 5.81556654119949 | | | |
| 3.1.531188 | STEPHEN BEINS | ADDRESS REDACTED | | | BTC 2.38638255480861 ETH 3.65094778041J | | | |
| 3.1.531189 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.0005511381338837S CEL 8.6493471697965 | | | |
| 3.1.531190 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.00035327272452303R4 ETH 0.0099751794781286J LINK 0.08560784611981441 | BTC 0.4390784727239974 ETH 9.5996714210732G LINK 205.169770855843 | | |
| 3.1.531191 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.0000077045848328009 CEL 3.06174099793511 DOT 0.00000000004676335S MCOAI 0.0164792223584209 | | | |
| 3.1.531192 | STEPHEN BELL | ADDRESS REDACTED | | | BTC 0.00114831825499431 GUSD 6836.66516679526 USDC 11494.2486137469 | | | |
| 3.1.531193 | STEPHEN BENAVIDES | ADDRESS REDACTED | | | MATIC 6.30914028931147 | | | |
| 3.1.531194 | STEPHEN BENBOW | ADDRESS REDACTED | | | ETH 0.00186678085S7064 USDC 3.54214487679392 | | | |
| 3.1.531195 | STEPHEN BENDER | ADDRESS REDACTED | | Yes | BTC 0.650464717B0223 GUSD 121.330456434026 | | | BTC 3.62217915046209 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531196 | STEPHEN BENNETT | ADDRESS REDACTED | | | ADA 323.8273442919<br>BTC 0.00342151571572498<br>ETH 1.28114355665754<br>GUSD 0.00888339040S422<br>MATIC 68.6274863755009 | BTC 0.00043346 | | |
| 3.1.531197 | STEPHEN BENTLEY | ADDRESS REDACTED | | | BTC 0.0000056613017069 2<br>CEL 14.4107453158052 | | | |
| 3.1.531198 | STEPHEN BENTLEY | ADDRESS REDACTED | | | BTC 0.00044953215260675 | | | |
| 3.1.531199 | STEPHEN BENTLEY | ADDRESS REDACTED | | | ETH 0.519404063128934 | | | |
| 3.1.531200 | STEPHEN BENTON | ADDRESS REDACTED | | | BTC 0.12225292503609 7<br>CEL 1.1189340559365 2<br>ETH 0.888650900820742<br>LINK 14.5513574124495<br>USDC 34.9898158181508 | | | |
| 3.1.531201 | STEPHEN BENZIO | ADDRESS REDACTED | | | BTC 0.0002728463488 27579<br>CEL 1.77017500360771<br>DASH 0.00132509334801729<br>ETH 0.00426801999305007<br>LINK 0.00957763830666233<br>LTC 0.00210915070636491 | BTC 0.00000000285101091 3<br>DASH 3.31359501302329<br>ETH 0.000428011259920685<br>LINK 0.00290917711150S7 | | |
| 3.1.531202 | STEPHEN BERGMAN | ADDRESS REDACTED | | | BTC 0.00000095138001 8083<br>CEL 0.6476029986281 39 | | | |
| 3.1.531203 | STEPHEN BERHAR | ADDRESS REDACTED | | | ETH 0.000008065672441 139<br>USDC 0.10619975926728 3 | | | |
| 3.1.531204 | STEPHEN BERNARD | ADDRESS REDACTED | | | BTC 0.5587S31045907 49<br>ETH 0.03463376416214 7<br>GUSD 326.2289475487 14<br>LTC 0.00246315132239376 | | | |
| 3.1.531205 | STEPHEN BERNARDO ROZO | ADDRESS REDACTED | | | BTC 0.0000008919506964 3<br>DOT 0.00000595724720906<br>ETH 0.0000010041099643 86<br>LINK 0.000000945354578814<br>MANA 0.00173261489315257<br>SOL 0.0000012435191642 14<br>USDC 0.00434823896636559 | BTC 0.00000000324481994 9<br>DOT 0.00720830250753466<br>LINK 0.00578995172319535<br>SOL 0.00264218264844471<br>USDC 0.000000319756266519 | | |
| 3.1.531206 | STEPHEN BERRY | ADDRESS REDACTED | | | CEL 0.0383428908860684<br>DOT 0.12857240227981 6 | DOT 0.0000000008683812 4 | | |
| 3.1.531207 | STEPHEN BERTSCH | ADDRESS REDACTED | | | BTC 0.08425188111345011<br>ETH 1.08453593076979<br>USDC 5274.73860161 31<br>USDT ERC20 5255.875224447 07 | | | |
| 3.1.531208 | STEPHEN BEZA | ADDRESS REDACTED | | | BTC 0.06937627057789538 | | | |
| 3.1.531209 | STEPHEN BIENVENU | ADDRESS REDACTED | | | BAT 0.050058363002831<br>BCH 0.000069319194147286<br>BTC 0.0000001295803065 4<br>DASH 0.000361097368445934<br>EOS 0.010346753447152 7<br>ETH 0.0000276364205446689<br>LINK 0.0014518899208442 | | | |
| 3.1.531210 | STEPHEN BIGGINS | ADDRESS REDACTED | | yes | ADA 10864.271249<br>BTC 0.07223465228278 02<br>CEL 1194.71122400405<br>DOGE 12133.759772424 4<br>DOT 198.96<br>MANA 1073.07151491<br>MATIC 6064.87534016692<br>SOL 137.679060649555<br>UNI 448.16096631 | | | BTC 1.41040433189765<br>ETH 38.4969634578275 |
| 3.1.531211 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | ETH 140.615873223554 | | | |
| 3.1.531212 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | BTC 1.69218425831445 | | | |
| 3.1.531213 | STEPHEN BIRDSONG | ADDRESS REDACTED | | | ETH 110.33326155S307 | | | |
| 3.1.531214 | STEPHEN BLACK | ADDRESS REDACTED | | | BTC 0.0724292441715 9<br>ETH 88.3280932972477<br>BNB 3.947110983207 46<br>BTC 1.35540505525328<br>CEL 1446.7649735622<br>DOT 105.156196722268<br>ETH 7.760990721153 7<br>MATIC 6081.847189738 46<br>USDC 85161.7670767613 | | | |
| 3.1.531215 | STEPHEN BLALOCK | ADDRESS REDACTED | | | AAVE 0.000368137308604141<br>ADA 1474.4623679509<br>AVAX 0.0009432141545235S7<br>BTC 0.0000828623843755<br>DOT 70.9351224141589<br>ETH 0.0007312438998S482<br>MATIC 2074.48110799562<br>SOL 0.00281434908218328<br>USDC 10953.6527284229<br>XRP 36.18468 | ADA 206.574<br>BTC 0.216931286484722<br>ETH 0.13504064785748<br>SOL 3.71003<br>USDC 2828.951 | | |
| 3.1.531216 | STEPHEN BLANDAMER | ADDRESS REDACTED | | | BTC 0.00001159031478075 | | | |
| 3.1.531217 | STEPHEN BLATTI | ADDRESS REDACTED | | | ADA 0.227007162326529<br>BCH 0.00392354209535893<br>BTC 5.63834141318744<br>DOT 0.0943986221997669<br>ETH 10.3355838650 4<br>LTC 0.00228468887567572<br>MATIC 6.0843615871371<br>PAXG 0.00029683008469336<br>XLM 0.16160000598 2768 | | | |
| 3.1.531218 | STEPHEN BLITZ | ADDRESS REDACTED | | | BAT 20.024510835391 9<br>BTC 0.290488161786716<br>CEL 1.31785442890 8<br>ETH 1.09327461881725<br>XLM 108.98987189334 2 | | | |
| 3.1.531219 | STEPHEN BLOM | ADDRESS REDACTED | | | BCH 0.0000137965401970686<br>CEL 0.13112613246544 4<br>ETC 0.0000582158426986628<br>ETH 0.0000492408158214 19<br>LTC 0.00235815990926065<br>MATIC 0.876534065006883<br>SGB 3.05830155003S35<br>XLM 0.0000000525207333 13<br>XRP 0.000000827639894791 | | | |
| 3.1.531220 | STEPHEN BOE | ADDRESS REDACTED | | | BTC 0.0012615504802562 | | | |
| 3.1.531221 | STEPHEN BOERNER | ADDRESS REDACTED | | | BTC 0.00000329437467207 6<br>LINK 0.04709671464850S8<br>MATIC 0.0248571123492283<br>USDC 0.10747605952193 | | | |
| 3.1.531222 | STEPHEN BOGAN | ADDRESS REDACTED | | | CEL 48.19428043689 42<br>MATIC 1000 | | | |
| 3.1.531223 | STEPHEN BOGDANOV | ADDRESS REDACTED | | | ADA 36.3399914046665<br>BTC 0.01473593159791 27<br>COMP 2.92893343870295<br>ETH 0.170690963017547<br>MATIC 579.568274214435<br>XLM 204.177184216936<br>ZRX 387.7227734248 77 | | | |
| 3.1.531224 | STEPHEN BOLING | ADDRESS REDACTED | | | BTC 0.61721374201187 8<br>ETH 7.32869867164306<br>MATIC 2114.32015469757<br>SOL 1.46549410915028<br>USDC 10433.9795738764 | | | |
| 3.1.531225 | STEPHEN BOLT | ADDRESS REDACTED | | | ADA 2564.85656183 36<br>BTC 1.06179607277284<br>ETH 23.8422855252964<br>BTC 0.0292827214880269<br>CEL 1.89468294960339 | | | |
| 3.1.531226 | STEPHEN BONJOUR | ADDRESS REDACTED | | | ETH 0.14995735822178 7 | | | |
| 3.1.531227 | STEPHEN BOOKSTABER | ADDRESS REDACTED | | | BTC 0.0015999020485248<br>CEL 1.1292314571191<br>USDC 81.7547798884059 | | | |
| 3.1.531228 | STEPHEN BOOTH | ADDRESS REDACTED | | | ADA 0.09551920231654622<br>BTC 0.0000001500634346225<br>ETH 0.00154900661820515<br>PAX 0.327277231427704<br>USDC 0.857396374708037 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531229 | STEPHEN BORTHWICK | ADDRESS REDACTED | | | AAVE 3.9802340780399<br>AVAX 10.187313559456<br>BTC 0.00102921171741001<br>CEL 869.029720940295<br>ETH 24.696131643933932<br>PAXG 0.026040534236849<br>USDC 299.945013<br>USDT ERC20 343.3231454<br>XLM 9.99 | | | |
| 3.1.531230 | STEPHEN BOSTAPH | ADDRESS REDACTED | | | BTC 0.00000075802839143<br>COMP 0.00250623174968776<br>MATIC 0.213662030626117 | | | |
| 3.1.531231 | STEPHEN BOSWORTH | ADDRESS REDACTED | | | BTC 0.0180770164237604 | | | |
| 3.1.531232 | STEPHEN BOTHA | ADDRESS REDACTED | | | BTC 0.000115577540973238 | | | |
| 3.1.531233 | STEPHEN BOTTEX | ADDRESS REDACTED | | | CEL 0.0708691485096607<br>BTC 0.000038771413940234<br>ETH 0.00005921133006949 | | | |
| 3.1.531234 | STEPHEN BOUGHTER | ADDRESS REDACTED | | | USDC 0.403993948539454<br>BCH 1.07356203496899<br>BTC 0.142749417017448<br>ETH 1.10720083037467 | | | |
| 3.1.531235 | STEPHEN BOWEN | ADDRESS REDACTED | | | AAVE 0.00237484598396342<br>BTC 0.7648529353938477<br>DOT 0.0910495450169247<br>ETH 6.41967348308672<br>LINK 0.0425308136855702<br>MATIC 1772.85860558161<br>SOL 160.703789903349<br>UNI 0.00751043675144881<br>USDC 1.29517765989896<br>USDT ERC20 6.65696295685137 | | | |
| 3.1.531236 | STEPHEN BOWEN | ADDRESS REDACTED | | | BTC 0.0593817832681897<br>CEL 0.04251592526495<br>DOT 0.053520381649057 | | | |
| 3.1.531237 | STEPHEN BOYCE | ADDRESS REDACTED | | | BTC 1.08633134437313<br>ETH 1.27447211473419<br>USDT ERC20 220.31276636143 | | | |
| 3.1.531238 | STEPHEN BOYD | ADDRESS REDACTED | | | BTC 0.000001797707136234<br>USDC 5.8935562334026 | | | |
| 3.1.531239 | STEPHEN BOYLE | ADDRESS REDACTED | | | CEL 26.3630405823583<br>XLM 419.616072841669<br>XRP 0.557253405146317 | | | |
| 3.1.531240 | STEPHEN BRADBURN | ADDRESS REDACTED | | | BTC 0.00728316699194711<br>ETH 0.41508881887465 | | | |
| 3.1.531241 | STEPHEN BRADFORD NABERS | ADDRESS REDACTED | | | BTC 0.00032873068119995<br>ETH 0.00150202107757024 | BTC 0.00418664 | | |
| 3.1.531242 | STEPHEN BRADLEY | ADDRESS REDACTED | | | ADA 2.16536220689632<br>BTC 0.0000016023473952466<br>DOT 0.158995966062815<br>EOS 0.159478656536521<br>ETH 0.000002848752291143<br>MATIC 1.85185530261094<br>USDC 0.0165894975474233<br>XLM 10.6885668799674<br>XRP 0.00000634215847872 | | | |
| 3.1.531243 | STEPHEN BRADLEY | ADDRESS REDACTED | | | BTC 0.188870062231077<br>ETH 0.71431570997477<br>USDC 21210.846113064<br>USDT ERC20 538.628750903689 | | | |
| 3.1.531244 | STEPHEN BRADLEY | ADDRESS REDACTED | | | BCH 15.0520025189302<br>BNB 1.1332<br>BTC 0.406616460156571<br>CEL 2675.01198143713<br>DOGE 917<br>DOT 21.9984881146147<br>ETH 1.86469343057593<br>MATIC 913.830577827585<br>TGBP 1011.3977926018 | | | |
| 3.1.531245 | STEPHEN BRALVER | ADDRESS REDACTED | | | BTC 0.0591811461146754<br>ETH 2.7791076295757<br>LINK 378.649615538623<br>USDC 4128.3801569211 | | | |
| 3.1.531246 | STEPHEN BRANCALE | ADDRESS REDACTED | | | BTC 0.01114336228458<br>ETH 8.12876241107492<br>USDC 90614.387933702 | | | |
| 3.1.531247 | STEPHEN BRANDES | ADDRESS REDACTED | | | BTC 0.000205444279042178<br>CEL 2.02875727378528<br>USDT ERC20 0.8270032296429777 | | | |
| 3.1.531248 | STEPHEN BRANDT | ADDRESS REDACTED | | | AVAX 27.592728175706<br>BTC 3.5837585354909E-05<br>DOT 106.701108919644<br>ETH 0.000403748957113015<br>MANA 475.071039485866<br>MATIC 1.16942251244771<br>XLM 2009.42881156148 | BTC 0.00000042<br>ETH 0.000000858808843264<br>MATIC 0.493128335109977 | | |
| 3.1.531249 | STEPHEN BREAULT | ADDRESS REDACTED | | | BTC 0.000872655893129264<br>SGB 102.817802113406<br>XRP 687.158737801016 | | | |
| 3.1.531250 | STEPHEN BREMNER | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.0951538013865148<br>ETH 0.001354 | | | |
| 3.1.531251 | STEPHEN BRENNAN | ADDRESS REDACTED | | | BTC 0.000122732123993037 | BTC 0.00000005481991246 | | |
| 3.1.531252 | STEPHEN BRENNAN | ADDRESS REDACTED | | | BTC 0.004010900909228907<br>CEL 1.28243157596481<br>ETH 0.00664261 | | | |
| 3.1.531253 | STEPHEN BRENT SMITH | ADDRESS REDACTED | | | CEL 120.647468447208<br>USDC 28571.6211244252 | | | |
| 3.1.531254 | STEPHEN BRETHERTON | ADDRESS REDACTED | | Yes | BTC 0.081451612974819<br>CEL 805.735068527412<br>DOT 0.000034072945445711<br>ETH 6.59734339421076<br>SOL 174.799204602365<br>USDC 0.0080489839920466 | | | BTC 7.46223887132703<br>ETH 57.9723170372645<br>SOL 1899.60175434603 |
| 3.1.531255 | STEPHEN BRIAN BROWN | ADDRESS REDACTED | | | BTC 1.6751382406516E-05<br>ETH 0.00240474866720455 | BTC 0.000000005929004574 | | |
| 3.1.531256 | STEPHEN BRIAN SUPE | ADDRESS REDACTED | | | | CEL 47.6190476190476 | | |
| 3.1.531257 | STEPHEN BRIAN TARAYAO | ADDRESS REDACTED | | | CEL 1.08607858635054 | | | |
| 3.1.531258 | STEPHEN BRICE | ADDRESS REDACTED | | | ETH 0.00000111156303290517 | | | |
| 3.1.531259 | STEPHEN BRIDGE | ADDRESS REDACTED | | Yes | BTC 0.015796852608524<br>CEL 10.6426751163398<br>USDC 2.9792084790778 | | | BTC 0.776838494187843 |
| 3.1.531260 | STEPHEN BRIGANTI | ADDRESS REDACTED | | | BTC 0.032016517754959<br>ETH 1.40964598559321<br>LTC 5.26639628421665<br>USDC 0.344040083835444 | | | |
| 3.1.531261 | STEPHEN BRIGGS | ADDRESS REDACTED | | | ADA 0.193397928755616<br>BTC 0.000000816499541725<br>CEL 49.2887226673999<br>DOT 0.06364998667693352<br>XLM 0.000000079975051168<br>XRP 0.370301192635615 | | | |
| 3.1.531262 | STEPHEN BRODERICK | ADDRESS REDACTED | | | CEL 214.479138130647<br>USDT ERC20 816.074121964967 | | | |
| 3.1.531263 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.00239134218208639<br>LTC 8.24223518087284<br>MATIC 2849.387494467 | | | |
| 3.1.531264 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.00120252515971753<br>SNX 0.15194603548001 | | | |
| 3.1.531265 | STEPHEN BROWN | ADDRESS REDACTED | | | ADA 0.260485337097264<br>BTC 0.00000012583549507<br>ETH 4.60175009845998E-07<br>USDC 0.807772630506739<br>USDT ERC20 1.16940650754275 | | | |
| 3.1.531266 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.0309985076019672<br>CEL 945.305197014932<br>ETH 1.50030224719723<br>SNX 84.1068820433155<br>USDC 2910.5320561065 | | | |
| 3.1.531267 | STEPHEN BROWN | ADDRESS REDACTED | | | BTC 0.00000000635162349 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.531268 | STEPHEN BROWNE | ADDRESS REDACTED | | | BTC 0.000000006248043502<br>CEL 0.675762571151819<br>DOT 0.000389504559412091<br>EOS 0.006056453331575999<br>UNI 0.000614179974878817<br>USDC 0.000000043360529625<br>USDT ERC20 0.000000502071502141 | | | |
| 3.1.531269 | STEPHEN BROWNE | ADDRESS REDACTED | | | ETH 0.04037286276245111 | | | |
| 3.1.531270 | STEPHEN BRYAN | ADDRESS REDACTED | | | AAVE 0.00047960049826083<br>ADA 0.06967727468311764<br>BNT 0.010332866531187692<br>BTC 0.00000254077327945<br>DOT 0.017713816885175<br>EOS 0.0012901676957936<br>ETH 0.00020733884323992<br>LINK 0.0016338309565604B<br>LTC 0.000078389630412<br>MANA 0.00102647150605B1<br>MATIC 0.077847880021679<br>OMG 0.000113321666787624<br>PAXG 0.000007495865966663<br>SNX 0.01551747829506B5<br>UNI 0.0002145407138261145<br>USDC 0.1319138605459264<br>USDT ERC20 0.062000084150182S | | | |
| 3.1.531271 | STEPHEN BRYANT | ADDRESS REDACTED | | | BTC 0.000000000475293269<br>LINK 1.12489734709212 | | | |
| 3.1.531272 | STEPHEN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0000093918872640B<br>ETH 0.001479749244525116<br>USDC 0.0316127683426987<br>USDT ERC20 0.9464415311561242 | | | |
| 3.1.531273 | STEPHEN BUDD | ADDRESS REDACTED | | | BTC 2.410836102921264<br>CEL 1320.6493879D207<br>LTC 93.36784058<br>XLM 1058.224272 | | | |
| 3.1.531274 | STEPHEN BULL | ADDRESS REDACTED | | | ADA 5.686844338197857<br>CEL 32.68714175524956<br>MATIC 1.39248801635153<br>XRP 999.41011375D799 | | | |
| 3.1.531275 | STEPHEN BUMGARNER | ADDRESS REDACTED | | | BTC 0.071662319D939123<br>ETH 0.02255797146544S8<br>LUNC 11.3046086992509<br>MATIC 1472.86916558432 | BTC 0.00494109 | | |
| 3.1.531276 | STEPHEN BUNBURY | ADDRESS REDACTED | | | AAVE 0.0142555047300797<br>BCH 0.0007877291619810B6<br>BTC 0.2574798939B863<br>BUSD 0.096366960318441<br>CEL 0.107652314379112<br>ETH 11.2835241795935<br>LINK 0.0275630047565431<br>MATIC 108.422929676468<br>SNX 0.07645220107272756<br>USDC 40054.8313331296<br>XLM 0.9226417401300T<br>XRP 54.57745347517B9 | BTC 0.11178993<br>ETH 2.7903306 | | |
| 3.1.531277 | STEPHEN BURAND | ADDRESS REDACTED | | | | | | |
| 3.1.531278 | STEPHEN BURRIDGE | ADDRESS REDACTED | | | ADA 2258.25869937564<br>BTC 0.377462483378721<br>CEL 107.48178751667<br>MATIC 2226.80608838243<br>USDC 27631.8305215832 | | | |
| 3.1.531279 | STEPHEN BURDEN | ADDRESS REDACTED | | | ADA 0.000243122991341T<br>BTC 0.000000057535426S<br>DOT 0.000058628571548202<br>ETH 0.000011993465621S<br>GUSD 1.74861227689891<br>MATIC 0.003146801096845117<br>SOL 0.000511460783457B | ADA 0.243860395037415<br>BTC 0.000000027703000584<br>DOT 0.026938019442493D1<br>ETH 0.000000583665135479<br>GUSD 0.00690772489359901<br>MATIC 0.765155849782376<br>SOL 0.009789422940253274 | | |
| 3.1.531280 | STEPHEN BURKE | ADDRESS REDACTED | | | BAT 656.84942354539A<br>BTC 0.003511512288937723<br>COMP 1.13276819527232<br>EOS 3.96682009669619<br>SNX 42.97605870995433<br>XRP 441.606746902658<br>ZRX 257.66641233284 | | | |
| 3.1.531281 | STEPHEN BURKE | ADDRESS REDACTED | | | BTC 0.003086664514651808<br>ETH 0.0027510742810965B<br>MATIC 0.155392651557919<br>XRP 0.0618360226161646 | | | |
| 3.1.531282 | STEPHEN BURNETT | ADDRESS REDACTED | | | ETH 0.76190266220S186 | | | |
| 3.1.531283 | STEPHEN BURNS | ADDRESS REDACTED | | | BTC 0.00007394139526D243 | | | |
| 3.1.531284 | STEPHEN BURROWS | ADDRESS REDACTED | | | ETH 0.154423663761195<br>BTC 0.000000006501241263<br>CEL 0.0635225635494S<br>USDC 8.85149162253385 | | | |
| 3.1.531285 | STEPHEN BUTLER | ADDRESS REDACTED | | | BTC 0.00254745665788334<br>ETH 0.004787666765922T2 | | | |
| 3.1.531286 | STEPHEN BUTTERWORTH | ADDRESS REDACTED | | | CEL 0.000554795066314992 | | | |
| 3.1.531287 | STEPHEN BUXTON | ADDRESS REDACTED | | | ADA 0.287539938591104<br>BTC 4.002234238580296-05<br>ETH 0.00041928420840706<br>LINK 0.006370529333385959<br>MANA 0.001141515577082S5<br>MATIC 0.41342983703059<br>SOL 0.00315.26999991706<br>XLM 0.000078780542396T4 | ADA 473.260293581566<br>BTC 0.0415248593256895<br>ETH 0.470967039651263<br>LINK 24.0697893218S57<br>MATIC 384.818511660681<br>SOL 4.0439323417672 | | |
| 3.1.531288 | STEPHEN BYERS | ADDRESS REDACTED | | | BTC 0.2258706619354T9<br>ETH 1.93214548654303<br>MATIC 306.82138599021<br>USDC 8685.85954515758 | | | |
| 3.1.531289 | STEPHEN BYRNE | ADDRESS REDACTED | | | BTC 0.0023752265262142<br>DOT 0.751889497106<br>ETH 0.0103149335127D9<br>MATIC 0.03150921315840D2 | | | |
| 3.1.531290 | STEPHEN BYRNE | ADDRESS REDACTED | | | BTC 0.199832807547464<br>USDC 1.87263380498464 | | USDC 0.00000310134181632 | |
| 3.1.531291 | STEPHEN C BISCONTINE | ADDRESS REDACTED | | | ADA 0.041265333070459D<br>BTC 0.219447300321327<br>CEL 554.095094993007<br>ETH 1.22307421303695<br>GUSD 4.276340626746S4<br>LINK 0.1123864409064518<br>MATIC 796.140463750211<br>SUSHI 0.28414177336893T<br>USDC 630961.27533145S<br>USDT ERC20 5395T.74277D944 | ADA 17.5648075805442 | | |
| 3.1.531292 | STEPHEN C GONZALES | ADDRESS REDACTED | | | BTC 0.000115842383140292<br>MATIC 250.819576023349 | | | |
| 3.1.531293 | STEPHEN C PAINE | ADDRESS REDACTED | | | BTC 0.000334611539106233<br>ETH 0.002005859979990S5<br>SGB 153.126050647905<br>XRP 1.60061064775265 | | | |
| 3.1.531294 | STEPHEN CALABRESE | ADDRESS REDACTED | | | BTC 0.1252441891567S<br>ETH 3.44906227567735 | | | |
| 3.1.531295 | STEPHEN CALDER | ADDRESS REDACTED | | | ADA 2058.06216707581<br>BTC 0.00219537372870966<br>ETH 7.85457184485797<br>MATIC 376.2141378672 65<br>SUSHI 205.643083472489<br>USDC 2630.826643096J8 | | | |
| 3.1.531296 | STEPHEN CALLENDER | ADDRESS REDACTED | | | BTC 0.10457495857499 9<br>CEL 1200.92875001294<br>ETH 8.116191909386IB<br>USDC 2138.55964583234 | | | |
| 3.1.531297 | STEPHEN CALVERT | ADDRESS REDACTED | | | MATIC 0.001788748357370B | | | |
| 3.1.531298 | STEPHEN CAMPAYNE | ADDRESS REDACTED | | | CEL 1.089423622244D7 | | | |
| 3.1.531299 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | ADA 2542.91962132952<br>BTC 0.023500366724786D<br>DASH 0.0123681004273138<br>DOT 0.51168597528D3B3<br>ETH 0.003721761521649T2<br>LINK 38.9016336395608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531300 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00207582903204951<br>CEL 2839.19583810065<br>ETH 14.75930558<br>LTC 11.71666072<br>USDT ERC20 5424.267056<br>XRP 11683.61256 | | | |
| 3.1.531301 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.157404576117747<br>ADA 69.5300538998449<br>BTC 0.0141768425739723<br>EOS 7.92086578655331<br>ETH 0.0429313689723915<br>LINK 10.9086403375135<br>MATIC 146.455059000949<br>XRP 67.431895<br>ZRX 252.831333698765 | ETH 1.88608072425499 | | |
| 3.1.531302 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0200497052996642319<br>DOT 31.09112619382223<br>ETH 0.6443549179446554<br>MATIC 349.130442199518 | | | |
| 3.1.531303 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.930572283789618<br>CEL 170.453145579494<br>ETH 1.36226536582816<br>SOL 92.5285718634968 | | | |
| 3.1.531304 | STEPHEN CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.181384599994367 | | | BTC 0.42076502320211 |
| 3.1.531305 | STEPHEN CAMPBELL | ADDRESS REDACTED | | | AAVE 0.00559472481965511<br>BAT 1.75106163135264<br>ETH 0.000403525245188861<br>LINK 0.297647950665063 | | | |
| 3.1.531306 | STEPHEN CANGEMI | ADDRESS REDACTED | | | MATIC 1.32963857851706 | MATIC 0.000004767712972301 | | |
| 3.1.531307 | STEPHEN CANO | ADDRESS REDACTED | | | BTC 0.000237088035713275<br>EOS 2.035490084915266<br>ETH 0.804850641179891<br>MATIC 1.18243598737558<br>USDC 0.00193690377676742 | | | |
| 3.1.531308 | STEPHEN CARAG | ADDRESS REDACTED | | | BTC 0.00215126286848503<br>CEL 19.1290093001409<br>USDC 855.436955804594 | | | |
| 3.1.531309 | STEPHEN CARBAJAL | ADDRESS REDACTED | | | LTC 0.00472783030639759<br>SNX 9.24166509620577<br>XRP 2.009 | | | |
| 3.1.531310 | STEPHEN CARDEN | ADDRESS REDACTED | | | BTC 0.00117650674900224<br>DOT 4.15014991131104<br>MATIC 238.865693860891<br>XRP 88.1339488151551 | | | |
| 3.1.531311 | STEPHEN CARMONA | ADDRESS REDACTED | | | ADA 101.896016075047<br>BTC 0.000789411959777933<br>EOS 17.1206087426<br>ETH 0.499616962385561 | | | |
| 3.1.531312 | STEPHEN CAROLEO | ADDRESS REDACTED | | | AAVE 3.126052274477723<br>LINK 0.00043364593134188<br>MATIC 250.421346930345<br>MCDAI 31.7930868509671<br>SNX 7.5058157615237<br>USDC 8.906785310349293<br>XLM 139.789850268312 | | | |
| 3.1.531313 | STEPHEN CARR | ADDRESS REDACTED | | | BTC 0.0640099069772659<br>CEL 61.131787254787181<br>ETH 2.07384309478174<br>MCDAI 5.51447563135498<br>TGBP 0.264735149363445<br>UNI 0.0075249533050046<br>0 | | | |
| 3.1.531314 | STEPHEN CARRO | ADDRESS REDACTED | | | BTC 0.0005510672459461<br>ETH 0.0428772816582525 | | | |
| 3.1.531315 | STEPHEN CARROLL | ADDRESS REDACTED | | | CEL 0.891307202679618 | | | |
| 3.1.531316 | STEPHEN CARSON | ADDRESS REDACTED | | | BTC 0.0172898919325821 | | | |
| 3.1.531317 | STEPHEN CARSON | ADDRESS REDACTED | | | BTC 0.000001961151198555 | | | |
| 3.1.531318 | STEPHEN CARTER | ADDRESS REDACTED | | | ETH 0.00037801834585838<br>AVAX 5.57494992000568<br>BTC 0.0011806074251457<br>ETH 4.57739362156314<br>LINK 0.0470652937229844<br>MATIC 1323.41399048008 | | | |
| 3.1.531319 | STEPHEN CASTILLO | ADDRESS REDACTED | | | ADA 55.2740802428116 | | | |
| 3.1.531320 | STEPHEN CATTANEO | ADDRESS REDACTED | | | MATIC 1.18186519174476<br>BTC 0.280899679528837<br>CEL 83.9648861524327<br>ETH 2.84283670973926<br>LPT 2.10069778863241<br>LTC 0.70018884235618 | | | |
| 3.1.531321 | STEPHEN CECIL | ADDRESS REDACTED | | | CEL 1.310959391517474<br>USDC 0.844600208769988 | | | |
| 3.1.531322 | STEPHEN CESARO | ADDRESS REDACTED | | | CEL 7.3389715414071 | | | |
| 3.1.531323 | STEPHEN CHADWICK | ADDRESS REDACTED | | | MATIC 107.133935006614 | | | |
| 3.1.531324 | STEPHEN CHADWICK | ADDRESS REDACTED | | | BTC 4.60615687099999E-09<br>CEL 882.746834344265<br>DOT 0.740597572269225<br>EOS 0.0469641851015852<br>ETH 0.024398031000727328<br>LINK 0.618001410133005<br>MATIC 21.4500841619768<br>OMG 0.060227207986386<br>SGB 0.00424761781293891<br>SNX 1.99712528684991<br>USDT ERC20 0.318438731489577<br>XLM 0.79084164050423<br>XRP 0.0266676261651884 | | | |
| 3.1.531325 | STEPHEN CHALUPKA | ADDRESS REDACTED | | | BTC 0.0876024569360995<br>ETH 0.72471294444077<br>KNC 0.00302647963968508<br>LINK 0.00261186646405984<br>MANA 0.00278270700014722<br>MATIC 2.70123767632383<br>SOL 34.109468219701<br>USDC 0.0196211307780291<br>XLM 0.0259459314179037 | | | |
| 3.1.531326 | STEPHEN CHAMBERS | ADDRESS REDACTED | | | BTC 0.738694593503532<br>ETH 0.520648066422054<br>USDC 10075.7973259085 | | | |
| 3.1.531327 | STEPHEN CHAN | ADDRESS REDACTED | | | BNB 0.051648426591062 | | | |
| 3.1.531328 | STEPHEN CHAN | ADDRESS REDACTED | | | BTC 0.000000010511607798 | | | |
| 3.1.531329 | STEPHEN CHANDLER | ADDRESS REDACTED | | | CEL 2.5078480578929<br>DOT 0.00960449482872177<br>ETH 0.000150064642810765<br>XRP 0.678109626328321 | | | |
| 3.1.531330 | STEPHEN CHANG | ADDRESS REDACTED | | | BTC 0.389890150131345<br>ETH 15.0595302617857 | | | |
| 3.1.531331 | STEPHEN CHANSLOR | ADDRESS REDACTED | | | BTC 0.000056858756098585<br>ETH 2.32855637061225<br>LINK 1335.33625379907<br>MATIC 10502.0588044021<br>MCDAI 14.9061343556869 | BTC 0.0000001<br>LINK 268.6833<br>USDC 0.00593 | | |
| 3.1.531332 | STEPHEN CHAPMAN | ADDRESS REDACTED | | | BTC 0.00222291749075207<br>USDC 63.0291869361075 | | | |
| 3.1.531333 | STEPHEN CHARNLEY | ADDRESS REDACTED | | | BTC 0.00103132048366767<br>CEL 0.882510708375454<br>MCDAI 40.8401955280078<br>USDC 3449.75417541659 | | | |
| 3.1.531334 | STEPHEN CHAUVIN | ADDRESS REDACTED | | | BTC 0.00224332886872371<br>ETH 1.09103336770735<br>MATIC 1471.21510237131<br>SNX 8.8065334214217<br>XLM 2610.22240973912 | | | |
| 3.1.531335 | STEPHEN CHELIUS | ADDRESS REDACTED | | | CEL 1.099465009988105 | | | |
| 3.1.531336 | STEPHEN CHEN | ADDRESS REDACTED | | | BTC 0.00667060768407126 | | | |
| 3.1.531337 | STEPHEN CHEN | ADDRESS REDACTED | | | ETH 0.157035116088049 | | | |
| 3.1.531338 | STEPHEN CHEN | ADDRESS REDACTED | | | BTC 0.00125207718950988<br>ETH 0.212215822372674 | | | |
| 3.1.531339 | STEPHEN CHE | ADDRESS REDACTED | | | BTC 0.000166647368626204<br>BTC 0.108888479850163<br>USDC 0.464325605698776 | BTC 0.00000005662114729 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531340 | STEPHEN CHILDS | ADDRESS REDACTED | | Yes | BCH 0.00707071404889<br>BTC 0.05723728332359X<br>CEL 22.55315774929139<br>DASH 20.02093480806823<br>ETH 0.00000000706449007147<br>ZEC 71.12650838957302 | | | BCH 0.0447049659511<br>DASH 41.63239110315176<br>ZEC 16.85012210922797 |
| 3.1.531341 | STEPHEN CHINAZA OSADEBE | ADDRESS REDACTED | | | CEL 0.00023690112925283X | | | |
| 3.1.531342 | STEPHEN CHIU | ADDRESS REDACTED | | | BTC 0.00103756189637304<br>BUSD 2.08100162588505 | | | |
| 3.1.531343 | STEPHEN CHO | ADDRESS REDACTED | | | CEL 1.09680127889924 | | | |
| 3.1.531344 | STEPHEN CHO | ADDRESS REDACTED | | | BTC 0.00021076817020906<br>CEL 26.12132267679 | | | |
| 3.1.531345 | STEPHEN CHOI | ADDRESS REDACTED | | | USDT ERC20 24.60004101379 14 | | | |
| 3.1.531346 | STEPHEN CHONG | ADDRESS REDACTED | | | BTC 0.00129535253000336<br>CEL 0.57262531754493<br>1INCH 0.60927201811 1919<br>BTC 0.29260853949165 3<br>ETH 4.20803994357631<br>MATIC 1068.81575036925<br>SUSHI 0.06806287924800 28<br>UNI 0.0194208298598909<br>XRP 0.00000048814308 1888 | | | |
| 3.1.531347 | STEPHEN CHOPRA | ADDRESS REDACTED | | | BTC 0.00000007470524262 6<br>ETH 0.01124863619045 48<br>MCDAI 0.0000054229632458 51<br>UNI 0.0000002233476684 93<br>USDC 0.00049273311 7364341 | BTC 0.000000027935848235<br>UNI 0.00054569102644981 5<br>USDC 0.4745342645 77467 | | |
| 3.1.531348 | STEPHEN CHRISTIE | ADDRESS REDACTED | | | AAVE 0.00108556728628103<br>BTC 0.00000092324393429 | | | |
| 3.1.531349 | STEPHEN CHRISTOPHER SHORTALL | ADDRESS REDACTED | | | BTC 0.00028472873063547 4 | | | |
| 3.1.531350 | STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | | | MATIC 0.09456741574765 17 | | MATIC 0.00760011 | |
| 3.1.531351 | STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | | | ADA 59.52840567 71953<br>BTC 0.00000384580993012 8<br>CEL 21.0185455112898<br>DOGE 7234.97010905254<br>ETH 0.02573793019537 2<br>USDC 0.153 | | | |
| 3.1.531352 | STEPHEN CHU | ADDRESS REDACTED | | | ETH 0.0977601132872446 | | | |
| 3.1.531353 | STEPHEN CHUNG | ADDRESS REDACTED | | | BTC 0.0394758766392215<br>CEL 12.385801960258 7<br>LINK 76.2202 | | | |
| 3.1.531354 | STEPHEN CHUNG | ADDRESS REDACTED | | | BTC 2.04123568204375<br>ETH 10.43394898865804<br>LTC 92.15435120 7724 | | | |
| 3.1.531355 | STEPHEN CHUNG LEUNG WAH | ADDRESS REDACTED | | | ETH 0.00162916206260516 | | | |
| 3.1.531356 | STEPHEN CICIRELLI | ADDRESS REDACTED | | | BTC 0.00215113399601229<br>ETH 0.04990215940641 61<br>GUSD 36.62205086674 24<br>LINK 0.0124780458218017 | BTC 0.00000000582241457 8<br>GUSD 0.0063958830938 3284 | | |
| 3.1.531357 | STEPHEN CLARK | ADDRESS REDACTED | | | CEL 0.08132930438D2315<br>ETH 1.47040538112457<br>USDC 0.028455523851 4252<br>USDT ERC20 0.90967854123292 7 | | | |
| 3.1.531358 | STEPHEN CLARK | ADDRESS REDACTED | | | ADA 0.003396<br>BTC 0.00059305133345979<br>CEL 6.73278959936475<br>COMP 0.000023<br>DOT 0.00007108<br>ETH 0.00000240972222200 9<br>LINK 0.000014<br>MCDAI 19.985091814029 6<br>SGB 78.80196416000215<br>XRP 0.00004 | | | |
| 3.1.531359 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 6.54775796591999E-07<br>CEL 0.07071954816195 96<br>XRP 0.7389227571526163 | | | |
| 3.1.531360 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 0.0089170217188980 6<br>ETH 0.12843508104390 2 | | | |
| 3.1.531361 | STEPHEN CLARKE | ADDRESS REDACTED | | | BTC 0.00172337859466892<br>CEL 6492.64227206179<br>ETH 0.97 | | | |
| 3.1.531362 | STEPHEN CLEARY | ADDRESS REDACTED | | | ADA 1055.34387607663<br>BTC 0.02010599866401526<br>ETH 1.18411900191025<br>MATIC 347.26745237994 9 | BTC 0.166634858251193 | | |
| 3.1.531363 | STEPHEN CLEGG | ADDRESS REDACTED | | | ADA 0.28351986038628 3<br>BTC 0.00004405181973960 9<br>CEL 0.00177047858447203<br>ETH 0.00648330007333809<br>MATIC 0.38106483696262 3<br>SGB 32.3861178873992<br>USDC 4931.80525581897<br>USDT ERC20 0.18819979718150 1<br>XRP 0.11206564058034 4 | | | |
| 3.1.531364 | STEPHEN CLINE | ADDRESS REDACTED | | | ADA 288.83583833786<br>BTC 0.05875000211196774<br>ETH 1.73950344662926 | | | |
| 3.1.531365 | STEPHEN CLOUGH | ADDRESS REDACTED | | | DOT 23.0733901736461 | | | |
| 3.1.531366 | STEPHEN COATES | ADDRESS REDACTED | | | ETH 0.468162808020464<br>ETH 0.00010516418088554<br>SNR 821.546256785762 | | | |
| 3.1.531367 | STEPHEN COFFEY | ADDRESS REDACTED | | | USDC 0.19124359432562<br>AAVE 0.00935029504048238<br>BAT 0.65034630450287 4<br>BCH 0.00542173282142436<br>BTC 0.00063276141676325 1<br>COMP 12.7192680907724<br>DASH 0.01287084426605 02<br>EOS 769.340716495478<br>ETH 18.6043030550817<br>KNC 0.46204268086446 8<br>LINK 0.448507544642524<br>MATIC 15.0318040582896<br>OMG 316.370074832955<br>PAXG 0.00459756899788969<br>UNI 0.08124569594484 25<br>USDC 25.37477532972 75<br>XLM 29.3293834519515<br>XRP 2.39091484457471<br>ZRX 2.56633498277147 | | | |
| 3.1.531368 | STEPHEN COLE | ADDRESS REDACTED | | | ADA 166.03082342352 8<br>BTC 0.00025201040119530 1<br>ETC 2.0568161913242 4<br>ETH 0.00113866461 75557<br>MATIC 629.0813726499 2 | | | |
| 3.1.531369 | STEPHEN COLE | ADDRESS REDACTED | | | USDC 7499.81765421833 | | | |
| 3.1.531370 | STEPHEN COLE | ADDRESS REDACTED | | | CEL 15.0462867685 38 | | | |
| 3.1.531371 | STEPHEN COLEMAN | ADDRESS REDACTED | | | ADA 609.19534383083<br>MATIC 1116.65705091192<br>USDC 0.09150396850994787 | | | |
| 3.1.531372 | STEPHEN COLES | ADDRESS REDACTED | | | CEL 27.2739397016695<br>ETH 0.0380769 | | | |
| 3.1.531373 | STEPHEN COLLIER | ADDRESS REDACTED | | | CEL 11.64147138973 83<br>PAXG 0.00000 8976 | | | |
| 3.1.531374 | STEPHEN COLLING | ADDRESS REDACTED | | | BTC 0.00015450641 27138 24<br>USDC 0.09032479851 8697 | BTC 0.000000029462951 23 | | |
| 3.1.531375 | STEPHEN COLLINS | ADDRESS REDACTED | | | BTC 0.00000564442028947 | | | |
| 3.1.531376 | STEPHEN COLLINS | ADDRESS REDACTED | | | BTC 1.21803383663890 6-06<br>CEL 2.76301029760849<br>DOT 7.30603599999990-11<br>ETH 51.2504185513 62<br>USDT ERC20 0.58508109205221 9 | | | |
| 3.1.531377 | STEPHEN COMBE | ADDRESS REDACTED | | | BTC 5.1660941533599999E-06 | | | |
| 3.1.531378 | STEPHEN COMERICO | ADDRESS REDACTED | | | BTC 0.0000001082425623 98 | | | |
| 3.1.531379 | STEPHEN CONCILLA | ADDRESS REDACTED | | | MATIC 0.04190194281 3462<br>USDC 0.01942004545407 55 | | USDC 0.00000008576290 7281 | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2705 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531380 | STEPHEN CONDON | ADDRESS REDACTED | | | ADA 358.07323540969<br>AVAX 1.73770924368714<br>BAT 158.315052835926<br>BTC 0.03055289546979668<br>DOGE 642.757002273597<br>DOT 24.6053045525466<br>ETH 1.02691563285807<br>LINK 18.980952024052<br>MATIC 147.32683145707<br>SOL 12.6985453068724<br>USDC 1.71579054149861<br>XLM 171.728460917548<br>XTZ 113.74245628463 | | | |
| 3.1.531381 | STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | | | BTC 0.00268104718228<br>CEL 0.8310804095393319<br>ETH 0.03845855691234773<br>USDC 14.3379890237957 | | | |
| 3.1.531382 | STEPHEN CONNORS | ADDRESS REDACTED | | | BTC 0.00186852041545<br>CEL 255.833702789919<br>ETH 0.6263447056017<br>USDC 0.0000009046213032S5 | | | |
| 3.1.531383 | STEPHEN CONROY | ADDRESS REDACTED | | | BTC 0.000017391805919603<br>CEL 0.8301792613342<br>MCDAI 30 | | | |
| 3.1.531384 | STEPHEN CONSUEGRA | ADDRESS REDACTED | | | BCH 0.00671414683590016<br>BTC 0.00000006654160836<br>ETH 7.43103874186524<br>XRP 0.00000044189208538A | | | |
| 3.1.531385 | STEPHEN CONWAY | ADDRESS REDACTED | | | AAVE 0.0155608641181655<br>BTC 1.91734542549620E-05<br>CEL 63.0183987543742<br>DASH 0.00000000306345134T<br>DOT 0.236973154052986<br>ETH 0.01742714947953T6<br>LINK 0.2141502061694T4<br>MATIC 32.879935067T749<br>SNX 0.329341952648724<br>USDC 2.0893144321092Z<br>XRP 0.00000035990789215 | | | |
| 3.1.531386 | STEPHEN CONYERS | ADDRESS REDACTED | | | BTC 0.000044131238789591<br>MATIC 208.599818016568 | | | |
| 3.1.531387 | STEPHEN COOK | ADDRESS REDACTED | | | CEL 1.06634547672 | | | |
| 3.1.531388 | STEPHEN COOKSEY | ADDRESS REDACTED | | | BTC 0.000025070387883618<br>ETH 0.00000788207568627B | | | |
| 3.1.531389 | STEPHEN COOPER | ADDRESS REDACTED | | | ETH 0.001039987682368З | | | |
| 3.1.531390 | STEPHEN COOPER | ADDRESS REDACTED | | | BTC 0.060671759948535B<br>CEL 71.758343189527A<br>ETH 1.58054313020369<br>MATIC 0.0019906901449496<br>SNX 0.00027645318767602З<br>USDC 6.68296764231360б | | | |
| 3.1.531391 | STEPHEN COOPER | ADDRESS REDACTED | | | BTC 0.11203811222898<br>CEL 3209.045673196T<br>ETH 5.39289705517326<br>FAX 1.795262775310T<br>SNX 642.25834138389<br>USDC 462.661143717879 | | | |
| 3.1.531392 | STEPHEN COOPER | ADDRESS REDACTED | | | ADA 2473.689173841.11<br>BTC 0.94314644038364S<br>DOT 74.0657543477104<br>MATIC 4905.95076353611<br>USDC 15938.8286905142 | | | |
| 3.1.531393 | STEPHEN CORBY | ADDRESS REDACTED | | | BTC 0.00138067267939869<br>DOT 371.232068770283<br>ETH 28.779265377833Z<br>LINK 0.630060610039029 | | | |
| 3.1.531394 | STEPHEN CORCORAN | ADDRESS REDACTED | | | BNB 0.2012431<br>CEL 1.914765973856З9<br>XRP 207.582192 | | | |
| 3.1.531395 | STEPHEN CORIO | ADDRESS REDACTED | | | BTC 0.454355625689191<br>USDC 0.0023374750611692T | | | |
| 3.1.531396 | STEPHEN CORNELIUS | ADDRESS REDACTED | | | CEL 1.076639315158B | | | |
| 3.1.531397 | STEPHEN CORRADO | ADDRESS REDACTED | | | BTC 0.05052239458262б6 | | | |
| 3.1.531398 | STEPHEN CORREA | ADDRESS REDACTED | | | ETH 0.000786510518746366<br>LINK 7.759559331812Z8<br>MATIC 597.945805155504 | | | |
| 3.1.531399 | STEPHEN CORY | ADDRESS REDACTED | | Yes | BTC 0.00185103190309123<br>CEL 0.185157853510168<br>ETH 0.006203693169154401<br>GUSD 0.13429251168125S<br>LINK 0.1103653024100З<br>SGB 623.01305703579б<br>UMA 0.0471753775071718<br>UNI 0.487736257918928<br>USDC 6.32558498836334<br>XRP 2.2878898725673T<br>ZEC 0.00713669272962881<br>ZRX 3.138719490782А7 | CEL 267.818453435684<br>ETH 0.00388759803894066 | | BTC 10.5014098305698 |
| 3.1.531400 | STEPHEN COTHAM | ADDRESS REDACTED | | | BTC 0.00239744618346449<br>ETH 2.58690159862436<br>USDC 14576.7942580161 | BTC 0.00137146 | | |
| 3.1.531401 | STEPHEN COURT | ADDRESS REDACTED | | | BTC 0.0000000779548839358<br>CEL 0.30647107197626<br>ETH 0.00161021162629678<br>MATIC 0.00013640687001759S5<br>USDC 0.100246118314372 | | | |
| 3.1.531402 | STEPHEN COX | ADDRESS REDACTED | | | BTC 0.0000258949276564‌16<br>ETH 0.000573343089603186<br>MATIC 1093.49893711522<br>MCDAI 0.228775977981546<br>KLM 0.010435969929208Z | BTC 0.0174536018136487 | | |
| 3.1.531403 | STEPHEN COX | ADDRESS REDACTED | | | BTC 0.0000007131062352596<br>MATIC 0.93805152110594l<br>SNX 0.590977261901466<br>KLM 0.398238935627693 | | | |
| 3.1.531404 | STEPHEN COX | ADDRESS REDACTED | | | BTC 4.9770035162569E-05<br>SOL 0.00215470666277B9 | | | |
| 3.1.531405 | STEPHEN COZZI | ADDRESS REDACTED | | | BTC 0.00524903951408668<br>ETH 0.005729411448905A<br>USDC 0.0411284898004134 | BTC 0.000000642872987532<br>ETH 0.000000053994776З1<br>USDC 0.0096217976614787З | | |
| 3.1.531406 | STEPHEN CREASEY | ADDRESS REDACTED | | | BTC 0.0000005405007708<br>CEL 0.0666670473363868 | | | |
| 3.1.531407 | STEPHEN CREASEY | ADDRESS REDACTED | | | CEL 1.41692591071098 | | | |
| 3.1.531408 | STEPHEN CRISCUOLO | ADDRESS REDACTED | | | ADA 4452.71785072388<br>AVAX 15.0750284203A1<br>BTC 0.41632030384294<br>DOT 56.2693558072З8<br>ETH 3.09210509948435<br>MATIC 4225.060951178T3<br>SOL 15.1377914579B2<br>USDC 31259.3626934089 | | | |
| 3.1.531409 | STEPHEN CRISTIANO | ADDRESS REDACTED | | | BTC 0.0128608464750369<br>DOT 29.3983011687655<br>ETH 0.62991345796314б | | | |
| 3.1.531410 | STEPHEN CROCKER | ADDRESS REDACTED | | | BTC 0.0128785897738837<br>CEL 57.0099832216B6<br>ETH 0.000186899162862574<br>LTC 0.0927676616462947<br>SOL 0.00969571399818В2 | | | |
| 3.1.531411 | STEPHEN CROFT | ADDRESS REDACTED | | | BAT 0.0164361557373789<br>BTC 0.0214359760533866<br>USDC 281.45523157414S<br>XLM 531.8758641546Э2 | BAT 0.0000000446906747274 | | |
| 3.1.531412 | STEPHEN CROOKS | ADDRESS REDACTED | | | BTC 0.0000004500844703976<br>BUSD 0.0168328908704S | | | |
| 3.1.531413 | STEPHEN CROSBIE | ADDRESS REDACTED | | | ADA 0.0723338545057647<br>BTC 0.0000019176564457б4<br>ETH 0.0000176136363809728<br>MATIC 0.007761825376375Э1<br>SNX 0.000480582496793093 | | | |
| 3.1.531414 | STEPHEN CSONKA | ADDRESS REDACTED | | | BTC 0.0014699670332259<br>MATIC 4.23000391700877<br>SNX 0.154731832695549 | MATIC 0.00000012794416067З | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531415 | STEPHEN CUFF | ADDRESS REDACTED | | | BTC 0.0000000007546197437<br>CEL 0.0335085900868319<br>ETH 0.0001142652758228835 | | | |
| 3.1.531416 | STEPHEN CUIZON | ADDRESS REDACTED | | | AAVE 0.02869672336763274<br>CEL 0.4600903823307<br>COMP 0.0160319941465389<br>KLM 0.0404938257710986<br>ZRX 4.663629340518676 | | | |
| 3.1.531417 | STEPHEN CUMMINS | ADDRESS REDACTED | | Yes | ADA 35220.9755030655<br>BTC 1.2898889326724<br>CEL 13153.0904733764<br>ETH 60.30330649<br>SGB 1828.9286031469<br>USDC 59.586453<br>XRP 11869.140125 | | | BTC 3.44234069732759 |
| 3.1.531418 | STEPHEN CUMMINS | ADDRESS REDACTED | | | BTC 1.8601765197399E-07<br>ETH 0.00011700545829236<br>USDC 0.014450464257833 | | | |
| 3.1.531419 | STEPHEN CURIEL | ADDRESS REDACTED | | | CEL 1.019017163871<br>UNI 0.5049231668394378 | | | |
| 3.1.531420 | STEPHEN CURRAN | ADDRESS REDACTED | | | ADA 0.00000079036672528<br>BTC 0.00000000499689054<br>CEL 0.5280210538906868<br>MATIC 2.16088004579716<br>USDC 0.000463797402924564<br>USDT ERC20 0.030471905681292 | | | |
| 3.1.531421 | STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | | | ADA 508.31358191071<br>AVAX 7.1659008345829<br>BTC 0.01500987084476<br>DOT 27.65624776045948<br>MATIC 255.32788332454 | | | |
| 3.1.531422 | STEPHEN D'ALESSIO | ADDRESS REDACTED | | | BTC 0.00267897852019874<br>LINK 6.8872270450074<br>UNI 7.980305637817<br>USDT ERC20 326.12409896094 | | | |
| 3.1.531423 | STEPHEN D'ANGELO | ADDRESS REDACTED | | | BTC 1.40943780885098<br>CEL 1.148839388532734<br>ETH 60.5006559322536<br>LTC 0.0211938380753731<br>SGB 427.74730683203<br>USDC 9052626.02483217<br>XRP 0.9502589480920 | ETH 0.062532105 | | |
| 3.1.531424 | STEPHEN DA SILVA | ADDRESS REDACTED | | | CEL 0.13300226090290<br>ETH 0.00010601328735050 | | | |
| 3.1.531425 | STEPHEN DA SILVA | ADDRESS REDACTED | | | BTC 0.023042285564713 | | | |
| 3.1.531426 | STEPHEN DAAS | ADDRESS REDACTED | | | BTC 0.00142986858650446<br>COMP 1.798360481813<br>ETH 0.7102180278927<br>USDC 472.06354220995<br>ZRX 516.76667753412 | | | |
| 3.1.531427 | STEPHEN DALE HOSEA | ADDRESS REDACTED | | | BTC 0.00379721307412743<br>CEL 47.47004020279<br>DOT 1.33188406080864<br>LINK 0.2643475869599<br>MATIC 10.3513354768057 | | | |
| 3.1.531428 | STEPHEN DALL'OSTE | ADDRESS REDACTED | | | BTC 0.18431036745252<br>CEL 338.533444616549<br>DOT 40.09742834<br>ETH 3.59409467<br>MATIC 1011.77230815999 | | | |
| 3.1.531429 | STEPHEN DANIELS | ADDRESS REDACTED | | | AAVE 0.00958727540295819<br>ADA 0.5347503297886<br>BTC 0.000303683448314243<br>ETH 0.96692962486763<br>LTC 0.00449821374641312<br>SNX 0.2414299051405597<br>USDC 0.502056024627807 | ADA 529.663531463355<br>BTC 0.000000008926042135<br>ETH 0.15591308447148<br>USDC 459.80584819454 | | |
| 3.1.531430 | STEPHEN DARBYSHIRE | ADDRESS REDACTED | | | CEL 1.064892946021B | | | |
| 3.1.531431 | STEPHEN DARKER | ADDRESS REDACTED | | | BTC 0.00118256427231682<br>CEL 0.71403080734491 | | | |
| 3.1.531432 | STEPHEN DARST | ADDRESS REDACTED | | | BTC 0.018910000949618<br>ETH 0.10186633916863 | BTC 0.01179053<br>ETH 0.133941209160479 | | |
| 3.1.531433 | STEPHEN DAUGHERTY | ADDRESS REDACTED | | | ETH 108.05407469677S | CEL 4419.41<br>DOT 619.9 | | |
| 3.1.531434 | STEPHEN DAVEY | ADDRESS REDACTED | | | BTC 0.000023461717291337 | | | |
| 3.1.531435 | STEPHEN DAVID | ADDRESS REDACTED | | | BTC 0.00003870385475571B | | | |
| 3.1.531436 | STEPHEN DAVID BRADY | ADDRESS REDACTED | | | BTC 0.7176800619167990-05<br>XRP 0.07820724821202 | | | |
| 3.1.531437 | STEPHEN DAVID DASHELL | ADDRESS REDACTED | | | BTC 2.98513439270539E-05<br>CEL 48.58721061466826<br>USDC 0.01835337862533961 | BTC 0.000000002611072303<br>USDC 0.000000228347448668 | | |
| 3.1.531438 | STEPHEN DAVID HODGE | ADDRESS REDACTED | | | BTC 1.471111694040411<br>CEL 975.19064230208B<br>ETH 0.00010022909549687 | | | |
| 3.1.531439 | STEPHEN DAVIDOWSKI | ADDRESS REDACTED | | | BTC 0.23362247528639B | | | |
| 3.1.531440 | STEPHEN DAVIDSON | ADDRESS REDACTED | | | BTC 0.11553051225285<br>CEL 0.00851066022772137<br>ETH 8.85059335839127 | | | |
| 3.1.531441 | STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | | | BTC 0.0243227981314649<br>CEL 1.2193790485105<br>ETH 2.09651091101813<br>USDC 2015.02142963221<br>XRP 2052.775191388B6 | | | |
| 3.1.531442 | STEPHEN DAVIS | ADDRESS REDACTED | | | ETH 0.02638537420914J<br>ETH 0.016080406061912<br>CEL 25.1356256146 | | | |
| 3.1.531443 | STEPHEN DAVIS MILES | ADDRESS REDACTED | | | ETH 0.22915082452017Z<br>USDC 19844.3429626503 | | | |
| 3.1.531444 | STEPHEN DAVIS | ADDRESS REDACTED | | | BTC 0.000840607128419853<br>USDC 533.11359157J6894 | | | |
| 3.1.531445 | STEPHEN DAY | ADDRESS REDACTED | | | BCH 0.00046069320815122<br>BSV 0.004160224104213631<br>BTC 0.0000099657731427682<br>USDT ERC20 0.0163580273194972 | | | |
| 3.1.531447 | STEPHEN DEAN MERRELL | ADDRESS REDACTED | | | ADA 0.06435816922708S8<br>BTC 0.000001137823373787A<br>ETH 0.0000183900405247446<br>USDC 0.032458351317S461 | | | |
| 3.1.531448 | STEPHEN DEAR | ADDRESS REDACTED | | | BTC 0.0056234560556259<br>CEL 13.72790538155731<br>LTC 4.346161716126B<br>KLM 20167.485301994B | | | |
| 3.1.531449 | STEPHEN DEBAN | ADDRESS REDACTED | | | USDC 0.26389259641529 | | | |
| 3.1.531450 | STEPHEN DEBENPORT | ADDRESS REDACTED | | | BTC 0.000000057526849J74<br>ETH 0.00000013713700779 | | | |
| 3.1.531451 | STEPHEN DEBRUIN | ADDRESS REDACTED | | | ETH 0.02697369000885397 | | | |
| 3.1.531452 | STEPHEN DEL HESKETH | ADDRESS REDACTED | | Yes | ADA 1121.015466444955<br>BTC 0.02950063021850032<br>CEL 6.25396387752852<br>ETH 1.01464561361893<br>USDC 4.45704585370507 | BTC 0.00691412884933586 | | BTC 0.784894720464682 |
| 3.1.531453 | STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | | | BTC 0.00000273695037683<br>ETH 0.00027521382802083A<br>USDC 0.3553932750507J9 | BTC 0.000200366703534298<br>USDC 0.000000100406614856 | | |
| 3.1.531454 | STEPHEN DELATTE | ADDRESS REDACTED | | | USDC 0.1598994209905J5 | | | |
| 3.1.531455 | STEPHEN DEMARCO | ADDRESS REDACTED | | | BTC 0.06713293769457J22<br>ETH 0.2993166853109J8 | | | |
| 3.1.531456 | STEPHEN DEMCHINSKY | ADDRESS REDACTED | | Yes | BCH 0.00633863600481847<br>BTC 0.00126491937316863<br>CEL 374.37499760244<br>ETH 22.398356333552<br>LINK 8.99646970729996-07<br>USDT ERC20 88.8862389702923<br>XRP 5055.27826815081 | | | ETH 22.0532714476804 |
| 3.1.531457 | STEPHEN DEMETER | ADDRESS REDACTED | | | ETH 0.000352411529657207 | | | |
| 3.1.531458 | STEPHEN DENNETT | ADDRESS REDACTED | | | BTC 0.72455873801637G<br>DOT 0.17066890331544<br>ETH 0.00000523220705159<br>LINK 0.17056168593164Z<br>USDC 0.488865568438576<br>USDT ERC20 0.099460910940267<br>KLM 6.52626310542963 | USDC 7.50000067949924 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531459 | STEPHEN DESMOND GLENNON | ADDRESS REDACTED | | | BTC 0.001325281920546z4<br>CEL 2.81593691574319<br>ETH 0.1859275121067487 | | | |
| 3.1.531460 | STEPHEN DETTOR | ADDRESS REDACTED | | | AAVE 0.00323656093599807<br>BTC 0.0613151533562357<br>ETH 0.7675493439694B1<br>LINK 0.0198251B71287102<br>SNX 0.27036012473168<br>USDC 2.25607230302552<br>USDT ERC20 0.07610043T4271582 | | | |
| 3.1.531461 | STEPHEN DEVAULT | ADDRESS REDACTED | | | BTC 0.1071938088T3106<br>MATIC 9.08247675471354<br>SNX 0.147107080894209<br>XLM 5499.42088112625 | | | |
| 3.1.531462 | STEPHEN DEVLIN | ADDRESS REDACTED | | Yes | BNB 0.00000097412S<br>BTC 0.003032230616132T1<br>CEL 2576394985168538<br>ETH 65.33054543D13<br>LUNC 10.079<br>SOL 0.20714031617316S<br>USDC 1973.893 | | | ETH 6.9207231166982Z |
| 3.1.531463 | STEPHEN DI COLA | ADDRESS REDACTED | | | BTC 0.17291839445B49S<br>CEL 283.677594473772<br>ETH 2.384<br>MATIC 530<br>TAUD 5.7333313141349z4<br>XRP 499 | | | |
| 3.1.531464 | STEPHEN DIAL | ADDRESS REDACTED | | | BTC 0.00227889050726969<br>ETC 0.0874495T4361221<br>ETH 0.02708390337853R1<br>LINK 0.19B87243195093 | | | |
| 3.1.531465 | STEPHEN DICENSO | ADDRESS REDACTED | | | BTC 0.0894309451205666 | | | |
| 3.1.531466 | STEPHEN DICKERSON | ADDRESS REDACTED | | | USDC 4.94056548460149 | | | |
| 3.1.531467 | STEPHEN DIEDERICH | ADDRESS REDACTED | | | BTC 0.000040784915649045<br>ETH 0.00155136535B84664 | ETH 0.97033338382628z | | |
| 3.1.531468 | STEPHEN DINCHER | ADDRESS REDACTED | | | CEL 1.35144428024076<br>SGB 11628.252663967S<br>USDC 0.67175133285787B<br>XRP 0.0178972387380204 | | | |
| 3.1.531469 | STEPHEN DINNES | ADDRESS REDACTED | | | BTC 0.00000005B12865172z1<br>CEL 8.967285531992B1<br>ETH 0.00000095413943 | | | |
| 3.1.531470 | STEPHEN DISARIO | ADDRESS REDACTED | | | BTC 0.00070601476430909B<br>ETC 35.438628824058z1<br>ETH 4.86681213119504 | | | |
| 3.1.531471 | STEPHEN DIVILBISS | ADDRESS REDACTED | | | BTC 0.00000066346424268z3<br>DOT 0.100291163132033<br>ETH 0.000123901147998135<br>MATIC 0.17267861514578z4<br>SOL 0.00636495901947521<br>USDC 0.00206013767488838 | AVAX 0.02476<br>BTC 0.00312128<br>KNC 77.463<br>MATIC 871.35<br>SOL 0.000010000662319273<br>USDC 0.009 | | |
| 3.1.531472 | STEPHEN DIX | ADDRESS REDACTED | | | CEL 0.00328553736639H8<br>DOT 0.01915436913226S | | | |
| 3.1.531473 | STEPHEN DOAN | ADDRESS REDACTED | | | BTC 0.0001206961271834z4 | | | |
| 3.1.531474 | STEPHEN DODD | ADDRESS REDACTED | | | ADA 0.3054405396T0402<br>BTC 0.000009210975849814<br>ETH 0.000000063521306346 | | | |
| 3.1.531475 | STEPHEN DODGE | ADDRESS REDACTED | | | BTC 0.000000951730461155<br>COMP 0.00039020764188382T<br>ETH 0.00000240699813172G<br>MATIC 0.75388030530892<br>SGB 4.14463240457005<br>XRP 0.00000036988946729 | SGB 2907.24473588891 | | |
| 3.1.531476 | STEPHEN DONALDSON | ADDRESS REDACTED | | | BTC 0.0023953051009512z12<br>CEL 1.047940183B7996<br>ETH 2.080589567R7744 | | | |
| 3.1.531477 | STEPHEN DONALDSON | ADDRESS REDACTED | | | ETH 0.03477785797247S2 | | | |
| 3.1.531478 | STEPHEN DONNELLY | ADDRESS REDACTED | | | BTC 0.000000124795418T755<br>CEL 415385.603709077<br>EOS 0.03352502098760z<br>ETH 0.00000271664000506B<br>LTC 0.0010462414931Z1<br>MATIC 0.426393921639022<br>SNX 0.00006484<br>USDC 19054.512764733<br>USDT ERC20 0.000006z6291575618<br>XLM 0.00000061989251020<br>XRP 0.000000S792525965<br>ZEC 0.00000003047443904 | | | |
| 3.1.531479 | STEPHEN DONOHOE | ADDRESS REDACTED | | | BTC 0.1523558182861S9<br>CEL 0.000388166142781045<br>ETH 1.87914340961195 | | | |
| 3.1.531480 | STEPHEN DOOLEY | ADDRESS REDACTED | | | ADA 1016.612180586116<br>AVAX 5.96338731168636<br>BTC 0.21802082982876z<br>CEL 19.79052515380659<br>DOT 11.96969690S4992<br>ETH 2.497942432440z5<br>MATIC 808.689140135632<br>PAX 5.075015102762T5<br>USDC 2411.44442420663<br>XLM 2301.7991495022 | | | |
| 3.1.531481 | STEPHEN DOTZ | ADDRESS REDACTED | | | BTC 0.00027092701703459<br>ETH 0.00290688051631489<br>USDC 135.2407715021B7 | BTC 0.00000026535104442<br>ETH 0.00000026362803598S3 | | |
| 3.1.531482 | STEPHEN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.00072944830570232<br>COMP 0.17098425857094T<br>ETH 0.0169182426671817<br>XLM 1791.142962239999 | | | |
| 3.1.531483 | STEPHEN DOUGLAS | ADDRESS REDACTED | | | BTC 0.0000125665549120T1<br>CEL 0.055595845915029z4<br>ETH 0.000001344413492946 | | | |
| 3.1.531484 | STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | | | AAVE 0.00643611000690054<br>BTC 0.0010858823243467<br>CEL 29.611488250485S<br>DOT 209.961599071748<br>ETH 0.0089150509783B961<br>LINK 0.43973368488238z4<br>LTC 2.179280893730S5<br>MATIC 18.60724231165z4<br>SGB 2.88266304678262<br>SNX 77.01343704818z69<br>UNI 0.10278463702312z3<br>XLM 3.235954907990T1<br>XRP 3.74370765544B31 | CEL 46.5116279069767 | | |
| 3.1.531485 | STEPHEN DOUGLAS FRY | ADDRESS REDACTED | | Yes | AAVE 5.61726711210416<br>BTC 0.002387655686013B1<br>MATIC 1154.72229724847<br>MCDAI 4.07347412B83196<br>SNX 48.70684336977G6 | | | BTC 0.0875561874872307<br>MATIC 4737.23054513818 |
| 3.1.531486 | STEPHEN DOWLATRAM | ADDRESS REDACTED | | | BTC 0.000850686200273172<br>ETH 0.25018807123029B<br>USDC 7.382385159046z19 | | | |
| 3.1.531487 | STEPHEN DOWNARD | ADDRESS REDACTED | | | BTC 0.0000352047385171136 | | | |
| 3.1.531488 | STEPHEN DOWNEY | ADDRESS REDACTED | | | BTC 0.00046340778611955B8<br>USDC 14118.88551662S8 | | | |
| 3.1.531489 | STEPHEN DOYLE | ADDRESS REDACTED | | | AAVE 8.03051138958459<br>BTC 0.36117525087914<br>DOT 62.3450540324255<br>ETH 5.08717632264772<br>MATIC 3315.8458918086z3<br>SOL 0.02670808577083S8<br>USDC 514.90647925680B | SOL 0.00000000400085628 | | |
| 3.1.531490 | STEPHEN DRAKE | ADDRESS REDACTED | | | CEL 0.19576300670147z0<br>DASH 0.00055807143616064z3 | | | |
| 3.1.531491 | STEPHEN DRAKE | ADDRESS REDACTED | | | AVAX 2.020508715905082<br>DOT 52.720601441012z6<br>ETH 2.626074694486z98<br>SOL 7.0059287648S81 | | | |
| 3.1.531492 | STEPHEN DREIKOSEN | ADDRESS REDACTED | | | BTC 0.00045158522086929<br>GUSD 374.352513958328<br>LINK 0.0056366255832551z1<br>USDC 58.8531611881142 | BTC 0.000000012237247S4<br>GUSD 227048.2115515zz4<br>USDC 31853.734732491z1 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531493 | STEPHEN DRONEN | ADDRESS REDACTED | | | AAVE 0.000741054242788807<br>BTC 0.000000073754684452<br>COMP 0.010017621701458<br>ETH 0.00095332560012316<br>MATIC 0.473564172257602<br>USDC 0.00105243978999831<br>USDT ERC20 0.19449943057658 | | BTC 0.00000002290400011 | |
| 3.1.531494 | STEPHEN DRYDEN | ADDRESS REDACTED | | | AVAX 2.149949672034478 | | | |
| 3.1.531495 | STEPHEN DUBOIS | ADDRESS REDACTED | | | MATIC 95.96059567390 | | | |
| 3.1.531496 | STEPHEN DUFF | ADDRESS REDACTED | | | ADA 1205.576039958 1<br>BTC 0.00002239055464409<br>DOT 107.754995257368<br>ETH 0.948703315168618<br>LINK 18.204970588616 8<br>LTC 0.00233217299516 78<br>XRP 174.6565023 13474 | | | |
| 3.1.531497 | STEPHEN DUFFY | ADDRESS REDACTED | | | BTC 0.07717931148487 8<br>CEL 0.00255491916399217<br>ETH 0.31062311204555<br>ETH 1.645560155646569<br>USDC 1536.31147053565 | | | |
| 3.1.531498 | STEPHEN DUGAN | ADDRESS REDACTED | | | BTC 0.42744659865476 2<br>ETH 7.991707012684 06<br>MANA 0.021792944573141 2<br>MATIC 2.050704877003 21<br>SOL 13.2519558269348<br>SUSHI 45.3569578368624 | | | |
| 3.1.531499 | STEPHEN DUNEVEIN | ADDRESS REDACTED | | | BTC 0.00671473215986311<br>CEL 1.25219191686412<br>ETH 0.19928733785528 3 | | | |
| 3.1.531500 | STEPHEN DUNHILL | ADDRESS REDACTED | | | ADA 104.117863945516<br>BTC 0.253193598036494<br>CEL 39.201297109883 4<br>ETH 1.41588496514779<br>LINK 17.4<br>LTC 0.20977999<br>SGB 40.2040836621181<br>TGBP 834.31318365685 39<br>XRP 271.341635760518 | | | |
| 3.1.531501 | STEPHEN DUNN | ADDRESS REDACTED | | | BTC 0.00000066473322668<br>CEL 0.421934554720899 | | | |
| 3.1.531502 | STEPHEN DURASSO | ADDRESS REDACTED | | | ETH 0.061438743998 4494 | | | |
| 3.1.531503 | STEPHEN E GRADDY | ADDRESS REDACTED | | | ETH 0.03819703845986 | | ETH 0.03878145558465 67 | |
| 3.1.531504 | STEPHEN EAST | ADDRESS REDACTED | | | BCH 0.000886854785716078<br>BTC 0.25946105929887 2<br>CEL 0.335565112398924<br>DOT 83.1110708639269<br>ETH 4.34547519993446<br>LINK 40.005367660475 3<br>MATIC 1181.711393651 33 | | | |
| 3.1.531505 | STEPHEN EBSWORTH | ADDRESS REDACTED | | | CEL 235.355070108263<br>LTC 224.965723142878<br>MCDAI 40<br>USDT ERC20 817.243735 | | | |
| 3.1.531506 | STEPHEN EDMISTON | ADDRESS REDACTED | | Yes | ADA 4065.89888077116<br>BTC 0.217437635229874<br>ETH 5.03736912302015<br>USDC 1.32615058535541<br>XLM 4768.07398907851 | USDC 73.310704 | | BTC 1.09393687605154 |
| 3.1.531507 | STEPHEN EDWARD | ADDRESS REDACTED | | | BCH 0.000869316163362 7994<br>BSV 0.000951648624352274<br>ZEC 0.002584297438469 5 | | | |
| 3.1.531508 | STEPHEN EDWARD BARRON | ADDRESS REDACTED | | | ADA 0.96177947915443 8<br>BTC 0.00001251425625808 6<br>COMP 0.000312667354569177<br>DOT 0.150614981 89391<br>ETH 0.000076172889051162<br>MATIC 3.62591757062713<br>SNX 104.27719097388 | DOT 0.00000000001496 2364 | | |
| 3.1.531509 | STEPHEN EDWARD FUGES | ADDRESS REDACTED | | Yes | 1INCH 122.364938812736<br>AAVE 4.05282643570021<br>ADA 4257.06858736983<br>BAT 0.202613079069858<br>BCH 0.00043736292321 6698<br>BNT 0.06420308019004 33<br>BTC 0.8629492125026 19<br>CEL 9585.05043658218<br>COMP 2.71033983130827<br>DASH 0.00127798402117752<br>ETC 0.00918337520712877<br>ETH 0.000328533676240672<br>LINK 0.164330224587436<br>LTC 0.00473133330484999<br>LUNC 64.27038084051 88<br>MANA 258.742551240 87<br>MATIC 1839.39168211278<br>OMG 0.0112193478261488<br>SGB 521.499731409345<br>SNX 0.14633426000680 8<br>SOL 113.164594337 42<br>SUSHI 50.6874354734 353<br>UNI 421.005063651886<br>USDC 0.59757526483019 6<br>USDT ERC20 231.690277457929<br>XLM 1204.53628938706<br>XRP 4146.75273816108<br>ZEC 4.04568133966258 | BTC 0.0745802269172553<br>CEL 1996.8431<br>DASH 0.000000000229552562<br>USDC 412.203236 | | BTC 0.47040201308274 4 |
| 3.1.531510 | STEPHEN EDWARD THORNE | ADDRESS REDACTED | | | ETH 0.002037853313614 48 | | | |
| 3.1.531511 | STEPHEN EDWARDS | ADDRESS REDACTED | | | ADA 451.717075041148<br>BNB 1.885<br>BTC 0.030423748423 7685<br>CEL 1583.62621840 3<br>DOT 43.54237999<br>ETH 1.88137323 | | | |
| 3.1.531512 | STEPHEN EDWARDS | ADDRESS REDACTED | | | BTC 0.00063281191567 2388<br>CEL 4135.17815351845 | | | |
| 3.1.531513 | STEPHEN EDWARDS | ADDRESS REDACTED | | | BTC 0.004463945189864 29<br>ETH 0.00598008439039325<br>USDC 92.8865595583352<br>XRP 445.953311078502<br>ZEC 0.080131203476036 | | | |
| 3.1.531514 | STEPHEN EGGLESTONE | ADDRESS REDACTED | | | ADA 0.000412305535264 9<br>CEL 0.100965649765082<br>DASH 0.02269663729324 67 | | | |
| 3.1.531515 | STEPHEN EHRLICH | ADDRESS REDACTED | | | BTC 0.00388573484757792 | | | |
| 3.1.531516 | STEPHEN EIRING | ADDRESS REDACTED | | | DOT 158.584596452136<br>ETH 4.08169531259116<br>MATIC 4973.36050723546 | | | |
| 3.1.531517 | STEPHEN EKLUND | ADDRESS REDACTED | | | MATIC 0.073520112025258 2 | | | |
| 3.1.531518 | STEPHEN ELLENDER | ADDRESS REDACTED | | | BTC 0.2502474035 13156<br>ETH 0.347764393814524<br>MANA 497.063763358 51<br>USDC 16943.6044175452 | | | |
| 3.1.531519 | STEPHEN ELLIOTT | ADDRESS REDACTED | | | BAT 0.0245574011110214<br>ETC 9.46946771520634<br>MANA 0.00351798366989077<br>USDC 0.0044481855509135<br>XLM 0.08375418207 3887 | | | |
| 3.1.531520 | STEPHEN ELLIOTT | ADDRESS REDACTED | | | BTC 0.506421490512428<br>DOT 0.000243096740375596<br>ETH 5.16913021330312<br>GUSD 5.13258385254345<br>MCDAI 0.0448622326008092<br>SOL 70.6602056656271<br>USDC 0.00934951382870545 | ADA 11.451<br>USDC 0.00353407419279383 | | |
| 3.1.531521 | STEPHEN ELLIOTT THORN | ADDRESS REDACTED | | | SNX 12.0445815734494 | | | |
| 3.1.531522 | STEPHEN ELLISTON | ADDRESS REDACTED | | | BTC 0.00000008399404668<br>CEL 7.23641181400197 | | | |
| 3.1.531523 | STEPHEN ERMITANO | ADDRESS REDACTED | | | GUSD 595.867450587332 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531524 | STEPHEN ESPINOSA | ADDRESS REDACTED | | | AAVE 0.02760096891780558<br>BTC 0.00041946700595755<br>ETH 3.244386843858291E-05<br>SNX 0.014575710263828<br>UNI 0.3940842075016956<br>USDC 0.193619773054075 | | | |
| 3.1.531525 | STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | | | DOT 0.011953419948889<br>LINK 0.009465883266703333<br>XLM 1.75658845777542 | DOT 0.00000000064448479 | | |
| 3.1.531526 | STEPHEN EUGENE FEIL | ADDRESS REDACTED | | Yes | BTC 0.06036622068306B<br>CEL 39.40074086557648<br>ETH 0.00091627470184746 | BTC 0.00000005098929351<br>MCDAI 0.00050212268488974 | | BTC 0.108915166565248 |
| 3.1.531527 | STEPHEN EVANS | ADDRESS REDACTED | | Yes | AAVE 0.01917420611589882<br>ADA 7.789660986084786<br>BTC 0.137682798672425<br>CEL 127.8405087482559<br>ETH 2.018395210016908<br>LTC 0.004619073194126<br>MATIC 1.78880377332355<br>SNX 176.852992999759<br>USDC 0.000000021766298371<br>USDT ERC20 1 | | | BTC 0.926784056633081 |
| 3.1.531528 | STEPHEN EWINGS | ADDRESS REDACTED | | | BTC 2.4703423045399906<br>CEL 1.14092470909892<br>ETH 0.000860023908771704 | | | |
| 3.1.531529 | STEPHEN F CHICKERING | ADDRESS REDACTED | | | BTC 1.17242478432963<br>DOT 8.333889534369<br>ETH 3.99367254115273<br>LINK 0.053562554569532<br>LTC 0.00092255149678583<br>MATIC 1340.069676846046<br>SNX 0.30158426022583<br>SOL 212.88845221447t | BTC 0.00519762<br>ETH 0.16330016369193t<br>USDC 50 | | |
| 3.1.531530 | STEPHEN FAGAN | ADDRESS REDACTED | | | BCH 0.00013761909964745t<br>BTC 0.0000002195824249582<br>CEL 6.310205208132<br>DASH 0.1578105573829557<br>LTC 0.00178058935689685 | | | |
| 3.1.531531 | STEPHEN FANG | ADDRESS REDACTED | | | ADA 277.927054099307<br>BNB 0.8605942843417t<br>BTC 0.2438270088233133<br>CEL 538.3056467176371<br>ETH 1.94454316976226<br>USDT ERC20 526.274247<br>XLM 494.98 | BTC 0.007441140479230281 | | |
| 3.1.531532 | STEPHEN FANG | ADDRESS REDACTED | | | ADA 0.09172528994286<br>BTC 0.00000478499048855<br>USDT ERC20 0.516672726682911 | | | |
| 3.1.531533 | STEPHEN FARR | ADDRESS REDACTED | | | BTC 0.000000216624720t<br>CEL 0.318986786512307<br>LINK 0.024501236185943281<br>USDT ERC20 0.121977611418591<br>XRP 0.00000092428056117 | | | |
| 3.1.531534 | STEPHEN FARRELL | ADDRESS REDACTED | | | BTC 0.052947850501373<br>ETH 0.69062181840927t<br>LINK 37.03506100015581 | | | |
| 3.1.531535 | STEPHEN FAST | ADDRESS REDACTED | | | ADA 278.5955346305621<br>BCH 0.37855863866055t<br>BTC 0.00901028095660306<br>DOT 16.811906399010t<br>LTC 1.071298065566091<br>LUNC 3.0860544677166t<br>MATIC 106.27253564556t<br>SOL 2.48298976455735<br>USDC 0.26018010785504t | CEL 700.4667 | | |
| 3.1.531536 | STEPHEN FAVA JR | ADDRESS REDACTED | | | ADA 0.240821515235396<br>BTC 0.00099920345329582t<br>ETH 0.004122554818434011<br>MCDAI 0.34613588598959<br>USDT ERC20 30.7784064147366 | | | |
| 3.1.531537 | STEPHEN FEJES | ADDRESS REDACTED | | | BTC 0.00000726631393619 | | | |
| 3.1.531538 | STEPHEN FELLOWS | ADDRESS REDACTED | | | ADA 1.0897215647008t<br>BTC 0.180591859495573<br>ETH 0.034683973472499t<br>UNI 0.0673426743742268<br>USDC 0.668060108645411 | BTC 0.00000397666901340t<br>USDC 40.1884594434478 | | |
| 3.1.531539 | STEPHEN FERDINANDS | ADDRESS REDACTED | | | BAT 4395.62366685048<br>BTC 1.3670422239979t<br>ETH 24.033050851249t<br>LINK 355.82298688404t<br>LTC 18.3831511350922<br>XLM 4733.5602381172 | | | |
| 3.1.531540 | STEPHEN FERNANDEZ | ADDRESS REDACTED | | | AAVE 1.432289451221t<br>BTC 0.96628064918130t<br>ETH 0.1199169140048t<br>LINK 0.01551689422985t<br>MATIC 1547.20172287817<br>MCDAI 31.904359364716t<br>OMG 84.8433954296579<br>UNI 207.50813432383t<br>XLM 0.73645582669811t<br>XRP 0.0000006677865286 | | | |
| 3.1.531541 | STEPHEN FERRAN | ADDRESS REDACTED | | | USDC 0.00056133738235499 | | | |
| 3.1.531542 | STEPHEN FERWERDA | ADDRESS REDACTED | | | CEL 5.38201107625172 | | | |
| 3.1.531543 | STEPHEN FETZNER | ADDRESS REDACTED | | | BTC 0.27811071626865B<br>BCH 0.00757170444276141t<br>BSV 0.061039817585105t<br>BTC 0.0030919718009936<br>ETH 0.901038973806035t<br>ETH 0.067874525315729<br>LTC 1.843104154885t<br>USDC 8.131581958256Bt<br>USDT ERC20 27.6577152308126<br>XLM 73.248417665829t | | | |
| 3.1.531544 | STEPHEN FINGLETON | ADDRESS REDACTED | | | CEL 0.2475802013519 | | | |
| 3.1.531545 | STEPHEN FISHER | ADDRESS REDACTED | | | BTC 0.00064828238034233t | | | |
| 3.1.531546 | STEPHEN FISHER | ADDRESS REDACTED | | | USDC 0.090120311287004t<br>XLM 333.62015302052 | | | |
| 3.1.531547 | STEPHEN FISICO | ADDRESS REDACTED | | | ADA 0.00000047088752137<br>BTC 0.000008810402504t<br>CEL 0.50259714970606t<br>ETH 0.000000331229074t<br>LINK 0.000004214654201t<br>UNI 0.00923639555533603B | | | |
| 3.1.531548 | STEPHEN FITZGERALD | ADDRESS REDACTED | | Yes | BTC 0.1742396646833B1<br>ETH 2.77063434371293<br>USDC 3.8373509020480t | BTC 0.0000867510312945339 | | BTC 0.188773269510391 |
| 3.1.531549 | STEPHEN FLAGELLO | ADDRESS REDACTED | | | BTC 0.31873003710854 | | | |
| 3.1.531550 | STEPHEN FLORES | ADDRESS REDACTED | | | BCH 1.08876477022732<br>BTC 0.04307056484362t<br>ETH 0.000997821545820236<br>LTC 0.10824126519120t<br>XRP 0.00000072666370853 | | | |
| 3.1.531551 | STEPHEN FLYNN | ADDRESS REDACTED | | | USDC 616.798500848t | | | |
| 3.1.531552 | STEPHEN FOARD | ADDRESS REDACTED | | | BNB 0.00000003678395121t<br>BTC 0.00000008116479609022<br>CEL 13.268233264780B<br>ETH 0.000000064613486605t<br>LINK 0.0216208974700112<br>XRP 0.36825445082152t | | | |
| 3.1.531553 | STEPHEN FONG | ADDRESS REDACTED | | | BTC 4.8520413472099E-07<br>USDC 0.00234482640244979t | | | |
| 3.1.531554 | STEPHEN FORBES | ADDRESS REDACTED | | | AAVE 1.17667295561035<br>BTC 0.0721286269773822<br>CEL 0.463086148991274<br>COMP 0.04045079534878255<br>ETH 0.438033562569676<br>SNX 10.5574304107213<br>XLM 472.0799550036614 | | | |
| 3.1.531555 | STEPHEN FORBES-SIMPSON | ADDRESS REDACTED | | | BTC 0.0000197t<br>CEL 0.25156546607674<br>ETH 0.00521688 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531556 | STEPHEN FORD | ADDRESS REDACTED | | | CEL 3648.90201216356 SGB 2.04250371788981 XRP 13.230602717304 | | | |
| 3.1.531557 | STEPHEN FORD | ADDRESS REDACTED | | | BTC 2.61902684 CEL 84524.888798148B ETH 42.88940298 | | | |
| 3.1.531558 | STEPHEN FORDE | ADDRESS REDACTED | | | CEL 1.06549391274802 | | | |
| 3.1.531559 | STEPHEN FOREST BOWYER | ADDRESS REDACTED | | | BTC 0.10097762612273 CEL 128.449159951207 ETH 27.713671712561 USDC 12193.7382984368 | | | |
| 3.1.531560 | STEPHEN FORSTER | ADDRESS REDACTED | | | AVAX 22.6361062302168 BTC 0.105932570673721 CEL 20.4601467299314 DOT 0.0953925139840967 MATIC 673.112799823134 | | | |
| 3.1.531561 | STEPHEN FOSTER | ADDRESS REDACTED | | | CEL 1.059772196719T XLM 3204.3030985292 | | | |
| 3.1.531562 | STEPHEN FOSTER | ADDRESS REDACTED | | | BTC 0.000188859419795822 LINK 0.0623360022335399 SOL 0.058598210167573T | BTC 0.000000688274914436 | | |
| 3.1.531563 | STEPHEN FOSTER | ADDRESS REDACTED | | Yes | ETH 27.8050387421167 USDC 39.6618253141113 | | | ETH 5.4195627658B933 |
| 3.1.531564 | STEPHEN FOWLER | ADDRESS REDACTED | | | BAT 164.529044346596 MATIC 0.231128725926761 SGB 0.0067503291742034 XLM 164.871688012046 XRP 0.0441565307014725 | | | |
| 3.1.531565 | STEPHEN FOXWORTH | ADDRESS REDACTED | | | BTC 0.822821187849113 ETH 15.4460165527768 MATIC 1094.76188036765 UMA 3.932806187094B USDC 220.188571691481 XLM 700.931240103127 | | | |
| 3.1.531566 | STEPHEN FRAMPTON | ADDRESS REDACTED | | | BTC 0.00121743564629514 CEL 21.4617850389951 | | | |
| 3.1.531567 | STEPHEN FRANCIS CLAUDIO | ADDRESS REDACTED | | | BTC 0.247315192648162 CEL 784.258914113196 ETH 4.2799934963725B LINK 98.4056669948051 UNI 148.65344914050521 | | | |
| 3.1.531568 | STEPHEN FRANCIS PATTON | ADDRESS REDACTED | | | BTC 0.0000197457968121J USDC 0.350063643751262 | | | |
| 3.1.531569 | STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | | | ADA 386.1171224265B2 DOT 15.1837600799665 EOS 153.397778745047 LTC 2.9925677792677T MATIC 337.886873730567 XLM 1910.1886104417B | | | |
| 3.1.531570 | STEPHEN FRANCO | ADDRESS REDACTED | | | ADA 0.0000001930382614134 BTC 0.01663879135359 | ADA 0.00000001930382614134 | | |
| 3.1.531571 | STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | | | ADA 5.032341146823D2 BCH 0.000312945480204827 COMP 0.0000509740776554417 COMP 0.000997159237360129 EOS 0.0909557364037958 ETH 8.14716296410009E-05 LINK 0.025516614039472S LTC 0.0081936276187604J MANA 0.24695252433483Z MATIC 7.176680437995403 SNX 0.211986194706445 USDC 19.5264336506667 USDT ERC20 0.8918868029790235 ZEC 0.0005707690832168B | | ADA 0.0000005429267558B BCH 1.11189261285J5 BTC 0.00000002673344865 COMP 1.52337407709635 EOS 106.498170243728 LINK 64.5624301707242 LTC 20.7325122614143 SNX 69.8790310525636 USDC 0.0000009040738530B USDT ERC20 568.703760922333 ZEC 5.08943588911375 | | |
| 3.1.531572 | STEPHEN FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000003193924596 CEL 0.116620027492174 USDT ERC20 1.08510010457377 | | | |
| 3.1.531573 | STEPHEN FRED DEBENFORT | ADDRESS REDACTED | | | AAVE 36.3318191544543 BTC 1.05380899571953 CEL 10753.9568579622 ETH 5.4856693579478 SNX 725.716357998862 UNI 413.09584104588 | | | |
| 3.1.531574 | STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | | | BTC 0.0209137503818248 ETH 0.381084441215B | | | |
| 3.1.531575 | STEPHEN FREEHART | ADDRESS REDACTED | | | BTC 0.000013885237720823 | | | |
| 3.1.531576 | STEPHEN FRENCH | ADDRESS REDACTED | | | BTC 0.000314248206179067 ETH 0.00095905773992726 MATIC 12.303399420991 SOL 0.0234336516950011 UNI 0.0175025977339894 USDC 1.7301860848465S | BTC 0.000000594529369089 SOL 0.00611454328008078 USDC 48596.139 | | |
| 3.1.531577 | STEPHEN FREY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.531578 | STEPHEN FREY | ADDRESS REDACTED | | | ADA 0.32319602181209 BTC 0.000050495650B8464 COMP 0.000030620669097507 DOT 0.0102035380B65447 ETH 0.000132369029840073 MATIC 2.17282797065497 | | | |
| 3.1.531579 | STEPHEN FU | ADDRESS REDACTED | | | BTC 0.000032506362277632 CEL 1.09945500998105 ETH 0.00415732978144623 | | | |
| 3.1.531580 | STEPHEN FUHS | ADDRESS REDACTED | | | BCH 0.929547772964065 BTC 0.0437701889097654 COMP 1.96780422291844 LTC 2.07194008660107 MANA 177.452156401464 MATIC 587.34804858502 SOL 5.06318733367104 UNI 1.702264399913 | | | |
| 3.1.531581 | STEPHEN FULLER | ADDRESS REDACTED | | | BTC 0.428837493576449 | | | |
| 3.1.531582 | STEPHEN FULLER | ADDRESS REDACTED | | | ADA 265.561215549414 | | | |
| 3.1.531583 | STEPHEN FULLER | ADDRESS REDACTED | | | BTC 0.000003532232437608 USDC 0.31389645553056 | | | |
| 3.1.531584 | STEPHEN FUOCO | ADDRESS REDACTED | | | USDC 0.15915956865474S | | | |
| 3.1.531585 | STEPHEN FUSTING | ADDRESS REDACTED | | | LTC 0.000091394342644543 | | | |
| 3.1.531586 | STEPHEN G FITZMAIER | ADDRESS REDACTED | | | BTC 0.00130964158106567 ETH 0.350370551633512 MCDAI 61.3883530233B7 SNX 1.57602149060341 USDC 87.158320670665T | SNX 491.987448215317 USDC 0.000000596966608B31 | | |
| 3.1.531587 | STEPHEN G NOON | ADDRESS REDACTED | | | BTC 1.02274572412358 ETH 82.4745897167745 LINK 3234.80343995935 USDT ERC20 0.024900701594001 | BTC 0.00000034 USDC 0.000881226372663414 USDT ERC20 0.0827874290956116 | | |
| 3.1.531588 | STEPHEN GABRIELE | ADDRESS REDACTED | | | BTC 0.00001093970874D4 ETH 0.000007685772657378 USDC 3.48165596637683 | | | |
| 3.1.531589 | STEPHEN GACHERU | ADDRESS REDACTED | | | ADA 261.77107133222Z BTC 0.00286743874013974 CEL 1.0164657185499S ETH 0.116511607221293 | | | |
| 3.1.531590 | STEPHEN GAL | ADDRESS REDACTED | | | BTC 0.0012036043240389T CEL 19.4511286463441 ETH 0.0280350646232431 PAXG 0.0515000404644136 USDC 426.969418306567 XLM 40.4809252 | | | |
| 3.1.531591 | STEPHEN GALLINO | ADDRESS REDACTED | | | BTC 8.22593875447339E-05 SNX 1.35407126113696 | BTC 0.00000000603281D449 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531592 | STEPHEN GALLOWAY | ADDRESS REDACTED | | | AAVE 2.7908773092026<br>ADA 5265.7745792907<br>BAT 1636.8134330615<br>BCH 0.00113585623240408<br>BTC 1.16496374326754<br>CEL 129.40776985939<br>COMP 4.49447668290S7<br>DASH 10.166159827057<br>DOT 89.793471167367B<br>EOS 2.6246085156B202<br>ETC 0.00768338224262<br>ETH 9.71196534922147<br>LINK 331.30045638S068<br>LTC 13.1974893983233<br>MATIC 12797.387518846<br>OMG 0.0197409212490449<br>PAXG 0.216339927564448<br>SGB 37.3906305377537<br>SNX 69.685073865743I<br>UNI 415.20697280007<br>USDC 19980.9396759548<br>XLM 4237.3089653408B<br>XRP 244.586660241328<br>ZRX 1694.74060903037 | | | |
| 3.1.531593 | STEPHEN GALVIN | ADDRESS REDACTED | | | AAVE 1.23657796867809<br>ADA 635.643597169664<br>AVAX 7.52440542581275<br>BTC 3.4719590819723I<br>CEL 109.814395787072<br>MATIC 523.725465351198<br>SNX 5.16114243058217<br>USDT ERC20 28.3<br>XLM 4533.3120341<br>ZRX 560.106086429067 | | | |
| 3.1.531594 | STEPHEN GANAWAY | ADDRESS REDACTED | | | BTC 0.00001059119743067 | | | |
| 3.1.531595 | STEPHEN GAR LUN FUNG | ADDRESS REDACTED | | | BTC 0.00165712705507567<br>DOGE 2837.20132040656<br>ETH 0.278776527556668 | | | |
| 3.1.531596 | STEPHEN GARDEA | ADDRESS REDACTED | | | BTC 0.000000850856540044<br>ETH 0.000162272934670802<br>LINK 0.0021113358768373<br>LTC 0.00116201698201912<br>UNI 0.0116599012758526 | LTC 0.0000000089645385331 | | |
| 3.1.531597 | STEPHEN GARDNER | ADDRESS REDACTED | | | BTC 0.00042892334759916<br>ETH 0.00853050470840772 | BTC 0.0000005286736186311<br>ETH 0.0000008862814944984 | | |
| 3.1.531598 | STEPHEN GARDOSIK | ADDRESS REDACTED | | | ADA 651.540531415235<br>ETH 2.2504093065204<br>MATIC 1030.02397223124 | | | |
| 3.1.531599 | STEPHEN GARNER | ADDRESS REDACTED | | | BTC 0.000486434823495234<br>CEL 554.545824885775<br>ETH 0.006116738848261B5<br>LINK 47.9129<br>LUNC 519.51694<br>PAX 666.18<br>TGBP 997.62<br>TUSD 666.18<br>USDC 0.0067 | | | |
| 3.1.531600 | STEPHEN GARRIQUES | ADDRESS REDACTED | | | BTC 0.3861096819356I6<br>ETH 4.39612460521098 | | | |
| 3.1.531601 | STEPHEN GARY | ADDRESS REDACTED | | | BTC 0.000412054444499222 | | | |
| 3.1.531602 | STEPHEN GEARY | ADDRESS REDACTED | | | ETH 0.6800661311B439 | | | |
| 3.1.531603 | STEPHEN GEISZ | ADDRESS REDACTED | | | BTC 0.000265196929897367<br>ETH 0.0370594085588185<br>MCDAI 62.2966037430081 | | | |
| 3.1.531604 | STEPHEN GEKAS | ADDRESS REDACTED | | | BTC 0.000896389106891909<br>CEL 24.2698079127184<br>DOT 37.2336436118553<br>ETH 0.0000028354016468005<br>LINK 93.9375533383908<br>MATIC 1400.53697272651<br>TUSD 3.38263249991979<br>USDC 0.762271049799803 | BTC 0.0022871948977034 4 | | |
| 3.1.531605 | STEPHEN GENNA | ADDRESS REDACTED | | | BTC 0.001667885507984 98<br>USDC 1.78039964483273 | | | |
| 3.1.531606 | STEPHEN GENTLEMAN | ADDRESS REDACTED | | | CEL 0.00065142585191526I<br>USDC 178.226993536822<br>USDT ERC20 113608.022072068 | | | |
| 3.1.531607 | STEPHEN GEORGE | ADDRESS REDACTED | | | ADA 243.098028198659<br>BTC 0.17474956092935<br>ETH 1.57955785225823<br>LINK 30.3335627870728<br>SNX 54.1092410046549<br>XLM 620.52750416794 4<br>XRP 145.597684 | | | |
| 3.1.531608 | STEPHEN GEORGE | ADDRESS REDACTED | | | BTC 0.000110478005413801 | | | |
| 3.1.531609 | STEPHEN GEORGE ABALLE | ADDRESS REDACTED | | | BTC 0.00000115336982036 7<br>SGB 0.00879727848931853<br>USDC 203.761206229386<br>XRP 0.05937377192687 29 | | | |
| 3.1.531610 | STEPHEN GERARDI | ADDRESS REDACTED | | | BTC 0.5447116729503597<br>ETH 0.000175419998264663<br>USDC 18.574543451137 6 | BTC 0.19090213<br>ETH 0.1168B789374601<br>USDC 0.008463057502096 2 | | |
| 3.1.531611 | STEPHEN GIBBS | ADDRESS REDACTED | | | AAVE 1.52663190818387<br>BCH 0.000000410651720966<br>SNX 27.16916600929 45<br>ZEC 5.66860488940263 | | | |
| 3.1.531612 | STEPHEN GILBERG | ADDRESS REDACTED | | | AAVE 34.5767400751338<br>BTC 0.00107785738998417<br>ETH 0.0278799752807539 | | | |
| 3.1.531613 | STEPHEN GILBERT | ADDRESS REDACTED | | | BTC 0.00090956643943478 9 | | | |
| 3.1.531614 | STEPHEN GILES | ADDRESS REDACTED | | | ADA 555.615039612999 | | | |
| 3.1.531615 | STEPHEN GILL | ADDRESS REDACTED | | | BTC 0.00260552944053S8<br>ETH 0.000003123619569397<br>ETH 0.000178430708380S1<br>LINK 0.00594548533397683 | | | |
| 3.1.531616 | STEPHEN GILLANDERS | ADDRESS REDACTED | | | BTC 0.06253038789038874<br>CEL 0.47562620566366I<br>ETH 0.383173526016579 | | | |
| 3.1.531617 | STEPHEN GILLATT | ADDRESS REDACTED | | | BNB 0.000631561863331881<br>BTC 0.00000127938072315B<br>CEL 0.57883831533B127<br>LTC 0.46453177042311<br>XLM 0.0216156097359391<br>XRP 0.0679278549776262 | | | |
| 3.1.531618 | STEPHEN GILLEY | ADDRESS REDACTED | | | BTC 0.0000008298269470I5<br>GUSD 3.77217707314633<br>PAX 0.020266110945502I<br>TUSD 0.842965119582994 | | | |
| 3.1.531619 | STEPHEN GILLISPIE | ADDRESS REDACTED | | | AAVE 0.003089166511676S5<br>ADA 1410.85134190073<br>BTC 1.582475489173I<br>ETH 10.9554737538303<br>LINK 109.027305047 36<br>MATIC 1202.70344422713<br>SOL 107.358719839346<br>UNI 0.0110182594572 37 | | | |
| 3.1.531620 | STEPHEN GILMOUR | ADDRESS REDACTED | | | CEL 662.228429833218<br>ETH 0.052296541166039 3<br>LINK 1.81898285221843<br>SNX 545.739528249754 | | | |
| 3.1.531621 | STEPHEN GIRDLESTONE | ADDRESS REDACTED | | | BTC 1.88775868583843<br>ETH 52.93971326564 91<br>LINK 182.244487916114 | | | |
| 3.1.531622 | STEPHEN GITAU | ADDRESS REDACTED | | | BTC 0.000000006614571759<br>CEL 0.1447729227069 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531623 | STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | | | 1INCH 237.88236720163<br>ADA 2077.66887468842<br>AVAX 8.59633420306281<br>BTC 0.0373037234031792<br>CEL 257.2545231891126<br>ETH 30.897228815317<br>LINK 0.080376501156567<br>MATIC 141.37687729412<br>SOL 3.34293693361839<br>USDC 316.340439851327<br>WBTC 0.0000780197790172179 | | | |
| 3.1.531624 | STEPHEN GNANASEKARAN | ADDRESS REDACTED | | | CEL 0.72148685210893 | | | |
| 3.1.531625 | STEPHEN GO | ADDRESS REDACTED | | | AAVE 1.00927965541072<br>BTC 0.175179351632864<br>CEL 150.130385065543<br>DOT 30.5340511374216<br>ETH 1.94549764898867<br>MANA 150.013782247747<br>MATIC 635.651700562564<br>UNI 13.7838566710279 | | | |
| 3.1.531626 | STEPHEN GOFF | ADDRESS REDACTED | | | USDC 0.19329890203046 | | | |
| 3.1.531627 | STEPHEN GOLDBERG | ADDRESS REDACTED | | | ADA 0.00123475773510722<br>BTC 0.00000128406280045<br>GUSD 0.00098218172220028 | ADA 3.49826009247129<br>BTC 0.0029483542961788<br>GUSD 1.60051955544908 | | |
| 3.1.531628 | STEPHEN GOMEZ | ADDRESS REDACTED | | | AAVE 0.0580036098479993<br>BTC 4.17576005449424<br>ETH 79.3626337349691<br>LINK 5569.18885921865<br>MCDAI 1027.5537319875<br>SNX 760.138397925238 | | | |
| 3.1.531629 | STEPHEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00196814082429684<br>ETH 4.51493423509978 | | | |
| 3.1.531630 | STEPHEN GOODE | ADDRESS REDACTED | | Yes | BTC 0.43261792953412B<br>CEL 1.15116892753898<br>DASH 4.371896447699179<br>ETH 0.161052294734869<br>LTC 0.97941618155905<br>USDT ERC20 87.77626488727B9 | | | BTC 0.358905373069747 |
| 3.1.531631 | STEPHEN GOODE | ADDRESS REDACTED | | | CEL 0.00423671345332716<br>DOT 0.0528459778888006 | | | |
| 3.1.531632 | STEPHEN GOODMAN PRITT | ADDRESS REDACTED | | | CEL 2842.16429606042<br>USDC 57.1415072145878 | | | |
| 3.1.531633 | STEPHEN GORDON | ADDRESS REDACTED | | | BTC 0.126858831495018<br>ETH 0.676718170553B7<br>MATIC 803.778484155549<br>USDT 7.02707843859822 | BTC 0.0350645<br>USDC 350 | | |
| 3.1.531634 | STEPHEN GORDON | ADDRESS REDACTED | | | BAT 0.16989893704293S<br>BNT 0.0615186978087163<br>CEL 0.121668549796555<br>DASH 0.000760096136729293<br>DOT 0.0198899988036B78<br>MATIC 1.74485613410241<br>SNX 0.245096459071222 | CEL 0.0000792993278420?<br>DASH 0.000000009971294581 | | |
| 3.1.531635 | STEPHEN GORDON SMITH | ADDRESS REDACTED | | Yes | BCH 6.27536689B6248<br>CEL 0.148705836533581<br>ETH 17.9368230015B7<br>SNX 0.975430635503556<br>UNI 0.25532127059289S | | | BTC 0.876419357271238 |
| 3.1.531636 | STEPHEN GORMAN | ADDRESS REDACTED | | | BTC 0.000000006585151299S | | BTC 0.0362560490433987<br>ETH 0.5809368529637S | |
| 3.1.531637 | STEPHEN GORMAN | ADDRESS REDACTED | | | CEL 18.7786265920385<br>MATIC 448.13009362 | | | |
| 3.1.531638 | STEPHEN GOSES | ADDRESS REDACTED | | | BTC 0.000001005459855884<br>ETH 0.00297746900045169<br>USDC 0.720581132875879 | | | |
| 3.1.531639 | STEPHEN GOSS | ADDRESS REDACTED | | | CEL 1.0624782805066 | | | |
| 3.1.531640 | STEPHEN GOTCH | ADDRESS REDACTED | | | BTC 0.000017082489061978<br>CEL 8.87868890S338<br>SNX 33.08483655409S<br>USDC 0.004435 | | | |
| 3.1.531641 | STEPHEN GOUGH | ADDRESS REDACTED | | | BTC 0.00153456628540SS<br>ETH 0.556715727860681 | | | |
| 3.1.531642 | STEPHEN GOVEL | ADDRESS REDACTED | | | BTC 0.0962845958937038 | | | |
| 3.1.531643 | STEPHEN GOVONI | ADDRESS REDACTED | | | BTC 0.0017317738835615<br>DASH 0.14200732105342A<br>GUSD 64.5173115350441<br>LTC 0.16577074329993<br>SNX 2.00251053019129<br>USDC 387.647763296035 | BTC 0.0000005729087609 | | |
| 3.1.531644 | STEPHEN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.4857546349365613 | | | |
| 3.1.531645 | STEPHEN GRAHAM | ADDRESS REDACTED | | | BTC 0.0001568158178087122 | | | |
| 3.1.531646 | STEPHEN GRAMBOW | ADDRESS REDACTED | | | BTC 0.000344557845631965 | BTC 0.00000000886910718B | | |
| 3.1.531647 | STEPHEN GRANATA | ADDRESS REDACTED | | | BNB 0.00442732494212745<br>BTC 0.0000000094345083811<br>CEL 0.72629114268509B<br>MATIC 1064.3047737728<br>SOL 24.4958593807924 | | | |
| 3.1.531648 | STEPHEN GRANGER | ADDRESS REDACTED | | | ADA 85.3115350688655<br>BTC 0.44367722361B4<br>CEL 8.54003211598351<br>DOT 61.0145421065918<br>ETH 5.44936439776945Z<br>LINK 45.709542809917<br>MATIC 370.689711302066I<br>USDC 1.24871894138829 | | | |
| 3.1.531649 | STEPHEN GRAY | ADDRESS REDACTED | | | BTC 0.00000039561428506S<br>LTC 0.00001349206503679S<br>MATIC 0.0056613982085638T | BTC 0.0000002310070034226<br>LTC 0.00001050069817385<br>MATIC 7.63546286249893 | | |
| 3.1.531650 | STEPHEN GRAY | ADDRESS REDACTED | | | BTC 0.000713381608067S<br>LINK 233.9699467347S3 | | | |
| 3.1.531651 | STEPHEN GREEN | ADDRESS REDACTED | | | USDC 353.301410182947 | | | |
| 3.1.531652 | STEPHEN GREENE | ADDRESS REDACTED | | | AAVE 0.0917164383646556<br>BTC 0.00162766843287316<br>MCDAI 31.7988147445755<br>SNX 12.4638912761069 | | | |
| 3.1.531653 | STEPHEN GREGG | ADDRESS REDACTED | | | BTC 0.000191837229941111<br>CEL 8.48929299148158<br>ETH 0.0146233709125996<br>XLM 0.0000000044684B2906 | | | |
| 3.1.531654 | STEPHEN GREGORY BOYD | ADDRESS REDACTED | | | BTC 0.0281297133244313 | | | |
| 3.1.531655 | STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | | | ADA 4922.84315502792<br>BTC 2.48173402404589<br>DASH 3.74709783722814<br>DOT 131.7297038436A7<br>EOS 1.6588303494356?<br>ETH 15.1944018468091<br>KNC 625.240606607962<br>LINK 519.626340567264<br>MATIC 1228.15466738114<br>SNX 137.140428898642<br>SOL 5.85175307786428<br>XRP 0.0000008475425024627<br>ZRX 2222.46404831354 | | | |
| 3.1.531656 | STEPHEN GREGORY SUCHAN | ADDRESS REDACTED | | | BTC 0.000000163109978901S<br>ETH 0.00061754408417255I | | | |
| 3.1.531657 | STEPHEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000012078543932I<br>USDC 0.727548619638B | | | |
| 3.1.531658 | STEPHEN GRIFFITHS | ADDRESS REDACTED | | | ADA 1596.231861<br>CEL 343.548651343314<br>DOT 34.62810223<br>EOS 111.3493<br>LTC 4.97764<br>USDC 528.342586<br>USDT ERC20 7809.632464<br>XLM 549.68 | | | |
| 3.1.531659 | STEPHEN GRIMSLEY | ADDRESS REDACTED | | | BSV 3.43761516691355<br>BTC 0.006009898915849S9<br>USDC 0.20051232707470I | | | |
| 3.1.531660 | STEPHEN GROFF | ADDRESS REDACTED | | | ADA 2779.17142472626<br>BTC 0.137908832016823<br>ETH 0.00004467890112797I9<br>MATIC 1836.17661954OB<br>USDC 17.695785456826S | | | |
| 3.1.531661 | STEPHEN GROSS | ADDRESS REDACTED | | | BTC 0.00124214882879816 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531662 | STEPHEN GRUBB | ADDRESS REDACTED | | | BTC 0.24610809<br>CEL 314.70165489416<br>ETH 5.37327809576976 | | | |
| 3.1.531663 | STEPHEN GUBULA | ADDRESS REDACTED | | | CEL 2.13972547303079<br>LTC 0.031 | | | |
| 3.1.531664 | STEPHEN GUILLORY | ADDRESS REDACTED | | | BAT 0.029314573901235<br>BTC 0.000008750056883925<br>CEL 56.304750726189<br>EOS 0.001928145772947<br>ETH 0.000208541671799211<br>SGB 0.056553272200141<br>XLM 0.949920469156423<br>XRP 0.3779605680049<br>6 | | | |
| 3.1.531665 | STEPHEN GUMMELT | ADDRESS REDACTED | | | LTC 0.000037404166220643 | | | |
| 3.1.531666 | STEPHEN GUMMELT | ADDRESS REDACTED | | | BCH 0.000007208303143634<br>BTC 0.000004032485966556<br>CEL 0.367922121834265<br>DASH 0.000275696722927196<br>ETH 0.000371354580548617<br>LTC 0.000129201415866343<br>MCDAI 0.037283260341756<br>SGB 0.003812021884871<br>32<br>SNX 0.002214419990850<br>69<br>XLM 0.060145256227204<br>5<br>XRP 0.000000180083895139<br>ZRX 0.024970822016292<br>5 | | | |
| 3.1.531667 | STEPHEN GWIAK | ADDRESS REDACTED | | Yes | CEL 1.365592752932<br>09<br>CEL 147.898497413909<br>ETH 0.021626095906476<br>5<br>USDC 9.33201561379383<br>USDT ERC20 276.694203320<br>573 | | | BTC 5.85067906723292 |
| 3.1.531668 | STEPHEN H LEE | ADDRESS REDACTED | | | ETH 0.001483510949344<br>71 | | | |
| 3.1.531669 | STEPHEN HA | ADDRESS REDACTED | | | AAVE 0.000617488513992097<br>BTC 0.000778840349610242<br>ETH 0.174618193797872<br>LINK 0.049047440794717<br>2<br>MATIC 16.495163843319<br>7<br>SNX 4.0031407347893<br>6 | | | |
| 3.1.531670 | STEPHEN HADUCA | ADDRESS REDACTED | | | ETH 0.00182543529379821 | | | |
| 3.1.531671 | STEPHEN HAIDET | ADDRESS REDACTED | | | USDC 512.29010784709 | | | |
| 3.1.531672 | STEPHEN HAINES | ADDRESS REDACTED | | | BTC 0.00000143666542098<br>9 | | | |
| 3.1.531673 | STEPHEN HALE | ADDRESS REDACTED | | | EOS 0.0420219941906673<br>ETH 4.06300667973007<br>GUSD 0.70994472436083<br>1<br>SOL 3.20046276213827 | GUSD 0.0029064113223059<br>5 | USDC 0.000000642039996445 | |
| 3.1.531674 | STEPHEN HALEY | ADDRESS REDACTED | | | USDC 0.237448239779127<br>AVAX 0.00492149017813687<br>ETH 0.000052152589308106<br>5 | AVAX 0.00039950865578580<br>8 | | |
| 3.1.531675 | STEPHEN HALFORD | ADDRESS REDACTED | | | ETH 0.000321672786830<br>9<br>ADA 5156.52240288223<br>BTC 0.107315838978639<br>DOT 41.3230256713<br>4<br>ETH 1.37518474167534<br>LINK 111.072381639025<br>XRP 0.28708766983799<br>5 | BTC 0.000000385637495347 | | |
| 3.1.531676 | STEPHEN HALL | ADDRESS REDACTED | | | BTC 0.534160607616797<br>DOT 86.7523260530745<br>ETH 10.5998785443542 | ETH 3.974103 | | |
| 3.1.531677 | STEPHEN HALL | ADDRESS REDACTED | | | BTC 2.40360615016733<br>CEL 13563.268060738<br>LINK 109.50819676<br>USDC 338.234 | | | |
| 3.1.531678 | STEPHEN HALL | ADDRESS REDACTED | | | DASH 0.000117400463243587 | | | |
| 3.1.531679 | STEPHEN HALL | ADDRESS REDACTED | | | ADA 23680.685501774<br>BTC 0.81102036803305<br>DOGE 2660.87919997367<br>ETH 28.196442101050<br>4<br>MATIC 2601.10637771908<br>SNX 58.805314995283<br>USDC 7.82780500700067<br>USDT ERC20 21478.4410863405<br>XRP 20059.0992 | | | |
| 3.1.531680 | STEPHEN HALL | ADDRESS REDACTED | | Yes | BTC 0.00825427864946511<br>CEL 322.699066340048<br>ETH 7.85739228732579<br>LUNC 76.7347240477408<br>SOL 0.0432248386825161<br>USDC 2.64973058139003 | | | BTC 0.0848521022533824 |
| 3.1.531681 | STEPHEN HALPERIN | ADDRESS REDACTED | | | USDC 26663.8086635474 | | | |
| 3.1.531682 | STEPHEN HALSEY | ADDRESS REDACTED | | | BAT 474.768107386<br>BTC 0.000009205562267141 | | | |
| 3.1.531683 | STEPHEN HAM | ADDRESS REDACTED | | | USDC 21691.8382821451 | | | |
| 3.1.531684 | STEPHEN HAMILTON | ADDRESS REDACTED | | | BTC 0.00125587850319694<br>ETH 1.08208043102158 | | | |
| 3.1.531685 | STEPHEN HAMLIN | ADDRESS REDACTED | | | AAVE 0.00883990825721064<br>BTC 0.000330042460944918<br>ETH 0.000938019375882657<br>LINK 0.000159707648103743<br>LTC 0.00002531612274567<br>3<br>LUNC 0.107481710146141<br>MATIC 0.833130950413917<br>XLM 2.15823467895442 | | | |
| 3.1.531686 | STEPHEN HAN | ADDRESS REDACTED | | | BTC 0.56643650018194<br>ETH 1.04065753937121<br>MATIC 914.792081156112 | BTC 0.000461933711965426 | | |
| 3.1.531687 | STEPHEN HANDLEY | ADDRESS REDACTED | | | ADA 88.6327104554565<br>BTC 0.024224257447642<br>ETH 0.229284450929915 | | | |
| 3.1.531688 | STEPHEN HANDY | ADDRESS REDACTED | | | LINK 0.000006012706609255 | | | |
| 3.1.531689 | STEPHEN HANDY | ADDRESS REDACTED | | | AAVE 0.000021054173536346<br>BAT 0.000124808060629637<br>BCH 0.000001671742465512<br>BTC 0.000000757907269406<br>BUSD 0.164705649256053<br>CEL 10.9287305677727<br>COMP 0.001342116070080803<br>DASH 0.000001534173195636<br>EOS 0.001061864843037<br>15<br>ETH 0.000002216642494317<br>KNC 0.000647629772616302<br>LINK 0.001823551000888636<br>LTC 0.00435494339458693<br>MANA 0.00056856516215583<br>MATIC 0.00397686005537739<br>MCDAI 0.004156222326899<br>12<br>OMG 0.216274291419508<br>PAX 0.00283752029700486<br>PAXG 1.98494314672199E-06<br>SGB 0.00170605779236222<br>SNX 0.046712505699431<br>7<br>UNI 0.000110324388272812<br>4<br>USDC 0.001485203335790<br>82<br>USDT ERC20 0.00232009577511<br>317<br>XLM 1.22389664417756<br>XRP 0.0115998812980055<br>ZEC 0.000578219867344804<br>ZRX 0.003433167358404<br>628 | DASH 0.0087631801582938 | | |
| 3.1.531690 | STEPHEN HANKS | ADDRESS REDACTED | | | BTC 0.000185461468304<br>73<br>DOT 0.343304100012345<br>ETH 1.409013584713<br>87<br>MATIC 3.87537792746029<br>MCDAI 1.18058531486609<br>USDC 21.139984214141<br>5 | DOT 0.00000000004657984<br>36<br>ETH 0.00306777736026852<br>USDC 2063.735 | | |
| 3.1.531691 | STEPHEN HANLEY | ADDRESS REDACTED | | | BTC 0.39563473<br>CEL 493.895922882462 | | | |
| 3.1.531692 | STEPHEN HANLEY | ADDRESS REDACTED | | | BTC 0.000477648520623134<br>CEL 121.358763285663<br>ETH 5.0142148602<br>16<br>MCDAI 40<br>USDC 290.346044 | | | |
| 3.1.531693 | STEPHEN HARDEO | ADDRESS REDACTED | | | LTC 92.6728690286623 | | | |
| 3.1.531694 | STEPHEN HARDY | ADDRESS REDACTED | | | BTC 0.0127972500521421<br>CEL 11.1199424307452 | | | |
| 3.1.531695 | STEPHEN HARKINS | ADDRESS REDACTED | | | USDC 0.20497836335278<br>9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531696 | STEPHEN HARMON | ADDRESS REDACTED | | | AAVE 0.00167209998325544<br>ADA 225.54697795602<br>BTC 0.43223157535788Z<br>COMP 0.0664313333781S<br>ETH 9.87214444195803<br>LINK 144.88474761226<br>MATIC 5721.34684548236<br>USDC 2.31573899532023 | | | |
| 3.1.531697 | STEPHEN HARNDEN | ADDRESS REDACTED | | | BTC 0.01363742994379Z5<br>ETH 2.31145869378943<br>MATIC 2241.23805199251<br>XLM 4072.48933413083<br>XRP 1075 | | | |
| 3.1.531698 | STEPHEN HARNOIS | ADDRESS REDACTED | | | MATIC 0.21663506612001B<br>XLM 0.01937254281918360 | | | |
| 3.1.531699 | STEPHEN HARRIS | ADDRESS REDACTED | | | LINK 271.59907624506S | | | |
| 3.1.531700 | STEPHEN HARRIS | ADDRESS REDACTED | | | CEL 1.12831874080834 | | | |
| 3.1.531701 | STEPHEN HARRISON | ADDRESS REDACTED | | | BTC 0.00000119060632111196<br>CEL 0.0127391396383S2<br>ETH 0.00001085119133195453<br>USDC 0.5606725348036637 | | | |
| 3.1.531702 | STEPHEN HARTDEGEN | ADDRESS REDACTED | | | XRP 1199.998 | | | |
| 3.1.531703 | STEPHEN HASIAK | ADDRESS REDACTED | | | BTC 0.00011163039071876I<br>CEL 8.47580959722269<br>ETH 0.00049201957869S733<br>MATIC 7.2995273662687<br>UNI 0.0031525978700108Z | | | |
| 3.1.531704 | STEPHEN HAUSER | ADDRESS REDACTED | | | ADA 8.5238607382063<br>BTC 0.000572280404105788<br>USDC 0.4382591358770S7 | | | |
| 3.1.531705 | STEPHEN HAUSMAN | ADDRESS REDACTED | | | BTC 0.2320015752512S9<br>CEL 214.47228795249Z7<br>ETH 1.05621637<br>SOL 35.31721330822247 | | | |
| 3.1.531706 | STEPHEN HAWKINS | ADDRESS REDACTED | | | CEL 1.11277637381212<br>USDT ERC20 20487.688705615I3 | | | |
| 3.1.531707 | STEPHEN HAWKINS | ADDRESS REDACTED | | Yes | BTC 2.09470391388457<br>CEL 1.1248991426688Q<br>DOT 0.02107778523834S7<br>ETH 32.41223103105566<br>LUNC 1.73673087700586<br>USDC 10.384010247358Q | | | BTC 121.09666092139 |
| 3.1.531708 | STEPHEN HAWLEY | ADDRESS REDACTED | | | ETH 0.008369881071932173 | | | |
| 3.1.531709 | STEPHEN HAYES | ADDRESS REDACTED | | Yes | BTC 0.38881183093982<br>DOT 41.9445113551I3<br>ETH 1.74141678724062<br>LUNC 12.991294628677<br>SOL 10.178882685354S<br>USDT ERC20 3.956145573377713<br>XRP 16370.5100372492 | | | BTC 0.4523190064083B7 |
| 3.1.531710 | STEPHEN HAYMER | ADDRESS REDACTED | | | CEL 37.21706604671S8<br>XRP 33 | | | |
| 3.1.531711 | STEPHEN HAYS | ADDRESS REDACTED | | | ADA 0.000647431520183229<br>BSV 0.01004651065944D2<br>BTC 0.10082846664594<br>DOT 155.52945335361 7<br>ETH 3.67175973011426<br>LINK 219.61506077274S<br>LTC 0.0000092502081872I4<br>MATIC 3660.2667784401B<br>SOL 10.13707057444112<br>USDC 0.9314548721066416<br>XLM 111.489353514031 | | | |
| 3.1.531712 | STEPHEN HAYSLETTE | ADDRESS REDACTED | | | BTC 0.440425513401207<br>CEL 14127.126396533I6<br>COMP 0.1610091660788B3<br>DASH 0.0036341274042214Z<br>EOS 0.0192001282907I6<br>ETH 2.2418410147539S<br>GUSD 0.0083371084733906<br>LINK 0.47191366679392Z<br>LTC 1.0333099660763I4<br>MCDAI 0.02331047238749D2<br>OMG 0.0063963577618608S<br>PAXG 0.092866013586999S<br>SNX 155.27623354727S<br>TUSD 25.579833205571I<br>USDC 366.62904230121<br>USDT ERC20 68.765198333224D7<br>XLM 0.056952315123738S<br>ZEC 109.58596356607B<br>ZRX 0.0090923743025448 | | | CEL 4.53676379779255 |
| 3.1.531713 | STEPHEN HEAD | ADDRESS REDACTED | | | BTC 0.0000145593607476361<br>CEL 0.050610465272045I2<br>USDC 0.031750291344151B<br>XLM 0.42468121174104I7<br>XRP 0.00000080867341S5 | | | |
| 3.1.531714 | STEPHEN HEADS | ADDRESS REDACTED | | | AAVE 0.1280516Z<br>BTC 0.01572715779304S7<br>CEL 131.7681682410B5<br>ETH 0.23766508262B | | | |
| 3.1.531715 | STEPHEN HEIBEL | ADDRESS REDACTED | | | BTC 0.00004423989456773I<br>ETH 0.00037880235264782Z<br>LINK 0.01610870771689376<br>MATIC 9.96274095323D1<br>SNX 0.03139125592137I4 | | | |
| 3.1.531716 | STEPHEN HEITLAND | ADDRESS REDACTED | | | BTC 0.0043157574780363<br>ETH 0.294039174573787<br>XRP 828.976471353467 | | | |
| 3.1.531717 | STEPHEN HEITMAN | ADDRESS REDACTED | | | BTC 0.0010813699050688<br>MATIC 350.9052988578Z5 | | | |
| 3.1.531718 | STEPHEN HEMMINGS | ADDRESS REDACTED | | | MATIC 0.002061185299974666<br>SNX 0.4374276002909I3 | | | |
| 3.1.531719 | STEPHEN HENDRY | ADDRESS REDACTED | | | ADA 0.187419158027911<br>BTC 0.0000001699585784S4<br>CEL 37.00358692985B1<br>DOT 0.029558640046162S9<br>ETH 0.00010498615930188I3<br>SNX 4.19991742306371<br>UNI 0.00319787481775855 | | | |
| 3.1.531720 | STEPHEN HENNESSY | ADDRESS REDACTED | | | BTC 0.2498849258299695<br>CEL 17.46361261599I8<br>EOS 14.9055685340767<br>ETH 9.251859551666711<br>LTC 3.4077168644097 7<br>MATIC 826.60163564BZ<br>5GB 0.0582790724606688<br>USDC 0.527739123440219<br>XLM 102.0740539310B82<br>XRP 0.38122609012058<br>ZEC 0.0002723991443072S93<br>ZRX 0.0067344060606264 | | | |
| 3.1.531721 | STEPHEN HENNON | ADDRESS REDACTED | | | BTC 0.00060072951735S033<br>CEL 0.2316937018864B58<br>SNX 106.12109896867 | | | |
| 3.1.531722 | STEPHEN HENRY | ADDRESS REDACTED | | | AAVE 0.00000008676886330S<br>ADA 1.25132998976103<br>BTC 5.55315488254999E-07<br>ETH 0.000000049833741324<br>MATIC 0.08478736832461I34<br>SOL 0.00694888185348277 | AAVE 0.0014787798281788B<br>ADA 0.000000061991086419S<br>BTC 0.00000008057709960S | | |
| 3.1.531723 | STEPHEN HEPTIG | ADDRESS REDACTED | | | BTC 0.0000038080621913<br>ETH 0.00000818176291704S15<br>GUSD 0.00499600577042036 | BTC 0.00000050536793199S<br>GUSD 0.00136908133599318 | | |
| 3.1.531724 | STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | | | BTC 0.3218077005540066<br>USDC 0.5038863710679D4 | | | |
| 3.1.531725 | STEPHEN HERRERA | ADDRESS REDACTED | | | ETH 0.000067776550511885 | | | |
| 3.1.531726 | STEPHEN HERRERA | ADDRESS REDACTED | | | BTC 0.054591394166871S3<br>ETH 0.022886795455437<br>USDC 889.34985138S101 | | | |
| 3.1.531727 | STEPHEN HEWITT | ADDRESS REDACTED | | | CEL 99.68315883535I74<br>USDC 500 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531728 | STEPHEN HICKS | ADDRESS REDACTED | | | ADA 1055.46624774695<br>BTC 0.00119712869665325<br>MATIC 522.48227658213 | | | |
| 3.1.531729 | STEPHEN HIGGINS | ADDRESS REDACTED | | Yes | ADA 162.53330009178<br>BTC 0.04276533755063669<br>CEL 242.770192578623<br>MATIC 576.344512972783<br>SOL 12.5417468571634<br>USDC 0.901102541155617 | | | BTC 0.108511359782977 |
| 3.1.531730 | STEPHEN HILGART | ADDRESS REDACTED | | | BTC 0.0000248191292138528<br>ETH 0.000673342908214159<br>MCDAI 31.8233853968442 | | | |
| 3.1.531731 | STEPHEN HILL | ADDRESS REDACTED | | | BTC 1.00934414318689<br>CEL 1.15116887753898<br>DASH 0.00288358059102387 | | | |
| 3.1.531732 | STEPHEN HILL | ADDRESS REDACTED | | | USDC 0.0207640260142552 | | | |
| 3.1.531733 | STEPHEN HILL | ADDRESS REDACTED | | | BTC 0.0000940223221553831<br>MATIC 13177.2505229592 | | | |
| 3.1.531734 | STEPHEN HILL | ADDRESS REDACTED | | | AAVE 1.35563765007575<br>BTC 0.000567408119163761<br>CEL 56.8309433617278<br>DOT 68.0167223121594<br>ETH 0.00113232827564143<br>SNX 191.728055607047<br>USDC 415.09 | | | |
| 3.1.531735 | STEPHEN HILLYER | ADDRESS REDACTED | | | BTC 0.000530520374284369<br>ETH 0.0013200707252551<br>USDC 0.0598525914139783 | | | |
| 3.1.531736 | STEPHEN HINDMARCH | ADDRESS REDACTED | | | BTC 0.00812563255755481<br>CEL 93.324169555142<br>ETH 0.268785837709<br>LTC 2.25324917<br>USDC 1311.898742 | | | |
| 3.1.531737 | STEPHEN HINKLE | ADDRESS REDACTED | | | BTC 0.00212285456331169<br>ETH 0.0000020851859983942<br>USDC 215.668554290437 | | | |
| 3.1.531738 | STEPHEN HINTON | ADDRESS REDACTED | | | ADA 451.740269716844<br>AVAX 6.10612891605793<br>BTC 0.94542792163006<br>DOT 25.8898194539539<br>ETH 15.7213335571381<br>MATIC 298.348659284859<br>SOL 4.1439580058832 | | | |
| 3.1.531739 | STEPHEN HO | ADDRESS REDACTED | | | BTC 0.0589659427733502<br>ETH 1.79069143566503 | | | |
| 3.1.531740 | STEPHEN HOCHSCHILD | ADDRESS REDACTED | | | ADA 0.626707687971495<br>BTC 0.0000325142172620087<br>ETH 0.00135726760474275 | | | |
| 3.1.531741 | STEPHEN HOEFER | ADDRESS REDACTED | | | AAVE 0.00120391188739815<br>BTC 0.0000000470078339961<br>ETH 0.00158065964697463 | AAVE 2.47513859228418<br>BTC 0.00007254601060669 | | |
| 3.1.531742 | STEPHEN HOERNER | ADDRESS REDACTED | | | ZRX 186.41704718165.2 | | | |
| 3.1.531743 | STEPHEN HOFFMAN | ADDRESS REDACTED | | Yes | BTC 0.0084747805055058<br>ETH 0.187633204607315<br>LINK 0.671090055835762<br>MATIC 190.727505610256<br>USDC 231.887401773077 | USDC 494.99 | | BTC 0.200783007065584 |
| 3.1.531744 | STEPHEN HOGAN | ADDRESS REDACTED | | | BTC 1.35876585918917<br>ETH 0.245235678161227<br>USDC 39.8663328022953<br>USDT ERC20 9.32426495104136 | USDC 0.00000022287376655 9<br>USDT ERC20 0.0000005433038473274 | | |
| 3.1.531745 | STEPHEN HOIWIN TAM | ADDRESS REDACTED | | | ETH 0.00173968269565076 | | | |
| 3.1.531746 | STEPHEN HOLLAND | ADDRESS REDACTED | | | AAVE 0.00001156975365735.2<br>BCH 0.0000070045656588187<br>BTC 0.0000050954501564 55<br>COMP 0.00000846606120275.4<br>DOT 0.0003873422789274412<br>ETC 0.0001379031157711.95<br>ETH 0.0000068559846970452<br>MATIC 0.0127686225918804<br>SNX 0.0015462265561416.9<br>UNI 0.0007228605661011.7<br>USDC 0.105638283885321<br>XLM 0.0002388048869176.2 | | | |
| 3.1.531747 | STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | | | ADA 253.9567539881201<br>BTC 0.0157110826154898<br>SNX 53.040559691021.1<br>USDC 1086.14443544598 | | | |
| 3.1.531748 | STEPHEN HOLMES | ADDRESS REDACTED | | | BTC 0.00000828240489575.4<br>CEL 0.981980446950669<br>USDC 0.38507499291321.4 | | | |
| 3.1.531749 | STEPHEN HOLMES | ADDRESS REDACTED | | | CEL 1.01411367751417<br>MCDAI 0.0154464267362264<br>PAX 0.014277084176175.2<br>XRP 0.357682993418212 | | | |
| 3.1.531750 | STEPHEN HONG | ADDRESS REDACTED | | | BTC 0.0000001017056591.3<br>DOT 0.0000214775528054525<br>ETH 0.0000078915080356.33<br>USDC 0.14231114092660.8 | BTC 0.0000000017961251.02<br>DOT 0.5506064514911.41<br>USDC 0.000000008623413416 | | |
| 3.1.531751 | STEPHEN HONG | ADDRESS REDACTED | | | BTC 0.00000008941284677.5<br>ETH 0.00000918204347698.7<br>USDC 11.783281756204 | | | |
| 3.1.531752 | STEPHEN HOOPER | ADDRESS REDACTED | | | MATIC 5161.56708411607<br>USDC 0.311106667418856<br>XLM 0.148432051226539 | | | |
| 3.1.531753 | STEPHEN HORBELT | ADDRESS REDACTED | | | BTC 0.00021172187793164.1<br>USDC 24.1236371496519 | | | |
| 3.1.531754 | STEPHEN HOUGH | ADDRESS REDACTED | | | BTC 0.002135045775330.9<br>EOS 3.61249688397257<br>ETH 1.09181308120727<br>LINK 10.58958506973<br>LTC 1.25508432493272<br>PAXG 0.00009426650219086.6<br>SOL 2.03009816439114<br>XLM 107.397890483537 | | | |
| 3.1.531755 | STEPHEN HOUSE | ADDRESS REDACTED | | | AVAX 8.35765428725.4<br>BTC 0.0536464476709136<br>DOGE 0.0097962799366803.6<br>ETH 1.06749338502533<br>LTC 1.16683081947911<br>USDC 37265.8597680789<br>XLM 1584.32360729095 | LTC 0.47 | | |
| 3.1.531756 | STEPHEN HOUSE | ADDRESS REDACTED | | | BTC 0.09484083429860.29 | | | |
| 3.1.531757 | STEPHEN HOWE | ADDRESS REDACTED | | | BTC 0.200864461353336<br>MATIC 16808.287474941.1 | | | |
| 3.1.531758 | STEPHEN HOWELL | ADDRESS REDACTED | | | BTC 0.00000000779862298<br>CEL 0.40862104254685.5 | | | |
| 3.1.531759 | STEPHEN HUDSON | ADDRESS REDACTED | | | SNX 39.9959671275005 | | | |
| 3.1.531760 | STEPHEN HUDSON | ADDRESS REDACTED | | | USDC 40.96815127820423 | | | |
| 3.1.531761 | STEPHEN HUGGINS | ADDRESS REDACTED | | | ADA 0.00139632994270705<br>BAT 0.0116187823325575<br>BTC 0.0000002365115156495<br>CEL 0.00601147600743532<br>EOS 0.00143508845959983<br>ETC 0.0004523278906046371<br>LINK 0.0005910260507107792<br>LTC 0.00003897423698743<br>MATIC 0.0095668945466690 3<br>MCDAI 0.109620018137024<br>SNX 0.00791138640041514<br>UMA 0.00012848021264074.1<br>XLM 0.00542667264591636 | | | |
| 3.1.531762 | STEPHEN HUGHES | ADDRESS REDACTED | | | ADA 0.10773023549158.4<br>BTC 0.0113281961906519<br>CEL 138.261511637508<br>COMP 0.00066454638362083<br>LTC 0.000000002822967189<br>SNX 0.0154110853906676<br>UNI 0.018051813409655.9<br>USDC 0.00859883745038679<br>USDT ERC20 0.503889665014661 | BTC 0.00049212606394467 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531763 | STEPHEN HUGHES | ADDRESS REDACTED | | | BTC 0.00272511057313926<br>CEL 171401.239680951<br>SGB 575.907614055139<br>XLM 308760.976786353<br>XRP 4217771.118572 | | | |
| 3.1.531764 | STEPHEN HUISH | ADDRESS REDACTED | | | 1INCH 538.182640523142<br>BTC 0.00110682604089037<br>MATIC 27884.3779078734<br>OMG 360.982604234864<br>SNX 303.826870812887<br>UNI 1454.84586060595 | | | |
| 3.1.531765 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.0100407063181919 | | | |
| 3.1.531766 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.00000329452622665 | | | |
| 3.1.531767 | STEPHEN HUNT | ADDRESS REDACTED | | | BTC 0.0122861375205327<br>USDC 77.1382552150352 | | | |
| 3.1.531768 | STEPHEN HUNT | ADDRESS REDACTED | | | ETH 0.00825375824322306<br>LTC 0.0864622011890867 | BTC 0.00000043157430335 6<br>ETH 0.00000185283938448 7<br>LTC 0.00010384941859497 9<br>USDC 58134.92 | | |
| 3.1.531769 | STEPHEN HUPFER | ADDRESS REDACTED | | | BTC 0.13105737355508 4<br>ETH 1.07334910260568<br>LTC 0.00067843461178391<br>MCOA 74.2233430971835 | | | |
| 3.1.531770 | STEPHEN HURLEY | ADDRESS REDACTED | | | EOS 13.4505374441645<br>MATIC 10.2502876036 41 | | | |
| 3.1.531771 | STEPHEN HUTTON | ADDRESS REDACTED | | | DOT 0.01144888783205 97<br>ETH 0.00343597200533907<br>MATIC 0.21741371601658 8 | | | |
| 3.1.531772 | STEPHEN HUYNH | ADDRESS REDACTED | | | BTC 0.00988740420944873<br>ETH 0.00233977001153401 | | | |
| 3.1.531773 | STEPHEN HYATT | ADDRESS REDACTED | | Yes | AAVE 2.4752991705353 4<br>BTC 0.00911756574228003<br>CEL 291.337404110573<br>DOT 0.0000000000950699 83<br>LINK 20.888844457989 9<br>LTC 4.044011297085 8<br>MATIC 5039.76014338711<br>SGB 2457.92818214477<br>USDT ERC20 0.89343886686580 8<br>XRP 0.000005416440361786 | BTC 0.00487968317351 33 | | MATIC 7913.0170688893 3 |
| 3.1.531774 | STEPHEN HYLANDER | ADDRESS REDACTED | | | ETH 0.03961922250018 396 | | | |
| 3.1.531775 | STEPHEN HYNES | ADDRESS REDACTED | | | BTC 0.00090826370000142 | BTC 0.000000150375799192 | | |
| 3.1.531776 | STEPHEN INGRAM | ADDRESS REDACTED | | | BTC 0.0178658801012 04 | BTC 0.0152513 | | |
| 3.1.531777 | STEPHEN IRVING | ADDRESS REDACTED | | | BAT 0.317698451738276<br>BTC 0.07140388997570 4<br>LINK 0.103538688495911<br>LTC 0.00138692341817633<br>XLM 0.211530083512717 | | | |
| 3.1.531778 | STEPHEN ISA IYA | ADDRESS REDACTED | | | ADA 466.223833397786<br>BTC 0.55975999301901 3<br>ETH 6.40427971020416<br>MATIC 652.417959736001 | CEL 47.4821969524542 | | |
| 3.1.531779 | STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | | Yes | AAVE 12.7184659287058<br>ADA 10184.237927485 1<br>AVAX 11.4686289310485<br>BAT 1422.04321154977<br>BTC 2.73408291782957<br>CEL 7893.341041261661<br>DASH 1.62197050549644<br>DOT 158.080334212466<br>ETH 3.68591698977504<br>LINK 222.707111652572<br>LTC 3.32379459257184<br>LUNC 33.4719126172839<br>MANA 4792.09941404419<br>MATIC 4745.94795653823<br>MCDAI 419.511570172761<br>PAXG 29.474091091 6511<br>SGB 109.65880253423 2<br>SNX 6.63218932835257<br>UMA 5.0463234329085 2<br>UNI 142.931391641716<br>XLM 9340.2428245352 8<br>XRP 717.320913798414<br>ZEC 3.18531574192 08<br>ZRX 1134.86729695538 | BTC 0.1214606978509 73 | | BTC 1.42925498393208 9 |
| 3.1.531780 | STEPHEN IVISON | ADDRESS REDACTED | | | BTC 0.00000000362480466 2<br>CEL 10.0022178725673<br>DOT 3.28949842570549<br>ETH 0.00665853347339615<br>USDC 0.42362023482680 8<br>USDT ERC20 1.79440846649443 | | | |
| 3.1.531781 | STEPHEN J BULMER | ADDRESS REDACTED | | | | BTC 0.00169088126372901<br>SOL 0.00000039 | | |
| 3.1.531782 | STEPHEN J DALLA COSTA | ADDRESS REDACTED | | | BTC 0.00619698125610001 | | | |
| 3.1.531783 | STEPHEN J DOLPHYN | ADDRESS REDACTED | | | ADA 0.0824137999030217<br>BTC 0.000006783436934386<br>ETH 0.0000417636856366693<br>SOL 0.003703864860521 48 | ADA 0.0188790212307755<br>BTC 0.000000004573845678<br>ETH 0.0000000071099753819<br>SOL 0.000746011215863626 | | |
| 3.1.531784 | STEPHEN J LUSTRO | ADDRESS REDACTED | | Yes | ADA 0.180503049654146<br>BTC 0.000000120841203079<br>CEL 0.14806428616210 5<br>COMP 0.0001178183825745173<br>DASH 0.000173156503987 3<br>DOT 0.001180517177927 75<br>ETH 0.001570520300366 94<br>LINK 0.0035560037949542 9<br>MANA 0.000167238459256339<br>MATIC 0.75406613983453<br>SNX 0.0953443970545537<br>SOL 3.427751570669577<br>SUSHI 0.0357070614290019<br>USDC 0.30540529591 8673<br>XTZ 0.0340580172028434<br>ZRX 0.0397086177347197 | ADA 0.10264642956 4041<br>BTC 0.00001945743922298<br>CEL 129.115432439809<br>COMP 0.000019861517233677<br>DASH 2.54534439090937<br>DOT 0.00015951477801319<br>ETH 0.0931787609061103<br>LINK 0.000235511158649905<br>MANA 5.07976436751734<br>SNX 0.000805600928478967 7<br>SUSHI 0.00123844972091 16<br>USDC 0.000000446562493044<br>XTZ 0.000905657083766 34<br>ZRX 0.00325770033679629 | | BTC 0.409736952465723 |
| 3.1.531785 | STEPHEN J TORONI | ADDRESS REDACTED | | | BTC 0.01753392463075 66<br>DOGE 109.689996809051 3<br>ETH 0.18473670131212 4<br>SOL 8.18818895964615<br>USDC 100.23522906 74<br>ZRX 72.0249484620247 | SOL 4.384198258 | | |
| 3.1.531786 | STEPHEN JACKSON | ADDRESS REDACTED | | | CEL 0.0591635919646532 | | | |
| 3.1.531787 | STEPHEN JACOBS | ADDRESS REDACTED | | | BTC 0.00183610120956019 | | | |
| 3.1.531788 | STEPHEN JACOBS | ADDRESS REDACTED | | | BTC 0.00261194847255 99<br>ETH 1.80968459454415 | | | |
| 3.1.531789 | STEPHEN JACOBS | ADDRESS REDACTED | | | USDC 51822.9079362722 | | | |
| 3.1.531790 | STEPHEN JACQUINDO | ADDRESS REDACTED | | | BTC 0.01603277714784 15<br>ETH 0.0843247999 0242<br>LINK 0.00982157170565177<br>USDC 46.8931597713794 | BTC 0.00000000<br>ETH 0.00000000001432451237<br>USDC 2 | | |
| 3.1.531791 | STEPHEN JAKUBOWSKI | ADDRESS REDACTED | | | ADA 0.68492745675763<br>BTC 0.000005145425766391<br>CEL 0.6517886459919 48<br>ETH 0.1913168529838<br>USDC 0.514732128441 65 | | | |
| 3.1.531792 | STEPHEN JAMES | ADDRESS REDACTED | | | ADA 1207.18007618891<br>BTC 0.00000038972819951 3<br>CEL 2.99950606349516<br>DOT 5.34251909338801<br>XRP 0.0804180883491638 | | | |
| 3.1.531793 | STEPHEN JAMES BINGE | ADDRESS REDACTED | | | AAVE 3.17825833606461<br>BTC 0.000181912776140443<br>COMP 2.40999075662194<br>ETH 3.46773985166315<br>LINK 1846.73889503136<br>SNX 142.360348876301<br>USDC 17.7709570092801<br>USDT ERC20 8.21063986073966 | | | |
| 3.1.531794 | STEPHEN JAMES BURR | ADDRESS REDACTED | | | ADA 2244.7535813376<br>BTC 0.000058945902305357<br>ETH 0.0011258205761968 2<br>SNX 0.18835999963671<br>USDC 0.538584917494903 | BTC 0.000000000000600851 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531795 | STEPHEN JAMES KREMMEL | ADDRESS REDACTED | | | AVAX 0.000115083985184186<br>BCH 0.0013765959T562<br>BTC 0.00000101328486O603<br>CEL 1.153152871699<br>DASH 2.149295833596S9E-05<br>ETC 0.0001443864117890B<br>ETH 0.00001691651536764S<br>EUROC 0.0000014604653683S<br>LUNC 0.013469784199831<br>USDC 0.20066562500304<br>XLM 0.034050652462B9<br>ZRX 0.0033156959700B271 | AVAX 0.000144119149963T2<br>ETH 0.0218402926254662<br>USDC 0.015 | | |
| 3.1.531796 | STEPHEN JAMES O'HAIR | ADDRESS REDACTED | | | ADA 0.39749510001380I | | | |
| 3.1.531797 | STEPHEN JAMES PEKLENK | ADDRESS REDACTED | | | AOA 903.1.1901411951I<br>AVAX 70.9646560019177<br>BTC 2.43724908878513<br>CEL 1.244580526419<br>DOT 606.181364890585<br>ETH 104.025835985295<br>LINK 153.438701695136<br>LTC 76.3974566656558<br>MATIC 3737.67680009084<br>UNI 220<br>USDC 7354.03310736277<br>ZRX 4848.30693111008 | | | |
| 3.1.531798 | STEPHEN JAMES WALLACE | ADDRESS REDACTED | | | ETH 0.0000021493925659516<br>USDC 0.3902851229271108 | USDC 0.000000893270676768 | | |
| 3.1.531799 | STEPHEN JAMES WICKS | ADDRESS REDACTED | | | ETC 0.00229858296120696 | | | |
| 3.1.531800 | STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | | | BCH 0.034489404129121<br>BTC 0.00004789521175682I<br>CEL 0.081254991497902I9<br>ETH 0.000013069775848784<br>LINK 0.002031861364332888<br>MATIC 0.440967077583807<br>USDC 0.0670707211037552 | BTC 0.00000049<br>CEL 41.8061<br>ETH 0.0000005643588012B7<br>LINK 1.5734939756036I<br>MATIC 0.0059788673B577594 | | |
| 3.1.531801 | STEPHEN JANDA | ADDRESS REDACTED | | | BTC 1.45197302986569<br>CEL 1.15116857753898<br>EOS 52.9277B3353186<br>ETH 1.665385216668B9<br>SGB 156.310236568201<br>SNX 22.575290391480a<br>USDC 5383.94664767971<br>XRP 0.563315228146841 | | | |
| 3.1.531802 | STEPHEN JAY TOYRA | ADDRESS REDACTED | | | ADA 0.7484912628O2532<br>BCH 0.000287930100789699<br>BTC 0.17644287021138<br>CEL 449.431832575177<br>COMP 0.031072339984205I7<br>ETH 0.5779841661642I7<br>LINK 0.003051706370B0919<br>LTC 0.000864609884508584<br>MATIC 0.96940940215387I<br>SGB 108.88718667272I<br>TUSD 0.0460181524338621<br>USDC 2.683250630141277<br>XLM 38.0494690408478<br>XRP 0.3363324012381a | ADA 0.00000007649711015<br>LTC 2.0967697127449 | | |
| 3.1.531803 | STEPHEN JEFFREY MATHER | ADDRESS REDACTED | | | ADA 0.2995123122228Be<br>BTC 0.14444818685271I9<br>DOT 0.0303137657180217<br>MATIC 0.2463990181955937<br>SOL 0.001789929357446I2 | ADA 0.876972507938599<br>BTC 0.03005<br>DOT 0.0001246738939331d5<br>MATIC 3.47973130853938<br>SOL 0.00005202074017773<br>USDC 0.001 | | |
| 3.1.531804 | STEPHEN JENKINS | ADDRESS REDACTED | | | BTC 0.000000007116626126<br>CEL 346.664173474281 | | | |
| 3.1.531805 | STEPHEN JENNINGS | ADDRESS REDACTED | | | BTC 0.001305740814566I5<br>ETH 2.94405994910398<br>MATIC 5259.96988419105 | | | |
| 3.1.531806 | STEPHEN JERNIGAN | ADDRESS REDACTED | | | BTC 0.000824434256985348<br>ETC 0.003710735792135I25<br>ETH 0.00007344115142724I3 | | | |
| 3.1.531807 | STEPHEN JESCHKE | ADDRESS REDACTED | | | ETH 0.00005196020766648B<br>MATIC 29.7810866532479 | ETH 0.0651246550640664 | | |
| 3.1.531808 | STEPHEN JESKE | ADDRESS REDACTED | | | AAVE 0.00191063391046262<br>BTC 0.000024000210822298<br>DOT 0.012637785995704a<br>ETH 0.000753514577671021<br>LINK 0.07597067449744T4<br>MATIC 4.52268713133446<br>PAXG 0.000069717349491791<br>SNX 0.1008821135786664<br>USDC 0.238612156333065<br>XLM 1.6011655599045B7 | BTC 0.0000000061019393988<br>DOT 0.00000000003807365<br>USDC 5.654943 | | |
| 3.1.531809 | STEPHEN JESSIMAN | ADDRESS REDACTED | | | MATIC 10.486762053127B | MATIC 0.000000874731309453 | | |
| 3.1.531810 | STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | | | ADA 377.855713534728<br>BTC 0.150721469456398<br>DOT 29.1854016457911<br>MATIC 1017.71163792033<br>SOL 10.3206268299S9 | BTC 0.047161079003552d<br>USDC 1685 | | |
| 3.1.531811 | STEPHEN JOBE | ADDRESS REDACTED | | | BTC 0.000300624792582747<br>MATIC 93.751598920916J<br>ZRX 3.659750290721497 | | | |
| 3.1.531812 | STEPHEN JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.00113031<br>CEL 0.617641677768187 | | | |
| 3.1.531813 | STEPHEN JOHN BOHNER | ADDRESS REDACTED | | | ADA 0.45449365290605J<br>AVAX 0.008895637205739d8<br>BTC 0.00009870B745468371<br>CEL 1.34557228542J2<br>DOT 0.000311171309660041<br>ETH 0.002700121493549O7<br>LINK 0.0221163966475404<br>MATIC 1473.32953319664<br>SOL 10.0856997799118<br>USDC 1.33737647143634 | USDC 0.000000567253763011 | | |
| 3.1.531814 | STEPHEN JOHN CUMMINS | ADDRESS REDACTED | | | BNB 0.025008649503535<br>BTC 0.0812596154753174<br>ETH 0.77826954969709Z | | | |
| 3.1.531815 | STEPHEN JOHN DEVANE | ADDRESS REDACTED | | | | MATIC 142.99318611 | | |
| 3.1.531816 | STEPHEN JOHN GILMORE | ADDRESS REDACTED | | | BTC 2.33814783853939<br>CEL 66.7744996424359<br>ETH 14.63203443535d<br>LTC 5.63671645488737<br>MATIC 24606.9668290152 | CEL 47.377375605645B | | |
| 3.1.531817 | STEPHEN JOHN KELLAM | ADDRESS REDACTED | | Yes | ADA 0.5933608937260S4<br>BTC 0.11990008104048d<br>CEL 20.1517251906929<br>DOT 0.0678177167750172<br>MATIC 0.197856243823264<br>USDC 0.0637550103963952 | CEL 42.041964479322d6<br>USDC 0.000620685510799BB7 | | BTC 0.69881616839678T |
| 3.1.531818 | STEPHEN JOHN MORROW | ADDRESS REDACTED | | | BTC 0.000178644326827971<br>CEL 45.725019623462<br>USDC 35.322227401182Z | BTC 0.00000003094503564dI6<br>USDC 0.00045851246055S3 | | |
| 3.1.531819 | STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | | | ADA 17438.4785802682<br>BTC 0.101948749169212<br>CEL 3.94133135754715<br>DOT 561.351188257903<br>ETH 5.66127129030579<br>LINK 306.02148629952<br>XRP 2219.67452556985 | | | |
| 3.1.531820 | STEPHEN JOHNSON | ADDRESS REDACTED | | | BTC 0.260899573677136<br>CEL 1096.0095042T542<br>DASH 16.2495683356614<br>ETH 4.411872392T296<br>LINK 211.824854218293<br>LTC 0.18738333934033<br>MATIC 2099.54247354591<br>SNX 81.4072278801976<br>TUSD 1754.876061661S2 | CEL 37.5889 | | |
| 3.1.531821 | STEPHEN JOHNSON | ADDRESS REDACTED | | | SGB 15.4377223890064<br>XRP 0.05326581968444914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531822 | STEPHEN JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.1264270324317227<br>ETH 1.7781403189.1894<br>MATIC 1.67245674673229<br>USDC 2.31826653777482<br>USDT ERC20 0.1606779858320098 | | | BTC 0.2426343154246611 |
| 3.1.531823 | STEPHEN JOHNSON | ADDRESS REDACTED | | | ADA 845.931860534778<br>BTC 0.21925981435766.4<br>ETH 2.62260186369891<br>LINK 60.972323503.1496<br>LTC 0.2237122347850S3<br>MATIC 817.831394276495<br>XLM 29.2337056708161<br>XRP 1481.14284119928 | | | |
| 3.1.531824 | STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 0.045236127745607B<br>AVAX 0.003156490808013264<br>BCH 0.000006285056568484<br>BNB 0.000161801414109916<br>BNT 0.007463060659001463<br>BTC 0.000000141822394196<br>BUSD 0.61775492561164<br>CEL 0.001965636112357511<br>COMP 0.003469839171711781<br>DASH 0.0000670195911532284<br>DOT 0.013115787649366<br>ETH 0.000323248163671978<br>LINK 0.0002016458664369<br>LUNC 0.001990177262650609<br>MATIC 0.136162902839513<br>SNX 0.2055094090602063<br>SOL 0.000454876633928383<br>SUSHI 0.0143962983322975<br>UMA 0.0002549558970197280<br>USDT ERC20 0.349349424999232<br>XRP 0.037009347163513.6<br>ZEC 0.0000383217156765112<br>ZRX 0.00014755840960S207 | | | |
| 3.1.531825 | STEPHEN JOHNSON | ADDRESS REDACTED | | | AAVE 4.49687007056179<br>ADA 3622.20032532994<br>AVAX 26.478970130030.6<br>BTC 0.32311595469789<br>DOT 55.0295258017123<br>ETH 4.69459550217421<br>LTC 9.54707151916486<br>MANA 230.941467137616<br>MATIC 4619.51438635625<br>SOL 12.7944399847097 | AVAX 9.1834199<br>BTC 0.03610548<br>ETH 0.14485634 | | |
| 3.1.531826 | STEPHEN JOHNSON | ADDRESS REDACTED | | | ADA 1021.49855277832<br>BTC 0.0009160568390660645<br>DOT 3.04940293561G7<br>ETH 0.001383079902248221<br>GUSD 0.240109870891648<br>USDC 4.13707494881583 | | BTC 1.429685731501448<br>ETH 1.012360272931476<br>GUSD 0.003080661594815313<br>USDC 0.0042063971862635S | |
| 3.1.531827 | STEPHEN JOMAS PADUANO | ADDRESS REDACTED | | | BTC 0.000001425408653923<br>BUSD 0.005778630087139661 | | | |
| 3.1.531828 | STEPHEN JONES | ADDRESS REDACTED | | | BTC 0.2503465B7246602<br>CEL 0.159335850624246<br>ETH 5.24198742952403<br>MATIC 1100.75511204326<br>UNI 0.086737456281652J<br>XRP 1703.82004903119 | | | |
| 3.1.531829 | STEPHEN JONES | ADDRESS REDACTED | | | BTC 0.003395245558762J1<br>MATIC 521.883139846638 | | | |
| 3.1.531830 | STEPHEN JONES | ADDRESS REDACTED | | | BNB 0.000930742953924401<br>BTC 3.417579888884396-05<br>DOT 0.0272647414112799<br>ETH 0.000112665385171768<br>MATIC 0.594925458372094 | | | |
| 3.1.531831 | STEPHEN JONES | ADDRESS REDACTED | | | AAVE 0.00035238163563824<br>BAT 2.488012870773711<br>LTC 0.001129467940292G7<br>UNI 0.670982270132.4<br>XLM 17.4378465007656 | | | |
| 3.1.531832 | STEPHEN JOSEPH CASTRO | ADDRESS REDACTED | | | ETH 0.001502419764560321 | | | |
| 3.1.531833 | STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | | | ADA 731.41782986974L<br>BTC 0.07204606715408B2<br>ETH 1.11551439475983<br>MATIC 452.734187069138<br>SOL 10.2060706328385 | | | |
| 3.1.531834 | STEPHEN JOSEPH LONGO | ADDRESS REDACTED | | | LUNC 0.000011136160642624 | LUNC 0.00691307975715743 | | |
| 3.1.531835 | STEPHEN JOSEPH WUNDER JR | ADDRESS REDACTED | | | BTC 0.0000102619526583243 | | | |
| 3.1.531836 | STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | | | ADA 0.1086972853101S3<br>BTC 0.00002052082468837G2<br>CEL 1618.22798273465<br>DOT 349.237140608571<br>ETH 0.000253463246668183<br>SNX 0.592226573417798<br>UNI 0.0173828502934869<br>USDC 0.64241181690249 | | | |
| 3.1.531837 | STEPHEN JOSLYN | ADDRESS REDACTED | | | BTC 0.14577219156629<br>CEL 67.1427340942B43 | | | |
| 3.1.531838 | STEPHEN JUI | ADDRESS REDACTED | | | BTC 0.000002813707205866<br>ETH 0.00236710825139<br>USDC 11460.6586200624 | BTC 0.000000538016378952 | | |
| 3.1.531839 | STEPHEN JURESIC | ADDRESS REDACTED | | | AAVE 1.03706073301425<br>BTC 0.659945084763567<br>ETH 0.398654868834326 | | | |
| 3.1.531840 | STEPHEN JUSTICE | ADDRESS REDACTED | | | ADA 0.0001740443223494<br>AVAX 0.0121701714074069<br>BTC 0.00000007082425349<br>DOT 0.03391796335150<br>ETH 0.000000632118192211<br>LINK 0.000002941021139911<br>MATIC 0.27217671612639B<br>SOL 1.99944933902496-05 | | ADA 0.4202403S1935747<br>AVAX 0.00000070693954B274<br>BTC 0.000000264770813513<br>DOT 0.000000368649483822<br>ETH 0.0000007396714279772<br>LINK 0.0163011128616859<br>MATIC 0.0000001554561876.25<br>SOL 0.0000007129837968.2 | | |
| 3.1.531841 | STEPHEN K SCHICKEL | ADDRESS REDACTED | | | ADA 686.75041785089.1<br>AVAX 7.80967952165543<br>BTC 0.06512533951140748<br>CEL 43.84366142766<br>DOT 33.0858139280672<br>ETH 0.880147539513377<br>LUNC 43385.9979031715<br>MATIC 445.880215980364<br>PAXG 0.000156044580531613<br>SOL 16.981008486282<br>USDC 6.46564108493504 | ETH 0.053916497 | | |
| 3.1.531842 | STEPHEN KABINGUE | ADDRESS REDACTED | | | ETH 0.0002511585474502B5 | | | |
| 3.1.531843 | STEPHEN KALAWAIA | ADDRESS REDACTED | | | ETH 0.000008402901268571<br>SGB 49.6996940035132<br>XLM 443.40358120031<br>XRP 254.2562103660575 | | | |
| 3.1.531844 | STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ADDRESS REDACTED | | | | BCH 0.00055343 | | |
| 3.1.531845 | STEPHEN KAPER | ADDRESS REDACTED | | | ADA 0.047113385053115<br>AVAX 7.06475078086779<br>BTC 0.03728557620700-48<br>ETH 0.183648113633497<br>LUNC 5.7260673212666B<br>MATIC 0.032756086930365<br>USDT ERC20 0.556223931316133.7 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531846 | STEPHEN KARANJA | ADDRESS REDACTED | | Yes | AAVE 4.140764904010863<br>ADA 1295.060444<br>BAT 2563.54887895<br>BNT 97.71410052<br>BSV 2.03664576<br>BTC 0.21240743719637622<br>CEL 1690.71858751255<br>COMP 2.119278984260222<br>DASH 10.45914053<br>DOT 20.188832401378<br>EOS 30.793580190588<br>ETC 48.46606111<br>ETH 2.370872687030887<br>LTC 10.31921757<br>MANA 1355.92703229554<br>MATIC 2131.25180419201<br>MCDAI 10.9569171482511<br>SGB 318.311032429315<br>SNX 550<br>SOL 10.590667847606<br>UNI 322.29220798<br>USDC 78.938744<br>XLM 1726.7797285<br>XRP 2061.90411<br>XTZ 492.902<br>ZEC 11.51979363 | | | ETH 5.84187340076531 |
| 3.1.531847 | STEPHEN KATTRI | ADDRESS REDACTED | | | BCH 0.0002055617235429441<br>BTC 0.036323516023916<br>ETC 0.0013610712860134<br>ETH 0.585874096167567<br>MATIC 268.52308647194<br>XRP 429.219643736661 | | | |
| 3.1.531848 | STEPHEN KAVAS | ADDRESS REDACTED | | | CEL 0.132066468954744<br>SGB 294.56623982107<br>XLM 0.0000004606212503211 | | | |
| 3.1.531849 | STEPHEN KAY II | ADDRESS REDACTED | | | 1INCH 10.3321156956125<br>AAVE 0.234212454254689<br>ADA 7.360181775977725<br>BAT 18.914264978826<br>BCH 0.00010324486420665555<br>BNT 6.30140932955345<br>CEL 1.13264861780696<br>COMP 0.484193430796375<br>DASH 0.455296793963566<br>DOT 3.680785654220<br>EOS 5.255641869930044<br>ETC 7.482604860512664<br>ETH 0.00976631411888776<br>KNC 10.5963117237803<br>LINK 2.080506783379655<br>LTC 0.02963444016358833<br>MANA 25.114137816115<br>MATIC 24.27628961233733<br>MCDAI 2.331318714192026<br>SGB 3.492867747504722<br>SNX 5.940924973163237<br>SUSHI 3.96921852160533<br>UMA 5.554659263432918<br>UNI 2.101995156663535<br>XLM 75.01628098060541<br>XRP 22.84820759040215<br>ZEC 0.4162363454802842<br>ZRX 33.42865468355977 | | | |
| 3.1.531850 | STEPHEN KEARNEY | ADDRESS REDACTED | | | BTC 0.77423105241999E-07<br>COMP 0.0000205936061235541<br>DASH 0.000424297462515621<br>ETH 0.0000207833476171735<br>LINK 0.0005037614739088895<br>LTC 0.00014139103979192423<br>MANA 0.0010916481296193<br>XLM 0.16177326719984 | | | |
| 3.1.531851 | STEPHEN KEATING | ADDRESS REDACTED | | | ADA 3200.46065269003<br>AVAX 15.186905428251515<br>BSV 0.878749857545284<br>BTC 0.079066854633732<br>CEL 135.238319546449<br>DOGE 259.509055527831<br>LTC 4.126768681824111<br>XLM 8915.83526385618 | | | |
| 3.1.531852 | STEPHEN KEITH CARTER | ADDRESS REDACTED | | | ETH 5.342459441059996E-07 | | ETH 0.0015092934770345456 | |
| 3.1.531853 | STEPHEN KELLAM | ADDRESS REDACTED | | | ADA 0.58870551498355<br>BTC 0.00000018817825471717<br>DOT 0.0331304647566033<br>MATIC 0.794245348619906<br>USDC 0.00539987909466433 | | | |
| 3.1.531854 | STEPHEN KELLEHER | ADDRESS REDACTED | | | CEL 6.52342818829285 | | | |
| 3.1.531855 | STEPHEN KELLEHER | ADDRESS REDACTED | | | AAVE 0.800874687156814<br>ETH 5.544316065777774<br>XLM 1562.34904101607 | | | |
| 3.1.531856 | STEPHEN KELLER | ADDRESS REDACTED | | | BTC 0.000114448228640571 | BTC 0.000000089720343652 | | |
| 3.1.531857 | STEPHEN KELLEY | ADDRESS REDACTED | | | ADA 504.18657557063B<br>BTC 0.00117533141275274<br>MATIC 1097.72816977404 | | | |
| 3.1.531858 | STEPHEN KELLOGG | ADDRESS REDACTED | | | ADA 1752.49490096993<br>BTC 0.02134610981553535<br>DOT 16.0920091835492<br>ETH 0.330785009189737<br>LINK 9.180257151076396<br>MATIC 318.33723602102<br>SOL 1.06247471116279 | ADA 205.65368 | | |
| 3.1.531859 | STEPHEN KELLY | ADDRESS REDACTED | | | BTC 0.5419272234171722<br>CEL 798.571662407283<br>DOT 0.0715126284609758S<br>ETH 5.858876 | | | |
| 3.1.531860 | STEPHEN KELLY | ADDRESS REDACTED | | | DOT 206.581315966284<br>MATIC 510.348683048318<br>SNX 166.595550674156 | | | |
| 3.1.531861 | STEPHEN KEMPER | ADDRESS REDACTED | | | BTC 0.00005900738076513<br>SGB 1226.15462636515<br>USDT ERC20 1.40650918725923<br>XRP 1.00073396410378 | | | |
| 3.1.531862 | STEPHEN KENDALL | ADDRESS REDACTED | | | BTC 0.00082578216915068<br>CEL 78.83831419B175<br>ETH 1.097207876175<br>USDC 494.367221759538 | | | |
| 3.1.531863 | STEPHEN KENENITZ | ADDRESS REDACTED | | Yes | BTC 0.233138959352<br>ETH 2.44416755971886<br>USDC 2.70897765221222 | | | BTC 1.51425264826884<br>ETH 32.134612247051 |
| 3.1.531864 | STEPHEN KENG JOO CHNG | ADDRESS REDACTED | | | ADA 0.317921615583272<br>AVAX 0.042722642857773<br>CEL 0.00014000261970869<br>ETH 0.071364814672B725<br>ETH 0.006383750452222476<br>LUNC 163.88256267587<br>MATIC 0.19744748630B978 | | | |
| 3.1.531865 | STEPHEN KENNEDY | ADDRESS REDACTED | | | ADA B111.22226234919<br>AVAX 107.716163488076<br>BTC 0.0531776077423611<br>CEL 156.825772393995<br>LUNC 148.264778675286<br>MATIC 2830.561809303B9 | | | |
| 3.1.531866 | STEPHEN KENNEDY | ADDRESS REDACTED | | Yes | BTC 0.19131257026462<br>USDC 109.67511751334 | | | BTC 0.8213423030366197 |
| 3.1.531867 | STEPHEN KENNEDY | ADDRESS REDACTED | | | ETH 0.00169620298152999 | | | |
| 3.1.531868 | STEPHEN KENT | ADDRESS REDACTED | | | BTC 0.0040629667045428<br>ETH 0.00012227693606935B | | | |
| 3.1.531869 | STEPHEN KENTALA | ADDRESS REDACTED | | | SNX 141.451090051106<br>ZRX 0.176879040221758 | | | |
| 3.1.531870 | STEPHEN KESHISHIAN | ADDRESS REDACTED | | | BTC 0.00113238393670414<br>DASH 1.050843287227419<br>ETH 0.00010243961814476<br>LINK 20.935837052128<br>LTC 0.00133773487655496B<br>MATIC 136.947917626505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531871 | STEPHEN KESTEN | ADDRESS REDACTED | | | BTC 0.45707865998574S<br>USDC 33.33364651187127 | | | |
| 3.1.531872 | STEPHEN KHLENTZOS | ADDRESS REDACTED | | | BTC 0.0000145205431608762<br>USDC 0.791865494932271<br>USDT ERC20 0.73539989706333 | | | |
| 3.1.531873 | STEPHEN KIBERU | ADDRESS REDACTED | | | BTC 0.0222170649548078<br>CEL 26.00160519344<br>ETH 0.69926036575417<br>XRP 994.07675882197S | | | |
| 3.1.531874 | STEPHEN KICINSKI | ADDRESS REDACTED | | | BAT 280.9315901210447<br>BTC 0.0656624211531516<br>CEL 1.15116837S3898<br>DASH 0.764245800035376<br>ETH 0.1004129530741536<br>LTC 34.1013008057192<br>SGB 4.81243141149363<br>USDC 10.8984686651107<br>XLM 214.051781389461<br>XRP 31.4799871775654 | | | |
| 3.1.531875 | STEPHEN KIDSON | ADDRESS REDACTED | | | BTC 0.22095180579157<br>ETH 1.25279842328671<br>USDC 29833.5486454153 | | | |
| 3.1.531876 | STEPHEN KIEVIT | ADDRESS REDACTED | | | ADA 691.982156807733<br>BTC 0.00624154474485455<br>CEL 37.175760574314L<br>ETH 0.51083441 | | | |
| 3.1.531877 | STEPHEN KILIJANCZYK | ADDRESS REDACTED | | | BTC 0.21212726330631333<br>ETH 3.654747681591351<br>USDC 6485.039887923S2 | | | |
| 3.1.531878 | STEPHEN KILLIAM | ADDRESS REDACTED | | | BTC 0.0940601436807S1 | | | |
| 3.1.531879 | STEPHEN KIMBALL | ADDRESS REDACTED | | | USDC 0.2060047479707226 | | | |
| 3.1.531880 | STEPHEN KING | ADDRESS REDACTED | | | BTC 0.0511130389632898<br>CEL 318.9160438742L<br>ETH 17.620329141249S<br>ETH 2.039490836397749<br>LTC 0.0000000S535707039 | | | |
| 3.1.531881 | STEPHEN KINNANE | ADDRESS REDACTED | | | BTC 0.0325701283695466<br>CEL 27.42232739465D1 | | | |
| 3.1.531882 | STEPHEN KINNEY | ADDRESS REDACTED | | | BTC 0.257830490961Z<br>CEL 0.141113181900955<br>ETH 1.950496709756S3<br>MATIC 5404.60795947052<br>USDC 5.25423593168792 | CEL 148.370373801804<br>ETH 0.0000000985579431044 | | |
| 3.1.531883 | STEPHEN KINUNDA | ADDRESS REDACTED | | | AAVE 6.94255085981479<br>ADA 462.380804325198<br>BTC 2.11477639183619E-05<br>DOT 91.173622780187<br>ETH 0.00058557187921211<br>LINK 29.69438361817S<br>LTC 3.7246715763653<br>MATIC 1099.590573929<br>OMG 0.183060217240498<br>SUSHI 69.05485264632L4<br>USDC 3549.005547935S74<br>XLM 6300.687306644834 | ADA 398.645<br>LTC 0.08896363<br>USDC 900 | | |
| 3.1.531884 | STEPHEN KIRSCH | ADDRESS REDACTED | | | ADA 0.475532079169511<br>BTC 0.235841446310152<br>DOT 0.0191468585262322<br>ETH 1.47115268420213<br>USDC 0.00425709789064233 | ADA 0.0000008457431389704<br>DOT 0.000000000012732135 | | |
| 3.1.531885 | STEPHEN KIRTON | ADDRESS REDACTED | | | BSV 0.03471836<br>BTC 0.0010338444335S1359<br>CEL 53.5937938850278<br>DOT 3.7S720476 | | | |
| 3.1.531886 | STEPHEN KIRWAN | ADDRESS REDACTED | | | BTC 0.00000597696747240S<br>CEL 1.9643039210999T<br>USDT ERC20 0.000000092926933586<br>XRP 3137.30036593863 | | | |
| 3.1.531887 | STEPHEN KISS | ADDRESS REDACTED | | | DOT 0.0125138640927363<br>ETH 0.00425202359672437<br>LINK 0.0252509005605435 | | | |
| 3.1.531888 | STEPHEN KLAGHOLZ | ADDRESS REDACTED | | | BTC 0.170446708314544<br>DOGE 6625.93689755143<br>ETH 8.656506864777S7<br>LTC 3.13522006360142 | | | |
| 3.1.531889 | STEPHEN KLINE | ADDRESS REDACTED | | | BTC 0.00400495501461633<br>USDC 335.915912781722 | | | |
| 3.1.531890 | STEPHEN KLINGENHOFER | ADDRESS REDACTED | | | BTC 0.2257361608409997<br>ETH 3.80240839102219<br>USDC 420.697809295762 | | | |
| 3.1.531891 | STEPHEN KLIZNIAK | ADDRESS REDACTED | | | CEL 54.135708942845S1<br>ETH 0.769986152242238 | | | |
| 3.1.531892 | STEPHEN KNALL | ADDRESS REDACTED | | | BTC 0.1260372983837S5 | | | |
| 3.1.531893 | STEPHEN KNIGHTS | ADDRESS REDACTED | | | AAVE 7.103<br>BCH 4.61021224<br>BTC 0.103377875496769<br>CEL 444.700584976647<br>DASH 8.27245003<br>DOT 63.94<br>ETH 1.031207794148L7<br>KNC 335.1<br>MATIC 1720.65636523732<br>OMG 145.34839042<br>SNX 151.7462<br>UNI 210.9 | | | |
| 3.1.531894 | STEPHEN KNOTT | ADDRESS REDACTED | | | BTC 0.0000405998680989B<br>CEL 0.0000022166021440322 | | | |
| 3.1.531895 | STEPHEN KNOWLES | ADDRESS REDACTED | | | ADA 860.343487034101<br>AVAX 18.670780689457T<br>BTC 0.001024982025121919<br>COMP 7.35144182972484<br>DOT 53.0293836045237<br>ETH 6.693753402881S6<br>MATIC 1280.18979353593<br>SOL 0.00271109520607288<br>SUSHI 0.0105803907206615<br>ZRX 2047.57262328574 | ETH 0.97906654<br>SOL 0.000000000348737495<br>ZRX 0.0000000006875406302 | | |
| 3.1.531896 | STEPHEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.000164436113686S<br>COMP 0.000912196897644376 | BTC 0.0000000032231791117<br>COMP 4.0176865516595 | | |
| 3.1.531897 | STEPHEN KOHUT | ADDRESS REDACTED | | Yes | AAVE 35.283538863688<br>AVAX 106.701394130414<br>BAT 0.661861270610528<br>BTC 2.0053232301147S<br>CEL 0.91374312219925S<br>COMP 0.00666810759909365<br>ETH 50.20965091823L<br>GUSD 0.12641784785S996<br>MANA 0.271761705880469<br>MATIC 2.297571928101336<br>MCDAI 0.032503343734440T<br>SNX 1083.75364811541<br>TUSD 3.87907701539954<br>UNI 0.00020983768517397<br>USDC 1.77770455196028<br>USDT ERC20 0.134526659455455 | | BTC 0.000000003308650517<br>GUSD 0.0094385856156782<br>USDT ERC20 20.0336674310339 | BTC 0.926064669070612 |
| 3.1.531898 | STEPHEN KOLASA | ADDRESS REDACTED | | | BAT 460.878681539713<br>BCH 0.565427879226187<br>BTC 0.569294205509036<br>CEL 1.15116892753898<br>DASH 4.9175331648867S<br>ETC 9.46329682212914<br>ETH 1.73846665513848<br>KNC 257.405844349895<br>OMG 140.042497298317<br>SGB 154.303504952568<br>UNI 179.622777059398<br>XLM 3052.527721234B7<br>XRP 1135.894590407S<br>ZRX 2439.66126200869 | | | |
| 3.1.531899 | STEPHEN KOLBE | ADDRESS REDACTED | | | AVAX 5.75517692117472<br>BTC 0.0123466429501S<br>ETH 0.171947219125235<br>MATIC 15.5473175573049 | BTC 0.00126819865063663 | | |

Page 12682 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.531900 | STEPHEN KONG WEI YI | ADDRESS REDACTED | | | ADA 242.528361214905<br>BTC 0.000834999450314122 | | | |
| 1.1.531901 | STEPHEN KONYA | ADDRESS REDACTED | | | GUSD 223.996846904234<br>USDC 279.016293960785 | | | |
| 1.1.531902 | STEPHEN KORKA | ADDRESS REDACTED | | | BTC 0.000864525350933272<br>USDC 5547.53919608823 | | | |
| 1.1.531903 | STEPHEN KOSANOVICH | ADDRESS REDACTED | | | DOT 5.17145807162848<br>XLM 355.600490121285 | | | |
| 1.1.531904 | STEPHEN KOSICKI | ADDRESS REDACTED | | | BTC 0.00110614102055865<br>SNX 58.1924558152525 | | | |
| 1.1.531905 | STEPHEN KOSMAN | ADDRESS REDACTED | | | BTC 0.21339206137152<br>ETH 4.22163763505206 | | | |
| 1.1.531906 | STEPHEN KRAFCIK | ADDRESS REDACTED | | | BTC 0.00156215618399268<br>CEL 80.2633116736521 | | | |
| 1.1.531907 | STEPHEN KRAMER | ADDRESS REDACTED | | | ETH 0.406529942227793<br>BTC 0.0000000009581257862<br>XLM 0.0928359267699961 | | | |
| 1.1.531908 | STEPHEN KRIEGER II | ADDRESS REDACTED | | | AAVE 0.00696737426708179<br>BTC 0.000351341428934082<br>DOT 0.088903154589251<br>ETH 0.00628205903259749<br>LINK 0.109245683010054<br>USDC 22.1758947435274 | BTC 0.366867849390558<br>ETH 3.03685650907136<br>LINK 1499.89338501 | | |
| 1.1.531909 | STEPHEN KRONENBERG | ADDRESS REDACTED | | | BAT 1012.43057869589<br>BCH 2.20516173304496<br>BTC 0.741284508921805<br>ETH 1.97157530433287<br>MATIC 219.630802859017<br>SNX 120.277162955584 | | | |
| 1.1.531910 | STEPHEN KUA | ADDRESS REDACTED | | | BTC 0.00130779850777338<br>ETH 0.0029803322800273<br>LTC 0.00487329336348743<br>MCDAI 40.5823515284669 | | | |
| 1.1.531911 | STEPHEN KUBICK | ADDRESS REDACTED | | | BTC 0.12815483281047<br>CEL 108.349394472529<br>ETH 0.271760986570699<br>SNX 29.0214787804211<br>USDC 0.0915139781641365<br>USDT ERC20 0.0454654674617488 | | | |
| 1.1.531912 | STEPHEN KUENZIG | ADDRESS REDACTED | | | BTC 1.01077178499932<br>ETH 4.57209691123756 | | | |
| 1.1.531913 | STEPHEN KUNZ | ADDRESS REDACTED | | | ETH 0.000216384903210723<br>ETH 0.000227638673736935<br>PAX 9.91865595193767 | | | |
| 1.1.531914 | STEPHEN KUTZ | ADDRESS REDACTED | | | BTC 1.191788185096990-06<br>DOT 0.0236474776169343<br>ETH 0.0000005645480043478<br>MATIC 0.218698549601506<br>SUSHI 0.0912177643756738<br>USDC 0.00217540595751258<br>ZRX 0.238599674109264 | BTC 0.0000007765256980224<br>ETH 0.00116201775290723<br>MATIC 0.00617813764235654 | | |
| 1.1.531915 | STEPHEN KUYPERS | ADDRESS REDACTED | | | AAVE 0.373469493735104<br>BTC 0.0000233437287863362<br>BUSD 54.9405519319371<br>ETH 0.00001288091828439T<br>LINK 1.26499336668751<br>LUNC 2.64922267308235<br>MATIC 84.2329827137491<br>SNX 0.8413192796495519<br>SOL 0.764142657240902<br>USDC 62.6007726916329 | BTC 0.00192225<br>ETH 0.00000035523248289<br>LINK 0.0000004802906604728<br>SOL 0.000035455 | | |
| 1.1.531916 | STEPHEN KWAN | ADDRESS REDACTED | | | BTC 0.000534210600756245<br>LTC 0.00197291470273T<br>MATIC 0.378359482923732 | BTC 0.00000077420150128T<br>LTC 0.0000008976874157T5<br>MATIC 0.0000007362409992616 | | |
| 1.1.531917 | STEPHEN KWONG SHING WONG | ADDRESS REDACTED | | | BTC 0.0881051129932692<br>CEL 0.723812229287549<br>ETH 0.211564825677357<br>USDC 4.13737995860993 | | | |
| 1.1.531918 | STEPHEN KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.0277065072883409<br>GUSD 0.00128489607077589<br>USDC 0.0000000002154935312 | BTC 0.03489429189940096<br>ETH 0.769361518367992 | | |
| 1.1.531919 | STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.020745361452108A<br>GUSD 41.9677584825304<br>USDC 31887.1320648434 | | | |
| 1.1.531920 | STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.010648072012161A<br>CEL 623.11795468508<br>SNX 1.564<br>USDC 3386.21817831192<br>USDT ERC20 5230.02332820223 | | | |
| 1.1.531921 | STEPHEN LAMM | ADDRESS REDACTED | | | ADA 385.428527925348<br>BTC 0.025995525808027B<br>DOT 7.00407066567151<br>ETH 1.08588256117216<br>LINK 37.5288071292325<br>SGB 540.545020798611<br>UNI 54.4532393920943<br>XLM 3135.01823434843<br>XRP 3535.91539674002 | XLM 2425.0468367 | | |
| 1.1.531922 | STEPHEN LAND | ADDRESS REDACTED | | | ADA 21.6488213918862<br>BTC 0.000790484111156626<br>DOT 5.07889934112264<br>ETH 0.640654162970933<br>MATIC 384.146468636077<br>UNI 1.77955070745377<br>USDC 4.03911847637946 | | | |
| 1.1.531923 | STEPHEN LAND | ADDRESS REDACTED | | | BTC 0.0000001914825315T<br>ETH 0.000005704841490266<br>LINK 0.000036152309036593<br>MATIC 0.00951930905293512<br>USDC 29.3510070789524<br>ZRX 0.165369063375937 | | | |
| 1.1.531924 | STEPHEN LAND | ADDRESS REDACTED | | | BTC 0.000190527041225162 | BTC 0.2784815056858594 | | |
| 1.1.531925 | STEPHEN LANDICHO | ADDRESS REDACTED | | | BTC 0.000017736233222176<br>CEL 1.368529238624331 | | | |
| 1.1.531926 | STEPHEN LANE | ADDRESS REDACTED | | | BTC 0.00988749596283033<br>USDC 0.7439246894974G | | | |
| 1.1.531927 | STEPHEN LANG | ADDRESS REDACTED | | | ADA 863.821577107016<br>DOT 35.8870750156711<br>ETH 0.179614223048445 | | | |
| 1.1.531928 | STEPHEN LANKTON | ADDRESS REDACTED | | | BTC 0.00131588978615186<br>ETH 0.728213659898069<br>USDC 507.700204994734 | | | |
| 1.1.531929 | STEPHEN LAPEKAS | ADDRESS REDACTED | | | BTC 0.438856827937722 | | | |
| 1.1.531930 | STEPHEN LAPPE | ADDRESS REDACTED | | | BTC 0.00000288887900131T<br>CEL 41.4012703900805<br>COMP 0.000151722837852215<br>DOT 0.000212461357631242<br>MATIC 2.25063092515275<br>SNX 0.493723603080151<br>UMA 0.00302994979954352<br>UNI 0.0276139129481918<br>USDC 2.80387101920583 | | | |
| 1.1.531931 | STEPHEN LARIOS | ADDRESS REDACTED | | | BTC 0.00279729330159076<br>BUSD 1146.96028864322 | | | |
| 1.1.531932 | STEPHEN LARMAN | ADDRESS REDACTED | | | ETH 0.435716693675554 | | | |
| 1.1.531933 | STEPHEN LARRY CRAIG | ADDRESS REDACTED | | | USDC 2.38651041575735<br>BTC 0.0483384144508876<br>ETH 0.525872442497196 | | | |
| 1.1.531934 | STEPHEN LATHAM | ADDRESS REDACTED | | | ADA 0.07717696055891T3<br>BTC 0.000002655755332582<br>ETH 6.38266046021600E-05<br>MATIC 0.0000900433708613 | ADA 0.0000009513716511 | | |
| 1.1.531935 | STEPHEN LAU | ADDRESS REDACTED | | | BTC 0.000000739171728505<br>CEL 16.5522334839092<br>COMP 0.00010421<br>MATIC 26.659<br>USDC 75.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531936 | STEPHEN LAWLOR | ADDRESS REDACTED | | | AAVE 0.000467251317067714<br>AVAX 19.085903981798<br>BTC 0.000364524997389834<br>CEL D.194803961705494<br>DOGE 134.833149889032<br>DOT 2.42714072547808<br>ETH 0.0506424730056218<br>LTC 0.39451149864042<br>SNX 0.0252613207875419 | | | |
| 3.1.531937 | STEPHEN LAWTON | ADDRESS REDACTED | | | BTC 0.000015575172242039<br>ETH 0.000106309810643221<br>USDC 0.965094909851994 | | | |
| 3.1.531938 | STEPHEN LEAHY | ADDRESS REDACTED | | | BTC 0.0978064919802987 | BTC 0.000000394832621415<br>USDC 2799.379 | | |
| 3.1.531939 | STEPHEN LEAVY | ADDRESS REDACTED | | | CEL 0.498525018795925<br>ETH 0.0010245238922366 | | | |
| 3.1.531940 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.155783628821779<br>ETH 6.2956043346321 | | | |
| 3.1.531941 | STEPHEN LEE | ADDRESS REDACTED | | | ADA 2829.382195156333<br>MATIC 416.818364391364<br>USDC 10026.7134319141 | | | |
| 3.1.531942 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.00117304807516662<br>USDC 0.48091096955161 | | | |
| 3.1.531943 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.00183333256396139<br>ETH 0.270597385603977<br>LTC 0.330480710760406 | | | |
| 3.1.531944 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 0.00056636415873231<br>CEL 2.28531463311651<br>ETH 0.00025145001890738 | | | |
| 3.1.531945 | STEPHEN LEE | ADDRESS REDACTED | | | BTC 9.56465417564099E-06<br>EOS 0.00372730598267882<br>ETH 0.000210512870988739<br>LTC 0.000229229103966412<br>SGB 70.5759246556818<br>XLM 0.0765967644699048 | | | |
| 3.1.531946 | STEPHEN LEE | ADDRESS REDACTED | | | XRP 0.15487992958454<br>BTC 0.000000416298889252<br>ETH 0.000270906792057823 | | | |
| 3.1.531947 | STEPHEN LEE WADDLE | ADDRESS REDACTED | | | BTC 0.000005527790791945<br>ETH 0.00147929548273312 | | | |
| 3.1.531948 | STEPHEN LENSI | ADDRESS REDACTED | | | BTC 0.000919190455437173 | | | |
| 3.1.531949 | STEPHEN LENT | ADDRESS REDACTED | | | MATIC 3038.50975043502 | | | |
| 3.1.531950 | STEPHEN LEON YANG | ADDRESS REDACTED | | | BTC 0.0139814935477551 | | | |
| 3.1.531951 | STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | | | USDC 42007.1643793482<br>BTC 0.0142981543314837<br>CEL 163.19239480437 | | | |
| 3.1.531952 | STEPHEN LEONETTI | ADDRESS REDACTED | | | ADA 0.2780542231762788<br>BCH 0.000133710527147679<br>BTC 0.000112025082978179<br>CEL 460.272904547912<br>DASH 0.000499865462949247<br>DOT 0.0005156971529939<br>EOS 0.000009410881064438<br>ETC 0.000732150084975122<br>ETH 0.00128442885389532<br>KNC 0.00537103195809247<br>LINK 11.31915880625<br>LTC 0.0019279789755576<br>UNI 206.149318068553<br>USDC 813.844487752318 | ADA 0.000000020130912877<br>BCH 0.000000001870938496<br>BTC 0.000000006276097227<br>DOT 0.00000000071787086<br>LTC 0.000000002298239199 | | |
| 3.1.531953 | STEPHEN LEONETTI | ADDRESS REDACTED | | | ADA 0.228712876916379<br>BCH 0.00027101489512297<br>BTC 0.000000345060819601<br>CEL 1.14970564317922<br>DASH 0.000674376893512918<br>DOT 27.2982510461345<br>ETH 0.00001681391829158<br>USDC 4651.328115481<br>ZRX 0.169854995809613 | ADA 0.000000016319880522<br>BCH 0.000000004475625078<br>BTC 0.00000007593069715<br>DASH 0.000000000334346096 | | |
| 3.1.531954 | STEPHEN LEONARD KLEINER | ADDRESS REDACTED | | | BTC 0.000162664195450791<br>ETH 0.000428663074357241 | BTC 0.000000003721278581 | | |
| 3.1.531955 | STEPHEN LESTER | ADDRESS REDACTED | | | AAVE 0.624645928839895 | BTC 0.000000003128059935 | | |
| 3.1.531956 | STEPHEN LESTER | ADDRESS REDACTED | | | BTC 0.000070689268683243<br>USDC 5.83409546886985 | | | |
| 3.1.531957 | STEPHEN LEVENBERG | ADDRESS REDACTED | | | BTC 0.00000004533424858 | | | |
| 3.1.531958 | STEPHEN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000217024659813803 | BTC 0.504793642383804 | | |
| 3.1.531959 | STEPHEN LEWIS | ADDRESS REDACTED | | | BTC 0.00227027528940021 | | | |
| 3.1.531960 | STEPHEN LEWIS | ADDRESS REDACTED | | | XRP 0.000000786483461515<br>BTC 0.000002965773072286<br>ETH 0.000137286397628042<br>MANA 0.00389436118459085 | | | |
| 3.1.531961 | STEPHEN LEWIS | ADDRESS REDACTED | | | ADA 1624.78707507623<br>ETH 0.641298878031769<br>LINK 66.664569471036<br>UNI 8.66002361833425<br>USDC 105.272765936293<br>XLM 96.3319033631839 | | | |
| 3.1.531962 | STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | | | ADA 1414.5980870172<br>BAT 709.903582646701<br>BCH 0.0012521065868265<br>BSV 0.055248975421211<br>BTC 0.247928676760899<br>BUSD 7.57606215527843<br>CEL 4061.123075511163<br>COMP 0.079851196637335<br>DASH 0.000105970667651844<br>EOS 0.00823687501917056<br>ETH 6.5176364527915<br>LINK 90.2507725391495<br>LTC 0.706498409507165<br>MCDAI 0.029755587845714<br>SGB 131.935951850186<br>UNI 0.0893971084257023<br>USDC 14557.3626006567<br>USDT ERC20 0.36411767559927<br>XLM 0.341111035362<br>XRP 863.044419206521 | | | |
| 3.1.531963 | STEPHEN LEYH | ADDRESS REDACTED | | | BTC 0.31757256830433<br>MATIC 736.557685858128 | | | |
| 3.1.531964 | STEPHEN LI | ADDRESS REDACTED | | | BTC 0.000000000170361796<br>CEL 16231.2429441793 | | | |
| 3.1.531965 | STEPHEN LI | ADDRESS REDACTED | | | BTC 0.0673305757672349<br>USDC 249.799197306603 | AVAX 2.69 | | |
| 3.1.531966 | STEPHEN LILJA | ADDRESS REDACTED | | | BCH 3.35398540274938<br>CEL 1.10480250037929<br>ETH 2.26037118545518<br>LINK 155.516715885873<br>XLM 4553.58851603075<br>XRP 602.766078708049 | | | |
| 3.1.531967 | STEPHEN LIN | ADDRESS REDACTED | | | ADA 257.355485991268<br>BTC 0.00123785017140497<br>ETH 0.1158312671446515<br>XLM 326.682868371505 | | | |
| 3.1.531968 | STEPHEN LINH | ADDRESS REDACTED | | | BTC 0.149993429880317<br>ETH 0.107681313568234 | | | |
| 3.1.531969 | STEPHEN LIONEL IRWIN | ADDRESS REDACTED | | Yes | BTC 0.205556288295117<br>ETH 9.9070603692396<br>USDC 1.96562285391598 | | | BTC 1.10796209923243 |
| 3.1.531970 | STEPHEN LIONG | ADDRESS REDACTED | | | CEL 1.07461633138083 | | | |
| 3.1.531971 | STEPHEN LITTLE | ADDRESS REDACTED | | | BTC 0.00007926092084071<br>LINK 0.0273097009343456 | | | |
| 3.1.531972 | STEPHEN LIU | ADDRESS REDACTED | | | MATIC 11.3131347685448 | | | |
| 3.1.531973 | STEPHEN LIVESAY | ADDRESS REDACTED | | | BTC 0.0000099136076309<br>SNX 13.680652986943 | | | |
| 3.1.531974 | STEPHEN LLOYD | ADDRESS REDACTED | | | BTC 0.0012284586775124<br>ETH 0.0008463587340774 | | | |
| 3.1.531975 | STEPHEN LOCKHART | ADDRESS REDACTED | | | ADA 0.482263773059259<br>BTC 0.000001572219624417<br>ETH 4.0110760014990E-07<br>XRP 0.27073384788227 | | | |
| 3.1.531976 | STEPHEN LODGE | ADDRESS REDACTED | | | BTC 0.11751934177787<br>ETH 0.0149749597756703 | | | |
| 3.1.531977 | STEPHEN LODGE | ADDRESS REDACTED | | | CEL 1.06233078001502 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.531978 | STEPHEN LOLMAUGH | ADDRESS REDACTED | | | AVAX 0.000026309321555311 BTC 0.060102192538728 USDC 1256.16344266841 | | | |
| 3.1.531979 | STEPHEN LONER | ADDRESS REDACTED | | | BTC 0.00000648446758789 MCDAI 74.3158317772259 | BTC 0.00000075075028022 | | |
| 3.1.531980 | STEPHEN LONG | ADDRESS REDACTED | | | BTC 0.00045832611030522 | | | |
| 3.1.531981 | STEPHEN LOOSER | ADDRESS REDACTED | | | BTC 0.251352326664968 CEL 41.0463382114988 DOT 68.0825406049656 ETH 3.74871975803109 USDC 1102.62674150165 | | | |
| 3.1.531982 | STEPHEN LOUIS KEATING | ADDRESS REDACTED | | | BTC 0.0224110345296764 | BTC 0.00170459529793602 | | |
| 3.1.531983 | STEPHEN LOVEJOY | ADDRESS REDACTED | | | BTC 0.000060631536083192 | | | |
| 3.1.531984 | STEPHEN LOWENTHAL | ADDRESS REDACTED | | | DOT 0.0841185382395553 ETH 0.000001707926773469 LINK 48.1968029607 LTC 19.5489519556583 MATIC 0.396826241701956 XLM 4555.9041208292 XRP 1642.57451602468 | | | |
| 3.1.531985 | STEPHEN LOXTON | ADDRESS REDACTED | | | TALO 0.680977372962383 | | | |
| 3.1.531986 | STEPHEN LU | ADDRESS REDACTED | | | BTC 0.000688498111315214 CEL 119.571093975588 ETH 1.90944228190527 | | | |
| 3.1.531987 | STEPHEN LUC | ADDRESS REDACTED | | | CEL 1.06219764432772 OMG 0.0737643770156886 USDT ERC20 1.39815451879937 | | | |
| 3.1.531988 | STEPHEN LUCE | ADDRESS REDACTED | | | BTC 0.00112885080861184 DOT 35.2659374143937 ETH 0.335303376576 LUNC 1.99955775770647 | ADA 1622 | | |
| 3.1.531989 | STEPHEN LUCINI | ADDRESS REDACTED | | | BTC 0.000534329642027457 ETH 0.00017129113561239 | | | |
| 3.1.531990 | STEPHEN LUDWIG | ADDRESS REDACTED | | | BTC 0.000320030954713134 | | | |
| 3.1.531991 | STEPHEN LUETTERS | ADDRESS REDACTED | | | BTC 0.00010644796155005 MATIC 1.37129345251674 USDC 0.572139816109266 | BTC 0.00000002693734807 | | |
| 3.1.531992 | STEPHEN LUKE TRACEY | ADDRESS REDACTED | | | CEL 0.42715290525535 | | | |
| 3.1.531993 | STEPHEN LUND | ADDRESS REDACTED | | | BTC 0.000014100764145574 ETH 0.00566680820935173 LTC 0.3010695186531 USDC 1.25165475139596 XLM 297.070304725965 | | | |
| 3.1.531994 | STEPHEN LUNDH | ADDRESS REDACTED | | | BTC 0.00533357779316028 | | | |
| 3.1.531995 | STEPHEN LUNDY | ADDRESS REDACTED | | | DOT 23.5445200740214 | | | |
| 3.1.531996 | STEPHEN LUYA | ADDRESS REDACTED | | | BTC 0.001189356384560032 CEL 0.340462371526114 MATIC 1095.03214232062 | | | |
| 3.1.531997 | STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | | | BTC 0.000041889502652127 ETC 22.5132668193852 | | | |
| 3.1.531998 | STEPHEN LYNN | ADDRESS REDACTED | | | BTC 0.000000090793790388 ZEC 0.00409399174085146 | | | |
| 3.1.531999 | STEPHEN M FERREE | ADDRESS REDACTED | | | USDC 0.006577180981115538 | | | |
| 3.1.532000 | STEPHEN M GURROLA | ADDRESS REDACTED | | | USDC 0.041272593916002 | | | |
| 3.1.532001 | STEPHEN M SLADE SELF DIRECTED IRA LLC | 4912 LAKE COMO AVE, METAIRIE, LOUISIANA 70006 | | | BTC 21.0775706565738 ETH 0.009419876616848511 GUSD 151.534403949317 | | | |
| 3.1.532002 | STEPHEN MA | ADDRESS REDACTED | | | ETH 0.262767720858809 MATIC 270.374540392341 MCDAI 293.232664470077 | | | |
| 3.1.532003 | STEPHEN MAAG | ADDRESS REDACTED | | | BTC 0.022883532445002414 DOT 10.34703009118274 MANA 685.054403194966 MATIC 3421.79772386346 MCDAI 0.0332217839266907 | | | |
| 3.1.532004 | STEPHEN MABRY | ADDRESS REDACTED | | | BAT 999.781169195621 COMP 2.42026108819843 DASH 2.70509294370211 ETC 51.5774391402701 UNI 220.963118603794 USDC 24232.673457886 ZRX 3403.35249522448 | | | |
| 3.1.532005 | STEPHEN MACCHIA | ADDRESS REDACTED | | | BTC 0.009832930754853441 ETH 0.216691791960361 | | | |
| 3.1.532006 | STEPHEN MACH | ADDRESS REDACTED | | | BTC 1.67425170020779 ETH 10835.7466301783 ETH 7.009314778 USDC 148.47194 | | | |
| 3.1.532007 | STEPHEN MACOMBER | ADDRESS REDACTED | | | BTC 0.355357397242824 ETH 6.13365202217617 | | | |
| 3.1.532008 | STEPHEN MACOR | ADDRESS REDACTED | | | BTC 0.001220151099668808 MATIC 3087.15361091405 | | | |
| 3.1.532009 | STEPHEN MADDEN | ADDRESS REDACTED | | | BTC 2.3625139271321 DOGE 16746.0127586519 ETH 2.20511832020174 LTC 99.3094902403687 | | | |
| 3.1.532010 | STEPHEN MADELEY | ADDRESS REDACTED | | | BTC 5.02373950765768 | | | |
| 3.1.532011 | STEPHEN MAGALDI | ADDRESS REDACTED | | | BTC 0.0805992243307562 | | | |
| 3.1.532012 | STEPHEN MALKI | ADDRESS REDACTED | | | BTC 0.0360121374745969 | | | |
| 3.1.532013 | STEPHEN MALONE | ADDRESS REDACTED | | | BTC 0.0000020034279144422 | | | |
| 3.1.532014 | STEPHEN MALUTICH | ADDRESS REDACTED | | | BCH 1.2834742160327 BTC 0.00112355527484759 USDC 14.819045789821 | | | |
| 3.1.532015 | STEPHEN MANDAP | ADDRESS REDACTED | | Yes | BCH 118.80529252865 BTC 37.5910683106558 | | | BTC 23.6406619385342 |
| 3.1.532016 | STEPHEN MANITOBENIS | ADDRESS REDACTED | | | ADA 165.054470257155 CEL 1.40630641022 DOT 6.17236445016426 | | | |
| 3.1.532017 | STEPHEN MANN | ADDRESS REDACTED | | | ADA 2375.72397910178 BTC 0.400335708465244 ETH 3.33204218887341 | ETH 1.00558367940031 | | |
| 3.1.532018 | STEPHEN MANN | ADDRESS REDACTED | | | BNB 0.127252365862057 CEL 0.766284862346331 LTC 0.00000064 | | | |
| 3.1.532019 | STEPHEN MANNING | ADDRESS REDACTED | | | CEL 1.12495852580756 ETH 0.927070055484958 SGB 179.90025036244 USDC 1.44879870597282 XLM 46.1611964838331 XRP 1176.99351395188 | | | |
| 3.1.532020 | STEPHEN MANSER | ADDRESS REDACTED | | | BNB 0.000000000518580077 BTC 0.000000000431826137 CEL 0.817295948902648 | | | |
| 3.1.532021 | STEPHEN MANUEL | ADDRESS REDACTED | | | BTC 0.000642050120606596 CEL 4166.03632867999 | | | |
| 3.1.532022 | STEPHEN MANUEL SILVA | ADDRESS REDACTED | | | BTC 1.00530977706859 CEL 210.449612249123 | USDC 5000 | | |
| 3.1.532023 | STEPHEN MARASCIA | ADDRESS REDACTED | | | ADA 0.491496830037211 BTC 0.003929607284500595 LINK 0.0734209700271592 | ADA 0.00000021506045965656 | | |
| 3.1.532024 | STEPHEN MARBERT | ADDRESS REDACTED | | | ADA 146.082021886826 AVAX 4.00600441929664 BCH 0.337062584347799 BTC 0.0579168495543101 MATIC 1741.1050318324944 | | | |
| 3.1.532025 | STEPHEN MARCIL | ADDRESS REDACTED | | | BTC 0.0000000115185264 CEL 9.23729108306337 | | | |
| 3.1.532026 | STEPHEN MARELLA | ADDRESS REDACTED | | | ADA 2300.76994744144 AVAX 1.33471410390042 BAT 56.3295788558818 BCH 1.09368491849153 BSV 1.04499286649224 BTC 8.31918926877894 CEL 340.253752007128 COMP 0.0254206604647726 EOS 2.57247888700064 ETH 6.01913022884923 LTC 24.7521402476282 SGB 102.720739573949 XLM 4354.57787079315 XRP 671.936343224545 ZEC 0.0827778509072464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532027 | STEPHEN MARINO | ADDRESS REDACTED | | | BAT 53.0731608269709<br>BCH 0.00258263353062835<br>BTC 1.84232350805365<br>CEL 5963.4516376866<br>LTC 128.834723227349<br>SGB 0.077148379792999<br>USDC 2408.33231042171<br>XRP 0.504661114841412 | | | |
| 3.1.532028 | STEPHEN MARK GATELEY | ADDRESS REDACTED | | | BTC 1.98281894633858<br>DOT 0.218684288842201<br>ETH 10.246015489128<br>MATIC 25880.2349814587<br>USDC 3092.01162987403 | | | |
| 3.1.532029 | STEPHEN MARK HEATH | ADDRESS REDACTED | | | BTC 1.0024278<br>CEL 474.226842331545<br>ETH 1.32842780349019<br>LINK 120.92<br>MATIC 2.62227806540626<br>SOL 48.8 | | | |
| 3.1.532030 | STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | | | BTC 0.000141528257171158<br>CEL 69.2413253622217<br>ETH 0.00860600025279123<br>MATIC 6.12403657928688<br>SNX 74.2620100112668 | BTC 0.142893498484075<br>USDC 0.00000064990808955514 | | |
| 3.1.532031 | STEPHEN MARK PRATT | ADDRESS REDACTED | | | BTC 0.00000000002260846 | BTC 0.0000050800929005159 | | |
| 3.1.532032 | STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | | | ADA 1004.99323675786<br>BTC 0.0012874943579026<br>CEL 42.7929076213886 | | | |
| 3.1.532033 | STEPHEN MARK YU CHUA | ADDRESS REDACTED | | | BNB 25.4642276243253<br>BTC 2.99883862093191<br>DOT 0.000414777353625438<br>ETH 13.1285385047493<br>LINK 1031.51092482373<br>MANA 2678.37065048455<br>MATIC 1008.17995638023<br>SGB 2664.10134768295<br>USDC 19.7463524474865<br>USDT ERC20 2528.08270848408<br>XRP 22975.0600154529 | | | |
| 3.1.532034 | STEPHEN MARKS | ADDRESS REDACTED | | | BTC 0.146905349356297<br>USDC 3106.39916559989 | | | |
| 3.1.532035 | STEPHEN MARKS | ADDRESS REDACTED | | | XRP 0.000000103468094927 | | | |
| 3.1.532036 | STEPHEN MAROFSKY | ADDRESS REDACTED | | | BTC 0.00000485129996675 | | | |
| 3.1.532037 | STEPHEN MAROS | ADDRESS REDACTED | | | BSV 0.00427457947688156<br>BTC 0.000000510494808026 | | | |
| 3.1.532038 | STEPHEN MARSDEN | ADDRESS REDACTED | | | BTC 0.00103832549841478<br>CEL 13.0375743621332 | | | |
| 3.1.532039 | STEPHEN MARSHALL | ADDRESS REDACTED | | | BTC 0.00080932106109156<br>CEL 0.491133671333987<br>PAXG 0.273048818462419 | | | |
| 3.1.532040 | STEPHEN MARTIN | ADDRESS REDACTED | | | BTC 0.00066185636660029<br>LTC 2.10037410496527 | | | |
| 3.1.532041 | STEPHEN MARTIN | ADDRESS REDACTED | | | BTC 0.0279935938903801<br>ETH 0.0286910791169865 | BTC 0.00429711<br>ETH 0.01682777 | | |
| 3.1.532042 | STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | | | BTC 1.50758635816561<br>CEL 593.066966761922<br>DOT 17.9143006556328<br>ETH 4.44128804551009<br>LTC 30.0392577126023<br>MATIC 754.434617841792<br>SNX 97.0263072027929<br>USDC 534.259378422245 | | | |
| 3.1.532043 | STEPHEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000001598861939376 | | | |
| 3.1.532044 | STEPHEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000916363079396129<br>XRP 0.0000007886165731 | | | |
| 3.1.532045 | STEPHEN MARX | ADDRESS REDACTED | | | BTC 0.000094316877443648<br>CEL 74.1310392623862<br>USDC 1896.369988<br>USDT ERC20 528.839116 | | | |
| 3.1.532046 | STEPHEN MASSEY | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 448.924597385371 | | | |
| 3.1.532047 | STEPHEN MASSEY | ADDRESS REDACTED | | | 1INCH 8.96509182432537<br>AAVE 0.0945389217204141<br>ADA 28.6195429372632<br>BAT 73.8900547113656<br>BCH 0.0423744721097459S<br>BTC 0.0195262924852098<br>CEL 1.3693966613075<br>COMP 0.143790250336732<br>DASH 0.149280758147021<br>DOT 1.42724871942026<br>EOS 4.19157226097304<br>ETH 0.059664857046072<br>KNC 6.918138932171<br>LINK 5.53784232075794<br>LTC 0.18304397034047<br>MANA 144.617595452383<br>MATIC 1203.29065660073<br>OMG 8.02653387954478<br>PAXG 0.0528762914241992<br>SNX 3.23893515169639<br>SUSHI 5.14287663276006<br>UMA 1.87543187213566<br>UNI 24.20387441874439<br>USDC 818.042554445445<br>USDT ERC20 336.033496412184<br>XLM 138.883853762036<br>XRP 42.116957836401 | | | |
| 3.1.532048 | STEPHEN MATSON | ADDRESS REDACTED | | | BTC 0.000182072255120817<br>ETH 0.00552293945916109<br>LTC 0.00471971478100d7 | BTC 0.0000000043271437d<br>LTC 0.0000000063020647 | | |
| 3.1.532049 | STEPHEN MATTASITS | ADDRESS REDACTED | | | BTC 0.0027077584416142 | | | |
| 3.1.532050 | STEPHEN MATTHEW FERGUSON | ADDRESS REDACTED | | | BTC 0.00117492410701208<br>MATIC 493.591025960311<br>SOL 31.4434814511141 | | | |
| 3.1.532051 | STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | | | AVAX 89.4785574858154<br>BTC 2.4054277484226l<br>CEL 4720.82863905743<br>COMP 12.167251243664l<br>ETH 24.5946812844934<br>GUSD 10101.6145517394<br>LINK 67.28305102063d<br>LUNC 63.4874974863285<br>MATIC 12123.218196425d<br>PAXG 20.8671723302105<br>SNX 442.472846460677<br>SOL 49.9204595945dB<br>USDC 29318.6237968234 | MCDAI 0.000009631030D8511<br>USDT ERC20 0.000000673277975213 | | |
| 3.1.532052 | STEPHEN MATTHEWS | ADDRESS REDACTED | | | BTC 6.14940000297990d-07<br>CEL 0.0403564186d34675<br>DOT 0.0594620367388d1<br>ETH 0.000001492534821144<br>LINK 0.03143039108679d7<br>LUNC 0.000169563125228827<br>SOL 0.00875954718114539d<br>SOL 0.00001936673273945<br>UNI 0.0145411425953138 | | | |
| 3.1.532053 | STEPHEN MAY | ADDRESS REDACTED | | | BTC 3.82830397899996-07<br>CEL 1.15022263339375<br>ETH 0.000047492150378f8<br>MCDAI 0.0023543526185541<br>OMG 0.0010594302245225l<br>SGB 0.20102637480662438<br>XRP 0.00671391731427d506 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532054 | STEPHEN MAY | ADDRESS REDACTED | | | ADA 0.08541345762022211 BCH 0.000052708878997133 BTC 0.042008113095079 CEL 107.5953500561983 DASH 0.18107925617634 DOT 13.721769188891 EOS 4.07043051706322 ETH 0.579108807629 LINK 0.021794271537570 LTC 0.00133706328574 SGB 1712.74360284986 USDC 486.50193599707 XLM 0.538310592993919 XRP 0.000002340166501 | | | |
| 3.1.532055 | STEPHEN MAYER | ADDRESS REDACTED | | | BTC 0.0016901807299802 | | | |
| 3.1.532056 | STEPHEN MAYNARD | ADDRESS REDACTED | | | BTC 0.00000982787709498 CEL 5.63642680586887 ETH 0.00253580640577836 SNX 0.000232311512697187 | | | |
| 3.1.532057 | STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | | | BAT 0.0843607377711004 BCH 0.00083765629468768 BTC 0.09950479972123193 CEL 1777.58059069379 COMP 0.02707704068163987 DASH 0.00475243088254299 ETH 0.00204869164949619 GUSD 100 LINK 0.01404133857169 LTC 0.000190741599368147 MATIC 1.2225726761599 SGB 769.55942505624 SNX 6.61978706834059 USDC 71.974328973932 XLM 32.207924739830 XRP 0.056451807502148 | BTC 0.00067779 | | |
| 3.1.532058 | STEPHEN MCALLISTER | ADDRESS REDACTED | | | BTC 0.020401597230159 | | | |
| 3.1.532059 | STEPHEN MCANDREW | ADDRESS REDACTED | | | BTC 0.04802536640260 USDC 10.972490561220 | | | |
| 3.1.532060 | STEPHEN MCAULIFFE | ADDRESS REDACTED | | | BTC 0.00113363320024211 USDC 0.000268058316649683 | | | |
| 3.1.532061 | STEPHEN MCAVINCHEY | ADDRESS REDACTED | | | BTC 0.02101650410047799 BUSD 5301.324830194088 ETH 0.451763977995186 | | | |
| 3.1.532062 | STEPHEN MCCALL | ADDRESS REDACTED | | | BTC 0.00183024541286763 ETH 0.293865489144656 | | | |
| 3.1.532063 | STEPHEN MCCANN | ADDRESS REDACTED | | | BTC 0.0917448990121102 CEL 119.205308858431 ETH 1.271861300325T2 | | | |
| 3.1.532064 | STEPHEN MCCARTER | ADDRESS REDACTED | | | BTC 0.00000180710840549S CEL 3.011886104716 DASH 48.287155388288 MATIC 0.02691194820285277 USDC 0.019938 | | | |
| 3.1.532065 | STEPHEN MCCARTHY | ADDRESS REDACTED | | | BTC 0.00007167512690520064 BTC 0.00001047515029749S CEL 0.702360040022474 ETH 0.0000030029515130T2 LINK 0.00512200818993302 MATIC 15.24398256 USDC 1.05331390463239 XLM 165.24850216207 XRP 32.58633021063T | | | |
| 3.1.532066 | STEPHEN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0241441855098435 ETH 0.00115628297996094 USDC 78.075826132750T | | | |
| 3.1.532067 | STEPHEN MCCASKILL | ADDRESS REDACTED | | | BTC 0.00002929976994314S ETH 0.00040013870227117 LINK 0.01804030522334 MATIC 6.60447443T254 | BTC 0.00000000985935343S ETH 0.00582189649243403 | | |
| 3.1.532068 | STEPHEN MCCLOSKEY | ADDRESS REDACTED | | | ADA 184.759178167625 BNB 2.20787594826074 BTC 0.13741617810798S | | | |
| 3.1.532069 | STEPHEN MCCLOSKEY | ADDRESS REDACTED | | | ETH 0.01160353805975S2 LINK 0.252687231882099 SNX 2.50584250779417 | | | |
| 3.1.532070 | STEPHEN MCCONNELL | ADDRESS REDACTED | | | BTC 8.3143796119299990-07 CEL 0.002436908904096 ETH 2.60833391481149E-05 MATIC 2858.37272301411 | | | |
| 3.1.532071 | STEPHEN MCCOOL | ADDRESS REDACTED | | | BTC 0.0879084750365275 ETH 1.46973063334216 LINK 0.015850950825298 UNI 0.0146715180674915 USDC 0.632114010533731 XLM 0.18351773432557B | | | |
| 3.1.532072 | STEPHEN MCCOY | ADDRESS REDACTED | | | BCH 5.6506502635894 BTC 0.882103304761234 DOT 53.180262849692 ETH 6.328319701512T2 LINK 62.91776018414B6 LTC 61.91847902449S2 USDC 1036.29342819238 XLM 3584.9310244499S | | | |
| 3.1.532073 | STEPHEN MCDONALD | ADDRESS REDACTED | | | ADA 10.15832402215336 | | | |
| 3.1.532074 | STEPHEN MCFAUL | ADDRESS REDACTED | | | BAT 0.00286502 CEL 274.946004032862 LINK 1309.597527062218 LTC 0.00000916 MATIC 10210.7653205360S XLM 0.036325 | | | |
| 3.1.532075 | STEPHEN MCGOWAN | ADDRESS REDACTED | | | BSV 0.000000000866654839 BTC 0.319529518441463 CEL 0.00000028752553621S3 DOT 0.00000107854305458T ETC 0.00000000755380142 ETH 15.16451792143S2 LINK 5.480740796999998-09 LUNC 0.000015801208020786T MATIC 2419.116964943B3 PAXG 0.0000000038947215S4 USDC 0.000000528851003273 XLM 0.00000001514794863T | BSV 0.00000180361293407T BTC 0.0000003 CEL 0.00023872527626215 DOT 0.000818671722145095 ETC 0.00001073360104549 LINK 0.0005977712793T842 LUNC 0.00007178208594762T PAXG 0.00158504275721S8 USDC 0.00265072848346087 UST 5015.01 XLM 0.0163097317590597 | | |
| 3.1.532076 | STEPHEN MCGRAW | ADDRESS REDACTED | | | BTC 0.00112762153315879 ETH 0.00224567812397784 MATIC 0.850213885940226 TUSD 0.0057206709389073 | | | |
| 3.1.532077 | STEPHEN MCILVAINE | ADDRESS REDACTED | | | ADA 10949.51605906T27 BTC 0.493406027287385 USDC 4930.37375708631 | | | |
| 3.1.532078 | STEPHEN MCINTOSH | ADDRESS REDACTED | | | ADA 393.156 BTC 0.0003875 CEL 548.57920160602 DOT 16.5034 ETC 1.98 ETH 0.0402238 LINK 1.2970698782938 LTC 0.15889999 MATIC 697.97 SGB 7.70386514308791 XLM 813.536742S XRP 463.636564 | | | |
| 3.1.532079 | STEPHEN MCKEE | ADDRESS REDACTED | | | CEL 0.1150411700641155 USDC 1 | | | |
| 3.1.532080 | STEPHEN MCKEEVER | ADDRESS REDACTED | | | BTC 0.00000072107987629 CEL 0.029445582090161465 USDC 0.001 | | | |
| 3.1.532081 | STEPHEN MCKENRY | ADDRESS REDACTED | | | BTC 0.00001453723716980B6 ETH 0.00011439953299079 | | | |
| 3.1.532082 | STEPHEN MCKENZIE | ADDRESS REDACTED | | | ADA 0.00566426605094806 BTC 0.00110212605029514 CEL 6.57263562382G3 ETH 0.577707582105S5 USDC 5.35 XLM 21.0897632266048 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532083 | STEPHEN MCKEON | ADDRESS REDACTED | | | AAVE 9.87135936808799<br>AVAX 32.7672691281097<br>BAT 1915.045214813<br>BTC 0.2758445D2032032<br>DOT 108.14513334927<br>ETH 2.18435909729J<br>LINK 9.84605898623567<br>LTC 0.502451491327746<br>MANA 505.485167133047<br>MATIC 1955.57919182027<br>XLM 0.778871228497251 | | | |
| 3.1.532084 | STEPHEN MCKINNEY | ADDRESS REDACTED | | | BTC 0.439191451452293<br>ETH 2.68245963143363 | | | |
| 3.1.532085 | STEPHEN MCKINNISS | ADDRESS REDACTED | | | BTC 0.0000073621706D257<br>CEL 59.156772346706<br>DOT 20.712764991527S<br>ETH 0.000024899446193179 | | | |
| 3.1.532086 | STEPHEN MCLELLAN | ADDRESS REDACTED | | | BTC 0.01143400273156d<br>ETH 0.09206349550S3801<br>LTC 0.53716013345954J<br>SNX 93.826703734998J<br>USDC 108.940255588777<br>XLM 2229.28416164225<br>XRP 97.002586 | SNX 15.291619418491 | | |
| 3.1.532087 | STEPHEN MCLEMORE | ADDRESS REDACTED | | | AAVE 0.116312161870075<br>ADA 66.539169849971<br>AVAX 1.46228148604908<br>BCH 0.0248863140B8766<br>BSV 0.0282324665068277<br>BTC 0.027417299379B385<br>DOGE 144.814610275106<br>ETH 0.0440386960811326<br>LINK 4.55187493114486<br>MANA 53.0070199710469<br>MATIC 51.7162973247583<br>SNX 5.79036454896506<br>SOL 0.167093055956902<br>UNI 1.09759636568994 | | | |
| 3.1.532088 | STEPHEN MCMULLIN | ADDRESS REDACTED | | | BTC 0.00000000035709B358<br>CEL 50.529830130741J | | | |
| 3.1.532089 | STEPHEN MCNAIR | ADDRESS REDACTED | | | ETH 0.000134395844741842<br>LINK 0.0366142036052873<br>MATIC 0.0679535287905749d | | | |
| 3.1.532090 | STEPHEN MCNAMARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.532091 | STEPHEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.0118695382D7023 | | | |
| 3.1.532092 | STEPHEN MCNEILL | ADDRESS REDACTED | | | BTC 0.0000240067227661437G<br>CEL 0.319992677113264<br>USDC 0.013462307260B821 | | | |
| 3.1.532093 | STEPHEN MCPHAIL | ADDRESS REDACTED | | | ADA 90.528777<br>AVAX 3.68983348<br>BTC 0.01836595<br>CEL 18.3168398440334<br>ETH 0.01195494<br>LTC 0.05193461<br>SOL 0.89253607J | | | |
| 3.1.532094 | STEPHEN MCQUEEN | ADDRESS REDACTED | | | BTC 0.000004170017316552<br>ETH 0.00015464670104ll<br>BTC 0.000000514391516J32<br>ETH 0.00454046352828371<br>SNX 11.751598510981G | | | |
| 3.1.532095 | STEPHEN MCTEER | ADDRESS REDACTED | | | | | | |
| 3.1.532096 | STEPHEN MEADE | ADDRESS REDACTED | | | BTC 0.0021760110612021 | | | |
| 3.1.532097 | STEPHEN MEDURI | ADDRESS REDACTED | | | BTC 0.00117371358915941<br>DOT 20.674364187J286<br>EOS 10.332991094S022<br>MATIC 560.768644820221<br>UNI 25.970771092056l<br>XLM 915.438449406J2 | | | |
| 3.1.532098 | STEPHEN MEGRAW | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.532099 | STEPHEN MEJEAN | ADDRESS REDACTED | | | BTC 0.0000000029629463094<br>MATIC 0.0624756853426878 | BTC 0.0000004245153066J1 | | |
| 3.1.532100 | STEPHEN MELIN | ADDRESS REDACTED | | | BTC 0.139445793606d7 | BTC 0.0019B971 | | |
| 3.1.532101 | STEPHEN MENDES | ADDRESS REDACTED | | | BTC 0.01514146<br>CEL 58.9493811565073<br>MCDAI 40 | | | |
| 3.1.532102 | STEPHEN MENDIBLES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.532103 | STEPHEN MEURET | ADDRESS REDACTED | | | CEL 1.09139777677335 | | | |
| 3.1.532104 | STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | | | BTC 0.0000001082916282364<br>ETH 0.00001894469346D952 | | | |
| 3.1.532105 | STEPHEN MICHAEL CARTER | ADDRESS REDACTED | | | BTC 0.00000105688409628B<br>USDC 0.68758166455300J | | | |
| 3.1.532106 | STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | | | ADA 0.89541224292012<br>BTC 0.000105722207902d8<br>CEL 76.7020483277959<br>DOT 32.69363946390J25<br>ETH 7.95901974006322<br>LINK 57.82872985D1282<br>LUNC 7.26652504003079<br>MATIC 240.353651272S4<br>SOL 8.1133636148853J | BTC 0.0000000015566B372<br>CEL 15.8480197870048<br>USDC 250 | | |
| 3.1.532107 | STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | | | BTC 0.0155443036443d4<br>ETH 0.00280643204646824<br>LTC 0.00696432170891d82 | | | |
| 3.1.532108 | STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | | | ADA 451.663985925207<br>LINK 12.42027968463DS<br>MATIC 137.488337815064<br>SOL 6.98195053280635 | SOL 1.08303479 | | |
| 3.1.532109 | STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | | | BCH 6.71258760755413<br>BSV 0.40705438390B782<br>BTC 1.07171309608223<br>CEL 843.408854551406<br>DASH 3.99924262629022<br>DOT 20.847702442750J2<br>EOS 99.48008846483d2<br>ETH 25.68220535070B2<br>LTC 22.24587504071S4<br>MATIC 3362.90085348J7<br>SOL 153.355097481276<br>UNI 280.892128043332J<br>XLM 3938.96902216607<br>ZEC 13.69671878141J5<br>ZRX 816.848469983404 | | | |
| 3.1.532110 | STEPHEN MICHAEL MEIER | ADDRESS REDACTED | | | AAVE 0.00090773969961B516<br>BTC 1.22701147108198<br>CEL 2065.023378606<br>DOT 0.0426371464775029<br>ETH 3.1682005548637<br>LINK 0.00052933<br>MATIC 413.210357451825<br>SGB 75.1456902464<br>SOL 117.049331119609<br>USDC 0.006630060266381627<br>USDT ERC20 0.67719146553827d<br>XRP 0.418214685382299 | | | |
| 3.1.532111 | STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | | | AVAX 0.344636940369805<br>BTC 0.01624142785594S7<br>DOT 1.92761186846686<br>ETH 0.0279095153187397<br>MATIC 15.925175839943l<br>SNX 38.1585905452901 | AVAX 0.85703744<br>BTC 0.00231539<br>MATIC 13.10329766 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532112 | STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | | | AAVE 5.0127242264044 ADA 9177.1789521614 BAT 1.8067482795802 BCH 3.9910850368012 BNT 564.27494080388 BTC 1.0204844824914 CEL 12063.3028499693 COMP 10.251904172556 DASH 25.856014651635 EOS 135.19990972105 ETC 181.695555754741 ETH 30.822388432126 KNC 0.39634866590413 LINK 0.00034136474361317 LPT 0.12145406971332 LTC 0.20017160266328998 MANA 0.2025566477579 MATIC 25321.1571217719 OMG 0.037248254017302 PAX 8.7571977012881 SGB 529.26964524854 SNX 134.37556074013 TUSD 11.25925680808 UMA 124.1221325420 UNI 0.00031552138740545 USDC 7485.703712260 XLM 7.630059550293 XRP 3462.15875832832 | | | |
| 3.1.532113 | STEPHEN MICHAEL WALTHER | ADDRESS REDACTED | | | BTC 0.13327680122396 ETH 0.0016336338844188 | | | |
| 3.1.532114 | STEPHEN MICHAEL WESNER | ADDRESS REDACTED | | | BTC 0.17672233315603 ETH 0.000026073060868656 GUSD 0.011181402503202 USDC 0.082215142096372 USDT ERC20 0.0044122919742582 | BTC 0.0073954240813496 | BTC 0.0069504 | |
| 3.1.532115 | STEPHEN MICHAEL WICKS | ADDRESS REDACTED | | Yes | BTC 0.11629540589501 CEL 254.11994151389 ETH 5.0925338557792 LTC 70.10505939 USDC 1002.551461672 | | | BTC 0.63290084721824 |
| 3.1.532116 | STEPHEN MICHAELSON | ADDRESS REDACTED | | | AAVE 0.00080138616937129 CEL 0.017348712268214 COMP 0.00013554957192126 ETH 0.0000635860393739 LINK 0.00417714951168328 MANA 0.0560762985701174 MATIC 3.27257548456389 OMG 0.0191670674582789 SNX 0.04905764896042 UMA 0.0077050147914303 | | | |
| 3.1.532117 | STEPHEN MIDDLETON | ADDRESS REDACTED | | | AAVE 2.6198744855087 BTC 1.3154388949815 CEL 830.16833596264 COMP 2.39147404794721 ETH 5.0751904160148 LINK 332.53711988261 SGB 384.677584746045 UNI 111.00948533375 XLM 1.1218795251506 XRP 2516.325823659 ZRX 96.170733746082 | | | |
| 3.1.532118 | STEPHEN MIERENDORF | ADDRESS REDACTED | | | BTC 0.10050587954823 CEL 92.44176174467 | | | |
| 3.1.532119 | STEPHEN MIFSUD | ADDRESS REDACTED | | | AAVE 3.15272636355814 ADA 3219.46330296892 BTC 0.00057011656083480 CEL 1114.398046933 DOT 81.469928660105 ETH 1.3093548295624 MATIC 8.16043557559524 USDC 301.058881622526 | | | |
| 3.1.532120 | STEPHEN MIKULAK | ADDRESS REDACTED | | | AAVE 6.76349117537877 BAT 0.73234882701254 BTC 0.006292086179972 CEL 1.1199647122524 COMP 5.7669731083666 DASH 20.95941289232 ETH 0.021453819086621 KNC 0.045593051174569 LINK 0.26102668795860 MATIC 9.7025451458037 UNI 0.068560031744475 XRP 0.0000055225987806 ZEC 6.77142426008366 ZRX 0.79078766440873 | | | |
| 3.1.532121 | STEPHEN MILICIA | ADDRESS REDACTED | | | BTC 0.0005000180025984 CEL 0.090051362936475 ETH 0.0039631297277564 USDC 0.737036384523976 USDT ERC20 2.6023698058249 | | | |
| 3.1.532122 | STEPHEN MILLER | ADDRESS REDACTED | | | BTC 0.0005234885549204 ETH 0.0004535391610285 LINK 0.067068576693571 MATIC 3.116952163098 SNX 17.4315607531572 | | | |
| 3.1.532123 | STEPHEN MILLER | ADDRESS REDACTED | | | BNT 202.35748 BTC 0.99872129211786 CEL 5408.74777667022 ETH 5.43037875 MATIC 10650.1551041 MCDAI 0.0389624 SNX 67.7364 TUSD 10652.18942426 USDC 7518.294461 USDT ERC20 25.063213 | | | |
| 3.1.532124 | STEPHEN MILLER | ADDRESS REDACTED | | Yes | BTC 0.0020148876271187 USDC 83.464849153047 | | | BTC 0.200372693209369 |
| 3.1.532125 | STEPHEN MINA | ADDRESS REDACTED | | | BTC 0.0000053830840489 KLM 2105.0484517085 XRP 0.46724201936498 | | | |
| 3.1.532126 | STEPHEN MITCHELL | ADDRESS REDACTED | | | USDC 55.370021545427 | | | |
| 3.1.532127 | STEPHEN MITCHELL | ADDRESS REDACTED | | | ADA 1335.11823626469 BTC 0.0064944760534083 ETH 0.106692308389094 KLM 741.143548926898 | | | |
| 3.1.532128 | STEPHEN MITCHELL | ADDRESS REDACTED | | | CEL 1.8021679292078 | | | |
| 3.1.532129 | STEPHEN MITCHELL | ADDRESS REDACTED | | | ADA 225.543033008495 BAT 703.586073806621 BTC 0.149882864417793 ETH 3.00623789918802 LINK 37.7325026286323 LTC 1.430759186631 XLM 0.299202675435983 | | | |
| 3.1.532130 | STEPHEN MOCKUS | ADDRESS REDACTED | | | BTC 1.91882808557799E-05 ETH 0.00421393707986003 MCDAI 0.02449912085437954 USDC 0.0070053956060385 | BTC 0.0000003660551293779 ETH 0.00000007596503022468 MCDAI 31.52279987491152 USDC 0.00000017584939224 | | |
| 3.1.532131 | STEPHEN MODICA | ADDRESS REDACTED | | | BTC 1.74600277169954 ETH 14.5295335502M | | ETH 0.00001724310632671 | |
| 3.1.532132 | STEPHEN MOHR | ADDRESS REDACTED | | | BTC 0.0008813126871819 CEL 0.697616378815746 | | | |
| 3.1.532133 | STEPHEN MOKAYA | ADDRESS REDACTED | | | CEL 0.346249469194208 XRP 41.4083 | | | |
| 3.1.532134 | STEPHEN MOLDOVANYI | ADDRESS REDACTED | | | BTC 0.0006027662883918 MATIC 2587.24194063254 XLM 78.386053381648 | | | |
| 3.1.532135 | STEPHEN MOODY | ADDRESS REDACTED | | | BTC 0.0010844252574435 SNX 175.787604786729 | | | |
| 3.1.532136 | STEPHEN MOORE | ADDRESS REDACTED | | | USDC 5.82971161062941 | | | |
| 3.1.532137 | STEPHEN MOORE | ADDRESS REDACTED | | | BTC 0.00103838028762037 | | | |
| 3.1.532138 | STEPHEN MOORE | ADDRESS REDACTED | | | BTC 0.16678840675847S DOT 33.41259810295444 ETH 3.10361990305501 LINK 5.18171785763526 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2728 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532139 | STEPHEN MORELLO | ADDRESS REDACTED | | | ETH 0.103008172019065 | | | |
| 3.1.532140 | STEPHEN MORELLO | ADDRESS REDACTED | | | BTC 0.00130083773547563 | | | |
| | | | | | CEL 0.764501280928888 | | | |
| | | | | | ETH 2.30181956763745 | | | |
| | | | | | MATIC 5295.17626387869 | | | |
| 3.1.532141 | STEPHEN MORENO | ADDRESS REDACTED | | | ADA 96.4869988976318 | | | |
| | | | | | BAT 0.766187931299304 | | | |
| | | | | | BTC 0.213170403557062 | | | |
| | | | | | ETH 1.24915824139436 | | | |
| | | | | | LTC 5.3910357139145 | | | |
| | | | | | USDC 544.533537315464 | | | |
| 3.1.532142 | STEPHEN MORGAN | ADDRESS REDACTED | | | BTC 0.000149319528828967 | | | |
| 3.1.532143 | STEPHEN MORLEY | ADDRESS REDACTED | | | CEL 0.26576227475179 | | | |
| | | | | | USDC 0.5 | | | |
| 3.1.532144 | STEPHEN MORRIS | ADDRESS REDACTED | | | BAT 9.6993608784125 | | | |
| | | | | | BTC 0.00281760393006214 | | | |
| | | | | | ETH 0.0560546248030488 | | | |
| | | | | | MANA 11.9030341772167 | | | |
| | | | | | MATIC 57.932266894883 | | | |
| | | | | | USDC 55.7305596585309 | | | |
| 3.1.532145 | STEPHEN MORRIS | ADDRESS REDACTED | | | BTC 0.996605641137981 | | | |
| | | | | | CEL 60.894061405468 | | | |
| 3.1.532146 | STEPHEN MORRIS | ADDRESS REDACTED | | | BTC 0.000587740067032972 | | | |
| | | | | | CEL 0.796781207104606 | | | |
| 3.1.532147 | STEPHEN MORTER | ADDRESS REDACTED | | | DOT 0.00351557291392191 | | | |
| 3.1.532148 | STEPHEN MOSES | ADDRESS REDACTED | | | CEL 0.0171175841263525 | | | |
| 3.1.532149 | STEPHEN MOSIAH JOHNSON | ADDRESS REDACTED | | | MATIC 0.0619025660223313 | BTC 0.00751136 | | |
| 3.1.532150 | STEPHEN MOTT | ADDRESS REDACTED | | | ADA 0.233951225272204 | | | |
| | | | | | BTC 0.000020345723367664 | | | |
| | | | | | USDC 0.177419808895338 | | | |
| | | | | | XLM 0.0969365498023732 | | | |
| 3.1.532151 | STEPHEN MOTTO | ADDRESS REDACTED | | | BTC 0.0000000004377269023 | | | |
| | | | | | CEL 0.046895433776809 | | | |
| 3.1.532152 | STEPHEN MUFFLER | ADDRESS REDACTED | | | USDC 198880.945746425 | | | |
| 3.1.532153 | STEPHEN MULDER | ADDRESS REDACTED | | | BTC 0.0000554147139911625 | DASH 0.000000001809587875 | | |
| | | | | | CEL 3.07129382179553 | ETH 0.000000000468653861 | | |
| | | | | | DASH 0.00125202811752629 | | | |
| | | | | | ETH 4.17005458235559E-05 | | | |
| | | | | | USDC 0.938837218377775 | | | |
| 3.1.532154 | STEPHEN MULLIGAN | ADDRESS REDACTED | | | AAVE 4.99 | | | |
| | | | | | ADA 1960.0145896739 | | | |
| | | | | | BTC 0.0321741917624341 | | | |
| | | | | | CEL 88.384296411068 | | | |
| | | | | | DOT 50.9 | | | |
| | | | | | ETH 9.30230595816823 | | | |
| | | | | | LINK 40.6281913652327 | | | |
| | | | | | MATIC 998 | | | |
| | | | | | SOL 26.5987330379844 | | | |
| 3.1.532155 | STEPHEN MURPHY | ADDRESS REDACTED | | | BTC 0.000044971896993421 | | | |
| | | | | | ETH 0.000379518398987749 | | | |
| | | | | | XRP 1006.74110570604 | | | |
| 3.1.532156 | STEPHEN MURRAY | ADDRESS REDACTED | | | CEL 0.791353541454333 | | | |
| | | | | | ETH 0.000010547504396611 | | | |
| | | | | | SNX 2.43949843344116 | | | |
| | | | | | XLM 0.000000098824940653 | | | |
| 3.1.532157 | STEPHEN MUSCARELLA | ADDRESS REDACTED | | | BTC 1.73847245016096 | | | |
| | | | | | ETH 15.2402588093859 | | | |
| | | | | | USDC 123371.3545422 | | | |
| 3.1.532158 | STEPHEN MYERS | ADDRESS REDACTED | | | ADA 0.030313824556812 | | | |
| | | | | | BTC 0.00000016447068477 | | | |
| | | | | | ETH 3.9701090207319E-06 | | | |
| | | | | | USDC 1.92220222969801 | | | |
| 3.1.532159 | STEPHEN NADEAU | ADDRESS REDACTED | | | BTC 0.000000043780905931 | | | |
| | | | | | ETH 0.000001529192986677 | | | |
| | | | | | MATIC 0.00531465279647224 | | | |
| 3.1.532160 | STEPHEN NAGY | ADDRESS REDACTED | | | CEL 1.97392300108829 | | | |
| 3.1.532161 | STEPHEN NAHORNIAK | ADDRESS REDACTED | | | LINK 0.0593627840047169 | | | |
| 3.1.532162 | STEPHEN NAHORNIAK | ADDRESS REDACTED | | | LINK 0.0431348912983101 | | | |
| 3.1.532163 | STEPHEN NAJEMY | ADDRESS REDACTED | | | BTC 0.0520837044500858 | | | |
| | | | | | ZEC 5.96625554718353 | | | |
| 3.1.532164 | STEPHEN NARAMORE | ADDRESS REDACTED | | | ADA 1649.57660083447 | BTC 0.00378148 | | |
| | | | | | BTC 0.0346665180922015 | | | |
| | | | | | DOT 9.27885941999898 | | | |
| | | | | | ETH 0.189070434555277 | | | |
| | | | | | USDC 233.243686894452 | | | |
| 3.1.532165 | STEPHEN NASH | ADDRESS REDACTED | | | ETH 0.0000006189251010272 | | | |
| 3.1.532166 | STEPHEN NASIATKA | ADDRESS REDACTED | | | MATIC 3322.53012984617 | | | |
| | | | | | SNX 199.380321972763 | | | |
| 3.1.532167 | STEPHEN NAYLOR | ADDRESS REDACTED | | | AAVE 4.21875680256914 | | | |
| | | | | | BNT 385.830691429923 | | | |
| | | | | | BTC 0.218610190777312 | | | |
| | | | | | ETH 7.2295815456941 | | | |
| | | | | | LINK 435.092515826607 | | | |
| 3.1.532168 | STEPHEN NAYLOR | ADDRESS REDACTED | | | CEL 5.61248009650591 | | | |
| | | | | | DOT 0.00008167 | | | |
| | | | | | ETH 0.000005 | | | |
| | | | | | SNX 33.8437772 | | | |
| 3.1.532169 | STEPHEN NEGLEY | ADDRESS REDACTED | | | BTC 0.000871973048792186 | BTC 1.35208197166817 | | |
| 3.1.532170 | STEPHEN NELMS | ADDRESS REDACTED | | | BTC 0.00052018515561(0847 | | | |
| | | | | | DOT 0.410269829689117 | | | |
| 3.1.532171 | STEPHEN NELSON | ADDRESS REDACTED | | | ADA 168.052953137657 | | | |
| | | | | | BTC 0.0978556897954273 | | | |
| | | | | | DOT 2.66225491768194 | | | |
| | | | | | EOS 15.6499181488474 | | | |
| | | | | | ETH 0.104633804939892 | | | |
| | | | | | LINK 8.11475150946469 | | | |
| | | | | | XRP 624.070394542649 | | | |
| 3.1.532172 | STEPHEN NELSON | ADDRESS REDACTED | | | ADA 0.00261084295607584 | | | |
| | | | | | BTC 0.55364584626807 | | | |
| | | | | | ETH 2.14319101743175 | | | |
| | | | | | USDC 343.310225493053 | | | |
| | | | | | XRP 1140.18566075756 | | | |
| 3.1.532173 | STEPHEN NEMETH | ADDRESS REDACTED | | | AAVE 0.18892552841448 | | | |
| | | | | | BAT 119.059752912343 | | | |
| | | | | | BCH 0.0560532519444289 | | | |
| | | | | | BTC 0.00355179473402057 | | | |
| | | | | | CEL 1.12167382759571 | | | |
| | | | | | COMP 0.234710846713376 | | | |
| | | | | | DOT 22.7237659441395 | | | |
| | | | | | EOS 15.4323046240211 | | | |
| | | | | | ETH 4.95099082086423 | | | |
| | | | | | KNC 47.7682435358716 | | | |
| | | | | | LINK 3.65642902601103 | | | |
| | | | | | LTC 44.6967892676668 | | | |
| | | | | | MANA 328.404199793645 | | | |
| | | | | | MCDAI 178.971455375456 | | | |
| | | | | | OMG 12.3831354470791 | | | |
| | | | | | PAXG 0.0949536914508012 | | | |
| | | | | | SNX 10.6506915955674 | | | |
| | | | | | UNI 3.70336403763219 | | | |
| | | | | | XLM 10291.9411074069 | | | |
| 3.1.532174 | STEPHEN NEVIL | ADDRESS REDACTED | | | ADA 20.663444284824 | | | |
| | | | | | MATIC 101.100159227513 | | | |
| 3.1.532175 | STEPHEN NEWPORT | ADDRESS REDACTED | | | BTC 0.00217632287016201 | | | |
| | | | | | ETH 0.175177114019728 | | | |
| 3.1.532176 | STEPHEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000005474611679737 | BTC 0.000000582640182792 | | |
| | | | | | BTC 9.49893759728599E-06 | USDC 0.000000803536694474 | | |
| | | | | | ETH 0.00004047945212221 | | | |
| | | | | | LINK 0.000762235977903342 | | | |
| | | | | | SNX 0.00250943019603126 | | | |
| | | | | | SUSHI 0.00129395469954333 | | | |
| | | | | | USDC 0.014562113883411 | | | |
| | | | | | ZEC 0.0000015563345686264 | | | |
| 3.1.532177 | STEPHEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000074108210641 | | | |
| | | | | | CEL 0.16039457750846 | | | |
| 3.1.532178 | STEPHEN NICHOLLS | ADDRESS REDACTED | | | ADA 0.306891770583409 | | | |
| | | | | | BTC 0.0005780863831120984 | | | |
| | | | | | DOT 0.0523198488980275 | | | |
| | | | | | ETH 0.00254415615096131 | | | |
| | | | | | LINK 0.0152168151558654 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532179 | STEPHEN NICHOLS | ADDRESS REDACTED | | Yes | BTC 1.0507207591378A<br>CEL 1541.7998476829A<br>DOT 53.61179640480731<br>MANA 0.15641205333069<br>MCDAI 2.51719466966317<br>SNX 133.00055768520J | BTC 0.00516038265635237 | | BTC 0.69413555747357A |
| 3.1.532180 | STEPHEN NICHOLS | ADDRESS REDACTED | | | BTC 3.4838545761889E-06<br>ETH 1.03203060193643<br>MATIC 3719.33490328132 | | | |
| 3.1.532181 | STEPHEN NICO BIANZON | ADDRESS REDACTED | | | BTC 0.00000254540791331Z | | | |
| 3.1.532182 | STEPHEN NIEBRES | ADDRESS REDACTED | | | CEL 66.1772257377293 | | | |
| 3.1.532183 | STEPHEN NOLAN | ADDRESS REDACTED | | | BTC 0.04887498478749B8 | | | |
| 3.1.532184 | STEPHEN NOLAN | ADDRESS REDACTED | | | ADA 517.233299922109<br>BTC 0.08512093799966803<br>DOT 48.02620406970361<br>ETH 0.31808429953722J<br>LINK 38.4950291555485 | | | |
| 3.1.532185 | STEPHEN NORMAN | ADDRESS REDACTED | | | BTC 0.00155729954188986<br>LINK 1.72419056995396<br>XLM 5052.4973321916J<br>XRP 2081.36350565932 | | | |
| 3.1.532186 | STEPHEN NORRIS | ADDRESS REDACTED | | | BTC 9.39613279676369E-05<br>MATIC 9266.93682124167<br>SNX 0.22361851856888J<br>USDC 10.52355431630A7 | | | |
| 3.1.532187 | STEPHEN NORTON | ADDRESS REDACTED | | | BTC 0.001152107903061Z5<br>MATIC 22.400372481121S<br>USDT ERC20 0.22151545074171S | | | |
| 3.1.532188 | STEPHEN NORTON | ADDRESS REDACTED | | | USDC 74.3982418233292 | | USDC 0.00000176032116937 | |
| 3.1.532189 | STEPHEN NWADIKE | ADDRESS REDACTED | | | CEL 0.048997265582313<br>ETH 0.00160269766070249 | | | |
| 3.1.532190 | STEPHEN NYBERG | ADDRESS REDACTED | | | USDC 0.029749829635753J | | | |
| 3.1.532191 | STEPHEN NYE | ADDRESS REDACTED | | | AAVE 0.002269209853304Z7<br>ADA 0.42919707964292S<br>AVAX 0.00275046986852292<br>BTC 0.00024703893326106J7<br>CEL 267.614143561436<br>DOT 0.04101119738669J8<br>ETH 0.00136842744872205<br>LINK 0.0166305188247344<br>LUNC 25.81693740713Z3<br>MATIC 0.49768513750857<br>OMG 0.0056751345990901J4<br>SNX 0.23029714011514<br>SUSHI 0.125596304529687<br>XLM 0.368089424615754<br>XRP 1.76808919708259 | | | |
| 3.1.532192 | STEPHEN NYOKABI | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 1.09180601241588 | | | |
| 3.1.532193 | STEPHEN O BRIEN | ADDRESS REDACTED | | | BTC 0.0000105184998039858<br>CEL 3.2417594573637 | | | |
| 3.1.532194 | STEPHEN O CONNOR | ADDRESS REDACTED | | | CEL 0.02198897633664A4 | | | |
| 3.1.532195 | STEPHEN O SEATOR | ADDRESS REDACTED | | | USDC 53.810198577718 | USDC 0.00000067004854516 9 | | |
| 3.1.532196 | STEPHEN O'BRIEN | ADDRESS REDACTED | | | BTC 0.00128297880490259<br>CEL 7.45510871843853<br>ETH 4.39863709450805<br>SOL 103.37343759336 9 | | | |
| 3.1.532197 | STEPHEN O'SULLIVAN | ADDRESS REDACTED | | | ETH 5.03451191005196 | | | |
| 3.1.532198 | STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | | | BTC 0.00005798149148159 3<br>ETH 0.02194351744474915<br>MATIC 19.0502857473509<br>USDC 3.73912896213646 | | BTC 0.0000000796190583 1<br>USDC 2.43312719070222 | |
| 3.1.532199 | STEPHEN OBERMULLER | ADDRESS REDACTED | | | BTC 0.00000083434591862S8<br>USDC 0.70758896516840A | | | |
| 3.1.532200 | STEPHEN OBERMULLER | ADDRESS REDACTED | | | BTC 0.73852267945761S<br>CEL 1.10116907881457<br>ETH 4.41758995342321<br>USDC 3187.86315926824 | | | |
| 3.1.532201 | STEPHEN OBOMIGHIE | ADDRESS REDACTED | | | BTC 0.00251364799418438<br>ETH 0.04284807914111<br>ETH 0.00000423080143477<br>MATIC 4.24362509628078<br>SNX 44.5558375631S2 | | | |
| 3.1.532202 | STEPHEN OBRIEN | ADDRESS REDACTED | | | ADA 229.425789632304<br>BTC 0.30169165749460J1<br>MATIC 567.021723319385<br>SNX 9.63170514618144 | | | |
| 3.1.532203 | STEPHEN ODOHERTY | ADDRESS REDACTED | | | BTC 0.000000003786697035<br>CEL 0.7230093950429B | | | |
| 3.1.532204 | STEPHEN ODONNELL | ADDRESS REDACTED | | | CEL 1.08775649711152 | | | |
| 3.1.532205 | STEPHEN O'DONNELL | ADDRESS REDACTED | | Yes | BTC 2.83658523379759E-05<br>ETH 1.65336636142396<br>MATIC 1664.25431616874<br>USDC 1.70722930127607<br>XLM 0.028894261780914S | BTC 0.00071228489910311B<br>USDC 1109 | | BTC 0.14213471510089 6 |
| 3.1.532206 | STEPHEN OGDEN | ADDRESS REDACTED | | | BNB 0.00000081011792968 1<br>BTC 0.00000005288029476<br>CEL 28.3759868883811<br>ETH 0.00000103240551997 | | | |
| 3.1.532207 | STEPHEN OGDEN | ADDRESS REDACTED | | | BTC 0.0000019147569663A<br>BAT 0.00002596240519906<br>BNB 0.00000000860554014<br>BTC 0.00000002018632201<br>CEL 0.28307141728143S<br>ETH 0.00000017<br>LINK 0.00000176530365J9 | BTC 0.00000000687740565 | | |
| 3.1.532208 | STEPHEN OGDEN | ADDRESS REDACTED | | | AAVE 0.09609863402913J2<br>BAT 98.028206046111<br>BTC 0.02028623516470B<br>ETH 0.01314773729420J9<br>LINK 7.54809469519952<br>LTC 2.35390863949465<br>MATIC 623.819142336807<br>ZRX 101.895327575852 | | | |
| 3.1.532209 | STEPHEN OGDEN | ADDRESS REDACTED | | | | | | |
| 3.1.532210 | STEPHEN OKIN | ADDRESS REDACTED | | | ADA 0.00005905880397S439<br>BTC 0.00000003708508189B<br>USDC 0.0000114518589388A2 | ADA 0.16186067042909J<br>BTC 0.0000000074440829S3<br>USDC 0.01812851250304J2 | | |
| 3.1.532211 | STEPHEN OLABODE | ADDRESS REDACTED | | | CEL 0.750942351935467 | | | |
| 3.1.532212 | STEPHEN OLADOJA | ADDRESS REDACTED | | | BNB 60.19889068<br>BTC 0.0008114643685995J75<br>CEL 676.85128884012J<br>ETH 1.99506166 | | | |
| 3.1.532213 | STEPHEN OLAH | ADDRESS REDACTED | | | BTC 0.00701692692948942 | | | |
| 3.1.532214 | STEPHEN OLMSTEAD | ADDRESS REDACTED | | | BTC 0.02790649937003J4<br>MATIC 280.356031973733<br>SNX 110.22432726794B<br>USDC 573.806740999951<br>XLM 30.88256004973044 | | | |
| 3.1.532215 | STEPHEN OLSEN | ADDRESS REDACTED | | | CEL 3326.7298611804J6<br>USDC 5661.571815765955 | | | |
| 3.1.532216 | STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | | | BTC 0.00000005042090001<br>CEL 1.33511081904141 | | | |
| 3.1.532217 | STEPHEN OLUWI | ADDRESS REDACTED | | | BNB 0.03644866418708J6<br>BTC 0.0012301330858122<br>MATIC 562.830819026J08 | | | |
| 3.1.532218 | STEPHEN ONEILL | ADDRESS REDACTED | | | BTC 0.04517346770686S9<br>PAXG 0.11371424381823J | | | |
| 3.1.532219 | STEPHEN ONG | ADDRESS REDACTED | | | USDT ERC20 101.655249344082 | | | |
| 3.1.532220 | STEPHEN OSBORNE | ADDRESS REDACTED | | Yes | BTC 0.08144799911784S6<br>CEL 24.141020795180Z<br>USDT ERC20 3.257113352864S1<br>XLM 62.0033708518274 | | | BTC 0.08450157764422593 |
| 3.1.532221 | STEPHEN OTONDI | ADDRESS REDACTED | | | ADA 1.37887854578717<br>BTC 0.000012164981671S4<br>USDC 1.3700931292422 | | | |
| 3.1.532222 | STEPHEN OTREMBA | ADDRESS REDACTED | | | BTC 0.00000010324184435T<br>USDC 0.24264104243586B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532223 | STEPHEN OTTO | ADDRESS REDACTED | | | AVAX 30.5905308425131<br>BTC 1.1994497107835<br>CEL 103.61552331352<br>DASH 5.76530367102573<br>EOS 0.76831865155221<br>ETC 0.05435799121267B<br>ETH 32.8213666583483<br>LTC 0.0142824576654376<br>MATIC 312.559604785243<br>PAXG 0.00236167984576659<br>SNX 253.16401082987B<br>USDC 455.931388025112 | | | |
| 3.1.532224 | STEPHEN OWEN | ADDRESS REDACTED | | | BTC 0.0244909355496 | | | |
| 3.1.532225 | STEPHEN OWENS | ADDRESS REDACTED | | | BTC 0.0276916889134611<br>CEL 4.50925375277706<br>DOGE 347.749787806441<br>ETH 0.203620784114759<br>XRP 661.336938432116 | | | |
| 3.1.532226 | STEPHEN OWENS | ADDRESS REDACTED | | | BTC 0.000709416643240619<br>ETH 0.0036584755226164 | | | |
| 3.1.532227 | STEPHEN OZANNE | ADDRESS REDACTED | | | ADA 275.30082976654<br>AVAX 6.00914219<br>BNB 1.1259269999816<br>BTC 0.00527565155999267<br>CEL 249.062169782942<br>DOT 21.438217328551T<br>LINK 51.786565181451Z<br>MATIC 4916.89563794413<br>SNX 63.005704338287B<br>USDC 205.726464 | AVAX 1.2527738920024 | | |
| 3.1.532228 | STEPHEN P CANTWELL | ADDRESS REDACTED | | | BTC 0.05329479393171T11<br>DOT 2.0621006326094S<br>ETH 0.433377052996409<br>MATIC 134.733008088115 | | | |
| 3.1.532229 | STEPHEN PACKER | ADDRESS REDACTED | | | BTC 0.086505233642542S4<br>CEL 86.810809478325T | | | |
| 3.1.532230 | STEPHEN PADGETT | ADDRESS REDACTED | | | BTC 0.179345393381722<br>ETH 0.602181074322862<br>LINK 0.00708674007185167<br>MATIC 5.576706213516S3<br>USDC 1.35802642352003 | BTC 0.50338367347775B<br>ETH 5.0833508745427A<br>MATIC 7.64381776764A4<br>USDC 11005.857<br>USDT ERC20.20 | | |
| 3.1.532231 | STEPHEN PAJERSKI | ADDRESS REDACTED | | | BTC 1.0623468197014<br>ETH 0.000079980041939028<br>MATIC 521.77427848339<br>USDC 54332.3566613021<br>XTZ 1818.06929168817 | | | |
| 3.1.532232 | STEPHEN PALAZZOLO | ADDRESS REDACTED | | | BTC 0.0215167660350D7<br>ETH 0.1928257669355S1 | | | |
| 3.1.532233 | STEPHEN PALE | ADDRESS REDACTED | | | BTC 0.0258014028489558<br>GUSD 2831.87898509518<br>USDC 1275.45714709963 | | | |
| 3.1.532234 | STEPHEN PALMER | ADDRESS REDACTED | | Yes | BTC 0.010420191759S045<br>MATIC 164.218382433885<br>USDC 9.63035005243201<br>USDT ERC20 97.8045734895396 | | | BTC 11.5963103974129 |
| 3.1.532235 | STEPHEN PANAYIOTOU | ADDRESS REDACTED | | | BTC 0.0012011888384537<br>MATIC 2102.88386737521 | | | |
| 3.1.532236 | STEPHEN PANG | ADDRESS REDACTED | | | AVAX 23.0549238775844<br>BTC 0.180462531099515<br>ETH 2.37961936664328<br>UST 16068.06380391J4 | | | |
| 3.1.532237 | STEPHEN PARDRIDGE | ADDRESS REDACTED | | | BAT 0.15198414034209<br>CEL 109.47168743847B<br>DASH 4.20812835623618<br>DOT 0.0411910446567199<br>KNC 0.01405076353039<br>LINK 1.34925857950849<br>MATIC 1.11742577142404<br>SNX 48.0904304990683<br>UNI 0.028299113816839A<br>XLM 0.58386157236142<br>ZEC 4.08649119343861 | | | |
| 3.1.532238 | STEPHEN PARHAM | ADDRESS REDACTED | | | 1INCH 0.660151954469586<br>AAVE 33.742083366639S<br>ADA 118.816931485981<br>BAT 1013.43514953956<br>BTC 1.058568133726A<br>COMP 2.441089030S3699<br>ETH 10.4252846963S7<br>KNC 0.356248208233525<br>LINK 0.069034136712292S<br>MANA 0.26622606602469<br>MATIC 6083.5095197625S<br>SNX 259.121958167397<br>SUSHI 0.065837271353861<br>UMA 0.00214273847480592<br>UNI 135.013142413154<br>USDC 5060.125145675D2<br>XLM 0.663863969806909<br>XRP 0.000370487182511D1<br>ZEC 19.308351517831<br>ZRX 2505.301464A1084 | 1INCH 0.000000675951876573<br>LINK 0.00092419817963D713<br>SUSHI 0.00000398127866S305<br>UMA 0.0000656385318833625 | | |
| 3.1.532239 | STEPHEN PARHAM | ADDRESS REDACTED | | | BTC 0.0001537670262482J | | | |
| 3.1.532240 | STEPHEN PARK | ADDRESS REDACTED | | | BTC 0.2176475448650T<br>ETH 0.3486057281068S<br>USDC 312.138615169815 | | | |
| 3.1.532241 | STEPHEN PARKE | ADDRESS REDACTED | | | BTC 0.0000000082889285<br>CEL 0.841809265571085 | | | |
| 3.1.532242 | STEPHEN PARKER | ADDRESS REDACTED | | | BTC 0.000529459864071309<br>ETH 0.04132123939069J4 | | | |
| 3.1.532243 | STEPHEN PARNELL | ADDRESS REDACTED | | | USDT ERC20 0.241250017022465 | | | |
| 3.1.532244 | STEPHEN PARNELL | ADDRESS REDACTED | | | ADA 1.67860813488347<br>BTC 0.000814370434965S4<br>CEL 36.423941711327B<br>ETH 0.496367507471254<br>LTC 5.06874749089242 | | | |
| 3.1.532245 | STEPHEN PARSONS | ADDRESS REDACTED | | | SNX 6.31776600116Z | | | |
| 3.1.532246 | STEPHEN PASCOE | ADDRESS REDACTED | | | BTC 0.020270331147418907<br>CEL 36.8205091303613<br>ETH 0.16684246<br>LTC 0.30437497 | | | |
| 3.1.532247 | STEPHEN PATANE | ADDRESS REDACTED | | | BTC 0.0009003814792753A6<br>ETH 0.0012763363165617L<br>USDT ERC20 52.09837478B7912 | | | |
| 3.1.532248 | STEPHEN PATRICK | ADDRESS REDACTED | | | ADA 0.0481953333139144<br>BAT 0.274185968291A4<br>BTC 0.0000015981915113S9<br>DASH 0.0004941247553355S7<br>OMG 91.3234050298779<br>SGB 194.18598720953B6<br>USDC 9.02709867512723AB<br>USDC 12.2393260381141<br>XLM 0.157235906267484<br>XRP 0.60308129984341 | | | |
| 3.1.532249 | STEPHEN PAUL | ADDRESS REDACTED | | | C3L 2.84553982828278<br>MATIC B3.12277699S3879 | | | |
| 3.1.532250 | STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | | | | BTC 0.3859<br>ETH 2.643<br>USDC 16500 | | |
| 3.1.532251 | STEPHEN PAUL GASKILL | ADDRESS REDACTED | | | AVAX 3<br>ETH 0.195 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532252 | STEPHEN PAUL KROLE | ADDRESS REDACTED | | | AAVE 0.00218468652303758 | | | |
| | | | | | AVAX 22 | | | |
| | | | | | BCH 0.000692022604070241 | | | |
| | | | | | BTC 0.000220224223309848 | | | |
| | | | | | CEL 208.410624465965 | | | |
| | | | | | COMP 0.000411836773600682 | | | |
| | | | | | DOT 0.0558235309691751 | | | |
| | | | | | ETH 0.00746843247700934 | | | |
| | | | | | LINK 0.0168757713626456 | | | |
| | | | | | LUNC 47.1802943851495 | | | |
| | | | | | MATIC 514.346796961885 | | | |
| | | | | | SNX 0.2223192014382227 | | | |
| | | | | | SOL 7.54001283817282 | | | |
| | | | | | UNI 0.0709715495179515 | | | |
| | | | | | USDC 6057.15473316538 | | | |
| | | | | | XLM 0.190005483755496 | | | |
| 3.1.532253 | STEPHEN PAUL LANDER | ADDRESS REDACTED | | | BTC 0.000869811767753317 | | | |
| 3.1.532254 | STEPHEN PAUL O'SULLIVAN | ADDRESS REDACTED | | | BTC 5.38533100861607 | | | |
| | | | | | CEL 1.09470719832845 | | | |
| 3.1.532255 | STEPHEN PAUL PETERSON | ADDRESS REDACTED | | Yes | BTC 373.214945820532 | | | BTC 45.7425153809208 |
| | | | | | CEL 50.8722213047096 | | | |
| | | | | | ETH 29.1338282497917 | | | |
| | | | | | LTC 2750.20864283087 | | | |
| | | | | | PAXG 201.077015313474 | | | |
| | | | | | USDC 422883.015219303 | | | |
| 3.1.532256 | STEPHEN PAUL SCHAFER | ADDRESS REDACTED | | | ETH 0.00163277195484627 | | | |
| 3.1.532257 | STEPHEN PAULS | ADDRESS REDACTED | | | USDC 0.0101938909441956 | | | |
| 3.1.532258 | STEPHEN PAULS | ADDRESS REDACTED | | | BTC 0.00000608840123427 | BTC 0.00000053910663152 | | |
| | | | | | CEL 2.17074751243569 | | | |
| | | | | | ETH 0.000716516789166941 | | | |
| | | | | | LINK 5.32304561932648 | | | |
| | | | | | LTC 0.12307217088431 | | | |
| | | | | | MATIC 93.3857724126689 | | | |
| | | | | | SNX 3.93391323076494 | | | |
| 3.1.532259 | STEPHEN PAYNE | ADDRESS REDACTED | | | BTC 1.03774233283647 | | | |
| | | | | | DOT 590.018264222242 | | | |
| | | | | | ETH 10.4409774960055 | | | |
| 3.1.532260 | STEPHEN PAYNE | ADDRESS REDACTED | | | BTC 0.00025273327030843 | | | |
| | | | | | ETH 0.000024726140025835 | | | |
| | | | | | USDC 409.891307231432 | | | |
| 3.1.532261 | STEPHEN PEALER | ADDRESS REDACTED | | | BTC 0.000841000973533635 | | | |
| | | | | | USDC 0.566967638021649 | | | |
| 3.1.532262 | STEPHEN PEARSON | ADDRESS REDACTED | | | BTC 0.000562930857165 | BTC 0.00123679437504231 | | |
| | | | | | ETH 0.1166155898980497 | | | |
| 3.1.532263 | STEPHEN PECKHAM | ADDRESS REDACTED | | | BCH 0.000004681715120989 | | | |
| | | | | | CEL 0.00128922487062542 | | | |
| | | | | | ETH 0.0000022319581690043 | | | |
| | | | | | MATIC 0.0452597251880713 | | | |
| | | | | | SGB 0.00644953936032928 | | | |
| | | | | | SNX 0.010298854882169?2 | | | |
| | | | | | UNI 0.0000644127734310677 | | | |
| | | | | | USDC 0.338375025641786 | | | |
| | | | | | XLM 0.17126700150145 | | | |
| | | | | | XRP 0.0421889475410423 | | | |
| | | | | | ZEC 0.000158237360023339 | | | |
| 3.1.532264 | STEPHEN PELAWI | ADDRESS REDACTED | | | ADA 293.106308615908 | | | |
| | | | | | BNB 0.000566248355239983 | | | |
| | | | | | BTC 1.82220192774099E-06 | | | |
| | | | | | BUSD 0.978130271203237 | | | |
| | | | | | USDC 0.415963697929226 | | | |
| 3.1.532265 | STEPHEN PELUCCICIOTTA | ADDRESS REDACTED | | | 1INCH 0.0410567953862088 | MATIC 292.785032673231 | | |
| | | | | | ADA 374.2318323901 | | | |
| | | | | | COMP 2.56401536194128 | | | |
| | | | | | MATIC 0.4191329339553216 | | | |
| | | | | | SNX 0.021278798242129 | | | |
| 3.1.532266 | STEPHEN PENGELLY | ADDRESS REDACTED | | | BTC 0.00395389545608346 | | | |
| | | | | | CEL 43.2638331129558 | | | |
| | | | | | DOT 10.4659560638657 | | | |
| | | | | | EOS 30.7022754050O9 | | | |
| | | | | | ETH 0.9059222674268859 | | | |
| | | | | | XRP 121.65477376314 | | | |
| 3.1.532267 | STEPHEN PERKINS | ADDRESS REDACTED | | | XRP 100.744024116895 | | | |
| 3.1.532268 | STEPHEN PERRY | ADDRESS REDACTED | | | DOT 0.068625728157166 | DOT 22.907661830895? | | |
| | | | | | ETH 0.0002434549832066489 | | | |
| 3.1.532269 | STEPHEN PERRY | ADDRESS REDACTED | | | BTC 0.04216551687629065 | BTC 0.00070593 | | |
| | | | | | ETH 0.6282650345612?5 | | | |
| | | | | | GUSD 413.933597969126 | | | |
| 3.1.532270 | STEPHEN PETERS | ADDRESS REDACTED | | | ADA 0.00325567952285941 | ADA 126.005 | | |
| | | | | | AVAX 0.00000530926561724 | AVAX 0.0045528849938464 | | |
| | | | | | BTC 0.0001457077957771?3 | BTC 0.11481208859376 | | |
| | | | | | DOT 0.0001549882551730847 | DOT 0.00556169985220928 | | |
| | | | | | ETH 0.00000072136147?418 | ETH 0.00059208181959291?6 | | |
| | | | | | LINK 0.0062499343040865 | MATIC 0.15573876054847 | | |
| | | | | | MANA 0.0118984802237?96 | SOL 0.000179972029483023 | | |
| | | | | | MATIC 0.0002281700259620?01 | USDC 1000.76138138598 | | |
| | | | | | SOL 0.0000011951764933?97 | | | |
| | | | | | USDC 0.0000335898971355?87 | | | |
| 3.1.532271 | STEPHEN PETRUZZELLO | ADDRESS REDACTED | | | BTC 0.0000571502384781 | | | |
| | | | | | ETH 0.00000100681138711?21 | | | |
| | | | | | MCDAI 0.00000183226525?931 | | | |
| 3.1.532272 | STEPHEN PETTEY | ADDRESS REDACTED | | | USDT ERC20 0.00247368745897106 | | BTC 0.000167298803602521 | |
| | | | | | BTC 0.0000002032606800?45 | | USDC 0.00000035221463163?3 | |
| | | | | | ETH 1.330548503?9996-06 | | | |
| 3.1.532273 | STEPHEN PHILIP POTURICH | ADDRESS REDACTED | | | USDC 1.36798918971645 | BTC 0.00167808828439859 | | |
| | | | | | | ETH 0.290730979187168 | | |
| 3.1.532274 | STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | | Yes | ADA 446.401247030246 | | | ADA 4650.35674319852 |
| | | | | | CEL 1.79789600050463 | | | |
| | | | | | USDC 9.5 | | | |
| 3.1.532275 | STEPHEN PHILLIP SHAR | ADDRESS REDACTED | | | BTC 0.19944400992692 | | | |
| | | | | | CEL 46.239735013603?1 | | | |
| | | | | | ETH 1028.64580241532 | | | |
| | | | | | LTC 499.641859739182 | | | |
| | | | | | MATIC 6146.71818769551 | | | |
| | | | | | SOL 80.749907927342?6 | | | |
| 3.1.532276 | STEPHEN PHILLIPS | ADDRESS REDACTED | | | ADA 200.667001434334 | | | |
| | | | | | BTC 0.00191184412198004 | | | |
| | | | | | USDC 10519.7068820814 | | | |
| 3.1.532277 | STEPHEN PHILLIPS | ADDRESS REDACTED | | | CEL 0.0281514541090252 | | | |
| | | | | | MATIC 1.56464503551525 | | | |
| 3.1.532278 | STEPHEN PICKERING | ADDRESS REDACTED | | | CEL 1.09896541293372 | | | |
| | | | | | ETH 0.00501477104463243 | | | |
| 3.1.532279 | STEPHEN PINEDA | ADDRESS REDACTED | | | ADA 0.84265197618050?6 | MATIC 2469.7355933 | | |
| | | | | | BTC 0.00086258999014411?4 | USDC 19993.327271 | | |
| | | | | | ETH 2.03056818898O6 | | | |
| | | | | | GUSD 7.40478365161504 | | | |
| | | | | | MATIC 2832.36698894655 | | | |
| | | | | | PAXG 0.0019763327211843O3 | | | |
| | | | | | USDC 21.69450285672?2 | | | |
| 3.1.532280 | STEPHEN PIRNAT | ADDRESS REDACTED | | | ETH 0.0528641705852366 | | | |
| 3.1.532281 | STEPHEN PLEASS | ADDRESS REDACTED | | | BTC 0.00273 | | | |
| | | | | | CEL 10.5999764396666?6 | | | |
| | | | | | USDC 183.658234 | | | |
| 3.1.532282 | STEPHEN PLOTKIN | ADDRESS REDACTED | | | BTC 0.168996380526097 | | | |
| | | | | | ETH 4.36695516279978 | | | |
| | | | | | LTC 2.29819940593907 | | | |
| 3.1.532283 | STEPHEN POIRIER | ADDRESS REDACTED | | | ADA 0.621348432840282 | | | |
| | | | | | BNB 0.00098031409613307?1 | | | |
| | | | | | BTC 0.000012164737331903 | | | |
| | | | | | CEL 3.87041881365724 | | | |
| | | | | | USDT ERC20 0.730382206261579 | | | |
| 3.1.532284 | STEPHEN POLLOCK | ADDRESS REDACTED | | | CEL 1.06081333349158 | | | |
| 3.1.532285 | STEPHEN POLSON | ADDRESS REDACTED | | | ADA 0.0872426152990052 | | | |
| | | | | | BNB 0.000136136790271661 | | | |
| | | | | | BTC 0.000003686013533014 | | | |
| | | | | | CEL 0.0408429581186518 | | | |
| | | | | | DOT 0.00568052115925094 | | | |
| | | | | | ETH 0.000005850382058913 | | | |
| | | | | | USDC 0.0582990070631507 | | | |
| 3.1.532286 | STEPHEN POSS | ADDRESS REDACTED | | | CEL 1.06153714958812 | | | |
| 3.1.532287 | STEPHEN POTHIER | ADDRESS REDACTED | | | BTC 0.0000017340190027?41 | | | |
| | | | | | CEL 1.07971083375859 | | | |
| | | | | | USDC 0.419296879783333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532288 | STEPHEN POULSEN | ADDRESS REDACTED | | | BTC 0.0370118207622506<br>ETH 0.288393861603091<br>XRP 191.385462469989 | | | |
| 3.1.532289 | STEPHEN POUNTAIN | ADDRESS REDACTED | | | CEL 0.0707606107091188<br>MATIC 0.00000039 | | | |
| 3.1.532290 | STEPHEN POWELL | ADDRESS REDACTED | | | MATIC 558.320882404046 | | | |
| 3.1.532291 | STEPHEN POWELL | ADDRESS REDACTED | | | BTC 0.00000467977664788<br>CEL 7.5213000739103<br>DOT 0.000000000078106404<br>ETH 0.389906857510899<br>LINK 6.219002128295365<br>USDC 0.00006357676623795 | | | |
| 3.1.532292 | STEPHEN PRESTON | ADDRESS REDACTED | | | BTC 0.00003019485199229 | | | |
| 3.1.532293 | STEPHEN PRICE | ADDRESS REDACTED | | | ADA 13.0773102525289<br>BTC 0.094961580330653<br>ETH 0.212224097231112<br>MATIC 339.371005583316<br>SNX 0.000000019191961657<br>USDC 0.0276042859236514<br>XLM 0.00000000010231536 | SNX 0.00886516685229468<br>XLM 0.0054830327404081 | | |
| 3.1.532294 | STEPHEN PRINCE | ADDRESS REDACTED | | | ADA 0.0841360944788187<br>BTC 0.43688459915184<br>DOT 0.353000944611919<br>ETH 3.13364213076624<br>GUSD 0.0118744057942869<br>LINK 161.184221158502<br>USDC 0.4823389504509661 | | | |
| 3.1.532295 | STEPHEN PRITCHETT | ADDRESS REDACTED | | | AVAX 11.4247597383683<br>BTC 0.0845325514621644<br>DOT 20.228097881074<br>ETH 1.25231870050742<br>MATIC 612.004628520523<br>SNX 52.2018782462935<br>XTZ 60.1239772573229 | | | |
| 3.1.532296 | STEPHEN PUBLICOVER | ADDRESS REDACTED | | | ETH 0.000670034091024098<br>MATIC 2.2372008013122 | | | |
| 3.1.532297 | STEPHEN PUGH | ADDRESS REDACTED | | | CEL 61.2650728255574<br>EOS 38.0567311201101<br>ETH 0.000056914688831081<br>MATIC 0.4082428319785886<br>SGB 2502.05351530644<br>USDC 0.000421536825406994<br>XLM 8.37430181587237<br>XRP 0.000000883380719337 | | | |
| 3.1.532298 | STEPHEN QUAN | ADDRESS REDACTED | | | USDC 5.24624288273318 | | | |
| 3.1.532299 | STEPHEN RAAB | ADDRESS REDACTED | | | ADA 60.1508075361698<br>BTC 0.00989033666620148<br>ETH 0.0345356583873828<br>MANA 28.2367775139647<br>MATIC 113.981238488319<br>SNX 14.619907027446B | BTC 0.00329562<br>SNX 37.890172 | | |
| 3.1.532300 | STEPHEN RAGAN | ADDRESS REDACTED | | | BTC 0.0147714247127036 | | | |
| 3.1.532301 | STEPHEN RAGLAND | ADDRESS REDACTED | | | CEL 1.15463936933097 | | | |
| 3.1.532302 | STEPHEN RAHMEY | ADDRESS REDACTED | | | ETH 5.62912905400276 | | | |
| 3.1.532303 | STEPHEN RALPH | ADDRESS REDACTED | | | USDC 59341.4932245131 | | | |
| 3.1.532304 | STEPHEN RANDALL | ADDRESS REDACTED | | | BTC 0.00291912441642989<br>USDC 10344.4462723772 | | | |
| 3.1.532305 | STEPHEN RANDOLPH | ADDRESS REDACTED | | | DOT 0.00238123695297211<br>MATIC 0.0595089679895865<br>SNX 0.0132564137911691 | | | |
| 3.1.532306 | STEPHEN RANIERI | ADDRESS REDACTED | | | DASH 11.3102244030047<br>BTC 0.213754805153T5<br>ETH 0.00660502016218156<br>LTC 0.135579392935094<br>MATIC 32.191458492427<br>MCDAI 42.3978452841409 | | BTC 0.0001 | |
| 3.1.532307 | STEPHEN RASINAR | ADDRESS REDACTED | | | BTC 0.5634868667153274<br>ETH 3.59609218933251 | | | |
| 3.1.532308 | STEPHEN RAWLING | ADDRESS REDACTED | | | CEL 6.90461326248617<br>MATIC 136.7205778A<br>XLM 179.198625 | | | |
| 3.1.532309 | STEPHEN RAY KESSINGER | ADDRESS REDACTED | | | BTC 0.28072683621746B<br>CEL 58.5542354956767<br>DOGE 4153.83582457281<br>DOT 461.07355856770B6<br>ETH 5.35373806187567<br>SNX 2642.97539957152<br>USDC 35481.1078835755 | | | |
| 3.1.532310 | STEPHEN REA | ADDRESS REDACTED | | | ETH 0.000003409109829475<br>USDC 0.32602992763403 | | | |
| 3.1.532311 | STEPHEN REDDY | ADDRESS REDACTED | | | AVAX 0.0014268157149095S<br>BTC 0.209872861471256<br>DOT 4.06652908447871<br>ETH 1.22624652808228<br>LUNC 5.04093390393469<br>MATIC 1852.63289724501<br>PAXG 0.106808276643909<br>USDC 9.18369761749346 | AVAX 1.10422660676265 | | |
| 3.1.532312 | STEPHEN REDSHAW | ADDRESS REDACTED | | | UST ERC20 0.315097358533004<br>BTC 0.000025169002351921<br>CEL 0.2539292149960543<br>ETH 0.00225262542981272<br>XRP 0.0294691985435659 | | | |
| 3.1.532313 | STEPHEN REED | ADDRESS REDACTED | | | ADA 0.187499701215042<br>BNB 0.0011252550403901<br>BTC 4.79874210624999E-07<br>ETH 0.00335023215234216<br>USDC 0.01066384668377382<br>XLM 0.00460203047811798 | | | |
| 3.1.532314 | STEPHEN REESE | ADDRESS REDACTED | | | ADA 4932.45795582687<br>BTC 0.00274797217645S1<br>ETH 1.04469257581118<br>USDC 6.844069762782J | USDC 0.0000003888009516038 | | |
| 3.1.532315 | STEPHEN REHAK | ADDRESS REDACTED | | | BTC 0.0050358572330547Z | | | |
| 3.1.532316 | STEPHEN REICH | ADDRESS REDACTED | | | BTC 1.58869351050732<br>CEL 688.907531631407<br>ETH 0.0441181251300459<br>USDT ERC20 5692.55939286326 | | | |
| 3.1.532317 | STEPHEN REID | ADDRESS REDACTED | | | BAT 3.33695179927857<br>BNB 0.000000000926181815<br>BTC 0.00001419240875074<br>CEL 27.1050906223326<br>ETH 0.000233037732519852<br>LUNC 0.0044454576913J769<br>USDC 0.00000051151003023 | | | |
| 3.1.532318 | STEPHEN REIMER | ADDRESS REDACTED | | | BTC 0.0553183349021475<br>DASH 0.000002050830786065<br>ETC 155.385895824J2<br>SNX 891.841552950992 | BTC 0.00334224<br>DASH 0.00461601073975984 | | |
| 3.1.532319 | STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | | Yes | ADA 1914.143709<br>BNB 0.9566731686407B9<br>BTC 0.000014727760782719<br>CEL 8517.80622482831<br>ETH 0.1114360987761114<br>MATIC 560<br>SNX 100.88217<br>USDC 523.124802 | | | BNB 7.482351B6484996<br>BTC 0.0241236425585047 |
| 3.1.532320 | STEPHEN RENNER | ADDRESS REDACTED | | | ADA 258.809511606C72<br>BCH 0.721441025187949<br>BSV 0.308853851590172<br>BTC 0.293633128249162<br>CEL 155.262112823064<br>EOS 97.0380889635847<br>ETC 15.780609036064<br>LTC 25.9405474532624<br>MATIC 313.503225376342<br>UNI 7.82206016930537<br>USDC 811.322991262T1<br>XLM 648.263464023851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532321 | STEPHEN REYES | ADDRESS REDACTED | | | BTC 0.0952323441206933<br>CEL 144.083585148902<br>ETH 1.1589623116074B<br>LINK 25.87134801B325<br>SNX 359.498577436903<br>UNI 0.00118564995635555 | | | |
| 3.1.532322 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000000083604164432 | | | |
| 3.1.532323 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | CEL 1.070257512601 | | | |
| 3.1.532324 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | XLM 16.543336351284 | | | |
| 3.1.532324 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | CEL 0.512731408425461<br>MATIC 126.800156876851 | | | |
| 3.1.532325 | STEPHEN REYNOLDS | ADDRESS REDACTED | | | CEL 0.172633516607703 | | | |
| 3.1.532326 | STEPHEN RICCI | ADDRESS REDACTED | | | ETH 0.237371606067272<br>BTC 0.01754140480011144<br>LINK 10.4161491258943<br>MATIC 156.561529911957 | | | |
| 3.1.532327 | STEPHEN RICCIARDI | ADDRESS REDACTED | | | BTC 0.01129697976512517 | | | |
| 3.1.532328 | STEPHEN RICHARD BOS | ADDRESS REDACTED | | | ADA 26376.2633631489<br>BTC 5.545111720972614<br>DOT 79.4625060941994<br>ETH 7.70201222103014<br>USDC 350480.813019389 | CEL 120.7947908799Z | | |
| 3.1.532329 | STEPHEN RICHARD MYERS | ADDRESS REDACTED | | Yes | 1INCH 1924.60831880901<br>AAVE 0.59218479250143<br>ADA 14238.5961241754<br>AVAX 86.4920980149114<br>BAT 3581.804563940S8<br>BTC 1.502452286S721<br>CEL 8417.436298247914<br>COMP 0.00002958385883393<br>DASH 10.7140804212747<br>DOT 575.435584748123<br>EOS 45.2567123236472<br>ETH 27.109871666241?<br>GUSD 0.00781155979914741<br>LUNC 65.87181<br>MATIC 12838.3502565584<br>OMG 24.264166331481<br>PAX 817.015082460456<br>PAXG 0.00306951845257355<br>SGB 613.229581299304<br>SNX 2412.886247858B9<br>SOL 0.000001058304166239<br>UMA 0.1001769960B135<br>UNI 0.00000102739101430B<br>USDC 890.56018427417A<br>UST 997.59<br>XLM 546.44082778449Z<br>XRP 4044.57138568467<br>ZEC 1.444833107S368 | | | BTC 0.71393960272717?<br>LINK 996.16803852345A |
| 3.1.532330 | STEPHEN RICHARDS | ADDRESS REDACTED | | | BTC 0.00003498428476329G | BTC 0.000000001532865318G | | |
| 3.1.532331 | STEPHEN RICKENBRODE | ADDRESS REDACTED | | | BAT 0.188325643359998<br>BTC 0.00000021340724179B6<br>ETH 0.00000051197456561<br>LTC 0.000464675949841153<br>MATIC 0.001490464803846G<br>MCDAI 0.043550452454140G<br>SNX 0.0001011450825807Z<br>USDT ERC20 0.1581251565147<br>XRP 0.0599283845368633<br>ZEC 0.061193268049698 | | | |
| 3.1.532332 | STEPHEN RICKER | ADDRESS REDACTED | | | XLM 73.029717328612B | | | |
| 3.1.532333 | STEPHEN RICKS | ADDRESS REDACTED | | | BTC 0.0002499854640529B5<br>CEL 319.34159629306<br>COMP 1.04127958224319<br>MATIC 55.652467243998T<br>SNX 1.97973929917302<br>USDT 0.92060826291689<br>USDT ERC20 184.048611980006<br>ZEC 0.000001709670137168 | ZEC 0.01538546115171B3 | | |
| 3.1.532334 | STEPHEN RICO | ADDRESS REDACTED | | | ADA 0.144633706000925<br>BTC 0.008816339322447J1<br>ETH 0.492900334243B7<br>LINK 0.00501077139219231<br>MATIC 56.538809464535J1<br>XLM 124.4950575G1436 | ADA 0.0105145971654807<br>BTC 0.0035747 | | |
| 3.1.532335 | STEPHEN RILEY | ADDRESS REDACTED | | | CEL 5.561214283978J<br>USDC 130.134246687269<br>USDT ERC20 0.00705192919013049 | | | |
| 3.1.532336 | STEPHEN RILEY | ADDRESS REDACTED | | | ADA 0.000000712127457272<br>BTC 0.10164424567309G<br>BUSD 0.0000007037399366647<br>CEL 114907.763304389<br>ETH 10.354503510843<br>PAXG 0.271169036212A<br>SNX 1397.49465543<br>SOL 125.10896939S<br>USDC 0.000000907765339195 | | | |
| 3.1.532337 | STEPHEN RITCHIE | ADDRESS REDACTED | | Yes | BCH 1.21563071796316<br>BTC 0.0144351982207348<br>CEL 863.554835198909<br>ETH 0.252297290244881<br>LTC 3.35505639776884<br>USDC 1500 | | | BCH 10.0275949220368<br>LTC 29.77961134422311 |
| 3.1.532338 | STEPHEN RIZZO | ADDRESS REDACTED | | | BTC 0.0000007345526S791<br>USDC 0.08429556749472?<br>XLM 1.52170622942542 | | | |
| 3.1.532339 | STEPHEN ROACH | ADDRESS REDACTED | | | AAVE 10.0799969<br>BNB 6.36837814<br>BTC 8.478B207<br>CEL 9343.39105843633<br>COMP 15.07662356<br>DOT 107.36492986<br>ETH 7<br>LINK 129.03597172<br>MATIC 2771.51371165<br>SNX 206.66753871<br>UNI 126.39725028<br>XLM 51342.6935678 | | | |
| 3.1.532340 | STEPHEN ROBB | ADDRESS REDACTED | | | BCH 0.0000000003541666667<br>BTC 0.000003498997549781<br>CEL 0.0153404097382519<br>ETH 0.0000558287880274J2<br>LTC 0.00121052449671857<br>USDC 0.08776031174003679<br>XLM 0.2665535797068A | | | |
| 3.1.532341 | STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | | | ADA 14799.3705999662<br>BTC 1.03355029766913B<br>CEL 2.2043448186625B<br>ETH 85.6753770068261<br>LINK 425.118514925539<br>MCDAI 333.496964984007<br>USDC 516.597028185204 | | | |
| 3.1.532342 | STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | | | BCH 0.0004997760198613J7<br>BTC 0.4533339038S603<br>COMP 0.0869312161063S<br>EOS 3.59422293907099<br>ETC 0.00278156027606J27<br>ETH 0.00411679942234443<br>LINK 0.0161183990629515<br>LTC 0.0210197083559646<br>SGB 2014.31964151791<br>SNX 0.14544490685T684<br>XLM 0.2541521124715B4<br>XRP 13176.448B840034<br>ZEC 0.000031647109786462 | | | |
| 3.1.532343 | STEPHEN ROBERT MC ATEE | ADDRESS REDACTED | | | BTC 0.246941545971297 | BTC 0.16207383 | | |
| 3.1.532344 | STEPHEN ROBERT SANTORO | ADDRESS REDACTED | | | ETH 0.716043977661S24<br>USDC 102.24113588107<br>USDT ERC20 209.042072085424 | BTC 0.00024736326632071S | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532345 | STEPHEN ROBERTS | ADDRESS REDACTED | | | BTC 0.09962756257729383<br>CEL 55.07042353604447<br>ETH 1.17607190534296<br>LINK 6.590769345951025<br>USDC 272.00772828572Z | | | |
| 3.1.532346 | STEPHEN ROBERTSTAD | ADDRESS REDACTED | | | BTC 0.05051807554284<br>LINK 9.640915367284 | | | |
| 3.1.532347 | STEPHEN ROCCHIO | ADDRESS REDACTED | | | ETH 0.001028756776J151 | | | |
| 3.1.532348 | STEPHEN RODD | ADDRESS REDACTED | | | BTC 0.000000008513941824<br>CEL 22.8464589501204<br>DOT 0.191128119563539<br>LUNC 49.624655715650T<br>MATIC 2.99371168011748<br>USDC 0.0000000670358170311<br>XRP 0.472520547893133 | | | |
| 3.1.532349 | STEPHEN RODGERS | ADDRESS REDACTED | | | ADA 0.74151200050O934<br>BTC 0.0001704111113340586<br>DOT 0.0549010102505504<br>EOS 0.0414858552984455<br>ETH 0.0010059610156717<br>LINK 0.01126002508660587<br>MATIC 0.2278018521153439 | ADA 0.00214994821838004<br>BTC 0.00000048<br>DOT 0.0000004433<br>ETH 0.0000001736373919155<br>LINK 0.000036413499690362<br>MATIC 0.00589717019088541<br>UNI 6.299650349650034 | | |
| 3.1.532350 | STEPHEN RODRIGUE | ADDRESS REDACTED | | | UNI 0.040310527024886<br>BTC 0.38432203718D789<br>COMP 0.01737239770K5852<br>ETH 10.1568736221968<br>MATIC B92.74562954893<br>UMA 0.178463420248916 | | | |
| 3.1.532351 | STEPHEN RODRIGUES | ADDRESS REDACTED | | | BCH 1.07758029135545<br>BSV 1.04885096417938<br>BTC 0.12080389483277S<br>EOS 106.275314254436<br>ETH 9.25012531645757<br>LTC 6.19474508397937<br>SNX 87.98843023Z198<br>USDC 6713.90630503664<br>XLM 8669.524372223328<br>XRP 991.036498290569 | | | |
| 3.1.532352 | STEPHEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0164411015503714 | | | |
| 3.1.532353 | STEPHEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.17086164411786G<br>ETH 8.97653052941202Z<br>LTC 12.378883188453<br>4 | | | |
| 3.1.532354 | STEPHEN ROIAS | ADDRESS REDACTED | | | BTC 0.00007053130807743 | | | |
| 3.1.532355 | STEPHEN ROLFE | ADDRESS REDACTED | | | BTC 0.00000765440188289<br>CEL 30.2695251353888<br>DASH 0.004729759996B5159 | | | |
| 3.1.532356 | STEPHEN ROMA | ADDRESS REDACTED | | | BTC 0.07707908875B7843<br>ETH 0.01239379344195T8 | | | |
| 3.1.532357 | STEPHEN ROMAN | ADDRESS REDACTED | | | USDC 28.215192867L114 | | | |
| 3.1.532358 | STEPHEN ROMAN | ADDRESS REDACTED | | | BTC 0.1158298289052G<br>ETH 0.220680196374819<br>USDC 8637.51412228317 | | | |
| 3.1.532359 | STEPHEN ROSA | ADDRESS REDACTED | | | MCDAI 42.34364670366619<br>XRP 0.000002517706437S6 | | | |
| 3.1.532360 | STEPHEN ROSE | ADDRESS REDACTED | | | CEL 8.41831260147032<br>ETH 0.025207716393935T<br>MCDAI 30.564339092101102 | | | |
| 3.1.532361 | STEPHEN ROSS | ADDRESS REDACTED | | | USDC 1093.04510780462 | | | |
| 3.1.532362 | STEPHEN ROSS | ADDRESS REDACTED | | | BTC 0.001203617087541S | USDC 506.477723245341 | | |
| 3.1.532363 | STEPHEN ROUX | ADDRESS REDACTED | | | USDC 0.31351180368572B<br>BTC 0.0035187865527832<br>CEL 0.746664150289 | | | |
| 3.1.532364 | STEPHEN ROZWOOD | ADDRESS REDACTED | | | USDT ERC20 0.8540770509137O9<br>BTC 0.8795230714654S5<br>ETH 1.32614690226003 | BTC 0.0078400856808694 | BTC 0.0000787990676279G | |
| 3.1.532365 | STEPHEN RUDD | ADDRESS REDACTED | | | USDC 401.54805200716<br>CEL 370.26214839793Z<br>EOS 48.5<br>LUNC 196.82 | | | |
| 3.1.532366 | STEPHEN RUDE | ADDRESS REDACTED | | | XLM 1500<br>AVAX 23.933953420547S<br>BTC 0.00107683346031603<br>DOT 47.4547994659845<br>ETH 0.31082506336949T<br>USDT ERC20 431.042262147721 | | | |
| 3.1.532367 | STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | | | ETH 0.0000359654431524444 | | | |
| 3.1.532368 | STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | | | BNT 0.12061532321521T<br>BTC 0.00000436390271855998<br>ETH 0.00010837316424429B4<br>MATIC 0.3492670780022571<br>SNX 0.015160954971493<br>USDC 0.01857243095168836 | | | |
| 3.1.532369 | STEPHEN RUDMAN | ADDRESS REDACTED | | Yes | AAVE 3.83951413653659<br>ADA 9908.05872861161<br>BTC 3.97268968488003<br>CEL 6.49668222924247<br>DOT 1730.14254347093<br>ETH 106.2052742062<br>LINK 1379.1619508701S<br>MATIC 7730.93268675641<br>MCDAI 31.7983839210057<br>SNX 278.42513239242<br>USDC 12.86822041115O8 | | | BTC 1.81673668672646 |
| 3.1.532370 | STEPHEN RUDOLPH | ADDRESS REDACTED | | | AAVE 0.00105730358496238<br>ADA 1048.97201388081<br>AVAX 12.210161602121T<br>BTC 0.000059380647100892<br>DOT 80.424042971093J<br>ETH 0.000748750727052439<br>LINK 25.3850045539185<br>LUNC 42.0195308838D1<br>MATIC 3137.92906102231<br>SOL 46.3277604049103<br>UNI 25.649038720181 | BTC 0.0010287378758628 | | |
| 3.1.532371 | STEPHEN RUSH | ADDRESS REDACTED | | | BTC 0.033033785219074<br>CEL 130.363029609767<br>ETH 0.9558485262449<br>MATIC 1215.56475780305<br>MCDAI 0.0000030079936024T7<br>SNX 46.4961746851897<br>USDC 0.0000009048527489033 | | | |
| 3.1.532372 | STEPHEN RYMAN | ADDRESS REDACTED | | | BTC 0.00100356251781275<br>CEL 2.58816724013049 | | | |
| 3.1.532373 | STEPHEN S FRANCO | ADDRESS REDACTED | | Yes | ADA 5901.79028384372<br>BTC 1.65162711612167<br>CEL 15233.8505343848<br>DOT 507.10307357013B<br>ETC 0.00847663556219947<br>ETH 2.65631343678928<br>LINK 325.490310460381<br>LTC 45.6710416774521<br>MATIC 5686.04903727988<br>SNX 1033.77916852026<br>USDC ERC20 0.003165439316931175<br>XLM 10728.8484679243 | BTC 0.98524171685898G<br>CEL 459.675612259553 | | BTC 3.66543873891372 |
| 3.1.532374 | STEPHEN S FRANCO | ADDRESS REDACTED | | | BTC 0.43713105027934<br>ETH 0.00164938718435B7 | BTC 0.26565 | | |
| 3.1.532375 | STEPHEN SACKA | ADDRESS REDACTED | | | ETH 0.001613803285335 | | | |
| 3.1.532376 | STEPHEN SADLER | ADDRESS REDACTED | | | BTC 0.0002148518970D175 | | BTC 0.17389704805344 | |
| 3.1.532377 | STEPHEN SALANDRA | ADDRESS REDACTED | | | BTC 0.0000782388702O0855<br>CEL 222.735112337949<br>ETH 0.00106071446679174<br>USDC 26.41344080577B1 | | BTC 0.0000000007901589714<br>USDC 0.00000074722672261 | |
| 3.1.532378 | STEPHEN SALINO | ADDRESS REDACTED | | | BTC 0.0220970237283431<br>CEL 709.364590270787<br>ETH 54.5573135155482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532379 | STEPHEN SALLEY | ADDRESS REDACTED | | | 1INCH 0.3940908052977742<br>BTC 1.5545892993926D<br>CEL 2.24569186454452<br>DOT 2207.23863516739<br>ETH 18.3502595404157<br>LINK 0.04497111315584217<br>MATIC 2716.86256026548<br>OMG 0.02169551084139<br>SNX 3.49821495092217<br>SOL 102.783431989965<br>UNI 0.24224220731589<br>USDC 8.80950686864143<br>XLM 0.206611004093352 | | | |
| 3.1.532380 | STEPHEN SAMPSON | ADDRESS REDACTED | | | CEL 0.03726623562884598 | | | |
| 3.1.532381 | STEPHEN SAMS | ADDRESS REDACTED | | | LINK 10.2448545243861 | | | |
| 3.1.532382 | STEPHEN SAMSON | ADDRESS REDACTED | | | BTC 7.2960960790519RE-06 | | | |
| 3.1.532383 | STEPHEN SANDERS | ADDRESS REDACTED | | | ADA 421.194034325432<br>BTC 0.3197147619063RB<br>ETH 0.338827634579922 | | | |
| 3.1.532384 | STEPHEN SANDERS | ADDRESS REDACTED | | | BTC 0.04439780098178822<br>ETH 0.299997408474347<br>USDC 1.669206388D9118 | | | |
| 3.1.532385 | STEPHEN SANDERS | ADDRESS REDACTED | | | BTC 0.5598823015610079<br>ETH 1.08463228941254 | ETH 0.0334490031262593 | | |
| 3.1.532386 | STEPHEN SANDERS | ADDRESS REDACTED | | | ADA 5444.53289921415<br>BTC 0.16433710883286S<br>DOT 75.1197690361193<br>ETH 18.5475384029118<br>LINK 61.1369049364856<br>LTC 5.11160313207492<br>MANA 422.780548019084<br>MATIC 644.483060085903<br>SNX 485.379266304123<br>ZEC 12.64181330840B | ETH 0.016195629442421G | | |
| 3.1.532387 | STEPHEN SANSOM | ADDRESS REDACTED | | | ADA 99.09024231B8445<br>BTC 0.02739753<br>CEL 41.3453439374827<br>LINK 3.14171526<br>LTC 9.12805416<br>XLM 517.5230865<br>ZRX 24.55288466 | | | |
| 3.1.532388 | STEPHEN SARETSKY | ADDRESS REDACTED | | | BTC 0.000719348395285521<br>ETH 0.0126841297562142<br>LINK 212.396614998907<br>LUNC 92.6171335813899<br>SOL 19.2278335592142 | | | |
| 3.1.532389 | STEPHEN SARGEANT | ADDRESS REDACTED | | | CEL 0.101508111821535 | | | |
| 3.1.532390 | STEPHEN SARGEANT | ADDRESS REDACTED | | Yes | BTC 0.6386460153B8493<br>CEL 374.859295941747<br>ETH 1.1898387335352<br>MATIC 10024.3621327377<br>USDC 1080.286935 | | | ETH 41.3239078419069 |
| 3.1.532391 | STEPHEN SASSONE | ADDRESS REDACTED | | | BTC 0.00051249104839342D<br>ETC 2.09454788419639<br>LTC 3.06040251777728 | | | |
| 3.1.532392 | STEPHEN SAT MAHARAJ | ADDRESS REDACTED | | | | BTC 0.37543985400012264 | | |
| 3.1.532393 | STEPHEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.0029985557111905<br>USDC 19.769176490334 | USDC 25.0000008939778 | | |
| 3.1.532394 | STEPHEN SAUNDERS | ADDRESS REDACTED | | | ETH 0.0038768584985600B | | | |
| 3.1.532395 | STEPHEN SAVAGE | ADDRESS REDACTED | | | BTC 0.016325250699755D<br>ETH 1.59812549010286<br>MATIC 250.57343747638B | | | |
| 3.1.532396 | STEPHEN SAWYERS | ADDRESS REDACTED | | | XRP 4.11003475027068 | | | |
| 3.1.532397 | STEPHEN SCARPITTI | ADDRESS REDACTED | | | AVAX 14.5217214681215<br>BTC 0.10676074117567<br>DOT 38.1489911131602<br>LUNC 7.302182022213B09<br>MATIC 958.959975773416<br>USDC 2.37860119403844<br>XTZ 33.5872159730367 | AVAX 1.3114814013539 | | |
| 3.1.532398 | STEPHEN SCHAEFER | ADDRESS REDACTED | | | 1INCH 1.2009443246L379<br>AAVE 1.29414374683619<br>ADA 211.722833262986<br>AVAX 1.178430885435S42<br>BCH 1.25294436406479<br>BTC 0.3049792819777D5S<br>CEL 8.85220535728693<br>COMP 1.0604276B070054<br>DASH 1.32706050496997<br>DOT 12.0894357886585<br>ETH 11.0689712538356<br>GUSD 100.025409498937<br>LINK 11.9486050558719<br>LTC 11.4188644951241<br>MATIC 1240.7016170785<br>MCDAI 25.85391312169B<br>SNX 1.3778803873D276<br>SOL 1.27380BB2111311<br>USDC 352.76593281911<br>USDT ERC20 567.132566130357<br>XLM 160.81158975764S | BTC 0.00048899755501222S | | |
| 3.1.532399 | STEPHEN SCHARES | ADDRESS REDACTED | | | ETH 0.4797946829101 | | | |
| 3.1.532400 | STEPHEN SCHIAVO | ADDRESS REDACTED | | | BTC 7.47575051399796-05<br>ETH 0.0029169057222681S3<br>LINK 0.00408215628830S7<br>MATIC 1.23991354846605<br>USDC 0.08639521188834 | USDC 0.316977089295326 | | |
| 3.1.532401 | STEPHEN SCHIRLE | ADDRESS REDACTED | | | BTC 0.01161143650589017 | | | |
| 3.1.532402 | STEPHEN SCHIMINKY | ADDRESS REDACTED | | | BCH 0.00468983212760069<br>BTC 0.0000004412128162D<br>DASH 0.02080604681871892<br>ETH 0.00286644933372811<br>LTC 0.4420743200005175 | BCH 0.0000005<br>BTC 0.0000001<br>DASH 0.0000007<br>ETH 0.000000702286595573<br>LTC 0.00000012 | | |
| 3.1.532403 | STEPHEN SCHNELKER | ADDRESS REDACTED | | | ADA 235.607444277114<br>BTC 0.0124720444290713<br>DOT 20.9081270055842<br>GUSD 1.22969291517029<br>MATIC 451.20240835L397<br>SOL 6.08646005722038<br>USDC 29.743552209697 | | | |
| 3.1.532404 | STEPHEN SCHOOLING | ADDRESS REDACTED | | | AAVE 0.76376706<br>ADA 180.985576288493<br>AVAX 7.57472722056878<br>BNT 49.42572354<br>BTC 0.0011454099924714Z7<br>CEL 223.049007581804<br>COMP 0.41051139<br>DOT 0.00000099<br>ETH 0.945499399968075<br>SGB 711.21014088<br>SNX 8.39262864<br>UNI 67.02174312<br>XLM 0.0000001<br>ZEC 6.43710239<br>ZRX 0.000000S400002 | | | |
| 3.1.532405 | STEPHEN SCHRADER | ADDRESS REDACTED | | | ADA 298.14109565335<br>AVAX 4.42065628749672<br>BTC 0.0119410090826696<br>ETH 1.18169505720985<br>MATIC 261.71965218956G<br>SOL 5.960554450564029 | | | |
| 3.1.532406 | STEPHEN SCHREIBER | ADDRESS REDACTED | | | ADA 10336.4942314473<br>BTC 0.00023091500971SB<br>ETH 209.41329123 7942<br>LINK 2644.026004B4611<br>SNX 3.46349843464896 | BTC 7.77214690554147 | | |
| 3.1.532407 | STEPHEN SCHUITT | ADDRESS REDACTED | | | BTC 0.0118919634653874<br>ETH 0.21196203684251 | | | |
| 3.1.532408 | STEPHEN SCHWALBACH | ADDRESS REDACTED | | | ETH 3.25090060054808 | | | |
| 3.1.532409 | STEPHEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0002078738817774D2<br>ETH 0.00120628450143<br>MATIC 996.926392812161<br>UNI 4.97062096116253<br>USDC 1.22895315541014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532410 | STEPHEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000151027494534498 MATIC 5.9170551851350 SNX 6.8393645161387 | | | |
| 3.1.532411 | STEPHEN SCHWOCHOW | ADDRESS REDACTED | | | BTC 4.1356178374759 06 LTC 0.001861858538925 | | | |
| 3.1.532412 | STEPHEN SCLAFANI | ADDRESS REDACTED | | | BTC 0.00000133177994836 | | | |
| 3.1.532413 | STEPHEN SCOLES | ADDRESS REDACTED | | | BTC 0.0000004728369370 | | | |
| 3.1.532414 | STEPHEN SCOTT | ADDRESS REDACTED | | | BTC 0.0359374569369125 CEL 22.57871686055 ETH 0.562972587954601 | | | |
| 3.1.532415 | STEPHEN SCOVIL | ADDRESS REDACTED | | | ADA 0.19928116183456 BTC 0.0034491764143531 GUSD 10.2938756548859 | | | |
| 3.1.532416 | STEPHEN SEAN HEWETT | ADDRESS REDACTED | | | AVAX 16.33839189024035 BTC 0.37503185042382 ETH 1.22897273122674 LUNC 39.845006853496 SOL 1.75471260475 | BTC 0.00095016480584313 ETH 0.010673 | | |
| 3.1.532417 | STEPHEN SEEDHOUSE | ADDRESS REDACTED | | | CEL 1.11950284325021 | | | |
| 3.1.532418 | STEPHEN SELOVER | ADDRESS REDACTED | | | BTC 0.00124586217633498 USDC 97.98300921353 04 | BTC 0.00000000155136037 USDC 0.000000009252635632 | | |
| 3.1.532419 | STEPHEN SEMINARO | ADDRESS REDACTED | | | AAVE 0.071637142826103 LINK 0.5410773878730 16 SNX 0.19709920975963 UNI 0.099773173099291 XLM 185.84600729095 1 | XRP 0.000000016695643 | | |
| 3.1.532420 | STEPHEN SEO | ADDRESS REDACTED | | | BTC 0.000254158015763771 ETH 0.0050825835964691 | | | |
| 3.1.532421 | STEPHEN SERVIS | ADDRESS REDACTED | | | ETH 0.149681814649297 | | | |
| 3.1.532422 | STEPHEN SEYDEL | ADDRESS REDACTED | | | ADA 0.333248788324018 BTC 0.000236902123572764 USDT ERC20 1.228786898834 18 | ADA 340.554022631166 BTC 0.00000000915898226 | | |
| 3.1.532423 | STEPHEN SHANNON | ADDRESS REDACTED | | | ETH 1.69352577814125 MATIC 7663.835351889444 UNI 35.64162398707798 USDC 36.582955563434 2 | | | |
| 3.1.532424 | STEPHEN SHARPE | ADDRESS REDACTED | | | BTC 0.00011546879520439 8 ETH 0.0018948249614803 XRP 0.0712448988873095 | | | |
| 3.1.532425 | STEPHEN SHAW | ADDRESS REDACTED | | | BTC 0.00053093208679737 6 CEL 0.621283552296369 | | | |
| 3.1.532426 | STEPHEN SHELTON | ADDRESS REDACTED | | | BTC 0.0502178339818509 8 DOT 55.69622058697 76 LINK 50.847949922914 1 MATIC 0.89187367165378 5 | | | |
| 3.1.532427 | STEPHEN SHEN | ADDRESS REDACTED | | | ADA 0.0500550012601047 BTC 1.9354365338555 USDC 0.271702191942071 XLM 0.08751141008288 74 | | | |
| 3.1.532428 | STEPHEN SHEPARD | ADDRESS REDACTED | | | MATIC 5.920301412537955 MCDAI 0.037580705252658 2 | | | |
| 3.1.532429 | STEPHEN SHEPHERD | ADDRESS REDACTED | | | BNB 0.000000028738248466 BTC 0.70695825496274 3 CEL 11.586536155086 8 DOT 0.023968315253572 ETH 0.71483685250864 SOL 32.931749176045 7 USDC 0.322962673501568 | | | |
| 3.1.532430 | STEPHEN SHEPPARD | ADDRESS REDACTED | | | AAVE 0.45346265242547 3 ADA 0.085994643462012 AVAX 5.99804167542069 BAT 0.37465832227393 BCH 0.0011989870386428 BTC 0.90222307287407 5 COMP 0.4800388406809513 DASH 0.99249810560357 2 ETC 0.0086311398185024 3 ETH 2.17936358518341 LINK 44.213815143502 LTC 0.002424258894742 57 LUNC 5.40146428273263 MCDAI 42.3687156765564 SNX 15.2677070797 97 UMA 9.672266538390 57 XLM 0.5513535789566646 XRP 0.0000007718611044 44 ZEC 0.00177372244903238 | BTC 0.0009808072976949485 | | |
| 3.1.532431 | STEPHEN SHERBAN | ADDRESS REDACTED | | | CEL 0.136443448811801 LTC 0.00261854054659268 MCDAI 31.5388059091021 XLM 952.547287071 26 XRP 4.4771436055837 | | | |
| 3.1.532432 | STEPHEN SHERIDAN | ADDRESS REDACTED | | | BTC 3.3699986513956 3 ETH 3.17880912760389 MCDAI 1206.29843641439 SOL 30.61459110858 1 | BTC 0.12677681856179 4 MCDAI 4.9 | | |
| 3.1.532433 | STEPHEN SHERIDAN | ADDRESS REDACTED | | | BTC 1.03941171587636 MATIC 646.98165821873 | | | |
| 3.1.532434 | STEPHEN SHIAMONE | ADDRESS REDACTED | | | CEL 1.11982864143538 ETH 0.00303758164415609 | | | |
| 3.1.532435 | STEPHEN SHONG | ADDRESS REDACTED | | | BTC 0.0239170869932006 CEL 0.812895151521286 | | | |
| 3.1.532436 | STEPHEN SHORTELL | ADDRESS REDACTED | | | BTC 0.0665944008663291 COMP 3.7891215328703 ETH 2.87259224199899 MANA 381.311282556645 XRP 2170.546321 ZRX 2257.2369544977 | | | |
| 3.1.532437 | STEPHEN SHOW | ADDRESS REDACTED | | | ADA 163.258968297791 BCH 0.00331084911391765 BTC 2.12750932913 CEL 7249.63059927016 ETH 12.79791704355111 GUSD 42466.44835660593 USDC 0.0374627677146119 USDT ERC20 20.6727039563882 | | | |
| 3.1.532438 | STEPHEN SICHI | ADDRESS REDACTED | | | BTC 0.0008181606229460938 CEL 9.93062142535681 | | | |
| 3.1.532439 | STEPHEN SIDNEY | ADDRESS REDACTED | | | LTC 0.0193545189990436 | | | |
| 3.1.532440 | STEPHEN SIDNEY HERON | ADDRESS REDACTED | | | 1INCH 0.32788366042352 1 ADA 0.83442732251936 BTC 0.00000014894004978 3 CEL-0.0513174336574389 2 DOT 1.57639750901638 ETC 0.0563939387790059 ETH 0.0171072844966021 LINK 0.0348926930036654 USDT ERC20 14.60049807271775 XRP 1.43464713654486 | | | |
| 3.1.532441 | STEPHEN SILVA | ADDRESS REDACTED | | | BTC 0.00151478934496385 CEL 1.10148518322248 ETH 0.0958262255753001 | | | |
| 3.1.532442 | STEPHEN SILVERSTEIN | ADDRESS REDACTED | | | MATIC 111.137516688289 | | | |
| 3.1.532443 | STEPHEN SIMMONS | ADDRESS REDACTED | | | USDC 8278.27273213696 | | | |
| 3.1.532444 | STEPHEN SIMMS | ADDRESS REDACTED | | | USDC 0.883102294512881 | | | |
| 3.1.532445 | STEPHEN SIMON | ADDRESS REDACTED | | | ADA 499.887612664274 SOL 11.389410963819 | | | |
| 3.1.532446 | STEPHEN SKELLY | ADDRESS REDACTED | | | ADA 19.6600181224572 CEL 1.13664034715502 LINK 0.0108235639718488 SGB 926.593651076746 XLM 4607.76411208609 XRP 10108.137954014 | | | |
| 3.1.532447 | STEPHEN SLINEY | ADDRESS REDACTED | | | ETH 2.20910221683968 MCDAI 989.392357078648 | | | |
| 3.1.532448 | STEPHEN SMEDLEY | ADDRESS REDACTED | | Yes | BTC 0.006699780558100098 CEL 212.191255920502 MATIC 0.00636160277577457 SNX 7.52984140563532 USDC 0.045188457996138 | | | USDC 200 |
| 3.1.532449 | STEPHEN SMID | ADDRESS REDACTED | | | BSV 0.0432604655146399 BTC 0.00188533959776906 CEL 2.09014543573272 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532450 | STEPHEN SMITH | ADDRESS REDACTED | | | ADA 3455.0120287397.6<br>BTC 2.079218929490018<br>DOT 105.05731996856.1<br>ETH 11.111742163733<br>LINK 50.444231612201.1<br>LTC 10.137734714471 | | | |
| 3.1.532451 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00098180189441968.3<br>CEL 36.98109253705.67 | | | |
| 3.1.532452 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.02077084393442.7<br>ETH 0.29954180670209.9<br>MATIC 72.031800803511.16 | | | |
| 3.1.532453 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00144238629298608<br>CEL 2140.4270504044.4<br>LUNC 137.372758<br>MATIC 4028.045<br>SGB 2062.24920616303<br>SOL 0.00004<br>USDC 0.003765<br>USDT ERC20 0.008341<br>XRP 0.000000853948077719 | | | |
| 3.1.532454 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00000055337160189.7<br>CEL 0.001590293067221.87<br>LINK 0.0502586086011629 | | | |
| 3.1.532455 | STEPHEN SMITH | ADDRESS REDACTED | | | ETH 0.009329281502102.161 | | | |
| 3.1.532456 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.00123354924179399<br>DOT 10.338971606412.1<br>SNX 95.93942756000661 | | | |
| 3.1.532457 | STEPHEN SMITH | ADDRESS REDACTED | | | ADA 12359.646120376.1<br>BTC 1.059966569657928<br>DOT 180.435438768971<br>ETH 3.835359424938842 | | | |
| 3.1.532458 | STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.000064658667024582<br>ETH 0.000746375053255735 | ADA 0.006731<br>ETH 0.23401578<br>DOGE 0.05<br>ETH 0.08886454 | | |
| 3.1.532459 | STEPHEN SMITHBURGER | ADDRESS REDACTED | | | ADA 3994.974204266.24<br>BTC 0.036887818311751.1<br>ETH 0.530359341189447<br>MATIC 1.580449503780896<br>USDC 9894.4407242928 | USDC 10 | | |
| 3.1.532460 | STEPHEN SMITH | ADDRESS REDACTED | | | CEL 4.6263104304587.3 | | | |
| 3.1.532461 | STEPHEN SNODGRASS | ADDRESS REDACTED | | | | GUSD 2500 | | |
| 3.1.532462 | STEPHEN SNODGRASS | ADDRESS REDACTED | | | CEL 429.7010936216.4 | | | |
| 3.1.532463 | STEPHEN SNYDER | ADDRESS REDACTED | | yes | ADA 4855.058740001004<br>BTC 0.207240271091475<br>ETH 17.619250549494.5 | | | BTC 3.673748721168822 |
| 3.1.532464 | STEPHEN SO | ADDRESS REDACTED | | | BCH 0.034931113477323<br>BTC 0.076085253500937<br>CEL 1.151168927538898<br>ETH 0.009648224311256.6<br>OMG 395.758755835377<br>USDC 219.3586698214777<br>XLM 1529.8838116202.2<br>ZRX 12.8293210011241 | ETH 10.225366067126 | | |
| 3.1.532465 | STEPHEN SOBEY | ADDRESS REDACTED | | | ADA 235.50060966437.4<br>BCH 0.016541912565509<br>BTC 0.000001041470654554<br>ETC 26.353006349103<br>LTC 6.471569789219758<br>USDC 280.701120958425<br>XLM 0.067978681944645 | | | |
| 3.1.532466 | STEPHEN SOCO | ADDRESS REDACTED | | | ADA 0.381522200454105<br>BTC 0.405623801128743<br>DOT 12.21101475542.42<br>LTC 14.5732900712867<br>USDT ERC20 0.562593094141748 | | | |
| 3.1.532467 | STEPHEN SOKOLOWSKI | ADDRESS REDACTED | | | BCH 0.096821696599757<br>BTC 0.254590335744548<br>DASH 67.486208614856.6<br>ETH 0.776934206430064<br>ETH 23.212461685693.1<br>LTC 0.010593953062626.9<br>USDC 9432.752338454695<br>USDT ERC20 14.51865886475.41<br>XRP 0.0000006086533988839 | | | |
| 3.1.532468 | STEPHEN SONG | ADDRESS REDACTED | | | BTC 0.00010873772398783.5<br>ETH 0.00038127284703358.3<br>MATIC 1.24993479549552 | | | |
| 3.1.532469 | STEPHEN SOOS | ADDRESS REDACTED | | | BTC 0.00000198817553810.5<br>CEL 1.121004248287.91<br>SGB 0.030594812746289.8<br>XRP 0.20409040168886 | | | |
| 3.1.532470 | STEPHEN SOTO | ADDRESS REDACTED | | | BTC 0.000001914961105966<br>COMP 6.22042956663699.06<br>LINK 0.00070513369816455.2<br>XRP 0.00005501597658105.5 | | | |
| 3.1.532471 | STEPHEN SOUSA | ADDRESS REDACTED | | | ADA 0.262018215482934<br>BTC 0.021649967593198<br>DOT 10.202165918847<br>ETH 0.000096391732068966<br>LTC 0.001060678552998.15<br>MATIC 0.297265946697606<br>USDC 0.438827456891779<br>XLM 66.95658462332.99 | | BTC 0.0020651915912209.55 | |
| 3.1.532472 | STEPHEN SOUW | ADDRESS REDACTED | | | BTC 0.00500805384888115<br>LINK 30.186470101759.2<br>LTC 5.586215530004739<br>SOL 6.833135027753689 | MATIC 309.033940799999 | | |
| 3.1.532473 | STEPHEN SPRATT | ADDRESS REDACTED | | | BTC 0.0000008986988015206<br>CEL 0.01401948001715987<br>ETH 0.006220185975506543<br>THKD 119.605237387207 | | | |
| 3.1.532474 | STEPHEN ST. PETERSBURG | ADDRESS REDACTED | | | ADA 4650.908963886468<br>BTC 0.00083283567377606.6<br>MATIC 0.478542428672904 | | | |
| 3.1.532475 | STEPHEN STACEY | ADDRESS REDACTED | | | BTC 0.813446940980835<br>DOT 117.733054992846<br>ETH 3.196117371951.08<br>LUNC 14.16036480203 | | | |
| 3.1.532476 | STEPHEN STACK | ADDRESS REDACTED | | | ETH 0.000004434291870951 | | | |
| 3.1.532477 | STEPHEN STAFFORD | ADDRESS REDACTED | | | CEL 1.070604505366004 | | | |
| 3.1.532478 | STEPHEN STAINES | ADDRESS REDACTED | | | SNX 0.98935267248764.4<br>USDT ERC20 1.462742802743.3 | | | |
| 3.1.532479 | STEPHEN STAKHIV | ADDRESS REDACTED | | | BTC 0.000000007866786459576 | | | |
| 3.1.532480 | STEPHEN STANDRIDGE | ADDRESS REDACTED | | | CEL 5.79012274509284<br>ETH 0.243574631934814<br>ETH 3.527216884229955 | | | |
| 3.1.532481 | STEPHEN STANEK | ADDRESS REDACTED | | | BTC 0.000871531600542436<br>ETH 0.043712451541568<br>LTC 0.081667252139303.5<br>USDC 98.26712801062267 | | | |
| 3.1.532482 | STEPHEN STANLEY REESE | ADDRESS REDACTED | | | AVAX 2.481463527092993<br>BAT 62.45625902865775<br>BTC 0.519769855578261<br>CEL 120.116610566549<br>ETH 7.73000438897831<br>LTC 0.000838479342936658<br>MANA 90.637983246124<br>MATIC 134.343061638477<br>USDC 3031.30387322107 | ETH 1.66597678 | | |
| 3.1.532483 | STEPHEN STANVICK | ADDRESS REDACTED | | | ADA 0.00718357688576076<br>BTC 0.00001179851021910.3<br>GUSD 0.00863570220510928<br>USDC 0.206292172663526<br>XLM 0.0042355153377946.84 | | | |
| 3.1.532484 | STEPHEN STARLING | ADDRESS REDACTED | | | BAT 11.3026125435373<br>BTC 0.000000700839646984.4<br>CEL 0.059765529871900226<br>ETH 0.000030859389593341<br>MATIC 0.210077710505959<br>SGB 0.001479739652396754<br>XLM 0.936277709457765<br>XRP 0.030724376924792.9 | | | |
| 3.1.532485 | STEPHEN STEERE | ADDRESS REDACTED | | | USDC 10861.1653597661 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532486 | STEPHEN STEGER | ADDRESS REDACTED | | | BTC 0.0154140844092647 | | | |
| | | | | | USDC 37.5238662464474 | | | |
| 3.1.532487 | STEPHEN STEIMETZ | ADDRESS REDACTED | | | BTC 0.0132366111985391 | | | |
| | | | | | CEL 11.5757300608448 | | | |
| | | | | | MATIC 391.83422409 | | | |
| 3.1.532488 | STEPHEN STEINER | ADDRESS REDACTED | | | BTC 16.8454525957332 | BTC 0.42662486 | | |
| 3.1.532489 | STEPHEN STELZER | ADDRESS REDACTED | | | ETH 0.0746304967348691 | | | |
| | | | | | ETH 0.669092650571617 | | | |
| | | | | | USDC 22404.5312543249 | | | |
| 3.1.532490 | STEPHEN STEPHEN | ADDRESS REDACTED | | | BTC 0.000000010574821204 | | | |
| | | | | | GUSD 0.00974868871061271 | | | |
| 3.1.532491 | STEPHEN STONE-BUSH | ADDRESS REDACTED | | | 1INCH 79.5427585597934 | | | |
| | | | | | AAVE 0.774329113847974 | | | |
| | | | | | ADA 376.40241768544 | | | |
| | | | | | AVAX 0.101295153238848 | | | |
| | | | | | BTC 0.0277163950647833 | | | |
| | | | | | DOT 21.6547895018471 | | | |
| | | | | | ETH 0.376161489440337 | | | |
| | | | | | LINK 11.600996215591 | | | |
| | | | | | LTC 0.808350079356906 | | | |
| | | | | | MATIC 508.887565072S3 | | | |
| | | | | | SNX 75.8288127327987 | | | |
| | | | | | SOL 1.6191669881629 | | | |
| | | | | | SUSHI 28.9804608093676 | | | |
| | | | | | UNI 13.1332420984463 | | | |
| | | | | | USDC 212.926674518647 | | | |
| 3.1.532492 | STEPHEN STORES | ADDRESS REDACTED | | | CEL 216.232794396852 | | | |
| | | | | | DOT 74.0227 | | | |
| | | | | | ETH 0.0939812399768202 | | | |
| | | | | | MATIC 2226.30290296402 | | | |
| 3.1.532493 | STEPHEN STRAXTON | ADDRESS REDACTED | | | BTC 0.00938744422538789 | | | |
| 3.1.532494 | STEPHEN STRAUSS | ADDRESS REDACTED | | | ETH 0.000414741112538724 | | | |
| 3.1.532495 | STEPHEN STRIGEL | ADDRESS REDACTED | | | BTC 0.00196273006079747 | | | |
| | | | | | COMP 0.428234207S7227 | | | |
| | | | | | ETH 0.1263937699642213 | | | |
| | | | | | MATIC 153.932198585568 | | | |
| | | | | | XLM 27.5826675615208 | | | |
| 3.1.532496 | STEPHEN STROJNY | ADDRESS REDACTED | | | 1INCH 5.23531081617516 | | | |
| | | | | | ADA 7.60385967923904 | | | |
| | | | | | AVAX 2.51956613695793 | | | |
| | | | | | BTC 0.0109575174348239 | | | |
| | | | | | DOT 4.21873667301708 | | | |
| | | | | | ETH 0.00824460935992417 | | | |
| | | | | | LUNC 1.61656138032733 | | | |
| | | | | | MATIC 32.3936914925212 | | | |
| | | | | | XLM 42.3937S183452 | | | |
| 3.1.532497 | STEPHEN STROUD | ADDRESS REDACTED | | | BTC 2.3833227204012 | | | |
| | | | | | ETH 0.0052256046001348 | | | |
| | | | | | MATIC 1543.44732531906 | | | |
| | | | | | USDC 6.14234810028I | | | |
| 3.1.532498 | STEPHEN STRUTHERS | ADDRESS REDACTED | | | BTC 0.10366153105053B | | | |
| 3.1.532499 | STEPHEN STUBBLEFIELD | ADDRESS REDACTED | | | CEL 1.06734474286012 | | | |
| | | | | | ETH 0.10674186395118Z | | | |
| 3.1.532500 | STEPHEN SUDDES | ADDRESS REDACTED | | | BTC 0.000004518675287639 | | | |
| | | | | | CEL 0.00626612861850076 | | | |
| | | | | | DOT 52.3782048805269 | | | |
| | | | | | ETH 0.00040740951304S | | | |
| 3.1.532501 | STEPHEN SUGDEN | ADDRESS REDACTED | | | ETH 0.561680654270782 | | | |
| | | | | | USDT ERC20 104.044328381787 | | | |
| 3.1.532502 | STEPHEN SULI | ADDRESS REDACTED | | | BTC 0.000000002520802741 | | | |
| | | | | | CEL 21.9288142046193 | | | |
| 3.1.532503 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.128974675781795 | | | |
| | | | | | ETH 1.09636725S66979 | | | |
| | | | | | LINK 26.1383772969017 | | | |
| 3.1.532504 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000170577313659954 | | | |
| | | | | | ETC 147.8991882170Z1 | | | |
| | | | | | LTC 123.539442430207 | | | |
| | | | | | USDC 501.11186652092B | | | |
| | | | | | XLM 88.4829482445296 | | | |
| 3.1.532505 | STEPHEN SULLIVAN | ADDRESS REDACTED | | | BCH 1.05713985255897 | BTC 0.000000331339005663 | | |
| | | | | | BSV 1.02854998305296 | LINK 0.00304745904694611 | | |
| | | | | | BTC 0.0001782635911634469 | MATIC 0.000746432553254484 | | |
| | | | | | LINK 0.249535680362035 | SNX 0.000109385202910029 | | |
| | | | | | MATIC 7.12250161776991 | USDC 0.000000678113217567 | | |
| | | | | | SNX 0.746046294217941 | | | |
| | | | | | UNI 0.550391351422979 | | | |
| | | | | | USDC 6.847322788571462 | | | |
| | | | | | XLM 2125.2366413418R | | | |
| 3.1.532506 | STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | | | AVAX 0.000012027052191272 | AVAX 0.0129699669813739 | | |
| | | | | | BTC 0.000000085756110I9 | BTC 0.000008186778915484 | | |
| | | | | | LINK 0.000004340413176821 | LINK 0.0150870144471526 | | |
| | | | | | LTC 0.000000044599075768 | LTC 0.0015488269026912I | | |
| | | | | | MATIC 0.00152681130324887 | MATIC 1.3100595589587 | | |
| | | | | | UNI 0.000007033209749101 | UNI 0.017203964025699 | | |
| 3.1.532507 | STEPHEN SURYASENTANA | ADDRESS REDACTED | | | BTC 0.000010766826583443 | | | |
| | | | | | ETH 0.0190603477652009 | | | |
| 3.1.532508 | STEPHEN SUSCHANA | ADDRESS REDACTED | | | ADA 0.816032949382071 | | | |
| | | | | | BTC 0.000951383797254145 | | | |
| | | | | | ETH 0.000141353904094879 | | | |
| | | | | | MATIC 1.24204200302815 | | | |
| 3.1.532509 | STEPHEN SWALES | ADDRESS REDACTED | | | ETH 7.31126056422989 | | | |
| | | | | | LTC 57.1953802943053 | | | |
| | | | | | XRP 4285.48430715107 | | | |
| 3.1.532510 | STEPHEN SWAN | ADDRESS REDACTED | | | BTC 1.6348851745624Z | | | |
| | | | | | ETH 14.5532811223486 | | | |
| 3.1.532511 | STEPHEN SWANEPOEL | ADDRESS REDACTED | | | ADA 0.000000119837359966 | | | |
| | | | | | BTC 0.000000046918803052S | | | |
| | | | | | CEL 0.295306121657563 | | | |
| 3.1.532512 | STEPHEN SWANSON | ADDRESS REDACTED | | | BTC 1.85618243635305 | BTC 0.6956437 | | |
| | | | | | ETH 0.046799102816185 9 | ETH 0.000000887940869599 | | |
| | | | | | SOL 15.0143175777276 | | | |
| | | | | | USDC 55737.3233804936 | | | |
| | | | | | XLM 1413.64458563774 | | | |
| 3.1.532513 | STEPHEN SWANTON | ADDRESS REDACTED | | | ADA 8297.18219701652 | | | |
| | | | | | BCH 1.06235868073787 | | | |
| | | | | | BTC 0.001351673834426S8 | | | |
| | | | | | CEL 71.570508652382I | | | |
| | | | | | DOT 160.914649553656 | | | |
| | | | | | EOS 388.933659076454 | | | |
| | | | | | ETH 5.28242759468796 | | | |
| | | | | | LINK 61.425383910820Z | | | |
| | | | | | MATIC 4290.2993203723I4 | | | |
| | | | | | SOL 88.311692136944B | | | |
| | | | | | USDC 10434.665319714R | | | |
| 3.1.532514 | STEPHEN SWEITZER | ADDRESS REDACTED | | | BTC 1.31790467343299I 06 | | | |
| | | | | | CEL 1.15609695708671 | | | |
| | | | | | DOT 0.19417472554011 9 | | | |
| | | | | | ETH 0.00068796640845738B | | | |
| | | | | | GUSD 0.011211128578439B | | | |
| | | | | | MCDA 0.494546663802621 | | | |
| | | | | | UNI 0.000005769705191943 | | | |
| | | | | | USDC 0.00581077953013S4 | | | |
| 3.1.532515 | STEPHEN SWITZER | ADDRESS REDACTED | | | CEL 23.5462633442435 | | | |
| | | | | | ETH 0.44336769820S | | | |
| 3.1.532516 | STEPHEN SYKES | ADDRESS REDACTED | | | AVAX 0.012719240310454S | | | |
| | | | | | BSV 1.51227944733966 | | | |
| | | | | | BTC 0.036279043313141Z | | | |
| | | | | | DOT 85.393065329661S | | | |
| | | | | | ETH 5.0754329825384S | | | |
| | | | | | MANA 146.09252490968I4 | | | |
| | | | | | MATIC 1039.931191371401 | | | |
| | | | | | SOL 13.699015884529 | | | |
| 3.1.532517 | STEPHEN SZEWCZYK | ADDRESS REDACTED | | | BCH 5.11961745819I7 | | | |
| | | | | | BTC 0.2660024964897I6 | | | |
| | | | | | ETH 30.3404785002704 | | | |
| | | | | | XLM 2365.341389779G | | | |
| 3.1.532518 | STEPHEN TAI | ADDRESS REDACTED | | | BTC 1.36167714549499E 06 | | | |
| | | | | | DOT 0.072661586638795 9 | | | |
| | | | | | ETH 0.001024357251222054 | | | |
| | | | | | MATIC 0.741578111469093 | | | |
| | | | | | USDC 0.344690798807654 | | | |
| | | | | | USDT ERC20 1.18669042167244 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532519 | STEPHEN TAIT | ADDRESS REDACTED | | | BTC 0.0046628605449429T<br>CEL 1.1153648074977T<br>ETH 2.1596494555644B<br>MATIC 4.8336433283180S<br>SGB 57.29751866548S54<br>SNX 0.014688067055104S9<br>UMA 0.0094304996613063B<br>USDC 267.78477775367S<br>XRP 0.27967572982193B | | | |
| 3.1.532520 | STEPHEN TAN | ADDRESS REDACTED | | Yes | ADA 0.21408873071821S3<br>AVAX 236.68120295138S<br>BAT 0.0001640958948796S8<br>BTC 0.00000223842327121<br>ETH 0.0001641060543218S3<br>LUNC 316.87620610770S4<br>MATIC 0.0162232481226141<br>SNX 0.5704050509670S3<br>SOL 134.088670324979<br>USDC 5.41532676644851 | | | BTC 4.38956843069761 |
| 3.1.532521 | STEPHEN TAN | ADDRESS REDACTED | | Yes | BTC 0.00597405811685821<br>CEL 6.589839548889S6<br>USDT ERC20 1.300524951464S19 | | | BTC 0.0476211147163141 |
| 3.1.532522 | STEPHEN TAN | ADDRESS REDACTED | | | BTC 0.0000000092748226<br>CEL 0.1775077210118S8<br>USDC 0.0000000892762610313 | | | |
| 3.1.532523 | STEPHEN TANG | ADDRESS REDACTED | | | AAVE 1.18860654911215<br>BTC 0.4611074817489S43<br>CEL 3958.6170772321S2<br>ETH 0.04163127S<br>USDT ERC20 3000 | | | |
| 1.1.532524 | STEPHEN TARY | ADDRESS REDACTED | | | BTC 0.269402129116936 | | | |
| 3.1.532525 | STEPHEN TATE | ADDRESS REDACTED | | | BTC 0.002040392048005S9 | | | |
| 3.1.532526 | STEPHEN TATE | ADDRESS REDACTED | | | ETH 0.0122163223798797 | | | |
| 3.1.532527 | STEPHEN TAYLOR | ADDRESS REDACTED | | | BTC 0.0009513644784143679<br>CEL 325.343228332556<br>ADA 1.18078679209037<br>BTC 0.00068327639356494S<br>DOT 0.0160418779154609<br>ETH 0.0067437886276100S7<br>LINK 0.00285291731250114<br>MATIC 0.321208352389343 | ADA 1.386603<br>BTC 0.00000051<br>DOT 0.0000003027<br>ETH 0.000000647440259236<br>LINK 0.00000098927687102<br>MATIC 0.000000236061830228 | | |
| 3.1.532528 | STEPHEN TAYLOR | ADDRESS REDACTED | | | BTC 0.000001377748135251<br>MATIC 0.0351369278968019<br>SNX 832.869274349157<br>TUSD 115.815098097142 | | | |
| 3.1.532529 | STEPHEN TAYLOR | ADDRESS REDACTED | | | AAVE 3.08<br>BTC 0.00251575798466192<br>CEL 761.488077489124<br>COMP 2.22187<br>DOT 75.15233967<br>LINK 28.355<br>MATIC 1106.3<br>SNX 104.5<br>ZRX 812.96 | | | |
| 3.1.532530 | STEPHEN TEFFT | ADDRESS REDACTED | | | CEL 64.083280564952S6<br>SGB 7187.798287643B4<br>XLM 2815.17069815182 | | | |
| 3.1.532531 | STEPHEN TETRAULT | ADDRESS REDACTED | | | XRP 23.892421066788S<br>BCH 0.005284638669309S31<br>BTC 0.58617493480199T<br>ETH 0.0402192276866689<br>USDC 70486.887246476T | | | |
| 3.1.532532 | STEPHEN THICK | ADDRESS REDACTED | | | BTC 0.008117723777970S1<br>ETH 0.1196990375589S6 | ETH 0.0295387 | | |
| 3.1.532533 | STEPHEN THOLE | ADDRESS REDACTED | | | 1INCH 73.6282661803342<br>ADA 743.36818918861<br>BTC 0.0057858847316861T<br>CEL 182.417753844796<br>COMP 0.0189451440740926<br>ETH 1.859726621609S27<br>GUSD 45.271891647508S3<br>LINK 16.656324137943B<br>LTC 0.551958185195S75<br>MANA 125.710237805S16<br>MATIC 519.705652988561<br>SOL 9.952758609668048<br>USDC 1.33665440906873<br>XLM 329.145927707457<br>XRP 1361.24862348171<br>ZEC 0.105156226486733 | BTC 0.07675186<br>GUSD 1000 | | |
| 3.1.532534 | STEPHEN THOM | ADDRESS REDACTED | | | CEL 31.332608551725<br>ETH 0.15344470812B289<br>LINK 682.497698779266 | | | |
| 3.1.532535 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.000229546607968487<br>CEL 0.0093672953131362<br>MATIC 1.25582733436896<br>SNX 0.23980446020753S9<br>USDC 0.0061048905390061S | | | |
| 3.1.532536 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.00016088909150 | | | |
| 3.1.532537 | STEPHEN THOMAS | ADDRESS REDACTED | | | BTC 0.0015522500541446<br>ETH 0.0129146888769093<br>MATIC 0.376034067717807 | | | |
| 3.1.532538 | STEPHEN THOMPSON | ADDRESS REDACTED | | | AVAX 2.60121612452462<br>BTC 0.0000089043659497S1<br>DOT 10.788887596120S6<br>EOS 0.04405172788374<br>ETH 1.80541805135999E-07<br>LUNC 1.012056081559069<br>MATIC 0.21073804462899T<br>USDT ERC20 0.00281781048523915 | | | |
| 3.1.532539 | STEPHEN THOMPSON | ADDRESS REDACTED | | | DOT 18.234937981604S<br>ETH 0.00020072661902754S9<br>XLM 0.039360509611613 | | | |
| 3.1.532540 | STEPHEN THOMPSON | ADDRESS REDACTED | | | CEL 8.80434349478687 | | | |
| 3.1.532541 | STEPHEN THORNHILL | ADDRESS REDACTED | | | AAVE 6.91715996798117<br>BAT 66.232159619S211<br>BCH 4.006358<br>BTC 0.0000000063111201T4<br>CEL 955.44231221004B<br>ETH 2.8595870802149S4<br>LINK 87.28754045348813<br>UNI 126.89717<br>USDC 0.0000003020567228S25 | | | |
| 3.1.532542 | STEPHEN THORNTON | ADDRESS REDACTED | | | BCH 1.02140605531513<br>DOT 4.39216288504092<br>ETC 0.0108010241303958<br>ETH 0.000002221583934187<br>USDC 1.18231389124682<br>XLM 407.899165944019 | | | |
| 3.1.532543 | STEPHEN THORNTON | ADDRESS REDACTED | | | CEL 40.9891763581933<br>ETH 0.00684726511868854<br>USDT ERC20 1.04680531933963 | | | |
| 3.1.532544 | STEPHEN THURMOND | ADDRESS REDACTED | | | AAVE 0.0006072316030853<br>BAT 0.6579604740564S19<br>BTC 4.90882770501009E-05<br>ETH 0.000054735078080896<br>LINK 0.0794381807646465<br>MATIC 0.00084734223370345<br>MCDAI 0.026986347160216S3<br>SNX 0.84613738093815<br>UNI 0.100051511851257<br>USDC 0.06569014332722807<br>XLM 2.079262934555T9 | BTC 0.0000000576447676T<br>SNX 236.055068861594<br>USDC 0.0000008273235413125<br>XLM 7679.18673644483<br>XRP 2780.95315163814 | | |
| 3.1.532545 | STEPHEN TILLEY | ADDRESS REDACTED | | | BTC 0.39123352556321S3<br>ETH 0.0215504941020257<br>USDC 4408.686925138682 | | | |
| 3.1.532546 | STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | | | BTC 0.000574319522556734<br>ETH 0.00015337880315178B<br>LINK 0.123038385861326<br>USDC 0.10526565604433S<br>USDC 0.57008599182026<br>USDT ERC20 0.117855700516972 | | | |
| 3.1.532547 | STEPHEN TINKHAM | ADDRESS REDACTED | | | MATIC 101.548018063478 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532548 | STEPHEN TO | ADDRESS REDACTED | | | ADA 279.1245122619<br>BTC 0.0309662467440821<br>CEL 76.6535884306909<br>ETH 0.49863485791763<br>MATIC 1.9612693242620S<br>USDC 1.61634473022104<br>XRP 16.1056869352417 | | | |
| 3.1.532549 | STEPHEN TOBIN | ADDRESS REDACTED | | | BTC 0.0000000907906774<br>CEL 1.0994160099810S<br>ETH 0.000310668284466765<br>XLM 10.1768469673943 | | | |
| 3.1.532550 | STEPHEN TOLCHER | ADDRESS REDACTED | | | CEL 169.205006393961 | | | |
| 3.1.532551 | STEPHEN TONKIN | ADDRESS REDACTED | | | CEL 5.60510656528433<br>COMP 0.000059366676644593<br>EOS 0.00306344892195394<br>ETH 0.0003630663286834 2<br>LINK 0.0135764713676984<br>LTC 0.00417009908S3967<br>XLM 0.118084S221039 | | | |
| 3.1.532552 | STEPHEN TONTZ | ADDRESS REDACTED | | | BTC 0.0534084014084498 | | | |
| 3.1.532553 | STEPHEN TONY SHEEDY | ADDRESS REDACTED | | | BTC 0.00001116715681688S | | | |
| 3.1.532554 | STEPHEN TOONEY | ADDRESS REDACTED | | | BTC 1.53868860199999E-09<br>CEL 0.0600396242307294<br>GUSD 1.14849659043607<br>MATIC 0.011950637165S119<br>USDC 0.038974458894121<br>USDT ERC20 0.024929529120420 3 | | | |
| 3.1.532555 | STEPHEN TORKILSSON | ADDRESS REDACTED | | | BCH 0.15144899434302 9<br>BSV 0.14795626205909 4<br>BTC 0.00003389035486050 7<br>DOT 4.266880825439 66<br>MANA 0.011374573694 7132<br>USDC 0.58791821599853 7 | | | |
| 3.1.532556 | STEPHEN TORRENCE | ADDRESS REDACTED | | | BTC 0.000000156783884439<br>DOT 0.000062940775686929<br>ETH 0.0000059057232S9626<br>MATIC 0.0601941819590 4<br>XLM 0.0143487148400321 | | | |
| 3.1.532557 | STEPHEN TOUB | ADDRESS REDACTED | | | BTC 0.0000009606037994S1 | | | |
| 3.1.532558 | STEPHEN TOWNE | ADDRESS REDACTED | | | BTC 0.00109614820233 9S<br>MATIC 256.55654116333 | | | |
| 3.1.532559 | STEPHEN TOWNE | ADDRESS REDACTED | | | AAVE 0.0021753389486840 9<br>COMP 0.00426331082006022<br>ETH 0.0000193076975860S2<br>LINK 0.0274831587657109<br>MATIC 6.485995066731S<br>OMG 0.0761845187213226 | | | |
| 3.1.532560 | STEPHEN TOWNE | ADDRESS REDACTED | | | AAVE 1.96693818461946<br>ADA 186.146264135368<br>BAT 98.5992931359605<br>BCH 0.1218595761964 79<br>COMP 1.1339822893883S<br>DASH 0.685188872727115<br>DOT 9.405557396289 82<br>ETH 0.00211508903232823<br>LINK 12.254166053371 4<br>MATIC 1.63772394219019<br>OMG 35.4044113775145<br>SNX 45.3671587043428<br>ZEC 0.417193066432802<br>ZRX 27.89930S791062 1 | ADA 250.295348 | | |
| 3.1.532561 | STEPHEN TRAHEY | ADDRESS REDACTED | | | BTC 0.00367217649194684<br>USDC 4231.10989507298 | | | |
| 3.1.532562 | STEPHEN TRICK | ADDRESS REDACTED | | | BTC 0.000010006676179521<br>XRP 0.0899698636715S8 | | | |
| 3.1.532563 | STEPHEN TRUESDALE | ADDRESS REDACTED | | | BTC 0.310016849664032 | | | |
| 3.1.532564 | STEPHEN TRUEX | ADDRESS REDACTED | | | BTC 0.0000002813673845 31 | | | |
| 3.1.532565 | STEPHEN TSE | ADDRESS REDACTED | | | BNB 0.1274629481414 3<br>BTC 0.0763066627994004<br>CEL 1.516929242008 96<br>ETH 0.4327485051134 61<br>LINK 19.962577779387 5<br>MATIC 155.22944153277<br>USDT ERC20 38.7594931681066 | | | |
| 3.1.532566 | STEPHEN TSENG | ADDRESS REDACTED | | | BTC 0.131800011687164<br>CEL 791.455437740437<br>ETH 2.110454853048 06<br>USDC 58913.2236029271<br>USDT ERC20 31.5268588200356 | | | |
| 3.1.532567 | STEPHEN TUCKER | ADDRESS REDACTED | | | BTC 0.00085605952688 2234<br>ETH 0.2929250761077 13 | | | |
| 3.1.532568 | STEPHEN TUNSTALL | ADDRESS REDACTED | | | BTC 0.5079106017373 9<br>CEL 7.26808397860338<br>DASH 18.003557031851 2<br>EOS 582.476805393974<br>ETH 14.4245517826935<br>LTC 0.0980791388934228<br>MATIC 5943.356649281 16<br>PAXG 0.010224659820897 2<br>USDT ERC20 21.3330440882815<br>XLM 1.21075790174067 | | | |
| 3.1.532569 | STEPHEN TURNER | ADDRESS REDACTED | | | ADA 18.535189263166<br>BTC 0.0003837992768 6717<br>EOS 0.192734643284731<br>MATIC 7.82158179892938<br>PAXG 0.11189546176633S<br>XLM 0.277394688983251<br>XRP 0.0000040718040096 8 | | | |
| 3.1.532570 | STEPHEN TURNER | ADDRESS REDACTED | | | BTC 0.00000068185392 9053<br>LTC 0.000270211673919561 | | | |
| 3.1.532571 | STEPHEN TYLER COLE URCONIS | ADDRESS REDACTED | | | BTC 0.00014311859458 6894<br>ETH 0.00025653638523 21 | | | |
| 3.1.532572 | STEPHEN UPGREN | ADDRESS REDACTED | | | BTC 0.0556313029700676<br>ETH 1.04628514124743<br>SOL 4.08076930279625<br>USDC 10820.849786261 9 | | | |
| 3.1.532573 | STEPHEN URYSZ | ADDRESS REDACTED | | | BTC 0.0465440230099972 | | | |
| 3.1.532574 | STEPHEN VALDES | ADDRESS REDACTED | | | ETH 0.0001150082202810 7<br>USDC 609194.051725694 | | | |
| 3.1.532575 | STEPHEN VALDES | ADDRESS REDACTED | | | AAVE 0.06586184013345 28<br>BTC 0.0017163425971757<br>COMP 0.053576663583015<br>DOT 0.9202080S61424 49<br>ETC 0.0480743066104856<br>ETH 1.886778457851 87<br>LINK 48.153901837346 7<br>MANA 2678.52012610 9<br>MATIC 86.2253942154833<br>PAXG 15.769509389759 9<br>UMA 0.29342846025070 3<br>USDC 3513.385586709S S<br>XLM 262.348709074006 | | | |
| 3.1.532576 | STEPHEN VALENTIN | ADDRESS REDACTED | | | CEL 1.14952875269999 | SOL 1.19409728 | | |
| 3.1.532577 | STEPHEN VALHIGH | ADDRESS REDACTED | | | BTC 0.022335647360SS<br>ETH 0.00016786 | | | |
| 3.1.532578 | STEPHEN VALLE | ADDRESS REDACTED | | | BTC 0.0008104443437427S6<br>MATIC 1577.91815324364 | | | |
| 3.1.532579 | STEPHEN VALVERDE | ADDRESS REDACTED | | | AAVE 0.000335257874268 1<br>MANA 0.00538181834474569<br>MATIC 3.58263547332216<br>SNX 0.17882024250131 3<br>UMA 0.00126783113035056 | | | |
| 3.1.532580 | STEPHEN VAN DER WALT | ADDRESS REDACTED | | | BTC 0.0319450683025 39<br>CEL 17.034735393957 S<br>ETH 2.016489749648 42<br>TUSD 1.066384758079 11 | | | |
| 3.1.532581 | STEPHEN VANBUREN | ADDRESS REDACTED | | | ETH 0.000340349865837445 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532582 | STEPHEN VANDERVER | ADDRESS REDACTED | | | ADA 0.292050377165111<br>BTC 0.000110907224685862<br>COMP 0.0370562479296175<br>EOS 52.7023610200133<br>ETH 0.0000738343983456<br>LTC 0.0240830066589443<br>UNI 11.242582844649<br>XLM 106.54951512491 | | | |
| 3.1.532583 | STEPHEN VARGO | ADDRESS REDACTED | | | DOT 208.75841414S692<br>MATIC 1789.10297736147 | | | |
| 3.1.532584 | STEPHEN VAZQUEZ | ADDRESS REDACTED | | | XLM 528.358074893961 | | | |
| 3.1.532585 | STEPHEN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001149624189546 | | | |
| 3.1.532586 | STEPHEN VENUTI | ADDRESS REDACTED | | | ADA 2656.75392191755<br>BTC 0.0399237923425535<br>ETH 22.513263800720S<br>MATIC 2759.1196022201S | | | |
| 3.1.532587 | STEPHEN VERSTEGEN | ADDRESS REDACTED | | | BTC 0.00083707541056301<br>ETH 1.25786851386O6<br>LINK 21.2737594244643<br>LTC 9.37349554946933<br>UNI 12.23105867448036<br>XLM 1836.9663801681? | | | |
| | | | | | XRP 5617.415813 | | | |
| 3.1.532588 | STEPHEN VETTORI | ADDRESS REDACTED | | | BTC 0.00143974366158271<br>ETH 0.01091172893655 | | | |
| 3.1.532589 | STEPHEN VIETING | ADDRESS REDACTED | | | BTC 0.0000061001414O9299 | | | |
| 3.1.532590 | STEPHEN VILLAVASO | ADDRESS REDACTED | | | ETH 0.00013413851200?312<br>BTC 0.659825359349123<br>ETH 20.0703054662631<br>LTC 54.9982907554309 | | | |
| | | | | | MATIC 1650.73230233843 | | | |
| 3.1.532591 | STEPHEN VILLAVASO | ADDRESS REDACTED | | | AAVE 0.01508125303408S6<br>BCH 0.0728405039848933<br>BTC 0.00006424193107183<br>COMP 0.003678241004930O4<br>ETH 0.00246544518937805<br>LINK 56.8469342979<br>LTC 0.00433940431700695<br>MATIC 0.0175173971893965 | | | |
| 3.1.532592 | STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | | | BTC 0.030709253379S463 | | | |
| 3.1.532593 | STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | | | BTC 0.0586257557562B9 | | | |
| 3.1.532594 | STEPHEN VINCENT KURFILO, JR. | ADDRESS REDACTED | | | BAT 795.261635261626<br>BTC 0.000126843592992954<br>DOT 0.134944718337742<br>ETH 0.0006686048465O00043<br>USDC 0.094203529575701O1 | | | |
| 3.1.532595 | STEPHEN VINSON | ADDRESS REDACTED | | | BTC 0.0000005536865S2747<br>ETH 0.000182209420641848 | | | |
| 3.1.532596 | STEPHEN VITALE | ADDRESS REDACTED | | | MATIC 0.1946359803965345<br>BTC 0.00000035791305811B | | USDC 0.00000040682497447B | |
| 3.1.532597 | STEPHEN VLCKO | ADDRESS REDACTED | | | USDC 0.04374112467719S7<br>BTC 1.00091261229804<br>CEL 1.1511685275389B<br>USDC 29.6060159020172 | | | |
| | | | | | XLM 0.334836079946939 | | | |
| 3.1.532598 | STEPHEN VON OPPELN-BRONIKOWSKI | ADDRESS REDACTED | | | BTC 0.00000050250889155 | | | |
| 3.1.532599 | STEPHEN VRANISH | ADDRESS REDACTED | | | CEL 14.491644901307I | | | |
| 3.1.532600 | STEPHEN VUONG | ADDRESS REDACTED | | | USDC 108.7504010601? | | | |
| | | | | | BTC 0.0160781002533054<br>ETH 0.010332494736621?<br>MCDAI 42.639153910248?<br>LTC 7.7567183392391 | | | |
| | | | | | XLM 2621.66899247S | | | |
| 3.1.532601 | STEPHEN W DAHNKE | ADDRESS REDACTED | | Yes | ADA 0.0046611745852602I<br>BTC 0.00000811251305961BS<br>CEL 0.0319494102416767<br>ETH 0.000108584045902022<br>GUSD 0.0265149187312172<br>USDC 0.00254536404S7357<br>XLM 0.01722926729943082 | ADA 0.000000593370118421<br>BTC 0.007880563300614S9<br>CEL 0.000079320535191653<br>GUSD 0.003797804893791i22<br>MCDAI 5 | | BTC 0.01289573795860G6 |
| 3.1.532602 | STEPHEN W SUN | ADDRESS REDACTED | | Yes | AAVE 14.341247646595B<br>ADA 20981.1<br>BAT 0.158874893511745<br>BTC 8.333352598692B<br>CEL 29822.0265000074<br>COMP 4.148521763929B<br>DASH 0.006044628233970IB<br>ETH 70.2423639322204<br>LINK 275.71730685276<br>LTC 0.018720235395644<br>MANA 500.79981183789B<br>MATIC 5940.831757226449<br>SNX 1.37054323652708<br>UMA 37.7018016121648<br>UNI 258.197201774979<br>USDC 36636.730173301I4<br>XLM 1.75785053777137<br>XRP 1015.0937 | BTC 0.405923<br>USDC 300 | | BTC 1.79072623783047 |
| | | | | | ZEC 0.00342464830251566 | | | |
| 3.1.532603 | STEPHEN WADE | ADDRESS REDACTED | | | ADA 102.223848<br>BTC 0.0450846i<br>CEL 135.931121521835<br>DOT 52.32538468<br>ETH 0.469598611<br>MANA 618<br>LINK 18.18251294<br>MATIC 567.57998875<br>USDC 152.438697 | | | |
| | | | | | XRP 5515.477521 | | | |
| 3.1.532604 | STEPHEN WADE | ADDRESS REDACTED | | | ADA 0.030805685728645B<br>AVAX 0.0000010398313360S12<br>BTC 0.000007126853714089<br>DOGE 0.000099304800372322<br>DOT 0.00007717199369983B<br>ETH 4.042732273379898-07<br>MANA 0.031364989458O324<br>MATIC 0.002517894848116116<br>XLM 0.0317176773441394 | ADA 0.00000045292633911 | | |
| 3.1.532605 | STEPHEN WAGNER | ADDRESS REDACTED | | | BTC 0.0025466859076722<br>USDC 13549.5697040426 | | | |
| 3.1.532606 | STEPHEN WAGONER | ADDRESS REDACTED | | | ADA 671.18685829355<br>BTC 5.27020276761699E-06<br>DOT 8.140005919942i47<br>MATIC 210.839548533462<br>SNX 56.529891491?344<br>USDC 1.4017888O299435 | | | |
| 3.1.532607 | STEPHEN WAHAB | ADDRESS REDACTED | | | ETH 0.0000049117724228<br>LINK 0.000098919611585221<br>UNI 0.000407380366210S2 | | | |
| 3.1.532608 | STEPHEN WAKELIN | ADDRESS REDACTED | | | BTC 0.0004960797912207B<br>CEL 0.6389045362777ZS | | | |
| 3.1.532609 | STEPHEN WALKER | ADDRESS REDACTED | | | ADA 257.852162693938<br>BTC 0.01416851065116119<br>DOT 4.987237511240258<br>ETH 0.00726763943411B61<br>USDT ERC20 263.4864864208I8 | MATIC 40 | | |
| 3.1.532610 | STEPHEN WALKER | ADDRESS REDACTED | | | BTC 0.014809902412738 | | | |
| 3.1.532611 | STEPHEN WALKER | ADDRESS REDACTED | | | ADA 1532.91393329696<br>BTC 0.001166096782575721<br>CEL 1.0044057831157B | | | |
| 3.1.532612 | STEPHEN WALKUP | ADDRESS REDACTED | | | AAVE 5.68686553127575<br>BAT 0.252451907509977<br>BTC 0.00007770541646131?<br>CEL 139.585295650011<br>ETH 0.000252601004042467<br>MCDAI 0.042685350162549? | | | |
| 3.1.532613 | STEPHEN WALL | ADDRESS REDACTED | | | BTC 0.005074787867495O8<br>ETH 3.6068538908679B<br>MATIC 1453.90382008545 | MATIC 1752.14688057 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532614 | STEPHEN WALLACE | ADDRESS REDACTED | | | BTC 0.0429215552299329<br>CEL 300.8360878084645<br>ETH 0.0289438462107816<br>LTC 0.00368841674375112<br>USDT ERC20 299.176243537249 | | | |
| 3.1.532615 | STEPHEN WALSH | ADDRESS REDACTED | | | BTC 0.000946474854052408<br>XRP 2603.41 | | | |
| 3.1.532616 | STEPHEN WALSH | ADDRESS REDACTED | | | ADA 278.0803576988551<br>AVAX 6.335904082043388<br>BTC 0.106395000495707<br>DOGE 1356.70092621213<br>DOT 8.966581433362875<br>ETH 1.037557527813969<br>LINK 9.338237034803318<br>MANA 14.036462188319<br>MATIC 461.7570993506<br>SOL 12.098106082454<br>UNI 17.794322968202<br>XTZ 22.172584975808 | | | |
| 3.1.532617 | STEPHEN WANG | ADDRESS REDACTED | | | BTC 3.895742591847666<br>ETH 1.731433561418773 | | | |
| 3.1.532618 | STEPHEN WARCUP | ADDRESS REDACTED | | | MATIC 0.300247515810568<br>XLM 0.059581897903359 | | | |
| 3.1.532619 | STEPHEN WARD | ADDRESS REDACTED | | | AAVE 0.000000703780499508<br>BTC 0.000001391695954278<br>CEL 12.2304263055294<br>DOT 0.000018618018280334<br>ETH 0.000013322391502555<br>LINK 0.000293375179084239<br>PAXG 0.000000346096<br>UNI 0.014842064363167<br>USDC 0.000000826604092194<br>USDT ERC20 0.000000479906275946 | | | |
| 3.1.532620 | STEPHEN WARD | ADDRESS REDACTED | | | BTC 0.00000753532072336<br>SNX 67.83861862594<br>XLM 8284.346649487 | | | |
| 3.1.532621 | STEPHEN WARD SUPER PTY LTD | 10/205 STATION ST, FAIRFIELD, 3078 AUSTRALIA | | | BTC 0.0000006847191913<br>CEL 6937.1905088399<br>ETH 0.00000040587179075<br>USDT ERC20 0.0000602377821731162 | | | |
| 3.1.532622 | STEPHEN WARKENTINE | ADDRESS REDACTED | | | BTC 0.00878766287241654 | | | |
| 3.1.532623 | STEPHEN WARNEFORD-BYGRAVE | ADDRESS REDACTED | | | BTC 0.000000003703341 | | | |
| 3.1.532624 | STEPHEN WARNSHUIS | ADDRESS REDACTED | | | BTC 0.00050038547053538<br>MCDAI 42.63915391023487<br>XLM 1.96491323621598 | | | |
| 3.1.532625 | STEPHEN WARREN | ADDRESS REDACTED | | | BTC 0.014996901461288<br>CEL 0.82248934795190<br>DOT 3.690085210776697<br>ETH 1.433169937345408<br>LUNC 365138.4752528<br>USDC 0.0503451684535995<br>USDT ERC20 0.0533174185543625 | | | |
| 3.1.532626 | STEPHEN WARREN | ADDRESS REDACTED | | | BAT 0.029503714103<br>BCH 0.0119933883553617<br>BTC 0.000191653025482263<br>COMP 0.0122794357206455<br>DASH 0.0229422347639105<br>LINK 0.00194674111814907<br>LTC 0.04199255167880B9<br>SNX 0.00134065842628921<br>UNI 0.00106691710048245<br>USDC 1520.045375291661<br>XLM 2.99587092075769<br>ZEC 0.0015587129993026 | | | |
| 3.1.532627 | STEPHEN WASSERMANN | ADDRESS REDACTED | | | BTC 0.08764361169607657 | | | |
| 3.1.532628 | STEPHEN WATSON | ADDRESS REDACTED | | | BTC 0.000509611910409825 | | | |
| 3.1.532629 | STEPHEN WATTS | ADDRESS REDACTED | | | BTC 0.02248810377207714<br>CEL 4.172845714019394<br>USDC 44654.9823287981 | | | |
| 3.1.532630 | STEPHEN WAYNE WATTS | ADDRESS REDACTED | | | BTC 1.23488211826769<br>DOT 215.154903260887<br>ETH 6.83671647431181<br>MATIC 3538.5509397401951<br>SNX 184.96707260287B<br>USDC 4.211258852024 | BTC 0.00197367<br>DOT 164.21<br>ETH 2.801475592541123<br>MATIC 805.8587145 | | |
| 3.1.532631 | STEPHEN WEATHERLY | ADDRESS REDACTED | | | BTC 5.035988951362394<br>ETH 0.0247525392858117<br>USDC 50.7881746120097 | | | |
| 3.1.532632 | STEPHEN WEBB | ADDRESS REDACTED | | | ADA 1.1293311531737<br>BTC 0.000003045775475268<br>ETC 6.490547376777969<br>ETH 0.00000125284848855657<br>USDC 5.72050596150698 | ADA 0.000452<br>BTC 0.00000529104273823<br>USDC 0.00584493411615297 | | |
| 3.1.532633 | STEPHEN WEBER | ADDRESS REDACTED | | | BTC 0.0000016242128170608<br>DOT 0.028666505630408T<br>ETH 0.000015643863320169<br>MATIC 0.7876363657773321 | | | |
| 3.1.532634 | STEPHEN WEBER | ADDRESS REDACTED | | | BTC 0.000452042743091<br>DOT 0.00221766553156504<br>ETH 0.546980458028B9<br>MATIC 1071.4153766277B<br>USDC 0.680707572620277<br>XLM 0.00165553665687103 | BTC 0.0000001<br>USDC 0.003<br>XLM 0.005841 | | |
| 3.1.532635 | STEPHEN WEEBER | ADDRESS REDACTED | | | BCH 2.604316813700094<br>BSV 2.5058990198391<br>BTC 0.94921295368315<br>ETH 1.76109418036143<br>LTC 3.14282325386399 | | | |
| 3.1.532636 | STEPHEN WEEKES | ADDRESS REDACTED | | | BTC 0.0332721055169651<br>CEL 13.295943843505 | | | |
| 3.1.532637 | STEPHEN WEIR | ADDRESS REDACTED | | | BTC 0.18714566157B969<br>ETH 3.0965483838367621 | | | |
| 3.1.532638 | STEPHEN WEISCHEDEL | ADDRESS REDACTED | | | AAVE 0.010224473890126<br>ADA 16007.43226466B2<br>BTC 2.25201341211031<br>CEL 36048.4500551524<br>COMP 3.08018731880019<br>ETH 59.3282342260629<br>LINK 331.87301893939<br>LTC 61.1289568482654<br>MATIC 3090.19902898292<br>OMG 6.08667106890041<br>SNX 216.6291232033<br>SOL 90.01155030685547<br>UNI 101.45560863379<br>USDC 0.000000006555818923<br>WBTC 2.00015848<br>ZEC 49.887171431063 | | | |
| 3.1.532639 | STEPHEN WELDON | ADDRESS REDACTED | | | BTC 0.0343149407770799<br>CEL 11.0529056248903<br>ETH 6.346220578550297 | | | |
| 3.1.532640 | STEPHEN WELLS | ADDRESS REDACTED | | Yes | BTC 0.000044789480432209<br>ETH 0.000621569994423014<br>MATIC 0.374639316483949<br>USDC 152.373783266249<br>XLM 0.452307580636201 | | | BTC 0.412902436916573<br>ETH 3.06182523492231 |
| 3.1.532641 | STEPHEN WERTHEIMER | ADDRESS REDACTED | | | BTC 0.00115650572410357<br>USDC 423.121146709608 | | | |
| 3.1.532642 | STEPHEN WESLEY BUTLER | ADDRESS REDACTED | | | BTC 0.000041734833329493<br>CEL 0.86261041060924<br>ETH 0.000912680374756503<br>USDC 1.73330298990017<br>USDT ERC20 7.01640913925867 | | | |
| 3.1.532643 | STEPHEN WESSON | ADDRESS REDACTED | | | BTC 0.00150017943371233<br>ETH 0.055750427826728<br>USDC 6456.601146678B7 | BTC 0.0000000081885779B1<br>ETH 64.9262835184475 | | |
| 3.1.532644 | STEPHEN WEST | ADDRESS REDACTED | | | ETH 0.000037374228032404<br>LINK 0.001928716345897743<br>MCDAI 0.170683035468956 | | | |
| 3.1.532645 | STEPHEN WHELTON | ADDRESS REDACTED | | | CEL 0.0619663684340317 | | | |
| 3.1.532646 | STEPHEN WHITELEY | ADDRESS REDACTED | | | TGBP 0.0442258503624103 | | | |
| 3.1.532647 | STEPHEN WHITING | ADDRESS REDACTED | | | ETH 0.00122442147312206 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.532648 | STEPHEN WHITMAN | ADDRESS REDACTED | | | BTC 0.000002017297072374<br>ETH 0.000017779900789514 | | | |
| 1.1.532649 | STEPHEN WIJAYA | ADDRESS REDACTED | | | BTC 0.005553023420505775<br>CEL 5.9882489000139 | | | |
| 1.1.532650 | STEPHEN WILBURN | ADDRESS REDACTED | | | BTC 0.000029098190257708 | | | |
| 1.1.532651 | STEPHEN WILEY | ADDRESS REDACTED | | | AVAX 6.87141623988321<br>BTC 0.00121119212237113<br>DOT 21.6133424180607<br>LINK 74.605772325422<br>LTC 1.52557437487447<br>MATIC 779.220795562353<br>SNX 100.826457505717<br>SOL 2.0136336741929 | AVAX 1.1329695305229 | | |
| 1.1.532652 | STEPHEN WILLAMAN | ADDRESS REDACTED | | | BTC 0.327029018811261<br>ETH 12.3761823533631 | | | |
| 1.1.532653 | STEPHEN WILLCOX | ADDRESS REDACTED | | | BTC 0.0158648991814122<br>ETH 0.0242364056073349 | | | |
| 1.1.532654 | STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | | Yes | ADA 66751.014190706<br>BTC 1.73509583831059<br>CEL 31417.340582054<br>ETH 114.936933870 | | | BTC 13.269639065817 |
| 1.1.532655 | STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | | | USDC 2434.21307033896<br>ETH 0.00161693087657859<br>SOL 5.0710736015953 | BTC 0.00132<br>USDC 0.000000495659495192 | | |
| 1.1.532656 | STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | | | USDC 0.426006562515551<br>BTC 0.0152680043347924<br>ETH 0.36604609390603 | | | |
| 1.1.532657 | STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | | | ADA 5046.11481283947<br>BTC 0.0595492427713921<br>CEL 1692.13941033214<br>ETH 0.242957315675958<br>MCDAI 31.107607526254<br>SGB 5022.30782588875<br>USDC 2829.42427387748<br>UST 4.97860850303578 | BTC 0.00910750316697873<br>USDC 10029.3<br>UST 0.00000808633496134 | | |
| 1.1.532658 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0272001273836622<br>SGB 1580.26947402978 | BTC 0.00380591 | | |
| 1.1.532659 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | XRP 0.000003401425823367 | | | |
| 1.1.532660 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0174958575761769<br>BTC 0.00531351326142979 | | | |
| 1.1.532661 | STEPHEN WILLIAMS | ADDRESS REDACTED | | | USDC 53.0068681576595 | | | |
| 1.1.532662 | STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | | Yes | CEL 0.0428736056332286<br>BTC 0.000000011199037<br>ETH 0.00000000054500661<br>MCDAI 0.000000000001280732<br>USDC 0.00000000198473814 | BTC 0.00029200929323322293<br>ETH 0.000169573798151949<br>MCDAI 0.015199231082984993<br>USDC 424.024802651391 | | BTC 0.998535132662366 |
| 1.1.532663 | STEPHEN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000337832572404697<br>CEL 0.000804323949994382<br>DOT 0.000000000049727893<br>SNX 0.06031380520386<br>UNI 0.056461619780458<br>USDC 8.59030263539939<br>XLM 181.877734206869 | | | |
| 1.1.532664 | STEPHEN WILLIS | ADDRESS REDACTED | | | ADA 1704.1530218916<br>BTC 0.000867559019633894<br>DOT 0.0214907375805163<br>ETH 0.00008360341004777<br>LINK 35.2955044217163<br>LTC 1.32440714336842<br>MATIC 0.002199992073856527 | | | |
| 1.1.532665 | STEPHEN WILSON | ADDRESS REDACTED | | | BCH 0.0505363711280038<br>BTC 0.000043935552864264<br>CEL 1.45516039919657<br>ETH 0.900405595182301<br>LTC 0.00210193164163783 | | | |
| 1.1.532666 | STEPHEN WILSON | ADDRESS REDACTED | | | ADA 3961.51987758328<br>BTC 0.0317457099050383<br>DOT 149.885511704271<br>ETH 0.19202166406567<br>MATIC 342.576203945508 | | | |
| 1.1.532667 | STEPHEN WILSON | ADDRESS REDACTED | | | CEL 70.4247200839133<br>ETH 0.000788051398276615 | | | |
| 1.1.532668 | STEPHEN WILSON | ADDRESS REDACTED | | Yes | ADA 0.9917829372210119<br>BTC 0.0995625223903382<br>CEL 0.0184572357317234<br>ETH 1.03843795669018<br>LINK 0.000049727254458878<br>SNX 0.550161244092356<br>SOL 21.4503414883712<br>USDC 0.504206674839993 | BTC 0.329712393958203 | | |
| 1.1.532669 | STEPHEN WINNEY | ADDRESS REDACTED | | | USDC 0.074930290187618<br>BTC 0.000008559613372514 | | | |
| 1.1.532670 | STEPHEN WINNEY | ADDRESS REDACTED | | | CEL 0.265994973701745<br>ETH 0.000647575918196499<br>MATIC 0.219962849959904<br>PAX 6.95800316863224<br>USDC 0.000000758408557337<br>XLM 0.000803943270111147<br>XRP 15.9231951799435 | | | |
| 1.1.532671 | STEPHEN WINTERROTH | ADDRESS REDACTED | | | ADA 203.98463538915<br>BTC 0.220975347378548<br>DOT 25.3213898927<br>ETH 2.891795521651706 | | | |
| 1.1.532672 | STEPHEN WINTERTON | ADDRESS REDACTED | | | BTC 1.18361093851795-05<br>CEL 109.539699496862 | | | |
| 1.1.532673 | STEPHEN WIZARD MAEFSKY | ADDRESS REDACTED | | | USDC 0.0336699405682 | BTC 0.0042214 | | |
| 1.1.532674 | STEPHEN WOJCIK | ADDRESS REDACTED | | | BSV 0.00293495172811076<br>BTC 0.0226471044868224<br>DOT 2.95129920054651<br>ETH 0.163291065035132<br>LINK 3.36736616062498<br>MATIC 112.828191418671<br>USDC 2063.23763533686<br>XLM 0.0133403295686158 | | | |
| 1.1.532675 | STEPHEN WOLFF | ADDRESS REDACTED | | | ZEC 0.00724835849075206 | ZEC 0.00000000739073378 | | |
| 1.1.532676 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 387.133293762717<br>BTC 0.0325037357635979<br>CEL 1.171227219751547<br>ETC 20.6869697082698<br>ETH 0.000743071633594483<br>KLM 0.463155440019105<br>XRP 0.43110088280879 | | | |
| 1.1.532677 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 21120.388587917<br>AVAX 477.998813125149<br>BTC 0.039891317490197<br>DOT 313.376365594925<br>MANA 718.778598972645<br>MATIC 5294.13384168878<br>SOL 126.456523087706<br>USDC 41291.056304157<br>XLM 19973.225150635 | AVAX 7.0347726605016 | | |
| 1.1.532678 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.000988943610431333<br>CEL 0.708101108251983<br>PAXG 0.00655180838675744 | | | |
| 1.1.532679 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.00124035629074563<br>CEL 1.05906268994786 | | | |
| 1.1.532680 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 501.786192128167<br>BTC 0.0307821049940869<br>ETH 0.596758023212929 | | | |
| 1.1.532681 | STEPHEN WONG | ADDRESS REDACTED | | | BTC 0.015137402618158<br>CEL 542.010747264546<br>SGB 0.00912264710555457<br>USDC 0.0241514320702969<br>XRP 0.000000293803368046 | USDC 0.00000002772216413 | | |
| 1.1.532682 | STEPHEN WONG | ADDRESS REDACTED | | | ADA 8006.35454634354<br>BTC 1.65948182920736<br>ETH 1.16485381560809<br>USDC 527.075582048543 | | | |
| 1.1.532683 | STEPHEN WOO | ADDRESS REDACTED | | | BTC 0.0123411319546375<br>CEL 1.11688863218306 | | | |
| 1.1.532684 | STEPHEN WOOD | ADDRESS REDACTED | | | BTC 0.000443410217617563<br>CEL 312.534934781<br>ETH 0.95080199310161 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532685 | STEPHEN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0012134580855169 | | | |
| 3.1.532686 | STEPHEN WOODY | ADDRESS REDACTED | | | BTC 0.0000918717368198 | BTC 0.00724512 | | |
| | | | | | SOL 35.6502381538141 | | | |
| 3.1.532687 | STEPHEN WOOTTON | ADDRESS REDACTED | | | BTC 0.0081712105539948 | | | |
| 3.1.532688 | STEPHEN WORMLEY | ADDRESS REDACTED | | | CEL 1.0757851965755 6 | | | |
| 3.1.532689 | STEPHEN WORSHAM | ADDRESS REDACTED | | | BTC 0.0828562728836529 | | | |
| | | | | | MCDAI 74.278654159587 6 | | | |
| 3.1.532690 | STEPHEN WORTHEN | ADDRESS REDACTED | | | AAVE 0.0010731972410321 3 | | | |
| | | | | | ADA 1056.11735102574 | | | |
| | | | | | BTC 0.0134126779935569 | | | |
| | | | | | COMP 0.91909137330156 7 | | | |
| | | | | | DASH 3.6014963741848 1 | | | |
| | | | | | DOT 22.225159766320 9 | | | |
| | | | | | ETH 0.8249230232261 6 | | | |
| | | | | | LINK 32.0991185860343 | | | |
| | | | | | MATIC 605.92347725187 1 | | | |
| | | | | | PAXG 0.5437973344237 61 | | | |
| | | | | | SNX 3.8737042610990 3 | | | |
| | | | | | USDC 3.051728957784 32 | | | |
| | | | | | XLM 2048.635286966 39 | | | |
| 3.1.532691 | STEPHEN WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0001089140392871 52 | | | |
| | | | | | CEL 13.5762980370273 | | | |
| | | | | | SGB 383.258248219579 | | | |
| | | | | | SNX 0.3073203850255 84 | | | |
| | | | | | USDC 657.63464885654 22 | | | |
| | | | | | XLM 0.1677072183941 49 | | | |
| 3.1.532692 | STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | | | ADA 361.805721051723 | | | |
| | | | | | BTC 0.0082220700472130 9 | | | |
| | | | | | CEL 72.796459367345 3 | | | |
| | | | | | DOT 6.38750745288817 | | | |
| | | | | | PAXG 0.1036382292401 86 | | | |
| | | | | | XRP 120.733220093466 | | | |
| 3.1.532693 | STEPHEN WRIGHT | ADDRESS REDACTED | | | CEL 4.08951664109406 | | | |
| | | | | | XRP 26 | | | |
| 3.1.532694 | STEPHEN WRIGHT | ADDRESS REDACTED | | | BTC 0.0124762360622483 | | | |
| 3.1.532695 | STEPHEN WRIGHT | ADDRESS REDACTED | | | ADA 0.0000004319613234 01 | | | |
| | | | | | BTC 0.0005351121658613968 | | | |
| | | | | | CEL 65.6498759253637 | | | |
| | | | | | ETH 0.0009755472336615 77 | | | |
| | | | | | XRP 0.9077203424516 31 | | | |
| 3.1.532696 | STEPHEN WRIGHT | ADDRESS REDACTED | | | CEL 21.2276193363101 | | | |
| | | | | | ETH 0.0017499416881741 4 | | | |
| | | | | | LINK 0.1305306059304118 | | | |
| | | | | | MANA 0.1385945607525933 | | | |
| | | | | | XLM 0.0684785186666 38 | | | |
| 3.1.532697 | STEPHEN WRIGHT | ADDRESS REDACTED | | | MATIC 0.3260187625172 77 | | | |
| 3.1.532698 | STEPHEN WUN KIN SIN | ADDRESS REDACTED | | | AVAX 3.0745406706068 3 | ETH 0.04726 | | |
| | | | | | BTC 0.0332558840117381 3 | | | |
| | | | | | ETH 0.4523918565388 98 | | | |
| | | | | | MATIC 580.196796764983 | | | |
| 3.1.532699 | STEPHEN XIE | ADDRESS REDACTED | | | ADA 0.0195002301947 81 | | | |
| | | | | | BTC 0.0000001153043904 66 | | | |
| | | | | | ETH 0.0000063756872783 07 | | | |
| | | | | | USDT ERC20 0.0573692701867015 | | | |
| 3.1.532700 | STEPHEN XIONG | ADDRESS REDACTED | | | BTC 0.0000214846330441914 | BTC 0.00000000253990657 7 | | |
| 3.1.532701 | STEPHEN YAKUBSIN | ADDRESS REDACTED | | | MATIC 0.2348269209942 47 | | | |
| 3.1.532702 | STEPHEN YANCHUK | ADDRESS REDACTED | | | BTC 0.0007786577155860 92 | | | |
| | | | | | LINK 0.0438964870028314 | | | |
| | | | | | UNI 0.0000476598010482 07 | | | |
| 3.1.532703 | STEPHEN YANG | ADDRESS REDACTED | | | BTC 1.06280206866169 | BTC 0.00329436 | | |
| | | | | | MCDAI 0.0553333709006352 | MCDAI 73.9079687301728 | | |
| | | | | | SNX 2140.28493511762 | SNX 3.7878787878787 8 | | |
| | | | | | USDC 116.642497226968 | USDC 0.0004784056133814 3 | | |
| | | | | | USDT ERC20 0.506496214460 57 | USDT ERC20 0.005732808150573 06 | | |
| 3.1.532704 | STEPHEN YAP | ADDRESS REDACTED | | | BTC 0.0000000002404452549 | | | |
| | | | | | CEL 0.2182121754844 21 | | | |
| 3.1.532705 | STEPHEN YAP CHOONG WEY | ADDRESS REDACTED | | | ETH 0.006867786895382 19 | | | |
| 3.1.532706 | STEPHEN YAU | ADDRESS REDACTED | | | BTC 0.0860068889605207 | ETH 0.302566207 | | |
| | | | | | ETH 0.2283148353205 06 | | | |
| 3.1.532707 | STEPHEN YIP | ADDRESS REDACTED | | | ADA 2014.68939461555 | | | |
| | | | | | BTC 0.1672626243675 18 | | | |
| | | | | | BUSD 778.665116472081 | | | |
| | | | | | ETH 2.52928258545149 | | | |
| | | | | | SOL 8.3742381401468 8 | | | |
| | | | | | XTZ 203.295583540256 | | | |
| 3.1.532708 | STEPHEN YORT | ADDRESS REDACTED | | | BTC 0.0000000009206124486 | | | |
| | | | | | CEL 340.048169068695 | | | |
| | | | | | USDT ERC20 663.8471531463 4 | | | |
| 3.1.532709 | STEPHEN YOSHIMURA | ADDRESS REDACTED | | | BTC 0.0009514375659587 14 | | | |
| | | | | | USDC 1168.46708470393 | | | |
| 3.1.532710 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0048661359950999 | | | |
| 3.1.532711 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0401095533814391 | | | |
| | | | | | ETH 1.12476929241109 | | | |
| | | | | | USDC 1304.40173021909 | | | |
| 3.1.532712 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0735101501833884 | | | |
| | | | | | DOT 29.3562548383253 | | | |
| 3.1.532713 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.000165758849651611 | | | |
| | | | | | MATIC 774.664443557255 | | | |
| | | | | | USDC 0.6894602208906 1 | | | |
| 3.1.532714 | STEPHEN YOUNG | ADDRESS REDACTED | | | ADA 2036.13573779173 | | | |
| | | | | | BTC 1.33830056827226 | | | |
| | | | | | ETH 3.53010822752034 | | | |
| | | | | | MATIC 3767.73228320395 | | | |
| | | | | | USDC 4595.59002603114 | | | |
| 3.1.532715 | STEPHEN YOUNG | ADDRESS REDACTED | | | BTC 0.0891224280226017 | | | |
| | | | | | CEL 464.348693748685 | | | |
| | | | | | DOT 81.5091618174446 | | | |
| | | | | | ETH 6.2229531309295 | | | |
| | | | | | LINK 37.7996967202807 | | | |
| | | | | | XLM 0.0198028591343237 | | | |
| | | | | | XRP 1137.049193 | | | |
| 3.1.532716 | STEPHEN YOUNGQUIST | ADDRESS REDACTED | | | BTC 0.0000000005656769016 | | | |
| | | | | | CEL 21.4725438688583 | | | |
| | | | | | ETH 0.00000005 | | | |
| 3.1.532717 | STEPHEN YOUNT | ADDRESS REDACTED | | | ADA 132.771758335255 | | | |
| | | | | | AVAX 4.87759425850109 | | | |
| | | | | | BTC 0.3577187955495149 | | | |
| | | | | | EOS 373.102142346047 | | | |
| | | | | | MATIC 324.332324227329 | | | |
| 3.1.532718 | STEPHEN YOUSEY | ADDRESS REDACTED | | | BTC 0.0057142194627451 4 | | | |
| | | | | | ETH 0.1283699637379 84 | | | |
| | | | | | USDC 478.659371554208 | | | |
| 3.1.532719 | STEPHEN YU | ADDRESS REDACTED | | | ADA 1081.40450743724 | | | |
| | | | | | BTC 0.795187572267714 | | | |
| | | | | | USDC 26204.0427573901 | | | |
| 3.1.532720 | STEPHEN YU | ADDRESS REDACTED | | | MATIC 120.820457879066 | | | |
| 3.1.532721 | STEPHEN YUSMAN | ADDRESS REDACTED | | | ADA 0.4098574803618 42 | | | |
| | | | | | BTC 0.0000028708094218 02 | | | |
| | | | | | DOT 0.0004987511714497 55 | | | |
| | | | | | ETH 0.0003128681863241 61 | | | |
| | | | | | LUNC 0.0491132558190246 | | | |
| | | | | | USDC 1.0577329953125 7 | | | |
| | | | | | USDT ERC20 0.5759656641473 05 | | | |
| 3.1.532722 | STEPHEN ZAMADICS | ADDRESS REDACTED | | | LINK 37.2215065293164 | | | |
| | | | | | MATIC 320.890139855687 | | | |
| 3.1.532723 | STEPHEN ZAMBAUX | ADDRESS REDACTED | | | BTC 0.0150091712423236 | | | |
| | | | | | CEL 1288.38157603884 | | | |
| | | | | | DOT 128.95741212 | | | |
| | | | | | USDC 27826.728508 | | | |
| 3.1.532724 | STEPHEN ZAUTKE | ADDRESS REDACTED | | | BTC 0.0000001232152333378 | BTC 0.000000007631965854 | | |
| | | | | | CEL 5.36360368535235 | USDC 0.0000005371964646 | | |
| | | | | | ETH 0.0000031814310181362 | | | |
| | | | | | LINK 0.0000430047019009650 | | | |
| | | | | | USDC 0.5015218535183 72 | | | |
| 3.1.532725 | STEPHEN ZHANG | ADDRESS REDACTED | | | AVAX 0.1731800403304553 | AVAX 0.0000005412230903 | | |
| | | | | | BTC 0.0001387176558827 49 | DOT 0.0000009218833666 6 | | |
| | | | | | DOT 1.13976195389386 | ETH 0.0000009052885836264 | | |
| | | | | | ETH 0.0366271027348593 3 | | | |
| 3.1.532726 | STEPHEN ZIEGLER | ADDRESS REDACTED | | | CEL 1.09143010247441 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532727 | STEPHEN ZIEGLER | ADDRESS REDACTED | | | ADA 475.72071531945<br>BTC 0.01961721297493768<br>DOT 7.128284618701B<br>ETH 1.53320342347148<br>MATIC 453.863402409902<br>USDC 315.234536691462 | BTC 0.0004858273299040207 | | |
| 3.1.532728 | STEPHEN ZINK | ADDRESS REDACTED | | | BTC 0.008814590219361<br>DOT 23.494619653063b<br>ETH 4.201729136Z4396<br>LINK 10.160322975654S<br>MATIC 392.761344932134 | | | |
| 3.1.532729 | STEPHEN ZINN | ADDRESS REDACTED | | Yes | BTC 1.2349965513B311<br>CEL 130.540687251313<br>USDC 0.132756720128 | BTC 0.00156365082400982 | | BTC 0.394931394788855 |
| 3.1.532730 | STEPHENE KLEIN | ADDRESS REDACTED | | | BTC 0.0006678B6961017042<br>CEL 0.0295476363165815 | | | |
| 3.1.532731 | STEPHENI SMITH | ADDRESS REDACTED | | | CEL 30.72364388237<br>ETH 0.0S<br>MCDAI 30<br>XRP 2320 | | | |
| 3.1.532732 | STEPHENIA LIMA | ADDRESS REDACTED | | | AAVE 1.036515948960S4<br>BTC 0.02032912681B7471<br>CEL 2.96608566900B32<br>DOT 276.826634638243<br>ETH 1.69993S22520562<br>GUSD 30.91<br>SNX 27.18298779613<br>ZEC 2.0199307790S394<br>ZRX 1049.924645699013 | | | |
| 3.1.532733 | STEPHENIE PAINTER | ADDRESS REDACTED | | | BTC 0.256478496452127S | | | |
| 3.1.532734 | STEPHENSON BELLINGER | ADDRESS REDACTED | | | MATIC 1469.09569244322<br>SNH 652.107876400SS | DOT 465.88295342<br>ETH 0.03177041 | | |
| 3.1.532735 | STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | | | ADA 214.27463970389B<br>BTC 0.00000132627632261<br>ETH 0.1774543682622218<br>USDC 0.015230678715184 | | | |
| 3.1.532736 | STEPHENY CHAN | ADDRESS REDACTED | | | ADA 0.0000007150B3796883<br>BCH 0.000000000506431454<br>BNB 0.000000005662707972<br>BTC 0.0000000061187040069<br>CEL 1622.67597875628<br>DOT 0.07747487227775 | | | |
| 3.1.532737 | STEPHON BANKHEAD | ADDRESS REDACTED | | | CEL 10.78696432373S | | | |
| 3.1.532738 | STEPHON BERNARD | ADDRESS REDACTED | | | BTC 7.48261028685996E-06 | | | |
| 3.1.532739 | STEPHON JOHNSON | ADDRESS REDACTED | | | BTC 0.01678282682141Z8 | | | |
| 3.1.532740 | STEPHON LUANDO SMITH | ADDRESS REDACTED | | | MANA 0.120B0945217345b<br>BTC 0.00000038836493803 | | | |
| 3.1.532741 | STEPHON ORION JAMES | ADDRESS REDACTED | | | MATIC 1989.68067752131<br>USDC 0.00139919878384I1 | BTC 0.000000044459847716<br>USDC 0.00000019336953437 | | |
| 3.1.532742 | STEPHON OSBORNE | ADDRESS REDACTED | | | BTC 0.0100692441636538 | | | |
| 3.1.532743 | STEPHON REED | ADDRESS REDACTED | | | CEL 1.094871728S146 | | | |
| 3.1.532744 | STEPHON SANDS | ADDRESS REDACTED | | | AAVE 1.91691597974617 | | | |
| 3.1.532745 | STEPHON WATSON | ADDRESS REDACTED | | | BTC 2.744S909783874679092 | | | |
| 3.1.532746 | STEPHVOY CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000121325811365I44<br>BNB 1.350635390388990-05<br>BTC 0.00000000647215814b<br>CEL 0.1849663437633616<br>USDT ERC20 0.039835210935819S | | | |
| 3.1.532747 | STEREO BANANA | ADDRESS REDACTED | | | BCH 0.000000000051858B588<br>BTC 0.00000000195162b396<br>CEL 0.13277304239418Z<br>ETH 0.0000256724149467791<br>SGB 0.000000761441963231<br>USDC 0.00000046269620644<br>XRP 0.000005039324707019 | | | |
| 3.1.532748 | STERGIOS GEORGANTAS | ADDRESS REDACTED | | | CEL 0.0190454692561B7<br>USDT ERC20 0.45807291362S631 | | | |
| 3.1.532749 | STERGIOS LIARS | ADDRESS REDACTED | | | BTC 0.00000103117218165S<br>CEL 0.03634795500241B5<br>USDC 0.43442420730119B | | | |
| 3.1.532750 | STERGIOS MICHAIL AGIOTIS | ADDRESS REDACTED | | | ADA 0.00828150676160255<br>BTC 0.000000014893795B606 | | | |
| 3.1.532751 | STERGIOS MOUSTAKAS | ADDRESS REDACTED | | | BTC 0.1196071793773207 | | | |
| 3.1.532752 | STERGIOS PLIAMPAS | ADDRESS REDACTED | | | ADA 0.131597602375347 | | | |
| 3.1.532753 | STERGIOS STERGIOU | ADDRESS REDACTED | | | ADA 0.0995611013610622<br>BNB 0.0024406521280754?<br>BTC 0.013659687334613?<br>CEL 0.24874732S5328<br>DOT 0.057220775918Z744<br>ETH 0.00194695064316881<br>MCDAI 0.02956723314085276<br>USDC 4.428604865994443<br>USDT ERC20 0.4718588833843B2 | | | |
| 3.1.532754 | STERIE CAMELIA | ADDRESS REDACTED | | | BNB 0.0015792601534358?<br>BTC 0.000000502133849258<br>CEL 0.100359803690281<br>ETH 0.00066959628819477I | | | |
| 3.1.532755 | STERLING BARNETT | ADDRESS REDACTED | | | BTC 0.000007970790S684<br>COMP 0.001976627074957S6<br>ETH 0.000026370414183429 | | | |
| 3.1.532756 | STERLING BRUNNER | ADDRESS REDACTED | | | ETH 0.00003952181840316I | | | |
| 3.1.532757 | STERLING CANNON SCHMUTZ | ADDRESS REDACTED | | | BTC 0.01480624892067?<br>DOT 4.65563086679BB?<br>ETH 0.10821437016b4<br>LINK 5.75519049174536<br>MATIC 36.368301036997<br>SNX 4.791218813387l4<br>SOL 1.09311528339697S<br>UNI 1.65891944473481<br>XRP 20.47736 | | | |
| 3.1.532758 | STERLING CHIPMAN | ADDRESS REDACTED | | | CEL 1.12046782826221<br>TUSD 3.8462414738604 | | | |
| 3.1.532759 | STERLING CURTIS ALBURY | ADDRESS REDACTED | | | BTC 0.0000000551359S11 | BTC 0.01 | | |
| 3.1.532760 | STERLING FINDLAY | ADDRESS REDACTED | | | CEL 13.9551959199511<br>DASH 0.284002148663366<br>ETH 0.19283901989756B | | | |
| 3.1.532761 | STERLING FITZWATER | ADDRESS REDACTED | | | ADA 0.001098041027008I47<br>ETH 0.000489603031220S45<br>MATIC 1.062568537161l44 | | | |
| 3.1.532762 | STERLING GARNER | ADDRESS REDACTED | | | ADA 110.935784362258<br>BTC 0.000132891929442104<br>ETH 0.0003918807983715B7<br>LTC 0.005136008174415109<br>USDC 5.179767715367b | | | |
| 3.1.532763 | STERLING GEORGE | ADDRESS REDACTED | | | BAT 5.69867250298245<br>ETH 0.0014042942892861B<br>BTC 0.159498747312694<br>EOS 0.005006530395975571<br>ETH 8.71606382688501<br>LINK 69.0357722734306<br>MATIC 5457.20318842509<br>SNH 292.81333631122 | | | |
| 3.1.532764 | STERLING GIRALMO | ADDRESS REDACTED | | | | | | |
| 3.1.532765 | STERLING GORDON | ADDRESS REDACTED | | | USDC 0.16330650094323B | | | |
| 3.1.532766 | STERLING GREEN | ADDRESS REDACTED | | | BTC 0.00113391206858687 | | | |
| 3.1.532767 | STERLING GREY | ADDRESS REDACTED | | | ADA 0.4216212771444Z<br>DOT 0.0148844254819845<br>MATIC 1.45440598593547<br>UNI 0.008364381474191l6 | | | |
| 3.1.532768 | STERLING GRIFFIN | ADDRESS REDACTED | | | BTC 0.00146755146353<br>CEL 4816.10415641466<br>DASH 10.8478299178975<br>ETH 9.35121394059497B<br>LINK 154.1677533527182<br>LTC 17.573995834882 | | | |
| 3.1.532769 | STERLING HAMPTON | ADDRESS REDACTED | | Yes | BTC 0.01201856281545192<br>MANA 13.01769727407Z<br>XLM 0.00617361039352687 | | | BTC 0.214017542937504 |
| 3.1.532770 | STERLING JACK PILSBURY | ADDRESS REDACTED | | | BTC 0.00025582931456824J<br>ETH 0.005678321298407D4<br>USDC 3.834731530887663 | BTC 0.0000007<br>ETH 0.0011835604245950? | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532771 | STERLING KILLION | ADDRESS REDACTED | | | AVAX 0.038939860096134<br>BTC 0.000593660463293874<br>COMP 0.00065502712041957<br>DOT 0.0946588251791429<br>ETH 0.00919324726864986<br>LINK 0.0209738051795175<br>MATIC 1.92061069422183<br>SOL 0.20135142314940<br>USDC 0.02197334611888613<br>USDT ERC20 4.9211356525759 | BTC 1.041527624515<br>ETH 0.000001030149290092<br>SOL 0.000321949117651232<br>USDC 6.65 | | |
| 3.1.532772 | STERLING MCBRIDE | ADDRESS REDACTED | | | BTC 0.00101189203135703<br>ETH 0.02017174522816961 | | | |
| 3.1.532773 | STERLING MILNE | ADDRESS REDACTED | | | BTC 0.000187007559748596<br>CEL 233.127499244778<br>USDT ERC20 157.757430277007 | | | |
| 3.1.532774 | STERLING NICOLLS | ADDRESS REDACTED | | Yes | ADA 1148.52253612002<br>AVAX 6.495<br>BTC 0.0000000319137508<br>CEL 12844.7891004266<br>DOT 55.6007113598831<br>ETH 0.170401439021049<br>LINK 24.90832594<br>LTC 2.0363624863076<br>LUNC 22.9314<br>MATIC 10331.174897714<br>SGB 166.172225<br>SNX 518.88269257<br>USDT ERC20 178.827113997829<br>XLM 127.0862947 | | | BTC 1.698886337697702<br>ETH 11.1050516892867 |
| 3.1.532775 | STERLING OTTUN | ADDRESS REDACTED | | | BTC 0.162257548278146<br>ETH 1.87046919641761 | | | |
| 3.1.532776 | STERLING PETERSEN | ADDRESS REDACTED | | | BTC 0.000110422820062208<br>DOT 0.02201943830884865<br>ETH 0.00110780351160224<br>MATIC 0.357335521023539<br>SNX 0.06796359970987<br>USDC 0.0257039909424606 | | | |
| 3.1.532777 | STERLING RODDICK | ADDRESS REDACTED | | | XRP 392.68176 | | | |
| 3.1.532778 | STERLING SAVARIAU | ADDRESS REDACTED | | | ZEC 0.00056353853679349 | | | |
| 3.1.532779 | STERLING SCOTT JONES | ADDRESS REDACTED | | | ADA 10274.117468149<br>ETH 8.26260546631231<br>LUNC 0.00268918403487893 | LUNC 0.000657287312770929<br>USDC 0.015 | | |
| 3.1.532780 | STERLING SEAH | ADDRESS REDACTED | | | BTC 0.11034370229610Z<br>CEL 473.86796488391<br>MCDAI 1491.27846159432<br>USDT ERC20 909.683231078366 | | | |
| 3.1.532781 | STERLING SELOVER | ADDRESS REDACTED | | | AAVE 0.008662518383378574<br>AVAX 0.11037006057307Z<br>BCH 0.001639012280995964<br>BTC 0.000535486627092401<br>DOT 0.317352010902787<br>ETH 0.0435871142634887<br>LINK 0.178271854500713<br>LUNC 62.273591532876A<br>USDC 0.065496879299105 | AAVE 0.000009136572844748<br>AVAX 86.0567096073817<br>BCH 0.000047535611424751<br>BTC 0.719637745538897<br>DOT 147.862009595099<br>ETH 0.0000007502050406312<br>LINK 414.95505372133<br>USDC 0.00000047422982102 | | |
| 3.1.532782 | STERLING SILVER | ADDRESS REDACTED | | | USDC 0.000400036332617228 | | | |
| 3.1.532783 | STERLING SMITH | ADDRESS REDACTED | | | BTC 0.0000115468105829967<br>ETH 0.00157361517328275<br>MCDAI 107.093035603768 | | | |
| 3.1.532784 | STERLING SMITH | ADDRESS REDACTED | | | ETH 0.00001553574386288 | | | |
| 3.1.532785 | STERLING SMITH | ADDRESS REDACTED | | | ADA 257.21540414838<br>BTC 0.2275260061035<br>ETH 1.50735894979065<br>LTC 2.12025195071228<br>XLM 15.3943642023874 | | | |
| 3.1.532786 | STERLING SNOW | ADDRESS REDACTED | | | XRP 552.79255 | | | |
| 3.1.532787 | STERLING STINSON | ADDRESS REDACTED | | | BTC 0.0864020545086646<br>USDC 230.519863392225 | | | |
| 3.1.532788 | STERLING SWAFFORD | ADDRESS REDACTED | | | BTC 0.011196784845921<br>ADA 0.29263201538537<br>BTC 0.00002265918966525<br>ETH 0.00029390640421653<br>LINK 0.054129877050286<br>LTC 0.001868466855074451<br>MATIC 0.065371570519887<br>SNX 9.4230588972061<br>UNI 0.00028925120565674 | | | |
| 3.1.532789 | STERLING THARP | ADDRESS REDACTED | | | BTC 0.00059309440952037<br>ETH 15.417408742048<br>LINK 34.29795529532<br>MATIC 427.49387090183 | | | |
| 3.1.532790 | STERLING THOMAS | ADDRESS REDACTED | | | USDC 2647.8737571757583 | | | |
| 3.1.532791 | STERLING VOTH | ADDRESS REDACTED | | | BTC 0.15027455223216<br>USDC 0.00954750521056471 | | | |
| 3.1.532792 | STERLING WHITE | ADDRESS REDACTED | | Yes | BCH 1.45052318897104<br>BTC 0.236468314970444<br>ETH 2.19935106796152<br>LTC 20.56236603305A6<br>MANA 0.00663363170906001<br>MCDAI 1.3205161235814 | | | ETH 3.66652245011696 |
| 3.1.532793 | STERLING WHITLEY | ADDRESS REDACTED | | | CEL 1.07042705797531 | | | |
| 3.1.532794 | STERLING XIA | ADDRESS REDACTED | | | BTC 0.000000882113728446<br>CEL 0.370951297014227 | | | |
| 3.1.532795 | STERN YEH | ADDRESS REDACTED | | | AAVE 1.21785170933278<br>BTC 0.25868643763932<br>ETH 24.95981343816916<br>MATIC 1134.56549621502 | | | |
| 3.1.532796 | STERRE HULKEMA | ADDRESS REDACTED | | | ADA 3329.81168198535<br>BTC 0.19113376198388Z<br>ETH 0.734191390261512 | | | |
| 3.1.532797 | STERRY, KEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00415<br>CEL 4.37393645772356<br>BTC 0.0001216694945951<br>USDC 524.393051866528 | | | |
| 3.1.532798 | STETSEN KAUER | ADDRESS REDACTED | | | | | | |
| 3.1.532799 | STETSON HEATH HOGUE | ADDRESS REDACTED | | | USDC 0.00000385603437452 | ETH 0.00000385603437452 | | |
| 3.1.532800 | STEVAN BLANUSA | ADDRESS REDACTED | | | BTC 0.000711878838523665<br>CEL 1787.73066550559 | | | |
| 3.1.532801 | STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000011096490107013<br>BUSD 0.00204686332113173<br>CEL 0.0000426940591910364<br>USDC 0.0100686032310651 | | | |
| 3.1.532802 | STEVAN BOVAN | ADDRESS REDACTED | | | BTC 0.000000006302501684<br>CEL 752.886324709685 | | | |
| 3.1.532803 | STEVAN BRONNER | ADDRESS REDACTED | | | AAVE 1.19257116939999<br>BAT 2795.36465515245<br>BTC 1.06273168616512<br>CEL 179.339824942032<br>COMP 2.87593064299417<br>DASH 4.70331328918416<br>ETH 6.39829934544981<br>KNC 295.251137385836<br>MATIC 312.16125710988686<br>SNX 58.90006239045421<br>ZEC 4.07764368517227 | | | |
| 3.1.532804 | STEVAN CRNKOVIC | ADDRESS REDACTED | | | ADA 0.0731019311218896<br>BTC 0.25784463356103<br>CEL 0.170771813774S<br>ETH 0.00000086628795326 | | | |
| 3.1.532805 | STEVAN ERDELJAN | ADDRESS REDACTED | | | BTC 0.00203416341639143<br>CEL 0.41713882351163A | | | |
| 3.1.532806 | STEVAN GUIZIOU | ADDRESS REDACTED | | | BTC 0.000001418932841597<br>USDC 0.557108945975158 | | | |
| 3.1.532807 | STEVAN HARP | ADDRESS REDACTED | | | BTC 0.00132667484599811<br>MATIC 467.042265073715 | | | |
| 3.1.532808 | STEVAN IVIC | ADDRESS REDACTED | | | ETH 0.000287747465763775 | | | |
| 3.1.532809 | STEVAN JANKOV | ADDRESS REDACTED | | | BTC 0.000000002520877901 | | | |
| 3.1.532810 | STEVIAN JEREMIC | ADDRESS REDACTED | | | CEL 0.287075683693911<br>ADA 0.318684277885217<br>BTC 0.0000050500737096886<br>CEL 3.24154498079328<br>ETH 0.000483207369776979<br>USDT ERC20 0.375617566951385 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532811 | STEVAN JOSIPOVIC | ADDRESS REDACTED | | | BTC 0.0022893518643226724 | | | |
| 3.1.532812 | STEVAN KOPRIVICA | ADDRESS REDACTED | | | CEL 0.11415563264095884 LTC 0.0239312048980741 | | | |
| 3.1.532813 | STEVAN KOPRIVICA | ADDRESS REDACTED | | | BTC 0.47734586035285941 CEL 195811.48787660941 ETH 0.8534831365384615 | | | |
| 3.1.532814 | STEVAN KOSTIC | ADDRESS REDACTED | | | CEL 1.546846116511811 ADA 0.1011456693121884 BTC 0.0065705104934908741 CEL 0.09627087411282285 ETH 8.6083177077999910-08 LINK 14.4740168174516 USDC 0.0026162225780256 XLM 15.6908662272853 | | | |
| 3.1.532815 | STEVAN KOSTIC | ADDRESS REDACTED | | | BTC 0.0163231131584283 CEL 18082.8870026931 ETH 0.3562175253614369 USDC 23866.6429244808 USDT ERC20 1197.55755538517 | | | |
| 3.1.532816 | STEVAN LAZIC | ADDRESS REDACTED | | | ADA 0.0000000810649740598 CEL 0.0000000091334708878 CEL 0.1885607691405 | | | |
| 3.1.532817 | STEVAN LICKO | ADDRESS REDACTED | | | CEL 14.4574894247187 ETH 0.327563783 | | | |
| 3.1.532818 | STEVAN LITOBAC | ADDRESS REDACTED | | | ETH 6.705973348932177 | | | |
| 3.1.532819 | STEVAN LOHJA | ADDRESS REDACTED | | | BTC 8.736416902369990-07 ETC 0.0000506342833932724 ETH 0.00002728811349427 LTC 0.000086001666173085 USDC 0.591057479162526 | | | |
| 3.1.532820 | STEVAN MAGLIC | ADDRESS REDACTED | | | BTC 0.0152692472027957 CEL 5099.84301256337 ETH 0.0103148133098895 USDC 26266.5495806737 | USDC 10 | | |
| 3.1.532821 | STEVAN MATOVIC | ADDRESS REDACTED | | | ADA 0.1378074173604697 BTC 0.0206390327364687 CEL 6.71590579479525 ETH 0.31308423866368 | | | |
| 3.1.532822 | STEVAN MILAS | ADDRESS REDACTED | | | BTC 0.0347450548669898 CEL 9389.29947531133 UNI 296.16 USDC 10408.2 USDT ERC20 30314.12 XRP 10004.885945 | | | |
| 3.1.532823 | STEVAN MILOSEV | ADDRESS REDACTED | | | BTC 0.0148911038575201 | | | |
| 3.1.532824 | STEVAN MILUNOVIC | ADDRESS REDACTED | | | AAVE 0.254791930209454 BTC 0.000279172833323366 ETH 0.330875557443798 MATIC 186.531910762616 SNX 3.78877213249545 USDC 0.00284408093387641 XLM 0.000883420809374621 | BTC 0.000000008988272294 | | |
| 3.1.532825 | STEVAN OBRADOVIC | ADDRESS REDACTED | | | BTC 0.0000001045745283 CEL 8.6725113788035 | | | |
| 3.1.532826 | STEVAN OLJAČA | ADDRESS REDACTED | | | ETH 0.000000055925580216 ETH 1.50979013269027 | | | |
| 3.1.532827 | STEVAN PANTELIC | ADDRESS REDACTED | | | BCH 0.000363608181846032 CEL 7.171483596683498-05 ETH 0.00137476144582529 LINK 0.0197740658673542 LTC 0.00261209811134465 | | | |
| 3.1.532828 | STEVAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.00002325815140509 | | | |
| 3.1.532829 | STEVAN SARČEV | ADDRESS REDACTED | | | BTC 0.000178674617844617 CEL 0.0808960102814119 USDT ERC20 0.341538436124336 | | | |
| 3.1.532830 | STEVAN STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000506423034646967 | | | |
| 3.1.532831 | STEVAN SUCIN | ADDRESS REDACTED | | | CEL 0.437384931594631 BTC 0.00111534364588897 CEL 4.64646454131233 EOS 119.84 XRP 449.3375 | | | |
| 3.1.532832 | STEVAN TRÉGARD | ADDRESS REDACTED | | | CEL 0.003053892103374689 | | | |
| 3.1.532833 | STEVAN ZHLAVSKI | ADDRESS REDACTED | | | BTC 0.231475216641317 | | | |
| 3.1.532834 | STEVAN ZUBRINIC | ADDRESS REDACTED | | | BTC 0.00119485733403431 | | | |
| 3.1.532835 | STEVANNY LIMURIA | ADDRESS REDACTED | | | BTC 0.00165208667057523 USDC 415.979205999342 | | | |
| 3.1.532836 | STEVANUS AGUS TEODIANA | ADDRESS REDACTED | | | BTC 0.00348780720206505 CEL 0.0478802854513755 | | | |
| 3.1.532837 | STEVANUS JONATHAN | ADDRESS REDACTED | | | ADA 536.559779539057 BTC 0.0208627557643532 ETH 0.00007430508585072 XRP 283.776913469923 | | | |
| 3.1.532838 | STEVE A STANLEY | ADDRESS REDACTED | | | USDC 0.127102898685858 | | | |
| 3.1.532839 | STEVE ABACI | ADDRESS REDACTED | | | BTC 1.20683841113184 ETH 5.76731594787991 LINK 1147.01172661664 MATIC 13028.1051021521 OMG 6.10591818413098 SGB 568.985573999237 SNX 1.52573006895672 USDC 11611.3532871562 XRP 3711.56877690152 | | | |
| 3.1.532840 | STEVE ACKERMANN | ADDRESS REDACTED | | | BTC 0.000029126890288782 CEL 0.611344058387706 ETH 0.35586116294887 LUNC 6711.36141545434 USDT ERC20 0.741681229944261 | | | |
| 3.1.532841 | STEVE ADAMES BERNAL | ADDRESS REDACTED | | | BTC 0.000070030124711334 CEL 0.0375934036155664 DOT 5.79297973954673 ETH 1.07525840116781 XLM 0.0360830168477037 XRP 0.285926669796846 | | | |
| 3.1.532842 | STEVE ADAMS | ADDRESS REDACTED | | | ADA 2.14760086024792 BTC 0.000004142996988297 COMP 0.0187723952289515 DOT 0.0834122108038832 ETH 0.000197658726065855 | | | |
| 3.1.532843 | STEVE AGBOR | ADDRESS REDACTED | | | ADA 1081.78504690198 BSV 1.09517204618597 BTC 3.07067794299329 DOT 24.4990369120558 ETH 10.3771102369228 MATIC 1102.70323592589 SNX 121.2574191301 USDC 520.334012480264 | | | |
| 3.1.532844 | STEVE AKOPYAN | ADDRESS REDACTED | | | BTC 0.000000772102321751 ETH 0.0044197112953624 USDC 0.0118951928645946 | AVAX 0.00015 BTC 0.000000554507080458 DOT 490.5837 ETH 0.000173798002003865 SNX 5547.957 SOL 0.00005 USDC 0.019451309697793 | | |
| 3.1.532845 | STEVE ALEXANDER | ADDRESS REDACTED | | | BTC 0.0405058054149889 DASH 2.74045701089745 | | | |
| 3.1.532846 | STEVE ALEXANDER | ADDRESS REDACTED | | | ADA 723.464065474926 BTC 0.0785183266928044 DOT 27.7903756932081 ETH 0.195309845533249 SOL 39.178364404993 USDC 11733.0548404283 | ETH 0.0100835836422067 | | |
| 3.1.532847 | STEVE ALLEN | ADDRESS REDACTED | | | ETH 0.000027232843483433 | | | |
| 3.1.532848 | STEVE ALMAS | ADDRESS REDACTED | | | BTC 0.18154685561765 XRP 20090.0184151677 | | | |
| 3.1.532849 | STEVE ALPHONSE SIANI DJISSITCHI | ADDRESS REDACTED | | | BTC 4.661586616215990-06 ETH 0.000064617353591319 | | | |
| 3.1.532850 | STEVE ANDRADE | ADDRESS REDACTED | | | BTC 0.000147617958533379 ETH 0.00278346518979611 USDC 2.21469636351642 XRP 2.38060229934038 | | | |
| 3.1.532851 | STEVE ANDRADE | ADDRESS REDACTED | | | BTC 0.000056203924767536 ETH 0.00133671856625548 USDC 1.45368686839453 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532852 | STEVE ANTHONY MORGAN | ADDRESS REDACTED | | | ADA 975.62383865450<br>DOGE 15690.68783951107<br>ETC 11.001402894475<br>ETH 2.951135445488061<br>MANA 68.30124939143<br>MATIC 149.944636092904<br>SOL 5.758857527993131 | DOGE 2280.13029316<br>ETH 0.00418909578367509 | | |
| 3.1.532853 | STEVE ARBAUGH | ADDRESS REDACTED | | | BTC 0.012565000286573<br>ETH 7.020471886782231<br>USDC 53151.79768836515 | | | |
| 3.1.532854 | STEVE ARDERN | ADDRESS REDACTED | | | BTC 0.003136217426310966 | | | |
| 3.1.532855 | STEVE ARENA | ADDRESS REDACTED | | | KLM 6328.49875499478 | | | |
| 3.1.532856 | STEVE ARRIS | ADDRESS REDACTED | | | USDC 20.32451285620513<br>USDT ERC20 77.040409547368 | | | |
| 3.1.532857 | STEVE AUSTIN | ADDRESS REDACTED | | | BTC 0.000622942468088912<br>BTC 0.001309686245513625<br>ETH 1.026630978752855<br>LTC 3.357827493538778<br>MATIC 107.032954931702<br>XRP 53.364364 | | | |
| 3.1.532858 | STEVE AVES | ADDRESS REDACTED | | | BTC 0.000001685573619063<br>USDC 5.573302117637057 | | | |
| 3.1.532859 | STEVE BABE | ADDRESS REDACTED | | | BTC 3.002617544835926<br>CEL 3179.537465526513<br>ETH 8.16346984<br>LINK 992.384041<br>PAXG 3.756059157896 | | | |
| 3.1.532860 | STEVE BAKER | ADDRESS REDACTED | | | BTC 0.00000091816364768 | | | |
| 3.1.532861 | STEVE BARANOWSKI | ADDRESS REDACTED | | | ADA 30434.62123356667<br>BTC 1.581168441589874<br>DOT 0.227535008520261<br>ETH 6.361364163775062<br>LUNC 9.98433678541905<br>MATIC 1.295803326054355<br>SOL 197.37753716126B | BTC 0.000941023444970553 | | |
| 3.1.532862 | STEVE BARKER | ADDRESS REDACTED | | | AAVE 0.000580660703120333<br>BCH 1.008702462664677<br>BTC 0.000054188265392029<br>CEL 13.728714776482<br>ETH 0.00000769277867344 9<br>LINK 0.0547799297741887<br>LTC 0.001606582920628 3<br>MATIC 5.413414278D6141<br>SGB 551.60098957779<br>SNX 80<br>USDT ERC20 10<br>XRP 0.00000074611665341 6 | | | |
| 3.1.532863 | STEVE BARNES | ADDRESS REDACTED | | | BCH 0.001151451712362 79<br>BTC 0.000001500764462662<br>LINK 0.08438B499327182 | BTC 0.000000001113437655 | | |
| 3.1.532864 | STEVE BARTELS | ADDRESS REDACTED | | | BTC 0.00059675253490334 6 | | | |
| 3.1.532865 | STEVE BAYER | ADDRESS REDACTED | | | USDC 0.053310408683983 3 | | | |
| 3.1.532866 | STEVE BAZIKWINSHI IRAKOZE | ADDRESS REDACTED | | | CEL 1.65620575185 57 | | | |
| 3.1.532867 | STEVE BEAVIS | ADDRESS REDACTED | | | CEL 0.030909823482242 3<br>DASH 0.0039503<br>ZEC 0.0242048 | | | |
| 3.1.532868 | STEVE BEDDOR | ADDRESS REDACTED | | | BTC 0.000084920577662469<br>LINK 0.06504792932934B7<br>LTC 0.003870493431660 96<br>MCDAI 0.02563216620681512<br>USDT ERC20 0.20209467039 32664 | BTC 0.0000067435790193 24<br>LINK 0.000000550557876738<br>MCDAI 0.000000210991378726<br>USDT ERC20 0.00398879388130064 | | |
| 3.1.532869 | STEVE BELOUIN | ADDRESS REDACTED | | | BTC 0.00243367667135874<br>CEL 0.282510737524703<br>MATIC 289.879805086414 | | | |
| 3.1.532870 | STEVE BENEDETTI | ADDRESS REDACTED | | | BTC 0.001519422245586539<br>CEL 1.08704950145945<br>ETH 0.000292233319813125 | | | |
| 3.1.532871 | STEVE BERG | ADDRESS REDACTED | | | BTC 0.000144888441975885<br>ETH 1.70351747360799E-06<br>MATIC 3.198241772681223<br>USDC 0.000839970045524007 | BTC 0.00000003094845449<br>MATIC 0.0049013492655 9381 | | |
| 3.1.532872 | STEVE BERNAERT | ADDRESS REDACTED | | | BTC 0.000000321797602285 | | | |
| 3.1.532873 | STEVE BERNSTEIN | ADDRESS REDACTED | | | CEL 1.0781073002982 5 | | | |
| 3.1.532874 | STEVE BETESH | ADDRESS REDACTED | | | USDC 19.1197103692888 | USDC 0.003239314316029 15 | | |
| 3.1.532875 | STEVE BETSWORTH | ADDRESS REDACTED | | | BTC 0.0381297950061113<br>CEL 54.73938508790 47<br>ETH 0.15413748626 4 | | | |
| 3.1.532876 | STEVE BEWLEY | ADDRESS REDACTED | | | MATIC 18.4099602461 9 | | | |
| 3.1.532877 | STEVE BICANOVSKY | ADDRESS REDACTED | | | ADA 517.715602199605<br>MATIC 63.65021441997 66 | | | |
| 3.1.532878 | STEVE BISHOP | ADDRESS REDACTED | | | BTC 0.412147003381262<br>DOT 191.683145230021<br>ETH 1.55389523091232<br>LINK 46.688522149647 5<br>MATIC 1097.81153628513<br>SOL 69.30770861655D5 | | | |
| 3.1.532879 | STEVE BLANKEN | ADDRESS REDACTED | | | BTC 0.00311457120215618 | | | |
| 3.1.532880 | STEVE BO | ADDRESS REDACTED | | | AAVE 5.178284115525 41<br>ADA 4238.51181525527<br>AVAX 26.82299181403 92<br>BCH 9.382892147489 74<br>BTC 4.992759235005D7<br>DOT 287.97808741226 6<br>ETH 34.2494995082929<br>LINK 366.028234740222<br>LTC 3.051869726768 2<br>MATIC 7622.78962819718<br>SOL 26.762724264994 4<br>USDC 78293.1350248054 | | | |
| 3.1.532881 | STEVE BOUN | ADDRESS REDACTED | | | CEL 1.0671170211574 7 | | | |
| 3.1.532882 | STEVE BOUNGER | ADDRESS REDACTED | | | BAT 0.50927330698669<br>BTC 0.000003199324537145<br>CEL 1.151085013189 71<br>COMP 0.000020168410496498<br>EOS 0.0101649103875436<br>ETH 0.000334967919562894<br>LINK 0.00132849696735304<br>LTC 0.00496960514838019<br>MANA 0.0157343958627903<br>MCDAI 0.02582049951662841<br>OMG 0.00257592291232937<br>SNX 4.537354126159 77<br>UNI 0.000551419317755565<br>USDT ERC20 0.16338787637957 7<br>XLM 0.1046406467003 67<br>XRP 0.9047865806022 21<br>ZRX 10.0779306764541 | | | |
| 3.1.532883 | STEVE BOLLER | ADDRESS REDACTED | | | BTC 0.000002410525090637<br>MATIC 1.741991868308 31 | BTC 0.00000009232780655 | | |
| 3.1.532884 | STEVE BONNET | ADDRESS REDACTED | | | BTC 0.0155111451693 75<br>CEL 129.827901902119<br>ETH 0.351388388D0424<br>LTC 1.449524068129 5 | | | |
| 3.1.532885 | STEVE BORG | ADDRESS REDACTED | | | BTC 0.060851039075B639<br>CEL 6.80272659072543<br>COMP 0.05571176856539 99<br>ETH 0.74238753690637 3<br>SNX 3.634574684796 65<br>XLM 55.8305539423678<br>XRP 2.072210641582 4 | | | |
| 3.1.532886 | STEVE BORUCKI | ADDRESS REDACTED | | | BTC 0.2692423136642 45<br>ETH 0.001286130267694<br>MATIC 0.044347271305157 9<br>MCDAI 0.003078439518749551<br>USDC 4.15383070715723 | ETH 0.000111807361986135<br>MATIC 0.000000260812194326<br>MCDAI 0.003251062499382623<br>USDC 0.000000038720837214 | | |
| 3.1.532887 | STEVE BOTTORF | ADDRESS REDACTED | | | USDC 0.012710315142616 | | | |
| 3.1.532888 | STEVE BOYLE | ADDRESS REDACTED | | | BTC 0.015108674975153 | | | |
| 3.1.532889 | STEVE BRACKETT | ADDRESS REDACTED | | | ADA 0.104026975812797<br>BCH 1.99864993431683<br>BTC 0.654746592607836<br>MATIC 0.930134004427508 | BTC 0.000490116732211826 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532890 | STEVE BRANHAM | ADDRESS REDACTED | | | ADA 8329.5940960418<br>AVAX 45.7092338171407<br>BTC 1.4640771000809<br>DOT 156.4919230006675<br>ETH 7.5555233681063</br>LINK 159.0215296515568<br>LTC 11.6762805493947<br>MATIC 4084.63320208915<br>USDC 20134007810924 | | | |
| 3.1.532891 | STEVE BRATSCHI | ADDRESS REDACTED | | | BTC 0.0000000265069635<br>CEL 36.515600085727<br>ETH 0.168013811372688<br>LINK 17.0900694521646<br>SNX 29.9088631762991<br>XRP 637.399295920625 | | | |
| 3.1.532892 | STEVE BRATTAIN | ADDRESS REDACTED | | | CEL 29.3099320963068<br>ETH 0.000319638215112598<br>LTC 1.1595643391313<br>USDC 8307.60608122859<br>ZEC 0.0157921061309846<br>ZRX 0.317103593156059 | ZEC 0.00000000327294265.4 | | |
| 3.1.532893 | STEVE BRETZ | ADDRESS REDACTED | | | AVAX 4.922429647738<br>BTC 0.00239008531226286<br>DOT 42.877396810730.4<br>MATIC 562.372283072576<br>USDT ERC20 0.22835919653413.9 | | | |
| 3.1.532894 | STEVE BREWER | ADDRESS REDACTED | | | ADA 0.035873433528412.1<br>BTC 0.0000015133982647115<br>COMP 0.0002613147583512.22<br>ETH 0.000148979966875108<br>MATIC 0.20021563570099<br>SOL 0.000355951615107156<br>USDC 0.00735478027653634 | BTC 0.0000003<br>ETH 0.00000032682451825.1<br>MATIC 0.371638857997733<br>SOL 0.000138405356061533 | | |
| 3.1.532895 | STEVE BRIAN KOVEN | ADDRESS REDACTED | | | BTC 0.00573505749922.13<br>CEL 47.4954352611771<br>DOT 71.035102676697.5<br>MATIC 1236.5213989377.4<br>USDC 7026.63170901582<br>XLM 1.133384270185.79 | | | |
| 3.1.532896 | STEVE BRIELMAIER | ADDRESS REDACTED | | | BTC 0.000000401247831698<br>USDC 0.000279126962476105 | BTC 0.000247206531757953<br>USDC 0.157734512276268 | | |
| 3.1.532897 | STEVE BROCKER | ADDRESS REDACTED | | | BTC 4.11845382582791<br>CEL 2302.62376231<br>SGB 153.984715276422<br>XRP 0.436501914981483 | | | |
| 3.1.532898 | STEVE BROTHERS | ADDRESS REDACTED | | | BTC 0.00352515353985272<br>ETH 0.146031431449804<br>LINK 14.1938815707911<br>USDC 346.635070935102 | | | |
| 3.1.532899 | STEVE BROWN | ADDRESS REDACTED | | | ETH 3.78820932838999E-05 | | | |
| 3.1.532900 | STEVE BROWN | ADDRESS REDACTED | | | CEL 3.31072381973562<br>USDT ERC20 433.921737143462 | | | |
| 3.1.532901 | STEVE BRUGGER | ADDRESS REDACTED | | | CEL 2.03991135916006 | | | |
| 3.1.532902 | STEVE BRUNDISCH | ADDRESS REDACTED | | | BTC 0.000047870865606078 | | | |
| 3.1.532903 | STEVE BUCKMASTER | ADDRESS REDACTED | | | BTC 0.00069739435146148.7 | | | |
| 3.1.532904 | STEVE BUFFINGTON | ADDRESS REDACTED | | | ETH 0.027608427020396.7<br>BTC 0.31720836647224<br>CEL 1.13746048198439<br>PAX 456.362549313622 | | | |
| 3.1.532905 | STEVE BUI | ADDRESS REDACTED | | | ADA 198.0612817576666<br>BTC 0.00201608371785625.8<br>EOS 3.96810213329863<br>USDC 212.493103957091 | | | |
| 3.1.532906 | STEVE BULLOCK | ADDRESS REDACTED | | | BTC 0.0013979627735206.6<br>CEL 3.11249124481563<br>SGB 927.713414274111<br>XRP 7303.64994448565 | | | |
| 3.1.532907 | STEVE BURCHMAN | ADDRESS REDACTED | | | BTC 0.000907654736834213<br>CEL 42.1308797364.94<br>MATIC 0.296766284740979<br>USDC 0.724495618690976 | | | |
| 3.1.532908 | STEVE BURKE | ADDRESS REDACTED | | | BTC 0.258754340893409<br>USDC 1069.04408079586 | | | |
| 3.1.532909 | STEVE BURRILL | ADDRESS REDACTED | | | BTC 0.00117618158067929<br>COMP 0.0157108058349837<br>DOT 0.0145455538204298<br>MATIC 702.908823606125<br>USDC 0.018338042056348 | | | |
| 3.1.532910 | STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA, 7112 AUSTRALIA | | | CEL 79.3819313062751<br>ETH 11.831023826264.2 | | | |
| 3.1.532911 | STEVE CABIEDES | ADDRESS REDACTED | | | BAT 0.0751285971725499<br>BTC 0.000033050583821929<br>ETH 0.000746836839785875<br>LTC 0.00407664174952309<br>XLM 0.610741308378844 | | | |
| 3.1.532912 | STEVE CALDEIRA | ADDRESS REDACTED | | | BTC 0.0001525872739000.4 | | BTC 0.000000089184559662 | |
| 3.1.532913 | STEVE CALDERON | ADDRESS REDACTED | | | BTC 0.0000704201252456.1<br>CEL 6.24445449093706<br>ETH 0.00027939384116139.5 | | | |
| 3.1.532914 | STEVE CAMERON | ADDRESS REDACTED | | | ADA 51.812606385590.7<br>BTC 0.0000178464965787<br>CEL 0.0118158112457089<br>ETH 0.000191249154141578<br>MATIC 38.9489756910406<br>XRP 15.435126620839 | | | |
| 3.1.532915 | STEVE CANTU | ADDRESS REDACTED | | | ADA 0.247637730911042<br>BTC 0.177589320225475<br>ETH 8.661059196864601<br>LINK 0.032268215000024.4<br>LUNC 5.8174815251918.4<br>SOL 9.326326513550.32<br>USDC 1.878131616934763 | | | |
| 3.1.532916 | STEVE CAPPELLE | ADDRESS REDACTED | | | USDC 0.094911521380046.4 | | | |
| 3.1.532917 | STEVE CARD | ADDRESS REDACTED | | | CEL 3.01960722756101<br>XLM 1.2516937079353.3 | | | |
| 3.1.532918 | STEVE CARRUPT | ADDRESS REDACTED | | | BNB 0.00295309621305137<br>BTC 0.208368675277968<br>CEL 2.80460150206518<br>DOT 52.9247921379718<br>ETH 5.00142122992297339<br>USDC 0.00000053886178958<br>XLM 488.618432 | | | |
| 3.1.532919 | STEVE CARULO | ADDRESS REDACTED | | | ADA 837.699589912974<br>BTC 0.00123858299255581<br>DOT 13.4634835824102<br>ETH 0.12316771591852<br>MATIC 513.194213775688 | | | |
| 3.1.532920 | STEVE CASS | ADDRESS REDACTED | | | CEL 0.535151721523416 | | | |
| 3.1.532921 | STEVE CAYWOOD | ADDRESS REDACTED | | | BTC 0.000000687077162641<br>USDC 0.271439114607064 | BTC 0.000000027164519.7<br>USDC 0.000000629880662267 | | |
| 3.1.532922 | STEVE CERINI | ADDRESS REDACTED | | | CEL 0.048627601120209<br>XLM 4.23140423598411 | | | |
| 3.1.532923 | STEVE CHAN | ADDRESS REDACTED | | | AAVE 0.0333937309352462<br>BCH 0.0088408760876017.98<br>BTC 0.00127017466738.6<br>CEL 0.0165604797008432<br>SNX 1.76012168073676 | | | |
| 3.1.532924 | STEVE CHANDLER | ADDRESS REDACTED | | | CEL 13.5080049444116<br>SGB 35.170008751516.4<br>XRP 206.28728492069 | | | |
| 3.1.532925 | STEVE CHANG | ADDRESS REDACTED | | | BTC 0.000914648839872663<br>DOT 695.061088471.8<br>ETH 0.000606351258277506.06<br>MANA 0.083168631876005.05<br>MATIC 4532.08539883847<br>SOL 103.891653343976 | | | |
| 3.1.532926 | STEVE CHAU | ADDRESS REDACTED | | | BTC 0.00206747672818395<br>USDC 3.08876243145507 | | | |
| 3.1.532927 | STEVE CHEN | ADDRESS REDACTED | | | BTC 0.0295519382902304<br>CEL 59.0938663059627<br>ETH 0.224726229108206<br>XLM 485.538318893391 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532928 | STEVE CHENOWETH | ADDRESS REDACTED | | | CEL 0.1310761286966809<br>ETH 0.000105601990804953<br>PAXG 0.00061417751846277 | | | |
| 3.1.532929 | STEVE CHIEN | ADDRESS REDACTED | | | XRP 629.4101373622556 | | | |
| 3.1.532930 | STEVE CHO | ADDRESS REDACTED | | | BTC 0.0305358376189064<br>MATIC 6037.247832426658<br>USDC 81414.79985600078 | | | |
| 3.1.532931 | STEVE CHOI | ADDRESS REDACTED | | | ADA 0.2507884857907887<br>AVAX 0.530930513066985<br>BTC 0.0011048325415049b<br>ETH 1.087807284333691<br>SOL 1.101842223309189 | | | |
| 3.1.532932 | STEVE CHOLETTE | ADDRESS REDACTED | | | BTC 0.0000000070556381707<br>CEL 128.2273581595236 | | | |
| 3.1.532933 | STEVE CHOW | ADDRESS REDACTED | | | BTC 0.0012315058373519b2<br>ETH 0.76553923614273 | | | |
| 3.1.532934 | STEVE CHU | ADDRESS REDACTED | | | USDC 0.451699439886683 | | | |
| 3.1.532935 | STEVE CHUNG | ADDRESS REDACTED | | | AVAX 0.078703164054108<br>BTC 0.254635678 89752<br>MATIC 5488.07515324873 | | | |
| 3.1.532936 | STEVE CICHOSZ | ADDRESS REDACTED | | | BTC 0.743884239365337 | | | |
| 3.1.532937 | STEVE CLARK | ADDRESS REDACTED | | | ADA 219.885583534539<br>BTC 0.002410262840274 86<br>CEL 3.361111809334855 | | | |
| 3.1.532938 | STEVE CLARK | ADDRESS REDACTED | | | BTC 0.001148136520131572 | | | |
| 3.1.532939 | STEVE CLAY | ADDRESS REDACTED | | | USDC 527.9555513819 97 | | | |
| 3.1.532940 | STEVE COLE | ADDRESS REDACTED | | | BTC 0.00000000547807 4852<br>CEL 0.41057517513943 | | | |
| 3.1.532941 | STEVE COLEMAN | ADDRESS REDACTED | | | BTC 0.03179370302595 13<br>CEL 24.4689734203602 | | | |
| 3.1.532942 | STEVE COLLEY | ADDRESS REDACTED | | Yes | USDC 1.637049700560 41<br>BTC 0.00907423213661 254<br>ETH 4.74105003584118<br>MATIC 4531.72947906558<br>SOL 114.178471540635<br>USDC 1582.250056782 | | | BTC 0.59769885939134 3 |
| 3.1.532943 | STEVE COLLINS | ADDRESS REDACTED | | | BTC 0.00167950194973975<br>CEL 1.14307123733346 | | | |
| 3.1.532944 | STEVE COLON | ADDRESS REDACTED | | | BAT 18.88177867913932<br>BTC 5.457610650657699E-05<br>BUSD 0.022762536368163<br>ETH 0.00098262810763372 9<br>KNC 0.00911242163848169<br>LINK 0.447876908090576<br>SGB 0.0957103562917711<br>UNI 0.052731402507826 2<br>XLM 0.079914180400761<br>XRP 0.626078696799075 | | | |
| 3.1.532945 | STEVE CONNERY | ADDRESS REDACTED | | | BTC 0.00113577721318296 2<br>ETH 0.08955113009054 89<br>SNX 127.786369471257 | | | |
| 3.1.532946 | STEVE CONSTANTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.03886597080953 77 | | | |
| 3.1.532947 | STEVE COOPER | ADDRESS REDACTED | | | CEL 1.50588170068178<br>CEL 593.353611378419<br>LINK 230.311509060066<br>LTC 5.97105 | | | |
| 3.1.532948 | STEVE COOPER | ADDRESS REDACTED | | | DOGE 0.0250172245267171 | | | |
| 3.1.532949 | STEVE CORIROSSI | ADDRESS REDACTED | | | ADA 2095.922921189101<br>BTC 0.006730349954097931<br>ETH 0.00573975032241439<br>LTC 2.044697732266008<br>USDC 359.9278874884857<br>XLM 132.523367612772 | | | |
| 3.1.532950 | STEVE CORNELL | ADDRESS REDACTED | | | ADA 1047.675050557 08<br>BTC 1.52837497985228<br>DOT 63.57754315181 13<br>ETH 6.671041706674778<br>LINK 126.965431776498<br>MATIC 3599.68214555438<br>SOL 114.9589039602 27 | | | |
| 3.1.532951 | STEVE CORTESA | ADDRESS REDACTED | | | BTC 0.0009003252263 83976<br>ETH 5.58899427974641 | | | |
| 3.1.532952 | STEVE COTES | ADDRESS REDACTED | | | CEL 0.03310400537 8892 | | | |
| 3.1.532953 | STEVE COUGHRAN | ADDRESS REDACTED | | | BTC 0.067282785926357 9<br>CEL 102.585428393699<br>COMP 0.002731243038153 35<br>DOT 84.083166405855 5<br>EOS 0.0025142061904675 7<br>ETH 0.023670508537681 8<br>KNC 0.00014763707922130 1<br>LINK 0.037954189548771<br>SGB 0.178832346290812<br>SNX 0.0003037564614114 19<br>UNI 0.031704883942984 1<br>USDC 0.033423224636936<br>XLM 0.06254969668910 21<br>XRP 0.0000005576431 46047 | | | |
| 3.1.532954 | STEVE COX | ADDRESS REDACTED | | | MATIC 11375.73018997 | | | |
| 3.1.532955 | STEVE COX | ADDRESS REDACTED | | | SNX 235.85102213041<br>BTC 0.00057247334405 1879<br>CEL 0.402331140433 49<br>ETH 0.205863847501967 | | | |
| 3.1.532956 | STEVE CRAGAR | ADDRESS REDACTED | | | BTC 0.0109541229151466<br>ETH 0.063725807331937<br>USDC 247.741406177294 | | | |
| 3.1.532957 | STEVE CRAMER | ADDRESS REDACTED | | | BTC 0.00000010636750837 53<br>MATIC 2.28537287118 8 | | | |
| 3.1.532958 | STEVE CROMWELL | ADDRESS REDACTED | | | BTC 0.000002740881258 662<br>CEL 0.00448794473716391<br>ETH 0.000172797372724846<br>MATIC 0.00080807079394156 | | | |
| 3.1.532959 | STEVE CUIN | ADDRESS REDACTED | | | CEL 1.12243590585531<br>ETH 0.098816876263 1036 | | | |
| 3.1.532960 | STEVE CULLEN | ADDRESS REDACTED | | | ADA 0.048715199316242 6<br>BTC 0.00000623559307122 62<br>ETH 0.00060919135384675<br>CELO 0.000674387346297099<br>MATIC 0.54098281228 7809<br>SOL 0.00278370895348181 | BTC 0.000000009448771258<br>LUNC 0.00000016880633615 8<br>SOL 0.000000000086627989 | | |
| 3.1.532961 | STEVE CURTIS | ADDRESS REDACTED | | | ADA 447.8754280559 83<br>BTC 0.02369745005 7769<br>ETH 0.428431919034159b<br>LINK 9.12414714043419<br>LTC 1.25185742754788<br>MATIC 270.166147902 187 | | | |
| 3.1.532962 | STEVE DANG | ADDRESS REDACTED | | Yes | AAVE 9.12183148855522<br>AVAX 63.00546599482 34<br>BTC 0.09219856188643 42<br>COMP 0.043616653210406 9<br>DOT 659.36974148638<br>ETH 10.645621747802 5<br>LINK 114.394847813556<br>MATIC 4281.43845251399<br>SNX 11.562931184544 8<br>USDT ERC20 13.4863813307347<br>XLM 307.765614651045<br>ZRX 92.79507864486 3 | BTC 0.042807612923931<br>CEL 46.50922805982 78 | | BTC 1.458072259616 21 |
| 3.1.532963 | STEVE DANG | ADDRESS REDACTED | | | BTC 1.977540095698991E-06<br>ETH 0.038313566565089 | ETH 0.398487360016742 | | |
| 3.1.532964 | STEVE DATZ | ADDRESS REDACTED | | | BTC 0.043468957464818 2<br>DOT 24.953292937017 6<br>EOS 4.792500950521102<br>LINK 9.870676292264198<br>LTC 2.62158259073 11<br>MATIC 958.483237175 99<br>XLM 0.104447686859167<br>XRP 500 | XLM 518.010624963115 | | |
| 3.1.532965 | STEVE DAVIES | ADDRESS REDACTED | | | BTC 0.0123630 3<br>CEL 13.99153808535 982 | | | |
| 3.1.532966 | STEVE DAVIS | ADDRESS REDACTED | | | ADA 2.97901722147228<br>BTC 0.000001327965829661<br>GUSD 0.467916946787282 | ADA 0.00000025854233416<br>BTC 0.00000000403178069 2 | | |
| 3.1.532967 | STEVE DAVIS | ADDRESS REDACTED | | | BTC 0.0011901078737420 9<br>CEL 0.0005588140210 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532968 | STEVE DAVISLIM | ADDRESS REDACTED | | | CEL 1.6838464200993<br>SGB 321.894125464033<br>XRP 0.000000657019634593 | | | |
| 3.1.532969 | STEVE DAWOD | ADDRESS REDACTED | | | CEL 239.50744543681<br>LINK 339.394134417612<br>USDC 351.886583<br>XLM 42936.390157053 | | | |
| 3.1.532970 | STEVE DE SIMONE | ADDRESS REDACTED | | | BTC 0.0038857047333553<br>CEL 3.04664009574025<br>DOT 0.305882183508734<br>ETH 0.00686729557560402<br>LINK 0.024481302736213<br>MATIC 2767.93030929614<br>UNI 0.00731770043577524<br>XRP 1005.56454943733 | | | |
| 3.1.532971 | STEVE DEMARSH | ADDRESS REDACTED | | | BTC 0.0000000122424246<br>CEL 5.889612441821 | | | |
| 3.1.532972 | STEVE DENGATE | ADDRESS REDACTED | | | BTC 0.50425 | | | |
| 3.1.532973 | STEVE DENNIS SOOBY | ADDRESS REDACTED | | Yes | CEL 137.65346524949<br>BTC 1.38421945990901<br>CEL 3314.29686124827<br>EOS 0.0384526769323093<br>ETH 6.63825175791005<br>KNC 0.0888304516557726<br>LINK 681.037638805591<br>OMG 0.110052296235414<br>SGB 0.000168440226994834<br>USDC 27.2296095931346<br>USDT ERC20 1031.41607192296<br>XLM 6.26575684174217<br>XRP 0.0011018309279368<br>ZRX 0.192878844237632 | CEL 357.5612 | | ETH 25.8905042055643 |
| 3.1.532974 | STEVE DENOVI | ADDRESS REDACTED | | | BTC 0.0482320248297224<br>DOT 18.9607543034511<br>ETH 0.8791246242202 | | | |
| 3.1.532975 | STEVE DEROCHER | ADDRESS REDACTED | | | BTC 1.01366770228259<br>DASH 6.0701081874337<br>EOS 23.3822252622919<br>ETH 0.143145322009891<br>MATIC 1463.22885630584<br>SOL 29.5870464092607<br>UNI 142.343463278485<br>ZEC 8.0930999382253<br>ZRX 1681.53886402103 | | | |
| 3.1.532976 | STEVE DEROSE | ADDRESS REDACTED | | | AAVE 25.6951583187552<br>AVAX 86.9058686362562<br>BAT 3748.62442859722<br>BTC 1.67672892536913<br>COMP 21.5612661530113<br>DASH 13.8899834683601<br>ETH 24.8837991339656<br>KNC 448.527084398106<br>MATIC 6479.98641821747<br>OMG 371.497764451379<br>SUSHI 936.2491426303<br>UNI 1105.83468873424<br>ZEC 26.5549918000446 | KNC 306.958 | | |
| 3.1.532977 | STEVE DESMOUCELLE | ADDRESS REDACTED | | | CEL 0.921874902048308<br>LTC 1.105 | | | |
| 3.1.532978 | STEVE DEVRIENDT | ADDRESS REDACTED | | | ADA 0.146418928927316 | | | |
| 3.1.532979 | STEVE DJOMNANG NTONCHI | ADDRESS REDACTED | | | SOL 0.00132753997935893<br>BTC 0.000002272642865595<br>CEL 6.87384815985717<br>ETH 0.00001096161143645 | | | |
| 3.1.532980 | STEVE DODD | ADDRESS REDACTED | | | ADA 102.996915966151 | USDC 4.744 | | |
| 3.1.532981 | STEVE DONALDSON | ADDRESS REDACTED | | | BTC 0.000636251167858779<br>DOT 1.81210647967593<br>ETH 0.0216653570320221 | | | |
| 3.1.532982 | STEVE DONOGHUE | ADDRESS REDACTED | | | BTC 0.029062923189204<br>CEL 0.040324774707747<br>ETH 0.16404748843793<br>MATIC 0.135224495923218<br>USDC 0.633401567743705<br>USDT ERC20 0.12189392004502 | | | |
| 3.1.532983 | STEVE DORST | ADDRESS REDACTED | | | AAVE 0.000024655585593685<br>BTC 0.000000091493585456<br>COMP 0.00231390025581484<br>LINK 0.0258782731159<br>MATIC 6474.53359113586<br>SNX 0.00378148616575669<br>UNI 0.00414558901790421<br>USDC 29.0773077596285 | | | |
| 3.1.532984 | STEVE DOUGLAS | ADDRESS REDACTED | | | BTC 0.000001446585594432<br>CEL 10.7472175616076<br>XLM 96.5174357326254<br>XRP 0.0316355340154704 | | | |
| 3.1.532985 | STEVE DOWLING | ADDRESS REDACTED | | | BTC 0.00685945681141885<br>CEL 7.06748454689039 | | | |
| 3.1.532986 | STEVE DOYLE | ADDRESS REDACTED | | | BTC 0.000010251225702607<br>ETH 0.00000652209532172<br>USDT ERC20 0.518050549669305 | | | |
| 3.1.532987 | STEVE DREIER | ADDRESS REDACTED | | | BCH 0.00001858319531045<br>BTC 0.000000006286863098<br>CEL 0.0281240377294557<br>ETH 0.000135921035587598 | | | |
| 3.1.532988 | STEVE DUDGEON | ADDRESS REDACTED | | | BTC 0.76107054606087 | | | |
| 3.1.532989 | STEVE DUNAHUGH | ADDRESS REDACTED | | | BTC 0.00160075465037228<br>ETH 5.58656713458451<br>MCDAI 42.4756026029027<br>USDC 35707.8955870644 | | | |
| 3.1.532990 | STEVE DUPUY | ADDRESS REDACTED | | | BTC 0.000152298912687259<br>CEL 36.7941588762326<br>COMP 0.000455395265266317<br>DOT 0.0000000000939389232<br>ETH 0.00283987214217493<br>LTC 0.0160201194808996<br>MATIC 0.1840613355600677<br>USDC 0.007 | | | |
| 3.1.532991 | STEVE DURANKO | ADDRESS REDACTED | | | ADA 6730.4042468637<br>LUNC 36.4723780944213 | | | |
| 3.1.532992 | STEVE DUVERGLAS | ADDRESS REDACTED | | | BTC 0.000052673712054331<br>ETH 0.07976130419551<br>LINK 63.1425113694887 | | | |
| 3.1.532993 | STEVE DYNOV | ADDRESS REDACTED | | | BTC 1.40311256585899E-06<br>ETH 0.00664194444507884<br>USDC 559.117315059729 | | | |
| 3.1.532994 | STEVE EARN | ADDRESS REDACTED | | | BTC 0.000013903414565797<br>ETH 0.0886208875458085 | | | |
| 3.1.532995 | STEVE EBERSOLE | ADDRESS REDACTED | | | CEL 0.0152829874501387<br>CEL 9.36393374063387<br>MCDAI 42.357770158636<br>USDC 88.6851083541145 | | | |
| 3.1.532996 | STEVE EDWARD KUNKEL | ADDRESS REDACTED | | | ETH 0.0016089267119171 | | | |
| 3.1.532997 | STEVE ELDRED | ADDRESS REDACTED | | | AAVE 1.82316548416869E-05<br>ADA 0.614174222609071<br>BCH 0.00001248023788642<br>DOT 1.20683738486248<br>ETC 0.0253725926955491<br>ETH 18.485809838126<br>LTC 0.000008841402787244<br>MATIC 18411.5793021692<br>ZEC 0.000011006208745856 | | | |
| 3.1.532998 | STEVE EMERY | ADDRESS REDACTED | | | BTC 0.000733634815470952<br>CEL 319.211641529591<br>DASH 0.207 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.532999 | STEVE ENNS | ADDRESS REDACTED | | | AAVE 3.36117530444357<br>ADA 671.689404907174<br>BAT 1632.44512722668<br>BTC 0.0315323390900111<br>COMP 2.37820404244817<br>ETH 0.21008932589795 1<br>LINK 63.39980969635 6<br>MATIC 1876.48484930451<br>SNX 445.80786660926 2<br>UNI 54.8873636954315<br>USDC 963.62021812722 2<br>XLM 0.304753601591808 | | | |
| 3.1.533000 | STEVE ENRIGHT | ADDRESS REDACTED | | | BTC 0.0109449550991549 | ETH 0.18485983 | | |
| 3.1.533001 | STEVE ERICKSEN | ADDRESS REDACTED | | | ETH 0.304482636 4269 | | | |
| 3.1.533002 | STEVE EVERLEY | ADDRESS REDACTED | | | BTC 0.004467062993 3998<br>ETH 0.01876499426039 41 | | | |
| 3.1.533003 | STEVE FAIRBANKS | ADDRESS REDACTED | | | BTC 0.00504880453 8358<br>USDC 25.7013802320 3 | | | |
| 3.1.533004 | STEVE FALL | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.691836022943 247 | | | |
| 3.1.533005 | STEVE FANG | ADDRESS REDACTED | | | BTC 0.0000000034932 2755<br>CEL 0.1198105291850 1<br>BTC 0.5070241672220 02<br>LINK 203.9532125235 41<br>MATIC 3148.92664051 357 | | | |
| 3.1.533006 | STEVE FARMER | ADDRESS REDACTED | | | ETH 1.299859665802 1 | | | |
| 3.1.533007 | STEVE FATA | ADDRESS REDACTED | | | ADA 0.00261452532 3924691<br>BTC 0.0002582800716 10725<br>CEL 11017.2948259572<br>DOT 0.60095988324897 5<br>ETH 0.00303403688810 2<br>LUNC 0.04915166091967 57<br>MATIC 56.961107877485 6<br>UNI 0.06618818849463 81<br>USDC 20.0511445499026 | BTC 0.00000000117746715<br>DOT 0.000000000001266335<br>LUNC 43.4674553974423<br>USDC 0.0000008900448556985 | | |
| 3.1.533008 | STEVE FAUST | ADDRESS REDACTED | | | ETH 0.056889246609 5265<br>LINK 347.286551279102<br>USDC 10.7756669519579<br>ZRX 98.8763184591661 | | | |
| 3.1.533009 | STEVE FERGUSON | ADDRESS REDACTED | | | ADA 19550.936351533 3<br>BTC 0.41423888676261 8<br>DOT 1299.86687418253<br>ETH 1.17470756442778<br>MATIC 31009 7.01740682 2<br>SNX 22.7547196507284<br>USDC 145186.217006997 | USDC 10 | | |
| 3.1.533010 | STEVE FERRELL | ADDRESS REDACTED | | | ETH 0.459539676631 85<br>MATIC 1102.8927539599 4 | | | |
| 3.1.533011 | STEVE FESTA | ADDRESS REDACTED | | | BTC 0.0031317686531 023<br>ETH 2.0506612645893 3 | | | |
| 3.1.533012 | STEVE FINCH | ADDRESS REDACTED | | | ADA 7361.832755783 73<br>BTC 0.0013556420374 1824<br>DOT 269.957570778528<br>MATIC 5330.091759241 7<br>SOL 50.6970372055745 | | | |
| 3.1.533013 | STEVE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.0000206538418 77513<br>BUSD 3.94961307635914<br>ETH 0.00001036555611 1919<br>LINK 0.09605125599 18623<br>USDC 0.179030852461 64 | | | |
| 3.1.533014 | STEVE FIRESTONE | ADDRESS REDACTED | | | BTC 0.00144977282554 586<br>CEL 8.97636512046932<br>OMG 0.031071562005 3494<br>SGB 0.09116678394075 54<br>XLM 173.583859228852<br>XRP 0.597665699723146 | | | |
| 3.1.533015 | STEVE FLAM | ADDRESS REDACTED | | | BTC 1.04257159180338<br>ETH 15.5075324335046<br>USDC 26242.8300079006 | | | |
| 3.1.533016 | STEVE FLOUTY | ADDRESS REDACTED | | | BTC 0.44333960116 2081<br>ETH 4.328715363414 25<br>USDC 1382.75558718 49 | | | |
| 3.1.533017 | STEVE FOSTER | ADDRESS REDACTED | | | ADA 715.46601656691<br>BCH 0.00012410746913 9561<br>BTC 0.01239017715975 63<br>DOT 39.6371371060652<br>ETH 0.13525841496002 8<br>LINK 15.8137022718 73<br>LTC 0.0005727655916 42162<br>MANA 154.0171633621 08<br>MATIC 646.8881277629 31<br>UNI 9.88789607966 29<br>XLM 1133.20424075889<br>ZEC 0.0000088852535 4983 | | | |
| 3.1.533018 | STEVE FOULDS | ADDRESS REDACTED | | | BTC 0.00012982861630 0584<br>LINK 0.04372079696212 14<br>LUNC 41.672623545 5216<br>MATIC 0.009006589141 03369<br>USDC 6.62144100243 477 | | | |
| 3.1.533019 | STEVE FRANCKEN | ADDRESS REDACTED | | | BNB 1.666639696041 38<br>BTC 0.0028398096348 0402<br>BUSD 433.333702687921<br>CEL 0.6089004362 5432<br>USDT ENC20 233.4854100 70831 | | | |
| 3.1.533020 | STEVE FREEDMAN | ADDRESS REDACTED | | | BTC 0.0000005876906 01654<br>DOT 0.006628723472 23<br>ETH 90.3916436912 92<br>LINK 0.16761903819 3667<br>MATIC 0.46144895583 6748<br>SNX 0.00815638814281 425<br>UNI 0.00047809118249 6839<br>USDC 0.015847027247 7889 | DOT 0.000000000028487426 | | |
| 3.1.533021 | STEVE FROST | ADDRESS REDACTED | | | ADA 0.220276544327 777<br>BTC 0.0000885891906 07635<br>CEL 20.216198991557 1<br>DOT 6.5332731872844<br>MATIC 550.64128657147<br>USDC 1.328708027827 01 | | | |
| 3.1.533022 | STEVE FUCHS | ADDRESS REDACTED | | | ADA 0.010449981867 063<br>USDC 1.1454295170623 8 | ADA 0.000000690906100649<br>USDC 0.0003576805925 3896 | | |
| 3.1.533023 | STEVE FUENTES | ADDRESS REDACTED | | | BTC 0.0016054750208 5082<br>DOT 1.86644587582803<br>ETH 0.0073998174541 2933<br>MANA 15.7887700366 569<br>MATIC 17.0601365438 264 | LUNC 1.64544222775882 | | |
| 3.1.533024 | STEVE FUKUMOTO | ADDRESS REDACTED | | | BTC 0.01043385573 53085 | | | |
| 3.1.533025 | STEVE G HARRIS | ADDRESS REDACTED | | Yes | BTC 0.00576733435 392856<br>GUSD 582.242015594 209 | ETH 0.011138787626 8237 | | GUSD 1500 |
| 3.1.533026 | STEVE GABBOU | ADDRESS REDACTED | | | BTC 0.010354498561 568<br>CEL 5.93581282110868 | | | |
| 3.1.533027 | STEVE GALLOWAY | ADDRESS REDACTED | | | BTC 0.00000002645477 8271<br>CEL 0.484541279412955 | | | |
| 3.1.533028 | STEVE GANDON | ADDRESS REDACTED | | | ETH 0.00000106050 9231057 | | | |
| 3.1.533029 | STEVE GARCIA | ADDRESS REDACTED | | | ADA 0.003346088324 10824<br>BTC 0.0000031091400 08385<br>CEL 1.13939764466604<br>USDC 0.34540414169 2438<br>XLM 0.42040591641 7951<br>XRP 0.00000013156 420369 | | | |
| 3.1.533030 | STEVE GARCIA | ADDRESS REDACTED | | | BTC 0.0578893936611 289<br>USDC 1045.62523242 245 | | | |
| 3.1.533031 | STEVE GARZA | ADDRESS REDACTED | | | BTC 0.001509691989 6583<br>LTC 0.0016593781142 18705 | | | |
| 3.1.533032 | STEVE GENTRY | ADDRESS REDACTED | | | ADA 536.43211852775 5<br>BCH 3.10663869439358<br>BSV 0.16046561406618 7<br>BTC 0.04351891566672 4<br>DOT 1.00136608676520 93<br>GUSD 6.47027787360961 1 | | | |
| 3.1.533033 | STEVE GIELNIAK | ADDRESS REDACTED | | | XRP 0.00000010720535 37864 | | | |
| 3.1.533034 | STEVE GLADDEN | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533035 | STEVE GOETHALS | ADDRESS REDACTED | | | BTC 0.0105285581180927<br>CEL 288.272790461426<br>EOS 15.5738002875974<br>ETH 0.00139158521567412<br>LINK 15.865393167864<br>LTC 2.22726769670942<br>MATIC 2.43968415579507<br>UNI 15.9869214821734<br>USDT ERC20 155.085389224672<br>XRP 568.93175165794 | | | |
| 3.1.533036 | STEVE GONZALES | ADDRESS REDACTED | | | DOT 0.00725079992824418<br>LTC 0.000930735196571161 | | | |
| 3.1.533037 | STEVE GOOD | ADDRESS REDACTED | | | ADA 183.009112252803<br>BTC 0.0000000000388466772<br>CEL 31.3654165391434 | | | |
| 3.1.533038 | STEVE GORGONE | ADDRESS REDACTED | | | BTC 0.0069043766377207<br>CEL 9.83601094381137<br>ETH 0.261630593297441<br>USDC 1298.91504882672 | | | |
| 3.1.533039 | STEVE GOLIN | ADDRESS REDACTED | | | XRP 3.26815900051246<br>ZEC 0.00163618575393528 | | | |
| 3.1.533040 | STEVE GRAHAM | ADDRESS REDACTED | | | ADA 49.1516418797584<br>BTC 0.00068889157588929<br>CEL 3.2569295499562<br>DOT 1.01<br>LUNC 1.98 | | | |
| 3.1.533041 | STEVE GREENBERG | ADDRESS REDACTED | | | BTC 0.0160697640029746<br>ETH 0.047151750807233 | | | |
| 3.1.533042 | STEVE GRESER | ADDRESS REDACTED | | | ADA 204.789658636241<br>BTC 0.0009320608937523378<br>DOT 20.1880120505968<br>ETH 0.408713435666254 | | | |
| 3.1.533043 | STEVE GRIFFITH | ADDRESS REDACTED | | | ADA 22.3599835538164<br>BTC 0.0232740388476894<br>DOT 2.50354218690724<br>ETH 0.00112164279547196<br>LTC 0.000139822206316315<br>SNX 0.00968598078586576<br>USDC 142.148522343709<br>USDT ERC20 11.2787426099651 | SOL 0.154944706 | | |
| 3.1.533044 | STEVE GRIFFITH | ADDRESS REDACTED | | | CEL 1.06337079290098 | | | |
| 3.1.533045 | STEVE GRIFFON | ADDRESS REDACTED | | | BTC 0.26122635295359 | | | |
| 3.1.533046 | STEVE GROBETY | ADDRESS REDACTED | | | CEL 0.818279636076641<br>LTC 0.00173407493042726<br>SNX 48.5835603497778<br>USDC 7243.51597363384 | | | |
| 3.1.533047 | STEVE GROFF | ADDRESS REDACTED | | | MANA 16.9153878820375 | | | |
| 3.1.533048 | STEVE GRUNDY | ADDRESS REDACTED | | | BTC 1.18453442158858<br>CEL 0.863865480938334<br>ETH 0.00000033732830572<br>LTC 0.00126528981739 9 7<br>XLM 200.223832936036<br>XRP 485.048235077801 | | | |
| 3.1.533049 | STEVE GUBERT | ADDRESS REDACTED | | | BTC 0.000817143058175509<br>CEL 0.790951204938801<br>ETH 0.000966220023920 79<br>XRP 2.53066669016717 | | | |
| 3.1.533050 | STEVE GUERNSEY | ADDRESS REDACTED | | Yes | BAT 0.083936903054420 5<br>BCH 0.0147397319122687<br>BTC 0.735035269908621<br>DGT 60.904261974 7446<br>ETH 0.497940139084451<br>LINK 0.0329660838035361<br>LTC 1.02780845009438<br>MATIC 2678.46837130279<br>USDC 0.809233077063735 | LINK 105.428398298642<br>USDC 12.5 | | BTC 0.285880480052461 |
| 3.1.533051 | STEVE GUETTLER JR | ADDRESS REDACTED | | | MATIC 2.8487910879097 | | | |
| 3.1.533052 | STEVE GUILLEN | ADDRESS REDACTED | | | BTC 0.105928679362778<br>CEL 545.755354997 81 | | | |
| 3.1.533053 | STEVE GUNDERMAN | ADDRESS REDACTED | | | BTC 1.00541074784414 | | | |
| 3.1.533054 | STEVE GUZMAN | ADDRESS REDACTED | | | ETH 0.0004440001586 04287<br>BTC 0.000000091832300 7993 | | | |
| 3.1.533055 | STEVE HAACK | ADDRESS REDACTED | | | XRP 715.90263<br>BTC 0.0297229164174182<br>ETH 0.402158227938917<br>MATIC 903.798832641848 | | | |
| 3.1.533056 | STEVE HAESEVOETS | ADDRESS REDACTED | | | BTC 0.000000009733844654<br>CEL 0.6437082482 79 91 | | | |
| 3.1.533057 | STEVE HALAMA | ADDRESS REDACTED | | | ADA 5.28741833047652<br>USDC 7.81153339140809 | | | |
| 3.1.533058 | STEVE HALL | ADDRESS REDACTED | | | CEL 0.198001251820857 | | | |
| 3.1.533059 | STEVE HALL | ADDRESS REDACTED | | | CEL 0.000001435704616465<br>DOT 1.175890154058 76<br>ETH 0.000042602863767017<br>MATIC 1.791015193536<br>SNX 0.965865950516622 | BTC 0.0000000092938 09 22<br>ETH 0.00000103467531 9842<br>USDC 0.000000017144959435 | | |
| 3.1.533060 | STEVE HALM | ADDRESS REDACTED | | | USDC 0.138024111461 24<br>AAVE 0.016183361553773<br>BTC 0.301812228292327<br>CEL 706.897147716675<br>ETH 0.00110353482615519<br>LINK 0.0164322876532373<br>MATIC 5.2224770957129<br>UNI 0.000379694970414 88 | CEL 0.042028475711 8928 | | |
| 3.1.533061 | STEVE HAN | ADDRESS REDACTED | | | BTC 0.0017600815676779<br>COMP 0.0240234677263 08<br>GUSD 1092.22387105 86 | | | |
| 3.1.533062 | STEVE HARAGEONES | ADDRESS REDACTED | | | USDC 1517.44425269621<br>BTC 0.0000984259658413 57<br>CEL 0.173976982495147<br>ETH 0.00406758838769613<br>MATIC 1.23647766011511<br>UNI 0.0214676763302482 | | | |
| 3.1.533063 | STEVE HARRIS | ADDRESS REDACTED | | | BTC 0.000000037791 0471 | | | |
| 3.1.533064 | STEVE HATMAKER | ADDRESS REDACTED | | | BTC 0.000432026216486201 | | | |
| 3.1.533065 | STEVE HAWKE | ADDRESS REDACTED | | | ETH 0.00246549441326396<br>ADA 1.498205095 78145<br>BTC 0.0874608748262054<br>CEL 0.4691411214079 73<br>ETH 0.00253905490139117<br>MATIC 8252.54076055565<br>SNX 0.2128154268746 23 | | | |
| 3.1.533066 | STEVE HAWKINS | ADDRESS REDACTED | | | BCH 0.00322447990594104<br>BTC 0.0001965913156050 41<br>CEL 2.14422007909302<br>MCDAI 0.163121042901908<br>SGB 0.0376004328832657<br>SNX 0.297293213206576<br>XLM 0.88667929889 13<br>XRP 0.245959068052 2 | BTC 0.328912475519109 | | |
| 3.1.533067 | STEVE HAWLEY | ADDRESS REDACTED | | | BTC 0.003241702276057265<br>CEL 211.784613979792<br>USDC 1294.523962<br>USDT ERC20 1545.26547240898 | | | |
| 3.1.533068 | STEVE HAY | ADDRESS REDACTED | | | BTC 0.000537041793403279<br>CEL 0.399078395277081 | | | |
| 3.1.533069 | STEVE HAYLOCK | ADDRESS REDACTED | | | BTC 0.10300912390 1039 | | | |
| 3.1.533070 | STEVE HEDRICK | ADDRESS REDACTED | | | ADA 101.577954437535<br>BTC 0.100143903480 82<br>ETH 1.93590784921036<br>SNX 47.4004318282736<br>SOL 10.328487666 9996<br>USDC 22018.6109548047 | BTC 0.002 | | |
| 3.1.533071 | STEVE HEFLIN | ADDRESS REDACTED | | | ADA 21994.6690236305<br>BTC 1.996186315153 6<br>ETH 12.3073765755647<br>MANA 2236.41874447 368<br>USDC 5257.10627144815 | BTC 0.09216696<br>CEL 47.6032484376967 | | |
| 3.1.533072 | STEVE HEMMWAY | ADDRESS REDACTED | | | SNX 0.00320152248736989 | | | |
| 3.1.533073 | STEVE HENKE | ADDRESS REDACTED | | | TUSD 0.004055316045170131<br>USDC 6.483752256286414 | | | |
| 3.1.533074 | STEVE HENNIG | ADDRESS REDACTED | | | BTC 0.0000000854840846 37 | | | |
| 3.1.533075 | STEVE HENNING | ADDRESS REDACTED | | | BTC 0.000000701791235547<br>XLM 0.123198862322273 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533076 | STEVE HENRY | ADDRESS REDACTED | | | BTC 0.00065996209418677<br>DOT 9.0295830217692<br>MATIC 1.2087155330834<br>USDC 0.049909497569532 | BTC 0.00001007089113157 | | |
| 3.1.533077 | STEVE HERNANDEZ-MENDEZ | ADDRESS REDACTED | | | USDC 0.001421169606666682 | | | |
| 3.1.533078 | STEVE HIGHTOWER | ADDRESS REDACTED | | | ETH 0.50167298719157 | | | |
| 3.1.533079 | STEVE HILL | ADDRESS REDACTED | | | SGB 315.427091005269<br>XRP 1.0138490653923 | | | |
| 3.1.533080 | STEVE HIRSCH | ADDRESS REDACTED | | | BTC 0.000037703370530967<br>ETH 0.00215291367475846<br>LINK 0.00567339682800661 | | | |
| 3.1.533081 | STEVE HIRSCHHORN | ADDRESS REDACTED | | | UNI 0.530075945687198<br>MATIC 9.15875995916718<br>USDC 205.181132474424 | | | |
| 3.1.533082 | STEVE HISSEY | ADDRESS REDACTED | | | ADA 0.00000056079639343<br>BTC 0.000000003430605<br>CEL 46.295470360695 | | | |
| 3.1.533083 | STEVE HOGG | ADDRESS REDACTED | | | BTC 0.00081979308221541<br>CEL 5.96855304682656 | | | |
| 3.1.533084 | STEVE HOLMES | ADDRESS REDACTED | | | CEL 1.09565300998105<br>MCDAI 0.096883301827494<br>TUSD 0.0217725418936688 | | | |
| 3.1.533085 | STEVE HOLSTAD | ADDRESS REDACTED | | | AAVE 0.00000626378267742<br>BTC 4.98336074594390-05<br>ETH 0.00000083840680616<br>MATIC 1.32769887820874 | AAVE 0.00008203101292298<br>BTC 0.0000000026157575743<br>ETH 0.00000415428546269 1 | | |
| 3.1.533086 | STEVE HOOKER | ADDRESS REDACTED | | | ADA 49.1528357228653<br>BTC 0.00369139677982667<br>CEL 4.81206606773197<br>UMA 0.58704773<br>XRP 66.446 | | | |
| 3.1.533087 | STEVE HOUCK | ADDRESS REDACTED | | | AAVE 0.0150007323643128<br>BAT 0.221235617298458<br>BTC 0.000396815051064703<br>CEL 19.0192478929454<br>ETH 0.00683999271762036<br>LINK 0.518660237511689<br>SNX 2.82733221604174<br>UNI 0.262292539928385<br>USDC 0.356827535783247<br>USDT ERC20 6.45233097013439<br>XLM 0.480162205579849<br>ZRX 0.120105670028042 | | | |
| 3.1.533088 | STEVE HOWERTON | ADDRESS REDACTED | | | AAVE 0.0597532836600857<br>BTC 0.000000587729266474<br>ETH 0.103922463449001<br>LINK 0.0487912930313699<br>LTC 0.0296699230417197<br>MATIC 162.726828797478<br>USDC 5.67454366540915<br>ZEC 0.0136215653756389 | BTC 0.000000007569101035<br>LTC 0.000000000979658701<br>ZEC 0.000000006514273291 | | |
| 3.1.533089 | STEVE HOYNOSKI | ADDRESS REDACTED | | | BTC 0.000034545023333786<br>MATIC 0.0013756263867469<br>USDC 0.337155627413167 | | | |
| 3.1.533090 | STEVE HRICKY | ADDRESS REDACTED | | | CEL 4.00422497610332<br>TCAD 0.218446718857588<br>USDC 0.0061452493455769<br>USDT ERC20 0.0270734678784796<br>XLM 72549.3957710056<br>XRP 55158.1176172481 | | | |
| 3.1.533091 | STEVE HU | ADDRESS REDACTED | | | ETH 0.336908114287244<br>USDC 26810.2263257569 | | | |
| 3.1.533092 | STEVE HULL | ADDRESS REDACTED | | | BTC 0.247337512204108<br>CEL 0.849672652689984<br>DOT 13.8133072578158<br>ETH 1.65237199797155<br>LINK 12.6828944776477<br>SOL 22.2807682615596<br>UNI 2.63702275473223 | | | |
| 3.1.533093 | STEVE HUMEL | ADDRESS REDACTED | | | BTC 0.174980261193929<br>ETH 2.39101574216445 | | | |
| 3.1.533094 | STEVE HUNT | ADDRESS REDACTED | | | BTC 0.00000119724901909<br>ETH 0.00180810074170433 | BTC 0.00183313657182939 | | |
| 3.1.533095 | STEVE HYUN | ADDRESS REDACTED | | | BTC 0.00229936836313124 | | | |
| 3.1.533096 | STEVE INGRAM | ADDRESS REDACTED | | | CEL 0.297439186648549 | | | |
| 3.1.533097 | STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | | | ADA 0.113776814220073<br>BTC 0.000000185856760583<br>CEL 0.0441724809047818<br>DOT 2.46144271181438<br>MANA 31.2941914270777<br>MATIC 0.00545696335356212<br>SOL 0.00199084257335416 | | | |
| 3.1.533098 | STEVE J CORLEY | ADDRESS REDACTED | | | ADA 0.145176958174981<br>BTC 0.0623132756367424<br>CEL 1.0792751544219<br>DOT 2.92400751411637<br>ETH 0.000465564607462091<br>USDT ERC20 0.27646308841334 | | | |
| 3.1.533099 | STEVE JABLONSKI | ADDRESS REDACTED | | | BTC 0.00000000519525314<br>CEL 3.82433931211054<br>ETH 0.180760027503331 | | | |
| 3.1.533100 | STEVE JACKSON | ADDRESS REDACTED | | | CEL 3.09660306050921 | | | |
| 3.1.533101 | STEVE JANDRESKI | ADDRESS REDACTED | | | BTC 0.00000650774681282 8 | BTC 0.000000000853891205 | | |
| 3.1.533102 | STEVE JANG | ADDRESS REDACTED | | | BTC 0.0218988040055489 | | | |
| 3.1.533103 | STEVE JANS | ADDRESS REDACTED | | | SOL 343.143877770784<br>ADA 219.939510388573<br>BNB 0.0000622800355537223<br>CEL 122.396104640483 | | | |
| 3.1.533104 | STEVE JARNAC | ADDRESS REDACTED | | Yes | BTC 1.32412286470425<br>XRP 11550.8443584629 | | | BTC 3.3816629327477 |
| 3.1.533105 | STEVE JEAN CLAUDE | ADDRESS REDACTED | | | BTC 0.0000005713513970 69<br>ETH 0.000222197173351581 | | | |
| 3.1.533106 | STEVE JEN | ADDRESS REDACTED | | | BTC 0.000952354083994079<br>MATIC 1048.05954914125 | | | |
| 3.1.533107 | STEVE JESIOLOWSKA | ADDRESS REDACTED | | | ETH 0.00036959812153308 | | | |
| 3.1.533108 | STEVE JIMBO | ADDRESS REDACTED | | | BTC 0.0546123808757357<br>CEL 237.723962005298<br>DOT 105.638028<br>ETH 1.995 | | | |
| 3.1.533109 | STEVE JOE GRIEGO | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>USDC 1000 | | |
| 3.1.533110 | STEVE JOHN BRADFORD | ADDRESS REDACTED | | | BTC 0.00036883352427657<br>CEL 0.0039248533914146<br>LUNC 0.0767144170179545<br>MATIC 0.186595592656286 | | | |
| 3.1.533111 | STEVE JOHNSON | ADDRESS REDACTED | | | AAVE 8.82228624618087<br>ADA 688.047399874557<br>BAT 422.082498113211<br>BCH 2.2286444730153<br>BTC 0.577287389870605<br>COMP 10.7336406914297<br>DASH 10.8616147992383<br>DOT 13.6561706726241<br>ETC 138.250888516754<br>ETH 0.594099051651798<br>LTC 30.5981844339754<br>MANA 641.244315110815<br>MATIC 3217.24730375613<br>MCDAI 204.657732225717<br>SNX 82.195689800004<br>XLM 2569.38950458892<br>ZRX 1109.4632095322 | | | |
| 3.1.533112 | STEVE JOSEPH | ADDRESS REDACTED | | | BTC 0.1337796852170 7<br>ETH 0.06600184244713<br>USDC 250.131434420555 | | | |
| 3.1.533113 | STEVE JOSEPH | ADDRESS REDACTED | | | BTC 0.0607079088194308<br>CEL 82.7271749310705<br>ETH 1.00672865874043 | | | |
| 3.1.533114 | STEVE JULIANO | ADDRESS REDACTED | | | BTC 0.671745640823643<br>MATIC 11377.8242389021<br>USDC 237.11976497139 | | | |
| 3.1.533115 | STEVE JUSTICE | ADDRESS REDACTED | | | BTC 0.00064026311692626<br>XRP 1.55393391444621 | | | |
| 3.1.533116 | STEVE JUSTUS | ADDRESS REDACTED | | | CEL 1.06513876751142 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533117 | STEVE KANG | ADDRESS REDACTED | | | LINK 491.2905514829275 | | | |
| 3.1.533118 | STEVE KANOON | ADDRESS REDACTED | | | 1INCH 404.415967477376<br>ADA 4956.71024301762<br>BAT 481.165175681414<br>BNT 0.215888110347099<br>BTC 0.0682248705326915<br>ETH 3.0135898540277<br>LINK 70.7884915493139<br>MATIC 4666.39642948814<br>OMG 176.628984424769<br>SNX 121.94301054898<br>SUSHI 19.9852296561113<br>UNI 290.935851263726<br>USDC 1129.88340284666<br>XLM 405.771521620789<br>ZRX 808.084567372158 | BNT 149.164789326713 | | |
| 3.1.533119 | STEVE KEUANGSAVATH | ADDRESS REDACTED | | | AVAX 2.04759837542086<br>BCH 0.799694186209825<br>ETH 1.199463690639544<br>SNX 33.8546393550848 | ETH 0.0850439024266531<br>MCDAI 5.24 | | |
| 3.1.533120 | STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | | | ADA 0.166984534454841<br>BAT 0.0168341144019338<br>BTC 0.000018549518571661<br>DOT 0.0179509488146106<br>ETH 0.000660761509255262<br>LINK 0.0198415731257445<br>MCDAI 0.0271768930237395<br>XLM 0.00517032799709613 | | | |
| 3.1.533121 | STEVE KHANT SOE LIN | ADDRESS REDACTED | | | BTC 0.000137648842958959<br>CEL 1.54902140314164<br>ETH 0.00305315079059155<br>XRP 1.35232463969058 | | | |
| 3.1.533122 | STEVE KIKI | ADDRESS REDACTED | | | ADA 1.503767200013043<br>BTC 0.0000033868992873378<br>ETH 0.00948848155245575<br>LINK 74.905107798779<br>SOL 30.89787109944265<br>USDC 4.42126581005076 | ADA 3111.71586511421<br>BTC 0.00000000780099382<br>USDC 220.38723965894 | | |
| 3.1.533123 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000001573791877583<br>MATIC 0.00515720817394682 | | | |
| 3.1.533124 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.00012042641183538<br>DOT 0.280362381789702<br>LINK 19.7040330850291<br>MATIC 338.555689138203 | | | |
| 3.1.533125 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.00044171798513202<br>LINK 0.0465680059622907<br>MATIC 15.9260262794054 | BTC 0.526402988310368<br>LINK 108.523336413752<br>MATIC 0.00383013652488008 | | |
| 3.1.533126 | STEVE KIM | ADDRESS REDACTED | | | BTC 0.000000841140468833<br>COMP 0.000029281438900027<br>GUSD 0.25173947657128<br>LINK 0.000844609364710309 | | | |
| 3.1.533127 | STEVE KING | ADDRESS REDACTED | | | ADA 0.0790115577239812<br>BAT 986.155448853781<br>BTC 0.0365729422624241<br>GUSD 23.3671338074432<br>LTC 0.0000046336769131766<br>SNX 10.7628413125961<br>USDC 73.255149793617 | | LTC 0.00072694 | |
| 3.1.533128 | STEVE KIRBY | ADDRESS REDACTED | | | BTC 0.00299600567497412<br>CEL 4.17100311164461<br>LINK 0.000968668169807837<br>MATIC 0.0939441096893701<br>UNI 0.000482978384079436 | | | |
| 3.1.533129 | STEVE KLEIN | ADDRESS REDACTED | | | BTC 0.000425504087801217<br>ETH 0.00611539661151307<br>MATIC 2.71820643612067<br>USDC 0.96862833586153 | BTC 0.0000005541629833336<br>ETH 0.00000066838202396B<br>MATIC 0.000962509396569566 | | |
| 3.1.533130 | STEVE KLEMEN | ADDRESS REDACTED | | | AVAX 3.07488005442465<br>BTC 0.15227804951439<br>ETH 1.41476919751573<br>MATIC 195.21105583672<br>PAXG 0.27057685379988B84 | | | |
| 3.1.533131 | STEVE KOFOED | ADDRESS REDACTED | | | BTC 6.563557446552687<br>ETH 92.2981520450715 | | | |
| 3.1.533132 | STEVE KOWAL | ADDRESS REDACTED | | | BTC 0.000001718442527302 | BTC 0.0000007 | | |
| 3.1.533133 | STEVE KROLOFF | ADDRESS REDACTED | | | BTC 0.000000770554137B1<br>ETH 0.0000035184274570041<br>USDC 0.00253929532521689 | | | |
| 3.1.533134 | STEVE KRUSE | ADDRESS REDACTED | | | BTC 0.000001785880683077<br>DOT 3.05307302000783<br>ETH 0.0008386798962763533<br>LINK 42.103163470017<br>LTC 0.0099084114610673B<br>MANA 1.833885884984418 | BTC 0.00276332925452086<br>LTC 0.00000000122052336 | | |
| 3.1.533135 | STEVE KÜHN | ADDRESS REDACTED | | | BTC 0.00000680026133704 | | | |
| 3.1.533136 | STEVE KUTILEK | ADDRESS REDACTED | | | ETH 1.114086768193773<br>MATIC 531.355811075953 | | | |
| 3.1.533137 | STEVE KWA | ADDRESS REDACTED | | | BTC 0.000817628894623777 | | | |
| 3.1.533138 | STEVE KYLE HEWITT | ADDRESS REDACTED | | | CEL 2.12779179694341<br>ADA 0.090824221438972B<br>BTC 0.0230479274078999<br>ETH 0.130741440528664<br>MATIC 196.417006860074<br>USDC 0.0005991721569740S8<br>USDT ERC20 0.542752534132406 | | | |
| 3.1.533139 | STEVE LABISSIERE | ADDRESS REDACTED | | | BTC 0.018251670853624<br>CEL 1.11973536684622<br>SGB 31.5048725565106<br>XRP 204.777257308539 | | | |
| 3.1.533140 | STEVE LABO | ADDRESS REDACTED | | | BTC 0.000432598020476165<br>CEL 1.14849426648597<br>ETH 1.14318055221755 | BTC 1.00756440768437 | | |
| 3.1.533141 | STEVE LACHAINE | ADDRESS REDACTED | | | ADA 0.388779495700059<br>BTC 0.00002947788307409<br>CEL 0.41417854446374<br>XRP 0.143497729674954 | | | |
| 3.1.533142 | STEVE LANDERS | ADDRESS REDACTED | | | BTC 0.000287559910613966<br>GUSD 3.313395427008S6 | | | |
| 3.1.533143 | STEVE LAUGHLIN | ADDRESS REDACTED | | | ADA 658.298273373604<br>AVAX 0.00220042771383305<br>BTC 0.052115907747315<br>DOGE 252.866610132639<br>DOT 11.54662821615B8<br>ETH 0.000172794778529437<br>MANA 47.999171707361S<br>MATIC 356.400485841064<br>SNX 11.736839194587<br>SOL 2.03218438425503<br>USDC 3.62026497075776 | USDC 400 | | |
| 3.1.533144 | STEVE LAY | ADDRESS REDACTED | | | AAVE 0.0053408993700B652<br>ADA 4129.83514633399<br>BTC 0.00513010617571881<br>USDC 326.099283181812 | | | |
| 3.1.533145 | STEVE LAYTON | ADDRESS REDACTED | | | AVAX 111.73648056814<br>BTC 1.01751247745994<br>ETH 61.621906760714806 | | | |
| 3.1.533146 | STEVE LE BELLEC | ADDRESS REDACTED | | | BTC 0.183560947608819<br>ETH 0.374190834924333 | | | |
| 3.1.533147 | STEVE LEAMAN | ADDRESS REDACTED | | | BTC 0.0141330442530997<br>CEL 1.1097577912799B<br>EOS 2.57729271708T<br>ETH 0.0768330558720403<br>LTC 0.23395726129529<br>SGB 38.724539538762<br>USDC 79.27144340830Z8<br>XLM 94.58687294267S1<br>XRP 253.312287262084<br>ZRX 12.420306574951S | | | |
| 3.1.533148 | STEVE LEBHAR | ADDRESS REDACTED | | | BTC 0.00115893683504876<br>ETH 0.00011251183234573S<br>USDC 0.048378025053606 | | | |
| 3.1.533149 | STEVE LEE | ADDRESS REDACTED | | | ETH 8.14307075550925<br>USDC 0.048378025052606 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533150 | STEVE LEE | ADDRESS REDACTED | | | ADA 550.5712401835<br>BTC 0.0043415146213803<br>CEL 0.183309849972828<br>DOT 0.1408776220579213<br>MATIC 1329.7550319280<br>USDC 1480.3767211472 | | | |
| 3.1.533151 | STEVE LEE | ADDRESS REDACTED | | | BTC 0.000139450068537768<br>CEL 1.1192435490720B<br>ETH 0.00842234574883648 | | | |
| 3.1.533152 | STEVE LEE | ADDRESS REDACTED | | | BTC 0.0021503126247652B<br>CEL 4.059359797979762<br>ETH 0.005664002137682356 | | | |
| 3.1.533153 | STEVE LEGUEN | ADDRESS REDACTED | | | BTC 0.00014225222433175156 | | | |
| 3.1.533154 | STEVE LEITZKE | ADDRESS REDACTED | | | BTC 0.03715163976724113 | | | |
| 3.1.533155 | STEVE LEMOINE | ADDRESS REDACTED | | | USDC 261.7853287453542<br>BTC 0.101092421114717 | | | |
| 3.1.533156 | STEVE LEON | ADDRESS REDACTED | | | ETH 0.338539082012847<br>BTC 0.00000016927285574095<br>CEL 0.0221499053854008<br>ETH 0.00101520281108B68<br>USDC 10.7624237678697 | | | |
| 3.1.533157 | STEVE LEPAGE | ADDRESS REDACTED | | | XRP 0.013323705797328S | | | |
| 3.1.533158 | STEVE LESZKO | ADDRESS REDACTED | | | ADA 10343.624596167B<br>AVAX 65.139361203491Z<br>BTC 0.386105820399191<br>ETH 16.0216239724765<br>MATIC 19770.578017664A<br>SOL 21.3410189127166 | AVAX 9.78522052067761 | | |
| 3.1.533159 | STEVE LEVY | ADDRESS REDACTED | | | USDC 26963.5648452615 | | | |
| 3.1.533160 | STEVE LEWIS | ADDRESS REDACTED | | | ADA 2.17363740816092<br>BTC 0.00000839943053718G<br>LINK 82.7818552776731<br>USDC 1027.35202287006 | | | |
| 3.1.533161 | STEVE LIAN | ADDRESS REDACTED | | | AAVE 0.0273597461287818<br>BTC 0.00069741330940388G<br>SNX 1.85225533326187 | | | |
| 3.1.533162 | STEVE LIHOU | ADDRESS REDACTED | | | BTC 0.01117683322221982<br>CEL 8.269958052312Z3 | | | |
| 3.1.533163 | STEVE LILLY | ADDRESS REDACTED | | | BTC 0.00947448534946148<br>ETH 0.09984088257575526<br>MATIC 149.470573619181 | | | |
| 3.1.533164 | STEVE LIMOUSIN | ADDRESS REDACTED | | | CEL 0.466402038419763<br>ETH 0.008191 | | | |
| 3.1.533165 | STEVE LIN | ADDRESS REDACTED | | | BTC 0.015890276280419A | | | |
| 3.1.533166 | STEVE LINTON | ADDRESS REDACTED | | | AAVE 0.000476974862863011<br>ADA 0.0011551061781265A<br>BAT 0.158570732010797<br>BTC 0.00000252581772529B8<br>DASH 0.0026683733271266<br>ETH 0.0012530903930115G<br>LINK 0.0484834597941B7<br>MATIC 0.00418257751972544<br>MCDAI 0.0283127207151BB<br>SNX 785.010156057373<br>SUSHI 0.074350670648529<br>SNACAH 22.772485784967Z | ADA 1.52156463372951<br>BTC 0.000000050072677748<br>DASH 0.0000000057549949961<br>MATIC 3.113966949943498 | | |
| 3.1.533167 | STEVE LITTLE | ADDRESS REDACTED | | | MACAH 22.772485784967Z | | | |
| 3.1.533168 | STEVE LLOYD | ADDRESS REDACTED | | Yes | BTC 0.00223200213473003<br>CEL 4.178659677261Z8<br>USDT ERC20 50 | | | BTC 0.09560593772216885 |
| 3.1.533169 | STEVE LLUSAR | ADDRESS REDACTED | | | BTC 0.000002069461391249<br>CEL 0.105209747481568 | | | |
| 3.1.533170 | STEVE LO | ADDRESS REDACTED | | | ADA 1.18049941650242<br>BTC 0.37687971068462Z<br>ETH 11.774430830193<br>SOL 0.02878943364529576 | | | |
| 3.1.533171 | STEVE LORU | ADDRESS REDACTED | | | CEL 0.0442413513111862<br>ETH 0.00147617212492626 | | | |
| 3.1.533172 | STEVE LOVELL | ADDRESS REDACTED | | | BTC 0.0000000081303705G9<br>CEL 17.7902559563211<br>ETH 0.00231607631928966<br>MATIC 5.90676693252355<br>USDC 25.6950107143075 | | | |
| 3.1.533173 | STEVE LUBIS | ADDRESS REDACTED | | | BTC 0.00135796359957664<br>MATIC 162.841796098949 | | | |
| 3.1.533174 | STEVE LUCAS | ADDRESS REDACTED | | | BTC 0.2818322239041339<br>CEL 74.3308593904B611<br>SGB 132.545407268354<br>XRP 868.267210623254 | | | |
| 3.1.533175 | STEVE LUCAS | ADDRESS REDACTED | | | BTC 0.0000005162078631B89<br>CEL 0.540905229097886<br>ETH 0.000002 | | | |
| 3.1.533176 | STEVE LUNO | ADDRESS REDACTED | | | USDC 10.6813559342809 | | | |
| 3.1.533177 | STEVE LY | ADDRESS REDACTED | | | ADA 0.533705498200546<br>AVAX 0.0103444518256736<br>BTC 0.0000028576166016181<br>DOT 45.5822974925852<br>ETH 0.000779559213996396<br>LUNC 5.0315971653S312<br>MATIC 1034.4708456464<br>SNX 1072.7316870B825<br>SOL 35.4295354472451<br>USDC 558.959438509903<br>XLM 0.03663068881026Z8 | | | |
| 3.1.533178 | STEVE LYTOLLIS | ADDRESS REDACTED | | | ADA 0.119004575551576<br>AVAX 30.1331287418481<br>BNB 0.000961478734521019<br>BSV 0.03999809<br>BTC 0.040295262408514B<br>CEL 0.578819057919168<br>DOT 52.5045515420478<br>ETH 0.824988212307964<br>LINK 13.273766470267S<br>LUNC 0.00001925865795134<br>MATIC 645.9772862096117<br>SOL 7.30819456012672<br>USDC 0.418069594111497<br>XLM 785.831082<br>XRP 1430.265528937S8 | | | |
| 3.1.533179 | STEVE MA | ADDRESS REDACTED | | Yes | ADA 951.850284523191<br>BTC 0.0026149692746483<br>CEL 5.60123406460024<br>ETH 0.000090235835581666<br>USDC 36.95 | | | BTC 0.058574714184S0002 |
| 3.1.533180 | STEVE MACDONALD | ADDRESS REDACTED | | | BTC 0.00292164333321907<br>LINK 2.06011016106212<br>UNI 256.999367471835<br>ZRX 2550.56466476669 | | | |
| 3.1.533181 | STEVE MACKENZIE | ADDRESS REDACTED | | | BTC 0.000000542962888369 | | | |
| 3.1.533182 | STEVE MAHECHA | ADDRESS REDACTED | | | CEL 22.125102177768<br>ADA 102.660324086102<br>BTC 0.0286950496418411905<br>DOT 10.3997323453019<br>ETH 0.276759024648165<br>GUSD 0.0112078399190177<br>MATIC 316.832763792145<br>SOL 2.04128873118916<br>USDC 364.203290960941<br>XLM 1473.68689369235 | | | |
| 3.1.533183 | STEVE MANFRED KORN | ADDRESS REDACTED | | | BTC 0.00000035981069907118 | | | |
| 3.1.533184 | STEVE MANISCALCO | ADDRESS REDACTED | | | USDC 542.529829028235 | | | |
| 3.1.533185 | STEVE MANSELL | ADDRESS REDACTED | | | ADA 860.586996354982<br>AVAX 8.0269364006S562<br>BTC 0.034446829551602<br>DOT 173.964143565188<br>LINK 19.935433848520Z<br>USDC 0.5883501334Z4759 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533186 | STEVE MARCHIONE | ADDRESS REDACTED | | | ADA 1.60137655807533<br>AVAX 0.000289820364617119<br>BNB 0.000032895152076304<br>BTC 0.000037738182706054<br>DOT 0.00183839229345778<br>ETH 0.00003817397572559<br>LINK 0.00015756678232092<br>MCDAI 0.0207695333697625<br>SNX 0.000657821367749805<br>USDC 0.0304613614181882<br>USDT ERC20 0.149360692884675 | | | |
| 3.1.533187 | STEVE MARINO | ADDRESS REDACTED | | | BTC 0.00270183385260162<br>CEL 2486.52152569694<br>LINK 49.6587<br>USDC 9427.9736738316<br>USDT ERC20 0.0000015647658 | | | |
| 3.1.533188 | STEVE MARSH | ADDRESS REDACTED | | | ADA 766.039230002191<br>BCH 0.000278851885771902<br>BTC 0.35869004293114<br>DASH 0.00213966092273847<br>DOT 11.2949655255718<br>ETH 1.28821873458022<br>LTC 0.00832016971511456<br>MATIC 738.467665522609<br>SNX 0.0683512950443368<br>USDC 0.00105421492510 | | | |
| 3.1.533189 | STEVE MARZIN | ADDRESS REDACTED | | | AAVE 7.18471162100226<br>ADA 0.0000000845070423254<br>BNT 302.62<br>BTC 0.130167191450464<br>CEL 2059.73514620151<br>ETH 11.95163853133189<br>LINK 250.7<br>MATIC 1957<br>SGB 151.096978<br>SNX 29.32 | | | |
| 3.1.533190 | STEVE MASMANIDIS | ADDRESS REDACTED | | | ETH 4.28778169060163 | | | |
| 3.1.533191 | STEVE MASON | ADDRESS REDACTED | | | AAVE 2.64803509403607<br>LINK 82.539841418581<br>MATIC 57353.1777214612<br>SNX 408.257783356312 | | | |
| 3.1.533192 | STEVE MASON | ADDRESS REDACTED | | | BTC 0.0188045025417544<br>LTC 533.629968017602 | LTC 158.5 | | |
| 3.1.533193 | STEVE MASSA | ADDRESS REDACTED | | | BTC 0.000000771173574807<br>USDC 524.1670459005773 | BTC 0.00099191957349090| | |
| 3.1.533194 | STEVE MASSON | ADDRESS REDACTED | | | ETH 1.60733862831 | | | |
| 3.1.533195 | STEVE MATTHEWS | ADDRESS REDACTED | | Yes | BTC 0.0000071690912623I00<br>ETH 11.179620608I342<br>SOL 22.8713940918849<br>USDC 7.44427437261 | | | ETH 10.183720119051 |
| 3.1.533196 | STEVE MAUJEAN | ADDRESS REDACTED | | | CEL 494.714540078347<br>USDC 2660.46<br>USDT ERC20 1146.323331 | | | |
| 3.1.533197 | STEVE MAYFIELD | ADDRESS REDACTED | | | AAVE 4.32437857413987<br>ADA 36.897977368793I<br>BAT 188.954960541755<br>BTC 0.00063220116075058I<br>CEL 83.06102479528I45<br>COMP 3.9195848467436<br>DASH 0.631466712827233<br>ETH 11.6179508406609<br>LINK 304.220835633507<br>MANA 6668.347158109178<br>MCDAI 17.6331240122113<br>OMG 0.75483304080187I3<br>SNX 65.2658936485I2<br>UMA 35.3703073512485<br>UNI 82.918495726I4<br>ZEC 0.08059423404341I63 | | | |
| 3.1.533198 | STEVE MBENGA | ADDRESS REDACTED | | | AVAX 0.0104449150462I42<br>BTC 0.000022468003318797<br>CEL 0.29503919460906I8<br>DOT 0.0133155569576449<br>ETH 0.0000199956373006I5<br>LINK 0.00829656845319571<br>MATIC 0.291470866937582<br>SNX 0.040157867230744I44 | | | |
| 3.1.533199 | STEVE MCCANN | ADDRESS REDACTED | | | BTC 0.00125963543575I95<br>CEL 2.00984737680188<br>USDT ERC20 0.00000004728327722833 | | | |
| 3.1.533200 | STEVE MCCANN | ADDRESS REDACTED | | | CEL 8.2131173536I496<br>GUSD 0.582252641116718<br>LTC 0.000179723117530961<br>MATIC 3029.24450160564<br>MCDAI 31.860879502072I6<br>USDC 337.585202098231I | | | |
| 3.1.533201 | STEVE MCGARRY | ADDRESS REDACTED | | | BTC 0.0023811066189I368<br>CEL 1.098854857874I9 | | | |
| 3.1.533202 | STEVE MCGOVERN | ADDRESS REDACTED | | | SNX 0.21398743755641I4 | | | |
| 3.1.533203 | STEVE MCINTYRE | ADDRESS REDACTED | | | USDC 1.24786470084554 | | | |
| 3.1.533204 | STEVE MCKEON | ADDRESS REDACTED | | | BTC 0.00099667812105024I<br>CEL 143.09156576654<br>ETH 2<br>FAX 97.46033465698I54<br>KLM 122.9912063<br>XRP 1000 | | | |
| 3.1.533205 | STEVE MCQUEEN | ADDRESS REDACTED | | | BTC 0.00000522904791872I5<br>CEL 1.1496138412247<br>ETH 0.0001838110517741I94<br>LTC 0.18399052701165I5<br>SGB 0.0384002247049769I<br>XRP 0.221362082637551I | | | |
| 3.1.533206 | STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | | | BTC 0.000021338683644I387<br>CEL 0.18494764915205I9<br>ETH 0.000008308779046I325<br>MATIC 0.420548274264I928<br>USDC 0.19989706314262I9 | BTC 0.00000000880611I6844<br>CEL 0.00007469490602049 | | |
| 3.1.533207 | STEVE MEMOLO | ADDRESS REDACTED | | | BTC 0.00056466299840740I5 | | | |
| 3.1.533208 | STEVE MENA | ADDRESS REDACTED | | | BTC 0.000655943677248662I<br>CEL 1.15116892753898<br>ETH 0.006047712337066483I<br>GUSD 87.41648473912I47<br>LINK 0.42469303914511I1<br>SGB 12.058616693859I7<br>SNX 1.32117795096756I<br>UNI 0.50957068155185I67<br>USDC 6.00698209005691<br>XLM 7.47862340386881<br>XRP 78.8801058016664 | | | |
| 3.1.533209 | STEVE MILLER | ADDRESS REDACTED | | | BTC 0.001227197874435I87 | | | |
| 3.1.533210 | STEVE MOFFITT | ADDRESS REDACTED | | | BTC 0.490895318623871<br>SNX 35.2572971567984 | | | |
| 3.1.533211 | STEVE MORA | ADDRESS REDACTED | | | BTC 0.0000011045191880I34<br>ETH 0.000000911330874628<br>MATIC 0.353696308252545<br>USDC 0.0235916745473908 | | | |
| 3.1.533212 | STEVE MORA | ADDRESS REDACTED | | | ADA 1384.186871994I17<br>BTC 0.204786065561708<br>DOT 47.76603593022I<br>MATIC 1270.6563829623I | | | |
| 3.1.533213 | STEVE MORCILLO | ADDRESS REDACTED | | | ADA 138.479409696389I<br>BTC 0.01207610931819I72<br>CEL 33.6577770393271<br>ETH 1.058259516674I75 | | | |
| 3.1.533214 | STEVE MOSSNER | ADDRESS REDACTED | | | BTC 0.0010624104908I274 | | | |
| 3.1.533215 | STEVE MURILLO | ADDRESS REDACTED | | | ADA 365.078818866544<br>BTC 0.005917709169962I36<br>BUSD 0.618986899526885<br>CEL 0.432650732382962<br>MCDAI 0.914593390016119<br>USDT ERC20 0.0289114435308534 | | | |
| 3.1.533216 | STEVE MURPHEY | ADDRESS REDACTED | | | SNX 0.296926375960224 | | | |
| 3.1.533217 | STEVE MYLER | ADDRESS REDACTED | | | XRP 157.86 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533218 | STEVE NAJERA | ADDRESS REDACTED | | | ADA 1947.44325394767<br>DOT 44.0990594467691<br>MATIC 1798.68372694315<br>SNX 0.0239542281783401<br>USDC 0.570332601597744<br>XRP 319.550546 | MATIC 0.002 | | |
| 3.1.533219 | STEVE NAMM | ADDRESS REDACTED | | | ADA 96.204971893243B<br>BTC 0.0160975133544095<br>CEL 1007.1586786005<br>DOT 5.63902775207032<br>ETH 0.0393141449586022<br>LINK 330.783641036526<br>MATIC 26.2596991806596<br>USDC 123.75489487642<br>USDT ERC20 84.0591497974689<br>XTZ 2050.42918040462 | ADA 0.000000367095004911<br>DOT 0.0000000000493891692<br>MATIC 19992.5774715871<br>USDC 0.0000008067475262I7 | | |
| 3.1.533220 | STEVE NANAI | ADDRESS REDACTED | | | ETH 0.120429124956703 | | | |
| 3.1.533221 | STEVE NAUDE | ADDRESS REDACTED | | | ADA 0.106188794404731<br>BNB 0.000829591892810973<br>BTC 0.000894419049575398<br>CEL 1.7954156211646G<br>USDC 0.26471439755503I | | | |
| 3.1.533222 | STEVE NEWMAN | ADDRESS REDACTED | | | BTC 0.101792033430546<br>LTC 0.00166625342137593 | | | |
| 3.1.533223 | STEVE NG | ADDRESS REDACTED | | | BTC 0.00088320517916687<br>CEL 3.70189709834056 | | | |
| 3.1.533224 | STEVE NICHOLSON | ADDRESS REDACTED | | | ADA 18275.1376754258<br>AVAX 2.83742402142I3<br>BTC 2.78428181439937<br>CEL 12279.0708001802<br>DOT 411.989205354I9<br>ETH 95.2533948674194<br>LINK 106.13001195399<br>LUNC 500023.66884<br>MANA 24.249<br>MATIC 5758.69849732882<br>SOL 8.42436691225133<br>USDC 49605.8896034745<br>USDT ERC20 979.932280729694<br>XRP 3035.86463977614 | | | |
| 3.1.533225 | STEVE NIELSEN | ADDRESS REDACTED | | | BTC 1.09818151667379E-05<br>DOT 4.5612308732139B<br>ETH 0.2566940377255<br>LINK 0.5992159400422176<br>MATIC 88.6842015904928<br>USDC 0.40613474638871S<br>XLM 65.4562507239431 | BTC 0.00633535256415839<br>USDC 0.00000030667917O776 | | |
| 3.1.533226 | STEVE NIERLICH | ADDRESS REDACTED | | | ADA 182.74451749252S<br>BTC 0.00468102985828106 | | | |
| 3.1.533227 | STEVE NING | ADDRESS REDACTED | | | ADA 3.88735053608232I<br>BTC 0.01146013182748S5<br>ETH 0.238961007217642<br>LTC 192.980172198974 | | | |
| 3.1.533228 | STEVE NINO BRAUER | ADDRESS REDACTED | | | BTC 0.00001494286480772d | | | |
| 3.1.533229 | STEVE NOAHR | ADDRESS REDACTED | | | ETH 0.198161673800085 | | | |
| 3.1.533230 | STEVE NOVESHEN | ADDRESS REDACTED | | | ADA 145.0658946484B<br>BTC 0.000656037315365I3<br>ETH 0.194236815813603<br>NCDAI 31.8842697840I36 | | | |
| 3.1.533231 | STEVE NOVOSEL | ADDRESS REDACTED | | | BTC 0.104983461366109<br>DOT 5.87195771248003<br>ETH 2.2463615941839Z<br>MATIC 729.73682275792B | BTC 0.00494947 | | |
| 3.1.533232 | STEVE NUMOTO | ADDRESS REDACTED | | | ADA 1.74536347594314<br>BTC 0.000001005547G993<br>DOT 168.448986472942<br>MATIC 1.208358227738B7<br>UNI 0.0309623780606501<br>USDC 6.6665525493137S | | | |
| 3.1.533233 | STEVE OELKERS | ADDRESS REDACTED | | | BTC 0.00122578608424478<br>CEL 0.370687847588696<br>ETH 1.366417737525B1 | | | |
| 3.1.533234 | STEVE OGECHI UZOECHI | ADDRESS REDACTED | | | CEL 0.088059425338228<br>ETH 0.0083 | | | |
| 3.1.533235 | STEVE ORENS | ADDRESS REDACTED | | | BTC 0.00145259065971581<br>MANA 994.373817744476 | | | |
| 3.1.533236 | STEVE P BUTALA | ADDRESS REDACTED | | | ADA 0.0288657853313753<br>BTC 0.0021879974203627I9<br>DOT 0.0310667501472246<br>ETH 0.0460794638091552<br>LINK 64.44216690374<br>MATIC 1.32668738315183<br>USDC 0.0070821499231Z<br>USDT ERC20 1.19174653276981 | | | |
| 3.1.533237 | STEVE PA | ADDRESS REDACTED | | | BTC 0.02610800597S196<br>ETH 0.00216714818512Z1<br>LINK 13.877779190710I<br>MATIC 76.4161585771417<br>MCDAI 2.82234776999918<br>USDC 2256.1682703988d | | | |
| 3.1.533238 | STEVE PAIK | ADDRESS REDACTED | | | BTC 0.0000000079962282446<br>MATIC 0.00000234717154472 | BTC 0.0000000032395326gI<br>MATIC 0.00292950112897006 | | |
| 3.1.533239 | STEVE PAIVA | ADDRESS REDACTED | | | AAVE 5.06541658<br>ADA 1871.862255<br>BCH 0.00920123<br>BSV 0.018S646<br>BTC 0.036353591811081<br>CEL 197.337969496962<br>DASH 0.20806791<br>DOT 36.423969266S<br>ETH 0.121725492718975<br>LINK 85.27993253<br>LTC 0.0677B753<br>MATIC 3003.38412605<br>SNX 62.9926673<br>SNX 12.66231991 | | | |
| 3.1.533240 | STEVE PAPIN | ADDRESS REDACTED | | | CEL 0.79591059732451<br>ETH 0.013290920174721d | | | |
| 3.1.533241 | STEVE PAQUET-TURCOTTE | ADDRESS REDACTED | | | CEL 8.95735987035687<br>USDT ERC20 0.640391299924089 | | | |
| 3.1.533242 | STEVE PARAGIOUDAKIS | ADDRESS REDACTED | | | BTC 0.000564151786671439<br>ETH 0.0588714085114661<br>USDC 52619.4532524838 | | | |
| 3.1.533243 | STEVE PARK | ADDRESS REDACTED | | | ADA 0.184596044978395<br>BTC 1.76162365799390E-06 | | | |
| 3.1.533244 | STEVE PASQUINI | ADDRESS REDACTED | | | ADA 0.000000932124940828<br>BNB 3.99989500412639<br>BTC 0.00211705486333238<br>CEL 162.116063615952 | | | |
| 3.1.533245 | STEVE PATTERSON | ADDRESS REDACTED | | | CEL 11.09090818674d7 | | | |
| 3.1.533246 | STEVE PATY | ADDRESS REDACTED | | Yes | AAVE 3.41394345935179<br>ADA 697.348018175559<br>BTC 0.627982049473023<br>CEL 1.11465684640871<br>ETH 7.62211479639339<br>LINK 232.168229130493<br>OMG 56.5105708006384<br>SNX 63.374569789290d<br>USDC 82.70841914280d4<br>USDT ERC20 179.416224S4728<br>XRP 259.283178744273 | USDC 100 | | BTC 0.866053980499871 |
| 3.1.533247 | STEVE PAUL L'ETANG-HATCHI | ADDRESS REDACTED | | | CEL 1.65558873606512<br>DASH 0.0179242b<br>ETH 0.0020881361161270I | | | |
| 3.1.533248 | STEVE PAVLOVSKIS | ADDRESS REDACTED | | | BTC 0.0224027646650681<br>CEL 26.4653834647261 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533249 | STEVE PAYNE | ADDRESS REDACTED | | | ADA 704<br>BAT 558.76<br>BTC 0.1172786107029 73<br>BUSD 64.2735073795851 1<br>CEL 333.162469020322<br>DOT 30.799516<br>ETH 0.2777453<br>LINK 5.3415590252 7066<br>SNX 17.9154829<br>UNI 23.001937 | | | |
| 3.1.533250 | STEVE PENNINGTON | ADDRESS REDACTED | | | ADA 0.792527169542544<br>AVAX 72.2634669586 81<br>BNB 0.0541887<br>BTC 1.0016082311476<br>DOT 0.119711652819588<br>ETH 1.98316775577005<br>MATIC 0.7295323432 6768<br>SOL 3.37174292271745<br>USDC 20186.37693766 | | | |
| 3.1.533251 | STEVE PEREIRA | ADDRESS REDACTED | | | ADA 411.757959006265 | | | |
| 3.1.533252 | STEVE PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002289218547<br>CEL 0.0655056414660966<br>ETH 0.00000418660260309 4<br>MATIC 0.0046375860939613 2<br>SNX 0.00176737427918614<br>USDC 0.000000282739578181<br>USDT ERC20 0.000000027654030257 9 | | | |
| 3.1.533253 | STEVE PERICA | ADDRESS REDACTED | | | BTC 0.001346903452636 55<br>DOT 87.69869720749 28<br>ETH 0.492401575600211<br>LINK 48.2049063011714 5<br>MATIC 1535.797239817 23<br>UNI 26.316909566251 1 | | | |
| 3.1.533254 | STEVE PERY | ADDRESS REDACTED | | | BTC 0.0000000044584956 6 | | | |
| 3.1.533255 | STEVE PEYTON | ADDRESS REDACTED | | | CEL 0.3421532681264 42 | | | |
| 3.1.533256 | STEVE PFIFFNER | ADDRESS REDACTED | | | ETH 0.123446674721948<br>ADA 1653.8875514014 5<br>BTC 0.021514026477473 6<br>ETH 0.339882722954955 | | | |
| 3.1.533257 | STEVE PHAM | ADDRESS REDACTED | | | BTC 0.001724479122018 25 | | | |
| 3.1.533258 | STEVE PHAM | ADDRESS REDACTED | | | BTC 0.075453299193789<br>ETH 3.69937362897872<br>GUSD 0.01422891067358 56<br>LINK 85.1663576265837<br>MATIC 1235.2939751889 7 | | | |
| 3.1.533259 | STEVE PHAM | ADDRESS REDACTED | | | AVAX 13.942908230283<br>BTC 0.001724479122018 25 | | | |
| 3.1.533260 | STEVE PHILLIPS | ADDRESS REDACTED | | | CEL 0.315171803258126<br>ETH 0.006539536169529 72 | | | |
| 3.1.533261 | STEVE PHILLIPS | ADDRESS REDACTED | | | CEL 1.12820187971078<br>ETH 0.000176740717849 9<br>SGB 3.27553470734444<br>XLM 0.4336954910595 25<br>XRP 4.838521594534 48 | | | |
| 3.1.533262 | STEVE PINE | ADDRESS REDACTED | | | ETH 0.001373891270911 75<br>XLM 0.4249667737302 57 | | | |
| 3.1.533263 | STEVE PLANCASSAGNE | ADDRESS REDACTED | | | BTC 0.018870675267694<br>CEL 17.579404517091<br>ETH 0.340272520000264<br>USDT ERC20 286.90719597499 2 | | | |
| 3.1.533264 | STEVE PLANCHER | ADDRESS REDACTED | | | USDT ERC20 176.692844382332 | | | |
| 3.1.533265 | STEVE PLES | ADDRESS REDACTED | | | CEL 1.06510705642372 | | | |
| 3.1.533266 | STEVE POHL | ADDRESS REDACTED | | | BTC 0.024237840588492<br>CEL 0.0636426101129265<br>ETH 0.045506840932249 | | | |
| 3.1.533267 | STEVE POLKADOT | ADDRESS REDACTED | | | BTC 0.000000230867586 06<br>DOT 0.0250380305558 24 | | | |
| 3.1.533268 | STEVE PRAGER | ADDRESS REDACTED | | | BTC 0.000005783766745004<br>DOT 0.149948102596873<br>ETH 0.001329271143074 2<br>SNX 0.035566433907698<br>USDC 0.011886398478485 | BTC 0.00000000559873420 73 | | |
| 3.1.533269 | STEVE PREDDY | ADDRESS REDACTED | | | BTC 0.0000000023015936 1<br>CEL 0.7076027431405 4 | | | |
| 3.1.533270 | STEVE PRENA | ADDRESS REDACTED | | | CEL 1.39945500968105 | | | |
| 3.1.533271 | STEVE PRICE | ADDRESS REDACTED | | | CEL 1.11505195321954 | | | |
| 3.1.533272 | STEVE PUN | ADDRESS REDACTED | | | BTC 0.000894453131728159<br>CEL 432.248374665285 | | | |
| 3.1.533273 | STEVE QUARFORDT | ADDRESS REDACTED | | | CEL 1.13814929364189<br>ETH 0.025697037887492 9<br>OMG 8.116652756774402 | | | |
| 3.1.533274 | STEVE RAJO | ADDRESS REDACTED | | | ADA 15898.832523719 1<br>BTC 0.2619251641028 | | | |
| 3.1.533275 | STEVE RAMMO | ADDRESS REDACTED | | | ADA 821.879050159009<br>BCH 0.000031975093123928<br>BTC 0.000642084720485766<br>ETH 0.005286897212393 02<br>MATIC 3.05379684362487<br>SUSHI 338.378727551901<br>USDC 0.024058825722994 4<br>USDT ERC20 1.592773889877 96<br>XLM 2.874316764890 34 | BTC 0.00000000091066101 3 | | |
| 3.1.533276 | STEVE RAMSER | ADDRESS REDACTED | | | AAVE 0.0231501395989426<br>BSV 1.032070592611605<br>ETH 2.907047576380 18<br>ETH 30.420002730822<br>SNX 0.872593535660862 | | | |
| 3.1.533277 | STEVE RAU | ADDRESS REDACTED | | | ETH 0.000432708815238754 | | | |
| 3.1.533278 | STEVE REDFORD | ADDRESS REDACTED | | | ADA 375.264631909031<br>BTC 0.0000000486396022 5<br>CEL 1732.77610636288<br>DOT 56.9689529940857<br>LINK 99.4919184750581<br>LUNC 1.00019399385683<br>MATIC 3823.557431531853<br>USDC 85.4086283377 41 | | | |
| 3.1.533279 | STEVE REDHEAD | ADDRESS REDACTED | | | BTC 0.000417853744660691<br>ETH 0.006010065158422 2<br>LINK 0.013510630729876 9<br>USDC 79.0055802844192 | | | |
| 3.1.533280 | STEVE REED | ADDRESS REDACTED | | | BTC 0.000000465825158 54<br>LINK 0.000125580447045975<br>USDC 0.0100085146039734 | | | |
| 3.1.533281 | STEVE REY | ADDRESS REDACTED | | | BTC 0.0811885769702775<br>CEL 1.14250069431833<br>ETH 0.000328967698729132<br>USDT ERC20 0.274012907899788 | | | |
| 3.1.533282 | STEVE RICHARD SIM | ADDRESS REDACTED | | | ADA 1203.788166<br>AVAX 2.82311098<br>BCH 0.72946128<br>BSV 0.71894518<br>BTC 0.172525226478722<br>CEL 5884.478598311663<br>DOT 23.575<br>EOS 6.9156<br>ETC 9.99958<br>ETH 0.025985643870841<br>LINK 7.26618881<br>LTC 5.09753260063916<br>LUNC 1<br>MATIC 454.65323263<br>SOL 3.06706382 9<br>XLM 1333.475169131 62<br>XRP 39.75<br>XTZ 49.8 | | | |
| 3.1.533283 | STEVE RICHARDS | ADDRESS REDACTED | | | BAT 195.045995575209<br>ETC 34.5140574234483<br>MANA 208.42829144903 2<br>MCDAI 384.695972024275 | | | |
| 3.1.533284 | STEVE RICHARDSON | ADDRESS REDACTED | | | CEL 0.203261032878919<br>ETH 0.000047953453803964 | | | |
| 3.1.533285 | STEVE RIDDLE | ADDRESS REDACTED | | | LTC 0.00788410697379808 | | | |
| 3.1.533286 | STEVE RIESEL | ADDRESS REDACTED | | | BTC 5.15511314451300E-05 | | | |
| 3.1.533287 | STEVE RITCHIE | ADDRESS REDACTED | | | USDT ERC20 346.042050563003 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533288 | STEVE ROBERTS | ADDRESS REDACTED | | | BTC 4.9092586668399990 06 | | | |
| | | | | | USDC 1.756480104348758 | | | |
| 3.1.533289 | STEVE ROBERTS | ADDRESS REDACTED | | | BTC 0.000011473167489054 | | | |
| | | | | | CEL 0.01172034668290073 | | | |
| 3.1.533290 | STEVE ROBERTSON | ADDRESS REDACTED | | | BCH 0.14589828110250 | | | |
| | | | | | BTC 0.0000066365928335568 | | | |
| 3.1.533291 | STEVE ROIGARD | ADDRESS REDACTED | | | BTC 0.1475934646370004 | | | |
| | | | | | CEL 53.843139958071S | | | |
| | | | | | ETH 0.00378214782400169 | | | |
| | | | | | LINK 0.03920632174674 | | | |
| | | | | | SOL 0.032841632768110l | | | |
| 3.1.533292 | STEVE ROMERO | ADDRESS REDACTED | | | BTC 0.01588652612396688 | | | |
| | | | | | EOS 22.756023889958l | | | |
| | | | | | MATIC 163.0065056215455 | | | |
| | | | | | XLM 78.7607089045886 | | | |
| 3.1.533293 | STEVE ROSE | ADDRESS REDACTED | | | BTC 0.37063036126605l | | | |
| | | | | | CEL 527.336736768042 | | | |
| | | | | | ETH 7.555.0000000431 | | | |
| | | | | | USDC 266.7661710099224 | | | |
| 3.1.533294 | STEVE ROSEN | ADDRESS REDACTED | | | AAVE 0.1587226195179 7 | SNX 0.0003850544930907 62 | | |
| | | | | | ADA 1.654400469788S9 | | | |
| | | | | | BAT 494.0612147005 3 | | | |
| | | | | | BTC 0.000268864992644421 | | | |
| | | | | | COMP 1.888061592193 84 | | | |
| | | | | | DASH 1.887237782820 33 | | | |
| | | | | | DOT 10.9782724361327 | | | |
| | | | | | ETH 0.0000125157566766 74 | | | |
| | | | | | MANA 514.5354283601 29 | | | |
| | | | | | MATIC 1.4689030704372 7 | | | |
| | | | | | SNX 2.6621480927609S | | | |
| | | | | | USDC 1.0195090355893 4 | | | |
| | | | | | USDT ERC20 0.6803052368715 42 | | | |
| | | | | | ZRX 1020.14172943171 | | | |
| 3.1.533295 | STEVE ROUPPERT | ADDRESS REDACTED | | | BNB 0.0012558020530527 4 | | | |
| | | | | | BTC 0.00095855316915944 | | | |
| | | | | | USDT ERC20 78.743493479753 9 | | | |
| 3.1.533296 | STEVE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00000000132551893 4 | | | |
| | | | | | CEL 0.03620006777982928 | | | |
| 3.1.533297 | STEVE ROY | ADDRESS REDACTED | | | AAVE 0.000000016223912946 | | | |
| | | | | | ADA 0.0000018449771390 7 | | | |
| | | | | | BCH 0.001597337800705 43 | | | |
| | | | | | BTC 0.0000026605547184 78 | | | |
| | | | | | COMP 0.005177219302980S6 | | | |
| | | | | | DOT 0.06846857870739 79 | | | |
| | | | | | ETH 0.0000190111276642 | | | |
| | | | | | GUSD 0.0092672001602148 8 | | | |
| | | | | | KNC 0.1418459884361S1 | | | |
| | | | | | LTC 0.00697147080531627 | | | |
| | | | | | MANA 0.07223695279364l | | | |
| | | | | | MATIC 0.0219495195232818 | | | |
| | | | | | USDC 0.00180592532137991 | | | |
| | | | | | XLM 0.4532531263764S4 | | | |
| | | | | | ZEC 0.00018415341649739 6 | | | |
| | | | | | ZRX 0.0018541537183116l | | | |
| 3.1.533298 | STEVE ROY KARLSSON | ADDRESS REDACTED | | | BTC 0.0121883450370866 | | | |
| 3.1.533299 | STEVE RUSH | ADDRESS REDACTED | | | BTC 3.3370670522739 | ETH 0.00000037503016702 7 | | |
| | | | | | DOT 82.00356160071 31 | | | |
| | | | | | ETH 1.624255461818 75 | | | |
| | | | | | MATIC 790.2531284420 02 | | | |
| | | | | | SNX 8.650059718S69 | | | |
| | | | | | USDT ERC20 256.690004842294 | | | |
| 3.1.533300 | STEVE RUSSELL | ADDRESS REDACTED | | | BTC 4.7998449145499 06 | | | |
| | | | | | ETH 0.0000672031569654S5 | | | |
| | | | | | LINK 0.018661631190562S | | | |
| | | | | | LTC 0.2569564143653 | | | |
| | | | | | MANA 0.0059737078537365 | | | |
| | | | | | MATIC 0.15141391874691S | | | |
| 3.1.533301 | STEVE RUSSELL | ADDRESS REDACTED | | | BTC 0.00142105597268225 | | | |
| | | | | | ETH 0.909173287703 98 | | | |
| | | | | | USDC 4356.91320315041 | | | |
| 3.1.533302 | STEVE RUSSELL | ADDRESS REDACTED | | | AAVE 0.014299998169948 | | | |
| | | | | | BTC 0.1561601058730l2 | | | |
| | | | | | ETH 0.00164127900418573 | | | |
| | | | | | LINK 0.06163794983812S6 | | | |
| | | | | | MATIC 0.89211835886466 3 | | | |
| | | | | | SNX 0.4316533397326S5 | | | |
| | | | | | UNI 0.04326469916659 95 | | | |
| 3.1.533303 | STEVE RYALS | ADDRESS REDACTED | | | BTC 0.2895036179060l2 | BTC 0.03510919 | | |
| | | | | | ETH 1.023490153683 66 | | | |
| | | | | | LINK 20.1804923344524 | | | |
| 3.1.533304 | STEVE SAKALA | ADDRESS REDACTED | | | BTC 0.1356207522694S1 | | | |
| | | | | | EOS 508.860398902794 | | | |
| | | | | | ETC 50.605773268787S | | | |
| | | | | | MATIC 1186.85339880 29 | | | |
| | | | | | SNX 138.98802018063l | | | |
| | | | | | XLM 6771.16994563806 | | | |
| 3.1.533305 | STEVE SALAPRT | ADDRESS REDACTED | | | BTC 0.000001205896222476 | | | |
| 3.1.533306 | STEVE SANBORN | ADDRESS REDACTED | | | XRP 0.1380817748501 | | | |
| 3.1.533307 | STEVE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00164688093353164 | | | |
| 3.1.533308 | STEVE SANDERS | ADDRESS REDACTED | | | ETH 0.022854376178968 2 | | | |
| | | | | | BTC 0.000017988957411418 | | | |
| 3.1.533309 | STEVE SANDOVAL | ADDRESS REDACTED | | | EOS 0.002880529319486O9 | | | |
| | | | | | MATIC 9.25319394330247 | | | |
| 3.1.533310 | STEVE SAUNDERS | ADDRESS REDACTED | | | LUNK 0.062917601405S186 | | | |
| | | | | | MCDAI 0.236748375132419 | | | |
| | | | | | PAX 0.1425050745431O8 | | | |
| | | | | | SGB 0.00001030761408093 4 | | | |
| | | | | | SNX 0.06480806470470 98 | | | |
| | | | | | USDC 0.2457954545716 65 | | | |
| | | | | | XLM 0.031220513212302S2 | | | |
| | | | | | XRP 0.0823493110956638 | | | |
| 3.1.533311 | STEVE SCHAEFFER | ADDRESS REDACTED | | | BTC 0.06015328533731 95 | | | |
| | | | | | ETH 10.5841724254243 | | | |
| | | | | | MATIC 33.81464128473 2 | | | |
| | | | | | UNI 42.528423545091 6 | | | |
| 3.1.533312 | STEVE SCHERER | ADDRESS REDACTED | | | BTC 0.00000003909436304 26 | | | |
| 3.1.533313 | STEVE SCHLICKER | ADDRESS REDACTED | | | BTC 0.000105496804384921 | BTC 0.00000000040666022377 | | |
| | | | | | CEL 0.2659150456479l3 | XLM 0.00000001982162788 4 | | |
| | | | | | ETH 0.008001565677452 29 | | | |
| | | | | | SGB 1.2191736531084 9 | | | |
| | | | | | USDC 6.1684965127059 2 | | | |
| | | | | | XLM 2.0273129201779l | | | |
| | | | | | XRP 0.00000029015493415S | | | |
| 3.1.533314 | STEVE SCHMALL | ADDRESS REDACTED | | | ADA 803.889971294476 | ADA 43.2 | | |
| | | | | | AVAX 6.46379999414114 | | | |
| | | | | | BCH 0.26087199620576 2 | | | |
| | | | | | BTC 0.061176751510996 | | | |
| | | | | | DOT 15.767278508160l | | | |
| | | | | | ETH 0.944614865568658 | | | |
| | | | | | LINK 10.1100200753819 | | | |
| | | | | | MANA 40.16197948106S8 | | | |
| | | | | | MATIC 683.472917993S7 | | | |
| | | | | | SNX 22.100650101231 4 | | | |
| | | | | | USDC 0.1014101606013 4 | | | |
| | | | | | XLM 509.25014427229 8 | | | |
| 3.1.533315 | STEVE SCHMIDT | ADDRESS REDACTED | | | ADA 0.4155659149764 41 | BTC 0.00661829 | | |
| | | | | | BTC 0.08127754087246l 7 | | | |
| | | | | | ETH 0.83850746138471 | | | |
| | | | | | LINK 100.024877106686 | | | |
| | | | | | LUNC 5.2618993483795 3 | | | |
| | | | | | MATIC 810.180358115343 | | | |
| | | | | | USDC 4.6503801405038 3 | | | |
| 3.1.533316 | STEVE SCHMITS | ADDRESS REDACTED | | | ADA 89.2351426715008 | | | |
| | | | | | BTC 0.0006658218870923 7 | | | |
| 3.1.533317 | STEVE SECOR | ADDRESS REDACTED | | | ADA 2293.33279184528 | ETH 0.00000055167016860l | | |
| | | | | | BTC 2.5191979029192 | | | |
| | | | | | ETH 0.003191237618543S | | | |
| | | | | | MATIC 2.6128112717913 4 | | | |
| 3.1.533318 | STEVE SEGESSER | ADDRESS REDACTED | | | BTC 0.024069493938762 63 | | | |
| | | | | | MCDAI 7.061633791103 72 | | | |
| | | | | | SNX 28.51557125537013 | | | |
| | | | | | UMA 46.7415198997309 | | | |
| | | | | | USDC 14.708301085183 6 | | | |
| | | | | | XRP 0.00000052473994987 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533319 | STEVE SEINO | ADDRESS REDACTED | | | BTC 0.0093459513077B056 | | | |
| 3.1.533320 | STEVE SELCHER | ADDRESS REDACTED | | | BTC 0.0207512401069569 | | | |
| | | | | | USDC 1122.81521247633 | | | |
| 3.1.533321 | STEVE SENGMANY | ADDRESS REDACTED | | | BTC 0.00000300885386710Z | | | |
| | | | | | USDC 73.783275B368857 | | | |
| 3.1.533322 | STEVE SEONGSOO KIM | ADDRESS REDACTED | | | BTC 0.00101251915664598 | | | |
| | | | | | DOT 0.440716471253811 | | | |
| | | | | | ETH 0.00165749298081S2 | | | |
| 3.1.533323 | STEVE SERPAS | ADDRESS REDACTED | | | CEL 1.06847904Z6453 | | | |
| 3.1.533324 | STEVE SHACTER | ADDRESS REDACTED | | | BTC 0.00000196765DB04636 | | | |
| | | | | | ETH 0.000296248739930885 | | | |
| | | | | | MATIC 0.949193171541221 | | | |
| 3.1.533325 | STEVE SHAHVERDI | ADDRESS REDACTED | | | AAVE 9.52257594269005 | | | |
| | | | | | ADA 147.278754386087 | | | |
| | | | | | BTC 1.178955180B153 | | | |
| | | | | | DOT 79.93045096703S2 | | | |
| | | | | | ETH 31.9887019010035 | | | |
| | | | | | LINK 9.52329940221803 | | | |
| | | | | | MATIC 3656.98578808339 | | | |
| | | | | | USDC 3094.33364447563 | | | |
| 3.1.533326 | STEVE SHAKE | ADDRESS REDACTED | | | MATIC 0.952230747226694 | | | |
| 3.1.533327 | STEVE SHARPE | ADDRESS REDACTED | | | SHK 1630.3643358770Z | | | |
| 3.1.533328 | STEVE SHEARMAN | ADDRESS REDACTED | | | BTC 0.00025074140139423A | | | |
| | | | | | CEL 1.20394239607458 | | | |
| | | | | | ETH 0.00261587162236043 | | | |
| | | | | | USDT ERC20 16 | | | |
| 3.1.533329 | STEVE SHIN | ADDRESS REDACTED | | | BTC 0.00242020940584091 | | | |
| | | | | | ETH 16.73014676105D6 | | | |
| | | | | | USDC 42011.85012D444 | | | |
| 3.1.533330 | STEVE SHINGIRO | ADDRESS REDACTED | | | ADA 6.89647847277505Z | | | |
| | | | | | BTC 0.001142788206651I9 | | | |
| | | | | | ETH 2.13986532354407 | | | |
| | | | | | SOL 16.5669015217585 | | | |
| 3.1.533331 | STEVE SHIVERS | ADDRESS REDACTED | | | BTC 0.00000431604986931B | | | |
| 3.1.533332 | STEVE SHOLTIS | ADDRESS REDACTED | | | LTC 0.00463212 | | | |
| 3.1.533333 | STEVE SHUFF | ADDRESS REDACTED | | | AAVE 0.000020032BB20470A1 | | | |
| | | | | | AVAX 0.029982824539A219 | | | |
| | | | | | BUSD 0.0086920520194162B | | | |
| | | | | | DOT 0.000120232357145302 | | | |
| | | | | | ETH 0.00005440753777I2 | | | |
| | | | | | LINK 0.0080907044768783TS | | | |
| | | | | | LTC 0.0007478761460743451 | | | |
| | | | | | SNX 0.0796168356161772 | | | |
| | | | | | SOL 0.000103554782287298 | | | |
| | | | | | UNI 0.01170647211848I4 | | | |
| | | | | | USDC 0.008899125519165Z6 | | | |
| 3.1.533334 | STEVE SIEREVELD | ADDRESS REDACTED | | | BTC 0.0005340861118403I98 | | | |
| | | | | | LTC 0.0652711169070663 | | | |
| 3.1.533335 | STEVE SIMILIEN | ADDRESS REDACTED | | | BTC 0.01773306155846T5 | | | |
| 3.1.533336 | STEVE SINCLAIR | ADDRESS REDACTED | | | BTC 0.003048386351351324 | | | |
| 3.1.533337 | STEVE SINGH | ADDRESS REDACTED | | | AAVE 0.000307942B2584491B | | | |
| | | | | | ADA 34.065840793B976 | | | |
| | | | | | BTC 0.00130051712401396 | | | |
| | | | | | COMP 0.000029890805817954 | | | |
| | | | | | DOT 2.69228053012891 | | | |
| | | | | | ETH 0.191280138935794 | | | |
| | | | | | ETH 0.0315162725765205 | | | |
| | | | | | LTC 0.000187417330461702 | | | |
| | | | | | MATIC 152.735555281544 | | | |
| | | | | | SNX 53.8677882360994 | | | |
| | | | | | USDC 0.020009400280541E6 | | | |
| | | | | | USDT ERC20 151.596122778153 | | | |
| | | | | | XLM 0.0204179911129I1 | | | |
| 3.1.533338 | STEVE SINISCALCHI | ADDRESS REDACTED | | | KLM 125.366493106257 | | | |
| 3.1.533339 | STEVE SIRINGER | ADDRESS REDACTED | | | ADA 5.01566665954988 | | | |
| | | | | | BTC 0.0006087959391D9879 | | | |
| | | | | | DOT 7.71217666909604 | | | |
| | | | | | ETH 0.00139554980421539 | | | |
| | | | | | LTC 0.000072004659496035 | | | |
| | | | | | SNX 0.0751429771620I68 | | | |
| | | | | | USDC 9.71B924295934S | | | |
| 3.1.533340 | STEVE SIU | ADDRESS REDACTED | | | BTC 0.0293299665738123S | | | |
| | | | | | USDT ERC20 0.65275010503026 | | | |
| 3.1.533341 | STEVE SLEGERS | ADDRESS REDACTED | | | ADA 0.028013510653290S | | | |
| | | | | | BTC 0.00000008 | | | |
| | | | | | CEL 0.120952825430521 | | | |
| | | | | | ETH 0.00038025968207S659 | | | |
| 3.1.533342 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.00001975700421234I | | | |
| 3.1.533343 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.0201744193669161 | | | |
| | | | | | CEL 0.04730135424145D3 | | | |
| | | | | | ETH 2.108893081996I7 | | | |
| 3.1.533344 | STEVE SMITH | ADDRESS REDACTED | | | ADA 11945.60341457GB | | | |
| | | | | | BCH 3.1151851533952A | | | |
| | | | | | CEL 207.247352803482 | | | |
| | | | | | COMP 2.52768429397985 | | | |
| | | | | | DASH 11.589451268143 | | | |
| | | | | | ETC 88.45718489966G3 | | | |
| | | | | | ETH 4.4357519882396 | | | |
| | | | | | LTC 16.06520958S146 | | | |
| | | | | | MATIC 302.152873623434 | | | |
| | | | | | SGB 0.75323381623349I3 | | | |
| | | | | | XLM 15271.3021466411 | | | |
| | | | | | XRP 1082.917195600I5 | | | |
| | | | | | ZEC 14.129245239699Z | | | |
| 3.1.533345 | STEVE SMITH | ADDRESS REDACTED | | | BTC 0.0009335057492916B4 | | | |
| | | | | | ETH 0.00259918330667798 | | | |
| | | | | | MATIC 3658.37726003456 | | | |
| 3.1.533346 | STEVE SMITHARD | ADDRESS REDACTED | | | BTC 0.0022059512465J09 | | | |
| | | | | | ETH 0.028189900116935 | | | |
| 3.1.533347 | STEVE SMOLKO | ADDRESS REDACTED | | | AAVE 0.0026510B861270187 | | | |
| | | | | | BTC 0.4146644195997T | | | |
| | | | | | ETH 0.77706606531284 | | | |
| | | | | | ETH 6.7269170399902 | | | |
| | | | | | LINK 0.0540324043064284 | | | |
| | | | | | LTC 0.0035224068586108T | | | |
| | | | | | MANA 3099.34801268I9 | | | |
| | | | | | MATIC 6264.88327561512 | | | |
| | | | | | SUSHI 300.372326223557 | | | |
| | | | | | UNI 0.024010794238974S | | | |
| | | | | | XLM 1002.9937835483Z | | | |
| | | | | | XRP 2460.119911 | | | |
| | | | | | ZEC 9.09077136348739 | | | |
| | | | | | ZRX 118.682920296163 | | | |
| 3.1.533348 | STEVE SOSA | ADDRESS REDACTED | | | ADA 142.99317010474I | | | |
| | | | | | BTC 0.2538052495B6329 | | | |
| | | | | | CEL 283.38044680256B | | | |
| | | | | | ETH 2.8020B92 | | | |
| | | | | | MANA 150.21 | | | |
| 3.1.533349 | STEVE SOTO | ADDRESS REDACTED | | | ADA 1.02791255480313 | | | |
| | | | | | BTC 0.00016459920239454T | | | |
| | | | | | EOS 0.783912383936604 | | | |
| | | | | | ETH 0.001160254040956B7 | | | |
| | | | | | MATIC 2.88941768956073 | | | |
| | | | | | SNX 4.35834968019049 | | | |
| | | | | | USDC 3.05438048240374 | | | |
| | | | | | XLM 61.172281B740657 | | | |
| 3.1.533350 | STEVE SPEYER | ADDRESS REDACTED | | | USDC 0.00212907601768421S | | | |
| 3.1.533351 | STEVE SPOOLMAN | ADDRESS REDACTED | | | BTC 0.08553360683639 | | | |
| | | | | | ETH 0.439979901826101 | | | |
| | | | | | SNX 48.451.30941S668 | | | |
| | | | | | USDC 745.678919589788 | | | |
| 3.1.533352 | STEVE SPRAY | ADDRESS REDACTED | | | ADA 11318.758478581B | BTC 0.00000000702436424B | | |
| | | | | | BTC 0.0004869934083890S | | | |
| | | | | | ETH 0.79002561703768B | | | |
| | | | | | LINK 85.9554948700487 | | | |
| | | | | | USDC 0.005539538374D7593 | | | |
| 3.1.533353 | STEVE STAHL | ADDRESS REDACTED | | | AD4 425.08437145463Z | | | |
| | | | | | BTC 0.88543586170289S | | | |
| | | | | | CEL 0.00191359694254472 | | | |
| | | | | | ETH 9.43318BB540384 | | | |
| | | | | | USDC 15028.2500209926 | | | |
| 3.1.533354 | STEVE STAINROD | ADDRESS REDACTED | | | BTC 0.005824121463433D9 | | | |
| | | | | | MATIC 888.830006645954 | | | |
| | | | | | USDC 1072.547239516624 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533355 | STEVE STAIOS | ADDRESS REDACTED | | | AAVE 0.00103658144446883<br>ADA 5.88838443488874<br>AVAX 0.18127604783102<br>BTC 0.000789822134823403<br>DOT 0.479379112282836<br>ETH 0.00171357266957494<br>LINK 9.21136006313842<br>LUNC 210.063783459856<br>MANA 0.056772016788997<br>MATIC 7.01210408577532<br>XLM 493.362145253987 | | | |
| 3.1.533356 | STEVE STANZIONE | ADDRESS REDACTED | | | AVAX 3.01006566988546<br>BTC 0.0175861280092263<br>ETH 2.41741484311275<br>MATIC 1082.70153438814 | | | |
| 3.1.533357 | STEVE STEPHENS | ADDRESS REDACTED | | | BTC 0.000822223442577512<br>ETH 0.00311436621700662<br>LINK 0.0322641091391498<br>SGB 161.248652263204<br>USDC 4.54712286002553<br>XRP 1054.79020303887 | | | |
| 3.1.533358 | STEVE STERLING | ADDRESS REDACTED | | | BTC 0.0000007114594148634<br>USDC 0.00000833995814657 | | | |
| 3.1.533359 | STEVE STEVE | ADDRESS REDACTED | | | CEL 0.00914170244496799<br>DASH 0.000694429621743345<br>XLM 0.139162041906697<br>XRP 0.146104870235497 | | | |
| 3.1.533360 | STEVE STEWART | ADDRESS REDACTED | | | BTC 0.00131363143225015<br>ETH 0.196586929514766 | | | |
| 3.1.533361 | STEVE STEWART | ADDRESS REDACTED | | | CEL 0.00294462591453 | | | |
| 3.1.533362 | STEVE STILLE | ADDRESS REDACTED | | | AAVE 0.95067604157468<br>BTC 0.213510843998668<br>DOT 92.349508471544<br>MATIC 8880.99539329171<br>SNX 34.7081396671496<br>UNI 315.416057352912 | | | |
| 3.1.533363 | STEVE STOLOFF | ADDRESS REDACTED | | | CEL 0.6517706182155613<br>ETH 0.0114679589855636 | | | |
| 3.1.533364 | STEVE STRICKLAND | ADDRESS REDACTED | | | BTC 0.0233144476556597<br>USDC 2863.443612539<br>USDT ERC20 6141.5995394634 | | | |
| 3.1.533365 | STEVE STRUNK | ADDRESS REDACTED | | | ADA 2663.49353490748<br>BTC 0.604855835223858<br>ETH 0.426527510233714<br>LINK 146.666341954873<br>LTC 0.01375117072452<br>USDC 105.48417261043 | | ETH 4.3152215240792<br>LTC 24.30750389 | |
| 3.1.533366 | STEVE STRYDOM | ADDRESS REDACTED | | | XRP 0.0513817584585 | | | |
| 3.1.533367 | STEVE SU | ADDRESS REDACTED | | | ADA 276.69186876264<br>BTC 0.00321293686300018<br>ETH 2.34321031134949 | | | |
| 3.1.533368 | STEVE SUMMERLIN | ADDRESS REDACTED | | | AAVE 0.000591514450787965<br>BAT 0.00648205092123891<br>BCH 0.000008871262359<br>BTC 0.00000077176377617<br>MATIC 0.000041728507255769 | | | |
| 3.1.533369 | STEVE SUZUKI | ADDRESS REDACTED | | | ADA 1533.7744662496<br>ETC 0.249899320606984<br>XLM 50.247305159595 | | | |
| 3.1.533370 | STEVE SZABLOWSKI | ADDRESS REDACTED | | | ADA 86.6835309199141<br>AVAX 37.8447668115566<br>BTC 0.0160152909730004<br>DOGE 1599.04688162365<br>ETC 36.4949657894643<br>ETH 1.08942801557313<br>LINK 5.1195462681867<br>MATIC 601.578123222785<br>OMG 250.17115973488<br>SOL 11.670624734089<br>UNI 0.0102042885736845<br>USDC 0.304728100833012<br>XLM 0.039791846594264 | | | |
| 3.1.533371 | STEVE SZUKALA | ADDRESS REDACTED | | | BTC 0.0000075707626493<br>ETH 0.0153999245605571 | | | |
| 3.1.533372 | STEVE SZUSTAK | ADDRESS REDACTED | | | ETC 0.00695206855222133<br>LINK 38.196302946314<br>LTC 1.19495288810416<br>XRP 356.704550869064 | | | |
| 3.1.533373 | STEVE T WENG | ADDRESS REDACTED | | Yes | AVAX 0.0377414459857768<br>BCH 0.00118587281728737<br>BTC 0.000622826630983348<br>DOT 0.596292984481024<br>ETC 0.00301515400521064<br>ETH 0.00263386536170911<br>LINK 0.116476642290369<br>LTC 0.00479101170258984<br>MATIC 18.1603015192204<br>MCDAI 324.38964636938 | BCH 7.33439521063074<br>BTC 0.000000007769269569<br>DOT 0.00000000007238947<br>ETH 0.0057871888477925<br>LTC 0.00000000268378 2354 | | BTC 5.42793447707666 |
| 3.1.533374 | STEVE TACANG | ADDRESS REDACTED | | | CEL 1.121018289569 | | | |
| 3.1.533375 | STEVE TALLEY | ADDRESS REDACTED | | | AVAX 25.719945145092<br>BTC 0.961604029454951<br>ETH 0.56636913072298<br>LINK 368.79043549526<br>MATIC 1187.653009113823 | | | |
| 3.1.533376 | STEVE TASSÉ | ADDRESS REDACTED | | Yes | BTC 0.000509482868367043<br>DOT 0.00935049388355677<br>ETH 0.00020006381282143<br>LUNC 0.00594387186111273<br>MATIC 0.404913379674834<br>PAX 0.0116583251704615<br>USDC 9.633962972073986<br>USDT ERC20 0.000552646422735591 | | | BTC 0.241088567559206 |
| 3.1.533377 | STEVE TAUBERT | ADDRESS REDACTED | | | BTC 0.000034070287404603 | | | |
| 3.1.533378 | STEVE TAYLOR | ADDRESS REDACTED | | | BTC 1.03721029151912 | | | |
| 3.1.533379 | STEVE TERRY | ADDRESS REDACTED | | | ETH 10.445438039084<br>LTC 0.000533067443516645<br>MANA 0.190775712608<br>MATIC 1.00875176995777<br>USDC 4774.34506378669 | | | |
| 3.1.533380 | STEVE THIEL | ADDRESS REDACTED | | | BTC 0.000032792279162147<br>DOT 0.0277887764675527<br>ETH 0.00000193093152619<br>GUSD 0.890406154409526<br>USDC 0.0676150574562291<br>USDT ERC20 0.364425431638436 | | | |
| 3.1.533381 | STEVE THIVRIER | ADDRESS REDACTED | | | ADA 46.6465571509057<br>AVAX 1.03688301770669<br>BCH 0.00087995134975284<br>BNB 0.122602654569898<br>BTC 0.0989721934494424<br>CEL 67.8286984716898<br>COMP 0.0173647727794043<br>DOT 0.0102676542901847<br>EOS 0.712879637023394<br>ETH 0.857574027663138<br>LINK 0.0249997726183311<br>LTC 0.00265155018943782<br>MATIC 0.772243411054246<br>SGB 24.2166394643714<br>SNX 90.3131122399684<br>XLM 0.034712808056158<br>XRP 0.930666937824162 | | | |
| 3.1.533382 | STEVE THOMPSON | ADDRESS REDACTED | | | BTC 0.00240834187418791<br>XLM 807.77705703670d | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533383 | STEVE THOMPSON | ADDRESS REDACTED | | | AAVE 0.004895898180214415<br>BAT 15.95904010109964<br>BTC 0.00000000381720972<br>CEL 20.30394251753342<br>DOT 0.102391741831395<br>ETH 0.00000471835351356<br>LINK 0.0285202027263<br>SNX 51.127214767726<br>UNI 0.042964241528637<br>USDC 1.654160677701215<br>XLM 1.9451347800481 | | | |
| 3.1.533384 | STEVE THOMPSON | ADDRESS REDACTED | | | CEL 15.83860330560006<br>XLM 1.77621294124208 | | | |
| 3.1.533385 | STEVE TIETZE | ADDRESS REDACTED | | | BTC 0.00094321532153072<br>EOS 102.58104934074 | | | |
| 3.1.533386 | STEVE TILLAART | ADDRESS REDACTED | | | AAVE 1.017561614378<br>ADA 398.24634123531<br>BTC 0.00059361541833377<br>CEL 334.64099754536<br>DASH 2.10502533<br>ETC 29.162418989187<br>LINK 64.920727341965<br>LTC 1.21032266<br>MATIC 39645.0702949319<br>SNX 33.7898880763777<br>UNI 18.89481738084<br>XLM 33161.9175767996<br>XRP 1253.600929041 | | | |
| 3.1.533387 | STEVE TIMOTEO | ADDRESS REDACTED | | | BTC 0.000045950854093932<br>CEL 59.2148645050413<br>DOT 0.0123945560709261<br>ETH 0.00003878053358265<br>LINK 0.020493327583767<br>MATIC 0.130469062762339 | | | |
| 3.1.533388 | STEVE TIWA | ADDRESS REDACTED | | | BTC 0.0000000014202215995<br>CEL 0.15144074872529 | | | |
| 3.1.533389 | STEVE TIWA | ADDRESS REDACTED | | | BTC 0.0000000990390196<br>CEL 0.1178620617475 | | | |
| 3.1.533390 | STEVE TOGANIVALU | ADDRESS REDACTED | | | BTC 0.000001661106194968<br>CEL 9.99134897229394 | | | |
| 3.1.533391 | STEVE TOMASINO | ADDRESS REDACTED | | | MATIC 0.455293801637718<br>BTC 0.02579647370545513<br>ETH 2.167395066435996<br>GUSD 0.15058105739671<br>MATIC 220.85085323967B<br>USDC 0.18170130703092 | GUSD 0.007945264258852<br>USDC 0.00000084495673513 | | |
| 3.1.533392 | STEVE TOMLINSON | ADDRESS REDACTED | | | CEL 0.726274975753131 | | | |
| 3.1.533393 | STEVE TORRENCE | ADDRESS REDACTED | | | BAT 0.000026363519932257<br>BTC 0.0000002602969221512<br>CEL 0.0002847788646283<br>ETH 1.201524854226998.05<br>USDT ERC20 0.000978713808630569<br>XRP 0.00000012295542227 | | BAT 0.114354334659735<br>BTC 0.0000000071372253576<br>CEL 0.2465389895373466<br>USDT ERC20 0.0000073327006789 | |
| 3.1.533394 | STEVE TOSTE DA COSTA | ADDRESS REDACTED | | Yes | BTC 0.00188207204702036<br>CEL 296.735290174993<br>COMP 0.06762193415669<br>DOT 0.00000000008031034<br>MATIC 0.15029882466012<br>MATIC 0.15029882466012<br>USDC 9.19232914940065<br>USDT ERC20 6.718506178670006 | | | BTC 0.0116861127318051 |
| 3.1.533395 | STEVE TRACY | ADDRESS REDACTED | | | 1INCH 263.468768047023<br>ADA 1039.22464550456<br>AVAX 7.0815241575696<br>BAT 0.029784531827508J<br>BTC 0.0000002670959057762<br>CEL 2018.88121341644<br>DASH 1.10332121837671<br>DOT 218.833660345954<br>EOS 0.0179273297006645<br>ETH 0.00031038234583341<br>LINK 24.07499584515<br>LTC 0.00537693211320242<br>MATIC 5551.100256805077<br>SNX 314.21593178961?<br>SOL 1.98217297134203<br>USDC 876.702534428444<br>XLM 7256.67501365903<br>XRP 2485.3495<br>XTZ 434.646143262853 | ADA 1073.641<br>AVAX 7.46849<br>BTC 0.000000736207206177<br>CEL 582.88<br>DOT 26.3658<br>ETH 0.000000134311083005<br>LTC 0.00000000083948341l<br>USDC 638.236<br>XLM 2790.2428988 | | |
| 3.1.533396 | STEVE TRAN | ADDRESS REDACTED | | | AAVE 0.069768606842287J<br>BTC 0.000020911852593J9<br>DOT 0.8750067577557J7<br>ETH 0.00002055588259049<br>MATIC 0.15144308238787J5<br>SNX 0.2659784786G5399<br>USDC 21.963586283836J | | | |
| 3.1.533397 | STEVE TRIPPIER | ADDRESS REDACTED | | | BTC 2.00703773112825<br>ETH 19.4935387089087<br>XLM 1.1846843434197P<br>XRP 19451.307403663T | | | |
| 3.1.533398 | STEVE TROUPIN | ADDRESS REDACTED | | | BTC 0.0002705586171715169<br>ETH 0.00026598949322758J | | | |
| 3.1.533399 | STEVE TSE | ADDRESS REDACTED | | | BTC 0.0118251608547J4<br>ETH 0.1180864325486443<br>MATIC 55.196390071109l | | | |
| 3.1.533400 | STEVE TSUCHIYA | ADDRESS REDACTED | | | BTC 0.00003105595802J809<br>MATIC 41.3019175601767<br>USDC 0.1885769314800064<br>USDT ERC20 2.32795790782995 | | | |
| 3.1.533401 | STEVE TUGGLE | ADDRESS REDACTED | | | AAVE 0.000988923900621518<br>ADA 4994.0146484463<br>BTC 0.03756347831125J3<br>ETH 2.79075226604123<br>MANA 0.07309434615450J1<br>MATIC 0.606282677266915<br>SNX 0.0368493211666488<br>SOL 38.9560597591554<br>UNI 0.025541570455118G<br>USDC 6.84467138934419<br>XLM 15496.5020835695<br>ZRX 0.148383770543563 | | | |
| 3.1.533402 | STEVE TURNEY | ADDRESS REDACTED | | | DOT 647.550625015419<br>MATIC 67.327617645804J | | | |
| 3.1.533403 | STEVE TZENG | ADDRESS REDACTED | | | BTC 0.00022272512515403J4<br>ETH 0.8500554728367J8<br>MATIC 201.492315854152 | ETH 0.096808710191289J | | |
| 3.1.533404 | STEVE UC | ADDRESS REDACTED | | | BTC 0.0006780288419850J76<br>CEL 0.0000790532603829004<br>ETH 0.010416239106445J<br>XRP 0.352215005716579 | | | |
| 3.1.533405 | STEVE ULF IRIS HANSEN | ADDRESS REDACTED | | | BTC 0.0536728994021599 | | | |
| 3.1.533406 | STEVE UPCHURCH | ADDRESS REDACTED | | | ADA 256.719089736398<br>BCH 0.06261335204S0648<br>BTC 0.124971174505266<br>CEL 1.14123652901996<br>COMP 0.043899835238442J4<br>DASH 3.14332206598374<br>EOS 43.9180136902397<br>ETH 2.98514148747247<br>KNC 173.052741347966<br>LINK 159.0455582084G5<br>LTC 1.14195316523878<br>MANA 0.069160539139755J<br>MATIC 7088.8536428684J<br>OMG 38.45511183344G9<br>SGB 336.389410621336<br>SNX 28.607496297717G<br>USDC 7454.97026267394<br>XLM 8675.04515563645<br>XRP 0.0000099892079415<br>ZEC 4.26290891769737<br>ZRX 30.649442562133 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533407 | STEVE URE | ADDRESS REDACTED | | | BTC 0.0000217949400071841<br>DOT 0.229735623390199<br>ETH 0.0000000711770219092<br>LINK 0.0200272287887554<br>MCDAI 0.0298816435598534<br>SNX 0.00103897765302867<br>ZRX 0.6227913623833244 | | | |
| 3.1.533408 | STEVE V LATTIMORE | ADDRESS REDACTED | | | BTC 0.000060223177614794<br>ETH 0.00140702407709914 | | | |
| 3.1.533409 | STEVE VAHOURI | ADDRESS REDACTED | | | CEL 5.64283221805029<br>USDT ERC20 144.760999<br>XRP 23.580223 | | | |
| 3.1.533410 | STEVE VAN DER WALT | ADDRESS REDACTED | | | BTC 0.000000099917764949<br>CEL 37.5856569359049 | | | |
| 3.1.533411 | STEVE VAN LOAN | ADDRESS REDACTED | | | BTC 0.0443170206491866<br>ETH 0.00252442166976326 | | | |
| 3.1.533412 | STEVE VANSICKLE | ADDRESS REDACTED | | | ADA 1030.16052972849<br>BCH 0.8703829451793B2<br>BTC 0.0135531640559356<br>ETH 0.06538072273053174<br>XLM 181.95767543589 | | | |
| 3.1.533413 | STEVE VANSTEENBRUGGE | ADDRESS REDACTED | | | BTC 0.00297573951566757<br>DOT 1.10084440909354<br>ETH 0.0386442618602572<br>USDC 1.30979292909038 | | | |
| 3.1.533414 | STEVE VEERMAN | ADDRESS REDACTED | | | BTC 0.0000000086472373226<br>CEL 1.2340753431597<br>UMA 23.0175504946637 | | | |
| 3.1.533415 | STEVE VENET | ADDRESS REDACTED | | | BTC 0.00809850974531136<br>CEL 0.232739460196778<br>DASH 0.26547941293B54<br>MANA 10.4722666916347<br>USDC 667.603495894577<br>XRP 23.2161350731878 | | | |
| 3.1.533416 | STEVE VERBIST | ADDRESS REDACTED | | | CEL 26.393807212D744<br>XRP 0.000000023229B4593 | | | |
| 3.1.533417 | STEVE VERNEY | ADDRESS REDACTED | | | ETH 0.10109587902756B | | | |
| 3.1.533418 | STEVE VIERRA | ADDRESS REDACTED | | | XRP 23.7256650402609<br>ADA 0.3471703534449T1<br>BTC 2.1253329910109E-05<br>USDC 0.473220670057755 | ADA 0.000000517476228682<br>BTC 0.0000000517261259<br>USDC 0.00000069071597228B | | |
| 3.1.533419 | STEVE VILLAR | ADDRESS REDACTED | | | BTC 0.0147343438273B814<br>MATIC 586.256924223773<br>XRP 14.998 | | | |
| 3.1.533420 | STEVE VOISIN | ADDRESS REDACTED | | | BTC 0.00112416309450186<br>USDC 43843.468931349 | | | |
| 3.1.533421 | STEVE VORM | ADDRESS REDACTED | | | BAT 1.68887952450409<br>BTC 0.00119491319197129<br>DOT 0.103501768900953<br>XLM 5.68038698900314<br>XRP 8.84145384022221 | | | |
| 3.1.533422 | STEVE VOSS | ADDRESS REDACTED | | | BTC 0.00000060203782103B<br>CEL 0.433561562191923<br>KNC 0.005<br>SNX 0.045 | | | |
| 3.1.533423 | STEVE VU | ADDRESS REDACTED | | | BTC 0.19943865239454<br>DOT 34.232430714935A<br>ETH 2.45224388626715 | | | |
| 3.1.533424 | STEVE WAIHAINA | ADDRESS REDACTED | | | BTC 0.000744829577446523<br>MATIC 2.746924605101B | | | |
| 3.1.533425 | STEVE WALDER | ADDRESS REDACTED | | | ADA 29.1358840828968<br>BNB 1.43564857798144<br>BTC 1.08437187607891<br>COMP 0.305355608960411<br>ETH 1.653172759467B<br>LINK 4.3790688960558<br>XLM 119.231262947I1<br>XRP 102.38162690067B | | | |
| 3.1.533426 | STEVE WALL | ADDRESS REDACTED | | | BTC 0.00159630074511386<br>CEL 22.7755519441566 | | | |
| 3.1.533427 | STEVE WALLET | ADDRESS REDACTED | | | BTC 0.0000001950284D1155<br>DOT 0.028722341935169 | | | |
| 3.1.533428 | STEVE WALTHERS | ADDRESS REDACTED | | | ADA 606.10618331143<br>AVAX 4.00895055311857<br>BTC 0.106554606538B34<br>CEL 2.68118531357884<br>EOS 112.44401545453B<br>ETH 0.46089134688D6<br>LUNC 4.2968285328595T<br>MATIC 580.420898798614<br>SOL 4.46603823636079<br>UNI 38.0185894295455<br>XTZ 56.5778173745035 | | | |
| 3.1.533429 | STEVE WARNER | ADDRESS REDACTED | | | BTC 0.00042664303141B424<br>ETH 0.10737213124344T | | | |
| 3.1.533430 | STEVE WARNER | ADDRESS REDACTED | | Yes | AAVE 3.14648349706965<br>ADA 1351.78173934747<br>BNB 0.967951356446034<br>BTC 0.30465296265271D4<br>CEL 10.3716215919555<br>DOT 33.564581533035<br>ETH 0.241132478354639<br>LINK 8.49853171360338<br>LTC 2.0007421677B591<br>MANA 261.58380686094<br>MATIC 1479.08000042992<br>MCDAI 70<br>SNX 14.9632262767555<br>UNI 271.3629853594B<br>XRP 353.21579021360B | | | BTC 0.25939484523B128 |
| 3.1.533431 | STEVE WARNER | ADDRESS REDACTED | | | BCH 1.9535317145090B<br>BSV 1.9090830074474B<br>BTC 0.45358185669D623 | | | |
| 3.1.533432 | STEVE WARNER | ADDRESS REDACTED | | | BCH 0.69627253904B009<br>BTC 0.029457514913132<br>CEL 1.11525786235018<br>COMP 0.1249249597B4757<br>ETH 0.15440506241278A<br>LINK 49.3918046356436<br>PAXG 0.105858568624391<br>UNI 8.2697410204195A<br>USDC 34.2164851061878<br>ZEC 1.03198845060276<br>ZRX 102.61620563B925 | | | |
| 3.1.533433 | STEVE WATERS | ADDRESS REDACTED | | | ADA 1020.45655560216<br>BTC 0.0000770796984248318<br>CEL 256.147321538498<br>ETH 0.00160052970581D7<br>MATIC 7.43313808358481<br>MCDAI 0.03710107186604S4<br>SNX 75.5669B81016445<br>ZRX 201.00102025225 | | | |
| 3.1.533434 | STEVE WAYMIRE | ADDRESS REDACTED | | | BTC 0.99347736680B2322<br>ETH 3.1494686197369B<br>LINK 0.038197354B55394<br>USDC 0.5112270596727219 | | | |
| 3.1.533435 | STEVE WEETMAN | ADDRESS REDACTED | | | ETH 0.08963212325095751<br>ETH 0.1220028512960B9<br>SOL 4.269057691B051B5 | | | |
| 3.1.533436 | STEVE WEIR | ADDRESS REDACTED | | | ADA 15.4888903242011<br>BTC 1.0538085989636S<br>ETH 15.8310010826324<br>USDC 138.759199843284 | ADA 0.000008418260979664<br>USDC 0.0056262012947050S | | |
| 3.1.533437 | STEVE WEITZMAN | ADDRESS REDACTED | | | MATIC 245.064021077939 | | | |
| 3.1.533438 | STEVE WELCH | ADDRESS REDACTED | | | BSV 0.02196370245733095<br>ETH 0.04441678866954S15 | | | |
| 3.1.533439 | STEVE WELLS | ADDRESS REDACTED | | | ETH 0.305694231971135 | | | |
| 3.1.533440 | STEVE WEST | ADDRESS REDACTED | | | BTC 0.00012275<br>CEL 4.191681400533789 | | | |
| 3.1.533441 | STEVE WESTHOEK | ADDRESS REDACTED | | | BTC 0.00134297<br>CEL 2.30647343931479<br>MCDAI 30 | | | |
| 3.1.533442 | STEVE WESTPHAL | ADDRESS REDACTED | | | BTC 0.00297874806587482 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO SETOFF (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533443 | STEVE WHITAKER | ADDRESS REDACTED | | | ADA 2053.35012916628<br>BTC 1.03590473375606<br>DOT 80.2737016310105<br>EOS 295.100270487992<br>ETH 3.502847123235866<br>MATIC 2345.23569672867 | | | |
| 3.1.533444 | STEVE WHITE | ADDRESS REDACTED | | | BTC 0.000001991137889523<br>ETH 7.82317168928069E-05<br>USDT ERC20 0.08763004176105564 | | | |
| 3.1.533445 | STEVE WHITE | ADDRESS REDACTED | | | ADA 1465.1578<br>BTC 4.35699646877292<br>CEL 21.2875796689485<br>ETH 0.19587994665501<br>MATIC 252.979<br>SOL 1.032727 | | | |
| 3.1.533446 | STEVE WIAFE | ADDRESS REDACTED | | | BTC 0.00000417903312561<br>CEL 1.1723854422636<br>ETH 0.000147286954179511<br>MCDAI 3.369817810843398 | | | |
| 3.1.533447 | STEVE WIGGINS | ADDRESS REDACTED | | | BTC 0.0311503219885139 | | | |
| 3.1.533448 | STEVE WIJONO | ADDRESS REDACTED | | | ADA 297.696686372746<br>BTC 0.000315140637184<br>USDC 4416.99014865856 | | | |
| 3.1.533449 | STEVE WILHOITE | ADDRESS REDACTED | | | BTC 0.000001580685622737 | | | |
| 3.1.533450 | STEVE WILK | ADDRESS REDACTED | | | ADA 0.0037606308256953<br>BTC 0.000000037435023146<br>ETH 0.0020245190666185<br>LINK 0.0042203682430568<br>MATIC 0.00555155784059947<br>USDC 17.9870716037521<br>XLM 0.48818009366116 | | | |
| 3.1.533451 | STEVE WILKINS | ADDRESS REDACTED | | | ADA 34731.0443509921<br>BTC 1.57372682830116<br>CEL 1.1393611241367<br>DOT 55.8129898460413<br>ETH 7.0948096570922<br>USDC 9.9739645468185<br>XLM 2361.73918983019 | | | |
| 3.1.533452 | STEVE WILLIAMS | ADDRESS REDACTED | | | ADA 1033.055304968847<br>BTC 0.00110686016040019<br>CEL 192.086669032241<br>ETH 0.919167591035665<br>MATIC 11018.9377138938<br>SGB 24681.144810451<br>XLM 26981.3799374325<br>XRP 176.467501438234 | | | |
| 3.1.533453 | STEVE WILMES | ADDRESS REDACTED | | | BTC 0.00121124621068281<br>ETC 8.31723374737672 | | | |
| 3.1.533454 | STEVE WINNEPENNINCKX | ADDRESS REDACTED | | | ADA 0.00130457794888041<br>BTC 0.000001463389593264<br>CEL 0.00416526305245628<br>ETH 0.00000256614250720<br>LINK 0.00003442804627310<br>LTC 0.00004723151450932<br>MCDAI 0.00841912429488431<br>SNX 0.00015796965194222<br>USDC 0.00723185313926785<br>USDT ERC20 0.03780395949430389 | | | |
| 3.1.533455 | STEVE WIZGIRD | ADDRESS REDACTED | | | BTC 0.0000642660770978<br>ETH 0.00042420170929856<br>ZRX 0.0365544178853607 | | | |
| 3.1.533456 | STEVE WONG | ADDRESS REDACTED | | | BTC 0.0101626139680516<br>USDC 13.6013216447025 | | | |
| 3.1.533457 | STEVE WORTLEY | ADDRESS REDACTED | | | BTC 0.00000096258774803<br>CEL 0.1277231685025<br>ETH 0.05760490652649456<br>MCDAI 0.05247845861336693 | | | |
| 3.1.533458 | STEVE WRIGHT | ADDRESS REDACTED | | | BNB 0.83657207<br>BTC 0.0278872991993<br>BUSD 327.84856198<br>CEL 81.647413792937<br>USDC 100.0000103 | | | |
| 3.1.533459 | STEVE WYGOCKI | ADDRESS REDACTED | | | ADA 101.486356155454 | | | |
| 3.1.533460 | STEVE Y SONG | ADDRESS REDACTED | | | ADA 7105.64535583234<br>BTC 0.0219917515792117<br>ETH 8.36001215171917<br>LTC 10.0475641161896 | CEL 121.174701260424 | | |
| 3.1.533461 | STEVE YANG | ADDRESS REDACTED | | | AAVE 42.1588745325944<br>ADA 13260.1219793489<br>BTC 0.25821996798525<br>CEL 313.323560772715<br>DOT 33.816238132264<br>ETH 8.41838793056848<br>LUNC 9.04120604739907<br>MATIC 1902.14926099447<br>SOL 237.313049436161 | | | |
| 3.1.533462 | STEVE YI | ADDRESS REDACTED | | | BTC 0.000628138778038655<br>DASH 0.00623474261843203<br>ETH 0.00121427994426825<br>LINK 0.0381766184958005<br>MATIC 0.019207713270809<br>USDC 8.21400150126126 | BTC 0.00239819471173907<br>DASH 16.58528735934 | | |
| 3.1.533463 | STEVE YOUNG | ADDRESS REDACTED | | | BTC 0.00000724206825009<br>CEL 1.13746943670611 | | | |
| 3.1.533464 | STEVE YOUNG | ADDRESS REDACTED | | | BTC 0.0000006889534043891<br>CEL 7.00979432124455<br>DOT 0.000037 | | | |
| 3.1.533465 | STEVE YU | ADDRESS REDACTED | | | BTC 0.000870580862960886 | | | |
| 3.1.533466 | STEVE YUN | ADDRESS REDACTED | | | MATIC 0.145853218599317 | | | |
| 3.1.533467 | STEVE YUNG | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.0000000003096610963<br>USDC 0.00000007340061306<br>CEL 0.0380648598531474 | | | |
| 3.1.533468 | STEVE ZABIN | ADDRESS REDACTED | | | BTC 0.000016197322073407 | BTC 0.00000000305281206T8 | | |
| 3.1.533469 | STEVE ZACCARDI | ADDRESS REDACTED | | | BTC 0.00606174000780508 | | | |
| 3.1.533470 | STEVE ZEIGER | ADDRESS REDACTED | | | USDC 107.771652862694 | | | |
| 3.1.533471 | STEVE ZUNIGA | ADDRESS REDACTED | | | AAVE 1.15643518191542<br>ADA 88.134074518662<br>AVAX 1.40331021046297<br>BTC 0.009739776307329<br>CEL 25.2838583862446<br>DOT 5.063986318087B<br>ETH 0.162872545158767<br>LUNC 1.21842690253181<br>MATIC 52.6827566828798<br>SNX 23.523766700452<br>SOL 1.48618861512816 | | | |
| 3.1.533472 | STEVE-ALEXIS BIGRAS | ADDRESS REDACTED | | | BAT 34.33008987<br>BTC 0.0000000044646512257<br>CEL 0.9562885189439<br>SGB 107.510153727<br>SNX 4.76115897<br>XLM 0.00000008645637146S | | | |
| 3.1.533473 | STEVE WOODARD | ADDRESS REDACTED | | | AVAX 47.8529203642545<br>BTC 0.145834541976911<br>ETH 4.82802115577274<br>LINK 0.0116386988765896 | BTC 0.000063204428701616<br>ETH 0.0005070333667195S | | |
| 3.1.533474 | STEVEN A CASELLA | ADDRESS REDACTED | | | | BTC 0.06916736 | | |
| 3.1.533475 | STEVEN ABDELAHAD | ADDRESS REDACTED | | | BTC 0.00047924032201344S<br>CEL 0.733104744590456 | | | |
| 3.1.533476 | STEVEN ABEL | ADDRESS REDACTED | | | BTC 0.574330507357461<br>ETH 4.74974288355533<br>USDC 2174.77993613 | | | |
| 3.1.533477 | STEVEN ABOLS | ADDRESS REDACTED | | | BTC 0.39484849634547<br>DOT 24.00830515284B | | | |
| 3.1.533478 | STEVEN ABRAHAMS | ADDRESS REDACTED | | | BTC 0.00235048868099592<br>GUSD 385.778842011938<br>PAXG 0.0564648986816786<br>USDC 272.633175360908 | | | |
| 3.1.533479 | STEVEN ABRAMOW | ADDRESS REDACTED | | | BTC 0.0190136280509S<br>ETH 0.198688604131124<br>MATIC 56.3025403060256 | BTC 0.00000003809690856G<br>ETH 259.802448650032 | | |
| 3.1.533480 | STEVEN ADAMCZYK | ADDRESS REDACTED | | | CEL 1.08115157128581 | | | |
| 3.1.533481 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.000210734709446645 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533482 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.0009610906010414S9<br>MATIC 309.39169892022<br>SNX 6.1505422209761 3<br>USDC 8931.23578786849<br>XLM 203.68158764282 | | | |
| 3.1.533483 | STEVEN ADAMS | ADDRESS REDACTED | | | BTC 0.42384600387153<br>ETH 1.69457203452222<br>LTC 1.06093717732225<br>USDC 274.34365386868 | | | |
| 3.1.533484 | STEVEN AGATEP | ADDRESS REDACTED | | | BCH 0.00212078802464665<br>CEL 1.156096957S8667<br>ETH 0.00144309255056574<br>LTC 0.00014724130934484<br>SGB 0.29183454907977<br>XRP 1.90965752566746 | | | |
| 3.1.533485 | STEVEN AGOSTINHO | ADDRESS REDACTED | | | LTC 0.00061002SS17855649 | | | |
| 3.1.533486 | STEVEN AGUIAR | ADDRESS REDACTED | | | CEL 1.051701S0254224 | | | |
| 3.1.533487 | STEVEN AGUILAR | ADDRESS REDACTED | | | BTC 0.00000747152575800S | | | |
| 3.1.533488 | STEVEN AKDEMIR | ADDRESS REDACTED | | | BTH 0.00006437879514214<br>BTC 0.00007674110S204<br>DOT 0.02316370078S2639<br>ETH 0.00038953990378579<br>USDC 0.9718350793939S7 | BTC 0.09060957768946S<br>DOT 19.9647246310232<br>ETH 0.49729020345834<br>USDC 1052.85311578894 | | |
| 3.1.533489 | STEVEN ALAN FRANK | ADDRESS REDACTED | | | CEL 147.46869527J585 | | | |
| 3.1.533490 | STEVEN ALAN LEMANSKI | ADDRESS REDACTED | | | ADA 430.53035238883 2<br>BTC 0.001588137413254 71<br>CEL 106.95628545071 7<br>SNX 16.2990984654248<br>XLM 96.290712591395 6 | | | |
| 3.1.533491 | STEVEN ALBINDER | ADDRESS REDACTED | | | BTC 0.00296010808545752S<br>XLM 149.41167461617S | | | |
| 3.1.533492 | STEVEN ALCALA | ADDRESS REDACTED | | | ADA 1.77044677222501<br>BTC 2.18510602339380E-05<br>CEL 21.2160186642654<br>MATIC 1.95269790552073 | | | |
| 3.1.533493 | STEVEN ALENTEYNS | ADDRESS REDACTED | | | CEL 0.05065363978423922<br>CEL 22.2174849160732<br>DOT 27.2949191902376<br>ETH 3.35440005018614<br>MANA 64.5700741270125<br>SOL 47.700118927008 | | | |
| 3.1.533494 | STEVEN ALLEN | ADDRESS REDACTED | | | BTC 0.02564738 | | | |
| 3.1.533495 | STEVEN ALISON | ADDRESS REDACTED | | | CEL 12.2447583204816<br>BTC 0.00014765565816437<br>CEL 7.21700596554686<br>ETH 0.00012589024899S061<br>USDC 0.00858586004154118 9 | BTC 0.00000005930424006 | | |
| 3.1.533496 | STEVEN ALLWOOD | ADDRESS REDACTED | | | CEL 37.7521574419288<br>DOT 9.9<br>OMG 8.28355<br>SNX 45.87528855<br>XLM 808.058739 | | | |
| 3.1.533497 | STEVEN ALSTON | ADDRESS REDACTED | | | ADA 1756.37892547545<br>AVAX 0.0030434393207140 1<br>BTC 0.024690457678565<br>LINK 0.01946989632193503<br>MATIC 2.96754491999067<br>USDC 0.49693685820574 9<br>XLM 2.32540137763197 | MATIC 1586.10965451424 | | |
| 3.1.533498 | STEVEN ALVAREZ | ADDRESS REDACTED | | | ETH 0.004627140089305338<br>LINK 0.11154061861718 7 | | | |
| 3.1.533499 | STEVEN ALVERSON | ADDRESS REDACTED | | | BTC 0.00080611621982286<br>DASH 0.005197841405119S3<br>XRP 76.648725 | | | |
| 3.1.533500 | STEVEN AMADDDOUGLAS TOLEDO | ADDRESS REDACTED | | | ETH 0.001491155778782281 | | | |
| 3.1.533501 | STEVEN AMATO | ADDRESS REDACTED | | | CEL 0.04640547196183006 | | | |
| 3.1.533502 | STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | | | BTC 0.00000079979560891 7 | BTC 0.00060847758437700 6 | | |
| 3.1.533503 | STEVEN ANDERSEN | ADDRESS REDACTED | | | ETH 0.000249804239897 22 | ETH 0.02054996003367 44 | | |
| 3.1.533504 | STEVEN ANDERSON | ADDRESS REDACTED | | | CEL 334.784665380533<br>BTC 0.00000210175S103835<br>ETH 0.00006643504970081S<br>LTC 0.000883337019011 75<br>USDC 0.038227509072239 7 | ETH 0.0000000001247008 88<br>ETH 0.00031983795541829 1<br>USDC 0.00824428985039953 | | |
| 3.1.533505 | STEVEN ANDERSON | ADDRESS REDACTED | | Yes | ADA 25.5972263435427<br>BCH 0.000086850053344986<br>ETH 0.00000329095499151 6<br>ETH 2.0041375360793<br>LINK 0.01334450109971848 | BCH 0.055223765745971 2<br>BTC 0.01430827139606 22<br>MACOA 96.225951<br>XRP 599.81834724741 7 | | BCH 8.7706424871315 6 |
| 3.1.533506 | STEVEN ANDERSON MEYER | ADDRESS REDACTED | | | BTC 0.001640631251597033<br>CEL 121.2053923166 24<br>MATIC 308.44100209 | | | |
| 3.1.533507 | STEVEN ANDRA | ADDRESS REDACTED | | | BTC 0.00115295279097605 8<br>ETH 0.12456536748069 | | | |
| 3.1.533508 | STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | | | AAVE 0.000221111365179649<br>BNT 0.01276904S5392719<br>BTC 1.091496286734 13<br>CEL 0.38859839310860 4<br>ETH 0.56690450454069 6<br>SNX 0.035195203624519 | | | |
| 3.1.533509 | STEVEN ANDREW DOWNING | ADDRESS REDACTED | | | BTC 0.000008869525339726 | | | |
| 3.1.533510 | STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | | | BAT 155.178446525942<br>BTC 0.000095594738378B2<br>LTC 0.088854534345293<br>MCDAI 0.2964883837205S5<br>USDT ERC20 0.09543977605722248<br>ZRX 31.642541305763 6 | | | |
| 3.1.533511 | STEVEN ANDREW LAWLER | ADDRESS REDACTED | | | | BTC 0.00027165 | | |
| 3.1.533512 | STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | | | ADA 118421.522071213<br>AVAX 343.247668776835<br>BTC 0.07495715729513 78<br>DOT 1284.83389303625<br>ETH 214.980886417753<br>MATIC 59863.9662973385<br>SOL 745.569510428715 | CEL 131.895032854747 | | |
| 3.1.533513 | STEVEN ANDREWS | ADDRESS REDACTED | | | BTC 0.000038673895658381 | | | |
| 3.1.533514 | STEVEN ANFT | ADDRESS REDACTED | | | ADA 413.687429589779<br>BTC 0.000000082704437117<br>CEL 1056.71950001047<br>COMP 0.07037851<br>DOT 31.7763999984<br>LINK 15.9494405129338<br>KLM 658.4952582<br>VGX 16.566256997209 1 | | | |
| 3.1.533515 | STEVEN ANSELMO | ADDRESS REDACTED | | | BTC 0.0080187186357393<br>CEL 1.56081386433087<br>COMP 0.024851273426418<br>DOT 0.017529003134208<br>ETH 0.000145278239452503<br>MATIC 0.95511680751005S<br>SGB 198.704375792658<br>USDC 0.7862197142681 3<br>XLM 0.00000073280254051<br>XRP 0.00000007403966524 9 | | | |
| 3.1.533516 | STEVEN ANTHONY BAASEN | ADDRESS REDACTED | | | ADA 631.633026170284<br>BTC 0.034370278309072 8<br>DOGE 783.156332671438<br>ETH 0.142041342603799<br>SOL 6.00778697486567 | | | |
| 3.1.533517 | STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | | | BTC 0.0000003985961539 75<br>ETH 0.00148739937774 75 | BTC 0.0000001 | | |
| 3.1.533518 | STEVEN ANTHONY PHILIPPS | ADDRESS REDACTED | | | BTC 0.0000099345650616 35 | | | |
| 3.1.533519 | STEVEN APPLETON | ADDRESS REDACTED | | | BTC 0.0003949669570781 38 | | | |
| 3.1.533520 | STEVEN ARCHILA RIVEROS | ADDRESS REDACTED | | | ETH 2.55348799548054<br>USDC 0.01564027498003697 4<br>CEL 33.3561868878275<br>DOT 1.605<br>ETH 0.5405903817380J79 | | | |
| 3.1.533521 | STEVEN ARHELGER | ADDRESS REDACTED | | | AAVE 1.14510887028323<br>BTC 0.00064536465556257 9 | | | |
| 3.1.533522 | STEVEN ARIAS-BONILLA | ADDRESS REDACTED | | | AVAX 25.5091987893696<br>DOT 113.599506378381<br>MATIC 244.281936679126<br>SOL 45.200915533799B | AVAX 0.80580177327639 | | |
| 3.1.533523 | STEVEN ARMENDARIZ | ADDRESS REDACTED | | | USDC 0.27875351591924 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533524 | STEVEN ARMIN MANFRED KOLLECK | ADDRESS REDACTED | | | BTC 0.0007307078737454593 | | | |
| 3.1.533525 | STEVEN ARMOND GODDSON | ADDRESS REDACTED | | | SNX 0.0097588400280?505 | | | |
| 3.1.533526 | STEVEN ARMSTRONG | ADDRESS REDACTED | | | AVAX 0.0033886265986221G | USDC 0.0022093693929073? | | |
| | | | | | BTC 0.1916487845207643 | | | |
| | | | | | DOT 0.02609832671037334 | | | |
| | | | | | ETH 1.2576032320275 | | | |
| | | | | | MATIC 612.095650?706627 | | | |
| | | | | | SOL 41.7579185393667 | | | |
| | | | | | USDC 0.6085170329414436 | | | |
| 3.1.533527 | STEVEN ARTAU | ADDRESS REDACTED | | | USDC ?1194.8901862757 | GUSD 3000 | | |
| 3.1.533528 | STEVEN ASBACH | ADDRESS REDACTED | | | BTC 0.0010516611341056 | | | |
| 3.1.533529 | STEVEN ASBURY | ADDRESS REDACTED | | | SGB 10077.2956918375 | | | |
| | | | | | XRP 3458.652154895 | | | |
| 3.1.533530 | STEVEN ATKINSON | ADDRESS REDACTED | | | CEL 0.0674450739084024 | | | |
| 3.1.533531 | STEVEN ATOR | ADDRESS REDACTED | | | BTC 0.0010902081907215S | | | |
| | | | | | ETH 3.607500027891534 | | | |
| 3.1.533532 | STEVEN AUDA | ADDRESS REDACTED | | | ADA 0.6736250463607?9 | | | |
| | | | | | BTC 0.0000000010143975.7024 | | | |
| | | | | | CEL 15.5646315315332 | | | |
| 3.1.533533 | STEVEN BABO | ADDRESS REDACTED | | | USDC 0.27556343762205 | | | |
| 3.1.533534 | STEVEN BADENHORST | ADDRESS REDACTED | | Yes | BTC 0.000000007439385198 | | | SOL 17.41716227697?53 |
| | | | | | CEL 3.7690250465820S | | | |
| | | | | | SOL 0.02607407502463B9 | | | |
| 3.1.533535 | STEVEN BADENHORST | ADDRESS REDACTED | | Yes | BTC 0.0176740859216549 | | | BTC 0.1836874508011?1 |
| | | | | | CEL 561.216071922059 | | | |
| | | | | | USDC 0.0053377950081057 | | | |
| 3.1.533536 | STEVEN BAGIENSKI | ADDRESS REDACTED | | Yes | BTC 0.29202777557741 | | | BTC 0.1890096951215219 |
| | | | | | MCDA! 0.028141328032041I | | | |
| | | | | | USDC 283.316972553026 | | | |
| 3.1.533537 | STEVEN BAGNOWSKI | ADDRESS REDACTED | | | BTC 0.1778340124918T3 | | | |
| | | | | | ETH 1.01594105201941 | | | |
| 3.1.533538 | STEVEN BAILEY | ADDRESS REDACTED | | | 1INCH 518.984245897168 | AAVE 3.484110737058B4 | | |
| | | | | | AAVE 0.202717906884893?7 | | | |
| | | | | | ADA 53.86303439989S17 | | | |
| | | | | | BTC 0.233152918668179 | | | |
| | | | | | GUSD 638.13931153688 | | | |
| | | | | | SNX 21.12875458589697 | | | |
| 3.1.533539 | STEVEN BAILEY | ADDRESS REDACTED | | | CEL 1.06983281858899 | | | |
| 3.1.533540 | STEVEN BAILEY | ADDRESS REDACTED | | | BTC 0.249869254202821 | | | |
| | | | | | CEL 309.876449966861 | | | |
| | | | | | ETH 1.0032B734 | | | |
| 3.1.533541 | STEVEN BAILEY | ADDRESS REDACTED | | | ADA 10354.774180437S | | | |
| | | | | | BTC 1.14194966644133 | | | |
| | | | | | ETH 35.1977549276255 | | | |
| 3.1.533542 | STEVEN BAIRD | ADDRESS REDACTED | | | BTC 0.00000004974451B1362 | | | |
| 3.1.533543 | STEVEN BALKE | ADDRESS REDACTED | | | ADA 0.0005479607119148B47 | | | |
| | | | | | BTC 0.00000005262381068I4 | | | |
| | | | | | MCDA! 0.0004391312906010d7 | | | |
| 3.1.533544 | STEVEN BALL | ADDRESS REDACTED | | | ETH 0.00055884459451559 | | | |
| 3.1.533545 | STEVEN BALLADO | ADDRESS REDACTED | | | USDC 0.15616021539832G | | | |
| | | | | | BTC 0.000000334203602755 | | | |
| | | | | | CEL 0.8037047360511A1 | | | |
| | | | | | ETH 0.000467523938221267 | | | |
| | | | | | SNX 0.50517386348301 | | | |
| | | | | | USDC 0.16525450518117J | | | |
| 3.1.533546 | STEVEN BALLARD | ADDRESS REDACTED | | | ADA 34.1210366915817 | SUSHI 32.290195084314B | | |
| | | | | | BTC 0.031781736879963 | | | |
| | | | | | COMP 0.8754360247970B9 | | | |
| | | | | | DOT 11.0889493562229 | | | |
| | | | | | MANA 72.4481092667906 | | | |
| | | | | | MATIC 641.189922690S4 | | | |
| | | | | | SUSHI 0.024329644018324 | | | |
| | | | | | USDC 247.7483846875b26 | | | |
| | | | | | ZRX 751.701568692764 | | | |
| 3.1.533547 | STEVEN BALOGH | ADDRESS REDACTED | | | ADA 0.133700727318951 | | | |
| | | | | | BTC 0.12429962978349E-05 | | | |
| | | | | | CEL 10.3138817108026 | | | |
| | | | | | DOT 0.03186754605903I94 | | | |
| | | | | | ETH 0.000121481145274351 | | | |
| | | | | | MATIC 0.30170161034676I9 | | | |
| | | | | | USDC 0.817255977535796 | | | |
| 3.1.533548 | STEVEN BANNAT | ADDRESS REDACTED | | | CEL 649.215305818254 | | | |
| | | | | | MCDA! 42.345761812800I2 | | | |
| 3.1.533549 | STEVEN BARAN | ADDRESS REDACTED | | | BTC 0.024382876125345S | | | |
| | | | | | USDC 32319.21314455S | | | |
| 3.1.533550 | STEVEN BARBARICH | ADDRESS REDACTED | | | MATIC 14.73659267009B5 | | | |
| 3.1.533551 | STEVEN BARFIELD | ADDRESS REDACTED | | | ADA 1021.3019204869I | | | |
| | | | | | BTC 0.05674594996910?7 | | | |
| | | | | | LTC 2.03621021181757 | | | |
| 3.1.533552 | STEVEN BARMOY | ADDRESS REDACTED | | | CEL 276 | | | |
| 3.1.533553 | STEVEN BARNABEI | ADDRESS REDACTED | | | UNI 0.00120132759776131 | | | |
| | | | | | KLM 477.089036174J19 | | | |
| | | | | | XRP 300.000000000232 | | | |
| 3.1.533554 | STEVEN BARRETT | ADDRESS REDACTED | | | BAT 4488.65962081016 | | | |
| | | | | | CEL 0.970183058194S | | | |
| | | | | | USDC.850.522 | | | |
| | | | | | KLM 200840.97768?6J28 | | | |
| | | | | | XRP 161165.388073895 | | | |
| | | | | | ZRX 3534.41952633829 | | | |
| 3.1.533555 | STEVEN BARRON | ADDRESS REDACTED | | | AAVE 0.0829096286839898 | | | |
| | | | | | BTC 0.0000624273721B982 | | | |
| | | | | | CEL 0.1081907601053I29 | | | |
| | | | | | ETH 0.00116147040461B2 | | | |
| | | | | | USDC 60.49816997211753 | | | |
| 3.1.533556 | STEVEN BARRY | ADDRESS REDACTED | | | BTC 0.00000099538114197I6 | | | |
| | | | | | CEL 3.07718687710509 | | | |
| | | | | | ETH 0.001953613540152J4 | | | |
| 3.1.533557 | STEVEN BARSTOW | ADDRESS REDACTED | | | BTC 0.000002236728773266 | | | |
| | | | | | ETH 0.00001175152623B293 | | | |
| 3.1.533558 | STEVEN BARTON | ADDRESS REDACTED | | | ADA 0.0376977788263376 | | | |
| | | | | | BTC 0.000000610935571489B | | | |
| | | | | | ETH 0.056948179280973B | | | |
| | | | | | MATIC 0.563429645810B18 | | | |
| 3.1.533559 | STEVEN BARTON | ADDRESS REDACTED | | | BTC 0.0010468233717748I | | | |
| | | | | | USDC 421.6954042907B8 | | | |
| 3.1.533560 | STEVEN BASRA | ADDRESS REDACTED | | | BTC 0.000001255185650056 | | | |
| | | | | | USDC 0.000000796919758b8 | | | |
| 3.1.533561 | STEVEN BASSETT | ADDRESS REDACTED | | | BAT 0.1430939880743931 | | | |
| | | | | | BTC 0.20629257035B198 | | | |
| | | | | | EOS 0.0968108559918B9 | | | |
| | | | | | ETC 0.00359971839815616 | | | |
| | | | | | ETH 0.00199622202977349 | | | |
| | | | | | KNC 0.05573325204688I92 | | | |
| | | | | | LINK 0.01434694072979B3 | | | |
| | | | | | LTC 0.109106326024664 | | | |
| | | | | | UNI 0.01027770734946b73 | | | |
| | | | | | USDC 1.7733401034340I2 | | | |
| | | | | | XLM 0.09420207233100S1 | | | |
| | | | | | ZRX 0.255437965521871 | | | |
| 3.1.533562 | STEVEN BATHA | ADDRESS REDACTED | | | CEL 3.091568c393088 | | | |
| 3.1.533563 | STEVEN BAUM | ADDRESS REDACTED | | | AAVE 0.0000006184030000S9 | AAVE 0.00089546497130027 | | |
| | | | | | ADA 0.0004209962688609J5 | ADA 0.70094124210989B7 | | |
| | | | | | BTC 4.531668529?4808 | CEL 1.132823862860I13 | | |
| | | | | | CEL 0.00110737890837386 | COMP 0.00039702180178413I1 | | |
| | | | | | COMP 0.00000102251307?791 | GUSD 0.008733350126173S3 | | |
| | | | | | ETH 2.07113324143915 | LINK 0.0675057912083S6 | | |
| | | | | | GUSD 7.663035158029G2 | LTC 0.01181439123071I8 | | |
| | | | | | LINK 1.76556355720319E-05 | MATIC 5.399074488783515 | | |
| | | | | | LTC 0.000000207633107145S | MCDA! 6.2169328440D265 | | |
| | | | | | MATIC 0.001481035827298I1 | UNI 0.00004239655451374I | | |
| | | | | | MCDA! 0.00000336032558229I2 | XLM 0.04418034943575104 | | |
| | | | | | UNI 0.067029433557349 | | | |
| | | | | | USDC 90820.987743420S | | | |
| | | | | | XLM 1.62009697195499E-06 | | | |
| 3.1.533564 | STEVEN BAUM | ADDRESS REDACTED | | | BTC 1.02810408568741 | | | |
| | | | | | USDT ENC20 1452.07263169771 | | | |
| 3.1.533565 | STEVEN BAXTER | ADDRESS REDACTED | | | BTC 0.0010943843515401 | | | |
| 3.1.533566 | STEVEN BAYSINGER | ADDRESS REDACTED | | | BTC 0.01677061712872?6 | | | |
| | | | | | MATIC 21.9739489610427 | | | |
| | | | | | USDC 307.558608276022 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533567 | STEVEN BEACHY | ADDRESS REDACTED | | | BAT 0.2013442339126789<br>BTC 0.0000516132102467483<br>CEL 4488.03645247381<br>EOS 0.0352349683503929<br>ETH 0.0000004252701711311<br>KNC 0.086859317170528183<br>LINK 0.0231675266130702<br>LTC 0.00385597763238253<br>MANA 0.118165821167632<br>MATIC 8.634695059649083<br>SGB 178.566379172786<br>SNX 0.13477961836911166<br>SUSHI 0.06587714478515412<br>UMA 0.00617355633811717<br>UNI 0.0000127757938467385<br>USDC 0.21254853533012<br>XLM 1.5178647353543<br>XRP 0.00000023733967237B<br>ZRX 113.74644604937 | BTC 0.0151377858972<br>MATIC 4749.82817259538<br>USDC 0.000000780407709730 | | |
| 3.1.533568 | STEVEN BEALL | ADDRESS REDACTED | | | ADA 224.500933190821<br>BTC 0.002826336889030026<br>CEL 34.414261553244<br>USDT ERC20 1178.446919244461 | | | |
| 3.1.533569 | STEVEN BEASLEY | ADDRESS REDACTED | | | BTC 0.000066303548669886<br>ETH 0.000887468121083949 | BTC 0.00000000155003859<br>SOL 0.00000000079427115 | | |
| 3.1.533570 | STEVEN BEATY | ADDRESS REDACTED | | | ADA 206.661656862938<br>BTC 0.0381029715771747<br>ETH 0.439005773091834<br>LTC 0.000537390282220328<br>MATIC 272.6521802B2999<br>USDC 1564.53868489563 | USDC 250 | | |
| 3.1.533571 | STEVEN BECKER | ADDRESS REDACTED | | | 1INCH 0.012868085487469<br>AAVE 3.126044827B4789<br>ADA 9.64900814830665<br>BAT 0.551970670547286<br>BSV 2.12274226320547<br>BTC 0.000000667286492666<br>CEL 1044.2360926050I<br>COMP 1.085977503133457<br>ETH 0.0005702439257203647<br>GUSD 0.08215375655163I07<br>LINK 0.00383600811136139<br>LTC 0.00055608018648342A4<br>MATIC 2.70924771339652<br>MCDAI 0.0057967924428931<br>OMG 0.023009421135286I3<br>PAX 0.130391224438619<br>SGB 235.554951388636<br>SNX 182.509453503283<br>TUSD 0.055341975220052Z<br>USDC 35.100537464415<br>USDT ERC20 3863303187367I3<br>XLM 0.320477037200867<br>XRP 0.082077047783124I3<br>ZRX 0.0965590086352585B5 | USDC 42.52 | | |
| 3.1.533572 | STEVEN BEEKHUIZEN | ADDRESS REDACTED | | | ETH 0.001757261091071A7 | | | |
| 3.1.533573 | STEVEN BEITER | ADDRESS REDACTED | | | BCH 0.0156550776796742<br>ETH 0.074227291111741<br>MATIC 0.162952734681702<br>MCDAI 91.71425513848I1 | BTC 0.0230194823952B<br>MCDAI 2.23137532 | | |
| 3.1.533574 | STEVEN BELEW | ADDRESS REDACTED | | | BTC 0.5609644289460B7 | | | |
| 3.1.533575 | STEVEN BELINKOFF | ADDRESS REDACTED | | | BTC 0.00001492165918217Z | | | |
| 3.1.533576 | STEVEN BELL | ADDRESS REDACTED | | | XRP 6673.56627725556 | | | |
| 3.1.533577 | STEVEN BELLINGAN | ADDRESS REDACTED | | | BTC 0.11646364057220I3<br>CEL 181.089175368742<br>ETH 0.632590456205566<br>LTC 0.99164271275484S<br>XRP 149.636355531713 | | | |
| 3.1.533578 | STEVEN BELTON | ADDRESS REDACTED | | | BTC 0.008861000564361S2 | | | |
| 3.1.533579 | STEVEN BEMENT | ADDRESS REDACTED | | | BTC 0.3183113808115B8<br>DASH 0.205785898051737<br>ETH 4.999146250113964<br>LINK 0.000011933493656076<br>SGB 77.99700717190B<br>SNX 13.673822129385<br>XLM 1.099747914598S8<br>XRP 0.364046725299759 | | | |
| 3.1.533580 | STEVEN BENAVIDES | ADDRESS REDACTED | | | BSV 0.0002687130873B6009<br>BTC 0.000130296320846171<br>CEL 1.151489858514668<br>DASH 0.003542052903613778<br>EOS 0.048182824658799<br>ETH 0.002464644760671I4<br>LTC 0.000011926403505Z<br>XLM 0.560605929680679<br>XRP 0.145630442989078<br>ZRX 0.351093442567787 | BSV 0.0000000976153309<br>BTC 0.000000033289023B6<br>EOS 0.0000446506713943<br>LTC 0.0000000569338085<br>XLM 0.000000097358865755 | | |
| 3.1.533581 | STEVEN BENDIT | ADDRESS REDACTED | | | CEL 0.0000040746462514I<br>ETH 0.0009103738702722093 | BTC 0.00291016132949694<br>ETH 1.1709586203768 | | |
| 3.1.533582 | STEVEN BENGTSON | ADDRESS REDACTED | | | BTC 0.382100256595106 | | | |
| 3.1.533583 | STEVEN BENJAMIN | ADDRESS REDACTED | | | AAVE 0.133521663423509<br>ADA 215.536177345868<br>BTC 0.0178122686807534<br>DOT 5.161952484990<br>ETH 0.101653843166465<br>LINK 4.065017380015B1<br>MATIC 203.335659005361<br>SUSHI 5.346700985348B5<br>UNI 1.113271155601616 | | | |
| 3.1.533584 | STEVEN BENNETT | ADDRESS REDACTED | | | BTC 0.0003042217823503A<br>CEL 1.116184932865804<br>ETH 5.501178845534B51<br>LTC 54.114888091374<br>TUSD 0.000394743909086794<br>USDC 33.3936484606721 | | BTC 0.0000000097112051I6<br>TUSD 70.335783960431I6<br>USDC 0.0000008000648920951 | |
| 3.1.533585 | STEVEN BENNETT | ADDRESS REDACTED | | | BTC 5.819677758779999.07<br>ETH 0.0000038653454754 | BTC 0.00000000006075426B3 | | |
| 3.1.533586 | STEVEN BENNETT | ADDRESS REDACTED | | | USDC 0.46341199969380I3 | | | |
| 3.1.533587 | STEVEN BERGER | ADDRESS REDACTED | | | MATIC 265.373571168281 | | | |
| 3.1.533588 | STEVEN BERMAN | ADDRESS REDACTED | | | BTC 0.000777069031B1266<br>SNX 25.733141087709 | | | |
| 3.1.533589 | STEVEN BERMAN | ADDRESS REDACTED | | | BTC 0.02337929046637B7<br>ETH 0.120456182603489 | | | |
| 3.1.533590 | STEVEN BETITO | ADDRESS REDACTED | | | ADA 0.370207876266974<br>BNB 0.0010574238057839B<br>BTC 0.00000002442691144566<br>CEL 0.0152873451502283<br>ETH 0.0003476952810047935<br>USDC 1.56953333676451<br>USDT ERC20 0.460370672728697 | | | |
| 3.1.533591 | STEVEN BEZZIO | ADDRESS REDACTED | | | ADA 0.0297851536173768<br>CEL 0.714114752148856 | | | |
| 3.1.533592 | STEVEN BIAGIONI | ADDRESS REDACTED | | | ADA 4.826685691270796-05<br>BTC 0.000000185595459317<br>ETH 0.0000000612029910326<br>USDC 0.316946357565B8 | ADA 0.0835869205074345<br>BTC 0.0020024263752225I<br>ETH 0.000744368348663613 | | |
| 3.1.533593 | STEVEN BIERMANN | ADDRESS REDACTED | | | BTC 0.0000066179443502T5<br>ETH 0.000068449720540999<br>MATIC 42.6920086518031 | | | |
| 3.1.533594 | STEVEN BUTTEIBER | ADDRESS REDACTED | | | BTC 0.00116117<br>CEL 1.11884300206066<br>MATIC 41.57912707349S12<br>USDC 35.1272996205843 | | | |
| 3.1.533595 | STEVEN BILLS | ADDRESS REDACTED | | | BTC 0.000000158315001751S<br>ETH 3.027613313880996-06<br>LINK 0.009559081427356<br>USDC 0.087867581975282Z | BTC 0.00000000085613457T2<br>USDC 0.0000007B620306196S | | |
| 3.1.533596 | STEVEN BINT | ADDRESS REDACTED | | | ADA 1158.2984307781<br>BTC 0.22948450400712<br>CEL 0.91615256796063B<br>DOT 21.696047858373A4<br>ETH 0.172910744657254<br>USDC 86.7325516360898 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533597 | STEVEN BIRCH | ADDRESS REDACTED | | | BTC 0.0007414745224631272 ETH 1.283718748614437 LINK 1031.1276856206 | | | |
| 3.1.533598 | STEVEN BIRCH | ADDRESS REDACTED | | | BTC 0.00000189289305266 | | | |
| 3.1.533599 | STEVEN BIRD | ADDRESS REDACTED | | | ETH 5.30911344527813 | | | |
| 3.1.533600 | STEVEN BIRKS | ADDRESS REDACTED | | | ADA 327.1838910890808 BTC 0.001255399039938345 MATIC 343.6713715590082 | | | |
| 3.1.533601 | STEVEN BIZE | ADDRESS REDACTED | | | CEL 54.25776371046634 USDC 1177.36 | | | |
| 3.1.533602 | STEVEN BLACK | ADDRESS REDACTED | | | ADA 979.4934467306115 BTC 0.06978454081211317 COMP 0.8961248343699636 DASH 0.00073066076625958P DOT 50.701997472233 ETH 0.9148339665744462 SNX 16.09442611125S8 USDC 0.7061857528S122 | | | |
| 3.1.533603 | STEVEN BLACKMAN | ADDRESS REDACTED | | | ETH 0.269349386414681B | | | |
| 3.1.533604 | STEVEN BLACKMORE | ADDRESS REDACTED | | | BTC 0.05218179716296B3 CEL 229.5610566B20S ETH 1.325028976580?7 LINK 11.752239453053S PAXG 0.466366708 UNI 26.96215419B3745 | | | |
| 3.1.533605 | STEVEN BLAINE BOGGESS | ADDRESS REDACTED | | | ETH 0.000143435894674165 | | | |
| 3.1.533606 | STEVEN BLAIR | ADDRESS REDACTED | | | BTC 1.670050732648390-05 | | | |
| 3.1.533607 | STEVEN BLAKE | ADDRESS REDACTED | | | BTC 0.00000000964200B307 CEL 54.440624B123787 5GB 5.685266856B698 TGBP 115.4023618?3107 USDC 2.28127614367471 XRP 38.370473108592? | | | |
| 3.1.533608 | STEVEN BLAKENEY | ADDRESS REDACTED | | | BTC 1.382360459558D9E-05 ETH 0.0001791446911S8812 | | | |
| 3.1.533609 | STEVEN BLAMEY | ADDRESS REDACTED | | | ADA 763.905357391514 BTC 0.343657759028DS8 CEL 181.70407174423 ETH 11.338429507B751 LINK 94.0374839518332 SNX 132.10813372 | | | |
| 3.1.533610 | STEVEN BLANCO | ADDRESS REDACTED | | | BTC 0.00080517891075397 CEL 39.823899902S731 USDC 1133.969136 | | | |
| 3.1.533611 | STEVEN BLANCO | ADDRESS REDACTED | | | BTC 0.000274611825252624 ETH 0.005229062583133528 MATIC 3779.65517304433 USDC 13038.29564977B1 | BTC 0.000000001687778287 USDC 363 | | |
| 3.1.533612 | STEVEN BLANNER | ADDRESS REDACTED | | | ADA 1259.26475159747 BTC 0.001183102904995B3 EOS 317.374088587634 MATIC 1252.11939093775 USDC 12050.187151S907 | | | |
| 3.1.533613 | STEVEN BLARY | ADDRESS REDACTED | | | BTC 0.0000005371654B577 DOT 0.001493361146693226 ETH 0.000004976246981993 MATIC 0.0194016153337702 | | | |
| 3.1.533614 | STEVEN BLAZEK | ADDRESS REDACTED | | | BTC 0.00703671332356722 GUSD 0.9860555530597B3 USDC 0.4391629349244D1 | BTC 0.01056882 | | |
| 3.1.533615 | STEVEN BLICK | ADDRESS REDACTED | | | CEL 0.108212683242882 | | | |
| 3.1.533616 | STEVEN BLOUNT | ADDRESS REDACTED | | | BTC 0.044710226010209 USDC 22.597015300B196 | USDC 0.00000025324853668 | | |
| 3.1.533617 | STEVEN BLUNDON | ADDRESS REDACTED | | | ADA 565.761181737851 ETH 0.001703414876961A LUNC 8.9665146062735 | | | |
| 3.1.533618 | STEVEN BOECKLING | ADDRESS REDACTED | | | BTC 0.00000004894454603 | | | |
| 3.1.533619 | STEVEN BOJORQUEZ | ADDRESS REDACTED | | | CEL 6.8015222439714Z KNC 0.06599042687608?1 MATIC 1.2037813674661?9 | BTC 0.0477728 KNC 2.5005034471048 MATIC 0.0001844315012D7637 USDC 0.207 | | |
| 3.1.533620 | STEVEN BOLDT | ADDRESS REDACTED | | | BTC 0.293935569412298 | GUSD 1720L71 USDC 2831.012321 | | |
| 3.1.533621 | STEVEN BOLLEURS | ADDRESS REDACTED | | | AAVE 14.648330733?716 AVAX 147.5878109231b2 BTC 1.30895986980034 ETH 32.404284211342b LINK 1522.178099769B9 LUNC 280.305214563781 MATIC 8561.9201072B95B SNX 226.29219546?745 USDC 39920.6026359B07 | | | |
| 3.1.533622 | STEVEN BOLTON | ADDRESS REDACTED | | | BTC 0.001504552161B615B ETH 1.05990545271294 USDC 3.672926679663A2 | | | |
| 3.1.533623 | STEVEN BOOTEN | ADDRESS REDACTED | | | BCH 0.07933015 CEL 0.17354417430932 | | | |
| 3.1.533624 | STEVEN BORTS | ADDRESS REDACTED | | | ETH 0.00000478 ADA 0.13627314B031461 BTC 0.00250793055332783 LTC 1.770506858983B USDT ERC20 0.641024273135747 | | | |
| 3.1.533625 | STEVEN BOURG | ADDRESS REDACTED | | | CEL 0.03658962305469b4 | | | |
| 3.1.533626 | STEVEN BOWEN | ADDRESS REDACTED | | Yes | BTC 0.14755097117751 ETH 0.02037274308348336 USDC 0.274334959411763 | BTC 0.066733400066733A | | BTC 0.10854346137S766 |
| 3.1.533627 | STEVEN BOWEN | ADDRESS REDACTED | | | AAVE 1.860971930519 18 AVAX 14.388717721888? BTC 0.03118219124506? DOT 37.905355452547B ETH 0.265688010669S77 LINK 23.970210861671? MATIC 436.288B3286562 | AVAX 1.037995901283 44 | | |
| 3.1.533628 | STEVEN BOYD | ADDRESS REDACTED | | | BTC 5.156306560349990-07 SNX 0.00775887491293018 | | | |
| 3.1.533629 | STEVEN BOZEMAN | ADDRESS REDACTED | | | ADA 1101.188790069B96 | | | |
| 3.1.533630 | STEVEN BOZZAY | ADDRESS REDACTED | | | BTC 0.001710183317031B7 | | | |
| 3.1.533631 | STEVEN BRACHMAN | ADDRESS REDACTED | | | BTC 0.0000145063412928636 ETH 0.003679885310241?7 MCDAI 0.03405S6277752556 | | | |
| 3.1.533632 | STEVEN BRADSHAW | ADDRESS REDACTED | | | BTC 0.00004180257535493 6 COMP 0.006944172376?9151 ETH 0.00023238B60556968 1 USDC 1.5024367B007833 | | | |
| 3.1.533633 | STEVEN BRADY | ADDRESS REDACTED | | | ADA 24.526705285480 7 CEL 204.2385237S81 1 DOT 162.5652055911 17 ETH 0.001338691642214628 LUNC 0.00000005162074434 9 MATIC 1.41173254790269 USDC 1090.9653782235 7 | | | |
| 3.1.533634 | STEVEN BRANTINGHAM | ADDRESS REDACTED | | | BTC 0.00237140356133422 USDC 0.7391313755533 19 | | | |
| 3.1.533635 | STEVEN BREMNER | ADDRESS REDACTED | | | BTC 0.008862108528186D2 CEL 1.20014151747201 XRP 1.958314817793 12 | | | |
| 3.1.533636 | STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | | | BTC 0.02060496077932S0 EOS 120.870309520705 ETH 1.1214355499813 | ETH 0.30789873 | | |
| 3.1.533637 | STEVEN BRETT | ADDRESS REDACTED | | | CEL 232.35483?349314 MATIC 33059.0803197608 SNX 190.28143954S321 | | | |
| 3.1.533638 | STEVEN BRETT TAYLOR | ADDRESS REDACTED | | | BTC 1.0420733007632S MCDAI 610.09405689S703 | | | |
| 3.1.533639 | STEVEN BREULS | ADDRESS REDACTED | | | BTC 0.026758B95641097 2 CEL 46.074873847050 2 ETH 1.865815971401269 USDT ERC20 1.5973785863580 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533640 | STEVEN BRIAN JOHNSON | ADDRESS REDACTED | | | 1INCH 0.074746384804911 AAVE 4.836138185876d41 ADA SEL 970819711092 AVAX 138.919567606826 BAT 0.491988399207874 BTC 0.908304062373797 CEL 92.321878632181d DOGE 1.80500687947366 DOT 156.284503214047 ETH 11.00839852d629 LINK 24.4557126975126 LTC 3.01962235233168 MANA 0.011264953728312d MATIC 636.512634617025 SGB 0.049563633959942 SOL 4.97320396384087 SUSHI 0.229862943639649 UNI 0.027823416621d087 USDC 1.4321573059849d XLM 0.154738380323915 XRP 0.324167462916173 | USDC 500 | | |
| 3.1.533641 | STEVEN BRIXELL | ADDRESS REDACTED | | Yes | AVAX 0.024156561771736d BTC 0.000060160435567479 USDC 7.04823005653754 | | BTC 0.046566325342442d USDC 0.05 | BTC 0.438108413199651 |
| 3.1.533642 | STEVEN BRINKMAN | ADDRESS REDACTED | | | ADA 0.042153807610011 BTC 0.000007504955526041 DOT 0.0074806303395746 ETH 0.00000420105166617d LUNC 0.001063782365886827 MATIC 0.274179917088893 SOL 0.000780521465655534 | | | |
| 3.1.533643 | STEVEN BRISSON | ADDRESS REDACTED | | | BTC 0.000105908596658174 | | | |
| 3.1.533644 | STEVEN BRITTEN | ADDRESS REDACTED | | | BTC 0.00409 CEL 7.4165759374459d ETH 0.0443 LTC 0.16454 | | | |
| 3.1.533645 | STEVEN BRITZ | ADDRESS REDACTED | | | ADA 26.7702916623123 BTC 0.000009725911962649 USDT ERC20 1.39759624761293 | | | |
| 3.1.533646 | STEVEN BRO | ADDRESS REDACTED | | | CEL 1.14734672444157 | | | |
| 3.1.533647 | STEVEN BRODIE | ADDRESS REDACTED | | | ADA 9.82674584758147 AVAX 35.3269124387783 BTC 1.71958978082273 CEL 4804.96596454754 DOT 0.318368184964951 ETH 0.036653796448093d USDC 32.138221843913d USDT ERC20 34.5576711564653 | | | |
| 3.1.533648 | STEVEN BRODY | ADDRESS REDACTED | | | MATIC 8.20740838555061 | | | |
| 3.1.533649 | STEVEN BROGLIE | ADDRESS REDACTED | | | AAVE 2.7303534833d583 ADA 9.00725194438041 BTC 0.000532751070571357 COMP 0.628756838134447 DOT 40.29185685378 ETH 0.00675670207790433 MATIC 6.391741487102d7 SNX 26.30046706586 SOL 24.39870605970516 | ADA 0.000000069645879855 BTC 0.000000066687488108 MATIC 3886.84619519243 SOL 2.037303779 | | |
| 3.1.533650 | STEVEN BRONZINI | ADDRESS REDACTED | | | BTC 0.000007696921851195 ETH 0.000488571167356264 | | | |
| 3.1.533651 | STEVEN BROOKES | ADDRESS REDACTED | | | BTC 0.000961685719307845 | | | |
| 3.1.533652 | STEVEN BROOKS | ADDRESS REDACTED | | | BTC 0.000005414743184473 CEL 0.09799382582700975 DOT 0.0482129843226d5 ETH 0.0000939325522091708 LINK 0.0326251491200777 LTC 0.009418354244660534 USDC 0.08821710741476d6 USDT ERC20 0.0578408582297121 XLM 9.2507537432d855 | BTC 0.0000005 ETH 0.00072859 XRP 0.014991 | | |
| 3.1.533653 | STEVEN BROSIUS | ADDRESS REDACTED | | | | ADA 0.72123401162d251 BTC 0.000000774612501d6 COMP 0.001018045810097d8 LINK 0.0135300393901055 MATIC 0.208282685203225 | | |
| 3.1.533654 | STEVEN BROUILLARD | ADDRESS REDACTED | | | ADA 0.175110069180053 BTC 0.000002641186097023 ETH 0.000182685650875d7 | | | |
| 3.1.533655 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000002946638519 CEL 9.156684881633 ETH 0.000022972483764402 SOL 0.19964371241081d3 | | | |
| 3.1.533656 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.00251378140319604 CEL 1373.14962593253 ETH 1.00094383609234 UNI 28.34024294 | | | |
| 3.1.533657 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000151318739082d6 ETH 0.004354508647921 MATIC 7.02630308100077 SNX 0.221625005771037 | | | |
| 3.1.533658 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.000011973800975819 ETH 0.0000546632455166055 | | | |
| 3.1.533659 | STEVEN BROWN | ADDRESS REDACTED | | | BTC 0.0146861127942295 | | | |
| 3.1.533660 | STEVEN BRUCK | ADDRESS REDACTED | | | BTC 0.000000781850089d1 | | | |
| 3.1.533661 | STEVEN BRUNSMA | ADDRESS REDACTED | | | BTC 0.0003979173276558873 DOT 37.824670841685d ETH 0.00576311762557751 | | | |
| 3.1.533662 | STEVEN BRUNT | ADDRESS REDACTED | | | ADA 3548.13595726734 BNB 1.2375161007436d BTC 0.790415819571265 BUSD 0.008213399d798549 CEL 146.512717972392 COMP 0.80770676603405 DOT 122.54368820784d ETH 2.32851257470641 LTC 2.93857393923662 MANA 0.036703270543126 MCDAI 0.343342992083858 SNX 9.90721360843718 TUSD 0.416794175327879 UNI 61.02372823964d USDC 98.864570761371d7 XLM 281.57859251148d XRP 1678.87965284891 ZEC 0.61058717570565 ZRX 27.9158040645266 | | | |
| 3.1.533663 | STEVEN BRYANT | ADDRESS REDACTED | | | ADA 0.435500086921123 BTC 0.00000938595144399 ETH 0.00000013428583162d MATIC 0.965502948463071 USDC 1.09326448061231d7 XLM 0.285816676819175 XRP 0.5 | | XLM 0.00000031167178946 | |
| 3.1.533664 | STEVEN BRYANT | ADDRESS REDACTED | | | BTC 0.000000004050522009 CEL 119.018822305838 LINK 31.8065155082968 MATIC 1000.16963116 SNX 59.8685982069881 UNI 22.969028435d17 XRP 2770.28088 | | | |
| 3.1.533665 | STEVEN BRYANT | ADDRESS REDACTED | | | ADA 400.930811739268 BTC 1.65511190604 DOT 121.748557716466 ETH 85.7973712976898 GUSD 27.0585865701218 LTC 0.000010051289181063 MATIC 761.593834974442 PAXG 1.88630430611545 SNX 78.0022176321231 SOL 33.3807591371932 USDC 2865.9257430052d | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533666 | STEVEN BRYCE LEE | ADDRESS REDACTED | | | BTC 0.27704969984250B<br>CEL 43.486681826244<br>ETH 7.397032138794B4<br>SOL 148.70480479079 | | | |
| 3.1.533667 | STEVEN BRYSON | ADDRESS REDACTED | | | BTC 1.00963160291015<br>ETH 0.102694089098308<br>GUSD 3.820176268795140<br>SOL 8.598139351566260<br>KLM 6150.49510985522 | | | |
| 3.1.533668 | STEVEN BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.047769809006153<br>ETH 0.324916103034984<br>USDC 518.314963804554 | | | |
| 3.1.533669 | STEVEN BUDOWSKI | ADDRESS REDACTED | | | BTC 0.00053803060058136<br>LINK 27.6783100210169<br>MATIC 23.160880721421B<br>SNX 131.21694391103<br>UNI 20.866868631887J | | | |
| 3.1.533670 | STEVEN BUEHLER | ADDRESS REDACTED | | | CEL 1.09308294985187 | | | |
| 3.1.533671 | STEVEN BÜHNER | ADDRESS REDACTED | | | BTC 0.0004532081344933JJ7<br>CEL 1664.88517183921<br>USDT ERC20 0.231754176970005 | | | |
| 3.1.533672 | STEVEN BURKE | ADDRESS REDACTED | | Yes | ADA 7602.62936279001<br>BTC 4.730555609971008<br>CEL 4208.1670787388<br>DOT 33.955583217214J<br>ETH 53.934339059147A<br>LINK 252.246062073161<br>SOL 15.68335975<br>USDC 69.0726373094J7 | | | BTC 3.617924316616B8 |
| 3.1.533673 | STEVEN BURKE | ADDRESS REDACTED | | | ADA 1307.25330261J18<br>BTC 0.00000156274839285J3<br>1JNCH 881.16356881595J<br>CEL 454.41221989159J | USDC 104.262357699533 | | |
| 3.1.533674 | STEVEN BURKETT | ADDRESS REDACTED | | | AAVE 0.00000341947142614J<br>ADA 0.000967987701664106<br>BCH 0.000019528074319362<br>BNT 0.243503827414145<br>BSV 0.00000000191812128J<br>BTC 0.4836422275522332<br>CEL 7051.4054013279G<br>DASH 0.00033598276404065J<br>EOS 0.0000211997370D1722<br>ETH 3.376666712951J2<br>LINK 1.00036930255442<br>LTC 0.00000002119371126<br>PAXG 2.222479468588J79<br>SNX 181.3094606354J<br>USDC 567.415<br>XLM 0.0155851288657274<br>XRP 7955.49406791356 | | | |
| 3.1.533676 | STEVEN BURNS | ADDRESS REDACTED | | | BTC 1.11144265141394<br>ETH 6.047885090720J9<br>MATIC 1008.1537886790J | ETH 0.008624 | | |
| 3.1.533677 | STEVEN BURNS | ADDRESS REDACTED | | Yes | BTC 0.160680468801771<br>LTC 0.003797274474146J1<br>USDC 97.42221828714J2 | | | BTC 0.681980696821468 |
| 3.1.533678 | STEVEN BURTON | ADDRESS REDACTED | | | ADA 49.179777941638J<br>BCH 0.000217842246886J3<br>BTC 0.000000340628149253<br>CEL 1.5871046387411J<br>ETC 0.00295054286889309<br>ETH 0.00732782<br>LTC 0.00094376001420184B<br>MATIC 0.15551589184301<br>XLM 0.00000002365410703J | | | |
| 3.1.533679 | STEVEN BUS | ADDRESS REDACTED | | | BTC 0.100559596580939<br>CEL 0.075956260895826<br>ETH 0.60315239809093 | | | |
| 3.1.533680 | STEVEN BUSCARNERA | ADDRESS REDACTED | | | BTC 0.00229630294721546<br>MATIC 543.286999754063<br>USDC 5493.47982838D3 | | | |
| 3.1.533681 | STEVEN BUSCHING | ADDRESS REDACTED | | | ADA 26277.2458763282<br>BTC 0.00653994419111666<br>DOT 177.183701181253<br>ETH 0.118127618356439<br>XLM 888.562160851902 | DOT 47.99 | | |
| 3.1.533682 | STEVEN BUT | ADDRESS REDACTED | | | BTC 0.000449829772490396 | | | |
| 3.1.533683 | STEVEN BUTCHER | ADDRESS REDACTED | | | BTC 9.71138121839999E-07<br>DOT 32.257586454256J<br>MANA 0.157766292676845<br>MATIC 3.663728361570099 | | | |
| 3.1.533684 | STEVEN BYAMUNGU | ADDRESS REDACTED | | | BTC 0.0000000012265621J9<br>CEL 0.0138027282486192 | | | |
| 3.1.533685 | STEVEN C ANDERSON | ADDRESS REDACTED | | | ADA 0.000000807399948718<br>CEL 1.5247189708D117<br>USDT ERC20 15.218232335514J | | | |
| 3.1.533686 | STEVEN C ANDERSON | ADDRESS REDACTED | | | AVAX 12.7382949518241<br>BTC 0.095381191385776J<br>CEL 127.661059464646<br>ETH 1.0171221862483J4<br>SOL 11.9653854573J7 | | | |
| 3.1.533687 | STEVEN C GALLAGHER | ADDRESS REDACTED | | | BTC 0.51597460969846J | | BTC 0.00774368405769044 | |
| 3.1.533688 | STEVEN C HUMPHREYS | ADDRESS REDACTED | | | AAVE 0.000060072347758388<br>ADA 22.663924178549J<br>AVAX 244.332625960425<br>BAT 2.85896193405968<br>BCH 0.000047306648804694<br>BTC 35.0065B7289295<br>CEL 236562.696436227<br>COMP 0.00037B12853817849<br>DASH 0.000075398735315146<br>DOT 4.0042745214331J6<br>ETH 326.774441502454J<br>GUSD 0.167425938251381<br>KNC 2.79326765831008<br>LINK 4418.90497939706<br>LTC 228.310183290643<br>LUNC 776.88703<br>MANA 2952.56760127771<br>MATIC 111078.093340648<br>MCDAI 0.01943936851051J2<br>SNX 20.349429377381J<br>SOL 1847.719187769<br>UMA 0.0006790125037622B4<br>UNI 0.386976242078934<br>USDC 42839.8611445677<br>UST 2<br>XLM 0.0318042592471537<br>ZRX 0.0156808663171759 | AVAX 6.585817442259J2 | | |
| 3.1.533689 | STEVEN C ZANG | ADDRESS REDACTED | | | BTC 0.0003424891670949J7 | BTC 0.10943791248B755<br>CEL 129.777853667526<br>USDC 99.83 | | |
| 3.1.533690 | STEVEN C ZANG | ADDRESS REDACTED | | Yes | BTC 4.337693981406J9<br>CEL 12273.7658365013<br>ETH 5.424428878018J4<br>MCDAI 75.782563874064<br>PAX 119.252935795845<br>SNX 0.07791343650866B<br>SOL 0.0842099651660985<br>UNI 0.0017526683304J9<br>USDC 0.039727059631082<br>USDT ERC20 22.0488073462665<br>XLM 0.031887012290914J | AAVE 0.0000520862953339346<br>BTC 0.00000000030207227<br>CEL 256.96898225409J3<br>ETH 0.00000130787371D7B<br>LINK 0.00058787643438156<br>MATIC 0.6085685045553D1<br>SOL 0.000021871094666153 | | BTC 6.486763891150055 |
| 3.1.533691 | STEVEN CABALLERO | ADDRESS REDACTED | | | BTC 0.005972959590676364<br>SNX 25.8246504746244<br>XLM 0.0477880275155933 | | | |
| 3.1.533692 | STEVEN CABEZUD | ADDRESS REDACTED | | | BTC 0.000605755339560237<br>USDC 0.94200260143176J | | | |
| 3.1.533693 | STEVEN CABLE | ADDRESS REDACTED | | | BTC 0.984535852351J77<br>ETH 19.624589503018<br>USDC 16087.4915957085 | | | |
| 3.1.533694 | STEVEN CABLE | ADDRESS REDACTED | | | BTC 0.00118091164450553 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533695 | STEVEN CABRAL | ADDRESS REDACTED | | | ADA 205.47011579586B<br>BTC 0.00103764906382193<br>ETH 0.02001280722134703 | | | |
| 3.1.533696 | STEVEN CABRAL | ADDRESS REDACTED | | | ADA 102.40921759708L<br>ETH 0.03987749247838B | | | |
| 3.1.533697 | STEVEN CACKOWSKI | ADDRESS REDACTED | | | AAVE 0.99018355937296B<br>ADA 410.75980739009G<br>AVAX 5.06309551389764<br>BTC 1.79562582275015<br>DOGE 4957.15792294591<br>ETH 3.45362682358405<br>LINK 8.35251184798068<br>MATIC 889.61553915133525<br>SNX 44.0609948431005<br>SOL 25.342221351B462<br>SUSHI 23.952290685541<br>USDC 1055.34786815134<br>XLM 25.7000112A3391 | | | |
| 3.1.533698 | STEVEN CALANDRA | ADDRESS REDACTED | | | BTC 0.00043114621091451<br>ETH 0.03933867413705B<br>LINK 1.3421948240052B | BTC 0.475817102139018<br>ETH 36.677114649468B3<br>LINK 2806.49412931505 | | |
| 3.1.533699 | STEVEN CAMELO | ADDRESS REDACTED | | | BTC 0.000000373723300819<br>ETH 0.002987315954B114 | | | |
| 3.1.533700 | STEVEN CAMERON BUTCHART | ADDRESS REDACTED | | | BTC 0.000039957491519035<br>CEL 60.291205282004L<br>DOT 0.1952052955006602<br>ETH 0.00000110422717079<br>SNX 1.293B7687<br>USDC 211.655 | | | |
| 3.1.533701 | STEVEN CAMERONA | ADDRESS REDACTED | | | BTC 0.00113089876310018<br>ETH 7.066562302796008 | ETH 0.000009150666233377 | | |
| 3.1.533702 | STEVEN CAMPBELL | ADDRESS REDACTED | | | BTC 3.95720770216899E-06<br>USDC 0.158748396137203 | | | |
| 3.1.533703 | STEVEN CAMPBELL | ADDRESS REDACTED | | | ADA 1629.34013516322<br>BAT 166.233592273133<br>BCH 4.518253397023A2<br>BSV 2.234638857521B1<br>BTC 0.024221899981262<br>ETH 1.675920979949<br>LINK 10.6657765365158<br>LTC 23.6742045194483<br>MATIC 246.681952647102<br>SNX 19.849966515993<br>XLM 846.248793400981 | | | |
| 3.1.533704 | STEVEN CANALES | ADDRESS REDACTED | | | BTC 0.00000161883756719B3<br>SNX 0.052060062108875<br>XLM 0.026279243B277515 | | | |
| 3.1.533705 | STEVEN CANNON | ADDRESS REDACTED | | | ADA 1448.6301017163B<br>BTC 0.056670276607626L<br>CEL 47.2944259704867<br>DASH 0.008048317729B096<br>DOT 26.73558858584004<br>EOS 10.4511<br>ETH 0.659082272519719<br>LINK 8.92<br>LUNC 6.02572088598539<br>MATIC 2056.1721618433<br>SGB 1098.54971287108<br>SOL 7.76864139509426<br>USDC 0.00000099690984421<br>XLM 50.910450444447<br>XRP 2793.98850629355<br>XTZ 10.15906822B3253 | | | |
| 3.1.533706 | STEVEN CARAVELLA | ADDRESS REDACTED | | | BTC 0.000315176150596153<br>CEL 1088.62397837795<br>ETH 4.1236060480231<br>LINK 252.958240262696<br>SOL 40.6991446031446<br>USDC 104.9601896137741 | ETH 0.045770874540627<br>SOL 0.038205726<br>USDC 529.362 | | |
| 3.1.533707 | STEVEN CARD | ADDRESS REDACTED | | | BTC 0.000072482017046675<br>XLM 0.00000008766602777B | | | |
| 3.1.533708 | STEVEN CARDONA | ADDRESS REDACTED | | | BTC 0.000000003781147885<br>CEL 0.017288817669331.2 | | | |
| 3.1.533709 | STEVEN CARL BOWLES | ADDRESS REDACTED | | | BTC 0.09303197865536634<br>USDC 1021.73589735428 | CEL 124.973443143332 | | |
| 3.1.533710 | STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | | | AAVE 0.001110874459B3862<br>ADA 26.850016777204T<br>AVAX 0.0121919982126.25<br>BTC 0.000003316558295843<br>CEL 2.930328912042B6<br>DOT 0.1592576855755B8<br>ETH 0.001609049564286866<br>LUNC 0.0532337538570423<br>MATIC 0.56772246096201.6<br>UNI 0.11432059641571B | LUNC 0.009491 | | |
| 3.1.533711 | STEVEN CARR | ADDRESS REDACTED | | | CEL 988.923278380435<br>MATIC 8044.62429423704<br>MCDAI 0.00000006<br>OMG 0.00451491422170B2<br>USDC 0.007<br>ZRX 0.0060107393298109 | | | |
| 3.1.533712 | STEVEN CARR | ADDRESS REDACTED | | | BTC 0.00258687530765.22<br>DOT 14.3379776766047<br>MANA 0.00222264757325791<br>MATIC 82.0764533870691<br>SNX 52.5006B91B64216<br>USDC 0.00708788368981845<br>XLM 0.1739286980068082 | | | |
| 3.1.533713 | STEVEN CARRIDGE | ADDRESS REDACTED | | | CEL 0.10058228584B106 | | | |
| 3.1.533714 | STEVEN CARRILLO | ADDRESS REDACTED | | | BTC 1.22158496B67603<br>CEL 31.35369456282.1<br>ETH 0.0006497006268602.75<br>LINK 0.153520493391365<br>UNI 0.17820258467728.2<br>USDC 326.8470566523B3<br>XRP 0.000000663043954641 | BTC 0.00236724 | | |
| 3.1.533715 | STEVEN CARROLL | ADDRESS REDACTED | | | BTC 0.00156997624501258<br>MATIC 3.68027015789B7 | | | |
| 3.1.533716 | STEVEN CARTER | ADDRESS REDACTED | | | BTC 0.001177663985B9464<br>CEL 1.016901369796517 | | | |
| 3.1.533717 | STEVEN CASSIE | ADDRESS REDACTED | | | BTC 0.012816496332.134<br>CEL 0.0143540860979606<br>XLM 256.904385410467<br>XRP 1063.487418110009 | | | |
| 3.1.533718 | STEVEN CASTANEDA | ADDRESS REDACTED | | | BTC 0.0019180333676741.1<br>CEL 3.6754478B1346006<br>ETH 0.00983382166695742<br>LTC 0.03857682580053414 | | | |
| 3.1.533719 | STEVEN CASTANO | ADDRESS REDACTED | | | BTC 0.029321500041008<br>CEL 165.38707833745.2<br>ETH 0.000157900429446861<br>PAXG 0.000031070348557729<br>USDC 56292.8338837301 | | | |
| 3.1.533720 | STEVEN CASTRO | ADDRESS REDACTED | | | CEL 1.0644721903133 | | | |
| 3.1.533721 | STEVEN CATON | ADDRESS REDACTED | | | BTC 0.00116914962074182<br>USDC 232.189922153026<br>XLM 618.270093683639 | | | |
| 3.1.533722 | STEVEN CAVALLARI | ADDRESS REDACTED | | | BTC 0.001461125408784A2<br>CEL 1.8922626334650B | | | |
| 3.1.533723 | STEVEN CECIL | ADDRESS REDACTED | | | ADA 2.283929447251.3<br>BTC 0.1026165027985D4<br>DOT 0.0161378692067242<br>ETH 0.0000002726746550597<br>USDC 0.000036671357112068 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533724 | STEVEN CELMER | ADDRESS REDACTED | | | ADA 0.0622991121157762<br>BAT 0.00651629208682397<br>BTC 0.1017880903198001<br>COMP 0.13209896618<br>EOS 1.40237975363954<br>ETH 30.1567114729472<br>MCDAI 0.046275606866946345<br>UNI 24.819401206267<br>USDC 0.214177450858916<br>XLM 97.911982823943<br>ZEC 0.0575951226509963<br>ZRX 12.594616834573457 | | | |
| 3.1.533725 | STEVEN CHABOT | ADDRESS REDACTED | | | BTC 0.0059608516834263377 | | | |
| 3.1.533726 | STEVEN CHACON | ADDRESS REDACTED | | | CEL 1.138864756995275 | | | |
| 3.1.533727 | STEVEN CHAGNON | ADDRESS REDACTED | | | AAVE 0.0750518076766505<br>BTC 2.28276174133297<br>CEL 3470.5674699320626<br>ETH 29.76355678199<br>LINK 0.15569022612195<br>MANA 21.20117015257<br>MATIC 85.6656535099578<br>MCDAI 12.283179534376<br>SGB 4887.87951438429<br>SNX 3.28260732379806<br>USDC 61.57921105289666<br>XRP 26.115978270549494 | BTC 0.720355410662051 | | |
| 3.1.533728 | STEVEN CHAI | ADDRESS REDACTED | | | BTC 0.0123446510551638 | | | |
| 3.1.533729 | STEVEN CHAIREZ | ADDRESS REDACTED | | | USDC 0.003965117084338808 | | | |
| 3.1.533730 | STEVEN CHALMERS | ADDRESS REDACTED | | | BTC 0.00712949047847844<br>DOT 6.49621378545953<br>EOS 0.148825211417882<br>ETH 0.18923108053279<br>LINK 17.3223914713659<br>MATIC 74.308969896752 | | | |
| 3.1.533731 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 0.006319187604025 29<br>CEL 43.6556164562479<br>TAUD 3.7617749145 8966<br>USDC 139.49804557 68 66 | | | |
| 3.1.533732 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 2.096550572427 73<br>ETH 9.13089318416138<br>LINK 3272.1989463193 7 | | | |
| 3.1.533733 | STEVEN CHAN | ADDRESS REDACTED | | | BTC 0.000000007584171173<br>CEL 0.0071713250563106 84<br>DOT 0.00000000000055473 96<br>USDC 0.000000028253017030 8<br>USDT ERC20 0.0000009648151537 95<br>UST 0.00000003882402319 9 | | | |
| 3.1.533734 | STEVEN CHAN | ADDRESS REDACTED | | | BNB 0.00204091618623 22<br>BTC 0.0028912454765486 4<br>CEL 1.794195775116 28 | | | |
| 3.1.533735 | STEVEN CHAN | ADDRESS REDACTED | | | ADA 108.334166379769<br>USDC 0.000638854638791 9 | | | |
| 3.1.533736 | STEVEN CHANDLER | ADDRESS REDACTED | | | BTC 0.00000316748589133 3<br>CEL 1.1565393862466 2<br>ETH 0.0000513851610142 39<br>LTC 0.00467879074730 97<br>USDC 0.000000077164464 75<br>ZRX 0.5643786457063 35 | | | |
| 3.1.533737 | STEVEN CHANDLER | ADDRESS REDACTED | | | ETH 0.1175061288838 05<br>MATIC 9400.8763872556 4 | | | |
| 3.1.533738 | STEVEN CHANG | ADDRESS REDACTED | | | CEL 0.60097585506883 6 | | | |
| 3.1.533739 | STEVEN CHANG | ADDRESS REDACTED | | | BTC 0.0003789179704623<br>CEL 1.146186973551 27<br>LINK 0.0005137907347250 6<br>USDC 7.191173647348 7 | | | |
| 3.1.533740 | STEVEN CHARLES BURNS | ADDRESS REDACTED | | | ADA 160.437154225 47<br>ETH 0.083829858760529 5 | | | |
| 3.1.533741 | STEVEN CHARLES DAMP | ADDRESS REDACTED | | Yes | BTC 35.4482652954617<br>CEL 37401.2665549435<br>ETH 479.75547834629<br>MATIC 18674.1823817117<br>SGB 25959.5336490697<br>USDC 0.00000022202713602<br>USDT ERC20 393.005251821977<br>XLM 122016.4853424<br>XRP 168156.5<br>ZRX 10594.403 | | | BTC 21.9789543058096 |
| 3.1.533742 | STEVEN CHARLES RABEY | ADDRESS REDACTED | | | BTC 0.0937995526389704<br>CEL 107.182710957373<br>ETH 1.04968381906644 | | | |
| 3.1.533743 | STEVEN CHAU | ADDRESS REDACTED | | Yes | AAVE 17.4692002641704<br>BTC 0.818253591453554<br>CEL 797.625558590856<br>ETH 0.00340288148847709<br>LINK 0.0507110989465426<br>LTC 64.0504860270727<br>MATIC 290.086960946414<br>UNI 455.147989044615<br>USDC 7725.87327846932 | | | BTC 0.516329477 |
| 3.1.533744 | STEVEN CHAVIS | ADDRESS REDACTED | | | ETC 0.00006391007005283 53<br>XRP 9.999988 | | | |
| 3.1.533745 | STEVEN CHECCHIA | ADDRESS REDACTED | | | ETH 0.00001140934146555 | | | |
| 3.1.533746 | STEVEN CHEN | ADDRESS REDACTED | | | ADA 202.960339833152<br>AVAX 18.9527032854183<br>BTC 0.0086643277474709 9<br>ETH 0.00343727179882705<br>LINK 224.96367851474 3<br>USDC 0.004739051726734 53<br>USDT ERC20 0.5052538143034 47 | AAVE 0.0893538400865 16<br>LINK 60.2715821870482<br>USDC 0.007 | | |
| 3.1.533747 | STEVEN CHENEY | ADDRESS REDACTED | | | XLM 502.898377199577 | | | |
| 3.1.533748 | STEVEN CHENG | ADDRESS REDACTED | | | ADA 385.47997033 7835<br>BTC 0.44697075626269 6<br>ETH 8.91852900877 407<br>USDC 23.1341806138 016 | USDC 0.0000002292694 81265 | | |
| 3.1.533749 | STEVEN CHENNIAPPAN | ADDRESS REDACTED | | | BAT 0.0250683956016534<br>BCH 0.0002112867898941629<br>CEL 1.1176119538910 7<br>DASH 0.00404672721035175<br>ETH 0.00240082125833083<br>ETH 0.00180528256624114<br>OMG 0.0385944254652008<br>XLM 2.7245542833504 6<br>ZRX 0.0048558419582179 | | | |
| 3.1.533750 | STEVEN CHEREAU | ADDRESS REDACTED | | | CEL 0.431161276537452<br>MCDAI 12.6024953538911 | | | |
| 3.1.533751 | STEVEN CHEUNG | ADDRESS REDACTED | | | CEL 0.585018323799165 | | | |
| 3.1.533752 | STEVEN CHEUNG | ADDRESS REDACTED | | | USDC 0.17405130517017 7<br>AVAX 15.373271853123 5 | | | |
| 3.1.533753 | STEVEN CHIBOUCAS | ADDRESS REDACTED | | | AAVE 0.0119029625680101<br>BTC 4.64163342745999 6-07<br>CEL 21.8385800435572<br>COMP 0.0012012164882585 45<br>DASH 0.0021531055126615 9<br>DOT 0.168721737446272<br>ETH 7.18747467174799 6-06<br>LINK 0.0471642140785895<br>MANA 0.0964743040600297<br>MATIC 3.3644110854933<br>OMG 0.001475435870752 52<br>SGB 657.667333362079<br>SNX 0.277605865842291<br>UMA 0.00157086099800337<br>UNI 0.054537723001414<br>USDC 1.49425051037425<br>XLM 0.62148717989451 3<br>ZEC 0.00011437359011551 | BTC 0.00000004707351377 | | |
| 3.1.533754 | STEVEN CHEN | ADDRESS REDACTED | | | BTC 0.000001524575703247 85<br>GUSD 9.05934051005463<br>USDC 1385.86624749317 | BTC 0.0000006832313982<br>GUSD 5469.09156574464 | | |
| 3.1.533755 | STEVEN CHIEVER | ADDRESS REDACTED | | | USDC 1.0655500337507 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533754 | STEVEN CHEW | ADDRESS REDACTED | | | BTC 0.0039443623594900<br>ETH 0.0679675363245567<br>MATIC 1055.3941742116 | | | |
| 3.1.533757 | STEVEN CHING | ADDRESS REDACTED | | | BTC 0.0000005493766951385<br>BUSD 0.635449570288418<br>USDC 0.0010469589535317<br>USDT ERC20 0.0050040006310675 | | | |
| 3.1.533758 | STEVEN CHMURZYNSKI | ADDRESS REDACTED | | | BTC 0.0012342715452432<br>ETH 0.2357008727669 | | | |
| 3.1.533759 | STEVEN CHOIN | ADDRESS REDACTED | | | USDC 6.7928532777685 | | | |
| 3.1.533760 | STEVEN CHONG | ADDRESS REDACTED | | | USDC 53.3271592981301 | | | |
| 3.1.533761 | STEVEN CHOW | ADDRESS REDACTED | | | BCH 0.0018133997894034<br>BTC 0.000033295929020792<br>CEL 0.330164905273557<br>DASH 0.0235554845064348<br>LTC 0.000057726163200866<br>USDC 7.277<br>ZEC 0.00199680464409725 | | | |
| 3.1.533762 | STEVEN CHRIS STINGEL | ADDRESS REDACTED | | | BTC 0.15217492110353 | | | |
| 3.1.533763 | STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | | | 1INCH 0.0753075585735447<br>ADA 0.554653087660171<br>AVAX 0.00789664249406271<br>BTC 0.00000604625875742<br>CEL 110.619926538774<br>DOT 0.0736811889946774<br>ETH 0.00000684093564709<br>LINK 0.0175009581571<br>MANA 0.00750388774291312<br>MATIC 0.733386724604394<br>SNX 0.0337927222210019<br>TUSD 0.00999779581951058<br>USDC 9.981379769496083<br>USDT ERC20 8701.097560230<br>XLM 0.23915735474676<br>ZEC 0.000006959183536196 | | LUNC 0.00000049424348235<br>USDC 0.000005573601479734 | |
| 3.1.533764 | STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | | | AVAX 6.7822097845672<br>BTC 1.52761488957352<br>ETH 0.0181287307125378<br>MANA 685.860861314409<br>XLM 12509.7195876961 | | | |
| 3.1.533765 | STEVEN CHRISTOPHER VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00163838437125153 | | | |
| 3.1.533766 | STEVEN CHROMAN | ADDRESS REDACTED | | | BTC 0.00134449839178195<br>CEL 317.534980904934<br>USDC 5.420099955620772 | | | |
| 3.1.533767 | STEVEN CHU | ADDRESS REDACTED | | | BTC 0.2920510738584417<br>ETH 10.3210633377752<br>LINK 42.784042312994 9<br>USDC 1.10752871041166<br>XLM 8840.66415961626 | | | |
| 3.1.533768 | STEVEN CHUNG | ADDRESS REDACTED | | | AAVE 2.364445029858476<br>BTC 0.140880283378768<br>ETH 3.5718647321452 2<br>LINK 49.735520565636 2<br>LTC 0.000981062715839642<br>LUNC 11.724022934595 7<br>MATIC 3401.28785147759<br>MCDAI 31.877418061052 3 | BTC 0.0782704798980198 | | |
| 3.1.533769 | STEVEN CHUNGHAN LEE | ADDRESS REDACTED | | | ADA 14531.2538525483<br>BTC 0.02167729986398 67<br>DOGE 1904.77839576 77<br>ETH 14.185695248262 7<br>LTC 31.3666456804698<br>USDC 73091.116356993 | DOGE 652.95582131<br>LTC 0.45649863 | | |
| 3.1.533770 | STEVEN CLARK | ADDRESS REDACTED | | | CEL 0.967110619424774 | | | |
| 3.1.533771 | STEVEN CLARK | ADDRESS REDACTED | | | CEL 1.06513410896378 | | | |
| 3.1.533772 | STEVEN CLARK | ADDRESS REDACTED | | | BCH 0.00048560230669005<br>BTC 0.00000004742363924<br>CEL 0.364880813111053<br>EOS 0.556126652670851 | | | |
| 3.1.533773 | STEVEN CLARK | ADDRESS REDACTED | | | ADA 374.379027026527<br>BAT 1194.06319439882<br>BTC 0.013761697677794 9<br>DOT 35.4136693885001<br>ETH 0.196167987259974<br>KNC 0.00447654378125458<br>LINK 35.6423019534773<br>MANA 0.013416399533464 9<br>MATIC 1104.51106302957<br>SNX 270.488443575981<br>XLM 0.668821121255608<br>ZRX 0.03964080698024 34 | BTC 0.00593805 | | |
| 3.1.533774 | STEVEN CLARK | ADDRESS REDACTED | | | BCH 0.078241435081936 4<br>BSV 0.0765559564294659<br>BTC 0.032682333261625 6<br>ETH 0.152031267825947<br>LTC 0.464517526396043<br>USDC 106.176190516188<br>XLM 25.2513921227235 | | | |
| 3.1.533775 | STEVEN CLARKE | ADDRESS REDACTED | | | CEL 68.4991372953214 | | | |
| 3.1.533776 | STEVEN CLARKE | ADDRESS REDACTED | | | BTC 0.001141120995554 23<br>CEL 54.8835690177528<br>DOT 82.6 | | | |
| 3.1.533777 | STEVEN CLARKE | ADDRESS REDACTED | | | ADA 0.688497289191895<br>BTC 0.029993080363204 3<br>CEL 15.8996359898213<br>ETH 2.57726325667832<br>MATIC 190.347014598644 4 | | | |
| 3.1.533778 | STEVEN CLAY | ADDRESS REDACTED | | | BTC 4.17124614057999E-07<br>CEL 0.026257733872567 4<br>ETH 0.00000411349766139 7<br>LINK 0.00517757745359806<br>MATIC 0.928584950307167 | | | |
| 3.1.533779 | STEVEN CLEMENT | ADDRESS REDACTED | | | AAVE 35.1715736204671<br>ADA 3351.33526959892<br>BAT 2.07682723133972<br>BTC 0.573483159115 52<br>COMP 7.41395745465818<br>DOT 227.284360931899<br>ETH 1.00805461646206<br>LINK 0.033828954400473 6<br>LTC 21.9841752522627<br>MATIC 3326.36040022422<br>SNX 2724.79800038075<br>SOL 68.1966784437681<br>SUSHI 309.271560083476<br>XLM 567.244730510305 | | | |
| 3.1.533780 | STEVEN CLEMENTI | ADDRESS REDACTED | | | BTC 0.00107118796481 94<br>ETH 0.040884006071197<br>USDC 28.5865674008301 | | BTC 1.46951530476561<br>USDC 0.000000902600593636 | |
| 3.1.533781 | STEVEN CLINTON | ADDRESS REDACTED | | | ETH 0.264703756740727 | | | |
| 3.1.533782 | STEVEN COCKROFT | ADDRESS REDACTED | | | BTC 0.40243821908700 6<br>CEL 43.9665436367366<br>ETH 0.00193113365758842<br>LTC 1.02310121916125 | | | |
| 3.1.533783 | STEVEN CODY THOMAS | ADDRESS REDACTED | | | BTC 0.01041656630 30042<br>ETH 0.00166452527378249 | | | |
| 3.1.533784 | STEVEN COFFEY | ADDRESS REDACTED | | | ADA 1331.80274738931<br>AVAX 2.805561193851 89<br>BTC 0.09946122933902852<br>CEL 91.931322713124 4<br>DOT 6.06231187619076<br>ETC 0.201833453372767<br>ETH 2.15966633010606<br>SOL 2.5123156038215 9<br>SUSHI 8.03032543252291<br>UNI 21.29069464 16301<br>USDC 1069.84615319436 | BTC 0.00510629<br>ETC 0.220555457901473<br>ETH 0.0782209213517934 | | |
| 3.1.533785 | STEVEN COHEN | ADDRESS REDACTED | | | XLM 31.1692651027568 | | | |
| 3.1.533786 | STEVEN COHEN | ADDRESS REDACTED | | | CEL 0.4401641882 54512 | | | |
| 3.1.533787 | STEVEN COLBENSON | ADDRESS REDACTED | | | ADA 0.1592584979595 03<br>BTC 0.0973194316912402<br>ETH 6.26619819626955<br>USDC 321.096288739383 | ADA 0.0000007722864742 26<br>BTC 0.00000047 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533788 | STEVEN COLLA | ADDRESS REDACTED | | | BTC 0.0000052777717153706<br>MATIC 9.11069513743392 | | | |
| 3.1.533789 | STEVEN COLLEY | ADDRESS REDACTED | | | OIL 38.547584065064<br>ETH 0.00000359 | | | |
| 3.1.533790 | STEVEN COLLINS | ADDRESS REDACTED | | | MATIC 7.25180522116432 | | | |
| 3.1.533791 | STEVEN COLLOVA | ADDRESS REDACTED | | | BTC 0.00016350214312564 | | | |
| 3.1.533792 | STEVEN COLLYER | ADDRESS REDACTED | | | USDC 12224.0749131248<br>BTC 0.00000014835123846<br>LUNC 0.0058017670863660<br>MATIC 0.00455860052517335<br>MCDAI 0.01473088412448d9<br>PAXG 0.00144813242949727<br>USDT ERC20 0.48028265310974<br>ZEC 0.00010079649972341 | | | |
| 3.1.533793 | STEVEN CONGER | ADDRESS REDACTED | | | BTC 0.0142039877432B | | | |
| 3.1.533794 | STEVEN CONIBEAR | ADDRESS REDACTED | | | CEL 1.55418927463886 | | | |
| 3.1.533795 | STEVEN CONNER | ADDRESS REDACTED | | | BTC 0.0109139518428626 | | | |
| 3.1.533796 | STEVEN CONNER | ADDRESS REDACTED | | | AAVE 0.00002865100143B363<br>BTC 0.0000006720B685331<br>ETH 0.00681765307404382 | | | |
| 3.1.533797 | STEVEN CONNOR | ADDRESS REDACTED | | | MATIC 0.01248058893341375<br>BTC 2.5788329294192<br>CEL 6663.4285890283B<br>ETH 9.52683558290506 | | | |
| 3.1.533798 | STEVEN CONTRASCERE | ADDRESS REDACTED | | | USDC 17.78282805523B83<br>BTC 0.00000779603520645B<br>ETH 0.26000400645089<br>ETC 0.0173172728616735<br>ETH 0.00004856391155293S<br>USDC 0.24416501585657 | | | |
| 3.1.533799 | STEVEN COOK | ADDRESS REDACTED | | | BTC 0.00000012161441975B2<br>CEL 0.81176342305547S<br>USDC S | | | |
| 3.1.533800 | STEVEN COOK | ADDRESS REDACTED | | | BTC 0.00003373634S534855<br>DOT 0.05321070627302d3<br>ETH 0.00116251280399259<br>LINK 0.0128671044905129<br>MATIC 0.92254987079725T<br>SOL 0.005238912963154S2<br>USDC 3.20340362535755<br>ETH 0.00000015580081608S | DOT 0.00000016490700755945<br>DOT 0.00000001512843765<br>ETH 0.00000090571194035d4<br>LINK 0.00000032085856665<br>MATIC 0.00000010999542523B1<br>SOL 0.000000195476471336<br>USDC 0.00000038808526220d | | |
| 3.1.533801 | STEVEN COOK | ADDRESS REDACTED | | | AAVE 1.85911219759397<br>ADA 1.17526210141T | ADA 0.01465601456593276<br>BTC 0.000000073795499457 | | |
| 3.1.533802 | STEVEN COOK | ADDRESS REDACTED | | | BTC 0.00068718155765386d1<br>ETH 0.00330004197484295<br>MATIC 705.854923022187<br>SOL 0.21033471060024S | ETH 0.0000000354234272822<br>SOL 0.00000074725250568I | | |
| 3.1.533803 | STEVEN COOKE | ADDRESS REDACTED | | | BTC 0.00003935647422570S<br>ETH 0.00165543091829598i<br>USDC 1.11043349948 38 | BTC 0.0232731265361264<br>ETH 1.0593082335221 16<br>USDC 602.526916719211 | | |
| 3.1.533804 | STEVEN COPELAND | ADDRESS REDACTED | | | BTC 0.12598128446223 2<br>CEL 1.1152639938911<br>ETH 5.58229928342756 | | | |
| 3.1.533805 | STEVEN COPELAND | ADDRESS REDACTED | | | BTC 0.00001549540853082 3<br>EOS 0.0185017769758068<br>ETH 0.00166446729966275 | EOS 23.370703B892986<br>XLM 302.064519375386 | | |
| 3.1.533806 | STEVEN COPELAND | ADDRESS REDACTED | | | XLM 0.06350406226772516<br>USDC 0.202400684491159 | | | |
| 3.1.533807 | STEVEN COPLAND | ADDRESS REDACTED | | | BTC 0.70461000838B447<br>CEL 111.241176588859<br>ETH 12.125792986066<br>SGB 1581.6445715756I<br>XRP 0.00074883771620625 | | | |
| 3.1.533808 | STEVEN CORBETT | ADDRESS REDACTED | | | BCH 0.00029986490979454d<br>ETH 0.00036548188711120B<br>LTC 0.00204524904944861<br>SNX 0.00017872687165482I<br>XLM 0.945322478754114<br>XRP 0.00156104468272758 | | | |
| 3.1.533809 | STEVEN CORBIN | ADDRESS REDACTED | | | BTC 0.00079769200323356<br>ETH 0.010770346567816 | | | |
| 3.1.533810 | STEVEN CORLAY | ADDRESS REDACTED | | | BTC 0.13057094845742<br>CEL 573.262308742693<br>ETH 1.03579075053006<br>MANA 10521.6215938592<br>SNX 108.780553579278<br>XLM 4036.16863514253<br>XRP 4272.0259827446Z | | | |
| 3.1.533811 | STEVEN CORNELL | ADDRESS REDACTED | | | MCDAI 0.00016376374593B5 | | | |
| 3.1.533812 | STEVEN CORONA | ADDRESS REDACTED | | | USDC 0.369053359060038 | | | |
| 3.1.533813 | STEVEN CORREIA | ADDRESS REDACTED | | | ETH 0.05121633200265S9 | | | |
| 3.1.533814 | STEVEN CORTEZ | ADDRESS REDACTED | | | ETH 0.002497765074799B9<br>BTC 0.25113431573498<br>ETH 0.51583093893B233 | USDC 0.479171575918003 | | |
| 3.1.533815 | STEVEN COX | ADDRESS REDACTED | | | USDC 0.00088472651020408<br>ADA 229.527453575563<br>BNB 0.582546390263326<br>BTC 0.1144155528161B47<br>CEL 36.338402784675I<br>DOT 9.308908606346<br>EOS 32.1559144103268<br>ETH 0.508432601294T<br>LUNC 98.781911254507<br>MATIC 65.521255891256B<br>USDC 4.7619850546128Z<br>XRP 0.000001743603888001<br>XTZ 11.0742605167958 | BTC 0.0004784688952153 | | |
| 3.1.533816 | STEVEN CRAHAU | ADDRESS REDACTED | | | BTC 0.03545105654997T4<br>CEL 338.275530174684<br>ETH 0.321191685134758 | | | |
| 3.1.533817 | STEVEN CRAIG NIZETI-PANEBIANCO | ADDRESS REDACTED | | | CEL 0.04113664358567I1<br>ETH 0.00159310726521965 | | | |
| 3.1.533818 | STEVEN CRAIG SCHAFER | ADDRESS REDACTED | | | USDC 48.03119686537442 | | | |
| 3.1.533819 | STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | | | BTC 5.064865566959960-07<br>ETH 0.00294459709984244<br>USDC 0.01851153142517S5<br>XLM 0.34754720639146d | BTC 0.000000726500554059<br>ETH 0.00000004070211248S<br>USDC 0.00353718372221431<br>XLM 0.006495300525429 | | |
| 3.1.533820 | STEVEN CRAIN | ADDRESS REDACTED | | | ADA 514.009795812427<br>ADA 660.465320355854<br>COMP 0.98709908330315i<br>DASH 10.24666123006804<br>LINK 50.4337823766856<br>MATIC 656.29292497641<br>SNX 21.9304549427783<br>UNI 202.886538330607<br>XLM 100.66211987497T<br>ZEC 10.102096113271<br>ZRX 998.96068364589d | | | |
| 3.1.533821 | STEVEN CRANE | ADDRESS REDACTED | | | BTC 0.2246792257943O7<br>GUSD 441.081478766016<br>USDC 1077.9693559526I | | | |
| 3.1.533822 | STEVEN CRANSTON | ADDRESS REDACTED | | | CEL 26.89531010202215 | | | |
| 3.1.533823 | STEVEN CRESPY | ADDRESS REDACTED | | | ADA 88.8883035613478<br>BTC 0.00553055613999436<br>ETH 0.05198228750494B | | | |
| 3.1.533824 | STEVEN CRIPPS | ADDRESS REDACTED | | | USDC 0.065381771918546Z | | | |
| 3.1.533825 | STEVEN CRISOLOGO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.533826 | STEVEN CRISTALDI | ADDRESS REDACTED | | | ETH 0.1222509104668765<br>MATIC 101.11931152158 | LINK 3.08572659 | | |
| 3.1.533827 | STEVEN CRITCHLEY | ADDRESS REDACTED | | | ETH 0.010673361530418J<br>CEL 11.48801367091 18 | | | |
| 3.1.533828 | STEVEN CROMUSH | ADDRESS REDACTED | | | CEL 1.06675609173026 | | | |
| 3.1.533829 | STEVEN CROMWELL | ADDRESS REDACTED | | | MATIC 1274.6147345561 3 | | | |
| 3.1.533830 | STEVEN CRONE | ADDRESS REDACTED | | | BAT 0.00100595976134d3<br>BTC 0.0000000253314381669<br>ETH 0.00182172115451954<br>PAXG 0.00006494891724263<br>USDC 0.00422964208678268 | | | |
| 3.1.533831 | STEVEN CUMMINGS | ADDRESS REDACTED | | | BTC 0.021457775166841I<br>ETH 0.02373928697193<br>USDC 214.840354061761 | | | |
| 3.1.533832 | STEVEN CUNDIFF | ADDRESS REDACTED | | | BTC 0.00000299784863630d | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2776 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533833 | STEVEN CUTTRISS | ADDRESS REDACTED | | | BCH 1.27217222758303<br>BTC 0.254387246446869<br>CEL 137.17099268838<br>DOT 25.927693138921S<br>ETH 2.11203541620468<br>LINK 25.3730167625209T | | | |
| 3.1.533834 | STEVEN D JOHNSON | ADDRESS REDACTED | | | ETH 0.00164525276939T4 | | | |
| 3.1.533835 | STEVEN D LYNCH | ADDRESS REDACTED | | | ADA 0.15447829418018Z<br>BCH 0.00075981493147Z464<br>BTC 0.009614200111624439<br>CEL 542.666036605519<br>DOT 0.0073371701407947<br>ETH 0.000851407177790232<br>LTC 0.0002728578540466449<br>MATIC 1765.46271991472<br>SNX 311.21874665473S<br>USDC 43.7988606805229<br>XLM 0.237013304752541 | BTC 0.0077125<br>CEL 1440.4319<br>MATIC 191.64937886 | | |
| 3.1.533836 | STEVEN D TAN | ADDRESS REDACTED | | | BTC 0.130111885116506<br>DOT 21.59805251120991<br>ETH 1.62860220322738<br>MATIC 552.22918016037I<br>USDC 16152.2181976123 | | | |
| 3.1.533837 | STEVEN DA PONTE | ADDRESS REDACTED | | | BTC 0.000110923571260736<br>CEL 0.00568697946082662<br>PAXG 6.09249322414007<br>XLM 1726.11702593984<br>XRP 3875.29460883568 | | | |
| 3.1.533838 | STEVEN DAILLY | ADDRESS REDACTED | | Yes | BTC 4.82776510230599E-06<br>BUSD 0.00187764235025367<br>CEL 0.0315503946059255<br>DASH 0.00221145122942573<br>ETH 10.0751433857941<br>LINK 0.0121544330293087<br>LTC 40.131944423152S<br>LUNC 0.0006604123227324S<br>MATIC 0.6339197412964432<br>SOL 0.000277704719429Z<br>USDC 0.003 | | | BTC 1.37262980187773 |
| 3.1.533839 | STEVEN DAILY | ADDRESS REDACTED | | | ETH 0.0012128408125513 | | | |
| 3.1.533840 | STEVEN DAILY | ADDRESS REDACTED | | | BTC 0.000000247850887681 | | | |
| 3.1.533841 | STEVEN DALE JOHNSON | ADDRESS REDACTED | | | AAVE 10.969599646233 4<br>ADA 2828.01116553494<br>BTC 0.00021996316594873S<br>CEL 1.11507904667 41<br>LINK 72.785777333458<br>MATIC 1880.82562477679<br>MCDAI 2064.81749188846<br>SNX 74.996053585730B<br>UNI 33.387995958412 3 | BTC 0.0000000004359 15053 | | |
| 3.1.533842 | STEVEN DALNEKOFF | ADDRESS REDACTED | | | BTC 0.105647392985425 | | | |
| 3.1.533843 | STEVEN DANE | ADDRESS REDACTED | | | BTC 0.000000937570290574 | | | |
| 3.1.533844 | STEVEN DANFORTH | ADDRESS REDACTED | | | BTC 0.000225041195910322<br>MATIC 3.18260853802878 | BTC 0.0000000945900621806<br>MATIC 0.00000002419811 64916 | | |
| 3.1.533845 | STEVEN DANG | ADDRESS REDACTED | | | AAVE 0.302766424479S6<br>ADA 952.247527608314<br>BTC 0.00126186738354785<br>DOT 0.166637905010369<br>ETH 0.000236666769072362<br>LINK 41.64844321569Z8<br>MATIC 0.79901040428089I<br>XLM 0.119103426125089 | DOT 0.00000004402164867<br>MATIC 0.0000005838108998205 | | |
| 3.1.533846 | STEVEN DANIEL CLEMENT | ADDRESS REDACTED | | | BTC 0.0017328715182387T<br>USDC 508.74024592059 | | | |
| 3.1.533847 | STEVEN DANIEL MAY | ADDRESS REDACTED | | | BTC 0.0017328715182387T | BTC 0.0000000965299741B4 | | |
| 3.1.533848 | STEVEN DANIELS | ADDRESS REDACTED | | | BTC 0.754015721210281<br>CEL 4480.85259652 36<br>DOT 33.9560177941323<br>ETH 3.01367203100696<br>MATIC 4691.189318736B7<br>SNX 340.90553025138 | | | |
| 3.1.533849 | STEVEN DARGER | ADDRESS REDACTED | | | BTC 0.000001565602229 92<br>ETH 1.23404955516009E-05<br>USDC 0.0190704655595017<br>USDT ERC20 0.40902888209 1729 | | | |
| 3.1.533850 | STEVEN DARVODELSKY | ADDRESS REDACTED | | | CEL 0.0381126938422002 | | | |
| 3.1.533851 | STEVEN DASILVA | ADDRESS REDACTED | | | AAVE 0.000089958589629Z<br>BCH 0.00107673696038 46<br>BSV 0.000189417965709 62<br>BTC 0.000015309453048656<br>CEL 0.00728373897648451<br>DASH 0.000523793230659085<br>LINK 0.0448578143539931<br>MATIC 0.890380761162585<br>SNX 0.0624390777319612<br>UNI 0.0629736318136 7821<br>XLM 0.231594935259846 | AAVE 0.0000009082524759838<br>BCH 0.00000022456172359B<br>BSV 0.00000060175748754T<br>BTC 0.000000068290047855<br>CEL 15.2610939877066<br>DASH 0.0000003714682867TB<br>LINK 0.0000000332676434147<br>MATIC 0.00321439310987171Z<br>SNX 0.0000079985736213B<br>UNI 0.0000004264892784BB<br>XLM 0.00000073939S02934<br>XRP 0.0000009022059902TT | | |
| 3.1.533852 | STEVEN DASKAM | ADDRESS REDACTED | | | BTC 0.5021486851052B1<br>ETH 2.19710019993923 | | | |
| 3.1.533853 | STEVEN DAVEY | ADDRESS REDACTED | | | AAVE 98.863224036098<br>BTC 0.257707491708615<br>COMP 0.001725450936595459<br>ETH 36.8664367914776<br>SGB 3260.67800630866<br>SNX 1897.80563102505 | | | |
| 3.1.533854 | STEVEN DAVID | ADDRESS REDACTED | | | BTC 0.530262440744B6 | | | |
| 3.1.533855 | STEVEN DAVID HARRIS | ADDRESS REDACTED | | | AVAX 0.00041279958390811<br>ETH 0.00152329458148S5 | | | |
| 3.1.533856 | STEVEN DAVID JAMES | ADDRESS REDACTED | | | BTC 0.00928075289362906 | | | |
| 3.1.533857 | STEVEN DAVID KEIPER | ADDRESS REDACTED | | | AAVE 0.000015544643382885<br>ADA 0.000000584053122Z<br>AVAX 71.99411737911<br>BTC 2.13274256190678<br>CEL 4364.9197220454<br>DOT 0.0000000000002359535<br>ETH 40.0S9165324977 4<br>GUSD 10<br>LINK 560.816287465782<br>LUNC 62.2904223241519<br>MATIC 0.000159080058713046<br>USDC 5115.10641993777 | AVAX 1.2510818514656 6<br>BTC 0.010091857790217<br>CEL 21544.7996<br>ETH 0.000002 | | |
| 3.1.533858 | STEVEN DAVIDSON | ADDRESS REDACTED | | | ADA 539.491743378B2<br>BTC 0.012641668584057<br>ETH 0.503440150799434<br>LINK 70.4055494S4904<br>MATIC 82.4441315063709<br>SOL 21.4327065286825<br>USDC 631.360330097415 | | | |
| 3.1.533859 | STEVEN DAVIS | ADDRESS REDACTED | | | SOL 0.0126179781348085<br>XRP 0.8596515759482B | | | |
| 3.1.533860 | STEVEN DAVIS | ADDRESS REDACTED | | | ETH 3.33106638253278 | | | |
| 3.1.533861 | STEVEN DAVIS | ADDRESS REDACTED | | | BTC 7.5753059749699E-07<br>XLM 0.0038976553968339<br>XRP 955 | | | |
| 3.1.533862 | STEVEN DAVIS | ADDRESS REDACTED | | | ADA 329.056245743284<br>AVAX 31.0902060421186<br>BTC 2.90474940020361<br>ETH 8.0391623801766I<br>MATIC 913.524375747438<br>USDC 218.838304438209 | AVAX 1.21851103776399 | | |
| 3.1.533863 | STEVEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.000701668924679302<br>CEL 3.879482971365 4<br>XRP 369.3 | | | |
| 3.1.533864 | STEVEN DE JONGE | ADDRESS REDACTED | | | ADA 0.756521077423 3S<br>BTC 0.00238447948672271<br>CEL 1073.85046315493<br>USDC 2616.700446287 1 | | | |
| 3.1.533865 | STEVEN DE LEUS | ADDRESS REDACTED | | | BTC 0.679144188563742 | | | |
| 3.1.533866 | STEVEN DE NEVE | ADDRESS REDACTED | | | BTC 0.0918348146600919<br>XRP 0.421897587219974 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533867 | STEVEN DE STAELEN | ADDRESS REDACTED | | | BTC 0.0003411258519491025<br>CEL 7.886618177975555<br>USDT ERC20 0.00000028617163805 | | | |
| 3.1.533868 | STEVEN DE SWAEF | ADDRESS REDACTED | | | BTC 0.11163987649056<br>DOT 177.14153493783<br>ETH 1.0107990815591<br>LTC 33.814466733691z | | | |
| 3.1.533869 | STEVEN DE TILLY | ADDRESS REDACTED | | | BTC 0.00008494847449559<br>CEL 14.560861291918<br>DOGE 133.66408253453<br>DOT 3.4682<br>ETH 0.3026313822494837<br>MATIC 146.12133825497<br>XRP 45.289989<br>XTZ 9.048505737978149 | | | |
| 3.1.533870 | STEVEN DE VOS | ADDRESS REDACTED | | | BTC 0.0010549108408592<br>CEL 37.014403071078B<br>XLM 23.1925252<br>XRP 4002.3925791631 | | | |
| 3.1.533871 | STEVEN DEATON | ADDRESS REDACTED | | | ADA 307.955744935938<br>BTC 0.00000009896468166<br>ETH 0.00002059237806731b<br>LINK 476.915043704917<br>MATIC 3591.219213973b7 | | | |
| 3.1.533872 | STEVEN DEBOER | ADDRESS REDACTED | | | LINK 34.259452895459z | | BTC 0.000263829153919054 | |
| 3.1.533873 | STEVEN DECKE | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.4385<br>CEL 324.380964639566<br>PAX 1.775533160015 | | | |
| 3.1.533874 | STEVEN DEDINA | ADDRESS REDACTED | | | AAVE 0.031674550979689B<br>ADA 1.7907229267627<br>BTC 1.0087497247587<br>COMP 0.03173971740085B<br>DASH 0.018443002847103<br>DOT 1.378026894262b<br>ETH 0.0344745802728D4<br>MATIC 3785B.549284257<br>UNI 0.059928752273325 | BTC 2<br>ETH 13.889632610219B | | |
| 3.1.533875 | STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | | | BTC 0.000008043396714051<br>CEL 0.268870276304694<br>LINK 0.00796970116341081<br>MATIC 0.3168068540688422 | | | |
| 3.1.533876 | STEVEN DEFREYNE | ADDRESS REDACTED | | | DOT 50.237250499697<br>MCDAI 0.09492402619479513 | | | |
| 3.1.533877 | STEVEN DEIBELE | ADDRESS REDACTED | | | BTC 0.000000016836172016<br>ETH 0.0000346145406730z | BTC 0.00000083427927197 | | |
| 3.1.533878 | STEVEN DELABERTAUCHE | ADDRESS REDACTED | | | BTC 0.00006292631363458B<br>CEL 0.6922727386405z<br>ETH 0.000773200901344475 | | | |
| 3.1.533879 | STEVEN DELMONT | ADDRESS REDACTED | | | ETH 1.450620163028b8 | | | |
| 3.1.533880 | STEVEN DEMPSEY | ADDRESS REDACTED | | | BTC 0.000018733115002279<br>USDC 4.09867469276167 | BTC 0.000000617016952795<br>USDC 0.0037469276042649 | | |
| 3.1.533881 | STEVEN DEMUNTER | ADDRESS REDACTED | | | BTC 0.00001222659226504D<br>CEL 1373.373634052B<br>ETH 0.0000008673379058<br>LINK 0.0065948318935<br>USDC 0.854884<br>XRP 0.000000635995564133 | | | |
| 3.1.533882 | STEVEN DENARD WILKINS | ADDRESS REDACTED | | | ADA 334.802523955803<br>AVAX 1.68386356479903<br>BTC 0.0087520108421435L<br>DOGE 377.628361929333<br>DOT 14.237419341202z<br>ETH 0.0831726348082626<br>LINK 4.11423682892435<br>LTC 0.330802669457153<br>MANA 68.648855901495<br>MATIC 20.56681709088B<br>MCDAI 13.39737547B2003<br>SOL 3.8785721174650b<br>USDC 305.494961473905<br>XLM 1653.91364378655 | | | |
| 3.1.533883 | STEVEN DENBLEYKER | ADDRESS REDACTED | | | SGB 0.274066351194159<br>USDT ERC20 0.1448640745203b7<br>XLM 0.97473783942777B<br>XRP 1.831658367743L1 | | | |
| 3.1.533884 | STEVEN DENIS | ADDRESS REDACTED | | | BTC 0.56724091290838B | | | |
| 3.1.533885 | STEVEN DENIS | ADDRESS REDACTED | | | BTC 0.0000009149930955S4<br>EOS 0.0399499702635485<br>ETH 0.00109105729570553<br>KNC 0.00961114736655645<br>XLM 0.434730920390983<br>XRP 0.00000091538821422 | | | |
| 3.1.533886 | STEVEN DENNIS SOOBY | ADDRESS REDACTED | | Yes | AAVE 45.9520.0283474B<br>BTC 5.075150374090T1<br>BUSD 13352.057612498L<br>CEL 2244.2601521154<br>ETH 101.40784711571B<br>MATIC 67027.7205082968<br>SNX 616.19909732227B<br>UNI 350.022194807134<br>USDC 504.212306123017<br>USDT ERC20 2.093740690005Z5 | CEL 713.7114<br>USDC 849.88 | | BTC 5.0789575333218S |
| 3.1.533887 | STEVEN DEPRODOCINI | ADDRESS REDACTED | | | ADA 338.14922789726<br>BTC 0.00000032685977815<br>DOT 8.01304498315322<br>ETH 0.00000093045270853b<br>LINK 0.038817505755287<br>MATIC 0.0030843822365333 | | BTC 0.0000002138418359I7<br>ETH 0.00000046080357739<br>LINK 0.00000073869513204Z<br>MATIC 0.00000063591783137A | |
| 3.1.533888 | STEVEN DESOWITZ | ADDRESS REDACTED | | | BTC 9.74564425840920E-05 | | | |
| 3.1.533889 | STEVEN DEURLOO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.533890 | STEVEN DEYO | ADDRESS REDACTED | | | BTC 0.06638545379923<br>ETH 0.37391081011228<br>LINK 0.0234245942507146<br>USDC 7.64339436505123 | | | |
| 3.1.533891 | STEVEN DIAS ALEXANDER | ADDRESS REDACTED | | | BTC 0.351814514510561<br>ETH 0.612934263984901<br>LINK 16.182636787491T<br>MATIC 146.83968603126Z | | | |
| 3.1.533892 | STEVEN DIAZ | ADDRESS REDACTED | | | BTC 0.0000000200966022321<br>EOS 9.81191775940090E-06<br>ETH 0.00002720952628146b<br>XLM 0.0107951511655 | | BTC 0.0000333451755636B<br>EOS 0.02455436546365<br>XLM 0.00000040466010760296 | |
| 3.1.533893 | STEVEN DICKS | ADDRESS REDACTED | | | BTC 9.24161217656999E-07<br>USDC 0.36661305332148B | | | |
| 3.1.533894 | STEVEN DIEF | ADDRESS REDACTED | | | BNB 0.00392281024857533<br>BTC 0.00017155431662916A<br>ETH 0.0060646514322916T | | | |
| 3.1.533895 | STEVEN DIERINGER | ADDRESS REDACTED | | | ADA 5360.21013137234<br>BTC 0.0674089498086678<br>ETH 1.067392187692335<br>USDC 499.202307029802 | | | |
| 3.1.533896 | STEVEN DIETER MEHRICH | ADDRESS REDACTED | | | BTC 0.00000175127268935L | | | |
| 3.1.533897 | STEVEN DIEU | ADDRESS REDACTED | | | ADA 0.13577258133972Z<br>BTC 0.112808025748671S<br>ETH 1.43550766239827<br>USDC 0.403884693471636 | | | |
| 3.1.533898 | STEVEN DIGIORGIO | ADDRESS REDACTED | | | USDC 5.2985425366235I | | | |
| 3.1.533899 | STEVEN DIGIROLAMO | ADDRESS REDACTED | | | ADA 421.587679850B13<br>BTC 0.614452068650435<br>DOT 26.353201812277S5<br>ETH 1.22982092231011 | | | |
| 3.1.533900 | STEVEN DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.002137076477182S13<br>DOT 0.059198757277175<br>ETH 0.0047701170612z<br>ETH 0.000016238456175831<br>LINK 0.082664577523674d<br>LTC 0.000448577985167272<br>MATIC 2.43067959542011<br>SNX 0.67874737638495<br>XLM 0.057596147064963<br>USDC 0.530953964907447 | | | |
| 3.1.533901 | STEVEN DIGIULIO | ADDRESS REDACTED | | | USDC 0.530953964907447 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533902 | STEVEN DKULICH | ADDRESS REDACTED | | | BTC 0.00010530755745z081<br>ETH 0.00214980855866269<br>USDC 0.46073822888525 | | BTC 0.080769837672637d<br>ETH 1.76160631573038<br>USDC 324.33536354759 | |
| 3.1.533903 | STEVEN DILEO | ADDRESS REDACTED | | | ETH 0.0016833482761020J<br>MATIC 2.93912810656436<br>MCDAI 42.5571292433752<br>USDC 3.20787406620281 | USDC 0.000000010971241868 | | |
| 3.1.533904 | STEVEN DIODONET | ADDRESS REDACTED | | | BTC 0.00000905798834114<br>ETH 0.00000281276589109<br>USDC 82471.17833136d8 | | | |
| 3.1.533905 | STEVEN DIOMIDE | ADDRESS REDACTED | | | BTC 0.002357831089404J8<br>ETH 0.001735784382078J8 | | | |
| 3.1.533906 | STEVEN DOBBINS | ADDRESS REDACTED | | | AAVE 1.36385992007z1<br>BTC 0.01082639701351273<br>CCINP 1.07669520094292<br>DOT 32.6436638833278<br>ETH 0.545205683831S1<br>MATIC 1223.16922333897<br>SNX 12.3573802312405 | | | |
| 3.1.533907 | STEVEN DOCHERTY | ADDRESS REDACTED | | | AVAX 209.617707851181<br>BTC 1.0540977053294<br>ETH 14.1673274087329<br>ETH 12.976324248768<br>USDC 13422.709004239S<br>USDT ERC20 5044.615855781<br>XLM 3.68390512410J3 | | | |
| 3.1.533908 | STEVEN DOLINAR | ADDRESS REDACTED | | | BTC 0.00108292048394964 | | | |
| 3.1.533909 | STEVEN DOLINSKY | ADDRESS REDACTED | | Yes | AAVE 2.84241725830343<br>ADA 0.05846917192398S<br>AVAX 0.0043261297S406482<br>BTC 0.000000515035z2088<br>DOT 77.8363414582733<br>ETH 0.0000542665783167S3<br>LTC 5.7315789089252<br>MATIC 585.803668651395<br>SOL 0.00500292626255856<br>USDC 0.81582996623337 | AAVE 0.3463916107700S<br>ADA 0.000000505092220296<br>BTC 0.649836552326804<br>DOT 0.0362633360042449<br>USDC 106.9402 | | ADA 3679.85280588776<br>ETH 0.2840777820743J4<br>DOT 202.7369488 |
| 3.1.533910 | STEVEN DOLLISSON | ADDRESS REDACTED | | | ADA 1235.40280496317<br>BTC 0.04397913604824d4<br>CEL 327.00507816755J<br>LTC 3.0066737<br>MATIC 158.48580965<br>XLM 501.2723866 | | | |
| 3.1.533911 | STEVEN DONALD FULCHER | ADDRESS REDACTED | | | BTC 0.00000096844393008S<br>USDC 0.56660931087621J | | | |
| 3.1.533912 | STEVEN DONALD MO | ADDRESS REDACTED | | | BTC 1.63416727059J2<br>ETH 8.07046249307528<br>USDC 21962.6517385514 | BTC 0.024315872218324J | | |
| 3.1.533913 | STEVEN DONALDSON | ADDRESS REDACTED | | | BTC 0.00087066887505373d<br>CEL 5.68343622253835<br>ETH 0.00887299940542931<br>MATIC 30.9598815586347<br>SNX 0.00484805505504106<br>USDC 5.50828247181521 | BTC 0.000000004720623517Z<br>ETH 0.00000215139341145<br>MATIC 0.0000002253690428S3<br>SNX 0.0005066649417z0239 | | |
| 3.1.533914 | STEVEN DONALSON | ADDRESS REDACTED | | | BTC 0.000000153771291781 | | | |
| 3.1.533915 | STEVEN DORA | ADDRESS REDACTED | | | BTC 0.000510283999693663<br>CEL 435.709035101494<br>USDC 9693.283136 | | | |
| 3.1.533916 | STEVEN DOSTALER | ADDRESS REDACTED | | | ADA 3.3176563394z447<br>USDC 10.18719755055J | | | |
| 3.1.533917 | STEVEN DOUGLAS | ADDRESS REDACTED | | | ADA 162.34963598808<br>BTC 1.06105024649305<br>ETH 2.90020371089271 | | | |
| 3.1.533918 | STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | | | ADA 2035.97139384823<br>AVAX 77.819366367346J<br>BTC 6.695060207144078<br>CEL 2197.15003871058<br>DOT 317.352979713329<br>ETH 7.28024870526589<br>LTC 0.00556045987745378<br>OMG 0.03492983996333811<br>SNX 1405.52414931413<br>USDC 3764.42077426188<br>ZEC 52.6986106028483 | | | |
| 3.1.533919 | STEVEN DOULAS | ADDRESS REDACTED | | | BTC 0.00087619094660929S<br>DOT 38.34064756762d6<br>MATIC 1081.7598696035S | | | |
| 3.1.533920 | STEVEN DOWDESWELL | ADDRESS REDACTED | | | ADA 5.6376133657937d<br>BTC 1.25801157444797<br>DOT 0.0577572321997335 | | | |
| 3.1.533921 | STEVEN DOWDLE | ADDRESS REDACTED | | | BTC 0.000095754973171J<br>CEL 480.903304731098 | | | |
| 3.1.533922 | STEVEN DOXEY | ADDRESS REDACTED | | | CEL 0.00878028564750216<br>MCDAI 1.03147633520367<br>TAUD 30.9866096896357 | | | |
| 3.1.533923 | STEVEN DOYLE | ADDRESS REDACTED | | | ADA 418.759252982z1<br>BCH 0.00010454002677707z<br>BTC 0.01675586903597BS<br>ETH 1.15965610331104<br>SNX 9.51588537662705<br>SOL 1.29816534389217<br>USDC 0.0000078570501787d9<br>USDT ERC20 1451.65133491058<br>XLM 0.104488430122224 | | | |
| 3.1.533924 | STEVEN DRINKWINE | ADDRESS REDACTED | | | XLM 0.02150907842663S1 | | | |
| 3.1.533925 | STEVEN DRISCOLL | ADDRESS REDACTED | | | MATIC 88.877893145711 | | | |
| 3.1.533926 | STEVEN DRIVER | ADDRESS REDACTED | | | BTC 0.00000007816z26337 | | | |
| 3.1.533927 | STEVEN DROEGE | ADDRESS REDACTED | | | CEL 4.27587972734587<br>BTC 0.1165999627414443<br>USDT ERC20 6.29127620037808 | | | |
| 3.1.533928 | STEVEN DUANE DOCKTER | ADDRESS REDACTED | | | BTC 0.013734358330909d<br>LUNC 6.5108942073051J<br>SOL 0.0101624249543d8<br>USDC 561.66144879900J19 | BTC 0.00103170178205086<br>SOL 0.0000000000178d2157 | | |
| 3.1.533929 | STEVEN DUBE | ADDRESS REDACTED | | | ETH 0.025266472414579J | | | |
| 3.1.533930 | STEVEN DUBLANKO | ADDRESS REDACTED | | | ETH 0.002945164329130z8 | | | |
| 3.1.533931 | STEVEN DUCKWORTH | ADDRESS REDACTED | | | AAVE 0.075793026816642S<br>BTC 0.001153967020199<br>DOT 0.337295569428J1<br>KNC 0.04142858009787J7<br>MANA 0.390260282614J99<br>MATIC 10.7454662428838<br>SNX 0.2385025785823J7<br>UMA 0.0011354813461391J9<br>UNI 0.053231712669245J4 | | | |
| 3.1.533932 | STEVEN DUDLEY | ADDRESS REDACTED | | | ETH 0.024809497782734J2 | | | |
| 3.1.533933 | STEVEN DULAS | ADDRESS REDACTED | | | BTC 0.109862088405J86<br>ETH 6.3384639357703<br>UNI 8.30376145048548<br>XLM 3.324097047035J8 | | | |
| 3.1.533934 | STEVEN DUNCAN | ADDRESS REDACTED | | | BNB 1.31943854166264<br>BTC 0.000165437893464282<br>CEL 47.6316849020688<br>DOT 58.4727601772746<br>ETH 0.6857<br>XRP 273.123379167565 | | | |
| 3.1.533935 | STEVEN DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.350594785467827<br>MCDAI 57.7963797837667 | BTC 0.000597312253514668 | | BTC 0.231757764305186 |
| 3.1.533936 | STEVEN DUNN | ADDRESS REDACTED | | Yes | BCH 0.52361505515253<br>BTC 0.0796427846z6206<br>ETH 0.185767895884974<br>PAX 585.286085880913<br>XRP 319 | BTC 0.0004925305855205 | | BTC 0.8905916096848489 |
| 3.1.533937 | STEVEN DUNNE | ADDRESS REDACTED | | | ADA 1.44756977900701<br>BTC 0.0000650829849039956<br>DOT 0.002732904959310z92<br>ETH 0.00002743244423458<br>MATIC 0.018243431521534d7<br>USDC 0.00628556017915591 | | | |
| 3.1.533938 | STEVEN DUNNE | ADDRESS REDACTED | | | BTC 0.000001277889724775<br>ETH 0.07351181211396575 | | | |
| 3.1.533939 | STEVEN DUONG | ADDRESS REDACTED | | | ETH 0.04874145187610J1 | | | |
| 3.1.533940 | STEVEN DUONG | ADDRESS REDACTED | | | DOT 0.1337202725362035 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533941 | STEVEN DUPUY | ADDRESS REDACTED | | | BNB 0.2856646302884389<br>BTC 0.00341215548137269<br>CEL 556.0660980593549<br>ETH 0.0893764594994418<br>SOL 3.9336845744886<br>UST 176.5648308074804 | | | |
| 3.1.533942 | STEVEN DURAN BURGE | ADDRESS REDACTED | | | BTC 0.0311761386768593<br>BUSD 460.4128553813I7<br>MATIC 66.04919940051S8<br>SNX 19.7931811991945<br>SOL 2.9777507747071S<br>XLM 2250.36944554765 | SOL 2.0068 | | |
| 3.1.533943 | STEVEN DUSTIN PLOGER | ADDRESS REDACTED | | | BTC 0.00000089305966715 | | | |
| 3.1.533944 | STEVEN DYMOND | ADDRESS REDACTED | | | BTC 0.1397470521275741<br>CEL 178.0877069635725<br>ETH 1.2907103S | | | |
| 3.1.533945 | STEVEN DYON | ADDRESS REDACTED | | | BTC 0.04830952009359721 | | | |
| 3.1.533946 | STEVEN E BAGIENSKI | ADDRESS REDACTED | | | ETH 2.1242584577867<br>BTC 0.00004008567531641Z<br>CEL 133.6448315538Z9<br>ETH 2.0276769224331B<br>MCDAI 0.19053524825212I2 | | | |
| 3.1.533947 | STEVEN E GREVEMEYER | ADDRESS REDACTED | | | AAVE 1.5266505762824Z<br>BTC 2.0595452822814S<br>CEL 96.1905959480435<br>COMP 4.1895538349357I<br>DASH 10.57403036853B8<br>KNC 288.8971929476S5<br>MATIC 410.863251163S56<br>SNX 71.4671407689971<br>USDC 11.5343905633126<br>ZRX 2526.2874239747Z | CEL 46.6144931202566 | | |
| 3.1.533948 | STEVEN E SANDERSON | ADDRESS REDACTED | | | ADA 0.1032852814354BS<br>BTC 0.00000469886755476<br>ETH 0.00020842275251278B<br>MATIC 161.976342654388<br>USDC 0.028875657743711I9 | | | |
| 3.1.533949 | STEVEN E SLOTHOWER | ADDRESS REDACTED | | | USDC 509.615035970563 | BTC 0.0013278700285630G | | |
| 3.1.533950 | STEVEN EARLY | ADDRESS REDACTED | | | CEL 0.24587377348220I | | | |
| 3.1.533951 | STEVEN EAST | ADDRESS REDACTED | | | ADA 0.0657266729753807<br>BTC 0.0026114019683366<br>ETH 2.3781592160958I3<br>SNX 0.29120115937176I3<br>USDC 1.195868013134 | ETH 0.99603676 | | |
| 3.1.533952 | STEVEN EATHERINGTON | ADDRESS REDACTED | | | BTC 4.857083635280996-06<br>EOS 0.00141124470566143<br>ETH 0.00001301490826938<br>LUNC 1.1628691280928<br>MATIC 0.01068438472865S5<br>USDC 45.70874667028A1 | | | |
| 3.1.533953 | STEVEN ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00252244461159535 | | | |
| 3.1.533954 | STEVEN EDMONDSON | ADDRESS REDACTED | | | ETH 0.2514493516444l99<br>CEL 1.1137627994Z31Z<br>SGB 0.112788601487I2<br>XRP 0.7537423280432I93 | | | |
| 3.1.533955 | STEVEN EDOUARD | ADDRESS REDACTED | | | BTC 0.0014271512846S239<br>GUSD 1040.439948965T6 | | | |
| 3.1.533956 | STEVEN EDSEL CORBIN | ADDRESS REDACTED | | | ADA 7367.70858I<br>CEL 2161.94232676096<br>ETH 6.83360124734709<br>LTC 18.00597269 | | | |
| 3.1.533957 | STEVEN EDVAN | ADDRESS REDACTED | | | ADA 0.0000002321328476S5<br>BNB 0.00000000463626245<br>BTC 0.00000000516179477I9<br>CEL 0.4227860152194S4 | | | |
| 3.1.533958 | STEVEN EDWARD LEE | ADDRESS REDACTED | | | BTC 0.000818534481725069<br>ETH 0.02116452698777972<br>LTC 4.48852564298275<br>MATIC 485.660367155501 | | | |
| 3.1.533959 | STEVEN EDWARD MILLER | ADDRESS REDACTED | | | BTC 0.00027697816449I13<br>ETH 0.0030648190371188S | BTC 0.00000086862734296B<br>CEL 0.0530768484906031<br>ETH 0.00000007551471922T1 | | |
| 3.1.533960 | STEVEN EDWARD ROBERTS | ADDRESS REDACTED | | | BTC 0.000107328388562611<br>ETH 0.0016577623089381B | | | |
| 3.1.533961 | STEVEN EDWARD RODGERS | ADDRESS REDACTED | | | BTC 4.40304703392585<br>GUSD 762.30270247705B | CEL 173.919806690221 | | |
| 3.1.533962 | STEVEN EDWARD ZUK | ADDRESS REDACTED | | | ADA 190.79274735360S<br>BSV 0.06199385815780Z<br>BTC 0.25346775012379<br>CEL 48.5992158736941<br>EOS 4.08248520770087<br>ETH 1.01693356727324<br>GUSD 0.80184294352932S<br>SOL 1.92534707660682 | | | |
| 3.1.533963 | STEVEN EDWARDS | ADDRESS REDACTED | | | XRP 57.06421705G696 | | | |
| 3.1.533964 | STEVEN EDWIN KREBS | ADDRESS REDACTED | | | SOL 71.226962539944<br>USDC 2470.09346538012 | | | |
| 3.1.533965 | STEVEN EGBERT | ADDRESS REDACTED | | | AAVE 2.0661791042174I3<br>ADA 173.36229751220Z<br>BAT 170.267835324692<br>BCH 0.0013470218347770B<br>BNT 0.2709924080455B<br>BTC 0.48105131080780A<br>CEL 118.04293393391T<br>COMP 1.0672520560522I3<br>DASH 6.1132846341047I<br>EOS 0.0112148627366S7<br>ETH 2.0488116564593S<br>KNC 335.8110599741B3<br>LTC 0.00288721442836315<br>MATIC 1.9664502865874<br>OMG 6.01200225670525S5<br>PAXG 1.4496715433327Z3<br>SGB 82.68266652558G6<br>SNX 177.22053513378<br>UNI 102.742284868284<br>XLM 3654.5232514175<br>XRP 540.85950727857A<br>ZEC 4.40746976766005<br>ZRX 0.20833343266061G | | | |
| 3.1.533966 | STEVEN EHRSAM | ADDRESS REDACTED | | | BTC 0.0000857494475288I3 | BTC 0.0531917857318936 | | |
| 3.1.533967 | STEVEN ELEMENT | ADDRESS REDACTED | | | CEL 0.001085T3 | | | |
| 3.1.533968 | STEVEN ELLIOT ENGLER | ADDRESS REDACTED | | | CEL 0.80459210231122 | BTC 0.00126095235513932 | | |
| 3.1.533969 | STEVEN ELLIS | ADDRESS REDACTED | | | CEL 1378.4250898486S<br>USDC 59488.129S03 | | | |
| 3.1.533970 | STEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.10463930786771G | | | |
| 3.1.533971 | STEVEN ELLIS | ADDRESS REDACTED | | | BTC 0.00626270864473399 | | | |
| 3.1.533972 | STEVEN ELLITHORPE | ADDRESS REDACTED | | | BTC 0.00000105587597419Z | BTC 0.0000010888309949A4 | | |
| 3.1.533973 | STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | | Yes | BTC 0.006039110012394S4<br>BTC 1.388262238714S<br>ETH 43.254941469762T<br>LUNC 1320.64475430818 | ETH 0.136263820142305 | | ETH 34.630855166455S3 |
| 3.1.533974 | STEVEN ELMER | ADDRESS REDACTED | | | ADA 17690.51421806S3<br>BCH 44.81942839620Z4<br>BTC 0.00000247386031539I<br>MANA 3782.8796826630S<br>MATIC 501I4.9056345422<br>PAXG 3.02855995320739<br>SGB 12648.783994543G<br>SOL 139.84817688106S<br>SUSHI 1953.19133578354<br>USDC 21341.9611258589<br>XLM 89635.6053906195<br>XRP 0.0000001585389513B8 | PAXG 1.040216025178 | | |
| 3.1.533975 | STEVEN EMILIO | ADDRESS REDACTED | | | ADA 736.693905984331 | | | |
| 3.1.533976 | STEVEN ENCINOSA | ADDRESS REDACTED | | | BTC 0.00142188496160T1<br>XLM 3664.251426884T9 | | | |
| 3.1.533977 | STEVEN ENGLEBRECHT | ADDRESS REDACTED | | | ADA 1861.1454313789G<br>BTC 0.2279451870130T9<br>DOT 47.8327029000023<br>ETH 1.70956735086035<br>LINK 45.7262830430056<br>LUNC 3.332336882296I9 | | | |
| 3.1.533978 | STEVEN ENGRAVALLE | ADDRESS REDACTED | | | BTC 0.00000059205698784B9 | BTC 0.00000067670852023G | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.533979 | STEVEN EPPEL | ADDRESS REDACTED | | | LINCH 18.658343727 3496 | | | |
| 3.1.533980 | STEVEN ERIC TEETERS | ADDRESS REDACTED | | | BTC 0.028100776452 6422 | ETH 0.09908751 | | |
| 3.1.533981 | STEVEN ERICKSON | ADDRESS REDACTED | | | BTC 0.003102732274 86824 | | | |
| 3.1.533982 | STEVEN ERNEST MCNICOL | ADDRESS REDACTED | | | BTC 0.017441237939 6419 | | | |
| 3.1.533983 | STEVEN ERNSTER | ADDRESS REDACTED | | | ADA 170.312102052157 | | | |
| 3.1.533984 | STEVEN ESCAMILLA | ADDRESS REDACTED | | | BTC 0.011613848469 132 | | | |
| 3.1.533985 | STEVEN ESKELSON | ADDRESS REDACTED | | | CEL 1.093684097636 97 | | | |
| 3.1.533986 | STEVEN ESPINOZA | ADDRESS REDACTED | | | BTC 0.000148919058 832041 | BTC 0.00000053345089 3749 | | |
| 3.1.533987 | STEVEN ESSINK | ADDRESS REDACTED | | | ADA 0.298565701819721 | | | |
| 3.1.533988 | STEVEN ETHEREDGE | ADDRESS REDACTED | | | AAVE 0.00000041 | | | |
| 3.1.533989 | STEVEN EVANS | ADDRESS REDACTED | | | CEL 0.124031530 43207 | | | |
| 3.1.533990 | STEVEN F ZALESKI | ADDRESS REDACTED | | | AVAX 255.222403450695 | | | |
| 3.1.533991 | STEVEN FABIO PETTY | ADDRESS REDACTED | | | BTC 0.000000141463 728212 | | | |
| 3.1.533992 | STEVEN FAGAN | ADDRESS REDACTED | | | AAVE 0.000309853316697198 | AAVE 0.302831354091744 | | |
| 3.1.533993 | STEVEN FAHEY | ADDRESS REDACTED | | | BTC 0.000917198705824023 | | | |
| 3.1.533994 | STEVEN FALLS | ADDRESS REDACTED | | | BTC 0.003046811698348 52 | | | |
| 3.1.533995 | STEVEN FAN | ADDRESS REDACTED | | | BTC 1.571268820104 | BTC 0.802510711348482 | | |
| 3.1.533996 | STEVEN FARKAS | ADDRESS REDACTED | | | CEL 0.001553275081181 | | | |
| 3.1.533997 | STEVEN FAROCHE | ADDRESS REDACTED | | | CEL 0.001178518920057 46 | | | |
| 3.1.533998 | STEVEN FARRUGIA | ADDRESS REDACTED | | | BTC 0.00000008882797535 4 | | | |
| 3.1.533999 | STEVEN FAUSTIN | ADDRESS REDACTED | | | ADA 0.000034335346145593 | | CEL 14.35307074657 81 | |
| 3.1.534000 | STEVEN FAWCETT | ADDRESS REDACTED | | | KRP 0.001591684841 21379 | | | |
| 3.1.534001 | STEVEN FEASTER | ADDRESS REDACTED | | | BTC 0.001126321502 67409 | | | |
| 3.1.534002 | STEVEN FEDELE | ADDRESS REDACTED | | | MATIC 22.960143905 8541 | | | |
| 3.1.534003 | STEVEN FEIN | ADDRESS REDACTED | | | BTC 0.000216887721 0411275 | BTC 0.00000064184233 3048 | | |
| 3.1.534004 | STEVEN FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.009238606193 7578 | BTC 0.0401873 | | |
| 3.1.534005 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.002560631066 47555 | | | |
| 3.1.534006 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.007059089239 97003 | | | |
| 3.1.534007 | STEVEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.008290369142 37613 | | | |
| 3.1.534008 | STEVEN FERRERO | ADDRESS REDACTED | | | ETH 0.003973673 8321246 92 | ETH 0.03194347 | | |
| 3.1.534009 | STEVEN FIADEWORNU | ADDRESS REDACTED | | | SGB 121.720069914 469 | | | |
| 3.1.534010 | STEVEN FIDELAK | ADDRESS REDACTED | | | BTC 0.001384973882 13581 | | | |
| 3.1.534011 | STEVEN FISCHER | ADDRESS REDACTED | | Yes | BTC 0.072100204602 67 | GUSD 1963.12 | | BTC 0.34543016640 8557 |
| 3.1.534012 | STEVEN FISCHER | ADDRESS REDACTED | | | ADA 278.12439425081 | | | |
| 3.1.534013 | STEVEN FISHER | ADDRESS REDACTED | | | SUSHI 3.790961086 74697 | | | |
| 3.1.534014 | STEVEN FITZGERALD | ADDRESS REDACTED | | | MATIC 544.989179 0884377 | | | |
| 3.1.534015 | STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | | | ADA 12210.164752 1147 | | | |
| 3.1.534016 | STEVEN FITZJOHN | ADDRESS REDACTED | | | BTC 0.000003145649 60207 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534017 | STEVEN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0003154393412765083 | | | |
| 3.1.534018 | STEVEN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.001287383989582 | | | |
| | | | | | ETH 0.2700273856660583 | | | |
| 3.1.534019 | STEVEN FITZPATRICK SMITH | ADDRESS REDACTED | | | BTC 0.03540691381137675 | | | |
| 3.1.534020 | STEVEN FLATHERS | ADDRESS REDACTED | | | ADA 0.000783313393312471 | ADA 1.5986895400286 | | |
| | | | | | BTC 0.00000009983090524 | BTC 0.000120573664035581 | | |
| | | | | | USDC 0.0224710991571772 | USDC 0.000000895518005487 | | |
| 3.1.534021 | STEVEN FLEMING | ADDRESS REDACTED | | | BCH 0.32044196 | | | |
| | | | | | BTC 0.003435336083160869 | | | |
| | | | | | CEL 5.47499831240806 | | | |
| 3.1.534022 | STEVEN FLEMING | ADDRESS REDACTED | | | SGB 9.068481939330354 | | | |
| | | | | | XRP 60.6070767318024 | | | |
| 3.1.534023 | STEVEN FLETCHER | ADDRESS REDACTED | | | XLM 36.465486443268 | | | |
| 3.1.534024 | STEVEN FLETES | ADDRESS REDACTED | | | BTC 0.0005658132708617 | | | |
| | | | | | ETH 0.001556991880604 | | | |
| | | | | | MCDAI 0.013616557525639 | | | |
| | | | | | UNI 0.07893073377172 | | | |
| 3.1.534025 | STEVEN FONG | ADDRESS REDACTED | | | USDC 0.0204813267281819 | | | |
| | | | | | BTC 0.002835366986158 | | | |
| | | | | | ETH 1.21224251383071 | | | |
| 3.1.534026 | STEVEN FONTANA | ADDRESS REDACTED | | | ADA 1.39548013694107 | | MATIC 0.0000093476452665 | |
| | | | | | DOT 0.049857569916345 | | | |
| | | | | | MATIC 1.38508025875516 | | | |
| 3.1.534027 | STEVEN FORBES | ADDRESS REDACTED | | | ETH 0.2131334507521818 | MCDAI 0.0112555206701677 | | |
| | | | | | MATIC 128.23603116002 | | | |
| | | | | | MCDAI 1.0578969983020-05 | | | |
| | | | | | USDT ERC20 97.9030212775457 | | | |
| 3.1.534028 | STEVEN FORD | ADDRESS REDACTED | | | BTC 0.00000009810455150062 | | | |
| | | | | | ETH 0.006361537067475005 | | | |
| 3.1.534029 | STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | | | ADA 2022.05458167975 | | | |
| | | | | | BCH 4.04300133047198 | | | |
| | | | | | BSV 4.034809279420609 | | | |
| | | | | | BTC 9.18816622642798 | | | |
| | | | | | COMP 20.484930545454454 | | | |
| | | | | | DOGE 1035.79245093928 | | | |
| | | | | | EOS 264.902145920936 | | | |
| | | | | | ETC 24.478160970573535 | | | |
| | | | | | ETH 17.1846749791767 | | | |
| | | | | | LINK 79.804584035208 | | | |
| | | | | | LTC 25.224674559261 | | | |
| | | | | | OMG 94.20434609063878 | | | |
| | | | | | USDC 5051.93472771243 | | | |
| | | | | | XLM 2742.75199752695 | | | |
| 3.1.534030 | STEVEN FORGIE | ADDRESS REDACTED | | | BTC 0.0050591808813399661 | | | |
| | | | | | CEL 57.095305361465 | | | |
| | | | | | USDC 260.554338 | | | |
| 3.1.534031 | STEVEN FORSYTH | ADDRESS REDACTED | | | BTC 0.0006168376694410721 | | | |
| | | | | | MATIC 71.516120823054 | | | |
| 3.1.534032 | STEVEN FORTUNATO | ADDRESS REDACTED | | | ADA 352.0173983407777 | MATIC 300.919807648676 | | |
| | | | | | BTC 0.000994953711962250 | | | |
| | | | | | MATIC 0.2357438590781175 | | | |
| 3.1.534033 | STEVEN FOSS | ADDRESS REDACTED | | | BTC 0.2749014039399958 | | | |
| | | | | | ETH 1.686998925810642 | | | |
| | | | | | MATIC 227.724908109846 | | | |
| | | | | | USDC 4071.32657497662 | | | |
| 3.1.534034 | STEVEN FRANCHETTO | ADDRESS REDACTED | | | BTC 0.00000062867458527B | | | |
| | | | | | ETH 0.00028373944763251 | | | |
| 3.1.534035 | STEVEN FRANCK | ADDRESS REDACTED | | | BTC 0.0000046903017571B6 | | | |
| | | | | | MATIC 2.77711911112117 | | | |
| 3.1.534036 | STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | | | BTC 0.0019803503097158 | SOL 58.810995 | | |
| | | | | | ETC 25.46168860017324 | | | |
| | | | | | ETH 0.1461691840439925 | | | |
| 3.1.534037 | STEVEN FRASER | ADDRESS REDACTED | | | ADA 0.4210624957821534 | | | |
| | | | | | BTC 5.7843770900660606-05 | | | |
| | | | | | CEL 0.3327314272288246 | | | |
| | | | | | ETH 0.000641319515713748 | | | |
| | | | | | LTC 0.0005756233926277552 | | | |
| | | | | | MATIC 0.17800683324667 | | | |
| | | | | | XLM 121.685995737567 | | | |
| 3.1.534038 | STEVEN FREDERICK | ADDRESS REDACTED | | | BTC 9.485713844399996-08 | | | |
| | | | | | ETH 0.0020579634463038B5 | | | |
| | | | | | LTC 0.000349459429801841 | | | |
| 3.1.534039 | STEVEN FREDERICK KRATZ | ADDRESS REDACTED | | | BTC 0.338691933894388 | USDC 2964.84350557383 | | |
| | | | | | CEL 47.00865932953516 | | | |
| | | | | | ETH 1.87258710067652 | | | |
| | | | | | USDC 7.77524490437371 | | | |
| 3.1.534040 | STEVEN FREELAND | ADDRESS REDACTED | | | BTC 0.00000001663536328 | BTC 0.00000047262597283A | | |
| | | | | | CEL 0.13455179063896S | DOT 0.000000000856774473 | | |
| | | | | | DOT 0.00005880156672771T | ETH 0.000016881293400437 | | |
| | | | | | ETH 2.035938889899996-08 | | | |
| | | | | | SNX 0.30523506034316 | | | |
| 3.1.534041 | STEVEN FREELAND | ADDRESS REDACTED | | | BTC 0.0000001963913394644 | BTC 0.000001018306587576 | | |
| | | | | | DOT 0.03660036300977791 | DOT 0.000190480496951483 | | |
| | | | | | ETH 0.0004544472197842l5 | USDC 0.00465839394865266 | | |
| | | | | | USDC 0.87605975020l225 | | | |
| 3.1.534042 | STEVEN FREESTONE | ADDRESS REDACTED | | | BTC 0.011119989423696l7 | | | |
| 3.1.534043 | STEVEN FRENTZ | ADDRESS REDACTED | | Yes | AAVE 10 | | | BTC 9.78760888714886 |
| | | | | | ADA 10012.3249972801 | | | |
| | | | | | BTC 0.2099496461533669 | | | |
| | | | | | CEL 53220.2449486559 | | | |
| | | | | | DOGE 10768.17565991 | | | |
| | | | | | DOT 100.05094881048B | | | |
| | | | | | ETH 20.0569385633003 | | | |
| | | | | | LINK 100 | | | |
| | | | | | MANA 2520.32152232 | | | |
| | | | | | MATIC 10005.5367385I9 | | | |
| | | | | | SNX 2000.63056204 | | | |
| | | | | | UNI 100 | | | |
| | | | | | USDC 63196.148371 | | | |
| 3.1.534044 | STEVEN FRIEDLANDER | ADDRESS REDACTED | | | ADA 740.487985555482 | | | |
| | | | | | BTC 0.0006822136171B384 | | | |
| | | | | | CEL 0.78440903813246 | | | |
| 3.1.534045 | STEVEN FRIESEN | ADDRESS REDACTED | | | BTC 0.01371395999325G4 | | | |
| 3.1.534046 | STEVEN FROESCUL | ADDRESS REDACTED | | | CEL 6.42401390133426 | | | |
| | | | | | DOT 15.88042 | | | |
| 3.1.534047 | STEVEN FROESE | ADDRESS REDACTED | | | ADA 139.416576471729 | | | |
| | | | | | BTC 0.2444041920000I71 | | | |
| | | | | | DOGE 576.876385354009 | | | |
| | | | | | DOT 6.50442729849943 | | | |
| | | | | | ETH 0.3648791790080I91 | | | |
| | | | | | SOL 5.09395342686564 | | | |
| 3.1.534048 | STEVEN FRLITIGER | ADDRESS REDACTED | | | ADA 1015.82486294472 | BTC 0.0157659368688265 | | |
| | | | | | ETH 20.6042730284867 | DOGE 5370.2515793 | | |
| | | | | | LTC 16.7851283000243 | | | |
| 3.1.534049 | STEVEN FULLE | ADDRESS REDACTED | | | BTC 0.00041468936339709 | | | |
| | | | | | ETH 0.00050843423570693T | | | |
| | | | | | USDT ERC20 6.41784114929122 | | | |
| 3.1.534050 | STEVEN FULLER | ADDRESS REDACTED | | | ADA 0.00093455838283647689 | | | |
| 3.1.534051 | STEVEN FUNG | ADDRESS REDACTED | | | AAVE 1.94651859387111 | BTC 0.0004810477446742G3 | | |
| | | | | | ADA 541.965230927126 | | | |
| | | | | | BTC 0.3181108268885567 | | | |
| | | | | | DOT 61.645428005836B | | | |
| | | | | | ETH 1.55490201191076 | | | |
| | | | | | LINK 44.7574823746379 | | | |
| | | | | | MATIC 844.208662045848 | | | |
| | | | | | SOL 44.34346753633I | | | |
| | | | | | USDC 318.748255169013 | | | |
| 3.1.534052 | STEVEN G SOLOMON | ADDRESS REDACTED | | | ADA 0.00005971442135044S | | ADA 0.16658855319107 | |
| | | | | | BTC 0.0000002257605148S6 | | BTC 0.000000007737873796 | |
| | | | | | ETH 0.0000020491092634l2 | | USDC 0.0000002903074366187 | |
| | | | | | USDC 0.0124745834430306 | | | |
| 3.1.534053 | STEVEN GAILLARD | ADDRESS REDACTED | | | BTC 0.0327907237628015 | | | |
| | | | | | CEL 8.1000026505497B | | | |
| | | | | | ETH 1.08230952456671 | | | |
| | | | | | SNX 4.16952760690536 | | | |
| 3.1.534054 | STEVEN GALBRAITH | ADDRESS REDACTED | | | BTC 0.00109066225929816 | | | |
| | | | | | ETH 0.2810763681746l75 | | | |
| 3.1.534055 | STEVEN GALINDO | ADDRESS REDACTED | | | USDC 0.11486806714l684 | | | |
| 3.1.534056 | STEVEN GALINDO | ADDRESS REDACTED | | | ADA 160.522361202506 | | | |
| | | | | | BTC 1.5132265687583 | | | |
| | | | | | ETH 4.46152410980719 | | | |
| | | | | | GUSD 0.0131861642927946 | | | |
| 3.1.534057 | STEVEN GALLAGHER | ADDRESS REDACTED | | | CEL 0.26596600579145S | | | |
| 3.1.534058 | STEVEN GALVEZ | ADDRESS REDACTED | | | BTC 0.00004520350571030I3 | | BTC 0.0000000745971443G | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534059 | STEVEN GAMBARDELLA | ADDRESS REDACTED | | | BTC 0.030402618095762<br>DOT 11.267029646058 | | | |
| 3.1.534060 | STEVEN GAMEZ | ADDRESS REDACTED | | | AAVE 0.854220459577335<br>ADA 421.913732223905<br>AVAX 7.1012964162427<br>BTC 0.191595331978333<br>COMP 0.940643806561542<br>DOT 81.315195184232<br>ETC 2.00462018375063<br>ETH 0.842340838854689<br>LINK 50.86567596413<br>LTC 1.003302554331031<br>MATIC 1303.45027845715<br>SUSHI 46.462180639094995<br>USDT ERC20 0.424667974247555 | AVAX 1.17413923386046 | | |
| 3.1.534061 | STEVEN GARCIA | ADDRESS REDACTED | | | CEL 0.51196815505371 | | | |
| 3.1.534062 | STEVEN GARCIA | ADDRESS REDACTED | | | AAVE 0.00273997713729282<br>ADA 2079.3164540577<br>AVAX 0.266147915780947<br>BTC 0.00360752474882415<br>DOT 1.0315041387543<br>ETH 0.032682061239464<br>MATIC 1427.17087366607<br>SNX 0.0152342631017469<br>SOL 0.135896259317375<br>UNI 0.015494976594361 | ETH 0.00000046 | | |
| 3.1.534063 | STEVEN GARCIA | ADDRESS REDACTED | | | ADA 810.617723034152<br>AVAX 14.65047273645979<br>BTC 0.00142213286022136<br>DOT 5.2971235947054<br>LINK 14.5062986330907<br>MATIC 121.75115789101<br>SOL 5.38729092472181<br>UNI 19.1045615606773 | | | |
| 3.1.534064 | STEVEN GARCIA | ADDRESS REDACTED | | | BTC 0.000249526297133508<br>CEL 3.07775475923725 | | | |
| 3.1.534065 | STEVEN GARDNER | ADDRESS REDACTED | | | ADA 3938.49408467486<br>BTC 0.102161738468216<br>DOT 185.074494125646<br>ETH 2.09670269405287<br>LTC 30.765808722655<br>UNI 102.042077953926<br>USDC 768.901654441997 | | | |
| 3.1.534066 | STEVEN GARN | ADDRESS REDACTED | | | BTC 0.000001689410471544<br>ETH 0.0000001054152178809<br>LTC 0.000345884016543249 | | | |
| 3.1.534067 | STEVEN GARY MCCULLOCH | ADDRESS REDACTED | | Yes | ADA 22941.7582026123<br>AVAX 51.1719155059967<br>BTC 0.160010463748289<br>DASH 4.24808306013318<br>EOS 76.1276466978444<br>ETH 3.29225116133633<br>LUNC 10.0791838955585<br>MATIC 248.958945076754<br>SGB 1371.10944418705<br>SOL 30.5698280223369<br>USDC 9.77062869681582<br>USDT ERC20 251.537550262977<br>XLM 278.629486848321<br>XRP 0.000000276294175527 | | | BTC 1.97797474293915 |
| 3.1.534068 | STEVEN GARY SCHULMAN | ADDRESS REDACTED | | | BTC 0.000126156499187808<br>CEL 1.08904314521201<br>ETH 0.00097007753167734<br>USDC 0.0932279121269932 | | BTC 0.000000000736194059<br>USDC 0.0000005939535661723 | |
| 3.1.534069 | STEVEN GARZA | ADDRESS REDACTED | | | | BTC 0.00237699072973615<br>DOT 64.8740700376 | | |
| 3.1.534070 | STEVEN GAUCI | ADDRESS REDACTED | | | BTC 0.000597076083820046<br>ETC 20.84746142444<br>ETH 0.001284477815898 | | | |
| 3.1.534071 | STEVEN GAULD | ADDRESS REDACTED | | | BTC 0.106674246544922 | | | |
| 3.1.534072 | STEVEN GENTILE | ADDRESS REDACTED | | | USDC 105.817139039266 | | | |
| 3.1.534073 | STEVEN GENTNER | ADDRESS REDACTED | | | BTC 0.00014807376254159<br>BUSD 0.541733434873581<br>ETH 0.0027433313326472<br>MCDAI 0.027310347775686<br>USDC 0.0679471602275465 | BTC 0.0000002511383688517<br>BUSD 0.00378399569673868<br>ETH 0.0000007838300096988<br>MCDAI 0.00000014707973147 | | |
| 3.1.534074 | STEVEN GENTRY | ADDRESS REDACTED | | | ETH 0.15098023604263 | | | |
| 3.1.534075 | STEVEN GERHARDT | ADDRESS REDACTED | | Yes | BTC 0.514353977203291<br>ETH 20.4588915866848<br>USDC 4.78824532313258<br>USDT ERC20 8.69045392139364 | BTC 1.1878897338403<br>ETH 8.99729743319218<br>USDT ERC20 1011.33583921468 | | BTC 2.78215719862003 |
| 3.1.534076 | STEVEN GERING | ADDRESS REDACTED | | | BTC 0.215399083995245<br>MATIC 16.5150704931169 | | | |
| 3.1.534077 | STEVEN GIALLO | ADDRESS REDACTED | | | USDC 517.364198562199 | | | |
| 3.1.534078 | STEVEN GIBBS | ADDRESS REDACTED | | | ADA 0.135214301358155<br>BNB 1.50882805937582<br>BTC 0.0255141417853117<br>CEL 6.65653297226199<br>USDC 0.005221 | | | |
| 3.1.534079 | STEVEN GIFFERT | ADDRESS REDACTED | | | BAT 55.2057422682607 | | | |
| 3.1.534080 | STEVEN GILBERT | ADDRESS REDACTED | | | BTC 0.000193749459743302<br>LINK 0.0038701741458953<br>MATIC 0.0038073274706374<br>USDC 0.6461691549602315<br>XLM 0.66250333657938<br>XRP 1272.76097311412<br>ZRX 0.042068155528122 | | | |
| 3.1.534081 | STEVEN GILBERT ROLAND EVANNO | ADDRESS REDACTED | | | USDC 0.00613893512946082 | | | |
| 3.1.534082 | STEVEN GILCHRIST | ADDRESS REDACTED | | | BUSD 0.74915093354625 | | | |
| 3.1.534083 | STEVEN GILDERSLEVE | ADDRESS REDACTED | | | BTC 0.000012068066935274<br>CEL 1.241687468519098<br>LUNC 0.00019763135303902<br>MATIC 0.0079936055473577<br>XRP 0.000072027684806743 | | | |
| 3.1.534084 | STEVEN GILDERSLEEVE | ADDRESS REDACTED | | | ADA 1.53685236419116<br>BTC 0.00015673189067545<br>ETH 0.00224047711054104<br>LTC 0.000541648427600102<br>USDC 0.00778233528157337<br>USDT ERC20 0.000016214265667895<br>XLM 0.3097708701377226 | ADA 1840.71585625259<br>BTC 0.146818251274486<br>ETH 1.82900568361784<br>LTC 1.48702194516967<br>USDC 5.39378884371671<br>USDT ERC20 0.311276460479407<br>XLM 1480.73194503581 | | |
| 3.1.534085 | STEVEN GILLANDERS | ADDRESS REDACTED | | | BAT 0.0371478154576325<br>BTC 0.0353362305803045 | BAT 176.305536970006<br>BTC 0.0101517754448907 | | |
| 3.1.534086 | STEVEN GINSBERG | ADDRESS REDACTED | | | ADA 252.674662125541<br>BTC 0.11887701767303<br>XRP 178.466889 | | | |
| 3.1.534087 | STEVEN GIOKAS | ADDRESS REDACTED | | | BTC 0.008193689394906912<br>CEL 40.5734626544131<br>ETH 0.0854386760145966<br>LINK 40.5167087244591<br>LTC 0.49418966574074<br>XLM 1265.26916829411<br>XRP 1608.52233555939 | | | |
| 3.1.534088 | STEVEN GIVENS | ADDRESS REDACTED | | | BTC 0.0000004372488766<br>ETH 7.8285220758573996-05 | | | |
| 3.1.534089 | STEVEN GLADE CURTIS | ADDRESS REDACTED | | | BTC 0.9780751354548825<br>ETH 8.47549460848<br>GUSD 10401.977351551<br>USDC 1037.94931137063 | | | |
| 3.1.534090 | STEVEN GLASS | ADDRESS REDACTED | | | BTC 0.000130482051589914<br>ETH 0.00005386024584075 | | | |
| 3.1.534091 | STEVEN GLUSKA | ADDRESS REDACTED | | | AVAX 0.0258459808418502<br>BTC 0.0002248931745959246<br>CEL 1.54436832317384<br>DOT 0.0997691791906944<br>ETH 0.00278838020201229<br>MATIC 2.42263820725834<br>SNX 0.5708687618326<br>USDC 1.72372032982214<br>XLM 0.557131374219595<br>ZRX 0.205138596045001 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534092 | STEVEN GODDARD | ADDRESS REDACTED | | | BAT 0.019184164613241.2<br>BTC 0.0000031487762424499<br>CEL 0.485122973922732<br>ETH 0.000004855652833063<br>LINK 0.00528013136274444<br>SNX 0.385060832112368 | | | |
| 3.1.534093 | STEVEN GOENAWAN | ADDRESS REDACTED | | | CEL 4.258451776125.23<br>ETC 5.3203812109867.6<br>ETH 0.1169581614521.6 | | | |
| 3.1.534094 | STEVEN GOFF | ADDRESS REDACTED | | | BTC 0.0086574465696191.1 | | | |
| 3.1.534095 | STEVEN GOFF | ADDRESS REDACTED | | | AAVE 2.133134701926.37<br>ADA 2754.50156610667<br>BAT 4015.8551550135<br>BTC 1.02881714535.10149<br>CEL 892.76002221701<br>ETH 15.0664720231059<br>LINK 146.2418479417.36<br>LTC 3.223312510262.4<br>MATIC 5860.45767927569<br>SNX 108.633363799096<br>UNI 94.818147820128.1<br>USDC 11691.1.232698337 | CEL 88.4925587253873<br>USDC 800 | | |
| 3.1.534096 | STEVEN GOFFMAN | ADDRESS REDACTED | | | ADA 0.13134346548573<br>BTC 0.000046164005793726<br>ETH 0.00000234492098034<br>MATIC 1.24590618278.36 | | | |
| 3.1.534097 | STEVEN GOLDIN | ADDRESS REDACTED | | | ETH 16.1498300805938<br>USDC 1221.17874838587 | | | |
| 3.1.534098 | STEVEN GOLUB | ADDRESS REDACTED | | | BTC 0.0002857783731579588<br>MATIC 4.94247154378887<br>MCDAI 0.038961878D100561<br>USDC 7.632186142336059 | BTC 0.40652635996.3361<br>USDC 0.00000029394742.0629 | | |
| 3.1.534099 | STEVEN GONG | ADDRESS REDACTED | | | ADA 647.10985320732.7<br>BTC 0.16467799941454<br>ETH 6.0241621803684<br>LINK 13.98075210165.7<br>USDC 211.50197932878<br>XLM 650.190582205662 | BTC 0.00000087 | | |
| 3.1.534100 | STEVEN GONZALES | ADDRESS REDACTED | | | BTC 1.28661937538202<br>USDC 553.81332118674 | | | |
| 3.1.534101 | STEVEN GONZALES | ADDRESS REDACTED | | | CEL 0.026464192294345.1 | | | |
| 3.1.534102 | STEVEN GONZALEZ | ADDRESS REDACTED | | Yes | BTC 0.0000090883173665.92<br>ETH 0.000000535370466.312<br>USDC 2.58119930091828 | BTC 0.0000000082285646 | | BTC 0.9832072748763.78 |
| 3.1.534103 | STEVEN GOODING | ADDRESS REDACTED | | | ADA 0.8549318090154.21<br>CEL 53.11671898063.85<br>ETH 1.108555937922.2<br>SNX 0.00708593733151341<br>TUSD 2.05027281314992<br>USDC 1.005831142326.11 | | | |
| 3.1.534104 | STEVEN GOODMAN | ADDRESS REDACTED | | | SGB 673.57207830156<br>XRP 5504.20812879203 | | | |
| 3.1.534105 | STEVEN GORDON | ADDRESS REDACTED | | | BCH 2.6585107218846.4<br>BTC 0.3993999606945.23<br>ETH 5.984858231600.62<br>GUSD 793.12101538352<br>LINK 29.0195286442737<br>USDC 52.965312925008 | USDC 40959.6903092104 | | |
| 3.1.534106 | STEVEN GORDON FUTRELL | ADDRESS REDACTED | | | AAVE 7.67663333245315<br>AVAX 28.134592993367<br>BTC 4.060760707305.75<br>ETH 12.653092508494<br>LINK 92.0838761666359<br>SUSHI 301.28337561657484 | CEL 47.1698113207547 | | |
| 3.1.534107 | STEVEN GÖRLICH | ADDRESS REDACTED | | | AAVE 0.00295179010875966<br>BTC 0.0000690395692599.4<br>ETH 0.00196162015766401<br>LINK 0.00816892572661376<br>OMG 0.155594419337698<br>SNX 0.334486607464795 | | | |
| 3.1.534108 | STEVEN GORSKI | ADDRESS REDACTED | | | AVAX 0.166263594066.2<br>BAT 904.116805218436<br>BCH 0.00849148303887789<br>BTC 0.00205261279663.71<br>CEL 0.271826129790618<br>DASH 0.000974004805078145<br>ETH 0.026548176397492.4<br>LINK 224.229161382931<br>LTC 0.0515872640216549<br>LUNC 211.538036079975.5<br>MATIC 29097.6397731163<br>SNX 151.867625658312<br>UNI 512.11363911531<br>USDC 28.392330381004.2<br>USDT ERC20 1.637445123436.81<br>XLM 1.86350938477802<br>ZRX 265.10123153149.4 | AVAX 132.900293864696<br>BTC 3.77212521861525 | | |
| 3.1.534109 | STEVEN GOSSARD | ADDRESS REDACTED | | | ADA 295.045864710963<br>BTC 0.00468338180986.6396<br>USDC 246.181086224616 | | | |
| 3.1.534110 | STEVEN GRAFTON | ADDRESS REDACTED | | | BTC 0.00000329453601.48854<br>MCDAI 41.24033632.6727 | | | |
| 3.1.534111 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000007628502.00867.1<br>ETH 0.000000557707693987 | BTC 0.001310377007.2965 | | |
| 3.1.534112 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000662592809522626<br>USDC 337.527718072962 | BTC 0.04200327530548.6<br>USDC 1000 | | |
| 3.1.534113 | STEVEN GRAHAM | ADDRESS REDACTED | | | BTC 0.00021587973306742<br>CEL 0.69079419091776 | | | |
| 3.1.534114 | STEVEN GRALOW | ADDRESS REDACTED | | | ADA 0.32256633934986<br>BTC 0.000034757763431872<br>ETH 0.000681415603690465<br>USDC 0.732402863595017<br>XLM 0.153002963209459 | | | |
| 3.1.534115 | STEVEN GRAMLICH | ADDRESS REDACTED | | | BTC 0.00000004853688.2812 | | | |
| 3.1.534116 | STEVEN GRANELLI | ADDRESS REDACTED | | | BTC 0.00001064408100053.5 | | | |
| 3.1.534117 | STEVEN GREEK | ADDRESS REDACTED | | | BTC 0.006154761441413943<br>CEL 249.684146862117<br>SGB 11529.248396744.4<br>XRP 75417.3017053043 | | | |
| 3.1.534118 | STEVEN GREEN | ADDRESS REDACTED | | | MATIC 46.1289581678045 | | | |
| 3.1.534119 | STEVEN GREENE | ADDRESS REDACTED | | | ADA 45.14464378516.7<br>BTC 1.0953375263551<br>ETH 2.842618937578.1<br>USDC 14.548478708039.9 | ADA 10.29496<br>USDC 0.0000060086869907254 | | |
| 3.1.534120 | STEVEN GREGORI | ADDRESS REDACTED | | | BTC 0.00045140761218751 | | | |
| 3.1.534121 | STEVEN GREGORY | ADDRESS REDACTED | | | ADA 0.00025854655915406<br>BTC 0.000080273583671829<br>ETH 0.00207116556425786<br>MATIC 0.382115834531821<br>SOL 0.0138218959355182 | ADA 0.295496752495539<br>BTC 0.00000001300001445<br>SOL 0.0000000000883190083 | | |
| 3.1.534122 | STEVEN GREGORY DAGG | ADDRESS REDACTED | | | BTC 0.00213428339138.26<br>CEL 7305.63433321459<br>ETH 0.00823946918259491<br>USDC 54775.1565666787<br>USDT ERC20 8.119218627066343 | CEL 19000 | | |
| 3.1.534123 | STEVEN GREIG | ADDRESS REDACTED | | Yes | AAVE 0.00000170140778196.8<br>ADA 205.614795799694<br>BTC 0.000206461152795637<br>CEL 63.5382456071797<br>COMP 0.0000000953170657.79<br>ETH 0.00113088416641619<br>LINK 8.058670379896.3<br>LTC 0.000000216146809034<br>MATIC 0.122675519979.933<br>PAX 0.006867885418794.6<br>SOL 10.164069357217.3<br>USDC 0.871259497315167 | AAVE 0.0016647710184439.7<br>BTC 0.078181364845300.9<br>COMP 0.000441410447799906<br>ETH 0.00008395641701039.1<br>LTC 0.0005105933485605.77<br>MATIC 73.603777471581<br>SOL 0.013316606907116.4 | | MATIC 2748.24294058154<br>SOL 10.094633930928 |
| 3.1.534124 | STEVEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534125 | STEVEN GRIN | ADDRESS REDACTED | | Yes | BTC 0.000846314511620501<br>CEL 199.102245021047<br>ETH 0.0157345201199559<br>GUSD 3238.15034787722<br>UNI 50.7236340088365<br>USDC 10125.9942395202<br>USDT ERC20 1115.74143476434<br>XRP 1448.80499689617 | BTC 1.34096729393917<br>ETH 16.5625600504484 | | ETH 5.80385565947432 |
| 3.1.534126 | STEVEN GRODEN | ADDRESS REDACTED | | | ETH 0.000036041697970476S | | | |
| 3.1.534127 | STEVEN GROSSO | ADDRESS REDACTED | | | BUSD 278.80265255190S | | | |
| 3.1.534128 | STEVEN GROVE | ADDRESS REDACTED | | | MCDAI 42.5573129243752 | | | |
| 3.1.534129 | STEVEN GROVES | ADDRESS REDACTED | | | CEL 0.0776198367482471 | CEL 66.36989183539D3 | | |
| 3.1.534130 | STEVEN GROVES | ADDRESS REDACTED | | | CEL 63.7613728691352<br>BTC 0.0968478517040644<br>CEL 1.15116857753898<br>COMP 0.162990219560818<br>EOS 67.912131441S004<br>ETC 9.64202537491274<br>ETH 7.16789101494111<br>OMG 6.16258541637634<br>USDC 0.000000027396112432<br>XLM 1.67556451081076<br>ZRX 683.33597908170A | | | |
| 3.1.534131 | STEVEN GRUNER | ADDRESS REDACTED | | | ADA 0.000000041566275671<br>ETH 0.000013518362878724<br>SNX 0.058679949103865S<br>USDC 2.59980614944616 | | BTC 0.000000007627633732 | |
| 3.1.534132 | STEVEN GRUNSTEIN | ADDRESS REDACTED | | | ADA 8738.90443396435<br>AVAX 212.352702662368<br>BNT 326.984804226694<br>DOT 938.706193711523<br>ETH 0.00987956451060172<br>LINK 6424.15856086438<br>SOL 496.120122552154<br>XRP 2.19537523812457 | ADA 1538.44669<br>AVAX 68.38473982<br>DOT 142.704646715<br>LINK 291.45322118<br>SOL 56.691357729 | | |
| 3.1.534133 | STEVEN GUARDADO | ADDRESS REDACTED | | | BAT 93.8230345551361<br>BTC 0.00825219365746681<br>DASH 2.14328935494874<br>ETH 0.0102679240035751<br>LINK 44.4340520305988<br>MATIC 3650.97557370524<br>OMG 57.613274043176<br>SGB 63.2380025653688<br>UNI 10.4250399454606<br>USDC 0.619083083414982<br>XLM 5238.65544802801<br>XRP 3320.54864444446 | | | |
| 3.1.534134 | STEVEN GUAY | ADDRESS REDACTED | | | CEL 0.4287609018906B6 | | | |
| 3.1.534135 | STEVEN GUILAMO | ADDRESS REDACTED | | | ADA 0.00825909728548244<br>BTC 0.000000107781653723 | | | |
| 3.1.534136 | STEVEN GUILAMO | ADDRESS REDACTED | | | ADA 0.05.29474292710908 | | | |
| 3.1.534137 | STEVEN GUINEET SINGH CHAWLA | ADDRESS REDACTED | | | BTC 0.000000190706359S5<br>ETH 0.001516560589430D7 | | | |
| 3.1.534138 | STEVEN GUO | ADDRESS REDACTED | | | ADA 2.4534462918198T<br>BTC 0.000115158384D3744<br>DOT 0.31348543927254<br>ETH 0.002868659603400S1<br>LINK 0.000526530529789725<br>MATIC 3.37520486886264 | ADA 0.000000371998599<br>BTC 0.0000005087979973442<br>DOT 0.000000706504648397<br>ETH 0.000000069647981286<br>MATIC 0.00000003040641446609 | | |
| 3.1.534139 | STEVEN GUSTIN | ADDRESS REDACTED | | | ETH 0.000000000194342924S<br>USDC 0.251511868052285 | | | |
| 3.1.534140 | STEVEN GUTTIERREZ | ADDRESS REDACTED | | | ETH 0.00140412004405470844656<br>USDT ERC20 0.0340547609944556 | | USDC 0.0000059028452522A | |
| 3.1.534141 | STEVEN GUZMAN | ADDRESS REDACTED | | | ADA 24.09382385621T | | | |
| 3.1.534142 | STEVEN H TRAN | ADDRESS REDACTED | | | BTC 0.0024249851269123<br>MATIC 2.49946082604319<br>BTC 0.2881023664307B3 | CEL 125.824704951886 | | |
| 3.1.534143 | STEVEN HAAK | ADDRESS REDACTED | | | CEL 206.801166999266<br>ETH 12.5400858937839<br>AAVE 0.00219026223847745<br>BTC 0.00072659354710494Z<br>CEL 0.163284946108589<br>DOT 0.0406958466165496<br>ETH 0.005075688754174474<br>UNI 0.0237563341122262 | | | |
| 3.1.534144 | STEVEN HAAS | ADDRESS REDACTED | | | BTC 0.00736438122309486<br>ETH 0.0747557113366656 | | | |
| 3.1.534145 | STEVEN HAEHNICHEN | ADDRESS REDACTED | | | BTC 0.00017815037425703S9<br>GUSD 183.874863803348<br>USDC 31815.936199536 | BTC 0.00056555233387400Z<br>GUSD 0.00174915951682719 | | |
| 3.1.534146 | STEVEN HAGGERTY | ADDRESS REDACTED | | | GUSD 0.000000177331258<br>USDC 37155327486235973<br>ETH 34.3960088123885 | | BTC 1.007078825277B2 | |
| 3.1.534147 | STEVEN HAGGIE | ADDRESS REDACTED | | | ETH 0.01087669193316514<br>CEL 3.49538181139421<br>ETH 0.000516202394139059<br>MATIC 103.566690218517<br>SNX 10.10302141240607 | | | |
| 3.1.534148 | STEVEN HAHM | ADDRESS REDACTED | | | BTC 0.0242542020789076 | | | |
| 3.1.534149 | STEVEN HAILEY-DUNSHEATH | ADDRESS REDACTED | | | ETH 0.003824170426773A5<br>USDC 1459.00651590161 | | | |
| 3.1.534150 | STEVEN HALES | ADDRESS REDACTED | | | BTC 0.0125434085457137 | | | |
| 3.1.534151 | STEVEN HALL | ADDRESS REDACTED | | | AAVE 0.0021369071041780T<br>ADA 0.11046535507B67<br>BNB 0.00137712474487406<br>BTC 0.0794158147010414<br>CEL 95.9163618045324<br>COMP 0.00110083126209749<br>DOT 0.0978653217405443<br>LINK 56.3412182922113<br>MATIC 298.576424626919<br>SNX 0.102132023629279 | | | |
| 3.1.534152 | STEVEN HALVERSON | ADDRESS REDACTED | | | AAVE 0.674661517346007<br>ADA 53.0793990009065<br>BCH 0.000058244653404177<br>BTC 0.894114644172935<br>CEL 0.00311854838757471<br>MATIC 104.621311956697<br>XRP 55.5732962083591 | | | |
| 3.1.534153 | STEVEN HAMILTON | ADDRESS REDACTED | | | AAVE 0.000677151846121244<br>BTC 0.000234586510912057<br>ETH 0.0460842290982S1<br>GUSD 0.890468470828S22<br>MATIC 1800.01662869828<br>MCDAI 0.0701534065662132<br>SNH 0.315096177488808<br>UNI 20.4248047462209<br>USDC 6.002927534786T8 | BTC 0.000000007626888061 | | |
| 3.1.534154 | STEVEN HAN | ADDRESS REDACTED | | | BTC 0.000000146297451485T<br>USDC 12.1993695865598 | BTC 0.000000075649201456T<br>USDC 0.0000006234447590013 | | |
| 3.1.534155 | STEVEN HANAUER | ADDRESS REDACTED | | | BTC 0.000779581458507857<br>DASH 0.00264146358125754<br>ETH 0.0237310620777171<br>USDC 44.2523695736726 | | | |
| 3.1.534156 | STEVEN HANNA | ADDRESS REDACTED | | | ADA 1.16569367195859<br>BTC 0.125661588795T5<br>ETH 5.31061286124305<br>MATIC 1039.50685432433<br>MCDAI 0.095841497379631S6<br>SNX 0.0160072980521643<br>USDC 0.319193922823115 | | | |
| 3.1.534157 | STEVEN HANSBERRY | ADDRESS REDACTED | | | BTC 0.0151147063489963Z<br>ETH 0.4877966363043D3 | | | |
| 3.1.534158 | STEVEN HANSEN | ADDRESS REDACTED | | | ADA 136.20098429753<br>BTC 0.010249184040201A2<br>COMP 2.50162433542984<br>ETH 0.20872835604095G<br>USDT ERC20 452.628814149624<br>XLM 991.176026668597 | | | |
| 3.1.534159 | STEVEN HANSON | ADDRESS REDACTED | | | ETH 0.000000038713014B6 | | | |
| 3.1.534160 | STEVEN HANUS | ADDRESS REDACTED | | | BSV 0.0187074660562292<br>BTC 0.000000341868606337<br>MATIC 2.30293326041702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534161 | STEVEN HARBOUR | ADDRESS REDACTED | | | CEL 1.1175969625804B<br>ETH 0.0001580558940754995 | | | |
| 3.1.534162 | STEVEN HARDING | ADDRESS REDACTED | | | ADA 2296.80318889957<br>BTC 0.125366220735479<br>CEL 1648.04180914554<br>DOT 25.54431<br>ETH 0.67B101<br>LTC 12.41261754<br>USDC 0.001<br>USDT ERC20 0.0000002971250119T2 | | | |
| 3.1.534163 | STEVEN HARDY | ADDRESS REDACTED | | | CEL 0.1284014330365T3<br>USDC 0.00000027903844564 | | | |
| 3.1.534164 | STEVEN HARKER | ADDRESS REDACTED | | Yes | XLM 0.00000009923412547<br>ADA 2245.197079<br>BTC 0.00193406242667458<br>CEL 419.038639233302<br>ETH 0.135712328995938<br>MANA 30.73<br>MATIC 115.385<br>SGB 533.95658943155<br>USDC 0.005974 | | | BTC 0.0103901587623435 |
| 3.1.534165 | STEVEN HARM | ADDRESS REDACTED | | | AVAX 0.00000004090491994<br>BTC 0.0238133970291449<br>DOT 0.0000616363896543<br>ETH 0.331953440096971<br>GUSD 0.0008457505427310311<br>MANA 0.000002100240089245<br>SOL 0.0000017556971630Z<br>USDC 0.098116912899353l | AVAX 0.000B01359751758517<br>BTC 0.00000036<br>DOT 0.0020083974865924l2<br>ETH 0.0026559005837292<br>GUSD 0.4719722098621Z4<br>MANA 0.000076267826633431<br>SOL 0.000362145489277017<br>USDC 0.391229556865373 | | |
| 3.1.534166 | STEVEN HARNISH | ADDRESS REDACTED | | | BTC 0.0117894<br>CEL 84.415210292012<br>ETH 0.8553696 | | | |
| 3.1.534167 | STEVEN HAROLD BULLARD | ADDRESS REDACTED | | | USDC 37.872770039104l3 | | | |
| 3.1.534168 | STEVEN HAROLD STEINBORN | ADDRESS REDACTED | | Yes | BTC 77.699143540427S<br>CEL 1.130945417319I91<br>ETH 77.46864816150T1 | | | BTC 3.90825374337428 |
| 3.1.534169 | STEVEN HARRIS | ADDRESS REDACTED | | | ADA 229.987626668415<br>BAT 51.8935<br>BTC 0.00000010207622323<br>CEL 348.649222712628<br>ETH 2.27191604<br>LINK 9.81505<br>LTC 0.3758995<br>KLM 499.89998 | | | |
| 3.1.534170 | STEVEN HARRIS | ADDRESS REDACTED | | | ZRX 0.0096254Z | | | |
| 3.1.534171 | STEVEN HARRIS | ADDRESS REDACTED | | Yes | ADA 431.098214278279<br>BAT 363.567808843735<br>BNT 537.720196332821<br>BTC 0.638414748188911<br>DASH 2.21806257290977<br>DOT 12.064865449275<br>ETH 7.443745342337Z4<br>LINK 352.1754209Z693<br>USDC 1026.71459646631<br>XLM 2008.37319277215 | | UNI 78.509644178S413<br>USDC 1.69 | BAT 2209.71297077797<br>DOT 328.227571115973<br>XLM 4706.46263209864 |
| 3.1.534172 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 0.025540684917318Z<br>ETH 0.0000378944584079l67<br>LTC 0.00527630797421565<br>MATIC 2.62721101652762 | ETH D.23960346480118l9 | | |
| 3.1.534173 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 1.445451774931090-06<br>MATIC 0.58912393137086T | | | |
| 3.1.534174 | STEVEN HARRISON | ADDRESS REDACTED | | | ADA 0.0006551163611925598<br>BTC 2.254756199999990-10<br>ETH 0.0000000042519717T<br>LINK 1.5686592810214B-05<br>TUSD 0.000008602035802564<br>USDC 1.0115722383789BE-05 | ADA 1.597043874323089<br>BTC 0.000000005216366362<br>ETH 0.0000006B7349906779<br>LINK 0.0877686229474063<br>TUSD 0.01268813682499B1<br>USDC 0.000000544952213639 | | |
| 3.1.534175 | STEVEN HARRISON | ADDRESS REDACTED | | | BTC 0.770436023692045<br>CEL 493.51876060722Z | | | |
| 3.1.534176 | STEVEN HARVEY | ADDRESS REDACTED | | | ADA 2311.5628240622B<br>BTC 0.226321992152918 | | | |
| 3.1.534177 | STEVEN HARVEY | ADDRESS REDACTED | | | ETH 1.368221664469I5 | | | |
| 3.1.534178 | STEVEN HARVIN | ADDRESS REDACTED | | | BTC 0.00050985236724S174<br>SNX 37.972416768549I | | | |
| 3.1.534179 | STEVEN HASELHAN | ADDRESS REDACTED | | | AAVE 0.004470582844Z249<br>BTC 0.0000016302354169322<br>CEL 17.7586489347099<br>LINK 0.0763407693829723<br>ADA 95.864700777713<br>BTC 0.0174694714047369<br>DOT 11.99784764511I41<br>MATIC 20.85374613548B3<br>XRP 30.52928085154l2 | | | |
| 3.1.534180 | STEVEN HAVERKAMP | ADDRESS REDACTED | | | CEL 1.6678240297B312 | | | |
| 3.1.534181 | STEVEN HAWKINS | ADDRESS REDACTED | | Yes | BAT 0.30914571264524J<br>BTC 0.0000006990315094276<br>ETH 0.01164687757878724<br>KNC 0.05530227648670085<br>LINK 0.335237652846795<br>LTC 35.90484404992<br>MATIC 10077.6473817149<br>PAX 22.832977652102G<br>USDC 6.229124645B8359<br>XLM 2.64067992700035 | BAT 15.0565470999743<br>BTC 0.00135857498333401<br>KNC 0.00151113852273999<br>XLM 21261.8718080954 | | MATIC 21962.6269572562 |
| 3.1.534182 | STEVEN HAWORTH | ADDRESS REDACTED | | | ADA 60.095858323S044<br>BTC 0.010398905389061B<br>CEL 110.081244604263<br>ETH 0.124789621162658<br>LUNC 0.99080334B668295<br>SOL 1.011491571288547<br>USDC 2205.425456055l2<br>USDT ERC20 991.0875867570S2 | | | |
| 3.1.534183 | STEVEN HAWKHURST | ADDRESS REDACTED | | | BTC 2.002095156853T8<br>CEL 248.745063673389 | | | |
| 3.1.534184 | STEVEN HAYDEN | ADDRESS REDACTED | | | BTC 0.0595240913783338 | | | |
| 3.1.534185 | STEVEN HAYDEN | ADDRESS REDACTED | | | ADA 0.5717982654640I3<br>BTC 0.0000006577001311 | | | |
| 3.1.534186 | STEVEN HAYES | ADDRESS REDACTED | | | AAVE 0.00378802180658094<br>BAT 0.06062797733486l04<br>BCH 0.00005145287155365l3<br>BNT 0.01149709751662l91<br>BTC 0.131019282763129<br>DASH 0.0000622084981066411<br>EOS 0.0540817088473125<br>ETH 0.00968662313857193<br>KNC 0.00147458460684367<br>LINK 0.02333549863l68504<br>LTC 0.00843385057815573<br>MANA 0.02068934337483619<br>MATIC 24.507559287B529<br>MCDAI 1.757078852532l2<br>OMG 0.06288752016064l7<br>SNX 0.24116474557934l4<br>UMA 0.000178605203151l59<br>UNI 0.065265508480Z194<br>USDC 0.80743878812073l4<br>XLM 0.12316413903S368<br>ZEC 0.0038578160553062l3<br>ZRX 0.13315497297008l | | | |
| 3.1.534187 | STEVEN HAYWARD | ADDRESS REDACTED | | | BTC 0.000261861475236239<br>CEL 3255.163151494B9<br>ETH 0.00609613743971457<br>SNX 1032.7319280495<br>USDT ERC20 118.059067 | | | |
| 3.1.534188 | STEVEN HEAD | ADDRESS REDACTED | | | BTC 0.43770019628084B<br>ETH 16.536360622575Z<br>MATIC 656.480900049679 | | | |
| 3.1.534189 | STEVEN HEAPS | ADDRESS REDACTED | | | BTC 0.000000005260486319<br>CEL 0.00049581930869129<br>ETH 0.00000007481536853 | | | |
| 3.1.534190 | STEVEN HELMKAMP | ADDRESS REDACTED | | | BTC 0.000706807481536853<br>USDC 29.3782449821465 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534191 | STEVEN HEMENOVER | ADDRESS REDACTED | | | ETH 0.001105211177951561<br>MATIC 3.229919914534441 | | | |
| 3.1.534192 | STEVEN HENDRICKS | ADDRESS REDACTED | | | AVAX 1.586783866306<br>BTC 0.00614697060508455<br>ETH 0.173234538159098 | | | |
| 3.1.534193 | STEVEN HENDRIK OSSEVOORT | ADDRESS REDACTED | | | BTC 0.05184760733332<br>CEL 32.90368794201538 | | | |
| 3.1.534194 | STEVEN HENNING | ADDRESS REDACTED | | | BTC 0.0000110119722627042<br>ETH 0.000213520526561 14 | BTC 0.00000000617784488 | | |
| 3.1.534195 | STEVEN HENNING-WIENSKE | ADDRESS REDACTED | | | ETH 0.0002130053684163 | | | |
| 3.1.534196 | STEVEN HENRIQUES | ADDRESS REDACTED | | | BTC 0.00000090124396941 2<br>ETH 0.00000044594636858<br>LINK 0.0000193533664324 2<br>MANA 0.0002802299868585 2<br>MATIC 0.00989170948607764<br>USDC 0.3312376610435066<br>XLM 0.2505009324529 57 | | | |
| 3.1.534197 | STEVEN HENRY | ADDRESS REDACTED | | | ADA 260.4076040705 01<br>BTC 0.0004056237634641 7<br>ETH 0.00331221588651235 | | | |
| 3.1.534198 | STEVEN HERDHKO | ADDRESS REDACTED | | | BTC 0.0015541595408119<br>USDC 3118.700850783 29 | | | |
| 3.1.534199 | STEVEN HERNANDEZ | ADDRESS REDACTED | | Yes | AVAX 19.77601243 1688<br>BTC 0.820991946635731<br>ETH 6.331090765601 67<br>LINK 236.272657380 2<br>MATIC 9609.785 31616805<br>SOL 178.57749415935 | | | BTC 1.75956507546087 |
| 3.1.534200 | STEVEN HERNANDEZ | ADDRESS REDACTED | | | USDC 14638.6494568114<br>BTC 0.00000237924725 5534<br>ETH 0.000007007878270659 | | | |
| 3.1.534201 | STEVEN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000418434089453<br>ETH 0.0000527478935 51629<br>LINK 0.0000348549967573 19<br>SOL 9.07503298783818 9E-05<br>XLM 7.2547728808 0066 | | | |
| 3.1.534202 | STEVEN HERRERA | ADDRESS REDACTED | | | BTC 0.00000081820616 4827 | | | |
| 3.1.534203 | STEVEN HERRERA | ADDRESS REDACTED | | | ADA 2203.7668017 7222 | | | |
| 3.1.534204 | STEVEN HERRY | ADDRESS REDACTED | | | BTC 0.0012299487 343894<br>BTC 0.0010059551373 9825<br>CEL 5.121506580191 77<br>ETH 0.0695662450056 736<br>LTC 0.00061045196368 3303<br>XRP 0.197653469530 761 | | | |
| 3.1.534205 | STEVEN HERSOM | ADDRESS REDACTED | | | ETH 0.011867961147607<br>MATIC 113.0294715609 77<br>XLM 157.37278421653 9 | | | |
| 3.1.534206 | STEVEN HERTEL | ADDRESS REDACTED | | | BTC 0.111765659052649 | | | |
| 3.1.534207 | STEVEN HESCOCK JR. | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.534208 | STEVEN HEYES | ADDRESS REDACTED | | | AAVE 0.0138039930525294<br>BTC 0.00000023010895458<br>CEL 2311.0203509520 8<br>DOT 0.17267829129371 4<br>ETH 7.00766325192353<br>LTC 0.0006001341321317 13<br>MANA 0.125138295533656<br>MATIC 7313.3240360622 8<br>SNX 0.00000008597729887 4<br>XRP 15.0857237226717 | | | |
| 3.1.534209 | STEVEN HIEBING | ADDRESS REDACTED | | | COMP 0.061229069 1495965<br>ETH 0.0045829058535429<br>MATIC 0.501443765869997<br>SNX 0.1357035033641 64<br>USDC 2.714679191108 02 | | | |
| 3.1.534210 | STEVEN HILDRETH | ADDRESS REDACTED | | | USDT ERC20 0.181418231380471<br>BTC 0.00129911030065 06<br>ETH 0.01352679994762 9<br>MATIC 5.620669884168333<br>UNI 0.046022572480700 9<br>USDC 41.03340353490 8<br>XRP 6.870113641993597 | | | |
| 3.1.534211 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.00085501924176081 7<br>ETH 5.827117784238 72 | | | |
| 3.1.534212 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.00000475447749965<br>LTC 0.00040323201823827<br>MATIC 1.769268620952 37<br>XLM 0.0284938138027922 7 | | | |
| 3.1.534213 | STEVEN HILL | ADDRESS REDACTED | | | BTC 0.00812861160051 158<br>USDC 0.0584638394321 1831 | | | |
| 3.1.534214 | STEVEN HILL | ADDRESS REDACTED | | | AAVE 0.000431745587683401<br>ADA 1034.31614162752<br>AVAX 17.726097393021 1<br>BTC 0.171913319878809<br>COMP 0.0002264986582 4969<br>DOT 52.992767610769 8<br>ETH 2.73553745379514<br>LINK 7.45230336463809<br>LTC 0.00038479881820689<br>LUNC 35.6324183382041<br>MATIC 710.408192663 02<br>SNX 49.5552391750277<br>SOL 10.188150523958<br>USDC 3.604712514638 7<br>USDT ERC20 6.182106249316 48<br>XLM 0.25664199328867 9 | LTC 0.00000000247306069 5 | | |
| 3.1.534215 | STEVEN HILLENBRAND | ADDRESS REDACTED | | | BTC 0.324421736074338<br>CEL 794.017427924 08<br>ETH 10.2305863598711<br>USDC 2.41491685951452 | | CEL 18.6786227154369<br>USDC 0.003 | |
| 3.1.534216 | STEVEN HILLMANN | ADDRESS REDACTED | | | BTC 1.9451801112225 3<br>ETH 15.0769360086 309 | | | |
| 3.1.534217 | STEVEN HINRICHSEN | ADDRESS REDACTED | | | BTC 0.0000006443807 40693<br>CEL 0.2801856163525 79<br>XRP 0.005375 | | | |
| 3.1.534218 | STEVEN HIPWELL | ADDRESS REDACTED | | | CEL 16.2681936262271<br>USDT ERC20 2097.974016236 68 | | | |
| 3.1.534219 | STEVEN HIRAYOSHI | ADDRESS REDACTED | | | CEL 1.14730585336684<br>LTC 0.00183402838581 23 | | | |
| 3.1.534220 | STEVEN HITE | ADDRESS REDACTED | | | CEL 1.14122803567872<br>SGB 97.6157570906319<br>XRP 0.30016063090807 | | | |
| 3.1.534221 | STEVEN HO | ADDRESS REDACTED | | | BTC 0.0017057741954047 4<br>ETH 1.06209953493691 | | | |
| 3.1.534222 | STEVEN HOANG | ADDRESS REDACTED | | | CEL 2.684677982659 02<br>ETH 0.2176805 | | | |
| 3.1.534223 | STEVEN HOCHSTADT | ADDRESS REDACTED | | | CEL 1.0994550099810 5 | | | |
| 3.1.534224 | STEVEN HODEL | ADDRESS REDACTED | | | ADA 652.175138576812<br>BTC 0.0925685661626699<br>DOT 68.8670124637337<br>ETH 0.589112626105<br>LINK 6.545708166703 11<br>MATIC 777.179659905626<br>SOL 16.324775729680 8<br>USDC 1265.27052875868 | | | |
| 3.1.534225 | STEVEN HODGES | ADDRESS REDACTED | | | BCH 0.00607783255293114<br>CEL 1.10041155158186<br>DOT 0.000287873232408573<br>EOS 0.0116746816757 69<br>LTC 0.00048508560196513 1<br>SGB 21.406409711872 7<br>USDC 0.000109457487265149<br>XLM 0.11676593245701 7<br>XRP 0.00000014102354223 7<br>ZRX 0.137168358263831 | | | |
| 3.1.534226 | STEVEN HOIN | ADDRESS REDACTED | | | BTC 0.00930563152486 28<br>CEL 44.5366585712036<br>ETC 0.0021472480670343<br>ETH 0.00276643549247394<br>LUNC 5.0847544476963<br>MATIC 1794.16624598073<br>SNX 12.879039471748 7<br>USDC 265.22345620990 9 | CEL 987.19 | | |
| 3.1.534227 | STEVEN HOLEKAMP | ADDRESS REDACTED | | | BTC 3.02876017542389 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534228 | STEVEN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.031590013303257<br>EOS 24.433907000013<br>ETH 0.135494247347472<br>LINK 32.921505171372 | | | |
| 3.1.534229 | STEVEN HOLLMANN | ADDRESS REDACTED | | | BTC 0.057997689573549 | | | |
| 3.1.534230 | STEVEN HOLMES | ADDRESS REDACTED | | | XLM 0.774173470506116 | | | |
| 3.1.534231 | STEVEN HOLMES | ADDRESS REDACTED | | | BTC 0.00000126060620009<br>CEL 1.19557886637681<br>SGB 0.410298310282872<br>XLM 0.0196271013331136<br>XRP 2.68392096266214 | | | |
| 3.1.534232 | STEVEN HOLMES | ADDRESS REDACTED | | | ETH 0.00006285380242510B | | | |
| 3.1.534233 | STEVEN HOLT | ADDRESS REDACTED | | | USDC 45013.4589955419 | | | |
| 3.1.534234 | STEVEN HOMAN LEMAY | ADDRESS REDACTED | | | CEL 0.0046134312554798 | | | |
| 3.1.534235 | STEVEN HONG | ADDRESS REDACTED | | | BTC 0.0034707797185763T<br>ETH 0.0815625480406T<br>USDC 0.483501110584443 | | | |
| 3.1.534236 | STEVEN HONG | ADDRESS REDACTED | | Yes | AAVE 0.006742392490807T<br>AVAX 0.045645413898156B<br>BTC 0.0465088423306025<br>DOT 0.0278484923351968<br>ETH 0.7298497404679T<br>LINK 0.029240652520728T<br>MATIC 0.00323599945200438<br>SOL 0.00514895785B15<br>USDC 0.002641505381103169 | AVAX 0.00023344532118691T<br>BTC 0.00244286956851597<br>ETH 0.00000136016068744TG<br>LINK 0.01570703911434T<br>MATIC 173.154991361401<br>SOL 0.00000000017437939T<br>USDC 0.00303689035304265 | | BTC 1.63402828675336<br>MATIC 11646.9482582883 |
| 3.1.534237 | STEVEN HOOD | ADDRESS REDACTED | | Yes | BTC 0.9692730BO2450B<br>ETH 0.21331181B025577<br>GUSD 195.75790022079T<br>MATIC 66.70451385110644<br>USDC 709.89901043B299 | | | BTC 0.345144578553828 |
| 3.1.534238 | STEVEN HOPTON | ADDRESS REDACTED | | | BTC 0.00642108912442631<br>CEL 83.676009548160B | | | |
| 3.1.534239 | STEVEN HORN | ADDRESS REDACTED | | | BTC 0.000597344324903301 | | | |
| 3.1.534240 | STEVEN HORNSBY | ADDRESS REDACTED | | | CEL 1.067901653651740 | | | |
| 3.1.534241 | STEVEN HORTON | ADDRESS REDACTED | | Yes | CEL 0.968495798958880<br>ETH 2.174503B310657<br>MCDAI 0.00984907B37388180<br>SNX 0.595607864557208 | MCDAI 13.5824783259098 | | ETH 7.21758492390861 |
| 3.1.534242 | STEVEN HOSTE | ADDRESS REDACTED | | | BTC 0.000012952475848T<br>CEL 1.93266658020788<br>ETH 0.000017938676174052 | | | |
| 3.1.534243 | STEVEN HOWARD | ADDRESS REDACTED | | | BTC 0.00121911619574182<br>DASH 0.0308663045231224<br>LINK 0.0728870644958869<br>XRP 48.81046 | | | |
| 3.1.534244 | STEVEN HOWARD KAUFF | | | Yes | ADA 151363.798836501<br>AVAX 606.63810634288I<br>BTC 0.916842514974254<br>CEL 1551.46352206669<br>DOGE 49904.3437933945<br>DOT 2549.58215254248<br>ETH 55.02192289282361<br>LINK 5019.82635519572<br>LUNC 507.417123233896<br>MANA 8473.35744745328<br>MATIC 9200.21300185543<br>SOL 1.7798730848467B<br>USDC 252959.675527908<br>XLM 75076.4065451418<br>XRP 99999.55021\ | BTC 0.914972708857167<br>DOGE 0.05340203<br>LUNC 0.003575<br>MATIC 7.6668915136952 3<br>SOL 0.00005803417895551 3<br>USDC 2402.51<br>XLM 0.0138591 | | MATIC 393715.861784816<br>SOL 1950.26481564479 |
| 3.1.534245 | STEVEN HOWARD KAUFF | ADDRESS REDACTED | | | AAVE 0.000090410671984336<br>ADA 2.69339335727256<br>AVAX 0.000185746944692956<br>BTC 0.00000512B298432913<br>DOT 0.00249310855153726<br>ETH 0.000024441726452332<br>ETH 0.000026332389757389<br>LINK 0.00904740111275Z1<br>LUNC 0.000001610370166125<br>MANA 0.00002194604308685A<br>MATIC 0.174B4458384281B<br>SNX 0.0080613387588661 3<br>SOL 0.00053101647187097<br>UNI 0.000014173411267042G<br>USDC 9.9344176302647G<br>XLM 0.0029201194B986783<br>ZRX 0.00286294495420G1 | | | |
| 3.1.534246 | STEVEN HOWARD RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.000000001427409308<br>CEL 1.49921032759298<br>USDC 0.000000750490701908 | | | |
| 3.1.534247 | STEVEN HOWLE | ADDRESS REDACTED | | | BSV 0.00022973554177098 9<br>BTC 0.48457226676416 9<br>ETH 1.713456177002B2 | BTC 0.00005 | | |
| 3.1.534248 | STEVEN HSIEH | ADDRESS REDACTED | | | CEL 537.398291567121 | | | |
| 3.1.534249 | STEVEN HUANG | ADDRESS REDACTED | | | AVAX 165.029458694595<br>ETH 3.053856560360B5 | BTC 0.03281405 | | |
| 3.1.534250 | STEVEN HUANG | ADDRESS REDACTED | | | BTC 0.00648193242751385<br>ETH 0.051495061352B614<br>USDC 732.4481012565I4 | | | |
| 3.1.534251 | STEVEN HUDDLESTON | ADDRESS REDACTED | | | BTC 0.000733830366186388<br>XRP 3440.6731275068 | | | |
| 3.1.534252 | STEVEN HUDSON | ADDRESS REDACTED | | | AVAX 1.04009528468288<br>BTC 0.00129138284027576<br>CEL 10.18857315053341<br>DOT 4.71023503193905<br>ETH 2.14982137648824<br>LINK 140.577866482359<br>MATIC 2087.30804335244 | | | |
| 3.1.534253 | STEVEN HUDSON | ADDRESS REDACTED | | | BTC 2.04172197602999S 07<br>XRP 7825.93236277674 | | | |
| 3.1.534254 | STEVEN HUGHES | ADDRESS REDACTED | | | SGB 9283.80631164743<br>USDC 7.12204000184836<br>XRP 48.538797184439 | | | |
| 3.1.534255 | STEVEN HUIS IN T VELD | ADDRESS REDACTED | | | CEL 3.19386390908887<br>DOT 0.00000000000230769<br>XRP 0.00000000795 | | | |
| 3.1.534256 | STEVEN HULSE | ADDRESS REDACTED | | | ADA 0.409150058136269<br>BTC 0.025749321288493<br>ETH 0.2766751345521911<br>LTC 0.491977257466704<br>MATIC 305.982272205258<br>MCDAI 0.876296929519175 | | | |
| 3.1.534257 | STEVEN HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000317157868479098 | BTC 0.0000000085756950556 | | |
| 3.1.534258 | STEVEN HUNDAL | ADDRESS REDACTED | | | ETH 1.08559973714192 | | | |
| 3.1.534259 | STEVEN HUNT | ADDRESS REDACTED | | | BTC 0.011956274022963G<br>CEL 13.340964070B433<br>ETH 0.053653015685041 3<br>XRP 57.2226021483779 | | | |
| 3.1.534260 | STEVEN HUNT | ADDRESS REDACTED | | | BTC 0.206554217777777<br>CEL 1240.57441021545<br>ETH 2.04065956485688 | | | |
| 3.1.534261 | STEVEN HUSEINOVSKI | ADDRESS REDACTED | | | ADA 32.923342808242<br>BNB 0.693827424422S7<br>DOT 19.5084341816851<br>LTC 3.42698209625417<br>MATIC 243.009374295431<br>UNI 1.38133035886I2<br>XLM 89.6101785074878 | | | |
| 3.1.534262 | STEVEN HUXTER | ADDRESS REDACTED | | | ADA 2056.09945<br>BTC 0.244706281B5035B<br>CEL 13.82319096I5371<br>ETH 0.0000004018979786562<br>SNX 70.7200914544188 | | | |
| 3.1.534263 | STEVEN HUYNH | ADDRESS REDACTED | | | BTC 0.007976394415606623<br>CEL 5.00309004<br>LINK 5.9060009 | | | |
| 3.1.534264 | STEVEN IDEILS | ADDRESS REDACTED | | | BTC 0.15018976081295T<br>USDC 0.073712209894395A | BTC 0.109934762936155<br>USDC 30.0018433731566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534265 | STEVEN IKIN | ADDRESS REDACTED | | | ADA 0.07864943500000617<br>AVAX 0.0019697874926716<br>BTC 0.0000013827142825A<br>CEL 1.6380668280571A<br>DOGE 0.23789330153346<br>DOT 0.068853599436019B<br>ETH 0.000054312458B5961<br>LUNC 301.63191076284B<br>SOL 0.0020662353531953<br>USDC 9.791650394692335<br>USDT ERC20 0.000000074947994749B6<br>XRP 0.00000065142570675B9 | | | |
| 3.1.534266 | STEVEN IKIRT | ADDRESS REDACTED | | | DOT 243.86302126691<br>USDC 10427.7347452425<br>ZRX 3840.6922250742251 | | | |
| 3.1.534267 | STEVEN IMPLOM | ADDRESS REDACTED | | | BTC 0.0000071945832364A2<br>MATIC 11.886690493A5396<br>USDC 0.032172398776317A1 | | | |
| 3.1.534268 | STEVEN INCH | ADDRESS REDACTED | | | BTC 0.001420101763202Z5<br>MATIC 668.081709512702 | | | |
| 3.1.534269 | STEVEN INGERSOLL | ADDRESS REDACTED | | | ADA 241.28404235702<br>BTC 0.02918886194395A47<br>ETH 0.578437698051038<br>XLM 80.53272501983A49 | | | |
| 3.1.534270 | STEVEN IVAN YU | ADDRESS REDACTED | | | BTC 0.02438367907763<br>ETH 0.00213651696124427<br>XRP 0.00217171898B101 | | | |
| 3.1.534271 | STEVEN IVANS | ADDRESS REDACTED | | | BTC 0.20465693707705A1<br>ETH 2.3785693149369B | | | |
| 3.1.534272 | STEVEN IVERSON | ADDRESS REDACTED | | | USDC 0.14436977214B645 | | | |
| 3.1.534273 | STEVEN IVESTER | ADDRESS REDACTED | | | LINK 13.087176830044A1<br>SGB 0.276304543870608<br>XRP 1.846616B0509442 | | | |
| 3.1.534274 | STEVEN IVEY | ADDRESS REDACTED | | | ADA 219.844493710567<br>BTC 0.027256814033763<br>CEL 25.3208285376413 | | | |
| 3.1.534275 | STEVEN IVORY | ADDRESS REDACTED | | | BTC 0.23052521606374A | | | |
| 3.1.534276 | STEVEN J CHAGAS | ADDRESS REDACTED | | | BTC 0.1594194305095 | | | |
| 3.1.534277 | STEVEN J WYTAS | ADDRESS REDACTED | | | BTC 0.10064540008385Z | | BTC 0.04909202 | |
| 3.1.534278 | STEVEN JACKSON | ADDRESS REDACTED | | | ETH 0.133427041450426<br>BTC 0.0000411413079402I8 | BTC 0.000000035137772422 | | |
| 3.1.534279 | STEVEN JACKSON | ADDRESS REDACTED | | | GUSD 0.158772347469331<br>BTC 0.080370182028213T<br>ETH 99.551372845877B<br>LINK 31.074666714497A4 | GUSD 155.021808129433 | | |
| 3.1.534280 | STEVEN JACKSON | ADDRESS REDACTED | | | BTC 0.000399180046127<br>ETH 0.0064558685713353 | | | |
| 3.1.534281 | STEVEN JACOBS | ADDRESS REDACTED | | | BTC 1.414081826401Z5<br>ETH 23.672157151697<br>LTC 44.087747246416I4<br>MATIC 0.010467826226343B<br>UNI 609.18356290712T | | | |
| 3.1.534282 | STEVEN JACOBS | ADDRESS REDACTED | | | CEL 1.0126<br>MCDAI 0.000704000544442S<br>XLM 0.00380153409649I3 | | | |
| 3.1.534283 | STEVEN JACOBS | ADDRESS REDACTED | | | BTC 0.0413984336781324 | | | |
| 3.1.534284 | STEVEN JACOBSEN | ADDRESS REDACTED | | | BTC 0.883780739B47377<br>ETH 0.092962290B229944 | | | |
| 3.1.534285 | STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | | | SNX 0.00005153627496425<br>USDC 0.068447029396593S | USDC 0.000000832616514595 | | |
| 3.1.534286 | STEVEN JAKEL | ADDRESS REDACTED | | | BTC 0.000439B633606746B | | | |
| 3.1.534287 | STEVEN JAKOWYNA | ADDRESS REDACTED | | | BTC 1.575404246307S1<br>CEL 0.454175134903207<br>ETH 16.088786114735<br>LINK 47.842112115099I | | | |
| 3.1.534288 | STEVEN JAMES | ADDRESS REDACTED | | | AAVE 1.078993300201A47<br>BTC 0.07756892433138D4<br>COMP 0.064712897647405Z<br>ETH 2.030073003949B1<br>LINK 12.5847300127B12<br>MATIC 1336.72092148485<br>SNX 15.805506727266I<br>UNI 5.275946889669B5<br>USDC 1.3454330859435I3<br>USDT ERC20 93.65231712000254<br>XLM 142.560045507776 | | | |
| 3.1.534289 | STEVEN JAMES BARNETT | ADDRESS REDACTED | | | ADA 1276.96449845159<br>BTC 0.0916592454656289<br>ETH 0.2891132214162T3<br>SNX 298.200560645724 | | | |
| 3.1.534290 | STEVEN JAMES BERNARD | ADDRESS REDACTED | | | ADA 458.97361677546<br>BTC 0.001078187680242I4<br>ETH 0.816931841096859<br>MATIC 118.722575811951 | | | |
| 3.1.534291 | STEVEN JAMES BISSELL | ADDRESS REDACTED | | | ETH 0.00160127750760535<br>MATIC 5.10309843180127 | | | |
| 3.1.534292 | STEVEN JAMES GROSS | ADDRESS REDACTED | | | AAVE 2.596897948366015<br>ADA 0.117988785863831<br>BCH 0.000768700756346754<br>BNT 0.06975919049169B1<br>BSV 2.712425464534S7<br>BTC 0.00768375660942661<br>CEL 54.02281170T109<br>COMP 1.50119569937866<br>DASH 2.461408750T1436<br>ETC 0.00455406834141727<br>ETH 0.97010491142517<br>GUSD 1.2975090982147B<br>KNC 0.00712062853986987<br>LINK 0.0645453989399066<br>LTC 0.00028594373891780S<br>LUNC 16.7877416845208<br>MANA 0.037950684581535<br>MATIC 346.327843130625<br>MCDAI 1.1417666061221Z<br>OMG 0.001103198259808B3<br>PAXG 0.001108491315251S8<br>SNX 0.0419391040066B38<br>UNI 0.0313520155975823<br>USDC 354.954730251541<br>XLM 1.208422906591029<br>ZEC 4.176626654164I9<br>ZRX 1023.65154490961 | GUSD 0.0074710208292999B | | |
| 3.1.534293 | STEVEN JAMES NAWROCKI | ADDRESS REDACTED | | | AVAX 0.00000863145227753S<br>BTC 0.000000088645743569<br>DOT 0.000089353041514017<br>ETH 0.000001519842402733<br>LINK 0.00000447596072033I4<br>LUNC 6.03128901479322<br>MATIC 0.00138491792860522<br>USDC 0.005849145924118S2 | AVAX 0.010260905230610I9<br>BTC 0.00000029024648328B<br>DOT 0.000000395754798346<br>ETH 0.00000039640091966Z<br>LINK 0.0171395001042531<br>MATIC 0.0000013507212B023<br>USDC 0.0000001080606209I66 | | |
| 3.1.534294 | STEVEN JAMES STRAUGHN | ADDRESS REDACTED | | Yes | AAVE 0.00445502559B500I3<br>BTC 0.4453659010738A3<br>ETH 12.891480173429B<br>LTC 0.8949456585234I68<br>USDC 70888.969272117A6 | | | BTC 1.00496790208688<br>LTC 26.998360B138077 |
| 3.1.534295 | STEVEN JAMES VIDO | ADDRESS REDACTED | | | ADA 522.907467286562<br>DOGE 527.786182959854<br>ETH 0.13477491127917I<br>LTC 5.161644727995T8<br>SOL 1.05606462815763 | BTC 0.0012951690195570S | | |
| 3.1.534296 | STEVEN JANSEN | ADDRESS REDACTED | | | CEL 0.09177079B011465<br>DASH 0.01 | | | |
| 3.1.534297 | STEVEN JANUSCH | ADDRESS REDACTED | | | CEL 0.00185985961296I8<br>USDT ERC20 0.2621143152035Z3 | | | |
| 3.1.534298 | STEVEN JAY GRABER | ADDRESS REDACTED | | | BTC 0.0000009736814B7088<br>CEL 258.651516541789<br>MATIC 6.90327325029892<br>SNX 0.0016783208594737<br>USDC 3.58418205022389 | | | |
| 3.1.534299 | STEVEN JAYMES NEUSCHULZ | ADDRESS REDACTED | | | BTC 0.00234603980558231<br>CEL 0.95666688398211S<br>XRP 559.998 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534300 | STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | | | AAVE 0.0000100153521112734 BTC 0.00000003670047746093 ETH 0.000773724481752797 MATIC 0.00570073899430587 MCDAI 0.0614220162981521 UNI 0.000213968498807863 USDC 0.0110682477938056 | BTC 0.000000078104774291 ETH 0.000000838876375092 USDC 0.00824659018382371 | | |
| 3.1.534301 | STEVEN JEKANOWSKI | ADDRESS REDACTED | | | BTC 0.0007131252763515785 LINK 0.2749027350841153 USDC 127.693005963409 USDT ERC20 39.2809299156638 | BTC 0.000000080121134769 LINK 1.58551467330119 USDC 0.000000026394876994 | | |
| 3.1.534302 | STEVEN JELLIS | ADDRESS REDACTED | | | ADA 65.504394488394 BTC 0.006721789591273993 DASH 2.11764283575023 ETH 1.11807528788586 LTC 1.2097494418709 SOL 2.81426073072417 | | | |
| 3.1.534303 | STEVEN JENAB | ADDRESS REDACTED | | | BTC 1.07741696809444 DOT 168.719020928114 ETH 2.48048575930546 LTC 5.18795955951178 MATIC 1086.18092555111 USDC 16206.9467718549 | ETH 1.27446 | | |
| 3.1.534304 | STEVEN JENCIC | ADDRESS REDACTED | | | AVAX 0.00302405393223885 BTC 2.00040976735509E-05 CEL 5.25438835634408 COMP 0.00021 ETH 0.495254801134173 LUNC 0.00364468424290022 MATIC 0.178464870571176 SOL 0.000381836733614334 UNI 0.00085 USDC 282.442 | | | |
| 3.1.534305 | STEVEN JENNINGS | ADDRESS REDACTED | | | ADA 1949.45161639786 AVAX 45.7274130626356 BTC 0.316690900915742 DOT 73.4985496312704 ETH 4.7178796718753 LINK 91.0661363106336 MANA 564.110237720875 MATIC 3761.85613258465 USDC 1046.3614653237 | AVAX 0.824366158523655 | | |
| 3.1.534306 | STEVEN JEROME MOORE | ADDRESS REDACTED | | | ADA 118.0518795973555 BTC 0.00000644740375252 ETH 0.0223633156294148 USDC 0.497080723141304 USDT ERC20 0.362060851673087 XRP 318.377347811068 | BTC 0.0038463981826898 USDC 264.2670833303370 | | |
| 3.1.534307 | STEVEN JEROME SOWA | ADDRESS REDACTED | | | ADA 113.351951297033 AVAX 0.197987367292313 BTC 0.066245179714141 DOT 98.9085616063891 ETH 50.2633408272584 LUNC 11.2633058982326 MANA 4.53795446737401 MATIC 1044.08052040909 SNX 336.90537481632 SOL 166.475938584832 SUSHI 11.25359061680 USDC 11089.5603240863 | BTC 0.000954233446013124 ETH 123.800026391709 | | |
| 3.1.534308 | STEVEN JESS TINCHER | ADDRESS REDACTED | | Yes | ADA 83779.991829839 BCH 0.000010058623949721 BSV 0.415087717036432 BTC 0.00246904573999236 CEL 25204.1734885492 ETH 1751.22356372384 MATIC 11124.5143719766 OMG 0.319498936907773 PAX 1.786102185823513 SOL 7492.7330424011 USDC 421065.875516949 XLM 0.058078833474852 XRP 0.000000057685012893 | ETH 74.1098173538538 LUNC 425.295139386031 USDC 23.66 | | ETH 717.220897462729 |
| 3.1.534309 | STEVEN JOHN LAVERS | ADDRESS REDACTED | | | BTC 3.39037561331996E-07 XRP 0.038061200922896 | | | |
| 3.1.534310 | STEVEN JOHN LOPRIORE | ADDRESS REDACTED | | | AAVE 0.00266371982332888 ADA 742.375239536178 AVAX 0.00364005122308042 ETH 0.00153213592360714 LUNC 11.7362876059064 | BTC 0.00103894151965939 | | |
| 3.1.534311 | STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | | | ADA 1335.13742768879 AVAX 2.90017537095366 BAT 0.215303593433962 BTC 0.120713678133653 CEL 1.15116892753898 DASH 7.43021119455368 DOT 72.7617926757072 ETC 0.00883825048289606 ETH 1.9427550368398 LINK 27.9113119161659 MATIC 694.458530141421 OMG 0.014312852962664 SGB 532.236747107045 SNX 338.999621618185 SOL 4.88451205871195 USDC 2721.60811137815 XRP 3481.56774439071 ZRX 0.114746104976527 | | | |
| 3.1.534312 | STEVEN JOHN ORAS | ADDRESS REDACTED | | | 1INCH 295.250861579058 ADA 22.5872775185161 AVAX 36.3975381846483 BAT 1531.10537185261 BTC 4.38892931099956 CEL 68.225783077167 COMP 5.12025846503064 DASH 10.396565416107 DOT 177.283042607676 ETH 10.383734922473 KNC 1107.49809381414 MATIC 1578.88478090662 SNX 377.097601631534 SUSHI 108.328031056704 UNI 821.801602394294 USDC 5894.34246168872 ZRX 7563.9893022446 | USDC 975 | | |
| 3.1.534313 | STEVEN JOHN RASCO | ADDRESS REDACTED | | | BTC 0.00022278486889375 CEL 0.0982177576830172 | | | |
| 3.1.534314 | STEVEN JOHN RICHINS | ADDRESS REDACTED | | | USDC 407.015295493423 | BTC 0.00169577921212115 | | |
| 3.1.534315 | STEVEN JOHNSON | ADDRESS REDACTED | | | USDC 1.11650362491349 | | | |
| 3.1.534316 | STEVEN JOHNSON | ADDRESS REDACTED | | | USDT ERC20 95.3418254502629 | | | |
| 3.1.534317 | STEVEN JOHNSON | ADDRESS REDACTED | | | ETH 8.26609457386621 | | | |
| 3.1.534318 | STEVEN JOHNSON | ADDRESS REDACTED | | | BTC 0.00015893866185195 ETH 0.00240326294626516 | BTC 0.000000031179338467 ETH 1.6514403868104 | | |
| 3.1.534319 | STEVEN JONES | ADDRESS REDACTED | | | AAVE 0.00781204265024442 BTC 0.16577089183562 CEL 5.08391763117837 DOT 642.595605117037 ETH 15.7297144209744 SNX 97.6188908428195 USDC 18.447140150162 USDT ERC20 17.9910926983529 | | | |
| 3.1.534320 | STEVEN JONES | ADDRESS REDACTED | | | ADA 0.102010213228796 BTC 0.000036434986564504 MATIC 0.157536366759255 USDC 0.00721046051052242 | | | |
| 3.1.534321 | STEVEN JONES | ADDRESS REDACTED | | | ETH 0.409807868186136 | | | |
| 3.1.534322 | STEVEN JONES | ADDRESS REDACTED | | | ADA 1497.71360723369 BTC 0.48459776379103B9 | | | |
| 3.1.534323 | STEVEN JONES | ADDRESS REDACTED | | | BTC 0.000000845265043893 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534324 | STEVEN JONES | ADDRESS REDACTED | | | AAVE 0.00291011260246775 | | | |
| | | | | | BTC 0.000003071225340086 | | | |
| | | | | | CEL 9.3813771424394 | | | |
| | | | | | LINK 0.017181392547457 | | | |
| | | | | | SGB 154.400878648949 | | | |
| | | | | | USDC 10 | | | |
| | | | | | XRP 0.506622498947114 | | | |
| 3.1.534325 | STEVEN JONES | ADDRESS REDACTED | | | BTC 0.001563803379358B1 | | | |
| | | | | | CEL 1.151499385033115 | | | |
| 3.1.534326 | STEVEN JOSEPH | ADDRESS REDACTED | | | CEL 1.06802252265138 | | | |
| | | | | | ETH 0.052191570319667 | | | |
| | | | | | SGB 3.4006661486126 | | | |
| | | | | | XRP 22.72755691788335 | | | |
| 3.1.534327 | STEVEN JOSEPH DEANGELUS | ADDRESS REDACTED | | | AVAX 18.089 | BTC 0.2434719 | | |
| | | | | | BTC 0.237688033035984 | ETH 2 | | |
| | | | | | CEL 695.901860074164 | USDC 7995.496553 | | |
| | | | | | DOT 384.430684184372 | | | |
| | | | | | LINK 728.05154378364 | | | |
| | | | | | MATIC 15084.8487087724 | | | |
| | | | | | SOL 47.1160846696075 | | | |
| | | | | | SUSHI 291.04488386077 | | | |
| | | | | | USDC 5631.41546558838 | | | |
| 3.1.534328 | STEVEN JOSEPH SANTOS | ADDRESS REDACTED | | | | USDC 200 | | |
| 3.1.534329 | STEVEN JOSS | ADDRESS REDACTED | | | BTC 0.000284096162447727 | | | |
| | | | | | CEL 0.0575318387811475 | | | |
| | | | | | ETH 0.000131465225745575 | | | |
| | | | | | LTC 0.000000008112353104 | | | |
| | | | | | XRP 0.000000317147198457 | | | |
| 3.1.534330 | STEVEN JOZIASSE | ADDRESS REDACTED | | | BNB 0.000040688408211649 | | | |
| | | | | | BTC 0.000000856545242405 | | | |
| | | | | | CEL 0.0763969317368816 | | | |
| | | | | | DOT 0.00577207967290598 | | | |
| | | | | | ETH 0.000033482329053151 | | | |
| | | | | | LUNC 1.55627072072525 | | | |
| 3.1.534331 | STEVEN JUNKINS | ADDRESS REDACTED | | | AAVE 0.00027680339603523? | | | |
| | | | | | BTC 0.000072451504935699 | | | |
| | | | | | ETH 0.000237304442964363 | | | |
| | | | | | LINK 0.00148561236323235 | | | |
| | | | | | LTC 0.000010876759595685 | | | |
| | | | | | MATIC 0.2926954014346 | | | |
| 3.1.534332 | STEVEN JURACEK | ADDRESS REDACTED | | | BTC 0.00224112404914?2 | | | |
| | | | | | USDC 756.393893475 | | | |
| | | | | | XLM 194.360758529242 | | | |
| 3.1.534333 | STEVEN JUSKOWICZ | ADDRESS REDACTED | | | BTC 0.0005367314465669647 | | | |
| | | | | | ETH 3.4478502281761 | | | |
| | | | | | USDC 0.39828589680223 | | | |
| 3.1.534334 | STEVEN K CRAWFORD | ADDRESS REDACTED | | | BTC 0.00041930085283098 | | | |
| | | | | | ETH 0.0015208843026451 | | | |
| 3.1.534335 | STEVEN K TANG | ADDRESS REDACTED | | | BNB 0.000002036807144653 | | | |
| | | | | | BTC 1.362407357159 | | | |
| | | | | | XRP 36242.050908497 | | | |
| 3.1.534336 | STEVEN K TRAN | ADDRESS REDACTED | | | BTC 0.0757444751249141 | | | |
| | | | | | CEL 10.6310985608212 | | | |
| 3.1.534337 | STEVEN KAI HSIEH | ADDRESS REDACTED | | | ADA 7.93292797861901 | | | |
| | | | | | BTC 0.1343427917336?8 | | | |
| | | | | | CEL 8.67314767001557 | | | |
| | | | | | DOT 0.26337953887685B | | | |
| | | | | | ETH 0.000134037782917763 | | | |
| | | | | | GUSD 2571.27469249873 | | | |
| | | | | | LINK 0.0722962578637018 | | | |
| | | | | | MATIC 7.6499022151904 | | | |
| | | | | | USDC 14.0530989267063 | | | |
| 3.1.534338 | STEVEN KAKEHASHI | ADDRESS REDACTED | | | BTC 1.07905351329301 | BTC 0.33867527 | | |
| 3.1.534339 | STEVEN KALETA | ADDRESS REDACTED | | | BTC 0.00002037145075B756 | | | |
| | | | | | ETH 0.00017179374098209 | | | |
| 3.1.534340 | STEVEN KALKA | ADDRESS REDACTED | | | BTC 0.0000005425175070664 | BTC 0.0000000056141979911 | | |
| | | | | | ETH 0.00125047396201201 | | | |
| 3.1.534341 | STEVEN KANG | ADDRESS REDACTED | | | BTC 0.000000462293184518 | | | |
| | | | | | ETH 0.000003779418372424 | | | |
| | | | | | LINK 4.068237485135290-05 | | | |
| | | | | | MATIC 11417.174386506I | | | |
| 3.1.534342 | STEVEN KANT | ADDRESS REDACTED | | | BAT 3584.63765056 | | | |
| | | | | | BTC 0.5083481145563B2 | | | |
| | | | | | CEL 1068.37156606247 | | | |
| | | | | | DOT 1.00969480273314 | | | |
| | | | | | ETH 7.06287139215817 | | | |
| | | | | | KNC 1404.40682260399 | | | |
| | | | | | MATIC 0.02582165915625Z9 | | | |
| | | | | | USDC 91.609 | | | |
| | | | | | XRP 1248.5 | | | |
| 3.1.534343 | STEVEN KARABINCHAK | ADDRESS REDACTED | | | BTC 1.12461524934757 | | | |
| 3.1.534344 | STEVEN KARL ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000003736807074 | | | |
| | | | | | CEL 34.8920783363713 | | | |
| | | | | | PAX 9.37 | | | |
| 3.1.534345 | STEVEN KARLOVIC | ADDRESS REDACTED | | | ADA 1.18558277435833 | | | |
| | | | | | AVAX 56.7488551696033 | | | |
| | | | | | BTC 0.3846913912497A4 | | | |
| | | | | | DOT 233.786824526373 | | | |
| | | | | | ETH 3.8200204613086 | | | |
| | | | | | MATIC 1233.71587452004 | | | |
| | | | | | SNX 190.871016552512 | | | |
| | | | | | SOL 39.208185470243 | | | |
| | | | | | USDC 9.53786440068194 | | | |
| | | | | | USDT ERC20 13.10628149542 | | | |
| | | | | | XTZ 0.0823672277439517 | | | |
| 3.1.534346 | STEVEN KASSEL | ADDRESS REDACTED | | | BTC 0.0107370052840621 | | | |
| 3.1.534347 | STEVEN KATZ | ADDRESS REDACTED | | | AAVE 4.02683144809247 | BTC 0.08434382 | | |
| | | | | | ADA 14120.432476561 | | | |
| | | | | | BTC 0.154319209329257 | | | |
| | | | | | ETH 2.56901215054136 | | | |
| | | | | | MATIC 4486.01015410733 | | | |
| | | | | | USDC 12.427226031283 | | | |
| 3.1.534348 | STEVEN KAUFMAN | ADDRESS REDACTED | | | BTC 0.000017799603329136 | | | |
| | | | | | CEL 0.152875816088237 | | | |
| | | | | | ETH 0.0000437166784B0286 | | | |
| | | | | | USDT ERC20 0.711849178652785 | | | |
| 3.1.534349 | STEVEN KEATE | ADDRESS REDACTED | | | BTC 0.033022762220B457 | | | |
| | | | | | DOT 12.17268772000034 | | | |
| | | | | | ETH 0.106503459640366 | | | |
| | | | | | MATIC 6294.07186585185 | | | |
| | | | | | SNX 56.4550165150712 | | | |
| | | | | | SOL 3.98572616337317 | | | |
| 3.1.534350 | STEVEN KEEFE | ADDRESS REDACTED | | | ETH 0.003819197062448X9 | | | |
| | | | | | TAUD 0.019749826777176I | | | |
| | | | | | USDC 0.0379205460867679 | | | |
| 3.1.534351 | STEVEN KEEFER | ADDRESS REDACTED | | | ADA 3436.921A2211356 | XRP 0.00000087397751820B | | |
| | | | | | BCH 15.6090785946011 | | | |
| | | | | | BTC 0.106378480418903 | | | |
| | | | | | DASH 10.0899565363684 | | | |
| | | | | | EOS 57.2084410776262 | | | |
| | | | | | ETH 1.89751228759952 | | | |
| | | | | | GUSD 11195.7394029431 | | | |
| | | | | | LINK 415.347471136581 | | | |
| | | | | | LTC 72.6419020449232 | | | |
| | | | | | MATIC 660.97142155B245 | | | |
| | | | | | UNI 157.76407644564B | | | |
| | | | | | USDC 0.010106178951544A | | | |
| | | | | | USDT ERC20 105.576087916459 | | | |
| | | | | | XLM 10021.8476005686 | | | |
| 3.1.534352 | STEVEN KELL | ADDRESS REDACTED | | | ADA 333.407027027027 | | | |
| | | | | | BTC 0.0226000987231459 | | | |
| | | | | | CEL 0.20406704131564 | | | |
| | | | | | ETH 4.88691377463445 | | | |
| | | | | | LTC 1.41264513237755 | | | |
| | | | | | MATIC 107.813935153695 | | | |
| | | | | | XLM 20.9801467268853 | | | |
| | | | | | XRP 341.933121807036 | | | |
| 3.1.534353 | STEVEN KELLUM | ADDRESS REDACTED | | Yes | BTC 1.5004612287376 | ETH 2.67150343296715 | | BTC 2.90808455976844 |
| | | | | | ETH 0.0114216592729797 | | | |
| | | | | | USDC 109.86691266547 | | | |
| | | | | | USDT ERC20 0.841974713511809 | | | |
| 3.1.534354 | STEVEN KELLY | ADDRESS REDACTED | | | BTC 0.0000028088737434S8 | | | |
| | | | | | USDC 3.28350349872826 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534355 | STEVEN KEMMLER | ADDRESS REDACTED | | | BTC 0.0000001693135134753<br>CEL 0.00681729830076048<br>ETH 0.0000040400038841022<br>UNI 1.57368534115334 | | | |
| 3.1.534356 | STEVEN KENDIG | ADDRESS REDACTED | | | BTC 0.0000319096829264464<br>DASH 0.00029075563475196<br>ETH 0.00010007253753697<br>LTC 0.00059309425395018<br>MCDAI 0.0704168823727326 | | | |
| 3.1.534357 | STEVEN KENESSEY | ADDRESS REDACTED | | | BTC 0.05376055207756331<br>CEL 42.816131791293<br>USDC 16.142094 | | | |
| 3.1.534358 | STEVEN KENNEDY | ADDRESS REDACTED | | | BTC 0.0715916668944317<br>ETH 0.337732898869834<br>LINK 41.5349272563079<br>LTC 2.07639025545123<br>MANA 278.38891402391<br>MATIC 350.29239161542<br>USDC 709.685655947195<br>XLM 1713.20027744561 | LTC 0.78590745 | | |
| 3.1.534359 | STEVEN KENNEDY | ADDRESS REDACTED | | | ADA 32.0968690544711<br>BTC 0.1349626093625<br>DOT 3.160454559600892<br>ETH 0.369830984846627<br>GUSD 3559.75246904858<br>LINK 3.7402251425475033 | | | |
| 3.1.534360 | STEVEN KENNETH MINES (SKM) SOFTWARE INC | RANDALL JAMES DR., ONTARIO, K2S 1J9 CANADA | | | BTC 0.02615018585781 77<br>USDC 866.561182631 14 | | | |
| 3.1.534361 | STEVEN KENNETH NEWTON | ADDRESS REDACTED | | | ADA 5586.33217163714<br>BTC 0.534754012991932<br>CEL 0.732442336883834<br>DOT 4.6200204651211<br>ETH 4.125207617 41675<br>GUSD 0.270023355089582<br>LTC 0.000240685719224296<br>MATIC 1771.79008132326<br>PAXG 1.038972611 32259<br>UNI 0.0611947960234 71<br>USDC 5652.6789646381 7<br>XLM 0.00290853774823081 | BTC 0.00046120520520494 5 | | |
| 3.1.534362 | STEVEN KENTSA | ADDRESS REDACTED | | | CEL 0.18475606613642 | | | |
| 3.1.534363 | STEVEN KEPLER | ADDRESS REDACTED | | | ETH 0.00015174484023581<br>BTC 0.00124457346734568<br>DOT 2.4087667750380 7<br>XLM 108.918543024997 | | | |
| 3.1.534364 | STEVEN KERAUTRET | ADDRESS REDACTED | | | BTC 0.000000497425963191<br>DASH 0.00077399194872880 1 | | | |
| 3.1.534365 | STEVEN KHALIFEH | ADDRESS REDACTED | | | BTC 0.124245809693863<br>CEL 3673.4602455409 9<br>SGB 184.274205080022<br>XRP 2513.68716023735 | | | |
| 3.1.534366 | STEVEN KHU | ADDRESS REDACTED | | | BTC 0.000001760879903550<br>ETH 0.00529522714197654<br>LINK 0.0425088216538787<br>SNX 0.429250240874299<br>USDC 0.0183915854636806<br>USDC 11.5214870620577<br>USDT ERC20 0.05752765657911 4 | | | |
| 3.1.534367 | STEVEN KI | ADDRESS REDACTED | | | GUSD 0.17333162127687 | | | |
| 3.1.534368 | STEVEN KILEY | ADDRESS REDACTED | | | USDC 21.0092147212364 | | | |
| 3.1.534369 | STEVEN KIM | ADDRESS REDACTED | | | BTC 0.00084224617957158 8<br>MCDAI 42.3202039872959 | | | |
| 3.1.534370 | STEVEN KIM | ADDRESS REDACTED | | | ADA 0.678117867654918<br>BCH 0.000521962173177124<br>BSV 0.000115780158342629<br>BTC 0.0000080308886114065<br>DOT 0.015503916513371<br>MATIC 0.9547494223245<br>SNX 0.0497701070065588<br>USDC 0.208156898180665 | | | |
| 3.1.534371 | STEVEN KIM | ADDRESS REDACTED | | | BTC 0.0545223119235146<br>CEL 49.1692163117387<br>ETH 0.72222062 | | | |
| 3.1.534372 | STEVEN KIM | ADDRESS REDACTED | | | AVAX 0.0630309964740 35<br>BTC 0.00183873695666258<br>ETH 0.00719495469206368<br>MATIC 4.3518018933273 2<br>USDC 22994.1958905951 | AVAX 0.0596559697396635<br>ETH 0.000002089267994554<br>MATIC 16.206676623043<br>SOL 0.99<br>USDC 22448.427 | | |
| 3.1.534373 | STEVEN KIMAN | ADDRESS REDACTED | | | BTC 0.00128103346691165<br>CEL 0.88112077130983 4 | | | |
| 3.1.534374 | STEVEN KING | ADDRESS REDACTED | | | ADA 0.997832832844 44<br>BTC 7.006737411656889E-05<br>ETH 0.0002494023835354 77<br>USDC 0.761761681069377 | | | |
| 3.1.534375 | STEVEN KING | ADDRESS REDACTED | | | BTC 0.0419523917355509<br>ETH 0.396209014555948<br>GUSD 2696.59918763436<br>MATIC 20.637314512 7556<br>PAX 5237.543285002 76<br>PAXG 0.12209856376475 6<br>USDC 267.5080463039 31 | | | |
| 3.1.534376 | STEVEN KING | ADDRESS REDACTED | | | CEL 0.250615766207736<br>TGBP 0.0940817996208663<br>USDT ERC20 0.0876979732113032 | | | |
| 3.1.534377 | STEVEN KIPKE | ADDRESS REDACTED | | | BTC 0.0261493810602015 | | | |
| 3.1.534378 | STEVEN KIRKBRIGHT | ADDRESS REDACTED | | | BTC 0.0584678613280278<br>CEL 70.8088524755572<br>ETH 4.15307031404913<br>LINK 12.6949635439025 | | | |
| 3.1.534379 | STEVEN KIROFF | ADDRESS REDACTED | | | BTC 0.000000000934272345<br>CEL 1.71558750107746 | | | |
| 3.1.534380 | STEVEN KLAASSEN | ADDRESS REDACTED | | | BSV 0.05642389<br>BTC 0.07043151371 17649<br>CEL 30.7854855390283<br>ETH 1.09670074446268 | | | |
| 3.1.534381 | STEVEN KLIDA | ADDRESS REDACTED | | | BTC 0.0124551418900 3<br>ETH 0.0574234138994549 4 | | | |
| 3.1.534382 | STEVEN KNAEPKENS | ADDRESS REDACTED | | | BTC 0.0155463322704689<br>CEL 100.268545629411<br>MATIC 1797.79500877976<br>MCDAI 30.103981031704 9<br>XRP 256.310418042256 | | | |
| 3.1.534383 | STEVEN KNIPPELBERG | ADDRESS REDACTED | | | AAVE 15.1775523940532<br>ADA 1009.78602328368<br>AVAX 40.3715543013677<br>BNT 262.19151558216 6<br>BTC 0.873597200097467<br>CEL 937.362804077398<br>ETH 6.99874099320603<br>LINK 43.5563207255793<br>LTC 29.1394481373131<br>SOL 30.8504479127584<br>USDC 1564.267918262 7 | | | |
| 3.1.534384 | STEVEN KNOPF | ADDRESS REDACTED | | | BTC 0.0184738795453646 97 | | | |
| 3.1.534385 | STEVEN KNUDSEN | ADDRESS REDACTED | | | AAVE 6.62835079384106<br>BAT 893.240191569373<br>BCH 0.00732780519964 13<br>BTC 0.00254763003474716<br>CEL 196.804189582687<br>COMP 1.398595536210 63<br>DASH 0.70989423274676<br>ETH 2.27467574747912<br>KNC 0.95066170199898 5<br>LINK 0.230523277712083<br>MATIC 751.36031457118 7<br>MCDAI 31.8070556867 39<br>OMG 0.038736572859935<br>SNX 27.5122099170394<br>UNI 130.087159774633<br>USDC 33852.72458420 64<br>XLM 0.44398143967058 4<br>ZEC 10.6390711954028<br>ZRX 0.50140485282625 8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534386 | STEVEN KOESTER | ADDRESS REDACTED | | | ADA 234.115449921303<br>BTC 0.00591723599056368<br>MATIC 31.9961193981778<br>SNX 42.2064169477767<br>XLM 138.695048678093 | | | |
| 3.1.534387 | STEVEN KOEVEN | ADDRESS REDACTED | | | BTC 0.0143940097255103<br>COMP 0.0105999305188955<br>MATIC 98.5876434281512<br>USDC 1608.4286963217<br>XLM 20.3492198248986 | | | |
| 3.1.534388 | STEVEN KOLARIK | ADDRESS REDACTED | | | ADA 151.27355847653 | | | |
| 3.1.534389 | STEVEN KOLB | ADDRESS REDACTED | | | ADA 0.0775316658942282<br>BTC 0.0000031792312111364<br>DOT 0.0303946677154695<br>USDC 1.14091668382047 | | | |
| 3.1.534390 | STEVEN KOOLMAN | ADDRESS REDACTED | | | ADA 0.170564004142555<br>BAT 359.504858847005<br>BTC 0.00167741570102416<br>CEL 3.35452319554292 | | | |
| 3.1.534391 | STEVEN KOOKER | ADDRESS REDACTED | | | ADA 198.861062747286<br>BTC 0.0009459481490018490<br>ETH 2.85815921010662 | | | |
| 3.1.534392 | STEVEN KOONTZ | ADDRESS REDACTED | | | ADA 102.35678993449<br>BTC 0.00174354044605956<br>XLM 0.216228401543044 | | | |
| 3.1.534393 | STEVEN KOPANDY | ADDRESS REDACTED | | | BTC 0.00132887696999988<br>CEL 44.0529661603024<br>ETH 0.65913081 | | | |
| 3.1.534394 | STEVEN KOTIK | ADDRESS REDACTED | | | AVAX 0.0186954853653077<br>BAT 0.121346576089<br>BTC 0.000930218822135297<br>ETH 0.00393972938095883<br>SNX 1.9393930327279<br>SOL 0.120472310315931 | AVAX 0.072998772014297<br>BAT 0.00556584145660049<br>BTC 0.000343128826178763<br>ETH 0.0397351730314291<br>SNX 0.000681273338151281<br>SOL 0.0000019089504020666<br>USDC 0.741 | | |
| 3.1.534395 | STEVEN KOVAL | ADDRESS REDACTED | | | AAVE 1.45432845745509<br>ADA 1157.84558708542<br>BTC 0.00245851193585959<br>DOT 33.0165123316341<br>SNX 50.3948976173417<br>USDT ERC20 1012.63833729404<br>XTZ 222.257311012603 | | | |
| 3.1.534396 | STEVEN KOWALESKI | ADDRESS REDACTED | | | BTC 0.00815421555965386 | | | |
| 3.1.534397 | STEVEN KRANTZ | ADDRESS REDACTED | | | USDC 115.547678226276 | | | |
| 3.1.534398 | STEVEN KRAUSE | ADDRESS REDACTED | | | BTC 0.178699577413997 | | | |
| 3.1.534399 | STEVEN KROK | ADDRESS REDACTED | | | BTC 5.04017636496491<br>USDC 16184.2940949456 | | | |
| 3.1.534400 | STEVEN KRUCKENBERG | ADDRESS REDACTED | | Yes | BTC 0.501610645472132 | BTC 0.0717875 | | BTC 3.15831030398736 |
| 3.1.534401 | STEVEN KRYSKALLA | ADDRESS REDACTED | | | MCDAI 31.7949592347714<br>XLM 6749.14166681149 | | | |
| 3.1.534402 | STEVEN KULESZA | ADDRESS REDACTED | | | ADA 307.402834587717<br>BTC 0.314359878976022<br>ETH 1.76770214795663<br>MATIC 625.862294130794 | | | |
| 3.1.534403 | STEVEN KUNTZ | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XRP 0.0000000908284232042<br>ZRX 98.912320527022 | | | |
| 3.1.534404 | STEVEN KURLAND | ADDRESS REDACTED | | | BTC 0.0059183024393871 | | | |
| 3.1.534405 | STEVEN KWAN | ADDRESS REDACTED | | | AAVE 17<br>BTC 0.0000000277052068<br>CEL 786.901580111008<br>MATIC 3750 | | | |
| 3.1.534406 | STEVEN KYLE | ADDRESS REDACTED | | | BTC 2.25083543116862<br>CEL 1.11537612263432<br>ETH 1.04151037118571 | | | |
| 3.1.534407 | STEVEN KYTE | ADDRESS REDACTED | | | BTC 0.0011860010244671<br>CEL 21.2914967919768<br>DOT 324.635024798827<br>ETH 1.0347540066353<br>KNC 0.00699677406994733<br>LUNC 71.0801631728114 | | | |
| 3.1.534408 | STEVEN L EDWARDS | ADDRESS REDACTED | | | CEL 0.0448169150073036<br>ETH 0.00148102115489299 | | | |
| 3.1.534409 | STEVEN L SCHLUTER | ADDRESS REDACTED | | | BTC 0.000195677406700328<br>ETH 0.00240785448410647<br>MATIC 1211.90603472099<br>USDC 8565.33209131704 | BTC 0.23245864348245<br>ETH 2.05910304390465<br>USDC 78.956 | | |
| 3.1.534410 | STEVEN LABBE | ADDRESS REDACTED | | | BTC 0.000105946453151368<br>USDC 472.463129023131 | | | |
| 3.1.534411 | STEVEN LACOSSE | ADDRESS REDACTED | | | BTC 0.0267322418866614<br>ETH 2.04665446422474 | | | |
| 3.1.534412 | STEVEN LAM | ADDRESS REDACTED | | | USDC 0.00538983675069<br>LTC 0.00138342419793701<br>USDC 0.605165999922613 | | | |
| 3.1.534413 | STEVEN LAM | ADDRESS REDACTED | | | BTC 0.00067717358128592<br>CEL 0.649064460522387<br>THKD 13.7940315622608 | | | |
| 3.1.534414 | STEVEN LAMBE | ADDRESS REDACTED | | | CEL 10.0862729983499<br>SGB 771.33848643081<br>XRP 7.40532706232999E-07 | | | |
| 3.1.534415 | STEVEN LAMBOURNE | ADDRESS REDACTED | | | ADA 989.156668818258<br>BTC 0.392254757183673<br>ETH 2.99624419459713<br>MATIC 762.858324996914<br>SOL 47.7580957601648<br>USDC 4.22583551660742 | | | |
| 3.1.534416 | STEVEN LAMBRICHTS | ADDRESS REDACTED | | | USDT ERC20 0.0715457746647328 | | | |
| 3.1.534417 | STEVEN LAMING | ADDRESS REDACTED | | | TAUD 0.00384162143601607 | | | |
| 3.1.534418 | STEVEN LAMM | ADDRESS REDACTED | | | BTC 0.00120425297868447<br>ETH 0.911251803087751<br>LTC 3.07121993116494 | | | |
| 3.1.534419 | STEVEN LAMMERTINK | ADDRESS REDACTED | | | BTC 0.762927802394761<br>CEL 1078.77475971232<br>ETH 12.5683673657632 | | | |
| 3.1.534420 | STEVEN LANCE LYON | ADDRESS REDACTED | | | BTC 0.000000706518005191<br>ETH 0.00148778035525504 | BTC 0.000000007166955351 | | |
| 3.1.534421 | STEVEN LANE | ADDRESS REDACTED | | | ADA 0.21461174787504<br>BTC 0.000175456508293698<br>ETH 0.000000097009425828278<br>SOL 0.00278744034808698<br>USDC 0.0129891666149346 | BTC 0.0000016517278404<br>BTC 0.00000159950576807<br>ETH 0.0000007099425082878<br>SOL 0.000000047814274809<br>USDC 0.000000266648920728 | | |
| 3.1.534422 | STEVEN LANE WEGNER | ADDRESS REDACTED | | | ADA 155.170614414781<br>BTC 0.0893160667594512<br>ETH 0.625972650865726<br>GUSD 1621.66553333416<br>LTC 1.76717696487925<br>MATIC 5405.02259408661<br>USDC 1186.17035044806 | CEL 46.3479920736186 | | |
| 3.1.534423 | STEVEN LANG | ADDRESS REDACTED | | | BTC 0.00012130973311459<br>LINK 0.00141279826979947 | | | |
| 3.1.534424 | STEVEN LANGLEY | ADDRESS REDACTED | | | ADA 99.0207891242319<br>DOT 3.15654201142429<br>ETH 0.0225238298361399<br>USDC 468.940340837689 | | | |
| 3.1.534425 | STEVEN LARNED | ADDRESS REDACTED | | | BTC 0.000212809389542682<br>ETH 1.70449753091329E-05<br>MATIC 1.37754939487194<br>USDC 0.0017972113606211 | BTC 0.000000652511873952<br>USDC 0.00374584033631286 | | |
| 3.1.534426 | STEVEN LAURDAN | ADDRESS REDACTED | | | BTC 0.0000000302875262539<br>EOS 0.000015246941865724<br>ETH 0.000000067315605123<br>LINK 0.0646626300971836<br>LTC 0.00001593633816495<br>MATIC 0.000543510595257038<br>MCDAI 0.000000000009455375<br>USDC 0.000005503221137638<br>USDT ERC20 0.000000072574687643 | BTC 0.000000004976845427<br>EOS 0.0430363418287007<br>ETH 0.000123521133960577<br>USDC 0.0097169842097151<br>MATIC 0.819216757077371<br>USDC 0.00000031347475875<br>USDT ERC20 0.000000466035945311 | | |
| 3.1.534427 | STEVEN LAWRENCE | ADDRESS REDACTED | | | BAT 172.706861404269<br>BTC 0.000003348390516551<br>CEL 0.00910400123135092<br>ETH 1.72193986258254<br>MCDAI 0.0880995165921618 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534429 | STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | | | BTC 0.1961753650638 | | | |
| | | | | | CEL 114.0556325277791 | | | |
| | | | | | LTC 1.700591604666694 | | | |
| 3.1.534429 | STEVEN LAWSON | ADDRESS REDACTED | | | CEL 1.098868692034697 | | | |
| 3.1.534430 | STEVEN LAY | ADDRESS REDACTED | | | BTC 0.0000812938692257338 | | | |
| | | | | | ETH 0.0000044813016531572 | | | |
| 3.1.534431 | STEVEN LE | ADDRESS REDACTED | | | BTC 0.00000610691601151 | | | |
| | | | | | GUSD 0.9279144495006611 | | | |
| | | | | | USDC 0.11436217043800901 | | | |
| 3.1.534432 | STEVEN LE | ADDRESS REDACTED | | | USDC 96.784898117245 | | | |
| 3.1.534433 | STEVEN LEA | ADDRESS REDACTED | | | BTC 0.080315631724636 | | | |
| | | | | | CEL 261.3421484568809 | | | |
| | | | | | COMP 0.0226184558465342 | | | |
| | | | | | DOT 21.481388604056 | | | |
| | | | | | SOL 22.917882471749 | | | |
| | | | | | XLM 73.168200696545 | | | |
| 3.1.534434 | STEVEN LEACH | ADDRESS REDACTED | | | BTC 0.000032975549960509 | | | |
| | | | | | ETH 0.000543814688316501 | | | |
| | | | | | LTC 2.0869889534554 | | | |
| | | | | | MATIC 584.796581662004 | | | |
| | | | | | MCDAI 7.090379345192316 | | | |
| 3.1.534435 | STEVEN LECKIE | ADDRESS REDACTED | | | BTC 4.748892096269990-07 | | | |
| 3.1.534436 | STEVEN LECLERC | ADDRESS REDACTED | | | BTC 0.00015995370613727Z | | | |
| | | | | | USDC 1215.384687598805 | | | |
| 3.1.534437 | STEVEN LECLERC | ADDRESS REDACTED | | | USDC 0.661926604334816 | | | |
| 3.1.534438 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.000000703415787155 | | | |
| 3.1.534439 | STEVEN LEE | ADDRESS REDACTED | | | BTC 8.670117786689990-07 | | | |
| | | | | | ETH 0.00642526248073245 | | | |
| | | | | | USDC 1.848214491148722 | | | |
| 3.1.534440 | STEVEN LEE | ADDRESS REDACTED | | | AVAX 5.678417690020389 | | | |
| | | | | | BTC 0.00176239620852277 | | | |
| | | | | | LTC 0.00028029292627772789 | | | |
| 3.1.534441 | STEVEN LEE | ADDRESS REDACTED | | | AAVE 161.34444986285.9 | | | |
| | | | | | BTC 1.030583233392139 | | | |
| | | | | | ETH 98.11689169439.79 | | | |
| | | | | | MATIC 49851.8290145238 | | | |
| | | | | | UNI 9.270551497.3667 | | | |
| 3.1.534442 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.00000805634422139 | | | |
| | | | | | USDC 1.207329770744.923 | | | |
| 3.1.534443 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.012583511662527 | | | |
| 3.1.534444 | STEVEN LEE | ADDRESS REDACTED | | | USDC 514.201507419981 | | | |
| 3.1.534445 | STEVEN LEE | ADDRESS REDACTED | | | ADA 2.37 | | | |
| | | | | | CEL 0.036458073182708Z | | | |
| 3.1.534446 | STEVEN LEE | ADDRESS REDACTED | | | BTC 0.041202675414762.6 | | | |
| | | | | | ETH 8.744368296125.1 | | | |
| 3.1.534447 | STEVEN LEE MULDOON | ADDRESS REDACTED | | | ADA 102.87525037368.8 | | | |
| | | | | | ETH 0.052216457082119.1 | | | |
| | | | | | BTC 0.4326466997599.78 | | | |
| | | | | | SOL 26.403155536789.3 | | | |
| | | | | | USDC 443.099884772183 | | | |
| 3.1.534448 | STEVEN LEE SHELLEY | ADDRESS REDACTED | | | ETH 0.00152628335634257 | | | |
| 3.1.534449 | STEVEN LEEUWERINK | ADDRESS REDACTED | | | ADA 0.000000744680851064 | | | |
| | | | | | BTC 0.000000035350040041 1 | | | |
| | | | | | CEL 22.162836541380.6 | | | |
| | | | | | ETH 0.000000060038319125 | | | |
| | | | | | USDC 0.1367311999109998 | | | |
| 3.1.534450 | STEVEN LEGARE | ADDRESS REDACTED | | | AAVE 0.0111139433046253 | | | |
| | | | | | BTC 6.773821249832966-05 | | | |
| | | | | | CEL 5.3304234230218Z | | | |
| | | | | | DOT 0.00000000009277861.6 | | | |
| | | | | | ETH 0.00249821892825138 | | | |
| | | | | | LINK 0.005892185894197SS | | | |
| | | | | | LTC 0.00536593732121969 | | | |
| | | | | | MATIC 16.2839671866517 | | | |
| | | | | | USDT 1.89888087818711 | | | |
| | | | | | USDT ERC20 3.461963639817499 | | | |
| | | | | | XLM 1.757571169140S4 | | | |
| 3.1.534451 | STEVEN LENOS | ADDRESS REDACTED | | | BTC 0.0017091714436376.7 | | | |
| | | | | | CEL 1.133348915178.88 | | | |
| | | | | | ETH 1.35271699825.91 | | | |
| | | | | | LINK 87.7604829354297 | | | |
| | | | | | SGB 431.338517634713 | | | |
| | | | | | SNX 19.599991541611.1 | | | |
| | | | | | XRP 9419.1624355351.1 | | | |
| | | | | | ZRX 922.43627905S026 | | | |
| 3.1.534452 | STEVEN LEONARD | ADDRESS REDACTED | | | BTC 0.00051465054292397.8 | | | |
| | | | | | CEL 2464.6941171358.9 | | | |
| 3.1.534453 | STEVEN LEPOFSKY | ADDRESS REDACTED | | | BTC 0.000287762343793471 | | BTC 0.000027560562885.2 | | |
| | | | | | ETH 0.028003087379621 | | ETH 0.000000027560562885.2 | | |
| | | | | | USDC 0.018270565585932.9 | | USDC 0.000000088966851207 | | |
| 3.1.534454 | STEVEN LEPPERT | ADDRESS REDACTED | | | ADA 0.2739653820689.83 | | ADA 0.0000099131044601.83 | | |
| | | | | | AVAX 0.00314479788591734 | | BTC 0.000000009510849151.3 | | |
| | | | | | BTC 2.40157833469869E-05 | | DOT 0.00000000002545.2329 | | |
| | | | | | DOT 0.0057221960413406S | | SOL 0.000000000230611615 | | |
| | | | | | ETH 0.000288076034704811 | | USDC 0.000000047048570675S | | |
| | | | | | GUSD 1.739147684357S5 | | | | |
| | | | | | MANA 0.016795942911132.8 | | | | |
| | | | | | MATIC 0.3364513649611.4 | | | | |
| | | | | | SOL 0.0029476204031S6.8 | | | | |
| | | | | | USDC 1.492215824794.4 | | | | |
| 3.1.534455 | STEVEN LEVINE | ADDRESS REDACTED | | | ADA 0.6852669263265.78 | | ADA 1636.525792S02.76 | | |
| | | | | | BTC 0.000078533013343949 | | BTC 0.00000006013842392.13 | | |
| | | | | | MATIC 0.393353709013137 | | MATIC 0.00000004722026114.95 | | |
| 3.1.534456 | STEVEN LEWCZYK | ADDRESS REDACTED | | | BTC 2.916688779690036-05 | | | BTC 0.000000015384283.99 | |
| | | | | | ETH 0.80065047434600Z | | | USDC 1.0593775653658.8 | |
| | | | | | LTC 0.00124770908609938 | | | | |
| | | | | | USDC 0.0017923009273171 | | | | |
| 3.1.534457 | STEVEN LEWIS | ADDRESS REDACTED | | | BTC 0.0000000217187238.07 | | | | |
| | | | | | CEL 1.216961828049.77 | | | | |
| | | | | | USDC 120.823893104993 | | | | |
| 3.1.534458 | STEVEN LEWIS | ADDRESS REDACTED | | | ADA 101.41047985455 | | | | |
| | | | | | BTC 0.02570733865146.61 | | | | |
| | | | | | DOT 10.298168503759.8 | | | | |
| | | | | | ETH 0.6400303659122.05 | | | | |
| 3.1.534459 | STEVEN LEWIS | ADDRESS REDACTED | | | AAVE 2.1393239391448 | | | | |
| | | | | | BAT 301.7611248339S2 | | | | |
| | | | | | BSV 0.22873432843111S | | | | |
| | | | | | BTC 0.000130412837172.69 | | | | |
| | | | | | CEL 79.0695144773848 | | | | |
| | | | | | COMP 0.40313048287196.2 | | | | |
| | | | | | DASH 1.642103238150.33 | | | | |
| | | | | | ETC 0.007546877168445.02 | | | | |
| | | | | | MANA 0.014285946294526.4 | | | | |
| | | | | | MATIC 0.9101945947548.89 | | | | |
| | | | | | SNX 56.630143800425.8 | | | | |
| | | | | | UMA 9.448175654825.12 | | | | |
| | | | | | UNI 23.253737050.608 | | | | |
| | | | | | ZRX 159.74447765727.9 | | | | |
| 3.1.534460 | STEVEN LI | ADDRESS REDACTED | | | AAVE 2.257895090100.81 | | | | |
| | | | | | BTC 0.0000007614385456.12 | | | | |
| | | | | | CEL 1.0994550099810S | | | | |
| | | | | | ETH 0.05697953429819.12 | | | | |
| | | | | | LINK 2.877483176277.96.3 | | | | |
| | | | | | SNX 1.9467628024934.1 | | | | |
| | | | | | USDC 0.8345109907015.02 | | | | |
| 3.1.534461 | STEVEN LI | ADDRESS REDACTED | | | BTC 0.001 | | | | |
| | | | | | CEL 1.09587820564049 | | | | |
| 3.1.534462 | STEVEN LI | ADDRESS REDACTED | | | BTC 0.133549009562842 | | | | |
| 3.1.534463 | STEVEN LIANG | ADDRESS REDACTED | | | AVAX 5.847337999757.74 | | | | |
| 3.1.534464 | STEVEN LICHTENWALNER | ADDRESS REDACTED | | | BTC 0.00040606834544558 | | | | |
| | | | | | BTC 1.11787770126843 | | | | |
| | | | | | EOS 0.245769769876873 | | | | |
| | | | | | KNC 0.49413418601475.8 | | | | |
| | | | | | LINK 388.921913694111 | | | | |
| | | | | | LTC 0.00594413257588253 | | | | |
| | | | | | MATIC 4397.3220845422 | | | | |
| | | | | | USDC 2162.28700154506 | | | | |
| | | | | | ZRX 0.750894740216435 | | | | |
| 3.1.534465 | STEVEN LIDDELL | ADDRESS REDACTED | | | ETC 1.24861815053155 | | | | |
| | | | | | XRP 59.489663499077S | | | | |
| 3.1.534466 | STEVEN LIN | ADDRESS REDACTED | | | BSV 0.000045395984644994 | | | | |
| | | | | | BTC 3.419235011169613 | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534467 | STEVEN LINDSTROM | ADDRESS REDACTED | | | BTC 0.0664577941380664 COMP 0.0381692096200481 ETH 1.5951707523011 KLM 74.0987058175494 | | | |
| 3.1.534468 | STEVEN LINFENG JIANG | ADDRESS REDACTED | | | BTC 0.0012528433599B1142 | | | |
| 3.1.534469 | STEVEN LING | ADDRESS REDACTED | | | ADA 0.00223246641122686 BTC 0.116150182261284 USDC 0.00594892666795834 | | | |
| 3.1.534470 | STEVEN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.00000003057089727 USDC 0.0161878841141346 | | | |
| 3.1.534471 | STEVEN LITTLE | ADDRESS REDACTED | | | CEL 0.017326711519381 | | | |
| 3.1.534472 | STEVEN LIU | ADDRESS REDACTED | | | ADA 1032.34396339097 BTC 0.0574778758160243 DOT 194.643221169715 ETH 8.0319617781322 LTC 16.6306434587931 | | | |
| 3.1.534473 | STEVEN LIU | ADDRESS REDACTED | | Yes | BTC 0.00005371004667303? DOT 0.14314600986571 USDT ERC20 0.00632909482714526 | | | BTC 0.101773077739491 |
| 3.1.534474 | STEVEN LIU | ADDRESS REDACTED | | | BTC 0.00000073035281012 ETH 3.00000141863795006 | | | |
| 3.1.534475 | STEVEN LIZALDE | ADDRESS REDACTED | | | AVAX 0.001784389033B3249 XTZ 0.03941442360453B9 | | | |
| 3.1.534476 | STEVEN LO | ADDRESS REDACTED | | | BAT 22.4211200740917 BTC 0.197980438479175 CEL 1.15116892753898 EOS 0.00660801460729358 ETH 0.243685697279198 MCDAI 0.0353477882327673 USDC 0.233391036344859 XLM 2.3467591023646? | | | |
| 3.1.534477 | STEVEN LOITZ | ADDRESS REDACTED | | | BTC 0.00001539522570979 CEL 1.15184793358871 USDC 22.965759692461 | | | |
| 3.1.534478 | STEVEN LOMAS | ADDRESS REDACTED | | | BTC 0.00063744614656703 CEL 225.760457792111 | | | |
| 3.1.534479 | STEVEN LOMAS | ADDRESS REDACTED | | | AVAX 6.73999399348B98 BTC 0.052093697175376 CEL 134.54707203875 ETH 0.478264015435716 MATIC 175.53471236S377 | | | |
| 3.1.534480 | STEVEN LONG ZHOU | ADDRESS REDACTED | | | ADA 2086.3.262177668B AVAX 157.130075477995 BTC 0.822137174085162 CEL 73.58968524270G1 ETH 0.0160856471631064 LINK 1318.1644357094 LTC 0.184386394406355 SOL 229.170882932375 USDC 2.32971929295621 | AVAX 9.3545808972071 ETH 14.1018938345856 USDC 2.4736429026158 | | |
| 3.1.534481 | STEVEN LONGOBARDO | ADDRESS REDACTED | | | BTC 0.000436311249874231 ETH 0.00944338806168168 USDC 51606.113921003? | USDC 80 | | |
| 3.1.534482 | STEVEN LOPEZ | ADDRESS REDACTED | | | BTC 0.00004080692540943B ETH 0.0000000006? | | | |
| 3.1.534483 | STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | | | BTC 0.000150354047443112 CEL 0.0120600576222883 | | | |
| 3.1.534484 | STEVEN LOSIER | ADDRESS REDACTED | | | BTC 0.032731372677356 | | | |
| 3.1.534485 | STEVEN LOUNSBURY | ADDRESS REDACTED | | | CEL 1.11401707387723 | | | |
| 3.1.534486 | STEVEN LOUTHERBACK | ADDRESS REDACTED | | | BCH 0.000842287258359436 BTC 0.00000165335181864 ETH 0.000216225915018644 GUSD 0.003036264274262?1 USDC 0.00334825970443316 | BTC 0.00000000240014J1971 GUSD 2.5157823257914S USDC 2.75598033951721 | | |
| 3.1.534487 | STEVEN LOVELAND | ADDRESS REDACTED | | | BTC 0.00577245301166698 ETH 1.266363339921663 LINK 68.6877469602402 MATIC 1193.01250785206 | | | |
| 3.1.534488 | STEVEN LOW | ADDRESS REDACTED | | | BTC 0.02709756519557211 USDC 26127.2688274938 | | | |
| 3.1.534489 | STEVEN LOW | ADDRESS REDACTED | | | CEL 0.34966832911216 XRP 3815.66686660156 | | | |
| 3.1.534490 | STEVEN LOWES | ADDRESS REDACTED | | | BTC 0.001595387960201S DOT 43.787835700B084 LINK 53.186061258342? MATIC 1222.8948037443 XLM 2568.259858426447 | | | |
| 3.1.534491 | STEVEN LOYER | ADDRESS REDACTED | | | BTC 0.00385287143439692 ETH 0.000598906267378649 USDC 0.286522640479541 | BTC 0.0025051 | | |
| 3.1.534492 | STEVEN LUCAS | ADDRESS REDACTED | | | ETH 0.0828025137689737 | | | |
| 3.1.534493 | STEVEN LUCHINO | ADDRESS REDACTED | | | BTC 0.00000713281215B846 DOT 0.00571642892402966 ETH 0.00002279500728717 SOL 0.007926665795471497 USDC 0.5437011699737J2 | | | |
| 3.1.534494 | STEVEN LUCOL | ADDRESS REDACTED | | | ADA 4799.74730153215 BTC 0.00159174597522598 CEL 122.333609312969 ETH 6.36391173694315 LINK 141.068202856269 LTC 9.61814520087393 SGB 43991.7587274565 USDC 0.000000585322531233 USDT ERC20 0.00000077871091131S XRP 254897.14168873 | | | |
| 3.1.534495 | STEVEN LUTHER | ADDRESS REDACTED | | | AAVE 27.129047641996 AVAX 12.190501591594 BTC 0.738620641419243 DOT 155.439499080138 ETH 7.97025803809839 LINK 1025.09505350677 MANA 1348.1584391542 MATIC 0.03942463723518S SGB 547.53671677098A SNX 0.00358123704580356 SOL 92.8447908854859 UNI 0.108383763494209 USDC 3167.62550852796 USDT ERC20 0.298314406680106 XLM 8.278125428660S3 XRP 3.32199788771122 | BTC 0.03216 ETH 0.435811 LINK 701.1668 | | |
| 3.1.534496 | STEVEN LUTHER | ADDRESS REDACTED | | | USDC 0.005741 | | | |
| 3.1.534497 | STEVEN LUTSKY | ADDRESS REDACTED | | | BTC 0.000000054185234982 ETH 0.000000103895602831 | | | |
| 3.1.534498 | STEVEN LIU | ADDRESS REDACTED | | | DOT 5.25137414028523 LTC 0.073580458713883 MATIC 4.11422987413201 USDC 23.60905753551237 USDT ERC20 60.35034128908S7 | | | |
| 3.1.534499 | STEVEN LUU | ADDRESS REDACTED | | | BTC 0.000623618296242412 CEL 6.47651925588373 USDT ERC20 0.00000036382325319S | | | |
| 3.1.534500 | STEVEN LY | ADDRESS REDACTED | | | BTC 0.00000052566905B7029 ETH 0.0356747925860043 LINK 0.245338438503117 LUNC 74.53775663482032 MATIC 0.0165255636771187 USDC 0.34644273285623B | BTC 0.000000951416727825 ETH 0.0001273858545853318 LINK 0.000523528729427587 MATIC 0.0162879887818106 USDC 0.0136417575054154 | | |
| 3.1.534501 | STEVEN LY | ADDRESS REDACTED | | | BTC 0.001375086120797S7 CEL 0.01434471211184963 ETH 0.097426062115313 LTC 0.42245751B863571 MATIC 0.5306520B | | | |
| 3.1.534502 | STEVEN LYNCH | ADDRESS REDACTED | | | BTC 0.00000041721061701A MATIC 0.9645659561668333 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534503 | STEVEN LYNN GILMAN | ADDRESS REDACTED | | | ADA 7.1273933430388<br>AVAX 0.0008477857978965<br>BTC 0.0005609916560297<br>DOT 0.6307114989991179<br>ETH 0.0050453658949231<br>LINK 0.5384881392448113<br>MATIC 29.714887161067<br>SNX 0.3468883154703398<br>UNI 0.2407734613385543<br>USDC 0.1453524019651151 | ADA 8474.32107427965<br>BTC 0.0000000285402881818<br>DOT 0.0000000000951315779<br>SNX 123.677139512904<br>UNI 461.832502686153<br>USDC 0.0000005200807765119 | | |
| 3.1.534504 | STEVEN LYNN GREGERSON | ADDRESS REDACTED | | | BTC 0.001220513510122464<br>ETH 20.4120605610378<br>SOL 0.2299557436373802 | CEL 133.343720545841<br>SOL 0.88196412313315504 | | |
| 3.1.534505 | STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | | | AAVE 0.002086251215591756<br>ADA 18619.3484376209<br>BTC 0.3178093752937921<br>ETH 11.909021813161<br>MATIC 1244.95607958825<br>XLM 3287.16393761178 | | | |
| 3.1.534506 | STEVEN M FRANGOS | ADDRESS REDACTED | | | ADA 16682.544535578<br>AVAX 41.4990807322013<br>BTC 1.02737006196717<br>DOT 468.906438764864<br>ETH 35.3523688325274<br>LINK 1371.37609523506<br>MATIC 9018.54228242915<br>SNX 242.917659299016<br>SOL 7.08269902435722<br>USDC 86.1773330956538<br>USDT ERC20 0.004732628335446665 | | USDT ERC20 0.0000025192543268 | |
| 3.1.534507 | STEVEN M KAY | ADDRESS REDACTED | | | BTC 0.002136731326983<br>ETH 0.001503339709529374 | | | |
| 3.1.534508 | STEVEN M ROMUALD | ADDRESS REDACTED | | | ETH 0.001699200772970568 | | | |
| 3.1.534509 | STEVEN M WYCHE | ADDRESS REDACTED | | | BTC 0.0000054953089146222<br>CEL 0.3145930997213111<br>DOT 0.0002853585470989844<br>ETH 0.0001660049725168511<br>LINK 0.0072986147833112039<br>LTC 0.000000247725051363<br>MANA 0.004696071889913111<br>MATIC 0.009379591846896495<br>TUSD 0.0028924<br>USDC 0.002556 | | | |
| 3.1.534510 | STEVEN MA | ADDRESS REDACTED | | | AAVE 0.003276489740895759<br>BTC 0.000131551187529986<br>ETH 5.98868819427464<br>LTC 0.0226458131793741<br>MCDAI 31.8332196767342<br>SNX 0.2396092275601134<br>UNI 0.00931553529079225<br>USDC 23770.3980910123 | | | |
| 3.1.534511 | STEVEN MAAT | ADDRESS REDACTED | | | BTC 0.00000177194360877<br>ETH 0.000104702502326067<br>LINK 0.0378167723636062<br>MATIC 0.918477543211627<br>XLM 0.016968608011431 | | | |
| 3.1.534512 | STEVEN MACALUSO | ADDRESS REDACTED | | | CEL 1.14676316234094 | | | |
| 3.1.534513 | STEVEN MACCIOLLI | ADDRESS REDACTED | | | BAT 34.3772587472665<br>BTC 0.0000041657430319<br>CEL 6.0744037983136032<br>ETH 0.000278583418720084 | | | |
| 3.1.534514 | STEVEN MACDONALD-HART | ADDRESS REDACTED | | | BTC 0.000244997098291159<br>CEL 1.08642099810222 | | | |
| 3.1.534515 | STEVEN MACHEREY | ADDRESS REDACTED | | | ADA 295.0499007221<br>BSV 0.1413191701288442<br>BTC 0.001314145023494<br>DOT 1.45607410009113<br>ETH 0.027039938125144<br>MATIC 20.89011076294<br>SNX 3.07913572980476 | | | |
| 3.1.534516 | STEVEN MACKEOHNIE | ADDRESS REDACTED | | | BTC 0.00004421846464059<br>CEL 0.5482076709515334<br>ETH 0.0019779719964531<br>LUNC 22.781450915761 | | | |
| 3.1.534517 | STEVEN MACLEOD | ADDRESS REDACTED | | | BTC 0.001520218516823448<br>ETH 0.2448680921027704<br>LTC 2.5375916831766 | | | |
| 3.1.534518 | STEVEN MACNEIL | ADDRESS REDACTED | | | BTC 0.06807724470011104<br>CEL 3.372310251959304<br>ETH 0.331406761549674 | | | |
| 3.1.534519 | STEVEN MACOMBER | ADDRESS REDACTED | | | BTC 0.0002125375841176<br>DOT 0.045812232156762<br>LINK 0.0001544289795474<br>UNI 6.90683117718149 | | | |
| 3.1.534520 | STEVEN MAEX | ADDRESS REDACTED | | | AAVE 2.46810544984299E-06<br>BCH 0.00000116757169301<br>BTC 0.000013186073138338181<br>CEL 1.15116892753898<br>ETH 0.0000025106885384499<br>GUSD 0.01402899550019668<br>LTC 0.0000007261764599845<br>USDC 12.0360706173348<br>XRP 532.881512720967 | AAVE 0.002146985646131939<br>BCH 0.000369931123561475<br>BTC 0.35436537227574<br>ETH 0.00168478810919706<br>GUSD 0.00798440073481283<br>LTC 0.00163823487762904<br>USDC 0.00000044603428589 | | |
| 3.1.534521 | STEVEN MAGDALENO | ADDRESS REDACTED | | | AAVE 0.000082494741576868<br>BTC 0.000026546583444913<br>DOT 0.00175121759781181<br>ETH 0.000092565132098006<br>LINK 0.0000210874563201833<br>MATIC 0.164256691634632<br>XLM 0.014786937639475 | | | |
| 3.1.534522 | STEVEN MAGES | ADDRESS REDACTED | | | BTC 0.033615169875243<br>ETH 1.01985739860636<br>MATIC 2157.42039011356 | | | |
| 3.1.534523 | STEVEN MAGGIONI | ADDRESS REDACTED | | | BTC 0.000025914336511244<br>CEL 0.3199480599903379<br>ETH 0.000853200556734487<br>USDC 0.00943938463582111 | | | |
| 3.1.534524 | STEVEN MAINE | ADDRESS REDACTED | | | ADA 637.601564233197<br>BTC 0.0764326412759672<br>ETH 3.83088798387543<br>GUSD 6.7870481305352 6<br>MATIC 4458.95903 29092 | | | |
| 3.1.534525 | STEVEN MANCINI | ADDRESS REDACTED | | | BTC 0.00116023027 40188<br>CEL 68.5612656223729<br>DASH 0.4734413857 5575<br>MATIC 795.286940760802<br>PAX 92.142720021426<br>SNX 4.22846577787924 | | | |
| 3.1.534526 | STEVEN MANU | ADDRESS REDACTED | | | XRP 2213.44288683015 | | | |
| 3.1.534527 | STEVEN MANUELS | ADDRESS REDACTED | | | BTC 0.000012370130071667 | | | |
| 3.1.534528 | STEVEN MARC BROWN | ADDRESS REDACTED | | | ETH 0.001628864829209 79 | | | |
| 3.1.534529 | STEVEN MARC LUDWIG | ADDRESS REDACTED | | | BTC 2.9505171403039 99E-07 | | | |
| 3.1.534530 | STEVEN MARC PLUTECKI | ADDRESS REDACTED | | | BTC 0.00000590797717072 | | | |
| 3.1.534531 | STEVEN MARCANO | ADDRESS REDACTED | | | BTC 0.00001406062708031364613<br>ETH 0.000143228248027277<br>LTC 0.0000654819890973 89 | | | |
| 3.1.534532 | STEVEN MARCHANT | ADDRESS REDACTED | | | BTC 0.00000000557263748<br>CEL 0.00426471907566274<br>MATIC 0.410939133425596<br>USDC 3.23915593408041<br>XTZ 0.00240801655 93162 | | | |
| 3.1.534533 | STEVEN MARCUM | ADDRESS REDACTED | | | BTC 0.00055252991307 6921<br>CEL 23.5649247150778 6168<br>MATIC 0.069660430487 6849<br>XLM 0.69237444521487 3 | | | |
| 3.1.534534 | STEVEN MARINO | ADDRESS REDACTED | | | MATIC 0.083725376393 5113 | | | |
| 3.1.534535 | STEVEN MARMILLO | ADDRESS REDACTED | | | BTC 1.004882687 44802<br>ETH 75.15444730384<br>LTC 99.9258835678461<br>USDC 0.017414251248 4647 | | BTC 0.00001<br>LTC 0.0105<br>USDC 0.0000008783911245 93 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534536 | STEVEN MAROUN | ADDRESS REDACTED | | | BTC 0.01703560260393 | | | |
| | | | | | CEL 13821.764301401S | | | |
| | | | | | DOT 0.0000007637 | | | |
| | | | | | ETH 0.00000194193876886 | | | |
| 3.1.534537 | STEVEN MARR | ADDRESS REDACTED | | | ETH 0.00014111726382S433 | | | |
| 3.1.534538 | STEVEN MARSHALL | ADDRESS REDACTED | | | BTC 0.00001301714960S883 | | | |
| 3.1.534539 | STEVEN MARSHALL | ADDRESS REDACTED | | | BTC 0.00000015749215974864 | | | |
| 3.1.534540 | STEVEN MARSHALL BENNITT | ADDRESS REDACTED | | | CEL 3.05170130254224 | | | |
| | | | | | BTC 0.42442227726257B | | | |
| 3.1.534541 | STEVEN MARSLAND | ADDRESS REDACTED | | | ADA 172.728641538173 | | | |
| | | | | | BNB 1.3108927383876d | | | |
| | | | | | BTC 0.04686900638346698 | | | |
| | | | | | CEL 0.8398425873432OS | | | |
| | | | | | USDC 275.63320850893S9 | | | |
| 3.1.534542 | STEVEN MARTIN | ADDRESS REDACTED | | | CEL 1.66042833016161 | | | |
| | | | | | ETH 0.00004272818948769S | | | |
| | | | | | SOL 0.000090620802593856 | | | |
| | | | | | UNI 0.00064365666920283 | | | |
| 3.1.534543 | STEVEN MARTINA | ADDRESS REDACTED | | | BTC 0.000154918173859013 | | | |
| | | | | | CEL 191.135759100656 | | | |
| | | | | | LTC 0.006887346715952B | | | |
| 3.1.534544 | STEVEN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00021512540573909 | | | |
| | | | | | COMP 0.0234660535769002 | | | |
| | | | | | ETH 0.01460728260253512 | | | |
| 3.1.534545 | STEVEN MARTINS | ADDRESS REDACTED | | | BTC 0.001501754441162d | | | |
| | | | | | DOT 19.9062719791452 | | | |
| | | | | | EOS 131.61014349D851 | | | |
| | | | | | LTC 1.35841498383327 | | | |
| | | | | | XLM 100.73701516556 | | | |
| 3.1.534546 | STEVEN MARTINS | ADDRESS REDACTED | | | BTC 0.012305584534929S | | | |
| | | | | | CEL 1.1418880732335B | | | |
| | | | | | USDC 170.9473884257d4 | | | |
| | | | | | USDT ERC20 66.83347409540T9 | | | |
| 3.1.534547 | STEVEN MASSE | ADDRESS REDACTED | | | CEL 0.16401187405234J | | | |
| 3.1.534548 | STEVEN MASSEY | ADDRESS REDACTED | | | BTC 0.07604922992400S3 | | | |
| 3.1.534549 | STEVEN MATLAK | ADDRESS REDACTED | | | CEL 4.99154997766133 | | | |
| | | | | | BTC 0.00194862196688412 | | | |
| | | | | | ETH 0.00116395610912407 | | | |
| | | | | | LTC 0.0056035240780B086 | | | |
| | | | | | SGB 886.128288154754 | | | |
| | | | | | XRP 2992.38024880318 | | | |
| 3.1.534550 | STEVEN MATTEI | ADDRESS REDACTED | | | BTC 0.036226851204299B | | | |
| | | | | | ETH 10.8124896831851 | | | |
| | | | | | MATIC 830.839464763524 | | | |
| 3.1.534551 | STEVEN MATTHEW AVILES | ADDRESS REDACTED | | | BTC 0.001729492258013d1 | | | |
| 3.1.534552 | STEVEN MATTHYSSENS | ADDRESS REDACTED | | | USDT ERC20 503.511273586884S | | | |
| 3.1.534553 | STEVEN MAUPIN | ADDRESS REDACTED | | | BTC 0.0000001886318506 | | | |
| | | | | | CEL 1.51222819869711 | | | |
| | | | | | BTC 0.0276012896643802 | | | |
| | | | | | ETH 1.13002968214697 | | | |
| | | | | | LINK 624.595701706694 | | | |
| | | | | | MATIC 4867.65408029892 | | | |
| 3.1.534554 | STEVEN MAXFIELD | ADDRESS REDACTED | | | BTC 0.00000133671335133 | | | |
| | | | | | CEL 2955.99591086613 | | | |
| | | | | | LUNC 516.261396267055 | | | |
| | | | | | MATIC 3.67632899881007 | | | |
| | | | | | SNX 0.808282784228104 | | | |
| | | | | | UNI 0.00000410758537802 | | | |
| | | | | | USDC 4.01027098638295 | | | |
| 3.1.534555 | STEVEN MAYS | ADDRESS REDACTED | | | BTC 0.00000592457479269S | BTC 0.00000000202S500687 | | |
| | | | | | USDC 2.76034926343741 | | | |
| 3.1.534556 | STEVEN MCALLISTER | ADDRESS REDACTED | | | BTC 0.0000016385860S947 | | | |
| | | | | | COMP 0.00006375254390743T | | | |
| | | | | | LINK 0.00178865078421928 | | | |
| | | | | | LTC 0.000556640802182014 | | | |
| | | | | | XRP 0.06205659158751 | | | |
| 3.1.534557 | STEVEN MCCARNEY | ADDRESS REDACTED | | | ADA 324.243348011135 | | | |
| | | | | | AVAX 2.21672865928783 | | | |
| | | | | | BTC 0.00197S791720357S | | | |
| | | | | | ETH 1.17309365526269 | | | |
| 3.1.534558 | STEVEN MCCLURG | ADDRESS REDACTED | | | LINK 73.8030942233599 | | | |
| | | | | | SGB 137.266249760492 | | | |
| | | | | | SNX 214.18703842I994 | | | |
| | | | | | XRP 0.51490964322312I | | | |
| 3.1.534559 | STEVEN MCCORKELL | ADDRESS REDACTED | | | BTC 0.012616931874471S | | | |
| | | | | | ETH 0.000163078223618751 | | | |
| 3.1.534560 | STEVEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.00000785491858824 | | | |
| | | | | | CEL 45.2469896361d7 | | | |
| | | | | | LTC 0.000095317741621273 | | | |
| | | | | | USDT ERC20 0.7348751029626J6 | | | |
| 3.1.534561 | STEVEN MCDOWALL | ADDRESS REDACTED | | | BTC 0.002521218037BB028 | | | |
| | | | | | CEL 91.67602871360J24 | | | |
| | | | | | USDC 454.83862369B2S | | | |
| 3.1.534562 | STEVEN MCENENY | ADDRESS REDACTED | | | BTC 0.00494935037707B91 | | | |
| | | | | | MATIC 0.0184881696771259 | | | |
| | | | | | SNX 0.0003423185157001d28 | | | |
| | | | | | USDC 0.00619949499860759 | | | |
| | | | | | XLM 0.001629281986615514 | | | |
| 3.1.534563 | STEVEN MCGILL | ADDRESS REDACTED | | | SGB 313.185920887I1 | | | |
| | | | | | XRP 2048.67102105207 | | | |
| 3.1.534564 | STEVEN MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.0000000004593329109 | | | |
| | | | | | CEL 0.06202191697270dS | | | |
| | | | | | EOS 0.095169535388104 | | | |
| | | | | | XRP 0.4400319488237153 | | | |
| | | | | | ZEC 0.00116801584647301 | | | |
| 3.1.534565 | STEVEN MCGORMAN | ADDRESS REDACTED | | | BTC 0.000647167520455388 | | | |
| 3.1.534566 | STEVEN MCGUINESS | ADDRESS REDACTED | | | BTC 0.00001193320159B023 | | | |
| | | | | | ETH 0.144215464200532 | | | |
| | | | | | LINK 0.0348994689912925 | | | |
| 3.1.534567 | STEVEN MCINALLY | ADDRESS REDACTED | | | BAT 755.65168089 | | | |
| | | | | | BTC 0.000997100204535224 | | | |
| | | | | | CEL 89.069175701904b | | | |
| | | | | | ETH 0.342334279677 | | | |
| | | | | | LINK 100 | | | |
| 3.1.534568 | STEVEN MCINTYRE | ADDRESS REDACTED | | | BNT 936.668621921519 | | | |
| | | | | | BTC 6.31226879579615 | | | |
| | | | | | ETH 35.5927112393735 | | | |
| | | | | | MATIC 1284.65920790378 | | | |
| | | | | | SNX 175.95067762B566 | | | |
| | | | | | UNI 130.13585830311S | | | |
| | | | | | XLM 5097.20699397974 | | | |
| 3.1.534569 | STEVEN MCKEOWN | ADDRESS REDACTED | | | CEL 0.14246684712926B | | | |
| 3.1.534570 | STEVEN MCLAGAN | ADDRESS REDACTED | | | ADA 200.148088431922 | | | |
| | | | | | BNB 0.67554550465348B | | | |
| | | | | | BTC 0.100020818378802 | | | |
| | | | | | CEL 325.787477238188 | | | |
| | | | | | ETH 0.06199038263d | | | |
| 3.1.534571 | STEVEN MCLEOD | ADDRESS REDACTED | | | BTC 0.000003389013027203 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000007848920260153 | | | |
| 3.1.534572 | STEVEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.00000133116424403S | | | |
| | | | | | CEL 0.598700090743165 | | | |
| 3.1.534573 | STEVEN MCNEW | ADDRESS REDACTED | | | BTC 0.00000318205049064T | | | |
| | | | | | USDC 0.98405834872444 | | | |
| | | | | | XRP 0.00000004709927641Z | | | |
| 3.1.534574 | STEVEN MCWILLIAM | ADDRESS REDACTED | | | BTC 0.00172987136711346 | | | |
| | | | | | CEL 2.7736833961545d | | | |
| | | | | | DASH 0.025588130037176B | | | |
| | | | | | ETH 0.00101060418097566 | | | |
| 3.1.534575 | STEVEN MEACHAM | ADDRESS REDACTED | | | BAT 51.6335253399161 | | | |
| | | | | | BTC 1.523021479333S1 | | | |
| | | | | | CEL 223.600689972411 | | | |
| 3.1.534576 | STEVEN MEADOR | ADDRESS REDACTED | | | BCH 0.00037856705637189J | BTC 0.00000000373749687B | | |
| | | | | | BTC 0.00000026245769975d | | | |
| | | | | | MATIC 0.58586752653963 | | | |
| | | | | | SNX 2.44441824856355b | | | |
| | | | | | XLM 0.07034626029073J2 | | | |
| 3.1.534577 | STEVEN MEDHURST | ADDRESS REDACTED | | | BTC 0.0024362032025193S | | | |
| | | | | | CEL 1575.60415359b | | | |
| | | | | | DOT 200.227372 | | | |
| | | | | | LUNC 109.421d49 | | | |
| 3.1.534578 | STEVEN MEDINA | ADDRESS REDACTED | | | BTC 0.0274885511735067 | | | |
| | | | | | ETH 0.18479812071007J3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534579 | STEVEN MEI | ADDRESS REDACTED | | | ADA 1518.66359035634 BTC 0.00880509429280855 ETH 3.34476553682665 USDC 7712.85896478708 XTZ 307.85754151575 | | | |
| 3.1.534580 | STEVEN MEJIA | ADDRESS REDACTED | | | LTC 0.00205877207255763 USDC 0.495846713379925 | | | |
| 3.1.534581 | STEVEN MENDENHALL | ADDRESS REDACTED | | | BTC 0.0135206427611 | | | |
| 3.1.534582 | STEVEN MENDOZA | ADDRESS REDACTED | | | BTC 0.00000063822787059S DASH 0.000371544785501515 ETH 0.00023099542813216! SNX 15.1751527247562 XRP 0.00000023060569687S | | | |
| 3.1.534583 | STEVEN MENDOZA | ADDRESS REDACTED | | | BTC 0.00000189094848675B ETH 0.000918799277598713 MATIC 2.51213517405964 SNX 0.1507864209394BS | | | |
| 3.1.534584 | STEVEN MENTOR | ADDRESS REDACTED | | | ADA 199.2 BTC 0.01650405929277 CEL 32.5646596660463 ETH 0.1093179426283G MATIC 205 MCOIN 30 | | | |
| 3.1.534585 | STEVEN MERCER | ADDRESS REDACTED | | | ADA 0.00144997115429OG AVAX 0.0000054549544810Z BTC 0.00000000005135Z5 DOT 0.000338338345414314 ETH 0.000009942009362L LUNC 0.00000004046219087S MANA 0.00000481607364102 MATIC 0.72658609528597T SOL 0.000037782871700DT USDC 0.0908979735670352 USDT ERC20 0.00790182909944324 | AVAX 0.01013359937047OB BTC 0.00000021525986402A DOT 0.000030911046222975 LUNC 0.000067713166638B4 MANA 0.003056576088257S3 MATIC 0.000230062864036 SOL 0.0068262979879698J USDC 0.00000005040988071J | | |
| 3.1.534586 | STEVEN MERKLER | ADDRESS REDACTED | | | BTC 0.00000048788901304 | | | |
| 3.1.534587 | STEVEN MERKLEY | ADDRESS REDACTED | | | BTC 0.00113576416648W MATIC 1785.56062351392 | | | |
| 3.1.534588 | STEVEN MERRILL | ADDRESS REDACTED | | | ADA 2502.32515848364 BTC 0.00135266782812553 ETH 11.08257517688245 | | | |
| 3.1.534589 | STEVEN MEULDERS | ADDRESS REDACTED | | | BTC 0.000117993169924406 | | | |
| 3.1.534590 | STEVEN MEUS | ADDRESS REDACTED | | | BTC 0.000746298493356359 CEL 413.565062759736 DOT 50.4719345818186 | | | |
| 3.1.534591 | STEVEN MEYER | ADDRESS REDACTED | | | AAVE 0.00131048720851B8 BTC 0.00000248960745163D ETH 0.000000221920535418 LTC 0.00215949585619216 MATIC 0.40519598651335A USDC 0.403484507210506 | | | |
| 3.1.534592 | STEVEN MICH | ADDRESS REDACTED | | | AAVE 0.00023997019558825S BTC 0.3968340807S79D9 CEL 0.10246755219236 ETC 0.0086618673359119Z ETH 2.54396437548B1 USDC 1.06494486719305 | | | |
| 3.1.534593 | STEVEN MICHAEL | ADDRESS REDACTED | | | ADA 0.5672723817270B BTC 0.0589846860583585 ETH 0.000181623628883043W USDC 1.22268605216832 | | | |
| 3.1.534594 | STEVEN MICHAEL AUDEN | ADDRESS REDACTED | | | AAVE 0.2492916962147# AVAX 11.9 BTC 0.250664849961435 CEL 831.24212505472L COMP 18.84260993035 DOT 63.3897612532491 ETH 6.0090725003229G KNC 170.7768361947Z MATIC 5971.57963491297 XLM 101.663305301S ZRX 1620.860211773T6 | | | |
| 3.1.534595 | STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | | | BTC 0.00000117040557369Z | BTC 0.00000000084689254 | | |
| 3.1.534596 | STEVEN MICHAEL DANIELS | ADDRESS REDACTED | | | CEL 1.06345187820555 | | | |
| 3.1.534597 | STEVEN MICHAEL DAY | ADDRESS REDACTED | | | ADA 0.2151356907799B6 BTC 0.92409046863452S CEL 48.7235622199901 DOT 0.00373697783072273 ETH 17.8826157312747 MATIC 0.366510433454953 SOL 0.00004106438104165S USDC 800.08944841684 UST 40.640573668397B XLM 117.4791527934Z5 | BTC 0.01049940426045Z3 | | |
| 3.1.534598 | STEVEN MICHAEL GIANNETTI | ADDRESS REDACTED | | | BTC 0.5087950819689T6 SOL 905950447023 | | | |
| 3.1.534599 | STEVEN MICHAEL ONGICHIN | ADDRESS REDACTED | | | ADA 214B3.2743151765 AVAX 88.21164323B64282 BTC 5.675153476472L CEL 12161.5464045S7 DOT 184.098555207055 ETH 61.10243454975951 LINK 686.102898616118 LTC 146.79414001528S MATIC 19851.5460676418 SNX 0.48088585603159 SOL 44.5655849141881 UNI 1466.8118401939 XLM 24462.777616452L ZRX 3423.71537046013 | GUSD 0.000056174753557BB USDC 0.00000004650995667612 | | |
| 3.1.534600 | STEVEN MICHAELSON | ADDRESS REDACTED | | | BTC 0.00039491165393101J ETH 0.0164354755682102S USDC 0.0277391563425781 | BTC 0.00000007643577B61 | | |
| 3.1.534601 | STEVEN MICHELIN | ADDRESS REDACTED | | | ADA 0.004532459559737S BTC 0.00000541812995B444 ETH 0.00002441301916599Z MATIC 0.2150844604629B4 USDT ERC20 0.39729502534995D | | | |
| 3.1.534602 | STEVEN MICSKY | ADDRESS REDACTED | | | AAVE 0.0000028242722290G3 ADA 0.000543138155980723 AVAX 0.00000476898725243Z BCH 3.95071908354996S-07 BTC 0.0000004203236771Z DOT 0.0000014451597671345 ETH 0.0000005578071745 MATIC 0.000S323146590120999 USDC 0.0008419160159756 XLM 3.55610021183069E-05 | AAVE 0.00285561959092895 ADA 1.39069636745181 AVAX 0.0091485494695217 BCH 0.0004552020964709J BTC 0.00008732999589550J DOT 0.2012547954584513 ETH 0.00108671364529544 MATIC 0.809346575819609 USDC 0.5857147708484Z XLM 0.17215845592173G | | |
| 3.1.534603 | STEVEN MIDDLETON | ADDRESS REDACTED | | | BTC 0.00109039530120ZB | | | |
| 3.1.534604 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000016658050958521 ETH 5.46750086200129E-05 SOL 0.00066108658108071 | SOL 0.00000007076725S5931 | | |
| 3.1.534605 | STEVEN MILLER | ADDRESS REDACTED | | | AAVE 1.05157750769678 BTC 0.043370018250082T COMP 1.0625619251791 ETH 4.13404505567741 MATIC 430.370103422764 SNX 29.2133414B02861 | | | |
| 3.1.534606 | STEVEN MILLER | ADDRESS REDACTED | | | CEL 1.07538963475221 | | | |
| 3.1.534607 | STEVEN MILLER | ADDRESS REDACTED | | | AAVE 0.00139460440488297 ADA 1.42091372560T5 BTC 0.00061S655781416634 CEL 30.27693678228Z7 ETH 0.00004548272071052G LINK 0.0006674863935155034 MCOAI 31.8124007482346 SNX 0.37068120934843G USDC 1.05224690208904 | | | |
| 3.1.534608 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000132190660451751 CEL 1.13780452544608 SGB 100.219224044207 XRP 1.30023784S0234 | | | |
| 3.1.534609 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.000009539819491144 SNX 0.097600402474S146 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534610 | STEVEN MILLER | ADDRESS REDACTED | | | BTC 0.00000000029388467401<br>ETH 0.00000017704306505B<br>MATIC 0.64487640622291S | | | |
| 3.1.534611 | STEVEN MILLS | ADDRESS REDACTED | | | ADA 4111.640B0315023<br>BTC 0.10335668739B271<br>DOT 39.590044768457I<br>ETH 2.204693B8053066<br>MATIC 2262.92754789885 | | | |
| 3.1.534612 | STEVEN MILLS | ADDRESS REDACTED | | | CEL 1.060337364428666 | | | |
| 3.1.534613 | STEVEN MIN | ADDRESS REDACTED | | | BTC 0.00001491865921067B<br>CEL 0.00009168448D268143<br>ETH 0.00128351697037961<br>USDC 0.0543100589695445<br>XLM 0.148173583682786 | | | |
| 3.1.534614 | STEVEN MINES | ADDRESS REDACTED | | | ADA 3515.22558450824<br>BTC 0.236178479009542<br>CEL 336.344922832785<br>DOT 50.589111263907B<br>ETH 3.21756405331591<br>SGB 97.541805796648S<br>SNX 77.544482007709I<br>XLM 892.6635963<br>XRP 2884.70621123473 | | | |
| 3.1.534615 | STEVEN MINICHINI | ADDRESS REDACTED | | | BTC 0.000002185854418791<br>ETH 0.00002605605068114I<br>XLM 23.69598766332B6 | | | |
| 3.1.534616 | STEVEN MIRABELLO | ADDRESS REDACTED | | | BTC 0.00211846658591252 | | | |
| 3.1.534617 | STEVEN MIRABITO | ADDRESS REDACTED | | | BTC 0.00014862670104124I<br>GUSD 0.0009714186564867B<br>USDC 0.05329283864B7233 | BTC 0.1976710750251B<br>BTC 0.12933689241815<br>GUSD 0.00049658859780897S<br>USDC 36.706355621862 | | |
| 3.1.534618 | STEVEN MIRACLE | ADDRESS REDACTED | | | AAVE 3.125399855266S<br>BTC 0.00013263502566629B<br>ETH 0.0025743887020267B<br>MATIC 363.243145222874<br>MCDAI 0.00855232368694604<br>USDC 13.5750684998743 | AVAX 4.392<br>BTC 0.00065387141185947T<br>ETH 0.00000036007547259I<br>USDC 0.00732738936604727 | | |
| 3.1.534619 | STEVEN MIRANDA | ADDRESS REDACTED | | | BTC 0.00000294190697455I<br>EOS 0.0401616387723289 | | | |
| 3.1.534620 | STEVEN MISETICH | ADDRESS REDACTED | | | ADA 49.8502006744621 | | | |
| 3.1.534621 | STEVEN MISHKEU | ADDRESS REDACTED | | | CEL 1.123450961164434 | | | |
| 3.1.534622 | STEVEN MITCHELL | ADDRESS REDACTED | | | ADA 8.9271621619466B<br>DOT 0.0202600529332483<br>ETH 1.018729833983735 | KNC 60 | | |
| 3.1.534623 | STEVEN MO | ADDRESS REDACTED | | | AAVE 3.26053091458608<br>BTC 1.112778990020743<br>ETH 1.0527729499552B<br>SNX 58.248717623140S4 | | | |
| 3.1.534624 | STEVEN MOCK | ADDRESS REDACTED | | Yes | BTC 0.185910001555338<br>ETH 0.019251695689252<br>USDT ERC20 0.0199691402947936 | | USDT ERC20 19.8030892982138 | BTC 0.418562903196589 |
| 3.1.534625 | STEVEN MOERSALIN | ADDRESS REDACTED | | | ADA 0.14082589247883I<br>BTC 0.00002677513700073T<br>ETH 0.00019943786230785S4<br>GUSD 0.70305912747168Z<br>LTC 0.00171707045516737<br>MCDAI 0.05560804345580337<br>USDC 0.420975866189I9 | | | |
| 3.1.534626 | STEVEN MOLITOR | ADDRESS REDACTED | | | BCH 1.71174930092979E-05<br>BSV 0.00002666011370086<br>BTC 4.78474053549999E-08<br>COMP 0.000004360281137393<br>EOS 0.00128805562607567<br>ETH 0.000000703157536276<br>LTC 0.0000001887262590I9<br>USDC 0.00829412541096564<br>ZEC 0.00000034745550911I96 | BCH 0.000008580676974843<br>BSV 0.12520345759751I9<br>BTC 0.000000000094666149<br>COMP 0.000002372973830348<br>EOS 0.000540109879766775<br>LTC 0.00014781117620922<br>USDC 0.000000890124131I5<br>XLM 0.00364333545644993<br>ZEC 0.0000000020164291I49 | | |
| 3.1.534627 | STEVEN MOLL | ADDRESS REDACTED | | | CEL 1.06359586207998 | | | |
| 3.1.534628 | STEVEN MOLLOY | ADDRESS REDACTED | | | BTC 0.00011809803424007I4<br>CEL 64.8739790470691<br>XRP 9000.048716 | | | |
| 3.1.534629 | STEVEN MOLLURA | ADDRESS REDACTED | | | BTC 3.60559310919179E-05 | BTC 0.000000003044011054 | | |
| 3.1.534630 | STEVEN MOLNAR | ADDRESS REDACTED | | | BTC 0.000001216910003806 | | | |
| 3.1.534631 | STEVEN MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00399061338300356<br>ETH 0.030045B880953951I6<br>MCDAI 0.082565026759282 | | | |
| 3.1.534632 | STEVEN MONASTERO JR | ADDRESS REDACTED | | | ETH 0.105153028488493 | | | |
| 3.1.534633 | STEVEN MONETTI | ADDRESS REDACTED | | | USDC 1.04774021249534 | | | |
| 3.1.534634 | STEVEN MONTANO | ADDRESS REDACTED | | | BTC 0.00000094117525200592 | | | |
| 3.1.534635 | STEVEN MONTEMARANO | ADDRESS REDACTED | | | ETH 0.0460736410637093<br>USDC 462.081698663568 | | ETH 60.519593317185<br>USDC 0.77753256097247I | |
| 3.1.534636 | STEVEN MONTGOMERY | ADDRESS REDACTED | | | AAVE 2.384583732511499<br>ADA 373.346973849851<br>BNB 1.24824384453371<br>BTC 0.612175260335609<br>CEL 469.248531459657<br>DOT 239.60135507680B<br>ETH 1.32805351534223<br>LINK 469.47939631628I<br>MATIC 9706.49089960B5<br>PAXG 0.552466606157157<br>USDC 341.587320248883 | | | |
| 3.1.534637 | STEVEN MOODY | ADDRESS REDACTED | | | BTC 0.00005584307195I2I<br>ETH 0.00312468853773919<br>LINK 0.05820546724026447<br>USDC 4.310986067312I32 | | | |
| 3.1.534638 | STEVEN MOORE | ADDRESS REDACTED | | | CEL 1.08367854101484 | | | |
| 3.1.534639 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.000000097653429398<br>CEL 0.054428927435714<br>USDC 1.312624285455I93<br>USDT ERC20 0.77869103419967B | | | |
| 3.1.534640 | STEVEN MOORE | ADDRESS REDACTED | | | BCH 0.08137365373096I31<br>XLM 0.00937328486735181 | | | |
| 3.1.534641 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.101448287830164<br>ETH 2.0215238089125 | | | |
| 3.1.534642 | STEVEN MOORE | ADDRESS REDACTED | | | BTC 0.00000099651507474 | | | |
| 3.1.534643 | STEVEN MOORE | ADDRESS REDACTED | | | ADA 2517.60699271167<br>BTC 1.0451963894708B<br>CEL 1174.63550768155<br>ETH 0.07023B927485094I<br>SNX 72.2643838525091<br>USDC 267.402350795107 | | | |
| 3.1.534644 | STEVEN MOORE | ADDRESS REDACTED | | | ADA 7.12997856210279<br>USDC 5.18593334892741 | | | |
| 3.1.534645 | STEVEN MORALES | ADDRESS REDACTED | | | BTC 0.00208593365I2293<br>USDT ERC20 1.78720808072751I3 | | | |
| 3.1.534646 | STEVEN MORAN | ADDRESS REDACTED | | | ADA 10598.0760488157<br>AVAX 6.799640115664I46<br>BTC 0.0968876636666I6<br>DOGE 9469.784827472B<br>ETH 1.011348953647676<br>SOL 44.85377982573Z6 | | | |
| 3.1.534647 | STEVEN MOREAU | ADDRESS REDACTED | | | BTC 0.00103757430040769<br>CEL 3.4661997270905I3<br>DOT 0.08031186041718D4 | | | |
| 3.1.534648 | STEVEN MORGAN | ADDRESS REDACTED | | | ADA 605.019516692046<br>AVAX 2.567306432I32059<br>BSV 0.65281382652382<br>BTC 0.30811728384956Z<br>DOT 61.311754093542<br>ETH 0.63054627297BI43<br>MATIC 333.879437439642<br>SOL 15.283639049674<br>XTZ 204.0367604B5219 | | | |
| 3.1.534649 | STEVEN MORGAN | ADDRESS REDACTED | | | BTC 0.00000000347450416I3<br>USDC 0.0000006374564I633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534650 | STEVEN MORRILL | ADDRESS REDACTED | | | AAVE 0.0006610832062374S3<br>BTC 0.00000053301430277<br>DASH 0.00007323873523582<br>ETH 3.727827906061990-05<br>LINK 0.0016271601617197Z6<br>LTC 0.0005018444303511S5<br>MATIC 1.045181701651913<br>SNX 0.0002947386155069S<br>USDT ERC20 0.296348274223567 | | BTC 0.000174653612408573<br>ETH 0.131904566539821 | |
| 3.1.534651 | STEVEN MORRISSEY | ADDRESS REDACTED | | | ADA 0.0131S63288755287<br>BCH 0.00001008367728759 | ADA 0.000000608665729714 | | |
| 3.1.534652 | STEVEN MOSER | ADDRESS REDACTED | | | ETH 0.14036572759402S<br>ETH 0.841443022079129 | | | |
| 3.1.534653 | STEVEN MOSES | ADDRESS REDACTED | | | USDC 7580.11542948102<br>ADA 128.638108647859 | | | |
| 3.1.534654 | STEVEN MOTTON | ADDRESS REDACTED | | | BTC 0.003012126120718338<br>ETH 0.154700619449541<br>MATIC 171.310965453096 | | | |
| 3.1.534655 | STEVEN MULLEY | ADDRESS REDACTED | | | CEL 20.0957260004298<br>ETH 0.000007620753879<br>CEL 0.024355352364657<br>DOT 0.20296581908482<br>ETH 0.0082660217075378B<br>LINK 0.000000430056723267 | | | |
| 3.1.534656 | STEVEN MUMFORD | ADDRESS REDACTED | | | BTC 0.00311759<br>CEL 3.4327432345483 | | | |
| 3.1.534657 | STEVEN MUNOZ | ADDRESS REDACTED | | | BAT 0.0447099648609505<br>EOS 0.038218753238053B<br>ETH 0.00000046594811807 | | | |
| 3.1.534658 | STEVEN MURPHY | ADDRESS REDACTED | | | BTC 0.0000321095784267S<br>CEL 0.153270383684828<br>ETH 0.0028452763078133<br>SNX 0.136335904099995<br>USDC 2.92814641253784<br>USDT ERC20 0.205731953071 18 | CEL 137.096829302188 | | |
| 3.1.534659 | STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | | | BTC 0.01367704017498B<br>COMP 0.14081319376609<br>LTC 1.513624226904636<br>SNX 14.4169073815995 | | | |
| 3.1.534660 | STEVEN MYERS | ADDRESS REDACTED | | | ADA 0.288312320742564<br>BTC 0.00144146266679299<br>MANA 0.011151818016092<br>MATIC 0.232015343191303 | | | |
| 3.1.534661 | STEVEN MYERS | ADDRESS REDACTED | | | BTC 0.4297084895758B6 | BTC 0.01317101 | | |
| 3.1.534662 | STEVEN MYLDT LEE | ADDRESS REDACTED | | Yes | ADA 1312.50253078871<br>AVAX 20.58101834626337<br>BAT 71.7547779391519<br>BTC 0.017027572058118B4<br>DOT 52.355705760527<br>ETH 1.312260840122<br>LINK 73.2309225260034<br>MATIC 520.6385253322114<br>SOL 18.6283166430194 | AVAX 1.56679<br>BTC 0.0082395 | | BTC 0.18495378B221744 |
| 3.1.534663 | STEVEN N CHO | ADDRESS REDACTED | | | USDC 0.476549515984871<br>AVAX 52.526849723690Z<br>BTC 0.075318976813523<br>LINK 51.195294037253<br>MATIC 5538.81492629842<br>XLM 0.369411909954025 | | | |
| 3.1.534664 | STEVEN NAGEL | ADDRESS REDACTED | | | BTC 0.0000017913002255B6<br>COMP 0.01215875549022D6 | | | |
| 3.1.534665 | STEVEN NANTHALANGSY | ADDRESS REDACTED | | | XLM 26.6225101188753<br>BTC 0.00107379276729391 | | | |
| 3.1.534666 | STEVEN NASTRI | ADDRESS REDACTED | | | XRP 969.527<br>BTC 0.0000004035852471 4 | | | |
| 3.1.534667 | STEVEN NATHAN BACALL | ADDRESS REDACTED | | | MATIC 2.09024247203843<br>BTC 0.00132635358154441<br>BUSD 5131.48318019245 | | | |
| 3.1.534668 | STEVEN NAVA | ADDRESS REDACTED | | | ETH 0.329882506486785<br>BTC 3.7774636303389E-06<br>CEL 1.140451699502086<br>ETH 0.000018914513546201<br>LTC 0.0006141757294531<br>OMG 0.31864778671671 7<br>SNX 0.0400698635651551<br>TUSD 0.020641464577461<br>USDC 0.077331852194199B<br>XLM 0.192583933520198 | | | |
| 3.1.534669 | STEVEN NAVARRO | ADDRESS REDACTED | | | BTC 0.0006780204780008 14 | | | |
| 3.1.534670 | STEVEN NEGRON | ADDRESS REDACTED | | | ADA 2.14254355846031<br>BTC 0.00000243341710664S<br>DOT 0.0038257665136789B<br>ETC 0.000004636267622z6<br>ETH 0.000070087371061 42<br>MATIC 2.53049901722705<br>SNX 0.169673001082014<br>USDC 0.706738236064665<br>XTZ 0.03611092933280285 | ADA 0.000000546276861252<br>BTC 0.00256979585275633<br>DOT 1.81017258233342<br>ETC 0.0095298860554788 3<br>ETH 0.060126980310431S4<br>MATIC 1483.60005717144<br>USDC 0.00000028437016274<br>XTZ 20.4798686739515 | | |
| 3.1.534671 | STEVEN NEIL GRAHAM | ADDRESS REDACTED | | Yes | ADA 936.257947795706<br>BCH 3.813738095354829<br>BSV 0.095738186725445 4<br>BTC 41.5611796217697<br>CEL 74674.6305439684<br>DASH 12.852753742532 8<br>EOS 337.699107400677<br>ETH 34.84586196811237<br>KNC 67.951358476420 7<br>LINK 496.394846961251<br>LTC 0.000092894020135 677<br>LUNC 378980.321015459<br>MATIC 4625.23983101095<br>MCDAI 39848.6417119367<br>OMG 0.0146809328527896<br>PAXG 1.430100193022S1<br>SGB 3165.801003466134<br>SNX 148.082493860731<br>XLM 1031.78770979D5<br>XRP 0.000000856504966238 | BCH 0.02129262<br>BTC 0.00425876<br>ETH 0.0509908002856019 | | BTC 7.18855364861141 |
| 3.1.534672 | STEVEN NELSON | ADDRESS REDACTED | | | BTC 0.0000072424439664d4<br>COMP 0.000295298866694052<br>ETH 0.000109996091156424<br>XLM 0.0858459827009S | | | |
| 3.1.534673 | STEVEN NETTERE | ADDRESS REDACTED | | | BTC 4.026047078193932<br>ETH 31.0118853838338<br>LINK 1618.48824796744<br>MATIC 23.047872014971S6<br>SOL 0.946384464965158 | | | |
| 3.1.534674 | STEVEN NEUENHAHN | ADDRESS REDACTED | | | ADA 152.768000083121<br>BTC 2.19661959727277<br>MANA 194.821023563698<br>SNX 69.19523185252 3<br>USDC 2.29805068461994 | | | |
| 3.1.534675 | STEVEN NEUMAN | ADDRESS REDACTED | | | BTC 0.000834356487297729<br>ETH 0.0016045391129792 | | | |
| 3.1.534676 | STEVEN NEUTELEERS | ADDRESS REDACTED | | | ADA 282.35987207609<br>BTC 0.000803833995552455<br>CEL 8.803452351055464<br>ETH 0.202004745386423<br>USDC 3208.3315797936S | | | |
| 3.1.534677 | STEVEN NEUTZLING | ADDRESS REDACTED | | | BTC 0.00085632100742489<br>ETH 0.328644781542631 | | | |
| 3.1.534678 | STEVEN NEWMAN | ADDRESS REDACTED | | | BTC 0.0180929595942582<br>USDC 6248.80873391012 | | | |
| 3.1.534679 | STEVEN NG | ADDRESS REDACTED | | | BTC 0.00000002065548902 | | | |
| 3.1.534680 | STEVEN NGAN | ADDRESS REDACTED | | | CEL 11.708283201271 | | | |
| 3.1.534681 | STEVEN NG-HAING | ADDRESS REDACTED | | Yes | BTC 0.002586434415743Z1<br>CEL 15.393722449067 6<br>ETH 0.220805<br>LINK 13.061518706294S<br>USDC 16.611025 | | | BTC 0.107441391299486 |
| 3.1.534682 | STEVEN NGO | ADDRESS REDACTED | | | CEL 6.68030040672447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534683 | STEVEN NGO | ADDRESS REDACTED | | | BTC 0.000798212005108557<br>CEL 53.8221712880591<br>SNX 207.99 | | | |
| 3.1.534684 | STEVEN NGO | ADDRESS REDACTED | | | ADA 0.000000213161585301<br>BNB 0.001513712596471118<br>BTC 0.0000000077439916<br>USDC 0.0000008443324585422<br>USDT ERC20 0.083169575824610.5 | | | |
| 3.1.534685 | STEVEN NGO | ADDRESS REDACTED | | | BTC 0.00685914495431492 | | | |
| 3.1.534686 | STEVEN NGUYEN | ADDRESS REDACTED | | | ADA 291.21488311547.9<br>AVAX 1.15541516148225<br>BTC 0.177846576837996<br>MATIC 154.571274596423<br>USDC 0.00139192455315316 | | | |
| 3.1.534687 | STEVEN NGUYEN | ADDRESS REDACTED | | | ADA 346.569060633931<br>BTC 0.079115734055318R<br>ETH 6.7105913684503<br>USDC 37.8311885743188 | | | |
| 3.1.534688 | STEVEN NGUYEN | ADDRESS REDACTED | | | ETH 1.2569034831659R | ETH 0.200341807 | | |
| 3.1.534689 | STEVEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.25295321068360R<br>ADA 110.006120105277<br>BTC 0.0179096260181R98<br>COMP 0.0392992139974R23<br>DASH 0.11893496867054J<br>ETH 0.01154686825464R18<br>GUSD 0.52304933499283R6<br>KNC 22.1607735113268<br>LINK 1.5756430205554<br>SNX 2.8790877042760R6<br>XLM 506.5364970764R<br>ZRX 306.091578204281 | | | |
| 3.1.534690 | STEVEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000034117775573<br>ETH 0.000000377401633825R<br>LINK 0.016982404957161R5<br>MATIC 1.03607056940R62<br>UNI 0.00296813962614071<br>USDC 0.004629987032162RO3 | BTC 0.000019599355944711<br>USDC 0.00000044537640589R2 | | |
| 3.1.534691 | STEVEN NGUYEN-HO | ADDRESS REDACTED | | | ADA 155.4817649889R91<br>BTC 0.0023005380455R317 | | | |
| 3.1.534692 | STEVEN NIEVES MORALES | ADDRESS REDACTED | | | ADA 171.074737783713<br>BTC 0.000019739043807754<br>ETH 0.33487833337018R | | | |
| 3.1.534693 | STEVEN NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000850139641842135<br>ETH 0.0567585659336963 | | | |
| 3.1.534694 | STEVEN NOHA | ADDRESS REDACTED | | | BTC 0.10536454489996R<br>ETH 3.1446679172721R5<br>MATIC 0.94432118586628R3<br>USDC 0.7591766101143R51 | | | |
| 3.1.534695 | STEVEN NOLAN | ADDRESS REDACTED | | | BTC 0.00154936830317965 | | | |
| 3.1.534696 | STEVEN NORMAN NG | ADDRESS REDACTED | | | BTC 0.0000051564265843R06<br>CEL 107.714643696514<br>USDC 0.000000464891349R41 | | | |
| 3.1.534697 | STEVEN NORMANDY | ADDRESS REDACTED | | | BTC 0.00133510485621946<br>LTC 1.8584152946433R<br>MATIC 92.012698040765R4<br>XLM 304.491323491437 | | | |
| 3.1.534698 | STEVEN NORRIS | ADDRESS REDACTED | | | CEL 16.8992827696609 | | | |
| 3.1.534699 | STEVEN NUNES | ADDRESS REDACTED | | | BCH 1.0611671297630R4<br>BTC 1.347793366345R78<br>CEL 1.1511689275389R<br>DASH 2.786330807855R98<br>ETH 5.202355801248S5<br>LTC 5.3798230076421R9<br>OMG 114.496748191032<br>XLM 2832.0436104367R9<br>ZRX 1055.69120231779 | | | |
| 3.1.534700 | STEVEN NWAGBARA | ADDRESS REDACTED | | | BTC 0.00000014786180228 | | | |
| 3.1.534701 | STEVEN O'HARE | ADDRESS REDACTED | | | BCH 0.00000134840415341S<br>BSV 0.0520641713306384<br>BTC 0.0000047568299004R<br>ETC 0.000016983959011108<br>USDC 0.00429119545856378 | | | |
| 3.1.534702 | STEVEN O'LEARY | ADDRESS REDACTED | | | BTC 0.0201666573911628<br>CEL 1.1246937373649S3<br>ETH 1.5349777912672R7 | | | |
| 3.1.534703 | STEVEN OAK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.534704 | STEVEN OAK | ADDRESS REDACTED | | | ADA 234.588100491099<br>BTC 0.376892360945991<br>CEL 2975.1460817325<br>DOT 112.81233992304<br>EOS 0.00518494916522537<br>ETH 0.000142404954843801<br>KNC 0.147985154985137<br>LINK 0.0823183766150661<br>MATIC 0.646303330119939<br>PAX 0.228427933419595<br>SNX 60.6581997880151<br>UNI 0.00186359285331303<br>USDC 340.246309021087<br>USDT ERC20 0.43676164791081<br>XLM 1.51171191811558<br>ZRX 0.743575493081205 | BTC 0.00007352<br>CEL 35.0881748305313 | | |
| 3.1.534705 | STEVEN OBERST | ADDRESS REDACTED | | | BTC 0.000864416993309732<br>USDC 2127.97289561027 | | | |
| 3.1.534706 | STEVEN OBERT | ADDRESS REDACTED | | | CEL 0.0146625366433858<br>KNC 0.0024906202408984<br>SNX 0.005991193374870R18<br>USDC 0.955433643049933 | | | |
| 3.1.534707 | STEVEN OBRIEN | ADDRESS REDACTED | | | CEL 1.1559032687205J | | | |
| 3.1.534708 | STEVEN OCHOA | ADDRESS REDACTED | | | OMG 0.000605122684999968 | | | |
| 3.1.534709 | STEVEN OELBRANDT | ADDRESS REDACTED | | | ETH 0.402412752678636 | | | |
| 3.1.534710 | STEVEN OEST | ADDRESS REDACTED | | | AAVE 0.000262490657336831<br>BTC 0.0000000200064622J54<br>CEL 0.000627798878735326<br>USDC 0.00000547098890099<br>EOS 2.31176297444598-05<br>ETH 0.0000002671383178R76<br>LINK 6.7077550021099E-06<br>LTC 0.00000233109571086R8<br>OMG 2.20572790736999E-06<br>SGB 0.0846974827970638<br>SNX 0.01041909299029S12<br>USDC 0.00000033589171371<br>XLM 0.00015812529404720R6<br>ZRX 0.000002577960808487 | AAVE 0.00001751341533175J7<br>BTC 0.0000016516213790318<br>CEL 1.138438137781979<br>DASH 0.00314527426087404<br>EOS 0.06143087232163807<br>ETH 0.000455606973827408<br>LINK 0.038528390837813X6<br>LTC 0.013520057069035R8<br>OMG 0.064192379473865J<br>SNX 0.00153381016817263<br>USDC 68.358<br>XLM 1.58404369295295<br>XRP 203.393900302305<br>ZRX 0.051634862920024S | | |
| 3.1.534711 | STEVEN OLIVER | ADDRESS REDACTED | | | ADA 5664.88073944759<br>BTC 0.000591497553921866<br>COMP 2.68470667478405<br>DOT 173.683959336177<br>ETH 0.016894182087650R6<br>LINK 39.2261255465653<br>LTC 23.8358245327617<br>MANA 7347.64604967505<br>UNI 0.140991875706602 | BTC 2.31977914390499<br>ETH 16.3459887222617<br>UNI 229.070620791729 | | |
| 3.1.534712 | STEVEN OLVERA | ADDRESS REDACTED | | | USDC 0.00157522973649129 | | | |
| 3.1.534713 | STEVEN OMBLETS | ADDRESS REDACTED | | | EOS 13.268212474174R7<br>ETC 2.08079246777079 | | | |
| 3.1.534714 | STEVEN ONO | ADDRESS REDACTED | | | ADA 2.92370786180014<br>BTC 0.0000021386629738R27<br>DOT 2.056273518788787<br>ETH 0.00000349705405935S<br>LINK 0.647796134790784<br>LTC 0.04968985495348<br>USDC 0.320982126891S | ADA 3153.00575683725<br>BTC 0.000000061079533022<br>DOT 1014.64576532965<br>ETH 0.00000227298714255<br>LINK 1647.668500571R4<br>USDC 0.00000061867018729 | | |
| 3.1.534715 | STEVEN ONZO | ADDRESS REDACTED | | | ADA 5896.13561851266<br>BTC 0.000320811264149905<br>GUSD 2.79206370543345<br>USDC 3.96736770612112<br>USDT ERC20 0.0051546559733243S | GUSD 0.000524762560800855 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534716 | STEVEN ORCUTT | ADDRESS REDACTED | | Yes | AAVE 0.0021087612590601<br>ADA 133.71979922553<br>AVAX 7.203036316355563<br>BTC 0.33380316467121<br>CEL 1039.91746560086<br>ETH 0.0022382896635129<br>LINK 177.496179433302<br>LUNC 15.102324665189<br>MATIC 11501.04015593736<br>PAX 3152.9627843655<br>SNX 405.231582823107<br>USDC 0.0028630656246602 | BTC 0.01202848<br>ETH 0.480258138028647<br>MATIC 219.53428367<br>PAX 8042.49342481<br>SNX 95.61236673<br>USDC 70.885 | | BTC 0.944657563201934 |
| 3.1.534717 | STEVEN OROPEL | ADDRESS REDACTED | | | CEL 0.2733225555697<br>SGB 508.01741685252<br>USDT ERC20 102861.712178655 | | | |
| 3.1.534718 | STEVEN OROZCO | ADDRESS REDACTED | | | BTC 0.0578609131614514<br>CEL 0.0907676705705784<br>ETH 9.497390204272390-05<br>USDC 152.961042663138 | | | |
| 3.1.534719 | STEVEN ORTA | ADDRESS REDACTED | | | DOT 15.439168673284<br>ETH 0.0000009781424750<br>UNK 10.284872364799<br>UNI 0.0070082589547857 | | | |
| 3.1.534720 | STEVEN OSBORNE | ADDRESS REDACTED | | | BSV 0.1798117179645<br>BTC 0.0000070345310455154<br>LTC 0.0061297581975758<br>USDC 0.235662607052482<br>USDT ERC20 1.43165540434377 | | | |
| 3.1.534721 | STEVEN OTIS | ADDRESS REDACTED | | | BTC 0.0305107470567881 | | | |
| 3.1.534722 | STEVEN OTIS GILLESPIE | ADDRESS REDACTED | | | ADA 590.533149180794<br>BTC 0.0158579670064672<br>ETH 0.108930096431024<br>MATIC 34.976893436266 | | | |
| 3.1.534723 | STEVEN OVERBEEK | ADDRESS REDACTED | | | BTC 0.0012133782293884699<br>SNX 23.737<br>USDC 0.001512 | | | |
| 3.1.534724 | STEVEN OVERN | ADDRESS REDACTED | | | ETH 24.99712478822344<br>MATIC 52140.3346622345 | | | |
| 3.1.534725 | STEVEN OWENS | ADDRESS REDACTED | | | BTC 0.0221892691565347<br>DOT 5.31245247326424<br>ETH 0.273619299337648<br>SOL 2.443754827958865<br>USDC 6.282773805759<br>XLM 1409.23715965705 | | USDC 0.000000549024713967 | |
| 3.1.534726 | STEVEN OWENS | ADDRESS REDACTED | | | ADA 81.6937782548308<br>BTC 0.000303627290664499<br>CEL 165.001603634922<br>ETH 0.0471033848806267<br>SGB 33.8571870452901<br>SOL 1.09743721851601<br>USDC 6.7089273251605<br>USDT ERC20 192.366369530734<br>XRP 221.473009908399 | | | |
| 3.1.534727 | STEVEN OWENS | ADDRESS REDACTED | | | BTC 0.0000081614337620605 | | | |
| 3.1.534728 | STEVEN OXLEY | ADDRESS REDACTED | | | BTC 0.0000000063034858959 | | | |
| 3.1.534729 | STEVEN OYLAKOV | ADDRESS REDACTED | | | CEL 3.32522291811632 | | | |
| 3.1.534730 | STEVEN P CONDODORO | ADDRESS REDACTED | | Yes | BTC 0.5772344276345584<br>CEL 148.842433802316<br>ETH 5.79853246360133<br>USDC 570.635152657076 | ADA 3340 | | BTC 6.93787122847914<br>ETH 150.58783174716 |
| 3.1.534731 | STEVEN P LITTREL | ADDRESS REDACTED | | | ADA 9346.94193017541<br>BTC 0.5229649031396<br>ETH 516.869333681367<br>USDT ERC20 2506.9072925195 | | | |
| 3.1.534732 | STEVEN P MACEK | ADDRESS REDACTED | | Yes | ADA 1.11405667566939<br>BTC 1.58234341085725<br>DOT 0.158818675201791<br>ETH 0.00782178183202189<br>GUSD 0.245138941193912<br>LINK 0.0668044639599191<br>LTC 0.0535649462890687<br>MATIC 4.39972143368086 | ADA 0.00000062677328989S<br>BTC 0.00132612171483578<br>DOT 0.0000000002079823<br>ETH 0.0766606420182256<br>GUSD 74.61537296554<br>LTC 0.0000002815192804 | | BTC 1.04975331245466 |
| 3.1.534733 | STEVEN P SCHABACKER | ADDRESS REDACTED | | | BTC 0.0000259564783388<br>ETH 0.9769038309008<br>SNX 100.65963538439 | BTC 0.0000000094057076 | | |
| 3.1.534734 | STEVEN PADDOCK | ADDRESS REDACTED | | | USDC 2048.47806676498 | | | |
| 3.1.534735 | STEVEN PADILLA | ADDRESS REDACTED | | | BTC 0.0123244745104371 | | | |
| 3.1.534736 | STEVEN PADILLA | ADDRESS REDACTED | | | MATIC 3618.61595997958 | USDC 1 | | |
| 3.1.534737 | STEVEN PAEZ | ADDRESS REDACTED | | | USDC 32.796325487625I<br>BTC 0.974353019705758<br>CEL 728.154805395292<br>ETH 0.0508756491344351<br>LINK 0.156208331405617<br>SUSHI 1.5950387615958 | | | |
| 3.1.534738 | STEVEN PALMER | ADDRESS REDACTED | | | ADA 0.0545970295740179<br>BTC 0.0010656329472085<br>MATIC 199.727369915982<br>XLM 356.605594094045 | | | |
| 3.1.534739 | STEVEN PANAGIS | ADDRESS REDACTED | | | BTC 0.0000000169664817298<br>ETH 0.000131643918324433 | | | |
| 3.1.534740 | STEVEN PANGBURN | ADDRESS REDACTED | | | BTC 0.00118732067005748<br>SNX 1.41661004274457 | | | |
| 3.1.534741 | STEVEN PAOLUCCI | ADDRESS REDACTED | | | BTC 0.0925798154862973<br>DASH 0.0024143660266329<br>LINK 4.33728149368849<br>LTC 0.0103304993697703<br>PAXG 0.0110040877274598 | | | |
| 3.1.534742 | STEVEN PAPARCURI | ADDRESS REDACTED | | | BTC 0.417690061645664<br>ETH 3.68328998860147<br>MATIC 614.966224557872 | | | |
| 3.1.534743 | STEVEN PARK | ADDRESS REDACTED | | | AAVE 24.3656498901394<br>BSV 0.8705078933511168<br>CEL 1.11142555363777<br>COMP 12.2824069341571<br>ETH 43.5565932873301<br>KNC 1458.021881993331<br>MATIC 908.672722635162<br>SNX 405.42501338876<br>SUSHI 76.696621298497<br>XRP 770.526494 | | | |
| 3.1.534744 | STEVEN PARKER | ADDRESS REDACTED | | | BTC 0.0000011506160588009<br>ETH 0.000091953017386199<br>LTC 0.000080371810185912 | | | |
| 3.1.534745 | STEVEN PARMER | ADDRESS REDACTED | | | ADA 0.29331712865710I<br>BTC 0.0000116391789609I32<br>ETH 0.000192759222315724<br>MATIC 0.00273879704565072 | | | |
| 3.1.534746 | STEVEN PARRISH | ADDRESS REDACTED | | | BTC 0.0009865040019196711 | | | |
| 3.1.534747 | STEVEN PARRISH | ADDRESS REDACTED | | | ETH 0.00041122107686619 | | | |
| 3.1.534748 | STEVEN PARRY | ADDRESS REDACTED | | | BTC 0.000605267234683131 | | | |
| 3.1.534749 | STEVEN PASHLEY | ADDRESS REDACTED | | | BTC 0.000976322189773994<br>CEL 0.00411861731987822<br>DOT 0.069334274414529<br>ETH 0.00168663422679638<br>LTC 0.00578166379175336<br>MATIC 3.77546425699771 | | | |
| 3.1.534750 | STEVEN PASINSKY | ADDRESS REDACTED | | | BTC 0.00141271558594425<br>ETH 0.434906189268031 | | | |
| 3.1.534751 | STEVEN PASQUALONE | ADDRESS REDACTED | | | USDC 1653.56409419777 | | | |
| 3.1.534752 | STEVEN PASSANTINO | ADDRESS REDACTED | | | ADA 7277.41789160968<br>BTC 0.000894331876000858 | BTC 1.2487571447791<br>ETH 6.35900323407424 | | |
| 3.1.534753 | STEVEN PATANE | ADDRESS REDACTED | | | ETH 0.00746495840000119 | | | |
| 3.1.534754 | STEVEN PATERSON | ADDRESS REDACTED | | | USDC 1.033779942558<br>BTC 0.174392284324209 | | | |
| 3.1.534755 | STEVEN PATRICK | ADDRESS REDACTED | | | USDC 530.656026262896<br>ADA 12.413461269B025<br>BTC 0.000895250572574132<br>DOT 3.24165594702124<br>ETH 0.013338808448218 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534756 | STEVEN PATRICK BAUER | ADDRESS REDACTED | | | BTC 0.00129945374751495<br>ETH 0.158270040806652<br>MATIC 626.137733431583 | | | |
| 3.1.534757 | STEVEN PATRIK MÖLL | ADDRESS REDACTED | | | BTC 0.00000001252213912 | | | |
| 3.1.534758 | STEVEN PATTERSON | ADDRESS REDACTED | | | ETC 0.000000968642344831<br>DOT 0.000001104679814807<br>LINK 0.0982737698312888<br>MATIC 0.0189663379451225 | | | |
| 3.1.534759 | STEVEN PATTERSON | ADDRESS REDACTED | | | BSV 0.000051333997064805 | | | |
| 3.1.534760 | STEVEN PATTERSON | ADDRESS REDACTED | | | BTC 0.0000000790167671821<br>CEL 0.00857321555017194<br>DOT 0.0788446314046202<br>ETH 0.00000377658105754<br>KNC 0.0879008597133124<br>LINK 0.021358660313143<br>MATIC 1.6297306368783<br>SNX 0.10786967248694<br>UNI 0.000068632460342006<br>USDC 0.0317090020657035<br>USDT ERC20 20.210076684953<br>ZRX 0.0847590859881326 | | | |
| 3.1.534761 | STEVEN PATTINSON | ADDRESS REDACTED | | | ADA 1877.3968329405<br>BTC 0.00227104823567015<br>CEL 0.10243306787792<br>MATIC 681.52009493797 | | | |
| 3.1.534762 | STEVEN PATTISON | ADDRESS REDACTED | | | BTC 0.000049958955973472<br>USDC 0.0179982739826112 | | | |
| 3.1.534763 | STEVEN PAUL | ADDRESS REDACTED | | | BTC 0.00123286043688883<br>PAX 0.0561463925369263<br>USDC 0.424309043035767 | | | |
| 3.1.534764 | STEVEN PAUL | ADDRESS REDACTED | | | CEL 1.1511705100967<br>LTC 0.000516556547134621<br>MCDAI 0.845675276895538 | | | |
| 3.1.534765 | STEVEN PAUL | ADDRESS REDACTED | | | BTC 0.00000000103031157<br>MATIC 859.608105108458 | BTC 0.000000007609804953 | | |
| 3.1.534766 | STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | | | BTC 0.00212213028586168<br>COMP 13.2427944908086<br>ETH 12.6669867430669<br>LINK 620.385338895397<br>SNX 216.90726974657<br>UNI 117.859603020548<br>ZEC 11.1600363194594<br>ZRX 10149.7118907953 | | | |
| 3.1.534767 | STEVEN PAUL ROSSI | ADDRESS REDACTED | | | BTC 0.000000512126053962<br>DOT 0.00311994107156008<br>LUNC 0.00219765479271097<br>MATIC 0.10287812583794<br>USDC 0.664477292287509 | | | |
| 3.1.534768 | STEVEN PAUL ROZAS | ADDRESS REDACTED | | | | BTC 0.00162487 | | |
| 3.1.534769 | STEVEN PAUL WARNER | ADDRESS REDACTED | | | AAVE 6.51183345953999<br>AVAX 16.5435501273136<br>BAT 0.00351788369295706<br>BTC 0.00008938870100977<br>CEL 615.53775906126<br>COMP 0.0001387161359524009<br>ETH 0.00163739710995<br>LUNC 42.2594765465247<br>MATIC 0.00373186524438524<br>SNX 226.526785032788<br>UNI 56.8432287631776 | BAT 0.00108842825837589<br>BTC 0.00000108865651438<br>COMP 0.00035527552510834<br>ETH 0.00000015368819143<br>MATIC 0.00096578222786069<br>USDC 0.009 | | |
| 3.1.534770 | STEVEN PAUL WOODS | ADDRESS REDACTED | | | ETH 0.165399410971153 | | | |
| 3.1.534771 | STEVEN PAULINO | ADDRESS REDACTED | | | BTC 0.000000048169881229<br>ETH 0.564986869671273 | | | |
| 3.1.534772 | STEVEN PAVLICK | ADDRESS REDACTED | | | USDC 0.00302562357293594 | | | |
| 3.1.534773 | STEVEN PAWELKO | ADDRESS REDACTED | | | BTC 0.0858725191261484 | BTC 0.05279303 | | |
| 3.1.534774 | STEVEN PAYNE | ADDRESS REDACTED | | | BTC 0.00124910997231306<br>CEL 1.1179315846548<br>ETH 1.13025209481487 | | | |
| 3.1.534775 | STEVEN PEACOCK | ADDRESS REDACTED | | | BTC 0.00327759897376848<br>ETH 0.93021909422202<br>ETH 0.000080644434145614<br>USDT ERC20 0.569217085877231 | | | |
| 3.1.534776 | STEVEN PEARMAN | ADDRESS REDACTED | | | BTC 0.00525311651163345<br>MCDAI 32.0408642119744<br>USDT ERC20 13.976803395181 | | | |
| 3.1.534777 | STEVEN PEARSON | ADDRESS REDACTED | | | BTC 0.00393775<br>CEL 16.9360791405184<br>LINK 0.34384847<br>UNI 1.61242243<br>USDC 47.1181769026409 | | | |
| 3.1.534778 | STEVEN PECORARO | ADDRESS REDACTED | | | ADA 0.000057647125149214<br>BNB 0.0274199535853664<br>BTC 0.00000000840128463<br>CEL 1.8419673351766B<br>DOT 0.00000963923728751<br>LINK 0.0104622717882373<br>LUNC 0.000255338508061402<br>MATIC 0.0189682075262433<br>USDC 0.0000000923054504232<br>USDT ERC20 0.00000032332952679<br>XLM 0.0024011992451149<br>XRP 4.68478081393689 | | | |
| 3.1.534779 | STEVEN PEETERS | ADDRESS REDACTED | | | ADA 146.72128224313<br>BTC 0.130670472979785<br>ETH 2.39644205194814<br>MANA 60.9008740027963<br>MATIC 2531.61232530057<br>UNI 48.756770867839 | | | |
| 3.1.534780 | STEVEN PEETERS | ADDRESS REDACTED | | | BTC 0.37635658<br>CEL 322.270668579287<br>BTC 0.00109865000999536<br>BUSD 5784.57184878<br>CEL 364.091943117624<br>EOS 217.4076<br>ETH 1.5<br>LTC 10 | | | |
| 3.1.534781 | STEVEN PEI | ADDRESS REDACTED | | | BTC 0.00001036672557154596<br>CEL 1.09945500998105<br>XLM 3.11127324825533 | | | |
| 3.1.534782 | STEVEN PELTIER | ADDRESS REDACTED | | | BTC 0.10054946938467<br>ETH 21.651023153592<br>USDC 35163.5070698314 | | | |
| 3.1.534783 | STEVEN PENCHE | ADDRESS REDACTED | | | BTC 0.00005077938282186<br>ETH 0.000047272024515513 | | | |
| 3.1.534784 | STEVEN PENNOCK | ADDRESS REDACTED | | | BTC 0.0171762351729284<br>ETH 0.95008745589641 | | | |
| 3.1.534785 | STEVEN PENSON | ADDRESS REDACTED | | | BTC 0.000000000669220779<br>CEL 0.51178291780609 | | | |
| 3.1.534786 | STEVEN PEPPER | ADDRESS REDACTED | | | ADA 79.8099441203795<br>BTC 0.0948987927998302<br>ETH 0.281317368932069 | | | |
| 3.1.534787 | STEVEN PERCASTEGUI | ADDRESS REDACTED | | | BTC 0.000002280087739961<br>ETH 0.00155940670092069<br>GUSD 4513.461354852<br>MATIC 0.991369581608435<br>MCDAI 2.39797781547062<br>PAX 1645.93536018973<br>SNX 0.227495192880419<br>USDC 1346.13966413613 | | | |
| 3.1.534788 | STEVEN PEREIRA | ADDRESS REDACTED | | | BTC 0.0004403822061265577<br>ETH 0.00147743939437178 | | | |
| 3.1.534789 | STEVEN PERLOW | ADDRESS REDACTED | | | BTC 0.00000078150552043<br>ETH 0.000069343747670B | | | |
| 3.1.534790 | STEVEN PERSAUD | ADDRESS REDACTED | | | ADA 5.82896773840176<br>XLM 32.9726629271008 | | | |
| 3.1.534791 | STEVEN PERZIA | ADDRESS REDACTED | | | BTC 0.0000083086323137B6<br>SUSHI 27.3934755871864<br>UNI 86.4409245115544<br>ZRX 1278.32861792195 | | | |

Debtor Name: Celsius Network LLC 　　22-10964-mg　Doc 974-2　Filed 10/05/22　Entered 10/05/22 22:53:30　Part 3　Pg 2803 of 4416　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534792 | STEVEN PESEK | ADDRESS REDACTED | | | BTC 0.00111440208571108<br>ETH 0.370440759942324<br>LINK 8.91410441664709<br>MATIC 562.18746905584<br>SNX 12.714625313196<br>USDC 0.39159744940399<br>XLM 839.16247197109 | | | |
| 3.1.534793 | STEVEN PETER AYALA | ADDRESS REDACTED | | | BTC 0.02340282022697<br>LUNC 10.365216723109 | | | |
| 3.1.534794 | STEVEN PETER GRANT | ADDRESS REDACTED | | | ETH 0.001556953509194 | | | |
| 3.1.534795 | STEVEN PETER WILSON | ADDRESS REDACTED | | | ADA 872.17140303787<br>BTC 0.00120028555937313<br>DOT 19.646831083139<br>LINK 24.35417867851<br>LUNC 9.9167696713458<br>MATIC 686.87498775898<br>SNX 8.216740320489 | | | |
| 3.1.534796 | STEVEN PETERS | ADDRESS REDACTED | | | BTC 0.00141796243481167 | | | |
| 3.1.534797 | STEVEN PETERS | ADDRESS REDACTED | | | BTC 0.11443029997914<br>CEL 0.103899719313689 | | | |
| 3.1.534798 | STEVEN PETKOVSKI | ADDRESS REDACTED | | | OMG 9.19028605734268 | | | |
| 3.1.534799 | STEVEN PETROSKY | ADDRESS REDACTED | | | ETH 2.09170132304917<br>LINK 249.46768305925<br>XLM 214.17167723016 | | | |
| 3.1.534800 | STEVEN PFIRMAN | ADDRESS REDACTED | | | BTC 0.00116359989596195<br>USDC 2067.91822912772 | | | |
| 3.1.534801 | STEVEN PHARO | ADDRESS REDACTED | | | BTC 0.296931932786534 | | | |
| 3.1.534802 | STEVEN PHELPS | ADDRESS REDACTED | | | ETH 0.146675875075071<br>ETH 52.461098616682<br>SNX 531.176753076997<br>XLM 15285.8164713971 | | | |
| 3.1.534803 | STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | | | ADA 5.28Z8.13810434444<br>AVAX 210.423585694509<br>BTC 1.36195405539398<br>CEL 2348.24138199616<br>DOT 767.70791383918<br>ETH 19.463731762959<br>LINK 823.225274193829<br>MANA 4314.89216513357<br>MATIC 25891.800733052<br>USDC 176812.146492977<br>USDT ERC20 0.015602698505948 | | | |
| 3.1.534804 | STEVEN PHILIP JANTON | ADDRESS REDACTED | | | BTC 0.362455182953714<br>CEL 385.108234911934<br>COMP 1.21125847<br>DOT 11.2445388I<br>ETH 2.02039856971765<br>PAXG 0.09998<br>SNX 63.134213<br>USDC 211.567862129358<br>XRP 502.404886<br>ZEC 0.27475<br>ZRX 420.9226 | | | |
| 3.1.534805 | STEVEN PHILIPPE GÖRLICH | ADDRESS REDACTED | | | BTC 0.00000010630380993 | | | |
| 3.1.534806 | STEVEN PHILKILL | ADDRESS REDACTED | | | BTC 0.000000102298454534<br>ETH 0.0011151152852423 | BTC 0.000000003736001607<br>ETH 0.00700832664976021 | | |
| 3.1.534807 | STEVEN PHILLIP MONTAGUE | ADDRESS REDACTED | | | ETH 0.0014662550472769 | | | |
| 3.1.534808 | STEVEN PHILLIP PETO | ADDRESS REDACTED | | | ADA 8.98489943873443<br>BTC 0.0455596165493095<br>CEL 19.21812755710G<br>DOT 60.1474849766272<br>LINK 30.91912189852G3<br>MANA 0.00502958193092369<br>MATIC 0.746509382564792<br>SNX 0.015038765201569<br>SOL 6.20221490994817<br>USDC 48.401526829815<br>XLM 3.819580132111127 | ADA 1.493<br>BTC 0.00000095<br>LINK 0.00052075<br>MANA 0.00657288262996642<br>MATIC 0.00788427679395215<br>SOL 0.000034526<br>USDC 1.266 | | |
| 3.1.534809 | STEVEN PHILLIPS | ADDRESS REDACTED | | | ADA 880.427942525265<br>BTC 0.00608023409085618<br>ETC 22.12335526333375<br>ETH 11.71366057466<br>GUSD 21919.3533688345<br>LTC 19.3535461751372 | | | |
| 3.1.534810 | STEVEN PHOMMACHACK | ADDRESS REDACTED | | | ADA 217.698170507686<br>BTC 0.0033661981734183? | | | |
| 3.1.534811 | STEVEN PHU | ADDRESS REDACTED | | | USDC 708.614817739131<br>BTC 0.001620524990O5249<br>CEL 20.185711080869<br>DOT 4.68553713610278<br>LTC 1.02460482821293<br>XLM 210.114673110112<br>XRP 140.572852506856 | | | |
| 3.1.534812 | STEVEN PIAZZA | ADDRESS REDACTED | | | BTC 0.091173250757 6542<br>CEL 0.686621452980721 | | | |
| 3.1.534813 | STEVEN PICCHI | ADDRESS REDACTED | | | ETH 1.61268222090151<br>KNC 2.63223367502226<br>UNI 0.00296383071011132 | | | |
| 3.1.534814 | STEVEN PICCHI | ADDRESS REDACTED | | | USDC 0.210609<br>ADA 7.23306190070552<br>DOT 0.040206546223525B<br>KNC 21.2966771855758<br>MATIC 37.0868479976938<br>USDC 0.088608871592071 | | | |
| 3.1.534815 | STEVEN PICHARD | ADDRESS REDACTED | | | XLM 209.098745862B3<br>ADA 3.38576681862335<br>BTC 2.68818104016399?-06<br>ETH 0.00010983370861858<br>USDT ERC20 0.368941785142641 | | | |
| 3.1.534816 | STEVEN PICKETT | ADDRESS REDACTED | | Yes | ADA-289.348284152063<br>BTC 0.025751074334022<br>CEL 0.161973737365071<br>ETH 0.147158008541392<br>PAX 1<br>USDC 0.480121854003635 | | | BTC 0.1527009595307B |
| 3.1.534817 | STEVEN PIERRE-VEUX | ADDRESS REDACTED | | | CEL 35.29148515192Z<br>USDC 1094.79426 | | | |
| 3.1.534818 | STEVEN PIETZCKER | ADDRESS REDACTED | | | ETH 0.0000461013099142S2<br>TUSD 0.0054063804788099?<br>USDC 0.015069606221772S | | | |
| 3.1.534819 | STEVEN PIN | ADDRESS REDACTED | | | ADA 159.84771107734<br>BNT 598.317020058584<br>BTC 0.00371893691939395<br>CEL 1093.48066438211<br>COMP 30.091482<br>DASH 12.90506357B7749<br>ETH 2.04433727374126<br>LINK 536.0997<br>SNX 212.52901842360S<br>UNI 583.1182<br>USDC 202.5<br>XLM 4201.99989394929<br>XRP 1912.75<br>ZEC 35.68325488<br>ZRX 5416.64 | | | |
| 3.1.534820 | STEVEN PIRNIK | ADDRESS REDACTED | | | ADA 0.0046070942246287<br>BTC 0.00000006163660803<br>DOT 0.00138490003029524<br>ETH 0.00002147849420024S<br>USDT ERC20 0.000018471202378455 | ADA 0.0154162648900382?<br>BTC 0.11549274843S964<br>DOT 0.0064861616879751<br>USDT ERC20 6.01812248367836 | | |
| 3.1.534821 | STEVEN PIROLLO | ADDRESS REDACTED | | | BTC 0.22305496054621 | | | |
| 3.1.534822 | STEVEN PIRROTTA | ADDRESS REDACTED | | | BTC 0.001031748707i4413 | | | |
| 3.1.534823 | STEVEN PITCHER | ADDRESS REDACTED | | | BTC 0.000001439381520557<br>CEL 12.5973645200792<br>DASH 0.0000000027512581<br>LTC 0.000000004658629051<br>XLM 0.0209500900227377 | | | |
| 3.1.534824 | STEVEN PITTS | ADDRESS REDACTED | | | BTC 0.119570887342149<br>ETH 0.000781174773207516 | | | |
| 3.1.534825 | STEVEN PIZARRO JR. | ADDRESS REDACTED | | | ETH 0.000206217636232017 | | | |
| 3.1.534826 | STEVEN PLASS | ADDRESS REDACTED | | | BTC 0.09984961117514?1<br>ETH 0.262246996714487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534827 | STEVEN PLUMRIDGE | ADDRESS REDACTED | | | AVAX 7.944359506500627 BNB 0.00720640897019595 BTC 0.00001542360289422 CEL 22.24333271258985 COMP 2.957606330838312 DOT 0.006188155472502605 ETH 0.001409385362028824 LUNC 10.006713370121215 MATIC 0.2193922827118601 SGB 2540.562259893619 SOL 0.010712843087158 SUSHI 0.0199895634357211 XTZ 179.8895567959 | | | |
| 3.1.534828 | STEVEN POELS | ADDRESS REDACTED | | | BTC 0.022998765562026 CEL 10.5352725707773 USDT ERC20 218.36398566446616 | | | |
| 3.1.534829 | STEVEN POLASEK | ADDRESS REDACTED | | | USDC 1111.403561698862 | | | |
| 3.1.534830 | STEVEN POLIZZI | ADDRESS REDACTED | | | ETH 0.0025798441630631 | | | |
| 3.1.534831 | STEVEN POMERINKE | ADDRESS REDACTED | | | BTC 0.00010532423000163 CELS 0.04696661614523 | | | |
| 3.1.534832 | STEVEN POOLE | ADDRESS REDACTED | | | BCH 0.000390707947240654 BTC 0.0000644729206140662 COMP 0.000086226679333099 EOS 0.00403050360727326 ETH 0.000298097108931652 LINK 0.008664638501590617 LTC 0.000237171716672198 SGB 91.1184591222555 USDC 0.15093987526758 XLM 0.08813049275600642 XRP 0.5547055177501201 ZEC 0.000027119647177838 | | | |
| 3.1.534833 | STEVEN POOLE-MCKENZIE | ADDRESS REDACTED | | | BTC 0.00113847 CEL 1.318999677739035 LINK 3.187687919197911 | | | |
| 3.1.534834 | STEVEN PORTELLA | ADDRESS REDACTED | | | CEL 1.567889551492857 | | | |
| 3.1.534835 | STEVEN POSUSTA | ADDRESS REDACTED | | | BTC 0.000200110394754905 USDC 13.89704710519253 | BTC 0.00000007064880700176 USDC 0.00402907801269651 | | |
| 3.1.534836 | STEVEN POWELL | ADDRESS REDACTED | | | BTC 0.145246804806258 ETH 5.145197601175945 LINK 254.109254986878 | | | |
| 3.1.534837 | STEVEN PRATT | ADDRESS REDACTED | | | ADA 94.275447720723 BTC 0.15416333466329 DOT 3.467930322600081 ETH 0.568344542658796 LINK 1.564292918918376 LTC 0.353774648629376 MATIC 36.462251765199 XLM 185.373998722273 | | | |
| 3.1.534838 | STEVEN PRIETO | ADDRESS REDACTED | | | ADA 0.223669984225249 BTC 0.000000564098301521 | | | |
| 3.1.534839 | STEVEN PRITCHETT | ADDRESS REDACTED | | | BTC 0.000004357960602338 CEL 1.066937121842337 | | | |
| 3.1.534840 | STEVEN PROCOPIO | ADDRESS REDACTED | | | USDC 0.411365822036684 BTC 2.928636192838590-05 ETH 0.007808823005753379 GUSD 0.906680211658337 OMG 10.180510835250313 | | | |
| 3.1.534841 | STEVEN PROEMMEL | ADDRESS REDACTED | | | XLM 0.964737537720103 BTC 0.0215317164931031 | | | |
| 3.1.534842 | STEVEN PUGH | ADDRESS REDACTED | | | BTC 0.000001002378634189 LINK 0.00224337739907295 | | | |
| 3.1.534843 | STEVEN QUEEN | ADDRESS REDACTED | | | BTC 0.00045848250426687 XLM 128.74746063471 XRP 854.874306686689 | | | |
| 3.1.534844 | STEVEN QUEEN | ADDRESS REDACTED | | | BTC 0.000000254929645126 USDC 52.787200343849 | | | |
| 3.1.534845 | STEVEN QUENTIN IRWIN | ADDRESS REDACTED | | | USDC 0.0196247280397154 | | | |
| 3.1.534846 | STEVEN QUIAMBAO | ADDRESS REDACTED | | | BTC 0.0024145864760146 CEL 54.017845469174 MANA 1053.69987192014 UNI 19.32022665897 XLM 104.020579206104 | | | |
| 3.1.534847 | STEVEN QUINLAN | ADDRESS REDACTED | | | ADA 0.035367018418898 BTC 0.000007108818550183 DOT 0.015278189622492 ETH 8.9569117187429E-05 BTC 0.00179557170585124 ETH 0.030267548279501 BTC 0.206697412048869 CEL 113.636313326265 | | | |
| 3.1.534848 | STEVEN QUINN | ADDRESS REDACTED | | | | | | |
| 3.1.534849 | STEVEN QUINN | ADDRESS REDACTED | | | | | | |
| 3.1.534850 | STEVEN QUINONES | ADDRESS REDACTED | | | ADA 0.26228097861286 BTC 0.000000595982274108 | | | |
| 3.1.534851 | STEVEN QUINTANA | ADDRESS REDACTED | | | USDC 211.264090857825 | | | |
| 3.1.534852 | STEVEN RABY | ADDRESS REDACTED | | | BTC 0.000000001066815994 CEL 5.222873717487 MCDAI 0.206650828338069 USDC 5005.051338933865 USDT ERC20 2248.108326146226 | | | |
| 3.1.534853 | STEVEN RACHOR | ADDRESS REDACTED | | | BTC 0.000057645369455617 USDC 1.449396168578641 | BTC 0.00000002247694935 USDC 0.000000007733445397 | | |
| 3.1.534854 | STEVEN RAHEL | ADDRESS REDACTED | | | BTC 0.00010371603079186 ETH 0.000854510568732218 MATIC 1070.62311374851 XLM 1595.403340901174 | | | |
| 3.1.534855 | STEVEN RAIMO | ADDRESS REDACTED | | | BTC 0.886830079299735 | | | |
| 3.1.534856 | STEVEN RAMIREZ | ADDRESS REDACTED | | | ADA 247.080517421 DOT 12.76779205632 68 MATIC 760.542262244947 | | | |
| 3.1.534857 | STEVEN RAMKUMAR | ADDRESS REDACTED | | | BTC 0.001884882963827 47 ETH 0.000607659701011 11 GUSD 7.040851413525603 | | | |
| 3.1.534858 | STEVEN RAMSEY | ADDRESS REDACTED | | | ADA 122.375124671863 BTC 0.029547902824 6624 ETH 0.17750071656 7068 USDC 0.0361614049546303 | USDC 0.000000036460339076 09 | | |
| 3.1.534859 | STEVEN RAMSEY | ADDRESS REDACTED | | | BTC 0.001899618244781 28 | | | |
| 3.1.534860 | STEVEN RAMSTHALER | ADDRESS REDACTED | | | ETH 3.04794174815189 SGB 5411.1861182557 6 USDC 79680.11123885 86 XLM 10416.3526998058 XRP 0.000000046299719 031 ZRX 1046.940549342 11 | | | |
| 3.1.534861 | STEVEN RANDOLPH SAWYER | ADDRESS REDACTED | | | AVAX 2.679021868509 95 BTC 0.000178700124879 418 ETH 0.002207634709724 26 USDC 0.090282771239307 6 | | | |
| 3.1.534862 | STEVEN RAPACKI | ADDRESS REDACTED | | | BTC 0.000001217402967 967 USDC 0.09928271239307 6 | | | |
| 3.1.534863 | STEVEN RAPOSO | ADDRESS REDACTED | | | ADA 0.886449112489903 BTC 0.000000292493108904 TUSD 6.249185246075 17 USDT ERC20 31.885264782079 8 | | | |
| 3.1.534864 | STEVEN RARE | ADDRESS REDACTED | | | CEL 1.09945509988105 | | | |
| 3.1.534865 | STEVEN RASHOTTE | ADDRESS REDACTED | | | BTC 0.001405817492247 36 CEL 19.76390740636936 DOT 0.000000009986 LUNC 5.717778 MATIC 790.40521863 | | | |
| 3.1.534866 | STEVEN RASOVSKY | ADDRESS REDACTED | | | BTC 0.001192975129586 58 ETH 0.035882716775716 6 PAX 0.612769967771868 SNX 8.435223293165 49 | | | |
| 3.1.534867 | STEVEN RATNER | ADDRESS REDACTED | | | BTC 0.000354561451356 08 ETH 0.005166278245381 74 LTC 0.0029212351385085 | | | |
| 3.1.534868 | STEVEN RAVN-JONSEN | ADDRESS REDACTED | | | XLM 0.585899337803002 BTC 0.015458646782865 1 | | | |
| 3.1.534869 | STEVEN RAY PRECOURT | ADDRESS REDACTED | | | BTC 1.02710352446635221 | BTC 0.00000084 | | |
| 3.1.534870 | STEVEN REARDEN | ADDRESS REDACTED | | | USDC 4073.7281549992 | | | |
| 3.1.534871 | STEVEN REDA | ADDRESS REDACTED | | | CEL 1.09945509988105 | | | |
| 3.1.534872 | STEVEN REDA | ADDRESS REDACTED | | | BTC 0.000000400091905858 USDT ERC20 609.504797578152 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534873 | STEVEN REDDINGTON | ADDRESS REDACTED | | | BTC 0.2086447457506I4<br>ETH 2.5067803645396I<br>MATIC 46.01884202580I3<br>USDC 0.3931I4856368591 | | | |
| 3.1.534874 | STEVEN REED | ADDRESS REDACTED | | | BTC 0.000I874765441267I6<br>ETH 0.000739472010347175<br>MATIC 0.84765357763752I8 | BTC 0.52715902041054I8<br>ETH 1.14110508173122<br>MATIC 1086.08847559582 | | |
| 3.1.534875 | STEVEN REESE | ADDRESS REDACTED | | | AAVE 0.0029521542I30627I4<br>ADA 7588.56429669237<br>AVAX 0.000935280318400514<br>BTC 0.0000403058564434I41<br>DOT 0.0006482148772379I4<br>ETH 0.000210724379352I09<br>LINK 0.001I9934I90117082<br>LTC 1.00795429379827<br>MATIC 0.593302293863343<br>SOL 0.10143860660I91<br>USDC 9878.670676836249 | ADA 0.000816<br>LTC 1.21 | | |
| 3.1.534876 | STEVEN REGALADO | ADDRESS REDACTED | | | AAVE 0.04180458559I202 | | | |
| 3.1.534877 | STEVEN REHDER | ADDRESS REDACTED | | | BTC 0.000000372059660I66 | | | |
| 3.1.534878 | STEVEN REHILL | ADDRESS REDACTED | | | ETH 0.000004321247560I94<br>ADA 193.75575789937<br>LUNC 0.60040974038940I7<br>MATIC 27.0873113320798<br>SOL 1.9I41824552710I7 | BTC 0.00131655 | | |
| 3.1.534879 | STEVEN REHSE | ADDRESS REDACTED | | | BTC 1.00744214387442<br>CEL 0.29179545478315I6<br>ETH 4.10224895633321<br>LUNC 0.00099751054591399<br>MANA 0.4158705102019I37 | | | |
| 3.1.534880 | STEVEN REID | ADDRESS REDACTED | | | BAT 0.004935976805232I47<br>BTC 0.225408108669304<br>CEL 0.00703294642505953<br>DOGE 13067.024149055<br>DOT 0.000253080680085944<br>ETH 0.00136363465539618<br>LINK 0.02590699461848I66<br>MCDAI 0.07098794431416I22<br>USDC 0.0074504629136035I2<br>XRP 0.44021I8508642034 | | | |
| 3.1.534881 | STEVEN REID | ADDRESS REDACTED | | | CEL 33.34548142381I36 | | | |
| 3.1.534882 | STEVEN REIFE | ADDRESS REDACTED | | | BTC 0.000037745401984769 | | | |
| 3.1.534883 | STEVEN REISS | ADDRESS REDACTED | | | ETC 0.2830846405260I9 | | | |
| 3.1.534884 | STEVEN REITZ | ADDRESS REDACTED | | | ETH 1.74523761193934<br>BCH 0.12115506824052<br>BSV 0.118046653842605<br>BTC 0.3354967964647I9<br>ETH 0.27133933576675I<br>LTC 0.2829459374227547 | | | |
| 3.1.534885 | STEVEN RENOUIL | ADDRESS REDACTED | | | CEL 1.0763667806404I3 | | | |
| 3.1.534886 | STEVEN REYES | ADDRESS REDACTED | | | BTC 0.000001239090873379<br>CEL 15.5953200657881<br>DASH 0.0000005844277560I9<br>LTC 0.00000002I599603017 | | | |
| 3.1.534887 | STEVEN RHODES CLARK | ADDRESS REDACTED | | | BAT 0.7028966423817I2<br>BTC 0.0001736128043013I76<br>CEL 2298.6321560410I9<br>COMP 29.0305821906937<br>DASH 25.5514827049219<br>ETH 0.0028897823917863I5<br>KNC 926.3429839031I51<br>LTC 57.341703523805I6<br>MANA 0.870798358421384<br>MATIC 8.8514306331866<br>OMG 1.5407515798859I6<br>PAXG 0.00068685978353040I<br>SGB 389.083849339047<br>SNX 5.4584134565401I9<br>UNI 0.558377026927132<br>XRP 2571.04847631618<br>ZEC 80.504534516372<br>ZRX 3058.01035767422 | | | |
| 3.1.534888 | STEVEN RIAD KHOURY | ADDRESS REDACTED | | | AVAX 146.817912655963<br>BTC 0.3443240798773I62<br>CEL 101.579520777046<br>DOGE 13623.7561245041<br>ETH 1.00874990607087<br>LINK 221.69582028797<br>MANA 511.017675833831<br>MATIC 2772.60271082985<br>XLM 3047.99311540699 | | | |
| 3.1.534889 | STEVEN RICCIO | ADDRESS REDACTED | | | XLM 0.220391396825304 | | | |
| 3.1.534890 | STEVEN RICE | ADDRESS REDACTED | | | AAVE 2.10524912624327<br>BTC 0.00249265859476734<br>COMP 1.0516850345292I3<br>DOT 24.52825664296I36<br>LINK 408.24985894496<br>MATIC 589.538073251377<br>XLM 1016.77811813975 | | | |
| 3.1.534891 | STEVEN RICHARD GOODWIN | ADDRESS REDACTED | | | ADA 87.940925127740I2<br>BTC 0.0170154524987773<br>DOT 14.425791277783<br>ETH 0.0150066416356004<br>MATIC 302.370335702971<br>SNX 12.02390250967I7<br>SOL 3.52608097994738 | | | |
| 3.1.534892 | STEVEN RICHARD LONG | ADDRESS REDACTED | | | AVAX 16.970552204731<br>BTC 0.0007894399889807<br>SOL 13.22897725133I58 | AVAX 1.23505366192619 | AVAX 1.23505366192619 | |
| 3.1.534893 | STEVEN RICHARDS | ADDRESS REDACTED | | | ADA 241.435637581586 | | | |
| 3.1.534894 | STEVEN RICHARDSON | ADDRESS REDACTED | | | BTC 4.75734910825239E-05<br>AAVE 0.007052041200087I06<br>ADA 0.266220533089373<br>BTC 0.688949767851975<br>ETH 0.00235683719957I92<br>LINK 0.0111979617819527<br>MANA 0.018562872881820I2<br>MATIC 0.4181567208245I16<br>MCDAI 0.14367033681094I<br>SOL 0.00065012252679950I2<br>USDC 0.03897131183265I24 | | | |
| 3.1.534895 | STEVEN RICHMOND | ADDRESS REDACTED | | | LINK 0.00089760182056812I8 | | | |
| 3.1.534896 | STEVEN RIDDELL | ADDRESS REDACTED | | | BTC 0.001978283330809I5<br>CEL 0.3277244809891264<br>DOT 18.0337889508724<br>EOS 0.042143227000351I51<br>ETH 1.05089896481I7<br>LTC 10.17951809704088 | | | |
| 3.1.534897 | STEVEN RIGZYOWSKI | ADDRESS REDACTED | | | BTC 6.02057786423799E-05<br>ETH 0.000101116069215751 | | | |
| 3.1.534898 | STEVEN RIECO | ADDRESS REDACTED | | | ADA 1.854567003686I3<br>AVAX 0.15686679525I267<br>BTC 0.000I113706696111753<br>ETH 0.000001291239447437<br>LINK 0.1179381210774254<br>LUNC 0.314192548965337<br>MATIC 0.00319593951780849<br>SOL 0.0144897529753621<br>USDC 123.25772939824I2 | AVAX 7.87586190153717<br>BTC 0.00094827137406447 | ADA 0.00000098881555319<br>AVAX 0.00000064807663295I<br>BTC 0.00000000455283038284<br>ETH 0.00000160280453607<br>LUNC 302.149631503203<br>USDC 0.00000058849437978I6 | |
| 3.1.534899 | STEVEN RILEY | ADDRESS REDACTED | | | BTC 0.00004714127779I318<br>ETH 0.000211092047217460I4<br>LINK 0.006665380761283I58<br>MATIC 0.7501134698915I14<br>SNX 107.4872414179I5<br>SOL 0.00302611288191574<br>USDC 1.98070620408863 | | | |
| 3.1.534900 | STEVEN RITCHIE | ADDRESS REDACTED | | | BTC 0.000000000321631277I8<br>CEL 35.252956159226I9<br>USDC 212.624419818996 | | | |
| 3.1.534901 | STEVEN RITTER | ADDRESS REDACTED | | | BTC 0.000993106011696085<br>MATIC 3.72983007171351I<br>SNX 247.655443760186 | SNX 48.398306295987I7 | | |
| 3.1.534902 | STEVEN ROBBINS | ADDRESS REDACTED | | | BTC 0.000000049475275152<br>MATIC 0.3613061606889868 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534903 | STEVEN ROBBS | ADDRESS REDACTED | | | BTC 0.00799315149246223 | | | |
| 3.1.534904 | STEVEN ROBERT ANDERSON | ADDRESS REDACTED | | | BTC 0.0699541161160823 | | | |
| | | | | | CEL 387.614038924171 | | | |
| | | | | | DOT 13.971277 | | | |
| | | | | | ETH 0.20242115658318 | | | |
| | | | | | LINK 14.6232940230558 | | | |
| | | | | | LUNC 51.58066 | | | |
| | | | | | SOL 0.0454098028318124 | | | |
| 3.1.534905 | STEVEN ROBERT CURTIS | ADDRESS REDACTED | | | BTC 0.000986534827945214 | | | |
| | | | | | CEL 0.391305356489816 | | | |
| | | | | | ETH 0.00191841562037205 | | | |
| | | | | | USDC 7.832 | | | |
| | | | | | USDT ERC20 0.0018 | | | |
| 3.1.534906 | STEVEN ROBERT FENWICK | ADDRESS REDACTED | | | BTC 0.11931033318668 | BTC 0.000514022154445209 | | |
| | | | | | CEL 30.6177202618394 | | | |
| | | | | | ETH 0.208970695303 | | | |
| | | | | | MCDAI 0.26237166 | | | |
| 3.1.534907 | STEVEN ROBERT LARSEN | ADDRESS REDACTED | | | AVAX 7.039067108046B2 | AVAX 1.13454748454001 | | |
| | | | | | BTC 0.027723207149S646 | BTC 0.04838816 | | |
| | | | | | MATIC 1500.01503325035 | CEL 48.07692307923 | | |
| 3.1.534908 | STEVEN ROBERT SABOT | ADDRESS REDACTED | | | ADA 0.0005141630009S7 | ADA 0.00000018135607039 | | |
| | | | | | AVAX 0.000161160433085974 | BTC 0.0000000605681839317 | | |
| | | | | | BTC 0.000000015874487184 | LUNC 0.000361061277641851 | | |
| | | | | | ETH 0.0000915971182320319 | MATIC 0.00341956816343704 | | |
| | | | | | LUNC 0.000011438081644262 | SOL 0.000000000600632864 | | |
| | | | | | MATIC 0.03372448836723B | USDC 0.004 | | |
| | | | | | SOL 0.000331806148047627 | | | |
| | | | | | USDC 0.5237393053981113 | | | |
| | | | | | USDT ERC20 1.31997324976635 | | | |
| 3.1.534909 | STEVEN ROBERT STADWISER | ADDRESS REDACTED | | | BTC 0.02831838175133S3 | | | |
| | | | | | ETH 0.01646766 | | | |
| 3.1.534910 | STEVEN ROBERTS | ADDRESS REDACTED | | | BTC 0.749158039426273 | | | |
| | | | | | ETH 12.7404119632932 | | | |
| 3.1.534911 | STEVEN ROBERTS | ADDRESS REDACTED | | | CEL 1.061038689S3911 | | | |
| 3.1.534912 | STEVEN ROBERTSON | ADDRESS REDACTED | | | ADA 140.032948 | | | |
| | | | | | AVAX 0.834631279053534 | | | |
| | | | | | BTC 0.00731024131171818 | | | |
| | | | | | CEL 2.72114539441006 | | | |
| | | | | | DOT 6.04103125508647 | | | |
| | | | | | LINK 2.27792763 | | | |
| | | | | | LUNC 13.0106564325998 | | | |
| 3.1.534913 | STEVEN ROBERTSON | ADDRESS REDACTED | | | BTC 0.21177131645876 | BTC 0.027 | | |
| 3.1.534914 | STEVEN ROBINSON | ADDRESS REDACTED | | | CEL 0.808816685509711 | | | |
| 3.1.534915 | STEVEN ROBINSON | ADDRESS REDACTED | | | ETH 0.0002108768738491598 | | | |
| 3.1.534916 | STEVEN ROBINSON | ADDRESS REDACTED | | | BTC 0.000015471130845749 | | | |
| | | | | | ETH 0.000069717019170413 | | | |
| 3.1.534917 | STEVEN ROBINSON | ADDRESS REDACTED | | | ADA 1075.50483611041 | | | |
| | | | | | BTC 2.7543377054068 | | | |
| | | | | | ETH 0.165482800259238 | | | |
| | | | | | LINK 128.262702128311 | | | |
| | | | | | LUNC 28.362070692905 | | | |
| | | | | | MATIC 1665.36278016792 | | | |
| | | | | | SOL 83.6443558338524 | | | |
| 3.1.534918 | STEVEN ROBLES | ADDRESS REDACTED | | | ADA 385.492965997674 | | | |
| | | | | | AVAX 1.0273704105475S | | | |
| | | | | | BTC 0.006788294475B7397 | | | |
| | | | | | DOT 4.7569557925892 | | | |
| 3.1.534919 | STEVEN ROBSON | ADDRESS REDACTED | | | AAVE 36.61 | | | |
| | | | | | ADA 0.0342514661965252S | | | |
| | | | | | BNB 44.29724975 | | | |
| | | | | | BNT 1146.051795 | | | |
| | | | | | BTC 2.3180769741135S | | | |
| | | | | | CEL 30354.2945970338 | | | |
| | | | | | DOT 857.61365288 | | | |
| | | | | | ETH 42.33008074011 | | | |
| | | | | | LINK 773.721039977116 | | | |
| | | | | | MATIC 59096.6096782539 | | | |
| | | | | | USDC 38463.581854 | | | |
| 3.1.534920 | STEVEN ROBSON | ADDRESS REDACTED | | | BTC 0.00018880778419264 | | | |
| 3.1.534921 | STEVEN ROCHARD | ADDRESS REDACTED | | | BTC 0.000000840107042861 | | | |
| 3.1.534922 | STEVEN ROCKOFF | ADDRESS REDACTED | | | BTC 0.00027128113348713Z | BTC 0.000000724931114414 | | |
| 3.1.534923 | STEVEN RODRIGUE | ADDRESS REDACTED | | | BAT 240.674911518897 | | | |
| | | | | | BCH 1.1612019240213 | | | |
| | | | | | BNT 3.88109316698752 | | | |
| | | | | | BSV 0.330859021763661 | | | |
| | | | | | BTC 0.00562298242054153 | | | |
| | | | | | CEL 7.66363855007636 | | | |
| | | | | | COMP 0.131353307359077 | | | |
| | | | | | DASH 1.27563319411204 | | | |
| | | | | | DOGE 113.708674962709 | | | |
| | | | | | ETC 8.41088356768185 | | | |
| | | | | | ETH 0.47126760851792 | | | |
| | | | | | KNC 9.73045629025169 | | | |
| | | | | | LINK 51.6384219756847 | | | |
| | | | | | LTC 10.9075481082438 | | | |
| | | | | | MANA 465.160180348571 | | | |
| | | | | | MCDAI 0.076622356302344 | | | |
| | | | | | OMG 86.2051695620759 | | | |
| | | | | | SNX 2.75369228310316 | | | |
| | | | | | UNI 8.55495840580987 | | | |
| | | | | | XLM 998.00123868705B | | | |
| | | | | | XRP 333.6339210755Z9 | | | |
| | | | | | ZEC 1.72197826325849 | | | |
| | | | | | ZRX 17.1840926296756 | | | |
| 3.1.534924 | STEVEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000325823720442 | | | |
| 3.1.534925 | STEVEN ROFRANO | ADDRESS REDACTED | | | BTC 0.0000000603534986345 | | | |
| | | | | | ETH 0.00249429025407S8 | | | |
| | | | | | LINK 14.785799801303Z | | | |
| | | | | | OMG 4.348794013297 | | | |
| | | | | | SNX 0.210073356119634 | | | |
| | | | | | USDC 2.850347264707T7 | | | |
| | | | | | XRP 0.252728322498186 | | | |
| 3.1.534926 | STEVEN ROGERS | ADDRESS REDACTED | | | ADA 415.562963860733 | | | |
| | | | | | BTC 0.1251648296198B9 | | | |
| | | | | | DOT 1.58162166735869 | | | |
| | | | | | ETH 0.00127036080256536 | | | |
| | | | | | MATIC 7.6728051822755 | | | |
| | | | | | SNX 1.12773829010057 | | | |
| | | | | | SOL 0.708839669409926 | | | |
| 3.1.534927 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.20625320700317 | | | |
| | | | | | BUSD 2229.34007352496 | | | |
| | | | | | CEL 0.684809021692189 | | | |
| 3.1.534928 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.0017113170356239B | | | |
| | | | | | ETH 15.567923509785B | | | |
| | | | | | LINK 0.781567416926717 | | | |
| 3.1.534929 | STEVEN ROGERS | ADDRESS REDACTED | | | BTC 0.00156429579885429 | | | |
| | | | | | USDC 2.91305743362476 | | | |
| 3.1.534930 | STEVEN ROLF EDMUND CHRIST | ADDRESS REDACTED | | | BTC 0.000001008063934698A | | | |
| 3.1.534931 | STEVEN ROLFE | ADDRESS REDACTED | | | BTC 0.00001119777624958 | | | |
| 3.1.534932 | STEVEN ROMANI | ADDRESS REDACTED | | | ETH 0.000001928427599268 | | | |
| 3.1.534933 | STEVEN ROMANO | ADDRESS REDACTED | | | ADA 0.7183744338915465 | | | |
| 3.1.534934 | STEVEN ROOT | ADDRESS REDACTED | | | ETH 4.51835390560D11 | | | |
| | | | | | LINK 0.00714793797806275 | | | |
| | | | | | SNX 0.209947188151741 | | | |
| | | | | | UNI 0.009921491548972771 | | | |
| | | | | | USDC 1467.23020090159 | | | |
| 3.1.534935 | STEVEN ROSA | ADDRESS REDACTED | | | BTC 0.00259092270983767 | | | |
| | | | | | MATIC 1114.42639202685 | | | |
| 3.1.534936 | STEVEN ROSADO | ADDRESS REDACTED | | Yes | ADA 3.07453091535328 | ADA 6.463 | ETH 20.1873000052249 | |
| | | | | | AVAX 0.093476959638373 | BTC 2.81715286788265 | SOL 306.486101211689 | |
| | | | | | BTC 0.0042010681983539 | LINK 0.00079375 | | |
| | | | | | DOT 0.298847395045033 | MATIC 157.702398029382 | | |
| | | | | | EOS 116.686921074871 | SOL 2.47478528755888 | | |
| | | | | | ETH 0.00011576096778292Z | USDC 317.650099405362 | | |
| | | | | | MATIC 6.17367166006755 | | | |
| | | | | | SOL 0.156560339416785 | | | |
| | | | | | USDC 3.8372554425569Z | | | |
| 3.1.534937 | STEVEN ROSINKO | ADDRESS REDACTED | | | BTC 0.0000000090048S3939 | | | |
| | | | | | ETH 0.00571728452215937 | | | |
| | | | | | LINK 0.126141758410612 | | | |
| | | | | | MATIC 4.20871134555958 | | | |
| | | | | | UNI 0.184155138660131 | | | |
| | | | | | USDC 0.00000014572286286 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534938 | STEVEN ROSS | ADDRESS REDACTED | | | BTC 0.00114902897174307<br>MATIC 1013.38849216577 | | | |
| 3.1.534939 | STEVEN ROSS | ADDRESS REDACTED | | | ADA 264.40719974842<br>BTC 0.14551709101S229<br>DOGE 158.22341688S435<br>ETC 30.69262374960905<br>ETH 2.0261607445065Z<br>LTC 4.8627369071S599<br>SOL 20.60958975389Z3 | | | |
| 3.1.534940 | STEVEN ROTHKUGEL | ADDRESS REDACTED | | | BTC 0.00309579729482261 | | | |
| 3.1.534941 | STEVEN ROWE | ADDRESS REDACTED | | | ADA 3252.073371S395<br>BTC 0.06457730476794S1<br>ETH 0.38677276181S596<br>SOL 20.293033406841S | | | |
| 3.1.534942 | STEVEN RUBACK | ADDRESS REDACTED | | | 1INCH 24.6752S204028S4<br>AAVE 0.1357458251366661<br>BAT 0.30571090751990S<br>BNT S0.915630653791S7<br>BTC 0.00000020047437651<br>DOT 0.02277140895171S2<br>ETC 0.00300869648720093<br>KNC 94.81011050S68213<br>LPT 2.24832164318835<br>MANA 0.68684372987824Z<br>MATIC 2.038890495314O1<br>OMG 0.006771606373085S47<br>SNX 10.1S131546835S79<br>UNI 0.0217S1273608824<br>USDC 0.08S791092451749S1<br>XLM 0.8S351917532790S<br>ZRX 15357.10739135461 | | | |
| 3.1.534943 | STEVEN RUBIO SR | ADDRESS REDACTED | | | KNC 0.07787268824004S6<br>SNX 1.65513309628S9<br>ZEC 0.01114223563640S6 | | | |
| 3.1.534944 | STEVEN RUDNITZKY | ADDRESS REDACTED | | | BTC 0.020944140748Z767<br>MATIC 16440.6673576639<br>PAX 14556.2401334647<br>PAXG 2.0962795098068S3<br>SNX 176.924027603338<br>UNI 23.4571172171187<br>USDC 31515.495771677S | | | |
| 3.1.534945 | STEVEN RUIZ | ADDRESS REDACTED | | | BTC 0.000013650041246OZ<br>ETH 0.0000030606624885S7<br>LINK 0.002520814074987S4<br>MATIC 0.0243714989196S696<br>SNX 0.2209944379S2915<br>XRP 0.1034824813975S1S | | | |
| 3.1.534946 | STEVEN RUPP | ADDRESS REDACTED | | | BTC 0.049336921079778<br>CEL 62.391440439S108<br>GUSD 2.1340213431135S6<br>SNX 14.19552440038S5 | | BTC 0.00000012 | |
| 3.1.534947 | STEVEN RUPP | ADDRESS REDACTED | | | ADA 179.336037478802<br>BTC 0.01919528123835S3 | | | |
| 3.1.534948 | STEVEN RUSKO | ADDRESS REDACTED | | | BTC 0.002868190028919S14<br>ETH 0.09553206091331 14<br>LINK 0.025093439645233<br>USDC 4.15414933171 13<br>USDT ERC20 0.97582448140618 4<br>ZEC 0.008068S0396768736 | | | |
| 3.1.534949 | STEVEN RUSSELL | ADDRESS REDACTED | | | USDC 5.993334429004S1 | | | |
| 3.1.534950 | STEVEN RUSSELL | ADDRESS REDACTED | | | BTC 0.0007837163764405S2<br>XRP 3.6251743456663S | | | |
| 3.1.534951 | STEVEN RUSSELL RAY | ADDRESS REDACTED | | | BAT 0.10417702200161S<br>BCH 0.00172620676648593<br>BSV 0.7626307716675S6<br>BTC 0.000479774562S7178<br>CEL 29.593765592319S<br>COMP 0.48700872381994<br>DASH 2.22273328875724<br>EOS 0.0416053650831878<br>ETC 0.00533806053759S05<br>ETH 0.00560463186706735<br>KNC 0.0718386022331788<br>LINK 120.530921409354<br>LTC 0.00399593258377461<br>MATIC 1.31209584421105<br>OMG 0.0023910078D077176<br>SGB 110.991102704784<br>SNX 11.28796861S9489<br>UNI 69.222493144601 4<br>USDC 0.008898757284323461<br>XLM 0.390855118937528<br>XRP 726.03600783289 3<br>ZEC 3.26599842565247<br>ZRX 945.331748020334 | BTC 0.1<br>CEL 118.053297571856<br>ETH 2 | | |
| 3.1.534952 | STEVEN RUSSO | ADDRESS REDACTED | | | BTC 0.32576S226263402<br>USDC 0.29358299211468 | | | |
| 3.1.534953 | STEVEN RUTHERFORD | ADDRESS REDACTED | | | BTC 0.000585O2<br>CEL 1.37111S9427194S7 | | | |
| 3.1.534954 | STEVEN RUZICKA | ADDRESS REDACTED | | | USDC 4261.3690344659 7 | | | |
| 3.1.534955 | STEVEN RYAN | ADDRESS REDACTED | | | BTC 0.0000083827876626 78<br>XLM 0.08232894216286 17<br>XRP 972.55512430776 6 | | | |
| 3.1.534956 | STEVEN RYAN BRADSHAW | ADDRESS REDACTED | | | BAT 0.45286629693264 2<br>BCH 7.5185860054619 0-05<br>BTC 0.00368706796539 15<br>CEL 4.900166860S5644<br>DASH 0.010759595007S22<br>EOS 0.003425410667940S<br>ETH 0.000009239866474974<br>LTC 0.00319124703708089<br>MATIC 0.945395230842932<br>SOL 0.0548906824434964 4<br>USDC 0.00297514449022806<br>XLM 0.78090160826239<br>ZRX 0.01S74467545614S | MATIC 0.000003032362004116<br>SOL 0.00000013059926175 8 | | |
| 3.1.534957 | STEVEN RYBICKI | ADDRESS REDACTED | | | BTC 0.000001923081104863<br>USDC 0.0460323998S0807 | | | |
| 3.1.534958 | STEVEN S BRINING | ADDRESS REDACTED | | | BTC 0.000000471230620313<br>CEL 0.01363351086S9554<br>SNX 0.109679890816487<br>USDC 0.011765437474674 6 | | | |
| 3.1.534959 | STEVEN S CRUZ | ADDRESS REDACTED | | | BTC 0.1497600740S6631 | | | |
| 3.1.534960 | STEVEN SAALFELD | ADDRESS REDACTED | | | ETH 2.374981573808977 | | | |
| 3.1.534961 | STEVEN SACCO | ADDRESS REDACTED | | | BTC 0.0199261311737407Z<br>MATIC 2304.822616S8328<br>USDC 45891.0941261767 | | | |
| 3.1.534962 | STEVEN SAFAR | ADDRESS REDACTED | | | BTC 0.06037623115561649<br>ETH 9.48958994087261Z | | | |
| 3.1.534963 | STEVEN SALGUERO | ADDRESS REDACTED | | | BTC 1.896121534999990 09<br>ETH 0.0000006651980069 86<br>GUSD 0.43754756367602 2<br>LTC 0.0000005817600370 79<br>ZEC 0.00000047826633184 | BTC 0.000000321087732S8<br>ETH 0.0012167073517991<br>LTC 0.914189866244233<br>ZEC 0.0049593S6271145 77 | | |
| 3.1.534964 | STEVEN SALINAS | ADDRESS REDACTED | | | AAVE 0.0029190519431363Z<br>ADA 0.134690352725776<br>BAT 150.294369256324<br>BTC 0.00013706872178256 3<br>ETH 0.00586916001024815<br>LINK 0.083145053269476 1<br>SUSHI 8.886450844630847<br>XLM 0.503375842654066<br>ZEC 0.002631612233376 47 | AAVE 2.669195007358 13<br>ADA 140.86320175387 6<br>BTC 0.000000023586643647<br>LINK 199.297892847655<br>XLM 2096.5566479292Z<br>ZEC 21.977333763285 8 | | |
| 3.1.534965 | STEVEN SALINGER | ADDRESS REDACTED | | | ADA 1.0332425979098 1<br>USDC 0.088732812491746 1 | | | |
| 3.1.534966 | STEVEN SAM LANOOLT | ADDRESS REDACTED | | | BTC 0.00147526<br>CEL 1.5963072228959S | | | |
| 3.1.534967 | STEVEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.03658210017853 75<br>ETH 0.00019595752721524S<br>LTC 0.000925428458467047<br>SGB 206.30330672822 6<br>UNI 0.0228318636118799<br>XRP 0.0000033330414205S1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.534968 | STEVEN SANFORD | ADDRESS REDACTED | | | BTC 0.00000223910971609<br>MATIC 1.08417241308735 | | | |
| 3.1.534969 | STEVEN SANTOS | ADDRESS REDACTED | | | BTC 0.00173.6278603079 48 | | | |
| 3.1.534970 | STEVEN SARAK | ADDRESS REDACTED | | | BTC 0.00001171692903 6812<br>ZEC 0.00030100567842 4867 | | | |
| 3.1.534971 | STEVEN SAUERS | ADDRESS REDACTED | | | BAT 1.49939406254607<br>BCH 0.00000000937324333<br>BTC 0.00041580232441049<br>CEL 16.7515281771379<br>ETH 0.01480703815 2806<br>LINK 0.18595935272953<br>MCDH 4.30411088951258<br>SGB 144.96038981930 9<br>SNX 0.69805843453 4612<br>USDT ERC20 3.17891730317689<br>XRP 1.068145343441173 | | | |
| 3.1.534972 | STEVEN SAUNDERS | ADDRESS REDACTED | | | BTC 0.00029096012504050 6<br>MATIC 1.23800522308454 | | BTC 0.00000077157401 6283 | |
| 3.1.534973 | STEVEN SAURBIER | ADDRESS REDACTED | | | BTC 0.00063037630513956<br>ETH 0.0638077856325362<br>MATIC 224070.20128 6952<br>USDC 1.660953521068 25 | | | |
| 3.1.534974 | STEVEN SAZANT | ADDRESS REDACTED | | | BTC 0.00000062689231 2701<br>ETH 24.6299160855689 | | | |
| 3.1.534975 | STEVEN SCAFFIDI | ADDRESS REDACTED | | | BTC 0.00213421017241253<br>USDC 0.005686402216296049 | | USDC 0.000000493804594456 | |
| 3.1.534976 | STEVEN SCANLAN | ADDRESS REDACTED | | | BTC 0.5577992589 2279 | | | |
| 3.1.534977 | STEVEN SCHAFFER | ADDRESS REDACTED | | Yes | BTC 0.06543407292 2775<br>CEL 52.4641835277183<br>ETH 0.00041353583205 1695<br>MCDH 0.077770662385 1661 | | | BTC 1.27302900433329 |
| 3.1.534978 | STEVEN SCHALLER | ADDRESS REDACTED | | | BTC 0.00006119971880747<br>ETH 0.00029444417528 5976 | BTC 0.00000055345631 0355<br>ETH 0.00000021966387 6681 | | |
| 3.1.534979 | STEVEN SCHEEL | ADDRESS REDACTED | | | BTC 1.02262230811318 | | | |
| 3.1.534980 | STEVEN SCHELLHASE | ADDRESS REDACTED | | | USDC 0.00037 | | | |
| 3.1.534981 | STEVEN SCHELTER | ADDRESS REDACTED | | | ADA 201.87811991 5234<br>BTC 0.00015116971612 6794<br>MATIC 4071.196818902 73<br>USDC 7.51301128099 168 | BTC 0.000000000858584 7255<br>MATIC 1.76110597455201<br>USDC 0.00000096716369 7195 | | |
| 3.1.534982 | STEVEN SCHEMERS | ADDRESS REDACTED | | | ADA 0.00034713690031 594<br>BTC 0.0000002854581 5839<br>ETH 4.300360315749 9E-06<br>LINK 0.00006198790819 1239<br>MATIC 2.85744346907 999E-06<br>SGB 224.545838533 3192<br>UNI 0.00117394551 03929<br>USDC 0.21458045132 9927<br>XRP 1.23521585433318 | ADA 0.91573199906 3709<br>BTC 0.0004710381368 71237<br>MATIC 0.0042685263927 9651<br>USDC 0.000000078078 45577 | | |
| 3.1.534983 | STEVEN SCHLOSSBERG | ADDRESS REDACTED | | | ETH 2.29165418903397 | | | |
| 3.1.534984 | STEVEN SCHLOSSER | ADDRESS REDACTED | | | ADA 0.30168557408 9573<br>AVAX 65.8442813572 381<br>BTC 0.76295791839 4041<br>ETH 0.00000177962303 5494<br>LUNC 5.86704173248 399<br>MATIC 3.01264159438 107<br>USDC 1.6218411798 2517 | AVAX 7.43538148618509<br>BTC 0.0010061972133 7945 | | |
| 3.1.534985 | STEVEN SCHLUENTZ | ADDRESS REDACTED | | | BTC 0.01105829537 05615<br>ETH 0.1752204231 72645<br>USDC 417.461608 23162 | | | |
| 3.1.534986 | STEVEN SCHOBER | ADDRESS REDACTED | | | ETH 0.00021463895635 8018<br>SNX 270.46455451 392 | | | |
| 3.1.534987 | STEVEN SCHOOF | ADDRESS REDACTED | | | BTC 0.00066817325 5400515<br>CEL 42.5866279969 548<br>XRP 0.0000000564666 1453 | | | |
| 3.1.534988 | STEVEN SCHREMBECK | ADDRESS REDACTED | | | BTC 0.00019416126885 3308<br>ETH 0.10189928521 6646<br>USDC 9.67316502720572 | BTC 0.00000000496661 0617 | | |
| 3.1.534989 | STEVEN SCHROLL | ADDRESS REDACTED | | | BTC 0.00080772892646 4232<br>USDC 1062.90623614 482 | | | |
| 3.1.534990 | STEVEN SCHUNDER | ADDRESS REDACTED | | | CEL 1.72397389346 28 | | | |
| 3.1.534991 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000498567 293218<br>CEL 1.09150202993 012<br>ETH 0.00003339786 2817335<br>MCDH 0.002010705963 707<br>XLM 0.00806266679 450329 | | | |
| 3.1.534992 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 1.83513251669 9999E-09<br>DOT 0.00220458572 648<br>EOS 0.25797289153 7342<br>ETH 0.000013604132 854198<br>GUSD 0.0058675940 4901344<br>MATIC 0.080174294 2373488<br>SNX 0.035723392390 0429<br>USDC 0.000827328563 968954<br>XLM 0.0998653296 483568 | BTC 0.000001078283 667182 | | |
| 3.1.534993 | STEVEN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.002275654372 89764<br>DASH 0.1718666253 91391<br>DOT 1.2429691356 365<br>EOS 5.4568232014 0913<br>ETC 3.12363786309 183<br>LINK 5.2628570567 5755<br>MATIC 108.409323024 47<br>SNX 10.8391624188 24<br>USDC 0.139667424589 524<br>XLM 50.5043074447 39 | | USDC 0.0191996952 58921 | |
| 3.1.534994 | STEVEN SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.93973136112 8956<br>ETH 0.00250517710 08632<br>USDC 0.49503126853 3388 | | | |
| 3.1.534995 | STEVEN SCHWARTZWALD | ADDRESS REDACTED | | | BTC 0.000001141346 28457 3<br>LINK 0.2791170542 16912<br>XLM 302.00469242 4147 | LINK 0.08240982346 2177 | | |
| 3.1.534996 | STEVEN SCHWIER | ADDRESS REDACTED | | | ADA 0.17974086147 6096<br>BTC 0.00003121037 2002853<br>ETH 0.0146034079 677255<br>LINK 0.7225128152 19437<br>MATIC 0.1386162889 03429 | | | |
| 3.1.534997 | STEVEN SCHWINGHAMER | ADDRESS REDACTED | | | ADA 0.13985551691 316<br>BTC 0.00002870312 6564512<br>DOT 0.34589244071 6341<br>ETH 0.000104147369 589466<br>MATIC 2.67078674562 546 | | | |
| 3.1.534998 | STEVEN SCORNAVACCA | ADDRESS REDACTED | | | ADA 57089.475216 8676<br>BTC 2.1584272848 3141<br>CEL 267988.908698 026<br>ETH 12.5804210325 868<br>MATIC 28581.00621 64285<br>SGB 868.905203604 531<br>SNX 0.000678238307 539023<br>USDC 246.33422350 4054<br>XRP 4.4715458003 4304 | | | |
| 3.1.534999 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.025506648796 5745<br>SNX 227.155027021 3638<br>USDC 2307.30301888035 | | USDC 1 | |
| 3.1.535000 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.000000838982 20131<br>DOT 0.000211491261 559927<br>ETH 0.000008469125 273412<br>LINK 0.00001318843 0283669<br>MATIC 0.00231125432 35037 | BTC 0.000609218778 479873<br>DOT 0.092730687240 1425<br>ETH 0.001977579847 7112<br>LINK 0.029158155778 2224<br>MATIC 1.27713723577 661 | | |
| 3.1.535001 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.0000001053870 15509<br>CEL 0.096629091618 5172<br>DASH 6.7502904563 30999E-06<br>ETH 0.000000457541 982644<br>SGB 0.09606538699 942567<br>USDC 1.7512593889 9233<br>XLM 1.3918289501 6033<br>XRP 0.5930022532 84077 | | | |
| 3.1.535002 | STEVEN SCOTT | ADDRESS REDACTED | | | BTC 0.00000784799 2249094<br>CEL 0.477826713771 707<br>ETH 0.000275121222 018649<br>SGB 7.3534526563<br>USDC 0.873814466578 341<br>XLM 1.70446728796 346<br>XRP 0.0233324518641 676 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535003 | STEVEN SCOTT LEVENSON | ADDRESS REDACTED | | | 1INCH 208.1791623807<br>AAVE 12.0266204938048<br>BAT 0.394121073341716<br>BCH 4.31029796053639<br>BNT 167.018504664889<br>BTC 0.000197808298869708<br>CEL 193.847158717159<br>COMP 5.89742018850523<br>DASH 27.9902063210302<br>EOS 438.129342864659<br>KNC 0.519426648598915<br>LINK 714.36058440606<br>LTC 132.027933517632<br>MANA 0.048904110806774<br>MATIC 7.15392394180336<br>PAXG 27.9129255687118<br>SNX 623.629215222573<br>SUSHI 0.031608674673059B<br>XLM 6.181742678302472<br>ZRX 13285.14143762666 | | | |
| 3.1.535004 | STEVEN SCOTT TURNEY | ADDRESS REDACTED | | | BTC 0.0001602142743988332<br>USDC 16.4095162335895 | BTC 0.000000290105578136<br>USDC 0.0000004137286654588 | | |
| 3.1.535005 | STEVEN SEDGWICK | ADDRESS REDACTED | | | AAVE 0.000415741777465781<br>ADA 0.00476892199152351<br>BTC 0.20846473120B632<br>DOT 0.100995602043606<br>ETH 0.0065671309126324B<br>LINK 0.0330359580532815<br>MATIC 0.28257111845992B<br>SOL 0.203065793768972 | BTC 1.34786344<br>ETH 5.7509956B585646<br>SOL 163.339504919513 | | |
| 3.1.535006 | STEVEN SEERY | ADDRESS REDACTED | | | BTC 0.000000005374776503<br>CEL 0.9553497483075 | | | |
| 3.1.535007 | STEVEN SEILER | ADDRESS REDACTED | | | BTC 0.000810215716143964 | | | |
| 3.1.535008 | STEVEN SEVIC | ADDRESS REDACTED | | | XLM 44.0778072167106 | | | |
| 3.1.535009 | STEVEN SHADBOLT | ADDRESS REDACTED | | | BTC 0.9999027529688444<br>CEL 1485.38918240946<br>DOT 0.000000000097419094<br>ETC 99.99164<br>SOL 49.99035226<br>UMA 108.35<br>USDT ERC20 250.018323<br>ZEC 24.998575 | | | |
| 3.1.535010 | STEVEN SHALLCROSS | ADDRESS REDACTED | | | AVAX 4.62353651506683<br>BTC 0.3066908017031858<br>CEL 52.82632626259774<br>ETH 3.7625607869507 | | | |
| 3.1.535011 | STEVEN SHANE WHATLEY | ADDRESS REDACTED | | | ADA 5053.691735547113<br>AVAX 3.02312045868322<br>BTC 0.066595912497499667<br>DOT 93.0649489026425<br>ETH 1.55611906232138<br>MATIC 1507.96940569913<br>SOL 5.83934548233178<br>SUSHI 35.35844815002<br>USDT ERC20 25.8560004116238 | | | |
| 3.1.535012 | STEVEN SHANER | ADDRESS REDACTED | | | ADA 2.32785131451595<br>BTC 0.000103938367877 | | | |
| 3.1.535013 | STEVEN SHAPIRO | ADDRESS REDACTED | | | BCH 0.5663092382398i5<br>USDC 0.028843600953537<br>MATIC 3651.0282708187 | | | |
| 3.1.535014 | STEVEN SHARATZ | ADDRESS REDACTED | | | BCH 0.000461313202879009<br>BSV 0.516015924278304<br>BTC 0.00029516342465B522<br>ETH 0.0004568714125078573<br>LTC 0.00434184459185064<br>USDC 2.9232621885786i | | | |
| 3.1.535015 | STEVEN SHARBONO | ADDRESS REDACTED | | | BTC 0.000000551428335973 | | | |
| 3.1.535016 | STEVEN SHARP | ADDRESS REDACTED | | | BTC 0.00003386684242033<br>ETH 0.00025237211477914<br>LINK 0.026094703142758B7<br>MANA 0.13032122290B0449<br>SNX 0.0394564497763366<br>UNI 0.01649434820795i | | | |
| 3.1.535017 | STEVEN SHARPE | ADDRESS REDACTED | | | BTC 0.03103664519558815<br>CEL 38.086777195623i<br>ETH 0.253934647644644 | | | |
| 3.1.535018 | STEVEN SHAWN GIBSON | ADDRESS REDACTED | | | AVAX 0.00180175450402224<br>BTC 0.014100618441596B<br>DOGE 646.166294689168<br>ETH 0.00174887343971013A<br>MANA 23.89908082572296<br>SNX 0.1107917133550208<br>SOL 0.00580031363091i72<br>USDC 0.0871733930812738 | AVAX 0.00000196405875790A<br>BTC 0.0038268<br>DOGE 1889.5757464<br>ETH 0.0000005458795998i8<br>MANA 0.00667751621589483<br>SOL 0.00002995948547239<br>USDC 0.004 | | |
| 3.1.535019 | STEVEN SHEA WRIGHT | ADDRESS REDACTED | | | BCH 0.000116575006337i97<br>BTC 0.5286769174280399<br>USDC 2156.248990707i91 | | | |
| 3.1.535020 | STEVEN SHEARS | ADDRESS REDACTED | | | BTC 0.0007028863270633i27<br>CEL 5793.362124731i2<br>ETH 0.01798346604259B8<br>GUSD 106.09782619728i | | | |
| 3.1.535021 | STEVEN SHEDD | ADDRESS REDACTED | | | BTC 0.00000028607163655 | | | |
| 3.1.535022 | STEVEN SHEEHAN | ADDRESS REDACTED | | | BTC 0.00187766313400492<br>LINK 1.15100185313203 | | | |
| 3.1.535023 | STEVEN SHEHEANE | ADDRESS REDACTED | | | ADA 0.345593305568752<br>BTC 0.0000057127154276S9<br>MATIC 0.9613454505596<br>XLM 0.19367286848116i8 | | | |
| 3.1.535024 | STEVEN SHEK | ADDRESS REDACTED | | | BTC 0.0016714013929550 | | | |
| 3.1.535025 | STEVEN SHELBY PETERSEN | ADDRESS REDACTED | | | ADA 139.45905491483<br>AVAX 6.39196044265539<br>BTC 0.01139221747758S<br>ETH 0.00187246906799i29<br>USDC 6113.03302110942<br>USDT ERC20 5091.4810720906i6 | BTC 0.00648098<br>DOGE 935.96<br>LTC 0.99976 | | |
| 3.1.535026 | STEVEN SHIM | ADDRESS REDACTED | | | BTC 2.0490728244749990-06<br>MATIC 0.620140712079981 | | | |
| 3.1.535027 | STEVEN SHIMBO | ADDRESS REDACTED | | | BTC 0.12171873544096i9<br>DOT 0.02249488383211389<br>ETH 0.00375267867222935<br>LINK 0.01812605441491i51 | BTC 0.24722744<br>DOT 0.0000000000669985275 | | |
| 3.1.535028 | STEVEN SHINGIRA | ADDRESS REDACTED | | Yes | ADA 15511.196955085A<br>BTC 0.17287776000524B<br>ETH 4.7392906065125A<br>LINK 624.360247456i3<br>MATIC 5270.478376484Bi<br>USDC 454.888826298865 | | | BTC 0.851966551793176 |
| 3.1.535029 | STEVEN SHOCHAT | ADDRESS REDACTED | | | BTC 0.001228305255664437<br>USDC 15568.9304336473 | | | |
| 3.1.535030 | STEVEN SHROYER | ADDRESS REDACTED | | | AAVE 0.001285101373112336<br>BTC 0.259538080116995-06<br>CEL 0.0326991844103223<br>LINK 0.0307128211493504 | | | |
| 3.1.535031 | STEVEN SICILIANO | ADDRESS REDACTED | | | BTC 0.00008526607763067i6<br>ETH 0.00037458876180925i7 | | BTC 0.00000000085210988318 | |
| 3.1.535032 | STEVEN SIEGFRIED | ADDRESS REDACTED | | | ADA 0.0265873992380iB8<br>BTC 0.000001072831180923<br>MATIC 516.647694702745<br>USDC 0.0184603862264792 | | | |
| 3.1.535033 | STEVEN SIEJKOWSKI | ADDRESS REDACTED | | | BTC 0.00000073974490614i5<br>ETH 0.000661857565176772<br>USDC 0.0612715323619996 | USDC 0.0000013599204011 | | |
| 3.1.535034 | STEVEN SLIGATO | ADDRESS REDACTED | | | BTC 0.269802557493705<br>CEL 438.789353628787<br>ETH 1.2879532209346i3<br>MCOAI 31.8587931388303<br>UNI 9.29982000709782<br>USDC 2170.00547512533 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535035 | STEVEN SIME | ADDRESS REDACTED | | | BCH 0.00183525862956575<br>BTC 0.0000018005528221469<br>CEL 0.060311739283512<br>DASH 0.0085414441285878<br>EOS 6251.5914331453<br>LUNC 843.730165171741<br>MATIC 35.93185 15070832<br>ZEC 0.0036553873277058 | | | |
| 3.1.535036 | STEVEN SIMON | ADDRESS REDACTED | | | BTC 0.10461178123798 1<br>DASH 0.00018178894867670 6<br>ETH 1.325493074 26762<br>GUSD 3.517054386 45373<br>MATIC 659.65933816386<br>SNX 0.0153007021436618<br>USDC 6379.86472 269022 | | | |
| 3.1.535037 | STEVEN SIMPSON | ADDRESS REDACTED | | | ADA 0.0000000661110635593<br>BTC 0.000000063275653 92<br>CEL 0.178348589674992<br>DOT 0.000000000085 78158<br>ETH 0.00017380764874 0297<br>USDC 0.003093 | | | |
| 3.1.535038 | STEVEN SINGH | ADDRESS REDACTED | | | BTC 0.00000048241376409 1 | | | |
| 3.1.535039 | STEVEN SINGH | ADDRESS REDACTED | | | ADA 0.00445540920875 26<br>BTC 0.00000940565656724 8<br>DOT 0.408493117380684<br>SNX 0.00148419147076 07 | | ADA 0.0000001483946091715<br>DOT 0.0050452850935854 3 | |
| 3.1.535040 | STEVEN SIRAGUSA | ADDRESS REDACTED | | | AVAX 7.52474332388498<br>BTC 0.00120864741338606<br>MATIC 1301.2815479951 9 | | | |
| 3.1.535041 | STEVEN SITU | ADDRESS REDACTED | | | BTC 0.0595849108161 12<br>ETH 4.64210182824113<br>USDC 286.956048220917 | | | |
| 3.1.535042 | STEVEN SKRIPNIK | ADDRESS REDACTED | | | BTC 0.0000071277973252 68<br>CEL 0.00820119460847629<br>BTC 0.0000189950850148 26<br>MATIC 1.380403824 2026 | | | |
| 3.1.535043 | STEVEN SLIGH | ADDRESS REDACTED | | | | | | |
| 3.1.535044 | STEVEN SLINGERLAND | ADDRESS REDACTED | | | ADA 0.00000009840446874<br>BTC 2.8338593020563 9E-05<br>CEL 98.268253996579 4 | | | |
| 3.1.535045 | STEVEN SLOAN | ADDRESS REDACTED | | | BTC 0.0010879985821158<br>DOT 3.1874584019511 8<br>EOS 45.5962493361575<br>LINK 20.4811103743593<br>MATIC 435.585244827579 | | | |
| 3.1.535046 | STEVEN SLONE | ADDRESS REDACTED | | | BTC 0.0242155513689315 | | | |
| 3.1.535047 | STEVEN SLY | ADDRESS REDACTED | | | CEL 1.09945 50998105 | | | |
| 3.1.535048 | STEVEN SMALL | ADDRESS REDACTED | | | USDC 0.118346620224 12 | | | |
| 3.1.535049 | STEVEN SMETS | ADDRESS REDACTED | | | BNB 0.00000000592437 2857<br>BTC 0.003927932558226 45<br>CEL 129.299664800667<br>ETH 0.0477259954440094<br>MATIC 0.5585127033 0998<br>USDC 16.39177 15540246 | | | |
| 3.1.535050 | STEVEN SMIT | ADDRESS REDACTED | | | BTC 0.0001202063953 07565<br>DOT 0.0486270178866188<br>ETH 0.000324614277111133<br>MATIC 0.4864602128598 41<br>SOL 0.00616874890507806 | BTC 0.0000002419715502 34<br>DOT 0.000127796645128497<br>ETH 0.000000343593394764<br>MATIC 0.00507992562505 82<br>SOL 0.000000733645128927 | | |
| 3.1.535051 | STEVEN SMITH | ADDRESS REDACTED | | | ADA 120.308603717997<br>BTC 0.0035807609071848 8<br>ETH 0.03359196234752 14<br>MATIC 44.9841628342121<br>USDC 0.872640011887063 | USDC 0.883000673858077 | | |
| 3.1.535052 | STEVEN SMITH | ADDRESS REDACTED | | Yes | BTC 0.102489918346374<br>DOT 9.635122138 81203<br>ETH 0.00282228785490734<br>LUNC 6.82103725703305<br>USDC 0.00893772632769847 | BTC 0.0000000495126666 82<br>ETH 0.5710595000 95813<br>USDC 0.00837592536097402 | | BTC 0.248157950487333 |
| 3.1.535053 | STEVEN SMITH | ADDRESS REDACTED | | | ZEC 0.044554290237276 | | | |
| 3.1.535054 | STEVEN SMITH | ADDRESS REDACTED | | | BTC 1.149337085237090 06<br>ETH 0.003089730311 68858<br>USDC 270.856930476662 | | | |
| 3.1.535055 | STEVEN SMITH | ADDRESS REDACTED | | | BTC 0.001048405697426 91 | | | |
| 3.1.535056 | STEVEN SMITH | ADDRESS REDACTED | | | KLM 12.3966225507619 | | | |
| 3.1.535057 | STEVEN SMITH | ADDRESS REDACTED | | | CEL 1.533601409296 | | | |
| 3.1.535058 | STEVEN SMITH | ADDRESS REDACTED | | | ADA 4.37567067891223 | | | |
| 3.1.535059 | STEVEN SMYRNI | ADDRESS REDACTED | | | ADA 347.82991325317 2<br>AVAX 20.097563347 3168<br>BTC 0.204929055504698<br>DASH 2.531145235964 63<br>DOT 19.7681056454924<br>ETH 24.4722689445104<br>ETH 2.08026720532034<br>LTC 0.00016747634393391<br>LUNC 10.1277549797666<br>MANA 2623.857250976 71<br>MATIC 19777.0606632339<br>SNX 142.3159524624<br>SOL 149.41210295075 5<br>SUSHI 790.470240131676<br>UNI 55.4011114986266<br>USDC 0.00046203928087673 7<br>XLM 0.495846941380097 | ADA 1.562025<br>AVAX 0.32<br>LTC 0.0000000067375273 05<br>SOL 0.252652854 | | |
| 3.1.535060 | STEVEN SNIDER | ADDRESS REDACTED | | | BTC 0.000008680359786 63<br>ETH 0.0001009250217778<br>LINK 0.0261587707702251<br>MATIC 1.97355192 7588 | | | |
| 3.1.535061 | STEVEN SNIDER | ADDRESS REDACTED | | | AAVE 0.004874131670985 27<br>AVAX 0.0154204770613279<br>UNI 0.00739677885121331<br>USDC 4446.62551431369 | AVAX 0.002908489935837 16 | | |
| 3.1.535062 | STEVEN SOBOLEWSKI | ADDRESS REDACTED | | | ADA 0.038974526785992 2<br>BTC 0.0000000278939753 9<br>DOT 0.0600861027894 68<br>ETH 0.0007517969182180 5<br>LTC 0.00021318841987454 6 | ADA 0.0000000363667316678<br>BTC 0.000000000001565232 2 | | |
| 3.1.535063 | STEVEN SOCKETT | ADDRESS REDACTED | | | CEL 0.067400538120795 7 | | | |
| 3.1.535064 | STEVEN SOETERBOEK | ADDRESS REDACTED | | | ADA 0.0578749179707 58<br>BTC 0.0007071 1<br>CEL 7.02081599610231<br>ETH 0.08101135 | | | |
| 3.1.535065 | STEVEN SOH | ADDRESS REDACTED | | | BAT 60.7772846498965<br>BCH 0.415793693898634<br>BTC 0.01048646901304058<br>CEL 136.625299648905<br>EOS 18.8857805018208<br>ETH 4.1342<br>LTC 2.63785341350991<br>MCDAI 0.006269930414113873<br>USDT ERC20 0.4488227608849 67<br>XLM 0.000000011732417 1<br>ZRX 76.9750036897632 | | | |
| 3.1.535066 | STEVEN SOH | ADDRESS REDACTED | | | BNB 0.00000000041193649 3<br>BTC 1.78307893984699<br>CEL 403.80506711492<br>DOT 413.470953040208<br>ETH 24.5314322829461<br>USDC 0.0000006356479255929<br>USDT ERC20 0.56269702088345 9<br>XRP 0.000000081175906527 | | | |
| 3.1.535067 | STEVEN SOLANO | ADDRESS REDACTED | | | BNT 0.072552345 4656<br>BTC 0.0000000780984212<br>EOS 0.0149908420573458<br>KNC 0.0223741745927104<br>MATIC 0.177771377251892<br>OMG 0.00339956085020415<br>SNX 0.0294089942051596<br>SUSHI 0.0314671170308692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535068 | STEVEN SOLIS | ADDRESS REDACTED | | | BTC 0.0003071907300575345<br>DOT 1.3485171714391<br>LINK 1.2523418837633S | BTC 0.3749667409900270<br>DOT 663.678168746043<br>LINK 3236.2041768526<br>SOL 7.372995 | | |
| 3.1.535069 | STEVEN SOMMAR | ADDRESS REDACTED | | | ADA 481.18490376969<br>BTC 0.0723540492179961<br>USDT ERC20 0.8401737739594S | | | |
| 3.1.535070 | STEVEN SONG | ADDRESS REDACTED | | | ADA 323.81589401521B<br>BNB 0.0000043473113563065<br>BTC 0.00115066237551834<br>CEL 5.7557158953498<br>SGB 640.85980327521J<br>XRP 6.5126398151767S | | | |
| 3.1.535071 | STEVEN SOUMA | ADDRESS REDACTED | | | ADA 328.6900324881469<br>BTC 0.04390881105229BS<br>DOT 10.8728327461322<br>ETH 0.253054529008803<br>USDC 0.58394597639641<br>XLM 1111.33934678655 | | | |
| 3.1.535072 | STEVEN SPIETH | ADDRESS REDACTED | | | BTC 0.0011287107802944?<br>LINK 547.56311498834S<br>MATIC 618.90163396076 | | | |
| 3.1.535073 | STEVEN SPILLY | ADDRESS REDACTED | | | BTC 0.000010946075229239<br>CEL 58.8391535834002<br>ETH 0.000057224778283S4 | | | |
| 3.1.535074 | STEVEN SPOLJARIC | ADDRESS REDACTED | | | BTC 0.00056870334682607?<br>BUSD 5.4006279012590?<br>CEL 0.5290517464964S8<br>EOS 0.00310043838040965<br>ETH 0.00854554710868031<br>MCDAI 0.058596889812554J<br>TAUD 19.1465197041566<br>USDC 40.40666241572834<br>USDT ERC20 13.784800817144<br>S | | | |
| 3.1.535075 | STEVEN SPRINGER | ADDRESS REDACTED | | | ADA 2709.9579953218\1<br>BTC 0.147993740330583<br>DOT 99.46604150371B5<br>MATIC 1348.23624802911 | | | |
| 3.1.535076 | STEVEN SPRINGFORD | ADDRESS REDACTED | | | ADA 1977.25390785797<br>AVAX 7.30450196852696<br>BTC 0.2703999050160S3<br>DOT 402.68660278901J<br>ETH 5.8463860704174J<br>MATIC 425.100766889331 | | | |
| 3.1.535077 | STEVEN SQURIE | ADDRESS REDACTED | | | CEL 2.351759042629S3 | | | |
| 3.1.535078 | STEVEN ST AUBIN | ADDRESS REDACTED | | | ADA 0.10984448167653<br>BTC 0.0015636197678818<br>XLM 0.39062735034191J | | | |
| 3.1.535079 | STEVEN ST CLAIR | ADDRESS REDACTED | | | ADA 440.17124075536?<br>BTC 0.00131175089678S5<br>ETH 0.556629025793441 | | | |
| 3.1.535080 | STEVEN ST PIERRE | ADDRESS REDACTED | | | BTC 0.00000140946252078J | | | |
| 3.1.535081 | STEVEN STCLAIR | ADDRESS REDACTED | | | BTC 0.000005406451334858<br>ETH 0.00014608715108153S<br>MATIC 0.0753039304366828 | | | |
| 3.1.535082 | STEVEN STECKEL | ADDRESS REDACTED | | | BTC 0.0205918865809538 | | | |
| 3.1.535083 | STEVEN STEELE | ADDRESS REDACTED | | | BTC 0.000944035560461594 | | | |
| 3.1.535084 | STEVEN STEEN | ADDRESS REDACTED | | | BTC 0.0483307075516S4<br>ETH 0.000072454100187662<br>MATIC 1588.54590571078 | | | |
| 3.1.535085 | STEVEN STEIN | ADDRESS REDACTED | | | USDC 1.008457682413B9 | | | |
| 3.1.535086 | STEVEN STEINHAGEN | ADDRESS REDACTED | | | BTC 0.000001464593096904 | | | |
| 3.1.535087 | STEVEN STEINHARDT | ADDRESS REDACTED | | | ETH 0.000000952808432095<br>ETH 0.038741533025829? | | BTC 0.00000077621286129\<br>ETH 0.0446866878760343 | |
| 3.1.535088 | STEVEN STEKETEE | ADDRESS REDACTED | | | BTC 0.000008779057493\\<br>GUSD 5.427677432327S07 | | | |
| 3.1.535089 | STEVEN STEVEN | ADDRESS REDACTED | | | ADA 26.3<br>CEL 25.22634876624S9<br>ETH 0.069556837929<br>LINK 1.7667819<br>SUSHI 3.61502078<br>USDC 305.664947<br>XRP 66.637198 | | | |
| 3.1.535090 | STEVEN STEVEN | ADDRESS REDACTED | | | ADA 388.287719298245<br>BTC 0.00139543970305043<br>CEL 13.034150067380?<br>DOT 17.4 | | | |
| 3.1.535091 | STEVEN STEVEN | ADDRESS REDACTED | | | BTC 0.000000004620813761<br>CEL 0.36596617861848?<br>BSV 0.19565114275066?<br>BTC 0.00278225434155S4<br>ETH 0.0142231135408941<br>MATIC 14.7586166750261 | | | |
| 3.1.535093 | STEVEN STEWART | ADDRESS REDACTED | | | BTC 0.00549708871351S8 | | | |
| 3.1.535094 | STEVEN STIEDE | ADDRESS REDACTED | | | LINK 0.23352160019122J<br>USDC 0.180126280551167 | LINK 0.0000000025538009001 | | |
| 3.1.535095 | STEVEN STILES | ADDRESS REDACTED | | | AVAX 9.11729952787631<br>BTC 0.050172987216049J<br>CEL 130.810286184907<br>MATIC 369.96598668094 | BTC 0.01321742 | | |
| 3.1.535096 | STEVEN STILLS | ADDRESS REDACTED | | | ADA 59.6304983837401<br>MATIC 21.468206337200\ | | | |
| 3.1.535097 | STEVEN STOKES | ADDRESS REDACTED | | | BTC 0.00112421589892473<br>CEL 0.0320541170383639G<br>DOT 0.0480541562338962 | | | |
| 3.1.535098 | STEVEN STOLTZENBERG | ADDRESS REDACTED | | | BTC 0.004899506953756O9<br>SNX 85.80360679604333 | BTC 0.00343717<br>SNX 20.639 | | |
| 3.1.535099 | STEVEN STONE | ADDRESS REDACTED | | | USDC 520.818901289945 | | | |
| 3.1.535100 | STEVEN STOREY | ADDRESS REDACTED | | | CEL 24.84391167736J7<br>USDT ERC20 592.7212 | | | |
| 3.1.535101 | STEVEN STRANGE | ADDRESS REDACTED | | | BTC 0.191200077066O9<br>CEL 0.59638168327747<br>DOT 0.7664760495700S8<br>ETH 0.00316874457505S45<br>MATIC 2.24452325756655<br>USDT ERC20 0.08563334914926646 | | | |
| 3.1.535102 | STEVEN STRAZZULLO | ADDRESS REDACTED | | | BTC 0.000006840199423851<br>ETH 0.0006038697348026B<br>LINK 0.00685064162166647<br>USDC 0.31747978099505 | | | |
| 3.1.535103 | STEVEN STREETMAN | ADDRESS REDACTED | | | BTC 0.000000565602223208<br>CEL 0.074399444673808<br>SNX 0.00573077359525205<br>USDC 0.93660335584792\ | | | |
| 3.1.535104 | STEVEN STREIB | ADDRESS REDACTED | | | BTC 0.0176271436743822 | | | |
| 3.1.535105 | STEVEN STRICKLAND | ADDRESS REDACTED | | Yes | BTC 0.0386775553525547<br>ETH 1.06567686017<br>MCDAI 31.8600966877709<br>USDC 510.765677834645 | | | BTC 0.410410770368533 |
| 3.1.535106 | STEVEN STROUVALIS | ADDRESS REDACTED | | | ETH 1.07867980B1364 | | | |
| 3.1.535107 | STEVEN STUART-THOMPSON | ADDRESS REDACTED | | | BTC 0.0000914051431504J3<br>CEL 0.29836684990849<br>DOT 0.0519983061227J6<br>ETH 0.00004581466382172Z<br>USDC 0.006780042674708J1 | | | |
| 3.1.535108 | STEVEN STUCKER | ADDRESS REDACTED | | | CEL 3.116081743947<br>SNX 107.19140279B236 | | | |
| 3.1.535109 | STEVEN SUKAR | ADDRESS REDACTED | | | BTC 0.0016449665278507<br>CEL 1.431733153703909<br>ETH 25.8670643332191 | | | |
| 3.1.535110 | STEVEN SULLIVAN | ADDRESS REDACTED | | | BTC 0.059559211676332S<br>ETH 1.16858065523063<br>USDC 1.872791686636663 | BTC 0.00023615 | | |
| 3.1.535111 | STEVEN SULLIVAN | ADDRESS REDACTED | | | MATIC 24.6613709929599 | | | |
| 3.1.535112 | STEVEN SUMAYA | ADDRESS REDACTED | | Yes | ADA 2.534506516525239<br>BTC 0.00004232964271611?<br>ETH 0.155074981543788<br>MATIC 0.16863199326356\<br>USDC 9.2613831280559S | ETH 0.363453247570003 | | BTC 0.0962765061255027 |
| 3.1.535113 | STEVEN SUNARJO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535114 | STEVEN SUNDBERG | ADDRESS REDACTED | | | BTC 0.5808108235516263<br>COMP 2.138474777582284<br>ETH 3.216716410469665<br>USDC 11192.631457028<br>XLM 890.4948525272551 | | | |
| 3.1.535115 | STEVEN SURGOTH | ADDRESS REDACTED | | | BTC 0.0132552602321758<br>MANA 176.96663315045<br>MATIC 238.93318364454 | ETH 0.401292795805161 | | |
| 3.1.535116 | STEVEN SUTTON | ADDRESS REDACTED | | | BTC 0.0214912911108926<br>MATIC 388.6130321165D5<br>USDC 221.3765654694842<br>XRP 3653.656320037544 | | | |
| 3.1.535117 | STEVEN SWAN | ADDRESS REDACTED | | | DOT 16.53815023380396<br>MATIC 1704.486687817276 | | | |
| 3.1.535118 | STEVEN SWANSON | ADDRESS REDACTED | | | ADA 220.527050718568<br>BTC 0.0083227553245739L<br>USDC 818.180885448975 | | | |
| 3.1.535119 | STEVEN SWEENEY | ADDRESS REDACTED | | | BTC 0.03871473014755L1 | | | |
| 3.1.535120 | STEVEN SWIMMER | ADDRESS REDACTED | | | BTC 0.0082887282813009 | | | |
| 3.1.535121 | STEVEN SYOH | ADDRESS REDACTED | | | BTC 0.0175605620171302<br>ETH 0.608815291505889<br>MATIC 0.1804543380567B6 | | | |
| 3.1.535122 | STEVEN SYLVESTER | ADDRESS REDACTED | | | ADA 5.695255506214<br>BTC 0.000005102912710319<br>CEL 6.594152353191773<br>ETH 0.006033561283732<br>KLM 0.010155574437373<br>XRP 0.00000042105305405 | | | |
| 3.1.535123 | STEVEN SZABO | ADDRESS REDACTED | | | BTC 0.000001316733981248<br>ETH 6.148374917009196-05<br>MATIC 42.86608943204D7<br>USDC 1.072156295081L2 | | | |
| 3.1.535124 | STEVEN SZELAGOWSKI | ADDRESS REDACTED | | | ADA 0.16165737506806D9<br>BTC 0.00000137850869741<br>ETH 0.001789930768176L<br>USDC 1.2277050270800B | BTC 0.0000000032357548603 | | |
| 3.1.535125 | STEVEN SZELIGOWSKI | ADDRESS REDACTED | | | BAT 0.006050821500046B2<br>BTC 0.000009188957776648<br>DOT 0.0235620806655526<br>ETH 0.000111681258031B542<br>USDC 0.707804918503017 | | | |
| 3.1.535126 | STEVEN T CHEW | ADDRESS REDACTED | | | | BTC 0.001643007360672D7 | | |
| 3.1.535127 | STEVEN TABARRINI II | ADDRESS REDACTED | | | ADA 105.044185893897<br>BTC 0.016161797108019<br>CEL 1269.082803144091<br>COMP 0.4159449169029T<br>DASH 1.08706529605742<br>ETH 0.491567619485948<br>LTC 0.55580352195441<br>MATIC 121.549369959365<br>MCDAI 25.85391312698B<br>OMG 9.606731733975S9<br>PAXG 0.1146696504559<br>SGB 15.799880287160B<br>SNX 61.84270703814D4<br>UMA 10.42906703832<br>UNI 14.448219470011S<br>USDC 0.41843083364727<br>USDT ERC20 0.5616823794308I93<br>KLM 821.57058173517S<br>XRP 103.351167311L43<br>ZRX 350.826669356725 | | | |
| 3.1.535128 | STEVEN TABB | ADDRESS REDACTED | | | BTC 0.7846230991183D7<br>USDC 2678.760176558Z | | | |
| 3.1.535129 | STEVEN TALLON | ADDRESS REDACTED | | | ADA 156.632720064874<br>BTC 0.012491089403112Z<br>DOT 1.374006408136T5<br>ETH 0.079115211506163<br>MATIC 54.728245262271S | | | |
| 3.1.535130 | STEVEN TAM | ADDRESS REDACTED | | | CEL 0.932085586378B<br>ETH 0.0014531039400225 | | | |
| 3.1.535131 | STEVEN TAN | ADDRESS REDACTED | | | USDC 4.5680858537358 | | | |
| 3.1.535132 | STEVEN TANDBERG | ADDRESS REDACTED | | | BTC 1.099015178887D<br>DOT 79.1965760230837<br>MATIC 1119.476086897T | | | |
| 3.1.535133 | STEVEN TANG | ADDRESS REDACTED | | | CEL 3.56867327478891<br>ETH 0.326995178365281<br>USDT ERC20 0.2431578937790L1 | | | |
| 3.1.535134 | STEVEN TANG | ADDRESS REDACTED | | | ADA 456.697221555516<br>CEL 1.3014143192734<br>ETH 2.376898223962D4<br>MATIC 175.50210473595<br>XRP 477.335065345846 | | | |
| 3.1.535135 | STEVEN TANNER | ADDRESS REDACTED | | | AAVE 6.11<br>BTC 0.0000007825932257682<br>CEL 208.633089429<br>DOT 0.0506473 | | | |
| 3.1.535136 | STEVEN TAPANES | ADDRESS REDACTED | | | ETH 0.0486198003718311 | | | |
| 3.1.535137 | STEVEN TARDIEU | ADDRESS REDACTED | | | BTC 0.24<br>CEL 2852.42486147786<br>ETH 0.89<br>MATIC 1100<br>UNI 7.90568031173076 | | | |
| 3.1.535138 | STEVEN TARRY | ADDRESS REDACTED | | | CEL 14.362736720588L<br>MATIC 339.407604601J8 | | | |
| 3.1.535139 | STEVEN TASKER | ADDRESS REDACTED | | | BTC 0.000000787954959944<br>USDC 0.0279961192651852<br>USDT ERC20 0.434174243273505 | | | |
| 3.1.535140 | STEVEN TATE | ADDRESS REDACTED | | | BCH 0.00093723080795B429<br>BTC 0.000006211575845354<br>USDC 0.0759897450262016<br>XLM 4.32670665057529E-05 | | | |
| 3.1.535141 | STEVEN TAYLOR | ADDRESS REDACTED | | | ADA 2832.51646800074<br>BTC 1.02607959241745<br>ETH 75.015720573886S4<br>PAX 14.5922502593914<br>USDC 67.1112149676828 | BTC 0.00362289<br>ETH 0.4973775901593<br>USDC 30.030575 | | |
| 3.1.535142 | STEVEN TAYLOR | ADDRESS REDACTED | | | BTC 0.0000021183418032<br>ETH 0.00097054405149644<br>SGB 0.0196585834685618<br>XRP 0.1286420027821J6 | | | |
| 3.1.535143 | STEVEN TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000043569597421Z<br>USDC 0.0000255955092979729 | | | |
| 3.1.535144 | STEVEN TEMPLE | ADDRESS REDACTED | | | BTC 0.0000037426557421L8<br>SNX 0.23551978548671<br>USDC 0.4315948387969I5 | BTC 0.00226501<br>SNX 0.0000009480519480I1 | | |
| 3.1.535145 | STEVEN TEMPLETON | ADDRESS REDACTED | | | AVAX 11.494312682261L<br>BTC 0.00406242736065473<br>ETH 1.235344529645338 | LUNC 15.2072110795928 | | |
| 3.1.535146 | STEVEN TENBUSCH | ADDRESS REDACTED | | | BTC 0.01527198944381I3<br>ETH 1.57131188742476 | | | |
| 3.1.535147 | STEVEN TENG | ADDRESS REDACTED | | Yes | BTC 0.893796702148136<br>COMP 0.04989607831260D8<br>ETH 14.93271788804I1<br>USDC 0.494122715314611<br>XLM 47.8838709058T8<br>XRP 6513.401888 | | | BTC 0.18714457156B447 |
| 3.1.535148 | STEVEN TENNIES | ADDRESS REDACTED | | | BAT 0.014848879509967<br>BTC 0.0000012719583043727<br>CEL 0.032674717113589<br>KNC 0.03070912085232Z<br>SNX 0.10505398975741 | | | |
| 3.1.535149 | STEVEN TEPLEY | ADDRESS REDACTED | | | BTC 0.038954340079663<br>ETH 0.083348372023987T<br>USDC 501.855773627539 | | | |
| 3.1.535150 | STEVEN TEXTORIS | ADDRESS REDACTED | | | ADA 1203.8356470687<br>BTC 0.193971342216I6<br>ETH 10.238510691363 | | | |
| 3.1.535151 | STEVEN THACH | ADDRESS REDACTED | | | XLM 1064.22327031083 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535152 | STEVEN THAI | ADDRESS REDACTED | | | ADA 50.54792180950T<br>BTC 0.00011604116245796<br>DOT 6.23671846550862<br>LINK 43.9330715748743<br>MATIC 419.074542758569<br>SOL 6.118566091993 | LINK 0.301231281782391<br>SOL 0.97633136 | | |
| 3.1.535153 | STEVEN THAI | ADDRESS REDACTED | | | ADA 205.40473909711S<br>BTC 0.00596709481525158<br>SNX 4.013223728264403<br>USDT ERC20 213.892403766283 | | | |
| 3.1.535154 | STEVEN THANH DANG | ADDRESS REDACTED | | | BTC 0.00013991772255653<br>MATIC 280.113985405815 | MATIC 70.07679709 | | |
| 3.1.535155 | STEVEN THANH HUYNH | ADDRESS REDACTED | | | BTC 0.00990384161754098<br>ETH 0.00151937655147053 | | | |
| 3.1.535156 | STEVEN THANS | ADDRESS REDACTED | | | BTC 0.000000004156339116<br>CEL 0.125070349804838<br>USDC 0.000174 | | | |
| 3.1.535157 | STEVEN THAYER SPILLER | ADDRESS REDACTED | | Yes | BCH 0.07386837268105<br>BTC 0.001211565543675<br>CEL 26738.323737957Z<br>ETH 99.1573940357346<br>USDC 13396.4437758312 | | | BTC 15.8072243961249 |
| 3.1.535158 | STEVEN THEER | ADDRESS REDACTED | | | ADA 43.208933739279<br>BTC 0.01337491860004S<br>DOT 4.41589643951288<br>ETH 0.06343759655591766<br>LINK 1.81069665313402<br>MATIC 32.6498492210663<br>UNI 2.7562937612964T<br>USDC 0.00210021100774492<br>XLM 0.0273377787658728 | | | |
| 3.1.535159 | STEVEN THIBOUTOT | ADDRESS REDACTED | | | ADA 843.123601513857<br>BTC 0.18194777669086B<br>ETH 2.72281825988184 | | | |
| 3.1.535160 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 0.000003006797845616<br>USDC 3.042709091673511 | | | |
| 3.1.535161 | STEVEN THOMAS | ADDRESS REDACTED | | | ADA 1654.86201651904<br>AVAX 23.4201261148572<br>BTC 0.001406966553931246<br>DOT 103.878533438999<br>SOL 28.649524572561S | | | |
| 3.1.535162 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 2.05092299316079E-05<br>ETH 3.4775714339223BE-05<br>LINK 0.0366731869781137<br>LTC 0.0020314401555406<br>MATIC 0.12438130230906<br>USDC 0.323846520902191<br>USDT ERC20 0.00571390742612279<br>XLM 1.64719937530093 | | | |
| 3.1.535163 | STEVEN THOMAS | ADDRESS REDACTED | | | ADA 45.9782823896631<br>CEL 18.0966780360073<br>DOT 21.04886026099744<br>ETH 0.31195806126<br>BTC 0.000901233269101212 | | | |
| 3.1.535164 | STEVEN THOMAS | ADDRESS REDACTED | | | BTC 0.000901233269101212 | | | |
| 3.1.535165 | STEVEN THOMAS BAIR | ADDRESS REDACTED | | | BTC 0.166354119135734 | BTC 0.00893042944519505<br>ETH 0.050079<br>SOL 1.9846 | | |
| 3.1.535166 | STEVEN THOMASANDREW REED | ADDRESS REDACTED | | | | DOT 0.0000989647 | | |
| 3.1.535167 | STEVEN THOMPSON | ADDRESS REDACTED | | | BAT 376.91261808505<br>BCH 0.796192922337657<br>BTC 0.00120945946900476<br>ETH 0.17451859524813Z<br>UNI 51.4078686394Z | | | |
| 3.1.535168 | STEVEN THOMPSON SWAGER | ADDRESS REDACTED | | | ADA 15138.482300783<br>BTC 9.41523026092229<br>BUSD 0.369337122079063<br>CEL 54495.814556826<br>ETH 59.9790680387257<br>MATIC 6401.53184614834<br>USDC 0.00000002662187978151<br>XRP 17857.5470868118 | | | |
| 3.1.535169 | STEVEN TICEN | ADDRESS REDACTED | | | BTC 0.399851465450574<br>DOT 67.9461740530027<br>ETH 9.60180218069523<br>MATIC 477.615532483524<br>USDC 1181.53933173611 | | | |
| 3.1.535170 | STEVEN TILLINGHAST | ADDRESS REDACTED | | | BTC 0.0284768761446592<br>ETH 2.13005103S7026 | | | |
| 3.1.535171 | STEVEN TINDULLA | ADDRESS REDACTED | | | BTC 0.000755651781073657<br>CEL 855.951669638737<br>SNX 336.761465461731 | | | |
| 3.1.535172 | STEVEN TINTOR | ADDRESS REDACTED | | | BTC 0.00000010<br>CEL 1.611757493S147<br>ZRX 0.00003624 | | | |
| 3.1.535173 | STEVEN TIO | ADDRESS REDACTED | | | BTC 0.00000040065429T359<br>USDT ERC20 0.309970622001184 | | | |
| 3.1.535174 | STEVEN TIZZANO | ADDRESS REDACTED | | | ADA 542.89471450418B<br>BAT 327.150379444461<br>BTC 0.10922992257681S<br>CEL 1.12287444726181<br>DASH 1.15657642082<br>ETH 1.00601480726G1<br>LINK 30.6471009675605<br>LTC 0.00081629770906S887<br>USDC 11.9058316892052<br>XLM 66.324289563812Z<br>ZRX 304.96469247675T | | | |
| 3.1.535175 | STEVEN TO | ADDRESS REDACTED | | | AAVE 2.56696094920794<br>BTC 0.270271909288093<br>ETH 2.30066473403426<br>LINK 49.5973730407079<br>SOL 43.934569130672 | SOL 1.28229 | | |
| 3.1.535176 | STEVEN TOKESHI | ADDRESS REDACTED | | | ADA 510.48287092996B<br>BCH 0.000757974638563B4<br>BTC 0.04185308957710430<br>CEL 1.3325397201635G<br>ETH 0.774274238169584<br>LTC 0.00298366319479413<br>OMG 0.0151115859503262T<br>SGB 241.780488156864<br>TUSD 3948.28013009955<br>USDC 13450.9727095342<br>XLM 1.66913839509117<br>XRP 0.834697565867967<br>ZEC 4.032177072136 | | | |
| 3.1.535177 | STEVEN TONG | ADDRESS REDACTED | | | BTC 0.000001317259446086<br>MATIC 0.00226259084449093<br>SOL 0.0232965504080968<br>USDC 1.83413843577794 | BTC 0.00000007378207947<br>MATIC 1.72638895465042<br>SOL 55.706271068151L<br>USDC 0.000000449302093941 | | |
| 3.1.535178 | STEVEN TOPHAM | ADDRESS REDACTED | | | BTC 0.000034500479736572 | | BTC 0.00000003893754762T | |
| 3.1.535179 | STEVEN TORRES | ADDRESS REDACTED | | | ADA 2575.963126939<br>BTC 0.296487932311952<br>ETH 4.264175907211611<br>USDC 16337.157870612B | | | |
| 3.1.535180 | STEVEN TORRES | ADDRESS REDACTED | | | BTC 0.000008634993920022<br>ETH 0.000040635385921959<br>USDC 12729.8898339701 | | | |
| 3.1.535181 | STEVEN TORTORELLA | ADDRESS REDACTED | | | AAVE 0.00343074064974174<br>BTC 0.000805444923654628<br>ETH 0.008805700093377621<br>LINK 0.0142788117267892<br>UNI 0.0369033836531623 | | | |
| 3.1.535182 | STEVEN TOTH | ADDRESS REDACTED | | | BTC 0.0162800440647983<br>LTC 0.57836201201131 | | | |
| 3.1.535183 | STEVEN TRAFFAS | ADDRESS REDACTED | | | BTC 0.0843165265697T7<br>ETH 0.253778922680329<br>MATIC 39.4180165974832<br>SOL 13.0968983627693 | BTC 0.00100362<br>SOL 2.020600266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535184 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.000007867895852287<br>DOT 0.0257864509691784<br>ETH 0.00024818655116209<br>LINK 0.00058932375860478<br>MCDAI 0.0417050050924041<br>SNX 0.0139918931472259<br>USDC 0.0073311487986227<br>USDT ERC20 0.2530418013502<br>7 | | | |
| 3.1.535185 | STEVEN TRAN | ADDRESS REDACTED | | | ADA 306.835364439922<br>BTC 0.223807314348127<br>CEL 0.070803766787466B<br>DOT 38.7500564673164<br>ETH 4.8616500680207B<br>LINK 119.176869815647<br>LUNC 0.044090713976910<br>MATIC 6.00112632333197<br>SNX 0.440226407487304 | | | |
| 3.1.535186 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.0955864637409556 | | | |
| 3.1.535187 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.000314898593701279<br>ETH 0.0888755944411345L<br>LTC 0.0009683912861B1355<br>MCDAI 7.9010087356308L | | | |
| 3.1.535188 | STEVEN TRAN | ADDRESS REDACTED | | | ADA 485.419637453851<br>BSV 2.028898434B3956<br>BTC 0.147269551573506<br>ETH 0.73684420575219B<br>GUSD 0.9600792958645G7<br>USDC 3097.8253796065B | ETH 0.007119 | | |
| 3.1.535189 | STEVEN TRAN | ADDRESS REDACTED | | | BTC 0.0080964881916608A<br>CEL 0.0764346565870B75<br>LTC 0.335010665784287<br>USDC 280.126513422732 | | | |
| 3.1.535190 | STEVEN TRAPP | ADDRESS REDACTED | | | BTC 0.0007681000186142773<br>USDC 0.977758867811197<br>USDT ERC20 0.4691175438986B | | | |
| 3.1.535191 | STEVEN TRAVIS | ADDRESS REDACTED | | | ADA 0.0890141191602346<br>BTC 0.0000116260030053328<br>ETH 0.00283410212393583<br>LTC 0.11857063510349<br>MATIC 0.311570162247297<br>SOL 0.012890518666737 | BTC 0.000000000306289032<br>LTC 0.01<br>SOL 0.000000000002515157 | | |
| 3.1.535192 | STEVEN TREBIL | ADDRESS REDACTED | | | BTC 0.0135764035538B66<br>ETH 11.030081406931Z<br>LINK 185.180024212172 | | | |
| 3.1.535193 | STEVEN TREDGET | ADDRESS REDACTED | | | AAVE 6.87863609259724<br>CEL 829.846289156707<br>ETH 4.534055957<br>LINK 108.88136207<br>SNX 325.76751317 | | | |
| 3.1.535194 | STEVEN TREMBATH | ADDRESS REDACTED | | | BTC 0.00108610431660035<br>MATIC 1.422185688641B | | | |
| 3.1.535195 | STEVEN TRINH | ADDRESS REDACTED | | | ETH 0.0106289347832261<br>ETH 0.103082336898045 | | | |
| 3.1.535196 | STEVEN TROTTER | ADDRESS REDACTED | | | ADA 816.772847588209<br>BAT 344.158601518366<br>BTC 0.0018772556321289B<br>ETH 0.000868897681955108<br>LTC 0.497265578869522<br>MANA 0.155544205188098<br>MATIC 2.50873872617441<br>SNX 14.267380976748B<br>UNI 2.79960622049952 | | | |
| 3.1.535197 | STEVEN TROY | ADDRESS REDACTED | | | BTC 0.0000055935812022236<br>CEL 0.164741206B9773<br>ETH 0.000016244044212593<br>LINK 0.0029027247696861<br>LTC 0.0010014174774609G<br>SNX 0.0162956278726565 | | | |
| 3.1.535198 | STEVEN TROY JUNK | ADDRESS REDACTED | | | BTC 0.71757296483968<br>ETH 0.935127232289573<br>GUSD 26765.711750640B | | | |
| 3.1.535199 | STEVEN TRUDEAU | ADDRESS REDACTED | | | ADA 137.457316848016<br>BTC 0.00224725390778B8<br>ETC 2.97217054663599<br>ETH 0.0422985008527749<br>GUSD 2600.11164383554<br>MATIC 22.4118340435B4<br>SOL 1.335775609772<br>USDC 0.609184907979677 | | | |
| 3.1.535200 | STEVEN TRUONG | ADDRESS REDACTED | | | BTC 0.00000004649239608B1<br>ETH 0.000823147743756131<br>LINK 312.324131792955 | | | |
| 3.1.535201 | STEVEN TUCKER | ADDRESS REDACTED | | | BTC 0.000181051163423965<br>CEL 1.1519761511508S<br>DOT 0.04948090181B9992<br>ETH 0.000362863733051097<br>LINK 0.018759717177135 | BTC 0.000000091892690B7<br>DOT 0.000000000007039275 | | |
| 3.1.535202 | STEVEN TUMINELLI | ADDRESS REDACTED | | Yes | ADA 157.56195743646G<br>BTC 0.00412875080670318<br>ETC 0.185320251033S<br>ETH 0.4B3261183025L2<br>MATIC 169.25786008285B<br>USDC 0.107720362082748<br>XLM 121.89669246390Z | | | ETH 0.850488392959657 |
| 3.1.535203 | STEVEN TURLEY | ADDRESS REDACTED | | | AAVE 0.0043122217376273L<br>BTC 0.000071661604284691<br>CEL 41.3719324111307<br>EOS 48.0581455974432<br>ETH 0.003110522220031661<br>LTC 12.71773021134I1<br>SNX 28.1505020066767<br>USDC 8.634631259B22151 | | | |
| 3.1.535204 | STEVEN TURNER | ADDRESS REDACTED | | | BTC 0.014948259686566 | ETH 0.135351288201387 | | |
| 3.1.535205 | STEVEN TURNEY | ADDRESS REDACTED | | | CEL 1.1550749453600G | | | |
| 3.1.535206 | STEVEN TURVILLE | ADDRESS REDACTED | | | KNC 1.68773331044164<br>XRP 0.000000989989579Z9 | | | |
| 3.1.535207 | STEVEN TUSON | ADDRESS REDACTED | | | BTC 0.000691503446095489<br>CEL 1.79595518223B87<br>SGB 113.462666027956<br>XRP 735.46387678864B | | | |
| 3.1.535208 | STEVEN TYLER LYNCHARD | ADDRESS REDACTED | | | BTC 1.386861319024G<br>ETH 2.56455886048671<br>GUSD 10892.56901760I<br>MATIC 7451.65625876113<br>MCDAI 42.5573125043752 | CEL 47.9612093197778 | | |
| 3.1.535209 | STEVEN UHEY | ADDRESS REDACTED | | | BTC 0.000017548772081953 | | | |
| 3.1.535210 | STEVEN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00000173281346031<br>CEL 1.05170130254224 | | | |
| 3.1.535211 | STEVEN URAY | ADDRESS REDACTED | | | USDC 9.45848909355501 | USDC 0.000000503786709G5 | | |
| 3.1.535212 | STEVEN USLING | ADDRESS REDACTED | | | ADA 329.418102283342<br>BNB 1.45295706481113<br>BTC 0.158259873876965<br>ETH 4.768854883716B6<br>LTC 15.4728341291162<br>USDC 409.654615617884<br>XLM 8785.9237S023607<br>XRP 1835.43836525B57 | | | |
| 3.1.535213 | STEVEN VAES | ADDRESS REDACTED | | | BTC 0.170495506904358<br>USDC 33.2110046632Z | | | |
| 3.1.535214 | STEVEN VALDESPINO | ADDRESS REDACTED | | | BTC 0.0000046863656B201<br>ETH 0.000006398965175328<br>USDC 0.2114357013390331 | | | |
| 3.1.535215 | STEVEN VAN ALTENA | ADDRESS REDACTED | | | BTC 0.0141182924452155<br>SOL 9.23430333730461 | | | |
| 3.1.535216 | STEVEN VAN BOGHOUT | ADDRESS REDACTED | | | BTC 0.00131907055001G7<br>CEL 28.7632252293178<br>DASH 20<br>USDT ERC20 53.4851291513924 | | | |
| 3.1.535217 | STEVEN VAN CAMP | ADDRESS REDACTED | | | BTC 0.289784024118951<br>ETH 0.8179401021433124 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535218 | STEVEN VAN DEN KIEBOOM | ADDRESS REDACTED | | | BTC 0.0020613064534143<br>BUSD 0.66384637419660<br>CEL 54.57523955665596<br>ETH 0.01248169616464454<br>USDC 1067.340294299845 | | | |
| 3.1.535219 | STEVEN VAN DER DUIM | ADDRESS REDACTED | | | BTC 0.0000000912097266<br>CEL 397.97216815655 | | | |
| 3.1.535220 | STEVEN VAN DER SCHEER | ADDRESS REDACTED | | | BTC 0.0000000007120027715<br>CEL 0.301266727641759 | | | |
| 3.1.535221 | STEVEN VAN DER STELT | ADDRESS REDACTED | | | BTC 0.00441335<br>CEL 5.478936973687<br>EOS 15.6284<br>ETH 0.02735323<br>XRP 120.36 | | | |
| 3.1.535222 | STEVEN VAN ELK | ADDRESS REDACTED | | | BTC 0.0005364574729224443<br>MCDAI 0.163672512727552 | | | |
| 3.1.535223 | STEVEN VAN HOUDT | ADDRESS REDACTED | | | BTC 0.0009491715021263201<br>CEL 0.0363947679965695<br>USDC 3.821860092572365 | | | |
| 3.1.535224 | STEVEN VAN TASSEL | ADDRESS REDACTED | | | USDC 113.523489448331 | | | |
| 3.1.535225 | STEVEN VAN TILBURG | ADDRESS REDACTED | | | CEL 326.48893504394<br>ETH 0.883987411900496 | | | |
| 3.1.535226 | STEVEN VAN WEEL | ADDRESS REDACTED | | | ADA 0.02542665462085098<br>CEL 0.4582804533225755<br>ETC 0.1<br>LUNC 0.0000009950985480122 | | | |
| 3.1.535227 | STEVEN VANDEN BOSCH | ADDRESS REDACTED | | | BTC 0.000030117394883098<br>CEL 1.09945500998105 | | | |
| 3.1.535228 | STEVEN VANDERHEIDE | ADDRESS REDACTED | | | BTC 0.48319291687058<br>CEL 41.81696329734428<br>DOT 60.49625740289<br>ETH 0.002166103007307657<br>LINK 73.85781323621367<br>USDC 18.52954409847256 | | | |
| 3.1.535229 | STEVEN VANDERLOSK | ADDRESS REDACTED | | | 1INCH 17.005814243736<br>AVAX 2.0285655189108<br>BAT 64.32935869062<br>BCH 0.000127153079626873<br>LTC 0.27740514534042<br>MATIC 277.365867573829<br>PAXG 0.38464346769020<br>SNX 34.42553117044047<br>USDC 73.35232515372<br>ZRX 102.8190867892<br>52 | LTC 0.11650198 | | |
| 3.1.535230 | STEVEN VANDEVENNE | ADDRESS REDACTED | | | AAVE 7.05024411560954<br>BCH 0.0003544917524937<br>BTC 0.001427671086666566<br>CEL 375.894897101078<br>DASH 6.06927308434298<br>EOS 0.0513243498770335<br>LTC 0.009256760984522<br>OMG 0.0000070121544084<br>SNX 67.939272<br>UNI 303.96285312154<br>USDC 0.000000304438899437<br>XLM 2.079607352761<br>ZEC 17.82620235<br>ZRX 6181.43535421337 | | | |
| 3.1.535231 | STEVEN VANKOEVERING | ADDRESS REDACTED | | | CEL 1.0840506980 | | | |
| 3.1.535232 | STEVEN VARGAS | ADDRESS REDACTED | | | AVAX 79.84761293791 | | | |
| 3.1.535233 | STEVEN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0000007698735321<br>CEL 0.0004703622075761<br>COMP 0.00000044612174958<br>ETH 0.0000015221292314<br>SNX 0.00037583584344<br>XLM 0.000003102968599 | | | |
| 3.1.535234 | STEVEN VAYNBERG | ADDRESS REDACTED | | | BTC 1.24432262021094<br>ETH 24.58660570601 | | | |
| 3.1.535235 | STEVEN VENTER | ADDRESS REDACTED | | | ETC 0.00011727763713838 | | | |
| 3.1.535236 | STEVEN VERACRUZ | ADDRESS REDACTED | | | ADA 107.53138315552<br>BTC 0.003887905552738<br>CEL 48.709855151218<br>EOS 0.01687747517986<br>ETH 0.000102093674997922<br>LINK 0.024373142090615<br>LTC 5.02304945597<br>MATIC 0.675035612172306<br>OMG 0.004578929815624<br>SGB 8940.95091102251<br>SNX 20.639658436823<br>SOL 2.06203653260539<br>XLM 0.700767692221999<br>XRP 0.00000083689331836<br>ZRX 111.0442703952 | SOL 0.595036789 | | |
| 3.1.535237 | STEVEN VERHOEK | ADDRESS REDACTED | | | AAVE 112.3339222204<br>ADA 1005.29002725446<br>BNB 0.00000000163062553<br>BTC 0.09177550593083<br>CEL 2742.93702185387<br>ETH 0.21894<br>LUNC 380.52174<br>MANA 475.28161<br>SNX 544.906634702051<br>UST 0.010622203815222 | BTC 0.0010217495802763 | | |
| 3.1.535238 | STEVEN VETSCH | ADDRESS REDACTED | | | BTC 0.0113394853204213 | | | |
| 3.1.535239 | STEVEN VEZOS | ADDRESS REDACTED | | | ETH 0.0000003535721248<br>COMP 0.0175958325953772<br>ETH 0.00000372873585956<br>MATIC 8.751929179060<br>MCDAI 0.14862908302087 | | | |
| 3.1.535240 | STEVEN VICTOR FIANO | ADDRESS REDACTED | | | ADA 66.670391867955<br>BTC 0.0286889186164298<br>ETH 0.188027862189695<br>SNX 27.2760629413242<br>USDC 716.829255377176 | | | |
| 3.1.535241 | STEVEN VIDES | ADDRESS REDACTED | | | BTC 0.002989007759444<br>ETH 0.0295957197182054 | | | |
| 3.1.535242 | STEVEN VILLA | ADDRESS REDACTED | | | MANA 20.935749517227<br>MATIC 259.562738848452 | | | |
| 3.1.535243 | STEVEN VINCENT | ADDRESS REDACTED | | | AAVE 0.010505785493094<br>BTC 0.000079716763022<br>COMP 6.435062929250<br>ETH 0.0077230601041284<br>KNC 416.98340467029<br>MANA 3152.207890153<br>MATIC 11292.958247095<br>SGB 2084.0925125158<br>SNX 121.277659988705<br>UNI 235.606983953332<br>USDC 10.198252319806<br>XLM 8118.3343732184<br>XRP 5522.638970140 | BTC 0.10627656988002<br>ETH 4.9913462568871<br>MATIC 0.4643363385327 | | |
| 3.1.535244 | STEVEN VISCOMI | ADDRESS REDACTED | | | BTC 0.053960469196<br>CEL 1028.2288437868 | | | |
| 3.1.535245 | STEVEN VISCUSE | ADDRESS REDACTED | | | USDC 212.61323810586<br>XLM 830.886646073 | | | |
| 3.1.535246 | STEVEN VISONE | ADDRESS REDACTED | | | ADA 1.63110024037905<br>AVAX 15.61407632030<br>BTC 0.0003779214550467<br>DASH 0.00137677881113<br>DOT 0.032494838306766<br>ETC 0.096477357562395<br>ETH 0.00249415593764661<br>LINK 0.0082756202303991<br>MANA 0.056300483149702<br>MATIC 0.209036895890965<br>SOL 0.000103397883474300<br>USDC 0.0010538661395636<br>XLM 0.987290894719131<br>ZEC 0.0000739885075967 | BTC 0.0000000850807663<br>DASH 0.0000000944268844<br>ETH 0.00000161046026371<br>LUNC 0.1<br>ZEC 1.5004381569938 | | |
| 3.1.535247 | STEVEN VOGT | ADDRESS REDACTED | | | BTC 0.000004947737707242<br>USDC 0.278092693424544 | | | |
| 3.1.535248 | STEVEN VON BERG | ADDRESS REDACTED | | | BTC 0.0000105116564889 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535249 | STEVEN VON FANGE | ADDRESS REDACTED | | | ADA 157.300406163811<br>BTC 0.00197556549995111<br>GUSD 10513.9875145563<br>MATIC 3.06579850185407<br>MCDAI 42.5573129243752<br>USDC 0.518911013822317<br>XRP 661.847473190292 | | | |
| 3.1.535250 | STEVEN VUONG | ADDRESS REDACTED | | | MATIC 0.288067905979375 | | | |
| 3.1.535251 | STEVEN WADE JOHNSON | ADDRESS REDACTED | | | BCH 0.076261905299186S<br>BSV 0.0744414992019148<br>BTC 0.000523747386730T<br>CEL 60.6799889547525<br>ETH 0.00000429037728382A<br>LTC 0.789078884600712<br>UNI 3.95430933932384<br>XLM 26.1533801S151 | XRP 0.000000723548S36059 | | |
| 3.1.535252 | STEVEN WALDOCK | ADDRESS REDACTED | | | ADA 0.0775809904414474<br>BAT 0.011298316446279S4<br>BTC 0.000010537093773857<br>DOT 0.0280536716529923<br>ETH 0.000012753971551592<br>MATIC 0.062970990453437Z<br>SNX 0.0318791842372T4 | | | |
| 3.1.535253 | STEVEN WALES | ADDRESS REDACTED | | | BTC 0.0396344631130246<br>CEL 0.00681619905198837<br>ETH 0.001146771802065638<br>LUNC 0.0321299175201356<br>USDC 0.609081890909087 | | | |
| 3.1.535254 | STEVEN WALKER | ADDRESS REDACTED | | | CEL 1.0599076252T022 | | | |
| 3.1.535255 | STEVEN WALKERDEN | ADDRESS REDACTED | | | ADA 16.611980771407S<br>BTC 0.000830935320431B<br>USDT ERC20 21.6425307453263 | | | |
| 3.1.535256 | STEVEN WALTERS | ADDRESS REDACTED | | | BTC 0.00119500289940T2<br>ETH 0.197234544619134 | | | |
| 3.1.535257 | STEVEN WANG | ADDRESS REDACTED | | | BTC 0.00007634509433B829<br>ETH 0.00257475934125A6 | BTC 0.00000009234778249<br>ETH 3.2088878324285 | | |
| 3.1.535258 | STEVEN WANGWANG | ADDRESS REDACTED | | | BTC 0.000000004734040S6<br>CEL 1882.15462081322<br>DOT 0.404968982266377<br>USDC 0.00000009643751252T7<br>USDT ERC20 0.0898957299172237 | | | |
| 3.1.535259 | STEVEN WANINSKI | ADDRESS REDACTED | | | CEL 3.063426519185T1 | | | |
| 3.1.535260 | STEVEN WARD | ADDRESS REDACTED | | | BTC 1.057636345565A8E-05 | | | |
| 3.1.535261 | STEVEN WARE | ADDRESS REDACTED | | | MATIC 0.0801444376907563 | | | |
| 3.1.535262 | STEVEN WARR | ADDRESS REDACTED | | | BTC 0.00121165966559771<br>MATIC 0.00599823130576B8 | | | |
| 3.1.535263 | STEVEN WASHINGTON | ADDRESS REDACTED | | | USDC 0.9418860049B6937 | | | |
| 3.1.535264 | STEVEN WASHINGTON | ADDRESS REDACTED | | | USDT ERC20 71.6026568414761 | | | |
| 3.1.535265 | STEVEN WATCHORN | ADDRESS REDACTED | | Yes | UNI 0.123028185951887<br>ZRX 0.000843926371202218<br>CEL 168.426630264148<br>ETH 0.596008967913601<br>USDC 1250 | | | BTC 0.124340992738486 |
| 3.1.535266 | STEVEN WATTERS | ADDRESS REDACTED | | | BTC 0.00108928923414434<br>CEL 188.553582930971<br>ETH 0.001966351459494Z1<br>USDC 20.47285663S186 | | | |
| 3.1.535267 | STEVEN WAUGH | ADDRESS REDACTED | | | CEL 1.06355902585199 | | | |
| 3.1.535268 | STEVEN WAYNE CLARKE | ADDRESS REDACTED | | | AVAX 0.908490718186B7<br>BTC 0.000097033601698687<br>ETH 0.000260704268287505<br>MATIC 0.013567053204895<br>USDC 10.771939789B448<br>USDT ERC20 2.8119898120994 | ETH 0.256262193809388<br>USDC 0.00000006973216766J<br>USDT ERC20 0.000000142948528341 | | |
| 3.1.535269 | STEVEN WAYNE HUNTER | ADDRESS REDACTED | | | | BTC 0.0162140010707981 | | |
| 3.1.535270 | STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | | | BTC 0.000003546931163678<br>MATIC 1.05901079499168<br>USDC 0.00499897475093998<br>USDT ERC20 0.987760264705385<br>XLM 0.03343058942397D7 | | BTC 0.000000008749709983 | |
| 3.1.535271 | STEVEN WAYNE SHERRILL | ADDRESS REDACTED | | | BTC 0.0166416367099S41<br>DASH 3.0134360547T917<br>DOGE 0.029524014462644G<br>ETH 0.040252765904705S<br>SGB 3418.49243927B4 | | | |
| 3.1.535272 | STEVEN WAYNE TOLLESON | ADDRESS REDACTED | | | AAVE 0.00251052189323672<br>AVAX 57.3172937783903<br>BCH 0.000401169959249T5<br>BTC 0.5594849473039S3<br>CEL 49.0236350633846<br>DOT 0.3106833016571117<br>EOS 0.31025777493300S6<br>ETH 20.2936993515949<br>LTC 0.0071843649404623Z<br>LUNC 0.052507913148303A<br>MATIC 12443.260744B857<br>SNX 60.40614077210S1<br>SOL 33.2327095431945<br>UNI 0.020604476458B418<br>USDC 50700.3067974086<br>XLM 1.23564825196345<br>ZRX 1.96612897300954 | BTC 0.00000022<br>DOT 0.000266414144319249<br>ETH 0.0121427764545451<br>LUNC 61.446514373494<br>MATIC 0.00154787762935785<br>USDC 8.49 | | |
| 3.1.535273 | STEVEN WEAVER | ADDRESS REDACTED | | | ETH 0.00030569469787T191 | | | |
| 3.1.535274 | STEVEN WEAVER | ADDRESS REDACTED | | | ADA 0.101623570561S34<br>BTC 0.00029900181573717S<br>ETH 0.000170642103477023<br>GUSD 0.0111422520259476<br>USDC 0.024421239275932A | BTC 0.000000008776495318 | | |
| 3.1.535275 | STEVEN WEBER | ADDRESS REDACTED | | | ETH 0.02573302307726 | | | |
| 3.1.535276 | STEVEN WEEDON | ADDRESS REDACTED | | | CEL 1906.4266778710S | | | |
| 3.1.535277 | STEVEN WEGEHAUPT | ADDRESS REDACTED | | | ETH 3.74069576320519 | | | |
| 3.1.535278 | STEVEN WEIDT | ADDRESS REDACTED | | | ETH 0.000176379898081645 | | | |
| 3.1.535279 | STEVEN WEINBERG | ADDRESS REDACTED | | | BTC 0.0200126809895745 | | | |
| 3.1.535280 | STEVEN WEINSTEIN | ADDRESS REDACTED | | | BTC 0.00000270324364641A | | | |
| 3.1.535281 | STEVEN WEISBURD | ADDRESS REDACTED | | | AAVE 20.8272888106639<br>ADA 10279.4622949684<br>LINK 163.053427540247<br>LTC 10.251799754S293 | | | |
| 3.1.535282 | STEVEN WEISS | ADDRESS REDACTED | | | ETH 0.51727150671349<br>SOL 155.75026085153S<br>USDC 21497.573306305T | | | |
| 3.1.535283 | STEVEN WELLS | ADDRESS REDACTED | | | ETH 0.000008115369997709 | | | |
| 3.1.535284 | STEVEN WEN | ADDRESS REDACTED | | | BTC 0.000000894277834023<br>DOT 0.02170332888S4636<br>ETH 0.000003B45846697635<br>USDC 0.016339150676605A | | | |
| 3.1.535285 | STEVEN WERNER | ADDRESS REDACTED | | | ADA 1312.59519543616<br>BTC 0.5270686476491S2<br>DOT 14.0439884646868<br>ETH 0.5325073890917S9<br>MATIC 382.06209707147T | | | |
| 3.1.535286 | STEVEN WERTHEIMER | ADDRESS REDACTED | | | BTC 0.00113214581895162<br>DOT 2.40144184727616<br>MANA 476.40291554881 | | | |
| 3.1.535287 | STEVEN WESLEY ANDERSON | ADDRESS REDACTED | | | BTC 0.000152358538993099<br>ETH 0.0015232594707S137 | | | |
| 3.1.535288 | STEVEN WESTBURY -SPENCER | ADDRESS REDACTED | | | CEL 5.40624450185289 | | | |
| 3.1.535289 | STEVEN WESTERBRINK | ADDRESS REDACTED | | | BUSD 144.625048711539<br>USDC 13.86532093635334<br>USDT ERC20 3.40436110506102 | | | |
| 3.1.535290 | STEVEN WESTERLING | ADDRESS REDACTED | | | BTC 0.542361705550135 | | | |
| 3.1.535291 | STEVEN WEULTJES | ADDRESS REDACTED | | | BNB 1.39094996266158<br>BTC 0.1588304237672B<br>CEL 10.6911057541164<br>ETH 1.12567097004803<br>LINK 10.20404129114777<br>MATIC 1595.91059319686<br>USDC 12.02319188884695 | | | |
| 3.1.535292 | STEVEN WEUSTEN | ADDRESS REDACTED | | | CEL 3.78517463426943 | | | |
| 3.1.535293 | STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | | | ADA 0.000000576066933011<br>CUSD 0.000580471095887A<br>USDC 0.000000101304749657 | CEL 0.5512806562547B8 | | |
| 3.1.535294 | STEVEN WEYRAUCH | ADDRESS REDACTED | | | BTC 0.018193203635B8<br>ETH 0.0569991795423962 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535295 | STEVEN WHEELON | ADDRESS REDACTED | | | BTC 0.89806423618752B CEL 298.78798208409 7 ETH 12.5469345238405 LINK 380.423629682749 MATIC 10.1864175050502 MCDAI 30.3907982814777 USDC 7767.52694785 24 USDT ERC 27.1135043693940 5 | | | |
| 3.1.535296 | STEVEN WHEELER | ADDRESS REDACTED | | | BTC 0.0000148553084 18199 ETH 0.00004633772780 4692 MANA 0.03656983202686 6 MATIC 51.9172643163425 XLM 0.00548439512318 756 | BTC 0.0088269588010 5072 | | |
| 3.1.535297 | STEVEN WHEELOCK | ADDRESS REDACTED | | | BTC 0.14743427378643 ETH 1.99435076735917 MANA 53.8109341892617 MATIC 166.15534249885 6 SNX 32.0521231017764 USDC 729.53237308072 2 | | | |
| 3.1.535298 | STEVEN WHITAKER | ADDRESS REDACTED | | | BTC 0.00000593628618 5127 ETH 0.00306216697405 78 | | | |
| 3.1.535299 | STEVEN WHITE | ADDRESS REDACTED | | | CEL 1.15393412285468 ETH 0.00015970761506 78 | | | |
| 3.1.535300 | STEVEN WHITELOCK | ADDRESS REDACTED | | | BTC 0.01492370493931 CEL 1.08614615524528 USDC 10.2830890091 39 XLM 434.34798683389 6 | | | |
| 3.1.535301 | STEVEN WHITFIELD | ADDRESS REDACTED | | | AAVE 15.6035732373194 BAT 1.5064890919311 7 BCH 0.00569817759139 267 BNT 1731.94717812125 BTC 0.00224188910476 161 CEL 427.72654295882 COMP 8.285354905036 3 DASH 9.83316880812177 ETC 183.502149489109 ETH 0.01174680902931 358 MATIC 11.7330169881044 MCDAI 42.6391539102487 SNX 259.27576475655 9 USDT ERC 20.0722881791 09542 ZEC 15.3760317781786 | CEL 122.02033886024 5 | | |
| 3.1.535302 | STEVEN WHITFORD | ADDRESS REDACTED | | | CEL 1.09185380677611 | | | |
| 3.1.535303 | STEVEN WHITING | ADDRESS REDACTED | | | LINK 0.01920511669534 29 | | USDC 0.00000050196 209961 | |
| 3.1.535304 | STEVEN WHITNEY | ADDRESS REDACTED | | | MANA 30.2223618385971 MATIC 146.56501207437 1 | | | |
| 3.1.535305 | STEVEN WIELAND | ADDRESS REDACTED | | | USDC 1081.1389455837 | | | |
| 3.1.535306 | STEVEN WIELERS | ADDRESS REDACTED | | | LINK 0.00051684770532 5861 USDC 197.41821427433 2 | | | |
| 3.1.535307 | STEVEN WIERCIOCH | ADDRESS REDACTED | | | AAVE 189.336830668696 AVAX 548.49377490246 3 BTC 4.094234476800 33 CEL 5708.94729210 93 COMP 13.0161526149804 ETH 55.2289720466538 LINK 6777.42468153863 LTC 105.65510687904 2 MATIC 98544.2603758786 MCDAI 42.3579705473786 SNX 2372.60661422948 ZRX 5864.2410619754 2 | | | |
| 3.1.535308 | STEVEN WILBUR HAVENS | ADDRESS REDACTED | | | ADA 0.05329860742550 29 AVAX 0.00579814047282 521 MATIC 0.28036607360651 5 | | | |
| 3.1.535309 | STEVEN WILEY | ADDRESS REDACTED | | | BCH 0.00005286214301108 2 BTC 0.30757738438718 9 CEL 1.15116892753898 DASH 0.01266958782602 02 ETH 1.14139689944088 LTC 0.00004785101261 7818 SGB 36.0498894827549 USDC 2256.09176529566 XLM 0.43249886968376 XRP 0.00000005935803 86 ZRX 13.0829831880085 | | | |
| 3.1.535310 | STEVEN WILKERSON | ADDRESS REDACTED | | | BTC 1.00540063440 93 ETH 4.72571840049778 GUSD 1.0564073532326 4 MANA 0.12179852616283 MATIC 115.67551378005 5 USDC 0.00328958017666 49 | | | |
| 3.1.535311 | STEVEN WILKIN | ADDRESS REDACTED | | | BTC 0.00019063908461883 USDT ERC20 51373.3358699751 | | | |
| 3.1.535312 | STEVEN WILLEMS | ADDRESS REDACTED | | | BTC 0.00023697146507 9787 CEL 0.03795987030845 7 COMP 0.00258329427408 899 EOS 0.32235337232747 1 ETH 0.00211130722784 7545 MATIC 0.00455324885186 551 | | | |
| 3.1.535313 | STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | | Yes | BCH 1.2200645323137 4 BTC 1.59294208461252 CEL 49.8162782438697 EOS 0.12806143208517 6 ETH 13.4787860281291 LTC 0.00768968402301404 4 MCDAI 1.62183661763765 OMG 42.3471494657158 SGB 0.06903853978145 14 UNI 302.72217102242 2 USDC 3026.42173782 57 XLM 0.67744915445482 6 XRP 0.45160909388099 6 ZRX 0.57788508855781 2 | USDC 12.5 | | BTC 1.4042971492767 8 |
| 3.1.535314 | STEVEN WILLIAM JOHNSTON | ADDRESS REDACTED | | | ETH 1.04831369987867 KNC 231.61453262313 2 | CEL 50.251256281407 | | |
| 3.1.535315 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000509087680539 8 MATIC 2.43848260637225 | | | |
| 3.1.535316 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000166431456548 6 COMP 0.00000177877048363 1 DOT 0.47384579745257 ETH 0.00001533585301836 8 MATIC 4.39218049372195 ZRX 0.27260235087086 | BTC 0.00102365140713 355 COMP 0.00039909516028 2493 DOT 211.67984890128 9 ETH 0.01019985839786 62 | | |
| 3.1.535317 | STEVEN WILLIAMS | ADDRESS REDACTED | | | CEL 1.15323566595705 | | | |
| 3.1.535318 | STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00275726702255982 | | | |
| 3.1.535319 | STEVEN WILLIAMSON | ADDRESS REDACTED | | | CEL 0.12878823477237 4 LINK 0.17357649847364 MATIC 3.37705952239643 SNX 1.34152962109187 | | | |
| 3.1.535320 | STEVEN WILLIS | ADDRESS REDACTED | | | ADA 58.5248700819638 BTC 0.04344687373600 18 ETH 0.25772086859190 6 | | | |
| 3.1.535321 | STEVEN WILLSHIRE | ADDRESS REDACTED | | | BTC 0.50623167522443 5 CEL 27.9219918373567 DOT 403.2186459685 78 LUNC 228830.905102055 USDC 2.33011917485295 | | | |
| 3.1.535322 | STEVEN WILSON | ADDRESS REDACTED | | | CEL 1.1024801825635 LTC 0.00259519671817633 | | | |
| 3.1.535323 | STEVEN WILSON | ADDRESS REDACTED | | | ADA 0.44878365658103 BTC 0.00000042524185255 ETH 2.05130042753909E-07 MATIC 0.08281682237244 05 USDC 0.01029619250699 8 | | | |
| 3.1.535324 | STEVEN WILSON | ADDRESS REDACTED | | | ADA 0.10308293288277 BTC 0.00000003051366737 6 CEL 107.265454425311 DOT 0.01737881443212 04 ETH 0.00016189895192712 7 MATIC 0.25543739690450 7 SOL 0.00001305964192048 9 USDC 0.00368233829547743 | | ADA 0.00000089270597167 5 BTC 0.00000540473625045 37 CEL 0.1386 DOT 0.00000000738847641 SOL 0.00000538593211292 USDC 0.00000007254804004 17 | |
| 3.1.535325 | STEVEN WILSON | ADDRESS REDACTED | | | BTC 0.00079599741392342 ETH 0.21180511205237 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535326 | STEVEN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.1466327646279112 | | | |
| 3.1.535327 | STEVEN WINE | ADDRESS REDACTED | | | BTC 0.00002091768545991 | | | |
| 3.1.535328 | STEVEN WINSLOW | ADDRESS REDACTED | | | AVAX 2.837912023060B | BTC 0.00000029870403017 | | |
| | | | | | BTC 0.00000091187223879 | | | |
| | | | | | DOT 4.6605299740626L | | | |
| | | | | | ETH 1.19769918746239 | | | |
| | | | | | LTC 0.491770404892541 | | | |
| | | | | | MATIC 112.46971972609S | | | |
| | | | | | USDC 621.68966223695.3 | | | |
| 3.1.535329 | STEVEN WISE | ADDRESS REDACTED | | | AVAX 2.454458406550B6 | | | |
| | | | | | BTC 1.061418436247B | | | |
| | | | | | ETH 5.68744303465475 | | | |
| | | | | | MATIC 139.91448400931.7 | | | |
| | | | | | USDC 193.0803619761S45 | | | |
| 3.1.535330 | STEVEN WOLFGANG | ADDRESS REDACTED | | | AVAX 0.0027276650454527 | BTC 0.0744333060456909 | | |
| | | | | | ETH 0.00012586020867807S | ETH 3.0292251010668B | | |
| | | | | | ETH 0.004210644413409626 | XRP 120.637392 | | |
| 3.1.535331 | STEVEN WOLSKY | ADDRESS REDACTED | | | BTC 0.009570760618752 | | | |
| 3.1.535332 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.000000237619523427S | | | |
| | | | | | DOT 0.0126216177198S18 | | | |
| | | | | | ETH 0.0003715488508246S | | | |
| | | | | | USDC 0.0051271784203160S | | | |
| | | | | | XLM 0.0361581911049659 | | | |
| 3.1.535333 | STEVEN WONG | ADDRESS REDACTED | | | MATIC 1.817962342808B3 | | | |
| 3.1.535334 | STEVEN WONG | ADDRESS REDACTED | | | BCH 0.1199064184486TB | | | |
| | | | | | BSV 0.117387978121246 | | | |
| | | | | | CEL 0.0234542188982152 | | | |
| | | | | | CEL 3.57066067994S5 | | | |
| | | | | | ETH 0.2884698023139S6 | | | |
| | | | | | LTC 1.0380258263436 | | | |
| 3.1.535335 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.05462004175631209 | | | |
| | | | | | ETH 0.564157818931918 | | | |
| | | | | | USDC 0.0629792937586304 | | | |
| 3.1.535336 | STEVEN WONG | ADDRESS REDACTED | | | BTC 0.0006553384845362143 | | | |
| | | | | | ETH 1.1011690788145T | | | |
| | | | | | ETH 0.0325082703774159 | | | |
| 3.1.535337 | STEVEN WOOLRIDGE | ADDRESS REDACTED | | | BTC 0.2524600558729D9 | MATIC 270.793550514124 | | |
| | | | | | MATIC 0.3978860457642T4 | | | |
| 3.1.535338 | STEVEN WOOLDRIDGE | ADDRESS REDACTED | | | USDC 0.72126023092350b | | | |
| 3.1.535339 | STEVEN WOOLLEN | ADDRESS REDACTED | | | XRP 352.414838382I31 | | | |
| 3.1.535340 | STEVEN WORLEY | ADDRESS REDACTED | | | BTC 0.000000573951205S8 | | | |
| | | | | | GUSD 0.01269062060556334 | | | |
| 3.1.535341 | STEVEN WOROBEC | ADDRESS REDACTED | | | BTC 0.00000043713280784 | | | |
| | | | | | CEL 0.0242562266985059 | | | |
| | | | | | DOT 0.00241140044793193 | | | |
| | | | | | ETH 0.0000150792964618L | | | |
| | | | | | MATIC 3.40640039724001 | | | |
| | | | | | USDC 0.0911834717290687 | | | |
| 3.1.535342 | STEVEN WORTON | ADDRESS REDACTED | | | BTC 0.01992821355175617 | | | |
| 3.1.535343 | STEVEN WREN | ADDRESS REDACTED | | | BTC 0.9979999861243S3 | | | |
| | | | | | CEL 1.15116862753898 | | | |
| | | | | | DOT 11.784802439616I2 | | | |
| | | | | | ETH 2.6214377113471S | | | |
| | | | | | SGB 164.134889904536 | | | |
| | | | | | XRP 1641.064941025.3 | | | |
| 3.1.535344 | STEVEN WRIGHT | ADDRESS REDACTED | | | BTC 0.0071514649183078S | | | |
| | | | | | ETH 0.0422290716289964 | | | |
| | | | | | ETH 7.695004123473T1 | | | |
| | | | | | LTC 7.346624190364256 | | | |
| 3.1.535345 | STEVEN WU | ADDRESS REDACTED | | | ADA 1093.68656095775 | | | |
| | | | | | BTC 0.0543546446817511 | | | |
| | | | | | ETH 0.00816839605634906 | | | |
| | | | | | USDC 10751.9758844132 | | | |
| 3.1.535346 | STEVEN WUNDERLE | ADDRESS REDACTED | | | ADA 668.515776874186 | | | |
| | | | | | BTC 0.0000575611789339703 | | | |
| | | | | | COMP 0.0216952273559371 | | | |
| | | | | | MATIC 196.034494746S5 | | | |
| | | | | | SOL 0.15569186052853T | | | |
| | | | | | UMA 0.21417563873744 | | | |
| | | | | | USDC SO9.19431576907 | | | |
| | | | | | XLM 24.69943902204I2 | | | |
| 3.1.535347 | STEVEN WYNEN | ADDRESS REDACTED | | | BAT 0.00000285863492657 | | | |
| | | | | | BCH 0.00000000232943383 | | | |
| | | | | | BTC 0.05697431475373TS | | | |
| | | | | | CEL 14.490290587728T | | | |
| | | | | | EOS 0.00005073948859328A | | | |
| | | | | | ETH 1.07522552327516 | | | |
| | | | | | LTC 7.816419855988B8 | | | |
| | | | | | MCDAI 31.869502907206B | | | |
| | | | | | SGB 54.1353614110915 | | | |
| | | | | | USDC 0.00000053321704375A | | | |
| | | | | | XLM 0.0000005447377258Z | | | |
| | | | | | XRP 0.00000024128648092S | | | |
| | | | | | ZEC 0.00000000851489Z957 | | | |
| 3.1.535348 | STEVEN XUAN HUYNH | ADDRESS REDACTED | | | ETH 0.0321085112368579 | BTC 0.00238325 | | |
| | | | | | | ETH 0.0569307403309953 | | |
| 3.1.535349 | STEVEN YAMADA | ADDRESS REDACTED | | | BTC 0.000690408357838995 | | BTC 0.00000060604578368 | |
| 3.1.535350 | STEVEN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| | | | | | GUSD 0.4553771850516404 | | | |
| 3.1.535351 | STEVEN YANCHECK | ADDRESS REDACTED | | | BTC 0.00000702427627296S | BTC 0.00397585215520175 | | |
| | | | | | ETH 3.26900887607137 | | | |
| | | | | | GUSD 10750.0603459481 | | | |
| | | | | | USDC 20937.4051784927 | | | |
| | | | | | XRP 0.999 | | | |
| 3.1.535352 | STEVEN YARDLEY | ADDRESS REDACTED | | | CEL 7.9936783725870R | | | |
| | | | | | LTC 0.94791474 | | | |
| | | | | | USDC 740.579627305527 | | | |
| | | | | | XRP 220.707351 | | | |
| 3.1.535353 | STEVEN YAW | ADDRESS REDACTED | | | BTC 0.0011012720479347 | | | |
| | | | | | ETH 3.61317482653909 | | | |
| 3.1.535354 | STEVEN YAW | ADDRESS REDACTED | | | BTC 0.002792394089B526 | | | |
| | | | | | CEL 0.004469207274805T6 | | | |
| | | | | | DOT 10.3720221733933 | | | |
| | | | | | ETH 0.109407879514677 | | | |
| 3.1.535355 | STEVEN YERINA | ADDRESS REDACTED | | | BTC 0.0001273608655248Z0 | | | |
| 3.1.535356 | STEVEN YEUNG | ADDRESS REDACTED | | | BTC 0.0020360439633B4 | | | |
| | | | | | BUSD 886.251073316799 | | | |
| | | | | | CEL 0.0888402407919564 | | | |
| | | | | | ETH 0.0584671666049935 | | | |
| | | | | | MCDAI 0.0231915902198392 | | | |
| | | | | | USDC 557.63466587428I2 | | | |
| | | | | | XLM 23.37824845897 | | | |
| 3.1.535357 | STEVEN YOKLEY | ADDRESS REDACTED | | | BTC 0.000378298354224474 | | | |
| | | | | | USDC 4.83261513339114 | | | |
| 3.1.535358 | STEVEN YOO | ADDRESS REDACTED | | | BTC 0.000796492197259628 | | | |
| | | | | | USDC 1.05318022863316 | | | |
| 3.1.535359 | STEVEN YOO | ADDRESS REDACTED | | | ADA 431.946333777005 | | | |
| | | | | | BTC 0.00508855333458446 | | | |
| | | | | | USDC 1308.49492795592 | | | |
| 3.1.535360 | STEVEN YOON | ADDRESS REDACTED | | Yes | ADA 0.142375308073045 | | | BTC 0.0843632682330113 |
| | | | | | BTC 0.0799705441989722 | | | |
| | | | | | LINK 10.77110323888242 | | | |
| | | | | | MATIC 1077.19914230339 | | | |
| | | | | | USDC 0.218962047485274 | | | |
| | | | | | USDT 09C20 4.839290806698116 | | | |
| 3.1.535361 | STEVEN YOUNG | ADDRESS REDACTED | | | CEL 1.11911062882447 | | | |
| 3.1.535362 | STEVEN ZABRZENSKI | ADDRESS REDACTED | | | BTC 0.0208067944515490096 | | | |
| | | | | | ETH 0.123055845923441 | | | |
| | | | | | XLM 657.06835234933B3 | | | |
| 3.1.535363 | STEVEN ZAKRST | ADDRESS REDACTED | | | BTC 0.014950812609617 | | | |
| | | | | | ETH 30.1874407354302 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535364 | STEVEN ZAPATA | ADDRESS REDACTED | | | BTC 2.82150609458899E-05<br>CEL 0.141393097118137<br>COMP 0.00484808541940005<br>DASH 0.00358219713491374<br>EOS 0.0450618014147544<br>ETC 0.0121702804236<br>ETH 0.000003478774919392<br>KNC 0.042955583656153<br>LTC 0.00195059003153607<br>MCDAI 1.43874937379211<br>OMG 0.020759100450597<br>PAX 0.000515299607879732<br>PAXG 0.000360048292630238<br>SGB 2.12566423560762<br>SNX 0.00106269638272082<br>UNI 0.103369749994185<br>USDC 5.71545184272<br>USDT ERC20 0.008953446844918121<br>XLM 1.03160712762258<br>XRP 13.9006188009086<br>ZRX 0.192171889472419 | | | |
| 3.1.535365 | STEVEN ZARBOS | ADDRESS REDACTED | | | BTC 0.0119557<br>CEL 10.9465315084614<br>ETH 0.0141018409100941 | | | |
| 3.1.535366 | STEVEN ZELLER | ADDRESS REDACTED | | | BSV 101.596749544308 | | | |
| 3.1.535367 | STEVEN ZELLERS | ADDRESS REDACTED | | | SNX 1.57482576204121 | | | |
| 3.1.535368 | STEVEN ZERR | ADDRESS REDACTED | | | AVAX 2.50868938569306<br>BAT 210.186299619983<br>BCH 0.10472230315713<br>BTC 0.718666937010999<br>CEL 1.15116897253898<br>DASH 1.96338775424138<br>EOS 14.5078419682843<br>ETH 3.44611162728826<br>KNC 20.0973749051561<br>LINK 30.3064052350215<br>LTC 4.15051204367916<br>SGB 58.5321959412128<br>USDC 10334.3528292507<br>XLM 1232.62154579004<br>XRP 382.881878233822<br>ZEC 1.47533412299406 | | | |
| 3.1.535369 | STEVEN ZHIYUAN YANG | ADDRESS REDACTED | | | BTC 0.00000130316297545<br>CEL 8.46150341802149<br>ETH 0.000031758004782792<br>LINK 0.198479049727<br>LTC 0.0465961521184701<br>MATIC 115.699185118005<br>TUSD 0.031290567144825<br>USDC 0.0838416908191662<br>USDT ERC20 0.09541240502175366 | BTC 0.0000000595982888701<br>TUSD 19.7076162846639<br>USDC 0.0000004810909558394<br>USDT ERC20 0.00000072053713761 | | |
| 3.1.535370 | STEVEN ZHOU | ADDRESS REDACTED | | | USDC 0.0000000193513058665 | | | |
| 3.1.535371 | STEVEN ZHOU | ADDRESS REDACTED | | | BAT 3531.52442827406 | | | |
| 3.1.535372 | STEVEN ZIMA | ADDRESS REDACTED | | | BTC 0.00076851304396662<br>ADA 3.20386461548165<br>BTC 0.00140046574399558<br>MATIC 8.15102685721351<br>USDC 103.416518274445 | BTC 0.000000008312772168 | | |
| 3.1.535373 | STEVEN ZOHRAB | ADDRESS REDACTED | | | BTC 0.195952281053372 | | | |
| 3.1.535374 | STEVEN ZONDERVAN | ADDRESS REDACTED | | | ETC 0.0009050500450B1468<br>LTC 1.0599966706078<br>OMG 2.32545630154476<br>SNX 4.01797201308229<br>XRP 124.421197892817 | | | |
| 3.1.535375 | STEVEN ZUNIGA | ADDRESS REDACTED | | | MATIC 1787.99199350226 | | | |
| 3.1.535376 | STEVEN.E MAUCERI | ADDRESS REDACTED | | | ADA 7185.64<br>BTC 0.0235115963799998<br>CEL 155.04287343453<br>ETH 2.7024667770424<br>USDC 2483<br>XRP 553.212355 | | | |
| 3.1.535377 | STEVEN-JUSTIN FAGUNDES-DA ROCHA | ADDRESS REDACTED | | | BTC 0.0117636243222046 | | | |
| 3.1.535378 | STEVENS BALAJEWEZ | ADDRESS REDACTED | | | ETH 0.11086881228013B | | | |
| 3.1.535379 | STEVENS GEBHARTL | ADDRESS REDACTED | | | CEL 0.359282649294439 | | | |
| 3.1.535380 | STEVENS ITAMAREA BONNEAU | ADDRESS REDACTED | | | USDT ERC20 0.0472840709108209 | | | |
| 3.1.535381 | STEVENS MONTE ALAN | ADDRESS REDACTED | | | SOL 1.12712976714714<br>BTC 0.00102892621159309<br>GUSD 1388.01015184466<br>MCDAI 31.860879400781<br>USDC 210.601100496725 | | | |
| 3.1.535382 | STEVENS SERNA | ADDRESS REDACTED | | | BNB 0.00115955596595813<br>BTC 0.0000026647849569<br>CEL 0.0726276284000204<br>ETH 0.00001487629272743<br>USDC 0.0765253905553337<br>USDT ERC20 0.01350571727672262<br>ZEC 0.0006287028480735686 | | | |
| 3.1.535383 | STEVENSON KOO | ADDRESS REDACTED | | | BNB 0.00127140376347<br>BTC 0.000858516126364415<br>DOT 0.55450956228165<br>EOS 387.213326885349<br>ETC 32.5596063593955<br>LINK 152.047082916727<br>MATIC 9.86130140574753 | | | |
| 3.1.535384 | STEVENSON KRUG | ADDRESS REDACTED | | | BTC 0.00000221720556264S<br>CEL 0.126585844997293<br>MCDAI 0.0096258262835273 | | | |
| 3.1.535385 | STEVENSON ROTH | ADDRESS REDACTED | | | BTC 0.000238801712446097<br>ETH 0.253910532175763<br>USDC 3.6602802636467 | | | |
| 3.1.535386 | STEVENSON SIMPLICE | ADDRESS REDACTED | | | BCH 0.0160.7243<br>BTC 0.0000000076115988<br>CEL 80.370663017465<br>DASH 0.24239377<br>ETH 0.240958513845899<br>MATIC 421.840373707543<br>MCDAI 30<br>USDC 96.630678<br>USDT ERC20 351.076233 | | | |
| 3.1.535387 | STEVENSON TON | ADDRESS REDACTED | | | BTC 0.00084795465875896<br>USDC 531.723185280345 | | | |
| 3.1.535388 | STEVICA BJELANOVIC | ADDRESS REDACTED | | | BTC 0.25105364044235<br>COMP 0.0260003652433273<br>DOT 0.0125475139034194<br>ETH 1.641399823310126<br>GUSD 1239.99785167706<br>MATIC 380.72809256568<br>USDC 2590.00645756523<br>XLM 26.5368465577855 | | | |
| 3.1.535389 | STEVICA TAKACS | ADDRESS REDACTED | | | CEL 0.19014115718564<br>ETH 0.0000009418341122726 | | | |
| 3.1.535390 | STEVIE AKUESSON | ADDRESS REDACTED | | | BCH 0.000808782429173875<br>BTC 2.7186311731539996-07<br>CEL 12.2698451173562<br>COMP 0.00160864499918737<br>DOT 0.159195956427707<br>ETH 0.00457490721364655<br>KNC 0.280771449984278<br>LINK 0.042613498384866<br>MATIC 19.06498871335<br>SOL 0.117251503016434<br>USDT ERC20 0.02314468603472495<br>XLM 0.00154531098135611 | | | |
| 3.1.535391 | STEVIE CHAPA | ADDRESS REDACTED | | | ADA 0.350603728332766<br>EOS 2.40430067078282 | | | |
| 3.1.535392 | STEVIE DAVIS | ADDRESS REDACTED | | | SNX 19.0867410671606 | | | |
| 3.1.535393 | STEVIE FLETCHER | ADDRESS REDACTED | | | BTC 0.1136787396309068 | | | |
| 3.1.535394 | STEVIE FRANKLIN | ADDRESS REDACTED | | | AVAX 0.00136622282547704<br>BTC 1.0809766789323996-06<br>DOT 0.0131521260811729<br>LINK 0.000787035748509952<br>MATIC 0.138732974116719<br>SNX 0.089773194864Z985 | BTC 0.000000056709565D1<br>DOT 0.0000000000942531139 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535395 | STEVIE GUIZIOU | ADDRESS REDACTED | | | BTC 0.000000647902588888 CEL 13.707944803 1757 ETH 2.35187700027669E-05 MATIC 0.089397259055 6151 USDC 0.381374938118434 | | | |
| 3.1.535396 | STEVIE HARGREAVES | ADDRESS REDACTED | | | BTC 0.001185310246611458 ETH 0.000527313760831701 | | | |
| 3.1.535397 | STEVIE HULINGS | ADDRESS REDACTED | | | BTC 0.001271744323418994 MATIC 1.78093244057122 | | | |
| 3.1.535398 | STEVIE LIANG | ADDRESS REDACTED | | | BTC 0.000716981263519155 ETH 0.078344107861635 SNX 0.164583850595993 | | | |
| 3.1.535399 | STEVIE LIDDINGTON | ADDRESS REDACTED | | | BTC 0.000001476827161182 CEL 0.83308066062923 MCDAI 8.78 | | | |
| 3.1.535400 | STEVIE LUTHER | ADDRESS REDACTED | | | AAVE 0.002166971670S219 ADA 0.168664675750965 BTC 0.165594381383081 DOT 0.0470716312 27332 ETH 1.203153425 27667 LINK 0.013348282 1446353 MATIC 690.45390 1124535 PAX 37.7264514405678 USDC 0.053156758000 8946 | BTC 0.02414729 | | |
| 3.1.535401 | STEVIE MORTIMORE | ADDRESS REDACTED | | | BTC 0.000767348741518 ETH 0.118768770003988 | | | |
| 3.1.535402 | STEVIE MURPHY | ADDRESS REDACTED | | | BTC 0.005399793997865 32 | | | |
| 3.1.535403 | STEVIE RAAP | ADDRESS REDACTED | | | ETH 0.005094404869644 47 | | | |
| 3.1.535404 | STEVIE WILDE | ADDRESS REDACTED | | | BTC 0.000769829676026699 CEL 3.164062349006934 ETH 8.147829022291 87 LTC 3.043816955 82769 SGB 308.02358926 0454 XRP 2056.6241150 0641 | | | |
| 3.1.535405 | STEVIN NEGI | ADDRESS REDACTED | | | ETH 0.057568841317 5141 XRP 153.1524384076S | | | |
| 3.1.535406 | STEVO GUBIK | ADDRESS REDACTED | | | BTC 0.000001461010164638 PAXG 0.0071769955946916 2 USDC 14.5962143962978 | | | |
| 3.1.535407 | STEVO NAGY | ADDRESS REDACTED | | | CEL 1.17188837242804 ETH 0.00017961935168303 | | | |
| 3.1.535408 | STEVO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0000002605128026 78 CEL 0.033852236131457 USDC 0.78790684164578B | | | |
| 3.1.535409 | STEVO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.00000021301556 1292 USDC 0.5723163865778 07 | | | |
| 3.1.535410 | STEW PANG | ADDRESS REDACTED | | | BNB 0.0000000056681 33794 BTC 0.001386727134853824 CEL 4.02236455410217 USDC 245.689254816768 | | | |
| 3.1.535411 | STEW WAREING | ADDRESS REDACTED | | | BTC 0.0062409091 0536287 CEL 0.959887296061665 EOS 47.721162237 0177 ETH 0.0001005521 80544698 USDT ERC20 2.001864440 24725 | | | |
| 3.1.535412 | STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | | | ADA 246.032502679284 BTC 0.0478713345 05312 DOT 21.516479028 0529 MANA 33.953228015 5067 MATIC 266.294886631 775 USDC 73.01189318 3516 | BTC 0.00319076 DOT 10.0641582 | | |
| 3.1.535413 | STEWART ASHTON | ADDRESS REDACTED | | | AAVE 1.9551803912 719 ADA 0.177133391 348547 AVAX 0.995 BNB 0.635127439 988669 BTC 0.005861363 7388892 CEL 233.406135 76915 MATIC 0.013079587 9482039 USDC 0.436271418 547857 XRP 0.01605997781 79068 | | | |
| 3.1.535414 | STEWART BARRETT | ADDRESS REDACTED | | | BNT 1716.5 BTC 0.001074336838925 65 CEL 2747.3957035 1994 USDT ERC20 21355.885995 XLM 0.0004249 ZRX 2010 | | | |
| 3.1.535415 | STEWART BECKETT | ADDRESS REDACTED | | | BTC 0.000079856728693B CEL 164.92021183489 7 ETH 0.001 USDC 5075 | | | |
| 3.1.535416 | STEWART BEER | ADDRESS REDACTED | | | BTC 0.00091596448331967 9 DOT 0.297328813181985 | | | |
| 3.1.535417 | STEWART BERRY | ADDRESS REDACTED | | | BTC 0.005178660081369 84 ETH 0.07135503730 54583 MATIC 71.9896762670 338 | | | |
| 3.1.535418 | STEWART BLAQUIERE | ADDRESS REDACTED | | | BSV 0.000394729103510 027 USDC 0.951155960 29 ETH 0.00000155395 9481957 9 LINK 0.27545862188 3739 | | | |
| 3.1.535419 | STEWART CHAPMAN | ADDRESS REDACTED | | | BTC 0.527085480570317 CEL 85.4879081594706 ETH 79.752076624 0888 MATIC 36.049304730708 1 SNX 166.97672374 2599 | | | |
| 3.1.535420 | STEWART CHAPMAN | ADDRESS REDACTED | | | BTC 0.000093389767S3088 ETH 0.000071886417586773 SNX 0.0015580584972 1286 | | | |
| 3.1.535421 | STEWART CLARKE | ADDRESS REDACTED | | | BTC 0.000000042527930064 CEL 4447.73235575751 | | | |
| 3.1.535422 | STEWART COHUNE | ADDRESS REDACTED | | | AAVE 2.1658515477495 BAT 1.097.05236751502 COMP 1.1442925 1039996 DASH 7.164149024 01516 MATIC 1172.8705972 7927 SNX 23.52173668 02505 UNI 24.315708168 6094 USDC 65.815352998 1019 XLM 7842.0725370 5516 | USDC 76281.2319498517 | | |
| 3.1.535423 | STEWART COLE | ADDRESS REDACTED | | | BCH 0.0132033349998 4 BTC 0.060869640947899 24 ETH 1.0556105529800 8 USDC 11035.2809419721 | | | |
| 3.1.535424 | STEWART COLLIS | ADDRESS REDACTED | | | AVAX 0.0028624158997739 BTC 0.211988330101686 CEL 2.6311821648051 5 ETH 0.00002304679079 6756 USDC 0.00442495719643987 XLM 0.00000006706621 1636 | | | |
| 3.1.535425 | STEWART CONNICK | ADDRESS REDACTED | | | BTC 0.00000002077364 3866 LTC 0.0002160160593 08016 | | | |
| 3.1.535426 | STEWART DOUGAN | ADDRESS REDACTED | | | ETH 0.4607544 10569536 | | | |
| 3.1.535427 | STEWART DOUGHAN | ADDRESS REDACTED | | | CEL 0.344946268893103 | | | |
| 3.1.535428 | STEWART EFLER | ADDRESS REDACTED | | | XLM 467.331862 1 | | | |
| 3.1.535429 | STEWART ELMORE | ADDRESS REDACTED | | | XRP 0.00000005330175753B MATIC 194.867570777613 | | | |
| 3.1.535430 | STEWART EVANS | ADDRESS REDACTED | | | MCDAI 42.639153910 24487 USDC 554.199534205239 BTC 0.00000000977 2388383 CEL 1.563444689898 659 SGB 1.317463628 16369 XRP 2.79860574 66414 | | | |
| 3.1.535431 | STEWART FARR | ADDRESS REDACTED | | | BTC 0.0000087097075 40749 USDC 3.40490277146133 | | | |
| 3.1.535432 | STEWART GALLAGHER | ADDRESS REDACTED | | | BTC 0.0017439029776 2258 CEL 1.987662230 28707 | | | |
| 3.1.535433 | STEWART GOODMAN | ADDRESS REDACTED | | | BAT 127.665963401333 BTC 0.36423548986 0291 CEL 1.126246254 78164 ETH 0.00611274329 710922 MCDAI 0.2104482026 0683 PAX 0.0247539970 27458 USDC 1.097647693 02797 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535434 | STEWART HALSALL | ADDRESS REDACTED | | | BTC 0.0000033027572769442 | | | |
| | | | | | ETH 0.45313025940581 | | | |
| | | | | | XRP 3564.16185181927 | | | |
| 3.1.535435 | STEWART HARKNESS | ADDRESS REDACTED | | | BAT 0.00272997 | | | |
| | | | | | BNB 4.37791624880107 | | | |
| | | | | | BTC 0.00081697063951056 | | | |
| | | | | | CEL 13440.4520061564 | | | |
| | | | | | EOS 196.3065 | | | |
| | | | | | ETH 3.93687480088547 | | | |
| | | | | | LTC 0.998808 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | OMG 20.29328 | | | |
| | | | | | PAXG 4.706759019888 | | | |
| | | | | | SGB 124.86098299752 | | | |
| | | | | | UNI 14.1630242 | | | |
| | | | | | USDC 23500.763034 | | | |
| | | | | | XLM 1742 | | | |
| | | | | | XRP 812 | | | |
| 3.1.535436 | STEWART JAMES HORSFIELD | ADDRESS REDACTED | | | BTC 0.091989506250410B | | | |
| | | | | | CEL 63.32945407S273 | | | |
| | | | | | DOT 72.663080063369 | | | |
| | | | | | ETH 0.5568926 | | | |
| | | | | | LINK 44.51767125836511 | | | |
| | | | | | SOL 10.30527024725S | | | |
| | | | | | USDC 10091.8198848098 | | | |
| 3.1.535437 | STEWART JARED SMITH | ADDRESS REDACTED | | | BTC 0.0145182037662751 | | ETH 0.00139890052026261 | |
| | | | | | ETH 0.00060632213621270G | | SOL 0.000004376 | |
| | | | | | MATIC 0.159659757833625 | | | |
| 3.1.535438 | STEWART JOHN NICOLL | ADDRESS REDACTED | | | BTC 0.0000000009363045134 | | | |
| | | | | | CEL 0.0260774279336218 | | | |
| | | | | | USDC 0.747009279949984 | | | |
| 3.1.535439 | STEWART JONES | ADDRESS REDACTED | | | BTC 0.0023519341207740B | | | |
| | | | | | CEL 4.91313787308971 | | | |
| | | | | | DOT 1.91910294286002 | | | |
| | | | | | ETH 0.140277664889807 | | | |
| | | | | | XRP 199.40458805380B | | | |
| 3.1.535440 | STEWART KNEALE | ADDRESS REDACTED | | | ADA 0.0000007859855193231 | | | |
| | | | | | BNB 0.15391082907219 | | | |
| | | | | | BTC 0.5241560935598B0 | | | |
| | | | | | CEL 21.601863648433S | | | |
| | | | | | DOT 26.31578040093S | | | |
| | | | | | ETH 4.7260237569903G | | | |
| | | | | | MATIC 440.27934799 | | | |
| | | | | | SOL 4.83376744612428 | | | |
| | | | | | UNI 7.6476876 | | | |
| | | | | | XRP 1525.62287230767 | | | |
| 3.1.535441 | STEWART LAKIN | ADDRESS REDACTED | | | BTC 1.5255252008723 | | | |
| 3.1.535442 | STEWART LAWRENCE KYLE | ADDRESS REDACTED | | | BTC 0.80618135270644G | | | |
| 3.1.535443 | STEWART LAY | ADDRESS REDACTED | | | ETH 30.8591418978685 | | | |
| | | | | | ADA 0.0662548202748167 | | | |
| | | | | | BTC 0.0681325825826894 | | | |
| | | | | | DOT 27.406889053721S | | | |
| | | | | | ETH 7.26569657758271 | | | |
| | | | | | XRP 106.11984194286Z | | | |
| 3.1.535444 | STEWART MACKINTOSH | ADDRESS REDACTED | | | BCH 0.0000723452876689213 | | | |
| | | | | | BSV 0.27696756486400B | | | |
| | | | | | BTC 0.00011399057065787B | | | |
| | | | | | CEL 21.65781794012213 | | | |
| | | | | | ETH 0.0019526797968921B | | | |
| | | | | | USDC 38.7381159557491 | | | |
| | | | | | XRP 3.46661981714536 | | | |
| 3.1.535445 | STEWART MACRAE | ADDRESS REDACTED | | | CEL 0.903261119037944 | | | |
| 3.1.535446 | STEWART MALCOLM | ADDRESS REDACTED | | | CEL 18.9214526254165 | | | |
| 3.1.535447 | STEWART MARSHALL | ADDRESS REDACTED | | | BAT 0.056323001285161B | | | |
| | | | | | BTC 0.0000018449228S0286 | | | |
| | | | | | CEL 0.447117212285952 | | | |
| | | | | | ETH 0.0002131756954089735 | | | |
| | | | | | LINK 0.0300641585755676 | | | |
| | | | | | LTC 0.002608180610943S | | | |
| | | | | | MATIC 0.0290794660055318 | | | |
| | | | | | UNI 0.036997817730427I | | | |
| 3.1.535448 | STEWART MATTHEWS | ADDRESS REDACTED | | | BTC 0.038130551463684 | | | |
| 3.1.535449 | STEWART MCCLEARY | ADDRESS REDACTED | | | ETH 0.0348383740976911 | | BTC 0.00260741643416647 | |
| 3.1.535450 | STEWART MCGILVRAY | ADDRESS REDACTED | | | ADA 619.574472417204 | | | |
| | | | | | BTC 0.02161912407922B7 | | | |
| | | | | | DOT 21.495870742389 | | | |
| | | | | | ETH 0.0941438825147675 | | | |
| 3.1.535451 | STEWART MEAD | ADDRESS REDACTED | | | BTC 0.009275057863428B5 | | | |
| | | | | | CEL 289.66865720625J | | | |
| | | | | | DOT 50.0395915A | | | |
| | | | | | ETH 2.01804055271G | | | |
| | | | | | XLM 5077.8849612 | | | |
| | | | | | XRP 185 705218 | | | |
| 3.1.535452 | STEWART MILNE | ADDRESS REDACTED | | | BCH 0.1055787312202S7 | | | |
| | | | | | BTC 0.000731619246137B36 | | | |
| | | | | | ETH 0.106297034844233 | | | |
| 3.1.535453 | STEWART MOULTON | ADDRESS REDACTED | | | AVAX 0.03220256819318B1 | | | |
| | | | | | BTC 1.33268426740990 06 | | | |
| | | | | | CEL 3.19931533365304 | | | |
| | | | | | ETH 0.00000591717I029048 | | | |
| | | | | | SOL 0.00020937960514875 | | | |
| | | | | | USDC 0.183982067077183 | | | |
| 3.1.535454 | STEWART MUNROE | ADDRESS REDACTED | | | BTC 1.02244866280261 | | | |
| 3.1.535455 | STEWART PERKINS | ADDRESS REDACTED | | | ADA 0.861828966186321 | | | |
| | | | | | MATIC 1520.25816825184 | | | |
| | | | | | USDC 1.68032028868749 | | | |
| 3.1.535456 | STEWART RANGE | ADDRESS REDACTED | | | BCH 0.000000196056229952 | | BCH 0.000004665498173616 | |
| | | | | | BTC 0.00000000117758573 | | ETC 0.000001874753854585 | |
| | | | | | DOT 0.000626331796318603 | | DOT 0.000367449627724273 | |
| | | | | | LINK 0.000009833720026I3 | | LINK 0.057173453642736 | |
| | | | | | MATIC 0.00843374743146927 | | MATIC 0.000556277375786191 | |
| | | | | | UNI 0.000000000007443422772 | | UNI 0.000000030420489474 | |
| | | | | | USDC 0.00000544315938268I | | USDC 0.00000073998544665 | |
| 3.1.535457 | STEWART REED | ADDRESS REDACTED | | | BTC 0.000016719424720655 | | | |
| | | | | | ETH 0.0090810870941398 | | | |
| | | | | | ETH 0.0000492581991335I7 | | | |
| | | | | | LTC 0.000687915905036063 | | | |
| | | | | | USDC 0.586351832089685 | | | |
| 3.1.535458 | STEWART RISINGER HOLLEY | ADDRESS REDACTED | | | AVAX 5.950882679483IB | | | |
| | | | | | BTC 0.00280213738773137 | | | |
| | | | | | ETH 0.115732621788836 | | | |
| | | | | | SNB 39.529442947548Z | | | |
| | | | | | USDC 512.041891577442 | | | |
| | | | | | XTZ 30.020335991517 | | | |
| 3.1.535459 | STEWART ROGERS | ADDRESS REDACTED | | | CEL 1.118276847209S | | | |
| 3.1.535460 | STEWART SALWIN | ADDRESS REDACTED | | | BTC 0.001198577479031OB | | | |
| | | | | | DOT 71.784969296052S | | | |
| | | | | | MATIC 780.609463631004 | | | |
| | | | | | USDC 521.386299559058 | | | |
| 3.1.535461 | STEWART SEXTON | ADDRESS REDACTED | | | BTC 0.00177263231095068 | | | |
| | | | | | ETH 0.21792750785241 | | | |
| 3.1.535462 | STEWART SHO | ADDRESS REDACTED | | | BTC 0.000009151945540227 | | | |
| | | | | | CEL 0.130135195626505 | | | |
| | | | | | ETH 0.00001706319491926 | | | |
| | | | | | MATIC 26.21304489B6443 | | | |
| 3.1.535463 | STEWART SHUMRICK | ADDRESS REDACTED | | | BTC 0.000000040121801704 | | BTC 0.00110155185393709 | |
| | | | | | ETH 0.000145345325765192 | | ETH 0.0000008025793S3831 | |
| | | | | | MATIC 0.251891590787269 | | MATIC 387.85657429775I | |
| 3.1.535464 | STEWART SWICK | ADDRESS REDACTED | | | BTC 0.201581977800056 | | | |
| | | | | | CEL 148.407323969391 | | | |
| | | | | | USDC 1650 | | | |
| 3.1.535465 | STEWART THOMAS | ADDRESS REDACTED | | | BTC 0.05081605132489S8 | | | |
| 3.1.535466 | STEWART TODD KETELERS JR | ADDRESS REDACTED | | | ADA 225.509324302Z4 | | BTC 0.000487953920984417 | |
| | | | | | BTC 0.0158445993605273 | | | |
| | | | | | DOT 3.54685754087959 | | | |
| | | | | | ETH 0.2532434805007B6 | | | |
| | | | | | LTC 1.07276389950135 | | | |
| | | | | | USDC 335.8241968554 73 | | | |
| | | | | | XLM 99.3411769420699 | | | |
| 3.1.535467 | STEWART TSUI | ADDRESS REDACTED | | | Yes | BTC 0.000268206869120444 | | | BTC 0.16595161518G033 |
| | | | | | ETH 0.553056695306218 | | | |
| | | | | | USDC 0.737034371661029 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535468 | STEWART TSUI | ADDRESS REDACTED | | | BTC 0.00099786659714877 BUSD 13.423940291289 DOT 79.75064944559 | | | |
| 3.1.535469 | STEWART TUCKWOOD | ADDRESS REDACTED | | | BTC 0.00001529105499041 DOT 0.451724951927745 ETH 0.000944166893896792 LINK 14.671344361784 USDC 27.72568930321 | | | |
| 3.1.535470 | STEWART TURNBULL | ADDRESS REDACTED | | | BTC 0.1269411466647 CEL 1282.18812501854 GUSD 8.00422850903243 | | | |
| 3.1.535471 | STEWART WEBB | ADDRESS REDACTED | | | BTC 0.000887799431096057 ETH 0.000508809832162926 | | | |
| 3.1.535472 | STEWART WEISHEIT | ADDRESS REDACTED | | | ADA 366.750519160593 BTC 0.0063668975545207 MATIC 1008.60909537465 USDC 5.1563485742627 | | | |
| 3.1.535473 | STEWART WHITE | ADDRESS REDACTED | | | BTC 0.000481219696645831 LINK 0.0642395568072B1 | | | |
| 3.1.535474 | STEYN BARON VAN HOVELL | ADDRESS REDACTED | | | BTC 0.000571287474018837 CEL 121.398960913551 ETH 0.00470318685487135 LTC 0.000000007093592346 | | | |
| 3.1.535475 | STEYN RUKSE | ADDRESS REDACTED | | Yes | LTC 0.10183037675421 USDC 408.78218059228B USDT ERC20 0.00232656695251672 | | | USDC 800 |
| 3.1.535476 | STEYN ZWIEGELAAR | ADDRESS REDACTED | | | BTC 0.00019600240005B5307 ETH 0.00712346610762273 SOL 1.22152437101762 USDC 0.137392319724915 | | | |
| 3.1.535477 | STFANO MORALES | ADDRESS REDACTED | | | BTC 0.00011760901926492B ETH 0.00863310965070129 | | | |
| 3.1.535478 | STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | | | BTC 0.00121238076906445 CEL 0.0295704862508776 DOT 13.668770698370B LTC 1.029866617688111 SNX 4.585916929392B9 | | | |
| 3.1.535479 | STHEFANO ALVARADO | ADDRESS REDACTED | | | ADA 437.0872342044702 BTC 0.276455299032806 DOT 35.802333458621S ETH 9.861715228302444 LTC 6.906300523358B USDC 8885.68549951878 | | | |
| 3.1.535480 | STHEFFANIA INFANTE | ADDRESS REDACTED | | | BTC 0.0000000083670654S2 CEL 0.01682198787346Z5 | | | |
| 3.1.535481 | STHEMBISO MPANZA | ADDRESS REDACTED | | | BTC 0.0009761875645058D8 CEL 18.979531961586Z ETH 0.00325682 MATIC 11.8117780847109 USDC 398.602454 | | | |
| 3.1.535482 | STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | | | ADA 21.9412579823904 BNB 0.00020214424381733 BTC 0.000028024035058334 CEL 8.83851324242773 DOT 3.4740701S341049 LUNC 0.00008133621881730B | | | |
| 3.1.535483 | STHITADHEESH NELAPATLA | ADDRESS REDACTED | | | XRP 21.9669188320262 | | | |
| 3.1.535484 | STHITAPRAJNA SAHOO | ADDRESS REDACTED | | | BTC 0.20614456642291 | | | |
| 3.1.535485 | STHULISO ZULU | ADDRESS REDACTED | | | BTC 0.0401068506647649 CEL 0.22814204388919B ETH 0.1468308587975Z USDT ERC20 0.00159926882746434 XRP 1791.219093867S3 | | | |
| 3.1.535486 | STIAN ALEKSANDERSEN | ADDRESS REDACTED | | | BTC 0.00000581899364417 CEL 0.000115664036198615 XRP 0.523088544449145 | | | |
| 3.1.535487 | STIAN ASBJØRNSEN | ADDRESS REDACTED | | Yes | AAVE 2.005529498B4415 ADA 5153.71171321963 BNB 3.65829292773004 BTC 0.00652409383S089 CEL 2376.45021492785 COMP 1.00129053675956 DASH 1.63719693045932 DOT 199.878924397392 ETH 1.6452825S110496 LINK 206.299476931523 LTC 0.00097331552783185B MATIC 3962.621538S2247 SNX 50.194963714440B SUSHI 300.89534S798624 USDC 0.0215769213326241 USDT ERC20 0.000000571923076923 XLM 1000.7386646135Z XRP 7699.6424425795A | | | BTC 1.67182428545137 ETH 11.9030414412438 |
| 3.1.535488 | STIAN BEKKEMELLEM | ADDRESS REDACTED | | | BTC 0.0100010859799Z836 CEL 0.11895859572178 XRP 6.40727847383697 | | | |
| 3.1.535489 | STIAN BUCKLE | ADDRESS REDACTED | | | BTC 0.00000007937535S8 CEL 931.75175192886B LINK 78.138 USDT ERC20 66.84 | | | |
| 3.1.535490 | STIAN DAHLBERG | ADDRESS REDACTED | | | BTC 0.00005485111229163Z ETH 0.00096002490692151S | | | |
| 3.1.535491 | STIAN DASTOL AANNESTAD | ADDRESS REDACTED | | | BTC 0.00467547926314B79 CEL 504.585653732778 ETH 0.00161106425945197 XRP 1106.79143653467 | | | |
| 3.1.535492 | STIAN ENGEBAKKEN | ADDRESS REDACTED | | | BTC 0.0000018892280311178 MCDAI 7.92047485149567 USDC 4746.00819748063 | | | |
| 3.1.535493 | STIAN FADNES | ADDRESS REDACTED | | | ADA 1648.61914101591 AVAX 3.34986051144396 BTC 0.08002546107B736 CEL 26.1220880074444 DOT 2.60547829323969 LINK 4.9238681239798S MATIC 172.871243483301 SOL 3.296627708263B2 XRP 217.6231542093A6 | | | |
| 3.1.535494 | STIAN GOPLEN | ADDRESS REDACTED | | | SNX 6.03054761669467 USDC 36.79695871783BB | | | |
| 3.1.535495 | STIAN GUGGEDAL | ADDRESS REDACTED | | | BTC 0.000025722377241142 CEL 0.0319300508937232 | | | |
| 3.1.535496 | STIAN HATLETVEIT | ADDRESS REDACTED | | | ADA 0.5186734993729S4 BTC 0.0000012276861128Z5 ETH 0.000141401149659664 | | | |
| 3.1.535497 | STIAN HEIMARK | ADDRESS REDACTED | | | ADA 0.2364279379375 39 BTC 0.00000010877449374 7 ETH 0.00250372043371581 | | | |
| 3.1.535498 | STIAN KAARBY | ADDRESS REDACTED | | | BTC 0.00107135241711301 PAKG 0.00249291094954877 TUSD 6111.12770652189 | | | |
| 3.1.535499 | STIAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000351780351391 USDC 0.25344762895044 | | | |
| 3.1.535500 | STIAN KULSETH USTAD | ADDRESS REDACTED | | | BTC 0.000033913981110B78 | | | |
| 3.1.535501 | STIAN LINTVEDT | ADDRESS REDACTED | | | BTC 0.0000712078356B3045 ETH 0.0013663654729317 USDC 0.00992354285944045 | | | |
| 3.1.535502 | STIAN LØVER | ADDRESS REDACTED | | | BTC 2.96076020279996-07 CEL 0.00443750280588767 ETH 0.00062535355469456 LTC 0.00001847 MCDAI 0.0032949039950B13 USDT ERC20 0.13174416153079 1 | | | |
| 3.1.535503 | STIAN LYGRE | ADDRESS REDACTED | | | LTC 0.0613478123888657 | | | |
| 3.1.535504 | STIAN NESHEIM | ADDRESS REDACTED | | | BTC 0.01709773431048 14 CEL 2.35720431436704 XRP 186.114738 | | | |
| 3.1.535505 | STIAN PAWELLS | ADDRESS REDACTED | | | BTC 0.000725937203545516 CEL 53.6130342578823 ETH 0.71541052 LINK 5.32361661 | | | |
| 3.1.535506 | STIAN ROENNING | ADDRESS REDACTED | | | BTC 0.00113408605823579 USDC 439.079000245643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535507 | STIAN STRANDEM | ADDRESS REDACTED | | | BTC 0.0012724637694658 4<br>USDC 0.77661951016963 9 | | | |
| 3.1.535508 | STIAN TRANMAEL | ADDRESS REDACTED | | | AAVE 0.00366867119952319<br>BTC 0.0000090403981900 1<br>CEL 0.16102326837217 8<br>SNX 0.06745588839322 42 | | | |
| 3.1.535509 | STIAN ULLALAND | ADDRESS REDACTED | | | CEL 54.5642685383094<br>USDC 20 | | | |
| 3.1.535510 | STIAN VIAAGE | ADDRESS REDACTED | | | BTC 0.12822462590895 | | | |
| 3.1.535511 | STICCHI MARCO | ADDRESS REDACTED | | | CEL 0.78655120550216<br>EOS 0.00007143583245828 2<br>KLM 0.00000003076923076 9<br>XRP 69.514183623321 1 | | | |
| 3.1.535512 | STICHTING DUIPLUS | ADDRESS REDACTED | | | AAVE 907.73700831433 5<br>BCH 434.60324366061 9<br>BTC 0.00000036901154106 8<br>CEL 1.11192853622128<br>DASH 1104.47846947 45<br>EOS 66811.3991840189<br>ETH 30.3491421462676<br>LTC 0.01697119830543 53<br>UNI 14960.991882546<br>USDT ERC20 4548.573908403 56 | | | |
| 3.1.535513 | STICHTING JURIDISCH EIGENAAR NLC CRYPTO FUND | LAAN VAN KRONENBURG 14, AMSTELVEEN, 1183AS NETHERLANDS | | | CEL 1.102365472027 1 | | | |
| 3.1.535514 | STIEN DEVELTERE | ADDRESS REDACTED | | | BTC 0.00000000552649286 8<br>CEL 0.91065076425989 4<br>USDC 0.014229005549178 1<br>USDT ERC20 2.963897861654 8 | | | |
| 3.1.535515 | STIEV KOSHY | ADDRESS REDACTED | | | ADA 0.0014492037629930 9 | | | |
| 3.1.535516 | STIFFANY YLANAN | ADDRESS REDACTED | | | BTC 0.00128807912259028<br>CEL 25.3548354137231<br>ETH 0.13345563980535 8<br>MATIC 133.558518192 14 | | | |
| 3.1.535517 | STIG ANDREAS LANGELAND | ADDRESS REDACTED | | | CEL 0.0385306910236888 | | | |
| 3.1.535518 | STIG ANDREAS MIKAEL KARLSSON | ADDRESS REDACTED | | | LINK 0.03833320803109156 | | | |
| 3.1.535519 | STIG ASLE HJELLAND | ADDRESS REDACTED | | | BTC 3.69848408089990 08 | | | |
| 3.1.535520 | STIG GRONEMANN | ADDRESS REDACTED | | | ADA 157.14429 5<br>BTC 0.00627981485462 49<br>CEL 5.24941223561345<br>DOT 6.790070596 4 | | | |
| 3.1.535521 | STIG HEGGHEIM | ADDRESS REDACTED | | | BTC 1.04301263524329 | | | |
| 3.1.535522 | STIG HJELLAND | ADDRESS REDACTED | | Yes | BCH 0.00000194693917551 7<br>BTC 1.39861231319876<br>CEL 2470.47423207544 | | | BTC 5.49952203491984 |
| 3.1.535523 | STIG JELLESTAD | ADDRESS REDACTED | | | BTC 2.23814697564 4<br>CEL 246.000243756239<br>MATIC 0.0004 | | | |
| 3.1.535524 | STIG JEPPESEN | ADDRESS REDACTED | | | BTC 0.00000007354950546<br>CEL 0.19452737423243 5<br>XRP 0.00000018459894885 | | | |
| 3.1.535525 | STIG LARSEN | ADDRESS REDACTED | | | CEL 0.12426111268654 8<br>MATIC 3.06441743653972 | | | |
| 3.1.535526 | STIG MARTIN BENTHOLM | ADDRESS REDACTED | | | USDC 107.702829366 99<br>AVAX 3.25091212358387<br>BTC 0.02262531763996 04<br>DOGE 141.160329974842 | | | |
| 3.1.535527 | STIG NIELSEN | ADDRESS REDACTED | | | BTC 0.06807612327700 14 | | | |
| 3.1.535528 | STIG NYGÅRD | ADDRESS REDACTED | | | BTC 0.01609463559111 77<br>CEL 19.7700209430256<br>DOT 20.4845191142481<br>ETH 0.10831466960904 1 | | | |
| 3.1.535529 | STIG NYKJÆR LENNERT | ADDRESS REDACTED | | | XRP 36.118515343434 4<br>BTC 0.0663753580451485<br>CEL 8045.8008814108 3 | | | |
| 3.1.535530 | STIG PETER TOBIAS BLOMQVIST | ADDRESS REDACTED | | | BTC 0.00115438660330913<br>CEL 10.3097060491715<br>GUSD 405.872833378433 | | | |
| 3.1.535531 | STIG RASMUSSEN | ADDRESS REDACTED | | | ADA 2736.32705976887<br>BTC 0.13592041013292 9<br>ETH 4.05840209963645<br>SOL 18.77674965989 91 | | | |
| 3.1.535532 | STIG RAUBOTI | ADDRESS REDACTED | | | CEL 0.69397369249007 3 | | | |
| 3.1.535533 | STIG RUGE | ADDRESS REDACTED | | | CEL 0.05771437400613 2 | | | |
| 3.1.535534 | STIG VOORDECKERS | ADDRESS REDACTED | | | BTC 0.08266361653933 62<br>ETH 0.00030354588990705 1<br>USDC 201.652925301921 | | | |
| 3.1.535535 | STIG WANGDELL | ADDRESS REDACTED | | | BTC 0.15456976<br>CEL 669.330444738842<br>EOS 89.4444<br>ETH 1.75724191<br>MCDAI 1989.63123224<br>USDC 2569.851631 | | | |
| 3.1.535536 | STIG-ERIK STEIMLER | ADDRESS REDACTED | | | ADA 15179.5016914648<br>CEL 1.04745181250671<br>CEL 1.11616023428668<br>ETH 16.8342767455509<br>LTC 11.5821940405897<br>MATIC 20.4294257790528<br>SGB 6495.19234361354<br>XLM 2.67614590315834<br>XRP 4.17205909764355 | | | |
| 3.1.535537 | STIJN ALBERT | ADDRESS REDACTED | | | BTC 0.0757310474670535<br>ETH 2.45773887842 59 | | | |
| 3.1.535538 | STIJN BAUER | ADDRESS REDACTED | | | BTC 0.0359038784904384 2<br>LINK 5.39973434231866<br>USDC 424.045888050647 | | | |
| 3.1.535539 | STIJN BUITENHUIS | ADDRESS REDACTED | | | ADA 298.98811702901<br>BNB 1.67628497946507<br>BTC 0.00066341477805105<br>CEL 1.24430692982817<br>LTC 1.05193067801114<br>SGB 40.896740451929 2<br>XRP 0.05619533731583 8 | | | |
| 3.1.535540 | STIJN CATTEEUW | ADDRESS REDACTED | | | BTC 0.01924689296420 36<br>MCDAI 42.639153910249 7 | | | |
| 3.1.535541 | STIJN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.020893268266851 3<br>CEL 1.33688677468699 | | | |
| 3.1.535542 | STIJN DE RIDDER | ADDRESS REDACTED | | | BTC 0.00005616<br>CEL 0.58939686292097 8 | | | |
| 3.1.535543 | STIJN DE ROOVER | ADDRESS REDACTED | | | BTC 1.05623911279 76<br>DOT 230.612243077486<br>ETH 24.4976710818299<br>GUSD 67.2563185890227<br>USDC 48.538049089278 7 | | | |
| 3.1.535544 | STIJN DEPREZ | ADDRESS REDACTED | | | BTC 0.0000873168046948 56<br>ETH 0.0001452272231051 69<br>LINK 0.0015574148402506 4<br>SOL 0.00182136818218313<br>USDC 0.10175595808530 4<br>USDT ERC20 0.001845608447834 16 | | | |
| 3.1.535545 | STIJN DIERINK | ADDRESS REDACTED | | | BTC 0.0530859858783989<br>ETH 0.68343540381845 4 | | | |
| 3.1.535546 | STIJN ETTES | ADDRESS REDACTED | | | ADA 0.2937261592070 2<br>BTC 0.0589889519558616<br>ETH 0.24593714372216 8<br>USDC 0.181675979675863<br>XRP 303.138728326231 | BTC 0.0005042371481371 67 | | |
| 3.1.535547 | STIJN FABER | ADDRESS REDACTED | | | CEL 2.73039975542154 | | | |
| 3.1.535548 | STIJN FONTEYN | ADDRESS REDACTED | | | BTC 0.0395086462471983<br>ETH 1.06681993540092<br>LTC 0.00121333834425914<br>MCDAI 0.067464117207994 9 | | | |
| 3.1.535549 | STIJN GOESSENS | ADDRESS REDACTED | | | BTC 0.0252805921280016<br>CEL 10.39777926481 7 | | | |
| 3.1.535550 | STIJN HARMS | ADDRESS REDACTED | | | CEL 9.48035217145104<br>EOS 21.7402<br>ETH 0.035219<br>LTC 0.336929<br>XLM 110.531709 6<br>XRP 996.956018089746 | | | |
| 3.1.535551 | STIJN HELSEN | ADDRESS REDACTED | | | BTC 0.0000867410301206 59 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535552 | STIJN HERREGODTS | ADDRESS REDACTED | | | BTC 0.00119587424653808<br>USDC 1073.12880690063<br>USDT ERC20 2012.54435719036 | | | |
| 3.1.535553 | STIJN IJSSEL DE SCHEPPER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.535554 | STIJN JANSEN | ADDRESS REDACTED | | | BTC 0.0352910674049434<br>ETH 0.000354685558293949<br>LTC 3.07523753803556<br>XRP 2866.95083583654 | | | |
| 3.1.535555 | STIJN JANSSENS | ADDRESS REDACTED | | | 1INCH 0.006<br>AAVE 9.4514637<br>ADA 0.004<br>AVAX 28.91125<br>BTC 0.0000009998002464045<br>CEL 34381.1929401202<br>DOGE 7896.82<br>DOT 94.7993<br>ETH 0.525634<br>LINK 0.0007<br>MATIC 2885.299<br>SNX 366.499389756225<br>SOL 0.00007<br>UNI 0.0122<br>USDC 24252.555<br>USDT ERC20 6.410235 | | | |
| 3.1.535556 | STIJN LAROCHE | ADDRESS REDACTED | | | CEL 1.34976238850051<br>MATIC 0.308195570902156<br>USDT ERC20 0.0228125513460192 | | | |
| 3.1.535557 | STIJN LIEMPT | ADDRESS REDACTED | | | BTC 0.00626111938393412<br>CEL 18.14163038493201<br>USDC 400.266684 | | | |
| 3.1.535558 | STIJN LUKJE | ADDRESS REDACTED | | | DOT 3.43261556203177<br>MATIC 104.503529021332<br>USDT ERC20 0.210100278779157 | | | |
| 3.1.535559 | STIJN MAES | ADDRESS REDACTED | | | 1INCH 29.346244771169<br>AAVE 0.242186156310036<br>BAT 0.0171440701546532<br>BNT 101.455072179244<br>BTC 4.88543237869599E-06<br>CEL 145.76908690936<br>COMP 2.16690249460231<br>DASH 3.03892315453793<br>DOT 21.256944714288<br>EOS 0.0000657703844598804<br>ETH 0.000283075793888508<br>LTC 0.00000000305406413<br>MATIC 74.8957992395695<br>PAX 0.4814570710165<br>SNX 9.04223529540278<br>UNI 3.22629256495546<br>USDC 52.8018749822013<br>XLM 0.0000006239048141476<br>XRP 172.744847496151 | | | |
| 3.1.535560 | STIJN MATH DENISE BANNIER | ADDRESS REDACTED | | | BTC 0.00307434<br>CEL 1.48002521404017<br>XTZ 5.786716 | | | |
| 3.1.535561 | STIJN MICHELS | ADDRESS REDACTED | | | BNB 0.00132777794061166<br>BTC 0.000588322104988504<br>ETH 0.0061108022905037<br>LINK 0.000287300242199383<br>USDT ERC20 1.98791184026785 | | | |
| 3.1.535562 | STIJN MICHELS | ADDRESS REDACTED | | | ADA 258.369737197804<br>BTC 0.00531038035513537<br>CEL 2371.38901021179<br>LINK 50.33076<br>LTC 74.51024906<br>MATIC 3000.3818292 | | | |
| 3.1.535563 | STIJN MULKENS | ADDRESS REDACTED | | | BTC 0.00000000033446681356<br>CEL 362.833575108782<br>ETH 0.0000034850003378862<br>SGB 825.1571<br>SNX 1.81395429494854<br>ZRX 0.0805708343884445 | | | |
| 3.1.535564 | STIJN PAULUS ANNA DIEPENDAAL | ADDRESS REDACTED | | | BTC 0.00860035088115143 | | | |
| 3.1.535565 | STIJN POLUS | ADDRESS REDACTED | | | ADA 414.801403997<br>BTC 0.64991441438012<br>CEL 11.6457537540343<br>ETH 1.79702837159937<br>MATIC 301.23747003487<br>SOL 1.93281470620342<br>USDC 7879.531641982 | | | |
| 3.1.535566 | STIJN REYNDERS | ADDRESS REDACTED | | | BTC 0.00859508408996262 | | | |
| 3.1.535567 | STIJN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.004862397326860165<br>CEL 20.4408125113125<br>XRP 559.329823 | | | |
| 3.1.535568 | STIJN SCHENKES | ADDRESS REDACTED | | | CEL 0.70529648941919<br>ETH 0.0000734039396126175<br>LTC 0.00174111728844183<br>MATIC 0.381697548262713 | | | |
| 3.1.535569 | STIJN SIMON HUBERTUS VEEKE | ADDRESS REDACTED | | | BTC 0.00131574124421905 | | | |
| 3.1.535570 | STIJN TIMMER | ADDRESS REDACTED | | | AAVE 0.00936545540007569<br>BTC 0.00000005029179276<br>ETH 0.00190388653698413<br>USDC 0.356308664061159 | | | |
| 3.1.535571 | STIJN VAERNEWYCK | ADDRESS REDACTED | | | BTC 0.0000010673446091593<br>CEL 1.61366977729751<br>DOT 2.03677145793289<br>ETH 0.0301252247183055 | | | |
| 3.1.535572 | STIJN VAESEN | ADDRESS REDACTED | | | BTC 0.00113550423258226<br>CEL 0.8510362074454442 | | | |
| 3.1.535573 | STIJN VAN BELLINGHEN | ADDRESS REDACTED | | | AAVE 0.11781150221225<br>BTC 8.49164196595999E-07<br>CEL 49.6827274714747<br>LINK 0.716885074276072 | | | |
| 3.1.535574 | STIJN VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.0161316207630682<br>BUSD 4.286493492206133<br>USDT ERC20 10.4173047084614 | | | |
| 3.1.535575 | STIJN VAN DIJCK | ADDRESS REDACTED | | | BTC 0.0176023234797978<br>ETH 0.70942480524271<br>MCDAI B4.769433611636<br>USDT ERC20 0.9385586545616681 | | | |
| 3.1.535576 | STIJN VAN GEHUCHTEN | ADDRESS REDACTED | | | BTC 0.0004919809258299<br>CEL 1.15276693047876<br>ETH 0.00003301855690639 | | | |
| 3.1.535577 | STIJN VAN HAREN | ADDRESS REDACTED | | | CEL 0.00485461206735632<br>XRP 0.001677 | | | |
| 3.1.535578 | STIJN VAN IMPE | ADDRESS REDACTED | | | BTC 0.0000000376600225561<br>CEL 0.0982424668432661 | | | |
| 3.1.535579 | STIJN VAN ULSEN | ADDRESS REDACTED | | | BTC 0.0255629601179312<br>ETH 0.106243990138737 | | | |
| 3.1.535580 | STIJN VANDEKERCKHOVE | ADDRESS REDACTED | | | BTC 0.0000111729734535179<br>USDC 25.6017479134279 | | | |
| 3.1.535581 | STIJN VANDERELST | ADDRESS REDACTED | | | BTC 0.0000007832805808066<br>ETC 7.4668028827479<br>LUNC 0.00742193207287907<br>XRP 0.132758997572959 | | | |
| 3.1.535582 | STIJN VANHAUTE | ADDRESS REDACTED | | | BTC 0.0312308978276756<br>ETH 0.00000306779584686<br>MATIC 0.0114108527749239 | | | |
| 3.1.535583 | STIJN VEREIJKEN | ADDRESS REDACTED | | | BTC 0.0000009227428667 | | | |
| 3.1.535584 | STIJN VISSCHEDIJK | ADDRESS REDACTED | | | LTC 0.00058683419004653<br>XLM 0.022961334399199<br>XRP 0.264222693934557 | | | |
| 3.1.535585 | STIJN WELVAERT | ADDRESS REDACTED | | | BNB 2.17073662012882<br>BTC 0.0191953855144202<br>CEL 0.0925017638854968<br>USDC 0.0236298999346014 | | | |
| 3.1.535586 | STIJN ZEEMAN | ADDRESS REDACTED | | | BTC 0.0150071047948177<br>CEL 0.000835894861206647<br>MCDAI 60.523941564533 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535587 | STIJN ZEEMAN | ADDRESS REDACTED | | | BCH 0.50526205563028 BTC 0.00077758686332983 CEL 333.13022870708 COMP 1.10057176100372 DASH 20.319226253826 ETH 7.2533834060975 MCDAI 30 ZRX 22.514649318330S | | | |
| 3.1.535588 | STIJNTJE DE JONG | ADDRESS REDACTED | | | ADA 0.31290751087086 BNB 1.1139862484365 BTC 0.093990678413974 CEL 12.384346056263 ETH 2.901720575906 | | | |
| 3.1.535589 | STILIAN ILIEV | ADDRESS REDACTED | | | BTC 0.000081751683770054 | | | |
| 3.1.535590 | STILIAN MORRISON | ADDRESS REDACTED | | | CEL 1.09945500998105 MCDAI 1.44107901501835 USDC 0.00773447239791671 | | | |
| 3.1.535591 | STILIYAN ANTONOV KOLEV | ADDRESS REDACTED | | | BTC 0.024759926053183 ETH 0.4091540069261 | | | |
| 3.1.535592 | STILIYAN LUKANOV | ADDRESS REDACTED | | | BTC 0.000000389561943512 CEL 0.0261968846538953 USDT ERC20 0.472940556383988 | | | |
| 3.1.535593 | STILIYANA PETROVA | ADDRESS REDACTED | | | BTC 0.00000017127516346 CEL 2.45180248169990E-07 | | | |
| 3.1.535594 | STILL HERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.49704892721922 | | | BTC 0.508108203887542 |
| 3.1.535595 | STILLMAN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | | | BTC 0.39824733994853 CEL 45.8407800633841 | | | |
| 3.1.535596 | STIMY PULLOCKARAN | ADDRESS REDACTED | | | GUSD 258501.048685097 BTC 0.00809545448702658 DOT 26.336101172S063 ETH 0.0788047708267346 | | | |
| 3.1.535597 | STINE BERGE | ADDRESS REDACTED | | | XRP 50.6662906756312 | | | |
| 3.1.535598 | STINE BLOM | ADDRESS REDACTED | | | ETH 0.376309816999464 | | | |
| 3.1.535599 | STINE GISSING MADSEN | ADDRESS REDACTED | | | CEL 0.04840340136203S ETH 0.0015743122616848 | | | |
| 3.1.535600 | STINE HANSEN | ADDRESS REDACTED | | | BTC 0.0281162501292038 CEL 27.4798202445039 LINK 7.9983 MATIC 169.964 SOL 4.1012190775433 | | | |
| 3.1.535601 | STINE LARSEN | ADDRESS REDACTED | | | BTC 0.000024123957394193 | | | |
| 3.1.535602 | STINE MADSEN | ADDRESS REDACTED | | | BTC 0.0000160791342068871 | | | |
| 3.1.535603 | STINE RASMUSSEN | ADDRESS REDACTED | | | ADA 296.008684439329 BTC 0.01501376565050S4 CEL 65.4028257722036 ETH 0.19534311020907B XLM 158.093818648142 | | | |
| 3.1.535604 | STINNE ASTRUP SØRENSEN | ADDRESS REDACTED | | | BTC 0.00000000881626606 CEL 0.132171680850542 LINK 0.00548560553457388 | | | |
| 3.1.535605 | STIPAN VUJICA | ADDRESS REDACTED | | | BTC 0.00127956890235327 CEL 301.983827991648 | | | |
| 3.1.535606 | STIPE BACIC | ADDRESS REDACTED | | | ADA 14.03757673481108 DOT 1.22023156087779 | | | |
| 3.1.535607 | STIPE KOLOVRAT | ADDRESS REDACTED | | | ADA 59.538758512362S DOT 0.0135406898309486 USDT ERC20 44.6590660037S3 | | | |
| 3.1.535608 | STIPE MUSULIN | ADDRESS REDACTED | | | BTC 0.00000000717006003S CEL 0.001544815170201468 | | | |
| 3.1.535609 | STIPE OCKOVSKY | ADDRESS REDACTED | | | CEL 15.0071271313736 | | | |
| 3.1.535610 | STIPE OMRČEN | ADDRESS REDACTED | | | USDC 0.392421909s139 | | | |
| 3.1.535611 | STIPE PUSKARIC | ADDRESS REDACTED | | | BTC 0.000000004168638113 CEL 1.333952881446TS | | | |
| 3.1.535612 | STIPE VUČKO | ADDRESS REDACTED | | | BTC 0.00000000007021754 CEL 51.8278205998948 XRP 149.75 | | | |
| 3.1.535613 | STIPE VULETIC | ADDRESS REDACTED | | | BTC 0.0000000058628S3266 CEL 51.3916249985764 DOT 0.00581754768521708 MATIC 1.09183686645439 | | | |
| 3.1.535614 | STIPE ZG | ADDRESS REDACTED | | | ETH 0.00682912226558153 | | | |
| 3.1.535615 | STIPICA KLEPIC | ADDRESS REDACTED | | | CEL 0.375141652013134 MATIC 16.37725787 | | | |
| 3.1.535616 | STIPICA MAJIC | ADDRESS REDACTED | | | BTC 3.073954500693990-06 CEL 577.15376571806 DOT 62.6577047646627 ETH 0.213590155371792 LINK 32.4587641426264 MATIC 0.545159637430652 USDT ERC20 0.000000393329797248 | | | |
| 3.1.535617 | STIPO GAVRAN | ADDRESS REDACTED | | | ADA 9.358788697435S1 CEL 06.0000671419920665 | | | |
| 3.1.535618 | STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | | Yes | BTC 0.000691868304447849 MCDAI 1075.9128398728Z | BTC 0.00014432582098115B | | BTC 12.0034289723598 |
| 3.1.535619 | STIRLING DAWSON | ADDRESS REDACTED | | | ADA 14.521255483524 BTC 0.000180197211559323296 CEL 867.215338137S3 COMP 0.513203644081627 DOT 21.9893985617537 ETH 0.118405931316662 LINK 0.0920371980605 SNX 1.863861876205D6 SOL 0.060788030018S126 | | | |
| 3.1.535620 | STIRLING DEATON | ADDRESS REDACTED | | | BTC 0.23118981234194 DOT 21.0680486825861 ETH 3.5822681274479 MATIC 686.099788302 XRP 829.454014122717 | | | |
| 3.1.535621 | STIRNIMANN MARKUS | ADDRESS REDACTED | | | BAT 259.560397826371 BTC 0.00969136292541844 CEL 31.2946015046223 LTC 0.000220373779203S6 MCDAI 252.657719107997 UNI 93.3755532635082 USDT ERC20 115.609069679067 | | | |
| 3.1.535622 | STIVAN NIKOLAEV SOLAKOV | ADDRESS REDACTED | | | BTC 0.00000861170029108 | | | |
| 3.1.535623 | STIVAN TANKOV | ADDRESS REDACTED | | | CEL 0.88862463906654Z7 | | | |
| 3.1.535624 | STIVE TEHE | ADDRESS REDACTED | | | AVAX 0.00039939650864207 | | | |
| 3.1.535625 | STIVEL DAHYOT | ADDRESS REDACTED | | | BTC 0.0215174299547908 CEL 21.649843447S159 DOT 3.54138234891585 ETH 0.198780155279123 LINK 3.68113867777422 XRP 0.03251474215968B | | | |
| 3.1.535626 | STIVEN AGUINO OSPINA | ADDRESS REDACTED | | | BTC 0.00000990974046052Z CEL 0.9029831440302 | | | |
| 3.1.535627 | STIVEN GONZÁLEZ ARAYA | ADDRESS REDACTED | | | BTC 0.0000592 CEL 0.54961894781126S | | | |
| 3.1.535628 | STIVEN LOAIZA | ADDRESS REDACTED | | | ADA 58.264101598679S BTC 0.00073179706274285 XLM 20.0392720149383 | | | |
| 3.1.535629 | STIVEN MARTINHO | ADDRESS REDACTED | | | ADA 0.0000001283840399S7 BAT 0.0595403986428006 BCH 0.0000000058890651 BNT 0.00726871720045721 BSV 0.00000000167040475 BTC 0.00000000382753127 BUSD 8.934195958221338 CEL 1018.90885049T1 DASH 0.00000000593956955B6 DOT 0.0005785875287462Z2 EOS 0.0000080290548946 ETH 0.00275027587549182 LINK 0.0688470074931131 LTC 0.000000057S861207 MATIC 0.0145385374110S4 PAXG 2.0964006168893 USDC 0.78902449976043 XLM 0.00000060426756264 ZRX 0.106050084939426 | | | |
| 3.1.535630 | STIVEN MOURA DE JESUS | ADDRESS REDACTED | | | CEL 0.006464055132340T4 | | | |
| 3.1.535631 | STIVEN NOCHEVSKI | ADDRESS REDACTED | | | ADA 0.00434903611492674 BTC 0.160613978462325 CEL 0.0230299832879175 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535632 | STIVI CAKU | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.001203245833360062<br>CEL 35.296805073398<br>ETH 0.538657593256526 | | | |
| 3.1.535633 | STJEPAN ANDELO BAGARIC | ADDRESS REDACTED | | | BTC 0.000814969357152171<br>ETH 0.000541639540769847 | | | |
| 3.1.535634 | STJEPAN BENKOVIC | ADDRESS REDACTED | | | BSV 0.044442877588852<br>CEL 2.937441264183552<br>MATIC 391.872807934053 | | | |
| 3.1.535635 | STJEPAN BILIC | ADDRESS REDACTED | | | ADA 0.152991625981808<br>BAT 15.329414542782<br>BTC 0.039293474987938<br>CEL 1.728294440838376<br>ETH 0.000060726262018028<br>USDT ERC20 0.2650382402315 23 | | | |
| 3.1.535636 | STJEPAN BRKO | ADDRESS REDACTED | | | ADA 62.81285110910 14<br>BCH 0.101449085906 6<br>BSV 0.100460250404645<br>BTC 0.000896815148801458<br>ETC 10.1903123802688<br>ETH 1.165968618 7897<br>LTC 0.49905547069666 3<br>XRP 491.46308497984 1 | | | |
| 3.1.535637 | STJEPAN DEVCIC | ADDRESS REDACTED | | | BTC 0.000014092465753617 | | | |
| 3.1.535638 | STJEPAN ĐURAŠIĆ | ADDRESS REDACTED | | | CEL 0.3240726843911854 | | | |
| 3.1.535639 | STJEPAN GRIVIC | ADDRESS REDACTED | | | BTC 0.001377174681166 8<br>CEL 32.5328952634217<br>DOT 76.59093977<br>MATIC 830.435105221363 | | | |
| 3.1.535640 | STJEPAN GUDELJ | ADDRESS REDACTED | | | BTC 0.000892894327589852<br>CEL 1.80844614980536<br>LTC 2.43454592616186 5 | | | |
| 3.1.535641 | STJEPAN KATAVIC | ADDRESS REDACTED | | | BTC 0.000000418650006297<br>CEL 0.5991914096000 08<br>USDC 0.007744979022389 28 | | | |
| 3.1.535642 | STJEPAN KATUŠIĆ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463949193427242 | | | |
| 3.1.535643 | STJEPAN KROVINOVIC | ADDRESS REDACTED | | | ADA 0.24060171460881<br>BTC 0.104583775080272<br>ETH 1.0651317229052 81 | | | |
| 3.1.535644 | STJEPAN KUNSTEK | ADDRESS REDACTED | | | BTC 0.000504707396421418<br>CEL 1.381561774748 23<br>DOT 0.02234700432715 43<br>ETH 0.001164987819162 | | | |
| 3.1.535645 | STJEPAN LOVRIC | ADDRESS REDACTED | | | ADA 165.387932904193<br>BTC 0.000000086698481562<br>CEL 2.51838872639 45 | | | |
| 3.1.535646 | STJEPAN LUČEVNJAK | ADDRESS REDACTED | | | BTC 0.025714107072351<br>CEL 37.879114801 4332<br>SNX 3.334268916827 54 | | | |
| 3.1.535647 | STJEPAN MARIC | ADDRESS REDACTED | | | BTC 0.000000186435475502<br>CEL 0.0660614767158 14<br>XRP 0.000000250347191937 | | | |
| 3.1.535648 | STJEPAN MIKULIĆ | ADDRESS REDACTED | | | BAT 0.0532688105762123<br>BTC 0.101062249775396<br>CEL 0.0086587085400 1794<br>ETH 0.000028696252193151 | | | |
| 3.1.535649 | STJEPAN MUDRONJA | ADDRESS REDACTED | | | ADA 0.730399097773435<br>BTC 0.000001555919929554<br>CEL 0.6361457397959 07 | | | |
| 3.1.535650 | STJEPAN RADIC | ADDRESS REDACTED | | | BTC 0.000000597918651487<br>CEL 0.050207008789942 4<br>ETH 0.000002365124502517<br>USDT ERC20 0.0000000475 26424488 | | | |
| 3.1.535651 | STJEPAN ŠANDRK | ADDRESS REDACTED | | | BTC 0.000098464152230848<br>ETH 0.002515095751046 31<br>LINK 0.041880370470415 9<br>LUNC 5.7384984736855 5<br>USDC 0.246780797276 6<br>KLM 0.720698616714642 | | | |
| 3.1.535652 | STJEPAN VUCIC | ADDRESS REDACTED | | | BTC 0.000000165980476851<br>USDC 0.704426210038148 | | | |
| 3.1.535653 | STJEPKO GALOVIC | ADDRESS REDACTED | | | BTC 0.001308797738397 5<br>CEL 2.960801407736 93<br>LINK 29.00433238 | | | |
| 3.1.535654 | STOCKTON GRAHAM | ADDRESS REDACTED | | | ADA 0.055938620165866 6<br>BCH 0.000002188953147845<br>BTC 0.000012699960635215 1<br>DOT 13.9161635226393<br>LTC 0.000000048863198304<br>PAX 0.0030046738635245<br>USDC 200.5642853253 94<br>XLM 0.007130305902995294 | | ADA 0.0000003652272191836<br>BCH 0.016949716549657<br>BTC 0.000000006344626839<br>LTC 0.04988413775930 93<br>XLM 66.66190578811 24 | |
| 3.1.535655 | STOCKTON SHEEHAN | ADDRESS REDACTED | | | BTC 0.020718921184095 2<br>CEL 88.291849077877 3<br>DOT 4.46201377546211<br>ETH 0.839404846086482<br>LINK 4.087490850343 23<br>MANA 27.453047582225 8<br>MATIC 0.436769276116444<br>USDC 0.29317277385 6928 | USDC 0.00000721500109 82 | | |
| 3.1.535656 | STOE DAVID FARRELL III | ADDRESS REDACTED | | | BTC 0.291091429090563 | | | |
| 3.1.535657 | STOGIANIS KOZARIDIS | ADDRESS REDACTED | | | BCH 5.07668702474017<br>BTC 0.347898132727211<br>CEL 289.13398986 4928<br>LTC 10.1183205406983<br>LUNC 142.094838378243<br>MATIC 10.2051384104 55<br>SNX 132.76537477197<br>XRP 1825.391009 34338 | | | |
| 3.1.535658 | STOJAN IRINA | ADDRESS REDACTED | | | ADA 0.01593535281 1079<br>BTC 1.56955810257799 9-06<br>XRP 0.12705837020763 | | | |
| 3.1.535659 | STOICA BOGDAN | ADDRESS REDACTED | | | CEL 862.38700233819 8 | | | |
| 3.1.535660 | STOICA BOGDAN-LAURENTIU | ADDRESS REDACTED | | | USDC 0.25980629002 2221 | | | |
| 3.1.535661 | STOICA SEVASTIAN | ADDRESS REDACTED | | | CEL 3.32397290709481<br>MATIC 765.687221243426<br>PAX 31.95<br>SNX 1.21567120315435<br>XLM 4.19264446975596<br>ZRX 74.2276460768517 | | | |
| 3.1.535662 | STOIL ANDREEV | ADDRESS REDACTED | | | BTC 0.001399757418122 31 | | | |
| 3.1.535663 | STOIL GERGINOV | ADDRESS REDACTED | | | DOT 398.23401321589 8 | | | |
| 3.1.535664 | STOJAN GRABROVIC | ADDRESS REDACTED | | | BTC 0.001331357089735 26 | | | |
| 3.1.535665 | STOJAN IVANISEVIC | ADDRESS REDACTED | | | USDC 6684.10713976454<br>BTC 0.000006609686350174<br>BTC 0.000000001496609842<br>CEL 1694.63190558101<br>ETH 0.13426025128322 8<br>MCDAI 30<br>USDT ERC20 628.961182 | | | |
| 3.1.535666 | STOJAN MANDIĆ | ADDRESS REDACTED | | | ADA 253.083561761208<br>BTC 0.261002586611531<br>CEL 159.42448947605 7<br>ETH 0.15740931296535 9<br>LTC 1.00464538946 15 | | | |
| 3.1.535667 | STOJAN SHTERJOSKI | ADDRESS REDACTED | | | ADA 100.219434121522<br>BTC 0.00131320566276181<br>DOT 3.7579201340262 9<br>MATIC 126.161444743151 | | | |
| 3.1.535668 | STOJAN SILJANOVSKI | ADDRESS REDACTED | | | BTC 0.000970042970980834<br>CEL 55.6478841439762<br>ETH 0.000975007450788086 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535669 | STOJANKA JAKSIC | ADDRESS REDACTED | | Yes | ADA 0.000000680531388216<br>AVAX 0.0102051133860233<br>BNB 0.170919940790143<br>BTC 0.0288903172312896<br>CEL 264.504344779571<br>DOT 33.224<br>ETH 3.06821064180805<br>LUNC 0.00003<br>SOL 6.29589981798884<br>USDC 257.966348<br>USDT ERC20 222.44<br>UST 4050.85225132924<br>XRP 2029.908606 | | | ADA 4304.62111564351<br>AVAX 42.081811959238<br>BNB 1.99580474238198<br>BTC 1.097500512883222<br>ETH 1.32651912338614<br>SOL 14.2369869753937 |
| 3.1.535670 | STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | | | 1INCH 34.4658039436075<br>BTC 0.986607699060255<br>SNX 84.2209297190335<br>USDC 0.000842513546184066 | | | |
| 3.1.535671 | STOLL ANTHONY | ADDRESS REDACTED | | | CEL 0.0166423694899419 | | | |
| 3.1.535672 | STOLZ ROBIN | ADDRESS REDACTED | | | CEL 0.0539097280384741 | | | |
| 3.1.535673 | STONE BAXTER | ADDRESS REDACTED | | | BTC 0.00000963870876890T | | | |
| 3.1.535674 | STONE BERGER | ADDRESS REDACTED | | | CEL 65.9268222706782 | | | |
| 3.1.535675 | STONE DARNELL | ADDRESS REDACTED | | | BTC 0.00001737037863704 | BTC 0.0000000016583S853 | | |
| 3.1.535676 | STONE GARRETT | ADDRESS REDACTED | | | ADA 0.0680085322S7901<br>BTC 0.00110204089579719<br>MATIC 1.15894355561T6 | | | |
| 3.1.535677 | STONE HAYNES | ADDRESS REDACTED | | | ADA 0.10397420293716<br>BAT 0.00811472390757923<br>BTC 0.000000808554434129<br>COMP 0.0000281303960724I1<br>ETH 0.00001224617723565<br>LINK 0.00059011278S700914<br>LTC 0.00084174979426582<br>MANA 0.00549258430903796<br>MATIC 0.124751129419661<br>MCDAI 0.0299270707287022<br>UMA 0.00004807570558328<br>UNI 0.001368951052060801<br>USDC 0.067768059970230B<br>XLM 0.0483265043T7827<br>ZRX 0.00272499427030602 | | | |
| 3.1.535678 | STONE KRAUSHAAR | ADDRESS REDACTED | | | BTC 0.014857975164274 | | | |
| 3.1.535679 | STONE SORENSON | ADDRESS REDACTED | | | ADA 0.03801519751803S9<br>BTC 0.0000060277382783423<br>DOT 0.10794372730919<br>ETH 0.000926216826040162<br>LINK 0.0022835802S791538<br>USDC 0.11143832397569 | | | |
| 3.1.535680 | STONEWALL YOUNG | ADDRESS REDACTED | | | BTC 0.00008211149959301S<br>ETH 0.00000970147419b267 | | | |
| 3.1.535681 | STONEY NELSON ROBERTS | ADDRESS REDACTED | | | ETH 0.0136249751507003 | | | |
| 3.1.535682 | STONEY REYES | ADDRESS REDACTED | | | BTC 0.000000002358630268<br>CEL 321.035085158892<br>LTC 0.000000005333946857 | | | |
| 3.1.535683 | STORM CHRISTIE | ADDRESS REDACTED | | | CEL 0.720994738660929<br>ETC 0.00405841776985731<br>USDC 0.000000107700443771 | | | |
| 3.1.535684 | STORM ELWORTH | ADDRESS REDACTED | | | LINK 0.01334703230483I1<br>XLM 0.073941018810235 | | | |
| 3.1.535685 | STORM FRALEY | ADDRESS REDACTED | | | ADA 0.106183198041227<br>BTC 0.000000009951157493<br>DOT 0.0000000000654218376<br>USDC 0.0000009538880965008 | | | |
| 3.1.535686 | STORM GERSOK | ADDRESS REDACTED | | | BTC 0.00104813081461013<br>CEL 0.014640738795T209<br>ETH 0.000046995002901409<br>SOL 0.00145186286734196 | | | |
| 3.1.535687 | STORM JARNAGIN | ADDRESS REDACTED | | | MANA 0.109551630189835<br>XRP 0.000000092734961354 | | | |
| 3.1.535688 | STORM MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.034890952715097<br>MCDAI 0.0641199528482415 | | | |
| 3.1.535689 | STORM PRESSER-KING | ADDRESS REDACTED | | | ETH 0.00191486233631102<br>ZRX 18.7611656372434 | | | |
| 3.1.535690 | STORM PRESSER-KING | ADDRESS REDACTED | | | BTC 0.00005960229887098<br>CEL 39.4489086242841<br>ETH 0.00091845007748091S<br>MATIC 2.1020510784226<br>USDC 7.45130886305069<br>ZRX 60.832268722605 | | | |
| 3.1.535691 | STORM RAWLINGS | ADDRESS REDACTED | | | BTC 0.000137981823826158<br>ETH 0.000004116396991412S<br>SNX 1.69579535998752 | | | |
| 3.1.535692 | STORM SCHICHTL | ADDRESS REDACTED | | | ADA 1451.642436690025<br>ETH 4.3701282405325B<br>USDC 2.78409683098733 | BTC 0.0096323<br>ETH 0.51264<br>USDC 829.89384286932B | | |
| 3.1.535693 | STORM STEENSRUD | ADDRESS REDACTED | | | BTC 0.00320998980033757<br>BUSD 414.184757681609<br>CEL 24.2696732251486<br>ETH 0.096916174893392I<br>USDT ERC20 210.621405508204 | | | |
| 3.1.535694 | STORM SYMMONDS | ADDRESS REDACTED | | | BTC 0.0166171143468364 | | | |
| 3.1.535695 | STORM WOODS | ADDRESS REDACTED | | | BTC 0.0814591228255547<br>CEL 66.6204708642667<br>DASH 0.441885544286583<br>DOT 16.387627845S244<br>ETH 0.00016494695057676B<br>USDC 0.965174116654702<br>SGB 115.327707774516<br>XRP 0.39448005413371S | | | |
| 3.1.535696 | STORMER FAMILY SUPER PTY LTD | RUNYON AVENUE, GREYSTANES, 2145 AUSTRALIA | | | BTC 1.44137081770351<br>CEL 25.5812405419605 | | | |
| 3.1.535697 | STORMI BAYS | ADDRESS REDACTED | | | BTC 2.65553363177239E-05 | | | |
| 3.1.535698 | STORMI CANNON | ADDRESS REDACTED | | | BTC 0.0107566040342246<br>USDC 561.353212214819 | | | |
| 3.1.535699 | STORMY POTTER | ADDRESS REDACTED | | | ADA 108.068290477559<br>SGB 0.00732137352688834<br>XRP 0.000000427540063959 | LUNC 0.0184914648317 | | |
| 3.1.535700 | STOSH POSTYN | ADDRESS REDACTED | | Yes | ADA 1317.9638013755B<br>BTC 0.99782147258105T<br>DOT 0.0918825608229<br>ETH 3.0815601100774<br>USDC 7.95570245307469 | BTC 0.0076788892733S953 | | BTC 2.2737362294S626 |
| 3.1.535701 | STOYAN ATIPOV | ADDRESS REDACTED | | | BTC 0.000015586750247498<br>USDT ERC20 40.476252862294S | | | |
| 3.1.535702 | STOYAN DIMCHEV GEORGIEV | ADDRESS REDACTED | | | BTC 0.016106798542690b<br>ETH 0.001446888331B0163 | | | |
| 3.1.535703 | STOYAN DIMITROV | ADDRESS REDACTED | | | BTC 0.000984325447047049<br>CEL 9419.82B0989832<br>USDC 0.084 | | | |
| 3.1.535704 | STOYAN DOGANZHYSKI | ADDRESS REDACTED | | | USDT ERC20 1.130365<br>BTC 0.00166049301695974<br>CEL 0.3878160371657I7<br>USDC 17.62307495S034 | | | |
| 3.1.535705 | STOYAN DONCHEV | ADDRESS REDACTED | | | BUSD 0.00820305688273146<br>CEL 7.11868308111912<br>ETH 0.00002026516155S243<br>USDT ERC20 0.0000000067088293b5 | | | |
| 3.1.535706 | STOYAN GEORGIEV | ADDRESS REDACTED | | | CEL 11.339810727297S | | | |
| 3.1.535707 | STOYAN GIROV | ADDRESS REDACTED | | | CEL 63.8988260778678 | | | |
| 3.1.535708 | STOYAN ILIEV | ADDRESS REDACTED | | | BTC 0.000000005608866672<br>CEL 1.409211479253224<br>USDC 0.244593732409996 | | | |
| 3.1.535709 | STOYAN IVANOV | ADDRESS REDACTED | | | ADA 0.114384548612644<br>AVAX 8.09637306969229E-05<br>BCH 0.000001883735099623<br>BSV 0.000070373975515337<br>BTC 0.000000616731170264<br>COMP 0.001416476055826009<br>DASH 0.000003046016815046<br>LINK 0.0239295288173506<br>LTC 0.00157605380141I272<br>LUNC 0.00010162449745133S<br>SNX 0.0003058569567535434<br>USDT ERC20 0.356593192052781 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535710 | STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | | | BTC 0.0016509850927065<br>ETH 1.0758829516176 | | | |
| 3.1.535711 | STOYAN MAEVSKI | ADDRESS REDACTED | | | CEL 0.8054160097061 | | | |
| 3.1.535712 | STOYAN NIKOLAEV ZLATEV | ADDRESS REDACTED | | | AVAX 0.0172068843559215<br>BTC 0.0013032643631097<br>CEL 148.433484677745 | | | |
| 3.1.535713 | STOYAN POPOV | ADDRESS REDACTED | | | BTC 0.00000018921716551<br>DOT 0.02049678569815 82<br>SNX 6.00050820930123579 6 | | | |
| 3.1.535714 | STOYAN RAHOV | ADDRESS REDACTED | | | BTC 0.0010612745641737<br>ETH 0.679334565947632 | | | |
| 3.1.535715 | STOYAN STOYANOV | ADDRESS REDACTED | | | BAT 0.020567015980289<br>BTC 0.0015907416394328<br>DOT 3.155560204510204<br>ETH 5.73014705434401<br>USDC 0.0030604391268686 | | | |
| 3.1.535716 | STOYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.0032683324136283 | | | |
| 3.1.535717 | STOYAN STOYANOV | ADDRESS REDACTED | | | BTC 0.0002664629078570 7 | | | |
| 3.1.535718 | STOYAN TERZIEV | ADDRESS REDACTED | | | CEL 28.0563636368768<br>MATIC 0.0040076962527563 | | | |
| 3.1.535719 | STOYAN VODENICHAROV | ADDRESS REDACTED | | | SGB 344.660688300173<br>BTC 4.3585593965299SE-07<br>CEL 2.857566807233368<br>ETH 0.0089929954616347 | | | |
| 3.1.535720 | STOYAN YURIEV KORINOV | ADDRESS REDACTED | | | CEL 0.0009042595021748 1<br>ETH 0.00001636339100157 | | | |
| 3.1.535721 | STOYAN ZHEKOV | ADDRESS REDACTED | | | BNB 0.00110815535751698<br>BTC 0.0339149671291581<br>CEL 0.00109334395699819<br>USDC 6.69529873818073 | | | |
| 3.1.535722 | STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | | | AAVE 6.220064110171009<br>ADA 25.0270836684637<br>COMP 9.478622506721 8<br>SNX 198.3389625427 78<br>SOL 12.4648667912937<br>UNI 1152.34514508891 | | | |
| 3.1.535723 | STOYANKA BAKARDZHIEVA-RUSOMANOVA | ADDRESS REDACTED | | | BTC 0.0259409935500642<br>CEL 0.39030233454715<br>ETH 0.129144773385 | | | |
| 3.1.535724 | STOYANKA DIMITROVA | ADDRESS REDACTED | | | CEL 0.3562668190540994<br>ETH 0.00000484 | | | |
| 3.1.535725 | STOYANKA GEORGIEVA KRASTEVA | ADDRESS REDACTED | | | BNB 1.3995<br>BTC 0.00263569953776885<br>CEL 4.28711789168748 | | | |
| 3.1.535726 | STOYANKA PETSOVA-HARALAMPIEVA | ADDRESS REDACTED | | | BTC 0.0449493037699 7<br>ETH 0.63247329582926 1 | | | |
| 3.1.535727 | STOYANKA TSONEVA | ADDRESS REDACTED | | | BTC 0.00049181992354616<br>ETH 0.00041332587582734 9 | | | |
| 3.1.535728 | STOYANKA YANAKOVA | ADDRESS REDACTED | | | BTC 0.00000000722613897 4<br>USDC 0.358851685829 | | | |
| 3.1.535729 | STOYCHO NEDEV STOYCHEV | ADDRESS REDACTED | | | BTC 0.00263400124800053 | | | |
| 3.1.535730 | STOYCHO STOEV | ADDRESS REDACTED | | | BTC 0.000001648110763933<br>PAXG 0.000047127432830314 | | | |
| 3.1.535731 | STOYCHO STOEV | ADDRESS REDACTED | | | BTC 0.00106875266823405<br>CEL 1.2562795780132<br>DOT 2.05024129214 26<br>ETH 0.60739557284509<br>MATIC 67.8523340992878<br>SOL 0.101278322734072 | | | |
| 3.1.535732 | STOYCHO VALCHEV | ADDRESS REDACTED | | | LTC 0.00053924399046920 7 | | | |
| 3.1.535733 | STRAHAN DUXFIELD | ADDRESS REDACTED | | | BTC 0.0141401126643236<br>DOT 3.187721852381 17 | | | |
| 3.1.535734 | STRAHINJA BANOVIC | ADDRESS REDACTED | | | BTC 0.000735040251589725<br>CEL 171.322106012849<br>ETH 2.5752019 | | | |
| 3.1.535735 | STRAHINJA BOGOVAC | ADDRESS REDACTED | | | BTC 0.000000000576165239 1<br>CEL 0.303009946976385 | | | |
| 3.1.535736 | STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | | | ADA 15.310062942071 4<br>BTC 0.00001384689354084 5<br>CEL 0.082948835942228 3 | | | |
| 3.1.535737 | STRAHINJA JEFTIC | ADDRESS REDACTED | | | ADA 0.35193904527438<br>BTC 0.00000001745624141 3 | | | |
| 3.1.535738 | STRAHINJA JOVIC | ADDRESS REDACTED | | | CEL 48.4379693259527<br>LTC 0.00074293726826127 6<br>XLM 45.185035286467 3<br>XRP 0.0118132418888551 | | | |
| 3.1.535739 | STRAHINJA KESELJ | ADDRESS REDACTED | | | ADA 472.4045680687 45<br>BTC 0.000869719341630633<br>CEL 0.8139379491284 4 | | | |
| 3.1.535740 | STRAHINJA KNEZEVIC | ADDRESS REDACTED | | | CEL 0.16636445630829 | | | |
| 3.1.535741 | STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | | | BTC 0.00048434432907288 1<br>DOT 24.5557566715656<br>ETH 0.290334487259498<br>MATIC 387.378042567 76 | | | |
| 3.1.535742 | STRAHINJA MITRIC | ADDRESS REDACTED | | | CEL 0.012766278723 3241 | | | |
| 3.1.535743 | STRAHINJA MRSEVIC | ADDRESS REDACTED | | | ADA 0.00000055655199666 8<br>BTC 0.00000000093910362 88<br>CEL 1.05387313637562<br>ETH 0.0000511872080709 21 | | | |
| 3.1.535744 | STRAHINJA NIKOLIC | ADDRESS REDACTED | | | BTC 0.040227126490629 5<br>BUSD 563.44517347 1286<br>ETH 0.0695321528908807 | | | |
| 3.1.535745 | STRAHINJA PETRIC | ADDRESS REDACTED | | | CEL 0.133058715294644<br>XRP 23.44276 | | | |
| 3.1.535746 | STRAHINJA SEKULIC | ADDRESS REDACTED | | | BTC 0.00000026739669247<br>XRP 0.643593505297 5 | | | |
| 3.1.535747 | STRAHINJA SMILJANIC | ADDRESS REDACTED | | | ETH 0.099773355175572 6 | | | |
| 3.1.535748 | STRAHINJA STAJIC | ADDRESS REDACTED | | | CEL 0.000028338714438643 | | | |
| 3.1.535749 | STRAHINJA VELICKOV | ADDRESS REDACTED | | | BTC 0.0000000217253083 86<br>CEL 1.08860676348265 | | | |
| 3.1.535750 | STRAHINJA VELJOVIC | ADDRESS REDACTED | | | TUSD 0.161577000821421 | | | |
| 3.1.535751 | STRAHINJA VUJIC | ADDRESS REDACTED | | | CEL 0.00284102330789949<br>CU 1.77996303683 2792 | | | |
| 3.1.535752 | STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | | | XRP 34.951795<br>BTC 4.14551265749799E-06<br>CEL 0.0726488092612 41<br>ETH 0.0000493839580793 6 | | | |
| 3.1.535753 | STRAIGHTFORWARD MEDIA LLC | N 110TH DR, PEORIA, ARIZONA 85345 | | | USDC 0.816403947510326 | | | |
| 3.1.535754 | STRAJKU EDUARD ANDREI | ADDRESS REDACTED | | | CEL 1.17672543269485 | | | |
| 3.1.535755 | STRATI GU | ADDRESS REDACTED | | | BTC 0.000000279724723069<br>USDC 0.887539550039802 | | | |
| 3.1.535756 | STRASHE PETROV | ADDRESS REDACTED | | | CEL 1.00041143925518 | | | |
| 3.1.535757 | STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | | | ADA 1260.02199441276<br>BTC 0.15287390280286<br>DOT 180.220633489392<br>ETH 2.51991025497463<br>MATIC 2707.56416247193<br>SNX 13.6747121733166 | BTC 0.0066881 | | |
| 3.1.535758 | STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | | | AAVE 2.70367716144429<br>ADA 5.17426869498777<br>BTC 0.279515821970514<br>CEL 784.638544774315<br>DOT 65.1987766393711<br>ETH 1.41772261519394<br>MATIC 1167.20545528648 | | | |
| 3.1.535759 | STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | | | ADA 0.954003821173435<br>AVAX 0.00231424077975375<br>BTC 0.442804727302936<br>DOT 0.00498477412209099<br>ETH 0.00299102168183628<br>SOL 0.00891699459395443<br>XTZ 0.0207646297191S134 | | | |
| 3.1.535760 | STRATEGIC SMSF | ADDRESS REDACTED | | | BTC 5.19073500146829<br>ETH 103.822494484942 | | | |
| 3.1.535761 | STRATO CANGIANO | ADDRESS REDACTED | | | BNB 0.00100700113926472<br>BTC 0.000646265852776229<br>LTC 0.0030265164990685 6 | | | |
| 3.1.535762 | STRATOS KOUTROUDIS | ADDRESS REDACTED | | | MATIC 0.4227754298220 71 | | | |
| 3.1.535763 | STRATOS TRIPAJIS | ADDRESS REDACTED | | | BTC 0.00000213608736701 2<br>ETH 0.0584684787153555<br>XLM 146.880166912139 | | | |
| 3.1.535764 | STRATTON YOUNG | ADDRESS REDACTED | | | ETH 0.00002560399709892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535765 | STRATUS CYBER TRUST | 5000 COLLEGE AVE SUITE 2103, COLLEGE PARK, MARYLAND 20740 | | | ETH 9.4447278023569 | | | |
| 3.1.535766 | STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | | | AAVE 71.818785795879 3 AVAX 191.2066277106 BCH 0.020157075310373 BTC 1.0682472212841 9 ETH 93.767371741794 4 MATIC 4166.0129333182 1 SNX 1472.7137036728 9 UNI 1015.8539080737 7 USDC 29.3275542364294 | | | |
| 3.1.535767 | STRAUSS DE LANGE | ADDRESS REDACTED | | | BTC 0.001088178049437 97 CEL 542.836384551606 MATIC 5178.2 UNI 0.000000536331907346 | | | |
| 3.1.535768 | STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | | | BTC 0.000000082796294649 8 USDC 20.9768191340552 | BTC 0.001333004593446 2 USDC 0.000000438164802 6 | | |
| 3.1.535769 | STREANGA SARMIS | ADDRESS REDACTED | | | CEL 6.926391450675 9 LTC 0.53947425 SNX 9.6915129951923 USDT ERC20 146.413510113951 | | | |
| 3.1.535770 | STREETZ LUDOVIC | ADDRESS REDACTED | | | CEL 2.4333152881879 3 | | | |
| 3.1.535771 | STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | | | 1INCH 319.866473831297 AAVE 5.213675329988 8 AVAX 8.1554397568 24 BAT 2079.765867290 84 BTC 9.156606470653 01 CEL 359.949095864865 DASH 10.70533163684 19 EOS 757.4059746789 52 ETC 0.10273256376871 3 ETH 30.65581426223 97 KNC 691.443291283 31 LINK 518.50737207168 9 MATIC 44.68781552735 27 MATIC 25225.2281028 734 SGB 2215.288350945 17 SNX 601.389937433 923 UNI 104.5242391747 27 USDT ERC20 228.872157 24716 XLM 7706.43166319816 ZRX 4307.849723051 7 | AVAX 0.730306671975688 | | |
| 3.1.535772 | STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | ADA 1008.0725374361 6 BTC 0.001534976648784 57 ETH 62.45473144024 5 LTC 188.21322565821 2 XRP 14151.768784 | | | |
| 3.1.535773 | STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | | Yes | BTC 296.158609988193 USDC 22764.3898982683 | | | BTC 105.920336987067 |
| 3.1.535774 | STROE DANIEL | ADDRESS REDACTED | | | BTC 0.000000542795943274 ETH 0.000004492116351991 USDT ERC20 0.378101785814917 | | | |
| 3.1.535775 | STROE ION | ADDRESS REDACTED | | | BTC 0.000000638461653375 BUSD 0.332619400841396 CEL 0.0842602773642882 | | | |
| 3.1.535776 | STROE MAGDALENA | ADDRESS REDACTED | | | BTC 0.000000864697599392 USDT ERC20 0.292137700071479 | | | |
| 3.1.535777 | STROE RAZVAN | ADDRESS REDACTED | | | BTC 0.00314024273756231 BUSD 1.91424955347851 CEL 1.1488087165261 USDT ERC20 2.3814970028756 8 | | | |
| 3.1.535778 | STROH ALEXANDRE | ADDRESS REDACTED | | | CEL 1.57703301698032 MATIC 152.918550788083 MCOH 0.134299588550666 SOL 105.06041674444 | | | |
| 3.1.535779 | STRONG EQUITIES INC. RETIREMENT PLAN | LOYOLA AVE, CLOVIS, CALIFORNIA 93619 | | | CEL 47.0771174644568 GUSD 11675.6179949598 | | | |
| 3.1.535780 | STRONG JUNIOR LEKULA BONU | ADDRESS REDACTED | | | BNB 0.00192326261641425 BTC 0.000000874797406335 USDT ERC20 0.552869357515548 | | | |
| 3.1.535781 | STRPHANIE KUCEK | ADDRESS REDACTED | | | DASH 0.511883947055427 USDC 5505.16085325549 | | | |
| 3.1.535782 | STRUAN HEALY-BROWN | ADDRESS REDACTED | | | BTC 0.000000002801284033 CEL 1.17000607112389 | | | |
| 3.1.535783 | STRUAN VAZ | ADDRESS REDACTED | | | BTC 0.000471964414169308 COMP 0.00668291157595815 DOT 0.343560897833833 ETH 0.014142799859934 4 LINK 0.314377678625389 MATIC 2.55068204426827 UNI 0.0316844207481663 XLM 13.2731698862455 | BTC 0.000721549123292852 DOT 0.000000826011468831 ETH 0.000000024347611252 | | |
| 3.1.535784 | STRUAN WONG | ADDRESS REDACTED | | | BSV 0.0070387861846153 8 CEL 0.00458051341886506 | | | |
| 3.1.535785 | STRUG RADU | ADDRESS REDACTED | | | BTC 0.000005840126717606 | | | |
| 3.1.535786 | STRYDER WINCH | ADDRESS REDACTED | | | BTC 0.000004053231114 94 MATIC 1.01671048812 45 | BTC 0.00009429 MATIC 46.2059863309352 | | |
| 3.1.535787 | STRYDHOV DENYS | ADDRESS REDACTED | | | BTC 0.000000006728477251 CEL 0.98754353877184 2 DOT 0.0238306916892192 | | | |
| 3.1.535788 | STEFFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | | | ADA 0.169842115784678 BNB 0.00085146999839797 1 BTC 0.000001015726327 9 CEL 0.02552829905662 84 DOT 0.000121160768643983 USDC 0.369085617837427 USDT ERC20 0.300297346004349 | | | |
| 3.1.535789 | STTU OLA | ADDRESS REDACTED | | | BTC 0.00125039966073272 USDT ERC20 1.67652550385 05 | | | |
| 3.1.535790 | STU GOTTING | ADDRESS REDACTED | | | BTC 0.104773465899468 BUSD 5349.15833259084 CEL 590.561717462018 ETH 5.24447168819898 | | | |
| 3.1.535791 | STU MACK | ADDRESS REDACTED | | | BTC 0.0115398710870 46 CEL 114.069052995627 ETH 2.22798626393837 USDC 433.57669 | | | |
| 3.1.535792 | STU MILNE | ADDRESS REDACTED | | | CEL 1.06079038618963 | | | |
| 3.1.535793 | STUART ADAM | ADDRESS REDACTED | | | BTC 4.07889424820 14 CEL 1385.554622312944 ETH 23.47272806 | | | |
| 3.1.535794 | STUART ADAMS | ADDRESS REDACTED | | | CEL 1.06061991161119 | | | |
| 3.1.535795 | STUART AFAMASAGA | ADDRESS REDACTED | | | ADA 2.27389179736236 BTC 0.02071905115242 CEL 198.399258160 07 DOT 26.8473587279212 LINK 10.8469145 | | | |
| 3.1.535796 | STUART ALCOCK | ADDRESS REDACTED | | | BNB 8.009 BTC 0.00105132572172551 CEL 62.9025484362269 ETH 0.005 | | | |
| 3.1.535797 | STUART ALDERSON-SMITH | ADDRESS REDACTED | | | BNB 0.00013553712191262 5 BTC 0.00689855943468858 | | | |
| 3.1.535798 | STUART ALEXANDER | ADDRESS REDACTED | | | BTC 0.000107578766181277 ETH 0.00000075471400526 4 USDT 18.6879260678784 | | BTC 0.00000000863619314 52 | |
| 3.1.535799 | STUART ALEXANDER AITCHISON | ADDRESS REDACTED | | Yes | CEL 0.0678213692714 84 SOL 0.834141273564381 USDC 1.52392592025062 | | | SOL 11.7542530548653 |
| 3.1.535800 | STUART ALFORD | ADDRESS REDACTED | | | BTC 0.0000150877280207 75 CEL 0.00523739545771079 ETH 1.17923620127242 LINK 0.243837101230303 MANA 57.1266194291017 USDC 1.52190673264715 | | | |
| 3.1.535801 | STUART ALLAN | ADDRESS REDACTED | | | CEL 4.38132231689972 | | | |
| 3.1.535802 | STUART ALLAN THOMSON | ADDRESS REDACTED | | | BTC 0.03272996340193836 CEL 13.1921800126813 USDC 2.88403347376967 XLM 256.696881046756 XRP 536.34661006315 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535803 | STUART ALWXANDER | ADDRESS REDACTED | | | BTC 0.1012229273767I2<br>CEL 2.346829254482O4<br>OMG 2611.631516O8168<br>SNX 346.331183I8006 | | | |
| 3.1.535804 | STUART ANDERSON | ADDRESS REDACTED | | | BTC 0.0013986306887672<br>CEL 1.5639166118344Z | | | |
| 3.1.535805 | STUART ANDERSON | ADDRESS REDACTED | | | BTC 0.00000400490015397I<br>CEL 0.082143597963288<br>USDT ERC20 2.264706244796448 | | | |
| 3.1.535806 | STUART ANSLEY | ADDRESS REDACTED | | | BTC 0.036274795565467B<br>ETH 0.67440272495088I | | | |
| 3.1.535807 | STUART ARNOLD | ADDRESS REDACTED | | | BTC 0.009488243347219S9 | | | |
| 3.1.535808 | STUART BAILEY | ADDRESS REDACTED | | | ETH 0.0048466857506538 | | | |
| 3.1.535809 | STUART BAKER | ADDRESS REDACTED | | Yes | ETH 0.00104087639838271<br>ADA 0.847161645329487<br>BTC 0.0528090671086022<br>ETH 0.000765328321511649<br>USDC 1.5115114002006B | ETH 0.1413734403872Z9<br>USDT ERC20 150.81 | | ETH 10.3825478755097 |
| 3.1.535810 | STUART BALL | ADDRESS REDACTED | | | AVAX 9.8731566854502S<br>BTC 0.0521599173371355<br>DOT 48.5818482374I5<br>ETH 0.105157702568017<br>LINK 17.2904339665044<br>MATIC 1276.5533992060Z | | | |
| 3.1.535811 | STUART BANKIER | ADDRESS REDACTED | | | CEL 0.86119878735030S<br>XRP 12.720196339346I | | | |
| 3.1.535812 | STUART BARBER | ADDRESS REDACTED | | | BTC 0.040400682972170Z<br>CEL 22.4268390035036<br>ETH 0.47181584909843B<br>MATIC 294.01868863 | | | |
| 3.1.535813 | STUART BARDACH | ADDRESS REDACTED | | | BTC 0.038375060984019<br>ETH 0.434956735921131 | | | |
| 3.1.535814 | STUART BARDOE | ADDRESS REDACTED | | | BTC 0.00106783516729A4<br>ETH 0.113990051201918<br>ETH 9.25693011712656S<br>SOL 5.0774785515360S<br>WBTC 0.0175396S | | | |
| 3.1.535815 | STUART BAREHAM | ADDRESS REDACTED | | | BTC 0.000539117055147945<br>CEL 8.38992108604I9<br>SNX 16.92 | | | |
| 3.1.535816 | STUART BARR | ADDRESS REDACTED | | | BTC 0.000573746255919238<br>CEL 0.045612957354326I<br>DOT 0.00194202337746494<br>ETH 0.00000551098425789<br>MATIC 0.165004758343955<br>USDC 0.01428746292I0392 | | | |
| 3.1.535817 | STUART BARTH | ADDRESS REDACTED | | | BTC 0.00011453546790545<br>CEL 0.46844765335B251<br>XRP 619.48647042748S | | | |
| 3.1.535818 | STUART BARTON | ADDRESS REDACTED | | | BTC 0.00053856236103B688 | | | |
| 3.1.535819 | STUART BEEBY | ADDRESS REDACTED | | | 1INCH 0.000191189725242I4<br>ADA 0.000018638895374391<br>BTC 0.0000000667749I.23<br>ETH 0.000113529395809643<br>MATIC 0.310590917935768<br>USDC 0.00063771211933679G<br>USDT ERC20 0.0003823228038989073 | 1INCH 0.26440245412347<br>ADA 0.03144049285577A<br>BTC 0.0000716831059898S<br>ETH 0.00060244011197I0414<br>MATIC 0.053815604167412<br>USDC 878.160474153474<br>USDT ERC20 0.376521064780728 | | |
| 3.1.535820 | STUART BEKEN | ADDRESS REDACTED | | | ADA 34122.356314927G<br>BTC 0.0003160548305414I2<br>ETH 88.421660463573G<br>LTC 153.77349S54833<br>MATIC 18327.9138753148<br>MCDAI 113.92854453417I9<br>XRP 29489.107753 | BTC 1.8330913939182G<br>ETH 25.278359315458 | | |
| 3.1.535821 | STUART BELL | ADDRESS REDACTED | | | BTC 0.00004341528821872G<br>ETH 9.79550023735795G | | | |
| 3.1.535822 | STUART BENNER | ADDRESS REDACTED | | | ADA 1809.30564685418<br>BTC 0.150290071599274<br>CEL 140.78051165073I<br>DOT 98.6511952749972<br>ETH 1.0522780713947A<br>MATIC 295.099295827374 | | | |
| 3.1.535823 | STUART BIGGIN | ADDRESS REDACTED | | | ADA 0.118327473254309<br>BAT 84.822499668080I<br>BTC 1.061022479615O1<br>CEL 47.853544759398S<br>EOS 108.06549637912<br>ETH 0.012453547366617I3<br>LINK 16.998378335053I7<br>OMG 90.07543422148B3<br>USDC 26058.031430221G<br>XLM 883.951612020052<br>XRP 157.6966454522<br>ZRX 0.322808510036I5 | | | |
| 3.1.535824 | STUART BIRNIE | ADDRESS REDACTED | | | BNB 0.88263147572296T<br>BTC 0.015330278332470S<br>ETH 0.56130392900479S | | | |
| 3.1.535825 | STUART BISHOP | ADDRESS REDACTED | | | BTC 1.02443846382I5<br>CEL 4.008073478785Z1<br>ETH 2.1015148353S16 | | | |
| 3.1.535826 | STUART BLACK | ADDRESS REDACTED | | | CEL 1.07100614623508 | | | |
| 3.1.535827 | STUART BLACKBURN | ADDRESS REDACTED | | | USDT ERC20 1643.7142013239B | | | |
| 3.1.535828 | STUART BODDY | ADDRESS REDACTED | | | BTC 0.000000004194592968 | | | |
| 3.1.535829 | STUART BORLEY | ADDRESS REDACTED | | | CEL 367.0604346303I38<br>ADA 591.846232<br>BTC 1.00689627921382<br>CEL 587.39514600867A<br>DOT 722.260294981256<br>ETH 0.9215771<br>MATIC 17704.392423718B | | | |
| 3.1.535830 | STUART BOSWELL | ADDRESS REDACTED | | | ADA 0.051198157308310B<br>AVAX 0.00155736779826I9<br>BTC 2.823776071103996-06<br>CEL 0.00027135396559218B<br>COMP 0.000248716764580Z3<br>DOT 0.007424629386759O6<br>ETH 0.000083072407318712<br>LINK 0.002544031559116S3<br>USDC 0.00000004016411352359<br>XLM 0.052326459389914 | | | |
| 3.1.535831 | STUART BOTTING | ADDRESS REDACTED | | | CEL 0.251621350090B<br>MCDAI 11.33787712<br>XLM 17.034707Z | | | |
| 3.1.535832 | STUART BRAAMS | ADDRESS REDACTED | | | ADA 525.45322670165I<br>AVAX 7.052600150694S2<br>BTC 0.23038781791175T<br>ETH 3.20758913225S<br>MATIC 1026.905341944A7<br>USDC 58.25461364437I7 | | | |
| 3.1.535833 | STUART BRADLEY KEGEL | ADDRESS REDACTED | | | BTC 0.000000104493310GZ | BTC 0.00000000395380175 | | |
| 3.1.535834 | STUART BROOKES | ADDRESS REDACTED | | | BTC 0.002621681455078I1<br>CEL 0.02437657388351A4<br>ETH 0.000771225525314SB | | | |
| 3.1.535835 | STUART BROWN | ADDRESS REDACTED | | | AAVE 0.027210697158241B<br>BTC 2.0375119817897T<br>CEL 2739.0564008031B<br>DOT 3.45115853859566<br>LINK 1.1983571339196Z<br>LUNC 205.7804717005A3<br>MATIC 24.1462290465033 | | | |
| 3.1.535836 | STUART BROWN | ADDRESS REDACTED | | | BTC 0.00000005104782777<br>CEL 0.27975875731406S<br>LINK 0.00374952449474704 | | | |
| 3.1.535837 | STUART BROWN | ADDRESS REDACTED | | Yes | AVAX 20.100265925487Z<br>BTC 0.1629870993927B8<br>DOT 27.338001146633T<br>ETH 0.359646388829283<br>GUSD 1.3190754560268S<br>SNX 54.25095402322T<br>SOL 6.60711433683037<br>USDC 0.01853343143787Z4 | BTC 0.01671514030037B3<br>SOL 0.00015<br>USDC 35.468<br>XLM 6175 | | BTC 0.3354354088118B |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535838 | STUART BRUCE | ADDRESS REDACTED | | | BTC 0.00296565879967656<br>CEL 0.0887109069345259<br>DOT 1.0069860754540<br>USDC 3.06748783543699 | | | |
| 3.1.535839 | STUART BRYANT | ADDRESS REDACTED | | | ETH 0.00018308517058095<br>SGB 167.50164789036<br>USDC 0.203378017633278<br>XLM 0.347378165848235<br>XRP 0.000000554601748374 | | | |
| 3.1.535840 | STUART BUCK | ADDRESS REDACTED | | | CEL 0.0404083532471667<br>MCDA 0.0576923076923076 | | | |
| 3.1.535841 | STUART BULL | ADDRESS REDACTED | | | BTC 0.000809341791357549<br>CEL 19.3402359381893<br>ETH 0.26565 | | | |
| 3.1.535842 | STUART BURNS | ADDRESS REDACTED | | | ADA 908.24763649514<br>BNB 0.9405065824442S5<br>BTC 0.00227647082807169<br>CEL 297.125698375327<br>MATIC 242.556742695039<br>USDC 1743.83403120758<br>XRP 481.123069866476 | | | |
| 3.1.535843 | STUART BURT | ADDRESS REDACTED | | | SNX 2.37811389915825 | | | |
| 3.1.535844 | STUART CAMPMAN | ADDRESS REDACTED | | | ADA 0.120357735402386<br>BTC 0.000010135199003138<br>CEL 0.049614810043B792<br>DOT 0.00254696952025659<br>MATIC 0.108188951603662<br>MCDA 0.0902821507659758<br>USDT ERC20 0.7698163805719<br>XRP 0.0182291207959129 | | | |
| 3.1.535845 | STUART CARSON | ADDRESS REDACTED | | | BTC 0.000091618627532481<br>ETH 0.0013546212739916 | | | |
| 3.1.535846 | STUART CARTER | ADDRESS REDACTED | | Yes | BTC 1.03077487262598<br>CEL 58.0832348667378<br>DOT 518.300609073718<br>ETH 24.877954843127S<br>LUNC 0.819988717703379<br>MATIC 0.269595896936617<br>USDT ERC20 712.517154 | | | ETH 16.5176457867086 |
| 3.1.535847 | STUART CHATER | ADDRESS REDACTED | | | ADA 324.698507438718<br>BNB 0.960721712454249<br>BTC 0.0105325475794688<br>ETH 0.0966457366163 | | | |
| 3.1.535848 | STUART CHRISTOPHERSON | ADDRESS REDACTED | | | BTC 0.05994160793346S5<br>USDC 882.681322622977 | | | |
| 3.1.535849 | STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | | | AAVE 3.27873282992541<br>BSV 0.4291685643B0S2<br>BTC 0.9914309591361E<br>COMP 7.1209666990S194<br>DASH 8.3199871017793A<br>ETH 104.025281077401<br>MATIC 3605.69247688903<br>PAAS 1.04052826804112<br>SNX 195.17780239107S | CEL 46.082949308755 | | |
| 3.1.535850 | STUART CLIVE DOUGALL | ADDRESS REDACTED | | | CEL 0.0567739013779276 | | | |
| 3.1.535851 | STUART COLE | ADDRESS REDACTED | | | BTC 0.1011597877253318<br>CEL 5.23448998439402<br>ETH 0.0013344531838030S<br>LINK 48.6298070717336<br>LTC 0.000000007953805454<br>USDC 2450.497569643 | | | |
| 3.1.535852 | STUART COLEMAN | ADDRESS REDACTED | | | CEL 1801.36360138301<br>LUNC 0.000208<br>MATIC 0.324530653596<br>USDT ERC20 68.6 | | | |
| 3.1.535853 | STUART COLEMAN | ADDRESS REDACTED | | | BTC 0.3448755599917S3<br>ETH 6.376251253119S8<br>MATIC 97.0499042826438<br>SOL 0.936376633339233 | | | |
| 3.1.535854 | STUART COLEMAN | ADDRESS REDACTED | | | BTC 0.0115481083380158<br>CEL 10.5152086087779 | | | |
| 3.1.535855 | STUART COLLEY | ADDRESS REDACTED | | | BTC 0.000000002780199005<br>CEL 142.22284783S866<br>ETH 0.000019852244840949 | | | |
| 3.1.535856 | STUART CONNOR | ADDRESS REDACTED | | | ADA 213.029200499073<br>BTC 0.273325318693 15<br>CEL 38.1535304961127<br>LTC 0.0068430727705120S | | | |
| 3.1.535857 | STUART COULL | ADDRESS REDACTED | | | 1INCH 751.030588577076<br>AAVE 9.27977006388368<br>ADA 933.271328910978<br>BTC 0.197732618044015<br>CEL 219.989198637B7<br>COMP 3.93392922984705<br>DOT 2507.67467266943<br>ETH 0.00176013656543294<br>LINK 170.847436139861<br>LUNC 208.095515744618<br>MATIC 8255.95000135449<br>SNX 121.450064242529<br>SUSHI 199.994368166697 | | | |
| 3.1.535858 | STUART COX | ADDRESS REDACTED | | | BTC 0.1036364642026S3<br>CEL 0.892694843190992<br>ETH 0.935245072018663 | | | |
| 3.1.535859 | STUART CRAIG DANIELS | ADDRESS REDACTED | | | BTC 3<br>CEL 6050.72100160295<br>ETH 80.11585916<br>LINK 366.68769<br>LUNC 99.974<br>MATIC 76763.4382853<br>XRP 10911.022924504 | | | |
| 3.1.535860 | STUART CRIGHTON | ADDRESS REDACTED | | | BTC 0.000000000130205348 | | | |
| 3.1.535861 | STUART CROOK | ADDRESS REDACTED | | | BTC 0.0000157525968602395 | | | |
| 3.1.535862 | STUART CROPPER | ADDRESS REDACTED | | | CEL 0.0036981436280S81 | | | |
| 3.1.535863 | STUART CURRIE | ADDRESS REDACTED | | | BTC 0.08647969545538D3 | | | |
| 3.1.535864 | STUART D ADKIN | ADDRESS REDACTED | | | ETH 0.0536202081131312 | | | |
| 3.1.535865 | STUART DALY | ADDRESS REDACTED | | | BTC 0.00242799639968038<br>CEL 0.83246324171309Z<br>LTC 0.28373304837930S<br>SGB 16.4153039912131<br>XLM 85.5524664152787<br>XRP 110.701528572784 | | | |
| 3.1.535866 | STUART DAMES | ADDRESS REDACTED | | | BTC 0.00126814569099847<br>LTC 0.00006063912865462S<br>USDC 513.216705287956 | | | |
| 3.1.535867 | STUART DAMIAN SCHOTT | ADDRESS REDACTED | | | ADA 568.502560980124<br>BTC 0.122227166768509<br>CEL 48.238253868337B<br>GUSD 5.29793716240464<br>SOL 0.00444109536505659<br>USDC 4967.2858533159<br>XLM 1002.81454190838 | GUSD 0.000220898060402232<br>SOL 0.00000000997113897 | | |
| 3.1.535868 | STUART DAVISON | ADDRESS REDACTED | | | BTC 0.0900354000816869 | | | |
| 3.1.535869 | STUART DEDMON | ADDRESS REDACTED | | | BAT 24.3632644432726<br>BTC 0.00105009981076936<br>EOS 3.67634578580569<br>LINK 5.14433073878672<br>LTC 1.03575230483814<br>USDC 2268.96733501413<br>XLM 254.301906665797 | | | |
| 3.1.535870 | STUART DOBIE-CLARK | ADDRESS REDACTED | | | BTC 0.000000000210190117<br>USDC 0.004799039746041322 | | BTC 0.0013817435288311b<br>USDC 2.9466930745218J | |
| 3.1.535871 | STUART DONAGHY | ADDRESS REDACTED | | | CEL 0.024775549248065 | | | |
| 3.1.535872 | STUART DONALD BROWN | ADDRESS REDACTED | | Yes | BTC 0.123560439273688<br>USDC 1.401<br>USDC 1.3426229154911 | BTC 0.034840804042246 | | BTC 0.448380226432014 |
| 3.1.535873 | STUART DONNELLY | ADDRESS REDACTED | | | BTC 0.000148407569948742 | | | |
| 3.1.535874 | STUART DOUGHERTY | ADDRESS REDACTED | | | ADA 0.447540860940419<br>BTC 0.02570873406036G1<br>CEL 81.189042289945A<br>MATIC 64.8310000402407 | | | |
| 3.1.535875 | STUART DOYLE | ADDRESS REDACTED | | | BTC 0.004195337562170 17<br>LINK 60.306351687S349<br>UNI 98.7898380300339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535876 | STUART DUFFY | ADDRESS REDACTED | | | CEL 4.354533998314 ETH 0.05976365 XRP 34.92085 | | | |
| 3.1.535877 | STUART DUNN | ADDRESS REDACTED | | | BTC 0.0065392961746436 ETH 0.14051124293261 | | | |
| 3.1.535878 | STUART DYER | ADDRESS REDACTED | | | ADA 573.6381 BTC 0.056716682448291 CEL 216.046615922197 ETH 0.44139542 | | | |
| 3.1.535879 | STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | | | ADA 0.000000170289644579 AVAX 0.00000094 BTC 0.000000110178008022 CEL 11.272251427051 DOT 0.000000144199760106 ETH 0.00108733 SOL 0.000077827 USDC 0.956354937115079 | | | |
| 3.1.535880 | STUART ELDRIDGE | ADDRESS REDACTED | | | ADA 5932.080656047461 BTC 0.0209699870831419 CEL 0.0196838464714355 ETH 16.7200223609244 LINK 223.258985931974 MATIC 61.5796649866173 SNX 0.000339554087285531 USDC 73.9608442566544 | | | |
| 3.1.535881 | STUART ENGLAND | ADDRESS REDACTED | | | BTC 0.000000000542182777 CEL 47.9844796271523 USDC 23.7900009506448 | | | |
| 3.1.535882 | STUART EVANS CHANDLER | ADDRESS REDACTED | | | BSV 2.02323657978524 BTC 0.74936152584161 CEL 70.0489794259099 ETH 10.2802506960504 USDC 5177.00671248593 | CEL 130.701998111645 | | |
| 3.1.535883 | STUART FAIRLIE | ADDRESS REDACTED | | | BTC 0.000000003837486365 CEL 8.71830964985136 COMP 0.107407193560858 LINK 31.9419663808206 MATIC 767.511127682211 SGB 400.14422053809 XRP 6731.3109359076 | | | |
| 3.1.535884 | STUART FEILDEN | ADDRESS REDACTED | | | BTC 0.0006553329164846225 CEL 1.15149938503115 EOS 0.003177002391505014 ETH 0.01233847066880901 LINK 0.0526663906756149 LTC 0.00520534927514441 SNX 0.035268009729606 USDC 2.014128876661811 XLM 0.03702514051213136 ZRX 0.00590109050043583 | | | |
| 3.1.535885 | STUART FELD | ADDRESS REDACTED | | | BTC 0.00000071995280935 | | | |
| 3.1.535886 | STUART FELIX MCCREATH | ADDRESS REDACTED | | | CEL 354.495507560669 | | | |
| 3.1.535887 | STUART FERGUSON | ADDRESS REDACTED | | | ADA 1550.50765761913 BTC 0.255123576179265 MANA 468.810674882556 MATIC 229.66684384758 | | | |
| 3.1.535888 | STUART FILIPP | ADDRESS REDACTED | | | BTC 0.000000085103638866 USDC 0.000318986063760 XLM 0.00511743081366662 | | | |
| 3.1.535889 | STUART FISHER | ADDRESS REDACTED | | | CEL 0.142632677857248 CEL 104.016552887279 | | | |
| 3.1.535890 | STUART FLEMING | ADDRESS REDACTED | | | ADA 0.438645311660408 BTC 0.000001148337032915 CEL 0.310400002916091 EOS 0.00666513467675147 ETH 7.40737878514967 SGB 0.0708271695513538 SNX 0.300280716968251 USDC 3026.91926320047 XRP 0.465714535522594 | | | |
| 3.1.535891 | STUART FOSTER | ADDRESS REDACTED | | | AVAX 1.86550166762098 MATIC 112.500550063309 | | | |
| 3.1.535892 | STUART FOSTER | ADDRESS REDACTED | | | CEL 1.076734136372 | | | |
| 3.1.535893 | STUART FOSTER | ADDRESS REDACTED | | | CEL 0.043301702665969 | | | |
| 3.1.535894 | STUART FRANKLIN | ADDRESS REDACTED | | | ADA 394.85914364259 BTC 0.0000382404355107 CEL 2.17725047349462 DOT 13.9658160002866 USDC 441.961215742776 | | | |
| 3.1.535895 | STUART FREEMAN | ADDRESS REDACTED | | | BTC 0.0003837143073974 ETH 0.009767636585995 | | | |
| 3.1.535896 | STUART FROST | ADDRESS REDACTED | | | BTC 0.000227307968343841 ETH 0.0720756111630916 | | | |
| 3.1.535897 | STUART GAGE | ADDRESS REDACTED | | | BAT 0.030449165293188 CEL 0.009609981421962776 ETH 0.2690680116568821 GUSD 107.632498350558 | | | |
| 3.1.535898 | STUART GALICZ | ADDRESS REDACTED | | | BTC 0.0235761730908399 ETH 13.1136771520388 MATIC 3714.62622648891 USDC 19995.3392979174 | | | |
| 3.1.535899 | STUART GALLACHER | ADDRESS REDACTED | | | BTC 0.00109132636957875 CEL 1.0064166666666 ETH 0.001310340153886898 LTC 0.00142337 SGB 52.9162994395125 XRP 350.207143875 | | | |
| 3.1.535900 | STUART GARNER | ADDRESS REDACTED | | | CEL 7.7908217177867 ETH 0.000974685743399306 KNC 257.32175769 LUSD 3.56104986 ZRX 460.616547125 | | | |
| 3.1.535901 | STUART GARY STERN II | ADDRESS REDACTED | | Yes | BTC 0.1271266743603561 CEL 55.1799402328272 ETH 7.00899319061271 USDT ERC20 12.4431240634553 | BTC 0.000000654024222198 USDT ERC20 0.005201 | | BTC 0.135209430515846 |
| 3.1.535902 | STUART GEARHART | ADDRESS REDACTED | | | ADA 0.478376160001307 BAT 0.0712914335368406 BTC 0.000033117342413192 ETH 0.9785697864128888 MATIC 1.8738252960681S MCDAI 179.850519185S2 SNX 0.146325204977748 | | | |
| 3.1.535903 | STUART GEORGE | ADDRESS REDACTED | | | BTC 0.000604959467675322S ETH 0.000013619387189 4 | | | |
| 3.1.535904 | STUART GEORGE HISTON | ADDRESS REDACTED | | | CEL 3.58688517380419 ETH 0.00064480646669188 USDC 30.6797686515346 | USDC 57.1540030870165 | | |
| 3.1.535905 | STUART GEORGE MORRISON | ADDRESS REDACTED | | | AVAX 6.0081896212376 9 BTC 0.000000809923741553 ETH 0.52802247896204 USDC 0.76118077453 0162 | | | |
| 3.1.535906 | STUART GIBSON | ADDRESS REDACTED | | | BTC 0.000000000681275 67 CEL 3.9823324467044 7 | | | |
| 3.1.535907 | STUART GRAHAM | ADDRESS REDACTED | | | CEL 2.191353073464 91 USDT ERC20 146.575670161362 | | | |
| 3.1.535908 | STUART GRANTHAM | ADDRESS REDACTED | | | BTC 0.000285833681854867 | | | |
| 3.1.535909 | STUART GRUDGINGS | ADDRESS REDACTED | | | AVAX 39.774054368698 BTC 0.000249251918167179 DOT 63.5242407439796 ETH 0.00613830021671826 MATIC 1474.11347806469 USDC 59.6219355588565 | BTC 0.00000003211029942 USDC 0.000000062631454561 | | |
| 3.1.535910 | STUART GUNN | ADDRESS REDACTED | | | BTC 1.04063912423\$1 USDC 26273.9082170577 | | | |
| 3.1.535911 | STUART HACKETT | ADDRESS REDACTED | | | BTC 0.154908091840523 | | | |
| 3.1.535912 | STUART HAMILTON | ADDRESS REDACTED | | | ETH 0.0231098 CEL 20.983000424\$002 | | | |
| 3.1.535913 | STUART HANNAH | ADDRESS REDACTED | | | BTC 0.0000007922015287\$5 ETH 0.00036420401606114 | | | |
| 3.1.535914 | STUART HARDUIZER | ADDRESS REDACTED | | | BTC 0.26564294060714\$2 ETH 0.00128641099414\$09 SNX 0.12142323549969\$7 XLM 0.0461326576280\$158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535915 | STUART HARMON | ADDRESS REDACTED | | | BCH 4.1903180860161 BSV 4.099743736900 BTC 3.5458788800782 ETH 3.19142990382371 USDC 1093.801129291 | | | |
| 3.1.535916 | STUART HARRIS | ADDRESS REDACTED | | | BTC 0.0010867040968795 ETH 2.0335672884428 | | | |
| 3.1.535917 | STUART HARRIS | ADDRESS REDACTED | | | CEL 1.087575608712 | | | |
| 3.1.535918 | STUART HARRIS | ADDRESS REDACTED | | | CEL 832.92865311815 USDC 0.001425428192 | | | |
| 3.1.535919 | STUART HARRISON | ADDRESS REDACTED | | | KRP 0.0000008184163825 BTC 0.1146049107884 ETH 1.7544210165 | | | |
| | | | | | LINK 22.2225851375831 LTC 3.936147513515 | | | |
| 3.1.535920 | STUART HARVEY | ADDRESS REDACTED | | | BTC 0.00001787809676328 MATIC 0.00282995378348 | | | |
| 3.1.535921 | STUART HATCH | ADDRESS REDACTED | | | CEL 50.707645230096 ETH 0.00036255539925 | | | |
| 3.1.535922 | STUART HAYES | ADDRESS REDACTED | | | MCDA 1.0866038089317 BTC 0.0016666560970 CEL 365.384864920114 | | | |
| | | | | | XRP 1374.889116 | | | |
| 3.1.535923 | STUART HENDERSON | ADDRESS REDACTED | | | CEL 8.851641566555 | | | |
| 3.1.535924 | STUART HILL | ADDRESS REDACTED | | | BTC 0.00000087433016062 | | | |
| 3.1.535925 | STUART HIMING | ADDRESS REDACTED | | | CEL 9.425459774693 MATIC 200 | | | |
| | | | | | XTZ 10 | | | |
| 3.1.535926 | STUART HOOPER | ADDRESS REDACTED | | | BTC 0.2733052919797 LINK 243.889777316 LUNC 2.036086221266 | | | |
| | | | | | MATIC 2329.89563720331 SOL 18.296301005591 USDC 0.357025212903852 | | | |
| 3.1.535927 | STUART HULFORD | ADDRESS REDACTED | | | BTC 0.2330391208315 CEL 246.587780799888 | | | |
| | | | | | ETH 3.19928258 MCDAI 70 | | | |
| 3.1.535928 | STUART HUME | ADDRESS REDACTED | | Yes | BTC 0.0001101129650523 CEL 4.200753787021 DOT 0.33569480416150 | | | BTC 0.72228038561237 |
| | | | | | ETH 9.60208877547167 MATIC 0.00695855758077239 SOL 0.108645319235855 | | | |
| | | | | | USDC 19.07395840543 | | | |
| 3.1.535929 | STUART HUNTER | ADDRESS REDACTED | | | ADA 18.19170040792 KLM 34.61695845138 | | | |
| 3.1.535930 | STUART HUPP | ADDRESS REDACTED | | | BTC 0.000363460174441348 ETH 0.00425743005265115 | BTC 0.408918460142642 ETH 3.18932745543225 | | |
| 3.1.535931 | STUART IMOKAWA | ADDRESS REDACTED | | | MCDAI 42.47562902290277 BTC 0.00089778061468674 | | | |
| 3.1.535932 | STUART J AITKEN | ADDRESS REDACTED | | | USDC 527785.6558763 ETH 0.001617854790418 | | | |
| 3.1.535933 | STUART J ORR | ADDRESS REDACTED | | | ADA 4094.5896085913 BTC 0.50040064643089 | | | |
| | | | | | CEL 98.6684188 ETH 0.0038167976466301 LTC 0.0000000057958388 | | | |
| | | | | | SGB 591.1116266902 USDC 188.04747007748 XRP 2.549336225613 | | | |
| 3.1.535934 | STUART JAMES | ADDRESS REDACTED | | | BTC 0.0000003 CEL 426.19792753960 | | | |
| 3.1.535935 | STUART JAMES | ADDRESS REDACTED | | | ADA 0.36231163412048 CEL 0.726876755206757 | | | |
| 3.1.535936 | STUART JAMESON | ADDRESS REDACTED | | | BTC 0.0000007191926728 DOT 7.9869186426391 | | | |
| | | | | | MATIC 356.605933204341 XLM 210.2326208252 | | | |
| 3.1.535937 | STUART JAMIESON | ADDRESS REDACTED | | | BCH 1.37232049904331 CEL 138.44730412737 | | | |
| 3.1.535938 | STUART JECKEL | ADDRESS REDACTED | | | USDT 0.27391467180445 USDT ERC20 0.041194759326 | | | |
| 3.1.535939 | STUART JOHN KELLY | ADDRESS REDACTED | | | AVAX 4.231583953966 BTC 0.015679234149 DOT 10.6477805986124 | | | |
| | | | | | ETH 0.00152391850525381 SOL 1.2066298655933 USDC 2581.81742847049 | | | |
| 3.1.535940 | STUART JOHNSTON | ADDRESS REDACTED | | | ADA 0.060701596535 ETH 0.02008396764205 BUSD 0.06821046743650 | | | |
| | | | | | CEL 268.349854958975 DOT 0.0000000001632913 USDT ERC20 30264.21299922 | | | |
| 3.1.535941 | STUART JONES | ADDRESS REDACTED | | | CEL 82.5472302440911 XRP 9999 | | | |
| 3.1.535942 | STUART JONES | ADDRESS REDACTED | | | BTC 0.00109315817204944 DOT 33.33254831055 | | | |
| | | | | | ETH 0.4159350697927 USDC 672.781574821363 | | | |
| 3.1.535943 | STUART JONKER | ADDRESS REDACTED | | | ADA 0.87950220337152 BTC 7.85731017368590-05 CEL 18.824666352089 | | | |
| | | | | | EOS 1.60147086518341 ETH 0.00010104742410338 LTC 0.00000009464974984 | | | |
| | | | | | MATIC 23.198843559925 SNX 20.82229183842 KLM 456.470281594145 | | | |
| | | | | | ZEC 0.04151541843731667 | | | |
| 3.1.535944 | STUART KEGG | ADDRESS REDACTED | | | BTC 0.031807 CEL 94.090776974390 DOT 10 | | | |
| 3.1.535945 | STUART KELLY | ADDRESS REDACTED | | | ETH 0.76405 BTC 0.13482074177937 | | | |
| 3.1.535946 | STUART KEYS | ADDRESS REDACTED | | | ETH 1.33134451774893 BTC 0.0224906224060091 | | | |
| 3.1.535947 | STUART KING | ADDRESS REDACTED | | Yes | LTC 2.035513301729444 BTC 1.082455000154208 | | | BTC 4.184757025254537 |
| | | | | | USDT ERC20 22.095378521174 | | | |
| 3.1.535948 | STUART KING | ADDRESS REDACTED | | | BNB 1.630573407982 BTC 0.00042141032676331 CEL 234.812411823509 | | | |
| | | | | | MATIC 55.66390652567 MCDAI 8.32902431 SOL 3.225881446523 | | | |
| | | | | | TAUD 151.59394582 USDC 418.26991128888 | | | |
| 3.1.535949 | STUART KING | ADDRESS REDACTED | | | BTC 0.00943572 CEL 5.29214805387 | | | |
| 3.1.535950 | STUART KINLOUGH | ADDRESS REDACTED | | | BTC 0.00000041349590 CEL 13.6105414074 | | | |
| 3.1.535951 | STUART KITCHIN | ADDRESS REDACTED | | | LTC 0.003586027664971 BTC 0.00224947960126538 | | | |
| 3.1.535952 | STUART KLASSEN | ADDRESS REDACTED | | | CEL 2.15165724087 USDT ERC20 0.23684883685482 | | | |
| | | | | | BTC 0.020037599543702 CEL 0.24707383115095 ETH 0.15527740096867 | | | |
| | | | | | USDT ERC20 213.4772227269 | | | |
| 3.1.535953 | STUART KRUSE | ADDRESS REDACTED | | | BTC 0.63551426456106 | | | |
| 3.1.535954 | STUART KUHN | ADDRESS REDACTED | | | USDC 22.663053052557 | | | |
| 3.1.535955 | STUART LACKEY | ADDRESS REDACTED | | | BTC 0.0000060564231145 LINK 0.0031406804188136 MANA 0.12279355091499 | | | |
| 3.1.535956 | STUART LAND | ADDRESS REDACTED | | | USDC 0.002460017967327 DOT 0.20298400684813 LINK 0.01195042583132 | | | |
| 3.1.535957 | STUART LANGSAM | ADDRESS REDACTED | | | BTC 0.0000093658311624049 ETH 0.00000107106409072 USDC 0.00955829415697773 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535958 | STUART LEADBETTER | ADDRESS REDACTED | | | BAT 1856.414247194<br>BTC 0.00391781609230516<br>CEL 1170.51858768747<br>DOGE 6121.13001136288<br>ETH 2.23476610863191 | | | |
| 3.1.535959 | STUART LEMON | ADDRESS REDACTED | | | BTC 0.00453292267592185<br>CEL 67.947355232925<br>ETH 0.14190255 | | | |
| 3.1.535960 | STUART LLEWELLYN | ADDRESS REDACTED | | | ADA 442.552868388492<br>BTC 0.00000112777836274 6<br>LINK 16.780299286138<br>SOL 5.74780467926987<br>TGBP 2.84502438459813<br>USDC 356.100703625155 | | | |
| 3.1.535961 | STUART LOUCKS | ADDRESS REDACTED | | | BTC 0.10428065627674 1<br>ETH 0.695445612663692<br>LINK 203.258695780604<br>MATIC 4975.02945372539 | | | |
| 3.1.535962 | STUART LOWE | ADDRESS REDACTED | | | BTC 0.00122427858846587<br>GUSD 5490.68454145209 | | | |
| 3.1.535963 | STUART LYNE | ADDRESS REDACTED | | | ADA 1035.80231742866<br>CEL 0.599467325712721 | | | |
| 3.1.535964 | STUART MABBUTT | ADDRESS REDACTED | | | CEL 0.256546932377529<br>XLM 99.2208553350034 | | | |
| 3.1.535965 | STUART MACDONALD | ADDRESS REDACTED | | | BTC 0.00000000202020246<br>CEL 72.11587644812 98 | | | |
| 3.1.535966 | STUART MACDONALD | | | Yes | AAVE 0.00172120131268313<br>BTC 0.00000048679464700 66<br>CEL 0.80323978962549 5<br>ETH 0.202469303632885<br>LINK 0.00711696627387156<br>MATIC 0.365447290731544<br>MCDAI 0.02570643871822 11<br>UNI 0.009093256214680 9<br>USDC 0.00740086967699427<br>USDT ERC20 2.2251844986713 3 | | | BTC 0.0754081410703 08<br>ETH 0.9916507415809 37 |
| 3.1.535967 | STUART MACKLIN | ADDRESS REDACTED | | | BTC 0.05325449534462 68<br>ETH 1.5047276316124 2<br>SGB 18.2216754240532<br>XRP 122.98033207639 | | | |
| 3.1.535968 | STUART MACRAE | ADDRESS REDACTED | | | BTC 0.18805086931710 7<br>CEL 1216.11585385698<br>SGB 237.437518424813<br>XRP 4896.97093934392 | | | |
| 3.1.535969 | STUART MAGUIRE | ADDRESS REDACTED | | | BTC 0.00058694250007059 1<br>ETH 0.578692652445 2 | | | |
| 3.1.535970 | STUART MAGUIRE | ADDRESS REDACTED | | | BAT 661.21285962776 8<br>BNB 1.5225849947190 4<br>BTC 0.17913782352372 6<br>CEL 0.0159785058175362<br>ETH 4.48080899252533<br>LINK 0.0439748438438668<br>LTC 0.00011989508728 07<br>LUNC 0.00000058629059836<br>MATIC 1.64677490627366<br>USDC 3.86716581814244<br>XLM 0.00853751669106 9 | | | |
| 3.1.535971 | STUART MALCOLM | ADDRESS REDACTED | | | BAT 0.9967048242017 71<br>BCH 0.00340630720679155<br>BTC 0.00213316690068919<br>CEL 9.20245401627716<br>DOT 0.77588450650027 9<br>KNC 0.189409519320607<br>LINK 0.110600509740605<br>LTC 0.000000007892323495<br>MATIC 0.542761452292049<br>OMG 0.026730170092104 7<br>USDC 1.99052371278536<br>USDT ERC20 2.51999473449567<br>XLM 0.0032907340600975 5<br>XRP 0.347967429500 61 | | | |
| 3.1.535972 | STUART MARGOLIS | ADDRESS REDACTED | | | AAVE 0.0160090784162563<br>ADA 5.7090612551426 8<br>BCH 0.00161067219484707<br>BTC 0.0858416462812333<br>ETH 1.04507675487109E-05<br>LUNC 0.0424127796851833<br>MATIC 0.029930980751886 4<br>SUSHI 0.162116438862901<br>XTZ 975.98465385019 | | | |
| 3.1.535973 | STUART MARSHALL | ADDRESS REDACTED | | | BTC 0.00156306948285581<br>CEL 0.00900752216208627<br>MATIC 1.68455722653279 | | | |
| 3.1.535974 | STUART MASTERS | ADDRESS REDACTED | | | ETH 5.70135162889188<br>LINK 0.0492045155658661 | | | |
| 3.1.535975 | STUART MATHER SEFTON | ADDRESS REDACTED | | | CEL 0.193242846730877<br>SNX 11.0119769055477 | | | |
| 3.1.535976 | STUART MATTHOLIE | ADDRESS REDACTED | | | BTC 0.000000002865055232<br>CEL 3.00084428316108 | | | |
| 3.1.535977 | STUART MCARTHUR | ADDRESS REDACTED | | | BTC 0.0141974709632913<br>CEL 641.74027291369 1<br>MATIC 44173.1794287329<br>SNX 43.975629118992 5 | | | |
| 3.1.535978 | STUART MCCAW | ADDRESS REDACTED | | | BTC 0.00116077714786 69<br>CEL 1.417309641790 68 | | | |
| 3.1.535979 | STUART MCCONNACHIE | ADDRESS REDACTED | | | BTC 0.0260078505794806<br>ETH 0.17226604761363 5 | | | |
| 3.1.535980 | STUART MCGARRIE | ADDRESS REDACTED | | | BTC 0.000001422344554875<br>CEL 0.5223109447183 | | | |
| 3.1.535981 | STUART MCGUIRE | ADDRESS REDACTED | | | BTC 0.000127019185541 36<br>ETH 0.0266442048676937 | | | |
| 3.1.535982 | STUART MCKENDRICK | ADDRESS REDACTED | | | BTC 0.000000005 2907<br>CEL 0.0297280023594432<br>TGBP 6773.13085266236 | | | |
| 3.1.535983 | STUART MCLAREN | ADDRESS REDACTED | | | CEL 456.807733260145 | | | |
| 3.1.535984 | STUART MCLEAN | ADDRESS REDACTED | | | BTC 12.415562297246<br>ETH 87.2970832014895<br>USDC 183944.869849108 | | | |
| 3.1.535985 | STUART MCNISH | ADDRESS REDACTED | | | ADA 0.64227865592619 8<br>BCH 0.000157135882656845<br>BTC 0.46807337053494 6<br>DOT 0.00841760339506856<br>ETH 2.182668787224 82<br>LINK 0.0170237045157346<br>MATIC 125.67625932378<br>SNX 0.336352368879676<br>USDC 8.76164442232664 | USDC 0.0000008258515381 59 | | |
| 3.1.535986 | STUART MEYERS | ADDRESS REDACTED | | | BTC 0.000025616346622838 | | | |
| 3.1.535987 | STUART MICHAEL DALY | ADDRESS REDACTED | | Yes | ADA 323.062994797487<br>BTC 0.144887150345544<br>CEL 28.2464523983451<br>DOT 55.5910867353553<br>LUNC 33.638249241514<br>MATIC 259.341409814907<br>USDC 18.8350014177553<br>XRP 7302.23700972264 | | | USDC 38000 |
| 3.1.535988 | STUART MICHAEL RUDY | ADDRESS REDACTED | | | AVAX 1.07042156972054<br>DOT 3.93199524616788<br>ETH 0.0426712740854 47<br>SNX 31.332402858077<br>SOL 0.41752589753408 7<br>USDC 0.000205334520943507 | | | |
| 3.1.535989 | STUART MILNE | ADDRESS REDACTED | | | BTC 0.0130401916492607<br>CEL 16.728801800681 4<br>ETH 0.050585<br>LTC 0.59735551 | | | |
| 3.1.535990 | STUART MOIR | ADDRESS REDACTED | | Yes | BTC 0.105654794698106<br>CEL 123507.102546149<br>ETH 139.245851700391<br>USDC 624.265610737502 | | | BTC 9.86882857404327 |
| 3.1.535991 | STUART MULLAN | ADDRESS REDACTED | | Yes | BTC 0.000000006665611075<br>CEL 66.5092073659813 | | | BTC 0.723834513334389 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.535992 | STUART MUNDAY | ADDRESS REDACTED | | | BTC 1.01654754041487<br>ETH 0.01489455699980944<br>MATIC 3203.10792362907<br>USDC 69989.4140886006 | | | |
| 3.1.535993 | STUART NEWTON | ADDRESS REDACTED | | | BTC 0.00113131327408004<br>ETH 0.153538824972306 | | | |
| 3.1.535994 | STUART NIVISON | ADDRESS REDACTED | | Yes | BTC 0.5683978597931B<br>CEL 73.7552211432959<br>ETH 4.888207084718806<br>MATIC 554.74581294S122<br>USDC 0.00000005659340659926 | | | BTC 1.1242264681457l<br>ETH 5.99096516688927 |
| 3.1.535995 | STUART NIXON | ADDRESS REDACTED | | | ETH 0.0012760810SS30217 | | | |
| 3.1.535996 | STUART NOMURA | ADDRESS REDACTED | | | BTC 1.11311273909999908<br>ETH 0.000005741519191556 | | BTC 0.00000000172S402587 | |
| 3.1.535997 | STUART NORMAN | ADDRESS REDACTED | | | BTC 0.078481725986470S<br>ETH 1.62243352000002<br>LINK 48.309579545358A | | | |
| 3.1.535998 | STUART O NEILL | ADDRESS REDACTED | | | CEL 267.368793904217 | | | |
| 3.1.535999 | STUART O'BRIEN | ADDRESS REDACTED | | | AAVE 1.452749312301B<br>ADA 5877.50330391866<br>BNB 2.101865138987664<br>BUSD 0.19450901733762&<br>BUSD 6016.73674970625<br>CEL 0.19769954558390B9<br>DOT 331.621564311149<br>ETC 21.8561398961146<br>ETH 2.860666890B3293<br>LUNC 16.039493S178334<br>MATIC S267.98609924343<br>SNX 187.564669936047<br>USDC 9276.3599700494Z<br>XLM 1413.2098037310T<br>XRP 11744.66550577T | | | |
| 3.1.536000 | STUART OAKES | ADDRESS REDACTED | | | USDC 1053.61277664504 | | | |
| 3.1.536001 | STUART OKI | ADDRESS REDACTED | | | USDC 0.000000036586998037 | | | |
| 3.1.536002 | STUART OLEJ | ADDRESS REDACTED | | | ADA 0.3950939664132617<br>BTC 0.00053873499811984<br>CEL 10.8970801068352<br>DOT 45.1659156733978<br>ETH 0.00382624864882T9<br>LINK 0.0248587881764227<br>LTC 0.000006033896910170B<br>LUNC 5.64372104060502<br>MATIC 657.78238453631l<br>SOL 0.01362266852459O4<br>USDC 0.002043145641B4272<br>USDT ERC20 0.8174960786B0439<br>XRP 0.931676357605659 | | | |
| 3.1.536003 | STUART OLIVE | ADDRESS REDACTED | | | BTC 0.00000016512146014J2<br>CEL 0.288702417383362<br>XRP 0.75 | | | |
| 3.1.536004 | STUART OLSEN | ADDRESS REDACTED | | | CEL 1.1228488755352S | | | |
| 3.1.536005 | STUART ORR | ADDRESS REDACTED | | | CEL 0.25401760763445 | | | |
| 3.1.536006 | STUART OTTOLINI | ADDRESS REDACTED | | | ADA 10662.1817015554<br>BTC 0.12194180383437<br>ETH 1.582569363647<br>MATIC 6637.51720982T<br>XLM 22.205499217488 | | | |
| 3.1.536007 | STUART PATTERSON | ADDRESS REDACTED | | | BTC 0.000000050959787l<br>CEL 313.972250137166<br>ETH 0.5896399862S7164<br>LTC 2.20688541216736 | | | |
| 3.1.536008 | STUART PERRY | ADDRESS REDACTED | | | BTC 0.00023628988276152A | | BTC 0.0000000940610B225 | |
| 3.1.536009 | STUART PHILLIPS | ADDRESS REDACTED | | | CEL 1.1098094020918<br>SGB 0.23270B544064318<br>XRP 428.61297056251G | | | |
| 3.1.536010 | STUART PICKERING | ADDRESS REDACTED | | | BTC 0.00004567240497585T<br>ETH 0.00052580215446S822 | | | |
| 3.1.536011 | STUART PLATTEN | ADDRESS REDACTED | | | BTC 0.00000437980059391<br>CEL 3.280329S175294<br>MATIC 2.003875272026366<br>SGB 3088.02151592767 | | | |
| 3.1.536012 | STUART PORTER | ADDRESS REDACTED | | | AVAX 0.008900314866730338<br>BTC 0.000049456738410128<br>ETH 0.0006446690865807S3<br>LUNC 0.006330864996319l997<br>MATIC 1.1596265561342B<br>SOL 0.0000491214832548 | AVAX 21.173816611965Z<br>BTC 0.000000074171642788<br>ETH 0.000000005231446067<br>LUNC 14.4039788246084<br>MATIC 0.000005348189730T6<br>SOL 0.0000008531112263212 | | |
| 3.1.536013 | STUART POWELL | ADDRESS REDACTED | | | BTC 0.3050218257l3465<br>MCDAI 42.320203987Z959<br>USDC 4718.26295119518 | | | |
| 3.1.536014 | STUART PRESCOTT | ADDRESS REDACTED | | | BTC 0.036225681151841<br>CEL 10.44500841392B4<br>DOT 20.547355352077S<br>ETH 2.208973403272S2 | | | |
| 3.1.536015 | STUART PROVAN | ADDRESS REDACTED | | | CEL 1.2823800715956l | | | |
| 3.1.536016 | STUART R RUSSELL | ADDRESS REDACTED | | | ADA 23518.3364014819<br>BAT 1030.81226144287<br>BTC 5.00598277268S1<br>CEL 315.599582183768<br>COMP 1.4387203356377J<br>ETH 22.215745066861<br>KNC 0.06446645861493Z7<br>MATIC 2867.20256117798<br>SNX 0.1381468093374O4<br>UNI 233.868433783606<br>USDC 54.3919448397003<br>XLM 4082.70678187391<br>ZEC 8.16823480419498<br>ZRX 0.36618422639212S | CEL 48.6198026044736 | | |
| 3.1.536017 | STUART RAE | ADDRESS REDACTED | | | BTC 0.000543006739208B25<br>CEL 4.11218448613Z<br>ZEC 0.00202930217317992 | SNX 20.96982859 | | |
| 3.1.536018 | STUART RAYMOND LLOYD | ADDRESS REDACTED | | | BTC 0.0000000107888733664<br>ETH 0.00000151000100036B8 | | | |
| 3.1.536019 | STUART REAGAN | ADDRESS REDACTED | | | CEL 0.3646955976633B1 | | | |
| 3.1.536020 | STUART REEDIE | ADDRESS REDACTED | | | BTC 0.00187845625547339<br>CEL 0.1577451774754322<br>EOS 0.0557<br>LTC 0.00005865304122082B<br>USDC 10.30024731394T5 | | | |
| 3.1.536021 | STUART RENTON | ADDRESS REDACTED | | | | | | |
| 3.1.536022 | STUART RICHARDSON | ADDRESS REDACTED | | | BTC 0.00087142157041749S<br>CEL 6.39674512046155<br>DOT 63.02596279605Z5<br>ETH 0.0126230583514867<br>LINK 0.093341003457707T<br>MATIC 19.6503049261678<br>UNI 0.071654880847290G<br>USDC 38.616114480552A | | | |
| 3.1.536023 | STUART RIESNER | ADDRESS REDACTED | | | USDC 2.30310829581631<br>XLM 0.0349056377135656 | XLM 143.705218613037 | | |
| 3.1.536024 | STUART ROBERTS | ADDRESS REDACTED | | | CEL 5.549305641094Z1 | | | |
| 3.1.536025 | STUART ROBERTS | ADDRESS REDACTED | | | BAT 105.95<br>BTC 0.00238671258753063<br>CEL 1.3438923190035S9<br>LPT 3.557<br>MANA 29.2<br>MATIC 55.963004503041<br>UMA 16.367<br>USDC 0.001429 | | | |
| 3.1.536026 | STUART ROBERTSON | ADDRESS REDACTED | | | BCH 5.203591391597298-05<br>BTC 0.0000024817222026S14<br>CEL 42.44381582378A<br>DOT 0.02472155019324Z<br>ETH 0.000257424211300824<br>LTC 0.0003238226955420274<br>SNX 0.17672504S0B0008<br>USDC 0.097781173363935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536027 | STUART ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000251420521128<br>CEL 0.0792985358681056<br>DOT 1.26703921688003<br>EOS 11.0240668164823<br>ETH 0.0119135567834336<br>LTC 0.121372603424198<br>MATIC 30.1666182452134<br>SOL 5.82386886832948<br>XLM 303.301902910632<br>XRP 585.720351239185 | | | |
| 3.1.536028 | STUART ROBERTSON | ADDRESS REDACTED | | | BTC 1.31527672114411<br>CEL 12.5029021695788<br>DOT 0.496534800455822<br>ETH 20.671267283238<br>LUNC 0.299374844221628<br>MATIC 25.8316970931184<br>USDC 24.9239203702736<br>USDT ERC20 10.1609081737108<br>XRP 1.7888092602963 | | | |
| 3.1.536029 | STUART RODRIGUES | ADDRESS REDACTED | | | BTC 0.0343840924837164 | | | |
| 3.1.536030 | STUART ROSE | ADDRESS REDACTED | | | CEL 1.07014169053<br>USDC 0.00525309916010002 | | | |
| 3.1.536031 | STUART RUDD | ADDRESS REDACTED | | | USDT ERC20 0.126896259597285<br>BTC 0.00899984 | | | |
| 3.1.536032 | STUART RYAN | ADDRESS REDACTED | | | CEL 8.86262335416269<br>BTC 0.0284069619666763<br>CEL 0.0193222227992642<br>DOT 4.84888493382581<br>ETH 0.293677752518268<br>LINK 0.00273175368647556<br>USDC 307.214179650642 | | | |
| 3.1.536033 | STUART SANDERSON | ADDRESS REDACTED | | | ETH 0.0297085946780831 | | | |
| 3.1.536034 | STUART SAUNDERS | ADDRESS REDACTED | | | BTC 0.0215289153421301 | | | |
| 3.1.536035 | STUART SCHULTZ | ADDRESS REDACTED | | | ETH 12.2645567939647<br>BTC 0.0434901455095952<br>ETH 0.3945207601359S4 | | | |
| 3.1.536036 | STUART SCHWARTZ | ADDRESS REDACTED | | | USDC 0.62253170671541<br>USDC 184616.001296263 | | | |
| 3.1.536037 | STUART SCOTT | ADDRESS REDACTED | | | ADA 157.087927712294<br>BTC 2.1596961802263<br>DOT 11.8690813735584<br>MATIC 200.413282270062<br>XLM 281.727679893297 | | | |
| 3.1.536038 | STUART SCOTT | ADDRESS REDACTED | | | BTC 0.0000470914666696472<br>CEL 0.19922465650538<br>DOT 0.266141883886405<br>ETC 0.00230363175710718<br>ETH 0.00051424628395452A<br>LINK 0.0194937605224631<br>KLM 0.0000000539171356573<br>XRP 1.17681425313278 | | | |
| 3.1.536039 | STUART SIMES | ADDRESS REDACTED | | | ETH 0.00041120817849972<br>NICDAI 0.038318603768553 | | | |
| 3.1.536040 | STUART SINFIELD | ADDRESS REDACTED | | | BTC 0.0000018190107990261<br>DOT 0.478814044462656<br>ETH 0.00000122063213724<br>LINK 0.127715523535948<br>LTC 0.00986519011138196<br>USDT ERC20 1.4009876346345B<br>XRP 0.492116163961585 | | | |
| 3.1.536041 | STUART SLATER | ADDRESS REDACTED | | | ADA 906.620726476643<br>CEL 68.3540997268658<br>ETH 0.492013108709954<br>MATIC 516.697656782395 | | | |
| 3.1.536042 | STUART SOMERVILLE | ADDRESS REDACTED | | | CEL 0.0918516354636203<br>ETH 0.00029123313954D122 | | | |
| 3.1.536043 | STUART SPINDLOW | ADDRESS REDACTED | | | AAVE 0.000007896129549469<br>ADA 0.00535233418S4994<br>BNB 0.0226026598655567<br>BTC 0.00000054093372364B<br>CEL 0.0205632780793569<br>DOT 0.664565579993643<br>ETH 0.00002182035344761S<br>LINK 0.108893834610299<br>LUNC 144.452521799903<br>MATIC 0.013098773734485B<br>PAXG 0.0000010228236398761<br>SNX 0.00321496683750518<br>UNI 0.108544062788808<br>USDC 0.011399554179235S<br>XRP 0.0155169360144B681 | | | |
| 3.1.536044 | STUART SPURDENS | ADDRESS REDACTED | | | BAT 0.0190040858130185<br>BTC 0.000000009232S1042<br>CEL 0.121011871877393<br>DASH 0.00000000302185B545<br>MATIC 1.5296073539B377<br>SNX 0.00077657831935201B<br>USDC 0.00505304576463116<br>USDT ERC20 0.0023410077039476<br>XLM 0.1525209273244S | | | |
| 3.1.536045 | STUART STAIT | ADDRESS REDACTED | | | AAVE 8.26275124772259<br>BAT 54.959253221307<br>BTC 0.0005919436724S3676<br>CEL 32.2746040434891<br>EOS 11.023625888763S<br>ETH 2.663177140642<br>LTC 0.000995665213060202<br>MANA 1839.52551866864<br>OMG 50.2211174081841<br>SGB 188.020651763423<br>SNX 32.6581361216G6<br>UNI 64.8904276315866<br>USDC 4.7048182498125B<br>USDT ERC20 9.51809115466034<br>XRP 1272.37807208325 | | | |
| 3.1.536046 | STUART STEIN | ADDRESS REDACTED | | | BTC 0.00146053728992146 | BTC 0.00000664636070292 | | |
| 3.1.536047 | STERN II | ADDRESS REDACTED | | | ETH 0.063150326366781<br>ETH 0.250343089796181 | | | |
| 3.1.536048 | STUART STERN II | ADDRESS REDACTED | | | ETH 0.00133739638447071<br>USDT ERC20 0.366885679506562 | | | |
| 3.1.536049 | STUART SUTHERLIN | ADDRESS REDACTED | | | BTC 0.091402258256274<br>ETH 2.00543799211051<br>BTC 0.00003245202114154<br>ETH 0.00003681615444341<br>XLM 0.05534694636435845 | | | |
| 3.1.536050 | STUART THACKER | ADDRESS REDACTED | | | XRP 459.999<br>BTC 0.00386433915986575<br>CEL 62.7972098362572<br>USDC 0.004812647400878024 | | | |
| 3.1.536051 | STUART THAMAN | ADDRESS REDACTED | | | KLM 0.0000000787288B3047<br>BTC 0.000000162610133424<br>CEL 1.106504473371814<br>ETH 0.00000154091264778A<br>LTC 0.00000000312832621A<br>KLM 0.0000000959237816A2<br>XRP 0.00000003019750617355 | SGB 1557.71368550113 | | |
| 3.1.536052 | STUART THISTLEWOOD | ADDRESS REDACTED | | | ADA 699.624716728854<br>BTC 0.249726702728944<br>CEL 213.415957137625<br>ETH 2.45214210053273<br>LTC 0.00000000711137752<br>XRP 0.00000005021233376 | | | |
| 3.1.536053 | STUART THOMPSON | ADDRESS REDACTED | | | ETH 0.584720099326645 | | | |
| 3.1.536054 | STUART THOMSON | ADDRESS REDACTED | | | BTC 0.467102271353859<br>CEL 940.461719387843<br>ETH 8.328393<br>USDC 205 | | | |
| 3.1.536055 | STUART THORNBOROUGH | ADDRESS REDACTED | | | BTC 0.00699621780267283<br>ETH 0.063131422511848<br>MATIC 23.3541733348504 | | | |
| 3.1.536056 | STUART THORNTON | ADDRESS REDACTED | | Yes | BTC 1.01665290180858<br>CEL 335.072598816785<br>USDC 5.24790301390477 | | | BTC 0.51583617043227 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536057 | STUART TILLEY | ADDRESS REDACTED | | | CEL 110.51163956062<br>DOT 70.769713037914<br>ETH 4.435851515076338<br>LINK 73.936923366524<br>SNX 39.745441409648 | | | |
| 3.1.536058 | STUART TODD | ADDRESS REDACTED | | | BTC 0.00029086230230571 | BTC 0.0000008687586406659 | | |
| 3.1.536059 | STUART TURMAN | ADDRESS REDACTED | | | AAVE 0.103241973902786<br>ADA 123.364444465505<br>BTC 0.0250262523990559<br>ETH 0.147044391148638<br>LINK 0.956167182283314<br>SNX 3.318979367258624 | | | |
| 3.1.536060 | STUART TURNER | ADDRESS REDACTED | | Yes | ADA 0.0615597595513547<br>BTC 0.0950769146363<br>CEL 102.484743710455<br>DOT 0.00014013369083638<br>ETH 0.000000557856112863<br>LUNC 6191463.1588<br>MANA 0.0339532545287625<br>MATIC 0.0060266419754573<br>SOL 328.180306342159<br>USDC 70633.060190646 | | | BTC 8.18866688503111 |
| 3.1.536061 | STUART TURNER | ADDRESS REDACTED | | | | | | |
| 3.1.536062 | STUART TURNER | ADDRESS REDACTED | | | ADA 191.16769809187<br>BNB 0.367998247525162<br>BTC 0.135095054435504<br>DOT 14.597735009794<br>ETH 3.618085023911122<br>LTC 2.37499383581297<br>LUNC 4.270891254896194<br>MATIC 91.677777594707<br>USDC 217.316414290866 | | | |
| 3.1.536063 | STUART VERNON BYUS | ADDRESS REDACTED | | | BTC 3.56284743635499E-06<br>DOGE 0.029269777990275<br>ETH 0.00080616770536120097<br>LTC 5.808616967020198-05<br>MATIC 0.0181921558883018<br>USDC 15.015407571861.9 | AVAX 0.06699<br>BTC 0.01203427<br>DOGE 662.708333865642<br>ETH 0.000669068761377556<br>LINK 0.2781<br>LTC 11.219996710104.5<br>MATIC 2.042<br>OMG 0.002<br>SOL 0.03076<br>USDC 0.245333410421164 | | |
| 3.1.536064 | STUART W NICOLL | ADDRESS REDACTED | | Yes | BTC 0.000148412416189503<br>ETH 0.103314787073552<br>GUSD 16.040215442054<br>MATIC 0.772446559908893<br>SOL 0.0297311858018311<br>USDC 5.702875799732278 | BTC 0.0000000515705677795<br>MATIC 451.175384085585<br>SOL 24.266297395428<br>USDC 99.24 | | BTC 0.0632672867970819 |
| 3.1.536065 | STUART WALSH | ADDRESS REDACTED | | | BTC 0.205824398999029<br>DOT 49.066486493020105<br>USDC 8412.506260803115<br>USDT ERC20 5.341491637200B4 | | | |
| 3.1.536066 | STUART WARD | ADDRESS REDACTED | | | AAVE 0.000166025185461573<br>ADA 0.49965379668796<br>AVAX 0.0026166234023551<br>BTC 0.0046039454401253<br>COMP 0.00058974340872168<br>DOT 0.004069316340094229<br>ETH 0.0003776524710721328<br>LTC 0.018196117659096<br>MANA 0.0034682365047425B<br>MATIC 1.869077130322213<br>MCDAI 1.916594823983S4<br>SNX 0.0209224026S7236<br>UMA 0.0020908981774698<br>UNI 0.1748727795557564<br>USDC 10.3817870006986<br>USDT ERC20 1.50763552595524<br>XTZ 0.4593581320244864 | AAVX 0.00009<br>DOT 0.0002<br>MANA 0.005<br>MATIC 0.003<br>UNI 0.0001<br>USDC 6.487095201005364<br>USDT ERC20 0.000000949916595495 | | |
| 3.1.536067 | STUART WARWICK | ADDRESS REDACTED | | | AAVE 1.533870340809204<br>BAT 972.455156525426<br>BTC 3.02005268417242<br>CEL 325.314184775117<br>DASH 15.524209344173S<br>ETH 18.020502389845.4<br>KNC 298.393989539559<br>LINK 199.159847578711<br>LTC 4.14590108055174<br>OMG 112.550898454057<br>PAXG 0.388133701254476<br>SNX 46.154757016208B<br>SOL 19.876137481814<br>UNI 240.883667625529<br>XLM 3532.3667144246<br>XRP 1285.09030672011<br>ZEC 15.7567668572672<br>ZRX 3189.51551723647 | | | |
| 3.1.536068 | STUART WATKINS | ADDRESS REDACTED | | | BTC 0.0254403840685888 | | | |
| 3.1.536069 | STUART WATSON | ADDRESS REDACTED | | Yes | ADA 318.286511542606<br>AVAX 12.913262327365.4<br>BTC 0.464678353459945<br>CEL 38.048904844758.4<br>DOT 21.501369224946.1<br>ETH 1.131040291023.43<br>LUNC 35.657408745458.7<br>MATIC 868.34467631<br>USDC 11.1427416427061 | | | BTC 0.193770285326745 |
| 3.1.536070 | STUART WATSON | ADDRESS REDACTED | | | BTC 0.3464921804411.9<br>GUSD 10814.9709316.28<br>USDC B391.74140869868 | | | |
| 3.1.536071 | STUART WATSON | ADDRESS REDACTED | | | XRP 825.264539592109 | | | |
| 3.1.536072 | STUART WAYMACK | ADDRESS REDACTED | | | ETH 0.000000044428568196<br>SNX 4.50019945958594 | | | |
| 3.1.536073 | STUART WERNER | ADDRESS REDACTED | | | BTC 0.00522048<br>CEL 10.263578138209S | | | |
| 3.1.536074 | STUART WESLEY PRESTON | ADDRESS REDACTED | | | | USDC 0.000000325807108516 | | |
| 3.1.536075 | STUART WHALEY | ADDRESS REDACTED | | | BTC 0.00000185252808298<br>CEL 0.131414122257624<br>SGB 0.142239152925961<br>XRP 0.0267869068260143<br>ZRX 9.581913307238S2 | | | |
| 3.1.536076 | STUART WHITE | ADDRESS REDACTED | | | SNX 67.74120B9463Z4<br>USDC 1.69012666159457 | | USDC 0.00000861018724101 | |
| 3.1.536077 | STUART WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000002099917965569<br>ETH 0.000171322520003348<br>GUSD 27.223823317623<br>SOL 0.18771566262157<br>USDC 13.8605689449518 | | | |
| 3.1.536078 | STUART WILLIAM PALTERMAN | ADDRESS REDACTED | | | AVAX 0.007893798418S.7986<br>BTC 0.00014648257626381<br>ETH 0.0005001173833099625<br>LUNC 4.998717821721138<br>MATIC 0.132330632295668<br>SOL 0.008691107110502991 | | | |
| 3.1.536079 | STUART WILSON | ADDRESS REDACTED | | Yes | AAVE 26.348229568316B<br>ADA 0.0113638998329545<br>BTC 1.76941848847731<br>ETH 1.379565627861<br>USDT ERC20 8.03693161681406<br>XRP 11365.8736309507 | | | BTC 2.21543242361608<br>ETH 21.515119688331971 |
| 3.1.536080 | STUART WOODS | ADDRESS REDACTED | | | CEL 350.268045045626<br>ETH 30.130591074234 | | | |
| 3.1.536081 | STUART WRENCH | ADDRESS REDACTED | | | AAVE 3.048319<br>BTC 0.0212305431837257<br>CEL 89.45030932707772<br>ETH 0.64<br>UNI 53.1836574103078 | | | |
| 3.1.536082 | STUART WRIGHT | ADDRESS REDACTED | | | BTC 0.0011529988653427.43<br>ETH 2.1236882402597.7 | | | |
| 3.1.536083 | STUART WRIGHT | ADDRESS REDACTED | | | BTC 0.000021913965177001<br>CEL 68.5569917072812 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536084 | STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | OGILVIE ROAD, MOUNT PLEASANT , 6153 AUSTRALIA | | | ADA 529.468237 BTC 0.0503586 CEL 137.624641222239 ETH 4.151880865599573 | | | |
| 3.1.536085 | STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | | | BTC 0.1065647495865 ETH 3.477282827772584 USDC 8372.935496933561 | | | |
| 3.1.536086 | STUDIO PLASMA INC. | ROY EST, MONTREAL , H2L 1E6 CANADA | | | BTC 0.1061297490058097 ETH 1.289443796376099 USDC 5538.815551687779 | | | |
| 3.1.536087 | STURE REFINES BØ | ADDRESS REDACTED | | | CEL 7.643698.7410864 ETH 0.841293733209578 | | | |
| 3.1.536088 | STURGIS ISAAC | ADDRESS REDACTED | | | CEL 0.040463319799246 | | | |
| 3.1.536089 | STURLA JOHNSEN | ADDRESS REDACTED | | | XRP 272.125625234642 ADA 0.000000406095040961 | | | |
| 3.1.536090 | STURMAN KRISTOPHER | ADDRESS REDACTED | | | CEL 0.762317641752505 BTC 0.001112284471021853 | | | |
| 3.1.536091 | STUTI SAWHNEY | ADDRESS REDACTED | | | MATIC 447.6874097058666 BTC 2.81823859009990-07 ETH 0.000218572408816328 | | | |
| 3.1.536092 | STYLES SHAWN REIDHEAD | ADDRESS REDACTED | | | BNB 0.025 BTC 0.0000125997664327 CEL 0.034709662834875 ETH 0.000005224850694012 MATIC 0.00732969630922274 USDC 0.182477483277553 | USDC 0.0000007164392973357 | | |
| 3.1.536093 | STYLIANI KONSTANTINA ARGYRAKI | ADDRESS REDACTED | | | BTC 0.00000000637729397 CEL 0.000519498730649536 ETH 0.000146334076868078 | | | |
| 3.1.536094 | STYLIANO ANTONIOU | ADDRESS REDACTED | | | ADA 6.149637040695696 BTC 0.000000864123532266 XLM 0.437917256131536 XRP 0.62907470254739S | | | |
| 3.1.536095 | STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | | | BTC 0.001763947672652S CEL 2.924061470853379 DOT 1.071642229200087 ETH 0.0085280187665369 LTC 0.014333591952953 MATIC 16.9296528766473 USDC 20.073518990239 | | | |
| 3.1.536096 | STYLIANOS BALAMPANOS | ADDRESS REDACTED | | | ETH 3.1173196783277996-06 | | | |
| 3.1.536097 | STYLIANOS CHATZIIOANNIDIS | ADDRESS REDACTED | | | BTC 0.0023479981676S712 USDC 2315.151275867S9 | | | |
| 3.1.536098 | STYLIANOS DOWDS | ADDRESS REDACTED | | | CEL 0.2296311134369354 ETH 0.00000221930S | | | |
| 3.1.536099 | STYLIANOS GEORGIOU | ADDRESS REDACTED | | | BNB 3.040889762337791 BTC 0.1524171474666644 CEL 27.80415236659664 ETH 2.58920882951474 LUNC 6.108179747434164 MATIC 235.72772589824 XRP 1203.112969028063 | | | |
| 3.1.536100 | STYLIANOS GEROUKALIS | ADDRESS REDACTED | | | ETH 0.000076077519902875 | | | |
| 3.1.536101 | STYLIANOS GKIGKAS | ADDRESS REDACTED | | | BTC 0.076906439295869 CEL 150.09499.3920996 | | | |
| 3.1.536102 | STYLIANOS GKIKAS | ADDRESS REDACTED | | | AAVE 0.0000217053069487 BTC 0.000051250621362738 CEL 0.115725672393579 ETH 0.000043932626320977 LINK 0.022719900788573 | | | |
| 3.1.536103 | STYLIANOS GKIKAS | ADDRESS REDACTED | | | BTC 0.000000003615411072 CEL 0.024460821896869 MATIC 0.00623390891660744 | | | |
| 3.1.536104 | STYLIANOS HADJIGEORGIOU | ADDRESS REDACTED | | | BTC 0.000000003511369624341 CEL 0.073904730601614 | | | |
| 3.1.536105 | STYLIANOS ILIAKIS | ADDRESS REDACTED | | | BTC 0.001267385789177S USDC 12224.099893256S | | | |
| 3.1.536106 | STYLIANOS IOANNIS THANASOULAS | ADDRESS REDACTED | | | CEL 11.4506130147234 | | | |
| 3.1.536107 | STYLIANOS KALANIDIS | ADDRESS REDACTED | | | BTC 8.59754188444895-06 | | | |
| 3.1.536108 | STYLIANOS KAPETANAKIS | ADDRESS REDACTED | | | ADA 0.000564220514527602S4 | | | |
| 3.1.536109 | STYLIANOS KARVOUNIDIS | ADDRESS REDACTED | | | BTC 0.001186520314257.41 CEL 7.33133047556739 | | | |
| 3.1.536110 | STYLIANOS KAVALARIS | ADDRESS REDACTED | | | ETH 0.20179333507867 CEL 0.2064182306864 | | | |
| 3.1.536111 | STYLIANOS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.0892555526678837 DOT 16.39279573335998 ETH 0.87755537344156 | | | |
| 3.1.536112 | STYLIANOS KONTAKIS | ADDRESS REDACTED | | | BTC 0.00000000332819455 CEL 8.961704796877667 | | | |
| 3.1.536113 | STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | | | ADA 0.080697412336392 BNB 0.001024823183063953 BTC 0.000042439148533778 ETH 0.0018847125369656 USDC 4.69830059193948 | | | |
| 3.1.536114 | STYLIANOS KOUROUPAKIS | ADDRESS REDACTED | | | ADA 0.064927104491369 BTC 0.001094732199969518 CEL 0.1464330929250825 | | | |
| 3.1.536115 | STYLIANOS MAKRIS | ADDRESS REDACTED | | | ADA 0.135195511733834 BNB 1.137710940205 BTC 0.000001139795187326 USDC 0.02280274281384488 | | | |
| 3.1.536116 | STYLIANOS NIKOLAIDIS | ADDRESS REDACTED | | | CEL 0.048442656070805 ETH 0.001575408503424493 | | | |
| 3.1.536117 | STYLIANOS SYRROS | ADDRESS REDACTED | | | BTC 0.010106853693092 | | | |
| 3.1.536118 | STYLIANOS TSOMPANIS | ADDRESS REDACTED | | | CEL 10.178243028972B | | | |
| 3.1.536119 | STYLIANOS VOLLGARIDIS | ADDRESS REDACTED | | | BTC 0.00098852345343339 CEL 69.85244505471.83 ETH 0.645313127 | | | |
| 3.1.536120 | STYLIANOS VOUROS | ADDRESS REDACTED | | | BTC 0.0000001055150963537 LINK 0.026429830327554G USDT ERC20 0.00017535477472721 | | | |
| 3.1.536121 | STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | | | ADA 4.102078046650544 BTC 0.000053829322168S72 CEL 0.141490258834051 USDC 0.47514615528263 | | | |
| 3.1.536122 | STYLIANOS-MILT SKOULOUDIS | ADDRESS REDACTED | | | CEL 0.04059234631104998 ETH 0.001488824258815.53 | | | |
| 3.1.536123 | STYVEN LEBOUTER | ADDRESS REDACTED | | | BTC 0.0000064173170707 CEL 3.272448405417.7 MCDAI 0.249791031153624 | | | |
| 3.1.536124 | SU BONG CHOI | ADDRESS REDACTED | | | BTC 0.0005731634436B2275 CEL 6.9222429176134.3 UMA 0.01257244718083.13 USDC 0.32969894566616.1 | | | |
| 3.1.536125 | SU CHEN HUNG | ADDRESS REDACTED | | | BTC 0.000002393703163232 ETH 0.00161785058600804 LUNC 6.0303912477171.1 USDT ERC20 510.137331663366 | | | |
| 3.1.536126 | SU EE THAN | ADDRESS REDACTED | | | ETH 0.000665729340597505 GUSD 5.289026740230S | | | |
| 3.1.536127 | SU FENDY | ADDRESS REDACTED | | | BTC 0.000149018650311239 CEL 1018.208830562.31 DASH 0.78223534 | | | |
| 3.1.536128 | SU HAN KIM | ADDRESS REDACTED | | | ETH 0.084500661307775S BTC 2.614342000469990-07 DOT 0.85936170037074.1 | BTC 0.00000000966400431212 DOT 0.0002605730477057574 | | |
| 3.1.536129 | SU HAN WONG | ADDRESS REDACTED | | | BNB 0.000911058641140527 BTC 0.000020182057787881 DOT 0.020039247240385 ETH 0.000226049784590027 | | | |
| 3.1.536130 | SU HOAY TAN | ADDRESS REDACTED | | | BTC 0.000865633363408314 GUSD 3122.823095459047 USDC 235.551106659139 | | | |
| 3.1.536131 | SU HUANG | ADDRESS REDACTED | | | CEL 137.125995009795 DOT 0.0000246 ETH 0.00546319934672276 MATIC 0.00187158 USDC 7648.175313 | | | |
| 3.1.536132 | SU HWAN SONG | ADDRESS REDACTED | | | ADA 0.782831177094449 CEL 1004.464793578.41 EOS 1005.65376631879 ETH 1.00770710054653 XLM 0.86380519304047.2 XRP 0.0006427341235112.05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536133 | SU HYUN HONG | ADDRESS REDACTED | | | ADA 0.1745386630877<br>BTC 0.1012308838588<br>ETH 0.0388218277072518<br>USDC 8.2058881070199 | USDC 0.0066645999772447 | | |
| 3.1.536134 | SU HYUN PARK | ADDRESS REDACTED | | | BTC 0.00114611152347429<br>CEL 1.94036557780359<br>ETC 41.8289769447087 | | | |
| 3.1.536135 | SU JANE CHUA | ADDRESS REDACTED | | | BTC 0.0000013133227181<br>LTC 0.000272942562676161 | | | |
| 3.1.536136 | SU JEE NOH | ADDRESS REDACTED | | | BTC 0.0208824963082782 | | | |
| 3.1.536137 | SU KEOW NG | ADDRESS REDACTED | | | ADA 0.170522368300033<br>BNB 0.0758595299625715<br>BTC 0.000003061412849675<br>CEL 0.956596076326894<br>USDC 1.06735738797487 | | | |
| 3.1.536138 | SU LEE | ADDRESS REDACTED | | | BTC 0.117170160652927<br>ETH 7.30837182235147<br>XRP 2688.39263476312 | | | |
| 3.1.536139 | SU LEE | ADDRESS REDACTED | | | BTC 0.0975864577159029<br>ETH 0.197715251439073<br>LINK 14.2296112306421<br>USDC 0.00658257688070044 | | | |
| 3.1.536140 | SU LI TAN | ADDRESS REDACTED | | | BTC 0.00150347421828005<br>CEL 51.9647893537949<br>ETH 11.3780132162626<br>MATIC 980.28<br>UNI 31.869 | | | |
| 3.1.536141 | SU LI TAN | ADDRESS REDACTED | | | BTC 0.000217062942823027<br>ETH 0.0100549193879029<br>LINK 3.1768695569446<br>MATIC 46.5152262594061 | | | |
| 3.1.536142 | SU LIAO | ADDRESS REDACTED | | | BTC 0.00000017913298562<br>CEL 2.2447020095790S<br>DASH 0.05067712761787799<br>DOT 0.19003531634782<br>EOS 7789.04581615391<br>LTC 35.1736988044626<br>KLM 30640.67878559<br>XRP 60601.4580929302<br>ZEC 0.00628882350029368 | | | |
| 3.1.536143 | SU LING GOY | ADDRESS REDACTED | | | BTC 0.000000081252606576<br>CEL 174.284006644534<br>USDC 0.0039741221241002<br>UST 819.15 | | | |
| 3.1.536144 | SU LING ONG | ADDRESS REDACTED | | | BTC 0.0734472582878876 | | | |
| 3.1.536145 | SU LYN NG | ADDRESS REDACTED | | | BTC 0.00126035719512I2 | | | |
| 3.1.536146 | SU LYNN ONG | ADDRESS REDACTED | | | CEL 0.0413784783568698<br>BTC 0.000937456657505125<br>ETH 0.013176541290108<br>USDT ERC20 2421.85380469495 | | | |
| 3.1.536147 | SU MAN LAI | ADDRESS REDACTED | | | BCH 0.00031425129109651<br>BTC 0.00000282328240077<br>LTC 0.000835842961298092<br>XRP 0.397589458503O7 | | | |
| 3.1.536148 | SU MEYA YAMAN | ADDRESS REDACTED | | | BTC 0.001049171727534O2<br>ETH 0.983578153661732 | | | |
| 3.1.536149 | SU OROSA | ADDRESS REDACTED | | | BTC 0.00043157 | | | |
| 3.1.536150 | SU PENG HONG | ADDRESS REDACTED | | | CEL 0.41256803221884 7<br>BAT 0.2504038001441 24 | | | |
| 3.1.536151 | SU PING LIM | ADDRESS REDACTED | | | MCDA 0.0801282393697403<br>BTC 0.00589769304700476<br>CEL 0.350667487475941<br>ETH 0.0813838187439858<br>GUSD 123.572156267S5<br>MATIC 1.43598127839246<br>KLM 0.000000139941184716<br>XTZ 44.1189588019151 | | | |
| 3.1.536152 | SU PING NEOH | ADDRESS REDACTED | | | AAVE 11.4730803387475<br>ADA 2.35882412682368<br>BNB 8.02717796414182<br>BTC 0.00319322217086971<br>CEL 356.344582692335<br>ETC 12.30588698<br>ETH 15.3087272833106<br>GUSD 1055.46214508859<br>SOL 26.6575401566315<br>USDC 114.83110031626J<br>USDT ERC20 1042.92415733361<br>XRP 1123.20534094567<br>ZEC 2.00030869776J4 | | | |
| 3.1.536153 | SU PING YANG | ADDRESS REDACTED | | | ADA 20.693371720801Z<br>BTC 0.000171440053798682<br>CEL 0.0964040369395844<br>ETH 0.000022491125835Z9<br>USDT ERC20 0.00000085263973908A | | | |
| 3.1.536154 | SU PING YAP | ADDRESS REDACTED | | | BTC 0.00164418898356734<br>DOT 0.627402257467009 | | | |
| 3.1.536155 | SU POUBALEN SUBRAMANIAM | ADDRESS REDACTED | | | CEL 1.06196594538537 | | | |
| 3.1.536156 | SU SAN LIM | ADDRESS REDACTED | | | BTC 0.000000276570554972<br>USDT ERC20 0.276516163266 | | | |
| 3.1.536157 | SU SHAN YAP | ADDRESS REDACTED | | | BTC 0.000164237868914496<br>CEL 3.16270786104477<br>DOT 1.16389577125001<br>ETH 0.0200067916677145<br>LTC 0.0514973792916263Z<br>LUNC 0.000000921583507417<br>SGB 53.7232739137425<br>SOL 1.43564529278248 | | | |
| 3.1.536158 | SU SHEN LESLIE YEOW | ADDRESS REDACTED | | | BTC 0.000856159326044174<br>SOL 306.840840211271 | | | |
| 3.1.536159 | SU SIAN YAP | ADDRESS REDACTED | | | BTC 0.00105235770830174<br>ETH 0.0760652108359602<br>USDC 1543.50802660726 | | | |
| 3.1.536160 | SU VINH | ADDRESS REDACTED | | | BCH 0.00125013185103391<br>USDT ERC20 15.5243198192J7 | | | |
| 3.1.536161 | SU WANGKEEREE | ADDRESS REDACTED | | | BTC 0.0727688864250058<br>CEL 2031.2042779745J4<br>ETH 0.000001268195064616<br>MATIC 0.003<br>USDC 0.000000912531253113 | | | |
| 3.1.536162 | SU WEN LIM | ADDRESS REDACTED | | | AVAX 5.39960631887849<br>BTC 0.0855568076921039<br>DASH 0.67325295806382B<br>DOT 16.9030334294084<br>ETH 9.21947104702083<br>LINK 0.0229776636146639<br>LTC 0.0028837442939619B<br>MATIC 1.385006914510I6<br>SOL 5.71438544534655<br>ZRX 1051.88964938195 | | | |
| 3.1.536163 | SU WIN | ADDRESS REDACTED | | | BTC 0.0000000036434355B<br>CEL 2.15884648977511 | | | |
| 3.1.536164 | SU XIA WU | ADDRESS REDACTED | | | BTC 0.000000051355851772Z<br>DOT 0.0158133976853536<br>USDT ERC20 0.209613330859546 | | | |
| 3.1.536165 | SU XIAN YAM | ADDRESS REDACTED | | | BTC 0.00117563657415034<br>GUSD 0.83636377519667 | | | |
| 3.1.536166 | SU XIN LEE | ADDRESS REDACTED | | | BTC 0.000158129869617921<br>USDT ERC20 0.354686238109719 | | | |
| 3.1.536167 | SU YANG | ADDRESS REDACTED | | | BTC 0.00023854547417296<br>CEL 6.875143429662I71 | | | |
| 3.1.536168 | SU YEE WIN | ADDRESS REDACTED | | | BTC 0.00105351791666413<br>DOT 9.4494608764936 | | | |
| 3.1.536169 | SU YEN CHEN | ADDRESS REDACTED | | | ETH 0.00681603723473953<br>BTC 0.000141153357741036<br>CEL 0.174509641161877<br>DOT 0.195938628512504<br>ETH 1.9234745763704B<br>GUSD 7.2203410037932B<br>MATIC 832.745289370325<br>USDC 3.99133334566899 | | | |
| 3.1.536170 | SU YEON LEE | ADDRESS REDACTED | | | BTC 0.05221997206728B2 | | | |
| 3.1.536171 | SU YOUN LEE | ADDRESS REDACTED | | | ZEC 0.00011619902101939 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536172 | SU YUEN | ADDRESS REDACTED | | | BTC 0.0383805673715992 | | | |
| 3.1.536173 | SU YUN TU | ADDRESS REDACTED | | | BTC 0.0021154695262454 USDT ERC20 10.6686829844292 | | | |
| 3.1.536174 | SUA AHN | ADDRESS REDACTED | | | AVAX 5.664568803130096-05 BTC 0.0001583523151389568 ETH 0.0000039710448933446 LUNC 0.0769410415507118 SOL 0.0000587731089949539 USDT ERC20 0.0286387833880084 | | | |
| 3.1.536175 | SUA DAVID | ADDRESS REDACTED | | | AAVE 1.00996004297311 BTC 0.00163549295826196 CEL 6.44972531585344 COMP 0.0315880864322379 ETH 0.0384053105048695 UNI 1.00242564253152 | | | |
| 3.1.536176 | SUA HONG | ADDRESS REDACTED | | | BTC 0.0232307919852029 KLM 1525.24412968925 | | | |
| 3.1.536177 | SUA TAN | ADDRESS REDACTED | | | BTC 0.15324696262674 CEL 634.194585160849 USDC 19493.2484171039 | | | |
| 3.1.536178 | SUAD DZAFERAGIC | ADDRESS REDACTED | | | BTC 0.01382673 | | | |
| 3.1.536179 | SUAD MURANOVIC | ADDRESS REDACTED | | | CEL 2.89026590075099 BTC 0.0035814993958474T CEL 1.70400260801148 | | | |
| 3.1.536180 | SUADE ESMEROVIC | ADDRESS REDACTED | | | ETH 0.109775330650027 | | | |
| 3.1.536181 | SUADA MAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000030281028416 CEL 2.12981990866484 USDT ERC20 0.429509026581651 | | | |
| 3.1.536182 | SUAH MYEONG | ADDRESS REDACTED | | | BTC 0.000000286409877574 LTC 0.0199789126678087 USDC 0.403907986414019 | | | |
| 3.1.536183 | SUAN CHENG LEE | ADDRESS REDACTED | | | BTC 1.75239004561290-05 | | | |
| 3.1.536184 | SUAN HATZAW | ADDRESS REDACTED | | | CEL 0.174188429301788 LTC 1.12531739794335 XRP 55.1356838610165 | | | |
| 3.1.536185 | SUAN KIM FOO | ADDRESS REDACTED | | | BTC 0.0001753541203379121 CEL 0.1012866260560 ETH 0.0017066798948719 USDC 2.852572971879 | | | |
| 3.1.536186 | SUAN KWANG HAN | ADDRESS REDACTED | | | ADA 1.40098135404672 MATIC 635.445220516919 | | | |
| 3.1.536187 | SUAN SIONG YEO | ADDRESS REDACTED | | | BTC 0.0092862960690202 ETH 0.128256667055444 | | | |
| 3.1.536188 | SUAN TAN | ADDRESS REDACTED | | | BTC 0.00121819129684817 USDC 448.323006606761 | | | |
| 3.1.536189 | SUAN THENG LEE | ADDRESS REDACTED | | | BTC 0.000034076881656572 | | | |
| 3.1.536190 | SUAN YEAH PANG | ADDRESS REDACTED | | | BTC 0.0000099787259661T | | | |
| 3.1.536191 | SUAN YEO | ADDRESS REDACTED | | | USDC 0.46204091759045T ADA 0.0782702920968203 BTC 0.0000149892558679999 CEL 0.0653985291317115 | | | |
| 3.1.536192 | SUANA ALVERIO | ADDRESS REDACTED | | | LTC 0.000002629239026477 | | | |
| 3.1.536193 | SUANDI SUANDI | ADDRESS REDACTED | | | BTC 0.000121542383754189 CEL 1.0949007562752T | | | |
| 3.1.536194 | SUANDY SUANDY | ADDRESS REDACTED | | | BTC 0.94013118134166B | | | |
| 3.1.536195 | SU-ANN VUCKO | ADDRESS REDACTED | | | BTC 0.01535745063339092 CEL 0.1502905322905B2 | | | |
| 3.1.536196 | SU-ANNE LEE | ADDRESS REDACTED | | | BTC 0.000912266240479836 CEL 2.76563914295569 LTC 2.5 | | | |
| 3.1.536197 | SUAREZ MARIO | ADDRESS REDACTED | | | ADA 128.154031287812 BTC 0.00226172405821946 ETH 2.18150616313186 USDT ERC20 15586.7924796714 | | | |
| 3.1.536198 | SUAT ASLAN | ADDRESS REDACTED | | | BTC 0.000000005387294344 CEL 0.2010033227923 | | | |
| 3.1.536199 | SUAT BALABAN | ADDRESS REDACTED | | | BTC 0.000000003296724309 CEL 5.26973427266652 USDC 5 | | | |
| 3.1.536200 | SUAT BULUT | ADDRESS REDACTED | | | SNX 272.108304932565 USDC 5.27934899378509 XLM 10040.6074757733 XRP 3008.8429726653 | | | |
| 3.1.536201 | SUAT DERVISH | ADDRESS REDACTED | | | BTC 0.025913257498863T CEL 0.003870428251594805 | | | |
| 3.1.536202 | SUAT DERVISH | ADDRESS REDACTED | | | BTC 0.3161106989029481 | | | |
| 3.1.536203 | SUAT HUA TAN | ADDRESS REDACTED | | | BTC 0.0010996485711598t ETH 1.2446694605049 | | | |
| 3.1.536204 | SUAT NEE SEOW | ADDRESS REDACTED | | | BTC 0.009278510867895555 | | | |
| 3.1.536205 | SUAT NEO TAN | ADDRESS REDACTED | | | BTC 0.000000003706026324 CEL 9.3630324809396 | | | |
| 3.1.536206 | SUAT TAN | ADDRESS REDACTED | | | AAVE 0.00547645791356292 ADA 2.1694388605465T BNB 0.00293911000888817 BTC 0.00013987221487049T CEL 0.0000020117943688336 ETH 0.00241011266152893 KNC 0.18827218659264B XRP 0.20762243370019 | | | |
| 3.1.536207 | SUAT TAVŞAN | ADDRESS REDACTED | | | BTC 7.8442334205299E-07 ETH 0.000719670215856021 USDC 0.000463465969610651 | | | |
| 3.1.536208 | SUAT TIENG TAN | ADDRESS REDACTED | | | BTC 0.0000000250025162945 CEL 8.28911885731396 | | | |
| 3.1.536209 | SUAY POEY ANG | ADDRESS REDACTED | | | BNB 2.45974795581977 BTC 0.00084015503707941S MATIC 0.306827293985578 SNX 0.0397121890919138 | | | |
| 3.1.536210 | SUAY WEI FOO | ADDRESS REDACTED | | | BTC 0.0091050848554S203 DOT 27.0396141390377 ETH 4.10914334002083 XRP 1025.72106211309 | | | |
| 3.1.536211 | SUAYIP KANTAR | ADDRESS REDACTED | | | CEL 0.0004620589085431S93 ETH 0.00000156210452659 | | | |
| 3.1.536212 | SUBA SZABOLCS | ADDRESS REDACTED | | | CEL 12.5804019239649 | | | |
| 3.1.536213 | SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | | | ADA 263.675259238429 CEL 116.346749998749 DOT 9.36177807547774 ETH 0.000225502894253366 LUNC 1.70095629073672 MATIC 31.4548396249981 USDC 0.66543459279787Z USDT ERC20 0.900964109210829 | | | |
| 3.1.536214 | SUBALAKSHMI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00000004805896137 CEL 0.0541855120026794 | | | |
| 3.1.536215 | SUBARNA JOSHI | ADDRESS REDACTED | | | BTC 0.0605443480350114 MATIC 393.1475872D2651 | | | |
| 3.1.536216 | SUBAS LIMBU | ADDRESS REDACTED | | | ADA 147.183152 BTC 0.00161433131086814 CEL 66.7005242274746 COMP 0.0738447617387974 USDT ERC20 2070.21589704346 XLM 0.027415521554795S | | | |
| 3.1.536217 | SUBASH DAS | ADDRESS REDACTED | | | BTC 0.0000000646895195793 USDT ERC20 0.526569132490837 | | | |
| 3.1.536218 | SUBASH N | ADDRESS REDACTED | | | ETH 0.00168155591693446 | | | |
| 3.1.536219 | SUBASH RAMESH | ADDRESS REDACTED | | | ADA 0.4520298810787681 BTC 0.00212620137804127 ETH 0.00662332414951485 | | | |
| 3.1.536220 | SUBASH SANNA REDDY | ADDRESS REDACTED | | | ADA 0.335823734110435 BNB 0.00107163931257411 BTC 0.00221553809479636 USDT ERC20 0.414844776719839 | | | |
| 3.1.536221 | SUBASH TIWARI | ADDRESS REDACTED | | | ADA 2590.8468239961S BTC 9.30031134599996-09 CEL 0.000498059819296 DOT 1.66961399999996-12 ETH 4.04454854418822 USDC 0.133369768964513 USDT ERC20 99.0264473278007 | | | |
| 3.1.536222 | SUBASHINI A/P BATHMARAJAH | ADDRESS REDACTED | | | BTC 0.00000000760042620A CEL 0.0000095516744217A7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536223 | SUBASHINI BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0000000016555800801<br>CEL 16.411934631473<br>ETH 0.2365042697404415 | | | |
| 3.1.536224 | SUBASHINI DEVI RAJARAJAN | ADDRESS REDACTED | | | BTC 0.00000000583278057<br>USDC 0.515377476952519 | | | |
| 3.1.536225 | SUBASHKARAN PERUMALU | ADDRESS REDACTED | | | XRP 87.5994314560564 | | | |
| 3.1.536226 | SUBASI KEVIN | ADDRESS REDACTED | | | BTC 0.00038300206836132<br>CEL 30.4816095915544<br>ETH 0.0014981019959323<br>LTC 0.0000644562743935 | | | |
| 3.1.536227 | SUBBA REDDY JINUGU | ADDRESS REDACTED | | | BTC 0.00000004186185169045<br>DOT 0.0245952098919993 | | | |
| 3.1.536228 | SUBBULAKSHMI RAMALINGAM | ADDRESS REDACTED | | | BTC 0.000575602123079579 | | | |
| 3.1.536229 | SUBEA HIJAZI | ADDRESS REDACTED | | | BSV 0.0339535860651129<br>BTC 0.00000150408673513<br>CEL 8507.29609908511<br>ETH 0.0382716365444226<br>LTC 0.12993072125457<br>SGB 1.18119084134357<br>XRP 7.72662900043157 | | | |
| 3.1.536230 | SUBEEN AHMED | ADDRESS REDACTED | | | ADA 0.0760237453107685<br>BNB 0.00000005290385204<br>BTC 0.00000000472051503<br>CEL 511.553209352391<br>DASH 0.0026505136773647<br>DOT 0.00685728001268612<br>MATIC 1123.51246399295<br>SGB 236.747835457<br>USDT ERC20 0.0013406956295464<br>ZEC 0.0037804399204476 | | | |
| 3.1.536231 | SUBEKSHYA BHATTARAI | ADDRESS REDACTED | | | BTC 0.00242717934775997<br>ETH 0.2139195455886403 | | | |
| 3.1.536232 | SUBEOM KIM | ADDRESS REDACTED | | | CEL 297.8484 | | | |
| 3.1.536233 | SUBHA KANNETH | ADDRESS REDACTED | | | BSV 0.1671.8401<br>BTC 0.0424464295057828<br>CEL 39.514901724730<br>USDC 10 | | | |
| 3.1.536234 | SUBHA SIRIGIRI | ADDRESS REDACTED | | | BTC 0.00001162258149282B | | | |
| 3.1.536235 | SUBHADEEP DAS | ADDRESS REDACTED | | | BTC 0.19267624895101255<br>ETH 2.38080347384543<br>SNX 53.0216700658711 | | | |
| 3.1.536236 | SUBHADEEP MANNA | ADDRESS REDACTED | | | BTC 0.110206762554426<br>CEL 1.42410985323827<br>DOT 18.481426146957<br>ETH 1.525092573615562<br>USDC 0.738000428996779 | | | |
| 3.1.536237 | SUBHADIP DHARA | ADDRESS REDACTED | | | BTC 0.00000057807144407<br>ETH 0.000129777496575873 | | | |
| 3.1.536238 | SUBHADRA KASHYAP | ADDRESS REDACTED | | | ADA 0.000008683206553319<br>BTC 0.0000000195136787<br>CEL 0.0359955348614008 | | | |
| 3.1.536239 | SUBHADRA PATHADE | ADDRESS REDACTED | | | BTC 0.00000024198274657<br>CEL 0.47655902388624<br>USDT ERC20 0.000000917447731062 | | | |
| 3.1.536240 | SUBHAJIT BERA | ADDRESS REDACTED | | | AAVE 0.00007516463250989<br>ADA 0.59022671770939<br>AVAX 12.237649298273<br>BCH 0.0001022898546755.77<br>BTC 0.0686417594230853<br>COMP 0.00607136302647091<br>DOT 0.0678750832408632<br>EOS 0.0620270564234266<br>ETH 0.0076317765189202<br>KNC 0.196546954362834<br>LTC 0.0078361774213368<br>MANA 389.98126484037B<br>MATIC 659.756407911475<br>SNX 0.0033829130443849<br>SOL 10.239653344255<br>USDC 0.0316896622239009<br>XLM 9.4406712250708B<br>ZRX 0.630929172255366 | | | |
| 3.1.536241 | SUBHAJIT BHAUMIK | ADDRESS REDACTED | | | CEL 1.081614881556852 | | | |
| 3.1.536242 | SUBHAJIT GHOSH | ADDRESS REDACTED | | | BTC 0.00000000018218270B1<br>CEL 2.76693822690712 | | | |
| 3.1.536243 | SUBHAJIT KHAN | ADDRESS REDACTED | | | BTC 0.00000000230991452B<br>CEL 0.0815170110481476 | | | |
| 3.1.536244 | SUBHAJIT SINHA | ADDRESS REDACTED | | | BTC 1.01005024076306<br>CEL 41.0012447649098<br>ETH 0.0003372551769794775<br>SOL 69.7427261556647 | | | |
| 3.1.536245 | SUBHAKARAN SUBRAMANIAM | ADDRESS REDACTED | | | USDT 0.00000720817930153 | | | |
| 3.1.536246 | SUBHAM MITTAL | ADDRESS REDACTED | | | DOT 0.0699623380953011<br>BTC 0.0000148463621 75815<br>BUSD 15.4928661399698 | | | |
| 3.1.536247 | SUBHAM PATEL | ADDRESS REDACTED | | | CEL 0.2842055662794402 | | | |
| 3.1.536248 | SUBHAMOY SAHA | ADDRESS REDACTED | | | BTC 0.00000000029918660211 | | | |
| 3.1.536249 | SUBHAN HABIB | ADDRESS REDACTED | | | ETH 0.000532295920757329<br>LINK 0.0009524759062908617 | | | |
| 3.1.536250 | SUBHAN HABIB | ADDRESS REDACTED | | | ETH 0.0001216023910081569 | | | |
| 3.1.536251 | SUBHAN NADEEM | ADDRESS REDACTED | | | BTC 0.20365984153356<br>ETH 3.05109789150076<br>GUSD 8172.2955424S631 | BTC 0.024619626756645B2 | | |
| 3.1.536252 | SUBHAN NAIR | ADDRESS REDACTED | | | CEL 114.004353697373 | | | |
| 3.1.536253 | SUBHAN NOOR | ADDRESS REDACTED | | | BTC 0.0000001563433818399<br>CEL 0.00205068759339872<br>XRP 0.678825246024666 | | | |
| 3.1.536254 | SUBHAN NOOR | ADDRESS REDACTED | | | BTC 5.9046314085999E-07<br>XRP 2060.4656558281 | | | |
| 3.1.536255 | SUBHAN VAHORA | ADDRESS REDACTED | | | BTC 0.0008002985727199 1<br>MATIC 1323.05842091605<br>SNX 108.837187730005 | | | |
| 3.1.536256 | SUBHANKAR DHARA | ADDRESS REDACTED | | | BTC 0.00000003497503436<br>USDC 0.731836374163603 | | | |
| 3.1.536257 | SUBHAS HAJERI | ADDRESS REDACTED | | | AAVE 0.02218737523308S3<br>BTC 0.00103097471657356<br>DOT 0.21673105076079<br>ETH 0.010841193804S794<br>LINK 0.01838494958629663<br>MATIC 3.89835645589932<br>USDC 0.17370682484909016<br>XLM 1632.96342260345 | AAVE 0.10335363288S7717<br>BTC 0.0000000000610630831<br>DOT 0.0000000000114315128<br>LINK 0.00021681699809595<br>USDC 1359.95688826758 | | |
| 3.1.536258 | SUBHAS NEMAGOWDA | ADDRESS REDACTED | | | EOS 0.00007285765746205<br>MATIC 15.387931917 1733 | | | |
| 3.1.536259 | SUBHASH AGRAWAL | ADDRESS REDACTED | | | BAT 5787.28183411547<br>COMP 0.000945992748787 21<br>DASH 0.002264528907 05699<br>MATIC 8393.98039513464<br>SNX 0.0902693400836805 | | | |
| 3.1.536260 | SUBHASH BOMMANA | ADDRESS REDACTED | | | SNX 0.0538323681048513 | | | |
| 3.1.536261 | SUBHASH K | ADDRESS REDACTED | | | BTC 0.00107259755685147<br>MATIC 225.748423927401 | | | |
| 3.1.536262 | SUBHASH KUMAR | ADDRESS REDACTED | | | BTC 0.00048282373744136 | | | |
| 3.1.536263 | SUBHASH KUMAWAT | ADDRESS REDACTED | | | CEL 0.00004846339987032<br>SGB 0.006385486<br>XRP 0.10628 | | | |
| 3.1.536264 | SUBHASH MUNASINGHE | ADDRESS REDACTED | | | CEL 0.047760551469B547 | | | |
| 3.1.536265 | SUBHASH PARALIKAR | ADDRESS REDACTED | | | BTC 0.00260039971511768<br>USDC 23262.7493101122 | | | |
| 3.1.536266 | SUBHASH REDDY NALLAMILLI | ADDRESS REDACTED | | | BTC 0.00010746618970405 | | | |
| 3.1.536267 | SUBHASH SHARMA | ADDRESS REDACTED | | Yes | ADA 0.2768975065842277<br>BTC 0.05437620527738031<br>CEL 0.0186525881955921<br>DOGE 0.043960479225155 11<br>DOT 0.00113884349886001<br>ETH 2.447365702534473<br>LINK 0.02616495488507<br>LTC 0.0000628133204073555<br>SNX 0.00000051168193194<br>SOL 9.5860289975439E-05<br>USDC 30.9027138680156 | | | BTC 0.86385919596625 |
| 3.1.536268 | SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | | | BTC 0.00050937408470901 1 | BTC 0.0000001637387603 36<br>CEL 131.257539104902 | | |
| 3.1.536269 | SUBHASHIS KARKI | ADDRESS REDACTED | | | LINK 0.0000783904207027 84 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536270 | SUBHEKSHA GAUTAM | ADDRESS REDACTED | | | ADA 161.061573036036 | | | |
| | | | | | BTC 0.0010924917862338 | | | |
| 3.1.536271 | SUBHFAN FONTANELLS MATOS | ADDRESS REDACTED | | | CEL 1.06073483683575 | | | |
| 3.1.536272 | SUBHIKSHA BALASUNDAR | ADDRESS REDACTED | | | ADA 956.031605003364 | | | |
| 3.1.536273 | SUBHODEEP KUNDU | ADDRESS REDACTED | | | ADA 530.20106932453 | | | |
| | | | | | BTC 0.1183054640560B8 | | | |
| | | | | | CEL 0.32700388121712A | | | |
| | | | | | ETH 2.108853427676897 | | | |
| | | | | | LINK 24.820516714A568 | | | |
| 3.1.536274 | SUBHODEEP MITRA | ADDRESS REDACTED | | | | AAVE 0.406 | | |
| | | | | | | ADA 1988.735227 | | |
| | | | | | | BTC 0.042868325800834I | | |
| | | | | | | LINK 3.40332117 | | |
| | | | | | | MATIC 455.9565227 | | |
| 3.1.536275 | SUBHOJIT DAS | ADDRESS REDACTED | | | LINK 0.0549017864230215 | | | |
| 3.1.536276 | SUBHOMOY CHAKRAVERTY | ADDRESS REDACTED | | | LTC 0.2852758939594335 | | | |
| 3.1.536277 | SUBHRA MONDAL | ADDRESS REDACTED | | | CEL 0.0350947197885376 | | | |
| | | | | | ETH 0.0018451903756297B | | | |
| | | | | | SNX 0.0875631862562586 | | | |
| 3.1.536278 | SUBHRAJYOTI DEY | ADDRESS REDACTED | | | ADA 0.000000009165141917 | | | |
| | | | | | BTC 0.0000011629017567S | | | |
| | | | | | CEL 0.31389436430363 | | | |
| | | | | | USDT ERC20 0.22540200296736S | | | |
| | | | | | XRP 0.08098048505120367 | | | |
| 3.1.536279 | SUBIANUS JUSTIN | ADDRESS REDACTED | | | BTC 0.00001178417895042 | | | |
| | | | | | XRP 0.25629814576618b | | | |
| 3.1.536280 | SUBILYA SHAH | ADDRESS REDACTED | | | BTC 0.00000185731255421S | | | |
| 3.1.536281 | SUBIXY FATHIMA | ADDRESS REDACTED | | | BTC 0.00000052689584244A | | | |
| | | | | | MCDAI 0.05555846516319SB | | | |
| 3.1.536282 | SUBIN CHARUSCHARUNGKIAT | ADDRESS REDACTED | | | CEL 0.04472371925931S5 | | | |
| | | | | | ETH 0.001501557569B75B2 | | | |
| 3.1.536283 | SUBINESH P | ADDRESS REDACTED | | | ALD 0.00000008441371733 | | | |
| | | | | | BTC 0.00000000619647762Z | | | |
| | | | | | CL 0.041151273450B896 | | | |
| 3.1.536284 | SUBIR BISWAS | ADDRESS REDACTED | | | BTC 0.475682978371292 | | | |
| | | | | | CEL 557.8957602248T4 | | | |
| | | | | | SGB 35.9857367652155 | | | |
| | | | | | SNX 36.77452027 | | | |
| | | | | | XRP 233.102629121259 | | | |
| 3.1.536285 | SUBIR JADHAV | ADDRESS REDACTED | | | BTC 0.00072902718806684S | | | |
| | | | | | CEL 0.1454614531540b2 | | | |
| | | | | | XLM 1028.1743101090T | | | |
| 3.1.536286 | SUBIR MODI | ADDRESS REDACTED | | | CEL 556.161965601703 | | | |
| | | | | | ETH 0.2521306452606A5 | | | |
| 3.1.536287 | SUBIR PAUL | ADDRESS REDACTED | | | BTC 0.00000001477034S174 | | | |
| 3.1.536288 | SUBIR ROY | ADDRESS REDACTED | | | ADA 302.797272131804 | | | |
| | | | | | BTC 0.023348091037094B | | | |
| | | | | | CEL 5.82828566B4102 | | | |
| | | | | | MATIC 118.215990680665 | | | |
| 3.1.536289 | SUBISAN BASKARAN | ADDRESS REDACTED | | | BTC 0.0888124313127C36 | | | |
| | | | | | ETH 0.583976221993774 | | | |
| 3.1.536290 | SUBISHAYAN LOUIS | ADDRESS REDACTED | | | ETH 0.1576961143391629 | | | |
| | | | | | USDC 479.151363958747 | | | |
| | | | | | XRP 259.689503640606 | | | |
| 3.1.536291 | SUBODH CHINTHALAPURI | ADDRESS REDACTED | | | BTC 0.00433781578181SB | | | |
| | | | | | ETH 2.464037972936B2 | | | |
| | | | | | GUSD 213.385813037B3 | | | |
| | | | | | LTC 1.2338774693357S | | | |
| 3.1.536292 | SUBODH GURUNG | ADDRESS REDACTED | | | CEL 0.29777113BB9007 | | | |
| 3.1.536293 | SUBODH KOTHARI | ADDRESS REDACTED | | | BTC 0.00084186348433953S | | | |
| | | | | | DOT 370.33379564521T | | | |
| | | | | | USDT ERC20 47.6509860600918 | | | |
| 3.1.536294 | SUBODH KUMAR PATRA | ADDRESS REDACTED | | | ADA 29631.820117511A | | | |
| | | | | | BTC 1.045849196B4838 | | | |
| | | | | | CEL 162.0315734156155 | | | |
| | | | | | ETH 2.179351130068B97 | | | |
| | | | | | USDC 3.923750809905056 | | | |
| 3.1.536295 | SUBODHA ABEYSINGHE | ADDRESS REDACTED | | | BTC 0.00000000208575554194 | | | |
| | | | | | MCDAI 0.16807743803B842 | | | |
| 3.1.536296 | SUBRAMANAYAM RAJASVARI | ADDRESS REDACTED | | | BTC 0.00000745836326757T | | | |
| 3.1.536297 | SUBRAMANIAM KRISHNAN | ADDRESS REDACTED | | | CEL 1.12645574873926 | | | |
| 3.1.536298 | SUBRAMANIAM NARAYAN | ADDRESS REDACTED | | | BTC 0.0014725381703081b | | | |
| | | | | | ETH 0.0624404363733453 | | | |
| | | | | | LINK 0.871502461376062 | | | |
| 3.1.536299 | SUBRAMANIAM VIJAY KONDURU | ADDRESS REDACTED | | | CEL 33956.795908S193 | | | |
| 3.1.536300 | SUBRAMANIAN GOPALAKRISHNAN | ADDRESS REDACTED | | | USDT ERC20 265.056025740321 | | | |
| 3.1.536301 | SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | | | BAT 193.822301138629 | | ETH 0.16378508732708S | |
| | | | | | BTC 0.16593137944411A | | | |
| | | | | | ETH 4.935608951410TB | | | |
| | | | | | USDC 5.858146080536T9 | | | |
| 3.1.536302 | SUBRAMANIAN KOTTALAMUTHU | ADDRESS REDACTED | | | BTC 4.831324751924990-06 | | | |
| | | | | | USDC 404.0840156677951 | | | |
| 3.1.536303 | SUBRAMANIAN SIVALINGAM | ADDRESS REDACTED | | | BTC 0.000000797392310228 | | | |
| | | | | | CEL 0.2395626815987651 | | | |
| 3.1.536304 | SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | | | BTC 0.001178018820383641 | | | |
| | | | | | CEL 1.15166B27538981 | | | |
| | | | | | EOS 11.97061163817471 | | | |
| | | | | | ETH 0.010185592067505 | | | |
| | | | | | KNC 0.9101806959076091 | | | |
| | | | | | MATIC 6.0739914911950611 | | | |
| | | | | | SNX 1.412043476705291 | | | |
| | | | | | UNI 0.830673270724961 | | | |
| | | | | | USDC 4.464733220300671 | | | |
| | | | | | XLM 519.777824103357 | | | |
| | | | | | ZRX 9.0312266020144H | | | |
| 3.1.536305 | SUBRAMANIYAM YAMMADA | ADDRESS REDACTED | | | MATIC 251.32.805255A026 | | | |
| | | | | | USDC 6.9611754496586A | | | |
| 3.1.536306 | SUBRAMANIYAN DURAISAMY | ADDRESS REDACTED | | | BTC 0.0000028820272427337 | | | |
| 3.1.536307 | SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | | | BTC 0.00021976695434099T | | BTC 0.00000000950858655S | | |
| | | | | | CEL 1.11363388405499 | | | |
| | | | | | GUSD 0.05366331889456629 | | | |
| | | | | | USDC 0.01297526188593B | | | |
| 3.1.536308 | SUBRATA BISWAS | ADDRESS REDACTED | | | COMP 0.113080680828446 | | | |
| | | | | | ZRX 71.41265114568355 | | | |
| 3.1.536309 | SUBRIMANI MAYAVAN | ADDRESS REDACTED | | | BTC 0.0000030012804692508 | | | |
| | | | | | CEL 0.099927312988189A | | | |
| 3.1.536310 | SUBROTO SAHA | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.536311 | SUCCESS ABEL ALBERT | ADDRESS REDACTED | | | BTC 0.00000021930175331Z | | | |
| | | | | | USDT ERC20 0.340434644038067 | | | |
| 3.1.536312 | SUCCESS MUGWIDI | ADDRESS REDACTED | | | BAT 1248.81812335641 | | | |
| | | | | | BTC 0.032286614302662T | | | |
| | | | | | CEL 1950.62491126204 | | | |
| | | | | | ETH 1.00193880496463 | | | |
| | | | | | LINK 78.51918029 | | | |
| | | | | | MANA 1960 | | | |
| | | | | | MATIC 3367 | | | |
| | | | | | OMG 15.04 | | | |
| 3.1.536313 | SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | | | BTC 0.00000000195793101 | | | |
| | | | | | CEL 1149.102870797731 | | | |
| | | | | | SGB 75.2799843 | | | |
| | | | | | SNX 103.568 | | | |
| | | | | | USDT ERC20 0.00298587734079624 | | | |
| 3.1.536314 | SUCELY TOLEDO | ADDRESS REDACTED | | | USDC 5231.353834431BB | | | |
| 3.1.536315 | SUCHAD MEKKAJORNWONG | ADDRESS REDACTED | | | BTC 0.000000270657779A207 | | | |
| | | | | | ETH 0.000021276199544798 | | | |
| 3.1.536316 | SUCHADA CHAISRI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.536317 | SUCHAI GUMTRONTIF | ADDRESS REDACTED | | | ADA 102.17154658B379 | | | |
| | | | | | BTC 1.966549643502211 | | | |
| | | | | | ETH 3.747005B8733092 | | | |
| 3.1.536318 | SUCHANAN PATTAWEE | ADDRESS REDACTED | | | CEL 6.621430277336B94 | | | |
| | | | | | MATIC 100.6690969B87 | | | |
| 3.1.536319 | SUCHART CHAISONGKRAM | ADDRESS REDACTED | | | ADA 2.99670155123B15 | | | |
| | | | | | BNB 0.00096064423881596 | | | |
| | | | | | BTC 0.00010087470997161S | | | |
| | | | | | ETH 0.01351176239578Z7 | | | |
| 3.1.536320 | SUCHAT TANTHONG | ADDRESS REDACTED | | | CEL 0.0000951700524013D2 | | | |
| 3.1.536321 | SUCHAYA TEEKAPUT | ADDRESS REDACTED | | | BTC 0.0000079239757680S7 | | | |
| | | | | | USDT ERC20 640.255005868774 | | | |
| 3.1.536322 | SUCHEERA CHETCHOTISAK | ADDRESS REDACTED | | | BTC 10.144139683901 | | | |
| | | | | | ETH 42.102607296938 | | | |
| 3.1.536323 | SUCHINTHANA ABEYWICKRAMA | ADDRESS REDACTED | | | BTC 0.0000002994616251209 | | | |
| | | | | | USDT ERC20 0.0549681B32551074 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536324 | SUCHIR KSHETRAPAL | ADDRESS REDACTED | | | BTC 0.1082344796153B4<br>DOT 46.8529530033819<br>ETH 2.641951009419116<br>LINK 55.2995978105029 | | | |
| 3.1.536325 | SUCHIR SWARUP | ADDRESS REDACTED | | | AAVE 0.0007570325471159221<br>ADA 225.14972183182<br>AVAX 15.329975562834<br>BNB 12.409834997006<br>BTC 0.05533295697006644<br>LINK 296.918237234262<br>LUNC 185.388898396475<br>MANA 701.525055910181<br>MATIC 1482.13275594771<br>SNX 113.22800549048<br>USDC 73.4430106740402 | | | |
| 3.1.536326 | SUCHIRA HATHURUSINGHE | ADDRESS REDACTED | | | BTC 0.000001464773062452 | | | |
| 3.1.536327 | SUCHITA DOSHI | ADDRESS REDACTED | | | BTC 0.001931219028754A6 | | | |
| 3.1.536328 | SUCHITHRA P | ADDRESS REDACTED | | | USDC 1060.12791068228<br>BNB 0.0009788007592079B1 | | | |
| 3.1.536329 | SUCHUAN CHIANG | ADDRESS REDACTED | | | BTC 0.000000849900820887525<br>BTC 2.2053438732S614 | | | |
| | | | | | CEL 26232.809350480S<br>USDC 23073.4388816659 | | | |
| 3.1.536330 | SUCIPTO SUCIPTO | ADDRESS REDACTED | | | ADA 58581.2086584663<br>BNB 75<br>BTC 0.0050177906435442S<br>CEL 18219.2581535883<br>COMP 50<br>ETH 16<br>LINK 2095.47591135908<br>MATIC 50000<br>USDC 20630<br>XLM 40536<br>XRP 101448.637273087 | | | |
| 3.1.536331 | SUCK WOO KIM | ADDRESS REDACTED | | | BTC 0.01166444481767S<br>ETH 0.0003396941255160S3 | | | |
| 3.1.536332 | SUCKDAVE RATHOR | ADDRESS REDACTED | | | BCH 0.857833443225471<br>BTC 0.000019497910924795<br>CEL 17.1604842425632<br>ETH 0.00012376782621S088<br>LTC 1.090003691127S1<br>SGB 8.93695658461569<br>USDT ERC20 2.87149163317574<br>XRP 727.648298224289 | | | |
| 3.1.536333 | SUDA HOY | ADDRESS REDACTED | | | BTC 0.4858548482426B4<br>ETH 3.16458819372354<br>MATIC 1898.50878038103<br>USDC 12127.1032551909 | | | |
| 3.1.536334 | SUDA SALESIDG | ADDRESS REDACTED | | | ADA 273.251510688255<br>BTC 0.003217017777B3562<br>CEL 23.450827121779?<br>MATIC 487.609247071504 | | | |
| 3.1.536335 | SUDAMA UIKEY | ADDRESS REDACTED | | | BTC 0.0000002121712876<br>CEL 1.07045066749716<br>USDT ERC20 0.068253832433097S | | | |
| 3.1.536336 | SUDARSHAN KUMAR | ADDRESS REDACTED | | | CEL 0.15484027704016S1<br>ETH 0.7818005420232336 | | | |
| 3.1.536337 | SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | | | AAVE 28.5495237576393S4<br>BAT 3538.68290134725<br>BNT 488.580427272055<br>BTC 1.15958179483069<br>COMP 12.9210723581703<br>ETH 5.35674610592916<br>LINK 620.061634605716<br>SNX 210.988548782929 | | | |
| 3.1.536338 | SUDARSHAN CHHETRI | ADDRESS REDACTED | | | BTC 0.31016229204097B<br>CEL 122.240206497621<br>ETC 11.2837821538894<br>ETH 3.97920374121928<br>LINK 4.01413645603701<br>UNI 18.9773083000546<br>XLM 194.944834257086<br>XRP 511.54665995084I3 | | | |
| 3.1.536339 | SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | | | ADA 180.7062529789?2<br>BTC 0.003522116638192I98<br>ETH 0.5313341741902S7<br>KLM 25.228210952A431<br>XRP 51.312575725436G | | | |
| 3.1.536340 | SUDARSHAN KALWALE | ADDRESS REDACTED | | | BTC 0.00000002430970280I<br>DOT 0.008740772368465566<br>MATIC 0.5539037096165S<br>USDC 0.08016314662324<br>XLM 0.00439534224035456 | | | |
| 3.1.536341 | SUDARSHAN SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000926139082563683<br>CEL 1.067389586821B4<br>EOS 0.226021276407182<br>ETH 0.019711353677772?<br>SGB 0.7037367915653276<br>XLM 26.2010450043792<br>XRP 4.70319344479609 | | | |
| 3.1.536342 | SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | | | BTC 0.0000006490707I8213<br>USDT ERC20 0.342245841973234 | | | |
| 3.1.536343 | SUDARSHANE JAYASINGHE | ADDRESS REDACTED | | | BTC 0.002705289483758<br>BUSD 0.410023S245254? | | | |
| 3.1.536344 | SUDARSHANSINH | ADDRESS REDACTED | | | CEL 1.08024924960295 | | | |
| 3.1.536345 | SUDARSHI HEWAWASAM | ADDRESS REDACTED | | | BTC 0.0008478333028660347<br>LTC 3.03323671483229 | | | |
| 3.1.536346 | SUDCHAI NAIKASET | ADDRESS REDACTED | | | BTC 0.00003141<br>CEL 0.67680739479585S9 | | | |
| 3.1.536347 | SUDDHANYA GISBERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.536348 | SUDEEP BANERJEE | ADDRESS REDACTED | | | BAT 1014.05742886328<br>BTC 0.9535881794552B4<br>CEL 124.367459911377<br>MANA 502.962491188B2<br>MATIC 1281.83013255111<br>XLM 1008.96923275802 | | | |
| 3.1.536349 | SUDEEP BOHARA | ADDRESS REDACTED | | | ADA 394.742527967197<br>BTC 0.001082357064S4731<br>DOT 70.196254005I1749<br>ETC 7.77143831457191<br>ETH 0.0051590475486064S<br>LINK 26.964487235317<br>LUNC 26.0715207786724I2<br>MANA 95.265570320396<br>MATIC 1066.01784487624<br>SOL 13.582268136319<br>USDC 0.0535910189517824<br>XLM 341.94866744212I2 | | | |
| 3.1.536350 | SUDEEP GOYAL | ADDRESS REDACTED | | | BTC 0.000000059860432258<br>CEL 0.98933764932660I3 | | | |
| 3.1.536351 | SUDEEP JESANI | ADDRESS REDACTED | | | AAVE 0.0086694453092989I4<br>ADA 0.00680688009306372A<br>AVAX 0.39496101399224I2<br>BAT 0.186236905029586<br>BTC 0.00172992163099159<br>CEL 53.411121382656I2<br>COMP 0.01530824031530B1<br>DASH 0.014014516419218<br>ETH 0.00264586782220406<br>LTC 0.0167860568505647<br>MANA 0.17497669317511I8<br>MATIC 32.488369739959?<br>OMG 0.0114940929368I57<br>SNX 0.46393937742717S<br>UMA 0.0414628708442B19<br>UNI 0.3343948042242S<br>USDC 534.299747841I22<br>USDT ERC20 0.004829062703150I38 | AAVE 0.00000295630220156I3<br>ADA 0.000000400440156392<br>AVAX 0.00000309291728226I2<br>BAT 0.0018265833244972<br>BTC 0.0000003950788871I19<br>ETH 0.000000895298275623<br>MANA 0.0051293949274313I1<br>MATIC 0.000000959300097174<br>OMG 0.0004514634037796I25<br>UNI 0.00001628889404429I3<br>USDC 0.00000011496150164I4<br>USDT ERC20 0.0000000782114769I92 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536352 | SUDEEP KANG | ADDRESS REDACTED | | | BNB 2.11494776<br>BTC 0.00098421321995197<br>CEL 85.7499720340<br>DOT 26.70991957<br>EOS 59.2899<br>LUNC 63.506806<br>XLM 712.6821061<br>XRP 789.699442 | | | |
| 3.1.536353 | SUDEEP MOHAN | ADDRESS REDACTED | | | AAVE 42.841150232362<br>BAT 42126.9097703251<br>COMP 10.496531015747<br>EOS 536.659318335892<br>ETC 1608.5660521368<br>ETH 22.143781491037<br>LTC 31.257578567423<br>SGB 5362.36402938937<br>SNX 569.08257831746<br>UNI 439.491561852998<br>USDC 127.37170489543<br>USDT ERC20 90.0227394167717<br>ZEC 22.951194640089<br>ZRX 30434.815351290 | 1INCH 1875.97908309<br>USDC 0.89<br>USDT ERC20 3.29 | | |
| 3.1.536354 | SUDEEP PRABHAKARAN | ADDRESS REDACTED | | | BAT 1124.04690299775<br>BTC 0.0450208633626994<br>CEL 39.329780953164<br>ETH 7.16655478366545<br>MATIC 547.771696807577<br>SNX 162.540342371786<br>ZRX 503.650680090751 | | | |
| 3.1.536355 | SUDEEP RAUSER | ADDRESS REDACTED | | | AAVE 0.00956407959279516<br>BSV 0.247673261038045<br>BTC 0.00156261020330864<br>CEL 2.25962253173319<br>ETH 0.0160033788534732<br>MATIC 5.69105326215187<br>SNX 0.956702567544442<br>UNI 0.0604702827550093 | | | |
| 3.1.536356 | SUDEEP SANGAMREDDI | ADDRESS REDACTED | | | AVAX 37.5706975968529<br>BTC 0.000835459004745292<br>DOGE 25399.7748386572<br>EOS 46.820510392908<br>ETH 23.028851266443<br>LINK 600.7848256796<br>LTC 132.7171660004<br>MATIC 2.95461709271949<br>SNX 0.392563416141666<br>USDC 33.272946204364S<br>XLM 5055.308541971.48 | BTC 0.00316118086143707<br>ETH 0.000061<br>MATIC 0.00302259162759702<br>SNX 0.00375299464362699<br>USDC 33.7736716280315 | | |
| 3.1.536357 | SUDEEP SWARNAPURI | ADDRESS REDACTED | | | AVAX 0.026835481357664B<br>BTC 0.000096341682333771<br>ETH 0.00805510998982289<br>MATIC 1.3411363259461.3<br>SOL 0.0257099978999494 | AVAX 0.000000568414152324<br>BTC 0.000000000392821943<br>MATIC 1988.57411244179<br>SOL 0.000000000944566787 | | |
| 3.1.536358 | SUDEEP TULADHAR | ADDRESS REDACTED | | | ADA 381.222349872631<br>BTC 0.0976101953015494<br>DOT 3.09187727651467<br>ETH 1.3798720660616S<br>LTC 3.113065389127<br>MCDAI 0.095580833830757S<br>XLM 41.5255796774615<br>XRP 133.7556300434? | | | |
| 3.1.536359 | SUDERSHAN SHOCK | ADDRESS REDACTED | | | ADA 1.06373211879473<br>BTC 0.00319738989973S7<br>CEL 0.424261237106589<br>ETH 3.02426143024626<br>ETH 0.63161739525890Z<br>MATIC 0.0271601860628029<br>SNX 600.93366237160 4<br>USDT ERC20 4599.52710507745<br>XRP 243.182054031133 | | | |
| 3.1.536360 | SUDESH DUMINDA | ADDRESS REDACTED | | | BTC 0.00000000886634396<br>CEL 0.940530695852648 | | | |
| 3.1.536361 | SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | | | BTC 0.00000001307614566829<br>ETH 0.000001396972558956<br>USDT ERC20 409.260757881881 | | | |
| 3.1.536362 | SUDESH WEERASEKARA BAMUNU M | ADDRESS REDACTED | | | BTC 0.00123032129318116<br>CEL 142.94171100024<br>ETH 2.20341417848277 | | | |
| 3.1.536363 | SUDEV CHULUVADI | ADDRESS REDACTED | | | BTC 0.0169189660551578<br>MATIC 1482.48975229084<br>USDC 310.26705717061Z | | | |
| 3.1.536364 | SUDHA ADHIKARI | ADDRESS REDACTED | | | CEL 1.09356216224629 | | | |
| 3.1.536365 | SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | | | ADA 0.285695542302338<br>BTC 0.0000007886131138457<br>ETH 1.62884999840399E-06 | | | |
| 3.1.536366 | SUDHA GOPINATHAN | ADDRESS REDACTED | | | BTC 0.00000000678186626<br>CEL 0.752518136537863 | | | |
| 3.1.536367 | SUDHA KIRAN CHOUDARY KAMMA | ADDRESS REDACTED | | | USDC 0.00232779540805226 | | | |
| 3.1.536368 | SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | | | AAVE 0.00000000773524508514<br>BTC 0.000000773524508519<br>CEL 0.446710510758612<br>MATIC 0.00120975791352585 | | | |
| 3.1.536369 | SUDHA RANI YENDRU | ADDRESS REDACTED | | | BTC 0.0000255210429526S2 | | | |
| 3.1.536370 | SUDHA SA | ADDRESS REDACTED | | | BTC 0.00083869105949498 | | | |
| 3.1.536371 | SUDHA SAHU | ADDRESS REDACTED | | | BTC 0.00167369619066747<br>CEL 0.250094476493872 | | | |
| 3.1.536372 | SUDHAKAR CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.00415270912558691<br>ETH 0.06481738942910.34 | | | |
| 3.1.536373 | SUDHAKAR JHA | ADDRESS REDACTED | | | ETC 0.0012653109603044S | | | |
| 3.1.536374 | SUDHAKAR KASTURI | ADDRESS REDACTED | | | BAT 283.262310486782<br>BTC 0.0923292890178111<br>COMP 5.19538587512253<br>DOT 45.7423172118056<br>ETH 1.08359586349582<br>KNC 119.515349467424<br>LINK 7.98881634277126<br>LTC 1.03623446742777<br>MATIC 3810.64099865059<br>SNX 45.219125300137S<br>UNI 8.54893717280611<br>XLM 508.48288459963S<br>XRP 259.899831<br>ZEC 6.11238054545799 | | | |
| 3.1.536375 | SUDHAKARA NAYAK | ADDRESS REDACTED | | | ADA 2574.80792559275<br>BTC 0.00329275782204241<br>DOT 103.32133655252.3 | | | |
| 3.1.536376 | SUDHAMANI DAS | ADDRESS REDACTED | | | BTC 0.0195010344553975<br>CEL 0.0355685321973366<br>SOL 0.00700054951707351 | | | |
| 3.1.536377 | SUDHANSHU CHAUDHARY | ADDRESS REDACTED | | | ETH 0.0064964929715270B | | | |
| 3.1.536378 | SUDHARSAN REDDY GOTIKA | ADDRESS REDACTED | | | CEL 0.143370778217038 | | | |
| 3.1.536379 | SUDHARSHAN MOHAN | ADDRESS REDACTED | | | BTC 0.0000381509151800854<br>ETH 21.1265329439803<br>MATIC 3117.26372024956 | | | |
| 3.1.536380 | SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | | | ADA 0.376917452273397<br>BNB 0.00131377913139154<br>BTC 4.99175727906499E-06<br>LUNC 0.00725896099866427<br>USDT ERC20 0.40293807851870B | | | |
| 3.1.536381 | SUDHEER BHOGI | ADDRESS REDACTED | | | BTC 0.00125410210146978<br>CEL 3.02298281130188 | | | |
| 3.1.536382 | SUDHEER CHAPARALA | ADDRESS REDACTED | | | BSV 0.226120852125814<br>BTC 0.074109575062208S<br>ETH 1.89754458250077<br>GUSD 0.00672452464701332<br>LTC 1.24415612146424<br>MATIC 154.910855966089<br>USDC 209.558685973496 | SNX 192.132157 | | |
| 3.1.536383 | SUDHEER CHINTAPALLI | ADDRESS REDACTED | | | BTC 0.00000273828853220Z<br>CEL 0.0297990904440581<br>TALO 0.959675052886559<br>USDT ERC20 0.46162382478895 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536384 | SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | | Yes | BTC 0.0003877023067836536<br>MATIC 2752.0082124644 | ETH 2.01405075981443<br>MANA 8947.33<br>USDC 526.02 | | ETH 41.2886678348536 |
| 3.1.536385 | SUDHEER VAKATI | ADDRESS REDACTED | | | BTC 0.00028025204696587<br>USDC 704.7066442358 | | | |
| 3.1.536386 | SUDHEER VERMA | ADDRESS REDACTED | | | CEL 0.08906363798990189 | | | |
| 3.1.536387 | SUDHICHAI UNGSUTHORNRUNGSI | ADDRESS REDACTED | | | BTC 0.005677626268102<br>CEL 13.3538932431778<br>ETH 0.21798438<br>LINK 0.01385197152988736 | | | |
| 3.1.536388 | SUDHIR BALAJI | ADDRESS REDACTED | | | BTC 0.0000193098982398<br>TGBP 2.567860195257b<br>TUSD 3.878968167883S | | | |
| 3.1.536389 | SUDHIR BHATT | ADDRESS REDACTED | | | BTC 0.0000277870449833S<br>CEL 0.004411061709868a<br>ETH 0.00017958096309392b | | | |
| 3.1.536390 | SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | | | ADA 6150.9305404584<br>AVAX 30.06940422298I9<br>BTC 0.0268610983674S7<br>CEL 632.7714535597148<br>DOT 220.40774853245I2<br>MATIC 34843.362126627b<br>SOL 588.1864822<br>USDC 163.218 | | | |
| 3.1.536391 | SUDHIR KHATWANI | ADDRESS REDACTED | | | BTC 0.004600808013314T9 | | | |
| 3.1.536392 | SUDHIR KUMAR THANNA | ADDRESS REDACTED | | | CEL 0.045601524499073 | | | |
| 3.1.536393 | SUDHIR MANCHANDA | ADDRESS REDACTED | | | ETH 0.0015061101308188<br>BTC 0.00919165083561577<br>CEL 6.866654806988604<br>USDT ERC20 200 | | | |
| 3.1.536394 | SUDHIR PONDUGULA | ADDRESS REDACTED | | | ADA 0.319798313217728<br>MATIC 0.01289844282408Z | | | |
| 3.1.536395 | SUDHIR RAHANGDALE | ADDRESS REDACTED | | | BTC 0.000000043075856234 | | | |
| 3.1.536396 | SUDHIR RAI | ADDRESS REDACTED | | | ETC 0.00000020020115643Z<br>XRP 0.513154023551126 | | | |
| 3.1.536397 | SUDHIR REDDY | ADDRESS REDACTED | | | BNB 0.00000012<br>BTC 0.183360950745864<br>CEL 10.336547208654<br>DOT 4.23868345<br>ETH 0.940785521175b2<br>LUNC 9.422199486367b18<br>MATIC 84.465855840272T2<br>SOL 5.5779345398212T<br>XLM 231.835281J<br>XRP 391.581818 | | | |
| 3.1.536398 | SUDHIR SALDANHA | ADDRESS REDACTED | | | BTC 0.21319280071475<br>ETH 3.925057910571I31<br>USDC 309.385157032882 | | | |
| 3.1.536399 | SUDHIR SOOD | ADDRESS REDACTED | | | BTC 0.013857806150294b<br>CEL 0.226634110156348 | | | |
| 3.1.536400 | SUDHIR TALUPULA | ADDRESS REDACTED | | | ADA 563.185917194356<br>MATIC 865.163831804015<br>SNX 294.734153260143 | MATIC 494.8655542 | | |
| 3.1.536401 | SUDHON KANAGARAJ | ADDRESS REDACTED | | Yes | ADA 225.336055497404<br>BTC 0.001273437806489448<br>ETH 2.39958831015028<br>GUSD 0.00452535430000299<br>MATIC 3072.836002389<br>USDC 0.0005477243160809016 | ETH 0.00233488131287825<br>GUSD 0.005054147111682116<br>USDC 0.2935141384242326 | | BTC 0.1607226298S5868 |
| 3.1.536402 | SUDI SUDI | ADDRESS REDACTED | | | BTC 0.0041<br>CEL 6.33386099830142<br>XRP 170 | | | |
| 3.1.536403 | SUDI WEST | ADDRESS REDACTED | | | MCDAI 5.37091919941874 | | | |
| 3.1.536404 | SUDILIKARA WIJERATHNE | ADDRESS REDACTED | | | CEL 0.0126968209552417<br>LTC 0.0000000025266279S8<br>MCDAI 0.0365120130328745S | | | |
| 3.1.536405 | SUDIP BARUA | ADDRESS REDACTED | | | BTC 0.00002026809226576 | | | |
| 3.1.536406 | SUDIP DATTA | ADDRESS REDACTED | | | BTC 0.001785487511163114<br>CEL 234.504609687203<br>ETH 3.58676105 | | | |
| 3.1.536407 | SUDIP DOLAI | ADDRESS REDACTED | | | BTC 0.000000000456161901<br>LTC 0.0006700268451803273 | | | |
| 3.1.536408 | SUDIP KHATWADA | ADDRESS REDACTED | | | BTC 0.0018807280121561a<br>XRP 491.936362783873 | | | |
| 3.1.536409 | SUDIP PANTHI | ADDRESS REDACTED | | | BTC 0.0000000006096246281<br>CEL 0.038516168563014b<br>TAUD 1.01963748614165 | | | |
| 3.1.536410 | SUDIP PATEL | ADDRESS REDACTED | | | CEL 6.5331991982173B<br>ETH 0.00250837246603862<br>LUNC 101.68373132836b<br>MATIC 1.920251992544I77<br>SOL 0.03823654862176141<br>USDC 1.9784025462217I9 | | | |
| 3.1.536411 | SUDIPTA BASU | ADDRESS REDACTED | | | AAVE 7.519279520044S3<br>ADA 501B.97840002261<br>BAT 997.193343218574<br>BTC 0.28275794201071<br>DOT 103.800334708573<br>ETC 33.5599937494643<br>LINK 50.24868535017I9<br>LTC 25.5612892741062<br>USDC 2140.88369299312<br>XRP 1884.945 | | | |
| 3.1.536412 | SUDIPTA BERA | ADDRESS REDACTED | | | CEL 0.06201668170090454 | | | |
| 3.1.536413 | SUDIPTA CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00114002880111876<br>USDC 557.019122557T2 | | | |
| 3.1.536414 | SUDIPTA PATRO | ADDRESS REDACTED | | | BAT 1088.60337002024<br>BTC 0.001107655728134J3<br>COMP 0.75755599266676<br>DASH 2.4918965356450I4<br>SNX 27.19881769960S8<br>ZRX 712.049461283219 | | | |
| 3.1.536415 | SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | | | AAVE 0.11293423913054J7<br>BTC 0.001311118869829I04<br>GUSD 4935.48898286418<br>MANA 0.0060404925668708S<br>SNX 6.6568380571435I4<br>UMA 0.0013158236102638J<br>UNI 1.0315508602368<br>USDC 210.232937231633<br>XLM 379.161776741061<br>ZEC 1.01916922559168<br>ZRX 81.545076416431 | | | |
| 3.1.536416 | SUDONO TANJUNG | ADDRESS REDACTED | | | BTC 0.0148667929300693<br>CEL 5.05134592490179<br>USDC 52.538720332043 | | | |
| 3.1.536417 | SUDU ARACHCHILAGE JAYASIRI | ADDRESS REDACTED | | | BTC 0.000000001726533936<br>CEL 0.00111616191460736 | | | |
| 3.1.536418 | SUE ALFORD | ADDRESS REDACTED | | | USDC 3.12718381764568 | | | |
| 3.1.536419 | SUE ANN MATTHEWS | ADDRESS REDACTED | | | USDC 0.0014645464906397 | | | |
| 3.1.536420 | SUE ANNE TEO | ADDRESS REDACTED | | | ADA 227.172793822373<br>BTC 0.00411822959486658<br>CEL 79.0941670701123<br>ETH 0.45322866<br>MATIC 480 | | | |
| 3.1.536421 | SUE CHEN | ADDRESS REDACTED | | | BTC 0.0003375388527359I16 | | | |
| 3.1.536422 | SUE CHEN | ADDRESS REDACTED | | | CEL 5.85091668853801 | | | |
| 3.1.536423 | SUE CHIN HENG | ADDRESS REDACTED | | | BTC 0.1257589696720SS<br>ETH 0.00304685854821J87<br>USDC 2706.06212054248 | | | |
| 3.1.536424 | SUE CUZZOLIN | ADDRESS REDACTED | | | CEL 19.09783052273A6<br>MATIC 400 | | | |
| 3.1.536425 | SUE FIEDLER | ADDRESS REDACTED | | | BTC 0.43349948571063<br>XRP 400 | | | |
| 3.1.536426 | SUE FONG SUSANA CHUA | ADDRESS REDACTED | | | BUSD 10.781417446904S | | | |
| 3.1.536427 | SUE GRAUBERT | ADDRESS REDACTED | | | AAVE 6.6735461866379J2<br>BTC 0.06818155557670S4<br>USDC 5870.3993769695 | | | |
| 3.1.536428 | SUE HER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.536429 | SUE HERN HAW | ADDRESS REDACTED | | | BTC 0.017157422168419T<br>CEL 56.6545877911209<br>ETH 0.557339<br>MATIC 128.695538<br>USDT ERC20 200 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536430 | SUE HOERNER | ADDRESS REDACTED | | | BCH 0.0351971550754664<br>BSV 0.0450285173994673<br>BTC 0.00161730243459759 | | | |
| 3.1.536431 | SUE HUNT | ADDRESS REDACTED | | | BTC 0.135616369526718<br>ETH 1.7767400847466 | | | |
| 3.1.536432 | SUE IK LIM | ADDRESS REDACTED | | | BTC 0.00245196856485535<br>BUSD 226.352515376821<br>USDT ERC20 211.813747026348 | | | |
| 3.1.536433 | SUE KIUN LAI | ADDRESS REDACTED | | | BTC 0.00000492999723412S | | | |
| 3.1.536434 | SUE KWAN | ADDRESS REDACTED | | | BTC 0.0000000009528083333<br>CEL 0.0441966459288413 | | | |
| 3.1.536435 | SUE LA | ADDRESS REDACTED | | | BTC 0.000156394812123359<br>CEL 4.37488643244249<br>ETH 0.0108535708879177<br>USDC 9.22211478100574 | | | |
| 3.1.536436 | SUE MAE CHING | ADDRESS REDACTED | | | ADA 394.435297211116<br>BNB 0.0009116743628111<br>BTC 0.00104661359812243<br>CEL 59.3152413358654<br>LUNC 4.85<br>USDC 0.000000877558600467 | | | |
| 3.1.536437 | SUE MARI DU PREEZ | ADDRESS REDACTED | | | BTC 0.000003417277547221<br>CEL 0.0366587518200666<br>XRP 504.74278811812G | | | |
| 3.1.536438 | SUE MAY LIM | ADDRESS REDACTED | | | BNB 0.00293340032034712<br>BTC 0.000001491442854794<br>MATIC 3.49296228434055 | | | |
| 3.1.536439 | SUE MONREAL | ADDRESS REDACTED | | | ADA 2.37132193531799E-05<br>BTC 0.0566628732039589<br>ETH 2.31141900869913<br>USDC 0.0174734504458327 | ADA 173.662228076639<br>USDC 0.00000047557726142 | | |
| 3.1.536440 | SUE MORONY | ADDRESS REDACTED | | | BTC 0.00082299184186306<br>CEL 2.46933339032164 | | | |
| 3.1.536441 | SUE PARK | ADDRESS REDACTED | | | ADA 20.4024833277586<br>BTC 0.0127555553045066 | | | |
| 3.1.536442 | SUE RYAN | ADDRESS REDACTED | | | BTC 0.134032854358649<br>CEL 1.07179680921676<br>ETH 2.81031213957336<br>LINK 5.67464762954<br>LTC 0.333538873179707<br>SNX 13.232361723866<br>XLM 128.01635785378 | | | |
| 3.1.536443 | SUE SAM LAM | ADDRESS REDACTED | | | BTC 0.000000731239519399<br>CEL 8.0155105869302G<br>USDC 6195.87022367322 | | | |
| 3.1.536444 | SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | | | AAVE 2.40499485372763<br>BNT 43.1094150384119<br>BSV 0.0210165581474307<br>BTC 2.47094207764382<br>CEL 349.548250602245<br>COMP 4.26947501917875<br>DASH 0.973778069861<br>ETH 8.514534952468464<br>KNC 0.00079903581657159B<br>LTC 0.0000766229007950G4<br>MATIC 9229.01999546231<br>PAXG 0.7695416751597961<br>SNX 212.914633539980<br>SUSHI 28.482405333627S<br>UNI 100.348250325674<br>USDC 0.004<br>ZEC 16.585729462983G<br>ZRX 0.0078227301638220B | USDT ERC20 0.00000085085969823 | | |
| 3.1.536445 | SUE SMETHWICK | ADDRESS REDACTED | | | BTC 2.551266228990096-06<br>USDC 0.0395050800791829 | USDC 0.000000186043924 | | |
| 3.1.536446 | SUE STAPLETON | ADDRESS REDACTED | | | CEL 396.541063668323 | | | |
| 3.1.536447 | SUE STAZETSKI | ADDRESS REDACTED | | | ETH 6.31382123 | | | |
| 3.1.536448 | SUE STULTZ | ADDRESS REDACTED | | | BTC 0.00517637966177366149<br>ZEC 2576.5031273784 | | | |
| 3.1.536449 | SUE TIN | ADDRESS REDACTED | | | AAVE 13.3863058211547<br>BTC 0.1222500183000322<br>DOT 71.10645292908778<br>LINK 49.7555081007645<br>MATIC 1288.44490798801<br>SOL 81.524018309937Z9<br>UNI 20.129892344702G<br>USDC 1012.410140782G17 | ETH 1.6314556823638B | | |
| 3.1.536450 | SUE TING YEAM | ADDRESS REDACTED | | | CEL 591.770426613961 | | | |
| 3.1.536451 | SUE UPRAK | ADDRESS REDACTED | | | BTC 0.00113922070228G3B<br>USDT ERC20 419.563254805715 | | | |
| 3.1.536452 | SUE USEEM | ADDRESS REDACTED | | | BTC 0.00494940580205482<br>MATIC 73.785336363071Z<br>SNX 12.076517105752Z | | | |
| 3.1.536453 | SUE WERN WOO | ADDRESS REDACTED | | | CEL 1.64670118844766 | | | |
| 3.1.536454 | SUE WESTWOOD | ADDRESS REDACTED | | | ETH 0.0267992895535295<br>BTC 0.0130872471907292<br>ETH 0.0137704263633045 | | | |
| 3.1.536455 | SUE YING YEE | ADDRESS REDACTED | | | AAVE 3.03148718027607<br>BTC 0.000397683487639303<br>MATIC 7.16559116439643<br>SNX 0.648693428947746 | | | |
| 3.1.536456 | SUE YOKO ROBERTSON | ADDRESS REDACTED | | | | BTC 0.35960760958275S | | |
| 3.1.536457 | SUE YUEN | ADDRESS REDACTED | | | BTC 0.000103415364845591<br>BUSD 0.0778455639104533<br>CEL 1.03253633553683<br>ETH 0.021387680763826S<br>LINK 0.81986622090065S<br>LUNC 0.785263416955516<br>XRP 6.65117837664J6 | | | |
| 3.1.536458 | SUE ZWICK | ADDRESS REDACTED | | | BTC 0.020276199695501<br>ETH 0.4482578744Z42S2 | | | |
| 3.1.536459 | SUEANNE TEO | ADDRESS REDACTED | | | GUSD 1.713957572004447<br>USDC 0.00766166747930475 | | | |
| 3.1.536460 | SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | | | BTC 0.0000238343510386<br>CEL 0.00177919033654365<br>ETH 0.0123270853600128<br>SNX 49.782785127829B | | | |
| 3.1.536461 | SUED LYNN CHEAM | ADDRESS REDACTED | | | ADA 152.4763234525<br>AVAX 0.60842196993062<br>BNB 0.19214090880596G<br>BTC 0.0232654536154512<br>CEL 0.449658995403257<br>ETH 0.4304980917230S1<br>MANA 41.6108642328804<br>MATIC 4.0149006276953B<br>SOL 6.40901049714555S | | | |
| 3.1.536462 | SUEDE MAIA | ADDRESS REDACTED | | | BTC 0.000000540539180567<br>USDC 0.461823957205162 | | | |
| 3.1.536463 | SUEDI MUREKEZI | ADDRESS REDACTED | | | BTC 0.10066303996333<br>ETH 0.000146258165118082<br>LINK 0.014655170566819<br>SGB 16.834980366702<br>XRP 0.0000005854911873743 | | | |
| 3.1.536464 | SUEI PANG KUO | ADDRESS REDACTED | | | LTC 0.0000556081318601489 | | | |
| 3.1.536465 | SUELA STERN | ADDRESS REDACTED | | | BTC 0.00017255948082S724<br>ETH 10.4324409396807 | | | |
| 3.1.536466 | SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | | | BTC 0.00000530776809418<br>DOT 0.0475891550933662 | | | |
| 3.1.536467 | SUELI FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.00131811816471097 | | | |
| 3.1.536468 | SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | | | BTC 0.000000000502898931B<br>USDC 0.5302555943146S | | | |
| 3.1.536469 | SUELING YE WONG | ADDRESS REDACTED | | | BTC 0.00118793215303624<br>USDC 511.958256186704 | | | |
| 3.1.536470 | SUELLEN MARIA FRANCA ROCHA | ADDRESS REDACTED | | | CEL 0.000333166242976572 | | | |
| 3.1.536471 | SUELLEN NAGAMITSU | ADDRESS REDACTED | | | ADA 2.66473623127999<br>BTC 0.00385004278699326<br>ETH 0.18512904610647S<br>USDT ERC20 233.251897868848 | | | |
| 3.1.536472 | SUELY ANDRADE RANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000000926609694<br>CEL 0.7089890322220663 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536473 | SUELY APARECIDA FLORIANO AMESQUA | ADDRESS REDACTED | | | BTC 0.00000168154103427G<br>CEL 83.2491023053975 | | | |
| 3.1.536474 | SUELY DI MARCO | ADDRESS REDACTED | | | BTC 0.0000576084139090<br>CEL 0.2099815130860142<br>ETH 0.000704337580201951<br>XLM 218.13525063373 | | | |
| 3.1.536475 | SUELYN VAN DEN HELM | ADDRESS REDACTED | | | BTC 0.00039936230898409<br>ETH 0.824453923577461<br>USDC 213.39875807708 | | | |
| 3.1.536476 | SUEN ONG | ADDRESS REDACTED | | | BTC 0.000004989591434662<br>ETH 0.000011138271486665 | | | |
| 3.1.536477 | SUEN SION POON | ADDRESS REDACTED | | Yes | AAVE 20.842147773934<br>BTC 0.257744573226289<br>CEL 11.233607175167A<br>ETH 0.12120822919335G<br>USDT ERC20 0.045381463841904B<br>XRP 3816.40769183156 | | | BTC 0.99006080259923B |
| 3.1.536478 | SUEN TING CHUN | ADDRESS REDACTED | | | BTC 0.000335930464649B<br>BUSD 4.68135102431114<br>CEL 0.077296036531463<br>ETH 0.00005610459456118 | | | |
| 3.1.536479 | SUET CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.501360618442224<br>CEL 477.511614222374 | | | |
| 3.1.536480 | SUET FAN SHIFFRIN TSO | ADDRESS REDACTED | | | BTC 0.000000870314490825<br>USDC 0.6332751217318G8 | | | |
| 3.1.536481 | SUET FING CHAN | ADDRESS REDACTED | | | BTC 0.00333615543833B06<br>CEL 20.9119290231129<br>SNX 10.6387252542444<br>TUSD 500.250097505015<br>USDC 437.046246745939 | | | |
| 3.1.536482 | SUET FONG WAN | ADDRESS REDACTED | | | BTC 0.000416505564328127<br>CEL 21519.4180475495 | | | |
| 3.1.536483 | SUET HUNG AU | ADDRESS REDACTED | | | ADA 0.231905866018202<br>BNB 0.0000027576709504G<br>BTC 0.0000010438650567<br>ETH 0.000001670959493544<br>USDT ERC20 0.0078941591727016S | | | |
| 3.1.536484 | SUET KAM WONG | ADDRESS REDACTED | | | BTC 0.0278579239749257<br>ETH 0.795310387449132<br>TUSD 0.651384770958906 | | | |
| 3.1.536485 | SUET KING WAN | ADDRESS REDACTED | | | BTC 0.209376709208591<br>CEL 76.2962469427122<br>ETH 2.67100679703374 | | | |
| 3.1.536486 | SUET LAI | ADDRESS REDACTED | | | ADA 5.66186729647009<br>BTC 0.0138656153480013<br>ETH 18.771863828214B<br>MATIC 13364.6382002045<br>USDC 146820.355246149 | | | |
| 3.1.536487 | SUET LAI WONG | ADDRESS REDACTED | | | BNB 0.002210693651086G2<br>BTC 1.212701365332990-06<br>CEL 0.00042113475614543T<br>ETH 0.000001804451481332 | | | |
| 3.1.536488 | SUET LAN TAN | ADDRESS REDACTED | | | CEL 0.15975360769638B<br>ETH 0.000123166097804191 | | | |
| 3.1.536489 | SUET LO | ADDRESS REDACTED | | | BTC 1.60459600115779E-05<br>CEL 1.03385361739068<br>USDT ERC20 4.54366528829521 | | | |
| 3.1.536490 | SUET MAN HA | ADDRESS REDACTED | | | BTC 0.021247999102401<br>CEL 15.928008815152<br>XRP 565.816290122035 | | | |
| 3.1.536491 | SUET MEI CANDY LUI | ADDRESS REDACTED | | | BTC 0.100635727252289<br>CEL 199.492416048G3<br>ETH 1.99655656980532<br>USDC 3225 | | | |
| 3.1.536492 | SUET MING CHAU | ADDRESS REDACTED | | | BTC 0.00132718867716659<br>CEL 0.0058019548580776B<br>USDT ERC20 108).4238966400T | | | |
| 3.1.536493 | SUET MING LEE | ADDRESS REDACTED | | | BTC 0.00000024708147241B<br>CEL 142.705978660807<br>LTC 0.00013222965741506T<br>USDC 112.400826075605 | | | |
| 3.1.536494 | SUET MING LEUNG | ADDRESS REDACTED | | | BTC 0.0000000505951407<br>CEL 0.00777855911022518<br>USDC 68.2979968820015<br>USDT ERC20 19.93031524269B2 | | | |
| 3.1.536495 | SUET MUI WONG | ADDRESS REDACTED | | | BTC 0.0055885118761476T<br>THKD 6689.39.28348962G | | | |
| 3.1.536496 | SUET YI CHAN | ADDRESS REDACTED | | | BTC 0.123245410977151<br>USDT ERC20 236.13311796323B | | | |
| 3.1.536497 | SUET YIN LEW | ADDRESS REDACTED | | | ADA 0.0000001370675586444<br>BTC 0.000162144600904547<br>CEL 0.124131058096536 | | | |
| 3.1.536498 | SUET YING CHOONG | ADDRESS REDACTED | | | BTC 0.00104339815957441<br>CEL 16.9333389019215<br>DOT 5.20219G3<br>ETH 0.18483358<br>LINK 3.7442903 | | | |
| 3.1.536499 | SUET YING HUI | ADDRESS REDACTED | | | BTC 0.0000000507624666G3<br>CEL 14.7421264683107 | | | |
| 3.1.536500 | SUET YING KELLER CHAN | ADDRESS REDACTED | | | BTC 0.0021743588641994<br>USDC 0.6970153463990927 | | | |
| 3.1.536501 | SUET YING KONG | ADDRESS REDACTED | | | BTC 0.000032474512024088S<br>CEL 34.198163530239<br>ETH 0.00176041343937167<br>USDC 111.265680716G5<br>USDT ERC20 0.000000504273504275 | | | |
| 3.1.536502 | SUET YING SO | ADDRESS REDACTED | | | CEL 1.0732351588478T | | | |
| 3.1.536503 | SUETMAN KUNG | ADDRESS REDACTED | | | BTC 0.0335607934072127<br>ETH 1.77152990503751 | | | |
| 3.1.536504 | SUEUR DAVID | ADDRESS REDACTED | | | BTC 0.00181146487808B35<br>CEL 5.66925383289193<br>ETH 0.00066406299842017<br>SGB 105.0986227768I4<br>XLM 903.59495209668G | | | |
| 3.1.536505 | SUFANA SHIKDAR | ADDRESS REDACTED | | | BTC 0.00120256096356113<br>USDC 4889.551896514S9 | | | |
| 3.1.536506 | SUFEEA SULAIMAN | ADDRESS REDACTED | | | LINK 0.00113198133197692 | | | |
| 3.1.536507 | SUFIAN HADI | ADDRESS REDACTED | | | CEL 0.277366797766GI | | | |
| 3.1.536508 | SUFIAN HASSAN | ADDRESS REDACTED | | | BTC 0.000026201218070314<br>CEL 0.717209671233258<br>ETH 0.00004642317721848B3 | | | |
| 3.1.536509 | SUFIAN KHONG BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00116058070056B12<br>CEL 0.014480169725552 | | | |
| 3.1.536510 | SUFIAN RAJEH | ADDRESS REDACTED | | | ADA 7.41437291275512<br>BNB 3.387649248915S5<br>BTC 10.8638137743883<br>CEL 0.2305630967169T6<br>DOT 0.612165960065561<br>ETH 0.03419741416865I23<br>MATIC 14.6485027993489<br>SOL 0.147019132601401<br>USDC 2.07697222339558<br>USDT ERC20 2.11181302113013 | | | |
| 3.1.536511 | SUFIAN ZAMAN | ADDRESS REDACTED | | | BTC 0.00551671280283954S<br>DOT 301.805565222307<br>MATIC 24.360802055616115 | | | |
| 3.1.536512 | SUFIYA KHATUN | ADDRESS REDACTED | | | BTC 0.00071077640958434<br>MCDAI 0.0119661894938245<br>XLM 0.105082598588467<br>XRP 0.0258454264283014 | | | |
| 3.1.536513 | SUFYAN ABDELSHIFE | ADDRESS REDACTED | | | ADA 0.00796804839873746 | | | |
| 3.1.536514 | SUFYAN ABDULLAH AL-RIYAMI | ADDRESS REDACTED | | | CEL 0.01362469451472005<br>SGB 3.38595489586389<br>USDC 0.0000001777978735B5<br>XLM 5.08191137711074<br>XRP 0.00000042691491822 | | | |
| 3.1.536515 | SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | | | BTC 0.298656384064684<br>ETH 0.137788739328182 | BTC 0.07765104<br>ETH 2.559230385 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2848 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536516 | SUFIYAN AHMAD SAINI | ADDRESS REDACTED | | | ADA 2051.13210039313 BTC 0.1148273825988 CEL 58.0865751159046 ETH 5.21884651559429 MATIC 1066.47911348938 SOL 3.03768736759695 XRP 2007.34713931049 | | | |
| 3.1.536517 | SUGA SUGANTHA | ADDRESS REDACTED | | | BTC 0.00198519178356585 ETH 0.118407918958588 | | | |
| 3.1.536518 | SUGAM DHAKAL | ADDRESS REDACTED | | | BTC 0.000000673252578539 DOT 0.00555114083117761 ETH 0.000018119076250224 MATIC 0.0552715609805585 USDC 0.204838785778499 | | | |
| 3.1.536519 | SUGAM SHRESTHA | ADDRESS REDACTED | | | BTC 0.00130160620755536 CEL 0.251128061449543 DOGE 3181.55629951165 DOT 179.830025156156 ETH 0.00161738601222441 MANA 515.464495994383 MATIC 868.0808759439551 SOL 32.9950754432204 | | | |
| 3.1.536520 | SUGAMA RYUCHI | ADDRESS REDACTED | | | BTC 0.00000192 | | | |
| 3.1.536521 | SUGAN GURU | ADDRESS REDACTED | | | BTC 0.0000000016943347132 CEL 2.8229886142588 USDT ERC20 0.0000005664786611604 | | | |
| 3.1.536522 | SUGAN HARMONY | ADDRESS REDACTED | | | BTC 0.0000007586685506 USDT ERC20 0.242466195562925 | | | |
| 3.1.536523 | SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAGE | ADDRESS REDACTED | | | BTC 0.03368422381455 CEL 22.636209521153 ETH 0.0000000002824347 | | | |
| 3.1.536524 | SUGANTHI SELVARAJ | ADDRESS REDACTED | | | BTC 0.0000000003712908 CEL 0.00956491827526758 | | | |
| 3.1.536525 | SUGANTHI VENKATRAMAN | ADDRESS REDACTED | | | BTC 0.00000252798666604 | | | |
| 3.1.536526 | SUGANYA RAJU | ADDRESS REDACTED | | | BTC 0.00813895851283515 SGB 15.3714719267258 XRP 100.550781461101 | | | |
| 3.1.536527 | SUGANYA T S | ADDRESS REDACTED | | | BTC 0.0000037141918222206 CEL 0.00906204456766813 USDT ERC20 0.521355287130194 | | | |
| 3.1.536528 | SUGAR BOUNCE | ADDRESS REDACTED | | | LINK 0.00536846111389579 | | | |
| 3.1.536529 | SUGAR RAY MARSHALL | ADDRESS REDACTED | | | CEL 1.06307476945486 | | | |
| 3.1.536530 | SUGEETH JEEVANTHA | ADDRESS REDACTED | | | BNB 0.001934107400505089 BTC 0.00000136729928315 LTC 0.00117884206121885 MCDA 0.0562997229067639 USDT ERC20 0.546920340951876 | | | |
| 3.1.536531 | SUGENG ADI PRAYITNO | ADDRESS REDACTED | | | CEL 1.07064808622483 | | | |
| 3.1.536532 | SUGU REDDY | ADDRESS REDACTED | | Yes | ADA 9.92469895295214 BTC 0.215750734520624 CEL 28.5393453988407 DOT 69.232987026032 ETH 0.141060150807977 MATIC 16.2754438791612 USDT ERC20 89.9 XRP 24632.6417984931 ZRX 3979.079770674009 | | | ETH 5.85893984919202 |
| 3.1.536533 | SUGESH MURALI | ADDRESS REDACTED | | | BTC 0.0005682933058551667 USDC 246.83089605955 | | | |
| 3.1.536534 | SUGHARTO MARSIKIN | ADDRESS REDACTED | | | BTC 0.0150099946422748 USDC 1457.62278548975 USDT ERC20 0.146667063489486 | | | |
| 3.1.536535 | SUGITHA SOUNDER | ADDRESS REDACTED | | | BTC 0.000000009062037983 CEL 0.49269797310858 | | | |
| 3.1.536536 | SUGMIN JO | ADDRESS REDACTED | | | ETH 0.00168750929156317 | | | |
| 3.1.536537 | SUGNESH PATEL | ADDRESS REDACTED | | | ZEC 0.0105630817270203 BTC 0.000508691832750523 DOT 0.456242014618853 ETH 0.0106568796090005 MATIC 51.9584429550041 | | | |
| 3.1.536538 | SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | | | CEL 75.8130585074428 USDC 13.3247030040089 | | | |
| 3.1.536539 | SUGUMAR NAGARAJ | ADDRESS REDACTED | | | BTC 0.00000658286602018 CEL 0.0133794656115499 USDC 0.716739323322999 | | | |
| 3.1.536540 | SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | | | BAT 0.973421559490146 BTC 0.00000000800530597 CEL 69.248068293035 DOT 0.656254645804224 USDT ERC20 0.0221965708639194 | | | |
| 3.1.536541 | SUGUNYA SEMAGANIT | ADDRESS REDACTED | | | BTC 0.000001752760713878 CEL 0.0039210715196276 BTC 0.0105356360544366 CEL 10.50289339554 | | | |
| 3.1.536542 | SUH HO LEE | ADDRESS REDACTED | | | | | | |
| 3.1.536543 | SUH HUEY CHEW | ADDRESS REDACTED | | | CEL 15.5732743015871 ETH 5.359902 | | | |
| 3.1.536544 | SUHA BERK AYDIN | ADDRESS REDACTED | | | BTC 0.01317792784460614 CEL 7.39751062695641 USDC 0.17935635456926 | | | |
| 3.1.536545 | SUHA GOGEREN | ADDRESS REDACTED | | | CEL 0.0455885219250906 ETH 0.00150285810461247 | | | |
| 3.1.536546 | SUHADI JONG | ADDRESS REDACTED | | | BTC 0.00203892506491627 CEL 84.2258625232534 LINK 0.0488703629914972 SNX 78.72651951 | | | |
| 3.1.536547 | SUHAIB MALA | ADDRESS REDACTED | | | ADA 0.000000635984066072 BTC 0.0000000022310590079 CEL 1.7287926710904S USDC 0.000000390231975791 | | | |
| 3.1.536548 | SUHAIB TUAN YAACOB | ADDRESS REDACTED | | | BCH 0.00933737771457S2 BTC 0.0016606798637727S LTC 0.0202218721686081 USDT ERC20 11.1161689924781 XRP 7.10984893915632 | | | |
| 3.1.536549 | SUHAIL AHMAD | ADDRESS REDACTED | | | BTC 0.00004134950239379 | | | |
| 3.1.536550 | SUHAIL ALIJHAYMAN | ADDRESS REDACTED | | | BTC 0.00000000042873796 CEL 21.0247730583108 | | | |
| 3.1.536551 | SUHAIL ANSARY | ADDRESS REDACTED | | | CEL 1.09945100998105 | | | |
| 3.1.536552 | SUHAIL JUKAKU | ADDRESS REDACTED | | | BTC 1.26169957954259E-05 DOT 0.0475416426816733 ETH 0.0001985453130259 USDC 8.33741509962314 USDT ERC20 10.1202619849739 | | | |
| 3.1.536553 | SUHAIL LIDDAWI | ADDRESS REDACTED | | | ADA 1.186647 BTC 0.0000001333392664404 CEL 0.16638096586067 ETH 0.0000019233282238395 MATIC 0.00252791289962754 ZRX 0.00779980756010006 | | | |
| 3.1.536554 | SUHAIL NAWAZ | ADDRESS REDACTED | | | BTC 0.00245065240256286 CEL 184.39953608313 ETH 0.0000000482128259 PAX 7.265485 USDC 0.00000042643559508 USDT ERC20 0.000000883914029993 | | | |
| 3.1.536555 | SUHAIL RAMKILAWAN | ADDRESS REDACTED | | | BTC 0.0000078515906597D2 ETH 0.0000039650033571847 LINK 0.0169486872530138 LINK 0.0428348283950105 USDC 0.514683911786548 | | | |
| 3.1.536556 | SUHAIL YAQUB | ADDRESS REDACTED | | | BCH 0.00383476900355593 BTC 0.00504181223214033 | | | |
| 3.1.536557 | SUHAIMI GHAZALI | ADDRESS REDACTED | | | CEL 1.0957288837161 4 LTC 0.0191484665490393 SGB 0.0848134343493191 XRP 0.57196833076232 | | | |
| 3.1.536558 | SUHAIRUL SUSAH | ADDRESS REDACTED | | | ADA 434.874187372253 BTC 0.0782684290259206 CEL 6.709065054591976 DOT 6.660678600873028 LTC 1.15207839206724 XRP 530 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536559 | SUHAL GHEBIL | ADDRESS REDACTED | | | BTC 0.000000009754470749<br>CEL 53.827151694511<br>USDC 0.000000998287423249 | | | |
| 3.1.536560 | SUHAN SAMARASURIYA | ADDRESS REDACTED | | | BTC 0.000543203288676055<br>DOT 0.114885790460035<br>ETH 0.002938477421150155<br>LUNC 0.14946974720459<br>MATIC 2.25519529265244 | BTC 0.000000720921844155<br>ETH 0.0000000352566312735<br>LUNC 0.0000005851451833232<br>MATIC 0.0000006196382836603 | | |
| 3.1.536561 | SU-HAN YAP | ADDRESS REDACTED | | | AAVE 0.0188314788042002<br>BNB 0.106134617533<br>BTC 0.00013426588764186<br>COMP 2.62368253620243<br>ETH 0.00495952156780566<br>LINK 0.158770644520593<br>UNI 0.05275720265945276<br>USDC 6.66033410925916<br>XRP 0.360659213392561 | | | |
| 3.1.536562 | SUHANA ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000157270642733149<br>CEL 1.52400797868893<br>ETH 0.00347061439559446 | | | |
| 3.1.536563 | SUHANA SUPIAN | ADDRESS REDACTED | | | BTC 0.007529786385325176 | | | |
| 3.1.536564 | SUHANI BHUDIA | ADDRESS REDACTED | | | BTC 0.00255517856066785 | | | |
| 3.1.536565 | SUHAO LU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.536566 | SUHARDI ABADI | ADDRESS REDACTED | | | ETH 0.00162889637121147<br>BTC 0.01163838689932404<br>CEL 133.692645340919<br>EOS 9.66292618379192<br>ETH 0.172568274538094<br>LTC 3.198733421662<br>MCDAI 0.0784629147849<br>SGB 574.361964498899<br>USDC 1727.30645869048<br>USDT ERC20 523.022981943523<br>XLM 1217.67368846962<br>XRP 0.000000361238052466 | | | |
| 3.1.536567 | SUHARLINA ZHONG | ADDRESS REDACTED | | | BTC 0.00000015302190560<br>LTC 0.009082759334803332 | | | |
| 3.1.536568 | SUHARTINA ZHONG | ADDRESS REDACTED | | | BTC 0.000000012864504447<br>ETH 0.00037616953895912<br>LTC 0.00432355649789629 | | | |
| 3.1.536569 | SUHARTO PALAWAN | ADDRESS REDACTED | | | BTC 0.000000003705571157 | | | |
| 3.1.536570 | SUHAS BASARIKOD | ADDRESS REDACTED | | | BTC 0.000000162196586833<br>DASH 0.0000030056560176971<br>EOS 0.000194713554168013<br>LTC 0.00601124911592211 | | | |
| 3.1.536571 | SUHAS CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.000003090563597039 | | | |
| 3.1.536572 | SUHAS GORANTLA | ADDRESS REDACTED | | | BTC 0.00015876454964882 | | | |
| 3.1.536573 | SUHAS ISLOOR | ADDRESS REDACTED | | | BTC 0.2052954360926691 | | | |
| 3.1.536574 | SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | | Yes | CEL 0.083990190138389 | | | ETH 0.912392109633036 |
| | | | | | ADA 0.0000005367327807<br>BTC 0.0000013614747419387<br>CEL 17.0873843891155<br>DOT 3.2536345183352<br>ETH 0.0388158413824315<br>USDC 1.7151921080913<br>USDT ERC20 0.0000008617801919335<br>XLM 346.404381209711 | | | |
| 3.1.536575 | SUHAS NALE | ADDRESS REDACTED | | | BTC 0.00230453200208545<br>CEL 1.2002314237194<br>ETH 0.16073440081611 | | | |
| 3.1.536576 | SUHAS RANGANATH | ADDRESS REDACTED | | | BTC 0.000000009965491951<br>CEL 1.19348513770752 | | | |
| 3.1.536577 | SUHAS TELAPROLU | ADDRESS REDACTED | | | CEL 0.42641842255737<br>ETH 0.00010239073440939 | | | |
| 3.1.536578 | SUHASAN SUBATHASAN | ADDRESS REDACTED | | | AAVE 2.51329470497642<br>BTC 0.00512621091178211<br>LINK 124.227017455412 | | | |
| 3.1.536579 | SUHAYB MAHMOOD | ADDRESS REDACTED | | | USDT ERC20 1.02793173449241 | | | |
| 3.1.536580 | SUHAYL JOOMA | ADDRESS REDACTED | | | BTC 0.00142992416854321<br>ETH 13.1962182557564<br>LINK 1007.25344618035 | | | |
| 3.1.536581 | SUHEDA SINCAN | ADDRESS REDACTED | | | CEL 0.000217847569115857 | | | |
| 3.1.536582 | SUHEIL RIVERA | ADDRESS REDACTED | | | ADA 24.9271241826485<br>BTC 0.00524540100912721<br>ETH 2.35733756096372<br>MATIC 21.19474027811668<br>XRP 24.500836 | | | |
| 3.1.536583 | SUHELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000183114171444<br>LINK 0.01250143311124218<br>MATIC 0.12568069785799 | | | |
| 3.1.536584 | SUHENDAR SUHENDAR | ADDRESS REDACTED | | | CEL 1.09606123950401 | | | |
| 3.1.536585 | SUHENDRA SUHENDRA | ADDRESS REDACTED | | | BTC 0.000000009999930248 | | | |
| 3.1.536586 | SUHENDRO SUHENDRO | ADDRESS REDACTED | | | CEL 0.000201574587806036 | | | |
| 3.1.536587 | SUHNLATIYA KHUNINH | ADDRESS REDACTED | | | MATIC 2.8909416325868666 | | | |
| 3.1.536588 | SUHO LIM | ADDRESS REDACTED | | | USDC 2.39770508214922 | | | |
| | | | | | AAVE 0.00562606712382056<br>ADA 2.03188560971730354<br>BCH 0.00430794856943315<br>BTC 0.00084184266321028<br>CEL 1.2250285066513<br>EOS 1.26338076711353<br>ETC 0.128384035140<br>ETH 0.000001864600478804<br>LINK 0.131221886723<br>LTC 0.00743274242402135<br>LUNC 0.0377904336178134<br>MANA 0.000028588310589956<br>XLM 0.816384067220396<br>XRP 3.75104380115835<br>ZEC 0.01127129634559710 | | | |
| 3.1.536589 | SUHONG OK | ADDRESS REDACTED | | | CEL 8.54263298113953<br>ETH 0.000104301072542674<br>USDT ERC20 11.423636 | | | |
| 3.1.536590 | SUHRAD PATEL | ADDRESS REDACTED | | | BTC 0.00381892999274387<br>CEL 0.129383593511563<br>DOT 3.4440147463678<br>ETH 0.00276557062542144<br>XLM 96.9175005186951<br>XRP 134.434581063334 | | | |
| 3.1.536591 | SUHUA HUANG | ADDRESS REDACTED | | | MATIC 14007.5603734591<br>USDT ERC20 94.0076215235182 | | | |
| 3.1.536592 | SUHUI CHANG | ADDRESS REDACTED | | | BTC 1.02152018112551<br>CEL 2804.50663597054<br>USDC 2.52938713768179E-05 | BTC 0.0040912<br>MATIC 31858.119<br>USDC 0.00586192427992081 | | |
| 3.1.536593 | SUHUT LIN | ADDRESS REDACTED | | | ADA 742.065520272099<br>BTC 0.00313776729316632<br>MATIC 65.5096931018504 | | | |
| 3.1.536594 | SUHWON LEE | ADDRESS REDACTED | | | BTC 0.34799506846012<br>CEL 4068.39922906104<br>EOS 74.2809520881349<br>BTC 0.0000000599730868<br>USDT ERC20 0.0000004586202001337<br>XLM 822.5645792 | | | |
| 3.1.536595 | SUHYEON KIM | ADDRESS REDACTED | | | ADA 267.788534512055<br>BTC 0.000745204615714242<br>CEL 12.8156451788984<br>MANA 0.085765709120567<br>ZEC 12.53025422 | | | |
| 3.1.536596 | SUHYUN KIM | ADDRESS REDACTED | | | BTC 0.0001721<br>CEL 0.0165594902260527 | | | |
| 3.1.536597 | SUI CHIN YAU | ADDRESS REDACTED | | | BTC 0.00702854795262471<br>ETH 2.10417991960009 | | | |
| 3.1.536598 | SUI FAN HO | ADDRESS REDACTED | | | BTC 0.00163883160066223<br>USDC 243.597898845521 | | | |
| 3.1.536599 | SUI HANS MO | ADDRESS REDACTED | | | BTC 0.00063691542389142<br>ETH 0.00833829235949552<br>XLM 165.167148567471 | | | |
| 3.1.536600 | SUI HONG CHAN | ADDRESS REDACTED | | | BTC 0.000162621412391794<br>CEL 13.501029386260<br>USDC 213.61778 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536601 | SUI KANG | ADDRESS REDACTED | | | ADA 17.601008740022<br>BTC 0.000000001230506416<br>CEL 251.57328086577<br>ETH 2.011702052933344<br>LINK 656.2016084<br>SUSHI 608.17646751<br>USDC 53.240178<br>USDT ERC20 1366.822825<br>XRP 5.205853310417342 | | | |
| 3.1.536602 | SUI KI STANLEY LAM | ADDRESS REDACTED | | | BTC 4.373358796625335<br>CEL 1.173112434437826<br>EOS 0.1447579019223115<br>ETH 5.689309307598296E-05<br>PAXG 0.000003138813571132<br>USDC 3.877757903664473 | | | |
| 3.1.536603 | SUI LANG TEO | ADDRESS REDACTED | | | BTC 0.1310263577531B | | | |
| 3.1.536604 | SUI LI | ADDRESS REDACTED | | | BTC 0.000001148356970178B | | | |
| 3.1.536605 | SUI LING WONG | ADDRESS REDACTED | | | BTC 0.090816328709951<br>CEL 1.153385697573D7<br>EOS 0.06427536435126535<br>ETH 4.4943143205334<br>MATIC 11373.2623365329<br>MCDAI 0.537587026644421<br>USDC 472.154596417057<br>XLM 0.024852460967889B | | | |
| 3.1.536606 | SUI LUN CHAM | ADDRESS REDACTED | | | EOS 1.161218564741S4<br>ETH 0.0067012796766105S4<br>USDT ERC20 20.56082564334B2 | | | |
| 3.1.536607 | SUI LUN CHAN | ADDRESS REDACTED | | | ADA 0.028006071464867B<br>AVAX 0.001492357950815S7<br>BTC 0.00012443167328347S<br>CEL 14.9433983565582<br>ETH 0.00269827348837108<br>MATIC 0.242203820562954<br>PAXG 0.00041232384397171S4<br>SNX 0.025465868645465S4<br>TUSD 0.00000472757538076<br>USDT ERC20 0.000065614824989825 | | | |
| 3.1.536608 | SUI MAN CHAN | ADDRESS REDACTED | | | BNB 6.972721644995881<br>BTC 0.06830446245739508<br>CEL 1.95307964885753<br>ETH 0.000411546371539308<br>LINK 0.305338110168B2<br>SGB 29.860094506950S6<br>SOL 0.00588797539695644<br>USDC 0.00000075344096126S4<br>XRP 0.000000086435 | | | |
| 3.1.536609 | SUI PANG GIDEON TSANG | ADDRESS REDACTED | | | ETH 0.001633380904862S27 | | | |
| 3.1.536610 | SUI PUI KWAN | ADDRESS REDACTED | | | BTC 0.000002303986677422 | | | |
| 3.1.536611 | SUI SAN WONG | ADDRESS REDACTED | | | USDC 1.248152634775S28<br>ETH 0.00649402477617235 | | | |
| 3.1.536612 | SUI SHING LUNG | ADDRESS REDACTED | | | USDC 54.68689113990507<br>BTC 0.036485213613884S7<br>CEL 24.220277309210S | | | |
| 3.1.536613 | SUI WU | ADDRESS REDACTED | | | USDC 3923.60459008359<br>ADA 534.05532999476<br>BTC 0.003183064956712S2<br>CEL 5.333115362845S3<br>ETH 0.0140125081889201<br>USDC 392.595128200976 | | | |
| 3.1.536614 | SUI YI LAM | ADDRESS REDACTED | | | BTC 0.00124078715537136<br>CEL 3.4489739289670S6<br>USDC 16.61<br>USDT ERC20 0.019856 | | | |
| 3.1.536615 | SUI YIN CHAN | ADDRESS REDACTED | | | BNB 0.000448694846386805<br>BTC 0.0000006425528886S23<br>DOT 0.02469487310144S5 | | | |
| 3.1.536616 | SUINDIK DANDYKULOV | ADDRESS REDACTED | | | BTC 0.00547247018004285<br>CEL 13.744050504628<br>ETH 0.00616319617757S54 | | | |
| 3.1.536617 | SUIPOK LI | ADDRESS REDACTED | | | USDC 411.737195<br>BNB 0.001504561296664B9 | | | |
| 3.1.536618 | SUITENG LU | ADDRESS REDACTED | | | BTC 0.00000017178848817S63<br>BTC 0.00073635704436079S4<br>CEL 17.0445410852<br>DASH 0.00138097395596295<br>ETH 25.175159654236S3<br>LTC 0.00000000348881143B<br>WBTC 0.00951648855371 | | | |
| 3.1.536619 | SUIWAN CHENG | ADDRESS REDACTED | | | BTC 0.41353217664058B<br>CEL 1537.19261217862<br>ETH 13.6973996090028<br>UNI 124.723271528782<br>USDC 31456.215172755 | | | |
| 3.1.536620 | SUJADH MOHAMED | ADDRESS REDACTED | | | CEL 0.15387038178887B<br>XRP 0.0010696697888703B | | | |
| 3.1.536621 | SUJAL BHATTARAI | ADDRESS REDACTED | | | BTC 0.000000034600033633<br>CEL 0.6550776883798S | | | |
| 3.1.536622 | SUJAN ARYAL | ADDRESS REDACTED | | | BTC 0.000779510651035818<br>DOT 15.248890680899 | | | |
| 3.1.536623 | SUJAN BOHORA | ADDRESS REDACTED | | | BTC 0.034957515645S227<br>CEL 0.960398727232S23 | | | |
| 3.1.536624 | SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | | | ETH 0.006670281841S66<br>BCH 0.000103046584074B2<br>BTC 0.00000048178682S479<br>ETH 0.000001810785050635 | | | |
| 3.1.536625 | SUJAN KUMAR REDDY CHALLA | ADDRESS REDACTED | | | CEL 1.067236151207B2 | | | |
| 3.1.536626 | SUJAN LIMBU | ADDRESS REDACTED | | | ADA 9.767252550538 | BTC 0.001026763321772333 | | |
| | | | | | BTC 0.162343287573565<br>CEL 0.950896324060279<br>ETH 0.5735660747025S40<br>LUNC 6.42555106926676 | | | |
| 3.1.536627 | SUJAN MATROJA | ADDRESS REDACTED | | | ADA 1146.98372436384<br>BTC 0.000012885337132137<br>LTC 1.037089320327B<br>MATIC 4.234488793484B<br>TUSD 2.283476852744S4<br>XLM 0.002441800349064B5 | | | |
| 3.1.536628 | SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | | | DASH 5.273385445747S1S<br>MCDAI 31.833306199568T<br>UNI 0.0474870000784968<br>ZEC 13.2259517446251 | | | |
| 3.1.536629 | SUJAN SHARMA | ADDRESS REDACTED | | | ADA 0.140019518600479S2<br>AVAX 0.00166273417193837<br>BCH 0.00342378696738555<br>BTC 0.0000566773772154B5<br>BUSD 2.279295677984<br>DOT 0.0847052454073373<br>EOS 0.000244640265136201<br>ETH 1.720350098570190-05<br>LINK 0.063872578890183<br>MATIC 6.443697993597S9<br>SGB 0.344556948434214<br>SNX 0.27180701385B7S2<br>USDC 3.667084470800S<br>USDT ERC20 0.191217247382191 | | | |
| 3.1.536630 | SUJAN SHRESTHA | ADDRESS REDACTED | | | ADA 155.918024420466<br>BTC 0.00103174561397065S2<br>ETH 0.893794018257985 | | | |
| 3.1.536631 | SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | | | BTC 0.0000004186026641751<br>USDT ERC20 0.341817789583709 | | | |
| 3.1.536632 | SUJANTHAN SUBASCHANDRAN | ADDRESS REDACTED | | | BTC 0.000604966610640984<br>CEL 123.014502200898<br>ETH 1.1082157075123S | | | |
| 3.1.536633 | SUJASHINI SUKUMARAN | ADDRESS REDACTED | | | BTC 0.1011439029970S25<br>CEL 134.227145422242<br>ETH 0.739161<br>LINK 109.480104<br>SUSHI 154.253498<br>UNI 148.314861 | | | |
| 3.1.536634 | SUJATA GAIKAR | ADDRESS REDACTED | | | GUSD 12537.1320839596<br>SOL 38.2185870584966 | AVAX 20.18726032 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536635 | SUJATA PARAJULI | ADDRESS REDACTED | | | BTC 0.0012697170252644 USDC 1275.32567094763 | | | |
| 3.1.536636 | SUJATA SAHOO | ADDRESS REDACTED | | | BTC 0.00000000981170576 USDT ERC20 0.0000069386752823 | | | |
| 3.1.536637 | SUJATA SAHU | ADDRESS REDACTED | | | BTC 0.0000000061308437 CEL 0.0002332274706651 DASH 0.0000093934274393 USDT ERC20 0.0000530530211097 | | | |
| 3.1.536638 | SUJATHA DHUMANTARAO | ADDRESS REDACTED | | | XRP 0.28104056338807 | | | |
| 3.1.536639 | SUJATHA KAMBALA | ADDRESS REDACTED | | | BTC 0.00000001721669878 | | | |
| 3.1.536640 | SUJAY BENEGAL | ADDRESS REDACTED | | | BTC 0.2605351892161 | | | |
| 3.1.536641 | SUJAY CHEBBI | ADDRESS REDACTED | | | BTC 0.012339888153376 LTC 0.51780459907222 XLM 714.57185 | | | |
| 3.1.536642 | SUJAY KHOLE | ADDRESS REDACTED | | | BTC 0.0629720030865902 | | | |
| 3.1.536643 | SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | | | 1INCH 96.32469959257 AAVE 2.4657500617168 BTC 0.006174400680057 DOT 4.456008940786 ETC 4.001398597300 ETH 0.460713291274432 LINK 13.28735601951 MANA 243.8569147493 MATIC 1171.7848932458 SNX 119.9143849084 SUSHI 69.18723118909 UNI 27.3542743083005 XLM 35.1386513909012 | | | |
| 3.1.536644 | SUJAY KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.0000005026598805 XRP 0.1793979616796 | | | |
| 3.1.536645 | SUJAY PURANDARE | ADDRESS REDACTED | | | BTC 1.01318568696306 ETH 2.39693742973602 | | | |
| 3.1.536646 | SUJAY SAHOO | ADDRESS REDACTED | | | AAVE 4.594950842538 BAT 56.4529038118773 BTC 0.836245873461936 ETH 8.3505001196742 MATIC 875.344145177469 SNX 137.0280413924 XLM 173.860444204796 | BTC 0.02129225 | | |
| 3.1.536647 | SUJAY SOMANI | ADDRESS REDACTED | | | ADA 126.8762952813 AVAX 9.84864467646086 BTC 0.016835546095071 DOT 2.086841006800 ETH 2.0304709091110 LINK 10.45741058526 MATIC 233.223008016913 | AVAX 1.150004301863 | | |
| 3.1.536648 | SUJEET PRADHANANG | ADDRESS REDACTED | | | BCH 0.0004862055831301 LINK 0.0416062573912436 SNX 0.06567291951784 | | | |
| 3.1.536649 | SUJEEV MARUPUDI | ADDRESS REDACTED | | | BTC 0.00114884699192 USDC 484.19700103281 | | | |
| 3.1.536650 | SUJEEVAN RATNASINGHAM | ADDRESS REDACTED | | | ETH 0.0016472281727 | | | |
| 3.1.536651 | SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | | Yes | BNB 0.01078846100974 BTC 0.2408022635151 CEL 0.0321239492684 ETH 6.55668919366 MANA 0.4350499887558 TUSD 245.2562052086 | | | BTC 1.86797170501568 |
| 3.1.536652 | SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | | | USDT ERC20 3762.925596664 | BTC 0.000000003939152517 USDT ERC20 0.0044584999353347 | | |
| 3.1.536653 | SUJEEWA SUBASINGHE | ADDRESS REDACTED | | | BTC 0.00000109518228978 | | | |
| 3.1.536654 | SUJEEWA WIJERATHNE | ADDRESS REDACTED | | | BTC 0.00087629101106210 CEL 5.57786127596769 ETH 0.099814880354407 | | | |
| 3.1.536655 | SUJENDRA MATHER | ADDRESS REDACTED | | | LINK 0.046252501835983 | | | |
| 3.1.536656 | SUJENDRA SAWANT | ADDRESS REDACTED | | Yes | BTC 0.06213997012185 ETH 0.00146658432800792 | BTC 0.000000009475908709 ETH 0.111582405998278 | | BTC 3.332381224412 |
| 3.1.536657 | SUJESH ROY | ADDRESS REDACTED | | | BTC 1.01911750461684 ETH 11.9050485921596 | | | |
| 3.1.536658 | SUJET ROMAIN | ADDRESS REDACTED | | | CEL 0.2617512947565 USDT ERC20 0.332241 | | | |
| 3.1.536659 | SUJEY A VALDES | ADDRESS REDACTED | | | AVAX 70.7759634693008 BTC 0.2511668710211199 | AVAX 6.9318410215110 | | |
| 3.1.536660 | SUJEY MONTES | ADDRESS REDACTED | | | ETH 0.0254785389743265 | | | |
| 3.1.536661 | SUJI HA | ADDRESS REDACTED | | | ETH 1.08221102874 BNB 0.001199919775657 BTC 0.00270873167328976 USDC 0.45918652437551 USDT ERC20 0.930980197062104 | | | |
| 3.1.536662 | SUJIN HWANG | ADDRESS REDACTED | | | BTC 1.0574928906760 ETH 3.7802321655906 MCDAI 92.583248717730 | | | |
| 3.1.536663 | SUJIN KIM | ADDRESS REDACTED | | | BTC 0.0107080331816012 LINK 41.29191600598 MATIC 1079.39101189749 | | | |
| 3.1.536664 | SUJIN LEE | ADDRESS REDACTED | | | ADA 0.0000005082031445 BNB 0.000000001919254 BTC 0.000000000100078 CEL 64.43636345765 ETH 2.72991826529869 USDC 0.000000291661087 | | | |
| 3.1.536665 | SUJISH KURUP | ADDRESS REDACTED | | | BTC 0.000290603143030673 CEL 0.15307543910439 DOT 1.28118622678539 MATIC 16.46293328 | | | |
| 3.1.536666 | SUJIT MALE | ADDRESS REDACTED | | | BTC 0.000079488588064183 ETH 0.000360286768741358 MCDAI 0.04198228285516128 SNX 4.6650262462593 | | | |
| 3.1.536667 | SUJIT MEKA | ADDRESS REDACTED | | | | BTC 0.0205358632731048 ETH 0.072971 | | |
| 3.1.536668 | SUJIT RATNAYAKE | ADDRESS REDACTED | | | BTC 2.10047703993281 ETH 24.3476149923337 SNX 46.0823362889077 SOL 15.1842796029869 | | | |
| 3.1.536669 | SUJIT RAY | ADDRESS REDACTED | | | CEL 0.000000268030213511 | | | |
| 3.1.536670 | SUJIT SHRESTHA | ADDRESS REDACTED | | | BTC 0.0218590769746859 ETH 0.1251824210000626 | | | |
| 3.1.536671 | SUJITA RANJIT | ADDRESS REDACTED | | | BTC 0.00316573610914991 CEL 544.47041999651 DOT 72.7522638621276 ETH 0.041893807465781 LTC 0.0000000022274150 SGB 23.11788277537 USDT ERC20 50.529461098253 XRP 0.00000096781909763 | | | |
| 3.1.536672 | SUJITH BABU | ADDRESS REDACTED | | | ADA 0.081443663769374 BTC 1.444500374299 CEL 0.11821441758 | | | |
| 3.1.536673 | SUJITH BHANDARY | ADDRESS REDACTED | | | CEL 0.039861519937533 XRP 0.000000924690654 | | | |
| 3.1.536674 | SUJITH JOHN | ADDRESS REDACTED | | | ADA 223.0083707171 BTC 0.34846011669217 DOT 19.8546507370624 ETH 1.2571487999954 GUSD 531.7994168442 MATIC 274.4749974748 SOL 46.614496225771 USDC 1795.93787064577 | | | |
| 3.1.536675 | SUJITH K | ADDRESS REDACTED | | | BTC 0.000000300495226961 USDC 0.7012886109298 | | | |
| 3.1.536676 | SUJITH KUMAR KATEGHAR | ADDRESS REDACTED | | | BTC 0.0010393698657793 CEL 0.31371346320838 XRP 0.000000011463976 | | | |
| 3.1.536677 | SUJITH KUMAR MALATHUM PADIKKAL | ADDRESS REDACTED | | | BTC 0.29500675516483 PAX 1.100871471262 | | | |
| 3.1.536678 | SUJITH NAIR | ADDRESS REDACTED | | | CEL 0.033351054219594 XRP 0.6744724146142 | | | |
| 3.1.536679 | SUJITH SUBRAMANIAN | ADDRESS REDACTED | | | DOT 66.38154287656 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536680 | SUJITH. S | ADDRESS REDACTED | | | BTC 0.0018205081981213B<br>CEL 7.4406294029476<br>USDT ERC20 400 | | | |
| 3.1.536681 | SUJITRA LERTWIMONLAK | ADDRESS REDACTED | | | BTC 0.0011768416877204T<br>USDT ERC20 432.4033857925222 | | | |
| 3.1.536682 | SUJITRA THONGPOOL | ADDRESS REDACTED | | | BTC 0.0000089527149864 | | | |
| 3.1.536683 | SUJOY DEBNATH | ADDRESS REDACTED | | | BTC 0.00000040795447834S<br>CEL 36.0166802426806<br>ETH 0.0002829707455834S1<br>MATIC 1240.69769419494 | | | |
| 3.1.536684 | SUJU MATHEW | ADDRESS REDACTED | | | ADA 537.603B07802878<br>BTC 0.002349751040854S91<br>PAXG 0.25542710673648<br>USDC 525.52008670844S | | | |
| 3.1.536685 | SUJUAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000200291241215<br>MATIC 7.0605173671696J<br>SNX 0.5636677416S047<br>USDC 0.0443B762230393GZ | | BTC 0.001198493487619J<br>MATIC 3693.99939680145<br>SNX 155.94909226S412<br>USDC 23.705921570667 | |
| 3.1.536686 | SUJUNG KIM | ADDRESS REDACTED | | | BTC 0.0008093210199042S3 | | | |
| 3.1.536687 | SUJUNG LEE | ADDRESS REDACTED | | | BTC 0.00127676499077631 | | | |
| 3.1.536688 | SUJUNG LIM | ADDRESS REDACTED | | | XLM 1708.14573864215<br>BTC 0.03658055929152J9<br>COL 0.0661899536418313<br>DOT 0.1346998473484J7<br>XLM 0.00000009146996J572<br>XRP 15.5411998609495 | | | |
| 3.1.536689 | SUK BONG KANG | ADDRESS REDACTED | | | BTC 0.00113874322314914<br>XRP 1219.994364 | XRP 2500.044364 | | |
| 3.1.536690 | SUK CHEE CHAN | ADDRESS REDACTED | | | CEL 6.920577882495 | | | |
| 3.1.536691 | SUK CHING CHOW | ADDRESS REDACTED | | | BTC 0.00237644528245894<br>CEL 6.74560402383J3<br>ETH 0.000422363363662496<br>USDC 0.004 | | | |
| 3.1.536692 | SUK CHING WONG | ADDRESS REDACTED | | | BTC 0.21031231408107B<br>CEL 299.65678563266B<br>ETH 1.00704694 | | | |
| 3.1.536693 | SUK CHUL KIM | ADDRESS REDACTED | | | BTC 0.17389683813559Z<br>MATIC 3212.25580575396 | | | |
| 3.1.536694 | SUK FAN NATILIE AU | ADDRESS REDACTED | | | BTC 0.1460301838443J3<br>ETH 1.06084537280823<br>USDC 25.469004565931<br>USDT ERC20 267.479246912952 | | | |
| 3.1.536695 | SUK FONG TAM | ADDRESS REDACTED | | | BTC 0.7760B560472993<br>MATIC 53250.2445517899<br>SNX 572.986563533J2 | | | |
| 3.1.536696 | SUK HWAN OU | ADDRESS REDACTED | | | BTC 0.00095609481279067<br>ETH 0.0289366150002203 | BTC 5.83462770589932<br>ETH 0.0549932810860108<br>KNC 583.02131602<br>LTC 13.81247299<br>ZEC 63.82933424<br>ZRX 6253.82261341 | | |
| 3.1.536697 | SUK JOHNSON | ADDRESS REDACTED | | | BTC 0.00278141921863888<br>USDC 11527.6395173139 | | | |
| 3.1.536698 | SUK KUEN NG | ADDRESS REDACTED | | | BTC 0.000633500490089J43<br>CEL 3.49927301S6597 | | | |
| 3.1.536699 | SUK KWAN STELLA LAM | ADDRESS REDACTED | | | ADA 0.2908167631728G3<br>BTC 0.01415947703338D9<br>CEL 90.506224331701B | | | |
| 3.1.536700 | SUK LI | ADDRESS REDACTED | | | BTC 0.445573927341585 | BTC 0.01253042 | | |
| 3.1.536701 | SUK MAN ELIZA CHIU | ADDRESS REDACTED | | | BTC 0.02373708573693J<br>CEL 10.83743843759Z3 | | | |
| 3.1.536702 | SUK MAN HUI | ADDRESS REDACTED | | | BTC 0.010297007363060J9<br>USDC 1.13096727902784 | | | |
| 3.1.536703 | SUK MAN LO | ADDRESS REDACTED | | | ADA 0.146689102649211<br>BNB 0.00191225787349277<br>BTC 1.677221701513106 -0S<br>USDT ERC20 0.5838213055930Z96 | | | |
| 3.1.536704 | SUK MEI CHAN | ADDRESS REDACTED | | | BTC 0.001385878757441B6<br>MATIC 167.8978711675S | | | |
| 3.1.536705 | SUK MIEE CHIN | ADDRESS REDACTED | | | BTC 0.00236125588039392<br>CEL 117.848052088J28<br>ETH 0.01227077426S449 | | | |
| 3.1.536706 | SUK MOON CHUNG | ADDRESS REDACTED | | | BCH 0.00942275760546D67<br>BTC 0.00090882368166316B<br>CEL 2.880925727067D1<br>MCDAI 121.94B9859S887<br>SGB 2.49183185412291<br>XRP 22.433945675006 | | | |
| 3.1.536707 | SUK YAN AU | ADDRESS REDACTED | | | BTC 0.8532070611625S1<br>CEL 0.065818154185488B | | | |
| 3.1.536708 | SUK YI LEUNG | ADDRESS REDACTED | | | CEL 0.08290303141497 | | | |
| 3.1.536709 | SUK YIN CHONG | ADDRESS REDACTED | | | BTC 0.007402019B44898D9<br>CEL 13.8936401429764<br>DOT 2.40988554<br>USDC 324.983770114535<br>XRP 88.1326 | | | |
| 3.1.536710 | SUK YIN WONG | ADDRESS REDACTED | | | BTC 0.07687654627571I66<br>CEL 83.310053637218J<br>USDT ERC20 5.9061589068246Z | | | |
| 3.1.536711 | SUK YUN LEONG | ADDRESS REDACTED | | | BTC 0.001322597225064Q8<br>USDC 0.30916440833300G | | | |
| 3.1.536712 | SUKAINAH ABIDI | ADDRESS REDACTED | | | AAVE 0.01797607264341J3<br>BTC 0.00000114360670507G4<br>CEL 2.13543807206716 | | | |
| 3.1.536713 | SUKAL SAE TIEO | ADDRESS REDACTED | | | BTC 0.00000007364300492<br>CEL 206.356887036577<br>USDC 0.0000000918428711B | | | |
| 3.1.536714 | SURALYA SAETAN | ADDRESS REDACTED | | | BTC 0.00000000635979715J | | | |
| 3.1.536715 | SURALYA THASA | ADDRESS REDACTED | | | BTC 0.0000867719917466756 | | | |
| 3.1.536716 | SUKANDA LANGLEY | ADDRESS REDACTED | | Yes | 1INCH 50.34549718B8724<br>BTC 0.23593819757073B<br>ETC 17.9585364185547<br>MANA 100.273807248718<br>MATIC 656.828740480768<br>SOL 32.86194842632<br>USDC 1013.409103D5696<br>ZRX 260.411590932303 | | | BTC 0.097127495139460B |
| 3.1.536717 | SUKANDA PHROMCHAN | ADDRESS REDACTED | | | BTC 0.00006105476476B111<br>ETH 0.00000287671406222T<br>SGB 0.001517464768367866<br>XRP 0.0102 | | | |
| 3.1.536718 | SUKANDA TOBOONRAUNG | ADDRESS REDACTED | | | BNB 0.00097060663071023<br>BTC 0.00000592074447069T<br>CEL 145.685894B16243<br>USDT ERC20 10.541167537997S | | | |
| 3.1.536719 | SUKANTA SAHU | ADDRESS REDACTED | | | XRP 1.38339050310838 | | | |
| 3.1.536720 | SUKANYA BALUSU | ADDRESS REDACTED | | | BTC 8.42246472029996 -07<br>ETH 0.00241027443031307<br>MATIC 0.664547129453562 | BTC 0.00000032803703342<br>ETH 0.00000001299907154Z<br>MATIC 0.00000005810901228G7 | | |
| 3.1.536721 | SUKANYA BHATTACHARYA | ADDRESS REDACTED | | | BTC 0.00000000313040724<br>CEL 0.119285691792433<br>USDT ERC20 0.00000085715042 | | | |
| 3.1.536722 | SUKANYA SABKASETTARIN | ADDRESS REDACTED | | | BTC 0.24999967019108S<br>CEL 1042.65035557575<br>PAXG 11.857070434344<br>USDC 43.19938445694981 | | | |
| 3.1.536723 | SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | | | ADA 0.4326250155334963<br>BTC 0.00000391300771954S<br>CEL 0.597463583050485<br>USDC 0.00247565154297415 | | | |
| 3.1.536724 | SUKAR YUSOFF | ADDRESS REDACTED | | | BTC 0.00002916094227186<br>CEL 0.147493741261879<br>ETH 0.000236223684566343<br>PAXG 0.0000648157940692S9<br>UNI 0.014870238563554 | | | |
| 3.1.536725 | SURASAH SYAHDAN | ADDRESS REDACTED | | Yes | BTC 0.00003977991372352<br>CEL 29.830330386296<br>MATIC 0.0017089671289389<br>SGB 35.856685066235<br>USDC 0.00100475030328096<br>USDT ERC20 0.003877836S40369626<br>XLM 0.00000005303678504<br>XRP 0.0000006223824037P4 | | | BTC 0.0355759617092247 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536726 | SUKATNO SUKATNO | ADDRESS REDACTED | | | BTC 0.0000132015812262228 | | | |
| | | | | | CEL 0.000369898355139604 | | | |
| 3.1.536727 | SUKESH PABOLU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.536728 | SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | | | BTC 2.03177539592274 | BTC 0.0235456457601151 | | |
| | | | | | CEL 625.30286371083Z | | | |
| | | | | | ETH 7.27056258881773 | | | |
| 3.1.536729 | SUKHA MAYA LIMBU | ADDRESS REDACTED | | | BTC 0.000000452587832287 | | | |
| | | | | | XRP 0.233805018591681 | | | |
| 3.1.536730 | SUKHAM SUWANPRAPA | ADDRESS REDACTED | | | BTC 0.000406146540154 | | | |
| | | | | | CEL 1.00026466155372 | | | |
| | | | | | LTC 0.0004885469295 42287 | | | |
| 3.1.536731 | SUKHAMRIT PUREWAL | ADDRESS REDACTED | | | MATIC 2.51276893342 62 | | | |
| 3.1.536732 | SUKHBIR KAUR | ADDRESS REDACTED | | | BTC 0.000000319984537867 | | | |
| 3.1.536733 | SUKHBIR MAMAN | ADDRESS REDACTED | | | BTC 0.000712133750298702 6 | | | |
| | | | | | CEL 0.664348605888501 | | | |
| | | | | | MCDAI 0.505688838800393 | | | |
| 3.1.536734 | SUKHBIR NULL | ADDRESS REDACTED | | | BTC 0.0000005720228 S1332 | | | |
| | | | | | USDC 0.511440287939692 | | | |
| 3.1.536735 | SUKHBIR SINGH | ADDRESS REDACTED | | | XLM 89.8461566023121 | | | |
| 3.1.536736 | SUKHBOLD DANDAR | ADDRESS REDACTED | | | CEL 0.0429071665899825 | | | |
| 3.1.536737 | SUKHDEEP GILL | ADDRESS REDACTED | | | BTC 0.0000035872513956602 | | | |
| | | | | | CEL 0.134035382085812 | | | |
| | | | | | SGB 4105.98018395842 | | | |
| | | | | | XRP 20235.6861921005 | | | |
| | | | | | ZRX 1.02638677921267 | | | |
| 3.1.536738 | SUKHDEEP JHAWAR | ADDRESS REDACTED | | | BTC 0.00171412276792561 | | | |
| | | | | | CEL 5.17759759507175 | | | |
| 3.1.536739 | SUKHDEEP KAUR | ADDRESS REDACTED | | | ADA 20.895766 | | | |
| | | | | | BTC 0.00000012763535948 79 | | | |
| | | | | | CEL 1.29163645803115 | | | |
| 3.1.536740 | SUKHDEV RATHOUR | ADDRESS REDACTED | | | BTC 0.0000002033874757 71 | | | |
| | | | | | ETH 0.0000173471436839882 | | | |
| 3.1.536741 | SUKHDEV SARDAR | ADDRESS REDACTED | | | ADA 0.43021758252Z034 | | | |
| | | | | | BTC 0.0000000100264406842 | | | |
| | | | | | XRP 0.1162321280479 32 | | | |
| 3.1.536742 | SUKHDEV SINGH | ADDRESS REDACTED | | | AAVE 19.92 | | | |
| | | | | | BCH 10.4731210533819 | | | |
| | | | | | BTC 0.117060181651887 | | | |
| | | | | | CEL 1307.716291622Z | | | |
| | | | | | COMP 10.05985222 | | | |
| | | | | | DOT 472.868930817717 | | | |
| | | | | | ETH 6.038530024 | | | |
| | | | | | LINK 206.881228801591 | | | |
| | | | | | MATIC 7604.42304542 | | | |
| | | | | | SNX 125.415512225489 | | | |
| | | | | | XLM 3322.1084895 | | | |
| | | | | | XRP 1215.35 | | | |
| | | | | | ZRX 2105.51262971 | | | |
| 3.1.536743 | SUKHDEV SINGH | ADDRESS REDACTED | | | CEL 1.07372771216664 | | | |
| 3.1.536744 | SUKHDEV SINGH LUBANA | ADDRESS REDACTED | | | AAVE 14.35669753116 18 | | | |
| | | | | | ADA 0.77700803819037 3 | | | |
| | | | | | AVAX 26.8715368389147 | | | |
| | | | | | BAT 0.029029479362250 1 | | | |
| | | | | | BTC 0.000018541596149179 | | | |
| | | | | | CEL 361.798306311 55 | | | |
| | | | | | EOS 0.1113775830600698 | | | |
| | | | | | LINK 0.0193997727551394 | | | |
| | | | | | LTC 0.0014490472689 3285 | | | |
| | | | | | MANA 0.0119736181727306 | | | |
| | | | | | MATIC 0.344758062408881 | | | |
| | | | | | OMG 0.0000001749679 31548 | | | |
| | | | | | SGB 6099.13895112691 | | | |
| | | | | | SNX 0.259524616547268 | | | |
| | | | | | SUSHI 0.07457988650113 62 | | | |
| | | | | | UNI 0.0173062459651 31 | | | |
| | | | | | XLM 0.711511104700237 | | | |
| | | | | | XRP 0.95173257014322 7 | | | |
| | | | | | ZEC 0.0024264485152 2898 | | | |
| 3.1.536745 | SUKHEE CHOI | ADDRESS REDACTED | | | BTC 0.0000083463700361 44 | | | |
| | | | | | ETH 0.0000000562346204363 | | | |
| 3.1.536746 | SUKHEE YE | ADDRESS REDACTED | | | ADA 0.491031127205921 | | | |
| | | | | | BTC 0.0000001077386729 45 | | | |
| | | | | | ETH 0.00048106987880690 9 | | | |
| | | | | | SOL 0.0066269674726852 5 | | | |
| | | | | | USDT ERC20 0.006927623547541 67 | | | |
| 3.1.536747 | SUKHEN MALLICK | ADDRESS REDACTED | | | BTC 0.00000951053882925 | | | |
| | | | | | DOT 0.0507185280239596 | | | |
| 3.1.536748 | SUKHINDER KAPUR | ADDRESS REDACTED | | | BTC 2.8707812589776 9 | | | |
| | | | | | CEL 1.96972848953939 | | | |
| 3.1.536749 | SUKHINDER KAPUR | ADDRESS REDACTED | | | CEL 1.0786825829765Z | | | |
| 3.1.536750 | SUKHINDER CHEEMA | ADDRESS REDACTED | | | USDC 178.207714023768 | | | |
| 3.1.536751 | SUKHINDER PAL | ADDRESS REDACTED | | | BTC 0.00205925379118453 | | | |
| | | | | | USDT ERC20 6.42126616839995 | | | |
| 3.1.536752 | SUKHJIT KHROUD | ADDRESS REDACTED | | | ADA 734.861439918876 | | | |
| | | | | | BTC 0.1018951793812S5 | | | |
| | | | | | CEL 107.507510531468 | | | |
| | | | | | DOT 0.0312339809561156 | | | |
| | | | | | ETH 1.16225821600609 | | | |
| | | | | | MATIC 0.16225821600609 | | | |
| 3.1.536753 | SUKHMANIE SEMBHY | ADDRESS REDACTED | | | BTC 0.000004394525472334 | | | |
| | | | | | MATIC 0.03868727392S5386 | | | |
| | | | | | MCDAI 42.397845284 1409 | | | |
| | | | | | SOL 0.003374184480161 33 | | | |
| | | | | | USDC 0.000187373570309841 | | | |
| 3.1.536754 | SUKHMANPREET SINGH | ADDRESS REDACTED | | | ADA 6963.93065509573 | CEL 122.043049465268 | | |
| | | | | | BTC 0.00130367353237S2 | | | |
| | | | | | DOT 56.758425576473 4 | | | |
| | | | | | ETH 5.03469443605123 | | | |
| | | | | | MATIC 1027.39281265507 | | | |
| | | | | | SOL 58.24246493017 | | | |
| | | | | | USDC 10719.6806810307 | | | |
| | | | | | XTZ 272.57121230944 | | | |
| 3.1.536755 | SUKHNEET KAUR | ADDRESS REDACTED | | | MCDAI 32.1642167986 34 | | | |
| | | | | | USDC 320.080864525564 | | | |
| 3.1.536756 | SUKHPINDER UBHI | ADDRESS REDACTED | | | ADA 0.681413518152007 | | | |
| | | | | | BNB 0.00716387603515716 | | | |
| | | | | | BTC 1.38861480383149E-05 | | | |
| | | | | | CEL 3.08885874343718 | | | |
| | | | | | ETH 5.00068773290863636 | | | |
| | | | | | SNX 0.2508433090709 31 | | | |
| | | | | | TGBP 5.06004709524352 | | | |
| | | | | | USDC 9.05091803842968 | | | |
| 3.1.536757 | SUKHPREET ANEJA | ADDRESS REDACTED | | | BTC 0.000288891944242 47 | | | |
| | | | | | CEL 0.0573095675766257 | | | |
| | | | | | ETH 0.001131107307412 31 | | | |
| | | | | | LINK 0.0102651437838255 | | | |
| | | | | | MATIC 1.0195853383999 6 | | | |
| | | | | | UNI 0.0264919543022919 | | | |
| | | | | | USDT ERC20 3.6223197179859 4 | | | |
| | | | | | XLM 1.65838566746247 | | | |
| 3.1.536758 | SUKHPREET KAUR | ADDRESS REDACTED | | | BTC 0.015137937568618 | | | |
| | | | | | CEL 4049.89625787192 | | | |
| | | | | | USDT ERC20 54.8927925717881 | | | |
| 3.1.536759 | SUKHPREET SINGH | ADDRESS REDACTED | | | BTC 0.0000000218397712865 | | | |
| | | | | | CEL 160.44356064787 | | | |
| | | | | | DOT 0.3754487265762 6 | | | |
| | | | | | ETH 0.00000165325855892 | | | |
| | | | | | LINK 0.0000267735026467461 | | | |
| | | | | | LTC 0.00000526733737953 | | | |
| | | | | | USDC 0.0000008021197187184 | | | |
| 3.1.536760 | SUKHPREET SINGH | ADDRESS REDACTED | | | CEL 21.5346258770478 | | | |
| | | | | | USDC 0.218484334115877 | | | |
| 3.1.536761 | SUKHPREET SINGH | ADDRESS REDACTED | | | BTC 0.000180923984183694 | | | |
| | | | | | CEL 1.15063028734D1 | | | |
| | | | | | ETH 0.000277521678805S5 | | | |
| | | | | | USDC 2.60279677650 7 | | | |
| | | | | | XRP 0.000000009007694908 | | | |
| 3.1.536762 | SUKHRAJ BRAR | ADDRESS REDACTED | | | BTC 0.01131504986779 27 | | | |
| | | | | | CEL 2.9031205243 6127 | | | |
| | | | | | ETH 0.2376780050060087 | | | |
| 3.1.536763 | SUKHRAJ GILL | ADDRESS REDACTED | | | BTC 0.00258688765965761 | | | |
| | | | | | CEL 1.2361748115227 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536764 | SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | | Yes | AAVE 0.005358751537812237<br>ADA 10.444496283407<br>BTC 2.2631060007292<br>CEL 11621.314042551<br>ETH 0.0186348763954<br>LINK 0.775757683661983<br>MANA 0.000168837011341528<br>MATIC 102072.51154496<br>PAXG 0.000628726378423679<br>SNX 0.568985740654671<br>USDC 0.031330642652767<br>USDT ERC20 1.1606146776 9226 | ADA 0.065185714536710 4<br>BTC 0.0000005<br>ETH 27.322837727 94 65<br>MANA 0.0016487368 6979343<br>MATIC 65804.5 2203 10662<br>USDC 244.86717218 6423 | | LINK 786.092214663643 |
| 3.1.536765 | SUKHROB SILIN | ADDRESS REDACTED | | | BTC 0.00000028324905 8929<br>CEL 0.151621641755718<br>ETH 0.00012942763924 9425 | | | |
| 3.1.536766 | SUKHUM ANONGLEKHA | ADDRESS REDACTED | | | ADA 12785.545050 3008<br>BTC 0.0020347623480 5502<br>DOT 108.3602421792 54 | | | |
| 3.1.536767 | SUKHUM BOONDECHARAK | ADDRESS REDACTED | | | BTC 0.0156635843954456 | | | |
| 3.1.536768 | SUKHUM SAE TIEO | ADDRESS REDACTED | | | BTC 0.000001192135246079<br>CEL 0.000747870934903802<br>LINK 0.00351213615141 41<br>LTC 0.00434854307327712 | | | |
| 3.1.536769 | SUKHUMAPORN PUYTRAKOOL | ADDRESS REDACTED | | | MATIC 51.135600081749 5 | | | |
| 3.1.536770 | SUKHVAIL THIND | ADDRESS REDACTED | | | ADA 208.480843144804<br>BTC 0.001249244240003 46<br>DOT 11.482352261372 4<br>LUNC 8.990465666771 36<br>USDC 219.5886649 99303 | | | |
| 3.1.536771 | SUKHVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000002194313450332<br>DOT 0.0109757957 046507 | | | |
| 3.1.536772 | SUKHVIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.101071650848742<br>CEL 0.1108875665 14773<br>ETH 2.14684864014805 | | | |
| 3.1.536773 | SUKHVIR DHALIWAL | ADDRESS REDACTED | | | AAVE 170.956863567466<br>ADA 3310.778003 16813<br>BTC 0.013205888000 7263<br>CEL 2919.1922274 6745<br>DOGE 164.134354102894<br>DOT 1880.13946635816<br>ETH 30.2547877104372<br>MATIC 65754.698890558<br>SNX 742.674223673543<br>USDC 36.749651064053<br>XLM 547041.40657174<br>XTZ 26.9577647851766 | | | |
| 3.1.536774 | SUKHVIR KHELLA | ADDRESS REDACTED | | | BTC 0.00284524500666212<br>DOT 0.12057599698 3899<br>ETH 2.598581166 18566<br>MATIC 2.254103600 40804<br>USDC 3.154414629 09026 | | | |
| 3.1.536775 | SUKHVIR SINGH | ADDRESS REDACTED | | | BTC 0.0059070971147 7873 | | | |
| 3.1.536776 | SUKHVIR SRANNA | ADDRESS REDACTED | | | BTC 0.010235923486259 5<br>ETH 0.0702863377529245<br>USDC 1.04954375933858 | | | |
| 3.1.536777 | SUKHWINDER BANSAL | ADDRESS REDACTED | | | BTC 0.00111348231307 16<br>BUSD 4725.5184413501 9<br>CEL 0.70450195897166 6 | | | |
| 3.1.536778 | SUKHWINDER DHIRAJ | ADDRESS REDACTED | | | CEL 485.633747051009<br>ETC 12.999<br>ETH 6.99<br>LTC 12.999<br>MCDAI 30<br>XRP 399.99 | | | |
| 3.1.536779 | SUKHWINDER KAUR | ADDRESS REDACTED | | | BTC 0.0225604379727353 | | | |
| 3.1.536780 | SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | | | AAVE 10.1946194123607<br>BTC 0.25851878412886 5<br>COMP 11.4687888782 09<br>DOT 207.59336848909<br>MATIC 5848.007760280 97<br>SOL 0.1232688694202 5 | SOL 101.314400100203 | | |
| 3.1.536781 | SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | | | AAVE 0.11599498<br>BTC 0.00109875946755716<br>CEL 0.1344413710 437 83 | | | |
| 3.1.536782 | SUKI SONG | ADDRESS REDACTED | | | BTC 0.0000011533435317 1<br>USDC 26.282061482 1091 | | | |
| 3.1.536783 | SUKITTI UABDONKUL | ADDRESS REDACTED | | | BTC 0.0042975086660 0083<br>USDC 2.07092411103 903 | | | |
| 3.1.536784 | SUKJIT POONI | ADDRESS REDACTED | | Yes | AAVE 0.000004413565763282<br>ADA 9.97378180470876<br>BAT 0.93903049649219 72<br>BTC 0.6112000712 519 22<br>CEL 1468.009691604 3<br>DOT 0.000342017873827 75<br>ETH 14.0902424666 749<br>LUNC 210.824950188821<br>MATIC 4363.811106383 12<br>UNI 103.2625371 0233<br>XLM 1.543059497 88428<br>XRP 4.337853685 61008<br>ZRX 1949.14574999 | | | DOT 596.656346749226 |
| 3.1.536785 | SUKKI CHOE | ADDRESS REDACTED | | | BTC 0.0000036590076341 88<br>ETH 0.00001877941551 8803<br>UNI 0.203409085614 47<br>XRP 22372.2525174 121 | | | |
| 3.1.536786 | SUKMA ADHITIA | ADDRESS REDACTED | | | BTC 0.0000000000000 00002<br>CEL 0.00001309928177 7902<br>DOGE 0.0000163204 | | | |
| 3.1.536787 | SUKMANDIRA DAMASAPUTRA | ADDRESS REDACTED | | | XRP 0.0398420397447 373 | | | |
| 3.1.536788 | SUKRAN URASLI | ADDRESS REDACTED | | | ETH 0.0000001701278232 | | | |
| 3.1.536789 | SUKRIT GANESH | ADDRESS REDACTED | | | BTC 0.000935075040243648<br>SNX 80.20859512 77627 | | | |
| 3.1.536790 | SUKRITI SHUKLA | ADDRESS REDACTED | | | BTC 0.00003240740134606<br>CEL 0.005294685978719<br>SNX 0.390114237305 0127 | | | |
| 3.1.536791 | SUKRIYE TANOREN | ADDRESS REDACTED | | | CEL 0.516883284127956<br>ETH 0.01395134 | | | |
| 3.1.536792 | SUKRU BILGIC | ADDRESS REDACTED | | | CEL 0.000643183613721 77<br>ETH 0.00000032959888172 | | | |
| 3.1.536793 | SUKRU CEVIZCI | ADDRESS REDACTED | | | ETH 0.000000223443951 724 | | | |
| 3.1.536794 | SUKRU DAY | ADDRESS REDACTED | | | BTC 0.000005710150981 29<br>CEL 1.09945500998105 | | | |
| 3.1.536795 | ŞÜKRÜ ESEN | ADDRESS REDACTED | | | BTC 0.000000004342207961<br>CEL 0.23089553368714 6<br>DOT 0.00000000008441 5385<br>SOL 0.0000004396846530525<br>USDC 0.001<br>XRP 0.00000003349867724 9 | | | |
| 3.1.536796 | ŞÜKRÜ SINAN DEMIRER | ADDRESS REDACTED | | | CEL 2.40388456591 46 | | | |
| 3.1.536797 | SUKRIYE DEMIRBAS | ADDRESS REDACTED | | | BTC 0.00000015894337730 5<br>USDT ERC20 0.514671523973658 | | | |
| 3.1.536798 | SUKSAWAT YUWAWORAWANKUL | ADDRESS REDACTED | | | CEL 6.11200332425032 | | | |
| 3.1.536799 | SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | | | USDC 0.0000009120321347<br>AVAX 0.0453673134649993<br>BNB 9.10007321986984<br>BTC 0.0559921860324566<br>ETH 0.0019461554190517 9 | | | |
| 3.1.536800 | SUKUMAR GOPALSWAMY | ADDRESS REDACTED | | | ETH 0.0016358916642842 | | | |
| 3.1.536801 | SUKUNATH VG | ADDRESS REDACTED | | | BNB 0.00000000018751007 3<br>BTC 0.0000000006302788 82<br>CEL 0.264464033878868 | | | |
| 3.1.536802 | SUKY LENKA ŽÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0000877652293982 | | | |
| 3.1.536803 | SULA DEPAULA | ADDRESS REDACTED | | | BTC 0.00011400292566541 8<br>USDC 1054.35687134837 | USDC 1000 | | |
| 3.1.536804 | SULA GHEORGHE | ADDRESS REDACTED | | | BTC 0.0429263098221928<br>ETH 0.2000777070 6892<br>LINK 22.5388011849161<br>MATIC 909.129418280172 | | | |
| 3.1.536805 | SULA GRIGORE | ADDRESS REDACTED | | | BTC 0.0000695093855011715<br>ETH 0.0134934764776449<br>USDC 1.130056156631942 | BTC 0.0000000215908909 2<br>USDC 0.00000067295652410 3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536806 | SULABH HIMANSU SHROFF | ADDRESS REDACTED | | | BTC 0.3391556436258854<br>CEL 1119.954962531<br>ETH 7.3157970219065<br>USDC 76592.0861531143 | | | |
| 3.1.536807 | SULABH SHARMA | ADDRESS REDACTED | | | BTC 0.0002634846810556<br>CEL 150.8715507947<br>DOT 0.388909782406811<br>ETH 0.0004185089204013<br>LTC 0.5532787577499<br>MCDAI 0.5280484598481546<br>XRP 177.82824231301 | | | |
| 3.1.536808 | SULAESIH | ADDRESS REDACTED | | | BTC 0.0000001763917258<br>CEL 0.5692088207342 | | | |
| 3.1.536809 | SULAIMAAN AKRAM | ADDRESS REDACTED | | | CEL 1.0680616687725 | | | |
| 3.1.536810 | SULAIMAN ABDALLAHAL MASRI | ADDRESS REDACTED | | | | USDT ERC20 50 | | |
| 3.1.536811 | SULAIMAN AL MARTHY | ADDRESS REDACTED | | | ETH 0.001508976671137 | | | |
| 3.1.536812 | SULAIMAN ALLAL | ADDRESS REDACTED | | | ADA 100<br>CEL 1356.298838051<br>DOT 500.27248987955<br>MATIC 2320.700016 | | | |
| 3.1.536813 | SULAIMAN FAROOK | ADDRESS REDACTED | | Yes | AVAX 155.91959231831<br>BTC 0.0114520612844<br>MATIC 21249.4684273623<br>USDC 11.324381185573 | | | BTC 4.33732555862491 |
| 3.1.536814 | SULAIMAN M | ADDRESS REDACTED | | | BTC 0.0015017<br>CEL 3.152903106433<br>ETH 0.20470565 | | | |
| 3.1.536815 | SULAIMAN MOHAMAD AZAM | ADDRESS REDACTED | | | CEL 1.0994550099810 | | | |
| 3.1.536816 | SULAIMAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.0000000774406496<br>CEL 5.991153229104<br>LTC 0.99999959<br>MATIC 75.99177701 | | | |
| 3.1.536817 | SULAIMAN OLANIYI ALABI | ADDRESS REDACTED | | | BTC 0.0000007125462514 | | | |
| 3.1.536818 | SULAIMAN OPEYEMI AZEEZ | ADDRESS REDACTED | | | BTC 0.000059062618807 | | | |
| 3.1.536819 | SULAIMAN RAHMAN | ADDRESS REDACTED | | | ETH 0.560777751398283 | | | |
| 3.1.536820 | SULAIMAN ZAINUL ABIDIN | ADDRESS REDACTED | | | MCDAI 40.9465153593169<br>ADA 2004.41154980379<br>BCH 0.898493027499564<br>BSV 3.41497560715385<br>BTC 0.347<br>CEL 1385.73646582609<br>DOT 85<br>MATIC 2600<br>SNX 255<br>XLM 196.327024424874<br>XRP 3435.2547295299 | | | |
| 3.1.536821 | SULAIMON ADEBISI IGINLA | ADDRESS REDACTED | | | LTC 0.0000011729677535082 | | | |
| 3.1.536822 | SULAIMON ADEWALE BELLO | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.053878209766733 | | | |
| 3.1.536823 | SULAIMON AHMED | ADDRESS REDACTED | | | CEL 2.18237607471716 | | | |
| 3.1.536824 | SULAIMON GAFAR BALOGUN | ADDRESS REDACTED | | | BTC 0.0000010555073407 | | | |
| 3.1.536825 | SULAIMON IDRIS | ADDRESS REDACTED | | | BTC 0.0000010555158963 | | | |
| 3.1.536826 | SULAIMON ISMOIL | ADDRESS REDACTED | | | USDC 0.0125279018935472 | | | |
| 3.1.536827 | SULAKSHANDAN KATHIRESON | ADDRESS REDACTED | | | BTC 0.0000002367294813 | | | |
| 3.1.536828 | SULAKSHNA BAID | ADDRESS REDACTED | | | USDC 4281.3863341276<br>DOT 52.0431354646782 | | | |
| 3.1.536829 | SULAV KHADKA | ADDRESS REDACTED | | | BTC 0.16372918088 | | | |
| 3.1.536830 | SULAY DESAI | ADDRESS REDACTED | | | CEL 89.0827320099225<br>ADA 0.12343633180525<br>BTC 0.6789964338405<br>CEL 549.268458492205<br>ETH 8.32912676021396<br>MATIC 2.63535793487316<br>MCDAI 0.0260233663873107<br>UNI 0.0168817221006774<br>USDC 5.08770620106199 | | | |
| 3.1.536831 | SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | | Yes | ADA 0.0056624791857825<br>BTC 6.13792905698990E-06<br>CEL 95.0535523852152<br>ETH 0.1360124367628<br>USDT ERC20 38.3076884444673 | | | ETH 1.8667600046669 |
| 3.1.536832 | SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | | | BTC 0.0000105564627912 29<br>ETH 0.345569062271086<br>USDC 3.02666931134424 | | | |
| 3.1.536833 | SULE BEST | ADDRESS REDACTED | | | BSV 0.24177412406025 | | | |
| 3.1.536834 | SULE CAMDZIC | ADDRESS REDACTED | | | BTC 0.0000076401029814 12<br>CEL 1.09945500998105<br>ETH 0.0000102789057547217<br>SGB 0.0537188710629115<br>XRP 0.35901751258179 | | | |
| 3.1.536835 | SULE SINIKOGLU | ADDRESS REDACTED | | | CEL 0.2149317706509 7<br>ETH 0.0000418328708248 47<br>LINK 0.0005288529886292 83 | | | |
| 3.1.536836 | SULE TUGLU | ADDRESS REDACTED | | | ETH 0.000000462620915 68 | | | |
| 3.1.536837 | SULE YARDIMCI | ADDRESS REDACTED | | | ETH 0.0000031657242470 72 | | | |
| 3.1.536838 | SULEI BAUTISTA | ADDRESS REDACTED | | | BTC 0.01779290344777 13 | | | |
| 3.1.536839 | SULEIDY BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000052769445158 52 | | | |
| 3.1.536840 | SULEIKA STRUEBY | ADDRESS REDACTED | | | BTC 0.0000000654579878 813<br>CEL 1.1312230325960 8 | | | |
| 3.1.536841 | SULEIMAN MOMONIAT | ADDRESS REDACTED | | | BNB 0.025 | | | |
| 3.1.536842 | SULEIMAN MUSA | ADDRESS REDACTED | | | CEL 0.2003886890218 32<br>CEL 0.78490607162723<br>LTC 0.0302<br>XRP 146.071292 | | | |
| 3.1.536843 | SULEIMAN YAHAYA | ADDRESS REDACTED | | | CEL 1.0882491500535 1 | | | |
| 3.1.536844 | SULEIMAN CAMDZIC | ADDRESS REDACTED | | | BTC 0.0000014093634239 08<br>CEL 1.1210541338772 8<br>ETH 0.0000085995838204 93<br>MATIC 1.2004410747948 7<br>XLM 0.09277147254491 95 | | | |
| 3.1.536845 | SULEIMAN DALIPAGIC | ADDRESS REDACTED | | | BTC 0.0012613030939002 2<br>DOT 0.04861180332067512 | | | |
| 3.1.536846 | SULEIMAN LEKOVIC | ADDRESS REDACTED | | | CEL 0.0166040541386989 | | | |
| 3.1.536847 | SULEIMEN BRKIC | ADDRESS REDACTED | | | BTC 0.0000000034858887 69<br>CEL 0.0850764937024445<br>DOT 0.0134707211546672 | | | |
| 3.1.536848 | SULEMA AYALA MUNGUIA | ADDRESS REDACTED | | | BTC 0.005401360467202 49<br>CEL 0.1730421596520 77 | | | |
| 3.1.536849 | SULEMAN DANLADI | ADDRESS REDACTED | | | BTC 0.00008923<br>CEL 117.687840476814<br>ETH 0.1519236980502 99 | | | |
| 3.1.536850 | SULEMAN KHAN LODHI | ADDRESS REDACTED | | | CEL 1.0645606909563 2 | | | |
| 3.1.536851 | SULEMAN NASIM | ADDRESS REDACTED | | | ADA 1.2630321787848 7<br>BTC 1.029375697259996 07<br>COMP 0.0002900139430311 1<br>DOT 0.0706006834927017<br>EOS 0.0250358328902336<br>ETH 0.0000012221318267 75<br>LINK 0.0025704352708173 4<br>LTC 0.0021132020784206 3<br>MATIC 0.4998078933885 57<br>UNI 0.0024759643247314 1<br>XRP 0.299390854039 98 | | | |
| 3.1.536852 | SULEMAN OLUGBEJA | ADDRESS REDACTED | | | BTC 0.00211355425450122<br>CEL 6.5533978919504 9<br>ETH 0.0016817764934595 9<br>LINK 0.0059550895060135 6<br>MATIC 10.7136067258653<br>UNI 0.0157474036292 18 | | | |
| 3.1.536853 | SULEMAN ZAHDI | ADDRESS REDACTED | | | 1INCH 0.0361174922776694<br>ADA 0.595268547431409<br>BAT 0.216564846389993<br>BTC 0.0000007272432507<br>CEL 0.49649563268078 2<br>COMP 0.0017683895584066<br>ETH 0.0000066642378653 97<br>MANA 0.0888820640127655 5<br>MATIC 0.62562926926693<br>SGB 3.39288124392 64<br>SOL 0.0482446656870223<br>USDC 0.700116296110387<br>ZRX 0.0449995185495843 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2856 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536854 | SÜLEYMAN AKAN | ADDRESS REDACTED | | | ADA 323.114632655065<br>BTC 0.000001885650603675<br>DOT 117.87466350345S<br>ETH 1.04128951313259<br>USDC 0.0014872303261663G<br>XRP 263.323121076963 | | | |
| 3.1.536855 | SULEYMAN ASLAN | ADDRESS REDACTED | | | BTC 0.0002121294723379<br>ETH 0.654297260885814 | ETH 0.0581199204234204 | | |
| 3.1.536856 | SULEYMAN BAY | ADDRESS REDACTED | | | ETH 0.00000115582559432 | | | |
| 3.1.536857 | SULEYMAN CEM AKARTUNA | ADDRESS REDACTED | | | CEL 0.44950324298423 | | | |
| 3.1.536858 | SULEYMAN EMIN | ADDRESS REDACTED | | | BTC 0.0470017163457<br>CEL 42.1538686617986<br>ETH 0.322279768119298<br>USDC 297.873832548157<br>XLM 1546.45114761652<br>XRP 3206.673273 | | | |
| 3.1.536859 | SULEYMAN EMIR CAKAL | ADDRESS REDACTED | | | CEL 0.000447128379924362 | | | |
| 3.1.536860 | SULEYMAN EMRE AKPULAT | ADDRESS REDACTED | | | BTC 0.00168687867010367<br>CEL 7.56515233655S7<br>USDT ERC20 401 | | | |
| 3.1.536861 | SULEYMAN EMRE KAVSA | ADDRESS REDACTED | | | CEL 0.0004113775105357A | | | |
| 3.1.536862 | SULEYMAN EMRE YIGITER | ADDRESS REDACTED | | | ETH 0.0000002245646412A | | | |
| 3.1.536863 | SULEYMAN GULASI | ADDRESS REDACTED | | | BCH 0.00444063022778388<br>CEL 8.12171339325429<br>DOT 0.817599211117031<br>ETH 0.00581542004082705<br>LTC 0.029535219606203<br>USDC 12.420534887920S<br>UST 0.98918425508183S | | | |
| 3.1.536864 | SULEYMAN HATAY | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | | |
| 3.1.536865 | SULEYMAN HILMI SAHINTEPE | ADDRESS REDACTED | | | CEL 0.00334902323079603 | | | |
| 3.1.536866 | SULEYMAN ISIK | ADDRESS REDACTED | | | BTC 0.00000000669778401SG | | | |
| 3.1.536867 | SULEYMAN KIYAK | ADDRESS REDACTED | | | CEL 0.0738859752520182 | | | |
| 3.1.536868 | SULEYMAN NEBI DURMUS | ADDRESS REDACTED | | | BTC 0.000000006680095099<br>CEL 0.8647316427089G3<br>USDT ERC20 0.477569730016901 | | | |
| 3.1.536869 | SULEYMAN SEN | ADDRESS REDACTED | | | BTC 0.00126631294778893<br>USDT ERC20 1.7051357001726J | | | |
| 3.1.536870 | SULEYMAN TESIR | ADDRESS REDACTED | | | ETH 0.00002839030857402J<br>KNC 0.00986235589853819 | | | |
| 3.1.536871 | SULEYMAN TEYFIK | ADDRESS REDACTED | | | BTC 0.0000019418381529G2 | | | |
| 3.1.536872 | SULEYMAN YETIM | ADDRESS REDACTED | | | CEL 0.00001902901784065A | | | |
| 3.1.536873 | SULEYMAN YIGIT | ADDRESS REDACTED | | | ETH 0.0000007793569340S3 | | | |
| 3.1.536874 | SULGI LIM | ADDRESS REDACTED | | | ETH 0.00549116005904186 | | | |
| 3.1.536875 | SULTAN EFENDI | ADDRESS REDACTED | | | CEL 0.00186275812210939<br>LTC 0.002<br>XRP 0.01255 | | | |
| 3.1.536876 | SULIAT BUSAYO BANJO | ADDRESS REDACTED | | | BTC 0.0000008636680527B2 | | | |
| 3.1.536877 | SULMAAN ALI | ADDRESS REDACTED | | | CEL 31.686943833146S | | | |
| 3.1.536878 | SULIONO NULL | ADDRESS REDACTED | | | BTC 0.000007442131733877<br>BUSD 0.328567367518088 | | | |
| 3.1.536879 | SULIS TIYANTO | ADDRESS REDACTED | | | CEL 0.00265531587258153<br>LTC 0.00000000036985206J2<br>ZEC 0.00385533 | | | |
| 3.1.536880 | SULISTIYOWATI SULISTIYOWATI | ADDRESS REDACTED | | | BUSD 0.833119645549135<br>MCDAI 0.086003551432904 | | | |
| 3.1.536881 | SULIVAN PEREIRA | ADDRESS REDACTED | | | ADA 0.872836277787S5<br>BTC 0.00000000115609474S<br>CEL 17.478436580439S<br>ETH 0.00236331051295932 | | | |
| 3.1.536882 | SULIYAT ADELEKE | ADDRESS REDACTED | | | AAVE 7.55917941<br>BTC 0.001037287745S8094<br>CEL 86.9030310462041<br>MATIC 1182.32298158 | | | |
| 3.1.536883 | SULIO FISO | ADDRESS REDACTED | | | BTC 4.204529392639990.07<br>ETH 0.00016674055535322A<br>CEL 0.068763391916420J | | | |
| 3.1.536884 | SULLEKHA SEN | ADDRESS REDACTED | | | CEL 93.6238951924507<br>COMP 0.71915228131868J<br>ETH 1.10348870629242<br>MATIC 214.587704042246<br>SOL 5.27522<br>ZRX 195.484250298143 | | | |
| 3.1.536885 | SULLIVAN BERTOUX | ADDRESS REDACTED | | | ADA 14.5449748938367<br>BTC 0.00114986206029301<br>CEL 1.13666875B6268<br>ETH 0.069155704036253G<br>LUNC 0.531190699265786<br>FAX 152.570092949763<br>XRP 49.360230363029G | | | |
| 3.1.536886 | SULLIVAN GARRET | ADDRESS REDACTED | | | BTC 0.00000000975327866<br>CEL 0.227237599503193 | | | |
| 3.1.536887 | SULLIVAN GUY | ADDRESS REDACTED | | | MATIC 307.90853897731B | | | |
| 3.1.536888 | SULLY HENDERSON | ADDRESS REDACTED | | | BTC 0.000908601959839341<br>LINK 0.000109795227455912<br>USDT ERC20 0.512853341442S76 | | | |
| 3.1.536889 | SULLY HITE | ADDRESS REDACTED | | | BTC 0.00073017712785649 | | | |
| 3.1.536890 | SULMA MEMBRENO | ADDRESS REDACTED | | | ADA 0.904531912701304<br>MATIC 32.007800080575S | | | |
| 3.1.536891 | SULMA RICALDE | ADDRESS REDACTED | | | BTC 0.000000389492067725B<br>MCDAI 0.08711462535687S | | | |
| 3.1.536892 | SULMI KIM | ADDRESS REDACTED | | | BTC 0.00001842312936172<br>USDT ERC20 1.45925453321845 | | | |
| 3.1.536893 | SULONG WANG | ADDRESS REDACTED | | | ADA 0.51755467947967P<br>BTC 0.01003420020343S<br>DOT 27.5523866118801<br>ETH 0.000514529498900637<br>LINK 0.0116834467406382<br>MATIC 294.05874638S129<br>USDC 27401.5443762682 | | | |
| 3.1.536894 | SULSYMAN ALTINKAYA | ADDRESS REDACTED | | | ETH 0.0000001473377926073 | | | |
| 3.1.536895 | SULTAN AHMED KHAN | ADDRESS REDACTED | | | BTC 0.16871646641919<br>DOT 228.229700320135<br>MATIC 2640.85436167269<br>SOL 18.40793038738T | | | |
| 3.1.536896 | SULTAN ALGHANEM | ADDRESS REDACTED | | | BNB 6.20790669<br>BTC 0.00000000761393095J2<br>CEL 249.88332150455<br>ETH 4.04818731<br>LINK 169.8877746494444<br>SGB 4417.054482026B<br>USDT ERC20 999.458596<br>XLM 0.0000000480844541287 | | | |
| 3.1.536897 | SULTAN ALJARADI | ADDRESS REDACTED | | | CEL 1.66596824246912<br>USDC 50.34 | | | |
| 3.1.536898 | SULTAN ALMALKI | ADDRESS REDACTED | | | BAT 7.16464514290544<br>BTC 5.43343935250452<br>CEL 395.545724216001<br>ETH 0.00517700121660197<br>KNC 0.6148683194018B2<br>ZRX 5.4927387122015 | | | |
| 3.1.536899 | SULTAN ALMARRI | ADDRESS REDACTED | | | CEL 2.3154901649368<br>ETH 0.0000085309472934473 | | | |
| 3.1.536900 | SULTAN ALNEHAYAN | ADDRESS REDACTED | | | BTC 0.00806013<br>CEL 134.3983975472 | | | |
| 3.1.536901 | SULTAN ALSHEKHI | ADDRESS REDACTED | | | ADA 1.6843634564321G<br>BNB 0.0239445036350385<br>CEL 615238.35109694<br>MATIC 6.42549382537141<br>USDC 0.00000098811344263I | | | |
| 3.1.536902 | SULTAN ALSHENAFI | ADDRESS REDACTED | | | BTC 0.0000053785045518I36<br>ETH 0.02102028576284S | | | |
| 3.1.536903 | SULTAN ASHAWI | ADDRESS REDACTED | | | USDT ERC20 0.01022230572556I4<br>AAVE 2.651518457164195<br>BTC 1.03413443706784<br>CEL 0.100804132139607<br>ETH 13.2200993105999<br>LUNC 0.221193757988956<br>USDC 0.000001954097915801 | | | |
| 3.1.536904 | SULTAN BAYRAKTAR | ADDRESS REDACTED | | | ETH 0.00148054977591305 | | | |
| 3.1.536905 | SULTAN BOBILES | ADDRESS REDACTED | | | ETH 0.11761770947460G | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536906 | SULTAN KARIMOV | ADDRESS REDACTED | | | BTC 0.0000014751743026700000... | | | |
| | | | | | BUSD 0.35188280757683<br>CEL 0.00126538210063492<br>MCDAI 0.077929124111916 | | | |
| 3.1.536907 | SULTAN KHAN | ADDRESS REDACTED | | | BTC 0.0000007240081281210000<br>SNX 0.000495523941506003 | | | |
| 3.1.536908 | SULTAN MENDUH KARASU | ADDRESS REDACTED | | | ETH 0.000001891244094429 | | | |
| 3.1.536909 | SULTAN OZAN | ADDRESS REDACTED | | | CEL 0.000282570301373082 | | | |
| 3.1.536910 | SULTAN ÖZCAN | ADDRESS REDACTED | | | BTC 0.0000004892385600700000<br>USDC 1.16956777111031 | | | |
| 3.1.536911 | SULTAN SAADIQ CAHOON | ADDRESS REDACTED | | | ETH 0.000010208708446306 | | | |
| 3.1.536912 | SULTAN SAHAN BASAR | ADDRESS REDACTED | | | CEL 0.017016239537496 | | | |
| 3.1.536913 | SULTAN SAHAN BASAR | ADDRESS REDACTED | | | CEL 0.00027090398489048<br>ETH 0.000000227645331854 | | | |
| 3.1.536914 | SULTAN SHAHID | ADDRESS REDACTED | | | BTC 0.0000012430811153152<br>CEL 1.15047181516371<br>DASH 0.00280314450377914<br>ETH 0.000669722164004766<br>LTC 0.00341970587049953<br>MATIC 1.950564829266802<br>SNX 0.0078584172031286<br>USDC 0.341996240115452 | | | |
| 3.1.536915 | SULTAN SMITH | ADDRESS REDACTED | | | XLM 150.92683720169 | | | |
| 3.1.536916 | SULTANA RAJIYA | ADDRESS REDACTED | | | BTC 0.0001014148235857<br>XLM 0.0972178733102863 | | | |
| 3.1.536917 | SULTANULLAH HAMIDULLAH | ADDRESS REDACTED | | | ADA 0.226805962923569<br>BTC 0.0000010035912081156 | | | |
| 3.1.536918 | SULY CAPOTE | ADDRESS REDACTED | | | BTC 0.07553084555934<br>ETH 0.41511849937978 | | | |
| 3.1.536919 | SULY MUNOZ | ADDRESS REDACTED | | | BTC 0.0000044722444432043<br>COMP 0.00059402473356727<br>DOT 0.00450941963151836<br>ETH 0.000619432173300845<br>LINK 0.0118412177071689<br>LTC 0.000135946111458648<br>UNI 0.00206143552150246 | | | |
| 3.1.536920 | SULYVAN CHARLES | ADDRESS REDACTED | | | BTC 0.000535352311569813<br>CEL 8.2066052360215<br>USDT ERC20 1069.94292073465 | | | |
| 3.1.536921 | SULYVAN LEGRAND | ADDRESS REDACTED | | | BTC 0.000000186455495767<br>CEL 0.00174224243556099 | | | |
| 3.1.536922 | SULYVEN CHRISTOPHE | ADDRESS REDACTED | | | CEL 0.031710773311632<br>ETH 0.09013481<br>MATIC 88.1037443658735 | | | |
| 3.1.536923 | SUM CHAN | ADDRESS REDACTED | | | BTC 0.000076194860057793<br>CEL 0.0510957194264473<br>EOS 2286.91177955581<br>MCDAI 42.0883214119273<br>USDT ERC20 5.88113209946995<br>XLM 2042.91782614968 | | | |
| 3.1.536924 | SUM HO PUN | ADDRESS REDACTED | | | BTC 0.00947545056515484<br>CEL 558.273238583 | | | |
| 3.1.536925 | SUM KEI HO | ADDRESS REDACTED | | | BTC 0.0378678271837847<br>CEL 3.89056086422245<br>THKD 1091.73873494208 | | | |
| 3.1.536926 | SUM LAL | ADDRESS REDACTED | | | BTC 0.0015919 | | | |
| 3.1.536927 | SUM LAL | ADDRESS REDACTED | | | CEL 0.0122191121370476 | | | |
| 3.1.536928 | SUM LAM CHAN | ADDRESS REDACTED | | | CEL 0.00344712303901109 | | | |
| 3.1.536929 | SUM LIN TSE | ADDRESS REDACTED | | | CEL 257.165802603479 | | | |
| 3.1.536930 | SUM MAU LAM | ADDRESS REDACTED | | | CEL 47.122041088912<br>USDT ERC20 1149.41427331109 | | | |
| 3.1.536931 | SUM MING SAMUEL LEUNG | ADDRESS REDACTED | | | ADA 0.000000187115192397<br>BNB 0.000000005514752282<br>BTC 0.62074728790235 | BTC 0.0004583617252151746 | | |
| 3.1.536932 | SUM NG WENG | ADDRESS REDACTED | | | CEL 84.9091463496195<br>BTC 0.000387850225209789 | | | |
| 3.1.536933 | SUM WAH ISABELLA LEE | ADDRESS REDACTED | | | DOT 0.00491622485999596<br>ETH 0.004585759586834635<br>USDT ERC20 41.9761915797799 | | | |
| 3.1.536934 | SUM WAI LAW | ADDRESS REDACTED | | | CEL 0.00130132970883961<br>BTC 0.235123948700417 | | | |
| 3.1.536935 | SUM WENG NG | ADDRESS REDACTED | | | DOT 74.6707972428444<br>ETH 6.101261663535376<br>BTC 0.00019593092374258 | | | |
| 3.1.536936 | SUM WONG | ADDRESS REDACTED | | | THKD 13.6753507695088<br>BTC 0.000000031153316492<br>CEL 0.8056291456755022 | | | |
| 3.1.536937 | SUM YEE MAK | ADDRESS REDACTED | | | AAVE 0.000013541816495003<br>BTC 0.00016274207728571<br>CEL 0.115154540703664<br>DOT 0.0000003032943962704<br>ETH 0.00242072989886794<br>ADA 0.3479758359664402 | | | |
| 3.1.536938 | SUMA PRAMOD | ADDRESS REDACTED | | | BTC 0.238080476182238<br>CEL 2.3436135414457<br>EOS 0.0015<br>ETH 5.84736527538454<br>MATIC 2761.99381716153<br>USDC 0.568424454694824 | | | |
| 3.1.536939 | SUMAIR HASSAN | ADDRESS REDACTED | | | CEL 23.2343147938313<br>AVAX 5.56022303527993<br>CEL 4.96771846260878<br>DOT 3.15505223915803 | | | |
| 3.1.536940 | SUMAIR SAEED | ADDRESS REDACTED | | | SOL 0.562957417156688<br>BTC 0.0410386369171914<br>ETH 0.5902542772781107<br>LINK 3.65968596015141 | | | |
| 3.1.536941 | SUMAIR SHEIKH | ADDRESS REDACTED | | | LTC 0.4030732695272241<br>BTC 0.0001777848529863... | | | |
| 3.1.536942 | SUMAIRA HAIDER | ADDRESS REDACTED | | | BTC 0.000000042254800576<br>CEL 0.200259161600092 | | | |
| 3.1.536943 | SUMAIYA FATIMA | ADDRESS REDACTED | | | BTC 0.0007503951440592848<br>EOS 1.00692708269565<br>ETH 0.0162279064220 | | | |
| 3.1.536944 | SUMALATHA GADDAM | ADDRESS REDACTED | | | BTC 0.00109778151273866<br>ETH 0.0997851427783564 | | | |
| 3.1.536945 | SUMALATHA LOKESHAREDDY | ADDRESS REDACTED | | | BTC 0.0233141556132176<br>COMP 2.08079186222727<br>ETH 1.3450382674465 | | | |
| 3.1.536946 | SUMAN ADHIKARI | ADDRESS REDACTED | | | MATIC 1061.53067469439<br>BTC 0.000042039977385461<br>DOGE 855.456902468562 | | | |
| 3.1.536947 | SUMAN AGARWAL | ADDRESS REDACTED | | | USDC 107.970971625236<br>ADA 0.0043511450381793<br>BNB 0.718741514719276<br>BTC 0.00411710498945217 | | | |
| 3.1.536948 | SUMAN ASHOK PURI | ADDRESS REDACTED | | | CEL 142.877666751<br>BTC 0.000021569513867231 | | | |
| 3.1.536949 | SUMAN BAIRAGYA | ADDRESS REDACTED | | | BCH 0.00048735036987167<br>CEL 1.15926402954425 | | | |
| 3.1.536950 | SUMAN BANIYA | ADDRESS REDACTED | | | BTC 0.0000000030023482238<br>CEL 0.042000773388579 | | | |
| 3.1.536951 | SUMAN BHATTARAI | ADDRESS REDACTED | | | CEL 229.399807005647<br>ETH 0.000230018888545076<br>SGB 231.790778224459<br>XRP 0.110148850554613 | | | |
| 3.1.536952 | SUMAN BISWAS | ADDRESS REDACTED | | | USDC 11.6271410224516 | | | |
| 3.1.536953 | SUMAN DAHAL | ADDRESS REDACTED | | | BTC 0.000449641100007027 | | | |
| 3.1.536954 | SUMAN DESU | ADDRESS REDACTED | | | BTC 0.000002940051320678<br>CEL 0.107584413692591<br>DOT 0.0193986498191227<br>EOS 0.196142058678121<br>MATIC 0.649067076873468<br>SNX 0.251642811196648<br>USDC 277.979384654317 | | | |
| 3.1.536955 | SUMAN GANGA | ADDRESS REDACTED | | | BCH 0.000162914935766734<br>BTC 0.0000195470411642444<br>CEL 1981.53119324857<br>ETH 0.503681352569770545<br>LTC 0.0000004327964863909 | BCH 0.843665670041722<br>BTC 0.00197504186767001<br>ETH 12.5476406066255<br>LTC 0.0015960220925928 | | |
| 3.1.536956 | SUMAN GAUTAM | ADDRESS REDACTED | | | CEL 0.595879955227079<br>DOT 0.000000005064280943 | | | |
| 3.1.536957 | SUMAN GURUNG | ADDRESS REDACTED | | | BTC 0.0000005084280943 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536958 | SUMAN KHADKA | ADDRESS REDACTED | | | BTC 6.4315172852599990.67<br>ETH 6.4037863919192422<br>SOL 0.3797986390978591<br>USDC 38.3662788719316<br>USDT ERC20 8.1677862634491455 | SOL 0.00004520468600565065<br>USDC 0.009 | | |
| 3.1.536959 | SUMAN KHETERPAL | ADDRESS REDACTED | | | BTC 0.0000013480755591<br>USDT ERC20 0.0142153147338335 | | | |
| 3.1.536960 | SUMAN M CHOUDHARY | ADDRESS REDACTED | | | BTC 0.0000038263263494<br>DOT 0.0519366328644169 | | | |
| 3.1.536961 | SUMAN MAHARJAN | ADDRESS REDACTED | | | BTC 0.1104637842538711 | | | |
| 3.1.536962 | SUMAN MAHATA | ADDRESS REDACTED | | | BTC 0.0000007491852668311 | | | |
| | | | | | USDC 0.60969896313066 | | | |
| 3.1.536963 | SUMAN MISHRA | ADDRESS REDACTED | | | CEL 1.0611539735609 | | | |
| 3.1.536964 | SUMAN MUKHERJEE | ADDRESS REDACTED | | | BTC 0.0000121641140185415<br>ETH 1.2626538108029990.06 | | | |
| 3.1.536965 | SUMAN PARAJULI | ADDRESS REDACTED | | | CEL 1.0816746251853 | | | |
| 3.1.536966 | SUMAN PARIYAR | ADDRESS REDACTED | | | BAT 0.1005940360074911<br>BTC 0.3685148591203906<br>CEL 16.1943232739765<br>ETH 0.2480200934734706<br>MATIC 1.3359201556098<br>ZRX 24.5155894623632 | | | |
| 3.1.536967 | SUMAN POLAVARAPU | ADDRESS REDACTED | | | AAVE 0.0040536995557183<br>AVAX 17.8487661143686<br>BAT 0.2363313189794 71<br>BTC 0.2920462813615555<br>CEL 128.6266332009144<br>DOT 72.7232023977984<br>ETH 8.5121452953846<br>LINK 0.0185663222829098<br>MANA 1015.99066057744<br>MATIC 2870.98613158759<br>SNX 0.6185631327474828<br>UNI 0.025168361927937 3<br>USDC 9.4581506955556<br>XLM 0.489387082301833 | LINK 0.0002620901742847 | | |
| 3.1.536968 | SUMAN REDDY KUMBHAM | ADDRESS REDACTED | | | BTC 0.0024170496006707 33<br>CEL 1.9739535291529 7<br>DOT 188.898759169671<br>MATIC 504.5417238648B<br>SNX 0.2111271349 31299 | | | |
| 3.1.536969 | SUMAN SAHA | ADDRESS REDACTED | | | 1INCH 1180.72373271176<br>AAVE 0.0191557983247409<br>ADA 10579.70093837<br>BAT 0.4878431250659375<br>BNT 663.044441772545<br>BTC 0.5246449356588848<br>CEL 0.0961670312742625<br>COMP 0.0108897843020561<br>DASH 0.0079419389794180 4<br>DOT 1047.9739 1293841<br>ETH 0.0018707718460399 3<br>KNC 0.1032201007375641<br>LINK 0.0169551037731144<br>LTC 0.0068374331794343 7<br>LUNC 26.6011021538078<br>MANA 3005.2366759323 2<br>MATIC 10216.5347047018<br>SNX 503.120210541707<br>SUSHI 0.3486625088837 69<br>UNI 404.817977374833<br>USDC 0.00415335213100804<br>ZRX 1997.387565344 73 | AAVE 0.00001415898555855 3<br>BTC 0.0000001425221295<br>USDC 13537.522<br>USDT ERC20 17.9831015015715<br>ZRX 0.0052952355891697 73 | | |
| 3.1.536970 | SUMAN SHRESTHA | ADDRESS REDACTED | | | ADA 10225.4196752503<br>USDC 10752.2025755153 | | | |
| 3.1.536971 | SUMAN SITOULA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.536972 | SUMAN THANGAMANI | ADDRESS REDACTED | | | USDC 0.0000000365029205292 | | | |
| 3.1.536973 | SUMANRAJ SUNDARRAJ | ADDRESS REDACTED | | | USDC 0.0909347114915918 | | | |
| 3.1.536974 | SUMANTH ALLURI | ADDRESS REDACTED | | | BTC 0.0075257639888238<br>ETH 0.1794831251825 76<br>LINK 4.7110226431562B | | | |
| 3.1.536975 | SUMANTH B.S. | ADDRESS REDACTED | | | BTC 0.0000014327685063 9<br>CEL 0.1736444391588686<br>LTC 0.0011434620744993 5 | | | |
| 3.1.536976 | SUMANTH BABU KATTA | ADDRESS REDACTED | | | ADA 225.8673126662 5<br>BTC 0.0094183838715423 7<br>ETH 4.485147626314 34<br>LTC 1.0509844194128 6<br>MATIC 269.210244519202<br>USDC 219.93612337837 78<br>XLM 1667.191605766B3 | | | |
| 3.1.536977 | SUMANTH BUDUGU | ADDRESS REDACTED | | | ADA 411.168297959958<br>BTC 0.0011184716253045 | | | |
| 3.1.536978 | SUMANTH H K | ADDRESS REDACTED | | | BTC 0.00013065465666796 9<br>ETH 0.1478855074265 46 | | | |
| 3.1.536979 | SUMANTH KAMENANI | ADDRESS REDACTED | | | AAVE 1.545066539266 99<br>BTC 0.125652047546138<br>DASH 2.78108323883848<br>ETH 0.9571299535082 04<br>LINK 25.0132295715353<br>LUNC 37.5405743191208<br>MATIC 543.197289399859<br>SOL 50.800151302035 3<br>UNI 14.900649920244 4<br>USDC 106.609256706 76<br>XLM 379.85365276093 3<br>XRP 459.932602<br>ZEC 2.04745640675815 | BTC 0.00000403<br>ETH 0.00000050439097 1363<br>SOL 16.79808233 | | |
| 3.1.536980 | SUMANTH NARRA | ADDRESS REDACTED | | | CEL 63.6620915621643<br>USDC 93.4075381203635<br>USDT ERC20 60.7608911665967 | | | |
| 3.1.536981 | SUMANTH RAJAGOPAL | ADDRESS REDACTED | | | BSV 12.1797223806022<br>BTC 1.1406898353989 9<br>CEL 121.120468852923<br>DASH 11.1361053906035<br>ETH 26.2465166332805<br>MATIC 1450.31051715699<br>SGB 920.438853852829<br>SNX 659.3193141763 73<br>UNI 86.2951584866212<br>USDC 20989.5990051881 | | | |
| 3.1.536982 | SUMANTRA CHATTOPADHYAY | ADDRESS REDACTED | | | BTC 0.0002478796688541256<br>USDC 2792.12645737906 | | | |
| 3.1.536983 | SUMÁRLIDI JÓNSSON | ADDRESS REDACTED | | | BTC 0.000011722<br>CEL 0.48776437170609B<br>MATIC 0.9<br>SGB 0.0019011402<br>XRP 0.012582 | | | |
| 3.1.536984 | SUMARVATI KESHKAR | ADDRESS REDACTED | | | CEL 1.0029081609941 | | | |
| 3.1.536985 | SUMATE PEERAWATTANACHOT | ADDRESS REDACTED | | | USDT ERC20 0.25166701695B421 | | | |
| 3.1.536986 | SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0258111560872585<br>ETH 8.14149795028268<br>USDC 43.0645258396614 | USDC 25855.9659031347 | | |
| 3.1.536987 | SUMATHI KANNAN | ADDRESS REDACTED | | | BTC 0.00000048225020246<br>CEL 0.0230358204185 | | | |
| 3.1.536988 | SUMATHI MOHANRAJ | ADDRESS REDACTED | | | BTC 0.0000034472498298 27 | | | |
| 3.1.536989 | SUMATHI PAZHANIVEL | ADDRESS REDACTED | | | CEL 0.667259847953 5134 | | | |
| 3.1.536990 | SUMATHI R NAYAK | ADDRESS REDACTED | | | BTC 0.0110185655028668 | | | |
| 3.1.536991 | SUMATHI RAMAR | ADDRESS REDACTED | | | BTC 0.0000046464518773 33<br>CEL 0.2356394383 07705 | | | |
| 3.1.536992 | SUMATHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.0000008930269794 73<br>CEL 0.1185152453703 08 | | | |
| 3.1.536993 | SUMATI KUMARI SHARMA | ADDRESS REDACTED | | | MATIC 107.619073199 27 | | | |
| 3.1.536994 | SUMATI SAHOO | ADDRESS REDACTED | | | BTC 0.00000003119094 7464<br>USDT ERC20 0.00032488425B723558 | | | |
| 3.1.536995 | SUMAYA ADEN | ADDRESS REDACTED | | Yes | BTC 0.00000073878201 1432<br>ETH 0.0003426572624961741<br>MATIC 0.000103343009931009<br>USDC 3.5100945705018 4 | | | ETH 3.44340795931479 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.536996 | SUMAYA BOUCHAIR | ADDRESS REDACTED | | | BTC 0.00000510260888146627<br>CEL 14.00424531810244<br>USDC 4.83063783384784 | | | |
| 3.1.536997 | SUMEDH TULADHAR | ADDRESS REDACTED | | | ADA 879.440229224518<br>BTC 0.00192441148158139<br>ETH 0.303579027068513<br>LTC 4.1386166481349<br>MATIC 257.35884287615<br>SNX 10.43238591919<br>XLM 1520.62320283859<br>XRP 517.018549 | | | |
| 3.1.536998 | SUMEDHA DESILVA | ADDRESS REDACTED | | | 1INCH 1051.53427779115<br>BTC 0.00173996564358055<br>ETH 0.04485398591255544<br>LINK 953.213282454719<br>MATIC 6999.90397922638<br>SNX 1138.101200036<br>SUSHI 92.17698474567<br>UNI 398.821118746961<br>USDC 1141.19984226557 | BTC 0.000000000702660753 | | |
| 3.1.536999 | SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHGE | ADDRESS REDACTED | | | CEL 0.0485758742093549<br>ETH 0.00159123674101985 | | | |
| 3.1.537000 | SUMEDHA WIJESUNDARA | ADDRESS REDACTED | | | BTC 0.00262131580025243 | | | |
| 3.1.537001 | SUMEER JAIN | ADDRESS REDACTED | | | CEL 53.6773<br>BTC 0.000873937254295352<br>CEL 21.2837132661342<br>SNX 91.71 | | | |
| 3.1.537002 | SUMEET GHOSALKAR | ADDRESS REDACTED | | | ADA 31.0622423816034<br>BUSD 56.9316116424635<br>DOT 1.64315413285272<br>ETH 0.0266174429901026<br>LTC 0.156528409100764 | | | |
| 3.1.537003 | SUMEET HARISH | ADDRESS REDACTED | | | USDC 0.104489710825715 | | | |
| 3.1.537004 | SUMEET KAHLON | ADDRESS REDACTED | | | BTC 0.0000000027508277118 | | | |
| 3.1.537005 | SUMEET KAPUR | ADDRESS REDACTED | | | BTC 0.0128677064434002<br>LINK 17.2483714824866<br>USDC 3294.754126049<br>XLM 528.050172169543 | | | |
| 3.1.537006 | SUMEET KUMAR | ADDRESS REDACTED | | Yes | AVAX 0.0148478556893058<br>BTC 0.087739255389359<br>DOT 148.712155283301<br>LUNC 14.8180685309143<br>SOL 60.7607985542096<br>USDC 3.46434309041809 | AVAX 3.60942309579712<br>SOL 7.50298919174597<br>USDC 275.76 | | AVAX 174.514864337766<br>SOL 107.423103201738 |
| 3.1.537007 | SUMEET LUDDU | ADDRESS REDACTED | | | ADA 608.321093955919<br>BTC 0.0543749787518837<br>CEL 1084.48143158686<br>ETH 0.498963214344829<br>LINK 3.82824070180902<br>MANA 783.897210752303<br>MATIC 4921.13621235554 | | | |
| 3.1.537008 | SUMEET MEHRA | ADDRESS REDACTED | | | BTC 0.00616716378199972<br>CEL 24.403371600226<br>COMP 0.0250554535141466<br>LINK 0.301561593938417 | | | |
| 3.1.537009 | SUMEET NEHRA | ADDRESS REDACTED | | | BTC 0.000516692289728802<br>CEL 74.7742759443806 | | | |
| 3.1.537010 | SUMEET SANAS | ADDRESS REDACTED | | | ETH 0.00101050430150248 | | | |
| 3.1.537011 | SUMEET SANDHU | ADDRESS REDACTED | | | BTC 0.000474460309273281 | | | |
| 3.1.537012 | SUMEET SETHI | ADDRESS REDACTED | | | BTC 0.00123718776662238<br>CEL 0.186471412927425 | | | |
| 3.1.537013 | SUMEET SUHAG | ADDRESS REDACTED | | | AVAX 0.000034465000852<br>BTC 0.0000001115598729088<br>CEL 0.197612812881441<br>ETH 0.00142240856860668<br>LUNC 0.00106677568282627<br>SGB 0.00389918691311932<br>USDC 0.0727432718934888<br>USDT ERC20 0.125388319302178<br>XRP 0.00572808391643604 | | | |
| 3.1.537014 | SUMEET TATLA | ADDRESS REDACTED | | | BTC 0.0365812971019365<br>CEL 151.791440573824<br>DOT 9.64877654234834<br>ETH 0.523267308677589<br>LTC 0.00027666<br>MATIC 1489.15687817791<br>XLM 674.7455691<br>XRP 200.09063 | | | |
| 3.1.537015 | SUMEETH SAHADEO | ADDRESS REDACTED | | | ETH 0.00163239769395384 | | | |
| 3.1.537016 | SUMEI SHUM | ADDRESS REDACTED | | | ADA 680.742148849885<br>AVAX 0.102472137138537<br>BNB 0.0115943934193938<br>BTC 0.00277800318462748<br>CEL 162.33179388607<br>ETH 0.00689954845331223<br>LUNC 60.6212749426482<br>SNX 11.2430603019953<br>UNI 0.130412906769828<br>USDC 0.00000093755850183<br>USDT ERC20 1.77279025691248 | | | |
| 3.1.537017 | SUMEIR MALHOTRA | ADDRESS REDACTED | | | CEL 8.86388795121972<br>ETH 0.053559<br>XLM 781.01877<br>XRP 682.206575 | | | |
| 3.1.537018 | SUMEJA SOSIC | ADDRESS REDACTED | | | BTC 0.000000972269312696 | | | |
| 3.1.537019 | SUMEK HOMPHUANGPHU | ADDRESS REDACTED | | | BTC 0.000000007974199086 | | | |
| 3.1.537020 | SUMENNI TRAN | ADDRESS REDACTED | | | CEL 1.00036319538563<br>ADA 7785.8476208321<br>BTC 0.838166617428052<br>ETH 6.55298742105836 | | | |
| 3.1.537021 | SUMER RAMOSEVAC | ADDRESS REDACTED | | | BTC 0.0000000004045221836<br>CEL 23.6035857612493 | | | |
| 3.1.537022 | SUMER SEN | ADDRESS REDACTED | | | BTC 0.000434772531603368<br>CEL 0.126033225129285 | | | |
| 3.1.537023 | SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | | | AAVE 5.23591496450817<br>ADA 1085.59187314233<br>BTC 0.436329687202681<br>COMP 2.07147270726161<br>DASH 3.11246212485179<br>EOS 149.870803334674<br>ETC 54.9893116583337<br>ETH 3.61245201692679<br>MATIC 1657.21042609326<br>SNX 16.9645407074763<br>UNI 56.0278050760472<br>USDC 0.0313271933403807 | LUNC 2470000 | | |
| 3.1.537024 | SUMESH BEHL | ADDRESS REDACTED | | | MATIC 985.733961960475 | | | |
| 3.1.537025 | SUMESH MOHAN V R | ADDRESS REDACTED | | | BTC 0.00000041138764714 | | | |
| 3.1.537026 | SUMESH SURENDRAN | ADDRESS REDACTED | | | BTC 0.00815580921694696<br>CEL 0.341853775531863<br>ETH 0.0640917906284528<br>LTC 0.321196068969662<br>USDC 41.4423215462589<br>XRP 340.361435038215 | | | |
| 3.1.537027 | SUMISHEN NAIDOO | ADDRESS REDACTED | | Yes | BTC 0.193755639870265<br>CEL 0.187988354221831<br>ETH 0.00137418154978178<br>LINK 29.5885806341567<br>SOL 52.5850772139944<br>USDC 83.3712845778954<br>XRP 1297.56331722318 | BTC 0.00690645718178392 | | BTC 0.129507521719616<br>ETH 1.03361817453463 |
| 3.1.537028 | SUMET KOMEK | ADDRESS REDACTED | | | BTC 0.0280974177421894 | | | |
| 3.1.537029 | SUMET SINGH | ADDRESS REDACTED | | | ADA 440.168520577229<br>BNB 3.17732150521876<br>BTC 0.02293604967494881<br>CEL 120.286267429765<br>DOT 0.425070045444718<br>ETH 0.0124144226931036<br>MATIC 45.6732042244179<br>USDC 807.881444656991<br>XLM 0.00799139371449076 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537030 | SUMET SUMETHEPANAN | ADDRESS REDACTED | | | BTC 0.00001377416747159<br>DOT 0.00391729853930432<br>ETH 0.0000354943664473996<br>LINK 0.000784378388843164 | | | |
| 3.1.537031 | SUMETAD DULYACHINDA | ADDRESS REDACTED | | | BTC 0.00106000837410035<br>ETH 0.00658858349293537 | | | |
| 3.1.537032 | SUMETH PAKOTIPRAPHA | ADDRESS REDACTED | | | BTC 0.0000907905640558843<br>CEL 0.0170813950764282<br>USDC 4.91366304438057 | | | |
| 3.1.537033 | SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | | | BTC 0.00000101163616005<br>USDT ERC20 0.44415638815882 | | | |
| 3.1.537034 | SUMI CHO | ADDRESS REDACTED | | | CEL 0.179171333764472 | | | |
| 3.1.537035 | SUMI CHONG | ADDRESS REDACTED | | Yes | ADA 4013.14458980783<br>AVAX 14.0794509377736<br>BTC 0.0156090240411669<br>CEL 1047.7536971714<br>ETH 3.3540038275012 3<br>SOL 9.75950798801629<br>USDC 10.815016317503<br>USDT ERC20 2.81210855850382 | | | BTC 0.510230113781315<br>ETH 2.94323962385397 |
| 3.1.537036 | SUMI CHOUDHURY | ADDRESS REDACTED | | Yes | BTC 2.13366389822099<br>ETH 19.7711870602133<br>USDC 169.986710750127 | | | ETH 66.5883828775705 |
| 3.1.537037 | SUMI JEONG | ADDRESS REDACTED | | | ADA 0.0000006896473973083<br>BTC 1.02070169475479<br>CEL 2897.43277536634<br>ETH 0.194754954734973 | | | |
| 3.1.537038 | SUMI PYAKUREL | ADDRESS REDACTED | | | | BTC 0.25444327<br>USDC 8000 | | |
| 3.1.537039 | SUMIE IWAI WONG | ADDRESS REDACTED | | | BTC 0.0264451451953872<br>ETH 0.0000915755663440024<br>USDC 0.254230025584264 | | | |
| 3.1.537040 | SU-MIN BAK | ADDRESS REDACTED | | | BTC 0.0000002636575832 9<br>BUSD 0.01823827658414 95<br>ETH 0.0083795340387383 9<br>USDT ERC20 0.008878377735986317 | | | |
| 3.1.537041 | SUMIN LEE | ADDRESS REDACTED | | | ADA 18130.0207990339<br>BCH 3.035142903263 8<br>BTC 0.00231705991751214<br>DOGE 33922.1685149928<br>ETH 41.4525679555349<br>LINK 30.6237736231848<br>LTC 11.377946947911 8<br>SUSHI 94.5560588160544<br>UNI 31.1084625003899<br>XLM 117939.156508665<br>XRP 40521.163753<br>ZEC 5.1536915843966 3 | | | |
| 3.1.537042 | SUMINA MUNCY | ADDRESS REDACTED | | | BTC 0.0010151381854338 17<br>USDC 5287.63939618631<br>XLM 39.0326168297036 | | | |
| 3.1.537043 | SUMINDER MANN | ADDRESS REDACTED | | | USDC 0.106724955170126 | | | |
| 3.1.537044 | SUMINDER MANN | ADDRESS REDACTED | | | BNB 0.509464745566813<br>BTC 0.000117615493943 57<br>CEL 127.390728792<br>MATIC 200.452739737271<br>USDC 1.50704518812599 | | | |
| 3.1.537045 | SUMIRE CLEVENGER | ADDRESS REDACTED | | | CEL 1.09570990464759 | | | |
| 3.1.537046 | SUMIT AGARWAL | ADDRESS REDACTED | | | CEL 0.254661147041885<br>XLM 102.063033123823 | | | |
| 3.1.537047 | SUMIT AGARWAL | ADDRESS REDACTED | | | CEL 0.0427729833050134<br>XRP 10.0808963025333 | | | |
| 3.1.537048 | SUMIT ARORA | ADDRESS REDACTED | | | CEL 1.09285203917663 | | | |
| 3.1.537049 | SUMIT ASRANI | ADDRESS REDACTED | | | USDC 0.332998935029812<br>BTC 0.000101361309794517 | | | |
| 3.1.537050 | SUMIT BAR | ADDRESS REDACTED | | | CEL 208.426878382261 | | | |
| 3.1.537051 | SUMIT BHALLA | ADDRESS REDACTED | | | USDT ERC20 405.485839019824 | | | |
| 3.1.537052 | SUMIT BHATT | ADDRESS REDACTED | | | ETH 0.00016510427981332 8<br>AAVE 1.63356624413332<br>CEL 30.806773269682<br>COMP 2.30038406<br>DASH 0.499507941744479<br>DOT 0.0000004989021113 4<br>SNX 44.19500009<br>USDC 0.361907106002806 | ETH 0.0000001244291041 69 | | |
| 3.1.537053 | SUMIT CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.0000001064460236489<br>USDC 0.73543758567967 | | | |
| 3.1.537054 | SUMIT CHITRODA | ADDRESS REDACTED | | | BTC 0.0000006977623031174<br>CEL 0.0431163894299 8<br>ETH 0.000157709948576697<br>USDT ERC20 0.0734545508372377 | | | |
| 3.1.537055 | SUMIT CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000418700186346144 | | | |
| 3.1.537056 | SUMIT DUA | ADDRESS REDACTED | | | BTC 0.000254749332050402<br>ETH 0.00654718895319631<br>USDC 0.019272362348 2141 | BTC 0.286460970330228<br>ETH 6.1778351854049349 | | |
| 3.1.537057 | SUMIT DUBEY | ADDRESS REDACTED | | | CEL 0.162225116733461 | | | |
| 3.1.537058 | SUMIT GARG | ADDRESS REDACTED | | | BTC 0.00133500987199551<br>CEL 294.350021461647<br>COMP 0.466832899210488<br>USDC 251.27396856196 4<br>XRP 0.000000524746281239 | | | |
| 3.1.537059 | SUMIT GEDHAR | ADDRESS REDACTED | | | BAT 0.000264373315568694 | | | |
| 3.1.537060 | SUMIT GITE | ADDRESS REDACTED | | | ADA 490.560523675755<br>USDT ERC20 995.266106400212<br>XLM 1375.35855546982 | | | |
| 3.1.537061 | SUMIT JAIN | ADDRESS REDACTED | | | AAVE 9.991103<br>BAT 99.482498<br>BTC 0.00410083835937 51<br>CEL 173.270941750192<br>DASH 0.91215493<br>DOT 186.97396<br>ETH 2.06760360080581<br>KNC 94.84713641<br>LINK 109.536997749319<br>MATIC 1635.12409878982<br>UNI 248.84<br>ZEC 0.76922927<br>ZRX 1922.782 | | | |
| 3.1.537062 | SUMIT JAISWAL | ADDRESS REDACTED | | | BTC 0.000762724777842105<br>CEL 0.95933066066271<br>XRP 3.23158913740 51 | | | |
| 3.1.537063 | SUMIT JUDGE | ADDRESS REDACTED | | | ETH 2.16297081844104 | | | |
| 3.1.537064 | SUMIT KAMBLE | ADDRESS REDACTED | | | BTC 0.00011851816540339 | | | |
| 3.1.537065 | SUMIT KHANNA | ADDRESS REDACTED | | Yes | BTC 0.28611124056860 8<br>ETH 1.44669203115261<br>MATIC 2094.19434177899<br>SNX 202.01584447829<br>USDC 600.114393053217 | | | BTC 0.503410838672013 |
| 3.1.537066 | SUMIT KUMAR | ADDRESS REDACTED | | | ADA 0.0548636369606444<br>BTC 0.0000428697781855 6<br>DOT 0.0248891215477705<br>USDT ERC20 0.0437874274929327 | | | |
| 3.1.537067 | SUMIT KUMAR | ADDRESS REDACTED | | | 1INCH 106.478339181417<br>MATIC 4694.63708348478<br>SOL 15.3083850990734 | | | |
| 3.1.537068 | SUMIT KUMAR | ADDRESS REDACTED | | | BTC 0.0164950304237539 | | | |
| 3.1.537069 | SUMIT KUMAR CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000112107952977665 | | | |
| 3.1.537070 | SUMIT MAHESHWARI | ADDRESS REDACTED | | | ADA 0.208383009106 71<br>BNB 0.000274332840252 46<br>BTC 0.00068180281541791<br>CEL 0.00146351950404307 | | | |
| 3.1.537071 | SUMIT MEHROTRA | ADDRESS REDACTED | | | DASH 0.099985134248916 3 | | | |
| 3.1.537072 | SUMIT NARANG | ADDRESS REDACTED | | | BTC 0.0000000958214079955<br>CEL 1.93173727466152<br>DOT 0.00000000060607232<br>LTC 0.0000000032911911215 | | | |
| 3.1.537073 | SUMIT RAMJIYANI | ADDRESS REDACTED | | | ADA 0.196997714629358<br>BTC 0.000977593555703281 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537074 | SUMIT RINDHE | ADDRESS REDACTED | | | BTC 1.19494887945699E-06<br>CEL 1993.66940011864<br>EOS 0.00431622518020316<br>ETH 0.000013815562841967<br>PAXG 0.000246875765676869<br>XLM 0.0481183583900966<br>XTZ 0.222490855978619 | ADA 0.000000082386224419<br>BTC 0.00000004260376274<br>DASH 0.000000005825422389<br>DOT 0.0000000004202613<br>USDC 0.00660543185616013<br>XTZ 0.00000043842187690<br>ZEC 0.00000000918446399 | | |
| 3.1.537075 | SUMIT SABHARWAL | ADDRESS REDACTED | | | USDT ERC20 56.1706254049819 | | | |
| 3.1.537076 | SUMIT SAINI | ADDRESS REDACTED | | | CEL 0.00739070854775129 | | | |
| 3.1.537077 | SUMIT SANJAY GAIKWAD | ADDRESS REDACTED | | | BTC 0.0165786281132909 | | | |
| 3.1.537078 | SUMIT SAURAV | ADDRESS REDACTED | | | XRP 105.06779598271<br>BTC 0.000000000000000002 | | | |
| 3.1.537079 | SUMIT SINGH | ADDRESS REDACTED | | | CEL 0.00004850173832409 | | | |
| 3.1.537080 | SUMIT SINGH | ADDRESS REDACTED | | | BTC 0.000055770239708357<br>CEL 5.19327331970583<br>ETH 0.000711581133171504<br>USDC 0.20567764477208 | | | |
| 3.1.537081 | SUMIT SINGH | ADDRESS REDACTED | | | BTC 0.00175531839060631<br>ETC 6.15111633022044<br>ETH 1.0675488624503<br>LINK 25.4005817671841<br>LTC 7.11942643989222<br>MATIC 2059.24161042323 | | | |
| 3.1.537082 | SUMIT SINGH LODHI | ADDRESS REDACTED | | | BTC 0.00174421281115759<br>CEL 0.339874706802484 | | | |
| 3.1.537083 | SUMIT SINHA | ADDRESS REDACTED | | | BTC 0.000628801883048271<br>CEL 6.39240575602461<br>LTC 1.29215644<br>SNX 5.98540764 | | | |
| 3.1.537084 | SUMIT SINHA | ADDRESS REDACTED | | | BTC 0.000046292157199923<br>CEL 12.7302429584529<br>USDT ERC20 0.000000187271062271 | | | |
| 3.1.537085 | SUMIT SUMIT | ADDRESS REDACTED | | | BTC 0.000001933664697079<br>GUSD 0.73761136029251 | | | |
| 3.1.537086 | SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | | | BTC 0.445563291062554<br>ETH 7.20688742385074 | | | |
| 3.1.537087 | SUMIT TIWARI | ADDRESS REDACTED | | | ADA 453.21866265204<br>BTC 0.00320659534033968<br>CEL 0.576539242685662<br>DOT 13.7286242501281<br>MATIC 130.620095531637<br>XRP 68.978006 | | | |
| 3.1.537088 | SUMIT WALIA | ADDRESS REDACTED | | | BTC 0.000161277658801925<br>LINK 0.18606886624192<br>XLM 8.2546668173917 | BTC 0.00000000319087815<br>CEL 0.00190355385877777<br>XLM 0.0384284986766261 | | |
| 3.1.537089 | SUMITA CHOUDHARY | ADDRESS REDACTED | | | BTC 0.000000305286068969 | | | |
| 3.1.537090 | SUMITH GANNARAPU | ADDRESS REDACTED | | | USDT ERC20 0.627463987970713<br>BTC 0.0011121713061626 | | | |
| 3.1.537091 | SUMITH PRIYANKARA | ADDRESS REDACTED | | | USDC 1076.45019387689<br>BTC 0.000000008668003317 | | | |
| 3.1.537092 | SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | | | CEL 2.230556020859885<br>BTC 0.000000086866025557<br>CEL 2.061248897425533<br>USDT ERC20 0.001348 | | | |
| 3.1.537093 | SUMITH RAJITH BALAJI | ADDRESS REDACTED | | | ADA 5.29463<br>CEL 0.0679775624483127 | | | |
| 3.1.537094 | SUMITHRA SANNASEY | ADDRESS REDACTED | | | BAT 1046.98433344<br>BNB 0.6939647536741188<br>BTC 0.00866203086684036<br>CEL 38.8939220907154<br>DOT 0.507364184800288<br>ETH 0.00117543998768649<br>OMG 0.0138799046065146<br>SNX 0.775284772838633 | | | |
| 3.1.537095 | SUMITKANT BHARDWAJ | ADDRESS REDACTED | | | ETH 0.02503444242525524 | | | |
| 3.1.537096 | SUMITRA KUMAR | ADDRESS REDACTED | | | BTC 0.713602864550375<br>DOT 41.9682585933191<br>ETH 3.16498407604565 | | | |
| 3.1.537097 | SUMITRA LIMBU | ADDRESS REDACTED | | | ADA 0.66762373728254<br>BTC 0.0054586695732402<br>XRP 2553.61029799% | | | |
| 3.1.537098 | SUMITRA NULL | ADDRESS REDACTED | | | BTC 0.000003099023326025<br>BUSD 406.845061744899 | | | |
| 3.1.537099 | SUMITRA PRIOR | ADDRESS REDACTED | | | BTC 0.000000005741263316<br>CEL 0.0722339898320207 | | | |
| 3.1.537100 | SUMITRA NIMRATSUWAN | ADDRESS REDACTED | | | BTC 0.00112010365835135<br>CEL 0.920928356691866<br>ETH 4.47078568448748 | | | |
| 3.1.537101 | SUMJYOT KOHLI | ADDRESS REDACTED | | | ADA 520.885419002204<br>BTC 0.0317833899008349 | | | |
| 3.1.537102 | SUMMA LEO COSIMO | ADDRESS REDACTED | | | BTC 0.0000004792579903908<br>CEL 0.0017643389699552<br>DOT 0.0000000000020046885 | | | |
| 3.1.537103 | SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | | | BTC 0.0152679536423331 | BTC 0.00246609124537607 | | |
| 3.1.537104 | SUMMER BROOK HEERINGA | ADDRESS REDACTED | | | BTC 1.204012915072S<br>ETH 5.06966133114157<br>USDC 46820.5686080284 | | | |
| 3.1.537105 | SUMMER BUSH | ADDRESS REDACTED | | | BTC 0.00008038958572896<br>ETH 0.00046792482912916 | | | |
| 3.1.537106 | SUMMER CAI LIANG | ADDRESS REDACTED | | | BTC 0.000774060040485073<br>CEL 18.0867135137561<br>SGB 34.7983311197267 | | | |
| 3.1.537107 | SUMMER DEAN | ADDRESS REDACTED | | | XRP 1241.79326848532<br>BTC 0.0000271069886692906<br>ETC 2.43885114537271<br>ETH 0.02656519266456922<br>SNX 52.98730060001845 | | | |
| 3.1.537108 | SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | | | BAT 943.24301610645B<br>BCH 0.42942706449377?<br>BTC 1.08559436618299<br>CEL 2616.60429091567<br>COMP 2.07729498061463<br>DASH 0.718385486408569<br>DOT 345.45897367616J<br>EOS 110.625958545136<br>ETH 16.8942886618821<br>KNC 1229.12224003971<br>LINK 264.450233736861<br>LTC 2.28516545386<br>OMG 134.033131782514<br>PAXG 0.263733039319816<br>SNX 59.4596731698971<br>UNI 513.25377982233<br>USDC 10.640818156345J2<br>USDT ERC20 27.6898216136957<br>XLM 2628.72614746627<br>XRP 465.165493<br>ZRX 2706.18932519521 | | | |
| 3.1.537109 | SUMMER HAYES | ADDRESS REDACTED | | | BTC 0.0840364742700679<br>ETH 11.4857752064265<br>LINK 161.0083394172455<br>LTC 1.04434098176865<br>SNX 28.2507460378601<br>USDC 312.4801810159955 | | | |
| 3.1.537110 | SUMMER HERMANSON | ADDRESS REDACTED | | | BTC 0.143204893017598<br>DOT 17.9542609629739<br>ETH 0.009542887583295526<br>USDC 5378.40725223306 | USDC 1000 | | |
| 3.1.537111 | SUMMER KILLINGSWORTH | ADDRESS REDACTED | | | BTC 5.29005293879789E-05 | | | |
| 3.1.537112 | SUMMER KONG | ADDRESS REDACTED | | | BTC 0.0108807805604462<br>ETH 0.310241538500046 | | | |
| 3.1.537113 | SUMMER MARIE MILSTEAD | ADDRESS REDACTED | | | USDC 0.0322014611671784 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537114 | SUMMER MCDONALD | ADDRESS REDACTED | | | AAVE 1.29212606815646<br>BCH 0.00089474769938756<br>BSV 5.6166338461791<br>BTC 0.0295794644079044<br>CEL 17.291789588171745<br>EOS 21.973113451529<br>ETH 3.169584386441<br>LINK 15.468691727713<br>LTC 0.00365347853355784<br>MCDAI 126.90773380456<br>OMG 34.417965206920.7<br>UNIA 0.00533207690015544<br>UNI 6.321136560971<br>USDC 183.29636187222<br>XLM 0.055226604580.157 | | | |
| 3.1.537115 | SUMMER NGO | ADDRESS REDACTED | | | BTC 0.09634537203393385<br>ETH 0.38864242405875.6 | | | |
| 3.1.537116 | SUMMER ONEIL | ADDRESS REDACTED | | | ADA 159.076545145621<br>BTC 0.000024556070812013<br>DOT 0.00623208275097211<br>ETH 0.00134009948866745<br>LINK 3.5544190003028.9<br>LTC 0.00055063483084051.8<br>USDC 6806.87124833509 | | | |
| 3.1.537117 | SUMMER OXLEY | ADDRESS REDACTED | | | BTC 0.03910657<br>CEL 48.2698782446093<br>ETH 0.0537419272711972 | | | |
| 3.1.537118 | SUMMER PRZYBYLA | ADDRESS REDACTED | | | BTC 0.00000081455569397.6<br>COMP 1.73273803264789.0-05<br>ETH 0.00120066951072282<br>LINK 0.015314057828726<br>LTC 0.0000122935917643<br>MATIC 0.2046244556397.74<br>SNX 0.01072602777702411<br>USDT ERC20 103.04187556132.4 | | | |
| 3.1.537119 | SUMMER RICARDO | ADDRESS REDACTED | | | BTC 0.00079912411324977.8<br>ETH 1.38338482812254 | | | |
| 3.1.537120 | SUMMER SAAD | ADDRESS REDACTED | | | USDC 3040.12227218091 | | | |
| 3.1.537121 | SUMMER SOUTHERN | ADDRESS REDACTED | | | BTC 0.03519052603761.69<br>USDC 236.53958847215.6 | BTC 0.00640292 | | |
| 3.1.537122 | SUMMER THOMPSON | ADDRESS REDACTED | | | BTC 0.03141790325716.62 | | | |
| 3.1.537123 | SUMMER VAN DER WESTHUIZEN | ADDRESS REDACTED | | | AAVE 0.00000108865737102.3<br>ADA 0.01317879325591<br>BAT 0.00024982238287864.9<br>BTC 6.99271071618333<br>CEL 0.0123801754002.4<br>COMP 0.00000087111039646.2<br>ETH 0.01107441381356.55<br>GUSD 25499.753917979.6<br>LINK 0.00007183330132674.7<br>LTC 3.462148219109990.07<br>MATIC 0.00717047463285996<br>PAXG 7.06004138238269<br>SNX 0.0004302172243112305<br>UNI 0.00005317120393613.19<br>USDC 34935.673297269.4<br>ZEC 0.0000373792019978.3 | AAVE 0.00208193194998967<br>ADA 0.00073754849965656.56<br>BAT 1.1766641432089<br>BTC 0.000001<br>CEL 0.0000342160028246.83<br>COMP 0.00239738192767136<br>ETH 8.700762285718.25<br>GUSD 8306<br>LINK 0.194348866969151<br>LTC 0.028758742775478.1<br>MATIC 4.783755506519.1<br>SNX 0.0515668471653.55<br>UNI 0.80844782928241.9<br>USDC 87057.379<br>ZEC 0.0129882302790533 | | |
| 3.1.537124 | SUMMER WALKER | ADDRESS REDACTED | | | BTC 0.0019426845320156.6<br>CEL 6.46878785489334<br>ETH 0.024503110069250.8 | | | |
| 3.1.537125 | SUMMER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00105957895648921.6<br>USDC 523.702920692061 | | | |
| 3.1.537126 | SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | | | ADA 1.7532005340810.9<br>BTC 0.700209254101132<br>ETH 38.553660602370.7<br>LINK 0.0282678793554.59<br>SOL 138.222346627714<br>USDC 76190.57127779.06 | | | |
| 3.1.537127 | SUMMER WRIGHT | ADDRESS REDACTED | | | ETH 0.00003855343426323.3 | | | |
| 3.1.537128 | SUMMER ZIFKO | ADDRESS REDACTED | | | BTC 0.00100217915946034<br>ETH 4.60435042148226 | | | |
| 3.1.537129 | SUMMERVIR CHEEMA | ADDRESS REDACTED | | | BTC 0.09993465599912235 | | | |
| 3.1.537130 | SUMMI KWAN | ADDRESS REDACTED | | | BTC 0.00073248376082647.3<br>USDC 0.109155658441576<br>USDT ERC20 0.2755221501056.16 | | | |
| 3.1.537131 | SUMNEEMA RAI | ADDRESS REDACTED | | | BCH 3<br>CEL 13.2088722993819<br>LTC 3.39277811<br>MCDAI 40<br>XLM 100.9537819 | | | |
| 3.1.537132 | SUMNER HOBART | ADDRESS REDACTED | | | BCH 0.01470798477912.57<br>EOS 0.0226061503576438<br>ETH 0.26458242310381<br>LTC 0.0578796724861058<br>USDC 9277.63338984867<br>USDT ERC20 48.0258130355664 | | BTC 0.00073609<br>WBTC 0.001534S | |
| 3.1.537133 | SUMON CHAKRABORTY | ADDRESS REDACTED | | | BUSD 0.06307853769809.85 | | | |
| 3.1.537134 | SUMON CHANDA | ADDRESS REDACTED | | | BTC 0.024427725986707.09<br>CEL 0.44886320131773.1<br>ETC 1.0295238960128.6<br>ETH 0.12838747297854.3<br>MCDAI 56.97176488635.92 | | | |
| 3.1.537135 | SUMON MIAH | ADDRESS REDACTED | | | XLM 80.6912092928553 | | | |
| 3.1.537136 | SUMPUN LERTSINTUPUN | ADDRESS REDACTED | | | BCH 0.022748779627286.2<br>BTC 0.005130266507859.59<br>MATIC 127.165748028211<br>MCDAI 31.801540069.1725<br>USDC 1.08314172088943 | | | |
| 3.1.537137 | SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | | | BTC 0.00025319354930864142<br>ETH 0.00026859038761487 | BTC 0.00956607632478659<br>ETH 0.51816412521567.4 | | |
| 3.1.537138 | SUMUDU NILMANI | ADDRESS REDACTED | | | BTC 0.000000038464277332.9<br>DOT 0.01120254604952.33 | | | |
| 3.1.537139 | SUMUDU PERERA | ADDRESS REDACTED | | | BTC 0.0000482823229379.96 | | | |
| 3.1.537140 | SUMUK MURTHY | ADDRESS REDACTED | | | BTC 0.000000200994113843<br>CEL 0.0663802037242441<br>ETH 0.00001203302649032.8 | | | |
| 3.1.537141 | SUMUKH SETTY | ADDRESS REDACTED | | | ADA 188.75065934917<br>AVAX 7.38727101109621<br>BTC 0.0407113345054116<br>CEL 191.115067863773<br>ETH 1.603727644407.07<br>LTC 0.187095784845979<br>MATIC 123.725037483.76<br>SOL 10.14988716557229<br>USDC 0.264282191885554 | | | |
| 3.1.537142 | SUMYA PAUNG | ADDRESS REDACTED | | | BCH 0.09994195776373.48<br>ETC 1.9651070722992<br>ETH 0.02430000432896016<br>USDC 110.053114920.08 | | | |
| 3.1.537143 | SUN CHOE | ADDRESS REDACTED | | | BCH 0.00000210433980529338<br>BTC 0.00109606089159432<br>CEL 29.19585526604.11<br>COMP 0.04217550383538.25<br>ETH 0.0002622577743.79497<br>USDC 210.232054054013<br>XLM 0.18052457412265.9<br>XRP 0.00000006279263313.33 | | | |
| 3.1.537144 | SUN ELLIOTT | ADDRESS REDACTED | | | ETH 0.00017538495294453<br>USDC 0.50738204576331 | ETH 0.0127731349294453<br>USDC 313.91124163795S | | |
| 3.1.537145 | SUN HONG | ADDRESS REDACTED | | | MATIC 1074.99870791254 | | | |
| 3.1.537146 | SUN HWAN KIM | ADDRESS REDACTED | | | BTC 0.000781057143092596<br>ETC 0.0110097116663143<br>XLM 1.47210012479652 | | | |
| 3.1.537147 | SUN HYANG OH | ADDRESS REDACTED | | | ETH 0.00033227911393014<br>MATIC 3.83780254265312 | | | |
| 3.1.537148 | SUN HYLAND | ADDRESS REDACTED | | | BTC 0.2092831648686601<br>CEL 0.108815541628625<br>ETH 2.07079885359893 | | | |
| 3.1.537149 | SUN HYUK KIM | ADDRESS REDACTED | | | BTC 0.0000967471533940916<br>CEL 0.16540788660296<br>EOS 0.0502903876419481<br>MATIC 1.8447728749423 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537150 | SUN JUNG | ADDRESS REDACTED | | | BTC 0.1005904101894441<br>ETH 2.08528766765052<br>MATIC 1742.53346302124 | | | |
| 3.1.537151 | SUN JUNG HAN | ADDRESS REDACTED | | | BTC 0.40569045057358<br>ETH 3.97966828934983<br>LINK 0.0281482910503441<br>LUNC 0.00327311180257217<br>MATIC 0.0907663037004995 | BTC 0.30542645<br>LINK 0.0000034878680401406<br>LUNC 0.0000059346563925609<br>MATIC 0.0006439291969006544<br>USDC 0.009 | | |
| 3.1.537152 | SUN KIAT ONG | ADDRESS REDACTED | | | ADA 0.199292373220818<br>BNB 0.00104942189021235<br>BTC 0.0815111618216968<br>ETH 0.000226874362987065<br>USDC 0.01721810845702B7 | | | |
| 3.1.537153 | SUN KIM | ADDRESS REDACTED | | | ADA 0.408148846866449<br>BTC 0.0000005817813281.34 | | | |
| 3.1.537154 | SUN KIM | ADDRESS REDACTED | | | BCH 0.000847690987665956<br>BTC 0.00543049597327964<br>DASH 0.00295049847119759<br>MCDAI 31.8967702779328<br>USDC 6.81051147784901<br>XLM 0.222375707805817 | | | |
| 3.1.537155 | SUN KWAK | ADDRESS REDACTED | | | ETH 0.00357625818224565 | | | |
| 3.1.537156 | SUN LEUNG | ADDRESS REDACTED | | | BAT 0.00117667627584937<br>BTC 0.0000008540958848855<br>USDC 2.23927381302481 | | | |
| 3.1.537157 | SUN LEUNG | ADDRESS REDACTED | | | BTC 0.0000000270693D125<br>CEL 8.12636704847619<br>MATIC 3.05489292334015 | | | |
| 3.1.537158 | SUN MAO | ADDRESS REDACTED | | | ADA 0.242427009714245<br>BTC 0.0000093004751S1476<br>USDC 25.2578941393534 | | | |
| 3.1.537159 | SUN RAY LIAO | ADDRESS REDACTED | | | ETH 0.00149784414141781 | | | |
| 3.1.537160 | SUN SO | ADDRESS REDACTED | | | ADA 344.314107450849<br>BNB 0.972517009639691<br>BTC 0.00193738344872575<br>CEL 10.0145567047719<br>LTC 0.801634390425242<br>USDC 291.996984<br>XLM 1077.71060318288<br>XRP 2946.61871459086 | | | |
| 3.1.537161 | SUN SUN YAP | ADDRESS REDACTED | | | BTC 0.00112873935586638<br>BUSD 1091.09066679003<br>USDC 3.65441785657758 | | | |
| 3.1.537162 | SUN TECK TIONG | ADDRESS REDACTED | | | BTC 0.0000000036803273337<br>CEL 1.45715830711992 | | | |
| 3.1.537163 | SUN UI JORDAN | ADDRESS REDACTED | | | AVAX 0.000167391360682217<br>BTC 0.000180115189884051<br>ETH 0.00961586745501665<br>LINK 0.01222282537093678 | AVAX 0.0000062154372935577<br>BTC 0.00000037781901237B<br>ETH 0.000003467235950234 | | |
| 3.1.537164 | SUN WAH HO | ADDRESS REDACTED | | | BTC 0.1213427550B6628<br>CEL 44.6368919446313<br>ETH 2.58955043049237<br>SOL 24.9108344289343<br>USDC 0.0000005044042239408 | | | |
| 3.1.537165 | SUN WAH TANG | ADDRESS REDACTED | | | BTC 0.01019697616743613 | | | |
| 3.1.537166 | SUN WAI HO | ADDRESS REDACTED | | | ADA 0.0263139013556411<br>BNB 0.0000301699626538071<br>BTC 0.00875058548028935<br>CEL 0.0301733028202285<br>ETH 0.0184433344001831<br>SUSHI 25.7941289916535 | | | |
| 3.1.537167 | SUN WEIDE | ADDRESS REDACTED | | | CEL 0.1258947924S5127<br>DOT 4.138605359355S4<br>USDC 102.674070187814 | | | |
| 3.1.537168 | SUN WHEE KIM | ADDRESS REDACTED | | | ETH 0.0536262588549468 | | | |
| 3.1.537169 | SUN WONG | ADDRESS REDACTED | | | BTC 0.000952641795494968<br>CEL 3347.72874330812<br>ETH 8.4098621134484 | | | |
| 3.1.537170 | SUN WOO HAN | ADDRESS REDACTED | | | BCH 0.00000836005851388B<br>ETC 2096.83329599663<br>ETH 0.01487027470864S8<br>SOL 294.856411449035<br>ZEC 0.04733221685104911 | | | |
| 3.1.537171 | SUN WOONG CHOI | ADDRESS REDACTED | | | BTC 0.0000008365054204311<br>CEL 0.673561866406252<br>USDT ERC20 1.1763049277034711 | | | |
| 3.1.537172 | SUN YEUNG FUNG | ADDRESS REDACTED | | | BTC 0.135734359406971<br>ETH 0.000565773179991249 | | | |
| 3.1.537173 | SUN YOUNG KIM | ADDRESS REDACTED | | | LINK 63.4007131210223 | AVAX 54.98<br>BTC 1.00166715841982<br>ETH 3.1 | | |
| 3.1.537174 | SUN YOUNG LEE | ADDRESS REDACTED | | | BTC 0.00000000680154767<br>CEL 0.614784138949177<br>ETH 0.00000061186106002<br>SOL 0.0000008114857240199<br>USDC 0.00000009405860B541 | | | |
| 3.1.537175 | SUN YOUNG LIM | ADDRESS REDACTED | | | BCH 2.88088136674707<br>BTC 0.00168573829521432<br>CEL 9.8464384578274411<br>ETC 39.53470645<br>XLM 0.635490190095715 | | | |
| 3.1.537176 | SUNA GUNES | ADDRESS REDACTED | | | BTC 0.0000025235346628<br>CEL 0.0293921056835304<br>USDC 0.00331278933479421 | | | |
| 3.1.537177 | SUNA PARK | ADDRESS REDACTED | | | BTC 0.00051728226417826<br>ETH 0.00103502820435205 | | | |
| 3.1.537178 | SUNA TEMEL | ADDRESS REDACTED | | | BTC 1.24464131531619S 05<br>USDT ERC20 0.032961011532S554 | | | |
| 3.1.537179 | SUNAH NAMGUNG | ADDRESS REDACTED | | | BAT 69.07255592699<br>BTC 1.71211080816491<br>CEL 0.12261964251473S<br>ETC 81.7115168482106<br>ETH 1.57895361467918 | | | |
| 3.1.537180 | SUNAINA GHOSH | ADDRESS REDACTED | | | BTC 0.132919315985897<br>ETH 0.8223684387343911 | | | |
| 3.1.537181 | SUNAI RAMADANI | ADDRESS REDACTED | | | ADA 1.19526055448937<br>BTC 0.00126816100922083 | | | |
| 3.1.537182 | SUNAM LEE | ADDRESS REDACTED | | | ADA 3085.52487298649<br>BTC 2.5418448413979<br>CEL 1470.249425110 77<br>EOS 342.34990719169<br>ETH 2.42691183174009 | | | |
| 3.1.537183 | SUNAO KUMAR MATAM | ADDRESS REDACTED | | | BTC 0.00108140930226056<br>USDC 554.881362927223 | | | |
| 3.1.537184 | SUNANDA SHARMA | ADDRESS REDACTED | | | ADA 250.375103708256<br>BNB 0.73990997S180722<br>BTC 0.00239331705420363<br>BUSD 0.2688669468330S6311<br>USDC 53.6142060367026<br>USDT ERC20 0.4402446808462711 | | | |
| 3.1.537185 | SUNANDA SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.25068343211 33233<br>USDC 362.631875967465 | | | |
| 3.1.537186 | SUNANTHAN JOHN BOSCO RAJU | ADDRESS REDACTED | | | BCH 0.999<br>CEL 433.081868209896<br>DOT 20.0315<br>ETC 19.994<br>LTC 1.9998<br>SNX 197<br>USDC 0.000000068187345020A<br>USDT ERC20 0.00000011887735362S<br>XRP 746 | | | |
| 3.1.537187 | SUNAV CHOUDHARY | ADDRESS REDACTED | | | BTC 0.0976155276134365<br>CEL 0.02752755936109755<br>ETH 1.3087608623285G<br>USDT ERC20 0.527527215284294 | | | |
| 3.1.537188 | SUNAY KAHVECIOGLU | ADDRESS REDACTED | | | BTC 0.0000000085940755396<br>CEL 0.15236718388195G | | | |
| 3.1.537189 | SUNBI FANG | ADDRESS REDACTED | | | BTC 0.00000110519890225<br>ETH 0.0006888756160254655 | | | |
| 3.1.537190 | SUNBIR SINGH CHAWLA | ADDRESS REDACTED | | | BTC 0.00000162403753S132<br>MATIC 0.99621753784007<br>USDC 2.21998648725B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537191 | SUNBO OMOLOLA OGBETA | ADDRESS REDACTED | | | BTC 4.1374447269999956-09 | | | |
| 3.1.537192 | SUNCERRA ARBAIN-CARTER | ADDRESS REDACTED | | | ADA 0.04056383898242248 | | | |
| | | | | | ETH 0.00004361176510932B | | | |
| 3.1.537193 | SUNCHAI HANPIYAKUN | ADDRESS REDACTED | | | BTC 4.00693987418199E-06 | | | |
| 3.1.537194 | SUNCHEOL KWON | ADDRESS REDACTED | | | CEL 0.866920741835746 | | | |
| 3.1.537195 | SUNČICA ČULJAK | ADDRESS REDACTED | | | BTC 0.0011 | | | |
| | | | | | CEL 2.60078673453235 | | | |
| | | | | | SNX 4.6228 | | | |
| 3.1.537196 | SUNDAR KALYANAPU | ADDRESS REDACTED | | | BTC 0.00122562970042071 | | | |
| | | | | | MATIC 263.1054346471189 | | | |
| 3.1.537197 | SUNDAR NATARAJAN | ADDRESS REDACTED | | | BTC 0.809217186191509 | | | |
| | | | | | ETH 20.71401409B4925 | | | |
| 3.1.537198 | SUNDAR SHANKAR | ADDRESS REDACTED | | | USDC 17577.687957967Z | | | |
| 3.1.537199 | SUNDARAJAN BALLAN PILLEY | ADDRESS REDACTED | | | CEL 3.37723720602386 | | | |
| 3.1.537200 | SUNDARAMOORTHY KALIYAPERUMAL | ADDRESS REDACTED | | | ETH 0.0000087557O231213 | | | |
| | | | | | MCDAI 0.035749007930S079 | | | |
| 3.1.537201 | SUNDARAMOORTHY PALANISAMY | ADDRESS REDACTED | | | BTC 0.000000073065796B903 | | | |
| | | | | | CEL 0.18475712307419 | | | |
| | | | | | USDC 0.0013958505382485T | | | |
| 3.1.537202 | SUNDARARAJ ANNALETCHUMY | ADDRESS REDACTED | | | BTC 0.000000402894141848 | | | |
| | | | | | ETH 0.00000482853987Z785 | | | |
| 3.1.537203 | SUNDARARAJAN ESWARAN | ADDRESS REDACTED | | | BTC 0.51741604517Z719 | | | |
| | | | | | USDC 1044.7558048208J | | | |
| 3.1.537204 | SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | | | ADA 10484.850096342B | | | |
| | | | | | BTC 0.004219318917437S79 | | | |
| | | | | | CEL 208.26352761123T | | | |
| | | | | | LUNC 142.32309427308 | | | |
| | | | | | MATIC 21234.82168303O3 | | | |
| 3.1.537205 | SUNDAY ADELEKE | ADDRESS REDACTED | | | DOGE 0.002520837335204J2 | | | |
| 3.1.537206 | SUNDAY AGGREY NYAH | ADDRESS REDACTED | | | BTC 0.024900013885055161T | | | |
| 3.1.537207 | SUNDAY AKINDURO | ADDRESS REDACTED | | | BTC 0.25827339818099G | | | |
| | | | | | ETH 2.12614732475718 | | | |
| 3.1.537208 | SUNDAY AZAH | ADDRESS REDACTED | | | BTC 0.00006580205523449H4 | | | |
| | | | | | ETH 2.79876324215508 | | | |
| | | | | | USDC 8144.22174546761 | | | |
| 3.1.537209 | SUNDAY BAMMEKE | ADDRESS REDACTED | | | BTC 0.000085450059304692 | | | |
| 3.1.537210 | SUNDAY BOY | ADDRESS REDACTED | | | CEL 1.08300716787725 | | | |
| 3.1.537211 | SUNDAY CHIUNDU UGWU | ADDRESS REDACTED | | | BTC 0.00117533252692599 | | | |
| 3.1.537212 | SUNDAY KAMINSKI | ADDRESS REDACTED | | | MATIC 132.69914250003 | | | |
| 3.1.537213 | SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | | | BTC 5.67353530976109E-05 | | | |
| | | | | | CEL 805.21293176325J4 | | | |
| | | | | | DASH 0.00000000448213171S | | | |
| | | | | | EOS 0.181049482709205 | | | |
| | | | | | ETH 0.009194849297533I1 | | | |
| | | | | | KNC 0.33471740483B989 | | | |
| | | | | | PAX 0.000000001107984074 | | | |
| | | | | | SGB 19142.04146393 | | | |
| | | | | | USDC 2.12050646046528 | | | |
| | | | | | USDT ERC20 2.509083871346Z6 | | | |
| | | | | | XLM 5.668013154640647 | | | |
| | | | | | ZRX 0.914175050419157 | | | |
| 3.1.537214 | SUNDAY OJEKHEVBO ILEVBAOJE | ADDRESS REDACTED | | | CEL 0.24243613680715 | | | |
| | | | | | MATIC 0.94493986203385 | | | |
| 3.1.537215 | SUNDAY OLABODE | ADDRESS REDACTED | | | ETH 0.001491370533938449 | | | |
| 3.1.537216 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.0024050595145999J | | | |
| 3.1.537217 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | USDT ERC20 400 | | | |
| 3.1.537218 | SUNDAY OLU JOSEPH | ADDRESS REDACTED | | | BTC 0.00173799088282768 | | | |
| | | | | | USDT ERC20 401.731031937608 | | | |
| 3.1.537219 | SUNDAY OMIGIE | ADDRESS REDACTED | | | ETH 0.00182612912421I89 | | | |
| | | | | | BTC 0.019502934341I0906 | | | |
| 3.1.537220 | SUNDAY OSAWEMWENZE | ADDRESS REDACTED | | | ETH 0.06074467860494B | | | |
| | | | | | BTC 0.00180667 | | | |
| 3.1.537221 | SUNDAY YOKUBAITIS | ADDRESS REDACTED | | | CEL 1.985174512O933 | | | |
| | | | | | BTC 0.00011009618783B2345 | | | |
| | | | | | CEL 5.01604341407547 | | | |
| | | | | | XLM 6.481745145606B6 | | | |
| 3.1.537222 | SUNDEE MAUREEN WISLOW | ADDRESS REDACTED | | | | CEL 131.278733632B23 | | |
| 3.1.537223 | SUNDEEP BHARDWAJ | ADDRESS REDACTED | | | BTC 0.0000002S | | | |
| | | | | | CEL 32.755860369381 | | | |
| 3.1.537224 | SUNDEEP GOKARAJU | ADDRESS REDACTED | | | BTC 0.00044351077755080B9 | | BTC 0.000001475447836B8B | |
| | | | | | ETH 0.04734480127003 | | ETH 0.001349619772331G6 | |
| | | | | | MATIC 4.83986659633003 | | MATIC 4547.90701915330J | |
| 3.1.537225 | SUNDEEP KHANDAVILLI | ADDRESS REDACTED | | | AAVE 10.768974910769J4 | | | |
| | | | | | ADA 6121.82240106295 | | | |
| | | | | | BCH 2.12335723770066 | | | |
| | | | | | BTC 0.00162000526291366 | | | |
| | | | | | CEL 461.10846434629J4 | | | |
| | | | | | DASH 5.3254281973900J | | | |
| | | | | | DOT 124.500902118353 | | | |
| | | | | | EOS 128.594471917586 | | | |
| | | | | | ETH 2.0979259608609G | | | |
| | | | | | LTC 9.3648710253793B | | | |
| | | | | | MATIC 6573.16198133856 | | | |
| | | | | | SNX 39.35883622B3399 | | | |
| | | | | | UNI 66.48400633418B | | | |
| 3.1.537226 | SUNDEEP MULANI | ADDRESS REDACTED | | | ADA 0.22734034280391A | | | |
| | | | | | BNB 0.001718391545182Z1 | | | |
| | | | | | BTC 0.00218864573275803 | | | |
| | | | | | CEL 4.20029389709589 | | | |
| 3.1.537227 | SUNDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.09652423285541B4 | | | |
| 3.1.537228 | SUNDEEP SHUKLA | ADDRESS REDACTED | | | ADA 48104.2419188664 | | | |
| | | | | | AVAX 133.552095917584 | | | |
| | | | | | BTC 0.00257706220163O1 | | | |
| | | | | | DOT 266.82580887939 | | | |
| | | | | | LINK 2534.696062727I4 | | | |
| | | | | | SNX 108.915121065643 | | | |
| | | | | | SOL 51.02491298B7882 | | | |
| | | | | | USDT ERC20 44088.9395875342 | | | |
| 3.1.537229 | SUNDEEP SOLANKI | ADDRESS REDACTED | | | USDT ERC20 7715.8960038103S | | | |
| 3.1.537230 | SUNDEEP TUMBER | ADDRESS REDACTED | | | ETH 0.00201453528235J4 | | | |
| 3.1.537231 | SUNDEEP YAMA | ADDRESS REDACTED | | | BTC 0.11399780369821 | | | |
| | | | | | ETH 0.668853564433O8 | | | |
| | | | | | USDC 4.65807342987721 | | | |
| 3.1.537232 | SUNDEV BAL | ADDRESS REDACTED | | | BTC 0.000001940779041662 | | | |
| | | | | | CEL 168.33723772422B | | | |
| | | | | | COMP 5.3685328940388J | | | |
| | | | | | LINK 0.002914599491166Z3 | | | |
| 3.1.537233 | SUNDHEVY DEBRAND | ADDRESS REDACTED | | | BTC 0.0984798T | | | |
| | | | | | CEL 105.68049189379J | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.537234 | SUNDOWN PARTNERS, LLC | VAN RD., LIVONIA, MICHIGAN 48152 | | | ETH 60.265963759365Z | | | |
| | | | | | MATIC 18977.784014103J | | | |
| 3.1.537235 | SUNDREE LIM | ADDRESS REDACTED | | | BTC 0.001051812272545S9 | | | |
| | | | | | CEL 0.778993893524742 | | | |
| | | | | | ETH 0.732350259602757 | | | |
| 3.1.537236 | SUNDRI KAUR KHALSA | ADDRESS REDACTED | | Yes | BTC 1.05418085048539 | | | BTC 7.5634847706342S |
| | | | | | ETH 20.22300724687B3 | | | |
| | | | | | LINK 734.079251218354 | | | |
| | | | | | USDC 8620.02512464504 | | | |
| 3.1.537237 | SUNDUS YAGIZ | ADDRESS REDACTED | | | BTC 8.5768147488999E-08 | | | |
| | | | | | CEL 0.0000041846250617J | | | |
| | | | | | USDC 0.180640838209816 | | | |
| | | | | | XLM 0.02006481934391S4 | | | |
| 3.1.537238 | SUNE BJØRN KUHBERG | ADDRESS REDACTED | | | BTC 0.02644586290275I92 | | | |
| 3.1.537239 | SUNE CHRISTIANSEN | ADDRESS REDACTED | | | ADA 180.13 | | | |
| | | | | | BNB 0.109 | | | |
| | | | | | BTC 0.01045023091585J6 | | | |
| | | | | | CEL 33.16820007550687 | | | |
| | | | | | ETH 0.09198868 | | | |
| | | | | | LTC 0.5178 | | | |
| 3.1.537240 | SUNE HANSEN | ADDRESS REDACTED | | | BTC 0.00000031756643858T | | | |
| | | | | | CEL 0.07630566573549983 | | | |
| | | | | | MCDAI 0.0032I809 | | | |
| 3.1.537241 | SUNE KAISER | ADDRESS REDACTED | | | CEL 6.28138978131093 | | | |
| | | | | | XRP 701.167269168321 | | | |
| 3.1.537242 | SUNE KJÆR NIELSEN | ADDRESS REDACTED | | | ADA 99.2 | | | |
| | | | | | BTC 0.0034157976584084A | | | |
| | | | | | CEL 6.66555740199381 | | | |
| | | | | | ETH 0.0668048 | | | |
| | | | | | ZEC 0.47767888 | | | |
| 3.1.537243 | SUNE LARSEN | ADDRESS REDACTED | | | BTC 0.000001486911502307 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537244 | SUNE LAURSEN | ADDRESS REDACTED | | | ADA 335.24625481414<br>AVAX 10.7700505371546<br>BTC 0.0000000173331 14802<br>CEL 255.064750054951<br>DOT 15.389367886637 6<br>ETH 0.0003839303595536535<br>MATIC 260.861836351337<br>SNX 16.41<br>USDC 0.003<br>XLM 230.041350830707<br>XRP 50.651772251004<br>XTZ 21.5703269786138 | | | |
| 3.1.537245 | SUNE LYNNERUP | ADDRESS REDACTED | | | BTC 0.0000000043415029647<br>SGB 3006.75273239960 7<br>SGB 4001.70817433679<br>USDC 3.51434760674526<br>XLM 386.883452222462<br>XRP 0.0000000043015073399 | | | |
| 3.1.537246 | SUNE NIELSEN | ADDRESS REDACTED | | | BTC 0.0184374316377467 | | | |
| 3.1.537247 | SUNE SCHEUFENS | ADDRESS REDACTED | | | BTC 0.0174926642773473<br>CEL 53.2019312235763<br>ETH 0.24967139<br>LTC 1.09076659 | | | |
| 3.1.537248 | SUNE SKOVSEN | ADDRESS REDACTED | | | ADA 0.12498950934069 | | | |
| 3.1.537249 | SUNE SJØRENSEN | ADDRESS REDACTED | | | BTC 0.0000000955857835561 | | | |
| 3.1.537250 | SUNE SVANE NIELSEN | ADDRESS REDACTED | | | BTC 0.0016712690736416<br>CEL 8093.76361328511 | | | |
| 3.1.537251 | SUNE THOMSEN | ADDRESS REDACTED | | | BTC 0.0026638061668480 1<br>BTC 0.0000000020181891<br>CEL 28.8812207850762<br>DASH 0.00049464<br>USDT ERC20 0.14485235061 3585<br>XLM 0.000887<br>ZEC 0.08624945 | | | |
| 3.1.537252 | SUNE TRISTAN SOMMER | ADDRESS REDACTED | | | ADA 485<br>BTC 0.0010449320794 1483<br>CEL 333.421619425549<br>DOT 20.5<br>EOS 395.198 | | | |
| 3.1.537253 | SUNE WATTS | ADDRESS REDACTED | | | CEL 15.172015791821 | | | |
| 3.1.537254 | SUNE WATTS | ADDRESS REDACTED | | | BTC 0.0023089685184698<br>CEL 343.881864972602<br>DOT 21.7739603325041<br>ETH 2.45599976371534<br>LUNC 18.58152777782 51<br>SNX 21.2975023338407 | | | |
| 3.1.537255 | SUNEEJ SURENDRAN NAIR | ADDRESS REDACTED | | | BTC 0.0000344693 1825021<br>CEL 3.99256481776862 | | | |
| 3.1.537256 | SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | | | BCH 0.0024620912852912<br>BNB 1.65661958995301<br>CEL 23.22694076878 71<br>ETH 0.11412983212637 4<br>LINK 1.53584900246371<br>MATIC 364.394227491728<br>XLM 0.0000001766883 6359 | | | |
| 3.1.537257 | SUNEEL PODA | ADDRESS REDACTED | | | CEL 14.2446589078447<br>ETH 5.1097<br>SGB 0.0001010486832 7981<br>XRP 0.00006075369310 3781 | | | |
| 3.1.537258 | SUNEEL VELURI | ADDRESS REDACTED | | Yes | AAVE 223.652889849754<br>ADA 444.69125804832<br>BTC 0.04798438767 7474<br>LTC 40.6374727688798 | AAVE 4.25991868639168<br>MCDAI 83.16895 | | BTC 0.40036833887 1762 |
| 3.1.537259 | SUNEESH BALA | ADDRESS REDACTED | | | MATIC 1.88782602045683 | | | |
| 3.1.537260 | SUNEET BHATIA | ADDRESS REDACTED | | | BTC 0.0000105551172046 75 | | | |
| 3.1.537261 | SUNEET MALHOTRA | ADDRESS REDACTED | | | AAVE 3.05529219652974<br>ADA 2051.99851448723<br>BAT 533.854564535594<br>BTC 0.00884450574757978<br>COMP 2.01556708641314<br>DOT 20.338563751 1028<br>ETH 2.07430037762765<br>LINK 70.8801276865625<br>MATIC 2565.55526653159 | | | |
| 3.1.537262 | SUNEET SAROYA | ADDRESS REDACTED | | | BTC 0.0004277229004 17602<br>ETH 0.00270150037041 44 | | | |
| 3.1.537263 | SUNEETA SAHGAL | ADDRESS REDACTED | | | ETH 0.0570994089673 5 | | | |
| 3.1.537264 | SUNEHA GULATI | ADDRESS REDACTED | | | BTC 0.0011953886669009 65 | | | |
| 3.1.537265 | SUNETA GANGOO | ADDRESS REDACTED | | | USDT ERC20 401.269136536269<br>BTC 0.00426244<br>CEL 1.29217755161001<br>DOT 6.59709211<br>ETH 0.03172702745408 | | | |
| 3.1.537266 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | CEL 0.0091144552334919 8<br>LTC 0.00006855794804 3272 | | | |
| 3.1.537267 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | BNB 1.04045011720957<br>BTC 0.00834465224006 427<br>CEL 0.18630950772967 8<br>DOT 5.07115991697657<br>LTC 0.17084015321 2729<br>USDT ERC20 101.901483419286 | | | |
| 3.1.537268 | SUNETH NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.0000000392020046336<br>LTC 0.0001343121 188938138 | | | |
| 3.1.537269 | SUNETHRA PADMASHU PALLEWATHTHE GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.0025077754216 0849 | | | |
| 3.1.537270 | SUNG BANG | ADDRESS REDACTED | | | USDC 403.487366462447<br>BTC 0.00256581194510786 | | | |
| 3.1.537271 | SUNG BIN CHOI | ADDRESS REDACTED | | | USDC 9.92075180779684<br>BCH 3.17858783667144<br>BTC 0.0010863001704213<br>EOS 336.824768893262<br>LTC 15.9546158165544 | | | |
| 3.1.537272 | SUNG BIN KIM | ADDRESS REDACTED | | | BAT 18.9973618287164<br>BTC 0.00164230685492714<br>ETH 4.17755180797698 | | | |
| 3.1.537273 | SUNG BUM BAE | ADDRESS REDACTED | | Yes | BCH 5.42485442775203<br>BTC 0.0137121274240904<br>CEL 1.12579531305904<br>ETC 21.79122352415587<br>ETH 0.000004499079907 82<br>LTC 14.280568568663 9<br>USDC 20.4286173775066<br>USDT ERC20 72.2112466709072<br>XLM 0.86898512195691 9<br>XRP 16825.4265320552 | | | BTC 1.62290212738356 |
| 3.1.537274 | SUNG CHANG | ADDRESS REDACTED | | | ETH 5.93716088443201 | | | |
| 3.1.537275 | SUNG CHO | ADDRESS REDACTED | | | BTC 6.1756456008518BE-05<br>ETH 0.0020390514320522<br>LINK 36.145745073243<br>USDC 77131.0385735712 | ETH 4.4548<br>USDC 15172.774 | | |
| 3.1.537276 | SUNG CHO | ADDRESS REDACTED | | | ADA 1.50936711426905<br>BCH 0.0000000027536922B4<br>BTC 0.0006657710257489G3<br>CEL 0.54400711652283<br>EOS 0.13308460241157<br>ETH 0.01915035531466718<br>MCDAI 0.0477650058250935<br>SGB 2083.74631509833<br>USDT ERC20 0.103690204390146<br>XLM 0.77511698633795<br>XRP 28.89341050287 | | | |
| 3.1.537277 | SUNG CHUN YIN GABRIEL | ADDRESS REDACTED | | | BTC 0.0000000285602281267<br>ETH 0.00001326000048363<br>MCDAI 0.0783256141443225 | | | |
| 3.1.537278 | SUNG EUN KIM | ADDRESS REDACTED | | | BTC 0.0021418401052764 4<br>CEL 2082.59491604744 | | | |
| 3.1.537279 | SUNG EUN OH | ADDRESS REDACTED | | | BTC 1.06302352611526 | | | |
| 3.1.537280 | SUNG HEE KIM | ADDRESS REDACTED | | | BNB 0.0000000062290048875<br>BTC 0.0000000073083864<br>CEL 72.9165615767186<br>USDC 0.0000003139752733665 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537281 | SUNG HO HWANG | ADDRESS REDACTED | | | BTC 0.00000000195120100S<br>CEL 19.91374148231Z8<br>LUNC 0.00000001556298633<br>MATIC 0.00570166<br>SNX 0.31545401<br>USDC 0.002 | | | |
| 3.1.537282 | SUNG HO SON | ADDRESS REDACTED | | | BTC 0.2087887601752211<br>CEL 4.6085345072458<br>LTC 29.4526302435347 | | | |
| 3.1.537283 | SUNG HO WONG | ADDRESS REDACTED | | | LUNC 447.46896251609\7<br>USDT ERC20 0.00219642066771254 | | | |
| 3.1.537284 | SUNG HOON CHOI | ADDRESS REDACTED | | | BNB 0.0000000422053Z319<br>BTC 0.00107323774362496<br>CEL 0.876700298432899 | | | |
| 3.1.537285 | SUNG HWA YOON | ADDRESS REDACTED | | | BTC 0.039901182489360X<br>ETH 0.28582052649139 | | | |
| 3.1.537286 | SUNG HWAN HWANG | ADDRESS REDACTED | | | CEL 0.04130164221160518<br>MATIC 167.638042012954<br>XLM 0.000000019360122994 | | | |
| 3.1.537287 | SUNG HYEON MARTIN BAE | ADDRESS REDACTED | | | ETH 1.6908780220347S | | | |
| 3.1.537288 | SUNG HYUN CHO | ADDRESS REDACTED | | | 1INCH 0.00047053390530001\3<br>BTC 0.0000010623985091\32<br>ETH 0.00832084793354B8<br>LINK 0.000043075682565B8<br>LUNC 0.00005962157311085<br>USDC 7.2305728797002\4<br>USDT ERC20 0.02563454489349575 | | | |
| 3.1.537289 | SUNG HYUN YUN | ADDRESS REDACTED | | | BNB 0.001283001006501652<br>BTC 7.6962081567499900.07<br>CEL 0.24444916334559\3<br>USDT ERC20 0.61853391983555\5 | | | |
| 3.1.537290 | SUNG JE WEE | ADDRESS REDACTED | | | BCH 0.008699665408766A\7<br>BTC 0.000123171955170A3<br>CEL 3.43498111126635<br>ETH 5.001925654438743S3<br>LTC 0.018537535248783<br>MANA 0.29068590624434\3<br>USDC 7.64400008627408 | | | |
| 3.1.537291 | SUNG JI | ADDRESS REDACTED | | | BTC 0.001182164929762\18<br>XLM 0.451741354668662 | | | |
| 3.1.537292 | SUNG JIN | ADDRESS REDACTED | | | BAT 0.283548463540756<br>BTC 0.0236379104963936<br>GUSD 11163.603681302B<br>OMG 21.602769480517\3<br>USDC 28224.89909B3101<br>XLM 2.6586492660662B | | | |
| 3.1.537293 | SUNG JIN CHOI | ADDRESS REDACTED | | | BTC 0.00000177968738525\2<br>ETC 0.010343846020374<br>MATIC 0.000703179752938147 | | | |
| 3.1.537294 | SUNG JOON JANG | ADDRESS REDACTED | | | COMP 1.12318648090661 | ETH 0.00000046388869\6393 | | |
| 3.1.537295 | SUNG JU CHO | ADDRESS REDACTED | | | ETH 0.00194306770937524<br>CEL 7.5636402401871S | | | |
| 3.1.537296 | SUNG JUN SHIM | ADDRESS REDACTED | | | ETH 0.202478121248945 | | | |
| 3.1.537297 | SUNG KIM | ADDRESS REDACTED | | Yes | ADA 1.07579709742826<br>BTC 0.001781205977B7182 | MCDAI 247.32412 | | BTC 1.04474910968705 |
| 3.1.537298 | SUNG KIM | ADDRESS REDACTED | | | ETH 2.716217B008709<br>BAT 0.57539138148043\7 | | | |
| 3.1.537299 | SUNG KIM | ADDRESS REDACTED | | | BTC 0.000000232258273044<br>BTC 0.00000045096402104A | | | |
| 3.1.537300 | SUNG KIM | ADDRESS REDACTED | | | ETH 0.0001118230980340\7S<br>BTC 0.03329734349905\87<br>ETH 0.0077337073182562 | | | |
| 3.1.537301 | SUNG KIM | ADDRESS REDACTED | | | MCDAI 0.151381852553257<br>BTC 0.00125910647621669<br>CEL 1.04418220991938 | | | |
| 3.1.537302 | SUNG KIN CHIU | ADDRESS REDACTED | | | USDC 6.64569332909605<br>BTC 0.10515243634765<br>DOT 26.530705652611\1 | | | |
| 3.1.537303 | SUNG KWAN PANG | ADDRESS REDACTED | | | ETH 5.7001365681042<br>USDT ERC20 19.423216004\7848<br>BTC 0.0446276819077949<br>CEL 8.98645772254545<br>ETH 0.344<br>USDC 76557.3256250857<br>USDT ERC20 19.15958085154B3 | | | |
| 3.1.537304 | SUNG LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.537305 | SUNG LEE | ADDRESS REDACTED | | | MATIC 100.723611571897<br>SNX 0.823580654503 | | | |
| 3.1.537306 | SUNG LEE | ADDRESS REDACTED | | | BTC 0.00352991907315B4 | | | |
| 3.1.537307 | SUNG LEE | ADDRESS REDACTED | | | BTC 0.00004868211310486 | BTC 0.000000005285164385 | | |
| 3.1.537308 | SUNG LING CHOY | ADDRESS REDACTED | | | BTC 0.00000109915933889637<br>ETH 0.001848889217655\73 | | | |
| 3.1.537309 | SUNG MIN LEE | ADDRESS REDACTED | | | ETH 0.0010644432355424\5 | | | |
| 3.1.537310 | SUNG MIN LEE | ADDRESS REDACTED | | | ETH 0.02839313949749\96<br>USDC 125.5877903416 | | | |
| 3.1.537311 | SUNG MING MAK | ADDRESS REDACTED | | | USDC 10338.6770485866<br>CEL 0.041717573664264<br>ETH 0.012920182469644S | | | |
| 3.1.537312 | SUNG MINTER | ADDRESS REDACTED | | | BAT 176.381110389777<br>BTC 0.0222344635423158\9<br>CEL 1.14025336407983<br>USDC 315.444187667192<br>XLM 26.192194843Z066<br>ZRX 167.408071297368 | | | |
| 3.1.537313 | SUNG MOON | ADDRESS REDACTED | | | BTC 0.56595209868086\3<br>LTC 6.14352975903811<br>MATIC 1620.68938503881 | | | |
| 3.1.537314 | SUNG PARK | ADDRESS REDACTED | | | BTC 0.01599393702342\17 | MATIC 439.8321451 | | |
| 3.1.537315 | SUNG PARK | ADDRESS REDACTED | | | MATIC 965.63143537775<br>USDC 12.96306508585098 | | | |
| 3.1.537316 | SUNG PARK | ADDRESS REDACTED | | | BTC 0.00000477948943318\6<br>CEL 1.14948921495133<br>DASH 0.00275020480603093<br>EOS 0.035486605937646\9<br>ETH 0.00048671173467226<br>LTC 0.00190298305140874<br>USDC 0.00000059666258833<br>XLM 3.456771259442\31<br>ZRX 1.047094769134\1 | | | |
| 3.1.537317 | SUNG PIK LEUNG | ADDRESS REDACTED | | | BTC 0.000003619911708918<br>BUSD 0.2604787074B848<br>CEL 1.95217062759463<br>USDC 0.99345611589381\1 | | | |
| 3.1.537318 | SUNG RO HONG | ADDRESS REDACTED | | | BTC 0.00000118465502569A<br>USDT ERC20 0.00207890704241323 | | | |
| 3.1.537319 | SUNG SEUNG KIM | ADDRESS REDACTED | | | CEL 1.09236154A4902 | | | |
| 3.1.537320 | SUNG SHIN | ADDRESS REDACTED | | | BTC 0.65538993195068B3<br>DOT 0.231519797627403<br>ETH 15.05588583196B<br>LTC 3.66964908624685<br>MATIC 37.707308396241A<br>SGB 13613.2733214848<br>XLM 2.31604065259039<br>XRP 110688.641725576<br>ZRX 341.433962867842 | | | |
| 3.1.537321 | SUNG SHIN | ADDRESS REDACTED | | | BTC 0.000000502349771013<br>COMP 0.00002621547149025\3<br>ETH 0.000021512864563541<br>MATIC 0.00161559491029717<br>USDC 4.650490177445D2<br>USDT ERC20 0.00003222153Z085 | BTC 0.000000046795632\78<br>ETH 0.018657550786576\1 | | |
| 3.1.537322 | SUNG TING WU | ADDRESS REDACTED | | | CEL 1.08455822727177 | | | |
| 3.1.537323 | SUNG VAN DER PEET | ADDRESS REDACTED | | | BTC 0.000190001480010951<br>DOT 0.062395873205B499<br>USDT ERC20 14.6532584323035 | | | |
| 3.1.537324 | SUNG WAH YUEN | ADDRESS REDACTED | | | ADA 505.946597885438<br>BNB 0.0517413045044846<br>BTC 0.09309181511408D1<br>ETH 1.2124537644183\9 | | | |
| 3.1.537325 | SUNG WON HAN | ADDRESS REDACTED | | | BTC 1.00911010727B444 | | | |
| 3.1.537326 | SUNG WOO CHANG | ADDRESS REDACTED | | | ETH 0.009123078818571\71 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537327 | SUNG WOO HONG | ADDRESS REDACTED | | | BAT 2.65865668427159E-05<br>BCH 0.00042031900893957<br>BTC 0.0000007577047198952<br>EOS 0.7514848609417124<br>ETC 0.0102207919648947<br>LINK 0.0028818716424126<br>SNX 0.17170959867233<br>XLM 0.0001035302046176‬5 | BAT 0.19880215158011<br>BCH 0.0000000059135248889<br>EOS 0.00002171886613883 | | |
| 3.1.537328 | SUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.0000000426321090‬5<br>CEL 4.47643204882859 | | | |
| 3.1.537329 | SUNG WOO KIM | ADDRESS REDACTED | | | BCH 0.00000427<br>BTC 0.01117838906088‬22<br>CEL 50.8074056723749<br>LINK 10.0284959920351‬<br>USDC 0.385559603846153 | | | |
| 3.1.537330 | SUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.0000000001356175619<br>CEL 3.712165882319 | | | |
| 3.1.537331 | SUNG WRIGHT | ADDRESS REDACTED | | | BTC 0.438989041416487<br>DOT 42.4463622845122<br>ETH 6.43989364912694<br>UNI 76.11133612829<br>USDC 24655.3713506002 | | | |
| 3.1.537332 | SUNG WU | ADDRESS REDACTED | | | ADA 463.26961631‬6317<br>ETH 1.42426838716499E-06<br>XLM 0.04610154053430‬25 | | | |
| 3.1.537333 | SUNG YANG WANT | ADDRESS REDACTED | | | BAT 105.92138635545<br>BTC 0.00564415832168588<br>CEL 347.29384748901‬6<br>LTC 0.00358931618046679<br>USDT ERC20 0.71330084290828 | | | |
| 3.1.537334 | SUNG YI CHANG | ADDRESS REDACTED | | | BTC 0.0000000005131451343<br>CEL 2.37266036558851<br>USDT ERC20 0.000021 | | | |
| 3.1.537335 | SUNG YOB KANG | ADDRESS REDACTED | | | USDC 19.25202878494 | | | |
| 3.1.537336 | SUNG YOON | ADDRESS REDACTED | | | AAVE 0.01333828286040‬88<br>BTC 0.0002401970073011‬229<br>ETH 0.0128127073555613<br>MATIC 0.367288709304812<br>SNX 0.259021101075‬61<br>UNI 0.472412300105084<br>USDC 10.3897622218781 | AAVE 0.00000545144300989‬9<br>BTC 0.0000008713423734‬03<br>ETH 0.0000009563951343‬39<br>MATIC 0.00012524001168237‬1<br>SNX 0.000600041019535438<br>USDC 3.219 | | |
| 3.1.537337 | SUNG YOON LEE | ADDRESS REDACTED | | | BTC 0.011614413176193‬3 | | | |
| 3.1.537338 | SUNG YUE KWOK | ADDRESS REDACTED | | | BTC 0.0001518585924767‬4<br>MATIC 1.74113708977125 | | | |
| 3.1.537339 | SUNG YUEN CHAN | ADDRESS REDACTED | | | BTC 0.15380927831089‬3<br>ETH 1.94307090209552<br>USDC 25059.2025753481 | | | |
| 3.1.537340 | SUNG YUHUA | ADDRESS REDACTED | | | BTC 9.4262081015595‬9E-05<br>CEL 55.3599413955659<br>ETH 0.00949759557540596<br>USDC 0.0190336133134597<br>USDT ERC20 0.0217295973607‬9 | | | |
| 3.1.537341 | SUNGBOON HONG | ADDRESS REDACTED | | | USDT ERC20 0.23172959360179 | | | |
| 3.1.537342 | SUNGCHIN KIM | ADDRESS REDACTED | | | BTC 0.00592038851734029 | | | |
| 3.1.537343 | SUNGCHUL TERRY SHIN | ADDRESS REDACTED | | | ETH 0.136760623346705<br>ADA 0.1148841398774‬77<br>BTC 0.00000234339497948‬6<br>USDC 0.235792914764‬88 | | | |
| 3.1.537344 | SUNGCHUN CHOI | ADDRESS REDACTED | | Yes | AVAX 0.00898879342290‬964<br>BAT 0.02<br>BCH 0.0015390807256341<br>BTC 0.148518732574029<br>CEL 29.4593544001387<br>DOT 0.0002500510966577<br>EOS 0.00326014486282218<br>ETH 8.07303154393858<br>LINK 0.0936531348184173<br>LTC 0.00000000375821722<br>SOL 0.00708083425022319<br>UNI 0.00112141174201541<br>USDC 8.65912439255242<br>USDT ERC20 608.753797<br>XLM 0.59142941320549‬6<br>ZRX 0.02259853 | | | BTC 0.123821297536082 |
| 3.1.537345 | SUNGEUI KANG | ADDRESS REDACTED | | | MCDAI 0.0417430912259445 | | | |
| 3.1.537346 | SUNGEUN OH | ADDRESS REDACTED | | | CEL 0.0554966167084862 | | | |
| 3.1.537347 | SUNGGU PARK | ADDRESS REDACTED | | | GUSD 0.340883614586909 | | | |
| 3.1.537348 | SUNGGU PARK | ADDRESS REDACTED | | | BTC 0.00007311172499902 | | | |
| 3.1.537349 | SUNGHEE LEE | ADDRESS REDACTED | | Yes | BTC 0.00000033945380230‬1<br>ETH 0.00000318213225179<br>BTC 0.0001705032283‬2099<br>ETH 0.14442407989950‬6<br>USDC 3.82983612206138 | | BTC 0.00130620893273524 | BTC 0.052389618271607 |
| 3.1.537350 | SUNGHO CHOI | ADDRESS REDACTED | | | BCH 0.00001075133303576<br>BTC 0.0000053253617900‬4<br>CEL 0.0056853780106003‬1<br>EOS 39311.214276977<br>ETH 10.09069569262‬79<br>MATIC 6845.12945701531<br>SGB 8.26630553049203<br>XRP 0.0014427636161‬9202 | | | |
| 3.1.537351 | SUNGHO JEON | ADDRESS REDACTED | | | CEL 1.09321312694573 | | | |
| 3.1.537352 | SUNGHO SPARK | ADDRESS REDACTED | | | BTC 0.0003749064806‬9874 | BTC 0.00000525288891076 | | |
| 3.1.537353 | SUNGHOON CHOY | ADDRESS REDACTED | | | BTC 0.00044097976442804 | | | |
| 3.1.537354 | SUNGHOON HAN | ADDRESS REDACTED | | | CEL 0.00189117636641‬37 | | | |
| 3.1.537355 | SUNGHOON KIM | ADDRESS REDACTED | | | BTC 0.00000104960330‬4606<br>BNX 1.48423019910521<br>BTC 0.17155065041475‬3 | | | |
| 3.1.537356 | SUNGHOON YOO | ADDRESS REDACTED | | | CEL 0.0989032668944701<br>BTC 1.48535125724599E-06<br>USDT ERC20 0.00160204353946762 | | | |
| 3.1.537357 | SUNGHWAN CHUNG | ADDRESS REDACTED | | Yes | BCH 3.27860761113007<br>BTC 0.0323312060435‬57<br>CEL 826.021744659201<br>DASH 0.199237324059138<br>EOS 273.580509411045<br>ETC 154.108859884686<br>LINK 41.705753512435‬8<br>LTC 8.41370937297471<br>OMG 226.0756600460‬46<br>SGB 1468.53932286502<br>XLM 18.8390202165745<br>XRP 9758.86806341‬02<br>ZEC 1.84749993936334<br>ZRX 218.006172419449 | | | BTC 1.05537041855207 |
| 3.1.537358 | SUNGHWAN KIM | ADDRESS REDACTED | | | BTC 0.0002332830425327‬48<br>CEL 12.0400867168159<br>DOT 0.0836709637333903<br>ETH 0.0007591239778953‬2<br>TUSD 1.02641356988764<br>USDC 11.6350130303362<br>USDT ERC20 1.41339958579124<br>XRP 0.000000300904322219<br>ZEC 0.0056206942786752‬2 | | | |
| 3.1.537359 | SUNGHYUN KIM | ADDRESS REDACTED | | | BTC 0.000439707611513796<br>CEL 0.434916861037479 | | | |
| 3.1.537360 | SUNGHYUN KWON | ADDRESS REDACTED | | | CEL 3.06343849995806 | | | |
| 3.1.537361 | SUNGHYUN LIM | ADDRESS REDACTED | | | BTC 0.000203234172637597<br>CEL 1.09108448359763<br>ETH 0.000062310734471126<br>LTC 0.00131261748339‬55 | | | |
| 3.1.537362 | SUNGJILE CHIZINGA | ADDRESS REDACTED | | | BTC 0.0000000088600003‬82<br>CEL 3.39340791733141 | | | |
| 3.1.537363 | SUNGJAE LEE | ADDRESS REDACTED | | Yes | ADA 0.1160295378983‬73<br>BNB 0.000590946257014‬97<br>BTC 0.119613319760387<br>CEL 0.71822208968925‬6<br>EOS 0.047698056485999‬1<br>USDC 12.290787948854‬3<br>USDT ERC20 0.495351320075258 | | | BTC 0.0765314822545473 |
| 3.1.537364 | SUNGJIN JUNG | ADDRESS REDACTED | | | ADA 192.445589536246<br>BTC 0.0011774310235065‬6<br>CEL 1.49437374824492 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537365 | SUNGJIN KIM | ADDRESS REDACTED | | | BTC 0.0000016859926742Z2 ETH 0.0480044515144666 | BTC 0.00111990685617663 ETH 53.7730560028217 | | |
| 3.1.537366 | SUNGJOO AN | ADDRESS REDACTED | | | BCH 0.00072558623681354B BSV 0.3379928717872231 BTC 0.0000158418945263Z7 CEL 0.089333150503686343 USDC 2.6074597A342965 USDT ERC20 3.2256321209632206 XLM 0.4740969100115542 XRP 0.0022268211600353B | | | |
| 3.1.537367 | SUNGJOON KOO | ADDRESS REDACTED | | | BTC 0.0039491287168015 CEL 1.1160193180452 ETH 0.0157998000523782 SGB 0.7310871862939337 XRP 4.7823262692938 | | | |
| 3.1.537368 | SUNGJOON WON | ADDRESS REDACTED | | | BTC 0.0026996307946096 ETH 1.884338704515156 | | | |
| 3.1.537369 | SUNGJUN JO | ADDRESS REDACTED | | | BTC 0.0767248636128835 EOS 223.4457802A4764 ETH 0.2694368242599888 XRP 1251.0659655362 | | | |
| 3.1.537370 | SUNGJUN KIM | ADDRESS REDACTED | | | BTC 0.00046268014274554 | | | |
| 3.1.537371 | SUNGKWAN JANG | ADDRESS REDACTED | | | BTC 0.0010667882905790S ETH 0.0198398971598054 USDC 0.1476107456701B9 | | | |
| 3.1.537372 | SUNGKYU GU | ADDRESS REDACTED | | | BTC 0.00904916653050B6 CEL 4.3558443874081S ETH 0.3036008190938B9 | | | |
| 3.1.537373 | SUNGKYUL LEE | ADDRESS REDACTED | | | BCH 3.1042393637661 BTC 0.00000077221552S093 CEL 6.4142581276084T EOS 0.000069944024074074 ETH 0.000002316056102205 | | | |
| 3.1.537374 | SUNGKYUN LEE | ADDRESS REDACTED | | | BTC 0.00096580527934007T MATIC 3.0595069865110B | | | |
| 3.1.537375 | SUNGLIM NOH | ADDRESS REDACTED | | | BTC 0.0026285606815176 CEL 5.79449106754D7 | | | |
| 3.1.537376 | SUNG-LIN YANG | ADDRESS REDACTED | | | BTC 0.00817030597847381 CEL 25.8585470903903 ETH 0.035709743727D237 USDT ERC20 729.47813777516S | | | |
| 3.1.537377 | SUNGMIN CHO | ADDRESS REDACTED | | | CEL 0.0376770677089537 ETH 0.00145912755799587 | | | |
| 3.1.537378 | SUNGMIN CHO | ADDRESS REDACTED | | | ETH 0.00019287715481394 MATIC 0.032526923469T734 XLM 119.748939596269 | | | |
| 3.1.537379 | SUNGMIN CHOI | ADDRESS REDACTED | | | BTC 0.00000073286023431 ETC 0.5187166635B5409 MCDAI 0.07717153973421536 USDT ERC20 1.0310025329968L | | | |
| 3.1.537380 | SUNGMIN HAN | ADDRESS REDACTED | | | AAVE 0.00209164535831097 BAT 0.00820568 BCH 0.00000004920663398 BTC 0.000073429477202158 CEL 13.615963540907J COMP 0.00000983 DASH 0.000000076917B3441 ETH 0.01086906220650D2 LTC 0.0000000006845972Z MATIC 0.77141028B502751 SGB 354.574588403101 SNX 0.00027443 USDC 0.000000483429697298 USDT ERC20 402.269182 XLM 0.00997086098882 XRP 3.9786610734412Z ZEC 0.00001776 | | | |
| 3.1.537381 | SUNGMIN HONG | ADDRESS REDACTED | | | EOS 0.10675523383212 | | | |
| 3.1.537382 | SUNGMIN PARK | ADDRESS REDACTED | | | BTC 0.000001113117561744 CEL 0.26085323687789T ZEC 10.5544811130118 | | | |
| 3.1.537383 | SUNGMIN PARK | ADDRESS REDACTED | | | LUNC 0.909465958149498 | | | |
| 3.1.537384 | SUNGMIN SHIN | ADDRESS REDACTED | | | CEL 4.38842615393345 USDC 81.772726 | | | |
| 3.1.537385 | SUNGMO AHN | ADDRESS REDACTED | | | BTC 0.2124120154159B ETH 0.00000037227717469B XRP 0.0898859591611A | | | |
| 3.1.537386 | SUNGMOOK GO | ADDRESS REDACTED | | | BTC 0.00000000332226J511 CEL 93.7077123267192 SGB 0.026260757809309 | | | |
| 3.1.537387 | SUNGOOK KIM | ADDRESS REDACTED | | | BTC 0.3271609847979999 CEL 1.092294973283Z EOS 0.0031815486718461 ETH 0.00157192850232677 USDT ERC20 0.00000033150446108Z | | | |
| 3.1.537388 | SUNGPIL HUH | ADDRESS REDACTED | | | BTC 0.003667152829433б9 CEL 0.15924983S259567 | | | |
| 3.1.537389 | SUNGPYO LEE | ADDRESS REDACTED | | | BTC 0.091294535472050Z4 CEL 68.1602516737223 ETH 1.705109180102D4 | | | |
| 3.1.537390 | SUNGRA CHEON | ADDRESS REDACTED | | | USDC 420.266930409912 | | | |
| 3.1.537391 | SUNGUK CHOI | ADDRESS REDACTED | | | BTC 0.000006349536782911 | | | |
| 3.1.537392 | SUNGWON CHOE | ADDRESS REDACTED | | | BCH 0.00315532007539504 CEL 248.125231611728 ETC 58.6027959961181 LTC 0.016975098785274B9 MCDAI 8.54986210302133 | | | |
| 3.1.537393 | SUNGWON KIM | ADDRESS REDACTED | | | ADA 410.743071730427 BTC 0.13907802116149S CEL 0.0728596892720398 MATIC 526.549397044261 | | | |
| 3.1.537394 | SUNGWON SON | ADDRESS REDACTED | | | BTC 0.00085187916244A3 ETH 0.00005299614794232б | | | |
| 3.1.537395 | SUNGWON YUN | ADDRESS REDACTED | | | XRP 13163.937607141Z | | | |
| 3.1.537396 | SUNGWOO PARK | ADDRESS REDACTED | | | BAT 1162.81361099 BCH 1.78005611 BNB 1.09447788657417 BTC 0.29967829329221Z CEL 632.8338856980В DOT 82.12589786 ETC 79.09324228 ETH 4.79284302 USDT ERC20 265 ZEC 25.89240878 | | | |
| 3.1.537397 | SUNGWOO PARK | ADDRESS REDACTED | | | BTC 0.00000097 CEL 0.0047707653904B1 CEL 0.0203530517157667 XLM 0.5107127780644B6 | | | |
| 3.1.537398 | SUNGWOO PARK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.537399 | SUNGWOOK HUH | ADDRESS REDACTED | | | ADA 3009.3262633119 | | | |
| 3.1.537400 | SUNGWOOK LIM | ADDRESS REDACTED | | | BTC 0.557446524512 ETH 9.6808722183446B XLM 12217.789262481 | | | |
| 3.1.537401 | SUNGWORN KOKEAW | ADDRESS REDACTED | | | BCH 0.01174921B7440031 CEL 1.40819438110311 LTC 0.010829649052434 | | | |
| 3.1.537402 | SUNGYA WANG | ADDRESS REDACTED | | | BTC 0.000018660143095521 CEL 0.01525008198288S6 | | | |
| 3.1.537403 | SUNGYONG UHM | ADDRESS REDACTED | | | BTC 0.0039996513825747Z BUSD 0.04111921119583914 CEL 1.8354513328249 USDC 0.6180694414088 USDC 0.10847496324651 | | | |
| 3.1.537404 | SUNGYOUN KIM | ADDRESS REDACTED | | | BNB 1039.38311391407 BTC 39.08117209030B ETH 115.020292585311 ETH 115.020292585311 MATIC 1634.31057D48 USDC 140202.642127847 | | | |
| 3.1.537405 | SUNGYUN JUNG | ADDRESS REDACTED | | | BTC 0.000000001961066972 USDC 0.000360323487913051 | BTC 0.000001598865667113 USDC 0.269183187752061 | | |
| 3.1.537406 | SUNHAENG JO | ADDRESS REDACTED | | | BTC 0.00000013065130356 | | | |
| 3.1.537407 | SUNHEE HONG | ADDRESS REDACTED | | | ADA 345.752725948863 BTC 0.000839825604938967 | BTC 0.000000284944758288 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537408 | SUNHEE KA | ADDRESS REDACTED | | | BTC 0.0000001446025931561<br>LTC 0.0000832452480245936 | | | |
| 3.1.537409 | SUNHERI DEVI | ADDRESS REDACTED | | | BTC 0.0021169182072349<br>CEL 0.1071981034353863 | | | |
| 3.1.537410 | SUNHO KANG | ADDRESS REDACTED | | | BTC 0.00000094705345689<br>USDC 1.10706662209408 | | | |
| 3.1.537411 | SUNHO KIM | ADDRESS REDACTED | | | BCH 0.000000196291459389<br>BTC 0.0000063751395182791 [...]<br>CEL 0.00962653056362951<br>ETH 0.0000130559740366... [...]<br>LTC 0.0004980989444223 [...]<br>SGB 0.0000011124273146 [...]<br>XRP 0.0000073952664551... | | | |
| 3.1.537412 | SUNHWA LEE | ADDRESS REDACTED | | | BTC 0.0000077883022244... [...]<br>ETH 0.0000947143933328... [...]<br>MCDAI 0.0176163226895726 [...]<br>SOL 0.0028477402048395... | BTC 0.00000034294636520... [...]<br>ETH 0.00000001273823031... [...]<br>MCDAI 0.00404290254900473 [...]<br>SOL 0.0000008344395860... | | |
| 3.1.537413 | SUNHWA SHIN | ADDRESS REDACTED | | | BTC 0.0001286127763332... [...]<br>CEL 1.857951653428... [...]<br>ETH 1.49257928707899E-06 [...]<br>MATIC 0.2410276656058781 | | | |
| 3.1.537414 | SUNHWA YUN | ADDRESS REDACTED | | | BTC 0.0000000958988695518<br>CEL 0.89437686867356... [...]<br>DOT 0.000323985917800074 | | | |
| 3.1.537415 | SUNHWAN KIM | ADDRESS REDACTED | | | BTC 0.0009311987885746<br>ETH 0.00126618618516492 | | | |
| 3.1.537416 | SUNI WOOLSTENHULME | ADDRESS REDACTED | | | BCH 3.19923842973838<br>BTC 0.0698930167298055 [...]<br>DOT 113.179308286277 [...]<br>EOS 500.447385683088 [...]<br>ETC 30.8728767800493 [...]<br>LINK 132.222401420835 [...]<br>MANA 4646.59888277001 [...]<br>MATIC 4967.18212473166 [...]<br>UNI 33.0006839831244 [...]<br>XLM 6169.63070993154 | | | |
| 3.1.537417 | SUNIA BONEHAM | ADDRESS REDACTED | | | BTC 0.00000004138510541...<br>ETH 0.0005919122933523... | | | |
| 3.1.537418 | SUNIL ADHIKARI | ADDRESS REDACTED | | | ETH 0.008142623224246... | | | |
| 3.1.537419 | SUNIL ANANTHARAMAN | ADDRESS REDACTED | | | BAT 1.49917234989771 [...]<br>BCH 0.136546782475067 [...]<br>BTC 0.345436621922851 [...]<br>CEL 1.144010882088056 [...]<br>EOS 0.791685266929232 [...]<br>ETH 44.4605214541009 [...]<br>LINK 541.760827419247 [...]<br>LTC 155.050499033961 [...]<br>SGB 4026.33009757428 [...]<br>SNX 0.296910284028979 [...]<br>XLM 10.12688009612935 | | | |
| 3.1.537420 | SUNIL AWASTI | ADDRESS REDACTED | | | BTC 0.0000196689670969... [...]<br>ETH 0.0000049012771270... | | | |
| 3.1.537421 | SUNIL BHOLA | ADDRESS REDACTED | | | BTC 0.0016966790736516... [...]<br>CEL 0.115225311170002 [...]<br>USDC 0.0000002856127993... [...]<br>XRP 0.0000004644062487999 | | | |
| 3.1.537422 | SUNIL BHOSALE | ADDRESS REDACTED | | | BTC 0.00027815489414873... [...]<br>CEL 0.338742502100783 [...]<br>ETH 0.000833228802187014 [...]<br>MATIC 2325.92489162465 [...]<br>USDC 0.0990102100227... | | | |
| 3.1.537423 | SUNIL BIST | ADDRESS REDACTED | | | BTC 0.00305045 [...]<br>BUSD 0.12303448760018 [...]<br>CEL 3.85147397347385 | | | |
| 3.1.537424 | SUNIL CHADHA | ADDRESS REDACTED | | | BTC 0.0000000693067390011 [...]<br>ETH 0.0045424747103117... [...]<br>LINK 2.94178574520799E-05 [...]<br>USDC 0.0959621827913332 [...]<br>XLM 1.01413310367959 | | | |
| 3.1.537425 | SUNIL CHHETRI | ADDRESS REDACTED | | | BTC 0.0024132625577212... [...]<br>CEL 87.5693793865668 [...]<br>DOT 150.200522 [...]<br>ETH 0.0414614656001169 | | | |
| 3.1.537426 | SUNIL CHINTAKINDI | ADDRESS REDACTED | | | ADA 13.671571207475... [...]<br>BTC 0.000686985626261149 [...]<br>ETH 0.0411180005584354 | | | |
| 3.1.537427 | SUNIL CHOPRA | ADDRESS REDACTED | | | BTC 0.000000693147294624 [...]<br>USDC 0.55480006702499 | | | |
| 3.1.537428 | SUNIL CHOWDARY | ADDRESS REDACTED | | | MATIC 9.45111425298624 | | | |
| 3.1.537429 | SUNIL DHIMAL | ADDRESS REDACTED | | | BTC 0.00170107420563201 [...]<br>CEL 0.238742356884759 [...]<br>XRP 0.712669218190414 | | | |
| 3.1.537430 | SUNIL DURUVASAN | ADDRESS REDACTED | | | AAVE 6.89927063600617 [...]<br>BTC 0.000674227301855183 [...]<br>CEL 292.085471336892 [...]<br>DASH 14.0799194688059 [...]<br>KNC 0.0583319885650545 [...]<br>MATIC 25.8572150053729 [...]<br>SNX 0.305039041328876 | | | |
| 3.1.537431 | SUNIL FARMAH | ADDRESS REDACTED | | | BTC 0.262941931730197 [...]<br>CEL 801.513945019807 [...]<br>ETH 10.5435566827898 [...]<br>MATIC 3230.42461815521 [...]<br>USDC 9251.858929 | | | |
| 3.1.537432 | SUNIL FELIX | ADDRESS REDACTED | | | BTC 0.0016699651703278 [...]<br>CEL 159.86352726798 | | | |
| 3.1.537433 | SUNIL GAKHREJA | ADDRESS REDACTED | | | ETH 4.25526390960215 [...]<br>USDC 671.710596914911 | | | |
| 3.1.537434 | SUNIL GUNUPUDI | ADDRESS REDACTED | | | ADA 0.139643071384783 [...]<br>BNB 0.00126851311418246 [...]<br>BTC 0.000001403675022557 [...]<br>CEL 0.00086194327985924 [...]<br>USDC 0.3486095276235217 | | | |
| 3.1.537435 | SUNIL GURUNG | ADDRESS REDACTED | | | BTC 0.000000084781723852 [...]<br>CEL 20.924715868464 | | | |
| 3.1.537436 | SUNIL JATWANI | ADDRESS REDACTED | | | CEL 17.7550809252354 | | | |
| 3.1.537437 | SUNIL JOPH | ADDRESS REDACTED | | | BTC 0.000032416370481665 [...]<br>ETH 0.0017217306582054... [...]<br>USDC 0.00251100955527024 | BTC 0.0000000980254323<br>USDC 1.47859087765916 | | |
| 3.1.537438 | SUNIL KABBA | ADDRESS REDACTED | | | BTC 0.00000000039457846... [...]<br>CEL 0.0597459842051289 | | | |
| 3.1.537439 | SUNIL KARWANDE | ADDRESS REDACTED | | | ADA 1.15590102915462 | | | |
| 3.1.537440 | SUNIL KASHYAP | ADDRESS REDACTED | | | BTC 0.0138639855314 [...]<br>ETH 0.18482200537242 [...]<br>USDC 398.9488152460592 | | | |
| 3.1.537441 | SUNIL KATEGARU | ADDRESS REDACTED | | | BTC 0.0011206015570375725 | | | |
| 3.1.537442 | SUNIL KAVURI | ADDRESS REDACTED | | | BTC 0.0286726617685006 [...]<br>CEL 0.2572168436816 | | | |
| 3.1.537443 | SUNIL KINI | ADDRESS REDACTED | | | BTC 0.126279197007189 [...]<br>ETH 4.12124461507 [...]<br>LUNC 3.71529779060023 [...]<br>MATIC 1.877739170047553 [...]<br>USDT ERC20 0.371526045124245 | | | |
| 3.1.537444 | SUNIL KOHLI | ADDRESS REDACTED | | | ETH 0.0051205787451167 | | | |
| 3.1.537445 | SUNIL KROTHAPALLI | ADDRESS REDACTED | | | BTC 0.0000032016321660045 [...]<br>ETH 0.00056005301210781 4 [...]<br>PAXG 0.252486160503396 | | | |
| 3.1.537446 | SUNIL KULATHUNGA | ADDRESS REDACTED | | | BTC 0.000000000514708498 3 [...]<br>USDT ERC20 0.531419613152342 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537447 | SUNIL KUMAR | ADDRESS REDACTED | | | ADA 4.00223379688928<br>AVAX 20.442475802072<br>BAT 173.9102926<br>BTC 0.000000003268341153<br>CEL 934.08133821840B<br>DOT 0.00165970644477521<br>ETH 35.165079434079.3<br>LINK 1015.26183679612<br>LUNC 0.143401388896662<br>MATIC 0.0426951374875297.3<br>OMG 385.320018442297<br>SGB 231.212437424365<br>SNX 850.94120389433.5<br>SOL 0.0158243563336001<br>UNI 251.69413716087B<br>USDT ERC20 60086.3795358824<br>XRP 1509.4014354079<br>XTZ 507.648724604201 | | | |
| 3.1.537448 | SUNIL KUMAR | ADDRESS REDACTED | | | ADA 899.903632681029<br>BNB 0.845601654158555<br>BTC 0.000269493597422031<br>CEL 5.342508648665I07<br>DOT 122.493666394297<br>ETH 0.00147644235069923<br>LUNC 80.5145704593763<br>MATIC 1485.72587168031<br>SOL 1.5929964029223<br>SUSHI 25.6894056992216<br>XTZ 19.653509724561 | | | |
| 3.1.537449 | SUNIL KUMAR | ADDRESS REDACTED | | | BTC 0.82356288212683.5<br>ETH 9.3193085902344<br>MCDAI 5.6324874499954<br>PAXG 14.6346429238335<br>SNX 1.72785750286501 | | | |
| 3.1.537450 | SUNIL KUMAR BALAKRISHNAN NAIR | ADDRESS REDACTED | | | USDC 5.13249273552251 | USDC 4296.78025247611 | | |
| 3.1.537451 | SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | | | BTC 0.0731244321203444<br>USDC 8.67547966601B1 | | | |
| 3.1.537452 | SUNIL KUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000273362791585439<br>ETH 2.728213221929D6<br>LINK 0.109080388985067<br>SNX 81.3252998296744 | BTC 0.00000770141D9451<br>LINK 0.00050131310434367D9 | | |
| 3.1.537453 | SUNIL KUMAR THATTANAPPILLIL | ADDRESS REDACTED | | | BTC 0.21265505899438<br>DOT 14.0536367429937<br>MATIC 3077.70592D4921 | | | |
| 3.1.537454 | SUNIL KUMARA | ADDRESS REDACTED | | | BTC 0.000000597701245581<br>MATIC 0.90702149392186.2 | | | |
| 3.1.537455 | SUNIL MEENA | ADDRESS REDACTED | | | MATIC 10.05715509871B2 | | | |
| 3.1.537456 | SUNIL MEHTA | ADDRESS REDACTED | | | ADA 1917.59507217.67<br>BTC 1.03649777209502<br>DOT 82.53296103966.2<br>ETH 1.40648053948d1<br>USDC 25972.9841783641<br>XLM 1996.15860329089 | USDC 100 | | |
| 3.1.537457 | SUNIL MUNASINGHE | ADDRESS REDACTED | | | BTC 0.00000041677958834<br>CEL 0.7647399119872D8<br>USDT ERC20 0.648334843909101 | | | |
| 3.1.537458 | SUNIL NAKKERTHI | ADDRESS REDACTED | | | BTC 0.00098176690283888<br>CEL 2202.29084958198<br>DOT 16.1347779130166<br>ETH 0.0564938173721395<br>SUSHI 46.6516050541756 | | | |
| 3.1.537459 | SUNIL NEGI | ADDRESS REDACTED | | | BTC 0.000949611805396475<br>CEL 0.015316164632051.7<br>ETH 1.398800477064d52 | | | |
| 3.1.537460 | SUNIL PATEL | ADDRESS REDACTED | | Yes | ADA 1047.34965782458<br>CEL 0.0006917318108101.26<br>ETH 0.000360943720151.35<br>USDC 0.0198258084566436 | | | ETH 59.5429216973656 |
| 3.1.537461 | SUNIL PERSAUD | ADDRESS REDACTED | | | AAVE 0.000545077772949757<br>ADA 487.527079294171<br>BTC 0.00207311906370581<br>DOT 7.6261186740524.3<br>KNC 20.6078896789066<br>MANA 31.165949506824.3<br>MATIC 230.6612730795I7<br>UMA 1.88135522046691<br>ZRX 134.81137194458.6 | | | |
| 3.1.537462 | SUNIL PILLAI | ADDRESS REDACTED | | | CEL 1.063940881020.21 | | | |
| 3.1.537463 | SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | | | BTC 1.013725168807d9<br>ETH 3.95476115012597<br>MATIC 1055.08425250827<br>SOL 37.6158296404146 | | | |
| 3.1.537464 | SUNIL RANGANATH | ADDRESS REDACTED | | | USDC 2854.0154967436.1 | | | |
| 3.1.537465 | SUNIL RATNAM | ADDRESS REDACTED | | | BTC 0.00000070010928410.1<br>ETH 0.00011571468460170.9<br>AAVE 0.101465194282314<br>ADA 155.47973335092<br>BTC 0.0490056232377.4<br>DASH 0.265548745873713<br>EOS 29.4073593272207<br>ETH 0.41053925312981<br>LINK 1.48479285840317<br>LTC 1.17666875373097<br>MATIC 131.766365733644 | BTC 0.01882887<br>ETH 0.00986192 | | |
| 3.1.537466 | SUNIL RAWAT | ADDRESS REDACTED | | | BTC 0.000000592384621350<br>ETH 0.00147598243646051<br>USDT ERC20 0.497473117274094 | | | |
| 3.1.537467 | SUNIL RAYADURG | ADDRESS REDACTED | | | ADA 33.6802359380882<br>LTC 0.99137012621155.6<br>MCDAI 51.1591839569059 | LTC 0.11280877 | | |
| 3.1.537468 | SUNIL REDDY | ADDRESS REDACTED | | | XLM 129.157503201532<br>BTC 0.00462652617302799<br>DOT 8.41789972803114<br>LUNC 1.6627613529623d4 | | | |
| 3.1.537469 | SUNIL REDDY | ADDRESS REDACTED | | | BTC 0.00017511540619175<br>ETC 0.01095452698474d7 | | | |
| 3.1.537470 | SUNIL SAHNAN | ADDRESS REDACTED | | | BTC 0.0000057056987509.74<br>USDC 527.92278747343B | | | |
| 3.1.537471 | SUNIL SALOEGEE | ADDRESS REDACTED | | | BTC 0.0125605047625613<br>CEL 6.792142383650.28<br>SGB 0.086645167639602<br>XRP 0.574098972151211 | | | |
| 3.1.537472 | SUNIL SHAIDA | ADDRESS REDACTED | | | ADA 0.9520365756965.15<br>BTC 0.000065413057733755<br>ETH 5.346082263585.96<br>LINK 0.01765937816451148<br>MATIC 0.702430366630597<br>SOL 50.2094668804281 | | | |
| 3.1.537473 | SUNIL SHARMA | ADDRESS REDACTED | | | BCH 0.249854579923792<br>BTC 0.00125726788702598<br>DOT 107.798033413403<br>LINK 127.83247039525.6<br>LTC 35.8511120458133B<br>UNI 51.0917501659351<br>XLM 6434.027275808579 | | | |
| 3.1.537474 | SUNIL SHENOY | ADDRESS REDACTED | | | BTC 0.2140223557594d1<br>BUSD 237.951254287d9<br>ETH 1.41732025505182<br>TUSD 128.283111681874<br>USDC 1985.82244719573<br>USDT ERC20 11490.495781992 | | | |
| 3.1.537475 | SUNIL SHEORAN | ADDRESS REDACTED | | | AVAX 44.1548879937509<br>BTC 0.256054306089415 | | | |
| 3.1.537476 | SUNIL SHETTY | ADDRESS REDACTED | | | BTC 0.000000453531123454<br>ETH 0.0000050887638B474<br>USDC 0.0090244096507513 | BTC 0.000000806822033443<br>ETH 0.00047610590108025I1<br>USDC 7.23539356619668 | | |
| 3.1.537477 | SUNIL SINGH | ADDRESS REDACTED | | | BTC 0.0106208315230805 | | | |
| 3.1.537478 | SUNIL SINGH | ADDRESS REDACTED | | | USDC 326.959797338006 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537479 | SUNIL SINGH | ADDRESS REDACTED | | | BCH 0.0000000009963344333<br>BSV 10.7751296403461<br>BTC 0.0000139688099S0976<br>CEL 10820.3934255791<br>ETC 22.520803525118<br>ETH 0.0065411414417648B<br>LTC 0.000000002038519905<br>USDC 0.00000038444795982S<br>USDT ERC20 0.0000001726051223S5<br>KLM 0.000000061727177466<br>KRP 6.17933641139995E-08 | | | |
| 3.1.537480 | SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ADDRESS REDACTED | | | CEL 0.03958819804S862<br>ETH 0.001621383S3766329 | | | |
| 3.1.537481 | SUNIL SRIKANT | ADDRESS REDACTED | | | AAVE 1.12631741623774<br>CEL 3.1546444474S7422 | | | |
| 3.1.537482 | SUNIL SRIVASTAVA | ADDRESS REDACTED | | | XRP 0.34344858132S232 | | | |
| 3.1.537483 | SUNIL SUNIL | ADDRESS REDACTED | | | BTC 0.00001895420058S032 | | | |
| 3.1.537484 | SUNIL THOLPADY | ADDRESS REDACTED | | | CEL 132.531968672326<br>ETH 2.01368358698805<br>USDC 2598.700119S9306 | BTC 0.0023379781165244B2 | | |
| 3.1.537485 | SUNIL TIWARI | ADDRESS REDACTED | | | BCH 9.27068994402742<br>BTC 1.5448691319471<br>DOT 703.96348307155<br>LTC 61.396230117365<br>MATIC 8535.92635060748 | | | |
| 3.1.537486 | SUNIL VELAGAPUDI | ADDRESS REDACTED | | | AVAX 66.793038046S094<br>BTC 0.14587279423916S<br>CEL 19.377736719667<br>DOT 10.0228281S36522<br>ETH 1.53599912209678<br>MATIC 2B41.7144807439<br>UNI 401.70410977301S | | | |
| 3.1.537487 | SUNIL VIJAYAN | ADDRESS REDACTED | | | ADA 0.10384917848850<br>AVAX 31.6606083412198<br>BNB 1.10741828004563<br>BTC 0.0014193819868451S<br>CEL 26.187468785419S<br>DOT 244.157913258105<br>MATIC 7.9079480976801S<br>SNX 747.260542913663<br>USDC 211.53314912393S<br>USDT ERC20 52.7586608289429 | | | |
| 3.1.537488 | SUNIL VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.00051875910753444 | | | |
| 3.1.537489 | SUNILA RAJAN | ADDRESS REDACTED | | | BNB 0.00153091831698529<br>BTC 0.00000000620580033<br>CEL 0.00029324371000527S | | | |
| 3.1.537490 | SUNILA VERMA | ADDRESS REDACTED | | | ADA 0.21240018012B777<br>BTC 0.00236599798642925<br>CEL 2.3195662125354S<br>MATIC 0.6932009774B2262 | | | |
| 3.1.537491 | SUNILJEET SINGH SANDHU | ADDRESS REDACTED | | | AVAX 3.7914325S707404<br>BTC 0.000144931921443B4<br>CEL 1.395218158251<br>SOL 4.78394744034417 | | | |
| 3.1.537492 | SUNILKUMAR ARUNAGIRI | ADDRESS REDACTED | | | USDC 107.084871433209 | | | |
| 3.1.537493 | SUNILKUMAR PANDIT | ADDRESS REDACTED | | | ADA 0.2224595764083S2<br>BNB 0.0017419651204196<br>BTC 0.0016609081234276<br>CEL 0.0609531925754632<br>USDT ERC20 21.570829S2699S2 | | | |
| 3.1.537494 | SUNILKUMAR PATEL | ADDRESS REDACTED | | | ADA 17744.75708605B9<br>BTC 0.0194090260575347<br>CEL 3633.7102121097<br>USDC 8621.4.30342498B2 | | | |
| 3.1.537495 | SUNILL KUMAR | ADDRESS REDACTED | | | ADA 0.021595912135789B<br>BTC 0.000001937446842935<br>CEL 0.1091140606967S<br>ETH 0.000004809052880236<br>XRP 26.66036S04925S1S | | | |
| 3.1.537496 | SUNIMAL BOLANDA | ADDRESS REDACTED | | | BTC 0.00000000590652557B<br>CEL 0.0153680744458437<br>ETH 0.00001889844157565S | | | |
| 3.1.537497 | SUNIMAL MALITH SAMARAWEERA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00000000092157970S4<br>CEL 3.33884377833391 | | | |
| 3.1.537498 | SUNISA MUNEE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.537499 | SUNISA NAKSIRI | ADDRESS REDACTED | | | BTC 0.007335132366820681<br>ETH 0.101439331145055<br>PAXG 0.2532413082911S6<br>USDC 412.54259926661S | | | |
| 3.1.537500 | SUNISA NIKULRAM | ADDRESS REDACTED | | | ETH 7.34179168514569E-0S | | | |
| 3.1.537501 | SUNISA THARANONTHACHAI | ADDRESS REDACTED | | | ADA 0.69317138940045<br>BTC 0.0000023157S7445922<br>CEL 0.001240750S3464456<br>USDT ERC20 4.0400603609738S2 | | | |
| 3.1.537502 | SUNISH H OTURKAR | ADDRESS REDACTED | | | USDC 6588.45121480795 | CEL 45.3936023439387 | | |
| 3.1.537503 | SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | | | BTC 0.0000716692845682226<br>ETH 0.00110850824855322<br>MATIC 0.902286365418384<br>SOL 0.017867583698389<br>USDC 0.252045094850019 | BTC 0.000000327915266694<br>USDC 0.0000007640280239947 | | |
| 3.1.537504 | SUNISH SHARMA | ADDRESS REDACTED | | | CEL 0.0838351195078B08<br>XRP 26.34170651701 | | | |
| 3.1.537505 | SUNIT MISTRY | ADDRESS REDACTED | | | CEL 0.5391433425883<br>ETH 0.00000346 | | | |
| 3.1.537506 | SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | | Yes | ADA 1.455527660960682<br>BAT 0.5169455287033T2<br>BTC 0.673597060B020S<br>CEL 975.118558461014<br>ETC 0.051440461956610S<br>LTC 0.0156395970052T6<br>MATIC 7479.35261844256<br>PAX 6.035314687863B8<br>PAXG 0.0021780597252971<br>SGB 553.225389172388<br>USDC 7.57664668890198<br>XLM 1.24773055124994<br>XRP 2.731084684B4746<br>ZRX 0.549269266854748 | | | BTC 0.441698253313824 |
| 3.1.537507 | SUNIT SUDRA | ADDRESS REDACTED | | | BCH 3.267288286356662<br>BTC 10.042067169085T<br>CEL 322.448880120272<br>DOT 28.95018098B93S<br>ETH 65.0590916078012<br>LTC 38.6550886600997<br>XRP 1737.79331439713 | | | |
| 3.1.537508 | SUNITA AGRAWAL | ADDRESS REDACTED | | | BNB 0.00000000251187309B<br>BTC 0.000001414279028S16<br>CEL 0.16411482307S837<br>USDT ERC20 0.27330466800451S4 | | | |
| 3.1.537509 | SUNITA BAWKAR | ADDRESS REDACTED | | | BTC 0.000757064279329101<br>LUNC 0.018390587225274<br>USDC 0.001561364767960S | | | |
| 3.1.537510 | SUNITA DUDI | ADDRESS REDACTED | | | CEL 5.36699015379966<br>ETH 0.08883316249455S12<br>USDC 0.00000000676005918S | | | |
| 3.1.537511 | SUNITA DUHAN | ADDRESS REDACTED | | | BTC 0.000046216250202311 | | | |
| 3.1.537512 | SUNITA DUHAN | ADDRESS REDACTED | | | BCH 0.00000033<br>CEL 0.179031677528292 | | | |
| 3.1.537513 | SUNITA GUPTA | ADDRESS REDACTED | | | XRP 0.010215175746391S | | | |
| 3.1.537514 | SUNITA LATCHMANSING | ADDRESS REDACTED | | | BTC 0.00419566<br>CEL 14.317464364138<br>ETH 0.130662209974<br>MCDAI 30 | | | |
| 3.1.537515 | SUNITA MALIK | ADDRESS REDACTED | | | BTC 0.00000215079686628<br>USDC 0.467453049S9656 | | | |
| 3.1.537516 | SUNITA MUDULI | ADDRESS REDACTED | | | BTC 0.000000166739060098 | | | |
| 3.1.537517 | SUNITA NANDA | ADDRESS REDACTED | | | BTC 0.00560068876822414<br>ETH 0.0467158810852187 | | | |
| 3.1.537518 | SUNITA NEGI | ADDRESS REDACTED | | | BTC 0.000000814937032306<br>USDC 0.19120656341466S | | | |
| 3.1.537519 | SUNITA NEPAL | ADDRESS REDACTED | | | CEL 2.36971550674745 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537520 | SUNITA RAKALAM | ADDRESS REDACTED | | | BTC 0.0144473523465848<br>CEL 24.7294928766824<br>LUNC 35.71<br>MATIC 352.160468482167<br>XRP 452.637072499776 | | | |
| 3.1.537521 | SUNITA SAMANT | ADDRESS REDACTED | | | BTC 0.000000357526316588<br>USDC 0.60353479602819 | | | |
| 3.1.537522 | SUNITA SONI | ADDRESS REDACTED | | | BTC 0.000001454240417585<br>USDC 0.581769588906 | | | |
| 3.1.537523 | SUNITA SURAPANENI | ADDRESS REDACTED | | | ADA 301.976901069751<br>BTC 0.000906619599108578<br>USDC 291.954434649753 | | | |
| 3.1.537524 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.000000015547459029<br>USDC 3.25746711293495 | | | |
| 3.1.537525 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 4.950286144599990-07<br>USDC 0.356273790090731 | | | |
| 3.1.537526 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.0020155620586153<br>USDC 2.61873662148645 | | | |
| 3.1.537527 | SUNITA YADAV | ADDRESS REDACTED | | | BTC 0.000002537893373326<br>USDC 0.484379324914159 | | | |
| 3.1.537528 | SUNITA YALAMARTY | ADDRESS REDACTED | | | BTC 3.17839170198515<br>CEL 7.954423196223<br>DOT 106.75106957103<br>ETH 0.0218730028316525<br>LINK 695.570504125259<br>MATIC 49.8530303287369<br>SGB 931.812280042553<br>USDC 11745.6864860108<br>XRP 1.972192873710595 | CEL 6452.68686422108 | | |
| 3.1.537529 | SUNITHA M NADIG | ADDRESS REDACTED | | | BTC 0.00108173378948069<br>CEL 8.98479892650243<br>ETH 0.1267696 | | | |
| 3.1.537530 | SUNJI SPENCER | ADDRESS REDACTED | | | BAT 0.920139031840271<br>BTC 0.000001403853825196<br>ETH 0.000112547968607719<br>LINK 0.000703524986625713<br>OMG 0.0196073113928172<br>SGB 4.360550439311<br>XLM 0.0492389029533323<br>XRP 0.023273348621846 | | | |
| 3.1.537531 | SUNJIV PATEL | ADDRESS REDACTED | | | BTC 0.00123119263948889<br>CEL 10.1928178106133<br>ETH 0.000547991068675213 | | | |
| 3.1.537532 | SUNJOO LEE | ADDRESS REDACTED | | | BTC 0.15463961514758<br>ETH 3.352104598819002<br>USDT ERC20 6.39745769173166 | | | |
| 3.1.537533 | SUNKYOUNG CHOI | ADDRESS REDACTED | | | BTC 0.000000894542222297<br>MATIC 1025.44937823814<br>ZEC 9.49183268568672 | | | |
| 3.1.537534 | SUNKYU PARK | ADDRESS REDACTED | | | BTC 0.690720653316922<br>ETH 4.138963544531516<br>USDT ERC20 0.087766455462057 | | | |
| 3.1.537535 | SUNLAN ZHOU | ADDRESS REDACTED | | | BTC 0.00230973000503418<br>CEL 33.4855020087991 | | | |
| 3.1.537536 | SUNMEET BHATIA | ADDRESS REDACTED | | | BTC 0.0614439949905464<br>DOT 35.089663374168<br>ETH 2.62944379780214<br>SNX 13.887685331176<br>USDC 208.728426970161 | | | |
| 3.1.537537 | SUNMIN SAMUEL KIM | ADDRESS REDACTED | | | BTC 0.000000025105636<br>CEL 0.476824854638183<br>USDC 11.982681 | | | |
| 3.1.537538 | SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | | | ADA 0.327239749045564<br>BTC 0.0011043460891736<br>CEL 0.722816653469<br>XRP 0.02519483765423055 | | | |
| 3.1.537539 | SUNMOK CHUN | ADDRESS REDACTED | | | BTC 0.001189200134999334<br>ETC 0.717445187840322<br>ETH 0.01991129180773374 | | | |
| 3.1.537540 | SUNMOON STOKHOF | ADDRESS REDACTED | | | BTC 0.000719801549504388<br>ETH 0.000193000683120779<br>LINK 0.0014551790198068<br>XLM 0.0262988693405534 | | | |
| 3.1.537541 | SUNNEE TRA | ADDRESS REDACTED | | | CEL 5.9641761835351 | | | |
| 3.1.537542 | SUNNEY QAZI | ADDRESS REDACTED | | | ETH 0.000191152633780845 | BTC 0.0000000044441112844 | | |
| 3.1.537543 | SUNNIL BARTLETT | ADDRESS REDACTED | | | BAT 89.8336037522069<br>BTC 0.0008461752453828729<br>ETH 0.5632700841147119<br>MATIC 543.00794553704 | | | |
| 3.1.537544 | SUNNIVA HØVERSTAD | ADDRESS REDACTED | | | BTC 0.0417754141218495<br>CEL 15.349704807359 | | | |
| 3.1.537545 | SUNNY ABIOLA | ADDRESS REDACTED | | | BTC 0.00000000515962212<br>CEL 35.459945909149<br>SGB 4203.75329708468 | | | |
| 3.1.537546 | SUNNY ABNER | ADDRESS REDACTED | | | ETH 0.000584422427608456 | | | |
| 3.1.537547 | SUNNY ADEBANJU | ADDRESS REDACTED | | | AVAX 0.00239406717920459<br>BTC 0.0000007616234720086<br>DOT 0.00980224121363316<br>ETH 0.0000660833708050543<br>LINK 0.000271559803402634<br>MATIC 0.134778090128848 | BTC 0.0000000006597959573<br>DOT 0.000000000094340232<br>LUNC 1.78227526806073<br>USDC 0.14300280643839 | | |
| 3.1.537548 | SUNNY AGARWAL | ADDRESS REDACTED | | | BTC 0.00117514878236405<br>CEL 86.8395703063721<br>DOT 100<br>ETH 3.18889295942164<br>USDC 12.405347413948<br>XLM 3305.22121415131<br>XRP 2999.75 | | | |
| 3.1.537549 | SUNNY AGGARWAL | ADDRESS REDACTED | | | BTC 0.00371626848735923<br>ETH 1.39372552415913<br>USDC 73.716793202873 | | BTC 0.0000000118118796? | |
| 3.1.537550 | SUNNY ATENCIO | ADDRESS REDACTED | | | ETH 0.000349764666559811 | | | |
| 3.1.537551 | SUNNY BAJWA | ADDRESS REDACTED | | | MATIC 325.329143836074 | | | |
| 3.1.537552 | SUNNY BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000007768314043<br>CEL 0.75603847584105 | | | |
| 3.1.537553 | SUNNY BISHOP | ADDRESS REDACTED | | | BTC 1.01376542528909<br>USDC 412.549732140426 | | | |
| 3.1.537554 | SUNNY BUI | ADDRESS REDACTED | | | BTC 0.00118510520778226 | | | |
| 3.1.537555 | SUNNY CHAN | ADDRESS REDACTED | | | BTC 0.000013917380125327<br>LTC 0.00124175189646024<br>XLM 0.0700318311896889 | | | |
| 3.1.537556 | SUNNY CHANG | ADDRESS REDACTED | | | BCH 1.02124678580021<br>BTC 0.428027182452746<br>ETH 0.0312991105124029<br>LINK 0.21555216497051331<br>LTC 10.4655986197119<br>MCDAI 500.649021660222 | BTC 0.616629000474262 | | |
| 3.1.537557 | SUNNY CHOY | ADDRESS REDACTED | | | CEL 0.0004201263247768? | | | |
| 3.1.537558 | SUNNY DOSANJH | ADDRESS REDACTED | | | USDC 0.00554544714139273 | | | |
| 3.1.537559 | SUNNY ECOSUN | ADDRESS REDACTED | | | CEL 0.628734776457321<br>ETH 0.000791302425488451 | | | |
| 3.1.537560 | SUNNY FONTEYN | ADDRESS REDACTED | | | BTC 0.000000005354598111<br>CEL 0.040286723592597 | | | |
| 3.1.537561 | SUNNY GAN | ADDRESS REDACTED | | | ADA 1039.06661199263<br>BNB 11.17462512225018<br>BTC 0.00103352965477379<br>CEL 84.8867780495887<br>EOS 39.9869416264893<br>MCDAI 30.256511227726<br>USDC 1.7125601024086<br>XLM 2001.75953328107 | | | |
| 3.1.537562 | SUNNY GOHER | ADDRESS REDACTED | | | ADA 0.31510803652042<br>BCH 0.00469586268924565<br>BNB 0.09567197946246<br>BTC 0.00242032316882161<br>CEL 0.0626693446555889<br>USDC 0.45228278546147B | | | |
| 3.1.537563 | SUNNY GUPTA | ADDRESS REDACTED | | | CEL 1.09545500998105<br>TUSD 0.077966765005097969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537564 | SUNNY HAHN | ADDRESS REDACTED | | | ADA 1131.4395967022<br>BTC 0.64454873608557<br>DOT 111.35770882573<br>ETH 4.0085523792662<br>UNI 11.4825832226047 | | | |
| 3.1.537565 | SUNNY HUNG | ADDRESS REDACTED | | | BTC 1.0677754375775<br>CEL 1.3701662011134<br>ETH 8.1601280435045<br>USDT ERC20 19.1511989338376 | | | |
| 3.1.537566 | SUNNY KANJI | ADDRESS REDACTED | | | BTC 0.0009170768963730997 | | | |
| 3.1.537567 | SUNNY KIM | ADDRESS REDACTED | | | BTC 0.00009037782476578 | | | |
| 3.1.537568 | SUNNY KIM | ADDRESS REDACTED | | | BTC 0.1322724221862 | | | |
| 3.1.537569 | SUNNY KIRPALANI | ADDRESS REDACTED | | | BTC 0.0000338568293163527<br>CEL 0.05954332606237444<br>MATIC 0.09541844745586653<br>USDT ERC20 0.06607910306273847 | | | |
| 3.1.537570 | SUNNY KUNDRA | ADDRESS REDACTED | | | BTC 0.0000639492516468<br>MATIC 4.0881429265243 | BTC 0.000451223737624177 4<br>MATIC 2642.6874110485 | | |
| 3.1.537571 | SUNNY LEI | ADDRESS REDACTED | | | BTC 0.1681277037091 11 | | | |
| 3.1.537572 | SUNNY LIN | ADDRESS REDACTED | | | USDC 3.8649507380735 7<br>BTC 0.00000000951532427 6<br>CEL 24.2835583468627<br>DOT 28.9413169735<br>ETH 0.15706 | | | |
| 3.1.537573 | SUNNY MARGITAN WONSETTLER | ADDRESS REDACTED | | | BTC 0.0146868096367 43 | | | |
| 3.1.537574 | SUNNY MARVANIA | ADDRESS REDACTED | | | BSV 3.2521785136283 9 | | | |
| 3.1.537575 | SUNNY MOK | ADDRESS REDACTED | | | BTC 0.00260963667463327<br>BTC 0.1051991717990314<br>ETH 0.5185829395534 91 | | | |
| 3.1.537576 | SUNNY MUI | ADDRESS REDACTED | | | AAVE 3.2912276798523 2<br>BTC 0.041608822974003<br>COMP 2.6021907352126<br>DOT 41.8191761341187<br>ETH 8.3712818077753 8<br>MATIC 1031.51123249067<br>SNX 114.139174021896 | | | |
| 3.1.537577 | SUNNY NAGAM | ADDRESS REDACTED | | | BTC 0.0098475533142167 6<br>CEL 9.8647537428593 1 | | | |
| 3.1.537578 | SUNNY NARIYANI | ADDRESS REDACTED | | | ADA 3303.42645915086<br>BTC 0.04776559714102 01<br>ETH 1.2460156172906 2<br>MATIC 7578.70692966226 | | | |
| 3.1.537579 | SUNNY NATALIA | ADDRESS REDACTED | | | CEL 2.657320456161853 | | | |
| 3.1.537580 | SUNNY NWABUEZE | ADDRESS REDACTED | | | CEL 1.121082608136686<br>ETH 0.0000336921028349552<br>SGB 0.0023118026661523 7<br>XRP 0.0151008721791848 | | | |
| 3.1.537581 | SUNNY PATEL | ADDRESS REDACTED | | | BTC 0.0052760806866810 8<br>DOT 17.1507934004865<br>MANA 1664.68000896655<br>MATIC 1578.3907592396<br>UNI 24.0587230052256 | | | |
| 3.1.537582 | SUNNY PATEL | ADDRESS REDACTED | | | CEL 3.3290403752796 | | | |
| 3.1.537583 | SUNNY PATEL | ADDRESS REDACTED | | | BTC 0.0010091802466363 1<br>CEL 653.625785191657<br>ETH 0.005544383622689 84<br>MATIC 207940.453412863<br>SGB 16.5114562964598<br>SNX 1.8748603858973<br>XRP 0.0919000075062645 | | | |
| 3.1.537584 | SUNNY PRASAD | ADDRESS REDACTED | | | BTC 0.0000018336471424447<br>ETH 10.4819820579258<br>MATIC 6.9026675887176 3<br>USDC 0.60703142289270 4 | | | |
| 3.1.537585 | SUNNY RAHBAR | ADDRESS REDACTED | | | BTC 0.0004153<br>CEL 1.60160729870655 | | | |
| 3.1.537586 | SUNNY SANDHU | ADDRESS REDACTED | | | ETH 0.02941883903169799<br>BTC 0.13158717<br>CEL 356.88371439008<br>ETH 4.9367637<br>LINK 116.133198<br>SOL 0.00000000242 | | | |
| 3.1.537587 | SUNNY SANGAR | ADDRESS REDACTED | | | CEL 0.48348765945053 5 | | | |
| 3.1.537588 | SUNNY SHAH | ADDRESS REDACTED | | | ADA 675.700670473481<br>BTC 0.1882408973978611<br>ETH 5.1537759128849 5<br>LINK 33.8311290945149<br>MATIC 664.116524473951<br>USDC 216.896450555835 | | | |
| 3.1.537589 | SUNNY SHAH | ADDRESS REDACTED | | | ADA 0.2341286403670075<br>BCH 0.00000000014321 13746<br>BTC 0.0076094449180067<br>CEL 21.1210323881254<br>DOT 12.9182942895286<br>LTC 0.00001559<br>SGB 575.3209010321<br>XLM 200.1941327<br>XRP 1306.6370569307 | | | |
| 3.1.537590 | SUNNY SHINGALA | ADDRESS REDACTED | | | BTC 0.0064398091248871 04 | | | |
| 3.1.537591 | SUNNY SHRESTHA | ADDRESS REDACTED | | | CEL 1.0104708333333 | | | |
| 3.1.537592 | SUNNY SINGH | ADDRESS REDACTED | | | CEL 0.00572567796747374 | | | |
| 3.1.537593 | SUNNY SINGH BRAR | ADDRESS REDACTED | | | XLM 0.0096886673293479<br>BTC 2.97766778953707<br>ETH 0.0168642731146286 | | | |
| 3.1.537594 | SUNNY SINGH SONI | ADDRESS REDACTED | | | USDC 10764.5522455464<br>BTC 0.15193943<br>CEL 309.02398470115<br>ETH 2.58314263 | | | |
| 3.1.537595 | SUNNY SIRCAR | ADDRESS REDACTED | | | 1INCH 0.01423710595391 03<br>BTC 0.0012462560651216 68<br>CEL 0.00126526166647 93<br>MATIC 3637.78312307<br>USDC 58117.3790163581<br>USDT ERC20 10491.64743366 88 | | | |
| 3.1.537596 | SUNNY SIU | ADDRESS REDACTED | | | BTC 0.0011037657363642<br>USDC 1047.67197635041 | | | |
| 3.1.537597 | SUNNY SOLMEN EDELLI PADMARAO | ADDRESS REDACTED | | | MATIC 2.97308497815622 | | | |
| 3.1.537598 | SUNNY SPAANS | ADDRESS REDACTED | | | BTC 0.00663363166789<br>CEL 0.0361203804184427<br>ETH 0.00856264352008 2 | | | |
| 3.1.537599 | SUNNY TAIOR | ADDRESS REDACTED | | | BTC 2.71208159009996-07<br>USDC 2261.63671582781 | | | |
| 3.1.537600 | SUNNY TAN | ADDRESS REDACTED | | | BTC 0.0000554867261020 05 | | | |
| 3.1.537601 | SUNNY TAN | ADDRESS REDACTED | | | BTC 0.1650704723138655<br>ETH 1.925168682215 25<br>MATIC 2888.50420919199 | | | |
| 3.1.537602 | SUNNY TRAN | ADDRESS REDACTED | | | BTC 0.0000537710754011<br>ETH 0.000180767109497766<br>MATIC 0.1228620576318348 | | | |
| 3.1.537603 | SUNNY UPPAL | ADDRESS REDACTED | | | BTC 0.0008632206685082 87<br>CEL 38.460621551387<br>ETH 0.6893727950413 8 | | | |
| 3.1.537604 | SUNNY WANG | ADDRESS REDACTED | | | BCH 0.00001329253853347 14<br>ETH 0.00000606080812319694 | | | |
| 3.1.537605 | SUNNY YU | ADDRESS REDACTED | | | BTC 0.0010619304850597<br>ETH 10.3287517708069<br>USDC 10.3017732809 | | | |
| 3.1.537606 | SUNNY YUNG | ADDRESS REDACTED | | | CEL 28.685939854911<br>ETH 0.0116943213734495 | | | |
| 3.1.537607 | SUNNY ☺ | ADDRESS REDACTED | | | DOT 25.5454600212778 | | | |
| 3.1.537608 | SUNNYEO KIM | ADDRESS REDACTED | | | CEL 19.5938365341777<br>ETH 0.0230750301663621<br>SGB 1.0646308825648<br>XRP 6.896295071445441 | | | |
| 3.1.537609 | SUNNYS LAURA CHAI MEI CHEN | ADDRESS REDACTED | | | BTC 0.0000005901315336692<br>XRP 0.18484014840111 | | | |
| 3.1.537610 | SUNOK KIM | ADDRESS REDACTED | | | BTC 0.00129292511377741<br>ETH 1876.90750498389<br>USDC 16503.38303 | | | |
| 3.1.537611 | SUNPREET JASSAL | ADDRESS REDACTED | | | BTC 0.00004316371877583<br>ETH 0.00041109748059054 9 | | BTC 0.0329116480163219<br>ETH 0.338774773485396 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537612 | SUNPREET SHARMA | ADDRESS REDACTED | | | BTC 0.0022066319906121<br>ETH 1.887241967189119<br>LINK 25.81154315311269 | | | |
| 3.1.537613 | SUNPREET SINGH | ADDRESS REDACTED | | | BTC 0.00000915907964636 | | | |
| 3.1.537614 | SUNSARIAY COX | ADDRESS REDACTED | | | CEL 3.870114234969837<br>LTC 4.422499511935509<br>TUSD 223.828522440438 | | | |
| 3.1.537615 | SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | | | BTC 1.179284275239990 -07<br>ETH 0.000393808066388297<br>MATIC 0.00440269593994799 | BTC 0.000202852432447339<br>ETH 0.00000023904217778<br>MATIC 0.0000026138830688824 | | |
| 3.1.537616 | SUNSHINE D COYLE | ADDRESS REDACTED | | | GUSD 103.227705317632 | | | |
| 3.1.537617 | SUNSHINE MERMELO | ADDRESS REDACTED | | | BTC 0.00000090947840013<br>CEL 0.0313724337515269<br>USDC 0.767453215811728 | | | |
| 3.1.537618 | SUNSHINE SUNDUSADEE REDDY | ADDRESS REDACTED | | | USDT ERC20 0.317424206075528 | | | |
| 3.1.537619 | SUNSHINE UNDAG | ADDRESS REDACTED | | | BTC 0.011982573090514<br>ETH 0.001505838910164203 | | | |
| 3.1.537620 | SUNSHINE WESTERBUR | ADDRESS REDACTED | | | BTC 0.00000000439845857<br>CEL 0.61251313595362<br>BTC 0.02823758446828235<br>DOT 0.0709196380046053<br>ETH 1.21247124531571<br>LINK 0.00795628547874464<br>MATIC 0.561101484921295<br>USDC 125.075985835115 | | | |
| 3.1.537621 | SUNSHUNE BACOUP | ADDRESS REDACTED | | | USDT ERC20 0.51366818260884 | | | |
| 3.1.537622 | SUNTIPONG SITTHIHUAY | ADDRESS REDACTED | | | CEL 0.463917385756594<br>BTC 0.0013007906869785 | | | |
| 3.1.537623 | SUNUNG KIM | ADDRESS REDACTED | | | CEL 0.00188009714235992<br>ETH 0.001671426935915<br>BTC 0.00086149457350936<br>CEL 0.0223554709266888<br>MATIC 675.735151014341 | | | |
| 3.1.537624 | SUNUTCHA WONG | ADDRESS REDACTED | | | BTC 0.00000086230032702<br>USDC 0.32929329174459 | | | |
| 3.1.537625 | SUNWHI KIM | ADDRESS REDACTED | | | BTC 0.00009286907216258<br>EOS 0.264897714108954<br>ETH 0.0017497401483778 | BTC 0.000000001607321191<br>USDC 0.00000065862277835 | | |
| 3.1.537626 | SUNY BOI NGUYEN | ADDRESS REDACTED | | | USDC 0.0103436461948506<br>BTC 0.00129134275117678<br>ETH 0.435218898172246 | | | |
| 3.1.537627 | SUNY PARKER | ADDRESS REDACTED | | | 1INCH 1.906151269579134<br>ADA 19.2706895492396<br>BTC 0.000840043168060094<br>DOT 0.460144046098106<br>ETH 0.00946094152418728<br>MATIC 11.573372743490 | 1INCH 2546.76730093292<br>ADA 0.000007595205155988<br>AVAX 195.987<br>BTC 0.00000027113413820 3<br>DOT 0.0000000062428742437<br>ETH 0.00000061163561824 3<br>MATIC 0.001546010768535 32 | BTC 0.000000008636372 77<br>USDC 0.000000685099653 02 9 | |
| 3.1.537628 | SUNYAN LEE | ADDRESS REDACTED | | | BTC 0.00055004224694311 | | | |
| 3.1.537629 | SUNYI XU | ADDRESS REDACTED | | | USDC 1157.06734620114<br>BTC 0.101740805567552 | | | |
| 3.1.537630 | SUNYLAR MAO | ADDRESS REDACTED | | | ETH 0.028223410723<br>BTC 0.001191957410205 38<br>ETH 0.00042876182708915 | | | |
| 3.1.537631 | SUNYOO AVANZINO | ADDRESS REDACTED | | | MATIC 1.10960088651896<br>BTC 0.479025968272962<br>DASH 2.889848452362335<br>LTC 0.04301713976890 01<br>PAX 2.13935052243<br>SGB 7.58498562991394<br>USDT ERC20 60.795741287505 7<br>XRP 49.68116874842254 | | | |
| 3.1.537632 | SUNYOUNG KIM | ADDRESS REDACTED | | | CEL 0.0868409589652542 | | | |
| 3.1.537633 | SUNYOUNG PAK | ADDRESS REDACTED | | | ETH 0.33125460264927239 | | | |
| 3.1.537634 | SUONG LUONG | ADDRESS REDACTED | | | USDC 35.31214317531 5<br>CEL 0.0152655838202744 | | | |
| 3.1.537635 | SUONG PHAM | ADDRESS REDACTED | | | USDC 0.363225624296839<br>BTC 0.00119091030040945 | | | |
| 3.1.537636 | SUOSSOBIOTRA SEM | ADDRESS REDACTED | | | BUSD 2.257551027365519<br>BTC 0.00000004329294891 | | | |
| 3.1.537637 | SUPAKIT INJAN | ADDRESS REDACTED | | | CEL 0.6096051220686824<br>CEL 0.177829519711273<br>ETH 9.54390340974003<br>USDT ERC20 1.53761518832446 | | | |
| 3.1.537638 | SUPAKIT SOUPNORMAI | ADDRESS REDACTED | | | BTC 0.000001196897848677<br>BUSD 0.505013611591463 | | | |
| 3.1.537639 | SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | | | ADA 0.307751019788109<br>BNB 0.000026843380644671<br>BTC 0.00000961365976881<br>CEL 0.1989103424785 6<br>USDT ERC20 0.29581449869714<br>XRP 0.00000042446031746 | | | |
| 3.1.537640 | SUPALERX K | ADDRESS REDACTED | | | BTC 0.00000772763376888<br>CEL 5.61375051810937<br>LUNC 18.205935<br>MATIC 0.00130760754985755 | | | |
| 3.1.537641 | SUPALLAB GHOSH | ADDRESS REDACTED | | | BTC 0.00000003200305748 | | | |
| 3.1.537642 | SUPAMAS LOUNGPON | ADDRESS REDACTED | | | ETH 0.0014882854350042 | | | |
| 3.1.537643 | SUPANEE TUTHONG | ADDRESS REDACTED | | | BSV 1.23743826<br>BTC 0.00000000123428421 4<br>CEL 285.767140232498 | | | |
| 3.1.537644 | SUPANUT NGAMWONGRONNACHAI | ADDRESS REDACTED | | | CEL 1.12660259947247 | | | |
| 3.1.537645 | SUPAPONG LUPSA | ADDRESS REDACTED | | | BTC 0.041531581134758 1<br>CEL 1.14418146052234 | | | |
| 3.1.537646 | SUPAPONG SINGHSINDH | ADDRESS REDACTED | | | ADA 0.284337850125521<br>BTC 0.0405144954159494<br>SNX 36.86243495705572 | | | |
| 3.1.537647 | SUPAPORN INTHISANG | ADDRESS REDACTED | | | CEL 72.214861820606 1 | | | |
| 3.1.537648 | SUPAPORN NEUNG WALTON-ROBERTSON | ADDRESS REDACTED | | | BTC 0.012278184152817 | | BTC 0.001276277310335522 | |
| 3.1.537649 | SUPAPORN SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | | | BNB 0.0012406956427115 | | | |
| 3.1.537650 | SUPAPORN TEMEEYAPRADIT | ADDRESS REDACTED | | | BNB 0.125<br>BTC 0.00000074220916952 2<br>CEL 33.8012981186699<br>LUNC 0.00000035665572862 3 | | | |
| 3.1.537651 | SUPARAK ROOPHEC | ADDRESS REDACTED | | | BTC 0.00164462503537977<br>DOT 34.0776154797994 | | | |
| 3.1.537652 | SUPARAT SONTISUK | ADDRESS REDACTED | | | BTC 0.0011137548145454<br>BUSD 412.363776849753 | | | |
| 3.1.537653 | SUPARIWAT UTAKRIT | ADDRESS REDACTED | | | BTC 0.027346162918563 6<br>COMP 0.0145628148156202<br>ETH 0.0973432277828896<br>KLM 19.7911314437537 | | | |
| 3.1.537654 | SUPARNA KUILA | ADDRESS REDACTED | | | BTC 0.0000000044676372715<br>CEL 0.0234885549707341<br>USDT ERC20 0.39612164242590 6 | | | |
| 3.1.537655 | SUPASPOL RIENMAHASARN | ADDRESS REDACTED | | | BTC 0.4007610719658 7<br>CEL 294.35851557897<br>ETH 5.2897 | | | |
| 3.1.537656 | SUPASUTA BUSAYAKANON | ADDRESS REDACTED | | | ADA 190.582360474929<br>BTC 0.00083642811736759 3<br>CEL 3.56646782617646 | | | |
| 3.1.537657 | SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | | | BTC 0.000011298983486613<br>USDC 67.7410102700519 | BTC 0.00000000082545353398<br>USDC 0.000000002340565734 | | |
| 3.1.537658 | SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | | | BNB 13.913520736659<br>BTC 0.000291550446591017<br>DOT 198.783730143 88<br>MATIC 3462.15298375799<br>USDC 14.0173332097942<br>XLM 0.275620065422 | | | |
| 3.1.537659 | SUPATSINEE LEEDHIRAKUL | ADDRESS REDACTED | | | BTC 0.000141589973271065<br>DOT 33.7827097082434<br>USDT ERC20 76880.425775064 | | | |
| 3.1.537660 | SUPATTRA JANTARACH | ADDRESS REDACTED | | | BTC 0.000001205689454782<br>CEL 0.00198601995998793<br>USDT ERC20 0.388716274329116 | | | |
| 3.1.537661 | SUPATTRA MUENSANIT | ADDRESS REDACTED | | | BTC 0.0010013327895179 6 | | | |
| 3.1.537662 | SUPAVADEE BRUN | ADDRESS REDACTED | | | BTC 0.024283921294279 7<br>XRP 35.270.8200546963 | | | |
| 3.1.537663 | SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | | | BTC 0.0082881734457255 7<br>CEL 43.764605177991 3 | | | |

Debtor Name: Celsius Network LLC       22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 2875 of 4416       Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537664 | SUPEPORN WATCHARATHAI | ADDRESS REDACTED | | | BTC 0.00140900346819072<br>CEL 549.78177670109<br>ETH 0.00000002 | | | |
| 3.1.537665 | SUPENDRA SAPKOTA | ADDRESS REDACTED | | | ADA 31.96146825294387<br>AVAX 1.92765904907128<br>BTC 0.00000105353295478<br>DOGE 50.690764107002S<br>DOT 0.03415096068458S7 | | | |
| 3.1.537666 | SUPENDRA SHRESTHA | ADDRESS REDACTED | | | BTC 0.00000000060581478S<br>CEL 30.619515921376S<br>DOT 0.065742263585982<br>USDC 0.000000218159309483<br>USDT ERC20 0.000000158300418667 | | | |
| 3.1.537667 | SUPER AMAZING PTY LTD | 7 JESSIE EVELYN CRESCENT, KYNETON VICTORIA, 3444 AUSTRALIA | | | BTC 0.00072485779926 | | | |
| 3.1.537668 | SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | | | BTC 0.00085521087810789<br>CEL 27.8501490494587<br>MATIC 62928.04928373S22 | | | |
| 3.1.537669 | SUPER GROWING PTY LTD | CAWOOD AVE, LITTLE BAY, 2036 AUSTRALIA | | | BTC 1.03678847658938<br>ETH 4.68966058590434<br>LINK 94.79703094715S6 | | | |
| 3.1.537670 | SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | | | BTC 0.015885402317469S<br>CEL 305.205477806122<br>DOT 25.96200282796S8<br>MATIC 575.694766027803<br>XRP 535576.619670288S | | | |
| 3.1.537671 | SUPERJULIE OU | ADDRESS REDACTED | | | BTC 0.48375718702595S4<br>CEL 90.999315912651<br>ETH 0.25144181364412 | | | |
| 3.1.537672 | SUPERNIOR HATTON | ADDRESS REDACTED | | | CEL 1.09086379714891 | | | |
| 3.1.537673 | SUPERVIELLE SUPERVIELLE | ADDRESS REDACTED | | | BTC 0.00000168111267544<br>USDT ERC20 0.6613520101451S7 | | | |
| 3.1.537674 | SUPHAKORN JAMNONGPHAN | ADDRESS REDACTED | | | BTC 0.0128927875244935 | | | |
| 3.1.537675 | SUPHAKORN SINGKHORN-ART | ADDRESS REDACTED | | | BTC 0.06167765<br>CEL 44.60917261664621<br>ETH 0.39718143<br>KLM 1120.63115506817 | | | |
| 3.1.537676 | SUPHARAT TANTANAKUNGSEE | ADDRESS REDACTED | | | BTC 0.031552950485644S1<br>CEL 30.896503276598 | | | |
| 3.1.537677 | SUPHAROEK SIBUNKLANG | ADDRESS REDACTED | | | BTC 0.00004933707042159S<br>ETH 0.00279267767200S11<br>USDT ERC20 1.29390864194068 | | | |
| 3.1.537678 | SUPHAROEK SORNSOMRIT | ADDRESS REDACTED | | | ADA 103.35783463624S<br>BTC 0.01362420909703116<br>ETH 0.16417795O70898 | | | |
| 3.1.537679 | SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.000443154860213075<br>BNB 0.000002720105665804<br>BTC 0.0000373431040762S48<br>CEL 0.02497313555644495<br>XRP 0.099543248S217607 | | | |
| 3.1.537680 | SUPHAT WONGSRIROT | ADDRESS REDACTED | | | ADA 200.042235<br>BTC 0.170015198824062<br>CEL 347.0180939290S37<br>ETH 1.18107774<br>LTC 4.999<br>MATIC 2056 | | | |
| 3.1.537681 | SUPHATARADIT SAWANG | ADDRESS REDACTED | | | BTC 0.013931753025782S4<br>CEL 0.0579866926832977 | | | |
| 3.1.537682 | SUPHATTRA HELSHAM | ADDRESS REDACTED | | | BTC 0.0000009101515933S7<br>USDC 0.006571392466313S17 | | | |
| 3.1.537683 | SUPHATTRA UAMPAEN | ADDRESS REDACTED | | | BTC 0.0115320268960609<br>CEL 17.38087495434O8<br>USDC 160 | | | |
| 3.1.537684 | SUPHAWADEE HANSES | ADDRESS REDACTED | | | BTC 0.0000054120707749S8 | | | |
| 3.1.537685 | SUPHAWADEE PHEERAT | ADDRESS REDACTED | | | BTC 0.018008953409924<br>DOT 2.89708714589241<br>ETH 0.12223878846119S2<br>MATIC 122.643049558S4<br>SNK 8.579697804500S61<br>SUSH 5.80939322142791 | BTC 0.00287649<br>ETH 0.03438686 | | |
| 3.1.537686 | SUPPAT KOYSIRIPHONG | ADDRESS REDACTED | | | BNB 0.00558355863097982<br>BTC 0.000527952055648135<br>ETH 0.07600975828272310S2 | | | |
| 3.1.537687 | SUPOT JITTITHAMMARUK | ADDRESS REDACTED | | | BTC 0.031996483971451S6 | | | |
| 3.1.537688 | SUPOTE PHOTHAISRI | ADDRESS REDACTED | | | USDT ERC20 0.63350222766545S7 | | | |
| 3.1.537689 | SUPPACHAI BHAIRKSUWAN | ADDRESS REDACTED | | | CEL 1.09053576570434 | | | |
| 3.1.537690 | SUPPAKRIT BOONSAT | ADDRESS REDACTED | | | BTC 0.00366765840229166<br>CEL 22.2369892798195<br>USDC 0.00000011382927S127 | | | |
| 3.1.537691 | SUPPANUT BUJANONDA | ADDRESS REDACTED | | | ADA 0.365854499123028<br>DOT 0.0171763426563673 | | | |
| 3.1.537692 | SUPPANUT PONRAMAN | ADDRESS REDACTED | | | BTC 0.00206064418508635<br>CEL 2.31213503448721<br>EOS 0.00376771031967924<br>LTC 0.009753026318732S9 | | | |
| 3.1.537693 | SUPPAMDEK UTCHIN | ADDRESS REDACTED | | | BTC 0.000015121558443003<br>CEL 0.024068875424605<br>XRP 0.511332561075876 | | | |
| 3.1.537694 | SUPPASAK COLLINS | ADDRESS REDACTED | | | BTC 0.227335568959624<br>ETH 3.33685370248503<br>GUSD 11394.10071495015<br>LINK 0.02546499769589S11<br>MCDA 0.00544788197756S73<br>PAXG 0.717091255579733<br>SNX 0.11492003603905S8<br>USDC 3381.65174024735 | | | |
| 3.1.537695 | SUPPASIT PHONGSOPA | ADDRESS REDACTED | | | CEL 1.156254063176OS | | | |
| 3.1.537696 | SUPPASIT PIANSONGNOEN | ADDRESS REDACTED | | | BTC 0.057386249609969 | | | |
| 3.1.537697 | SUPPATACH SABPISAL | ADDRESS REDACTED | | | BTC 0.01146354190168O6<br>CEL 36.54694451000S<br>ETH 0.00000022857028891S<br>USDC 30.337 | | | |
| 3.1.537698 | SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | | | ADA 1714.60519436736<br>BTC 16.460565171807S<br>ETH 22.01137537353312<br>SOL 10.154448956565S2<br>USDT ERC20 39.1384439768681 | | | |
| 3.1.537699 | SUPPRASANNA THOTA | ADDRESS REDACTED | | | ETH 0.0013014374114173 | | | |
| 3.1.537700 | SUPRA ONE | ADDRESS REDACTED | | | BTC 0.00133303548521B1<br>CEL 2.2229752631054S9 | | | |
| 3.1.537701 | SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | | | BCH 0.000382823980S58801<br>BTC 0.00000153026624855B | | | |
| 3.1.537702 | SUPRADI SITEPU | ADDRESS REDACTED | | | ADA 0.121581790905879<br>AVAX 5.360352484723B52<br>BAT 539.19888132<br>BCH 0.262823729927746<br>BNB 1.018200976218B14<br>BTC 0.0451499780560154<br>CEL 68.82683905587S<br>DOT 19.237685437272<br>ETH 0.88463607765788S<br>MATIC 490.739106494605<br>SNX 15.5290325<br>USDC 213.438554505574 | AVAX 1.23317113518609 | | |
| 3.1.537703 | SUPRAJ YEKKALA | ADDRESS REDACTED | | | ETH 0.0001152275476217S23 | | | |
| 3.1.537704 | SUPRANAMAYA RANJAN | ADDRESS REDACTED | | | CEL 1.07519579961545 | | | |
| 3.1.537705 | SUPRANEE NUAEK | ADDRESS REDACTED | | | BTC 0.02863440281425B68<br>CEL 2.435727258342S2<br>ETH 0.167451637747S6<br>PAXG 0.010585306052272B6<br>USDC 1556.805723044838 | | | |
| 3.1.537706 | SUPREET DAHIYA | ADDRESS REDACTED | | | BTC 0.0000001538569026934<br>USDC 0.291762996106532 | | | |
| 3.1.537707 | SUPREET SANDHU | ADDRESS REDACTED | | | CEL 0.10306406262818<br>ETH 2.24007568251372 | | | |
| 3.1.537708 | SUPREET SINGH | ADDRESS REDACTED | | | CEL 2.42017849961722<br>XRP 451.246378 | | | |
| 3.1.537709 | SUPREETH AMBEKAR SRINIVAS | ADDRESS REDACTED | | | BTC 0.00542184468855 | | | |
| 3.1.537710 | SUPREETH D R | ADDRESS REDACTED | | | ADA 0.219210562295126<br>CEL 0.00958500351800240902<br>CEL 0.003954407465554622 | | | |
| 3.1.537711 | SUPREETHA KASHYAP | ADDRESS REDACTED | | | BTC 0.00155780047871461<br>ETH 0.00906020991261611<br>LINK 0.41341906655227 | BTC 0.0000000094401063101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537712 | SUPREEYA SRIARUNNURUN | ADDRESS REDACTED | | | BTC 0.00135166492977541 | | | |
| | | | | | CEL 60.089904802582 | | | |
| | | | | | USDT ERC20 2906.48 | | | |
| 3.1.537713 | SUPRI HARTONO | ADDRESS REDACTED | | | CEL 1.092041583288 | | | |
| 3.1.537714 | SUPRIM SHRESTHA | ADDRESS REDACTED | | | BTC 0.00000422791910745 | | | |
| | | | | | CEL 0.00140259918672749 | | | |
| | | | | | ETH 0.000001170939863573 | | | |
| | | | | | SNX 0.000520070049391775 | | | |
| | | | | | TGBP 0.00118646569842 | | | |
| | | | | | USDC 0.000141011253803494 | | | |
| 3.1.537715 | SUPRITI PRADHAN | ADDRESS REDACTED | | | BTC 0.0929833438696231 | | | |
| | | | | | ETH 0.46466308646297 | | | |
| 3.1.537716 | SUPRIYA DASS | ADDRESS REDACTED | | | BTC 0.0865094731181645 | | | |
| | | | | | ETH 0.926702971176289 | | | |
| | | | | | LINK 35.18712663059333 | | | |
| 3.1.537717 | SUPRIYA LOHAR | ADDRESS REDACTED | | | BNB 0.81419164063584 | | | |
| | | | | | BTC 0.00119629951482434 | | | |
| 3.1.537718 | SUPRIYA PAWA | ADDRESS REDACTED | | | BCH 0.00002464758972909 | | | |
| | | | | | XRP 0.772144573578852 | | | |
| 3.1.537719 | SUPRIYA POTDAR | ADDRESS REDACTED | | | BTC 0.00130403131161571 | | | |
| 3.1.537720 | SUPRIYA PROBST | ADDRESS REDACTED | | | BTC 0.00560742601789918 | | | |
| | | | | | CEL 8.53899592727762 | | | |
| | | | | | ETH 0.528563082615767 | | | |
| 3.1.537721 | SUPRIYA RAJANNA | ADDRESS REDACTED | | | BTC 0.03903741612462 | | | |
| | | | | | ETH 0.279378895400555 | | | |
| | | | | | USDC 92.723811530611 | | | |
| 3.1.537722 | SUPUN ABEYGUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.0000000067516111152 | | | |
| | | | | | CEL 0.00143338436816237 | | | |
| 3.1.537723 | SUPUN BALASOORIYA | ADDRESS REDACTED | | | BNB 0.000939011535943247 | | | |
| | | | | | BTC 0.000001179156921274 | | | |
| | | | | | CEL 0.00036167237047844 | | | |
| | | | | | USDT ERC20 0.314912641069659 | | | |
| 3.1.537724 | SUPUN CHAMARA | ADDRESS REDACTED | | | BNB 0.000317752743092154 | | | |
| | | | | | BTC 0.00000058201772500 | | | |
| | | | | | USDT ERC20 0.335937813651432 | | | |
| 3.1.537725 | SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000000374411358592 | | | |
| | | | | | USDT ERC20 0.265886915071052 | | | |
| 3.1.537726 | SUPUN GIHAN | ADDRESS REDACTED | | | BTC 0.00189929414039768 | | | |
| 3.1.537727 | SUPUN J DAHANAYAKE | ADDRESS REDACTED | | | BTC 0.000449841062260515 | | | |
| 3.1.537728 | SUPUN KURUKULASURIYA | ADDRESS REDACTED | | | CEL 0.00000000174708335 | | | |
| | | | | | CEL 0.0798078745561006 | | | |
| 3.1.537729 | SUPUN MADHAWA PUSHPAKUMARA | ADDRESS REDACTED | | | USDC 0.131968967608871 | | | |
| 3.1.537730 | SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | | | BTC 0.00733355207272045 | | | |
| | | | | | CEL 1.56402069129251 | | | |
| | | | | | ETH 0.0063 | | | |
| 3.1.537731 | SUPUN MADUSHA | ADDRESS REDACTED | | | CEL 0.0109148523701646 | | | |
| 3.1.537732 | SUPUN MADUSHANKA | ADDRESS REDACTED | | | BTC 0.000276990534971064 | | | |
| 3.1.537733 | SUPUN MADUSHANKA | ADDRESS REDACTED | | | BSV 0.0024296101843567 | | | |
| | | | | | BTC 0.00000000684494213 | | | |
| | | | | | CEL 0.067701012582192 | | | |
| | | | | | USDC 1.54604784603527 | | | |
| 3.1.537734 | SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.0000000089021419722 | | | |
| | | | | | CEL 3.53961668502696 | | | |
| 3.1.537735 | SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00263466417717178 | | | |
| | | | | | USDT ERC20 588.999589019757 | | | |
| 3.1.537736 | SUPUN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.0000007634132983575 | | | |
| | | | | | BUSD 0.591415957508576 | | | |
| 3.1.537737 | SUPUN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.00172313850700997 | | | |
| | | | | | USDT ERC20 3.31413805740492 | | | |
| 3.1.537738 | SUPUN THILINA SRI WARNASINGHE | ADDRESS REDACTED | | | CEL 0.148951313094856 | | | |
| | | | | | MCDAI 0.0786078189475724 | | | |
| 3.1.537739 | SUPUN WANIGASEKARA | ADDRESS REDACTED | | | ADA 0.185563581242345 | | | |
| | | | | | BTC 0.00451331022778175 | | | |
| 3.1.537740 | SUPUN WIJENAYAKE | ADDRESS REDACTED | | | BTC 0.000001871131744327 | | | |
| | | | | | ETH 0.000176280205383126 | | | |
| 3.1.537741 | SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ADDRESS REDACTED | | | BTC 0.00254375854037768 | | | |
| 3.1.537742 | SURA SONSAARD | ADDRESS REDACTED | | | BTC 0.0000000904559415 | | | |
| | | | | | ETH 0.000012588052482855 | | | |
| 3.1.537743 | SURABHI K | ADDRESS REDACTED | | | BTC 7.60134105599299E-06 | | | |
| | | | | | XLM 0.00612999836922233 | | | |
| 3.1.537744 | SURABHI SUBHIR | ADDRESS REDACTED | | | CEL 0.0682897622852069 | | | |
| | | | | | ETH 1.16756819819955 | | | |
| | | | | | SOL 2.18990386137756 | | | |
| 3.1.537745 | SURACHAI CHITCHOTISAK | ADDRESS REDACTED | | | BTC 0.0000003616526335508 | | | |
| 3.1.537746 | SURACHAI FOYTHONG | ADDRESS REDACTED | | | CEL 0.000870656333426068 | | | |
| 3.1.537747 | SURACHAI NOPPA | ADDRESS REDACTED | | | CEL 0.589932613684331 | | | |
| 3.1.537748 | SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | | | BTC 0.000424480248332162 | | | |
| | | | | | BUSD 0.473903693006065 | | | |
| | | | | | CEL 0.246407154962272 | | | |
| 3.1.537749 | SURACHAT SOMMANA | ADDRESS REDACTED | | | CEL 0.036063887066268565 | | | |
| 3.1.537750 | SURAFFEL ASSEFA | ADDRESS REDACTED | | Yes | BTC 1.54239668985166 | | | BTC 3.27799443772544 |
| | | | | | ETH 36.510491074344 | | | |
| 3.1.537751 | SURAJ MAHALI | ADDRESS REDACTED | | | BTC 0.00015 | | | |
| | | | | | CEL 0.127557999895467 | | | |
| 3.1.537752 | SURAIYA MANASIA | ADDRESS REDACTED | | | AAVE 2.32203138731384 | BTC 0.29070014695D173 | | |
| | | | | | ADA 1126.70057880073 | | | |
| | | | | | BTC 0.000271926014676616 | | | |
| | | | | | LTC 3.25038004027322 | | | |
| | | | | | MATIC 97.3448700316076 | | | |
| | | | | | UNI 28.4372594205232 | | | |
| | | | | | XLM 1001.44529765002 | | | |
| 3.1.537753 | SURAJ BHOLA | ADDRESS REDACTED | | | BTC 0.010914264543407D2 | | | |
| | | | | | CEL 16.4967567758541 | | | |
| | | | | | ETH 0.09 | | | |
| 3.1.537754 | SURAJ CHAVAN | ADDRESS REDACTED | | | BTC 0.070586021280616 | | | |
| | | | | | CEL 70.4399057227676 | | | |
| 3.1.537755 | SURAJ DEAN | ADDRESS REDACTED | | | BTC 0.00120684378322152 | | | |
| 3.1.537756 | SURAJ DESHMUKH | ADDRESS REDACTED | | | ETH 0.000372418002282742 | | | |
| 3.1.537757 | SURAJ DHAKAL | ADDRESS REDACTED | | | | MATIC 1.4450867 | | |
| 3.1.537758 | SURAJ DHANDA | ADDRESS REDACTED | | | BTC 0.037693857388I043 | | | |
| | | | | | CEL 75.5714954510333 | | | |
| | | | | | ETH 1.32441506786809 | | | |
| 3.1.537759 | SURAJ DUTT | ADDRESS REDACTED | | | BTC 0.000007734288401928 | | | |
| 3.1.537760 | SURAJ GAIKWAD | ADDRESS REDACTED | | | ADA 938.126543886689 | BTC 0.0232767 | | |
| | | | | | AVAX 3.06860849571563 | | | |
| | | | | | BTC 0.144801231891462 | | | |
| | | | | | DOT 10.3803461811437 | | | |
| | | | | | ETH 1.18607560802195 | | | |
| | | | | | LINK 16.3414045256571 | | | |
| | | | | | LTC 3.02791673816371 | | | |
| | | | | | MATIC 405.345474909747 | | | |
| | | | | | SOL 7.6042835174X984 | | | |
| | | | | | USDC 1257.71709262687 | | | |
| | | | | | XTZ 10.1897817290006 | | | |
| 3.1.537761 | SURAJ GHIMIRE | ADDRESS REDACTED | | | LTC 2.97697360437488 | | | |
| | | | | | MCDAI 74.4645286979398 | | | |
| 3.1.537762 | SURAJ IYER | ADDRESS REDACTED | | | BTC 0.0090835366015769G | | | |
| | | | | | MATIC 0.28333647893849 | | | |
| 3.1.537763 | SURAJ KARMAKAR | ADDRESS REDACTED | | | BTC 0.0000101015602996D7 | | | |
| 3.1.537764 | SURAJ KUMAR | ADDRESS REDACTED | | | BTC 0.00000025635094386 | | | |
| | | | | | CEL 0.0127690063489798 | | | |
| | | | | | USDT ERC20 0.0691614272848077 | | | |
| 3.1.537765 | SURAJ KUMAR NISHAD | ADDRESS REDACTED | | | CEL 1.06596337248284 | | | |
| 3.1.537766 | SURAJ KUMAR SHUKLA | ADDRESS REDACTED | | | BTC 0.0000000076426413475 | | | |
| 3.1.537767 | SURAJ KUMAR SINGH | ADDRESS REDACTED | | | CEL 0.98142872203916 | | | |
| | | | | | ADA 0.142642280130275 | | | |
| 3.1.537768 | SURAJ LIMBU | ADDRESS REDACTED | | | BTC 0.0025296648553198 | | | |
| | | | | | BNB 0.59105021 | | | |
| | | | | | BTC 0.0000000019200440555 | | | |
| | | | | | CEL 25.5467858073514 | | | |
| | | | | | XRP 4244.6445754026 | | | |
| 3.1.537769 | SURAJ M NAIR | ADDRESS REDACTED | | | BTC 0.000382235594876605 | | | |
| | | | | | LTC 0.0190370353644616 | | | |
| 3.1.537770 | SURAJ MAHANT | ADDRESS REDACTED | | | BTC 0.00000157975046305 | | | |
| | | | | | CEL 0.00188365368030047 | | | |
| | | | | | ETH 0.0000360769970Z778 | | | |
| | | | | | SOL 1.24663179411148 | | | |
| 3.1.537771 | SURAJ MAHARJAN | ADDRESS REDACTED | | | ADA 0.25296862533157 | | | |
| | | | | | BTC 0.0000000050621440Z42 | | | |
| | | | | | CEL 0.223716789590439 | | | |
| | | | | | MATIC 0.766025604183675 | | | |
| | | | | | USDC 0.79752250373711188 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537772 | SURAJ MOURYA | ADDRESS REDACTED | | | BTC 0.0000000000000002<br>CEL 0.0002196796027524440 | | | |
| 3.1.537773 | SURAJ NAGARAJ | ADDRESS REDACTED | | | ADA 264.6834364S5764<br>BTC 0.0089947825824S036<br>CEL 13.6053435628399<br>DOGE 400.7987387338447<br>ETH 0.2772770693347119<br>USDT ERC20 524.429157 | | | |
| 3.1.537774 | SURAJ NAIK | ADDRESS REDACTED | | | BTC 0.001322618823386S4 | | | |
| 3.1.537775 | SURAJ NAVGIRE | ADDRESS REDACTED | | | BTC 0.0000177021913879 18<br>CEL 0.3435947022184 98 | | | |
| 3.1.537776 | SURAJ NAYAK | ADDRESS REDACTED | | | BTC 0.0187630909541339<br>CEL 0.2794525265768S4<br>ETH 0.1463392971442 88<br>MATIC 4.52023050622512 | | | |
| 3.1.537777 | SURAJ NEUPANE | ADDRESS REDACTED | | | USDC 0.0015704981131598S | | | |
| 3.1.537778 | SURAJ PANDEY | ADDRESS REDACTED | | | BTC 0.0011894940918967<br>BUSD 15.0916785404044 | | | |
| 3.1.537779 | SURAJ PAUDEL | ADDRESS REDACTED | | | BTC 0.00000000547312841<br>CEL 16.6120843706149<br>DOT 12.3386170211371<br>ETH 0.0796765869369221<br>LINK 3.84802515209199 | | | |
| 3.1.537780 | SURAJ PRAKASH JADHAV | ADDRESS REDACTED | | | AVAX 70.534655<br>BNB 0.0000016<br>BTC 0.00000000885197663<br>CEL 6400.87224185585<br>DOT 0.0000006814690S2519<br>ETH 0.00000062950584352S<br>LINK 0.0000008117317255S6<br>LUNC 914.934362<br>MATIC 0.0000074<br>SNX 0.0000006841940679 74 | | | |
| 3.1.537781 | SURAJ RACHAHLA | ADDRESS REDACTED | | | BTC 0.0011846095S269143<br>CEL 10.3462276440S6<br>ETH 0.20003268 | | | |
| 3.1.537782 | SURAJ RAJAN | ADDRESS REDACTED | | | MATIC 0.0438021947467793 | | | |
| 3.1.537783 | SURAJ S THAPA | ADDRESS REDACTED | | Yes | CEL 75.8550647753023<br>EOS 72.1893<br>SNX 91.43256949<br>XLM 6896.0123135<br>XRP 4299.99 | | | MANA 1606.7563 |
| 3.1.537784 | SURAJ SAHU | ADDRESS REDACTED | | | BTC 0.00487762478171622<br>USDT ERC20 406.806067954811 | | | |
| 3.1.537785 | SURAJ SATO | ADDRESS REDACTED | | | BTC 0.00012366096237J887<br>USDC 0.049120707502627 | | | |
| 3.1.537786 | SURAJ SHAH | ADDRESS REDACTED | | | ADA 354.855119187669<br>BTC 0.00121450105042896<br>DOT 21.3378518793382<br>ETH 1.0391012197494<br>MATIC 418.82621829180 8<br>XLM 605.375306802 | | | |
| 3.1.537787 | SURAJ SHAKYA | ADDRESS REDACTED | | | ADA 173.796310519665<br>BTC 0.00373826860485J69<br>CEL 270.640797738923<br>ETH 3.172439678649 98<br>KNC 17.87264192<br>MATIC 953.321347071341<br>PAXG 0.00866552694 8<br>SGB 15.76727453638 9<br>XRP 102.13472 | | | |
| 3.1.537788 | SURAJ SHANKAR | ADDRESS REDACTED | | | BTC 0.00326200657399406<br>ETH 0.1779248835473 76 | | | |
| 3.1.537789 | SURAJ SHONE TAPPU | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.8764352474179 71<br>EOS 0.0026714465S143295<br>SGB 158.557028160247<br>TGBP 0.301967205207482<br>XLM 1.95852515908639<br>XRP 2.07362518706689 | | | |
| 3.1.537790 | SURAJ SHRESTHA RAJTHALA | ADDRESS REDACTED | | | CEL 11.6109211260084 | | | |
| 3.1.537791 | SURAJ SINGH | ADDRESS REDACTED | | | CEL 73.0962702473777<br>USDC 134.986746 | | | |
| 3.1.537792 | SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | | | ADA 0.5137257835491S8<br>BTC 0.000134369700461J3<br>ETH 0.00592430347841S7<br>MATIC 2.946331203411J4 | BTC 0.00000071 | | |
| 3.1.537793 | SURAJ SRIRAM | ADDRESS REDACTED | | | BTC 0.00001011340681836 8<br>DOT 0.00289449977666516<br>ETH 0.00014381J987884831<br>GUSD 0.0011194335569949<br>USDC 0.0012714981027333 8 | BTC 0.000000004005393856<br>DOT 0.00614822739797731<br>GUSD 0.00897356556868072<br>USDC 0.00000019945980203 9 | | |
| 3.1.537794 | SURAJ UPADHYAY | ADDRESS REDACTED | | | BTC 0.000479796372929 77<br>CEL 55.3588565871805 | | | |
| 3.1.537795 | SURAJDATH KAROE | ADDRESS REDACTED | | | ETH 0.0549498267696S5 | | | |
| 3.1.537796 | SURAJIT CHATTARAJ | ADDRESS REDACTED | | | CEL 0.00000000930560483<br>CEL 0.35477094057916 | | | |
| 3.1.537797 | SURAJIT CHOWDHURY | ADDRESS REDACTED | | | BNB 0.00478179030507959<br>CEL 0.781443418646406<br>USDT ERC20 0.0000003613154579 68 | | | |
| 3.1.537798 | SURAJIT DAUNGJIT | ADDRESS REDACTED | | | BTC 0.00144001470872 47 | | | |
| 3.1.537799 | SURAJIT WONG | ADDRESS REDACTED | | | BTC 0.00000001170575715<br>CEL 5.40171829000553 | | | |
| 3.1.537800 | SURAJO BISALLA | ADDRESS REDACTED | | | BTC 0.000000058690884177 | | | |
| 3.1.537801 | SURAKSHA NANDEESH | ADDRESS REDACTED | | | CEL 5.05702823702463<br>DOT 6.64<br>LUNC 2.63734<br>XRP 287.55 | | | |
| 3.1.537802 | SURAKSHA NIDHANSING | ADDRESS REDACTED | | | BTC 0.00128260123787803J<br>CEL 1328.538325099J93 | | | |
| 3.1.537803 | SURAN JALATHGE | ADDRESS REDACTED | | | BTC 0.00116407868147796<br>CEL 0.289245262718959<br>ETH 0.73285997J583 | | | |
| 3.1.537804 | SURANG LERTKIETPANIT | ADDRESS REDACTED | | | BTC 0.00000077848450284S<br>ETH 0.0000088900884088472 | | | |
| 3.1.537805 | SURANGA HASANTHA PERERA | ADDRESS REDACTED | | | LUNC 9.81037991175818 | | | |
| 3.1.537806 | SURANGA KUMARA ATAPATTHUGE | ADDRESS REDACTED | | | BTC 0.09961474475889<br>ETH 10.1549888395678 | | | |
| 3.1.537807 | SURANGI DAMBAGALLE | ADDRESS REDACTED | | | BTC 0.00000000522751870S<br>CEL 0.057055636803492J9 | | | |
| 3.1.537808 | SURANGI HERATH | ADDRESS REDACTED | | | BTC 0.0000007314340465J15<br>ETH 0.00011162438809989 | | | |
| 3.1.537809 | SURANGI SOMASIRI | ADDRESS REDACTED | | | ADA 0.000000776354251849<br>BNB 0.000000008578496225<br>BTC 0.05460918356187J4<br>CEL 12.831934348998J6 | | | |
| 3.1.537810 | SURANJITH JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000001102050062<br>CEL 0.144524773336482 | | | |
| 3.1.537811 | SURAPHON PRATIPANWAT | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 3.97201425688929 | | | |
| 3.1.537812 | SURASAK DEECHAISATE | ADDRESS REDACTED | | | BTC 0.00000000945980S06<br>USDC 0.000091751977000373 | | | |
| 3.1.537813 | SURASAK SUTITANOM | ADDRESS REDACTED | | | USDC 22.0671030954284 | | | |
| 3.1.537814 | SURASIT SANGSANAY | ADDRESS REDACTED | | | BTC 0.01963126091J0826<br>CEL 74.5043721307J63<br>XRP 2040 | | | |
| 3.1.537815 | SURATDA JONGJAISU | ADDRESS REDACTED | | Yes | CEL 250.875123887112<br>DOT 89.60525878<br>ETH 2.24606791016938<br>USDC 112.6 | | | ETH 5.75393208983062 |
| 3.1.537816 | SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | | | BTC 0.0000000008030813784<br>CEL 3.99024326933B1 | | | |
| 3.1.537817 | SURATULLAH KHAN | ADDRESS REDACTED | | | ETH 0.21896377812709S | | | |
| 3.1.537818 | SURAV SAKYA | ADDRESS REDACTED | | | BTC 0.0604705070413555<br>ETH 0.80200659153422J6<br>GUSD 1643.02627449638<br>MATIC 0.005886929800959J61<br>SNX 0.0002248886226631469<br>USDC 1409.98425343226<br>XLM 0.0892182009781038 | BTC 0.00000057<br>ETH 0.0000004294442<br>USDC 696.463 | | |
| 3.1.537819 | SURAWITONAI SUPANNASEED | ADDRESS REDACTED | | | CEL 1.00001818230581 | | | |
| 3.1.537820 | SURAWUTH JERDSUMRASKUL | ADDRESS REDACTED | | | CEL 0.01403361674555574 | | | |
| 3.1.537821 | SURAYA BIBI DREIJER | ADDRESS REDACTED | | | BTC 0.00002537559655320S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537823 | SURAYA BINTI AMINUDIN | ADDRESS REDACTED | | | BTC 0.0000000016263433574<br>CEL 0.09144659094833117<br>XRP 0.2480898541527515 | | | |
| 3.1.537824 | SURAYA BINTI MUSTPHA | ADDRESS REDACTED | | | CEL 0.0055469406542826B | | | |
| 3.1.537824 | SURAYA LAVALETTE | ADDRESS REDACTED | | | BTC 0.00079609586887787<br>CEL 0.00561662012794132<br>ETH 0.0567123602510195 | | | |
| 3.1.537825 | SURAYA PERDANA | ADDRESS REDACTED | | | ETH 0.000281052972479176 | | | |
| 3.1.537826 | SURAYUTH PERMPOON | ADDRESS REDACTED | | | CEL 1.089213639472225 | | | |
| 3.1.537827 | SURAZ KOTTAKKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000067960456892451<br>LTC 0.00013435434449129 | | | |
| 3.1.537828 | SURBHI CHAUHAN | ADDRESS REDACTED | | | BTC 0.0000000087103963488<br>DOT 49.18300152803TB<br>USDC 0.623107617314138 | | | |
| 3.1.537829 | SURBHI GAWANDE | ADDRESS REDACTED | | | CEL 0.778205663474294<br>ETH 0.0130420216377343 | | | |
| 3.1.537830 | SURBHI JUNEJA | ADDRESS REDACTED | | | ADA 0.075815007153488T | | | |
| 3.1.537831 | SURBHI KHETERPAL | ADDRESS REDACTED | | | BTC 0.00000075919523647<br>USDT ERC20 0.526302370298201 | | | |
| 3.1.537832 | SURBHI LAHOTI | ADDRESS REDACTED | | | BTC 0.00205600559233521<br>CEL 5.86191609029402<br>USDC 790.651144692138 | | | |
| 3.1.537833 | SURBHI RAJORIYA | ADDRESS REDACTED | | | CEL 1.08279482322339<br>DASH 0.014699700903753<br>ETH 0.00069114778394349T<br>LTC 0.0025435159310163<br>SGB 0.167804069214316<br>XRP 1.131643991308641 | | | |
| 3.1.537834 | SURBHI SHARMA | ADDRESS REDACTED | | | USDC 9.588967297354998 | | | |
| 3.1.537835 | SURBHI THAKUR | ADA 55.718582973735 | | | | | | |
| 3.1.537836 | SURCO ZABAL | ADDRESS REDACTED | | | BTC 0.00104457316550351<br>ETH 0.0052122648344737T | | | |
| 3.1.537837 | SUREDJ KRISHEN TIKAI | ADDRESS REDACTED | | | BTC 0.01154516777296B3 | | | |
| 3.1.537838 | SUREEPORN PEERAWATTANACHOT | ADDRESS REDACTED | | | CEL 0.309250974362466<br>USDT ERC20 0.564316385543706 | | | |
| 3.1.537839 | SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | | | ADA 108.85791224031<br>BNB 0.28247510274559Z<br>ETH 0.0126570084631AT<br>XRP 175.919825642675 | | | |
| 3.1.537840 | SUREKA KASINATH | ADDRESS REDACTED | | | BTC 0.0055880836373918<br>MCDAI 42.639153910248T<br>XLM 36.102935159322Q | | | |
| 3.1.537841 | SUREN EDA NAARAYANA KULOITHUNGAN | ADDRESS REDACTED | | | BTC 0.00058670428038127 | | | |
| 3.1.537842 | SUREN NEMUJIZAYA | ADDRESS REDACTED | | | BTC 0.0000001680B4909699<br>CEL 0.457172853148686<br>USDC 0.94107448488346 | | | |
| 3.1.537843 | SUREN RAJ A/L MANOHAR | ADDRESS REDACTED | | | XRP 0.546473949190856 | | | |
| 3.1.537844 | SUREN RAJESWARAN | ADDRESS REDACTED | | | BTC 0.00256588<br>CEL 11.309089489346<br>ETH 0.10812369 | | | |
| 3.1.537845 | SUREN RAVINDRA | ADDRESS REDACTED | | | CEL 21.603161405169J<br>ETH 0.00238391498841029<br>USDC 6.69079962059631<br>USDT ERC20 0.0000010211454897S3 | | | |
| 3.1.537846 | SUREN SHAGINIAN | ADDRESS REDACTED | | | ADA 0.0790319778809851<br>BTC 0.0000001514860055264<br>DOT 0.0210030915369661<br>ETH 0.0014078972344363I<br>LINK 0.0216005189301566<br>USDC 2.3675357456099399 | | | |
| 3.1.537847 | SURENDAR KAIRAMKONDA | ADDRESS REDACTED | | | BTC 0.0000010769090527<br>CEL 0.00136070510941268 | | | |
| 3.1.537848 | SURENDAR KUMAR | ADDRESS REDACTED | | | BCH 0.00016023038769634T<br>CEL 0.000798205808924181 | | | |
| 3.1.537849 | SURENDAR THIYAGARAJAH | ADDRESS REDACTED | | | 1INCH 129.868457277217<br>BTC 0.00240066423563099<br>COMP 1.08126715098282<br>DOT 0.03096453628813T9<br>MATIC 0.6892776262370T1 | | | |
| 3.1.537850 | SURENDER KUMAR | ADDRESS REDACTED | | | BTC 0.002222439336259J6<br>USDC 1.43342103540T | | | |
| 3.1.537851 | SURENDER VERMA | ADDRESS REDACTED | | | BNB 0.006259822067600D5<br>CEL 1.57081113410096<br>LTC 0.02366497<br>MATIC 0.5 | | | |
| 3.1.537852 | SURENDHARAN RAVI | ADDRESS REDACTED | | | BTC 0.092747353663774T<br>CEL 35.3545286822932<br>ETH 5.039045484747S3<br>MATIC 191.38569730410G | | | |
| 3.1.537853 | SURENDRA DAVULURI | ADDRESS REDACTED | | | 1INCH 33.6222834397914<br>CEL 0.1102796179933D2<br>ETH 2.04364817333896<br>LUNC 26.56687103419B1<br>MATIC 152.570801204873<br>SNX 55.506728B515073 | | | |
| 3.1.537854 | SURENDRA GURUNG | ADDRESS REDACTED | | | BTC 0.0000010991881396J<br>SNX 0.0644013252747434J | | | |
| 3.1.537855 | SURENDRA HINDU SINGH BHATI | ADDRESS REDACTED | | | ADA 0.16108963083349A<br>BTC 0.0008537648012100DB<br>CEL 0.043382940736026B | | | |
| 3.1.537856 | SURENDRA KANJI | ADDRESS REDACTED | | | AAVE 26.6289513037518<br>BTC 0.000783971435524586<br>CEL 4.989973203038A9<br>ETH 0.001585470237866B6<br>LINK 63.7413307911J93<br>XLM 0.6442757D860406 | | | |
| 3.1.537857 | SURENDRA KUMAR GUDIVADA | ADDRESS REDACTED | | | CEL 0.0006634920411773J4 | | | |
| 3.1.537858 | SURENDRA KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.00129299142501J3<br>CEL 2.1657268555796 | | | |
| 3.1.537859 | SURENDRA MADALA | ADDRESS REDACTED | | | CEL 0.606909540562565<br>XLM 0.01936821081233B9 | | | |
| 3.1.537860 | SURENDRA MITHURAM | ADDRESS REDACTED | | | ETH 0.00055922732281399 | | | |
| 3.1.537861 | SURENDRA RAVINDRA SAMANT | ADDRESS REDACTED | | | BTC 0.00337248399000961<br>EOS 182.943180129106 | | | |
| 3.1.537862 | SURENDRA SAFAYA | ADDRESS REDACTED | | | BTC 0.0374999686626827<br>CEL 14.824658081045B<br>ETH 1.0909354891324J<br>SGB 157.850523955922<br>USDT ERC20 3506.88452810665<br>XRP 1059.29625409303 | | | |
| 3.1.537863 | SURENDRA SEWRATHAN | ADDRESS REDACTED | | | CEL 11.2631922249B82 | | | |
| 3.1.537864 | SURENDRA SHRESTHA | ADDRESS REDACTED | | | ADA 2.39955877504622<br>BTC 0.33754564271286B<br>CEL 38.5607175297337<br>DOT 0.46621183238370B<br>ETH 0.00354056916157084<br>LINK 0.116181422341522<br>MANA 0.0382420450B51651<br>MATIC 2.6034595945488J<br>PAXG 2.78168015074209<br>USDC 0.0099710646148148I | | | |
| 3.1.537865 | SURENDRA SHRESTHA | ADDRESS REDACTED | | | AAVE 0.00000096<br>BTC 7.453209612B0431<br>CEL 1.742.48305263503<br>DOT 0.00000006<br>ETH 0.0236609072401466<br>LINK 0.00000009<br>LTC 0.00001897<br>MCDAI 0.00000074<br>SGB 2314.04355313537<br>USDC 0.002<br>XRP 0.0000005543542225J2 | | | |
| 3.1.537866 | SURENDRA SINGH | ADDRESS REDACTED | | | BTC 0.000278490025746B<br>ETH 0.006217282143137595 | | | |
| 3.1.537867 | SURENDRA UIKEY | ADDRESS REDACTED | | | BTC 0.000000061285634S<br>CEL 1.00021726031491<br>USDT ERC20 0.0207572894408831 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537868 | SURENDRAN SENTHI | ADDRESS REDACTED | | | AAVE 0.0124531592955437<br>ADA 10343.4058546548<br>BTC 0.2553430970889958<br>BUSD 848.938994942801<br>CEL 0.7735255627979843<br>DOT 160.8571689193<br>ETH 29.303094981468<br>MATIC 2.922068007558827<br>SNX 0.0032768279661225<br>USDC 920.980027202047 | | | |
| 3.1.537869 | SURENI BERNADEEN | ADDRESS REDACTED | | | BTC 0.0072378800884553 | | | |
| 3.1.537870 | SURES THAMBITHURAI | ADDRESS REDACTED | | | BTC 0.0005747485711113517<br>USDT ERC20 350.438623417467 | | | |
| 3.1.537871 | SURESH BABU ASANAPURAM | ADDRESS REDACTED | | | BTC 0.0111972729550874 | | | |
| 3.1.537872 | SURESH BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0086172533525193933 | | | |
| 3.1.537873 | SURESH BASDEO | ADDRESS REDACTED | | | CEL 1.2531985144031<br>BTC 0.0000000007460799492<br>CEL 36.817961394900 | | | |
| 3.1.537874 | SURESH BETTAHALLI | ADDRESS REDACTED | | | SGB 331.478010475<br>BNB 0.2686<br>CEL 2.658243576053603 | | | |
| 3.1.537875 | SURESH BOMMASAMUDRA | ADDRESS REDACTED | | Yes | ETH 4.998888275458215<br>USDC 37.451581989455<br>USDT ERC20 4.0015741630489 | ETH 12.7424641802259 | | ETH 12.4526967794439 |
| 3.1.537876 | SURESH DEWKINANDAN | ADDRESS REDACTED | | | BTC 0.0000002943657073165<br>CEL 0.962811059332949<br>ETH 0.0001286844642678414 | | | |
| 3.1.537877 | SURESH GIRIRAJAN | ADDRESS REDACTED | | | MATIC 1039.75013130147 | | | |
| 3.1.537878 | SURESH GOSWAMI | ADDRESS REDACTED | | | ETH 0.02170868466111155<br>XLM 51.327914120037<br>XRP 126.784975840052 | | | |
| 3.1.537879 | SURESH KAMMA | ADDRESS REDACTED | | | CEL 1.071956295162 31 | | | |
| 3.1.537880 | SURESH KANDEEBAN | ADDRESS REDACTED | | | CEL 1.3118146518371 8<br>LTC 1.082487645587 08 | | | |
| 3.1.537881 | SURESH KOLANJI | ADDRESS REDACTED | | | BTC 0.0000000880070979494<br>CEL 0.0427726298720367 | | | |
| 3.1.537882 | SURESH KRISHNA R | ADDRESS REDACTED | | | BTC 0.0000005250420900001<br>CEL 1.3483531086958 6 | | | |
| 3.1.537883 | SURESH KRISHNAMOORTHI | ADDRESS REDACTED | | | BTC 0.0129019350250343 | | | |
| 3.1.537884 | SURESH KUMAR | ADDRESS REDACTED | | | BAT 1.24129350034906<br>BTC 1.360590716123995-06<br>BUSD 0.0078467893560275 9<br>CEL 3204.94378898792<br>DASH 0.00006386331955086<br>BTC 0.0000880574677978 32<br>ETH 0.0074779945569581<br>KNC 1.083446674210 86<br>LINK 0.0595042048993976<br>LTC 0.0000581699889845436<br>MATIC 1.26683445412075<br>SNX 3.0297470926026093<br>UNI 0.000358187289421 77<br>USDT ERC20 0.00000042999929982<br>XLM 5.5356049479146 5<br>XRP 0.0058574399804042 5<br>ZRX 4.242141864013 57 | | | |
| 3.1.537885 | SURESH KUMAR | ADDRESS REDACTED | | | CEL 0.169993805445244 | | | |
| 3.1.537886 | SURESH KUMAR LIMBU | ADDRESS REDACTED | | | BTC 0.000000757170182776<br>XRP 1019.26042071 81 | | | |
| 3.1.537887 | SURESH KUMAR SALVER | ADDRESS REDACTED | | | ADA 448.049879744588<br>BTC 0.00098984033763022<br>CEL 6.858859090956279 | | | |
| 3.1.537888 | SURESH KUMARAN | ADDRESS REDACTED | | | BCH 0.20195344<br>BTC 0.0072522134695457<br>CEL 31.8465519596795<br>ETH 0.02456767<br>LINK 9.14328603<br>LTC 0.43164921<br>XRP 500 | | | |
| 3.1.537889 | SURESH KUMARESAN | ADDRESS REDACTED | | | BTC 0.0000005844154711562<br>BUSD 0.0867077026657299<br>CEL 0.348452460239927<br>COMP 8.433224074508890-05<br>EOS 0.00583947130844145<br>SGB 36.1768395055435 | | | |
| 3.1.537890 | SURESH LAKMAL | ADDRESS REDACTED | | | BTC 0.00000007651682619<br>CEL 0.310103453294078<br>MATIC 0.431513769945882 | | | |
| 3.1.537891 | SURESH MADUSHANKA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.537892 | SURESH MALUR SUBRAMANYAM | ADDRESS REDACTED | | | CEL 6.471551883122 22<br>USDT ERC20 6.9354250112823 1 | | | |
| 3.1.537893 | SURESH NANDWANI | ADDRESS REDACTED | | | ADA 14.2067463827359<br>BTC 4.1295447314856<br>ETH 134.04015391411 5 | ADA 197.114207916275<br>ETH 8.837802 | | |
| 3.1.537894 | SURESH PALIWAL | ADDRESS REDACTED | | | BTC 0.000315125389881086<br>ETH 0.00321768924624928<br>SNX 1561.49227442756 | BTC 0.000000001791455414<br>ETH 0.423020215018604<br>USDT ERC20 0.0000007935356446 | | |
| 3.1.537895 | SURESH PATRO | ADDRESS REDACTED | | | USDT ERC20 1.16084233180724 | UST 6013.79 | | |
| 3.1.537896 | SURESH PAUL | ADDRESS REDACTED | | | ADA 0.179644643919397<br>BAT 2.37155992061448<br>BTC 0.0000000906846134884<br>CEL 1.13308853023829<br>COMP 0.0859800700219904<br>LINK 32.9158926087214<br>MATIC 0.25970060426846<br>SGB 127.897101389 83<br>USDC 60.7659906849653<br>USDT ERC20 19.51195519411 69<br>XLM 22971.9666349723<br>XRP 3.94814465806592 | | | |
| 3.1.537897 | SURESH PAWAR | ADDRESS REDACTED | | | BTC 0.00000002282033423 2<br>CEL 1.00621310663245<br>USDT ERC20 0.1367935247 83809 | | | |
| 3.1.537898 | SURESH POUDEL | ADDRESS REDACTED | | | ADA 220.984500461327<br>DOT 74.282556320499 4<br>SOL 19.4778679912522<br>XRP 1239.9999 | | | |
| 3.1.537899 | SURESH RACHAKONDA | ADDRESS REDACTED | | Yes | ADA 45.9084617698292<br>BSV 0.1822352196050972<br>EOS 204.627089659691<br>KNC 508.262326660132<br>MATIC 5753.84267775486<br>MCDAI 42.3202039872959<br>USDC 498.04391027215<br>XLM 3448.57833630958<br>ZEC 28.0635531998478 | | | ADA 18002.0481310803<br>BSV 11.9834075894914<br>XLM 67386.8870642912<br>ZEC 148.9295687 |
| 3.1.537900 | SURESH RAMALINGAM | ADDRESS REDACTED | | | CEL 1.0679062354319 | | | |
| 3.1.537901 | SURESH RAMASAMY | ADDRESS REDACTED | | | BTC 0.0000000016860575 15<br>CEL 0.440319557649591 | | | |
| 3.1.537902 | SURESH SADHWANI | ADDRESS REDACTED | | | BTC 1.024847756126993-06<br>CEL 0.1016399580843 5<br>ETH 0.000001 | | | |
| 3.1.537903 | SURESH SHANMUGAM | ADDRESS REDACTED | | | USDC 18634.3254695247 | | | |
| 3.1.537904 | SURESH SIVAKUMARAN | ADDRESS REDACTED | | | ADA 205.019761276 2<br>BCH 0.4315549618959 9<br>BNB 1.24031160969767<br>BTC 0.00031427610528082<br>CEL 127.515376631791<br>DASH 0.905231087528205<br>ETH 0.01063709070761 38<br>LTC 0.0000065348493586 59<br>SGB 151.46640821806 5<br>USDC 5.05556098124331<br>USDT ERC20 0.000073680923362386<br>XLM 0.0000000040210241 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg Doc 974-2 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 3 Pg 2880 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537905 | SURESH SRIPATHI RAO | ADDRESS REDACTED | | | ADA 480.78263750696<br>BCH 0.3518807123231<br>BSV 1.180809516346647<br>BTC 0.060626053043538<br>DOT 16.325851000639<br>ETC 9.20543369701268<br>ETH 1.0447207725344<br>LINK 8.38722347521662<br>LTC 2.07089856423465<br>MATIC 218.603052738797<br>SOL 9.7491825188789<br>XLM 458.423509260864 | | | |
| 3.1.537906 | SURESH SUKUMARAN | ADDRESS REDACTED | | | BCH 1.00353244500046<br>BTC 0.0061255903499924<br>BTC 0.0000000000059922<br>CEL 0.6036976062173 77<br>MATIC 0.261880862867519 | | | |
| 3.1.537907 | SURESH WEERASINGHE | ADDRESS REDACTED | | | | | | |
| 3.1.537908 | SURESHA MADUSHANI | ADDRESS REDACTED | | | BTC 0.0000000263436290 58<br>MCDAI 0.047549980445203 1 | | | |
| 3.1.537909 | SURESHBHAI MODHERA | ADDRESS REDACTED | | | CEL 1.08698314232799 | | | |
| 3.1.537910 | SURESHKANNAN POOSANNI | ADDRESS REDACTED | | | USDT ERC20 0.086236613935185 1 | | | |
| 3.1.537911 | SURESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.001419023145593 3 | | | |
| 3.1.537912 | SURESHKUMAR SENTHAMIL SELVAN | ADDRESS REDACTED | | | BTC 0.000191729681324743 | | | |
| 3.1.537913 | SURESHKUMAR SOUNDARARAJAN | ADDRESS REDACTED | | | CEL 0.97851941501751<br>CEL 13.32177528368802 | | | |
| 3.1.537914 | SURESHWARAN MIKE | ADDRESS REDACTED | | | BTC 0.00064031176062871<br>MATIC 499.683042997951 | | | |
| 3.1.537915 | SUREY KUMAR | ADDRESS REDACTED | | | CEL 1.07328273261661 | | | |
| 3.1.537916 | SURIA BINTE MOHAMED | ADDRESS REDACTED | | | BTC 0.0000114332332588 5<br>ETH 0.0141566285426585<br>LINK 0.912400740564282<br>XLM 73.7139544038701 | | | |
| 3.1.537917 | SURIA PRAKASH | ADDRESS REDACTED | | | BTC 0.0010732377436249 6<br>CEL 27.47307219401 13<br>MATIC 132.1<br>SNX 7.095 | | | |
| 3.1.537918 | SURIAH MD THANI | ADDRESS REDACTED | | | BTC 0.001218359099973926<br>USDT ERC20 215.5.363867867 45<br>XRP 0.095263942944371 4 | | | |
| 3.1.537919 | SURIANTO HO | ADDRESS REDACTED | | | BNB 0.942079008137824<br>BTC 0.0000276084924983 41<br>CEL 0.00866967819782177<br>USDT ERC20 64.18639569878 96 | | | |
| 3.1.537920 | SURIANY WONG | ADDRESS REDACTED | | | BTC 0.000000005526307259<br>CEL 165.601603822781<br>MATIC 875<br>MCDAI 1800.00885025564<br>USDC 10<br>USDT ERC20 50.0797154144 79 | | | |
| 3.1.537921 | SURIEN DAS-GIWOJNO | ADDRESS REDACTED | | | ADA 213.239774744608<br>BTC 0.01112007530296 1<br>ETH 0.695250687608731<br>SOL 13.1370082553991<br>USDC 0.0019043025974239 7 | | BTC 0.00000004 | |
| 3.1.537922 | SURIMNGAM PAMEI | ADDRESS REDACTED | | | CEL 0.01863410214537 19 | | | |
| 3.1.537923 | SURIL BANKIM PATHAK | ADDRESS REDACTED | | | LTC 0.0158584 7<br>CEL 0.2219430025246875<br>DOT 1.00637449351132 | | | |
| 3.1.537924 | SURIL DALAL | ADDRESS REDACTED | | | BTC 0.0585245459390816 | | | |
| 3.1.537925 | SURIN JITKANGWOL | ADDRESS REDACTED | | | BTC 0.0147234594773766 | | | |
| 3.1.537926 | SURIN PHOMYAEM | ADDRESS REDACTED | | | BTC 0.00000014842337492 9<br>CEL 1.07752470041448 | | | |
| 3.1.537927 | SURIN PONGPIM | ADDRESS REDACTED | | | LTC 0.001147518913644 83<br>BTC 0.000000187967018212<br>CEL 1.07530951160944<br>ETH 0.000242770485852733 | | | |
| 3.1.537928 | SURINDER MARBHA | ADDRESS REDACTED | | | BTC 0.0005386216345695 11 | | | |
| 3.1.537929 | SURINDER MARBHA | ADDRESS REDACTED | | | BTC 0.0005350512126274302 | | | |
| 3.1.537930 | SURINDER SINGH | ADDRESS REDACTED | | | BTC 2.82940734039978<br>ETH 212.912952003577 | | | |
| 3.1.537931 | SURINDER SINGH | ADDRESS REDACTED | | | BCH 1.10620656089692<br>BTC 0.0000736303368413 6<br>CEL 718.05244748083<br>ETH 8.390552418215341<br>LTC 55.7330138658294<br>XLM 10003.36476562 6<br>XRP 2497.525001 | | | |
| 3.1.537932 | SURINDER SINGHAL | ADDRESS REDACTED | | | CEL 0.0022069597576320 7<br>ETH 2.541696627635983 | | | |
| 3.1.537933 | SURINDERJIT SINGH | ADDRESS REDACTED | | | CEL 0.00975445669442491 | | | |
| 3.1.537934 | SURISETTY GANESH | ADDRESS REDACTED | | | CEL 14.6438829454865<br>XRP 452.3439 | | | |
| 3.1.537935 | SURITH ARAAWALA | ADDRESS REDACTED | | | BTC 0.0416211340651376<br>CEL 6.554203601475 8<br>ETH 0.287524789474297 | | | |
| 3.1.537936 | SURIYA GUNA | ADDRESS REDACTED | | | BCH 0.276756685624557<br>BTC 4.59400645136499E-05<br>DOT 0.0361637521151174<br>ETH 0.000004706724809535<br>XRP 0.154628781166218 | | | |
| 3.1.537937 | SURIYA MURUGAN | ADDRESS REDACTED | | | CEL 116.133616671322<br>MCDAI 80 | | | |
| 3.1.537938 | SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | | | CEL 1.15580824947603<br>DOT 0.00240178054407483<br>SGB 0.000488673427516641<br>USDC 0.055138932745938<br>XRP 0.0031966013132413<br>ZRX 0.00025364125158022 | | | |
| 3.1.537939 | SURIYA SIMSUWAT | ADDRESS REDACTED | | | BCH 0.000096644806481086<br>CEL 0.0035416296953937 1 | | | |
| 3.1.537940 | SURIYAN KIONG | ADDRESS REDACTED | | | ADA 0.81082187638428<br>BTC 0.000071376516216584<br>DOT 0.0470087856760707<br>ETH 0.0003193237425251 78<br>MATIC 0.729438088484409 | BTC 0.0000003836595887298 | | |
| 3.1.537941 | SURIYANONRIN TEPWANEE | ADDRESS REDACTED | | | CEL 0.00139647513653417 | | | |
| 3.1.537942 | SURIYAPRAKASH VANARAJ | ADDRESS REDACTED | | | CEL 1.08723751389745 | | | |
| 3.1.537943 | SURJEET GUPTA | ADDRESS REDACTED | | | BTC 0.00108201450498967<br>ETH 0.24189223161 7225<br>USDC 2.48854110696292 | | | |
| 3.1.537944 | SURJEET KUSHWAHA | ADDRESS REDACTED | | | ADA 0.376209697402738<br>BTC 0.0000000089023313276<br>CEL 0.00287841890468181 | | | |
| 3.1.537945 | SURJEET SOHAL | ADDRESS REDACTED | | | BTC 0.443303090008719<br>SGB 326.85926067927<br>XRP 2138.11365923625 | | | |
| 3.1.537946 | SURJEET TAANK | ADDRESS REDACTED | | | ADA 1002.04266147576<br>BTC 0.152241084527076<br>CEL 502.740121787694<br>EOS 144.401177714773<br>ETH 6.31238889676325<br>LINK 37.1982759068278<br>LTC 8.64809131 | | | |
| 3.1.537947 | SURJIT LALL | ADDRESS REDACTED | | | CEL 2.18325293814548 | | | |
| 3.1.537948 | SURJIT SINGH PUREWAL | ADDRESS REDACTED | | | ADA 557.111682770713<br>BTC 0.137643516343179<br>CEL 162.408448923489<br>ETH 1.17409390629134<br>GUSD 1.33022875808215<br>MATIC 1245.48736677965<br>MCDAI 0.050543412871526<br>USDC 20791.3509100925<br>USDT ERC20 5250.585068779 09 | GUSD 0.001409787926055 1 | | |
| 3.1.537949 | SURJIV KRISHNA | ADDRESS REDACTED | | | BTC 0.0000016381002048474<br>CEL 0.0276446067769104 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537950 | SURMAI CATHERINE LEE | ADDRESS REDACTED | | | AAVE 0.119622739918211<br>ADA 13287.6122462552<br>AVAX 569.850653846153<br>BTC 6.12173051973174<br>CEL 28990.6851833799<br>COMP 3.16387996070006<br>DOT 2665.6034965845<br>ETH 21.464892087602<br>KNC 700.04373839969<br>LINK 1908.70846957692<br>LUNC 1099.31121<br>MATIC 69744.303346426<br>SNX 6293.60980547404<br>SOL 675.439629496704<br>USDC 7014.0977606484<br>USDT ERC20 6.41485168391306<br>ZRX 986.773424732824 | SOL 67.02947584 | | |
| 3.1.537951 | SURMO TAMM | ADDRESS REDACTED | | | ADA 0.000000266707824953<br>BTC 0.10725203538145<br>CEL 88.0771832298091<br>ETH 1.5854095665043<br>LTC 0.0000000571782222<br>USDC 0.00000093183388812<br>XRP 0.0000000448384627 | | | |
| 3.1.537952 | SURODEEP MITRA | ADDRESS REDACTED | | | AVAX 0.016821567127974<br>BTC 0.00565609225577216<br>ETH 2.522766425379<br>GUSD 5333.91954268677<br>USDC 17698.8188882276 | | | |
| 3.1.537953 | SUROSO SUROSO | ADDRESS REDACTED | | | BTC 0.0000009348017420 1<br>USDT ERC20 0.53347508365385 | | | |
| 3.1.537954 | SUROTO TELANG JAYA | ADDRESS REDACTED | | | BTC 0.00000000000000000002<br>CEL 0.000000000000001526 | | | |
| 3.1.537955 | SURPRISE MABELANE | ADDRESS REDACTED | | | CEL 1.06068450744967 | | | |
| 3.1.537956 | SURRINDER AHITAN | ADDRESS REDACTED | | | BTC 0.0000003389276373 27<br>CEL 0.00156795717971306<br>ETH 0.000024289375993066<br>PAXG 0.000001336540256186<br>SGB 4521.83201491628<br>XLM 1.12568402983648<br>XRP 0.790570207195692 | | | |
| 3.1.537957 | SURRIYA KARRIAPA | ADDRESS REDACTED | | | BTC 2.30895444901714<br>ETH 10.3378395342719 | | | |
| 3.1.537958 | SURSEHAU SINGH | ADDRESS REDACTED | | | CEL 1.33630627712355 | | | |
| 3.1.537959 | SURY HALAI | ADDRESS REDACTED | | | BCH 0.00226702 | | | |
| 3.1.537960 | SURYA AMARNADH MATLAPUDI | ADDRESS REDACTED | | | CEL 0.013545916081694 9<br>ETH 3.17132342668019 | | | |
| 3.1.537961 | SURYA ANDERSON | ADDRESS REDACTED | | | MCDAI 31.9008399878 9<br>BTC 0.0316073896943103<br>MATIC 449.69094206894 | | | |
| 3.1.537962 | SURYA CHETAN | ADDRESS REDACTED | | | BAT 4.73064940037456 | | | |
| 3.1.537963 | SURYA DAVID | ADDRESS REDACTED | | | BTC 0.000631661055904 66<br>CEL 0.680049573325349 | | | |
| 3.1.537964 | SURYA DENNY | ADDRESS REDACTED | | | BTC 0.124485651444093<br>CEL 62.2591357462992<br>XLM 0.0137145517885 22 | | | |
| 3.1.537965 | SURYA DIVEKAR | ADDRESS REDACTED | | | XRP 0.01965867844227<br>ADA 0.197482372567 13 | | | |
| 3.1.537966 | SURYA GODAR | ADDRESS REDACTED | | | BTC 0.00000054457642500 1<br>BTC 0.000000188933867177 | | | |
| 3.1.537967 | SURYA GUPTA | ADDRESS REDACTED | | | CEL 0.00133860434506724<br>ADA 502.684480880596<br>BTC 0.0019438922730656<br>CEL 16.940937575497<br>USDC 200<br>XLM 1452.98<br>XRP 83.19.29336148455 | | | |
| 3.1.537968 | SURYA GURUNG | ADDRESS REDACTED | | | ADA 0.081114403275969 8<br>BAT 0.0042056257627261 7<br>BNB 0.115605371712445<br>BTC 0.0104530233250554<br>CEL 4.53082853883519<br>DOT 0.038084999453935<br>ETC 0.005854713068854 49<br>ETH 2.01598616726009<br>LINK 0.0047822133377042 5<br>LTC 0.0019352580807335<br>MATIC 0.00139641255134196<br>XRP 6.91285816915489 | | | |
| 3.1.537969 | SURYA HANDIKA PUTRATAMA | ADDRESS REDACTED | | | BTC 0.00000000400928235 6<br>CEL 0.16838384427083 | | | |
| 3.1.537970 | SURYA MANDALEEKA | ADDRESS REDACTED | | | USDC 21.2934521710604 | | | |
| 3.1.537971 | SURYA SANTOSH SHARMA KALIDINDI | ADDRESS REDACTED | | | BTC 0.010092504026058<br>USDC 38.4280037724508 | | | |
| 3.1.537972 | SURYA TALLA | ADDRESS REDACTED | | | BAT 470.673310512017<br>CEL 24.0888751793479<br>MATIC 785.199219002424 | | | |
| 3.1.537973 | SURYA THE | ADDRESS REDACTED | | | ADA 0.130123962568303<br>BNB 0.00000000927085243<br>BTC 0.547292082211388<br>CEL 540.17723323008<br>DOT 0.00199984<br>ETH 5.0451844<br>LINK 0.00000047828790218 7<br>LUNC 0.0122193737712852<br>MATIC 0.0000004650410870 12<br>SNX 0.000000182693729 1 | | | |
| 3.1.537974 | SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | | | BTC 0.00298372920721548<br>ETH 0.201661784087347<br>MATIC 2609.067804220052 | | | |
| 3.1.537975 | SURYA WINATA | ADDRESS REDACTED | | | ADA 0.214233852576291<br>BNB 0.00152659045485335<br>BTC 0.00000041343587709<br>CEL 0.24790236139576<br>ETH 0.00005323536806727 8<br>LTC 0.00012920793533446<br>USDC 0.00000059383094303 56<br>USDT ERC20 0.46335871768426 5 | | | |
| 3.1.537976 | SURYABHAN MOURYA | ADDRESS REDACTED | | | BTC 0.0011403<br>CEL 0.812743329999<br>DOGE 111.0863539055 15<br>LTC 0.06872833159995 4<br>ZEC 0.000527555556000456 | | | |
| 3.1.537977 | SURYADI LAWIRA | ADDRESS REDACTED | | | ADA 256.334023844293<br>BNB 0.83118553088708<br>BTC 0.9282508473600888<br>CEL 3.87365916441414<br>ETC 1.263<br>ETH 4.49240488098209<br>XLM 783.4716457<br>XRP 271.357387 | | | |
| 3.1.537978 | SURYAMANT PATIL | ADDRESS REDACTED | | | 1INCH 0.828533713819683<br>CEL 1945.6234358929<br>LINK 0.437855033899811 | | | |
| 3.1.537979 | SURYANARAYANAMURTHY HANUMANTHA VAJHALA | ADDRESS REDACTED | | | BAT 310.119901368631<br>BCH 2.19856767601651<br>BTC 0.125836251888262<br>CEL 478.97252152879 7<br>DASH 2.06024989629266<br>DOGE 1720.97206287717<br>ETH 0.000657147668693403<br>TUSD 184.855178675086<br>USDC 30.4157481859468 | | | |
| 3.1.537980 | SURYANDARU TRIANDANA | ADDRESS REDACTED | | | BTC 0.0000062527253045829<br>CEL 12.16499427632302<br>MCDAI 1.1<br>USDT ERC20 0.73 | | | |
| 3.1.537981 | SURYANSH KUMAR | ADDRESS REDACTED | | | CEL 1.0925940271419 3 | | | |
| 3.1.537982 | SURYANSH RASTOGI | ADDRESS REDACTED | | | BTC 0.0011996160122876<br>CEL 2.93843097945 13 | | | |
| 3.1.537983 | SURYANSYAH DILL | ADDRESS REDACTED | | | BTC 0.00073205085960622<br>CEL 0.736433003595909 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.537984 | SURYAPRAKASH VIJAYARAGHAVAN | ADDRESS REDACTED | | | BTC 0.0008516554805359222<br>MATIC 395.26944736852 | | | |
| 3.1.537985 | SURYATHEJU YERRA | ADDRESS REDACTED | | | ETH 0.0000009000003017 | | | |
| 3.1.537986 | SURYATI SOEGIANTO | ADDRESS REDACTED | | | BTC 0.0045012632559582 | | | |
| 3.1.537987 | SURYO SANTOSO | ADDRESS REDACTED | | | ETH 0.06397149733184S4<br>CEL 0.478014644660965 | | | |
| 3.1.537988 | SURYO SUCIPTO | ADDRESS REDACTED | | | USDT ERC20 0.000000732779519348<br>ADA 205.309035260666 | | | |
| 3.1.537989 | SURYONO ALI | ADDRESS REDACTED | | | BTC 0.00079139937025J053<br>XRP 204.649748679853 | | | |
| 3.1.537990 | SUSAMA KUNDU | ADDRESS REDACTED | | | BTC 0.01454121028S9094<br>USDT ERC20 241.640247844905 | | | |
| 3.1.537991 | SUSAN ADAMS | ADDRESS REDACTED | | | BTC 0.0000000096126218<br>CEL 0.167851388933567 | | | |
| 3.1.537992 | SUSAN ADEGOKE | ADDRESS REDACTED | | | USDT ERC20 0.000000411751567524<br>BTC 0.329487831970108<br>ADA 4.23945988452062<br>BTC 0.0000449893945506<br>DOT 0.01939914903112631<br>ETH 0.00418556481S836<br>LINK 0.00853630492458D9<br>MATIC 0.58387781488753<br>SNX 0.05927012820855AS | | | |
| 3.1.537993 | SUSAN AGBOR-AMBANG | ADDRESS REDACTED | | | BTC 0.017173759865733<br>ETH 0.2091257919990622 | | | |
| 3.1.537994 | SUSAN AHMAD | ADDRESS REDACTED | | | USDC 1088.11986214706<br>BTC 1.12994961239306<br>ETH 102.957937183682<br>GUSD 137.773664410582 | GUSD 0.009716272489616 | | |
| 3.1.537995 | SUSAN AILEEN BERNAL CEDENO | ADDRESS REDACTED | | | USDC 22.5518526785467<br>LUNC 6.109060490800234 | | | |
| 3.1.537996 | SUSAN ALBERT | ADDRESS REDACTED | | | BTC 0.003737836893231145 | | | |
| 3.1.537997 | SUSAN ALOFS | ADDRESS REDACTED | | | ETH 0.02704109298421165<br>USDC 131.48141854718<br>BTC 0.427751532474738 | | | |
| 3.1.537998 | SUSAN AMMAR | ADDRESS REDACTED | | | CEL 345.400390068953<br>ETH 3.15511611940874 | | | |
| 3.1.537999 | SUSAN ANDERSON | ADDRESS REDACTED | | | MATIC 17968.6365975027<br>BTC 1.49338255598<br>ETH 5.56086130374795 | | | |
| 3.1.538000 | SUSAN ATKINS | ADDRESS REDACTED | | | LTC 0.01608289261410469<br>AAVE 5.2018603151508<br>ETH 5.24747974614D8 | | | |
| 3.1.538001 | SUSAN ATLAS KELLEY | ADDRESS REDACTED | | | BTC 0.00175364271876201<br>CEL 37.6388291234B942<br>DOT 58.71344792 | | | |
| 3.1.538002 | SUSAN BALLEW | ADDRESS REDACTED | | | SUSHI 0.648543991043186<br>ETH 0.00502253685991199<br>LINK 102.23167279831<br>MATIC 0.186044421584B3346<br>AAVE 0.00698232935512455<br>AVAX 0.0385894128564339<br>BCH 0.001109676858597005<br>BTC 0.00002521036374623946<br>DASH 0.004628140308603371<br>ETH 0.0011752710776254J<br>GUSD 1.93584608389922<br>LUNC 60.4514378348143<br>MANA 50.18648596139505<br>SNX 0.224195685375273<br>USDC 33.70034538923B1<br>USDT ERC20 1.74958969441614 | BTC 0.00770039534178014<br>CEL 48.0766230765923<br>ETH 0.0000559391049868792<br>MATIC 0.00008835D27559347J<br>AVAX 26.39861777681S9<br>BTC 0.0000007740977386862<br>ETH 0.000000938774801265<br>GUSD 1075.10915573362<br>MATIC 0.00008112272261699433<br>USDC 332.530736555837 | | |
| 3.1.538003 | SUSAN BARKER | ADDRESS REDACTED | | | CEL 9.5886941992118B<br>DOT 9.5060036 | | | |
| 3.1.538004 | SUSAN BARKER | ADDRESS REDACTED | | | XRP 325.875379<br>BTC 10.398383638348<br>CEL 29715.446268723J | | | |
| 3.1.538005 | SUSAN BARTH | ADDRESS REDACTED | | | ETH 45.97772158<br>BTC 0.000001891492716647 | | | |
| 3.1.538006 | SUSAN BARTH | ADDRESS REDACTED | | | KNC 0.0719506583148515<br>BTC 0.00108185761182187<br>CEL 273.924860255016<br>DASH 59.3957331282835<br>DOT 20.6883459B3743<br>ETH 3.96369673997875<br>KNC 972.22758218104<br>MATIC 0.00150048751354668<br>SNX 0.00073426821142471Z | | | |
| 3.1.538007 | SUSAN BATES | ADDRESS REDACTED | | | BTC 0.012539661817478A<br>ETH 9.91320651160245 | ETH 9.2451234977957N | | |
| 3.1.538008 | SUSAN BAXTER | ADDRESS REDACTED | | | BTC 0.00110095726663306 | | | |
| 3.1.538009 | SUSAN BAYLISS | ADDRESS REDACTED | | | BTC 0.03880962595D7339 | | | |
| 3.1.538010 | SUSAN BEEBE | ADDRESS REDACTED | | | CEL 58.2581449276895<br>EOS 323.863172103411<br>SGB 8.076938702184S8<br>XRP 1104.93580990845 | | | |
| 3.1.538011 | SUSAN BERRY | ADDRESS REDACTED | | | BTC 0.043347565172J733<br>CEL 53.877162133885<br>ETH 0.0578118J<br>LINK 3.83190847400066<br>USDC 22S. | | | |
| 3.1.538012 | SUSAN BESSING | ADDRESS REDACTED | | | BTC 0.0546266743244525<br>LTC 1.02361487114359 | | | |
| 3.1.538013 | SUSAN BLACK | ADDRESS REDACTED | | | BTC 0.02781780475349B3 | | | |
| 3.1.538014 | SUSAN BRAMLEY | ADDRESS REDACTED | | | BTC 0.141812158541181<br>CEL 53.7521069080887<br>USDC 38.3842323B0192 | | | |
| 3.1.538015 | SUSAN BREWER | ADDRESS REDACTED | | | USDT ERC20 0.0680484391593664<br>ETH 3.21160772564524 | | | |
| 3.1.538016 | SUSAN BUIKEMA | ADDRESS REDACTED | | | AVAX 0.0061882943187269Z<br>BNB 0.0026874490927B236<br>BTC 0.0000002017419275472<br>ETH 0.0020773943650169Z | | | |
| 3.1.538017 | SUSAN BULL | ADDRESS REDACTED | | | CEL 1.0605297028B501 | | | |
| 3.1.538018 | SUSAN BURDICK | ADDRESS REDACTED | | | BTC 0.00118818565569476<br>ETH 0.2067556286490J78<br>MATIC 91.1906969564579 | | | |
| 3.1.538019 | SUSAN BURKE | ADDRESS REDACTED | | | AAVE 10.899175475J104<br>BAT 26897.98227S1177<br>BTC 0.979943801827937<br>CEL 743.935261083264<br>COMP 9.81731576938B8<br>DASH 160.5483537573J12<br>ETC 470.517649325011<br>KNC 6738.47343213492<br>MANA 5014.67853912945<br>MATIC 345.3831853549<br>OMG 2473.21617115952<br>SNX 119.597075196339<br>UNI 3603.77019202236<br>XRP 3420.148825J476<br>ZEC 103.308400636079<br>ZRX 61556.0542877S22 | | | |
| 3.1.538020 | SUSAN CAGGIANO | ADDRESS REDACTED | | | ADA 0.00733518976164Z45<br>BAT 0.1135645742330J19<br>BTC 1.87367499391599E-06<br>CEL 0.00087237281175202J<br>EOS 0.000220826289639148<br>ETH 0.00001673404S264289<br>LINK 0.00001378502368654B<br>LTC 0.0000050526798429J<br>MATIC 0.04085672392075hd8<br>OMG 0.000005342991730182<br>PAX 0.000753819590801681<br>PAXG 1.84603020940990-06<br>SGB 0.34353618378346<br>UNI 7.51473254360919E-05<br>USDC 0.0208856147680872 | ADA 16.1518410985117<br>BAT 0.28027093096899<br>BTC 0.000000021107357513<br>CEL 0.000085031128686597<br>EOS 0.713561826083966<br>LINK 0.0697091420592317<br>LTC 0.00287601858823074<br>MATIC 0.0159553348525S3<br>OMG 0.1337433193430H6<br>PAX 0.0002059870754389J1<br>PAXG 0.00000107522447667B<br>SGB 0.216480976895183<br>UNI 0.76337550201346F9<br>USDC 0.000000765738664379 | | |
| 3.1.538021 | SUSAN CARTER | ADDRESS REDACTED | | | CEL 1.0779684568288J4<br>LTC 0.002101019033372405 | XRP 0.010542302319369S | | |
| 3.1.538022 | SUSAN CASSONE | ADDRESS REDACTED | | | ETH 0.437914319607073<br>USDC 33602.442874951 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 2883 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538023 | SUSAN CASTILLO | ADDRESS REDACTED | | | BTC 0.0075861548818268<br>DOT 1.7674926458138<br>USDT ERC20 224.797089833374 | | | |
| 3.1.538024 | SUSAN CELADENA | ADDRESS REDACTED | | | BTC 0.2698987255106489<br>BUSD 4580.60290522209<br>ETH 1.2013258074023 | | | |
| 3.1.538025 | SUSAN CHAMBERS | ADDRESS REDACTED | | | USDC 4954.474854789922<br>BTC 0.1076224611167281<br>CEL 119.654496136077<br>LINK 354.528083333104 | | | |
| 3.1.538026 | SUSAN CHANOT | ADDRESS REDACTED | | | BTC 0.00540123 | | | |
| 3.1.538027 | SUSAN CHAPAS | ADDRESS REDACTED | | | CEL 0.2035317065222828<br>BTC 0.0145207017954401<br>DASH 0.9085563756750134<br>LTC 0.6960281252013 | | | |
| 3.1.538028 | SUSAN CHARA | ADDRESS REDACTED | | | LINK 4.6108318060409<br>BTC 0.0000151049029149517<br>USDC 0.327495562548464 | | | |
| 3.1.538029 | SUSAN CHIEL ROSS | ADDRESS REDACTED | | | BTC 0.8299784418873028 | BTC 0.0071722116405075 | | |
| 3.1.538030 | SUSAN CHRISTINE BOWLMAN | ADDRESS REDACTED | | | BTC 0.2727657645738649 | | | |
| 3.1.538031 | SUSAN CLARKE | ADDRESS REDACTED | | | CEL 260.63452253836 | | | |
| 3.1.538032 | SUSAN COLEMAN | ADDRESS REDACTED | | | ETH 0.0000131148216396068<br>BTC 0.0000001121516628834<br>CEL 1.1432025857169<br>SGB 425.108920731459<br>XRP 2954.35914540838 | | | |
| 3.1.538033 | SUSAN COLLINS | ADDRESS REDACTED | | Yes | BTC 0.50037543511264<br>CEL 139.527618783649<br>DOT 0.000000779702485982<br>SOL 166.999995 | | | BTC 0.605494865908116 |
| 3.1.538034 | SUSAN CONNELLY | ADDRESS REDACTED | | | USDC 49.399138390946 | | | |
| 3.1.538035 | SUSAN CORBETT | ADDRESS REDACTED | | | CEL 0.0058475720562297 | | | |
| 3.1.538036 | SUSAN COTTNER | ADDRESS REDACTED | | | AVAX 8.146362366374552<br>BTC 0.0345314443227523<br>MATIC 107.567580820322<br>SOL 6.299768292211 | BTC 0.0004778842639981 | | |
| 3.1.538037 | SUSAN CUMMING | ADDRESS REDACTED | | | BTC 0.0089140573971358<br>CEL 10.067291852372<br>ETH 0.09999691<br>LINK 86.863089290997 | | | |
| 3.1.538038 | SUSAN D MARRION | ADDRESS REDACTED | | | BTC 0.4786285562054577<br>ETH 2.695505292251 | | | |
| 3.1.538039 | SUSAN DAVIS | ADDRESS REDACTED | | | SOL 70.933149780108<br>BTC 0.9716524947010<br>CEL 321.677818577645<br>ETH 0.0312486853725306<br>USDT ERC20 2.2098864688644 | | | |
| 3.1.538040 | SUSAN DAVIS | ADDRESS REDACTED | | | ADA 4201115552777777<br>BAT 178.101896372565<br>BTC 0.389139199367258<br>CEL 752.152978181565<br>ETH 4.35311030761079<br>LINK 14.440751537864<br>OMG 74.907648168762<br>SGB 36.083692090521<br>SNX 69.8<br>XRP 238.806698150576 | | | |
| 3.1.538041 | SUSAN DE TORRES | ADDRESS REDACTED | | | BTC 0.00809349846125419 | | | |
| 3.1.538042 | SUSAN DEAN | ADDRESS REDACTED | | | CEL 0.15565267284035 | | | |
| 3.1.538043 | SUSAN DEGRAZIA | ADDRESS REDACTED | | | BTC 0.0054886650414218<br>ADA 197.912215758 | | | |
| 3.1.538044 | SUSAN DELLHEIM | ADDRESS REDACTED | | | BTC 0.052859286012507<br>ETH 0.68953970155766 | | | |
| 3.1.538045 | SUSAN DESHOTELS | ADDRESS REDACTED | | | BTC 2.11609178076<br>CEL 5393.79157243326<br>ETH 12.319827936046 | | | |
| 3.1.538046 | SUSAN DESMOND | ADDRESS REDACTED | | | USDC 146058.591105762<br>BTC 0.0000038644941853 | BTC 0.000000391816493015 | | |
| 3.1.538047 | SUSAN DEVRIES | ADDRESS REDACTED | | | BTC 0.0005278379513480991 | | | |
| 3.1.538048 | SUSAN DIAZ | ADDRESS REDACTED | | | XRP 0.387847901579965<br>BTC 0.00000007423095238 | | | |
| 3.1.538049 | SUSAN DOOLITTLE | ADDRESS REDACTED | | | CEL 0.2617661948419378<br>BTC 0.0008814400945436364 | BTC 0.000741978803068161 | | |
| 3.1.538050 | SUSAN DUBIN | ADDRESS REDACTED | | | ETH 1.1031606037629E-05<br>BTC 0.0029958519592227 | ETH 0.000000811785254284 | | |
| 3.1.538051 | SUSAN DURCHFORT | ADDRESS REDACTED | | | USDC 1047.487598111195<br>BCH 0.00387463538903366<br>BTC 0.00000790117292755<br>CEL 0.27534846660643<br>COMP 0.00139055825433078<br>EOS 0.0301888766758879<br>ETH 0.00176335373379245<br>MATIC 0.00349614806587574<br>SNX 0.5471724292702763 | BTC 0.00000000249659071<br>MATIC 3.7535985659841 | | |
| 3.1.538052 | SUSAN DYESS | ADDRESS REDACTED | | | ETH 1.096231060421114 | | | |
| 3.1.538053 | SUSAN E APODACA | ADDRESS REDACTED | | | ADA 1097.88982211286<br>BTC 0.0246977830239415<br>DOT 24.945619834335<br>ETH 0.20864744167765 | BTC 0.00197151596962811 | | |
| 3.1.538054 | SUSAN E GARDINER-MOLINARI | ADDRESS REDACTED | | | LINK 51.08494854242221<br>BTC 0.008806205882549045<br>ETH 0.00160062978116039 | | | |
| 3.1.538055 | SUSAN EDEN | ADDRESS REDACTED | | | USDT ERC20 102.058207184184<br>BTC 0.0000000338481051393 | | | |
| 3.1.538056 | SUSAN ELIZABETH GIULIANO | ADDRESS REDACTED | | | CEL 232.679804795221<br>BTC 0.00246545286003099 | | | |
| 3.1.538057 | SUSAN ELIZABETH KIRSCHER | ADDRESS REDACTED | | | USDC 405.953108232142<br>USDC 102.308545982031 | | | |
| 3.1.538058 | SUSAN ELVIN | ADDRESS REDACTED | | | BTC 0.0337838321539932<br>ETH 0.00115148040120618 | | | |
| 3.1.538059 | SUSAN ENGFELT | ADDRESS REDACTED | | | USDC 289.437431236147<br>BTC 0.0072175174835704 | | | |
| 3.1.538060 | SUSAN ERB | ADDRESS REDACTED | | | ETH 0.161206974012422 | | | |
| 3.1.538061 | SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | | Yes | 1INCH 640.447732092735<br>AAVE 16.473893684756 4<br>BAT 1852.71976841277<br>BCH 0.000892663766502655<br>BTC 0.2732585836887112<br>CEL 151.675068389701<br>COMP 10.431564766009<br>ETH 2.02489376532551<br>GUSD 8.13638262624782<br>LINK 67.3967378657031<br>MATIC 21460.2678115692<br>SNX 286.910648430005<br>UNI 264.686204110713<br>USDC 22406.0083726614<br>USDT ERC20 2527.56242316188<br>XLM 132.730730837725 | BTC 0.00000077<br>USDC 1.66 | | BTC 0.506216616699296 |
| 3.1.538062 | SUSAN ESTVOLD | ADDRESS REDACTED | | | BTC 0.0082109753558042 | | | |
| 3.1.538063 | SUSAN FERREIRA | ADDRESS REDACTED | | | BTC 0.02619010236587545<br>CEL 24.107161565048<br>ETH 0.286047375522538 | | | |
| 3.1.538064 | SUSAN FILKINS | ADDRESS REDACTED | | | MATIC 190.79142487<br>ADA 347.182707278598<br>BTC 0.0549407363275998<br>ETH 0.122618773380772 | | | |
| 3.1.538065 | SUSAN FINLAY | ADDRESS REDACTED | | | SOL 2.612975115430R6<br>AAVE 0.3437039<br>BTC 0.002525106131873B<br>CEL 251.91505198570 7<br>ETH 0.21564271 | | | |
| 3.1.538066 | SUSAN FLEMING | ADDRESS REDACTED | | | SNX 8.07<br>USDC 0.081989039224980 7 | | | |
| 3.1.538067 | SUSAN FRIEDERS | ADDRESS REDACTED | | | USDC 0.0148313972518615 | | | |
| 3.1.538068 | SUSAN GEORGE | ADDRESS REDACTED | | | BTC 0.0017539172760121 1 | | | |
| 3.1.538069 | SUSAN GILLIGAN | ADDRESS REDACTED | | | BTC 0.0000194335483433315 | BTC 0.000000000677746692 | | |
| 3.1.538070 | SUSAN GONCALVES | ADDRESS REDACTED | | | ETH 1.01884118693224<br>LINK 0.0271531897788984 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538071 | SUSAN GRAY | ADDRESS REDACTED | | | AAVE 2.56826642788022<br>BTC 0.02032222069321501<br>DOT 13.0872480654051<br>ETH 0.2661763102994475<br>MATIC 270.625777586521 | | | |
| 3.1.538072 | SUSAN GUNN | ADDRESS REDACTED | | | BTC 0.0265783928284814<br>ETH 0.3296462407558884 | | | |
| 3.1.538073 | SUSAN HAMADEHOVA | ADDRESS REDACTED | | | BTC 0.03582083144854504<br>CEL 7.851074538803939<br>ETH 1.210576007876309<br>USDC 1.346481457790058<br>USDT ERC20 2232.60765553658 | | | |
| 3.1.538074 | SUSAN HAMILTON | ADDRESS REDACTED | | | BAT 1637.77178818<br>CEL 61.4304945351364<br>DASH 3.72547557<br>ETC 22.22512625<br>XRP 1327.0203<br>ZEC 3.30369 | | | |
| 3.1.538075 | SUSAN HANES | ADDRESS REDACTED | | | COMP 0.7053165472681211 | | | |
| 3.1.538076 | SUSAN HART | ADDRESS REDACTED | | | AVAX 0.005597584473846616<br>CEL 0.3601102830163194 | | | |
| 3.1.538077 | SUSAN HEIFERMAN | ADDRESS REDACTED | | | USDC 0.1826015543115892 | | | |
| 3.1.538078 | SUSAN HELEN MEYER | ADDRESS REDACTED | | | BTC 0.5325937274222683 | | | |
| 3.1.538079 | SUSAN HEROLD | ADDRESS REDACTED | | | USDC 0.00000059762251713 | | | |
| 3.1.538080 | SUSAN HIBLER | ADDRESS REDACTED | | | BTC 0.00000034218580111<br>ETH 0.00000170577372551 3 | BTC 0.00000066299572814<br>ETC 0.00000078265620809 3 | | |
| 3.1.538081 | SUSAN HIRASUNA | ADDRESS REDACTED | | | BTC 0.16160959981963<br>ETH 0.09852210483452 18 | | | |
| 3.1.538082 | SUSAN HOARTH | ADDRESS REDACTED | | | ADA 6187.58969118969<br>BTC 0.0000000999814367<br>CEL 7540.3322768077 56<br>DOT 1644.5107242666<br>LUNC 327.0841157777431<br>MATIC 3299.674559999<br>SOL 25.4834978817879<br>UNI 174.0381125873 68<br>USDC 0.0000000516125590115<br>XRP 626.696079940897 | | | |
| 3.1.538083 | SUSAN HOOVER | ADDRESS REDACTED | | | BTC 0.04834342975608 8<br>ETH 1.634486163626 01<br>USDC 8717.14196212298 | | | |
| 3.1.538084 | SUSAN HORST | ADDRESS REDACTED | | | BTC 1.041564710808 7<br>USDC 7236.5114359774 | | | |
| 3.1.538085 | SUSAN HUANG | ADDRESS REDACTED | | | BTC 0.00132862236130933<br>CEL 39.51877494928 7<br>DOT 99.97445980446 42<br>ETH 1.6035595429397 9<br>XRP 988.6089831209 65 | | | |
| 3.1.538086 | SUSAN HUNG | ADDRESS REDACTED | | | ADA 0.48593040640934 5<br>BTC 0.00000118800743901 6<br>USDC 0.2332399795644673 | | | |
| 3.1.538087 | SUSAN HUR | ADDRESS REDACTED | | | ADA 324.334591511125<br>BTC 0.000019630524709595<br>DOT 15.729316010097 8<br>ETH 0.00000408087094461 1 | | | |
| 3.1.538088 | SUSAN HUSTING | ADDRESS REDACTED | | | BTC 0.019975102079164 8<br>CEL 4.286013860117 83<br>MCDH 31.88203668601 7 | | | |
| 3.1.538089 | SUSAN INFINGER | ADDRESS REDACTED | | | BTC 0.00108055626014877 | | | |
| 3.1.538090 | SUSAN ISHAK | ADDRESS REDACTED | | | PAX 30938.528257169<br>ADA 7800.216169876 75<br>BTC 0.738261201214646<br>ETH 1.04082221984355<br>LUNC 38.60070892915 24<br>MATIC 628.11821027577 7<br>XRP 584.636876802165 | | | |
| 3.1.538091 | SUSAN JAYNE KAPLAN | ADDRESS REDACTED | | | BTC 0.034906357095563 1 | | | |
| 3.1.538092 | SUSAN JERKINS | ADDRESS REDACTED | | | USDC 5111.67991921369<br>BTC 0.003965509780554 33 | | | |
| 3.1.538093 | SUSAN JOAN DE'VAL | ADDRESS REDACTED | | | ETH 0.05040486133553468<br>AAVE 2.73862037<br>BAT 755.58650235837 1<br>BTC 0.000000009028907239<br>CEL 798.17650213980 3<br>LTC 18.1846772906605<br>OMG 40.8171215843016<br>USDT ERC20 255.678044<br>XLM 553.7173696 | | | |
| 3.1.538094 | SUSAN JONES | ADDRESS REDACTED | | | ADA 252.165347269874<br>BTC 0.000377700789564885<br>USDC 1244.545264583 67 | | | |
| 3.1.538095 | SUSAN JORDAN | ADDRESS REDACTED | | | ADA 423.959003162075<br>BTC 0.105838490199796<br>CEL 223.372900960305<br>DOGE 387.57933155798<br>ETH 0.963743021320924<br>MATIC 662.626274335569<br>MCDH 4221.31988893665<br>PAX 5378.71988690155<br>USDC 8736.08667276051 | | | |
| 3.1.538096 | SUSAN JOSLAND | ADDRESS REDACTED | | | BTC 0.049511595940977 7 | | | |
| 3.1.538097 | SUSAN JULICH | ADDRESS REDACTED | | | BTC 0.000116736360220448<br>USDC 18434.2633536007 | USDC 1969.96 | | |
| 3.1.538098 | SUSAN JUNG | ADDRESS REDACTED | | | BTC 0.268232251996961<br>LINK 160.340071094985<br>MATIC 4069.6821574526 3<br>USDC 687.90255133676 8 | BTC 0.1580843719242021<br>USDC 0.00000000000004 | | |
| 3.1.538099 | SUSAN JURY | ADDRESS REDACTED | | | BTC 0.0761316986413969<br>CEL 217.935462513951<br>DOT 24.44873523<br>ETH 0.21235576573402 5<br>SNX 38.10504504 | | | |
| 3.1.538100 | SUSAN K RITHOLZ | ADDRESS REDACTED | | | BTC 20.412637050782 8<br>CEL 156.921907550304<br>ETH 155.366481678078 | | | |
| 3.1.538101 | SUSAN KAELA | ADDRESS REDACTED | | | AAVE 69.2510286434049<br>BTC 1.00257748736958<br>CEL 2780.62562308825<br>ETH 30.3597685114531<br>SNX 2.97127311164953 | | | |
| 3.1.538102 | SUSAN KALDAHL | ADDRESS REDACTED | | | BTC 0.00107110712375563<br>ETH 0.16243978411 5326 | | | |
| 3.1.538103 | SUSAN KAMAU | ADDRESS REDACTED | | | BTC 0.00020991146434290 8<br>CEL 20.9602689950605<br>ETH 0.00264491543879088<br>USDC 0.01066876466020001 | | | |
| 3.1.538104 | SUSAN KANG | ADDRESS REDACTED | | | BTC 0.7530319227617 | | | |
| 3.1.538105 | SUSAN KAY DAY | ADDRESS REDACTED | | | BTC 0.0055913042929061<br>ETH 0.0169991449718147 | | | |
| 3.1.538106 | SUSAN KELLEY | ADDRESS REDACTED | | | BTC 0.0008632631555610106<br>GUSD 14046.4661927196 | | | |
| 3.1.538107 | SUSAN KENDALL | ADDRESS REDACTED | | | BTC 0.0011706108437692 1<br>USDC 25591.854996934 | BTC 0.016385 | | |
| 3.1.538108 | SUSAN KERR | ADDRESS REDACTED | | | BTC 0.0000077288115 77009 | | | |
| 3.1.538109 | SUSAN KEY | ADDRESS REDACTED | | | CEL 2.43263074578046<br>XRP 514.540044 | | | |
| 3.1.538110 | SUSAN KHOO | ADDRESS REDACTED | | | BTC 1.7140230405139 9E-06<br>ETH 0.00012703911428 2329<br>USDC 0.320512488819715 | | | |
| 3.1.538111 | SUSAN KNAPP | ADDRESS REDACTED | | | BTC 0.00015006963181 0617<br>ETH 0.00135308918449734<br>GUSD 0.1270231393960 62<br>PAXG 0.00000129745382 2835 | BTC 0.0000026680854138 8<br>GUSD 0.00730886639036543<br>PAXG 0.00000034856025499 | | |
| 3.1.538112 | SUSAN KOBAYASHI | ADDRESS REDACTED | | | BTC 10.1464523043 79<br>ETH 102.696076348266<br>SNX 165.993639394735 | | | |
| 3.1.538113 | SUSAN KOPP | ADDRESS REDACTED | | | ADA 0.353517582766456<br>BTC 0.000025028986141774<br>MATIC 0.10209640716381 | ADA 0.00000003583788387<br>BTC 0.00000000696505086 | | |
| 3.1.538114 | SUSAN KOZIEL | ADDRESS REDACTED | | | BTC 1.26305868633174<br>ETH 11.5569586696611<br>GUSD 79.9287229240735<br>USDC 26.2766254714402 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538115 | SUSAN KRET WEAVER | ADDRESS REDACTED | | | BTC 0.0629548314982846 | | | |
| 3.1.538116 | SUSAN KRONCKE | ADDRESS REDACTED | | | BTC 0.000842289924281619 | | | |
| 3.1.538117 | SUSAN KUDLICK | ADDRESS REDACTED | | | ETH 0.00607753442487546 | | | |
| 3.1.538118 | SUSAN KUPERMAN | ADDRESS REDACTED | | | BTC 0.000941527902888435 | | | |
| | | | | | ETH 2.05359407849692 | | | |
| 3.1.538119 | SUSAN LAKHAN | ADDRESS REDACTED | | | BTC 0.0000000079585513732 | | | |
| | | | | | CEL 366.378909194199 | | | |
| 3.1.538120 | SUSAN LAM | ADDRESS REDACTED | | | ADA 0.0932270767138413 | | | |
| | | | | | BTC 0.0000606901660615262 | | | |
| | | | | | CEL 1.6492447700414 | | | |
| | | | | | USDT ERC20 1.71285271654527 | | | |
| 3.1.538121 | SUSAN LAMBERT | ADDRESS REDACTED | | | BTC 0.000679997318490413 | | | |
| | | | | | SGB 478.059376789617 | | | |
| | | | | | XRP 0.0000009371770889424 | | | |
| 3.1.538122 | SUSAN LAMBRETH | ADDRESS REDACTED | | | CEL 1.15653938024662 | | | |
| 3.1.538123 | SUSAN LAZAR | ADDRESS REDACTED | | | CEL 20.54959093155848 | | | |
| | | | | | DOT 56.2127519148991 | | | |
| | | | | | ETH 0.456995507004093 | | | |
| | | | | | USDC 155.7782428684 | | | |
| 3.1.538124 | SUSAN LEE | ADDRESS REDACTED | | | BTC 0.00109081727923336 | MATIC 6.79347119382953 | | |
| | | | | | ETH 3.04538163139686 | SUSHI 0.000708598320650411 | | |
| | | | | | MATIC 3.46830548609171 | USDC 3009.412 | | |
| | | | | | SUSHI 0.584799108732806 | | | |
| | | | | | USDC 1.0100464099464635 | | | |
| | | | | | USDT ERC20 0.228415907916144 | | | |
| 3.1.538125 | SUSAN LIANG | ADDRESS REDACTED | | | BTC 0.39047839456194 | | | |
| | | | | | ETH 30.9528234780123 | | | |
| 3.1.538126 | SUSAN LINDGREN | ADDRESS REDACTED | | | USDC 10963.13368202902 | | | |
| 3.1.538127 | SUSAN LIPSCOMBE | ADDRESS REDACTED | | | ADA 1645.1219967845 | | | |
| | | | | | AVAX 38.5531738745313 | | | |
| | | | | | BNB 0.00000000257598436 | | | |
| | | | | | BTC 1.00937243883142 | | | |
| | | | | | CEL 1049.32817693879 | | | |
| | | | | | DOT 88.1713361073104 | | | |
| | | | | | ETH 9.75686337269062 | | | |
| | | | | | LINK 47.5245273363968 | | | |
| | | | | | LUNC 41.97577585385293 | | | |
| | | | | | MATIC 16734.6670836547 | | | |
| | | | | | SGB 18842.2753173325 | | | |
| | | | | | SNX 374.944684844114 | | | |
| | | | | | SOL 34.3839774720473 | | | |
| | | | | | USDC 0.0002215395932265 | | | |
| | | | | | USDT ERC20 0.391348888077581 | | | |
| | | | | | XYZ 512.2140207464 | | | |
| 3.1.538128 | SUSAN LOUMAGNE | ADDRESS REDACTED | | | BTC 0.014517511298075 | | | |
| 3.1.538129 | SUSAN MARCOTULLIO | ADDRESS REDACTED | | | COMP 8.0011308917696 | | | |
| | | | | | DASH 10.2056746394624 | | | |
| | | | | | DOT 70.8477560647108 | | | |
| | | | | | ETH 0.629431380813677 | | | |
| | | | | | SNX 51.6657524272461 | | | |
| | | | | | ZRX 2902.87057079136 | | | |
| 3.1.538130 | SUSAN MARIE GUILLORY | ADDRESS REDACTED | | | BTC 0.000566734496045727 | | | |
| | | | | | CEL 770.618461911946 | | | |
| | | | | | ETH 0.0310394618771061 | | | |
| | | | | | USDC 54410.7765579817 | | | |
| | | | | | USDT ERC20 9738.16987990186 | | | |
| 3.1.538131 | SUSAN MARSDEN | ADDRESS REDACTED | | | BTC 0.0464919476663945 | | | |
| | | | | | CEL 7.49692508065689 | | | |
| | | | | | LINK 11.509145465786 | | | |
| 3.1.538132 | SUSAN MARY MORELLI | ADDRESS REDACTED | | | ETH 0.00161959193801042 | | | |
| 3.1.538133 | SUSAN MASON | ADDRESS REDACTED | | | USDC 408.276299237195 | | | |
| | | | | | ADA 822.054346539779 | | | |
| | | | | | BTC 0.0514123284415886 | | | |
| | | | | | ETH 0.76291498530426 | | | |
| 3.1.538134 | SUSAN MCCARTER | ADDRESS REDACTED | | | BTC 0.000383558881041209 | | | |
| | | | | | ETH 0.404243080150373 | | | |
| 3.1.538135 | SUSAN MCLACHLAN | ADDRESS REDACTED | | | ADA 81.704146 | | | |
| | | | | | BTC 0.000029566805829197 | | | |
| | | | | | CEL 12.041565280723 | | | |
| | | | | | DOT 6.58133336 | | | |
| | | | | | ETH 0.00095223 | | | |
| 3.1.538136 | SUSAN MCPHAIL | ADDRESS REDACTED | | | ADA 0.0726131875759349 | DOT 0.0000365754132189 7 | | |
| | | | | | BTC 0.00000781374203838 | ETH 0.0000030596714010 31 | | |
| | | | | | DOT 0.0220808046509643 | MATIC 0.00159992768308848 | | |
| | | | | | ETH 0.0000749686072 8889 1 | USDC 0.00429702871802465 | | |
| | | | | | MATIC 0.2031316168 19125 | | | |
| | | | | | USDC 0.090874452584874 3 | | | |
| | | | | | XLM 0.00009143539627 | | | |
| 3.1.538137 | SUSAN MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0017289132190345 1 | | | |
| 3.1.538138 | SUSAN MEANS | ADDRESS REDACTED | | | AAVE 5.07027464104927 | USDC 0.00000066633046622 | | |
| | | | | | BAT 3198.47419820254 | | | |
| | | | | | BCH 2.07939791097274 | | | |
| | | | | | BNT 198.14164515774 | | | |
| | | | | | BTC 0.35954302739581 3 | | | |
| | | | | | COMP 6.3783171453906 1 | | | |
| | | | | | DASH 3.41654676755994 | | | |
| | | | | | ETH 45.9265172739727 | | | |
| | | | | | LINK 1316.76303825521 | | | |
| | | | | | LTC 4.57114975769121 | | | |
| | | | | | MATIC 898.401387624675 | | | |
| | | | | | OMG 0.0116076688905267 | | | |
| | | | | | SNX 88.2768427693104 | | | |
| | | | | | UNI 329.116600709644 | | | |
| | | | | | USDC 12.2057119163676 | | | |
| | | | | | XLM 6885.87058054087 | | | |
| | | | | | ZEC 16.0379484828862 | | | |
| | | | | | ZRX 1894.91016587838 | | | |
| 3.1.538139 | SUSAN MELLECKER | ADDRESS REDACTED | | | BTC 0.00128641043280175 | | | |
| | | | | | USDC 16831.7904545823 | | | |
| 3.1.538140 | SUSAN MELTON | ADDRESS REDACTED | | | BTC 0.00700605660097227 | | | |
| 3.1.538141 | SUSAN MICHELLE KEIL | ADDRESS REDACTED | | | BSV 0.2126201512634 | BTC 0.00026428394277033 8 | | |
| | | | | | BTC 0.000761627621594185 | | | |
| | | | | | SNX 8.73775679335426 | | | |
| 3.1.538142 | SUSAN MILLENSTEAD | ADDRESS REDACTED | | | BTC 0.0931371318292317 | | | |
| | | | | | CEL 629.104713160966 | | | |
| | | | | | DOT 514.09725309 | | | |
| | | | | | ETH 2.30605299 | | | |
| | | | | | LINK 106.1749727 | | | |
| | | | | | MATIC 647.26291234 | | | |
| | | | | | SGB 347.706171606449 | | | |
| | | | | | XRP 2252.315224 | | | |
| 3.1.538143 | SUSAN MILLER | ADDRESS REDACTED | | | BTC 0.00298816239349029 | | | |
| | | | | | BTC2 0.675109907272 | | | |
| | | | | | ETH 0.0000123859798845 79 | | | |
| | | | | | MATIC 1.97492441130104 | | | |
| 3.1.538144 | SUSAN MIRANDA | ADDRESS REDACTED | | | ADA 3.33100675328101 | | | |
| | | | | | BTC 0.0000061668795721 2 | | | |
| | | | | | DOT 0.935626314076 31 | | | |
| | | | | | USDC 0.390933707325315 | | | |
| 3.1.538145 | SUSAN MIZRAHI | ADDRESS REDACTED | | | BTC 0.0230528227391145 | | | |
| 3.1.538146 | SUSAN MORGAN | ADDRESS REDACTED | | | CEL 0.00126612285427904 | | | |
| 3.1.538147 | SUSAN MORIN | ADDRESS REDACTED | | | BTC 0.00106595149525416 | | | |
| | | | | | MATIC 101.049822425647 | | | |
| | | | | | PAXG 0.172942416067067 | | | |
| 3.1.538148 | SUSAN MORRIS | ADDRESS REDACTED | | | ETH 0.00002607610247037 | | | |
| 3.1.538149 | SUSAN MORTON | ADDRESS REDACTED | | | SNX 28.73506179272 09 | | | |
| 3.1.538150 | SUSAN MUSSAFFI | ADDRESS REDACTED | | | BTC 0.11033903417957 | | | |
| | | | | | DOT 79.1224713854936 | | | |
| | | | | | ETH 2.17503642116546 | | | |
| 3.1.538151 | SUSAN NELSON | ADDRESS REDACTED | | | BTC 0.0803439623210457 | BTC 0.00580183 | | |
| | | | | | ETH 0.674423507624 | | | |
| 3.1.538152 | SUSAN NIXON | ADDRESS REDACTED | | | BTC 0.000208209674787958 | | | |
| | | | | | TUSD 4288.80379745543 | | | |
| 3.1.538153 | SUSAN NORTON | ADDRESS REDACTED | | | Yes | ADA 3.0185546998733 6 | ETH 0.626457521766011 | | ETH 4.45827061989163 |
| | | | | | ETH 0.00309623029059141 | | | |
| | | | | | LINK 53.1735669177911 | | | |
| | | | | | USDT ERC20 9.14197156414796 | | | |
| | | | | | XLM 5810.9158440915 6 | | | |
| 3.1.538154 | SUSAN O'DONNELL | ADDRESS REDACTED | | | BTC 0.00811640048687805 | | | |
| | | | | | ETH 0.100622316163584 | | | |
| 3.1.538155 | SUSAN OHEARN | ADDRESS REDACTED | | | ETH 0.0168416670427435 | | | |
| 3.1.538156 | SUSAN OLIVER | ADDRESS REDACTED | | | BTC 0.0000000394231348218 | | | |
| | | | | | CEL 1.62212312494014 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538157 | SUSAN OLIVERIO | ADDRESS REDACTED | | | ETH 0.063217251827574 | | | |
| 3.1.538158 | SUSAN ONEAL | ADDRESS REDACTED | | | USDC 0.007627982545983 | | | |
| 3.1.538159 | SUSAN ORDIDGE | ADDRESS REDACTED | | | CEL 412.219570813545 | | | |
| | | | | | MATIC 3234 | | | |
| 3.1.538160 | SUSAN ORDONA | ADDRESS REDACTED | | | ETH 0.068873354732939 | | | |
| 3.1.538161 | SUSAN OREILLY CRONIN | ADDRESS REDACTED | | | | BTC 0.11818058532532 | | |
| | | | | | | ETH 1.00407361717391 | | |
| 3.1.538162 | SUSAN OZUNA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.538163 | SUSAN PACEY | ADDRESS REDACTED | | | AVAX 10.1414121785033 | | | |
| | | | | | BTC 0.160192714127579 | | | |
| | | | | | CEL 205.837648337274 | | | |
| | | | | | ETH 0.629688185311176 | | | |
| | | | | | SGB 93.2547535220112 | | | |
| | | | | | SNX 0.000831125 | | | |
| | | | | | XLM 0.0121282307692307 | | | |
| | | | | | XRP 0.0014516928363482 | | | |
| 3.1.538164 | SUSAN PARKER | ADDRESS REDACTED | | | ETH 0.000046621770508098 | USDC 0.098038589665823 | | |
| | | | | | MATIC 0.089186417234493 | | | |
| | | | | | USDC 0.240202195041314 | | | |
| 3.1.538165 | SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | | | ADA 113.940302586082 | | | |
| | | | | | BTC 0.001318813190769019 | | | |
| | | | | | ETH 0.0016003668627048 | | | |
| | | | | | SOL 2.02858102834616 | | | |
| | | | | | XLM 1664.23222352098 | | | |
| 3.1.538166 | SUSAN PEARSON | ADDRESS REDACTED | | | USDC 0.270828914345012 | | | |
| 3.1.538167 | SUSAN PELHAM | ADDRESS REDACTED | | | ETC 0.000000861482635 | | | |
| | | | | | CEL 54.5197476308866 | | | |
| | | | | | ETH 0.00000443 | | | |
| | | | | | LTC 0.01266803 | | | |
| 3.1.538168 | SUSAN PERKINS | ADDRESS REDACTED | | | ADA 2211.46221779424 | | | |
| | | | | | BTC 0.066864388115847 | | | |
| | | | | | CEL 5.1049552756296 | | | |
| | | | | | ETH 3.47105197166725 | | | |
| | | | | | USDC 16125.2310821596 | | | |
| 3.1.538169 | SUSAN PHILIP | ADDRESS REDACTED | | | ADA 5.51745666853437 | | | |
| | | | | | BTC 0.000138349890551537 | | | |
| | | | | | BUSD 0.0126729145142163 | | | |
| | | | | | CEL 0.118433934001885 | | | |
| | | | | | ETH 0.008175873834333327 | | | |
| | | | | | MCDAI 0.041452491982542 3 | | | |
| | | | | | SOL 0.0366068789004476 | | | |
| | | | | | USDC 7.16964014718987 | | | |
| 3.1.538170 | SUSAN PLESKOW | ADDRESS REDACTED | | | BTC 0.000075343877708009 | | BTC 0.000000007224721906 | |
| | | | | | ETH 0.000220925759897326 | | | |
| 3.1.538171 | SUSAN PLUTA | ADDRESS REDACTED | | | BTC 0.015150654899057 1 | | | |
| | | | | | ETH 0.124500879175107 | | | |
| | | | | | LTC 0.6088379691613 03 | | | |
| | | | | | USDC 5777.80977653605 | | | |
| 3.1.538172 | SUSAN POMARE | ADDRESS REDACTED | | | CEL 165.175112066712 | | | |
| 3.1.538173 | SUSAN POTTER | ADDRESS REDACTED | | | BTC 0.756848466091 4 | | | |
| | | | | | ETH 1.25688465599661 | | | |
| | | | | | SUSHI 76.5740156117705 | | | |
| | | | | | USDC 3382.25195081152 | | | |
| | | | | | XLM 1428.80265472887 | | | |
| 3.1.538174 | SUSAN POWERS | ADDRESS REDACTED | | | BTC 0.000001470145214 07 | | | |
| | | | | | ETH 0.000009529954983 672 | | | |
| 3.1.538175 | SUSAN PRIDE | ADDRESS REDACTED | | | BCH 0.000110753492403 66 | | | |
| | | | | | BSV 2.06487607821 06 | | | |
| | | | | | BTC 1.06276619340405 | | | |
| | | | | | ETH 2.02727304136128 | | | |
| 3.1.538176 | SUSAN PRONTNICKI | ADDRESS REDACTED | | | BTC 0.00000234112720448 | | | |
| | | | | | USDC 0.00153727801848397 | | | |
| 3.1.538177 | SUSAN R KERLEY | ADDRESS REDACTED | | | BTC 0.052638831075526 | | | |
| 3.1.538178 | SUSAN RAYAN | ADDRESS REDACTED | | | XRP 0.000000228843944363 | | | |
| 3.1.538179 | SUSAN RAYBON | ADDRESS REDACTED | | | BTC 0.000000205415483097 4 | | | |
| 3.1.538180 | SUSAN RESNIK | ADDRESS REDACTED | | | MATIC 0.0076856329959093 4 | | | |
| | | | | | BTC 0.000642044182969544 | | | |
| 3.1.538181 | SUSAN RHODES | ADDRESS REDACTED | | | CEL 85.6159800546986 | | | |
| | | | | | BTC 0.00137453526175 18 | | | |
| | | | | | CEL 0.0092667089588660 1 | | | |
| | | | | | ETH 1.12466136299576 | | | |
| | | | | | USDC 32078.5043200701 | | | |
| 3.1.538182 | SUSAN RILEY | ADDRESS REDACTED | | | BTC 0.315964146031018 | | | |
| 3.1.538183 | SUSAN ROBERSON | ADDRESS REDACTED | | | BTC 0.000549916348310087 | | | |
| 3.1.538184 | SUSAN RODMAN | ADDRESS REDACTED | | | AAVE 0.7060773285373 7 | | | |
| | | | | | BCH 1.07220714974 29 | | | |
| | | | | | BTC 0.002165224071801 29 | | | |
| | | | | | DOT 37.3371166416474 | | | |
| | | | | | GUSD 214.143574488873 | | | |
| | | | | | MATIC 654.010796003079 | | | |
| | | | | | SNX 23.3632095192011 | | | |
| | | | | | SUSHI 23.7402277666923 | | | |
| | | | | | ZRX 343.886840193444 | | | |
| 3.1.538185 | SUSAN ROGERS | ADDRESS REDACTED | | | BTC 0.01657475223955 52 | | | |
| 3.1.538186 | SUSAN ROSE COFFMAN | ADDRESS REDACTED | | | BTC 0.000012448848383726 | BTC 0.000000003837585846 | | |
| 3.1.538187 | SUSAN ROTH | ADDRESS REDACTED | | | BTC 0.10519904135972 1 | | | |
| 3.1.538188 | SUSAN ROWBOTTOM | ADDRESS REDACTED | | | BTC 0.000069136029748091 | | | |
| | | | | | CEL 330.853511395003 | | | |
| | | | | | DOT 23.0627056849128 | | | |
| | | | | | ETH 0.64305853 | | | |
| | | | | | XRP 18761.827922 | | | |
| 3.1.538189 | SUSAN RYAN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.538190 | SUSAN SADR | ADDRESS REDACTED | | | | BTC 0.00165765921284244 | | |
| | | | | | | USDC 1000 | | |
| 3.1.538191 | SUSAN SAMLASKA | ADDRESS REDACTED | | | BTC 0.318429935945 15 | | | |
| 3.1.538192 | SUSAN SAMS | ADDRESS REDACTED | | | AAVE 2.4360380331035 8 | AVAX 0.71294257097237 6 | | |
| | | | | | AVAX 6.77670729774748 | | | |
| | | | | | BAT 647.8850177063 8 | | | |
| | | | | | BNT 0.0813869642929171 | | | |
| | | | | | BTC 0.337947396726664 | | | |
| | | | | | COMP 2.36749121014769 | | | |
| | | | | | DASH 8.31171983549042 | | | |
| | | | | | ETH 1.82465485248595 | | | |
| | | | | | GUSD 0.797878395831001 | | | |
| | | | | | LTC 0.00125369792233088 | | | |
| | | | | | MATIC 437.335360932454 | | | |
| | | | | | OMG 0.00250305399811737 | | | |
| | | | | | SNX 59.7339553245746 | | | |
| | | | | | UNI 221.234589440333 | | | |
| | | | | | XLM 627.282684047872 | | | |
| | | | | | XRP 630.169186788195 | | | |
| | | | | | XTZ 72.395932075668 | | | |
| | | | | | ZEC 11.0699946313191 | | | |
| | | | | | ZRX 602.658458140514 | | | |
| 3.1.538193 | SUSAN SAWATZKY | ADDRESS REDACTED | | | BAT 182.8 | | | |
| | | | | | CEL 15.2575740544594 | | | |
| | | | | | DOT 0.470634496764778 | | | |
| | | | | | LINK 0.000240005925754 | | | |
| | | | | | LTC 0.00364467463443411 | | | |
| | | | | | LUNC 0.203449738317378 | | | |
| | | | | | MATIC 7.32376817085968 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SNX 50.7627367946476 | | | |
| | | | | | UNI 0.019968261447747 1 | | | |
| 3.1.538194 | SUSAN SHAFFER | ADDRESS REDACTED | | | ETH 0.076003716667229 5 | | | |
| 3.1.538195 | SUSAN SHEARD | ADDRESS REDACTED | | | ADA 287.358410911003 | | | |
| | | | | | BTC 0.00336428694903773 | | | |
| | | | | | DOT 2.02650559378343 | | | |
| | | | | | LINK 15.2802242703472 | | | |
| | | | | | XLM 130.977961662711 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2887 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538196 | SUSAN SHEEN | ADDRESS REDACTED | | | 1INCH 122.51287097S524<br>AAVE 10.2433928847887<br>ADA 3.9181516487846<br>AVAX 17.1460794374121<br>BAT 0.492321175366668<br>BCH 10.159797875054<br>BNT 1838.81156479422<br>BTC 1.10573059963315<br>CEL 307.225473154025<br>COMP 4.89763581802704<br>DASH 9.21888765704468<br>DOT 129.37193194164<br>ETH 14.768216779903I<br>LINK 211.03055738786 3<br>LUNC 1012.33523173059<br>MATIC 540.110234134197<br>OMG 0.0696562302861655<br>SNX 975.62635666307<br>SOL 31.9857093771174<br>SUSHI 41.616440173846 5<br>UNI 178.70160767836 2<br>USDT ERC20 478.545534340178<br>XLM 20188.4951605545<br>XTZ 510.809635770873<br>ZRX 7035.61832237717 | ADA 7578.45994882813<br>BAT 0.0131551038203516<br>OMG 1.39885166951449 | | |
| 3.1.538197 | SUSAN SHELLEY | ADDRESS REDACTED | | | EOS 36.7191255043544<br>ETH 2.38315821098568<br>MATIC 1411.65281086399<br>XRP 197.702801081909 | | | |
| 3.1.538198 | SUSAN SHEUNG HU | ADDRESS REDACTED | | Yes | ADA 314995.262822559 1<br>BTC 4.48281810077 87<br>ETH 84.76625099311664<br>LINK 0.299732500363588<br>MATIC 1063.91511996806<br>SOL 25.7234480127755<br>USDC 57.2489373S3067 | BTC 0.0858851<br>ETH 2.328211<br>USDC 0.00558166542887388 | | LINK 858.616836970597 |
| 3.1.538199 | SUSAN SHULITS-SCARLETT | ADDRESS REDACTED | | | BTC 0.00427753376462381<br>USDT ERC20 68.465446S6479697 | | | |
| 3.1.538200 | SUSAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00210826369572715<br>ETH 0.113097171322357 | | | |
| 3.1.538201 | SUSAN SLOCUMB | ADDRESS REDACTED | | | ADA 0.175506032044164<br>BTC 0.000001893402179724<br>DOT 0.0264118079590663<br>ETH 0.000357407618025061<br>MATIC 0.664865181639812<br>SNX 0.0288599565152985<br>SUSHI 0.00886296270547134<br>USDC 0.213193345966015 | BTC 0.0000000006709796763 | | |
| 3.1.538202 | SUSAN SMITH | ADDRESS REDACTED | | | USDC 0.168836428157886 | | | |
| 3.1.538203 | SUSAN SMOLIAK | ADDRESS REDACTED | | | ADA 0.461438968737517<br>AVAX 0.00766448980926546<br>BTC 0.0000014282650302962<br>DOT 0.0539910345065708 3<br>ETH 1.01215037524829E-05<br>MCDAI 0.0063589856591125 4<br>SNX 0.0005785158279843 47<br>SOL 0.00538861448312077<br>UNI 0.0000201791056625 88<br>USDC 0.000325170325620718 5<br>ZRX 0.000136425429549621 | ADA 479.686663310625<br>AVAX 6.0694198202114 7<br>BTC 0.0000045678076517939<br>DOT 25.7228333117823<br>ETH 0.0000000452568246193<br>MCDAI 5.832509047680 43<br>SNX 0.179887348935924<br>SOL 4.42254884913999<br>UNI 0.0337491494655595<br>USDC 0.197462654076244<br>ZRX 1.12917210498735 | | |
| 3.1.538204 | SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | | | CEL 70.9193678573373<br>DOT 49.2749535913661 | | | |
| 3.1.538205 | SUSAN SPOELSTRA | ADDRESS REDACTED | | | ETH 0.094195309926515 7<br>BTC 0.0663489045714528<br>CEL 17.4152535761591<br>ETH 4.82517510112816<br>SNX 37.079<br>USDC 400 | | | |
| 3.1.538206 | SUSAN STANLEY | ADDRESS REDACTED | | | CEL 29.569555073804 | | | |
| 3.1.538207 | SUSAN STAREK | ADDRESS REDACTED | | | BTC 0.000049361493477941<br>ETH 0.00143859379663461<br>LINK 1517.07529694384<br>USDC 157.315031973432 | | | |
| 3.1.538208 | SUSAN STARKEY | ADDRESS REDACTED | | | BTC 0.00819292358041016<br>ETH 0.30428389170066 4<br>USDC 1925.94201519191 | USDC 7500 | | |
| 3.1.538209 | SUSAN STEC | ADDRESS REDACTED | | | BTC 0.0011911393363077<br>CEL 1.11491580403I2<br>ETH 1.0500036205588 1 | | | |
| 3.1.538210 | SUSAN STENTROP | ADDRESS REDACTED | | | BTC 0.00122091670279923<br>CEL 737.702103912882 | | | |
| 3.1.538211 | SUSAN STOVER | ADDRESS REDACTED | | | BTC 0.00239315647110762<br>ETH 0.17171214741426 6 | | | |
| 3.1.538212 | SUSAN STRAIN | ADDRESS REDACTED | | | AAVE 5.32134255415746<br>BTC 0.0005881546472087 78<br>UNI 155.501288129171<br>USDC 113.971481566686<br>XLM 100.788913645298 | | | |
| 3.1.538213 | SUSAN STRANAK | ADDRESS REDACTED | | | BTC 7.09478362899999E-08<br>ETH 0.0000013443766679 26 | | | |
| 3.1.538214 | SUSAN STRANDBERG | ADDRESS REDACTED | | | BTC 0.000474102075429016<br>CEL 48.1275978398794 | | | |
| 3.1.538215 | SUSAN STUECHELI | ADDRESS REDACTED | | | BTC 0.0349913807789719 | | | |
| 3.1.538216 | SUSAN STUVER | ADDRESS REDACTED | | | AAVE 7.97208670473429<br>BSV 1.02112408S1886<br>BTC 4.0399240851385 4<br>COMP 2.08373740261843<br>DASH 7.841666344884 26<br>ETH 2.00832391644882<br>KNC 246.75198654358 6<br>MATIC 2860.37738236899<br>MCDAI 42.3978452841409<br>SNX 85.2892637092845<br>ZRX 1204.4868627720 3 | | | |
| 3.1.538217 | SUSAN T KOO | ADDRESS REDACTED | | | BTC 0.0310360059318316 | BTC 0.04943975 | | |
| 3.1.538218 | SUSAN TAFF | ADDRESS REDACTED | | | BTC 1.87393938268579<br>CEL 549.826666411741<br>ETH 10.1266066<br>MCDAI 73.5905471212384 | | | |
| 3.1.538219 | SUSAN TAUBENKIBEL | ADDRESS REDACTED | | | BTC 0.0001913018145745 37 | BTC 0.0000000945769450945 | | |
| 3.1.538220 | SUSAN TEBALT | ADDRESS REDACTED | | | MATIC 1988.66714949277 | | | |
| 3.1.538221 | SUSAN TEN-KATE | ADDRESS REDACTED | | | BTC 0.000771887700288866<br>ETH 0.00320538347365929 | BTC 1.02723658801432<br>ETH 2.11964885076433 | | |
| 3.1.538222 | SUSAN THAI | ADDRESS REDACTED | | | ETH 0.0101166795447422<br>ETH 0.27639202935889<br>USDC 107.1837766877 | | | |
| 3.1.538223 | SUSAN THEUERKORN | ADDRESS REDACTED | | | ADA 201.82487305063 6<br>BTC 0.00713535258730651<br>ETH 0.3600542106569I5 | | | |
| 3.1.538224 | SUSAN TRAFFAS | ADDRESS REDACTED | | | BTC 1.00000000391819<br>CEL 2190.5865866077 7<br>DOT 0.000000000440610157<br>ETH 4.99992701533906<br>LINK 136.49107118<br>LTC 0.000000002733078564<br>MATIC 2820.08650722<br>SGB 167.697341873639<br>SNX 0.0492714066485087<br>USDC 1068.03821623062<br>XRP 0.567599965058005<br>ZRX 1.09441383039344 | | | |
| 3.1.538225 | SUSAN TRAVIS | ADDRESS REDACTED | | Yes | BTC 0.806429825665053<br>CEL 363.905944798087<br>ETH 0.02626685005056 3<br>USDC 5072.20698738034 | | | BTC 9.26784055914179 |
| 3.1.538226 | SUSAN TROGI | ADDRESS REDACTED | | | BTC 0.0008140670791273 2<br>CEL 48.5709868345057<br>DOT 25.65067402<br>ETH 0.5595 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538227 | SUSAN TWILT | ADDRESS REDACTED | | | AAVE 4.673953<br>BNB 0.0000004999810118<br>BTC 0.50000093844101<br>CEL 12450.5568130733<br>ETH 1.07088285<br>MATIC 7208.7792<br>SNX 156.162804<br>SOL 96.095743261 | | | |
| 3.1.538228 | SUSAN VAN | ADDRESS REDACTED | | | BTC 0.1180473255940215<br>ETH 203.66821342878 | | | |
| 3.1.538229 | SUSAN VAN ALSTINE | ADDRESS REDACTED | | | AAVE 1.89350909597135<br>ADA 145.36971523345<br>BTC 0.125243657788142<br>DOT 9.30765073667787<br>ETH 0.5752397293033767<br>MATIC 374.31524310775<br>USDC 1265.23716691786 | | | |
| 3.1.538230 | SUSAN VAN VIANEN | ADDRESS REDACTED | | | ADA 0.368159413708943<br>BTC 0.0000013311167023 | | | |
| 3.1.538231 | SUSAN VIJU APPILLIL | ADDRESS REDACTED | | | ETC 0.0038453602535359<br>USDC 583.33945076266<br>USDT ERC20 103.57482062175 | | | |
| 3.1.538232 | SUSAN VILLEGAS | ADDRESS REDACTED | | | XRP 0.000000019356069934 | | | |
| 3.1.538233 | SUSAN VINCENT | ADDRESS REDACTED | | | USDC 5503.58355509795 | | | |
| 3.1.538234 | SUSAN WALKER | ADDRESS REDACTED | | | ADA 234.011158933029<br>BTC 0.048319777560569<br>SNX 3.56356849552671 | | | |
| 3.1.538235 | SUSAN WATKINSON | ADDRESS REDACTED | | | USDC 214.94615026499<br>BTC 0.0000027018510874456<br>CEL 5.16018975560447<br>ETH 0.01<br>MATIC 0.87010518362<br>XRP 0.655165956004926 | | | |
| 3.1.538236 | SUSAN WELLENER | ADDRESS REDACTED | | | BTC 0.179100547045779<br>ETH 0.342248898614057 | | | |
| 3.1.538237 | SUSAN WELLS | ADDRESS REDACTED | | | ADA 503.240473165324<br>BTC 0.158633078290319<br>DOT 90.0755611237985<br>MATIC 2247.18918761352 | | | |
| 3.1.538238 | SUSAN WEST | ADDRESS REDACTED | | | BTC 0.0000117245834264417 | | | |
| 3.1.538239 | SUSAN WHEALTON | ADDRESS REDACTED | | | BTC 0.038987495474564<br>ETH 0.59786608258376<br>LTC 0.977228054311976 | | | |
| 3.1.538240 | SUSAN WHELAN | ADDRESS REDACTED | | | ADA 0.000000431177150666<br>BTC 0.000000003567866912<br>CEL 20.523394201894<br>COMP 0.13796849690744<br>EOS 6.64333085722425<br>LINK 2.40082450592185<br>MANA 47.03892793<br>XLM 0.0000004823136052<br>XRP 0.00000080236420014<br>ZRX 121.021800736999 | | | |
| 3.1.538241 | SUSAN WILEY | ADDRESS REDACTED | | | AAVE 2.03808615581337<br>BTC 0.000237475980921352<br>CEL 1351.88908722414<br>ETH 0.00457210855032635<br>USDC 32.167276427372 | | | |
| 3.1.538242 | SUSAN WILKINS | ADDRESS REDACTED | | | ADA 87.457055373215<br>BTC 0.047789593553757<br>ETH 0.326180811255438<br>LTC 1.08870094033273 | | | |
| 3.1.538243 | SUSAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00120173302720035<br>MATIC 61416.8658914883 | | | |
| 3.1.538244 | SUSAN WILLIAMS | ADDRESS REDACTED | | | ADA 0.012058200220581<br>BTC 0.00123135561590044<br>MATIC 0.0228672961111846<br>SOL 0.00498798970150134 | | | |
| 3.1.538245 | SUSAN WITHAM | ADDRESS REDACTED | | | BTC 3.08081182769966<br>ZEC 145.52941619007 | | | |
| 3.1.538246 | SUSAN WU | ADDRESS REDACTED | | | BTC 0.001085221899966645<br>ETH 0.1246653647910108 | | | |
| 3.1.538247 | SUSAN WYLAND | ADDRESS REDACTED | | | USDC 0.0138518925640023 | | | |
| 3.1.538248 | SUSAN Y MERCIER | ADDRESS REDACTED | | | BTC 2.76677156094872<br>USDC 109.900100299926 | | | |
| 3.1.538249 | SUSAN YOUNG | ADDRESS REDACTED | | | BTC 0.0149679715664443 | | | |
| 3.1.538250 | SUSAN ZARE | ADDRESS REDACTED | | | BTC 0.54929564809650B<br>CEL 7130.52513728022<br>ETH 0.000412448438816665<br>LUNC 0.10023430149780<br>USDC 195.970358528539<br>USDT ERC20 3.75871394813923 | LUNC 0.0000835983582778S<br>USDC 1796.525 | | |
| 3.1.538251 | SUSANA ADELA SEGOVIA | ADDRESS REDACTED | | | ADA 1100<br>BTC 0.00168088476983142<br>CEL 6.18943265224484 | | | |
| 3.1.538252 | SUSANA AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.017126714490B418 | | | |
| 3.1.538253 | SUSANA ALAPONT MASIA | ADDRESS REDACTED | | | ADA 0.37791331282B355 | | | |
| 3.1.538254 | SUSANA ALVAREZ SOTO | ADDRESS REDACTED | | | BTC 0.0000012190664091<br>BTC 0.00178120238242688<br>BUSD 1666.665208B3637<br>USDC 1414.58060519059 | | | |
| 3.1.538255 | SUSANA AMATI | ADDRESS REDACTED | | | USDT ERC20 1109.28165227264<br>BTC 0.0000000002954723886<br>CEL 0.3437374597163A3 | | | |
| 3.1.538256 | SUSANA AZCONA | ADDRESS REDACTED | | | USDT ERC20 0.000000046508085109<br>BTC 0.0001981665640980253<br>ETH 0.00365983619875B2982154<br>USDC 25.514067997586S | | | |
| 3.1.538257 | SUSANA BALLESTEROS JURADO | ADDRESS REDACTED | | | ETH 0.000000147390709729 | | | |
| 3.1.538258 | SUSANA BALLESTEROS JURADO | ADDRESS REDACTED | | | BTC 0.00130826804110117<br>USDC 0.00001077557977764<br>USDT ERC20 406.338613806647 | | | |
| 3.1.538259 | SUSANA BARBIERI | ADDRESS REDACTED | | | BTC 0.00000084963872934<br>USDC 0.498845449539494 | | | |
| 3.1.538260 | SUSANA BAYONA | ADDRESS REDACTED | | | BTC 0.000801150253514985<br>ETH 0.000648686156022982 | | | |
| 3.1.538261 | SUSANA BEATRIZ FALABELLA | ADDRESS REDACTED | | | LTC 0.25895120395B791<br>BTC 0.002360899779905D2 | | | |
| 3.1.538262 | SUSANA BEATRIZ RUIZ | ADDRESS REDACTED | | | USDT ERC20 408.881215953013<br>BTC 0.0000001900741029948 | | | |
| 3.1.538263 | SUSANA BUSICO | ADDRESS REDACTED | | | USDC 0.6753654680649<br>BTC 0.0000005220000S6824 | | | |
| 3.1.538264 | SUSANA CABRERA | ADDRESS REDACTED | | | USDC 1.40473690929024<br>BTC 0.000000093973756 | | | |
| 3.1.538265 | SUSANA CALVILLO | ADDRESS REDACTED | | | CEL 0.3466777855I0445<br>BTC 0.00275663562517785 | | | |
| 3.1.538266 | SUSANA CASAS | ADDRESS REDACTED | | | GUSD 3286.98289604602<br>BTC 0.0000064984I3171363 | | | |
| 3.1.538267 | SUSANA CASTRO | ADDRESS REDACTED | | | BTC 0.0000007581048397S2<br>CEL 3.29166138282002<br>ETH 0.25<br>USDC 0.00000006394214815B | | | |
| 3.1.538268 | SUSANA CEBERIO | ADDRESS REDACTED | | | BTC 0.0000000018102537I8<br>CEL 0.387000868100502 | | | |
| 3.1.538269 | SUSANA CHIOCCA DE ALMEIDA DUARTE | ADDRESS REDACTED | | | CEL 0.5886620714311724<br>ETH 0.0015031338194466S<br>USDC 15764.21595317B3 | | | |
| 3.1.538270 | SUSANA CORONEL | ADDRESS REDACTED | | | BTC 0.01048988I0140695<br>ETH 0.018023779445374S<br>MATIC 191.79399950S929<br>SOL 164.81227843904 | | | |
| 3.1.538271 | SUSANA CORZO | ADDRESS REDACTED | | | MCDAI 0.001161441994323B5 | | | |
| 3.1.538272 | SUSANA CRUZ | ADDRESS REDACTED | | | BTC 0.01137483695669B5 | | | |
| 3.1.538273 | SUSANA DEL VALLE SOTAR QUISPE | ADDRESS REDACTED | | | BTC 0.00001154597134S473 | | | |
| 3.1.538274 | SUSANA DIANA MEDINA | ADDRESS REDACTED | | | ADA 272.541815671877<br>BTC 0.00302280982749257<br>DOT 1.32964485743805<br>ETH 0.0958492446366S3<br>XLM 157.440257386475 | ETH 0.0000001535363996B2 | | |
| 3.1.538275 | SUSANA ELIDA DEL RIO | ADDRESS REDACTED | | | BTC 0.0000038380964558<br>USDT ERC20 419.549405343838 | | | |
| 3.1.538276 | SUSANA ELIZABETH SOSA | ADDRESS REDACTED | | | BTC 0.0000000048198375538<br>CEL 0.130578782289418<br>USDC 0.535794467143645 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538277 | SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | | Yes | BTC 0.00020325508588327<br>COMP 0.0034967181315S3<br>ETH 2.4350225356708S<br>LINK 78.9086573934178<br>LTC 0.0071470397679287<br>USDC 71.9187791720106<br>USDT ERC20 1.487321548792AS<br>XRP 4.43297206900302 | | | BTC 0.4244899899112673<br>ETH 4.46634269659611 |
| 3.1.538278 | SUSANA FAMOLARI | ADDRESS REDACTED | | | BTC 0.05657469S1641927<br>USDC 16.038400741405S | | | |
| 3.1.538279 | SUSANA FERREIRA | ADDRESS REDACTED | | | BTC 0.1064769351S2863 | | | |
| 3.1.538280 | SUSANA FRONTERA | ADDRESS REDACTED | | | BTC 0.000001081492621196<br>USDC 0.9750803830907727 | | | |
| 3.1.538281 | SUSANA GALLEGOS | ADDRESS REDACTED | | | BTC 0.01174814209012S8<br>ETH 0.0505216023364O8<br>MATIC 412.46454502399S<br>UNI 17.78714864S1453 | | | |
| 3.1.538282 | SUSANA GARCÍA | ADDRESS REDACTED | | | BTC 0.0009342948977454AS<br>ETH 0.46119874253216E | | | |
| 3.1.538283 | SUSANA GARCIA MARCHENA | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 2.71689414857286 | | | |
| 3.1.538284 | SUSANA GOMES | ADDRESS REDACTED | | | BTC 0.0008E34<br>CEL 35.21931175B9127<br>ETH 0.5 | | | |
| 3.1.538285 | SUSANA GONÇALVES | ADDRESS REDACTED | | | BTC 0.029597743011286S<br>CEL 28.641450401367E | | | |
| 3.1.538286 | SUSANA GRACIELA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00000051214680219<br>CEL 0.02935188680772<br>ETH 3.841033055488990I-06<br>USDC 0.0160545362181198<br>USDT ERC20 0.7234217601273538 | | | |
| 3.1.538287 | SUSANA HERZOG | ADDRESS REDACTED | | | ADA 0.11718550646S41<br>BNB 0.0009310878668366E7<br>BTC 0.00000099077485454S<br>ETH 7.50542756960929E-05<br>XRP 22.20876222107305 | | | |
| 3.1.538288 | SUSANA INES BULACIO | ADDRESS REDACTED | | | BTC 0.00128193940619623<br>ETH 0.00162047B5051692<br>USDC 2.10158102506795 | | | |
| 3.1.538289 | SUSANA LEDEZMA | ADDRESS REDACTED | | | BTC 0.00118814180783667 | | | |
| 3.1.538290 | SUSANA LEONOR MALLEA | ADDRESS REDACTED | | | BTC 0.00211681669B6976 | | | |
| 3.1.538291 | SUSANA LISTE | ADDRESS REDACTED | | | CEL 0.0186037371118S25<br>BNB 1.9517775807494A4<br>BTC 0.12429566899402I9<br>CEL 0.60770292005206T<br>USDT ERC20 0.46648170809009B | | | |
| 3.1.538292 | SUSANA LLANOS | ADDRESS REDACTED | | | BTC 0.00000098258398314<br>CEL 0.1532163373B5344<br>USDC 0.0000009567643047T9 | | | |
| 3.1.538293 | SUSANA MABEL DOMINE SIEBEN | ADDRESS REDACTED | | | BTC 0.019785582821028S<br>CEL 5.076277776O10371 | | | |
| 3.1.538294 | SUSANA MALUF | ADDRESS REDACTED | | | BTC 0.0022196079132S472 | | | |
| 3.1.538295 | SUSANA MARIA DE AZEVEDO MOREIRA | ADDRESS REDACTED | | | BTC 0.00060104528291145E<br>CEL 34.800814128838S<br>ETH 0.0003338349071529 | | | |
| 3.1.538296 | SUSANA MARTA CABRERA | ADDRESS REDACTED | | | BTC 0.0009396B2182934866<br>MCDAI 0.19993111733633S | | | |
| 3.1.538297 | SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | | | ADA 548.331937053038<br>BTC 0.038906671490158I<br>ETH 0.223987622107305<br>USDC 2790.3608522211B | | | |
| 3.1.538298 | SUSANA MARTINS | ADDRESS REDACTED | | | BTC 0.0016957754910361A | | | |
| 3.1.538299 | SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | | | ADA 19822.511395<br>BTC 0.05874605527021B<br>CEL 7440.69745871595<br>ETH 0.99<br>SGB 152.293718592702<br>USDC 3032.856329 | | | |
| 3.1.538300 | SUSANA NIKUTOWSKI | ADDRESS REDACTED | | | ADA 0.28164316093020B<br>CEL 0.3488093216S1785 | | | |
| 3.1.538301 | SUSANA PADESCA | ADDRESS REDACTED | | | BTC 0.10266352598131S<br>USDC 593S.13759308872 | | | |
| 3.1.538302 | SUSANA PIRES | ADDRESS REDACTED | | | BTC 0.001438806841065324<br>KLM 0.0009442B79804913A2 | | | |
| 3.1.538303 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.0025381535494681 | | | |
| 3.1.538304 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.011630433208S604 | | | |
| 3.1.538305 | SUSANA POTENZA | ADDRESS REDACTED | | | BUSD 0.053147128562201 | | | |
| 3.1.538306 | SUSANA POTENZA | ADDRESS REDACTED | | | CEL 0.0392334320874657 | | | |
| 3.1.538307 | SUSANA POTENZA | ADDRESS REDACTED | | | CEL 0.1027544316409O7 | | | |
| 3.1.538308 | SUSANA POTENZA | ADDRESS REDACTED | | | BTC 0.001361544538212T7<br>ETH 0.0002179143354B4284 | | | |
| 3.1.538309 | SUSANA ROCHA | ADDRESS REDACTED | | | BTC 0.05367954207094S23<br>ETH 0.037508860260S1 | | | |
| 3.1.538310 | SUSANA RODRIGUEZ IBAÑEZ | ADDRESS REDACTED | | | ADA 0.215722928754S9<br>BTC 0.02533620996359T6 | | | |
| 3.1.538311 | SUSANA ROMANO | ADDRESS REDACTED | | | BTC 0.000000004709060896<br>CEL 6.17690272043823 | | | |
| 3.1.538312 | SUSANA SALAZAR VELEZ | ADDRESS REDACTED | | | BTC 0.000528303459125458 | | | |
| 3.1.538313 | SUSANA SANTOS | ADDRESS REDACTED | | | BAT 1307.23514690249B<br>ETH 0.45479072906896B<br>LINK 17.45045235780B5<br>MATIC 9525.1197876450T<br>OMG 34.801172882458I<br>SNX 53.3559133738B72<br>UNI 37.8625535169773<br>XLM 2061.53174045787<br>XRP 1625.66200145768 | | | |
| 3.1.538314 | SUSANA SANTOS | ADDRESS REDACTED | | | ZEC 9.19891779607783 | | | |
| 3.1.538315 | SUSANA SANTOS ÑAÑEZ | ADDRESS REDACTED | | | BTC 0.009284101937481S7 | | | |
| 3.1.538316 | SUSANA SHEN WANG | ADDRESS REDACTED | | | USDT ERC20 0.00352282056433828 | | | |
| 3.1.538317 | SUSANA SILVA | ADDRESS REDACTED | | | BTC 0.00009524318656137S | | | |
| 3.1.538318 | SUSANA SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.538319 | SUSANA TORRES | ADDRESS REDACTED | | | BTC 0.000166494179937T26<br>CEL 0.06315706265989S<br>BTC 0.0000000008213751726 | | | |
| 3.1.538320 | SUSANA VILA | ADDRESS REDACTED | | | CEL 3.21307794534703<br>BTC 0.00000851959354433S6 | | | |
| 3.1.538321 | SUSANA VIEILA | ADDRESS REDACTED | | | CEL 0.0855068771483796<br>USDC 0.1888495600189BS | | | |
| 3.1.538322 | SUSANA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00222230701804251<br>USDT ERC20 2097.69590684477 | | | |
| 3.1.538323 | SUSANA ZARAGOZA | ADDRESS REDACTED | | | BTC 0.064473B7540206156<br>CEL 25.763260027944T<br>ETH 0.09679287 | | | |
| 3.1.538324 | SUSANA ZEPEDA | ADDRESS REDACTED | | | BTC 0.00000000234063296<br>CEL 258.817375836944<br>DOT 0.32583230360920B<br>ETC 0.99 | | | |
| 3.1.538325 | SUSANAH LEUNG | ADDRESS REDACTED | | | CEL 0.22266950520751S<br>ETH 0.00466421697701991<br>AAVE 0.018327958650303<br>BAT 1.27703963349652<br>BTC 0.00112417527S036356<br>DOT 1278.83140165142<br>ETH 10.86657394553319<br>LINK 0.28699610793288S<br>LTC 0.00787819510970A4<br>SNX 2.63127763505336<br>USDT ERC20 15.9587468541059<br>XLM 7.290426840515S2<br>XRP 3.33006035051998 | | | |
| 3.1.538326 | SUSANITA SOCA | ADDRESS REDACTED | | | ETH 0.74472932900459 | | | |
| 3.1.538327 | SUSANN BOIVIN | ADDRESS REDACTED | | | BTC 0.028609482994076S<br>CEL 270.806148482237<br>MATIC 431.167835111413 | | | |
| 3.1.538328 | SUSANN GEORGI | ADDRESS REDACTED | | | BTC 0.023970555157721S | | | |
| 3.1.538329 | SUSANNA AGHAJANYAN | ADDRESS REDACTED | | | BTC 1.69154589103009I-06<br>USDC 0.586044254414103 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538330 | SUSANNA ALEXANDRA | ADDRESS REDACTED | | | BAT 562.11364989<br>BTC 0.00162090599942582<br>CEL 1635.88362487403<br>ETH 0.0120073712879077<br>KNC 0.142643211700492<br>MCDAI 159.26999877<br>PAXG 0.115459306603874<br>USDT ERC20 0.000000557697649569 | | | |
| 3.1.538331 | SUSANNA BONFIGLICILI | ADDRESS REDACTED | | | BTC 0.001705174906663924<br>CEL 2.66062456324673 | | | |
| 3.1.538332 | SUSANNA BROWN | ADDRESS REDACTED | | | ADA 218.96220652406<br>BSV 0.0434224468243102<br>BTC 0.005391198599888304<br>ETH 0.299794756463326<br>GUSD 31.4332783162024<br>LINK 6.028916421393374<br>MATIC 1.072503705951375<br>MCDAI 103.162370162721<br>SNX 17.4624011589508<br>USDC 6888.66737531982 | | | |
| 3.1.538333 | SUSANNA DE JAGER | ADDRESS REDACTED | | | CEL 0.244896742996458<br>USDC 0.009777 | | | |
| 3.1.538334 | SUSANNA ENGBERG | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.10708742061819<br>CEL 2.58969732304589<br>ETH 0.00370851731473003<br>USDC 1.89637897085396 | | | |
| 3.1.538335 | SUSANNA GROTH | ADDRESS REDACTED | | | BTC 0.00000000164712186S<br>CEL 82.817753641644 | | | |
| 3.1.538336 | SUSANNA HARRIS | ADDRESS REDACTED | | | BTC 0.0251758550213975 | | | |
| 3.1.538337 | SUSANNA HOHLER-STÖCKLI | ADDRESS REDACTED | | | BTC 0.0000000605605560599991<br>CEL 0.0007110806005559112<br>USDC 0.00545646488470607 | | | |
| 3.1.538338 | SUSANNA JEONG | ADDRESS REDACTED | | | BTC 0.02700682127971199<br>CEL 260.793215263024<br>ETH 0.876854204950917<br>LINK 218.10116913062J<br>KLM 1747.77026078147 | | | |
| 3.1.538339 | SUSANNA KARIN AKSELSON | ADDRESS REDACTED | | | BTC 0.303062126684936 | | | |
| 3.1.538340 | SUSANNA KIM | ADDRESS REDACTED | | | BTC 1.21784068804509E-05<br>USDC 8.95239994278641 | | | |
| 3.1.538341 | SUSANNA LÖF | ADDRESS REDACTED | | | BTC 0.0026712687636273<br>CEL 31.316971754783J<br>USDC 811.0818 | | | |
| 3.1.538342 | SUSANNA LOPEZ-PUGA | ADDRESS REDACTED | | | BTC 0.032898225766904S<br>ETH 0.355388386428183<br>USDT ERC20 320.468569781968 | | | |
| 3.1.538343 | SUSANNA MAMMI | ADDRESS REDACTED | | | BTC 0.01295468<br>CEL 301.708340151734<br>MCDAI 40 | | | |
| 3.1.538344 | SUSANNA MARIE WASSILL | ADDRESS REDACTED | | | BTC 0.00117566047085609<br>ETH 0.304386286289717<br>XLM 159.560360452286 | | | |
| 3.1.538345 | SUSANNA MARLETTI | ADDRESS REDACTED | | | ADA 0.194740965268388<br>BNB 0.0019678723298744<br>BTC 0.0000000008591420994<br>USDT ERC20 1.878343503335068 | | | |
| 3.1.538346 | SUSANNA MO | ADDRESS REDACTED | | | BTC 0.392680283358928 | | | |
| 3.1.538347 | SUSANNA OKSANEN | ADDRESS REDACTED | | | BTC 0.016772648221196J8 | | | |
| 3.1.538348 | SUSANNA PATERLINI | ADDRESS REDACTED | | | CEL 0.650083101842569 | | | |
| 3.1.538349 | SUSANNA PAUKKONEN | ADDRESS REDACTED | | | ADA 0.0000002686567164418<br>CEL 1.37704029447728 | | | |
| 3.1.538350 | SUSANNA PAUL | ADDRESS REDACTED | | | BTC 0.000822125028774376<br>CEL 419.309803878386 | | | |
| 3.1.538351 | SUSANNA PORZONDEK | ADDRESS REDACTED | | | BTC 0.00120394071332709<br>ETH 0.00033697723029695S<br>USDC 68.4240857223876 | | | |
| 3.1.538352 | SUSANNA PRINCE | ADDRESS REDACTED | | | BTC 0.7512084306642S8<br>ETH 14.2412945774755 | | | |
| 3.1.538353 | SUSANNA SAARINEN | ADDRESS REDACTED | | | ETH 1.01792582234494 | | | |
| 3.1.538354 | SUSANNA SODERSTROM | ADDRESS REDACTED | | | BTC 0.0023294528569914S<br>CEL 8.41372577426979 | | | |
| 3.1.538355 | SUSANNA SREELMAN | ADDRESS REDACTED | | | BTC 0.00011461816488512S<br>USDC 0.6599959914228S | | | |
| 3.1.538356 | SUSANNA STERZA | ADDRESS REDACTED | | | BTC 0.0016751541141785<br>USDT ERC20 402.320409195683 | | | |
| 3.1.538357 | SUSANNA STERZA | ADDRESS REDACTED | | | BTC 0.00126316472717409<br>USDT ERC20 401.802658586828 | | | |
| 3.1.538358 | SUSANNA VANDERHAVE | ADDRESS REDACTED | | | BTC 0.00917955177021559 | | | |
| 3.1.538359 | SUSANNA WONG | ADDRESS REDACTED | | | ADA 432.648023398333<br>BTC 0.00112437263169981<br>CEL 0.85389951749643A | | | |
| 3.1.538360 | SUSANNAH BLEVERNICHT | ADDRESS REDACTED | | | BTC 0.413031720029656<br>LTC 102.231784987673 | | | |
| 3.1.538361 | SUSANNAH C COX | ADDRESS REDACTED | | | BTC 0.00072333971971860J<br>ETH 4.50074072956745<br>MCDAI 533.745965384962 | | | |
| 3.1.538362 | SUSANNAH ISIDORA | ADDRESS REDACTED | | | CEL 6.99534785786782<br>USDC 209.14 | | | |
| 3.1.538363 | SUSANNAH JAMES | ADDRESS REDACTED | | | BTC 0.196820353453367<br>CEL 27.76527181339J9 | | | |
| 3.1.538364 | SUSANNAH LIN | ADDRESS REDACTED | | | ETH 3.3895555146680B<br>BTC 0.0270080554481365<br>ETH 25.4727375015B6 | BTC 0.000000571144972499<br>LUNC 227.633848405933<br>USDC 12.95 | | |
| 3.1.538365 | SUSANNAH PISANO | ADDRESS REDACTED | | | USDT ERC20 0.015006975506732A<br>BTC 0.0913129908236638<br>ETH 7.61273621945709<br>MCDAI 31.8902083153218<br>SNX 618.222809564249 | | | |
| 3.1.538366 | SUSANNAH SMITH | ADDRESS REDACTED | | | CEL 14.2063675049506<br>ETH 0.0440269<br>LTC 0.33851152<br>XLM 128.992035 | | | |
| 3.1.538367 | SUSANNE ARRHENIUS | ADDRESS REDACTED | | | BTC 0.00110483254150496<br>MATIC 1.726211423754B | | | |
| 3.1.538368 | SUSANNE DESENBERG | ADDRESS REDACTED | | | BTC 0.0475935098444232<br>USDC 1309.44380822846<br>USDT ERC20 4163.26296406612 | | | |
| 3.1.538369 | SUSANNE DESENBERG | ADDRESS REDACTED | | | BTC 0.0356089965068691<br>ETH 0.300624078835417 | | | |
| 3.1.538370 | SUSANNE DESROCHERS | ADDRESS REDACTED | | | BTC 0.00351305974819072<br>CEL 72.367694014066S<br>DOT 0.0184657801831455<br>ETH 0.00032865234698483B<br>MATIC 0.830062325596652<br>XRP 0.087133127557974 | | | |
| 3.1.538371 | SUSANNE DOBENDORFER | ADDRESS REDACTED | | | BTC 0.16174264468806B<br>CEL 1874.67130839124<br>ETH 5.744191S | | | |
| 3.1.538372 | SUSANNE ELISABETH KNUTH | ADDRESS REDACTED | | | BTC 0.0902701672606133 | | | |
| 3.1.538373 | SUSANNE ELISABETH NIETFELD | ADDRESS REDACTED | | | BTC 0.16374133563J7587 | | | |
| 3.1.538374 | SUSANNE FRINKING | ADDRESS REDACTED | | | BTC 0.00154578863942862 | | | |
| 3.1.538375 | SUSANNE GENSETTER | ADDRESS REDACTED | | | ETH 0.0986263807585837<br>CEL 1167.80991247424<br>SNX 207.63309<br>UNI 185<br>USDT ERC20 3196.1289 | | | |
| 3.1.538376 | SUSANNE GLENSK | ADDRESS REDACTED | | | ADA 0.460524805163919<br>BNB 0.00091811152974B169<br>BTC 0.000183941681351795<br>ETH 0.04904798336663JS<br>USDC 0.490180263395734 | | | |
| 3.1.538377 | SUSANNE GROELIKER | ADDRESS REDACTED | | | BTC 0.00161037<br>CEL 1.1597110699881J | | | |
| 3.1.538378 | SUSANNE GRÖNBERG | ADDRESS REDACTED | | | BTC 0.000664647450560296<br>CEL 6145.80424316557 | | | |
| 3.1.538379 | SUSANNE HANSEN | ADDRESS REDACTED | | | BTC 0.020594741063065<br>CEL 105.846212058425 | | | |
| 3.1.538380 | SUSANNE HOY | ADDRESS REDACTED | | | CEL 9714.12168030668 | | | |
| 3.1.538381 | SUSANNE HYLEN | ADDRESS REDACTED | | | BTC 0.000730882574897346<br>ETH 0.502465510797587 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538382 | SUSANNE JAUR | ADDRESS REDACTED | | | CEL 103.6006970526 ETH 2.1414410150638 USDC 26611.510139230 | | | |
| 3.1.538383 | SUSANNE JENSEN | ADDRESS REDACTED | | | AAVE 9.9381 CEL 200.90031756575 ETH 2.4053518361766 | | | |
| 3.1.538384 | SUSANNE JUNGHANS | ADDRESS REDACTED | | | BTC 0.00113559684360287 CEL 1766.8165147269 | | | |
| 3.1.538385 | SUSANNE KRAMER | ADDRESS REDACTED | | | ADA 21.057103931545 BNB 0.0706828698638315 BTC 0.00172673395256487 CEL 8.2897403474115 USDT ERC20 0.16343101390796T | | | |
| 3.1.538386 | SUSANNE LEHMANN | ADDRESS REDACTED | | | BTC 0.00019666682876282 LUNC 0.0827497955367213 MATIC 2.3087487699234 USDT ERC20 2.30896725112349 | BTC 0.0000007 LUNC 90.771578 MATIC 0.000007288493427789 USDT ERC20 0.00653891251610747 | | |
| 3.1.538387 | SUSANNE MARKLSEDER | ADDRESS REDACTED | | | BTC 0.00031273236303586 | | | |
| 3.1.538388 | SUSANNE MEIER | ADDRESS REDACTED | | | BTC 0.00000071251162462 CEL 6.7885176474219 DOT 0.00024372 | | | |
| 3.1.538389 | SUSANNE MEREL A PALS | ADDRESS REDACTED | | | BTC 0.00256792499422655 ETH 0.0107576771846908 | | | |
| 3.1.538390 | SUSANNE MITZEN | ADDRESS REDACTED | | | BTC 0.00581796634913609 | | | |
| 3.1.538391 | SUSANNE NGUYEN | ADDRESS REDACTED | | | ETH 0.000201831831750776 | | | |
| 3.1.538392 | SUSANNE NIELSEN | ADDRESS REDACTED | | | BTC 0.00050693572804004T XRP 2.2457786578538 | | | |
| 3.1.538393 | SUSANNE OCKLITZ | ADDRESS REDACTED | | | BTC 0.00694106680853111 | | | |
| 3.1.538394 | SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | | | AAVE 105.2157871114694 BTC 1.4411644633586S CEL 680.781335992617 COMP 105.955704569205 DOT 317.309062524671 ETH 8.462604973388 KNC 4983.727718855573 MATIC 10743.8397262369 ZRX 25429.1565104222 | | | |
| 3.1.538395 | SUSANNE PETERSEN | ADDRESS REDACTED | | | BTC 0.23361130316979T CEL 1710.3700149517A DOT 27.3242489241463 ETH 2.1066719592941I3 USDC 796.55454019533 | | | |
| 3.1.538396 | SUSANNE PIKRAN | ADDRESS REDACTED | | | BTC 0.00007080382060732B | | | |
| 3.1.538397 | SUSANNE QUEIROZ | ADDRESS REDACTED | | | BTC 0.000262823984026361 | | | |
| 3.1.538398 | SUSANNE RADERMACHER | ADDRESS REDACTED | | | BTC 0.025166985284015A | | | |
| 3.1.538399 | SUSANNE SCHÖPFER | ADDRESS REDACTED | | | BTC 0.01086108260808D9 CEL 2359.5783399097J USDC 16685.9598906433 USDT ERC20 3670.76 | | | |
| 3.1.538400 | SUSANNE STRUVE | ADDRESS REDACTED | | | BTC 0.26988133735214 CEL 39.5571421160615 ETH 4.070122598053539 LTC 8.35584415824039 USDC 0.000000054034896574 | | | |
| 3.1.538401 | SUSANNE TANNER | ADDRESS REDACTED | | | BTC 0.0718311447528079 CEL 258.077001361459 ETH 3.72390892679551 USDC 10 | | | |
| 3.1.538402 | SUSANNE VAN RHEE | ADDRESS REDACTED | | | BTC 0.00040635846660982 1 | | | |
| 3.1.538403 | SUSANNE VIBEKE SCHULDT | ADDRESS REDACTED | | | BTC 0.034432789360517 1 CEL 18.240548088123 5 | | | |
| 3.1.538404 | SUSANNE WALDTHALER | ADDRESS REDACTED | | | BTC 0.000141422466084948 DOT 74.8408024140351 | | | |
| 3.1.538405 | SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | | | ADA 0.45523179273490 2 AVAX 0.00113746179241433 BTC 0.000000587288864594 CEL 0.00145353724771093 DOT 0.00290197363389938 ETH 0.00011559705528760 8 MATIC 0.03574457928547S8 SOL 0.01112261891090 71 USDC 0.000343596511712365 | | | |
| 3.1.538406 | SUSANT SAHU | ADDRESS REDACTED | | | BAT 0.027320616601331 1 BTC 0.000000017331268827 DASH 0.000000002554106850T | | | |
| 3.1.538407 | SUSANTA PANDA | ADDRESS REDACTED | | | CEL 1.25113006140428 DOT 77.9079664798231 SOL 1.99 | | | |
| 3.1.538408 | SUSANTO HALIM | ADDRESS REDACTED | | | BTC 2.309036248583796-05 CEL 0.43225956297030A LTC 0.00264380197373491 XRP 586.999615230904 | | | |
| 3.1.538409 | SUSANTRA SUSANTRA | ADDRESS REDACTED | | | BTC 0.00043720560164668b CEL 0.06751271089562Z | | | |
| 3.1.538410 | SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | | | BTC 0.000001847818044203 USDT ERC20 0.722346229365449 | | | |
| 3.1.538411 | SUSET SUAREZ | ADDRESS REDACTED | | | BCH 0.00112824282046 17 BTC 0.000005594248369368 CEL 0.32873299875187 DOT 0.0177389137346668 ETH 0.324161409515804 LTC 0.000071583250541719 MATIC 0.02925900791739S21 ZEC 0.000371638569217Z8 | | | |
| 3.1.538412 | SUSHAN MAROLI | ADDRESS REDACTED | | | AAVE 66.892509542 7413 ADA 233.14726183975B BNB 1.46009663582295b BTC 0.022086004870SS CEL 235.781894753067 DOT 827.711309232941 MATIC 3863.02413039 SNX 445.270129799255 UNI 299.16 USDT ERC20 315.399926 | | | |
| 3.1.538413 | SUSHAMA BEHERA | ADDRESS REDACTED | | | BTC 0.000000164962937454 | | | |
| 3.1.538414 | SUSHANA EWEN | ADDRESS REDACTED | | | BTC 0.00099171728331237J | BTC 0.0000586 | | |
| 3.1.538415 | SUSHANK KHAREL | ADDRESS REDACTED | | | BTC 0.023490945607871J CEL 23.840819268923S | | | |
| 3.1.538416 | SUSHANT BEHERA | ADDRESS REDACTED | | | BTC 0.23206009 CEL 159.21459785437B ETH 1.0584858631262 XRP 1362.219725 | | | |
| 3.1.538417 | SUSHANT JADHAV | ADDRESS REDACTED | | | BTC 0.000120491303101775 ETH 0.0000012685122317O1 | | | |
| 3.1.538418 | SUSHANT KADOLE | ADDRESS REDACTED | | | BTC 0.0700972263999644 CEL 56.5939977344533 ETH 2.3321438817 3246 LINK 142.0929 USDT ERC20 880.059378 | | | |
| 3.1.538419 | SUSHANT KARNIK | ADDRESS REDACTED | | | AAVE 6.4103987129323 1 ADA 1601.538993359499 BTC 0.91967800696B914 CEL 445.72402120688B ETH 2.1185865780485 1 MATIC 2506.0292489612 1 MCDAI 32.1642167986 34 SOL 11.425426321S66 8 USDC 6.533651313869 42 | | | |
| 3.1.538420 | SUSHANT MAHARJAN | ADDRESS REDACTED | | | USDC 0.124263990717378 | BTC 0.0000004 | | |
| 3.1.538421 | SUSHANT MEHTA | ADDRESS REDACTED | | Yes | 1INCH 0.341740299393077 AAVE 0.00443931333146309 ADA 0.730450857546 1644 BAT 0.545422244704899 BTC 0.666956823 10242 ETH 0.00209881756539127 MATIC 3.2582270298194 7 SNX 0.51000238039548 3 UNI 0.044897390198055 9 USDC 0.3262259041468 61 USDT ERC20 241.339642740235 | | ADA 0.0000004442474535D6 USDC 171.285661923443 | BTC 0.18383663260O244 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538422 | SUSHANT NAMDEO | ADDRESS REDACTED | | | BCH 0.000848782461943752<br>BTC 0.0000444730044049<br>COMP 0.0128565776016178<br>ETH 0.000623115112489.65<br>LINK 0.0096467899235567<br>LTC 0.00458890305510782<br>XLM 0.8576229480.3697 | | | |
| 3.1.538423 | SUSHANT SAKHARE | ADDRESS REDACTED | | | BTC 0.00000000248357945<br>CEL 0.0020375326231527<br>XRP 0.0314546765580152 | | | |
| 3.1.538424 | SUSHANT SINGH | ADDRESS REDACTED | | | BNB 0.00000000953514732<br>BTC 0.00001316097606273<br>BUSD 0.00176219<br>CEL 0.0556657568913402<br>ETH 0.00169750352081559 | | | |
| 3.1.538425 | SUSHANTA BHUSAL | ADDRESS REDACTED | | | SNX 0.2825042888151708 | | | |
| 3.1.538426 | SUSHANTH BANDARU | ADDRESS REDACTED | | | BTC 0.2354795641.3982<br>COMP 3.28811261602153<br>ETH 9.57202803183099<br>SNX 0.12158005489071<br>USDC 364.918250404313 | | | |
| 3.1.538427 | SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | | | BTC 0.0621964352569419<br>ETH 2.27553882181112<br>MATIC 2554.48343105401<br>USDT ERC20 5.38683196039506 | | | |
| 3.1.538428 | SUSHANTH RAIKAR | ADDRESS REDACTED | | | BTC 0.000123871301307?<br>ETH 0.15943715329975.3 | | | |
| 3.1.538429 | SUSHANTH SAMALA | ADDRESS REDACTED | | | BTC 0.0001079828017683.77<br>ETH 0.00127896534735566<br>GUSD 3.15037256970187<br>LINK 0.0109338074138038<br>LTC 0.00158250445843365<br>UNI 0.0153808694369348<br>USDC 0.00034423913106876 | BTC 0.000000000077552993<br>LTC 7.50936274139289<br>USDC 0.41111315436281.4 | | |
| 3.1.538430 | SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | | | AVAX 30.577744789564.1<br>BTC 0.157456829093111<br>CEL 105.474711196308<br>ETH 0.105615826607917<br>KNC 251.74752284565<br>MATIC 218.168558461603<br>SNX 57.2194719547713<br>ZRX 1017.84605231786 | | | |
| 3.1.538431 | SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | | | BTC 0.13790509415463?<br>ETH 0.357000607703018<br>LUNC 12.3685157262.1<br>SOL 6.85759619719159<br>USDC 0.235123281849014 | | | |
| 3.1.538432 | SUSHEEL SHARMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.538433 | SUSHEEL SHARMA | ADDRESS REDACTED | | | BTC 0.0000000000000002 | | | |
| 3.1.538434 | SUSHEEL SULGUTI | ADDRESS REDACTED | | | BTC 0.0054061624808175<br>USDC 2.39309932928942 | | | |
| 3.1.538435 | SUSHEELA K | ADDRESS REDACTED | | | BNB 0.0000434504862525.82<br>BTC 0.000000353.3685639 | | | |
| 3.1.538436 | SUSHEN TALWAR | ADDRESS REDACTED | | | BTC 0.000165133672661612<br>ETH 0.00432302088024367<br>LTC 1.114262185683885<br>ZRX 275.96161658097.9 | | | |
| 3.1.538437 | SUSHIL ASAWAR | ADDRESS REDACTED | | | AAVE 1.46520890509189E-05<br>BAT 0.00421663700431994<br>BTC 0.0000003781687211337<br>COMP 0.0000297721155665.8<br>DASH 0.00259851187450018<br>ETH 0.0000015617746008635<br>KNC 0.00164975649596863<br>MATIC 0.0121194268647001<br>MCDAI 0.772610435372259<br>PAXG 0.0000083451576371915<br>XLM 0.857322420596472<br>ZEC 0.0000203777331334886 | | | |
| 3.1.538438 | SUSHI BHATI | ADDRESS REDACTED | | | BTC 0.0022921682040596?<br>BUSD 414.412833465377 | | | |
| 3.1.538439 | SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | | Yes | BTC 0.933985240398857<br>CEL 13.9549812791683<br>ETH 7.16570953422068<br>LINK 50.5205810728568<br>LUNC 6.09107380861415<br>MATIC 1042.62308153611<br>SOL 17.6275369982284<br>USDC 101.006457059663<br>USDT ERC20 729.592974168964<br>XRP 1849.75 | | | BTC 6.81796299622260<br>ETH 29.0302402797354 |
| 3.1.538440 | SUSHIL DEVIOTA | ADDRESS REDACTED | | | ADA 0.0567819221032.5 | | | |
| 3.1.538441 | SUSHIL GURLING | ADDRESS REDACTED | | | BTC 0.000014614052295.88<br>ETH 0.474931014460996?<br>MATIC 0.4629455671759.09 | | | |
| 3.1.538442 | SUSHIL KATTI | ADDRESS REDACTED | | | CEL 0.0929444545587992<br>XLM 75.0707206 | | | |
| 3.1.538443 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | | |
| 3.1.538444 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 1.01841429831081<br>ETH 4.22039601699628<br>LTC 28.8934713958105<br>UMA 225.485645231252<br>USDC 5655.82471283828 | | | |
| 3.1.538445 | SUSHIL KUMAR | ADDRESS REDACTED | | | BTC 0.0095525243141619?3<br>CEL 138.496730920863<br>XRP 516.514414 | | | |
| 3.1.538446 | SUSHIL KUMAR GOYAL | ADDRESS REDACTED | | | BTC 0.0000000067985.3872<br>DOT 0.0040373525704491.9<br>ETH 0.00007290938352177?<br>LUNC 0.00165275608390478 | | | |
| 3.1.538447 | SUSHIL KUMAR YOGI | ADDRESS REDACTED | | | BTC 0.00000023893338499?<br>USDC 0.77271547323773? | | | |
| 3.1.538448 | SUSHIL M. NAIR | ADDRESS REDACTED | | | ADA 229.07274209149.8<br>BCH 0.102932474933457<br>BNB 0.252936964889113<br>BTC 0.00670697227142139<br>CEL 0.04489096361915338<br>ETH 0.1264717401755.53<br>LTC 0.327400455212465<br>MATIC 139.67443518266<br>USDT ERC20 550.814451461921<br>XRP 56.878799834509 | | | |
| 3.1.538449 | SUSHIL MAHENDRA BHANA | ADDRESS REDACTED | | | BTC 2.9049161867098.5<br>USDC 51458.3273999792 | | | |
| 3.1.538450 | SUSHIL PLAHANIA | ADDRESS REDACTED | | | CEL 174.18788119046.1 | | | |
| 3.1.538451 | SUSHIL SINGH | ADDRESS REDACTED | | | BTC 0.042419570187672.4 | | | |
| 3.1.538452 | SUSHIL YADAV | ADDRESS REDACTED | | | ADA 188.56586957931.3<br>BTC 0.0000000007564471711<br>CEL 21.6805157174315 | | | |
| 3.1.538453 | SUSHILA PRASAD DEVI | ADDRESS REDACTED | | | BTC 0.003973260268?309<br>ETH 1.08546052149593<br>XLM 2900.39781386956<br>XRP 3011.45765470091 | | | |
| 3.1.538454 | SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | | | BTC 1.51164449200669<br>CEL 2357.50377254617<br>DOT 242.85190667326.2<br>ETH 0.0634629443349394<br>LINK 258.13638233402<br>USDC 9599.28608898662<br>USDT ERC20 25.0085614585899 | | | |
| 3.1.538455 | SUSHILA YADAV | ADDRESS REDACTED | | | BTC 0.0000009413570666685<br>CEL 0.17195412088973<br>LTC 0.00241049790757279<br>USDT ERC20 0.42696815225036 | | | |
| 3.1.538456 | SUSHMA AMONKAR | ADDRESS REDACTED | | | BTC 0.0000000216815466?77<br>USDT ERC20 0.42738008514516? | | | |
| 3.1.538457 | SUSHMA GARREPELLY | ADDRESS REDACTED | | | AAVE 0.193410584340238<br>BTC 0.000548514633004846<br>MATIC 4414.58248875?9<br>SNX 13.6875391178749<br>UNI 20.3887475715364 | | | |
| 3.1.538458 | SUSHMA TIWARI | ADDRESS REDACTED | | | AVAX 0.0041203825328195?<br>BTC 0.00000015915944840?<br>LUNC 0.00499975531463831 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538459 | SUSHMA WADHWA | ADDRESS REDACTED | | | BTC 0.0000008097663830317 | | | |
| | | | | | USDT ERC20 0.4900682816655116 | | | |
| 3.1.538460 | SUSHMA YADAV | ADDRESS REDACTED | | | BTC 0.00001752970011483T | | | |
| 3.1.538461 | SUSHRUT GAIKWAD | ADDRESS REDACTED | | | CEL 1.0905214317982S | | | |
| | | | | | ETH 0.00000034366042553 | | | |
| 3.1.538462 | SUSHRUT PIMPLE | ADDRESS REDACTED | | | | GUSD 2062.78 | | |
| 3.1.538463 | SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | | | ADA 0.172742617369461 | | ADA 0.00000835970587521 | |
| | | | | | BTC 0.00001311835909477 | | BTC 0.0000000751296 64257 | |
| | | | | | ETH 0.000201463892074054 | | USDC 0.0000005805254407 06 | |
| | | | | | USDC 0.2385600750569 | | | |
| 3.1.538464 | SUSHRUTHAN BP | ADDRESS REDACTED | | | BTC 0.0220974265220641 | | | |
| | | | | | ETH 0.000000096858043646 | | | |
| 3.1.538465 | SUSHYANTH PAMULAPARTHY | ADDRESS REDACTED | | | ETH 0.04966805211950B4 | | | |
| | | | | | ETH 0.076383150697DB79 | | | |
| | | | | | USDC 213.9609928889S2 | | | |
| 3.1.538466 | SUSI KY | ADDRESS REDACTED | | | BTC 0.00093041207917756 3 | | | |
| | | | | | CEL 145.370318220759 | | | |
| | | | | | DOT 64.80163079621 18 | | | |
| 3.1.538467 | SUSI NURSAMAWATI | ADDRESS REDACTED | | | BTC 0.0007414313357153 43 | | | |
| | | | | | CEL 3.544062453137149 | | | |
| 3.1.538468 | SUSIE BINSOL | ADDRESS REDACTED | | | BTC 0.0414830302492857 | | | |
| | | | | | MATIC 1580.52526128849 | | | |
| 3.1.538469 | SUSIE CHOI | ADDRESS REDACTED | | | BTC 2.113788258854990 06 | | | |
| | | | | | GUSD 0.1792017690622746 | | | |
| 3.1.538470 | SUSIE KIM | ADDRESS REDACTED | | | ADA 427.447189407835 | | BTC 0.0004629843974258D7 | |
| | | | | | BTC 0.0124985872357394 | | USDC 257.827368714578 | |
| | | | | | GUSD 31.75907450095032 | | | |
| | | | | | USDC 0.2931864256424231 | | | |
| 3.1.538471 | SUSIE MELTON | ADDRESS REDACTED | | | BTC 0.01095945266B198 | | | |
| 3.1.538472 | SUSIE PARISEE | ADDRESS REDACTED | | | CEL 54.3623472440102 | | | |
| | | | | | XRP 5699 | | | |
| 3.1.538473 | SUSIE SHIN | ADDRESS REDACTED | | Yes | AAVE 10.2770377727231 | | | BTC 10.3309410316283 |
| | | | | | BSV 1.52482716162309 | | | |
| | | | | | BTC 10.04852809780015 | | | |
| | | | | | DOT 49.0029178728 73 | | | |
| | | | | | ETH 8.62526889529499 | | | |
| | | | | | MATIC 1822.28305245219 | | | |
| | | | | | USDC 5777.20435647095 | | | |
| 3.1.538474 | SUSIE WEARING | ADDRESS REDACTED | | | BTC 0.0447414701774251 | | | |
| | | | | | CEL 5.36890996745088 | | | |
| | | | | | ETH 0.11311891796469T | | | |
| 3.1.538475 | SUSIL DE SILVA | ADDRESS REDACTED | | | BTC 0.0000207551551236A | | | |
| | | | | | USDC 1.19182065643668 | | | |
| 3.1.538476 | SUSIL KHAREL | ADDRESS REDACTED | | | ETH 0.0000101141644723 2 | | | |
| 3.1.538477 | SUSMITA SOYALI | ADDRESS REDACTED | | | XRP 0.322309352810682 | | | |
| 3.1.538478 | SUSMITHA APPALANAIDU | ADDRESS REDACTED | | | BTC 0.00235648549646129 | | | |
| | | | | | DOT 41.0005821897012 | | | |
| 3.1.538479 | SUSMITHA MUKKAMALA | ADDRESS REDACTED | | | BTC 0.01483987771194075 | | | |
| | | | | | CEL 12.99962484466575 | | | |
| | | | | | USDC 400.507136568986 | | | |
| 3.1.538480 | SUSMITHA PUPPALA | ADDRESS REDACTED | | | BTC 0.000000001217724702 | | | |
| | | | | | CEL 0.214596230352S | | | |
| | | | | | AAVE 9.65930624808286 | | ETH 0.065 | | |
| | | | | | AVAX 42.7928026568232 | | | |
| | | | | | BTC 0.1243073084623 67 | | | |
| | | | | | DOT 259.914407046641 | | | |
| | | | | | ETH 7.10602691418682 | | | |
| | | | | | LINK 98.89546709775 12 | | | |
| | | | | | MATIC 5962.7125982882 | | | |
| | | | | | SNK 55.3679329 39692 | | | |
| | | | | | SOL 17.284971069165B | | | |
| 3.1.538481 | SUSHANT DHAWAN | ADDRESS REDACTED | | | CEL 0.0432169548826703 | | | |
| | | | | | ETH 0.001450969346366591 | | | |
| 3.1.538482 | SUSIE ARVESEN | ADDRESS REDACTED | | | BTC 0.0042 | | | |
| | | | | | CEL 6.2545548066761 9 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.538483 | SUSIE MCINTYRE | ADDRESS REDACTED | | | ADA 194.3680H458113 | | | |
| | | | | | BTC 0.06146712186244607 | | | |
| | | | | | CEL 0.295323525860994 | | | |
| 3.1.538484 | SUSIE NIELSEN | ADDRESS REDACTED | | | BCH 0.0008416B7506048306 | | | |
| | | | | | BTC 0.00000000014B1421051 | | | |
| | | | | | CEL 3.8016127245 2869 | | | |
| | | | | | SGB 4.5800025259 | | | |
| 3.1.538485 | SUSTINEO CORPORATION | MISSION GORGE ROAD, SAN DIEGO, CALIFORNIA 92120 | | | BTC 4.06504981802097 | | | |
| 3.1.538486 | SUSU HTWE | ADDRESS REDACTED | | | CEL 1.0927849158682 | | | |
| 3.1.538487 | SUSYN VALENZA | ADDRESS REDACTED | | | BTC 0.0000008629570049 17 | | | |
| | | | | | ETH 0.0016228379656382 | | | |
| | | | | | USDC 0.5891201106234 45 | | | |
| | | | | | KLM 0.28775020624343 | | | |
| 3.1.538488 | SUTAN SIAGIAN | ADDRESS REDACTED | | | BTC 0.002429958410048A6 | | | |
| | | | | | CEL 0.234669392495085 | | | |
| | | | | | KLM 24.50667632124S8 | | | |
| 3.1.538489 | SUTASINEE TUBSEERUK | ADDRESS REDACTED | | | ADA 2230.864135636094 | | | |
| | | | | | BTC 0.001069681923924431 | | | |
| | | | | | CEL 64.29989510713531 | | | |
| | | | | | DOT 142.860165190876 | | | |
| 3.1.538490 | SUTASWIN SUTASWIN | ADDRESS REDACTED | | | CEL 3.07321927647041 | | | |
| 3.1.538491 | SUTHA KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.0000026368525171S | | | |
| 3.1.538492 | SUTHA MAHALINGAM | ADDRESS REDACTED | | | BTC 0.000000029518709146 | | | |
| 3.1.538493 | SUTHAD VEESEE | ADDRESS REDACTED | | | BTC 0.00004674974059866A8 | | | |
| 3.1.538494 | SUTHAKAR MANIRAJU | ADDRESS REDACTED | | | LTC 0.2214505812966B8 | | | |
| | | | | | USDC 0.0105760033855144 | | | |
| 3.1.538495 | SUTHAN VUAYARATNAM | ADDRESS REDACTED | | Yes | BTC 0.0180633772910106 | | | BTC 1.0B105032573753 |
| | | | | | CEL 50.165397954673 2 | | | |
| | | | | | DOT 0.6514841 | | | |
| | | | | | LINK 279.2360584 | | | |
| 3.1.538496 | SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | | | BTC 0.0000168803340 54415 | | | |
| 3.1.538497 | SUTHARSAN SIVAMANTHAN | ADDRESS REDACTED | | | CEL 21.39658739291 88 | | | |
| 3.1.538498 | SUTHE YOGALINGAM | ADDRESS REDACTED | | | BTC 0.005229173684 74834 | | | |
| | | | | | CEL 0.737294983586 11 | | | |
| | | | | | SNK 5.78446838989289 | | | |
| 3.1.538499 | SUTHEE NETITHANAKUN | ADDRESS REDACTED | | | BTC 0.01344337717671B5 | | | |
| | | | | | CEL 1.65765425517842 | | | |
| 3.1.538500 | SUTHEP CHAMBOONROD | ADDRESS REDACTED | | | BTC 0.0000001 | | | |
| | | | | | CEL 1.32565548772 | | | |
| | | | | | DOGE 624.0811418950T2 | | | |
| 3.1.538501 | SUTHESWARY JAYABALAN | ADDRESS REDACTED | | | CEL 0.00037734973563228B | | | |
| | | | | | LTC 0.00033174 | | | |
| 3.1.538502 | SUTHICHAI TANGWONGSRIPAPHAI | ADDRESS REDACTED | | | ADA 0.3297177737002D1 | | | |
| | | | | | BTC 0.000000045610990474S | | | |
| | | | | | CEL 0.0101570940445444 | | | |
| | | | | | ETH 0.001497327418417Z9 | | | |
| 3.1.538503 | SUTHIDA KHANIARK | ADDRESS REDACTED | | | BTC 0.00001832107050142 3 | | | |
| | | | | | GUSD 94628.3133749607 | | | |
| | | | | | USDC 32.3008704413124 | | | |
| 3.1.538504 | SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | | | ADA 197.9372197305H1 | | | |
| | | | | | BTC 0.78041114505 2649 | | | |
| | | | | | BUSD 649.986719310683 | | | |
| | | | | | CEL 3.34142003317593 | | | |
| | | | | | USDC 306.565348 14877 | | | |
| 3.1.538505 | SUTI CHOURIYA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.538506 | SUTIAN DONG | ADDRESS REDACTED | | | BTC 0.0120178414022498 | | | |
| 3.1.538507 | SUTIDA EAGATATT | ADDRESS REDACTED | | | BTC 0.000015951735460886 | | | |
| 3.1.538508 | SUTIDA WINYUVIRIYAWONG | ADDRESS REDACTED | | | USDT ERC20 9.5053914595804 3 | | | |
| 3.1.538509 | SUTINA WIPAWIWAT | ADDRESS REDACTED | | | ADA 66.349 | | | |
| | | | | | BTC 0.00081699 | | | |
| | | | | | CEL 1.56187309282548 | | | |
| 3.1.538510 | SUTIYOSO NO NAME | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| | | | | | CEL 0.00000000000000001497 | | | |
| 3.1.538511 | SUTO PALMA BEATA | ADDRESS REDACTED | | | BTC 0.00470981 | | | |
| | | | | | CEL 3.552233613684 27 | | | |
| 3.1.538512 | SUTORN GUEST | ADDRESS REDACTED | | | BTC 0.002574271715 11373 | | | |
| | | | | | CEL 16.298869895 1016 | | | |
| | | | | | MATIC 305.67595312 | | | |
| 3.1.538513 | SUTTAPORN OUDOMYING | ADDRESS REDACTED | | | ADA 377.553119393829 | | | |
| | | | | | BNB 0.795493519131747 | | | |
| | | | | | BTC 1.4506078609709D6-06 | | | |
| 3.1.538514 | SUTTATHA EKRAKSASINCHAI | ADDRESS REDACTED | | | CEL 0.373027704164 | | | |
| 3.1.538515 | SUTTER SUTTER | ADDRESS REDACTED | | | BTC 0.000013404658291739 | | | |
| | | | | | CEL 1.06457971330776 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538516 | SUTTHIPHAT SKARE | ADDRESS REDACTED | | | BNB 0.82461697753859 1<br>BTC 0.00121786431869869<br>CEL 9.37154995845014<br>ETH 0.03802076961954882<br>KLM 247.074994774<br>XRP 194.823560219896 | | | |
| 3.1.538517 | SUTTI RADBUNDIT | ADDRESS REDACTED | | | ADA 0.00000057982001608 3<br>BTC 0.0000000171004834552 | | | |
| 3.1.538518 | SUTTICHAI KITTIMUTTICHUSINP | ADDRESS REDACTED | | | ADA 494.873606472294<br>BTC 0.00214654836417278<br>CEL 0.1076656641991S6<br>USDT ERC20 0.80907046805622 7 | | | |
| 3.1.538519 | SUTTICHAI DATOO | ADDRESS REDACTED | | | BTC 0.001487855157046S7<br>XRP 535.217250154614 | | | |
| 3.1.538520 | SUTTIPHONG ATANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.538521 | SUTTON FANNON | ADDRESS REDACTED | | | BTC 0.00045652460806844S | | | |
| 3.1.538522 | SUURAJ GILL | ADDRESS REDACTED | | | CEL 0.14254636071354 9 | | | |
| 3.1.538523 | SUVA SHAHIRA | ADDRESS REDACTED | | | ETH 0.1515321177939 4<br>BTC 1.20191757924999E-06 | | | |
| 3.1.538524 | SUVADA MEHIC | ADDRESS REDACTED | | | DOT 0.0534473151978163<br>BNB 0.000406003632301581<br>BTC 0.000001521632344644<br>USDC 0.44850960491421 7 | | | |
| 3.1.538525 | SUVAJIT KARMAKAR | ADDRESS REDACTED | | | USDC 0.3124200927386 44<br>BTC 0.000000000322244 S3 | | | |
| 3.1.538526 | SUVARNA RATNAM | ADDRESS REDACTED | | | CEL 0.1721791422562 18 | | | |
| 3.1.538527 | SUVASISH CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00026554915031 42<br>ADA 0.01709786938323 88<br>BCH 3.97973669291690 9E-06<br>BNB 0.00295895916690546<br>BTC 0.00000055214911 2563<br>BUSD 0.00257806058506675<br>CEL 13.0153830383622<br>DOT 0.02024543277307 19<br>ETH 0.0019098742869 83<br>LUNC 0.0770878923523207<br>USDC 0.59917094742147 1<br>XLM 1.71307714495444<br>XRP 0.174825416125152<br>ZEC 0.00003421757673416 | | | |
| 3.1.538528 | SUVO ULAANKHUU | ADDRESS REDACTED | | Yes | ADA 61.5341898614208<br>BTC 0.00003116445033057<br>BUSD 6.14399909598903<br>CEL 46.1275687664103<br>ETH 0.00035726549630349 9<br>LTC 0.00228981978662616<br>USDC 55.5133388083037 | | | BTC 2.2626728110599 |
| 3.1.538529 | SUVEATHAN VELAUTHER | ADDRESS REDACTED | | | BTC 0.00000007068401020 8<br>CEL 0.6249575398680 63 | | | |
| 3.1.538530 | SUVEER GEDDAM | ADDRESS REDACTED | | | MATIC 70.4774910626751 | | | |
| 3.1.538531 | SUVEER TATINENI | ADDRESS REDACTED | | | BTC 2.0804748673417<br>ETH 1.01520480176845<br>MATIC 8872.70370989933<br>SNX 160.027617607611 | | | |
| 3.1.538532 | SUVFINESH OMASSES | ADDRESS REDACTED | | | BTC 0.00209915323803955 6<br>CEL 1.91910322856189 4<br>ETH 0.06193915675954 11 | | | |
| 3.1.538533 | SUVI ELORANTA | ADDRESS REDACTED | | | ADA 101.381835604265<br>BTC 0.00053656425406712 1<br>BUSD 6.02210141<br>ETH 3.05451156350 21<br>SNX 4.2355635576894 | | | |
| 3.1.538534 | SUVIDHA BALA | ADDRESS REDACTED | | | BTC 0.00001365145049581<br>CEL 87.4710639868201<br>ETH 0.0025170573681349 | | | |
| 3.1.538535 | SUVIDHA PURI - PATEL | ADDRESS REDACTED | | | MATIC 4668.53019746009 | | | |
| 3.1.538536 | SUVIN WETTIMUNY | ADDRESS REDACTED | | | USDC 17455.0304041163 | | | |
| 3.1.538537 | SUVINI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.00000038310222508 9<br>CEL 0.16351524876484 7 | | | |
| 3.1.538538 | SUVISA KANCHAIWONG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.538539 | SUVISHIS PANDIYAN MARUTHAMUTHU | ADDRESS REDACTED | | | BTC 0.0011360796164595 2<br>SOL 0.00141726508645258 | | | |
| 3.1.538540 | SUVODEEP PYNE | ADDRESS REDACTED | | | BTC 0.4712923475890S7<br>CEL 122.61626667209 3<br>ETH 7.32932737970601 | | | |
| 3.1.538541 | SUVRAJ TSANG | ADDRESS REDACTED | | | BTC 0.0003114950428482 68<br>ETH 0.00656437379852901<br>MATIC 0.00363355594611 35 | | | |
| 3.1.538542 | SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.0006622<br>CEL 0.2087837208890S2<br>ETH 0.0140460509028168<br>USDC 0.003 | | | |
| 3.1.538543 | SUWANDI THOMAS | ADDRESS REDACTED | | | BTC 0.0005269756770527 89<br>CEL 51.218309118955 4<br>XLM 1109.9918651<br>XRP 1127.080302 | | | |
| 3.1.538544 | SUWANDRE SUWANDRE | ADDRESS REDACTED | | | CEL 1.40032193015962 | | | |
| 3.1.538545 | SUWANNA KUNJAN | ADDRESS REDACTED | | | BTC 0.001297040272517877<br>CEL 10.9845948744537<br>ETH 0.001594143753507 11<br>USDT ERC20 446.2739 | | | |
| 3.1.538546 | SUWANNA PROMKANA | ADDRESS REDACTED | | | BTC 0.0000000508113 54764<br>CEL 0.0000598700315454 08<br>LINK 0.0506206579423 7486 | | | |
| 3.1.538547 | SUWANNAPA PAKOTIPRAPA | ADDRESS REDACTED | | | BTC 0.000022931762170235<br>USDC 4.91325435940632 | | | |
| 3.1.538548 | SUWANNAPHA SOMBUNMEE | ADDRESS REDACTED | | | BTC 0.00229045342215 31<br>CEL 3.6218094407S246 | | | |
| 3.1.538549 | SUWANNEE BIANGA | ADDRESS REDACTED | | | BTC 0.022249610471853 3<br>ETH 0.3126430083853S6 | | | |
| 3.1.538550 | SUWANNEE THANONWONG | ADDRESS REDACTED | | | CEL 0.6552203062247647<br>USDT ERC20 64 | | | |
| 3.1.538551 | SUWARNI TOHAN | ADDRESS REDACTED | | | BTC 0.037157437070116 3<br>CEL 1429.41486568488<br>ETH 0.27889649<br>MATIC 552.262408685415<br>USDC 2000.359195 | BTC 0.00051388174450519 1 | | |
| 3.1.538552 | SUWATI WIDJAJA | ADDRESS REDACTED | | | BTC 0.00000561407739758<br>CEL 0.0717208535373254 | | | |
| 3.1.538553 | SUWEE PATHAMMAVONG | ADDRESS REDACTED | | | DOT 3.54952250377493<br>PAX 106.733771618362<br>USDC 540.374878930948 | USDC 300 | | |
| 3.1.538554 | SUWEENA KLAMPAK | ADDRESS REDACTED | | | BTC 6.627121516492006-06<br>ETC 0.3268809290201 3<br>ETH 0.00332199214477649<br>LTC 7.632672766662796-05 | | | |
| 3.1.538555 | SUWICHA WATTANAPAIBOONSUK | ADDRESS REDACTED | | | CEL 0.9182484203677 | | | |
| 3.1.538556 | SUWIT PHORNROEKNGAM | ADDRESS REDACTED | | | BTC 0.00323089777095655<br>USDC 5087.21725499356 | | | |
| 3.1.538557 | SUWIT VATCHARATANYAKORN | ADDRESS REDACTED | | | ADA 2.03963734128007<br>BTC 0.00120931166965797<br>XRP 1.28922738440496 | | | |
| 3.1.538558 | SUWIT YOOYING | ADDRESS REDACTED | | | BTC 0.00000045800757861 8<br>CEL 1.0775227582093S | | | |
| 3.1.538559 | SUWU HO | ADDRESS REDACTED | | | BTC 0.0081125676390250 4<br>ETH 0.102679135624142 | | | |
| 3.1.538560 | SUY HONG CHUA | ADDRESS REDACTED | | | BTC 0.10760779534660 9<br>CEL 1.06449039670 02 | | | |
| 3.1.538561 | SUYA ZHANG | ADDRESS REDACTED | | | BTC 0.000812698481213814<br>GUSD 0.03087599272752 63 | | | |
| 3.1.538562 | SUYAIN GEORGE | ADDRESS REDACTED | | | BTC 0.0144057126503 8<br>ETH 0.9066770768373 38<br>USDC 0.99476323013 1137 | | | |
| 3.1.538563 | SUYAMA MALALASEKERA | ADDRESS REDACTED | | | BTC 0.0010753397387694S<br>LUNC 62.5948957260873 | | | |
| 3.1.538564 | SUYANTO SALIM | ADDRESS REDACTED | | | BTC 1.7278819973090 3<br>CEL 150.386189758183 | | | |
| 3.1.538565 | SUYANTO YAKUP | ADDRESS REDACTED | | | BTC 0.000010309282416526<br>CEL 0.00028640525368484S | | | |
| 3.1.538566 | SUYASH AJIT AMINBHAVI | ADDRESS REDACTED | | | ETH 0.00149675167163871 | | | |
| 3.1.538567 | SUYASH CHETRY | ADDRESS REDACTED | | | ADA 0.00027673666457214<br>BTC 0.0000000087493211448 | | | |
| 3.1.538568 | SUYASH PARIK | ADDRESS REDACTED | | | BTC 0.00017264891459667<br>ETH 0.00280880617324228 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538569 | SUYASH SINGH | ADDRESS REDACTED | | | BTC 0.2458172297429 ETH 0.0001881013551265364 USDC 0.47467762444767 | | | |
| 3.1.538570 | SUYASH THITE | ADDRESS REDACTED | | | LINK 235.061687186295 USDC 1.47005465595837 | | | |
| 3.1.538571 | SUYATNA SUGANTARA | ADDRESS REDACTED | | | CEL 1.07985804055223 | | | |
| 3.1.538572 | SUYAY SAGO | ADDRESS REDACTED | | | BTC 0.00094847884381946 CEL 18.1988902129721 ETH 0.000002317744301717 USDT ERC20 0.21350113142017 | | | |
| 3.1.538573 | SUYENNI | ADDRESS REDACTED | | | BTC 0.00000000064824492 CEL 2.45332533219205 DOT 0.00081601423659236 USDT ERC20 1.06547877668813 | | | |
| 3.1.538574 | SUYEON LEE | ADDRESS REDACTED | | | ADA 0.10008677137268 BNB 0.001677358701577986 BTC 0.000162366467337194 CEL 7.05394950305909 EOS 33.6006112762 ETH 0.3112238307122268 LINK 52.6628860783564 LUNC 0.00398038849539 SGB 2796.69488621078 UNI 28.964028217991 XRP 2559.866970770214 | | | |
| 3.1.538575 | SUYEON SEO | ADDRESS REDACTED | | | BTC 0.00129191937586246 CEL 3.97-145560290624 ETH 1.36395 LTC 10.6787576535588 USDC 13.6891577712364 XLM 3278.71142802581 | | | |
| 3.1.538576 | SUYESHA JOUODE | ADDRESS REDACTED | | | BTC 0.000000001076897856 SNX 0.046563850365834 | | | |
| 3.1.538577 | SUYING CHIA | ADDRESS REDACTED | | | BTC 0.000836840611460892 CEL 11.844026030838 DOT 282.73169878499 ETH 0.01302061401534 | | | |
| 3.1.538578 | SUYOG KHARCHE | ADDRESS REDACTED | | | CEL 15.29094357858 | | | |
| 3.1.538579 | SUYOG SHRESTHA | ADDRESS REDACTED | | | ETH 1.14962389966379 | | | |
| 3.1.538580 | SUYOG SUDHAKAR PATIL | ADDRESS REDACTED | | | | BTC 0.0626387767789624 ETC 41.867357 | | |
| 3.1.538581 | SUYONG JANG | ADDRESS REDACTED | | | BTC 0.0000003483182523 ETH 0.000860324953507042 SGB 59.010809866549 TUSD 2.73125719070745 USDC 30.776980851602 USDT ERC20 7.14938346674689 XRP 0.3593396233414 | | | |
| 3.1.538582 | SUYONG LEE | ADDRESS REDACTED | | | BNB 0.000001617133147464 BTC 0.0000000256825597 CEL 0.00229644270093951 ETH 0.0234091220572597 USDC 0.00104327995428618 | | | |
| 3.1.538583 | SUYOUN LEE | ADDRESS REDACTED | | | ADA 1634.02439864188 BNB 0.000640094247274809 BTC 0.00141407906398222 ETH 0.0007099708233353258 USDT ERC20 260.4251300527 | | | |
| 3.1.538584 | SUYOUNG JANG | ADDRESS REDACTED | | | BNB 0.003870679277774662 BTC 4.66287485724999E-07 CEL 0.0234197862360055 ETH 0.00000015531694075 | | | |
| 3.1.538585 | SUYOUNG KIM | ADDRESS REDACTED | | | BNB 0.00186717031255681 BTC 0.00112154519423778 CEL 0.945778935231996 ETH 0.0013088897308481 | | | |
| 3.1.538586 | SUYUN ZHANG | ADDRESS REDACTED | | | BTC 0.0013071735591524 USDT ERC20 207.7296008128 | | | |
| 3.1.538587 | SUZAAN RIEKERT | ADDRESS REDACTED | | | BTC 0.0000008614652984 USDT ERC20 0.32701901978064 | | | |
| 3.1.538588 | SUZAN FOY | ADDRESS REDACTED | | | BTC 0.1771135617215 | | | |
| 3.1.538589 | SUZAN HIRNICH-BROWN | ADDRESS REDACTED | | | BTC 0.000887530051534885 CEL 1.12419185210487 | | | |
| 3.1.538590 | SUZAN MYUMYUN | ADDRESS REDACTED | | | BTC 0.00021379393391099 CEL 27.3783488693681 ETH 0.00211832966233891 MCDAI 50 | | | |
| 3.1.538591 | SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | | | AVAX 0.709984885166497 BTC 0.00010568391556437 ETH 0.01760169935026 SOL 0.56595490462184 USDC 4077.99237291794 XLM 34.7515270592252 | AVAX 0.25424252 BTC 0.00045064 ETH 0.00504143 SOL 0.189426474 | | |
| 3.1.538592 | SUZAN UQUEIO | ADDRESS REDACTED | | | CEL 0.00219564287786702 | | | |
| 3.1.538593 | SUZAN WILLIAM | ADDRESS REDACTED | | | BTC 0.01223160724063505 CEL 16.2731926784368 ETH 0.0376308054494406 MATIC 606.434134176283 MCDAI 75.2165589752417 USDC 113.87990872454 XLM 82.8114040892132 | | | |
| 3.1.538594 | SUZANA AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.0018990734565367 CEL 7.48677534937803 USDT ERC20 202.310154416746 XRP 0.21156991943427 | | | |
| 3.1.538595 | SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | | | BTC 1.15847511849998 CEL 0.086714583744134 ETH 10.4470246693749 MATIC 3853.5881854602 | | | |
| 3.1.538596 | SUZANA BUDIĆ | ADDRESS REDACTED | | | BTC 0.00104711137744976 CEL 3.66413843537196 XRP 500 | | | |
| 3.1.538597 | SUZANA BUNDERL | ADDRESS REDACTED | | | CEL 6.862796138107B XRP 4149.643 | | | |
| 3.1.538598 | SUZANA ČAVLOVIĆ | ADDRESS REDACTED | | | ADA 214.573288 BTC 0.000788620930447458 CEL 3.855376494B455 | | | |
| 3.1.538599 | SUZANA DE FALCO | ADDRESS REDACTED | | | BNB 0.00168881335112197 BTC 0.00000028283699603 USDT ERC20 0.2108045614720B5 | | | |
| 3.1.538600 | SUZANA DURICA | ADDRESS REDACTED | | | ADA 0.19664894673672B BTC 0.00000206880628289B | | | |
| 3.1.538601 | SUZANA FUČEC | ADDRESS REDACTED | | | BTC 0.06378593150088B2 CEL 499.928633091805 DOT 8.86 ETH 1.24338 LTC 1.934 MCDAI 30 XLM 1042 | | | |
| 3.1.538602 | SUZANA JANOSEVIC | ADDRESS REDACTED | | | BCH 0.0006786443274380 BTC 0.00000981196683156 | | | |
| 3.1.538603 | SUZANA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.010001026377063 | | | |
| 3.1.538604 | SUZANA MORAIS | ADDRESS REDACTED | | | BTC 0.00043202155697744B CEL 133.32152143876 | | | |
| 3.1.538605 | SUZANA MORAIS | ADDRESS REDACTED | | | BTC 0.001435684403B2565 CEL 361.216081421358 ETH 0.337587742976605 MATIC 449.772444761128 UNI 13.5 | | | |
| 3.1.538606 | SUZANA PETROVIC | ADDRESS REDACTED | | | BTC 0.0000000903173276B CEL 3.98329491625122 | | | |
| 3.1.538607 | SUZANA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00156171461501713 USDT ERC20 0.2662775848390 | | | |
| 3.1.538608 | SUZANA ŠABIĆ | ADDRESS REDACTED | | | ADA 0.000000268656716418 BTC 0.014109769229188 CEL 18.5499656531863 ETH 0.176660836508B09 | | | |
| 3.1.538609 | SUZANA SPIRKOSKA | ADDRESS REDACTED | | | BTC 0.00000026955239366S | | | |
| 3.1.538610 | SUZANA STANISIC | ADDRESS REDACTED | | | BTC 0.00000074366840242 | | | |
| 3.1.538611 | SUZANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000000090018500S CEL 0.41284759802264 | | | |
| 3.1.538612 | SUZANA STOJILKOVIC | ADDRESS REDACTED | | | CEL 3.69749194708334 | | | |
| 3.1.538613 | SUZANA VASIC | ADDRESS REDACTED | | | BTC 0.01512262070474D1 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 2896 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538814 | SUZANNA VITASOVIC | ADDRESS REDACTED | | | BTC 0.0000000088255 1634<br>CEL 0.15002971 8425116<br>TUSD 0.768334628421 | | | |
| 3.1.538615 | SUZANE SANTOS SOUSA | ADDRESS REDACTED | | | ETH 0.0000002984 30723458 | | | |
| 3.1.538616 | SUZANNA AZMAN | ADDRESS REDACTED | | | CEL 0.485771 11907356<br>ETH 0.006391<br>XRP 10 | | | |
| 3.1.538617 | SUZANNA BENNETT | ADDRESS REDACTED | | | BTC 0.013101221314826 | | | |
| 3.1.538618 | SUZANNA DE BOK | ADDRESS REDACTED | | | BTC 0.0000000068973104339<br>CEL 5.2159340532631B<br>LINK 0.0000006852996644414 | | | |
| 3.1.538619 | SUZANNA DE HAES | ADDRESS REDACTED | | | BTC 0.047731618130112 4<br>BUSD 6591.90488945897<br>CEL 4.21114835915958 | | | |
| 3.1.538620 | SUZANNA DE VRIES | ADDRESS REDACTED | | | BTC 0.0012322996836062<br>USDC 17776.5212708941<br>USDT ERC20 1640.745220 70614 | | | |
| 3.1.538621 | SUZANNA THEODORA CHANINAH FAUST | ADDRESS REDACTED | | | BTC 0.0002004041245354486 | | | |
| 3.1.538622 | SUZANNAH GOTTFREDSEN | ADDRESS REDACTED | | | CEL 0.207794716960528 | | | |
| 3.1.538623 | SUZANNAH HILL | ADDRESS REDACTED | | | ETH 0.00330753<br>BTC 0.0006786345451487 | | | |
| 3.1.538624 | SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | | | ETH 0.00317829634063062<br>BTC 0.0002155353720692 87<br>CEL 5.484166504093918 | | | |
| 3.1.538625 | SUZANNAH TERAUDS | ADDRESS REDACTED | | | BCH 0.2624894503545S22<br>BTC 0.0293779384669623<br>CEL 144.054693230521<br>DASH 0.548674233649461<br>ETH 0.120067259333965<br>LTC 1.09075263597659<br>MCDAI 1.388433032856<br>OMG 0.0000000001203699195<br>SGB 85.025325013 1429<br>SOL 0.11655816089709 4<br>USDC 8.37628061816292<br>USDT ERC20 219.49233483938 4<br>XRP 406.94063454 0101 | | | |
| 3.1.538626 | SUZANNE A'VARD | ADDRESS REDACTED | | | BTC 0.000426943814960253<br>CEL 533.848795133167<br>ETH 7.39883139<br>USDT ERC20 726825.68268168 4<br>XRP 268.261447750941 | | | |
| 3.1.538627 | SUZANNE ALEXANDRIA | ADDRESS REDACTED | | | ETH 0.02448054717762<br>ETH 1.62749485760 78 | | | |
| 3.1.538628 | SUZANNE ALEXION | ADDRESS REDACTED | | | BTC 0.2251295699521 1<br>ETH 0.00280303244440254<br>MATIC 0.3532739885702 4<br>MCDAI 42.6351 39102487<br>USDC 1412.0829037422 1 | BTC 0.00000062<br>ETH 0.004931105179703 98<br>USDC 8587.174 | | |
| 3.1.538629 | SUZANNE ANGELES | ADDRESS REDACTED | | | USDC 0.04055662516766 39 | | | |
| 3.1.538630 | SUZANNE BAUER | ADDRESS REDACTED | | | BTC 0.00000755544 75832 | | | |
| 3.1.538631 | SUZANNE BERMAN | ADDRESS REDACTED | | | BTC 0.00000116084022478 8<br>ETH 0.00004443317493457 7<br>MANA 0.007885082543121 41<br>UNI 0.00157619595311963 | BTC 0.00000000071 51739434 | | |
| 3.1.538632 | SUZANNE BEVELANDER | ADDRESS REDACTED | | | ADA 307.997322907409<br>BTC 0.01271580231884 4<br>ETH 1.54530148634366<br>USDC 2332.367952631 65 | | | |
| 3.1.538633 | SUZANNE BLAZEVIC | ADDRESS REDACTED | | | BTC 0.00763327<br>CEL 7.192787 07768073 | | | |
| 3.1.538634 | SUZANNE BONNETT | ADDRESS REDACTED | | | BTC 0.045162190533896 3<br>ETH 0.7112777003064 41 | | | |
| 3.1.538635 | SUZANNE BOS | ADDRESS REDACTED | | | AAVE 0.360295292590797<br>ADA 854.299715227423<br>BAT 102.5781114<br>BTC 0.263849108725733<br>CEL 34.1018901172399<br>COMP 0.95941630477970 6<br>DOT 0.000000000004594098 2<br>ETH 0.176593051071763<br>LTC 0.799697319490675<br>MATIC 0.27097837586282 9<br>SNX 23.0659945268094<br>SOL 0.00339442465224467<br>UMA 2.024686040640072<br>UNI 61.903701967475<br>ZEC 3.195 | | | |
| 3.1.538636 | SUZANNE BRAUN | ADDRESS REDACTED | | | BTC 0.00116056216566631<br>ETH 0.21670553675826 3 | | | |
| 3.1.538637 | SUZANNE CARNEY | ADDRESS REDACTED | | | BTC 0.0022923311750812 1 | | | |
| 3.1.538638 | SUZANNE CHADDOCK | ADDRESS REDACTED | | | BTC 0.25764900016637 | | | |
| 3.1.538639 | SUZANNE CHEN | ADDRESS REDACTED | | | CEL 4.43600245247277<br>BTC 0.02480628474622B6 | | | |
| 3.1.538640 | SUZANNE CLEARY | ADDRESS REDACTED | | | ETH 0.05697555771597K4<br>BTC 0.015070562315 9796<br>CEL 21.613362642211 4<br>DOT 7.057511 47<br>LINK 9.11015169 | | | |
| 3.1.538641 | SUZANNE CLEMONS | ADDRESS REDACTED | | | BTC 0.0081921954 0668858 | | | |
| 3.1.538642 | SUZANNE COLLINS | ADDRESS REDACTED | | | BTC 0.00011900125 3262692<br>ETH 3.5975846370473 7<br>MATIC 6.49827255091742<br>SNX 378.08710874663 7 | | | |
| 3.1.538643 | SUZANNE COONEY | ADDRESS REDACTED | | | BAT 672<br>BCH 1.62585252<br>BTC 0.000702952076524743<br>CEL 1709.74302026238<br>ETH 0.99109999 | | | |
| 3.1.538644 | SUZANNE COWAN | ADDRESS REDACTED | | | USDC 0.006787239944270 5 | | | |
| 3.1.538645 | SUZANNE CRAWFORD | ADDRESS REDACTED | | | BTC 0.00556743122203244<br>CEL 278.77230719561 3<br>ETH 0.13659962248551<br>USDC 1995 | | | |
| 3.1.538646 | SUZANNE DEVRIES | ADDRESS REDACTED | | | BTC 0.61776272432934 7 | | | |
| 3.1.538647 | SUZANNE DIXMAN | ADDRESS REDACTED | | | BTC 0.01492459580511006 | | | |
| 3.1.538648 | SUZANNE DISHER | ADDRESS REDACTED | | | ADA 4090.807091<br>BTC 0.08526598496644232<br>CEL 207.172809181 09<br>ETH 1.5067832<br>LTC 1.65566442 | | | |
| 3.1.538649 | SUZANNE DOUGLAS | ADDRESS REDACTED | | | SGB 105.403021913426<br>KLM 71.110928756600 4<br>XRP 689.48219612 7855<br>ZRX 0.010832269660 4106 | | | |
| 3.1.538650 | SUZANNE DUNSTERVILLE | ADDRESS REDACTED | | | USDC 220.115694751479 | | | |
| 3.1.538651 | SUZANNE EARL | ADDRESS REDACTED | | | CEL 1.05319703231 97 | | | |
| 3.1.538652 | SUZANNE ELLEN KLEIMAN | ADDRESS REDACTED | | | BTC 0.62401505964 5067<br>ETH 8.01661865167 526<br>SOL 41.99854964 80561 | | | |
| 3.1.538653 | SUZANNE EMILIE CASE | ADDRESS REDACTED | | | ADA 496.071246286751<br>AVAX 14.531138092 9029<br>BCH 1.21668617 410531<br>BTC 2.156650818 14112<br>CEL 1767.6131 59013322<br>DASH 7.384207869 19144<br>DOT 17.650317 4464188<br>ETH 14.2500234 459528<br>LINK 503.05608 79047<br>LTC 12.054354867 6645<br>MATIC 207.9537020 88969<br>PAXG 7.27188231 43734<br>SOL 3.448065711 5668<br>USDC 16537.773 242865<br>XLM 13273.38 765676904<br>ZRX 2915.59241 315622 | | | |
| 3.1.538654 | SUZANNE FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.000000000558 1899909<br>CEL 0.00776035203 418706<br>LTC 0.001473524288 82979 | | | |
| 3.1.538655 | SUZANNE FRANTTI | ADDRESS REDACTED | | | ADA 548.954593938776<br>AVAX 2.195759295 58899<br>BTC 0.01987218736 7977<br>ETH 0.149165952911 524<br>MATIC 8.9910644 7411093 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538656 | SUZANNE GUEDICHE | ADDRESS REDACTED | | | BTC 0.00000070891875.2735 USDC 25.338489358718I | | | |
| 3.1.538657 | SUZANNE GUERRIER | ADDRESS REDACTED | | | BTC 0.001296554314.36494 | | | |
| 3.1.538658 | SUZANNE HAEBICH | ADDRESS REDACTED | | | BTC 0.037035135561631I6 | | | |
| 3.1.538659 | SUZANNE HALL | ADDRESS REDACTED | | | BTC 0.00000033565125429I4 CEL 1.090533217321179 DASH 0.3274375382901I9 ETH 0.31865255490529I9 LTC 0.428248867768335 | | | |
| 3.1.538660 | SUZANNE HENRICOT | ADDRESS REDACTED | | | BTC 0.0000004219512064I7 USDC 0.198250617681075 USDT ERC20 0.2417326579061I6 | | | |
| 3.1.538661 | SUZANNE HIDALGO | ADDRESS REDACTED | | | BTC 0.04382482798055I18 ETH 5.009830906505I1 | | | |
| 3.1.538662 | SUZANNE HOBBY | ADDRESS REDACTED | | | BTC 0.00000001289742746 CEL 1535.3.486353623I8 DOGE 90.2010005319861114I3 | | | |
| 3.1.538663 | SUZANNE HOLT | ADDRESS REDACTED | | | BTC 0.087980392014269I3 | | | |
| 3.1.538664 | SUZANNE HUIZING | ADDRESS REDACTED | | | LINK 201.366056156988 | | | |
| 3.1.538665 | SUZANNE HUMPHRIES | ADDRESS REDACTED | | | AAVE 6.786843463296I21 BAT 2321.2330047183I3 BTC 1.5342428685673I7 CEL 50.670187224488I9 COMP 3.865511302350I79 DASH 15.434765774873 DOT 239.4801535362I6 EOS 596.278571679471 ETH 7.31446274788475 GUSD 117.15021523850I7 KNC 476.80337676979I9 MATIC 3086.4439458542I9 MCDAI 270.809851393671 PAXG 0.97265969688512I1 SNX 2542.7117546247I0 UNI 167.898170142678 USDT ERC20 5259.69108352074 XLM 11.89423499345I11 XRP 73.995 ZEC 10.45609821053952 ZRX 423.882804783928 | ETH 4.6072 SNX 3165.103334 YFI 0.04371376 | | |
| 3.1.538666 | SUZANNE IAFOLLA | ADDRESS REDACTED | | | BTC 0.000000220623205619 CEL 26.491693539402 | | | |
| 3.1.538667 | SUZANNE JONGBLOED | ADDRESS REDACTED | | | BTC 0.000495885071951326 CEL 111.626088415358 USDC 2500 | | | |
| 3.1.538668 | SUZANNE JOVETIC | ADDRESS REDACTED | | | BTC 0.000000072102049I02 | | | |
| 3.1.538669 | SUZANNE KLEM | ADDRESS REDACTED | | | BTC 0.000758329663402318 CEL 355.080086018I3 ETH 1.058693570077I69 SNX 30.1288482028I2 | | | |
| 3.1.538670 | SUZANNE KOOLEN | ADDRESS REDACTED | | | BTC 0.285938721010696 CEL 263.341366390657 ETH 0.699676913981626 | | | |
| 3.1.538671 | SUZANNE LANDIS | ADDRESS REDACTED | | | ETH 6.396660683647I48 LINK 29.5119914422601 LTC 0.027028513842I89 SNX 29.052914460476I4 | | | |
| 3.1.538672 | SUZANNE LANGLAIS | ADDRESS REDACTED | | | BTC 0.00154821549436322 ETH 0.180140553352344 XLM 130.821805110787 XRP 46.312841262228 | | | |
| 3.1.538673 | SUZANNE LEIGH | ADDRESS REDACTED | | | BTC 0.000137273519954395 CEL 1.140283534794I01 | | | |
| 3.1.538674 | SUZANNE LØFGREN | ADDRESS REDACTED | | | BCH 3.8548840403724I1 BTC 0.062506507200436 USDC 440.722410867453 | | | |
| 3.1.538675 | SUZANNE LUNA | ADDRESS REDACTED | | | BTC 0.00050956790731546I7 CEL 8.470689319643 | | | |
| 3.1.538676 | SUZANNE LUTHER | ADDRESS REDACTED | | | BTC 0.037029405398244 ETH 0.072526464185240I2 USDC 269.449422889083 | | | |
| 3.1.538677 | SUZANNE LYLE | ADDRESS REDACTED | | | XLM 58.7464915326356 | | | |
| 3.1.538678 | SUZANNE M PELLETIER | ADDRESS REDACTED | | | BTC 0.208591351640794 CEL 48.497471813086I8 ETH 0.986778124233706 USDC 531.561497349878 | | | |
| 3.1.538679 | SUZANNE MANSCHOT | ADDRESS REDACTED | | | BTC 0.000058382849202217 CEL 0.976557431588106 ETH 0.000118677421350384 USDC 0.00000066457115868I4 ZEC 0.079442279206583 | | | |
| 3.1.538680 | SUZANNE MARTEL | ADDRESS REDACTED | | | BTC 0.022682961918044I4 CEL 3.789537518494I61 ETH 0.124070347662I01 | | | |
| 3.1.538681 | SUZANNE MARTENS | ADDRESS REDACTED | | | ADA 0.229315331841097 BTC 0.000001806087929732 USDC 0.434020257675I3 | | | |
| 3.1.538682 | SUZANNE MASSIE | ADDRESS REDACTED | | | BTC 0.0164162823837821 | | | |
| 3.1.538683 | SUZANNE MCCLENNY | ADDRESS REDACTED | | | CEL 1.099455009865I05 | | | |
| 3.1.538684 | SUZANNE MCCOWN | ADDRESS REDACTED | | | BTC 0.000010276787664495 ETH 0.00004196753905815 | BTC 0.000000035704339I72 | | |
| 3.1.538685 | SUZANNE MCFADDEN | ADDRESS REDACTED | | | BTC 0.018016419084638 CEL 227.842670469848 ETH 0.25318355 | | | |
| 3.1.538686 | SUZANNE MCKAIN | ADDRESS REDACTED | | | ADA 29.578082133664I1 BTC 0.007887550203080I28 MATIC 394.062612010977 USDC 260.095695877471 | | | |
| 3.1.538687 | SUZANNE MERRILL | ADDRESS REDACTED | | | BTC 0.0002282758961044I97 ETH 0.003478320285278I7 USDC 86.928735010095 | BTC 0.181327609559589 ETH 2.256641362411349 USDC 0.000000391597148401 | | |
| 3.1.538688 | SUZANNE MICHELE MORTON | ADDRESS REDACTED | | Yes | BTC 0.000000208888826647 CEL 16.214488364922 USDC 36.466788 | | | BTC 1.024902368514447 |
| 3.1.538689 | SUZANNE MICHELLE KOLSTAD | ADDRESS REDACTED | | | BTC 0.00123613913910266 USDC 411.649717336105 | | | |
| 3.1.538690 | SUZANNE MILLER | ADDRESS REDACTED | | | ETH 0.023916178569789 | | | |
| 3.1.538691 | SUZANNE MOHR | ADDRESS REDACTED | | | BCH 0.00006228428478653 BTC 0.0000011777434685I81 CEL 0.034739366739968 GUSD 0.240326753726771 | | | |
| 3.1.538692 | SUZANNE MONTI | ADDRESS REDACTED | | | BTC 0.000010903691364726 DOT 10.744025078539I6 ETH 0.344526250484903 SNX 19.462616115994I5 USDC 0.107450519853821 USDT ERC20 0.0696391505267993 | | | |
| 3.1.538693 | SUZANNE NOVATZKY | ADDRESS REDACTED | | | ADA 132.594276390936 AVAX 2.3018457378612I2 BTC 1.0107231691718I2 ETH 3.0411138908074 LTC 0.006204806520757591 LUNC 6.467515789705503 MATIC 305.223142461I56 PAX 26899.821795057 PAXG 56.720349137413I5 SOL 2.187502380289105 USDC 60552.3060488641 XLM 16125.2927532459 XRP 9066.262981 | BTC 0.000943841436638981 ETH 0.099493235483242I2 | | |
| 3.1.538694 | SUZANNE OPPERMAN | ADDRESS REDACTED | | | BTC 0.0013623419029884I1 CEL 0.2640302787631 ETH 0.0033217760550069 LINK 0.045694351984758I7 USDT ERC20 0.4631111247396I02 | | | |
| 3.1.538695 | SUZANNE ORR | ADDRESS REDACTED | | | CEL 15.183897013175I2 DOT 4 MATIC 290.6 | | | |
| 3.1.538696 | SUZANNE POOLE | ADDRESS REDACTED | | | BTC 0.010539893145740I6 | | | |
| 3.1.538697 | SUZANNE RAMSAY | ADDRESS REDACTED | | | BTC 0.00264920738089999 DOT 26.7120494965125 MATIC 4732.82266187209 SNX 3451.4189680863 SOL 25.1529717266701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538698 | SUZANNE REINHART | ADDRESS REDACTED | | | BTC 0.014616203461740 9<br>USDC 56232.888544792 | | | |
| 3.1.538699 | SUZANNE RENEE RING | ADDRESS REDACTED | | | AVAX 588.712899516665<br>BTC 5.29141850320633<br>DOT 983.329036838317<br>ETH 13.084827800153<br>LINK 708.880185564587 | | | |
| 3.1.538700 | SUZANNE ROLLMAN | ADDRESS REDACTED | | | BTC 0.006662589291 23588<br>ETH 0.14955693104103 5 | | | |
| 3.1.538701 | SUZANNE SCHECTER | ADDRESS REDACTED | | | BTC 0.0190506000710662<br>USDC 1868.38211701196 | | | |
| 3.1.538702 | SUZANNE SETH | ADDRESS REDACTED | | | BTC 0.000004245918815424 | | | |
| 3.1.538703 | SUZANNE SHERMAN | ADDRESS REDACTED | | | BTC 0.03016229495 18095 | | | |
| 3.1.538704 | SUZANNE SMITH | ADDRESS REDACTED | | | BTC 0.078118445712 5655<br>ETH 1.108770520718 72<br>USDC 367.626973406186 | | | |
| 3.1.538705 | SUZANNE SOUTHWICK | ADDRESS REDACTED | | | BTC 0.4500669275599 71<br>ETH 2.702707621449 61<br>GUSD 14991.730233 6662 | | | |
| 3.1.538706 | SUZANNE STUHR | ADDRESS REDACTED | | | ADA 435.693491523 94<br>BTC 0.1308779104114 49<br>ETH 0.2593533766538 11<br>LINK 28.157527243177 6<br>LTC 0.648765278257581<br>MATIC 556.796362756716<br>SOL 33.39521036 10076 | | | |
| 3.1.538707 | SUZANNE TAI | ADDRESS REDACTED | | | CEL 11.00241123983725 | | | |
| 3.1.538708 | SUZANNE TATIS | ADDRESS REDACTED | | | ETH 2.1040140233 8316 | | | |
| 3.1.538709 | SUZANNE TRAN | ADDRESS REDACTED | | | MCDAI 31.8991113968946 | | | |
| 3.1.538710 | SUZANNE VAN DER VEEKEN | ADDRESS REDACTED | | | BTC 0.001507886999 48212<br>USDC 913.28003977 8054 | | | |
| 3.1.538711 | SUZANNE VAN HAASTER | ADDRESS REDACTED | | | BTC 0.046671436776 7914<br>CEL 43.7811193466763<br>DOT 25.756960734 7<br>ETH 0.246<br>LUNC 6.46277 | | | |
| 3.1.538712 | SUZANNE VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.000007311660 85413<br>CEL 0.0001133791 73642867<br>USDT ERC20 0.466730643354702 | | | |
| 3.1.538713 | SUZANNE VANCE | ADDRESS REDACTED | | | BTC 0.00123282909 254241<br>CEL 656.929758430949<br>COMP 0.00002026108889435 7<br>DOT 0.0001760376<br>ETH 9.866852004 53646<br>LUNC 21.317941653265 6<br>MATIC 659.8494<br>USDC 4003 | | | |
| | | | | | ADA 317.176752261 79<br>BTC 0.100901311912 593<br>COMP 1.092541020660 72<br>DOGE 3065.89315698 355<br>MATIC 979.876773942 816<br>USDC 17997.0386449 806 | | | |
| 3.1.538714 | SUZANNE VERDONK | ADDRESS REDACTED | | | ALM 37.924936219057 2<br>ADA 0.11384904189 4221<br>BNB 0.000943152562 646893<br>BTC 0.16013468468 793<br>CEL 0.0010219434 800963<br>USDC 0.367018300027 511 | | | |
| 3.1.538715 | SUZANNE VERSTEEGH | ADDRESS REDACTED | | | AAVE 12.111732250 0488<br>BTC 0.001050099325 4548<br>DOT 27.5842597892 476<br>ETH 16.327070292 5221<br>LINK 230.7064916 681<br>SNX 71.632421283 3657<br>XRP 6692.7778944 122 | | | |
| 3.1.538716 | SUZANNE VILLA | ADDRESS REDACTED | | | BTC 0.000744697964 381685<br>MATIC 2071.91939013329 | | | |
| 3.1.538717 | SUZANNE WILSHIRE | ADDRESS REDACTED | | | BTC 0.000476624001 80182<br>CEL 452.51428516 0736 | | | |
| 3.1.538718 | SUZANNE WILSON | ADDRESS REDACTED | | | ETH 0.88780146<br>BTC 2.101809794 55549<br>DOT 512.81860458 7323<br>ETH 8.634060651 695636<br>LINK 199.687962215506<br>MATIC 1028.839653 21594 | | | |
| 3.1.538719 | SUZANNE WOUK | ADDRESS REDACTED | | | ETH 0.851494186752882 | | | |
| 3.1.538720 | SUZANNE ZOR | ADDRESS REDACTED | | | ADA 262.1115823725 17<br>BTC 0.046771031443 6018<br>USDC 211.0497937 9007 | | | |
| 3.1.538721 | SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | | | BTC 0.002545028320 29278<br>ETH 0.003735350350 81653<br>SOL 262.922189525 577 | BTC 1.0135819<br>ETH 9.96571729909588 | | |
| 3.1.538722 | SUZE RADEMAKERS | ADDRESS REDACTED | | | BTC 0.012834918707 0878 | | | |
| 3.1.538723 | SUZELLE GEUSKES | ADDRESS REDACTED | | | BTC 0.000217910881355644 | | | |
| 3.1.538724 | SUZELLE TRUCHON | ADDRESS REDACTED | | | ETH 0.005169170739 4311 | | | |
| 3.1.538725 | SUZETE NECCHI BENITES | ADDRESS REDACTED | | | ETH 0.001604969359 25142<br>LTC 0.002565675601 54538 | | | |
| 3.1.538726 | SUZETTE ARELLANO | ADDRESS REDACTED | | | BTC 0.011507649639 5241<br>DOGE 1323.751362 47439 | | | |
| 3.1.538727 | SUZETTE GRANGER | ADDRESS REDACTED | | | ETH 0.224415666609 793<br>ADA 74.055088356 3775<br>BTC 0.000014739548 893746<br>DOT 1.545176177711 11<br>ETH 0.000001489399 167143<br>MATIC 0.197150174 39349 | | | |
| 3.1.538728 | SUZETTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000571631908 12586<br>USDC 2522.597703 95449<br>USDT ERC20 672.676644 28383 | | | |
| 3.1.538729 | SUZETTE SAAYMAN | ADDRESS REDACTED | | | ADA 0.000868328047 415547<br>CEL 0.022775752 02315 | | | |
| 3.1.538730 | SUZETTE VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | | | BTC 0.015018934565 1902<br>USDC 3289.886554 46795 | | | |
| 3.1.538731 | SUZI KROMIER | ADDRESS REDACTED | | | BTC 0.002191446643 45823<br>USDC 762.173613360518 | | | |
| 3.1.538732 | SUZI LOPES | ADDRESS REDACTED | | | BTC 2.136024201 0221<br>CEL 225.152334854 482<br>ETH 19.344581070 4581 | | | |
| 3.1.538733 | SUZIE HEWITT | ADDRESS REDACTED | | | BTC 1.822075325177790 5<br>LINK 0.000127074170 101913<br>USDT ERC20 0.005195692598 91427 | BTC 0.010823447830 01716<br>USDT ERC20 48.331390462 8796 | | |
| 3.1.538734 | SUZIE SIM JIAK MUI | ADDRESS REDACTED | | | BTC 0.000358616309 146813 | | | |
| 3.1.538735 | SUZIE SMITS | ADDRESS REDACTED | | | BTC 1.011979858 90039<br>CEL 30.087729014 3744 | | | |
| 3.1.538736 | SUZIE YOON | ADDRESS REDACTED | | | BSV 6.118125053 04139<br>BTC 0.000564880 8399621 7<br>ETH 46.05633969 0091 | | | |
| 3.1.538737 | SUZUNA SALAHUDIN | ADDRESS REDACTED | | | CEL 0.031001028130 06758<br>LTC 0.00003927140 1304053 | | | |
| 3.1.538738 | SUZY BROWN | ADDRESS REDACTED | | | USDC 86.5741021958 149 | | | |
| 3.1.538739 | SUZY DEIGAN | ADDRESS REDACTED | | | BTC 0.001864019 9112605 5 | | | |
| 3.1.538740 | SUZY KRPKYAN | ADDRESS REDACTED | | | AAVE 2.356886324 17233<br>BTC 0.010649342 7796005<br>COMP 3.047230665 51832<br>DOT 32.034190842 8817<br>ETH 2.365511204 20534<br>MATIC 1493.316156 37739<br>SNX 221.859156080 8668<br>ZRX 2660.326881 16417 | | | |
| 3.1.538741 | SUZY MILLER | ADDRESS REDACTED | | | CEL 0.7232513155 521946<br>MCDAI 30 | | | |
| 3.1.538742 | SUZY NEIDE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00045405477 5052911 | | | |
| 3.1.538743 | SUZY VINCENT | ADDRESS REDACTED | | | BAT 0.454956868 794004<br>BTC 0.000103663 01441484 1<br>ETH 0.006345748 561640595<br>LINK 0.013532076 72331111<br>MATIC 0.78229169 5937839<br>MCDAI 2.909147415 85345<br>UNI 0.036153168 31594438<br>USDC 34.728548972 23879 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2899 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538744 | SUZZANNE STOPKO | ADDRESS REDACTED | | | BAT 386.995727975035<br>BTC 0.0202481397121471<br>BUSD 2.04379542470?<br>CEL 602.34906309187?<br>DASH 2.15939626100617<br>EOS 0.102437564479587<br>ETH 0.0810910987986167<br>KNC 0.122691938019011<br>LINK 5.10312512022883<br>LPT 41.8424215675623<br>LTC 0.00626135010013387<br>MATIC 14.7587405555419<br>MCDAI 21.902055781993?<br>OMG 60.80913024078B<br>SGB 0.13007881619512?<br>SNX 122.109492131102<br>USDC 1.60194688072294<br>XLM 1322.50558397055<br>XRP 0.8508961719673449<br>ZRX 435.13212511519 | | CEL 480.7329<br>MATIC 1042.86740232933 | |
| 3.1.538745 | SV BL | ADDRESS REDACTED | | | BTC 0.00118012319812459<br>ETH 1.04110088053533 | | | |
| 3.1.538746 | SV HOLDING KFT | ADDRESS REDACTED | | | USDC 24.08061341742025 | | | |
| 3.1.538747 | SVAJŪNAS PUŠKORIUS | ADDRESS REDACTED | | | BTC 0.00065575889633979<br>ETH 0.00379472658504628 | | | |
| 3.1.538748 | SVAL ERVE | ADDRESS REDACTED | | | BTC 0.0585052527252<br>LINK 0.00802382568126477?33 | | | |
| 3.1.538749 | SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | | | BTC 0.0994472428055078 | | | |
| 3.1.538750 | SVATI ACHOUR | ADDRESS REDACTED | | | BTC 0.000043054218871?19<br>ETH 0.000205028822945774<br>USDT ERC20 0.402883579653748 | | | |
| 3.1.538751 | SVATLANA MORGUN | ADDRESS REDACTED | | | AAVE 0.011357411527861?6<br>BTC 0.000779143609330356<br>CEL 1.11959599954617<br>ETH 0.003154175123453?34<br>LTC 0.00109282417527463<br>SNX 0.230354869345306<br>USDC 90.7838660131444<br>USDT ERC20 60.00559849751?21 | | | |
| 3.1.538752 | SVATOPLUK BENES | ADDRESS REDACTED | | | BTC 0.000000398709709617<br>USDT ERC20 0.703276914632?16 | | | |
| 3.1.538753 | SVATOPLUK TIRKA | ADDRESS REDACTED | | | BTC 0.0113234740095571<br>CEL 13.89314247407?19<br>ETH 0.05645678<br>XLM 45.99999 | | | |
| 3.1.538754 | SVEBOR PAVIC | ADDRESS REDACTED | | | BTC 0.0000073360156811?38<br>BUSD 0.346077?759733873<br>CEL 0.000669583469303047<br>BTC 0.0000018406215514?65<br>CEL 0.259283169868525<br>DOT 0.015536462364322<br>ETH 0.0772944473499?0E-06<br>TUSD 2.06888458149573<br>USDC 0.0706843458350521? | | | |
| 3.1.538755 | SVEIN ARNE HAGEN | ADDRESS REDACTED | | | BTC 6.67823989198868<br>CEL 16867.350214793?9<br>USDC 590?75.1254112624<br>USDT ERC20 22499.969508 | | | |
| 3.1.538756 | SVEIN HOGNE BØRVEN | ADDRESS REDACTED | | | BTC 0.00853004085346965 | | | |
| 3.1.538757 | SVEIN INGE ENERSTVEDT | ADDRESS REDACTED | | | ADA 0.000000068127855047?1<br>AVAX 4.99308113901365<br>BAT 0.000000000428654101<br>BTC 0.01943767798214405<br>CEL 143.99487561775?3<br>DOT 30.01953519361B9<br>ETH 1.03269963<br>LINK 13.23779929<br>LUNC 0.358756305918B73<br>MANA 0.0190428985299033<br>MATIC 300<br>SOL 5.03582810794246 | | | |
| 3.1.538758 | SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | | | BTC 0.06043277834633?68<br>BUSD 455.66685401384B<br>LTC 0.00208071100171052<br>USDC 567.833296284?33 | | | |
| 3.1.538759 | SVEIN KRISTOFFERSEN | ADDRESS REDACTED | | | CEL 76.169981153342<br>ETH 0.008260348267403?96 | | | |
| 3.1.538760 | SVEIN OTTEREN | ADDRESS REDACTED | | | BTC 0.00000171029101454<br>CEL 1.05148081013581<br>ETH 2.13094754578777<br>MATIC 1005.52398365644<br>USDT ERC20 58.125077 | | | |
| 3.1.538761 | SVEIN REFVEM | ADDRESS REDACTED | | | ADA 40.71014304258<br>BTC 0.0221564985875348<br>CEL 102.066017666843<br>DOT 0.00415005207040B38<br>ETH 0.000019900723204221<br>LUNC 2.21377099182145<br>USDC 223.94 | | | |
| 3.1.538762 | SVEIN SÆBERG | ADDRESS REDACTED | | | BCH 0.00341666106341 | | | |
| 3.1.538763 | SVEIN-MORTEN BERG | ADDRESS REDACTED | | | BTC 0.0000005107180994?47<br>CEL 2.564891345328? | | | |
| 3.1.538764 | SVEINN SIGFINNSSON | ADDRESS REDACTED | | | BTC 0.00126684870??629<br>CEL 7.072702717407?58 | | | |
| 3.1.538765 | SVEIN-RUNE LERHEIM | ADDRESS REDACTED | | | XRP 0.000000423643913849<br>BTC 0.0000005<br>CEL 0.02473006689?1537<br>USDC 0.0449858395968S | | | |
| 3.1.538766 | SVEINUNG HASLESTAD | ADDRESS REDACTED | | | BTC 0.0000003127097678?08<br>ETH 0.000354639291?046 | | | |
| 3.1.538767 | SVEN ADAMIČ | ADDRESS REDACTED | | | BNB 0.000000033515930407<br>BTC 0.000003985972400669<br>CEL 0.067100810878B<br>DOT 1.83271175290447<br>USDC 0.6378556155437? | | | |
| 3.1.538768 | SVEN AHRENS | ADDRESS REDACTED | | | BTC 0.00121251273888075<br>BUSD 28.3379285183189<br>ETH 0.00576168341351?54<br>USDT ERC20 11.2793537B80369 | | | |
| 3.1.538769 | SVEN ALAERTS | ADDRESS REDACTED | | | AAVE 0.000182929894475796<br>ADA 0.41541596419683?1<br>BNB 0.00136589962577722<br>BTC 0.00000097508042149<br>CEL 0.148288774459947<br>DOT 0.05291988644391B9<br>ETH 1.397054375747995E-06<br>MATIC 0.00192905404325004<br>SNX 0.0206759978692589<br>ZRX 0.024752866091882 | | | |
| 3.1.538770 | SVEN ALESSIO | ADDRESS REDACTED | | | BTC 0.00239914916587B1 | | | |
| 3.1.538771 | SVEN ALSEN | ADDRESS REDACTED | | | BTC 0.000320151241741819 | | | |
| 3.1.538772 | SVEN AMIRIAN | ADDRESS REDACTED | | | BTC 0.96319884983137<br>CEL 11745.5487397873<br>DOT 285.028500173946<br>ETC 15.8025553387923<br>ETH 0.05116864206799?91<br>LINK 499.031330360106<br>PAXG 0.32984154463606?1<br>SGB 0.267247368969596<br>UNI 0.16403596B225369<br>USDC 55.3013556010509<br>XRP 1.748169070692?23 | | | |
| 3.1.538773 | SVEN ANDREAS MEIER | ADDRESS REDACTED | | | BTC 0.000152590020720229 | | | |
| 3.1.538774 | SVEN ANNIN | ADDRESS REDACTED | | | CEL 0.0955823021850916 | | | |
| 3.1.538775 | SVEN ANTON KLOSE | ADDRESS REDACTED | | | BTC 0.006126311991255448 | | | |
| 3.1.538776 | SVEN ARQUISCH | ADDRESS REDACTED | | | BTC 0.01766000050?75208 | | | |
| 3.1.538777 | SVEN AXEL KOPP | ADDRESS REDACTED | | | CEL 327.078743350502<br>BTC 0.000148375510022S | | | |
| 3.1.538778 | SVEN BAER | ADDRESS REDACTED | | | BTC 0.000020006067852878 | | | |
| 3.1.538779 | SVEN BAKKER | ADDRESS REDACTED | | | BTC 0.001065735327602?67<br>CEL 0.9523557808747<br>USDT ERC20 1.83504909949924 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538780 | SVEN BATSTRA | ADDRESS REDACTED | | | BTC 0.0000000055669554773 | | | |
| | | | | | CEL 48.458413678989 | | | |
| | | | | | SGB 167.49246469723 | | | |
| | | | | | XRP 0.000000814290344957 | | | |
| 3.1.538781 | SVEN BAUMANN | ADDRESS REDACTED | | | BTC 0.0000253670782337 | | | |
| 3.1.538782 | SVEN BERTWEILER | ADDRESS REDACTED | | | BTC 0.168231805389 | | | |
| 3.1.538783 | SVEN BERGEN | ADDRESS REDACTED | | | EOS 0.00252962223901 | | | |
| | | | | | CEL 0.37361336439173 | | | |
| | | | | | USDC 4508.14210058272 | | | |
| 3.1.538784 | SVEN BERNET | ADDRESS REDACTED | | | BTC 0.037850257309422 | | | |
| | | | | | XRP 0.0905295755556425 | | | |
| 3.1.538785 | SVEN BJOERN MARSCHNER | ADDRESS REDACTED | | | BTC 0.0000012375787591 | | | |
| 3.1.538786 | SVEN BLONTROCK | ADDRESS REDACTED | | | BTC 0.000084714938346636 | | | |
| | | | | | CEL 27.033693546095 | | | |
| | | | | | ETH 0.000969777505797114 | | | |
| | | | | | USDC 1.824836 | | | |
| 3.1.538787 | SVEN BOER | ADDRESS REDACTED | | | BTC 0.343007092850166 | | | |
| 3.1.538788 | SVEN BOERMEESTER | ADDRESS REDACTED | | | BTC 0.00000935214478620 | | | |
| | | | | | ETH 0.00043971149273071 | | | |
| | | | | | TUSD 3.75517234228243 | | | |
| | | | | | USDT ERC20 1.98649526703908 | | | |
| 3.1.538789 | SVEN BONITZ | ADDRESS REDACTED | | | BTC 0.0000015464064967739 | | | |
| 3.1.538790 | SVEN BORJESON | ADDRESS REDACTED | | | BTC 1.248126527829990 07 | | | |
| | | | | | CEL 0.03745086609880615 | | | |
| | | | | | XRP 0.073662439685018 | | | |
| 3.1.538791 | SVEN BUDWEG | ADDRESS REDACTED | | | BTC 0.0003711227744884932 | | | |
| 3.1.538792 | SVEN CAMMERER | ADDRESS REDACTED | | | BNB 0.000000997012041366 | | | |
| | | | | | BTC 0.0115138183204759 | | | |
| | | | | | CEL 5.11148752682779 | | | |
| | | | | | ETH 0.000000092934127 5231 | | | |
| | | | | | USDC 1.53653436718729 | | | |
| | | | | | USDT ERC20 0.0003 | | | |
| 3.1.538793 | SVEN CARL MARIO JUNGE | ADDRESS REDACTED | | | BTC 0.198963998123835 | | | |
| 3.1.538794 | SVEN CARSTENS | ADDRESS REDACTED | | | BTC 0.0000000999913526555 | | | |
| 3.1.538795 | SVEN CHRISTIAN VADERS | ADDRESS REDACTED | | | BTC 0.363419472828588 | | | |
| 3.1.538796 | SVEN DE GRONCKEL | ADDRESS REDACTED | | | CEL 4.03105591993982 | | | |
| 3.1.538797 | SVEN DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00115233316 79274 | | | |
| | | | | | USDC 5045.75490657372 | | | |
| 3.1.538798 | SVEN DE SCHERDER | ADDRESS REDACTED | | | BTC 0.006120661715 10689 | | | |
| | | | | | ETH 4.13227063621705 | | | |
| 3.1.538799 | SVEN DE WAARD | ADDRESS REDACTED | | | USDT ERC20 6.12167852681555 | | | |
| 3.1.538800 | SVEN DERN | ADDRESS REDACTED | | | BTC 0.0000023594599736684 | | | |
| 3.1.538801 | SVEN DETERS | ADDRESS REDACTED | | | BTC 0.000013622296277503 | | | |
| 3.1.538802 | SVEN DIETER KÜHNER | ADDRESS REDACTED | | | BTC 0.0000002115464547798 | | | |
| 3.1.538803 | SVEN DIETMAR WELSCH | ADDRESS REDACTED | | | BTC 0.0003830045420464899 | | | |
| 3.1.538804 | SVEN DIJKSTRA | ADDRESS REDACTED | | | BTC 0.00000000421780846 | | | |
| | | | | | CEL 0.02030640903093517 | | | |
| | | | | | XLM 0.86115130615 0242 | | | |
| 3.1.538805 | SVEN DORNER | ADDRESS REDACTED | | | BTC 0.090787996595 7582 | | | |
| | | | | | CEL 980.438650683126 | | | |
| | | | | | ETH 3.26414834829457 | | | |
| 3.1.538806 | SVEN DRIESSEN | ADDRESS REDACTED | | | LINK 30.2520645 34559 | | | |
| 3.1.538807 | SVEN EDMUND GEORG HÄCKER | ADDRESS REDACTED | | | BTC 0.5318672855938862 | | | |
| 3.1.538808 | SVEN ELSKENS | ADDRESS REDACTED | | | BTC 0.000011404615125619 | | | |
| | | | | | CEL 0.11549609578 89481 | | | |
| 3.1.538809 | SVEN ERIK NIELSEN | ADDRESS REDACTED | | | ADA 214.342757291771 | | | |
| | | | | | BNB 1.1522560892 0713 | | | |
| | | | | | BTC 0.0720377870 79625 | | | |
| | | | | | CEL 51.99064753 42291 | | | |
| | | | | | DOT 10.134380795 8276 | | | |
| | | | | | ETH 0.512853270 642729 | | | |
| | | | | | LUNC 1606 76.239663387 | | | |
| | | | | | MATIC 81.98743035 02449 | | | |
| | | | | | PAXG 0.15078890 981951 | | | |
| | | | | | USDC 0.082606693 9372602 | | | |
| | | | | | USDT ERC20 0.4702312 044530069 | | | |
| 3.1.538810 | SVEN ERIK STANDO | ADDRESS REDACTED | | | BTC 0.0013748517141 2374 | | | |
| 3.1.538811 | SVEN ERNST CHRISTIAN SIMON | ADDRESS REDACTED | | | BTC 0.018081161670 3262 | | | |
| 3.1.538812 | SVEN ERU TIPENE FRIDAY | ADDRESS REDACTED | | | EOS 0.000002192712742492 | | | |
| | | | | | CEL 0.096317739814590 4 | | | |
| | | | | | ETH 0.00035644699529 0308 | | | |
| 3.1.538813 | SVEN FIEGENSCHUH | ADDRESS REDACTED | | | CEL 0.056281999705 8866 | | | |
| | | | | | LTC 0.19180165114311 | | | |
| | | | | | USDC 214.01835762 7139 | | | |
| 3.1.538814 | SVEN FRACKMANN | ADDRESS REDACTED | | | BTC 0.0000003649702 49436 | | | |
| 3.1.538815 | SVEN FRANK BAUSCH | ADDRESS REDACTED | | | BTC 0.00966197489953691 | | | |
| 3.1.538816 | SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | | | BTC 0.46225259420 6009 | | | |
| | | | | | ETH 0.0039110676500 95551 | | | |
| 3.1.538817 | SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | | | BTC 0.00832643348274253 | | | |
| 3.1.538818 | SVEN FREY | ADDRESS REDACTED | | | BTC 0.002401548748824 59 | | | |
| 3.1.538819 | SVEN FRIESER | ADDRESS REDACTED | | | BTC 0.0002314134978 03211 | | | |
| 3.1.538820 | SVEN GAUTSCHI | ADDRESS REDACTED | | | ADA 2433.56990202218 | | | |
| | | | | | AVAX 11.59026335563 13 | | | |
| | | | | | BAT 0.02728586923 6201 | | | |
| | | | | | BTC 0.000007170009304069 | | | |
| | | | | | DASH 0.38263614324 4789 | | | |
| | | | | | DOT 120.938708992643 | | | |
| | | | | | EOS 0.02207341030 0521 | | | |
| | | | | | ETH 1.48762357922415 | | | |
| | | | | | LINK 0.0040001845174 9164 | | | |
| | | | | | LTC 0.42903849271 8812 | | | |
| | | | | | MANA 0.01673454888 38036 | | | |
| | | | | | MATIC 702.5028352 16328 | | | |
| | | | | | SOL 10.93040501445 5 | | | |
| | | | | | UNI 0.002271610698 46515 | | | |
| | | | | | USDC 0.00448232904 31767 43 | | | |
| 3.1.538821 | SVEN GEIßLER | ADDRESS REDACTED | | | BTC 0.0008652578652 05901 | | | |
| 3.1.538822 | SVEN GERHARD BONAFEDE | ADDRESS REDACTED | | | BTC 0.00000004802214 20378 | | | |
| 3.1.538823 | SVEN GERHARD SCHWARZ | ADDRESS REDACTED | | | BTC 0.0050886534753 6044 | | | |
| 3.1.538824 | SVEN GIEHL | ADDRESS REDACTED | | | BTC 0.0372307178730176 | | | |
| 3.1.538825 | SVEN GILLES | ADDRESS REDACTED | | | BTC 0.00000006255433654 | | | |
| | | | | | EOS 0.03736967425446 63 | | | |
| | | | | | LTC 0.000760955141262817 | | | |
| 3.1.538826 | SVEN GORKE | ADDRESS REDACTED | | | BTC 2.71851067893719 5.05 | | | |
| 3.1.538827 | SVEN GOTTSCHLICH | ADDRESS REDACTED | | | BTC 0.00036446648352 86924 | | | |
| 3.1.538828 | SVEN GRENSEMANN | ADDRESS REDACTED | | | TUSD 2.429959472951241 | | | |
| 3.1.538829 | SVEN GUNNAR ENZIO MIDENSOL | ADDRESS REDACTED | | | BTC 0.0000008278667902 04 | | | |
| 3.1.538830 | SVEN HAASE | ADDRESS REDACTED | | | BTC 0.0000108410519929415 | | | |
| 3.1.538831 | SVEN HAGENFORS | ADDRESS REDACTED | | | BTC 0.00000000999459211 3 | | | |
| | | | | | CEL 1.00431302775163 | | | |
| 3.1.538832 | SVEN HANSEN | ADDRESS REDACTED | | | BTC 2.46233967268046 | BTC 0.0063954 | | |
| | | | | | ETH 59.4521745605994 | | | |
| | | | | | LINK 831.908288857633 | | | |
| | | | | | LTC 46.2460141326867 | | | |
| | | | | | MATIC 11099.1325085867 | | | |
| | | | | | USDC 3232.71867551875 | | | |
| | | | | | USDT ERC20 3935.60179358226 | | | |
| 3.1.538833 | SVEN HAUFE | ADDRESS REDACTED | | | BTC 2.423165695.1087490.05 | | | |
| 3.1.538834 | SVEN HAVEN | ADDRESS REDACTED | | | BTC 0.24540393957 0189 | | | |
| | | | | | CEL 412.162124747365 | | | |
| | | | | | DOT 1.026072472 15996 | | | |
| | | | | | LUNC 11.2 | | | |
| | | | | | USDC 0.581277380531 52 | | | |
| | | | | | XLM 0.43766934830 9878 | | | |
| 3.1.538835 | SVEN HENDRIK HANNO JACOBSON | ADDRESS REDACTED | | | BTC 0.001954715182 92275 | | | |
| 3.1.538836 | SVEN HENDRIXX | ADDRESS REDACTED | | | BTC 0.011558163801 7031 | | | |
| | | | | | CEL 0.0298931874200 526 | | | |
| | | | | | LUNC 0.0023958632739 7082 | | | |
| | | | | | MANA 63.25437292 13898 | | | |
| | | | | | MATIC 0.005451644 83066877 | | | |
| | | | | | USDC 0.01321109793 2245 | | | |
| | | | | | USDT ERC20 0.008984111 66311419 | | | |
| 3.1.538837 | SVEN HENRIK SCHÜSSLER | ADDRESS REDACTED | | | BTC 0.1680210672 8378 | | | |
| 3.1.538838 | SVEN HERRMANN | ADDRESS REDACTED | | | BTC 0.0002406750635 32503 | | | |
| 3.1.538839 | SVEN HEUSEQUIN | ADDRESS REDACTED | | | BTC 0.0004402750490 3392 | | | |
| | | | | | CEL 0.7504521456883 24 | | | |
| | | | | | LINK 393.74001792 7778 | | | |
| 3.1.538840 | SVEN HOETING | ADDRESS REDACTED | | | BTC 0.00000027506609 6692 | | | |
| | | | | | CEL 1.1909964514 2729 | | | |
| | | | | | USDC 0.72749248256 3916 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538841 | SVEN HOFFMANN | ADDRESS REDACTED | | | ADA 2209.8366078900 | | | |
| | | | | | BNB 8.91916441 | | | |
| | | | | | BTC 0.41364082671497 | | | |
| | | | | | CEL 123.5864024 10793 | | | |
| | | | | | ETC 2.52405015 | | | |
| | | | | | PAXG 0.44333413915 0154 | | | |
| | | | | | SNX 16.28137940354 86 | | | |
| | | | | | USDC 242.807209 | | | |
| | | | | | XRP 13.46 | | | |
| 3.1.538842 | SVEN HOFFMEIER | ADDRESS REDACTED | | | BTC 0.01496229332516 | | | |
| 3.1.538843 | SVEN HÖLLER | ADDRESS REDACTED | | | BTC 0.00000008642108957 | | | |
| 3.1.538844 | SVEN HOIERHANSEN | ADDRESS REDACTED | | | BTC 0.00769300577 72476 | | | |
| 3.1.538845 | SVEN HÖLZKE | ADDRESS REDACTED | | | BTC 0.00093732159 525 2027 | | | |
| 3.1.538846 | SVEN HORST GRAMSTADT | ADDRESS REDACTED | | | BTC 0.000001640385 848170 | | | |
| 3.1.538847 | SVEN HORVATIC | ADDRESS REDACTED | | | BTC 0.000026166196791063 | | | |
| | | | | | BUSD 0.977910677194367 | | | |
| | | | | | CEL 1.0258924900 0976 | | | |
| 3.1.538848 | SVEN HUIJBRECHTS | ADDRESS REDACTED | | | BTC 0.016477683812372 7 | | | |
| | | | | | CEL 362.024970041183 | | | |
| | | | | | ETH 0.242185065906788 | | | |
| | | | | | LTC 187.3594633 | | | |
| | | | | | USDC 38350.9000054408 | | | |
| 3.1.538849 | SVEN IHLAU | ADDRESS REDACTED | | | BTC 0.0000158990126 1387 | | | |
| 3.1.538850 | SVEN ILEGEMS | ADDRESS REDACTED | | | BTC 0.000000982187771 3387 | | | |
| | | | | | CEL 0.0795892562073175 | | | |
| | | | | | USDC 0.04750638095 52372 | | | |
| 3.1.538851 | SVEN INGO AUGSPURGER | ADDRESS REDACTED | | | BTC 0.0037943771509802 | | | |
| 3.1.538852 | SVEN JÄGER | ADDRESS REDACTED | | | BTC 0.00000002909096 1059 | | | |
| 3.1.538853 | SVEN JAKOBS | ADDRESS REDACTED | | | BTC 0.000499453547732358 | | | |
| | | | | | CEL 0.51554681823327 | | | |
| | | | | | MCDAI 0.006365605724 75417 | | | |
| | | | | | USDC 0.77141872760 9705 | | | |
| 3.1.538854 | SVEN JARMER | ADDRESS REDACTED | | | BTC 0.067889103651 7531 | | | |
| 3.1.538855 | SVEN JARMER | ADDRESS REDACTED | | | LUNC 5.01567743406513 | | | |
| | | | | | MATIC 662.11904884 4074 | | | |
| 3.1.538856 | SVEN JASSEN | ADDRESS REDACTED | | | BTC 0.02130641676826 73 | | | |
| | | | | | CEL 28.2201584169005 | | | |
| | | | | | DOT 1.46886704473992 | | | |
| | | | | | ETC 0.000073223435858234 | | | |
| | | | | | ETH 0.33543352381715 | | | |
| | | | | | LTC 0.000381046005987937 | | | |
| | | | | | SGB 71.7324946817807 | | | |
| | | | | | USDC 4.26642853759999 E-07 | | | |
| | | | | | XLM 0.0184578070 07632 | | | |
| | | | | | XRP 0.17714798167 3619 | | | |
| 3.1.538857 | SVEN JOAKIM TIBERG | ADDRESS REDACTED | | | BTC 0.0000000050686 4380511 | | | |
| 3.1.538858 | SVEN JOAKIM TIBERG | ADDRESS REDACTED | | | ADA 4654.09903020906 | | | |
| | | | | | AVAX 86.30657721 48197 | | | |
| | | | | | BTC 0.16864006 36385 | | | |
| | | | | | CEL 5717.57996884089 | | | |
| | | | | | DOT 225.64407816 | | | |
| | | | | | ETH 6.01990082983894 | | | |
| | | | | | LUNC 67.25 | | | |
| | | | | | USDC 226.18 | | | |
| | | | | | XTZ 286.6 | | | |
| 3.1.538859 | SVEN JOHNSON | ADDRESS REDACTED | | | AAVE 2.53664802648394 | BTC 0.00000002540349848 | | |
| | | | | | BTC 0.0003113482138528948 | | | |
| | | | | | DOT 49.52213303947 11 | | | |
| | | | | | ETH 0.00761027788073714 | | | |
| | | | | | UNI 0.112946653389694 | | | |
| 3.1.538860 | SVEN JOJKIC | ADDRESS REDACTED | | | CEL 1.63977282426161 | | | |
| | | | | | EGB 0.0000002748622726808 | | | |
| | | | | | XRP 0.00001650752 7254 | | | |
| 3.1.538861 | SVEN JUKKA GEISLER | ADDRESS REDACTED | | | BTC 0.011985828122829 | | | |
| 3.1.538862 | SVEN JÜRNA | ADDRESS REDACTED | | | BTC 0.000000000524588243 | | | |
| | | | | | CEL 170.038113879431 | | | |
| | | | | | DASH 0.449 | | | |
| | | | | | DOT 9.69009418 | | | |
| | | | | | LTC 0.53643 | | | |
| | | | | | XLM 270 | | | |
| | | | | | XRP 113.40214 | | | |
| 3.1.538863 | SVEN KAILES | ADDRESS REDACTED | | | BTC 0.00000402731 83142991 | | | |
| 3.1.538864 | SVEN KALINDA | ADDRESS REDACTED | | | BSV 0.37999774 | | | |
| | | | | | BTC 0.000529604333823593 | | | |
| | | | | | CEL 1.70105065285734 | | | |
| | | | | | ETH 0.140951999456572 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.538865 | SVEN KARL-HEINZ GOTTSCHALK | ADDRESS REDACTED | | | BTC 1.0220634849766 | | | |
| 3.1.538866 | SVEN KELLER | ADDRESS REDACTED | | | BTC 0.00047130345695 1247 | | | |
| | | | | | CEL 0.156347569331016 | | | |
| | | | | | ETH 0.003796946062346638 | | | |
| 3.1.538867 | SVEN KEMP | ADDRESS REDACTED | | | CEL 0.005120980934 9639 | | | |
| 3.1.538868 | SVEN KIOLBASSA | ADDRESS REDACTED | | | BTC 0.000000123883093 5464 | | | |
| 3.1.538869 | SVEN KIRKWOOD | ADDRESS REDACTED | | | AAVE 0.000328734472 430574 | | | |
| | | | | | BTC 0.0000228273386 02802 | | | |
| | | | | | CEL 1.15286730777799 | | | |
| | | | | | COMP 0.244294810524067 | | | |
| | | | | | DOT 0.00407372501545148 | | | |
| | | | | | LINK 0.00263622924175211 | | | |
| | | | | | UNI 0.003371025657 77311 | | | |
| | | | | | XRP 0.1254618 8306 0194 | | | |
| 3.1.538870 | SVEN KLEINSANG | ADDRESS REDACTED | | | BTC 0.00000000050919 104084 | | | |
| 3.1.538871 | SVEN KOBER | ADDRESS REDACTED | | | BTC 0.000000014942 65863 | | | |
| 3.1.538872 | SVEN KOHLSCH | ADDRESS REDACTED | | | BTC 0.000000014310940 7381 | | | |
| 3.1.538873 | SVEN KOLWES | ADDRESS REDACTED | | | BTC 0.00003681303 0393 | | | |
| | | | | | CEL 302.1379934 66762 | | | |
| | | | | | PAX 2.33215131825412 | | | |
| 3.1.538874 | SVEN KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.0119445261689898 | | | |
| | | | | | ETH 0.0015038141907 4358 | | | |
| | | | | | USDC 0.45769450366 1801 | | | |
| 3.1.538875 | SVEN KRALIK | ADDRESS REDACTED | | | BCH 0.00647055079309484 | | | |
| | | | | | BTC 0.00000009729681 48671 | | | |
| 3.1.538876 | SVEN KRAMER | ADDRESS REDACTED | | | AVAX 0.00000018145220058 75 | | | |
| | | | | | BTC 0.000000721532594507 | | | |
| | | | | | CEL 0.57103982482975 | | | |
| | | | | | USDC 0.002 | | | |
| 3.1.538877 | SVEN KRAUSE | ADDRESS REDACTED | | | BTC 0.00071186446490 1451 | | | |
| 3.1.538878 | SVEN KRENKEL | ADDRESS REDACTED | | | BTC 0.00039913642512 9261 | | | |
| 3.1.538879 | SVEN KROEMER | ADDRESS REDACTED | | | BTC 0.0079796606 4655 432 | | | |
| 3.1.538880 | SVEN KRUSIC | ADDRESS REDACTED | | | CEL 2.156067016684 | | | |
| | | | | | USDC 768.2591386 29825 | | | |
| 3.1.538881 | SVEN KOENZI | ADDRESS REDACTED | | | BTC 0.083730491721 1536 | | | |
| | | | | | DOT 42.296968076 9045 | | | |
| | | | | | ETH 5.82583352479439 | | | |
| 3.1.538882 | SVEN KUIJPERS | ADDRESS REDACTED | | | BTC 0.00000012890617968 22 | | | |
| | | | | | MATIC 66.1978443151397 | | | |
| | | | | | USDC 0.01199629078151819 | | | |
| 3.1.538883 | SVEN LAFEBRE | ADDRESS REDACTED | | | ADA 266.30073968 0076 | | | |
| | | | | | BTC 0.10058621016606 | | | |
| | | | | | CEL 132.8024542 56841 | | | |
| | | | | | DOT 305.633735417356 | | | |
| | | | | | EOS 798.189234624133 | | | |
| | | | | | ETH 15.50112539 82698 | | | |
| | | | | | USDC 8877.59530073 13 | | | |
| | | | | | USDT ERC20 213.191973318482 | | | |
| 3.1.538884 | SVEN LANCKMANS | ADDRESS REDACTED | | | BTC 0.00074998452207 9874 | | | |
| | | | | | LTC 0.056754311163814 | | | |
| | | | | | USDC 2145.82456598751 | | | |
| 3.1.538885 | SVEN LILJEDAL | ADDRESS REDACTED | | | BTC 1.02029731235199E-06 | | | |
| | | | | | ETH 0.00000131551325 28041 | | | |
| 3.1.538886 | SVEN LOOCK | ADDRESS REDACTED | | | BTC 2.65507600721199E-06 | | | |
| 3.1.538887 | SVEN LOTHAR WOLLSTADTER | ADDRESS REDACTED | | | BTC 0.0000184254491 87876 | | | |
| 3.1.538888 | SVEN LUCKERMANS | ADDRESS REDACTED | | | BNB 0.00091076470564862 | | | |
| | | | | | BTC 0.00000096846971317 | | | |
| | | | | | CL 0.02200114032 78667 | | | |
| 3.1.538889 | SVEN MARCUS HOYER | ADDRESS REDACTED | | | BTC 0.06649371071171 12 | | | |
| 3.1.538890 | SVEN MARKUS NOTHSTEIN | ADDRESS REDACTED | | | BTC 0.000000017976451022 | | | |
| 3.1.538891 | SVEN MARTIN KALUSCHE | ADDRESS REDACTED | | | BTC 0.016455923361 2146 | | | |
| 3.1.538892 | SVEN MAURICE PAULLÜEN | ADDRESS REDACTED | | | BTC 0.000500860680638499 | | | |
| 3.1.538893 | SVEN MEBES | ADDRESS REDACTED | | | BTC 0.024453865743704 | | | |
| 3.1.538894 | SVEN MEIXNER | ADDRESS REDACTED | | | BTC 0.0211076085 1415465 | | | |
| 3.1.538895 | SVEN MELCHER | ADDRESS REDACTED | | | BTC 0.000000196961488509 | | | |
| 3.1.538896 | SVEN METZGER | ADDRESS REDACTED | | | BTC 0.00134717348605987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.538897 | SVEN MEYER | ADDRESS REDACTED | | | BTC 0.000837879800712793 | | | |
| | | | | | USDC 19.59078611664065 | | | |
| 3.1.538898 | SVEN MORNER | ADDRESS REDACTED | | | BTC 0.000106081434809485 | | | |
| 3.1.538899 | SVEN MÜHLBAUER | ADDRESS REDACTED | | | BTC 0.000000063458144157 | | | |
| 3.1.538900 | SVEN NIESMANN | ADDRESS REDACTED | | | BTC 7.48042400472099E-06 | | | |
| 3.1.538901 | SVEN OBERLAENDER | ADDRESS REDACTED | | | ADA 0.152726434457776 | | | |
| | | | | | BSV 2.99118283138444 | | | |
| | | | | | BTC 0.00153835837282 | | | |
| | | | | | CEL 21726.502765345 | | | |
| | | | | | DOT 102.966354978756 | | | |
| | | | | | ETH 0.193957613753716 | | | |
| | | | | | LTC 10.8078325543747 | | | |
| | | | | | MATIC 961.57577298847 | | | |
| | | | | | SGB 931.85059013850B | | | |
| | | | | | SNX 215.6378185454567 | | | |
| | | | | | UNI 420.677021627025 | | | |
| | | | | | USDC 8399.77961537418 | | | |
| | | | | | USDT ERC20 3.68533836746968 | | | |
| | | | | | XRP 0.000000665729046221 | | | |
| | | | | | ZEC 0.0799585139127542 | | | |
| 3.1.538902 | SVEN OLE WAGNER | ADDRESS REDACTED | | | BTC 0.02299256130638013 | | | |
| 3.1.538903 | SVEN OLEAK | ADDRESS REDACTED | | | BTC 0.0000012516736249 | | | |
| 3.1.538904 | SVEN OLIVER RIEKE | ADDRESS REDACTED | | | BTC 0.000000155582355732 | | | |
| 3.1.538905 | SVEN OSTERTAG | ADDRESS REDACTED | | | BTC 1.38343723200899E-06 | | | |
| | | | | | USDC 33.035053196B323 | | | |
| 3.1.538906 | SVEN OSTKOTTE | ADDRESS REDACTED | | | BTC 0.000001014793884339 | | | |
| 3.1.538907 | SVEN PATRIK LANGE | ADDRESS REDACTED | | | BTC 0.00380950142726113 | | | |
| 3.1.538908 | SVEN PETAI | ADDRESS REDACTED | | | BCH 2.52940884021979 | | | |
| | | | | | BTC 0.000081304080877048 | | | |
| 3.1.538909 | SVEN PETERS | ADDRESS REDACTED | | | BTC 0.00117055126017797 | | | |
| 3.1.538910 | SVEN PFEIFER | ADDRESS REDACTED | | | BTC 0.0026443753055477 | | | |
| 3.1.538911 | SVEN PIGNE | ADDRESS REDACTED | | | BTC 0.000001277614800248 | | | |
| | | | | | CEL 53.9088912916555 | | | |
| | | | | | EOS 10.461154896265 | | | |
| | | | | | ETC 3.16152597606291 | | | |
| | | | | | ETH 0.000436176410436743 | | | |
| | | | | | LTC 0.5345425377A2285 | | | |
| | | | | | USDC 0.594422235939019 | | | |
| | | | | | XLM 176.37458273043 | | | |
| | | | | | XRP 71.9924586B8025 | | | |
| 3.1.538912 | SVEN PIKK | ADDRESS REDACTED | | | BTC 0.000000001617253703 | | | |
| 3.1.538913 | SVEN PORTAELS | ADDRESS REDACTED | | | CEL 11.0632379644201 | | | |
| | | | | | BTC 0.000112674113908872 | | | |
| | | | | | ETH 0.001645391192513565 | | | |
| 3.1.538914 | SVEN PREUSKER | ADDRESS REDACTED | | | CEL 1.13443152886502 | | | |
| 3.1.538915 | SVEN PROESMANS | ADDRESS REDACTED | | | BTC 0.005 | | | |
| | | | | | CEL 3.29995440124298 | | | |
| 3.1.538916 | SVEN REINER WESSERLING | ADDRESS REDACTED | | | BTC 0.0059393405096559 | | | |
| 3.1.538917 | SVEN REIßENWEBER | ADDRESS REDACTED | | | BTC 0.020053950422477B | | | |
| 3.1.538918 | SVEN RILL | ADDRESS REDACTED | | | BTC 0.000103797457622494 | | | |
| | | | | | CEL 2.56005182303957 | | | |
| 3.1.538919 | SVEN ROES | ADDRESS REDACTED | | | BTC 0.000018614029450446 | | | |
| 3.1.538920 | SVEN ROETHLIN | ADDRESS REDACTED | | | AVAX 16.349247335547 | | | |
| | | | | | CEL 0.040060340289348 | | | |
| | | | | | DOT 143.39056770959 | | | |
| | | | | | ETH 0.00164261433041268 | | | |
| | | | | | USDC 0.195390388B53467 | | | |
| | | | | | USDT ERC20 0.944170243026544 | | | |
| 3.1.538921 | SVEN ROLF VETTER | ADDRESS REDACTED | | | BTC 0.046725023664878321 | | | |
| 3.1.538922 | SVEN ROMEIJKE | ADDRESS REDACTED | | | BTC 0.000000004189350042 | | | |
| 3.1.538923 | SVEN RÖMING | ADDRESS REDACTED | | | BTC 0.0515763901644634 | | | |
| 3.1.538924 | SVEN ROSS | ADDRESS REDACTED | | | BTC 0.0026220010918547 | | | |
| 3.1.538925 | SVEN RÖTHIG | ADDRESS REDACTED | | | BTC 0.000000000022352273 | | | |
| | | | | | CEL 5071.0100565232 | | | |
| | | | | | DASH 0.0000049521053049 | | | |
| | | | | | ETH 0.000000532657222876 | | | |
| | | | | | LTC 108.902366631007 | | | |
| | | | | | SGB 2654.67602266411 | | | |
| | | | | | SNX 523.87010985192 | | | |
| | | | | | XRP 0.000001700640294618 | | | |
| 3.1.538926 | SVEN RÖTHIG | ADDRESS REDACTED | | | BTC 3.40467037351435 | | | |
| 3.1.538927 | SVEN ROUVINNEZ | ADDRESS REDACTED | | | CEL 0.0325920698589282 | | | |
| | | | | | ETH 0.00150835364728922 | | | |
| | | | | | USDC 0.00246381002116S | | | |
| 3.1.538928 | SVEN SABIN | ADDRESS REDACTED | | | BTC 0.07276163758215909 | | | |
| 3.1.538929 | SVEN SCHIKE | ADDRESS REDACTED | | | BTC 0.000025562921192432 | | | |
| 3.1.538930 | SVEN SCHINDLER | ADDRESS REDACTED | | | BTC 0.000764927265937929 | | | |
| 3.1.538931 | SVEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001499809152018 | | | |
| 3.1.538932 | SVEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.0124986853170361 | | | |
| 3.1.538933 | SVEN SCHMIDT | ADDRESS REDACTED | | | ADA 0.6847345340472B | | | |
| | | | | | BTC 0.000174461959152558 | | | |
| | | | | | ETH 0.008742001309981128 | | | |
| | | | | | USDC 0.01047229217B696 | | | |
| 3.1.538934 | SVEN SCHMITT | ADDRESS REDACTED | | | BTC 0.0000000085113317850 | | | |
| 3.1.538935 | SVEN SCHMITZ | ADDRESS REDACTED | | | MATIC 210.11567883B757 | | | |
| 3.1.538936 | SVEN SCHNITKER | ADDRESS REDACTED | | | BTC 0.12813436635786-4 | | | |
| 3.1.538937 | SVEN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.01239908173945292 | | | |
| 3.1.538938 | SVEN SEBASTIAN BIERHALS | ADDRESS REDACTED | | | BTC 0.0000077369729494 | | | |
| 3.1.538939 | SVEN SEBASTIAN HENKE | ADDRESS REDACTED | | | BTC 0.00165622233978112 | | | |
| 3.1.538940 | SVEN SIEBERT | ADDRESS REDACTED | | | BCH 0.00014917059984164B | | | |
| | | | | | BTC 0.000055703401043842 | | | |
| | | | | | CEL 1.11144001403119 | | | |
| 3.1.538941 | SVEN SIEBERT | ADDRESS REDACTED | | | ETH 0.000136484119088316 | | | |
| | | | | | BTC 3.16659896034995-06 | | | |
| | | | | | ETH 0.000001501392505042 | | | |
| | | | | | LUNC 0.000107516694054954 | | | |
| | | | | | USDC 0.243033289089664 | | | |
| 3.1.538942 | SVEN SINDEN | ADDRESS REDACTED | | | XRP 102.295254155733 | | | |
| 3.1.538943 | SVEN SKOGLUND | ADDRESS REDACTED | | | BTC 0.000000001099136682 | | | |
| | | | | | CEL 3.2061488396030S | | | |
| 3.1.538944 | SVEN SPICKERMANN | ADDRESS REDACTED | | | BTC 0.000560533835014022 | | | |
| 3.1.538945 | SVEN STANGL | ADDRESS REDACTED | | | BTC 0.000002011727470846S | | | |
| 3.1.538946 | SVEN STEINER | ADDRESS REDACTED | | | BTC 3.8838041277299E-06 | | | |
| | | | | | BUSD 4.5853532484543 | | | |
| | | | | | CEL 1.18843544333097 | | | |
| | | | | | DOT 1.59456172349633 | | | |
| | | | | | ETH 0.000731419618327B7 | | | |
| | | | | | SGB 0.993734339738797 | | | |
| | | | | | USDT ERC20 5.82880175490608 | | | |
| | | | | | XRP 6.57361850731038 | | | |
| 3.1.538947 | SVEN STEINMEYER | ADDRESS REDACTED | | | BTC 0.00000930139163053 | | | |
| 3.1.538948 | SVEN STENLICH | ADDRESS REDACTED | | | ADA 39.2379623024803 | | | |
| 3.1.538949 | SVEN STOFFER | ADDRESS REDACTED | | | USDC 0.461585530133272 | | | |
| | | | | | USDT ERC20 12.0738060049478 | | | |
| 3.1.538950 | SVEN SUANET | ADDRESS REDACTED | | Yes | ADA 4016.74596897963 | | | BTC 0.17237290280B031 |
| | | | | | BTC 0.00016852237427S447 | | | ETH 3.5946037586477B |
| | | | | | CEL 69.1064726677655 | | | |
| | | | | | DOT 0.064669213789268 | | | |
| | | | | | ETH 0.001864877515607S3 | | | |
| | | | | | MATIC 1.34125079389419 | | | |
| | | | | | USDC 0.000073915063275T | | | |
| | | | | | USDT ERC20 100.489662289412 | | | |
| | | | | | XRP 1.47454436105652 | | | |
| 3.1.538951 | SVEN SWANSON | ADDRESS REDACTED | | | ETH 0.0001978793895176344 | | | |
| | | | | | LINK 0.00545054914485S | | | |
| 3.1.538952 | SVEN TASCHENBERGER | ADDRESS REDACTED | | | BTC 0.0012444601625B536 | | | |
| 3.1.538953 | SVEN TENNERT | ADDRESS REDACTED | | | BTC 0.0866650617352435 | | | |
| 3.1.538954 | SVEN TEUCHERT | ADDRESS REDACTED | | | BTC 0.0000044830438338S | | | |
| 3.1.538955 | SVEN THOMA | ADDRESS REDACTED | | | CEL 1.93935682120102 | | | |
| 3.1.538956 | SVEN TRAVAŠ | ADDRESS REDACTED | | | ADA 763.909807299938 | | | |
| | | | | | BTC 0.0115784141748029 | | | |
| | | | | | CEL 144.282636440024 | | | |
| | | | | | ETH 0.18436609973B304 | | | |
| | | | | | SOL 1.01786190079673 | | | |
| 3.1.538957 | SVEN TSCHENETT | ADDRESS REDACTED | | | BTC 0.000187037603719S | | | |
| | | | | | CEL 59.9926383667723 | | | |
| | | | | | LUNC 0.0196898241737495 | | | |
| 3.1.538958 | SVEN ULLDRIKS | ADDRESS REDACTED | | | BNB 0.09910850095610312 | | | |
| | | | | | BTC 0.151084575191207 | | | |
| | | | | | CEL 118.30247875035S6 | | | |
| 3.1.538959 | SVEN UWE HARTUNG | ADDRESS REDACTED | | | BTC 0.00100448375088741 | | | |
| 3.1.538960 | SVEN VALENBERGHS | ADDRESS REDACTED | | | CEL 0.593735209935325 | | | |
| | | | | | MATIC 1.978883156995B5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ADA 1000 | | | BTC 0.10878346839B800 |
| 3.1.538961 | SVEN VAN BORTEL | ADDRESS REDACTED | | Yes | BTC 0.0273017398722165 | | | |
| | | | | | CEL 24.1381041068476 | | | |
| 3.1.538962 | SVEN VAN DE SLUIS | ADDRESS REDACTED | | | BTC 0.0005203461637663 | | | |
| | | | | | CEL 8.92502885189777 | | | |
| | | | | | XRP 1031.21809087085 | | | |
| 3.1.538963 | SVEN VAN DER MESPEL | ADDRESS REDACTED | | | BTC 0.00214123783887964 | | | |
| 3.1.538964 | SVEN VAN DORST | ADDRESS REDACTED | | | AAVE 0.000822451409634594 | | | |
| | | | | | ADA 0.176887675165001 | | | |
| | | | | | BTC 0.0474476864182206 | | | |
| | | | | | CEL 1256.86620212134 | | | |
| | | | | | ETH 0.00003966383529536S | | | |
| | | | | | SNX 38.8063187692749 | | | |
| | | | | | USDC 3.735 | | | |
| | | | | | USDT ERC20 0.180623254049579 | | | |
| | | | | | XLM 0.0240424996617477 | | | |
| 3.1.538965 | SVEN VAN GEYTE | ADDRESS REDACTED | | | BTC 0.102265595117935 | | | |
| | | | | | CEL 19.29122329216619 | | | |
| | | | | | DOT 10.532939667553d | | | |
| | | | | | LTC 0.00588875807027225 | | | |
| | | | | | USDC 705.090695335766 | | | |
| 3.1.538966 | SVEN VAN STEENWINCKEL | ADDRESS REDACTED | | | BTC 0.00141326120105504 | | | |
| | | | | | CEL 0.0572904427S0965 | | | |
| | | | | | ETH 0.0617184723307214 | | | |
| | | | | | LTC 0.106767092353767 | | | |
| 3.1.538967 | SVEN VANDERHEYDEN | ADDRESS REDACTED | | | ADA 916.615427372668 | | | |
| | | | | | CEL 0.013902240887593S | | | |
| 3.1.538968 | SVEN VANHENGEL | ADDRESS REDACTED | | | BTC 0.00000037843330841S | | | |
| | | | | | CEL 0.211755888717469 | | | |
| | | | | | DOT 0.22406053613466S | | | |
| | | | | | ETH 0.000010447968831S63 | | | |
| | | | | | USDC 0.3512483220984 | | | |
| | | | | | USDT ERC20 0.487227453341164 | | | |
| 3.1.538969 | SVEN VERCAUTEREN | ADDRESS REDACTED | | | BTC 0.00003501886238103 | | | |
| 3.1.538970 | SVEN VERFALLE | ADDRESS REDACTED | | | CEL 0.0191896647931B | | | |
| | | | | | BTC 0.0006457237203S3775 | | | |
| 3.1.538971 | SVEN VERHEYEN | ADDRESS REDACTED | | | CEL 0.2851032165593l | | | |
| | | | | | CEL 0.0059446214845299l | | | |
| 3.1.538972 | SVEN VERMEULEN | ADDRESS REDACTED | | | OMG 0.0068256120813147 | | | |
| | | | | | BTC 3.02821275085899E-06 | | | |
| | | | | | DOT 0.031084673778755/ | | | |
| | | | | | LUNC 0.0173650578701697 | | | |
| | | | | | MATIC 0.532871878553807 | | | |
| | | | | | XRP 0.1295785213246 | | | |
| 3.1.538973 | SVEN VON DER HEIDE | ADDRESS REDACTED | | | BTC 0.00001731202940786? | | | |
| 3.1.538974 | SVEN VON DER LIPPE | ADDRESS REDACTED | | | BTC 0.00096492681997524S | | | |
| | | | | | CEL 33.72382609001.2 | | | |
| | | | | | DOT 2.541591167720l3 | | | |
| | | | | | XRP 0.000000906198357439 | | | |
| | | | | | XTZ 8.69049852145117 | | | |
| 3.1.538975 | SVEN VUKOTIC | ADDRESS REDACTED | | | AAVE 0.314540928745114 | | | |
| | | | | | BTC 0.001200010501775l8 | | | |
| | | | | | ETH 0.163583896633096 | | | |
| | | | | | MATIC 111.760509902569 | | | |
| 3.1.538976 | SVEN WALTER | ADDRESS REDACTED | | | CEL 1.13103306975872 | | | |
| 3.1.538977 | SVEN WASSENAAR | ADDRESS REDACTED | | | ADA 198.832007 | | | |
| | | | | | BTC 0.00228637311397994 | | | |
| | | | | | CEL 18.8605469410032 | | | |
| 3.1.538978 | SVEN WEISERT | ADDRESS REDACTED | | | BTC 0.000001004226804488 | | | |
| 3.1.538979 | SVEN WESTERHOF | ADDRESS REDACTED | | | BTC 0.000000149940319822 | | | |
| | | | | | BUSD 1.50185348445l3 | | | |
| 3.1.538980 | SVEN WESTERVOORDE | ADDRESS REDACTED | | | BTC 0.000001369933968z62 | | | |
| | | | | | CEL 0.079782462722106l3 | | | |
| | | | | | USDC 0.913783695912037 | | | |
| 3.1.538981 | SVEN WINKLER | ADDRESS REDACTED | | | BTC 0.000860611555875125 | | | |
| | | | | | MATIC 1.4385222533009 | | | |
| | | | | | USDT ERC20 1.9212956838226S | | | |
| 3.1.538982 | SVEN WOORDES | ADDRESS REDACTED | | | BTC 0.0136347301006S4 | | | |
| 3.1.538983 | SVEN WÖPKEMEIER | ADDRESS REDACTED | | | BTC 0.000024722813642569 | | | |
| 3.1.538984 | SVEN ZADOW | ADDRESS REDACTED | | | BTC 0.0019199389218740S | | | |
| 3.1.538985 | SVEND ÅGE MADSEN | ADDRESS REDACTED | | | BTC 0.031920113330809l | | | |
| | | | | | CEL 81.761166388163 | | | |
| | | | | | ETH 0.63360044 | | | |
| | | | | | LTC 1.56006325 | | | |
| 3.1.538986 | SVEND EMIL THERKILDSEN | ADDRESS REDACTED | | | BNB 0.000430684500042453 | | | |
| | | | | | BTC 1.22859059506709E-05 | | | |
| | | | | | CEL 0.0652833700903027 | | | |
| | | | | | ETH 0.000006242803482582 | | | |
| | | | | | USDC 0.5698797694380S6 | | | |
| 3.1.538987 | SVEND KRISTOPHER WINTER | ADDRESS REDACTED | | | ADA 1060.4148516734B | | | |
| | | | | | BTC 0.1493607332277S2 | | | |
| 3.1.538988 | SVEND MIKKEL ALBRECHT LILLELUND | ADDRESS REDACTED | | | BTC 0.014015494373801B | | | |
| 3.1.538989 | SVEND WILDENRATH | ADDRESS REDACTED | | | BTC 0.0000000014009310B4 | | | |
| | | | | | CEL 0.100407664324319 | | | |
| | | | | | LINK 0.00753896 | | | |
| | | | | | USDT ERC20 0.000000681007692308 | | | |
| | | | | | XRP 0.0000000064614519 | | | |
| 3.1.538990 | SVEN-DANIEL ALEXANDER SIEMEN | ADDRESS REDACTED | | | BTC 0.00546232433559553 | | | |
| 3.1.538991 | SVENJA GINTERS | ADDRESS REDACTED | | | BTC 0.019320999 | | | |
| | | | | | CEL 100.35604342668 | | | |
| | | | | | ETH 0.23907503 | | | |
| | | | | | LINK 12.8941333 | | | |
| 3.1.538992 | SVENJA LÖSSNITZER | ADDRESS REDACTED | | | BTC 0.000315446192855178 | | | |
| 3.1.538993 | SVEN-KLAUS FOX | ADDRESS REDACTED | | | BTC 0.0000018001349d313 | | | |
| 3.1.538994 | SVEN-OLAF LATZ | ADDRESS REDACTED | | | BTC 0.00000070118151246l3 | | | |
| 3.1.538995 | SVERKER DAHLBLOM | ADDRESS REDACTED | | | USDT ERC20 0.047201610783518 | | | |
| 3.1.538996 | SVERLANA ABRAMSHUK | ADDRESS REDACTED | | | BTC 0.00000000115175882B | | | |
| | | | | | CEL 0.100587350820163 | | | |
| | | | | | LTC 0.00081886852949489 | | | |
| 3.1.538997 | SVERRE BJØRNBEKK | ADDRESS REDACTED | | | BTC 0.000431528775008012 | | | |
| | | | | | MATIC 169.686918234032 | | | |
| 3.1.538998 | SVERRE EIRING | ADDRESS REDACTED | | | BTC 0.001131306776688B1 | | | |
| | | | | | DOT 0.03341439442567l9 | | | |
| | | | | | LINK 0.01640905579931l92 | | | |
| 3.1.538999 | SVERRE HOLMBAKKEN | ADDRESS REDACTED | | | BTC 0.00061343312267S794 | | | |
| | | | | | CEL 0.6881800067186d3 | | | |
| 3.1.539000 | SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | | | AAVE 2.9973445374811l4 | | | |
| | | | | | BTC 0.02045811973306B6 | | | |
| | | | | | ETH 1.80496170013181 | | | |
| | | | | | USDC 2737.32798870733 | | | |
| 3.1.539001 | SVERRE MARTINSEN | ADDRESS REDACTED | | | BTC 0.34748644366452l3 | | | BTC 0.03296804 |
| | | | | | ETH 0.250337406383J7 | | | |
| 3.1.539002 | SVERRIR KARLSSON | ADDRESS REDACTED | | | CEL 1.65787320293064 | | | |
| | | | | | MATIC 1.8787056159568 | | | |
| | | | | | SGB 1305.85223662947 | | | |
| | | | | | XRP 0.000000842843989979 | | | |
| 3.1.539003 | SVETA BURIM | ADDRESS REDACTED | | | BTC 0.0000018605626660635 | | | |
| | | | | | XRP 0.07901566240238 | | | |
| 3.1.539004 | SVETA PINRENU | ADDRESS REDACTED | | | BTC 0.007030563642408l9 | | | |
| | | | | | CEL 8.89337167734571 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDT ERC20 14.977371 | | | |
| 3.1.539005 | SVETI WAP | ADDRESS REDACTED | | | BTC 0.000000386451435167 | | | |
| 3.1.539006 | SVETLAAV RADOSAVLEVIC | ADDRESS REDACTED | | | CEL 89.6490094491539 | | | |
| 3.1.539007 | SVETLA BUTSCHKY | ADDRESS REDACTED | | | BTC 0.79487113227802 | | | |
| 3.1.539008 | SVETLA DMITROVA | ADDRESS REDACTED | | | CEL 1791.54791842253 | | | |
| 3.1.539009 | SVETLA DOLAPTCHIEVA | ADDRESS REDACTED | | | CEL 0.002057460147947d | | | |
| 3.1.539010 | SVETLA TSEKOVA | ADDRESS REDACTED | | | BTC 0.000000790700913672 | | | |
| | | | | | USDC 0.66952827895595l | | | |
| 3.1.539011 | SVETLANA AGIBALOVA | ADDRESS REDACTED | | | ADA 0.000241817975405l6 | ADA 85.5902811576463 | | |
| | | | | | AVAX 0.000000997318015428 | AVAX 1.94820411207189 | | |
| | | | | | BTC 0.000000076895085693 | BTC 0.1203313120295446 | | |
| | | | | | DOT 0.000014171134127731 | DOT 10.524938893245l3 | | |
| | | | | | ETH 0.000000214969331173 | ETH 0.0001428039385040d2 | | |
| | | | | | MATIC 8.87218989224079E-05 | MATIC 101.041223613671 | | |
| | | | | | SNX 0.0000201564988116331 | SNX 10.4059S138596 | | |
| | | | | | SOL 0.000000957894342746 | SOL 2.01903503233601 | | |
| | | | | | USDC 0.000962094136552444 | USDC 0.542634924149506 | | |
| 3.1.539012 | SVETLANA ALIKOVA | ADDRESS REDACTED | | | BTC 0.19078628537381? | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2904 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539013 | SVETLANA AMENDE | ADDRESS REDACTED | | | AVAX 10.11156470984099<br>BTC 1.0257593532852<br>ETH 3.56158003803723<br>LINK 44.7177654981393<br>MATIC 2654.6258930465<br>SOL 40.483350587485 | BTC 0.00199760287654814 | | |
| 3.1.539014 | SVETLANA ANDREYEVA | ADDRESS REDACTED | | | BTC 0.00000097926105051<br>OMG 0.00603601858496576 | | | |
| 3.1.539015 | SVETLANA ARAMILEVA | ADDRESS REDACTED | | | BTC 0.00000000957805782B<br>CEL 0.16968416629948 | | | |
| 3.1.539016 | SVETLANA ARAPINA | ADDRESS REDACTED | | | ADA 0.2565780402013B<br>BNB 0.000004132251453785<br>BTC 0.00264758289275798<br>CEL 112.556345780493<br>DASH 0.309451393927252<br>ETH 0.230139283780125<br>USDC 0.438774270576199<br>USDT ERC20 0.144505238093174<br>XRP 0.247566432525508 | | | |
| 3.1.539017 | SVETLANA BAIKOVA | ADDRESS REDACTED | | | BTC 0.00000105928764642S<br>PAX 0.0523958333333 | | | |
| 3.1.539018 | SVETLANA BELINSKAIA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.539019 | SVETLANA BEREZOVSKA | ADDRESS REDACTED | | | ADA 0.09671385863564<br>BNB 1.299125208770724<br>BTC 0.14142713452133S<br>ETH 2.182860208040641<br>USDC 0.238650721450484 | BTC 0.00046133973057759S | | |
| 3.1.539020 | SVETLANA BIRLADEANU | ADDRESS REDACTED | | | BTC 0.00000000791268672B<br>CEL 2.692644875133IT | | | |
| 3.1.539021 | SVETLANA BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000016155277087<br>ETH 0.000401898775881695 | | | |
| 3.1.539022 | SVETLANA BRADBURY | ADDRESS REDACTED | | | BTC 0.00018921450651970T | | | |
| 3.1.539023 | SVETLANA CALNEVA | ADDRESS REDACTED | | | ETH 0.00000285386316D381 | | | |
| 3.1.539024 | SVETLANA CHRISTIAN | ADDRESS REDACTED | | | 1INCH 38.774590003543<br>AAVE 3.099561712573388<br>ADA 320.610195248478<br>BTC 1.0443317299740D<br>BUSD 12868.4241623997<br>COMP 0.64423952466959T3<br>DASH 14.3028523412408<br>DOT 24.6267921702494<br>ETH 4.0358427275844B<br>KNC 110.906715068384<br>LINK 5.73650065730719<br>MANA 211.680587491429<br>MATIC 331.00603681957S<br>OMG 15.4978842964414<br>PAXG 0.020401939589040I<br>SNX 47.1025499552114<br>SUSHI 17.065239347062S<br>USDT ERC20 526.571170831295<br>XLM 1053.483181368I4 | | | |
| 3.1.539025 | SVETLANA DEMIDOVA | ADDRESS REDACTED | | | BTC 0.00000009355550012I91<br>OMG 0.00573992122278019 | | | |
| 3.1.539026 | SVETLANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.9894278093223B<br>USDC 39449.2124165608 | | | |
| 3.1.539027 | SVETLANA DJUKNIC | ADDRESS REDACTED | | | CEL 0.4177079492657I47 | | | |
| 3.1.539028 | SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ADDRESS REDACTED | | | BTC 0.0573834620793805 | | | |
| 3.1.539029 | SVETLANA FEDORENKO | ADDRESS REDACTED | | | BTC 0.00000091063916272<br>OMG 0.011115183506356S7 | | | |
| 3.1.539030 | SVETLANA FRES | ADDRESS REDACTED | | | BTC 0.00097310316537072S | | | |
| 3.1.539031 | SVETLANA FROLOVA | ADDRESS REDACTED | | | BTC 0.23704312740563I3<br>CEL 34.3522639538647<br>ETH 0.779718919478663<br>PAXG 8.20278775660405<br>USDC 1175 | | | |
| 3.1.539032 | SVETLANA GAZIZOVA | ADDRESS REDACTED | | | BTC 0.000000000888902104<br>CEL 0.50256299407819I6 | | | |
| 3.1.539033 | SVETLANA GHERMAN | ADDRESS REDACTED | | | BTC 0.00112440566430402<br>CEL 0.78115536609146S<br>DOT 0.00000000007327O116 | | | |
| 3.1.539034 | SVETLANA GLAZKOVA | ADDRESS REDACTED | | | BTC 0.0000213495161605I78<br>USDC 0.519404310664874 | | | |
| 3.1.539035 | SVETLANA GORELOVA | ADDRESS REDACTED | | | CEL 0.29362191479218 | | | |
| 3.1.539036 | SVETLANA HEREJTOVA | ADDRESS REDACTED | | | BTC 0.00093633847788879I7<br>CEL 0.164810759873714<br>USDC 0.284228830209075 | | | |
| 3.1.539037 | SVETLANA HRISTOVA | ADDRESS REDACTED | | | BTC 0.92891918718429I2<br>ETH 30.394094138S029 | | | |
| 3.1.539038 | SVETLANA IADZE | ADDRESS REDACTED | | | BTC 0.000000255513111585<br>LTC 0.000011184793229538 | | | |
| 3.1.539039 | SVETLANA IVANOVNA RICHARDSON | ADDRESS REDACTED | | | BTC 0.00146940042246325<br>USDC 407.308322419425 | | | |
| 3.1.539040 | SVETLANA IVCHENKO | ADDRESS REDACTED | | | ETH 0.00860674182905863 | | | |
| 3.1.539041 | SVETLANA KADERABKOVA | ADDRESS REDACTED | | | BTC 0.0067190T<br>CEL 9.58269621658277<br>ETH 0.040625241627 | | | |
| 3.1.539042 | SVETLANA KIM | ADDRESS REDACTED | | | BTC 0.018201308012227I3<br>CEL 0.039483437903381I4 | | | |
| 3.1.539043 | SVETLANA KOLARSKI | ADDRESS REDACTED | | | ADA 0.04363491224726I17<br>BTC 0.0000015398148611I<br>ETH 0.000552229489329836<br>LINK 0.003176421947777751 | | | |
| 3.1.539044 | SVETLANA LASTOCHKINA | ADDRESS REDACTED | | | BTC 0.0000157284824582I93 | | | |
| 3.1.539045 | SVETLANA LAZEBNIK | ADDRESS REDACTED | | | BTC 0.00000779427339846B<br>CEL 0.1038780376277S8<br>USDC 0.035444664187792B | | | |
| 3.1.539046 | SVETLANA LEMBERG | ADDRESS REDACTED | | | DASH 0.28140821675358S9 | | | |
| 3.1.539047 | SVETLANA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.0000005826685668D8<br>PAX 0.056653603395061T | | | |
| 3.1.539048 | SVETLANA MARINKOV | ADDRESS REDACTED | | | CEL 8.75757773584486<br>USDT ERC20 500 | | | |
| 3.1.539049 | SVETLANA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000001273972T7<br>CEL 0.30370606421744S9 | | | |
| 3.1.539050 | SVETLANA MENSCHIKOVA | ADDRESS REDACTED | | | BTC 0.000514507957722381<br>CEL 44.977996769296<br>MODAI 40<br>USDT ERC20 980 | | | |
| 3.1.539051 | SVETLANA MINTUSOVA | ADDRESS REDACTED | | | AVAX 5.097105381903I21<br>BTC 0.00000030882257618<br>LUNC 0.008479075449980I31<br>SOL 8.546904015491I85 | | | |
| 3.1.539052 | SVETLANA MIROSHNIKOVA | ADDRESS REDACTED | | | BTC 0.00128084051326729<br>USDC 586.959071653065 | | | |
| 3.1.539053 | SVETLANA MOISEEVA | ADDRESS REDACTED | | | BUSD 0.309860912719456<br>CEL 0.00022489191446925I7<br>MODAI 0.076790890138203 | | | |
| 3.1.539054 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.000000005266183545<br>BUSD 0.996135191674386 | | | |
| 3.1.539055 | SVETLANA MORGUN | ADDRESS REDACTED | | | BTC 0.0000000039711133566<br>CEL 0.005247403211383632 | | | |
| 3.1.539056 | SVETLANA MORGUN | ADDRESS REDACTED | | | USDT ERC20 0.908172216706307<br>BTC 0.00138733801964785 | | | |
| 3.1.539057 | SVETLANA MORGUN | ADDRESS REDACTED | | | USDT ERC20 1.48686738256338<br>BTC 0.0000003233184245566<br>USDT ERC20 0.939562252338209 | | | |
| 3.1.539058 | SVETLANA MRŠIC | ADDRESS REDACTED | | | AAVE 3.1<br>ADA 3763.687<br>BTC 0.00123284535773745<br>CEL 83.1591953326747<br>DOT 2.020506364<br>ETC 2.15<br>LINK 0.0000000299999999 | | | |
| 3.1.539059 | SVETLANA NIKOLAEVNA SHUMEYKO | ADDRESS REDACTED | | | ETH 0.245306161974394 | | | |
| 3.1.539060 | SVETLANA PAPIC-STURAVSKI | ADDRESS REDACTED | | | BTC 0.010710337540343T | | | |
| 3.1.539061 | SVETLANA PASHAEVA | ADDRESS REDACTED | | | BTC 0.00000140361007013<br>USDT ERC20 0.372821284730683 | | | |
| 3.1.539062 | SVETLANA PIEDRA CORDERO | ADDRESS REDACTED | | | CEL 1.762507287I282<br>MATIC 54.1258898176205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539063 | SVETLANA POKREVSKAYA | ADDRESS REDACTED | | | AAVE 3.7124191114216? BTC 0.31896963600129? DOT 28.36616880198849 ETH 1.39729772592589 LINK 25.42582030222235 | | | |
| 3.1.539064 | SVETLANA POROSHINA | ADDRESS REDACTED | | | BTC 0.00000152654488230? BUSD 0.36133728387895? | | | |
| 3.1.539065 | SVETLANA RADOVIC MASSOUD | ADDRESS REDACTED | | | BTC 1.1232381635256000-05 BUSD 0.00457280353593672 USDC 0.01341264541975? | | | |
| 3.1.539066 | SVETLANA RADYUKOVA | ADDRESS REDACTED | | | BTC 0.0000000115863461300? | | | |
| 3.1.539067 | SVETLANA RAPOPORT | ADDRESS REDACTED | | | BTC 0.001147548436026? ETH 2.083764646731462 | | | |
| 3.1.539068 | SVETLANA RATKEVICA | ADDRESS REDACTED | | | BNB 0.000152760928450? BTC 0.00000000201660966 CEL 0.00007632253655848 USDT ERC20 0.264511705750843 | | | |
| 3.1.539069 | SVETLANA RENDA | ADDRESS REDACTED | | | BTC 0.00000079459064325? OMG 0.00296390309859571 | | | |
| 3.1.539070 | SVETLANA ROZHKOVA | ADDRESS REDACTED | | | BTC 0.00000133183305347? USDC 0.891957419962449 | | | |
| 3.1.539071 | SVETLANA SAVESKI | ADDRESS REDACTED | | | BTC 0.001461449634192? CEL 0.826984599079558 MATIC 4.617081396273? | | | |
| 3.1.539072 | SVETLANA SHKROBAT | ADDRESS REDACTED | | | BTC 0.00120452579108814 USDC 917.192218468974 | | | |
| 3.1.539073 | SVETLANA SKRYNNIKOVA | ADDRESS REDACTED | | | BTC 0.00000000534830656? OMG 0.01311116447806? | | | |
| 3.1.539074 | SVETLANA STOYANOVA | ADDRESS REDACTED | | | BTC 7.2116393408899?-07 CEL 1.031305323397966 XLM 438.4345 | | | |
| 3.1.539075 | SVETLANA STRIZHOVA | ADDRESS REDACTED | | | BTC 0.000000017903672548 BUSD 0.388199638032497 | | | |
| 3.1.539076 | SVETLANA SUSLINA | ADDRESS REDACTED | | | BTC 0.000500207512164326 CEL 25.1205191674134 MCDAI 40 | | | |
| 3.1.539077 | SVETLANA TANEVA | ADDRESS REDACTED | | | CEL 1.081111746145? | | | |
| 3.1.539078 | SVETLANA TORRES | ADDRESS REDACTED | | | ADA 199.444014207651 BTC 0.87580908948110? ETH 3.719497319241? USDC 17405.4480978944 | BTC 0.00803712432884277 | | |
| 3.1.539079 | SVETLANA VANDER | ADDRESS REDACTED | | | BTC 0.0001486202134? ETH 0.317501976576378 USDC 17566.6451393716 | | | |
| 3.1.539080 | SVETLANA VERDES | ADDRESS REDACTED | | | BTC 0.00000145594443528? USDT ERC20 0.512672142096555 | | | |
| 3.1.539081 | SVETLANA YEVGENYEVNA GOMER | ADDRESS REDACTED | | | BTC 0.00003810036833715? | | | |
| 3.1.539082 | SVETLANA YUDINA | ADDRESS REDACTED | | | BTC 0.000000375989531153 XRP 0.175951014059261 | | | |
| 3.1.539083 | SVETLANA ZAIVA | ADDRESS REDACTED | | | BTC 0.00005979489850812 CEL 1.393847964425369 | | | |
| 3.1.539084 | SVETLANA ZARUBINA | ADDRESS REDACTED | | | BTC 0.100707037316762 | | | |
| 3.1.539085 | SVETLANA ZUVIC | ADDRESS REDACTED | | | BTC 0.0042146076539583 CEL 0.720174771423912 LTC 0.0000000004362586? | | | |
| 3.1.539086 | SVETLIN BOZHIDAROV STEFANOV | ADDRESS REDACTED | | | CEL 0.180477448748475 ETH 0.005966834287943?8 | | | |
| 3.1.539087 | SVETLIN GALOV | ADDRESS REDACTED | | | CEL 0.03233748322813? USDC 0.018769525685048 | | | |
| 3.1.539088 | SVETLIN KRASTEV | ADDRESS REDACTED | | | BAT 1.34671066932093 BTC 0.00000000983453786 CEL 0.00348435129508?5 ETH 0.00012632067518523? LINK 3.4869693271599?E-06 USDC 0.00911493467150044 | | | |
| 3.1.539089 | SVETLIN LAZAROV | ADDRESS REDACTED | | | ADA 0.1554764552218 BTC 0.00598720265582439 CEL 15.115413206335176 DOT 0.01584577141534? EOS 13.826255900463? LTC 0.000417228887408?5 | | | |
| 3.1.539090 | SVETLINA VASILEVA | ADDRESS REDACTED | | | ADA 314 BTC 0.16131306626?579 CEL 706.05491140038 ETH 8.00160237 LINK 34.4 | | | |
| 3.1.539091 | SVETLOZAR STEFANOV | ADDRESS REDACTED | | | AVAX 0.00985832857292125 BTC 1.4010270824259?E-05 | | | |
| 3.1.539092 | SVETLOZAR ZLATEV | ADDRESS REDACTED | | | BTC 0.03752355432660?3 ETH 0.309832641848643 MANA 54.8042167922218 MATIC 85.0604656950327 | | | |
| 3.1.539093 | SVETO ERCEGOVIC | ADDRESS REDACTED | | | CEL 0.048901102363242 USDT ERC20 0.82 | | | |
| 3.1.539094 | SVETOSLAV ATANASOV | ADDRESS REDACTED | | | CEL 0.44270133704962?6 ETH 0.000278010273707?243 | | | |
| 3.1.539095 | SVETOSLAV BARABONKOV | ADDRESS REDACTED | | | BTC 0.00000003426775506? ETH 5.735911179119990-07 USDC 0.883461141692047?6 | BTC 0.00000027 ETH 0.000015900181821?691 USDC 0.00238231910854872 | | |
| 3.1.539096 | SVETOSLAV CHANKOV | ADDRESS REDACTED | | | AVAX 0.0079823874951812?5 BTC 0.00126310132632826 | | | |
| 3.1.539097 | SVETOSLAV GEORGIEV | ADDRESS REDACTED | | | CEL 0.002537062409050?75 | | | |
| 3.1.539098 | SVETOSLAV HADZHIEV | ADDRESS REDACTED | | | BTC 0.000794384974435521 CEL 0.007816003982934? USDC 70 USDT ERC20 3000 | | | |
| 3.1.539099 | SVETOSLAV KANCHEV | ADDRESS REDACTED | | | ETH 0.001426420928084?4 | | | |
| 3.1.539100 | SVETOSLAV NIKOLAEV | ADDRESS REDACTED | | | CEL 1.08809715462811 | | | |
| 3.1.539101 | SVETOSLAV PETROV | ADDRESS REDACTED | | | ADA 4.33626372614448 | | | |
| 3.1.539102 | SVETOSLAV PONCHEV | ADDRESS REDACTED | | | BTC 0.00000000937361396 CEL 0.65150211205850? | | | |
| 3.1.539103 | SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000032772538465?4 CEL 0.059765494845277?4 LUNC 0.00416033434256?64 SOL 0.00076132249376982?8 | | | |
| 3.1.539104 | SVETOSLAV SERAFIMOV | ADDRESS REDACTED | | | BTC 0.0000001997545058?63 CEL 0.00036224363712941?1 LTC 0.00097362113292621?2 USDC 0.01651610263449?76 XLM 0.227159496236613 | | | |
| 3.1.539105 | SVETOSLAV SIMONITY | ADDRESS REDACTED | | | ADA 0.209890687852?09 AVAX 0.0185317906636049 BNB 16.187969517033?8 BTC 0.00124455404253699 ETH 0.00327288191214?876 LUNC 5.53183925547714 USDC 0.475199180357988 | | | |
| 3.1.539106 | SVETOSLAV SIMOV | ADDRESS REDACTED | | | BTC 19.889400074041 BUSD 141565.15645268 CEL 1764.71325429468 USDC 77499.836363920?7 | | | |
| 3.1.539107 | SVETOSLAV STOYKOV | ADDRESS REDACTED | | | ADA 232.376857152913 AVAX 1.36505066584133 BTC 0.05303510615?17035 COMP 0.043911622555368 DOT 29.949415931205 ETH 0.268535995911406 LINK 8.2839853572877?3 MATIC 209.718238452408 SNX 8.4805835285941 USDC 9542.577393550?91 USDT ERC20 1695.99483820622 XLM 162.077821254?31 XRP 140.6 | | | |
| 3.1.539108 | SVETOSLAV VALKOV | ADDRESS REDACTED | | | ADA 975.918587728165 BTC 0.221829341208?12 DOT 193.989818343524 LTC 5.084320709194? XRP 17837.19934122?85 | | | |
| 3.1.539109 | SVETOSLAV VASILEV | ADDRESS REDACTED | | | BNB 0.00454249367422456 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539110 | SVETOSLAV YAKOV | ADDRESS REDACTED | | | BTC 0.00021695813627386<br>CEL 49.43821242321129<br>LUNC 1032.60283763049<br>SNX 0.02913431135488398<br>UNI 0.01886150099606064<br>ZEC 0.00136558705508631 | | | |
| 3.1.539111 | SVETOZAR DORDEVIC | ADDRESS REDACTED | | | BTC 1.012380670387511<br>CEL 1.57158000065575<br>ETH 25.83874498273847 | | | |
| 3.1.539112 | SVETOZAR PAVIC | ADDRESS REDACTED | | | BTC 0.0024375514231040 6<br>CEL 47.0447072937302<br>ETH 0.000000382735209084<br>USDC 0.160180465625813 | | | |
| 3.1.539113 | SVETOZAR ZIVKOVIC | ADDRESS REDACTED | | | BUSD 0.373031678978623 | | | |
| 3.1.539114 | SVETOZAR ZUVIC | ADDRESS REDACTED | | | CEL 0.05384238973377007<br>BTC 0.00241543893719806<br>CEL 6.22361836063637<br>DOT 40.74728302 | | | |
| 3.1.539115 | SVEVA GUASTAMACCHIA | ADDRESS REDACTED | | | BTC 0.0000336942994631 02<br>CEL 1.3915891102842 2 | | | |
| 3.1.539116 | SVEVO BENIAMINO COTTICELLI | ADDRESS REDACTED | | | CEL 0.00063315682792438 4 | | | |
| 3.1.539117 | SVIATASLAU KOHUT | ADDRESS REDACTED | | | BTC 0.0000000136725484 8<br>CEL 0.00088525104870677<br>ETH 2.31712125908946<br>TCAD 0.00133299723958 79<br>USDC 102103.909675631 4 | | | |
| 3.1.539118 | SVIATLANA HRBEN | ADDRESS REDACTED | | | CEL 0.25913975322783 9 | | | |
| 3.1.539119 | SVIATLANA LOHVIN | ADDRESS REDACTED | | | BTC 0.0000014384103151 61<br>USDC 0.342099018782433 | | | |
| 3.1.539120 | SVIATLANA MAKAREVICH | ADDRESS REDACTED | | | ETH 0.001491701634657 27 | | | |
| 3.1.539121 | SVIATLANA SAKOVICH | ADDRESS REDACTED | | | 1INCH 0.08078991638078 22 | | | |
| 3.1.539122 | SVIATLANA STSIABELTSKAYA | ADDRESS REDACTED | | | ETH 0.0000098086422671 3 | | | |
| 3.1.539123 | SVIATOSLAV DEINEKO | ADDRESS REDACTED | | | CEL 0.11540730953461 4<br>USDC 402 | | | |
| 3.1.539124 | SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | | | ADA 0.00039891138061475 7<br>BNB 0.0000000087606159634<br>BTC 0.00073794343563488<br>CEL 35.87658432681 98<br>ETH 0.00844149269544798<br>USDT ERC20 0.00700502681036701 | | | |
| 3.1.539125 | SVIATOSLAV LYTOVKA | ADDRESS REDACTED | | | BTC 0.2090451711277961<br>USDC 6780.21256558193 | | | |
| 3.1.539126 | SVIATOSLAV MANTULA | ADDRESS REDACTED | | | BTC 0.0000013932435967 5<br>ETH 0.00000516694227342 4<br>LTC 0.00174808910807 06 | | | |
| 3.1.539127 | SVIATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.0116808677636951<br>CEL 0.39533958150097 3 | | | |
| 3.1.539128 | SVIATOSLAV SABADASH | ADDRESS REDACTED | | | CEL 0.025006502169373 1<br>USDT ERC20 407.781206715615 | | | |
| 3.1.539129 | SVIATOSLAV TERESHCHENKO | ADDRESS REDACTED | | | BTC 0.00000000545342958 1<br>CEL 0.327480073059068<br>ETH 0.00844149269564798 | | | |
| 3.1.539130 | SVIATOSLAV ZHULENKO | ADDRESS REDACTED | | | BTC 0.0028205958037313 4<br>ETH 0.00844072667406 6<br>SGB 4.86351144779 | | | |
| 3.1.539131 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.0000067091021482 | | | |
| 3.1.539132 | SVILEN ALEKOV | ADDRESS REDACTED | | | ETH 0.00007926482748792 9<br>BTC 0.0000011032154648 32 | | | |
| 3.1.539133 | SVILEN ANDREEV | ADDRESS REDACTED | | | CEL 2.431995534491 98<br>BTC 0.0393470655388597<br>DOT 0.0088835072046763 8<br>ETH 0.00539320230856384 | | | |
| 3.1.539134 | SVILEN KAMBUROV | ADDRESS REDACTED | | Yes | USDC 103.6187551838589<br>BTC 0.00002193020799546 5<br>USDC 11.09098075767514 | | | BTC 2.9160604824068 |
| 3.1.539135 | SVILEN OPRIKOV | ADDRESS REDACTED | | | BTC 0.00025157170096794 5 | | | |
| 3.1.539136 | SVILEN PAVLOV | ADDRESS REDACTED | | | ADA 23.2564334068863<br>BTC 0.0020951166219287 3<br>USDC 1026.404451654 | | | |
| 3.1.539137 | SVILEN SPASOV | ADDRESS REDACTED | | | BTC 0.00002802761568811 7<br>CEL 27.7058636710361<br>COMP 0.2094167164200 6<br>ETH 1.36120005077776<br>USDT ERC20 9.31223777001626 | | | |
| 3.1.539138 | SVILEN TOZEV | ADDRESS REDACTED | | | BTC 0.2582609744822359<br>CEL 53.4196980014991<br>ETH 0.86239719079615 3 | | | |
| 3.1.539139 | SVILEN TSVETANOV PETROV | ADDRESS REDACTED | | | BTC 0.0177291481157176<br>CEL 0.112637484527234<br>LTC 0.9943628897862 48 | | BTC 0.0022863241648039 3 | |
| 3.1.539140 | SVILEN VALKOV | ADDRESS REDACTED | | | BTC 0.00264809972929435<br>CEL 19.1238642507964<br>DOT 16.196154<br>LTC 0.633086<br>LUNC 1.718656<br>MATIC 51.52263096<br>USDC 211.871735 | | | |
| 3.1.539141 | SVILEN VASILEV | ADDRESS REDACTED | | | BTC 0.113932964418612<br>CEL 13.9641357157688 | | | |
| 3.1.539142 | SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | | Yes | BTC 0.000734117880178064<br>MCOAI 188.630909271554 | BTC 0.000041109308131176 | | BTC 2.2990415688867 |
| 3.1.539143 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.03387640620620827<br>BTC 6.47941252405990-07<br>CEL 0.23935127767620 6<br>ETH 0.00016246586929798 5 | | | |
| 3.1.539144 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.0046007<br>BTC 0.0000001856227235958<br>CEL 0.3838314470333669 | | | |
| 3.1.539145 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00000019243547050 1<br>CEL 0.0015080436293935<br>ETH 0.00233532487671382 | | | |
| 3.1.539146 | SVIT AJLEC | ADDRESS REDACTED | | | CEL 0.00233532487671382<br>CEL 0.00019788155310094 | | | |
| 3.1.539147 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00233511843826834<br>ETH 0.2254786282894 | | | |
| 3.1.539148 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00000000279579316 4<br>CEL 0.4340401712707 75 | | | |
| 3.1.539149 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.02169407334527 66<br>BTC 0.00000089614573735 6<br>CEL 0.05174180469662 22<br>ETH 0.0000873496428475 09 | | | |
| 3.1.539150 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00000144472141531 7<br>ETH 0.00006949915908052 1 | | | |
| 3.1.539151 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.00000048870290939 8<br>ETH 0.0001005772352842 41 | | | |
| 3.1.539152 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 265.59724167909 9<br>BTC 0.0000000368622691 13<br>ETH 0.0324770536102828 | | | |
| 3.1.539153 | SVIT AJLEC | ADDRESS REDACTED | | | BTC 0.0000000036431317 4<br>CEL 0.56445308221086 2 | | | |
| 3.1.539154 | SVIT AJLEC | ADDRESS REDACTED | | | ADA 0.18495206855687 3<br>BTC 0.000000003034677888 | | | |
| 3.1.539155 | SVITLANA DELIGRAN | ADDRESS REDACTED | | | BTC 0.0011076624959382 11<br>CEL 0.053453065048054 6<br>ETH 0.00843227109136535 | | | |
| 3.1.539156 | SVITLANA DRAHANOVA | ADDRESS REDACTED | | | BTC 0.00105804538083861 3<br>CEL 15.9541820782 44<br>ETH 0.2655453139135 | | | |
| 3.1.539157 | SVITLANA GRAVES | ADDRESS REDACTED | | | BTC 0.0013364991632701<br>USDC 2033.78649866121 | | | |
| 3.1.539158 | SVITLANA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.0000005724008239 26<br>ETH 0.00000780972960636<br>USDT ERC20 0.48234858178300 4 | | | |
| 3.1.539159 | SVITLANA KAPLUNSKA | ADDRESS REDACTED | | | CEL 23.3535865840333<br>ETH 0.0084340072667406 6<br>USDC 300 | | | |
| 3.1.539160 | SVITLANA KASHUBA | ADDRESS REDACTED | | | BTC 0.1050025692967 06<br>CEL 2216.11585239919<br>USDC 0.0000002270871489 62<br>XAUT 0.56600149025631 | | | |
| 3.1.539161 | SVITLANA KAZMIRKO | ADDRESS REDACTED | | | BTC 0.00223022082626337<br>DASH 0.00119992469554227 | | | |
| 3.1.539162 | SVITLANA KURUCH | ADDRESS REDACTED | | | BTC 0.0000000035191088<br>CEL 1.12061485225972 57 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539163 | SVITLANA KUZKO | ADDRESS REDACTED | | | BTC 0.0000000993971607554 ETH 0.0000836452439633 USDC 0.394461704240161 | | | |
| 3.1.539164 | SVITLANA KUZMINA | ADDRESS REDACTED | | | ADA 0.179475887866661 BNB 0.000476347502185526 BTC 0.0000023411897593222 ETH 0.0000080567589573541 USDC 0.700016261054478 | | | |
| 3.1.539165 | SVITLANA MALARCHI | ADDRESS REDACTED | | | USDC 0.440237567162502 | | | |
| 3.1.539166 | SVITLANA MALYSHEVA | ADDRESS REDACTED | | | CEL 0.285266347626634 ETH 0.0084385052369363S | | | |
| 3.1.539167 | SVITLANA MARKUS | ADDRESS REDACTED | | | BTC 0.0000519717565059S CEL 0.115205277114104 ETC 23.95193124878009 GUSD 0.141843456273727 SGB 377.472664881428 USDC 0.811808900463705 XLM 39.926253883742 XRP 10.1252694560866 | | | |
| 3.1.539168 | SVITLANA POLISHOUK | ADDRESS REDACTED | | | BTC 0.0878707812616695 | USDC 50 | | |
| 3.1.539169 | SVITLANA POPCHUK | ADDRESS REDACTED | | | BTC 0.0000000018343274B1 CEL 0.240012813036543 ETH 0.0084385052369363S | | | |
| 3.1.539170 | SVITLANA POPOVICH | ADDRESS REDACTED | | | BTC 5.667849669889990-07 USDC 0.469688068557759 | | | |
| 3.1.539171 | SVITLANA PRIVEDENETS | ADDRESS REDACTED | | | BTC 0.00000000784006272I CEL 0.3592682667860999 ETH 0.008431271091365S35 XLM 0.00000001447418364 | | | |
| 3.1.539172 | SVITLANA PYSAROYHK | ADDRESS REDACTED | | | CEL 0.038236203156581I ETH 0.008439274357433365 USDT ERC20 0.021253688441188B4 | | | |
| 3.1.539173 | SVITLANA SAVKA | ADDRESS REDACTED | | | BTC 0.00247752414688253 USDT ERC20 405.47689985239 | | | |
| 3.1.539174 | SVITLANA SEIMIVSKA | ADDRESS REDACTED | | | BTC 5.168251865649990-07 USDT ERC20 0.485816760200651 | | | |
| 3.1.539175 | SVITLANA SHELEST | ADDRESS REDACTED | | | BTC 0.0000051958586739S6 USDT ERC20 409.691461743847 | | | |
| 3.1.539176 | SVITLANA SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.0903042458661407 BNB 0.00212130793597973 BTC 0.0000007489593246 ETH 0.008611320882339855 USDT ERC20 0.410164642800173 | | | |
| 3.1.539177 | SVITLANA SHYPKO | ADDRESS REDACTED | | | BTC 0.0000000979453280B4 ETH 0.0000027777993385332 USDC 0.13877353424382I | | | |
| 3.1.539178 | SVITLANA TEODORIDU | ADDRESS REDACTED | | | ADA 0.143859042303186 BNB 0.00100808334985S6 BTC 0.01141907549577B CEL 13.8769115996363 LINK 0.0000006352554879 USDT ERC20 68.35560931258S | | | |
| 3.1.539179 | SVITLANA TOLOCHYK | ADDRESS REDACTED | | | BTC 0.00000063176587272S USDT ERC20 0.573305498934639 | | | |
| 3.1.539180 | SVITLANA TROTSKAYA | ADDRESS REDACTED | | | BTC 0.0000000926974583871 CEL 0.81349319152579 ETH 0.0084385052369363S | | | |
| 3.1.539181 | SVITLANA TYMCHENKO | ADDRESS REDACTED | | | BTC 0.0000000759805320TB SOL 8.05106416696009 | | | |
| 3.1.539182 | SVIATOSLAV VOLOSHHOUK | ADDRESS REDACTED | | | BTC 0.00043710540164669S6 | | | |
| 3.1.539183 | SVIETLAN MIUATOVIC | ADDRESS REDACTED | | | ADA 0.00700S4 CEL 47.73733472335B2 | | | |
| 3.1.539184 | SVIETLAN PLAŠČAK | ADDRESS REDACTED | | | BCH 0.00380875477615559 BTC 0.000738804396202827 CEL 76.7460814830717 DASH 0.04420128013702998 LTC 0.16543206577561B MATIC 0.25537813717754I ZEC 0.03495413269977B1 | | | |
| 3.1.539185 | SVIETLANA DRAGICEVIC | ADDRESS REDACTED | | | ADA 4194.864482952IB BTC 0.50593976644355G MATIC 1040.15224235771 | | | |
| 3.1.539186 | SVIETLANA VUJOVIC | ADDRESS REDACTED | | | BTC 0.0000017168677B5003 LTC 0.00550952257387536 XLM 0.5501371678017S4 | | | |
| 3.1.539187 | SVYATOSLAV MILTO | ADDRESS REDACTED | | | BTC 0.0000001413651796491 USDC 1.2843604665S1 | | | |
| 3.1.539188 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00118074906720B23 USDT ERC20 0.32167258522588 | | | |
| 3.1.539189 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00123481048278S6 USDT ERC20 2.019637180165S | | | |
| 3.1.539190 | SVYATOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.0000000942342615S1 USDT ERC20 0.492356282219044 | | | |
| 3.1.539191 | SVYTOSLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00000012437574509S1 BUSD 0.52515446252420SB | | | |
| 3.1.539192 | SWADEEP CHANSRICHAVALA | ADDRESS REDACTED | | | BTC 0.0000000538273087J | | | |
| 3.1.539193 | SWADESH NULL | ADDRESS REDACTED | | | BTC 0.003185715389950I92 | | | |
| 3.1.539194 | SWAGAT CHAVAN | ADDRESS REDACTED | | | ETH 0.000002277194286763 MATIC 6.51234395362724 | | | |
| 3.1.539195 | SWAGATO ACHARIEE | ADDRESS REDACTED | | | BTC 0.08810007158025S | | | |
| 3.1.539196 | SWAGGY DUDE | ADDRESS REDACTED | | | BTC 0.000007444080767148 CEL 0.15014469708298B DASH 0.105972615810752 ETH 0.00012680261992S0S2 SGB 68.0431735 USDC 1.04945481998453 | | | |
| 3.1.539197 | SWAIDAN AL SUWAIDI | ADDRESS REDACTED | | | AAVE 8.20591615001886 ADA 1348.074579813224 BTC 0.40054651960287I CEL 470.529715653245 ETH 4.7671283786837I UNI 63.809773682949 USDT ERC20 2736.79 | | | |
| 3.1.539198 | SWALEH HUSSEIN | ADDRESS REDACTED | | | BTC 0.00000000883875422 CEL 10.455066675570T | | | |
| 3.1.539199 | SWALEH MBAZILA | ADDRESS REDACTED | | | BTC 0.0223827283913756 CEL 17.5154858715952 ETH 0.0000539795200B4 | | | |
| 3.1.539200 | SWALEH SAID | ADDRESS REDACTED | | | BTC 0.000000001194826161 CEL 0.11278637495346 LTC 0.00013309919235856T | | | |
| 3.1.539201 | SWALEH SHILLAH | ADDRESS REDACTED | | | MCDAI 5 BTC 0.00000002062238353S CEL 2.30691667812401 USDT ERC20 28.29039482118137 | | | |
| 3.1.539202 | SWAMI DAYANANDA | ADDRESS REDACTED | | | Yes | ADA 1.596282247097J AVAX 0.44423960965116 DOT 0.284180478543123 ETH 4.64664172525D1 KNC 0.02585000886954IB LINK 0.09315098956629B1 LTC 0.00116003423450B636 MATIC 4005.09980587059 SOL 432.40658082368 USDC 928.497305894317 | | | BTC 2.84171662685176 ETH 8.0735876139924B |
| 3.1.539203 | SWAMI MANADANANDA | ADDRESS REDACTED | | | Yes | BTC 0.35283088014411173 CEL 0.006619574417107B4 ETH 20.14398531121A5 LINK 0.12775103661959B LTC 0.003337795777175S03 LUNC 89.46891727062A3 SNX 0.85808368441545 USDC 177.26571193526A USDT ERC20 5.9235247084492A | | | BTC 3.1632870528983 |
| 3.1.539204 | SWAMI TIRTHA | ADDRESS REDACTED | | | BTC 0.0000591067095564T56 | | | |
| 3.1.539205 | SWAN GENET | ADDRESS REDACTED | | | BTC 0.000000004292520T46 | | | |
| 3.1.539206 | SWAN JEANDEDIEU | ADDRESS REDACTED | | | CEL 0.367559084383769 TRX 7.83726134709249 ETH 0.0000644811853468 | | | |
| 3.1.539207 | SWAN MEDEIROS | ADDRESS REDACTED | | | CEL 1.064388210438B28 | | | |
| 3.1.539208 | SWAN WANG | ADDRESS REDACTED | | | BTC 0.000965343947852IB | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539209 | SWANAND KINIKAR | ADDRESS REDACTED | | | BTC 0.00010936120693992B<br>CEL 1.62012149949736<br>ETH 0.01761988360902568<br>USDT ERC20 7.699678 | | | |
| 3.1.539210 | SWANSON SWANSON | ADDRESS REDACTED | | | BTC 0.00000377713963272B | | | |
| 3.1.539211 | SWAPAN MAITY | ADDRESS REDACTED | | | BTC 0.000001013529121603 | | | |
| 3.1.539212 | SWAPANJA PRABHUKHANOLKAR | ADDRESS REDACTED | | | USDC 0.51506184057405<br>BCH 0.000951979766453152 | | | |
| 3.1.539213 | SWAPLY INT OÜ | ADDRESS REDACTED | | | BTC 0.00000000408240874039<br>BTC 0.0000000004003748209<br>CEL 0.22451177387392<br>DASH 0.000041075255684T8<br>USDC 5.5781000149X433 | | | |
| 3.1.539214 | SWAPNA ALETI | ADDRESS REDACTED | | | BTC 0.00731137222636754<br>CEL 15.089761046457B<br>DOT 0.016757B | | | |
| 3.1.539215 | SWAPNA CHIPPAGI | ADDRESS REDACTED | | Yes | BTC 0.01166540334724229<br>USDT ERC20 0.137332151165077 | | | BTC 0.05331829BD449876 |
| 3.1.539216 | SWAPNA VISWANATHAN | ADDRESS REDACTED | | | ETC 1.654706121406849<br>ETH 0.06003545516B9444<br>XLM 247.543B1675518 | | | |
| 3.1.539217 | SWAPNA YALAMALLI | ADDRESS REDACTED | | | BTC 0.000000025778127468<br>MRP 0.268569160298606 | | | |
| 3.1.539218 | SWAPNA YERRA | ADDRESS REDACTED | | | BTC 0.000927755019477972 | | | |
| 3.1.539219 | SWAPNADEEP HALDER | ADDRESS REDACTED | | | BTC 0.000516787933682119 | | | |
| 3.1.539220 | SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | | Yes | BTC 0.001352973698B266<br>CEL 1.37935197655754<br>MATIC 13.2716027263369<br>USDT ERC20 7.58635554018115 | | | MATIC 2131.50672042443 |
| 3.1.539221 | SWAPNEEL RANE | ADDRESS REDACTED | | | BTC 0.00081208758329324J<br>MATIC 525.169160775208<br>XLM 282.583243514538 | | | |
| 3.1.539222 | SWAPNEEL SHETH | ADDRESS REDACTED | | | BTC 0.00538247565922408<br>MATIC 233231.66265253 | | | |
| 3.1.539223 | SWAPNIL AMBUSKAR | ADDRESS REDACTED | | | BAT 0.10851241137353S<br>BNB 0.00335369317393573<br>ETH 0.000089127772356136 | | | |
| 3.1.539224 | SWAPNIL GADILOHAR | ADDRESS REDACTED | | | ADA 29.0675060B3444<br>BTC 0.0011632623B859097<br>LTC 0.0088085475978465 | | | |
| 3.1.539225 | SWAPNIL GHARDE | ADDRESS REDACTED | | | ADA 0.0338023260344235<br>BTC 0.0000001905705140B6<br>CEL 0.30887367318D837 | | | |
| 3.1.539226 | SWAPNIL GUPTE | ADDRESS REDACTED | | | ADA 336.39919380349K<br>BTC 0.00089870308239897<br>CEL 0.84315927635797L<br>MATIC 199.545297981387<br>XRP 163.59 | | | |
| 3.1.539227 | SWAPNIL INGAVALE | ADDRESS REDACTED | | | DOT 1.99733099377B3 | | | |
| 3.1.539228 | SWAPNIL JAIN | ADDRESS REDACTED | | | ADA 2526.28688826789<br>BTC 0.1490022974572T6<br>ETH 1.593271701T8406 | | | |
| 3.1.539229 | SWAPNIL KADAM | ADDRESS REDACTED | | | BTC 0.0008736829022993587 | | | |
| 3.1.539230 | SWAPNIL KAMBLE | ADDRESS REDACTED | | | BTC 0.000045616008541331 | | | |
| 3.1.539231 | SWAPNIL MANDREKAR | ADDRESS REDACTED | | | ADA 0.06039740383B4863<br>BTC 0.02077865733505<br>DOT 2.37799988961351<br>ETH 0.000027397553366937<br>USDT ERC20 12.55121202201937<br>XLM 173.396261511294 | | | |
| 3.1.539232 | SWAPNIL MANE | ADDRESS REDACTED | | | ADA 0.002045571342786J7<br>BAT 2.638282927447Z5<br>LINK 0.00004461251147S049<br>MATIC 2.787560721567D8 | | | |
| 3.1.539233 | SWAPNIL MANE | ADDRESS REDACTED | | | CEL 0.144841190190634<br>USDT ERC20 0.000003 | | | |
| 3.1.539234 | SWAPNIL PATEL | ADDRESS REDACTED | | | ADA 204.836919594077<br>BNB 0.00229278028654521<br>DOT 0.66364510289T743<br>EOS 575.253187296743<br>LTC 0.00586615396342183<br>LUNC 0.0070774283673T217<br>MATIC 9.3040779302783J2<br>SGB 149.338512846829<br>USDT ERC20 58.6535425146107<br>XRP 3.76841587294127<br>XTZ 237.4954684205 | | | |
| 3.1.539235 | SWAPNIL PAYAL | ADDRESS REDACTED | | | CEL 0.685601833124259 | | | |
| 3.1.539236 | SWAPNIL SANE | ADDRESS REDACTED | | | BTC 0.00452573309578395<br>MATIC 39.0438014775972 | | | |
| 3.1.539237 | SWAPNIL SOHANI | ADDRESS REDACTED | | | BTC 0.00941353653915772<br>DOT 27.2562552306193<br>ETC 17.0189852458118<br>ETH 2.27191557816059<br>MATIC 24834.00208261B3<br>SNX 57.972696728149S | | | |
| 3.1.539238 | SWAPNIL THORAT | ADDRESS REDACTED | | | CEL 10.147982205773J | | | |
| 3.1.539239 | SWAPNILKUMAR JARIWALA | ADDRESS REDACTED | | | ETH 0.25681832<br>CEL 15.14810757602<br>ETH 0.00121961675206889 | | | |
| 3.1.539240 | SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | | | USDC 112.301721360744<br>BTC 1.48858937442B9<br>ETH 3.05234722904<br>MATIC 104.206599613677 | | | |
| 3.1.539241 | SWAPOO ( ASIA ) LIMITED | 139-143 WING LOK STREET, WING HING COMMERCIAL BUILDING, SHEUNG WAN, HONG KONG | | | SOL 1.0059556344970A<br>BTC 0.000263666555035786<br>CEL 1.09506639627414 | | | |
| 3.1.539242 | SWARAJ KUNDU | ADDRESS REDACTED | | | BTC 0.00172905394690387<br>USDC 0.36435174503174T | | | |
| 3.1.539243 | SWARAJ KUNDU | ADDRESS REDACTED | | | BTC 0.000864527028887J<br>USDC 0.3649649129959S1 | | | |
| 3.1.539244 | SWARAJ MALIK | ADDRESS REDACTED | | | ADA 959.8271412677A7<br>BTC 0.05894300228798B2<br>DOT 33.2048860569117<br>ETH 0.858855731460517<br>MATIC 559.9738825763A<br>SOL 18.5551944196T9 | | | |
| 3.1.539245 | SWARANJIT KAUR | ADDRESS REDACTED | | | USDC 0.39210611T723595<br>XRP 0.228613712745205 | | | |
| 3.1.539246 | SWARN KAUR | ADDRESS REDACTED | | | BTC 0.0126665800235J2<br>ETH 2.02208063764463<br>SOL 34.6231193115567 | | | |
| 3.1.539247 | SWARNA PERERA | ADDRESS REDACTED | | | ADA 0.004274791343529J1<br>BNB 0.00000077026135253J9<br>BTC 0.0000004038633409J25<br>CEL 11.7846491645652<br>DOT 0.000353816556793006<br>USDT ERC20 4266492493607B1 | | | |
| 3.1.539248 | SWARNAVA MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000005240834337J9 | | | |
| 3.1.539249 | SWARNENDU SAMAJPATI | ADDRESS REDACTED | | | USDC 1.6504610154457<br>BTC 0.00000359591951269 | | | |
| 3.1.539250 | SWAROOP GANDIKOTA | ADDRESS REDACTED | | | ETH 0.000168824698962002<br>BNB 1.20181037S<br>BTC 0.00128090175481S4<br>CEL 380.470900583B<br>ETH 19.9901506 | | | |
| 3.1.539251 | SWAROOP SHYAM | ADDRESS REDACTED | | | CEL 0.047B803170293301<br>ETH 0.000031413317885S | | | |
| 3.1.539252 | SWAROOP SRINATH | ADDRESS REDACTED | | | ETH 0.0050535740496420J<br>LTC 0.00681945916363447<br>LUNC 0.0437163665357B59 | | | |
| 3.1.539253 | SWARUPA LAKSHMI SINGANAMALA | ADDRESS REDACTED | | | USDT ERC20 246.88941578379J9 | | | |
| 3.1.539254 | SWARUPA SURVE | ADDRESS REDACTED | | | BTC 0.0006456180B1261815 | | | |
| 3.1.539255 | SWARUPA YAKKALI | ADDRESS REDACTED | | | BTC 0.00000792414833068B<br>LINK 15.499061348353 | | | |
| 3.1.539256 | SWASTHIK CHATRA | ADDRESS REDACTED | | | CEL 1.06077434885797 | | | |
| 3.1.539257 | SWASTI KUMARI | ADDRESS REDACTED | | | ADA 268.740934152606<br>BNB 0.7973382724303J2<br>BTC 0.0906195407790S395<br>CEL 10.71073897653J5<br>USDT ERC20 255.184038 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539258 | SWASTI PIYAKUMEL | ADDRESS REDACTED | | | BTC 0.0912128797398322<br>CEL 216.050554201755<br>ETH 2.1634287210772<br>LTC 5.2671126604965 | | | |
| 3.1.539259 | SWATANTRA CHOUREY | ADDRESS REDACTED | | | BTC 0.0008279413001180648<br>ETH 0.147787708024977<br>SNX 20.526608909728 | | | |
| 3.1.539260 | SWATHI BADICOLE | ADDRESS REDACTED | | | BTC 0.0015538240190873<br>GUSD 509.000876146901 | | | |
| 3.1.539261 | SWATHI KANUMURU | ADDRESS REDACTED | | | AAVE 18.3980683673406<br>BAT 4236.82918943385<br>BTC 0.00095929840443939<br>CEL 14.451178334705<br>COMP 12.716225183336<br>DASH 15.98979163228<br>ETH 0.0018277181041073<br>KNC 0.347765872475883<br>MANA 0.277459495839155<br>MATIC 21.6088817661983<br>SNX 275.024926323504<br>UMA 38.708808078948<br>UNI 0.038349428647799<br>USDC 0.000208304073885074<br>XLM 924.550922298386<br>ZEC 21.17770576674879<br>ZRX 1427.13410675451 | CEL 243.2982 | | |
| 3.1.539262 | SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | | | ADA 0.000618217123786291<br>BCH 0.172895389387856<br>BTC 1.01588065576202<br>ETH 9.98282809726622<br>USDC 0.039104021577414<br>XLM 0.0733021820123127 | ETH 0.328716690042075 | | |
| 3.1.539263 | SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | | | BTC 0.00107507418605983<br>ETH 1021.5386000382 9 | CEL 47.152091267422 | | |
| 3.1.539264 | SWATHI VENKOJI SURESH | ADDRESS REDACTED | | | BTC 0.00385479093207 65<br>USDC 11150.6905294259 | | | |
| 3.1.539265 | SWATHI YEMMANUR | ADDRESS REDACTED | | | BTC 0.00160300308383726<br>ETH 0.034567303588729 9<br>LINK 148.009974601659<br>MATIC 6.52113318602377<br>USDC 30.2338916414711<br>XLM 643.648104522595 | BTC 2.33649880454765 5<br>ETH 34.000387523598 1 | | |
| 3.1.539266 | SWATI AGARWAL | ADDRESS REDACTED | | | ADA 10880.9923773181<br>BTC 0.00000128910295097<br>ETH 5.68098481022911<br>MATIC 12651.1070301201<br>SNX 0.7415254394668 09<br>SOL 43.513247151921<br>XLM 0.40188941858831 | | | |
| 3.1.539267 | SWATI BHOSALE | ADDRESS REDACTED | | | BTC 0.000000241911128 71<br>USDT ERC20 0.368085052385122 | | | |
| 3.1.539268 | SWATI DIWAN | ADDRESS REDACTED | | | BTC 0.0000096242261224<br>USDC 1.5630836685941 | | | |
| 3.1.539269 | SWATI GOPALAN | ADDRESS REDACTED | | | ADA 537.283429555546<br>BTC 0.65745394218204<br>DOGE 124504.376547136<br>DOT 46.9377003657678<br>ETH 9.37083961980058<br>LINK 27.8562405950639<br>LTC 3.53354623239775<br>MANA 360.200997730301<br>MATIC 851.79030048671<br>SOL 2.036066693556 5<br>USDT ERC20 12017.7383848 15 | | | |
| 3.1.539270 | SWATI JAIN | ADDRESS REDACTED | | | MCDAI 0.063428409453661 8<br>USDC 0.2486318089595013 | | | |
| 3.1.539271 | SWATI KAKKAR | ADDRESS REDACTED | | | BTC 1.903981704896996 -06 | | | |
| 3.1.539272 | SWATI KAPOOR | ADDRESS REDACTED | | | ADA 847.402628274316<br>BCH 0.0035033793118640 5<br>BTC 0.000019146964751275<br>EOS 0.0859112103683 16<br>ETH 0.00104606104515949<br>MATIC 766.935101573863<br>XLM 0.0997668530937 37 | | | |
| 3.1.539273 | SWATI SHARMA | ADDRESS REDACTED | | | BTC 0.000554092345097645<br>DOT 0.0822876242489171<br>ETH 0.00830157875688342<br>LINK 0.0205299253678833<br>MATIC 13.502301192947 9<br>UNI 0.0362541095349354 | BTC 0.00000000068052840 2<br>DOT 0.000000000019660073<br>LINK 104.26612157299 27 | | |
| 3.1.539274 | SWATI SINGH | ADDRESS REDACTED | | | BTC 0.00000300825738464 4<br>CEL 0.402460898991393<br>ETH 0.000088976704389 1<br>USDC 0.000000200434871138 | | | |
| 3.1.539275 | SWATI THAKUR | ADDRESS REDACTED | | | BTC 0.1181590521259 3<br>CEL 4134.34446092576<br>ETH 1.80881516964011 | | | |
| 3.1.539276 | SWATILAKHA SAHA | ADDRESS REDACTED | | | BTC 0.00010155792135551<br>CEL 0.109577611973719<br>USDC 0.028160629173448 7 | | | |
| 3.1.539277 | SWAVEK DANYSZ | ADDRESS REDACTED | | | BTC 0.00102034663430892<br>USDT ERC20 9.86572880442172 | | | |
| 3.1.539278 | SWAY TEE TAN | ADDRESS REDACTED | | | BTC 0.0000000054980553324<br>CEL 0.488223396223754 | | | |
| 3.1.539279 | SWAYAM DARUWALA | ADDRESS REDACTED | | | BTC 0.0027615<br>CEL 2.3044547425120 1<br>LUNC 0.336317 | | | |
| 3.1.539280 | SWAYNEE QUEEN | ADDRESS REDACTED | | | XRP 0.00890542466909 41 | | | |
| 3.1.539281 | SWE ZIN | ADDRESS REDACTED | | | USDC 0.107020323247749 | | | |
| 3.1.539282 | SWEA YING YEW | ADDRESS REDACTED | | | BTC 0.0012590353458208<br>USDT ERC20 0.824305221813668 | | | |
| 3.1.539283 | SWEDBEAM SWEDBERG | ADDRESS REDACTED | | | ADA 185.211812120697<br>BTC 0.595135565977382<br>ETH 8.395986155602 41<br>MATIC 2631.68835796311<br>USDC 5346.85390368494 | | | |
| 3.1.539284 | SWEDER AAFTINK | ADDRESS REDACTED | | | BTC 0.003202721950143 7<br>CEL 23.378026610454 7<br>USDC 424.322328 | | | |
| 3.1.539285 | SWEDHA RAJARAM | ADDRESS REDACTED | | | XLM 0.142716538490313 | | | |
| 3.1.539286 | SWEE ANN OH | ADDRESS REDACTED | | | BTC 0.0000000082093994 78<br>CEL 0.000799265610036156<br>USDC 0.00000006072408857 5 | | | |
| 3.1.539287 | SWEE CHAN KHOO | ADDRESS REDACTED | | | ADA 0.106648047772042<br>BNB 0.000488430042282 17<br>BTC 0.00888942184583903<br>ETH 0.00112947854841802<br>GUSD 10.1326614657999<br>USDC 0.2741945899967 3 | BTC 0.00046094193238905 7 | | |
| 3.1.539288 | SWEE CHENG EN | ADDRESS REDACTED | | | BTC 0.02129854007151 16<br>DOT 10.1799053132006<br>ETH 0.55000008073658<br>SOL 2.5280653030398 | | | |
| 3.1.539289 | SWEE FONG TAN | ADDRESS REDACTED | | | BTC 0.118077734106 18 | | | |
| 3.1.539290 | SWEE GEK TAN | ADDRESS REDACTED | | | ADA 0.188876238946141<br>BTC 0.000000013732692 95<br>CEL 79.7482632808501<br>USDC 0.0000000810834380806 | | | |
| 3.1.539291 | SWEE GOH | ADDRESS REDACTED | | | BTC 0.00129839777714 3<br>CEL 27.4212905303799 | | | |
| 3.1.539292 | SWEE HENG CHUNG | ADDRESS REDACTED | | | ADA 0.102226121630179<br>AVAX 14.734957599866 6<br>BNB 1.1159225161860 1<br>BTC 0.00142251623929708<br>DOT 68.9325438663682<br>ETH 0.00419720143395289<br>GUSD 3.28480317266071<br>LINK 0.0213974816712<br>LUNC 293.07218020175 4<br>MATIC 8.57522037303786<br>SNX 2.1733288277835 2<br>SUSHI 0.977980619981298<br>USDC 4.29792808104299<br>USDT ERC20 14.2651120682137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.539293 | SWEE HENG POON | ADDRESS REDACTED | | | BTC 0.014020481163864 CEL 15.35268417116203 | | | |
| 1.1.539294 | SWEE HEOK TEOH | ADDRESS REDACTED | | | BTC 0.0000000139961476 CEL 0.0060054094573587B | | | |
| 1.1.539295 | SWEE HIN YAP | ADDRESS REDACTED | | | BTC 6.210252313529990-07 USDT ERC20 0.0093131947829391S | | | |
| 1.1.539296 | SWEE HOCK LEE | ADDRESS REDACTED | | | CEL 549.571136084396 USDC 4499.999543 | | | |
| 1.1.539297 | SWEE HONG GOH | ADDRESS REDACTED | | | BTC 0.0012118381142379 DOT 20.670467185260G MATIC 268.287924525725 | | | |
| 1.1.539298 | SWEE HUA LEE | ADDRESS REDACTED | | | ADA 0.00000031827896801A BCH 0.0339028741945C BTC 0.0164138131557512S CEL 75.1445129136294 | | | |
| 1.1.539299 | SWEE HUA LIM | ADDRESS REDACTED | | | ADA 0.3532405138605949 BTC 0.0000021993530775999 CEL 0.0101618253281931B | | | |
| 1.1.539300 | SWEE HUA LUM | ADDRESS REDACTED | | | BTC 0.0001575195196304 | | | |
| 1.1.539301 | SWEE HUAT ANG | ADDRESS REDACTED | | | BTC 0.0000000004833128078 | | | |
| 1.1.539302 | SWEE KENG TAN | ADDRESS REDACTED | | | CEL 1.069860857940SB CEL 52.5433576149358 LTC 0.0011584824204517 XRP 0.0000001138834839534 | | | |
| 1.1.539303 | SWEE KEONG LIM | ADDRESS REDACTED | | | AAVE 0.8095746004020319 ADA 1.146869340616125 AVAX 0.00161559334801862 BNB 0.001089566334672 BTC 0.00000004180006612B ETH 4.404034397255955 LTC 56.7348056378296 USDC 358.684984602751 | | | |
| 1.1.539304 | SWEE KEONG NG | ADDRESS REDACTED | | | BTC 0.00000018926342958A ETH 0.00000075965391087G | | | |
| 1.1.539305 | SWEE KHOON LEE | ADDRESS REDACTED | | | BTC 0.0132986769975895 CEL 11.3497036460B4 | | | |
| 1.1.539306 | SWEE KUAN LEE | ADDRESS REDACTED | | | ADA 0.0630072577088487 BNB 0.00071308232930991B BTC 0.000000865784732A3 USDT ERC20 0.2216867656009235 | | | |
| 1.1.539307 | SWEE LAY TAN | ADDRESS REDACTED | | | ADA 0.244769431162041 BNB 0.0013847162990B741 BTC 0.0000025459571317 CEL 0.1032292091141251 DOT 0.0190022112091234 ETH 0.0012283121338361L USDC 0.302510027261909 | | | |
| 1.1.539308 | SWEE LAY TEH | ADDRESS REDACTED | | | BTC 0.0026161374498187 CEL 120.21345244801L | | | |
| 1.1.539309 | SWEE LEONG SIM | ADDRESS REDACTED | | | ADA 423.059204513632 CEL 0.6953238424453211 ETH 0.171117241838 MATIC 1034.562719284406 MCOI4 42.34059868373S6 | | | |
| 1.1.539310 | SWEE LI LEE | ADDRESS REDACTED | | | BTC 0.0032427071837575G ETH 0.0231805142757653 | | | |
| 1.1.539311 | SWEE LIAN WENDY ONG | ADDRESS REDACTED | | | BTC 0.0000000010107021421 CEL 873.557321532409 ETH 0.0050207068869206 | | | |
| 1.1.539312 | SWEE MING PATIENCE OH | ADDRESS REDACTED | | | USDC 260.000000572115 BTC 0.0071347472951848 CEL 10.305752496182J | | | |
| 1.1.539313 | SWEE NGOH TEO | ADDRESS REDACTED | | | ETH 0.08261 BTC 0.0165785080446377 CEL 692.40284021388L | | | |
| 1.1.539314 | SWEE PHANG LIM | ADDRESS REDACTED | | | USDT ERC20 26597.3891821757 AVAX 0.2551141517783T4 BTC 0.034401763387254B CEL 37.97748321227J4 ETH 1.59814718424103 GUSD 151.79443435693 USDC 200.044865958042 | | | |
| 1.1.539315 | SWEE SEONG CHAN | ADDRESS REDACTED | | | BTC 0.0000000003977940393 LTC 0.00192748375540721 | | | |
| 1.1.539316 | SWEE SIM CHEAH | ADDRESS REDACTED | | | BTC 0.0014642281207032J ETH 0.00000946799835228S | | | |
| 1.1.539317 | SWEE TIN YAP | ADDRESS REDACTED | | | BTC 0.00114362484420522 USDC 0.270313169082631 | | | |
| 1.1.539318 | SWEE YANG MOH | ADDRESS REDACTED | | | BTC 0.000000358767413489 CEL 371.1757240077S7 USDC 0.19436287437162L XRP 0.00046943957384959S | | | |
| 1.1.539319 | SWEEHUA TIA | ADDRESS REDACTED | | | ADA 790.925174699371 BTC 0.00064474289945478 CEL 15.392816229790 DOT 20.0190391934818 ETH 0.69152205847248Z LUNC 5.05621.23 MATIC 193.79621367 USDC 2122.98293440498 USDT ERC20 549.745400806421 | | | |
| 1.1.539320 | SWEE-KHEAN CHAI | ADDRESS REDACTED | | | AVAX 7.75996147281095 | | | |
| 1.1.539321 | SWEENEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0077032903276704B DOT 1.027028113407340 ETH 0.30542231352819413 USDC 11392.0 0767910S5 | ETH 2.00244 | | |
| 1.1.539322 | SWETA ALI | ADDRESS REDACTED | | | BTC 0.0027992114322153L ETH 0.0264245479954859 USDC 67653.9563585918 | | | |
| 1.1.539323 | SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | | | BTC 1.61285938013842 ETH 14.66431123035S MATIC 27438.366146064 PAXG 10.2566919079773 | | | |
| 1.1.539324 | SWEETY DEVI | ADDRESS REDACTED | | | ADA 233.3916393784J BTC 0.0000012800624229A4 CEL 0.27038858627387A | | | |
| 1.1.539325 | SWEETY RUPPALA | ADDRESS REDACTED | | | ADA 427.700113832621 BTC 0.0015737768685039 CEL 12.09588129064495 USDC 207.877322575364 | | | |
| 1.1.539326 | SWEI YEUAN WONG | ADDRESS REDACTED | | | BTC 0.0012311905507A363 ETH 0.1874687453242G8 | | | |
| 1.1.539327 | SWEN ALKERSWALD | ADDRESS REDACTED | | | BTC 0.023521320309457L | | | |
| 1.1.539328 | SWEN BIEMER | ADDRESS REDACTED | | | BTC 0.0002242017072719B7 | | | |
| 1.1.539329 | SWEN HEIDECKER | ADDRESS REDACTED | | | CEL 0.476619602384915 ETH 0.0028037786490009B XRP 3.93964557533845 | | | |
| 1.1.539330 | SWEN LESCHNIKOWSKI | ADDRESS REDACTED | | | ETH 0.00004591606134379 | | | |
| 1.1.539331 | SWEN PAGUA | ADDRESS REDACTED | | | BTC 0.0015253710670513B ETH 7.255595709000944 MANA 20.1604090630834 | | | |
| 1.1.539332 | SWETA SIWACH | ADDRESS REDACTED | | | BTC 0.0012714247599480Z CEL 0.0079057224137629Z USDC 0.246672689661865 | | | |
| 1.1.539333 | SWETA SUKUL | ADDRESS REDACTED | | | BTC 0.000000957278639398 CEL 0.0019016921101426Z ETH 0.0000459 | | | |
| 1.1.539334 | SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | | | ADA 263.317227740061 AVAX 7.28928407152994 BTC 0.00344259073683825 LUNC 6.0459503825617 MANA 21.3024304735806 XLM 612.014154351587 | AVAX 0.83263946571107A1 | | |
| 1.1.539335 | SWETHA PANGULURI | ADDRESS REDACTED | | | ADA 3059.66035005459 BTC 0.31396814111898 MATIC 3867.56854122629 | | | |
| 1.1.539336 | SWETHA SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0010264883709062 ETH 3.89417928420107 | | | |
| 1.1.539337 | SWETHA VENKATRAMANA BHAT | ADDRESS REDACTED | | | BTC 0.28247571C1325277 ETH 1.627221098039978 MATIC 1349.40223543136 | | | |
| 1.1.539338 | SWETHA VISHWANATH | ADDRESS REDACTED | | | CEL 0.0228118654438329 ETH 0.00052888527672B242 | | | |
| 1.1.539339 | SWETLANA DEOBALD | ADDRESS REDACTED | | | BTC 0.0032690615125712 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2911 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539340 | SWETLANA HAFNER | ADDRESS REDACTED | | | BTC 0.0088828787781277 | | | |
| 3.1.539341 | SWETLANA PALMIERI | ADDRESS REDACTED | | | CEL 0.00129736370360624 | | | |
| 3.1.539342 | SWIFT DAVID | ADDRESS REDACTED | | | CEL 0.18008356940526 ETH 0.02131259 | | | |
| 3.1.539343 | SWIN HAUR CHIAM | ADDRESS REDACTED | | | BTC 0.00148338931266771 CEL 3965.73648824558 MATIC 826.6 USDT ERC20 302.088709430993 | | | |
| 3.1.539344 | SWISS SRIJUNYANONT | ADDRESS REDACTED | | | BTC 0.00117143235341735 USDC 417.540816127604 | | | |
| 3.1.539345 | SWISSREX AG | ADDRESS REDACTED | | | CEL 0.00008368414662890 USDC 0.00000048282967033 | | | |
| 3.1.539346 | SWIT LEENASIRI | ADDRESS REDACTED | | | BTC 0.00092093465588348 CEL 0.010058675236609 | | | |
| 3.1.539347 | SWIT LENG LAI | ADDRESS REDACTED | | | CEL 32.4198478961715 LTC 15.59619951 KLM 2001.00255307794 | | | |
| 3.1.539348 | SWYFTX PTY LTD | 4/55 MCDOUGALL STREET, MILTON, QLD, 4064 AUSTRALIA | | | CEL 12877.419950039 XRP 806517194882953 | | | |
| 3.1.539349 | SY LEM | ADDRESS REDACTED | | | BTC 0.00000213945217691S ETH 0.00004962699681546T USDC 0.239578101161959 | | | |
| 3.1.539350 | SY OCHOA | ADDRESS REDACTED | | | ADA 309.15720683767S BTC 5.66218457662202 COMP 0.0266755885874283 ETH 8.40370783644412 MCDAI 74.4507362287559 USDC 76.8561232278905 | | | |
| 3.1.539351 | SY WAH JIM | ADDRESS REDACTED | | | BTC 0.000000001153846154 CEL 6.78344885911799 | | | |
| 3.1.539352 | SY YOUNG | ADDRESS REDACTED | | | ETH 0.00064161078166325 | | | |
| 3.1.539353 | SYABIL AMIRUL BIN KAMARULZAMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.539354 | SYABIL KWAJAH | ADDRESS REDACTED | | | BTC 0.0005046401686411764 XRP 0.134338641786328 | | | |
| 3.1.539355 | SYAD MIDHAD MIMI | ADDRESS REDACTED | | | BTC 0.0366929540376182 SNX 803.296763761537 USDC 30957.4538671786 XLM 23.212403797145B | BTC 0.00048156 SNX 55.146213210B322 | | |
| 3.1.539356 | SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | | | BTC 0.00000340819076993 DOT 0.00717495698455323 ETH 0.00001730297588250B LTC 0.00009722373621325A XRP 0.0461865833470125 | | | |
| 3.1.539357 | SYAFAF SOFRI | ADDRESS REDACTED | | | BTC 0.0000260307169557A9 USDC 0.40598207828962B | | | |
| 3.1.539358 | SYAFIQ AHMAD | ADDRESS REDACTED | | | ADA 0.1475417356S0742 BTC 0.00000110017948915A DOT 0.01049893134485S6 MATIC 0.89930126462D192 USDT ERC20 0.414496010364948 XRP 0.315647033025S4 | | | |
| 3.1.539359 | SYAFIQ AZMI | ADDRESS REDACTED | | | BTC 0.00960053481364001 CEL 0.028339201508362I | | | |
| 3.1.539360 | SYAFIQ DANISH | ADDRESS REDACTED | | | BTC 0.00000447238211753 CEL 1.12425587281822 ETH 0.00007238142169571 5GB 0.00282747687923208 USDC 30.4128711251468 XRP 0.0185307836445724 | | | |
| 3.1.539361 | SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | | | BNB 0.0674449175280799 CEL 0.01962893297S9933 DOT 3.40096441272528 ETH 0.0144600263D0726 LTC 0.3178665650740S6 XRP 35.1965083786767 | | | |
| 3.1.539362 | SYAFIQ HISHAM | ADDRESS REDACTED | | | ADA 78.3917369B812 BTC 0.0207881563939699 CEL 22.2318921664305 DOT 2.65913563528411 ETH 0.07148165065B852 LUNC 5.11729088945453 | | | |
| 3.1.539363 | SYAFIQ JAMALLUDIN | ADDRESS REDACTED | | | BTC 0.00020914 CEL 0.191970795804249 | | | |
| 3.1.539364 | SYAFIQ SYAZWAN | ADDRESS REDACTED | | | BTC 0.00000075022909D226 CEL 0.010518690698715 XRP 0.190391150766361 | | | |
| 3.1.539365 | SYAFIQ TALIB | ADDRESS REDACTED | | | BTC 0.00000000292705105 CEL 0.16151616279659 DOT 0.00693764036585577 MCDAI 0.02904513474942S6 | | | |
| 3.1.539366 | SYAFIQAH AHMAD FUAD | ADDRESS REDACTED | | | ADA 0.30720157351716 | | | |
| 3.1.539367 | SYAHIR ASYRAF | ADDRESS REDACTED | | | BTC 0.0000008916181852J2 ADA 0.000007850467289772 | | | |
| 3.1.539368 | SYAHIR HASSAN | ADDRESS REDACTED | | | CEL 20.4489573757761 BNB 1.11689519532484 BTC 0.0008474505807242J33 CEL 0.33850651713448B | | | |
| 3.1.539369 | SYAHMI AQIL | ADDRESS REDACTED | | | CEL 0.00262623290147493 LTC 0.00306202002505834 XRP 17.1900646181395 | | | |
| 3.1.539370 | SYAHMI SYAZANI ABDULLAH | ADDRESS REDACTED | | | BTC 0.001023370910282134 CEL 0.96616890686664 | | | |
| 3.1.539371 | SYAHMIRIM MIRIM | ADDRESS REDACTED | | | CEL 0.869042754879205 MATIC 0.09929575017137S XRP 217.827718 | | | |
| 3.1.539372 | SYAHRIN ISMAIL | ADDRESS REDACTED | | | BTC 0.0004383173227990229 | | | |
| 3.1.539373 | SYAHRUL AIDIL MOHD SALEH | ADDRESS REDACTED | | | BTC 0.00000175943589S491 | | | |
| 3.1.539374 | SYAHRUL ANUAR | ADDRESS REDACTED | | | MATIC 129.02474104437J | | | |
| 3.1.539375 | SYAHRUL RAMDHAN | ADDRESS REDACTED | | | BCH 0.00027324089335B818 BTC 0.00000005087672258T XLM 0.01246070355641B1 | | | |
| 3.1.539376 | SYAHRUL SYAFIQ | ADDRESS REDACTED | | | BTC 0.00000130551280115 ETH 0.00001381861967928 | | | |
| 3.1.539377 | SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | | | ADA 172.556645624187 BCH 0.00132811382515667 BNB 0.00108915594424108 BTC 0.00218324176387S7 CEL 0.045424267963751J4 LTC 1.87220357952649 ZEC 0.00281300834279095 | | | |
| 3.1.539378 | SYAIDATUL AHMAD | ADDRESS REDACTED | | | ADA 56.867210734550J4 CEL 0.00375995034852379 LTC 0.00017929420090004 CEL 0.0005365388428239J4 LTC 0.00037145 SOL 0.00076963J6 | | | |
| 3.1.539379 | SYAIFUL MILAH | ADDRESS REDACTED | | | | | | |
| 3.1.539380 | SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | | | BTC 0.0010134089245710J4 CEL 61.9132913793381 SOL 0.99955719 USDC 1598.434 USDT ERC20 0.000244 XRP 92.160975 | | | |
| 3.1.539381 | SYAKIR AIMAN KHAIRUL EMRAN CHIK | ADDRESS REDACTED | | | BTC 0.001934410427775J76 USDT ERC20 2.623027976889J67 | | | |
| 3.1.539382 | SYAKIR SARJONO | ADDRESS REDACTED | | | BTC 0.00099828263012681J CEL 0.62269413329J774 USDC 55.405311868795J1 XLM 254.052716945J6 XRP 562.547956003481 | | | |
| 3.1.539383 | SYAM CHUNDURU | ADDRESS REDACTED | | | BTC 0.00132715388208287 ETH 0.00064223391271520J3 | | | |
| 3.1.539384 | SYAM KOTA | ADDRESS REDACTED | | | CEL 0.68718934008407 XLM 165.5014826 | | | |
| 3.1.539385 | SYAMA SUNANDA KUNDALA | ADDRESS REDACTED | | | ADA 0.2187965577685A5 BTC 2.27968203923990J9 07 | | | |
| 3.1.539386 | SYAMSU CELSIUS | ADDRESS REDACTED | | | BTC 0.00000008346517383 USDT ERC20 0.659419482544572 | | | |
| 3.1.539387 | SYAMSUL BACHRI IBRAHIM | ADDRESS REDACTED | | | BTC 0.0000000079869033S35 CEL 0.040721597787613B | | | |
| 3.1.539388 | SYAMSUL HIDAAYAT SHOLEH | ADDRESS REDACTED | | | CEL 3.00531323613009 LTC 0.25449000414561T | | | |
| 3.1.539389 | SYAMSURZAL AB KARIM | ADDRESS REDACTED | | | BTC 0.0000000095482303B CEL 1.230575722791S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539390 | SYARGEY KUTSUK | ADDRESS REDACTED | | | ADA 0.2261607231S4637 BTC 0.00000101541335565 CEL 171.75400742S094 ETH 0.00037284962965429 LTC 0.0030756256189952 LUNC 0.0050235846979028 MATIC 0.411051758069853 SNX 29.3713295864054 | | | |
| 3.1.539391 | SYARIEF RADHY | ADDRESS REDACTED | | | BTC 0.00121S8884718175 | | | |
| 3.1.539392 | SYARIFAH DIARIA | ADDRESS REDACTED | | | BTC 0.0124709949714387 | | | |
| 3.1.539393 | SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | | | BTC 8.793000916269990 -07 BUSD 1.62950674830157 CEL 0.006211824186932141 LTC 0.000531969702846927 MCDAI 0.071023312861044 SGB 32.369517618348 USDC 0.1499335233238 XRP 7.28573164552826 | | | |
| 3.1.539394 | SYASHVAARMA GOPALA KRISHNAN | ADDRESS REDACTED | | | BTC 0.0021079308069576 CEL 11.6239953570069 ETH 0.13878538 | | | |
| 3.1.539395 | SYAZWAN HASHIM | ADDRESS REDACTED | | | BTC 0.00000000365577509 CEL 0.00659384115943988 | | | |
| 3.1.539396 | SYAZWAN SOBRI | ADDRESS REDACTED | | | BTC 0.00941921855301193 USDT ERC20 210.80447927533 | | | |
| 3.1.539397 | SYAZWI HIM | ADDRESS REDACTED | | | ADA 238.93958760567 BTC 0.00894281537951S9 ETH 0.212958555122377 USDT ERC20 299.853498527214 | | | |
| 3.1.539398 | SYBE ERINGFELD | ADDRESS REDACTED | | | CEL 77.723565785801 DOT 49.9 SNX 203.9565261 | | | |
| 3.1.539399 | SYBIL JOHN | ADDRESS REDACTED | | | CEL 0.04584405277479G ETH 0.00151048275028699 | | | |
| 3.1.539400 | SYBIL WANG | ADDRESS REDACTED | | | BTC 0.01751987224G7942 CEL 0.360227878592542 USDT ERC20 259.724788507633 | | | |
| 3.1.539401 | SYBILLE DAVID | ADDRESS REDACTED | | | BTC 0.000003930406233622 USDC 0.81850537923716S | | | |
| 3.1.539402 | SYBREN BOLAND | ADDRESS REDACTED | | | BTC 0.042640497603681S COMP 0.016234128808206Z DASH 0.08133573763871G3 EOS 116.546011129521 ETH 7.52398048485996 UNI 59.4287202100619 USDC 9.13321506472394 XLM 907.802837121507 XRP 1433.46538172935 | | | |
| 3.1.539403 | SYBREN PIETERS | ADDRESS REDACTED | | | BTC 0.00000030886908551 ETH 0.00042257729456930? USDC 0.446339871437688 | | | |
| 3.1.539404 | SYBREN WILLEMOT | ADDRESS REDACTED | | | CEL 0.3779951188099 ETH 0.00350447 XRP 26.37 | | | |
| 3.1.539405 | SYBRICH DE VRIES | ADDRESS REDACTED | | | BTC 0.00003815263010001S ETH 0.00119710775970562 USDC 15.322354628174B | | | |
| 3.1.539406 | SYD CLAYMAN | ADDRESS REDACTED | | | BTC 0.00124524425499992 ETH 0.641907081977241 | | | |
| 3.1.539407 | SYDATE SOW | ADDRESS REDACTED | | | BTC 0.0000104735601520S2 | | | |
| 3.1.539408 | SYDNEE MACKNER | ADDRESS REDACTED | | | BTC 0.011726735353283B | | | |
| 3.1.539409 | SYDNEY AARDAL | ADDRESS REDACTED | | | BTC 0.0009784167170002S | | | |
| 3.1.539410 | SYDNEY AMBU | ADDRESS REDACTED | | | ETH 0.140921459086009 CEL 0.430008826640087 SNX 0.21069795288072? | | | |
| 3.1.539411 | SYDNEY ANDERSON | ADDRESS REDACTED | | | BTC 0.0231076425264472 | | | |
| 3.1.539412 | SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | | | BTC 0.00736025402133196 | | | |
| 3.1.539413 | SYDNEY BENS | ADDRESS REDACTED | | | BTC 0.000010301463051486 USDC 21.119115266306G | | | |
| 3.1.539414 | SYDNEY BLAYKE BARRIST | ADDRESS REDACTED | | | BTC 0.008b0532865508474 | | | |
| 3.1.539415 | SYDNEY BUNCOE | ADDRESS REDACTED | | | BTC 0.00110412215577632 USDC 809.092078212182 | | | |
| 3.1.539416 | SYDNEY BUNKOFSKE | ADDRESS REDACTED | | | ADA 235.33583319924G BTC 0.0042100639615129B | | | |
| 3.1.539417 | SYDNEY CALZADA | ADDRESS REDACTED | | | BTC 0.0157239985997425 ETH 0.17149289291246B SNX 2.17754870598681 XLM 102.868000489241 | | | |
| 3.1.539418 | SYDNEY CEREN | ADDRESS REDACTED | | | ADA 0.7230147160771? BTC 0.00046450496476430S CEL 4234.65077519514 ETH 0.0217740124017OS MATIC 2.07187662391336 USDC 33.22351524562D6 | ADA 689.0965593638817 BTC 0.556897729576322 ETH 20.727396333209S MATIC 1110.57484317926 USDC 51407.0855266869 | | |
| 3.1.539419 | SYDNEY CHEN | ADDRESS REDACTED | | | BTC 0.000012196613777943 CEL 1.06439120428276 EOS 1.668715660661174 ETH 0.00230291954876058 USDC 6.8162027748453I XLM 102.852513738981 | | | |
| 3.1.539420 | SYDNEY CHUN | ADDRESS REDACTED | | | GUSD 44.0170189099777 MCDAI 257.230737784599 USDC 993.365067769651 | | | |
| 3.1.539421 | SYDNEY COLEMAN | ADDRESS REDACTED | | | BTC 0.0000000238500048S MATIC 10274.521566148 SNX 1.21773284379098 USDT ERC20 25.961283267046G | | | |
| 3.1.539422 | SYDNEY CONNOLLY | ADDRESS REDACTED | | | BTC 0.00142604586649462 USDC 16356.3303951521 | | | |
| 3.1.539423 | SYDNEY COPELAND | ADDRESS REDACTED | | | BCH 0.031511841784692 ETH 0.054549160127S793 LTC 0.920210117543189 | | | |
| 3.1.539424 | SYDNEY DAVIS | ADDRESS REDACTED | | | ETH 0.037163567446009 | | | |
| 3.1.539425 | SYDNEY DOBROWNY | ADDRESS REDACTED | | | AAVE 0.10460383282831S BTC 0.010666771275372 DOT 5.0800472990581 LTC 0.24491709665468? XRP 91.26919862S825 | | | |
| 3.1.539426 | SYDNEY ELIZABETH DALE | ADDRESS REDACTED | | | BTC 0.01190161442578331 DOT 2.80887958219785 ETH 0.00162943611416397 | | | |
| 3.1.539427 | SYDNEY FAN | ADDRESS REDACTED | | | CEL 0.424159577507831 | | | |
| 3.1.539428 | SYDNEY FEINGLASS | ADDRESS REDACTED | | | BTC 0.031771643710892 | | | |
| 3.1.539429 | SYDNEY FLAIG | ADDRESS REDACTED | | | BTC 0.060510576101677S SNX 326.453460455989 USDC 1063.72122481757 | | | |
| 3.1.539430 | SYDNEY HAUGHTON | ADDRESS REDACTED | | | USDC 0.001719844720798009 | | | |
| 3.1.539431 | SYDNEY HAWKINS | ADDRESS REDACTED | | | ETH 0.345437993598187 | | | |
| 3.1.539432 | SYDNEY HOLUBOW | ADDRESS REDACTED | | | BTC 0.00686494223373914 ETH 0.1565707487056? USDC 211.713817321176 | | | |
| 3.1.539433 | SYDNEY JEZEQUEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.539434 | SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | | | AVAX 50.5535854566577 | | | |
| 3.1.539435 | SYDNEY KENNELL | ADDRESS REDACTED | | | SNX 0.526619332253I6 | | | |
| 3.1.539436 | SYDNEY KIBULKA | ADDRESS REDACTED | | | CEL 1.07893932742713 | | | |
| 3.1.539437 | SYDNEY KING | ADDRESS REDACTED | | | BTC 0.00000090760472623 ETH 0.000728243733643044 TUSD 0.366080850794455 | | | |
| 3.1.539438 | SYDNEY LAUREN GRAHAM | ADDRESS REDACTED | | | BTC 0.03960013339412B8 | | | |
| 3.1.539439 | SYDNEY LEDDEN | ADDRESS REDACTED | | | ADA 171.069034731349 BTC 0.00788215278474664 ETH 0.50592015249731 USDC 101.816438246678 XLM 742.405513726931 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539440 | SYDNEY LEHMAN | ADDRESS REDACTED | | | ADA 338.87238827097<br>BCH 0.519584123179432<br>BTC 0.191872355862887<br>DASH 1.039602743494888<br>DOT 12.719405024632S<br>ETH 0.761603514194084<br>GUSD 0.870578332861907<br>LINK 8.21525302639191<br>MATIC 357.201974588622<br>SOL 6.11259681524548<br>USDC 1570.03802922699 | GUSD 0.00251163577055623 | | |
| 3.1.539441 | SYDNEY LIU | ADDRESS REDACTED | | | BTC 2.483153015359990 06<br>GUSD 0.438020174951752<br>USDC 0.284869014330049 | BTC 0.00000001538438043<br>GUSD 0.00277501118155119<br>USDC 0.000000849801102994 | | |
| 3.1.539442 | SYDNEY MABIDIKAMA | ADDRESS REDACTED | | | BTC 0.00000091745085145<br>DASH 0.00229822336743834<br>LTC 0.00240202430918678<br>USDC 0.0120507703398409 | | | |
| 3.1.539443 | SYDNEY MADDOX | ADDRESS REDACTED | | | BTC 0.0205544375747464 | | | |
| 3.1.539444 | SYDNEY MCELWEE | ADDRESS REDACTED | | | BTC 0.3201515068572146 | | | |
| 3.1.539445 | SYDNEY MCILHILL | ADDRESS REDACTED | | | ETH 2.5186706535331S | | | |
| 3.1.539446 | SYDNEY MITCHELL | ADDRESS REDACTED | | | ADA 0.186039206224477<br>BTC 0.0007980571020612T8 | | | |
| 3.1.539447 | SYDNEY MORTON | ADDRESS REDACTED | | | BTC 0.5071515262106434 | | | |
| 3.1.539448 | SYDNEY NAGY | ADDRESS REDACTED | | | ETH 0.601677186807677<br>BTC 0.0000007620653320647<br>MANA 1.78612640667806 | | | |
| 3.1.539449 | SYDNEY NETTLES | ADDRESS REDACTED | | | BTC 0.3176161314705205<br>ETH 2.0588630410000222<br>LINK 101.647507877267 | | | |
| 3.1.539450 | SYDNEY PARKS | ADDRESS REDACTED | | | LINK 0.017551100318943 | | | |
| 3.1.539451 | SYDNEY PATTON | ADDRESS REDACTED | | | ADA 68.49029151081737 | | | |
| 3.1.539452 | SYDNEY PRASEUTH | ADDRESS REDACTED | | | BTC 1.488845712730677<br>DOT 238.226571308901<br>MATIC 6310.01959145413<br>MCOAI 42.47562902290277<br>XLM 3744.96382540969 | | | |
| 3.1.539453 | SYDNEY QUAH | ADDRESS REDACTED | | | BTC 0.001662389163889204<br>CEL 0.076953878376323<br>XRP 546.351485474177 | | | |
| 3.1.539454 | SYDNEY REGALADO | ADDRESS REDACTED | | | BTC 0.00612598834349444<br>ETH 0.06367900844853944<br>USDC 5189.64033152896 | | | |
| 3.1.539455 | SYDNEY REYES | ADDRESS REDACTED | | | BTC 0.00121112129111683<br>XRP 638.679241429122 | | | |
| 3.1.539456 | SYDNEY RHODES | ADDRESS REDACTED | | | BTC 0.0000217481178872S1<br>ETH 0.00912026608043242<br>USDC 0.644972626557862 | | | |
| 3.1.539457 | SYDNEY ROSSMAN | ADDRESS REDACTED | | | BTC 0.00385120726503808<br>ETH 54.06236213896277 | BTC 0.03270314<br>ETH 0.323 | | |
| 3.1.539458 | SYDNEY SHANELLE KALAW | ADDRESS REDACTED | | | BTC 0.00108396946783267<br>BUSD 224.638319285233<br>USDT ERC20 228.630609609504 | | | |
| 3.1.539459 | SYDNEY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.000548542556426<br>CEL 8.534806524384<br>ETH 0.090198987820868<br>LINK 1.07275504424328<br>LTC 0.133603136828BB | | | |
| 3.1.539460 | SYDNEY SOHLER | ADDRESS REDACTED | | | BTC 0.0398593261524652T<br>DOT 2.31439773977046<br>MATIC 96.8064833348737<br>USDC 413.119603426437 | | | |
| 3.1.539461 | SYDNEY SRIRAK | ADDRESS REDACTED | | Yes | ADA 1809.85377398164<br>BNB 3.1647755705333B<br>BTC 0.01648424939681S<br>CEL 82.2751800327203<br>DOT 91.5935036904947<br>GUSD 49.86536276279254<br>LINK 51.114727376030S<br>LUNC 30.72488229014<br>UNI 51.0765308097442<br>USDC 0.01 | | | BTC 0.637375164599587 |
| 3.1.539462 | SYDNEY STEWART | ADDRESS REDACTED | | | BTC 0.00015453295144238B<br>CEL 0.00288401869036837<br>ETH 0.15664709793B887<br>XRP 929.398308342765 | | | |
| 3.1.539463 | SYDNEY TRIONO | ADDRESS REDACTED | | | BTC 0.000227840172954181<br>CEL 1.70468477700925<br>ETH 0.000076059312548224<br>LINK 1009.04857601445<br>MATIC 12813.3596056733<br>SGB 271.2547039028079<br>UNI 0.28121744276240T<br>USDC 356.0473727957134 | | | |
| 3.1.539464 | SYDNEY TROY | ADDRESS REDACTED | | | BTC 0.000973867960918494 | | | |
| 3.1.539465 | SYDNEY TURNER | ADDRESS REDACTED | | | BTC 0.00265244125791565<br>CEL 910.620125792939 | | | |
| 3.1.539466 | SYDNEY VASATURO | ADDRESS REDACTED | | | ETH 0.00252771809429857 | | | |
| 3.1.539467 | SYDNEY WHITE | ADDRESS REDACTED | | | BTC 0.000007719467754721<br>ETH 0.000061506164990397<br>XRP 38.8417862446079 | | | |
| 3.1.539468 | SYDNIE MCCLARY | ADDRESS REDACTED | | | AAVE 0.239237977338255<br>ADA 41.5696560250309<br>LINK 13.0723944594405<br>MATIC 51.51694711118458 | | | |
| 3.1.539469 | SYDRICK J CADOGAN JR | ADDRESS REDACTED | | | ETH 0.00165294968403101 | | | |
| 3.1.539470 | SYED ABIDI | ADDRESS REDACTED | | | BTC 0.0000000004713774772<br>CEL 0.003019219012594B5<br>UNI 0.0289958773650594<br>USDC 0.000000355531563499B<br>USDT ERC20 3.27323206565056 | | | |
| 3.1.539471 | SYED ADEEL HAIDER | ADDRESS REDACTED | | | CEL 1.02088682751832 | | | |
| 3.1.539472 | SYED ADRIE MARHAIN | ADDRESS REDACTED | | | ADA 0.171244356324731<br>BNB 0.00210361135114389<br>BTC 0.0000165310904275848<br>ETH 2.34377058453393 | | | |
| 3.1.539473 | SYED AFTAB | ADDRESS REDACTED | | | BTC 1.171706394809029<br>ETH 26.266611598976T9<br>SOL 166.43383917S235 | BTC 0.1073 | | |
| 3.1.539474 | SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | | Yes | BTC 0.0259733765080067<br>CEL 2.672936182S021<br>ETH 2.08032861333258<br>MATIC 6.31174167342474<br>SNX 110.427090662841<br>USDC 26.993889556470S | | | BTC 1.01939055555087 |
| 3.1.539475 | SYED AHMAD | ADDRESS REDACTED | | | CEL 3.1280473521882<br>SNX 0.179016161033623<br>USDC 22.6824752595264 | | | |
| 3.1.539476 | SYED AHMED | ADDRESS REDACTED | | Yes | BTC 0.0029551307301327B<br>CEL 1.280023458156S9<br>ETH 1.24330126687467<br>USDT ERC20 0.13043058364217I | | | ETH 2.49419895561434 |
| 3.1.539477 | SYED AHMED | ADDRESS REDACTED | | | BTC 0.042907036670618B9<br>ETH 1.39790251410391<br>USDC 5633.84552327207 | | | |
| 3.1.539478 | SYED AIENUDDIN SUBHANI | ADDRESS REDACTED | | | CEL 0.556874649492786 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539479 | SYED AKMAL | ADDRESS REDACTED | | | ADA 28.47897985371032<br>BCH 0.000277869965056049<br>BTC 0.00227642165730571<br>CEL 66.182998839126<br>DOGE 0.101569863242137<br>DOT 1.161960363657542<br>ETH 0.000004826046675328<br>LTC 0.000231636481547644<br>LUNC 0.94471481900547<br>MATIC 72.131278762893<br>SNX 2.33524636141998<br>SOL 0.707598395441024<br>USDC 0.002<br>USDT ERC20 55<br>XLM 144.07360823598<br>XRP 2407.22338756235 | | | |
| 3.1.539480 | SYED AL ABA HUSSAINI | ADDRESS REDACTED | | | BTC 0.0000003893016360 | | | |
| 3.1.539481 | SYED ALAM | ADDRESS REDACTED | | | BTC 0.0000078 | | | |
| 3.1.539482 | SYED ALI | ADDRESS REDACTED | | | CEL 1.29627490939934 | | | |
| 3.1.539483 | SYED ALI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.539484 | SYED ALI | ADDRESS REDACTED | | | BTC 0.04883850071392 | | | |
| 3.1.539484 | SYED ALI | ADDRESS REDACTED | | | BTC 0.125091466683395 | | | |
| 3.1.539485 | SYED ALI | ADDRESS REDACTED | | | ETH 1.53829752658161 | | | |
| 3.1.539486 | SYED ALI | ADDRESS REDACTED | | | USDC 333.043339018641 | | | |
| 3.1.539488 | SYED ALI | ADDRESS REDACTED | | | AAVE 1<br>BTC 3.01031856956<br>CEL 1269.98071262568<br>COMP 1<br>ETH 32.5000004<br>LINK 13.40356103804781 | | | |
| 3.1.539487 | SYED ALI | ADDRESS REDACTED | | | BTC 0.00114445198743542<br>DASH 1.06228554321539<br>DOT 93.7765590027097<br>OMG 207.582693095096 | | | |
| 3.1.539488 | SYED ALI | ADDRESS REDACTED | | Yes | AAVE 0.000742876616242481<br>ADA 4.03920305209989<br>BNB 0.000177877401095753<br>BTC 0.000150579876600396<br>CEL 57.1516922064479<br>ETH 3.00016646388286691<br>LINK 5.6180864531439<br>MATIC 52.3811857805532<br>TGBP 0.136439499147129<br>UNI 0.0123810310130884<br>USDC 0.608850943889824<br>XRP 5.82161011585441 | | | ADA 2123.36500894311<br>BTC 0.0863040299187303 |
| 3.1.539489 | SYED ALI | ADDRESS REDACTED | | | ADA 0.516442385941601<br>BNB 0.00177164399834324<br>BTC 0.037201423002657B<br>CEL 0.82502351140387A<br>DOT 0.0582042436174671<br>ETH 0.0015277158920498T<br>MATIC 0.10364484316762S<br>USDC 0.171558904224872 | | | |
| 3.1.539490 | SYED ALI ADEEL BUKHARI | ADDRESS REDACTED | | | CEL 1.08715557434I<br>USDT ERC20 7.41037968815953<br>ZRX 3.38330254520808 | | | |
| 3.1.539491 | SYED ALI AFZAL | ADDRESS REDACTED | | | CEL 0.000541625867151856<br>LTC 0.101 | | | |
| 3.1.539492 | SYED ALI AL-YAHYA | ADDRESS REDACTED | | | ADA 0.098159527027237S<br>BNB 0.000841382821211842<br>BTC 0.000009803207962372<br>CEL 0.00198682964406267<br>DOT 0.0163466465848873<br>ETH 0.000112467906308529<br>MATIC 0.0440137174372221<br>USDT ERC20 0.0246248525999332<br>XRP 0.034669746652792B | | | |
| 3.1.539493 | SYED ALI NURUDDIN MUKHTAR | ADDRESS REDACTED | | | BTC 0.000849843523155206 | | | |
| 3.1.539494 | SYED ALIKHAN | ADDRESS REDACTED | | | BTC 0.00211089516107012<br>CEL 0.889473798627447<br>ETH 0.00282155388851667<br>USDC 14.3379112484569 | | | |
| 3.1.539495 | SYED ALTAHIR | ADDRESS REDACTED | | | BTC 0.000000036445138S<br>CEL 0.0275280307233198<br>SGB 18.179210765416<br>XRP 0.000000583333333 | | | |
| 3.1.539496 | SYED AMANI AL-SHAHAB BIN SYED FADZIL | ADDRESS REDACTED | | | USDT ERC20 14.10473268233 | | | |
| 3.1.539497 | SYED ARIF | ADDRESS REDACTED | | | BTC 0.00122788930504884 | | | |
| 3.1.539498 | SYED ARSLAN ABBAS | ADDRESS REDACTED | | | ETH 3.66683169265037<br>BTC 0.023828658186460B9<br>CEL 86.65899222259B96<br>DOT 4.9 | | | |
| 3.1.539499 | SYED ASAD MURRAWAT GILLANI | ADDRESS REDACTED | | | LTC 5<br>BTC 0.000000463584878727<br>ETH 6.508630978183290-05<br>XRP 0.115614868840I6 | | | |
| 3.1.539500 | SYED ASGHAR | ADDRESS REDACTED | | | BTC 0.00249778642164114<br>ETH 0.0253652281975304<br>LINK 1.70618797282692<br>LTC 0.150174243160368<br>MATIC 35.7731995925414<br>UNI 1.59728651887469<br>ZRX 24.354241470825S | | | |
| 3.1.539501 | SYED ASHRAF NAZARI BIN SYED HASSAN NAZAR | ADDRESS REDACTED | | | BTC 0.0831906730979922 | | | |
| 3.1.539502 | SYED AZHAR | ADDRESS REDACTED | | | BTC 0.0435300804840802<br>ETH 0.447451518448264 | | | |
| 3.1.539503 | SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | | | ADA 234.96493388336b<br>BCH 1.0093537<br>BNB 1.1554490216776<br>BTC 0.299679324715624<br>CEL 30.9032417325617<br>ETH 7.65859071606301<br>LTC 14.9275490156932<br>MATIC 121.611999556619<br>USDT ERC20 317.3.1625389206<br>XRP 871.816309 | | | |
| 3.1.539504 | SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | | Yes | BNB 7.0309163366942<br>BTC 0.00654223165977361<br>CEL 0.0141573945851861<br>DOT 42.9832556232119<br>ETH 0.0712816059452819<br>LTC 4.266617678551D7<br>MANA 116.08609856B282<br>MATIC 1064.68466069913<br>USDT ERC20 156.64770437806b | | | DOT 146.734741971621<br>LTC 16.6506725795691 |
| 3.1.539505 | SYED EDRUS | ADDRESS REDACTED | | | BTC 0.0493345260190326<br>ETC 1.223514050095054<br>MATIC 152.651058598623 | | | |
| 3.1.539506 | SYED FAHAD HASAN | ADDRESS REDACTED | | | ETH 0.00172428542903I2 | | | |
| 3.1.539507 | SYED FAHAD ZAHEER SHAH | ADDRESS REDACTED | | | MATIC 47.30119715429I9 | | | |
| 3.1.539508 | SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | | | USDT ERC20 273.541110810817<br>ADA 250.519203090D4<br>AVAX 1.50960082675808<br>ETH 0.00162792764204234<br>LUNC 7681.41830074786<br>XRP 177.54152545588I3 | | | |
| 3.1.539509 | SYED FARIDI | ADDRESS REDACTED | | | BTC 0.024505318967153B<br>CEL 26.7915164338498 | | | |
| 3.1.539510 | SYED FARIDUDIN SYED MUSTAPHA | ADDRESS REDACTED | | | CEL 43.2107365921838 | | | |
| 3.1.539511 | SYED FAZLI | ADDRESS REDACTED | | | CEL 115567.74623063B | | | |
| 3.1.539512 | SYED FURQAN SHAH | ADDRESS REDACTED | | | BTC 0.09271209565562SA | | | |
| 3.1.539513 | SYED GARDAZI | ADDRESS REDACTED | | | CEL 0.0054862396269312 | | | |
| 3.1.539514 | SYED GILANI | ADDRESS REDACTED | | | BTC 0.00215281550874948<br>SGB 2.58259134<br>XRP 17.09194 | | | |
| 3.1.539515 | SYED GILLANI | ADDRESS REDACTED | | | BTC 0.0000059593068682453<br>ETH 0.0997898948868836 | | | |
| 3.1.539516 | SYED HABIB | ADDRESS REDACTED | | | CEL 1.1440791759918A | | | |
| 3.1.539517 | SYED HADI JAFFERY | ADDRESS REDACTED | | | BTC 0.106455373218B01<br>CEL 2189.0285380353<br>ETH 1.01312370383233 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539518 | SYED HAIDER | ADDRESS REDACTED | | | BTC 0.0000000013830570.72 CEL 6.36779565567426 ETH 6.46758077375809E-05 USDC 0.811682304054805 USDT ERC20 16.2492524539297 | | | |
| 3.1.539519 | SYED HAMAD SHAH | ADDRESS REDACTED | | | USDC 1.13309087953069 | | | |
| 3.1.539520 | SYED HAMMAD ALI | ADDRESS REDACTED | | Yes | ADA 1.62186724460953 BNB 0.0526713733299976 BTC 0.00218119667789686 CEL 11.3911859775776 USDC 1.02856096388814 | | | ADA 1858.56662480249 |
| 3.1.539521 | SYED HAQUE | ADDRESS REDACTED | | | ADA 1114.54858825071 AVAX 8.08510194475349 BTC 0.000335446492753 DOT 107.741102340117 ETH 1.39680128019172 MATIC 1174.83263495915 USDC 930.265846493307 | AVAX 1.01506350956619 BTC 0.367803489473328 | | |
| 3.1.539522 | SYED HAQUE | ADDRESS REDACTED | | | ADA 1791.30749434424 BTC 0.0340442364687106 ETH 2.83086836624009 LTC 6.75023303141843 | | | |
| 3.1.539523 | SYED HASAN | ADDRESS REDACTED | | | AAVE 0.343816623673628 ADA 1329.70575536505 AVAX 22.204053028787303 BTC 0.0392359120242343 DOT 330.513895123108 EOS 407.863242518249 ETH 1.34554843267178 LINK 76.4860667649199 LTC 9.7536429817535 LUNC 0.047132452765066S MATIC 1577.51539695251 SOL 6.05716031291867 XRP 1696.13907910711 | | | |
| 3.1.539524 | SYED HASHIM | ADDRESS REDACTED | | | USDC 838.224264219386 | | | |
| 3.1.539525 | SYED HASSAAN | ADDRESS REDACTED | | | BTC 0.00113120677668881 ETC 27.192304403705 KLM 1769.13710655832 | | | |
| 3.1.539526 | SYED HASSAN | ADDRESS REDACTED | | | BCH 0.944711226115481 DOT 36.6071065803021 MATIC 0.001573342380108025 USDC 0.10512421943231S | | | |
| 3.1.539527 | SYED HASSAN | ADDRESS REDACTED | | | ADA 1029.05255187336 BTC 0.35456745148S966 ETH 3.05245544825452 LTC 9.17582973566664 MATIC 513.557823311556 USDC 0.631930153646899 ZEC 1.61126668810496 | | | |
| 3.1.539528 | SYED HAYDER | ADDRESS REDACTED | | | BTC 0.0021744771235073S | | | |
| 3.1.539529 | SYED HAZIQ HADWAN BIN SYED MOHD. SHAHARUDDIN | ADDRESS REDACTED | | | BNB 0.471170879080176 CEL 0.948469375575766 | | | |
| 3.1.539530 | SYED HOZAIM | ADDRESS REDACTED | | | BNB 0.000000000141182152 BTC 0.00047659282430962 7 CEL 0.056613667199719 7 DOT 0.00273703154558358 ETH 0.00439055484668331 LINK 0.000775629815105208 LUNC 0.00031530176280297 8 MATIC 0.024694011978400S SNX 0.049147716273706 1 USDT ERC20 0.0000001163528657 86 | | | |
| 3.1.539531 | SYED HUSAIN | ADDRESS REDACTED | | | BTC 0.00126750598601949 ETH 2.2168203484672 1 | | | |
| 3.1.539532 | SYED HUSSEIN | ADDRESS REDACTED | | | BTC 0.0044340624052651 CEL 1.116180895439 23 | | | |
| 3.1.539533 | SYED IDRIS | ADDRESS REDACTED | | | BTC 0.1565362002345 46 ETH 3.09252110683019 LUNC 38.4687080045864 XRP 0.01540737426633 01 | | | |
| 3.1.539534 | SYED JAFERY | ADDRESS REDACTED | | | GUSD 0.349053935301075 MATIC 1.2962726257 2404 SNX 0.193017089289514 | | | |
| 3.1.539535 | SYED JAFFERY | ADDRESS REDACTED | | | BTC 0.00117154405396676 CEL 1686.12182430094 ETH 0.611133832542074 | | | |
| 3.1.539536 | SYED JAFRI | ADDRESS REDACTED | | | BCH 0.00000000706392039 5 CEL 14.67203807098 77 SGB 270.628579S3 ZRX 0.056990049018363 9 | | | |
| 3.1.539537 | SYED KAISER AHMED | ADDRESS REDACTED | | | ADA 320.281034608876 BTC 0.104160930763996 CEL 262.96186906352 4 ETH 0.424514864152571 LUNC 15.6361822965608 MANA 296.319408778761 USDT ERC20 411.802754253 38 | | | |
| 3.1.539538 | SYED KM | ADDRESS REDACTED | | | BTC 0.0605563672545016 ETC 0.01370717 LTC 0.01255081 | | | |
| 3.1.539539 | SYED LUQMAN | ADDRESS REDACTED | | | ADA 1.06756827398163 BCH 0.00008054649766223S BNB 0.00099442467744011 1 BTC 0.0000003503775002558 CEL 0.01275934367713033 DOT 0.144417624017533 ETH 0.000569832341185282 LINK 0.00995401617276374 LTC 0.00195150545403199 MATIC 0.816640319273 12 SOL 0.00441230846504486 USDC 0.00387137627S6491 XRP 1.08436684652897 | | | |
| 3.1.539540 | SYED M ALI YASIN | ADDRESS REDACTED | | | BTC 0.0000018138435378 22 | | | |
| 3.1.539541 | SYED MANZOOR | ADDRESS REDACTED | | | CEL 0.329595987314 74 XLM 200 | | | |
| 3.1.539542 | SYED MINHAL ALI | ADDRESS REDACTED | | | BTC 0.000000036419708 12 CEL 2.0743246007700 4 ETH 0.00150908216585 59 | | | |
| 3.1.539543 | SYED MOHAMMED RAZA | ADDRESS REDACTED | | | ADA 0.46191272901S032 BTC 0.0919465589563714 | | | |
| 3.1.539544 | SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | | | 1INCH 91.7673738551993 AAVE 106.135039243121 ADA 55045.8071367193 BAT 0.125319551316686 BCH 0.000560976904428174 BTC 0.000148009663737987 6 CEL 92.4440067356849 DASH 12.0413064363317 EOS 117.628454339396 ETH 0.02046109788324 66 GUSD 4.0312554617498 LPT 2.288793727500 63 LTC 0.00587276354136645 OMG 0.245026919742281 USDC 111.71263329168 XLM 9.94590880138139 XRP 5.01476073852804 | BTC 0.00000000421197748 3 USDC 0.00000090818841980 5 | | |
| 3.1.539545 | SYED MOHAMMED ZULFIQAR-UL-AZAM | ADDRESS REDACTED | | | CEL 28.9136625559291 ETH 0.00216571413450387 | | | |
| 3.1.539546 | SYED MOHSIN | ADDRESS REDACTED | | | ADA 2051.26749531865 BTC 0.309158396043976 DOT 36.8030667141077 ETH 3.09542095916434 | | | |
| 3.1.539547 | SYED MOIZ HASSAN | ADDRESS REDACTED | | | BTC 0.000806424827273527 ETH 2.85752536280859E-05 USDC 0.313600398000867 | | | |
| 3.1.539548 | SYED MUHAMAD FIRDAUZ SYED ADRUS | ADDRESS REDACTED | | | BTC 0.00011074920171489 7 LTC 0.00182325699206072 | | | |
| 3.1.539549 | SYED MUHAMMAD AFIQ JOID SYED ALWI | ADDRESS REDACTED | | | BNB 0.0151951157211409 | | | |
| 3.1.539550 | SYED MUHAMMAD AFIQ JOID SYED ALWI | ADDRESS REDACTED | | | CEL 0.672013666920654 XRP 94.92536 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539551 | SYED MUHAMMED | ADDRESS REDACTED | | | BNB 0.0005706469107127<br>BTC 0.0011306867191065<br>XRP 0.093059461110046 | | | |
| 3.1.539552 | SYED MUSTAFA HASNAIN | ADDRESS REDACTED | | | CEL 0.54582495660374<br>USDT ERC20 21.19373612 3434 | | | |
| 3.1.539553 | SYED MUZAFFAR | ADDRESS REDACTED | | | CEL 0.65708 69188826 | | | |
| 3.1.539554 | SYED N IMAM | ADDRESS REDACTED | | | BTC 0.0013109629541354 | | | |
| | | | | | ETH 2.08248816 53415 | | | |
| 3.1.539555 | SYED NABIL BIN SAGOFF | ADDRESS REDACTED | | | CEL 151.764526519287<br>XRP 23158.52119 | | | |
| 3.1.539556 | SYED NADVI | ADDRESS REDACTED | | | LTC 0.0007252111 76478448 | | | |
| 3.1.539557 | SYED NAQVI | ADDRESS REDACTED | | | BTC 0.0010944887 4124144 | | | |
| 3.1.539558 | SYED NASIF UDDIN AHMED | ADDRESS REDACTED | | | BTC 8.9776732034799E-07 | | | |
| 3.1.539559 | SYED NAZARAL IHSAN BIN SYED AZUDDIN | ADDRESS REDACTED | | | CEL 0.000052112841535337 | | | |
| | | | | | LTC 0.00000000710384924 9 | | | |
| 3.1.539560 | SYED NAZMI | ADDRESS REDACTED | | | DOT 0.00187376158583327<br>ETH 0.0003776381301 26301<br>LTC 0.0024066537360 1995<br>XRP 0.248440918892 78 | | | |
| 3.1.539561 | SYED OMAR MUKHTAR | ADDRESS REDACTED | | | BTC 0.000000952598 745032 | | | |
| 3.1.539562 | SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | | | BTC 0.0292511078200638<br>DOT 16.236109600 9331<br>MATIC 69.3208563 779239 | | | |
| 3.1.539563 | SYED QASIM RAZA | ADDRESS REDACTED | | | BTC 0.000000002028751 287 | | | |
| | | | | | CEL 0.0771515157318422 | | | |
| 3.1.539564 | SYED RAZA | ADDRESS REDACTED | | | CEL 1.0917502847252 | | | |
| 3.1.539565 | SYED RAZA | ADDRESS REDACTED | | | CEL 1.0642037 2026893 | | | |
| 3.1.539566 | SYED RIZVI | ADDRESS REDACTED | | | BTC 0.011220852713 7682<br>DOT 12.409164972 6004<br>MATIC 149.5451520 04162<br>SNX 11.5497932 07825 | | | |
| 3.1.539567 | SYED RIZVI | ADDRESS REDACTED | | | AVAX 10.5305704 40964<br>BTC 0.000000702755158 078<br>MATIC 233.4568498 24521<br>XLM 1016.6564483 1981 | | | |
| 3.1.539568 | SYED S ALI | ADDRESS REDACTED | | | AAVE 20.0505208996397<br>ADA 3145.994030931 16<br>BTC 0.0040860494290395<br>DOT 0.13090922337171 5<br>MATIC 17.81250363407 06<br>SUSHI 309.111187521437 | | | |
| 3.1.539569 | SYED SAFDAR | ADDRESS REDACTED | | | BTC 0.0045173754243074 4<br>ETH 44.5610146129753<br>USDC 12.6734131648647 | | | |
| 3.1.539570 | SYED SAFI UR REHMAN SHAH SHAH | ADDRESS REDACTED | | | BTC 0.00089336448543116 4<br>CEL 12.960828861729<br>USDT ERC20 377.54 | | | |
| 3.1.539571 | SYED SALLEH ALSAGOFF | ADDRESS REDACTED | | | BTC 0.000000004756879 29<br>CEL 4.9685226413578 9 | | | |
| 3.1.539572 | SYED SHAHEER ABBAS | ADDRESS REDACTED | | | BTC 0.0029124 213660852<br>CEL 0.4905581945 92805<br>DOT 0.02615713010 62563<br>USDT ERC20 2.918086 | | | |
| 3.1.539573 | SYED SHARAF IBRAHIM | ADDRESS REDACTED | | | BTC 0.02132149232 73497<br>CEL 0.852827909734894<br>ETH 0.9502629994 1087<br>GUSD 0.0150679850 820485<br>LINK 73.2511222219 374 | | | |
| 3.1.539574 | SYED SHARFUDDIN AHMED | ADDRESS REDACTED | | | BTC 0.000004214813 766435 | | | |
| 3.1.539575 | SYED SHOAIB RIZVI | ADDRESS REDACTED | | | BTC 0.000740166940113 721 | | | |
| 3.1.539576 | SYED TALAT | ADDRESS REDACTED | | | ETH 0.0006712155 72929813<br>BTC 0.000075629632 454443<br>CEL 43.9811355998 422<br>DOT 0.00889916384 433732<br>ETH 1.895<br>TUSD 0.8721326806 86122<br>USDC 0.00000005956 8511 7335 | | | |
| 3.1.539577 | SYED TAYYEB SHAH | ADDRESS REDACTED | | | BTC 8.702545218552 69E-05<br>ETH 1.980488306947 4<br>SOL 156.8108513 16018 | BTC 0.0000000031188181625<br>MCDAI 50.49<br>SOL 110 | | |
| 3.1.539578 | SYED TOUHEED | ADDRESS REDACTED | | | CEL 0.0236321554764908 | | | |
| 3.1.539579 | SYED UWAIS | ADDRESS REDACTED | | | ADA 272.267789223874<br>BTC 0.0019846097848041 5<br>USDC 300.8261706 70466<br>XRP 608.3323905 20678 | | | |
| 3.1.539580 | SYED WARIS | ADDRESS REDACTED | | | BTC 0.000000009121003014 | | | |
| 3.1.539581 | SYED ZAIDI | ADDRESS REDACTED | | | CEL 0.00261756663801 779<br>BTC 0.0036002314500 2998<br>ETH 0.1033919318 95552<br>MATIC 283.575725 798909<br>SNX 219.510904944 804<br>USDC 1057.5095003 6332<br>XLM 252.960739034 231 | | | |
| 3.1.539582 | SYED ZAKI AHMED | ADDRESS REDACTED | | | BAT 0.0000000378733510 96<br>BTC 0.0163875667792124<br>MATIC 29.9463154619136<br>XLM 0.0002185711325730 9 | BAT 0.00016227050639777 9<br>XLM 1.0220753977453 2 | | |
| 3.1.539583 | SYED ZAMAN | ADDRESS REDACTED | | | AAVE 0.0074772118120540 8<br>BCH 0.00342605284941102<br>BTC 0.00000046089313317<br>EOS 0.07338842416 60268<br>ETC 0.0146346450908 3111<br>ETH 0.000027847409808 149<br>KNC 0.07865781208454 88<br>MATIC 6.33414830 23185<br>MCDAI 0.041243404 130619<br>SNX 0.229603785 75313 2<br>UMA 0.002200560 275276 7<br>UNI 0.03887240 306224704<br>USDC 0.090536 1461080049<br>XLM 1.221608 88920645<br>ZEC 0.0002903 18630985379 8 | XLM 0.00000005419281461 5 | | |
| 3.1.539584 | SYEDMAZHAR KADRI | ADDRESS REDACTED | | | ADA 644.143490549407<br>BTC 0.005852922697372 38<br>CEL 432.634574378 4<br>SNX 107.607376042 131<br>USDT ERC20 0.000000401 827494904 | | | |
| 3.1.539585 | SYEGO JOAILLE | ADDRESS REDACTED | | | ADA 0.0706900510124602<br>BTC 0.00087359627201849<br>CEL 0.0181299465926563<br>EOS 10.4568846909006<br>ETC 1.0268508860350 7<br>ETH 0.0006777868168423 59<br>MANA 75.7865956380257<br>UNI 3.057884470290 3<br>XLM 101.25540862 284 | | | |
| 3.1.539586 | SYENDON BREMEE BAROMEO | ADDRESS REDACTED | | | ADA 168.94687855403 5<br>BTC 0.0268644556420 7798<br>CEL 15.759523415146 8<br>SOL 1.055619480 6227 4<br>XLM 33.58005234 46881 | | | |
| 3.1.539587 | SYENE MAK | ADDRESS REDACTED | | | BTC 0.000455978048127813<br>ETH 0.02710118625699 4 | | | |
| 3.1.539588 | SYERA AZMEE | ADDRESS REDACTED | | | BTC 2.738051595919995E-07<br>XRP 0.19725033 99550208 | | | |
| 3.1.539589 | SYHSIEN CHANG | ADDRESS REDACTED | | | BTC 0.24844066298602 7<br>DOT 107.50163 3595515<br>LINK 147.594000 458997<br>MATIC 2898.90 6091 1171 | | | |
| 3.1.539590 | SYHVAIN TANGUY BONNARD | ADDRESS REDACTED | | | BTC 0.000000598146667143<br>USDC 0.9336703764 0636 | | | |
| 3.1.539591 | SYHVAN WICAKSONO | ADDRESS REDACTED | | | BTC 0.00001312589043 4656<br>CEL 0.00029620311975544 4 | | | |
| 3.1.539592 | SYLAS NAVAR | ADDRESS REDACTED | | | 1INCH 36.4469534614638<br>DOT 11.3258283468333<br>MATIC 373.312705 427425<br>SNX 36.6319784 429492<br>SOL 3.35201097 32002<br>USDT ERC20 76.6171661446053 53 | | | |
| 3.1.539593 | SYLAS STACY | ADDRESS REDACTED | | | BTC 0.000591372842303236<br>SNX 1.244544978 41194 | BTC 0.0000000002097355598<br>SNX 611.77057196 7744 | | |

Page 12878 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539594 | SYLDON HARDING | ADDRESS REDACTED | | | BCH 0.48379674395105B BTC 0.00743862641838789 ETH 0.06618891493535326 LTC 1.1376983407162B | | | |
| 3.1.539595 | SYLEIMANK ARBNOR | ADDRESS REDACTED | | | CEL 1.0777596472914S | | | |
| 3.1.539596 | SYLICO MWASINGA | ADDRESS REDACTED | | | CEL 15.8394121521679 XRP 845.535024 | | | |
| 3.1.539597 | SYLITA THOMAS | ADDRESS REDACTED | | | BSV 0.0496893101331921 | | | |
| 3.1.539598 | SYLIVA DAWSON | ADDRESS REDACTED | | | CEL 1.08153426233303 | | | |
| 3.1.539599 | SYLVA LECOMETROS | ADDRESS REDACTED | | | BTC 0.000412907564988359 DOT 80.265829543515 ETC 0.00000319073776968 ETH 0.00776207902638S2 LINK 0.13121260429791? LTC 0.000330381756220571 MANA 0.0140403036073612 MATIC 10.7032203809999 SNX 0.81368548204277? USDC 0.43203725799933I0 | BTC 0.0000000065084927451 ETC 0.031297181668894422 | | |
| 3.1.539600 | SYLVA ROBBERG | ADDRESS REDACTED | | | BTC 0.000276026642D169 | | | |
| 3.1.539601 | SYLVA SADOVSKA | ADDRESS REDACTED | | | BTC 0.00115271991304828 USDT ERC20 3933.9909017495G | | | |
| 3.1.539602 | SYLVAIN ANGE FELIX CARLOTTI | ADDRESS REDACTED | | | UST 0.6875709947176ZB | | | |
| 3.1.539603 | SYLVAIN AURIBEAU | ADDRESS REDACTED | | | BTC 0.00000005142672204?5 CEL 0.91724333589545I3 USDC 62.446 | | | |
| 3.1.539604 | SYLVAIN BALLE | ADDRESS REDACTED | | | BTC 0.0000226784705778D4 CEL 0.973548021624816 ETH 0.000811758918978163 LINK 0.0042300664971647 MATIC 2.4014181426222Z PAXG 0.001844373077961A7 SNX 0.345748624997495 USDC 1.0303782272011 XRP 0.010373918223226I | | | |
| 3.1.539605 | SYLVAIN BARIC | ADDRESS REDACTED | | | SNX 224.80497231319B | | | |
| 3.1.539606 | SYLVAIN BASTID | ADDRESS REDACTED | | | BTC 0.000839570564113A7 USDT ERC20 4707.92166722588 | | | |
| 3.1.539607 | SYLVAIN BAZIE | ADDRESS REDACTED | | | BTC 0.000000002943158617 CEL 0.8293738S725564Z | | | |
| 3.1.539608 | SYLVAIN BELANGER | ADDRESS REDACTED | | | BTC 0.000501810153041256 CEL 4.79186462638549 MATIC 0.416252513158457 USDT ERC20 0.44464356585756S3 | | | |
| 3.1.539609 | SYLVAIN BELLET | ADDRESS REDACTED | | | BTC 0.00000036142838402 CEL 0.4053075440113I3 USDC 0.39117303659858I7 | | | |
| 3.1.539610 | SYLVAIN BELLY | ADDRESS REDACTED | | | BTC 0.0143161653693234 CEL 148.58920383S092 USDC 0.08918572525391B6 | | | |
| 3.1.539611 | SYLVAIN BENJAMIN MARY | ADDRESS REDACTED | | | USDT ERC20 0.612702333997477 | | | |
| 3.1.539612 | SYLVAIN BERNARD | ADDRESS REDACTED | | | BTC 0.00000453024837991S CEL 2.04874499S1699 KNC 288.4073 | | | |
| 3.1.539613 | SYLVAIN BERTHOULOUX | ADDRESS REDACTED | | | BTC 0.00099278088947749? CEL 1.11069784389386 ETH 0.054267616149681B | | | |
| 3.1.539614 | SYLVAIN BESNARD | ADDRESS REDACTED | | | BCH 0.00107468580990428 BTC 0.00020507695939879S CEL 0.000809858420605B1 ETH 0.0000004613619988611 SGB 126.840896117756 XRP 0.491429227074I1 | | | |
| 3.1.539615 | SYLVAIN BILLIOT | ADDRESS REDACTED | | | BTC 0.00119336577363029 CEL 13.7740747450367 USDT ERC20 1209.6557991243I | | | |
| 3.1.539616 | SYLVAIN BLACHIER | ADDRESS REDACTED | | | USDT ERC20 0.46764505748880? | | | |
| 3.1.539617 | SYLVAIN BLAYA | ADDRESS REDACTED | | | BTC 0.0000009530342114651 | | | |
| 3.1.539618 | SYLVAIN BONNET | ADDRESS REDACTED | | | ETH 0.00048346316501002Z | | | |
| 3.1.539619 | SYLVAIN BOUDREAU | ADDRESS REDACTED | | | CEL 34.5969356021305 BCH 0.000479610072658574 BTC 0.13957389003025I1 CEL 53.6380481374376 ETH 1.68158753727594 LTC 0.001974177000137? USDC 0.28508717037703B XRP 0.433857450849687 | | | |
| 3.1.539620 | SYLVAIN BOUGON | ADDRESS REDACTED | | | BTC 0.00000037108253119B BUSD 0.0208098108053307 CEL 0.2451125337557D6 DASH 0.00000000769230769 ETH 2.02770874707099E-06 LINK 0.0695295266958786 MCDAI 0.00614023452999916 UNI 0.109502911663221 USDC 0.000000781291971917 USDT ERC20 0.0602491745845651 | | | |
| 3.1.539621 | SYLVAIN BOUGON | ADDRESS REDACTED | | | BTC 0.00075346027404907S CEL 242.13749068201G DOT 0.33006298312903Z ETH 0.0110251455711968 LINK 110.310201576612 UNK 208.342798496904 USDT ERC20 39.0722683390901 | | | |
| 3.1.539622 | SYLVAIN BRISON | ADDRESS REDACTED | | | BNB 0.3440047 CEL 23.3471727124057 USDC 54.966954 | | | |
| 3.1.539623 | SYLVAIN CABALLERO | ADDRESS REDACTED | | | CEL 0.0851867302475614 | | | |
| 3.1.539624 | SYLVAIN CAVAILE | ADDRESS REDACTED | | | USDT ERC20 0.066615504266987S | | | |
| 3.1.539625 | SYLVAIN CHAGNON | ADDRESS REDACTED | | | CEL 108.904256311269 | | | |
| 3.1.539626 | SYLVAIN CHALLOUT | ADDRESS REDACTED | | | BCH 0.6506407225598S7 BTC 0.000070284018923867 CEL 7.00645777368143 SNX 59.9662529335S3 XRP 35541.8923251598 | | | |
| 3.1.539627 | SYLVAIN CHAMBON | ADDRESS REDACTED | | | CEL 1.09634488679224 | | | |
| 3.1.539628 | SYLVAIN CHANTREAU | ADDRESS REDACTED | | | BTC 0.000000000314161459 CEL 0.2955141636397D8 | | | |
| 3.1.539629 | SYLVAIN CHETANEAU | ADDRESS REDACTED | | | BTC 0.0484966817901051 EOS 0.0426180519907297 ETH 0.7772931170282Z | | | |
| 3.1.539630 | SYLVAIN CLEUET | ADDRESS REDACTED | | | CEL 0.021144317644381S ETH 0.000123091576344S3 | | | |
| 3.1.539631 | SYLVAIN COLOMBANI | ADDRESS REDACTED | | | CEL 13.3721354632355 ETH 0.199 | | | |
| 3.1.539632 | SYLVAIN COUCHANT | ADDRESS REDACTED | | | ADA 1526.5910975162Z BNB 3.180682314827I1 BTC 0.16200805B3681058 CEL 11.7199867405Z1 ETH 1.2589812649113I9 USDT ERC20 234.6043370D2254 XRP 849.699165 | | | |
| 3.1.539633 | SYLVAIN COURCELAUD | ADDRESS REDACTED | | | BTC 0.0571908090631764 CEL 76.5558539205962 ETH 0.094918829794D789 SGB 135.40025960942B USDC 2588.50337201078 XRP 894.669833666287 | | | |
| 3.1.539634 | SYLVAIN COUTAREL | ADDRESS REDACTED | | | BNB 0.00112903543817A7 BTC 0.010345229078478I CEL 32.6509760761087 ETH 1.10194318407856 LTC 0.00007780164091B538 SNX 0.035153905584465 USDC 0.231122302141162 XRP 0.65264324935S669 | | | |
| 3.1.539635 | SYLVAIN DE COSTER | ADDRESS REDACTED | | | CEL 51.9047939384404 DOT 49.6248B953 USDC 1126.321797999197 | | | |
| 3.1.539636 | SYLVAIN DEMMEL | ADDRESS REDACTED | | | BTC 0.0000000018602673I7 CEL 0.0183541454254769 ETH 0.0030914103704170Z USDC 7.365244450049S4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539637 | SYLVAIN DESCHILORE | ADDRESS REDACTED | | | BTC 0.000001433792525132<br>CEL 0.177302046319444<br>USDT ERC20 0.626279724366669 | | | |
| 3.1.539638 | SYLVAIN DESROSIERS | ADDRESS REDACTED | | | BTC 0.27591037833828I<br>CEL 223.947703419838 | | | |
| 3.1.539639 | SYLVAIN DOUHAIZENET | ADDRESS REDACTED | | | BTC 0.100486747342911<br>CEL 44.4733634951116<br>EOS 0.0461942897033399<br>ETH 3.06201276884902<br>LTC 0.00198592043422248<br>LUNC 19.669962115948S<br>SOL 0.00776882726406034<br>USDT ERC20 38.0676967929752<br>XLM 0.000000031970512437<br>XRP 7.38993030794415 | | | |
| 3.1.539640 | SYLVAIN DUCATILLON | ADDRESS REDACTED | | | CEL 12.589796450035 | | | |
| 3.1.539641 | SYLVAIN DUPUIS | ADDRESS REDACTED | | | BTC 0.0039865653 | | | |
| 3.1.539642 | SYLVAIN ELIAS | ADDRESS REDACTED | | | CEL 4.07369180420312 | | | |
| 3.1.539643 | SYLVAIN ESCOT | ADDRESS REDACTED | | | MANA 0.007247149852813473<br>BTC 0.101066408996698 | | | |
| 3.1.539644 | SYLVAIN FARINE | ADDRESS REDACTED | | | ETH 2.02847680955934<br>BTC 0.00001897715972483S<br>CEL 80.8004222267073<br>USDC 26.6895986564268 | | | |
| 3.1.539645 | SYLVAIN FAUCHERAND | ADDRESS REDACTED | | | BTC 0.0721984797002 06<br>CEL 2.3996017457493<br>EOS 0.000017064301538187<br>ETH 2.000471204722<br>LTC 0.00289379401231753<br>USDC 0.6751251992805<br>XLM 1.97728067992336<br>ZRX 13.2324894542816 | | | |
| 3.1.539646 | SYLVAIN FAUCON | ADDRESS REDACTED | | | BTC 0.0005761291205624B<br>CEL 5.31226730047834<br>ETH 0.0157683997785966 | | | |
| 3.1.539647 | SYLVAIN FAUST | ADDRESS REDACTED | | | ADA 0.00212379320346756<br>BTC 0.00000145898991341<br>CEL 0.10988363856184 3<br>ETH 0.0000515297760588 | | | |
| 3.1.539648 | SYLVAIN FAUST | ADDRESS REDACTED | | | ADA 6611.51204282408<br>BTC 0.000000780662438861<br>CEL 558.816595323871<br>DOT 0.200891628687178<br>ETH 0.000047660196009492<br>SOL 0.0239764400751312 | | | |
| 3.1.539649 | SYLVAIN FAVIER | ADDRESS REDACTED | | | BTC 0.00110076083083926<br>CEL 24.929305576I736<br>USDT ERC20 790.030608654218 | | | |
| 3.1.539650 | SYLVAIN FERTONS | ADDRESS REDACTED | | | ADA 238.496947897008<br>AVAX 6.70002111704803<br>BNB 0.263449221860777<br>BTC 0.408360079635986<br>DOGE 2001.57074687391<br>ETH 5.35661830677082<br>LINK 5.4679380789483S<br>LTC 1.03657023901361<br>MATIC 3715.89234363302<br>XRP 51.467603111908 6 | | | |
| 3.1.539651 | SYLVAIN FLAMAND | ADDRESS REDACTED | | | BTC 0.005602027803821 75 | | | |
| 3.1.539652 | SYLVAIN FLORENTIN | ADDRESS REDACTED | | | CEL 0.00903763758474987 | | | |
| 3.1.539653 | SYLVAIN FLORIAN MARIUS ANOUJAR | ADDRESS REDACTED | | | BTC 0.000148439328437446 | | | |
| 3.1.539654 | SYLVAIN FOLLENFANT | ADDRESS REDACTED | | | ETH 0.000573525025238385<br>BTC 0.000000007996437385<br>CEL 36.2802964033011<br>LTC 0.000000000802241046<br>XRP 0.619697189356478 | | | |
| 3.1.539655 | SYLVAIN FRENETTE | ADDRESS REDACTED | | | BTC 0.0204852903634522 | | | |
| 3.1.539656 | SYLVAIN FRIDEZ | ADDRESS REDACTED | | | BTC 0.0000003197810022B2<br>CEL 1.14101632988814<br>SNA 0.000270055356059426 | | | |
| 3.1.539657 | SYLVAIN GAME | ADDRESS REDACTED | | | CEL 15.7467665230035<br>MANA 1689.01463922988<br>ZRX 400 | | | |
| 3.1.539658 | SYLVAIN GASTOUD | ADDRESS REDACTED | | | AAVE 0.00856024755729343<br>BTC 0.000000100021375092I<br>ETH 0.000129765797157632<br>LINK 0.0955417783288535<br>LTC 0.00505044715751086<br>UNI 0.10448030331736 2<br>USDC 15.4534823694342<br>USDT ERC20 4.47737507739102 | | | |
| 3.1.539659 | SYLVAIN GERSTER | ADDRESS REDACTED | | | BTC 0.000146413988093 4<br>CEL 0.0001661359760134 4<br>EOS 0.00549661203496378<br>XRP 0.205906483818736 | | | |
| 3.1.539660 | SYLVAIN GHERARDI | ADDRESS REDACTED | | | BTC 0.0464741206671842 | | | |
| 3.1.539661 | SYLVAIN GIGLIONE | ADDRESS REDACTED | | | BTC 0.000715180753940766<br>CEL 19.946360402301I<br>ETH 0.0168182992195317<br>USDT ERC20 30.4135291080432<br>XRP 0.0000002220525 | | | |
| 3.1.539662 | SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | | | BTC 0.00766687345484 38<br>ETH 0.90799650580153I | | | |
| 3.1.539663 | SYLVAIN GIRARD | ADDRESS REDACTED | | | BTC 0.00123134271989902<br>CEL 12.2466006103467<br>ETH 0.15643347 | | | |
| 3.1.539664 | SYLVAIN GIRARDET | ADDRESS REDACTED | | | USDT ERC20 389.656512730203 | | | |
| 3.1.539665 | SYLVAIN GOMARD | ADDRESS REDACTED | | | BTC 0.0000000008134951767<br>CEL 6.7664060643801 | | | |
| 3.1.539666 | SYLVAIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0000018421573938<br>CEL 0.369468903470764<br>USDT ERC20 2.62890520702227 | | | |
| 3.1.539667 | SYLVAIN GONNET | ADDRESS REDACTED | | | BTC 7.3348276476069SE-06<br>DOT 0.00368186253096076 | | | |
| 3.1.539668 | SYLVAIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000003839651978<br>CEL 1300.29029933239<br>LINK 0.000000014987012331 69<br>SNX 0.0263137408989609 | | | |
| 3.1.539669 | SYLVAIN GOUDARD | ADDRESS REDACTED | | | BTC 0.000000001378710565<br>CEL 0.3145521181525 05<br>SGB 0.000047968638333614<br>XRP 0.024905625507856 3 | | | |
| 3.1.539670 | SYLVAIN GOUMAIN | ADDRESS REDACTED | | | AVAX 1.42170435809546<br>BTC 0.000898158547695772<br>CEL 00.202210632702821 94<br>CEL 1607.89632033883<br>DOT 42.30987048 | | | |
| 3.1.539671 | SYLVAIN GRASSET | ADDRESS REDACTED | | | USDC 51647.769287 | | | |
| 3.1.539672 | SYLVAIN GRAVEL | ADDRESS REDACTED | | | BTC 0.0061405303632552<br>CEL 3.59921760171675<br>LTC 0.19398225<br>USDC 18.843647 | | | |
| 3.1.539673 | SYLVAIN GRAVES | ADDRESS REDACTED | | | BTC 0.0033134095964278 4<br>ETH 0.0502858981737273 | | | |
| 3.1.539674 | SYLVAIN GRISEL | ADDRESS REDACTED | | | BTC 0.00000001892700611<br>CEL 1.9965482429251<br>ETH 0.07410809843059E-05 | | | |
| 3.1.539675 | SYLVAIN GROSSENBACHER | ADDRESS REDACTED | | | ADA 0.1028749739470 75<br>BNB 0.01159715322166 12<br>BTC 0.405186570068915<br>DOT 0.0148487668196913<br>MATIC 3.329357171007 04<br>USDT ERC20 0.21071685951035<br>XRP 0.498266284823176 | BTC 0.0069334976897549 8 | | |
| 3.1.539676 | SYLVAIN GUINTOLI | ADDRESS REDACTED | | | CEL 1.79228787684645 | | | |
| 3.1.539677 | SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | | | AVAX 1.20212746087105<br>BTC 0.00120810297947284 3<br>CEL 3.442650143329 69<br>DOT 5.071037982381 21<br>LUNC 1.06600262314709<br>SOL 1.06638230116479<br>USDC 941.57733346220 8 | | | |
| 3.1.539678 | SYLVAIN GUYADER | ADDRESS REDACTED | | | BTC 0.000000150704290 97<br>DOT 0.03632370683636 3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539679 | SYLVAIN HANNOTTE | ADDRESS REDACTED | | | BTC 0.0000000249181505568<br>USDC 0.005121579474510597<br>USDT ERC20 0.016578755710635 | | | |
| 3.1.539680 | SYLVAIN HIREL | ADDRESS REDACTED | | | AAVE 0.09456798179553197<br>ADA 80.31171593880299<br>BTC 0.0006429<br>CEL 1.052044547298727<br>DOT 2.13753790222928<br>EOS 2.318156135320223<br>MANA 0.0048396105118740B<br>MATIC 0.31539875095634S<br>KLM 62.925359B95B432 | | | |
| 3.1.539681 | SYLVAIN JEAN MARCEL MAR GLAUD | ADDRESS REDACTED | | | BTC 0.00171752428750685<br>CEL 8.4503459481065J<br>USDT ERC20 415.2B1192 | | | |
| 3.1.539682 | SYLVAIN JEAN PAUL PLOUCHART | ADDRESS REDACTED | | | BTC 0.000104287671583011 | | | |
| 3.1.539683 | SYLVAIN JEANDEL | ADDRESS REDACTED | | | BTC 0.00004388265162593l | | | |
| 3.1.539684 | SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | | | BTC 0.001661212290B426<br>XRP 4019.09643864853 | | | |
| 3.1.539685 | SYLVAIN JORET | ADDRESS REDACTED | | | CEL 0.0000006520630008D9<br>CEL 0.5145426023694B3<br>USDC 0.20028205409477J | | | |
| 3.1.539686 | SYLVAIN JOUANY | ADDRESS REDACTED | | | USDT ERC20 0.028618256879702<br>BTC 0.00245731226544567 | | | |
| 3.1.539687 | SYLVAIN JOUHANNET | ADDRESS REDACTED | | | CEL 4.62401999008805<br>USDC 0.503843 | | | |
| 3.1.539688 | SYLVAIN JOULOT | ADDRESS REDACTED | | | CEL 80.6611935810344<br>ETH 0.067007984786705 | | | |
| 3.1.539689 | SYLVAIN KATCHIKIAN | ADDRESS REDACTED | | | CEL 0.132752375515834<br>DASH 0.00253755<br>OMG 2.83228007257125<br>UNI 0.15836496373173Z<br>ZRX 0.601601151890032 | | | |
| 3.1.539690 | SYLVAIN KUNTZ | ADDRESS REDACTED | | | BTC 0.00204631194103719<br>CEL 68.67049637365D5 | | | |
| 3.1.539691 | SYLVAIN LAIGAISSE | ADDRESS REDACTED | | | LUNC 1.60096725158746 | | | |
| 3.1.539692 | SYLVAIN LATASTE | ADDRESS REDACTED | | | LUNC 5.112460201204J<br>BTC 0.00000001830141430175<br>CEL 0.00349089877582723 | | | |
| 3.1.539693 | SYLVAIN LAVOIE | ADDRESS REDACTED | | | ADA 301.70037281069J4<br>BTC 0.00076891137527486<br>CEL 59.22476354515<br>DOT 8.98064327002888<br>USDT ERC20 1492.256462 | | | |
| 3.1.539694 | SYLVAIN LE GARGASSON | ADDRESS REDACTED | | | DOT 0.0033816125241736B | | | |
| 3.1.539695 | SYLVAIN LE GUINIO | ADDRESS REDACTED | | | ADA 229.33495606357<br>BTC 0.0009512508876963742<br>CEL 0.00121131149618717<br>ETH 0.66247494191168A<br>XRP 1378.16820445044 | | | |
| 3.1.539696 | SYLVAIN LEFEVRE | ADDRESS REDACTED | | | BTC 0.0001235106086144l5<br>CEL 0.451757129198369<br>LUNC 0.000075387462793l2<br>PAXG 0.050921723495200S | | | |
| 3.1.539697 | SYLVAIN LEHOUX | ADDRESS REDACTED | | | BTC 0.000203B99513562582<br>CEL 1.12374771424129<br>SGB 0.2374861344857<br>XRP 1.55348925090219 | | | |
| 3.1.539698 | SYLVAIN LEPINE | ADDRESS REDACTED | | | CEL 0.16500015381988 | | | |
| 3.1.539699 | SYLVAIN LITWIN | ADDRESS REDACTED | | | CEL 45.0791493850175<br>USDC 1792.84274492l5 | | | |
| 3.1.539700 | SYLVAIN MAILLOUX | ADDRESS REDACTED | | | ADA 0.01436699840846298<br>BTC 0.0000065660931755Z9 | | | |
| 3.1.539701 | SYLVAIN MARBACH | ADDRESS REDACTED | | | CEL 0.08341927902594901A<br>CEL 7.27343807361818<br>DOT 10.893222355329<br>EOS 102.217495364998<br>ETH 8.46215913247824<br>SNX 12.2564403199Z4<br>KLM 1686.1621063395B<br>XRP 505.40287072310Z<br>ZEC 2.99113375430752 | | | |
| 3.1.539702 | SYLVAIN MARTIN | ADDRESS REDACTED | | | BTC 9.860202715725990-06<br>BUSD 0.0018184904203979Z<br>USDT ERC20 0.001931887147915 61<br>XRP 137.12367587146 6 | | | |
| 3.1.539703 | SYLVAIN MASSON | ADDRESS REDACTED | | | ETH 0.0076898035285699B | | | |
| 3.1.539704 | SYLVAIN MASSY | ADDRESS REDACTED | | | ETH 0.61435394157748J | | | |
| 3.1.539705 | SYLVAIN MENGARD | ADDRESS REDACTED | | | BCH 0.000248037413318B3<br>BTC 0.00489215621508409<br>CEL 7.92036955927243<br>ETH 0.000147017342967917<br>MCOH 0.0523736044680 61<br>SGB 0.0126998B625825 9B<br>XRP 0.0816460158660019 | | | |
| 3.1.539706 | SYLVAIN MENTZ | ADDRESS REDACTED | | | BTC 0.00102434698442909<br>USDC 26214.781450896 | | | |
| 3.1.539707 | SYLVAIN MICHEL | ADDRESS REDACTED | | | ADA 348.59358258096A<br>BNB 0.00000014529904031<br>BTC 0.0022682549163984l<br>CEL 132.107992130064<br>USDT ERC20 556.33065025228 7 | | | |
| 3.1.539708 | SYLVAIN MILET | ADDRESS REDACTED | | | BTC 0.0228519891106477<br>ETH 0.201168326131822 | | | |
| 3.1.539709 | SYLVAIN MONNIAUX | ADDRESS REDACTED | | | BNB 0.00000217488050300Z<br>BTC 0.00000001540823031<br>CEL 0.000178758360334982<br>XRP 0.239421879231021 | | | |
| 3.1.539710 | SYLVAIN MONNOIR | ADDRESS REDACTED | | | CEL 50.0121667886868 | | | |
| 3.1.539711 | SYLVAIN MONTAGNE | ADDRESS REDACTED | | | CEL 0.0000775787703412Z | | | |
| 3.1.539712 | SYLVAIN MORVAN | ADDRESS REDACTED | | | CEL 2.66337662J5547<br>USDT ERC20 75 | | | |
| 3.1.539713 | SYLVAIN NARGEU | ADDRESS REDACTED | | | BTC 0.0000019985396246l6<br>CEL 0.08615550632912B3 | | | |
| 3.1.539714 | SYLVAIN NEUVELT | ADDRESS REDACTED | | | AAVE 1.97<br>ADA 0.00000025024107018 7<br>BUSD 19428.0761849304<br>CEL 2102.863420003A7<br>COMP 4.804<br>DASH 13.363741 6B<br>OMG 177.29494<br>SNX 262.21844768<br>TUSD 4733.9283777747J<br>UNI 282.58302212<br>ZEC 16.92<br>ZRX 3386.818 | | | |
| 3.1.539715 | SYLVAIN NOBLET | ADDRESS REDACTED | | | BTC 0.00063332156109336S<br>BUSD 8.869057586665B4<br>CEL 457.43594007724Z<br>SNX 28.37596150581S6<br>USDC 8.00602395487731<br>KLM 2781.7728507916A | | | |
| 3.1.539716 | SYLVAIN NOEL | ADDRESS REDACTED | | | CEL 59.316274896656<br>ETH 0.82273727<br>MCDH 30 | | | |
| 3.1.539717 | SYLVAIN OCHOVO | ADDRESS REDACTED | | | ADA 11.82669333B675<br>BNB 0.30107220264577<br>BTC 0.00084040384994797A<br>CEL 13.6707263753464<br>ETH 0.02602673564633 72<br>LTC 0.0000372495355013 5<br>USDC 53.7060213396798<br>USDT ERC20 0.0000006601139037 7<br>KLM 0.0113856378739171 | | | |
| 3.1.539718 | SYLVAIN OIDOU | ADDRESS REDACTED | | | BTC 0.000954182133D5139<br>DOT 0.504502733240945<br>KNC 0.10801131307409 | | | |
| 3.1.539719 | SYLVAIN PAILLOTIN | ADDRESS REDACTED | | | BTC 0.1505615148633B<br>CEL 1137.671709588 63<br>USDC 314.174993734662<br>USDT ERC20 0.000000857090503267<br>XRP 923.49373826912 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539720 | SYLVAIN PANDOR | ADDRESS REDACTED | | | BTC 0.0265033616179097 CEL 1.80376504870975 ETH 0.63121755426120S MCDAI 70.1797360255165 USDC 16.5275599578818 | | | |
| 3.1.539721 | SYLVAIN PELVILLAIN | ADDRESS REDACTED | | | BTC 0.000468395530106673 CEL 6.09829235963115 | | | |
| 3.1.539722 | SYLVAIN PHILIPPE CARRET | ADDRESS REDACTED | | | CEL 0.0190505622007745 | | | |
| 3.1.539723 | SYLVAIN PLANCHE | ADDRESS REDACTED | | | BTC 0.00015132922831825 | | | |
| 3.1.539724 | SYLVAIN POIREE | ADDRESS REDACTED | | | BTC 0.00141003264883271 CEL 28.6571642738614 MCDAI 1046 | | | |
| 3.1.539725 | SYLVAIN POUPART | ADDRESS REDACTED | | | BTC 0.00182422444823984 CEL 12.2690453274225 DOT 41.7 | | | |
| 3.1.539726 | SYLVAIN PRÉAULT | ADDRESS REDACTED | | | XRP 0.0368184186393251 | | | |
| 3.1.539727 | SYLVAIN PRIGENT | ADDRESS REDACTED | | | BTC 0.000001207538907862 BUSD 0.402115829028888 USDC 15.7703849873772 USDT ERC20 6.17543174782943 | | | |
| 3.1.539728 | SYLVAIN QUÉMÉNEUR | ADDRESS REDACTED | | | CEL 2.40962689457794 ETH 0.0152879969139166 | | | |
| 3.1.539729 | SYLVAIN RAMARADJOU | ADDRESS REDACTED | | | BTC 0.121655807223835 CEL 6.58205620450S7 USDT ERC20 0.35297309717716B | | | |
| 3.1.539730 | SYLVAIN RANDOUR | ADDRESS REDACTED | | | ADA 319.64758085401 4 BTC 0.616533756477128 CEL 58.8080281129S4 ETH 2.35882230068208 7 LUNC 13.8838219668723 MATIC 479.657512509505 | | | |
| 3.1.539731 | SYLVAIN RASSINOUX | ADDRESS REDACTED | | | BTC 0.0304204658151621 CEL 30.5331648366297 | | | |
| 3.1.539732 | SYLVAIN REYNAUD | ADDRESS REDACTED | | | BTC 0.000014437565579059 CEL 0.2363419916T263 ETH 0.000501826321090614 | | | |
| 3.1.539733 | SYLVAIN SAINT REQUIER | ADDRESS REDACTED | | | BTC 0.009804607096S4622 CEL 57.6628303415355 | | | |
| 3.1.539734 | SYLVAIN SANIEZ | ADDRESS REDACTED | | | BTC 0.00000000905172274 CEL 0.449057530543552 USDT ERC20 9.01 | | | |
| 3.1.539735 | SYLVAIN SCHUWEY | ADDRESS REDACTED | | | BTC 0.52256774526205 CEL 244.26928709141 ETH 0.0110096341878165 MATIC 40.2965685394546 | | | |
| 3.1.539736 | SYLVAIN SIGNORE | ADDRESS REDACTED | | | ADA 200.652137 BNB 0.0190318 BTC 0.00107180750767587 CEL 2.77106486459382 DOT 2.57971974797057 | | | |
| 3.1.539737 | SYLVAIN SIGONNEZ | ADDRESS REDACTED | | | BTC 0.00747764796037439 ETH 0.00029531919447875 USDC 10.4521648736185 | | | |
| 3.1.539738 | SYLVAIN SIREAU | ADDRESS REDACTED | | | 1INCH 110.489272 46 BNB 3.00000012302803 BTC 0.0007628021831932395 CEL 71.521322040361 PAXG 1.00083056307692 | | | |
| 3.1.539739 | SYLVAIN SORET | ADDRESS REDACTED | | | BTC 0.0730364310771327 COMP 0.00003839003739S954 XLM 0.0175434 | | | |
| 3.1.539740 | SYLVAIN SUAREZ | ADDRESS REDACTED | | | CEL 0.185141282029876 COMP 0.05159286 | | | |
| 3.1.539741 | SYLVAIN TADDEI | ADDRESS REDACTED | | | BTC 0.0013604361209615 USDT ERC20 27.2138162222349 | | | |
| 3.1.539742 | SYLVAIN TAHIR | ADDRESS REDACTED | | | BTC 0.000000973912221873 CEL 0.00272797719478613 LTC 0.0068668721630127B | | | |
| 3.1.539743 | SYLVAIN THIERRY | ADDRESS REDACTED | | | BTC 0.00000081384339338S | | | |
| 3.1.539744 | SYLVAIN TUOF | ADDRESS REDACTED | | | BCH 0.16632872 BTC 0.00176188170992917 CEL 369.986621464791 DOT 0.00998288672692706 ETH 0.1546754729324B6 MATIC 700.4701 SNX 8.82035127327599 | | | |
| 3.1.539745 | SYLVAIN VAUZELLE | ADDRESS REDACTED | | | BTC 0.000000003976016827 CEL 0.92189166167815B | | | |
| 3.1.539746 | SYLVAIN VISTE | ADDRESS REDACTED | | | BNB 0.000000004B4375 CEL 0.0423106031593982 LTC 0.00000007548916687 | | | |
| 3.1.539747 | SYLVAIN VOEUK | ADDRESS REDACTED | | | BTC 0.0012065174904717 CEL 11.1664752089056 MATIC 1050.51600438841 USDC 225.290009 | | | |
| 3.1.539748 | SYLVAIN VURLOD | ADDRESS REDACTED | | | BTC 0.0000008637207470S2 CEL 0.01963060279999S2 DOT 0.00000038 | | | |
| 3.1.539749 | SYLVAIN ZNAMIEC | ADDRESS REDACTED | | | BNB 1.50244074 BTC 0.00170577115407412 CEL 1817.2285514113 ETH 4.055 LUNC 16 UNI 300.84 USDC 1766.9146 XTZ 810.745667 ZEC 10.02405569 | | | |
| 3.1.539750 | SYLVAIN ZUCCA | ADDRESS REDACTED | | | CEL 0.00354583230617692 | | | |
| 3.1.539751 | SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | | | BTC 0.0952250916770913 CEL 54.5628957441987 SOL 10.13904688 | | | |
| 3.1.539752 | SYLVAN ALORA | ADDRESS REDACTED | | | MATIC 785.543878467437 | | | |
| 3.1.539753 | SYLVAN DOYLE | ADDRESS REDACTED | | | BTC 3.74389072828142 CEL 7941.59663819822 ETH 31.561085409189 USDC 91.2836625894888 | | | |
| 3.1.539754 | SYLVAN GU | ADDRESS REDACTED | | | ADA 201.619556684282 BTC 0.666088256672S4 CEL 1358.83663242448 ETH 7.23172355112964 MATIC 3817.00025312837 TUSD 597.609007033455 USDC 899.338418525218 | | | |
| 3.1.539755 | SYLVAN KUIPER | ADDRESS REDACTED | | | BNT 0.0161735203500038 CEL 0.534397563130051 ETH 0.0014101543105311 4 XLM 431.300979043524 | | | |
| 3.1.539756 | SYLVAN SWIERKOSZ | ADDRESS REDACTED | | | BTC 0.00054785451644514S USDC 166.352748343381 | | | |
| 3.1.539757 | SYLVANE FOLLONIER | ADDRESS REDACTED | | | BTC 0.00188788429931018 CEL 89.9532227282878 ETH 1.14605274284603 | | | |
| 3.1.539758 | SYLVANIA YIP | ADDRESS REDACTED | | | AAVE 1.65328284776101 BTC 1.01785853315412 ETH 12.5916631051255 LINK 0.000014096565855876 LTC 0.00001253947945090 9 MATIC 4676.80979087221 PAXG 1.16684040694977 USDC 15456.838687593 | | | |
| 3.1.539759 | SYLVANO VAN DEN BRINK | ADDRESS REDACTED | | | ADA 1.78151470040S BTC 0.00001734359527717 4 MATIC 0.00629918562307252 USDC 0.0942760981935035 | | | |
| 3.1.539760 | SYLVERE BRYAN | ADDRESS REDACTED | | | CEL 0.17829119814443 4 | | | |
| 3.1.539761 | SYLVERE RWIZERA | ADDRESS REDACTED | | | BTC 0.00000000671523483 3 CEL 3.50995301986283 DOT 14.7338748857905 | | | |
| 3.1.539762 | SYLVES ANG | ADDRESS REDACTED | | | BTC 0.00080662072612514 CEL 51.2967830568293 ETH 1.53643811654841 | | | |
| 3.1.539763 | SYLVESTER ÅKERMAN | ADDRESS REDACTED | | | BTC 0.000000000200980286 CEL 4.17930560230155 | | | |
| 3.1.539764 | SYLVESTER ANTHONY | ADDRESS REDACTED | | | CEL 1.06512855664277 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539765 | SYLVESTER BAKEELUND | ADDRESS REDACTED | | | BTC 0.001251347330506652 | | | |
| 3.1.539766 | SYLVESTER BOATENG | ADDRESS REDACTED | | | ADA 4086.1674330471<br>DOT 166.042674605202<br>ETH 3.992642010165604<br>MATIC 7765.83509174748<br>SNX 672.2511399000966 | AVAX 76<br>SOL 173.56229015 | | |
| 3.1.539767 | SYLVESTER BUAH | ADDRESS REDACTED | | | BTC 0.000008566865107109<br>CEL 1.11225492939521<br>OMG 0.0027394095653538<br>SGB 0.00106000209008205<br>XRP 0.0723477789566701 | | | |
| 3.1.539768 | SYLVESTER CHUKWUKA | ADDRESS REDACTED | | | CEL 2.546199559672272 | | | |
| 3.1.539769 | SYLVESTER EKPENYONG | ADDRESS REDACTED | | | ADA 0.126873315866543<br>BTC 0.000000806827091117<br>CEL 58.28598030053575<br>ETH 0.02781484089964559<br>USDC 0.006749921491650118 | | | |
| 3.1.539770 | SYLVESTER GOH | ADDRESS REDACTED | | | BTC 0.019451066614437129<br>ETH 0.1404081980284 | | | |
| 3.1.539771 | SYLVESTER GOODEN II | ADDRESS REDACTED | | | ADA 54.608382001062<br>BTC 0.01398475198545426<br>CEL 1.1130031542998<br>ETH 0.04103021667405<br>SOL 0.382751020347277 | | | |
| 3.1.539772 | SYLVESTER HAWTHORNE | ADDRESS REDACTED | | | BTC 0.000016015523561486<br>ETH 0.000399151239268861 | | | |
| 3.1.539773 | SYLVESTER HENG | ADDRESS REDACTED | | | AVAX 6.68230653<br>BTC 0.074549012446041<br>CEL 467.41625391248<br>ETH 0.208055137017058<br>LTC 0.013103194323898 | | | |
| | | | | | USDT ERC20 1450.01202580135 | | | |
| 3.1.539774 | SYLVESTER HUFF | ADDRESS REDACTED | | | BTC 0.012835803600635 | | | |
| 3.1.539775 | SYLVESTER JACKSON | ADDRESS REDACTED | | | MATIC 0.712862006325257 | | | |
| 3.1.539776 | SYLVESTER KO | ADDRESS REDACTED | | | BTC 2.176049615799990.08<br>CEL 0.174799759472633<br>DOT 0.1897225145349355<br>ETH 0.002710201416143327<br>LINK 0.00831428195704313<br>MATIC 0.00130910084105125<br>SNX 0.00028756515589137<br>USDC 13.388036478072 | | | |
| 3.1.539777 | SYLVESTER LIM | ADDRESS REDACTED | | | USDC 13.386722928175 | | | |
| 3.1.539778 | SYLVESTER OGAH | ADDRESS REDACTED | | | CEL 0.40524686238381 | | | |
| 3.1.539779 | SYLVESTER RAWLINGS | ADDRESS REDACTED | | | XRP 49.75<br>ADA 24.778304933192 | | | |
| 3.1.539780 | SYLVESTER REP | ADDRESS REDACTED | | | ETH 0.0005379142634021S<br>BTC 0.00129041218778654<br>CEL 10.448534875292S<br>USDT ERC20 230.330564817107 | | | |
| 3.1.539781 | SYLVESTER RILA | ADDRESS REDACTED | | | ADA 0.1202515766072247<br>BTC 0.004207515303427721<br>CEL 1.02581835398586<br>ETH 0.036068837207334S<br>LTC 0.000057049769340702<br>USDC 803.471654919836 | | | |
| | | | | | USDT ERC20 0.00390640189438 | | | |
| 3.1.539782 | SYLVESTER SERGEANT | ADDRESS REDACTED | | | MATIC 5197.57450575028<br>SNX 384.84506718669B | | | |
| 3.1.539783 | SYLVESTER STANLEY | ADDRESS REDACTED | | | BAT 0.004062527369529S<br>BSV 0.000047037266469S<br>BTC 0.000002894441379606<br>EOS 0.001774160652257S8<br>ETC 0.001742828663787S<br>KLM 0.06416245972030S3 | | | |
| 3.1.539784 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000000007357544581<br>CEL 0.0001087763703766S1 | | | |
| 3.1.539785 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000504592925297602<br>CEL 2.68620778144216<br>ETH 0.092464757846895S<br>MATIC 4.521883816212333<br>SOL 0.57014486258584S | | | |
| | | | | | USDT ERC20 2.665073617571S5 | | | |
| 3.1.539786 | SYLVESTER TAKEH OTAME | ADDRESS REDACTED | | | BTC 0.000000178824978623<br>CEL 0.000468519578305898 | | | |
| 3.1.539787 | SYLVESTER TAN | ADDRESS REDACTED | | | ADA 43513.975212007<br>BTC 0.000928305044218722<br>CEL 487.3199033591024 | | | |
| 3.1.539788 | SYLVESTER VAN BAKKUM | ADDRESS REDACTED | | | BTC 0.068357552595227<br>DOT 54.6205345377073<br>ETH 0.390265842547919<br>LUNC 0.047006347254131<br>ZRX 1432.64069070568 | | | |
| 3.1.539789 | SYLVESTER VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000101081180154<br>CEL 36.288706130202G<br>DASH 0.000006634631072419<br>ETH 0.000462820389517094<br>GUSD 0.73835199665016B<br>MATIC 0.118045523490208<br>MCDAI 0.60652156678746<br>OMG 0.244468018173049<br>SNX 0.465993689702076<br>UNI 0.094098252449583<br>USDC 14.574475703683S | | | |
| | | | | | ZEC 0.556667096682968 | | | |
| 3.1.539790 | SYLVESTER VAN 'T HOF | ADDRESS REDACTED | | | ADA 541.0545703055S | | | |
| 3.1.539791 | SYLVESTRE KOUMAR | ADDRESS REDACTED | | | BTC 0.057443299186609<br>BTC 0.00107615752195421<br>CEL 141.672991222894<br>MATIC 585<br>SNX 146<br>USDC 1192.5 | | | |
| | | | | | USDT ERC20 1192.5 | | | |
| 3.1.539792 | SYLVHR MALTBY | ADDRESS REDACTED | | | BTC 0.003216222404089694<br>USDC 1037.84142389786 | | | |
| 3.1.539793 | SYLVIA ANNE CHANG | ADDRESS REDACTED | | | BTC 0.000000070042721819<br>ETH 0.000168021981893019<br>USDC 0.455996002480625 | | | |
| 3.1.539794 | SYLVIA B CHESTER | ADDRESS REDACTED | | | CEL 1.4262002534164l<br>CEL 8.2062945991543<br>ETH 7.768403121531l95<br>LINK 31.75496392709l17 | | | |
| 3.1.539795 | SYLVIA BALL | ADDRESS REDACTED | | | ADA 668.470821499088<br>BTC 0.034312471033288<br>LTC 1.02249726531713<br>MANA 275.82437530705<br>MATIC 198.743355345829<br>UNI 14.2713381954161 | | | |
| | | | | | XLM 810.530662005910 | | | |
| 3.1.539796 | SYLVIA BALMER | ADDRESS REDACTED | | | BTC 0.000100808268715692 | | | |
| 3.1.539797 | SYLVIA BENESCH | ADDRESS REDACTED | | | BCH 0.025798025062912<br>BTC 0.001813098831152473<br>CEL 3.02604207023744<br>COMP 0.004789092985365S<br>DASH 0.023054895259104l7<br>ETH 0.007071305044251S4<br>LTC 0.078223046255605<br>USDC 52.689556658906<br>XLM 0.010237956550918 | | | |
| 3.1.539798 | SYLVIA BLEVINS | ADDRESS REDACTED | | | BTC 0.071687820577322l4<br>CEL 41.1216577426807 | | | |
| | | | | | MCDAI 60.9324264152357 | | | |
| 3.1.539799 | SYLVIA BOYLE | ADDRESS REDACTED | | | BTC 0.000022403392963227<br>USDC 6.66822080239976 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539800 | SYLVIA CALAS | ADDRESS REDACTED | | | ADA 112.39257936043S<br>AVAX 14.079816915575<br>BTC 0.00967257837931175<br>CEL 80.475383622922<br>DOGE 998.239053122497<br>DOT 72.740885428105B<br>ETH 0.0011813348630914B<br>LTC 1.071523059830B<br>MATIC 9071.7550914827<br>SGB 0.44604096165098<br>USDC 134.418481490647<br>XLM 340.04209674975S<br>XRP 0.0000011104390076 | | | |
| 3.1.539801 | SYLVIA CARPENTER | ADDRESS REDACTED | | | BTC 0.00498012596127B5<br>CEL 19.6916776624576 | | | |
| 3.1.539802 | SYLVIA COVEY | ADDRESS REDACTED | | | BTC 0.00000047284261325J<br>CEL 2310.5030938B042<br>ETH 0.00610723188248893<br>MATIC 44.4742657923439<br>USDT ERC20 5132.6.128159 | | | |
| 3.1.539803 | SYLVIA DAGUJNOTAS BARDER | ADDRESS REDACTED | | | BTC 0.026611210028220S | | | |
| 3.1.539804 | SYLVIA DEERING | ADDRESS REDACTED | | | BTC 0.00145569 | | | |
| 3.1.539805 | SYLVIA DUCSAY | ADDRESS REDACTED | | | CEL 1.41473030728762<br>BTC 1.470192482696B4<br>CEL 24.3198764668765<br>DOT 263.545831114232<br>ETH 0.01625710567105I4<br>LINK 216.87361447496<br>LTC 1.17269225713139<br>MANA 101.290422641919<br>MATIC 12.509944315144I<br>SNX 0.3060896865B762<br>USDC 55.898162539290B | | | |
| 3.1.539806 | SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | | | BNB 0.001074351188333S4<br>BTC 0.00004557616307I6B | | | |
| 3.1.539807 | SYLVIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0908952405638762<br>CEL 163.64445461184<br>DOT 0.0035529423597217<br>ETH 4.0632533201159b<br>MATIC 130.48071403493B<br>PAX 100<br>TGBP 1098.57880321133<br>XRP 25.623544385b084 | | | |
| 3.1.539808 | SYLVIA FERRELL | ADDRESS REDACTED | | | ETH 0.8068207100460I6 | | | |
| 3.1.539809 | SYLVIA FIELD | ADDRESS REDACTED | | | BCH 0.0000020924224746I1<br>BTC 0.000000024407038771<br>USDT ERC20 0.10008960975689J | | | |
| 3.1.539810 | SYLVIA G GEORGIEV | ADDRESS REDACTED | | | BTC 0.150529045154058<br>CEL 61.832263110592J4<br>DOT 89.285392051J<br>ETH 38.195182852129B<br>SOL 40.439681351 | | | |
| 3.1.539811 | SYLVIA GALINDO | ADDRESS REDACTED | | | AVAX 0.0001870082136968B9<br>BTC 0.000000011239779648<br>DOT 0.04061973767713b3<br>ETH 0.0005176799323411J8<br>MANA 0.004412007033268B<br>MCDAI 0.098129680112330J | AVAX 0.272319645099497<br>BTC 0.0005056071435649<br>DOT 0.00000000014659308 | | |
| 3.1.539812 | SYLVIA GOERLITZ | ADDRESS REDACTED | | | ETH 0.06026698749866J<br>MATIC 99.798137395832 | | | |
| 3.1.539813 | SYLVIA GRAZETTE | ADDRESS REDACTED | | | ADA 49.086116551951J<br>BTC 0.069683775918714I<br>CEL 16.3630028693298<br>ETH 0.12361418<br>LINK 9.00847172 | | | |
| 3.1.539814 | SYLVIA HERREA | ADDRESS REDACTED | | | BTC 0.00001766418268636 | | | |
| 3.1.539815 | SYLVIA HLAVINKOV | ADDRESS REDACTED | | | BTC 0.00348161148333384<br>USDT ERC20 0.3269055350559b | | | |
| 3.1.539816 | SYLVIA HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.001364176584034 | | | |
| 3.1.539817 | SYLVIA HUSSMANS | ADDRESS REDACTED | | | BTC 0.101319896135217<br>ETH 0.5721442093596b | | | |
| 3.1.539818 | SYLVIA HWANG | ADDRESS REDACTED | | | BTC 0.00112887044021358<br>ETH 0.008073583454143S | | | |
| 3.1.539819 | SYLVIA JOHNSEN | ADDRESS REDACTED | | | BTC 0.00092541262545207B | | | |
| 3.1.539820 | SYLVIA JOHNSON | ADDRESS REDACTED | | | CEL 0.0619108939315J2 | | | |
| 3.1.539821 | SYLVIA JONES | ADDRESS REDACTED | | | BTC 0.15576368874452 9<br>ETH 3.62486268251841 | | | |
| 3.1.539822 | SYLVIA JUNCOSA | ADDRESS REDACTED | | | AVAX 1.391340930344 73<br>BTC 0.011945165023I4 | | | |
| 3.1.539823 | SYLVIA KELLETT | ADDRESS REDACTED | | | BTC 0.000000005460668B27<br>CEL 0.265293708651453<br>USDT ERC20 1.25707139488128 | | | |
| 3.1.539824 | SYLVIA KHROMINA | ADDRESS REDACTED | | | BTC 1.0382247205240J<br>ETH 0.00824772534382611 | | | |
| 3.1.539825 | SYLVIA KOEVSKA | ADDRESS REDACTED | | | BTC 0.02312118560153JOI<br>CEL 846.112976920376<br>PAX 5536.72253876694<br>USDC 26240.10780734I93 | | | |
| 3.1.539826 | SYLVIA LAM | ADDRESS REDACTED | | | BTC 0.0014853242144347<br>ETH 4.9603678240505b<br>USDC 20310.2708509154 | USDC 500 | | |
| 3.1.539827 | SYLVIA LAM | ADDRESS REDACTED | | | ADA 1.0355742900575i<br>BNB 0.9365028844584573<br>BTC 0.00000089336232969I9<br>CEL 1.22310472311287<br>TALD 25.9961106630J3<br>USDT ERC20 1.066180033355S9 | | | |
| 3.1.539828 | SYLVIA LARSSON | ADDRESS REDACTED | | | BTC 0.00244049665953B7<br>CEL 2.870023954792<br>ETH 0.291106398475982 | | | |
| 3.1.539829 | SYLVIA LEE | ADDRESS REDACTED | | | ADA 81.840649692937<br>BTC 0.00214430138912528<br>LINK 19.7433060763062<br>UNI 5.77909J059971 | | | |
| 3.1.539830 | SYLVIA LYNN MOFFETT | ADDRESS REDACTED | | | USDC 0.28361784460144 | | | |
| 3.1.539831 | SYLVIA MACIAS | ADDRESS REDACTED | | | BTC 0.0274328027421J9 | | | |
| 3.1.539832 | SYLVIA MACUA | ADDRESS REDACTED | | | CEL 0.000350634411507685 | | | |
| 3.1.539833 | SYLVIA MCGREGOR | ADDRESS REDACTED | | | BTC 2.05674757103223 | | | |
| 3.1.539834 | SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | | | BTC 0.022375014880823<br>ETH 0.5101393754046J4 | | | |
| 3.1.539835 | SYLVIA MINA | ADDRESS REDACTED | | | BTC 0.0068464500546971J3<br>DOT 7.39607061456183<br>MATIC 147.579389166238 | | | |
| 3.1.539836 | SYLVIA MOKUDANE | ADDRESS REDACTED | | | ADA 241.54<br>BTC 0.020787874454478S<br>CEL 23.830355243441I<br>ETH 0.079521 | | | |
| 3.1.539837 | SYLVIA MORETON | ADDRESS REDACTED | | | BTC 0.000007260465250192 | | | |
| 3.1.539838 | SYLVIA NGHILALUUWA | ADDRESS REDACTED | | | BTC 0.00000000422466302J<br>CEL 1.38333446670288 | | | |
| 3.1.539839 | SYLVIA NUNEZ | ADDRESS REDACTED | | | MATIC 2.17355867964B9<br>MCDAI 0.095723070760742 4 | | | |
| 3.1.539840 | SYLVIA OPPONG | ADDRESS REDACTED | | | BTC 0.000055667713904705 | | | |
| 3.1.539841 | SYLVIA RIJKSEN | ADDRESS REDACTED | | | ADA 326.152052829298<br>BTC 0.001458164B8147462 | | | |
| 3.1.539842 | SYLVIA RIVERA | ADDRESS REDACTED | | | ADA 0.08998506254251J91<br>BNB 0.00064986796450294J2<br>BTC 0.0000000845582229006<br>USDC 0.363889485866682 | BTC 0.00000000069748011 | | |
| 3.1.539843 | SYLVIA RUTH HEDI BERGHEIM | ADDRESS REDACTED | | | BTC 0.000000025747533877 | | | |
| 3.1.539844 | SYLVIA SABIN | ADDRESS REDACTED | | | BTC 0.107042121706913 | | | |
| 3.1.539845 | SYLVIA SALLSBERRY | ADDRESS REDACTED | | | BTC 0.0011937527687797B<br>CEL 1.10502743136367<br>SGB 0.648061407743214<br>XRP 0.00000070288641944J | | | |
| 3.1.539846 | SYLVIA SAYERS | ADDRESS REDACTED | | | AAVE 0.00000083<br>BTC 0.00000032<br>CEL 120.034746959602<br>DOT 0.0000064 | | | |
| 3.1.539847 | SYLVIA SMITS-LOOS | ADDRESS REDACTED | | | CEL 0.28928097531181 9 | | | |
| 3.1.539848 | SYLVIA SOTO | ADDRESS REDACTED | | | ADA 1422.70150906l8 | | | |
| 3.1.539849 | SYLVIA TAN | ADDRESS REDACTED | | | BTC 0.019095336331728 3<br>CEL 0.0634814369518 1B<br>ETH 0.13824343196640 7 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg
2923 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539650 | SYLVIA THORLAKSSON | ADDRESS REDACTED | | | BTC 0.00396306<br>CEL 13.2561703950288<br>ETH 0.1242869420255595 | | | |
| 3.1.539851 | SYLVIA TOMLINSON | ADDRESS REDACTED | | | BTC 0.00005865150650324<br>ETH 0.000642208712295543<br>LTC 1.007973 7697426<br>MATIC 3.022233661127521 | | | |
| 3.1.539852 | SYLVIA UHALDE | ADDRESS REDACTED | | | BTC 1.009916454646646 | | | |
| 3.1.539853 | SYLVIA ULRIKE BUCHNER | ADDRESS REDACTED | | | BTC 0.02368076750547115 | | | |
| 3.1.539854 | SYLVIA UNSWORTH | ADDRESS REDACTED | | | BTC 0.03473381678240210<br>DOT 11.648048903303<br>ETH 0.295360916322224<br>LINK 11.21746774273209<br>MATIC 306.41420932751 | | | |
| 3.1.539855 | SYLVIA VAN DER MEER | ADDRESS REDACTED | | | BTC 2.6925447446388<br>CEL 0.211501300527369 | | | |
| 3.1.539856 | SYLVIA VANHEMEL | ADDRESS REDACTED | | | CEL 3.93006939277 | | | |
| 3.1.539857 | SYLVIA WRIGLEY | ADDRESS REDACTED | | | ETH 0.05936625813267 76 | | | |
| 3.1.539858 | SYLVIANE ABERGEL | ADDRESS REDACTED | | Yes | CEL 2.06168648311109<br>BTC 0.00453873655637547<br>DOT 0.06490955332872 84<br>MATIC 2361.90462884453 | | | BTC 0.1805473130022821 |
| 3.1.539859 | SYLVIANE CALLENS | ADDRESS REDACTED | | | CEL 48.92540014864271 | | | |
| 3.1.539860 | SYLVICLEY FIGUEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000996740520777382<br>CEL 16.68003192921903<br>USDC 508.611319731641 | | | |
| 3.1.539861 | SYLVIE ABUBE | ADDRESS REDACTED | | | ADA 634.589749708389<br>BTC 0.0010802525969 7693 | | ADA 856 | |
| 3.1.539862 | SYLVIE AULLEN PHAN | ADDRESS REDACTED | | | BTC 0.08465081415999828<br>CEL 53.69593798 64343 | | | |
| 3.1.539863 | SYLVIE BARTHEZ | ADDRESS REDACTED | | | BTC 0.0000076925773 4307<br>CEL 1.11888493022203 | | | |
| 3.1.539864 | SYLVIE BILLOUD | ADDRESS REDACTED | | | BTC 0.0010106625 8632<br>ETH 0.001482515925015515 | | | |
| 3.1.539865 | SYLVIE BOIS | ADDRESS REDACTED | | | BCH 0.0065863192508775 8<br>BSV 0.06658709864924 38<br>BTC 0.000607191037 871101<br>CEL 1.1345435825357 1<br>DASH 0.085147399590615 6<br>DOGE 27.4366648144246<br>ETC 0.039535677710140 2<br>ETH 0.00540830836924150 3<br>LTC 0.06876706329827 2<br>ZEC 0.00185819163691426 | | | |
| 3.1.539866 | SYLVIE BONINI | ADDRESS REDACTED | | | BTC 0.00000098571117128<br>CEL 0.13069 57723974 27<br>ETH 0.0003971634660145 49 | | | |
| 3.1.539867 | SYLVIE BREL | ADDRESS REDACTED | | | BTC 0.0006918717420947 74<br>CEL 22.74930015223 64<br>COMP 1.1125404025639 9<br>MCDAI 40.063280326521 2<br>USDC 602.5 33988389571 | | | |
| 3.1.539868 | SYLVIE CORBEIL | ADDRESS REDACTED | | | CEL 1.086559735959 17 | | | |
| 3.1.539869 | SYLVIE DESFORGES | ADDRESS REDACTED | | | ADA 1979.68161519713<br>BTC 0.1161476465452 29<br>CEL 2.57252612343179<br>ETH 0.3091366890 02567<br>LINK 26.87656538855 7<br>USDC 16164.0620907816 | | | |
| 3.1.539870 | SYLVIE DESPERAMONT | ADDRESS REDACTED | | | BTC 0.00292024446634853<br>DOT 3.11174687142205<br>ETH 0.57347563397 8835<br>MATIC 405.937046987505 | | | |
| 3.1.539871 | SYLVIE ELLISON | ADDRESS REDACTED | | | ETH 0.2010734131 06802 | | | |
| 3.1.539872 | SYLVIE GUIGNARD | ADDRESS REDACTED | | | AAVE 0.0029621075673 2509<br>BTC 0.000000483972043 38<br>CEL 0.2070011131961 76<br>DOT 0.0448196048638087<br>USDC 2.16242192 8766 | | | |
| 3.1.539873 | SYLVIE HILAIRE | ADDRESS REDACTED | | | CEL 0.091835801718328 7<br>DOT 0.154552423769 141<br>ETH 0.00000161403230427<br>LINK 0.047652041361825 8<br>UNI 0.02762084514537 4<br>CEL 276.305816800773 | | | |
| 3.1.539874 | SYLVIE LEUNG | ADDRESS REDACTED | | | ETH 4.892851641810 77 | | | |
| 3.1.539875 | SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | | | ADA 0.00000014863654863 7<br>BTC 0.000000243141525766 7<br>CEL 0.80361976323523 5<br>DOT 0.051901880599 0069<br>ETH 0.137424339783584<br>LUNC 8.75857897774058<br>USDC 0.00000042143889011 | | | |
| 3.1.539876 | SYLVIE MCNAMARA | ADDRESS REDACTED | | | BTC 0.00000000090270509 43<br>CEL 3.71256943197257<br>USDC 0.000000117205162028 | | | |
| 3.1.539877 | SYLVIE MELOCHE | ADDRESS REDACTED | | | BTC 0.00084150426154 4824 | | | |
| 3.1.539878 | SYLVIE MERCIER | ADDRESS REDACTED | | | CEL 405.074516360478 | | | |
| 3.1.539879 | SYLVIE MORIN | ADDRESS REDACTED | | Yes | USDC 10.5733840404517<br>BTC 0.000391902254012728<br>CEL 3541.81754764504<br>ETH 0.935411160611074<br>USDC 991.282409805742 | | USDC 1237.52 | BTC 0.598371601045426 |
| 3.1.539880 | SYLVIE MOTARD | ADDRESS REDACTED | | | BTC 0.00965622844905673<br>CEL 10.862163613589 5 | | | |
| 3.1.539881 | SYLVIE MUTSINDJOU | ADDRESS REDACTED | | | CEL 0.37503137918936<br>ETH 0.000019181176677837<br>USDC 0.0395657534927642<br>USDT ERC20 0.03227326034946826 | | | |
| 3.1.539882 | SYLVIE OZTURK | ADDRESS REDACTED | | | ADA 523.666275089359<br>BAT 0.283336128110302<br>BTC 0.0000549561 8300604<br>CEL 0.194787572209358<br>COMP 0.00430492772325216<br>DOT 0.0289429477367786<br>ETH 0.00173769287829234<br>LINK 0.1149021321949<br>LTC 0.021620965284296<br>LUNC 0.226928853873966<br>MANA 0.0425743067 24698<br>MATIC 0.025151048729566 9<br>SGB 77.034234721 1426<br>SNX 0.53945471544 4855<br>XRP 1.571107430860 15 | | | |
| 3.1.539883 | SYLVIE PERRIN | ADDRESS REDACTED | | | BTC 0.009771428956 18352 | | | |
| 3.1.539884 | SYLVIE ROETS | ADDRESS REDACTED | | | ADA 0.0000093722031683 17<br>BNB 0.000000005361 293401<br>BTC 0.00000000151237 5689<br>CEL 0.1714726343 78649 | | | |
| 3.1.539885 | SYLVIE SCHOCH | ADDRESS REDACTED | | | BTC 0.00111124882855067<br>USDT ERC20 486.233166705384 | | | |
| 3.1.539886 | SYLVIE ST-AMAND | ADDRESS REDACTED | | | BTC 0.0000000005099076648<br>CEL 157.613032213915 | | | |
| 3.1.539887 | SYLVIE VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.145767174336151 | | | |
| 3.1.539888 | SYLVIE VAN ENGEL | ADDRESS REDACTED | | | ADA 0.04163474215863 54<br>BCH 0.00000767 | | | |
| 3.1.539889 | SYLVIE VAN-HAEKEN | ADDRESS REDACTED | | | BTC 0.000000155296 7456005<br>USDT ERC20 0.3679806016394 38 | | | |
| 3.1.539890 | SYLVIA VODOPSHYNA | ADDRESS REDACTED | | | BTC 0.0000000009604322563<br>CEL 0.57212517530503 67 | | | |
| 3.1.539891 | SYLVINA ANDREA GONSALES | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>BTC 0.00000148542328184<br>CEL 0.1205459952371<br>ETH 0.0000054251352047 15<br>LUNC 5.805459219149213 | | | |
| 3.1.539892 | SYLVIO BONCAR | ADDRESS REDACTED | | | CEL 3.126208251207 55<br>ETH 0.02<br>USDC 100 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539893 | SYLVIO DAMBERT | ADDRESS REDACTED | | | BCH 0.018070735100119A<br>BTC 0.000219271201300634<br>BUSD 10693.914289912Z<br>CEL 28.750452072757B<br>EOS 3.006416810B2215<br>ETH 0.119104294984521<br>USDC 27812.489010A323<br>XLM 170.082169184I3<br>ZRX 10.170382596088Z | | | |
| 3.1.539894 | SYLVIO MARTINI | ADDRESS REDACTED | | | BTC 0.28282576780542Z<br>ETH 9.645877640Z9487 | | | |
| 3.1.539895 | SYLWESTER CIESIOLKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000621078043S<br>CEL 0.142818643965512 | | | |
| 3.1.539896 | SYLWESTER DAWID WAJSICKI | ADDRESS REDACTED | | | USDT ERC20 0.009254282607690I7 | | | |
| 3.1.539897 | SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | | | BTC 0.002750675181994I74<br>CEL 0.290826649153575<br>MATIC 842.268730049252<br>MCDAI 0.053829854925300 7<br>XRP 0.00151348744646199 | | | |
| 3.1.539898 | SYLWESTER KRAS | ADDRESS REDACTED | | | BCH 0.000535238183916944<br>BTC 0.00000046084262338B<br>CEL 0.0000000725428691I7<br>ETH 0.00000291065942856S<br>SGB 158.493686815927<br>XRP 0.519020578618002 | | | |
| 3.1.539899 | SYLWESTER KUSMIERCZYK | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.539900 | SYLWESTER MARAT | ADDRESS REDACTED | | | BTC 0.00130132206919312<br>CEL 46.6724525440564<br>ETH 0.492 | | | |
| 3.1.539901 | SYLWESTER PRYMULA | ADDRESS REDACTED | | | BTC 0.000129815877183956<br>ETH 0.00228639812793607<br>PAXG 0.059467000719I4688<br>USDC 2.31710846538955 | | | |
| 3.1.539902 | SYLWESTER SMOLUK | ADDRESS REDACTED | | | BTC 0.0012999844001871I9<br>CEL 5.79557894256945<br>XLM 2398.5197103<br>XRP 670.555408 | | | |
| 3.1.539903 | SYLWESTER TADEUSZ PEKACZ | ADDRESS REDACTED | | | BTC 0.001154440697832S2<br>CEL 47.371346645013 | | | |
| 3.1.539904 | SYLWESTER TUROWSKI | ADDRESS REDACTED | | | BTC 0.00000000618480545<br>USDT ERC20 0.910116595074793 | | | |
| 3.1.539905 | SYLWESTER WEGRZYN | ADDRESS REDACTED | | | BTC 0.00091347<br>CEL 2.4069592864866<br>COMP 0.03556753<br>ETH 0.0147016<br>XRP 53.282 | | | |
| 3.1.539906 | SYLWESTER WOZNIAK | ADDRESS REDACTED | | | BTC 0.00000010041320B1035<br>CEL 2.07085203510474<br>ETH 0.00021080012422S267<br>LINK 1.83355935964525 | | | |
| 3.1.539907 | SYLWIA BLAWUT | ADDRESS REDACTED | | | BNB 0.000849968783455103<br>BTC 0.00000000487433359B7<br>CEL 0.00004332296I6685<br>USDT ERC20 0.352863932899275<br>XLM 0.505738061290454<br>ZEC 0.0118777040221384 | | | |
| 3.1.539908 | SYLWIA BOSAK | ADDRESS REDACTED | | | BTC 0.089314973445953 | | | |
| 3.1.539909 | SYLWIA BRODA | ADDRESS REDACTED | | | DASH 1.214144578380590-05 | | | |
| 3.1.539910 | SYLWIA CHRABASZCZEWSKA | ADDRESS REDACTED | | | ADA 2458.13332154171 | | | |
| 3.1.539911 | SYLWIA CZAJKOWSKA | ADDRESS REDACTED | | | BTC 0.000015179206148999<br>BTC 0.0000000020283903373 | | | |
| 3.1.539912 | SYLWIA DUDA | ADDRESS REDACTED | | | CEL 0.044164697319332 | | | |
| 3.1.539913 | SYLWIA JANUSZ | ADDRESS REDACTED | | | BTC 0.000427408108514046<br>ETH 0.001038817229383I04<br>BNB 0.00085355 | | | |
| 3.1.539914 | SYLWIA JANUSZKO SZWINGE | ADDRESS REDACTED | | | CEL 0.0004650974290490543<br>BTC 0.00171698550495352 | | | |
| 3.1.539915 | SYLWIA JURKIEWICZ | ADDRESS REDACTED | | | USDC 2034.29157384078<br>BTC 0.000000083377301I9 | | | |
| 3.1.539916 | SYLWIA KLIBER | ADDRESS REDACTED | | | CEL 0.000108913512468691<br>CEL 8.02701430516446<br>USDT ERC20 254 | | | |
| 3.1.539917 | SYLWIA KRUPINSKA | ADDRESS REDACTED | | | BTC 0.00001811857321955 6<br>DOT 0.00896768931498369<br>ETH 0.00020422293310B708<br>LINK 0.00442192110979472<br>MATIC 0.3821564680490 6<br>SNX 0.0239782224675 49 | | | |
| 3.1.539918 | SYLWIA MATEREK | ADDRESS REDACTED | | | ADA 0.123339906177942<br>BNB 0.001602607250731415<br>BTC 0.0000008665451271 8<br>CEL 0.02000227440170 94<br>ETH 0.00000280394401956 3<br>LUNC 0.00000002543434752 74<br>USDC 0.45581500987900 2<br>XRP 0.18460374573185 | | | |
| 3.1.539919 | SYLWIA MATHIA | ADDRESS REDACTED | | | BTC 0.03157889352472 41<br>CEL 84.493561529171 1 | | | |
| 3.1.539920 | SYLWIA MATYSIEWICZ | ADDRESS REDACTED | | | ADA 0.0000000246376811594<br>BNB 0.000000008667861725<br>BTC 0.00000000139897111 1<br>CEL 0.00231715977155894<br>BTC 0.00171513340931848 1<br>CEL 37.3724488600148<br>DOT 156.69305 | | | |
| 3.1.539922 | SYLWIA NOWAK | ADDRESS REDACTED | | | BTC 0.108810966884074<br>LTC 2.0288081738067 | | | |
| 3.1.539923 | SYLWIA NUCKOWSKA | ADDRESS REDACTED | | | BTC 0.015111133055748 | | | |
| 3.1.539924 | SYLWIA OLOBRY | ADDRESS REDACTED | | | BTC 0.000006474015116018<br>CEL 0.0528937555544444<br>ETH 0.000665265051595009<br>USDC 0.034522369258039 | | | |
| 3.1.539925 | SYLWIA PIATKOWSKA | ADDRESS REDACTED | | | BTC 0.788793357658117 | | | |
| 3.1.539926 | SYLWIA POL | ADDRESS REDACTED | | | BTC 0.2714559638396<br>CEL 436.010126422144<br>ETH 4.995 | | | |
| 3.1.539927 | SYLWIA SKOCZYLAS-QUAGRAINE | ADDRESS REDACTED | | | BTC 0.020230508169321B<br>CEL 81.3018947505794<br>ETH 0.8177 | | | |
| 3.1.539928 | SYLWIA SMIGIEL | ADDRESS REDACTED | | | CEL 0.258565132231186<br>MCDAI 70 | | | |
| 3.1.539929 | SYLWIA SOLTYS | ADDRESS REDACTED | | | BTC 0.000831251036S2521<br>CEL 11.1986703356921<br>ETH 0.140786885139463 | | | |
| 3.1.539930 | SYLWIA STEC | ADDRESS REDACTED | | | BTC 0.004851320554571I83<br>CEL 6.182773376988045<br>LTC 0.7642 | | | |
| 3.1.539931 | SYLWIA TRAGARZ | ADDRESS REDACTED | | | AAVE 0.00827148334297526<br>ADA 0.166142537383815<br>BTC 0.0000000154666569S<br>CEL 114.829865780534<br>ETH 0.000002421721262419<br>SNX 0.0000000001<br>USDC 7.0567085547B084<br>USDT ERC20 0.50110564300282B | | | |
| 3.1.539932 | SYLWIA WACHNICKA | ADDRESS REDACTED | | | BTC 0.010903474651011 | | | |
| 3.1.539933 | SYLWIA WARAWASZOWSKA | ADDRESS REDACTED | | | BTC 0.001164494613436I7 | | | |
| 3.1.539934 | SYLWIA WOZNY | ADDRESS REDACTED | | | ADA 0.000000499768860933<br>BTC 0.00000336595283897 7<br>CEL 0.933221289190098<br>USDC 0.662048893902004 | | | |
| 3.1.539935 | SYLWIA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00101154591590757<br>CEL 8.55396743707884<br>XRP 904.023027 | | | |
| 3.1.539936 | SYLYS KNACKSTEDT | ADDRESS REDACTED | | | BTC 0.02916647917I41067 | | | |
| 3.1.539937 | SYM JULIEN | ADDRESS REDACTED | | | BCH 0.00093010349447S103<br>BTC 0.00007079006277930B<br>USDC 25.141434417028 | | | |
| 3.1.539938 | SYMEON VLASTUIN | ADDRESS REDACTED | | | BTC 0.00000125939489857S<br>USDC 0.632887736620409 | | | |
| 3.1.539939 | SYMEON SIOUMIS | ADDRESS REDACTED | | | ETH 0.126655943112471 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539940 | SYMIRA PARKER | ADDRESS REDACTED | | | CEL 1.1124720487329 4 SGB 32.145688283521 3 XRP 210.277460279727 | | | |
| 3.1.539941 | SYMMSOFT, INC. | WEINREICH CT, FOLSOM, CALIFORNIA 95630 | | | USDC 5102.15748408504 | | | |
| 3.1.539942 | SYMON BOWEN | ADDRESS REDACTED | | | ADA 728.280523056575 BTC 0.00210171409446065 ETH 0.091994385832 79 MATIC 360.789019917 61 USDC 222.015567309474 XLM 1992.44959147031 | | | |
| 3.1.539943 | SYMON CHAP | ADDRESS REDACTED | | | BTC 0.0499142629351227 COMP 0.0611964785221666 ETH 2.59987476580861 LINK 0.0064399672231175 1 MATIC 7375.84910723021 XLM 0.043174844931366 4 | | | |
| 3.1.539944 | SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | | | ADA 432.715645597944 BTC 0.0146012675999003 ETH 6.42326999130190 3 USDC 177.590998100115 | | | |
| 3.1.539945 | SYMON PETERS | ADDRESS REDACTED | | Yes | CEL 289.557725277429 ETH 5.32946735991343 | | | ETH 0.270822357504818 |
| 3.1.539946 | SYMONE CHANDLER | ADDRESS REDACTED | | | BTC 0.0010952813087348 USDC 12624.4666239 58 | | | |
| 3.1.539947 | SYMONE LEEKS | ADDRESS REDACTED | | | ADA 91.3579294092809 BTC 0.0046580608123603 8 ETH 0.0452500976255783 LTC 5.02573730679817 USDC 0.545949020629209 | | | |
| 3.1.539948 | SYN GIAP NG | ADDRESS REDACTED | | | BTC 0.0000316048049699 8 LTC 0.0019967179610803 USDC 0.375066165336898 | | | |
| 3.1.539949 | SYNA KIM | ADDRESS REDACTED | | | BTC 0.4 CEL 305.87755134961 7 ETH 1 | | | |
| 3.1.539950 | SYNED CHUPRYNA | ADDRESS REDACTED | | | CEL 0.39752806449261 8 DOT 0.00000000002198168 2 LUNC 0.00311340428981554 XRP 0.00000020396426250 2 | | | |
| 3.1.539951 | SYNNOEVE BERNTSEN | ADDRESS REDACTED | | | BTC 0.0007027078541485 9 CEL 6.26884277547576 | | | |
| 3.1.539952 | SYNQUAE WILSON | ADDRESS REDACTED | | | BTC 0.0013271765691 4 ETH 2.45963365582 57 | | | |
| 3.1.539953 | SYNTEX SOLUTIONS INCORPORATED | RUSTLING RIDGE LN., TOMBALL, TEXAS 77377 | | | BTC 0.1312697776935 15 | | | |
| 3.1.539954 | SYNTHIA COOLIDGE | ADDRESS REDACTED | | | BTC 5.3220540514799 6E-07 CEL 0.2302112584066 43 | | | |
| 3.1.539955 | SYNTIFI GMBH | ADDRESS REDACTED | | | CEL 126.184353191476 USDC 0.001 USDT ERC20 6 | | | |
| 3.1.539956 | SYO SHIMIZU | ADDRESS REDACTED | | | BCH 0.0002165126191645559 | | | |
| 3.1.539957 | SYONG YUE FAN | ADDRESS REDACTED | | | BTC 0.00456277058573621 | | | |
| 3.1.539958 | SYRA MONWER | ADDRESS REDACTED | | | ETH 0.0001466323744249 89 BTC 0.00053653786275171 4 CEL 17.9038707917307 ETH 0.2389965 | | | |
| 3.1.539959 | SYRETTA WILLIAMS | ADDRESS REDACTED | | | USDC 46.9502497847222 | | | |
| 3.1.539960 | SYRUS SLATER | ADDRESS REDACTED | | | LTC 0.00000000059134974 1 | | | |
| 3.1.539961 | SYSAVAN CHAU | ADDRESS REDACTED | | | BTC 0.00409412845094316 CEL 0.54992160803731 4 ETH 0.105398906456087 | | | |
| 3.1.539962 | SYSCRO SERRANO | ADDRESS REDACTED | | | CEL 2.056303620510 87 | | | |
| 3.1.539963 | SYSODIA CHAU | ADDRESS REDACTED | | | ADA 0.00000791520066331 BTC 0.041809374916283 CEL 73.9986418071399 ETH 2.16031115814376 USDC 0.568967890063897 | | | |
| 3.1.539964 | SYSSER SENOFF | ADDRESS REDACTED | | | BCH 9.87487676004021 DOT 93.9712755661089 ETH 0.0099500986296061 6 LINK 50.6270150536924 | | | |
| 3.1.539965 | SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | | | BTC 1.0239698701218 9 ETH 37.7843449588537 LTC 35.423704610253 1 PAX 15487.318891074 7 | | | |
| 3.1.539966 | SYSY MUNOZ | ADDRESS REDACTED | | | LINK 1.54567313733374 | | | |
| 3.1.539967 | SYT FONG | ADDRESS REDACTED | | | BTC 0.5051296764965 CEL 593.794620473419 ETH 13.2277599492862 LINK 279.742464685107 USDT ERC20 8349.191566185 1 | | | |
| 3.1.539968 | SYTHAY HAY | ADDRESS REDACTED | | | ETH 0.0001390821966876 72 XRP 21658.9602303921 | | | |
| 3.1.539969 | SYTSE KROES | ADDRESS REDACTED | | | BTC 0.00080825924107323 2 CEL 0.563759798860286 USDT ERC20 14.5824483622277 | | | |
| 3.1.539970 | SYTZE VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0018787409356374 4 CEL 90.137563466173 6 ETH 0.9872799673597 USDC 965.1.29598 | | | |
| 3.1.539971 | SYU FANGYI | ADDRESS REDACTED | | | BTC 0.00000518342559957 4 CEL 1.63810645396 74 ETH 0.00219685531713293 | | | |
| 3.1.539972 | SYUAN SUE | ADDRESS REDACTED | | | BTC 2.0117807951255 4 DOT 467.55705765697 5 ETH 19.2105416590315 MCDAI 0.052819907898418 5 USDT ERC20 187755.2324053 7 | | | |
| 3.1.539973 | SYUE SIANG SU | ADDRESS REDACTED | | | BTC 0.0000002051926935 9 | | | |
| 3.1.539974 | SYUEN YANG LAM | ADDRESS REDACTED | | | BTC 0.0012579899834789 1 MATIC 303.896094665835 | | | |
| 3.1.539975 | SYUKRI ISHAK | ADDRESS REDACTED | | | BTC 0.0417437689061244 CEL 0.060311627190989 ETH 30.0623730638712 USDC 16.9722533205 49 USDT ERC20 0.877741869794 5 | | | |
| 3.1.539976 | SYUKRI LAJIN | ADDRESS REDACTED | | | BAT 0.00004974010411 14 CEL 0.00360293812613922 LTC 0.000002274774311 85 XRP 0.00000096607368546 6 | | | |
| 3.1.539977 | SYUZANNA MKRTCHYAN | ADDRESS REDACTED | | | CEL 26.7465383032919 | | | |
| 3.1.539978 | SYVELLA TAYLOR | ADDRESS REDACTED | | | USDC 0.233588309173266 | | | |
| 3.1.539979 | SZ HAO WU | ADDRESS REDACTED | | | BTC 0.0017426661275725 USDC 5055.34495167463 | | | |
| 3.1.539980 | SZ YIN KWONG | ADDRESS REDACTED | | | ADA 0.329570684320521 BTC 0.0027226710890127 USDT ERC20 1.48773382199 82 | | | |
| 3.1.539981 | SZABOLV BALÁZS | ADDRESS REDACTED | | | CEL 0.093014850553318 ETH 0.0232783159168485 | | | |
| 3.1.539982 | SZABÓ ANTAL | ADDRESS REDACTED | | | BTC 1.50000039333999 CEL 712.858512251031 | | | |
| 3.1.539983 | SZABÓ ATTILA | ADDRESS REDACTED | | | CEL 0.3026137223800 01 USDT ERC20 1 | | | |
| 3.1.539984 | SZABÓ GÁBOR | ADDRESS REDACTED | | | CEL 6.96037395582968 | | | |
| 3.1.539985 | SZABÓ SÁNDOR | ADDRESS REDACTED | | | BTC 0.0000028977316700 36 ETH 0.00585453656742091 USDC 0.0218263530630573 USDT ERC20 0.003511993243186 02 | | | |
| 3.1.539986 | SZABO SZILÁRD | ADDRESS REDACTED | | | BNB 0.0502243898572549 BTC 0.0356341312007576 CEL 97.2204247808625 | | | |
| 3.1.539987 | SZABÓ TAMÁS | ADDRESS REDACTED | | | BTC 0.00000002071166844 CEL 14.7244005100689 DOT 10.9878543 ETC 11.0361 9261 XRP 308.306517 25023 | | | |
| 3.1.539988 | SZABÓ VILMOS | ADDRESS REDACTED | | | BTC 0.0013830213418754 2 CEL 103.578926806167 COMP 1.28925 ETH 0.09625 LINK 12.813 XLM 299.3811741 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.539989 | SZABÓ ZSOLT | ADDRESS REDACTED | | | BTC 0.000001453217182Z7 MATIC 0.281454526030652 XRP 0.0729562673490336 | | | |
| 3.1.539990 | SZABOLCS AGOSTON | ADDRESS REDACTED | | | ADA 3661.58122411228 BTC 0.0264002648808341 CEL 359.27248801 7836 COMP 0.98479615376834 1 DOT 121.539531609121 EOS 49.7 ETH 0.207246370404Z2 LINK 36.809506616525 6 LTC 11.569082113615 MATIC 11684.365279069 2 SNX 13.64699549635 19 UNI 215.31454379928 7 XRP 279.01855979153 ZRX 479.562864585142 | | | |
| 3.1.539991 | SZABOLCS APÁTI | ADDRESS REDACTED | | | BCH 0.00000000849524375 1 BTC 2.00084731259259 CEL 12481.6876113226 EOS 146.931840867192 ETH 0.29251647836792 4 GUSD 533.5 MCDAI 200.14320078622 4 PAX 1288.93165203081 TUSD 18.668 USDC 0.0000007692307692 33 XLM 73.0315 | | | |
| 3.1.539992 | SZABOLCS ASBOTH | ADDRESS REDACTED | | | BNB 8.49414926513785 BTC 0.200131057993B ETH 0.019308197S941 ETH 3.0159308197S941 | | | |
| 3.1.539993 | SZABOLCS BÁTKI | ADDRESS REDACTED | | | BTC 0.000000076428940714 CEL 0.000041069831076814 | | | |
| 3.1.539994 | SZABOLCS BEKO | ADDRESS REDACTED | | | BTC 0.0017160187670013 CEL 1.8452072878073 ETH 2.788Z302988357 | | | |
| 3.1.539995 | SZABOLCS BERNATH | ADDRESS REDACTED | | | BTC 2.47703841430094 | | | |
| 3.1.539996 | SZABOLCS BERTA | ADDRESS REDACTED | | | BTC 0.000162917718165328 | | | |
| 3.1.539997 | SZABOLCS BOLCZÁR | ADDRESS REDACTED | | | CEL 71.9573929275069 ETH 0.015100278834718 9 LUNC 1.0079422866718 4 USDC 504.974918453504 | | | |
| 3.1.539998 | SZABOLCS DOMONKOS | ADDRESS REDACTED | | | BTC 0.0000005024176451 9 | | | |
| 3.1.539999 | SZABOLCS ERDEI | ADDRESS REDACTED | | | BTC 0.002187028751811 64 CEL 3.1783691295S386 USDC 437.96430029651 3 | | | |
| 3.1.540000 | SZABOLCS ESZES | ADDRESS REDACTED | | | CEL 21.2834915503494 SNX 16.43368688 | | | |
| 3.1.540001 | SZABOLCS GABNAI | ADDRESS REDACTED | | | BTC 0.000000986077521465 CEL 1.944101500164 36 | | | |
| 3.1.540002 | SZABOLCS GULACSI | ADDRESS REDACTED | | | CEL 145.619298263629 | | | |
| 3.1.540003 | SZABOLCS HARMAT | ADDRESS REDACTED | | | CEL 28.853853909286 ETH 0.398756665593237 | | | |
| 3.1.540004 | SZABOLCS HORAI | ADDRESS REDACTED | | | SNX 4.55 BTC 0.000075024257381546 ETH 0.000637938865939053 LUNC 17.618900896653S | | | |
| 3.1.540005 | SZABOLCS KALINA | ADDRESS REDACTED | | | ADA 171.45612154126 BNB 1.27936723736791 BTC 0.08335056516139 4 CEL 0.562605424307DB DOT 32.094410381525 USDT ERC20 302.7543850451222 | | | |
| 3.1.540006 | SZABOLCS KALINA | ADDRESS REDACTED | | | BTC 0.0003842667914570D9 | | | |
| 3.1.540007 | SZABOLCS KOMAROMI | ADDRESS REDACTED | | | BTC 0.0000006615384615138 CEL 403.9010348297S1 | | | |
| 3.1.540008 | SZABOLCS KUN | ADDRESS REDACTED | | | BTC 0.000008158126644202 CEL 2.088077B7396689 | | | |
| 3.1.540009 | SZABOLCS LASZLO ARANY | ADDRESS REDACTED | | | CEL 0.038887397591129 ETH 0.001580811630635D7 | | | |
| 3.1.540010 | SZABOLCS LOCH | ADDRESS REDACTED | | | BTC 0.001202717688891249 CEL 0.00318219613676912 USDC 436.913134125 74 | | | |
| 3.1.540011 | SZABOLCS MARTON | ADDRESS REDACTED | | | ADA 501.196262701514 CEL 1.602117654951 93 DOT 23.684716600407B ETH 2.02491705354156 LTC 0.04368867 | | | |
| 3.1.540012 | SZABOLCS MARTON | ADDRESS REDACTED | | | BTC 0.0033025 9 CEL 8.17975536770943 ETH 0.05218854622B MCDAI 30 | | | |
| 3.1.540013 | SZABOLCS MOGYOROSI | ADDRESS REDACTED | | | BTC 0.00135376552068788 CEL 10.15061354117B9 LINK 36.92 | | | |
| 3.1.540014 | SZABOLCS MOHÁCSI | ADDRESS REDACTED | | | BTC 0.00000016844433051 4 CEL 0.819566092560032 ETH 0.00071470640281623 LINK 0.007840110004659S1 SNX 0.013083145470626 4 XLM 0.88562604207S1609 | | | |
| 3.1.540015 | SZABOLCS ORBAN | ADDRESS REDACTED | | | ADA 947.063473052386 BTC 0.076030840289454 DOT 49.367061375215 4 ETH 0.587773611511571 SOL 3.266680135962 USDC 0.60867694692637 | | | |
| 3.1.540016 | SZABOLCS ORMÁNDI | ADDRESS REDACTED | | | CEL 0.2038266300342 4 | | | |
| 3.1.540017 | SZABOLCS PETER RIGO | ADDRESS REDACTED | | | BTC 0.000000064821191D9 CEL 1.1371351082700B DASH 0.00146994526390812 EOS 0.019189356763468 SNX 0.022339023169557 USDC 0.000000413595273336 XLM 0.2415316410910362 ZEC 0.00213524875086133 | | | |
| 3.1.540018 | SZABOLCS PETERFI | ADDRESS REDACTED | | | CEL 0.1862416591588 | | | |
| 3.1.540019 | SZABOLCS POPRADI | ADDRESS REDACTED | | | BTC 0.242217901755B2 CEL 0.0008596133929272 43 ETH 0.00669855854531995 SGB 40.978777185B994 | BTC 0.00749809644658495 | | |
| 3.1.540020 | SZABOLCS PORDÁN | ADDRESS REDACTED | | | BTC 0.00000012626177697 2 CEL 0.01464545405784S2 GUSD 0.319651336480144 XRP 0.000203830124883 7 | | | |
| 3.1.540021 | SZABOLCS PÓSA | ADDRESS REDACTED | | | BTC 0.0028327026603082 5 CEL 4.3799667527102 6 USDT ERC20 0.002628 | | | |
| 3.1.540022 | SZABOLCS RÓNYAI | ADDRESS REDACTED | | | DOT 2.67528476738577 MATIC 1072.846163800666 | | | |
| 3.1.540023 | SZABOLCS SIPOS | ADDRESS REDACTED | | | BTC 0.0155802313704055 CEL 32.77605320324S3 ETH 2.728784727773 49 | | | |
| 3.1.540024 | SZABOLCS SÜTŐ | ADDRESS REDACTED | | | ADA 0.193218413834301 BTC 0.000826872579098283 CEL 0.52958464571699 | | | |
| 3.1.540025 | SZABOLCS SZEMEREDI | ADDRESS REDACTED | | | CEL 0.0868983738117603 SGB 0.046214666041597B XRP 0.013167369062353B | | | |
| 3.1.540026 | SZABOLCS SZÉNÁSI | ADDRESS REDACTED | | | CEL 0.002849470884984196 LTC 0.0044242381260282B | | | |
| 3.1.540027 | SZABOLCS SZIKSZAI | ADDRESS REDACTED | | | ADA 1572.91525791949 CEL 48.212486484674 DOT 28.39282506B366 EOS 93.2148 LTC 8.15573D02 | | | |
| 3.1.540028 | SZABOLCS SZTANYI | ADDRESS REDACTED | | | BTC 0.023783956625108S | | | |
| 3.1.540029 | SZABOLCS VASS | ADDRESS REDACTED | | | CEL 106.04543683S453 | | | |
| 3.1.540030 | SZABOLCS VISKI | ADDRESS REDACTED | | | ADA 6.10762754081894D BNB 0.001101367889S193 BTC 0.000000650955000491 ETH 0.00013416544096294G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540031 | SZABRINA GOLDEA | ADDRESS REDACTED | | | BTC 0.00487875780677465<br>CEL 6.38052049259117<br>DOT 4.4598009216126<br>ETH 0.109728911712858<br>MATIC 332.831630184472<br>SNX 3.9295456377979 | | | |
| 3.1.540032 | SZAKAL KK | ADDRESS REDACTED | | | BTC 0.00001205927150935<br>CEL 1.76568042159747 | | | |
| 3.1.540033 | SZALAI GABOR | ADDRESS REDACTED | | | BTC 0.000131941108016<br>CEL 5.60760817773647 | | | |
| 3.1.540034 | SZALAY DÁNIEL | ADDRESS REDACTED | | | BTC 0.00833127393750277<br>ETH 0.157137479929719 | | | |
| 3.1.540035 | SZANDRA SERENYI | ADDRESS REDACTED | | | CEL 0.00104462241156505 | | | |
| 3.1.540036 | SZANISZLO NORBERT | ADDRESS REDACTED | | | BTC 0.00194603815837766<br>CEL 12.9294730852457<br>DOT 12.15 | | | |
| 3.1.540037 | SZASA VAMOS | ADDRESS REDACTED | | | ADA 269<br>BTC 0.01325905<br>CEL 15.6191566109699<br>DOT 1.0044000468<br>XRP 15 | | | |
| 3.1.540038 | SZÁSZ BEÁTA | ADDRESS REDACTED | | | BTC 0.00088<br>ETH 0.71217639386139l<br>ETH 4.4632851140480E-05<br>MANA 18.1709080634199<br>XLM 22.594604733565 | | | |
| 3.1.540039 | SZCZEPAN BRALCZYK | ADDRESS REDACTED | | | ADA 0.00000030568762337<br>BNB 0.000000007658413764<br>BTC 0.000000007105331329<br>CEL 0.36815453656289l | | | |
| 3.1.540040 | SZCZEPAN DABKOWSKI | ADDRESS REDACTED | | | BTC 0.00166717142425141<br>CEL 19.1769907451666<br>USDC 943.677864 | | | |
| 3.1.540041 | SZCZEPAN ITRICH | ADDRESS REDACTED | | | USDC 80723.4390207223<br>USDT ERC20 0.021531189008613 | | | |
| 3.1.540042 | SZCZEPAN KAZIMIERSKI | ADDRESS REDACTED | | | BTC 0.00105963150402061<br>CEL 1.73442462457437<br>XRP 0.000000187073866989 | | | |
| 3.1.540043 | SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | | | BTC 0.00000029695907619<br>DASH 0.0000138160226717Z9<br>LTC 0.000012896846900803<br>USDT ERC20 1545.1751762015 | | | |
| 3.1.540044 | SZCZEPAN PANEK | ADDRESS REDACTED | | | CEL 62.1577962861944 | | | |
| 3.1.540045 | SZCZEPAN URBANIAK | ADDRESS REDACTED | | | BTC 0.000000092912743397<br>CEL 0.00947042042040644 | | | |
| 3.1.540046 | SZE AN LING | ADDRESS REDACTED | | | BTC 0.08033456087719l<br>CEL 0.0247764614341777<br>ETH 0.38158266504770Z<br>USDC 1648.31830399943 | | | |
| 3.1.540047 | SZE CHANG CHU | ADDRESS REDACTED | | | AAVE 1.32611244940311<br>BAT 0.304089271909557<br>BTC 0.0217427785292618<br>ETH 0.423105213621665<br>MATIC 3780.17932287323<br>SNX 0.067099914129645<br>USDC 0.423729799157179<br>XRP 0.437204944426544 | | | |
| 3.1.540048 | SZE CHEE | ADDRESS REDACTED | | | BTC 0.00147598533779894<br>CEL 432.389434934681 | | | |
| 3.1.540049 | SZE CHING MOK | ADDRESS REDACTED | | | BNB 0.00087884804271792<br>BTC 0.000015411194711043<br>ETH 0.00242085670968126 | | | |
| 3.1.540050 | SZE CHING VICTOR LAI | ADDRESS REDACTED | | | BNB 0.000000023453532319<br>BTC 0.046061613753935l4<br>CEL 102.225593389957<br>ETH 0.052367782997862G<br>LTC 0.000808626669664866<br>USDC 0.000000590619912495 | | | |
| 3.1.540051 | SZE CHIT NELSON LAM | ADDRESS REDACTED | | | BTC 0.0000011641158390917<br>ETH 0.000000700170569647<br>MATIC 0.00189383048252356 | | | |
| 3.1.540052 | SZE CHOY ENG | ADDRESS REDACTED | | | BNB 0.80546145715998l<br>BTC 0.000167676663803772<br>ETH 0.97242020783286Z<br>USDC 0.000241277886835606 | | | |
| 3.1.540053 | SZE CHUNG LAM | ADDRESS REDACTED | | | ETH 0.00016642447560077l4 | | | |
| 3.1.540054 | SZE GEAT PANG | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>XRP 1235.21691972586 | | | |
| 3.1.540055 | SZE HANG BARRY LI | ADDRESS REDACTED | | | BTC 0.0823376395150667Z<br>CEL 0.9225674406624ZS<br>USDC 11.3158053729627 | | | |
| 3.1.540056 | SZE HAO HANSEL KAO | ADDRESS REDACTED | | | BCH 0.000023842796593072<br>BTC 0.0000000531040268S<br>CEL 21.0569299394794<br>ETH 0.108278<br>LINK 0.000049919102638508<br>LTC 0.00000019977042399<br>MATIC 0.000873727754695292<br>UNI 0.033107195359041S<br>USDT ERC20 0.000000947361197358<br>XLM 0.0221752221290987<br>XRP 0.000000857862826056 | | | |
| 3.1.540057 | SZE HO CHEUNG | ADDRESS REDACTED | | | BTC 0.099012045121456<br>ETH 2.91014416340G7 | | | |
| 3.1.540058 | SZE HO CHUNG | ADDRESS REDACTED | | | BTC 0.000531100648766A3<br>CEL 103.9160636050596<br>ETH 16.2995963858803<br>TUSD 9111.868053210G1 | | | |
| 3.1.540059 | SZE HO TUNG | ADDRESS REDACTED | | | BTC 0.21437000904446Z | | | |
| 3.1.540060 | SZE HON NG | ADDRESS REDACTED | | | BTC 0.000000252950373611<br>CEL 0.066383300702999<br>USDC 1.15073712803807 | | | |
| 3.1.540061 | SZE HUI KOH | ADDRESS REDACTED | | | AVAX 10.2550607949S8<br>BNB 14.7259774274961<br>BTC 0.101113201584839<br>CEL 20.5716098702356S<br>ETH 4.42833073274877<br>PAXG 0.406594105575124<br>SGB 105.884820966993<br>SNX 116.445802426576<br>USDC 0.000000826131314S489<br>XRP 0.710384027094241<br>ZEC 4.89337363626337 | | | |
| 3.1.540062 | SZE HUI POH | ADDRESS REDACTED | | | ADA 12.379661806957<br>BNB 1.43730597395828<br>BTC 0.0105951415030477<br>CEL 18.0518943288509<br>DOT 4.13451018237933<br>ETH 0.0000071660250668S9<br>LTC 0.0000000232340604<br>LUNC 1.60620190061347<br>MATIC 0.0193832733008666 | | | |
| 3.1.540063 | SZE JUN CHIN | ADDRESS REDACTED | | | BTC 0.028183967548977S<br>CEL 0.353617711332468<br>GUSD 753.134973711432<br>MCDAI 40.481308004S549<br>USDC 8575.231189848G8 | | | |
| 3.1.540064 | SZE KEI CHAN | ADDRESS REDACTED | | | BNT 0.00186934<br>BTC 0.000725335253392638<br>CEL 2.37534195554B6<br>COMP 0.0000738l<br>ETH 0.00000776603124692<br>GUSD 6.13955197117823<br>MATIC 4.68828569297706<br>USDC 0.084587300888380l | | | |
| 3.1.540065 | SZE KEI CRYSTELLE HO | ADDRESS REDACTED | | | BTC 0.000545013178521S43<br>USDT ERC20 230.188235421312 | | | |
| 3.1.540066 | SZE KEI JESS SUEN | ADDRESS REDACTED | | | BTC 0.000019750869306012<br>CEL 14.5690185554405<br>ETH 1.051467142520A1 | | | |
| 3.1.540067 | SZE KEI LAM | ADDRESS REDACTED | | | CEL 548.134028058359<br>ETH 0.05<br>MATIC 91950.828902S324<br>SUSHI 12656.1369 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540068 | SZE KI LEUNG | ADDRESS REDACTED | | | BTC 0.1742308140720S6<br>CEL 23.141932240793<br>ETH 0.002016<br>USDT ERC20 250 | | | |
| 3.1.540069 | SZE KI TANG | ADDRESS REDACTED | | Yes | BTC 0.031727853425839<br>CEL 0.149749083729406<br>DOT 31.244307107193<br>ETH 1.55236415802968<br>PAXG 0.517880744204808<br>SOL 9.32011784799979<br>USDC 0.789602425396788<br>USDT ERC20 0.720438219803192 | | | ETH 0.806666337765594 |
| 3.1.540070 | SZE KI WONG | ADDRESS REDACTED | | | BTC 0.98027410279032S<br>ETH 16.1470032181669 | | | |
| 3.1.540071 | SZE KIE CHUA | ADDRESS REDACTED | | | ADA 23.052557512648<br>BNB 0.015450971974342S<br>BTC 0.000689436306269174<br>CEL 1.78865487121943<br>ETH 0.732691202368602<br>GUSD 0.13601163344956<br>LUNC 0.0648597970903777<br>SOL 0.0833747993123S9<br>USDT ERC20 0.109565948447089 | | | |
| 3.1.540072 | SZE KIN DAVID TSE | ADDRESS REDACTED | | | BCH 0.000000007032709665<br>CEL 27.7553684917205<br>SGB 161.062748873841<br>XRP 0.0000005671759888248<br>ZEC 0.0000000017889949B | | | |
| 3.1.540073 | SZE KING LEUNG | ADDRESS REDACTED | | | BUSD 71112.6007840662<br>ETH 30.2676282949071 | | | |
| 3.1.540074 | SZE KING TANG | ADDRESS REDACTED | | | ADA 2707.66762106486<br>BTC 1.84746148098073<br>DOT 30.1041940161555<br>ETH 28.3471254590648<br>LINK 38.52321309277B3<br>MATIC 5922.01310814193<br>SOL 302.0023437551641 | BTC 0.16317567 | | |
| 3.1.540075 | SZE KIT LAPUTA LEE | ADDRESS REDACTED | | | BTC 0.0129076054050802<br>COMP 0.644258391561478<br>DOGE 612.226879940621<br>MATIC 339.264521634607<br>SNX 9.25811948559902<br>UNI 8.76311222308929 | | | |
| 3.1.540076 | SZE KIT LEUNG | ADDRESS REDACTED | | | BTC 0.6908691301861S4<br>ETH 10.319849354497S<br>SGB 215.631604391657<br>USDC 11.4192160961486<br>XRP 1.27630958816905 | | | |
| 3.1.540077 | SZE KWAN LOK | ADDRESS REDACTED | | | BNB 0.8994625<br>BTC 0.0024374629283470B<br>CEL 550.571368849905 | | | |
| 3.1.540078 | SZE KWONG NG | ADDRESS REDACTED | | | BNB 0.23363173159698<br>BTC 0.000118902784516408<br>BUSD 48.01564118B346B<br>CEL 103.31383326997S<br>USDT ERC20 43.3644994554666 | | | |
| 3.1.540079 | SZE LAM WONG | ADDRESS REDACTED | | | BTC 0.00143480886422T3<br>CEL 620.350378865058 | | | |
| 3.1.540080 | SZE LEE | ADDRESS REDACTED | | | BCH 0.97150113<br>BTC 0.010762078196205<br>CEL 201.912039987568<br>ETH 2.27391907<br>LTC 5.0478813 | | | |
| 3.1.540081 | SZE LEE WU | ADDRESS REDACTED | | | BNB 0.001559759681320S6<br>BTC 0.0731405773413807<br>CEL 11.836162469368S<br>EOS 1.3263312781826<br>ETH 10.40305497764Z<br>USDC 44326.32844331T<br>USDT ERC20 0.52333544822814<br>XLM 0.00000001701541733 | | | |
| 3.1.540082 | SZE LEI GOH | ADDRESS REDACTED | | | BTC 0.000014959139083941 | | | |
| 3.1.540083 | SZE LEI LEONG | ADDRESS REDACTED | | | ADA 0.81500116375957S<br>BTC 0.00031493295427324Z<br>BUSD 0.80123233451340B<br>ETH 22.313801244028T<br>MATIC 0.804488435332919<br>SOL 6.127267876218638<br>USDC 409.492021785991 | BTC 0.00000074828954416S<br>BUSD 0.00033086457794383<br>SOL 0.00003380669794863<br>USDC 2532.674 | | |
| 3.1.540084 | SZE LENG CHONG | ADDRESS REDACTED | | | BTC 0.00009019628458067S<br>CEL 4.84395908213708<br>DOT 0.0178572647799OS<br>ETH 0.00168375274580989<br>GUSD 0.0114933460506792<br>LINK 0.00479972842596098<br>MATIC 0.67054889657S118 | | | |
| 3.1.540085 | SZE LING ELSA NG | ADDRESS REDACTED | | | BTC 0.02338688473461S6<br>CEL 35.887342016674B<br>ETH 0.09941316<br>USDC 10 | | | |
| 3.1.540086 | SZE LOK CHAN | ADDRESS REDACTED | | | BTC 0.000008976336D3602<br>CEL 1.24634948526845<br>TGBP 0.50993869025040S<br>UNI 0.0286907749849342 | | | |
| 3.1.540087 | SZE LOK CHENG | ADDRESS REDACTED | | | CEL 1.08085009890113 | | | |
| 3.1.540088 | SZE LONG CHAN | ADDRESS REDACTED | | | BTC 0.0101971588979491<br>CEL 0.257640285870124<br>ETH 3.19026010396809<br>USDC 84.2123730225321<br>USDT ERC20 36137.38398664477 | | | |
| 3.1.540089 | SZE LONG CHAN | ADDRESS REDACTED | | | ADA 15564.90819809S2<br>BNB 12.729715643206<br>BTC 0.00949124751277208<br>CEL 5023.212349231<br>THKD 40685.0995407306<br>USDC 2557.061<br>USDT ERC20 1160.122779 | | | |
| 3.1.540090 | SZE LONG HO | ADDRESS REDACTED | | | BTC 1.44554775841599C.06<br>ETH 0.0002015184436177J9 | | | |
| 3.1.540091 | SZE LONG WONG | ADDRESS REDACTED | | | BTC 0.0130995622981681<br>CEL 0.1392146799BD9S2 | | | |
| 3.1.540092 | SZE MAN CHAN | ADDRESS REDACTED | | | BTC 0.0802977434024 | | | |
| 3.1.540093 | SZE MAN CHAN | ADDRESS REDACTED | | | BTC 1.00979832136302 | | | |
| 3.1.540094 | SZE MAN CHU | ADDRESS REDACTED | | | BTC 0.00090146682256473<br>USDT ERC20 0.3697164624883S | | | |
| 3.1.540095 | SZE MAN KWONG | ADDRESS REDACTED | | | BTC 0.00000000069084664<br>CEL 0.000303766364079317<br>ETH 0.00000000002446954<br>TUSD 0.000000001921148673 | | | |
| 3.1.540096 | SZE MAN LEE | ADDRESS REDACTED | | | BTC 0.00002204574753352<br>USDT ERC20 0.354654007347627 | | | |
| 3.1.540097 | SZE MAN NG | ADDRESS REDACTED | | | BTC 0.388779332091556<br>CEL 186.28317710501<br>USDT ERC20 4974.8 | | | |
| 3.1.540098 | SZE MAN TO | ADDRESS REDACTED | | | BTC 0.08901287817155S2 | | | |
| 3.1.540099 | SZE MAN TSOI | ADDRESS REDACTED | | | BTC 0.0840602235263053 | | | |
| 3.1.540100 | SZE MAN WONG | ADDRESS REDACTED | | | CEL 35.4237516504233<br>MCDAI 96.86855221 | | | |
| 3.1.540101 | SZE MAN WONG | ADDRESS REDACTED | | | BNB 0.000008912318940635<br>BTC 0.000002726726772074<br>USDC 0.0126516470319549 | | | |
| 3.1.540102 | SZE MAU CHENG | ADDRESS REDACTED | | | BTC 2.9138013466825<br>ETH 41.775652366762S | | | |
| 3.1.540103 | SZE MEI SINDY LAM | ADDRESS REDACTED | | | BTC 0.00282188520025615<br>CEL 47.38098423953254 | | | |
| 3.1.540104 | SZE MIN NEO | ADDRESS REDACTED | | | BTC 0.0085678127614489S | | | |
| 3.1.540105 | SZE MIN OOI | ADDRESS REDACTED | | | BTC 0.00241409589987229<br>SGB 94.2306211349112<br>XRP 635.972524296625 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540106 | SZE NGA CHAN | ADDRESS REDACTED | | | BNB 0.0000000043064984559<br>BTC 0.0000077622696619962<br>CEL 3.4665386574071616<br>USDC 0.112696<br>USDT ERC20 1 | | | |
| 3.1.540107 | SZE NGA CHO | ADDRESS REDACTED | | | BTC 0.0000000056094388<br>CEL 1.2868052199406<br>MCDAI 0.042 | | | |
| 3.1.540108 | SZE WAI WONG | ADDRESS REDACTED | | | ETH 0.544400613729116 | | | |
| 3.1.540109 | SZE PAN WONG | ADDRESS REDACTED | | | BTC 0.00100505550982006<br>CEL 4.6154095272085<br>USDT ERC20 457.674774182514 | | | |
| 3.1.540110 | SZE PANG | ADDRESS REDACTED | | | BTC 0.0044233498456345<br>CEL 3.4983227282629<br>USDC 0.0000008367221485 15 | | | |
| 3.1.540111 | SZE PEI TAN | ADDRESS REDACTED | | | BTC 0.0000078720479579 38<br>USDC 0.3118753010650875 | | | |
| 3.1.540112 | SZE PING KUNG | ADDRESS REDACTED | | | CEL 0.2130381320303 8 | | | |
| 3.1.540113 | SZE PING LOW | ADDRESS REDACTED | | | ADA 2860.24488279199<br>BNB 0.0067373623088279 9<br>BTC 0.0008788498558669 14<br>CEL 0.00699246062626888<br>DOT 42.7473291115719 | | | |
| 3.1.540114 | SZE POK YU | ADDRESS REDACTED | | | BTC 0.0701184526077796<br>CEL 51.7377972607483<br>ETH 0.208976222285093 | | | |
| 3.1.540115 | SZE SHU CHAN | ADDRESS REDACTED | | | BTC 0.01953926116862 98<br>CEL 13.59953804466805 | | | |
| 3.1.540116 | SZE SWEE ONG | ADDRESS REDACTED | | | ETH 0.00048707670434497 5<br>GUSD 0.0187137419564713<br>PAX 0.0342252240477762<br>SNX 0.0079504189897 2408 | | | |
| 3.1.540117 | SZE TAM | ADDRESS REDACTED | | | BTC 0.8746339919162 91<br>ETH 2.2911435851148 3<br>USDC 52130.8420516966 | | | |
| 3.1.540118 | SZE TING TAN | ADDRESS REDACTED | | | CEL 0.0498654269879801<br>ETH 3.5408015516075<br>LTC 6.9307604586549 5<br>USDT ERC20 0.77234098001891 6 | | | |
| 3.1.540119 | SZE TING WONG | ADDRESS REDACTED | | | BTC 0.00471916059092<br>USDC 0.22054683082898 9 | | | |
| 3.1.540120 | SZE TSUN KEVIN TSOI | ADDRESS REDACTED | | | BTC 0.00041888807458070 7 | BTC 0.00000000551994254 2 | | |
| 3.1.540121 | SZE WAI CHAN | ADDRESS REDACTED | | | BTC 0.00268768202606766<br>CEL 3.5487691805978 5<br>MATIC 1271.87981333915<br>USDC 0.0000006976386805 99 | | | |
| 3.1.540122 | SZE WAI CHAN | ADDRESS REDACTED | | | BTC 0.0027123994282889<br>CEL 0.0003209190394432 63<br>DOT 11.217224003477 9<br>ETH 2.08418192213664<br>MATIC 872.7693064228 7<br>SOL 3.0263577621678 4<br>USDC 7145.30796224445 | | | |
| 3.1.540123 | SZE WAI HO | ADDRESS REDACTED | | | BTC 0.00167979525915673<br>CEL 0.35516782456512 1 | | | |
| 3.1.540124 | SZE WAI SO | ADDRESS REDACTED | | | BTC 0.00000000548735195 3<br>CEL 5.64120982494721<br>USDC 0.0000003344297709 16 | | | |
| 3.1.540125 | SZE WAI YEO | ADDRESS REDACTED | | | BNB 2.15686550464848<br>BTC 0.0000000024447134<br>CEL 824.90315721861 1<br>ETH 2.98553293 | | | |
| 3.1.540126 | SZE WAI YIP | ADDRESS REDACTED | | | BTC 0.0003816202645317 3<br>ETH 0.00019344138639829 9<br>USDC 1.02770486398233 | | | |
| 3.1.540127 | SZE WAN CHAN | ADDRESS REDACTED | | | BTC 0.00053783767042835<br>USDC 227.159294595265 | | | |
| 3.1.540128 | SZE WAN CHOW | ADDRESS REDACTED | | | BTC 2.160878753295990 06<br>CEL 0.19867996627511 3<br>USDT ERC20 0.190363218204837 | | | |
| 3.1.540129 | SZE WAN SHUM | ADDRESS REDACTED | | | BTC 0.0105343945271454<br>CEL 14.084079 7405451<br>USDC 1.05948853068601 | | | |
| 3.1.540130 | SZE WEI FONG | ADDRESS REDACTED | | | ADA 2240.7101275821 6<br>BTC 0.0212131324618720 2<br>CEL 121.815127264 52<br>DOT 75.7589224252406<br>ETH 0.425983757739088 | | | |
| 3.1.540131 | SZE WEI YONG | ADDRESS REDACTED | | | ADA 231.3483858551 51<br>BNB 1.4399939004576 7<br>BTC 0.0162556939797001<br>CEL 3.423750690699 05<br>USDC 269.986118726834<br>USDT ERC20 0.4091762082753 08 | | | |
| 3.1.540132 | SZE WING CHOW | ADDRESS REDACTED | | | BTC 0.001064755098888 52<br>CEL 4.558389033091 6<br>ETH 0.00028738953123142 | | | |
| 3.1.540133 | SZE WING LO | ADDRESS REDACTED | | | BTC 0.0160103548597186<br>CEL 0.142394138822168 | | | |
| 3.1.540134 | SZE WING NG | ADDRESS REDACTED | | | BTC 0.0000016371630157717 | | | |
| 3.1.540135 | SZE WING SYLVANIE TAM | ADDRESS REDACTED | | | BNB 0.00208464197502902<br>BTC 0.000001379529849261<br>CEL 0.1247943526075 71<br>USDC 1.036051642691 41 | | | |
| 3.1.540136 | SZE WING TANG | ADDRESS REDACTED | | | BTC 0.00209626332802025<br>ETH 0.00632865404242 73 | | | |
| 3.1.540137 | SZE WING TSANG | ADDRESS REDACTED | | | BTC 0.0000027830539843 23<br>CEL 13.8396294216405<br>USDT ERC20 0.2034097956130089 | | | |
| 3.1.540138 | SZE WING WONG | ADDRESS REDACTED | | | BTC 0.000233984894610719 | | | |
| 3.1.540139 | SZE WING YUE | ADDRESS REDACTED | | | BTC 0.00110662429887009<br>USDC 306.345186441 61 | | | |
| 3.1.540140 | SZE WUN WONG | ADDRESS REDACTED | | | BAT 4.35736817174612<br>BTC 0.00000064359048796 7<br>UNI 0.08727399024720 2 | | | |
| 3.1.540141 | SZE YAN CHAN | ADDRESS REDACTED | | | BTC 0.00071437453425516 7<br>CEL 0.153363380034185<br>DOT 7.29625812136183<br>ETH 0.04643090437676 18<br>LUNC 0.00376318191567207<br>MATIC 2.37401748845886 | | | |
| 3.1.540142 | SZE YAN LAM | ADDRESS REDACTED | | | BTC 0.300093316233331<br>CEL 43.0173124662908<br>ETH 0.0057672292120 2005<br>MCDAI 0.0292148056827926 | | | |
| 3.1.540143 | SZE YEE LI | ADDRESS REDACTED | | | BTC 0.000279487083 19373 | | | |
| 3.1.540144 | SZE YEE YEO | ADDRESS REDACTED | | | BTC 0.000004006583582247<br>CEL 0.53416909078815<br>USDC 0.56974373874020 9 | | | |
| 3.1.540145 | SZE YEE YOUNG | ADDRESS REDACTED | | | BTC 0.0128468069857199<br>CEL 0.36785770231702 | | | |
| 3.1.540146 | SZE YEN YEOH | ADDRESS REDACTED | | | CEL 4.31504685095501<br>MCDAI 30<br>XRP 406.635558 | | | |
| 3.1.540147 | SZE YEUNG LI | ADDRESS REDACTED | | | BTC 0.000363745825611162<br>CEL 1.12232756177 13<br>MCDAI 0.03816058652924 62<br>USDC 0.02470133884821236<br>USDT ERC20 0.0214467269972768 | | | |
| 3.1.540148 | SZE YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00019755074665456 1<br>ETH 0.0804003586998764<br>LTC 0.00617264633725 23<br>USDC 42.6966858585181 | BTC 0.22222979019605 | | |
| 3.1.540149 | SZE YIK CERDIC YIP | ADDRESS REDACTED | | | BTC 0.0223908083632018<br>CEL 16.8539427761767<br>ETH 1.08592062 05749<br>LTC 0.00163334829698782<br>SGB 0.0143577952263533<br>UNI 0.0000218899727 7135<br>USDT ERC20 0.000000283685643061<br>XRP 0.0969022929370043 | | | |

Page 12891 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540150 | SZE YIN HO | ADDRESS REDACTED | | Yes | BNB 0.0999293354462309<br>BTC 0.0942648788120654<br>CEL 1487.74916314806<br>DOT 277.439496232583<br>ETH 6.665796862066429<br>USDT ERC20 1.16924854566941 | | | BTC 1.46114706471705<br>ETH 14.4021752480857 |
| 3.1.540151 | SZE YING CHAN | ADDRESS REDACTED | | | BTC 0.00105758945596614<br>THXD 98.342906491896 | | | |
| 3.1.540152 | SZE YING CHERYL TAN | ADDRESS REDACTED | | | BCH 0.00217906<br>BTC 0.00220279863887156<br>CEL 0.0117701807762399 | | | |
| 3.1.540153 | SZE YING POH | ADDRESS REDACTED | | | BTC 0.0109344893597285 | | | |
| 3.1.540154 | SZE YUEN CHAN | ADDRESS REDACTED | | | BNB 0.000635509403411188<br>BTC 0.00000058677097212i<br>CEL 0.000305074259349i6<br>ETH 0.00000027783228696i9<br>LINK 0.00000328166800722<br>MATIC 0.0111560200891722 | | | |
| 3.1.540155 | SZE YUEN LAU | ADDRESS REDACTED | | | BNB 0.0005003904104368i23<br>BTC 0.000173206484650517<br>CEL 0.11232478790526i<br>PAXG 0.00047362388610856i2<br>USDC 0.405292790167503<br>USDT ERC20 256.245201136332 | | | |
| 3.1.540156 | SZE YUEN SAMSON LO | ADDRESS REDACTED | | | BTC 0.00085716063825105<br>THXD 10971.2321077966 | | | |
| 3.1.540157 | SZE YUN TAN | ADDRESS REDACTED | | | CEL 3.42769615641905<br>ETH 0.09994979 | | | |
| 3.1.540158 | SZE YUN LIM | ADDRESS REDACTED | | | ADA 279.730744768391<br>BTC 0.046043057170351<br>CEL 0.0137646271767876<br>DOT 20.7497159442305<br>SOL 2.11016851063717 | | | |
| 3.1.540159 | SZE YUNG WONG | ADDRESS REDACTED | | | BTC 0.00000107591640595i3<br>CEL 0.021775353746i369<br>USDC 0.00000040364588255i5 | | | |
| 3.1.540160 | SZECHU LIU | ADDRESS REDACTED | | | BTC 0.0002947872453997998<br>CEL 93.6250108702622 | | | |
| 3.1.540161 | SZEGFI RÓBERT | ADDRESS REDACTED | | | BTC 0.00000002675895663<br>CEL 0.36319238102509i8<br>UNI 0.1098137378631i73 | | | |
| 3.1.540162 | SZE-HO LEE | ADDRESS REDACTED | | | BTC 0.294586021346684<br>ETH 4.765590053022i2<br>GUSD 72.1029574429809<br>LTC 0.00098262531090843 | GUSD 0.00604020555923536<br>LTC 0.00000583992072418i6 | | |
| 3.1.540163 | SZEHON HAU | ADDRESS REDACTED | | | BNB 0.000730817542193714<br>BTC 0.00098262i53107i3i7<br>CEL 12.151601247208 | | | |
| 3.1.540164 | SZEHONG TAI | ADDRESS REDACTED | | | BTC 0.00000005672739194<br>CEL 0.0519032582597388<br>ETH 0.0000013315493770491 | | | |
| 3.1.540165 | SZEKI WONG | ADDRESS REDACTED | | | BTC 0.00000053454551062<br>CEL 244.970132564026<br>ETH 1.07397290203031<br>TGBP 8945.65616537417<br>THKD 4406405.6772633i7<br>TUSD 13.49021686025i4 | | | |
| 3.1.540166 | SZELINA TOTH | ADDRESS REDACTED | | | BTC 0.000000073814006i32<br>CEL 0.88528434158277i6 | | | |
| 3.1.540167 | SZEMAN CHAN | ADDRESS REDACTED | | | BTC 0.57700189679187i2<br>ETH 0.00062572100613i3618 | | | |
| 3.1.540168 | SZEMEI WONG | ADDRESS REDACTED | | | BTC 0.0510734306i77892<br>LTC 0.00116650132i0358 | | | |
| 3.1.540169 | SZEMINN LEE | ADDRESS REDACTED | | | BTC 0.001395834769455i24<br>ETH 0.0195011865183i7 | | | |
| 3.1.540170 | SZERI FANNI | ADDRESS REDACTED | | | CEL 0.073951081806548i2 | | | |
| 3.1.540171 | SZETO YEUK FAI | ADDRESS REDACTED | | | BTC 0.000000003386410687<br>CEL 0.00120546449291162<br>USDT ERC20 0.163745042080901 | | | |
| 3.1.540172 | SZEWING LEE | ADDRESS REDACTED | | | BTC 1.97129157599631<br>CEL 29599.19817995i03<br>ETH 0.018624885907i192<br>GUSD 3.58741007254i76<br>USDC 37176.6960001654 | BTC 0.13418 | | |
| 3.1.540173 | SZEYLIAN LOW | ADDRESS REDACTED | | | BTC 0.001011384057227i97 | | | |
| 3.1.540174 | SZI ZSUZSANNA | ADDRESS REDACTED | | | CEL 27.0321145525969<br>ETH 0.374396072 | | | |
| 3.1.540175 | SZILÁGYI JÁNOS | ADDRESS REDACTED | | | ADA 0.00000029018445318i1<br>BTC 0.00000000049463i5082<br>CEL 86.231203i791443<br>ETH 2.01383416336539 | | | |
| 3.1.540176 | SZILAGYI LASZLO | ADDRESS REDACTED | | | CEL 19.6687919481738<br>USDC 0.748768 | | | |
| 3.1.540177 | SZILÁGYI SZABOLCS | ADDRESS REDACTED | | | BTC 0.000881289796120484<br>CEL 3.33552289540483<br>XRP 410.542582i70458 | | | |
| 3.1.540178 | SZILARD BANICZ | ADDRESS REDACTED | | | BAT 12.3922122337019<br>CEL 0.0561549930509135<br>COMP 0.2606299177857i77<br>ETH 0.000031258382053657<br>KLM 24.74008239315i05 | | | |
| 3.1.540179 | SZILÁRD DÖRŐ | ADDRESS REDACTED | | | CEL 9.89313403011465<br>ETH 0.000000019775255i53 | | | |
| 3.1.540180 | SZILARD EGEI | ADDRESS REDACTED | | | BTC 0.1059566513294488 | | | |
| 3.1.540181 | SZILARD KACSO | ADDRESS REDACTED | | | ADA 200.8309211875i73<br>BNB 0.4200419286984i71<br>BTC 0.35560480088057i4<br>DOT 16.932421394261i2<br>ETH 0.438963350154123<br>LINK 71.3603434256002<br>MATIC 665.861605018368<br>USDT ERC20 43.6749297503936 | | | |
| 3.1.540182 | SZILARD KEREKES | ADDRESS REDACTED | | | BTC 0.00015664048323411i<br>CEL 5.63943899220078<br>ETH 1.61099684651990i-06 | | | |
| 3.1.540183 | SZILARD MOZES | ADDRESS REDACTED | | | BAT 21.3308819999057<br>BTC 0.000000003415718817<br>CEL 13.0755952324256<br>DASH 0.000223488666719118<br>MCDAI 10.4157672645455<br>XLM 0.00000008269033<br>ZEC 0.000050042362117034 | | | |
| 3.1.540184 | SZILARD SZABO | ADDRESS REDACTED | | | BTC 0.00184999156308323<br>CEL 44.434598109258i5<br>DOT 10.1621721911085<br>ETH 0.155112624845i56<br>USDC 1261.375300350i89<br>XLM 284.32254914153 | | | |
| 3.1.540185 | SZILÁRD SZABÓ | ADDRESS REDACTED | | | BTC 0.00043710560164686i | | | |
| 3.1.540186 | SZILARD SZALAI | ADDRESS REDACTED | | | BTC 0.00042607664633468<br>CEL 68.831275580474i6<br>DOT 0.09247828517941i13<br>USDC 1260.079307 | | | |
| 3.1.540187 | SZILÁRD SZILVESZTER | ADDRESS REDACTED | | | BTC 0.000000000391232474<br>CEL 0.0625534016495326<br>DOT 0.0000000000017201983<br>ETH 0.001025844658026i57 | | | |
| 3.1.540188 | SZILARD TOTH | ADDRESS REDACTED | | | BSV 1.1173992533668i8<br>CEL 0.2770813696292i12<br>COMP 0.0179581458074i38<br>ETH 0.000054350681281792<br>KNC 7.20621153309635<br>LINK 0.16188450564385i<br>LTC 0.073697182615i9149<br>SNX 0.208817920035i75<br>UNI 0.019420307810139i<br>XLM 0.4255973237294i25<br>ZEC 0.000056840069740935i<br>ZRX 37.059644701845 | | | |
| 3.1.540189 | SZILVESZTER HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000329609980019i<br>SNX 0.0253645297053i97 | | | |
| 3.1.540190 | SZILVESZTER KEREK | ADDRESS REDACTED | | | ADA 19.1302717390594<br>BTC 0.012595481866634i<br>CEL 82.2172803478306 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540191 | SZILVESZTER NAGY | ADDRESS REDACTED | | | BTC 0.010418839182162<br>BUSD 0.599257992272241<br>ETH 0.000254188921385686<br>USDC 0.293519322350698 | | | |
| 3.1.540192 | SZILVIA BRAJER | ADDRESS REDACTED | | | BTC 0.103282755660196 | | | |
| 3.1.540193 | SZILVIA CZERNER | ADDRESS REDACTED | | | BTC 0.000792405584874562<br>CEL 33.4095410117477<br>MATIC 63.497875 | | | |
| 3.1.540194 | SZILVIA FARKAS | ADDRESS REDACTED | | | CEL 0.4956383510911901<br>LTC 0.049<br>USDT ERC20 9 | | | |
| 3.1.540195 | SZILVIA FARKASNE BRAUN | ADDRESS REDACTED | | | BTC 0.248899270090942 | | | |
| 3.1.540196 | SZILVIA FEHER | ADDRESS REDACTED | | | BTC 0.000000008903582282 | | | |
| 3.1.540197 | SZILVIA HALASI | ADDRESS REDACTED | | | CEL 0.6619977426632<br>ADA 402.628957467893<br>BTC 0.00107802237952124<br>CEL 0.3753081237723B<br>DOT 17.9390958861397 | | | |
| 3.1.540198 | SZILVIA HOCK-KOVACS | ADDRESS REDACTED | | | BNB 1.30930027767445<br>BTC 0.0143426763396815<br>CEL 1874.6687589532<br>COMP 2.79088<br>ETH 9.67438243132266<br>MCDAI 200<br>SGB 3.70505337336155<br>SNX 99.894<br>UMA 34<br>USDC 10 | | | |
| 3.1.540199 | SZILVIA JANKOVSZKY | ADDRESS REDACTED | | | CEL 0.092923735285586 | | | |
| 3.1.540200 | SZILVIA REPAS | ADDRESS REDACTED | | | ADA 0.258657743703723<br>BNB 0.00119772617381476<br>BTC 0.000001248601753762<br>ETH 0.000120138055982538 | | | |
| 3.1.540201 | SZILVIA VANCSA | ADDRESS REDACTED | | | BTC 0.000019094943392417<br>ETH 0.000116253473946536 | | | |
| 3.1.540202 | SZLESKON NUDA | ADDRESS REDACTED | | | CEL 1.07687262424886 | | | |
| 3.1.540203 | SZOKE JANOS | ADDRESS REDACTED | | | CEL 3.44531607066604<br>ETH 0.00196862367356909<br>XLM 0.0200213 | | | |
| 3.1.540204 | SZOKE TAMAS | ADDRESS REDACTED | | | BTC 0.00000000337014312<br>CEL 1.25345786868114 | | | |
| 3.1.540205 | SZORAT ISTVAN | ADDRESS REDACTED | | | ADA 0.127797605036915<br>BTC 0.00201480118260704<br>USDC 3434.19194669791<br>USDT ERC20 2147.08704715636 | | | |
| 3.1.540206 | SZU CHI LIU | ADDRESS REDACTED | | | BTC 0.000019243675541716<br>USDT ERC20 0.0175765559389043 | | | |
| 3.1.540207 | SZU HSIN LEE | ADDRESS REDACTED | | | BTC 0.000000312691517727<br>CEL 1.49994236934027<br>DOT 4.971023<br>USDT ERC20 0.467139980656615 | | | |
| 3.1.540208 | SZU PING KEE | ADDRESS REDACTED | | | ADA 1835.87456890346<br>BTC 0.00107574630217386 | | | |
| 3.1.540209 | SZU PU CHENG | ADDRESS REDACTED | | | ADA 2332.13423629035<br>BTC 0.0000442228934544225<br>ETH 6.06466140683932<br>MATIC 9.28856028988574<br>USDC 4.16454150725001<br>USDT ERC20 99.1650218339941 | BTC 0.000000008944433115<br>USDC 0.00000021101619052 | | |
| 3.1.540210 | SZUCS ROLAND | ADDRESS REDACTED | | | BTC 0.0000000000435777937<br>CEL 2.09465301362957<br>XRP 0.20958823664299 | | | |
| 3.1.540211 | SZUCSEK LASZLO | ADDRESS REDACTED | | | ADA 0.06040819875517B<br>CEL 0.13604000963039<br>ETH 0.000015091802192325<br>XRP 0.0287470086202512 | | | |
| 3.1.540212 | SZU POH GAN | ADDRESS REDACTED | | | ETH 0.000202515510668821<br>MCDAI 0.01636864413993B8 | | | |
| 3.1.540213 | SZU-LUN YANG | ADDRESS REDACTED | | | CEL 0.028247073666012<br>USDC 104.680531939963 | | | |
| 3.1.540214 | SZUHYOGH SZABOLCS | ADDRESS REDACTED | | | CEL 2.63204574964456<br>COMP 0.12998<br>DOT 3.69078372893572<br>ETH 0.032657393264595S<br>LTC 1.41712895870456<br>SNX 7.643 | | | |
| 3.1.540215 | SZUSEN LAUENSTEIN | ADDRESS REDACTED | | | BTC 0.00158991421506429 | | | |
| 3.1.540216 | SZYMON ATAMANCZUK | ADDRESS REDACTED | | | BTC 0.001181799842558T5<br>ETH 0.000709274070475252 | | | |
| 3.1.540217 | SZYMON BAOTKE | ADDRESS REDACTED | | | BTC 0.0000000009286124<br>CEL 0.00830617922136164<br>XLM 0.0000000084479584 | | | |
| 3.1.540218 | SZYMON BLASZCZYK | ADDRESS REDACTED | | | ADA 261.742202<br>BNB 0.815078649031448<br>BTC 0.0000002453788583721<br>CEL 1785.90283111669<br>SNX 289.601325831786<br>USDC 2515.982 | | | |
| 3.1.540219 | SZYMON BOCIAN | ADDRESS REDACTED | | | BTC 0.0000030610278747947<br>ETH 0.000551602540434072B | | | |
| 3.1.540220 | SZYMON BONIECKI | ADDRESS REDACTED | | | BTC 0.00161676260972094B<br>CEL 1.3757533214064<br>USDC 1242.37960061888 | | | |
| 3.1.540221 | SZYMON BOSEK | ADDRESS REDACTED | | | BTC 0.00111276417859066<br>CEL 10.6883311649802<br>DOT 32 | | | |
| 3.1.540222 | SZYMON BURDZINSKI | ADDRESS REDACTED | | | BTC 0.0000000095197607S<br>BUSD 0.00192755125394343 | | | |
| 3.1.540223 | SZYMON BURTNY | ADDRESS REDACTED | | | CEL 0.247325300384384<br>BTC 0.00185248403B5982<br>CEL 3.43450807124263 | | | |
| 3.1.540224 | SZYMON BURY | ADDRESS REDACTED | | | UNI 15.768 | | | |
| 3.1.540225 | SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | | | CEL 109.857743819591<br>USDC 2985 | | | |
| 3.1.540226 | SZYMON DOBRZYNIEWICZ | ADDRESS REDACTED | | | BTC 0.01431454959525552<br>CEL 11.0908757505474<br>ETH 1.39146195162446 | | | |
| 3.1.540227 | SZYMON DOMINIK | ADDRESS REDACTED | | | BTC 0.000000007183147535<br>CEL 0.04063884177097654<br>BTC 0.0062799293372332<br>CEL 1.37824629713651<br>USDC 0.584693257685887 | | | |
| 3.1.540228 | SZYMON DZIOFK | ADDRESS REDACTED | | | ADA 0.263885705147011<br>BNB 0.00223755615080148<br>BTC 0.0182613372615296<br>CEL 55.19067913363412<br>CEL 0.00289395661678341<br>USDC 7.03971002430742 | | | |
| 3.1.540229 | SZYMON FILIP | ADDRESS REDACTED | | | BTC 0.0000000215649060535<br>XLM 0.0580107203306218 | | | |
| 3.1.540230 | SZYMON FORSZPANIAK | ADDRESS REDACTED | | | BTC 0.018267638744978B<br>CEL 69.6411867621649<br>ETH 0.000000530365080641<br>LINK 37.382664814243S<br>LUNC 0.010248362535303B<br>PAXG 0.768420703212S2<br>SOL 5.30769755499292<br>USDC 2008.26964298281 | | | |
| 3.1.540231 | SZYMON FURMAN | ADDRESS REDACTED | | | BTC 0.00121880905840175<br>CEL 24.408896507467<br>USDC 575.231757 | | | |
| 3.1.540232 | SZYMON GORZULA | ADDRESS REDACTED | | | BTC 0.00140597867929644<br>CEL 2.42002186658083 | | | |
| 3.1.540233 | SZYMON GOZDZIK | ADDRESS REDACTED | | | ADA 0.1853486301381377<br>BNB 0.001466310396660261<br>BTC 0.0000004247146263374<br>USDC 0.437602300518371<br>XRP 0.05645878180974ZB | | | |
| 3.1.540234 | SZYMON GRYB | ADDRESS REDACTED | | | BTC 0.158040884116875<br>CEL 97.8878647345156<br>DOT 146.32<br>USDC 121.706<br>USDT ERC20 497.2255956 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540235 | SZYMON GRZYB | ADDRESS REDACTED | | | ADA 148.0637413570062<br>BTC 0.0248290272017373<br>CEL 60.613675691051<br>ETH 0.557211741574363<br>LINK 13.357863422665<br>USDC 131.5879726550445<br>USDT ERC20 128.6267259905<br>XRP 31.963304727339 | | | |
| 3.1.540236 | SZYMON GUCWA | ADDRESS REDACTED | | | AOA 0.0143080018414454<br>BTC 0.0000024898866533594<br>CEL 0.363867857842835<br>DOT 8.380216699708585<br>XRP 49.531073352594 | | | |
| 3.1.540237 | SZYMON HEINTZE | ADDRESS REDACTED | | | BTC 0.00000027491905376<br>CEL 0.009739556635045697<br>ETH 0.0208537366428096<br>XRP 0.199350976613565 | | | |
| 3.1.540238 | SZYMON HIERO | ADDRESS REDACTED | | | BTC 0.0201714095438517<br>BUSD 0.1945304939371093<br>CEL 1.0905657674072<br>MCDAI 30.3286277000954<br>USDC 0.0000007092471793543 | | | |
| 3.1.540239 | SZYMON HNAT | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 1.0519536449832 | | | |
| 3.1.540240 | SZYMON JACHYMCZAK | ADDRESS REDACTED | | | ETH 8.386270656849990E-07 | | | |
| 3.1.540241 | SZYMON JEDRUCHNIEWICZ | ADDRESS REDACTED | | | BTC 0.000545770751371078<br>CEL 0.669147981113755<br>USDC 208.864042053666<br>XRP 0.00000052505074045 | | | |
| 3.1.540242 | SZYMON JOZEF CHRYCZYK | ADDRESS REDACTED | | | | BTC 0.00055565<br>SNX 9.39217843 | | |
| 3.1.540243 | SZYMON KACZMAREK | ADDRESS REDACTED | | | BTC 0.005666990764911137<br>CEL 7.081494984929271<br>LTC 0.0000000065337669009<br>USDC 0.076964942959629 | | | |
| 3.1.540244 | SZYMON KACZOWKA | ADDRESS REDACTED | | | BTC 0.0824110354082697<br>ETH 3.149645765690656<br>GUSD 7656.87103651079<br>USDC 1083.5067283506 1 | GUSD 1000 | | |
| 3.1.540245 | SZYMON KIEDYK | ADDRESS REDACTED | | | BTC 0.000393891763804074<br>CEL 34.8389048433877<br>DOT 0.292265941060574<br>ETH 0.0126438277904548<br>MATIC 50.4063580785165<br>USDC 0.117442373276749 | | | |
| 3.1.540246 | SZYMON KISIELEWSKI | ADDRESS REDACTED | | | BNB 0.045453982359396B<br>BTC 0.0723115848933345<br>CEL 58.18295813843212<br>DOT 54.4728126534891<br>LUNC 13.027684823136S | | | |
| 3.1.540247 | SZYMON KOSTRO | ADDRESS REDACTED | | | ADA 0.000080629074454495<br>BNB 0.0995144371958561<br>BTC 0.000681953110502372<br>ETC 17 | | | |
| 3.1.540248 | SZYMON KOSTRZEWA | ADDRESS REDACTED | | | BTC 0.0017247739405021<br>CEL 2.133048149907<br>LTC 0.000760840812742653<br>USDT ERC20 0.0060968877227983 | | | |
| 3.1.540249 | SZYMON KOUTNY | ADDRESS REDACTED | | | BNB 0.0002841144472480S3 | | | |
| 3.1.540250 | SZYMON KRAJNIK | ADDRESS REDACTED | | | BTC 0.000026928810377746<br>CEL 4.517433441022746<br>DOT 0.0105171794381348<br>ETH 0.000415460710126332<br>MATIC 4.2619170794249 | | | |
| 3.1.540251 | SZYMON KRAUZE | ADDRESS REDACTED | | | BTC 0.00000021815921464b | | | |
| 3.1.540252 | SZYMON KRUSZYNA | ADDRESS REDACTED | | | BTC 1.009321663407229E-05<br>ETH 0.000180581415747542<br>USDC 3.36731662681201 | | | |
| 3.1.540253 | SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | | | USDC 0.570306384512067 | | | |
| 3.1.540254 | SZYMON KULISZ | ADDRESS REDACTED | | | ADA 0.125449014075182<br>BTC 0.000016734434908124<br>DOT 0.114286798096153<br>ETH 0.000713247511079014<br>LUNC 0.00876776077439159<br>MATIC 0.0037781422007338<br>USDC 0.806731093372305<br>USDT ERC20 0.00480576105376361<br>XLM 0.740106142696662 | | | |
| 3.1.540255 | SZYMON KUNC | ADDRESS REDACTED | | | CEL 4.18014262852986<br>USDC 511.879657 | | | |
| 3.1.540256 | SZYMON KWAPIŃSKI | ADDRESS REDACTED | | | BTC 0.133349581705769<br>CEL 34.58065066453416<br>ETH 2.04400496083878<br>MCDAI 40<br>PAXG 1.404540367911441<br>USDC 2835.47630867424 | BTC 0.0069946374446257B | | |
| 3.1.540257 | SZYMON LAM | ADDRESS REDACTED | | | ADA 0.000000061545768625<br>BNB 1.0748637025042<br>BTC 0.00755302692705956<br>CEL 22.6852581816797<br>LTC 3.402203571214154<br>USDT ERC20 430.33164391824 | | | |
| 3.1.540258 | SZYMON LIS | ADDRESS REDACTED | | | BAT 0.00058362827383455<br>USDT ERC20 0.0089288310947363 | | | |
| 3.1.540259 | SZYMON LUCZAK | ADDRESS REDACTED | | | BTC 0.00000000248653201S<br>CEL 9.957411811546573<br>LUNC 0.00641782096193319 | | | |
| 3.1.540260 | SZYMON LUCZAK | ADDRESS REDACTED | | Yes | BNB 1.05976767<br>BTC 0.015644086203B<br>CEL 191.531753511038<br>DOT 5<br>ETH 4.115799359212161<br>LUNC 6.263811<br>USDC 5.052151614556756<br>XRP 145.016876 | | | BTC 0.629133683735605 |
| 3.1.540261 | SZYMON MAĆKOWIAK | ADDRESS REDACTED | | | BTC 0.00127607002778204<br>CEL 0.359232609099814<br>ETH 1.105763712622B1<br>LINK 56.627357222986?<br>SNX 14.861966270374B | | | |
| 3.1.540262 | SZYMON MARIUSZ SUSIK | ADDRESS REDACTED | | | BTC 0.00000003074603258G<br>DASH 0.0000165120871441427 | | | |
| 3.1.540263 | SZYMON MAŚLANKA | ADDRESS REDACTED | | | BTC 0.00117828254920B7<br>ETH 0.1107719283765411 | | | |
| 3.1.540264 | SZYMON MATEUSZ BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0633137994624689<br>CEL 93.722273989574 | | | |
| 3.1.540265 | SZYMON MATEUSZ HALADUS | ADDRESS REDACTED | | | BTC 0.00130248971250189<br>CEL 7.81901283078396<br>MATIC 368.9133 | | | |
| 3.1.540266 | SZYMON MAZUREK | ADDRESS REDACTED | | | USDC 0.00426114265107653 | | | |
| 3.1.540267 | SZYMON MEDREK | ADDRESS REDACTED | | | BTC 0.0000018965214221G1 | | | |
| 3.1.540268 | SZYMON MIKLER | ADDRESS REDACTED | | | ETH 0.000154866870119S7<br>BNB 0.0013137167112713 | | | |
| 3.1.540269 | SZYMON MIOSKOWSKI | ADDRESS REDACTED | | | BTC 0.000000757451203211 | | | |
| 3.1.540270 | SZYMON MIOSKOWSKI | ADDRESS REDACTED | | | BTC 0.014024542347021S | | | |
| 3.1.540271 | SZYMON MOKRZYCKI | ADDRESS REDACTED | | | BTC 0.00002438712840276B<br>BTC 0.0000000019820623B | | | |
| 3.1.540272 | SZYMON MYSLAK | ADDRESS REDACTED | | | CEL 0.946288185948274<br>BTC 0.0000015304032S232 | | | |
| 3.1.540273 | SZYMON OLSZEWSKI | ADDRESS REDACTED | | | MCDAI 0.1220644019288872<br>CEL 1.516698017383411<br>LTC 0.5013952<br>MCDAI 30 | | | |
| 3.1.540274 | SZYMON ORŁOWSKI | ADDRESS REDACTED | | | BTC 0.00476883086748849<br>CEL 5.1007996431227G | | | |
| 3.1.540275 | SZYMON OSTRYSZ | ADDRESS REDACTED | | | CEL 0.701095155879501<br>DOT 117.493153044943 | | | |
| 3.1.540276 | SZYMON PAJAK | ADDRESS REDACTED | | | BTC 0.000000824933687003<br>CEL 0.338770080381995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540277 | SZYMON PALCZYNSKI | ADDRESS REDACTED | | | ADA 0.00438724494123085<br>BAT 3161.454175348<br>BNB 1.59711925612718<br>BTC 0.100000009851096<br>CEL 310.43870670928A<br>ETH 2<br>LINK 71.84041619538A<br>USDC 5.000000874769230769<br>XRP 1609.07914193916 | | | |
| 3.1.540278 | SZYMON PALKA | ADDRESS REDACTED | | | BTC 0.000877286222369674<br>CEL 3.16433298982056<br>KLM 2200 | | | |
| 3.1.540279 | SZYMON PAWICA | ADDRESS REDACTED | | | BTC 0.00000000925018818A | | | |
| 3.1.540280 | SZYMON PELCZAR | ADDRESS REDACTED | | | CEL 50426.80611170626 | | | |
| 3.1.540281 | SZYMON PIASKOWSKI | ADDRESS REDACTED | | | BTC 0.029936263053442B | | | |
| 3.1.540282 | SZYMON PIKUL | ADDRESS REDACTED | | | BTC 0.01454<br>CEL 1.794060350291G5<br>USDT ERC20 0.00000082679685392T<br>BCH 0.00254770084443T4 | | | |
| | | | | | BTC 0.00000089319218051<br>CEL 352.22718603508T<br>ETH 2.25799265297567<br>USDC 1.214 | | | |
| 3.1.540283 | SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | | | BNB 0.000031773847642487<br>BTC 0.00119445771619684 | | | |
| 3.1.540284 | SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | | | CEL 0.850500851905115<br>DOGE 0.00242190048509642<br>CEL 55.8942341838047<br>ETH 0.236467699577817<br>LTC 0.00007327963092B439<br>MATIC 410.33171712736B<br>USDC 370.636712 | | | |
| 3.1.540285 | SZYMON PISAREK | ADDRESS REDACTED | | | BTC 0.000435836738172336<br>CEL 0.00388146625050995 | | | |
| 3.1.540286 | SZYMON PLISZKA | ADDRESS REDACTED | | | ETH 0.000950234641565136<br>BTC 0.00051071640357709B<br>ETH 0.00340380767550129<br>MATIC 0.00247684213938343<br>USDC 0.0174640233445888<br>USDT ERC20 5.4161240597222Z | | | |
| 3.1.540287 | SZYMON PLUSKOTA | ADDRESS REDACTED | | | ADA 416.588532468209 | | | |
| 3.1.540288 | SZYMON POBOROWSKI | ADDRESS REDACTED | | | CEL 6.79244500670812<br>BTC 0.00114769933697369<br>CEL 8.86126109B7209<br>ETH 0.12664339 | | | |
| 3.1.540289 | SZYMON PRZYBYLSKI | ADDRESS REDACTED | | | DOT 1.27417556680758<br>USDC 9.98303311100922 | | | |
| 3.1.540290 | SZYMON SEMLA | ADDRESS REDACTED | | | ADA 0.0181177941188037<br>BCH 0.00002814<br>BTC 0.035600725052760J<br>CEL 182.132083551767<br>DOT 0.0273466049269995<br>EOS 0.000037381952387705<br>ETH 1.358965869J188<br>LINK 0.000078645972064234<br>SOL 0.0026281888000777A<br>USDC 177.84188451A185<br>USDT ERC20 3.385990579811A | | | |
| 3.1.540291 | SZYMON SENDLAK | ADDRESS REDACTED | | | BTC 0.0000015203594679TT<br>ETH 0.00076597815632303 | | | |
| 3.1.540292 | SZYMON SLAWINSKI | ADDRESS REDACTED | | | ADA 0.2494751337526J<br>BNB 0.00158648088514195<br>BTC 0.00000000867283291<br>CEL 0.1267649213002 | | | |
| 3.1.540293 | SZYMON SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000000648789426J<br>BUSD 4.59120298298868<br>CEL 85.0881226578247<br>DOT 0.279922338672613<br>ETH 0.0000000199266725S<br>OMG 0.0108292639320828<br>USDT ERC20 0.000000202058059446 | | | |
| 3.1.540294 | SZYMON SOPATA | ADDRESS REDACTED | | | BTC 0.0000011339448919A1<br>CEL 1.14580771983848<br>USDC 0.617858782285487 | | | |
| 3.1.540295 | SZYMON SPOREK | ADDRESS REDACTED | | | BTC 0.0022115493340276<br>CEL 0.058377206044697B | | | |
| 3.1.540296 | SZYMON STANEK | ADDRESS REDACTED | | | BTC 0.0000000069054016<br>CEL 0.179000863791373 | | | |
| 3.1.540297 | SZYMON STAROŃ | ADDRESS REDACTED | | | DOT 0.0246507592993615<br>BTC 0.000041136982093<br>DOT 34.231386841834A<br>USDT ERC20 0.353583498623J9 | | | |
| 3.1.540298 | SZYMON STEPNIAK | ADDRESS REDACTED | | | BTC 0.0000001133875260J6 | | | |
| 3.1.540299 | SZYMON SZEPELAK | ADDRESS REDACTED | | | CEL 0.00751500385966616 | | | |
| 3.1.540300 | SZYMON SZEPELOWSKI | ADDRESS REDACTED | | | BTC 0.00000137495533746J<br>KLM 3.4262960587669<br>BTC 0.001727790044669009<br>CEL 18.1507513444808<br>SGB 773.682664344 | | | |
| 3.1.540301 | SZYMON SZYMKOWIAK | ADDRESS REDACTED | | | BTC 0.017662686333008<br>CEL 0.0162834382153175<br>DASH 0.003712167053473A9<br>DOT 0.67895507519628B<br>ETC 3.70966176782A7<br>ETH 0.004521618583580T<br>LTC 6.66557670718279E-05<br>USDC 0.0061119267950639<br>BTC 0.037702405429493J | | | |
| 3.1.540302 | SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | | | LINCH 85.3140453245131<br>BTC 0.01360473727078D8<br>CEL 3.28050378804782<br>LINK 50.430191112538J<br>ZRX 132.97036189619J2 | | | |
| 3.1.540303 | SZYMON SZYSZKO | ADDRESS REDACTED | | | BTC 0.011460253152049<br>DOT 5.06107768380889<br>LTC 20.017008248302G<br>USDC 2519.698648857T<br>XRP 1001.98012346901 | | | |
| 3.1.540304 | SZYMON TROJANOWSKI | ADDRESS REDACTED | | | BTC 0.000000385702052605<br>USDC 0.450199976612534 | | | |
| 3.1.540305 | SZYMON WIECZOREK | ADDRESS REDACTED | | | BTC 0.00017760149643818B | | | |
| 3.1.540306 | SZYMON WOJCIECH TRĘBACZ | ADDRESS REDACTED | | | CEL 0.05402077599126J2 | | | |
| 3.1.540307 | SZYMON ZALUSKI | ADDRESS REDACTED | | | BCH 0.00002606143768794<br>BTC 0.000000139993304091<br>CEL 0.02104726494115S9<br>LINK 0.00003051379858376J<br>MATIC 0.00571266213178452<br>USDC 0.0160360647195032<br>ZEC 0.0000000657526310013 | | | |
| 3.1.540308 | SZYMON ZELAZNY | ADDRESS REDACTED | | | ADA 0.287366258361693<br>BTC 0.0032092193502B523<br>CEL 85.2276923865865 | | | |
| 3.1.540309 | T CETYWAYO | ADDRESS REDACTED | | Yes | BNB 0.0202566480874554<br>BTC 0.0001799947697166<br>CEL 31.1382560812702<br>ETH 0.102771756688476 | | | BNB 22.2917716300226 |
| 3.1.540310 | T GABRIEL VELCOFF | ADDRESS REDACTED | | | BTC 0.00000210066881046<br>USDT ERC20 0.778066264416702 | | | |
| 3.1.540311 | T GUNA SEKHAR | ADDRESS REDACTED | | | BTC 0.000001343972819065<br>CEL 0.692568952916062 | | | |
| 3.1.540312 | T JORDAN TARRIER | ADDRESS REDACTED | | | BTC 0.5429846190141Z<br>ETH 20.978783043448<br>LINK 993.059993158663 | | | |
| 3.1.540313 | T KIANG TAN | ADDRESS REDACTED | | | BTC 0.00000001944580287<br>CEL 5322.69629054174<br>USDT ERC20 1000 | | | |
| 3.1.540314 | T S BHARATH | ADDRESS REDACTED | | | BTC 0.00115184726282666 | | | |
| 3.1.540315 | T. DOLLE | ADDRESS REDACTED | | | BTC 0.055101464656705S<br>ETH 0.066242568220939<br>LTC 1.41933055385763<br>MCDAI 74.299680944593T<br>UNI 12.9852666853843 | | | |
| 3.1.540316 | T.JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000003000853418237 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540317 | T.D. SINGH FOUNDATION | ADDRESS REDACTED | | | BTC 0.00026735950770686 USDC 262.08794094183 | BTC 0.00000051330821121 | | |
| 3.1.540318 | T'LAINE FYNN-WADDELL | ADDRESS REDACTED | | | CEL 95.2360606215798 SGB 0.062485686080169 XRP 0.46540111332454 | | | |
| 3.1.540319 | T10 SA | ADDRESS REDACTED | | | BTC 0.00000047680295056 KLM 0.895948634571 | | | |
| 3.1.540320 | T3L HOLDINGS INC. | 40 AVE, RED DEER, TAN 0B7 CANADA | | | BTC 3.18330208697098 ETH 3.95511173622409 USDC 15963.518948498 | | | |
| 3.1.540321 | TA DAVID CHEA | ADDRESS REDACTED | | | BTC 0.13941743707206 CEL 114.5324047808896 DOGE 850.656434655173 | | | |
| 3.1.540322 | TA HSIANG LO | ADDRESS REDACTED | | | CEL 0.05352958643977156 GUSD 5 USDC 21.008837505729 | | | |
| 3.1.540323 | TA KONG | ADDRESS REDACTED | | | MCDH 31.8828543353879 USDC 178.07101339016 | | | |
| 3.1.540324 | TA KUEI ROGER LIU | ADDRESS REDACTED | | | BTC 0.00003843006242208 CEL 0.3928973819740 ETH 0.00000071597563952 USDC 36.19566813269554 KLM 0.006481089851193978 ZRX 0.0048411079475319 | | | |
| 3.1.540325 | TA MI YAMBU | ADDRESS REDACTED | | | CEL 0.0515210905873067 ETH 0.00167306038584607 | | | |
| 3.1.540326 | TA MING KOH | ADDRESS REDACTED | | | ADA 933.19383675776 BNB 0.0170143425476738 BTC 0.00000234206364297 EOS 379.06547049424 ETH 0.000005285642631877 MATIC 530.57498583017 USDT ERC20 0.21589517671185 | | | |
| 3.1.540327 | TA NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.1151632978725 CEL 190.16350731144 | | | BTC 0.82235459881630 |
| 3.1.540328 | TA PENG YANG | ADDRESS REDACTED | | | BTC 1.66763191478099E-06 ETH 0.00000151154288235 | | | |
| 3.1.540329 | TA TE HSIAO | ADDRESS REDACTED | | | BTC 0.00001960939460747 USDC 228.485100625424 | BTC 0.00000006248528649 USDC 0.00000057187155067 | | |
| 3.1.540330 | TA WEI HSIAO | ADDRESS REDACTED | | | BTC 0.00018086180043513 USDC 524.530030706738 | BTC 0.00000004306739141 USDC 0.00000027390450229 | | |
| 3.1.540331 | TA WEI LIU | ADDRESS REDACTED | | | CEL 4.66926836572887 USDT ERC20 60 | | | |
| 3.1.540332 | TA WEI NEO | ADDRESS REDACTED | | | BTC 0.002364310422857233 BUSD 1045.68674244699 CEL 36.6555593049719 USDC 202.40660307692 | | | |
| 3.1.540333 | TA'QUAN JEFFERSON | ADDRESS REDACTED | | | BTC 0.00000030620250467 KLM 0.008324963032342802 | | | |
| 3.1.540334 | TA VIAN DANIELS | ADDRESS REDACTED | | | ETH 0.060024511634921 USDC 265.38840621073 KLM 292.38361427193 | | | |
| 3.1.540335 | TAABISH SYED | ADDRESS REDACTED | | | BTC 0.3268417681569113 MCDH 0.028240843255914 USDC 0.236268022736649 | | | BTC 0.0079377932927857 |
| 3.1.540336 | TAAHA IFTIKHAR | ADDRESS REDACTED | | | ETH 0.00149525642881003 LINK 5.94375442548456 | | | |
| 3.1.540337 | TAAHER NASSIEF | ADDRESS REDACTED | | | ADA 2319.82680456008 BSV 0.03726325 BTC 0.00000263362360762257 CEL 32.3717925933125 COMP 0.09172620122226529 DASH 0.523174765077093 DOT 38.688030435937979 EOS 0.002173755871740117 ETH 0.7520197911132415 KNC 0.001 LINK 252.358903361038 LTC 5.005164269261544 MATIC 0.007 SNX 0.0009523416842377596 UNI 24.786894231927 USDC 1626.912343 USDT ERC20 0.243114 XLM 0.038397 XRP 883.224377694906 | | | |
| 3.1.540338 | TAAJUSSIR LUNOY | ADDRESS REDACTED | | | BTC 0.00017200232626378 ETH 0.062916299093576 | | | |
| 3.1.540339 | TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | | | BNB 0.971967088931094 BTC 0.823325831851441 BUSD 63930.4675266065 DOT 0.3766259990393258 ETH 0.00258728282935894 LINK 0.0612508460512923 LUNC 0.1191113480202042 MATIC 1.1584081327406 USDC 4.44618148599869 | | | |
| 3.1.540340 | TAAMIKA POLLARD | ADDRESS REDACTED | | Yes | BTC 0.06043088686367 ETH 0.0778436322223909 USDC 0.67203588983126 USDT ERC20 0.0134120519956 | BTC 0.00000080804490659 ETH 0.004554220385904 USDT ERC20 11.7857246273544 | | BTC 0.65587027563435 |
| 3.1.540341 | TAANIEL ARUA | ADDRESS REDACTED | | | BTC 0.01302791709159 CEL 1005.645913455527 ETH 1.04458128183582 | | | |
| 3.1.540342 | TAANIEL LINDOV | ADDRESS REDACTED | | | BTC 0.0016433162920998 CEL 4.46032240479 ETH 0.000130535345947805 USDT ERC20 0.0114220412494124 KLM 0.047981083443719 | | | |
| 3.1.540343 | TAARIKA HEGDE | ADDRESS REDACTED | | | ADA 2.0561054565521 | | | |
| 3.1.540344 | TAARIKH ISAAC | ADDRESS REDACTED | | | BNB 0.919628994775506 | | | |
| 3.1.540345 | TAATAPAREA TAIE | ADDRESS REDACTED | | | BTC 0.00075216058221514 CEL 0.0223240493546414 | | | |
| 3.1.540346 | TAAUFEEQ PHIPPS | ADDRESS REDACTED | | | BTC 0.00015669325646299 CEL 0.0709259103034616 | | | |
| 3.1.540347 | TAAVI AVARMAA | ADDRESS REDACTED | | | CEL 14.2787773726093 DOT 7.155 XRP 56.75 | | | |
| 3.1.540348 | TAAVI HAINAS | ADDRESS REDACTED | | | CEL 0.889835430344418 | | | |
| 3.1.540349 | TAAVI OTSMANN | ADDRESS REDACTED | | | BTC 0.00091155507788721 CEL 0.0024673572532784 DOT 0.046094252386145 | | | |
| 3.1.540350 | TAAVI TOMSON | ADDRESS REDACTED | | | BTC 0.00267332054884975 CEL 0.4901371206773E8 USDT ERC20 469.736387970355 | | | |
| 3.1.540351 | TAAVI TOOM | ADDRESS REDACTED | | | BCH 0.000531070917261577 CEL 0.0016578016393607 EOS 0.161862312805158 | | | |
| 3.1.540352 | TAAVI TUISK | ADDRESS REDACTED | | | BTC 0.0000000036656704 CEL 0.0273509774036947 ETH 0.0003867657083829 KLM 0.064190594374318 | | | |
| 3.1.540353 | TAAVI TUISK | ADDRESS REDACTED | | | CEL 2.234312612323454 USDT ERC20 67.631261 | | | |
| 3.1.540354 | TAAVI VELLEMAA | ADDRESS REDACTED | | | BTC 0.084300708446886 DOT 42.30050787287 XRP 239.060340840752 | | | |
| 3.1.540355 | TAB BURKMAN | ADDRESS REDACTED | | | DASH 0.00422086918492254 EOS 0.067817606850746 KNC 0.058733236829222 LTC 0.00495393073478 SNX 0.404361819787682 ZEC 0.00274323750882824 | | | |
| 3.1.540356 | TAB KNICHEL | ADDRESS REDACTED | | | BTC 0.00242995046431084 ETH 0.00544322724394881 USDC 52.6290637911915 | | | |
| 3.1.540357 | TABA SEEPAMORE | ADDRESS REDACTED | | | BTC 0.00140905093638982 | | | |
| 3.1.540358 | TABACARU JULIAN | ADDRESS REDACTED | | | BTC 0.0000000074080948 CEL 5.933859647960092 | | | |
| 3.1.540359 | TABACCA MIHAI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.540360 | TABASSUM MUNTARIM | ADDRESS REDACTED | | | CEL 1.67009761316248 USDC 47.954464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540361 | TABATHA GARNER | ADDRESS REDACTED | | | DASH 0.0005351742690828S3 ZEC 0.0002761971103970227 | | | |
| 3.1.540362 | TABATHA RAWAL | ADDRESS REDACTED | | | AAVE 1.51904770497711 SNX 11.247853136B494 XLM 301.87924086386 ZRX 456.301869936971 | | | |
| 3.1.540363 | TABATHA RICHER | ADDRESS REDACTED | | | CEL 1.09808053011121 | | | |
| 3.1.540364 | TABATHA ROBINSON | ADDRESS REDACTED | | | ETH 0.0217355760462739 MATIC 0.308133870814339 | ETH 0.0000009751428984B42 | | |
| 3.1.540365 | TABB FIRCHAU | ADDRESS REDACTED | | | ETH 0.00085118501860722 USDC 0.551802776178018 | | ETH 0.00219294151433743 USDC 331.678668303672 | |
| 3.1.540366 | TABB TOUCHSTONE | ADDRESS REDACTED | | | BTC 0.014985793979164 COMP 0.0171967556994347 XLM 36.5089751729573 | | | |
| 3.1.540367 | TABBISH NOORANI | ADDRESS REDACTED | | | CEL 1.082808513434S5 | | | |
| 3.1.540368 | TABE BOSMAN | ADDRESS REDACTED | | | BTC 0.00276556217333B5 | | | |
| 3.1.540369 | TABEA ANNA-MARIA HANSEN | ADDRESS REDACTED | | | BTC 0.00804399070563902 | | | |
| 3.1.540370 | TABEA EICHELBERGER | ADDRESS REDACTED | | | BTC 0.00002897920766683B ETH 0.6566255212613S | | | |
| 3.1.540371 | TABEA HANDRICK | ADDRESS REDACTED | | | BTC 0.080954853153926A | | | |
| 3.1.540372 | TABEER AFTAB | ADDRESS REDACTED | | | BTC 0.0000000115009023299 ETH 8.89555773950999E-07 | | | |
| 3.1.540373 | TABEN BRANDT | ADDRESS REDACTED | | | BTC 0.0000000003196967967 CEL 3.11301618114931 | | | |
| 3.1.540374 | TABI CHRISTPINUS CHICK FOUMUM | ADDRESS REDACTED | | | BTC 0.0000055408261283212 CEL 1.1414588246769B | | | |
| 3.1.540375 | TABIAS PITTMAN | ADDRESS REDACTED | | | BTC 0.00000000997284688T | | | |
| 3.1.540376 | TABINA RAI | ADDRESS REDACTED | | | BTC 0.0135874477306604 DOT 0.0105777058649648 ETH 0.06358007872490A9 MATIC 177.8031306S1692 SOL 5.26080841177355 XLM 0.031258368754B789 XRP 99.5205824041296 | | | |
| 3.1.540377 | TABIRAN KHATUN | ADDRESS REDACTED | | | CEL 0.000010484180491808 USDT ERC20 0.0001055021970705T | | | |
| 3.1.540378 | TABISH AHMED | ADDRESS REDACTED | | | BTC 0.0000105495444B9588 | | | |
| 3.1.540379 | TABISH DAR | ADDRESS REDACTED | | | BTC 0.000025633069734223 | | | |
| 3.1.540380 | TABITHA BLADES | ADDRESS REDACTED | | | ETH 0.0011514248424B153 | | | |
| 3.1.540381 | TABITHA BOUWHUIJSEN | ADDRESS REDACTED | | | PAXG 0.00201356600621866 BTC 0.0000004116750007Z | | | |
| 3.1.540382 | TABITHA BURKS | ADDRESS REDACTED | | | DOT 14.16698069052B MANA 28.5746987174034 MATIC 205.8967T036025 XTZ 45.9323551630402 | | | |
| 3.1.540383 | TABITHA CHRISTINA IBARRA | ADDRESS REDACTED | | | ETH 0.0016362068024377Z | | | |
| 3.1.540384 | TABITHA COTE | ADDRESS REDACTED | | | ADA 585.986359232431 LTC 0.0103890115477484 USDT ERC20 296.904619346524 | ADA 0.000085 ETH 0.0000003473030B2906 | | |
| 3.1.540385 | TABITHA CRAGG | ADDRESS REDACTED | | | AAVE 0.000166333118998225 ADA 0.0194471780041T BTC 0.0000015636306113S DOT 0.00117505894350S3 ETH 1.68229951175496-05 LINK 0.000251230037364A6 MATIC 0.025862350066391397 | ADA 0.00000076391662066 DOT 0.00000000029819795 | | |
| 3.1.540386 | TABITHA HODGE | ADDRESS REDACTED | | | BTC 0.00060663907253728 ETH 3.4726827278S499 MCDAI 6.8149069004197S | MCDAI 0.00000885848000958S1 | | |
| 3.1.540387 | TABITHA JORDAN | ADDRESS REDACTED | | | CEL 1.06763076131733 5GB 7.7247556796388S USDC 1.5057459124952 XRP 51.6265981494307 | | | |
| 3.1.540388 | TABITHA KINNEY | ADDRESS REDACTED | | | BTC 0.00010714 CEL 1 | | | |
| 3.1.540389 | TABITHA LUCIUS | ADDRESS REDACTED | | | BTC 0.00214710864471822 ETH 0.00607100414886346 | | | |
| 3.1.540390 | TABITHA MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.1521881618951286 CEL 1.08950909353004 MCDAI 90.5625951143578 | | | |
| 3.1.540391 | TABITHA PETRINI | ADDRESS REDACTED | | | BTC 0.628998593400511 CEL 1986.49214893639 | | | |
| 3.1.540392 | TABITHA WAGNER | ADDRESS REDACTED | | | ADA 0.00426803651682216 BTC 0.0000006437S499032 LTC 0.00094311866116343S | | | |
| 3.1.540393 | TABLO AMIN | ADDRESS REDACTED | | | BTC 0.00073293B CEL 1.58123454B02836 | | | |
| 3.1.540394 | TABOR BROOKS | ADDRESS REDACTED | | | BTC 0.0008786862137747B8 | | | |
| 3.1.540395 | TABOR CHAD | ADDRESS REDACTED | | | BTC 0.001310228215259B1 USDC 0.18582601733698S XLM 0.0161970142215053 | | | |
| 3.1.540396 | TABREZ JANJUA | ADDRESS REDACTED | | | BTC 0.38837313 CEL 705.95316775086 ETH 6.72945351S431 MCDAI 30 | | | |
| 3.1.540397 | TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | | | BAT 0.0023938033375B866 BTC 0.00023163B148341183 CEL 36.57885268436I3 DOT 0.00340040610T26119 ETH 0.035151447324094ZI USDC 0.0678091149S1499 ZEC 0.000105354105793671 | | | |
| 3.1.540398 | TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | | | BTC 0.454145556150046 USDC 0.431643113444236 | BTC 0.435541470083575 USDC 355.0737897333P | |
| 3.1.540399 | TACEY COTE | ADDRESS REDACTED | | | BTC 0.0000000097530B616 CEL 289.516600B92637 | | | |
| 3.1.540400 | TACHIRA TAVAREZ | ADDRESS REDACTED | | | ADA 151.723682544428 AVAX 0.503378441085989 BTC 0.00196271625435166 ETH 0.00792837788773B93 GUSD 0.110282654061195 MATIC 119.681653336193 PAX 107.596849592341 SNX 14.3774342192227 USDC 0.110704751549608 | | | |
| 3.1.540401 | TACHKAR ULYANA | ADDRESS REDACTED | | | BTC 0.0000000010723816493 CEL 0.074263087136117B USDC 0.00574051370084831 | | | |
| 3.1.540402 | TACILA BRITO | ADDRESS REDACTED | | | BTC 0.000001898968894444 | | | |
| 3.1.540403 | TACIO GAMA | ADDRESS REDACTED | | | BTC 0.00069953227598898 CEL 1.065023259S7631 USDC 0.416124491627792 USDT ERC20 0.61136729878T744 | | | |
| 3.1.540404 | TÁCIO PIRES | ADDRESS REDACTED | | | MATIC 0.631761239451982 | | | |
| 3.1.540405 | TACO DE WOLFF | ADDRESS REDACTED | | | BTC 0.00000183879804413 USDC 0.414196352858036 | | | |
| 3.1.540406 | TACO GANZEVOORT | ADDRESS REDACTED | | | BTC 0.020172055971043T | | | |
| 3.1.540407 | TACO HELLEMANS | ADDRESS REDACTED | | | CEL 107.488470518066 | | | |
| 3.1.540408 | TACO JOOSSE | ADDRESS REDACTED | | | MATIC 505.335705748859 | | | |
| 3.1.540409 | TACO PIETER HOFMAN | ADDRESS REDACTED | | | BTC 0.00202010079310315Y CEL 447.022401483504 USDC 2190.6874 | | | |
| 3.1.540410 | TACOMA ADAMS | ADDRESS REDACTED | | | BTC 0.00000294166705472S | | | |
| 3.1.540411 | TAD ALLEN | ADDRESS REDACTED | | | BTC 0.000000009363850208 USDC 0.00000048655678985 | | | |
| 3.1.540412 | TAD CONANT | ADDRESS REDACTED | | | BTC 0.00000377822685148T 5GB 331.358923334D7 XRP 0.00000075069252388b | | | |
| 3.1.540413 | TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | | | BTC 0.00000242717789196I ETH 0.000347597659066704 ZEC 0.0138S14732463532 | BTC 0.000000049998931959 ETH 45.42694253077Z1 ZEC 0.0000000741776238 | | |
| 3.1.540414 | TAD ELLSWORTH | ADDRESS REDACTED | | | GUSD 0.565080457871666 | | | |
| 3.1.540415 | TAD FAEKENDER | ADDRESS REDACTED | | | BTC 0.00005343628648S132 | | | |
| 3.1.540416 | TAD FUJINO | ADDRESS REDACTED | | | AAVE 278.10103347662 BAT 691.050597790855 BTC 1.59755844789978 DASH 4.05059232812394 ETH 14.9560393665548 MCDAI 1073.00375179954 OMG 185.900045892793 XLM 8394.18130445682 XRP 4451.65388950444 | | | |
| 3.1.540417 | TAD HARDEN | ADDRESS REDACTED | | | BTC 0.034589399280S419 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540418 | TAD LAMAR WORLEY | ADDRESS REDACTED | | | BTC 0.0132860281034109<br>DOGE 1043.6184929114B | | | |
| 3.1.540419 | TAD ROBINETTE | ADDRESS REDACTED | | | BTC 0.000102035454041587<br>ETH 0.0214169181447725 | | | |
| 3.1.540420 | TADANAGA TAKAHASHI | ADDRESS REDACTED | | | ADA 155.896708899144<br>AVAX 6.18422990404177<br>BTC 0.0488591873320287<br>ETH 0.211214599776218<br>LTC 0.553125615286523<br>SOL 1.9820924519578B | | | |
| 3.1.540421 | TADAO MIHASHI | ADDRESS REDACTED | | Yes | BTC 0.1051370370674610<br>ETH 0.00217409911413148<br>GUSD 1.454982776607T | | | BTC 0.0955510806279178<br>ETH 3.61771384580408 |
| 3.1.540422 | TADAS ALEKSANDRAVICIUS | ADDRESS REDACTED | | | BTC 0.000003335517694869<br>CEL 0.000699405728199914 | | | |
| 3.1.540423 | TADAS BAGDONAVIČIUS | ADDRESS REDACTED | | | CEL 0.447666780826468 | | | |
| 3.1.540424 | TADAS BALCIUS | ADDRESS REDACTED | | | ETH 0.0134779549920BB | | | |
| 3.1.540425 | TADAS BUTKEVICIUS | ADDRESS REDACTED | | | BTC 0.0000347323862930451<br>CEL 16.6402812512263 | | | |
| 3.1.540426 | TADAS BUTKUS | ADDRESS REDACTED | | | USDC 22.88177G<br>BTC 0.000000000148667519I<br>CEL 0.351652844988549<br>ETH 0.00028888792068358T | | | |
| 3.1.540427 | TADAS DOBRAVOLSKIS | ADDRESS REDACTED | | Yes | AAVE 0.000101532339138I2<br>BNB 6.28945264837691<br>BTC 7.699498274726990 06<br>CEL 0.0949499929027689<br>COMP 0.000950517439147382<br>ETH 0.0136963338049344<br>LUNC 0.078499787459216I9<br>SGB 805.44558208061I2<br>UNI 0.0712882149537444<br>USDC 40.0558443021416<br>USDT ERC20 0.366126279812585<br>ZEC 0.000000I | | | BTC 0.269546334677044 |
| 3.1.540428 | TADAS GERMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000003489004644284<br>USDC 0.74654560133352 | | | |
| 3.1.540429 | TADAS GROMAS | ADDRESS REDACTED | | | BTC 0.00127453383741585<br>CEL 2.074173396908611<br>USDC 51.3822457346687 | | | |
| 3.1.540430 | TADAS JANČIAUSKAS | ADDRESS REDACTED | | | USDT ERC20 43.4287591740462<br>BTC 0.000000070637168I948<br>CEL 0.677632421215967<br>ETH 0.00000147721508I604 | | | |
| 3.1.540431 | TADAS KUNICKAS | ADDRESS REDACTED | | | USDT ERC20 0.0088<br>BTC 0.0000098320424767 77<br>LINK 0.594833789812887<br>SOL 1.75827111734819E-05 | DOGE 3081.29<br>LINK 40.518009555254 | BTC 0.0063883401660313B | |
| 3.1.540432 | TADAS MAUZA | ADDRESS REDACTED | | | ETH 0.771385033458623<br>BTC 0.000713297777082084 | USDC 0.00000079794414879 | | |
| 3.1.540433 | TADAS MIMAS | ADDRESS REDACTED | | | CEL 396.953804507792<br>ETH 2.570283<br>TGBP 0.332767154304029 | | | |
| 3.1.540434 | TADAS MOTUZAS | ADDRESS REDACTED | | | BTC 1.09954787591659 | | | |
| 3.1.540435 | TADAS SIDLAUSKAS | ADDRESS REDACTED | | | BTC 0.100501628133511<br>CEL 26.0382970990278<br>DOT 3.44904947816849 | | | |
| 3.1.540436 | TADAS SILEIKA | ADDRESS REDACTED | | | USDC 0.233545397946666<br>BTC 0.000001965534005692<br>ETH 0.008906537280B7054<br>MATIC 34.4969424688879<br>XLM 360.422799005011 | | | |
| 3.1.540437 | TADAS SIMUKAITIS | ADDRESS REDACTED | | | ZRX 0.278560201190236<br>BTC 0.029464320541717<br>ETH 7.331106356670B2<br>LINK 17.1666191161172 | | | |
| 3.1.540438 | TADAS VYTAUTAS JUSIONIS | ADDRESS REDACTED | | | LTC 10.8459266289383<br>USDC 547.723532516071<br>BTC 0.00189027757629886 | | | |
| 3.1.540439 | TADASIH UETA UEHARA | ADDRESS REDACTED | | | USDT ERC20 8.35020415670371<br>BTC 0.0000015695030968O5 | | | |
| 3.1.540440 | TADD BUCKNALL | ADDRESS REDACTED | | | USDT ERC20 0.50467478403834<br>CEL 0.174306068191825 | | | |
| 3.1.540441 | TADD COATES | ADDRESS REDACTED | | Yes | 1INCH 360.578992360134<br>AAVE 10.0019299045862<br>ADA 27789.0402951576<br>AVAX 26.0433630993698<br>BAT 3.7856081400506A<br>BNT 9.91725301983674<br>BTC 0.668233230802S7<br>COMP 3.05887089124754<br>DOT 125.991752763B95<br>ETH 0.958103032747657<br>KNC 2.0779579833856<br>LINK 905.961932005333<br>LPT 10<br>MANA 334.584288615357<br>MATIC 5562.94568221136<br>MCDAI 1.44352409873431<br>SNX 617.90202775098B<br>UMA 80.3529196405273<br>VIN 369.965185922224 | | | BTC 2.741641890943T2 |
| 3.1.540442 | TADD WOLFF | ADDRESS REDACTED | | | BAT 297.9930S4563407<br>BTC 0.014859554836333I<br>COMP 0.046551412355360B<br>EOS 3.50739230637213<br>ETH 0.00000045975878668I6<br>XLM 0.65665874750511I23 | | | |
| 3.1.540443 | TADDEO ZACCHINI | ADDRESS REDACTED | | | ZEC 0.04658741300B1984<br>ADA 2074.50355912196<br>BTC 1.1484512674372<br>CEL 1446.92337213798<br>DOT 0.172366069494856<br>ETH 5.27968491801744<br>LINK 401.134043169998<br>LTC 0.000000005859871677<br>LUNC 0.85845686131396A<br>MATIC 3220.4299225029<br>PAXG 0.000182627824498708<br>SOL 120.89925772248<br>USDC 22.578977026963G | | | |
| 3.1.540444 | TADEÁŠ ČERNÝ | ADDRESS REDACTED | | | CEL 0.0060391181287173R | | | |
| 3.1.540445 | TADEÁŠ GROSS | ADDRESS REDACTED | | | BTC 0.000000045469982224<br>BUSD 0.220625505171574 | | | |
| 3.1.540446 | TADEAS ING ZAHUMENSKY | ADDRESS REDACTED | | | USDC 55.239656732023<br>CEL 0.304787456636518 | | | |
| 3.1.540447 | TADEÁŠ KOSNAR | ADDRESS REDACTED | | | BTC 0.00113300936833946<br>CEL 26.4470972668219 | | | |
| 3.1.540448 | TADEÁŠ KULA | ADDRESS REDACTED | | | ETH 0.42021321<br>AVAX 6.6653520103141<br>BTC 0.392976647518458<br>CEL 35.75651043519431<br>DOT 132.138884195669<br>ETH 5.57095273446132<br>LUNC 7.91872197585007<br>MATIC 287.787332405298<br>UNI 205.276055228997 | | | |
| 3.1.540449 | TADEAS LESOVSKY | ADDRESS REDACTED | | | ADA 21.0479415287081<br>BNB 0.08256954668317S<br>BTC 0.00233860460580485 | | | |
| 3.1.540450 | TADEAS MADAR | ADDRESS REDACTED | | | BTC 0.000000002601596038<br>CEL 0.14539516742925R | | | |
| 3.1.540451 | TADEÁŠ PODZEMSKÝ | ADDRESS REDACTED | | | CEL 0.0811811819233878 | | | |
| 3.1.540452 | TADEÁŠ PUMPR | ADDRESS REDACTED | | | BTC 0.0122959048532244<br>CEL 12.4781249936355 | | | |
| 3.1.540453 | TADEÁŠ TETOUR | ADDRESS REDACTED | | | BTC 0.00100680680966I4<br>CEL 19.748634399886A | | | |
| 3.1.540454 | TADEÁŠ VALENDA | ADDRESS REDACTED | | | LINK 1.09559249<br>BTC 0.0130069235299584<br>CEL 16.3267974068846<br>ETH 0.0771079961528189 | | | |
| 3.1.540455 | TADEH HOVSEPIANS | ADDRESS REDACTED | | | USDC 1.19150393733616 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540456 | TADEH MIRZAKHANIAN | ADDRESS REDACTED | | | BTC 0.0615589695582936<br>ETH 0.4691538352958479<br>GUSD 280.852030011215<br>USDC 6.8097950220745 | | | |
| 3.1.540457 | TADEJ CUK | ADDRESS REDACTED | | | BTC 0.0000014038062002107<br>ETH 0.1030133466655554 | | | |
| 3.1.540458 | TADEJ FEKONJA | ADDRESS REDACTED | | | BTC 0.0000006871762584422<br>MCDAI 31.7951926208125<br>USDC 34.8388518162592 | | | |
| 3.1.540459 | TADEJ GABRIC | ADDRESS REDACTED | | | BTC 0.0009969 | | | |
| 3.1.540460 | TADEJ KALAN | ADDRESS REDACTED | | | CEL 0.0715549081743117<br>BTC 0.00123939792221283<br>XLM 2010.35834412854 | | | |
| 3.1.540461 | TADEJ LEPEJ | ADDRESS REDACTED | | | CEL 16.4333930146829 | | | |
| 3.1.540462 | TADEJ LUDVIK | ADDRESS REDACTED | | | BTC 0.14166908535872B6<br>MATIC 2216.99087331374<br>USDC 349.348844175563<br>USDT ERC20 2434.19462418736 | | | |
| 3.1.540463 | TADEJ MARIČ | ADDRESS REDACTED | | | DOT 0.00120520918871201 | | | |
| 3.1.540464 | TADEJ OŠLOVNIK | ADDRESS REDACTED | | | ADA 0.159598897630231<br>BAT 500.99999747<br>BTC 0.0184700321567895<br>CEL 1110.36921995878<br>ETC 0.035114743277020B<br>ETH 3.20845085615453<br>MATIC 257.3193<br>SNX 54.68955<br>XLM 1849.63 | | | |
| 3.1.540465 | TADEJ PERSOLJA | ADDRESS REDACTED | | | BTC 0.0000025107544699GB<br>USDC 0.506037042177977<br>USDT ERC20 0.23054414028271 7 | | | |
| 3.1.540466 | TADEJ PETEK | ADDRESS REDACTED | | | BTC 0.031392220444246 7<br>CEL 6.49920590882134 | | | |
| 3.1.540467 | TADEJ PREŠEREN | ADDRESS REDACTED | | | BTC 0.0526305808586916<br>CEL 12.1477441662676<br>ETH 1.0483129974609B | | | |
| 3.1.540468 | TADEJ RUTAR | ADDRESS REDACTED | | | ADA 190.137292293377<br>BNB 0.0053739803608767<br>BTC 0.0004761678130107 9<br>BUSD 314.159459837352<br>USDC 1.79712192555486 | | | |
| 3.1.540469 | TADEJ SEČEN | ADDRESS REDACTED | | | ADA 277.35063842953 5<br>BTC 0.099999903738957 37<br>CEL 972.126158726203<br>DOT 36.93604776<br>ETH 3.37995<br>MATIC 1657.1526 | | | |
| 3.1.540470 | TADEJ SEGA | ADDRESS REDACTED | | | AVAX 6.9367240231479 1<br>BTC 0.0177996470400702<br>DOT 25.751494543040B<br>ETH 2.394764794333517<br>MATIC 218.389410568B67 | | | |
| 3.1.540471 | TADEJ SKODIČ | ADDRESS REDACTED | | | CEL 12.0737411286784<br>ETH 0.0856148<br>SNX 5.25<br>USDC 112.228689103544 | | | |
| 3.1.540472 | TADEJ SVETEK | ADDRESS REDACTED | | | BTC 0.0005768837618082B4<br>CEL 79.3071049598486<br>MATIC 46.9619894339892<br>SNX 199.13 | | | |
| 3.1.540473 | TADEJ ZUPAN | ADDRESS REDACTED | | | ADA 1426.24463721713<br>BTC 0.0158638737693679<br>CEL 5.11942788982119<br>ETH 0.2208<br>SOL 2.420489202B6446 | | | |
| 3.1.540474 | TADEJ ZUPANEK | ADDRESS REDACTED | | | ADA 0.0346037690697522<br>BNB 0.00000166799139081<br>BTC 0.000000051818053498<br>DOT 0.0079122523246371 9<br>ETH 0.00008445041621581 7<br>LUNC 0.00316056597105195<br>MANA 0.0070161145811608<br>MATIC 0.27215779711705<br>USDT ERC20 0.48764024365932 9 | | | |
| 3.1.540475 | TADEJA PEVEC | ADDRESS REDACTED | | | BTC 0.0000001413681549 94<br>CEL 0.5866227267483 2<br>USDT ERC20 0.00110341285432359 | | | |
| 3.1.540476 | TADEJA VERŠEC | ADDRESS REDACTED | | | BTC 0.0048144783817139 3<br>CEL 1.23129598023 5<br>DOT 13.5164797<br>MATIC 58.91470175 | | | |
| 3.1.540477 | TADEK TAD | ADDRESS REDACTED | | | MCDAI 0.0796626763003027<br>SNX 0.027678571859063 7 | | | |
| 3.1.540478 | TADEO CACIARELLI | ADDRESS REDACTED | | | BTC 0.0000009699577920 22<br>USDT ERC20 0.910564038401139 | | | |
| 3.1.540479 | TADEO ELIZONDO | ADDRESS REDACTED | | | BTC 0.0020821340692271<br>CEL 0.146546856192761<br>DOT 7.49313458026047<br>ETH 0.221065107B13351<br>USDC 0.0013484042985B4<br>XRP 0.00000033244807847 | | | |
| 3.1.540480 | TADEO OSPINA | ADDRESS REDACTED | | | BTC 0.000000649119341297 | | | |
| 3.1.540481 | TADEO RUELAS | ADDRESS REDACTED | | | ADA 2565.08002890559<br>BCH 1.431230944584DB<br>BTC 0.289481477788736<br>ETH 0.002424787239596<br>LTC 16.3625351705055<br>MATIC 6232.631218709023 | ADA 1007.744991 | | |
| 3.1.540482 | TADEO WANDERA | ADDRESS REDACTED | | | BTC 0.00083267851540324<br>CEL 0.309472412903484 | | | |
| 3.1.540483 | TADEUS GRICEVIC | ADDRESS REDACTED | | | BTC 2.94751328136164<br>CEL 6.58771544436691<br>ETH 0.0001877365020317 21 | | | |
| 3.1.540484 | TADEUS TUMAS | ADDRESS REDACTED | | | BTC 0.0000010087695844658<br>USDT ERC20 0.65494187550437 | | | |
| 3.1.540485 | TADEUSAS VAITKEVIČIUS | ADDRESS REDACTED | | | ADA 0.000000209118943214<br>BNB 0.000000004528544479<br>BTC 0.8530329565443 59<br>ETH 0.0016682107389635 3<br>USDC 0.0000000768197965 54<br>USDT ERC20 0.00000072330869 2762<br>XLM 0.649689814195054 | BTC 0.0072193737351346 | | |
| 3.1.540486 | TADEUSH BELIAVSKI | ADDRESS REDACTED | | | BTC 0.0010712602305152<br>CEL 5.51544817104638<br>ETH 0.095 | | | |
| 3.1.540487 | TADEUSZ BĄK | ADDRESS REDACTED | | | BTC 0.00128347156456937<br>CEL 15.2380890415175 | | | |
| 3.1.540488 | TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000013453290G1615<br>CEL 45.226704367D043<br>ETH 0.29668705<br>USDC 2169.74 | | | |
| 3.1.540489 | TADEUSZ GAUER | ADDRESS REDACTED | | | BTC 0.00178758201830795<br>CEL 0.72350040771431G<br>ETH 0.25135754001B491<br>LTC 1.658967509436B5 | | | |
| 3.1.540490 | TADEUSZ GIWOJNO | ADDRESS REDACTED | | | BTC 0.0308157540340383<br>ETH 0.0682880640075241 | | | |
| 3.1.540491 | TADEUSZ GROMADZKI | ADDRESS REDACTED | | | BTC 0.00044777646398388 3<br>CEL 259.51583474709<br>BTC 0.0000137531955169 | | | |
| 3.1.540492 | TADEUSZ JEDRZEJCZYK | ADDRESS REDACTED | | | CEL 15.7380152691015<br>ETH 0.0002756283985995668<br>PAXG 0.049609487229766B | | | |
| 3.1.540493 | TADEUSZ ŁUCZAK | ADDRESS REDACTED | | | BTC 0.000139125919070523<br>CEL 0.0539300570970385<br>ETH 0.137338058147791 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540494 | TADEUSZ MANGOLD | ADDRESS REDACTED | | | BAT 0.098163243781963<br>BNB 0.00545609273280057<br>BTC 0.00080090300974263B<br>CEL 598.566892423593<br>MATIC 295.563484585799<br>USDC 0.007799<br>XRP 0.007611 | | | |
| 3.1.540495 | TADEUSZ MATYIAS | ADDRESS REDACTED | | | CEL 0.000262694514142435<br>SGB 0.0276470126235942<br>XRP 0.184772343611166 | | | |
| 3.1.540496 | TADEUSZ PILAS | ADDRESS REDACTED | | | BTC 0.000027681987322<br>CEL 0.000918037771986726<br>ETH 0.0000031860823543A | | | |
| 3.1.540497 | TADEUSZ RIECKMANN | ADDRESS REDACTED | | | BTC 0.04433379797837A8 | | | |
| 3.1.540498 | TADEUSZ SZCZYPKA | ADDRESS REDACTED | | | ADA 0.11446870403178Y<br>BNB 1.37901041647671<br>BTC 0.00717941750774056<br>CEL 107.603535714089<br>ETH 0.483302398627164<br>LTC 5.4188320377B099<br>MATIC 422.263764318119<br>SNX 14.5479010271392<br>USDC 5<br>USDT ERC20 0.005655 | | | |
| 3.1.540499 | TADEUSZ ZAPADKA | ADDRESS REDACTED | | | CEL 1.07601937433142 | | | |
| 3.1.540500 | TADHG FLEMING | ADDRESS REDACTED | | | BTC 0.0403369055109261<br>CEL 13.2723780839001<br>ETH 0.11525976 | | | |
| 3.1.540501 | TADHG KRAUL | ADDRESS REDACTED | | | BNB 1.5<br>BTC 1.01298756193386<br>CEL 244.106352032819<br>EOS 120.627145957046<br>ETH 0.249995817439456<br>SGB 1125.980785788D6<br>SNX 15.83337<br>XLM 1481.48465333356<br>XRP 7451.89136855107<br>ZRX 674.570575135424 | | | |
| 3.1.540502 | TADHG MULROONEY | ADDRESS REDACTED | | | AVAX 28.6396014291256<br>BTC 0.0152876544921589<br>CEL 1.16363826023554<br>DOT 36.5951675363705<br>ETH 0.0054094908593B609<br>LINK 40.9899709207684<br>MATIC 127.518210112B68 | | | |
| 3.1.540503 | TADHG O'SULLIVAN | ADDRESS REDACTED | | | AAVE 0.018164038050S545<br>BNB 1.800673927958<br>BTC 4.490041585213157<br>CEL 9780.54518579776<br>ETH 10.6281D0254343<br>MATIC 9.69480761820747<br>PAXG 0.0362980986638S6<br>SOL 531.897882188839<br>UNI 0.048287595184511S<br>USDC 0.87408029417421T | | | |
| 3.1.540504 | TADHG OBRIEN | ADDRESS REDACTED | | | USDC 1.57661829333482 | USDC 948.215961111145 | | |
| 3.1.540505 | TADIJA SIMIC | ADDRESS REDACTED | | | BTC 0.00000213003854665A | | | |
| 3.1.540506 | TADIMALLA NEELKANTA RAO | ADDRESS REDACTED | | | USDC 0.965431936B8694 | | | |
| 3.1.540507 | TADWA RUWOKO | ADDRESS REDACTED | | | BTC 0.02107500128251Z6<br>CEL 1.32315229046882<br>ETH 0.0589628801767765<br>PAXG 0.026323561691702 | | | |
| 3.1.540508 | TADZ MACIER | ADDRESS REDACTED | | | USDC 60.564086<br>ETH 0.000050561763048916<br>ADA 871.077306623393<br>BTC 2.14123646368682<br>DOT 104.401336229775<br>GUSD 3723.0938510107A<br>MATIC 1376.10712308382<br>USDC 5811.03667500793 | | | |
| 3.1.540509 | TAGDIO SEMMOH | ADDRESS REDACTED | | | ADA 149<br>CEL 2.17899154105892 | | | |
| 3.1.540510 | TAE CC | ADDRESS REDACTED | | | BTC 0.0000050998306003Z8 | | | |
| 3.1.540511 | TAE DONG LEE | ADDRESS REDACTED | | | BCH 0.00347907092574512<br>BTC 0.00077829804844727Z<br>CEL 18.0495005134729<br>DOT 324.70301978458<br>EOS 178.53820084194<br>ETH 0.0613828157062613<br>LINK 0.016764055711057<br>SGB 6261.0205784012Z<br>USDT ERC20 0.035562107010624S<br>XLM 0.969649254877808<br>XRP 0.43854357758645T<br>ZEC 0.00038882386651653S | | | |
| 3.1.540512 | TAE HAM | ADDRESS REDACTED | | | BTC 0.0000027695395B1432<br>ETH 0.000112973413477101 | BTC 0.0016179369417635S<br>ETH 0.0839754007547619 | | |
| 3.1.540513 | TAE HEE PARK | ADDRESS REDACTED | | | BTC 0.0506571890385789S2<br>CEL 0.345155012886137<br>ETH 0.307378064947592 | | | |
| 3.1.540514 | TAE HOON CHOI | ADDRESS REDACTED | | Yes | BTC 0.00130949601417A8<br>USDC 0.488425653192607<br>ZRX 9.68250459713417 | XRP 1500<br>ZRX 520.168024148994 | | ZRX 29374.807915949 |
| 3.1.540515 | TAE HOON JUN | ADDRESS REDACTED | | | CEL 0.968680614218681<br>USDT ERC20 31.5655870539165S | | | |
| 3.1.540516 | TAE HWAN KIM | ADDRESS REDACTED | | | ADA 0.380149641517411<br>BTC 0.00203284957191035<br>ETH 6.25127466632972<br>USDC 61.0167548698363 | ADA 0.00000020434388871355<br>BTC 0.00000009094270415 | | |
| 3.1.540517 | TAE HWAN LEE | ADDRESS REDACTED | | | BAT 0.02609591752732<br>BTC 0.00000003423135346A9<br>CEL 0.0122199944191235<br>DOT 0.12330718972086S<br>ETH 0.00000010849105109725<br>LINK 0.002990973525138D3<br>MATIC 0.14312568274505B<br>XRP 0.0226176374634545 | | | |
| 3.1.540518 | TAE HWAN SONG | ADDRESS REDACTED | | | ADA 385.031857189207<br>BTC 0.15361952715S4894<br>MANA 86.8658179228974<br>MCDAI 70.268941419731<br>USDC 40.2799293007658<br>USDT ERC20 0.341056198402188 | | | |
| 3.1.540519 | TAE HYUN PARK | ADDRESS REDACTED | | | ADA 421.948341973042 | | | |
| 3.1.540520 | TAE HYUN PARK | ADDRESS REDACTED | | | BTC 0.004714770421S2254 | | | |
| 3.1.540521 | TAE HYUNG KIM | ADDRESS REDACTED | | | ADA 0.080413151790748<br>BTC 0.00000193251310678 | | | |
| 3.1.540522 | TAE KIM | ADDRESS REDACTED | | | BTC 0.0000000018597102O5<br>CEL 1.40226051202284 | | | |
| 3.1.540523 | TAE KIM | ADDRESS REDACTED | | | ADA 2.06873682054657<br>BTC 0.00298888336282978<br>ETH 0.0127249466594523<br>MATIC 2.37819431777898 | ADA 0.002883517864785B4<br>BTC 0.000000443253807658<br>ETH 0.000000002149306381<br>MATIC 0.00631806669706326 | | |
| 3.1.540524 | TAE KIM | ADDRESS REDACTED | | | BTC 0.0000069687386252A8<br>ETH 0.00263616545936607<br>ETH 0.000149948335063308<br>USDC 0.0583286167130034 | | | |
| 3.1.540525 | TAE KIM | ADDRESS REDACTED | | | BTC 0.0994635579462541<br>ETH 1.32438726551656 | | | |
| 3.1.540526 | TAE KIM | ADDRESS REDACTED | | | USDC 1027.54108270663<br>ETH 0.000110638091035476<br>ETH 0.23569828353597B | | | |
| 3.1.540527 | TAE KWANG KIM | ADDRESS REDACTED | | | COMP 0.00293163819741274<br>EOS 0.435019568122203<br>ETC 0.114382949704992<br>ETH 0.0301171515766265<br>USDC 47.9515929591D3 | ETH 28.0576164134131 | | |
| 3.1.540528 | TAE KWON | ADDRESS REDACTED | | | BTC 0.00106704230838122<br>USDC 513.074896945189 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540529 | TAE KYOO KIM | ADDRESS REDACTED | | | BTC 0.0000311863930146S2<br>CEL 0.0000304843288955005<br>EOS 0.1042528426034B<br>ETH 1.835468095070Z3<br>USDC 1.680354862706S4<br>USDT ERC20 0.002722503030807S6 | | | |
| 3.1.540530 | TAE MIN PARK | ADDRESS REDACTED | | | AVAX 0.0800751859970074<br>BTC 0.0000018244523785O1<br>ETC 0.027970308873644<br>ETH 0.0000160989S996858 | BTC 0.00000007721452708<br>USDT ERC20 279.998 | | |
| 3.1.540531 | TAE OH | ADDRESS REDACTED | | | BTC 0.00000307108806634A6<br>ETH 0.327959082757S21<br>USDC 1044.221256362Z | BTC 0.012335<br>DOGE 3642.73 | | |
| 3.1.540532 | TAE SIK CHAE | ADDRESS REDACTED | | | BTC 0.00005061640103868Z | | | |
| 3.1.540533 | TAE SUN KANG | ADDRESS REDACTED | | | ADA 318.021951176S1<br>BTC 0.01195942851649O3<br>ETH 0.155702083459018<br>MATIC 52.80049827835S8<br>USDC 568.140090903265 | | | |
| 3.1.540534 | TAE SUNG CHOI | ADDRESS REDACTED | | | AAVE 0.00501204530534803<br>BCH 0.00100434310999687<br>BTC 0.00099787642688770M4<br>ETC 371.654565955191<br>ETH 1.52512223352218<br>LTC 0.00153111075323724 | | | |
| 3.1.540535 | TAE WON KIM | ADDRESS REDACTED | | | BTC 0.0000901038047659<br>MCDAI 30.54614347469S3<br>PAXG 0.00001975359804463<br>USDC 0.041534051980504B<br>USDT ERC20 0.05705226652035S47 | | | |
| 3.1.540536 | TAE WON LEE | ADDRESS REDACTED | | | BTC 0.00516120156092228<br>CEL 0.09268261835283B99<br>ETH 0.00010465846064481S1<br>MATIC 1037.694228943S31<br>USDT ERC20 0.25083329854006S6 | | | |
| 3.1.540537 | TAE WOO KWON | ADDRESS REDACTED | | | ADA 2.31828624820629<br>BTC 0.00007568689469419 | | ADA 0.0000003455901927Z9<br>BTC 0.000000061546469404 | |
| 3.1.540538 | TAE WOOK CHOI | ADDRESS REDACTED | | | USDC 30.8056288209359 | | | |
| 3.1.540539 | TAE WOOK KIM | ADDRESS REDACTED | | | BTC 0.00431B784686411S9<br>CEL 267.140779576I1<br>USDT ERC20 0.00000025975233B403 | | | |
| 3.1.540540 | TAE Y CHOI | ADDRESS REDACTED | | | ETH 0.00164054839340B36 | | | |
| 3.1.540541 | TAE YEONG AHN | ADDRESS REDACTED | | | BTC 0.00000000040706903I47<br>CEL 4.59357206470B3 | | | |
| 3.1.540542 | TAE YEONG HAM | ADDRESS REDACTED | | | BTC 0.00123985961925216<br>CEL 4726.90247667187<br>USDC 0.0000001935870649437<br>USDT ERC20 0.000006191718005I77 | | | |
| 3.1.540543 | TAE YONG KIM | ADDRESS REDACTED | | | BSV 10.07329479857B7<br>CEL 751.613054712614 | | | |
| 3.1.540544 | TAE YOON | ADDRESS REDACTED | | | BTC 0.00000063982547756I7<br>DOT 0.029997054026361Z<br>USDC 0.00485186285590I3 | BTC 0.000000094024441857<br>DOT 0.00000000000048145<br>USDC 0.0000000B05057173Z | | |
| 3.1.540545 | TAEDE VAN DER WEIT | ADDRESS REDACTED | | | AAVE 2.29166842577769<br>BTC 0.04460115456278O1<br>ETH 0.58671294989175<br>MATIC 997.33272027425I7<br>OMG 10.580759265713 | | | |
| 3.1.540546 | TAEGAN WAYNE HILL | ADDRESS REDACTED | | | USDC 2099.47532269121<br>CEL 8.31375578495479 | | | |
| 3.1.540547 | TAEGEN STEPHENS | ADDRESS REDACTED | | | USDC 2.13771522867506 | | | |
| 3.1.540548 | TAEGWANG HAM | ADDRESS REDACTED | | | BTC 0.0140943624870781<br>BTC 0.01044553<br>CEL 584.203891001584 | | | |
| 3.1.540549 | TAEHEE PARK | ADDRESS REDACTED | | | BTC 0.00018213666200659<br>ETH 0.410898286717078<br>LINK 26.65169145902<br>MATIC 179.606795899516<br>USDT ERC20 0.1426851612635I78 | | | |
| 3.1.540550 | TAE-HO KO | ADDRESS REDACTED | | | BTC 0.00006969620719103 | | | |
| 3.1.540551 | TAEHOON KIM | ADDRESS REDACTED | | | BNB 0.00001573868057S517<br>BTC 0.01356411159360I2<br>EOS 2.17068607018538<br>ETC 201.881665876563<br>ETH 1.9436250900380B9<br>LINK 0.00022061838716500B9<br>LTC 5.31836471804799E-06<br>LUNC 639.930485749974<br>SGB 7677.97995288358<br>UST 1.85221857705187<br>XRP 0.0029261260045239B6<br>ZEC 0.00926892838009947 | | | |
| 3.1.540552 | TAEHOON SON | ADDRESS REDACTED | | | BTC 0.0000031120673985J5<br>CEL 0.6197122651243Z6<br>DOT 11.12596476420Z<br>ETH 0.155320767186188<br>MATIC 637.936022685073 | | | |
| 3.1.540553 | TAEHUN 대한민국 | ADDRESS REDACTED | | | BTC 0.00000086617446478B<br>USDT ERC20 0.01127289011872Z6 | | | |
| 3.1.540554 | TAEHWAN JUN | ADDRESS REDACTED | | | BTC 0.00120062339188169<br>DOT 58.33718649856<br>ETH 1.07132595213632 | | | |
| 3.1.540555 | TAEIN HWANG | ADDRESS REDACTED | | | BTC 0.00066552965026400S<br>OASH 0.00340672921546B3<br>ETH 0.043170733973428I7 | | | |
| 3.1.540556 | TAEJIN IN | ADDRESS REDACTED | | | BTC 0.8990284501045<br>ETH 5.9343729393834I9<br>MATIC 1.31561237809913<br>SOL 0.001063525545772S9<br>USDC 201.828065820767 | | | |
| 3.1.540557 | TAEKE HOEKSTRA | ADDRESS REDACTED | | | ADA 0.2353067575775S6<br>BTC 0.0000000425184771B<br>CEL 1848.097041139B2<br>ETH 0.97331213763086B9<br>LINK 0.0064456563376931<br>PAXG 0.1999999551614168<br>USDC 0.00000063949751275S | | | |
| 3.1.540558 | TAEKHYUN NAM | ADDRESS REDACTED | | | BTC 0.04115869289312I01<br>XLM 0.14151506364926S<br>ZEC 0.00013007485693528B | | | |
| 3.1.540559 | TAEKI KIM | ADDRESS REDACTED | | | ETC 0.43070848427925I1 | | | |
| 3.1.540560 | TAEKIL NAM | ADDRESS REDACTED | | | ETH 0.000116485624814303 | | | |
| 3.1.540561 | TAEKKEUN KWON | ADDRESS REDACTED | | | CEL 12.8288540080209 | | | |
| 3.1.540562 | TAEKSOO KIM | ADDRESS REDACTED | | | DOT 0.011810977176841<br>MATIC 0.61212091807167S | | | |
| 3.1.540563 | TAEKSOO SHIN | ADDRESS REDACTED | | | BCH 1.56728413173990I-06<br>BTC 0.00105889462732496<br>XRP 0.00311721878622123 | | | |
| 3.1.540564 | TAEKWON MOON | ADDRESS REDACTED | | Yes | AVAX 0.51349156791139I<br>BTC 0.03137641645624Z9<br>DOT 0.077342249016286I3<br>ETH 0.234909678602142<br>USDC 0.58823083027B635 | | | BTC 0.223192535735625 |
| 3.1.540565 | TAEKYUN AHN | ADDRESS REDACTED | | | BTC 0.00000038293299777B<br>CEL 0.000838118496025674<br>USDT ERC20 0.01547073584296S | | | |
| 3.1.540566 | TAELIN NASON | ADDRESS REDACTED | | | ADA 0.25884970169524Z<br>BTC 0.0137450560747803<br>USDC 204.513432324B37 | | | |
| 3.1.540567 | TAELOR SINGH | ADDRESS REDACTED | | | BAT 0.0015861396058742S6<br>BCH 0.00001024511832482S<br>CEL 1.11660308189374<br>EOS 0.00257941547342469<br>OMG 0.0051734672253053S<br>XLM 0.0640057739765I3 | | | |
| 3.1.540568 | TAELOR WORRELL | ADDRESS REDACTED | | | BTC 0.00000000513807574S | | LINK 162.59357146 | |
| 3.1.540569 | TAEMIN LEE | ADDRESS REDACTED | | | CEL 230.620102936352 | | | |
| 3.1.540570 | TAEMIN YOON | ADDRESS REDACTED | | | ADA 6.16242593103849<br>BTC 0.00001791134382454I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540571 | TAERIN KANG | ADDRESS REDACTED | | | BNB 0.00183408209204433 BTC 0.00000317777818841 USDT ERC20 0.824579777242411 | | | |
| 3.1.540572 | TAE-SUZANNE LY | ADDRESS REDACTED | | | BTC 0.00547841709572734 ETH 0.903605081062417 | | | |
| 3.1.540573 | TAEUK KIM | ADDRESS REDACTED | | | ADA 0.387057079850782 BAT 0.0499322196656999 BCH 0.000695709752150052 BTC 0.00040023389105928 ETH 0.00271261403853135 MATIC 5.28519338827155 | | | |
| 3.1.540574 | TAEWAN KWON | ADDRESS REDACTED | | | ADA 1.6004533032555 BTC 0.00003010233775446 ETH 0.000723697906934724 LINK 0.00480669378075668 USDT ERC20 0.00125985896502072 | | ADA 0.000000281927981379 BTC 0.00000000199134382 LINK 0.016567330608424 LUNC 26.3029497516522 USDT ERC20 1.77018361761847 | |
| 3.1.540575 | TAEWAN LIM | ADDRESS REDACTED | | | BTC 0.1251248972335 ETH 0.4981489411586888 USDC 244.84182065183 | | | |
| 3.1.540576 | TAEWOO KANG | ADDRESS REDACTED | | | ADA 0.000000769230769231 BTC 0.000763326041315706 CEL 1.7322590635767 XRP 0.368993747450235 | | | |
| 3.1.540577 | TAEWOON KIM | ADDRESS REDACTED | | | BAT 37.8934742244311 BTC 0.000118550802188537 EOS 1.407935582853 USDT ERC20 1.83938601051585 | | | |
| 3.1.540578 | TAEWOONG CHO | ADDRESS REDACTED | | | BTC 0.0000120922885044 CEL 0.452062421277762 | | | |
| 3.1.540579 | TAEYANG KIM | ADDRESS REDACTED | | | BTC 0.000145411594854508 CEL 0.0132915452518192 DOT 0.797419123427998 ETH 0.00000587166101028832 MATIC 6.07040807079029 USDC 0.631026173801498 USDT ERC20 1.65408297295443 | | | |
| 3.1.540580 | TAEYEONG KIM | ADDRESS REDACTED | | | ADA 0.2175219305987776 BTC 0.0000728481790925599 ETH 0.0105094146664736 | | | |
| 3.1.540581 | TAEYOUNG KIM | ADDRESS REDACTED | | | CEL 0.00845804598620633 | | | |
| 3.1.540582 | TAEYOUNG PAIK | ADDRESS REDACTED | | | BTC 0.0000069716388549942 | | | |
| 3.1.540583 | TAEYUN KIM | ADDRESS REDACTED | | | MATIC 4.69013580124486 | | | |
| 3.1.540584 | TAFADZWA M'TANDAIH | ADDRESS REDACTED | | | CEL 4.48908042404389 | | | |
| 3.1.540585 | TAFADZWA MUSUKA | ADDRESS REDACTED | | | USDT ERC20 116.341771558888 | | | |
| 3.1.540586 | TAFADZWA PHIRI | ADDRESS REDACTED | | | CEL 3.75788685758926 DOT 4.7166273 EOS 7.3197 XLM 170.809 | | | |
| 3.1.540587 | TAFARI BARRINGTON CRICHLOW | ADDRESS REDACTED | | | BTC 0.000000703475257092 CEL 0.6710198528609243 DOT 0.0024510475421264S ETH 0.0000323571418672291 SGB 49.614956356543 SNX 0.00968621312024224 USDC 0.107021206239589 XRP 0.06702756672833334 | | | |
| 3.1.540588 | TAFARI CARNEGIE | ADDRESS REDACTED | | | CEL 0.900580029425903 XRP 107.5 | | | |
| 3.1.540589 | TAFARI GERSON-FOSTER | ADDRESS REDACTED | | | CEL 0.07547438108278669 XRP 101.715954433537 | | | |
| 3.1.540590 | TAFITA PRINCY ANDRIANANDRASANA | ADDRESS REDACTED | | | DOT 0.00383416112737801 | | | |
| 3.1.540591 | TAFU YAMAMOTO | ADDRESS REDACTED | | | BTC 0.169915276403286 USDT ERC20 5.70278671803455S | | | |
| 3.1.540592 | TAG MATTHEW MCFADDEN | ADDRESS REDACTED | | | ADA 0.0014599003185786 BTC 0.0000135117261408633 CEL 706.12076249415S EOS 2031.89241456404 ETH 0.000004679318955135 LINK 0.1210430904584 LTC 0.0000419342786531B MATIC 275.936695486669 SGB 107.172910983916 SNX 0.0974373812365036 TUSD 0.0166756406686261 UNI 0.00009432569854233 USDC 0.509435466052649 USDT ERC20 0.0187610660333491 XRP 0.315948321640686 | | | |
| 3.1.540593 | TAGAR RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 0.00121173775706013 USDT ERC20 1.1895026666667 | | | |
| 3.1.540594 | TAGART SOBOTKA | ADDRESS REDACTED | | | BTC 0.018665359759091S | | | |
| 3.1.540595 | TAGE HØVRING SVENDSEN | ADDRESS REDACTED | | | USDC 931.898114341878 | | | |
| 3.1.540596 | TAGE WESTER | ADDRESS REDACTED | | | BTC 0.06361152310785112 ETH 3.37991660856054 | | | |
| 3.1.540597 | TAGGART BUNN | ADDRESS REDACTED | | | BTC 0.08737274332261B3 ETH 0.174077327136139 PAXG 1.24283982388314 | | | |
| 3.1.540598 | TAGHI TAATUIFROUDI | ADDRESS REDACTED | | | ADA 311.29297586516S MATIC 333.165292782117 SNX 50.3323405565254 | | | |
| 3.1.540599 | TAGHIBIGLOU SAEID | ADDRESS REDACTED | | | BTC 0.00394996386750S1467 CEL 1.59399001560717 MATIC 3776.32863722647 | | | |
| 3.1.540600 | TAGHREED ABUTALEB | ADDRESS REDACTED | | | CEL 1.07546355836039 ADA 1032.70507152144 BTC 1.98748643319685 ETH 0.0310341017058946 KNC 1510.9034981569 USDC 10.539188038661 XLM 16650.057245S728 ZEC 10.4516846672899 | | | |
| 3.1.540601 | TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | | | BTC 0.0000015514526134119 USDC 0.407897460241943 | | | |
| 3.1.540602 | TAGLIAVENTO ANDREA | ADDRESS REDACTED | | | BTC 0.0000000087835307446 CEL 0.99181321143706 USDT ERC20 0.053140263652B799 | | | |
| 3.1.540603 | TAGUET KARINE | ADDRESS REDACTED | | | CEL 0.8182294178063Z MCDAI 70.353746809176G | | | |
| 3.1.540604 | TAH YUNG LOW | ADDRESS REDACTED | | | BTC 0.00729435803598214 CEL 0.00121836318689599 ETH 1.68544332768% | | | |
| 3.1.540605 | TAHA ABDULGADER | ADDRESS REDACTED | | | ADA 0.328137542463S2 BTC 0.0000120602807233792 CEL 0.06778783867962 ETH 0.000975423510628226 XRP 0.09457520403224663 | | | |
| 3.1.540606 | TAHA ABOURKIA | ADDRESS REDACTED | | | BTC 0.000024316837877032 ETH 0.000085507816666514 | | | |
| 3.1.540607 | TAHA AHMED | ADDRESS REDACTED | | | CEL 1.0822000120374Z | | | |
| 3.1.540608 | TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | | | ADA 146.582358 BTC 0.00124992806906309 CEL 1.38769990424389 MATIC 155.284660296307 WBTC 0.0036242002394312 XRP 215.275944706077 | | | |
| 3.1.540609 | TAHA BEDUK | ADDRESS REDACTED | | | BTC 0.00057529834986911 CEL 1.57380563837545 | | | |
| 3.1.540610 | TAHA HUSANIBHAI NAYYAR | ADDRESS REDACTED | | | BTC 1.83549521575999-07 USDC 0.383957575607898 | | | |
| 3.1.540611 | TAHA JAMAL EDDINE | ADDRESS REDACTED | | | LUNC 0.0022276485198S237 ETH 0.000027178669182 | | | |
| 3.1.540612 | TAHA JAWAD ALIMBALI | ADDRESS REDACTED | | | CEL 13.027549650B548 SNX 47.0482255597237 | | | |
| 3.1.540613 | TAHA KAHVECIOGLU | ADDRESS REDACTED | | | BTC 0.000000455519073896 CEL 0.0152677151588S7 | | | |
| 3.1.540614 | TAHA KOYUTÜRK | ADDRESS REDACTED | | | BTC 0.0000017488118271322 | | | |
| 3.1.540615 | TAHA MESSOUK | ADDRESS REDACTED | | | ADA 0.0669414755831624 BTC 4.89070576649399E-06 ETH 0.0000155541325452S9 MATIC 0.09813851155051B9 XLM 0.0681468328161245 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540616 | TAHA NAYYAR | ADDRESS REDACTED | | | BSV 0.00363805<br>BTC 0.00232896627772304<br>BUSD 0.27901069487744<br>CEL 0.411808677320481<br>ETH 0.000007095409894188<br>USDC 0.000000959564205127<br>USDT ERC20 0.012887425705240B | | | |
| 3.1.540617 | TAHA NAYYAR | ADDRESS REDACTED | | | BTC 1.53824154286799E-06<br>USDC 0.761695517554773 | | | |
| 3.1.540618 | TAHA ŞÜRMEN | ADDRESS REDACTED | | | BTC 0.0104750438715466<br>CEL 3.58099118341701<br>ETH 0.100847610650615<br>USDT ERC20 0.188184820421894 | | | |
| 3.1.540619 | TAHA TURKSEVER | ADDRESS REDACTED | | | ETH 0.00000025717361826 | | | |
| 3.1.540620 | TAHA YASIN GOKTAS | ADDRESS REDACTED | | | BTC 0.000000007716196847<br>CEL 0.612454334239785 | | | |
| 3.1.540621 | TAHA YASIR AKDEMIR | ADDRESS REDACTED | | | ETH 0.00146566524117231 | | | |
| 3.1.540622 | TAHAN GRANT | ADDRESS REDACTED | | | AVAX 35.3079505137505<br>BTC 0.388298182118651<br>ETH 1.50819373088637<br>LUNC 21.0559162308338<br>MATIC 1887.354872377<br>SOL 18.8934763090752 | | | |
| 3.1.540623 | TAHAR MOUSSAOUI | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.454166961612584<br>LTC 0.00001831<br>SNX 0.00000686 | | | |
| 3.1.540624 | TAHARKA TAYLOR | ADDRESS REDACTED | | | BTC 0.137955240326577<br>DOT 0.034275442371476<br>ETH 0.00251996021544366<br>MATIC 0.678278630760338<br>USDC 288.918603452019 | | | |
| 3.1.540625 | TAHED HUSSAIN | ADDRESS REDACTED | | Yes | CEL 304.94654469249<br>ETH 0.291136441517421<br>MATIC 103.840145468404 | | | ETH 4.75465600525981<br>MATIC 20122.0559905216 |
| 3.1.540626 | TAHEEM REVEL GADSON | ADDRESS REDACTED | | | AAVE 0.645594955016675<br>ADA 128.895779856238<br>BTC 0.00000429067845956<br>COMP 2.16931853108205<br>DOT 26.1208320304738<br>ETH 0.000391707516397477<br>SOL 0.00177956197922361<br>USDC 0.195621362883B33<br>ZRX 452.960401770246 | CEL 0.0250351122420039<br>DOT 4.59613937184<br>ETH 0.00000029424449176B6<br>SOL 0.000000000578217288 | | |
| 3.1.540627 | TAHEERA ALLIBHAI | ADDRESS REDACTED | | | ETH 0.00029232348137694B<br>KNC 0.0446079618360352 | | | |
| 3.1.540628 | TAHEIM HERMAN | ADDRESS REDACTED | | | USDC 0.000038138134220595B<br>USDC 0.207804358266161 | | | |
| 3.1.540629 | TAHER ABDEL HADI | ADDRESS REDACTED | | | BTC 0.0087099615489385B7<br>CEL 0.0117969596845 | | | |
| 3.1.540630 | TAHER ALI | ADDRESS REDACTED | | | USDT ERC20 0.00000077991994464B | | | |
| 3.1.540631 | TAHER DABABI | ADDRESS REDACTED | | | BTC 0.00000431<br>CEL 0.302049855077145 | | | |
| 3.1.540632 | TAHER EHSANI | ADDRESS REDACTED | | | CELS 0.0116143713B543<br>SNX 1.43593065021922 | | | |
| 3.1.540633 | TAHER FOUDA | ADDRESS REDACTED | | | CELS 0.030491295459271.3 | | | |
| 3.1.540634 | TAHER HANSEN | ADDRESS REDACTED | | Yes | ADA 159.755781827087<br>BNB 1.01660030781819<br>BTC 0.00476348718842434<br>CEL 52.103079044952S<br>ETH 0.00013139745488166<br>MATIC 9.271903927B1743<br>SGB 227.27414901895.3<br>SNX 385.313235531739<br>USDT ERC20 272.805455221867 | | | BTC 0.178344717616337 |
| 3.1.540635 | TAHER MOHAMED | ADDRESS REDACTED | | | BTC 0.00186200959082165<br>CEL 0.470241324126561<br>ETH 1.334453866468592<br>UNI 29.0237077B8103 | | | |
| 3.1.540636 | TAHER SHAHEEN | ADDRESS REDACTED | | | CEL 887.64552021403.4 | | | |
| 3.1.540637 | TAHER WARIORAWALA | ADDRESS REDACTED | | | BTC 0.00000000801353781<br>CEL 2.718468855446806 | | | |
| 3.1.540638 | TAHERA KHATUN | ADDRESS REDACTED | | | BTC 0.00105903517312128<br>USDT ERC20 0.092609086473062 | | | |
| 3.1.540639 | TAHERA ZAMANZADA | ADDRESS REDACTED | | | ADA 6102.57773533166<br>BTC 1.15327568988366<br>ETH 9.238207971426<br>MATIC 1521.701485553D3<br>USDC 7238.16585244B28 | | | |
| 3.1.540640 | TAHEREH KUOMARSI | ADDRESS REDACTED | | | CEL 0.00233222917989933<br>ETH 0.0000221069415306835<br>USDC 0.00000019842932919.18<br>XLM 0.000000040365857133 | | | |
| 3.1.540641 | TAHEREH LOUISE PULCHERIE SAMBA | ADDRESS REDACTED | | | BNB 0.0476827758359012 | | | |
| 3.1.540642 | TAHEREH PANAHI KALCHOGHOKI | ADDRESS REDACTED | | | BTC 0.00121448006251279<br>CEL 0.09671727407B4328 | | | |
| 3.1.540643 | TAHERUNISA SHAIK | ADDRESS REDACTED | | | ETH 0.000000005415930553<br>CEL 0.05185902389D613<br>XRP 0.00000081074547558 | | | |
| 3.1.540644 | TAHEYA CORTEZ | ADDRESS REDACTED | | | BTC 0.039225722701589<br>USDC 428.239664210044 | BTC 0.00866503 | | |
| 3.1.540645 | TAHI MAXWELL | ADDRESS REDACTED | | | CEL 0.00885140094165055<br>LTC 0.0000000017158141428 | | | |
| 3.1.540646 | TAHIR ABBASI | ADDRESS REDACTED | | | BAT 109.0108747475DB | | | |
| 3.1.540647 | TAHIR AHMED | ADDRESS REDACTED | | | BTC 0.000604588765674275<br>ADA 0.220741200159129 | | | |
| 3.1.540648 | TAHIR AKRAM | ADDRESS REDACTED | | | BTC 0.000005481781287B494<br>BTC 0.00001474686635651B<br>CEL 54.7635012628952<br>DASH 0.00131526235439769<br>ETH 0.00369834053199917<br>ETH 0.00002597088683686432<br>LINK 0.00710736277629039<br>MATIC 524.433058638243<br>SGB 253.341229296834<br>XRP 0.543737887357756<br>ZRX 131.272552717137 | | | |
| 3.1.540649 | TAHIR AYDIN | ADDRESS REDACTED | | | CEL 0.00021892998725764.4 | | | |
| 3.1.540650 | TAHIR BYTYQI | ADDRESS REDACTED | | | CEL 0.00015146263574S7 | | | |
| 3.1.540651 | TAHIR DIKMEN | ADDRESS REDACTED | | | ETH 0.000000000661968975 | | | |
| 3.1.540652 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 1.06774718954134 | | | |
| 3.1.540653 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 0.000254976948270554 | | | |
| 3.1.540654 | TAHIR ELCICEK | ADDRESS REDACTED | | | ETH 0.0000002779413390S6 | | | |
| 3.1.540655 | TAHIR ELCICEK | ADDRESS REDACTED | | | CEL 0.000109407908374 | | | |
| 3.1.540656 | TAHIR HUSSAIN | ADDRESS REDACTED | | | CEL 0.00036604230412742<br>BTC 1.5594006275414<br>ETH 84.1247509655B1<br>MATIC 16694.0901789128 | | | |
| 3.1.540657 | TAHIR JAMES | ADDRESS REDACTED | | | ADA 249.447509228548<br>BTC 0.00216993516776272<br>DOT 26.781001276932<br>ETC 19.901730754347S<br>MATIC 219.04010849400S<br>SNX 20.2489310822951 | | | |
| 3.1.540658 | TAHIR PALALI | ADDRESS REDACTED | | | CEL 120.866023624826 | | | |
| 3.1.540659 | TAHIR SHAH | ADDRESS REDACTED | | | AAVE 0.00493419950325112<br>BTC 0.000379189573510512<br>CEL 396.027870582045<br>DOT 0.046241997593476S<br>ETH 0.0000000139251693170<br>USDC 0.01647881216303 | | | |
| 3.1.540660 | TAHIR SIDDIQUE SHAIK | ADDRESS REDACTED | | | BTC 0.0000111342515745732<br>ETH 0.00399743338294232 | | | |
| 3.1.540661 | TAHIR TUNÇ | ADDRESS REDACTED | | | BTC 0.000000000380409715<br>CEL 2.10825098744845 | | | |
| 3.1.540662 | TAHIR ZAMAN | ADDRESS REDACTED | | | BTC 0.0000324300983311467<br>ETH 0.00105364292590226<br>SNX 0.5037215758715172<br>USDC 38.1341431730214 | BTC 0.0000000085090973696<br>SNX 174.425960333687<br>USDC 0.00000061945024066.3 | | |
| 3.1.540663 | TAHIRA BUCKMAN | ADDRESS REDACTED | | | CEL 1.06583386168655 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540664 | TAHIRAH DANIEL | ADDRESS REDACTED | | | BAT 134.022644982658<br>BCH 1.04393895526795<br>BTC 0.328077704654203<br>COMP 0.049658499514667<br>EOS 10.9031946427659<br>ETC 10.4179353512444<br>ETH 1.0519106395067<br>LINK 13.980046703562<br>LTC 2.1073846701644<br>UNI 20.2778101823466<br>USDC 11243.6442639306<br>XLM 348.932476156498 | | | |
| 3.1.540665 | TAHIRI MEROLIANE | ADDRESS REDACTED | | | BTC 0.00175053989310757<br>ETH 0.0407760049791119<br>LTC 0.245863228124716<br>MATIC 79.0894655630241 | | | |
| 3.1.540666 | TAHIROU GAKOU | ADDRESS REDACTED | | | CEL 0.43237008954588 | | | |
| 3.1.540667 | TAHIRY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 100.992693222752 | | | |
| 3.1.540668 | TAHITIA CHANG | ADDRESS REDACTED | | | ETH 0.783749632264518<br>BTC 0.002327<br>CEL 10.163004279380 | | | |
| 3.1.540669 | TAKI DENNIE | ADDRESS REDACTED | | Yes | USDT ERC20 208.516341<br>BTC 0.0000077099685954 | | | BTC 0.0694123449322823 |
| 3.1.540670 | TAKI MINNIECON | ADDRESS REDACTED | | | ETH 0.34947205530518<br>BTC 0.0000074221690949<br>DOT 0.0155735296014 | | | |
| 3.1.540671 | TAKIMANN SMITH | ADDRESS REDACTED | | | ETH 0.0000639208405506<br>DOT 17.1932863712592<br>ETH 0.0605206741793514 | | | |
| 3.1.540672 | TAHLIA COURT | ADDRESS REDACTED | | | MATIC 0.88283269034 7349<br>BTC 0.116470648799824<br>CEL 19.168986996653 | | | |
| 3.1.540673 | TAHLIA DOW | ADDRESS REDACTED | | | ETH 0.99534983729343<br>SNX 29.88734351 17022<br>BTC 0.00000004124990106 | | | |
| 3.1.540674 | TAHLIA HIGGS | ADDRESS REDACTED | | | CEL 4.36451008557129<br>DOT 0.000053 5936<br>BTC 0.00107801097663 31 | | | |
| 3.1.540675 | TAHLIA MANN-FELDMAN | ADDRESS REDACTED | | | CEL 20.522108575126<br>DOT 27.369257506415 7<br>XRP 277.687472 | | | |
| 3.1.540676 | TAHLITA BANNON | ADDRESS REDACTED | | | ADA 1.07897170631655<br>LINK 81.9164159559192<br>BTC 0.000777846019726198 | | | |
| 3.1.540677 | TAHMEED CHOWDHURY | ADDRESS REDACTED | | | CEL 8.56520636064273<br>ETH 0.13774313<br>BTC 0.0115274912182885 | | | |
| 3.1.540678 | TAHMID JAIGIRDAR | ADDRESS REDACTED | | | ETH 0.000171527411769546<br>CEL 0.3723011252000 4 | | | |
| 3.1.540679 | TAHMID SATTER | ADDRESS REDACTED | | | ETH 0.00828209375803498<br>BTC 0.00191360909045676 | | | |
| 3.1.540680 | TAHMID SHADMAN | ADDRESS REDACTED | | | CEL 0.0084314672635039 | | | |
| 3.1.540681 | TAHMINA LATA | ADDRESS REDACTED | | | BTC 0.111375973552185<br>CEL 213.784383048806 | | | |
| 3.1.540682 | TAHMINA MUNIER | ADDRESS REDACTED | | | ETH 2.02693999<br>CEL 0.0004604012079534558 | | | |
| 3.1.540683 | TAHNEE IGNACIA | ADDRESS REDACTED | | | ETH 0.001509519725662982<br>BTC 0.0000000029701488 3<br>CEL 0.0995051858722261 | | | |
| | | | | | LTC 0.0002820890429879<br>XLM 0.0251068315800127 | | | |
| 3.1.540684 | TAHNEE WEBSTER | ADDRESS REDACTED | | | XRP 0.0620358451561488<br>XLM 0.0036499215365274 | | | |
| 3.1.540685 | TAHNOON TAJ | ADDRESS REDACTED | | | BTC 0.0000001984815790 44<br>CEL 0.71663923263886 | | | |
| 3.1.540686 | TAHRA C COLLINS | ADDRESS REDACTED | | | ETH 0.0001002740711571 13<br>ETH 0.00163683050 34461 | | | |
| 3.1.540687 | TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | | | BCH 0.226695350594825<br>BTC 0.00071368995431 3935 | | | |
| | | | | | MATIC 91.63074362866 71<br>USDC 1.98710339566894 | | | |
| 3.1.540688 | TAHRA SEBTI | ADDRESS REDACTED | | | XLM 28.099648229093<br>BTC 0.0135187000266434 | | | |
| 3.1.540689 | TAHRI MOHAMED | ADDRESS REDACTED | | | ETH 0.0728466649512324<br>CEL 0.43050200961870 2 | | | |
| 3.1.540690 | TAHRO YOSHIMOTO | ADDRESS REDACTED | | | XRP 0.00000210521843143<br>BTC 0.00001283060200433 | | | |
| | | | | | CEL 0.0354529286957843 6<br>ETH 0.0000755249953128 93 | | | |
| 3.1.540691 | TAHSIN KARAMAN | ADDRESS REDACTED | | | ETH 2.26102792577399E-06 | | | |
| 3.1.540692 | TAHSIN MUSTAQUE | ADDRESS REDACTED | | | BTC 0.01288661315851 03<br>ETH 0.17796950376032 4 | | | |
| | | | | | MATIC 1.21316451727566<br>USDT ERC20 0.48195946997 4926 | | | |
| 3.1.540693 | TAHSIN TEZCAN | ADDRESS REDACTED | | | CEL 0.0002628494958 17723<br>ETH 0.0000001425765601663 | | | |
| 3.1.540694 | TAHSSAIN AMIR | ADDRESS REDACTED | | | BTC 0.0177539157285 14<br>CEL 1.5945530518776 4 | | | |
| | | | | | ETH 0.18892306225188 2 | | | |
| 3.1.540695 | TAHUMATAA FRENCH | ADDRESS REDACTED | | | CEL 0.0228038220310 2 | | | |
| 3.1.540696 | TAHZON WHITE | ADDRESS REDACTED | | | ADA 0.0133461859395845<br>MATIC 0.23633999223001 | | | |
| | | | | | SNX 0.0928889180634517 | | | |
| 3.1.540697 | TAI BERRUS | ADDRESS REDACTED | | | MANA 1.00859822508802 | | | |
| 3.1.540698 | TAI BOYD | ADDRESS REDACTED | | | BAT 1353.94394196741<br>CEL 171.561063659524 | | | |
| | | | | | DASH 1.72328652551884<br>ETC 1.60851484853759 | | | |
| | | | | | ETH 3.3299553082 7582<br>XLM 26A.58078303 6114 | | | |
| | | | | | XRP 182.381856867668 | | | |
| 3.1.540699 | TAI CHEN LI | ADDRESS REDACTED | | | BTC 0.00000084468302001<br>CEL 0.11791891352 3422 | | | |
| | | | | | TCAD 0.006433847827 24466<br>USDC 0.00251897456219651 | | | |
| | | | | | XLM 0.0000000 | | | |
| 3.1.540700 | TAI CHENG JIANG | ADDRESS REDACTED | | | BTC 0.00011225919207 0508 | | | |
| 3.1.540701 | TAI CHEUK CHARLES YAU | ADDRESS REDACTED | | | ETH 0.00144203949301036<br>BNB 0.00386954845955398 | | | |
| | | | | | BTC 0.00003725604271857 2<br>CEL 2.42754164122008 | | | |
| | | | | | USDC 0.00000058315631 8229<br>USDT ERC20 0.00000058799529 6085 | | | |
| 3.1.540702 | TAI CHI HUA | ADDRESS REDACTED | | | | BTC 0.0016633953225235<br>USDC 400 | | |
| 3.1.540703 | TAI CHI LAU | ADDRESS REDACTED | | | BTC 0.0238897648713259 | | | |
| 3.1.540704 | TAI CHOU | ADDRESS REDACTED | | | BTC 0.0006472618200601 06<br>ETH 0.71202411723907 2 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.540705 | TAI CHUEN WILLIE CHAN | ADDRESS REDACTED | | | CEL 1.0958502908117 | | | |
| 3.1.540706 | TAI CHUN CHENG | ADDRESS REDACTED | | | USDT ERC20 30.2354881191255<br>BTC 0.0000140810578857 7 | | | |
| | | | | | USDT ERC20 0.80086462953 03 | | | |
| 3.1.540707 | TAI DINH | ADDRESS REDACTED | | | MATIC 4.79037166849349 | | | |
| 3.1.540708 | TAI DOW GAN | ADDRESS REDACTED | | | BTC 0.00273786840738304 | | | |
| 3.1.540709 | TAI DUONG | ADDRESS REDACTED | | | CEL 0.2749076829218 3<br>BTC 0.0011473293980059 | | | |
| 3.1.540710 | TAI FOONG LEE | ADDRESS REDACTED | | | USDT ERC20 202381.8309317 63<br>BTC 0.0000022635781054 26 | | | |
| | | | | | CEL 2.44585814663272<br>ETH 0.00351895191772288 | | | |
| | | | | | USDC 3.95352745996116 | | | |
| 3.1.540711 | TAI FUNG LIN | ADDRESS REDACTED | | | BTC 0.000005378757752087<br>CEL 0.1098357286613316 | | | |
| | | | | | USDT ERC20 0.728924279796923 | | | |
| 3.1.540712 | TAI GIANG | ADDRESS REDACTED | | | BTC 0.0215912237262188<br>CEL 0.0106035613915483 | | | |
| | | | | | DOT 0.0250641348383775 | | | |
| 3.1.540713 | TAI HA | ADDRESS REDACTED | | | BTC 0.0004760108558 16453 | | | |
| 3.1.540714 | TAI HAN | ADDRESS REDACTED | | | BTC 0.0001121680021089 35 | | | |
| 3.1.540715 | TAI HANG WONG | ADDRESS REDACTED | | | BTC 0.145429943135423 | | | |
| 3.1.540716 | TAI HEN LY NGUYEN | ADDRESS REDACTED | | | COMP 0.0330065272871252 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540717 | TAI HIEM TAN | ADDRESS REDACTED | | | ADA 3.66508138225814<br>BNB 0.0174570947754871<br>BTC 0.0000017967910454801<br>USDC 1.20468628412039 | | | |
| 3.1.540718 | TAI HSING CHIEN | ADDRESS REDACTED | | | ADA 2257.58800148128<br>BTC 0.00219073233962228<br>USDC 208.401680173023 | | | |
| 3.1.540719 | TAI HUGHES | ADDRESS REDACTED | | | ADA 0.000803354662973365<br>AVAX 0.000156200850291433<br>BCH 0.0000802762056222565<br>BNB 0.0001069200183691143<br>BTC 0.00000100186785059317<br>CEL 12.1142489267555<br>DOT 0.00163344978829598<br>ETH 0.000493419240093021<br>LUNC 0.00000527310574015<br>MATIC 0.04406023852622887<br>PAXG 0.0000061796669233043<br>XLM 0.00925290177456146<br>XRP 9.22692066258181 | | | |
| 3.1.540720 | TAI IP TSANG | ADDRESS REDACTED | | | BTC 0.00000059626562452<br>USDC 10746.7611407554 | | | |
| 3.1.540721 | TAI KWEE | ADDRESS REDACTED | | | CEL 0.32342921066405 | | | |
| 3.1.540722 | TAI KWEE DING | ADDRESS REDACTED | | | CEL 103.663690656967<br>COMP 4.6403651432578<br>DOT 31.61375786959<br>MANA 90.2028383209299<br>SNX 22.2842466846874<br>XLM 2424.56226697871<br>ZRX 580.55127958876 | | | |
| 3.1.540723 | TAI LAM | ADDRESS REDACTED | | Yes | BTC 0.00000299064707007<br>ETH 0.00023914753263164<br>USDC 0.344027618273247 | | | BTC 0.0364412471026234 |
| 3.1.540724 | TAI LAM TANG | ADDRESS REDACTED | | | CEL 2.82721339050538 | | | |
| 3.1.540725 | TAI LE | ADDRESS REDACTED | | | BSV 0.00063392792134789 | | | |
| 3.1.540726 | TAI LE | ADDRESS REDACTED | | | BTC 0.000009044876477839<br>BTC 0.0003161510388593323<br>ETH 0.0005158464493803156<br>LTC 0.0374683777163968<br>SGB 0.8152821384996<br>XRP 5.33307782933597 | | | |
| 3.1.540727 | TAI LEK | ADDRESS REDACTED | | | ADA 1.42365324593518<br>BTC 0.20252973843484<br>DOT 0.234120380880615<br>ETH 3.39098792440756<br>LUNC 0.058909741963073 | | | |
| 3.1.540728 | TAI LI LIN | ADDRESS REDACTED | | | BTC 0.000000951683852161<br>USDT ERC20 1.69769829695482 | | | |
| 3.1.540729 | TAI LIU | ADDRESS REDACTED | | | BTC 0.00003500290864649<br>CEL 1.80285679905733 | | | |
| 3.1.540730 | TAI LONG | ADDRESS REDACTED | | | AAVE 14.8276220386807<br>BAT 2086.45409270996<br>BTC 0.0956665149827249<br>CEL 470.172574679099<br>COMP 7.5834937782562<br>DOT 72.0532<br>ETH 17.441757009755<br>LINK 122.071875407197<br>LTC 8.93023452<br>MATIC 4264.36210168264<br>PAXG 0.2474505<br>SNX 348.43481959197<br>UNI 60.568454239323<br>XLM 14101.4071447<br>ZRX 1545.77631330739 | | | |
| 3.1.540731 | TAI LU | ADDRESS REDACTED | | | ADA 89.380223167998<br>BCH 0.255113812896666<br>BTC 0.00467420641455621<br>MATIC 41.5223823208507 | | | |
| 3.1.540732 | TAI LY | ADDRESS REDACTED | | | BTC 0.00000000282942384 | | | |
| 3.1.540733 | TAI LY | ADDRESS REDACTED | | | CEL 0.00924290894662341 | | | |
| 3.1.540734 | TAI MING TAN | ADDRESS REDACTED | | | BTC 0.000000541534561153<br>LINK 0.0154357219514773 | | | |
| 3.1.540735 | TAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000023198224046949047<br>LTC 0.0607957527154513 | | | |
| 3.1.540736 | TAI NGUYEN | ADDRESS REDACTED | | | BTC 0.01732089289534569 | | | |
| 3.1.540737 | TAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00091138945194442<br>EOS 0.0895176432780924<br>ADA 1371.3485083891<br>BTC 0.0001161467799143941<br>MATIC 1208.63771916843<br>UNI 25.8926870133566<br>XLM 1227.57954313297 | | | |
| 3.1.540738 | TAI NGUYEN | ADDRESS REDACTED | | | ETH 3.13195253861214<br>LINK 8.0478023492479<br>XLM 1203.48966704625 | | | |
| 3.1.540739 | TAI NGUYÊN | ADDRESS REDACTED | | | BTC 0.00251223999948519<br>CEL 0.0472179136483001 | | | |
| 3.1.540740 | TAI PANG YONG | ADDRESS REDACTED | | | BTC 0.000388354124746689<br>CEL 3.13996428415575 | | | |
| 3.1.540741 | TAI PHAM | ADDRESS REDACTED | | | USDC 0.00000007273030624<br>BTC 0.00120034478059417 | | | |
| 3.1.540742 | TAI PHAM | ADDRESS REDACTED | | | DOT 23.5146043988385<br>BTC 0.00145376103568492<br>CEL 146.25115735807 | | | |
| 3.1.540743 | TAI PHAN | ADDRESS REDACTED | | | ETC 34.15446454<br>ETH 1.99646222<br>ADA 6294.0249591045<br>BTC 6.7615201309207<br>ETH 21.0936601477248<br>LINK 201.517241518229<br>MATIC 4878.52802599107<br>SOL 466.196469260735 | | | |
| 3.1.540744 | TAI PING LUI | ADDRESS REDACTED | | | USDT ERC20 1758.54617789129 | | | |
| 3.1.540745 | TAI SAN WEE | ADDRESS REDACTED | | | BTC 0.1297426440302A<br>BNB 0.00171244793930058 | | | |
| 3.1.540746 | TAI SARTTRASIT | ADDRESS REDACTED | | Yes | BTC 0.00000001B7616816<br>CEL 0.05827413028309B<br>AAVE 5.40794503939194<br>AVAX 0.0324898297014325<br>BSV 0.85573544612012 3<br>BTC 0.780772146123945<br>DOT 6.04406274563957<br>ETH 10.6147496944028<br>LINK 0.0253351038475862<br>MANA 56.9791503350639<br>MATIC 0.892930074021181<br>MCDAI 31.8761807484823<br>USDC 6.52554266248828 | ADA 0.000942692108923254<br>AVAX 0.0687393555938793<br>BCH 0.26395<br>BTC 0.0781<br>ETH 13.1006615031787<br>LINK 1533.22403468202<br>MATIC 0.00432203479300723<br>USDC 0.001 | | BTC 0.463349087202298<br>ETH 24.9071172087424 |
| 3.1.540747 | TAI SENG YAW | ADDRESS REDACTED | | | CEL 1.09416368617196 | | | |
| 3.1.540748 | TAI SMITH | ADDRESS REDACTED | | | CEL 1.86286118591273 | | | |
| 3.1.540749 | TAI TEOK TEE | ADDRESS REDACTED | | | BTC 0.00000066670864304 | | | |
| 3.1.540750 | TAI TRAN | ADDRESS REDACTED | | | BTC 0.00000202047260712S<br>USDC 28.923622098392 9 | | | |
| 3.1.540751 | TAI TRAN | ADDRESS REDACTED | | | CEL 1.08352602946164<br>ETH 7.481123797111158 | | | |
| 3.1.540752 | TAI TRÂN | ADDRESS REDACTED | | | BNB 0.000962193000043846<br>BTC 0.0000005264688974B3 | | | |
| 3.1.540753 | TAI TRINH | ADDRESS REDACTED | | | USDC 0.006272420149536682 | | | |
| 3.1.540754 | TAI TRUONG VAN | ADDRESS REDACTED | | | ADA 0.3518065786052 34<br>BTC 0.000000315161735 7002<br>CEL 0.00136601580789955 | | | |
| 3.1.540755 | TAI UE PING | ADDRESS REDACTED | | | BTC 0.00000358908127614 4 | | | |
| 3.1.540756 | TAI VU'ONG GIANG | ADDRESS REDACTED | | | BTC 0.000827145979727761 | | | |
| 3.1.540757 | TAI WAI KIN | ADDRESS REDACTED | | | AVAX 41.3546996131182<br>CEL 7530.5724304336S<br>DOT 81.8903970856825<br>MATIC 27917.519366795<br>UNI 1327.26642820538 | | | |
| 3.1.540758 | TAI WAI LEONG | ADDRESS REDACTED | | | BTC 0.00112890299489<br>CEL 1.00283450686608<br>GUSD 14876.9107812529 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540759 | TAI WAI NG | ADDRESS REDACTED | | | BTC 0.2584168365596S8<br>ETH 0.0430931357471376<br>USDT ERC20 16.0989481389833 | | | |
| 3.1.540760 | TAI WAI TSANG | ADDRESS REDACTED | | | BTC 0.3298655164887594<br>CEL 0.00363790090807752<br>ETH 14 1252593740011<br>USDC 0.0000005820639411132<br>USDT ERC20 211.78074303563 | | | |
| 3.1.540761 | TAI WEN KO | ADDRESS REDACTED | | | BTC 0.14455536624904<br>DOGE 2458.28950025074<br>ETH 1.6677757347300 1<br>LTC 2.81207253426572 | BTC 0.0069699529994307 | | |
| 3.1.540762 | TAI WING LIU | ADDRESS REDACTED | | | BTC 0.00000000208078112 7<br>CEL 0.449434433889671 | | | |
| 3.1.540763 | TAI YAP CHAN | ADDRESS REDACTED | | | AVAX 0.005180375056493 04<br>BTC 0.000103592408053117<br>DOT 0.0235337835759781<br>LUNC 19.6917232761754<br>SOL 0.00959950027441785 | | | |
| 3.1.540764 | TAI YIN KENNY CHUNG | ADDRESS REDACTED | | | BNB 0.0023852821024656<br>BTC 0.00192277089372545<br>CEL 2.8434836447456 1<br>USDT ERC20 0.433730456577291 | | | |
| 3.1.540765 | TAIANE DOS SANTOS | ADDRESS REDACTED | | | CEL 1.09813209494313 | | | |
| 3.1.540766 | TAIB EL AMRI | ADDRESS REDACTED | | | CEL 0.000574063489385145<br>USDC 0.14188787186624 | | | |
| 3.1.540767 | TAIB MOHD YUZAIRI NOR | ADDRESS REDACTED | | | CEL 0.000670166840926443<br>XLM 348.520345679183<br>XRP 326.743133180115 | | | |
| 3.1.540768 | TAIB TAIB | ADDRESS REDACTED | | | BTC 0.000017036903261938<br>USDC 0.724353742214112 | | | |
| 3.1.540769 | TAIBA A JAWALI | ADDRESS REDACTED | | | BCH 0.22316168<br>CEL 1.84542130075946<br>XRP 59.75 | | | |
| 3.1.540770 | TAIBU COLEMAN | ADDRESS REDACTED | | | CEL 568.379741684246<br>ETC 0.52520456628341<br>MCDAI 0.0393969261360152<br>SGB 0.14902734702975 6<br>XLM 453.443743210681<br>XRP 1.16302601885556 | | | |
| 3.1.540771 | TAIGA MCKENZIE | ADDRESS REDACTED | | | BTC 0.009161196894S6246<br>CEL 55.5572163383166<br>ETH 0.1534918597314 86<br>LINK 15.2384700829091<br>USDC 269.475355004447 | | | |
| 3.1.540772 | TAIGA NISHI | ADDRESS REDACTED | | | SGB 0.4442253873<br>XRP 2.939943 | | | |
| 3.1.540773 | TAIGE CAO | ADDRESS REDACTED | | | BTC 0.000000000670888541<br>CEL 0.0347773991163857<br>EOS 0.0000047101088S6016<br>KNC 0.1276351516314549<br>LTC 0.000017347350175388 | | | |
| 3.1.540774 | TAIGEN WOLBECK | ADDRESS REDACTED | | | BTC 0.00011891037082362 | | | |
| 3.1.540775 | TAIHUI KUO | ADDRESS REDACTED | | | BTC 0.000001376997327802<br>USDC 0.0119609053476419 | | | |
| 3.1.540776 | TAIHUN CHOI | ADDRESS REDACTED | | | 1INCH 3015.60682027515<br>BCH 0.037732000794875 1<br>COMP 122.05344682548<br>DOT 0.606131350757866<br>ETH 0.0343203264903286<br>LINK 0.666707911020933<br>LTC 0.00213623085293324<br>OMG 0.8946267534341 19<br>UNI 1.05360092865533<br>USDT ERC20 183.247749032138<br>ZEC 0.049602243037645 | | | |
| 3.1.540777 | TAIA RACHELLE GONCALVES SEBASTIAO | ADDRESS REDACTED | | | BTC 0.02409376355449 99<br>CEL 2.21068734653 46 | | | |
| 3.1.540778 | TAIKENG SANG | ADDRESS REDACTED | | | ADA 189.408140301206<br>BTC 0.0125808194414754<br>DOT 16.0312553098076<br>ETH 1.0471730872681 6<br>MATIC 287.898099606606<br>USDC 0.0264912620798753 | BTC 0.000458568349612509 | | |
| 3.1.540779 | TAIKI MAEDA | ADDRESS REDACTED | | | BTC 0.01077523749286 63 | | | |
| 3.1.540780 | TAI-KORA BANKS | ADDRESS REDACTED | | | BTC 0.5209765589677 88<br>BTC 0.00129150000826671<br>USDC 52.5898956091074 | | | |
| 3.1.540781 | TAIKU BRUNO | ADDRESS REDACTED | | | BTC 0.000569046661667641<br>CEL 342.372180838627<br>LINK 0.000600039014971 13<br>SNX 0.069678950986713 1<br>UNI 0.009040022213403214 | | | |
| 3.1.540782 | TAILI THOMPSON | ADDRESS REDACTED | | | BNT 2.63465027303409<br>BTC 0.000005409926708332<br>CEL 0.687067822765099<br>ETH 0.381612516931595<br>KNC 0.0357165122399018<br>LINK 0.00205213665256465<br>LUNC 0.302344279760725<br>MATIC 0.230284259752519<br>USDC 0.067010965742959<br>USDT ERC20 4.889813570182b1 | BTC 0.0448643389042767<br>CEL 121.120869833519<br>ETH 2.65292040698025<br>USDC 124.971150279941 | | |
| 3.1.540783 | TAILI THOMPSON | ADDRESS REDACTED | | | BTC 0.019825344142475B<br>CEL 94.1346107393772 | | | |
| 3.1.540784 | TAILIN WAN | ADDRESS REDACTED | | | CEL 0.994048026B7939 | | | |
| 3.1.540785 | TAILINE CORDEIRO DE ARRUDA | ADDRESS REDACTED | | | CEL 0.29182041978 1561<br>DOT 1.39 | | | |
| 3.1.540786 | TAILINE MARA DE JESUS SAMPAIO | ADDRESS REDACTED | | | CEL 0.000315199839506365<br>ETH 0.00000026019970637 | | | |
| 3.1.540787 | TAILLEVENT ARCENEAUX | ADDRESS REDACTED | | Yes | BTC 0.00000015100089218<br>MATIC 0.13173174250089 | BTC 0.00000000748915B942 | | BTC 0.729721712351991 |
| 3.1.540788 | TAILOR RICHARD | ADDRESS REDACTED | | | BTC 0.00000026731610532 | | | |
| 3.1.540789 | TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | | | BTC 0.0000026571726160121<br>CEL 1.11845175631247 | BTC 0.0026667764991 11105 | | |
| 3.1.540790 | TAIMEI HUANG | ADDRESS REDACTED | | | BTC 0.0009061217234090 74<br>USDC 633.507343256397 | | | |
| 3.1.540791 | TAIMIK HARPER | ADDRESS REDACTED | | | BTC 0.00000232640154494 9<br>CEL 1.1237590413 1643 | | | |
| 3.1.540792 | TAIMOOR ALI | ADDRESS REDACTED | | | CEL 1.08085804096145<br>SGB 0.0763855409219665<br>XRP 0.515113956048008 | | | |
| 3.1.540793 | TAIMOOR KHAN | ADDRESS REDACTED | | | ADA 1.09518D0372599<br>BTC 0.093790768341718 7<br>CEL 0.0956712521280051<br>DOT 0.130322421175818<br>ETH 1.86773387470522<br>LUNC 0.00987739781583226<br>XRP 0.202447969293879 | | | |
| 3.1.540794 | TAIMOOR SARFRAZ | ADDRESS REDACTED | | | BNB 0.0098773064710301212 | | | |
| 3.1.540795 | TAIMOOR KHAN | ADDRESS REDACTED | | | ADA 15.5602115863372<br>BTC 0.01086831707371 33<br>ETH 0.070519673356058<br>MATIC 88.4926047 16867 | | | |
| 3.1.540796 | TAIMUR KHAN | ADDRESS REDACTED | | | BTC 5.22156482291 15<br>ETH 20.2214962953867 | | | |
| 3.1.540797 | TAIMUR SHAHZADA | ADDRESS REDACTED | | | USDC 7427.8653256B737<br>BTC 0.00111443382962167<br>CEL 1.04080701282921 | | | |
| 3.1.540798 | TAIMURE GORGANI | ADDRESS REDACTED | | | ADA 25.498876<br>CEL 0.808481443920954<br>LTC 1.5 | | | |
| 3.1.540799 | TAIMY FELIPE | ADDRESS REDACTED | | | BTC 0.00155056568020498<br>EOS 73.27080338798S1<br>MATIC 332.89758938611 | | | |
| 3.1.540800 | TAINÁ FABRIN DE CASTRO | ADDRESS REDACTED | | | BTC 0.0000000049146810B<br>BUSD 0.8917163489811911<br>CEL 0.00688692523894877 | | | |
| 3.1.540801 | TAINA GONZAGA | ADDRESS REDACTED | | | BTC 0.00000000494867372 2<br>CEL 1.00012374112275 | | | |
| 3.1.540802 | TAINA GONZAGA | ADDRESS REDACTED | | | BTC 0.0000000323440700B<br>CEL 1.00036308377314<br>USDC 0.04630063946759127 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540803 | TAINA JOSEPH | ADDRESS REDACTED | | Yes | ADA 86.1634043687319<br>BTC 0.0012680882163956<br>ETH 0.9004356886229<br>XLM 117.29352895341 | BTC 0.0281393039734289<br>USDC 25.635721 | | BTC 0.075295209026571 |
| 3.1.540804 | TAINA RARERE | ADDRESS REDACTED | | | BTC 0.0000000035694000698<br>CEL 1512.47807229258<br>DOT 0.0231948924518469<br>MATIC 6.67227019400279<br>MCDAI 14.4043237959526<br>SGB 0.2247573102155762<br>SNX 236.31299701603<br>USDC 3.6626<br>USDT ERC20 0.7064438372478634<br>XRP 1.47806901908624 | | | |
| 3.1.540805 | TAINA RODRIGUES DE AZEREDO | ADDRESS REDACTED | | | CEL 0.0005902495350172273 | | | |
| 3.1.540806 | TAINAN SIQUEIRA | ADDRESS REDACTED | | | 1INCH 38.2050804316792<br>AAVE 1.59639044663493<br>BTC 0.0560356353169905<br>LINK 12.6620238447918<br>MATIC 121.713448688753<br>USDC 249.474795023002 | | | |
| 3.1.540807 | TAINARA LUCHTEMBERG | ADDRESS REDACTED | | | ADA 1.5240271928745<br>BTC 0.0008332555981251 19<br>USDC 0.02127801055906056 | | | |
| 3.1.540808 | TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | | | BTC 0.0000000087224 18089<br>CEL 0.6677741413737 | | | |
| 3.1.540809 | TAINARA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000001532047653 38<br>CEL 1.00055269413194 | | | |
| 3.1.540810 | TAINI KONDO | ADDRESS REDACTED | | | BTC 0.00740806063014969<br>MATIC 229.639633359662<br>USDC 13729.6775670815 | | | |
| 3.1.540811 | TAINUI WATENE | ADDRESS REDACTED | | | BTC 0.0006005130254587 69 | | | |
| 3.1.540812 | TAIRA PEHRSON | ADDRESS REDACTED | | | DOT 0.09790915228795 82<br>SNX 0.45737385152732 | DOT 0.0000000000001 7301512 | | |
| 3.1.540813 | TAIRN SMITH | ADDRESS REDACTED | | | BTC 0.0008591612661 4337<br>DOT 0.0527044412547763<br>SNX 54.2602791824044 | | | |
| 3.1.540814 | TAIRO MAAS | ADDRESS REDACTED | | | BTC 0.0026465678375 1518<br>ETH 0.25586690752207 7 | | | |
| 3.1.540815 | TAIS OLIVEIRA | ADDRESS REDACTED | | Yes | BTC 1.1653220528 6566<br>CEL 64.77710049 12442<br>LTC 3.8939669 | | | BTC 0.0682920538878874 |
| 3.1.540816 | TAIS RODRIGUES DA SILVA | ADDRESS REDACTED | | | CEL 0.00010384287958 75353 | | | |
| 3.1.540817 | TAIS SARAIVA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0016900256616665<br>LTC 3.89833139 | | | |
| 3.1.540818 | TAIS STAUSHOLM | ADDRESS REDACTED | | | BTC 0.0209128123554318<br>ETH 0.0563170564159209 | | | |
| 3.1.540819 | TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | | | BTC 0.0100103561935992<br>CEL 0.10506567906409 1<br>DOT 14.2485825859804<br>ETH 0.1563773997251 27<br>XRP 394.830298344505 | | | |
| 3.1.540820 | TAISEN SPRING | ADDRESS REDACTED | | | ADA 205.190980623825<br>BTC 0.0092163029260452<br>MATIC 189.226098673098 | | | |
| 3.1.540821 | TAISHA PARROTT | ADDRESS REDACTED | | | ETH 0.0000144668297705 39<br>USDC 0.0882834884054126 | | | |
| 3.1.540822 | TAISHA WILLIAMS | ADDRESS REDACTED | | | XRP 835.128005 | | | |
| 3.1.540823 | TAI-SHENG TAN | ADDRESS REDACTED | | | BTC 0.0001401414106867 65<br>ETH 0.0013614991207842<br>PAXG 0.00065384174448181<br>UNI 0.2087154804 40513 | | | |
| 3.1.540824 | TAISHO LOO | ADDRESS REDACTED | | | ADA 134.02797651 8095<br>BTC 0.0127107324347928 | | | |
| 3.1.540825 | TAISIIA SOMINA | ADDRESS REDACTED | | | BTC 0.0000063842331 74943<br>CEL 76.1299644545021<br>LTC 0.00279401240538008 | | | |
| 3.1.540826 | TAISIR ALHAJ YAHYA | ADDRESS REDACTED | | | XRP 20.193178310845 | | | |
| 3.1.540827 | TAISUKE TANIMURA | ADDRESS REDACTED | | | ADA 0.0118452435594987<br>BTC 0.0000521500701 79194<br>CEL 3.30354113329311<br>ETH 0.0015358173607791 | | | |
| 3.1.540828 | TAIT BRADY | ADDRESS REDACTED | | | BSV 0.72390373121 1888<br>MATIC 1108.77134958256 | | | |
| 3.1.540829 | TAIT HOGLUND | ADDRESS REDACTED | | | AVAX 0.0222635629234926<br>BAT 0.0298306521833706<br>BTC 0.0000009575236017 102<br>ETH 0.0013898274258 0247<br>USDC 27.8176621413 74<br>XRP 0.00000093668752 8093 | | | |
| 3.1.540830 | TAIT THOMPSON | ADDRESS REDACTED | | | BTC 0.0007393723080 34656<br>CEL 126.368134093086 | | | |
| 3.1.540831 | TAITE NAZIFI | ADDRESS REDACTED | | | ADA 6828.869755018 07<br>BTC 0.0000803133823122569<br>ETH 1.39951295589954<br>ZRX 455.712342481757 | | | |
| 3.1.540832 | TAITO MYLLYNEN | ADDRESS REDACTED | | Yes | ADA 283.955197565228<br>BAT 1996<br>BNB 1.68972451471234<br>BTC 0.0001255457181 5386 1<br>BUSD 1198.51587496907<br>CEL 770.726178071036<br>LTC 8.32516<br>USDC 6.30142089325943 | | | ETH 12.2578300454373 |
| 3.1.540833 | TAITO UOTILA | ADDRESS REDACTED | | | BTC 0.0241513179650299 | | | |
| 3.1.540834 | TAIWAN CAMERON | ADDRESS REDACTED | | | BTC 0.0000009016310 87197<br>CEL 21.7146662561547<br>ETH 0.0002262240506 52351<br>MATIC 0.153395113 30057<br>SNX 0.015919703 660868 | | | |
| 3.1.540835 | TAIWO KO | ADDRESS REDACTED | | | BTC 0.0000038298020912<br>CEL 0.861491600 148864<br>ETH 0.0005167284806 78313<br>USDC 4.67970636586004 | | | |
| 3.1.540836 | TAIWO AJAGBE | ADDRESS REDACTED | | | CEL 1.07070777277669 | | | |
| 3.1.540837 | TAIWO AKINLAGUN | ADDRESS REDACTED | | | BCH 0.00056417<br>BTC 0.0072349437898 3948<br>CEL 8.47426048895895<br>DASH 0.01563849<br>LTC 0.01931325<br>ZEC 0.0355874018231699 | | | |
| 3.1.540838 | TAIWO DENNY | ADDRESS REDACTED | | | BTC 0.0000007677000 94369<br>USDT ERC20 0.239941744901413 | | | |
| 3.1.540839 | TAIWO KIKELOMO AWOLOLA | ADDRESS REDACTED | | | BTC 5.195002293999996 09 | | | |
| 3.1.540840 | TAIWO KOLADE AWE | ADDRESS REDACTED | | | BTC 0.0005288367239744 | | | |
| 3.1.540841 | TAIWO LAYIWOLA | ADDRESS REDACTED | | | XRP 468.17 | | | |
| 3.1.540842 | TAIWO MATHEW OREFISAN | ADDRESS REDACTED | | | BTC 0.0000003080233232 | | | |
| 3.1.540843 | TAIWO OKE | ADDRESS REDACTED | | | BTC 1.7439453165623 9E-05 | | | |
| 3.1.540844 | TAIWO OLADAPO | ADDRESS REDACTED | | | SNX 0.0061235184466 2785<br>USDC 0.079748 | | | |
| 3.1.540845 | TAIWO OLATUNJI IDRIS | ADDRESS REDACTED | | | BTC 0.0000001031457 94408 | | | |
| 3.1.540846 | TAIWO OYETADE | ADDRESS REDACTED | | | BTC 0.0008424784692 71732<br>MATIC 93.0716366013551<br>XRP 5.47881965102349 | | | |
| 3.1.540847 | TAIWO SAMUEL ARIYIBI | ADDRESS REDACTED | | | BTC 0.0000005312739 55152 | | | |
| 3.1.540848 | TAIWO SHOLA PHILIP | ADDRESS REDACTED | | | BTC 0.0000002050460065 2262<br>USDT ERC20 0.350679952228391 | | | |
| 3.1.540849 | TAIWO SHOLA PHILIP | ADDRESS REDACTED | | | BTC 0.002412482398689 74<br>USDT ERC20 403.502084503357 | | | |
| 3.1.540850 | TAIYANG HUANG | ADDRESS REDACTED | | | BTC 0.00000012155939331<br>CEL 0.265787433313126<br>GUSD 0.342968393180385<br>USDC 0.233928434009595 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540851 | TAIYI PAN | ADDRESS REDACTED | | | ADA 2.97064055687077<br>AVAX 1.23924025063475<br>BCH 0.00884288987412939<br>BTC 0.00151762415851166<br>DOT 27.2543644955791<br>ETH 0.00867831391647003<br>LINK 9.80022465787151<br>LTC 0.000353438897103882<br>MATIC 146.972602694365<br>PAXG 0.00363282898062688<br>SOL 6.28626131615593<br>UNI 6.04717399133983<br>USDC 5.92573077755864<br>XLM 0.560553688986079 | ADA 0.000000538881330143<br>BTC 0.0000000416045044<br>USDC 0.0000005637366538554<br>XLM 0.0000000461947436284 | | |
| 3.1.540852 | TAIYO HUN | ADDRESS REDACTED | | | BTC 0.00111133042505227<br>ETH 1.9007532349351L4 | | | |
| 3.1.540853 | TAIZE POWELL | ADDRESS REDACTED | | | BTC 0.000216450169644189<br>CEL 29.2285356311488 | | | |
| 3.1.540854 | TAJ AFSHARIAN | ADDRESS REDACTED | | | BTC 0.0982463770066644<br>DOT 0.00735454600650041<br>ETH 0.923387738535148<br>LUNC 8.60152210389904<br>SOL 5.04201142330697<br>XRP 0.212851826136491 | | | |
| 3.1.540855 | TAJ GILL | ADDRESS REDACTED | | | BTC 0.0334719821595184<br>CEL 283.082144550931<br>USDC 6705.60925381687 | | | |
| 3.1.540856 | TAJ HAYNES | ADDRESS REDACTED | | | AAVE 3.2109773011899i<br>BAT 2002.80544459843<br>BTC 0.667402810118161<br>COMP 2.84694767238586<br>DASH 7.2203543739873A<br>DOT 25.0375444214466<br>ETH 12.2667782725909<br>GUSD 0.022192010714990J<br>KNC 229.777313935479<br>MATIC 692.331644988463<br>SNX 46.146095213632<br>UNI 0.150211381245214<br>ZEC 8.25645267319777<br>ZRX 2386.19038526965 | | | |
| 3.1.540857 | TAJ KIRAN | ADDRESS REDACTED | | | BTC 0.0000001669055458 | | | |
| 3.1.540858 | TAJ LAGULAO | ADDRESS REDACTED | | | BAT 2.52779406228S6<br>CEL 0.000142275727172843 | | | |
| 3.1.540859 | TAJ MADIWALE | ADDRESS REDACTED | | | 1INCH 31.6904266383376<br>BAT 154.831224458131<br>BTC 0.0160123763725252<br>COMP 6.30557144438142<br>DASH 2.15564689066386<br>EOS 209.636861549464<br>MATIC 487.905035351665<br>XLM 29.5746384601588<br>ZEC 3.1343806137848<br>ZRX 1027.6974105049S | | | |
| 3.1.540860 | TAJ TARSHA | ADDRESS REDACTED | | | BTC 0.00109391907540014<br>DOT 0.51666384856104<br>ETH 0.00814573925336023<br>USDT ERC20 0.0651853565918287 | | | |
| 3.1.540861 | TAJ WANZO | ADDRESS REDACTED | | Yes | ETC 0.0399059362042155<br>ETH 24.7717327043611<br>LINK 155.09994703846<br>MANA 0.07228352630136664<br>SNX 0.332001654676325<br>UNI 0.0103603962703664<br>USDC 246.112247527544<br>XLM 0.0371914133787312<br>ZRX 0.046641132665101 | | | ETH 14.4462716704063 |
| 3.1.540862 | TAJAE GORDON | ADDRESS REDACTED | | | BTC 0.00013445598258744L | | | |
| 3.1.540863 | TAJANA CVIJA | ADDRESS REDACTED | | | BTC 0.0386067624184473<br>CEL 93.342684895548<br>ETH 0.828366559 | | | |
| 3.1.540864 | TAJAY SMALL | ADDRESS REDACTED | | | ADA 1206.0956884351 | | | |
| 3.1.540865 | TAJAY VINCENT REID | ADDRESS REDACTED | | | BTC 0.0000005664835003S<br>ADA 3.056187<br>BTC 0.0001335<br>CEL 0.00001038684367S4 | | | |
| 3.1.540866 | TAJF JOHNSON | ADDRESS REDACTED | | Yes | BAT 0.00373595200971S3<br>BTC 0.0272082801351027<br>ETH 0.000976470075030319<br>LINK 0.00806917583127169<br>MATIC 0.182709636138768<br>SOL 0.00675084257166473<br>USDC 1.38949568396793<br>XLM 0.102147626183S5 | SOL 0.00000000022328786<br>USDC 0.0000005182217931 | | BTC 0.109619073718827 |
| 3.1.540867 | TAJIBA HIDIC | ADDRESS REDACTED | | | BTC 0.000002260809926908 | | | |
| 3.1.540868 | TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | | | ETH 0.00018209466881779<br>BTC 0.0014784456433893 | | | |
| 3.1.540869 | TAJINDER GILL | ADDRESS REDACTED | | | CEL 0.43043403854484<br>MATIC 36.5388800403i4 | | | |
| 3.1.540870 | TAJINDER HOTHI | ADDRESS REDACTED | | | BTC 0.25911512<br>CEL 232.554486008i1<br>ADA 2.88016025846857<br>AVAX 0.034561670084486B<br>BTC 0.00004498057383549B<br>CEL 0.308382836365065<br>ETH 0.0157601758312716S<br>LUNC 0.064129255184006R4<br>SNX 0.330738110436608<br>SOL 0.81306065124235L<br>USDC 3.02571414973733<br>XLM 0.04534305650J4156<br>XRP 0.00000093115788705R<br>XTZ 0.0917109542391S1 | | | |
| 3.1.540871 | TAJINDER KAUR | ADDRESS REDACTED | | | BTC 0.00128701254996559<br>ETH 0.00169480052636796<br>USDT ERC20 400.820103071846 | | | |
| 3.1.540872 | TAJINDER MASCHWITZ | ADDRESS REDACTED | | | BAT 1.279188719257A1 | | | |
| 3.1.540873 | TAJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000001958205737565<br>CEL 0.509688099775851 | | | |
| 3.1.540874 | TAJINDER SINGH | ADDRESS REDACTED | | | BTC 5.77416748576818<br>ETH 39.9640858607101<br>SNX 143.861412337725 | | | |
| 3.1.540875 | TAJME ALAM | ADDRESS REDACTED | | | ETH 0.00306895764697825<br>USDC 57.2363310039889 | | USDC 0.00000073199972390Z | |
| 3.1.540876 | TAJTI JANOS | ADDRESS REDACTED | | | CEL 0.95109644360005 | | | |
| 3.1.540877 | TAJUANISHA BRICE | ADDRESS REDACTED | | | CEL 1.0960691945539Z | | | |
| 3.1.540878 | TAJUDEEN AYODELE | ADDRESS REDACTED | | | CEL 0.00760423825652019 | | | |
| 3.1.540879 | TAJUDEEN TOWOLAWI | ADDRESS REDACTED | | | USDC 10.3236890929322 | | | |
| 3.1.540880 | TAJUDEEN TUNDE IBRAHEEM | ADDRESS REDACTED | | | BTC 0.000000005652675062 | | | |
| 3.1.540881 | TAJUL HIM | ADDRESS REDACTED | | | BTC 0.00575492531247919<br>CEL 3.90493234263028<br>DOT 0.00194773959906764<br>ETH 0.12506386535031<br>USDC 291.742127337773 | | | |
| 3.1.540882 | TAK CHEONG LEUNG | ADDRESS REDACTED | | | BTC 0.0000000041505900U28<br>CEL 17.8292380997688 | | | |
| 3.1.540883 | TAK CHI CHAN | ADDRESS REDACTED | | | ADA 0.0705842757871723<br>BTC 0.00115603462363636<br>CEL 7.32093531176411<br>DOT 0.064834565134626J6<br>ETH 0.00348346860204898<br>LINK 0.05789897436512992<br>MATIC 0.00984151019261122<br>MCDAI 0.0024813298488491G<br>SOL 8.83602500154817<br>USDC 7.98983855199015 | | | |
| 3.1.540884 | TAK FAI CHAN | ADDRESS REDACTED | | | BTC 0.000961625874649964<br>CEL 4.9594598L084585 | | | |
| 3.1.540885 | TAK FONG | ADDRESS REDACTED | | | BTC 1.05556616600015<br>DOT 0.01176999756859199<br>ETH 19.1831115813043<br>LINK 290.566485307773 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540886 | TAK H YEUNG | ADDRESS REDACTED | | Yes | BTC 20.8522522916098<br>CEL 57.2616721589791<br>USDC 8.08497728277513 | BTC 17.42926945<br>ETH 0.00579832994438289<br>USDC 3286.01297832569 | | BTC 145.824353629498 |
| 3.1.540887 | TAK HAU NG | ADDRESS REDACTED | | | BTC 0.00005651507306179<br>CEL 465.74445195892<br>USDC 0.565548900034728<br>USDT ERC20 33.333649 | | | |
| 3.1.540888 | TAK HEI TSANG | ADDRESS REDACTED | | | CEL 1.06557841727763 | | | |
| 3.1.540889 | TAK HIM LEUNG | ADDRESS REDACTED | | | BNB 0.000000061270544<br>BTC 0.000066632421057064<br>BUSD 574.46805432709<br>CEL 0.000574888755945629<br>ETH 0.00809248560302654<br>THKD 106058.85699537<br>USDC 9829.7825298511<br>USDT ERC20 0.298182495001173 | | | |
| 3.1.540890 | TAK HING WONG | ADDRESS REDACTED | | | BTC 0.0612918647104<br>CEL 3.28029186231842 | | | |
| 3.1.540891 | TAK HO | ADDRESS REDACTED | | | BTC 0.00169591321938989<br>CEL 0.0452519906682352 | | | |
| 3.1.540892 | TAK HO TANG | ADDRESS REDACTED | | | BTC 0.0952802810964524<br>CEL 0.0504244852777525<br>ETH 0.53702264257936<br>USDT ERC20 2749.05047187819 | | | |
| 3.1.540893 | TAK HON CHEUNG | ADDRESS REDACTED | | | BTC 2.01211938647899E-05<br>CEL 2.99678932629541<br>USDC 0.00000031217735634<br>XLM 0.00000000200949306131 | | | |
| 3.1.540894 | TAK HUANG | ADDRESS REDACTED | | | BTC 1.4086385468O138<br>CEL 28088.7229698167<br>ETH 10.784402614195a<br>USDC 440773.194436466 | | | |
| 3.1.540895 | TAK KEUNG CHOI | ADDRESS REDACTED | | | BTC 0.000013813464O8546<br>CEL 8.64109229725072<br>ETH 0.756530149115474 | | | |
| 3.1.540896 | TAK KIE LAU | ADDRESS REDACTED | | | BNB 1.13967050389643<br>BTC 0.00163776289244436<br>CEL 0.7898440437146 | | | |
| 3.1.540897 | TAK KIN CHAN | ADDRESS REDACTED | | | BTC 0.205355843260a2<br>MATIC 0.33272655185935 | | | |
| 3.1.540898 | TAK KIN CHENG | ADDRESS REDACTED | | | BTC 0.063212023065637a<br>CEL 80.8166476116148<br>DOT 40.655452064802S<br>ETH 1.661884<br>MATIC 3014.87027550282<br>USDC 0.00000074932550313<br>USDT ERC20 657.917903 | | | |
| 3.1.540899 | TAK KIN YUNG | ADDRESS REDACTED | | | BTC 0.00102039091462972<br>GUSD 0.764774843883671 | | | |
| 3.1.540900 | TAK KONG CHAN | ADDRESS REDACTED | | | BTC 0.0030954589462899<br>CEL 1.11498833339919<br>USDC 1266.18683398 | | | |
| 3.1.540901 | TAK KOO | ADDRESS REDACTED | | | MATIC 3014.00955407355 | USDC 2000 | | |
| 3.1.540902 | TAK LEE CHUNG | ADDRESS REDACTED | | | BTC 0.0245333481988534<br>CEL 1.11624766801151 | | | |
| 3.1.540903 | TAK LEUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000016320461895<br>CEL 91.0025380555054<br>SGB 18.5043751141569<br>USDT ERC20 68.23840509741757<br>XRP 119.86467075826 | | | |
| 3.1.540904 | TAK LIM NGAI | ADDRESS REDACTED | | | ADA 554.65129718435T<br>BNB 1.33780731766I<br>BTC 0.00193837551616012<br>CEL 4.54713549377966<br>ETH 2.19015439078601<br>MATIC 1635.80769977541<br>USDC 0.1871623530249835 | | | |
| 3.1.540905 | TAK LIM PAK | ADDRESS REDACTED | | | BTC 0.0531258164646805<br>CEL 2137.7296947378<br>ETH 29.5969240880182<br>MATIC 6088.52016964031<br>SNX 286.123000490754 | | | |
| 3.1.540906 | TAK LUN CHUNG | ADDRESS REDACTED | | | BTC 0.0012236018906463<br>USDC 11805.5327689888 | | | |
| 3.1.540907 | TAK MAN HO | ADDRESS REDACTED | | | DOT 106.57485332641 | | | |
| 3.1.540908 | TAK MAN WONG | ADDRESS REDACTED | | | BTC 0.000511138133883775<br>CEL 0.20747582587O256 | | | |
| 3.1.540909 | TAK MING CHAN | ADDRESS REDACTED | | | BTC 0.0018846695124739T<br>CEL 0.48178590068571<br>USDC 6.48686730341663<br>XRP 0.231037595884441 | | | |
| 3.1.540910 | TAK MING CHO | ADDRESS REDACTED | | | BTC 0.00000000181820848<br>CEL 0.00248062177263204 | | | |
| 3.1.540911 | TAK MING HO | ADDRESS REDACTED | | | BTC 0.000000049530130328<br>USDT ERC20 3.4258767735823B | | | |
| 3.1.540912 | TAK MING LEE | ADDRESS REDACTED | | | BCH 0.00000000624115881a<br>BTC 0.00000000155288968b<br>CEL 0.18776833793162<br>USDC 0.000000426332502633 | | | |
| 3.1.540913 | TAK MIU STANLEY CHAN | ADDRESS REDACTED | | | BTC 0.0155850776680801<br>CEL 6.09276753996496<br>THKD 523.046395688272 | | | |
| 3.1.540914 | TAK NANG SIN | ADDRESS REDACTED | | | BTC 0.000000326763128484<br>CEL 0.709982243589999<br>ETH 0.001542045825715 | | | |
| 3.1.540915 | TAK PONG SHIN | ADDRESS REDACTED | | | BTC 0.00152086510087B5<br>CEL 36.8938575057587<br>USDT ERC20 1035.85220453379 | | | |
| 3.1.540916 | TAK SAN CHAN | ADDRESS REDACTED | | | BTC 0.0039<br>CEL 4.30076701726T2 | | | |
| 3.1.540917 | TAK SHING BILLY KAN | ADDRESS REDACTED | | | BTC 0.137012574B2299<br>USDT ERC20 0.248647021477 | BTC 0.00795882968069223 | | |
| 3.1.540918 | TAK SHING CHOI | ADDRESS REDACTED | | | BTC 0.00000000333882642Y<br>CEL 1.29354808297662<br>MCDAI 40.16738080535O6<br>USDC 5.20299372159632 | | | |
| 3.1.540919 | TAK SHUN SAMUEL LI | ADDRESS REDACTED | | | BTC 0.00219015467394575<br>CEL 0.076945317702051B<br>USDT ERC20 648.802566183174 | | | |
| 3.1.540920 | TAK SONG LAU | ADDRESS REDACTED | | | USDC 417.102580014567 | | | |
| 3.1.540921 | TAK SUM LEUNG | ADDRESS REDACTED | | | BTC 0.08263299 | | | |
| 3.1.540922 | TAK SUN CHANG | ADDRESS REDACTED | | | CEL 73.2787267568764<br>BTC 0.394233726536296<br>CEL 5.02165428167912<br>ETH 0.1843630637O2149<br>USDT ERC20 526.836350669083 | | | |
| 3.1.540923 | TAK WAH DONALD CHAN | ADDRESS REDACTED | | Yes | BTC 0.121607534337588<br>CEL 1.19971587668705<br>ETH 5.03082370388B3<br>USDC 8595.57003284568 | | | BTC 0.0289375159B349 |
| 3.1.540924 | TAK WAI INGRID CHAN | ADDRESS REDACTED | | | BTC 0.10378376037Z582 | | | |
| 3.1.540925 | TAK WAI LEE | ADDRESS REDACTED | | | BTC 0.00337121845447343<br>CEL 31.5568714573474<br>USDC 828.48563857985a | | | |
| 3.1.540926 | TAK WAI LEUNG | ADDRESS REDACTED | | | CEL 0.551151289355b | | | |
| 3.1.540927 | TAK WAI YIU | ADDRESS REDACTED | | | BTC 0.0021692733827808b2<br>GUSD 0.00339107299866869<br>MATIC 848.311799410S5<br>USDT ERC20 0.395908713136014 | | | |
| 3.1.540928 | TAK WING LESLIE LIU | ADDRESS REDACTED | | | BTC 0.002894352037S4298<br>CEL 0.00782446031177054<br>USDT ERC20 1.57541743910899 | | | |
| 3.1.540929 | TAK YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000009876994809543<br>CEL 0.0118844624929722<br>USDC 0.009 | | | |
| 3.1.540930 | TAK YI CHENG | ADDRESS REDACTED | | | BTC 0.021885382563072I<br>CEL 0.08025661048355666<br>ETH 0.301325947616249 | | | |
| 3.1.540931 | TAK YIN HUNG | ADDRESS REDACTED | | | BTC 0.000001803489744866 | | | |
| 3.1.540932 | TAK YING IP | ADDRESS REDACTED | | | BTC 0.00004037261242604B<br>ETH 0.00993795681563533<br>USDC 25.50851696977I<br>USDT ERC20 19.2018970533483 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540933 | TAK YU CHAN | ADDRESS REDACTED | | | AVAX 0.084958213003334 | | | |
| | | | | | BTC 2.63862228885743 | | | |
| | | | | | CEL 6.479448319315228 | | | |
| | | | | | ETH 0.012777894518969 | | | |
| | | | | | LINK 0.026294667425346 | | | |
| | | | | | MATIC 0.694469295637375 | | | |
| | | | | | USDC 10.2120549473154 | | | |
| 3.1.540934 | TAK YUEN LEE | ADDRESS REDACTED | | | BTC 0.03081093 | | | |
| 3.1.540935 | TAK YUEN SUM | ADDRESS REDACTED | | | CEL 33.6126347887309 | | | |
| | | | | | BTC 0.001266783896884S9 | | | |
| | | | | | USDC 50717.3183517327 | | | |
| 3.1.540936 | TAKA FONG | ADDRESS REDACTED | | | CEL 917.052318230006 | | | |
| 3.1.540937 | TAKA GOTO | ADDRESS REDACTED | | | USDC 86.7902131530388 | | | |
| 3.1.540938 | TAKAC JOZEF | ADDRESS REDACTED | | | BNB 0.001521859203154475 | | | |
| | | | | | BTC 0.000000004746206175 | | | |
| | | | | | CEL 0.0040706758412664 | | | |
| | | | | | LTC 0.001903561721858S93 | | | |
| 3.1.540939 | TAKACS VIKTOR | ADDRESS REDACTED | | | GUSD 10.1753477550981 | | | |
| 3.1.540940 | TAKAHIRO BABA | ADDRESS REDACTED | | | BTC 0.00262514970386S | | | |
| | | | | | ETH 0.006470634077476S4 | | | |
| 3.1.540941 | TAKAHISA YAMAOKA | ADDRESS REDACTED | | | BTC 0.000231924487431B1 | | | |
| | | | | | ETH 0.08990150341864B42 | | | |
| | | | | | LTC 1.040597137538B07 | | | |
| 3.1.540942 | TAKAI CAMPBELL | ADDRESS REDACTED | | | BTC 0.000450221921920214 | | | |
| | | | | | BUSD 4591.24035672B33 | | | |
| | | | | | CEL 6.67981464529066 | | | |
| | | | | | LINK 0.0036743278079798T | | | |
| | | | | | MATIC 7437.81350969B12 | | | |
| | | | | | USDC 111.37490538326 | | | |
| | | | | | XRP 325 | | | |
| 3.1.540943 | TAKAKO MOROZUMI | ADDRESS REDACTED | | | BTC 0.001308975105214S4 | | | |
| 3.1.540944 | TAKAKO NEITMANN | ADDRESS REDACTED | | | BTC 0.000000936176975209 | | | |
| 3.1.540945 | TAKALANI TIA | ADDRESS REDACTED | | | CEL 0.24493235187023Z | | | |
| 3.1.540946 | TAKAMI NAKAMOTO | ADDRESS REDACTED | | | BTC 0.06411483874272B9 | | | |
| 3.1.540947 | TAKAMITSU JUSTUS | ADDRESS REDACTED | | | BAT 0.0434244369590014 | | | |
| | | | | | BTC 0.00002679629521568T | | | |
| | | | | | COMP 0.19719644954245S | | | |
| | | | | | ETH 0.009644016100607944 | | | |
| | | | | | LTC 0.140444333684S72 | | | |
| 3.1.540948 | TAKAMITSU SASAKI | ADDRESS REDACTED | | | ETH 3.12346677273693 | | | |
| | | | | | LINK 0.06961605431281Z5 | | | |
| | | | | | MATIC 2.26307660086705 | | | |
| 3.1.540949 | TAKANARI TAWADA | ADDRESS REDACTED | | | BNB 0.152109257620787 | | | |
| | | | | | BTC 1.00320102384979 | | | |
| | | | | | CEL 151598.46981912 | | | |
| | | | | | ETH 24.109059529955S6 | | | |
| | | | | | USDC 38743.9782480597 | | | |
| | | | | | USDT ERC20 55.325016893464S | | | |
| 3.1.540950 | TAKANARI TAWADA | ADDRESS REDACTED | | | CEL 0.00006739831329 | | | |
| 3.1.540951 | TAKAO KITAGAWA | ADDRESS REDACTED | | | BTC 0.001188212927756S5 | | | |
| | | | | | CEL 33.3221887611592 | | | |
| | | | | | USDC 1050.087621 | | | |
| 3.1.540952 | TAKAO SUZUKI | ADDRESS REDACTED | | | BCH 0.004931630694388J2 | | | |
| | | | | | BTC 0.001322076727827O1 | | | |
| | | | | | CEL 0.248803350538336 | | | |
| | | | | | DASH 0.0000000090197364d6 | | | |
| | | | | | EOS 0.40780477672286B | | | |
| | | | | | ETH 0.00641604508024184 | | | |
| | | | | | LTC 0.00000000482439549B | | | |
| | | | | | OMG 0.16152191741S5 | | | |
| | | | | | SGB 0.39290697148B636 | | | |
| | | | | | USDC 1.155350265784D3 | | | |
| | | | | | XLM 0.000000032131160974 | | | |
| | | | | | XRP 2.62590186258189 | | | |
| | | | | | ZRX 5.06089019658732 | | | |
| 3.1.540953 | TAKAO YAMANA | ADDRESS REDACTED | | | BTC 0.04235150571528S5 | | | |
| 3.1.540954 | TAKASHI HIRATSUKA | ADDRESS REDACTED | | | BTC 0.537873438054S144 | | | |
| 3.1.540955 | TAKASHI HOMMA | ADDRESS REDACTED | | | CEL 1.06070270993905 | | | |
| 3.1.540956 | TAKASHI HONZAWA | ADDRESS REDACTED | | | BTC 0.48611668390286 | | | |
| | | | | | CEL 1159.07859363302 | | | |
| | | | | | ETH 2.69623012006321 | | | |
| | | | | | USDC 8.556035801753D3 | | | |
| 3.1.540957 | TAKASHI HORIKOSHI | ADDRESS REDACTED | | | BTC 0.002211725543004115 | | | |
| | | | | | CEL 7.9035652390459 | | | |
| | | | | | USDT ERC20 1.3246904778952G | | | |
| | | | | | XRP 723.23087 | | | |
| 3.1.540958 | TAKASHI MARUYAMA | ADDRESS REDACTED | | | ADA 0.514920779888S | LTC 0.00000000004576986Z2 | | |
| | | | | | BTC 0.0482268759192674 | USDC 0.00000069159851438J3 | | |
| | | | | | ETH 0.449250720134302 | | | |
| | | | | | LTC 0.00273320517426376 | | | |
| | | | | | MANA 159.4989290999 | | | |
| | | | | | MCDAI 0.26155529501611G | | | |
| | | | | | USDC 1.55917470340419 | | | |
| 3.1.540959 | TAKASHI NAGASAWA | ADDRESS REDACTED | | | BCH 0.000010647979751508 | | | |
| | | | | | BSV 0.000000029789176Z4 | | | |
| | | | | | BTC 1.19783073694881 | | | |
| | | | | | CEL 14164.8741785S8 | | | |
| | | | | | DOT 174.446311921203 | | | |
| | | | | | ETH 2.17099814341801 | | | |
| | | | | | LINK 700.42342188797Z | | | |
| | | | | | LTC 97.092806749204G | | | |
| | | | | | MATIC 1698.1614114452S | | | |
| | | | | | USDC 20196.12145515076 | | | |
| 3.1.540960 | TAKASHI NEMOTO | ADDRESS REDACTED | | | BTC 0.109461711348974 | | | |
| | | | | | CEL 0.035958461693194J | | | |
| | | | | | USDT ERC20 546.465409243872 | | | |
| 3.1.540961 | TAKASHI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.001669811623710S9 | | | |
| | | | | | LUNC 0.0000002039099779O8 | | | |
| | | | | | SOL 11.150573807946J4 | | | |
| 3.1.540962 | TAKATO NOGAWA | ADDRESS REDACTED | | | CEL 0.00001769083Z4 | | | |
| 3.1.540963 | TAKAYA KAI | ADDRESS REDACTED | | | BTC 0.04028458873175J6 | | | |
| | | | | | CEL 285.141424803426 | | | |
| | | | | | ETH 5.2543146079488BE-05 | | | |
| | | | | | LUNC 1.48 | | | |
| 3.1.540964 | TAKAYAMA NORIHISA | ADDRESS REDACTED | | | BTC 0.0369789720379B01 | | | |
| | | | | | CEL 586.867281407849 | | | |
| | | | | | USDC 29208L.209081998 | | | |
| | | | | | USDT ERC20 12956.410059491T | | | |
| 3.1.540965 | TAKAYOSHI VROOLAND | ADDRESS REDACTED | | | BTC 0.0041019257246985G | | | |
| 3.1.540966 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.00000091564223651Z | | | |
| | | | | | BNB 0.000000782911641318 | | | |
| | | | | | BTC 0.0990009143882659 | | | |
| | | | | | CEL 26.1434731014795 | | | |
| | | | | | DOT 0.0000008 | | | |
| | | | | | ETH 0.000000000000000003 | | | |
| | | | | | LINK 0.000000513027429589 | | | |
| | | | | | MATIC 0.00000098 | | | |
| 3.1.540967 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.0000002265206557G | | | |
| | | | | | BNB 0.00000012069455606S | | | |
| | | | | | BTC 0.0990007548169046 | | | |
| | | | | | CEL 8254.66017861379 | | | |
| | | | | | ETH 1.97153220919692 | | | |
| 3.1.540968 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 5228.709618 | | | |
| | | | | | BNB 22.640645860201T | | | |
| | | | | | BTC 0.09990010133195228 | | | |
| | | | | | CEL 26186.5140126413 | | | |
| | | | | | DOT 440.23727 | | | |
| | | | | | ETH 13.00000003416598 | | | |
| | | | | | MATIC 35651.48208114 | | | |
| 3.1.540969 | TAKAYUKI HIGUCHI | ADDRESS REDACTED | | | ADA 0.0000000203520325Z | | | |
| | | | | | BNB 0.0000003406682419009 | | | |
| | | | | | BTC 0.0000001907046038T4 | | | |
| | | | | | CEL 0.0254188334883676 | | | |
| | | | | | DOT 0.00000081 | | | |
| 3.1.540970 | TAKAYUKI KITAZAWA | ADDRESS REDACTED | | | BTC 0.0016427191053515G | | | |
| | | | | | USDC 542.26329595298 | | | |
| 3.1.540971 | TAKAYUKI UNO | ADDRESS REDACTED | | | BTC 0.0000007904336259d | | | |
| | | | | | CEL 0.0002212810453407S8 | | | |
| | | | | | ETH 0.000023305498737226 | | | |
| | | | | | SGB 3166.36597823T | | | |
| | | | | | USDC 0.047156623072599Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.540972 | TAKAFUKI YAEGASHI | ADDRESS REDACTED | | | CEL 352.7667 | | | |
| 3.1.540973 | TAKE HANNESSEN | ADDRESS REDACTED | | | BTC 0.33104736403744710 CEL 20.834702891544 ETC 49.23448571 ETH 0.0021068010272921 XLM 1.36887486319992 XRP 5198.70076331566 | | | |
| 3.1.540974 | TAKEENA WHITE | ADDRESS REDACTED | | | MANA 32.05545976227997 | | | |
| 3.1.540975 | TAKESHI MATSUI | ADDRESS REDACTED | | | CEL 0.00005015784677104 | | | |
| 3.1.540976 | TAKESHI OZAWA | ADDRESS REDACTED | | | BTC 1.26928665858299 ETH 12.3144586484722 GUSD 8993.12159859186 | | | |
| 3.1.540977 | TAKESHI RYUJIN | ADDRESS REDACTED | | Yes | ADA 5.8000200018109 BTC 0.00154533022315214 ETH 0.0001135651312357 MATIC 158.540892160703 USDC 0.0170644875214472 | | | ADA 746.874619394797 BTC 0.101896457764186 |
| 3.1.540978 | TAKESHI UTAMARU | ADDRESS REDACTED | | | BTC 0.00000000236223596 | | | |
| 3.1.540979 | TAKEZO JOHNSON | ADDRESS REDACTED | | | CEL 0.0081336671296 BTC 0.00092503295274019 ETH 0.00149401525989821 LINK 0.13187855144250 MATIC 1.81713196447602 | | | |
| 3.1.540980 | TAKFARINAS LAIDI | ADDRESS REDACTED | | | ADA 71.45173633959093 BTC 0.0149340033429956 ETH 2.13271027009993 | | | |
| 3.1.540981 | TAK-HOU LAW | ADDRESS REDACTED | | | BTC 0.043611032548098 | | | |
| 3.1.540982 | TAKI GIOURGAS | ADDRESS REDACTED | | | BTC 0.0947501368620142 | | | |
| 3.1.540983 | TAKIEA POWELL | ADDRESS REDACTED | | | BTC 0.0001041180678335B2 | | | |
| 3.1.540984 | TAKIN TADAYONI | ADDRESS REDACTED | | | BTC 0.1031435861652S1 ETH 2.554941502750B5 USDC 5.2347796134341 | | | |
| 3.1.540985 | TAKIS BRUSETT | ADDRESS REDACTED | | | LINK 10.2351421679995 | | | |
| 3.1.540986 | TAKISHA TAYLOR | ADDRESS REDACTED | | | ADA 1458.44969015086 BTC 0.01529459714722245 DOT 21.5290491346183 ETH 0.53476948849015 LINK 19.40937270187 MATIC 920.75064795549 | | | |
| 3.1.540987 | TAKOTA KESPERT | ADDRESS REDACTED | | | BTC 0.00001486488232515 | BTC 0.00000007138730251 | | |
| 3.1.540988 | TAKSHIL JOSHI | ADDRESS REDACTED | | | BTC 0.13612883853525 ETH 1.709182216704 LINK 26.3595419732235 | | | |
| 3.1.540989 | TAKU ELIAS | ADDRESS REDACTED | | | BTC 0.00008166441495176 CEL 0.0373940461790713 | | | |
| 3.1.540990 | TAKU OSHIMA | ADDRESS REDACTED | | | BTC 0.00000007175339638 ETH 5.826593855689999E-07 LUNC 0.00002332952247962 | | | |
| 3.1.540991 | TAKUHIRO MAEDA | ADDRESS REDACTED | | | BTC 0.0347439191159617 CEL 0.3538642171327 ETH 7.116442486736090-05 MANA 0.0088556188700410 MATIC 443.4700184766 | | | |
| 3.1.540992 | TAKUJI MAEKAWA | ADDRESS REDACTED | | | ADA 830.85238629023 DOT 10.75624425244 ETC 10.155183132202 USDC 4167.04125459976 | | | |
| 3.1.540993 | TAKUMA KATO | ADDRESS REDACTED | | | ETH 0.00369688977239146 | | | |
| 3.1.540994 | TAKUMA SATO | ADDRESS REDACTED | | | BTC 0.0971363777814722 CEL 33941 | | | |
| 3.1.540995 | TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | | | AVAX 88.724983940390 BTC 2.69010510697 DOT 457.956193080667 EOS 3486.60685262351 ETH 40.94989106900876 LINK 524.3175264041 LUNC 154.39233847723 SOL 129.52187472463B | | | |
| 3.1.540996 | TAKUMI SANTIAGO | ADDRESS REDACTED | | | ADA 2647.57389437724 | ADA 1322.9179577 | | |
| 3.1.540997 | TAKUMI SHIROTA | ADDRESS REDACTED | | | BTC 0.00001238417406372 ETH 0.000080766212110 | | | |
| 3.1.540998 | TAKUNDA CHINGONZO | ADDRESS REDACTED | | | BNB 0.5011732 CEL 6.6167660140449 LTC 1.32411233 | | | |
| 3.1.540999 | TAKURO OSAKI | ADDRESS REDACTED | | | BTC 0.00002072 CEL 0.000078021667 ETH 0.0012238415701923 LTC 0.0001535520781544 | | | |
| 3.1.541000 | TAKURO YOSHIDA | ADDRESS REDACTED | | | BTC 0.0001267305024950 CEL 0.0505414857591 | | | |
| 3.1.541001 | TAKUTO DOSHIRO | ADDRESS REDACTED | | | BTC 0.00000024352571718 MATIC 0.063999971355738 USDC 0.36088752278470 | BTC 0.000000001960139.43 MATIC 60.8318479092229 | | |
| 3.1.541002 | TAKUYA OKAMOTO | ADDRESS REDACTED | | | BTC 0.0122707853155 LINK USDC 235.26904388596 | | | |
| 3.1.541003 | TAKUYA TANAKA | ADDRESS REDACTED | | | BTC 0.00016650723560911 | | | |
| 3.1.541004 | TAKUYA TRUONG | ADDRESS REDACTED | | | BTC 0.00115041583889671 CEL 70.74631782323718 | | | |
| 3.1.541005 | TAKVOR NERSES NERSESYAN | ADDRESS REDACTED | | | BTC 0.0000000007253819618 | | | |
| 3.1.541006 | TAKWAI LAW | ADDRESS REDACTED | | | CEL 4.6279896.3817939 BTC 0.00000005727989534 CEL 148.927723379069 ETH 3.08883516 USDC 8299.03170897748 USDT ERC20 28332.39726612898 | | | |
| 3.1.541007 | TAKYRIA SANDERS | ADDRESS REDACTED | | | AAVE 0.34305290646083 ADA 88.51857913209D2 BTC 0.0521493903173534 ETH 1.05170287779093 LINK 8.04892671863S1 LTC 1.02557176424023 | | | |
| 3.1.541008 | TAL AMIRAM | ADDRESS REDACTED | | | ETH 0.00222786802568078 | | | |
| 3.1.541009 | TAL ATLAS | ADDRESS REDACTED | | | BTC 0.00000082007002572 ETH 2.5849644942053.4 | | | |
| 3.1.541010 | TAL AVIV | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.541011 | TAL BENTOV | ADDRESS REDACTED | | | BTC 0.16659832856823 CEL 175721.142834041 ETH 9.492366346365.73 SGB 1.54377238900G4 XRP 10 | | | |
| 3.1.541012 | TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | | | SNX 0.60601825260327 | | | |
| 3.1.541013 | TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | | | BTC 1.01343334228056 SNX 547.194701852817 | BTC 0.0164937916163953 | | |
| 3.1.541014 | TAL BOTNAR | ADDRESS REDACTED | | | BTC 0.0000012598236928I8 ETH 0.00009716737333T209 | | | |
| 3.1.541015 | TAL COHEN | ADDRESS REDACTED | | | CEL 125.814130425123 ETH 11.537772679515.3 PAX 91.33882631692.4 | | | |
| 3.1.541016 | TAL DANAN | ADDRESS REDACTED | | | ETH 0.00437571582737207 | | | |
| 3.1.541017 | TAL DARDASHTI | ADDRESS REDACTED | | | BTC 0.17112938427004.2 ETH 2.26239263120711 LINK 509.086600069787 | | | |
| 3.1.541018 | TAL FISHMAN | ADDRESS REDACTED | | | BTC 0.00043851093764921B | | | |
| 3.1.541019 | TAL FLANCHRAYCH | ADDRESS REDACTED | | | BTC 0.00000165433284782.2 USDC 13560.5727461974 | USDC 896.18 | | |
| 3.1.541020 | TAL FRANKO | ADDRESS REDACTED | | | BTC 1.07445664117585 ETH 5.82262325300068 SOL 49.41113667127 | | | |
| 3.1.541021 | TAL HAYAT | ADDRESS REDACTED | | | BTC 0.00432283104921.4 MODAH 42.63915391024B7 USDC 1107.53799142126 | | | |
| 3.1.541022 | TAL KEINAN | ADDRESS REDACTED | | | BTC 0.00000334528749553I USDC 2.7356140303625S | | | |
| 3.1.541023 | TAL M ZIV | ADDRESS REDACTED | | | CEL 311.034899231094 | BTC 0.00138637707861981 ETH 0.0000005786221791.1 | | |
| 3.1.541024 | TAL MOR | ADDRESS REDACTED | | | BTC 0.00006354569135459 CEL 0.54117080645577 | | | |
| 3.1.541025 | TAL OHAYON | ADDRESS REDACTED | | | BTC 0.00115053332616982 USDC 5534.31608640375 | | | |
| 3.1.541026 | TAL PEREG | ADDRESS REDACTED | | | BTC 0.03320751149624485 CEL 33.8487464263534 DOT 79.2844445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541027 | TAL SHUVAL | ADDRESS REDACTED | | | BTC 0.0000522294031802112 | | | |
| | | | | | COL 0.483051325116072 | | | |
| 3.1.541028 | TAL TIFANY | ADDRESS REDACTED | | | CEL 1455.7228895136B | CEL 122.71890005958 | | |
| | | | | | USDC 3591574.7190079028 | | | |
| 3.1.541029 | TAL VARKEL | ADDRESS REDACTED | | | ADA 205.911893030154 | ADA 270.10631 | | |
| | | | | | BTC 0.0348342956397047 | | | |
| | | | | | EOS 155.009157946872 | | | |
| | | | | | ETH 0.45430220882186 | | | |
| | | | | | LTC 0.0007495101097700631 | | | |
| | | | | | MATIC 199.572634732203 | | | |
| | | | | | USDC 45466.8529256303 | | | |
| | | | | | XLM 0.472691855989516 | | | |
| 3.1.541030 | TAL YAARI | ADDRESS REDACTED | | | BTC 0.000526314518427T | BTC 0.000000009144677085 | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 0.00583053424993098 | | | |
| | | | | | LINK 0.000270716033072133 | | | |
| | | | | | LTC 0.000391291403766161 | | | |
| | | | | | USDC 43.017719704251S | | | |
| | | | | | XLM 1.20857421744714 | | | |
| 3.1.541031 | TAL YOHANANOV | ADDRESS REDACTED | | | BTC 0.000049036406328604 | | | |
| | | | | | ETH 1.8523357662256E-05 | | | |
| | | | | | MATIC 0.016873401743587 | | | |
| 3.1.541032 | TAL YUSOV | ADDRESS REDACTED | | | BTC 0.0000000516594804T | BTC 0.00000076321684533 | | |
| | | | | | LUNC 0.010405226126238A | LUNC 0.0000009579515792T7 | | |
| | | | | | SOL 0.0000019313741522B | SOL 0.0031727840074016 | | |
| 3.1.541033 | TALA ABBASI | ADDRESS REDACTED | | | CEL 9.7687154930678B | | | |
| | | | | | XRP 1399.96228 | | | |
| 3.1.541034 | TALAL ABDUL RAHMAN KWAIDER | ADDRESS REDACTED | | | COL 0.00559783 | | | |
| | | | | | CEL 4.46071466259991 | | | |
| | | | | | USDT ERC20 S | | | |
| 3.1.541035 | TALAL AL BALUSHI | ADDRESS REDACTED | | | BNB 0.00014916840842011 | | | |
| | | | | | CEL 6.47430267404562 | | | |
| | | | | | LUNC 1584.89488906921 | | | |
| | | | | | USDT ERC20 0.117874150086299 | | | |
| | | | | | XRP 0.000000502143923T | | | |
| 3.1.541036 | TALAL ALI | ADDRESS REDACTED | | | BTC 0.0013103079549099G | | | |
| | | | | | ETH 0.30195041264485A | | | |
| 3.1.541037 | TALAL ALJASIM | ADDRESS REDACTED | | | BAT 0.107424716123175 | | | |
| 3.1.541038 | TALAL ALQAHTANI | ADDRESS REDACTED | | | DOT 0.11268304812204T | | | |
| | | | | | BUSD 51 | | | |
| 3.1.541039 | TALAL BARUDI | ADDRESS REDACTED | | | CEL 3.18660449683324 | | | |
| | | | | | BTC 0.00809647740476211 | | | |
| | | | | | ETH 0.0865840609606Z | | | |
| 3.1.541040 | TALAL MIKATOUK | ADDRESS REDACTED | | | BCH 0.00217397510614793 | BCH 0.00000000449001301 | | |
| | | | | | BTC 0.5339815670B524 | DASH 0.0000000749338B301 | | |
| | | | | | DASH 0.00001294153459216S | | | |
| | | | | | MATIC 0.01269034843775I | | | |
| 3.1.541041 | TALAL OUMERA | ADDRESS REDACTED | | | AAVE 1.32203226225 | BTC 0.000000058695868171 | | |
| | | | | | BTC 0.00038499527292083T | | | |
| | | | | | CEL 17965.1964800659 | | | |
| | | | | | COMP 4.19645609487832 | | | |
| | | | | | ETH 0.00041904986554621 3 | | | |
| | | | | | LINK 41.10632390037 41 | | | |
| | | | | | MANA 0.24540798049601 | | | |
| | | | | | SNX 206.052136965753 | | | |
| | | | | | UNI 0.33194471811250S | | | |
| 3.1.541042 | TALAL SHARAWA | ADDRESS REDACTED | | Yes | BTC 0.6860548003599G1 | ETH 0.409513113350551Z | | ETH 134.483353698106 |
| | | | | | USDC 0.099965762291515 3 | LINK 690.678551193839 | | LINK 611.86377784396 |
| | | | | | | USDC 9439.69 | | |
| 3.1.541043 | TALAL SUHAIL | ADDRESS REDACTED | | | CEL 0.03033537299262 28 | | | |
| 3.1.541044 | TALAL TABOUY | ADDRESS REDACTED | | | ETH 0.001474415058075 1 | | | |
| 3.1.541045 | TALAL WAZEER | ADDRESS REDACTED | | | BTC 0.00757708120688225 | | | |
| | | | | | CEL 5.99715760987669 | | | |
| | | | | | BTC 0.00074274897624584T | | | |
| | | | | | DOT 6.87078425050762 | | | |
| | | | | | ETH 0.329331754212311 | | | |
| 3.1.541046 | TALAM DIOP | ADDRESS REDACTED | | | CEL 0.0213720095819843 | | | |
| 3.1.541047 | TALAPO UVIAA | ADDRESS REDACTED | | | BTC 0.00112518614840772 | | | |
| | | | | | CEL 0.00456735259309993 | | | |
| | | | | | USDC 0.02500205407266 | | | |
| 3.1.541048 | TALAT BUTT | ADDRESS REDACTED | | | CEL 0.22241743029214A | | | |
| 3.1.541049 | TALAT TAPIS | ADDRESS REDACTED | | | CEL 0.00030284175252006B | | | |
| 3.1.541050 | TALAY RAKHMATYLDAYEV | ADDRESS REDACTED | | | BTC 6.6348580027999E-07 | | | |
| 3.1.541051 | TALBERT GERALD DSOUZA | ADDRESS REDACTED | | Yes | EOS 0.070882581058777T9 | | | |
| | | | | | CEL 0.03372447449892TB | BTC 0.00243423607278943 | | ETH 13.4633072212393 |
| | | | | | ETH 0.0014752287606444A | CEL 131.001678131496 | | OMG 1554.93106782498 |
| | | | | | | OMG 0.146157175012392 | | UNI 403.81371091016 |
| | | | | | | UNI 0.697567289839516 | | |
| 3.1.541052 | TALEA PATTEMORE | ADDRESS REDACTED | | | CEL 0.11610310057900S | | | |
| | | | | | ETH 0.000061810739750985 | | | |
| 3.1.541053 | TALEAN GUTKE | ADDRESS REDACTED | | | ETH 2.1183086672552 | | | |
| 3.1.541054 | TALEM TAYLOR | ADDRESS REDACTED | | | BTC 0.00001324173216685 | | | |
| | | | | | LTC 0.00107389533414368 | | | |
| | | | | | MCDAI 0.13114328777520Z | | | |
| 3.1.541055 | TALENT WANG | ADDRESS REDACTED | | | BTC 0.16244443026817Z | | | |
| | | | | | USDC 0.54203100129593G | | | |
| 3.1.541056 | TALENT ZUKUTU | ADDRESS REDACTED | | | CEL 0.18476957571S243 | | | |
| | | | | | DOT 0.0000000001602158S | | | |
| 3.1.541057 | TALER BUCK | ADDRESS REDACTED | | | BTC 1.27321175077574 | | | |
| | | | | | ETH 0.072194520665 3 | | | |
| | | | | | GUSD 46.670362291777S | | | |
| | | | | | MCDAI 0.03486481707146 13 | | | |
| | | | | | UNI 0.011183142842366S | | | |
| 3.1.541058 | TALES ROZENFELD | ADDRESS REDACTED | | | ADA 0.178705444655 26 | | | |
| 3.1.541059 | TALGA SOLTANTAZ | ADDRESS REDACTED | | | BTC 0.0000012939546971B2 | | | |
| | | | | | BTC 0.000000004835109606 | | | |
| | | | | | MCDAI 0.09981874064487S5 | | | |
| 3.1.541060 | TALGAT SOLTANGASIEV | ADDRESS REDACTED | | | USDT ERC20 0.000807534674014225 | | | |
| | | | | | BTC 0.0000000041109561791 | | | |
| | | | | | CEL 0.03869432358521S | | | |
| | | | | | MCDAI 0.19298200751678S | | | |
| 3.1.541061 | TALGAT SOLTANGAZIEF | ADDRESS REDACTED | | | USDT ERC20 2.37840852414798 | | | |
| | | | | | BTC 0.00118564890566606 | | | |
| | | | | | MCDAI 0.09583948396912S5 | | | |
| 3.1.541062 | TALGAT SOLTANGAZIEV | ADDRESS REDACTED | | | USDT ERC20 0.135034668603418 | | | |
| | | | | | BTC 0.0000001945440232Z | | | |
| | | | | | MCDAI 0.262866433464544 | | | |
| 3.1.541063 | TALGAT SOLTANGAZUEV | ADDRESS REDACTED | | | USDT ERC20 0.0011551162574795 | | | |
| | | | | | BTC 0.0000002450096B5446 | | | |
| | | | | | BUSD 0.4222222226069425 | | | |
| 3.1.541064 | TALHA AHMAD | ADDRESS REDACTED | | | ADA 0.1613250653B9386 | | | |
| | | | | | BTC 0.000168906687578Z1 | | | |
| | | | | | MATIC 0.2824163410660T8 | | | |
| 3.1.541065 | TALHA ALLAHVERDI | ADDRESS REDACTED | | | ETH 0.00150086B23468141 | | | |
| 3.1.541066 | TALHA CAKAR | ADDRESS REDACTED | | | ETH 0.00000023850174240A | | | |
| 3.1.541067 | TALHA IFTIKHAR RAJA | ADDRESS REDACTED | | | BUSD 2.20279365200144 | | | |
| 3.1.541068 | TALHA JAVEED | ADDRESS REDACTED | | | ETH 0.0003698860106T3798 | | | |
| | | | | | BTC 0.0011304216667458S | | | |
| | | | | | CEL 7.89962609948Z7 | | | |
| 3.1.541069 | TALHA KHAN | ADDRESS REDACTED | | | AVAX 0.006395919553646 | | | |
| | | | | | BTC 0.038209596441129 | | | |
| | | | | | CEL 4.31926132579615 | | | |
| 3.1.541070 | TALHA MALIK | ADDRESS REDACTED | | | BTC 0.0222408659848402 | | | |
| 3.1.541071 | TALHA MERT YILMAZ | ADDRESS REDACTED | | | BTC 0.0000000503733230071 | | | |
| | | | | | USDT ERC20 0.419073500353078 | | | |
| 3.1.541072 | TALHA NAYYER | ADDRESS REDACTED | | | ETH 0.00096292881472957 | | | |
| | | | | | USDC 0.74996206527948S | | | |
| 3.1.541073 | TALHA SENTURK | ADDRESS REDACTED | | | BTC 0.0022714773951042Z | | | |
| | | | | | USDT ERC20 404.253313127026 | | | |
| 3.1.541074 | TALHA SHAIKH | ADDRESS REDACTED | | | USDC 32.396769724161B | | | |
| 3.1.541075 | TALHA VAINCE | ADDRESS REDACTED | | | ADA 122.122023611T1 | | | |
| 3.1.541076 | TALI GARCIA PONZO | ADDRESS REDACTED | | | BTC 0.0261448951723014 | | | |
| | | | | | CEL 11.77163256B6107 | | | |
| | | | | | USDC 257 | | | |
| 3.1.541077 | TALI HAMMONDS | ADDRESS REDACTED | | | BTC 0.000002201332271187T | | | |
| | | | | | ETH 0.000378693500451743 | | | |
| | | | | | LTC 0.00002414326772468 | | | |
| 3.1.541078 | TALI MERRICK | ADDRESS REDACTED | | | BTC 0.00765281577089417 | | | |
| | | | | | DOT 16.180232248Z769 | | | |
| | | | | | ETH 0.765254730300029 | | | |
| | | | | | LINK 0.507586106516978 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541079 | TALI SCHNEIDER | ADDRESS REDACTED | | Yes | AVAX 2.874388392679997 BTC 0.08698998455236 COMP 0.0146696876603775 ETH 5.29764554364878 LINK 5.7658375584132S MATIC 475.3346103811117 SNX 4.9870427500238 UNI 1.1500868810312 USDC 79.4887449366338 XLM 23.5729006038066 | BTC 0.00833478 | | ETH 9.28573363099268 |
| 3.1.541080 | TALI SIVAN NEIGER | ADDRESS REDACTED | | | BTC 0.2342697637464229 | | | |
| 3.1.541081 | TALIA ANTONACCI | ADDRESS REDACTED | | | BTC 0.0008511886285287085 ETH 0.0250857997939209 LTC 0.16608529698191 2 XLM 14.421064882204 2 | | | |
| 3.1.541082 | TALIA BERDAY-SACKS | ADDRESS REDACTED | | | BTC 0.000764519097340 4 | | | |
| 3.1.541083 | TALIA CHAKRABORTY | ADDRESS REDACTED | | | BTC 0.000337388684067259 ETH 1.315169544476S4 MANA 99.927381668407 7 | | | |
| 3.1.541084 | TALIA DAVIS | ADDRESS REDACTED | | | BTC 0.287204778968978 | | | |
| 3.1.541085 | TALIA FREAK | ADDRESS REDACTED | | | BTC 0.238794645160713 USDT ERC20 7912.641763099801 | | | |
| 3.1.541086 | TALIA KACZMAREK | ADDRESS REDACTED | | | BTC 0.000807620864250002 LINK 29.5481808458404 | | | |
| 3.1.541087 | TALIA LOAIZA | ADDRESS REDACTED | | | AAVE 0.0016431141481240B ADA 0.141820180526652 BTC 0.636649914668207 DOT 0.09747538911746S7 ETH 0.0596339126199163 LINK 0.042140471360334 7 MATIC 1336.298931499972 UNI 0.0217929327564462 | | | |
| 3.1.541088 | TALIA LOUISE FORD | ADDRESS REDACTED | | | BTC 0.00816988924158502 ETH 0.00319581605465972 MATIC 0.3518618925398 7 | | | |
| 3.1.541089 | TALIA PEREZ | ADDRESS REDACTED | | | BTC 0.000000004931604408 CEL 0.0236405255426123 | | | |
| 3.1.541090 | TALIA SANTOS | ADDRESS REDACTED | | | BTC 0.0000071503842930B1 | | | |
| 3.1.541091 | TALIA SCHIRRIPA | ADDRESS REDACTED | | | BTC 0.0005687242076673 32 ADA 0.0723910744206754 BNT 0.024036641749364 7 BTC 0.0007239424976352 69 CEL 1.8923104694788 ETH 0.0178625268330538 USDC 987.031464394857 | | | |
| 3.1.541092 | TALIA WEST | ADDRESS REDACTED | | | CEL 2154.14328217076 ETH 34.9154184091203 | | | |
| 3.1.541093 | TALIAFERRO MARTIN | ADDRESS REDACTED | | | BTC 0.0000007832910011S1 ETH 0.000000261505094203 SGB 108.6670325252922 USDC 0.0127842188749722 XLM 0.00531389432990409 XRP 0.0000003814715302 | | | |
| 3.1.541094 | TALIAH AIN BROYARD | ADDRESS REDACTED | | | USDC 0.0387447254276745 | | | |
| 3.1.541095 | TALIAHETOA SIONEHOLO | ADDRESS REDACTED | | | BTC 0.00540504010335123 CEL 1.2229134541769 1 DOT 1.95045604715302 ETH 0.0259211216785 96 | | | |
| 3.1.541096 | TALIAULI KIOA | ADDRESS REDACTED | | | BTC 0.00145188 CEL 0.84653717416648 7 | | | |
| 3.1.541097 | TALIB BOOKER | ADDRESS REDACTED | | | ADA 0.08528699080451 39 BTC 0.0092050352627679 2 DOT 0.0084768198835711 2 ETH 0.0000079453776833 88 MATIC 0.0599648481203358 USDC 0.200958264399313 XRP 113.676164 | ADA 0.00000073686237980 6 BTC 0.0000000062688219 8 DOT 3.7167644526294 8 USDC 21.2090084274714 | | |
| 3.1.541098 | TALIB ISSA | ADDRESS REDACTED | | | CEL 0.062978099742684 8 PAXG 0.0817796313281538 TGBP 0.1196801837446S9 USDC 0.003 | | | |
| 3.1.541099 | TALIB MEMETI | ADDRESS REDACTED | | | CEL 1.5591134469783 SNX 6.901 | | | |
| 3.1.541100 | TALIBAH RASHIDA ADENOUGA | ADDRESS REDACTED | | | ETH 0.071232851860624 3 | | | |
| 3.1.541101 | TALIECE JOHNSON | ADDRESS REDACTED | | | BTC 0.00000170421506545 DOT 0.006111439284547918 ETH 0.00002761784136235 9 MATIC 0.81715312140491 9 USDC 0.00272082951158113 | | | |
| 3.1.541102 | TALIK WATSON | ADDRESS REDACTED | | | BTC 0.0180442530268893 ETH 1.305354058799 1 MATIC 906.636048931454 | | | |
| 3.1.541103 | TALIN HAZRATI | ADDRESS REDACTED | | | BTC 0.0012169899147831 2 ETH 0.15338141410405 1 | | | |
| 3.1.541104 | TALITA ANGWARMASSE | ADDRESS REDACTED | | | BTC 0.0004930642330024 CEL 334.5142116146994 | | | |
| 3.1.541105 | TALITA COSTA | ADDRESS REDACTED | | | BTC 5.00824112684495E-06 | | | |
| 3.1.541106 | TALITA FERNANDES NOGUEIRA | ADDRESS REDACTED | | | CEL 0.00105551801496758 | | | |
| 3.1.541107 | TALITA FIORIO | ADDRESS REDACTED | | | ETH 0.000000665239518TS BTC 0.08613862942768t3 CEL 18.9587957835025 | | | |
| 3.1.541108 | TALITA MARIA VALENTIM CARDOSO | ADDRESS REDACTED | | | USDT ERC20 2042.49807436286 | | | |
| 3.1.541109 | TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | | | BTC 0.0000001420250410 1 CEL 0.01345 7566771 2586 | | | |
| 3.1.541110 | TALITA SCHREUDER | ADDRESS REDACTED | | | AAVE 1.7905897996619 AVAX 2.04642878181183 BSV 0.2019625349S1234 BTC 0.0011602567824325 COMP 0.937309626689988 DOT 20.8425348933484 ETC 10.1272084691076 ETH 3.1337326048981 4 LINK 0.5001 7212050S412 MATIC 98.5412663699378 SNX 51.035952977069 SUSHI 18.27S7339784949 ZRX 9.932715307698 34 | | | |
| 3.1.541111 | TALITA SOUZA | ADDRESS REDACTED | | | BTC 0.0024455396841 7213 CEL 24.22096337489 83 | | | |
| 3.1.541112 | TALITA SOUZA | ADDRESS REDACTED | | | BTC 0.0000171649852941 78 USDC 20.00000007221996 | | | |
| 3.1.541113 | TALITHA LOUW | ADDRESS REDACTED | | | ADA 216.77577 BCH 0.13970314 BTC 0.0183437250922927 CEL 18.450285376408 3 | | | |
| 3.1.541114 | TALITHA NATALI VIEIRA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0025588177459848 CEL 5.369457508549 34 USDT ERC20 614.153251 | | | |
| 3.1.541115 | TALITHA WAGEMAKERS | ADDRESS REDACTED | | | CEL 0.00245149607106361 ETH 0.0000104563906 10363 | | | |
| 3.1.541116 | TALJEET KAUR | ADDRESS REDACTED | | | AAVE 0.00385630720937750 BTC 0.0000837315940648 4 CEL 0.782603471472015 ETH 1.11757650650025 LINK 26.873318627324 SNX 0.2739953416108 3 XLM 1260.06935418296 | | | |
| 3.1.541117 | TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | | | BTC 44.100301730S253 CEL 10522.0064568874 ETH 75.878263760S178 USDC 0.1378743282829023 | | | |
| 3.1.541118 | TALLAL BOUAITA | ADDRESS REDACTED | | | MATIC 110.279550386263 | | | |
| 3.1.541119 | TALLAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000001464937831 | | | |
| 3.1.541120 | TALLEN RD LLC | MOUNTAIN LAUREL CT., MATTHEWS, NORTH CAROLINA 28104 | | | CEL 2.9176459442677 2 BTC 0.9483310398600D1 | | | |
| 3.1.541121 | TALLEN STROMAN | ADDRESS REDACTED | | | ETH 6.61323887950D1 ADA 69.33293779137T5 | | | |
| 3.1.541122 | TALLIE RABIN | ADDRESS REDACTED | | | BTC 0.0126360267360402 BTC 0.000000002387293063 | | | |
| 3.1.541123 | TALLIS LOLLBACK | ADDRESS REDACTED | | | CEL 0.420418895754195 ETH 0.0012548542337031 BTC 0.00165749397783855 LINK 168.841327150485 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541124 | TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | | | ADA 110.9033010920535<br>BTC 0.0078084043081347<br>DOT 2.867039292631782<br>ETH 0.0611283643806967<br>LINK 2.9300375591412B<br>LUNC 6.761311778510432<br>MATIC 50.567647516436B | | | |
| 3.1.541125 | TALLY SHINDER | ADDRESS REDACTED | | | ADA 21.9856671118B92<br>BTC 0.0096603294283896X4<br>USDC 434.835145658216 | | | |
| 3.1.541126 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.0000000047533931X43<br>CEL 1 | | | |
| 3.1.541127 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.0000000508790212X62<br>CEL 1.0002856081597Z<br>USDC 0.0961334680426954 | | | |
| 3.1.541128 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.0000000274131902X66<br>CEL 1.0014496667582X9<br>USDC 0.0383493749999999 | | | |
| 3.1.541129 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.0000002181384571X2<br>CEL 1.0024379448061X3<br>USDC 0.045167421875 | | | |
| 3.1.541130 | TALMA NETO | ADDRESS REDACTED | | | BTC 0.0000006292777003491<br>CEL 1.0035<br>TUSD 0.0000621666666666597<br>XLM 1.212308641975X3 | | | |
| 3.1.541131 | TALMAGE ROLLINS | ADDRESS REDACTED | | | ADA 381.476408292065<br>BTC 0.086430328120251<br>LTC 0.9726503402706X17<br>XLM 254.804278968841<br>XRP 270.75 | | | |
| 3.1.541132 | TALMAN GARDNER | ADDRESS REDACTED | | | MATIC 19.0546763642995<br>SNX 0.0749795069068376<br>XRP 0.0000003916687049 | | | |
| 3.1.541133 | TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | | | AAVE 0.0000211438533692X02<br>ADA 56222.480768503<br>AVAX 160.159818062197<br>BAT 1837.84099719765<br>BTC 2.410259907531X24<br>CEL 32191.562377196<br>COMP 0.0000348593212267X13<br>DOT 642.531195510113<br>EOS 0.4179170891444X33<br>ETH 0.000046559913806482<br>LINK 840.103260077B4<br>MANA 0.0961550509498605<br>MATIC 42349.7536392863<br>SGB 455.634931882519<br>SOL 1047.006085743<br>USDC 254584.719035844<br>XLM 16450.218200B747<br>XRP 3026.09314528298 | 1INCH 0.0008910167024744X54<br>SNX 0.0009902714676713X79<br>UNI 0.0002301770488020B | | |
| 3.1.541134 | TALON CONNER LAMBRECHT | ADDRESS REDACTED | | | ADA 29.140879760223B6<br>BCH 0.7884192464547X9<br>BSV 0.7654403475305X42<br>BTC 0.61034190212610B<br>ETH 13.6284927547B74<br>LTC 6.363059012943X3<br>XLM 122.89704230532X4 | | | |
| 3.1.541135 | TALON ELLITHORPE | ADDRESS REDACTED | | | ADA 2.357344873893<br>BTC 0.0000058822334587<br>ETH 0.0000089753235022X4 | ADA 2531.4478821516<br>BTC 0.0010752941800521X5<br>ETH 0.0000004427030079B1 | | |
| 3.1.541136 | TALON IVIE | ADDRESS REDACTED | | | ADA 106.561741663916 | | | |
| 3.1.541137 | TALON LLOYD | ADDRESS REDACTED | | | BTC 0.000001614333527X472<br>CEL 1.061889184087Z | | | |
| 3.1.541138 | TALON PETERSEN | ADDRESS REDACTED | | | ADA 72.35704860411X57<br>BAT 133.215577678574<br>BTC 0.000749746107034X58<br>ETH 0.8749750976321X63<br>LINK 2.870872718693X01<br>MANA 492.26389993067<br>MATIC 713.83628352167B<br>UNI 13.051418971596X1<br>USDC 0.467387541172385 | | | |
| 3.1.541139 | TALON SCHNATHORST | ADDRESS REDACTED | | | XLM 13.514540600886 | | | |
| 3.1.541140 | TALOR STEWART | ADDRESS REDACTED | | | ADA 0.0045597845425818X6<br>BTC 0.0007115601944925<br>ETH 0.000010733804581325<br>MATIC 0.0208985259767X185<br>USDT ERC20 0.1361005370235B | | ADA 0.0426850619361523<br>BTC 0.0000000010369820103<br>ETH 0.0000008480761449376<br>MATIC 0.0305845362453112<br>USDT ERC20 0.0000000264199426472 | |
| 3.1.541141 | TALOWA NONA | ADDRESS REDACTED | | | CEL 0.0496755772816X91<br>DOT 0.0000000000210737X34 | | | |
| 3.1.541142 | TALTON JETT | ADDRESS REDACTED | | | BTC 0.0012318280452786X1<br>ETH 0.0022221903412361X5<br>SNX 13.185920090445X4 | | | |
| 3.1.541143 | TALV BANSAL | ADDRESS REDACTED | | | BTC 0.0534575389120712<br>BUSD 2135.81561285173<br>CEL 652.992876009061<br>ETH 4.138624921379X76<br>LUNC 1001.03132398504<br>MATIC 8119.65675537513<br>SNX 51.738368117860X4<br>XRP 218.617660918726 | | | |
| 3.1.541144 | TALWINDER RANDHAWA | ADDRESS REDACTED | | | USDT ERC20 1.2945708746024X4 | | | |
| 3.1.541145 | TALYA ARIEL SCHLESINGER | ADDRESS REDACTED | | | BTC 0.0012930423828538X6<br>USDC 2550.18702356189<br>XRP 848 | | | |
| 3.1.541146 | TALYA LUTZKER | ADDRESS REDACTED | | | BTC 0.0103692204308995<br>MATIC 722.507738104325<br>UNI 13.178137072875X1<br>XLM 11.094117382438X7 | | | |
| 3.1.541147 | TALYN GODDARD | ADDRESS REDACTED | | | BTC 0.0064704<br>CEL 24.9482494539179 | | | |
| 3.1.541148 | TAM BUI | ADDRESS REDACTED | | | CEL 0.8969954022858X36<br>ETH 0.016183953418709X9 | | | |
| 3.1.541149 | TAM CAO | ADDRESS REDACTED | | | DOT 0.0334294327743516 | | | |
| 3.1.541150 | TAM CHI HANG | ADDRESS REDACTED | | | BNB 0.0000156310205373X62<br>BTC 0.0000003592254212B4<br>CEL 0.8293631059304B6<br>DOGE 704.422725723B84<br>ETH 0.0001390752358657X76 | | | |
| 3.1.541151 | TAM CHU | ADDRESS REDACTED | | | BTC 0.0000106182771349X26<br>CEL 0.0016115120177583X6 | | | |
| 3.1.541152 | TAM CRONMILLER | ADDRESS REDACTED | | | BTC 0.000224748372598X1<br>CEL 14.175724331763X3<br>ETH 0.10662184139161 | | | |
| 3.1.541153 | TAM DUONG | ADDRESS REDACTED | | | AAVE 1.398884029908X38<br>ADA 0.9453086603228X07<br>BTC 0.342440861911123<br>DOT 62.375577114306B<br>ETH 1.473875214964209<br>LINK 35.9520569573429<br>MATIC 722.676276856558 | | | |
| 3.1.541154 | TAM GLOVER | ADDRESS REDACTED | | | BTC 0.0000000008016980107<br>CEL 0.0015542652095128X6 | | | |
| 3.1.541155 | TAM HANKINS-SIMPSON | ADDRESS REDACTED | | | BTC 0.0000002605506373X07 | | | |
| 3.1.541156 | TAM HO | ADDRESS REDACTED | | | BNB 2.080236378181B85<br>CEL 2.2899969918149X4<br>DOT 50.982742062330B<br>MATIC 20.582163809413 | | | |
| 3.1.541157 | TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | | yes | BCH 177.667787334752<br>BTC 1.142415736909D9<br>ETH 29.0758714393B27<br>USDC 127.103135418657 | | | BTC 42.8694027534726 |
| 3.1.541158 | TAM LE | ADDRESS REDACTED | | | BTC 0.0986425174113735 | | | |
| 3.1.541159 | TAM LE | ADDRESS REDACTED | | | BTC 0.000010426565468529 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541160 | TAM MAX | ADDRESS REDACTED | | | BTC 0.00015586038998425<br>CEL 1364.74225520505<br>DOT 178.596717909895<br>EOS 153.271074293388<br>ETH 0.0040826057693S454<br>LINK 91.2131452582459<br>MATIC 1.9838443052799<br>OMG 50.9305184265616<br>SGB 94.4770239317554<br>UNI 45.367431564228S<br>USDC 3.5207487972819S<br>USDT ERC20 9.8416228291359<br>XRP 1.9892864031306 | | | |
| 3.1.541161 | TAM NGO | ADDRESS REDACTED | | | ADA 0.4478655967921S2<br>BNT 0.724050088475094<br>BTC 0.000000951686135445<br>ETH 0.00017022648451693<br>LTC 0.00009697949126107<br>MATIC 0.101837523750931<br>USDC 0.360365010354966 | | | |
| 3.1.541162 | TAM NGUYEN | ADDRESS REDACTED | | | ADA 267.504740804905<br>BTC 0.000381600871835933 | | | |
| 3.1.541163 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0000106571059127771<br>CEL 0.4215990406665<br>EOS 1.67366724503738<br>ETH 0.0017961143879645<br>LTC 0.000730667226949726<br>MATIC 7.50649154190203<br>MCDAI 0.0036936027796057S<br>SGB 43.161549185435S7<br>XLM 1050.98004278399<br>XRP 0.00000537107292S39 | CEL 292.535084419715 | | |
| 3.1.541164 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00102031872415136<br>USDC 3.44769940731024 | | | |
| 3.1.541165 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.057063021565796S<br>ETH 0.000157055273141336<br>MCDAI 0.051367488231765S<br>USDC 2354.9824149036S | | | |
| 3.1.541166 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 1.16062248270299E-06 | | | |
| 3.1.541167 | TAM NGUYEN | ADDRESS REDACTED | | | BCH 0.09734358<br>BTC 0.0018391615174092<br>CEL 4565.480761708<br>DOT 107.5261<br>KNC 2304<br>MATIC 7897.869268<br>SNX 491.615<br>UNI 150<br>USDT ERC20 248.859467<br>XLM 3668<br>XRP 26.619665 | | | |
| 3.1.541168 | TAM NGUYEN | ADDRESS REDACTED | | | ADA 91.7755014792154<br>BCH 3.17925246<br>BTC 0.0295553012284976<br>CEL 69.4154752735305<br>ETH 0.907411320333025<br>USDC 109.171931 | | | |
| 3.1.541169 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.307217064788842<br>ETH 30.7522268102297<br>USDC 56831.61336355549 | | | |
| 3.1.541170 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00221413003853551 | | | |
| 3.1.541171 | TAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0000005136888795558<br>USDC 27.716056322282 | BTC 0.000000094883763<br>USDC 0.0000007391237942<br>21 | | |
| 3.1.541172 | TAM NGUYEN | ADDRESS REDACTED | | | XLM 7.89327570651457 | | | |
| 3.1.541173 | TAM PHUNG | ADDRESS REDACTED | | | MATIC 0.422958460128115<br>AAVE 0.00283978990057476<br>BTC 0.00112647475610574<br>CEL 20.7451363778317<br>LINK 0.0097718358939159S<br>MCDAI 0.0286241506128817<br>SNX 10.9491277999396<br>UNI 0.008491858591024<br>XRP 482.85841451942 | | | |
| 3.1.541174 | TAM RAY SAN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 4.038007152566641 | | | |
| 3.1.541175 | TAM SHEK HIN | ADDRESS REDACTED | | | BTC 0.0000321483349669359<br>CEL 0.779832382560194 | | | |
| 3.1.541176 | TAM SOON LEE | ADDRESS REDACTED | | | BTC 0.0011806977282021<br>CEL 0.0138046143598? | | | |
| 3.1.541177 | TAM TAUNGAROA | ADDRESS REDACTED | | | CEL 0.28543175597631 | | | |
| 3.1.541178 | TAM THANH LE | ADDRESS REDACTED | | | ETH 0.030172028060553<br>BTC 0.507009110772197<br>CEL 108.186147599157 | BTC 0.497176538173003<br>CEL 14.0277331747806 | | |
| 3.1.541179 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.0570047695849875<br>CEL 5.70107116948256<br>SOL 12.24061465876S | | | |
| 3.1.541180 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.000000007884882585<br>CEL 0.0332935381756933<br>DOT 0.0515983102215911 | | | |
| 3.1.541181 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.23853407399096<br>CEL 1.11615199395755<br>ETH 3.98356361166608 | ETH 0.185034796826609 | | |
| 3.1.541182 | TAM TRAN | ADDRESS REDACTED | | | ADA 116.309768292147<br>BTC 1.01064046906222 | | | |
| 3.1.541183 | TAM TRAN | ADDRESS REDACTED | | | BTC 0.000090090641695601<br>MATIC 0.285681351840755 | | | |
| 3.1.541184 | TAM TRINH | ADDRESS REDACTED | | | BTC 3.50612845841999E-07 | | | |
| 3.1.541185 | TAM TRONG NGUYEN | ADDRESS REDACTED | | | ETH 0.004527692578928B7<br>CEL 7.15908823575851<br>ETH 0.516810638555822 | AVAX 0.657<br>BTC 0.00244165070578378<br>CEL 100.552516292672<br>ETH 5.73835133144417 | | |
| 3.1.541186 | TAM VO | ADDRESS REDACTED | | | BTC 0.552220157698323<br>ETH 0.460283545527311 | | | |
| 3.1.541187 | TAM WENG LOONG | ADDRESS REDACTED | | | LINK 331.47313781321S<br>BNB 0.853435<br>BTC 0.00578163297069104<br>CEL 22.5004184282726<br>ETH 0.10670927<br>USDC 202.4396 | | | |
| 3.1.541188 | TAM YUET SING | ADDRESS REDACTED | | | BTC 0.00107382070963282<br>CEL 0.0149610532435177 | | | |
| 3.1.541189 | TAM ZHONGMING JONATHAN | ADDRESS REDACTED | | | USDT ERC20 3314.25360970517<br>BTC 0.000630915685056899<br>CEL 109.73823060004<br>DOT 108.086<br>ETH 0.00753679623018866 | | | |
| 3.1.541190 | TAMA BELCHER | ADDRESS REDACTED | | | ADA 318.049766615696<br>BTC 0.000900040459485555<br>CEL 0.035134846476532<br>ETH 0.0354006460852964<br>MATIC 41.8067892902008<br>SOL 0.807084635691951 | | | |
| 3.1.541191 | TAMA CHAKRABARTY | ADDRESS REDACTED | | | BTC 0.135436845124389<br>COMP 0.442715386628406<br>EOS 0.005475668304608632<br>ETH 1.12222356018236<br>USDC 64.551613700336S<br>XLM 0.312601212960599S<br>ZEC 0.000045086769525S6B | | | |
| 3.1.541192 | TAMAATEA GORE | ADDRESS REDACTED | | | BTC 0.0000006576816811727<br>CEL 0.96477897524055S<br>XRP 0.803997948662? | | | |
| 3.1.541193 | TAMALA DURAN | ADDRESS REDACTED | | | BTC 0.0278855194525077<br>EOS 26.7430921590354<br>ETH 1.18084579289?B | BTC 0.00551153 | | |
| 3.1.541194 | TAMAM GEBARA | ADDRESS REDACTED | | | BTC 1.308616038B5192<br>MATIC 6169.72746489115 | | | |
| 3.1.541195 | TAMANA RAJABI | ADDRESS REDACTED | | | CEL 1169.52966144237<br>DOT 2.019402779316S<br>ETH 0.500776534510129 | | | |
| 3.1.541196 | TAMANNA URMI | ADDRESS REDACTED | | | BTC 0.012773885572708S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541197 | TAMANON VIRULHAKEAT | ADDRESS REDACTED | | Yes | ADA 0.08773891603661.83<br>AVAX 0.000588633298906101<br>BTC 0.000381988280862837<br>CEL 0.042185918731501.8<br>DOT 0.00561298093664958<br>ETH 0.060792142116768<br>SOL 0.000572077560323792<br>USDC 1.39458072551009 | | | BTC 0.0203128632334918 |
| 3.1.541198 | TAMAJ DWYER | ADDRESS REDACTED | | | ADA 3.39684789506971<br>DOT 7.413849080757.38<br>MATIC 18.960388231799<br>XLM 21.617044520996.5<br>XRP 28.181076477084.6 | | | |
| 3.1.541199 | TAMAR CAMPANARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00275866310453892<br>USDC 0.0141695348854861 | | | |
| 3.1.541200 | TAMAR CORDOVER PRITCHARD | ADDRESS REDACTED | | | BTC 0.000375174880007497<br>CEL 1.01210302648443<br>EOS 29.7349245184972<br>ETH 9.68071859937506 | | | |
| 3.1.541201 | TAMAR DE RUIJTER | ADDRESS REDACTED | | | BTC 0.000176279181377103<br>CEL 0.630091814672235<br>ETH 0.000386676912757665 | | | |
| 3.1.541202 | TAMAR PELZIG | ADDRESS REDACTED | | | AAVE 21.9091513865856<br>BTC 0.000727737955841<br>ETH 15.873059162931<br>MATIC 4468.49078120779<br>USDC 107.630591559327 | | | |
| 3.1.541203 | TAMAR PURDY | ADDRESS REDACTED | | Yes | BTC 0.00288908453354057<br>CEL 36.4907599012676<br>USDC 2571.32923 | | | BTC 0.38786535531237 |
| 3.1.541204 | TAMAR VALDMAN | ADDRESS REDACTED | | | BTC 0.934404027038795<br>BAT 0.936015031582551032<br>LTC 0.00251433075469818<br>MATIC 0.2901782098431123 | | | |
| 3.1.541205 | TAMARA ABUZAINEH | ADDRESS REDACTED | | | BTC 0.00396740716732465<br>GUSD 424.035415493231<br>USDC 208.782631836204 | | | |
| 3.1.541206 | TAMARA ADRIAANSE | ADDRESS REDACTED | | | BTC 0.0108894207851905 | | | |
| 3.1.541207 | TAMARA AFANASIEVA | ADDRESS REDACTED | | | BTC 0.000000436415056.5<br>CEL 0.00439334397235105<br>XRP 0.2198184895924.3 | | | |
| 3.1.541208 | TAMARA ALINA NEUXOMM | ADDRESS REDACTED | | | BTC 0.00027974801400556.6 | | | |
| 3.1.541209 | TAMARA ALVARADO | ADDRESS REDACTED | | | BTC 1.74199617331699E-06 | | | |
| 3.1.541210 | TAMARA ANDREA ARGOTE | ADDRESS REDACTED | | | BTC 0.00248458042799493<br>USDC 402 | | | |
| 3.1.541211 | TAMARA ANGELYS VAZQUEZ ROSADO | ADDRESS REDACTED | | | ETH 0.00149363623209663 | | | |
| 3.1.541212 | TAMARA ANTICI | ADDRESS REDACTED | | | BTC 0.0070197893496983<br>ETH 0.05367376060535.21<br>USDT ERC20 0.5513884236097.28 | | | |
| 3.1.541213 | TAMARA BAOZA | ADDRESS REDACTED | | | BTC 0.000990471662605733<br>CEL 6.70468839613655<br>ETH 0.0646465 | | | |
| 3.1.541214 | TAMARA BAKULA | ADDRESS REDACTED | | | BTC 0.00000005196605181<br>CEL 0.15360601597718 | | | |
| 3.1.541215 | TAMARA BALLARD | ADDRESS REDACTED | | | MATIC 0.645654810642603 | | | |
| 3.1.541216 | TAMARA BALMACEDA | ADDRESS REDACTED | | | CEL 43.3074079136115<br>ETH 0.13 | | | |
| 3.1.541217 | TAMARA BANH | ADDRESS REDACTED | | Yes | BTC 0.0616085901990396<br>CEL 2.81524763728402<br>ETH 0.0227153315839841 | | | ETH 2.14994195111744 |
| 3.1.541218 | TAMARA BANJAC | ADDRESS REDACTED | | | DOT 8.0019418194022<br>MATIC 62.516265748199.7 | | | |
| 3.1.541219 | TAMARA BARROS | ADDRESS REDACTED | | | BTC 0.0000000405537114<br>USDC 0.000000494876804373 | | | |
| 3.1.541220 | TAMARA BARTHES | ADDRESS REDACTED | | | BTC 0.0103858048333746<br>CEL 0.06775318919616.11 | | | |
| 3.1.541221 | TAMARA BELEN PINEA | ADDRESS REDACTED | | | BTC 0.0013878871169096<br>BTC 0.06718543912502.17 | | | |
| 3.1.541222 | TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | | | USDC 7296.47077060896 | | | |
| 3.1.541223 | TAMARA BERYL FENTON | ADDRESS REDACTED | | | BTC 0.01618461979670.6<br>CEL 9.33335790215986 | | | |
| 3.1.541224 | TAMARA BICIU | ADDRESS REDACTED | | | BTC 0.00000101292438696.1 | | | |
| 3.1.541225 | TAMARA BIJELIC | ADDRESS REDACTED | | | LTC 17.5938407751159<br>USDT ERC20 494 | | | |
| 3.1.541226 | TAMARA BROWN | ADDRESS REDACTED | | | ADA 19.5360496690568<br>BTC 0.000011918846647767<br>LINK 0.00513070261171025 | | | |
| 3.1.541227 | TAMARA BUNDY | ADDRESS REDACTED | | | XRP 123.322280912986 | | | |
| 3.1.541228 | TAMARA BURRELL | ADDRESS REDACTED | | | ETH 0.00136343090718116<br>USDT ERC20 4.96996106937022 | | | |
| 3.1.541229 | TAMARA BUSTOS | ADDRESS REDACTED | | | BTC 0.000053489724725.21<br>CEL 0.04638980323910908<br>USDC 0.000000536710261133 | | | |
| 3.1.541230 | TAMARA CALABRANO | ADDRESS REDACTED | | | BTC 0.000001925512763653 | | | |
| 3.1.541231 | TAMARA CANZIANI | ADDRESS REDACTED | | | BTC 0.000004250923176<br>MCDAI 0.3227696775353848 | | | |
| 3.1.541232 | TAMARA CAREK | ADDRESS REDACTED | | | BTC 0.0000094123441613692 | | | |
| 3.1.541233 | TAMARA CHOLAKIAN | ADDRESS REDACTED | | | ETH 0.000953051812993168<br>MATIC 0.580397839071883 | | | |
| 3.1.541234 | TAMARA CRAFT | ADDRESS REDACTED | | | ZRX 596.406048003213 | | | |
| 3.1.541235 | TAMARA CRUTCHFIELD | ADDRESS REDACTED | | | BTC 0.000646795973990548<br>ETH 0.000013611797620861 | | | |
| 3.1.541236 | TAMARA CUBELLS HUERTAS | ADDRESS REDACTED | | | ADA 0.000000807549945682<br>BTC 0.0058163888910495.9<br>CEL 738.48768561467.3 | | | |
| 3.1.541237 | TAMARA DANIELA CAMACHO YONAR | ADDRESS REDACTED | | | BTC 0.00000901747361142 | | | |
| 3.1.541238 | TAMARA DE MARTINI | ADDRESS REDACTED | | | CEL 0.0519772112288.3<br>ETH 0.00107772286011615 | | | |
| 3.1.541239 | TAMARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000005565201025<br>USDC 0.0000001448464057.2 | | | |
| 3.1.541240 | TAMARA DEAN | ADDRESS REDACTED | | | BTC 1.06774396684545<br>DOT 180.952424645.3<br>USDC 3.69234713135905 | | | |
| 3.1.541241 | TAMARA DIJANIC | ADDRESS REDACTED | | | ADA 271.814423<br>BTC 0.00138842378312112<br>CEL 3.97162100693773 | | | |
| 3.1.541242 | TAMARA DINCIC | ADDRESS REDACTED | | | BTC 0.000000173263835657<br>CEL 0.00122913150040904<br>XRP 0.302098963641556 | | | |
| 3.1.541243 | TAMARA DIREKTOR | ADDRESS REDACTED | | | SOL 2.66660350502478 | | | |
| 3.1.541244 | TAMARA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00134001666904636<br>CEL 5.66328577540089 | | | |
| 3.1.541245 | TAMARA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000009752903623<br>CEL 2.75523893457893 | | | |
| 3.1.541246 | TAMARA DOMINGUEZ CANOSA | ADDRESS REDACTED | | | BTC 0.00000030705942731.8<br>BUSD 0.582908443732.8<br>MCDAI 0.0784212471236563 | | | |
| 3.1.541247 | TAMARA DUNCAN | ADDRESS REDACTED | | | BTC 6.24785419003299E-06<br>ETH 0.000233746648013218<br>LTC 0.000133205839142689 | BTC 0.0000000087861093.8<br>LTC 0.0000000006988324.48 | | |
| 3.1.541248 | TAMARA ĐURĐEVIĆ | ADDRESS REDACTED | | | BTC 0.000011095531924<br>CEL 857.146405168168<br>USDC 265.482244865473 | | | |
| 3.1.541249 | TAMARA FAYS | ADDRESS REDACTED | | | ADA 64.6054715411962<br>BTC 0.00353003041222371<br>CEL 35.5792487934336<br>DOT 4.97681296206.7<br>ETH 0.000105200468050192<br>SNX 95.992256016284<br>USDT ERC20 664.5015915120155 | | | |
| 3.1.541250 | TAMARA GARCÍA | ADDRESS REDACTED | | | BTC 0.00115124621970902<br>USDC 3.54615913723892 | | | |
| 3.1.541251 | TAMARA GHANDOUR | ADDRESS REDACTED | | | BTC 0.0048284043533917.1<br>ETH 0.046867523487957.4<br>MATIC 246.68466032357.5<br>USDC 134.173004233262 | | | |
| 3.1.541252 | TAMARA GRAHAM | ADDRESS REDACTED | | Yes | BTC 0.012239995105802<br>USDC 0.261087174713957 | BTC 0.0459439923310228<br>USDC 36.8529437575523 | | BTC 0.244675096319185 |
| 3.1.541253 | TAMARA GUTSCHE | ADDRESS REDACTED | | | BTC 0.00028839064742957<br>CEL 3.87577024183209 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541254 | TAMARA GUTTENBERGER | ADDRESS REDACTED | | | CEL 1.13280757052649<br>LTC 0.0000983951046256494<br>MEDAI 7.077322111185194<br>USDC 3.739765644018888<br>XLM 0.016806158149427 | | | |
| 3.1.541255 | TAMARA HERMAN SALOPEK | ADDRESS REDACTED | | | BTC 0.0346338982590654<br>CEL 23.773480184336 | | | |
| 3.1.541256 | TAMARA HERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0195079109555828 | | | |
| 3.1.541257 | TAMARA HOLL | ADDRESS REDACTED | | | BTC 0.729191374183996<br>ETH 19.94748869102566<br>USDC 5216.165907774375 | | | |
| 3.1.541258 | TAMARA HORÁČEK | ADDRESS REDACTED | | | MATIC 1.65026803085344 | | | |
| 3.1.541259 | TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | | | BTC 0.0000129271165209997<br>CEL 0.994137085619992 | | | |
| 3.1.541260 | TAMARA JASMIN EDELMANN | ADDRESS REDACTED | | | BTC 0.0000037848887500039 | | | |
| 3.1.541261 | TAMARA JESICA CUEVAS | ADDRESS REDACTED | | | CEL 0.617052796440275 | | | |
| 3.1.541262 | TAMARA JOHNSON | ADDRESS REDACTED | | | ETH 0.156826946701757 | | | |
| 3.1.541263 | TAMARA JONG | ADDRESS REDACTED | | | BTC 0.0923510022408555 | | | |
| 3.1.541264 | TAMARA JORDI | ADDRESS REDACTED | | | BTC 0.00193556165396091<br>CEL 342.89458783425.7<br>MATIC 585<br>USDC 0.270424 | | | |
| 3.1.541265 | TAMARA KASPEROVICH | ADDRESS REDACTED | | | BTC 0.0342212647740149<br>CEL 576.028506254899<br>LINK 83.5984680715473<br>SGB 161.129255848502<br>XRP 8220.00595250996 | | | |
| 3.1.541266 | TAMARA KATARINA STEVIC | ADDRESS REDACTED | | Yes | BTC 0.3435485863008994<br>CEL 500.994270558749<br>COMP 0.18968248<br>DOT 70.91237600041<br>ETH 1.7080744212888<br>LTC 1.12640771<br>PAXG 0.00000052252<br>UNI 26.18<br>XLM 79.0230552 | | | BTC 0.2027009070701092 |
| 3.1.541267 | TAMARA KIRSTÄTTER | ADDRESS REDACTED | | | BTC 0.00007064141051420B | | | |
| 3.1.541268 | TAMARA KLEIN | ADDRESS REDACTED | | | AVAX 1.34603245457.47<br>BTC 0.00151512179798072<br>CEL 0.069647992048511.7<br>DASH 0.607360095859446<br>DOT 3.77749056331084<br>ETH 0.069825899664315.5<br>LUNC 2.01568736255886<br>XLM 34.3935929269691 | | | |
| 3.1.541269 | TAMARA KOCHOSKI | ADDRESS REDACTED | | | BTC 0.00000061127328485B<br>USDC 0.353851017987685 | | | |
| 3.1.541270 | TAMARA LESKOVEC | ADDRESS REDACTED | | | BNB 1.25<br>BTC 0.0511060968055924.2<br>CEL 26.1690792389574 | | | |
| 3.1.541271 | TAMARA LOPEZ FORBES | ADDRESS REDACTED | | | CEL 0.010423815692515.6 | | | |
| 3.1.541272 | TAMARA LUKOVIC | ADDRESS REDACTED | | | BTC 0.00083792602185766.2<br>DOT 15.91113884255.32 | | | |
| 3.1.541273 | TAMARA LYNN NICKERSON | ADDRESS REDACTED | | | BTC 0.00011773688700002.5 | | | |
| 3.1.541274 | TAMARA MADER | ADDRESS REDACTED | | | BTC 0.0000000114003488643 | | | |
| 3.1.541275 | TAMARA MARKOVIĆ | ADDRESS REDACTED | | | USDC 0.00649009025661162<br>BTC 0.00225344494690174<br>CEL 5.7082189003367.5<br>LTC 2.393851 | | | |
| 3.1.541276 | TAMARA MATTHEWS | | | | AAVE 1.86362653.5261<br>AVAX 0.540067534955904<br>BTC 0.00512967338924.54<br>ETH 0.926246735907427<br>MATIC 165.3762166730.1<br>MCDAI 139.628787273393<br>PAX 222.739281153877<br>SNX 2.5495214324773.7<br>USDC 52.278488525433.93 | ETH 0.37596812<br>GUSD 24<br>USDT ERC20 34.99825 | | |
| 3.1.541277 | TAMARA MCELHANNON | ADDRESS REDACTED | | | BTC 0.00081126353825.935<br>LTC 15.0829097906222<br>USDC 573.287142675832 | | | |
| 3.1.541278 | TAMARA MCNELLIS | ADDRESS REDACTED | | | BTC 0.00819036259348363<br>ETH 0.01021930927846.75<br>USDT ERC20 55.931827058821.1 | | | |
| 3.1.541279 | TAMARA MCREYNOLDS | ADDRESS REDACTED | | | BTC 1.02993359260943<br>ETH 10.368434640514.4<br>SOL 418.362568967539 | | | |
| 3.1.541280 | TAMARA MELANI LEDESMA | ADDRESS REDACTED | | | BTC 0.0000001668706301.99<br>MCDAI 0.2798486373657622 | | | |
| 3.1.541281 | TAMARA MELIKADZE | ADDRESS REDACTED | | | BTC 0.00033879822909076.7<br>USDC 400 | | | |
| 3.1.541282 | TAMARA MILIĆEVIĆ | ADDRESS REDACTED | | | BNB 0.00121821932635811<br>BTC 0.00084057629911067<br>CEL 0.714581474444651 | | | |
| 3.1.541283 | TAMARA MILLER | ADDRESS REDACTED | | | BAT 57.6303114128302<br>BCH 0.00351237521301209<br>BTC 0.000624378062111033<br>BUSD 161.65921855463B<br>CEL 0.189381533966793<br>EOS 0.0116577754331375<br>ETC 0.008753807182242779<br>ETH 0.000745533913085B9<br>LINK 2.99261178133011<br>LTC 0.000726882590043762<br>MATIC 815.564305975365<br>MCDAI 31.89804676559.19<br>SGB 15.70214879290.3B<br>TUSD 109.302488586695<br>UNI 0.0143151189375487<br>USDC 520.697968681952<br>USDT ERC20 13.145992989848B<br>XLM 277.946984950001<br>XRP 0.000000901965119412<br>ZEC 0.142297156593291 | BTC 0.00000002604460042 | | |
| 3.1.541284 | TAMARA MIRKOVIC | ADDRESS REDACTED | | | ETH 0.0001963260610283.23 | | | |
| 3.1.541285 | TAMARA MITROVIC | ADDRESS REDACTED | | | ADA 0.308998089061652<br>BTC 0.0000055129741711B34<br>CEL 0.198168301S4861 | | | |
| 3.1.541286 | TAMARA MONSON | ADDRESS REDACTED | | | BTC 0.0670204455020.17<br>ETH 1.230745071006286<br>MATIC 2611.166155529277 | | | |
| 3.1.541287 | TAMARA MONTIVERO | ADDRESS REDACTED | | | BTC 0.0000007033390494.2<br>BUSD 0.685777936810155<br>CEL 0.0002117658544575.79 | | | |
| 3.1.541288 | TAMARA MOORE | ADDRESS REDACTED | | | BTC 0.0334331464587B1<br>COMP 0.0142702896949791<br>ETH 0.0583776009971647<br>XLM 1686.76558394267 | | | |
| 3.1.541289 | TAMARA MOORE-BOYD | ADDRESS REDACTED | | | GUSD 54.8251622509965 | | | |
| 3.1.541290 | TAMARA MOREL | ADDRESS REDACTED | | | BTC 0.0000000145.7205615<br>USDT ERC20 0.9194576951106967 | | | |
| 3.1.541291 | TAMARA NZISA | ADDRESS REDACTED | | | BTC 0.01081129604448952 | | | |
| 3.1.541292 | TAMARA OPSENICA | ADDRESS REDACTED | | | BTC 0.00000000816606509<br>CEL 3.7283827167913.1 | | | |
| 3.1.541293 | TAMARA PANISI | ADDRESS REDACTED | | | ADA 0.0570411222294991<br>BNB 0.0007665981179343.7<br>BTC 0.0001787754927B1819<br>USDC 0.218783876209919 | | | |
| 3.1.541294 | TAMARA PANJKOVIĆ | ADDRESS REDACTED | | | BTC 0.0010217218055867.7<br>CEL 1.04327095726828 | | | |
| 3.1.541295 | TAMARA PECHERYTSIA | ADDRESS REDACTED | | | ETH 0.0000010242438752.9 | | | |
| 3.1.541296 | TAMARA PEREZ FRANCESE | ADDRESS REDACTED | | | BTC 0.0132862179276254 | | | |
| 3.1.541297 | TAMARA PHANICHKUL | ADDRESS REDACTED | | | BTC 0.0022100270048712B<br>ETH 0.390088069337.39 | | | |
| 3.1.541298 | TAMARA PREPROVIC | ADDRESS REDACTED | | | CEL 1.05086469063309<br>XLM 899.98 | | | |
| 3.1.541299 | TAMARA PIRLYN | ADDRESS REDACTED | | | CEL 1.7554689576357.2<br>DOT 4.10285303683318<br>LTC 0.0978707139148351.7 | | | |
| 3.1.541300 | TAMARA QUIROGA | ADDRESS REDACTED | | | BTC 0.00000014976759B722<br>USDT ERC20 0.451418869885.77 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541301 | TAMARA RACHMAN | ADDRESS REDACTED | | Yes | BCH 4.460573501459595<br>BTC 0.19898493104516<br>CEL 137.94667901619<br>DOT 454.9914683133661<br>ETH 10.37779376767694<br>LINK 670.2052204578479<br>MANA 1158.350958631142<br>MATIC 7129.07305019097<br>XRP 6273 | | | BTC 7.3808748507436<br>ETH 97.882076582544 |
| 3.1.541302 | TAMARA RADOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000011982069525<br>USDC 0.3016971872342116 | | | |
| 3.1.541303 | TAMARA RAMOS SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000056100933960616 | | | |
| 3.1.541304 | TAMARA RENAUD | ADDRESS REDACTED | | | ETH 0.0001362474961133315 | | | |
| 3.1.541305 | TAMARA RIVERA | ADDRESS REDACTED | | | USDC 0.01948006071164549<br>BTC 0.000541713415905<br>CEL 886.1239045895337<br>LUNC 23.62822068985204<br>MCDAI 0.07389368113579969<br>UNI 307.92124916<br>USDC 0.003696460834118825 | | | |
| 3.1.541306 | TAMARA RODNEY | ADDRESS REDACTED | | | BTC 0.00018666042631698S<br>ETH 0.00051378519897274B<br>SGB 47.16798588626672<br>USDC 112.787083345268<br>XRP 0.2716588106115682 | | | |
| 3.1.541307 | TAMARA ROMANKOVA | ADDRESS REDACTED | | | ADA 259.000377707292<br>BTC 0.004073163234904421<br>DOT 0.02556818546559936<br>ETH 2.006588221965037<br>UNK 196.055217971732 | | | |
| 3.1.541308 | TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | | | ADA 673.713102022594<br>AVAX 13.591963761496S<br>BTC 0.04069028002808098<br>CEL 9.668124571725B1<br>ETH 0.657864192517463<br>SOL 15.07746722923B5 | | | |
| 3.1.541309 | TAMARA SABRINA CAMARGO | ADDRESS REDACTED | | | BTC 0.00000000424055156S2<br>CEL 0.050802419399543 | | | |
| 3.1.541310 | TAMARA SARAGIH | ADDRESS REDACTED | | | BTC 0.00000000808585982<br>CEL 0.004929874592770594 | | | |
| 3.1.541311 | TAMARA SAVIC | ADDRESS REDACTED | | | BTC 0.00000851113441587<br>CEL 0.004873680808808807<br>ETH 0.0000652295515760688 | | | |
| 3.1.541312 | TAMARA SCOTT | ADDRESS REDACTED | | | AAVE 0.003462488454473S9<br>BCH 0.000931933787434384<br>BTC 1.418159302416390-05<br>CEL 0.2572948225254260<br>ETH 0.00393584120704115<br>LINK 0.08448889528876331<br>LTC 0.0025161152505092B<br>MATIC 5.037854208718491649<br>MCDAI 2.46267421127579<br>SNX 0.578005961652029<br>UNI 0.08528819842018658 | | | |
| 3.1.541313 | TAMARA SIALETSKAYA | ADDRESS REDACTED | | | BTC 0.003849719190744133<br>MCDAI 74.44437970116931 | | | |
| 3.1.541314 | TAMARA SLANA | ADDRESS REDACTED | | | BTC 0.000000046649442851<br>CEL 0.360789325388809 | | | |
| 3.1.541315 | TAMARA SLOCK | ADDRESS REDACTED | | | AVAX 5.42890<br>BTC 0.07524354805059991<br>CEL 198.53392617874S<br>ETH 1.58666011<br>LUNC 5.107471311337967<br>SOL 15.91709 | | | |
| 3.1.541316 | TAMARA SMITH | ADDRESS REDACTED | | | MATIC 44.53061668218B2 | | | |
| 3.1.541317 | TAMARA SOL AVILA | ADDRESS REDACTED | | | BTC 0.0000001452298278B06<br>USDT ERC20 0.524588000530158 | | | |
| 3.1.541318 | TAMARA SOMMER | ADDRESS REDACTED | | | ADA 224.614162773337<br>BNB 1.93019596864988<br>BTC 0.008756067829268831 | | | |
| 3.1.541319 | TAMARA SPASOJEVIC | ADDRESS REDACTED | | | BTC 0.001105493616071916<br>XLM 0.301500873139154 | | | |
| 3.1.541320 | TAMARA STALEY | ADDRESS REDACTED | | | ETH 0.019845325510187<br>MCDAI 30.7689439931887 | | | |
| 3.1.541321 | TAMARA STANKO | ADDRESS REDACTED | | | BTC 0.001229072314627A6<br>ETH 0.2813103331597838 | | | |
| 3.1.541322 | TAMARA STANKOVIC | ADDRESS REDACTED | | | BTC 0.007565401222229212<br>CEL 4.126178867217749 | | | |
| 3.1.541323 | TAMARA STANTON | ADDRESS REDACTED | | | BTC 0.003278752451682955<br>CEL 9.64393852583398<br>ETH 0.10074023822543<br>LTC 0.1360558700000956<br>USDC 113.8352816388682 | | | |
| 3.1.541324 | TAMARA STAVLJANIN | ADDRESS REDACTED | | | BTC 0.00747788899080699<br>CEL 9.14903858776659<br>ETH 0.0959B403 | | | |
| 3.1.541325 | TAMARA STEGEMAN | ADDRESS REDACTED | | | BTC 0.01867434<br>CEL 21.9241944520766<br>ETH 0.02670174<br>LUNC 5.679983 | | | |
| 3.1.541326 | TAMARA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000052518705244514 | | | |
| 3.1.541327 | TAMARA SULLIVAN | ADDRESS REDACTED | | | USDC 0.00314015522358202 | | | |
| 3.1.541328 | TAMARA SUSHKEVICH | ADDRESS REDACTED | | | ADA 0.7239342449505572 | | | |
| 3.1.541329 | TAMARA TAMAS | ADDRESS REDACTED | | | BTC 0.000001405300115S5<br>LINK 18.964301673013<br>SOL 5.657070646251 | | | |
| 3.1.541330 | TAMARA TESIC | ADDRESS REDACTED | | | DNX 574.1550532017<br>BTC 0.0005219327494984411<br>ETH 0.1797614767875S7 | | | |
| 3.1.541331 | TAMARA TSVITSVADZE | ADDRESS REDACTED | | | CEL 1.00006137116081 | | | |
| 3.1.541332 | TAMARA VALLEJOS | ADDRESS REDACTED | | | CEL 1.021666429111048 | | | |
| 3.1.541333 | TAMARA VAN DEN HEUVEL | ADDRESS REDACTED | | | DASH 0.006233222211336134 | | | |
| 3.1.541334 | TAMARA VIDJAK | ADDRESS REDACTED | | | BTC 0.0000000044435361B | | | |
| 3.1.541335 | TAMARA VLASTUIN | ADDRESS REDACTED | | | CEL 30.64659950656883<br>CEL 58.82498287775768<br>SGB 872.583340127485<br>XLM 3983.3327525<br>XRP 5000.000002 | | | |
| 3.1.541336 | TAMARA VON BERNARD | ADDRESS REDACTED | | | BTC 0.0000007524669424<br>CEL 0.3639901862701B9 | | | |
| 3.1.541337 | TAMARA VUCELIC | ADDRESS REDACTED | | | BTC 0.000359446770434294<br>ETH 0.20513631991774 | | | |
| 3.1.541338 | TAMARA WEILAND | ADDRESS REDACTED | | | AVAX 118.882663538394<br>BTC 0.51232646229106I<br>CEL 420.87545018632S<br>MCDAI 40<br>SNX 68 | | | |
| 3.1.541339 | TAMARA WENDT | ADDRESS REDACTED | | | BTC 0.485688912775959<br>ETH 0.186812934925248<br>LINK 575.460056499685<br>USDC 4102.72993636293 | ETH 5.5069879940L729<br>USDC 2 | | |
| 3.1.541340 | TAMARA WILLIAMS | ADDRESS REDACTED | | | AAVE 0.000752715582836031<br>BTC 0.119512492766027<br>COMP 0.50971601081787B<br>ETH 0.00007647202877041<br>MATIC 707.52210770395<br>SNX 14.400979478203T<br>XRP 0.000000634090466959 | | | |
| 3.1.541341 | TAMARA WILLIAMS-HALL | ADDRESS REDACTED | | | CEL 46.30308409692DB<br>ETC 1.773<br>MATIC 944.36825 | | | |
| 3.1.541342 | TAMARA YANIRO | ADDRESS REDACTED | | | ADA 0.2024110231878B4<br>AVAX 0.007577016060092<br>BTC 0.000000082877771A4<br>MATIC 0.63070763021589S3<br>UNI 0.004461781862944A2<br>USDC 0.3546359828493A4 | AVAX 0.000000004882183962S9<br>BTC 0.000000064781661621 | | |
| 3.1.541343 | TAMARA YEOH | ADDRESS REDACTED | | | BTC 0.227121626195086<br>CEL 164.5667113989297 | | | |
| 3.1.541344 | TAMARA YOUNG | ADDRESS REDACTED | | | BTC 0.0756771661035305 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541345 | TAMARA ZAWADZKA | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.00087445196445227<br>CEL 2.407916759534783<br>XRP 304.714046128791 | | | |
| 3.1.541346 | TAMARA ZELONKOVA | ADDRESS REDACTED | | | BTC 0.001230988366614784<br>CEL 15.397530836892 | | | |
| 3.1.541347 | TAMARATAMARA BUCHAN | ADDRESS REDACTED | | | BTC 0.000218233004348105<br>ETH 0.0038968567248701<br>MATIC 1.564309298833333<br>USDC 27.1361140417375 | BTC 0.21208744755136<br>ETH 3.15428605090805<br>MATIC 926.98481441 3882<br>USDC 0.00000051494968367 | | |
| 3.1.541348 | TAMARCUS CLARK | ADDRESS REDACTED | | | ADA 0.110894057325893<br>BTC 0.000105941131933027<br>ETH 0.000095901143433613<br>LTC 0.0002625139445 23047<br>MATIC 0.0605923696646766<br>SNX 0.0247717435572652<br>USDC 0.0548023009065 81 | | | |
| 3.1.541349 | TAMARCUS L WILKS | ADDRESS REDACTED | | | BTC 0.00000005494968367 | BTC 0.00002419 | | |
| 3.1.541350 | TAMARI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.0000079818954781 5<br>LTC 0.0000158600606043392<br>USDC 0.0057736193286539 | | | |
| 3.1.541351 | TAMARI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.00000014859614809 1<br>ETH 0.00000089337032858 5<br>SGB 0.0718340168059782<br>USDC 0.00040971911262421<br>XRP 0.00008628524817752 5 | | | |
| 3.1.541352 | TAMARI MACHITIDZE | ADDRESS REDACTED | | | BTC 0.00000201004942187 9<br>LTC 0.00056760732976340 9 | | | |
| 3.1.541353 | TAMARI UCHIDZE | ADDRESS REDACTED | | | BTC 7.71136507592999E-07<br>ETH 6.93511864822779E-05<br>USDC 0.0005970239255334 11 | | | |
| 3.1.541354 | TAMARI UCHIDZE | ADDRESS REDACTED | | | BTC 0.0000034588618354 1<br>ETH 0.0000725453891560 13 | | | |
| 3.1.541355 | TAMARI-RICHARD CHURCHOUSE | ADDRESS REDACTED | | | BTC 0.0012427613729294 9 | | | |
| 3.1.541356 | TAMARIN WOOD | ADDRESS REDACTED | | | BTC 0.000911578106347 15<br>ETH 0.0038417527982290 7 | | | |
| 3.1.541357 | TAMAS ACS | ADDRESS REDACTED | | | BTC 0.0000000003418573 2<br>CEL 2.225883004457 9<br>DOT 0.0000000000053575 275<br>XRP 0.00000076845079230 3 | | | |
| 3.1.541358 | TAMAS AMBRUS | ADDRESS REDACTED | | | ADA 117.264423687362<br>BTC 0.00070243031826604<br>CEL 79.9016551741285<br>DOT 9.44545<br>EOS 13.91<br>ETH 0.19709089<br>XLM 139.8665987 | | | |
| 3.1.541359 | TAMAS ANTAL | ADDRESS REDACTED | | | BTC 0.826640897647971<br>CEL 2004.89934093122<br>ETH 6.35249223878178<br>USDC 115.3236065074 31 | | | |
| 3.1.541360 | TAMAS ARON TOMA | ADDRESS REDACTED | | | BTC 0.0000001621724966 56 | | | |
| 3.1.541361 | TAMÁS BAKON | ADDRESS REDACTED | | | ADA 1477.6939117457 5<br>BNB 0.00000263785322036 8<br>BTC 0.24754251949927 6<br>DOT 182.699125786929<br>ETH 0.00000567541565107 2<br>SGB 6785.24545370867<br>SNX 915.541403576 24<br>USDT ERC20 12.325329906485 7<br>XRP 0.0166558283249011 | | | |
| 3.1.541362 | TAMÁS BÁRÁNY | ADDRESS REDACTED | | | CEL 0.037428496919484<br>ETH 0.000185061349514 34<br>LUNC 0.004309144229290759 | | | |
| 3.1.541363 | TAMÁS BESZEDICS | ADDRESS REDACTED | | | AVAX 2.209469465120382<br>BTC 0.0000008705735165 84<br>CEL 0.0287619875161254<br>DOT 0.0128743838793744<br>ETH 0.00003186883547029 4<br>LUNC 1.038089596232 55<br>MATIC 0.0723677140273101<br>SOL 1.006299246197 4<br>XTZ 41.9368729285444 | | | |
| 3.1.541364 | TAMÁS BICSKEI | ADDRESS REDACTED | | | CEL 0.01869821815105 84<br>LTC 3.41933550648733<br>MATIC 1083.6506131476 5 | | | |
| 3.1.541365 | TAMÁS BOJTE | ADDRESS REDACTED | | | BTC 0.00115077682396078<br>USDC 1.7975778516646 8 | | | |
| 3.1.541366 | TAMÁS BORSOS | ADDRESS REDACTED | | | BTC 0.0000000033909532179<br>CEL 0.06410624762077 02 | | | |
| 3.1.541367 | TAMÁS CSASZNEK | ADDRESS REDACTED | | | CEL 0.077805445201466<br>ETH 0.00000706778225319 1 | | | |
| 3.1.541368 | TAMAS CSERNYANSZKY | ADDRESS REDACTED | | | BTC 0.0000005573025850 35<br>CEL 0.113880315287382<br>DOT 0.0384012050128882<br>ETH 8.97515847626999E-07 | | | |
| 3.1.541369 | TAMÁS CSISZAR | ADDRESS REDACTED | | | BTC 0.00000043471258 9662<br>ETC 0.0105147154706667 | | | |
| 3.1.541370 | TAMÁS CSOMOR | ADDRESS REDACTED | | | CEL 59.3185157570573<br>MATIC 2.46818866031567 | | | |
| 3.1.541371 | TAMÁS DÁVID KIS | ADDRESS REDACTED | | | BTC 0.0014916097046323<br>LTC 0.8958417588 23282 | | | |
| 3.1.541372 | TAMÁS DEBRECENI | ADDRESS REDACTED | | | BTC 0.000001571369140118<br>CEL 0.253607402041926<br>ETC 5.24208396459019<br>LUNC 0.0049565826996 8133<br>PAXG 0.4058473230 3843 | | | |
| 3.1.541373 | TAMÁS DIESZBERGER | ADDRESS REDACTED | | | BTC 0.000419353705711 57<br>CEL 334.28286168 4481<br>ETC 35.944654566<br>ETH 0.0767718852655 51 | | | |
| 3.1.541374 | TAMÁS DOBI | ADDRESS REDACTED | | | BTC 0.0079443078169533<br>CEL 498.866170658124<br>ETH 23.8648935272454<br>KNC 0.8384523873495 7<br>LINK 560.375676445538<br>SGB 223.5658082 1318<br>UNI 153.58090086673<br>USDC 34459.7823521624<br>USDT ERC20 0.0047650964186021 9<br>XRP 0.919821978837261 | | | |
| 3.1.541375 | TAMÁS DOBI | ADDRESS REDACTED | | | BTC 0.0000013710941989 6<br>CEL 0.169661755680589<br>SNX 0.0525186461331832 | | | |
| 3.1.541376 | TAMÁS EDIT | ADDRESS REDACTED | | | BTC 0.0000015601967606 5<br>CEL 0.121019125489329<br>ETH 0.0000053581023168 6 | | | |
| 3.1.541377 | TAMÁS EHL | ADDRESS REDACTED | | | BTC 0.0005244568343 73485<br>CEL 5.036969153782 4<br>SNX 10.214 | | | |
| 3.1.541378 | TAMÁS FÁCZÁN | ADDRESS REDACTED | | | CEL 0.0189672516401879<br>LINK 0.2162757 8 | | | |
| 3.1.541379 | TAMÁS FARKAS | ADDRESS REDACTED | | | BNB 1.64251044<br>BTC 0.0017179769103903 2<br>BUSD 111<br>CEL 7.56956315742455 | | | |
| 3.1.541380 | TAMÁS FAZEKAS | ADDRESS REDACTED | | | CEL 1.40026360411052<br>ETH 0.02123409 | | | |
| 3.1.541381 | TAMÁS FILKOR | ADDRESS REDACTED | | | LINK 0.0008132853041 00812 | | | |
| 3.1.541382 | TAMÁS FORJÁN | ADDRESS REDACTED | | | BAT 118.895503030622<br>CEL 3.53965262636854<br>COMP 0.89488687446 8651<br>OMG 52.2246197812172<br>SNX 18.015653485166 1<br>UNI 32.436020465391 8 | | | |
| 3.1.541383 | TAMÁS FRANKÓ | ADDRESS REDACTED | | | CEL 6.31972660173491<br>USDT ERC20 1.96752147630351 | | | |
| 3.1.541384 | TAMÁS FULOP | ADDRESS REDACTED | | | BTC 0.00000000958596 3859<br>CEL 1.29578324389968 | | | |
| 3.1.541385 | TAMAS GASPAR | ADDRESS REDACTED | | | BTC 0.00899904<br>CEL 8.62196507316 3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541386 | TAMÁS GELLERT | ADDRESS REDACTED | | | BTC 0.000755599947935055<br>CEL 5.062666913040<br>USDT ERC20 0.378122450297681 | | | |
| 3.1.541387 | TAMÁS GERÉB | ADDRESS REDACTED | | | BNB 0.000426114264589931<br>BTC 2.27707283339996-07 | | | |
| 3.1.541388 | TAMÁS GODOR | ADDRESS REDACTED | | | ADA 854.965872<br>BTC 0.004826871761901333<br>CEL 6.13417492366337 | | | |
| 3.1.541389 | TAMÁS GYERTYANGGI | ADDRESS REDACTED | | | CEL 2.50933211347382<br>ETH 0.06223709601120879 | | | |
| 3.1.541390 | TAMÁS HEGYMEGI | ADDRESS REDACTED | | | BTC 0.000000000004118031<br>CEL 6.24231760959446 | | | |
| 3.1.541391 | TAMÁS HOCK | ADDRESS REDACTED | | | ADA 270.177335477411<br>BNB 2.51043083793071<br>BTC 0.00000050838906206<br>CEL 1398.49400493577<br>COMP 0.93932134<br>DOT 0.000000000036070133<br>ETH 4.23569608000328<br>SGB 154.222846666174<br>SNX 153.973342535279 | | | |
| 3.1.541392 | TAMÁS HOMONNAI | ADDRESS REDACTED | | | CEL 5.30439434493835<br>SGB 326.166544774338<br>XRP 0.00000001489403456 | | | |
| 3.1.541393 | TAMÁS HORVATH | ADDRESS REDACTED | | | BTC 0.00204530992335191<br>CEL 2.98485153662384 | | | |
| 3.1.541394 | TAMÁS HORVÁTH | ADDRESS REDACTED | | | BTC 0.00002892<br>CEL 0.00330122352966885 | | | |
| 3.1.541395 | TAMÁS JOJART | ADDRESS REDACTED | | | ADA 0.00011977913853599<br>BTC 0.0000000114040264<br>CEL 0.00005038816788342 | | | |
| 3.1.541396 | TAMÁS JUHASZ | ADDRESS REDACTED | | | BTC 0.140068359347761<br>CEL 1121.41015308236<br>ETH 1.9453<br>MATIC 4054.59216781<br>SNX 22.684572<br>USDC 104.447 | | | |
| 3.1.541397 | TAMÁS KÁDÁR | ADDRESS REDACTED | | | BTC 0.00467491<br>CEL 3.78852410587417<br>ETH 0.0149 | | | |
| 3.1.541398 | TAMÁS KALMAN | ADDRESS REDACTED | | | ADA 1022.4360052955<br>BTC 0.27711516401984<br>ETH 2.99612385173559 | BTC 0.05834781 | | |
| 3.1.541399 | TAMÁS KÁLCVICS | ADDRESS REDACTED | | | CEL 0.54551471720833<br>DOT 0.000568665792627 | | | |
| 3.1.541400 | TAMÁS KARASZ | ADDRESS REDACTED | | | BTC 0.00410374<br>CEL 5.45773293474876<br>ETH 0.06835302 | | | |
| 3.1.541401 | TAMÁS KAREL | ADDRESS REDACTED | | | CEL 0.42495087634247 | | | |
| 3.1.541402 | TAMÁS KARL | ADDRESS REDACTED | | | BTC 0.00000071882434399 | | | |
| 3.1.541403 | TAMÁS KELLER | ADDRESS REDACTED | | | BTC 0.00232782148061111<br>CEL 101.276390016699 | | | |
| 3.1.541404 | TAMÁS KELLNER | ADDRESS REDACTED | | | USDT ERC20 1.02591115152485<br>BTC 0.76881551<br>CEL 494.725563408716<br>ETH 5.8074991<br>MATIC 4280.734347995172<br>USDT ERC20 976.521648673153 | | | |
| 3.1.541405 | TAMÁS KÉVÉS | ADDRESS REDACTED | | Yes | AAVE 1.20132692307692<br>BTC 0.36017564166299<br>CEL 20.56557935520193<br>ETH 6.99893536059378<br>MATIC 383.208256494486<br>USDC 0.0119508904875502 | | | ETH 3.11902515036296 |
| 3.1.541406 | TAMÁS KISS | ADDRESS REDACTED | | | BTC 0.00139877268772666 | | | |
| 3.1.541407 | TAMÁS KOCSIR | ADDRESS REDACTED | | | ETH 0.23015073251449S<br>BTC 0.00102663583066866<br>USDC 8.7407593580242 4<br>USDT ERC20 0.29374754725759 | | | |
| 3.1.541408 | TAMÁS KORBÉLY | ADDRESS REDACTED | | Yes | BTC 0.00231367783175296<br>CEL 1.65982427324601<br>DOT 0.000271779445830 31<br>ETH 0.029588499823892<br>LTC 0.00122397632059559<br>USDC 1.65786917519 34<br>USDT ERC20 17.5485652086747<br>XLM 1.739240739907 26<br>XRP 0.10363802396723 | | | ETH 4.06893210318391 |
| 3.1.541409 | TAMÁS KORONDY | ADDRESS REDACTED | | | BTC 0.00105128927361781<br>CEL 226.368950838821 | | | |
| 3.1.541410 | TAMÁS KOVÁCS | ADDRESS REDACTED | | | LUNC 0.0396024227701557 | | | |
| 3.1.541411 | TAMÁS KOVACSEK | ADDRESS REDACTED | | | CEL 9.67141443162138 | | | |
| 3.1.541412 | TAMÁS KUNCZ | ADDRESS REDACTED | | | BTC 0.000000010052532089<br>CEL 0.00863834694246363<br>MATIC 1.33822899054066 | | | |
| 3.1.541413 | TAMÁS LASLO | ADDRESS REDACTED | | | ADA 0.5548802954099962<br>BTC 0.00000057725770049<br>CEL 0.039547264014258 1 | | | |
| 3.1.541414 | TAMÁS LASZLO PUSKAS | ADDRESS REDACTED | | | BTC 0.00146228587745959<br>CEL 7.92675186535159<br>ETH 0.09992907 | | | |
| 3.1.541415 | TAMÁS LOCHER | ADDRESS REDACTED | | | CEL 2.42541780113595 | | | |
| 3.1.541416 | TAMÁS MAGYAR | ADDRESS REDACTED | | | BTC 0.00000011982425122 2<br>CEL 0.00067313130778289 3<br>EOS 0.00009312215821696<br>PAX 0.00114784650432924<br>USDC 0.0152101699350473 | | | |
| 3.1.541417 | TAMÁS MAGYARÓDI | ADDRESS REDACTED | | | BTC 0.0382533831118439 | | | |
| 3.1.541418 | TAMÁS MAJOR | ADDRESS REDACTED | | | CEL 0.7588340032789S21<br>COMP 0.00000686<br>ETH 0.00000027<br>LINK 0.00007141 | | | |
| 3.1.541419 | TAMÁS MARCINKOVICS | ADDRESS REDACTED | | | BTC 0.24177382562237<br>ETH 6.19763928574197 | | | |
| 3.1.541420 | TAMÁS MARIK | ADDRESS REDACTED | | | ADA 113.053264428433<br>BTC 0.050875097116507 7<br>CEL 23.569028566835 2<br>DOT 5.481513009566271<br>ETH 0.027399866770806 6<br>XRP 0.145115357660966 | | | |
| 3.1.541421 | TAMÁS MENTES | ADDRESS REDACTED | | | AVAX 0.0134694924540214<br>BNB 0.00224815760470144<br>BTC 0.00001575923683017<br>LUNC 0.009949301436713 7 | | | |
| 3.1.541422 | TAMÁS MESZAROS | ADDRESS REDACTED | | | ADA 0.27659095350572 2<br>BTC 0.00000577207206765 9<br>CEL 0.0876435084038697<br>USDC 0.3156062545825 7<br>USDT ERC20 0.000000069632873634 | | | |
| 3.1.541423 | TAMÁS MIHALYI | ADDRESS REDACTED | | | BTC 0.00021313849315 | | | |
| 3.1.541424 | TAMÁS MULLER | ADDRESS REDACTED | | | BAT 20565.4250919524<br>ETH 0.710972641260715<br>LINK 13.624617310036<br>MATIC 186.731685456236<br>UNI 0.166757578761476 | | | |
| 3.1.541425 | TAMÁS NAGY | ADDRESS REDACTED | | | BTC 0.00000010903516S1373<br>CEL 55.3130435551764<br>DOT 0.0000000000006818171<br>LINK 10.33408152 | | | |
| 3.1.541426 | TAMÁS NAGY | ADDRESS REDACTED | | | BTC 0.000000005151091024<br>CEL 0.0170671605739018 | | | |
| 3.1.541427 | TAMÁS ORBÁN | ADDRESS REDACTED | | | AAVE 6.1469202697S292<br>BTC 0.00035618405622 75<br>CEL 9.85330067622378<br>COMP 0.00000050147882851<br>DOT 0.00000005964288618<br>USDT ERC20 33.4975785878119 | | | |
| 3.1.541428 | TAMÁS PAL | ADDRESS REDACTED | | | BTC 0.0000000005563 71594<br>CEL 4.13146113767641 | | | |
| 3.1.541429 | TAMÁS PÁLYER | ADDRESS REDACTED | | | BTC 0.0025167684085890 8<br>ETH 0.02840177243897 78 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541430 | TAMÁS PÁPAI | ADDRESS REDACTED | | | BNB 0.0011191835521155<br>BTC 3.65602158840959E-05<br>CEL 12.1185387705381<br>USDC 0.244271753128614 | | | |
| 3.1.541431 | TAMAS PAPP | ADDRESS REDACTED | | | CEL 47.6980774021942 | | | |
| 3.1.541432 | TAMÁS PASZTIRAK | ADDRESS REDACTED | | | BTC 0.000001785085585659<br>ETH 1.5156246022924B | | | |
| 3.1.541433 | TAMÁS PERECZ | ADDRESS REDACTED | | | ADA 1127.87304192312<br>BTC 0.15029171125782<br>CEL 403.985261878169<br>COMP 0.98623644<br>DASH 1.499999774<br>ETH 4.56910087114606<br>MATIC 1500 | | | |
| 3.1.541434 | TAMÁS POLYAK | ADDRESS REDACTED | | | BTC 0.000000008648750583<br>CEL 0.0918784439594853<br>DASH 0.00288061390321211<br>DOT 0.0135453034651<br>ETH 0.00367389585091643<br>KNC 0.0143984477277494<br>MATIC 0.396278187336486<br>UNI 0.0385476342483<br>USDC 0.0465078254724134<br>ZEC 0.000425242999565696<br>ZRX 513.878450775025 | | | |
| 3.1.541435 | TAMÁS PÓSA | ADDRESS REDACTED | | | BTC 0.00000000025108712<br>CEL 0.25591846840503<br>PAX 1 | | | |
| 3.1.541436 | TAMÁS ROTH | ADDRESS REDACTED | | | BNB 0.00075847078830149<br>BTC 0.00800073311579769<br>CEL 55.0247726811721<br>DASH 0.00144546311393096<br>EOS 0.0193223010366273<br>LTC 0.00243454921998211<br>ZEC 0.00177278528975659 | | | |
| 3.1.541437 | TAMÁS SAL | ADDRESS REDACTED | | | BTC 0.000001193615492805 | | | |
| 3.1.541438 | TAMÁS SAMSON | ADDRESS REDACTED | | | BTC 0.000000063167884931<br>CEL 101.12397157391<br>XLM 0.000000847545499444 | | | |
| 3.1.541439 | TAMÁS SANDOR | ADDRESS REDACTED | | | BTC 0.00573375645541138<br>ETH 0.121337009283593 | | | |
| 3.1.541440 | TAMÁS SARKOZI | ADDRESS REDACTED | | | BTC 0.00000262816202064<br>USDT ERC20 404.760980354609 | | | |
| 3.1.541441 | TAMÁS SCHNEIDER | ADDRESS REDACTED | | | BNB 0.3206228755<br>BTC 0.00386946207779053<br>CEL 23.0334932473569<br>ETH 0.264047375822272<br>LTC 1.74783487926675<br>XRP 154.913549 | | | |
| 3.1.541442 | TAMÁS SEBOK | ADDRESS REDACTED | | | CEL 0.26263852548795<br>SNX 0.251727363467839 | | | |
| 3.1.541443 | TAMÁS SEBOK | ADDRESS REDACTED | | | BTC 0.000616414020523415<br>CEL 3.52609372349579 | | | |
| 3.1.541444 | TAMÁS SERES | ADDRESS REDACTED | | | CEL 0.119115336171371 | | | |
| 3.1.541445 | TAMÁS SIMON | ADDRESS REDACTED | | | BNB 0.00085215395607B705<br>BTC 6.4407619216499E-07<br>CEL 0.0129424774189308<br>PAX 0.01087074995305595<br>USDC 0.225797860340664<br>USDT ERC20 0.0139063351499868 | | | |
| 3.1.541446 | TAMÁS SKORVÁN | ADDRESS REDACTED | | | AAVE 1.0214615350655<br>BTC 0.000119833273990592<br>CEL 2398.22211024212<br>ETH 1.19097871848125<br>MATIC 110.3851507<br>SGB 303.267777207692<br>SNX 150.192700475556 | | | |
| 3.1.541447 | TAMÁS SOMOGYI | ADDRESS REDACTED | | | BTC 0.0003164185990436<br>CEL 5.71753847770427 | | | |
| 3.1.541448 | TAMÁS SOMOGYI | ADDRESS REDACTED | | | BTC 0.0000989761099B9219<br>USDC 28.9493024851368 | | | |
| 3.1.541449 | TAMÁS SPIZ | ADDRESS REDACTED | | | USDT ERC20 0.276384347445581 | | | |
| 3.1.541450 | TAMÁS STENCLI | ADDRESS REDACTED | | | BTC 0.00252172314014256<br>CEL 0.341106110262725<br>DOT 0.71744366449694<br>ETH 0.00072907893263882B<br>LINK 0.0261820241505296<br>SNX 0.296376187263367 | | | |
| 3.1.541451 | TAMÁS SUGÁR | ADDRESS REDACTED | | | ADA 0.00000003263578304111<br>BTC 0.02823322<br>CEL 31.505047952628B<br>XLM 382.06 | | | |
| 3.1.541452 | TAMÁS SZABADI | ADDRESS REDACTED | | | BTC 0.0000000951878477B<br>CEL 6.59367625057978<br>DOT 6.728<br>MATIC 89.9 | | | |
| 3.1.541453 | TAMÁS SZABO | ADDRESS REDACTED | | | ADA 0.000000435375547589<br>AVAX 5.96521387<br>BNB 1.288429004005<br>BTC 0.000942003423653982<br>CEL 400.027271874683<br>COMP 4.079<br>EOS 7.9564<br>LUNC 7.708625<br>SNX 89.50178<br>SOL 6.490233B<br>UMA 36.176<br>ZEC 5.07957117<br>ZRX 534.513345133 | | | |
| 3.1.541454 | TAMÁS SZABO | ADDRESS REDACTED | | | BTC 0.000243143723750935 | | | |
| 3.1.541455 | TAMÁS SZABÓ | ADDRESS REDACTED | | | BTC 0.00229888021171759<br>CEL 76.797326130983<br>SNX 132.8247<br>XLM 0.8 | | | |
| 3.1.541456 | TAMÁS SZEITZ | ADDRESS REDACTED | | | AVAX 6.07712638<br>BTC 0.00135771398368359<br>CEL 21.6253091222441<br>DOT 5.96156874004053<br>ETH 0.445816216181288<br>LTC 1.99759986 | AVAX 1.1848341232274 | | |
| 3.1.541457 | TAMÁS SZELES | ADDRESS REDACTED | | | CEL 0.0297175742083038<br>MATIC 0.2481967511385513 | | | |
| 3.1.541458 | TAMÁS SZERLETICS | ADDRESS REDACTED | | | BTC 0.0140073898100402<br>CEL 358.332942850629<br>DOT 250.38375243186<br>ETH 0.000762495543279271<br>LINK 99.34945585816699<br>MATIC 265.051389375592<br>SNX 15.597940232482<br>ZRX 246.67713179674B | | | |
| 3.1.541459 | TAMÁS SZIGETI | ADDRESS REDACTED | | | BTC 0.00068382967611028B2<br>CEL 96.169963210929B1 | | | |
| 3.1.541460 | TAMÁS SZUCSIK | ADDRESS REDACTED | | | BTC 0.00044971138394080B<br>CEL 25.5078678635393<br>COMP 0.38<br>ETH 0.00005231980782104<br>MATIC 0.0000002237153567079<br>SNX 4.25 | | | |
| 3.1.541461 | TAMÁS TAKÁCS | ADDRESS REDACTED | | | BNT 0.000066795134615385<br>BTC 0.00000052332366798B4<br>CEL 0.056573809659693 | | | |
| 3.1.541462 | TAMÁS TANCZOS | ADDRESS REDACTED | | | ADA 0.416755415333379<br>BTC 0.0000070671219171I7<br>MATIC 0.523338866852278 | | | |
| 3.1.541463 | TAMAS TANKO | ADDRESS REDACTED | | | BTC 0.0000000192660635<br>CEL 0.167295616676248 | | | |
| 3.1.541464 | TAMÁS TEMESI | ADDRESS REDACTED | | | BTC 0.000765719609369175<br>CEL 6.86814100693514<br>SNX 14.603 | | | |
| 3.1.541465 | TAMÁS TILK | ADDRESS REDACTED | | | EOS 0.205474599238728<br>ETH 0.0152634061950306<br>USDC 1.09656182611079 | | | |
| 3.1.541466 | TAMÁS TOKOS | ADDRESS REDACTED | | | DOT 0.0267145478232917 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | TAMÁS TOMECSKÓ-HUNYADI | ADDRESS REDACTED | | | CEL 0.37460763650145<br>LTC 0.0000000602358017<br>USDT ERC20 7.90449035259611 | | | |
| 3.1.541468 | TAMAS TONKOLY | ADDRESS REDACTED | | | BTC 0.04078069809537B | | | |
| 3.1.541469 | TAMAS TOPERCER | ADDRESS REDACTED | | | BTC 0.00133447236162469<br>USDC 437.648779267513 | | | |
| 3.1.541470 | TAMAS TOROK | ADDRESS REDACTED | | | ETH 0.01842869795300I | | | |
| 3.1.541471 | TAMÁS VARGA | ADDRESS REDACTED | | | BTC 0.000971128030825684<br>CEL 0.55097354951632S<br>ETH 0.51680756947540S<br>LINK 5.01669161261778 | | | |
| 3.1.541472 | TAMÁS VARI | ADDRESS REDACTED | | | BTC 0.01279136218712AS<br>CEL 0.29906591788804<br>ETH 0.17484337749867Z<br>XRP 6S | | | |
| 3.1.541473 | TAMÁS VINCZE | ADDRESS REDACTED | | | BTC 0.04787220926S2689<br>ETH 1.01696039378916 | | | |
| 3.1.541474 | TAMÁS VIRASZTO | ADDRESS REDACTED | | | ADA 0.0000000728000359775<br>BTC 0.00000344946498415S<br>CEL 4.03478339254045<br>XRP 0.758598802523272 | | | |
| 3.1.541475 | TAMAS WEISS | ADDRESS REDACTED | | | CEL 1.02025855563457 | | | |
| 3.1.541476 | TAMAS WELCZENBACH | ADDRESS REDACTED | | | ADA 354.043842315431<br>BNB 1.43882602784328<br>BTC 0.00526757814712366<br>ETH 0.000340814879578642<br>USDT ERC20 428.019274582441 | | | |
| 3.1.541477 | TAMAS WILHELM | ADDRESS REDACTED | | | BTC 0.00109128927361781<br>CEL 35.90582010535532<br>ETH 1.03592143208295<br>XRP 186.59 | | | |
| 3.1.541478 | TAMÁS WINKLER | ADDRESS REDACTED | | | BTC 7.10025872446312 | | | |
| 3.1.541479 | TAMÁS ZÁHONYI | ADDRESS REDACTED | | | BTC 0.034360407684815S<br>CEL 0.81744726411163<br>ETH 0.39390013286384 | | | |
| 3.1.541480 | TAMASIA SASTRADIWIRIA | ADDRESS REDACTED | | | BTC 0.173681034671396<br>CEL 272.889477184566 | | | |
| 3.1.541481 | TAMATHA ALFARO | ADDRESS REDACTED | | | BTC 0.00112884413941099<br>LINK 14.8841758306215<br>MATIC 206.908550251089 | | | |
| 3.1.541482 | TAMATI-DAVID TE OKA | ADDRESS REDACTED | | Yes | BTC 0.019836255472173<br>CEL 0.469202770117796<br>USDC 10.0813508780869<br>USDC 270.088204829548 | | | BTC 3.58746721374427<br>ETH 25.9682933387653 |
| 3.1.541483 | TAMAZ PHALODZE | ADDRESS REDACTED | | | BTC 0.000000359895729923<br>ETH 0.0000000642114718AS | | | |
| 3.1.541484 | TAMBA NYANDEMOH | ADDRESS REDACTED | | | AAVE 5.05773607393873<br>BTC 0.0111711453229521<br>COMP 1.0814822579S603<br>DOT 172.130455744076<br>ETH 0.051780388323266R<br>LINK 30.664184107825I<br>LTC 1.02765485137036<br>MANA 97.725411507B612<br>MATIC 326.352973366442<br>SNX 50.2703515690593<br>UMA 12.420353330989<br>USDC 6555.12233151569<br>XLM 1138.10304456682 | | | |
| 3.1.541485 | TAMBY KEVIN | ADDRESS REDACTED | | | CEL 33.7954733917996<br>ETH 0.000073364955653676<br>MATIC 0.239860575820S49 | | | |
| 3.1.541486 | TAMDING DOLMA | ADDRESS REDACTED | | | CEL 0.99312397490502S<br>XRP 0.504285845322197 | | | |
| 3.1.541487 | TAME PAEWAI | ADDRESS REDACTED | | | BNB 0.0060447559678621S<br>BSV 4.07240257<br>BTC 0.41286546494870Z<br>CEL 1504.506105567O6<br>DASH 1.99<br>EOS 0.00004689677291674<br>ETH 0.007903226131639663<br>SGB 65.48688123176J<br>USDC 2870.801<br>USDT ERC20 16.9940766785468<br>XRP 0.0000003168854931989 | | | |
| 3.1.541488 | TAMEKA ALDERMAN | ADDRESS REDACTED | | | ADA 0.37994288250S138<br>BTC 0.0000015117865738OI<br>LINK 0.0205185807756956 | | | |
| 3.1.541489 | TAMEKA EDMONDS | ADDRESS REDACTED | | | BTC 0.004758367170B80I2<br>ETH 0.075229702B3114403 | | | |
| 3.1.541490 | TAMEKA FLOURNOY | ADDRESS REDACTED | | | BTC 0.0020371004237O969<br>MCDAI 0.11589918777516T | | | |
| 3.1.541491 | TAMEKA FRANCIS-WHITTLE | ADDRESS REDACTED | | | BTC 0.0042580063847188 | | | |
| 3.1.541492 | TAMEKA ROGERS | ADDRESS REDACTED | | | ETH 0.0118318951379B3 | | | |
| 3.1.541493 | TAMEKA SADLER | ADDRESS REDACTED | | | BTC 0.025319964857067 | | | |
| 3.1.541494 | TAMEKA WALKER | ADDRESS REDACTED | | | ETH 0.044423284280676I | | | |
| 3.1.541495 | TAMEKIA HALL | ADDRESS REDACTED | | | ADA 45.3051862843992<br>PAX 205.181363880143<br>USDC 206.39970562863 | | | |
| 3.1.541496 | TAMELA CLAYTON | ADDRESS REDACTED | | | USDT ERC20 104.293636799173 | | | |
| 3.1.541497 | TAMELA LERMA | ADDRESS REDACTED | | | BTC 0.017548972O310214 | | | |
| 3.1.541498 | TAMER AHMED KASSEM | ADDRESS REDACTED | | | BTC 0.0013714801737986H<br>USDC 569.469575641326 | | | |
| | | | | | BSV 0.247391904011779<br>CEL 127.168410003823<br>MATIC 3786.899569S3635<br>SOL 63.579920350215<br>SUSHI 170.682044052701 | BTC 0.00000005559392309S<br>CEL 47.710871S188449 | | |
| 3.1.541499 | TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | | | BTC 0.00000032692739682Z<br>LUNC 5.3211035748215T | | | |
| 3.1.541500 | TAMER BOULES | ADDRESS REDACTED | | | BTC 0.01270243951741G8 | | | |
| 3.1.541501 | TAMER ELDIN | ADDRESS REDACTED | | | BTC 0.000001129680672156<br>LTC 0.00116368997518283<br>MATIC 2008.49202984272<br>USDC 261.57150040997A | | | |
| 3.1.541502 | TAMER HIJAWI | ADDRESS REDACTED | | | BTC 0.000017524029045663 | | | |
| 3.1.541503 | TAMER ISMET | ADDRESS REDACTED | | | BTC 2.18222767B80999E-07 | | | |
| 3.1.541504 | TAMER KHASS | ADDRESS REDACTED | | | ADA 0.01238161538119A7<br>BTC 0.000000371608850017<br>ETH 0.0000078758352969S6<br>LTC 0.0000114937108366888<br>USDT ERC20 0.0738580798313079 | ADA 0.0054145680569689<br>ETH 0.00000082655777219<br>ETH 0.000000092970143008<br>USDC 0.006<br>XLM 0.0251 | | |
| 3.1.541505 | TAMER MAMDOOH AZMY | ADDRESS REDACTED | | | AVAX 0.1087934526612B9<br>CEL 46.9089307337669<br>COMP 0.0000093978281635814<br>DOT 0.274774815424782<br>ETH 0.0162441302987961<br>LTC 0.00000734398528608I<br>MATIC 0.216621402790119<br>SNX 0.021008412274351G<br>SOL 0.0836991632246535<br>USDC 0.01007619012393O4<br>USDT ERC20 0.006889598252610A3<br>XLM 3.307902548921B8 | AVAX 0.0000002344381545J3<br>DOT 0.00000067781150450S<br>ETH 0.0000001201820626443<br>SOL 0.0000006204447426A2<br>USDC 0.0000003715348613B3 | | |
| 3.1.541506 | TAMER MASSALHA | ADDRESS REDACTED | | | ADA 2372.94357399955<br>BTC 1.43905030917994<br>CEL 78.4582094010725<br>DOT 157.633109471184<br>ETH 2.273372273591T1<br>LINK 53.4469829585208<br>MATIC 1757.57105679333<br>SNX 123.352836754586<br>UNI 6.1033063223241I6<br>XLM 1056.13302795225 | BTC 0.0658874<br>ETH 0.2719749 | | |
| 3.1.541507 | TAMER MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | | | BTC 0.00353466463915917 | | | |
| 3.1.541508 | TAMER POLAT | ADDRESS REDACTED | | | CEL 0.00026364053828089I<br>ETH 0.000001176364726551 | | | |
| 3.1.541509 | TAMER SARABBI | ADDRESS REDACTED | | | ADA 0.327097752424591 | | | |
| 3.1.541510 | TAMER SOLIMAN | ADDRESS REDACTED | | | USDC 0.0157318950530I3<br>BCH 33.554198225625I | | | |
| 3.1.541511 | TAMER TALAAT SAID TADROUS | ADDRESS REDACTED | | | BTC 0.2057538456854923<br>BTC 0.0649975419993574<br>CEL 0.1241029094339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541512 | TAMER YOGURTCULAR | ADDRESS REDACTED | | | BTC 0.0044138623096261B | | | |
| 3.1.541513 | TAMERA SINGLER | ADDRESS REDACTED | | | BTC 0.000063449581516505 | BTC 0.0488546956482041 | | |
| 3.1.541514 | TAMERA WATLING | ADDRESS REDACTED | | | BTC 0.06221606642102B | | | |
| | | | | | CEL 0.14382071734280T | | | |
| | | | | | ETH 0.098913618359519J | | | |
| | | | | | XRP 102.481506583945 | | | |
| 3.1.541515 | TAMERLAN KARGIEV | ADDRESS REDACTED | | | LTC 0.499664271310757 | | | |
| 3.1.541516 | TAMESHIA TYLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.541517 | TAMI ACKERSON | ADDRESS REDACTED | | | BTC 0.000027854727776542 | BTC 0.000000000293093B879 | | |
| 3.1.541518 | TAMI FLATLEY | ADDRESS REDACTED | | | BCH 3.27499275247681 | | | |
| | | | | | BTC 0.045837324571B631 | | | |
| | | | | | ETH 0.013398612537404 | | | |
| | | | | | LINK 0.025835197438204 | | | |
| | | | | | XLM 4014.69793367315 | | | |
| 3.1.541519 | TAMI KING | ADDRESS REDACTED | | | BTC 0.000523326622912273 | | | |
| | | | | | CEL 82.0373998409342 | | | |
| | | | | | LINK 10 | | | |
| | | | | | LTC 12.05 | | | |
| | | | | | SNX 7 | | | |
| 3.1.541520 | TAMI KUKOSKY | ADDRESS REDACTED | | | ADA 53.5409789238803 | MANA 25.70102201 | | |
| | | | | | AVAX 0.508979025B11236 | | | |
| | | | | | BTC 0.002916436831442S7 | | | |
| | | | | | DOT 1.48523605204752 | | | |
| | | | | | MATIC 20.149229683247 | | | |
| | | | | | SOL 0.375396226918084 | | | |
| | | | | | USDC 1565.004754B6632 | | | |
| 3.1.541521 | TAMI LITTON | ADDRESS REDACTED | | | BTC 0.00187647015706423 | | | |
| | | | | | USDC 1107.71057635691 | | | |
| 3.1.541522 | TAMI MCVAY | ADDRESS REDACTED | | | BTC 0.001642971451570B9 | | | |
| 3.1.541523 | TAMI TAN | ADDRESS REDACTED | | | BTC 0.001183573913B915 | | | |
| 3.1.541524 | TAMI WILLIAMS | ADDRESS REDACTED | | | ETH 1.53440350B2545 | | | |
| 3.1.541525 | TAMIA FOSTER | ADDRESS REDACTED | | | BTC 0.00110184477220537 | | | |
| | | | | | USDC 4166.3693740955 | | | |
| | | | | | BAT 0.000000044371042726 | | | |
| | | | | | BCH 0.000000480897128BB | | | |
| | | | | | BTC 0.000000000054065897 | | | |
| | | | | | ETH 0.000000012194095966 | | | |
| | | | | | USDC 0.000000435296616096 | | | |
| | | | | | USDT ERC20 0.77567051651B021 | | | |
| 3.1.541526 | TAMIA PARKER | ADDRESS REDACTED | | | ETH 0.00019183010121S165 | | | |
| | | | | | XRP 547.484858011164 | | | |
| | | | | | ZEC 0.000536417824352261 | | | |
| 3.1.541527 | TAMICA BURTON | ADDRESS REDACTED | | | BTC 0.00007636317461348 | | | |
| | | | | | CTC 0.00047978936559812 | | | |
| | | | | | LTC 0.000133127363371909 | | | |
| | | | | | XLM 0.039561908S021132 | | | |
| 3.1.541528 | TAMIE SNODGRASS | ADDRESS REDACTED | | | USDC 1.1217500271258 | | | |
| 3.1.541529 | TAMIUL ALI | ADDRESS REDACTED | | | USDC 0.001073154098921 | | | |
| 3.1.541530 | TAMIKA AMENDA | ADDRESS REDACTED | | | USDT ERC20 0.071499038461S384 | | | |
| 3.1.541531 | TAMIKA BOYCE | ADDRESS REDACTED | | | BTC 0.00276828509167997 | | | |
| | | | | | CEL 0.0474591106437296 | | | |
| 3.1.541532 | TAMIKA BRYAN | ADDRESS REDACTED | | | XRP 0.706975414916837 | | | |
| | | | | | BTC 0.0000636775336115B | BTC 0.000000000305369351 | USDC 22.2621428663458 | |
| | | | | | CEL 0.000040538026172363A | SNX 0.103387085087213 | | |
| | | | | | SNX 0.000195395161151248 | | | |
| | | | | | USDC 0.0217789496956371 | | | |
| 3.1.541533 | TAMIKA BUCHANAN | ADDRESS REDACTED | | | BCH 0.00257478639390068 | | | |
| 3.1.541534 | TAMIKA DAWN EERDEN | ADDRESS REDACTED | | | LTC 0.001140003459193764 | | | |
| | | | | | BTC 0.00000955760714670T | | | |
| 3.1.541535 | TAMIKA DICKERSON | ADDRESS REDACTED | | | USDC 1.23476851353853 | | | |
| 3.1.541536 | TAMIKA GOLDSON | ADDRESS REDACTED | | | BTC 0.000388251519464534 | | | |
| | | | | | ETH 0.09232251258B1539 | | | |
| | | | | | BTC 1.31071622114479E-05 | | | |
| | | | | | LINK 0.0076343845181458I | | | |
| | | | | | MATIC 251.934813664287 | | | |
| | | | | | USDC 1.59997089186645 | | | |
| 3.1.541537 | TAMIKA HUNTER | ADDRESS REDACTED | | | USDC 0.0029282743B275648 | | | |
| 3.1.541538 | TAMIKA LEWIS | ADDRESS REDACTED | | | BCH 0.000404247181027797 | BSV 0.424954116634197 | | |
| | | | | | BSV 0.008080253849508435 | | | |
| | | | | | BTC 0.1137647087B96639 | | | |
| | | | | | CEL 1.1294887312457 | | | |
| | | | | | COMP 0.000681010359744743 | | | |
| | | | | | EOS 3.58887006290016 | | | |
| | | | | | ETH 0.00234704921344858 | | | |
| | | | | | LINK 13.6297140360434 | | | |
| | | | | | LTC 0.00125018998556625 | | | |
| | | | | | MCDAI 0.074854974776S774 | | | |
| | | | | | SGB 190.341128211383 | | | |
| | | | | | SNX 3.29921941137614 | | | |
| | | | | | USDC 6.15996978341531 | | | |
| | | | | | XLM 123.1559308495 | | | |
| | | | | | XRP 0.000000723255455067 | | | |
| 3.1.541539 | TAMIKA MITCHELL | ADDRESS REDACTED | | | BTC 0.0000010979189919 | | | |
| | | | | | ETH 0.000411423749100978 | | | |
| | | | | | MANA 0.00741815497112166 | | | |
| | | | | | MATIC 0.2305860176T642 | | | |
| 3.1.541540 | TAMIKA PIGFORD | ADDRESS REDACTED | | | BTC 0.00105995975773298 | | | |
| 3.1.541541 | TAMIKA S WASHINGTON | ADDRESS REDACTED | | | XRP 1003.532146 | | | |
| 3.1.541542 | TAMIKA WHITE | ADDRESS REDACTED | | | ETH 0.00145618T3356222 | | | |
| | | | | | AAVE 2.02857308850411 | XLM 0.0000009 | | |
| | | | | | ADA 272.9505607358S7 | | | |
| | | | | | BTC 0.0323742836951113 | | | |
| | | | | | DOT 8.87588831152698 | | | |
| | | | | | MATIC 788.187731266521 | | | |
| | | | | | USDC 4702.04684706813 | | | |
| | | | | | XLM 5684.51868634995 | | | |
| 3.1.541543 | TAMIKA WRIGHT | ADDRESS REDACTED | | | BTC 0.0000026867B9490044 | | | |
| | | | | | COMP 0.00004380631318728B | | | |
| | | | | | ETH 0.000126427782451324 | | | |
| 3.1.541544 | TAMIKA WRIGHT | ADDRESS REDACTED | | | 1INCH 3.53896760249297 | | | |
| | | | | | BTC 0.000000316320S232 | | | |
| | | | | | COMP 0.0596462883577461 | | | |
| | | | | | MANA 53.312098520256 | | | |
| | | | | | MATIC 14.83205364465619 | | | |
| 3.1.541545 | TAMIKO FELLS | ADDRESS REDACTED | | | BTC 0.00142731568192 36 | | | |
| 3.1.541546 | TAMIKO TUFUGA | ADDRESS REDACTED | | | BTC 0.0008533902766994911 | | | |
| | | | | | USDC 426.457200802143 | | | |
| 3.1.541547 | TAMILA CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.00000000950730415X | | | |
| | | | | | CEL 0.000089512041806924 | | | |
| | | | | | LTC 0.000492301462660936 | | | |
| 3.1.541548 | TAMILA SAMSONIDZE | ADDRESS REDACTED | | | USDC 0.000900297113163938 | | | |
| | | | | | ETH 0.000003551150784334 | | | |
| 3.1.541549 | TAMILALAGAN MOORTHI | ADDRESS REDACTED | | | BTC 0.00000003508640186 | | | |
| 3.1.541550 | TAMILMARAN MAHADEVEN | ADDRESS REDACTED | | | ETC 0.000000597103490755 | | | |
| | | | | | LTC 0.000431482503294 | | | |
| 3.1.541551 | TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | | | AAVE 0.00005694761066T297 | ADA 0.000000524851355893 | | |
| | | | | | ADA 1.22407B5594138 | BTC 0.54 | | |
| | | | | | BAT 287.046337112919 | DOT 0.000000000B3323247 | | |
| | | | | | BTC 0.01061935295384117 | ETH 9.5 | | |
| | | | | | DOT 0.142009699776535 | | | |
| | | | | | ETH 0.350224107961495 | | | |
| | | | | | LTC 8.80071749706675 | | | |
| | | | | | MATIC 115.039362475B8 | | | |
| | | | | | MCDAI 0.0085170954467362 | | | |
| | | | | | OMG 0.00572520282667317 | | | |
| | | | | | USDC 0.065634002242A952 | | | |
| | | | | | ZEC 0.000111216010064457 | | | |
| 3.1.541552 | TAMILSELVI SOUNDARAJAN | ADDRESS REDACTED | | | CEL 116.301057465154 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.541553 | TAMILVENTHAN JAYABALAN | ADDRESS REDACTED | | | BTC 0.00062809253039589 | | | |
| | | | | | ETH 0.250881201017647 | | | |
| 3.1.541554 | TAMIM ALTAMIMI | ADDRESS REDACTED | | | XRP 100.527730756907 | | | |
| 3.1.541555 | TAMIM ARYAN | ADDRESS REDACTED | | | ADA 0.1124536216612327 | | | |
| | | | | | BTC 0.15600506099393 | | | |
| | | | | | DOT 0.166813885432922 | | | |
| | | | | | ETH 1.29402413901079 | | | |
| | | | | | MATIC 0.211438545474514 | | | |
| 3.1.541556 | TAMIM DEHAIBI | ADDRESS REDACTED | | | ETH 0.000048981782412943 | | | |
| 3.1.541557 | TAMIM EHSAN | ADDRESS REDACTED | | | ADA 289.91586321281B | | | |
| | | | | | BTC 0.062679430067S132 | | | |
| | | | | | CEL 306.556468029663 | | | |
| | | | | | ETH 1.42005926264084 | | | |
| | | | | | MCDAI 30.0259153B46615 | | | |
| | | | | | USDC 0.247131294084896 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541558 | TAMIM KHADDASH | ADDRESS REDACTED | | | BTC 0.00049680158447215 | | | |
| 3.1.541559 | TAMIM SUJAT | ADDRESS REDACTED | | | BTC 1.2174035547105<br>CEL 202.437643127602<br>ETH 10.0842920001929<br>LINK 0.16619203708048<br>SGB 27.777403988353<br>SNX 0.00000335098382453<br>UNI 0.000733362794121944<br>USDC 25176.3325142462<br>USDT ERC20 0.0771260686193<br>XRP 0.00205082073657 | | | |
| 3.1.541560 | TAMINAH BROWN | ADDRESS REDACTED | | | BTC 0.00055978031328087 | | | |
| 3.1.541561 | TAMIR ABRAHAMI | ADDRESS REDACTED | | | ETH 0.88987733193598 | | | |
| 3.1.541562 | TAMIR AMIE | ADDRESS REDACTED | | | BTC 1.4639713061023<br>LTC 2.047287367311416 | | | |
| 3.1.541563 | TAMIR BOTZER | ADDRESS REDACTED | | | BTC 0.000002480249665875 | | BTC 0.051206156119715 | |
| 3.1.541564 | TAMIR KOREN | ADDRESS REDACTED | | | LTC 1.01390741587751 | | | |
| 3.1.541565 | TAMIR NISIM ALIMA | ADDRESS REDACTED | | Yes | ETH 2.00063061210032<br>USDC 1093.416008229905<br>BTC 0.386063985064988<br>CEL 790.644674585725<br>ETH 2.009749583479051<br>MATIC 14438.9785338371<br>USDC 380.531326732367 | BTC 0.00599425122216154<br>USDC 100 | | BTC 0.00788939074179996 |
| 3.1.541566 | TAMIR RAITER | ADDRESS REDACTED | | | AVAX 0.162053037802751<br>BCH 0.00740234091604481<br>BSV 0.00885563992363341<br>BTC 0.00000275698722813<br>CEL 2.8526134200948<br>ETH 0.00002306483030782<br>SGB 463.499728420672<br>SNX 2.13102769753524<br>USDC 0.02754758811924<br>USDT ERC20 21.85537297101<br>XRP 2.199491300950<br>ZEC 0.019417338418592 | BTC 0.0000000060942136<br>USDC 0.0000000715301774 | | |
| 3.1.541567 | TAMIR TAWFIR | ADDRESS REDACTED | | | ADA 4575.91274800398<br>ETH 5.7425781178819<br>MATIC 8125.10964728703 | | | |
| 3.1.541568 | TAMIR WHEELER-WEAVER | ADDRESS REDACTED | | | BTC 0.000003827004260931161<br>CEL 0.01676650835975<br>USDC 0.235968686541418 | | | |
| 3.1.541569 | TAMIRA TYLER | ADDRESS REDACTED | | | BCH 0.00071126292693473<br>MANA 0.030137955747107 | BCH 0.000000431571380741 | | |
| 3.1.541570 | TAMIREA COOPER | ADDRESS REDACTED | | | ADA 2935.00735847647<br>DOT 140.79401982162<br>ETH 5.29456264220<br>LINK 142.47548091770<br>MATIC 1401.7591268242<br>SOL 85.11292401442 | | | |
| | | | | | USDC 1.10262343420008 | | | |
| 3.1.541571 | TAMIRES ALÉS | ADDRESS REDACTED | | | ADA 0.15053827725 | | | |
| 3.1.541572 | TAMIRES CARVALHO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001554491549185 | | | |
| 3.1.541573 | TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.034065707503113<br>CEL 0.247786106514 | | | |
| 3.1.541574 | TAMIRRAJAN MURUGAIAN | ADDRESS REDACTED | | | MCDAI 72.661866260881<br>ADA 0.00369740232164 | | | |
| 3.1.541575 | TAMISHA COY | ADDRESS REDACTED | | | BUSD 0.206363025890 | | | |
| 3.1.541576 | TAMISHA MAYES | ADDRESS REDACTED | | | CEL 1.07700386589667<br>BAT 5.00111106037<br>BTC 0.00570381575749<br>ETH 0.0000010509873958<br>ETH 0.000401277649409<br>XLM 0.007741396577119 | | | |
| 3.1.541577 | TAMIZHSELVAN SAMPATH | ADDRESS REDACTED | | | BTC 0.000000792754022307<br>USDT ERC20 0.36303752464121 | | | |
| 3.1.541578 | TAMLYN RUDOLPH | ADDRESS REDACTED | | | BTC 0.000541458575749647<br>CEL 51.6601991039868 | | | |
| 3.1.541579 | TAMLYN VAN ZYL | ADDRESS REDACTED | | | BCH 3.21926990842796<br>BTC 0.2162990322547648<br>CEL 169.533361589777<br>ETH 0.0147654574701259<br>LINK 625.156581856929<br>LTC 10.6529576891378<br>MATIC 13088.0587783258<br>SGB 2508.78426543744<br>XRP 9.08178524241836 | | | |
| 3.1.541580 | TAMMAM DAYYOUB | ADDRESS REDACTED | | | BAT 0.000147791201999942<br>BCH 0.000457185477427897<br>LINK 0.000238344023651872<br>MATIC 0.010809174364934<br>SNX 69.8377695526534<br>ZRX 0.0002471904642081<br>56 | BAT 0.60704041584660<br>BCH 0.000000054032463979<br>LINK 0.000000238977576644<br>MATIC 0.00000003815264893<br>23 | | |
| 3.1.541581 | TAMMAR JALAL | ADDRESS REDACTED | | | BTC 0.0009260<br>CEL 1.40387474480606<br>ETH 0.024720381710662 | | | |
| 3.1.541582 | TAMMARA HOWE | ADDRESS REDACTED | | | ADA 0.181130789010535<br>BTC 0.0050624419833670<br>MATIC 57.5079629951455<br>USDC 60.015518678180 | | | |
| 3.1.541583 | TAMMI BROWN | ADDRESS REDACTED | | | BTC 0.000453794293999904 | | | |
| 3.1.541584 | TAMMI BRUDNER | ADDRESS REDACTED | | | ETH 0.00020497568844356 | | | |
| 3.1.541585 | TAMMI CONRAD | ADDRESS REDACTED | | | ETH 0.025519671640075 | | | |
| 3.1.541586 | TAMMI DANN-GLENNIE | ADDRESS REDACTED | | | SNX 0.03352248855229<br>BTC 0.0133421<br>CEL 410.648671095594<br>ETH 0.286330906431257<br>MATIC 834.381509513892 | | | |
| 3.1.541587 | TAMMI DZIUBA FRONEK | ADDRESS REDACTED | | | BCH 0.1787657009767<br>BSV 0.17359535758723<br>BTC 0.127796082957827<br>ETH 1.0934939200691<br>LTC 5.475065391833 | | | |
| 3.1.541588 | TAMMI LEE | ADDRESS REDACTED | | | BTC 0.043982620483025<br>ETH 0.132663043240887 | | | |
| 3.1.541589 | TAMMI LYNN WALSH | ADDRESS REDACTED | | | USDC 102.385056725939 | | | |
| 3.1.541590 | TAMMI WOLFF | ADDRESS REDACTED | | | BTC 0.29541616996202<br>ETH 4.34888004519701<br>USDC 23311.59940584 | | | |
| 3.1.541591 | TAMMIE EGGERTON | ADDRESS REDACTED | | | BTC 0.0008032549249376<br>USDC 738.117174066862 | | | |
| 3.1.541592 | TAMMIE GOODWIN | ADDRESS REDACTED | | | BTC 0.000384492880861454 | | | |
| 3.1.541593 | TAMMIE HILLMAN | ADDRESS REDACTED | | | BTC 0.000316237172717991<br>CEL 1.09945300998105 | | | |
| 3.1.541594 | TAMMIE HUYNH | ADDRESS REDACTED | | | BTC 0.12428490257151<br>DOT 10.619990578975<br>ETH 1.216715329808<br>MATIC 1283.62889469999 | ETH 0.00890747 | | |
| 3.1.541595 | TAMMIE JEANETTE | ADDRESS REDACTED | | | BTC 0.000607884975208976<br>DOT 0.0118288705758084<br>MCDAI 0.267610478967208 | | | |
| 3.1.541596 | TAMMIE KALLIANGAS | ADDRESS REDACTED | | | BTC 0.00102239559865409<br>ETH 0.1837986778479904<br>LINK 17.0636945891169<br>MATIC 246.95871786711 | | | |
| 3.1.541597 | TAMMIE LONG | ADDRESS REDACTED | | | USDC 0.122243992407744 | | | |
| 3.1.541598 | TAMMIE NGUYEN | ADDRESS REDACTED | | | ADA 6.337354883565578<br>AVAX 0.1593413080769<br>BTC 0.050854283817308<br>ETH 5.61216035691369<br>MCDAI 0.03154565651746561<br>USDC 83.260685109676 | | | |
| 3.1.541599 | TAMMIE NGUYEN | ADDRESS REDACTED | | | AVAX 0.160329737758113<br>BTC 0.158241278853706<br>ETH 3.945686643363 | | | |
| 3.1.541600 | TAMMIE PARISH | ADDRESS REDACTED | | | ADA 316.684226322012<br>BTC 0.771060762436616<br>CEL 1.11624717295298<br>DOGE 4382.53413649471<br>ETH 0.2690575677381<br>LTC 2.872061239958856<br>SOL 1.0182889130765<br>2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541601 | TAMMIE PARROTT | ADDRESS REDACTED | | | ADA 45.266235191289<br>BTC 0.00218569089706536 | | | |
| 3.1.541602 | TAMMIE PRATT | ADDRESS REDACTED | | | BCH 6.29265786822465<br>BTC 0.349020747017753<br>CEL 1.1193682380218<br>EOS 0.00381622487872146<br>ETH 0.22115765593201<br>SGB 0.984094690687083<br>USDT ERC20 3.40612334417774<br>XRP 8775.62758105291<br>ZRX 1499.08125736195 | | | |
| 3.1.541603 | TAMMIE RENEA BUCHANAN | ADDRESS REDACTED | | | USDC 0.0194392284805485 | | | |
| 3.1.541604 | TAMMIE ROY | ADDRESS REDACTED | | | BTC 0.00837965250091402<br>CEL 46.7145493298736<br>MCDAI 40.1326506222069 | | | |
| 3.1.541605 | TAMMIE WALDROP | ADDRESS REDACTED | | | AVAX 1.96684274830433<br>BTC 0.00132000159385294<br>ETH 0.688589107174389<br>GUSD 44.8860775401697<br>LINK 15.16085826427401<br>MATIC 195.711199936143<br>SNX 28.2750039787142<br>SOL 15.3470063987799<br>USDC 55.3042457275105 | | | |
| 3.1.541606 | TAMMIKA EVANS | ADDRESS REDACTED | | | BTC 0.0000039396573773114<br>ETH 0.0000547782680009059<br>USDC 0.269831783481517 | | | |
| 3.1.541607 | TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | | | CEL 0.0066385328823836<br>ETH 1.00627712145099<br>XLM 101.04388753042<br>XRP 0.12517691359179 | | | |
| 3.1.541608 | TAMMR ELBAZZ | ADDRESS REDACTED | | | BTC 0.000334378337619722 | | | |
| 3.1.541609 | TAMMO DE WILDE | ADDRESS REDACTED | | | BTC 0.00336695080007574<br>UNI 411.847166576B5<br>USDC 11011.3226694309 | | | |
| 3.1.541610 | TAMMO GUNST | ADDRESS REDACTED | | | ETH 0.0000034095699994934 | | | |
| 3.1.541611 | TAMMO JONGE | ADDRESS REDACTED | | | MATIC 0.285854834426337 | | | |
| 3.1.541612 | TAMMOUZ ELSHEIKH | ADDRESS REDACTED | | | CEL 752.815028513456<br>USDC 35029.9082740677 | | | |
| 3.1.541613 | TAMMY ALI | ADDRESS REDACTED | | | BTC 0.000492742330589161<br>CEL 57.865000293722<br>ETH 0.80278244 | | | |
| 3.1.541614 | TAMMY ARCH | ADDRESS REDACTED | | | CEL 1.12650033329587<br>DASH 0.00239211087461742<br>CEL 0.08846012991672B7<br>COMP 0.0300B831<br>DASH 0.0291849 | | | |
| 3.1.541615 | TAMMY BAERGEN | ADDRESS REDACTED | | | BTC 0.018705190474236J | | | |
| 3.1.541616 | TAMMY BEAVERS | ADDRESS REDACTED | | | ADA 155.920880810657<br>BTC 0.0597363903932788<br>DOT 7.20866531804121<br>LINK 2.15475316627439<br>MATIC 189.515156153172<br>SNX 7.38387186731901 | | | |
| 3.1.541617 | TAMMY BLEVINS | ADDRESS REDACTED | | | BTC 0.00128949893001904<br>ETH 0.0179040486967766 | | | |
| 3.1.541618 | TAMMY BRONSON | ADDRESS REDACTED | | | ADA 1251.78321504457<br>AVAX 20.527236668617<br>BTC 0.9595467392J173<br>DOT 68.807963963524<br>EOS 7.0096467790206J<br>ETC 12.444182475052B<br>ETH 6.28829156575263<br>LINK 60.44405490562737<br>MATIC 2603.5883977B382<br>XLM 0.168470877438128 | | | |
| 3.1.541619 | TAMMY BUSH | ADDRESS REDACTED | | | BTC 0.00570347020881271<br>ETH 0.004445738167031T9<br>SNX 5.97450841657916 | | | |
| 3.1.541620 | TAMMY CAUDILL | ADDRESS REDACTED | | | ADA 1037.49703826036<br>AVAX 16.4757208742161<br>BTC 0.491223955062573<br>DOGE 1130.66392415486<br>DOT 80.3530020478603<br>ETH 5.45007834199101<br>LINK 82.64495516148<br>LUNC 21.698469275472<br>MATIC 849.81403180247<br>SOL 30.319354788905 | AVAX 1.31370049594714<br>BTC 0.000500812977999997 | | |
| 3.1.541621 | TAMMY CHADEZ | ADDRESS REDACTED | | | BTC 0.000387684874937322<br>CEL 191.98242601656<br>CEL 11.246547587512J<br>XRP 0.000000296894872027 | | | |
| 3.1.541622 | TAMMY CHAN | ADDRESS REDACTED | | | ADA 0.368688436844221<br>BTC 0.00000000405858526<br>CEL 74.7388950236163<br>ETH 0.92085 | | | |
| 3.1.541623 | TAMMY CHAN | ADDRESS REDACTED | | | BTC 0.0315538040560791<br>CEL 2498.39783575484<br>ETH 4.38982944414057<br>USDC 10.2830183337941 | | | |
| 3.1.541624 | TAMMY CHIOK | ADDRESS REDACTED | | | BTC 0.00289516011506774<br>ETH 0.170582886442838 | | | |
| 3.1.541625 | TAMMY CLARK | ADDRESS REDACTED | | | ADA 30.5851864396051<br>BTC 0.000216446226343691<br>ETH 0.024121860943634T | | | |
| 3.1.541626 | TAMMY CONDREN | ADDRESS REDACTED | | | BTC 0.0508027978969S1<br>BTC 0.000181023792442511<br>COMP 0.290947061812946<br>ETH 0.00398358531664259M<br>MATIC 80.665131631702<br>MCDAI 38.4278698940482<br>SNX 12.3938588846079<br>USDC 1.3551569509S163<br>ZRX 106.98875202965 | | | |
| 3.1.541627 | TAMMY CROWE | ADDRESS REDACTED | | | BTC 0.3083007942398J6<br>ETH 1.03315662134297<br>USDC 0.576917548000SSS | | | |
| 3.1.541628 | TAMMY DEMETRE | ADDRESS REDACTED | | | ADA 162.791720002127<br>BTC 0.00279042404888579<br>COMP 0.0209269274453544<br>DOT 1.96328268734447<br>ETH 0.20910006755444<br>LINK 1.40997351833149<br>LTC 0.559768893951922<br>MATIC 25.3965917776448<br>USDC 762.372818439275<br>XLM 147.32518231485B | | | |
| 3.1.541629 | TAMMY DO | ADDRESS REDACTED | | | ADA 167.28006745538<br>BTC 0.00176726197539772<br>CEL 0.0322641462794228<br>DOT 27.807928790B467<br>MATIC 67.0997750776281 | | | |
| 3.1.541630 | TAMMY DO | ADDRESS REDACTED | | | BTC 0.000001895177627556<br>ETH 0.00000019933544B721<br>MATIC 0.00160532818390517<br>USDC 0.340475082389297 | | | |
| 3.1.541631 | TAMMY ELIZABETH EDWARDS | ADDRESS REDACTED | | | ETH 0.0016512889834347B | | | |
| 3.1.541632 | TAMMY EUGENE | ADDRESS REDACTED | | | BTC 0.00000426 | | | |
| 3.1.541633 | TAMMY FERONE | ADDRESS REDACTED | | | CEL 0.313824456890937 | | | |
| 3.1.541634 | TAMMY FLORENCE P SIMPSON | ADDRESS REDACTED | | | BTC 0.000672600126280067 | | | |
| 3.1.541635 | TAMMY FORBES | ADDRESS REDACTED | | | LTC 0.6436279551520442<br>MATIC 207.534677406631 | | | |
| 3.1.541636 | TAMMY FULTZ | ADDRESS REDACTED | | | BTC 0.0722377503866786<br>MATIC 179.736250181904<br>SNX 5.09793624971811<br>BTC 0.000000044739211524<br>DOT 0.0196470630S1111<br>ETH 0.00000059956507331202<br>SOL 0.000010557519721729 | BTC 0.000000006694506671<br>DOT 0.0000000000073785352<br>SOL 0.000000000443328B03 | | |
| 3.1.541637 | TAMMY GREER | ADDRESS REDACTED | | | CEL 14.7828066442667 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541638 | TAMMY GROVER | ADDRESS REDACTED | | | AVAX 19.4305682912729<br>BTC 0.0371531706771783<br>DOT 13.115736812380B<br>ETH 3.9078725470560T<br>LINK 87.584801508612B<br>MANA 0.040035763791661T<br>MATIC 1423.735109101J<br>SOL 15.166153091157S<br>USDC 53355.0520413163<br>XLM 1116.215727648S | AVAX 0.0201247735962P7<br>BTC 0.000031S3<br>ETH 0.0004116756B3145179<br>SOL 0.013711721<br>USDC 1 | | |
| 3.1.541639 | TAMMY GRUDZELANEK | ADDRESS REDACTED | | | BTC 0.0319826063402J3 | | | |
| 3.1.541640 | TAMMY HARRISON | ADDRESS REDACTED | | | BTC 0.0977526529124431<br>CEL 204.262124719759<br>DOT 0.0547203890001001<br>ETH 0.9425689736323J<br>LINK 0.0116290181332436<br>LTC 0.0012888194363717J<br>MANA 0.612220764854744<br>MATIC 0.282248099352257<br>SOL 0.00551585269353576<br>USDC 0.395182869639584 | BTC 0.0009381<br>ETH 0.036937601411759<br>SOL 0.0000013897747560J4<br>USDC 4.621 | | |
| 3.1.541641 | TAMMY HENNIG | ADDRESS REDACTED | | | BTC 0.00628833050840355 | | | |
| 3.1.541642 | TAMMY JENKS | ADDRESS REDACTED | | | ADA 18447.800888416J<br>BTC 0.25691544356329T<br>ETH 44.3577143571753 | BTC 0.00256874 | | |
| 3.1.541643 | TAMMY JOHNSON | ADDRESS REDACTED | | | ETH 0.00137707070318393 | | | |
| 3.1.541644 | TAMMY JOHNSON | ADDRESS REDACTED | | | USDC 0.225296325192364 | | | |
| 3.1.541645 | TAMMY JOSEPH | ADDRESS REDACTED | | | ETH 0.0202538133825727531<br>ETH 0.016364986059614X9 | | | |
| 3.1.541646 | TAMMY KING | ADDRESS REDACTED | | | SNX 0.336091464524855 | | | |
| 3.1.541647 | TAMMY KRETSCHMANN | ADDRESS REDACTED | | | USDC 0.0999999685406792X6<br>ADA 41.9718819913838<br>BTC 0.0090931454569284463<br>CEL 0.3164712974947S3<br>ETH 0.1171761351414J4<br>TCAD 4495.0235500542S | | | |
| 3.1.541648 | TAMMY LAM | ADDRESS REDACTED | | | ADA 169.83167374489B<br>BTC 3.56656490069799E-06 | | | |
| 3.1.541649 | TAMMY LANETTE JONES | ADDRESS REDACTED | | | USDC 0.009928215609105J9<br>AVAX 0.1344084693939S8<br>BTC 0.00509700440276336 | | | |
| 3.1.541650 | TAMMY LASICH | ADDRESS REDACTED | | | ADA 47.119833099673B | | | |
| 3.1.541651 | TAMMY LOUGHRAN | ADDRESS REDACTED | | | BTC 0.00169881350767072<br>CEL 410.030732864759<br>ETH 0.7272543685062T7<br>MATIC 883.272184721B<br>USDC 10 | | | |
| 3.1.541652 | TAMMY MAHURIN | ADDRESS REDACTED | | | BTC 0.00106204287916163 | | | |
| 3.1.541653 | TAMMY MARIE HARRISON | ADDRESS REDACTED | | | ETH 0.00149102924815251 | | | |
| 3.1.541654 | TAMMY MARSHALL | ADDRESS REDACTED | | | BAT 261.80097126S159<br>BCH 0.0629879730S4334<br>BSV 0.0135388308254233<br>BTC 0.07710601535182T9<br>CEL 1.14706372185174<br>DASH 0.386592691049705<br>ETH 0.7315558789716J1<br>LINK 2.06947006977384<br>LTC 5.82241439717881<br>SGB 7.8755415076024<br>SNX 6.02860872756962<br>XRP 0.00000004131484641BB<br>ZEC 0.39107027S807765<br>ZRX 69.03428600S064 | | | |
| 3.1.541655 | TAMMY MEYN-ROGENESS | ADDRESS REDACTED | | | ADA 0.05576526792507J3<br>BTC 0.0361744652996364<br>ETH 0.341763873S605B4 | BTC 0.05999685 | | |
| 3.1.541656 | TAMMY MILLER | ADDRESS REDACTED | | | USDC 0.0387424739161S15 | | | |
| 3.1.541657 | TAMMY MINCHALA | ADDRESS REDACTED | | | BTC 0.000618178594480081<br>USDC 11.88740744442237 | USDC 0.00000027194489827 | | |
| 3.1.541658 | TAMMY MORAN | ADDRESS REDACTED | | | BTC 0.0270339943629943 | | | |
| 3.1.541659 | TAMMY MYERS | ADDRESS REDACTED | | | BTC 0.00162705962068903<br>MATIC 2174.198880757T | | | |
| 3.1.541660 | TAMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.0021545970696331<br>USDC 1306.53583895533 | | | |
| 3.1.541661 | TAMMY PHAM | ADDRESS REDACTED | | | BTC 1.25180113814731<br>ETH 20.31191S116327 | BTC 0.0078100751608763S | | |
| 3.1.541662 | TAMMY REES | ADDRESS REDACTED | | | USDC 267.092299273987<br>BCH 0.824401969185745<br>BTC 0.000014179753150982<br>MATIC 933.432957337915 | | | |
| 3.1.541663 | TAMMY ROBISON | ADDRESS REDACTED | | | AAVE 2.46292160096577<br>BAT 1532.01352327651<br>BCH 1.07489623186502<br>BSV 0.2716536709938B2<br>BTC 0.0847758327446022<br>CEL 1.12890950392997<br>COMP 0.0425406395173024<br>DASH 6.102889114766J9<br>EOS 7.206043597847J2<br>ETC 35.0257475811867<br>ETH 0.5771717534460249<br>LINK 93.4003998190505<br>LTC 1.37852156904942<br>MCDAI 7.027361518171S<br>OMG 61.078653589417J2<br>SGB 103.25918080100J3<br>SNX 44.5278618919J44<br>USDC 0.000000616260451925<br>XLM 2044.71542483374<br>XRP 0.1750172660474<br>ZEC 0.326607826474041<br>ZRX 2105.37042643095 | | | |
| 3.1.541664 | TAMMY SCHEPP | ADDRESS REDACTED | | | BTC 0.000003470215910S9<br>CEL 0.1583588852147S<br>USDC 12.9008254423632 | | | |
| 3.1.541665 | TAMMY SEVERSON | ADDRESS REDACTED | | | AAVE 2.55129623510242<br>BAT 1227.9845958D214<br>BNT 0.008507142762313B<br>BTC 0.429477835939256<br>CEL 1.12754283921898<br>COMP 0.661871603030603<br>DASH 4.26363098250S41<br>EOS 0.007955292263988643<br>ETC 0.001360998782D8753<br>ETH 12.035960498J069<br>LINK 96.192633968530S6<br>LTC 0.00064317045386097S<br>MATIC 5718.3745895638S<br>MCDAI 6.97141532429188<br>OMG 0.005452247101861J7<br>SGB 283.428065693J46<br>SNX 96.2411714519731<br>UNI 134.0494318408J7<br>USDC 26216.760659757<br>XLM 945.480865994J1<br>XRP 0.00000008646625859B1<br>ZEC 3.34931628534551<br>ZRX 17066.1407495412 | | | |
| 3.1.541666 | TAMMY SEYBOLD | ADDRESS REDACTED | | | BTC 0.0360154701531646<br>CEL 257.308560044275<br>USDC 1198.21490054655 | | | |
| 3.1.541667 | TAMMY SHOCKLEY | ADDRESS REDACTED | | | USDC 0.0316631222415786 | | | |
| 3.1.541668 | TAMMY SILBAUGH | ADDRESS REDACTED | | | BTC 0.000524890658023075<br>COMP 0.00181943649565398<br>KNC 415.079204121714<br>MATIC 478.591851947415<br>USDC 0.45218538681152 | | | |
| 3.1.541669 | TAMMY TILLERY | ADDRESS REDACTED | | | ETH 0.0202301175416344 | | | |
| 3.1.541670 | TAMMY TOWNSEND | ADDRESS REDACTED | | | CEL 3.07668694026782 | | | |
| 3.1.541671 | TAMMY TRAN | ADDRESS REDACTED | | | BTC 0.0302883757912717 | | | |
| 3.1.541672 | TAMMY TRUJILLO | ADDRESS REDACTED | | | BTC 0.00000005121705486 | | | |
| 3.1.541673 | TAMMY TRUONG | ADDRESS REDACTED | | | BTC 0.0168006763079748<br>LTC 3.04344519413822<br>SNX 6.0141924853053T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541674 | TAMMY TSANG | ADDRESS REDACTED | | | BTC 0.0009601080389897124 CEL 0.87190941834221B ETH 1.05601970663503 | | | |
| 3.1.541675 | TAMMY VALDEZ | ADDRESS REDACTED | | | USDC 0.05788365324430I6 | | | |
| 3.1.541676 | TAMMY VODINH | ADDRESS REDACTED | | | MATIC 2952.95523452501 | | | |
| 3.1.541677 | TAMMY WASHINGTON | ADDRESS REDACTED | | | BTC 0.000012673881472856 | BTC 0.00000029 | | |
| 3.1.541678 | TAMMY WRIGHT GARRETT | ADDRESS REDACTED | | | ETH 0.0016309485651313 | | | |
| 3.1.541679 | TAMMY WUNSCH | ADDRESS REDACTED | | | USDC 1155.20209684856 | | | |
| 3.1.541680 | TAMMY WURZEL | ADDRESS REDACTED | | | BNB 0.01025707101546889 | | | |
| 3.1.541681 | TAMMY ZIDIEGHA | ADDRESS REDACTED | | | ETH 0.008441492695447981 | | | |
| 3.1.541682 | TAMO DUSKE | ADDRESS REDACTED | | | ADA 0.00000834610455587 BNB 0.0008182600035321758 BTC 0.00012729259197699 CEL 0.16331118199798 ETH 1.79181458843905 USDC 6.14753746317999E-07 | | | |
| 3.1.541683 | TAMON OSHIMO | ADDRESS REDACTED | | Yes | BTC 0.00212570874742468 CEL 0.27867489731O624 USDC 0.02862425144593564 | | | BTC 0.197291874166475 |
| 3.1.541684 | TAMOOR WAHEED | ADDRESS REDACTED | | | CEL 7.74722853526691 | | | |
| 3.1.541685 | TAMOTSU TOME | ADDRESS REDACTED | | Yes | ADA 8.95271106719302 BTC 0.0002734730094741S1 ETH 0.002084073685598B2 MATIC 36.0923235197316 USDC 3.82636269990535 | BTC 0.26549153921397 ETH 0.0847343940940258 MATIC 19342.621359553 | | BTC 0.51771751477070G ETH 56.4346333135274 |
| 3.1.541686 | TAMRA COLLINS | ADDRESS REDACTED | | | USDC 511.387365184555 | | | |
| 3.1.541687 | TAMRA HENEREY | ADDRESS REDACTED | | | USDT ERC20 492.4867446927122 AVAX 5.36955676447Z8 COMP 0.5295974734553I93 DOT 16.1945919732119 ETH 0.44216B639935162 LUNC 8.83223492117813 MATIC 184.411268359278 SNX 0.00737537895139485 USDT ERC20 108.82211621787J XLM 30.0318041695104 | | | |
| 3.1.541688 | TAMRA SULLIVAN | ADDRESS REDACTED | | | BTC 0.0004048557569682173 | | | |
| 3.1.541689 | TAMRONGCHAI NOONPUGDEE | ADDRESS REDACTED | | | MATIC 0.003871003582962189 | | | |
| 3.1.541690 | TAMRYN GILFILLAN | ADDRESS REDACTED | | | BTC 2.59093276382T7 ETH 4.58526432061207 LUNC 64.3069127926556 MATIC 875.699361085173 | | | |
| 3.1.541691 | TAMSIN WALLS | ADDRESS REDACTED | | | BTC 0.0000000003315349538 CEL 2212.93965708867 DOT 97.4640005706774 LINK 303.54062242916 XAUT 0.6235705381670I8 | | | |
| 3.1.541692 | TAMSIN WOODMAN | ADDRESS REDACTED | | | BTC 0.001095220470241J1 BUSD 1515.11692100869 CEL 242.798308979227 ETH 0.0730068616Z2252 | | | |
| 3.1.541693 | TAMUKA MUSWENGWA | ADDRESS REDACTED | | | AAVE 0.00658019898313879 BNT 83.611354105B049 BTC 0.0001807490240910I76 BUSD 0.0406870819069998 CEL 77.3201299684319 COMP 1.04351116684687 DOT 113.405128400798 ETH 5.61056496028158 LINK 10.32744829205181 LTC 4.06521491850762 LUNC 7.7924268262324S MANA 566.847445746389 MATIC 1.08703732837614 SGB 77.034234721142G SNX 0.14200755130089S UNI 0.002846193062686Z2 USDC 3228.104 USDT ERC20 2.83383544135045 XRP 39.9229226201139 | | | |
| 3.1.541694 | TAMUNOKURO JAMES | ADDRESS REDACTED | | | CEL 0.11384610794478 DASH 0.00836306779070524512 MATIC 0.3072958568413G | | | |
| 3.1.541695 | TAMUNOMIEBAKA IGOBOBO | ADDRESS REDACTED | | | CEL 1.0881249743379 | | | |
| 3.1.541696 | TAMUNOMIENYEBIM JOSIAH ADAWARI | ADDRESS REDACTED | | | AVAX 0.25440635312586S | | | |
| 3.1.541697 | TAMUNOMUEBI KIRIYEOFORI | ADDRESS REDACTED | | | ADA 0.15517126874109G | | | |
| 3.1.541698 | TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | | | BTC 0.001136234518B0468 ADA 0.079060461B580885 BCH 0.00043655913457288T BNB 0.00328417106845385 BSV 0.0004260739958102741 CEL 11.737448829891B DOT 0.00526179666379806 LINK 0.00131657476668695 LUNC 0.00629900158347374 SOL 0.002612721318534G5 XRP 0.060779380032Z028 | | | |
| 3.1.541699 | TAMY GAZDO | ADDRESS REDACTED | | | BTC 0.05751196114328Z5 ETH 1.790723124S3556 USDC 2209.42550587762 | | | |
| 3.1.541700 | TAMZID HOSSAIN | ADDRESS REDACTED | | | BTC 0.0010111230340411349 | | | |
| 3.1.541701 | TAN AMOS | ADDRESS REDACTED | | | CEL 5.1051840917639 DASH 0.00190629391134495 OMG 0.03927852279521S1 XLM 1.75042114306213 | | | |
| 3.1.541702 | TAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.0047718441334319X4 | | | |
| 3.1.541703 | TAN BA NGUYEN | ADDRESS REDACTED | | | ADA 0.14303223872538Z BTC 0.26329639039149J ETH 19.013278063591B USDC 51209.591550B671 | CEL 43.2900432900432 | | |
| 3.1.541704 | TAN BENG CHOON | ADDRESS REDACTED | | | BTC 0.00177790583235099 CEL 4.29329909428289 LTC 0.02196727024343I8 | | | |
| 3.1.541705 | TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | | | BTC 0.0623111264277572 | | | |
| 3.1.541706 | TAN BIEN CHING | ADDRESS REDACTED | | | ADA 1845.59020018521 AVAX 29.0611671546142 BTC 0.225314483953I96 CEL 443.120793124815 DOT 277.074573106417 ETH 11.4960899B865J17 MATIC 2375.07040224906 PAXG 0.5026217755136 SNX 529.705987780991 SOL 21.2649633590832 USDC 0.943948193013774 | | | |
| 3.1.541707 | TAN BO YUAN | ADDRESS REDACTED | | | BTC 0.000109911788487662 DOT 0.177292724140Z ETH 0.00298645096069634 LUNC 1.23070729902061 SNX 0.001505878434797099 XLM 7.32056562095493 XTZ 17.7915081542017 | | | |
| 3.1.541708 | TAN BOON LIANG | ADDRESS REDACTED | | | AAVE 63.3046625244453 AVAX 0.09009211384441O1 BNB 0.000510106869447404 BTC 4.1143398067420I9 CEL 2.29035012960I01 ETH 0.002013387658465S8 LINK 0.964613623958746 SOL 0.01050210466088342 | | | |
| 3.1.541709 | TAN BUI | ADDRESS REDACTED | | | BTC 0.0068642961529J784 | | | |
| 3.1.541710 | TAN BURNLEY | ADDRESS REDACTED | | | BTC 0.0015409318502J915 COMP 0.22947934061O959 DASH 0.0001993564915228609 ETH 7.14074480412606-05 LINK 2.2265300870398 PAX 58.3732375159266 | | | |
| 3.1.541711 | TAN CALEB | ADDRESS REDACTED | | | BTC 0.0000000018433699 CEL 1.88687712862478 LTC 0.000000000603351665 XRP 0.0000000041190860043 | | | |
| 3.1.541712 | TAN CHANG | ADDRESS REDACTED | | | LINK 1376.44690174756 SNX 495.264624518149 | | | |
| 3.1.541713 | TAN CHE KUM | ADDRESS REDACTED | | | BTC 0.070148009362144B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.541714 | TAN CHEE CHAI | ADDRESS REDACTED | | | BTC 0.0019431681131428<br>CEL 14.500171991779<br>ETH 0.30217595251941<br>USDC 211.94141893084S | | | |
| 3.3.541715 | TAN CHEE HIAP | ADDRESS REDACTED | | | BTC 0.0037073982510964<br>ETH 0.00165023547654151<br>XRP 394.580582417272 | | | |
| 3.3.541716 | TAN CHEE KIN | ADDRESS REDACTED | | | BTC 1.252695797677996.06<br>DOT 0.263258888456B4<br>ETH 0.00058313971749395 | | | |
| 3.3.541717 | TAN CHEE YEE | ADDRESS REDACTED | | | BTC 0.000300809752602054<br>USDT ERC20 210.670093681826 | | | |
| 3.3.541718 | TAN CHEK FU | ADDRESS REDACTED | | | BTC 0.049378843778B162<br>ETH 0.40658155405128S<br>USDC 17.8330033448994<br>USDT ERC20 0.0540110612038835 | | | |
| 3.3.541719 | TAN CHEK KUI | ADDRESS REDACTED | | | BTC 0.020097171631280B<br>CEL 5.09605285976A6 | | | |
| 3.3.541720 | TAN CHEK MEN | ADDRESS REDACTED | | | BTC 0.013717803707237<br>CEL 6.14753259760076 | | | |
| 3.3.541721 | TAN CHENG YEN | ADDRESS REDACTED | | | ADA 3537.99064472496<br>BTC 0.10117161046393S<br>CEL 0.53407520396048I<br>DOGE 983.963757<br>DOT 415.235466125256<br>LUNC 0.0629950257598428<br>XRP 9.16984872132467<br>XTZ 1.18835476312996E-07 | | | |
| 3.3.541722 | TAN CHIN KEON | ADDRESS REDACTED | | | BTC 0.00282980487285286<br>CEL 1.590096439411375 | | | |
| 3.3.541723 | TAN CHINYIK | ADDRESS REDACTED | | | BTC 0.00254331202760555<br>XRP 1352.85134768935 | | | |
| 3.3.541724 | TAN CHUN FOOI | ADDRESS REDACTED | | | BTC 0.00107577270202303<br>USDC 0.417129643046289 | | | |
| 3.3.541725 | TAN CHON EIK | ADDRESS REDACTED | | | BTC 2.1675762110799BE-06<br>USDT ERC20 1.2854319430189 | | | |
| 3.3.541726 | TAN CHONG PENG | ADDRESS REDACTED | | | BTC 0.00000000464232766S<br>CEL 0.486084333043903<br>XLM 10 | | | |
| 3.3.541727 | TAN CHOON GUAN | ADDRESS REDACTED | | | CEL 1.0912335904586G | | | |
| 3.3.541728 | TAN CHOON SENG | ADDRESS REDACTED | | | BTC 0.001661905003764I31 | | | |
| 3.3.541729 | TAN CHOON SHENG | ADDRESS REDACTED | | | ETH 0.242575927017087<br>BTC 0.0000001547512155SB<br>USDT ERC20 0.2590142981739344 | | | |
| 3.3.541730 | TAN CHOR HENG | ADDRESS REDACTED | | | BTC 0.0141436362872662<br>CEL 7.99973866113179<br>DOT 200.438143653411<br>ETH 1.237209083853Z7 | | | |
| 3.3.541731 | TAN CHOR TECK | ADDRESS REDACTED | | | BTC 0.0013306068557303<br>ETH 0.43073384135453G<br>MATIC 1231.46015799157<br>USDC 0.46598001009069O2 | | | |
| 3.3.541732 | TAN CHOW LIN | ADDRESS REDACTED | | | BNB 0.000000000224675877<br>CEL 0.00000000009900445592<br>CEL 593.2398729588<br>ETH 1.0057666<br>LINK 203.9436893Z | | | |
| 3.3.541733 | TAN CHUAN | ADDRESS REDACTED | | | BTC 0.00100687441304531<br>CEL 14.2561958544872<br>ETH 0.0227433567017494<br>USDC 390.88928003715A4 | | | |
| 3.3.541734 | TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | | | BTC 0.00710753155342128<br>CEL 7.02260662111167<br>ETH 0.12883713 | | | |
| 3.3.541735 | TAN CHUN KEAT SETH | ADDRESS REDACTED | | | BTC 0.465877057564141<br>ETH 1.03371268278978<br>MATIC 1794.294447Z7521 | | | |
| 3.3.541736 | TAN CHUN KIT | ADDRESS REDACTED | | | BTC 0.000011105283015377 | | | |
| 3.3.541737 | TAN CIN KEAN | ADDRESS REDACTED | | | BTC 0.0000369061273534251<br>ETH 0.00995451601488585 | | | |
| 3.3.541738 | TAN COLIN | ADDRESS REDACTED | | | BTC 0.09481459189205113 | | | |
| 3.3.541739 | TAN DE LI | ADDRESS REDACTED | | | BTC 0.00128356674828056<br>CEL 107.786408765058<br>ETH 3.867722779697A4 | | | |
| 3.3.541740 | TAN DE XUN | ADDRESS REDACTED | | | CEL 19.2448259351085<br>ETH 0.866573403876822 | | | |
| 3.3.541741 | TAN DING KAI | ADDRESS REDACTED | | | BTC 0.0000001424418017I3<br>USDC 0.05729446933077I7<br>ETH 0.0000039565698708B<br>USDC 0.01437931205862O2 | | | |
| 3.3.541742 | TAN DO | ADDRESS REDACTED | | | USDC 0.0131644336527OB | | | |
| 3.3.541743 | TAN DONG | ADDRESS REDACTED | | | BTC 0.0000035951112850686<br>CEL 1.147810063137I1<br>USDC 0.0226600916009134 | BTC 0.00000000512618627<br>USDC 0.000000066185783961Z | | |
| 3.3.541744 | TAN EMILY | ADDRESS REDACTED | | | BTC 0.0008063163568754I1 | | | |
| 3.3.541745 | TAN EN WEI MAK | ADDRESS REDACTED | | | BTC 0.002231457284B4I63 | | | |
| 3.3.541746 | TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | | | USDC 422.748338383628<br>CEL 0.000000022295345967<br>LUNC 0.002<br>SOL 0.00001115150921198G | | | |
| 3.3.541747 | TAN ERICSON | ADDRESS REDACTED | | | BTC 0.0071769176103251Z<br>CEL 3.9874331403330B<br>USDC 11.4815516710404 | | | |
| 3.3.541748 | TAN EU | ADDRESS REDACTED | | | CEL 13.3554928742837<br>LTC 0.00008<br>MATIC 0.008271583324430Z<br>USDC 466.8118747849I<br>XRP 0.0000003115633267Z | | | |
| 3.3.541749 | TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | | | BTC 0.0011173728208989<br>DOT 0.232594015136691<br>ETH 0.043266954956164<br>LINK 0.0739020842056S7 | | | |
| 3.3.541750 | TAN GALANT TANSON | ADDRESS REDACTED | | Yes | ADA 406.300058971827<br>BCH 0.000067947121S8248<br>BNB 0.000049416480541659<br>BTC 0.30944310897716G<br>CEL 118.101123423561<br>ETH 5.168535682055663<br>LINK 0.0015198354347967Z<br>LTC 0.000583947364797706<br>LUNC 13.4298540209712<br>MATIC 109.880935942002<br>SOL 8.81590347624579<br>USDC 10046.1340745289<br>USDT ERC20 5490.0891352121<br>ZEC 0.0006176608897169G3 | | | BTC 0.46277619584B456 |
| 3.3.541751 | TAN GEE PIN | ADDRESS REDACTED | | | BTC 0.0046027491426167G<br>CEL 4.735237363232I44<br>ETH 0.000342505301254258<br>MATIC 465.1773131607176 | | | |
| 3.3.541752 | TAN GEK SOON | ADDRESS REDACTED | | | CEL 0.00120253406681S94<br>CEL 0.0137678456234B | | | |
| 3.3.541753 | TAN GEOK CHUAN | ADDRESS REDACTED | | | BTC 0.00000012924315280S<br>ETH 0.000001994857491772 | | | |
| 3.3.541754 | TAN GUEK HUA | ADDRESS REDACTED | | | BTC 0.000000967026883O6<br>ETH 0.00115991865191679 | | | |
| 3.3.541755 | TAN HAN | ADDRESS REDACTED | | | BTC 0.0011127748817A632<br>XRP 0.4895135307507O5 | | | |
| 3.3.541756 | TAN HAN KHOON | ADDRESS REDACTED | | | BNB 1.23639512775679 | | | |
| 3.3.541757 | TAN HAN PIN | ADDRESS REDACTED | | | BTC 0.0017283123431542S<br>ADA 0.317284208980768 | | | |
| 3.3.541758 | TAN HAO | ADDRESS REDACTED | | | BTC 0.00172947B65828294<br>USDT ERC20 0.1669690956867465 | | | |
| 3.3.541759 | TAN HAR GUAT | ADDRESS REDACTED | | | BTC 0.0000078137559944I36<br>USDC 0.014705451317582 | | | |
| 3.3.541760 | TAN HENG | ADDRESS REDACTED | | | BNB 0.000834804129571119 | | | |
| 3.3.541761 | TAN HOANG | ADDRESS REDACTED | | Yes | BTC 0.000204144901926008<br>ETH 0.12011532921951<br>SOL 97.7556314585B7<br>USDC 17.6664551607699 | BTC 0.0072850665437447I3<br>SOL 0.31169903071721<br>USDC 200 | | BTC 2.47527943515097<br>SOL 38.5059684251058 |
| 3.3.541762 | TAN HOCK HENG | ADDRESS REDACTED | | | ADA 146.11697517420S<br>BTC 0.000000009167561571<br>CEL 0.958215799826877<br>USDC 1.92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541763 | TAN HOCK SING | ADDRESS REDACTED | | | BTC 0.00265027575531663<br>ETH 0.287633389309381 | | | |
| 3.1.541764 | TAN HON LI | ADDRESS REDACTED | | | ADA 270.286274475447<br>BTC 0.00007594843596792<br>CEL 116.067680465802<br>ETH 0.000665979976330691<br>XRP 277.18330468347 | | | |
| 3.1.541765 | TAN HONG JIN | ADDRESS REDACTED | | | BTC 0.00144509311926199<br>ETH 0.00129234729553843 | | | |
| 3.1.541766 | TAN HONG RAY | ADDRESS REDACTED | | | CEL 91.3965612011289<br>ETH 0.57266 | | | |
| 3.1.541767 | TAN HONG RUI | ADDRESS REDACTED | | | BTC 0.0000000243854318S<br>CEL 303.97381710239Z | | | |
| 3.1.541768 | TAN HONG ZHI | ADDRESS REDACTED | | | BTC 0.000001807605699133<br>LTC 0.0018916746887028 | | | |
| 3.1.541769 | TAN HOON WEE | ADDRESS REDACTED | | | CEL 4.589771487062B2 | | | |
| 3.1.541770 | TAN HSI HSU | ADDRESS REDACTED | | | BTC 0.000738070362737358<br>CEL 3.3435875060150S | | | |
| 3.1.541771 | TAN HUANG TAT MOSES | ADDRESS REDACTED | | | BTC 0.0000171496257583B7<br>ETH 0.00279899584375344<br>XRP 0.325454643920817 | | | |
| 3.1.541772 | TAN HUAT | ADDRESS REDACTED | | | ADA 720.959541811663<br>BNB 1.23305075224065<br>BTC 0.00107208415231887<br>CEL 119.931341919194<br>USDT ERC20 2214.332452 | | | |
| 3.1.541773 | TAN HUI BOON | ADDRESS REDACTED | | | BNB 1.40786881155302<br>BTC 0.00002034642710413B<br>CEL 0.07167932647876B1<br>ETH 0.00195478609715403<br>LTC 0.00009558061176207B<br>USDC 7533.76947668777 | | | |
| 3.1.541774 | TAN HUI TIN | ADDRESS REDACTED | | | BTC 0.000133485180906972<br>MATIC 517.316402971403 | | | |
| 3.1.541775 | TAN HUI | ADDRESS REDACTED | | | BTC 0.000003214787545561<br>GUSD 0.835740021064535 | | | |
| 3.1.541776 | TAN HUYNH | ADDRESS REDACTED | | | BTC 0.00113872204456798<br>ETH 0.248593726354988 | | | |
| 3.1.541777 | TAN IKEDA | ADDRESS REDACTED | | | BTC 0.0260430646341254<br>ETH 0.296796468651125 | | | |
| 3.1.541778 | TAN JACKSON ZHE SHENG | ADDRESS REDACTED | | | BTC 0.00000029786000446B<br>USDC 0.4053854832480D2 | | | |
| 3.1.541779 | TAN JEREMY | ADDRESS REDACTED | | | BTC 1.565806993707990-06<br>CEL 0.0000985880513644563<br>USDC 0.4022893054991083<br>USDT ERC20.0006749603231503I4 | | | |
| 3.1.541780 | TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | | | BTC 0.00171821868557116<br>CEL 0.94254571438339<br>ETH 0.00119276349023372 | | | |
| 3.1.541781 | TAN JIA HONG | ADDRESS REDACTED | | | ETH 0.00163215797773737 | | | |
| 3.1.541782 | TAN JIA HUI | ADDRESS REDACTED | | | BTC 0.000000031442796244<br>CEL 0.00122468828550341<br>USDC 0.16782138735097 | | | |
| 3.1.541783 | TAN JIA LIANG | ADDRESS REDACTED | | | BTC 0.0016791411636788J<br>CEL 9.32749531388262<br>ETH 0.00150360120324025<br>XRP 13391.342672017 | | | |
| 3.1.541784 | TAN JIA MIN | ADDRESS REDACTED | | | BNB 0.00191016149525B6<br>BTC 0.000001513591875283<br>USDT ERC20 0.459192043289719 | | | |
| 3.1.541785 | TAN JIAN WEI | ADDRESS REDACTED | | | BTC 0.0000010693514407387<br>ETH 0.193154492278633<br>LTC 18.1626723226839<br>USDC 57.5861338121806<br>USDT ERC20 0.00642975959510639 | | | |
| 3.1.541786 | TAN JIE WEI | ADDRESS REDACTED | | | BTC 0.0000000389193251199<br>DOGE 0.22129390819699J<br>USDC 0.040238597583976B | | | |
| 3.1.541787 | TAN JIN SUAN | ADDRESS REDACTED | | | BTC 0.0000024976258237077<br>USDT ERC20 0.47968300623702 | | | |
| 3.1.541788 | TAN JIN WEI | ADDRESS REDACTED | | | BTC 0.313801228775549<br>CEL 4.18530104224S7<br>XRP 1336.362248S4432 | | | |
| 3.1.541789 | TAN JINLONG | ADDRESS REDACTED | | | BTC 0.00173888482797223<br>ETH 0.505127986858131 | | | |
| 3.1.541790 | TAN JOSHUA | ADDRESS REDACTED | | | CEL 0.0243863651020531<br>ETH 8.23449767808999E-06<br>KLM 0.019709759821943 | | | |
| 3.1.541791 | TAN JUN HONG | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.541792 | TAN JUN XIAN | ADDRESS REDACTED | | | BTC 0.000016677641124687<br>ETH 0.000084678182360182<br>KLM 0.2502726501I0571 | | | |
| 3.1.541793 | TAN JUN YUAN | ADDRESS REDACTED | | | BTC 0.009506594B9704338 | | | |
| 3.1.541794 | TAN JUN ZHI | ADDRESS REDACTED | | | USDC 130.844589582607 | | | |
| 3.1.541795 | TAN JUNG AN AN | ADDRESS REDACTED | | | BCH 0.00404156<br>BTC 0.0021395<br>CEL 4.98330617786293<br>DASH 0.1630267T<br>LTC 0.0001<br>MATIC 0.25278533<br>XRP 202.13117123898Z | | | |
| 3.1.541796 | TAN JUNG WEYN | ADDRESS REDACTED | | | BTC 0.035411162465765J<br>CEL 25.542154275152J<br>ETH 0.484415287026506<br>XLM 215.4933236 | | | |
| 3.1.541797 | TAN JUNN KEAT SAMUEL | ADDRESS REDACTED | | | BTC 0.433190286462642 | | | |
| 3.1.541798 | TAN KAI MIN | ADDRESS REDACTED | | | BTC 0.00106110469221191<br>CEL 21.2218717368193 | | | |
| 3.1.541799 | TAN KAIWEN | ADDRESS REDACTED | | | ADA 2.13.029597493521<br>BTC 0.00081078681340413<br>CEL 0.794413995066894<br>XRP 497.458796977667 | | | |
| 3.1.541800 | TAN KAY MENG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.541801 | TAN KEN JIN | ADDRESS REDACTED | | | BTC 0.00117644976504483 | | | |
| 3.1.541802 | TAN KIAN TENG GLENSON | ADDRESS REDACTED | | | ETH 0.000191702266692424<br>SNX 114.29385011209J | | | |
| 3.1.541803 | TAN KIN MENG | ADDRESS REDACTED | | | BTC 0.00004728001602D747 | | | |
| 3.1.541804 | TAN KOH YEE | ADDRESS REDACTED | | | BTC 0.00172131002793072<br>CEL 1.68753453385887<br>XRP 600 | | | |
| 3.1.541805 | TAN KOK CHUAN | ADDRESS REDACTED | | | ADA 0.0542724118278D6<br>BTC 0.0000000240888951137 | | | |
| 3.1.541806 | TAN KOK HUA (CHEN GUOHUA) | ADDRESS REDACTED | | | CEL 0.04778730011610G2<br>ETH 0.00165441446663517 | | | |
| 3.1.541807 | TAN KONG JIAT | ADDRESS REDACTED | | | BTC 0.0023421427I132625<br>USDC 408.686030943776 | | | |
| 3.1.541808 | TAN KORAL | ADDRESS REDACTED | | | CEL 0.5083015989902823<br>ETH 0.000123471169459J9 | | | |
| 3.1.541809 | TAN KUANG IAN | ADDRESS REDACTED | | | ETH 0.00152291835648384 | | | |
| 3.1.541810 | TAN KWAN | ADDRESS REDACTED | | | BTC 0.0000083706127960D3<br>CEL 0.000628318813537165S | | | |
| 3.1.541811 | TAN LAI HENG | ADDRESS REDACTED | | | ADA 6.49417038253982<br>BTC 0.0303584210506775<br>USDC 42.2199435946625 | | | |
| 3.1.541812 | TAN LAT LAI | ADDRESS REDACTED | | | BTC 0.00000000840166422Z<br>CEL 26.3904059732704 | | | |
| 3.1.541813 | TAN LAY HONG | ADDRESS REDACTED | | | USDT ERC20 0.000000895809101567<br>BTC 0.0475597253133758<br>ETH 1.3254697051027J9<br>USDC 2557.8860935694 | | | |
| 3.1.541814 | TAN LAY HOON | ADDRESS REDACTED | | | ADA 0.046098360995226J<br>BTC 0.0000008914371764J19<br>LUNC 0.00180317955696121<br>XRP 124.0335121105475 | | | |
| 3.1.541815 | TAN LE | ADDRESS REDACTED | | | LUNC 0.00075533336347042G | | | |
| 3.1.541816 | TAN LI ZHENG | ADDRESS REDACTED | | | BTC 0.00183040305505959<br>CEL 3.27152829297194<br>ETH 0.61366845807512S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541817 | TAN LIA THENG | ADDRESS REDACTED | | | ADA 61.1<br>AVAX 6.23010227755278<br>BTC 0.00105158844170292<br>CEL 6.229759378271<br>DOGE 628.28466342087<br>ETH 0.206617611044447<br>LINK 14.132967<br>MATIC 163.956 | | | |
| 3.1.541818 | TAN LIAO LI-CHU | ADDRESS REDACTED | | | ADA 0.493046087458489<br>BTC 0.0303697057379674<br>USDC 42.2895872191396 | | | |
| 3.1.541819 | TAN LING | ADDRESS REDACTED | | | BTC 0.000011005126618402<br>CEL 0.0247222499574624 | | | |
| 3.1.541820 | TAN LING GODWIN | ADDRESS REDACTED | | | AAVE 0.00130771362156484<br>BTC 0.0000001133228125487<br>ETH 0.000183459849616404<br>MANA 0.0233956030204433<br>MATIC 0.0563653210680657<br>USDC 0.592610588362194 | | | |
| 3.1.541821 | TAN LING KEE | ADDRESS REDACTED | | | CEL 0.1012573479923 46 | | | |
| 3.1.541822 | TAN LING SENG | ADDRESS REDACTED | | | BTC 0.0000023531038753654<br>USDT ERC20 1.83014567120909 | | | |
| 3.1.541823 | TAN LING VON | ADDRESS REDACTED | | | BTC 0.0000000051100139 52<br>USDT ERC20 0.37633043841684 6 | | | |
| 3.1.541824 | TAN MAI | ADDRESS REDACTED | | | BTC 0.0010237845319212 8<br>ETH 1.03415813063379 | | | |
| 3.1.541825 | TAN MEI YI | ADDRESS REDACTED | | | BTC 0.0000003250611446559<br>XRP 0.350444777930289 | | | |
| 3.1.541826 | TAN MING | ADDRESS REDACTED | | | BTC 0.00126738572631 683<br>USDC 1104.96828884539 | | | |
| 3.1.541827 | TAN NGUAN KHOON | ADDRESS REDACTED | | | BTC 0.0000056457640281 73<br>CEL 211.540525088459<br>ETH 0.05210415784331 1<br>USDC 0.019531051238865 5 | | | |
| 3.1.541828 | TAN NGUYEN | ADDRESS REDACTED | | Yes | AVAX 0.146231636840078<br>BTC 0.00025911933941087 5<br>ETH 0.0020950024493659<br>MATIC 5363.97251771 47<br>USDC 0.075835853161545 4 | ADA 12022.1923931184<br>BTC 0.00000000740142870 1<br>USDC 0.00000009521397448 15 | | ADA 12551.17989988 15 |
| 3.1.541829 | TAN NGUYEN | ADDRESS REDACTED | | | ADA 0.187364384519317<br>BTC 0.0000093374155649 15 | | | |
| 3.1.541830 | TAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0610406230213874<br>BTC 0.000001462938949<br>MANA 0.0032140124424020 7<br>MATIC 0.111148826079716<br>XLM 0.0286221990205399 | ADA 0.00000080489177739 02<br>BTC 0.0000000097912630 07<br>XLM 0.00000006340568260 7 | | |
| 3.1.541831 | TAN NGUYEN | ADDRESS REDACTED | | | BNB 0.00414717989399419<br>BTC 0.0000814577559229 16 | | | |
| 3.1.541832 | TAN NING XIN | ADDRESS REDACTED | | | BTC 0.0017406978526345 1<br>CEL 1.82251536895646 | | | |
| 3.1.541833 | TAN PEI LING | ADDRESS REDACTED | | | XRP 627.7614<br>BTC 0.0000000045968261 53 | | | |
| 3.1.541834 | TAN PHAM | ADDRESS REDACTED | | | CEL 0.610073944790725<br>BTC 0.0000014510058881 73<br>USDC 1.03375211852192<br>USDT ERC20 0.321478950 6331 | | | |
| 3.1.541835 | TAN PHAM | ADDRESS REDACTED | | | ETH 0.00000358578173287<br>USDC 0.024945423662757 5 | | | |
| 3.1.541836 | TAN PHAN | ADDRESS REDACTED | | | BCH 26.376191467893 4<br>BTC 4.2023351050199 E-06<br>ETH 0.00010545125898434<br>USDC 0.01275969555429 | | | |
| 3.1.541837 | TAN PHAN | ADDRESS REDACTED | | | MCDAI 0.032735147657561<br>XLM 0.548324112061911 | | | |
| 3.1.541838 | TAN PHANG | ADDRESS REDACTED | | | BTC 0.0000005496394746 46<br>CEL 0.2413258570 2903<br>ETH 0.00137167507430023<br>LUNC 0.0860894240046312<br>XLM 14.0422687 17452 | | | |
| 3.1.541839 | TAN PHILIP | ADDRESS REDACTED | | | BNB 0.00060000524496655 8<br>CEL 0.0028576440331337 | | | |
| 3.1.541840 | TAN PHILLIP NGUYEN | ADDRESS REDACTED | | | CEL 0.0128795564094688 | BTC 0.00008251 | | |
| 3.1.541841 | TAN PHONG PHAN | ADDRESS REDACTED | | | ETH 3.19183542088625 | | | |
| 3.1.541842 | TAN PHUONG TRAN | ADDRESS REDACTED | | | BTC 0.0671745058591696 | | | |
| 3.1.541843 | TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | | | ADA 1.40545499255684<br>AVAX 0.0329087772622921<br>BTC 0.0000002389023236252<br>DOT 0.06162527103619899<br>ETH 0.0000022518381913 07<br>LUNC 38.10503307696 58<br>SOL 0.0124565395554812<br>XTZ 0.394363041520126 | | | |
| 3.1.541844 | TAN QI XIAN | ADDRESS REDACTED | | | ADA 0.256971998470448<br>BNB 2.33365566812990 06<br>BTC 0.0000303541284659 123<br>USDT ERC20 0.562553995621 477 | | | |
| 3.1.541845 | TAN QING HAO | ADDRESS REDACTED | | | BTC 0.0028561788139184 49<br>CEL 543.22312712913 1<br>MATIC 2256.06293958 71<br>UNI 800.760180499403 | | | |
| 3.1.541846 | TAN QING WEI, PHILEMON | ADDRESS REDACTED | | | BTC 3.00009893445457<br>ETH 0.00551522229754005 | | | |
| 3.1.541847 | TAN RI PENG | ADDRESS REDACTED | | | BTC 0.01318596070790 66<br>CEL 0.556970012989594<br>ETH 0.00036417560462015<br>USDC 0.0100246851728386 | | | |
| 3.1.541848 | TAN RITHA | ADDRESS REDACTED | | | CEL 0.191608857948267<br>ETH 0.000020088137809 91<br>USDT ERC20 0.055219291698396 | | | |
| 3.1.541849 | TAN ROGER | ADDRESS REDACTED | | | XRP 77.5429282451011<br>BNB 0.00127953380547 21<br>BTC 0.0000016514095727 8<br>ETH 0.00002027578126033 1<br>USDC 0.00487983079355557 | | | |
| 3.1.541850 | TAN RONGGUI | ADDRESS REDACTED | | | CEL 0.0200733558263215 | | | |
| 3.1.541851 | TAN SEAN | ADDRESS REDACTED | | | BTC 0.002599477547 1442<br>USDT ERC20 3360.31550655 54 | | | |
| 3.1.541852 | TAN SEE LING | ADDRESS REDACTED | | | CEL 6.89405051915232<br>ETH 0.2 | | | |
| 3.1.541853 | TAN SEE WEE | ADDRESS REDACTED | | | AAVE 1.84124259841 38<br>BNB 18.1349583590408<br>BTC 0.0045200870476 9906<br>CEL 95.89873476543 15<br>ETH 2.0604925247513 4 | | | |
| 3.1.541854 | TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | | | BTC 0.0172950856609879<br>CEL 0.269060855544 6<br>ETH 0.101853823747751<br>GUSD 25536.9990336537<br>SOL 2.05293022195891 | BTC 0.00047808003059712 2 | | |
| 3.1.541855 | TAN SEOK THENG | ADDRESS REDACTED | | | BTC 0.0016583163495143 8<br>DOGE 3997.08553525494 | | | |
| 3.1.541856 | TAN SEOW KWANG ADRIAN | ADDRESS REDACTED | | | ETH 0.00152291841447708 | | | |
| 3.1.541857 | TAN SHANG ZE | ADDRESS REDACTED | | | ADA 504.195912088215<br>BNB 0.00585847776227493<br>BTC 0.104662277244421<br>CEL 0.739213885434614<br>MCDAI 30<br>USDC 0.2532191884899 47<br>USDT ERC20 1.1631381243 9989 | | | |
| 3.1.541858 | TAN SHI HUI | ADDRESS REDACTED | | | XRP 1340.02784410052<br>BTC 0.0024273540647631 8 | | | |
| 3.1.541859 | TAN SHI YING | ADDRESS REDACTED | | | BNB 1.06793557133784 | | | |
| 3.1.541860 | TAN SHU RONG ZERA | ADDRESS REDACTED | | | BTC 0.0014031253160296 3<br>USDC 0.00000133483172554 | | | |
| 3.1.541861 | TAN SHU TYNG | ADDRESS REDACTED | | | USDC 0.5928754300835384<br>BTC 0.0023486726415262 3<br>CEL 0.53171799286186 9<br>ETH 0.0277530382947816<br>USDT ERC20 1.059213 | | | |
| 3.1.541862 | TAN SHUN YUAN | ADDRESS REDACTED | | | BTC 0.00123421547411602<br>DOT 21.3406118659998 | | | |
| 3.1.541863 | TAN SIN KEAN | ADDRESS REDACTED | | | CEL 2117.15260930137 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541864 | TAN SIN WUI TOMMY | ADDRESS REDACTED | | | AVAX 154.17181938973<br>BTC 0.08328094716555475<br>CEL 0.00062096975123107<br>ETH 2.33517858507611<br>LTC 5.28053827919093<br>LUNC 142.99870642774B<br>ZRX 574.752655635503 | | | |
| 3.1.541865 | TAN SONG WEN | ADDRESS REDACTED | | | BTC 0.00186173859360783<br>CEL 3.72157333065816<br>DOT 0.300949920747726<br>ETH 0.0059730294110314<br>LUNC 0.041060837128922<br>XRP 4.46969792365471 | | | |
| 3.1.541866 | TAN SONG YEE | ADDRESS REDACTED | | | ADA 0.173037368821516<br>BNB 0.712873400681532<br>ETC 0.00000091676966429<br>CEL 2.93598023516555<br>ETH 0.00001188000459408B | | | |
| 3.1.541867 | TAN SOON JIN | ADDRESS REDACTED | | | MATIC 101.73975926766B | | | |
| 3.1.541868 | TAN STANLEY | ADDRESS REDACTED | | | BTC 0.0000007302252511303 | | | |
| 3.1.541869 | TAN SU HWEI | ADDRESS REDACTED | | | CEL 0.12329282367065 | | | |
| 3.1.541870 | TAN SUNG LING | ADDRESS REDACTED | | | EC 0.0005734568946176119<br>ETH 0.05870720579513557<br>BTC 0.0490902380009947<br>BUSD 214.229332554033<br>CEL 2.56833679170136<br>DOT 2.31123776330458<br>ETH 0.93737321895209S<br>LTC 4.89303805569669 | | | |
| 3.1.541871 | TAN SWEE KIAT | ADDRESS REDACTED | | | BTC 1.041717990415508 | | | |
| 3.1.541872 | TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | | | BTC 0.110036044858578<br>CEL 176.519084976667<br>ETH 5.669981 | | | |
| 3.1.541873 | TAN TECK EN | ADDRESS REDACTED | | | BTC 0.00167450417029037<br>CEL 0.236046640700216<br>USDT ERC20 406.497048611459 | | | |
| 3.1.541874 | TAN TECK HEAN | ADDRESS REDACTED | | | BTC 0.192207825848712<br>MCOA I 0.0589601640000999 | | | |
| 3.1.541875 | TAN TECK HWEE | ADDRESS REDACTED | | | BTC 0.00418251500659889<br>CEL 0.00920173184531978<br>ETH 3.08376439077766<br>MATIC 436.223691563957 | | | |
| 3.1.541876 | TAN THE NGUYEN | ADDRESS REDACTED | | | AAVE 4.969<br>BTC 0.831369773B9247<br>CEL 340.536115182599<br>ETH 78.97502617101114 | | | |
| 3.1.541877 | TAN THEAN HUAT | ADDRESS REDACTED | | | BAT 0.0123249664161799<br>BTC 1.03447208016044<br>CEL 2.77499561446846<br>ETH 0.049247670240772Z<br>USDC 0.044297303546409 | | | |
| 3.1.541878 | TAN TIAK JU | ADDRESS REDACTED | | | ETH 0.000247109681506259S | | | |
| 3.1.541879 | TAN TIONG ZHI | ADDRESS REDACTED | | | BTC 0.000544568765960431<br>USDT ERC20 0.248009034034S3 | | | |
| 3.1.541880 | TAN TRAN | ADDRESS REDACTED | | | CEL 0.0032140878868042 | | | |
| 3.1.541881 | TAN TRI T NGUYEN | ADDRESS REDACTED | | | BTC 0.00220895832067798 | | | |
| 3.1.541882 | TAN TRUONG | ADDRESS REDACTED | | | CEL 0.0919870519511177 | | | |
| 3.1.541883 | TAN TUAN YONG | ADDRESS REDACTED | | | BTC 0.00116142107978912<br>CEL 0.0020740499191906 | | | |
| 3.1.541884 | TAN TZE FAN | ADDRESS REDACTED | | | BCH 0.00001239746793413G | | | |
| 3.1.541885 | TAN WAI KEONG LESTER | ADDRESS REDACTED | | | BTC 0.000025495727443997<br>MATIC 0.00187776721576124<br>XRP 0.670623550079422 | | | |
| 3.1.541886 | TAN WEE CHUAN (CHEN WEICHUAN) | ADDRESS REDACTED | | | BTC 0.00000330063747722 | | | |
| 3.1.541887 | TAN WEE LAN | ADDRESS REDACTED | | | BTC 0.53413721588591 | | | |
| 3.1.541888 | TAN WEE LING (CHEN WEILIN) | ADDRESS REDACTED | | | ETH 0.00162050298B1126 | | | |
| 3.1.541889 | TAN WEE MENG | ADDRESS REDACTED | | | BTC 0.0000010552577321<br>CEL 283.358409155326<br>ETH 0.001812548382B0596<br>USDC 0.166766350693398 | | | |
| 3.1.541890 | TAN WEE SHENG | ADDRESS REDACTED | | | BTC 0.000000054207052913<br>USDC 0.722715859011117 | | | |
| 3.1.541891 | TAN WEI | ADDRESS REDACTED | | | CEL 0.0257668908957784 | | | |
| 3.1.541892 | TAN WEI CHEE | ADDRESS REDACTED | | | ETH 0.000507557091S8634<br>BTC 0.00111092890701372<br>ETH 4.75295724201686 | | | |
| 3.1.541893 | TAN WEI CHENG BENJAMIN | ADDRESS REDACTED | | | BNB 0.00174254444795354<br>ETC 0.00000027280752275<br>ETH 0.00704262149395048 | | | |
| 3.1.541894 | TAN WEI EN | ADDRESS REDACTED | | | EC 0.00127488508044877<br>CEL 2.02326381271585<br>ETH 0.00134452302974386<br>USDT ERC20 3.63220175539534 | | | |
| 3.1.541895 | TAN WEI FEN | ADDRESS REDACTED | | | BNB 0.00167035595563412 | | | |
| 3.1.541896 | TAN WEI LIANG, MITCHELL | ADDRESS REDACTED | | | BTC 0.00116990736494512 | | | |
| 3.1.541897 | TAN WEI LING | ADDRESS REDACTED | | | BTC 0.000001032377455139 | | | |
| 3.1.541898 | TAN WEI SHUN | ADDRESS REDACTED | | | ETH 0.000247785562429817<br>CEL 0.091191725943B568 | | | |
| 3.1.541899 | TAN WEI WEI | ADDRESS REDACTED | | | BTC 0.0012307081418145S<br>DOT 18.609355258476T<br>LINK 10.58892421442886 | | | |
| 3.1.541900 | TAN WEIMING | ADDRESS REDACTED | | | BTC 0.0000002695673900922<br>GUSD 0.017901014179282T | | | |
| 3.1.541901 | TAN WEN AN BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000001045238344464<br>CEL 0.0367856587469371<br>ETH 0.00000474981835127992<br>MATIC 0.8556588277008S3 | | | |
| 3.1.541902 | TAN WEN JUN EUGENE | ADDRESS REDACTED | | | ADA 0.379827057997274<br>BTC 0.000013500290864656<br>CEL 0.00091693902743323S<br>USDT ERC20 0.303475950664822 | | | |
| 3.1.541903 | TAN WEN LI REEVE | ADDRESS REDACTED | | | ETH 0.01668249897417609<br>USDC 92.0122588708742 | | | |
| 3.1.541904 | TAN WEN LOONG | ADDRESS REDACTED | | | BAT 1314.95390689433<br>BCH 0.00000000013014971T<br>BNT 1362.99643244185<br>BTC 0.00003189888390174G<br>CEL 10546.6631039587<br>DASH 1.7191203716859S<br>EOS 232.060683301925<br>ETH 0.000881721414552299<br>LTC 0.0000000001940631694<br>OMG 6.95753765676666<br>PAXG 0.00034814207486401<br>SGB 1.1259496393964<br>XAUT 0.0189330134769807<br>XLM 987.599159629769 | | | |
| 3.1.541905 | TAN WEN YAO | ADDRESS REDACTED | | | BTC 0.0025366637452683S<br>USDC 0.6927317583454Z8 | | | |
| 3.1.541906 | TAN WEN YI | ADDRESS REDACTED | | | BTC 0.00874121130513525<br>CEL 55.988753802996T<br>ETH 0.031437174Z409662 | | | |
| 3.1.541907 | TAN WENG MOI | ADDRESS REDACTED | | | CEL 0.0002366717134306Z3<br>USDT ERC20 0.000000791808042317 | | | |
| 3.1.541908 | TAN XIN ER | ADDRESS REDACTED | | | BTC 0.0000001818234427766<br>USDC 0.784163776855467 | | | |
| 3.1.541909 | TAN XIN RI BRYAN | ADDRESS REDACTED | | | BTC 0.0357612933091901<br>CEL 70.0969764570792<br>ETH 0.000060681B137623<br>MATIC 59.663224799S709 | | | |
| 3.1.541910 | TAN YAN BING | ADDRESS REDACTED | | | ADA 1155.04438750026<br>BNB 0.00128763078738528<br>BTC 0.00261249807911737<br>CEL 6.55978748812897<br>DOT 46.7019615066235 | | | |
| 3.1.541911 | TAN YAN EN | ADDRESS REDACTED | | | BTC 0.00108988779428666<br>USDC 415.439242154885 | | | |
| 3.1.541912 | TAN YAN ZHUO | ADDRESS REDACTED | | | BTC 0.00100896550339965S<br>ETH 0.380550898255703 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541913 | TAN YANG YEE | ADDRESS REDACTED | | | BTC 0.00109259851319105<br>CEL 355.875719968334<br>SGB 3089.56890167425<br>XRP 2001.1.113488 | | | |
| 3.1.541914 | TAN YAO ZU | ADDRESS REDACTED | | | ADA 0.233169269733617<br>BTC 0.0277712213601146<br>CEL 0.12685251307403B<br>ETH 0.176455699596416<br>USDC 0.0359799087908808 | | | |
| 3.1.541915 | TAN YAU CHEI | ADDRESS REDACTED | | | BNB 2.11448862402898<br>BTC 0.00334100820205335<br>CEL 2079.24010844869<br>ETH 0.302642835131215<br>USDT ERC20 0.12 | | | |
| 3.1.541916 | TAN YEAN HONG | ADDRESS REDACTED | | | BTC 0.00128248714154824<br>CEL 179.924130318813<br>ETH 0.0361238852335432 | | | |
| 3.1.541917 | TAN YEE | ADDRESS REDACTED | | | BCH 0.000012310101079732<br>BTC 0.000005059593336521<br>CEL 1.17710808118018<br>DASH 0.00632115041508671<br>ETH 0.0000803586520658D9<br>LTC 0.00050445638003583<br>SGB 3.87567885742309<br>XLM 0.10614710421109<br>XRP 0.0155040024206465 | | | |
| 3.1.541918 | TAN YEE | ADDRESS REDACTED | | | CEL 0.00916458650870154<br>ETH 0.0391233706250588 | | | |
| 3.1.541919 | TAN YEE CHEONG | ADDRESS REDACTED | | | BTC 0.0031168045178994G<br>CEL 4.02636711679479<br>USDT ERC20 0.0000000769230769623 | | | |
| 3.1.541920 | TAN YEN | ADDRESS REDACTED | | | BTC 0.000011588790479<br>LUNC 0.0261884130494025 | | | |
| 3.1.541921 | TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | | | BTC 0.097454573827079<br>CEL 3.50411893376744<br>DOGE 4.59093836<br>LTC 47.0790353257131 | | | |
| 3.1.541922 | TAN YEW | ADDRESS REDACTED | | | BNB 0.00000000956267B124<br>BTC 0.0421833909514394<br>CEL 3.47737540132986<br>ETH 0.479187731339426<br>LINK 45.9585155429325<br>USDT ERC20 0.0000005106282414I77 | | | |
| 3.1.541923 | TAN YEW HONG | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 7.21201174353533 | | | |
| 3.1.541924 | TAN YEW TIONG NELSON (CHEN YAGDHONG NELSON) | ADDRESS REDACTED | | | BTC 0.00126474584522838<br>CEL 234.56039711107<br>ETH 4.11115219705191<br>LINK 226.567893439B<br>MATIC 7687.91932646863 | | | |
| 3.1.541925 | TAN YI | ADDRESS REDACTED | | | CEL 1.0642987604S418 | | | |
| 3.1.541926 | TAN YI JUN | ADDRESS REDACTED | | | AAVE 1.08743284296361<br>ADA 336.86427102928B<br>BNB 1.4468366<br>BTC 0.0528422185288815<br>CEL 16.8936308201318<br>DOT 28.9709642083136<br>ETH 1.84208944295357<br>LINK 17.833583160734<br>MATIC 453.030551319203<br>XLM 436.0480835 | | | |
| 3.1.541927 | TAN YIMING | ADDRESS REDACTED | | | CEL 0.0792514261964656 | | | |
| 3.1.541928 | TAN YING YING | ADDRESS REDACTED | | | BTC 0.01012012124300028<br>CEL 2.91142624598516<br>DOT 7.07958884880794<br>MATIC 119.69987179<br>XRP 83.04165813921A7 | | | |
| 3.1.541929 | TAN YINQUAN | ADDRESS REDACTED | | | ADA 0.746040333552145<br>BTC 0.000120604888592249<br>MATIC 14.6528170058356<br>USDC 0.188537318428747<br>USDT ERC20 47.0962820553038 | | | |
| 3.1.541930 | TAN YIXIAN | ADDRESS REDACTED | | | CEL 0.319207604269468 | | | |
| 3.1.541931 | TAN YONG CHIANG | ADDRESS REDACTED | | | BTC 0.00121517451130938<br>CEL 7.47434847160246<br>LTC 0.542<br>MATIC 8.36042694698587<br>SNX 151.544222768348<br>XRP 1.21088439111518 | | | |
| 3.1.541932 | TAN YONG CHIN | ADDRESS REDACTED | | | BTC 0.004687360084S2227<br>USDC 0.6731099957673G8 | | | |
| 3.1.541933 | TAN YONG DE | ADDRESS REDACTED | | | BTC 0.000099779660898546 | | | |
| 3.1.541934 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000009819968561528 | | | |
| 3.1.541935 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.0151775891354821 | | | |
| 3.1.541936 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000014066500203553 | | | |
| 3.1.541937 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.00000059545159849 | | | |
| 3.1.541938 | TAN YONG HUI | ADDRESS REDACTED | | | GUSD 1.10710738775219<br>BTC 0.00000000324338828<br>CEL 0.268516281918017<br>ETH 0.00016807680551466 | | | |
| 3.1.541939 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000502852975974318<br>ETH 0.20125996012179 | | | |
| 3.1.541940 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.00000481571980518 | | | |
| 3.1.541941 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.01528021434428G2 | | | |
| 3.1.541942 | TAN YONG HUI | ADDRESS REDACTED | | | CEL 6.6874240686434 | | | |
| 3.1.541943 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 1.67740306831990E-06 | | | |
| 3.1.541944 | TAN YONG HUI | ADDRESS REDACTED | | | ETH 9.45983582174504E-05 | | | |
| 3.1.541945 | TAN YONG HUI | ADDRESS REDACTED | | | BTC 0.000021345369516951 | | | |
| 3.1.541946 | TAN YONG PIOW | ADDRESS REDACTED | | | BTC 0.00000153734818120S<br>ETH 0.00023984918618633 | | | |
| 3.1.541947 | TAN YONG SHENG | ADDRESS REDACTED | | | CEL 290.575516125605<br>CEL 22.532062594222B | | | |
| 3.1.541948 | TAN YONG YAO | ADDRESS REDACTED | | | ETH 0.376468<br>CEL 9.11738955276272 | | | |
| 3.1.541949 | TAN YONG ZHANG | ADDRESS REDACTED | | | UNI 414.92273589244A | | | |
| 3.1.541949 | TAN YOONG YIAW | ADDRESS REDACTED | | | BNB 0.000007595442100DB<br>BTC 0.00064369718251T757<br>CEL 1.00727441T342<br>USDC 38.4544889722244<br>USDT ERC20 46.2412551418S51 | | | |
| 3.1.541950 | TAN YU HANG | ADDRESS REDACTED | | | BTC 0.000000068248593369<br>CEL 0.0730754206B1182 | | | |
| 3.1.541951 | TAN YU XIANG | ADDRESS REDACTED | | | BTC 0.00056783885057568<br>ETH 0.104331918729491 | | | |
| 3.1.541952 | TAN YU YANG | ADDRESS REDACTED | | | BTC 0.00000097820956686<br>ETH 1.13779559478799E-06<br>GUSD 303.979270531234 | | | |
| 3.1.541953 | TAN YUN SIN | ADDRESS REDACTED | | | USDC 0.342939108270772<br>BTC 0.00003667690175612B | | | |
| 3.1.541954 | TAN ZHE KAI | ADDRESS REDACTED | | | BTC 0.0107906700248002<br>ETH 0.451114239633556<br>USDC 290.435488305661 | | | |
| 3.1.541955 | TAN ZHENG WEI SHAUN | ADDRESS REDACTED | | | ETH 0.000019206780115031<br>XRP 0.000048222209565019 | | | |
| 3.1.541956 | TAN ZHENG XUN | ADDRESS REDACTED | | | BTC 0.000000065477911515<br>ETH 0.000231021871689518<br>MATIC 0.457495438011334<br>USDC 0.346856523377164 | | | |
| 3.1.541957 | TAN ZHENGKAI | ADDRESS REDACTED | | | ETH 0.0001760671480159 | | | |
| 3.1.541958 | TAN ZHENGWEI | ADDRESS REDACTED | | | CEL 10.9828523784271<br>SNX 506.173530004341 | | | |
| 3.1.541959 | TAN ZHI FU | ADDRESS REDACTED | | | ETH 0.12260265735447G | | | |
| 3.1.541960 | TAN ZHI YU | ADDRESS REDACTED | | | ADA 0.062670098442355Z<br>BTC 9.80376087649990E-08<br>USDC 0.80191249619954T | | | |
| 3.1.541961 | TAN ZING LIANG | ADDRESS REDACTED | | | BTC 0.0000000266623064B<br>CEL 0.618083119531096<br>ETH 0.00062378059175374 | | | |
| 3.1.541962 | TANA CHIS | ADDRESS REDACTED | | | BTC 4.25062269828100E-05<br>CEL 5.39641516675684 | | | |
| 3.1.541963 | TANA GLIDEA | ADDRESS REDACTED | | | BTC 0.00058586261582539<br>ETH 0.0762041886307276 | BTC 0.01212374 | | |
| 3.1.541964 | TANA LEMUELU | ADDRESS REDACTED | | | CEL 15.5910271654432<br>ETH 0.3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.541965 | TANABODEE RATAVESSNUN | ADDRESS REDACTED | | | USDC 8.787962649182 | | | |
| 3.1.541966 | TANACHA THAMRONGSAK | ADDRESS REDACTED | | | BTC 0.0780153508434086 | | | |
| 3.1.541967 | TANACHAI SRIPAN | ADDRESS REDACTED | | | CEL 0.0411089105488555 | | | |
| 3.1.541968 | TANACHOT ITTIRITDED | ADDRESS REDACTED | | | CEL 0.04226390238687771 | | | |
| | | | | | ETH 0.001477758611170876 | | | |
| 3.1.541969 | TANAI MANEECHOTE | ADDRESS REDACTED | | | CEL 1.129720677548 | | | |
| | | | | | SGB 0.962361858042489 | | | |
| | | | | | XRP 6.49508294410749 | | | |
| 3.1.541970 | TANAIRI WONG MONJARDIN | ADDRESS REDACTED | | | USDC 0.00001104364310348S | | | |
| 3.1.541971 | TANAKA CHINGONZO | ADDRESS REDACTED | | | BTC 0.00000338685108981B | | | |
| | | | | | ETH 0.000074247750410952 | | | |
| | | | | | LTC 0.0001062767285533032 | | | |
| | | | | | PAXG 0.00004078728343661B | | | |
| | | | | | USDC 0.1515968804449896 | | | |
| 3.1.541972 | TANAKA CHINYADZA | ADDRESS REDACTED | | | CEL 20.6584431700199 | | | |
| 3.1.541973 | TANAKA MARUTA | ADDRESS REDACTED | | | ADA 0.0591054448972 | | | |
| | | | | | BTC 0.001770044705591?5 | | | |
| | | | | | CEL 12.3949513241267 | | | |
| | | | | | DOT 0.0094398183340231 | | | |
| | | | | | ETC 0.001326799710836?6 | | | |
| | | | | | USDT ERC20 0.25950651031S267 | | | |
| 3.1.541974 | TANAKA MUBAIWA | ADDRESS REDACTED | | | BTC 0.0012849031170S305 | | | |
| | | | | | CEL 1.301086961996683 | | | |
| 3.1.541975 | TANAKA TAVA | ADDRESS REDACTED | | | BTC 0.00191093917239928 | | | |
| 3.1.541976 | TANAKA TAVA | ADDRESS REDACTED | | | CEL 117.950481160904 | | | |
| 3.1.541977 | TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | | | BTC 0.00580217801595667 | | | |
| | | | | | ETH 0.0966709041405934 | | | |
| 3.1.541978 | TANAKRIT POJAD | ADDRESS REDACTED | | | BTC 0.10280035605?289 | | | |
| | | | | | ETH 2.01520127452005 | | | |
| | | | | | ADA 0.07896714463275S2 | | | |
| | | | | | AVAX 0.00357546696854169 | | | |
| | | | | | BTC 0.00002026309672S816 | | | |
| | | | | | CEL 3.3135182140654Z | | | |
| | | | | | SOL 0.0000100002753357?5 | | | |
| | | | | | USDC 0.27368491309000T | | | |
| | | | | | XLM 0.0519S175 | | | |
| 3.1.541979 | TANANATTAWAT TRAKOONWONGBOONMAA | ADDRESS REDACTED | | | BTC 0.000002942713220969 | | | |
| | | | | | CEL 1.0888143223973 | | | |
| 3.1.541980 | TANANDORN KITTIMONTHORN | ADDRESS REDACTED | | | BTC 0.02371784412539?1 | | | |
| | | | | | DOT 2.2833369200035Z | | | |
| | | | | | ETH 0.0002427102676147S6 | | | |
| | | | | | MATIC 100.304105625273 | | | |
| | | | | | USDC 6.309102750S7114 | | | |
| 3.1.541981 | TANAPAN THONGNUAM | ADDRESS REDACTED | | | BTC 0.001052889124375? | | | |
| 3.1.541982 | TANAPAT SUBINMIT | ADDRESS REDACTED | | | BTC 0.02409587731242802 | | | |
| | | | | | BUSD 41.377508670878B | | | |
| | | | | | CEL 1.09297344947381 | | | |
| | | | | | LUNC 10.292533 | | | |
| | | | | | USDC 18.175775740194B | | | |
| | | | | | USDT ERC20 515.29016442289628 | | | |
| 3.1.541983 | TANAPON CHOOPRAI | ADDRESS REDACTED | | | XRP 0.0048301520350249S | | | |
| 3.1.541984 | TANAPON SAKULLERTWATANA | ADDRESS REDACTED | | | BTC 0.00000840785396294G | | | |
| 3.1.541985 | TANAPODL POONCHAOSUB | ADDRESS REDACTED | | | BTC 0.000000268193893947 | | | |
| | | | | | USDT ERC20 0.346820714289I1 | | | |
| 3.1.541986 | TANAPODM LERTPANYAROT | ADDRESS REDACTED | | | ETH 0.001691340757748I5 | | | |
| 3.1.541987 | TANAPORN BARKHORN | ADDRESS REDACTED | | | BTC 0.05023318163294462 | | | |
| 3.1.541988 | TANAPORN MARSHALL | ADDRESS REDACTED | | | USDC 0.43231363610068S | | | |
| 3.1.541989 | TANARA BIDDLE | ADDRESS REDACTED | | | CEL 0.00757615407472809 | | | |
| 3.1.541990 | TANASE BEATRICE ANDREEA | ADDRESS REDACTED | | | BTC 0.000015615306152G3 | | | |
| 3.1.541991 | TANASE-MARIUS MANAFU | ADDRESS REDACTED | | | AVAX 4.13046594378691 | | | |
| | | | | | BNB 1.0076797046173A | | | |
| | | | | | BTC 0.0053193299195S28 | | | |
| | | | | | CEL 4.25137831049029 | | | |
| | | | | | ETH 0.0740736084170091 | | | |
| | | | | | USDC 63.9869695980218 | | | |
| 3.1.541992 | TANASORN WIMOLPATTRANON | ADDRESS REDACTED | | | BTC 0.00693478323300094 | | | |
| 3.1.541993 | TANASZISZ MIRENA | ADDRESS REDACTED | | | BTC 0.0895013359515712 | | | |
| 3.1.541994 | TANATORN SILLAPASOPON | ADDRESS REDACTED | | | CEL 24.9528643651115 | | | |
| | | | | | ADA 355.497737664392 | | | |
| | | | | | BNB 1.11360762027699 | | | |
| | | | | | BTC 0.00000000388214710? | | | |
| | | | | | CEL 0.7096417812430B1 | | | |
| 3.1.541995 | TANATSWA KUDZURUNGA | ADDRESS REDACTED | | | BTC 0.0001730212865012?4 | | | |
| | | | | | CEL 0.9080439896245?1 | | | |
| 3.1.541996 | TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | | | ADA 211.757943651321 | | | |
| | | | | | BTC 0.114236579354963 | | | |
| | | | | | CEL 94.028199920895B | | | |
| | | | | | DOT 3.0202441611964G | | | |
| | | | | | ETH 0.8431847469100458 | | | |
| | | | | | USDC 0.40158020319565GB | | | |
| 3.1.541997 | TANAV PATEL | ADDRESS REDACTED | | | USDC 35.727469670869 | | | |
| 3.1.541998 | TANAWAJJA BAILEY | ADDRESS REDACTED | | | AVAX 11.5093197304203 | AVAX 1.27709743580013 | | |
| | | | | | BAT 471.422311855473 | | | |
| | | | | | BTC 0.0021107084958065 | | | |
| | | | | | DASH 3.32628548815162 | | | |
| | | | | | USDC 1052.31088464197 | | | |
| | | | | | ZRX 440.768930152594 | | | |
| 3.1.541999 | TANAWAT CHARDENRAT | ADDRESS REDACTED | | | CEL 0.02689392592203987 | | | |
| 3.1.542000 | TANAWAT CHEWHAWAN | ADDRESS REDACTED | | | BTC 0.000668456265167005? | | | |
| | | | | | CEL 297.744403648848 | | | |
| 3.1.542001 | TANAWAT LAKSANAPONGRAT | ADDRESS REDACTED | | | ADA 8029.54898889S1 | | | |
| | | | | | BTC 0.00087066447290018Z | | | |
| | | | | | CEL 0.688053170155374 | | | |
| 3.1.542002 | TANAWAT SAETAE | ADDRESS REDACTED | | | BTC 0.000158961265721745 | | | |
| 3.1.542003 | TANAWAT TANGSRI | ADDRESS REDACTED | | | BTC 0.00146105660915633 | | | |
| | | | | | CEL 9.7780383624573 | | | |
| | | | | | DOT 4.17520624 | | | |
| | | | | | ETH 0.56317443 | | | |
| 3.1.542004 | TANAWUT ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.0012925126489S132 | | | |
| | | | | | USDC 5949.76983414256 | | | |
| 3.1.542005 | TANAY AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000003581256I396 | | | |
| | | | | | CEL 0.1282065880626094 | | | |
| | | | | | LTC 0.001 | | | |
| | | | | | USDC 2.5 | | | |
| 3.1.542006 | TANAY CHOUDHARY | ADDRESS REDACTED | | | ADA 0.25458766Z632669 | AVAX 14.506683Z206629 | | |
| | | | | | AVAX 0.01059174071S3149 | BTC 0.0021826747473981B | | |
| | | | | | BTC 1.8006083930209?0.06 | DOT 0.000000000095646026 | | |
| | | | | | DOT 0.00121423283054366 | USDC 0.000000290208064138 | | |
| | | | | | ETH 5.80696007181485365? | | | |
| | | | | | LUNC 2.886753469461?6 | | | |
| | | | | | USDC 8.529168096877773 | | | |
| 3.1.542007 | TANAY GAHERWAR SINGH | ADDRESS REDACTED | | | BTC 0.0001202116393122B9 | | | |
| | | | | | CEL 0.48121782678882? | | | |
| | | | | | ETH 0.028993651850451S8 | | | |
| | | | | | USDC 471.501591567993 | | | |
| 3.1.542008 | TANAY JAYAWANT | ADDRESS REDACTED | | | BTC 0.000754590251377064 | | | |
| | | | | | USDC 3384.50455852396 | | | |
| 3.1.542009 | TANAY OZEFE | ADDRESS REDACTED | | | BTC 0.00000226161251?723 | | | |
| | | | | | USDC 0.78948017980097A | | | |
| 3.1.542010 | TANAY PATEL | ADDRESS REDACTED | | | BTC 0.00088574361387I6 | | | |
| | | | | | ETH 23.1028306216432 | | | |
| 3.1.542011 | TANAY THYAGARAJAN | ADDRESS REDACTED | | | BTC 0.00464640121940013Z | | | |
| | | | | | ETH 0.0840638455650017 | | | |
| 3.1.542012 | TANAYA HEYWARD | ADDRESS REDACTED | | | USDC 0.2254561210140994 | | | |
| 3.1.542013 | TANAYA MALHOTRA | ADDRESS REDACTED | | | BTC 0.19892760210921I4 | | | |
| 3.1.542014 | TANAYEM KHAN | ADDRESS REDACTED | | | BTC 0.00012589134355970S | | | |
| | | | | | MCOAI 0.468399042533581 | | | |
| | | | | | USDT ERC20 0.02936424423838196 | | | |
| 3.1.542015 | TANAZ JAVAN | ADDRESS REDACTED | | | CEL 3.522809690914?3 | | | |
| | | | | | ETH 0.06662673 | | | |
| | | | | | XRP 168.96144435997 | | | |
| 3.1.542016 | TANC PAVEL | ADDRESS REDACTED | | | ADA 10.288091 | | | |
| | | | | | BTC 0.00628187367604935 | | | |
| | | | | | CEL 35.5084214536521 | | | |
| | | | | | ETH 0.2857759 | | | |
| | | | | | LINK 3.28613782 | | | |
| 3.1.542017 | TANCREDE FINKBEINER | ADDRESS REDACTED | | | USDC 62.5424189216817 | | | |
| 3.1.542018 | TANCREDI DE CARO | ADDRESS REDACTED | | | CEL 0.3510740263193I67 | | | |
| 3.1.542019 | TANCREDI DE FELICE | ADDRESS REDACTED | | | ADA 0.1551177641870?1 | | | |
| | | | | | BTC 0.000000003882410332 | | | |
| | | | | | CEL 0.0009061848648I3301 | | | |
| | | | | | USDC 0.65998762628916 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542020 | TANDACE HUDSON | ADDRESS REDACTED | | | BTC 0.0004525789615194B CEL 160.3785940607721 | | | |
| 3.1.542021 | TANDISIZWE RASI | ADDRESS REDACTED | | | DOGE 268.08869481372E6 | | | |
| 3.1.542022 | TANE BEATTIE | ADDRESS REDACTED | | | CEL 0.0446409137138203 | | | |
| 3.1.542023 | TANE EVANS | ADDRESS REDACTED | | | BTC 0.1883013967015E4 ETH 3.673476270480571 | | | |
| 3.1.542024 | TANE TAIAROA | ADDRESS REDACTED | | | BTC 0.2484806268042E4 CEL 490.2793920127779 | | | |
| 3.1.542025 | TANE TAIAROA | ADDRESS REDACTED | | | BTC 0.0000014185205548571 CEL 0.00005297875877958I | | | |
| 3.1.542026 | TANEEFA LALBACHAN | ADDRESS REDACTED | | | CEL 0.01209574164177I3 USDC 0.045 | | | |
| 3.1.542027 | TANEESHA HARRIS-SANDERS | ADDRESS REDACTED | | | AAVE 0.0750189116916341 EOS 2.246201757364E9 LTC 0.03001430204325B3 | | | |
| 3.1.542028 | TANEIL KNOWLES | ADDRESS REDACTED | | | BTC 0.0215631317818153 | | BTC 0.00368502 | |
| 3.1.542029 | TANEISHA HARPER | ADDRESS REDACTED | | | BTC 0.010705764400755I4 | | | |
| 3.1.542030 | TANEISHA JAMES | ADDRESS REDACTED | | | MATIC 123.9390337481I98 | | | |
| 3.1.542031 | TANEL LIND | ADDRESS REDACTED | | | CEL 9.83999148236841 | | | |
| 3.1.542032 | TANEL ROSENBLAD | ADDRESS REDACTED | | | BTC 0.00052759108435063B9 CEL 690.4589895645944 ETH 2.17741546618S | | | |
| 3.1.542033 | TANEL SAAG | ADDRESS REDACTED | | | BTC 0.00196773120699986 ETH 1.04194189521758 SUSHI 23.318519447183E6 | | | |
| 3.1.542034 | TANEL TAMME | ADDRESS REDACTED | | | BTC 1.006153498252I31 CEL 1422.42971427776 DOT 0.22930803 MATIC 0.0528332565215746 SNX 0.006 USDC 109229.42293951 UST 96 | | | |
| 3.1.542035 | TANELI HEINONEN | ADDRESS REDACTED | | | BTC 0.00023754034542238 BUSD 2.0362548034086 ETH 0.0004947142240237I7 LINK 0.12591134458467T | | | |
| 3.1.542036 | TANELI JUUTINEN | ADDRESS REDACTED | | Yes | ADA 243.32826790338Z BTC 0.1280153911331T6 CEL 655.5774242293B5 ETH 0.749845184018003 SGB 10.4976512245244 XRP 68 | | | BTC 0.13459430375473E6 |
| 3.1.542037 | TANER AKSU | ADDRESS REDACTED | | | BTC 0.00094915882991747 CEL 72.5159161121416 | | | |
| 3.1.542038 | TANER AKUT | ADDRESS REDACTED | | | BTC 0.0000000703957970BZ USDT ERC20 0.256946674859012 | | | |
| 3.1.542039 | TANER CALISKAN | ADDRESS REDACTED | | | CEL 671.65632789467S MCDAI 30 | | | |
| 3.1.542040 | TANER GUNER | ADDRESS REDACTED | | | CEL 0.00087483053074165I | | | |
| 3.1.542041 | TANER HASSAN | ADDRESS REDACTED | | | CEL 0.603454160505I98 | | | |
| 3.1.542042 | TANER KALE | ADDRESS REDACTED | | | CEL 0.000231412583906603 | | | |
| 3.1.542043 | TANER MALKOÇ | ADDRESS REDACTED | | | ETH 0.0000004647276400042 CEL 0.073905729502299I | | | |
| 3.1.542044 | TANER MEHMED | ADDRESS REDACTED | | | MATIC 1.53319661875764 BTC 0.1451469988670E6 | | | |
| 3.1.542045 | TANER NALBANT | ADDRESS REDACTED | | | CEL 1.151168927538I98 BTC 0.001352170947609Z6 | | BTC 2.0980B13042412S | |
| 3.1.542046 | TANER SARI | ADDRESS REDACTED | | | ETH 0.0851286685335675 BTC 0.000036472 | | | |
| 3.1.542047 | TANER SAYIN | ADDRESS REDACTED | | | CEL 0.2052306337087T6 BTC 2.332045756476B4 | | | |
| 3.1.542048 | TANESHA JOHNSON | ADDRESS REDACTED | | | SNX 40.12547343800Z2 USDC 0.00326268380249397 | | | |
| 3.1.542049 | TANESHA MEYEILL APPLEWHITE | ADDRESS REDACTED | | | ETH 0.0016277180303713I4 | | | |
| 3.1.542050 | TANESHA MOODY | ADDRESS REDACTED | | | ETH 0.018265120096156I56 | | | |
| 3.1.542051 | TANET CHANTHISITHORN | ADDRESS REDACTED | | | USDT ERC20 50.8931793734626 | | | |
| 3.1.542052 | TANFER TURALI | ADDRESS REDACTED | | | BTC 0.0020859598683701S CEL 0.00100080232212333 | | | |
| 3.1.542053 | TANG ANHUA | ADDRESS REDACTED | | | BTC 0.0006811617546777932 CEL 0.6081797640779I2 | | | |
| 3.1.542054 | TANG CHEE KANG | ADDRESS REDACTED | | | CEL 0.0000000029258776195 CEL 0.00141462326321481 USDT ERC20 0.0783113734858538 | | | |
| 3.1.542055 | TANG CHEE NGEE | ADDRESS REDACTED | | | BTC 0.0000003257177659881 CEL 0.00325065337823686 USDT ERC20 0.485220784092I49 | | | |
| 3.1.542056 | TANG CHEUK YAN | ADDRESS REDACTED | | | BCH 0.0003980586417760013 CEL 0.0000006291333474009 CEL 1.76127362390286 DASH 0.00004379918122779S LTC 0.0000456223995690I67 | | | |
| 3.1.542057 | TANG CHUN FAI | ADDRESS REDACTED | | | BTC 0.00000030695154104S CEL 14.18969359541I4 USDT ERC20 13.500564761235 | | | |
| 3.1.542058 | TANG HONG YAU | ADDRESS REDACTED | | | BTC 0.0000354647250479845 USDT ERC20 1.26616917804692 | | | |
| 3.1.542059 | TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ADDRESS REDACTED | | | BTC 0.00002629561127945 BTC 0.0017029398239611T | | | |
| 3.1.542060 | TANG KAI MING | ADDRESS REDACTED | | | XRP 1018.73853231888 BTC 0.0000000789644461I64 | | | |
| 3.1.542061 | TANG KOK KHIONG | ADDRESS REDACTED | | | CEL 0.05906426423920B2 BTC 0.7118358197931Z6 CEL 56.0955358043154 | | BTC 0.02676850169577779 | |
| 3.1.542062 | TANG KOON CHING | ADDRESS REDACTED | | | ETH 1.40375847019163 ADA 373.97650134751B8 BAT 0.2597872656B3395 BNB 37.779301164976I LINK 23.77811747063B8 DOT 0.0573921437958094 ETH 0.378148795077109 GUSD 0.16779939916680I OMG 0.0453831643847478 SNX 237.46579514226S USDC 0.9510169298439394 USDT ERC20 38.2506588483227 | | | |
| 3.1.542063 | TANG PO FUNG | ADDRESS REDACTED | | | BTC 0.0000013700341976B8 ETH 0.0225648129090844 USDC 0.0636813629066064 | | | |
| 3.1.542064 | TANG QI YAU | ADDRESS REDACTED | | | BTC 0.00001678679851974 | | | |
| 3.1.542065 | TANG QUEE LANG | ADDRESS REDACTED | | | BTC 0.0023723250717598 ETH 0.25188728798101I9 | | | |
| 3.1.542066 | TANG SHENG KOH | ADDRESS REDACTED | | | BTC 0.00002035170151S107 XRP 1.99305231938134 | | | |
| 3.1.542067 | TANG SIU WA | ADDRESS REDACTED | | | AVAX 0.038481129260B555 BTC 0.0000811351306686I97 ETH 0.0025275878025B244 LUNC 0.00140253842688811 | | | |
| 3.1.542068 | TANG TREVOR WEI QUAN | ADDRESS REDACTED | | | BTC 0.05005946636488B5 CEL 92.4393445614388 ETH 0.8 MATIC 500 SNX 100 SOL 5 USDC 2600 | | BTC 0.00045188469297056I | |
| 3.1.542069 | TANG LIU TING | ADDRESS REDACTED | | | BCH 0.0000457762033421I3 BTC 0.00301930026921015 CEL 0.593074180894041 MCDAI 30 0175346974B6S | | | |
| 3.1.542070 | TANG WEI PENG | ADDRESS REDACTED | | | BTC 0.0000907445057B8833 CEL 1.45280363802098 | | | |
| 3.1.542071 | TANG WEN SONG | ADDRESS REDACTED | | | BTC 0.04529136400067T2 ETH 0.000778005980055I USDC 209.825285357B6 | | | |
| 3.1.542072 | TANG YEW CHAI | ADDRESS REDACTED | | | CEL 13.350692650664 USDT ERC20 1134.824134 | | | |
| 3.1.542073 | TANG ZHIJUN | ADDRESS REDACTED | | | BTC 0.0000000211582207E7 CEL 0.00080412428541129I3 USDT ERC20 0.0677067955975083 | | | |
| 3.1.542074 | TANG-CHIEH HWANG | ADDRESS REDACTED | | | CEL 1.083624936822E63 | | | |
| 3.1.542075 | TANGELA WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.542076 | TANGI NOOMOTU | ADDRESS REDACTED | | | BTC 0.01600880452459006 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542077 | TANGISAI GAKA | ADDRESS REDACTED | | | BAT 6.8369392700504:1<br>BCH 0.00229403910047758<br>BTC 0.00000031389101542:2<br>CEL 0.13555501651399:2<br>COMP 0.00108047959514746<br>DASH 0.00000000780700690:1<br>EOS 0.227580210350:1<br>ETH 2.4369398586699:06<br>LINK 0.02268547198164:2<br>LTC 0.00461205515125:8<br>MANA 0.028105777397178:2<br>MATIC 0.02424712989714873<br>OMG 0.01045082282097347<br>SGB 907.765848090939<br>SNX 0.148460945181107<br>UMA 0.025889274593917:4<br>UNI 0.0502872126145442<br>USDC 0.114517684879779<br>USDT ERC20 0.002205318126348:3<br>XLM 1.125588533707683<br>XRP 0.00174477787502907<br>ZRX 0.55991853044649:1 | | | |
| 3.1.542078 | TANGSHAO LEE | ADDRESS REDACTED | | | BTC 5.69528790251299:06<br>CEL 3.118277085970:41<br>COMP 0.146498824473519 | | | |
| 3.1.542079 | TANGUILLE GROOTAERT | ADDRESS REDACTED | | | BTC 0.000000273051798471 | | | |
| 3.1.542080 | TANGUY ACHER | ADDRESS REDACTED | | | BTC 0.00144804642380696<br>CEL 642.2962227718:2<br>LUNC 171.86721327967:6<br>MATIC 12537.68370647:08 | | | |
| 3.1.542081 | TANGUY BELLENGIER | ADDRESS REDACTED | | | CEL 0.95216068356654:8<br>XRP 80.603955 | | | |
| 3.1.542082 | TANGUY BRANCHERIE | ADDRESS REDACTED | | | BTC 0.00000257841670151:5<br>USDT ERC20 273.04866380807:8 | | | |
| 3.1.542083 | TANGUY COLLIN | ADDRESS REDACTED | | | BUSD 2781.053206379:21<br>DOT 17.6732126134865<br>ETH 0.00006583106063189 | | | |
| 3.1.542084 | TANGUY CROLLEN | ADDRESS REDACTED | | Yes | AAVE 1.01986808508899<br>ADA 289.045416521699<br>AVAX 86.5175766324173<br>BNB 1.40168320460465<br>BTC 0.50511211798443<br>CEL 81.5487806004436<br>ETC 3.09609524499615<br>ETH 2.88294173940216<br>LTC 0.50852418485182:2<br>USDC 35.6698023065593<br>XRP 0.00000787847184829<br>ZEC 0.08061550295818:8 | | | BTC 0.360295132459252 |
| 3.1.542085 | TANGUY DANIEL | ADDRESS REDACTED | | | BTC 0.00000022276621427:4<br>MATIC 0.404100128953288 | | | |
| 3.1.542086 | TANGUY DE TAXIS | ADDRESS REDACTED | | | BTC 0.00042605789946571<br>CEL 0.74004345883903:6 | | | |
| 3.1.542087 | TANGUY DEVOS | ADDRESS REDACTED | | | BTC 0.00088817862276686:6<br>USDC 1.130762389977542 | | | |
| 3.1.542088 | TANGUY HAUGUEL | ADDRESS REDACTED | | | ADA 3.23290211249187<br>BCH 0.00102271<br>BNB 0.00071949722550971<br>BTC 0.00001633052457340:6<br>CEL 27.0285810991535<br>DASH 0.06369318892464:1<br>DOT 1.1892506447411:6<br>ETH 0.00004386016340256:5<br>LTC 0.0253764237951:44<br>LUNC 2.59137125448113<br>USDC 48.0183258208397<br>USDT ERC20 1.28488602775024<br>XLM 37.20894400891:72<br>XRP 42.389761361782:8 | | | |
| 3.1.542089 | TANGUY HUBNER | ADDRESS REDACTED | | | CEL 1.1565393824662<br>ETH 0.00005771441650379:1<br>OMG 0.38859767509486 | | | |
| 3.1.542090 | TANGUY JUGEAU | ADDRESS REDACTED | | | BNB 0.000043790383473434<br>MATIC 0.021624290557453:1 | | | |
| 3.1.542091 | TANGUY LE GLOAHEC | ADDRESS REDACTED | | | BSV 0.001541179410615:2 | | | |
| 3.1.542092 | TANGUY MNG | ADDRESS REDACTED | | | ADA 76.048143<br>BTC 0.00742537392875873<br>CEL 7.897813717683:43<br>ETH 0.031364908588247<br>KLM 126.9960847 | | | |
| 3.1.542093 | TANGUY NELLY | ADDRESS REDACTED | | | CEL 1.093019768113476 | | | |
| 3.1.542094 | TANGUY OUDIN | ADDRESS REDACTED | | | BTC 0.00000008403190113:3<br>ETH 0.000000194624542514 | | | |
| 3.1.542095 | TANGUY PISSEMBON | ADDRESS REDACTED | | | BTC 0.163689075794:6<br>CEL 2.96834747290655 | | | |
| 3.1.542096 | TANGUY RAEYMAEKERS | ADDRESS REDACTED | | | BCH 0.00024323785114854:7<br>BTC 0.00202457351120409 | | | |
| 3.1.542097 | TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | | | ADA 53.265357827423:6<br>AVAX 1.23587058560703<br>BTC 0.00302775974693876<br>DOT 2.963704125962:2<br>ETH 0.13576669219913:9<br>LUNC 1.05668342493076<br>SOL 0.590394545216:08<br>USDC 627.444435351507<br>XLM 523.21034585635:3 | | | |
| 3.1.542098 | TANGY GARMON | ADDRESS REDACTED | | | USDC 5.314570129887:06 | | | |
| 3.1.542099 | TANH TRUONG | ADDRESS REDACTED | | | BTC 0.000013325399241713<br>GUSD 0.0062849082114207 | | BTC 0.00000009420350029:06<br>GUSD 0.00637740898337273 | |
| 3.1.542100 | TANI DESMOND ROBBIN COKER | ADDRESS REDACTED | | | | DOT 365 | | |
| 3.1.542101 | TANI RIO ESTABILLO | ADDRESS REDACTED | | | BCH 0.0805116630399522<br>CEL 0.19134766644894:9<br>USDT ERC20 0.12178497202605:5<br>XRP 0.094114296479358:6 | | | |
| 3.1.542102 | TANIA ALDONA | ADDRESS REDACTED | | | BTC 2.29023298661169E-05 | | | |
| 3.1.542103 | TÀNIA BAPTISTA | ADDRESS REDACTED | | | ADA 449.134860131027<br>AVAX 2.34208563610869<br>BTC 0.0304256649864275<br>ETH 0.058003548273833:6<br>USDT ERC20 213.845679279725:6 | | | |
| 3.1.542104 | TANIA BARCENA VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.00000083833776642:2<br>ETH 0.000169446926541831 | | | |
| 3.1.542105 | TANIA BARRON | ADDRESS REDACTED | | | ETH 0.339110402170643 | | | |
| 3.1.542106 | TANIA BERTSCHE | ADDRESS REDACTED | | | BTC 0.00001492890426728:57 | | | |
| 3.1.542107 | TANIA BLAIR | ADDRESS REDACTED | | | 1INCH 195.646124174243<br>BTC 0.00276325489120444<br>ETH 0.23188665679058:4<br>LINK 71.000200540788<br>LUNC 36.5440633678757<br>SOL 0.324747109673384<br>UNI 18.8426780205941<br>USDC 1857.411169531:82<br>WBTC 0.00011331001760444:3 | | SOL 0.00000000086552054 | |
| 3.1.542108 | TANIA BOTELHO | ADDRESS REDACTED | | | BTC 0.040488350341536:9<br>CEL 33.8498222864344 | | | |
| 3.1.542109 | TANIA BOURKE | ADDRESS REDACTED | | | BTC 0.0134375437999079<br>DOT 16.4161663977385 | | | |
| 3.1.542110 | TANIA BRANCO | ADDRESS REDACTED | | | ADA 0.1656214007306476 | | | |
| 3.1.542111 | TANIA BRIGHT | ADDRESS REDACTED | | | AVAX 4.11037630945879<br>BTC 0.04555947949381835<br>ETH 0.61499043465929:5<br>MATIC 381.709347490433:1 | | | |
| 3.1.542112 | TANIA BUNNETT | ADDRESS REDACTED | | | BTC 0.034343728387019:1<br>CEL 7.61410541635452<br>ETH 0.549740763157981 | | | |
| 3.1.542113 | TANIA CABALLERO | ADDRESS REDACTED | | | BTC 0.0000001193336566844<br>USDC 0.008773713872157:69 | | | |
| 3.1.542114 | TANIA CAPOVILLA | ADDRESS REDACTED | | | BTC 0.007977136623125:8 | | | |
| 3.1.542115 | TANIA CARDOZO | ADDRESS REDACTED | | | BTC 0.002544521746775:969 | | | |
| 3.1.542116 | TANIA CASTANHEIRA | ADDRESS REDACTED | | | CEL 27.7527284031842 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
2974 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542117 | TANIA CATER | ADDRESS REDACTED | | | BTC 0.01791142603107744 | | | |
| | | | | | CEL 10.05515096036317 | | | |
| | | | | | MATIC 0.38521805354936 | | | |
| | | | | | USDT ERC20 5.176614672299531 | | | |
| 3.1.542118 | TANIA CHAVARRIA MANQUI | ADDRESS REDACTED | | | BTC 0.000000982297331208 | | | |
| | | | | | USDT ERC20 0.468464375684347 | | | |
| 3.1.542119 | TANIA CHAVEZ GUERRA | ADDRESS REDACTED | | | BTC 0.0000203602704666652 | | | |
| | | | | | USDC 0.224821299494015 | | | |
| | | | | | XRP 0.401694052066916 | | | |
| 3.1.542120 | TÂNIA CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.384823226036439 | | | |
| | | | | | BTC 0.0000007560253785594 | | | |
| 3.1.542121 | TANIA DANCHUK | ADDRESS REDACTED | | | BTC 0.00000007241090599 | | | |
| | | | | | CEL 0.025774901865216 | | | |
| | | | | | DOT 0.0129791338991739 | | | |
| | | | | | ETH 0.0000041207632392 | | | |
| | | | | | MCDAI 0.01960005161048 | | | |
| 3.1.542122 | TANIA DECONINCK | ADDRESS REDACTED | | | BTC 0.00002905856223159 | | | |
| | | | | | CEL 0.019626399610964 | | | |
| | | | | | ETH 0.00177009823806952 | | | |
| | | | | | LTC 0.00112735119811039 | | | |
| | | | | | LUNC 6.376418926715347 | | | |
| 3.1.542123 | TANIA DEL MAR MORERA HERRERA | ADDRESS REDACTED | | | BTC 0.343012599147575 | BTC 0.00047757772577687 | | |
| | | | | | ETH 1.19753557139904 | | | |
| 3.1.542124 | TANIA EVELIN LAMAS | ADDRESS REDACTED | | | BTC 0.01918399357427 | | | |
| | | | | | CEL 6.97690950068041 | | | |
| 3.1.542125 | TANIA FARRAR | ADDRESS REDACTED | | | BNT 184.17861341307 | | | |
| | | | | | BTC 1.09026758756001 | | | |
| | | | | | CEL 4870.27042919417 | | | |
| | | | | | ETH 3.48355440043947 | | | |
| | | | | | LINK 52.3379259770795 | | | |
| | | | | | LTC 63.23360314757754 | | | |
| 3.1.542126 | TANIA FERNANDO | ADDRESS REDACTED | | | BTC 0.00000002029484895 | | | |
| | | | | | ETH 0.000001986427266 | | | |
| 3.1.542127 | TÂNIA FORTE | ADDRESS REDACTED | | | ADA 402.51741 | | | |
| | | | | | BTC 0.01109947155799 | | | |
| | | | | | CEL 4.76875039964313 | | | |
| | | | | | DOT 12.07315269 | | | |
| | | | | | ETH 0.15618492104872 | | | |
| | | | | | LINK 30.19950517509401 | | | |
| 3.1.542128 | TANIA GAITAN | ADDRESS REDACTED | | | BTC 0.02623215755320807 | | | |
| 3.1.542129 | TANIA GALLEGOS BASTIDAS | ADDRESS REDACTED | | | BNB 0.02611631001007228 | | | |
| | | | | | BTC 0.047535666020534 | | | |
| | | | | | DOT 25.0937784415581 | | | |
| 3.1.542130 | TANIA GARCIA | ADDRESS REDACTED | | | BTC 0.000007102731695281 | | | |
| 3.1.542131 | TANIA GELDENHUYS | ADDRESS REDACTED | | | BTC 0.00220790234513 | | | |
| | | | | | CEL 3.180221835615127 | | | |
| | | | | | ETH 1.08745597057371 | | | |
| 3.1.542132 | TANIA GIL | ADDRESS REDACTED | | | BTC 0.000151630742276414 | BTC 0.00000024282135717 | | |
| 3.1.542133 | TANIA GLOYNE | ADDRESS REDACTED | | | MCDAI 0.032490756623584 | | | |
| 3.1.542134 | TANIA GOMES | ADDRESS REDACTED | | | ETH 0.10909906762009 | | | |
| | | | | | BTC 0.000159125229046413 | | | |
| 3.1.542135 | TANIA GORCEAG | ADDRESS REDACTED | | | CEL 0.015853764086236 | | | |
| | | | | | BTC 0.0000000140245068 | | | |
| 3.1.542136 | TANIA HAYES | ADDRESS REDACTED | | | CEL 0.37490860180465 | | | |
| | | | | | BTC 0.0415937250155045 | | | |
| | | | | | CEL 95.3640080662283 | | | |
| | | | | | ETH 0.53293637 | | | |
| | | | | | LTC 19.60703153 | | | |
| | | | | | PAXG 0.37350970114 | | | |
| 3.1.542137 | TANIA KABIS | ADDRESS REDACTED | | | BTC 0.00000029479252302B | | | |
| 3.1.542138 | TANIA KETTLE | ADDRESS REDACTED | | | ETH 0.000230664644215112 | | | |
| | | | | | BTC 0.05441810685735235 | | | |
| | | | | | CEL 36.7157761596257 | | | |
| | | | | | DOT 4.36327491007781 | | | |
| | | | | | EOS 141.074896214589 | | | |
| | | | | | ETH 0.60514322 | | | |
| 3.1.542139 | TANIA KLANICA | ADDRESS REDACTED | | | ADA 0.20460212531403 | | | |
| | | | | | BTC 0.00000392690344135 | | | |
| | | | | | MCDAI 3.86890985595485 | | | |
| | | | | | SNX 0.0700516701045552 | | | |
| 3.1.542140 | TANIA KNEUER | ADDRESS REDACTED | | | BAT 0.063930943636925 | | | |
| | | | | | BTC 0.0000472952672386655 | | | |
| | | | | | CEL 27.96079780813 | | | |
| | | | | | LINK 0.02005177411170434 | | | |
| | | | | | LTC 7.749460646685882 | | | |
| | | | | | SNX 0.0201374041431575 | | | |
| | | | | | UNI 1.76538386853094 | | | |
| | | | | | USDC 0.108817191850162 | | | |
| | | | | | USDT ERC20 8.300291695421114 | | | |
| | | | | | XLM 0.0239589135657174 | | | |
| | | | | | XRP 0.11177081510288B | | | |
| 3.1.542141 | TANIA LAJE | ADDRESS REDACTED | | | BTC 0.00000374587543389B | | | |
| 3.1.542142 | TANIA LARKIN | ADDRESS REDACTED | | | BTC 0.0145025613238001 | | | |
| 3.1.542143 | TANIA LIN | ADDRESS REDACTED | | | ADA 0.07197214037551393 | | | |
| | | | | | BTC 0.000006287794921989 | | | |
| | | | | | CEL 0.0110437288567079 | | | |
| | | | | | ETH 4.69868677225239E-05 | | | |
| | | | | | LTC 0.000030289413227882 | | | |
| | | | | | MATIC 0.135994737490671 | | | |
| 3.1.542144 | TANIA LOUNSBURY | ADDRESS REDACTED | | | BTC 0.00595118866173742 | | | |
| | | | | | GUSD 524.642345025712 | | | |
| | | | | | USDC 5530.67079940678 | | | |
| 3.1.542145 | TANIA MACARENA AMARANTO | ADDRESS REDACTED | | | BNB 2.31840296453679 | | | |
| | | | | | BTC 0.00126911884229291 | | | |
| 3.1.542146 | TANIA MARÍA VILARIÑO PEDREIRA | ADDRESS REDACTED | | | BTC 0.0048221317222771 | | | |
| | | | | | CEL 13.4272707827226 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDC 200 | | | |
| 3.1.542147 | TANIA MARINA BARBOSA SA | ADDRESS REDACTED | | | XLM 135.8162818 | | | |
| | | | | | BTC 0.01625751498458 | | | |
| | | | | | CEL 4.55269546667219 | | | |
| | | | | | ETH 0.3671044425198196 | | | |
| | | | | | XRP 48.787381 | | | |
| 3.1.542148 | TANIA MARTINEZ CORTES | ADDRESS REDACTED | | | CEL 0.303512097339618 | | | |
| | | | | | EOS 0.00082131769933072 | | | |
| | | | | | LTC 0.06132904708478B3 | | | |
| | | | | | XRP 0.00585496629843149 | | | |
| 3.1.542149 | TANIA MCWILLIAMS | ADDRESS REDACTED | | | CEL 0.0183258252870916 | | | |
| 3.1.542150 | TANIA MENTEN | ADDRESS REDACTED | | | ADA 0.2598538564324515 | | | |
| | | | | | BTC 0.2438046416667774 | | | |
| | | | | | DOT 0.027149933271726 | | | |
| | | | | | ETH 0.64473988600952 | | | |
| 3.1.542151 | TÂNIA MESQUITA | ADDRESS REDACTED | | | BTC 0.00000000325203252 | | | |
| | | | | | CEL 0.467513484426428 | | | |
| 3.1.542152 | TANIA MOROW | ADDRESS REDACTED | | | BTC 0.650706226922124 | | | |
| 3.1.542153 | TANIA MUNIZ OTERO | ADDRESS REDACTED | | | BTC 0.00132934479694612 | | | |
| | | | | | CEL 14.9937791597803 | | | |
| | | | | | ETH 0.09312572 | | | |
| | | | | | USDC 397.263304 | | | |
| 3.1.542154 | TANIA NEVES | ADDRESS REDACTED | | | BTC 0.00000000194300763 | | | |
| | | | | | CEL 0.19660905731840S | | | |
| | | | | | ETH 0.00007683808129586 | | | |
| 3.1.542155 | TANIA NIEMIZ | ADDRESS REDACTED | | | BTC 0.00054811 | | | |
| | | | | | CEL 0.091131519974886 | | | |
| 3.1.542156 | TANIA NIEMIZ | ADDRESS REDACTED | | | BTC 0.0000622704876927911 | | | |
| | | | | | CEL 0.19953616935881 | | | |
| 3.1.542157 | TANIA PAQUET DUCHARME | ADDRESS REDACTED | | | BTC 0.0000394612832552491 | | | |
| | | | | | CEL 0.13040323723581 | | | |
| 3.1.542158 | TANIA PAULA ARCE | ADDRESS REDACTED | | | BTC 6.74852580409996-07 | | | |
| | | | | | USDC 0.546760224120058 | | | |
| 3.1.542159 | TANIA PERALES SANTOS | ADDRESS REDACTED | | | BTC 0.00091144279512082 | | | |
| | | | | | CEL 0.0960797585266781 | | | |
| | | | | | ETH 0.1262084086646081 | | | |
| | | | | | SOL 0.7551513632186 72 | | | |
| 3.1.542160 | TANIA PEREIRA | ADDRESS REDACTED | | | ADA 885.300752602774 | | | |
| | | | | | BTC 0.03308232924711126 | | | |
| | | | | | CEL 6.3781997929235 | | | |
| | | | | | DOT 25.270508294629 3 | | | |
| | | | | | ETH 0.568903890098787B | | | |
| | | | | | MATIC 91.610147384861 | | | |
| 3.1.542161 | TANIA PETERS | ADDRESS REDACTED | | | UNI 0.019176571712715B9 | | | |
| 3.1.542162 | TANIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00006966143757902 | | | |
| | | | | | USDT ERC20 0.199791759182262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542163 | TANIA REBELO | ADDRESS REDACTED | | | BTC 0.0001058819980156 18 | | | |
| | | | | | BUSD 6413.433056346 5 | | | |
| | | | | | ETH 0.0011331843235521 | | | |
| | | | | | USDC 7801.245538895 175 | | | |
| 3.1.542164 | TÂNIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000010526312649797 | | | |
| | | | | | CEL 0.1137087016576 6 | | | |
| 3.1.542165 | TANIA RODRIGUES SOLITO | ADDRESS REDACTED | | | CEL 0.0000516467106157 5 | | | |
| 3.1.542166 | TANIA RODRIGUEZ RAMOS | ADDRESS REDACTED | | | ADA 170.3620743508 92 | | | |
| | | | | | CEL 29.101827939290 4 | | | |
| | | | | | ETH 0.0562408 | | | |
| | | | | | XRP 85.42 | | | |
| 3.1.542167 | TANIA ROMERO | ADDRESS REDACTED | | | BTC 0.00000067125873654 4 | | | |
| | | | | | CEL 1.1396250843036 6 | | | |
| 3.1.542168 | TANIA ROTTHIER | ADDRESS REDACTED | | | BTC 0.1840178010763 21 | | | |
| | | | | | ETH 0.680802474442833 | | | |
| 3.1.542169 | TANIA SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000119534006806 8 | | | |
| 3.1.542170 | TANIA SANTIN | ADDRESS REDACTED | | | USDC 0.7225853474540 14 | | | |
| | | | | | ADA 0.3431942609903 68 | | | |
| | | | | | BTC 0.0000007916397844 7 | | | |
| | | | | | CEL 0.0343061160818 | | | |
| 3.1.542171 | TANIA SILVA | ADDRESS REDACTED | | | BTC 0.0036873786727737 3 | | | |
| 3.1.542172 | TANIA SMITH | ADDRESS REDACTED | | | BTC 0.0608764642442199 | | | |
| | | | | | CEL 0.348730136888893 | | | |
| 3.1.542173 | TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | | | BCH 0.0869162479231 52 | | | |
| 3.1.542174 | TANIA STUART | ADDRESS REDACTED | | | BTC 0.00278161 | | | |
| | | | | | CEL 7.7427865267071 9 | | | |
| 3.1.542175 | TANIA TANIA | ADDRESS REDACTED | | | ADA 0.2429493922822 | | | |
| | | | | | BTC 0.00000069370137800 4 | | | |
| 3.1.542176 | TANIA TERBLANCHE | ADDRESS REDACTED | | | ADA 2.5181190714734 | | | |
| | | | | | BTC 8.877913323882371 | | | |
| | | | | | CEL 15.0563866203559 04 | | | |
| | | | | | DOT 0.7265788441476 33 | | | |
| | | | | | ETH 9.755181007010 07 | | | |
| | | | | | LUNC 347.535427718373 | | | |
| | | | | | MATIC 17.537460653808 28 | | | |
| | | | | | USDC 5.5218358889648 3 | | | |
| 3.1.542177 | TANIA VAN DAMME | ADDRESS REDACTED | | | BTC 0.0001461341438110 3 | | | |
| | | | | | ETH 0.0018321281047235 3 | | | |
| | | | | | ETH 0.0009748723843964 3 | | | |
| 3.1.542178 | TANIA VAN DEN BRANDE | ADDRESS REDACTED | | | BTC 0.0000006024712471710 2 | | | |
| | | | | | CEL 926.416002563276 | | | |
| | | | | | SNX 912.2996895 3801 | | | |
| 3.1.542179 | TANIA VERDU | ADDRESS REDACTED | | | BTC 0.0000016797549384989 | | | |
| 3.1.542180 | TANIA WILLIAMS | ADDRESS REDACTED | | | ETH 0.0315150714375488 | | | |
| | | | | | CEL 0.3696348647643336 | | | |
| | | | | | ETH 2.0491283586539 4 | | | |
| | | | | | USDC 0.6514737275430 66 | | | |
| 3.1.542181 | TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | | | BTC 0.00000000361472226 9 | | | |
| | | | | | CEL 1.7547251177529 8 | | | |
| 3.1.542182 | TANIDA MEDINA | ADDRESS REDACTED | | | BTC 0.0011251797816879 7 | | | |
| | | | | | ETH 1.2070012154126 1 | | | |
| 3.1.542183 | TANIEL HUSH | ADDRESS REDACTED | | | BTC 0.0000000001957605 38 | | | |
| | | | | | CEL 20.1084313772115 8 | | | |
| 3.1.542184 | TANIELE DE JESUS GONZAGA | ADDRESS REDACTED | | | CEL 0.0439926293881606 | | | |
| | | | | | ETH 0.0014686780529516 6 | | | |
| 3.1.542185 | TANIELUTLULAGI PARTSCH | ADDRESS REDACTED | | | BTC 2.399492382433490 05 | | | |
| 3.1.542186 | TANIKA HENAR | ADDRESS REDACTED | | | CEL 0.0011738036691679 1 | | | |
| 3.1.542187 | TANIKA MOORE-HALE | ADDRESS REDACTED | | | ETH 0.0011127920333518 1 | | | |
| 3.1.542188 | TANIN SATIENPHAN | ADDRESS REDACTED | | | BTC 0.0139929854235 | | | |
| | | | | | BNB 2 | | | |
| | | | | | BTC 0.0036871658101622 8 | | | |
| | | | | | CEL 14.0722318848537 | | | |
| 3.1.542189 | TANIS CARTER | ADDRESS REDACTED | | | AAVE 1.2181398821788 9 | | | |
| | | | | | ADA 23048.0286464117 | | | |
| | | | | | BTC 0.0019091983997187 | | | |
| | | | | | ETH 9.864563764818228 | | | |
| | | | | | USDC 215.2401237386 82 | | | |
| 3.1.542190 | TANIS KULP | ADDRESS REDACTED | | | BTC 0.0000177538917426 14 | | | |
| | | | | | CEL 0.0043564456554908 9 | | | |
| | | | | | DOT 7.2740002859942 6 | | | |
| 3.1.542191 | TANISH BATRA | ADDRESS REDACTED | | | BNB 0.0102140211877237 2 | | | |
| | | | | | BTC 0.0015650674122768 38 | | | |
| | | | | | USDC 530.8914254241 35 | | | |
| 3.1.542192 | TANISH GUPTA | ADDRESS REDACTED | | | MATIC 10.1081495576255 | | | |
| 3.1.542193 | TANISHA FALANA | ADDRESS REDACTED | | | BTC 0.0286610727552326 | | BTC 0.00186714 | | |
| 3.1.542194 | TANISHA GUTTY | ADDRESS REDACTED | | | BTC 0.0013531899756850 4 | | BTC 0.04978706 | | |
| | | | | | USDC 415.827115164646 | | | |
| 3.1.542195 | TANISHA LUMPKINS | ADDRESS REDACTED | | | AAVE 2.1032456431680 7 | | | |
| | | | | | BTC 0.0306370779616338 | | | |
| | | | | | DOT 20.0792590803007 | | | |
| | | | | | ETH 1.205632928070 81 | | | |
| | | | | | LINK 19.0703300532451 | | | |
| | | | | | LTC 2.0767617648410 4 | | | |
| | | | | | MATIC 61.824911128977 8 | | | |
| 3.1.542196 | TANISHA THOMAS | ADDRESS REDACTED | | | CEL 1.0636333450352 5 | | | |
| 3.1.542197 | TANISHA WILSON LYLES | ADDRESS REDACTED | | | BTC 0.0030149410204042 | | | |
| | | | | | ETH 0.0678608131774589 | | | |
| 3.1.542198 | TANISHAA UTTAMCHANDANI | ADDRESS REDACTED | | | BTC 0.00298711832272159 | | | |
| | | | | | ETH 0.0430824235918968 | | | |
| | | | | | USDC 1612.04934928977 | | | |
| 3.1.542199 | TANISHQ JAIN | ADDRESS REDACTED | | | BNB 0.0011810747973806 6 | | | |
| 3.1.542200 | TANISHQ KHURANA | ADDRESS REDACTED | | | ETH 0.0000238431731209 6 | | | |
| 3.1.542201 | TANITH HANSON | ADDRESS REDACTED | | | USDT ERC20 2.5271063414824 4 | | | |
| | | | | | BTC 0.0000714774695648 7 | | | |
| | | | | | ETH 0.0026363763043081 3 | | | |
| 3.1.542202 | TANITY LAMBI | ADDRESS REDACTED | | | USDC 10429.7295310321 | | | |
| 3.1.542203 | TANIYA DAS | ADDRESS REDACTED | | | BTC 0.0000059615610287 53 | | | |
| | | | | | ADA 0.0773601556611074 | | | |
| | | | | | BNB 0.0007022069733165 66 | | | |
| | | | | | BTC 0.0000010947918492 7 | | | |
| 3.1.542204 | TANIYA LEUNGARAHM | ADDRESS REDACTED | | | USDT ERC20 0.0482259340509522 | | | |
| | | | | | CEL 0.000254871395572296 | | | |
| | | | | | ETH 0.0000003272880519 1 | | | |
| 3.1.542205 | TANIYAWAN SAMUELSON | ADDRESS REDACTED | | | BTC 0.0008910137643072 95 | | | |
| 3.1.542206 | TANJA ANŽLOVAR | ADDRESS REDACTED | | | BTC 0.0000012736021624 24 | | | |
| | | | | | XRP 0.1751783758593396 | | | |
| 3.1.542207 | TANJA ASPLUND | ADDRESS REDACTED | | | ADA 0.1613406632560 63 | | | |
| | | | | | BTC 0.00000005517615 4031 | | | |
| 3.1.542208 | TANJA BLEZER | ADDRESS REDACTED | | | BNB 1.3019973064596 3 | | | |
| | | | | | ETH 0.2075512814123 34 | | | |
| 3.1.542209 | TANJA BOŽIC | ADDRESS REDACTED | | | BTC 0.2837056662406 69 | | | |
| | | | | | CEL 449.052161423244 | | | |
| | | | | | ETH 0.8587280061502 82 | | | |
| | | | | | USDT ERC20 0.0025616772733066 3 | | | |
| 3.1.542210 | TANJA BUHOLZER | ADDRESS REDACTED | | | BTC 2.9848024204025 6 | | | |
| | | | | | ETH 51.3868312168 16 | | | |
| | | | | | MATIC 23.7342375502373 | | | |
| | | | | | MCDAI 0.0320591075059221 | | | |
| | | | | | USDC 11067.6307207 81 | | | |
| | | | | | USDT ERC20 13.8003516907175 | | | |
| 3.1.542211 | TANJA BULATOVIC-FARS | ADDRESS REDACTED | | | BTC 0.0127248577664558 | | | |
| | | | | | USDT ERC20 700.867669830464 | | | |
| 3.1.542212 | TANJA CINDRIC | ADDRESS REDACTED | | | BTC 3.745409722909996 07 | | | |
| | | | | | ETH 0.0000829135562 73037 | | | |
| 3.1.542213 | TANJA DENIC | ADDRESS REDACTED | | | BTC 0.0000111317067 1263 | | | |
| 3.1.542214 | TANJA EBERHART | ADDRESS REDACTED | | | ADA 485.235750793834 | | | |
| | | | | | AVAX 8.130964724886649 | | | |
| | | | | | BNB 1.1209522620292 3 | | | |
| | | | | | BTC 0.0278054002290731 | | | |
| | | | | | BUSD 12857.1389304268 | | | |
| | | | | | CEL 452.614299512765 | | | |
| | | | | | DOT 23.7491000393831 | | | |
| | | | | | ETH 1.8165916988337 3 | | | |
| | | | | | LUNC 4.97560385421342 | | | |
| | | | | | USDC 38752.5436079585 | | | |
| 3.1.542215 | TANJA FALKNER | ADDRESS REDACTED | | | BTC 0.1176860665448 33 | | | |
| 3.1.542216 | TANJA GAARD | ADDRESS REDACTED | | | BCH 0.0016100763067549 9 | | | |
| 3.1.542217 | TANJA GROZIC | ADDRESS REDACTED | | | BTC 0.0000000006347209 12 | | | |
| | | | | | CEL 0.0001496794833043294 | | | |
| 3.1.542218 | TANJA HIDEN | ADDRESS REDACTED | | | BTC 0.0109739737572465 | | | |
| 3.1.542219 | TANJA HOHN | ADDRESS REDACTED | | | BTC 0.0000010980017006 89 | | | |
| 3.1.542220 | TANJA HRASTNIK | ADDRESS REDACTED | | | BTC 0.00000490702550173 2 | | | |
| | | | | | CEL 0.3530635339901932 | | | |
| | | | | | USDC 0.6873162266716 19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542221 | TANJA HÜBNER | ADDRESS REDACTED | | | BTC 0.00000008049260046 | | | |
| 3.1.542222 | TANJA HÜLDER | ADDRESS REDACTED | | | BTC 0.00052674144387165 | | | |
| 3.1.542223 | TANJA KAJFEZ | ADDRESS REDACTED | | | CEL 11.92033429828 | | | |
| | | | | | ETH 0.1428 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.542224 | TANJA KAPPLER | ADDRESS REDACTED | | | BTC 0.0015050120006164 | | | |
| | | | | | CEL 0.00420878060736204 | | | |
| | | | | | ETH 0.00697728544937 | | | |
| | | | | | USDC 1358.04764818197 | | | |
| 3.1.542225 | TANJA KLINGBERG | ADDRESS REDACTED | | | BTC 0.00111307070580661 | | | |
| | | | | | CEL 252.705154698046 | | | |
| | | | | | ETH 4.34633465 | | | |
| 3.1.542226 | TANJA KONIG | ADDRESS REDACTED | | | BTC 0.00000200975826543 | | | |
| 3.1.542227 | TANJA MARKOVIC | ADDRESS REDACTED | | | BTC 0.00078701736160297 | | | |
| | | | | | CEL 0.7576982721220S8 | | | |
| | | | | | XRP 5764.94834094908 | | | |
| 3.1.542228 | TANJA MESTROVIC | ADDRESS REDACTED | | | BTC 0.00122635636706856 | | | |
| 3.1.542229 | TANJA MICETA | ADDRESS REDACTED | | | BTC 0.00000000792604853 | | | |
| | | | | | CEL 0.0642738830505282 | | | |
| 3.1.542230 | TANJA MINARIK | ADDRESS REDACTED | | | BTC 0.00706699 | | | |
| | | | | | CEL 83.1299370850343 | | | |
| | | | | | EOS 21.3 | | | |
| | | | | | ETH 0.24247858 | | | |
| | | | | | MATIC 122.9 | | | |
| | | | | | SNX 10.20986 | | | |
| 3.1.542231 | TANJA NACHTIGALL | ADDRESS REDACTED | | | CEL 6.64110993117625 | | | |
| | | | | | ETH 0.13998964875130Z | | | |
| | | | | | LTC 1.52608556203781 | | | |
| 3.1.542232 | TANJA OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000024870310013 | | | |
| | | | | | CEL 0.10787547486487S | | | |
| | | | | | USDC 0.288688842484542 | | | |
| 3.1.542233 | TANJA PANIC | ADDRESS REDACTED | | | BTC 0.0010251204223908I | | | |
| | | | | | CEL 0.76458963501059 | | | |
| | | | | | LTC 2.54994838057599 | | | |
| 3.1.542234 | TANJA PESKO | ADDRESS REDACTED | | | BTC 0.00160159028S2935 | | | |
| 3.1.542235 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000331918607S506 | | | |
| 3.1.542236 | TANJA PETROVIC | ADDRESS REDACTED | | | CEL 0.00991681718863185 | | | |
| 3.1.542237 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00001990195671835949 | | | |
| | | | | | CEL 0.05902102833015S1 | | | |
| 3.1.542238 | TANJA PETROVIC | ADDRESS REDACTED | | | BTC 0.00006976126402913T4 | | | |
| | | | | | CEL 0.67081173276638S | | | |
| 3.1.542239 | TANJA RAMONA DÖRKSEN | ADDRESS REDACTED | | | BTC 1.361865939259900-07 | | | |
| 3.1.542240 | TANJA REINERT | ADDRESS REDACTED | | | CEL 0.00000979528676186 | | | |
| 3.1.542241 | TANJA ROY DELGADO | ADDRESS REDACTED | | | BTC 0.0021720260522445 | | | |
| 3.1.542242 | TANJA SANKOVIC | ADDRESS REDACTED | | | BTC 0.00001781725031199 | | | |
| | | | | | BTC 0.01477050847047041 | | | |
| | | | | | BTC 0.0012517030054306 | | | |
| | | | | | ETH 0.137605494931305 | | | |
| | | | | | KLM 2002.35997351029 | | | |
| | | | | | XRP 3914.55302666796 | | | |
| 3.1.542243 | TANJA SCHUETTE | ADDRESS REDACTED | | | CEL 3.303643911592091 | | | |
| 3.1.542244 | TANJA TAPPERTZHOFEN | ADDRESS REDACTED | | | ADA 0.00000002662411000226 | | | |
| | | | | | BNB 0.000000008556974949 | | | |
| | | | | | BTC 0.00000002066360071139 | | | |
| | | | | | CEL 0.0013657622003176I3 | | | |
| | | | | | USDC 0.00275538937998461 | | | |
| 3.1.542245 | TANJA VNUK RALIJAN | ADDRESS REDACTED | | | BTC 5.79253466429990-07 | | | |
| | | | | | USDC 0.7083279653912424 | | | |
| 3.1.542246 | TANJA WEIBENHORNER | ADDRESS REDACTED | | | BTC 0.0081139459287665564 | | | |
| 3.1.542247 | TANJA WILMA ANGELA KOCH | ADDRESS REDACTED | | | BTC 0.000000040964605248S | | | |
| 3.1.542248 | TANJA ZECEVIC | ADDRESS REDACTED | | | BTC 0.01157764432207852 | | | |
| | | | | | CEL 27.2540842944656 | | | |
| 3.1.542249 | TANJA ŽUGAJ | ADDRESS REDACTED | | | USDT ERC20 0.000000221579218132 | | | |
| 3.1.542250 | TANJICA LANSHTANIN | ADDRESS REDACTED | | | BTC 0.00000018829190381Z | | | |
| | | | | | ETH 0.00004735118997611I | | | |
| 3.1.542251 | TANJINA MIMI | ADDRESS REDACTED | | | ADA 0.24413325467945 6 | ADA 228.502388753014 | | |
| | | | | | AVAX 9.72167652813901 | CEL 135.519917239643 | | |
| | | | | | BSV 5.54940494385 | | | |
| | | | | | BTC 0.01537371456787Z1 | | | |
| | | | | | CEL 0.159172768097568 | | | |
| | | | | | COMP 1.086065922420 9 | | | |
| | | | | | DOGE 1720.46520060532 | | | |
| | | | | | DOT 21.79718761689 91 | | | |
| | | | | | ETH 0.33990090973337I | | | |
| | | | | | MANA 62.2994212696835 | | | |
| | | | | | MATIC 75.571984447595 3 | | | |
| 3.1.542252 | TANJIR UDDIN KHNDUKER | ADDRESS REDACTED | | | ADA 2.94104 | | | |
| | | | | | BTC 0.0002058I | | | |
| | | | | | CEL 0.17906195293487 4 | | | |
| 3.1.542253 | TANJOD SINGH DOSANJH | ADDRESS REDACTED | | | ADA 8585.3130787395 9 | BTC 0.00000000687131634 8 | | |
| | | | | | BTC 0.000484026964651473 | LTC 0.0000000015160892 92 | | |
| | | | | | ETH 0.00315138417062374 | | | |
| | | | | | LTC 0.011390110099136 3 | | | |
| | | | | | MANA 291.208652344205 | | | |
| | | | | | SOL 30.43202810985 78 | | | |
| 3.1.542254 | TANJU COBAN | ADDRESS REDACTED | | | BTC 0.00000015570274669 21 | | | |
| 3.1.542255 | TANJU OZDEMIR | ADDRESS REDACTED | | | BTC 0.0007 | | | |
| | | | | | CEL 0.6247207627444 18 | | | |
| 3.1.542256 | TANKOH OUGADJA HERVÉ ESPOIR LANTAM | ADDRESS REDACTED | | | BTC 0.00000000490858564 | | | |
| | | | | | CEL 0.5501022719628 94 | | | |
| | | | | | DOT 0.00166285279942 49 | | | |
| 3.1.542257 | TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | | | BNB 0.000000524757535167 2 | | | |
| | | | | | BTC 0.00097208636774287 5 | | | |
| | | | | | ETH 0.02211314707560643 | | | |
| | | | | | LINK 0.08878933628768 46 | | | |
| | | | | | KLM 0.168809546023399 | | | |
| | | | | | XRP 0.009137545414083 5 | | | |
| 3.1.542258 | TANMAY JHAWAR | ADDRESS REDACTED | | | BTC 0.000000019367414 22 | | | |
| 3.1.542259 | TANMAY KELKAR | ADDRESS REDACTED | | | CEL 0.00108194283447711 | | | |
| | | | | | ETH 0.019248861703032 9 | | | |
| | | | | | CEL 5.96774914421065 | | | |
| | | | | | ETH 0.32350928629808 7 | | | |
| | | | | | LTC 0.47345881454S1396 | | | |
| | | | | | USDC 740.535529465489 | | | |
| | | | | | XRP 55.122581 | | | |
| 3.1.542260 | TANMAY MITTAL | ADDRESS REDACTED | | | BTC 0.001693524402320S7 | | | |
| 3.1.542261 | TANMAY MOHANTA | ADDRESS REDACTED | | | BTC 0.00000178225679854 8 | | | |
| | | | | | CEL 117.744582033596 | | | |
| | | | | | LINK 16.7 | | | |
| | | | | | LTC 5.068 | | | |
| | | | | | OMG 17.25 | | | |
| | | | | | SGB 58.50147963818 21 | | | |
| 3.1.542262 | TANMAY RAMESH SAWANT | ADDRESS REDACTED | | | ADA 215.75385331787 2 | BTC 0.409283185281619 | | |
| | | | | | BTC 0.0002242593868850 91 | DOT 8.98 | | |
| | | | | | CEL 46.8073915846108 | ETH 3.5698092057394465 | | |
| | | | | | DOT 27.080198613382 7 | SOL 66.3792553975173 | | |
| | | | | | ETH 0.00649228028651534 | USDC 500 | | |
| | | | | | LINK 70.9371177605303 | | | |
| | | | | | MATIC 1067.68318533479 | | | |
| | | | | | SOL 0.063212653345208 | | | |
| | | | | | USDC 231.13652729591 | | | |
| 3.1.542263 | TANMAYA SAHU | ADDRESS REDACTED | | | BTC 0.00110439213658525 | | | |
| | | | | | USDT ERC20 0.42851713947585 3 | | | |
| 3.1.542264 | TAN-MINH HOANG | ADDRESS REDACTED | | | BAT 4.52312518818435 | | | |
| | | | | | SNX 3.9590642478758 | | | |
| 3.1.542265 | TANMOYEE DAS | ADDRESS REDACTED | | | BTC 0.13927852028162 3 | | | |
| | | | | | CEL 39.849920617048 7 | | | |
| | | | | | ETH 3.35902124936353 | | | |
| | | | | | MCDAI 30.62474579338 27 | | | |
| 3.1.542266 | TANNA DRUMMONDS | ADDRESS REDACTED | | | BTC 0.00129790517551819 | | USDC 0.00000005022354668 3 | |
| | | | | | USDC 88.8744399186866 | | | |
| 3.1.542267 | TANNAR RIEDEWALD | ADDRESS REDACTED | | | ADA 512.264787174756 | | | |
| 3.1.542268 | TANNE SOMERS | ADDRESS REDACTED | | | BTC 0.00113757877333033 | | | |
| 3.1.542269 | TANNER ACORD | ADDRESS REDACTED | | | BTC 0.00000000726684404 | | | |
| | | | | | BUSD 0.60619014629302 7 | | | |
| | | | | | BTC 0.000827982214693911 | | | |
| | | | | | ETH 0.126518892265182 | | | |
| | | | | | LTC 1.2506366725763S | | | |
| 3.1.542270 | TANNER ADAMS | ADDRESS REDACTED | | | BTC 0.000018742359889675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542271 | TANNER ANGLIN | ADDRESS REDACTED | | | ADA 7086.5825294821<br>AVAX 111.1979985747<br>BTC 1.5620561348849<br>ETH 20.5840121339845<br>LINK 1714.0068556622<br>MANA 0.089364535746015<br>MATIC 5048.5980385182<br>USDC 39.108858746176<br>XLM 8711.4543834979<br>XRP 14751.761291 | USDC 0.0059474083499617 | | |
| 3.1.542272 | TANNER BATHEL | ADDRESS REDACTED | | | ADA 2.281100884283 38<br>BTC 0.00015083507027016<br>CEL 0.5048772702 55239<br>MATIC 0.0055143836 182364<br>SNX 2.7075875621707 | | | |
| 3.1.542273 | TANNER BERG | ADDRESS REDACTED | | | ADA 0.36209187657 0358<br>BTC 0.000016152851869567<br>ETH 0.000401119538937975<br>LINK 0.026955517868 3866 | | | |
| 3.1.542274 | TANNER BIBAT | ADDRESS REDACTED | | | MATIC 1.9222918130 7229<br>MCDAI 0.086272000622 2876 | | | |
| 3.1.542275 | TANNER BIGLER | ADDRESS REDACTED | | | AAVE 15.06525952 32459<br>ADA 614.897132703513<br>AVAX 7.5223700525497<br>BAT 1023.5929250 9757<br>BTC 0.000381944223080 32<br>DASH 6.6042303655 1183<br>DOT 90.859376511588 2<br>ETH 0.452293124271978<br>LINK 79.75797257 01473<br>LTC 5.7533669558978<br>MATIC 5179.471074 5511<br>UNI 148.734462654 91<br>USDC 5.825857289831 78<br>XLM 1939.359837791 3<br>XTZ 407.4739609314 89<br>ZEC 20.6666523751923<br>ZRX 4511.15856490667 | BTC 0.000556173905208843<br>ETH 4.1211601 3547249<br>USDC 88.538541 | | |
| 3.1.542276 | TANNER BLAKE KEITH | ADDRESS REDACTED | | | ADA 60.746725834 2993<br>DOT 3.108341125 60708 | | | |
| 3.1.542277 | TANNER BLESKIN | ADDRESS REDACTED | | | ADA 11670.99729 89185<br>BTC 1.688538676 0838<br>ETH 13.86982881 90682<br>LINK 11.201803476 3945<br>SNX 41.381425403 9778<br>SOL 103.76817195 2312 | | | |
| 3.1.542278 | TANNER BORG | ADDRESS REDACTED | | | MATIC 0.174859174 91547 | | | |
| 3.1.542279 | TANNER BORGER | ADDRESS REDACTED | | | BTC 0.000262002156 248762 | | | |
| 3.1.542280 | TANNER BRADEN | ADDRESS REDACTED | | | BTC 0.000000007913 54062<br>USDC 0.000000370224322873 | | | |
| 3.1.542281 | TANNER BRAUN | ADDRESS REDACTED | | | BTC 0.003355438346 0023 | | | |
| 3.1.542282 | TANNER BRENNAN | ADDRESS REDACTED | | | UNI 3.1184570645 9956 | | | |
| 3.1.542283 | TANNER BROWN | ADDRESS REDACTED | | | ETH 0.000009379614 4669 | | | |
| 3.1.542284 | TANNER BRYANT | ADDRESS REDACTED | | | BTC 0.0000015401975 712<br>BTC 0.000001496102686 704<br>ETH 0.000000042326 366963<br>LINK 0.000004453814233008<br>USDT ERC20 0.009647119630 46618 | BTC 0.000913033570388372<br>ETH 0.000028073757 281576<br>LINK 0.103788144 727135<br>USDT ERC20 5.4377369595 5079 | | |
| 3.1.542285 | TANNER CAPPS | ADDRESS REDACTED | | | XRP 491.038272523331 | | | |
| 3.1.542286 | TANNER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000042430573825026<br>MATIC 4652.6141365 3293 | | | |
| 3.1.542287 | TANNER CHARLES | ADDRESS REDACTED | | | ETH 0.4161717684637 17<br>MCDAI 1.2197483534 1375 | ETH 0.009764817559739 74<br>MCDAI 2 | | |
| 3.1.542288 | TANNER CHRISTOPHER | ADDRESS REDACTED | | | ETH 0.0094815448635 467 | | | |
| 3.1.542289 | TANNER CHURCH | ADDRESS REDACTED | | | BTC 1.3245283862 7907<br>ETH 16.19542225 80163<br>GUSD 15961.849199 9605<br>MATIC 2789.7376703 4475<br>SNX 32.887345254 2703<br>USDC 28228.43119 5183 | | | |
| 3.1.542290 | TANNER CO | ADDRESS REDACTED | | | BTC 0.0022074708500542<br>CEL 14638.886992 5033 | | | |
| 3.1.542291 | TANNER CREECH | ADDRESS REDACTED | | | AAVE 0.34450096781 7772<br>ADA 254.886794206767<br>AVAX 2.398010253178<br>BTC 0.0089255447423 23797<br>CEL 40.35041462000 69<br>DOT 0.001995243492 8213<br>ETH 0.207360352243314<br>LTC 0.0001375358152 15866<br>LUNC 4.731317903 0946<br>MATIC 0.00725858169814 913<br>SNX 0.031180111888 2747<br>SOL 0.700020158710057<br>USDC 0.0938668686 0777735<br>USDT ERC20 0.0518549250 400596<br>XLM 0.0055381921252 5399<br>XTZ 0.007129110789 01265 | | | |
| 3.1.542292 | TANNER CRITES | ADDRESS REDACTED | | | BTC 0.002472558181 44887<br>ETH 1.075020322 21983<br>MATIC 284.15416 1048561 | | | |
| 3.1.542293 | TANNER DANIEL FONSECA | ADDRESS REDACTED | | | BTC 0.0224106606 755553 | | | |
| 3.1.542294 | TANNER DAVIES | ADDRESS REDACTED | | | BTC 0.0000002342373 77348<br>CEL 1.854864768 48747<br>DOT 0.003465182074 28932 | | | |
| 3.1.542295 | TANNER DAVIES | ADDRESS REDACTED | | | BTC 0.000509241652 647799<br>COMP 0.000975228174 966446<br>ETH 0.0007257396167 98176<br>LTC 0.0016870534573 4126<br>MANA 0.124283977747 068 | | | |
| 3.1.542296 | TANNER DECHANT | ADDRESS REDACTED | | | BCH 7.1827850103085<br>BTC 0.0021955743515957<br>USDC 301.238468909196 | BCH 1.00000046 | | |
| 3.1.542297 | TANNER DERY | ADDRESS REDACTED | | | CEL 0.000789868545461244 | | | |
| 3.1.542298 | TANNER DONOVAN | ADDRESS REDACTED | | | BAT 3020.29769832491<br>BTC 0.909988963 58002<br>CEL 4981.00267430962<br>ETH 5.470998545 99324<br>OMG 501.4664337614 19<br>UNI 507.5372209519 61<br>USDC 1.122138749 69246<br>ZRX 5035.2808617 4479 | | | |
| 3.1.542299 | TANNER DUNLAP | ADDRESS REDACTED | | | CEL 1.336480551 11902 | | | |
| 3.1.542300 | TANNER DUPREE | ADDRESS REDACTED | | | ADA 791.375221231801<br>BTC 0.0000484394830 33148<br>MATIC 56.165369021 8878 | | | |
| 3.1.542301 | TANNER EGGERT | ADDRESS REDACTED | | | BTC 0.317102314385 1925<br>EOS 3.909464859617 64<br>ETH 4.1975348234 7002 | | | |
| 3.1.542302 | TANNER ELLIS | ADDRESS REDACTED | | Yes | BTC 0.0021474787733 6951<br>MCDAI 0.041949846 99940872 | MCDAI 29.4486392030 0024 | | BTC 0.708733872388746 |
| 3.1.542303 | TANNER FABER | ADDRESS REDACTED | | | ADA 337.204335856886<br>BTC 0.5554239436 01487<br>DOT 221.526662052 097<br>ETH 2.3454528573 7596<br>LINK 0.038409350 0769734<br>MATIC 2108.29288 7950802 | | | |
| 3.1.542304 | TANNER FERRIS | ADDRESS REDACTED | | | BTC 0.019286653 22908887<br>DOT 7.484623322 41296<br>LTC 3.4199265807 8932<br>XRP 769.975983316 268 | | | |
| 3.1.542305 | TANNER FIRTH | ADDRESS REDACTED | | | BTC 0.0013197720089 6821<br>CEL 0.005006685002 8109<br>ETH 0.0013544737559 4109 | | | |
| 3.1.542306 | TANNER FLOM | ADDRESS REDACTED | | | BTC 0.000542411178980 3836<br>ETH 0.0000000167028 39039<br>MATIC 1.959477957 18325<br>USDC 0.0380107589437 552 | | | |
| 3.1.542307 | TANNER FRECHETTE | ADDRESS REDACTED | | | BTC 0.001055721357 76756<br>ETH 0.0230134159 17967267 | | | |
| 3.1.542308 | TANNER GALMEISTER | ADDRESS REDACTED | | | BTC 0.0000136528761 31804<br>USDC 0.4454976116 31159 | | | |
| 3.1.542309 | TANNER GARDNER | ADDRESS REDACTED | | | BTC 0.0008225692019 65279 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 2978 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542310 | TANNER GATES | ADDRESS REDACTED | | | 1INCH 0.0626088139382222<br>ADA 0.2886117406123997<br>AVAX 0.0074454288692267B<br>BNT 0.0284153639268477<br>BTC 0.0002079576360211797<br>CEL 26.3293173696085<br>DOT 0.2910452540498138<br>ETH 0.00404100325987367<br>LINK 0.0496285919566363<br>LTC 0.00459359004802659<br>MANA 0.0129279641189807<br>MATIC 4.6658101168953<br>SNX 0.1799719991658S5<br>SUSHI 0.0141487895618B9<br>USDC 0.8673008629602S5<br>USDT ERC20 0.93833281237S927<br>XLM 0.06990102590275B7<br>ZRX 10.62693515915299 | | 1INCH 50.3488088578923<br>ADA 0.000008800171174672<br>AVAX 5.170941090490I<br>BNT 20.5763334304739<br>BTC 0.00000073364B6S9367<br>DOT 0.000000093829425J<br>ETH 0.000000953837069072<br>LINK 0.0000001780590163J03<br>LTC 0.00000054464236O383<br>MANA 0.16440371899523S<br>MATIC 0.00000002S7337360057<br>SNX 52.5763395722554<br>XLM 272.270134989848 | |
| 3.1.542311 | TANNER GAUVIN | ADDRESS REDACTED | | | SNX 0.02500200137323B | | | |
| 3.1.542312 | TANNER GAUVIN | ADDRESS REDACTED | | | BTC 0.00000049484970873B<br>CEL 0.0887910662420507<br>DOT 0.000000000091463556<br>ETH 0.0000002680525813B9<br>SNX 0.0638642416B42109 | | | |
| 3.1.542313 | TANNER GERMAN | ADDRESS REDACTED | | | BTC 0.30104979813701B<br>ETH 0.5034295326S36<br>LINK 95.774575438B3S8<br>MATIC 435.771971569993<br>USDC 107.65247809646S | BTC 0.01089874 | | |
| 3.1.542314 | TANNER GIBSON | ADDRESS REDACTED | | | BTC 0.0073562815841040G<br>CEL 1.1164558694024J<br>ETH 0.001705126705046B2<br>SGB 113.02325394934S<br>XRP 891.593110611116 | | | |
| 3.1.542315 | TANNER GUNTER | ADDRESS REDACTED | | | BTC 0.0174931428185448<br>MATIC 68.19929329519B02 | | | |
| 3.1.542316 | TANNER HALLMAN | ADDRESS REDACTED | | | BTC 0.0780821453551643<br>ETH 0.000340409096643534<br>MATIC 6537.25799122407 | | | |
| 3.1.542317 | TANNER HIDALGO | ADDRESS REDACTED | | | BTC 0.00053660472966386G<br>ETH 5.8520032626S49S | | | |
| 3.1.542318 | TANNER HILL | ADDRESS REDACTED | | | BTC 0.0289113594203127<br>CEL 45.4506075957029<br>ETH 2.1784576698076G4<br>LTC 16.485133B1269<br>SGB 329.327226401687<br>XRP 1.7521172758437J | | | |
| 3.1.542319 | TANNER HILL | ADDRESS REDACTED | | | BTC 0.0000001011485090522<br>ETH 0.00080900265437058J<br>USDC 0.45698830461672 | BTC 0.0000000048159787J1<br>USDC 0.000000565417601B43 | | |
| 3.1.542320 | TANNER HORLICK | ADDRESS REDACTED | | | BTC 0.00757035121990122<br>ETH 0.666188115546673<br>MATIC 320.268051167S69 | | | |
| 3.1.542321 | TANNER HOWRISH | ADDRESS REDACTED | | | BCH 0.000069832385694S5<br>BTC 0.00112240898390065<br>XLM 0.59609386018483S | | | |
| 3.1.542322 | TANNER HUGHES | ADDRESS REDACTED | | | ETH 0.00102108398108316<br>LINK 0.00369973643535527<br>MATIC 0.912143768903992<br>USDC 2.130690325669B6 | | | |
| 3.1.542323 | TANNER HURLEY | ADDRESS REDACTED | | | BTC 0.00000220410214B999<br>ETH 0.145113999714148<br>MATIC 360.223315477015 | | | |
| 3.1.542324 | TANNER INGRAM-JOHNSON | ADDRESS REDACTED | | | BTC 0.00000539534691442<br>LINK 0.01738383245617D4 | | | |
| 3.1.542325 | TANNER JAY MANNING | ADDRESS REDACTED | | | BTC 0.000662627388903341 | | | |
| 3.1.542326 | TANNER JEFFREY HAAS | ADDRESS REDACTED | | | CEL 8.71534884909336 | | | |
| 3.1.542327 | TANNER JOHN LEVENTHY | ADDRESS REDACTED | | | BTC 0.0000059149737031J7<br>ETC 0.0020806363210725Z<br>ETH 0.000347894289530628<br>LINK 0.00595340140452393B<br>USDC 0.839892956772D5 | BTC 0.00000000333620415G<br>USDC 0.00750712397124878 | | |
| 3.1.542328 | TANNER JOHNSON | ADDRESS REDACTED | | | CEL 1.0794170479321 | | | |
| 3.1.542329 | TANNER JOHNSON | ADDRESS REDACTED | | | ADA 198.461894195431<br>BTC 0.24918436841825<br>COMP 0.01041085007B7B97<br>GUSD 129.0119136B2232<br>MATIC 781.02503474195<br>SNX 104.86487875982<br>USDC 243.08266636024<br>XLM 261.790972198454 | | | |
| 3.1.542330 | TANNER KAISER | ADDRESS REDACTED | | | BTC 0.001583931830990G6<br>SNX 759.11973720624<br>USDC 966.64788455516 | | | |
| 3.1.542331 | TANNER KAY | ADDRESS REDACTED | | | ADA 1.3234797595035<br>BTC 0.2588018373113613<br>ETH 2.1232406660431<br>GUSD 0.11272357807877 | BTC 0.1800989<br>ETH 2 | | |
| 3.1.542332 | TANNER KEATHLEY | ADDRESS REDACTED | | | BTC 0.0512512777860G3<br>DOT 18.705588365504S<br>ETH 0.640720773959673<br>LINK 7.743603591017S | | | |
| 3.1.542333 | TANNER KENT HIGHFILL | ADDRESS REDACTED | | | | CEL 45.3677641578401 | | |
| 3.1.542334 | TANNER KENT STREETY | ADDRESS REDACTED | | | | BTC 0.00000000129691458S<br>LUNC 4.095 | | |
| 3.1.542335 | TANNER KERR | ADDRESS REDACTED | | | BTC 0.64443391658317 | | | |
| 3.1.542336 | TANNER KESLING | ADDRESS REDACTED | | | BTC 0.0000014090196170217 | | | |
| 3.1.542337 | TANNER KIPP | ADDRESS REDACTED | | | BTC 0.00600731B8856235 | | | |
| 3.1.542338 | TANNER KREGER | ADDRESS REDACTED | | | USDC 0.001395480056B699 | | | |
| 3.1.542339 | TANNER KRUG | ADDRESS REDACTED | | | BTC 0.0704427138182719<br>CEL 26.840909986063 | | | |
| 3.1.542340 | TANNER KUNZ | ADDRESS REDACTED | | | USDC 2665.4466995525J2 | | | |
| 3.1.542341 | TANNER LANDELL NELSON | ADDRESS REDACTED | | | CEL 1.071492171T7886<br>BTC 0.00141959905308022 | | | |
| 3.1.542342 | TANNER LANE DONEY | ADDRESS REDACTED | | | ETH 0.013233996208171<br>XLM 106.13682103826B | BTC 0.0007307 | | |
| 3.1.542343 | TANNER LARSSON | ADDRESS REDACTED | | | MATIC 7203.99994942254<br>SUSH 1234.39310003111 | | | |
| 3.1.542344 | TANNER LASTELICK | ADDRESS REDACTED | | | LTC 0.10702320390463G | | | |
| 3.1.542345 | TANNER LAVELLE | ADDRESS REDACTED | | | USDT ERC20 52.7311229872307 | | | |
| 3.1.542346 | TANNER LEDIN | ADDRESS REDACTED | | | BCH 7.667148B7407614<br>BSV 1.06194992362444<br>BTC 0.00019913165731917Z<br>CEL 1.1449814036705<br>EOS 80.0546117652263<br>ETC 14.1102619918972<br>LTC 0.01095178502022J7 | | | |
| 3.1.542347 | TANNER LEONARD | ADDRESS REDACTED | | | BTC 0.00064524708616619<br>CEL 856.0561942B1373<br>DOT 22.5012667405403<br>ETH 0.33791965B011949<br>LUNC 1.41118698093005<br>MATIC 316.495828718361<br>SUSHI 0.015236682433S594 | | | |
| 3.1.542348 | TANNER LESTER | ADDRESS REDACTED | | | BTC 0.0000557556834B267<br>ETH 0.0000584143155194G4<br>SNX 0.0635360747636S4<br>USDC 0.0735160107613965 | | BTC 0.00010002336394741<br>ETH 0.00275531101155714<br>SNX 0.7932253801115Z4<br>USDC 0.948818750598535 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542349 | TANNER LEWIS | ADDRESS REDACTED | | | BAT 6.49175624813342 BCH 0.000107954658729867 BTC 0.00165232072674253 CEL 1.08643401949107 DASH 0.000611354637378972 EOS 2.67231838021246 ETC 0.0417029099084459 ETH 0.0102307146720346 KNC 1.45487766577238 LINK 0.0928276115112806 LTC 0.0144635214024B1 MANA 163.582147072441 MCDAI 0.00000028683519726 OMG 0.14259265679427B SGB 0.0157918937328581 UNNA 0.0370278550876988 UNI 0.0790229408236567 XLM 0.35246874229168 XRP 0.1055414288288109 ZEC 0.0220291819844985 ZRX 2.87555176255018 | | | |
| 3.1.542350 | TANNER LEWIS | ADDRESS REDACTED | | | BTC 0.00064930266031913 | | BTC 1.0411761464593 | |
| 3.1.542351 | TANNER LILLY | ADDRESS REDACTED | | | CEL 0.000150307254086693 | | | |
| 3.1.542352 | TANNER LONG | ADDRESS REDACTED | | | AAVE 0.000396310284185461 | AAVE 0.000000009418310597 | | |
| 3.1.542353 | TANNER LONGORIA | ADDRESS REDACTED | | | BTC 0.0000288540798215559 ETH 0.0001020838689B7432 | | | |
| | | | | | BTC 0.0000095382294201297 ETC 0.000170457743053771 LINK 0.00262396105209102 MATIC 0.18186161267608 | | | |
| 3.1.542354 | TANNER LUEKER | ADDRESS REDACTED | | | ETC 0.0266024091666797 | | | |
| 3.1.542355 | TANNER LUHM | ADDRESS REDACTED | | | BTC 0.0104034767720428 EOS 2.079806920229 ETH 1.31411081877733 MATIC 117.532425748357 SNX 14.5054296912047 | | | |
| 3.1.542356 | TANNER MACDONALD | ADDRESS REDACTED | | | CEL 1.2432107187B211 DOT 0.135478985134461 EOS 0.0723634315008846 ETC 0.0094118576649862 ETH 0.0001528183828405515 LTC 1.02723850624207 XRP 245.280023978541 | | | |
| 3.1.542357 | TANNER MACPHERSON | ADDRESS REDACTED | | | BTC 0.00058497166696645B CEL 1.49854570569694 ETH 0.0150541575507201 | | | |
| 3.1.542358 | TANNER MANINI | ADDRESS REDACTED | | | CEL 1.06716520117793 | | | |
| 3.1.542359 | TANNER MANSCILL | ADDRESS REDACTED | | | AAVE 0.000191063083098491 ADA 0.0497664425155503 BTC 0.000085597923881526 ETH 0.000007876466944159 MATIC 0.557187258321019 USDC 0.105878100226847 | AAVE 0.308297413856687 ADA 0.00346758705271061 MATIC 0.373647328488827 USDC 0.00448179165094305 | | |
| 3.1.542360 | TANNER MARENGO | ADDRESS REDACTED | | | ADA 0.0046383147262S7 BTC 3.871822254S33290 65 USDC 0.000400390214006838 | ADA 9.70590209765533 BTC 0.0491508894264449 USDC 0.4664832426091322 | | |
| 3.1.542361 | TANNER MCCONVERY | ADDRESS REDACTED | | | BTC 0.00000022717986458B ETH 0.00015402341926647 | | | |
| 3.1.542362 | TANNER MCDONALD | ADDRESS REDACTED | | | AAVE 0.000428739924694 BTC 0.00001946527446962 ETH 0.326328784524B-05 LTC 0.0004028931108966278 MATIC 0.172309911910697 SNX 0.0106214903282283 USDC 0.00211045998826622 XLM 0.12340853805609-1 | | | |
| 3.1.542363 | TANNER MCINTIRE-LINDER | ADDRESS REDACTED | | | BTC 0.00396831007-32314 ETH 0.0684658413604307 GUSD 149.695154436067 LINK 0.703305762891386 MATIC 8.67775463457-72 USDC 0.231071515965292 | | | |
| 3.1.542364 | TANNER MCKAI WOOD | ADDRESS REDACTED | | | AVAX 0.0004754591230521-25 BTC 0.015905955334B-519 DOT 3.073240466697142 ETH 0.13708697928B661 SOL 1.409397523970-58 | AVAX 0.0000007100075807778 BTC 0.00041504333065132-2 | | |
| 3.1.542365 | TANNER MELANCON | ADDRESS REDACTED | | | BTC 0.4215450303253 CEL 1.11515559638443 ETH 0.0200385926184437 LTC 0.0080604517453-27-21 | | | |
| 3.1.542366 | TANNER MICHAEL WILLIAMS | ADDRESS REDACTED | | | | BTC 0.001664901395986-46 ETH 0.45565822329062-7 | | |
| 3.1.542367 | TANNER MITCHELL CHU | ADDRESS REDACTED | | | | ETH 0.000001 USDC 413.402 | | |
| 3.1.542368 | TANNER MULLEN | ADDRESS REDACTED | | | MATIC 0.23088140200164-4 UNI 0.00478664705754958 USDT ERC20 2.1141281296498-5 | | | |
| 3.1.542369 | TANNER NAGEL | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | | |
| 3.1.542370 | TANNER NEGRON | ADDRESS REDACTED | | | AAVE 2.50848763947-66 ADA 9017.29415552-151 BTC 0.000075905636220709 DOT 79.6617459866561 ETH 3.18131923454-86 LINK 113.029856915252 MATIC 285.098396434579-7 SNX 311.764024122791 XRP 1766.96591549619 | ADA 1023.871318 | | |
| 3.1.542371 | TANNER NEWLON | ADDRESS REDACTED | | | BTC 0.00088495658586-4386 | BTC 0.00000000497516562 | | |
| 3.1.542372 | TANNER NGUYEN | ADDRESS REDACTED | | | ETH 0.0699465337873724 ETH 0.445852705913023 | | | |
| 3.1.542373 | TANNER NHIEU | ADDRESS REDACTED | | | BTC 0.0008028388381316-33 CEL 34.960997187209 DOT 40.0299404411308 SNX 39.00820852 | | | |
| 3.1.542374 | TANNER NILSSON | ADDRESS REDACTED | | | ETH 1.00060563156367 | | | |
| 3.1.542375 | TANNER PALMER | ADDRESS REDACTED | | | ETH 0.000003414121449745 | | | |
| 3.1.542376 | TANNER PEGEL | ADDRESS REDACTED | | | BTC 0.000000095877769448 GUSD 0.00003262634965783-2 USDC 0.000113347492869343-6 | BTC 0.00000011 GUSD 0.033064682018117B USDC 0.00000067835796438-9 | | |
| 3.1.542377 | TANNER POORES | ADDRESS REDACTED | | | ADA 1190.4211210419 BTC 0.17140229482321-2 ETH 1.29745842811-76 LINK 81.337766706957-7 USDC 0.989377113637398 USDT ERC20 247.672162833471 | | | |
| 3.1.542378 | TANNER REINHART | ADDRESS REDACTED | | | AAVE 0.006013063756540-31 BTC 0.00037063976624855-4 COMP 0.000034866505844664 ETH 0.004629034273330-18 LINK 0.0415241275001443 UNI 0.0396407224547801 | | | |
| 3.1.542379 | TANNER ROSE | ADDRESS REDACTED | | | LINCH 2178.38981711911 BTC 0.01418648363130-32 CEL 13.762809628468-77 UMA 333.635289792112 USDC 6.24476436768406 | | | |
| 3.1.542380 | TANNER ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.0014919366294672 BUSD 0.008135341165618-2 CEL 8.05233363670675 USDC 10218.8619494-41 XLM 65.48108780815-58 | | | |
| 3.1.542381 | TANNER RUSK | ADDRESS REDACTED | | | BAT 0.0015279631061365 BTC 0.000011322291703759 ETH 0.00000668035685318-1 MATIC 1.090769380838-96 USDC 0.0015724357001036 | | | |
| 3.1.542382 | TANNER SCHMIDT | ADDRESS REDACTED | | | LINK 0.04806275384202-05 SNX 0.00065266108367-91 | | | |
| 3.1.542383 | TANNER SCOTT | ADDRESS REDACTED | | | MATIC 1126.10738362649 | | | |
| 3.1.542384 | TANNER SENIUS | ADDRESS REDACTED | | | BTC 0.000007340777188425 | | | |
| 3.1.542385 | TANNER SHELANICK | ADDRESS REDACTED | | | ETH 0.000362664156291103 BTC 0.01413979559573-36 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542386 | TANNER SLIZESKI | ADDRESS REDACTED | | | BAT 2.2937620733766 / BTC 1.05997845574421 / ETH 13.2296530115378 / MATIC 2900.59902727494 | | | |
| 3.1.542387 | TANNER SOTELO | ADDRESS REDACTED | | | BTC 0.00130265403545052 / ETH 0.00040157018860674 | | | |
| 3.1.542388 | TANNER SOUTHERLAND | ADDRESS REDACTED | | | AAVE 0.000644207394629473 / ADA 0.0849481271115309 / BTC 0.00000200376457398 / ETH 0.000203181281759757 / USDC 1.95139295549629 | USDT ERC20 90.83 | | |
| 3.1.542389 | TANNER STAFFORD | ADDRESS REDACTED | | | BTC 0.0011011083078458 / MATIC 2396.64333605638 | | | |
| 3.1.542390 | TANNER STELL | ADDRESS REDACTED | | | BTC 5.2095738822345900 05 / CEL 1.14834283535407 / ETH 0.00437358250557923 / USDC 1.50358111008369 | | | |
| 3.1.542391 | TANNER STOFFREGEN | ADDRESS REDACTED | | | AVAX 7.22443245405757 / BCH 0.00127433606443384 / BTC 0.108107461629483 / DASH 0.00063384086586107 / ETH 1.40308083769835 / USDC 9.40199179044442 / XLM 5.2830438570730 1 | BTC 0.12252375 / DASH 2.03973836554625 / ETH 0.621081 | | |
| 3.1.542392 | TANNER STUCKI | ADDRESS REDACTED | | | AAVE 1.12460321279078 / ADA 284.77006586535 3 / AVAX 27.6415124483789 / BTC 0.0225728500177193 / DASH 0.00129816888212421 / ETH 1.07286395876473 / LINK 26.342610676225 / MANA 1791.7339374689 1 / MATIC 3186.73088939435 / SNX 0.037942214363119 / USDC 4951.82958608384 | | | |
| 3.1.542393 | TANNER TIMOTHY STUART | ADDRESS REDACTED | | | ADA 347.231435213313 / BTC 0.139089755117672 / DOT 2.9764590877895 / ETH 1.7605393261470 / LTC 1.00511960627685 / SOL 7.18057205253387 | | | |
| 3.1.542394 | TANNER TOVEY | ADDRESS REDACTED | | | BTC 0.0000209664923409829 / USDC 0.441484425576047 | | | |
| 3.1.542395 | TANNER TROSPER | ADDRESS REDACTED | | | BTC 0.0008154412153820978 / ETH 0.00238802263740931 / LTC 0.00000300039005916 05 / USDC 14.67036878123 2 | | BTC 0.000000008500868656 / LTC 0.0000000000083439791 / USDC 0.0000000053588321 83 | |
| 3.1.542396 | TANNER VALDEZ | ADDRESS REDACTED | | | BTC 0.000001762912303736 | | | |
| 3.1.542397 | TANNER VAN DAM | ADDRESS REDACTED | | | ETH 0.19828354019305 / LINK 102.509881381877 | | | |
| 3.1.542398 | TANNER VANAMAN | ADDRESS REDACTED | | | USDC 0.0190260980391642 | | | |
| 3.1.542399 | TANNER VAUGHN | ADDRESS REDACTED | | | ADA 10160.642507576 / AVAX 172.912413831441 / BTC 1.15849338046357 / EOS 1024.82936002208 / ETH 15.44281808545817 / LINK 897.491970261679 / MATIC 5826.10365194436 / XLM 8741.96614222943 | | | |
| 3.1.542400 | TANNER WARNER | ADDRESS REDACTED | | | BTC 0.0000005549662366447 / XLM 0.00927873229884108 | | | |
| 3.1.542401 | TANNER WHITAKER | ADDRESS REDACTED | | | BTC 0.0109032791635085 | | | |
| 3.1.542402 | TANNER WHITE | ADDRESS REDACTED | | | XRP 0.0000000601989310433 | | | |
| 3.1.542403 | TANNER WHITE | ADDRESS REDACTED | | | BTC 0.0000000087064215654 | | | |
| 3.1.542404 | TANNER WRIGHT | ADDRESS REDACTED | | | CEL 1.54983309416246 | | | |
| 3.1.542405 | TANNER ZACHARY SHELDON | ADDRESS REDACTED | | | BTC 0.510550974202 1 / DOGE 278.868006674065 / ETH 0.00155493487907122 | BTC 0.00161760590288048 | | |
| 3.1.542406 | TANNER ZANE | ADDRESS REDACTED | | | BTC 0.00046633479342990 1 / ETH 58.729848264239 / GUSD 0.699784353962936 / LINK 0.885986089980859 / USDC 1.93754704220126 | BTC 0.98037902412719 / LINK 0.0431001829402449 / USDC 163.345558 | | |
| 3.1.542407 | TANNESSOB SOB | ADDRESS REDACTED | | | BTC 0.00772492510902804 / ETH 0.162683953291591 | | | |
| 3.1.542408 | TAN-NHU PHUNG | ADDRESS REDACTED | | | AAVE 0.376965349311 / AVAX 5.05247421090714 / BTC 0.0817720585367089 / CEL 735.445850336889 / DOT 8.3161433960174 / ETC 5.37360426634697 / ETH 1.00000916557 / LINK 20.1296151378187 / LTC 1.00775437193601 / MATIC 15691.908833359 / SGB 56.734969021428 / SNX 14.572742092451 / UNI 34.410046014349 / USDC 136.07702773225 / XRP 485.273148308119 | | | |
| 3.1.542409 | TANNIS HODGE | ADDRESS REDACTED | | | BTC 0.00005651289257527 1 / CEL 1.09896560285 81 / ETH 0.00146118423962119 / LTC 0.00938430978177682 | | | |
| 3.1.542410 | TANNITH DANGERFIELD | ADDRESS REDACTED | | | BTC 0.0782581733460311 | | | |
| 3.1.542411 | TANOH KIM | ADDRESS REDACTED | | | BTC 0.00000000820750756 / CEL 40.6458464595593 / USDC 0.0000001312335089 44 / USDT ERC20 0.000000150401894984 | | | |
| 3.1.542412 | TANON PROTPAGORN | ADDRESS REDACTED | | | BNB 0.0000000253957499 / BTC 0.00402554490948816 / CEL 201.0129598865 / USDT ERC20 600 | | | |
| 3.1.542413 | TANONG KAEWDANDIN | ADDRESS REDACTED | | | ETH 0.0000147503706985903 | | | |
| 3.1.542414 | TANONGCHAI PORNKRASAE | ADDRESS REDACTED | | | BTC 0.00000000500906085 | | | |
| 3.1.542415 | TANONI FABRIZIO | ADDRESS REDACTED | | | DOT 0.0018866473991838 9 | | | |
| 3.1.542416 | TANQUEREL CLÉMENT | ADDRESS REDACTED | | | CEL 10.5953526748321 | | | |
| 3.1.542417 | TANSEE MCREYNOLDS | ADDRESS REDACTED | | | BTC 0.00106112102491927 / USDC 1051.49079067497 | | | |
| 3.1.542418 | TANSEL BASOL | ADDRESS REDACTED | | | BTC 0.00117319143392782 | | | |
| 3.1.542419 | TANSEL CULCU | ADDRESS REDACTED | | | BTC 0.00103173989842733 / CEL 100.743279169448 / ETH 1.44328653344553 | | | |
| 3.1.542420 | TANSEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000662662639747 7 | | | |
| 3.1.542421 | TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | | | ADA 1.72722764120063 / BTC 0.00993235375404 / ETH 1.48887838047774 / MATIC 714.862748476173 / SNX 83.9369900373727 / XRP 3974.42585472118 | | | |
| 3.1.542422 | TANSHU SINGH | ADDRESS REDACTED | | | BNB 0.00130484604385493 / BTC 0.00127972183338283 / CEL 0.779273618628277 | | | |
| 3.1.542423 | TANSU TURKOGLU | ADDRESS REDACTED | | | ADA 15501.1435465566 / BTC 0.00016191542507041 / CEL 0.0560492556998436 | | | |
| 3.1.542424 | TANSUTA RATKAEW | ADDRESS REDACTED | | | ETH 0.00035376860483377 07 | | | |
| 3.1.542425 | TANSY BAIGENT | ADDRESS REDACTED | | | AAVE 1.07982493981922 / BAT 2.33386720816? / BNT 154.341497101037 / BTC 0.00339465166152656 / CEL 2.10521809145148 / COMP 2.31164914713743 / DOT 0.0508057897323516 / ETH 0.0124911655838988 / LTC 0.00951677144676063 / MATIC 1.05747515017599 / SNX 633.180470556448 / USDC 0.374768595195942 / USDT ERC20 0.668060614439007 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542426 | TANDY LAM | ADDRESS REDACTED | | | CEL 2.3037677323523<br>ETH 0.619823052553721 | | | |
| 3.1.542427 | TANTELY RAVOININTSOAMALALA | ADDRESS REDACTED | | | BTC 8.26431860103699E-06<br>CEL 0.10169264254588<br>DOT 0.0134331480508469<br>KNC 0.00174409592334788<br>ZRX 73.205931705430B | | | |
| 3.1.542428 | TANTHAWAN MALONE | ADDRESS REDACTED | | | BTC 0.00511271859498948<br>USDC 762.338971956883 | | | |
| 3.1.542429 | TANTRI KRISTIAN | ADDRESS REDACTED | | | ADA 3.2641554594576<br>BNB 0.0466906472458605<br>DOT 0.384443606340S<br>LTC 0.0036883535S4314<br>XRP 1.14580557545B | | | |
| 3.1.542430 | TANTULLI DOMENICO | ADDRESS REDACTED | | | BTC 0.00102664674090529<br>CEL 150.179931289635<br>USDC 39.732443752425L | | | |
| 3.1.542431 | TANU MIAH | ADDRESS REDACTED | | | ADA 0.000000016811627615<br>BNB 0.00000000172525626L<br>BTC 0.000000006281310528<br>CEL 5.4839265828753L<br>USDC 5.6745893864005 | | | |
| 3.1.542432 | TANU SONI | ADDRESS REDACTED | | | ETH 0.00040388988320175J | | | |
| 3.1.542433 | TANUJCH CHATPAPHAKUL | ADDRESS REDACTED | | | ETH 0.00161861080062174 | | | |
| 3.1.542434 | TANUJ KUSH | ADDRESS REDACTED | | | AVAX 4.80335881924219<br>BAT 1398.60120298126<br>USDC 153.680548666693 | | | |
| 3.1.542435 | TANUJ SHARMA | ADDRESS REDACTED | | | CEL 0.00256702393282499<br>LTC 0.000045 | | | |
| 3.1.542436 | TANUJ SRIVASTAVA | ADDRESS REDACTED | | | BNB 0.000399128982363906<br>BTC 1.42978130830439E-05<br>BUSD 0.03128749028492D4<br>CEL 0.09354221413086B4<br>ETH 0.00016021602040577<br>MATIC 6.24088635970574<br>USDT ERC20 0.71790094641998B4 | | | |
| 3.1.542437 | TANUS SHIDID | ADDRESS REDACTED | | | AAVE 0.000925876425018669<br>ADA 0.20606529278292<br>BTC 0.207772382616622<br>ETH 0.009290784300B95B<br>LINK 0.0360789B31651866<br>MATIC 5.487393713826395<br>MCDAI 0.498017733902907 | BTC 0.0639376<br>MATIC 3.58887797410351 | | |
| 3.1.542438 | TANVEER A SHEIKH | ADDRESS REDACTED | | | BTC 0.000000470921782761<br>DOT 0.047004573580395T<br>ETH 0.000001445301966861<br>LINK 0.01860044587434L7<br>MATIC 1.730758194611L6<br>UNI 0.039250045977399T<br>XLM 0.396611160901901 | BTC 0.000000360932082553<br>DOT 0.0000000296542943J5<br>ETH 0.000000039256908583<br>LINK 0.00000712946604033<br>MATIC 0.00000094080965135<br>UNI 0.00000046461263283J<br>XLM 0.00000663363591222 | | |
| 3.1.542439 | TANVEER AHMED | ADDRESS REDACTED | | | AAVE 21.1588926846904<br>ADA 0.001979<br>AVAX 75.624493521085J<br>BTC 0.0855837173414723<br>BUSD 0.8335320686193J3<br>CEL 2902.394441360A<br>DOT 0.00001079585721123T<br>ETH 20.0764401828448<br>LINK 201.805749435885<br>LUNC 17.687<br>MANA 0.00835868789475349<br>MATIC 0.00218894404862474<br>SOL 288.94820061730J<br>USDC 1641.186901880J<br>XLM 0.00000002213320363<br>XRP 0.00000001549639B772 | | | |
| 3.1.542440 | TANVEER KAUR | ADDRESS REDACTED | | | ETH 1.06342876193335 | | | |
| 3.1.542441 | TANVEER SIDHU | ADDRESS REDACTED | | | BTC 0.0000001902007653L4<br>CEL 0.09515994114540B3<br>ETH 5.59509530501438<br>LINK 110.3154165347<br>SNX 0.338960095046363 | | | |
| 3.1.542442 | TANVI AGGARWAL | ADDRESS REDACTED | | | BTC 0.000011776465995081<br>MATIC 1.40958618130473 | | | |
| 3.1.542443 | TANVI GUPTA | ADDRESS REDACTED | | | BTC 0.21560087155517S<br>ETH 8.60985025300D24 | | | |
| 3.1.542444 | TANVI TRIVEDI | ADDRESS REDACTED | | | BTC 0.000011004589184482<br>ETH 0.000154784987113144 | | | |
| 3.1.542445 | TANVIR AHMED | ADDRESS REDACTED | | | BTC 0.000009615757067016 | | | |
| 3.1.542446 | TANVIR GILL | ADDRESS REDACTED | | | BTC 1.64711663229638<br>ETH 0.000002482825427989 | ETH 0.00193110311583871 | | |
| 3.1.542447 | TANVIR KHONDAKAR | ADDRESS REDACTED | | | BTC 0.000146989036219192<br>USDC 1.10117541519169<br>USDT ERC20 0.22888826021616l | | | |
| 3.1.542448 | TANVIR MUNTASIR | ADDRESS REDACTED | | | ETH 0.19504690880065 | | | |
| 3.1.542449 | TANVIR NAGI | ADDRESS REDACTED | | | GUSD 72.9976054862L3<br>BNT 0.025521390658247S | | | |
| 3.1.542450 | TANVIR UDDIN | ADDRESS REDACTED | | | OMG 0.064477741956935<br>ADA 830.332090365573<br>BNB 0.0001864034169J2644<br>BTC 0.00250389300312769<br>CEL 0.31611507470B113<br>MATIC 322.99547979418A<br>TCAD 2578.49845945774<br>XRP 3026.8492B126785 | | | |
| 3.1.542451 | TANWA ARPORNTHIP | ADDRESS REDACTED | | | BTC 0.00306645153051D9<br>CEL 1.098649901966I63<br>MCDAI 0.00209585541795643 | | | |
| 3.1.542452 | TANY PHUNG | ADDRESS REDACTED | | | BTC 0.0342706780041634<br>CEL 337.197995080348<br>ETH 1.99221178231138 | | | |
| 3.1.542453 | TANYA ANGELL-SCHAU | ADDRESS REDACTED | | | BTC 0.0000015686386082J8<br>CEL 3.91560852895J26<br>SGB 371.663554002163 | | | |
| 3.1.542454 | TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | | Yes | BTC 0.519517723497B24<br>ETH 1.03758049213262 | BTC 0.0000871833537265S14<br>USDC 1497.857917 | | BTC 1.84097149664627<br>ETH 8.18321955 |
| 3.1.542455 | TANYA BARTLETT | ADDRESS REDACTED | | | BTC 0.12451930496B642<br>MATIC 144.177760181576 | | | |
| 3.1.542456 | TANYA BATTYE | ADDRESS REDACTED | | | BTC 0.00662999390930928 | | | |
| 3.1.542457 | TANYA BEWDAK | ADDRESS REDACTED | | | BTC 0.0005410867922888T2<br>CEL 26.7330361467S1<br>EOS 3.7173183423531T<br>LTC 0.000000004562955249 | | | |
| 3.1.542458 | TANYA BLAIR | ADDRESS REDACTED | | | ADA 526.506730362697<br>MATIC 24.2558700664221<br>XRP 654.960222372434 | | | |
| 3.1.542459 | TANYA CAPORALINI | ADDRESS REDACTED | | | BTC 0.0000467066942478099<br>ETH 0.000001737353003344 | | | |
| 3.1.542460 | TANYA CASTRO | ADDRESS REDACTED | | | XLM 0.116195311384915<br>XRP 0.0143646127167304 | | | |
| 3.1.542461 | TANYA CHAN | ADDRESS REDACTED | | | BTC 0.025552942103808B2<br>CEL 0.118102095722884 | | | |
| 3.1.542462 | TANYA COWGAR | ADDRESS REDACTED | | | BTC 0.00012635078636382G<br>CEL 1.088971725779SL | | | |
| 3.1.542463 | TANYA DEMETRIUS | ADDRESS REDACTED | | | BTC 0.00000004039793D2395<br>XRP 0.4082608295511847 | | | |
| 3.1.542464 | TANYA DER | ADDRESS REDACTED | | | ADA 0.00000054389004580Z<br>BCH 2.6104609364818B<br>BTC 0.2595384301179T7<br>CEL 6322.15021369359<br>DOT 23.2<br>ETH 1.79134234525668<br>LTC 6.69497253253434<br>SGB 149.460344803324<br>XLM 2050.39654379917<br>XRP 993.931114990573 | | | |
| 3.1.542465 | TANYA DOY | ADDRESS REDACTED | | | BTC 0.0000007621601744I2<br>CEL 0.1158669554698T | | | |
| 3.1.542466 | TANYA DOYLE | ADDRESS REDACTED | | | BTC 0.0016127959156088S<br>ETH 0.0676397125917Z2 | | | |
| 3.1.542467 | TANYA ECHEVERRY | ADDRESS REDACTED | | | BTC 0.00873135305596188 | | | |
| 3.1.542468 | TANYA EFIMENKO | ADDRESS REDACTED | | | BTC 0.00001505315166447Z<br>CEL 0.000331824731459314<br>XRP 0.030416066561286D | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542469 | TANYA EFIMENKO | ADDRESS REDACTED | | | BTC 0.000005.094006046358 DASH 0.005139893165877271 | | | |
| 3.1.542470 | TANYA ELEFTHERIOU | ADDRESS REDACTED | | | BTC 0.001144704857345579 ETH 1.2564393758249 | | | |
| 3.1.542471 | TANYA ELLIS | ADDRESS REDACTED | | | AAVE 0.0119130073442605 ADA 0.8037068628538425 BTC 0.0000356576083310064 DOT 0.0774815663219624 ETH 0.0002251833443272 33 LINK 0.0813545536044186 MATIC 0.00593840602288618 SOL 0.100391107047071 | | | |
| 3.1.542472 | TANYA FOUCHE | ADDRESS REDACTED | | | USDC 18.4192814999663 BTC 1.1576767291662 | | | |
| 3.1.542473 | TANYA GALLAGHER | ADDRESS REDACTED | | | USDC 23.393640354387B BTC 0.00000147134151507011 | | | |
| 3.1.542474 | TANYA GREAVES | ADDRESS REDACTED | | | MATIC 4.551132692231924 SNX 0.125491914651234 BTC 0.04028858 | | | |
| 3.1.542475 | TANYA GREEN | ADDRESS REDACTED | | | CEL 234.27789359411 3 MATIC 1517.681447617499 BCH 0.000146554150050564 BTC 0.000124027944860814 USDC 0.792059885599582 | BCH 0.000000006728101404 BTC 0.000000004461937696 USDC 0.00000071865540028 33 | | |
| 3.1.542476 | TANYA IVANOVA | ADDRESS REDACTED | | | BTC 0.001164796731 77743 CEL 0.631412413194878 | | | |
| 3.1.542477 | TANYA JANSEN | ADDRESS REDACTED | | | BNB 8.83971229181737 BTC 0.78554057801457 CEL 0.0196678960089563 ETH 3.48424887415362 USDC 9.80151161076857 XRP 9887.90940401289 | | | |
| 3.1.542478 | TANYA JONES | ADDRESS REDACTED | | | ADA 22.463931774241 9 BTC 0.0002779075645597 37 DOT 4.41785318791419 ETC 0.0177778813116 36 ETH 0.0235855722364 63 MATIC 64.251167592088 7 | ETC 1.05667195541627 | | |
| 3.1.542479 | TANYA KAPS | ADDRESS REDACTED | | | USDC 0.000596707952158705 CEL 1556.6112757953 7 ETH 0.01547280207012 3 | | | |
| 3.1.542480 | TANYA KEEFE | ADDRESS REDACTED | | | MATIC 49.585175258873 | | | |
| 3.1.542481 | TANYA KO | ADDRESS REDACTED | | | BTC 0.00096395304395736 2 | | | |
| 3.1.542482 | TANYA KOWALCZYK | ADDRESS REDACTED | | | ETH 0.431878690312483 BTC 0.00114868609501201 | | | |
| 3.1.542483 | TANYA LANGIS | ADDRESS REDACTED | | | ETH 0.20682769208237 AAVE 0.00399517426161816 AVAX 10.7529236669209 BTC 0.00004913532215412 9 COMP 0.00173567259310081 DOT 14.5443340783936 LINK 16.3343497097355 MATIC 310.33203274657 8 SNX 0.157984802813263 | | | |
| 3.1.542484 | TANYA LUNG | ADDRESS REDACTED | | | USDC 0.404527697284948 ADA 537.100392967375 BTC 0.00769585021002421 | | | |
| 3.1.542485 | TANYA MARSHALL | ADDRESS REDACTED | | | CEL 0.00163292920467622 BTC 0.0000029480196620336 | | | |
| 3.1.542486 | TANYA MCAVOY | ADDRESS REDACTED | | | CEL 0.40680273853284 BTC 0.0000003554867461444 | | | |
| 3.1.542487 | TANYA MCIVOR | ADDRESS REDACTED | | | CEL 0.255017346837243 | | | |
| 3.1.542488 | TANYA MCMAHAN | ADDRESS REDACTED | | | CEL 1.3590365797876 ADA 270.017533928402 BAT 253.303385472573 BCH 1.38669955272537 BTC 0.325741930040725 CEL 1.1275175426893 ETH 99.3105198939624 LTC 59.0608074479423 SGB 153.705095841862 XLM 1471.89071490978 | | | |
| 3.1.542489 | TANYA MILLER | ADDRESS REDACTED | | | XRP 0.000000394272519 37 | | | |
| 3.1.542490 | TANYA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00043133727577 22 ADA 628.257582181578 | | | |
| 3.1.542491 | TANYA MOTA | ADDRESS REDACTED | | | BTC 0.164281296780201 | | | |
| 3.1.542492 | TANYA NO | ADDRESS REDACTED | | | BTC 0.00059191690593182 BTC 0.0079338196447971 3 | | | |
| 3.1.542493 | TANYA NUNES | ADDRESS REDACTED | | | BTC 0.0361732800548163 | | | |
| 3.1.542494 | TANYA PACE | ADDRESS REDACTED | | | ETH 0.662767718179738 BTC 0.00100876524801437 | | | |
| 3.1.542495 | TANYA PATEL | ADDRESS REDACTED | | | CEL 51.050897214546 1 USDC 342001.805042754 | | | |
| 3.1.542496 | TANYA PEARSON-NYLES | ADDRESS REDACTED | | | BTC 0.04387115107647B2 BTC 0.00710223884277586 | BTC 0.00069179 | | |
| 3.1.542497 | TANYA PIDTERGERYA | ADDRESS REDACTED | | | ETH 0.09161460051023B7 ETH 0.00185166741469509 | | | |
| 3.1.542498 | TANYA RAPLEY RICHARDS | ADDRESS REDACTED | | | ETH 0.242003603923617 DOGE 153.456840952747 | | | |
| 3.1.542499 | TANYA ROBERTSON | ADDRESS REDACTED | | | BTC 0.00010293421441993 ETH 0.00306040153008435 SGB 8999.40810193987 USDC 1184.758318B6816 | | | |
| 3.1.542500 | TANYA ROMANOVA | ADDRESS REDACTED | | | XRP 9.56013306379613 ETH 0.00843400726674066 | | | |
| 3.1.542501 | TANYA RUBY MORQUECHO | ADDRESS REDACTED | | | ETH 0.00156413405269011 | | | |
| 3.1.542502 | TANYA SANDERSON | ADDRESS REDACTED | | | CEL 1.0680646232008B | | | |
| 3.1.542503 | TANYA SEITZ | ADDRESS REDACTED | | | BTC 0.03250301586408 15 CEL 1341.140696749B ETH 2.01673012091009 USDC 6156.75455961244 | | | |
| 3.1.542504 | TANYA SELLERS | ADDRESS REDACTED | | | ETH 0.00162115476710622 | | | |
| 3.1.542505 | TANYA SIMEONOVA | ADDRESS REDACTED | | | BTC 0.001793046997414 19 CEL 29.3098178286623 DASH 0.001150042777766 ETH 1.00518504662 22 LTC 0.000920336708015565 PAXG 0.37335980169559B SGB 0.02146169932059 44 XRP 0.140454014493099 | | | |
| 3.1.542506 | TANYA SIMMONDS-ROSA | ADDRESS REDACTED | | | CEL 1.0901043905062 2 ETH 0.0014602776865311 1 | | | |
| 3.1.542507 | TANYA SONI | ADDRESS REDACTED | | | BTC 0.01866324 CEL 21.1281769457887 | | | |
| 3.1.542508 | TANYA SWOLFS | ADDRESS REDACTED | | | USDC 56.3313095523009 | | | |
| 3.1.542509 | TANYA TARANTO | ADDRESS REDACTED | | | MATIC 108.85607379553B | | | |
| 3.1.542510 | TANYA TELEMAQUE | ADDRESS REDACTED | | | BTC 0.00164773232065191 USDT ERC20 421.730929254389 | | | |
| 3.1.542511 | TANYA TOUPS | ADDRESS REDACTED | | | BTC 0.000005358203377686 CEL 3.07854802959065 | | | |
| 3.1.542512 | TANYA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000023779893183 72 ETH 0.0001156805900425 73 | | | |
| 3.1.542513 | TANYA WOO | ADDRESS REDACTED | | | BTC 0.0208016240224861 ETH 0.349474653524676 | | | |
| 3.1.542514 | TANYA WORSHAM | ADDRESS REDACTED | | | BTC 0.000701236736659669 CEL 1.12406121045723 | | | |
| 3.1.542515 | TANYATHEP FRANSSON | ADDRESS REDACTED | | | ETC 0.018405031559681 | | | |
| 3.1.542516 | TANYI KIMA | ADDRESS REDACTED | | | BCH 0.019267 CEL 22.271049332B082 SGB 41.905125092 XLM 666.4129 XRP 673.863668 | | | |
| 3.1.542517 | TANYI OVID | ADDRESS REDACTED | | | AAVE 0.019105940044212 BTC 4.74628681505935E-05 LTC 0.000660179657971794 | | | |
| 3.1.542518 | TANYU SHEY | ADDRESS REDACTED | | | BTC 0.000425399731140835 | | | |
| 3.1.542519 | TANZEEL QURESHI | ADDRESS REDACTED | | | BTC 0.000002260113193414 USDC 0.97312231829287B | | | |
| 3.1.542520 | TANZEEM HUSSAINI | ADDRESS REDACTED | | | CEL 39.3257752697207 DOT 1.9 | | | |
| 3.1.542521 | TANZIL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00106183985870692 SGB 137.061981165 77 XRP 765.74788703591 | | | |
| 3.1.542522 | TANZIL ISLAM | ADDRESS REDACTED | | | ADA 0.010507349268674 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542523 | TANZIM MRIDHA | ADDRESS REDACTED | | | BTC 0.09549371519806<br>ETH 0.6425815182115<br>GUSD 0.0216827223309927 | | | |
| 3.1.542524 | TANZIR AHMED | ADDRESS REDACTED | | | BCH 0.00165159651745382<br>BSV 0.000285938608054<br>BTC 0.0000000609459009<br>CEL 3.41734581872396<br>DASH 0.00391989093538119<br>ETC 0.01123159496312<br>LTC 0.0201483165155825<br>ZEC 0.0056428123693597 | | | |
| 3.1.542525 | TANZY OWEN-FITZGERALD | ADDRESS REDACTED | | | BTC 0.13678690243593<br>CEL 150.000222556123<br>ETH 0.98674 | | | |
| 3.1.542526 | TAO CHEN CHUANG | ADDRESS REDACTED | | | BTC 0.00041650157176967<br>CEL 25.1176318348504<br>ETH 0.014085983724648<br>USDC 21.0902339734044 | | | |
| 3.1.542527 | TAO CHIH LIM | ADDRESS REDACTED | | | AAVE 0.809361108149861<br>ADA 2860.58546660454<br>BTC 0.00144619867490028<br>XRP 201.993899442219 | | | |
| 3.1.542528 | TAO DELANDARURU | ADDRESS REDACTED | | | BTC 0.00894706979199439<br>ETH 0.141255659866959 | | | |
| 3.1.542529 | TAO GU | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0000001703041363578 | | | |
| 3.1.542530 | TAO GU | ADDRESS REDACTED | | | BTC 0.0007002909626719332<br>ETH 0.00925293518790708<br>USDT ERC20 949.2102861496648 | | | |
| 3.1.542531 | TAO JIANG | ADDRESS REDACTED | | | BTC 0.00148454545341904<br>CEL 1.11985118550453<br>DASH 2.219609304227547<br>MCDAI 41.20.4963714149.1<br>ZRX 98.0681990904284 | | | |
| 3.1.542532 | TAO LI | ADDRESS REDACTED | | | BTC 0.0000105646654383721<br>GUSD 53529.2084954995<br>USDC 47022.863970752 | | | |
| 3.1.542533 | TAO LI | ADDRESS REDACTED | | | BTC 0.00121607875204036 | | | |
| 3.1.542534 | TAO LIN | ADDRESS REDACTED | | | ADA 346.332456714046<br>BTC 0.27443563901b786<br>ETH 2.60471440825078 | | | |
| 3.1.542535 | TAO RUSPOLI | ADDRESS REDACTED | | | BTC 0.184200615855002<br>ETH 6.37792119612641<br>SNX 191.62648308552<br>USDC 16384.883088638 | | | |
| 3.1.542536 | TAO SHEN | ADDRESS REDACTED | | | BTC 0.0000010032301457963<br>LTC 0.000827503586498795<br>XLM 0.1399113676000614 | | | |
| 3.1.542537 | TAO WAN | ADDRESS REDACTED | | | BNB 0.561119651483723 | | | |
| 3.1.542538 | TAO WANG | ADDRESS REDACTED | | | BTC 0.00077132886782794<br>MATIC 0.890457619865447<br>SNX 0.168468257839241<br>USDC 880.903747620876 | | | |
| 3.1.542539 | TAO WU | ADDRESS REDACTED | | | BCH 7.20434611609778<br>ETC 0.961824381714726<br>EOS 2331.97997915276<br>ETH 40.5909982965697<br>LTC 0.0298541173602819 | | | |
| 3.1.542540 | TAO XU | ADDRESS REDACTED | | | BTC 0.0000027467650619<br>ETH 0.000177396440987552<br>UNI 0.0000304903217176783 | | | |
| 3.1.542541 | TAO YANG | ADDRESS REDACTED | | | MATIC 5.72549658662186<br>SNX 2.52385386974359 | | | |
| 3.1.542542 | TAO YANG | ADDRESS REDACTED | | | BTC 0.01648293467636S<br>ETH 1.04950290919776<br>GUSD 3.45690157262331<br>PAXG 1.48519989215986 | GUSD 3349.29683751682 | | |
| 3.1.542543 | TAO YOU | ADDRESS REDACTED | | | CEL 1.06551132131785 | | | |
| 3.1.542544 | TAO ZHANG | ADDRESS REDACTED | | | BTC 0.00140131399885991<br>CEL 431.83568458519 | | | |
| 3.1.542545 | TAO ZHU | ADDRESS REDACTED | | | BTC 0.00000000523637200S<br>CEL 0.110756010872857 | | | |
| 3.1.542546 | TAOFEEK BADMOS | ADDRESS REDACTED | | | BTC 0.00000663557614752<br>CEL 0.803036045953018<br>DOT 61.51855986263<br>ETH 1.11113801259799 | | | |
| 3.1.542547 | TAOFEEQ ADEMOLA SANUSI | ADDRESS REDACTED | | | CEL 3.3923483049797 | | | |
| 3.1.542548 | TAOFEEQ OPEYEMI ABIDEEN | ADDRESS REDACTED | | | ETH 0.030855823025679 | | | |
| 3.1.542549 | TAOFENG LI | ADDRESS REDACTED | | | BTC 7.48043787999999E-09 | BTC 0.00169635284119 1<br>LTC 4.11368405 | | |
| 3.1.542550 | TAOFIKI OLOYE OLADELE | ADDRESS REDACTED | | | BTC 0.0000001694375717674 | | | |
| 3.1.542551 | TAOH NICHOLS | ADDRESS REDACTED | | | BTC 0.000000803791919346<br>COMP 0.000004445670343417<br>ETH 0.00005152572644409 | | | |
| 3.1.542552 | TAOJIANG LONG | ADDRESS REDACTED | | | BTC 0.00125903385593395<br>ETH 0.0162232163439832 | | | |
| 3.1.542553 | TAONAYA FLEURY | ADDRESS REDACTED | | | BTC 1.83878701970209E-05<br>MATIC 129.54252469546S<br>XRP 0.000000683503153674 | | | |
| 3.1.542554 | TAOUFIK AAJNAH | ADDRESS REDACTED | | | BTC 0.00000443803780544S<br>CEL 0.01460533424073<br>ETH 0.0000416622301064<br>XRP 143.112771550188 | | | |
| 3.1.542555 | TAOUFIK ALOUALID | ADDRESS REDACTED | | | BTC 0.00160367866635014 | | | |
| 3.1.542556 | TAOUFIK FERJANI | ADDRESS REDACTED | | | CEL 0.791709636258314 | | | |
| 3.1.542557 | TAOUFIK MIMOUNI | ADDRESS REDACTED | | | MATIC 1919.8780052712 | | | |
| 3.1.542558 | TAOUYIQ BOURAS | ADDRESS REDACTED | | | CEL 0.00260137966289564 | | | |
| 3.1.542559 | TAP GLOBAL LIMITED | 262 MAIN STREET, GIBRALTAR, GX11 1AA GIBRALTAR | | | CEL 1.06720797356345 | | | |
| 3.1.542560 | TAP ROOT, LP | ADDRESS REDACTED | | | BTC 0.04814626259360b4<br>CEL 25271.06344491859<br>ETH 1.708595658b723 | ETH 2010.58316027701 | | |
| 3.1.542561 | TAPAITAU TEAURERE | ADDRESS REDACTED | | | ETH 0.00173079621b2367 | | | |
| 3.1.542562 | TAPAN BHATT | ADDRESS REDACTED | | | ADA 0.00000093693149J692<br>BTC 0.0000000710144D77<br>BUSD 0.001130646330953053<br>CEL 0.00147390397835b23<br>MCDAI 0.000451101301331063 | | | |
| 3.1.542563 | TAPAN DESAI | ADDRESS REDACTED | | | XLM 1781.9665176J269<br>XRP 674.613413304126 | | | |
| 3.1.542564 | TAPANI AIKIO | ADDRESS REDACTED | | | BTC 0.00000830165656b0802<br>MATIC 6.65054929803303 | | | |
| 3.1.542565 | TAPANI PELLINEN | ADDRESS REDACTED | | | ADA 279.810921370552<br>BTC 0.000516499631082S4<br>CEL 0.029962257977989 | | | |
| 3.1.542566 | TAPAS HALDAR | ADDRESS REDACTED | | | ETH 109.242668904369<br>LINK 1590.5411482727 1<br>SNX 313.695446451448<br>USDT ERC20 0.80140753315B936 | | | |
| 3.1.542567 | TAPAS JANA | ADDRESS REDACTED | | | CEL 0.1756998b497602<br>SOL 0.00729977341718182 | | | |
| 3.1.542568 | TAPAS KUMAR NAIK | ADDRESS REDACTED | | | BTC 0.00002820859D422293 | | | |
| 3.1.542569 | TAPAS MITRA | ADDRESS REDACTED | | | BTC 0.0578434738706275 | | | |
| 3.1.542570 | TAPAS RAKSHIT | ADDRESS REDACTED | | | BTC 0.00000914612854362 | | | |
| 3.1.542571 | TAPAS RAKSHIT | ADDRESS REDACTED | | | BTC 0.000001995175088271<br>MCDAI 0.0814302500367478 | | | |
| 3.1.542572 | TAPASH BISHOI | ADDRESS REDACTED | | | ADA 537.22991524041 1<br>BTC 0.00363052681324543<br>DOT 11.02801624178S<br>ETH 1.12643788922992<br>LTC 2.08259932329257<br>USDC 4313.54234920966<br>XLM 0.0542289884911897 | | | |
| 3.1.542573 | TAPESH DADHICH | ADDRESS REDACTED | | | BTC 0.0000001151563493<br>BUSD 0.954679586832397 | | | |
| 3.1.542574 | TAPINDERJIT SINGH | ADDRESS REDACTED | | | BTC 0.0000044107934399919<br>CEL 0.063773770632064<br>USDT ERC20 0.615970009811432<br>XRP 0.250777026738133 | | | |
| 3.1.542575 | TAPIO SAARINEN | ADDRESS REDACTED | | | BTC 0.00283407903739971<br>XLM 2375.78367341815 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542576 | TAPIO SIPPU | ADDRESS REDACTED | | | ADA 10387.891985<br>BTC 0.1043766254600939<br>CEL 9836.2339727865<br>DOT 300.3751178213<br>ETH 15.0147584<br>MATIC 5083.59534273<br>SGB 1866.0382154496<br>XAUT 0.633414<br>KLM 11848.360503407<br>XRP 12087.122787 | | | |
| 3.1.542577 | TAPITHA GRACE | ADDRESS REDACTED | | | AVAX 9.3319689420877<br>BTC 0.0416998414938501<br>DOGE 925.547223006705<br>DOT 7.2444670321563<br>ETH 0.0200941781247055<br>LINK 8.69752287354304<br>MANA 75.3817204759364<br>MATIC 244.01507076858<br>UNI 1.35244057939591<br>USDC 1022.90542127169<br>USDT ERC20 0.09791991625384428 | | | |
| 3.1.542578 | TAPIWA CHINOWAITA | ADDRESS REDACTED | | | CEL 1.07259915487218 | | | |
| 3.1.542579 | TAPIWA CHINYOKA | ADDRESS REDACTED | | | BTC 0.0001134352738332751 | | | |
| 3.1.542580 | TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | | | CEL 0.0694853701264138<br>BAT 5.52208026830252<br>BTC 0.0000000575349287122<br>MATIC 0.1088018623694538 | | | |
| 3.1.542581 | TAPIWA NZIRAMASANGA | ADDRESS REDACTED | | | BTC 0.0105724715751224<br>CEL 10.4191152139159<br>ETH 0.0651735793360082 | | | |
| 3.1.542582 | TAPIWA PHIRI | ADDRESS REDACTED | | | ADA 0.1037739754935931<br>CEL 2.90668987174397<br>LINK 19.8543798103346<br>SGB 61.8933588778903 | | | |
| 3.1.542583 | TAPOYEA CHAPMAN | ADDRESS REDACTED | | | BTC 0.00001178636672303<br>ETH 0.000058219302070521 | | | |
| 3.1.542584 | TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | | | BTC 0.00012152444850371<br>ETH 0.00224801660326<br>SOL 0.0119830739577758 | | | |
| 3.1.542585 | TAPTI BANERJEE | ADDRESS REDACTED | | | BTC 3.35200145697999E-07<br>USDT ERC20 0.791427140889427 | | | |
| 3.1.542586 | TAQEE AHMAF | ADDRESS REDACTED | | | BTC 0.0126153689751534<br>ETH 1.10208354504006<br>MCDAI 31.8528619034738 | | | |
| 3.1.542587 | TAQEE LAWRENCE | ADDRESS REDACTED | | | SUSHI 0.00140798035308448<br>USDC 0.00407891129864059<br>KLM 0.0395305987670865 | ADA 0.005<br>SOL 0.00000121<br>SUSHI 0.000997229056790865<br>USDC 0.007 | | |
| 3.1.542588 | TAQUAN FOSTER | ADDRESS REDACTED | | | BTC 0.00559453150730667<br>USDC 118.407255337492 | | | |
| 3.1.542589 | TAQUIET MAXIME | ADDRESS REDACTED | | | AVAX 4.30159632045473<br>BNB 0.525173744961552<br>BTC 0.0246064190848167<br>CEL 36.4909242668444<br>DOT 5.69948329<br>ETH 0.146573394045529<br>MATIC 106.1243<br>USDT ERC20 1030.141339 | | | |
| 3.1.542590 | TAQUILA MONROE | ADDRESS REDACTED | | | ETH 0.00013300278810634<br>MATIC 1627.8942037037<br>MCDAI 32.164216798634<br>SNX 36.1576219063518 | | | |
| 3.1.542591 | TAQUIN ZAHRA | ADDRESS REDACTED | | | BTC 0.000000493661467381<br>CEL 0.0861120074719494<br>USDC 0.0005449011260388 | | | |
| 3.1.542592 | TAQUINCIA WHITE | ADDRESS REDACTED | | | BTC 0.0000016054901260388 | | | |
| 3.1.542593 | TAQUOISHA JOHNSON | ADDRESS REDACTED | | | BCH 0.00018660519555179 | | | |
| 3.1.542594 | TAR DANIELLA | ADDRESS REDACTED | | | ADA 0.268829750894144 | | | |
| 3.1.542595 | TAR DULE | ADDRESS REDACTED | | | BTC 0.000000763236974155 | | | |
| 3.1.542596 | TAR DY | ADDRESS REDACTED | | | CEL 4.91518247556252<br>BNB 0.000744379427098702<br>BTC 0.000000577590447802<br>CEL 0.306819832362523<br>USDC 0.50611348253235 | | | |
| 3.1.542597 | TARA ABERNATHY | ADDRESS REDACTED | | | BAT 2529.28562333114<br>BCH 1.34807667491171<br>BTC 0.2695105571033792<br>COMP 1.24177424078526<br>EOS 196.497284173565<br>ETH 4.1918581676271<br>LINK 33.60134092232237<br>LTC 5.26631810457548<br>USDC 4617.12618655062<br>KLM 2060.6172001976<br>XRP 1262.68014823322<br>ZEC 8.74994289807579<br>ZRX 446.420533113392 | | | |
| 3.1.542598 | TARA ALLAN | ADDRESS REDACTED | | | CEL 132.943103393935<br>XRP 2617.99 | | | |
| 3.1.542599 | TARA BARR | ADDRESS REDACTED | | | CEL 21.3683020523032<br>LTC 1.03863177354585 | | | |
| 3.1.542600 | TARA BEAUTYMAN | ADDRESS REDACTED | | | BTC 0.00000000013989742<br>CEL 4.31749312575142<br>ETH 0.000057464183230425 | | | |
| 3.1.542601 | TARA BIGHLEY | ADDRESS REDACTED | | | BTC 0.0012023074178563882<br>USDC 798.428859133051 | | | |
| 3.1.542602 | TARA BOERS | ADDRESS REDACTED | | | BTC 0.00000051829107891<br>CEL 0.55242599483988 | | | |
| 3.1.542603 | TARA BROKOVICH | ADDRESS REDACTED | | | COMP 0.0105723230367385<br>MATIC 263.412109067855 | | | |
| 3.1.542604 | TARA BUICK | ADDRESS REDACTED | | | AAVE 2.24167605388387<br>BTC 0.506638147547047<br>CEL 0.302492696104217<br>CEL 0.283299521979599<br>ETH 7.0867945273208<br>ZRX 1527.11358617722 | | | |
| 3.1.542605 | TARA BYRNE | ADDRESS REDACTED | | | BTC 0.0151320527964734 | | | |
| 3.1.542606 | TARA CALDWELL | ADDRESS REDACTED | | | BTC 0.000124819501979945<br>ETH 0.00806793437419071 | | | |
| 3.1.542607 | TARA CARDENAS | ADDRESS REDACTED | | | SNX 26.1656190987674 | | | |
| 3.1.542608 | TARA CARPINO | ADDRESS REDACTED | | | CEL 2.88780089086358 | | | |
| 3.1.542609 | TARA CARSON | ADDRESS REDACTED | | | XRP 372.75<br>BTC 0.0012975000641598<br>ETH 0.128394847087619<br>MCDAI 40.9445153591169 | | | |
| 3.1.542610 | TARA CATES | ADDRESS REDACTED | | | BTC 0.043029830548128<br>ETH 0.809727520212363<br>LTC 3.18135020421513 | | | |
| 3.1.542611 | TARA CATHERINE TYNAN | ADDRESS REDACTED | | | ETH 0.0125639432482923<br>ETH 0.00150546037567475<br>SOL 23.3994850653334 | | | |
| 3.1.542612 | TARA CHANG | ADDRESS REDACTED | | | BTC 0.0013117684550696<br>USDC 412.750465774293 | | | |
| 3.1.542613 | TARA CHESLETT | ADDRESS REDACTED | | | ADA 903.043278675093<br>AVAX 24.4627896211147<br>BNB 0.13662014<br>BTC 0.0954811945003586<br>CEL 57.0847076854041<br>DOT 1.9615<br>ETH 3.917616598223281<br>PAXG 0.00058339936619304<br>SOL 11.2039575912501<br>USDC 374.62476643228<br>KLM 332.3043315<br>ZRX 212.959467867831 | | | |
| 3.1.542614 | TARA COOK | ADDRESS REDACTED | | | AAVE 3.11949566452057<br>ADA 5003.20494349191<br>BTC 0.709519659160862<br>ETH 1.04893114146627<br>MATIC 2378.39078350974<br>USDC 26296.6842156035<br>XRP 10528.9995 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542615 | TARA CORPUZ | ADDRESS REDACTED | | | BTC 0.02841947025253003 | | | |
| 3.1.542616 | TARA COLTS | ADDRESS REDACTED | | | BTC 0.00000013944582X249 | | | |
| 3.1.542617 | TARA COX | ADDRESS REDACTED | | | ETC 0.001663 | | | |
| | | | | | CEL 0.14608902865X3699 | | | |
| 3.1.542618 | TARA CROSSLEY | ADDRESS REDACTED | | | BTC 0.00000118141002167X17 | | | |
| | | | | | CEL 8.142498180X9067 | | | |
| | | | | | ETH 0.00107073860942228 | | | |
| 3.1.542619 | TARA DALY | ADDRESS REDACTED | | | BTC 0.00186748065889906 | BTC 5.435650468108X12 | | |
| | | | | | ETH 0.01971385445269308 | ETH 26.79408006X5589 | | |
| | | | | | USDC 138.836921473991 | USDC 1107.97.493011293 | | |
| 3.1.542620 | TARA DAVID | ADDRESS REDACTED | | | AAVE 0.41757649709X304 | | | |
| | | | | | BTC 0.00083000185086X3601 | | | |
| | | | | | CEL 59.9535316423898 | | | |
| | | | | | ETH 0.21657261833X3616 | | | |
| | | | | | LINK 37.629571466X1442 | | | |
| | | | | | SNX 21.73020X0526343 | | | |
| 3.1.542621 | TARA DAVIS | ADDRESS REDACTED | | | BTC 0.00012066659464X5924 | | | |
| 3.1.542622 | TARA DOLLMAN | ADDRESS REDACTED | | | ETH 0.0019544656826X2038 | | | |
| 3.1.542623 | TARA DONELAN | ADDRESS REDACTED | | | BTC 0.05353907480098 | | | |
| 3.1.542624 | TARA DOUR | ADDRESS REDACTED | | | AAVE 0.01284018068183X3 | | | |
| | | | | | BTC 0.01560039X048735 | | | |
| | | | | | BUSD 0.00889987 | | | |
| | | | | | CEL 622.289668590241 | | | |
| | | | | | DOT 0.297266078392761 | | | |
| | | | | | ETH 0.00582706865891X224 | | | |
| | | | | | LINK 0.0042293501559X1672 | | | |
| | | | | | MCDAI 0.058076082914X3722 | | | |
| | | | | | SNX 6.6563341753560X8 | | | |
| | | | | | UNI 0.12035134460X14 | | | |
| 3.1.542625 | TARA DRAZIC | ADDRESS REDACTED | | | BTC 7.3532356494999990.-07 | | | |
| | | | | | ETH 0.00011570047535X1344 | | | |
| 3.1.542626 | TARA ELIZABETH MELIA | ADDRESS REDACTED | | | BTC 5.844122468356990E-07 | | | |
| 3.1.542627 | TARA ELIZABETH MURPHY | ADDRESS REDACTED | | | BTC 0.09805339244902X91 | ETH 0.01007485616X1428 | | |
| | | | | | CEL 72.6213604827X66 | | | |
| | | | | | DOT 0.021783212172X3659 | | | |
| | | | | | ETC 1.02547151559X302 | | | |
| | | | | | ETH 1.386598633334207 | | | |
| | | | | | MATIC 1858.20424957X912 | | | |
| | | | | | MCDAI 0.29672290775375X8 | | | |
| | | | | | SNX 6.5400321716115X8 | | | |
| | | | | | USDC 1093.685134629472 | | | |
| | | | | | USDT ERC20 94.733018378109 | | | |
| | | | | | XLM 0.06645091416X1213 | | | |
| 3.1.542628 | TARA FINELLI | ADDRESS REDACTED | | | BTC 1.57436828280822 | | | |
| 3.1.542629 | TARA FREY | ADDRESS REDACTED | | | ADA 364.415966002679 | | | |
| | | | | | BTC 1.00106387728492 | | | |
| | | | | | CEL 77.736644976392 | | | |
| | | | | | DOT 20.1440350191X51 | | | |
| | | | | | ETH 0.0967531917602275 | | | |
| | | | | | MATIC 81.917149733X0383 | | | |
| | | | | | SOL 2.847398681870X2 | | | |
| 3.1.542630 | TARA FUNG | ADDRESS REDACTED | | | BTC 0.00009500462624X544 | | | |
| | | | | | USDC 0.20332401053863X74 | | | |
| 3.1.542631 | TARA GUPTA | ADDRESS REDACTED | | | BTC 0.0000017984522669X295 | | | |
| | | | | | BUSD 0.5746591180X0095 | | | |
| | | | | | LTC 0.00042132432417X2754 | | | |
| | | | | | USDT ERC20 0.325975669796595 | | | |
| 3.1.542632 | TARA HA | ADDRESS REDACTED | | | 1INCH 227.341667810222 | | | |
| | | | | | ADA 676.980522412772 | | | |
| | | | | | MATIC 258.024077019262 | | | |
| | | | | | SNX 210.75583637X9329 | | | |
| | | | | | SUSHI 88.507943472771 | | | |
| | | | | | UNI 38.036543140X6223 | | | |
| 3.1.542633 | TARA HEISS | ADDRESS REDACTED | | | BTC 0.001180918492512X46 | | | |
| | | | | | CEL 3.11647140907X81 | | | |
| | | | | | ETH 1.509465429133851 | | | |
| 3.1.542634 | TARA HILL | ADDRESS REDACTED | | | AAVE 0.00473635157378X445 | | | |
| 3.1.542635 | TARA HURLEY | ADDRESS REDACTED | | | BTC 0.00000207883184X5394 | BTC 0.000000002559081387 | | |
| | | | | | ETH 0.00006585385056251X344 | | | |
| 3.1.542636 | TARA JANELLE CAHILL | ADDRESS REDACTED | | Yes | BTC 0.00000013661344789X76 | | | ETH 24.5957114293987 |
| | | | | | ETH 1.876283162X4068 | | | |
| | | | | | USDC 7.068795342182 | | | |
| 3.1.542637 | TARA JOHNSON | ADDRESS REDACTED | | | BTC 0.00053159536032X9131 | | | |
| 3.1.542638 | TARA JOHNSON | ADDRESS REDACTED | | | BTC 0.025538923739335X22 | | | |
| 3.1.542639 | TARA KANE | ADDRESS REDACTED | | | BTC 0.01225592798786X29 | | | |
| 3.1.542640 | TARA KHATUN | ADDRESS REDACTED | | | USDT ERC20 0.00000010785714X2857 | | | |
| 3.1.542641 | TARA KLAUSEN | ADDRESS REDACTED | | | CEL 2.2809309725X8084 | | | |
| | | | | | XRP 256.048671 | | | |
| 3.1.542642 | TARA KNOWLTON | ADDRESS REDACTED | | | BTC 0.233868683X78186 | BTC 0.03130444 | | |
| | | | | | ETH 0.338616263953868 | | | |
| | | | | | MATIC 1872.35900652X343 | | | |
| 3.1.542643 | TARA KROSTICH | ADDRESS REDACTED | | | USDC 233.721414031185 | | | |
| 3.1.542644 | TARA LAMBERT | ADDRESS REDACTED | | | BTC 9.782846290659995E-07 | | | |
| | | | | | CEL 0.06532141409174719 | | | |
| | | | | | ETH 5.453182602822990E-06 | | | |
| | | | | | LINK 0.01024747999139609 | | | |
| | | | | | SGB 0.00074965667835909 | | | |
| | | | | | SNX 0.11997432705975 | | | |
| | | | | | USDC 0.530337090026747 | | | |
| | | | | | USDT ERC20 0.867869503586719 | | | |
| | | | | | XRP 0.044152131641435 | | | |
| 3.1.542645 | TARA LEA PHILION | ADDRESS REDACTED | | | BTC 0.001691466477975 | | | |
| | | | | | CEL 609.664321798953 | | | |
| 3.1.542646 | TARA LEE MCKEE | ADDRESS REDACTED | | | BTC 0.000005476061770334 | ETH 0.00145465124736344 | | |
| 3.1.542647 | TARA LOOMIS | ADDRESS REDACTED | | | BTC 0.000052022739601397 | | | |
| | | | | | ETC 0.01203824131906X73 | | | |
| 3.1.542648 | TARA LOUNSBURY | ADDRESS REDACTED | | | ETH 2.7928172316X1752 | | | |
| | | | | | ADA 0.167123565023404 | BTC 0.00232056574724798 | | |
| | | | | | BTC 0.136625674985785 | | | |
| | | | | | GUSD 911.811846051X0423 | | | |
| | | | | | USDC 5286.69009923088 | | | |
| 3.1.542649 | TARA LOUVIER | ADDRESS REDACTED | | | BTC 0.001376739978502961 | | | |
| | | | | | ETH 1.019315365185X1 | | | |
| 3.1.542650 | TARA MACLEOD | ADDRESS REDACTED | | | BTC 0.198550399435X25 | | | |
| 3.1.542651 | TARA MATHEY | ADDRESS REDACTED | | | ETH 5.561595762364739 | | | |
| | | | | | ADA 0.5100747676490X52 | | | |
| | | | | | BTC 0.000010113481X83048 | | | |
| | | | | | DOT 0.09307766275879X03 | | | |
| | | | | | ETH 0.000352448545X90542 | | | |
| | | | | | LTC 0.000825395029440X885 | | | |
| | | | | | USDC 0.304588972633037 | | | |
| | | | | | USDT ERC20 0.043367652602X182 | | | |
| | | | | | XRP 0.18102070689217X7 | | | |
| 3.1.542652 | TARA MCATEER | ADDRESS REDACTED | | | BTC 0.015861504185X3381 | | | |
| 3.1.542653 | TARA MCGUIRE | ADDRESS REDACTED | | | BTC 0.00117089433492X24 | | | |
| 3.1.542654 | TARA MCKEAN | ADDRESS REDACTED | | | ETH 0.262162272210372 | | | |
| | | | | | ADA 107.35034754037X3 | | | |
| | | | | | DOT 2.8196185773476X6 | | | |
| 3.1.542655 | TARA MCWHITE | ADDRESS REDACTED | | | ADA 451.778514815522 | | | |
| | | | | | BTC 0.006001504341X1661 | | | |
| | | | | | MATIC 1716.90325911721 | | | |
| | | | | | SNX 82.502952741X2584 | | | |
| | | | | | USDC 418.871606747X144 | | | |
| 3.1.542656 | TARA MERKEL | ADDRESS REDACTED | | | ADA 414.481221090615 | | | |
| | | | | | BTC 0.027224166815X184 | | | |
| | | | | | ETH 0.292854901666408 | | | |
| | | | | | LTC 8.08306068496X757 | | | |
| | | | | | MATIC 49.1945391430521X6 | | | |
| 3.1.542657 | TARA MEYER | ADDRESS REDACTED | | | ETH 0.157209257424648 | | | |
| 3.1.542658 | TARA MOORE | ADDRESS REDACTED | | | BTC 0.0000983424310345X249 | | | |
| | | | | | ETH 0.00251863762235632 | | | |
| | | | | | MATIC 20.8005068197956 | | | |
| 3.1.542659 | TARA MURTHY | ADDRESS REDACTED | | | BTC 0.001110724618662 | | | |
| | | | | | CEL 62.704175878777X4 | | | |
| | | | | | ETH 0.15456089901581 | | | |
| 3.1.542660 | TARA NAYAK | ADDRESS REDACTED | | | BTC 0.0026127341504X2544 | | | |
| | | | | | ETH 0.06863515842727X79 | | | |
| 3.1.542661 | TARA NIEBOER | ADDRESS REDACTED | | Yes | BSV 0.313090017145X04 | ETH 0.002336669753575X14 | | BTC 2.182794109428X72 |
| | | | | | BTC 0.350768867771088 | | | |
| | | | | | ETH 0.009804923922016X5 | | | |
| | | | | | MANA 992.784491043999 | | | |
| | | | | | ZEC 1.00598465625747 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542662 | TARA NYSETH | ADDRESS REDACTED | | | BTC 0.0011994270365994<br>LUNC 13.3886144380267<br>MATIC 1119.8578726218 | | | |
| 3.1.542663 | TARA PANTELIC | ADDRESS REDACTED | | | ADA 0.216282217786808<br>BTC 0.000916230494518672 | | | |
| 3.1.542664 | TARA PAUL | ADDRESS REDACTED | | | ADA 0.0000090672781793<br>BNB 0.0000006562318020149<br>BTC 0.000000645460603795<br>CEL 0.92858093292671<br>LTC 0.000000910477039385<br>USDT ERC20 0.00000027798452406 | | | |
| 3.1.542665 | TARA PRUSI | ADDRESS REDACTED | | | BTC 0.0122602101639457<br>USDC 12647.6223719818 | | | |
| 3.1.542666 | TARA RAK-AREEKUL | ADDRESS REDACTED | | | BTC 0.000338359266585059 | | | |
| 3.1.542667 | TARA REBER | ADDRESS REDACTED | | | ADA 0.709868748989334 | | | |
| 3.1.542668 | TARA REEVES | ADDRESS REDACTED | | | BTC 0.0000004503443632271<br>ADA 2.45913850077875<br>CEL 0.00114232388344376<br>MATIC 22.515063785829<br>SNX 9.75694363882803 | | | |
| 3.1.542669 | TARA REID | ADDRESS REDACTED | | | BTC 0.0000128338560605543<br>CEL 0.0926504057147739 | | | |
| 3.1.542670 | TARA RICH | ADDRESS REDACTED | | | ETH 0.00000291205170906277<br>BTC 0.00110427818266902<br>ETH 2.31581236499504 | | | |
| 3.1.542671 | TARA ROSE MORRISON | ADDRESS REDACTED | | | AAVE 1.17068732250382<br>BAT 330.053468407502<br>BTC 0.100332843922087<br>COMP 0.652871525840393<br>DOT 89.9632338470039<br>ETH 7.1143574856092<br>LINK 150.63591975486<br>MATIC 3933.7499380053<br>SNX 22.4523209539783<br>UNI 173.593449952597<br>XLM 684.212935689808 | | | |
| 3.1.542672 | TARA ROSER-GONYEA | ADDRESS REDACTED | | | BTC 0.247750866647602<br>ETH 4.71967031951626<br>MATIC 22468.9296756242<br>SNX 2692.41359776514 | | | |
| 3.1.542673 | TARA ROULIS | ADDRESS REDACTED | | | ETH 0.00325467620818481 | | | |
| 3.1.542674 | TARA RYAN | ADDRESS REDACTED | | | BTC 0.00829153629436309<br>CEL 8.80256276462029 | | | |
| 3.1.542675 | TARA SALISBURY | ADDRESS REDACTED | | | CEL 0.0301746126350345<br>MATIC 38.5345914868609 | | | |
| 3.1.542676 | TARA SALONEN | ADDRESS REDACTED | | | ETH 0.12563086460177 | | | |
| 3.1.542677 | TARA SANGROULA | ADDRESS REDACTED | | | BTC 0.0318451218010444<br>ETH 0.042390806210957 | | | |
| 3.1.542678 | TARA SARDO | ADDRESS REDACTED | | | ADA 0.33952273154395<br>AVAX 0.3755195165548982<br>BTC 0.0196446700071739<br>CEL 22.6928993306617<br>EOS 0.0715359536731824<br>ETH 0.000254272983770688<br>LTC 0.000962447591181247<br>LUNC 0.0883879019387833<br>SNX 0.421697216456287<br>USDC 0.96833788383861<br>ZRX 0.369303562711967 | | | |
| 3.1.542679 | TARA SIMMONS | ADDRESS REDACTED | | | ETH 0.00190984493023066 | | | |
| 3.1.542680 | TARA SINGH | ADDRESS REDACTED | | | ADA 298.752001640074<br>BTC 0.00537736982631616<br>COMP 0.0712614344186777<br>MATIC 124.365819330853<br>OMG 48.0967649745975<br>ZRX 115.282902239121 | | | |
| 3.1.542681 | TARA SLADE | ADDRESS REDACTED | | | CEL 0.17305876404896<br>ETH 0.126089489405391 | | | |
| 3.1.542682 | TARA SMITH | ADDRESS REDACTED | | | XLM 0.0195845541258848 | | | |
| 3.1.542683 | TARA SMOOT NASMYTH | ADDRESS REDACTED | | | BTC 0.000000259859588794<br>CEL 0.000547406984517199<br>ETH 0.000019090171130572<br>MATIC 0.00379711732414352<br>MCDAI 0.0315933994903437 | | | |
| 3.1.542684 | TARA SUE SHEAFFER | ADDRESS REDACTED | | | BTC 0.2536462208413337 | | | |
| 3.1.542685 | TARA SULLIVAN COLLIER | ADDRESS REDACTED | | | ADA 1059.1550911592<br>BTC 0.0000002012699699194<br>ETH 0.0000035348395815<br>MATIC 0.0046500302382787878 | BTC 0.00025433629052585<br>CEL 42.918454935623<br>ETH 0.00812948784179692<br>MATIC 4.24912922402771 | | |
| 3.1.542686 | TARA SUMMERS | ADDRESS REDACTED | | | ETH 0.535260327854395<br>MCDAI 31.9008526497705 | | | |
| 3.1.542687 | TARA TAYLOR | ADDRESS REDACTED | | | CEL 0.3925719197071<br>ETH 7.97172315140132 | | | |
| 3.1.542688 | TARA TERRY | ADDRESS REDACTED | | | BCH 0.0077810237632208<br>BTC 0.921325486355386<br>DOT 0.5226166140151048<br>ETH 0.00214015483796641<br>MATIC 4.16010903760506 | | | |
| 3.1.542689 | TARA THERESA BECKMAN | ADDRESS REDACTED | | | ADA 862.169330037544<br>BTC 1.23513075516<br>ETH 16.474927285957<br>USDC 39.121050257232 | | | |
| 3.1.542690 | TARA THOMSON | ADDRESS REDACTED | | | BTC 0.000000401844126<br>CEL 1.54781242162046<br>EOS 0.77685452284587<br>ETH 0.000029765134181<br>LTC 0.0210607496494146<br>SGB 47.9745852944982<br>XRP 0.0000078566400151 | | | |
| 3.1.542691 | TARA WHITE | ADDRESS REDACTED | | | BTC 0.106132730613845<br>CEL 1.1055171985644<br>COMP 0.046318209321292<br>DASH 0.409123619990604<br>ETH 0.16062296167140<br>LTC 0.7338599396581<br>SGB 108.137520009464<br>XLM 155.247210015<br>XRP 260.87002009751<br>BTC 0.085420658950 | | | |
| 3.1.542692 | TARA WHITE | ADDRESS REDACTED | | | AD47.08583065893<br>BTC 0.00437054328981<br>LTC 4.838137312820<br>MATIC 176.287778660<br>XLM 1031.3476490042 | | | |
| 3.1.542693 | TARA WHITLOW | ADDRESS REDACTED | | | BTC 0.019959780311393<br>XLM 235.3676705042 | | | |
| 3.1.542694 | TARA WILSON | ADDRESS REDACTED | | | BTC 0.01440864225916 | | | |
| 3.1.542695 | TARA WOOD | ADDRESS REDACTED | | | AAVE 3.13644612914127<br>BNT 113.575308807888<br>BTC 0.0025759699817328<br>CEL 48.563489091018<br>DOT 14.6893421388636<br>ETH 0.0048371192376804<br>SNX 46.9354675625478<br>USDC 6.10884622568137<br>USDT ERC20 5.97113548249918 | | | |
| 3.1.542696 | TARA WORKMAN | ADDRESS REDACTED | | | BTC 0.0014346186675192<br>USDC 2824.47120529867<br>USDT ERC20 0.5097396700652855 | | | |
| 3.1.542697 | TARA WORRON | ADDRESS REDACTED | | | ADA 238.814494651872<br>AVAX 51.436012683802<br>BTC 0.0858494920060604<br>DOT 62.514430813838<br>ETH 6.26685179795726<br>LINK 18.6970203324492<br>MANA 139.685147878028<br>MATIC 3050.65917732387<br>SOL 112.243913094098 | | | |
| 3.1.542698 | TARA YVETTE SNOW | ADDRESS REDACTED | | | BTC 1.70202820492886<br>ETH 7.84600420889474<br>USDC 26837.1809821141 | CEL 46.2995700094254 | | |
| 3.1.542699 | TARA ZAYADINE | ADDRESS REDACTED | | | BTC 0.06411127027686145<br>ETH 1.03551082626647 | | | |
| 3.1.542700 | TARAH BAILEY | ADDRESS REDACTED | | | BTC 0.00715179642288815<br>CEL 0.145510049651373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542701 | TARAEL GAMBRELL | ADDRESS REDACTED | | | XRP 51.6175 | | | |
| 3.1.542702 | TARAK CHOUDHARY | ADDRESS REDACTED | | | CEL 0.23041456383079<br>USDT ERC20 0.12690883286186 | | | |
| 3.1.542703 | TARAK PATEL | ADDRESS REDACTED | | | ETH 0.025094260691921<br>MATIC 38.364764155059X | | | |
| 3.1.542704 | TARAK PATEL | ADDRESS REDACTED | | | ADA 114.70326795348<br>BTC 0.00126256736149582<br>ETH 1.33347299057<br>MATIC 1035.1776049138X<br>SNX 110.827755299621 | ETH 0.000001 | | |
| 3.1.542705 | TARAK SAMOUD | ADDRESS REDACTED | | | BTC 0.00000243 | | | |
| 3.1.542706 | TARAKA RAMJI MOTURU | ADDRESS REDACTED | | | CEL 0.00503600251594851<br>BTC 0.010479762520105<br>CEL 12.02182985084<br>ETH 0.1026456 | | | |
| 3.1.542707 | TARAKA SAI PAVAN GRANDHI | ADDRESS REDACTED | | | ETH 0.0014015170970413X | | | |
| 3.1.542708 | TARAL PATEL | ADDRESS REDACTED | | | ETH 10.59897233242S3 | | | |
| 3.1.542709 | TARAL SHAH | ADDRESS REDACTED | | | BTC 0.3860385427641<br>ETH 6.33737721045135<br>MATIC 8073.1764413014 | | | |
| 3.1.542710 | TARAN DHAMI | ADDRESS REDACTED | | | CEL 1.12070380403624<br>SGB 226.3678 | | | |
| 3.1.542711 | TARAN JOHN | ADDRESS REDACTED | | | ADA 305.59580884085<br>BTC 0.0782166545191042<br>CEL 0.025573820994501<br>ETH 0.533102031948546<br>LUNC 3.53434458398336<br>SOL 5.749121991129 | | | |
| 3.1.542712 | TARAN LU | ADDRESS REDACTED | | | USDC 992.96694896907G | | | |
| 3.1.542713 | TARAN MICHAEL SCHLEGEL | ADDRESS REDACTED | | | BTC 0.00124460534895955<br>USDC 2057.82674581123 | | | |
| 3.1.542714 | TARAN SOUSA | ADDRESS REDACTED | | | BTC 0.028438572420297<br>CEL 1.25955501728891<br>ETH 0.00086073364704244 | | | |
| 3.1.542715 | TARAN TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0078335491248I92<br>ETH 0.221174406797953<br>USDT ERC20 316.315440736522 | | | |
| 3.1.542716 | TARAN WAKATANI | ADDRESS REDACTED | | | BTC 0.0841974852091383<br>MCDAI 0.061714077897272 | BTC 0.00000015 | | |
| 3.1.542717 | TARAN ZOLTENKO | ADDRESS REDACTED | | | BTC 0.00323108241323806<br>USDC 1217.4240312035 | BTC 0.0028018<br>USDC 1529.241176 | | |
| 3.1.542718 | TARANDEEP GILL | ADDRESS REDACTED | | | BTC 0.000000005645740649<br>CEL 2.26938759142445 | | | |
| 3.1.542719 | TARANEH NIKBERG | ADDRESS REDACTED | | | CEL 1.39818581807428 | | | |
| 3.1.542720 | TARANG PATEL | ADDRESS REDACTED | | | BN8 0.00114533523205267<br>BTC 0.000000025612525561 | | | |
| 3.1.542721 | TARANI MOHAPATRA | ADDRESS REDACTED | | | BTC 0.00107372030437236 | | | |
| 3.1.542722 | TARANJIT LUBANA | ADDRESS REDACTED | | | BTC 0.502749110257133848<br>CEL 6.54532692037143<br>LINK 7.46795978<br>SGB 19.5181288532888<br>XRP 126.431402 | | | |
| 3.1.542723 | TARANJIT SINGH | ADDRESS REDACTED | | | ADA 0.0816460691760773<br>BCH 0.00015971642197097<br>BTC 0.00245819928526229<br>CEL 3.19181399131753<br>ETC 5.11507689996612<br>ETH 0.00225975382536898<br>LTC 0.0000000021296091B<br>XRP 0.10017820624584<br>XTZ 12.9 | | | |
| 3.1.542724 | TARANVIR SINGH | ADDRESS REDACTED | | | BTC 0.00118451371348419<br>CEL 0.133639471883B1<br>TCAD 3.17739831332291<br>USDC 269.480174253413 | | | |
| 3.1.542725 | TARAQ KAMDAR | ADDRESS REDACTED | | | BTC 0.00007204866036212<br>CEL 121.40755638073<br>ETH 0.438785214541285<br>MATIC 1.42519717971O4 | | | |
| 3.1.542726 | TARAS AMBROZYAK | ADDRESS REDACTED | | | BTC 0.00008788789052914S<br>ETH 0.04408087016063S2 | | | |
| 3.1.542727 | TARAS BILOV | ADDRESS REDACTED | | | ETH 0.00844149260564798 | | | |
| 3.1.542728 | TARAS BOICHUK | ADDRESS REDACTED | | | USDC 0.589748872889296 | | | |
| 3.1.542729 | TARAS BULYHA | ADDRESS REDACTED | | | CEL 0.0627159610611844 | | | |
| 3.1.542730 | TARAS CHYRSKYI | ADDRESS REDACTED | | | BTC 0.0000000003354217245<br>CEL 0.388304277328104<br>ETH 0.00577911335767449<br>ETH 0.00842488373660443 | | | |
| 3.1.542731 | TARAS DOOLEY | ADDRESS REDACTED | | | ADA 345.17353630656<br>BTC 0.010236930595281<br>CEL 75.3801903060944<br>ETH 0.0706785900166957<br>USDC 1796.37261057398 | | | |
| 3.1.542732 | TARAS FRAS | ADDRESS REDACTED | | | CEL 0.054892141024899? | | | |
| 3.1.542733 | TARAS GOLOVCHAK | ADDRESS REDACTED | | | BTC 0.0000005191008K2241<br>ETH 0.000008797157064815<br>LTC 0.000671000511243875 | | | |
| 3.1.542734 | TARAS HALATENKO | ADDRESS REDACTED | | | BTC 0.00000010729801SB33<br>ETH 0.00000276985861412I<br>USDC 0.0526056758791? | | | |
| 3.1.542735 | TARAS HALUNKA | ADDRESS REDACTED | | | BTC 0.000000007785841585A<br>BUSD 0.261714202252255<br>CEL 0.0146105711730336<br>ETH 0.000040071067406661 | | | |
| 3.1.542736 | TARAS HIRNIAK | ADDRESS REDACTED | | | BTC 0.019255317024705B<br>CEL 0.00458857217145868<br>ETH 0.0086085135443624 | | | |
| 3.1.542737 | TARAS IGNASHCHENKO | ADDRESS REDACTED | | | BTC 0.00007424015894640Z<br>ETH 0.0004256821397646S2 | | | |
| 3.1.542738 | TARAS KAZMIRSKYI | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.542739 | TARAS KOSTIV | ADDRESS REDACTED | | | ADA 0.305005148284568<br>BTC 0.0038200563874471B<br>CEL 10.75230834765514<br>ETH 0.765353101058052<br>USDC 305.183403 | | | |
| 3.1.542740 | TARAS KOSTSOVIAT | ADDRESS REDACTED | | | BTC 0.00270908024144408<br>XRP 1003.71595107047 | | | |
| 3.1.542741 | TARAS KUSHNIR | ADDRESS REDACTED | | | BUSD 2.07764592411841 | | | |
| 3.1.542742 | TARAS KVIATKOVSKYI | ADDRESS REDACTED | | | ETH 0.00141783638168155<br>ETH 0.00842029678572706<br>USDT ERC20 0.0000000489788175S8 | | | |
| 3.1.542743 | TARAS LEWKOWICZ | ADDRESS REDACTED | | | BTC 0.00000002963594177<br>CEL 1013.9079513748 | | | |
| 3.1.542744 | TARAS MALAI | ADDRESS REDACTED | | | ETH 0.000123722941663BB | | | |
| 3.1.542745 | TARAS MANDRYK | ADDRESS REDACTED | | | BTC 0.0355271096340227 | | | |
| 3.1.542746 | TARAS NESENCHUK | ADDRESS REDACTED | | | BTC 0.0000000410981341616<br>ETH 0.00843850523693635<br>XRP 0.172135503831113 | | | |
| 3.1.542747 | TARAS PAVLENKO | ADDRESS REDACTED | | | CEL 0.201980805685565<br>ETH 0.01743638 | | | |
| 3.1.542748 | TARAS PYLYPIV | ADDRESS REDACTED | | | BTC 0.496747365424151<br>ETH 1.87731047447404 | | | |
| 3.1.542749 | TARAS ROCHOW | ADDRESS REDACTED | | | BTC 0.00214991679795332<br>MATIC 13.6325442937034 | | | |
| 3.1.542750 | TARAS ROKHOV | ADDRESS REDACTED | | | BTC 0.0453500364620112<br>ETH 0.00098661470473S718<br>LTC 0.007688457301102443<br>MCDAI 0.00054849433470081I4<br>UNI 0.00114207163254I14 | | | |
| 3.1.542751 | TARAS RUBEL | ADDRESS REDACTED | | | BTC 0.00167147098725I09<br>BUSD 407.377358281749 | | | |
| 3.1.542752 | TARAS RUDNYTSKI | ADDRESS REDACTED | | Yes | CEL 0.28151730421710S<br>BTC 0.0137423046015246<br>CEL 6.831090082185Z7 | | | BTC 0.89647428388050S4 |
| 3.1.542753 | TARAS SHYNKARENKO | ADDRESS REDACTED | | | USDT ERC20 391.090734<br>BTC 0.0961503386428041<br>ETH 1.96991190073172 | | | |
| 3.1.542754 | TARAS SHYNKARENKO | ADDRESS REDACTED | | | ADA 0.02730772014083<br>BTC 0.0000000003657I3775<br>CEL 0.097331879083763G<br>ETH 0.00000018547266564<br>USDC 0.00326803004108331 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542755 | TARAS SOKHA | ADDRESS REDACTED | | | BTC 0.0000001692902954513<br>BUSD 0.671373329767873<br>ETH 0.0084414926954798 | | | |
| 3.1.542756 | TARAS SOKHA | ADDRESS REDACTED | | | BUSD 0.82751247<br>CEL 0.0294432196816913<br>ETH 0.0084348077266674066 | | | |
| 3.1.542757 | TARAS STELMAKH | ADDRESS REDACTED | | | BTC 0.0000001096363086935<br>USDC 0.669297207559366 | | | |
| 3.1.542758 | TARAS TARASICHHH | ADDRESS REDACTED | | | BTC 0.0005885546040232B<br>CEL 0.6983257925551305 | | | |
| 3.1.542759 | TARAS TSVIAKH | ADDRESS REDACTED | | | CEL 1.09945309998105<br>ETH 0.0174158746591645 | | | |
| 3.1.542760 | TARAS VAGA | ADDRESS REDACTED | | | DASH 12.356477088B1016 | | | |
| 3.1.542761 | TARAS VYLUCHKO | ADDRESS REDACTED | | | CEL 4.39350785971669<br>ETH 0.0084248B373660443 | | | |
| 3.1.542762 | TARAS YASINSKI | ADDRESS REDACTED | | | CEL 0.285111650961566<br>ETH 0.00843400726674066 | | | |
| 3.1.542763 | TARASENCOV DMITRI | ADDRESS REDACTED | | | BTC 0.00001370000844563639<br>CEL 0.0247404149023859 | | | |
| 3.1.542764 | TARASOVA NINO | ADDRESS REDACTED | | | CEL 0.0379445702559587 | | | |
| 3.1.542765 | TARAVATI DEHARIYA | ADDRESS REDACTED | | | BTC 0.0000000006682699781<br>CEL 1.00036223513176<br>USDT ERC20 0.0509052668625 | | | |
| 3.1.542766 | TARAZ MAHONY | ADDRESS REDACTED | | | BTC 0.0779009655721017<br>ETH 5.003376172297B2<br>LINK 31.32183772S219<br>LTC 3.639247353990l21<br>XLM 1017.74729447166 | | | |
| 3.1.542767 | TARCAN KARAKOC | ADDRESS REDACTED | | | BTC 0.0000000105951094589 | | | |
| 3.1.542768 | TARCISIO CARLOS TROVA MARQUES | ADDRESS REDACTED | | | BTC 0.000373157915B673<br>CEL 936.849524399834<br>USDC 18.383833 | | | |
| 3.1.542769 | TARCISIO DE SOUSA PEREIRA | ADDRESS REDACTED | | | CEL 0.0517295204059736<br>MCDAI 0.001572482921477d9 | | | |
| 3.1.542770 | TARCISIO LEAL | ADDRESS REDACTED | | | BTC 0.0000017175307623164<br>CEL 6.48110839405485<br>LINK 155.008555859005<br>MATIC 2.21077332995727<br>MCDAI 0.104222825111541 | | | |
| 3.1.542771 | TARCISIO MOREIRA CALDAS VIANNA BRAGA | ADDRESS REDACTED | | | CEL 0.00001159982239997 | | | |
| 3.1.542772 | TARCISIO SANTOS | ADDRESS REDACTED | | | CEL 0.0000010078626181447 | | | |
| 3.1.542773 | TAREK ABDULLA | ADDRESS REDACTED | | | BTC 0.00018205587882654<br>CEL 0.310535064669913<br>XRP 0.000000007781668S7 | | | |
| 3.1.542774 | TAREK ABOUDIB | ADDRESS REDACTED | | | AAVE 23.98<br>BTC 2.104<br>CEL 2433.59808385416<br>ETH 4.7098179S<br>MANA 1556.84 | | | |
| 3.1.542775 | TAREK AIT HAMOUDA | ADDRESS REDACTED | | | ADA 0.22091443434929<br>BNB 0.0014890937947304T<br>BTC 0.0000073731829110833<br>ETH 0.00138727927076016<br>LUNC 25.41821692551538<br>SOL 0.0186189329330035 | | | |
| 3.1.542776 | TAREK ALAMEDDINE | ADDRESS REDACTED | | | AVAX 56.5610527233715<br>BTC 0.0576718394936855<br>ETH 15.3770676372016<br>LTC 1.86405203858246<br>SOL 44.4736635798182<br>USDT ERC20 15269.93898B7516 | | | |
| 3.1.542777 | TAREK AMIN | ADDRESS REDACTED | | | BTC 1.08259315148253<br>CEL 0.202755075487067<br>DOT 22.190058954014l3<br>ETH 4.73570682976241<br>KNC 0.0214453014047519<br>LINK 0.0215596708630224<br>USDT ERC20 25980.6641301288 | | | |
| 3.1.542778 | TAREK ARYANI | ADDRESS REDACTED | | | BTC 0.0000047672721198701 | | BTC 0.000000005107909211 | |
| 3.1.542779 | TAREK BARRERA-MALO | ADDRESS REDACTED | | | BTC 3.14857593022999E-07<br>USDC 0.23646340272224T | | ETH 0.104014169927459 | |
| 3.1.542780 | TAREK BEN MOUSSA | ADDRESS REDACTED | | | AAVE 0.00054069386439623T<br>AVAX 0.000060642756804765B<br>BTC 0.00048102349163674B<br>ETH 0.01122330096863 | BTC 0.70269566393691B | | |
| 3.1.542781 | TAREK BEN RHOUMA | ADDRESS REDACTED | | | DOT 4.34678043791l9<br>ETH 0.1642240703S186<br>USDC 50.7991071027735 | | | |
| 3.1.542782 | TAREK BENALI | ADDRESS REDACTED | | | CEL 0.0297865204050013<br>ETH 0.00000147516412485 | | | |
| 3.1.542783 | TAREK BENJEMAA | ADDRESS REDACTED | | | BTC 0.00067927470957116<br>CEL 248.931204241833<br>DOT 74.004264560821S<br>ETH 0.00288322945617996 | | | |
| 3.1.542784 | TAREK BENYAHIA | ADDRESS REDACTED | | | BTC 0.0196827185971936<br>ETH 15.1220946500443<br>USDC 1015.56278858714 | | | |
| 3.1.542785 | TAREK BOUDAGGA | ADDRESS REDACTED | | | BNB 0.9955448149898B3<br>BTC 0.00635237184156421<br>CEL 50.5255304037i06<br>USDC 946.200948681796<br>USDT ERC20 216.865475644562 | | | |
| 3.1.542786 | TAREK BUISSON | ADDRESS REDACTED | | | BTC 0.00000078455867081<br>USDC 0.7540719459441B5 | | | |
| 3.1.542787 | TAREK DAHOUL | ADDRESS REDACTED | | | BTC 0.00077264071560066l3<br>LINK 456.40718516102S | | | |
| 3.1.542788 | TAREK EL MERACHLI | ADDRESS REDACTED | | | AVAX 17.6855809820928<br>DOT 30.142045819156<br>EOS 0.2200214925968T1<br>ETH 0.31182086190B08B | | | |
| 3.1.542789 | TAREK EL-DARS | ADDRESS REDACTED | | | CEL 406.138580336982<br>ETH 2.00434879712758 | | | |
| 3.1.542790 | TAREK ELGAYAR | ADDRESS REDACTED | | | BTC 0.00103210479943022<br>CEL 8.47357367541339<br>ETH 0.145 | | | |
| 3.1.542791 | TAREK ELMOUGY | ADDRESS REDACTED | | | BTC 0.00026319890252941 | | | |
| 3.1.542792 | TAREK ETMAN | ADDRESS REDACTED | | | SNX 843.23398846121 | | | |
| 3.1.542793 | TAREK FAOUZI | ADDRESS REDACTED | | | CEL 1.09635710645511 | | | |
| 3.1.542794 | TAREK HABAL | ADDRESS REDACTED | | | 1INCH 129.48620738625<br>AAVE 3.96037088567421<br>AVAX 0.0100347508246B6<br>BTC 0.2765991114946e4<br>COMP 3.28073766265204<br>DASH 4.89973804354337<br>EOS 66.834268179B446<br>ETC 68.8248739091085<br>LINK 61.765975596979d<br>MATIC 2.2739084762583<br>SNX 63.340000051084<br>SUSHI 120.97291206910l1<br>UNI 73.4491654821504<br>ZEC 2.19748369726522<br>ZRX 750.90876529004S | AVAX 0.000000982904745293 | | |
| 3.1.542795 | TAREK HADDAD | ADDRESS REDACTED | | | AAVE 0.00218281276463267<br>ADA 0.3605477704S2152<br>BTC 0.000116329383796563<br>CEL 68.157030455103d<br>DOT 0.0000000010351589B<br>ETH 0.00201660857209665<br>USDC 3.31239727838l3 | | | |
| 3.1.542796 | TAREK HALOUBI | ADDRESS REDACTED | | | CEL 0.0235167701825026 | | | |
| 3.1.542797 | TAREK HANNA | ADDRESS REDACTED | | | BTC 0.00000108802931042<br>GUSD 3.78606960645433<br>PAXG 3.7491868236425d | | | |
| 3.1.542798 | TAREK HREISH | ADDRESS REDACTED | | | BTC 0.00110352000412545<br>ETH 0.000277318567050639 | | | |
| 3.1.542799 | TAREK ISMAIL | ADDRESS REDACTED | | | BTC 0.0000000070132263dB<br>CEL 3.5495612924832B | | | |
| 3.1.542800 | TAREK ISMAIL | ADDRESS REDACTED | | | BTC 0.000000063766970287B<br>CEL 4.39868000585151<br>XRP 0.1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542801 | TAREK KHATIB | ADDRESS REDACTED | | | ADA 0.012386079068814.2<br>BTC 0.0008731197999749<br>ETH 4.402641907959608-05 | | | |
| 3.1.542802 | TAREK KONBAZ | ADDRESS REDACTED | | | BTC 0.0000065740261498.7<br>BUSD 207<br>CEL 10.102609965159.6 | | | |
| 3.1.542803 | TAREK LAALILIS | ADDRESS REDACTED | | | CEL 1.0712323152254.62 | | | |
| 3.1.542804 | TAREK LOUADI | ADDRESS REDACTED | | | BTC 0.0000693197579618.18 | | | |
| 3.1.542805 | TAREK MAMDUN ABU SULTANEH | ADDRESS REDACTED | | | AVAX 0.0100483877092784<br>BTC 0.00132140103343099<br>DOT 9.362765111384.28<br>ETH 0.42357819444717.37 | | | |
| 3.1.542806 | TAREK MAREE ELMALEK | ADDRESS REDACTED | | | BTC 0.00060349041529739.6 | | | |
| 3.1.542807 | TAREK MOUAWAD | ADDRESS REDACTED | | | CEL 0.4200024136922.91 | | | |
| 3.1.542808 | TAREK OSMAN | ADDRESS REDACTED | | | USDT ERC20 111.78547283963 | | | |
| 3.1.542809 | TAREK RAJAB PACHA | ADDRESS REDACTED | | Yes | BTC 2.6341620210793<br>USDC 2.9796590748024.3 | BTC 0.00080685592789115 | | BTC 223.457794563929 |
| 3.1.542810 | TAREK SAAD | ADDRESS REDACTED | | | ADA 0.3953251313801.68<br>BAT 148.9864427721.75<br>BCH 0.0000397760091141.05<br>BTC 0.2520935872754.76<br>CEL 499.19054708131<br>ETH 0.0035462361897644.8<br>ETH 0.0002125324531534.21<br>LINK 0.0362248926166431<br>LTC 0.0000686852593250958<br>MANA 0.0363453429408839<br>MCDAI 0.0415999602350783<br>SOL 1.0150825222012<br>USDC 0.0272518816769.36 | BTC 0.60099221<br>CEL 565.8513 | | |
| 3.1.542811 | TAREK SALIM RAWDAH | ADDRESS REDACTED | | | AVAX 0.840532877987876<br>ETH 0.0001056731029826<br>MANA 31.3272184272176<br>SOL 0.0010044360859849<br>XTZ 15.188834351.43 | ETH 0.000167031503009006<br>SOL 0.004651841888888888 | | |
| 3.1.542812 | TARELLE HAUSER | ADDRESS REDACTED | | Yes | CEL 6.2601127566724.2<br>MATIC 0.30944062874915.3<br>SGB 3094.6165628894<br>USDC 27.0862092802018 | XRP 1300.27271903966 | | XRP 45102.7471023345 |
| 3.1.542813 | TAREN HAYLES | ADDRESS REDACTED | | | BTC 0.00001963<br>CEL 0.3343345587962.33 | | | |
| 3.1.542814 | TAREN ROHOVIT | ADDRESS REDACTED | | | BTC 0.0010510044263511.96<br>USDC 1055.919139008 | | | |
| 3.1.542815 | TAREN VIALPANDO | ADDRESS REDACTED | | | BTC 0.00297640015436354 | | | |
| 3.1.542816 | TARENCE HICKS JR | ADDRESS REDACTED | | | XRP 0.385239 | | | |
| 3.1.542817 | TARENA SARVER | ADDRESS REDACTED | | | BTC 0.000013023838163523<br>COMP 0.000269081816995382<br>EOS 0.0056604376939460.3<br>ETH 0.0001252992957107.02<br>LTC 0.0003640518206638.47<br>MATIC 0.4572849471848.8<br>MCDAI 0.21115631748330.4<br>XLM 0.036147506002780.1<br>XRP 0.000000504733025174 | | | |
| 3.1.542818 | TAREQ ALHARBI | ADDRESS REDACTED | | | BTC 0.0066074011502065.4<br>CEL 3.3840439990955<br>MATIC 0.00009597 | | | |
| 3.1.542819 | TAREQ ATEIK | ADDRESS REDACTED | | | USDC 0.32811<br>BTC 0.00000003072036909<br>CEL 0.39854089315077.3 | | | |
| 3.1.542820 | TAREQ HIJJAWI | ADDRESS REDACTED | | | USDC 0.0067346514978740.6<br>BAT 692.872945071569<br>BTC 0.0229948089623.79<br>USDC 243.0159870328.72 | | | |
| 3.1.542821 | TAREQ HIJJAWI | ADDRESS REDACTED | | | BTC 0.0012218205900426.6<br>LUNC 11.1648124551368 | | | |
| 3.1.542822 | TAREQ HIJJAWI | ADDRESS REDACTED | | | BTC 0.0010575575205175.3<br>MATIC 85465.0130874548<br>SNX 693.533010549031<br>USDC 209.9731093652.48 | | | |
| 3.1.542823 | TAREQ KAWSER | ADDRESS REDACTED | | | BTC 0.0000031431556059.372<br>USDC 0.39769275654884.1 | | | |
| 3.1.542824 | TAREQ MAJHOUH | ADDRESS REDACTED | | | ETH 2.634919814918.45 | | | |
| 3.1.542825 | TAREQ MOHAMED HIJJAWI | ADDRESS REDACTED | | | BNT 1019.9941083291.8<br>BTC 0.00246374396577462<br>CEL 149.06745793845 | | | |
| 3.1.542826 | TAREQ ZAKARIA | ADDRESS REDACTED | | | ETH 0.0000280821276837.57<br>USDC 0.360577439752629<br>USDT ERC20 0.5410439121096.49 | | | |
| 3.1.542827 | TAREQIJA LEWIN | ADDRESS REDACTED | | | BTC 0.0102949789003.81<br>CEL 8.4352750394735.5 | | | |
| 3.1.542828 | TARERE THATCHER | ADDRESS REDACTED | | | ETH 0.2189621518039.45 | | | |
| 3.1.542829 | TARESA JACKSON | ADDRESS REDACTED | | | ETH 0.0312374321563119 | | | |
| 3.1.542830 | TARI KELLAM | ADDRESS REDACTED | | | SGB 165.329875306.64<br>XLM 1345.26251804751<br>XRP 1081.487071647.67 | | | |
| 3.1.542831 | TARI LANCE | ADDRESS REDACTED | | | BTC 0.0002119126729189.12 | | | |
| 3.1.542832 | TARI MOORMAN | ADDRESS REDACTED | | | BTC 1.2150669311088.5 | | | |
| 3.1.542833 | TARI TALBOT | ADDRESS REDACTED | | | BTC 0.00000000977590962<br>CEL 1.9192992021019.78<br>MATIC 0.175054532164555<br>USDC 0.060672 | | | |
| 3.1.542834 | TARIAH CARRINGTON | ADDRESS REDACTED | | Yes | ADA 634.25645396236<br>BTC 0.0007990450334830.76<br>MATIC 176.13287851768<br>USDC 0.667500570446529<br>XLM 491.73354735835.2 | | | ADA 298.880777899999 |
| 3.1.542835 | TARICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.00062955841542192.2<br>CEL 216.39203857032.3 | | | |
| 3.1.542836 | TARICO SWEAT | ADDRESS REDACTED | | | BTC 0.000056442917851989 | | | |
| 3.1.542837 | TARIDA ALSOP | ADDRESS REDACTED | | | BTC 0.00216953610.169268 | | | |
| 3.1.542838 | TARIEL BALAKHASHVILI | ADDRESS REDACTED | | | BTC 0.0000007553435303093<br>USDT ERC20 0.344561708930202 | | | |
| 3.1.542839 | TARIEL BOUNTACHIDIS | ADDRESS REDACTED | | | BTC 0.013220331173235<br>CEL 0.4352378841178205 | | | |
| 3.1.542840 | TARIEL CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.00000022731467342<br>LTC 0.000660690009007661 | | | |
| 3.1.542841 | TARIEL GELASHVILI | ADDRESS REDACTED | | | BTC 0.0015199664580876.5<br>ETH 0.128088741870095 | | | |
| 3.1.542842 | TARIEL KIMERIDZE | ADDRESS REDACTED | | | BTC 0.00000070446177456.3<br>LTC 1.2366383413899.06 | | | |
| 3.1.542843 | TARIG DAFAALLA | ADDRESS REDACTED | | | BTC 0.0000000403806787.35<br>CEL 0.61016344719755.3 | | | |
| 3.1.542844 | TARIK ADDAYAF | ADDRESS REDACTED | | | AVAX 0.04314227565654<br>BNT 1.868833486088258<br>DOT 0.3942813030937742<br>ETH 0.0012716695193605.4 | DOT 0.000000000095383.46 | | |
| 3.1.542845 | TARIK AHMED | ADDRESS REDACTED | | | BTC 0.0011241347132106<br>PAX 0.88262277575791.8<br>USDC 0.17145884260026.9 | | | |
| 3.1.542846 | TARIK AHMET | ADDRESS REDACTED | | | BTC 0.00017522438585459<br>CEL 0.0484896083674337<br>ETH 0.0024902527846029.2<br>MATIC 2.8805960290982.8<br>USDC 2.502224137246.73 | | | |
| 3.1.542847 | TARIK AKGUL | ADDRESS REDACTED | | | CEL 0.0002701207720073.97<br>ETH 0.0000025581247610.7 | | | |
| 3.1.542848 | TARIK ALABBASSI | ADDRESS REDACTED | | | ADA 464.179346451219<br>BTC 0.16410591976736<br>DOT 26.767257164524.9<br>ETH 0.45681219563468<br>MATIC 2397.4201338061.5 | | | |
| 3.1.542849 | TARIK ALIDZANOVIC | ADDRESS REDACTED | | | CEL 0.046695286480126 | | | |
| 3.1.542850 | TARIK AMIN | ADDRESS REDACTED | | | CEL 109.226717060576<br>ETH 0.0165045118395145.9 | | | |
| 3.1.542851 | TARIK BARROTT | ADDRESS REDACTED | | | CEL 113.12313632767.1<br>ETH 0.06642042071915.5<br>MCDAI 40<br>XRP 335 | | | |
| 3.1.542852 | TARIK BENGHARDA | ADDRESS REDACTED | | | BTC 0.0000004369323666003<br>CEL 0.01397865226393.1<br>ETH 0.00149143736629579<br>XRP 0.093796128884599.2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542853 | TARIK BENMANI | ADDRESS REDACTED | | | BAT 0.9024860548615918<br>BCH 0.0781602751033855<br>BTC 0.0036248460746832<br>ETH 0.0000005631764843313<br>USDC 0.182585431221011 | | | |
| 3.1.542854 | TARIK BULUT | ADDRESS REDACTED | | | CEL 0.754337579408669<br>LTC 0.499 | | | |
| 3.1.542855 | TARIK CEFALA | ADDRESS REDACTED | | | ADA 937.6057458806846<br>BTC 0.0276438560866543<br>DOT 49.07661845944932<br>ETH 2.180650376178<br>MATIC 55.82371212681292<br>SNX 11.99658461294941<br>XLM 0.05109749163676177 | | | |
| 3.1.542856 | TARIK CIZMIC | ADDRESS REDACTED | | | BTC 0.000000010370126528<br>CEL 0.28753110117876<br>DOT 0.00000000005149178<br>ETC 0.0000004671591044 | | | |
| 3.1.542857 | TARIK DALLEH | ADDRESS REDACTED | | | CEL 0.73643316689185<br>BTC 0.0000138949760516472 | | | |
| 3.1.542858 | TARIK DOGAN | ADDRESS REDACTED | | | CEL 0.49752435918212<br>SGB 42.447965215479 | | | |
| 3.1.542859 | TARIK EL ASSAL | ADDRESS REDACTED | | | XRP 0.0869442420892741<br>BTC 0.0015798287465387<br>CEL 3.0987083646702? | | | |
| | | | | | LTC 3.00756755<br>UNI 33.111347 | | | |
| 3.1.542860 | TARIK FADZAN | ADDRESS REDACTED | | | BTC 0.0000039070543016?9 | | | |
| 3.1.542861 | TARIK HANSEN | ADDRESS REDACTED | | | BTC 0.0000041448913139338<br>ETH 0.0010297388065707?4 | | | |
| 3.1.542862 | TARIK HARAKAT | ADDRESS REDACTED | | | USDC 10.7299859124278<br>CEL 14.3307922841076 | | | |
| 3.1.542863 | TARIK HIDIC | ADDRESS REDACTED | | | ETH 0.22946263<br>ADA 0.1497839269146393<br>BTC 0.0000014983118396226<br>LTC 3.421311220086086-05 | | | |
| 3.1.542864 | TARIK JAMIL | ADDRESS REDACTED | | | USDC 0.027702851720217?3<br>BCH 0.0000000042708378807<br>CEL 0.0008161586097176?65<br>LTC 0.0000075608645920?86 | | | |
| | | | | | XLM 0.01712852892957?65<br>XRP 0.01790407745056?41 | | | |
| 3.1.542865 | TARIK JAMIL THAMI | ADDRESS REDACTED | | | BCH 0.01617266595400?09<br>BSV 0.0038553081373948?8<br>BTC 0.003113987161423151<br>COMP 0.02123828719051?65<br>DOT 0.0454979159911548<br>ETC 0.0876911209886756<br>ETH 2.53020724033117<br>MATIC 4114.1574623156?9<br>SGB 3633.58891489981<br>USDC 48.8212954181488<br>XRP 14.2142749690183 | CEL 49.398595152976?1 | | |
| 3.1.542866 | TARIK JOSHUA PIEPER | ADDRESS REDACTED | | | BTC 0.000002374516837?96 | | | |
| 3.1.542867 | TARIK KADRI | ADDRESS REDACTED | | | BTC 0.00007961559616475?1<br>DASH 0.0013368841491850?8<br>ETH 0.0057615438860?84<br>KNC 58.707093593981?1<br>LINK 0.0521917047819774<br>SGB 0.37488725783890?4 | | | |
| 3.1.542868 | TARIK KARATAS | ADDRESS REDACTED | | | USDC 17.6545309412861<br>XRP 2.4522834043143?3 | | | |
| 3.1.542869 | TARIK KHALDI | ADDRESS REDACTED | | | ETH 2.3195536132099E-07<br>BCH 2.1154755050896?96<br>BNT 537.544508780022?<br>BTC 1.5116190318079?2<br>CEL 54.14395233932?1<br>EOS 3.304374872549?5<br>ETC 10.0337810500506<br>ETH 6.2467081746903?3<br>LTC 2.461396484524?3<br>MATIC 9.2524572926248?3<br>SNX 291.53465937163<br>UMA 8.459<br>USDT ERC20 526.73120008233<br>XLM 126.6539927597?52 | | | |
| 3.1.542870 | TARIK KUJAIC | ADDRESS REDACTED | | | CEL 0.0063130012151558 | | | |
| 3.1.542871 | TARIK LAYOUS | ADDRESS REDACTED | | | ADA 2742.88858446158<br>BTC 0.1173969212825?64<br>ETH 0.3951317856332?22 | BTC 0.09925446 | | |
| 3.1.542872 | TARIK MAHMOOD | ADDRESS REDACTED | | | AAVE 2.385501408293?68<br>ADA 0.0000000253370276?41<br>BAT 634.998364526565<br>BCH 0.00000004488057?6803<br>BNT 14.700702583642?7<br>BSV 0.0000000649533017?1<br>BTC 0.0804063487004289<br>BUSD 258.648684856204<br>CEL 420.607868218387<br>COMP 1.82816611679?61<br>DASH 1.0976773542702?8<br>EOS 0.0000252067440994?86<br>ETC 0.0000004665591976?5<br>ETH 1.92967109601989<br>LTC 1.00668743081365<br>MANA 84.308875983654?7<br>MATIC 2326.48882418399<br>MCDAI 0.5014822091222?47<br>OMG 11.7375721057275<br>SGB 0.02124437552326?8<br>SNX 49.0231854675465<br>SOL 1.630086270880?1?<br>SUSHI 21.0893549137524<br>UMA 5.1577986625278?7<br>UNI 44.077661839674?5<br>USDC 361.011343664731?<br>XLM 0.00000002337341451<br>ZRX 102.743567714319 | ADA 0.1585751294387?94<br>BCH 0.0001346929096769?08<br>BSV 0.0001206509764710?1<br>CEL 0.0226877270266942<br>EOS 0.02181002023437?74<br>ETC 0.0027502600774915?1<br>XLM 0.232927863548057?<br>XRP 0.2512182313825?44 | | |
| 3.1.542873 | TARIK MANTAJUR MD | ADDRESS REDACTED | | | BTC 0.0000013031791772?51<br>USDT ERC20 0.0331849591366816 | | | |
| 3.1.542874 | TARIK MEBARAK | ADDRESS REDACTED | | | BTC 0.0000472492707242?315 | | | |
| 3.1.542875 | TARIK MOUHIM | ADDRESS REDACTED | | | CEL 0.0942119810305408<br>ETH 0.0029387099404?7805 | | | |
| 3.1.542876 | TARIK OUCHHA | ADDRESS REDACTED | | | LINK 0.0229043459634256<br>ETH 3.12654429650999E-06 | | | |
| 3.1.542877 | TARIK OZKAZANC | ADDRESS REDACTED | | | BTC 0.1843765860024687 | | | |
| 3.1.542878 | TARIK PIERCE | ADDRESS REDACTED | | | BTC 0.00182473292682554<br>MATIC 9.3797073215236?6 | | | |
| 3.1.542879 | TARIK RICHA | ADDRESS REDACTED | | | BTC 0.0000000036794960?1<br>CEL 9.99414163433675 | | | |
| 3.1.542880 | TARIK ROMANY | ADDRESS REDACTED | | | BTC 0.0002318869358390?6 | | | |
| 3.1.542881 | TARIK SADDIK | ADDRESS REDACTED | | | BTC 0.0000042995496927 | | | |
| 3.1.542882 | TARIK SAMMOUR | ADDRESS REDACTED | | | BTC 0.0000018261491169<br>CEL 0.0074980707503956<br>USDC 0.0000003010779081?47 | | | |
| 3.1.542883 | TARIK SEBBAR | ADDRESS REDACTED | | | CEL 10.62229805552?67 | | | |
| 3.1.542884 | TARIK SEFEROVIC | ADDRESS REDACTED | | | ADA 0.000904<br>BTC 0.0000000255586005264<br>CEL 0.4158374999402?17 | | | |
| 3.1.542885 | TARIK SULLEIMAN | ADDRESS REDACTED | | | CEL 0.1831377248130?58<br>MATIC 46.6760381299?792 | | | |
| 3.1.542886 | TARIK TAMASSNA | ADDRESS REDACTED | | | USDT ERC20 34.89621120374933<br>AVAX 126.253286218712<br>BTC 10.3123831890822<br>CEL 103.61939208082?2<br>ETH 8.409302496364?82 | | | |
| 3.1.542887 | TARIK TARAK | ADDRESS REDACTED | | | ETH 0.00148721864127805 | | | |
| 3.1.542888 | TARIK TOKAR | ADDRESS REDACTED | | | BTC 0.00024682004619269?3<br>CEL 16.2533683188716<br>TUSD 4.234211010322644<br>USDT ERC20 0.000000301994302 | | | |
| 3.1.542889 | TARIK WALLACE | ADDRESS REDACTED | | | BTC 0.0000026675072144?15<br>USDC 6.433228001538204 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542890 | TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | | | | ADA 1866.95<br>BTC 0.26431478<br>LTC 3.30149289<br>XRP 1053.67 | | |
| 3.1.542891 | TARIKUL ISLAM | ADDRESS REDACTED | | | CEL 0.00009622389085714<br>MCDAI 0.062135843747123<br>USDT ERC20 0.064445256282399 | | | |
| 3.1.542892 | TARIKUL ISLAM | ADDRESS REDACTED | | | CEL 0.013330495869612<br>MCDAI 0.07976386961732 | | | |
| 3.1.542893 | TARIN BENHUDJIRRIAS | ADDRESS REDACTED | | | BTC 1.12999739888906<br>DOT 1452.43667394288<br>ETH 44.3546179522296<br>LINK 3044.7833786655<br>MATIC 26318.6310350041 | | | |
| 3.1.542894 | TARIN BISSET | ADDRESS REDACTED | | | BTC 0.010068304952462<br>CEL 22.8165144833892<br>ETH 0.807913534033809 | | | |
| 3.1.542895 | TARIN DALE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.542896 | TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | | | AVAX 0.0746877189000173<br>BNB 0.0141007285568937<br>BTC 0.000162036013703496<br>CEL 2267.87732880052<br>ETH 0.00424188721292755<br>LINK 0.0940748996674006<br>USDT ERC20 0.413336838520TR | | | |
| 3.1.542897 | TARIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.000147721985428117 | | | |
| 3.1.542898 | TARIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.0296352684741414<br>CEL 286.95325885688<br>SGB 32.624088835373<br>XRP 214.545436391922 | | | |
| 3.1.542899 | TARIN YUANGTRAKUL | ADDRESS REDACTED | | | BCH 0.00000007503313089<br>BTC 0.40672045689582<br>CEL 1007.55523771035<br>DOGE 0.00403028941560815<br>ETH 50.2478098578259<br>GUSD 0.00118204952964301<br>LINK 801.6293068428<br>MATIC 0.32032811838486<br>USDC 23030.6154084412<br>USDT ERC20 0.00000080466096248T<br>XRP 0.000000197597233151<br>ZRX 0.000000007680145T3 | | | |
| 3.1.542900 | TARINAN SRIPRASERTYING | ADDRESS REDACTED | | | BTC 0.00068423176919349<br>ETH 0.00274629200158T<br>USDC 2.34553301392746<br>USDT ERC20 6.78182137503033 | | | |
| 3.1.542901 | TARINEE PRATUMPONG | ADDRESS REDACTED | | | BNB 1.46380476127204<br>BTC 0.00173926805816875 | | | |
| 3.1.542902 | TARINI TALLURI | ADDRESS REDACTED | | | AAVE 0.00447099583348917<br>BTC 0.000523842368755678 | BTC 0.406482997388348 | | |
| 3.1.542903 | TARIN-JOSEPH HACHE | ADDRESS REDACTED | | | BTC 0.01131417094085552<br>CEL 0.0651840790447598<br>DOT 3.69002340540831<br>ETH 0.285119251860493 | | | |
| 3.1.542904 | TARIPAR SARAGI | ADDRESS REDACTED | | | AAVE 0.00000233619609322<br>BTC 6.130269112169T2<br>CEL 12.4368910307291<br>COMP 0.0000097012254412T<br>ETH 7.60671372336261<br>LINK 121.561576149313<br>UNI 0.000010172337953508<br>USDC 0.02537944778310369 | | | |
| 3.1.542905 | TARIQ ABDULLA HASSAN ABDULLA | ADDRESS REDACTED | | | CEL 0.4505568400805<br>ETH 0.00149646798915905 | | | |
| 3.1.542906 | TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | ADDRESS REDACTED | | | BTC 0.0000305059709025532 | | | |
| 3.1.542907 | TARIQ ABUALI | ADDRESS REDACTED | | | LTC 0.003494410095141 | | | |
| 3.1.542908 | TARIQ ABUSAMAAN | ADDRESS REDACTED | | | BTC 0.00221159794570489<br>CEL 78.4960820295143 | | | |
| 3.1.542909 | TARIQ ALDRIWISH | ADDRESS REDACTED | | | USDC 6153 7219282233<br>CEL 69.239809505809<br>COMP 0.095<br>LINK 6.93<br>LTC 1.6152 | | | |
| 3.1.542910 | TARIQ ALMOHIZA | ADDRESS REDACTED | | | BTC 0.000816704373697804<br>CEL 7.6041419653628S<br>MANA 650.63367<br>XRP 646.419007 | | | |
| 3.1.542911 | TARIQ ALSHARA | ADDRESS REDACTED | | | ADA 0.0537906237751477 | | | |
| 3.1.542912 | TARIQ ALWAHEDI | ADDRESS REDACTED | | | BTC 0.000003859663949741 | | | |
| 3.1.542913 | TARIQ AMIN | ADDRESS REDACTED | | | ADA 1031.77004535245<br>BCH 1.00297442094369<br>BTC 0.00122760473151491<br>CEL 21.7550077375295<br>EOS 122.258504078559<br>ETC 2.03097920S1337<br>LINK 3.11480531700356<br>LTC 1.11598221355381<br>MANA 44.915287451333Z9<br>MATIC 633.022334348422<br>MCDAI 17.33397532309O4<br>SNX 60.127044212972<br>XRP 542.6130332396 | | | |
| 3.1.542914 | TARIQ BAIG | ADDRESS REDACTED | | | AAVE 12.228478059285<br>AVAX 18.230164677785<br>BTC 0.000187571496775826<br>DOT 76.8317238961747<br>ETH 0.00270230894847044<br>LINK 55.3615651546232<br>MATIC 1146.96862941606<br>SOL 16.10267362754O1<br>XLM 6193.6647331177Z | BTC 0.00000058371010878<br>ETH 0.0000015507783230T7 | | |
| 3.1.542915 | TARIQ BAKKALI | ADDRESS REDACTED | | | CEL 0.0260335548938S1 | | | |
| 3.1.542916 | TARIQ BOND | ADDRESS REDACTED | | Yes | BAT 0.1214771702797S7<br>BCH 0.00243141765300TZ<br>BTC 0.01528736305S2047<br>CEL 272.84560975214<br>DASH 0.00048268456125199S<br>DOT 92.1682167448BZ<br>ETH 2.50249562583875<br>LINK 0.0545505548B327<br>LTC 0.00009470320958S4S8<br>MATIC 10.18530570O093<br>MCDAI 2.52494639588919<br>OMG 0.02083132955462<br>PAX 1.13643561316342<br>SGB 142.361874678968<br>SNX 55.346881660961S<br>UNI 100.872653650698<br>USDC 0.276307363507925<br>USDT ERC20 0.06464335373472S6<br>XRP 0.4686641251470S3<br>ZRX 0.15224040613591 | DASH 0.0000000131290225S8 | | BTC 0.6963139141561O3 |
| 3.1.542917 | TARIQ BOUKHARI | ADDRESS REDACTED | | | BTC 0.0955474676001S14 | | | |
| 3.1.542918 | TARIQ DALMIR | ADDRESS REDACTED | | | BTC 0.000010235525267621 | | | |
| 3.1.542919 | TARIQ DANA | ADDRESS REDACTED | | | CEL 0.0841394227370291 | | | |
| 3.1.542920 | TARIQ FORREST | ADDRESS REDACTED | | | USDC 7.52385543345522 | | | |
| 3.1.542921 | TARIQ GONZALES | ADDRESS REDACTED | | | MATIC 1.49091489521D3<br>ADA 0.00622325424799386<br>BTC 0.00032674841784239<br>ETH 0.00787225037139722<br>LINK 0.100656796972593<br>MATIC 1.66541002574828<br>SOL 0.68670901703915B<br>USDC 0.0338057246B7165<br>XLM 0.0055477694154950G | ETH 0.01413183238886925 | | |
| 3.1.542922 | TARIQ HASSENMAHOMED | ADDRESS REDACTED | | | CEL 160.589996299782 | | | |
| 3.1.542923 | TARIQ ILYAS | ADDRESS REDACTED | | | BTC 0.0000004800908500903<br>CEL 6.43331893451904<br>ETH 0.19590612446425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542924 | TARIQ KHAN | ADDRESS REDACTED | | | ADA 307.81023608266966.9 BTC 0.011302630809649 CEL 2.53162476475648 USDT ERC20 246.97223591951.2 | | | |
| 3.1.542925 | TARIQ KHAN | ADDRESS REDACTED | | | BTC 0.000875426566758593 CEL 57.49784644644365 USDT ERC20 4.430083135777116 KLM 162.70749201447.1 | | | |
| 3.1.542926 | TARIQ MAIA | ADDRESS REDACTED | | | CEL 1.971365895768.8 USDC 0.000000187586655237 | | | |
| 3.1.542927 | TARIQ NABINA | ADDRESS REDACTED | | | ADA 668.7022219066453 BTC 0.000196543723193364 ETH 0.490359907311859 | | | |
| 3.1.542928 | TARIQ QASAS | ADDRESS REDACTED | | | BTC 0.000396221601022165 CEL 0.382216904083682 ETH 0.000003960081908997 USDC 0.559491597020435 | | | |
| 3.1.542929 | TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | | | ADA 6814.5044272881.4 BTC 0.008126086097381575 CEL 1.11343763185513 ETH 0.002155818946918911 | | | |
| 3.1.542930 | TARIQ SAIF | ADDRESS REDACTED | | | BTC 0.000000462897854654 CEL 0.96510027288307.2 XRP 0.000000208700558393 | | | |
| 3.1.542931 | TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | | | BTC 0.002264600682537.3 ETH 0.00046508759070938.7 USDC 1.96748117668335 | | | |
| 3.1.542932 | TARIQ SEGAL | ADDRESS REDACTED | | | BTC 0.001258754375371555 KLM 6993.528466038672 XRP 2878.56747987295 | | | |
| 3.1.542933 | TARIQ SHAMSID-DEEN | ADDRESS REDACTED | | | AAVE 0.000115099236800595 BAT 0.04213398324956599 COMP 0.00013096433238848 DOT 0.00465350883547086 LINK 0.00085262751426905 MATIC 1.27762522503199 SNX 0.0115686633912517 UNI 0.00004413382625901 USDC 0.04591042392954505 XLM 0.1323781273813907 | | | |
| 3.1.542934 | TARIQ SHEIKH | ADDRESS REDACTED | | | BTC 0.0000038570426948.3 CEL 0.00142528043788888 DOT 0.000000000009327154 SGB 231.565835931734 XLM 0.0000000634840170093 XRP 0.0000006319959120004 | | | |
| 3.1.542935 | TARIQ TAYBI | ADDRESS REDACTED | | | BTC 0.00536492646461618 LINK 0.02262294798472186 | | | |
| 3.1.542936 | TARIQ VORA | ADDRESS REDACTED | | | ADA 6.87303052296612 AVAX 26.882478452921.5 BTC 1.54311704842741 DOT 169.235988300822 ETH 0.00576273176860274 LTC 9.086772162388 MATIC 12522.3125932602 SNX 818.91964789724 ZRX 0.3529173640520647 | ADA 7201.680182890044 BTC 0.083584 ETH 5.3335835363381 | | |
| 3.1.542937 | TARIQ WASEEM | ADDRESS REDACTED | | | BTC 0.0010729656727059 ETH 2.44741285001999E-07 | | | |
| 3.1.542938 | TARIQUE NASEEM | ADDRESS REDACTED | | | BTC 0.000000353355820722 CEL 4.11853684223646 LTC 0.00537151287355514 XLM 0.55906268455051 | | | |
| 3.1.542939 | TARIQUL ISLAM | ADDRESS REDACTED | | | CEL 1.09879993788813 | | | |
| 3.1.542940 | TARIRO KUPARA | ADDRESS REDACTED | | | BNB 4.99211851895232 BTC 0.274254991193109 DOT 36.36087811315163 ETH 1.56773940588769 | | | |
| 3.1.542941 | TARIRO MAVONDO | ADDRESS REDACTED | | | BTC 0.00080653797379174 | | | |
| 3.1.542942 | TARJA ANCHOR | ADDRESS REDACTED | | | BTC 0.000030525436747314 COMP 0.01032117587915979 ETH 0.000390091618855227 GUSD 0.04544056110131557 LINK 0.00034505875315622 LTC 0.000480426402073411 MATIC 0.439283915923332 SNX 0.03391327418250095 XLM 0.0521614142088387 | | | |
| 3.1.542943 | TARJA BUONOCORE | ADDRESS REDACTED | | | USDC 0.8980047943630088 | | | |
| 3.1.542944 | TARJEI REITE | ADDRESS REDACTED | | | BTC 0.0125892767696099 CEL 0.83422917711362 USDT ERC20 621.439986163099 | | | |
| 3.1.542945 | TARK MOUSA | ADDRESS REDACTED | | | AAVE 96.1219111342459 BAT 71865.2672051437 BTC 0.37197617160806 ETH 29.701417277180 LTC 0.04618451675914 UNI 2410.53316309387 XLM 0.3346047081964442 | | | |
| 3.1.542946 | TARKAN BORTLUCE | ADDRESS REDACTED | | | BTC 0.000000304486322555 | | | |
| 3.1.542947 | TARKESHWAR KEESOON | ADDRESS REDACTED | | | BTC 0.01661988571453.5 CEL 6.62587127250271 | | | |
| 3.1.542948 | TARMESHA MARABLE | ADDRESS REDACTED | | | ADA 830.676143873394 BTC 0.00778007932546441 ETH 0.3649084111107979 USDC 0.200914114279971 | | | |
| 3.1.542949 | TARMO ABRAM | ADDRESS REDACTED | | | CEL 0.077550516685470.7 | | | |
| 3.1.542950 | TARMO KOPONEN | ADDRESS REDACTED | | | BTC 0.128099598284713 ETH 1.26999236729823 | | | |
| 3.1.542951 | TARMO TAMM | ADDRESS REDACTED | | | BTC 0.12601857695681 MCDAI 42.3506737031177 USDC 6481.165308926 | | | |
| 3.1.542952 | TARMO TULIT | ADDRESS REDACTED | | | BTC 0.001024568174562.48 | | | |
| 3.1.542953 | TARMO-ILMARI NURMI | ADDRESS REDACTED | | | XRP 0.0052272751238823 | | | |
| 3.1.542954 | TARN SHANT | ADDRESS REDACTED | | Yes | 1INCH 2.420469884171.05 ADA 16.6468188338521 BTC 0.000050977110396141 ETH 0.01816804166976004 LINK 0.23805631550259.6 MATIC 5.69231542833878 SOL 0.12067221516925 USDC 985.214408160853 XRP 0.9221125235091.28 | 1INCH 1880.39634054895 ADA 0.00000048338137011 BTC 0.00000000001835092.2 MATIC 5260.17129335862 SOL 0.00000000281105199 USDC 51.02 | BTC 0.0000005256727091718 | ETH 41.0268328701718 |
| 3.1.542955 | TARNAYDO WILMORE | ADDRESS REDACTED | | | BTC 0.003116438493232266 ETH 0.05611509065923837 KLM 140.37255095737.37 XRP 533.25567 | | | |
| 3.1.542956 | TARO FUKUYAMA | ADDRESS REDACTED | | | BTC 0.000001924488962871 ETH 0.000038827055581983 MCDAI 0.04121059128298772 USDC 11.0185199099858 | | | |
| 3.1.542957 | TARO KAMIKI | ADDRESS REDACTED | | | CEL 1.00970777151929 | | | |
| 3.1.542958 | TARO KAWAGISHI | ADDRESS REDACTED | | | BTC 0.000142223057002628 | | BTC 0.0000005256727091173 | |
| 3.1.542959 | TARO KUROSAWA | ADDRESS REDACTED | | | ADA 0.31796570919571 BTC 0.00002498809529039.8 DOT 0.04489795088088.13 ETH 0.00009239882554369 USDC 5.32633761709858 XRP 0.009041 | | | |
| 3.1.542960 | TARO TAKEOKA | ADDRESS REDACTED | | | | BTC 0.00051932 | | |
| 3.1.542961 | TARON CASSAB | ADDRESS REDACTED | | | BTC 0.00328951172462744 CEL 0.33650519846291 MATIC 1057.10158229468 | | | |
| 3.1.542962 | TARON LAI | ADDRESS REDACTED | | | BNB 0.00000413918761863 | | | |
| 3.1.542963 | TARON MICHAEL VALENTIN | ADDRESS REDACTED | | | BTC 0.0539886069843511 LTC 1.320200353124 | | | |
| 3.1.542964 | TAROU SHIOTA | ADDRESS REDACTED | | | BTC 0.0000117154294109 USDC 32.6596953774745 | | | |
| 3.1.542965 | TARPIT KHARBANDA | ADDRESS REDACTED | | | BTC 0.00620189365895487 CEL 6.85681361107856 XRP 524.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.542966 | TARQUIN CUPIDO | ADDRESS REDACTED | | | ADA 73.7105003444142<br>CEL 0.1407827119456887<br>DOGE 0.009469850525616836<br>USDC 23.7600375573244<br>XRP 52.2376125181107 | | | |
| 3.1.542967 | TARQUIN REES | ADDRESS REDACTED | | | BTC 0.01082033893366447<br>CEL 0.4784380179273302<br>DOT 0.00000095070059528<br>ETH 0.5173749370140668<br>MATIC 0.00346082709153478<br>USDC 0.000000730951317272 | | | |
| 3.1.542968 | TARQUIN WARD | ADDRESS REDACTED | | | BTC 0.02465305767280561<br>CEL 72.935624387571<br>ETH 0.6047123823360003 | | | |
| 3.1.542969 | TARQUINI GABRIELE | ADDRESS REDACTED | | | BCH 0.0005615566600213221<br>CEL 0.3909375291885528<br>LTC 0.6667743445928 | | | |
| 3.1.542970 | TARRAH STANNARD | ADDRESS REDACTED | | | BTC 0.00019103080645275<br>USDC 2391.51810564487 | | | |
| 3.1.542971 | TARREL ANDERSON | ADDRESS REDACTED | | | ETH 0.0190251117638409 | | | |
| 3.1.542972 | TARRELL ANDERSON | ADDRESS REDACTED | | | BTC 0.000001776411239221<br>ETH 0.0001122233423940<br>SGB 174.063713301806<br>USDC 0.08768205796945<br>XRP 0.0000009588165363614 | | | |
| 3.1.542973 | TARREN BRYANT | ADDRESS REDACTED | | | BTC 1.52087686281799E-06 | | | |
| 3.1.542974 | TARRENCE TIAN | ADDRESS REDACTED | | | BTC 0.22994533491011 | | | |
| | | | | | LINK 64.556406796158 | | | |
| | | | | | XRP 1484.96000831124 | | | |
| 3.1.542975 | TARREQ NOORI | ADDRESS REDACTED | | | BTC 0.027872838950881 | | | |
| | | | | | ETH 1.08099201735104 | | | |
| | | | | | USDC 1966.13013829014 | | | |
| | | | | | XLM 25.7956206000697 | | | |
| 3.1.542976 | TARRI ANTHONY OPUOMONI | ADDRESS REDACTED | | | CEL 0.05171224645416649 | | | |
| | | | | | ETH 0.0016672946809965 | | | |
| 3.1.542977 | TARRICK NETHERCOTT | ADDRESS REDACTED | | | AAVE 0.007913685329225511 | | | |
| | | | | | BTC 1.0548955568351990-06 | | | |
| | | | | | CEL 0.04319184245982366 | | | |
| | | | | | COMP 0.009798752668400076 | | | |
| | | | | | ETH 0.0000082185605825577 | | | |
| | | | | | LINK 0.2558882318415127 | | | |
| 3.1.542978 | TARS GEERTS | ADDRESS REDACTED | | | ADA 48.234486 | | | |
| | | | | | BTC 0.00633041145223084 | | | |
| | | | | | CEL 7.50973576405734 | | | |
| | | | | | ETH 0.02740209 | | | |
| 3.1.542979 | TARSHA BOWIE | ADDRESS REDACTED | | | BTC 0.00012667449149988 | | | |
| | | | | | XRP 525.726955 | | | |
| 3.1.542980 | TARSHA SAINT | ADDRESS REDACTED | | | USDC 7613.35402990506 | | | |
| 3.1.542981 | TARU RUSTAGI | ADDRESS REDACTED | | | ADA 1.26854754427903 | USDC 0.00000056328480111119 | | |
| | | | | | ETH 0.000252717658733113 | USDT ERC20 0.000000148663466433 | | |
| | | | | | SNX 0.64202696700985 | | | |
| | | | | | USDC 12.20863052950 | | | |
| | | | | | USDT ERC20 3.55869552757158 | | | |
| 3.1.542982 | TARUJ KHAN | ADDRESS REDACTED | | | ADA 0.04950773145799997 | DOT 0.258955175411262 | | |
| | | | | | BTC 0.0143547980292323 | | | |
| | | | | | DOT 0.043339969697607 | | | |
| 3.1.542983 | TARUN ABRAHAM | ADDRESS REDACTED | | | CEL 0.00475241030799736 | | | |
| | | | | | LTC 0.00754945 | | | |
| 3.1.542984 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.00000000507096503 | | | |
| | | | | | BTC 0.000000000258231964 | | | |
| | | | | | BUSD 0.1879671981033306 | | | |
| | | | | | CEL 0.01027372777270876 | | | |
| | | | | | DASH 0.00000678302879641 | | | |
| | | | | | ETC 0.00001719429152 7834 | | | |
| | | | | | LTC 0.00000000004369324 | | | |
| | | | | | MCDAI 0.0333711306975588 | | | |
| | | | | | USDT ERC20 0.05325913563899518 | | | |
| 3.1.542985 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.00000703315098937B | | | |
| | | | | | BTC 6.204626734799990-08 | | | |
| | | | | | CEL 0.000089307220475498 | | | |
| | | | | | DASH 0.000003910093149084 | | | |
| | | | | | LTC 3.296958570683990-06 | | | |
| 3.1.542986 | TARUN AGRAWAL | ADDRESS REDACTED | | | BCH 0.000001291319594207B | | | |
| | | | | | BTC 0.00000001681493507B | | | |
| | | | | | DASH 0.00000487534713265B | | | |
| | | | | | LTC 0.00000409523477978 | | | |
| | | | | | MCDAI 3.660479905037190-05 | | | |
| | | | | | ZEC 0.0000044857266403333 | | | |
| 3.1.542987 | TARUN AGRAWAL | ADDRESS REDACTED | | | BUSD 0.00036298613726611 | | | |
| 3.1.542988 | TARUN AGRAWAL | ADDRESS REDACTED | | | BTC 0.001991380104058596 | | | |
| 3.1.542989 | TARUN AGRAWAL | ADDRESS REDACTED | | | ETH 0.2210791964669322 | | | |
| 3.1.542990 | TARUN BABU | ADDRESS REDACTED | | | BTC 0.00010458176916254b | | | |
| | | | | | BUSD 2 | | | |
| 3.1.542991 | TARUN BABU PALANISAMY | ADDRESS REDACTED | | | BTC 0.0000001423040566b1 | | | |
| 3.1.542992 | TARUN DEEP SINGH | ADDRESS REDACTED | | | XRP 0.468461256201426 | | | |
| | | | | | CEL 0.01967165954430328 | | | |
| | | | | | BNB 0.00000000670627385 b | | | |
| | | | | | BTC 0.0000017929021893099 | | | |
| | | | | | CEL 9.01323764810386 | | | |
| | | | | | USDT ERC20 0.00000071082241027 b2 | | | |
| | | | | | XRP 0.00000299245585181 | | | |
| 3.1.542993 | TARUN ELDHO ALIAS | ADDRESS REDACTED | | | 1INCH 811.9977329285 | USDC 0.000000398606743361 | | |
| | | | | | ADA 535.466107880094 | | | |
| | | | | | AVAX 56.1886867000b46 | | | |
| | | | | | BTC 0.4020357468091668 | | | |
| | | | | | CEL 4311.22895321477 | | | |
| | | | | | DASH 24.5551252184127 | | | |
| | | | | | ETH 10.2018858577806 | | | |
| | | | | | LUNC 33.65435159685b52 | | | |
| | | | | | MATIC 28380.877742683 | | | |
| | | | | | SGB 305.062846750095 | | | |
| | | | | | SNX 171.60487255247b4 | | | |
| | | | | | SOL 31.5402950626268 | | | |
| | | | | | UNI 513.19942586911 | | | |
| | | | | | USDC 32.941936760466b | | | |
| | | | | | USDT ERC20 6.39157673539466 | | | |
| | | | | | XRP 1.13235242432774 | | | |
| | | | | | ZEC 25.680791928685 | | | |
| 3.1.542994 | TARUN GANGISETTY | ADDRESS REDACTED | | | BTC 0.00211865416229121 | | | |
| | | | | | LTC 3.18423409763822 | | | |
| 3.1.542995 | TARUN GOTIMUKALA | ADDRESS REDACTED | | | BTC 0.06788558024035574 | | | |
| | | | | | ETH 4.609372116461649 | | | |
| | | | | | MATIC 3856.058288746 | | | |
| 3.1.542996 | TARUN GUPTA | ADDRESS REDACTED | | | BTC 0.0000018141635708331 | | | |
| | | | | | ETH 0.0008349145907887b11 | | | |
| | | | | | USDC 0.10966004067158b1 | | | |
| | | | | | USDT ERC20 0.0302524070241542 | | | |
| 3.1.542997 | TARUN GUPTA | ADDRESS REDACTED | | | CEL 0.069656957231506b | | | |
| 3.1.542998 | TARUN JADA | ADDRESS REDACTED | | | ETH 0.00043667180605657 | | | |
| 3.1.542999 | TARUN JAISWAL | ADDRESS REDACTED | | | BTC 0.00443684858995598 | | | |
| | | | | | USDC 34122.0002207538 | | | |
| | | | | | ADA 509.806181877051 | | | |
| | | | | | AVAX 1.91621610423779 | | | |
| | | | | | BTC 0.16003863898070b | | | |
| | | | | | DOGE 1053.07841676896 | | | |
| | | | | | DOT 5.3233359058b01 | | | |
| | | | | | ETH 0.4667149810662b | | | |
| | | | | | LTC 1.01900454819386 | | | |
| | | | | | MATIC 66.7792024331689 | | | |
| | | | | | SOL 3.40511851874844 | | | |
| | | | | | USDC 1.04007456976b71 | | | |
| | | | | | XLM 40.39587710215239 | | | |
| 3.1.543000 | TARUN KAPOOR | ADDRESS REDACTED | | | BTC 0.00173076086541167 | | | |
| | | | | | CEL 2.398778639324b45 | | | |
| | | | | | ETH 0.013420237225026 | | | |
| | | | | | USDT ERC20 0.68 | | | |
| 3.1.543001 | TARUN KUMAR | ADDRESS REDACTED | | | ADA 244.843645168808 | | | |
| | | | | | BTC 0.003612004351872747 | | | |
| | | | | | ETH 0.205938959189410 | | | |
| | | | | | MATIC 173.0155022754006 | | | |
| | | | | | XRP 101.804 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.543003 | TARUN KUMAR | ADDRESS REDACTED | | Yes | BTC 0.000621456181894761<br>CEL 19682.654504718<br>ETH 854.92365104064B<br>USDT ERC20 10.00000000000982 | | | BTC 2.841096439699112<br>ETH 753.461374549583 |
| 3.3.543003 | TARUN KUMAR | ADDRESS REDACTED | | | CEL 10.737661205197<br>SGB 75.55<br>XRP 500 | | | |
| 3.3.543004 | TARUN KUMAR | ADDRESS REDACTED | | | BTC 0.506351380982784<br>ETH 0.000041649462686971<br>MATIC 2662.329500207L1<br>SOL 76.96515047731D6 | | | |
| 3.3.543005 | TARUN KURELLA | ADDRESS REDACTED | | | BTC 0.0016200120539782<br>CEL 11.721541602546<br>DOT 27.2136794547342<br>ETH 0.531317694768938<br>USDC 6.679569<br>XLM 211.9 | | | |
| 3.3.543006 | TARUN LAJMI | ADDRESS REDACTED | | | BTC 0.00300067435113301<br>USDC 805.443352553606 | | | |
| 3.3.543007 | TARUN MALVIYA | ADDRESS REDACTED | | | BUSD 1.053079124506242 | | | |
| 3.3.543008 | TARUN MARWAH | ADDRESS REDACTED | | | ADA 0.000000350810601003 | | | |
| 3.3.543009 | TARUN MODI | ADDRESS REDACTED | | | CEL 0.2546747367824S5 | | | |
| 3.3.543010 | TARUN NANDI | ADDRESS REDACTED | | | DOT 13.8795070639567 | | | |
| 3.3.543011 | TARUN PERERA | ADDRESS REDACTED | | | SOL 8.23294114617449 | BCH 0.41577415<br>BTC 0.15580314<br>ETH 2.53747772<br>LTC 3.56889815<br>SOL 4.999995<br>XTZ 288.090858 | | |
| 3.3.543012 | TARUN PRABHAT | ADDRESS REDACTED | | Yes | ETH 11.5312107712107<br>LINK 1031.63585801805<br>MCDAI 0.66357419153110Z<br>XLM 10171.0215745566 | ADA 75<br>BTC 0.00230344342933462<br>ETC 99.99958<br>LINK 1014.51 | | ETH 1.66041074812576 |
| 3.3.543013 | TARUN PRABU BK | ADDRESS REDACTED | | | CEL 0.059075411567453L<br>DOT 0.00000000001283577S<br>USDT ERC20 0.000000095946162 | | | |
| 3.3.543014 | TARUN RANA | ADDRESS REDACTED | | | BTC 0.00000133041817322<br>CEL 0.16746736609021B<br>DOT 12.84259570048L8<br>ETH 0.96817074046536B<br>MATIC 451.07285460141T<br>UST 922.08466813661G | | | |
| 3.3.543015 | TARUN RATHOR | ADDRESS REDACTED | | | BTC 0.00000216718092430Z<br>BUSD 0.55671296247100E<br>CEL 0.431388856066419<br>ETH 0.000413969365323016 | | | |
| 3.3.543016 | TARUN SAGAR | ADDRESS REDACTED | | | CEL 1.1115047886229G | | | |
| 3.3.543017 | TARUN SAHA | ADDRESS REDACTED | | | BTC 1.860602917008995e-06 | | | |
| 3.3.543018 | TARUN SHARMA | ADDRESS REDACTED | | | USDC 8.21790818586675 | | | |
| 3.3.543019 | TARUN SINGH HAYER | ADDRESS REDACTED | | | CEL 0.00000002630574883 | | | |
| 3.3.543020 | TARUN SONDHI | ADDRESS REDACTED | | | CEL 6.72744458764937<br>ETH 0.635227203100216<br>BTC 18.9571613335302<br>CEL 5150.98452907588<br>ETH 3226.72659357294<br>GUSD 124683.100901963<br>MATIC 26868.382359271S<br>USDC 25811.710496780B | | | |
| 3.3.543021 | TARUN VARSANI | ADDRESS REDACTED | | | ADA 242.042296117914<br>BTC 0.001746179923679T1<br>CEL 32.24821796656Z<br>ETH 0.37365212035816G<br>XTZ 203.122696 | | | |
| 3.3.543022 | TARUN VIJH | ADDRESS REDACTED | | | BTC 0.000477145085444039<br>ETH 0.008531451233843L<br>USDT ERC20 4.16910761797D3 | | | |
| 3.3.543023 | TARUN YADAV | ADDRESS REDACTED | | | ADA 300<br>BTC 0.0012579693163894T<br>CEL 5.07033667120746<br>DOT 19.2699562888731<br>ETC 4.82449621252496<br>LTC 3.073304481610G<br>XRP 312.46980204237J | | | |
| 3.3.543024 | TARUN YANDAMURI | ADDRESS REDACTED | | | BTC 0.048080429381959A<br>ETH 2.46241552822228<br>GUSD 0.485700830271779<br>MATIC 99.0611271504252<br>SUSHI 34.966313124662J<br>USDC 0.344467321225268 | | | |
| 3.3.543025 | TARUNA JHAMB | ADDRESS REDACTED | | | ADA 1189.9981567892<br>AVAX 0.14432311303666S<br>BTC 0.00151443883876886<br>ETH 1.9036444264418J<br>MATIC 709.322040814772 | | | |
| 3.3.543026 | TARUNDEEP GUMAR | ADDRESS REDACTED | | | BTC 0.094897497256297<br>CEL 0.58762191926299<br>ETH 0.185808878029715<br>USDT ERC20 1.94184096803D1 | | | |
| 3.3.543027 | TARUNDEEP SANDHU | ADDRESS REDACTED | | | BTC 0.00168763350571839<br>CEL 0.569524082696813<br>DOT 0.04717584968677G3<br>ETH 0.0000591985966705T2<br>USDC 0.006607354859551Z<br>XLM 0.159423660546544<br>XRP 0.167291950604B04 | | | |
| 3.3.543028 | TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | | | BTC 0.075654340064019S<br>CEL 14.8419437291G4<br>USDC 3905.64109165609 | | | |
| 3.3.543029 | TARUNNEET SINGH SAWHNEY | ADDRESS REDACTED | | | ADA 765.972235159026<br>CEL 31.6250852816675<br>DOT 3.95294196560641<br>ETC 9.381365980717Z1<br>LINK 9.49888239969614<br>LUNC 8.96135370063281<br>MATIC 181.88301572007S | | | |
| 3.3.543030 | TARVARUS PLANTE | ADDRESS REDACTED | | | BTC 0.00143317636353331<br>LINK 0.000787326243549672<br>MANA 0.012296048370997 | | | |
| 3.3.543031 | TARVI KALLASTE | ADDRESS REDACTED | | | BNB 0.000546357022587685 | | | |
| 3.3.543032 | TARVIEND RAVINDRAN | ADDRESS REDACTED | | | BTC 9.770689679259996-07<br>ADA 59.869402<br>CEL 1.14892466593838<br>MATIC 34.37936596 | | | |
| 3.3.543033 | TARVINDER SINGH | ADDRESS REDACTED | | | BTC 0.00056026908207510B<br>ETH 0.00367996727193462 | | | |
| 3.3.543034 | TARVO TUOMISTO | ADDRESS REDACTED | | | LUNC 0.00165699735748788 | | | |
| 3.3.543035 | TARYN DE WELZIM | ADDRESS REDACTED | | | BTC 0.00048973252480901L<br>CEL 5.74001631495654<br>SGB 39.83623430568B9 | | | |
| 3.3.543036 | TARYN KLEINSMITH | ADDRESS REDACTED | | | CEL 1.06247059617992 | | | |
| 3.3.543037 | TARYN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000051623316606601 | | | |
| 3.3.543038 | TARYN LEE HARRINGTON | ADDRESS REDACTED | | Yes | BTC 2.3186815626225Z<br>CEL 420.0391601408S8<br>DOT 1013.97466090774<br>ETH 1.00162053952862<br>MATIC 11690.3445333543<br>USDT ERC20 317.7029B8 | | | ETH 34.4189886750753 |
| 3.3.543039 | TARYN PREST | ADDRESS REDACTED | | | BTC 1.22469694844999E-06<br>DOT 0.0308446732703026 | | | |
| 3.3.543040 | TARYN RAE | ADDRESS REDACTED | | | ADA 0.0930714965967047<br>BTC 0.00000560470203483<br>ETH 0.00004759638318746 | | | |
| 3.3.543041 | TARYN RAMER | ADDRESS REDACTED | | | BTC 0.000236200576800259<br>MANA 1.59800550102803<br>XLM 24.668289828951A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543042 | TARYN RODGERS | ADDRESS REDACTED | | | BTC 0.3469254249309668<br>CEL 105.6683991725588<br>ETH 1.366220074443502<br>MATIC 632.1915740696096<br>PAXG 0.3107970629619<br>SUSHI 30.5306421017982<br>ZRX 591.2383209013 | | | |
| 3.1.543043 | TARYN RUSS | ADDRESS REDACTED | | | BTC 0.0011390294989329<br>CEL 0.33106530464219<br>ETH 0.0069424413577 | | | |
| 3.1.543044 | TARYN SMITH | ADDRESS REDACTED | | | BTC 0.000296145003687178<br>USDC 2.191497908976 | | | |
| 3.1.543045 | TARYN STERNLIGHT | ADDRESS REDACTED | | | BTC 0.000093142014494043<br>ETH 0.0041022270057616 | | | |
| 3.1.543046 | TARYN THEOBALD | ADDRESS REDACTED | | | BTC 0.028211269724879<br>ETH 1.026609505210332 | | | |
| 3.1.543047 | TARYNA LIM | ADDRESS REDACTED | | | BTC 0.01754205446093 | | | |
| 3.1.543048 | TARYNE MELOFSKY | ADDRESS REDACTED | | | BTC 0.001058457164718713<br>ETH 0.183769682501876<br>MCDAI 0.0145946489290688<br>XLM 431.044338644064 | MCDAI 31.630563968975 | | |
| 3.1.543049 | TAS ZINCK | ADDRESS REDACTED | | | AVAX 0.9066777553146654<br>BTC 0.004197846304889742<br>EOS 5.989755300540245<br>ETH 0.000875388506364476<br>SUSHI 4.41551518364635 | BTC 0.00177388 | | |
| 3.1.543050 | TAŠANA BOGATINOVSKI | ADDRESS REDACTED | | | CEL 860.3379079698<br>ETH 0.0541630882119165 | | | |
| 3.1.543051 | TASCH LOGAN | ADDRESS REDACTED | Yes | | BTC 0.0003014248086988<br>ETH 3.44672654149888<br>USDC 35.49552645606022 | | | BTC 0.4318201929033282 |
| 3.1.543052 | TASCHA DEVOLL | ADDRESS REDACTED | | | DASH 0.359004274313218 | | | |
| 3.1.543053 | TASE PETKOV | ADDRESS REDACTED | | | ADA 0.4750767145022293 | | | |
| 3.1.543054 | TASSEN MALIK | ADDRESS REDACTED | | | BTC 0.000000676717818845<br>BTC 0.0007738725703775<br>ETH 0.0709665003969733<br>XLM 778.238200514625 | | | |
| 3.1.543055 | TASHA BORDERS | ADDRESS REDACTED | | | BTC 0.009646106406908541<br>USDC 1.038024597333384 | | | |
| 3.1.543056 | TASHA BRIGNONI | ADDRESS REDACTED | | | ADA 221.0501495908104<br>BTC 0.000000897143543429<br>MATIC 211.873372861477 | | | |
| 3.1.543057 | TASHA BROWN | ADDRESS REDACTED | | | AVAX 30.624107483142<br>BTC 0.25727784950396<br>DOT 7.204938040897<br>ETH 31.1769157741518<br>LINK 86.2413395565148<br>LTC 3.16069624437003<br>SOL 20.4173606839723<br>XRP 0.533259301336664 | | | |
| 3.1.543058 | TASHA DRUMMOND-AYE | ADDRESS REDACTED | | | BTC 0.000000462347750065 | BTC 0.0000000527409317602 | | |
| 3.1.543059 | TASHA GEORGE-KOMAREK | ADDRESS REDACTED | | | BTC 0.00105084318927952 | | | |
| 3.1.543060 | TASHA HANLEY | ADDRESS REDACTED | | | ETH 0.001037433731675<br>BTC 0.00220157756567936<br>ETH 0.036156891767887<br>MATIC 130.187485124763<br>XLM 53.3350202735116 | | | |
| 3.1.543061 | TASHA HENNRICH | ADDRESS REDACTED | | | BTC 0.0306189015880946<br>ETH 0.106067205211052<br>GUSD 557.537061693934 | | | |
| 3.1.543062 | TASHA KIM | ADDRESS REDACTED | | | BTC 0.0030949925791803<br>ETH 0.5513010081132608 | | | |
| 3.1.543063 | TASHA LEBLANC | ADDRESS REDACTED | | | SNX 0.0337353841788648 | | | |
| 3.1.543064 | TASHA MARTIN | ADDRESS REDACTED | | | USDC 0.0418192869705824 | | | |
| 3.1.543065 | TASHA MAYES | ADDRESS REDACTED | | | ETH 0.00248571493053099 | | | |
| 3.1.543066 | TASHA NIXON | ADDRESS REDACTED | | | BTC 9.53209271219999908 | | | |
| 3.1.543067 | TASHA RILEY | ADDRESS REDACTED | | | BTC 0.00231979538514632<br>CEL 2.01570493763871<br>ETH 1.1226352644709 | | | |
| 3.1.543068 | TASHA STRICKLAND | ADDRESS REDACTED | | | MATIC 154.406690703547 | | | |
| 3.1.543069 | TASHA WASHINGTON | ADDRESS REDACTED | | | BTC 0.000473675142035267 | | | |
| 3.1.543070 | TASHARA MORGAN | ADDRESS REDACTED | | | ETH 0.0257207199 | | | |
| | | | | | CEL 12.6723791901506<br>ETH 0.02496392 | | | |
| 3.1.543071 | TASHANA WILLIAMS | ADDRESS REDACTED | | | ETH 0.0055618450311892<br>MATIC 38.696731760164<br>USDC 1.48007440501617 | MATIC 17.5422182719745 | | |
| 3.1.543072 | TASHEKIA WHITE | ADDRESS REDACTED | | | AAVE 0.0812641567528842<br>BTC 0.00523964382719434<br>CEL 76.042825290696<br>ETH 0.041018932513443<br>LTC 0.245438461278471<br>USDC 449.070334428642<br>XLM 62.7467862760366<br>XRP 46.5896362618373 | | | |
| 3.1.543073 | TASHFEEN BHIMDI | ADDRESS REDACTED | | | BTC 0.00000074405918954<br>MATIC 0.00367217090131169<br>MCDAI 0.0432871307233868<br>XLM 1.59535944836863 | | | |
| 3.1.543074 | TASHFIQ SHAD | ADDRESS REDACTED | | | ADA 132.695012034667<br>BTC 0.0012942034856562<br>CEL 0.717664184083448 | | | |
| 3.1.543075 | TASHI GYAMKHAR | ADDRESS REDACTED | | | BTC 0.274911205758276<br>DOT 107.065243039473<br>ETH 1.05806568002521<br>GUSD 9343.21501394639<br>MATIC 5528.13841210102<br>SNX 114.671970646833 | | | |
| 3.1.543076 | TASHI GYELTSHEN | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.174001330373263<br>XLM 0.00284778898405783<br>XRP 0.000000812848322323 | | | |
| 3.1.543077 | TASHI YANGZOM | ADDRESS REDACTED | | | ADA 306.069948073515<br>BTC 0.000000077708216229<br>CEL 13.0561850670856<br>DOT 132.695862434045<br>ETH 1.02471459297793<br>SOL 9.99067394282534 | | | |
| 3.1.543078 | TASHIA HAGER | ADDRESS REDACTED | | | MCDAI 5409.80789226294<br>USDC 2225.74055167801 | | | |
| 3.1.543079 | TASHIANA DUBOIS | ADDRESS REDACTED | | | CEL 0.42889719500756 | | | |
| 3.1.543080 | TASHIEK MOSES | ADDRESS REDACTED | | | CEL 8.11071826051983 | | | |
| 3.1.543081 | TASHIK UZZAMAN | ADDRESS REDACTED | | | ADA 0.530306855841965<br>BTC 0.000164294139684868<br>CEL 0.0583192506338879<br>DOT 0.0189873977150844<br>ETH 0.00110099159843218<br>MATIC 0.461259510662054<br>MCDAI 0.488832829382632<br>USDC 1.7639960383276<br>USDT ERC20 0.563072831478175 | | | |
| 3.1.543082 | TASHIKA JORDAN | ADDRESS REDACTED | | | BAT 0.164450364074919<br>BTC 0.000540873652359853<br>DASH 0.00139091377279779<br>UNI 0.00577886453313389<br>ZEC 0.000001101478205555<br>ZRX 0.17444950931261 | | | |
| 3.1.543083 | TASHIKA LE SURE | ADDRESS REDACTED | | | BTC 0.000227637107914249 | | | |
| 3.1.543084 | TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | | | ADA 13.9357302214365<br>AVAX 0.32638976706923<br>BTC 0.00283109196640173 | BTC 0.00066489<br>XLM 109.254365 | | |
| 3.1.543085 | TASHING CHOU | ADDRESS REDACTED | | | BTC 0.00111427 | | | |
| 3.1.543086 | TASHINGA CHINYADZA | ADDRESS REDACTED | | | CEL 0.9657034058566496<br>CEL 0.582084352688671<br>USDT ERC20 5.85883593007674 | | | |
| 3.1.543087 | TASHINGA MATIKI | ADDRESS REDACTED | | | BTC 0.000005893907788462<br>CEL 0.164087757151272<br>LTC 0.114495110865108 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543088 | TASHIONA COMPTON | ADDRESS REDACTED | | | ADA 659.6251465.85267<br>BTC 0.0315174795543222<br>DOGE 25041.41785716<br>ETH 1.00503136462188<br>MATIC 227.127761748664<br>UNI 3.05383309664024<br>USDC 61.4204552844865<br>USDT ERC20 276.035264494314<br>XLM 288.4157631SD503 | | | |
| 3.1.543089 | TASHKA TERRIER | ADDRESS REDACTED | | | BTC 0.01185844<br>ETH 5.16634970108281 | | | |
| 3.1.543090 | TASHKO DUODV | ADDRESS REDACTED | | | BTC 0.0000005318656718111<br>LTC 0.00076113018936B166 | | | |
| 3.1.543091 | TASHOMA VILINI | ADDRESS REDACTED | | | CEL 3.728757655312823 | | | |
| 3.1.543092 | TASHOV WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000866362219139<br>XLM 1286.14357610636 | | | |
| 3.1.543093 | TASHRIF ALAM | ADDRESS REDACTED | | | XRP 0.000000099861047371<br>ADA 0.00369948111192532<br>BNB 0.00133271221351517<br>BTC 5.6300240751299BE-07<br>ETH 0.0000033776489866629<br>MATIC 6.9694985904B647<br>MCDAI 0.83113542223619I<br>SOL 0.00002812703937925J<br>USDC 0.0882257049852164<br>USDT ERC20 0.126316215926175<br>XRP 0.19793106116160D3 | | | |
| 3.1.543094 | TASHVEER SRIKISSOON | ADDRESS REDACTED | | | BTC 0.0167575806319I2<br>CEL 261.27199307100N9<br>SNX 21.7317470473472<br>USDT ERC20 25994.9813971496 | | | |
| 3.1.543095 | TASHY FLAGG | ADDRESS REDACTED | | | BTC 0.01919603702174 | | | |
| 3.1.543096 | TASIA JONES | ADDRESS REDACTED | | | BTC 0.00000442705567214A<br>MATIC 0.02507126093B6334<br>USDC 0.510374464213576<br>XLM 0.0175226647705739 | | | |
| 3.1.543097 | TASIFUDDIN CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00006494472003400B2<br>USDC 0.00970031234739836 | | | |
| 3.1.543098 | TASIO GRIJALBA | ADDRESS REDACTED | | | BTC 0.0005142248122I9987<br>CEL 0.83600184409329<br>XLM 0.1397408562418 | | | |
| 3.1.543099 | TASIA EISNER | ADDRESS REDACTED | | | BTC 0.000000956657474Z7<br>MATIC 0.400203729477646 | | | |
| 3.1.543100 | TASKIE SADKIN | ADDRESS REDACTED | | | BTC 0.1488274053Z2891<br>DOT 81.90361932I518 | | | |
| 3.1.543101 | TASLIM NAZIR SHAIKH | ADDRESS REDACTED | | | BTC 0.00336266938858288<br>XLM 1677.0712484729J<br>XRP 133.639810436255 | | | |
| 3.1.543102 | TASLIM TASLIM | ADDRESS REDACTED | | | BTC 0.10891368826087<br>CEL 4.53243583241839<br>DOT 21.23907976913A4<br>USDT ERC20 487.716825873275 | | | |
| 3.1.543103 | TASMAN HARTLEY | ADDRESS REDACTED | | | ADA 3.03768880399526<br>BTC 0.00079724<br>CEL 3.02612537376281<br>ETH 3.03268661<br>USDC 3.24738<br>XLM 32.20596 | | | |
| 3.1.543104 | TASMAN J DOOHERTY | ADDRESS REDACTED | | | CEL 0.0302444296513269<br>DOGE 679.8486003 | | | |
| 3.1.543105 | TASMAN KINGSLEY WILLCOCK | ADDRESS REDACTED | | | BTC 0.0790780623982921<br>ETH 0.508173185221588<br>SOL 41.2598096706687<br>USDC 11.4684662280881 | | | |
| 3.1.543106 | TASMAN ROY | ADDRESS REDACTED | | | BTC 0.02331219S004001<br>ETH 0.1640495614884 | | | |
| 3.1.543107 | TASNUVA TABASSUM | ADDRESS REDACTED | | | BTC 2.3650987913559SI-05 | | | |
| 3.1.543108 | TASNUVA ZAMAN | ADDRESS REDACTED | | | ADA 634.337116892997<br>BTC 0.03407878357359823<br>ETH 2.02628370964858<br>UNI 15.8337968977316<br>USDC 300.473595936678<br>XLM 59.0606296587022 | | | |
| 3.1.543109 | TASOS BAIKAS | ADDRESS REDACTED | | | ADA 0.8766345351595I7<br>BNB 0.00000383770558461I7<br>BTC 0.0000326310498056997<br>CEL 6.45185B1674671<br>LUNC 0.005799994669063637<br>SOL 0.0060062180555381<br>USDT ERC20 5.8529698629469<br>UST 2.779136605380B5 | | | |
| 3.1.543110 | TASOS DELINIOTIS | ADDRESS REDACTED | | | BTC 0.00249911130917I42<br>ETH 0.090751305933175Z | | | |
| 3.1.543111 | TASOS ZANNETOU | ADDRESS REDACTED | | | ADA 184.72835361547I<br>BNB 5.400010876414I<br>BTC 0.000449426543721134<br>BUSD 350074374118589<br>CEL 6417.8040317725Z<br>USDC 25750.0000006I53 | | | |
| 3.1.543112 | TASRIF AHMED | ADDRESS REDACTED | | | ADA 1197.56284895131 | | | |
| 3.1.543113 | TASS DAVIES | ADDRESS REDACTED | | | USDC 0.0627761547338439<br>XRP 0.475446058800103 | | | |
| 3.1.543114 | TASS MOLNAR | ADDRESS REDACTED | | Yes | ADA 317.994105334665<br>BNB 0.21162461<br>BTC 0.0000003764074873<br>CEL 879.235142840143<br>DOT 100.240999393214<br>LINK 0.00758060193314127 | | | ADA 3574.17545717362 |
| 3.1.543115 | TASSADIT BEY | ADDRESS REDACTED | | | SNX 171.603758624461<br>BTC 0.000074605859297950G | | | |
| 3.1.543116 | TASSANAN SINGRUENROENG | ADDRESS REDACTED | | | CEL 6377.078378890Z6<br>BTC 0.00270183907198659 | | | |
| 3.1.543117 | TASSANEE PHENGSUN | ADDRESS REDACTED | | | MATIC 3297.83562713869<br>BTC 0.0529228806844272 | | | |
| 3.1.543118 | TASSAMEEYA SAENGBURAN | ADDRESS REDACTED | | | ETH 0.74868881160295<br>BTC 0.00174577792211466<br>CEL 1.14621765396555<br>DOT 84.3530568320734<br>ETH 0.0315053130204786<br>LTC 5.2521284158638S<br>USDC 169.604124126709 | ETH 29.1623177626557<br>USDC 91114.7003622332 | | |
| 3.1.543119 | TASSATAP SANGUANSUK | ADDRESS REDACTED | | | BTC 0.000637844833558235<br>CEL 15.3005748977994<br>ETH 0.0101250058847828<br>LTC 0.00006619<br>SNX 6.796<br>USDC 25.559 | | | |
| 3.1.543120 | TASSENAN WILDE | ADDRESS REDACTED | | | BTC 0.8555957823239Z2 | | | |
| 3.1.543121 | TASSIA ZEMA | ADDRESS REDACTED | | | BTC 0.0261407328950873 | | | |
| 3.1.543122 | TASSIE OSHIRO | ADDRESS REDACTED | | | BTC 0.0900261537281113<br>ETH 0.103874535072227<br>MATIC 43.7531109205027 | | | |
| 3.1.543123 | TASSILO H L DIETZE | ADDRESS REDACTED | | | BTC 0.01176736369506A5<br>CEL 42.1460647464852<br>ETH 0.1536973960481I5<br>LUNC 41.7601338782313 | | | |
| 3.1.543124 | TASSO TSETSONIS | ADDRESS REDACTED | | | BTC 0.0030715127617169I9<br>CEL 32.1906395496597<br>MATIC 741.192336354705 | | | |
| 3.1.543125 | TASVINDER HANS | ADDRESS REDACTED | | | BTC 0.01276401046190Z<br>BUSD 8935.88511178011<br>ETH 0.07997313019478Z6 | | | |
| 3.1.543126 | TASVIR VIRK | ADDRESS REDACTED | | | ADA 6173.74770846248<br>DOT 106.21093368580B<br>ETC 110.733971465775<br>LTC 11.3296779727862<br>MATIC 2124.00524106741 | | | |
| 3.1.543127 | TAT BOON LEE | ADDRESS REDACTED | | | BTC 0.0126923891930S<br>CEL 1.319744818D4032<br>ETH 1.01598217009313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543128 | TAT CHEN HO | ADDRESS REDACTED | | | ADA 0.28423558960092<br>BNB 1.9768544732243<br>BTC 0.035783975822192<br>ETH 0.547775043995128<br>XRP 0.4975428492568 | | | |
| 3.1.543129 | TAT CHIN TEE | ADDRESS REDACTED | | | CEL 35.19597063437685<br>GUSD 257.8<br>MCDAI 70 | | | |
| 3.1.543130 | TAT CHUN YU | ADDRESS REDACTED | | | ADA 0.25325052161325<br>BTC 0.000000014873603322<br>CEL 0.21407272376088<br>DOT 0.022342481171862824<br>USDC 2.091421393072316 | | | |
| 3.1.543131 | TAT CHUN YUEN | ADDRESS REDACTED | | | AAVE 0.0000009180454972555<br>AVAX 3.42053527259308<br>BNB 0.003341576811148085<br>BNT 6.39400449617155<br>BTC 0.0000000073362608556<br>CEL 77.306510486042155<br>COMP 0.00000029474391311308<br>DOT 0.033206028966947955<br>LINK 0.00012949466161252555<br>MATIC 491.356144371731<br>SNX 16.082259496581955<br>UNI 0.92601788823977355<br>USDC 108.837475046923555<br>USDT ERC20 0.000000043455591939 | | | |
| 3.1.543132 | TAT CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.01110926960671415<br>CEL 131.268508492518<br>ETH 0.04534407827461475 | | | |
| 3.1.543133 | TAT FEI DAISY LI | ADDRESS REDACTED | | | ADA 2561.0407753155<br>BTC 1.0987178809330455<br>CEL 1807.96661935723<br>DOT 11.0265947950205<br>ETH 2.732292<br>LUNC 12.9464145330655<br>MATIC 2984.09269124<br>SNX 204.37402534<br>USDC 0.0029<br>USDT ERC20 0.0087 | | | |
| 3.1.543134 | TAT FONG | ADDRESS REDACTED | | | CEL 0.00035299278509454755 | | | |
| 3.1.543135 | TAT FUNG LI | ADDRESS REDACTED | | | BTC 0.63177251417472155<br>CEL 13.8668361653801<br>MCDAI 1.9844825846795555 | | | |
| 3.1.543136 | TAT JOON HO | ADDRESS REDACTED | | | ADA 5.52390583208054<br>BTC 0.000000000201251539355<br>CEL 0.0057549529607911 | | | |
| 3.1.543137 | TAT KEI YU | ADDRESS REDACTED | | | BTC 0.102764090693939<br>ETH 1.924266272696155<br>USDT ERC20 38.0574455369399 | | | |
| 3.1.543138 | TAT KEUNG WONG | ADDRESS REDACTED | | | BNB 0.00101911005514395<br>BTC 0.0000001759582221415<br>CEL 0.306457260698865<br>ETH 0.00136856487136776<br>USDC 0.5495104396786 | | | |
| 3.1.543139 | TAT KUEN CHAN | ADDRESS REDACTED | | | BTC 0.001271849664827681<br>CEL 7458.795041098<br>ETH 0.0003473501656431915 | | | |
| 3.1.543140 | TAT LUONG | ADDRESS REDACTED | | | BTC 0.47491219461952155<br>DOT 801.533693073954<br>ETH 16.639496787419555<br>LINK 0.10468787283587555<br>SNX 988.9569123799095 | | | |
| 3.1.543141 | TAT MING CHOW | ADDRESS REDACTED | | | BTC 0.14925428956802655<br>ETH 3.238983664322485 | | | |
| 3.1.543142 | TAT MING YAN | ADDRESS REDACTED | | | BTC 0.2365009757994655<br>ETH 16.824145900227255<br>MCDAI 0.09521372028647677 | | | |
| 3.1.543143 | TAT SAN CHUI | ADDRESS REDACTED | | | BTC 0.0135261807746322155<br>CEL 68.5813914940823 | | | |
| 3.1.543144 | TAT TSUI | ADDRESS REDACTED | | | XLM 0.0468043656478353 | | | |
| 3.1.543145 | TAT WAH LEE | ADDRESS REDACTED | | | XRP 0.0000020723662579785<br>BTC 0.0021541123125197455<br>CEL 5940.6739176967255<br>DOT 49.23230026902055<br>SNX 1192.28201916556<br>USDC 18446.4763609164<br>USDT ERC20 0.37935401587683255 | | | |
| 3.1.543146 | TAT WAI CHENG | ADDRESS REDACTED | | | ADA 363.17352086427<br>BTC 0.00412710545880109555<br>CEL 0.008471918669120145<br>EOS 2.97669259467029<br>LTC 0.00002916412637791655<br>USDC 0.867004272282243555<br>USDT ERC20 0.00790396084953301<br>XLM 0.1214787704533206<br>ZEC 0.263311563230084 | | | |
| 3.1.543147 | TAT WAI TOH | ADDRESS REDACTED | | | BTC 0.00000021180857056355 | | | |
| 3.1.543148 | TAT WAI YAP | ADDRESS REDACTED | | | ADA 0.05896044784071065<br>BTC 0.00088699231458079455<br>CEL 0.044259199175751<br>ETH 0.0000012538991330555 | | | |
| 3.1.543149 | TAT YAN TONG | ADDRESS REDACTED | | | BTC 0.00000013346902352955<br>CEL 0.376640340192234<br>DOT 0.411875894627816<br>ETH 8.3588730118879E-06<br>TUSD 2.30668037043158<br>USDC 2.37249268933266<br>USDT ERC20 0.0058531161431564 | | | |
| 3.1.543150 | TAT YAN TSOI | ADDRESS REDACTED | | | BTC 0.00000955058594515<br>CEL 18.4863876043474<br>ETH 2.00076465411102<br>USDC 7.787938663732655 | | | |
| 3.1.543151 | TAT YIN CHAN | ADDRESS REDACTED | | | BTC 0.6428634486105155<br>CEL 101.371540719516 | | | |
| 3.1.543152 | TAT YU LUI | ADDRESS REDACTED | | | CEL 0.4383726505525853 | | | |
| 3.1.543153 | TAT YUEN LEE | ADDRESS REDACTED | | | BTC 0.146761292414519<br>CEL 466.201387961809<br>ETH 2.9805433615355<br>USDT ERC20 1257.26 | | | |
| 3.1.543154 | TATA LEESON | ADDRESS REDACTED | | | BTC 0.10768715391607<br>CEL 34.562313788611<br>ETH 0.56570775260755<br>44 | | | |
| 3.1.543155 | TATAIHONO NIKORA | ADDRESS REDACTED | | | BTC 0.0010643744544785<br>CEL 0.74518383726299155 | | | |
| 3.1.543156 | TATANA NOVAKOVA | ADDRESS REDACTED | | | BTC 0.00005477328332279<br>LINK 0.01641977946272455<br>MCDAI 0.0015056092555926 | | | |
| 3.1.543157 | TATCHAI RUANGRATTANATAVORN | ADDRESS REDACTED | | | XRP 0.0281842574638855 | | | |
| 3.1.543158 | TATE BULIIC | ADDRESS REDACTED | | | BTC 0.0000000001434017979<br>CEL 0.001254409366073045 | | | |
| 3.1.543159 | TATE DONLEY | ADDRESS REDACTED | | | BCH 0.0001599849071135555<br>BTC 0.00000016950384607845<br>ETH 0.00001316077684348955<br>LTC 0.00012961426120787455 | | | |
| 3.1.543160 | TATE EVERS BONYER | ADDRESS REDACTED | | | BTC 0.0121421808045855<br>ETH 0.0384135578775835<br>SOL 0.47352437685011 | | | |
| 3.1.543161 | TATE FERGUSON | ADDRESS REDACTED | | | ADA 1.2758047632178955<br>BTC 0.000285723413006993<br>ETH 0.000975250452926347 | BTC 0.00000000406419930955 | | |
| 3.1.543162 | TATE HAWKIN PETERSON | ADDRESS REDACTED | | | BTC 0.003542209709069638<br>SOL 2.61708983637688 | | | |
| 3.1.543163 | TATE MATTSON | ADDRESS REDACTED | | | LTC 0.00143895 | | | |
| 3.1.543164 | TATE OLSON | ADDRESS REDACTED | | | BTC 1.34100855475449E-05<br>LTC 0.0003786551874489934<br>USDC 0.19681470970087655<br>XLM 53.8389647005695 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543165 | TATE PARHAM | ADDRESS REDACTED | | | ADA 829.78433730B545<br>BTC 0.0003212396668189<br>BUSD 561.645933085715<br>MATIC 52.15857332932363<br>SNX 86.656097981637<br>USDC 0.019925474790b352 | | | |
| 3.1.543166 | TATE PINTO | ADDRESS REDACTED | | | BTC 0.721938004892808<br>DOT 529.605720826<br>USDC 5.943030210333321 | BTC 0.1352801348650649<br>DOT 0.0000355439<br>USDC 97.493 | | |
| 3.1.543167 | TATE PREUSSER | ADDRESS REDACTED | | | KLM 4.3131716024960b1 | | | |
| 3.1.543168 | TATE RICH | ADDRESS REDACTED | | | 1INCH 127.658239836497<br>AAVE 1.840602398624705<br>ADA 1063.205633B1326<br>AVAX 6.242075850901b6<br>BAT 187.604427445765<br>BTC 0.224506361388935<br>DOT 24.074186043547b<br>EOS 159.35417817409<br>ETH 0.435523847750314<br>GUSD 559.745155153242<br>MATIC 1841.628957211b2<br>PAX 223.284511736025<br>SNX 295.47529706423<br>UMA 11.3444706157503<br>USDC 316.104065095021 | AVAX 0.7129425700723376<br>BAT 221.614833419516<br>SNX 263.157894736842 | | |
| 3.1.543169 | TATE SATTERFIELD | ADDRESS REDACTED | | | BCH 2.029210311717149<br>BSV 2.00771868685198<br>BTC 0.3689001595687117<br>LTC 2.098232741572B7 | BTC 0.00597688 | | |
| 3.1.543170 | TATE SHULL | ADDRESS REDACTED | | | ADA 1114.85258160672<br>BTC 0.085291313B837462<br>DOT 64.39462285353B9<br>ETH 0.411975491119526<br>MATIC 799.469395088747 | BTC 0.03567528 | | |
| 3.1.543171 | TATE THOMSON | ADDRESS REDACTED | | | BTC 0.0011308847116251B<br>ETH 0.03300437248333108<br>USDC 1.499002094093B3 | | USDC 0.0000005366601270906 | |
| 3.1.543172 | TATE THORNTON | ADDRESS REDACTED | | | BTC 0.00042451226310029B | | | |
| 3.1.543173 | TATE UECKER | ADDRESS REDACTED | | | BTC 0.000674801114136072<br>CEL 1.118523644132B1<br>TUSD 0.0148134986513432<br>USDC 110.08875992B501 | BTC 1.0867120225267b<br>USDC 0.0000000952484028b41<br>ZRX 4838.39164930761 | | |
| 3.1.543174 | TATE VAN DE BENNET | ADDRESS REDACTED | | Yes | ADA 3266.545980b7913<br>BTC 0.3537146235964z5<br>CEL 5026.35265341101<br>DOT 100.9<br>ETH 1.499099988887b5<br>LINK 236.0099988B3858<br>LTC 0.00000778<br>LUNC 100.9<br>SGB 10015.02185985998<br>SOL 5.054095<br>USDC 1.517146<br>XRP 10014.006091 | | | ADA 6803.91406802086<br>ETH 3.44070062001244 |
| 3.1.543175 | TATE YANCEY | ADDRESS REDACTED | | | BTC 0.0000038228562148b4 | BTC 0.0000000915834014053 | | |
| 3.1.543176 | TATEKUNI ITO | ADDRESS REDACTED | | | ETH 0.0000158859949715<br>BTC 0.000667009541543076<br>ETH 0.02768368055303316<br>LTC 0.00096565325774179b<br>MATIC 865.808648110578 | ETH 0.001772357099493501<br>BTC 1.00773038656B<br>ETH 0.0000006644950523667 | | |
| 3.1.543177 | TATEN FARNSWORTH | ADDRESS REDACTED | | | ADA 2880.843973231B38<br>BTC 0.175063735188541<br>ETH 4.0614610035096B | | | |
| 3.1.543178 | TATENDA CHIMBARI | ADDRESS REDACTED | | Yes | AAVE 23.032931205965b6<br>BTC 0.22249286354421S<br>ETH 0.00101907019302068<br>MANA 0.69698521839134b9<br>MATIC 2395.570827346693<br>SNX 196.513247777B86<br>USDC 103.628245881279 | | | ETH 27.666937885914 |
| 3.1.543179 | TATENDA MPOFU | ADDRESS REDACTED | | | BTC 0.0012394873560953z<br>ETH 0.001487312567600S5 | | | |
| 3.1.543180 | TATENDA MUPOTSA | ADDRESS REDACTED | | | CEL 0.0491905358051245<br>ETH 0.00160092383015987 | | | |
| 3.1.543181 | TATENDA MUTANDI | ADDRESS REDACTED | | | CEL 0.3511497896465S3<br>ETH 0.000027b | | | |
| 3.1.543182 | TATENDA ZHOU | ADDRESS REDACTED | | | CEL 0.400053622061496<br>DOT 50.994944598426S | | | |
| 3.1.543183 | TATEO NAGAI | ADDRESS REDACTED | | | ADA 2.344448171B994<br>BTC 0.781536472014533<br>DOT 225.258859945178<br>ETH 7.74287110580095<br>GUSD 15228.8274375583<br>USDC 2356511.784021109 | | | |
| 3.1.543184 | TATER JACK | ADDRESS REDACTED | | | USDC 0.000001066398310591<br>USDT ERC20 0.111329062619B59 | | | |
| 3.1.543185 | TATEVOS ALAGHULYAN | ADDRESS REDACTED | | | ETH 0.001503684875277734 | ETH 0.050353 | | |
| 3.1.543186 | TATHAGAT DWIVEDI | ADDRESS REDACTED | | | BTC 1.051809372179b3<br>ETH 3.052469309048D9<br>MATIC 1440.23091719737<br>SNX 0.333181381774758<br>ZRX 0.126417462699907 | | | |
| 3.1.543187 | TATHIANE ALCÂNTARA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.002541472691369077 | | | |
| 3.1.543188 | TAT-HOW TEH | ADDRESS REDACTED | | | CEL 1.092575878245939 | | | |
| 3.1.543189 | TATIA MILLER | ADDRESS REDACTED | | | BTC 0.50901772800523b6<br>ETH 2.786164769049878<br>PAXG 13.1685758160066 | PAXG 2.6166595634 | | |
| 3.1.543190 | TATIANA ABI-FADEL | ADDRESS REDACTED | | | USDC 21033.81145446S3<br>BTC 0.00258704747086513 | | | |
| 3.1.543191 | TATIANA AGNES | ADDRESS REDACTED | | | CEL 71.814115686622 | | | |
| 3.1.543192 | TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | | | BTC 0.314570425B1945<br>BTC 0.00000023169581b009 | | | |
| 3.1.543193 | TATIANA ALVAREZ | ADDRESS REDACTED | | | CEL 0.691812944823529<br>BTC 0.000001482140294715 | | | |
| 3.1.543194 | TATIANA ALVARO PEREIRA | ADDRESS REDACTED | | | USDC 1.149503979713B5<br>BTC 0.000000408292360832<br>CEL 0.1943500582876B9 | | | |
| 3.1.543195 | TATIANA ARCAN | ADDRESS REDACTED | | | USDC 0.000000661327158987<br>BTC 2.92335221063369S-05<br>CEL 0.0721804356100b89<br>ETH 0.000186547414877709<br>LINK 0.00461145134840933<br>MCDAI 0.01564437248B8482<br>UNI 0.006327533177134B1 | | | |
| 3.1.543196 | TATIANA BARACTARI | ADDRESS REDACTED | | | CEL 0.978532408466617<br>ETH 0.025633602504743 | | | |
| 3.1.543197 | TATIANA BARRIOS | ADDRESS REDACTED | | | BTC 0.002504788900023B78<br>ETH 0.037965316697582d | | | |
| 3.1.543198 | TATIANA BELEN ARAUJO CACERES | ADDRESS REDACTED | | | LTC 0.105242419946491<br>BTC 0.0518668347871807 | | | |
| 3.1.543199 | TATIANA BELOGLAZOVA | ADDRESS REDACTED | | | BTC 0.0074185823600166<br>CEL 19.44184373222S2<br>USDC 50.009168 | BTC 0.00046057249909155 | | |
| 3.1.543200 | TATIANA BENJAMIM | ADDRESS REDACTED | | | ADA 0.185662477810155<br>BNB 0.00098972756233039<br>BTC 0.00000084487127766b<br>CEL 0.016410133871724<br>DOT 0.01656343561751B | | | |
| 3.1.543201 | TATIANA BLAIR | ADDRESS REDACTED | | | KLM 19.11691290A4091 | | | |
| 3.1.543202 | TATIANA BOJDOVÁ | ADDRESS REDACTED | | | BTC 0.019197620706050494<br>CEL 16.5065845414315<br>MATIC 290<br>KLM 750 | | | |
| 3.1.543203 | TATIANA BORISOVA | ADDRESS REDACTED | | | BTC 0.02364563398628B9<br>CEL 6.69362875258971<br>EOS 42.9626583218964<br>SGB 74.40937575b4607<br>XRP 493.46046290b05 | | | |
| 3.1.543204 | TATIANA CACERES | ADDRESS REDACTED | | | BTC 0.0069952283931362<br>BTC 0.000000003985892 | | | |
| 3.1.543205 | TATIANA CALDERÓN | ADDRESS REDACTED | | | CEL 0.040406228368900? | | | |
| 3.1.543206 | TATIANA CAÑETI | ADDRESS REDACTED | | | BTC 0.00002340865013457 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543207 | TATIANA CHARKOVSKAIA | ADDRESS REDACTED | | | BTC 0.0000015901827988394 USDT ERC20 1.14526259976422 | | | |
| 3.1.543208 | TATIANA CHICHULINA | ADDRESS REDACTED | | | BTC 0.01817175224512445 | | | |
| 3.1.543209 | TATIANA DAACHEVICI | ADDRESS REDACTED | | | BTC 0.00123933956860964 | | | |
| 3.1.543210 | TATIANA DAVIS | ADDRESS REDACTED | | | ADA 0.0173910109004645 BCH 0.000279748585415774 EOS 0.137366999091481 ETC 0.0115126410719963 MANA 0.000002660240829091 XLM 0.38391323295025 ZEC 0.0002551214979185591 | ADA 0.000000610071869222 BCH 0.0000000035638882976 EOS 0.000073409193454 MANA 0.057476000734332 XLM 2066.41155413939 XRP 1176.07603377701 ZEC 0.000000033365915538 | | |
| 3.1.543211 | TATIANA DUBOUT | ADDRESS REDACTED | | | BTC 0.0005302938335035559 CEL 107.636829140802 LTC 0.04303 MATIC 1921.62330835723 | | | |
| 3.1.543212 | TATIANA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.003514699195099704 ETH 0.0021633134442284 | | | |
| 3.1.543213 | TATIANA FILIPOVA | ADDRESS REDACTED | | | ADA 10087.4909125177 BTC 0.152358222419786 CEL 375.251094882 DASH 0.862815782059911 ETH 9.36679599825068 ZEC 25.6544803639862 | | | |
| 3.1.543214 | TATIANA GARCIA | ADDRESS REDACTED | | | CEL 9.09450277311179 MATIC 200 | | | |
| 3.1.543215 | TATIANA GARCIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00000009898953572 CEL 0.0672688430069069 | | | |
| 3.1.543216 | TATIANA GIL SALERNO | ADDRESS REDACTED | | | BTC 0.00491818764042648 | | | |
| 3.1.543217 | TATIANA GODOY PEREIRA | ADDRESS REDACTED | | | BTC 0.00000033449610241 CEL 0.000619778817753919 ETH 0.000000370974956 MCDAI 60.4258672860244 | | | |
| 3.1.543218 | TATIANA GOLOVIN | ADDRESS REDACTED | | | BTC 0.0129695707942685 USDC 3193.08640086642 | | | |
| 3.1.543219 | TATIANA GRACHEVA | ADDRESS REDACTED | | | BTC 6.1281410058516E-05 CEL 0.0589898145434841 | | | |
| 3.1.543220 | TATIANA HARPER | ADDRESS REDACTED | | | USDC 0.460210195403811 | | | |
| 3.1.543221 | TATIANA HRISTOVA | ADDRESS REDACTED | | | CEL 0.0127618052518452 MCDAI 0.00128156524485 XLM 0.0683378652613048 | | | |
| 3.1.543222 | TATIANA JESSEN | ADDRESS REDACTED | | | BTC 0.0116194809722932 DOT 5.60501124416147 | | | |
| 3.1.543223 | TATIANA JULIA VERRASTRO SLAIBI | ADDRESS REDACTED | | | BTC 0.0000000643107460285 CEL 0.95360787331072 | | | |
| 3.1.543224 | TATIANA KIM | ADDRESS REDACTED | | | BTC 0.000000306187895288 USDT ERC20 5.50616836407716 | | | |
| 3.1.543225 | TATIANA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000000356420657483 USDC 0.0721942639258 | | | |
| 3.1.543226 | TATIANA KOLMAKOVA | ADDRESS REDACTED | | | BNB 0.000685877205057145 BTC 0.000002583145821585 USDC 0.67903681770136 | | | |
| 3.1.543227 | TATIANA KOSTIUKOVA | ADDRESS REDACTED | | | BNB 1.01718999226526 BTC 0.00119683954694109 CEL 3.19719567306323 | | | |
| 3.1.543228 | TATIANA LAHTARINA | ADDRESS REDACTED | | | BNB 1.61139954710321 BTC 0.00110838696342891 CEL 192.888584960194 ETH 0.74257573656993 USDC 258.504810872928 | | | |
| 3.1.543229 | TATIANA LAZAVAIA | ADDRESS REDACTED | | | BTC 0.0000000498047632 CEL 0.809600046637758 | | | |
| 3.1.543230 | TATIANA LIS INSAURRALDE | ADDRESS REDACTED | | | ADA 0.162390508451467 BTC 0.0000664510816300 | | | |
| 3.1.543231 | TATIANA LUCENTE STABILE | ADDRESS REDACTED | | | ADA 5073.53122669806 BTC 0.0629660006587906 ETH 1.02472832821143 SOL 2.01871159948889 | | | |
| 3.1.543232 | TATIANA LUISON | ADDRESS REDACTED | | | BTC 0.00100844849054045 CEL 0.366167935726697 USDC 494.630757575269 | | | |
| 3.1.543233 | TATIANA LYAKH | ADDRESS REDACTED | | | BTC 0.00000445914423980B CEL 0.473994154587888 USDC 0.864368098194974 | | | |
| 3.1.543234 | TATIANA MACEKOVÁ | ADDRESS REDACTED | | | BTC 0.000002624975754667 | | | |
| 3.1.543235 | TATIANA MALAGUTI | ADDRESS REDACTED | | | BTC 0.00000004961653917 USDC 0.805121547976894 USDT ERC20 0.254923985339629 XLM 0.00079799548159772 | | | |
| 3.1.543236 | TATIANA MARCOT | ADDRESS REDACTED | | | BTC 0.0000001173258587774 CEL 5.06330223411648 | | | |
| 3.1.543237 | TATIANA MARIA MALDONADO RUBIO | ADDRESS REDACTED | | | BTC 0.0019747662121126 USDT ERC20 1.89249277653407 | | | |
| 3.1.543238 | TATIANA MATEUS | ADDRESS REDACTED | | | BAT 217.93734386 BCH 0.26888368 BTC 0.00436349249554867 CEL 16.6523303361672 COMP 0.08843849 ETH 0.11501007 XLM 30.7403339 | | | |
| 3.1.543239 | TATIANA MELNIK | ADDRESS REDACTED | | | BTC 0.292807864444269 DOT 80.8161929669268 SOL 50.8569602403819 | | | |
| 3.1.543240 | TATIANA MIHELIC | ADDRESS REDACTED | | | BTC 0.01573138514584365 CEL 0.0285611322B0246 | | | |
| 3.1.543241 | TATIANA MILENA CARDOZO | ADDRESS REDACTED | | | BTC 0.00000994251308124 CEL 0.0810806146873667 | | | |
| 3.1.543242 | TATIANA MOLINAR | ADDRESS REDACTED | | | BTC 0.614685747986412 ETH 8.71824543236004 | | | |
| 3.1.543243 | TATIANA MOLOKANOVA | ADDRESS REDACTED | | | BNB 0.00221749206535262 BTC 0.00110278443136141 CEL 1.35460906734924 DOT 20.297520018540B | | | |
| 3.1.543244 | TATIANA MYTNIKOVA | ADDRESS REDACTED | | | BTC 0.016685246510071I | | | |
| 3.1.543245 | TATIANA NARDA | ADDRESS REDACTED | | | BTC 0.000001004726431S104 BUSD 0.831262063721532 CEL 0.0512019261493501 USDT ERC20 0.2899000869511835 | | | |
| 3.1.543246 | TATIANA NATALIE MORENO | ADDRESS REDACTED | | | BTC 0.0001191324366099935 MATIC 0.0875312425750841 | MATIC 80.9221998633176 | | |
| 3.1.543247 | TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | | | BTC 0.0000058855227761 CEL 0.17282456654107 USDT ERC20 5.12491190781756 | | | |
| 3.1.543248 | TATIANA OCAMPO | ADDRESS REDACTED | | | BTC 0.00004193569315421 ETH 1.02887302641d1 | | | |
| 3.1.543249 | TATIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.00508165032565985 LINK 1.26519082615424 | | | |
| 3.1.543250 | TATIANA PAGA FRANCH | ADDRESS REDACTED | | | BTC 0.0404689705547222 USDT ERC20 1.29299676002S8 | | | |
| 3.1.543251 | TATIANA PAVLOVA | ADDRESS REDACTED | | | BTC 0.000001005183829578 CEL 1.274409348908877 DOT 43.1687814267224 | | | |
| 3.1.543252 | TATIANA PIMENOVA | ADDRESS REDACTED | | | BTC 0.0000012101400377593 USDT ERC20 0.640591041038487 | | | |
| 3.1.543253 | TATIANA PINTO | ADDRESS REDACTED | | | BTC 0.00000134851846496 BUSD 0.667407813655337 CEL 0.0404249522771624 | | | |
| 3.1.543254 | TATIANA PORUCHIKOVA | ADDRESS REDACTED | | | BTC 0.5671984B2173173 CEL 3362.15958973675 MCDAI 0.5091217727d942 | BTC 0.0070044897845294 | | |
| 3.1.543255 | TATIANA RENDO | ADDRESS REDACTED | | | BTC 5.132560841621099E-06 CEL 0.0200407555083827 USDT ERC20 155.272156273455 | | | |
| 3.1.543256 | TATIANA SADYKOVA | ADDRESS REDACTED | | | BTC 0.00000078765827102I USDT ERC20 0.66582137471748B | | | |
| 3.1.543257 | TATIANA SALOMÉ BRACOT REINERO | ADDRESS REDACTED | | | BTC 0.000011268326789202 | | | |
| 3.1.543258 | TATIANA SHVETS | ADDRESS REDACTED | | | BTC 0.0000000010509536S2 CEL 0.5485409147360432 | | | |
| 3.1.543259 | TATIANA SIDOROVA | ADDRESS REDACTED | | | BTC 0.00005640007367002 | | | |
| 3.1.543260 | TATIANA SILVERMAN | ADDRESS REDACTED | | | ADA 136.959585044842 COMP 0.5703509460988566 LINK 2.05079118308372 MATIC 773.4082800094 MCDAI 42.3978452841409 XLM 53.4028045502173 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543261 | TATIANA SINTSOVA | ADDRESS REDACTED | | | BTC 0.0000009630865554335 DOT 0.022428912310102626 | | | |
| 3.1.543262 | TATIANA SOBOLEVA | ADDRESS REDACTED | | | BNB 0.00002870716202607 BTC 0.0000109960370032 | | | |
| 3.1.543263 | TATIANA SOKOLOWSKA | ADDRESS REDACTED | | | ADA 0.025412319551995 BNB 0.0345912730269925 CEL 3.6705230616736 ETH 0.0609624747004 15 XRP 0.00000002518862553 | | | |
| 3.1.543264 | TATIANA STASHKOVA | ADDRESS REDACTED | | | BTC 0.00018179624288967 5 | | | |
| 3.1.543265 | TATIANA SVECOVA | ADDRESS REDACTED | | | ADA 226.7595636506 24 BTC 0.00636260869802788 CEL 148.45413027334 5 USDC 245 | | | |
| 3.1.543266 | TATIANA TAMAKTZIDOU | ADDRESS REDACTED | | | ADA 0.205624224487097 BNB 0.0018127362353070 9 BTC 0.000000026409396998 3 USDT ERC20 61408565889922 65 | | | |
| 3.1.543267 | TATIANA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000010941239032 88 | BTC 0.00158314 | | |
| 3.1.543268 | TATIANA VILLELLA | ADDRESS REDACTED | | | CEL 0.00014906605487542 6 MCDAI 0.23833084260210 5 | | | |
| 3.1.543269 | TATIANA WESTON | ADDRESS REDACTED | | | BTC 0.0000048585299945836 3 USDC 0.219197696927994 | BTC 0.0000036 3 | | |
| 3.1.543270 | TATIANA ZABALZA | ADDRESS REDACTED | | | BTC 0.003395490582314 44 | | | |
| 3.1.543271 | TATIANE AMINJAR | ADDRESS REDACTED | | | DOGE 0.01358551733384 58 LTC 0.000064428816880 61 | DOGE 126.63447084175 6 LTC 0.000000000480853986 | | |
| 3.1.543272 | TATIANE BISPO | ADDRESS REDACTED | | | USDC 0.000033397559647 32 | | | |
| 3.1.543273 | TATIANE GUERRIN | ADDRESS REDACTED | | | BTC 0.027350423659193 6 | | | |
| 3.1.543274 | TATIANE GUSMÃO | ADDRESS REDACTED | | | BTC 0.0142964756627157 CEL 1857.038048316 35 ETH 10.67 USDT ERC20 3000 | | | |
| 3.1.543275 | TATIANE OLIVEIRA DE PAULA | ADDRESS REDACTED | | | CEL 0.0017950730167710 3 ETH 0.0000022238173631 26 | | | |
| 3.1.543276 | TATIANNA DUPONTE | ADDRESS REDACTED | | | ETH 0.00119743034666279 USDC 1.30801895256 25 | USDC 0.600557531404826 | | |
| 3.1.543277 | TATIANNA ROBINSON | ADDRESS REDACTED | | | XLM 30.26373958497 6 | | | |
| 3.1.543278 | TATIANNY YAGUTILOV | ADDRESS REDACTED | | | BTC 0.9515901306789 43 CEL 471.773218483214 MATIC 6931.506423 SOL 84.82 | | | |
| 3.1.543279 | TATJANA RADAKOVIC | ADDRESS REDACTED | | | BTC 0.0000006311548246 91 ETH 0.0001122164587720 64 | | | |
| 3.1.543280 | TATJANA TRIFUNOSKI | ADDRESS REDACTED | | | BTC 0.0010715471819 1499 DOT 702.9654707543 87 ETH 73.6421182161748 | | | |
| 3.1.543281 | TATYANA ANDRONIATIY | ADDRESS REDACTED | | | CEL 0.121549090840765 | | | |
| 3.1.543282 | TATYANA PINASHINA | ADDRESS REDACTED | | | BTC 0.00090765473683421 3 ETH 4.23854115555975 | | | |
| 3.1.543283 | TATJANA BODIŠ TOGONAL | ADDRESS REDACTED | | | BTC 0.003667147386314 29 | | | |
| 3.1.543284 | TATJANA BOGDANOVIC | ADDRESS REDACTED | | | ETH 0.05477003962973 65 ADA 0.34911843487090 2 | | | |
| 3.1.543285 | TATJANA BRUMUND | ADDRESS REDACTED | | | BTC 0.0000093951334571 8 | | | |
| 3.1.543286 | TATJANA BUSSON | ADDRESS REDACTED | | | ETC 0.0013854011445912 5 ADA 0.0000005439228718 05 BTC 0.008500007934664338 CEL 10.3357548395068 DOT 0.00000095 | | | |
| 3.1.543287 | TATJANA CRNKOVIC | ADDRESS REDACTED | | | ADA 167.796473885283 BTC 0.0010205178148788 7 ETH 0.63082137587640 8 | | | |
| 3.1.543288 | TATJANA DADIC | ADDRESS REDACTED | | | BTC 0.000000007777481361 CEL 2.8476849336 1338 | | | |
| 3.1.543289 | TATJANA DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.0000015806045361 95 TUSD 0.5432230140760 33 | | | |
| 3.1.543290 | TATJANA GARTNER | ADDRESS REDACTED | | | BTC 0.00085656602132349 CEL 1.8441794605358 1 USDT ERC20 6109.82170276765 | | | |
| 3.1.543291 | TATJANA GENC | ADDRESS REDACTED | | | BTC 0.00121260663808446 SOL 5.07220856668852 | | | |
| 3.1.543292 | TATJANA HITA | ADDRESS REDACTED | | | ADA 174.182 BTC 0.00221548 CEL 170.112903691114 ETH 0.023898 SGB 74.3451797846 USDC 0.802 XRP 492.028986 | | | |
| 3.1.543293 | TATJANA IRENE THE SCHEIDECKER | ADDRESS REDACTED | | | BTC 0.033173663881767 9 | | | |
| 3.1.543294 | TATJANA JOVIC | ADDRESS REDACTED | | | ADA 0.00000023664894217 1 BNB 0.0000004869300011282 BTC 0.0000789177607802 CEL 2.07370886163691 PAX 0.402430802888087 USDC 0.005479526840 1354 USDT ERC20 0.000000161069911146 | | | |
| 3.1.543295 | TATJANA KABADAYI | ADDRESS REDACTED | | | BTC 0.00034046004208928 | | | |
| 3.1.543296 | TATJANA KOJICIC | ADDRESS REDACTED | | | BTC 0.0001113684960 79828 ETH 0.15 | | | |
| 3.1.543297 | TATJANA KVASINA | ADDRESS REDACTED | | | BTC 0.0000020154744358 46 ETH 0.00029867098111305 | | | |
| 3.1.543298 | TATJANA LOHS | ADDRESS REDACTED | | | BTC 0.052024670063123 | | | |
| 3.1.543299 | TATJANA LUNDGAARD | ADDRESS REDACTED | | | BTC 0.00034516634775 | | | |
| 3.1.543300 | TATJANA MANKIC | ADDRESS REDACTED | | | ADA 226.015351957332 | | | |
| 3.1.543301 | TATJANA MATJUŠENKO | ADDRESS REDACTED | | | BTC 0.00000000613305651 1 CEL 0.274736370437695 | | | |
| 3.1.543302 | TATJANA MILANOVIC | ADDRESS REDACTED | | | BTC 0.000000966301828283 DOT 0.0116786697201 75 | | | |
| 3.1.543303 | TATJANA MILIJANOVIC | ADDRESS REDACTED | | | LINK 0.012345933565954 | | | |
| 3.1.543304 | TATJANA MILORADOV | ADDRESS REDACTED | | | BTC 0.0000000043500123 65 CEL 0.0789857728350906 | | | |
| 3.1.543305 | TATJANA MINKOVIC | ADDRESS REDACTED | | | BNB 0.0000030290695915 28 BTC 0.0000000621469338 33 | | | |
| 3.1.543306 | TATJANA MIRKOVIC | ADDRESS REDACTED | | | BTC 0.00001735455249448 8 | | | |
| 3.1.543307 | TATJANA NORRIS | ADDRESS REDACTED | | | BTC 0.00164618947944429 CEL 153.15941623063 8 MATIC 700 | | | |
| 3.1.543308 | TATJANA OCHSNER | ADDRESS REDACTED | | | BTC 0.0006628047403746 94 LINK 0.032006655413562 | | | |
| 3.1.543309 | TATJANA PLEŠE | ADDRESS REDACTED | | | ADA 20.653665225827 XRP 87.7159980437752 | | | |
| 3.1.543310 | TATJANA SAVELJEVA | ADDRESS REDACTED | | | BTC 0.0009014076142175 12 CEL 418.378031532558 | | | |
| 3.1.543311 | TATJANA SCHÄFER | ADDRESS REDACTED | | | BTC 0.00027361808234518 2 CEL 0.665754036406034 ETH 0.00490724554006 16 USDT ERC20 0.0000005126192555186 | | | |
| 3.1.543312 | TATJANA SINA BAUR | ADDRESS REDACTED | | | BTC 0.031855451802235 | | | |
| 3.1.543313 | TATJANA TINA SAVICH | ADDRESS REDACTED | | | BTC 20.08223960454 82 CEL 6928.62754963693 ETH 140.58804 LINK 0.18756085506571 1 | | | |
| 3.1.543314 | TATJANA TOPOLINA | ADDRESS REDACTED | | | BTC 0.00123883690474397 CEL 3.12340056200159 | | | |
| 3.1.543315 | TATJANA ULLERICH | ADDRESS REDACTED | | | BTC 0.00003624038399829 5 | | | |
| 3.1.543316 | TATJANA WARDS | ADDRESS REDACTED | | | CEL 4.25753727704476 LUNC 5.3766 | | | |
| 3.1.543317 | TATJANA WOLFF | ADDRESS REDACTED | | | Yes | ADA 2406.713355 BNT 63.26 BTC 0.41631129207116 2 CEL 5635.7526463267 DASH 6.7118826995826 3 DOT 321.273 ETH 15.015414712648949 MATIC 10386.9069741609 MCDAI 124.988877978 6 SGB 1550.47802430564 SNX 1099.052 UNI 9.1023947 USDC 36.98 XRP 6000.70880249687 | | | BTC 0.849204514356643 |
| 3.1.543318 | TATJANA ZAJEC | ADDRESS REDACTED | | | BTC 0.00267174060252506 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543319 | TATU BURAK | ADDRESS REDACTED | | | BNB 1.46067052928481 | | | |
| | | | | | BTC 0.00108650466458786 | | | |
| 3.1.543320 | TATMAN PANG | ADDRESS REDACTED | | | ETH 0.00383396113335189 | | | |
| 3.1.543321 | TATO MASKHARASHVILI | ADDRESS REDACTED | | | CEL 0.288417351017709 | | | |
| 3.1.543322 | TATRAI NORBERT | ADDRESS REDACTED | | | CEL 557.18427170175 | | | |
| | | | | | COMP 1.97554596240819 | | | |
| | | | | | LINK 404.315 | | | |
| | | | | | SNX 624.37 | | | |
| | | | | | UNI 799.809 | | | |
| | | | | | ZRX 4086.59999999 | | | |
| 3.1.543323 | TATSIANA AMSHARUK | ADDRESS REDACTED | | | BTC 0.00000058867517173 | | | |
| | | | | | USDC 0.17995475607905 | | | |
| 3.1.543324 | TATSIANA ARLOUSKAYA | ADDRESS REDACTED | | | BTC 0.00700372276475016 | | | |
| 3.1.543325 | TATSIANA ASPIKINA | ADDRESS REDACTED | | | USDT ERC20 412.766439471741 | | | |
| | | | | | BNB 1.35642156540391 | | | |
| 3.1.543326 | TATSIANA HALUBITSKAYA | ADDRESS REDACTED | | | BTC 3.09138127616199E-06 | | | |
| | | | | | BTC 0.00000256409774091 | | | |
| | | | | | ETH 0.00860853182114852 | | | |
| | | | | | USDC 0.70626004106291 | | | |
| 3.1.543327 | TATSIANA LASITSKAYA | ADDRESS REDACTED | | | BTC 0.00129968793899127 | | | |
| | | | | | USDC 412.265664941308 | | | |
| 3.1.543328 | TATSIANA LATUSHKINA | ADDRESS REDACTED | | | BNB 1.38725015123098 | | | |
| 3.1.543329 | TATSIANA MARKAVA | ADDRESS REDACTED | | | BTC 0.00000036391226355 | | | |
| | | | | | USDC 0.578079271219143 | | | |
| 3.1.543330 | TATSIANA SAMONAVA | ADDRESS REDACTED | | | BUSD 0.490336635122246 | | | |
| 3.1.543331 | TATSIANA SAUTSOVA | ADDRESS REDACTED | | | BTC 0.00000038494249094S | | | |
| | | | | | BUSD 0.336572088167713 | | | |
| 3.1.543332 | TATSON PIZZANI | ADDRESS REDACTED | | | BTC 0.00120906080831124 | | | |
| | | | | | CEL 1.00291666666666 | | | |
| | | | | | TUSD 0.000596502604166649 | | | |
| | | | | | XLM 0.0265613425925917 | | | |
| 3.1.543333 | TATSON PIZZANI | ADDRESS REDACTED | | | CEL 1.09580315592995 | | | |
| | | | | | USDC 0.00081621266959123 | | | |
| 3.1.543334 | TATSON PIZZANI | ADDRESS REDACTED | | | BTC 0.00000124016440S217 | | | |
| | | | | | CEL 1.06302450989108 | | | |
| | | | | | USDC 0.05892168968320S | | | |
| 3.1.543335 | TATSUKI DALE-THOMAS | ADDRESS REDACTED | | | BTC 0.00649088125950369 | | | |
| | | | | | CEL 5.28264497262578 | | | |
| | | | | | DOT 0.0758606097841773 | | | |
| | | | | | ETH 0.00010287280456867 | | | |
| | | | | | SNX 0.000031983304327727 | | | |
| | | | | | USDC 405.007534779619 | | | |
| 3.1.543336 | TATSUMA WATSON | ADDRESS REDACTED | | | BTC 0.143019665118915 | | | |
| | | | | | ETH 3.914935584133757S | | | |
| | | | | | LTC 0.40961706912524 | | | |
| 3.1.543337 | TATSURO IRIE | ADDRESS REDACTED | | | AAVE 0.000000648905011703 | AAVE 0.000610007370785192 | | |
| | | | | | BTC 0.000388970008332582 | BTC 0.521575243047708 | | |
| | | | | | ETH 0.00846103221900282 | LINK 30.4630424715018 | | |
| | | | | | LINK 0.0122886864029657 | MATIC 1078.48075322578 | | |
| | | | | | MATIC 1.758567232363B2 | | | |
| 3.1.543338 | TATSUYA AKIYAMA | ADDRESS REDACTED | | | BAT 0.022776913495790S7 | | | |
| | | | | | BTC 1.12875827477567 | | | |
| | | | | | CEL 0.000572707271693114 | | | |
| | | | | | EOS 0.336110770618445 | | | |
| | | | | | ETH 18.5463544711825 | | | |
| | | | | | LINK 268.215716836526 | | | |
| | | | | | OMG 0.026825020758609S | | | |
| | | | | | SGB 6768.19880507329 | | | |
| | | | | | USDC 0.594116091256094 | | | |
| | | | | | XLM 0.058189896088104 | | | |
| | | | | | XRP 0.0000005644260736 | | | |
| 3.1.543339 | TATSUYA SHIKADO | ADDRESS REDACTED | | | DGT 79.9587644871244 | | | |
| | | | | | USDC 5.003.98821949301 | | | |
| 3.1.543340 | TATSUYA SUZUKI | ADDRESS REDACTED | | | BTC 0.00323932115114719 | | | |
| 3.1.543341 | TATU LUOTO | ADDRESS REDACTED | | | BTC 0.00000007451535598 | | | |
| | | | | | CEL 30.9408746664026 | | | |
| 3.1.543342 | TATSU SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.174572392589096 | | | |
| | | | | | BNB 0.000000888169288849 | | | |
| | | | | | BTC 3.15445985772899E-06 | | | |
| | | | | | CEL 0.225746273021226 | | | |
| | | | | | DOT 0.296634020052435 | | | |
| | | | | | LTC 3.09737029386999E-07 | | | |
| | | | | | USDC 0.272447449314082 | | | |
| | | | | | XRP 0.000000223658667234 | | | |
| 3.1.543343 | TATU VEHVILÄINEN | ADDRESS REDACTED | | | ADA 0.116563415903358 | | | |
| | | | | | BTC 0.0000018586110016525 | | | |
| | | | | | MATIC 0.100671118390695 | | | |
| | | | | | USDT ERC20 0.204081145937279 | | | |
| 3.1.543344 | TATUM CROCHET | ADDRESS REDACTED | | | BTC 0.00954764595496497 | | | |
| | | | | | XLM 516.077577373071 | | | |
| 3.1.543345 | TATUM LEWIS | ADDRESS REDACTED | | | MCDAI 0.351768563252541 | | | |
| 3.1.543346 | TATUM MACARTNEY | ADDRESS REDACTED | | | BTC 0.00115951533842788 | | | |
| | | | | | ETH 2.519744925668B2 | | | |
| | | | | | LINK 189.221544340436 | | | |
| 3.1.543347 | TATUM MACKEY | ADDRESS REDACTED | | | BNB 0.000458287756578965 | | | |
| | | | | | BTC 0.308395785725075 | | | |
| | | | | | ETH 2.276215098146S2 | | | |
| 3.1.543348 | TATUM MILLER | ADDRESS REDACTED | | | ETH 0.155499083253384 | | | |
| 3.1.543349 | TATUM ROBERTSON | ADDRESS REDACTED | | | BCH 0.00678715641602036 | | | |
| | | | | | BTC 0.0971047934103574 | | | |
| | | | | | ETH 0.0000025013849914421 | | | |
| | | | | | XLM 0.00211082912854992 | | | |
| 3.1.543350 | TATUM SAGIDON | ADDRESS REDACTED | | | BTC 0.045599757198002 | | | |
| | | | | | CEL 20.3380505050922 | | | |
| 3.1.543351 | TATUM THOMPSON | ADDRESS REDACTED | | | BTC 0.0182664124678121 | | | |
| | | | | | ETH 0.00019591939534846 | | | |
| 3.1.543352 | TATUM WAYMIRE | ADDRESS REDACTED | | | BTC 0.0208285513755919 | | | |
| 3.1.543353 | TATYANA ANATOLEVNA YRID | ADDRESS REDACTED | | | ETH 0.00167238172748604 | | | |
| 3.1.543354 | TATYANA BABASHOVA | ADDRESS REDACTED | | | BNB 0.0011307230604527 | | | |
| | | | | | BTC 0.000000577318747B | | | |
| 3.1.543355 | TATYANA BARANOVSKY | ADDRESS REDACTED | | | BTC 0.0737999918624544 | | | |
| 3.1.543356 | TATYANA CHUMAK | ADDRESS REDACTED | | | ETH 0.865004737596645 | | | |
| | | | | | BTC 0.0000000140769S634 | | | |
| | | | | | OMG 0.00298272572690994 | | | |
| 3.1.543357 | TATYANA FROLOVA | ADDRESS REDACTED | | | BTC 0.000012065727733963 | | | |
| 3.1.543358 | TATYANA KARPILOVSKY | ADDRESS REDACTED | | | | BTC 1.00164712083278 | | |
| | | | | | | USDT ERC20 14995 | | |
| 3.1.543359 | TATYANA KIRILOVA | ADDRESS REDACTED | | | BTC 0.000000996716501456 | | | |
| | | | | | ETH 0.000507567754931716 | | | |
| | | | | | USDC 0.647358056032978 | | | |
| 3.1.543360 | TATYANA KOZLOVA | ADDRESS REDACTED | | | BTC 0.00000000035313057 | | | |
| | | | | | CEL 0.161890395979864 | | | |
| | | | | | LTC 0.000000000492421203 | | | |
| 3.1.543361 | TATYANA MALEYEVA | ADDRESS REDACTED | | | BTC 0.00000091157261606 | | | |
| | | | | | OMG 0.00212947824204719 | | | |
| 3.1.543362 | TATYANA MARAMZINA | ADDRESS REDACTED | | | BTC 0.00000000598167016T | | | |
| | | | | | CEL 0.0594797946638322 | | | |
| 3.1.543363 | TATYANA MUKOZHEVA | ADDRESS REDACTED | | | BTC 0.00000025294902498Z | | | |
| | | | | | EOS 0.076888559698431 | | | |
| 3.1.543364 | TATYANA NOVATZKY | ADDRESS REDACTED | | | BTC 0.191245263020BI | | | |
| | | | | | USDC 120954.460496B26 | | | |
| 3.1.543365 | TATYANA PIKULINA | ADDRESS REDACTED | | | BTC 0.175931662015368 | | | |
| | | | | | CEL 90.2023407228673 | | | |
| | | | | | ETH 0.127348534178262 | | | |
| 3.1.543366 | TATYANA POGREBNYAK | ADDRESS REDACTED | | | BTC 0.000000700861275416 | | | |
| | | | | | OMG 0.00014914512741675 | | | |
| 3.1.543367 | TATYANA REZNIK | ADDRESS REDACTED | | | ADA 424.870173606805 | | | |
| | | | | | CEL 27.9993408489734 | | | |
| | | | | | ETH 0.00377707697469128 | | | |
| | | | | | MATIC 862.824384119605 | | | |
| 3.1.543368 | TATYANA RUSSKOVA | ADDRESS REDACTED | | | BTC 0.000001020278538B2 | | | |
| | | | | | BUSD 0.861404029916974 | | | |
| 3.1.543369 | TATYANA SERGEYEVNA RYTVINSKAYA | ADDRESS REDACTED | | | ETH 0.00160505143772629 | | | |
| 3.1.543370 | TATYANA SHAVER | ADDRESS REDACTED | | | BTC 0.0000063412124762T2 | | | |
| 3.1.543371 | TATYANA SHEROMOVA | ADDRESS REDACTED | | | USDT ERC20 0.44613936245227 | | | |
| 3.1.543372 | TATYANA SHEVCHENKO | ADDRESS REDACTED | | | USDT ERC20 0.376470559554437 | | | |
| 3.1.543373 | TATYANA SHEYKHET | ADDRESS REDACTED | | | BTC 0.40387165668855 | | | |
| | | | | | ETH 1.0585539256Z251 | | | |
| | | | | | MATIC 935.195617010321 | | | |
| | | | | | SOL 74.7296547249153 | | | |
| 3.1.543374 | TATYANA SHULPINA | ADDRESS REDACTED | | | BTC 0.00000013788319094Z | | | |
| | | | | | OMG 0.00651099075923181 | | | |
| 3.1.543375 | TATYANA SONINA | ADDRESS REDACTED | | | BNB 0.000769320253126472 | | | |
| | | | | | BTC 1.08622158945899E-06 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543376 | TATYANA STEPANYUGINA | ADDRESS REDACTED | | | BTC 0.09013158472872305<br>ETH 0.27135285067943<br>USDC 4.6847352064658 | | | |
| 3.1.543377 | TATYANA TELNOVA | ADDRESS REDACTED | | | CEL 0.08374668231440B | | | |
| 3.1.543378 | TATYANA TRAKSEL | ADDRESS REDACTED | | | BTC 0.0000000098405444492<br>CEL 0.0655153890692771 | | | |
| 3.1.543379 | TATYANA VAKATINI | ADDRESS REDACTED | | | BTC 0.00000000970048044<br>CEL 0.00281694721225193<br>LINK 0.0121190023348362 | | | |
| 3.1.543380 | TATYANA VYALKIN | ADDRESS REDACTED | | | BTC 0.0000005401051862933<br>DOT 0.0175831017209937<br>ETH 0.0000716739492679<br>SNX 0.04965337374511817<br>ZRX 0.099671399280144S | | | |
| 3.1.543381 | TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | | | BTC 0.00000004165444797<br>EOS 0.0744706440347644 | | | |
| 3.1.543382 | TATYANNA AUGUSTIN | ADDRESS REDACTED | | | CEL 1.06907797282322 | | | |
| 3.1.543383 | TAU JUN LIM | ADDRESS REDACTED | | | BTC 0.00000027703417497<br>CEL 0.0680379891994757<br>USDT ERC20 0.348520385744065 | | | |
| 3.1.543384 | TAU LIM | ADDRESS REDACTED | | | BTC 0.000020041264602S<br>CEL 6.0844118978487A | | | |
| 3.1.543385 | TAU TINIRAUAHI | ADDRESS REDACTED | | | BTC 0.0141721738243175<br>CEL 0.338968705201494<br>ETH 0.14937273547436S<br>XRP 61.726125307762B | | | |
| 3.1.543386 | TAUFIK HUSADA | ADDRESS REDACTED | | | ADA 0.0007506596B22559<br>BTC 0.000013392250221463<br>CEL 1.2063413533707B<br>DOT 0.0123930545B1164<br>ETH 0.00010532143314649<br>USDC 0.001<br>XLM 0.649 | | | |
| 3.1.543387 | TAUFIK RAIHAN | ADDRESS REDACTED | | | ADA 154.924102354371<br>BCH 0.27562965733482S<br>BNB 0.168297B11519649<br>BTC 0.00209395708221777<br>CEL 0.982993318463539<br>DOT 14.0923074857516<br>EOS 10<br>LTC 0.13112237632289<br>XRP 102.622382703457 | | | |
| 3.1.543388 | TAUFIN RUSLI | ADDRESS REDACTED | | | ADA 7059.68351<br>BTC 0.0013165168781926<br>CEL 81.435727844936T<br>LINK 112.2109430S<br>LTC 1.999 | | | |
| 3.1.543389 | TAUFIQ MITHANI | ADDRESS REDACTED | | | ETH 0.0010911670982565A | | | |
| 3.1.543390 | TAUFIQUL MANNAP | ADDRESS REDACTED | | | | BTC 0.112641556513107<br>ETC 1.99915999<br>ETH 2.01178856 | | |
| 3.1.543391 | TAUHIDUL HOQUE | ADDRESS REDACTED | | | AAVE 0.00804821340981742<br>BTC 0.000144806227193203<br>CEL 0.00088954009722560S<br>ETH 0.0060492713458372J<br>LINK 0.000065510022768746<br>LTC 0.00003813614944827<br>SNX 0.001865633942472A<br>USDC 0.030592487064173G | | | |
| 3.1.543392 | TAULAN KIPKEYEV | ADDRESS REDACTED | | | BTC 0.00202041968710952B<br>CEL 1 | | | |
| 3.1.543393 | TAUNYA LOEPPKY | ADDRESS REDACTED | | | ADA 0.01329223431843B | | | |
| 3.1.543394 | TAUNYA MUNFORD | ADDRESS REDACTED | | | ADA 0.21618573385402?<br>BTC 0.000128671895441214<br>DOT 0.0980053301276814<br>ETH 0.00743728598014305<br>LINK 0.00672970806192074<br>MATIC 57.79865868458?93 | ADA 0.0090108563619725?<br>BTC 0.00000010660677457<br>DOT 0.00016581415182013?<br>LINK 0.00064609165042162<br>MATIC 0.0000633408841515504 | | |
| 3.1.543395 | TAUQUIL ATKINSON | ADDRESS REDACTED | | | AAVE 0.001930945300076?7<br>BTC 0.00004175850681243S<br>MATIC 1.57842587815268<br>USDT ERC20 0.000736172299715774 | | | |
| 3.1.543396 | TAURA TOMKEVICIENE | ADDRESS REDACTED | | | BTC 0.00000005668011648S<br>USDT ERC20 0.170663008227035 | | | |
| 3.1.543397 | TAUREAN HOWARD | ADDRESS REDACTED | | | CEL 308.3455060734S | | | |
| 3.1.543398 | TAUREAN MUCTHISON | ADDRESS REDACTED | | | SNX 21.837716470410S | | | |
| 3.1.543399 | TAUREAN W CASEY | ADDRESS REDACTED | | | MATIC 0.0337789861182447<br>SNX 0.00584611388171643<br>BTC 0.006740054288?7394 | | | |
| 3.1.543400 | TAUREAN WRIGHT | ADDRESS REDACTED | | | ETH 0.00187246007419557<br>USDC 291.66796023579?<br>BTC 0.0221991919998183<br>COMP 0.0132870001159356<br>DOT 0.0210385344452348<br>ETH 2.6522177310764<br>MANA 60.2588449401229<br>MATIC 434.626832587314<br>XLM 0.235182476276968 | | | |
| 3.1.543401 | TAUREEN OSBORNE | ADDRESS REDACTED | | | CEL 0.3089809602572963<br>MANA 70.5557028 | | | |
| 3.1.543402 | TAUREN MILLS | ADDRESS REDACTED | | | AAVE 8.19554352654503<br>BTC 3.12832005299437<br>COMP 3.02509568769097<br>DOT 95.7686035118152<br>ETH 54.8243381628796<br>LINK 151.90893538374<br>MATIC 1818.6871934I179<br>SNX 229.16436356S002<br>USDC 56814.9999397566 | | | |
| 3.1.543403 | TAURI TOOTS | ADDRESS REDACTED | | | BTC 0.00127289327429066 | | | |
| 3.1.543404 | TAURIE HOFFARD | ADDRESS REDACTED | | | BTC 0.01305146303590S<br>CEL 0.9908674270899 | | | |
| 3.1.543405 | TAUSHA STEPHENS | ADDRESS REDACTED | | | ADA 925.475901596689<br>BTC 0.026465389916216<br>DASH 1.06544627803896<br>DOT 12.99503599031192<br>EOS 8.1310545117926B<br>ETH 1.4734513174028?<br>LINK 51.942504309023<br>MATIC 101.573379928626<br>SNX 41.4606631280817<br>XLM 2229.89438896011<br>XRP 0.00000077580766134S | | | |
| 3.1.543406 | TAUSIF ALI | ADDRESS REDACTED | | | BTC 0.00000372189624362Z<br>CEL 0.02052247664736J4<br>ETH 0.0662772883954328 | | | |
| 3.1.543407 | TAUSIF KHAN | ADDRESS REDACTED | | | CEL 1.07281454988403 | | | |
| 3.1.543408 | TAUTUARII JORIS TARAUPAU | ADDRESS REDACTED | | | CEL 33.1873324536608 | | | |
| 3.1.543409 | TAUTUHYENGE NAKAKU | ADDRESS REDACTED | | | BTC 0.0000001470295B1828<br>CEL 0.3126676121406<br>ETH 0.00002638803771987B | | | |
| 3.1.543410 | TAUTVILAS KAIRYS | ADDRESS REDACTED | | | BTC 0.0014385431831416<br>ETH 10.1460224698595<br>USDC 68164.1827590539 | | | |
| 3.1.543411 | TAUTVYDAS BRAZAUSKAS | ADDRESS REDACTED | | | CEL 0.047925020099297S<br>USDT ERC20 4.52615311964767J | | | |
| 3.1.543412 | TAUTVYDAS CEPUKAS | ADDRESS REDACTED | | | BTC 0.0028138284730618<br>CEL 0.0133185083223667<br>USDC 0.915198282404872 | | | |
| 3.1.543413 | TAUTVYDAS SUOPYS | ADDRESS REDACTED | | | BTC 0.0000050148606176<br>ETH 0.00095375026467403S | | | |
| 3.1.543414 | TAUTVYDAS VAITKUS | ADDRESS REDACTED | | | BTC 0.0013094140348092<br>CEL 0.25099423562J9 | | | |
| 3.1.543415 | TAUTVYDAS ZIDONIS | ADDRESS REDACTED | | | BTC 0.0000010669963423Z | | | |
| 3.1.543416 | TAUWANTA WAYBRIGHT | ADDRESS REDACTED | | | ADA 202.60797617557S<br>BTC 0.010948057129180?<br>ETH 0.1293461988960S<br>KNC 156.363861628709<br>MATIC 328.5119939743J6<br>ZRX 243.733173324013 | | | |
| 3.1.543417 | TAUYA SITHOLE | ADDRESS REDACTED | | | CEL 1.1214487865043S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543418 | TAVAINE GREEN | ADDRESS REDACTED | | | BTC 0.0000013804480693S3<br>DOT 0.0430973653487557<br>ETH 0.0000723442945595S1<br>LINK 0.00777076905468213<br>MATIC 0.2524861785589<br>USDT ERC20 0.1282700002465232 | | | |
| 3.1.543419 | TAVAKE NAA | ADDRESS REDACTED | | | BTC 0.0046540048143402S4<br>CEL 1.84358917270257 | | | |
| 3.1.543420 | TAVAKE TUPOU | ADDRESS REDACTED | | | BTC 0.00133416073694705<br>ETH 0.0316806557150864 | | | |
| 3.1.543421 | TAVARES IRELAND | ADDRESS REDACTED | | | AAVE 26.279003474563<br>BCH 1.40749087697972<br>BTC 0.53748558467027S<br>CEL 3.11096580585626<br>COMP 3.56769655760799<br>EOS 108.740462811533<br>SGB 454.331460951094<br>USDT ERC20 573.529223698503<br>XRP 2971.95894178281 | | | |
| 3.1.543422 | TAVARIO SMITH | ADDRESS REDACTED | | | USDC 56.2234417572194 | | | |
| 3.1.543423 | TAVELLI ALESSANDRO | ADDRESS REDACTED | | | CEL 0.0002530391103376882 | | | |
| 3.1.543424 | TAVEN ERPENBACH | ADDRESS REDACTED | | | USDC 1.45756437073169 | | | |
| 3.1.543425 | TAVEN HARRIS | ADDRESS REDACTED | | | BTC 0.00766742748506058 | | | |
| 3.1.543426 | TAVEN SHUMAKER | ADDRESS REDACTED | | | BTC 0.14981867304148<br>ETH 4.50694061756705 | BTC 0.032516 | | |
| 3.1.543427 | TAVEON HURD | ADDRESS REDACTED | | | ADA 0.08564580720216S5<br>BTC 0.0000022005577818336<br>ETH 0.0004369691S043058S<br>LINK 0.00387627986389966<br>MATIC 0.437349940873874<br>USDC 0.449493729610911<br>XLM 0.00726498330649021 | | | |
| 3.1.543428 | TAVERNIER JACQUES | ADDRESS REDACTED | | | BTC 0.00239540365541404<br>BUSD 1032.62908544<br>CEL 47.5697014530407<br>USDC 463.633078 | | | |
| 3.1.543429 | TAVI BURROUGHS | ADDRESS REDACTED | | | BTC 0.000000292598234871<br>ETH 4.33331920205498-05<br>USDT ERC20 0.049715636142B311<br>XLM 0.0167982908909677 | BTC 0.00022237738923341<br>USDT ERC20 34.8287242127542 | | |
| 3.1.543430 | TAVIA MITCHELL | ADDRESS REDACTED | | | ADA 0.086764602862B027<br>DOT 0.03515038208710S5<br>ETH 0.000000976082278481<br>LTC 0.00060596508426466S2<br>USDC 0.0526466420304333<br>XLM 0.0638839901213243 | | ADA 0.66167988157026<br>DOT 0.00000000086414179<br>LTC 0.00000000020239511173<br>USDC 0.398966032605873 | |
| 3.1.543431 | TAVIA PFEIL | ADDRESS REDACTED | | | ETH 7.15418764571257<br>LINK 255.536033526802<br>XRP 10039.4222245069 | | | |
| 3.1.543432 | TAVICHA PATVIBUL | ADDRESS REDACTED | | | BTC 0.0000001337909585424<br>DOT 0.18507490026292S9<br>XRP 0.203021147950532 | | | |
| 3.1.543433 | TAVICHA PATVIBUL | ADDRESS REDACTED | | | BTC 0.26405016274299S3 | | | |
| 3.1.543434 | TAVION WILLIAMS | ADDRESS REDACTED | | | LTC 0.005672964118938269 | | | |
| 3.1.543435 | TAVIONNE PRINCE | ADDRESS REDACTED | | | XLM 7334.54902299986 | ETH 0.00000212 | | |
| 3.1.543436 | TAVIRAS AMATYAKUL | ADDRESS REDACTED | | | AAVE 13.782902474806<br>ADA 16661.755548S792<br>CEL 0.4328492842695S6<br>DOT 22.8271989253351<br>ETH 1.935368831S0975<br>USDT ERC20 11.3360977206477 | | | |
| 3.1.543437 | TAVIS DARNELL DUNCAN | ADDRESS REDACTED | | | BCH 1.60944378638895<br>BTC 0.009011527606002A8<br>CEL 197.611630857414<br>ETH 0.0012974783111632<br>USDC 104.720053790368<br>USDT ERC20 844.784499199996 | | | |
| 3.1.543438 | TAVIS MENDEZ | ADDRESS REDACTED | | | BTC 0.000000413613226859 | | | |
| 3.1.543439 | TAVIS STANLEY | ADDRESS REDACTED | | | XRP 0.126308949338949 | | | |
| 3.1.543440 | TAVISH BHASIN | ADDRESS REDACTED | | | BTC 0.0000724382451793348 | | | |
| 3.1.543441 | TAVISH JEEWOOTH | ADDRESS REDACTED | | | BAT 25.394375872134S<br>BTC 0.00254425446622144<br>CEL 7.66841599584131<br>COMP 0.0899928<br>USDC 25.693051<br>USDT ERC20 56 | | | |
| 3.1.543442 | TAVIUS WOODS-LIU | ADDRESS REDACTED | | | BTC 0.00061853037890T746<br>EOS 7.47188623932817 | | | |
| 3.1.543443 | TAVLEEN LAKHAN | ADDRESS REDACTED | | | BTC 0.274165961272143<br>CEL 147.605342626972<br>LINK 0.00062366 | | | |
| 3.1.543444 | TAVON KELLUM | ADDRESS REDACTED | | | USDC 0.08314692327T712 | | | |
| 3.1.543445 | TAVON WRIGHT | ADDRESS REDACTED | | | BTC 0.069164854008432<br>XLM 1.89130256870275 | | | |
| 3.1.543446 | TAVORISE HALL | ADDRESS REDACTED | | | ADA 341.81489124253<br>BTC 0.00201304696660361<br>MANA 24.7262826778604<br>MATIC 36.27774633055<br>SUSHI 18.0967779554307<br>XRP 415.398775 | | | |
| 3.1.543447 | TAVSIMRAN LUTHRA | ADDRESS REDACTED | | | BTC 0.00074500110172541S3<br>ETH 0.0014443225373022<br>LTC 0.0003831189453471933 | | | |
| 3.1.543448 | TAVUTU JAYADEV | ADDRESS REDACTED | | | BTC 0.000000034124202211 | | | |
| 3.1.543449 | TAWAB WAKIL | ADDRESS REDACTED | | | ETH 0.000000204737101372<br>ADA 1.53529527678875<br>ETH 6.90081664582595<br>XLM 7125.29615601047 | | | |
| 3.1.543450 | TAWAKALIT ABIOLA | ADDRESS REDACTED | | | BNB 0.0004309<br>CEL 0.243894664289343 | | | |
| 3.1.543451 | TAWANA TITTLE | ADDRESS REDACTED | | | BTC 0.000455859498834886 | | | |
| 3.1.543452 | TAWANDA TINOTENDA LEMANI | ADDRESS REDACTED | | | BTC 0.000000474463673317<br>ETH 0.0000064837S163049 | | | |
| 3.1.543453 | TAWANE HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00000075507968341S<br>ETH 0.09125286827659806 | ADA 124.394692<br>BTC 0.01390458<br>USDC 0.634 | | |
| 3.1.543454 | TAWANNA GREENHOW | ADDRESS REDACTED | | | ETH 0.0283697460873505 | | | |
| 3.1.543455 | TAWANNA SLOAN | ADDRESS REDACTED | | | ADA 0.000096601364376683<br>BAT 0.00279255158953269<br>BSV 0.0000007703449845B2<br>BTC 0.000003260500947192<br>CEL 0.00647307984123107<br>COMP 0.00001749653726008<br>DASH 5.050537094762395-05<br>ETH 0.0000119150713T702<br>MATIC 0.000743534443645798<br>USDC 0.222570605344695<br>XLM 0.0000025823047803T7<br>ZRX 0.0024637693551785 | ADA 0.19599158708695T<br>BAT 22.711573915781T<br>BSV 0.027452434034B992<br>BTC 0.000000000001330727S<br>CEL 9.52569137788312<br>COMP 0.081588075696242T<br>DASH 0.00000000498715T089<br>MATIC 0.85177151611486628<br>XLM 0.024235537020262600 | | |
| 3.1.543456 | TAWAT TOBANGPHROM | ADDRESS REDACTED | | | CEL 0.000127651451872202 | | | |
| 3.1.543457 | TAWATCHAI SITTAMATA | ADDRESS REDACTED | | | ADA 0.3582323622B326<br>BTC 0.0116386323081787<br>CEL 0.0777170990692328<br>DOT 121.5138981645T<br>LINK 105.584289050651 | | | |
| 3.1.543458 | TAWATCHAI WANIGKAEW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.543459 | TAWAUN THOMAS | ADDRESS REDACTED | | | BTC 0.00000258155980157Z<br>ETH 0.01227612880908T8 | | | |
| 3.1.543460 | TAWFEEQ MARTIN | ADDRESS REDACTED | | | ETH 0.000013041571979008<br>XRP 0.750334425556423 | | | |
| 3.1.543461 | TAWFIK GOMA | ADDRESS REDACTED | | | GUSD 1.640068911174832<br>USDC 22.6290346900807 | | | |
| 3.1.543462 | TAWFIK HANNACHI | ADDRESS REDACTED | | | BTC 0.000908570413266792<br>CEL 0.704111888684596<br>USDC 10558.7198406364 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543463 | TAWFIQ ALKILANI | ADDRESS REDACTED | | Yes | BAT 2918.54392902399<br>BSV 0.04989630722822118<br>BTC 0.065220702131596<br>COMP 2.6621111375729<br>DASH 8.9269068508117<br>EOS 363.26818266039<br>ETC 59.198078315413<br>ETH 1.060535825090788<br>KNC 351.85879715254<br>MANA 774.08831977043<br>OMG 73.595297294122<br>UMA 35.666907231388<br>UNI 371.625633319728<br>USDC 0.8865975140453<br>XLM 1096.020640441<br>ZEC 8.474747182679<br>ZRX 419.69844495677 | USDC 62.9575933004185 | | ETC 55.3506801515435 |
| 3.1.543464 | TAWFIQ EFFENDY | ADDRESS REDACTED | | | ETH 0.000415700251439<br>ETH 0.0149196423304473 | | | |
| 3.1.543465 | TAWFIQ KARADSHEH | ADDRESS REDACTED | | | BTC 0.001443083818302753<br>CEL 0.130165355872 | | | |
| 3.1.543466 | TAWFIQ KAYYAL | ADDRESS REDACTED | | | USDC 261.701539849075 | | | |
| 3.1.543467 | TAWHID IQBAL | ADDRESS REDACTED | | | BTC 0.00052419559275 9511<br>ADA 0.090741468534958<br>BTC 0.000240405025712374<br>CEL 794.979237939245<br>DOT 0.4319940445799<br>ETH 0.000547278588831139<br>LUNC 0.259693690881214<br>MATIC 0.01323354115 14302<br>SGB 1085.66166552367<br>SNX 0.4779061932012 42<br>UMA 0.0013778890837 3797<br>USDC 0.046964839998 1389<br>USDT ERC20 0.00000061 285859894<br>XLM 0.00000040120487 4466 | | | |
| 3.1.543468 | TAWHIRI PENETIANA DA'Z WANOA | ADDRESS REDACTED | | | ETH 0.001615851530 5702 | | | |
| 3.1.543469 | TAWIN YUANGTRAKUL | ADDRESS REDACTED | | | CEL 1.09493016785848 | | | |
| 3.1.543470 | TAWISH KANATIYANONT | ADDRESS REDACTED | | | BTC 0.00092257940278 3389<br>USDT ERC20 0.91526270 8428472 | | | |
| 3.1.543471 | TAWIT UTHACHAROENPONG | ADDRESS REDACTED | | | CEL 0.50649754963088<br>ETH 0.000763318005670 763<br>MATIC 0.056083104605 2656 | | | |
| 3.1.543472 | TAWNEE MORGAN | ADDRESS REDACTED | | | ETC 0.00081171758858831<br>CEL 13.944497362 1384<br>XRP 3112.16316711746 | | | |
| 3.1.543473 | TAWNEY DEZURIK | ADDRESS REDACTED | | | BTC 0.007164809211 6903<br>ETH 0.3551173431928 49<br>USDC 1133.5621211 2651 | USDC 600 | | |
| 3.1.543474 | TAWNTIDA KOMALSINGHSKUL | ADDRESS REDACTED | | | BTC 0.00041178154458 6204<br>ETH 0.785106492569001 | | | |
| 3.1.543475 | TAWNY DOIRON | ADDRESS REDACTED | | | ADA 240.767897224047<br>BTC 0.0574903459531487<br>DOT 20.870007274331 1<br>ETH 0.71759061554050 5<br>LINK 26.342707843325 3<br>MATIC 537.959451649909<br>USDC 0.491487462640854 | | | |
| 3.1.543476 | TAWNY KIM | ADDRESS REDACTED | | | AVAX 14.375250011734 3<br>BTC 0.004693242986 11514<br>ETH 0.001559256900 13246<br>LINK 0.07677974028961 01<br>PAXG 0.00036427901203 0272<br>USDC 5.420935308438 84<br>USDT ERC20 2.02036277 286132<br>XRP 0.000000332178597 344 | | | |
| 3.1.543477 | TAWNY RIDGE | ADDRESS REDACTED | | | BTC 0.0086306467944 4528<br>CEL 242.954782298534<br>USDC 58.843139372635 7 | | | |
| 3.1.543478 | TAWNY ROSE ABANIEL | ADDRESS REDACTED | | | BTC 2.792960841244 47<br>CEL 8031.54578476327<br>ETH 2.42872088887807 | | | |
| 3.1.543479 | TAWNY RUDDERHAM | ADDRESS REDACTED | | | BTC 0.0014055427631 4361<br>CEL 315.195886156852<br>ETH 0.0482556532515 0502<br>USDC 357.506056252 866 | | | |
| 3.1.543480 | TAWNYA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000003603178 834<br>CEL 5.74587393966839<br>XRP 364.720980398563 | | | |
| 3.1.543481 | TAWNYA SWAFFORD | ADDRESS REDACTED | | | BTC 0.00002659909941 5632<br>CEL 1.14259437435 56<br>LINK 0.089298326105 8525 | | | |
| 3.1.543482 | TAWSEEF DAR | ADDRESS REDACTED | | | BTC 0.000097134178 82004 | | | |
| 3.1.543483 | TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.00017561539526 0968<br>CEL 1459.96721461151<br>USDC 404.604395 | | | |
| 3.1.543484 | TAY  •WILLIAM | ADDRESS REDACTED | | | AAVE 0.0501781682555 232<br>ADA 0.0026617371304 571<br>BNB 0.00091553518186 732<br>BTC 0.00033513605792 3465<br>CEL 17.47140172817 2<br>DOT 0.01544390694 9868<br>ETH 1.76818675670029 6-05<br>LINK 0.07719791975341<br>LUNC 0.00044607996 900628<br>MATIC 0.05576730938 90833<br>OMG 0.01499055937 97491<br>SGB 326.69386879639<br>SNX 4.51631139532994<br>TUSD 56.90430856291 5<br>USDC 95.4297126132152<br>XRP 1.34622410562496 | | | |
| 3.1.543485 | TAY AH GEOK | ADDRESS REDACTED | | | BTC 2.619674525214990-06<br>USDT ERC20 2520.73336558805 | | | |
| 3.1.543486 | TAY BINMING BENJAMIN | ADDRESS REDACTED | | | BTC 0.00087424351697354<br>CEL 0.697234790278075 | | | |
| 3.1.543487 | TAY HUI HIAN | ADDRESS REDACTED | | | CEL 16.13804749 1208<br>ETH 0.225334 | | | |
| 3.1.543488 | TAY HUI PING | ADDRESS REDACTED | | | BTC 0.000001736711494925<br>CEL 1.905275151088 4<br>USDC 0.5132006031 49957 | | | |
| 3.1.543489 | TAY JEONG | ADDRESS REDACTED | | | ADA 1.10323870645 89<br>BTC 0.00025279933617221<br>BUSD 48.441224237 8929<br>DOT 0.22318403288 81035<br>ETH 0.001066506273 40845<br>LINK 0.066605702 136958<br>USDT ERC20 0.16594991 7568796 | | | |
| 3.1.543490 | TAY JIN HO | ADDRESS REDACTED | | | BTC 0.0896663510499 90.07<br>CEL 0.00036141966063 7564<br>ETH 0.000010305481 04149<br>USDT ERC20 0.0000010 207016558713 | | | |
| 3.1.543491 | TAY JOON KIT DANIEL | ADDRESS REDACTED | | | BTC 0.00000004157876 4733<br>LTC 0.00407020307 42621<br>USDC 0.006040605193 15706<br>XRP 0.02791314968 14066 | | | |
| 3.1.543492 | TAY JUN WEI | ADDRESS REDACTED | | | ADA 648.626000839 99<br>BTC 0.00965373937 38615<br>CEL 0.40631352919 9537<br>ETH 0.00016592375 9435421<br>MANA 311.11789357 985<br>USDT ERC20 0.2385041 53358235<br>XRP 682.960544401686 | | | |
| 3.1.543493 | TAY KAI HONG | ADDRESS REDACTED | | | BTC 0.001067728077 75467<br>CEL 290.5692335 13038<br>DOT 471.535323619 668<br>ETH 0.0030048663 47258<br>GUSD 31686.61461 83273<br>SOL 0.1034690809 25586 | | | |
| 3.1.543494 | TAY KOK LEONG | ADDRESS REDACTED | | | ADA 4.51532880788563<br>BNB 0.00038780288 6565073<br>BTC 0.0002466019207 606132<br>ETH 0.005030090611 74368 | | | |
| 3.1.543495 | TAY KOK YIANG | ADDRESS REDACTED | | | BTC 0.000006830848 845266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543496 | TAY NGUYEN | ADDRESS REDACTED | | | ETC 0.04031887053860920 MATIC 47.874584899461 | | | |
| 3.1.543497 | TAY PHECK LEONG | ADDRESS REDACTED | | | BTC 0.00129287490256508 ETH 0.00172991583551780 LTC 4.01955883937945 | | | |
| 3.1.543498 | TAY POUL MENG | ADDRESS REDACTED | | | BTC 0.00000000842248757 7 CEL 0.03250057041298883 ETH 0.00000404347193685 | | | |
| 3.1.543499 | TAY SHUN REN | ADDRESS REDACTED | | | BTC 1.08706817160908 ETH 2.70893301579657 | | | |
| 3.1.543500 | TAY THIEU HUA | ADDRESS REDACTED | | | BTC 0.00012315268909285 5 | BTC 0.00000000526896878 | | |
| 3.1.543501 | TAY WAI LEONG | ADDRESS REDACTED | | | ETC 0.00001259230649757 5 CEL 0.01387913713048 USDC 0.07854487156812 21 | | | |
| 3.1.543502 | TAY WEI YI | ADDRESS REDACTED | | | BTC 0.00247516389370113 CEL 0.08391267235938 52 ETH 2.14114041556493 XRP 205.061375642733 | | | |
| 3.1.543503 | TAY XI | ADDRESS REDACTED | | | BNB 0.00160758907012 46 BTC 2.6466423588099900 07 BUSD 15.683962210916 CEL 1.1475993757676 66 ETH 0.00000074161419473 6 TALID 32.273722393762 5 USDC 24.08803250790 USDT ERC20 0.52211157561210 3 | | | |
| 3.1.543504 | TAYA DINH | ADDRESS REDACTED | | | ADA 1388.0489438595 3 BTC 0.02531618214263 39 | | | |
| 3.1.543505 | TAYA GORDON | ADDRESS REDACTED | | | ETC 0.00125237729804323 USDC 416.7374708112 48 | USDC 1200 | | |
| 3.1.543506 | TAYA MOORE | ADDRESS REDACTED | | | XRP 45.368878 | | | |
| 3.1.543507 | TAYA PAIGE | ADDRESS REDACTED | | | ETC 0.0416157469162608 ETH 0.31916806313863 | | | |
| 3.1.543508 | TAYAB TAHIR AKHTER | ADDRESS REDACTED | | | 5GB 0.01443407545720 25 USDC 0.07027584912019 14 XRP 0.0973411129320 58 | | | |
| 3.1.543509 | TAYAMIMA GAVIA | ADDRESS REDACTED | | | BTC 0.00000171684251876 USDC 0.03576315604172 0 | | | |
| 3.1.543510 | TAYDE PANTOJA | ADDRESS REDACTED | | | ADA 9751.25469687728 BTC 0.14948720076427 4 ETH 6.50434972656702 | | | |
| 3.1.543511 | TAYDE PENALOZA | ADDRESS REDACTED | | | BTC 0.00214071284972175 CEL 1.96667436182844 | | | |
| 3.1.543512 | TAYDEN BEHUNIN | ADDRESS REDACTED | | | BTC 0.00004260691873981 8 CEL 1.0994550090810 5 ETH 0.61334819951024 8 | | | |
| 3.1.543513 | TAYE ADESOLA ORABIYI | ADDRESS REDACTED | | | BTC 0.00000019468088111 | | | |
| 3.1.543514 | TAYE BELA CORBY | ADDRESS REDACTED | | | CEL 1.08970954178968 | | | |
| 3.1.543515 | TAYE CARLTON | ADDRESS REDACTED | | | BTC 0.00001758376293422 7 ETH 0.00008318201420264 64 | | | |
| 3.1.543516 | TAYE NGUYEN | ADDRESS REDACTED | | | BTC 0.00113695113817474 DOT 241.064995654399 LINK 58.438966707072 MATIC 1045.97132556698 | | | |
| 3.1.543517 | TAYEB DAHMANI | ADDRESS REDACTED | | | ADA 156.785651867831 BTC 0.00900073697343089 CEL 0.17844348007203 9 DOT 6.31328405731609 ETH 0.45924737538919 LINK 6.78160936904789 MATIC 746.213563200402 SOL 2.49135992779392 USDC 0.31232689834448 1 | | | |
| 3.1.543518 | TAYEB HUSSAIN | ADDRESS REDACTED | | | ADA 64.5924464664207 BNB 0.07601400016100106 BTC 0.00872263432200951 CEL 0.341874394348144 USDC 266.509518592449 | | | |
| 3.1.543519 | TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | | | BTC 1.68070630727311 CEL 309.455050870455 | | | |
| 3.1.543520 | TAYEBEH ESHFAGIH | ADDRESS REDACTED | | | ETH 0.944231712895766 | | | |
| 3.1.543521 | TAYEBWA ELI | ADDRESS REDACTED | | | EOS 0.0060648127565 MCDAI 0.04458122785115771 | | | |
| 3.1.543522 | TAYEER BEYDOUN | ADDRESS REDACTED | | | BAT 1079.10859794776 BCH 1.34942476675311 CEL 1.12954528643447 ETH 1.62056812098278 SNX 10.137425251564 XLM 3588.55780583365 XRP 3383.587313 ZEC 3.41660167993357 | | | |
| 3.1.543523 | TAYFUN AKSUNGUR | ADDRESS REDACTED | | | BTC 0.00000000324422856 CEL 0.08362162898207833 | | | |
| 3.1.543524 | TAYFUN ALTUNTAS | ADDRESS REDACTED | | | BTC 0.27393678872656 CEL 61.2324414381506 SGB 53.0337656823775 XLM 197.806461886518 XRP 346.911960305337 | | | |
| 3.1.543525 | TAYFUN ALTUNTAS | ADDRESS REDACTED | | | CEL 1.14002744117879 | | | |
| 3.1.543526 | TAYFUN DOGAN | ADDRESS REDACTED | | | CEL 0.00022017458382605 | | | |
| 3.1.543527 | TAYFUN ERTOP | ADDRESS REDACTED | | | BTC 0.00001814280694549 ETH 0.00037421938311856 MATIC 0.786767481786297 USDC 2251.27650770802 | | | |
| 3.1.543528 | TAYFUN GURKAN ILYAS | ADDRESS REDACTED | | | CEL 0.00023857770156236 9 | | | |
| 3.1.543529 | TAYFUN KARACA | ADDRESS REDACTED | | | ETH 0.00000069307268564 | | | |
| 3.1.543530 | TAYFUN KAYNAS | ADDRESS REDACTED | | | BTC 0.00019694397112912 | | | |
| 3.1.543531 | TAYFUN OZCAN | ADDRESS REDACTED | | | BTC 0.00000005694262 CEL 0.61608530968244 BTC 0.00000008156128 24 DOT 0.00053027446714106 7 ETH 0.00000016014734479 MANA 1.24238583090790 6 MATIC 0.00222950585063 8 SNX 0.07453057307342 UNI 1.50759294408998 07 USDC 0.00158505032746808 | BTC 0.00000000780520951 1 USDC 0.00000000073513 55 MANA 0.04338943351274 26 UNI 0.00050276748582 193 USDC 0.00000009229217 3097 | | |
| 3.1.543532 | TAYFUN TEK | ADDRESS REDACTED | | | ETH 0.00011462011797610 8 | | | |
| 3.1.543533 | TAYFUN TEKTAS | ADDRESS REDACTED | | | ETH 0.00000029817434073 | | | |
| 3.1.543534 | TAYFUN TURELI | ADDRESS REDACTED | | | ETH 0.00000375763710201 | | | |
| 3.1.543535 | TAYGUN SIMSEK | ADDRESS REDACTED | | | CEL 2.45178077294124 | | | |
| 3.1.543536 | TAYLA CANNON | ADDRESS REDACTED | | | CEL 5.11908525232257 | | | |
| 3.1.543537 | TAYLA EARWAKER | ADDRESS REDACTED | | | LINK 0.00057018360928348 6 XRP 104.871385514509 | | | |
| 3.1.543538 | TAYLA HAMILTON | ADDRESS REDACTED | | Yes | BTC 0.01852926472850651 CEL 4.36156531978133 ETH 0.31950097427264 2 | | | BTC 0.05967545730205719 |
| 3.1.543539 | TAYLA MODE | ADDRESS REDACTED | | | ETH 4.06246081113131 USDC 60817.0666441931 | | | |
| 3.1.543540 | TAYLA NICHOLSON | ADDRESS REDACTED | | | ADA 332.2075438627753 BTC 0.00083375961202734 CEL 0.10885666923659 LINK 118.187862402469 XRP 4620.01274837058 | | | |
| 3.1.543541 | TAYLA SPERLING | ADDRESS REDACTED | | | BTC 0.00445373933338686 | | | |
| 3.1.543542 | TAYLA STEVENS | ADDRESS REDACTED | | | BTC 0.0013997T | | | |
| 3.1.543543 | TAYLAH BROWN | ADDRESS REDACTED | | | CEL 15.2086194489907 USDC 50 | | | |
| 3.1.543544 | TAYLAH JANE SALTMARSH | ADDRESS REDACTED | | | BTC 0.02072692385436 7 USDC 5.78502954726164 XRP 609.48199523318 | | | |
| 3.1.543545 | TAYLAH RAYMOND | ADDRESS REDACTED | | | BTC 0.00268092137980029 CEL 1259.42470216745 DOT 35.60268234 USDC 3814.144207 | | | |
| 3.1.543546 | TAYLAN GUMUS | ADDRESS REDACTED | | | BTC 0.00000010897312174T USDC 0.81231650898866 | | | |
| 3.1.543547 | TAYLAN KARAOGUZ | ADDRESS REDACTED | | | CEL 1.04224655662239 MCDAI 0.00060424675591031 | | | |
| 3.1.543548 | TAYLAN OEDEN | ADDRESS REDACTED | | | BTC 0.04583847700300028 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543549 | TAYLAN UNAL | ADDRESS REDACTED | | | ADA 0.00014651805803486<br>AVAX 0.0000042794859914438<br>BTC 0.000000000138741636<br>USDC 0.0030270334188721 | ADA 0.41986611498415<br>AVAX 0.0087131667297583<br>BTC 0.00000032248979543B<br>USDC 0.0000006916119104Z9 | | |
| 3.1.543550 | TAYLANE ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | | | CEL 0.00033670662124354<br>ETH 0.000000236656021068 | | | |
| 3.1.543551 | TAYLEM GROCOCK | ADDRESS REDACTED | | | CEL 0.00062323036B523099 | | | |
| 3.1.543552 | TAYLEN LOREE | ADDRESS REDACTED | | | BTC 0.0127686222248621<br>MATIC 0.17449385474D569 | | | |
| 3.1.543553 | TAYLER AH NEE | ADDRESS REDACTED | | | BTC 0.00205749527490721<br>ETH 1.335209050561797 | ETH 0.0001237329197B2949 | | |
| 3.1.543554 | TAYLER ARNOLD | ADDRESS REDACTED | | | DASH 0.00372747739472022 | | | |
| 3.1.543555 | TAYLER CHILDERS | ADDRESS REDACTED | | | | ETH 1.34741269 | | |
| 3.1.543556 | TAYLER COLGROVE | ADDRESS REDACTED | | | USDC 0.99559106332047 | | | |
| 3.1.543557 | TAYLER COLGROVE | ADDRESS REDACTED | | | USDC 0.0024192130925801 | | | |
| 3.1.543558 | TAYLER DEVOS BROWNING | ADDRESS REDACTED | | | CEL 2.011495069370142 | | | |
| 3.1.543559 | TAYLER GILL | ADDRESS REDACTED | | | BTC 0.00134332970520478<br>ETH 0.125231084000842 | | | |
| 3.1.543560 | TAYLER HENDRICKSON | ADDRESS REDACTED | | | BTC 0.76999250137649<br>CEL 1235.939066046645<br>ETH 3.0217452025908<br>MATIC 107.9985268063S2<br>USDC 6148.176803380T4<br>USDT ERC20 6152.65400407913<br>XRP 0.0000000889204217102 | BTC 0.0427429 | | |
| 3.1.543561 | TAYLER HONEY | ADDRESS REDACTED | | | BTC 0.012981966118253B<br>ETH 0.023367926942558 | | | |
| 3.1.543562 | TAYLER JAMES SPRADBROW | ADDRESS REDACTED | | | ADA 399.168132747755<br>BTC 0.0002506951B7520018<br>CEL 3.543975630597565<br>DOT 10.214604583082Z | | | |
| 3.1.543563 | TAYLER JEFFERSON | ADDRESS REDACTED | | | BTC 0.000006304265225744<br>SGB 0.01946246291D2334<br>XLM 0.0B2992615459233B<br>XRP 0.00000019903B079475 | | | |
| 3.1.543564 | TAYLER KIM | ADDRESS REDACTED | | | BTC 0.0118210380AB247 | | | |
| 3.1.543565 | TAYLER MCCRACKEN | ADDRESS REDACTED | | | BTC 0.036183404202475<br>CEL 15.21461930394441<br>COMP 0.00001220704706713<br>DASH 0.0016518948D257032<br>ETH 1.4436113972908B<br>LTC 0.0060962989981381<br>SNX 0.037636104861939Z<br>XLM 0.0087549794582487B | | | |
| 3.1.543566 | TAYLER MCKECHNIE | ADDRESS REDACTED | | | CEL 6.572948D06486318 | | | |
| 3.1.543567 | TAYLER OLSON | ADDRESS REDACTED | | | ETH 0.093185427423D159<br>BTC 0.000013100056148281<br>ETH 0.00005473607158485<br>LTC 0.000498988636623905<br>MCDAI 0.01052744170837L1<br>XLM 0.03659394B931023 | | | |
| 3.1.543568 | TAYLER PRINDLE NIGGEMANN | ADDRESS REDACTED | | | ETH 11.69022700B6121 | | BTC 0.0000000092318020843 | |
| 3.1.543569 | TAYLER SCHWEIGERT | ADDRESS REDACTED | | | BTC 0.002631487151290Z7 | | | |
| 3.1.543570 | TAYLIN BRANDT CHEFFY | ADDRESS REDACTED | | | | ADA 169.144444<br>MATIC 201.99568153 | | |
| 3.1.543571 | TAYLOR ROBERTSON | ADDRESS REDACTED | | | BTC 0.00001755667094717G | | | |
| 3.1.543572 | TAYLON PEREZ | ADDRESS REDACTED | | | BTC 0.000007374104526719 | | | |
| 3.1.543573 | TAYLOR ABEEL | ADDRESS REDACTED | | Yes | ADA 0.2146130377143T1<br>AVAX 0.006136282649527Z4<br>BTC 0.000012171338328796<br>DOT 0.0351750311530073<br>ETH 0.000363771282656703<br>LUNC 0.00725859746542128<br>MATIC 0.3498312255419T4<br>SOL 0.00671057700808559<br>USDC 0.0020582556515511 | BTC 0.0000000058274218AB<br>LUNC 0.000000051760508S6<br>SOL 0.0000000004069763661 | | BTC 0.05436184617480B |
| 3.1.543574 | TAYLOR ADAMEK | ADDRESS REDACTED | | | AVAX 0.0370459S8035251<br>BTC 0.0000063134299052Z43 | BTC 0.000001488834102S67 | | |
| 3.1.543575 | TAYLOR AGARWAL | ADDRESS REDACTED | | | ADA 22.8797830914136<br>BTC 0.00852230928073476<br>ETH 0.104320064285089<br>LTC 2.09501746807571<br>XLM 0.01589297495639069 | | | |
| 3.1.543576 | TAYLOR ALAN VALLE | ADDRESS REDACTED | | Yes | AAVE 0.0028764117266S336<br>BTC 0.6170897492460C9<br>CEL 2766.084359773316<br>EOS 1.129166636091G4<br>ETH 0.00006026665022B5008<br>KNC 0.0161991718488527<br>MATIC 11.44773826568A5<br>OMG 0.0023359242354324B<br>PAXG 0.0125546138447T4<br>SGB 0.126066221508086<br>SNX 0.14751504508B327<br>UMA 0.00332263039130636<br>UNI 0.00012825668137361S<br>USDC 3.868193163559A9<br>XLM 0.37764250556T417<br>XRP 614.681763635068 | AAVE 5.1267178553193S<br>UNI 0.26847B985312844 | | BTC 9.40772437245794 |
| 3.1.543577 | TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | | | AVAX 0.008999713714S5B3<br>BAT 0.01725646768724D8<br>BTC 0.00003079813439043G<br>ETH 0.00016447495290649T<br>LINK 0.0176071294157Z4<br>USDC 0.0165114096664056<br>XLM 0.010260045096313I9<br>XTZ 0.0233536590106D8 | BTC 0.0000000226443397597<br>ETH 0.000071058281769567<br>LINK 0.0000001921105726B<br>XTZ 0.0006143990949603 | | |
| 3.1.543578 | TAYLOR ALFORD | ADDRESS REDACTED | | | CEL 1.07682902011G9<br>USDC 227.099876246B4 | | | |
| 3.1.543579 | TAYLOR ALLAN | ADDRESS REDACTED | | | CEL 0.13593249538442S<br>SGB 142.56275038348<br>XRP 0.31641205992691I | | | |
| 3.1.543580 | TAYLOR ALLAN | ADDRESS REDACTED | | | BTC 0.0048114468300Z811<br>COMP 0.0397361900044487<br>ETH 0.0672199585971884<br>XLM 377.478057006854 | | | |
| 3.1.543581 | TAYLOR ALLEN | ADDRESS REDACTED | | | AAVE 0.000109921239454595<br>ADA 0.319967238451145<br>BTC 0.00001207041134547<br>DOT 0.00876699896636<br>ETH 0.000260730458868851<br>LINK 0.01355801284202T6<br>MATIC 0.13754138587022B<br>UNI 0.0024302115170117L | ADA 0.00000062928323367B<br>BTC 0.0000000974703714Z<br>DOT 0.000000000074473614 | | |
| 3.1.543582 | TAYLOR AMSTEIN-WILLEY | ADDRESS REDACTED | | | BTC 0.000509209373080S4<br>MCDAI 31.902201284953S3 | | | |
| 3.1.543583 | TAYLOR ANDERSEN | ADDRESS REDACTED | | | BTC 0.003017925547A8B44<br>GUSD 0.98399571135716S | | | |
| 3.1.543584 | TAYLOR ANDERSON | ADDRESS REDACTED | | | BTC 0.001012295620620T9<br>ETH 0.010901870099805b<br>MATIC 291.022827728324<br>SNX 218.45643247294B | | BTC 0.00000000888313677602<br>ETH 0.0000000577472077I3 | |
| 3.1.543585 | TAYLOR ANDERSON | ADDRESS REDACTED | | | BTC 0.00210037B05400471<br>XLM 34.0160368742403 | | | |
| 3.1.543586 | TAYLOR ANDERSON | ADDRESS REDACTED | | | USDC 0.5 | | | |
| 3.1.543587 | TAYLOR ANDERSON | ADDRESS REDACTED | | | BTC 0.000367400783351538 | | | |
| 3.1.543588 | TAYLOR ARCHIBALD | ADDRESS REDACTED | | | ADA 451.813023915385<br>BTC 0.1064310456303<br>USDC 266.267539939958 | | | |
| 3.1.543589 | TAYLOR ASHER | ADDRESS REDACTED | | | BTC 2.808145333857190 05 | | | |
| 3.1.543590 | TAYLOR ASHLOCK | ADDRESS REDACTED | | | BTC 0.0307978797343155<br>ETH 1.03369591271831 | | | |
| 3.1.543591 | TAYLOR ASPLUND | ADDRESS REDACTED | | | XLM 106.43692883207B<br>BTC 0.000015957215S7376<br>CEL 1.32474312192Z65<br>LINK 0.0047408274042046I9<br>USDC 0.00678904783649A4<br>XLM 0.039686183950363 | | | |
| 3.1.543592 | TAYLOR BAILEY | ADDRESS REDACTED | | | BTC 0.00426691589551796<br>ETH 0.29085617010526L | | | |
| 3.1.543593 | TAYLOR BAKER | ADDRESS REDACTED | | | BTC 0.84060188030605I9 | | | |
| 3.1.543594 | TAYLOR BANKHEAD | ADDRESS REDACTED | | | BTC 0.02355081405763D4<br>GUSD 5238.51621647508<br>USDC 14470.6102065174 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543595 | TAYLOR BAQUET | ADDRESS REDACTED | | | BTC 0.00221870742855777<br>ETH 0.37446291103247<br>USDC 1132.02548091929 | | | |
| 3.1.543596 | TAYLOR BARR | ADDRESS REDACTED | | | BTC 0.00284925354703566<br>USDC 2.03900141983814 | | | |
| 3.1.543597 | TAYLOR BEAUMONT-WHITELEY | ADDRESS REDACTED | | | BTC 0.00001325729234826d<br>CEL 0.013152171139159d<br>ETH 0.026228253620371d9 | | | |
| 3.1.543598 | TAYLOR BELLO | ADDRESS REDACTED | | | ETH 0.00002444425837974<br>MATIC 0.0769925687197104 | | | |
| 3.1.543599 | TAYLOR BENESCH | ADDRESS REDACTED | | | ETH 0.0177038008337062 | | | |
| 3.1.543600 | TAYLOR BENNETTS | ADDRESS REDACTED | | | USDC 96.0935706040714 | | | |
| 3.1.543601 | TAYLOR BENTOSKE | ADDRESS REDACTED | | | MCDAI 0.00848227259524793 | | | |
| 3.1.543602 | TAYLOR BERGQUIST | ADDRESS REDACTED | | | BTC 0.00000165416849658B<br>MCDAI 0.111821858659738<br>USDC 0.463178879880899 | | | |
| 3.1.543603 | TAYLOR BLESKIN | ADDRESS REDACTED | | | BTC 0.035630589640914S<br>ETH 0.668764350772922 | | | |
| 3.1.543604 | TAYLOR BLESSUM | ADDRESS REDACTED | | | ADA 0.110460460999146<br>BTC 0.00014873171279880S4<br>GUSD 5.32818814469765<br>USDC 0.22592207071901S | BTC 0.00000003396128045<br>GUSD 0.0057132913110090B<br>USDC 0.00000097598097815 | | |
| 3.1.543605 | TAYLOR BODEN | ADDRESS REDACTED | | | ETH 0.0791586104421666 | | | |
| 3.1.543606 | TAYLOR BORUCKI | ADDRESS REDACTED | | | AAVE 5.73055642762541<br>ADA 225.264753611966B<br>BTC 0.50857977076988B<br>ETH 4.58623721954718<br>LUNC 0.00672972717230445<br>MATIC 1861.39427465951<br>UNI 0.013994250477938d<br>USDC 0.000011946171243S8 | LUNC 6.26150879280728 | | |
| 3.1.543607 | TAYLOR BOSCHMAN | ADDRESS REDACTED | | | BTC 5.15038146696999E-07<br>CEL 0.00482787559909626<br>LUNC 0.000110357743144013 | | | |
| 3.1.543608 | TAYLOR BOYCE | ADDRESS REDACTED | | | BTC 0.040926248053137B<br>ETH 0.41281468709002I<br>MATIC 599.27274830659Z | | MATIC 100 | |
| 3.1.543609 | TAYLOR BOYD | ADDRESS REDACTED | | | BTC 0.00023978480990780B<br>ETH 0.00000546733827369 | | BTC 0.00000057028882605S<br>ETH 0.00000040861588284S | |
| 3.1.543610 | TAYLOR BOYLE | ADDRESS REDACTED | | | BTC 0.00000000540349501d1<br>BUSD 0.75282514244252S<br>CEL 0.763497082081804<br>USDC 0.6970542495328SZ | | | |
| 3.1.543611 | TAYLOR BRANDON | ADDRESS REDACTED | | | BTC 0.00166385435478157<br>ETH 0.0230234350949524 | | | |
| 3.1.543612 | TAYLOR BRAUN | ADDRESS REDACTED | | | CEL 0.061399071970517 | | | |
| 3.1.543613 | TAYLOR BRAUN | ADDRESS REDACTED | | | BTC 1.12818999611507<br>ETH 1.37996005821181<br>USDT ERC20 6709.75750356785 | | | |
| 3.1.543614 | TAYLOR BRAY | ADDRESS REDACTED | | | USDC 0.00000142380137316 | | | |
| 3.1.543615 | TAYLOR BRENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.543616 | TAYLOR BRENT HOYT | ADDRESS REDACTED | | | BTC 0.011958169050987Z<br>ETH 7.19632368850990E-07 | | ETH 0.00000069391782884B | |
| 3.1.543617 | TAYLOR BROWN | ADDRESS REDACTED | | | AAVE 0.085274167449679Z<br>MATIC 172.369586414918<br>MCDAI 476.22037410765Z | | | |
| 3.1.543618 | TAYLOR BROWN | ADDRESS REDACTED | | | DOT 2.11213316383011 | | | |
| 3.1.543619 | TAYLOR BROWN | ADDRESS REDACTED | | | BCH 0.000533416752399IS<br>CEL 0.00536439378801737 | | | |
| 3.1.543620 | TAYLOR BROWNRIGG | ADDRESS REDACTED | | | AAVE 0.129287937606407<br>BTC 0.02444733687570Z6<br>COMP 0.541485164016671<br>ETH 5.36975673354278S<br>LINK 2.0133395042549B<br>LTC 1.60130830483990G<br>MANA 18.994365007584I<br>MATIC 173.18404567504S<br>SNX 8.94102140551343<br>SOL 0.53794398085362J | | | |
| 3.1.543621 | TAYLOR BRUNKEN | ADDRESS REDACTED | | | BTC 0.0000004047498736I7 | | | |
| 3.1.543622 | TAYLOR BRUSKY | ADDRESS REDACTED | | | ADA 7.25516807022D8<br>AVAX 0.101354779373791<br>BAT 7.02154498318593<br>BTC 0.535200082379533<br>DASH 0.0074213043837159<br>DOT 0.0923827454381826<br>ETH 22.27041970461IS<br>LINK 0.039584443077749<br>LTC 0.019338922446746<br>MATIC 6.44120772462G<br>SNX 0.002579665566299B8<br>SOL 0.06735899478769Z1<br>USDC 0.0791187638548228<br>USDT ERC20 0.116501624267282<br>XLM 0.1253606302687d4 | BTC 0.0000000042426063S6<br>DOT 0.0836736807271697<br>ETH 0.000001265014364589 | | |
| 3.1.543623 | TAYLOR BRYSON | ADDRESS REDACTED | | | BTC 0.0096316269566980I<br>ETH 1.17186967019685 | | | |
| 3.1.543624 | TAYLOR BUCK | ADDRESS REDACTED | | | BTC 0.0000001596738219B3<br>CEL 1.08154222146539<br>SGB 0.0055707106002143 | | | |
| 3.1.543625 | TAYLOR BUCK | ADDRESS REDACTED | | | XRP 0.0372270040208142 | | | |
| 3.1.543626 | TAYLOR BUEHNER | ADDRESS REDACTED | | | ADA 337.42091404861T<br>BTC 0.0001524642118531S3<br>GUSD 4.97900677724795 | GUSD 0.00562257477728193 | | |
| 3.1.543627 | TAYLOR BUENA | ADDRESS REDACTED | | | MCDAI 0.0239824681226002<br>MATIC 0.608864230171723 | MCDAI 31.5996110491656 | | |
| 3.1.543628 | TAYLOR BURNS | ADDRESS REDACTED | | | DOT 79.65188841110d<br>ETH 0.001788873108134d2<br>USDC 0.0400557666087264 | | | |
| 3.1.543629 | TAYLOR BYRD | ADDRESS REDACTED | | | BTC 2.07900332676845 | | | |
| 3.1.543630 | TAYLOR CABE | ADDRESS REDACTED | | | BTC 0.00743661384070851 | | | |
| 3.1.543631 | TAYLOR CANNON | ADDRESS REDACTED | | | BTC 0.0001661B<br>SGB 5.6292247582<br>XRP 37.254962 | | | |
| 3.1.543632 | TAYLOR CASCIO | ADDRESS REDACTED | | | BTC 0.32565125611954Z<br>ETH 4.066048618734IS<br>MATIC 0.00630242838218332<br>USDT ERC20 0.00374089173952622 | | | |
| 3.1.543633 | TAYLOR CASON | ADDRESS REDACTED | | | CEL 1.06850767521799<br>ETH 0.00103032658063I7 | | | |
| 3.1.543634 | TAYLOR CASSIDY ALINAS PALUITE | ADDRESS REDACTED | | | BTC 0.0422271017678TS<br>ETH 0.153216638692307<br>LUNC 34.46108167B9S1 | | | |
| 3.1.543635 | TAYLOR CHADD | ADDRESS REDACTED | | | USDC 0.62569241049891d | | | |
| 3.1.543636 | TAYLOR CHRISMAN | ADDRESS REDACTED | | | BAT 54.8723807970472<br>BTC 0.107402599542773<br>CEL 1.15116892753898<br>COMP 0.056783763867632d<br>EOS 2.9083260511697<br>ETH 0.02728041262650DB<br>KNC 3.29934194549099<br>LTC 1.064195511951BB<br>SNX 2.46908561151736<br>USDC 0.267365917504989<br>XLM 102.322633208938<br>XRP 197.68<br>ZRX 12.7137469742903 | | | |
| 3.1.543637 | TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | | | ADA 69.2863226363762<br>AVAX 1.09701567018204<br>BTC 0.002494410722017d9<br>DOT 0.00549153141342565<br>ETH 0.0831685407515121<br>SOL 1.23821005649734<br>USDC 0.0061837792090922 | | | |
| 3.1.543638 | TAYLOR CHRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00080231991123029<br>ETH 0.00341018106889324<br>USDC 55770.881875826S1 | | | |
| 3.1.543639 | TAYLOR CHYZOWSKI | ADDRESS REDACTED | | | CEL 3.77010600737398<br>XLM 375.48<br>XRP 439.15 | | | |
| 3.1.543640 | TAYLOR CLARK STAVROS | ADDRESS REDACTED | | | ETH 0.0014729586363632I9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543641 | TAYLOR CLIFTON | ADDRESS REDACTED | | | BTC 0.0111191568564901<br>CEL 486.0419760315%<br>ETH 0.151560933174276 | | | |
| 3.1.543642 | TAYLOR COL | ADDRESS REDACTED | | | BTC 0.00004928888347191<br>ETH 0.0027783163857182<br>LINK 3.6518351877953 | | | |
| 3.1.543643 | TAYLOR CONLEY | ADDRESS REDACTED | | | AAVE 1.01537747882<br>BSV 0.697960315948477<br>BTC 0.028054283693801<br>ETC 6.398697911201364<br>ETH 1.571453876102229<br>GUSD 74625.0342327059<br>MATIC 506.525611266735<br>XLM 736.696427447238 | | | |
| 3.1.543644 | TAYLOR COOPER | ADDRESS REDACTED | | | ADA 131.451452647487 | | | |
| 3.1.543645 | TAYLOR COOPER | ADDRESS REDACTED | | | BTC 1.09684254438112<br>ETH 1.16689945669571<br>LINK 255.603165196108<br>XTZ 4651.96931206449 | | | |
| 3.1.543646 | TAYLOR COURIER | ADDRESS REDACTED | | | BTC 0.000236904510713033<br>ETH 0.001055081220687893 | | | |
| 3.1.543647 | TAYLOR CRABB | ADDRESS REDACTED | | | ETC 0.000000256503011073939<br>CEL 1.1265214296282B<br>ETH 0.0033644031760957<br>OMG 0.0587063283978214<br>SNX 0.2675509143629B3<br>UNI 0.045892966570418<br>ZRX 1.09402422122347B | | | |
| 3.1.543648 | TAYLOR CRONIN | ADDRESS REDACTED | | | DOT 0.03787081985641B<br>MATIC 0.560823563535774 | | | |
| 3.1.543649 | TAYLOR CRUGNALE | ADDRESS REDACTED | | | BTC 0.000168507190286043 | | | |
| 3.1.543650 | TAYLOR CULBERTSON | ADDRESS REDACTED | | | ETH 0.045163193401399<br>USDC 3.65412818035569<br>XLM 247.361382103551 | | | |
| 3.1.543651 | TAYLOR DAUGHERTY | ADDRESS REDACTED | | | BTC 0.00000833149811915B3<br>ETH 0.00053674804546107<br>GUSD 0.654072198549604<br>MCDAI 0.573458069B235<br>USDC 0.53777936893285B | BTC 0.00000043510779269<br>ETH 0.00000053399180B606 | | |
| 3.1.543652 | TAYLOR DAVIDSON | ADDRESS REDACTED | | | BTC 0.01972271528991B8 | | | |
| 3.1.543653 | TAYLOR DAVIS | ADDRESS REDACTED | | | BTC 0.00119663430647527<br>ETH 0.00010823273146471<br>USDC 219.109523086675 | | | |
| 3.1.543654 | TAYLOR DAWSON | ADDRESS REDACTED | | | ADA 100.245379349289<br>BTC 0.0263899866708235<br>USDT ERC20 1038.07842032806 | | | |
| 3.1.543655 | TAYLOR DAYTON | ADDRESS REDACTED | | | BTC 0.097497949926540 1<br>ETH 0.43056492556400 1<br>MCDAI 1068.3878111493 6<br>XLM 2.80048916987913 | | | |
| 3.1.543656 | TAYLOR DEEGAN | ADDRESS REDACTED | | | BTC 0.00060030930296440 2<br>ETH 0.00191674110803349 | BTC 0.00000052244322373<br>ETH 0.0000008963247101 93 | | |
| 3.1.543657 | TAYLOR DEEVES | ADDRESS REDACTED | | | ETC 0.00000126714400B375<br>MCDAI 0.308769798689191<br>USDC 0.4998665482340 76 | | BTC 0.0000000305993933 3<br>MCDAI 0.0090930024173941<br>USDC 0.0005160051486272 |
| 3.1.543658 | TAYLOR DEICKMANN | ADDRESS REDACTED | | | BTC 0.266097878200249 | | | |
| 3.1.543659 | TAYLOR DEMAREST | ADDRESS REDACTED | | | ADA 0.056297975379520 2<br>BCH 0.0003459290503423 3<br>BTC 0.00039999714912785 4<br>DOT 23.889032693262<br>ETH 0.98049004763858 1<br>MATIC 209.05023667657 2<br>USDT ERC20 0.00688714277581723 | ADA 0.000000350929191232<br>USDT ERC20 9.88625314716706 | | |
| 3.1.543660 | TAYLOR DICKS | ADDRESS REDACTED | | | MATIC 740.024221611598 | | | |
| 3.1.543661 | TAYLOR DIZIER | ADDRESS REDACTED | | | BTC 0.000001350554162786 | | | |
| 3.1.543662 | TAYLOR DRAKE | ADDRESS REDACTED | | | BTC 0.000001686087126494 | | | |
| 3.1.543663 | TAYLOR DREW BLESSING | ADDRESS REDACTED | | | GUSD 50.9335854239629 | | | |
| 3.1.543664 | TAYLOR DUFFY | ADDRESS REDACTED | | | MATIC 10582.6212214991 | | | |
| 3.1.543665 | TAYLOR DUNN | ADDRESS REDACTED | | | BTC 0.000030590045747269B | | | |
| 3.1.543666 | TAYLOR DUNN | ADDRESS REDACTED | | | CEL 1.08071429468976 | | | |
| 3.1.543667 | TAYLOR DWYER | ADDRESS REDACTED | | | XLM 0.141102225577615 | | | |
| 3.1.543668 | TAYLOR EAKE | ADDRESS REDACTED | | | CEL 1.085250375612B | | | |
| 3.1.543669 | TAYLOR EDMONDS | ADDRESS REDACTED | | | BTC 0.00142411310029524<br>LINK 15.17441511159794 | | | |
| 3.1.543670 | TAYLOR ELIZABETH ELDER | ADDRESS REDACTED | | | ADA 259.768329931993<br>ETH 0.136658924311887 | | | |
| 3.1.543671 | TAYLOR ELLIOTT | ADDRESS REDACTED | | | BCH 5.27955550972993 06<br>BTC 8.35599560307671<br>ETH 99.1604302933956<br>SGB 70513.0327025069<br>USDC 209.496186227405<br>XLM 121895.678282413<br>XRP 0.0000094502314B179 | BCH 0.00030502153016261B<br>ETH 0.0000005204549806891<br>USDC 0.0059415446682681 | | |
| 3.1.543672 | TAYLOR ELLIS | ADDRESS REDACTED | | | ADA 0.246225663643857<br>BTC 0.15530034487247<br>DOT 0.0200651229985266<br>ETH 0.00022907187409069<br>LINK 0.039107236299524<br>MANA 0.005556660380969B5<br>SNX 0.17157703850911<br>USDC 1.766253323608993<br>USDT ERC20 2.369013539659852 | BTC 0.0000000035401979 68<br>DOT 0.000140561055759B7<br>MANA 0.006888195129340 21<br>USDC 3.729317915512746 | | |
| 3.1.543673 | TAYLOR ENOCH SMITH | ADDRESS REDACTED | | | ETH 0.00151086620028065 | | | |
| 3.1.543674 | TAYLOR ERICKSON | ADDRESS REDACTED | | | BTC 0.0000136224685698156 | BTC 0.000001004091351004 | | |
| 3.1.543675 | TAYLOR EVANS | ADDRESS REDACTED | | | ETH 0.009423991448481B39<br>MATIC 6.57966020242713 | | | |
| 3.1.543676 | TAYLOR FAUST | ADDRESS REDACTED | | | BTC 0.0245893150086223<br>ETH 0.593252234398796<br>MATIC 615.896263912354<br>USDC 0.125324573040399 | | | |
| 3.1.543677 | TAYLOR FEINSTEIN | ADDRESS REDACTED | | | ETH 0.010041342075712 | | | |
| 3.1.543678 | TAYLOR FISHER | ADDRESS REDACTED | | | BTC 0.154928687384053 | | | |
| 3.1.543679 | TAYLOR FLORCHAK | ADDRESS REDACTED | | | ETH 1.8769815967920BE-05 | | | |
| 3.1.543680 | TAYLOR FOREMAN | ADDRESS REDACTED | | | 1INCH 439.167450571114<br>AAVE 3.62302128130376<br>ADA 566.375125170296<br>BSV 0.0153636360030B31<br>BTC 0.037116405311201 4<br>DOT 7.33720473996475<br>ETH 2.0816234421580 1<br>LINK 15.737164905115 9<br>LTC 10.19150302620 7<br>SUSHI 93.0515229673998 | | | |
| 3.1.543681 | TAYLOR FOTI | ADDRESS REDACTED | | | BTC 0.0000004086048493939 | | | |
| 3.1.543682 | TAYLOR FRANKLIN | ADDRESS REDACTED | | | CEL 0.03144170538507B3 | | | |
| 3.1.543683 | TAYLOR FULLMER | ADDRESS REDACTED | | | BTC 0.0000555326790153 3<br>ETH 0.378780961049195<br>LTC 110.078324220539<br>MCDAI 0.179720864471051 | BTC 0.00259137075604155<br>MCDAI 35.758795 | | |
| 3.1.543684 | TAYLOR GARFIELD | ADDRESS REDACTED | | | BTC 0.020139627667469 7<br>CEL 0.0076646358947470 2<br>ETH 0.212969394099301 | | | |
| 3.1.543685 | TAYLOR GAROLD BADGER | ADDRESS REDACTED | | | ADA 1043.05281836664<br>BTC 0.266402819985662<br>ETH 3.64580409765311 | | | |
| 3.1.543686 | TAYLOR GARRETT | ADDRESS REDACTED | | | ADA 0.342131509824300 1<br>BTC 0.10980506902187 9<br>CEL 259.02127112242 7<br>ETH 4.62573154970635<br>USDC 5093.13402 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543687 | TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | | | AAVE 0.00018521385153721 ADA 1.74676273010755 AVAX 0.00776202266071752 BAT 0.01157702863141595 BCH 0.00062970299620395 BSV 0.00025383807069476 BTC 0.00000106318331557 BUSD 0.00810515739075768 COMP 0.00009144383759231 DASH 0.00054961229427161 DOT 0.03030867108647041 EOS 0.00860253869975094 ETC 0.00082683687158745 ETH 0.00005919727843708 GUSD 0.00817528806361665 KNC 0.01043451314504046 LINK 0.00475739248221135 LPT 0.0026 LTC 0.00012514031402824 MANA 0.00991195419064624 MATIC 0.79704626156231 OMG 0.04553467567876 PAX 1.89516191978447 SNX 0.20029689730315 SUSHI 0.01438156612737 UMA 0.00207691154860656 UNI 0.00146939919681185 USDC 0.02023370580025946 | BSV 0.00000007487447983 BTC 0.00114737409542887 GUSD 3.79636015685338 USDC 0.00000011331120409 ZRX 0.02747015277572227 | | |
| 3.1.543688 | TAYLOR GEFFORD | ADDRESS REDACTED | | | BTC 0.00055181910682866 ETH 0.2685573748668746 MATIC 1076.42715953216 | | | |
| 3.1.543689 | TAYLOR GOLDBACH | ADDRESS REDACTED | | | BTC 0.00000106582791340 CEL 2358.75238927919 ETH 0.0055424214271301 | | | |
| 3.1.543690 | TAYLOR GORMLEY | ADDRESS REDACTED | | | CEL 1.73804456251893 ETH 0.44587155202689 MATIC 602.109723528922 SNX 202.75307449166 | | | |
| 3.1.543691 | TAYLOR GORRELL | ADDRESS REDACTED | | | ADA 236.21268566032 BTC 0.25163301292539 ETH 4.86847950801088 GUSD 1.76786249437065 LINK 25.5389790320192 LTC 4.15575806668194 MATIC 70.1703201680414 SNX 8.88886883011726 SUSHI 14.7274078221241 | | | |
| 3.1.543692 | TAYLOR GRANT CAFFEY | ADDRESS REDACTED | | | ADA 345.821776253733 AVAX 8.09866008625165 BCH 0.324459483890382 BTC 0.06145236634495711 DOGE 431.419343884559 DOT 43.8876550863349 ETH 0.479162058862063 SOL 0.552955160528395 XLM 270.283947203499 ZEC 3.13514484660303 | ADA 206.218274 AVAX 1.32073215062718 SOL 1.929663756 | | |
| 3.1.543693 | TAYLOR GRAY | ADDRESS REDACTED | | | BTC 0.00121635149124813 MATIC 16814.1191948126 | | | |
| 3.1.543694 | TAYLOR GREEN | ADDRESS REDACTED | | Yes | BTC 0.09210088159561683 CEL 73.8982790633334 LINK 380.993548029657 | | | BTC 1.74620180240342 |
| 3.1.543695 | TAYLOR GRIMES | ADDRESS REDACTED | | | AAVE 32.3657242929809 ADA 3908.28885831642 BTC 1.67410431071828 ETH 113.926783206263 SNX 200.942364288298 SUSHI 376.399168838241 UNI 530.89948099292B USDC 517.015083816824 | | | |
| 3.1.543696 | TAYLOR GRUBE | ADDRESS REDACTED | | | BTC 0.00003157242795589 | | | |
| 3.1.543697 | TAYLOR GUAGLIANO | ADDRESS REDACTED | | | BTC 0.00000051718878206I ETH 0.000122440808083962 | | | |
| 3.1.543698 | TAYLOR GURUNUAN | ADDRESS REDACTED | | | COMP 0.01128057704354991 | | | |
| 3.1.543699 | TAYLOR HACHE | ADDRESS REDACTED | | | XLM 30.837075752979I BTC 0.01012626233387984 | | | |
| 3.1.543700 | TAYLOR HAGGERTY | ADDRESS REDACTED | | | CEL 34.23103157627BI | | | |
| 3.1.543701 | TAYLOR HALE | ADDRESS REDACTED | | | BTC 0.1217153329016II39 ETC 0.0294669165707562 | | | |
| 3.1.543702 | TAYLOR HALL | ADDRESS REDACTED | | | ETH 0.44108568088311658 USDC 737.678063826827 ADA 308.485368533155 AVAX 9.27226185307981 BTC 0.01732640355566405 DOT 23.888610724234 XLM 766.642491016849 XRP 995.237913 | | | |
| 3.1.543703 | TAYLOR HAMILTON | ADDRESS REDACTED | | | 1INCH 110.436763777034 AAVE 0.09906003108079969 AVAX 0.01545156557168413 BAT 335.851949989814 BNT 67.4580682895888 BTC 0.143471678842513 COMP 0.314093016648669 DASH 0.984445994157669 DOT 0.1172140128738875 ETH 3.2015821309606 MATIC 3.1748523291838I SUSHI 30.9528257634425 UNI 14.8147238361133 USDC 1864.8780704997 XTZ 87.865859359538 ZEC 0.334958458334576 | | | |
| 3.1.543704 | TAYLOR HANSEN | ADDRESS REDACTED | | | BAT 1.135032530037Z1 BTC 0.00125532277637903 ETH 0.030077002191661 LINK 0.115125226755576 UNI 0.008714194961280S | | | |
| 3.1.543705 | TAYLOR HANSEN | ADDRESS REDACTED | | | BTC 0.00000026156519272I5 | | | |
| 3.1.543706 | TAYLOR HANSON | ADDRESS REDACTED | | | BSV 0.030822699320630S CEL 6.57148232470727 LINK 0.000195656663657358 | | | |
| 3.1.543707 | TAYLOR HANSON | ADDRESS REDACTED | | | BTC 0.00000164269254731B SGB 0.053513595976198I7 SNX 0.060250207800662 | | | |
| 3.1.543708 | TAYLOR HARDY GILBERT | ADDRESS REDACTED | | | XRP 0.357645043123605 BTC 0.001132239431906I1 CEL 145.27396166405I USDC 10454.8051753792 | | | |
| 3.1.543709 | TAYLOR HARRIS | ADDRESS REDACTED | | | BTC 0.00000192102921331S CEL 0.130700918725051 COMP 0.00007313612143956I4 EOS 0.00374340803553441 ETH 0.00013013964700149I KNC 0.00200276276976755 SGB 609.072934451887 SOL 0.000409412657740I6 XLM 0.067477496673056I XRP 0.388014770103444 ZEC 0.00006352162898761I9 | | | |
| 3.1.543710 | TAYLOR HARRY | ADDRESS REDACTED | | | AAVE 7.6938237634648I9 ADA 1497.1367634945I4 BTC 1.047000452021I4 DOT 75.534179034772 ETC 0.006386907469342I9 ETH 34.14054629152I5 LINK 0.028710006385006I6 MATIC 817.930942894561 SNX 0.197161335218I18 SOL 35.20187743845I94 USDC 11550I6.056892015 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543711 | TAYLOR HAWES | ADDRESS REDACTED | | Yes | BTC 0.585346985137673 / CEL 14009.914210287 / ETH 0.0010422266530762 / USDC 0.126728915622908 | | | BTC 0.853069463117005 |
| 3.1.543712 | TAYLOR HEERES | ADDRESS REDACTED | | | AVAX 0.00143887893509618 / BTC 0.00000072453297595 / LINK 0.198969769065717 / MATIC 6.0847995332367 / SGB 1215.16134678603 / UNI 0.0020421795223413 / USDC 0.33711758457837 / USDT ERC20 0.0558136933116061 / XLM 0.222872973824581 / XRP 0.000000174123344829 | AVAX 0.00000740624588531 / MATIC 0.00005723917416301 / USDC 0.00083173152339328 / USDT ERC20 0.306734346503596 | | |
| 3.1.543713 | TAYLOR HIGGION | ADDRESS REDACTED | | | CEL 0.490010025517131 | | | |
| 3.1.543714 | TAYLOR HENDRICKS | ADDRESS REDACTED | | | ADA 99.2718739107934 / BTC 0.00347925756135682 / DOT 1.34233051790723 / LINK 2.48126880542476 / XLM 295.020492787301 | | | |
| 3.1.543715 | TAYLOR HENSELEN | ADDRESS REDACTED | | | XTZ 14.7201632761457 | | | |
| 3.1.543716 | TAYLOR HERPERGER | ADDRESS REDACTED | | | BCH 0.14172516 / BSV 0.14172516 / BTC 0.12948453503242 / CEL 121.601354096428 / ETH 0.716125 | | | |
| 3.1.543717 | TAYLOR HERRON | ADDRESS REDACTED | | | BNB 0.000758746149447742 / DOT 0.0547769943721031 / LUNC 0.00791617615355232 | | | |
| 3.1.543718 | TAYLOR HIGGINS | ADDRESS REDACTED | | | BTC 0.0000000000380380056 | | | |
| 3.1.543719 | TAYLOR HILL | ADDRESS REDACTED | | | CEL 1.09252731263441 / ETH 0.000773575089822532 / LTC 0.00300345940632086 / SGB 0.0251538527761754 / XRP 0.168109892796799 / ZRX 0.0862541187794087 | | | |
| 3.1.543720 | TAYLOR HILL | ADDRESS REDACTED | | | BTC 0.000000130241625715 | | | |
| 3.1.543721 | TAYLOR HILLIER | ADDRESS REDACTED | | | ETH 0.190063514664406 | | | |
| 3.1.543722 | TAYLOR HODGES | ADDRESS REDACTED | | | ETH 0.00400153443212 79 / BTC 0.00107176632359555 / ETH 1.13808867015494 / MATIC 2161.62396380999 / SNX 368.756236432055 | | | |
| 3.1.543723 | TAYLOR HOPE | ADDRESS REDACTED | | | CEL 1.06823605545749 | | | |
| 3.1.543724 | TAYLOR HOPKINS | ADDRESS REDACTED | | | BTC 0.000002118450475357 / CEL 0.00381171936617813 / MCDAI 0.0347049097978196 | | | |
| 3.1.543725 | TAYLOR HORN | ADDRESS REDACTED | | | BTC 0.50414372324299 / ETH 12.0338108592904 / LUNC 0.0000407823441194122 / USDC 0.519251601022 | ETH 0.408651276787284 / LUNC 0.693998289208012 | | |
| 3.1.543726 | TAYLOR HOWER | ADDRESS REDACTED | | | CEL 13.6520508823123 | | | |
| 3.1.543727 | TAYLOR HUBER | ADDRESS REDACTED | | | BTC 0.0000016945721331951 / ETH 4.27647125657939E-05 | BTC 0.00000000901434912 | | |
| 3.1.543728 | TAYLOR HUFFMAN | ADDRESS REDACTED | | | ADA 348.183323841296 | | | |
| 3.1.543729 | TAYLOR HUNG BANH | ADDRESS REDACTED | | | ETH 0.00000309908474085 / BTC 0.0102637715443957 | | | |
| 3.1.543730 | TAYLOR HUNTER ROHDE | ADDRESS REDACTED | | | ETH 0.01480484989168 84 | BTC 0.00499392 | | |
| 3.1.543731 | TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | | | ETH 1.88528482689399E-06 | | | |
| 3.1.543732 | TAYLOR IVES | ADDRESS REDACTED | | | ADA 695.639010836858 / BTC 0.00180630578283907 / MATIC 178.009793097449 / USDC 226.774677171685 | | | |
| 3.1.543733 | TAYLOR J HARRIS | ADDRESS REDACTED | | | BAT 0.789950388136454 / BTC 0.2392043603114892 / CEL 332.131445169702 / DASH 0.0126892191217348 / ETH 0.00350786880708764 / GUSD 2.69245116240917 / LINK 144.915112569928 / LTC 0.0103165534118732 / MCDAI 31.8687887808... / USDC 0.932791368670691 / USDT ERC20 4388.80632606128 | BTC 0.00257041 / USDC 0.000000383777801446 | | |
| 3.1.543734 | TAYLOR JACKSON | ADDRESS REDACTED | | | BTC 0.000000010054172083 / USDC 0.477937226671817 | | | |
| 3.1.543735 | TAYLOR JAMES BURNETT | ADDRESS REDACTED | | | BTC 0.00165266951970662 / DOT 0.0102449821316927 / ETC 0.0053671470941334 / ETH 0.00055955647954512 / MATIC 0.997797039880379 / UNI 0.00222123192311364 | | | |
| 3.1.543736 | TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | | | BTC 0.0223713995578283 / CEL 0.727444704504838 / DOT 11.8089657757872 / ETH 0.199737080204542 / LTC 0.117212578012269 / MATIC 18.9118005347567 | | | |
| 3.1.543737 | TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | | | BTC 0.000000005935696553 | | | |
| 3.1.543738 | TAYLOR JEFFERSON | ADDRESS REDACTED | | | ADA 208.818697905985 / BTC 0.0120365311855121 / CEL 0.34428201961816 / ETH 0.0173115541041787 | | | |
| 3.1.543739 | TAYLOR JENNINGS NIXON | ADDRESS REDACTED | | Yes | ETC 1.09711960556506 / CEL 235.794035888421 / SNX 2315.81147419024 / USDC 1378.55546060686 | | | USDC 50000 |
| 3.1.543740 | TAYLOR JENSEN | ADDRESS REDACTED | | | BTC 0.19392682368131 / EOS 105.516116957503 / ETH 8.29073757412779 / LTC 1.04068438216925 | | | |
| 3.1.543741 | TAYLOR JO BALLEK | ADDRESS REDACTED | | | ETC 0.0136255375764341 / ETH 0.0455147450912504 | ETC 2.99851485148514 / ETH 0.979058666661561 | | |
| 3.1.543742 | TAYLOR JOBS | ADDRESS REDACTED | | | BTC 0.00000849214102453 | | | |
| 3.1.543743 | TAYLOR JOHN GIPPLE | ADDRESS REDACTED | | | BTC 0.00064956505853691 / DOT 0.295479795125511 / ETH 0.0156559375937863 / MATIC 8.23189730874505 | BTC 0.0000008604749972 / DOT 140.04190138156 / ETH 15.4057844010472 / MATIC 4822.68293295693 | | |
| 3.1.543744 | TAYLOR JOHNSON | ADDRESS REDACTED | | | ADA 618.303287882201 / MATIC 528.42523624596 | | | |
| 3.1.543745 | TAYLOR JOHNSON | ADDRESS REDACTED | | | BTC 0.000000578815882 72 / DOT 0.0123273478113464 / ETH 0.000067683383603416 / USDC 0.0805639044388552 | BTC 0.0000610826680517 09 | | |
| 3.1.543746 | TAYLOR JOLLY | ADDRESS REDACTED | | | BTC 0.0000453966495258016 / CEL 2746.81851139128 / MCDAI 100.354817071388 | | | |
| 3.1.543747 | TAYLOR JONATHON AMEY | ADDRESS REDACTED | | | BTC 0.000001094424231733 / ETH 0.000177620702670684 / XLM 0.0262893886081256 | | | |
| 3.1.543748 | TAYLOR JONAU | ADDRESS REDACTED | | | ADA 28.1197747254 59 / AVAX 2.10959796895645 / BSV 0.0203342484119717 / BTC 0.0248433506694713 / COMP 0.0633818192910662 / DOT 0.00776034607322602 / EOS 6.26800348940023 / ETC 1.18228609963938 / ETH 0.722603839628744 / MATIC 109.627991131178 / XLM 0.0116851352471769 / ZRX 43.245607663255 | | | |
| 3.1.543749 | TAYLOR JONES | ADDRESS REDACTED | | | BTC 0.000139395492911422 / ETH 0.155563417038555 | | | |
| 3.1.543750 | TAYLOR JONES | ADDRESS REDACTED | | | BTC 0.00110016144482496 / LTC 0.00567812910942535 / MATIC 3.58738676967513 / XRP 200.7324 | | | |
| 3.1.543751 | TAYLOR JORDAN YAEGER | ADDRESS REDACTED | | | ADA 4009.9907140812 / ETH 0.161153114449317 | | | |
| 3.1.543752 | TAYLOR JORDEN | ADDRESS REDACTED | | | BTC 0.00109101323546185 / GUSD 410.148662042228 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543753 | TAYLOR KEEN | ADDRESS REDACTED | | | BTC 0.00109488614522044<br>DOT 73.3778744412903<br>ETH 0.0002444107135390164<br>MATIC 643.966343992185<br>USDC 0.13932973346704 | | | |
| 3.1.543754 | TAYLOR KELLY | ADDRESS REDACTED | | | BTC 0.000025498657083189<br>ETH 0.00150444799409349 | | | |
| 3.1.543755 | TAYLOR KEMPF | ADDRESS REDACTED | | | BTC 0.451106581181453<br>EOS 233.086360138268<br>ETC 91.4503514868911<br>ETH 7.66029449157243<br>LINK 45.2215927284783<br>MANA 63.824928190971.3 | | | |
| 3.1.543756 | TAYLOR KIGHT | ADDRESS REDACTED | | | BTC 0.0000042065602165156 | | | |
| 3.1.543757 | TAYLOR KILPATRICK | ADDRESS REDACTED | | | BTC 1.44832085761422 | | | |
| 3.1.543758 | TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | | | ADA 303.565410135316<br>BTC 0.0237207778628785<br>CEL 337.796206099445<br>ETH 0.33701800035727.9<br>MCDAI 31.806950881208.5<br>USDC 4995.0078804735 | BTC 0.00248868 | | |
| 3.1.543759 | TAYLOR KIPFER | ADDRESS REDACTED | | | BAT 46.4826117521684<br>BTC 0.0000063757266373.82<br>CEL 3.46468276515995<br>DOT 0.0261644012508475<br>ETH 0.000012394203332259<br>KLM 0.0140740891842867 | | | |
| 3.1.543760 | TAYLOR KLINE | ADDRESS REDACTED | | | ADA 101.859297474751<br>BTC 0.000865011736903355<br>LINK 2.29982613165522<br>MATIC 457.513111776595<br>XLM 24.3869372081321 | | | |
| 3.1.543761 | TAYLOR KNOX | ADDRESS REDACTED | | | CEL 1.54530347493457<br>XLM 0.817537313645801 | | | |
| 3.1.543762 | TAYLOR KRUGER | ADDRESS REDACTED | | | USDC 0.845877572158439 | | | |
| 3.1.543763 | TAYLOR KUBAS | ADDRESS REDACTED | | | BTC 3.53550657694259E-05<br>DASH 0.000132406880849689<br>MCDAI 0.04487891202748 | BTC 0.0000085966335575915<br>DASH 0.0000718647196553869<br>USDC 0.0047360744713790 | | |
| | | | | | USDC 0.210564103604893<br>XLM 0.0024705980103837.6 | | | |
| 3.1.543764 | TAYLOR LAMB | ADDRESS REDACTED | | | MATIC 0.310366782328267 | | | |
| 3.1.543765 | TAYLOR LANGLEY | ADDRESS REDACTED | | | ADA 8288.95086715868<br>BTC 0.375602609668.83<br>CEL 214.46496600825 | | | |
| 3.1.543766 | TAYLOR LANHAM | ADDRESS REDACTED | | | BSV 0.11363680979610.9<br>BTC 0.0175820975325166<br>MCDAI 102.726189110722<br>XLM 1113.5867155344.7 | | | |
| 3.1.543767 | TAYLOR LANKTREE | ADDRESS REDACTED | | | BTC 0.1001849372440.92<br>CEL 26.2117499398672<br>ETH 1.303607292203.74<br>SGB 29.4371806073312<br>USDC 0.301219607444.35<br>XRP 192.560057240217<br>ZRX 135.575434442204 | BTC 0.04697799<br>USDC 0.0576162307718368 | | |
| 3.1.543768 | TAYLOR LAVERY | ADDRESS REDACTED | | | AAVE 0.10737266565755.5<br>BTC 0.0156641825739599<br>CEL 0.110565112615656<br>DOT 2.68855189420859<br>ETH 0.229686978467077<br>MATIC 322.865806647359<br>USDC 155.913440555389 | | | |
| 3.1.543769 | TAYLOR LEBLANC | ADDRESS REDACTED | | | BTC 0.0001411589314749.88<br>ETH 0.000339311670145806 | | | |
| 3.1.543770 | TAYLOR LEE | ADDRESS REDACTED | | | BTC 0.00122245291961.1<br>USDC 8546.70320254845 | | | |
| 3.1.543771 | TAYLOR LEE SHELDON | ADDRESS REDACTED | | | BTC 0.000012763630936998<br>ETH 0.00005360108301412.5 | BTC 0.000000000808863287 | | |
| 3.1.543772 | TAYLOR LEE STRONG | ADDRESS REDACTED | | | BTC 0.00470234407550129<br>ETH 0.0703662033057914 | | | |
| 3.1.543773 | TAYLOR LEMKE | ADDRESS REDACTED | | | BTC 0.000806987528486018<br>MATIC 0.7405486675951.28<br>USDC 0.544039169647387 | | | |
| 3.1.543774 | TAYLOR LESTER | ADDRESS REDACTED | | | CEL 0.01172834501340.4 | | | |
| 3.1.543775 | TAYLOR LEWIN | ADDRESS REDACTED | | | COMP 0.0243403897421154<br>SNX 0.627943162451.46<br>UNI 0.518338497439287 | | | |
| 3.1.543776 | TAYLOR LEWIS | ADDRESS REDACTED | | | BTC 0.000004774285501297<br>MATIC 110.122235062255 | BTC 0.0000000008487053.13 | | |
| 3.1.543777 | TAYLOR LEWIS | ADDRESS REDACTED | | | ADA 1.263566282816.5<br>BTC 0.0002482038078991.91<br>ETH 0.050376305701604957 | ADA 2117.22080554437<br>BTC 0.0000000008846648168 | | |
| 3.1.543778 | TAYLOR LEWIS FAIN | ADDRESS REDACTED | | | BTC 0.0000072849851145617<br>CEL 856.369850462854<br>ETH 0.000649052638380891<br>LINK 5.20022355806674<br>LTC 0.574934279087387<br>MATIC 5.72624630576392<br>SNX 3.74125626211.27<br>USDC 20.301399109.1131<br>USDT ERC20 1.35806240578163<br>XRP 200.657750118626 | | | |
| 3.1.543779 | TAYLOR LINTON | ADDRESS REDACTED | | Yes | BTC 0.00000000804035786<br>CEL 104.783259099185<br>USDT ERC20 13.779419 | | | BTC 3.02633455460797 |
| 3.1.543780 | TAYLOR LISTON | ADDRESS REDACTED | | | AAVE 0.0013059776650246<br>BTC 0.00002018155498694<br>ETH 0.00014914192733606<br>XLM 0.135757345899 | | | |
| 3.1.543781 | TAYLOR LOCKE | ADDRESS REDACTED | | | USDC 5460.31024950095 | | | |
| 3.1.543782 | TAYLOR LOEWEN | ADDRESS REDACTED | | | BTC 1.65137038723990-05<br>ETH 0.000465954640690.56<br>LTC 0.000044516169348139<br>XLM 0.0772664611639.851 | | | |
| 3.1.543783 | TAYLOR LOGAN COLE | ADDRESS REDACTED | | | BTC 0.0005257579099976.14 | BTC 0.017445650458561.8 | | |
| 3.1.543784 | TAYLOR LOGUE | ADDRESS REDACTED | | | BTC 0.0013144115932809.3 | | | |
| 3.1.543785 | TAYLOR MAAK | ADDRESS REDACTED | | | USDC 412.867516671224 | | | |
| 3.1.543786 | TAYLOR MACDONALD | ADDRESS REDACTED | | | BTC 0.057409763504178.6 | | | |
| 3.1.543787 | TAYLOR MACKAY | ADDRESS REDACTED | | | BTC 0.00221864175091082.7<br>ETH 2.10354056171.84<br>USDC 222.920328056613 | | | |
| 3.1.543788 | TAYLOR MALDONADO | ADDRESS REDACTED | | | ETH 0.048310312241920.8 | | | |
| 3.1.543789 | TAYLOR MANNING HERRON | ADDRESS REDACTED | | | BTC 0.01018166415445.1<br>ETH 0.110183111559043 | | | |
| 3.1.543790 | TAYLOR MARABLE | ADDRESS REDACTED | | | ADA 0.625578039583585<br>AVAX 2.13105790199001<br>BTC 0.20568331344681<br>DOT 0.0217065187655301<br>ETH 0.1049519647273.33<br>LINK 0.0029354576467442.1<br>LTC 0.00310984346762811<br>MANA 0.10319498064151.3<br>MATIC 124.786460190432<br>SOL 5.23959779143698<br>USDT ERC20 41.4601801528532<br>XRP 663.8727 | | | |
| 3.1.543791 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.0006456020061521.85<br>ETH 0.0037079403746898.1<br>GUSD 0.024976544267429.7<br>LINK 0.0000784863918740.64<br>MATIC 14.2142165046938<br>USDC 0.0781876050079532<br>XTZ 3.12646878075078 | BTC 0.000000087773213847<br>MATIC 0.00000009107369440.72<br>XTZ 0.0000003397861982.27 | | |
| 3.1.543792 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.00000020043498088<br>ETH 0.0000008569589430.26<br>MATIC 0.0191452717460405 | | | |
| 3.1.543793 | TAYLOR MARTIN | ADDRESS REDACTED | | | BTC 0.2611038935840.76<br>CEL 1.11664630579674<br>ETH 1.82401864502733<br>LINK 0.05111631258451.28 | | | |
| 3.1.543794 | TAYLOR MARTINEZ | ADDRESS REDACTED | | | MATIC 2.40143999295228 | | | |
| 3.1.543795 | TAYLOR MASON | ADDRESS REDACTED | | | ETH 0.03589686097771598 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543796 | TAYLOR MASSEY | ADDRESS REDACTED | | | DOT 0.059597672023908<br>ETH 0.000316025233460396<br>LINK 0.033092822307788 | | | |
| 3.1.543797 | TAYLOR MASTEN | ADDRESS REDACTED | | | ADA 50.523480829534<br>BTC 0.034635227854844<br>ETH 0.644752486048055<br>MATIC 25.388545150141 | | | |
| 3.1.543798 | TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.000112173710547757 | BTC 0.0000000980018313371 | | |
| 3.1.543799 | TAYLOR MCCLENNY | ADDRESS REDACTED | | | USDC 0.110920517731876 | | | |
| 3.1.543800 | TAYLOR MCCONNELL | ADDRESS REDACTED | | | BTC 0.000005136644090011<br>CEL 356.164009938273<br>LUNC 47.852 | | | |
| 3.1.543801 | TAYLOR MCCONNELL | ADDRESS REDACTED | | | MATIC 0.000000660955897094<br>BTC 0.00148178247473556<br>ETH 0.212055771276636 | | | |
| 3.1.543802 | TAYLOR MCENEANEY | ADDRESS REDACTED | | | BTC 0.000000001667833748<br>LTC 0.00391390494930263<br>USDC 0.0060237144786457 | | | |
| 3.1.543803 | TAYLOR MCGAHA | ADDRESS REDACTED | | | BTC 0.461285330093526<br>ETH 8.22862653529892 | | | |
| 3.1.543804 | TAYLOR MCKELLIPS | ADDRESS REDACTED | | | ADA 103.690649783545<br>BTC 0.001282763758837844<br>ETH 0.103316876549517<br>LTC 1.05986725259254 | | | |
| 3.1.543805 | TAYLOR MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.0001784999826127 | | | |
| 3.1.543806 | TAYLOR MCLEAN | ADDRESS REDACTED | | | BTC 0.0000013614399211097 | | | |
| 3.1.543807 | TAYLOR MENTA | ADDRESS REDACTED | | | BAT 1.308837616789<br>BTC 0.00003005168108915<br>COMP 0.0047308985496231<br>ETH 3.31527185970775 | | | |
| 3.1.543808 | TAYLOR MESTRINARO | ADDRESS REDACTED | | | CEL 1.6005794824954<br>LTC 0.050220868680977 5 | | | |
| 3.1.543809 | TAYLOR MIHALJEVIC | ADDRESS REDACTED | | | ETH 0.100830717711789 | | | |
| 3.1.543810 | TAYLOR MINCEY | ADDRESS REDACTED | | | ETH 0.000044598672636757 | | | |
| 3.1.543811 | TAYLOR MITCHELL | ADDRESS REDACTED | | | ETH 0.324063109860779<br>BTC 0.013364965101506<br>ETH 0.106850321252652 | | | |
| 3.1.543812 | TAYLOR MOATES | ADDRESS REDACTED | | | ADA 0.263364033952199<br>BTC 0.0000000199629350017<br>ETH 0.000054861079 33093<br>LINK 0.007917997269 86018<br>MATIC 0.375263440362588<br>SOL 0.0030074590627663<br>USDC 1101.4049285527 | SOL 10.61543352<br>USDC 0.12804 | | |
| 3.1.543813 | TAYLOR MORGAN | ADDRESS REDACTED | | | DOT 0.004741380438752<br>MATIC 0.079941087150227 7 | | | |
| 3.1.543814 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.025439773427 8926 | | | |
| 3.1.543815 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.000095278312046546<br>ETH 0.000014689484463147<br>MATIC 0.0023481487069 9294<br>MCDAI 0.0349218392071887<br>USDC 0.0715843524981707 | BTC 0.00000009923684209 | | |
| 3.1.543816 | TAYLOR MORRIS | ADDRESS REDACTED | | | BTC 0.0032705410673 8431<br>CEL 4.74025410140111<br>ETH 0.111877559936487<br>LINK 36.3824663817738<br>SGB 792.824388155558<br>XLM 3120.88356008345<br>XRP 5875.2598749 4736 | | | |
| 3.1.543817 | TAYLOR MORRIS NEMIROFF | ADDRESS REDACTED | | | ETH 0.005073001207 97903 | | | |
| 3.1.543818 | TAYLOR MORRISON | ADDRESS REDACTED | | | BAT 0.0974634692 334544<br>BTC 0.000035920437241511<br>KNC 0.0102303021292626<br>MATIC 0.0969362710151799<br>MCDAI 0.4819222071 51203<br>OMG 0.00024223107265 1417<br>SGB 0.1057556619 69766<br>SNX 0.011015640199 243<br>USDC 0.1904227339 85096<br>XLM 1.0352812273 6394<br>XRP 0.0000002387 50009645 | | | |
| 3.1.543819 | TAYLOR MOYER | ADDRESS REDACTED | | | DASH 0.28015854834 2052 | | | |
| 3.1.543820 | TAYLOR MOZEE | ADDRESS REDACTED | | | XLM 161.68462287 1576 | | | |
| 3.1.543821 | TAYLOR MULDER | ADDRESS REDACTED | | | ETH 0.00962458131 948177<br>BTC 0.071542059157 4794<br>ETH 5.164489530578 96 | | | |
| 3.1.543822 | TAYLOR MURPHY | ADDRESS REDACTED | | | MATIC 2534.63413901865<br>BAT 10.5946522480778<br>BTC 0.0019640633 7716442<br>COMP 0.058148331640 3541<br>EOS 7.523347011 5237<br>ETH 0.062739206690 1058<br>LINK 1.110493417705 7<br>XLM 620.40488710 8408 | | | |
| 3.1.543823 | TAYLOR MUSHTARE | ADDRESS REDACTED | | | MCDAI 31.841136667 8539<br>USDC 11087.123588 7109 | | | |
| 3.1.543824 | TAYLOR NEILSON | ADDRESS REDACTED | | | BTC 0.22306225856 2982<br>LTC 3.915332737369 49E-05<br>MATIC 0.85969641338 4953<br>USDC 1.737720699524 37 | BTC 0.14392705187 4138<br>LTC 0.000028419697 13744<br>MATIC 0.00260443226958 95<br>USDC 250.3533300916 82 | | |
| 3.1.543825 | TAYLOR NELSON | ADDRESS REDACTED | | | CEL 1.31783966599 18 | | | |
| 3.1.543826 | TAYLOR NELSON MOORE | ADDRESS REDACTED | | | ETH 0.000002534415493 709 | ETH 0.00005758<br>ETH 0.00160836504807883 | | |
| 3.1.543827 | TAYLOR NEWKIRK | ADDRESS REDACTED | | | BTC 0.000025355718810316 | | | |
| 3.1.543828 | TAYLOR NEWMAN | ADDRESS REDACTED | | | CEL 1.14543018871502 | | | |
| 3.1.543829 | TAYLOR NGUYEN | ADDRESS REDACTED | | | BTC 0.0000002882900008 98<br>CEL 0.0033311254339909 85<br>DOT 0.160426128483176<br>ETH 0.000005620272809444<br>LINK 0.026753021370782 1<br>SNX 0.052648449277767 4<br>USDC 0.3405248690033 83<br>USDT ERC20 0.44806698627514 9 | | | |
| 3.1.543830 | TAYLOR NICHOLSON | ADDRESS REDACTED | | | ADA 5647.83784513994<br>BTC 0.197167617237461<br>CEL 4679.03715775515<br>ETH 3.01817126657533<br>MATIC 2456.18714031128<br>USDC 4787.533038455BB | | | |
| 3.1.543831 | TAYLOR NICHOLSON | ADDRESS REDACTED | | | BTC 0.000930986511994748<br>ETH 0.00919412534842485<br>XLM 1257.863494142 23 | | | |
| 3.1.543832 | TAYLOR NIELSON | ADDRESS REDACTED | | | ADA 210.158801346977<br>BTC 0.0172459701837955<br>ETH 0.358455366046304<br>MATIC 0.60652648247BB55<br>MCDAI 0.0319787260036285<br>SNX 16.5605015277057 | | | |
| 3.1.543833 | TAYLOR OFORI | ADDRESS REDACTED | | | ETH 0.0006082381874906 | | | |
| 3.1.543834 | TAYLOR OLSEN | ADDRESS REDACTED | | | XRP 2.0873083180174 6 | | | |
| 3.1.543835 | TAYLOR O'NEILL-HAMES | ADDRESS REDACTED | | | CEL 782.031303201491<br>BTC 0.00165280968050557<br>CEL 24.3180258711177<br>ETH 0.05648983<br>LINK 0.038008585573082<br>XRP 484.0724B5 | | | |
| 3.1.543836 | TAYLOR ONEY | ADDRESS REDACTED | | | ETH 0.0000211889541988871 | | | |
| 3.1.543837 | TAYLOR OTT | ADDRESS REDACTED | | | BTC 2.374988102964359E-05<br>MCDAI 40 | | | |
| 3.1.543838 | TAYLOR PAGEL | ADDRESS REDACTED | | | BTC 0.0133879370540052<br>USDC 662.716677770835<br>XLM 772.98790274231 | | | |
| 3.1.543839 | TAYLOR PALO | ADDRESS REDACTED | | | ADA 176.83900228 3006<br>BTC 0.0907707241118053 | | | |
| 3.1.543840 | TAYLOR PARKHURST | ADDRESS REDACTED | | | BAT 2283.55636 765114<br>BCH 18.4046799922771<br>BTC 0.0011739257 23306 56<br>MATIC 56851.002 7606943<br>USDC 1033.5991 56418668 | | | |
| 3.1.543841 | TAYLOR PARNALL | ADDRESS REDACTED | | | BTC 0.0367897851271019<br>ETH 2.083355298 21838<br>PAXG 0.58308871492 3664<br>USDC 19142.60206 84673 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543842 | TAYLOR PENDLEY | ADDRESS REDACTED | | | CEL 1.080688186011616 | | | |
| 3.1.543843 | TAYLOR PENNINGTON | ADDRESS REDACTED | | | AAVE 0.000176725172516104 | BTC 0.0000000525896183 | | |
| | | | | | BCH 0.0000607384357619 | ETH 0.0000009676999575969 | | |
| | | | | | BTC 8.03543079038149E-05 | | | |
| | | | | | CEL 11.3608316426499 | | | |
| | | | | | COMP 0.06613351000039924 | | | |
| | | | | | DASH 0.1048136067106S2 | | | |
| | | | | | EOS 0.2146250340834SS | | | |
| | | | | | ETH 0.00918480174171414 | | | |
| | | | | | LINK 0.0294364929869378 | | | |
| | | | | | LTC 0.00065045057100S466 | | | |
| | | | | | MATIC 30.745201835927 | | | |
| | | | | | OMG 0.00090180946S039251 | | | |
| | | | | | SGB 212.728708450764 | | | |
| | | | | | SNX 0.25768790539S491 | | | |
| | | | | | UNI 0.000749590226721448 | | | |
| | | | | | USDC 0.0176885860215226 | | | |
| | | | | | XLM 0.0276351088833876 | | | |
| | | | | | XRP 0.677378715937183 | | | |
| | | | | | ZEC 0.000420003030397S1 | | | |
| | | | | | ZRX 0.0142049434248154 | | | |
| 3.1.543844 | TAYLOR PERRY | ADDRESS REDACTED | | | BTC 0.00043374983105207A | BTC 0.0000000001610658OS | | |
| | | | | | ETH 0.000016731091884A9 | | | |
| | | | | | MCDA I 0.74033571591448S | | | |
| 3.1.543845 | TAYLOR PETRONE | ADDRESS REDACTED | | | ADA 51.31000344133S7 | | | |
| | | | | | AVAX 12.07507504121S3 | | | |
| | | | | | BTC 0.28251762564420S | | | |
| | | | | | DOT 98.523169719059 | | | |
| | | | | | ETH 6.31941977914254 | | | |
| | | | | | GUSD 0.0726115071092638 | | | |
| | | | | | MATIC 415.832254169192 | | | |
| | | | | | MCDAI 0.0714880864377728 | | | |
| | | | | | SOL 6.15051407423711 | | | |
| | | | | | XLM 27.1668093290759 | | | |
| 3.1.543846 | TAYLOR PHILLIPS | ADDRESS REDACTED | | | ETH 0.00003495813058783I | | | |
| 3.1.543847 | TAYLOR PHILLIPS | ADDRESS REDACTED | | | ETH 0.0000519510351265 | | | |
| | | | | | CEL 0.2135054852502034 | | | |
| | | | | | XRP 151.48481681809S | | | |
| 3.1.543848 | TAYLOR PLUNK | ADDRESS REDACTED | | | BTC 0.000065787934280321 | BTC 0.00000000918199661 | | |
| | | | | | ETH 0.00160535294847543 | | | |
| 3.1.543849 | TAYLOR POTEETE | ADDRESS REDACTED | | | BTC 0.151844624476607 | USDC 0.56967039340S392 | | |
| | | | | | ETH 4.43534162924732 | | | |
| | | | | | USDC 31.564777264393 | | | |
| 3.1.543850 | TAYLOR PRICE | ADDRESS REDACTED | | | ETH 0.08328246391687 | | | |
| 3.1.543851 | TAYLOR QUADE | ADDRESS REDACTED | | | ETH 0.00128077534283247 | | | |
| 3.1.543852 | TAYLOR RAMIREZ | ADDRESS REDACTED | | | BTC 0.01132493336717I1 | | | |
| | | | | | USDC 51.414880393313 | | | |
| 3.1.543853 | TAYLOR RAMOS | ADDRESS REDACTED | | | BTC 0.00006864343050079 | BTC 0.00000000801836681 | | |
| | | | | | ETH 0.02694415823 | USDC 0.00000556612570811 | | |
| | | | | | MATIC 0.545662614967756 | USDT ERC20 0.00000033035430269 | | |
| | | | | | USDC 0.00007156868625 | | | |
| | | | | | USDT ERC20 3.592155324454I9 | | | |
| 3.1.543854 | TAYLOR RANDALL | ADDRESS REDACTED | | | BTC 0.00506892870549042 | | | |
| 3.1.543855 | TAYLOR REASONER | ADDRESS REDACTED | | | AAVE 0.00537147419380936 | | | |
| | | | | | BTC 0.00005188296758S704 | | | |
| | | | | | DOT 0.361191642949522 | | | |
| | | | | | ETH 15.00260104847219573 | | | |
| | | | | | LINK 0.09685110258S2091 | | | |
| | | | | | MANA 0.17833168927261 | | | |
| | | | | | MATIC 4.432641039113I3 | | | |
| | | | | | UNI 0.046750617975484 | | | |
| | | | | | USDT ERC20 0.104050758772053 | | | |
| 3.1.543856 | TAYLOR REBER | ADDRESS REDACTED | | | ADA 0.00247981398448459 | BTC 0.00000792446277080S | | |
| | | | | | BTC 0.00000013851968547 | LINK 0.000000S6823681604 | | |
| | | | | | LINK 1.5630459864183? | MATIC 3.636208913857S1 | | |
| | | | | | MATIC 0.00706866777127656 | | | |
| 3.1.543857 | TAYLOR REMINGTON | ADDRESS REDACTED | | | ETH 0.954826812200445 | | | |
| | | | | | USDC 220.7197648438 | | | |
| 3.1.543858 | TAYLOR RHEA | ADDRESS REDACTED | | | ETH 3.23799947126339E-05 | ETH 0.000003 | | |
| | | | | | MATIC 0.0034682367827746 | MATIC 0.00146133214770038 | | |
| | | | | | USDC 0.109670870384244 | USDC 173.293 | | |
| 3.1.543859 | TAYLOR RICHARDSON | ADDRESS REDACTED | | | BTC 0.000007527246478634 | | | |
| | | | | | MCDAI 31.8553745381S | | | |
| 3.1.543860 | TAYLOR RIGG | ADDRESS REDACTED | | Yes | BTC 0.00972049742377704 | ADA 4 | | BTC 0.54061359643195 |
| | | | | | | DOT 132.90036845 | | ETH 6.54573077327436 |
| | | | | | | ETH 0.00655185115661467 | | |
| 3.1.543861 | TAYLOR ROARABAUGH | ADDRESS REDACTED | | | BTC 0.00123656373890544 | | | |
| 3.1.543862 | TAYLOR ROBILLARD | ADDRESS REDACTED | | | ETH 0.00005413738492477332 | | | |
| 3.1.543863 | TAYLOR ROBINSON | ADDRESS REDACTED | | | ETH 0.00000548129083651612 | BTC 0.00000000481709255S | | |
| | | | | | MATIC 4853.156100B41I4 | | | |
| | | | | | CEL 0.049031742117853 | | | |
| 3.1.543864 | TAYLOR ROCKWELL | ADDRESS REDACTED | | | AAVE 0.00220500974953453 | BTC 0.00001461 | | |
| | | | | | ADA 0.138649132821762 | | | |
| | | | | | AVAX 7.1628393942393S | | | |
| | | | | | BTC 0.17849123124291S | | | |
| | | | | | DOT 30.01729001183S | | | |
| | | | | | ETH 1.580446789I1828 | | | |
| | | | | | LINK 18.463166388I903 | | | |
| | | | | | MATIC 453.169571687041 | | | |
| | | | | | SOL 40.88086101443OS | | | |
| 3.1.543865 | TAYLOR ROFFEY | ADDRESS REDACTED | | | ADA 397.2060576S4818 | | | |
| | | | | | BTC 0.01386287586470SS | | | |
| | | | | | DOT 25.913220875117? | | | |
| 3.1.543866 | TAYLOR ROGERS | ADDRESS REDACTED | | | BTC 0.0012335170245076S | | | |
| | | | | | ETH 0.1242316032833A | | | |
| 3.1.543867 | TAYLOR ROLFE | ADDRESS REDACTED | | | BTC 0.000475784265154286 | USDC 0.008067183840006I3 | | |
| | | | | | USDC 181.98101916403B | | | |
| 3.1.543868 | TAYLOR ROSE | ADDRESS REDACTED | | | BTC 0.4088119104003B2 | ETH 2.000000034848?4 | | |
| | | | | | ETH 0.009546375398486S3 | USDC 0.000000845662278347 | | |
| | | | | | USDC 177.3360484811?2 | | | |
| 3.1.543869 | TAYLOR ROSSOW | ADDRESS REDACTED | | | AAVE 1.157041404491B4 | | | |
| | | | | | ADA 0.23799564501001 | | | |
| | | | | | BTC 0.0000734853226671Z6 | | | |
| | | | | | COMP 0.2750898960613A8 | | | |
| | | | | | DOT 0.042810422847891Z | | | |
| | | | | | EOS 0.0026025096441222 | | | |
| | | | | | ETC 7.7920044229422 | | | |
| | | | | | ETH 0.00000123718909B489 | | | |
| | | | | | LINK 0.035000326185S381 | | | |
| | | | | | LTC 1.03361567B4809 | | | |
| | | | | | MATIC 189.17195818131I3 | | | |
| | | | | | SNX 6.31612005841687 | | | |
| | | | | | SUSHI 12.8563732863849 | | | |
| | | | | | UMA 4.2462032524025B | | | |
| | | | | | UNI 0.016865723866126 | | | |
| | | | | | XLM 1246.525843549Z1 | | | |
| 3.1.543870 | TAYLOR ROWE | ADDRESS REDACTED | | | BTC 0.000752673489353925 | | | |
| | | | | | USDC 2778.721829652735 | | | |
| 3.1.543871 | TAYLOR ROWLAND | ADDRESS REDACTED | | | BSV 0.08935684851S5564 | | | |
| | | | | | BTC 0.02511777661B5502 | | | |
| | | | | | DOT 20.1261283004437 | | | |
| 3.1.543872 | TAYLOR ROYER | ADDRESS REDACTED | | | BTC 1.04523670898609E-06 | USDT ERC20 0.00000083250513221 | | |
| | | | | | ETH 5.7370673979175S | | | |
| | | | | | USDT ERC20 0.00664659B7173644? | | | |
| 3.1.543873 | TAYLOR RUTLEDGE | ADDRESS REDACTED | | | BTC 0.000032947814737891 | ETH 0.00000017555965329? | | |
| | | | | | ETH 0.0027200666008357B | | | |
| 3.1.543874 | TAYLOR SAND | ADDRESS REDACTED | | | BTC 3.341108264580B | | | |
| | | | | | ETH 12.561299889735A | | | |
| 3.1.543875 | TAYLOR SASSO | ADDRESS REDACTED | | | BTC 0.00002341102927452S | | | |
| 3.1.543876 | TAYLOR SAWYER | ADDRESS REDACTED | | | BTC 0.0000496517455522643 | | | |
| 3.1.543877 | TAYLOR SCHLENDER | ADDRESS REDACTED | | | CEL 0.0608721169766751 | | | |
| 3.1.543878 | TAYLOR SCHMITZ | ADDRESS REDACTED | | | BTC 0.018207141680S066 | | | |
| | | | | | MATIC 333.89530119225S | | | |
| | | | | | SOL 19.8801231114829 | | | |
| | | | | | USDC 518.168732136584 | | | |
| 3.1.543879 | TAYLOR SCHNEIDER | ADDRESS REDACTED | | | LINK 71.918175435454S | | | |
| 3.1.543880 | TAYLOR SCHUPP | ADDRESS REDACTED | | | CEL 1.086744435517348 | | | |
| 3.1.543881 | TAYLOR SCOTT MALONE | ADDRESS REDACTED | | | BTC 0.269417751422887 | | | |
| | | | | | ETH 3.79766570130304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543882 | TAYLOR SEARCY | ADDRESS REDACTED | | | BTC 0.00228447750665011<br>COMP 0.00012437499180853<br>ETH 0.00016737493601042<br>LINK 0.0030970733943365<br>MCDAI 0.09602950171159557 | | | |
| 3.1.543883 | TAYLOR SHEA MAROTTO | ADDRESS REDACTED | | | ETH 0.00167734345235244<br>USDC 0.11848173320703S | | | |
| 3.1.543884 | TAYLOR SHERIDAN | ADDRESS REDACTED | | | BTC 0.00000713730059707S<br>ETH 0.00006370138139925<br>MATIC 0.22562185452577S | | | |
| 3.1.543885 | TAYLOR SHINNER RAMIREZ ARANGO | ADDRESS REDACTED | | | CEL 1.0618037489589 | | | |
| 3.1.543886 | TAYLOR SHUMWAY | ADDRESS REDACTED | | | BTC 0.296848755799381<br>ETH 0.00025425398408251<br>LINK 0.188338946627466 | | | |
| 3.1.543887 | TAYLOR SIEMENS | ADDRESS REDACTED | | | ADA 4.42360788663732 | | ADA 0.0000003896412301 66 | |
| 3.1.543888 | TAYLOR SIKKENGA | ADDRESS REDACTED | | | BTC 0.00254891869810163<br>ETH 0.042011783825220 4<br>MATIC 719.427334631534<br>XLM 101.761184604529 | | | |
| 3.1.543889 | TAYLOR SIMS | ADDRESS REDACTED | | | BTC 0.000177063126924537<br>CEL 0.28195090173104<br>SNX 6.12586418553743 | | | |
| 3.1.543890 | TAYLOR SLAGHT | ADDRESS REDACTED | | | BTC 0.09571416636490 97<br>CEL 806.25474799809 9<br>MATIC 1724.652<br>SNX 67.2744 | | | |
| 3.1.543891 | TAYLOR SMITH | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.28409889426349 2 | | | |
| 3.1.543892 | TAYLOR SMITH | ADDRESS REDACTED | | | BTC 0.0100566757410083 8<br>DASH 0.306654104048751<br>ETH 0.39768862657373 7<br>MCDAI 0.00216323860624677 | | | |
| 3.1.543893 | TAYLOR SMITH | ADDRESS REDACTED | | | ADA 1858.43438431 91<br>AVAX 25.96418958695 2<br>BTC 1.3640583995140 3<br>DOT 49.869324554506 1<br>LINK 115.96311508092 6<br>LUNC 20.1482238064323<br>MATIC 875.674304658921<br>SOL 25.594849286553S<br>SUSHI 341.673591520023<br>USDC 0.15208581298036 8 | AVAX 0.819129544781692<br>BTC 0.0445004248390783<br>DOT 7.0512<br>LPT 13.0482<br>USDC 200.008912877286 | | |
| 3.1.543894 | TAYLOR SNIPES | ADDRESS REDACTED | | | AAVE 17.2450787308957<br>ADA 0.251654064586467<br>AVAX 31.7667108831458<br>BTC 0.6937201821767 45<br>ETH 2.6237444866086 6<br>MATIC 1189.771599716 22<br>MCDAI 0.039242789437777 7<br>SNX 141.05205499205 8<br>USDC 30182.235559353 1 | BTC 0.04945642<br>ETH 0.7119192069941 11 | | |
| 3.1.543895 | TAYLOR SOBY | ADDRESS REDACTED | | | BTC 0.00000561587157805 5<br>CEL 0.00109560259813 57<br>XRP 0.136207745626443 | | | |
| 3.1.543896 | TAYLOR SODER | ADDRESS REDACTED | | | USDC 99.436780038968 1 | | | |
| 3.1.543897 | TAYLOR SPEEDY SIMPSON | ADDRESS REDACTED | | | ADA 41.189353816781<br>ETH 0.017359213408536 6<br>ETH 0.40762232505815 | | | |
| 3.1.543898 | TAYLOR STALKIE | ADDRESS REDACTED | | | BTC 0.00203006569276025<br>MATIC 58.22758990030 97 | | | |
| 3.1.543899 | TAYLOR STEIN | ADDRESS REDACTED | | | BTC 0.00103165341431040 5<br>ETH 0.33161523523712 | | | |
| 3.1.543900 | TAYLOR STEWART | ADDRESS REDACTED | | | BTC 1.6414887886034<br>ETH 0.021620653113416 2<br>USDC 8.8658848084313 6<br>XLM 1.40269264260914 | | | |
| 3.1.543901 | TAYLOR STEWART | ADDRESS REDACTED | | | USDC 0.01650840851671 98 | | | |
| 3.1.543902 | TAYLOR STREBECK | ADDRESS REDACTED | | | BTC 0.00000898409431998<br>LTC 5.98068584569395 | | | |
| 3.1.543903 | TAYLOR STUBBS | ADDRESS REDACTED | | Yes | BTC 0.760381809105428 | BTC 0.0883721430003244 | | BTC 3.7457295715458 |
| 3.1.543904 | TAYLOR STUTTS | ADDRESS REDACTED | | | BTC 0.00211912503101595 S | | | |
| 3.1.543905 | TAYLOR SUBLETT | ADDRESS REDACTED | | | ADA 256.10010802163<br>AVAX 0.117452939958694<br>BTC 1.39135595580915<br>DOT 0.015597625939396 1<br>EOS 0.052472981184108 S<br>ETH 5.668747910854 51<br>KNC 0.00199015063502099<br>LINK 0.00571056545977396<br>LTC 0.00079442939723353 9<br>MATIC 0.38899054145807 6<br>MCDAI 0.0727641030062791<br>SNX 0.181909375409 25<br>UNI 0.000412600066002563<br>XLM 0.038447128474298 | KNC 22.9214580567628 | | |
| 3.1.543906 | TAYLOR SUGGS | ADDRESS REDACTED | | | BTC 0.203206795046571 65<br>LTC 0.03536261211204656 | | | |
| 3.1.543907 | TAYLOR SUNDERMAN | ADDRESS REDACTED | | | BTC 0.000081363051857 81<br>DOT 0.0384700137788239<br>ETH 0.01524163539788 14<br>MATIC 0.330113666264195 | | | |
| 3.1.543908 | TAYLOR SURRIDGE | ADDRESS REDACTED | | | BTC 0.0000000008104515 88<br>CEL 0.196888687961003 | | | |
| 3.1.543909 | TAYLOR SYMANIETZ | ADDRESS REDACTED | | | BTC 0.0518015501636752<br>ETH 6.1143500184560 1 | | | |
| 3.1.543910 | TAYLOR TACKETT | ADDRESS REDACTED | | | BTC 0.00001951799910891 1<br>COMP 0.0183910706090804<br>ETH 0.000105633493042 32<br>KNC 0.272902744113216<br>LINK 0.738316052813839<br>MATIC 0.50059964161259<br>OMG 0.78627043463483 8<br>SNX 0.062591713695376<br>UNI 0.030407685083920 3<br>USDC 1.18993146463917<br>USDT ERC20 0.04341996722466 78 | | | |
| 3.1.543911 | TAYLOR TEUTSCH | ADDRESS REDACTED | | | BTC 0.000027291583279919<br>ETH 0.000246441384945405 | | | |
| 3.1.543912 | TAYLOR THOMPSON | ADDRESS REDACTED | | | BTC 0.00000011533272298<br>DOT 0.044935921527583 1<br>ETH 0.000620413079751009<br>ETH 0.00000572102623326<br>LINK 0.007603037708561 83<br>MATIC 0.120591647684514<br>SNX 0.033669270039075<br>USDC 0.00274787531751688 | | | |
| 3.1.543913 | TAYLOR THOMPSON | ADDRESS REDACTED | | | ADA 0.2536853901157 7<br>BTC 0.101772549749567<br>CEL 1.140763472540055<br>EOS 5.04507668881325<br>ETH 0.00150842833697507<br>GUSD 353.940412661482<br>KNC 0.033148530768183 8<br>USDC 9.91279988412 1<br>XLM 1.08986786613973 | ADA 0.0000089783641237 6<br>ETH 0.00000099650893611 1<br>KNC 0.000000054202757082<br>XLM 0.00000076303968827 1 | USDC 0.000000012369333577 | |
| 3.1.543914 | TAYLOR THORNE | ADDRESS REDACTED | | | 1INCH 3.945602589645413<br>BTC 0.021816677945867 9<br>DOT 2.3262080214341 6<br>ETH 0.324252256817 15<br>LTC 1.06902182275824<br>MANA 43.4795603600398<br>UMA 0.055279149175 86<br>USDC 59.432560393768 4 | | | |
| 3.1.543915 | TAYLOR THORPE | ADDRESS REDACTED | | | BTC 0.025158037194468 4<br>DOT 12.4620470872917<br>ETH 1.083151600938 14<br>MCDAI 42.47562902229027 | | | |
| 3.1.543916 | TAYLOR THROWE | ADDRESS REDACTED | | | BTC 0.13526144056182 | BTC 0.03291165<br>ETH 0.44575563 | | |
| 3.1.543917 | TAYLOR TILBY | ADDRESS REDACTED | | | AAVE 0.013057734439421<br>BTC 0.015193155248681 8<br>COMP 0.00884718488639056<br>SNX 6.62706883534753 7<br>USDC 0.58568124721142 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3015 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543918 | TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | | | AVAX 8.24414544687287<br>BTC 0.00068775068312785<br>CEL 131.11734846971<br>ETH 0.0154694002913408<br>LUNC 7.54845701890658<br>SOL 0.852161087298482<br>USDC 583.767034771299 | BTC 0.00000103708898167<br>ETH 0.00000015779083992<br>SOL 0.0000009205379759<br>USDC 0.00747342347533719 | | |
| 3.1.543919 | TAYLOR TOMM | ADDRESS REDACTED | | | BTC 0.000001619557833714<br>CEL 1.56479123125076<br>ETH 0.00054359413753977<br>XRP 0.0906595241476506 | | | |
| 3.1.543920 | TAYLOR TOYRA | ADDRESS REDACTED | | | BTC 0.0000186827359099575 | ADA 937.838<br>BTC 0.000000103037320922 | | |
| 3.1.543921 | TAYLOR TRAN | ADDRESS REDACTED | | | ADA 154.786277665125 | | | |
| 3.1.543922 | TAYLOR TRAN | ADDRESS REDACTED | | | BTC 0.0054339026479949<br>DOT 102.949524141226<br>ETH 0.886880387989287<br>MATIC 4856.32297614191 | | | |
| 3.1.543923 | TAYLOR TRANSTRUM | ADDRESS REDACTED | | | ADA 0.106317149347541<br>BTC 0.173099407437066<br>CEL 53.8682802671244<br>EOS 0.00208379197079532<br>ETH 2.00301395330127<br>USDC 1903.2236099016<br>XLM 2153.02563974469<br>ZEC 0.000030760869617373 | | | |
| 3.1.543924 | TAYLOR TREMBLE | ADDRESS REDACTED | | | AAVE 0.00241160751304103<br>BTC 0.000144984978316672<br>COMP 0.00511612041585676<br>ETH 0.00774396957712549<br>LINK 0.00322700535099755<br>USDC 6.89467636355427 | AAVE 5.71762754334044<br>BTC 0.000000001034156865<br>LINK 20.5819581688682 | | |
| 3.1.543925 | TAYLOR TREPANIER | ADDRESS REDACTED | | | BTC 0.000001788650634077<br>ETH 0.00000040636329802<br>USDC 2.7797243711881 | | | |
| 3.1.543926 | TAYLOR TRUAN | ADDRESS REDACTED | | | ADA 0.000288792213775689<br>BTC 0.000000086615512923<br>ETH 0.00000014103447962<br>GUSD 0.00673417811259823<br>MATIC 0.00067539905968492<br>USDC 0.000557470114509714 | ADA 0.349011569893252<br>BTC 0.000148378776206769<br>GUSD 0.1722221257585<br>MATIC 0.460641006824467<br>USDC 0.388091338300631 | | |
| 3.1.543927 | TAYLOR TSANG | ADDRESS REDACTED | | | BTC 0.000017384631603338<br>CEL 1.14912367342053<br>ETH 0.00660790687794804<br>LTC 0.0121555766258203 | BTC 0.00000003399752128 | | |
| 3.1.543928 | TAYLOR TSE | ADDRESS REDACTED | | | AVAX 0.013264866572291<br>BTC 0.000145917979832976<br>DOT 0.0355104751268006<br>MATIC 1.3016853052515<br>SOL 0.074104017392972 | AVAX 0.00000637966583668<br>BTC 0.000000208288662183<br>DOT 0.000000620348598856<br>MATIC 0.000000245476787301<br>SOL 0.000000112527144792 | | |
| 3.1.543929 | TAYLOR UPTON | ADDRESS REDACTED | | | BTC 4.69668358539999E-08<br>CEL 0.52654378752086<br>ETH 0.000014862883520093<br>USDC 0.191135097836237 | | BTC 0.000000009796025186<br>CEL 0.000063067265070319<br>USDC 0.000000430965527387 | |
| 3.1.543930 | TAYLOR VAN NESTE | ADDRESS REDACTED | | | BTC 1.2452531623637<br>CEL 1.31154613615621 | | | |
| 3.1.543931 | TAYLOR VANDERHOEDEN | ADDRESS REDACTED | | | BCH 0.00057780634225557<br>CEL 0.0236088133454472<br>LINK 0.0047338600968492<br>UNI 0.00883165177169379<br>XLM 0.547484763945488<br>ZRX 0.144421957852613 | | | |
| 3.1.543932 | TAYLOR VASQUEZ | ADDRESS REDACTED | | | ADA 0.0971180284585643<br>BTC 0.000027440803015543<br>CEL 0.10977792044484<br>ETH 0.0000040066335803952<br>MATIC 0.0885210611182065<br>MCDAI 0.29734815776644<br>XLM 0.00941305135811 | ETH 0.399674164477185 | | |
| 3.1.543933 | TAYLOR VELLA | ADDRESS REDACTED | | | BTC 0.0762714549563237<br>ETH 0.445777526214505 | | | |
| 3.1.543934 | TAYLOR VERNER | ADDRESS REDACTED | | | ETH 0.0187407471958805 | | | |
| 3.1.543935 | TAYLOR VOLK | ADDRESS REDACTED | | | ADA 0.0590130695293733<br>BTC 0.0036649806478368<br>CEL 10.8424021985835<br>ETH 0.000084039433079774<br>MATIC 0.363623246721546<br>SNX 0.0202325089584624<br>USDC 60.1004968299511<br>XLM 0.0549320895757673 | | | |
| 3.1.543936 | TAYLOR VON KRIEGENBERGH | ADDRESS REDACTED | | | BTC 0.000097472675776209<br>CEL 1.16758730789036<br>ETH 0.000010905855676864 | | | |
| 3.1.543937 | TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | | | AVAX 0.0237144983703684<br>BTC 0.000001361326340716<br>ETH 0.00021685848539985<br>LUNC 0.00931168803816643 | | | |
| 3.1.543938 | TAYLOR WADE BIVENS | ADDRESS REDACTED | | | AVAX 0.00778814868769915<br>BTC 6.63676682308309E-05<br>DOT 0.0701218330553242<br>ETH 0.000685090254207329<br>LUNC 0.0110469584645578<br>MATIC 0.387919732799073<br>USDC 409.695716970761 | BTC 0.000995241223467699<br>DOT 0.000000000001459043<br>LUNC 17.8083136943885 | | |
| 3.1.543939 | TAYLOR WALKER | ADDRESS REDACTED | | Yes | ADA 0.3305401378845935<br>BTC 5.76649747180479E-05<br>ETH 0.770210513450046<br>GUSD 76.2626895169115<br>MATIC 416.782198171435<br>USDC 42.715957825198 | BTC 0.0000000002010773145 | | BTC 0.474912687739339 |
| 3.1.543940 | TAYLOR WALKER | ADDRESS REDACTED | | | ADA 0.0180282569230771<br>BTC 0.000001591718750663<br>ETH 0.000025954784847478<br>USDC 0.431343660399688 | | | |
| 3.1.543941 | TAYLOR WALKER | ADDRESS REDACTED | | | ADA 80.650246257324<br>BTC 0.00162728514615597<br>CEL 6.06761312854577<br>ETH 0.0257033198006402<br>MATIC 34.2667665834016 | | | |
| 3.1.543942 | TAYLOR WALKER | ADDRESS REDACTED | | | BCH 0.00000000330807147<br>BTC 0.0000000752690824 | | | |
| 3.1.543943 | TAYLOR WALKER | ADDRESS REDACTED | | | BCH 1.09083093709449<br>BTC 0.082068332426959<br>COMP 0.0561344502480252<br>ETH 0.831070767099299 | | | |
| 3.1.543944 | TAYLOR WALL | ADDRESS REDACTED | | | BTC 0.000001323892064291<br>CEL 0.948654058203784<br>ETH 0.00046497310805632<br>SGB 6430.64370580754<br>XLM 2.37279080763909<br>XRP 0.0000000288214032 | | | |
| 3.1.543945 | TAYLOR WALTON | ADDRESS REDACTED | | | BTC 0.000003496514931027<br>CEL 0.0147546130488955<br>ETH 0.000000481067435188<br>MATIC 0.0100760471741402<br>USDC 0.00961785972395078<br>XLM 0.00232403857414775 | | | |
| 3.1.543946 | TAYLOR WALTON | ADDRESS REDACTED | | | AAVE 0.00226788570953264<br>ADA 0.559818034732409<br>BTC 0.000433648649572781<br>DOT 0.0350124221066379<br>ETH 0.00207983088349<br>LINK 0.000113687053122667<br>MATIC 1.81015318370935<br>USDC 0.00130891266840894 | ADA 565.264690436887<br>BTC 0.0000000001681062731<br>DOT 15.1624663331668<br>MATIC 968.912936761219<br>USDC 0.714834376617998 | | |
| 3.1.543947 | TAYLOR WAN | ADDRESS REDACTED | | | CEL 0.000083191963883726<br>USDT ERC20 0.000000784647008404 | | | |
| 3.1.543948 | TAYLOR WARNER | ADDRESS REDACTED | | | BTC 0.00535702484819889<br>ETH 0.039432059848264<br>USDC 2338.37507682202<br>XLM 0.0573904496701853 | | | |
| 3.1.543949 | TAYLOR WATKINS | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543950 | TAYLOR WATSON | ADDRESS REDACTED | | | BTC 0.40463232112268.1 COMP 0.06770691515103386 ETH 2.07670575869758 MATIC 5425.13098577778 | | | |
| 3.1.543951 | TAYLOR WELCH | ADDRESS REDACTED | | | BTC 0.10938365804868 ETH 53.908545896723.1 SOL 1.01794784400044 USDC 20318.2690644198 | | | |
| 3.1.543952 | TAYLOR WELCH | ADDRESS REDACTED | | | BTC 0.0000000081400336.9 CEL 1.34142637155821 ETH 0.00011281770622401.9 MATIC 9.81360203931919 SGB 26.893711827738 XLM 0.91694177148467 XRP 0.15107628615772 | | | |
| 3.1.543953 | TAYLOR WEST | ADDRESS REDACTED | | | ADA 0.00229963288973557 AVAX 41.39114714362.8 BTC 0.000027606731805035 DOT 59.8124669198636 ETH 0.00749988321466681 LINK 0.02676384587306.9 MANA 0.0050953406587205.8 MATIC 5335.3381809399.9 SOL 0.1762720453678.4 USDC 0.00185493479351181 | ADA 0.0113966575566895 AVAX 2.4157282106638.3 BTC 0.00000000753928732.4 DOT 3.011401743.6 MANA 0.0058020770758465 SOL 0.0000000000089184470.7 USDC 0.00857469317807817 | | |
| 3.1.543954 | TAYLOR WEST | ADDRESS REDACTED | | | AAVE 0.338469841437727 ADA 346.988837796.28 BTC 0.00615136771982374 CEL 31.31716933210082 COMP 0.256965932306847 DASH 0.36464025950533.1 DOT 6.739758372041.52 ETH 0.5014236186602.75 LINK 4.7646195715501.7 LUNC 1.80101206180697 MATIC 80.681661257400.03 SNX 12.49427050113714 UNI 4.384517290844.95 USDC 1728.6990942269.9 XLM 330.029051229412 XRP 134.64121762405.4 | | | |
| 3.1.543955 | TAYLOR WHITENER | ADDRESS REDACTED | | | BTC 0.010292525784242 ETH 0.14237296321419.7 USDC 400.01323556894.4 | | | |
| 3.1.543956 | TAYLOR WILLIAMSON | ADDRESS REDACTED | | | MATIC 3.51636811519307 | | | |
| 3.1.543957 | TAYLOR WILSON | ADDRESS REDACTED | | | BTC 0.00118707346912.96 | | | |
| 3.1.543958 | TAYLOR WILZBACH | ADDRESS REDACTED | | | LINK 52774.0574357628 ADA 2.0200996865533.3 BTC 0.0000000253896746.85 ETH 0.00164330910453385 LINK 0.0165914758366551 MATIC 1.56457002061989 | | | |
| 3.1.543959 | TAYLOR WIMBERLY | ADDRESS REDACTED | | | BTC 0.00061708678272.9927 MCDAI 0.25765773989475.8 | BTC 0.000000040693752308 | | |
| 3.1.543960 | TAYLOR WOOD | ADDRESS REDACTED | | | ADA 590.841419726747 AVAX 6.81436341911809 BTC 0.117514381258706 DOT 33.2585323954947 ETH 0.61585773717046 LINK 15.1488229096448 MATIC 257.556986075693 SOL 15.0399143106576 | BTC 0.0128676 LINK 8.85347499 | | |
| 3.1.543961 | TAYLOR WOODS | ADDRESS REDACTED | | | AAVE 4.00223803268888 BTC 0.00098940534238599.6 USDC 104.267732283836 SNX 88.816017864802.1 | | | |
| 3.1.543962 | TAYLOR WRENN | ADDRESS REDACTED | | | DOT 0.030891061667748 ETH 0.0000176498852002 | | | |
| 3.1.543963 | TAYLOR WRIGHT | ADDRESS REDACTED | | | BTC 0.00000411376567892.8 ETH 0.00001459161630194 | | | |
| 3.1.543964 | TAYLOR WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.0000022611361300.46 CEL 0.006019120737145143 ETH 3.724053694009990.07 MCDAI 0.04980458254783.22 | BTC 0.0000000000070028758.1 CEL 1.77650645060787 ETH 0.00000036307215551.57 MCDAI 0.00339499 | | |
| 3.1.543965 | TAYLOR WYATT HERRIN | ADDRESS REDACTED | | | BTC 0.00620213 | BTC 0.00620213 | | |
| 3.1.543966 | TAYLOR YIU | ADDRESS REDACTED | | | AVAX 0.139018068624208 BTC 0.0001626297640518.73 CEL 867.087139251395 ETH 0.0016001227262201 LINK 0.501456553662504 LUNC 15.7549115419954 MATIC 70.1710038935408 | | | |
| 3.1.543967 | TAYLOR YOUNG | ADDRESS REDACTED | | | ZEC 0.00051147399147602 | | | |
| 3.1.543968 | TAYLOR YOUNG | ADDRESS REDACTED | | | ADA 154.836793118513 BTC 0.0703600664476205 DOT 10.4007572275693 ETH 0.48360893408294 LTC 1.010062986936939 MANA 95.771789375705.4 SNX 238.013845651278 SUSHI 28.4419616782619 | | | |
| 3.1.543969 | TAYLOR YOUNG | ADDRESS REDACTED | | | CEL 1.28827741511275 DASH 0.000113 USDC 0.00990670420893539 | | | |
| 3.1.543970 | TAYLOR ZINGSHEIM | ADDRESS REDACTED | | | ADA 209.781547978247 BTC 0.00187476481317996 USDC 691.261514349309 | | | |
| 3.1.543971 | TAYLORAIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.0000000005693951176 CEL 64.8796599285618 | | | |
| 3.1.543972 | TAYMINA CABRITA | ADDRESS REDACTED | | | BTC 0.0000000050283623.12 CEL 0.540851820138626 | | | |
| 3.1.543973 | TAYMON CHEAL | ADDRESS REDACTED | | | CEL 46.346806693314 ETH 0.00001164066657348 USDT ERC20 83.38 | | | |
| 3.1.543974 | TAYMOUR KHAIR | ADDRESS REDACTED | | | BTC 0.0000007122339104.13 CEL 0.41524920195888 MATIC 0.0003577741200600.1 XLM 807.722920978274 XRP 3.7679233019637 | | | |
| 3.1.543975 | TAYNAR PESSOA ANDRADE | ADDRESS REDACTED | | | BTC 0.00387495194527065 ETH 0.00012149419705386 USDC 0.0874540425710357 | | | |
| 3.1.543976 | TAYNE EPHRAIMS | ADDRESS REDACTED | | | BTC 5.7525796411259906 CEL 0.10035456640337 | | | |
| 3.1.543977 | TAYNE KAPONGA | ADDRESS REDACTED | | | BTC 0.00773023898581379 | | | |
| 3.1.543978 | TAYNOR DIAS | ADDRESS REDACTED | | | BTC 0.000007525163992004 | | | |
| 3.1.543979 | TAYO FASORANTI | ADDRESS REDACTED | | | BTC 0.00503023000245208 | | | |
| 3.1.543980 | TAYOUNG CHWE | ADDRESS REDACTED | | | BAT 0.771684731112513 BCH 0.000166366499528931 BTC 0.00000004246909186 CEL 1.17093407798698 EOS 0.161639824184019 ETH 0.00043721834294520.6 LINK 0.00001805769318486.43 LTC 0.0000035670942182.12 OMG 0.106951674362428 SGB 0.543061304959.02 SNX 0.000502282644865123 USDC 0.00080515779797579.2 XLM 0.001875360034886755 XRP 0.000000309627770.07 ZRX 0.000117024022339137 | | | |
| 3.1.543981 | TAYRIQ GORDON | ADDRESS REDACTED | | | ETH 7.133845334126.77 | | | |
| 3.1.543982 | TAYROHN JACKSON | ADDRESS REDACTED | | | BTC 0.00000099109036621.6 | | | |
| 3.1.543983 | TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | | | BTC 0.0001048784380712.42 GUSD 190.730663674379 | GUSD 0.0008613521999113217 | | |
| 3.1.543984 | TAYT GEISLER | ADDRESS REDACTED | | | CEL 0.2651993791316 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.543985 | TAYT NIEDERNHOFER | ADDRESS REDACTED | | | ADA 167.6589198920382<br>BTC 0.19191889530078<br>ETH 1.4478064004651<br>LINK 10.0343145324236<br>LUNC 6.8599206849068<br>MATIC 303.27389598618<br>SGB 31.597019971372<br>USDC 333.91706481067<br>XRP 206.688407272146 | | | |
| 3.1.543986 | TAYTON ROE | ADDRESS REDACTED | | | ADA 1677.0205400206<br>BTC 0.003465178669380155<br>DOT 26.170846731422T<br>USDC 0.220957390961269 | | | |
| 3.1.543987 | TAYU HUANG | ADDRESS REDACTED | | | ADA 0.11643984437911S<br>BNB 0.000001440050395736<br>BTC 0.00000033630142323S<br>ETH 0.000000894362024684<br>USDC 0.002225988385943S<br>USDT ERC20 0.001158036100985435 | | | |
| 3.1.543988 | TA-YU SIMON LIU | ADDRESS REDACTED | | | BTC 0.000541416015758258<br>CEL 20.06256391806567<br>ETH 0.025772815210514T<br>USDC 24.229845439156<br>ZRX 5.568200449527004 | | | |
| 3.1.543989 | TAY-UH KIM | ADDRESS REDACTED | | | BTC 0.00000000715756104S<br>CEL 0.0110360306267D8<br>USDT ERC20 0.066163258990456T | | | |
| 3.1.543990 | TAYVEON MINER | ADDRESS REDACTED | | | CEL 1.090332790691179 | | | |
| 3.1.543991 | TAYVIA TRUMAN | ADDRESS REDACTED | | | BTC 0.001073046272464496<br>ETH 0.00412608485308447 | | | |
| 3.1.543992 | TAYVIAN JOHNSON | ADDRESS REDACTED | | | ADA 440.1564174010B7<br>BTC 0.0140770469147495<br>DOT 2.22448064656586<br>ETC 1.095721809512217<br>ETH 0.0000030556408078601<br>LINK 2.193739802481187<br>MATIC 37.7432123603828<br>PAXG 0.1938789261217862<br>USDT ERC20 0.0785102358467557 | | | |
| 3.1.543993 | TAYVION JOHNSON | ADDRESS REDACTED | | | ADA 15.11611550298B<br>MATIC 36.37125069400592<br>XLM 317.5517090697B2 | | | |
| 3.1.543994 | TAYVON FRANCIS | ADDRESS REDACTED | | | BTC 0.00000115111640998S4<br>ETH 0.00004910590450237S4<br>MATIC 0.5320577646239S1<br>XLM 0.212518906459237 | | | |
| 3.1.543995 | TAYYAB MAHMOOD | ADDRESS REDACTED | | | USDT ERC20 0.037323460306426S2 | | | |
| 3.1.543996 | TAYYAB MAQBOOL | ADDRESS REDACTED | | | BTC 0.067654763221626S1<br>ETH 0.38704130184972S3 | | | |
| 3.1.543997 | TAYYAB SALEEM | ADDRESS REDACTED | | | ADA 1004.710045775S26<br>BTC 0.002639674945458<br>USDC 2.894174209364S6B | USDC 0.0000001082287818T7 | | |
| 3.1.543998 | TAYYBA SEEWALD | ADDRESS REDACTED | | | BTC 0.002006807940092491 | | | |
| 3.1.543999 | TAYYIB TUGRA OZEN | ADDRESS REDACTED | | | CEL 0.0002163089783006D6 | | | |
| 3.1.544000 | TAYYIP CAN KEL | ADDRESS REDACTED | | | ETH 0.00000094417846693 | | | |
| 3.1.544001 | TAZ ZAHND | ADDRESS REDACTED | | | BTC 0.000007943415701515<br>ETH 0.00000699583578609995 | | | |
| 3.1.544002 | TAZAYAWAN ISRAEL | ADDRESS REDACTED | | | XRP 0.075015543822647D9 | | | |
| 3.1.544003 | TAZEEM CHOWDHURY | ADDRESS REDACTED | | | CEL 0.158999386627616 | | | |
| 3.1.544004 | TAZEEN FATIMA | ADDRESS REDACTED | | | BTC 0.035488727063848D9<br>ETH 0.002549817758331T37 | | | |
| 3.1.544005 | TAZI HICHAM | ADDRESS REDACTED | | | CEL 43.875156526266<br>DOT 4.15688235299876<br>USDC 100.1402039986961 | | | |
| 3.1.544006 | TAZIO ALLEMANN | ADDRESS REDACTED | | | BTC 2.99597331958168<br>CEL 12929.2199596272<br>ETH 1.999216<br>USDC 150362.14395272 | | | |
| 3.1.544007 | TAZIO BENFANTI | ADDRESS REDACTED | | | BTC 0.000877023111313091S<br>USDC 422.664069592614 | XRP 1000 | | |
| 3.1.544008 | TAZIO PIETRO GIORGIO BELTRAMI | ADDRESS REDACTED | | | ETH 0.00111284256496J9 | | | |
| 3.1.544009 | TAZITONOVA OLENA | ADDRESS REDACTED | | | CEL 0.05510962884995S1 | | | |
| 3.1.544010 | TAZRIA YVETTE BRANSON | ADDRESS REDACTED | | | ETH 0.000004193925059S9<br>BTC 0.0000000028985414S9<br>CEL 0.034095623582641S | | | |
| 3.1.544011 | TAZRIAN AZAD TITHI | ADDRESS REDACTED | | | BTC 0.000001404440964731 | | | |
| 3.1.544012 | TAZUENEZ EMMANUEL | ADDRESS REDACTED | | | ADA 132.53993S8<br>CEL 2.384976826684S2<br>ETH 0.01572912 | | | |
| 3.1.544013 | TAZWALD ADAMS | ADDRESS REDACTED | | | CEL 1.06738119851D25 | | | |
| 3.1.544014 | TAZWELL OWEN WILKINSON | ADDRESS REDACTED | | | CEL 0.05187618407071D6 | | | |
| 3.1.544015 | TAZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.7087113884295<br>BTC 0.00115361444786663 | | | |
| 3.1.544016 | T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | | | AAVE 21.48502130280SS<br>BTC 0.30646300124708S9<br>CEL 132.4271631973138<br>ETH 3.04187477337432<br>GUSD 44207.0703866398<br>LINK 278.4620370177T6<br>SOL 41.2814177346011 | | | |
| 3.1.544017 | TBONE INVESTMENTS LLC | PARKER AVE, SAINT LOUIS, MISSOURI 63116 | | | BTC 0.106760063842194 | | | |
| 3.1.544018 | TBR LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | | | MATIC 306.198740102868<br>BTC 0.00123630574308378 | | | |
| 3.1.544019 | TBRADY SUPER PTY LTD | MCLEOD STREET, CAIRNS NORTH, 4870 AUSTRALIA | | | ETH 0.951101879134136<br>BTC 2.25116075207545<br>ETH 25.5916123143089B | | | |
| 3.1.544020 | TCB INVESTMENT TRUST | GOOSE POND CT., LAUREL, MARYLAND 20708 | | | BTC 0.000835014492460419<br>ETH 1.62641669477332<br>MATIC 478.30485250907S<br>SNX 227.759483866644<br>USDT ERC20 8.1169809606590B | | | |
| 3.1.544021 | TCHA DIDIORE DEYBOU BAH-TRADRE | ADDRESS REDACTED | | | BTC 0.0000052025167649B1 | | | |
| 3.1.544022 | TCHABAGA YAYA DIABATE | ADDRESS REDACTED | | | AAVE 0.258938444317656<br>BCH 0.1547454375660S4<br>BTC 0.030809435199041S6<br>BUSD 1.0612302284441J2<br>CEL 10.602189591617S3<br>DASH 0.41485539630679T<br>DOT 8.2345501348535T<br>EOS 7.955517386089846<br>ETC 2.591406901801S1<br>ETH 0.140440568207593<br>LINK 2.26190736459S06<br>LTC 0.488563884136841<br>MANA 87.1796339243934<br>MATIC 220.380901415347<br>XRP 47.8353118940961 | | | |
| 3.1.544023 | TCHALO DJAODO | ADDRESS REDACTED | | | BTC 0.00123574<br>CEL 1.32548530851S01<br>LTC 0.04668211 | | | |
| 3.1.544024 | TCHANG ANDRE | ADDRESS REDACTED | | | BTC 0.00121205119053J01 | | | |
| 3.1.544025 | TCHOZE DE LEMOS MATIAS | ADDRESS REDACTED | | | CEL 1.3634206371080B | | | |
| 3.1.544026 | TCHOUANKEP NGOUNOU IVAN ORNEL | ADDRESS REDACTED | | | BTC 0.0000015170937137B | | | |
| 3.1.544027 | TCHXTKH19B1 SASI | ADDRESS REDACTED | | | CEL 0.106422405376424<br>BNB 0.0114732 | | | |
| 3.1.544028 | TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.000050090469376538<br>CEL 0.947971214217658<br>BTC 0.00505984413354S41<br>ETH 0.0018071373703582<br>LUNC 18.8745098800115 | CEL 47.6190476190476<br>ETH 0.0000054293415351122 | | |
| 3.1.544029 | TDIV EDITION OIJ | ADDRESS REDACTED | | | USDC 124191504913385<br>BTC 0.0000000027984266J7 | | | |
| 3.1.544030 | TDX SG PTE. LTD. | YISHUN AVENUE, SINGAPORE CITY, 10364 SINGAPORE | | | CEL 7535.51666705543<br>EOS 1834.92662991042<br>USDC 306.635960999502 | | | |
| 3.1.544031 | TE AORERE PEWHAIRANGI | ADDRESS REDACTED | | | ADA 130.312403<br>BTC 0.008435<br>CEL 19.14482912742018<br>DOT 9.3954135335<br>ETH 0.09357368 | | | |
| 3.1.544032 | TE BA | ADDRESS REDACTED | | | BTC 0.00166090559435934<br>XLM 8.44765874012546S | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544033 | TE CHIN | ADDRESS REDACTED | | | XRP 0.0654145237495576 | | | |
| 3.1.544034 | TE CHUAN HSIEH | ADDRESS REDACTED | | Yes | BTC 0.00158870863097414 ETH 3.81624249693576 SOL 0.181688532056438 USDC 50.749570521325B | | | ETH 6.30108397779132 SOL 90.2497766352085 |
| 3.1.544035 | TE GE | ADDRESS REDACTED | | | BTC 0.0000060669654493932 | | | |
| 3.1.544036 | TE HAO TU | ADDRESS REDACTED | | | CEL 1.1604373411136 USDC 20 | | | |
| 3.1.544037 | TE HUNG LU | ADDRESS REDACTED | | | CEL 0.000377561752309666 | | | |
| 3.1.544038 | TE LIANG CHONG | ADDRESS REDACTED | | | ETH 13.7071127988543 | | | |
| 3.1.544039 | TE MANA POTAKA-DEWES | ADDRESS REDACTED | | | BTC 0.000851311561875584 CEL 17.6781211312438 XLM 1999.86 XRP 1899.78 | | | |
| 3.1.544040 | TE MANAWANUI FITZGERALD | ADDRESS REDACTED | | | CEL 1.57267235803164 | | | |
| 3.1.544041 | TE NGAHOA ATARIA | ADDRESS REDACTED | | | ADA 3503.02346015524 BTC 0.2167217899061007 CEL 3.76354774946647 ETH 1.33148893333312 LTC 11.2066245284232 SNR 0.570615028875604 USDT ERC20 0.000000653655582265 | | | |
| 3.1.544042 | TE POURA KOPUA KOPUA | ADDRESS REDACTED | | | BTC 0.000000503393463893 CEL 1.2504051342947 XLM 0.0000007 | | | |
| 3.1.544043 | TE REREKOHU TUTERANGIWHIU | ADDRESS REDACTED | | | CEL 0.431311302144315 COMP 0.00263942649985157 ZRX 0.242366400477018 | | | |
| 3.1.544044 | TE TSUNG LIN | ADDRESS REDACTED | | | BNB 0.00360648794631202 BTC 0.000000232406752878S USDC 0.363313103806639 | | | |
| 3.1.544045 | TE VE | ADDRESS REDACTED | | | BTC 0.0000060647718980122 | | | |
| 3.1.544046 | TE WAIMAKARINO PATENA | ADDRESS REDACTED | | | BTC 0.00103241 | | | |
| 3.1.544047 | TE WERAAHI EDWARDS | ADDRESS REDACTED | | | CEL 0.906067605519635 CEL 1.8365323379707B DOT 0.0196946238846932 SGB 6.93622378204954 XRP 0.341253345591188 | | | |
| 3.1.544048 | TE WHARETAKA AKUHATA | ADDRESS REDACTED | | | BTC 0.000590468501120B7 CEL 0.182309466304338 | | | |
| 3.1.544049 | TEA CERNIC | ADDRESS REDACTED | | | ADA 0.35462320159155S BNB 0.000675349960022512 BTC 0.000000184364466070Z DOT 0.03465215325153SS ETH 0.00066120497979970Z USDC 0.72284000386B594 | | | |
| 3.1.544050 | TEA DIMINIC | ADDRESS REDACTED | | | CEL 3.3338420701S163 ETH 0.019790465089294 | | | |
| 3.1.544051 | TEA DIMO | ADDRESS REDACTED | | | CEL 503.80117937607 EOS 358.052134548798 | | | |
| 3.1.544052 | TEA GOGORELIANI | ADDRESS REDACTED | | | BTC 0.0000010008397816646 MCDAI 0.058597804066B401 USDC 0.446767393499802 | | | |
| 3.1.544053 | TEA JAKASA | ADDRESS REDACTED | | | ADA 0.42382876242429T BTC 0.000001065419102625 | | | |
| 3.1.544054 | TEA KLEPAC | ADDRESS REDACTED | | | BTC 0.000387799223270T1 CEL 3.49397943373141 | | | |
| 3.1.544055 | TEA KWON | ADDRESS REDACTED | | | ADA 0.158425566626012 BTC 0.00185706214967527 DOT 0.0104927425935848 ETH 0.541070379726047 GUSD 3413.51003015062 LINK 4.6583443877953S MATIC 0.02015541283679B MCDAI 0.01764030496767612 USDC 22843.8428821033 | | | |
| 3.1.544056 | TEA LEE | ADDRESS REDACTED | | | CEL 1.14983849772938 LTC 0.0091113324805452214 USDC 19.2084110883705 | | | |
| 3.1.544057 | TEA LONČARIĆ | ADDRESS REDACTED | | | BTC 0.0000000851183201957 BUSD 0.0701950165597384 CEL 0.08676188217868S4 MCDAI 0.19954050239467 USDT ERC20 0.3338091731783T6 XLM 0.00494577295688771 | | | |
| 3.1.544058 | TEA MAKHAROBLIDZE | ADDRESS REDACTED | | | BTC 0.00143700064161985 LTC 0.00114828814555239 | | | |
| 3.1.544059 | TEA POMALE | ADDRESS REDACTED | | | BTC 0.0000013310090602312 SGB 472.540613858647 USDC 3.18246186297466 XRP 0.000000792426139507 | USDC 0.00000045457430193S | | |
| 3.1.544060 | TEA PULJIC | ADDRESS REDACTED | | | BTC 0.000153326116918756 ETH 0.2000000272731327 | | | |
| 3.1.544061 | TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | | | 1INCH 200.241443018435 AAVE 2.0733058024316 ADA 1031.7048927S691 AVAX 7.2472704093263T BTC 1.33820002298914 DOT 32.07572320009944 ETH 1.133320763161164 LUNC 7.039993809352206 MATIC 101.74513948934-4 SNX 105.95516686198 SOL 18.313038267941B1 XTZ 102.04261503507B | BTC 0.00100530785227648 | | |
| 3.1.544062 | TEACOE CRISTIAN | ADDRESS REDACTED | | | CEL 2.99161083903937 | | | |
| 3.1.544063 | TEAG PACKARD | ADDRESS REDACTED | | | BCH 0.000987796095678707 BTC 0.0000107780658989494 DOT 3.7399741771206 | | | |
| 3.1.544064 | TEAG TURNER | ADDRESS REDACTED | | | BTC 0.00000181129286305 ETH 0.00477180766086284 MATIC 7.977759053826 MCDAI 0.063665254738275S USDC 0.29504395993001 | BTC 0.0000000022210633395 | | |
| 3.1.544065 | TEAGAN BELL | ADDRESS REDACTED | | | ADA 412.908228503114 BTC 0.00000883258603849 ETH 0.327144386036981 LINK 37.3639332446163 MATIC 627.0357138497 SOL 4.06784334829667 | | | |
| 3.1.544066 | TEAGAN BONAPARTE | ADDRESS REDACTED | | | CEL 0.000705006165838249 | | | |
| 3.1.544067 | TEAGAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.00251018373542452S CEL 0.027165965259561 ETH 0.303406062330691 SGB 0.00247826000049453 USDC 0.00228043234561909 XRP 0.028694100319557T | ETH 0.0992091546352691 | | |
| 3.1.544068 | TEAGAN LEYANNA | ADDRESS REDACTED | | | USDC 1209.56857988667 | | | |
| 3.1.544069 | TEAGAN ROEHL | ADDRESS REDACTED | | | SNX 157.063680287T5 | SNX 105.021869054779 | | |
| 3.1.544070 | TEAGEN WARRICK | ADDRESS REDACTED | | | BTC 0.0102222704927738 ETH 0.098709942232088 MATIC 126.100298843B3 SOL 2.9345458228778 | | | |
| 3.1.544071 | TEAGUE GRAY | ADDRESS REDACTED | | | BTC 0.00610607052559S7 CEL 2.726875545123S4 ETH 0.529500217606877 USDC 1264.85628296346 | | | |
| 3.1.544072 | TEAH CAINE | ADDRESS REDACTED | | | BTC 0.000750024517363523 ETH 0.00275951168201092 USDC 15403.08110B414 | BTC 0.000000005578372068 | | |
| 3.1.544073 | TEAILA KIDD | ADDRESS REDACTED | | | BTC 0.00144045657T2204 CEL 274.033421339825 LINK 106.56783310S50B OMG 0.0052365875823452 SNX 0.139272383862347 | | | |
| 3.1.544074 | TEAIMA MAXWELL | ADDRESS REDACTED | | | BTC 0.000000528274986994 | | | |
| 3.1.544075 | TEAL ANDERSON | ADDRESS REDACTED | | | BTC 0.000106061426566S1 | | | |
| 3.1.544076 | TEAL RAPP | ADDRESS REDACTED | | | ETH 0.102773475504S AAVE 4.90642758766716 AVAX 20.288835181934 BTC 0.9301436784204Z9 ETH 0.010724792701358Z SOL 101.577405421236 USDC 29.23395956736679 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544077 | TEALE HUME | ADDRESS REDACTED | | | BTC 0.0010612820962159<br>CEL 3.5088327543065<br>DOT 471.538421518202<br>LINK 0.248810452512443<br>MATIC 18166.315991669<br>XRP 0.00473362759754316 | | | |
| 3.1.544078 | TEAM NXYZ | ADDRESS REDACTED | | | BTC 0.00043971594361597 | | | |
| 3.1.544079 | TEANDRA GULLEY | ADDRESS REDACTED | | | MCDAI 31.8253456165128<br>XRP 2791.77144916958 | | | |
| 3.1.544080 | TEARA PRIEST | ADDRESS REDACTED | | | BTC 0.00048836179234011<br>CEL 109.666763794956<br>DOT 5.36833403125908<br>ETH 1.4732075377242<br>LINK 0.0190566735947124<br>SGB 802.752224980479 | | | |
| 3.1.544081 | TEARII RUA | ADDRESS REDACTED | | | BTC 0.00003261 | | | |
| 3.1.544082 | TEARIKI PUIA | ADDRESS REDACTED | | | CEL 0.0049703986758466<br>BTC 0.000005521288380345 | | | |
| 3.1.544083 | TEASEON KI | ADDRESS REDACTED | | | CEL 1.05077188606883<br>BTC 0.0012764137934798<br>CEL 16.849691260037<br>XRP 6282.67721214471 | | | |
| 3.1.544084 | TEAVA MAGYARI | ADDRESS REDACTED | | | BTC 0.00044101510307736<br>DOT 0.247214289796953<br>ETH 0.0191649311502733<br>LINK 0.370662739833004<br>USDC 3.96654201693417<br>USDT ERC20 4.69871238575699 | | | |
| 3.1.544085 | TEAYA SIMMS | ADDRESS REDACTED | | | BTC 0.000104928867749429 | | | |
| 3.1.544086 | TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | | | USDC 0.0000003634802477097 | | | |
| 3.1.544087 | TEBO MABUNDA | ADDRESS REDACTED | | | CEL 0.335282965085771 | | | |
| 3.1.544088 | TEBO RAMOSALAGADI | ADDRESS REDACTED | | | CEL 3.06135124090078 | | | |
| 3.1.544089 | TEBOGO BKH | ADDRESS REDACTED | | | CEL 23.9637952919556 | | | |
| 3.1.544090 | TEBOGO DANIEL MASILELA | ADDRESS REDACTED | | | CEL 0.112577864439889 | | | |
| 3.1.544091 | TEBOGO EXECUTIVE | ADDRESS REDACTED | | | BTC 0.000118974494460647 | | | |
| 3.1.544092 | TEBOGO MATHEBOLA | ADDRESS REDACTED | | | BCH 0.00043073088668537<br>CEL 0.00386861480406072<br>LTC 0.0056165727285848 | | | |
| 3.1.544093 | TEBOGO MEDIKWANE | ADDRESS REDACTED | | | BTC 0.000012967887811195 | | | |
| 3.1.544094 | TEBOGO MOKGOTHO | ADDRESS REDACTED | | | BTC 0.000288923210276434<br>CEL 30.9776102099438<br>DOT 101.35034479 | | | |
| 3.1.544095 | TEBOGO MOSEAMEDI | ADDRESS REDACTED | | | CEL 2.24651405572 45 | | | |
| 3.1.544096 | TEBOGO SEATE | ADDRESS REDACTED | | | BTC 0.00000017189607607<br>CEL 0.0178608531921101<br>DOT 0.019726388876119 6 | | | |
| 3.1.544097 | TEBOGO TEZA | ADDRESS REDACTED | | | CEL 0.5594739319928 52 | | | |
| 3.1.544098 | TEBOHO FUTURE MOLOI | ADDRESS REDACTED | | | CEL 0.0517348562666919 | | | |
| 3.1.544099 | TEBOHO MACHWISA | ADDRESS REDACTED | | | ETH 0.00146127958466117<br>CEL 0.044436779642109 9<br>ETH 0.00147907072889128 | | | |
| 3.1.544100 | TEBOLD CSABA | ADDRESS REDACTED | | | BTC 0.000008684672412126<br>CEL 17.9308268249176<br>ETH 0.0009428498468377 13<br>LINK 0.0743978243560342<br>XLM 0.000000028814474401 | | | |
| 3.1.544101 | TEBONG MICHAELANGELO FONGANG | ADDRESS REDACTED | | | BTC 0.000139<br>CEL 1.435263617412 64 | | | |
| 3.1.544102 | TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | | | BTC 0.04617184622280654<br>ETH 1.42249728968281<br>MATIC 9.90268585875499E-06 | BTC 0.000021463995280385<br>ETH 0.01001277531814 1<br>MATIC 0.0109076502606024 | | |
| 3.1.544103 | TECAISPSP, LLC | 13014 N DALE MABRY HWY SUITE 737, TAMPA, FLORIDA 33618 | | | CEL 3.62200047763 78<br>CEL 40.6413474069954 | | | |
| 3.1.544104 | TECH THOV | ADDRESS REDACTED | | | BTC 0.0518383179257 03 | BTC 0.0004624353275651 75 | | |
| 3.1.544105 | TECHER STEVE | ADDRESS REDACTED | | | BTC 0.00000311735189981 5 | | | |
| 3.1.544106 | TECHINEE PANTAENG | ADDRESS REDACTED | | | CEL 3.70221545004659<br>BTC 0.02981699723335 74 | | | |
| 3.1.544107 | TECHMEESTTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | | | CEL 37.7660854070723<br>BTC 0.00124694315509903 | | USDC 0.5615694925339843 | |
| 3.1.544108 | TECHSOUND ASIA PACIFIC PTE LTD | 531A UPPER CROSS STREET #04-95, 51531, 51531 SINGAPORE | | | USDC 213.148433977743<br>BTC 0.0321073895983677 | | | |
| 3.1.544109 | TECK CHEE SOH | ADDRESS REDACTED | | | BTC 0.0060465504074982 51<br>DOT 0.36077347493 6634<br>LINK 0.04863702492916 3<br>XRP 771.16124703300 4 | | | |
| 3.1.544110 | TECK FUI YONG | ADDRESS REDACTED | | | MCDAI 30.5192344231416 | | | |
| 3.1.544111 | TECK GUAN YEE | ADDRESS REDACTED | | | BCH 0.0223926261992761<br>BTC 0.021466022813609 4<br>CEL 2729.3885709 6826<br>DASH 0.0137591336228994<br>ETH 10.234060193 9978<br>LTC 0.0842844118234085<br>SGB 2286.158108489<br>USDC 0.051005916000139<br>XLM 69.0979204<br>XRP 15130.09999 | | | |
| 3.1.544112 | TECK HENG MARCUS CHUA | ADDRESS REDACTED | | | CEL 1.13862481489038<br>DASH 0.00474029015823701 | | | |
| 3.1.544113 | TECK HOO | ADDRESS REDACTED | | Yes | BTC 0.4997277897339 47<br>ETH 6.63078167930405<br>SOL 105.2793252 1926<br>USDC 100.820855196135 | | | BTC 0.0100649497333073 |
| 3.1.544114 | TECK HUAT QUEK | ADDRESS REDACTED | | | BTC 0.00000014926338 4327<br>CEL 0.00680126757464647<br>USDT ERC20 0.203317697290091 | | | |
| 3.1.544115 | TECK HUAT YAP | ADDRESS REDACTED | | | BCH 0.00011384956286077 8<br>BTC 0.00017057539607509<br>CEL 0.00286329042 46545<br>ETH 0.00100033391553258<br>USDC 0.89277845378382 | | | |
| 3.1.544116 | TECK JING JENNY CHEU | ADDRESS REDACTED | | | ADA 201.25596069917 1<br>BTC 0.00748571641120 7<br>CEL 3.20972427270597<br>ETH 0.0651908569198 94<br>USDC 272.532970381883 | | | |
| 3.1.544117 | TECK JUE CHUA | ADDRESS REDACTED | | | CEL 1.22530231381869 | | | |
| 3.1.544118 | TECK KANG DING | ADDRESS REDACTED | | | BTC 0.00123497374945828 | | | |
| 3.1.544119 | TECK KIN SIMON YEONG | ADDRESS REDACTED | | | XRP 547.942960111401<br>ADA 447.27<br>BTC 0.00084487846450758<br>CEL 6.22862202827465<br>MATIC 2156.79267415766 | | | |
| 3.1.544120 | TECK KOON LEE | ADDRESS REDACTED | | | BTC 0.00069685134610021 2<br>CEL 0.5667135785729 94<br>XRP 0.726295111365798 | | | |
| 3.1.544121 | TECK KUN LIM | ADDRESS REDACTED | | | CEL 0.00261438977464771 | | | |
| 3.1.544122 | TECK LIANG QUEK | ADDRESS REDACTED | | | BTC 1.03035837634 57 | | | |
| 3.1.544123 | TECK LIN KWEK | ADDRESS REDACTED | | | ETH 26.3706244204 35 | | | |
| 3.1.544124 | TECK MENG LAWRENCE LAM | ADDRESS REDACTED | | | BTC 0.0125629521973936<br>BTC 4.79457650509 73<br>DOT 36.3843613884958<br>ETH 42.9204490222577<br>GUSD 52.090616877352 8<br>LUNC 98.8129384305297<br>MATIC 4078.98825962 457<br>SNX 0.00438684187410405<br>SOL 282.208680458164<br>USDC 18411.038092569<br>USDT ERC20 3806.57314596115 | | | |
| 3.1.544125 | TECK MUAY ALINA TAN | ADDRESS REDACTED | | | ADA 1019.51219512195<br>BCH 1.015<br>BNB 0.69110671<br>BTC 0.12829486618 6539<br>CEL 143.876845122822<br>ETH 2.60946462156686<br>SOL 11.6434156699915<br>USDT ERC20 397.058759 | | | |
| 3.1.544126 | TECK PHUI CHIA | ADDRESS REDACTED | | | BTC 0.5145920253895 79<br>ETH 7.02390490557613<br>GUSD 4756.72248667017<br>LUNC 90.9489899806812 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544127 | TECK SENG KOK | ADDRESS REDACTED | | | ADA 538.96602731177B BTC 0.00095155876025473 | | | |
| 3.1.544128 | TECK SIONG CHIA | ADDRESS REDACTED | | | ADA 1472.04005553892 BNB 0.00000000531845807 BTC 0.00660256324698564 CEL 1.872769407334 7 ETC 0.00122470680587465 ETH 0.1213004429866 12 XRP 0.0000004420688665 19 | | | |
| 3.1.544129 | TECK SIONG WONG | ADDRESS REDACTED | | | USDT ERC20 0.000386575836364995 | | | |
| 3.1.544130 | TECK SOON LEE | ADDRESS REDACTED | | | BTC 0.12623568701596 | | | |
| 3.1.544131 | TECK WEE CHIA | ADDRESS REDACTED | | Yes | BTC 0.11787638198255 9 CEL 18.6864712807189 DOT 27.2477320948034 SOL 26.8789912462948 USDC 0.0304963740968837 USDT ERC20 0.023249617509948 3 | | | BTC 7.3520728610058 6 DOT 617.079728545931 5 |
| 3.1.544132 | TECK WEI CHEONG | ADDRESS REDACTED | | | ADA 1.2593259585188 BTC 0.00629520890205206 DOT 16.28218464899334 | | | |
| 3.1.544133 | TECK XHEN WONG | ADDRESS REDACTED | | | BTC 0.00000000999459211 3 CEL 5.56406689538858 TUSD 0.07663437940293 63 | | | |
| 3.1.544134 | TECK YEN HO | ADDRESS REDACTED | | | ADA 193.60711405192 4 BTC 0.00011609250801950 4 CEL 0.0305272276658269 ETH 0.000166083420076997 | | | |
| 3.1.544135 | TECK YEOW LESTER ANG | ADDRESS REDACTED | | | BNB 0.0018304316113904 6 | | | |
| 3.1.544136 | TECK YEOW LIM | ADDRESS REDACTED | | | BTC 0.00000381511922993 BTC 0.00047668321826707 5 | | | |
| 3.1.544137 | TECK YU | ADDRESS REDACTED | | | CEL 1.96316003790078 USDC 0.000000900083090616 | | | |
| 3.1.544138 | TECMAYKONDBS MARCOS | ADDRESS REDACTED | | | BTC 0.00112090113773422 ETH 0.0541805801906 9 LINK 0.2880891358977009 | | | |
| 3.1.544139 | TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | | | CEL 5.42506874112948 BTC 0.71264502993158 5 CEL 489.871765602818 | | | |
| 3.1.544140 | TED ANDREW HARRISON | ADDRESS REDACTED | | | BTC 0.00126192477143 82 USDC 10202.114079256 4 | | | |
| 3.1.544141 | TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | | | AAVE 15.3880939601747 ADA 1.1187070557119 2 AVAX 45.5633468759325 BTC 1.81705973845369 CEL 63.35174879475 78 COMP 14.2790562514841 CRV 1022.43511531487 DASH 20.5130435275 7 DOT 0.0530160139274668 ETH 31.47553417614 08 LUNC 41.4807745507811 MATIC 2506.64589206415 SNX 470.07169640023 6 SOL 0.03135357545144 79 SUSHI 936.14284065419 2 UNI 110.338824491982 USDT ERC20 5058.528932016 3 XTZ 612.921261075029 ZRX 3451.8575487136 5 | ADA 0.000000387188390313 BTC 0.79999273 DOT 0.0000000490615004 2 SNX 243.333 SOL 0.0000000000957701 5 ZRX 1708.69101624 | | |
| 3.1.544142 | TED ARCINIEGA | ADDRESS REDACTED | | | BTC 0.873253053459038 DASH 0.0179103395006408 KNC 0.2084566957890 6 LTC 0.0202373798709654 USDC 0.0960595877675 68 | CEL 1604.38449912267 DASH 0.0000000007203106025 XLM 26.4738305400441 | | |
| 3.1.544143 | TED BAKER | ADDRESS REDACTED | | | BTC 0.00000135067829615 7 ETH 2.87302783749899E-06 MATIC 0.0283687065392148 | BTC 0.0000009741662773 1 | | |
| 3.1.544144 | TED BERHOFF | ADDRESS REDACTED | | | BTC 0.2367131561506797 CEL 1.70283884373637 ETH 0.302127576697 4 | | | |
| 3.1.544145 | TED BLANKERS | ADDRESS REDACTED | | | BTC 0.19754414318193 5 | | | |
| 3.1.544146 | TED BRACK | ADDRESS REDACTED | | | ADA 3.9055301218754 3 AVAX 0.0781383928866915 BTC 0.000154949428274065 73 DOT 0.292542042999529 MATIC 2.4472340014500 1 | ADA 0.00465721604296322 AVAX 0.00030490882184435 16 BTC 0.204934503826416 DOT 0.00000004588637169 MATIC 0.00105460942632725 | | |
| 3.1.544147 | TED BRENNAN | ADDRESS REDACTED | | | CEL 1.07234270715863 | | | |
| 3.1.544148 | TED BRENNER | ADDRESS REDACTED | | | ADA 1595.7193506809 9 AVAX 46.139634865109 1 BTC 1.02074477634822 COMP 3.06932867881437 DOT 36.9061145659029 ETH 19.7920678508805 GUSD 520.3954242199 47 MATIC 2499.45769722833 SOL 45.72909573031 62 UNI 133.660981965146 | LUNC 15.97 | | |
| 3.1.544149 | TED CARDENAS | ADDRESS REDACTED | | | BTC 0.539107066533899 ETH 6.57494087046756 LINK 0.0181687569579251 MATIC 2485.7499561435 5 SNX 0.06123203913740 17 | ETH 0.3219798828210 4 | | |
| 3.1.544150 | TED CARLUS | ADDRESS REDACTED | | | BTC 0.00887900596655599 | | | |
| 3.1.544151 | TED CHACON | ADDRESS REDACTED | | | BTC 0.00930460126874987 1 ETH 0.14561008249611 5 | | | |
| 3.1.544152 | TED CHAN | ADDRESS REDACTED | | | BNB 0.02551343982598 08 | | | |
| 3.1.544153 | TED CHENIE | ADDRESS REDACTED | | | BTC 0.530024919607406 CEL 0.3339123671723 64 LTC 9.07060373433098 USDT ERC20 2.46641781896625 XLM 10207.517889112 4 | | | |
| 3.1.544154 | TED CHU | ADDRESS REDACTED | | | BCH 1.07943289067408 BSV 1.04772273618879 5 BTC 0.1342714471436 52 DASH 2.17854046912749 ETH 2.96239415128592 LINK 109.696411264083 LTC 4.28508886658948 MATIC 308.900809600342 MCDAI 42.3678508131026 SNX 9.28006453533825 UNI 448.129071271227 USDC 6291.9674742214 1 ZEC 2.28549723869937 | | | |
| 3.1.544155 | TED CORDOVA | ADDRESS REDACTED | | | XLM 0.029371804375490 5 | | | |
| 3.1.544156 | TED CRUZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.00182158961914129 USDC 8516.50493263389 | | | |
| 3.1.544157 | TED DANIELS | ADDRESS REDACTED | | | CEL 23.0517013025422 4 | | | |
| 3.1.544158 | TED DIAMANTOPOULOS | ADDRESS REDACTED | | | ADA 1454.98367291643 BNT 207.562767014501 BTC 0.000846180207777471 DOT 17.0530272361265 ETC 20.4390530995285 LTC 4.09507386789538 MATIC 1582.61593821453 PAXG 0.000546450067579025 SNX 213.262980013 85 USDC 0.934917001628229 | USDC 0.000000079431576821 | | |
| 3.1.544159 | TED ELLIOTT | ADDRESS REDACTED | | | BTC 0.00000760165378199 1 BTC 0.0000976973811942 CEL 55.0368052631659 XRP 9095.22087 | | | |
| 3.1.544160 | TED FENLON | ADDRESS REDACTED | | | AVAX 1.65194357348207 BTC 0.0075720400206863 4 CEL 1.48540795214268 DOT 14.6492504981666 LUNC 0.979897429446927 USDC 2624.173914169 USDT ERC20 64.7636458835921 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544161 | TED FRAKES | ADDRESS REDACTED | | Yes | BTC 0.0000212949934728668<br>ETH 0.00014903200165312617<br>GUSD 0.5977537304069629<br>LINK 0.00070344661167805<br>USDC 0.58956299669113497<br>XLM 0.0492470013314476 | BTC 0.00005816734948047<br>ETH 0.14782236633963<br>GUSD 0.002947965906731906<br>USDC 0.0000000000432576029<br>XLM 0.0000000771315266327 | | BTC 0.135112667779395 |
| 3.1.544162 | TED FREEMAN | ADDRESS REDACTED | | | BTC 0.000076685969586173<br>ETH 0.9484661182069075 | | | |
| 3.1.544163 | TED GLEINSER | ADDRESS REDACTED | | | ADA 266.511094487<br>BTC 0.0571851848498526<br>DOT 7.71821518257991<br>LINK 20.0462359720774<br>MATIC 495.438957055162 | | | |
| 3.1.544164 | TED HAMILTON | ADDRESS REDACTED | | | BTC 0.0000167919764077<br>LINK 0.0088251978477425<br>SNX 0.0566172704345 | | | |
| 3.1.544165 | TED HAO | ADDRESS REDACTED | | | BTC 0.96628595861239 | | BTC 0.0000000085153007511 |
| 3.1.544166 | TED HARMON | ADDRESS REDACTED | | | BTC 0.000000022928597498<br>MATIC 0.00234940515714413<br>SNX 0.7266665805809162 | | | |
| 3.1.544167 | TED HARRISON | ADDRESS REDACTED | | | USDC 2.10188754155114 | | | |
| 3.1.544168 | TED HARRISON | ADDRESS REDACTED | | | BTC 4.15513623131032<br>ETH 105.869476374447<br>LINK 1.80862296604455<br>SNX 8.13802819019796<br>SOL 820.058864549786 | | | |
| 3.1.544169 | TED HARVESTON | ADDRESS REDACTED | | | ETH 0.00088977027417044 | | | |
| 3.1.544170 | TED HAYS | ADDRESS REDACTED | | | ETH 0.460793809911152 | | | |
| 3.1.544171 | TED HENRY | ADDRESS REDACTED | | | USDC 5.38123338304351 | USDC 0.000000947544627238 | | |
| 3.1.544172 | TED HILDEBRAND | ADDRESS REDACTED | | | AAVE 3.3411503074382<br>BTC 0.217522401653141<br>CEL 292.235794526095<br>DASH 0.06461558<br>ETH 1.89245414158999<br>LINK 93.4929756508748<br>LTC 0.22973254<br>MATIC 695.839254616346 | | | |
| 3.1.544173 | TED HILDT | ADDRESS REDACTED | | | ETH 0.0000028841090595783<br>DOT 0.00585523869484066 | | | |
| 3.1.544174 | TED HOSKINSON | ADDRESS REDACTED | | | BTC 0.0004469654353537516 | BTC 0.623165148089182 | | |
| 3.1.544175 | TED HUYNH | ADDRESS REDACTED | | | BTC 0.000000258651570695 | | | |
| 3.1.544176 | TED HWA LIEW | ADDRESS REDACTED | | | ETH 0.000589199432962434 | | | |
| 3.1.544177 | TED JACKSON | ADDRESS REDACTED | | | BTC 0.0479010749731147<br>ETH 0.30914270858378<br>LINK 3.69794419754736<br>LTC 12.016299428232<br>USDC 3892.08144002894<br>XRP 1273.372255 | | | |
| 3.1.544178 | TED JOHANSSON | ADDRESS REDACTED | | | BTC 0.0000337533311860378<br>CEL 10.0667011953572<br>DASH 0.000097349053758338<br>EOS 0.0970890050354778<br>ETH 0.0054782742099975 58<br>LTC 0.00389765576648<br>OMG 17.9678212774976<br>SGB 23.584845709122 2<br>USDC 15.26021812211101<br>XRP 0.081354842858602 8 | | | |
| 3.1.544179 | TED JOSEPH MONHOLLON | ADDRESS REDACTED | | | | BTC 0.2516814 | | |
| 3.1.544180 | TED KELLY | ADDRESS REDACTED | | | USDC 107.339950550538 | | | |
| 3.1.544181 | TED KHUU | ADDRESS REDACTED | | | BTC 0.00221721970104291<br>CEL 19389.9178500434<br>DOGE 3517.6298338654<br>ETC 79.8875492916649<br>ETH 7.6271122125286<br>SGB 761.920379715442<br>USDC 0.1089114425368 36<br>USDT ERC20 255.914986247468<br>XLM 6344.31326809117<br>XRP 4984.0177553637 7 | | | |
| 3.1.544182 | TED KIM | ADDRESS REDACTED | | | BTC 0.4488418222253545<br>ETH 9.17915158581786<br>ZEC 30.8238009959678 | BTC 0.003214 | | |
| 3.1.544183 | TED LANGER | ADDRESS REDACTED | | | CEL 0.31801293897 4679<br>DOT 0.215949051048462<br>ETH 0.00017272981230575 2<br>MATIC 442.80489427409<br>SNX 0.1177981719331818<br>UNI 0.0153465846093676<br>USDC 0.523150679190024 | BTC 0.003214<br>DOT 0.0000000000071970874<br>ETH 0.048841<br>UNI 0.000020611022419741<br>USDC 187.340332203609 | | |
| 3.1.544184 | TED LEE BLOINK | ADDRESS REDACTED | | | BTC 0.00116384836909883<br>DOT 33.3581134177715<br>ETH 0.137707956313443<br>PAXG 0.204920438014267<br>SNX 81.318812982076 | | | |
| 3.1.544185 | TED LEE DYER | ADDRESS REDACTED | | | AVAX 0.5464736439941 34<br>BTC 0.004125569679006574<br>DOT 2.65600858653089<br>ETH 0.0602363686266539<br>GUSD 1429.69870202876<br>SOL 1.12681798319199<br>USDC 108.64581220416 | | | |
| 3.1.544186 | TED LEONG | ADDRESS REDACTED | | | BTC 0.0000000099159206 21<br>CEL 0.425401236073596 | | | |
| 3.1.544187 | TED LIM | ADDRESS REDACTED | | | BTC 0.00164699946872825 | | | |
| 3.1.544188 | TED LINDERDAL | ADDRESS REDACTED | | | USDC 0.527919422101634 | | | |
| 3.1.544189 | TED LISKOWITZ | ADDRESS REDACTED | | | AVAX 4.640285385072 85<br>BTC 0.0000077371791944 57<br>LINK 53.7388258461952<br>MATIC 819.1116675 7286<br>UNI 0.00248342687388168<br>XLM 0.11226218608671 3 | | | |
| 3.1.544190 | TED MANCIN | ADDRESS REDACTED | | | BTC 0.0000142127156515 04<br>CEL 1.1648495012203 4<br>USDT ERC20 0.7404241239716 31 | | | |
| 3.1.544191 | TED MCGINNESS | ADDRESS REDACTED | | | BTC 0.0000052350240521 5<br>SNX 0.000216060376112301 | | | |
| 3.1.544192 | TED MEJIA | ADDRESS REDACTED | | | BTC 9.14857846248999 6.07<br>SNX 0.535958786088409<br>USDC 0.354968455737 43 | | | |
| 3.1.544193 | TED MOORE | ADDRESS REDACTED | | | BTC 1.12418349778157<br>EOS 94.0777230716322<br>ETH 4.32685467038897<br>SNX 501.2876559666 4<br>UNI 235.911495729043<br>USDC 84691.1741383854 | | | |
| 3.1.544194 | TED NGUYEN | ADDRESS REDACTED | | | BTC 0.00018479354926870 2<br>ETH 0.0026552433816416<br>LINK 0.011130886389727 6 | BTC 0.2302398164773997<br>ETH 3.3189865358598 9<br>LINK 33.199393750225 8 | | |
| 3.1.544195 | TED NILSSON | ADDRESS REDACTED | | | BTC 0.0000010406641366059<br>USDT ERC20 1.09353084093519 | | | |
| 3.1.544196 | TED NOWAK | ADDRESS REDACTED | | | BTC 0.2666723790 57056 | | BTC 0.04164454 | |
| 3.1.544197 | TED OHLSON | ADDRESS REDACTED | | | CEL 0.0000553751222028 59<br>ETH 0.00001392392107519 9 | | | |
| 3.1.544198 | TED OLSEN | ADDRESS REDACTED | | | CEL 0.12332324587793 4<br>CEL 534.886305960573<br>ETH 0.378472025564796 | | | |
| 3.1.544199 | TED OOYEVAAR | ADDRESS REDACTED | | Yes | BCH 4.34308021149875<br>BTC 7.08157833069689<br>CEL 72319.0772910375<br>ETH 28.1765205625249<br>LTC 55.0941652316682 | CEL 54.4868914736023<br>ETH 0.0226313844815853 | | BTC 2.0703794901 0409 |
| 3.1.544200 | TED PEINE | ADDRESS REDACTED | | | BTC 0.000123957164805994<br>ETC 0.06808915694220 23<br>XRP 0.5395222144832 51<br>ZRX 1.03748189530577 | BTC 0.000000000223799756 | | |
| 3.1.544201 | TED RICCI | ADDRESS REDACTED | | | BTC 0.616975566521689<br>CEL 232.84121347836 6<br>DOT 104.085879296355 35<br>ETH 20.819394171322 43 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3022 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544202 | TED S KIM | ADDRESS REDACTED | | | ADA 0.005168657407786602<br>BTC 0.00560615443299726<br>BUSD 7.29421554461996<br>ETH 8.34175791398839<br>ETH 0.0000872115444335534<br>USDC 0.40707665698763<br>USDT ERC20 11.686360562332334 | ADA 0.000000403191673868<br>BTC 0.000000544798809666<br>BUSD 0.0094476947823755D2<br>CEL 0.0000857071073034349<br>ETH 0.000000184550205D46<br>USDC 4 | | |
| 3.1.544203 | TED SAMUEL | ADDRESS REDACTED | | | BAT 114.72233347184<br>BCH 0.170685930940403<br>CEL 4.29081763961087<br>DOT 9.81508673182537<br>LINK 8.97812090708B<br>LPT 1.74484799908865<br>LUNC 148.68611151453<br>MATIC 292.456593124108<br>SNX 54.174076785D959<br>XLM 0.0130286182651937 | | | |
| 3.1.544204 | TED SARTIN | ADDRESS REDACTED | | | BTC 0.0276295299878751 | | | |
| 3.1.544205 | TED SAWCHUK | ADDRESS REDACTED | | | PAX 0.4381848766D01863<br>BTC 0.00975444<br>CEL 251.154963650395<br>ETH 0.298689218752468<br>LTC 0.33539285<br>MATIC 274.591904937706<br>SNX 5.7247542 | | | |
| 3.1.544206 | TED SCHOENLEBER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.544207 | TED SCHREURS | ADDRESS REDACTED | | | BTC 0.00001156099202923<br>USDC 0.2049896692411138 | | | |
| 3.1.544208 | TED SEGER | ADDRESS REDACTED | | | ADA 0.667590164392293<br>BTC 0.25215401840429D2<br>ETH 2.028073837562445<br>USDC 11.29821807778D4<br>XTZ 0.21801220591149631 | ADA 1.59655645458963<br>BTC 0.00000005<br>ETH 0.00000809<br>USDC 0.0000003605723327943<br>XTZ 0.00010535240938837 | | |
| 3.1.544209 | TED STEFFEN | ADDRESS REDACTED | | | BTC 0.00051673692983183<br>USDC 19.6270100353849 | | | |
| 3.1.544210 | TED STEWART | ADDRESS REDACTED | | | BTC 0.0000010806669145312<br>ETH 0.00000121056413732<br>MCDAI 0.0568206471788113 | | | |
| 3.1.544211 | TED STRANE | ADDRESS REDACTED | | Yes | AAVE 0.163507313734889<br>BTC 2.993124007272648<br>BUSD 0.1986859555591141<br>ETH 0.00127782810190822<br>LINK 1.446355101899311<br>MATIC 37.465455467493<br>USDC 18.330870049511I49 | BTC 0.0027707597429232591 | | BTC 5.758251897661522 |
| 3.1.544212 | TED STUNTEBECK | ADDRESS REDACTED | | | ADA 5673.50506965381<br>BTC 0.104533773363771<br>DOGE 7218.77201729872<br>LTC 0.003623606305852222<br>MATIC 0.7418081658453B7<br>USDC 0.027820283933787B | | | |
| 3.1.544213 | TED SUISTE | ADDRESS REDACTED | | | ADA 0.419856816459938<br>BTC 0.0000000297543100433<br>ETH 0.0000007087213B357<br>MATIC 0.810796503295391<br>USDC 0.54235881289306 | | | |
| 3.1.544214 | TED TACKEBERRY | ADDRESS REDACTED | | | ADA 0.4936687525236S<br>USDC 0.140150731725412 | ADA 0.00000009987411375115<br>USDC 0.00222268377024789 | | |
| 3.1.544215 | TED TADYSAK | ADDRESS REDACTED | | | BTC 0.0162980611340246<br>USDC 2145.21204893555 | | | |
| 3.1.544216 | TED TEO | ADDRESS REDACTED | | | USDT ERC20 1054.05319997618<br>BTC 0.0017025140447482B<br>GUSD 0.940323658200B5 | | | |
| 3.1.544217 | TED THEOBALD | ADDRESS REDACTED | | | AAVE 0.000418651393336684<br>BTC 0.000670214243263907<br>CEL 21.0040942892718<br>DASH 1.46582759<br>ETH 0.00012519960431408S<br>LINK 0.00597293938503985<br>MATIC 0.432551398561511<br>SNX 0.53885329291011511 | | | |
| 3.1.544218 | TED TOLERAN | ADDRESS REDACTED | | Yes | BCH 2.26032095134041<br>BSV 3.41001487820142<br>BTC 0.4920043737036673<br>DOT 35.62278169680I4<br>ETH 6.920187596228418<br>GUSD 25.374665488636J<br>SNX 202.58941942081J7<br>USDC 767.503970129556<br>XRP 1022.39064606856 | | | BTC 0.3646829726525987 |
| 3.1.544219 | TED TRUONG | ADDRESS REDACTED | | | MATIC 1432.166711503 | | | |
| 3.1.544220 | TED TUSSING | ADDRESS REDACTED | | | ETH 6.71541171588299<br>LINK 68.542281148166B | ADA 9423.294384 | | |
| 3.1.544221 | TED VALENTI | ADDRESS REDACTED | | | USDC 0.81289086732738 | | | |
| 3.1.544222 | TED VINZON | ADDRESS REDACTED | | | BTC 0.000535109517120585 | | | |
| 3.1.544223 | TED WALTON | ADDRESS REDACTED | | | ETH 0.0117043008886049 | | | |
| 3.1.544224 | TED WARREN CUPP | ADDRESS REDACTED | | | BTC 0.11277237485256<br>ETH 0.749502716449161 | CEL 46.3462600218955 | | |
| 3.1.544225 | TED WOLICKI | ADDRESS REDACTED | | | BTC 2.12285644838985 | | | |
| 3.1.544226 | TED WONG | ADDRESS REDACTED | | | CEL 8.33807448614207<br>ETH 0.125806 | | | |
| 3.1.544227 | TED WU | ADDRESS REDACTED | | | ADA 4.42623587559B5<br>BTC 0.0002374197475323I24<br>ETH 0.015827684888D583<br>MATIC 27.9813224648I92<br>SNX 4.329458104946I74<br>USDC 0.039576309865347I9 | BTC 0.00000000623723894B | | |
| 3.1.544228 | TEDD GOMEZ | ADDRESS REDACTED | | | ETH 0.17707260979796<br>LINK 45.356239530I303<br>LTC 1.6963523669D379<br>MATIC 294.322815726422<br>UNI 11.62382176063I | SOL 4.9615283338 | | |
| 3.1.544229 | TEDDIE NELSON | ADDRESS REDACTED | | | BTC 0.0000064964477515572<br>CEL 1.13300368720794<br>ZRX 1.23338840383999 | | | |
| 3.1.544230 | TEDORICK JACKSON | ADDRESS REDACTED | | | ETH 1.0903558506747T | | | |
| 3.1.544231 | TEDDY AGYAPONG | ADDRESS REDACTED | | | ADA 1464.756861753J6<br>BTC 0.053193280537405B<br>ETH 1.552346B802695<br>USDC 13610.4530216491 | | | |
| 3.1.544232 | TEDDY ATKINS | ADDRESS REDACTED | | | CEL 2.848730117920113<br>ETH 0.048079565886D549 | | | |
| 3.1.544233 | TEDDY ALMOCERA | ADDRESS REDACTED | | | ADA 143.790863467312<br>BCH 0.0280882743120716<br>BTC 0.00818400609961352<br>ETH 0.074461883930376D<br>LTC 0.28304005004968<br>MATIC 92.316506118888S | | | |
| 3.1.544234 | TEDDY BENDER | ADDRESS REDACTED | | | DOT 21.85904039120J4<br>MATIC 2.6625236025645<br>XLM 0.4487559396102D29 | | | |
| 3.1.544235 | TEDDY BLOQUET | ADDRESS REDACTED | | | ADA 0.211313835791566<br>BTC 0.000000537845356255<br>ETH 0.000073469449D20105<br>USDC 0.29738030666S679 | | | |
| 3.1.544236 | TEDDY BOYEAU | ADDRESS REDACTED | | | CEL 1.11303553878264<br>KNC 24.87282247 | | | |
| 3.1.544237 | TEDDY BREBANT | ADDRESS REDACTED | | | BTC 0.000946984829913708<br>CEL 6.32698789339D5<br>USDC 436.588567840121<br>XRP 1402.279495498 | | | |
| 3.1.544238 | TEDDY BYAMUNGU | ADDRESS REDACTED | | | CEL 1.16527647534554<br>ETH 0.01300902116942B | | | |
| 3.1.544239 | TEDDY BYAMUNGU | ADDRESS REDACTED | | | ETH 0.0567954413323001 | | | |
| 3.1.544240 | TEDDY CAMPBELL | ADDRESS REDACTED | | | BAT 0.0166095488359394<br>BTC 0.0000024082864910486<br>COMP 0.04922233829003B4<br>ETH 2.41627138737269E-05<br>LINK 0.0017237013471202D6<br>XLM 141.078925653858<br>XRP 0.05317441116711223 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544241 | TEDDY CHATUVAL | ADDRESS REDACTED | | | BTC 0.1063881375220092 ETH 2.3588012655093 LUNC 271.55717579535 MATIC 2565.96546742354 | | | |
| 3.1.544242 | TEDDY CHONG | ADDRESS REDACTED | | | BNB 0.000008857361386598 BTC 0.000000327239756976 BUSD 0.01996217380478B6 CEL 0.1284855770012968 ETH 0.000004890865209052 MATIC 0.01499556830763707 | | | |
| 3.1.544243 | TEDDY COCAT | ADDRESS REDACTED | | | CEL 0.5077759386257748 DAI 0.5697697927626293 | | | |
| 3.1.544244 | TEDDY DEPRESLE | ADDRESS REDACTED | | | BTC 0.000000001898997443 CEL 4.09867474592382 | | | |
| 3.1.544245 | TEDDY DUNNING | ADDRESS REDACTED | | | BTC 0.13058863795642 ETH 4.8574061330621S | | | |
| 3.1.544246 | TEDDY DWYER | ADDRESS REDACTED | | | CEL 66.6259348693962 ETH 0.8984919011559977 LINK 1.802005922424892 OMG 14.5682259 | | | |
| 3.1.544247 | TEDDY ECHOLS | ADDRESS REDACTED | | | CEL 1.0659592166476 | | | |
| 3.1.544248 | TEDDY FERRANDO | ADDRESS REDACTED | | | CEL 0.0916314666661478 | | | |
| 3.1.544249 | TEDDY GARNER | ADDRESS REDACTED | | | AVAX 0.0325202652420743 BTC 0.000122831663289909 ETH 0.000695288812502984 SOL 0.02182878640471.42 | | BTC 0.000000009792770373 SOL 0.00000000070759177 | |
| 3.1.544250 | TEDDY GUERRIER | ADDRESS REDACTED | | | ADA 0.04397029190307.41 BTC 8.7501277919024990-06 CEL 0.19095201875940.3 DOT 0.000000000000286202 ETH 0.000075117544886501 XRP 0.0095761580255027 | | | |
| 3.1.544251 | TEDDY GUSTARMAC | ADDRESS REDACTED | | | BTC 0.000348890508613182 CEL 10.8253542237763 | | | |
| 3.1.544252 | TEDDY HERMAWAN | ADDRESS REDACTED | | | BTC 0.001124235956239906 CEL 36.0076310775028 USDT ERC20 207 | | | |
| 3.1.544253 | TEDDY HIBBERT | ADDRESS REDACTED | | | BTC 0.0241662189939315 MCDAI 42.6391539102487 | | | |
| 3.1.544254 | TEDDY HO | ADDRESS REDACTED | | | BNB 1.0357661230103 BTC 0.0024983860326767 CEL 1.5919675965939B DOT 2.2417878013881 | | | |
| 3.1.544255 | TEDDY JEAN | ADDRESS REDACTED | | | ETC 0.35361298710246B ETH 0.11416834657858 MATIC 30.4846963772985 OMG 2.67462083176675 XLM 83.852765397333 | | | |
| 3.1.544256 | TEDDY LARSEN | ADDRESS REDACTED | | | BTC 0.00054553313064717 CEL 0.63134709595353S | | | |
| 3.1.544257 | TEDDY LAU | ADDRESS REDACTED | | | BTC 0.0181602158790976 ETH 0.10045356854174G USDC 7370.4123987532S | | | |
| 3.1.544258 | TEDDY LEE | ADDRESS REDACTED | | | ADA 0.0796825430054145 BTC 0.2351520627987Z COMP 0.14193240587056 ETH 0.6457644006685 TUSD 0.3925382374382G4 USDC 0.328046160642081 XTZ 10.696968210363 | | | |
| 3.1.544259 | TEDDY LEVENEUR | ADDRESS REDACTED | | | BAT 7481.0603207495B ETH 4.19504284883813 | | | |
| 3.1.544260 | TEDDY LIN | ADDRESS REDACTED | | | BTC 0.3686587593953I ETH 1.888961425546116 | BTC 0.008151210077798718 | | |
| 3.1.544261 | TEDDY LINDBLAD | ADDRESS REDACTED | | | ADA 0.5183240814064 BTC 0.13273421049343dB DOT 0.0445880803567367 ETH 0.120505632608057 MATIC 270.045477350631 | | | |
| 3.1.544262 | TEDDY LYAU | ADDRESS REDACTED | | | ETH 0.00050987951688729 LINK 0.2097400818488439 MATIC 3145.42506761847 SGB 15.465226290911I SNX 11.11254158636B1 TUSD 4.65387464662391 XRP 0.00000020576037101G | | | |
| 3.1.544263 | TEDDY MARILE | ADDRESS REDACTED | | | USDT ERC20 0.53456684600012I | | | |
| 3.1.544264 | TEDDY MARILE | ADDRESS REDACTED | | | BTC 0.0000013771825366IS USDT ERC20 0.87668720677301l | | | |
| 3.1.544265 | TEDDY MELENDEZ | ADDRESS REDACTED | | | USDC 60.55372885823d1 | | | |
| 3.1.544266 | TEDDY MERCADO NARIO | ADDRESS REDACTED | | | 1INCH 0.5207468333532972 ADA 0.5362186541793996 AVAX 0.00962961167249376 BTC 1.1621759526148S CEL 11820.022043422S DOT 0.000673020707921056 ETH 46.4392219358914 GUSD 0.31070144708148T LINK 0.000071806427579504 MANA 0.13299125437343 MATIC 0.024957740673950G SNX 0.17581310397043G SOL 0.0110237541229373 UNI 0.0284968331503094 USDC 2.5882272679208B USDT ERC20 0.021596723405376Z | | ETH 0.119664 USDC 7215.628 | | |
| 3.1.544267 | TEDDY PAYNE | ADDRESS REDACTED | | | ADA 7796.45092045478 BTC 0.58451909641407I DOT 55.0995028268405 ETH 7.8276009251713B LINK 304.185727824635 MANA 2202.70583645781 MATIC 2619.40290974234 USDC 20909.972552284B | | | |
| 3.1.544268 | TEDDY PIERRE | ADDRESS REDACTED | | | ADA 56.60425907669 BTC 0.0200724886351439 CEL 201.567570514839 ETH 1.8363387459318d6 LINK 0.0879631708317387 SGB 919.081684797974 SNX 281.27586593092 SOL 11.447477990851E3 USDC 5.39546389415961 XLM 2.4888765416B773 XRP 0.00000299489515797 | USDC 0.000000906342809625 | | |
| 3.1.544269 | TEDDY RAMA | ADDRESS REDACTED | | | CEL 1.07673069714625 | | | |
| 3.1.544270 | TEDDY RUCHAI | ADDRESS REDACTED | | | BTC 0.0029123850685952S LINK 491.86287667433 USDC 0.148893213606355 | | | |
| 3.1.544271 | TEDDY TESFA-MARIAM | ADDRESS REDACTED | | | ETC 0.0007699370530.3815415 | | | |
| 3.1.544272 | TEDDY THIRION | ADDRESS REDACTED | | | BAT 46.0991650791349 CEL 0.0247156308380S7 | | | |
| 3.1.544273 | TEDDY THRANA | ADDRESS REDACTED | | | ETH 0.019124952595593 | | | |
| 3.1.544274 | TEDDY TONG | ADDRESS REDACTED | | | BTC 0.000000001374582246 ETH 0.00000162464289204G | | | |
| 3.1.544275 | TEDDY TRILLEAUD | ADDRESS REDACTED | | | AVAX 0.005130929569536Z1 BTC 3.78213721395206-05 CEL 23.0637279585157 DOT 0.060645127553081I ETH 0.000004016946880245 USDC 0.0000306516946123959T CEL 53.8394768626129 | | | |
| 3.1.544276 | TEDDY VERDDYAN | ADDRESS REDACTED | | | BTC 0.00074241648123994 CEL 53.8394768626129 | | | |
| 3.1.544277 | TEDDY WHEATON | ADDRESS REDACTED | | | MCDAI 4.26781227909199 SGB 243.860579740895 XRP 0.00000038170536758.7 | | | |
| 3.1.544278 | TEDDY WYSS | ADDRESS REDACTED | | | BUSD 212991 CEL 31384.3969257831 ETH 0.0000005992320105.77 PAXG 27.79275120824d7 USDT ERC20 4142.1711 | | | |
| 3.1.544279 | TEDDY YOUN | ADDRESS REDACTED | | | BTC 0.000179377679137527 ETH 0.001589416591571802 USDC 5.70339056667136 | BTC 0.15210069766476900 USDC 0.00000007086703519179 | | |
| 3.1.544280 | TEDDY YULUSTANTO | ADDRESS REDACTED | | | BTC 0.000548949843863711 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544281 | TEDI DUNLAP | ADDRESS REDACTED | | | BCH 0.0002236188953616558 | | | |
| 3.1.544282 | TEDI GJANCI | ADDRESS REDACTED | | | BNB 0.0011345606734661T8 BTC 0.0000039452865403T2 CEL 0.2335840276265136 | | | |
| 3.1.544283 | TEDIK ZABANGAR | ADDRESS REDACTED | | | ADA 4109.07577580091 AVAX 5.0748646053701B BTC 0.5319997214910832 COMP 1.6195383227025 DASH 0.0023229225606121T4 DOGE 30050.7336093863 DOT 46.1811105122541 EOS 0.0594014111748315 ETC 0.0041810340967990T ETH 0.0031771910505073T47 LINK 0.0291776830946026 LUNC 29.721841477824T4 MATIC 3934.73667162T03 USDT ERC20 5.8890296232759 XLM 0.4121293070779T1 | BTC 0.00147706 | | |
| 3.1.544284 | TEDMAN DEHOFF | ADDRESS REDACTED | | | BTC 0.00085152493711174T9 ETH 0.0001707790115501S8 | | ETH 0.0000061470657373T3 | |
| 3.1.544285 | TEDRICK BELL | ADDRESS REDACTED | | | ADA 0.06259048920621B5 BTC 0.00000527846725204 ETH 0.00008130023890432T2 LTC 0.00001570964075029T08 MATIC 0.08093607531905B8 | | | |
| 3.1.544286 | TEDROS GONU | ADDRESS REDACTED | | | CEL 1.1277089692915 | | | |
| 3.1.544287 | TEDROSS BLACK | ADDRESS REDACTED | | | USDC 0.0033068242868642 | | | |
| 3.1.544288 | TEDUAR JONNELLY HERASME DUVAL | ADDRESS REDACTED | | | CEL 2.28605386660301 ETH 0.00159142413362B7 USDC 100 | | | |
| 3.1.544289 | TEDY SETIADI | ADDRESS REDACTED | | | ADA 231.043549000564 BNB 2.3132686519210B BTC 0.00205778532562607 | | | |
| 3.1.544290 | TEE AH LUAN | ADDRESS REDACTED | | | CEL 28.4671279907284 USDT ERC20 2500 | | | |
| 3.1.544291 | TEE BEE LAN | ADDRESS REDACTED | | | BNB 0.0012096306660402B BTC 0.0000060596466232B3 CEL 0.1680245866179T34 | | | |
| 3.1.544292 | TEE BENG PEH | ADDRESS REDACTED | | | CEL 2.53769425621S52 ETH 0.0S52 | | | |
| 3.1.544293 | TEE CHEONG | ADDRESS REDACTED | | | BTC 0.0000000042222486484 CEL 4.5301440116800B | | | |
| 3.1.544294 | TEE CHIN CHIEN | ADDRESS REDACTED | | | CEL 0.32906131325017T4 | | | |
| 3.1.544295 | TEE CHONG SHENG | ADDRESS REDACTED | | | BTC 0.001852306169165S CEL 0.00465343B00908B45 | | | |
| 3.1.544296 | TEE EE GEE | ADDRESS REDACTED | | | BTC 0.00000592763961989S CEL 3.0308150725388 USDC 0.87571044434112B USDT ERC20 0.371155049508425 | | | |
| 3.1.544297 | TEE GEOK HONG | ADDRESS REDACTED | | | BTC 0.00189026817324686 | | | |
| 3.1.544298 | TEE GEORGE | ADDRESS REDACTED | | | CEL 0.0000945353518009B ETC 0.00095138408653021T4 CEL 102.22507702T851 | | | |
| 3.1.544299 | TEE HELLER | ADDRESS REDACTED | | | MATIC 0.0000001S | | | |
| 3.1.544300 | TEE HENG NEO | ADDRESS REDACTED | | | BTC 0.0008318240016654S9 ADA 143779.25276263B6 BTC 0.00109133854497834 CEL 0.3360459483851485 DOT 1.3151153148644S LUNC 2296.51550096B CEL 306.4722200B5481 | | | |
| 3.1.544301 | TEE HONG KENG | ADDRESS REDACTED | | | CEL 1.21288945744879 USDT ERC20 0.6 | | | |
| 3.1.544302 | TEE HONG WEE | ADDRESS REDACTED | | | BTC 0.00086446688S22337 CEL 0.0326335412533344 DASH 0.0009019637611200S6 EOS 0.3240409163681772 LTC 0.0002161162045748B46 MATIC 0.3156374323B4467 PAX 1.31270075060B17 USDT ERC20 0.571590558278B47 XLM 0.5758896968B4935 XRP 0.62245812592129S ZEC 0.0005004341552465S1 | | | |
| 3.1.544303 | TEE HUI | ADDRESS REDACTED | | | BTC 0.00076193486687B263 CEL 15.2369141061S22 USDC 433.167712 | | | |
| 3.1.544304 | TEE HUI YII | ADDRESS REDACTED | | | BTC 0.000003794033027T1 CEL 0.4673385227694T7 ETH 0.3613819610186B4 USDC 0.80486710270171T7 USDT ERC20 0.380417374154899 | | | |
| 3.1.544305 | TEE JIN LIM | ADDRESS REDACTED | | | BTC 0.001223337S2350528 CEL 7.2470713962456B ETH 0.2377136855647B | | | |
| 3.1.544306 | TEE JIN TAN | ADDRESS REDACTED | | | BTC 0.0000000471005603 CEL 0.4697541792051S9 DOT 0.005126815784996B6 ETH 0.00015597358381421S USDC 0.0000004685452B2484 USDT ERC20 0.060B3943801623S | | | |
| 3.1.544307 | TEE JIN TENG | ADDRESS REDACTED | | | BTC 0.0012008017811199 | | | |
| 3.1.544308 | TEE LEE HONG | ADDRESS REDACTED | | | ETH 0.01195829195484T | | | |
| 3.1.544309 | TEE LOONG WONG | ADDRESS REDACTED | | | CEL 2.28373816651757 BTC 0.0000165665640903161 CEL 0.62189616304447 DOT 0.0068888936302177 | | | |
| 3.1.544310 | TEE MUN CHEW | ADDRESS REDACTED | | | BTC 0.0000005093792402B CEL 0.95869199572632B SNX 0.0000057627984753T4 | | | |
| 3.1.544311 | TEE RU FANG | ADDRESS REDACTED | | | BTC 0.000000771089444B8 CEL 0.3307694866B9101 | | | |
| 3.1.544312 | TEE SHEN | ADDRESS REDACTED | | | BTC 0.0000018104922887T22 ETH 0.00000714124282991B | | | |
| 3.1.544313 | TEE SIAU PING | ADDRESS REDACTED | | | BTC 0.005123466742488S2 CEL 0.01863068717013S4 ETH 0.16345487258908T | | | |
| 3.1.544314 | TEE SUAT HUA | ADDRESS REDACTED | | | BTC 0.0018470065875104S2 CEL 0.00441053376013861 | | | |
| 3.1.544315 | TEE TOY TOONG | ADDRESS REDACTED | | | ADA 691.62641891S045 BNB 21.924280503977B BTC 0.730485804529171 CEL 34.3248840S02485 DOT 16.46131531998661 ETH 0.77449S646059224 | | | |
| 3.1.544316 | TEE WAMSLEY | ADDRESS REDACTED | | | ADA 1.44027469341598 BTC 0.09539071883758S19 ETH 3.0555912108006T LINK 0.023503003036258 MANA 0.052182924495097 MATIC 0.005303213205832965 SNX 0.002172613017726854 USDC 0.92503902157100B USDT ERC20 0.03064476442353562 XTZ 0.9906305624446B9 | ADA 0.000000602253384961 USDT ERC20 0.000000168681087762 XTZ 0.00000013765370606 | | |
| 3.1.544317 | TEE ZIN CHIA | ADDRESS REDACTED | | | BTC 0.0240207847739848 XRP 22.6633446418814 | | | |
| 3.1.544318 | TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | | | BTC 0.00001375331087953Z CEL 0.036925350536140B ETH 0.0000601713182587T4 USDC 0.618967B51782631 XLM 0.016311594601493B | | | |
| 3.1.544319 | TEEGAN TRAUB | ADDRESS REDACTED | | | BTC 0.0001091062900515407 CEL 57.4032117556353 USDC 0.00099468099146416 | | | |
| 3.1.544320 | TEEJAY SEO | ADDRESS REDACTED | | | ETH 0.0000003065790944999 | | | |
| 3.1.544321 | TEEJAY WENNIE PIMENTEL JR | ADDRESS REDACTED | | | BCH 0.00052668813421285 BTC 0.00000051972043706 ETH 0.0000615769664473T | | | |
| 3.1.544322 | TEEKA TOWNS | ADDRESS REDACTED | | | ADA 16.3346630219541 BTC 0.0037519038767181S | | | |
| 3.1.544323 | TEEKAM DAS LOHANO | ADDRESS REDACTED | | | | | EOS 150 | |
| 3.1.544324 | TEELASHAWN FRANKLIN | ADDRESS REDACTED | | | CEL 1.08852686571625 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544325 | TEEMOO 阿鑫 | ADDRESS REDACTED | | | AVAX 0.000741832717226744<br>BNB 0.000635308724610269<br>BTC 0.000065228125112527<br>CEL 0.0354317335422211<br>ETH 0.000404268634595644<br>LUNC 0.0046821146682473<br>MATIC 3.1170150914782<br>SNX 0.000370168241087409<br>SOL 0.00627419610362709<br>USDC 0.0000006967006717763<br>USDT ERC20 0.0000005220320552543 | | | |
| 3.1.544326 | TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | | | ADA 5263.95153938608<br>BTC 0.00128945336087426<br>DOT 60.7646957909575<br>MATIC 214.668088296052 | | | |
| 3.1.544327 | TEEMU ARINA | ADDRESS REDACTED | | | BCH 0.00001198585721073737<br>BTC 0.0150454657593247<br>CEL 3.13163070538571<br>USDT ERC20 75<br>XRP 0.00000068179859780 | | | |
| 3.1.544328 | TEEMU ELORANTA | ADDRESS REDACTED | | | ADA 71060.5035339235<br>BTC 0.00000000001059464<br>CEL 6741.71393912198<br>DOT 1215.10196835355<br>ETH 8.80984929421242<br>LINK 958<br>MATIC 32171.302192179<br>SNX 558.941038584097 | | | |
| 3.1.544329 | TEEMU GRÖNQVIST | ADDRESS REDACTED | | | BTC 0.00000033628345.3716<br>TGBP 4.29014307239813<br>USDC 2.28889793102199<br>USDT ERC20 2.489137917779<br>29 | | | |
| 3.1.544330 | TEEMU HIRVELÄ | ADDRESS REDACTED | | | BTC 1.9796077842931<br>9E-05 | | | |
| 3.1.544331 | TEEMU JÄRVENPÄÄ | ADDRESS REDACTED | | | BTC 0.01147815731310<br>17 | | | |
| 3.1.544332 | TEEMU JUKKARA | ADDRESS REDACTED | | | BTC 0.25166433824632<br>7 | | | |
| 3.1.544333 | TEEMU KAIKKONEN | ADDRESS REDACTED | | | ADA 101.385733332206<br>BTC 0.00139907433616<br>11<br>ETH 0.066967244434446<br>XRP 201.710385102648 | | | |
| 3.1.544334 | TEEMU KÄLLI | ADDRESS REDACTED | | | BCH 0.0006976<br>3<br>CEL 1.79030412400981<br>DASH 0.019435221982<br>2539<br>XLM 20.2158870625498 | | | |
| 3.1.544335 | TEEMU KARINLUOMA | ADDRESS REDACTED | | | BTC 0.02872723082685<br>62<br>CEL 4.62364403739981<br>SGB 9.017746913608<br>4 | | | |
| 3.1.544336 | TEEMU KOIVUSALO | ADDRESS REDACTED | | | BTC 0.00000000043312287<br>3<br>CEL 0.00079096927548<br>6256<br>DASH 0.00000005821137315<br>ETH 0.00000036801362<br>51463<br>LTC 0.00000000093284<br>6943<br>USDC 0.00000005413583<br>8633 | | | |
| 3.1.544337 | TEEMU KUJANPÄÄ | ADDRESS REDACTED | | | BNB 0.00097349388822<br>29<br>BTC 0.19950700784064<br>8<br>CEL 26.48634354242<br>94<br>LUNC 0.03728340219329<br>13 | | | |
| 3.1.544338 | TEEMU LEHTINEN | ADDRESS REDACTED | | | BTC 0.00000008642782745<br>USDC 0.54422125195943<br>6 | | | |
| 3.1.544339 | TEEMU LOUKO | ADDRESS REDACTED | | | ADA 589.690859565556<br>BCH 0.00134857768222916<br>BTC 0.17502013054344<br>CEL 22.856428010601<br>02<br>DOGE 0.0007110972600<br>72821<br>DOT 36.11985737725<br>86<br>ETH 3.433985147128<br>44<br>LTC 5.83078858514448 | | | |
| 3.1.544340 | TEEMU MUSTOLA | ADDRESS REDACTED | | | CEL 0.00094651877797<br>4025 | | | |
| 3.1.544341 | TEEMU RÄSÄNEN | ADDRESS REDACTED | | | ADA 0.134445455320706<br>BTC 0.00000216637613<br>0514 | | | |
| 3.1.544342 | TEEMU RAUHA | ADDRESS REDACTED | | | BAT 3.89757199999996<br>CEL 0.00564947383744<br>447 | | | |
| 3.1.544343 | TEEMU RENTOLA | ADDRESS REDACTED | | | CEL 1930.22865320092 | | | |
| 3.1.544344 | TEEMU REUNILA | ADDRESS REDACTED | | | BTC 0.00241490044886<br>87<br>CEL 15.72946170358<br>66<br>ETH 4.57581940640259 | | | |
| 3.1.544345 | TEEMU ROPILO | ADDRESS REDACTED | | | BTC 0.014082739374<br>9683 | | | |
| 3.1.544346 | TEEMU SAARI | ADDRESS REDACTED | | | BTC 0.000935387655252201 | | | |
| 3.1.544347 | TEEMU SANTALA | ADDRESS REDACTED | | | ADA 0.133175830368354 | | | |
| 3.1.544348 | TEEMU SIITONEN | ADDRESS REDACTED | | | COMP 0.000284084103600027<br>LINK 105.467572260488<br>SNX 0.07214398423929<br>97 | | | |
| 3.1.544349 | TEEMU SLIKKI | ADDRESS REDACTED | | | BTC 0.000402310843131741<br>CEL 42.4045433304286<br>ETH 1.99908834435853<br>USDT ERC20 37.83744948<br>57674 | | | |
| 3.1.544350 | TEEMU SUTINEN | ADDRESS REDACTED | | | BTC 0.0205103268135<br>82 | | | |
| 3.1.544351 | TEEMU TÄHKÄNEN | ADDRESS REDACTED | | | BTC 0.00001088442023<br>99<br>CEL 0.86143224120994<br>5<br>ETH 2.08506197702528 | | | |
| 3.1.544352 | TEEMU TERHO | ADDRESS REDACTED | | Yes | BTC 0.00091260862539<br>0255<br>CEL 48.663147265405<br>2<br>DOT 10.759740252408<br>ETH 1.040122918571<br>65<br>LUNC 19.31746288206<br>78<br>SOL 14.489122382290<br>9<br>USDC 0.6750643994115<br>94 | | | BTC 0.29401947148817<br>8 |
| 3.1.544353 | TEEMU VALIMAKI | ADDRESS REDACTED | | | BTC 0.0420737815611<br>293<br>ETH 0.2437534189457<br>75<br>USDC 385.550787221252 | | | |
| 3.1.544354 | TEEMU YIJKULJU | ADDRESS REDACTED | | | CEL 0.37583118632137<br>DASH 0.00037661267<br>2063324<br>DOT 13.07149805234<br>18<br>LTC 0.001645704155<br>0769<br>XRP 166.2740329208<br>38 | | | |
| 3.1.544355 | TEEMU YLISAUKKO-OJA | ADDRESS REDACTED | | | MCOA 0.0325043793142401<br>USDC 0.5033153400361<br>24 | | | |
| 3.1.544356 | TE-EN CHUANG | ADDRESS REDACTED | | | BCH 0.15826045869376<br>8<br>BTC 0.000068962315605933<br>CEL 24.1902708930673<br>ETH 0.00340315506782<br>425<br>LTC 5.18715130292158 | | | |
| 3.1.544357 | TEEN OOI SENG | ADDRESS REDACTED | | | BTC 0.0022975718824564<br>5<br>CEL 8.89343945694043<br>ETH 0.28416120248223<br>9<br>USDC 0.0927778001802091 | | | |
| 3.1.544358 | TEEN TEEN CHENG | ADDRESS REDACTED | | | BTC 0.00000526776090603 | | | |
| 3.1.544359 | TEENA ANTONY | ADDRESS REDACTED | | | BNB 1.17433515190868<br>BTC 0.00165209856136257 | | | |
| 3.1.544360 | TEENA FLACCO | ADDRESS REDACTED | | | BTC 0.0017300570081948<br>3 | | | |
| 3.1.544361 | TEENA HALL | ADDRESS REDACTED | | | EOS 5.48867878929652<br>ETH 0.0187725130145951<br>GUSD 52.6723158043544<br>XLM 2566.6668850525<br>75 | | | |
| 3.1.544362 | TEENA NULL | ADDRESS REDACTED | | | BTC 0.00238333237155069<br>USDC 0.22235486860257<br>5 | | | |
| 3.1.544363 | TEENA VONG | ADDRESS REDACTED | | | BTC 0.00051465054292397<br>8<br>CEL 0.76788054891<br>5731<br>LINK 7.6538662986293 | | | |
| 3.1.544364 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00039476509537<br>82<br>CEL 512.999813422376<br>LUNC 229.2242274463 | | | |
| 3.1.544365 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00219643426631816<br>CEL 5.68526961373<br>USDC 25836.9137490297 | | | |
| 3.1.544366 | TEEP VAN DER MEER | ADDRESS REDACTED | | | BTC 0.00199967815093995<br>USDT ERC20 13271.8932147457 | | | |
| 3.1.544367 | TEEPA WAWATAI | ADDRESS REDACTED | | | AAVE 1.50199167254719<br>CEL 188.350713908363<br>COMP 2.028808162689<br>4<br>MATIC 915.15203952946<br>1<br>PAXG 0.14669389877458<br>6<br>SNX 64.7464083570815<br>ZRX 1198.45595757217 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544368 | TEERACHAT CHEEWINCHALERMCHOT | ADDRESS REDACTED | | | BNB 1.0243805151867A | | | |
| 3.1.544369 | TEERAKLI VISAWAPOKA | ADDRESS REDACTED | | | USDT ERC20 11.63356178761556 | | | |
| 3.1.544370 | TEERAPONG BOONGIRD | ADDRESS REDACTED | | | BTC 0.003109694692047S | | | |
| | | | | | CEL 3.9705513848459 | | | |
| 3.1.544371 | TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | | | BTC 0.1564827505405A3 | DOT 0.00000000089629552 | | |
| | | | | | COMP 0.00019675038578332 | | | |
| | | | | | DOT 0.06846309898A6829 | | | |
| | | | | | LINK 0.04428372700B7251 | | | |
| | | | | | MATIC 6.849291326740b | | | |
| | | | | | SNX 138.89462167433 | | | |
| 3.1.544372 | TEERASAK BOONYARIT | ADDRESS REDACTED | | | BTC 0.00094716403024453 | | | |
| | | | | | CEL 18.303557417619b | | | |
| | | | | | USDC 500 | | | |
| 3.1.544373 | TEERASAK CHINNASOT | ADDRESS REDACTED | | | BTC 0.100680241363371 | | | |
| 3.1.544374 | TEERASAK MAHARUKSIT | ADDRESS REDACTED | | | CEL 1.0647131406685S1 | | | |
| 3.1.544375 | TEERAWAT JUTAMONTREE | ADDRESS REDACTED | | | BTC 0.0000000049224930Z8 | | | |
| | | | | | CEL 0.48664431732193E1B | | | |
| | | | | | ETH 0.00000031562409257B | | | |
| 3.1.544376 | TEERAWAT SUWANNEE | ADDRESS REDACTED | | | CEL 43.9366366661347 | | | |
| | | | | | USDT ERC20 980 | | | |
| | | | | | XRP 8.7393 | | | |
| 3.1.544377 | TEERAYOOT BOONSAI | ADDRESS REDACTED | | | BTC 0.00000000145747696S | | | |
| 3.1.544378 | TEERAYOOT BOONSAI | ADDRESS REDACTED | | | BTC 0.000007455987649S6 | | | |
| 3.1.544379 | TEETAT WISANUYOTIN | ADDRESS REDACTED | | | MCDAI 74.26742701284O6 | | | |
| | | | | | XLM 546.97812955558S | | | |
| 3.1.544380 | TEEVARA PARAPIMON | ADDRESS REDACTED | | | BTC 0.000252554167295411 | | | |
| | | | | | ETH 0.00008158790887664S | | | |
| | | | | | USDC 0.1734314908006829 | | | |
| 3.1.544381 | TEEYONG TAN | ADDRESS REDACTED | | | CEL 48.34450185127198 | | | |
| | | | | | ETH 2.25443470397767 | | | |
| | | | | | USDC 0.007643751733119887 | | | |
| | | | | | USDT ERC20 2.0358503055503 | | | |
| 3.1.544382 | TEFANI TANUWIJAYA | ADDRESS REDACTED | | | CEL 1.069033931477B | | | |
| 3.1.544383 | TEFI VALLEJOS | ADDRESS REDACTED | | | BTC 0.00000582910223647B | | | |
| 3.1.544384 | TEFIK TAGUELMINT | ADDRESS REDACTED | | | BTC 0.00195333578264324 | | | |
| | | | | | CEL 119.60153707128b | | | |
| | | | | | ETH 0.14440782429629 | | | |
| | | | | | LTC 0.16285557723076I9 | | | |
| | | | | | MATIC 2150.2701166099S | | | |
| | | | | | SGB 2010.19641256424 | | | |
| | | | | | XLM 850.07271255380I9 | | | |
| | | | | | XRP 16478.9515777683 | | | |
| 3.1.544385 | TEFO MOLOSIWA | ADDRESS REDACTED | | | BTC 0.00104657 | | | |
| | | | | | CEL 0.91098848790S188 | | | |
| 3.1.544386 | TEGA UMUKORO | ADDRESS REDACTED | | | BTC 0.00002231027275729 | | | |
| 3.1.544387 | TEGAN MCKEE | ADDRESS REDACTED | | | ETH 0.000217581634071A3 | | | |
| 3.1.544388 | TEGAN TOWNE | ADDRESS REDACTED | | | USDC 0.9803331946136A2 | | | |
| 3.1.544389 | TEGAN WEKWERTH | ADDRESS REDACTED | | | BTC 0.02186366421809l22 | | | |
| | | | | | CEL 310.73026371O681 | | | |
| | | | | | USDC 10227.70534729B9 | | | |
| 3.1.544390 | TEGAN WILKES | ADDRESS REDACTED | | | BTC 0.10238326077200B | | | |
| | | | | | ETH 0.150212726453858 | | | |
| | | | | | LINK 21.35703143B09843 | | | |
| | | | | | MATIC 369.887626865324 | | | |
| | | | | | SOL 4.73000341194686 | | | |
| | | | | | USDC 425.93917252655S | | | |
| 3.1.544391 | TEGG MICHAEL ORDUNO | ADDRESS REDACTED | | | BTC 3.23339206312996l-07 | | | |
| | | | | | DOT 0.0708054264182427 | | | |
| | | | | | ETH 0.000514443578900131 | | | |
| | | | | | LTC 0.00034238771787937 | | | |
| | | | | | SOL 0.0090162088317DB48 | | | |
| 3.1.544392 | TEGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.65341B802433 | | | |
| 3.1.544393 | TEGH DEOL | ADDRESS REDACTED | | | BTC 0.0001500335096717 | | | |
| | | | | | ADA 570.271007 | | | |
| | | | | | BTC 0.357722611234572 | | | |
| | | | | | CEL 7.64902926348899 | | | |
| | | | | | ETH 4.14179391061499 | | | |
| | | | | | LINK 57.601198215929 | | | |
| 3.1.544394 | TEH CHEE MENG | ADDRESS REDACTED | | | BTC 0.00001869856653B884 | | | |
| | | | | | CEL 165.78000709386b | | | |
| 3.1.544395 | TEH CHOO HOCK | ADDRESS REDACTED | | | ADA 0.07697587810430? | | | |
| | | | | | BTC 0.0000008108753094B5 | | | |
| | | | | | CEL 0.415882530529208 | | | |
| | | | | | UNI 0.00000333602815321S | | | |
| 3.1.544396 | TEH CHOON KEAT | ADDRESS REDACTED | | | BCH 1.20102294 | | | |
| | | | | | BTC 0.00316247 | | | |
| | | | | | CEL 1.4742206648932 | | | |
| 3.1.544397 | TEH GUAN HOCK | ADDRESS REDACTED | | | BNB 0.00187780420516925 | | | |
| | | | | | BTC 0.00014707342971901 | | | |
| | | | | | CEL 0.00140079606738844 | | | |
| | | | | | ETH 0.00247136767463616 | | | |
| | | | | | USDC 0.40118436344A351 | | | |
| 3.1.544398 | TEH IVAN GUANG SERN | ADDRESS REDACTED | | | BTC 0.00508437246173154 | | | |
| | | | | | CEL 42.98975734B3424 | | | |
| | | | | | ETH 0.55477563 | | | |
| 3.1.544399 | TEH JI LIN KELSEY | ADDRESS REDACTED | | | ADA 217.15346898D543 | | | |
| | | | | | BTC 0.000989069197567196 | | | |
| | | | | | CEL 74.129646625354Z | | | |
| 3.1.544400 | TEH KAH POH | ADDRESS REDACTED | | | BTC 0.000000028842368223 | | | |
| | | | | | CEL 0.00117B904669713S | | | |
| 3.1.544401 | TEH KAI QIAN | ADDRESS REDACTED | | | ADA 0.2808866745697I3 | | | |
| | | | | | BNB 0.00314837911859 | | | |
| | | | | | BTC 0.00000103649674654Z | | | |
| | | | | | USDT ERC20 0.198734669511043 | | | |
| 3.1.544402 | TEH KEK XUE | ADDRESS REDACTED | | | BNB 0.00372661114793I4 | | | |
| | | | | | BTC 0.00000258360786B913 | | | |
| | | | | | CEL 0.00118726432549B13 | | | |
| | | | | | USDT ERC20 0.59799769784Z243 | | | |
| 3.1.544403 | TEH LI | ADDRESS REDACTED | | | ADA 0.0000006863731120D6 | | | |
| | | | | | BTC 0.0172379522876347 | | | |
| | | | | | CEL 0.243748735921565 | | | |
| | | | | | ETH 0.0676070856069944 | | | |
| | | | | | SOL 3.1618458517079Z | | | |
| 3.1.544404 | TEH SHIN HUA | ADDRESS REDACTED | | | BTC 0.00000007063753699 | | | |
| 3.1.544405 | TEH SOON LI | ADDRESS REDACTED | | | BTC 0.003104361701J0701 | | | |
| | | | | | LINK 2.658273218103338 | | | |
| 3.1.544406 | TEH KUE ZHI | ADDRESS REDACTED | | | BNB 0.00218662051616477 | | | |
| | | | | | BTC 0.012512370563988457 | | | |
| | | | | | CEL 0.00184322349495S4 | | | |
| | | | | | LUNC 6.231109842452S2 | | | |
| | | | | | USDT ERC20 282.45258295535S | | | |
| 3.1.544407 | TEH YEW SIONG | ADDRESS REDACTED | | | BNB 0.0038362863760491J | | | |
| | | | | | BTC 0.00000055802086850B | | | |
| | | | | | USDT ERC20 0.574957410520885 | | | |
| 3.1.544408 | TEH YING SHAN | ADDRESS REDACTED | | | BNB 0.002918751576424553 | | | |
| | | | | | BTC 0.00000282402250929B | | | |
| | | | | | USDT ERC20 0.542874781330134 | | | |
| 3.1.544409 | TEH YING YI | ADDRESS REDACTED | | | BNB 0.003735581994878D5 | | | |
| | | | | | BTC 0.00000440702313881155 | | | |
| | | | | | USDT ERC20 0.575069516055363 | | | |
| 3.1.544410 | TEH ZHI HENG | ADDRESS REDACTED | | | BNB 0.000920879085G7285 | BTC 0.00764765034539992 | | |
| | | | | | BTC 0.121829251583192l1 | | | |
| | | | | | ETH 0.0002202441763049l86 | | | |
| | | | | | USDC 0.39499001239879b | | | |
| | | | | | USDT ERC20 0.00261543354761502 | | | |
| 3.1.544411 | TEH ZI HAN | ADDRESS REDACTED | | | BTC 0.123789944375881 | BTC 0.00780378890729602 | | |
| | | | | | ETH 0.00022381976301693O6 | | | |
| | | | | | USDC 0.3381593830707226 | | | |
| 3.1.544412 | TEH ZI HAN | ADDRESS REDACTED | | | BNB 0.00092716985860319 | | | |
| | | | | | BTC 0.00013568635207907 | | | |
| | | | | | CEL 0.00111463629313609 | | | |
| | | | | | ETH 0.00132547315601503 | | | |
| | | | | | MATIC 0.020342835814604S | | | |
| | | | | | PAX 0.26134355698215I1 | | | |
| | | | | | UNI 0.00115863915I83605 | | | |
| | | | | | USDC 0.9189480847L2829 | | | |
| 3.1.544413 | TEH ZI HAN | ADDRESS REDACTED | | | BTC 0.124790079358882 | BTC 0.0076683735O71746? | | |
| | | | | | CEL 0.0856952178679I28 | | | |
| | | | | | ETH 0.000000330D23674449 | | | |
| | | | | | MATIC 3.65422909567466 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544414 | TEHA WONG | ADDRESS REDACTED | | | | BTC 0.0016343605950365S, USDC 1975.89 | | |
| 3.1.544415 | TEHAN RONATH | ADDRESS REDACTED | | | CEL 0.0403176043772833 | | | |
| 3.1.544416 | TEHANA HUNTER | ADDRESS REDACTED | | | BTC 0.00000000857610173S, CEL 0.0001243094963912BS, DOT 0.0001177456854711913S, MATIC 0.000596612917326253 | | | |
| 3.1.544417 | TEHANI INMACULADA GONZALEZ DE GARAY | ADDRESS REDACTED | | | BTC 0.0000003444189275539S, USDC 0.5372189133572229 | | | |
| 3.1.544418 | TEHEIARII ARIHEE | ADDRESS REDACTED | | | BTC 0.00185465899092545S, CEL 0.03437823430190BS | | | |
| 3.1.544419 | TEHIDEJA J.D.O.O. | ADDRESS REDACTED | | | BTC 0.02100739590872 | | | |
| 3.1.544420 | TEHIWI STEVENSON | ADDRESS REDACTED | | | ADA 0.14166086254317S, BTC 0.04272492024677S, CEL 46.531036831314S, DOT 21.222278533625S, ETH 0.209402246849061S, MATIC 167.840778309546S, SOL 1.018304189856025, USDC 504.486453077186S, USDT ERC20 0.1831286532216682 | | | |
| 3.1.544421 | TEHSIN JAFFER | ADDRESS REDACTED | | | BTC 0.00000082724919949S, CEL 1.92184224292365 | | | |
| 3.1.544422 | TE-HSIN PEI | ADDRESS REDACTED | | | ADA 332.549282787272, BTC 0.00000422384278737, ETH 0.377554658506186, USDC 969.563336376951 | | | |
| 3.1.544423 | TEHUDIS SALCEDO | ADDRESS REDACTED | | | ADA 535.234124246123, BTC 0.373013533445011, CEL 1.151168925389B, DOT 10.855345667036, LINK 102.409410226484, MATIC 689.274192580754, SGB 193.402496506148, KLM 0.130064752101B, XRP 1265.12101462513 | | | |
| 3.1.544424 | TEHYA SHEA-MINGER | ADDRESS REDACTED | | | BTC 0.0000002451684692344, DOGE 2074.471707705S, CEL 5.241932245317S, ETH 0.00017472971847073, LTC 5.302108661656S, OMG 0.00315708076579334, XLM 9242.91478195117 | | | |
| 3.1.544425 | TEICHER MONIKA | ADDRESS REDACTED | | | BTC 0.0000000699052432209S, CEL 0.318246837403166 | | | |
| 3.1.544426 | TEIJA SATU ISOTALO | ADDRESS REDACTED | | | ETH 0.000006129660597074 | | ETH 0.0118939173 | |
| 3.1.544427 | TEIJO PELLINEN | ADDRESS REDACTED | | | ADA 282.752651576494 | | | |
| 3.1.544428 | TEIK HOCK YEW | ADDRESS REDACTED | | | ADA 1083.40010886420, BCH 0.180320207145412, BNB 3.618900100283399, BTC 0.166935493936873, CEL 2.621153978234417, COMP 4.069209419735485, LTC 0.891868733393312 | | | |
| 3.1.544429 | TEIK JOON LIM | ADDRESS REDACTED | | | BTC 0.0000006149010373861S, CEL 2.449928722540494, DOT 0.013073564560529, ETH 0.000072991148642594 | | | |
| 3.1.544430 | TEIK OH | ADDRESS REDACTED | | | AVAX 25.4719081464197, BTC 0.254069107572387, CEL 97.1303012279728, ETH 1.0308840990132, MATIC 652.779569399408, SNX 0.000134560963849828, SOL 240.10451262837, USDC 0.00500086468250772 | | | |
| 3.1.544431 | TEIK ONN CHAN | ADDRESS REDACTED | | | BCH 0.31149187457932 8, BTC 0.04467404906176, CEL 3.69596913267104, ETH 9.3056127616189905, LTC 0.4580954819, XRP 293.303183045657 | | | |
| 3.1.544432 | TEIKI TEUIRA | ADDRESS REDACTED | | | ADA 1037.93713214596, BNB 0.00127843381120225, BTC 0.318574837003229, CEL 10273.7913542417, ETH 0.006591052042389466, LTC 0.709602093661262, SGB 102.030079819615, USDC 0.286651439104806, USDT ERC20 0.0000000989538161248, XRP 10.791215 | | | |
| 3.1.544433 | TEIKIRAHAOA TEKOHUOTETUA | ADDRESS REDACTED | | | BTC 0.0000000562976462 98, CEL 1.3035035814058 | USDC 0.00292 | | |
| 3.1.544434 | TEILA FAUMUINA | ADDRESS REDACTED | | | BTC 0.00000857214213764, ETH 0.000110573558513197 | | | |
| 3.1.544435 | TEIMURAZI MODEBADZE | ADDRESS REDACTED | | | BTC 0.0000001457235125572, CEL 0.000129103897451356, ETH 0.00000111655583 38738, LTC 0.0005443161418904706 | | | |
| 3.1.544436 | TEINA HYNES | ADDRESS REDACTED | | | BTC 0.000000179190711445, CEL 1156.32187791792, DOT 0.0788134124155865, USDC 169.689829 | | | |
| 3.1.544437 | TEINA JONASSEN | ADDRESS REDACTED | | | ADA 0.0204637272531097, BTC 0.000000002312789751, CEL 1.37818608397332, MATIC 0.11116137439407, XRP 0.0279022502435005 | | | |
| 3.1.544438 | TEIS DAM | ADDRESS REDACTED | | | BTC 0.0000000008991747527, CEL 1.28918703683293, MATIC 18.8164858941462 | | | |
| 3.1.544439 | TEIS HEDEMAND | ADDRESS REDACTED | | | CEL 12.9326344778674 | | | |
| 3.1.544440 | TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | | | BTC 0.00032128518795759, CEL 0.9238611170528827, DOT 37.2092945199128, ETH 4.20517751428818, LUNC 0.0677762657224764 | | | |
| 3.1.544441 | TEITUR ARNARSON | ADDRESS REDACTED | | | BTC 0.00130329786831019, BUSD 5288.79311549533, CEL 11.2325192394944, DOT 17.14248851, ETH 0.7838762355163414 | | | |
| 3.1.544442 | TEITUR DJURHUUS POULSEN | ADDRESS REDACTED | | | ADA 22.16412913140188 | | | |
| 3.1.544443 | TEIVA DUVAL | ADDRESS REDACTED | | | ETH 0.000743720654668331 | | | |
| 3.1.544444 | TEIVA RAFFOUX | ADDRESS REDACTED | | | BTC 5.63533234009990, CEL 4.89566364179018, ETH 0.00174250994062126, LINK 86.05260824, SNX 0.00717542422970685, USDC 0.0513170425021741 | | | |
| 3.1.544445 | TEIXERIA GARCIA | ADDRESS REDACTED | | | ADA 133.919004328018, BTC 0.00603530641958363, CEL 373.055871261613, DOT 3.76499271888489, ETH 0.0579109995589256, LTC 0.000148852743285394, MATIC 134.0350392222473, XLM 0.0111532922852232 | | | |
| 3.1.544446 | TEIXERA MONTS | ADDRESS REDACTED | | | MATIC 8.4901846846451, USDC 15.7516900113464 | | | |
| 3.1.544447 | TEJ CHAND | ADDRESS REDACTED | | | BTC 0.000223877087754386, CEL 44.9089817748133, DOT 0.885203191720676, ETH 0.002935314625926555, LINK 0.216572383853853, MATIC 17.6825674547625, SNX 0.712984234370963 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544448 | TEJ GOHIL | ADDRESS REDACTED | | | BAT 1454.10727439173<br>BNT 139.121055184301<br>BTC 0.158819838382259<br>CEL 1391.50201990635<br>COMP 0.0554489448544547<br>DOT 71.5730242102688<br>ETC 308.520849846739<br>ETH 2.27187465736244<br>LTC 0.00403839384845615<br>MATIC 14314.4256195058<br>MCDAI 13.5388148200106<br>SNX 109.099012130008<br>USDC 83.07 | | | |
| 3.1.544449 | TEJ KAMAL RAPOLU | ADDRESS REDACTED | | | AVAX 32.7816204097908<br>BTC 0.149102207831908<br>BUSD 136.39165721563<br>DOT 137.90326700586<br>ETH 2.007015991372962<br>LINK 37.0863970925462<br>MATIC 2097.56403591418<br>SOL 35.46962988077359 | | | |
| 3.1.544450 | TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | | | ADA 2245.24132372203<br>BTC 0.047514633813404<br>DOT 9.28183295800696<br>ETH 1.28414734724803<br>LINK 14.6617865047392<br>LTC 2.05542571564074 | | | |
| 3.1.544451 | TEJ PATEL | ADDRESS REDACTED | | | BTC 0.00117528343973131 | | | |
| 3.1.544452 | TEJ SHIWAKOTI | ADDRESS REDACTED | | | ZRX 225.173102665076 | | | |
| 3.1.544453 | TEJ SINGH | ADDRESS REDACTED | | | CEL 1.06608952873664<br>BTC 0.000575785709496643<br>ETH 0.563968445108205<br>LINK 22.9402177450851<br>UNI 28.6304444052863 | | | |
| 3.1.544454 | TEJ VAIDYA | ADDRESS REDACTED | | | AAVE 0.936750585529562<br>BSV 0.185024342828709<br>BTC 0.635640015179983<br>ETH 0.31632827245549<br>MATIC 1037.72129754324<br>SNX 12.1494004193859<br>USDC 322.632051527745 | | | |
| 3.1.544455 | TEJA CETINSKI | ADDRESS REDACTED | | | BTC 0.010664232882462 | | | |
| 3.1.544456 | TEJA PINGALI | ADDRESS REDACTED | | | ADA 5282.08020913387<br>BTC 0.59030441764793<br>ETH 14.159482428301<br>LINK 145.740170238934<br>USDC 4517.74555838613 | | | |
| 3.1.544457 | TEJA PONDELAK | ADDRESS REDACTED | | | BTC 0.000004949023675<br>CEL 49.0154182658735 | | | |
| 3.1.544458 | TEJA SENČUR | ADDRESS REDACTED | | | CEL 1.06061522240261 | | | |
| 3.1.544459 | TEJAH BROWNE | ADDRESS REDACTED | | | ETH 0.00003796159677361 | | | |
| 3.1.544460 | TEJAL DESAI | ADDRESS REDACTED | | | BCH 1.00558637005818<br>BTC 0.00958679836114659<br>CEL 2.60225815368795<br>DOT 2.291744402351094<br>ETC 1.94798840649647<br>LINK 5.64407983796224<br>LTC 1.20630824248583<br>LUNC 15.80739021377<br>MATIC 63.2391579333258<br>XLM 1473.6938526<br>XRP 99.5458792706266 | | | |
| 3.1.544461 | TEJALKUMARI A PATEL | ADDRESS REDACTED | | | BTC 0.000021280019080637<br>CEL 0.0742258484655392<br>MCDAI 0.01 | | | |
| 3.1.544462 | TEJAS AGLAWE | ADDRESS REDACTED | | | BTC 0.000016489695744324<br>CEL 0.100389303497688<br>ETH 0.000994334795179575 | | | |
| 3.1.544463 | TEJAS AMIN | ADDRESS REDACTED | | | AVAX 0.000989078592172467<br>BTC 0.000001134661935069 | | AVAX 1.43576437481812<br>BTC 0.00105213519335124 | |
| 3.1.544464 | TEJAS ARYA | ADDRESS REDACTED | | | BTC 0.000000000162319643 | | | |
| 3.1.544465 | TEJAS BHATT | ADDRESS REDACTED | | | BTC 0.000008263601338158 | | | |
| 3.1.544466 | TEJAS BHAVSAR | ADDRESS REDACTED | | | ETH 0.0000175003083048 | | | |
| 3.1.544467 | TEJAS CHOPRA | ADDRESS REDACTED | | | BTC 1.93166560972546<br>ETH 16.0131638619828<br>MATIC 643.09794939278<br>USDC 29327.3484054067<br>XRP 362.092855928398 | | | |
| 3.1.544468 | TEJAS DESAI | ADDRESS REDACTED | | | AAVE 0.000042291902190645<br>BTC 0.001258310366135<br>ETH 0.008806597512609903<br>GUSD 24.4560858975173<br>LINK 0.270788121276003<br>MCDAI 0.0170700536275439<br>SNX 0.0111514498524483<br>USDC 2.74199749488178 | | | |
| 3.1.544469 | TEJAS DHOLE | ADDRESS REDACTED | | | BTC 0.000001836504587513 | | | |
| 3.1.544470 | TEJAS HINDUJA | ADDRESS REDACTED | | | USDT ERC20 1.49128788978506<br>BTC 0.000385159124793605<br>XRP 0.0072841180112875 | | | |
| 3.1.544471 | TEJAS JOGALE | ADDRESS REDACTED | | | BTC 0.000000036253619799<br>CEL 0.087454918599514<br>DOT 0.0289140953315142<br>ETH 0.0011800879467415<br>LINK 0.00665097996633425<br>LTC 0.000892595041104946<br>MATIC 0.0566478564222293<br>SNX 0.0116012089517847<br>USDT ERC20 0.431822537812149 | | | |
| 3.1.544472 | TEJAS KARNAVAT | ADDRESS REDACTED | | | BTC 0.0000016170188873487<br>CEL 0.334844500570615<br>SNX 0.65 | | | |
| 3.1.544473 | TEJAS KUBER | ADDRESS REDACTED | | | AAVE 0.977161309724181<br>ADA 236.960159635185<br>BTC 0.132184498773102<br>BTC 0.000141002596208122<br>CEL 34.3222296974974<br>DOT 0.0427360169906092<br>ETH 0.00305344016507993<br>LINK 55.3769558902324<br>LTC 0.000000000033219702<br>MATIC 1064.888406285595<br>PAX 0.497015339249176<br>SGB 78.008437254125<br>SNX 16.1823470383937<br>WBTC 0.000006306537691768<br>XRP 0.000002787378236812 | | | |
| 3.1.544474 | TEJAS KUBER | ADDRESS REDACTED | | | BTC 0.000005353612180053<br>ETH 0.0000148630198963<br>SNX 0.0467585964963473 | | | |
| 3.1.544475 | TEJAS MALDE | ADDRESS REDACTED | | | BTC 0.000124143892445792<br>ETH 0.260189558767243 | | | |
| 3.1.544476 | TEJAS MANJANI | ADDRESS REDACTED | | | BTC 0.000000163174891273<br>CEL 0.980848678577499 | | | |
| 3.1.544477 | TEJAS MEDURY | ADDRESS REDACTED | | | BTC 0.105175110905815 | | | |
| 3.1.544478 | TEJAS MEHTA | ADDRESS REDACTED | | | BTC 0.001112808784586264 | | | |
| 3.1.544479 | TEJAS NAGAR | ADDRESS REDACTED | | | MATIC 2816.71413188932<br>CEL 0.265474304552522 | | | |
| 3.1.544480 | TEJAS PALOD | ADDRESS REDACTED | | | ETH 0.00400372943759615 | | | |
| 3.1.544481 | TEJAS PARUTHOOLI | ADDRESS REDACTED | | | CEL 0.0175258199956834<br>ADA 600.717304794895<br>BTC 0.183451155634657<br>ETH 1.84190966439098<br>SOL 26.4602035655758 | | BTC 0.000478119397887507 | |
| 3.1.544482 | TEJAS PATEL | ADDRESS REDACTED | | | USDC 249.233003959907<br>ADA 1221.78990432871<br>BTC 0.8368869209351<br>ETH 5.95693250304356<br>MATIC 2158.26962522111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544483 | TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | | | ADA 429.73944593772<br>BCH 0.17867163450824<br>BTC 2.11369262931185<br>CEL 2826.45075641145<br>DOT 0.0541820988628695<br>EOS 4.04484758668882<br>ETC 9.03465173912688<br>ETH 7.65922650873303<br>LINK 33.1258977151649<br>LTC 13.82452956476019<br>MATIC 4341.7959725439<br>SNX 8.13686323621223<br>SOL 21.2934922612572<br>LINK 28.7973713757T5<br>USDC 15.0728385380412<br>USDT ERC20 1.32690610623436<br>XLM 122.481672T668<br>XRP 2722.77305699796<br>ZRX 427.01840529516 | USDC 43.1169544125558 | | |
| 3.1.544484 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.00000081415747387T8<br>CEL 0.08316153141733I7<br>ETH 0.0000001358720766I89 | | | |
| 3.1.544485 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.116039128242268<br>BTC 0.00207265170513059<br>CEL 0.2046121473101I88<br>USDC 200.1719394258T5 | | | |
| 3.1.544486 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.00196446556551235<br>CEL 0.3264880968506I57 | | | |
| 3.1.544487 | TEJAS SHAH | ADDRESS REDACTED | | | 1INCH 566.9768<br>BNB 0.00000033237265695<br>BTC 0.12368756558T546<br>CEL 591.682405052161<br>DOT 14.1249252048966<br>ETH 1.99340115709054<br>USDC 0.0000005870726I4573 | | | |
| 3.1.544488 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000026084932214I36<br>CEL 0.01290745853179I82<br>DOT 0.000000819 | | | |
| 3.1.544489 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.115931370924739<br>BTC 0.002065661319901I22<br>CEL 0.2046934658I85642<br>USDC 0.21813315081I9088 | | | |
| 3.1.544490 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000004912542669I37<br>CEL 0.0390632055469T<br>ETH 0.00086613273411767 | | | |
| 3.1.544491 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000000677631I3503<br>CEL 0.000091708496625717<br>MATIC 0.001<br>USDC 0.0000009317020507I03 | | | |
| 3.1.544492 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00000085049957I9615<br>BTC 0.0000007131804347I45<br>CEL 0.010707152156641I3<br>ETH 0.0000057217823I0694<br>USDC 0.16816725731011I5 | | | |
| 3.1.544493 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.0962619200945876<br>USDC 0.7607414402T269 | | | |
| 3.1.544494 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.117437918551379<br>BTC 0.0021030356734I106<br>USDC 0.3127163067256I83 | | | |
| 3.1.544495 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000071512497010202<br>ETH 0.00020064180292634 | | | |
| 3.1.544496 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.0000000071186534I98<br>BTC 0.0000012858830189428<br>CEL 0.003574224557096I2<br>ETH 0.00268069420971083<br>USDC 0.34598148566091I1 | | | |
| 3.1.544497 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00014159030379147I8<br>BTC 0.0000407470777I7462<br>CEL 7.78001210379547<br>ETH 0.0051816380172582T | | | |
| 3.1.544498 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00000000512773T599<br>BTC 0.00000626866908670I2<br>CEL 0.08649585616133T<br>USDC 0.00000078351209605I2 | | | |
| 3.1.544499 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00000024638496945I2<br>BTC 0.0000012887012771I6<br>CEL 0.152738191I94761<br>ETH 0.00000004038506359I26 | | | |
| 3.1.544500 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00000065420522319<br>BTC 0.000000819031991I548<br>CEL 0.015454078792440I1<br>USDC 0.00000055844449531 | | | |
| 3.1.544501 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.000000926326383614<br>ETH 0.00003020953540597 | | | |
| 3.1.544502 | TEJAS SHAH | ADDRESS REDACTED | | | BNB 0.00000478515550642<br>BTC 0.0000008840143080I1<br>CEL 6.3433016405988S<br>DOT 0.000001806<br>ETH 0.00356430360884 | | | |
| 3.1.544503 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000102020379742I34<br>CEL 0.0706994014957115<br>ETH 0.00208034076714I26 | | | |
| 3.1.544504 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.00016511539873841S<br>ETH 0.00004020224666212I2 | | | |
| 3.1.544505 | TEJAS SHAH | ADDRESS REDACTED | | | BTC 0.0000008074296346I6<br>ETH 0.00002073632952658I3 | | | |
| 3.1.544506 | TEJAS SHARMA | ADDRESS REDACTED | | | BTC 0.08577005778I86148<br>CEL 63.9556137183694<br>MATIC 138<br>USDC 1058.915723 | | | |
| 3.1.544507 | TEJAS SONI | ADDRESS REDACTED | | | CEL 8.7594032346916<br>ETH 1.06326770404392<br>MATIC 403.129909545036<br>MCDAI 30 | | | |
| 3.1.544508 | TEJAS THAKUR | ADDRESS REDACTED | | | BCH 0.00110613010262726<br>BTC 0.0000005726219447I04<br>CEL 0.00156305289047S1 | | | |
| 3.1.544509 | TEJAS VARIA | ADDRESS REDACTED | | | BTC 0.0000038915685S<br>ETH 0.000374108568549562<br>MATIC 0.006897890971I9538<br>OMG 0.00000371236813656 | BTC 0.0000003235183332259<br>OMG 0.0823159598104777 | | |
| 3.1.544510 | TEJAS VELANI | ADDRESS REDACTED | | | ADA 0.203618819730435<br>BTC 0.00000021588010T904 | | | |
| 3.1.544511 | TEJAS VISHWANATH | ADDRESS REDACTED | | | CEL 8.02559086019232<br>ETH 0.01282672 | | | |
| 3.1.544512 | TEJAS VORA | ADDRESS REDACTED | | | ADA 1221.52515955486<br>BTC 0.02253836077268T42<br>COMP 4.05238924306904<br>DOT 13.1771161650837<br>MATIC 413.2504019906I87<br>USDC 2156.59995200282 | | | |
| 3.1.544513 | TEJAS WALKE | ADDRESS REDACTED | | | BTC 0.011964920148765T<br>CEL 224.921930275269<br>EOS 107.953<br>MATIC 0.7661180930146I97<br>SNX 28.055568680474B | | | |
| 3.1.544514 | TEJAS WANI | ADDRESS REDACTED | | | ADA 0.00000931138404947<br>BTC 0.0000000716027T5628<br>DOT 0.00008063995004865<br>ETH 0.0000010473680093I05<br>MATIC 0.000000784305955601<br>USDC 0.000012553I9867605 | ADA 0.711008489839039<br>BTC 0.0000000069643515I23<br>DOT 0.000000000014830538<br>MATIC 0.760471516356025<br>USDC 0.0009159585451956646 | | |
| 3.1.544515 | TEJASKUMAR SONI | ADDRESS REDACTED | | | ETH 0.14582125593014I4 | | | |
| 3.1.544516 | TEJASWI BOLLU | ADDRESS REDACTED | | | BTC 0.0000082834002853T<br>ETH 0.0000114254252363I23<br>LINK 0.0326969241902121<br>WBTC 0.000003795204257318I1 | | | |
| 3.1.544517 | TEJASWI SURA | ADDRESS REDACTED | | | BTC 0.00124994287091I03<br>CEL 1.11257558561538<br>USDC 736.7294861330I05 | | | |
| 3.1.544518 | TEJASWINI SHUKLA | ADDRESS REDACTED | | | BTC 0.0000008939217508I71<br>USDC 0.5283152078S528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544519 | TEJASWINI YENDRU | ADDRESS REDACTED | | | BTC 0.0019889242069516<br>ETH 7.9174764578784 | | | |
| 3.1.544520 | TE-JEN MA | ADDRESS REDACTED | | | ETH 0.048313741653179 | | | |
| 3.1.544521 | TEJENDRA PATEL | ADDRESS REDACTED | | | AAVE 12.464678636370 1<br>ADA 3859.1737796370 2<br>BCH 4.1940075011820 8<br>BTC 1.8972479485343 4<br>COMP 7.28296408000925<br>DOT 74.6638942952683<br>EOS 144.802591549451<br>ETH 18.1325377907086<br>LINK 169.540518637589<br>LTC 25.537291221668 3<br>MATIC 2037.17678030707<br>SOL 64.332935518761 1<br>USDC 5219.26059789434 | | | |
| 3.1.544522 | TEJESHWAR PARMAR | ADDRESS REDACTED | | | ADA 0.2191711773600 636<br>BTC 0.0000000537398071 32<br>ETH 0.0001773776534941 66<br>LINK 0.020906679127799 9<br>MATIC 0.0012250725131126 7<br>PAX 0.0084509145822925 6 | | | |
| 3.1.544523 | TEJINDER SIAN | ADDRESS REDACTED | | | BTC 0.0000086320668285 94<br>CEL 0.01160779874046 69<br>ETH 0.0031682336918877 1<br>USDT ERC20 1.893839680023449 | | | |
| 3.1.544524 | TEJINDRA KC | ADDRESS REDACTED | | | AAVE 0.916448750579001<br>BAT 391.170187150026<br>BCH 2.10000336607643<br>BTC 0.6297331563171 19<br>COMP 3.28217685719566<br>DASH 1.209169294450 69<br>EOS 0.030327369119790 2<br>ETC 26.807712594819 8<br>ETH 3.72579805025946<br>KNC 264.497174443316<br>LINK 30.17968465385 6<br>OMG 0.2821616548228 18<br>SNX 224.141384078466<br>UNI 7.9250363423526 8<br>USDC 0.005220339561363 94<br>XLM 91.3583803450415<br>XRP 4887.6<br>ZEC 4.82012142507691 | | | |
| 3.1.544525 | TEJIRI UKAVBE | ADDRESS REDACTED | | | CEL 0.003309664217869 7 | | | |
| 3.1.544526 | TEJKIRON GOTTAPU | ADDRESS REDACTED | | | BTC 0.0294912140940647<br>COMP 1.96987589936539<br>DOT 19.473633527695 3<br>ETH 2.0784782248576 9<br>LTC 0.268191466751364<br>MATIC 463.915287398135<br>SNX 72.3043693456669 | | | |
| 3.1.544527 | TEJRAM YADAV | ADDRESS REDACTED | | | ADA 0.0000002396694214 88<br>BTC 0.0000000549307884 51<br>CEL 0.29491280568898<br>ETH 0.0000887814828099 69<br>USDT ERC20 0.334573078807896 | | | |
| 3.1.544528 | TEJUS PRASAD | ADDRESS REDACTED | | | AAVE 0.061591372563879<br>ADA 388.343155770975<br>AVAX 0.139725834497013<br>BTC 0.0060483762286712 5<br>DOT 0.2948497491083 23<br>ETH 0.0616160055814874<br>MANA 6.49474773732 38<br>MATIC 326.800962100427<br>SNX 0.936338851125 19<br>SOL 0.0838629343906013<br>SUSHI 0.368369369841204<br>UNI 0.358028337704631<br>USDC 1520.54421191568<br>USDT ERC20 0.661276481486241<br>ZRX 9.41066801593734 | | | |
| 3.1.544529 | TEJUS PRATAP | ADDRESS REDACTED | | | ADA 148.257385850622<br>BCH 1.06885967243885<br>BTC 0.0139518496611479<br>CEL 21.8754024659856<br>DOGE 599.71051089<br>ETH 0.151986006323634<br>MATIC 173.479409629296<br>USDC 0.0000087639914084 1 | | | |
| 3.1.544530 | TEJUS YAKHOB | ADDRESS REDACTED | | | BTC 0.0016464129858397 7<br>CEL 0.0856564502241202<br>ETH 0.0143586293072302<br>MATIC 0.0460001603246322 | | | |
| 3.1.544531 | TEJVINDER SINGH PARMAR | ADDRESS REDACTED | | | USDC 1032.14985175892 | | | |
| 3.1.544532 | TEJVIR CHHABRA | ADDRESS REDACTED | | | BTC 0.0019416113216975 7<br>CEL 2.21608221203660 6 | | | |
| 3.1.544533 | TEJVIR SINGH | ADDRESS REDACTED | | Yes | BTC 0.0000044020314920 38<br>ETH 1.06242624128818<br>PAX 0.667749527462249<br>SOL 0.0184910126754 54<br>USDC 221.755729094684 | | | BTC 0.565645344143353<br>ETH 3.82228321176417 |
| 3.1.544534 | TEJVIR SINGH | ADDRESS REDACTED | | | ADA 287.776177051026<br>BTC 0.0080096900406047 3096<br>DOT 127.129448381066<br>ETH 0.0085772782003487<br>LTC 40.6996634824325<br>MATIC 19.4360812352641<br>SOL 29.828073214848 48 | BTC 1.07796224776534<br>ETH 7.26434883331185 | | |
| 3.1.544535 | TEK ANGKHAM | ADDRESS REDACTED | | | CEL 1.0830307331193 | | | |
| 3.1.544536 | TEK MIN LIM | ADDRESS REDACTED | | | SNX 3.416735120127 2 | | | |
| 3.1.544537 | TEK PAUDEL | ADDRESS REDACTED | | | ADA 386.961070232298 | SOL 150 | | |
| 3.1.544538 | TEKHAN GOKUK | ADDRESS REDACTED | | | BTC 0.0000000013720470 46<br>CEL 5.61428991281378 | | | |
| 3.1.544539 | TEKICA JANKOVIC | ADDRESS REDACTED | | | BTC 0.0000000006208690 072<br>CEL 2.02609063193367 | | | |
| 3.1.544540 | TEKIN ERDOGAN | ADDRESS REDACTED | | | BTC 0.0000000010304410403<br>CEL 7.44086129459504 | | | |
| 3.1.544541 | TEKIN TORUN | ADDRESS REDACTED | | | BTC 0.0010938135346800 3<br>CEL 13.7923600083114<br>ETH 0.0009266975572595 43<br>LINK 0.017084283638334<br>MATIC 0.7912057267107337<br>XRP 198.488997 | | | |
| 3.1.544542 | TEKIYAH RUE | ADDRESS REDACTED | | | ADA 743.817754627592<br>BTC 0.32834143987466<br>ETH 20.528089845751<br>SOL 20.0072041330039 | | | |
| 3.1.544543 | TEKKE DEKKER | ADDRESS REDACTED | | | BTC 0.0005432218664843 18<br>CEL 19.1957140560635<br>XRP 2000 | | | |
| 3.1.544544 | TEKTONIC LABS INC. | LONG ACRES STREET, KANATA , K2M 0H4 CANADA | | | ADA 650.763375593959<br>BTC 0.0037370075563885<br>USDC 1579.99497300734 | | | |
| 3.1.544545 | TELAL MOHAMED | ADDRESS REDACTED | | | BTC 0.0000071294141957 6<br>ETH 0.0000537002513645 1 | | | |
| 3.1.544546 | TELBIT TECNOLOGIAS DE INFORMACAO, LDA | ADDRESS REDACTED | | | BTC 0.0014848916473249<br>ETH 0.0219318664172245<br>MATIC 17.0780878336203 | | | |
| 3.1.544547 | TELEMACHUS KILPATRICK | ADDRESS REDACTED | | | ADA 225.252509771937<br>BTC 0.0314512299661942<br>ETH 0.0783983480610247<br>LTC 0.202156266145707 | | | |
| 3.1.544548 | TELENA DUNN | ADDRESS REDACTED | | | BTC 0.0029991895416472<br>CEL 1.15046195544758<br>SGB 49.382574904507 3<br>XRP 323.0304563998136 | | | |
| 3.1.544549 | TELGE PEIRIS | ADDRESS REDACTED | | | BTC 0.0000000065445873 6492<br>CEL 0.019990520079976<br>USDT ERC20 0.869723361392045 | | | |
| 3.1.544550 | TELIO LELOUÊR | ADDRESS REDACTED | | | BTC 5.264815762486890-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544551 | TELIX SEBASTIAN | ADDRESS REDACTED | | Yes | ADA 0.20263995457180<br>BTC 0.08060005597279<br>ETH 0.00025733373476232S<br>GUSD 4.8409125797411A<br>LTC 0.00083708669753469 | ADA 0.00000094741560564<br>GUSD 19.5159570116029 | | BTC 0.3461883833038 |
| 3.1.544552 | TELLAS NICHOLS | ADDRESS REDACTED | | | ADA 24.6201266402087<br>ETH 0.01457346810703 | | | |
| 3.1.544553 | TELLEF GJELSNES | ADDRESS REDACTED | | | BTC 6.44191706624090-05<br>ETH 0.00164551616826243 | | | |
| 3.1.544554 | TELLI ZORBA | ADDRESS REDACTED | | | ETH 0.00000491205889705S | | | |
| 3.1.544555 | TELLIER NICOLAS | ADDRESS REDACTED | | | CEL 0.0553716441615536<br>XRP 0.08539004079115002 | | | |
| 3.1.544556 | TELLIGON GLOVER | ADDRESS REDACTED | | | BTC 0.00020967<br>CEL 27.9043991059352 | | | |
| 3.1.544557 | TELLY NELSON | ADDRESS REDACTED | | | CEL 110.299411033517 | | | |
| 3.1.544558 | TELMA CABRERA | ADDRESS REDACTED | | | BTC 0.00533779448158367<br>USDT ERC20 0.40106880609401 | | | |
| 3.1.544559 | TELMA CANAS | ADDRESS REDACTED | | | BTC 0.13259171578768<br>CEL 159.599570498597<br>ETH 0.2759272<br>SOL 19.3530285683416<br>USDC 2288.581795 | | | |
| 3.1.544560 | TELMA ELIZABETH JANUARIO DE SA VIEIRA | ADDRESS REDACTED | | | BTC 0.00045824900800439<br>CEL 0.00893718235915804<br>DOT 0.00000000001302388<br>USDC 12.11831320900205 | | | |
| 3.1.544561 | TELMA GUERREIRO | ADDRESS REDACTED | | | BTC 0.00000000981253538<br>CEL 3.15325456208211 | | | |
| 3.1.544562 | TELMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00089052675102439<br>MATIC 454.083945111897 | | | |
| 3.1.544563 | TELMA SILVA | ADDRESS REDACTED | | | ETH 0.1044360828904817 | | | |
| 3.1.544564 | TELMO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.00149298035196445<br>CEL 1170.29521225412 | | | |
| 3.1.544565 | TELMO ALVES | ADDRESS REDACTED | | | MATIC 23672.1605937658<br>CEL 1.39653686077083<br>SGB 3.4595465572523<br>XRP 22.4096953559602 | | | |
| 3.1.544566 | TELMO COSTA | ADDRESS REDACTED | | | BTC 0.0115346468737196 | | | |
| 3.1.544567 | TELMO FERNANDEZ DE CASADEVANTE | ADDRESS REDACTED | | | CEL 0.00687888411641184<br>LTC 0.00080728273865812S<br>MCDAI 0.0391437214718575 | | | |
| 3.1.544568 | TELMO FILIPE | ADDRESS REDACTED | | | CEL 1.11886027957334<br>ETH 0.00496346636649605<br>USDC 0.337328951093025 | | | |
| 3.1.544569 | TELMO FILIPE LOURDIRO DE CARVALHO | ADDRESS REDACTED | | | ADA 0.20235999689463<br>BTC 1.621785070690990-06<br>LTC 4.317676441435597<br>USDC 0.226297300789673 | | | |
| 3.1.544570 | TELMO GARCIA | ADDRESS REDACTED | | | ADA 0.06486646268193792<br>BNB 3.26891490165337<br>BTC 0.16076015776794<br>BUSD 2.2061334214043<br>CEL 0.01543593416688836<br>ETH 5.43082138289606<br>USDC 0.547977509319515 | | | |
| 3.1.544571 | TELMO GARCIA | ADDRESS REDACTED | | | USDC 1.62373761305464 | | | |
| 3.1.544572 | TELMO GOMES | ADDRESS REDACTED | | | ADA 65.5631016109269<br>BTC 0.00000094154550649<br>CEL 48.4335404302648<br>LINK 9.4056<br>SOL 0.51118993449245<br>USDC 0.00251594972811482<br>UST 0.0557825863603988<br>XLM 0.04685232450062264<br>XRP 0.17191459273473 | | | |
| 3.1.544573 | TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | | | BTC 0.00000000675120349<br>CEL 1521.66289834848<br>DOT 0.00047862<br>MATIC 0.00237297<br>SNX 518.258025819284<br>USDC 0.000068 | | | |
| 3.1.544574 | TELMO LUIS ELEUTERIO MARQUES | ADDRESS REDACTED | | | BTC 0.022180443888547 | | | |
| 3.1.544575 | TELMO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00075993549702993B<br>CEL 224.411469360563<br>DOT 0.2695251396515S<br>ETH 0.016049964139082S<br>LINK 0.008235828115568S<br>LUNC 0.16876792981627<br>PAXG 0.0005406797691328642<br>SNX 233.123188397413<br>USDC 8.159525330688648 | | | |
| 3.1.544576 | TELMO PAIVA | ADDRESS REDACTED | | | ADA 0.26469143619158T<br>BNB 0.00054108131095399<br>BTC 0.00000310199729210A<br>CEL 0.0224057138576227<br>USDT ERC20 0.5408473381884889 | | | |
| 3.1.544577 | TELMO PEDROSA | ADDRESS REDACTED | | | ADA 0.1904963722732213<br>BTC 0.000001183805952375<br>CEL 0.30180833779708<br>USDT ERC20 0.46188349250982T | | | |
| 3.1.544578 | TELMO PONTES LOPES | ADDRESS REDACTED | | | BTC 0.00043369636349916<br>CEL 71.01699159891711 | | | |
| 3.1.544579 | TELMO RUI DA SILVA MOURA | ADDRESS REDACTED | | | BTC 0.00000029172726493 | | | |
| 3.1.544580 | TELMO SANTOS | ADDRESS REDACTED | | | BTC 0.00138152111571598<br>BUSD 200<br>CEL 27.5176490559373<br>MCDAI 40<br>USDC 267.666198837839 | | | |
| 3.1.544581 | TELMO SILVA | ADDRESS REDACTED | | | ADA 151.132159568693<br>MATIC 116.679015956312<br>XRP 240.188143742124 | | | |
| 3.1.544582 | TELMUUN ENKHBOLD | ADDRESS REDACTED | | | CEL 0.0151705456959284 | | | |
| 3.1.544583 | TELOR OWENGLYN DAVIES | ADDRESS REDACTED | | | DOT 166.013126277505<br>SNX 708.241091322973 | | | |
| 3.1.544584 | TELSHERREE HURD | ADDRESS REDACTED | | | ADA 165.165537052434<br>AVAX 16.8728670733051<br>BTC 0.2503378211308D8<br>EOS 2.595735278986<br>ETC 9.041912527881117<br>ETH 1.063643718315<br>KNC 1.6151132034523R<br>LINK 4.916605102742517<br>LTC 1.015991002310S<br>MANA 90.7138244729892<br>MATIC 850.588420893955<br>SNX 1.7883267211775<br>UNI 4.76410609059456<br>XLM 741.956292401949 | AVAX 1.1923754070B188<br>BTC 0.0001 | | |
| 3.1.544585 | TEM SAM | ADDRESS REDACTED | | | BTC 0.00190585096245473<br>USDT ERC20 0.996363169586617 | | | |
| 3.1.544586 | TEMA SAM | ADDRESS REDACTED | | | BTC 0.00000125076516744<br>USDC 0.354377705624306 | | | |
| 3.1.544587 | TEMA SAM | ADDRESS REDACTED | | | BTC 0.00592412176852247<br>USDT ERC20 3.245303927353A7 | | | |
| 3.1.544588 | TEMA SAMOTES | ADDRESS REDACTED | | | BTC 0.00239180921858332<br>CEL 0.58420410335488S | | | |
| 3.1.544589 | TEMA SAMOTES | ADDRESS REDACTED | | | BTC 0.00000053992505J7<br>USDT ERC20 1.35206731687844 | | | |
| 3.1.544590 | TEMANA BRET | ADDRESS REDACTED | | | CEL 0.08256896206510952 | | | |
| 3.1.544591 | TEMEKA WALTERS | ADDRESS REDACTED | | | ADA 138.574711<br>BTC 0.00410356<br>CEL 15.1996467063<br>ETH 0.11440621 | | | |
| 3.1.544592 | TEMEL TORUN | ADDRESS REDACTED | | | ETH 0.00000286823468141Z | | | |
| 3.1.544593 | TEMESGEN ABDISSA | ADDRESS REDACTED | | | CEL 1.073793130363398 | | | |
| 3.1.544594 | TEMET FLORES | ADDRESS REDACTED | | | BTC 0.00000907488451184 | | | |
| 3.1.544595 | TEMIAKA MCCLARY | ADDRESS REDACTED | | | BTC 2.923601393544590-05 | | | |
| 3.1.544596 | TEMIDAYO ALADESUYI | ADDRESS REDACTED | | | CEL 0.091433770063<br>ETH 0.00843927435743365 | | | |
| 3.1.544597 | TEMIDAYO OLUWAGBEMIRO | ADDRESS REDACTED | | | CEL 0.0110964143288578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544598 | TEMIDEMI MOJU | ADDRESS REDACTED | | | BCH 0.38789759<br>BTC 0.01126319645343464<br>CEL 58.00980620455887<br>ETH 0.09744826940514288<br>USDT ERC20 1.46647412385265 | | | |
| 3.1.544599 | TEMIKA PARKER | ADDRESS REDACTED | | | BTC 0.00293126314501832<br>MANA 172.728415091386<br>MATIC 793.22616454052 | | | |
| 3.1.544600 | TEMILOLUWA FUWAPE | ADDRESS REDACTED | | | ETH 0.0010384603452835 | | | |
| 3.1.544601 | TEMILOLUWA TEMITOPE KUKU | ADDRESS REDACTED | | | BTC 0.00006323953161049 | | | |
| 3.1.544602 | TEMIN SUN | ADDRESS REDACTED | | | BTC 0.00000000728795451<br>CEL 3.08388279420315<br>DASH 0.00139772078967936 | | | |
| 3.1.544603 | TEMIRLAN NAZARKULOV | ADDRESS REDACTED | | | USDC 41.8824156132727 | | | |
| 3.1.544604 | TEMIRZHAN AUANOV | ADDRESS REDACTED | | | BTC 0.00000051895736993<br>ETH 0.00000223196371845<br>OMG 0.01088953424311853 | | | |
| 3.1.544605 | TEMISTOCLES FATUROS | ADDRESS REDACTED | | | ADA 211.749886515138<br>BNB 0.00103189292148623<br>BTC 0.00000166645816783B<br>ETH 0.00013399570214305<br>MCDAI 0.25188206697261A<br>USDT ERC20 285.70725165862 | | | |
| 3.1.544606 | TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | | | AAVE 0.99292663483072<br>BTC 0.13461681420186<br>CEL 183.476285688905<br>ETH 0.306845583783439<br>LINK 5.68948860585738<br>SOL 2.63601461707 | | | |
| 3.1.544607 | TEMITAYO ADEOYE | ADDRESS REDACTED | | | BTC 0.00000045758581647<br>DOT 0.06582818013592D7<br>ETH 0.00001334718159296<br>LUNC 1.00962009474829<br>MATIC 4291.83044026346<br>USDC 0.165137289852033<br>USDT ERC20 0.00424070445900251 | | | |
| 3.1.544608 | TEMITAYO MOYOSOREOLUWA ADEGOKE | ADDRESS REDACTED | | | CEL 1.44118618536947<br>ETH 0.141145 | | | |
| 3.1.544609 | TEMITOPE BELLO ADEYEMO | ADDRESS REDACTED | | | BTC 0.00000000493732907A<br>CEL 49.937175770618B<br>DOT 40.275 | | | |
| 3.1.544610 | TEMITOPE BOLANLE AGBE-DAVIES | ADDRESS REDACTED | | | BTC 0.00033417617863439Z | | | |
| 3.1.544611 | TEMITOPE DOHERTY | ADDRESS REDACTED | | | DOT 6.28068633443465<br>LINK 0.00398335482657203<br>UNI 7.42438165649G8<br>XLM 607.38247406875Z | | | |
| 3.1.544612 | TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | | | BTC 0.00000002337057457J9 | | | |
| 3.1.544613 | TEMITOPE GOWIN | ADDRESS REDACTED | | | USDT ERC20 0.0310585637513 | | | |
| 3.1.544614 | TEMITOPE ODUGBOSE | ADDRESS REDACTED | | | USDT ERC20 0.2093113713752Z | | | |
| 3.1.544615 | TEMITOPE OLADEJO | ADDRESS REDACTED | | | CEL 0.04955399716659A5 | | | |
| 3.1.544616 | TEMITOPE OMOLADE | ADDRESS REDACTED | | | CEL 1.28389620078563 | | | |
| 3.1.544617 | TEMITOPE OSAYOMI | ADDRESS REDACTED | | | CEL 611.66627641B528 | | | |
| 3.1.544618 | TEMIYEMI OGUNTUDE | ADDRESS REDACTED | | | USDT ERC20 20250.39703656003 | | | |
| 3.1.544619 | TEMKO OTES | ADDRESS REDACTED | | | BTC 0.00000912351575015<br>ETH 0.00000001068504051F | | | |
| 3.1.544620 | TEMO ANTIDZE | ADDRESS REDACTED | | | USDT ERC20 2.47727544612605<br>BTC 0.001295706081683A | | | |
| 3.1.544621 | TEMOFE AKABA | ADDRESS REDACTED | | | CEL 0.07032559531872<br>BTC 0.02118571453826D4<br>CEL 164.315305305856<br>ETH 1.915667260173 | | | |
| 3.1.544622 | TEMPA TSERING | ADDRESS REDACTED | | | BTC 0.00001168788003578B<br>ETH 0.000000004952259585 | BTC 0.000000034221249<br>ETH 0.00041657740B05497 | | |
| 3.1.544623 | TEMUJIN ADIGUZEL | ADDRESS REDACTED | | | BTC 0.00000188493971668 | | | |
| 3.1.544624 | TEMUKISA LEMUSU | ADDRESS REDACTED | | | CEL 17.60881915486171 | | | |
| 3.1.544625 | TEMUR YIGITALIEV | ADDRESS REDACTED | | | ETH 0.400082318083536<br>BTC 0.00000002957375953<br>BUSD 0.56284885830972 | | | |
| 3.1.544626 | TEMUR ZEDGINIDZE | ADDRESS REDACTED | | | BTC 0.01003630329678I9 | | | |
| 3.1.544627 | TEMUR ZEDGINIDZE | ADDRESS REDACTED | | | BTC 0.00016650846346389J<br>LTC 0.00074028114269037 | | | |
| 3.1.544628 | TEMURI INASARIDZE | ADDRESS REDACTED | | | BTC 2.08548817842999E-07<br>LTC 0.00056760085534G699 | | | |
| 3.1.544629 | TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | | | BAT 677.462010631027<br>BCH 26.689999357558<br>BSV 0.10358522641579S<br>CEL 1.2278491804410S<br>CEL 3398.9102958329I<br>DASH 11.1578164027123<br>ETH 21.2626283324459<br>KNC 906.09996142154S<br>LINK 666.688681240399<br>LTC 112.721107460335<br>MATIC 1061.02603608512<br>OMG 287.551753273231<br>PAXG 2.22378470173517<br>SGB 3125.28764767105<br>UNI 104.949288411772<br>XLM 81164.290900004B<br>XRP 8217.77572812589<br>ZEC 8.00844470B4201<br>ZRX 1068.15560155998 | | | |
| 3.1.544630 | TEN WEI YAU | ADDRESS REDACTED | | | BTC 0.02572587538627741<br>DOGE 165.27560737056 | | | |
| 3.1.544631 | TEN WEI YAU | ADDRESS REDACTED | | | BTC 0.00125811684072266 | | | |
| 3.1.544632 | TENA DAMJANOVIĆ | ADDRESS REDACTED | | | CEL 0.0140312223224334<br>XLM 10 | | | |
| 3.1.544633 | TENA OGLE-CORTES | ADDRESS REDACTED | | | CEL 1.11889736107408 | | | |
| 3.1.544634 | TENA PAYNE | ADDRESS REDACTED | | | BTC 0.0009494241591826 | | | |
| 3.1.544635 | TENA PRELEC | ADDRESS REDACTED | | | BTC 0.00095570574395203<br>CEL 3.11922729963776<br>MCDAI 80<br>XLM 1065.70474586119 | | | |
| 3.1.544636 | TENA VACLAVEK | ADDRESS REDACTED | | | BTC 0.00086242583137B501<br>CEL 0.65327179781766B<br>DOT 504.36817558567B | | | |
| 3.1.544637 | TENAE WILSON | ADDRESS REDACTED | | | BTC 0.013321325701649T<br>ETH 0.04747736936394I1 | | | |
| 3.1.544638 | TENANIA SEIGEL | ADDRESS REDACTED | | | AAVE 0.4883<br>CEL 3.70230272896923<br>COMP 0.49<br>LINK 4.88<br>UNI 4.4 | | | |
| 3.1.544639 | TENARIUS PENCHION | ADDRESS REDACTED | | | ADA 0.15259809524955S<br>BNT 0.4313862393001S<br>BTC 0.00000288856615631<br>CEL 22.561424399818<br>DOT 0.0219476164263172S<br>KNC 8.66668706550B1<br>MANA 0.028195117206159<br>MATIC 0.58037584671055B<br>PAX 21.8396423823516<br>SGB 537.93680804673<br>SNX 0.01602700716716I0B<br>TUSD 18.56368877726<br>USDC 16.0712141909806<br>XLM 0.56097327B844736<br>XRP 5000 | LUNC 575176.2052<br>MATIC 18.47858472<br>SGB 401.155<br>XLM 884.2426884<br>XRP 5000.31648 | | |
| 3.1.544640 | TENCHO DE MIER MORAN | ADDRESS REDACTED | | | CEL 0.00525014734193934<br>USDC 26930.714988B787 | | | |
| 3.1.544641 | TENDA COMRADE | ADDRESS REDACTED | | | BTC 0.00001826715784251I | | | |
| 3.1.544642 | TENDAI GOMBA | ADDRESS REDACTED | | | BTC 0.00021041327381715S<br>CEL 3.56368362202612 | | | |
| 3.1.544643 | TENDAI MATUHHIRE | ADDRESS REDACTED | | | BTC 0.00000000034610999B8<br>CEL 1.0836800545429 | | | |
| 3.1.544644 | TENDAI RIOGA | ADDRESS REDACTED | | | ADA 30.5567862967564<br>BTC 0.00018693906324B006<br>ETH 0.02416016783496D3<br>USDT ERC20 0.16000625601421<br>XTZ 1.86475390651681 | SOL 0.08732572<br>XRP 20.594701 | | |
| 3.1.544645 | TENDAYI CHINEMBIRI | ADDRESS REDACTED | | | MATIC 0.33026805404129<br>XLM 0.165295046607786<br>XRP 0.159081968343932 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544646 | TENDAYI CHIPUNGU | ADDRESS REDACTED | | | BTC 0.00484108028178304 | | | |
| | | | | | CEL 23.4291852897127 | | | |
| | | | | | ETH 0.07892483 | | | |
| | | | | | UNI 1.99228835 | | | |
| 3.1.544647 | TENDI ARYIGGO | ADDRESS REDACTED | | | CEL 0.000489630367874006 | | | |
| 3.1.544648 | TENDIRWAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ADDRESS REDACTED | | | CEL 18.814756606563 | | | |
| 3.1.544649 | TENESHA SMALL | ADDRESS REDACTED | | | BTC 0.00951153951958127 | | | |
| | | | | | ETC 1.11738555916302 | | | |
| | | | | | ETH 0.34814885604556? | | | |
| | | | | | MATIC 135.30997138475? | | | |
| 3.1.544650 | TENESHA THIBOU | ADDRESS REDACTED | | | BTC 0.029579811633099 | | | |
| | | | | | USDC 60.3942024532949 | | | |
| 3.1.544651 | TENESHA MCKISSIC | ADDRESS REDACTED | | | BTC 0.01814372 | BTC 0.01814372 | | |
| 3.1.544652 | TENG AIK GOH | ADDRESS REDACTED | | | BTC 0.000000000307405569 | | | |
| | | | | | CEL 359.08692777205 | | | |
| 3.1.544653 | TENG CHEE MENG | ADDRESS REDACTED | | | ADA 0.063879499511277 | | | |
| | | | | | CEL 5.59897145414303 | | | |
| | | | | | ETH 0.003400226256443862 | | | |
| | | | | | GUSD 0.0463606253532866 | | | |
| | | | | | MATIC 0.0857086714806655 | | | |
| | | | | | USDT ERC20 0.0849238146408595 | | | |
| 3.1.544654 | TENG CHENG LEE | ADDRESS REDACTED | | | ADA 356.923496024841 | | | |
| 3.1.544655 | TENG CHUAN ENG | ADDRESS REDACTED | | | BTC 0.02855335427373044 | | | |
| | | | | | CEL 0.00142446971533427? | | | |
| | | | | | CEL 9.315294111990995 | | | |
| | | | | | USDT ERC20 200 | | | |
| 3.1.544656 | TENG ENG YEONG | ADDRESS REDACTED | | | BTC 0.000000981752122286 | | | |
| 3.1.544657 | TENG FAI LEONG | ADDRESS REDACTED | | | XRP 0.560207044158263 | | | |
| | | | | | BTC 0.000850525533698665 | | | |
| | | | | | ETH 15.5862314621155 | | | |
| | | | | | MATIC 882.27885446767 | | | |
| 3.1.544658 | TENG FAH HUNG | ADDRESS REDACTED | | | BTC 0.0000016641873283778 | | | |
| 3.1.544659 | TENG FENG | ADDRESS REDACTED | | | CEL 0.117829736390446 | | | |
| | | | | | LPT 2.26670048328381 | | | |
| 3.1.544660 | TENG FENG LIM | ADDRESS REDACTED | | | ADA 0.0584676830531914 | | | |
| 3.1.544661 | TENG FENG LIM | ADDRESS REDACTED | | | BTC 0.0000089267288587?1 | | | |
| 3.1.544662 | TENG HEI POON | ADDRESS REDACTED | | | ADA 0.15276307680537 | | | |
| | | | | | BTC 0.00000458070246383 | | | |
| | | | | | ETH 0.000036391228653462 | | | |
| 3.1.544663 | TENG HUI NG | ADDRESS REDACTED | | | CEL 0.1836460530863338 | | | |
| | | | | | USDC 1.00629843696155 | | | |
| 3.1.544664 | TENG HWEE LIM | ADDRESS REDACTED | | | BTC 0.00131571260218128 | | | |
| | | | | | CEL 0.935564728684556 | | | |
| | | | | | EOS 0.464079610052339 | | | |
| | | | | | ETH 0.0383159895150247 | | | |
| | | | | | GUSD 40.1589027820662 | | | |
| | | | | | USDC 2.005128152050509 | | | |
| 3.1.544665 | TENG KEN KHOO | ADDRESS REDACTED | | | BTC 0.00165579362188296 | | | |
| | | | | | CEL 2.7402283406054069 | | | |
| | | | | | XRP 1000 | | | |
| 3.1.544666 | TENG KENG KHOO | ADDRESS REDACTED | | | BTC 0.000000007409425601 | | | |
| | | | | | CEL 0.083366179129578? | | | |
| | | | | | SGB 21.9215657923892 | | | |
| 3.1.544667 | TENG KUANG TOH | ADDRESS REDACTED | | | BTC 1.00603100699999E-07 | | | |
| | | | | | BUSD 0.147270241378208 | | | |
| | | | | | ETH 2.42841700601999E-07 | | | |
| | | | | | USDC 0.156270358251595 | | | |
| 3.1.544668 | TENG KUI TIEN | ADDRESS REDACTED | | | BCH 1.52507806 | | | |
| | | | | | CEL 10.8801095233706 | | | |
| | | | | | USDT ERC20 17.3611105021523 | | | |
| 3.1.544669 | TENG LI | ADDRESS REDACTED | | | BTC 0.000032896288230434 | | | |
| | | | | | CEL 0.012940531396607 | | | |
| | | | | | DASH 0.0109051248590148 | | | |
| | | | | | LTC 0.00344574368804285 | | | |
| | | | | | SGB 0.89302881660516 | | | |
| | | | | | XLM 2.9459541859814 | | | |
| | | | | | XRP 0.02244459239786 | | | |
| 3.1.544670 | TENG LOR | ADDRESS REDACTED | | | BTC 0.0045460242258074? | | | |
| 3.1.544671 | TENG MENG TAN | ADDRESS REDACTED | | | ADA 0.20843647427587 | BTC 0.0004648012466877?1 | | |
| | | | | | BTC 0.00733658751597? | | | |
| | | | | | CEL 18.8291233522214 | | | |
| | | | | | USDC 0.399872216267241 | | | |
| 3.1.544672 | TENG SIANG LIM | ADDRESS REDACTED | | | BNB 0.0193154114209016 | | | |
| | | | | | BTC 0.0011916666220675 3 | | | |
| | | | | | CEL 0.000150635615179 49 | | | |
| | | | | | MATIC 0.092313828950 0252 | | | |
| | | | | | USDC 118683.680439712 | | | |
| | | | | | USDT ERC20 670.700308 269422 | | | |
| | | | | | UST 0.100443395470098 | | | |
| 3.1.544673 | TENG SING TEK | ADDRESS REDACTED | | | BTC 0.0009582707234052 26 | | | |
| | | | | | CEL 70.0077210759437 | | | |
| 3.1.544674 | TENG SOON ANG | ADDRESS REDACTED | | | BTC 0.0000000132905634 | | | |
| | | | | | CEL 1 | | | |
| 3.1.544675 | TENG SLI | ADDRESS REDACTED | | | BTC 0.0193131780016649 | | | |
| | | | | | ETH 0.203363110830179 | | | |
| | | | | | LINK 16.9945283360001 | | | |
| | | | | | MATIC 260.982793977992 | | | |
| | | | | | USDC 16.737344274872 | | | |
| | | | | | XRP 372.30270690654 | | | |
| 3.1.544676 | TENG TEH | ADDRESS REDACTED | | | BTC 0.00125504281143512 | | | |
| | | | | | CEL 18.1415805318333 | | | |
| | | | | | LTC 0.00854983 | | | |
| 3.1.544677 | TENG YANG | ADDRESS REDACTED | | | BTC 1.70614204468701 | | | |
| | | | | | ETH 17.24868130355 | | | |
| | | | | | LINK 146.442168708533 | | | |
| | | | | | MANA 2862.2183939622B | | | |
| | | | | | MATIC 6420.60003797467 | | | |
| | | | | | UNI 66.2261715907412 | | | |
| 3.1.544678 | TENG YAN YAU | ADDRESS REDACTED | | | BTC 0.00108997207241427 | | | |
| | | | | | CEL 40.74749897268?5 | | | |
| 3.1.544679 | TENG YANG | ADDRESS REDACTED | | | ETH 0.00397706442035637 | | | |
| 3.1.544680 | TENG YEE HO | ADDRESS REDACTED | | | CEL 0.0132702482585284 | | | |
| 3.1.544681 | TENG YEW ANG | ADDRESS REDACTED | | | BTC 0.569998727245865 | | | |
| | | | | | ETH 2.78217273149104 | | | |
| | | | | | LUNC 13.4303087893978 | | | |
| | | | | | XRP 505.220235490804 | | | |
| 3.1.544682 | TENG YOW SENG | ADDRESS REDACTED | | | BTC 0.013498274906?473 | | | |
| 3.1.544683 | TENG ZHENG KAI | ADDRESS REDACTED | | | BTC 0.0116529404679561 | | | |
| 3.1.544684 | TENGCHING WANG | ADDRESS REDACTED | | | BTC 0.00784203262299411 | | | |
| | | | | | ETH 2.20554455805133 | | | |
| | | | | | XRP 1796.601040086 | | | |
| 3.1.544685 | TENGILS IAM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.544686 | TENGKU MOHD AZNIM KHUSAIRI | ADDRESS REDACTED | | | CEL 0.830334867315405 | | | |
| | | | | | MATIC 18.8038866 | | | |
| 3.1.544687 | TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ADDRESS REDACTED | | | BTC 8.0020534367099E-07 | | | |
| 3.1.544688 | TENGKU SOFEA NAJWA | ADDRESS REDACTED | | | BTC 0.0051153561564265996 | | | |
| | | | | | ETH 0.14933272756956 3 | | | |
| 3.1.544689 | TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | | | BTC 0.021214986332654R | | | |
| 3.1.544690 | TENGREN CHONG | ADDRESS REDACTED | | | BTC 0.00084264455567352R | | | |
| | | | | | CEL 227.134630358142 | | | |
| | | | | | ETH 4.38981668 | | | |
| 3.1.544691 | TENG-WEI HUANG | ADDRESS REDACTED | | | BTC 0.000000370430577499 | | | |
| | | | | | GUSD 560.827692771814 | | | |
| 3.1.544692 | TENILLE ASHLEY HAWDON | ADDRESS REDACTED | | | CEL 2.78121049322193 | | | |
| | | | | | DOT 3.54 | | | |
| | | | | | EOS 48.49 | | | |
| | | | | | ETH 0.02275958 | | | |
| 3.1.544693 | TENILLE WILLIAMS | ADDRESS REDACTED | | | ADA 375.388339662441 | | | |
| | | | | | BTC 0.00004256634595365 | | | |
| | | | | | ETH 0.05621770915098P | | | |
| | | | | | LINK 28.2184056779188 | | | |
| | | | | | LTC 5.63400642054201 | | | |
| | | | | | XLM 1057.5559188864 | | | |
| 3.1.544694 | TENIOLA USMAN ODUSANYA | ADDRESS REDACTED | | | BTC 0.0000521286088633347 | | | |
| 3.1.544695 | TENIR ANTOINE ULRIC SIMMS | ADDRESS REDACTED | | | ETH 0.0168870942109585 | | | |
| 3.1.544696 | TENISHA CLEMENS | ADDRESS REDACTED | | | BTC 0.0038564573122122B | | | |
| 3.1.544697 | TENKO TIMOFEEV | ADDRESS REDACTED | | | BTC 0.0000000710421277 1 | | | |
| | | | | | CEL 0.0435758920470119 | | | |
| | | | | | USDT ERC20 0.0000002668213326821 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544698 | TENLEY REED | ADDRESS REDACTED | | | CEL 1.082743827934 | | | |
| 3.1.544699 | TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | | | ADA 16.1742219491853<br>CEL 0.806991375703469<br>ETH 0.0124829151058375<br>XRP 25.3799984943619 | | | |
| 3.1.544700 | TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | | | BTC 0.00939833444582313<br>CEL 0.133239984463329<br>ETH 0.0115368068084242 | | | |
| 3.1.544701 | TENNICE YEE | ADDRESS REDACTED | | | CEL 36.5630284893161 | | | |
| 3.1.544702 | TENNILLE MARY HARVEY | ADDRESS REDACTED | | | BTC 0.00237087812394623<br>ETH 1.22085090242215 | | | |
| 3.1.544703 | TENNO TÕNTS | ADDRESS REDACTED | | | BTC 0.0000030341029960374<br>CEL 0.122036279294369<br>ETH 0.000000542817461453<br>USDC 0.0452503060235957<br>XRP 1.51192806507146 | | | |
| 3.1.544704 | TENNY CHUN YU CHEN | ADDRESS REDACTED | | | ADA 507.54361096735<br>DOT 3.80872323478677<br>ETH 1.58239488275937<br>LINK 52.1014951593247<br>MATIC 19986.1525789773<br>SNX 20.4707113217343 | | | |
| 3.1.544705 | TENNYSON GOULBOURNE | ADDRESS REDACTED | | | BTC 0.0198646532240463<br>CEL 34.9571593024022 | | | |
| 3.1.544706 | TENOHO TAURA | ADDRESS REDACTED | | | BTC 0.00206031407395285<br>CEL 7.34556956344524<br>ETH 0.124540286560964 | | | |
| 3.1.544707 | TENORIA TERRY | ADDRESS REDACTED | | | ETH 0.00491519543319986 | | | |
| 3.1.544708 | TENSAYE YIHUNE | ADDRESS REDACTED | | | MATIC 481.254476654445<br>XLM 2136.56574212208 | | | |
| 3.1.544709 | TENTA MAEDA | ADDRESS REDACTED | | | BTC 0.000001397404601399<br>CEL 3.56349203215109<br>ETH 0.0160646725576249<br>MATIC 268.907840330045 | | | |
| 3.1.544710 | TENTCHO TOTEV | ADDRESS REDACTED | | | ETH 0.711527698178586<br>USDC 51.3301517020965 | | | |
| 3.1.544711 | TENWISE DAN-BEY | ADDRESS REDACTED | | | CEL 0.0102224225114242 | | | |
| 3.1.544712 | TENZAN WONG | ADDRESS REDACTED | | | BTC 0.957640040922264<br>CEL 9.14810714402878<br>ETH 17.1169362760578<br>GUSD 99.75<br>MATIC 2966.46045559274<br>USDC 99.2059697837828 | | | |
| 3.1.544713 | TENZIN CHOKDUP | ADDRESS REDACTED | | | ADA 9352.28374802706<br>BTC 0.00123613030684294<br>ETH 13.6141591607322<br>MATIC 1.3940061939249<br>USDC 2.635376386065 | | | |
| 3.1.544714 | TENZIN LHAWANG | ADDRESS REDACTED | | | BNB 0.022069043667612<br>BTC 0.000004209806224341<br>CEL 0.0142378860249106<br>DASH 0.0113560200698914<br>LTC 0.0105864030186628 | | | |
| 3.1.544715 | TENZIN LHODEN | ADDRESS REDACTED | | | BTC 0.0256940930386628<br>MATIC 300.143547186737 | | | |
| 3.1.544716 | TENZIN NYIMA | ADDRESS REDACTED | | | BTC 0.000002458991516375<br>MATIC 1.76370448976038 | | | |
| 3.1.544717 | TENZIN RINCHEN | ADDRESS REDACTED | | Yes | BTC 0.00003479813887197<br>CEL 0.00347981388716192<br>LS.54874778894119<br>ETH 0.0628112903286262<br>UNI 2.0453841855824 | BTC 0.0014775322815081 | | BTC 2.49327976717832 |
| 3.1.544718 | TENZIN TAMULA | ADDRESS REDACTED | | | XLM 2.0169154168139 | | | |
| 3.1.544719 | TENZIN THARKEY | ADDRESS REDACTED | | | ADA 0.0000000947460487142<br>BTC 0.000000003457206731<br>CEL 0.0000199757003939315 | | | |
| 3.1.544720 | TENZIN TSETAN | ADDRESS REDACTED | | | BTC 0.00120494271419633<br>XRP 260.555698791048 | | | |
| 3.1.544721 | TENZIN WANGDA | ADDRESS REDACTED | | | BTC 0.00000000049180553036<br>CEL 0.960164128842986 | | | |
| 3.1.544722 | TENZIN YESHI | ADDRESS REDACTED | | | BTC 0.00287991225557284<br>USDC 11.4993725145189 | | | |
| 3.1.544723 | TENZING NORSANG | ADDRESS REDACTED | | | BTC 0.000459533144331758<br>ETH 0.409084171025328<br>LTC 0.703418814115227<br>OMG 28.161959056513 | | | |
| 3.1.544724 | TENZING THIKHANGTSANG | ADDRESS REDACTED | | | BTC 1.410260150173908<br>ETH 0.00645434246709209 | | | |
| 3.1.544725 | TEO BENJAMIN BOUNOS | ADDRESS REDACTED | | | BTC 0.00160801597227319<br>USDC 0.937865193215721 | | | |
| 3.1.544726 | TEO BONILLA | ADDRESS REDACTED | | | BTC 0.000417111045914706<br>CEL 8.62257362153007 | | | |
| 3.1.544727 | TEO BOON-CHYE | ADDRESS REDACTED | | | BNB 58.2593047226172<br>BUSD 1006.38465388775<br>CEL 894.942617791987<br>ETH 5.10711963578411 | | | |
| 3.1.544728 | TEO CÄMBER | ADDRESS REDACTED | | | ADA 0.0354812900143545<br>BTC 0.00233828897565917<br>CEL 0.896237894796961<br>USDC 10.0268559912269 | | | |
| 3.1.544729 | TEO CAMBI | ADDRESS REDACTED | | | BTC 0.00000004791893519<br>CEL 26.4291582510023<br>MATIC 9.15485755702032<br>SNX 0.0183035091335047 | | | |
| 3.1.544730 | TEO CHEESHEONG | ADDRESS REDACTED | | | DASH 0.0000311147760970929 | | | |
| 3.1.544731 | TEO CHEN SHEN | ADDRESS REDACTED | | Yes | ADA 0.0769350792895098<br>BTC 0.000016866444285089<br>CEL 24.0042240517907<br>DOT 70.1181868330696<br>ETC 5.8393031666715<br>ETH 0.00063267255917498<br>LTC 0.0309785596307514<br>MCDAI 0.0676923076923076<br>USDT ERC20 0.000000617940875951 | | | DOT 782.976723287862<br>LTC 7.98183794368962 |
| 3.1.544732 | TEO CHIN WEY | ADDRESS REDACTED | | | CEL 0.00278646206625804<br>ETH 0.000003860023711207 | | | |
| 3.1.544733 | TEO CHOON BOH | ADDRESS REDACTED | | | ADA 2431.2219857435<br>BNB 0.0400787520361671<br>BTC 0.178035871300062<br>BUSD 0.00000055<br>CEL 638.367915295997<br>DOT 52.5882767355492<br>ETH 5.00483116793953902<br>LTC 0.00210154309340783<br>MANA 0.145757955679142 | | | |
| 3.1.544734 | TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ADDRESS REDACTED | | | BTC 0.00146560139864881<br>LUNC 10.6307786664 | BTC 0.000925531496759705 | | |
| 3.1.544735 | TEO CROCE | ADDRESS REDACTED | | | BTC 0.0011633146264537<br>DOT 16.0357808044757<br>USDC 1223.54700491121 | | | |
| 3.1.544736 | TEO DÉSIR | ADDRESS REDACTED | | | USDT ERC20 289.785586040477<br>BTC 0.00693822510995792<br>CEL 10.9653285842699<br>ETH 0.05992<br>USDT ERC20 2106.16100980765 | | | |
| 3.1.544737 | TEO EE | ADDRESS REDACTED | | | AVAX 8.36982695359404<br>BTC 0.0940978259436731<br>CEL 452.925861573657<br>ETH 3.0208782127898<br>USDT ERC20 0.502458869225408 | | | |
| 3.1.544738 | TEO ENG SENG | ADDRESS REDACTED | | | BTC 0.000000726773494896<br>USDT ERC20 0.253731309345525 | | | |
| 3.1.544739 | TEO FALABELLA | ADDRESS REDACTED | | | BTC 0.000000055719176504<br>CEL 0.0411472904977159 | | | |
| 3.1.544740 | TEO FRANOV | ADDRESS REDACTED | | | BTC 0.00218208637096362<br>XRP 400.883030891384 | | | |
| 3.1.544741 | TEO GIOVANNINI | ADDRESS REDACTED | | | BTC 0.0000191970752447192 | | | |
| 3.1.544742 | TEO HAN HONG, JOEL | ADDRESS REDACTED | | | ETH 0.00161137059078373 | | | |
| 3.1.544743 | TEO JACK | ADDRESS REDACTED | | | BCH 0.000000000207446576<br>CEL 2.08315258069765<br>EOS 0.00006513875485586<br>USDC 0.0000007644471103<br>XLM 0.000000004341512709 | | | |
| 3.1.544744 | TEO JIN KIAT SIMON | ADDRESS REDACTED | | | BTC 0.00515192485817735 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544745 | TEO JOAQUIN VIDAL ESPINDOLALA | ADDRESS REDACTED | | | BTC 0.0000017908737029 USDC 0.5389887076318256 | | | |
| 3.1.544746 | TEO JUMEAU | ADDRESS REDACTED | | | CEL 11.34737318703 | | | |
| 3.1.544747 | TEO JUN JIE | ADDRESS REDACTED | | | CEL 0.1521413063399052 XLM 194.3091967 | | | |
| 3.1.544748 | TEO KENG GUAN | ADDRESS REDACTED | | | BTC 0.01020973929688 CEL 67.912406223472 ETH 0.4868961052120409 USDC 0.0000001168534038024 XLM 24.9401364 | | | |
| 3.1.544749 | TEO KHAI XIAN | ADDRESS REDACTED | | | ADA 0.0001133013316020082 BTC 0.0056244113088639 CEL 28.4845900808952 ETH 0.0515773178913216 LTC 0.00002627 LUNC 0.13691 MATIC 25.5689420380876 SNX 4.602 SOL 0.00007532 USDC 26.4530220709469 UST 0.000000243135228222 XRP 15.3088 | | | |
| 3.1.544750 | TEO KWANG BENG | ADDRESS REDACTED | | | BTC 0.1128065367056646 LINK 57.9454126711593 USDC 2289.8293456354 USDT ERC20 1150.4356486435 | | | |
| 3.1.544751 | TEO LACKOVIC | ADDRESS REDACTED | | | BTC 0.0006108184887332049 CEL 6.6041794731434T | | | |
| 3.1.544752 | TEO LEDANOIS | ADDRESS REDACTED | | | CEL 0.07457219860931B9 LTC 0.17624235265527 XLM 78.4986235607187 | | | |
| 3.1.544753 | TEO LIANG WEI | ADDRESS REDACTED | | | CEL 1.0657359585708J | | | |
| 3.1.544754 | TEO MARTIN | ADDRESS REDACTED | | | BTC 0.00013678352711429S ETH 0.01563891421380J1 | | | |
| 3.1.544755 | TEO MRNJAVAC | ADDRESS REDACTED | | | BTC 0.0002408369491107J6 CEL 0.0256423829693157 | | | |
| 3.1.544756 | TEO PARISSE | ADDRESS REDACTED | | | AAVE 40.22298609854B ETH 0.0001940728009463J2 XRP 2543.058423676J1 | | | |
| 3.1.544757 | TEO PETERSONS | ADDRESS REDACTED | | | BTC 0.0019509094648944 CEL 46.683045275706J6 ETH 0.10676209284764J6 LTC 0.78063282 | | | |
| 3.1.544758 | TEO PONCE | ADDRESS REDACTED | | | ETH 0.0000654329319451J66 | | | |
| 3.1.544759 | TEO POSTIC | ADDRESS REDACTED | | | BTC 0.0006251387520672J36 CEL 0.006793516932863J7B ETH 0.0002385718229393J08 USDC 0.00000014234356390J1 | | | |
| 3.1.544760 | TEO ROLLAND | ADDRESS REDACTED | | | CEL 16.197919921234J1 | | | |
| 3.1.544761 | TEO SALMERON | ADDRESS REDACTED | | | ETH 0.0011783347721541J7 | | | |
| 3.1.544762 | TEO SEOW LING | ADDRESS REDACTED | | | BTC 0.003953220269720J97 CEL 92.9148968570135 XRP 972.727908 | | | |
| 3.1.544763 | TEO SER CHAI | ADDRESS REDACTED | | | BTC 0.00106530895338J506 CEL 0.769307738598079 USDT ERC20 0.9583037060098J2 | | | |
| 3.1.544764 | TEO SIU QI CEZANNE | ADDRESS REDACTED | | | BTC 0.0116448255802989 | | | |
| 3.1.544765 | TEO SKOUTELIS | ADDRESS REDACTED | | | BTC 0.00000029443048272 CEL 0.0071700766810057 | | | |
| 3.1.544766 | TEO TONETTI | ADDRESS REDACTED | | | CEL 0.95289152928007J | | | |
| 3.1.544767 | TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | | | ADA 283L.01656766J7 BTC 0.0407130068972899 ETH 12.2909587516757 USDC 31067.8871889 USDT ERC20 10683.4319092492 | | | |
| 3.1.544768 | TEO VAISANEN | ADDRESS REDACTED | | | USDC 26.7185976250897 | | | |
| 3.1.544769 | TEO VALIC | ADDRESS REDACTED | | Yes | CEL 46.566124917913 ETH 0.59095128904139J6 USDT ERC20 6.813840494934J57 | | | ETH 2.0285031023195335 |
| 3.1.544770 | TEO VUCKOVIC | ADDRESS REDACTED | | | ADA 121.916069511712 BTC 0.005789982864890667 CEL 1.678110110248J7 MANA 3.5365791B | | | |
| 3.1.544771 | TEO WAN LI | ADDRESS REDACTED | | | ADA 0.2976038208087J01 AVAX 0.00287340787840696 BNB 0.0001304874040889279 BTC 1.097896924699999.0B DOT 0.004443856880118S ETH 0.0008815284294885J1 LUNC 0.0001347780581994J98 MATIC 0.24250586751450J6 | | | |
| 3.1.544772 | TEO WEN JIE | ADDRESS REDACTED | | | BTC 0.0011271567185932J7 ETH 0.17299645340143S | | | |
| 3.1.544773 | TEO XIN YI | ADDRESS REDACTED | | | BTC 0.00158507030787965 USDC 1.4753515308385J7 | | | |
| 3.1.544774 | TEO YEW JIE | ADDRESS REDACTED | | | ETH 0.0005142245187177B | | | |
| 3.1.544775 | TEO YI TING DANIEL | ADDRESS REDACTED | | | ADA 205.3670089895S8 BTC 0.00000135677267116S USDT ERC20 301.359103777781 | | | |
| 3.1.544776 | TEO YIN YIN | ADDRESS REDACTED | | | BTC 0.00000031458376005J7 CEL 0.003459785697056464 USDT ERC20 1.157885370960003 | | | |
| 3.1.544777 | TEO ZHIHUI | ADDRESS REDACTED | | | ADA 597.821562341J4 BTC 0.001358917214762J27 CEL 146.2922366406J7 DOT 14.9 | | | |
| 3.1.544778 | TEODOR ANDERSEN | ADDRESS REDACTED | | | CEL 0.4950910461420J56 ETH 8.037857709235995 UNI 0.11393792195459 | | | |
| 3.1.544779 | TEODOR BALAZS | ADDRESS REDACTED | | Yes | CEL 89.602630576395J2 COMP 3.2799991490101J4 DOT 67.075906376S903 ETH 1.6125611889151J7 KNC 52.716868286232 LINK 0.000588683539429363 LTC 0.000055411347125263 SGB 254.636751020131 SNX 13.33788034639J13 SOL 0.00981247081058603 UNI 0.0225698884863501 USDT ERC20 2.357816 XLM 1202.8840938843 XRP 124.881094693705 ZRX 241.00966687309 | | | DOT 59.17209645705S7 ETH 1.917981109322B4 |
| 3.1.544780 | TEODOR BERTOLI | ADDRESS REDACTED | | | BTC 0.00152270791020B2 | | | |
| 3.1.544781 | TEODOR CAUTIS | ADDRESS REDACTED | | | BCH 0.0238884 BTC 0.24685642881717J CEL 106.0953079736J94 ETH 0.88271394738270B MATIC 2.82704510008418 | | | |
| 3.1.544782 | TEODOR CLEPER | ADDRESS REDACTED | | | BTC 0.00000003522380601 CEL 3.307220258145J6 | | | |
| 3.1.544783 | TEODOR COSTE | ADDRESS REDACTED | | | BTC 0.0000000081127300S5 CEL 0.00741951847007J98 | | | |
| 3.1.544784 | TEODOR DASCALU | ADDRESS REDACTED | | | BTC 0.0016612589257173J2 PAXG 0.01429625618818S7 | | | |
| 3.1.544785 | TEODOR DIMITROV | ADDRESS REDACTED | | | BTC 0.00000017065090262J9 CEL 1.14837222800985 USDC 0.00283198971099972J | | | |
| 3.1.544786 | TEODOR FILIPESCU | ADDRESS REDACTED | | | BTC 0.0000000880071374202 CEL 0.84036532665292 | | | |
| 3.1.544787 | TEODOR HITROV | ADDRESS REDACTED | | | LTC 0.00004539218756819J61 | | | |
| 3.1.544788 | TEODOR IWANUSIW | ADDRESS REDACTED | | | BTC 0.000000562243155J62 DOT 56.5472664653J58 ETH 7.34209811627891 | | | |
| 3.1.544789 | TEODOR LILOV | ADDRESS REDACTED | | | BTC 0.00110723504327B03 CEL 0.7826548448114572 | | | |
| 3.1.544790 | TEODOR OBRESHKOV | ADDRESS REDACTED | | | BTC 0.00000000193252818 CEL 0.89314985297693S | | | |
| 3.1.544791 | TEODOR OLTEANU | ADDRESS REDACTED | | | BTC 0.00000501298680745J6 ETH 0.0000015632977723844 | | | |
| 3.1.544792 | TEODOR PATRICHE | ADDRESS REDACTED | | | BTC 0.00000440357896388 SOL 0.0003732874168901J46 USDT ERC20 0.085735546934445 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544793 | TEODOR PAVLOV | ADDRESS REDACTED | | | USDC 0.272061873104807 | | | |
| 3.1.544794 | TEODOR PETRESCU | ADDRESS REDACTED | | | BTC 0.001185401877943 | | | |
| 3.1.544795 | TEODOR PRVULOVIC | ADDRESS REDACTED | | | CEL 7.763513363222617 | | | |
| | | | | | BTC 0.0114795857048267 | | | |
| | | | | | CEL 0.243165918 7958 | | | |
| | | | | | ETH 0.0052392471610 7029 | | | |
| | | | | | LINK 0.2723758644432398 | | | |
| | | | | | MCDAI 61.2777667866911 | | | |
| | | | | | USDT ERC20 0.14560030 3782903 | | | |
| 3.1.544796 | TEODOR RACASAN | ADDRESS REDACTED | | | CEL 0.262618963572452 | | | |
| 3.1.544797 | TEODOR STANCHEV | ADDRESS REDACTED | | | BTC 0.00050291533171 46732 | | | |
| | | | | | CEL 0.0249213142710937 | | | |
| 3.1.544798 | TEODOR STOYANOV TODOROV | ADDRESS REDACTED | | | CEL 0.013265415962 4334 | | | |
| | | | | | ETH 0.30916718391929 2 | | | |
| 3.1.544799 | TEODOR TOARBA | ADDRESS REDACTED | | Yes | BTC 0.000006638064209527 | | | BTC 0.11032215708 4739 |
| | | | | | ETH 0.060015874288 2229 | | | |
| | | | | | USDC 0.1804224089 10675 | | | |
| 3.1.544800 | TEODOR TONCHEV | ADDRESS REDACTED | | | BTC 0.00170145330386 294 | | | |
| | | | | | CEL 22.4597869750512 | | | |
| | | | | | USDC 624.92540158882 1 | | | |
| 3.1.544801 | TEODOR TSONEV | ADDRESS REDACTED | | | ADA 0.1236695594236 65 | | | |
| | | | | | BNB 0.001254719428970 04 | | | |
| | | | | | BTC 1.346653324116999 E-06 | | | |
| | | | | | USDC 0.4904643730526 48 | | | |
| 3.1.544802 | TEODOR TUDOSE | ADDRESS REDACTED | | | BTC 0.0005267451438297 22 | | | |
| 3.1.544803 | TEODORA CHAPKANOVA | ADDRESS REDACTED | | | MCDAI 0.105841079581811 | | | |
| | | | | | BTC 0.00011567955 1009357 | | | |
| 3.1.544804 | TEODORA COMIA | ADDRESS REDACTED | | | SOL 0.019211562691647 | | | |
| | | | | | BTC 0.000000043161690611 1 | | | |
| 3.1.544805 | TEODORA COMIA | ADDRESS REDACTED | | | USDT ERC20 1.169517459200078 | | | |
| 3.1.544806 | TEODORA DJORDJEVIC | ADDRESS REDACTED | | | USDT ERC20 0.559095769790394 | | | |
| | | | | | CEL 0.086611652773 5841 | | | |
| 3.1.544807 | TEODORA FLORICA MORARU | ADDRESS REDACTED | | | XRP 50.01538770667798 | | | |
| 3.1.544808 | TEODORA ILIC | ADDRESS REDACTED | | | BTC 0.000000125599633051 | | | |
| 3.1.544809 | TEODORA MARKOVA | ADDRESS REDACTED | | | BTC 0.000848480573878 21 | | | |
| | | | | | CEL 0.300389474310868 | | | |
| | | | | | ADA 1.3521152023909 9 | | | |
| | | | | | BTC 0.00121711352457 | | | |
| 3.1.544810 | TEODORA MORDE | ADDRESS REDACTED | | | USDT ERC20 0.170501228483811 8 | | | |
| | | | | | AAVE 0.17661333597914 | | | |
| | | | | | ADA 1144.76415173337 | | | |
| | | | | | BTC 0.0011451195944020 7 | | | |
| | | | | | DOT 35.74979877774702 | | | |
| | | | | | MCDAI 74.2680100077491 | | | |
| | | | | | UNI 39.2351151539 98 | | | |
| | | | | | USDT ERC20 1989.37129473951 | | | |
| | | | | | XLM 332.876802820064 | | | |
| 3.1.544811 | TEODORA NICULAE | ADDRESS REDACTED | | | ADA 330.73 | | | |
| | | | | | BTC 0.00078184933204 3056 | | | |
| | | | | | CEL 5.976390781932 84 | | | |
| 3.1.544812 | TEODORA PAVLOVIĆ | ADDRESS REDACTED | | | ETH 0.633753614441826 | | | |
| 3.1.544813 | TEODORA PETROVA | ADDRESS REDACTED | | | BTC 1.44485954163390 E-05 | | | |
| 3.1.544814 | TEODORA POP | ADDRESS REDACTED | | | BTC 0.0188281418074159 | | | |
| | | | | | BTC 0.015122747043 9112 | | | |
| | | | | | CEL 128.1516064027 51 | | | |
| 3.1.544815 | TEODORA PORUMB | ADDRESS REDACTED | | | ETH 1.5233281485 5008 | | | |
| | | | | | BTC 0.00120164456958 589 | | | |
| | | | | | CEL 19.0297254937 721 | | | |
| 3.1.544816 | TEODORA SIPOS GARAMVOLGYI | ADDRESS REDACTED | | | ETH 0.240981978 | | | |
| | | | | | BTC 0.00091411792259 4028 | | | |
| | | | | | CEL 0.824672292862 71 | | | |
| 3.1.544817 | TEODORA SIRGHI | ADDRESS REDACTED | | | DOT 38.180194018683 3 | | | |
| | | | | | BTC 0.00101540530939 165 | | | |
| 3.1.544818 | TEODORA SMITH | ADDRESS REDACTED | | | CEL 1063.4594183637 1 | | | |
| | | | | | MATIC 29.392017528002 3 | | | |
| | | | | | BTC 0.000000008064621 104 | | | |
| 3.1.544819 | TEODORA STOYANOVA | ADDRESS REDACTED | | | CEL 0.740549529297 209 | | | |
| | | | | | BTC 0.000266945243801 592 | | | |
| | | | | | CEL 0.533639609310 54 | | | |
| | | | | | ETH 0.005978204217 72061 | | | |
| 3.1.544820 | TEODORA TODOROVIC | ADDRESS REDACTED | | | BTC 0.00000016797047 5792 | | | |
| 3.1.544821 | TEODORA TRANKOVA | ADDRESS REDACTED | | | BTC 0.0000311456756 71467 | | | |
| | | | | | CEL 1.07514548431616 | | | |
| 3.1.544822 | TEODORA UROŠEVIĆ | ADDRESS REDACTED | | | USDC 0.2112720065505 29 | | | |
| | | | | | BTC 0.000001382806 5146 | | | |
| | | | | | ETH 0.0000854511549 9281 | | | |
| 3.1.544823 | TEODORA VIERU | ADDRESS REDACTED | | | USDC 0.34942329990512 8 | | | |
| | | | | | ADA 0.000000834493839941 | | | |
| | | | | | BNB 0.000003317381264594 | | | |
| | | | | | BTC 0.000000041529271 1 | | | |
| | | | | | CEL 3.159582891422203 | | | |
| | | | | | ETH 0.000000112170688799 | | | |
| | | | | | USDT ERC20 0.007588827026394 06 | | | |
| 3.1.544824 | TEODORA YORDANOVA | ADDRESS REDACTED | | | BTC 0.000000005741914051 | | | |
| | | | | | CEL 0.864566967351949 | | | |
| | | | | | EOS 0.000069287901304945 | | | |
| | | | | | ETH 0.00004429664192 5159 | | | |
| | | | | | LTC 0.000323461612619708 | | | |
| | | | | | XLM 0.0566393983449883 | | | |
| 3.1.544825 | TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | | | BTC 0.0000412601212 78264 | | | |
| | | | | | CEL 1.152829228 97201 | | | |
| | | | | | USDC 5.70135169208999 9E-07 | | | |
| | | | | | USDT ERC20 0.477562168902499 | | | |
| 3.1.544826 | TEODORESCU EMMÁNUEL | ADDRESS REDACTED | | | BTC 0.0005853042064 0492 | | | |
| | | | | | CEL 0.719991873082971 | | | |
| | | | | | MATIC 0.866508173382398 | | | |
| | | | | | UNI 1.034207088419 46 | | | |
| 3.1.544827 | TEODORESCU MARIUS | ADDRESS REDACTED | | | XLM 0.0259991658942 08 | | | |
| | | | | | BTC 0.000000061680951167 | | | |
| | | | | | DOT 0.019986947300108 | | | |
| | | | | | ETH 0.0000004998389918 02 | | | |
| | | | | | LUNC 0.000279309673522267 | | | |
| 3.1.544828 | TEODORESCU MIRCEA | ADDRESS REDACTED | | | SOL 0.000007403874461594 | | | |
| | | | | | BTC 0.00000005442681289999 | | | |
| | | | | | CEL 1.07746502541174 | | | |
| 3.1.544829 | TEODORICO III ENEBRAD | ADDRESS REDACTED | | | LTC 0.001541236977938 55 | | | |
| | | | | | BTC 0.07288403766420 773 | | | |
| 3.1.544830 | TEODORICO SAJOR | ADDRESS REDACTED | | | LTC 0.00117686266434954 | | | |
| | | | | | BTC 0.00000004618080637449 | | | |
| 3.1.544831 | TEODORO ALESSIO ANELLO | ADDRESS REDACTED | | | ETH 0.00023421212920733 | | | |
| 3.1.544832 | TEODORO BARTULUCHI | ADDRESS REDACTED | | | BTC 0.01581338861080 5 | | | |
| | | | | | ETH 0.17403089867 9938 | | | |
| | | | | | BTC 0.00130138152241 93 | | | |
| 3.1.544833 | TEODORO CATURA | ADDRESS REDACTED | | | CEL 0.967025593757009 | | | |
| | | | | | ETH 0.001466826505 236356 | | | |
| | | | | | BTC 0.00005526083387 6198 | | | |
| | | | | | CEL 1.2765635202 7283 | | | |
| 3.1.544834 | TEODORO DEUS | ADDRESS REDACTED | | | ETH 0.003368822357411 1 | | | |
| | | | | | SGB 0.13224043270 4388 | | | |
| | | | | | XRP 0.892504801 39223 | | | |
| | | | | | BNB 2.386011511481787 | | | |
| | | | | | BTC 0.0020567214808 1948 | | | |
| | | | | | CEL 1.6390335 1436 | | | |
| | | | | | DOT 48.03897224505 49 | | | |
| | | | | | ETH 0.1518593779 19167 | | | |
| 3.1.544835 | TEODORO MARTINEZ | ADDRESS REDACTED | | | USDC 2.79081804729425 | | | |
| | | | | | ADA 14742377331826 4 | | | |
| | | | | | BCH 5.20281794032116 | | | |
| | | | | | BTC 0.000524652829622041 | | | |
| | | | | | DASH 3.14485193333406 | | | |
| | | | | | DOT 74.5688799172355 | | | |
| | | | | | ETH 18.379089551378 | | | |
| | | | | | LTC 10.18040959483 63 | | | |
| | | | | | SUSHI 205.601905057279 | | | |
| | | | | | XLM 13788.4310873371 | | | |
| | | | | | XTZ 51.1080096596243 | | | |
| 3.1.544836 | TEODORO MORIN JR | ADDRESS REDACTED | | | MATIC 195.480797722571 | | | |
| | | | | | XLM 2486.40619579356 | | | |
| 3.1.544837 | TEODORO RUSSELL P | ADDRESS REDACTED | | | ZEC 1.07194869583836 | | | |
| | | | | | COMP 0.044341158097 7808 | | | |
| | | | | | XLM 26.0044009914571 | | | |
| 3.1.544838 | TEODORUS KURNIAWAN | ADDRESS REDACTED | | | BTC 0.00000027858603 9396 | | | |
| | | | | | ETH 0.000044479562808616 | | | |
| | | | | | UNI 0.01457920447999 64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544834 | TEODOSIO GALOTTA | ADDRESS REDACTED | | Yes | BTC 2.00783335193996-06<br>CEL 0.09518292109732<br>ETH 0.00257073921705969<br>LUNC 0.13270043210334<br>USDC 115.52964655938 | | | BTC 0.047358902152979<br>ETH 1.3963798535.0428 |
| 3.1.544840 | TEODOSIO POMBO | ADDRESS REDACTED | | | BTC 0.1141081898013333<br>CEL 0.0586964232620189 | | | |
| 3.1.544841 | TEODOZIA ROMASZEWSKA | ADDRESS REDACTED | | | BNB 0.00000000084023023<br>ETH 0.00000000050910588301<br>CEL 14.04154796336432 | | | |
| 3.1.544842 | TEODULO REYES | ADDRESS REDACTED | | | BTC 0.00052003174220713<br>MATIC 1.29020915952566<br>XRP 1264.85902343162 | | | |
| 3.1.544843 | TEOFIL BUZGAU | ADDRESS REDACTED | | | ADA 2.60198613590389<br>BTC 0.010501737508368<br>USDC 215.15839340276 | | | |
| 3.1.544844 | TEOFIL STANICI | ADDRESS REDACTED | | | BTC 0.00118089308960824<br>CEL 65.28397101422.53<br>USDC 0.00000030737822559 | | | |
| 3.1.544845 | TEOFILA KAMIŃSKA | ADDRESS REDACTED | | | BNB 1.0495<br>BTC 0.00105918771052607<br>CEL 11.18912028.2647 | | | |
| 3.1.544846 | TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | | | BTC 0.00000008841101.8204<br>CEL 0.0365510596596606<br>DOT 0.039765723585.1034 | | | |
| 3.1.544847 | TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | | | BTC 0.315204365356846<br>ETH 3.81418063627531 | | | |
| 3.1.544848 | TEOFILO COBOS FREIRE | ADDRESS REDACTED | | | CEL 0.0626685495400655 | | | |
| 3.1.544849 | TEOFILO PADRON | ADDRESS REDACTED | | | CEL 1.07581419330657 | | | |
| 3.1.544850 | TEOFILO ROZO | ADDRESS REDACTED | | | BTC 0.002296269488815302 | | | |
| 3.1.544851 | TEOFILO SANCHEZ | ADDRESS REDACTED | | | ADA 608.85829745389S<br>BTC 0.00063218704333914.3<br>USDT ERC20 0.81117823379998 | | | |
| 3.1.544852 | TEOFILOS KIZERIDIS | ADDRESS REDACTED | | | BTC 0.00001377 | | | |
| 3.1.544853 | TEOH BOON SEONG | ADDRESS REDACTED | | | ADA 3.5314<br>BTC 0.00000597<br>CEL 386.74216823627<br>DOT 0.00041627<br>ETH 0.00000258<br>LINK 0.21128093<br>UNI 0.00081555<br>USDC 10665.25<br>XRP 668.488199 | | | |
| 3.1.544854 | TEOH CHEAN | ADDRESS REDACTED | | | BTC 0.00277159682293302<br>CEL 19.6749194547029<br>USDT ERC20 401 | | | |
| 3.1.544855 | TEOH CHIN WON | ADDRESS REDACTED | | | BTC 0.00080971344896066<br>CEL 0.00266606262812.629 | | | |
| 3.1.544856 | TEOH CHONG KEAT | ADDRESS REDACTED | | | CEL 1.80538262340937<br>XRP 0.56 | | | |
| 3.1.544857 | TEOH ENG KUANG | ADDRESS REDACTED | | | BNB 0.51413817527506S<br>BTC 0.337234818256067<br>ETH 4.89542319867445 | | | |
| 3.1.544858 | TEOH FAN YE | ADDRESS REDACTED | | | BTC 0.000114236499648901<br>ETH 0.00127632726138282<br>LUNC 17.29441874431176<br>USDC 15.112004050638 | | | |
| 3.1.544859 | TEOH HAO FATT | ADDRESS REDACTED | | | BTC 0.1168398081341<br>ETH 2.6144092203768.8<br>GUSD 0.034206957326943<br>MATIC 1031.15218490992 | | | |
| 3.1.544860 | TEOH KJ | ADDRESS REDACTED | | | BTC 0.0188471706138061<br>USDT ERC20 0.489793572545668 | | | |
| 3.1.544861 | TEOH LAY PANG | ADDRESS REDACTED | | | CEL 1.06216735989656 | | | |
| 3.1.544862 | TEOH PING | ADDRESS REDACTED | | | CEL 1.280961497297776 | | | |
| 3.1.544863 | TEOH PING YANG | ADDRESS REDACTED | | | LTC 0.00169115180624 | | | |
| 3.1.544864 | TEOH POH | ADDRESS REDACTED | | | BTC 0.000000000890037628<br>CEL 1239.05334383803 | | | |
| 3.1.544865 | TEOH SONG SAN | ADDRESS REDACTED | | | DASH 2.45<br>CEL 1.1553882566348.2 | | | |
| 3.1.544866 | TEOH SZE JIANG | ADDRESS REDACTED | | | BNB 0.002533070997373.02<br>BTC 0.00000070660920.3809<br>USDT ERC20 0.4729975338179.76 | | | |
| 3.1.544867 | TEOH WEN DA | ADDRESS REDACTED | | | BTC 0.0000019308504820964<br>MCDAI 30.53608843759557 | | | |
| 3.1.544868 | TEOH WON | ADDRESS REDACTED | | | BNB 0.000951247367617067<br>BTC 0.000000353082631.41 | | | |
| 3.1.544869 | TEOH WON | ADDRESS REDACTED | | | BTC 0.00887098533379862<br>ETH 0.00001451173076408.9<br>XRP 0.073047740693317.6 | | | |
| 3.1.544870 | TEOH WON | ADDRESS REDACTED | | | BTC 0.00000001504228140.2<br>ETH 0.00004273206709570.8<br>XLM 1.13319557433621 | | | |
| 3.1.544871 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.00000010165857435.0 | | | |
| 3.1.544872 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.00000676986244007 | | | |
| 3.1.544873 | TEOH YIE SEAN | ADDRESS REDACTED | | | ETH 0.0000021196579779.86 | | | |
| 3.1.544874 | TEOH YIE SEAN | ADDRESS REDACTED | | | BTC 0.0000032414305260878 | | | |
| 3.1.544875 | TEOJIENES VICTORIO | ADDRESS REDACTED | | | BTC 0.00002244172395337.8<br>BTC 0.00074445256368237<br>ETH 0.0039802442878050.1<br>MATIC 0.504169648789883<br>OMG 6.10826143176307<br>UMA 1.70017469598247 | | | |
| 3.1.544876 | TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000007595738309<br>CEL 35.89561831628.27<br>EOS 0.00598463093897119<br>ETH 0.00014876556871224<br>SNX 201.078904841.36<br>USDC 0.00230736248122218<br>USDT ERC20 18.2658081543919 | | | |
| 3.1.544877 | TEON BOONE | ADDRESS REDACTED | | | CEL 1.091396683389.1 | | | |
| 3.1.544878 | TEON DAYE | ADDRESS REDACTED | | | ADA 0.056582929642103.8<br>BTC 0.00000119223626731.7 | | | |
| 3.1.544879 | TEONA AMOEVA | ADDRESS REDACTED | | | ETH 0.000002596779534053 | | | |
| 3.1.544880 | TEONG CHYE CHUAH | ADDRESS REDACTED | | | BNB 0.3307824372682<br>MATIC 792.80553967.3003 | | | |
| 3.1.544881 | TEONG LEONG CHUAH | ADDRESS REDACTED | | | AAVE 8.80995787453308<br>BCH 0.0003962760315.12699<br>BNT 441.1362155631.21<br>BTC 0.044169827693.2753<br>CEL 237.500874344317<br>DOT 533.525509046.25<br>ETH 11.8731347146793<br>MATIC 0.0677592984054147<br>OMG 0.002<br>SNX 112.68309027114.1<br>UNI 0.0618510056354.5<br>USDC 2742.494033.2168 | | | |
| 3.1.544882 | TEONG NAM SIAH | ADDRESS REDACTED | | | USDC 0.635445494119956 | | | |
| 3.1.544883 | TEONG XIONG NG | ADDRESS REDACTED | | | BNB 0.0009102277618171.61<br>BTC 0.000000104492875.705S | | | |
| 3.1.544884 | TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | | | BTC 0.00027853516000602.74<br>ETH 0.02262726739155431<br>MATIC 27.9217608528852<br>USDC 9.76819034397539 | BTC 0.00000000827998682<br>CEL 133.545046747443 | | |
| 3.1.544885 | TEOW CHOON RAY | ADDRESS REDACTED | | | ADA 1.8259600611921<br>BTC 0.000000458970860719<br>CEL 0.62123001587843T<br>ETH 0.000071093439504893<br>MATIC 0.58911988325691<br>USDC 0.262019786654578<br>XRP 0.54454965072543.2 | | | |
| 3.1.544886 | TEPOE TUIHO | ADDRESS REDACTED | | | CEL 4.16897328645047<br>ETH 0.0801491<br>USDC 264.293832148793 | | | |
| 3.1.544887 | TEPPEI SHIMOMORI | ADDRESS REDACTED | | | BCH 0.00030329826344871.9<br>BTC 0.256706944519457<br>ETH 0.00255763674203937<br>XRP 0.00000019219768531.3 | BCH 1.0579607282421.2 | | |
| 3.1.544888 | TEPPEI SUZUKI | ADDRESS REDACTED | | | BTC 0.0029352621065466.1<br>ETH 0.4863022390070.9 | | | |
| 3.1.544889 | TEPPO LASSILA | ADDRESS REDACTED | | | ETH 0.164782632534.93<br>ETH 4.615548909009.47 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544894 | TEQUILA SCHRAMM | ADDRESS REDACTED | | | BTC 0.000001464828414838<br>ETH 0.000000926974834007<br>MATIC 0.060193888485243<br>SNX 0.038397504774442 | | | |
| 3.1.544891 | TEQUILLA CASTILLO | ADDRESS REDACTED | | | CEL 1.089282395649556 | | | |
| 3.1.544892 | TER GUO REN | ADDRESS REDACTED | | | BTC 2.324450003429990-07 | | | |
| | | | | | LTC 0.001093545275106023 | | | |
| 3.1.544893 | TERA MICHASIW | ADDRESS REDACTED | | | BTC 0.01283004769337656 | | | |
| | | | | | CEL 5.840904258618311 | | | |
| 3.1.544894 | TERA NAKATA | ADDRESS REDACTED | | | BTC 0.001541954414214513 | | | |
| | | | | | ETH 2.540815623844448 | | | |
| 3.1.544895 | TERA SAHYUN YOON | ADDRESS REDACTED | | | BCH 32.257235896524<br>BTC 16.742875695206<br>CEL 265848.217630023<br>EOS 3.75779904834062<br>ETH 461.674298754917<br>LTC 0.200823781059343<br>MCDA 6.731584070809973<br>OMG 49.795701157096<br>SGB 473.483441938<br>UNI 213.406087015013<br>USDC 106382.654225326<br>XLM 22136.3922558791<br>XRP 3163.8277273380 | | | |
| 3.1.544896 | TERACETIA MCDOWELL | ADDRESS REDACTED | | | BTC 0.00112172463389387<br>USDC 412.286512174657 | | | |
| 3.1.544897 | TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | | | AAVE 107.718808301938<br>ADA 29.405596613603<br>AVAX 151.038548045419<br>BTC 0.930525570444141<br>DOT 10.254399634909<br>ETH 12.892529985152<br>MATIC 9319.281779713 | LUNC 251.708200593977 | | |
| 3.1.544898 | TERAH ANDERSON | ADDRESS REDACTED | | | MATIC 50.068939576984747 | | | |
| 3.1.544899 | TERAH MECELE | ADDRESS REDACTED | | | BTC 0.00132087872567087<br>CEL 11.577168386555<br>ETH 0.300483638945688 | | | |
| 3.1.544900 | TERAJ MONTERRO DELGADO | ADDRESS REDACTED | | | BTC 2.261059059508425 | | | |
| 3.1.544901 | TERAN COLLINS | ADDRESS REDACTED | | | CEL 1.14764120449106 | | | |
| 3.1.544902 | TERANCE WANG | ADDRESS REDACTED | | | BTC 0.000013495925632348<br>MCDA 0.630002020361914 | | | |
| 3.1.544903 | TERCIO ALENCAR | ADDRESS REDACTED | | | BTC 0.00224947248179544<br>USDC 4.899502428664741 | | | |
| | | | | | BTC 0.00000016466773305 | | | |
| 3.1.544904 | TERDY OCTAVIEN | ADDRESS REDACTED | | | CEL 6.214734052585663<br>USDT ERC20 0.483418 | | | |
| | | | | | ADA 1.52115893860736 | | | |
| 3.1.544905 | TERE ENSIO VADEN | ADDRESS REDACTED | | | BTC 0.000124584590530878 | | | |
| 3.1.544906 | TEREANCE JAMES | ADDRESS REDACTED | | | ETH 0.000366211052949456 | | | |
| 3.1.544907 | TEREAPII PIHO | ADDRESS REDACTED | | | CEL 0.04897030608662948 | | | |
| 3.1.544908 | TEREAPII PIHO | ADDRESS REDACTED | | | ETH 0.00159914131850685<br>BTC 0.00000000534919936<br>CEL 0.00208295614033811<br>LINK 0.004134501007428623 | | | |
| 3.1.544909 | TEREAPII PIHO | ADDRESS REDACTED | | | BTC 0.00000054499775912B<br>DOT 0.0256146072271051 | | | |
| 3.1.544910 | TEREAPII PIHO | ADDRESS REDACTED | | | BTC 0.00000000668860729<br>CEL 0.00017435509181566B | | | |
| 3.1.544911 | TEREHIA RICHARDS POTO | ADDRESS REDACTED | | | BTC 0.00054268111048983<br>ETH 0.143515076704451 | | | |
| 3.1.544912 | TEREIA TAPETA | ADDRESS REDACTED | | | BNB 0.0002285544601990959<br>BTC 0.000002293912335584<br>CEL 0.490742520434<br>ETH 0.000018222370756693<br>LTC 0.000374001896889299<br>USDT ERC20 0.124970467770219 | | | |
| 3.1.544913 | TEREKHOVA GALINA | ADDRESS REDACTED | | | BTC 0.00086011341468023 36<br>DOT 0.03790163002447 38 | | | |
| 3.1.544914 | TERELL PRICE | ADDRESS REDACTED | | | BTC 0.000000049006883481<br>ETH 0.00000211239631443 | | | |
| 3.1.544915 | TEREMOANA O'CARROLL | ADDRESS REDACTED | | | BTC 0.00113951877321222<br>CEL 70.262254058140B | | | |
| 3.1.544916 | TEREMOANA WARU | ADDRESS REDACTED | | | DASH 11.22695574 | | | |
| 3.1.544917 | TEREN MITTON | ADDRESS REDACTED | | | BTC 0.02227091688591366<br>BTC 0.01316755071292B | | | |
| 3.1.544918 | TERENCE ABINSAY | ADDRESS REDACTED | | | ETH 0.428054897901186<br>ADA 1.79341863384394<br>BTC 0.00001902303980781<br>CEL 95.957196324066161 | | | |
| 3.1.544919 | TERENCE ABRAM | ADDRESS REDACTED | | | ETH 0.025186235026389B<br>BTC 0.00000007226234053 49<br>ETH 0.00000098042014224<br>USDC 0.07263490022228377 | | | |
| 3.1.544920 | TERENCE AGIADIS | ADDRESS REDACTED | | | BTC 7.103155251302S | | | |
| 3.1.544921 | TERENCE AGIADIS | ADDRESS REDACTED | | | CEL 0.1108379805626644 | | | |
| 3.1.544922 | TERENCE ANG YONG YAO | ADDRESS REDACTED | | | ADA 0.163341799686558853<br>AVAX 0.00717493035286155<br>BNB 0.00191067623441107<br>BSV 0.00639059<br>BTC 0.000704248876730501<br>CEL 0.27088123309525<br>ETH 0.00199863687948909<br>LTC 0.003300593251386243<br>LUNC 5.69283601585859<br>USDC 3.18038069551435<br>USDT ERC20 0.029184347912958T<br>XLM 0.057987 | | | |
| 3.1.544923 | TERENCE BECKETT | ADDRESS REDACTED | | | BTC 0.000017332900772746<br>CEL 21.571289810376T<br>COMP 0.066721801643753B<br>PAXG 0.009086501567484427<br>XRP 6.432968741100S7 | | | |
| 3.1.544924 | TERENCE BERRY | ADDRESS REDACTED | | | BTC 0.000000037151607166 | | | |
| 3.1.544925 | TERENCE BLACK | ADDRESS REDACTED | | | ADA 0.163201544103707<br>BTC 0.0008478354926038B5<br>CEL 0.2355560973770S<br>XRP 0.27226820590002 | | | |
| 3.1.544926 | TERENCE BOOKER | ADDRESS REDACTED | | | BCH 0.00003313708559103<br>BTC 9.70506733874999E-07<br>CEL 1.5685393802462<br>DASH 0.00001902969842385<br>ETH 0.000004854687758782<br>KNC 0.00129503490357535<br>LTC 0.0000612463456053536<br>USDC 0.034967903236286<br>XLM 0.033339678694672 | | | |
| 3.1.544927 | TERENCE BRITTON | ADDRESS REDACTED | | | CEL 2.78033883775008<br>EOS 0.354836614142O5<br>ETH 0.0019536918133897S | | | |
| 3.1.544928 | TERENCE BROWN | ADDRESS REDACTED | | | BTC 0.00028442909773177<br>USDC 1055.68655723305 | | | |
| 3.1.544929 | TERENCE BRUMFIELD | ADDRESS REDACTED | | | AAVE 1.09586764711079S<br>BTC 0.00004420809644810L<br>ETH 0.00059552219826018B5<br>LTC 3.43994382599529<br>XLM 0.337774327251523<br>XRP 0.57916121884060T | | | |
| 3.1.544930 | TERENCE C COPPOLA | ADDRESS REDACTED | | | 1INCH 0.675897637115338<br>AAVE 0.0114281614279362<br>BTC 0.00143232639098245<br>ETH 0.000017241204T4555<br>LINK 0.035326940374843 6<br>USDC 0.145348856147 43<br>USDT ERC20 101.767628265617 | 1INCH 0.000000004327404504B<br>AAVE 10.8532139989016<br>BTC 0.00194923<br>CEL 115.123026459663<br>ETH 0.0128749183432524<br>LINK 0.00000007939486776Z<br>USDC 0.0000006226481193I5<br>USDT ERC20 0.0015031711079B793 | | |
| 3.1.544931 | TERENCE CANTIN | ADDRESS REDACTED | | | BTC 0.1104386538054I<br>ETH 0.001676937188260461 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544932 | TERENCE CARR | ADDRESS REDACTED | | | AAVE 4.4706500439618 4 ADA 2085.9755271283 2 BTC 1.1001015901733990-05 CEL 21.834699281659 4 DOT 91.273312359896 4 ETH 0.000151810253608356 LINK 0.0275206817132963 LTC 0.000524113336936 4 MATIC 1749.45160307127 | | | |
| 3.1.544933 | TERENCE CHAY | ADDRESS REDACTED | | | BTC 0.00000874478491491 2 | | | |
| 3.1.544934 | TERENCE CHEN | ADDRESS REDACTED | | | USDC 0.0780631940320622 | | | |
| 3.1.544935 | TERENCE CHEUNG | ADDRESS REDACTED | | | BTC 0.00141612823678218 CEL 0.0264453178861209 ETH 0.00740143416033908 | | | |
| 3.1.544936 | TERENCE CHOY | ADDRESS REDACTED | | | BTC 0.0009657028949617 53 GUSD 2469.66085023047 USDC 7945.66367137355 | | | |
| 3.1.544937 | TERENCE CHRISTOPHER DORMER | ADDRESS REDACTED | | | BTC 0.00717189428131051 ETH 2.15862685414736 | | | |
| 3.1.544938 | TERENCE CHUA | ADDRESS REDACTED | | | DOT 44.7031733661607 ETH 0.00141305558082764 GUSD 14.672578721574 LTC 7.72840779399965 | | | |
| 3.1.544939 | TERENCE CHUAH | ADDRESS REDACTED | | | ADA 19.1536102437187 BTC 0.0021629004939898 9 CEL 4.7892858120699 6 LTC 0.139717664140672 USDC 206.940138577323 | | | |
| 3.1.544940 | TERENCE CLANCY | ADDRESS REDACTED | | | BTC 0.02626823681705 67 ETH 0.336559255850981 USDC 996.76414318356 | | | |
| 3.1.544941 | TERENCE COLLARD | ADDRESS REDACTED | | | BTC 1.1433807909516990-05 CEL 28.42294466112386 DOT 0.094541861923038 6 ETH 2.30224640045528 LINK 0.005001640510827 98 USDC 0.0000051710394847 8 | | | |
| 3.1.544942 | TERENCE COOPER | ADDRESS REDACTED | | | ETH 4.0348721890690 -05 | | | |
| 3.1.544943 | TERENCE CROSBY | ADDRESS REDACTED | | | USDC 0.0263078143269887 | | | |
| 3.1.544944 | TERENCE DELANEY | ADDRESS REDACTED | | | BTC 0.00061293210279235 CEL 10.1515539540469 SOL 0.00750048982855 2 | | | |
| 3.1.544945 | TERENCE DIALLO | ADDRESS REDACTED | | | CEL 0.228947767649868 DASH 0.2479 UNI 3.08247398019134 | | | |
| 3.1.544946 | TERENCE DIAS | ADDRESS REDACTED | | | BTC 0.00000225898374954 1 USDC 349.01673730496 6 | | | |
| 3.1.544947 | TERENCE DOUVILLE | ADDRESS REDACTED | | | BNB 0.0000000091950739492 BTC 0.00013277188288663 6 CEL 1.5717084308423 3 SNX 0.0857883603469 5 UST 1.9135949625305 9 | | | |
| 3.1.544948 | TERENCE DUNN | ADDRESS REDACTED | | | BTC 0.000000526954581227 ETH 0.0000029590162140 79 MATIC 0.076769464631034 SGB 0.0040847252026116 8 USDC 0.264074318341327 XLM 2.31670069582154 XRP 0.0267187775943874 | | | |
| 3.1.544949 | TERENCE DURANT | ADDRESS REDACTED | | | BTC 0.000065026596190256 ETH 0.000017680366094275 USDC 3.02168233238283 | | | |
| 3.1.544950 | TERENCE ESCOFFERY | ADDRESS REDACTED | | | BTC 0.3750811761504 01 CEL 290.935142192922 ETH 0.00126919661505464 LINK 33.73393 | | | |
| 3.1.544951 | TERENCE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00119974396375283 CEL 778.408137205 62 LINK 8.12691357926 22 MATIC 6805.99399316548 SNX 15.369035048170 7 UMA 3.409038 XLM 1566.88238209834 XRP 51408.84575005 54 | | | |
| 3.1.544952 | TERENCE FOO | ADDRESS REDACTED | | Yes | BTC 5.3718978251608 1 CEL 17195.5691141292 ETH 4.18032034289215 MATIC 319482.14531211 SGB 4.70870 USDT ERC20 1462.21551015895 | | | BTC 40.2296928355781 |
| 3.1.544953 | TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | | | ADA 11540.5625992801 BTC 0.001376154377475 24 CEL 20.8109969953179 ETH 0.91987446569450 6 MATIC 3302.78497045889 SOL 3.89832990109584 | | | |
| 3.1.544954 | TERENCE GERRITS | ADDRESS REDACTED | | | BTC 0.15183602958596 3 | | | |
| 3.1.544955 | TERENCE GOH | ADDRESS REDACTED | | | BTC 0.000000006541611757 96 | | | |
| 3.1.544956 | TERENCE GOMES | ADDRESS REDACTED | | | XRP 0.10614098375277 2 BTC 0.0607699206188233 CEL 39.4505748602673 EOS 80.638098702746 ETH 2.07805.329538691 MATIC 12078.59199118066 XLM 2000.20137432 59 | | | |
| 3.1.544957 | TERENCE GOODMAN | ADDRESS REDACTED | | | BTC 0.00003943409890963 | | | |
| 3.1.544958 | TERENCE GORMAN | ADDRESS REDACTED | | | BTC 0.001188901256300 2 CEL 0.0780222560364 48 DOT 0.02148809228704 4 EOS 0.00150509115446942 ETC 0.584630915297784 LTC 1.33344754107501 XLM 253.870500022559 XRP 1036.68533144892 | | | |
| 3.1.544959 | TERENCE GUNTER | ADDRESS REDACTED | | | BTC 0.00000086675452701 8 LINK 0.03329556557940 57 UNI 0.108235502403075 USDC 0.125769196627128 | | | |
| 3.1.544960 | TERENCE HEATH | ADDRESS REDACTED | | | AAVE 0.0184725111020413 BTC 1.03830040644446 DOT 344.102509380022 ETH 0.02107404262787 54 MATIC 10019.9293109422 | | | |
| 3.1.544961 | TERENCE HENSEN | ADDRESS REDACTED | | | BTC 0.100210397681229 ETH 1.23435839261946 MATIC 1031.40982159683 | | | |
| 3.1.544962 | TERENCE HOWELL | ADDRESS REDACTED | | | MATIC 27.465719870752 5 | | | |
| 3.1.544963 | TERENCE HUNGER | ADDRESS REDACTED | | | BCH 0.00000000709112 3906 BTC 1.22918974801578 CEL 770.05918867906 2 ETH 18.1062162246 5 LTC 50.530906304692 SNX 153.801989938525 | | | |
| 3.1.544964 | TERENCE JAMES LARUSCH | ADDRESS REDACTED | | | BTC 0.0972735249573059 | | | |
| 3.1.544965 | TERENCE JORDAN | ADDRESS REDACTED | | | CEL 1.0994150099105 | | | |
| 3.1.544966 | TERENCE JOSEPH DUIVENVOORDEN E | ADDRESS REDACTED | | | AVAX 0.00000589686882246 BTC 0.0000011489819318 LUNC 0.00664624482013426 | | | |
| 3.1.544967 | TERENCE JOSEPH GORSKI | ADDRESS REDACTED | | | ETH 0.001616530765998705 | | | |
| 3.1.544968 | TERENCE JUST | ADDRESS REDACTED | | | BTC 0.0000000094580856 54 CEL 0.058277499606053 2 SGB 58.129664047315 XRP 0.2241980300026594 | | | |
| 3.1.544969 | TERENCE KEHOE | ADDRESS REDACTED | | Yes | BTC 0.0002660347355915 64 CEL 108.595101755124 ETH 0.034717297001166 7 USDC 853.91 | | | ETH 28.9652827029988 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.544970 | TERENCE KELLY CRONIN | ADDRESS REDACTED | | | ADA 112.35925865766<br>BTC 0.0098963067998276<br>COMP 0.026785527831858<br>DOGE 5033.61958805397<br>ETH 1.5135398480377<br>MATIC 44.71218971969<br>SOL 3.87535913228042<br>KLM 46.6568938182131 | | | |
| 3.1.544971 | TERENCE KEVIN PENFOLD | ADDRESS REDACTED | | | | BTC 0.00033637463294884<br>SOL 0.82276741 | | |
| 3.1.544972 | TERENCE KIM | ADDRESS REDACTED | | | BTC 0.0005734540198276B2<br>USDC 103.646087022912 | USDC 0.0000001940932374445 | | |
| 3.1.544973 | TERENCE KNOWLTON | ADDRESS REDACTED | | | ADA 303.905515134361<br>BTC 0.210518232298304<br>DOT 0.00805425110401633<br>ETH 4.09151280172905<br>MATIC 253.251173330828<br>USDC 2.682538141314304 | | | |
| 3.1.544974 | TERENCE KROUKAMP | ADDRESS REDACTED | | | USDC 0.023602063893474B | | | |
| 3.1.544975 | TERENCE KWAI KIN MA | ADDRESS REDACTED | | | BTC 0.0346196296007057<br>DOT 8.48976965155686 | | | |
| 3.1.544976 | TERENCE KWAN | ADDRESS REDACTED | | | USDC 6.0963638197415E<br>BTC 0.0012406807495376<br>USDC 35.9286341048351 | | | |
| 3.1.544977 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 30391.1889897446<br>BNB 0.383809195943219<br>BTC 5.0331608235552<br>CEL 1.10016631545306<br>USDT ERC20 3.15432450012504 | | | |
| 3.1.544978 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 0.186221937473112<br>BTC 0.00125347523023066<br>CEL 0.0132895061581409<br>ETH 0.637339310857995<br>USDC 10.08398113931378<br>USDT ERC20 3492.15142023594 | | | |
| 3.1.544979 | TERENCE KWOK | ADDRESS REDACTED | | | ADA 1080.82841350436<br>CEL 7.04060078700977 | | | |
| 3.1.544980 | TERENCE LAU | ADDRESS REDACTED | | | BTC 0.000401326466884023<br>LINK 0.0488211389033418<br>LTC 0.0210516975009461 | | | |
| 3.1.544981 | TERENCE LECROIX | ADDRESS REDACTED | | | BTC 0.000154573763518Z8<br>LTC 17.233305247618Z | | | |
| 3.1.544982 | TERENCE LEE | ADDRESS REDACTED | | | BNB 1.04804068058253<br>BTC 0.00268816087205721<br>USDC 292.231577397734 | | | |
| 3.1.544983 | TERENCE LEE | ADDRESS REDACTED | | | BNB 0.00214004562593938<br>BTC 0.00121307128988076<br>DOT 0.0369610104571164 | | | |
| 3.1.544984 | TERENCE LEE | ADDRESS REDACTED | | | CEL 1.06169911645373 | | | |
| 3.1.544985 | TERENCE LEE | ADDRESS REDACTED | | | BTC 0.00569042115476032<br>ETH 0.0110243417944127<br>MATIC 21947.1472703692<br>OMG 0.000017126690166365<br>USDC 0.739755723165975 | | | |
| 3.1.544986 | TERENCE LEE | ADDRESS REDACTED | | | BTC 0.00119234667145458<br>CEL 0.1151757527652236<br>USDT ERC20 109.471944179833 | | | |
| 3.1.544987 | TERENCE LEJEUNE | ADDRESS REDACTED | | | ADA 0.201054732937005<br>BNB 0.00168856304744756<br>CEL 0.0898723426048229 | | | |
| 3.1.544988 | TERENCE LEONG | ADDRESS REDACTED | | | BTC 1.44153204264199E-06<br>CEL 0.0230268904239896<br>USDT ERC20 680.056045255894 | | | |
| 3.1.544989 | TERENCE LOUGHRAN | ADDRESS REDACTED | | | BCH 0.00141320310014536<br>BTC 0.000001906368963489<br>CEL 0.000105322894007930A<br>ETH 0.0000000989850492048<br>LTC 0.001147993483731081 | | | |
| 3.1.544990 | TERENCE LUO | ADDRESS REDACTED | | | BTC 0.219377688520488<br>CEL 7.33760130713392<br>ETH 0.702447841920165 | | | |
| 3.1.544991 | TERENCE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000016766834564885<br>ETH 0.00008075847372146<br>MATIC 0.0243054970386661 | | | |
| 3.1.544992 | TERENCE MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000005315866584408<br>ETH 0.0000000850097699152<br>GUSD 0.00717344883465329<br>USDC 0.00291670090932682 | | | |
| 3.1.544993 | TERENCE MCCLUSKEY | ADDRESS REDACTED | | | CEL 0.0343425156142175 | | | |
| 3.1.544994 | TERENCE MCELLEN | ADDRESS REDACTED | | | ETH 0.6548397440902B | | | |
| 3.1.544995 | TERENCE MCTAGUE | ADDRESS REDACTED | | | LINCH 0.0102970949085997<br>ADA 0.026215812081390B<br>AVAX 0.00571129221I9583948<br>BTC 0.000000147688901607<br>DOT 0.000110760396989926<br>ETH 0.0000657520478I2672<br>GUSD 0.0186278201116694<br>LINK 0.000129046073071T5<br>LTC 0.000377336625812441<br>MANA 0.00010714100622720B3<br>MATIC 0.167065211390913<br>SOL 0.00064034438420548I<br>USDC 2.70176686176087<br>XTZ 0.050757899470759S<br>ZEC 0.00008976721570581S<br>ZRX 0.0145834576779669 | | BTC 0.000000004952303I66<br>MANA 3.654411915526515<br>SOL 1.01357078063074<br>USDC 0.00000040325I12975<br>XTZ 0.0000007991397I9865 | |
| 3.1.544996 | TERENCE MENIERE | ADDRESS REDACTED | | | BTC 0.000014570080617109<br>CEL 0.315190313624876<br>ETH 0.0000614603260914447<br>LTC 0.00021794981589496S<br>USDT ERC20 5<br>KLM 564.392748695309<br>XRP 186.912910277396 | | | |
| 3.1.544997 | TERENCE MICHAEL | ADDRESS REDACTED | | | BTC 0.0000014227054515306<br>CEL 0.0000115046301645957<br>USDC 17.52764373307B9 | | | |
| 3.1.544998 | TERENCE MONGO | ADDRESS REDACTED | | | CEL 1.06868504637301 | | | |
| 3.1.544999 | TERENCE MOSS | ADDRESS REDACTED | | | XLM 8.75460060787824 | | | |
| 3.1.545000 | TERENCE MURPHY | ADDRESS REDACTED | | | ADA 0.0000006587073465933<br>BTC 0.00102203507624381<br>CEL 0.7877272868181203 | | | |
| 3.1.545001 | TERENCE NAVRATIL | ADDRESS REDACTED | | | BTC 0.0052984384927502T<br>CEL 4.08490328791047<br>LTC 1.79404545 | | | |
| 3.1.545002 | TERENCE NDAM | ADDRESS REDACTED | | | ADA 1376.16896756548<br>DOT 0.000000506828364247<br>MATIC 0.414525723300958<br>USDC 0.145484091998641<br>USDT ERC20 0.200177150406857 | | | |
| 3.1.545003 | TERENCE O'DONOGHUE | ADDRESS REDACTED | | | USDC 0.0271229342432224 | | | |
| 3.1.545004 | TERENCE ONG | ADDRESS REDACTED | | | BTC 0.0000003143084724669<br>CEL 0.376225489762911<br>ETH 0.0014732836537401 | | | |
| 3.1.545005 | TERENCE PANG | ADDRESS REDACTED | | | ADA 462.637113138845<br>BNB 6.6454700982563A<br>BTC 0.0350235436681667<br>CEL 147.730800028366<br>ETH 1.034437796148B<br>LINK 54.124903<br>LTC 26.5388831613853<br>SUSHI 203.960067733927<br>XTZ 166.856540072009 | | | |
| 3.1.545006 | TERENCE PARKER | ADDRESS REDACTED | | Yes | CEL 0.000006650061838533B | BTC 0.0390068032724069 | | BTC 0.0674217907227616 |
| 3.1.545007 | TERENCE PAYNE | ADDRESS REDACTED | | | BTC 0.000000808497972091 | | | |
| 3.1.545008 | TERENCE PERREAULT | ADDRESS REDACTED | | | AVAX 0.0061096206668T<br>BCH 1.07960346402975<br>BTC 0.019834342050023<br>DOGE 3866.87773425643<br>DOT 1.22895541563827<br>ETH 0.0390779885218873<br>MATIC 36.850053535173IS<br>SOL 0.262467579362815<br>USDC 6.03403725379225<br>XLM 188.154163718843 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545009 | TERENCE PILLAY | ADDRESS REDACTED | | | CEL 0.00494209224944194 ETH 0.00148627072345594 | | | |
| 3.1.545010 | TERENCE QUEK | ADDRESS REDACTED | | | BTC 0.00100635697743222 CEL 27.571383526204 ETH 0.49273193066082021 | | | |
| 3.1.545011 | TERENCE RICHARDSON | ADDRESS REDACTED | | | ADA 0.15823824799323 DOT 0.00977680649777026 | | | |
| 3.1.545012 | TERENCE ROHLEDER | ADDRESS REDACTED | | | BTC 0.327133650820495 | BTC 0.00014551160173740 | | |
| 3.1.545013 | TERENCE SAI KIO CHAN | ADDRESS REDACTED | | | ETH 0.0119365664952361 CEL 15.5066177189144 ETH 0.187684746760093 | | | |
| 3.1.545014 | TERENCE SAUER | ADDRESS REDACTED | | | ETH 0.288686494844717 | | | |
| 3.1.545015 | TERENCE SCOTT | ADDRESS REDACTED | | | CEL 179.119676624794 | | | |
| 3.1.545016 | TERENCE SIM | ADDRESS REDACTED | | | ETH 0.026743773616305B BTC 0.0698734632801671 CEL 0.0931328625005016 DOT 26.5324006681498 USDC 0.9510777048878511 USDT ERC20 0.26106140862311 | | | |
| 3.1.545017 | TERENCE SINAMAN | ADDRESS REDACTED | | | CEL 0.0007033246165703322 XLM 2 ZEC 0.00167745 | | | |
| 3.1.545018 | TERENCE SMITH | ADDRESS REDACTED | | | AAVE 18.913611309641 BTC 0.0000023667867412113 CEL 0.81700502555052 | | | |
| 3.1.545019 | TERENCE SMITH | ADDRESS REDACTED | | | BTC 0.406994315667995 ETH 1.03640976912541 SNX 223.324572345043 | | | |
| 3.1.545020 | TERENCE STEPHEN RUSSELL | ADDRESS REDACTED | | | BTC 0.0221698962503156 | | | |
| 3.1.545021 | TERENCE SY | ADDRESS REDACTED | | | BTC 0.00000041438457126 BUSD 0.1572091649097B2 | | | |
| 3.1.545022 | TERENCE TANG | ADDRESS REDACTED | | | BTC 0.000216040268383918 ETH 0.0069330364150142B | | | |
| 3.1.545023 | TERENCE TANYI | ADDRESS REDACTED | | | DASH 0.00217348800B3259 ETH 0.00016913705292102 SGB 12.479510054919 XRP 0.00000021984165462 | | | |
| 3.1.545024 | TERENCE TERENCE | ADDRESS REDACTED | | | BTC 0.0000000822560171 GUSD 0.00251636784837538 | | | |
| 3.1.545025 | TERENCE THOMAS | ADDRESS REDACTED | | | BTC 0.0000000581359480769 CEL 42.520078159532B ETH 0.00000425246528076 LTC 0.0009910423618684576 USDC 0.009 XRP 21.316243038640B | | | |
| 3.1.545026 | TERENCE TRAVERS | ADDRESS REDACTED | | | BTC 0.000002306710874029 ETH 0.00007003792576198 | | | |
| 3.1.545027 | TERENCE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0107327741789131 | | | |
| 3.1.545028 | TERENCE WILSON | ADDRESS REDACTED | | | ADA 0.719126947B22664 BTC 0.313029876663844 CEL 122.573116698895 ETH 0.0882730947684104 MANA 216.920533491698 MATIC 440.534641303884 SOL 7.02558350913421 USDC 2.56920969476286 | | | |
| 3.1.545029 | TERENCE YEO | ADDRESS REDACTED | | | BTC 0.000000005284164828 CEL 80.4468527439134 SGB 130.989883491326 XRP 0.0000005438194448 | | | |
| 3.1.545030 | TERENCE YI JI LO | ADDRESS REDACTED | | | ADA 222.684269554907 BNB 0.00207771791508479 BTC 0.000126044187515337 BUSD 17.6537983491251 CEL 16.817265892130J DOT 0.01927209227053229 GUSD 0.053542237379717 PAX 0.0387419987305941 USDT ERC20 23.96318954202478 | | | |
| 3.1.545031 | TERENCIO NETO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.545032 | TERENCIO NETO | ADDRESS REDACTED | | | BTC 0.00000003085937489Z CEL 1.001460237685518 USDC 0.00192265625 | | | |
| 3.1.545033 | TERENCIO NETO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.545034 | TERENCIO NETO | ADDRESS REDACTED | | | BTC 0.00000000394581811Z CEL 1.00303821768711 USDC 0.0775893489583333 | | | |
| 3.1.545035 | TERENOVA DUPAL EKATERINA | ADDRESS REDACTED | | | ETH 0.0015010203380238 | | | |
| 3.1.545036 | TERENTEVA VALENTINA | ADDRESS REDACTED | | | BTC 0.00000001165545828T OMG 0.0070916933320400Z | | | |
| 3.1.545037 | TERENZIO ABATE | ADDRESS REDACTED | | | BTC 0.0000000200781120266 BUSD 1.02110908508645 | | | |
| 3.1.545038 | TEREPAI MAKA KEA | ADDRESS REDACTED | | | CEL 0.00414156766674351 CEL 0.001073425870751 CEL 34.650637459396T LINK 38.876993685315 MATIC 709.564555285034 | | | |
| 3.1.545039 | TERESA ABRAHAM | ADDRESS REDACTED | | | BTC 0.0520608813195687 ETC 5.7647294302184 ETH 0.517849212505Z4 | | | |
| 3.1.545040 | TERESA ACOSTA | ADDRESS REDACTED | | | ETH 0.0670119068167998 | | | |
| 3.1.545041 | TERESA ACOSTA | ADDRESS REDACTED | | | BTC 0.0000311273971Z666 | BTC 0.0310895283198549 | | |
| 3.1.545042 | TERESA AKAPITA | ADDRESS REDACTED | | | BTC 0.0550308263520715 CEL 29.1373916489338 ETH 1.26122045487888 | | | |
| 3.1.545043 | TERESA ALMEIDA | ADDRESS REDACTED | | | LTC 1.11790777747113 BTC 0.0922446901148772 ETH 0.199764297772788 USDC 546230736652074 | | | |
| 3.1.545044 | TERESA ALTOBELLO | ADDRESS REDACTED | | | BTC 0.000015455717489857B CEL 0.636797176200498 | | | |
| 3.1.545045 | TERESA ANDERSON | ADDRESS REDACTED | | Yes | BTC 0.443463676646664 MATIC 203.758084026298 USDC 1913.24183283765 | | | BTC 0.0717324634631321 |
| 3.1.545046 | TERESA ANTONIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000060167855353411S USDC 0.542050730413932 | | | |
| 3.1.545047 | TERESA AREVALO | ADDRESS REDACTED | | | BTC 0.0021667638982321 MCDAI 0.154911404306029 | | | |
| 3.1.545048 | TERESA AUYEUNG | ADDRESS REDACTED | | | BTC 0.0214746779658126 ETH 0.00641881968849074 | | | |
| 3.1.545049 | TERESA BAGALIO | ADDRESS REDACTED | | | ADA 0.0840686870722334 BTC 0.277941834444391 CEL 0.0466736786679541 | | | |
| 3.1.545050 | TERESA BARRAZA | ADDRESS REDACTED | | | BTC 1.06464859635188 MATIC 52.6152655630804 MCDAI 31.8422798810917 | | | |
| 3.1.545051 | TERESA BRITEZ | ADDRESS REDACTED | | | BTC 0.00000000760363649 CEL 0.5346904123B2047 | | | |
| 3.1.545052 | TERESA BRUNNER | ADDRESS REDACTED | | | BTC 0.000003977368711323 BUSD 0.862316227465309 USDT ERC20 0.272738418869119 | | | |
| 3.1.545053 | TERESA BRUNNER | ADDRESS REDACTED | | | USDT ERC20 0.189488425059473 | | | |
| 3.1.545054 | TERESA BRYANS | ADDRESS REDACTED | | | BTC 0.000143254158185659 ETH 6.35134180121183 LUNC 39.8360752095171 SOL 12.242912702151 USDC 4.57680190630483 XRP 1095.215745 | BTC 0.2690453 ETH 4.008502 USDC 0.003 | | |
| 3.1.545055 | TERESA BUCKIEWICZ | ADDRESS REDACTED | | | ADA 0.150476472237063 BTC 0.0000001970970960S3 DOGE 501.738908053201 DOT 0.00754427722632 ETH 3.19797510877587 MATIC 0.0571953259357093 USDC 0.270124537357865 | | | |
| 3.1.545056 | TERESA BUNDJGÅRD | ADDRESS REDACTED | | | BTC 0.000831771559539103 | | | |
| 3.1.545057 | TERESA CAGLIARI | ADDRESS REDACTED | | | ADA 0.2194279029988338 BTC 0.09582693277868743 CEL 4.47533301570664 | | | |
| 3.1.545058 | TERESA CARFAGNO | ADDRESS REDACTED | | | BTC 0.0293195879456593 DOT 2.41585685285513 ETH 0.0600891217535061 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545059 | TERESA CARREÑO CARLEOS | ADDRESS REDACTED | | | ADA 0.008071153045828956 BSV 0.000141370059651865 BTC 0.000001136354061671 CEL 0.066354918804743 XLM 0.023034048218631 | | | |
| 3.1.545060 | TERESA CASTELLINA | ADDRESS REDACTED | | | BTC 0.00000000213142328 CEL 0.263392550722158 | | | |
| 3.1.545061 | TERESA CHAN | ADDRESS REDACTED | | | ADA 0.006160616195312986 BTC 0.000006735484169441 | | | |
| 3.1.545062 | TERESA CLARK | ADDRESS REDACTED | | | BTC 0.013261401349779 | | | |
| 3.1.545063 | TERESA COMI SANSA | ADDRESS REDACTED | | | BTC 0.196782311987333 CEL 11.8867683723334 ETH 1.563778047407333 USDT ERC20 411.919287881171 | | | |
| 3.1.545064 | TERESA CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0006777 CEL 63.8857709086416 USDC 104.240692 USDT ERC20 103.8951 | | | |
| 3.1.545065 | TERESA CRUZ HERRERA | ADDRESS REDACTED | | | ETH 0.0016816762558 USDC 0.229394073217 | USDC 0.000000300851582086 | | |
| 3.1.545066 | TERESA CUNLIFFE | ADDRESS REDACTED | | | CEL 1.06010633449823 XRP 15.045922666755 | | | |
| 3.1.545067 | TERESA CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.006533826307 CEL 27.0132369398779 DOT 0.004055975739973 ETH 5.397690923735832 LINK 11.6412128816324 LUNC 1.129968137721 19 | | | |
| 3.1.545068 | TERESA CUTLER | ADDRESS REDACTED | | | BTC 2.09400696918879 CEL 487.52105706378 SNX 57.4831802846552 USDC 3195.257701 11912 | | | |
| 3.1.545069 | TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ADDRESS REDACTED | | | BTC 0.000002411265122709 USDT ERC20 1.481932141997 | | | |
| 3.1.545070 | TERESA DE JESUS GONZALEZ OCAMPO | ADDRESS REDACTED | | | BTC 0.014682794589 2482 | | | |
| 3.1.545071 | TERESA DEL VALLE LEDESMA | ADDRESS REDACTED | | | BTC 0.002070664250 94795 CEL 2.4311508356 1403 | | | |
| 3.1.545072 | TERESA DELLA FERA | ADDRESS REDACTED | | | BSV 0.21695163 BTC 0.000143762738416026 CEL 0.06324517866 3041 ETH 0.002510026280 79075 | | | |
| 3.1.545073 | TERESA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0000075218083490 48 | | | |
| 3.1.545074 | TERESA DUBINI | ADDRESS REDACTED | | | BTC 0.00000011292007543 BUSD 0.70319024296069 2 CEL 0.09246427936079 38 | | | |
| 3.1.545075 | TERESA EARP | ADDRESS REDACTED | | | CEL 1.0141118641998 3 | | | |
| 3.1.545076 | TERESA EASON | ADDRESS REDACTED | | | BTC 0.002900983845449 03 | | | |
| 3.1.545077 | TERESA ESPINOSA | ADDRESS REDACTED | | | ADA 152.4890085489 4 | | | |
| 3.1.545078 | TERESA ESTEP | ADDRESS REDACTED | | | BTC 0.024005271238689 1 | | | |
| 3.1.545079 | TERESA EVERITT | ADDRESS REDACTED | | | AAVE 5.81 ADA 791.2055838878 61 CEL 129.4634396211 08 COMP 4.368 DASH 5.134 DOT 30.5627224104417 KNC 379.032147 MATIC 549.813071502759 SNX 50.4 UNI 83.49 XLM 2089.2034734 ZEC 3.128 ZRX 1243.287 | | | |
| 3.1.545080 | TERESA FEREZ | ADDRESS REDACTED | | | BNB 0.000000000870871156 BTC 0.000000090409951219 CEL 0.640650628110319 USDC 0.161818485257 75 | | | |
| 3.1.545081 | TERESA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000073956352 27 | | | |
| 3.1.545082 | TERESA FORTUNATO | ADDRESS REDACTED | | | BTC 0.016184607113533 | | | |
| 3.1.545083 | TERESA FURMANSKI | ADDRESS REDACTED | | | BTC 7.738601289755591 SGB 412.892610028246 XRP 0.00000024077812686 | | | |
| 3.1.545084 | TERESA GAGO | ADDRESS REDACTED | | | CEL 17.435129825662 2 MATIC 330 MCDAI 31.857896175849 7 | | | |
| 3.1.545085 | TERESA GALIDO | ADDRESS REDACTED | | | BCH 0.13475278060681 5 BTC 0.002295832189081 82 USDC 112.63781514854 | | | |
| 3.1.545086 | TERESA GARNER | ADDRESS REDACTED | | | BCH 0.14543681620483 | | | |
| 3.1.545087 | TERESA GERALDINE KEENAN | ADDRESS REDACTED | | | BCH 0.0494232755743524 BTC 0.000099976748939188 DOT 7.263347658594 85 ETH 0.05793620681091 | | | |
| 3.1.545088 | TERESA GOREL | ADDRESS REDACTED | | | ADA 92.9551847525176 BTC 0.042320840833586 1 DOGE 951.3586068 12266 ETH 0.17314316721 4529 LINK 7.384134739070 43 LUNC 1.32638024900552 MANA 13.28278956 64385 MATIC 93.0508696265759 SOL 2.8145811077969 5 USDC 216.795621090999 | | | |
| 3.1.545089 | TERESA GRANDBERRY | ADDRESS REDACTED | | | CEL 1.08954249432369 | | | |
| 3.1.545090 | TERESA GULLEY | ADDRESS REDACTED | | | BTC 0.008138958512 83515 | | | |
| 3.1.545091 | TERESA HANSEN | ADDRESS REDACTED | | | SGB 309.87119703 8127 XRP 2026.9881202182 | | | |
| 3.1.545092 | TERESA HARDING | ADDRESS REDACTED | | | BAT 1162.007841690 14 BTC 0.099691667854895 ETH 6.24443969049362 LINK 237.02733512407 1 MATIC 427.06583909684 5 SNX 141.779729304606 UNI 69.4405067691 85 ZRX 924.276033237142 | | | |
| 3.1.545093 | TERESA HARRELL | ADDRESS REDACTED | | | USDC 0.220293192243 8522 | | | |
| 3.1.545094 | TERESA HEBERTSON | ADDRESS REDACTED | | | BTC 0.000826703040093 646 | | | |
| 3.1.545095 | TERESA HERING | ADDRESS REDACTED | | | ADA 9.25424002426089 BTC 0.021977776134777 4 USDC 2.29728225894109 | | | |
| 3.1.545096 | TERESA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.009902350466954 37 CEL 8.93664169082215 ETH 0.24953384102086 MATIC 300.2552680658 49 SGB 56.827520686690 3 XRP 371.730933822205 | | | |
| 3.1.545097 | TERESA HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.006195385639572 58 BTC 0.00000015755018047 CEL 1.0063847763306 ETH 0.000369441796181107 LTC 0.00205377542663892 USDT ERC20 0.643397852906396 | | | |
| 3.1.545098 | TERESA HILL | ADDRESS REDACTED | | | BTC 0.000008400790082139 CEL 3.34961865670494 ETH 0.009052097216 7503 MATIC 17.28040369474 32 MCDAI 4.336430009278 25 USDC 0.569447762771263 | BTC 0.00000009856775837 MATIC 0.00429911811831074 USDC 0.000000138700273121 | | |
| 3.1.545099 | TERESA HINDS | ADDRESS REDACTED | | | BTC 0.00280375975713629 USDC 269.017284631372 | | | |
| 3.1.545100 | TERESA HIU YEE KONG | ADDRESS REDACTED | | | XLM 1683.590642551 63 BTC 0.022891295621 5273 ETH 0.31413843565825 4 | | | |
| 3.1.545101 | TERESA HUNT | ADDRESS REDACTED | | | 1INCH 0.031573548677915 CEL 0.041034674101 2188 | | | |
| 3.1.545102 | TERESA JOB | ADDRESS REDACTED | | | BCH 0.00035603187919 3455 BTC 0.000547751759006943 ETH 0.002457183136436 73 LTC 0.000460054881723141 USDC 0.505722814764076 ZRX 0.08219190066470159 | | | |
| 3.1.545103 | TERESA JOYNER WRIGLEY | ADDRESS REDACTED | | | BTC 0.24984042290441 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545104 | TERESA KARAMITSOS | ADDRESS REDACTED | | | ETH 0.00000147512075948<br>PAX 0.48158366403087<br>SNX 0.0785305481404277<br>TUSD 0.0946662258241431<br>KLM 0.485808753605809<br>XRP 0.000001063470875 | ETH 0.00190968564473939<br>PAX 251.4242983038381<br>SNX 22.7019642005657<br>TUSD 53.2998754485635 | | |
| 3.1.545105 | TERESA KARKULA | ADDRESS REDACTED | | | BTC 0.00000000043065391<br>CEL 0.0615952787708669 | | | |
| 3.1.545106 | TERESA KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00941826449358091 | | | |
| 3.1.545107 | TERESA KNAPP | ADDRESS REDACTED | | | BCH 1.15612729472021<br>BTC 0.05930552547022026<br>ETH 0.153935850248827<br>LINK 0.212000396002<br>LTC 0.991398384466264 | | | |
| 3.1.545108 | TERESA KOSINSKI | ADDRESS REDACTED | | | BTC 1.0297628461158 | | | |
| 3.1.545109 | TERESA KURTZ | ADDRESS REDACTED | | | BTC 0.020068511648410.7<br>ETH 0.66944941032184.1<br>MATIC 0.357075657826404 | | | |
| 3.1.545111 | TERESA KYNIKOR | ADDRESS REDACTED | | | BTC 0.000212768132368782<br>ETH 0.000170547907286955 | | BTC 0.0000007400034494686<br>ETH 0.0000001201538B0364 | |
| 3.1.545112 | TERESA LACROCE | ADDRESS REDACTED | | | LINK 234.9975140838524 | | | |
| 3.1.545113 | TERESA LAGIEWKA | ADDRESS REDACTED | | | BTC 0.000001753682089102<br>DASH 0.00190593605200526 | | | |
| 3.1.545114 | TERESA LARSEN | ADDRESS REDACTED | | | BTC 0.002151058962079O3<br>SNX 0.624761766974899<br>USDC B1.952670309127 | | | |
| 3.1.545114 | TERESA LEJA | ADDRESS REDACTED | | | ADA 250<br>BTC 0.00144378763255161<br>BUSD 1275.85342226121<br>CEL 2.81865701297678<br>MATIC 260.730135300118 | | | |
| 3.1.545115 | TERESA LI | ADDRESS REDACTED | | | BTC 0.00117658771244324<br>LUNC 236.181431607073 | | | |
| 3.1.545116 | TERESA LOPEZ | ADDRESS REDACTED | | | USDC 22.173848405546 | | | |
| 3.1.545117 | TERESA LUCZAK | ADDRESS REDACTED | | | BTC 0.000145088824076697<br>CEL 0.0109297896869405<br>ETH 0.00269574350620225 | | | |
| 3.1.545118 | TERESA LYNN FACKLER | ADDRESS REDACTED | | | ADA 78.3337946701369<br>BTC 0.0221146625255749<br>DOGE 16282.98891709S9<br>DOT 2.98068385178982<br>ETH 0.328543566516135 | | | |
| 3.1.545119 | TERESA MAJEWSKA | ADDRESS REDACTED | | | BNB 1.6753373749B126<br>BTC 0.00107714513453542<br>ETH 0.15452877368177 | | | |
| 3.1.545120 | TERESA MANCUSO | ADDRESS REDACTED | | | DOT 11.7161165052784 | | | |
| 3.1.545121 | TERESA MARIE PARSONS | ADDRESS REDACTED | | | BTC 0.20416131B709176 | | | |
| 3.1.545122 | TERESA MARINACCIO | ADDRESS REDACTED | | | BTC 0.0237167713702 65 | | | |
| 3.1.545123 | TERESA MARTRICCI | ADDRESS REDACTED | | | ETH 0.27154372661229S65<br>BTC 0.000000004B6117625<br>CEL 0.33955145869998 | | | |
| 3.1.545124 | TERESA MAUREEN TURNER | ADDRESS REDACTED | | | BTC 0.0101569424693432 | | | |
| 3.1.545125 | TERESA MCCARRELL | ADDRESS REDACTED | | | BTC 0.00000036554010823902<br>ETH 1.0836653474S349 | | | |
| 3.1.545126 | TERESA MCDONALD | ADDRESS REDACTED | | | BTC 0.30695476139793<br>CEL 20.3430068348482<br>ETH 0.470272910512416<br>USDC 1265.27808862971 | BTC 0.00046092359035516.9 | | |
| 3.1.545127 | TERESA MECKSTROTH | ADDRESS REDACTED | | | ADA 58.4358227489577 | | | |
| 3.1.545128 | TERESA MERCADO | ADDRESS REDACTED | | | BTC 0.00252503990636287<br>CEL 0.0693894766565091 | | | |
| 3.1.545129 | TERESA MERCHANT | ADDRESS REDACTED | | | BTC 0.607986695335546 | | | |
| 3.1.545130 | TERESA MEYER | ADDRESS REDACTED | | | LTC 0.0343008058449964 | | BTC 0.00399358 | |
| 3.1.545131 | TERESA MEYER | ADDRESS REDACTED | | | BTC 0.0521307245517381 | | | |
| 3.1.545132 | TERESA MORA | ADDRESS REDACTED | | | CEL 7.660671176246933 | | | |
| 3.1.545133 | TERESA MOREIRA | ADDRESS REDACTED | | | BTC 0.02154514041659S6<br>ETH 1.420397135015.45 | | | |
| 3.1.545134 | TERESA MRAS | ADDRESS REDACTED | | | BTC 0.000002110157376627<br>USDC 512.629308187368 | | | |
| 3.1.545135 | TERESA MULHALL | ADDRESS REDACTED | | | BTC 0.01538613445084896<br>USDC 1.05799578643874 | | | |
| 3.1.545136 | TERESA MUNGUIA | ADDRESS REDACTED | | | 1INCH 0.0276170B908464926<br>BTC B.0540557090459906 | BTC 0.0000000022674974S | | |
| 3.1.545137 | TERESA MUNOZ | ADDRESS REDACTED | | | ADA 0.444646991116287<br>BTC 0.00015211313426452<br>ETH 0.54548107278629S<br>KLM 0.20770048609665S | | | |
| 3.1.545138 | TERESA NGUYEN | ADDRESS REDACTED | | | BSV 2.16583665192443<br>BTC 0.000000689992503991 | | | |
| 3.1.545139 | TERESA NOVA | ADDRESS REDACTED | | | BTC 0.000000052318348027<br>USDC 0.206262291649301<br>USDT ERC20 0.0003600426149388808 | | | |
| 3.1.545140 | TERESA OAKES | ADDRESS REDACTED | | | COMP 0.4770587633413B6<br>ZRX 1332.053518586S5 | | | |
| 3.1.545141 | TERESA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00110842331569932<br>LUNC 6.15335974903517 | | | |
| 3.1.545142 | TERESA OMVIG | ADDRESS REDACTED | | | AAVE 5.48183038890858<br>ADA 0.1910765464969S7<br>BAT 0.138117130840407<br>BCH 1.49812872823494<br>BTC 3.24662504393032<br>COMP 0.11921906574652<br>DOT 216.03190078188<br>ETH 21.29768211027O6<br>LINK 233.846182771349<br>LTC 8.09236166977018<br>MATIC 1839.31083522465<br>MCDAI 3.851569953355623<br>SNX 250.265783155234<br>UNI 2.12636165635994<br>USDC 2.89158401644627<br>XRP 2.05458048539982<br>ZRX 488.548643049235 | | | |
| 3.1.545143 | TERESA ONAN | ADDRESS REDACTED | | | CEL 1.28915709014384<br>LTC 2.411563132315.18 | | | |
| 3.1.545144 | TERESA ORTEGA | ADDRESS REDACTED | | | MATIC 518.017508564134 | | | |
| 3.1.545145 | TERESA ORTIZ | ADDRESS REDACTED | | | BTC 0.00122186887791922<br>USDC 10241B.700501662 | USDC 333 | | |
| 3.1.545146 | TERESA OVIEDO | ADDRESS REDACTED | | | CEL 0.08338203689481 | | | |
| 3.1.545147 | TERESA PANSZI | ADDRESS REDACTED | | | BTC 0.000028275831310901 | | BTC 0.000000001905336241 | |
| 3.1.545148 | TERESA PEREIRA | ADDRESS REDACTED | | | BTC 0.00128121887094058<br>SNX 12.635913186418 | | | |
| 3.1.545149 | TERESA PEREZ | ADDRESS REDACTED | | | BTC 0.0000002779785283<br>CEL 0.846611891228518 | | | |
| 3.1.545150 | TERESA PHAM | ADDRESS REDACTED | | | ADA 331.55900575505<br>BTC 0.00122861739946987<br>ETH 0.32096884639962 | | | |
| 3.1.545151 | TERESA PHAM | ADDRESS REDACTED | | | BTC 0.001160411624S17966<br>GUSD 1.51236857486429 | GUSD 0.00997757057037733 | | |
| 3.1.545152 | TERESA PIA DI NARDO | ADDRESS REDACTED | | | BTC 0.000000070338860476<br>CEL 0.15071667527755B<br>ETH 0.00167077550B08<br>USDT ERC20 0.5312348344010828 | | | |
| 3.1.545153 | TERESA POPPI | ADDRESS REDACTED | | | BTC 0.0000039989981135<br>SGB 0.257123651169182<br>XRP 1.73535497825379 | | | |
| 3.1.545154 | TERESA POZDOBON | ADDRESS REDACTED | | | BTC 0.000010715023146278 | | | |
| 3.1.545155 | TERESA REALE | ADDRESS REDACTED | | | BNB 2.39727080365105 | | | |
| 3.1.545156 | TERESA RIVERA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00170501410192174 | | | |
| 3.1.545157 | TERESA RODRIGUEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000000319747388295S5<br>BTC 0.00115907987256365 | | | |
| 3.1.545158 | TERESA ROJAS | ADDRESS REDACTED | | | USDC 1140.90542846544<br>BTC 0.0000000875822809 | | | |
| 3.1.545159 | TERESA SARSER | ADDRESS REDACTED | | | CEL 0.27851157704983<br>BTC 0.0000018483116436691<br>USDC 0.896970242306659 | | | |
| 3.1.545160 | TERESA SASSO | ADDRESS REDACTED | | | BTC 5.35618555640590E-06 | | | |
| 3.1.545161 | TERESA SCHAPPI | ADDRESS REDACTED | | | BTC 0.18147240916276 | | | |
| 3.1.545162 | TERESA SCHNEIDER | ADDRESS REDACTED | | | USDC 416.476722863099 | | | |
| 3.1.545163 | TERESA SERRANO LLERGO | ADDRESS REDACTED | | | BTC 0.059847384351675.7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545164 | TERESA SILVESTRE | ADDRESS REDACTED | | | BTC 0.09422353252645 66<br>ETH 1.327362565584 39 | | | |
| 3.1.545165 | TERESA SPENCER | ADDRESS REDACTED | | | BTC 0.02980705015511 06<br>ETH 0.02235512389081 87<br>SGB 11.4523089281 81<br>XRP 76.538828597098 8 | | | |
| 3.1.545166 | TERESA STOREY | ADDRESS REDACTED | | | CEL 9.268242646010 06 | | | |
| 3.1.545167 | TERESA STREY | ADDRESS REDACTED | | | BTC 0.00001836879666 5709<br>ETH 0.00005916658500 8384 | | | |
| 3.1.545168 | TERESA SUAREZ ALBA | ADDRESS REDACTED | | | ETH 0.00065982962083 3318 | | | |
| 3.1.545169 | TERESA SZAFRANOWICZ | | | | BAT 42.402173401875 5<br>BCH 0.26637878765117<br>BTC 0.82884280396561 2<br>CEL 1.15116892753898<br>ETH 34.071450522783 1<br>KNC 343.2847351638 6<br>LINK 40.122525880646 6<br>LTC 1.500115338184 5<br>MATIC 2069.4871514712 3<br>MCDAI 31.817640936557 7<br>OMG 87.190406556539 99<br>SGB 417.318576260996<br>UNI 418.392713318724<br>USDC 0.9663566658173 4<br>XLM 4096.059258196 06<br>XRP 0.00000002137909 06919<br>ZRX 0.13592084570191 9 | | BTC 0.00018678<br>ETH 0.00735132501556657<br>MATIC 21.024380150396<br>USDC 517.400136632923 | |
| 3.1.545170 | TERESA TAN | ADDRESS REDACTED | | | ETH 4.521132842635 64 | | | |
| 3.1.545171 | TERESA THOMPSON | ADDRESS REDACTED | | | BTC 0.62341375427205 1<br>CEL 46.119159115843<br>ETH 11.0246823458042 | | | |
| 3.1.545172 | TERESE TREBOTIC | ADDRESS REDACTED | | | BTC 0.00117028757552181<br>GUSD 96.6428160497224 | GUSD 0.00408046449316749 | | |
| 3.1.545173 | TERESA VALLEJOS | ADDRESS REDACTED | | | BTC 0.00000000739935439 2<br>CEL 0.01031423779422 91<br>USDT ERC20 0.76294033601 05545 | | | |
| 3.1.545174 | TERESA VAREZ | ADDRESS REDACTED | | | ETH 0.00065147172412168 8 | | | |
| 3.1.545175 | TERESA VILLA CORONADO | ADDRESS REDACTED | | | BTC 0.00109033184023642<br>CEL 0.00016774878372206 8<br>MCDAI 0.036982759473889 5<br>USDT ERC20 0.22942688053 8741 | | | |
| 3.1.545176 | TERESIA VITALE | ADDRESS REDACTED | | | BTC 0.00000472740218568 4<br>CEL 0.36843495626084 8 | | | |
| 3.1.545177 | TERESIA VOELKER | ADDRESS REDACTED | | | ETH 0.00925404617161582 1 | | | |
| 3.1.545178 | TERESA WEBB | ADDRESS REDACTED | | | CEL 591.49370759884 7 | | | |
| 3.1.545179 | TERESA WEN | ADDRESS REDACTED | | | BTC 0.00109291089956931<br>ETH 2.47665744241516 | | | |
| 3.1.545180 | TERESA WONG | ADDRESS REDACTED | | | ADA 450.679155427313<br>BTC 0.00212576286246851<br>CEL 27.2734306134697<br>DOT 34.343006445549<br>ETH 0.01805486231970026<br>USDC 338.368717774891 | | | |
| 3.1.545181 | TERESE DIBLER | ADDRESS REDACTED | | | BTC 0.01166304531310652<br>ETH 1.56096780787767 | | | |
| 3.1.545182 | TERESE JUNGLE | ADDRESS REDACTED | | | BTC 0.00124531610060955<br>BUSD 3.36652421433828<br>CEL 1.14107252281807<br>DASH 0.00304364725288445<br>ETH 0.06252464358121379<br>LTC 0.00962153729473387<br>OMG 0.01488756209947332<br>SGB 1566.13943567736<br>USDC 9.82382030319574<br>XLM 1.27947174185228<br>XRP 0.00326175735034386<br>ZRX 0.00549762410863 81 | | | |
| 3.1.545183 | TERESE NORMAN | ADDRESS REDACTED | | | BTC 0.20987112970466 2<br>DOT 14.265066824733 1<br>ETH 0.62897022446977 7<br>LINK 9.63760464645482<br>SOL 18.105934910807 | | | |
| 3.1.545184 | TERESE PARTIDA | ADDRESS REDACTED | | | BAT 169.86215635716<br>BTC 0.000109789021802832<br>ETH 2.39456639558366 | | BTC 0.0732873823681 91 | |
| 3.1.545185 | TERESIA CARREON | ADDRESS REDACTED | | | BTC 0.00085815353480631<br>LTC 0.00490915538758 52 | | | |
| 3.1.545186 | TERESIA IRANI DIAJA | ADDRESS REDACTED | | | BTC 0.00124436084233372<br>BUSD 428.09168751740 4 | | | |
| 3.1.545187 | TERESINA FORTUNA | ADDRESS REDACTED | | | BTC 0.02081389642693 16<br>CEL 55.840998590902 3 | | | |
| 3.1.545188 | TERESIO CROCETTI | ADDRESS REDACTED | | | LTC 0.08205019173619 07 | | | |
| 3.1.545189 | TERESITA BUSTOS | ADDRESS REDACTED | | | BTC 0.00000924741599892 | | | |
| 3.1.545190 | TERESITA CORREA | ADDRESS REDACTED | | | BTC 0.00000147037109471 5<br>MCDAI 0.131379344542874<br>USDC 0.01291245879829 91<br>USDT ERC20 0.28681209888 7983 | | | |
| 3.1.545191 | TERESITA EGUIGUREN | ADDRESS REDACTED | | | BTC 0.00130923093113928 | | | |
| 3.1.545192 | TERESITA MALDONADO | ADDRESS REDACTED | | | BTC 0.00000338302131731 4<br>USDC 0.47797336028772 9 | | | |
| 3.1.545193 | TERESITA MARÍA DEL PILAR DUCA FREYRE | ADDRESS REDACTED | | | BTC 0.00000021015940900 8<br>CEL 0.00140815862720529<br>USDT ERC20 0.27879395299 6297 | | | |
| 3.1.545194 | TERESITA NARIO | ADDRESS REDACTED | | | BTC 0.00585757737300708<br>USDC 35235.3152053515 | | | |
| 3.1.545195 | TERESITA NILDA COTTO | ADDRESS REDACTED | | | BTC 0.00000000285648475 6<br>CEL 0.00028341882247503 5 | | | |
| 3.1.545196 | TERESITA SPORLEDER | ADDRESS REDACTED | | | DOT 10.1029953740562 | | | |
| 3.1.545197 | TERESITA TABU | ADDRESS REDACTED | | | ADA 491.603050637818<br>BTC 0.01505533820085 6 | | | |
| 3.1.545198 | TERESITA TEÓFILA TOCONAS | ADDRESS REDACTED | | | ETH 1.76303212502445<br>BTC 0.00000071134563725 1<br>USDT ERC20 0.4767645550 40551 | | | |
| 3.1.545199 | TERESITA WOYAK | ADDRESS REDACTED | | | BTC 0.00138342114903266 | | | |
| 3.1.545200 | TERETTA DOWNS | ADDRESS REDACTED | | | ETH 0.00250289413370796 | | | |
| 3.1.545201 | TEREŽ BARISHNE PEHL | ADDRESS REDACTED | | | BTC 0.00108661862014996<br>USDT ERC20 0.86103583113 0134 | | | |
| 3.1.545202 | TEREZ BELLA-MOLNAR | ADDRESS REDACTED | | | BTC 0.00000005640580414 6<br>ETH 0.00007678213503941 | | | |
| 3.1.545203 | TEREZ HARRIS | ADDRESS REDACTED | | | BAT 0.00578942241210788<br>BTC 1.81157270964589 5-05<br>ETH 0.00000064705423738 5<br>KNC 0.04030557076612 41<br>OMG 0.00114378725781145<br>USDC 6.38055423191435<br>XLM 0.57894148399907<br>ZEC 0.00033350248345451 9 | | | |
| 3.1.545204 | TEREZA ANSARI | ADDRESS REDACTED | | | BTC 0.01406060260608 93<br>CEL 0.01054930567392 42 | | | |
| 3.1.545205 | TEREZA BÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.00096 3<br>CEL 1.001994315125 94<br>DASH 0.00260782880300 137 | | | |
| 3.1.545206 | TEREZA BERUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000502789181 5<br>CEL 9.474140137635 94 | | | |
| 3.1.545207 | TEREZA BOLFOVÁ | ADDRESS REDACTED | | | BTC 0.00003010963913689 2 | | | |
| 3.1.545208 | TEREZA BOUČKOVÁ | ADDRESS REDACTED | | | BTC 0.01308071214517662<br>USDC 354.264985144425 | | | |
| 3.1.545209 | TEREZA DASKOVA | ADDRESS REDACTED | | | ADA 563.454608890308<br>BNB 0.019094954398462<br>BTC 0.00141856777749244<br>CEL 0.06136941426995545<br>USDC 0.18582976507877 1<br>XRP 0.273239952846878 | | | |
| 3.1.545210 | TEREZA DIFRANCESCO | ADDRESS REDACTED | | | BTC 0.00000008929237396 13<br>XLM 0.36441892727965 175 | | | |
| 3.1.545211 | TEREZA FIALOVÁ | ADDRESS REDACTED | | | CEL 19.1015681741582 | | | |
| 3.1.545212 | TEREZA HAJSOVÁ | ADDRESS REDACTED | | | ADA 0.362616858270966<br>BTC 0.00000000011729955 83<br>CEL 0.01641227473643142 | | | |
| 3.1.545213 | TEREZA HAVLÍKOVÁ | ADDRESS REDACTED | | | BTC 1.359702123222399 -05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545214 | TEREZA HORNÍKOVÁ | ADDRESS REDACTED | | | BNB 1.3612362152729G<br>BTC 0.043516183616815 2<br>BUSD 54.746042041497 6<br>ETH 0.362496278485088<br>USDC 218.23283584491 | | | |
| 3.1.545215 | TEREZA HRUBÁ | ADDRESS REDACTED | | | BTC 0.000954211054817346 | | | |
| 3.1.545216 | TEREZA KASPARIKOVA | ADDRESS REDACTED | | | ADA 577.612547<br>BTC 0.00126158137345459<br>CEL 5.10593781169848 | | | |
| 3.1.545217 | TEREZA KELAVOVÁ | ADDRESS REDACTED | | | ADA 131.46465693012<br>BTC 0.0030852276764476 3<br>CEL 53.4616318095441 | | | |
| 3.1.545218 | TEREZA KOMOROVA | ADDRESS REDACTED | | | BTC 0.00000518003322266 6 | | | |
| 3.1.545219 | TEREZA KONEVALIKOVÁ | ADDRESS REDACTED | | | BTC 0.000517144643614987<br>CEL 0.555453514246193 | | | |
| 3.1.545220 | TEREZA KOŘÁNOVÁ | ADDRESS REDACTED | | | USDC 0.00983078572809722 | | | |
| 3.1.545221 | TEREZA KOVÁŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0506435833360485 | | | |
| 3.1.545222 | TEREZA KRAMER | ADDRESS REDACTED | | | BTC 0.0200191451201183 | | | |
| 3.1.545223 | TEREZA KUBOVÁ | ADDRESS REDACTED | | | ETH 0.0000283614178059862<br>USDC 0.0000000501973879512 | | | |
| 3.1.545224 | TEREZA KULHAVÁ | ADDRESS REDACTED | | | CEL 0.14261681646789<br>BTC 0.0000000581373124 7 | | | |
| 3.1.545225 | TEREZA LINDBERG | ADDRESS REDACTED | | | CEL 0.140889383264585<br>BTC 0.0773924615918G | | | |
| 3.1.545226 | TEREZA MIŘO | ADDRESS REDACTED | | | ETH 0.6327444388752 5<br>BTC 0.0019582432873534 4<br>BUSD 0.621515453024G6 | | | |
| 3.1.545227 | TEREZA PILATOVA | ADDRESS REDACTED | | | USDC 0.661290013163875<br>BTC 0.0000000555928130961<br>CEL 0.15200863871650 9<br>USDC 4.71034973219693 | | | |
| 3.1.545228 | TEREZA PINTEŠOVÁ | ADDRESS REDACTED | | | USDT ERC20 0.7114622690133175<br>BTC 0.00000119066439873 | | | |
| 3.1.545229 | TEREZA PRASINGROVA | ADDRESS REDACTED | | | MCDAI 0.0620180205725141<br>ADA 4.52137150294361<br>BNB 0.022277009197488 2<br>BTC 0.00138262751743983<br>CEL 0.086995784563110 1<br>XRP 0.00000036797637578 9 | | | |
| 3.1.545230 | TEREZA PRIVAROVA | ADDRESS REDACTED | | | BNB 5.07655173149012<br>BTC 3.80324903247614<br>CEL 52.57725D69553 78<br>USDC 4203.1937013466 1<br>XAUT 0.3689852575793G 9 | | | |
| 3.1.545231 | TEREZA PROCHÁZKOVÁ | ADDRESS REDACTED | | | BTC 0.00542165420590 17<br>CEL 0.0006039462355267 99 | | | |
| 3.1.545232 | TEREZA SALTE | ADDRESS REDACTED | | | BTC 0.063318533961831 7<br>CEL 443.533319472387<br>ETH 1.107043933829 19<br>MCDAI 20<br>SOL 16.69863305 | | | |
| 3.1.545233 | TEREZA SCHROPFEROVÁ | ADDRESS REDACTED | | | 1INCH 95.62174606120 2<br>AVAX 4.7607049677781 3<br>BTC 0.09291180015948D5<br>CEL 68.4795927858 31<br>ETH 0.61387784099768 5<br>LINK 7.9254935416123<br>LTC 3.83906532000566<br>LUNC 149.16955493279 6<br>MATIC 736.468765849 38<br>SGB 3850.3670511389 6<br>SNX 108.1516817872<br>XRP 1826.01982 | | | |
| 3.1.545234 | TEREZA ŠEDIVÁ | ADDRESS REDACTED | | | BTC 0.008915212869245 64<br>CEL 2.9933200563286<br>ETH 0.0600525370724808<br>LTC 0.1764201557353 31<br>XLM 20.9713928860661 | | | |
| 3.1.545235 | TEREZA SIKELOVÁ | ADDRESS REDACTED | | | BTC 0.03189663290172 32<br>CEL 36.3509536927147<br>MCDAI 30 | | | |
| 3.1.545236 | TEREZA SLUNEČKOVÁ | ADDRESS REDACTED | | | BTC 0.00000242990071286 7 | | | |
| 3.1.545237 | TEREZA ŠOLCOVÁ | ADDRESS REDACTED | | | ADA 0.0000605914295342 28<br>BNB 0.000909285742461 86<br>BTC 0.00144670384283265<br>CEL 0.154720125191 8<br>XLM 0.00038785260574447 | | | |
| 3.1.545238 | TEREZA SOLHUPOVÁ | ADDRESS REDACTED | | | ETH 0.0010789696568259 8 | | | |
| 3.1.545239 | TEREZA SOUKUPOVÁ | ADDRESS REDACTED | | | BTC 0.2421496511767G9<br>CEL 10.5778284365848<br>ETH 0.00066751126287 54<br>USDC 804.311 | | | |
| 3.1.545240 | TEREZA SVOBODOVÁ FILFAROVÁ | ADDRESS REDACTED | | | BTC 0.00000000727220566 6<br>CEL 0.0769909254906654 | | | |
| 3.1.545241 | TEREZA TEKLOVA | ADDRESS REDACTED | | | BTC 0.002237380504895 42<br>CEL 9.34310242210927<br>DOT 3.8297G785<br>ETH 0.3947050101286 31<br>MATIC 55.16335577 | | | |
| 3.1.545242 | TEREZA TOMANOVA | ADDRESS REDACTED | | | BTC 0.00171493177986 91<br>CEL 0.2317255398287 04<br>LINK 33.8312562008689 | | | |
| 3.1.545243 | TEREZA UHLÍKOVÁ | ADDRESS REDACTED | | | USDT ERC20 271.09146139695 2<br>BTC 0.0000041585880431 95 | | | |
| 3.1.545244 | TEREZA VESELÁ | ADDRESS REDACTED | | | BTC 0.000932789623499372<br>BUSD 428.663423841933 | | | |
| 3.1.545245 | TEREZA VICANOVÁ | ADDRESS REDACTED | | | BTC 0.00000000959983745 3<br>CEL 0.004049458822395 | | | |
| 3.1.545246 | TERÉZIA CHMURČÁKOVÁ | ADDRESS REDACTED | | | ADA 0.564566655847 89<br>BTC 0.001188919272381 4<br>CEL 1.1253672711417G<br>XLM 0.481283982049371<br>XTZ 0.0480584822236D2 | | | |
| 3.1.545247 | TERÉZIA ORANGOVA | ADDRESS REDACTED | | | CEL 2.67172041881941<br>XLM 0.00000006526367855 | | | |
| 3.1.545248 | TEREZIE ADIOVA | ADDRESS REDACTED | | | ADA 0.2375425660516G9<br>BNB 0.0006504654571227G<br>BTC 0.0000000009955958721<br>CEL 0.308494712690459 | | | |
| 3.1.545249 | TEREZIE BAKOVA | ADDRESS REDACTED | | | | BTC 0.0295616660265483<br>DOT 48.702167514<br>ETH 1.00520301<br>LPT 0.03836841<br>MATIC 811.18459193<br>SNX 100.15522577<br>ZRX 1927.30754658 | | |
| 3.1.545250 | TEREZIE JONIOVA | ADDRESS REDACTED | | | ADA 0.183428500042558<br>BNB 0.001462172539944B7<br>BTC 0.0000000003230777 2<br>CEL 0.0224211945057692<br>ETH 8.669567255724696-05 | | | |
| 3.1.545251 | TEREZIE SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.00000171585747493 3<br>MCDAI 0.0659741861520643 | | | |
| 3.1.545252 | TEREZIJA BOSILJ | ADDRESS REDACTED | | | ADA 0.1569943340B439<br>BTC 0.0115972413451597<br>CEL 91.0223015361274<br>PAXG 1.6503092166244<br>USDC 5578.57051728667<br>USDT ERC20 2.93015917805686 | | | |
| 3.1.545253 | TEREZINHA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000018496556685824 | | | |
| 3.1.545254 | TERHIDE SEBELE | ADDRESS REDACTED | | | BTC 0.000013643075770054<br>DOT 0.0248493019829171 | | | |
| 3.1.545255 | TERHO HUUSKO | ADDRESS REDACTED | | | CEL 4.24674D74527862<br>ETH 0.06244832 | | | |
| 3.1.545256 | TERI ANN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0476633863992835 | | | |
| 3.1.545257 | TERI ANNE BOUCHER | ADDRESS REDACTED | | | CEL 20.5138642794654 | | | |
| 3.1.545258 | TERI BARNES | ADDRESS REDACTED | | | USDC 103.283171358436 | | | |
| 3.1.545259 | TERI HEARNE | ADDRESS REDACTED | | | BTC 0.0548374508008379<br>ETH 0.0272925229941713<br>LTC 1.02655306674295<br>MATIC 104.386378018163<br>USDC 49.6393053693611 | | | |
| 3.1.545260 | TERI JO KIDD | ADDRESS REDACTED | | | USDC 0.0748298634446403 | BTC 0.00000079<br>USDC 56.544 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545261 | TERI PANGALLO | ADDRESS REDACTED | | | BTC 0.0244957463592737 7<br>ETH 0.50988376516 2 | | | |
| 3.1.545262 | TERI SORENSEN | ADDRESS REDACTED | | | BTC 2.1276589769281<br>CEL 998.26557852936 7<br>ETH 9.14026473568126 | | | |
| 3.1.545263 | TERI TARDIFF | ADDRESS REDACTED | | | BTC 0.0266935362171435 | | | |
| 3.1.545264 | TERI WILSON | ADDRESS REDACTED | | | CEL 0.72591059946334 | | | |
| 3.1.545265 | TERIANN MUNA | ADDRESS REDACTED | | | BTC 0.0001491430131268 64<br>ETH 0.00178080735712134<br>MATIC 3.5547486468033 3 | | | |
| 3.1.545266 | TERILYN T M LUU | ADDRESS REDACTED | | | BTC 0.0000211491433023 07<br>ETH 0.00011507110401700 3<br>LTC 0.00491990406722168 | | | |
| 3.1.545267 | TERIN TOM CHACKO | ADDRESS REDACTED | | | BTC 0.0028654681178292<br>ETH 0.013526637108533 3<br>USDT ERC20 633.4391651558 09 | | | |
| 3.1.545268 | TERINA-LYN DORE | ADDRESS REDACTED | | | BTC 0.08720467920113197 | | | |
| 3.1.545269 | TERIONA RENEE OWENS | ADDRESS REDACTED | | | ETH 0.00147512841715547 | | | |
| 3.1.545270 | TERISA HALL | ADDRESS REDACTED | | | LTC 0.20779901625582 8 | | | |
| 3.1.545271 | TERJE ERTSÅS | ADDRESS REDACTED | | | ETH 0.00091310482046060 6 | | | |
| 3.1.545272 | TERJE GJELLESVIK | ADDRESS REDACTED | | | ADA 0.06798420184287 2<br>BTC 0.00000004210334791<br>ETH 0.0000027027041873 3 | | | |
| 3.1.545273 | TERJE KRÅNG | ADDRESS REDACTED | | | BTC 0.2193166283695 6<br>CEL 26.21567037385 83<br>SNX 181.5506850044 92 | | | |
| 3.1.545274 | TERJE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0000445710850676 3<br>CEL 4.67905817356609<br>ETH 0.0013603239628323<br>XRP 0.54134456134769 1 | | | |
| 3.1.545275 | TERJE LOVEN | ADDRESS REDACTED | | | BTC 0.1014662251638 79<br>CEL 188.47816050925 ETH 1.6303847699398<br>SNX 859.72328687035 1 | | | |
| 3.1.545276 | TERJE MÅSEIDE | ADDRESS REDACTED | | | AVAX 0.1645617901619 39<br>BTC 3.39543885<br>CEL 1627.17991001412<br>DOT 1.34869472945711<br>OMG 2349.33074105689<br>UNI 135.737624708103<br>USDC 8364.514<br>USDT ERC20 64088.3<br>XTZ 2488.60808857047 | | | |
| 3.1.545277 | TERJE NÆSS | ADDRESS REDACTED | | | BTC 0.063891368710059 2 | | | |
| 3.1.545278 | TERJE SJÅHOLM | ADDRESS REDACTED | | | ADA 414.789167634513<br>BTC 0.0604403228779437<br>CEL 12.1170251396104<br>DOT 11.2395133856135<br>ETH 0.3554929231761 46<br>USDC 0.05999986335524192 | | | |
| 3.1.545279 | TERJE SVORKMO | ADDRESS REDACTED | | | BTC 0.0993383871858355<br>CEL 0.0036868810384309<br>ETH 0.452937121133169 | | | |
| 3.1.545280 | TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 2336.589446270 3<br>BTC 0.0008500021130459 84<br>CEL 0.4658414195801 73<br>DOT 63.1125900863 6<br>ETH 0.9238863106656 4<br>USDC 0.5692503547316 2 | | | |
| 3.1.545281 | TERNA ABEGHE | ADDRESS REDACTED | | | CEL 0.776177576415538<br>USDC 19.2 | | | |
| 3.1.545282 | TERNIER THIBAUT | ADDRESS REDACTED | | | CEL 0.0058472276854909 8<br>USDC 0.2338119546757 8 | | | |
| 3.1.545283 | TERO ALAPOIKELA | ADDRESS REDACTED | | | ADA 4.632305678597 48<br>BTC 0.0000586025689457 6<br>ETH 0.0020015745580070 7 | | | |
| 3.1.545284 | TERO HALONEN | ADDRESS REDACTED | | | CEL 0.001965172601113 18 | | | |
| 3.1.545285 | TERO KONTKANEN | ADDRESS REDACTED | | | AVAX 3.189266305145 12<br>BTC 0.0012982272184235 5<br>CEL 6.35624438714022<br>MATIC 123.898224665 23<br>USDC 238.644484272317 | | | |
| 3.1.545286 | TERO SUHONEN | ADDRESS REDACTED | | | BTC 0.04032198516304 12<br>CEL 10.65406536655 76<br>ETH 0.663559772151624<br>MATIC 158.01519760653 6 | | | |
| 3.1.545287 | TERO TERMONEN | ADDRESS REDACTED | | | ADA 0.00000029115716559<br>BTC 0.09999858316505 58<br>CEL 14116.449421612 2<br>ETH 1.7614645834984 64<br>USDT ERC20 0.0000007753357753 38 | | | |
| 3.1.545288 | TERON MCFALL | ADDRESS REDACTED | | | BTC 9.30327569563990 07<br>CEL 4.78511006463477<br>ETH 0.0000328250149777 55 | | | |
| 3.1.545289 | TERON NEZWEK | ADDRESS REDACTED | | | BTC 1.47914480523299 0 6<br>XRP 600 | | | |
| 3.1.545290 | TERONA ROUSTAH | ADDRESS REDACTED | | | BTC 0.00262163410538346<br>ETH 0.04920809450825 07 | | | |
| 3.1.545291 | TERRA KIM | ADDRESS REDACTED | | | BTC 0.000761975495349104<br>CEL 1.84288360039656<br>LINK 0.0115065813259134<br>MATIC 3.74497060468775<br>SGB 63.5053175454 32<br>USDC 0.14518578548239 9<br>XRP 0.000000325578678081 | | | |
| 3.1.545292 | TERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.34124009635750 8<br>BTC 0.0000002145451777 | | | |
| 3.1.545293 | TERRA ROGERS | ADDRESS REDACTED | | | BTC 0.00118311330441462<br>EOS 104.332005316564 | | | |
| 3.1.545294 | TERRAN BAILEY | ADDRESS REDACTED | | | MATIC 100.46263739962 6<br>BNB 0.00000000320778418 5<br>BTC 0.00118231973762707<br>MATIC 142.713881264394<br>XLM 31.97014512287 79 | | | |
| 3.1.545295 | TERRANCE A PATTON | ADDRESS REDACTED | | | | BTC 0.00000029 | | |
| 3.1.545296 | TERRANCE AUSTIN | ADDRESS REDACTED | | | BTC 0.020864816555955<br>USDC 22275.7740000001 | USDC 1000 | | |
| 3.1.545297 | TERRANCE BAILEY | ADDRESS REDACTED | | | ADA 3.60932483525153<br>AVAX 13.06284206043 41<br>BTC 0.000162709226252269<br>DOT 0.0593134562399565<br>ETH 0.0055393934787 83<br>USDC 0.06279539152314249 | | ADA 0.00000099296782628 6<br>BTC 0.0000000081943608 41<br>USDC 0.0000005716640519 02 | |
| 3.1.545298 | TERRANCE BEVERLY | ADDRESS REDACTED | | | BTC 2.07171590768299 0 6<br>CEL 0.032333703540813 3 | | | |
| 3.1.545299 | TERRANCE CHURCH | ADDRESS REDACTED | | | ADA 405.867467938909<br>BTC 1.07315628321406<br>ETH 8.00567119021725<br>MATIC 316.375939995294 | | | |
| 3.1.545300 | TERRANCE CONLEY | ADDRESS REDACTED | | | ADA 267.250223764664<br>BTC 0.02000214314355 16<br>ETC 1.8948581021165<br>LTC 1.6405576474384 5<br>SNX 35.5782314989096<br>XLM 680.634297875215<br>ZEC 2.18733469911288 | | | |
| 3.1.545301 | TERRANCE D FONTA WELLS | ADDRESS REDACTED | | | BTC 0.0012031174990633 5<br>ETH 0.0018558891794916 1<br>SNX 44.8736944486036 | | | |
| 3.1.545302 | TERRANCE DIETERICH | ADDRESS REDACTED | | | BTC 0.0000168550596042 4<br>COMP 0.250354155117459<br>DOT 10.2457656542413<br>ETH 0.137108138393505<br>LINK 35.67335484328<br>MATIC 492.895482475474<br>SNX 8.74480669171729 | BTC 0.00000000003892526 | | |
| 3.1.545303 | TERRANCE DUNCAN | ADDRESS REDACTED | | | ETH 0.01011680935454392 | | | |
| 3.1.545304 | TERRANCE FAVEL-ASAPACE | ADDRESS REDACTED | | | CEL 1.07510516211291 | | | |
| 3.1.545305 | TERRANCE GANAWAY | ADDRESS REDACTED | | | SNX 33.5738504694804 | | | |
| 3.1.545306 | TERRANCE GEREKISAI | ADDRESS REDACTED | | | ETH 0.0760538606296022 | | | |
| 3.1.545307 | TERRANCE GIVAN | ADDRESS REDACTED | | | ADA 1.70428921055403<br>BTC 0.000119094299460101<br>ETH 0.0000755491178111 73<br>MATIC 1.70469802991105 | ADA 0.00000097819645499<br>BTC 0.000000217819595512<br>ETH 0.00000066720497530 1<br>MATIC 0.0000033108162093372 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545308 | TERRANCE GRAY JR | ADDRESS REDACTED | | | ADA 2105.65358023756<br>BCH 10.2674831774339<br>BTC 0.0007884073458863761<br>DASH 3.630124423402276 | | | |
| 3.1.545309 | TERRANCE HENRY | ADDRESS REDACTED | | | BTC 0.03446782498395519<br>CEL 46.71910260403<br>DOT 19.3505699985<br>ETH 0.5517562624884553<br>KLM 662.1465851 | | | |
| 3.1.545310 | TERRANCE HILL | ADDRESS REDACTED | | | BTC 1.8719827236749990<br>USDT ERC20 0.1166812920903124 | | | |
| 3.1.545311 | TERRANCE HOWELL | ADDRESS REDACTED | | | BTC 0.03246045624329519 | BTC 0.01270727 | | |
| 3.1.545312 | TERRANCE IVERSON | ADDRESS REDACTED | | | AVAX 0.1307127730312<br>BTC 0.00000077163069925<br>DOT 0.000140569954505<br>ETH 0.02086330443511022<br>USDC 20.2408075104677 | | | |
| 3.1.545313 | TERRANCE JACOBS | ADDRESS REDACTED | | | ADA 542.00542<br>CEL 109.056815575479<br>LUNC 4.600257<br>USDC 3520.48496 | | | |
| 3.1.545314 | TERRANCE JEFFRIES II | ADDRESS REDACTED | | Yes | BTC 0.001458067747971555<br>BUSD 0.795244054593465<br>ETH 0.01700843590246297<br>USDC 18.61363988045919 | | | USDC 400 |
| 3.1.545315 | TERRANCE JOHNSON | ADDRESS REDACTED | | | CEL 1.1565393824662 | | | |
| 3.1.545316 | TERRANCE JONES | ADDRESS REDACTED | | | ADA 0.1414863092567<br>BTC 8.9903342212851.9E-05<br>DOT 0.0124867470620631<br>ETH 0.00041439550137590<br>MANA 0.011773651320842<br>MATIC 0.43642236048165<br>SNX 0.01747634523846310 | | | |
| 3.1.545317 | TERRANCE JORDAN | ADDRESS REDACTED | | | CEL 1160.31535068263 | | | |
| 3.1.545318 | TERRANCE KENNEDY | ADDRESS REDACTED | | | BTC 0.04662882654267238<br>ETH 0.45833146648810<br>LINK 52.9397589932845<br>LTC 0.001608992783330443<br>MANA 708.771408895967<br>MATIC 2000.120540354374<br>SNX 95.507382847047B | | | |
| 3.1.545319 | TERRANCE LADE | ADDRESS REDACTED | | | ADA 10200.847789616<br>AVAX 777.756243557477<br>BTC 1.016848848238<br>COMP 62.812162106354G<br>DOT 3136.1683912540S<br>ETH 58.0443076316636<br>LINK 0.39568287677132B<br>LPT 0.00002669<br>MANA 36468.6914398712<br>MATIC 101329.567105124<br>SNX 934.257433254102<br>UNI 4219.97081145998<br>USDC 21.0349202685J2<br>XLM 284130.811850613<br>XTZ 2389.73955479513<br>ZRX 10046.445336043 | BTC 0.015101 | | |
| 3.1.545320 | TERRANCE LAWRENCE | ADDRESS REDACTED | | | ETH 0.02368277950297 | | | |
| 3.1.545321 | TERRANCE LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000522762766S<br>ETH 3.40178788866576<br>LINK 0.541665569044228<br>USDT ERC20 0.3031699770278363 | | BTC 0.00000052757364776<br>ETH 0.00000027594995009<br>LINK 0.00000045907956471<br>USDT ERC20 0.00000027079801758S | |
| 3.1.545322 | TERRANCE LEONARD SIMMONS | ADDRESS REDACTED | | | BTC 0.00000511728039624B | | | |
| 3.1.545323 | TERRANCE LINNAN | ADDRESS REDACTED | | | BTC 0.00000731920508399<br>OMG 0.069767338798347B | BTC 0.0000053491508985577<br>OMG 3.80100226763207 | | |
| 3.1.545324 | TERRANCE MABRY | ADDRESS REDACTED | | | BTC 0.0005786967086B7123<br>USDC 0.08113.321835488 | BTC 0.00000091<br>USDC 0.0000008176278439S7 | | |
| 3.1.545325 | TERRANCE MALONEY | ADDRESS REDACTED | | | BTC 0.877730606075433<br>USDT ERC20 278.323234111193 | | | |
| 3.1.545326 | TERRANCE MARTIN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0113339215512056 | ETH 0.02520269 | | |
| 3.1.545327 | TERRANCE MCKAY | ADDRESS REDACTED | | | USDC 1066.95504320926 | | | |
| 3.1.545328 | TERRANCE MILLIGAN | ADDRESS REDACTED | | | ADA 6464.1378322131<br>AVAX 41.1221346343108<br>BTC 0.4370718204734I<br>ETH 0.00014815756473G023<br>LINK 0.0322452543175609<br>MATIC 0.0706867455227G7<br>SOL 21.6979571685747<br>USDC 16325.8517368157 | AVAX 1.09728295575978 | | |
| 3.1.545329 | TERRANCE OLSEN | ADDRESS REDACTED | | | ZEC 0.0866216932404357 | | | |
| 3.1.545330 | TERRANCE PATTERSON | ADDRESS REDACTED | | | ADA 22.4444883001278I<br>BTC 0.0006028993484403G2<br>KLM 501.43101484450B<br>ZRX 69.46198890360B | | | |
| 3.1.545331 | TERRANCE PRICHARD | ADDRESS REDACTED | | | BTC 0.0013071504837258B<br>USDC 1828.52505290212 | | | |
| 3.1.545332 | TERRANCE RILEY | ADDRESS REDACTED | | | BTC 0.0000004036626936601 | | | |
| 3.1.545333 | TERRANCE ROGERS | ADDRESS REDACTED | | | BTC 0.00000000012653921<br>CEL 0.0586516112492494<br>ETH 0.000114745855344G6 | | | |
| 3.1.545334 | TERRANCE ROSAS | ADDRESS REDACTED | | | BTC 0.00130B2423021525I<br>USDT ERC20 0.025553989320844 | | | |
| 3.1.545335 | TERRANCE ROSS | ADDRESS REDACTED | | | BTC 0.00054060133196691 | | | |
| 3.1.545336 | TERRANCE SCHEELE JR. | ADDRESS REDACTED | | | BTC 0.1126346589150S1 | | | |
| 3.1.545337 | TERRANCE SOBIERS | ADDRESS REDACTED | | | SGD 7362.12843779067<br>ETH 0.00000448335469919<br>MATIC 0.261900208562027 | | | |
| 3.1.545338 | TERRANCE SPENCER | ADDRESS REDACTED | | | BTC 1.412996394349995.07<br>CEL 1.14043285382146<br>SGB 1.0435554692351<br>XRP 6.82597532931414 | | | |
| 3.1.545339 | TERRANCE STEPHON DYE | ADDRESS REDACTED | | | DOGE 935.518508450374 | DOGE 538.06 | | |
| 3.1.545340 | TERRANCE SY | ADDRESS REDACTED | | | BTC 0.02324983800306196<br>ETH 0.117128737996491<br>XLM 23.6104969706S6 | | | |
| 3.1.545341 | TERRANCE TANGIT | ADDRESS REDACTED | | | BCH 0.00000021561611181I3<br>BTC 0.00000019182525166S<br>CEL 1.0994550099810S<br>ETH 0.00004408437486310T<br>LTC 0.00000109735633945<br>USDC 0.034435777886368T | | | |
| 3.1.545342 | TERRANCE TAUBES | ADDRESS REDACTED | | | AVAX 50.8266395261324<br>DOT 192.988228894752<br>LUNC 26.5604921013573<br>MANA 0.000009782589813994<br>MATIC 2015.2689593772<br>SOL 34.1909705724661 | | BTC 0.000971583859595429 | |
| 3.1.545343 | TERRANCE TAYLOR | ADDRESS REDACTED | | | ADA 98.2436760806S7<br>BTC 0.003975184431816315<br>ETH 0.056066739678B924 | | | |
| 3.1.545344 | TERRANCE TETSUYA SUYAMA | ADDRESS REDACTED | | | ADA 1767.35679005383<br>BTC 0.15632653274415B<br>DOGE 9577.71381213647 | | | |
| 3.1.545345 | TERRANCE THOMPSON | ADDRESS REDACTED | | | BTC 0.00625834993784176<br>ETH 0.000046208895642796J7 | | | |
| 3.1.545346 | TERRANCE TINSLEY | ADDRESS REDACTED | | | XLM 18.5613910372212 | | | |
| 3.1.545347 | TERRANCE TO | ADDRESS REDACTED | | | BTC 0.0000214620507B4918<br>COMP 0.0000034383093888815<br>ETH 0.0004321993587645I<br>LINK 0.00078488891600J7<br>MCDAI 0.0543464965029317<br>XLM 0.0042073627274660I3 | | | |
| 3.1.545348 | TERRANCE TOBIE | ADDRESS REDACTED | | | LINK 0.00147849333200387 | | | |
| 3.1.545349 | TERRANCE TOVAR | ADDRESS REDACTED | | | AAVE 0.0027871473820172I3<br>BTC 0.1079615249018DB<br>ETH 0.233664068624177<br>MATIC 1352.50394603545<br>SNX 87.7141340111362 | AAVE 2.30887415377149<br>ADA 100.17<br>BTC 0.1204767 | | |
| 3.1.545350 | TERRANCE TRAMMELL | ADDRESS REDACTED | | | BTC 0.000000641345251J25 | | | |
| 3.1.545351 | TERRANCE TRAMMWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.545352 | TERRANCE WAI KIT | ADDRESS REDACTED | | | CEL 0.8866529069203015 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545353 | TERRANCE WALKER | ADDRESS REDACTED | | | CEL 1.0965191371/9652<br>EOS 3.8919612656772 | | | |
| 3.1.545354 | TERRANCE WATFORD | ADDRESS REDACTED | | | AAVE 0.0044036031628026<br>ADA 331.16288203359<br>BTC 0.11547647497989<br>CEL 2217.28818219519<br>DOT 273.69656137909<br>EOS 0.079772640941618<br>ETH 4.239017310888465<br>LINK 0.117290314145813<br>LTC 0.02625452580982<br>SNX 1.87717549113913<br>SOL 117.136760045647<br>UNI 0.0976597800838013 | | | |
| 3.1.545355 | TERRANCE WATKINS | ADDRESS REDACTED | | | ETH 0.00003457554462854 | | | |
| 3.1.545356 | TERRANT TEH | ADDRESS REDACTED | | | ADA 0.00000073825526357<br>BTC 0.0000000825580751<br>CEL 0.647960092553139 | | | |
| 3.1.545357 | TERE PUCKETT | ADDRESS REDACTED | | | BTC 0.1104874231842669<br>ETH 7.105580362255<br>USDC 76240.301446089 | | | |
| 3.1.545358 | TEREKL WHITE | ADDRESS REDACTED | | | SGB 31.151330534409<br>XRP 203.77297917331 | | | |
| 3.1.545359 | TERREL BERGER | ADDRESS REDACTED | | Yes | ADA 0.00000075786008710<br>BCH 0.00210109823313862<br>BTC 0.00000148606396861<br>CEL 247.491199118911<br>DASH 0.000000001949601168<br>DOT 0.000000000671918<br>EOS 0.00008024818290583<br>ETC 0.00056564806148144<br>ETH 1.0689631420297<br>LINK 0.0257551268710191<br>LTC 0.000000009430521049<br>PAXG 0.00000627463891759<br>SGB 330.78708083791<br>USDC 209.750384<br>XLM 1.01441349994999E-07<br>XRP 26.2437753483678 | | | BTC 0.990804806284344 |
| 3.1.545360 | TERRELL BHOORASINGH | ADDRESS REDACTED | | | BTC 0.00172858254522331 | | | |
| 3.1.545361 | TERRELL BROWN | ADDRESS REDACTED | | | BTC 0.0000107633682296072<br>ETH 0.000003066451294256<br>USDC 0.69334909105321 | | | |
| 3.1.545362 | TERRELL CHINA | ADDRESS REDACTED | | | MATIC 4.5343880826075 | | | |
| 3.1.545363 | TERRELL DAVID HUGGINS | ADDRESS REDACTED | | | ADA 147.615860651746<br>BTC 0.000511916319280122<br>DOGE 4687.81205944221<br>ETC 1.0435495166026<br>ETH 0.0173000988482657<br>MANA 51.0509795227994<br>MATIC 111.113486320717 | | | |
| 3.1.545364 | TERRELL DUNHAM | ADDRESS REDACTED | | | ETH 0.00005894749010487 | | | |
| 3.1.545365 | TERRELL DURANT | ADDRESS REDACTED | | | BTC 0.000001328902467861 | BTC 0.00000005897570502 | | |
| 3.1.545366 | TERRELL FAIRFAX | ADDRESS REDACTED | | | ADA 15.4841153959072<br>BTC 0.037160641452743/9<br>DOT 8.72683592911744<br>ETH 0.26565908070231/9<br>LTC 0.00823986049456591<br>SNX 12.5606832371249<br>USDC 0.37190932786304 | | | |
| 3.1.545367 | TERRELL GOLDSTON | ADDRESS REDACTED | | | BTC 0.00015472277953152/7 | | | |
| 3.1.545368 | TERRELL GRAY | ADDRESS REDACTED | | | USDC 6.29792115471593 | | | |
| 3.1.545369 | TERRELL HESS | ADDRESS REDACTED | | | BTC 0.000005303117491198<br>CEL 74422.958282710/2 | | | |
| 3.1.545370 | TERRELL HUNTINGTON | ADDRESS REDACTED | | | BTC 0.000000002339607481<br>CEL 0.00107767914136307<br>USDC 0.03415599970573/6 | | | |
| 3.1.545371 | TERRELL KENNETH HUNDLEY | ADDRESS REDACTED | | | ADA 153.52380248/8565<br>BTC 0.018922787556029<br>ETH 0.4002305161827/22 | BTC 0.0016464306073/2216 | | |
| 3.1.545372 | TERRELL MARTIN | ADDRESS REDACTED | | | ADA 0.000000000000000<br>SGB 0.20241707646052<br>XRP 1.5502258057247 | | | |
| 3.1.545373 | TERRELL MARTIN | ADDRESS REDACTED | | | ADA 103.38833715262/2<br>BTC 0.00026074044094086<br>DOGE 1121.7678181919/8<br>DOT 21.0452985478232<br>ETH 0.5080527253188/56<br>USDC 210.062448698751 | | | |
| 3.1.545374 | TERRELL MILLER | ADDRESS REDACTED | | | BTC 0.000000039214704533<br>XLM 2.799761140883/9 | | | |
| 3.1.545375 | TERRELL MURRAY | ADDRESS REDACTED | | | PAX 127.966403073429<br>SNX 21.998571015423/6<br>USDC 547.721786258802 | | | |
| 3.1.545376 | TERRELL NOLAN | ADDRESS REDACTED | | | BTC 0.00001465662562124/8<br>CEL 1.11160396735434<br>ETH 0.00006909308541578/2<br>LINK 0.64293451533219/1<br>LTC 0.00205014036954948 | ETH 0.000000103123557327/9 | | |
| 3.1.545377 | TERRELL OWENS | ADDRESS REDACTED | | | BTC 0.001155733347664/86<br>COMP 0.00043251780892/1277<br>ETH 0.000333715475180341/2<br>MATIC 1.0478478831767/2 | | | |
| 3.1.545378 | TERRELL PATTERSON | ADDRESS REDACTED | | | BTC 0.00000791290291/6143 | | | |
| 3.1.545379 | TERRELL SMITH | ADDRESS REDACTED | | | MATIC 75.2972061622272 | | | |
| 3.1.545380 | TERRELL TATE | ADDRESS REDACTED | | | MATIC 0.29292492598/0595 | | | |
| 3.1.545381 | TERRELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000008563163624014<br>ETH 0.00001353031571904<br>LTC 0.00182380703185281<br>SGB 169.64284560316/4<br>XLM 1.29851678098354<br>XRP 0.00000731448274701 | | | |
| 3.1.545382 | TERRELL WILLIAMS | ADDRESS REDACTED | | | MANA 0.02740386166643994<br>MATIC 0.61947883653444<br>SGB 845.524055245885<br>SNX 0.020101291863444/8<br>XLM 0.485751623050065<br>XRP 0.000000169046943696 | | | |
| 3.1.545383 | TERRELL YELVERTON | ADDRESS REDACTED | | | ADA 117.308535118943<br>BTC 0.01340496580925/5<br>DOT 2.31925893309526<br>ETH 0.70503749518445/12<br>USDC 91.2535753435/2 | | | |
| 3.1.545384 | TERRELL ZEHNTER | ADDRESS REDACTED | | | BTC 0.000000877399536766<br>USDC 2770.40742903453 | | | |
| 3.1.545385 | TERREN HUSGES | ADDRESS REDACTED | | | SGB 51.4726260296079<br>XRP 0.19959538520757/7 | | | |
| 3.1.545386 | TERREN TING | ADDRESS REDACTED | | | BCH 0.0000191324125366/16<br>BTC 0.00000256955474/1866<br>CEL 1.03375020695063<br>LTC 0.00004732577524904913<br>XLM 0.0088629541564627<br>XRP 0.14333078149592/9 | | | |
| 3.1.545387 | TERRENA MILLER | ADDRESS REDACTED | | | ADA 771.587436323/3<br>BTC 0.014513946489498/6<br>ETH 0.00021152769080770/6<br>LTC 0.0000514127890245362 | ETH 0.000000002115889/97<br>LTC 0.00075297924586008/4<br>USDC 0.01 | | |
| 3.1.545388 | TERRENC ONEAL | ADDRESS REDACTED | | | CEL 1.07610085355104 | | | |
| 3.1.545389 | TERRENCE BALTIMORE | ADDRESS REDACTED | | | ADA 286.72489337573/3<br>AVAX 6.1738045037702/1<br>BAT 54.38514180608/2<br>BTC 0.00516721619894238<br>CEL 360.827617218044<br>DOT 5.44998795233006<br>ETH 0.11776081619360/8<br>MANA 30.70515756959/27<br>MATIC 106.52987955583/1<br>USDC 116.364986497672 | | | |
| 3.1.545390 | TERRENCE BAUER | ADDRESS REDACTED | | | BTC 0.000000000720728305<br>CEL 0.0441669775382481<br>XRP 0.04219498684143792 | | | |
| 3.1.545391 | TERRENCE BROWN | ADDRESS REDACTED | | | USDC 0.34141514819312 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545392 | TERRENCE BROWNLEE | ADDRESS REDACTED | | | ADA 1.58906240423122 BTC 8.3714689293889E-06 DOT 0.421877818781286 ETH 0.877856673335919 USDC 4.35182389661799 XLM 361.726483706237 | DOT 0.000394573353369761 | | |
| 3.1.545393 | TERRENCE BULLER | ADDRESS REDACTED | | | ADA 902.824293893898 BTC 0.405908354206094 CEL 22.349597819561 DOT 53.1195796116696 ETH 7.9918217512940 | | | |
| 3.1.545394 | TERRENCE BURNS | ADDRESS REDACTED | | Yes | BTC 0.500107729052919 | | | BTC 1.04234929048596 |
| 3.1.545395 | TERRENCE CHIGAS | ADDRESS REDACTED | | | ZEC 0.000821757128220371 | ZEC 0.00009571 | | |
| 3.1.545396 | TERRENCE COVIN | ADDRESS REDACTED | | | BTC 0.26725357605445 8 ETH 0.852742377093114 | | | |
| 3.1.545397 | TERRENCE CRAWFORD | ADDRESS REDACTED | | | ADA 0.200105854074742591 AVAX 0.017608484968055 BTC 0.000210000613943147 DOT 0.0344553253198007 ETH 0.000019006520004453 MATIC 0.825634572771783 | ADA 0.144316138704212 BTC 0.0000000007065870266 DOT 0.000000000000098641532 | | |
| 3.1.545398 | TERRENCE DANIELS | ADDRESS REDACTED | | | BSV 1.04470582652456 BTC 0.019094911806659 PAR 562.6526320176 | | | |
| 3.1.545399 | TERRENCE DEIS | ADDRESS REDACTED | | | BTC 0.00015608486361287 ETH 0.0014852395751223 USDC 15247.8507913812 | BTC 0.32228001830260 3 ETH 5.72441058786851 USDC 17589.921 | | |
| 3.1.545400 | TERRENCE DOVE | ADDRESS REDACTED | | | BTC 8.47824774272999E-07 | | | |
| 3.1.545401 | TERRENCE DRAGON | ADDRESS REDACTED | | | CEL 1.13427443898818 BTC 0.0469865983881434 CEL 2.18837825462856 DOT 0.0139362127504625 | | | |
| 3.1.545402 | TERRENCE DWAYNE JEFFERY | ADDRESS REDACTED | | | ETH 0.00161253818235649 | | | |
| 3.1.545403 | TERRENCE FELDER | ADDRESS REDACTED | | | ETH 0.000022150428865386 | | | |
| 3.1.545404 | TERRENCE FREERS | ADDRESS REDACTED | | | AVAX 8.9845855627085 4 BTC 0.01700964640955669 CEL 1.1411431283926 DASH 0.00181668425002 32 DOT 68.576679175522 9 ETH 0.000272561508316 17 LINK 6.3618929193518 18 LTC 0.000391938209951354 MATIC 4975.5137812318 SNX 250.743825864945 USDC 180.881174161196 XRP 0.000000186262338152 ZEC 3.0214071193 5459 | | | |
| 3.1.545405 | TERRENCE GLASGOW | ADDRESS REDACTED | | | CEL 1.0660719751180 3 | | | |
| 3.1.545406 | TERRENCE GOH | ADDRESS REDACTED | | | BTC 0.0752893207172 19 CEL 150.854007719751 MATIC 4010.342403902 43 XRP 13622.4514410909 | | | |
| 3.1.545407 | TERRENCE GUILLARD | ADDRESS REDACTED | | | BTC 0.0783067047859 38 CEL 223.284900670757 ETH 0.000843931133669 459 LTC 0.0000000170202737 | | | |
| 3.1.545408 | TERRENCE HICKSON | ADDRESS REDACTED | | | USDC 0.988826929473542 | | | |
| 3.1.545409 | TERRENCE HOLDEN | ADDRESS REDACTED | | | ETH 0.0000127685863410565 GUSD 3.13619774741457 | | | |
| 3.1.545410 | TERRENCE HOUEY | ADDRESS REDACTED | | | BTC 0.195161696730979 ETH 3.9001932883741 3 MATIC 5404.4809957546 3 | | | |
| 3.1.545411 | TERRENCE HUI | ADDRESS REDACTED | | | BTC 0.3044834718921 7 DOT 155.182606016391 ETH 5.0463422347005 8 LTC 0.0022668193772669 | | | |
| 3.1.545412 | TERRENCE JACKSON | ADDRESS REDACTED | | | ETH 0.00484661105143014 | | | |
| 3.1.545413 | TERRENCE JOHNSON | ADDRESS REDACTED | | | ETH 0.8899255043186 38 | | | |
| 3.1.545414 | TERRENCE JONES | ADDRESS REDACTED | | | CEL 3.09191275223311 BAT 10.7992383891195 BTC 0.00177021019220 52 CEL 1.142637646393 88 DASH 0.0276270476497764 EOS 1.6693821598335 4 ETH 0.0032625534227293 SGB 64.6684149022791 SNX 577.318885740414 UNI 0.590463647029656 USDC 230.520059460917 XRP 0.0000008131262391 79 | | | |
| 3.1.545415 | TERRENCE KEITH | ADDRESS REDACTED | | | BTC 7.080561665759990-07 MATIC 1.2477914991981 6 | | | |
| 3.1.545416 | TERRENCE KEITH | ADDRESS REDACTED | | | USDC 0.15584239445575 6 | | | |
| 3.1.545417 | TERRENCE KHOO | ADDRESS REDACTED | | | BTC 0.00024238963886 6779 CEL 1.3927016234754 9 DASH 0.000000000056381804235 LTC 0.00001992099164927 | | | |
| 3.1.545418 | TERRENCE KOEHLER | ADDRESS REDACTED | | | ADA 50 CEL 0.5265188945082 09 | | | |
| 3.1.545419 | TERRENCE KUPER | ADDRESS REDACTED | | | BTC 0.0000000092554229 03 CEL 253.204360573292 MATIC 1007.2761747 SGB 29.5536674503979 SNX 5.38745990151703 XLM 277.0566642 XRP 191.438003 | | | |
| 3.1.545420 | TERRENCE LAMONT BELLOWS | ADDRESS REDACTED | | | BTC 0.00000987518060554 7 LTC 0.000134264476112 85 UNI 0.00111562221482 78 | | | |
| 3.1.545421 | TERRENCE LE | ADDRESS REDACTED | | | ADA 821.66547093608 6 | | | |
| 3.1.545422 | TERRENCE LEE THOMAS | ADDRESS REDACTED | | | ETH 0.000016467899982332 DOT 42.1579664459 017 LINK 42.9458780408315 | | | |
| 3.1.545423 | TERRENCE LEGGETT | ADDRESS REDACTED | | | LTC 5.42933094805265 | | | |
| 3.1.545424 | TERRENCE LO | ADDRESS REDACTED | | | BTC 0.0008007421216203 68 ADA 0.210019536838739 BTC 1.3434145013032 5 ETH 6.485239513996 04 MATIC 1942.515104777 6 | | | |
| 3.1.545425 | TERRENCE MEDEN | ADDRESS REDACTED | | | USDC 0.567591406016509 | | | |
| 3.1.545426 | TERRENCE MORSE | ADDRESS REDACTED | | | BTC 0.000000000471355954 CEL 17.9828934451637 LTC 0.0607739821848434 USDC 3.286749476174 24 XLM 0.077202006882687 XRP 0.00000033841058 57 | | | |
| 3.1.545427 | TERRENCE NG | ADDRESS REDACTED | | | ADA 0.66178952807565 8 BNB 0.00560970404981879 BTC 0.000128902741422232 CEL 0.11473057082307 5 ETH 0.0010949159658389 5 SOL 0.00094358632819898 USDT ERC20 1.62764414660 3 | | | |
| 3.1.545428 | TERRENCE NWOKEJI | ADDRESS REDACTED | | | BTC 0.0527698408333003 ETH 1.78448425280828 5 MATIC 580.081814119146 USDC 8276.65958277149 | | | |
| 3.1.545429 | TERRENCE O'BRIEN | ADDRESS REDACTED | | | ADA 872.800902 BTC 0.00001370406646159 CEL 749.820823493266 ETH 0.50145269 LINK 56.9976324239056 USDC 0.00517346838197361 | | | |
| 3.1.545430 | TERRENCE ONEAL | ADDRESS REDACTED | | | CEL 1.0688117937898 8 | | | |
| 3.1.545431 | TERRENCE O'NEILL | ADDRESS REDACTED | | | BNB 1.38473032608894 BTC 0.020044420389007 CEL 28.188019092081 | | | |
| 3.1.545432 | TERRENCE P ROSSI | ADDRESS REDACTED | | | BTC 0.567510991526405 CEL 554.125310795812 ETH 8.30218543079594 | | | |
| 3.1.545433 | TERRENCE PARKER | ADDRESS REDACTED | | | BTC 0.000005166026627476 ETH 0.0591639318496559 SNX 14.5456663365901 USDC 62.0506243146442 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545434 | TERRENCE PATTERSON | ADDRESS REDACTED | | | BTC 0.0214468377422239 | | | |
| 3.1.545435 | TERRENCE PATTERSON | ADDRESS REDACTED | | | BTC 2.8456714999598190-05 | | | |
| 3.1.545436 | TERRENCE PELLIKAAN | ADDRESS REDACTED | | | BTC 0.0000000000191330011<br>CEL 0.0236055304947426<br>USDT ERC20 0.0000007260839544779 | | | |
| 3.1.545437 | TERRENCE REGINALD SOLOMON | ADDRESS REDACTED | | | BTC 0.9642273449777192<br>CEL 45.7415695004302 | | | |
| 3.1.545438 | TERRENCE REIS | ADDRESS REDACTED | | | BTC 0.1985193409986688<br>CEL 100.401304326097<br>ETH 1.4773548371042<br>USDC 13368.5831390807 | | | |
| 3.1.545439 | TERRENCE RHYMER | ADDRESS REDACTED | | | CEL 1.07907732401205 | | | |
| 3.1.545440 | TERRENCE RICE | ADDRESS REDACTED | | | BAT 0.3877359671679<br>BTC 0.501834702236909<br>DASH 0.00121774210099205<br>EOS 0.0218865779719908<br>ETC 0.0056543745625944<br>KNC 307.405045043553<br>LINK 215.526661890584<br>LTC 10.9980121507041<br>MANA 1565.6853956221<br>SNX 0.151990606195947<br>UMA 0.00415221689665844<br>UNI 0.00384016397067785<br>XLM 1393.6832857776<br>ZRX 0.10657123822076 | | | |
| 3.1.545441 | TERRENCE RIGGINS | ADDRESS REDACTED | | | BTC 0.0447324708189611<br>ETH 0.511738246533519<br>USDC 402.045687631481<br>XLM 2530.24080339261 | | | |
| 3.1.545442 | TERRENCE ROBINSON | ADDRESS REDACTED | | | SNX 10.686023323738 | | | |
| 3.1.545443 | TERRENCE ROBINSON | ADDRESS REDACTED | | | DOGE 7435266724112<br>MATIC 257.403373023468<br>USDC 548.793553750447 | | | |
| 3.1.545444 | TERRENCE ROSS | ADDRESS REDACTED | | | BAT 257.888004631701<br>BTC 6.1540438160345900-05<br>CEL 1.50061647074596<br>COMP 0.37552023917559<br>DOT 0.0151015563086107<br>ETC 1.99958<br>ETH 0.29959523932466<br>KNC 67.6680049961102<br>MATIC 1.20232390931273<br>OMG 3.44069735 | | | |
| 3.1.545445 | TERRENCE SCHULZ | ADDRESS REDACTED | | | AAVE 0.0331371586371886<br>BTC 0.00125636144552869<br>COMP 0.0032139155081757373<br>EOS 0.756259641813044<br>MATIC 24.2290984265622<br>SNX 6.0667745170953<br>UNA 0.0889401560781335<br>UNI 0.195131349534231 | BTC 0.00000000586681312<br>EOS 0.000079329250326538 | | |
| 3.1.545446 | TERRENCE SIMCIK | ADDRESS REDACTED | | | AAVE 0.000014764023848412<br>ADA 0.00019287207726822<br>BTC 0.00074858507130555<br>DOT 0.000756373032299466<br>ETH 0.00344525123332236<br>LINK 0.000088745876020054<br>MATIC 6.94189152863604<br>SOL 0.113298741670994 | AAVE 0.01166723131318489<br>ADA 0.706934005252<br>BTC 0.00000000556891152<br>DOT 0.32594591704324B<br>LINK 0.192326318733373<br>MATIC 0.00229096063250073<br>SOL 0.0000010135685031187 | | |
| 3.1.545447 | TERRENCE SIMON | ADDRESS REDACTED | | | BTC 0.00286608161784196<br>USDC 678.397039435427 | | | |
| 3.1.545448 | TERRENCE SPEAKS | ADDRESS REDACTED | | | AVAX 0.470896548657811<br>BTC 0.0121287828366433<br>DASH 3.32878422799709<br>DOT 3.36682762947888<br>ETH 1.05575456873664<br>MATIC 372.938487303086<br>SNX 0.0134271784083136<br>SOL 0.474088515177178<br>USDC 0.00493518778556916 | | | |
| 3.1.545449 | TERRENCE SPENCE | ADDRESS REDACTED | | | AVAX 0.563691261603596<br>BTC 0.00096285971050504<br>COMP 0.02838217890046833<br>USDC 20.446951280046B<br>USDT ERC20 2.55030419618723<br>XLM 32.2725962286263 | | | |
| 3.1.545450 | TERRENCE STOKES | ADDRESS REDACTED | | Yes | BTC 6.83750550251999-06<br>ETH 3.54416489337894<br>LINK 0.121769750701b164<br>MATIC 12983.7473025895<br>MCDAI 31.8002532228694<br>SGB 498.054861108717<br>UNI 202.322909333043<br>USDC 0.00887617731397631<br>XRP 2.21600575677105 | BTC 0.0000000024306179574<br>MATIC 0.00887064475756795B<br>XLM 0.0126 | | BTC 0.144838124791439 |
| 3.1.545451 | TERRENCE TAN | ADDRESS REDACTED | | | BTC 0.000001430988800832<br>COMP 0.0112404678954543<br>LINK 180.928604374106<br>MANA 186.870809410697<br>MATIC 1.09720923374684 | | | |
| 3.1.545452 | TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | | | ETH 0.181498426116889 | | | |
| 3.1.545453 | TERRENCE TAYLOR | ADDRESS REDACTED | | | BTC 0.031318525248393<br>ETH 2.08248723180S<br>SNX 231.010516999754<br>USDC 5887.30172671395 | | | |
| 3.1.545454 | TERRENCE TRIPLETT | ADDRESS REDACTED | | | BTC 0.00015346527393107<br>ETH 0.00020132344643324 | BTC 0.000000090047599666 | | |
| 3.1.545455 | TERRENCE TURNER | ADDRESS REDACTED | | | USDC 0.725519916140827 | USDC 546.518660636787 | | |
| 3.1.545456 | TERRENCE VASQUEZ | ADDRESS REDACTED | | | LTC 0.00607382861467073 | | | |
| 3.1.545457 | TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | | | | AVAX 20.0571232<br>BTC 0.00165163677204109<br>MATIC 1015.86939768<br>XTZ 332.94072 | | |
| 3.1.545458 | TERRENCE WINBORNE | ADDRESS REDACTED | | | ADA 0.296607577846917<br>BTC 0.000000156154084303<br>DOT 0.000160430072781594B<br>EOS 0.000071884933465573<br>LINK 0.010421308432675B<br>MATIC 0.905533945071798<br>SNX 0.151796623457033 | | ADA 0.000000835283388761<br>BTC 0.000000000484430319<br>EOS 0.015527911847748<br>EOS 0.081900260503751 | |
| 3.1.545459 | TERRENCE WYNN | ADDRESS REDACTED | | | BTC 0.0398437129352514<br>CEL 0.117883540138321<br>ETC 40.6563678448906<br>ETH 1.150460386053065 | | | |
| 3.1.545460 | TERRENCE ZELLER | ADDRESS REDACTED | | | BTC 0.00000030835916252541<br>CEL 1.13165010322286<br>ETC 0.04612655895816005<br>ETH 0.00000695530586550207<br>LINK 0.0736049915508857<br>MCDAI 0.0396003146602837<br>SNX 0.16078390522676.3<br>USDC 6.22363195494345 | | BTC 0.00000000582309B134<br>ETH 0.01298665973252565 | |
| 3.1.545461 | TERRESA OSBORN | ADDRESS REDACTED | | | BTC 0.0005717349901436557<br>COMP 1.05435987048152 | | | |
| 3.1.545462 | TERREZ FROST | ADDRESS REDACTED | | | SGB 1043.23380517056<br>XRP 4746.80297086857 | | | |
| 3.1.545463 | TERRI BAKER | ADDRESS REDACTED | | | BAT 99.575727260436<br>COMP 0.327679072795368<br>ETH 0.00113610051896737<br>LINK 4.20553350840549<br>LTC 2.23295687317651<br>OMG 1.88148800649775<br>UNI 4.73144745332596<br>XLM 48.7745502664194<br>XRP 598.50321<br>ZEC 1.05804127277448 | | | |
| 3.1.545464 | TERRI BELKAS-MITCHELL | ADDRESS REDACTED | | | BTC 0.0567578830224742 | | | |
| 3.1.545465 | TERRI BRUNS | ADDRESS REDACTED | | | ADA 448.748991934451<br>MATIC 347.355035410624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545466 | TERRI CARR | ADDRESS REDACTED | | | ADA 19447.3060608156 BTC 0.7770860459770097 ETH 31.938843124301s SOL 227.09821295984 | | | |
| 3.1.545467 | TERRI DOWALIBY | ADDRESS REDACTED | | | BTC 0.02398853131466 ETH 0.0204746565969959 | | | |
| 3.1.545468 | TERRI ELLEN GREEN | ADDRESS REDACTED | | | BTC 0.040703139960152 | | | |
| 3.1.545469 | TERRI GOEMAN | ADDRESS REDACTED | | | AAVE 0.0006737565962292884 BCH 0.0018668593243131 BTC 0.00005922091642066 DASH 0.00396118087353078 ETH 0.000303119913743555 GUSD 15.38482419748B7 PAX 3.0668808279059 SNX 0.041234495987d413 USDC 48.229944762888 ZEC 0.0019015977476176 | GUSD 10859.1971749803 USDC 3435.0.668209207 | | |
| 3.1.545470 | TERRI HALEY-GONZALES | ADDRESS REDACTED | | | BTC 0.47074787225254 DOT 30.761255056003 ETH 1.5983688539376 MATIC 1202.8123767738 SOL 2.02423678583473 USDC 16.5195181864 | BTC 0.08106348 SNX 2.106 USDC 24 | | |
| 3.1.545471 | TERRI HARPER DURRETT | ADDRESS REDACTED | | | BTC 0.000000204433376299 LINK 0.0068812872205955 LUNC 1.1596794019B318 | BTC 0.0022628460760146 LINK 80.597519971807 | | |
| 3.1.545472 | TERRI HEYES | ADDRESS REDACTED | | | BTC 0.509535279996564 CEL 1316.983042695528 | | | |
| 3.1.545473 | TERRI HIRNING | ADDRESS REDACTED | | | ADA 4439.2436574014 BAT 317.635169791 BTC 0.071495725535634015 ETH 0.1200635071873002 LTC 0.98754778114894 | | | |
| 3.1.545474 | TERRI LABBERTON | ADDRESS REDACTED | | | SLO.077901s1124469 MATIC 908.14669659044 37 SNX 104.914227421008 | | | |
| 3.1.545475 | TERRI LEE RODMAN | ADDRESS REDACTED | | | ADA 309.05038843d012 BTC 0.00049422080411231 DOT 41.418126293851 ETH 12.6035970454012 SNX 229.21104245361b USDC 1713.9548695964 | | | |
| 3.1.545476 | TERRI MASON | ADDRESS REDACTED | | | BAT 187.70301512988B BCH 0.0004956948536833 BTC 0.0001756198442814198 COMP 1.55342488537792 ETH 0.0028862153450681 LTC 0.0021136508110099S MATIC 299.79360937602 SNX 64.056124179720 SUSH 53.3232206088833 XLM 0.3170589453d1452 | BTC 0.1408018411740228 ETH 2.08674021250811 XLM 1318.646666113676 | | |
| 3.1.545477 | TERRI MOORE | ADDRESS REDACTED | | | MATIC 59.38919521303595 | | | |
| 3.1.545478 | TERRI NGUYEN | ADDRESS REDACTED | | | BTC 1.0271708295837d | | | |
| 3.1.545479 | TERRI NOBLES | ADDRESS REDACTED | | | USDC 52220.3391768224 | | | |
| 3.1.545480 | TERRI NOWICKI | ADDRESS REDACTED | | | BTC 0.0016153076598157I | | | |
| 3.1.545481 | TERRI SIMPSON | ADDRESS REDACTED | | | MATIC 242.07246526B37 USDC 21.98396857701254 | | | |
| 3.1.545482 | TERRI TARVER | ADDRESS REDACTED | | | XLM 507.32022103561b BTC 0.149521872226026 ETH 0.15062403964088I LINK 17.6208851175901 | | | |
| 3.1.545483 | TERRI TRIMBATH | ADDRESS REDACTED | | | USDC 52.278222106531B | | | |
| 3.1.545484 | TERRI TYLER | ADDRESS REDACTED | | | BTC 0.0088317147038727 | | | |
| 3.1.545485 | TERRI WALKER | ADDRESS REDACTED | | | ADA 206.520441246892 BTC 0.32737114834005S ETH 0.0059796140039256 SOL 13.3193786991047 USDC 0.297075535728242 | | | |
| 3.1.545486 | TERRI WORSHAM | ADDRESS REDACTED | | | ADA 83.6791167398984 BTC 0.0008389966443639999 USDC 0.155975564946763 ZRX 11.15495697150096 | | | |
| 3.1.545487 | TERRI WULFSOHN | ADDRESS REDACTED | | | BTC 0.01881455162B7402 | | | |
| 3.1.545488 | TERRIANA LONDON | ADDRESS REDACTED | | | BTC 0.000000169267933669I SNX 0.0223591733602392 USDC 212.3818714848338 XLM 0.0276029596841589 | | | |
| 3.1.545489 | TERRI-ANN MAGEE | ADDRESS REDACTED | | | BTC 0.0053311 CEL 1852.9528001714l TQBF 8 | | | |
| 3.1.545490 | TERRICE BROWN | ADDRESS REDACTED | | | CEL 1.083531435450I2 | | | |
| 3.1.545491 | TERRICK WONG | ADDRESS REDACTED | | | XRP 43.0231173630344 | | | |
| 3.1.545492 | TERRIE BRINKLEY | ADDRESS REDACTED | | | BTC 0.0029816210360518 ETH 0.0576859190909021 | | | |
| 3.1.545493 | TERRIE CARLSON | ADDRESS REDACTED | | | ADA 236.913355758239 BTC 0.030009139507427 ETH 1.06630073044989 LINK 72.98834361974I8 LUNC 13.1551361263368 MATIC 1359.5016798077 SNX 220.924479214103 XLM 0.0253758973024368 | XLM 198.28966012979 | | |
| 3.1.545494 | TERRIE COSTANZO | ADDRESS REDACTED | | | AVAX 17.03846678 BTC 0.1259914355333 CEL 73.6580349944443 ETH 0.593217187982675 XLM 13534.59318556669 | | | |
| 3.1.545495 | TERRIE LIU | ADDRESS REDACTED | | | BTC 0.439376772341057 ETH 5.01935521281999E-06 USDC 7.85538768761663 | | | |
| 3.1.545496 | TERRILL COUTHER-COATS | ADDRESS REDACTED | | | BTC 0.001128002797S0968 | | | |
| 3.1.545497 | TERRILL HAGAR | ADDRESS REDACTED | | | AVAX 1.2630940722202 BTC 0.0019531118076790B CEL 145.360802653621 DOT 22.6689297538122 USDC 5325.2775339230S | | | |
| 3.1.545498 | TERRILL HINTZ | ADDRESS REDACTED | | | BTC 0.0000016116235812S4 CEL 1.12445586074486 | | | |
| 3.1.545499 | TERRILL WINN | ADDRESS REDACTED | | | BTC 0.0009139138714203d6 ETH 0.16008342d521373 MATIC 283.66520334594 | | | |
| 3.1.545500 | TERRION JONES | ADDRESS REDACTED | | | XRP 68.5930746878308 | | | |
| 3.1.545501 | TERRIS NG | ADDRESS REDACTED | | | BTC 0.0000011105386510b SOL 0.0337743886770675 | | | |
| 3.1.545502 | TERRY ABBOTT | ADDRESS REDACTED | | | AVAX 25.9467733300015 BTC 0.0356688026109538B CEL 2658.1197321791I7 DOT 74.36478808039965 ETH 0.00048027029598041II LUNC 104.11975812382 MATIC 587.5626769907I28 USDC 0.00449175638799525 XRP 10008.278129 | | | |
| 3.1.545503 | TERRY ABRAHAMSON | ADDRESS REDACTED | | | BAT 0.19641500891283I BTC 0.0000363114651590731 ETH 0.000870256503595S9 LINK 0.00468707516263893 | | | |
| 3.1.545504 | TERRY ADAMSON | ADDRESS REDACTED | | | AAVE 1.0517293733862S BTC 0.223333888713954 DOT 9.9967409763B946 ETH 2.4335233654596I LINK 68.4835966659239 LUNC 2.016683609269003 SNX 19.5735918529307 UNI 18.318163326081 | | | |
| 3.1.545505 | TERRY ALAN SMITH | ADDRESS REDACTED | | | BTC 1.011568846783355 COMP 0.03874443543246b4 ETH 6.15613969330923 USDC 10.615106511097S XLM 60.7404310652872 XRP 356.23557 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3052 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545506 | TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | | | AVAX 0.0018954142700DDS5 BTC 0.000239431597730105 CEL 0.57841361967584 SGB 168.41380481563 SOL 0.00177158934393862 USDT ERC20 0.517001717513A2 | | | |
| 3.1.545507 | TERRY ALLANSON | ADDRESS REDACTED | | | BTC 0.00112841396142234 USDT ERC20 4656.65461988488 | | | |
| 3.1.545508 | TERRY ANN NILES | ADDRESS REDACTED | | | BTC 0.00986170477646B3 LINK 5.64495614913229 MANA 97.677244379170B MATIC 2052.17475007937 SGB 572.319796405722 XLM 565.58308260669R XRP 0.000000323900720891 | | | |
| 3.1.545509 | TERRY ARGENBRIGHT | ADDRESS REDACTED | | | LINK 0.0013175995520611 MATIC 0.6869751542D215S SNX 57.70761926085I XRP 0.0000004179213105Y1 | | | |
| 3.1.545510 | TERRY ARNOLD | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.545511 | TERRY AULTMAN | ADDRESS REDACTED | | | ADA 1758.12071448314 BTC 0.00121508609378955 | | | |
| 3.1.545513 | TERRY AUNDREL WILLIAMS | ADDRESS REDACTED | | | | ADA 200 | | |
| 3.1.545513 | TERRY AVIS | ADDRESS REDACTED | | | CEL 0.1083412732D9945 | | | |
| 3.1.545514 | TERRY BACHMANN | ADDRESS REDACTED | | | BTC 0.000765352139587029 CEL 0.20406193057690B | | | |
| 3.1.545515 | TERRY BARTLETT | ADDRESS REDACTED | | | ADA 467.487997551754 BTC 0.01379149299880S7 MATIC 204.016680893839 USDC 18.61394080015S3 XLM 101.5804775591S7 | ETH 0.82949614 | | |
| 3.1.545516 | TERRY BATES | ADDRESS REDACTED | | | BTC 0.01202983945680148 MCDAI 0.1923033249367C7 TUSD 1.431307627D922 | | | |
| 3.1.545517 | TERRY BAXTER | ADDRESS REDACTED | | | BTC 0.00075368493887245V XRP 678.273208389806 | | | |
| 3.1.545518 | TERRY BENNETT | ADDRESS REDACTED | | | BTC 0.01132231511700D5 | | | |
| 3.1.545519 | TERRY BLANCHETT | ADDRESS REDACTED | | | BTC 0.00434416202803632 ETH 0.223285390520672 UMA 1.006364647000GB XRP 172.561039915B7 | | | |
| 3.1.545520 | TERRY BODDINGTON | ADDRESS REDACTED | | | CEL 1.36524580978632 | | | |
| 3.1.545521 | TERRY BOGAERT | ADDRESS REDACTED | | | CEL 0.0003860708676785T | | | |
| 3.1.545522 | TERRY BOMMELS | ADDRESS REDACTED | | | BTC 0.000565636536794909 USDC 215.512622770848 USDT ERC20 38.8671012086947 | | | |
| 3.1.545523 | TERRY BOWDLER | ADDRESS REDACTED | | | BTC 0.001103781370B4339 ETH 0.067743218141205 GUSD 1561.75834155637 USDC 523.83582589D027 | | | |
| 3.1.545524 | TERRY BOWERS | ADDRESS REDACTED | | | CEL 1.0685405265D301 | | | |
| 3.1.545525 | TERRY BOWLER | ADDRESS REDACTED | | | ADA 0.05252835699538Z8 BTC 0.000005916010773979 CEL 0.00999115707556685 DOT 0.003210443337355 ETH 2.38740959938458E-05 LINK 0.0012063505157495 MATIC 0.194134123182D6 SNX 0.03135155474800032 USDC 1.204447848281D5 | | | |
| 3.1.545526 | TERRY BOYER | ADDRESS REDACTED | | | ADA 1075.29929807773 BTC 2.12096690932368 ETH 3.10952860466256 | | | |
| 3.1.545527 | TERRY BRAZZELL | ADDRESS REDACTED | | | ADA 167.662520930915 BTC 0.02252307098401S6 MATIC 326.182334221424 SNX 71.4238043688075 USDC 316.945276706129 USDT ERC20 446.29279858552S6 | | | |
| 3.1.545528 | TERRY BRESOLIN | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.545529 | TERRY BRINDLEY | ADDRESS REDACTED | | | ADA 0.191473691568203 BTC 0.00000129345125135 ETH 0.000157434328157958 MATIC 0.7307392234732D2 SNX 0.217927443456847 ZRX 0.804451517907213J | | | |
| 3.1.545530 | TERRY BROCHU | ADDRESS REDACTED | | | ADA 0.01021218820557O1 AVAX 7.89559598144619 BTC 0.000641411077045934 CEL 3046.55846003627 DOT 98.534859515726I ETH 2.76746028663974 LTC 12.32653634849T2 MATIC 406.99891198390I6 XLM 0.2516061315146B2 | BTC 0.000000007472364I | | |
| 3.1.545531 | TERRY BUCHANAN | ADDRESS REDACTED | | | AAVE 2.35827168672154 BTC 0.28240030383773S ETH 0.637529826017761 LINK 29.174250568627 SNX 24.100544997028I | | | |
| 3.1.545532 | TERRY BUCKLEY | ADDRESS REDACTED | | | ADA 20.501273128581Y ETH 0.00012154528238163 ETH 0.16210740882615 | | | |
| 3.1.545533 | TERRY BUFFINGTON | ADDRESS REDACTED | | | CEL 1.063056784777B3 | | | |
| 3.1.545534 | TERRY BUHLER | ADDRESS REDACTED | | | BTC 0.022578571235915S CEL 23.428058746658S ETH 0.0668 | | | |
| 3.1.545535 | TERRY BUIE | ADDRESS REDACTED | | | ETH 0.02690956337778T | | | |
| 3.1.545536 | TERRY BURNS | ADDRESS REDACTED | | | BTC 1.142512225887D9 CEL 162.01430866336 ETH 10.464783103143 | | | |
| 3.1.545537 | TERRY BUTLER | ADDRESS REDACTED | | | 1INCH 28.723060273379 ADA 1154.200515133B2 BTC 0.033771919777D284 DOT 13.148815789S336 ETH 0.249052016160I7 MANA 0.0112846502799748 USDC 10446.205939231I3 | | | |
| 3.1.545538 | TERRY BYER | ADDRESS REDACTED | | | BTC 0.00116074514107945 ETH 0.01493405711536J4 | BTC 0.00000006 | ETH 0.128822620442342 | |
| 3.1.545539 | TERRY CARMICHAEL | ADDRESS REDACTED | | | ADA 3.428797618539O4 | | | |
| 3.1.545540 | TERRY CARUTHERS | ADDRESS REDACTED | | | BTC 0.000138282225038148 COMP 1.32766486796244 DASH 0.0097048188861B667 ETH 8.173278070753D8 MATIC 378.576699653626 SNX 261.86888843701Q ZEC 0.00766868476658B81 | | | |
| 3.1.545541 | TERRY CATO | ADDRESS REDACTED | | | BTC 0.000010650833348833 MATIC 12.0644541902514 USDC 0.497757471352962 | | | |
| 3.1.545542 | TERRY CAULK | ADDRESS REDACTED | | | AAVE 12.553734105929I BTC 0.0845909133790961 CEL 261.246895382Z72 ETH 0.0077607118792153G SNX 306.333298753S2 UNI 0.067450465820951 USDC 13.979110256473B | ETH 0.00000145499167483S | | |
| 3.1.545543 | TERRY CHAN | ADDRESS REDACTED | | | ADA 155.5 BTC 0.0032990688705955 CEL 181.450680937986 | | | |
| 3.1.545544 | TERRY CHEE | ADDRESS REDACTED | | | BTC 0.0089314982949236A USDC 268.1927939768 | | | |
| 3.1.545545 | TERRY CHEN | ADDRESS REDACTED | | | BTC 0.00102347531677912 | | | |
| 3.1.545546 | TERRY CHINN | ADDRESS REDACTED | | | ETH 0.00011994019449961 MATIC 1440.05767256094 | | | |
| 3.1.545547 | TERRY CHO | ADDRESS REDACTED | | | ADA 29.73191465206I1 ETH 0.042083841844199 ETH 0.286336017733237 | BTC 0.00000062 | | |
| 3.1.545548 | TERRY CHUNG | ADDRESS REDACTED | | | CEL 29.24069308592I8 TUSD 180.232928888517 | | | |
| 3.1.545549 | TERRY CHUNG | ADDRESS REDACTED | | | BTC 0.000000003236951B CEL 2.35263210333347 USDC 0.00808524202578105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545550 | TERRY COLE | ADDRESS REDACTED | | | CEL 0.7182967231477749<br>USDC 219.7479404944469 | | | |
| 3.1.545551 | TERRY COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.4142701554638884<br>ETH 3.592885783223395<br>USDC 341.004832443121 | | USDC 153.0701905 | BTC 1.09260791534324 |
| 3.1.545552 | TERRY COLUCCI | ADDRESS REDACTED | | | BTC 0.0378094876333416 | | | |
| 3.1.545553 | TERRY CONNORS | ADDRESS REDACTED | | | BTC 0.0263887360285878<br>DOT 207.382431119927<br>ETH 2.24563084933968<br>LINK 84.9561078776592 | BTC 0.01002881 | | |
| 3.1.545554 | TERRY CORNELIA | ADDRESS REDACTED | | | BCH 4.4570837413545<br>BSV 0.4344371226603215<br>BTC 0.6550492976944455<br>ETH 3.3466226712354<br>GUSD 2787.21441945654<br>MCDAI 42.369901092785<br>XLM 1023.591655745505 | | | |
| 3.1.545555 | TERRY CRANERT | ADDRESS REDACTED | | | ETH 0.061498451834092 | | | |
| 3.1.545556 | TERRY DANCHAK | ADDRESS REDACTED | | | BTC 0.00024377433305785<br>USDC 2287.12539828041 | | | |
| 3.1.545557 | TERRY DAVIES | ADDRESS REDACTED | | | BTC 0.000000008097616176<br>CEL 0.2306878554308211<br>CRV 257.102544674206<br>MATIC 1.96442593035616<br>SGB 1.936338925618893<br>XLM 0.001677273723456254<br>XRP 2.42343766484901 | | | |
| 3.1.545558 | TERRY DAVIS | ADDRESS REDACTED | | | BTC 0.00000242076747924<br>CEL 0.01074351796811615<br>ETH 0.005358414725393116<br>XRP 0.13260020179983 | | | |
| 3.1.545559 | TERRY DAVIS | ADDRESS REDACTED | | | AAVE 0.7487886409573<br>BAT 617.871600061526<br>CEL 43.8937869307677<br>COMP 0.894303304543047<br>DASH 2.30177271253207<br>DOT 8.61278949572511<br>MATIC 189.627987190037<br>SNX 14.181581108515<br>SUSHI 21.2605984692257<br>UNI 92.488884019169<br>USDC 0.2176318390205772<br>XLM 946.369759068996<br>ZEC 6.509211095617 | | | |
| 3.1.545560 | TERRY DOWNIE | ADDRESS REDACTED | | Yes | BTC 0.02290124211190316<br>CEL 13.59041679641735<br>USDT ERC20 0.00000089636752133368 | | | BTC 0.28666538890676277 |
| 3.1.545561 | TERRY DUNAHUGH | ADDRESS REDACTED | | | BTC 0.2120317614132285 | | | |
| 3.1.545562 | TERRY DUNCAN AHKAW | ADDRESS REDACTED | | | USDC 14532.879445695 | | | |
| 3.1.545563 | TERRY E BYRD | ADDRESS REDACTED | | | CEL 0.0978886185679 | | | |
| 3.1.545564 | TERRY ELDER | ADDRESS REDACTED | | | BTC 0.00000195144703934 | | | |
| 3.1.545565 | TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | | | LINK 6.2511510607063 | | | |
| 3.1.545566 | | | | | BTC 2.231676311112045<br>ETH 17.9248832428215<br>GUSD 79595.690515282S<br>MCDAI 31.903105034666B | CEL 119.733234353859 | | |
| 3.1.545566 | TERRY EVANS | ADDRESS REDACTED | | | MATIC 17.11450624212B2 | | | |
| 3.1.545567 | TERRY FAHY | ADDRESS REDACTED | | | BTC 0.000000006933513696 | | | |
| 3.1.545568 | TERRY FARMER | ADDRESS REDACTED | | | CEL 119.603028261131 | | | |
| 3.1.545568 | TERRY FARRO | ADDRESS REDACTED | | | CEL 1.064706747034S2<br>AAVE 0.000000650262850265<br>BTC 0.000000086375403642<br>LINK 0.0000001247261514497 | | | |
| 3.1.545570 | TERRY FIELDS | ADDRESS REDACTED | | | CEL 1.0793882980144 | | | |
| 3.1.545571 | TERRY FINKEL | ADDRESS REDACTED | | | AAVE 0.000001569806154386<br>BTC 0.0000000303040065338<br>CEL 0.00216441568596B<br>ETH 0.00000318260387B118<br>LINK 0.00339636128414288<br>SNX 0.0011390808969570338 | | | |
| 3.1.545572 | TERRY FITZGERALD | ADDRESS REDACTED | | | BTC 0.0266447495825251<br>CEL 52.0277705S902<br>USDT ERC20 1295 | | | |
| 3.1.545573 | TERRY FRENCH | ADDRESS REDACTED | | | BTC 0.008642367181S9348<br>DASH 3.6474633846489<br>ETH 0.0390209317886573<br>ZEC 5.7107343999696 | | | |
| 3.1.545574 | TERRY GENE BOWMAN | ADDRESS REDACTED | | | BTC 0.0012577661442628 | BTC 0.00000851 | | |
| 3.1.545575 | TERRY GILKS | ADDRESS REDACTED | | | BTC 0.0035517785279S421<br>XRP 0.07831198226633696 | | | |
| 3.1.545576 | TERRY GOODWIN | ADDRESS REDACTED | | | ADA 0.04920610955176664<br>BTC 0.00000363685932173<br>ETH 2.372207878660190-05<br>MATIC 0.071536886S450231<br>SNX 0.050662894665406B2<br>USDC 0.105337965075108 | | | |
| 3.1.545577 | TERRY GRAY | ADDRESS REDACTED | | | XLM 53.0037623756B2 | | | |
| 3.1.545578 | TERRY GREEN | ADDRESS REDACTED | | | AVAX 0.010501728034969<br>BTC 0.000132569571287728<br>ETH 0.00355936882996486<br>MATIC 0.00271691826090622 | | BTC 0.000000006836837291 | |
| 3.1.545579 | TERRY GREEN | ADDRESS REDACTED | | | ETH 0.006312467955883S8 | | | |
| 3.1.545580 | TERRY GUILLON | ADDRESS REDACTED | | | CEL 0.04494710181777779 | | | |
| 3.1.545581 | TERRY GUNNING | ADDRESS REDACTED | | | BTC 0.052910414102132S<br>CEL 11.1694131506579<br>DOT 20.486130817593<br>ETH 1.080657487609S25 | | | |
| 3.1.545582 | TERRY GUTHRIE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.545583 | TERRY HAGGARTY | ADDRESS REDACTED | | | BTC 0.0059949039621475I<br>ETH 0.546507213252965<br>USDC 0.4681199371222227 | | | |
| 3.1.545584 | TERRY HALE | ADDRESS REDACTED | | | BTC 0.0012037128701609J<br>MATIC 0.005085575040B799<br>USDC 0.0197797408631509<br>XLM 127.487492856717 | | | |
| 3.1.545585 | TERRY HAMILTON | ADDRESS REDACTED | | | ADA 495.405020612308<br>BTC 0.172686435224229<br>ETH 5.55938311551<br>LTC 0.0021615569298768<br>MATIC 3368.8182718S701<br>SOL 25.7020854334507 | | | |
| 3.1.545586 | TERRY HARVEY | ADDRESS REDACTED | | | BTC 0.000000009238622493<br>CEL 1212.19963635453<br>GUSD 5447.2 | | | |
| 3.1.545587 | TERRY HAYNES | ADDRESS REDACTED | | | BTC 0.0457479463275615 | | | |
| 3.1.545588 | TERRY HEINRICH | ADDRESS REDACTED | | | BTC 0.00045934867049520<br>USDC 22347.1307830666 | | | |
| 3.1.545589 | TERRY HENLEY | ADDRESS REDACTED | | | CEL 1.14189186078194 | | | |
| 3.1.545590 | TERRY HENSON | ADDRESS REDACTED | | | CEL 187.714825964223<br>MATIC 8.99103677308I14 | | | |
| 3.1.545591 | TERRY HERALD | ADDRESS REDACTED | | | BTC 0.000000003892120028 | | | |
| 3.1.545592 | TERRY HERNANDEZ | ADDRESS REDACTED | | | ADA 39.7379775566593<br>XRP 5 | | | |
| 3.1.545593 | TERRY HOLMES | ADDRESS REDACTED | | | ADA 728.007356666564<br>BTC 0.0000018527154548B7<br>TUSD 0.7307841778011129 | | | |
| 3.1.545594 | TERRY HOUGHTON | ADDRESS REDACTED | | | BTC 0.0010713442034615 | | | |
| 3.1.545595 | TERRY HUNG | ADDRESS REDACTED | | | AVAX 23.7795426107I04<br>BTC 0.5625088284781S5<br>ETH 1.09969782457945<br>GUSD 423.2469145995I76<br>LINK 12.8694136804551<br>LTC 4.5355229923176S<br>MATIC 289.099825324352<br>MCDAI 31.677391415602I1<br>USDC 331.403796221326 | AVAX 1.31804009794268 | | |
| 3.1.545596 | TERRY JAQUIESS | ADDRESS REDACTED | | | BTC 0.153938181141931 | BTC 0.00046362835553310223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545597 | TERRY JARVIS | ADDRESS REDACTED | | | BTC 0.00010005508822943<br>ETH 0.000282177713140366<br>GUSD 0.056957101306170S<br>MATIC 0.16022929664148B4<br>MCDAI 0.218637015246213<br>PAXG 0.000070660926650026<br>SNX 0.02274021431171871<br>USDC 0.378701367144093<br>USDC 0.260278500418232<br>XLM 0.063122365603954Z | | | |
| 3.1.545598 | TERRY JAY PANTINI | ADDRESS REDACTED | | | ADA 0.135950114281297<br>BTC 0.000016043777245449<br>LUNC 0.002065694060996239 | ADA 0.000000763705318983<br>BTC 0.00000000619930377<br>LUNC 2.0111808568932 | | |
| 3.1.545599 | TERRY JEFFERS | ADDRESS REDACTED | | | BTC 0.0180618637931603 | | | |
| 3.1.545600 | TERRY JENKINS | ADDRESS REDACTED | | | ADA 488.196258013481<br>BTC 0.0201327183681385<br>MATIC 53.8602160695367 | | | |
| 3.1.545601 | TERRY JENKINSON | ADDRESS REDACTED | | | BTC 0.00935004089428A<br>XLM 0.0574962391987334 | | | |
| 3.1.545602 | TERRY JIA | ADDRESS REDACTED | | | BTC 0.000000972421201024<br>CEL 1.50186476823694<br>EOS 0.418024895863307<br>SGB 0.349308287179594<br>USDT ERC20 5.6291122306690061<br>XRP 2.7844710718452 | | | |
| 3.1.545603 | TERRY JONES | ADDRESS REDACTED | | | ADA 411.164118824369<br>BTC 0.07200712896473T1<br>LINK 40.5984109568731<br>MATIC 620.5844415924281 | | | |
| 3.1.545604 | TERRY JONES | ADDRESS REDACTED | | | CEL 0.0135832800951749<br>COMP 0.01 | | | |
| 3.1.545605 | TERRY JOSEPH POULSEN | ADDRESS REDACTED | | | | ADA 10921.371637<br>AVAX 35.84580009<br>BTC 0.91588034<br>DOT 109.87975269<br>LINK 203.88<br>LTC 4.994<br>MATIC 1689.895<br>SOL 58.430159462<br>SUSHI 22.63 | | |
| 3.1.545606 | TERRY KALINICH | ADDRESS REDACTED | | | BTC 0.335769647206277<br>CEL 2247.13922714288<br>ETH 1.0027984B<br>LUNC 9.149919<br>SOL 10.70409315 | | | |
| 3.1.545607 | TERRY KAPTEIN | ADDRESS REDACTED | | | BTC 0.00323557893461826<br>CEL 200.358675821383 | | | |
| 3.1.545608 | TERRY KELLY | ADDRESS REDACTED | | | BTC 0.00003571815150075S | BTC 0.011391 | | |
| 3.1.545609 | TERRY KENNEDY | ADDRESS REDACTED | | | BTC 0.00167940534209382<br>DOT 0.012676238643677T<br>MATIC 0.245125739258207<br>USDC 0.0174901814535131 | | | |
| 3.1.545610 | TERRY KINDER | ADDRESS REDACTED | | | BTC 0.000033942161549565S1<br>ETH 9.9188287007646NK-05<br>USDC 0.433110611067567<br>XLM 82.7447239050056 | USDC 0.000000275346905641 | | |
| 3.1.545611 | TERRY KING | ADDRESS REDACTED | | | BTC 0.000068897116035991<br>CEL 1.11765413368956<br>MATIC 6.751802366522272<br>SNX 0.165504170368838 | | | |
| 3.1.545612 | TERRY KIRBY | ADDRESS REDACTED | | | BTC 0.0026163770029467S<br>ETH 0.00044715489775255Z | | | |
| 3.1.545613 | TERRY KIRKLAND | ADDRESS REDACTED | | | ADA 42.2845079368565<br>BTC 0.000717386407573986<br>XLM 329.592930710401 | | | |
| 3.1.545614 | TERRY KLINGER | ADDRESS REDACTED | | | BTC 0.00000233918357736<br>CEL 1.0721869427056 | | | |
| 3.1.545615 | TERRY KLOTT | ADDRESS REDACTED | | | BTC 0.0629207482756887<br>DOT 39.7832385451422<br>ETH 0.843628153401864<br>LINK 0.00511257186338246<br>LTC 0.000178307032534774<br>MATIC 20.5809272607771<br>XLM 0.0521927738419409 | | | |
| 3.1.545616 | TERRY LABUFF | ADDRESS REDACTED | | | BAT 1.83589745289458<br>BCH 0.00814792464287657<br>BTC 0.000117048428762162<br>CEL 12.6080124315461<br>DASH 0.0528045804393835<br>EOS 0.297885670307327<br>ETC 0.0240182290429396<br>ETH 0.00387635911812108<br>KNC 0.192854885301912<br>LINK 0.205332526923527<br>LTC 0.0377702625772457<br>MATIC 0.0389902676358359<br>OMG 0.20833618360922Z<br>SGB 3179.239061816<br>UNI 0.114715901035175<br>XLM 11.90907911651959<br>XRP 0.0000000516382052933<br>ZRX 2.02749140240898 | | | |
| 3.1.545617 | TERRY LAGERQUIST | ADDRESS REDACTED | | | CEL 43.3263582859092<br>LUNC 1.740974<br>MATIC 82.9875150672199 | | | |
| 3.1.545618 | TERRY LARSON | ADDRESS REDACTED | | | BTC 0.055157538527241<br>DOT 57.277644208319B<br>MATIC 9087.62060707541 | | | |
| 3.1.545619 | TERRY LATHAM | ADDRESS REDACTED | | | 1INCH 0.082414001691546<br>AAVE 0.000149366528449435<br>ADA 7.72655482600749<br>BTC 0.000288937537134393<br>DOT 0.0650839081744422<br>ETH 0.00566307840142333<br>LINK 0.146708860B4977<br>MATIC 17.3526335611478<br>SNX 0.6734343419962R1<br>USDC 0.0182393571333558 | BTC 0.000000684567S842417<br>ETH 0.00140408532662548<br>LINK 0.000060B449060280097<br>MATIC 0.000000595913174981 | | |
| 3.1.545620 | TERRY LAU | ADDRESS REDACTED | | | BNB 0.00198464490000491<br>BTC 0.000052065297062848<br>ETH 0.000036309411863393<br>USDC 644.390080987274 | | | |
| 3.1.545621 | TERRY LE | ADDRESS REDACTED | | | ADA 1058.487206107J<br>AVAX 38.63220422725Z<br>DOT 0.154822333329479<br>LUNC 0.0136171760527535<br>MATIC 455.8657592031595<br>USDT ERC20 0.2717227601955567<br>XLM 60.3457345205101 | USDT ERC20 0.00000079877195072B | | |
| 3.1.545622 | TERRY LEDERMAN | ADDRESS REDACTED | | | BTC 0.000901199842504043<br>ETH 0.056113441854102T7<br>MATIC 161.837875120313 | | | |
| 3.1.545623 | TERRY LEE HARTLINE | ADDRESS REDACTED | | | ETH 0.073643372572481B | ADA 181.904877<br>ETH 1.95681587<br>MATIC 582.9804194<br>SOL 4.300975469<br>XTZ 194.368932 | | |
| 3.1.545624 | TERRY LEE MCCOLLUM | ADDRESS REDACTED | | | ETH 0.00155495351435014 | | | |
| 3.1.545625 | TERRY LEVENBERG | ADDRESS REDACTED | | | BTC 0.0000013327513164Z2<br>USDC 11.31730730207J | | | |
| 3.1.545626 | TERRY LEVET | ADDRESS REDACTED | | | ADA 1174.15401751055<br>BTC 0.069090120395102B<br>CEL 479.72694990938J<br>USDC 12000 | | | |
| 3.1.545627 | TERRY LIN | ADDRESS REDACTED | | | BTC 0.0053031235397053J<br>CEL 244.140496193778<br>DOT 28.161081<br>MATIC 470.56940331<br>SNX 144.06156272<br>SUSHI 123.7901388A4<br>USDC 4236.460794<br>XTZ 192.418703 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545628 | TERRY LLOYD GATES | ADDRESS REDACTED | | | BTC 0.0001887834459889335<br>CEL 0.000446790268725127<br>ETH 0.0000041034478165526<br>USDC 1.143487394801136 | | | |
| 3.1.545629 | TERRY LOKO | ADDRESS REDACTED | | | CEL 55.71050617515155<br>USDC 0.000058 | | | |
| 3.1.545630 | TERRY LONNELL DUNN JR | ADDRESS REDACTED | | | AAVE 0.0002188880805322867<br>SNX 0.01121755867612S3<br>UNI 0.002765264688046688 | | | |
| 3.1.545631 | TERRY LOOYER | ADDRESS REDACTED | | | BTC 1.047139227724121<br>ETH 5.019990293208417 | | | |
| 3.1.545632 | TERRY LORENZO | ADDRESS REDACTED | | | BTC 0.00000071368770241<br>CEL 0.029474297159410S7<br>DOT 0.003856016738906J2<br>LINK 0.000529625495168709<br>MATIC 0.43912797858131S1<br>OMG 0.00042015278836t9<br>SGB 11.15460716465414<br>XLM 0.0000000165979687t4<br>XRP 0.058357183919129 | | | |
| 3.1.545633 | TERRY LOVE | ADDRESS REDACTED | | | AAVE 0.0012819940781t617<br>BAT 0.01429583467244S3<br>BTC 0.01976835850612t24<br>ETH 1.0192737970718<br>LINK 0.0158366935804261<br>LTC 0.0041178597304471t4<br>MATIC 2393.7932t273t941<br>OMG 0.0009407571846058t3<br>SNX 0.0786079025327362<br>UNI 0.00417662276722t38<br>USDC 288.365207143005<br>ZRX 0.04297763478147t9 | | | |
| 3.1.545634 | TERRY MACSHANE | ADDRESS REDACTED | | | BTC 0.028625858707t1S2 | | | |
| 3.1.545635 | TERRY MADISON | ADDRESS REDACTED | | | BTC 0.00006299960400092<br>ETC 1.534771261395t14<br>ETH 0.000163737320562B<br>MATIC 0.48446293435974t9<br>PAXG 0.00995357039112072<br>USDC 0.257070008380879 | | BTC 0.048070744616161654<br>CEL 101.1977<br>ETC 0.045067910847t2797<br>ETH 0.102640882687519<br>PAXG 0.00055128611496009t | |
| 3.1.545636 | TERRY MARTIN | ADDRESS REDACTED | | | BTC 0.00107434780265018 | | | |
| 3.1.545637 | TERRY MATHEW | ADDRESS REDACTED | | | ADA 0.136696068191S3<br>BNB 0.003374288t3099187<br>CEL 0.024501624900010t9<br>DOGE 0.00000000550963866S<br>ETH 0.000000513386843467<br>MATIC 365.61054637290t6 | | | |
| 3.1.545638 | TERRY MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000000033955723S8<br>CEL 2.8909339478193t8<br>ETH 0.0149 | | | |
| 3.1.545639 | TERRY MAURER | ADDRESS REDACTED | | | CEL 1.4056898828384t7<br>ETH 0.01259857886731t36 | | | |
| 3.1.545640 | TERRY MAY | ADDRESS REDACTED | | | SNX 9.769891529955t3 | | | |
| 3.1.545641 | TERRY MCAFEE | ADDRESS REDACTED | | | BTC 0.01092317013316t19 | | | |
| 3.1.545642 | TERRY MCCALL JR | ADDRESS REDACTED | | | BTC 0.0000001260733966t4<br>ETH 0.0000004702258857t4<br>USDC 0.0026768656915486t2 | BTC 0.00000030985502696<br>ETH 0.0000008095063441t47<br>USDC 0.31341325779934t9 | | |
| | | | | | ADA 0.05572542803606t45<br>AVAX 0.05002572657256t2<br>ETC 0.00308312550181101t<br>MATIC 2420.30305935t71<br>USDT ERC20 14.396971095419 | ADA 0.000148430772494S5<br>AVAX 0.00075481973898245t4<br>ETC 0.001668001067520t68<br>MATIC 128.484226653504<br>USDC 0.00000000964834984978 | | |
| 3.1.545643 | TERRY MCCOMB | ADDRESS REDACTED | | | ADA 544.900530386719<br>BTC 0.081360003087685t2<br>DASH 33.5453531931277<br>ETH 1.621860666690883<br>SOL 9.025110173304B3<br>USDC 215.724335734121 | | | |
| 3.1.545644 | TERRY MCPHERSON | ADDRESS REDACTED | | | BAT 6378.78558666185<br>BCH 41.7217842279183<br>BTC 0.34385894837342t7<br>CEL 1.10650447373814<br>ETC 121.884333486136<br>ETH 54.52455444033t01<br>USDC 2.88434431740345<br>ZRX 0.2315934254645t1 | | | |
| 3.1.545645 | TERRY MILLER | ADDRESS REDACTED | | | CEL 1.00103009096889 | | | |
| 3.1.545646 | TERRY MILLER | ADDRESS REDACTED | | | BAT 0.7234053466t464<br>BTC 0.0000002727646782t1<br>ETH 0.00138722509057626<br>USDC 63.8357156038586<br>ZRX 0.0593335B6204366 | | | |
| 3.1.545647 | TERRY MILLER | ADDRESS REDACTED | | | BTC 0.00277594903352701<br>CEL 1280.05972931887<br>LINK 216.415987631383<br>SGB 308.8751988066t28<br>SNX 137.78124352293B<br>UNI 513.248033672823<br>XRP 12622.4493510S53 | | | |
| 3.1.545648 | TERRY MINTON | ADDRESS REDACTED | | | BTC 0.04311483743275749<br>MATIC 0.38394251652460t2 | | | |
| 3.1.545649 | TERRY MIOTTI | ADDRESS REDACTED | | | CEL 0.870952951t9721 | | | |
| 3.1.545650 | TERRY MITCHELL | ADDRESS REDACTED | | | USDC 1.028531600903593 | | | |
| 3.1.545651 | TERRY MITCHELL | ADDRESS REDACTED | | | USDC 0.004732 | | | |
| 3.1.545652 | TERRY MITCHELL WILSON | ADDRESS REDACTED | | | BTC 0.00041974275932517B<br>ETC 6.50168574465t28<br>ETH 0.00163250150008123 | | BTC 0.0012952025696B189 | |
| 3.1.545653 | TERRY MOES | ADDRESS REDACTED | | | MATIC 595.0327387968t6<br>BTC 0.0027615B<br>CEL 75.49143382464t22<br>USDC 26.4326929343t19 | | | |
| 3.1.545654 | TERRY MONTAGUE | ADDRESS REDACTED | | | BTC 0.0000010912488531B4<br>CEL 1.52334447355427<br>ETH 0.00000286390602389t<br>USDC 0.016493782691885t2 | | | |
| 3.1.545655 | TERRY MONTAGUE | ADDRESS REDACTED | | | BTC 0.00000123743113093<br>USDC 7.49941927512704 | | | |
| 3.1.545656 | TERRY MORIN | ADDRESS REDACTED | | | ETH 0.0064419114380702t94 | | | |
| 3.1.545657 | TERRY MORTLOCK | ADDRESS REDACTED | | | SOL 56.64375050666t39 | | | |
| 3.1.545658 | TERRY NELSON | ADDRESS REDACTED | | | AAVE 3.10714267962724<br>BAT 5184.1886914135S<br>BTC 0.00000997709713431<br>CEL 0.9076275063285t69<br>COMP 0.00201176234622073<br>DASH 11.408909506t111<br>ETC 0.195388863535887<br>ETH 0.00189945252498t44<br>MATIC 0.049050520953469<br>LINK 0.389335606368505<br>MATIC 21.9456681994585<br>OMG 0.024902958660651t<br>SNX 624.364812255055<br>UNI 0.149781583042962<br>ZEC 0.0021345858203343B<br>ZRX 31.38986492534609t | | BTC 0.000000009612325549<br>CEL 0.00001500987471749t<br>ZEC 0.0000000008713t7084 | |
| 3.1.545659 | TERRY O'SULLIVAN | ADDRESS REDACTED | | Yes | BTC 0.6584981289986t78<br>CEL 380.20875412192t4<br>ETH 13.7376358273358<br>USDC 25.54<br>USDT ERC20 10.43182701037t61 | | | BTC 2.147823985824361 |
| 3.1.545660 | TERRY OBOT | ADDRESS REDACTED | | | BTC 0.00141748630909524<br>CEL 0.65254751961749<br>DASH 0.00125668388466611<br>EOS 0.049655643060109t4<br>ETH 0.00278302115425074<br>SGB 1.309658921113267<br>XRP 8.56568053070939 | | | |
| 3.1.545661 | TERRY OGILVIE | ADDRESS REDACTED | | | ETH 0.14607461129062B<br>SNX 34.3599426346947 | | | |
| 3.1.545662 | TERRY OLDROYD | ADDRESS REDACTED | | | ADA 1.707169078248S9<br>BTC 1.17055873602790.05<br>ETH 0.0012181281898252t<br>MATIC 0.0035907710467238t7<br>XLM 4.810024354688S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545663 | TERRY OLLENBURG | ADDRESS REDACTED | | | BTC 0.0000630219761104783 | | | |
| 3.1.545664 | TERRY OMULLANE | ADDRESS REDACTED | | | CEL 2.28974614312888 | | | |
| | | | | | MATIC 1837.73247553238 | | | |
| 3.1.545665 | TERRY OSWALT | ADDRESS REDACTED | | | XLM 0.363211719783247 | | | |
| 3.1.545666 | TERRY OVERFELT | ADDRESS REDACTED | | | USDC 0.960683872433476 | | | |
| 3.1.545667 | TERRY OWENS | ADDRESS REDACTED | | | BTC 0.000250307959611326 | | | |
| | | | | | USDC 3.9332982021248 | | | |
| 3.1.545668 | TERRY OWENS | ADDRESS REDACTED | | | BTC 0.000321155576842137 | | | |
| | | | | | ETH 0.00548033787800265 | | | |
| | | | | | MATIC 1707.63554289764 | | | |
| | | | | | USDC 15.2963242062519 | | | |
| 3.1.545669 | TERRY PANG | ADDRESS REDACTED | | | BTC 0.00117095313621035 | | | |
| | | | | | CEL 18.726148547118 | | | |
| | | | | | USDC 440 | | | |
| 3.1.545670 | TERRY PARHAM | ADDRESS REDACTED | | | CEL 1.00891872318774 | | | |
| 3.1.545671 | TERRY PARKER | ADDRESS REDACTED | | Yes | ADA 62820.5788400374 | | | ADA.5093723.00824071 |
| 3.1.545672 | TERRY PASCHAL | ADDRESS REDACTED | | | ADA 412.370960738B | | | |
| 3.1.545673 | TERRY PEPPERS | ADDRESS REDACTED | | | USDC 1047.67166132624 | | USDT ERC20 0.00000066239184427S | |
| 3.1.545674 | TERRY PETROPOULOS | ADDRESS REDACTED | | | USDT ERC20 0.296213973214498 | | | |
| | | | | | BTC 0.0000003685659505006 | | | |
| | | | | | CEL 32.5021823727355 | | | |
| | | | | | ETH 0.106867670852733 | | | |
| | | | | | MATIC 187.55232178S723 | | | |
| 3.1.545675 | TERRY PHAM | ADDRESS REDACTED | | | BTC 0.0965321217233188 | | | |
| | | | | | ETH 0.000015321911495142 | | | |
| | | | | | XRP 0.564594207549796 | | | |
| 3.1.545676 | TERRY PHAN | ADDRESS REDACTED | | | AVAX 10.9308647638398 | | | |
| | | | | | BCH 0.536797106924002 | | | |
| | | | | | CEL 6.41026757459997 | | | |
| | | | | | ETH 0.18692572448400B | | | |
| | | | | | LTC 1.30202343483654 | | | |
| | | | | | XLM 307.923752237729 | | | |
| 3.1.545677 | TERRY PIESINGER | ADDRESS REDACTED | | | CEL 8094.05501598273 | | | |
| | | | | | ETH 1.29992460629431 | | | |
| | | | | | KNC 213.760405262679 | | | |
| | | | | | LINK 46.390051381707S | | | |
| | | | | | MATIC 27232.6448536992 | | | |
| | | | | | PAXG 1.55201660988352 | | | |
| | | | | | SGB 1545.79693910417 | | | |
| | | | | | XLM 9971.89999651068 | | | |
| | | | | | XRP 10380.2549348387 | | | |
| 3.1.545678 | TERRY PITTMAN | ADDRESS REDACTED | | | ETH 0.000149402815756S | | | |
| 3.1.545679 | TERRY PRETT | ADDRESS REDACTED | | | ADA 167.061361511596 | | | |
| | | | | | BNB 2.884180232184773 | | | |
| | | | | | BTC 0.125035997741503 | | | |
| | | | | | BUSD 577.18962102901B | | | |
| | | | | | ETH 0.45009395247380S | | | |
| | | | | | LTC 0.0019596068163556S | | | |
| | | | | | USDC 376.634937814228 | | | |
| | | | | | USDT ERC20 1.25803773910639 | | | |
| 3.1.545680 | TERRY REIFF | ADDRESS REDACTED | | | AVAX 5.65615080382036 | | | |
| | | | | | BTC 0.0115573800168A | | | |
| | | | | | ETH 0.119884053153112 | | | |
| | | | | | MATIC 115.700542919084 | | | |
| | | | | | SNX 33.6722276234855 | | | |
| 3.1.545681 | TERRY RICHARDS | ADDRESS REDACTED | | | BTC 2.9055719635347SE-05 | | BTC 0.000000003636730517 | |
| 3.1.545682 | TERRY ROBINSON | ADDRESS REDACTED | | | ETH 0.4294254954265985 | | ETH 0.716814764 | |
| 3.1.545683 | TERRY ROMANOW | ADDRESS REDACTED | | | BTC 0.020286762432961A | | | |
| | | | | | CEL 20.97592218SA486 | | | |
| 3.1.545684 | TERRY ROSSI | ADDRESS REDACTED | | | BTC 2.63324815309214 | | | |
| | | | | | ETH 0.0656277782701127 | | | |
| | | | | | USDT ERC20 4.43990903334163 | | | |
| 3.1.545685 | TERRY SACK | ADDRESS REDACTED | | | ADA 1.03565518S6798 | | ADA 0.000000427509710124 | |
| | | | | | AVAX 0.06919450928688892 | | AVAX 59.941264762362 | |
| | | | | | ETH 0.00031841088248718P | | MATIC 7888.803000541 | |
| | | | | | MATIC 11.8057121097036 | | | |
| | | | | | USDC 7.23014726039537 | | | |
| 3.1.545686 | TERRY SALAZAR | ADDRESS REDACTED | | | ETH 0.8910817307425S8 | | | |
| 3.1.545687 | TERRY SAUNDERS | ADDRESS REDACTED | | | BCH 0.000000003962351512 | | | |
| | | | | | BTC 0.00000000012506401136 | | | |
| | | | | | CEL 1.813680544417S9 | | | |
| | | | | | LTC 0.000000000297282443 | | | |
| | | | | | SGB 0.425648737605706 | | | |
| | | | | | XLM 0.00000017116742159 | | | |
| | | | | | XRP 0.0000009759951860A4 | | | |
| 3.1.545688 | TERRY SCHAEFER | ADDRESS REDACTED | | | USDC 110.498275552927 | | | |
| 3.1.545689 | TERRY SCHIEFER | ADDRESS REDACTED | | | ADA 1911.60177889224 | | | |
| | | | | | AVAX 8.2725248836748T | | | |
| | | | | | BTC 0.101004281748044 | | | |
| | | | | | ETH 2.01840862042835 | | | |
| | | | | | SOL 9.73875886406889 | | | |
| | | | | | USDC 3182.99951027571 | | | |
| 3.1.545690 | TERRY SCOTT | ADDRESS REDACTED | | | ADA 9997 | | | |
| | | | | | BTC 0.0132847775525116 | | | |
| | | | | | CEL 114.46143226727T | | | |
| | | | | | ETH 0.261810968 | | | |
| | | | | | USDC 20.46 | | | |
| 3.1.545691 | TERRY SEARES | ADDRESS REDACTED | | | BTC 0.0000005667219082578 | | | |
| | | | | | BUSD 0.414115494112823 | | | |
| | | | | | CEL 0.397802194019086 | | | |
| | | | | | LTC 0.0000002977560031G8 | | | |
| 3.1.545692 | TERRY SEPEHRI | ADDRESS REDACTED | | | BTC 0.095341323412S | | | |
| 3.1.545693 | TERRY SINE | ADDRESS REDACTED | | | BTC 0.20085834131790-05 | | LPT 17.2351736007651 | |
| | | | | | CEL 0.85173170038693G | | USDC 0.0000028179721049 | |
| | | | | | ETH 0.000010937562S2378 | | | |
| | | | | | LTC 0.00123774627069251 | | | |
| | | | | | UNI 0.000301297888915482 | | | |
| | | | | | USDC 0.245037678379S5 | | | |
| | | | | | ZRX 0.460958415302383 | | | |
| 3.1.545694 | TERRY SKUROS | ADDRESS REDACTED | | | BTC 0.007545958403715503 | | | |
| | | | | | CEL 1.17326028026893 | | | |
| | | | | | ETH 0.00101163449619895 | | | |
| | | | | | OMG 0.00199702708816362 | | | |
| | | | | | PAXG 0.00000229072667186 | | | |
| | | | | | SNX 0.01874754921836G8 | | | |
| | | | | | USDC 1.47406675455788 | | | |
| | | | | | XLM 80.8268860349777 | | | |
| 3.1.545695 | TERRY SMITH | ADDRESS REDACTED | | | BTC 0.788738599159737 | | | |
| | | | | | ETH 3.79311535286439 | | | |
| 3.1.545696 | TERRY SPANN | ADDRESS REDACTED | | | USDC 0.00025550792S326 | | | |
| | | | | | DASH 0.000294941749096956 | | | |
| 3.1.545697 | TERRY STOUT | ADDRESS REDACTED | | | BAT 0.014543975203S048 | | BTC 0.00046334908720229B | |
| | | | | | BTC 2.21748058325504 | | | |
| | | | | | COMP 0.00002023085271579G2 | | | |
| | | | | | DOT 524.14322818586B | | | |
| | | | | | EOS 0.00514463229301368 | | | |
| | | | | | MATIC 25739.0613953276 | | | |
| | | | | | MCDAI 18.7017950806G6 | | | |
| | | | | | UMA 0.001329623487924S1S | | | |
| | | | | | USDC 1064.3270829006S2 | | | |
| | | | | | XLM 0.0592020451666941 | | | |
| | | | | | ZEC 0.0540083012465A1 | | | |
| | | | | | ZRX 0.01829438413381S | | | |
| 3.1.545698 | TERRY STRAKER | ADDRESS REDACTED | | | ADA 40.233107 | | | |
| | | | | | BTC 0.02912567716598237 | | | |
| | | | | | CEL 52.58482360790A9 | | | |
| | | | | | KNC 71.3246 | | | |
| | | | | | PAX 99.5007339 | | | |
| | | | | | USDT ERC20 652.745A27 | | | |
| 3.1.545699 | TERRY SULPHUR | ADDRESS REDACTED | | | BTC 0.0108291921298317 | | | |
| | | | | | USDT ERC20 2.418220477004892 | | | |
| 3.1.545700 | TERRY SZYMANSKI | ADDRESS REDACTED | | | BTC 0.0000021584045883703 | | | |
| | | | | | USDC 0.00750153614009791 | | | |
| 3.1.545701 | TERRY TAN | ADDRESS REDACTED | | | BTC 0.000036949250503552 | | | |
| 3.1.545702 | TERRY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000774697198737 | | | |
| | | | | | ETH 0.0002143788947069 | | | |
| 3.1.545703 | TERRY TERRY | ADDRESS REDACTED | | | BTC 0.00000001798582963 | | | |
| | | | | | GUSD 0.00325867860315494 | | | |
| 3.1.545704 | TERRY THOMPSON | ADDRESS REDACTED | | | USDC 1071.09490B2226 | | | |
| 3.1.545705 | TERRY THURMAN | ADDRESS REDACTED | | | BCH 0.00002658858B83049 | | | |
| | | | | | ETC 0.000507195463820554 | | | |
| 3.1.545706 | TERRY TIMM | ADDRESS REDACTED | | | MATIC 1.4779970429364S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545707 | TERRY TOGWELL | ADDRESS REDACTED | | | AAVE 0.601341155945903<br>BTC 0.000627709835323959<br>CEL 46.063603560201<br>DASH 1.04476410458986<br>DOT 0.0242555537095827<br>SNX 119.862527552124 | | | |
| 3.1.545708 | TERRY ULRICH | ADDRESS REDACTED | | | BTC 0.428717865706527<br>ETH 21.3519754538723<br>USDC 20.6798171149037 | | | |
| 3.1.545709 | TERRY VAIL | ADDRESS REDACTED | | | ADA 46.061154751265<br>BTC 0.0025035484395349<br>ETH 0.0739538037211591 | | | |
| 3.1.545710 | TERRY VANDERWEELE | ADDRESS REDACTED | | | ADA 743113.94915078<br>BTC 0.000000709244824753<br>CEL 65408.0590212132<br>SGB 854.1683<br>SNX 0.0008<br>USDC 4372.035 | | | |
| 3.1.545711 | TERRY VILAYHONG | ADDRESS REDACTED | | | ADA 561.439990972522<br>BTC 0.0950600791409601<br>ETH 5.09581355862211<br>GUSD 0.149767063458831<br>XLM 22.5737384110405 | | | |
| 3.1.545712 | TERRY WAY | ADDRESS REDACTED | | | ADA 10049.9173858239<br>AVAX 0.191994474123833<br>BTC 0.428680228900054<br>DOT 212.454933842801<br>ETH 5.02651083247629<br>MATIC 12917.8610363222 | | | |
| 3.1.545713 | TERRY WAYNE STEIN | ADDRESS REDACTED | | | USDC 0.077751177655813 | | | |
| 3.1.545714 | TERRY WEEKS | ADDRESS REDACTED | | | CEL 2.76600425540162<br>ETH 0.250299760863315 | | | |
| 3.1.545715 | TERRY WHITE | ADDRESS REDACTED | | | CEL 0.0180477417619634<br>ZRX 0.62252982 | | | |
| 3.1.545716 | TERRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00138595043767355<br>MATIC 0.470298281448677 | | | |
| 3.1.545717 | TERRY WILLIAMS | ADDRESS REDACTED | | | GUSD 4.36088134214488 | | | |
| 3.1.545718 | TERRY WINDOM | ADDRESS REDACTED | | | BTC 0.00216999604046117<br>COMP 0.000027178705525539<br>EOS 0.0750085329478277<br>XLM 0.0280016770041667<br>XRP 0.0000003928636316269 | | | |
| 3.1.545719 | TERRY WINTERS | ADDRESS REDACTED | | | BTC 0.357778323163311 | | | |
| 3.1.545720 | TERRY WONG | ADDRESS REDACTED | | | ADA 0.814688923023984<br>BTC 0.00112310793063666<br>CEL 6.32078307479758<br>ETH 0.0030190542488841<br>LUNC 338.568800563022<br>USDC 0.4530618221653<br>XLM 44.0461643484177<br>XRP 0.0303951472214AB | | | |
| 3.1.545721 | TERRY WONG | ADDRESS REDACTED | | | BTC 0.0545121531724B541<br>ETH 0.225869483717898 | | | |
| 3.1.545722 | TERRY WOOD | ADDRESS REDACTED | | | BTC 0.000001243807911145 | | BTC 0.0001192260658793962 | |
| 3.1.545723 | TERRY WOHBERG | ADDRESS REDACTED | | | BTC 0.0000084265073548T<br>CEL 1.09273865219099<br>ETH 0.01064679375B4051<br>LTC 0.00227181793555866<br>USDC 3.51744382992497<br>USDT ERC20 37.5608423865255 | | | |
| 3.1.545724 | TERRY YCASAS | ADDRESS REDACTED | | | BTC 0.0008552972598297331<br>USDC 531.272238262446 | | | |
| 3.1.545725 | TERRY YOCUM | ADDRESS REDACTED | | | BTC 0.0227355962061098<br>DOT 53.8481462165201<br>ETH 8.250655081B186<br>LINK 77.6502233230001<br>MATIC 21850.7292975782<br>USDC 312.564497473B816<br>XLM 1675.33783748861 | | | |
| 3.1.545726 | TERRY YOUNG | ADDRESS REDACTED | | | ETH 0.00277485864178B | | | |
| 3.1.545727 | TERRY-ANNE MAXIME-SMITH | ADDRESS REDACTED | | | USDC 0.994294955075B7 | | | |
| 3.1.545728 | TERRYGENE MCGREGOR | ADDRESS REDACTED | | | CEL 0.010477125170677B<br>ETH 0.000100877B50686357 | | | |
| 3.1.545729 | TERRYJUAN JOSEPH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.545730 | TERRYN VALKODIATH | ADDRESS REDACTED | | | BTC 0.0000165699101B136 | | | |
| 3.1.545731 | TERRYF VALORE | ADDRESS REDACTED | | | CEL 217.88285164208Z<br>ETH 3.21788938422302<br>GUSD 5615.12032491669<br>LINK 73.71005705858B5<br>MATIC 3040.33758721466<br>UNI 66.3215648013296<br>USDC 5546.25334772264 | | | |
| 3.1.545732 | TERSIA BREEDT | ADDRESS REDACTED | | | BTC 5.54867649002849K-05<br>CEL 1.11133396202095<br>ETH 0.0019514360021817<br>SGB 132.6983145980S6<br>XRP 0.49283560078143B | | | |
| 3.1.545733 | TERSILIO GIULIODORI | ADDRESS REDACTED | | | BTC 0.00000000824764616<br>CEL 0.47654847010484B | | | |
| 3.1.545734 | TERSOO UPAA | ADDRESS REDACTED | | | BTC 0.03612841<br>CEL 43.2926876959247 | | | |
| 3.1.545735 | TERTIA NEL-MATTHEWS | ADDRESS REDACTED | | | BTC 0.00870585<br>CEL 5.49204285415748<br>LTC 0.02363648<br>XRP 11.228487 | | | |
| 3.1.545736 | TERTSEAGH YUA | ADDRESS REDACTED | | | BTC 0.00000004635526953<br>CEL 0.00348782859702596<br>MATIC 0.0178118168298666<br>SNX 0.1535005937060535<br>USDT ERC20 0.006666183535795915 | | | |
| 3.1.545737 | TERUKO EISENLOHR | ADDRESS REDACTED | | | BTC 0.000157176380823294<br>ETH 0.0013942617959S649<br>SOL 0.0404938059234882 | BTC 0.0000005319603448153<br>ETH 0.00000305036896021<br>SOL 0.031900058104S087 | | |
| 3.1.545738 | TERUMI SANO | ADDRESS REDACTED | | | ADA 204.393429214832<br>CEL 129.868288134658636<br>USDC 535.399567217483 | | | |
| 3.1.545739 | TERVEL NIKOLOV | ADDRESS REDACTED | | | BTC 0.01231643156888B11 | | | |
| 3.1.545740 | TERVITT KINGDOM | ADDRESS REDACTED | | | BTC 0.0000366772523330838 | | | |
| 3.1.545741 | TERYN MONROE | ADDRESS REDACTED | | | BTC 0.000788167245508037<br>MCDAI 42.639153910248T<br>USDC 0.819740024732S2 | | | |
| 3.1.545742 | TER-YUAN HUANG | ADDRESS REDACTED | | | AVAX 127.204821863122<br>BTC 0.0145556788663992<br>CEL 0.1813931656025226<br>ETH 2.09367555738589<br>MATIC 202.96965186072<br>SOL 14.104305834B535 | | | |
| 3.1.545743 | TERZA EKHOLM | ADDRESS REDACTED | | Yes | BTC 0.00789900896652835<br>USDC 145.326445257551 | | | BTC 0.0387341179475174 |
| 3.1.545744 | TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ADDRESS REDACTED | | | CEL 1.38777551278555<br>LTC 0.10502029<br>USDT ERC20 50 | | | |
| 3.1.545745 | TESFALEM GHEBREZGHER | ADDRESS REDACTED | | | BTC 0.0000005612457455574<br>CEL 3.8B122664555027 | | | |
| 3.1.545746 | TESFAMARIAM HABEN | ADDRESS REDACTED | | | ADA 1180.31568724695<br>BTC 0.000879651783825625<br>CEL 0.673331039979S414 | | | |
| 3.1.545747 | TESFAOM ALEM TESFAMICAEL | ADDRESS REDACTED | | | BTC 0.000189166827081656<br>MATIC 645.578926448532 | | | |
| 3.1.545748 | TESFAY EYASSU | ADDRESS REDACTED | | | BTC 0.00000312179168108I<br>CEL 0.000032003654060588 | | | |
| 3.1.545749 | TESFAYE ZIMBI | ADDRESS REDACTED | | | USDC 84.4632824576405 | | | |
| 3.1.545750 | TESHAN ANTON | ADDRESS REDACTED | | | BTC 0.0010883020664135Z | | | |
| 3.1.545751 | TESHOME SMITH | ADDRESS REDACTED | | | BCH 0.000231831408108726<br>BTC 0.00000195930002886151<br>CEL 1.09149119560659<br>ETH 0.0002773023935032469<br>LTC 0.000202507180774232<br>MCDAI 0.0096938084299251<br>USDC 0.0302351195006601<br>XLM 0.18902351757372 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545752 | TESHAWINDER SINGH | ADDRESS REDACTED | | | BCH 0.000000000155096744 BTC 0.000000000898267864 CEL 10.9579190615819 UST 7.96287962483122 | | | |
| 3.1.545753 | TESHY JOHN | ADDRESS REDACTED | | | BTC 0.41327823742658 | | | |
| 3.1.545754 | TESIC TESIC | ADDRESS REDACTED | | | BTC 0.00000025408410936 CEL 0.5127526497143409 USDT ERC20 0.013301 | | | |
| 3.1.545755 | TESLEEM ADEMOLA | ADDRESS REDACTED | | | BTC 0.000115612939325481 | | | |
| 3.1.545756 | TESLEEM AKINSIPE | ADDRESS REDACTED | | | ADA 0.0572151059364749 BTC 0.00767470202062697 ETH 0.000318784393222705 MATIC 0.645325942906266 | | | |
| 3.1.545757 | TESNIM KHALAFI | ADDRESS REDACTED | | | ADA 38.6 BNB 0.0940094 BTC 0.00339473 CEL 2.60921250999379 ETH 0.01283242 | | | |
| 3.1.545758 | TESS B KENNINGHAM | ADDRESS REDACTED | | | BTC 0.00149036005636735 SOL 26.3537939067364 | | | |
| 3.1.545759 | TESS BESSENT | ADDRESS REDACTED | | | BTC 0.0535133086992072 ETH 0.7739647478545567 USDC 5209.21924973926 | | | |
| 3.1.545760 | TESS DEBELLE | ADDRESS REDACTED | | | BTC 0.00238051856054068 CEL 0.000258859177553968 USDC 2.043189441349996 | | | |
| 3.1.545761 | TESS DUNLAP | ADDRESS REDACTED | | | BTC 0.267776618145921 | | | |
| 3.1.545762 | TESS GARRETT STEPHENSON MILLER | ADDRESS REDACTED | | | ETH 0.000015047032946591 | | | |
| 3.1.545763 | TESS GRAY | ADDRESS REDACTED | | | ADA 240 BTC 0.00308074566175446 CEL 4.00176964706587 | | | |
| 3.1.545764 | TESS HENSHAW | ADDRESS REDACTED | | | BTC 0.000884770107504147 XLM 1439.47865561774 | | | |
| 3.1.545765 | TESS ISAAC | ADDRESS REDACTED | | | DOT 1.26815239333803 | | | |
| 3.1.545766 | TESS JOSE | ADDRESS REDACTED | | | ADA 5000.01243865093 CEL 186.705343345395 USDC 0.007951 | | | |
| 3.1.545767 | TESS MCKENZIE | ADDRESS REDACTED | | | BTC 0.130330051176509 | | | |
| 3.1.545768 | TESS NIESSEN | ADDRESS REDACTED | | | BTC 0.0284509458522299 MATIC 80.1877143466676 | | | |
| 3.1.545769 | TESS REUVERS | ADDRESS REDACTED | | | ADA 3.1212570173689 CEL 0.0511260808397369 | | | |
| 3.1.545770 | TESSA AMATYA | ADDRESS REDACTED | | | ADA 49.5060771937099 BTC 0.000815368057140993 CEL 13.0091619442798 DOT 14.9038994601362 LINK 14.5013100931684 | | | |
| 3.1.545771 | TESSA ANTIFAVE | ADDRESS REDACTED | | | BTC 0.2726910089074O2 CEL 4615.65713233751 ETH 2.05787255504461 MATIC 6000 SNX 1130.21154803548 | | | |
| 3.1.545772 | TESSA BREMNER | ADDRESS REDACTED | | | BTC 0.00077643549933622 CEL 0.7394284085830335 | | | |
| 3.1.545773 | TESSA BRITTON | ADDRESS REDACTED | | | BTC 0.000913341392471709 | | | |
| 3.1.545774 | TESSA BROADWATER | ADDRESS REDACTED | | | ADA 0.043477884362610I4 BTC 0.00003651625142151I4 DOT 0.00533457603431771 ETH 0.00145148706200382 LINK 0.00149689038255085 LTC 0.00000165023652116I6 SOL 0.00365017806791804 USDC 0.02985524629433I34 | ADA 0.00000005611874096I3 BTC 0.00000000733550640I8 DOT 0.000000000066628657 LTC 0.00000000029873553I1 SOL 0.00000000005170902I56 USDC 0.00000012903995581I3 | | |
| 3.1.545775 | TESSA CROSBY | ADDRESS REDACTED | | | ADA 225.593400542I82 BTC 0.657123971802723 CEL 1019.39455412882 DOT 31.4616195511I26 ETH 1.26264131339831 LINK 10.2744483507821 MATIC 109.113142484702 PAXG 1.14849958571352 USDC 1045.26885568542I | | | |
| 3.1.545776 | TESSA DE RIDDER | ADDRESS REDACTED | | | BTC 0.000016587695124I33 CEL 0.4050719335545I84 | | | |
| 3.1.545777 | TESSA DI CORRADO | ADDRESS REDACTED | | | BTC 0.000016523512687529I1 CEL 33.9254425824027 | | | |
| 3.1.545778 | TESSA DWYER | ADDRESS REDACTED | | | CEL 7.31244681625268 USDC 167.767478 XLM 368.3467035 | | | |
| 3.1.545779 | TESSA ENGELEN | ADDRESS REDACTED | | | CEL 305.054219099635 ETH 0.23928254527166I6 USDC 221.122917598793 | | | |
| 3.1.545780 | TESSA GRAYSON | ADDRESS REDACTED | | | BTC 0.000732004574141037 | | | |
| 3.1.545781 | TESSA GROEN | ADDRESS REDACTED | | | ADA 56.25407772654I08 BTC 0.00000516394010864I08 CEL 96.9881144822021 DOT 21.29477735854I98 ETH 3.20667005069607 MATIC 79 | | | |
| 3.1.545782 | TESSA HALL | ADDRESS REDACTED | | | BTC 0.0000125656835589I67 CEL 1.09945500998I105 ETH 0.0000106668620485I5 MCDAI 0.010455478783885I2 USDC 3.18359491070774 XLM 6.85391774709683 | | | |
| 3.1.545783 | TESSA HELMS | ADDRESS REDACTED | | | SNX 9.62962516071768 | | | |
| 3.1.545784 | TESSA HORAN BELL | ADDRESS REDACTED | | | ADA 17.16115833525I76 BTC 0.0000678844339183I77 ETH 0.00296376912505434 MATIC 685.833346071I69 | BTC 0.000000710038835365 | | |
| 3.1.545785 | TESSA KOCHERY | ADDRESS REDACTED | | | BTC 0.00061014869312I2283 | | | |
| 3.1.545786 | TESSA LAUE | ADDRESS REDACTED | | | ADA 10455.6232236252 BTC 0.514686094455569 DOT 0.535989355050I6 ETH 30.9556093814335 LINK 0.29663700879788I7 | | | |
| 3.1.545787 | TESSA LAUE | ADDRESS REDACTED | | | BTC 0.0010441921062733I6 CEL 0.764114049624449 | | | |
| 3.1.545788 | TESSA MOONEY | ADDRESS REDACTED | | | BTC 0.3936908053428I1 CEL 205.489584027659 LINK 64.22527881 | | | |
| 3.1.545789 | TESSA POLSON | ADDRESS REDACTED | | | BTC 0.00174212803951071 ETH 0.18273523084014I1 | | | |
| 3.1.545790 | TESSA SAVAKUS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.545791 | TESSA SOEPARMO | ADDRESS REDACTED | | | ETH 0.00852640178030806 LINK 0.827830290730078 | | | |
| 3.1.545792 | TESSA THOMPSON | ADDRESS REDACTED | | | AAVE 0.95032782505841 ADA 412.575033166439 BTC 0.138599722444883 CEL 2611.24810822786 COMP 0.411129361234201 DOT 27.918888503107I4 ETH 4.563751404712 LINK 17.2099987546793 LTC 6.33741430237422 MANA 972.681152243483 MATIC 5457.58708098697 MCDAI 30.071903658I4509 SGB 255.143923790238 SNX 66.01354438685I68 USDT ERC20 9.22416956394914 XRP 1846.98765089001 | | | |
| 3.1.545793 | TESSA TREURE | ADDRESS REDACTED | | | CEL 1.060287830153636 ETH 0.123572803112I6 | | | |
| 3.1.545794 | TESSA VASQUEZ | ADDRESS REDACTED | | | LINK 21.121681949I2335 | | | |
| 3.1.545795 | TESSA WALDON | ADDRESS REDACTED | | | MATIC 543.2915396621I22 BTC 0.00540802958065786 ETC 2.6650894615359 XRP 122.14127205891I8 | | | |
| 3.1.545796 | TESSE WAGENAAR | ADDRESS REDACTED | | | CEL 1.402528212523I63 | | | |
| 3.1.545797 | TESSEMA TESFACHEW | ADDRESS REDACTED | | | XRP 0.000000093068165I75 XRP 30.57885601397I18 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545798 | TESSERACT GROUP OY | ADDRESS REDACTED | | | BCH 0.0066148064373489<br>BTC 0.0022233040506326<br>CEL 732.69021611409<br>ETH 0.0213918935165989<br>LTC 0.70024721344467<br>SGB 85.603544255783<br>USDC 100.73551039768<br>USDT ERC20 83.998313684316045<br>XLM 19.471454973368<br>XRP 41.2.675178855803 | | | |
| 3.1.545799 | TESSIE MARTINEZ | ADDRESS REDACTED | | Yes | BTC 0.627951554863057<br>USDC 8.06241320512205 | | | BTC 0.946880030300161 |
| 3.1.545800 | TESSIE PARAON | ADDRESS REDACTED | | | BTC 0.0002981875<br>CEL 2.02141688140963<br>LTC 0.00489587686189500 | | | |
| 3.1.545801 | TEST ACCOUNT | ADDRESS REDACTED | | | BTC 0.00066691766850679<br>CEL 5.133543640201614<br>COMP 0.05014492064217186 | | | |
| 3.1.545802 | TEST ACCOUNT | ADDRESS REDACTED | | | BCH 0.005092866890515<br>BTC 0.0058740525138576<br>CEL 22.441030288097<br>COMP 0.09430452966041979<br>DASH 0.00317059<br>ETH 0.0022200853669651<br>LTC 1.40229138087822<br>MATIC 11.222429665108<br>USDC 29.826541461917<br>ZEC 0.195221349521769 | | | |
| 3.1.545803 | TEST MVP | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.545804 | TEST TEST | ADDRESS REDACTED | | | ETH 0.008439274357431365 | | | |
| 3.1.545805 | TEST TEST | ADDRESS REDACTED | | | BTC 0.00000000728014415.7 | | | |
| 3.1.545806 | TESTER TEST | ADDRESS REDACTED | | | BTC 0.00041656<br>CEL 1 | | | |
| 3.1.545807 | TET YOON WONG | ADDRESS REDACTED | | Yes | ADA 0.0000002579757558213<br>BNB 4.8251692963043<br>BTC 0.000595953710668489<br>CEL 13.589164150425.1<br>USDC 0.00726197728309778<br>USDT ERC20 1.466670209664491 | | | BTC 0.80322233854466.8 |
| 3.1.545808 | TETANA OLESYNSKA | ADDRESS REDACTED | | | BTC 0.000439263182734281<br>CEL 0.46344172275108.4<br>ETH 0.0086138929307047 | | | |
| 3.1.545809 | TETIANA ALEKSANDROVYCH | ADDRESS REDACTED | | | BTC 0.0022236551302034<br>ETC 0.01086243001643951 | | | |
| 3.1.545810 | TETIANA ASTAKHOVA | ADDRESS REDACTED | | | BTC 0.000003716320290906<br>ETH 0.0000088664256937819<br>XRP 0.230402320978926 | | | |
| 3.1.545811 | TETIANA BABYCH | ADDRESS REDACTED | | | BTC 0.000000414466851403<br>USDT ERC20 0.65886807240589 | | | |
| 3.1.545812 | TETIANA BRANITSKA | ADDRESS REDACTED | | | BTC 0.00123090963652164<br>USDC 444.9013411685217 | | | |
| 3.1.545813 | TETIANA BRAZHNIKOVA | ADDRESS REDACTED | | | BTC 0.0000000071549995.7<br>CEL 0.7012981140613.85 | | | |
| 3.1.545814 | TETIANA CHUDAKOVA | ADDRESS REDACTED | | | CEL 2.58703403499571<br>DASH 0.000000004786503472<br>ETH 0.00843887030799271<br>MATIC 0.0000020711698213 | | | |
| 3.1.545815 | TETIANA CHYRKO | ADDRESS REDACTED | | | BNB 0.939<br>BTC 0.001137885165717139<br>CEL 4.75728205911736 | | | |
| 3.1.545816 | TETIANA DEMYDOVA | ADDRESS REDACTED | | | BTC 0.17539589912800.5<br>CEL 0.02153557540530663<br>ETH 0.38573327194148.9 | | | |
| 3.1.545817 | TETIANA DOROHAVTSEVA | ADDRESS REDACTED | | | BTC 0.00000002841455886459<br>USDC 0.6457709267159834 | | | |
| 3.1.545818 | TETIANA DZIUBI | ADDRESS REDACTED | | | BTC 0.000000028539274067<br>ETH 0.944039977699385 | | | BTC 0.0000000044962055774 |
| 3.1.545819 | TETIANA FABYRIVSKA | ADDRESS REDACTED | | | BTC 0.01569206029938 | | | |
| 3.1.545820 | TETIANA GACH | ADDRESS REDACTED | | | ADA 0.060672588103951<br>BNB 0.00136759589212386<br>BTC 0.00082978458615352<br>CEL 0.11198711387090.5<br>DOT 15.96208262316.04<br>ETH 0.0085039585618067 | | | |
| 3.1.545821 | TETIANA HORDIIEVA | ADDRESS REDACTED | | | BTC 0.00203303395921697<br>ETC 5.497509025593.64 | | | |
| 3.1.545822 | TETIANA HORCKHIVSKA | ADDRESS REDACTED | | | BTC 0.00126128758323906<br>ETH 0.000044084114332.5<br>GUSD 0.30347916611913.4 | | | |
| 3.1.545823 | TETIANA KAMINSKA | ADDRESS REDACTED | | | ETH 0.0084385052369363.5 | | | |
| 3.1.545824 | TETIANA KANATENKO | ADDRESS REDACTED | | | BTC 0.015<br>CEL 3.471550673321.34<br>SGB 67.48327285 | | | |
| 3.1.545825 | TETIANA KOLESNYK | ADDRESS REDACTED | | | BTC 0.000530878927259789<br>CEL 0.04082042662668693<br>ETH 0.0086085149616475<br>LTC 0.00120043471955391<br>MCDAI 0.0219389664013912 | | | |
| 3.1.545826 | TETIANA KOLOHRYVA | ADDRESS REDACTED | | | BTC 0.000015013225421134<br>USDT ERC20 0.64737206335069.1 | | | |
| 3.1.545827 | TETIANA KOTOVYCH | ADDRESS REDACTED | | | BTC 0.0000000036298710804<br>CEL 0.63977728098749<br>USDT ERC20 0.000000093126129637 | | | |
| 3.1.545828 | TETIANA KOTSUBA | ADDRESS REDACTED | | | CEL 0.06848503267641187 | | | |
| 3.1.545829 | TETIANA KOVALCHUK | ADDRESS REDACTED | | | BTC 1.11078812737699f-06<br>USDT ERC20 0.658644800793388 | | | |
| 3.1.545830 | TETIANA KRASNOSHCHOK | ADDRESS REDACTED | | | BTC 0.000000188225729997<br>ETH 7.8814549420518995f-06<br>USDC 0.4955311563008628 | | | |
| 3.1.545831 | TETIANA KRITSAK | ADDRESS REDACTED | | | BTC 0.1184799182276771 | | | |
| 3.1.545832 | TETIANA LOBUNETS | ADDRESS REDACTED | | | BTC 0.00000014772826736.9<br>USDC 405.15019949406.9 | | | |
| 3.1.545833 | TETIANA LOTOTSKA | ADDRESS REDACTED | | | BTC 0.00000072019166584.5<br>ETH 0.0000028297512391.49<br>USDC 0.76784446307468.2 | | | |
| 3.1.545834 | TETIANA MAZURENKO | ADDRESS REDACTED | | | BUSD 403.377772384399 | | | |
| 3.1.545835 | TETIANA MIHUN | ADDRESS REDACTED | | | BTC 0.0000531353028581.1<br>ETH 0.0001031085111391.63<br>USDC 1.6987945470917.9 | | | |
| 3.1.545836 | TETIANA MITIAEVA | ADDRESS REDACTED | | | BTC 0.00000128891877628.7<br>CEL 0.073470779213686.4<br>USDC 0.12175754292562.2 | | | |
| 3.1.545837 | TETIANA MOROZ | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | | |
| 3.1.545838 | TETIANA MOROZOVA | ADDRESS REDACTED | | | BTC 0.00000008264462149855<br>USDT ERC20 6.63470074159543 | | | |
| 3.1.545839 | TETIANA ORIHNA | ADDRESS REDACTED | | | BTC 0.0000000014724275.41<br>CEL 0.06207389134484575<br>ETH 0.0000084562410222649<br>USDC 0.531385199019227 | | | |
| 3.1.545840 | TETIANA OSIPOVA | ADDRESS REDACTED | | | CEL 0.340030003179443<br>ETH 0.0084385052369363.5<br>TUSD 0.05879479103758719 | | | |
| 3.1.545841 | TETIANA PAVLENKOVA | ADDRESS REDACTED | | | ETH 0.0587082300768.7 | | | |
| 3.1.545842 | TETIANA PIDGURCHENKO | ADDRESS REDACTED | | | CEL 0.6642811113984703 | | | |
| 3.1.545843 | TETIANA REDKO | ADDRESS REDACTED | | | BTC 0.00000022279691255.3<br>ETH 0.00000095027410173489<br>USDT ERC20 0.56454551440413 | | | |
| 3.1.545844 | TETIANA RYSHKO | ADDRESS REDACTED | | | BTC 0.0026190582355044<br>USDT ERC20 406.229064653046 | | | |
| 3.1.545845 | TETIANA SAKEVYCH | ADDRESS REDACTED | | | ETH 0.00000434258884402 | | | |
| 3.1.545846 | TETIANA SAKEVYCH | ADDRESS REDACTED | | | ETH 0.00846371660068276 | | | |
| 3.1.545847 | TETIANA SAKEVYCH | ADDRESS REDACTED | | | ETH 0.0000009820821558.1 | | | |
| 3.1.545848 | TETIANA SALO | ADDRESS REDACTED | | | BTC 0.0000000099052517066<br>ETH 0.0009607447290036<br>ETH 0.0000007910202583919<br>SGB 0.046557592904446<br>XRP 40.85160870581174 | | | |
| 3.1.545849 | TETIANA SAMOILENKO | ADDRESS REDACTED | | | BTC 0.0000000826021878917<br>CEL 1.62327219921498 | | | |
| 3.1.545850 | TETIANA SAVCHYN | ADDRESS REDACTED | | | USDC 0.45910660064.2486 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545851 | TETIANA SAVENKO | ADDRESS REDACTED | | | ADA 0.5593402822082277<br>BNB 0.0008868015084898839<br>BTC 0.00000067664876853434<br>CEL 0.17940645041178<br>DOT 0.013766546342671<br>ETH 0.000005510361142911<br>USDC 0.010204750511035556<br>USDT ERC20 0.33752460940982 | | | |
| 3.1.545852 | TETIANA SHUMENTSOVA | ADDRESS REDACTED | | | BTC 0.0000005217987203666<br>USDT ERC20 0.65638132698173 | | | |
| 3.1.545853 | TETIANA STAVYTSKA | ADDRESS REDACTED | | | BTC 0.0010442107301409<br>DOT 8.7915178665555<br>ETH 0.008606741135609955 | | | |
| 3.1.545854 | TETIANA STEBLYNA | ADDRESS REDACTED | | | BTC 0.00000471121854666<br>ETH 0.00001140085973699<br>XLM 0.32501066109141 | | | |
| 3.1.545855 | TETIANA STROII | ADDRESS REDACTED | | | BTC 0.000001020679434211<br>USDT ERC20 0.5190193639079647 | | | |
| 3.1.545856 | TETIANA SYVOKOZ | ADDRESS REDACTED | | | BTC 0.00000938417125222<br>USDT ERC20 0.65683860820643 | | | |
| 3.1.545857 | TETIANA TUKALO | ADDRESS REDACTED | | | BTC 0.00257605506364313 | | | |
| 3.1.545858 | TETIANA VARYCH | ADDRESS REDACTED | | | BTC 0.00212803663873887<br>USDC 404.5629851718933 | | | |
| 3.1.545859 | TETIANA VLASOVA | ADDRESS REDACTED | | | ADA 0.9729222789538<br>BTC 0.003370736858518966<br>CEL 4341.011171663996<br>DOT 183.21092096383616<br>ETH 2.059371737377366<br>USDC 0.0008357513079695055<br>USDT ERC20 0.0000007752216066021 | | | |
| 3.1.545860 | TETIANA YAVORSKA | ADDRESS REDACTED | | | BTC 0.000445176970428418 | | | |
| 3.1.545861 | TETIANA ZDOROVYK | ADDRESS REDACTED | | | BTC 0.0000000002388849498<br>CEL 1.51642398977595 | | | |
| 3.1.545862 | TETJE DE BOER | ADDRESS REDACTED | | | CEL 0.9764815548841199<br>ETH 0.3241410835643137 | | | |
| 3.1.545863 | TETOCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000009553828447<br>USDT 0.00007066323162347 | | | |
| 3.1.545864 | TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | | Yes | ADA 28420.163682023<br>BTC 1.1738885243038<br>LINK 1298.58435084163<br>USDC 11.5711307946573<br>USDT ERC20 3.5077974627499500 | BTC 0.0083677445212727 | | ADA 84015.0288060352 |
| 3.1.545865 | TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | | Yes | BTC 1.0411663458517<br>CEL 19594.110062517<br>ETH 31.29393657350076<br>MATIC 37123.2574446014<br>USDC 10.4949738120001 | BTC 0.0046283439785244B | | BTC 3.54730667355688 |
| 3.1.545866 | TETSUMORI OYAMA | ADDRESS REDACTED | | | AAVE 2.178717326151163<br>ADA 93.68960240170019<br>AVAX 4.6495325419156B<br>BNT 0.06842616870120054<br>BTC 0.083509300947755554<br>COMP 0.5118749241425B6<br>DASH 0.7777335875780B6<br>DOT 27.914036475092232<br>ETH 0.3784118747680655<br>MATIC 328.06565361457B<br>SNX 104.275813505129<br>SOL 5.210664814B1022<br>SUSHI 74.1409353783343 | ETH 0.23605599 | | |
| 3.1.545867 | TETSUYA LAWSON | ADDRESS REDACTED | | | BTC 0.0000362539317016554<br>DOT 0.005005076361023419<br>ETH 0.00000213985463354<br>LINK 0.0000019666773949594<br>SNX 0.035610570761918B | BTC 0.00000000458974649<br>DOT 0.0000000000076760B4B<br>ETH 0.00023131757425583583<br>LINK 0.0071511529712939366 | | |
| 3.1.545868 | TETSUYA OISHI | ADDRESS REDACTED | | | ADA 312.587332994778<br>BTC 0.002290820040929326<br>CEL 1.7358500633102B<br>DOT 52.830311602B514<br>USDT ERC20 557.316301192314 | | | |
| 3.1.545869 | TETYANA CHEMSHYT | ADDRESS REDACTED | | | BTC 0.00000094584150583A<br>USDC 0.718088838143137 | | | |
| 3.1.545870 | TETYANA CHYNONOVA | ADDRESS REDACTED | | | BTC 0.027341802839909<br>DOT 4.614556606575255<br>ETH 1.266081152206B2 | | | |
| 3.1.545871 | TETYANA FLETT | ADDRESS REDACTED | | | AAVE 0.008497931229348285<br>BTC 0.25554141925757<br>CEL 889.631792266988<br>ETH 3.146239291515966 | | | |
| 3.1.545872 | TETYANA IHNATYSHYN | ADDRESS REDACTED | | | BTC 0.0021510206619938553<br>USDT ERC20 404.044247575869 | | | |
| 3.1.545873 | TETYANA LEUTSKA | ADDRESS REDACTED | | | BTC 0.0008308693026154447<br>CEL 8.933955750734444 | | | |
| 3.1.545874 | TETYANA MYKOLAWNA AMADI | ADDRESS REDACTED | | | BTC 1.1324145058086B0E-05<br>BNB 0.0020765871406726B | | | |
| 3.1.545875 | TETYANA OBIKHOD | ADDRESS REDACTED | | | BTC 1.16697563363499E-06 | | | |
| 3.1.545876 | TETYANA SHKOLNA | ADDRESS REDACTED | | | ETH 0.033813235716333 | | | |
| 3.1.545877 | TETYANA VYSOCHANSKA | ADDRESS REDACTED | | | BTC 0.001105010079220B9<br>CEL 952.410727878251<br>USDT ERC20 21480 | | | |
| 3.1.545878 | TEUDY TAPIA | ADDRESS REDACTED | | | BTC 0.0018715662512757<br>ETH 0.683069230146B2<br>XLM 164.733025462095 | | | |
| 3.1.545879 | TEUIRA TITIALIA | ADDRESS REDACTED | | | ADA 0.000000042866388773<br>AVAX 1.02<br>BTC 0.00000000528793267B<br>CEL 216.690659471093<br>DOT 4.702715<br>ETC 7.823637<br>MATIC 591.502557709456<br>SGB 128.68346988597<br>XRP 850.767462<br>XTZ 11.888354 | | | |
| 3.1.545880 | TEUN BOSVELD | ADDRESS REDACTED | | | BTC 0.01387049711272559<br>CEL 15.9899266002601<br>ETH 0.0000102451549379B2<br>USDC 26.466585914534 | | | |
| 3.1.545881 | TEUN JAN STEGGINK | ADDRESS REDACTED | | | USDT ERC20 16.902700958163S | | | |
| 3.1.545882 | TEUN JANSZ | ADDRESS REDACTED | | | BTC 0.000000184437711971<br>ETH 0.09657179109349 | | | |
| 3.1.545883 | TEUN MULDER | ADDRESS REDACTED | | | ETH 0.00007220392195281A<br>BTC 4 | | | |
| 3.1.545884 | TEUN PAS | ADDRESS REDACTED | | | CEL 1026.8394016B115<br>BTC 0.0000380425403207939<br>CEL 640.425633378026<br>LINK 21.34018386<br>USDC 0.006 | | | |
| 3.1.545885 | TEUN REIJMER | ADDRESS REDACTED | | | BTC 0.000000003030450721<br>CEL 2.894717015025B | | | |
| 3.1.545886 | TEUN RUDOLPHUS FRANCISCUS VAN LOON | ADDRESS REDACTED | | | BTC 0.041659310390601B<br>CEL 17.24125025306271 | | | |
| 3.1.545887 | TEUN VAN GENNIP | ADDRESS REDACTED | | | BTC 0.000000603097719372<br>CEL 0.2039670769431311<br>ETH 0.000032859680762505<br>USDC 0.02918088587749B4 | | | |
| 3.1.545888 | TEUN VUELAND | ADDRESS REDACTED | | Yes | BTC 0.0086985707545268A<br>CEL 757.30868791157S<br>ETH 0.84786092<br>LINK 50.10646<br>USDC 2 | | | BTC 0.21336386070B517 |
| 3.1.545889 | TEUN VRIES | ADDRESS REDACTED | | | BTC 0.00001177646461801 | | | |
| 3.1.545890 | TEUN WILDEMANS | ADDRESS REDACTED | | | BTC 0.082505067113209B<br>BUSD 2951.59059173766<br>ETH 1.00940214D7355<br>USDC 22498.925342660D | | | |
| 3.1.545891 | TEUNIS HEIBRINK | ADDRESS REDACTED | | | USDT ERC20 0.899324031436031<br>BTC 0.0001443132320215B5 | | | |
| 3.1.545892 | TEUNIS JACOB DE FREL | ADDRESS REDACTED | | | BTC 0.100755292045649<br>ETH 0.16704614597351B<br>CEL 0.1055108966704665<br>XRP 70.065447016545B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545893 | TEUNIS REMY BOVE | ADDRESS REDACTED | | | ADA 0.00642578937718009<br>CEL 2.72639765260227<br>ETH 0.008095<br>SNX 44.2493467747547 | | | |
| 3.1.545894 | TEUTA HOXHA | ADDRESS REDACTED | | | BTC 0.0580607704715<br>CEL 42.0768887525975<br>COMP 0.08710713244444439<br>ETH 0.232900053347067<br>USDC 38.341307 | | | |
| 3.1.545895 | TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | | | AVAX 0.0130667260677724<br>BTC 0.000029172266871624 | | | |
| 3.1.545896 | TEVA HURAHUTIA | ADDRESS REDACTED | | | BTC 0.00589245115274807 | | | |
| 3.1.545897 | TEVA RUIZ | ADDRESS REDACTED | | | CEL 0.325272265995854 | | | |
| 3.1.545898 | TEVARAU VIGNAUD-COEROLI | ADDRESS REDACTED | | | CEL 10.1453638864608<br>USDC 58.0378298323395 | | | |
| 3.1.545899 | TEVAUGHN GRAHAM | ADDRESS REDACTED | | | BTC 0.0000000037798901062<br>CEL 52.9411864039903<br>ETH 0.0961576462250276 | | | |
| 3.1.545900 | TEVER MAZHAROU | ADDRESS REDACTED | | | BTC 0.0008880473091312108<br>DOT 0.0296269840908603 | | | |
| 3.1.545901 | TEVFIK BERKAY ERCAN | ADDRESS REDACTED | | | BTC 0.00000076487233014 | | | |
| 3.1.545902 | TEVI KONDO | ADDRESS REDACTED | | | CEL 0.107615931694713<br>LTC 0.00029985<br>ZEC 0.00030328 | | | |
| 3.1.545903 | TEVI LAWSON | ADDRESS REDACTED | | | BTC 0.0235462634854<br>ETH 1.0360128693314 | | | |
| 3.1.545904 | TEVI LAWSON | ADDRESS REDACTED | | | ADA 0.093912727218372<br>BTC 0.0000045413963904445<br>MATIC 4.96981160123557<br>USDC 0.348008249583374 | | | |
| 3.1.545905 | TEVIN BELFORD | ADDRESS REDACTED | | | BTC 0.0000042497316699599 | BTC 0.0000000064469863826 | | |
| 3.1.545906 | TEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00120722 | | | |
| 3.1.545907 | TEVIN CRUZ | ADDRESS REDACTED | | | CEL 1.19599883283128<br>BTC 0.00109155463303336 | | | |
| 3.1.545908 | TEVIN DEOLA | ADDRESS REDACTED | | | CEL 8.41121166869762<br>ETH 0.095698<br>XRF 145.9901 | | | |
| 3.1.545909 | TEVIN DOMINIC HEWITT | ADDRESS REDACTED | | | ETH 0.0000021835097651248 | ETH 0.00148845614687411 | | |
| 3.1.545910 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.0000454520431655701<br>CEL 0.2148949593974957<br>ETH 0.00824420806650522<br>LTC 0.00237078932182363<br>LUNC 0.0790007296918665<br>MATIC 0.224950694812867<br>SGB 0.174433749881115<br>USDC 0.158446566673438<br>XRP 0.0000000903130543951 | BTC 0.000517591534029<br>LUNC 0.0000005454564529495 | | |
| 3.1.545911 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.00186980030431997<br>ETH 1.42572718791068 | | | |
| 3.1.545912 | TEVIN GAMBLE | ADDRESS REDACTED | | | BTC 0.0000148879667679932 | | | |
| 3.1.545913 | TEVIN GRAY | ADDRESS REDACTED | | | ETH 1.29428992171908<br>MATIC 541.661915926579<br>XLM 1065.51916050946 | BTC 0.054235 | | |
| 3.1.545914 | TEVIN JAMES | ADDRESS REDACTED | | | BTC 0.0000679077800311836 | | | |
| 3.1.545915 | TEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0193926353332214 | | | |
| 3.1.545916 | TEVIN JORDINE | ADDRESS REDACTED | | | BTC 0.00208512033202638<br>MATIC 906.971381817715<br>OMG 0.00316349516915258 | | | |
| 3.1.545917 | TEVIN LACKLAND | ADDRESS REDACTED | | | BTC 0.000158289721141214 | | | |
| 3.1.545918 | TEVIN SHADRICK MERCY | ADDRESS REDACTED | | | BCH 6.73978115510239E-05<br>CEL 0.130534922398598<br>EOS 0.0190419456718981<br>ETH 0.00000360247000435<br>MATIC 0.260593139482126<br>MCDAI 0.00168611217333249<br>PAX 4.93538183529828<br>XLM 1.14102988218363 | | | |
| 3.1.545919 | TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | | Yes | BTC 2.34297015819709E-05<br>ETH 0.000009533833142952 | BTC 0.0017077663758797907 | | BTC 1.31673725027613 |
| 3.1.545920 | TEVIN TRINH | ADDRESS REDACTED | | | BTC 0.00002106695205898<br>SNX 0.0206919062695095<br>USDC 1.86252824782759 | BTC 0.00182392954842762<br>SNX 16.8030103923053<br>USDC 2922.3730157347 | | |
| 3.1.545921 | TEVIN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06768159530305 | | | |
| 3.1.545922 | TEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 8.615352078610290-05<br>BTC 0.00233631249531046<br>ETH 0.182874848283666<br>MANA 72.7193496513305<br>MATIC 183.360632125226<br>MCDAI 0.12331128823628B<br>XLM 0.114029819598124 | | | |
| 3.1.545923 | TEVIS ESPLIN | ADDRESS REDACTED | | | BTC 0.3595088744445227<br>ETH 1.53157311653691 | | | |
| 3.1.545924 | TEVRAT AKSOY | ADDRESS REDACTED | | | LTC 0.00003755184539566<br>CEL 0.0549634022263378 | | | |
| 3.1.545925 | TEW KOK FUI | ADDRESS REDACTED | | | BCH 0.000031275361362941<br>ETC 0.000000064404783117<br>USDC 0.000345853134636688 | | | |
| 3.1.545926 | TEW MEI SHIEN | ADDRESS REDACTED | | | BTC 0.00123402285970716<br>SNX 199.080607093169 | | | |
| 3.1.545927 | TEWANDA DAVIS | ADDRESS REDACTED | | | XLM 407.16349782624B | | | |
| 3.1.545928 | TEWAR SALAS | ADDRESS REDACTED | | | BTC 0.00208718510281576<br>USDT ERC20 1.78787839508814 | | | |
| 3.1.545929 | TEWEI HUANG | ADDRESS REDACTED | | | BTC 0.0000001082336446 | | | |
| 3.1.545930 | TEWODROS ABEBE | ADDRESS REDACTED | | | BTC 0.0000019909958880B7<br>USDC 0.827998247791654 | | | |
| 3.1.545931 | TEWODROS TECHILO | ADDRESS REDACTED | | | 1INCH 167.017856346<br>AAVE 5.41297003700822<br>BCH 2.09428688131749<br>BTC 0.42274624736058<br>COMP 2.7539250171751<br>DOT 53.196599258184<br>EOS 111.107976163143<br>ETC 14.13736865604S<br>ETH 11.7564300272421<br>LINK 101.70374017517<br>LTC 10.5607500838103<br>MANA 0.0599761576768268<br>MATIC 4924.77938298172<br>SNX 635.746844397053<br>SUSHI 100.656407059714<br>UMA 57.5929939854688<br>UNI 38.4586086527911<br>XLM 5116.60459771888<br>ZRX 509.733681985517 | | | |
| 3.1.545932 | TEWWA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.70859193860S<br>BTC 0.00115443145199192 | | | |
| 3.1.545933 | TEX HORN | ADDRESS REDACTED | | | BTC 0.0000033281636187TB | | | |
| 3.1.545934 | TEX J BOONUE | ADDRESS REDACTED | | | BTC 0.00129128863504446<br>ETH 0.00250524028294657 | | | |
| 3.1.545935 | TEY CHI SENG | ADDRESS REDACTED | | | ADA 285.562020350597<br>BTC 0.0000001485001037839<br>CEL 11.9383426530519<br>MATIC 24.754539998254<br>USDT ERC20 0.104063150856975 | | | |
| 3.1.545936 | TEY KIAN MENG | ADDRESS REDACTED | | | BTC 0.0064226853698B | | | |
| 3.1.545937 | TEYA WEST | ADDRESS REDACTED | | | BTC 0.0006261904413067444<br>CEL 0.045809159347713<br>ETH 0.00000016991433212 | | | |
| 3.1.545938 | TEYMUR ALIYEV | ADDRESS REDACTED | | | BTC 0.00011083629808257<br>ETH 0.0000756080515202715<br>MATIC 1.30160423750822 | | | |
| 3.1.545939 | TEYRNON POWELL | ADDRESS REDACTED | | | BTC 0.0000044855177246BB<br>ETH 0.00963205025972S9<br>USDC 22.14778519445226 | BTC 0.00177082 | | |
| 3.1.545940 | TEYSEER MISSOUM | ADDRESS REDACTED | | | BTC 0.0001416697633624T3<br>GUSD 17.5664717383588 | | | |
| 3.1.545941 | TEZ TESLIK | ADDRESS REDACTED | | | MATIC 801.015482217332 | | | |
| 3.1.545942 | TEZCAN GUMUŞER | ADDRESS REDACTED | | | CEL 68.6536273873171<br>MCDAI 30<br>USDC 1515.02 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.545943 | TEZUS BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000006474341614<br>CEL 12.27039855251262<br>USDC 0.958<br>USDT ERC20 0.280755801398388 | | | |
| 3.3.545944 | TF WONG | ADDRESS REDACTED | | | BTC 0.000003452554920673<br>CEL 2.667871291446202<br>TUSD 1.103727321709<br>USDC 62.05318600338949 | | | |
| 3.3.545945 | TG MOROMANE | ADDRESS REDACTED | | | ETH 0.001622941174620091 | | | |
| 3.3.545946 | TH BRAUTESETH | ADDRESS REDACTED | | Yes | AAVE 2.582258004077725<br>BTC 0.866851494068511<br>CEL 70.39305556668238<br>COMP 2.662513713851434<br>DASH 12.997267642970<br>ETH 6.25805382640798<br>LINK 33.27719247608802<br>MATIC 226.0357269910708<br>SNX 55.62814979501<br>UNI 45.00141883779012<br>USDC 15.983000189405E4<br>XRP 1555.186753906717<br>ZEC 15.98275899215231<br>ZRX 1037.587033102054 | | | BTC 2.36630449581981 |
| 3.3.545947 | THA PE | ADDRESS REDACTED | | | MCOH 0.019358051267711 | | | |
| 3.3.545948 | THABANE TOUCH | ADDRESS REDACTED | | | CEL 1.074688535397705 | | | |
| 3.3.545949 | THABANG JOEL KOROLOSO | ADDRESS REDACTED | | | CEL 0.04390455038316497<br>ETH 0.001474068159B7521 | | | |
| 3.3.545950 | THABANG LUCKY | ADDRESS REDACTED | | | BTC 0.000006392681135929 | | | |
| 3.3.545951 | THABANG MAKOLA | ADDRESS REDACTED | | | CEL 0.131009289905496 | | | |
| 3.3.545952 | THABANG MAJWALE | ADDRESS REDACTED | | | USDC 408 | | | |
| 3.3.545953 | THABANG MASHILOANE | ADDRESS REDACTED | | | CEL 0.01546873625687D8<br>USDT ERC20 0.27639 | | | |
| 3.3.545954 | THABANG MOLEFE | ADDRESS REDACTED | | | BTC 0.000008185725527714 | | | |
| 3.3.545955 | THABANG RELEBOHILE MABULA | ADDRESS REDACTED | | | CEL 0.04483939661178792<br>ETH 0.001573851140324591 | | | |
| 3.3.545956 | THABANI MDLETSHE | ADDRESS REDACTED | | | BTC 0.000115532061896127 | | | |
| 3.3.545957 | THABANI NGWENYA | ADDRESS REDACTED | | | ADA 276.726333440935<br>CEL 0.0847183959852688<br>LINK 201.909800159866 | | | |
| 3.3.545958 | THABELO LUCKY | ADDRESS REDACTED | | | BTC 0.000006393323424324 | | | |
| 3.3.545959 | THABISILE MACUACUA | ADDRESS REDACTED | | | CEL 27.26838624700684 | | | |
| 3.3.545960 | THABISO GUMEDE | ADDRESS REDACTED | | | CEL 0.01641575449372B<br>XRP 8.549976321061585 | | | |
| 3.3.545961 | THABISO KGWETE | ADDRESS REDACTED | | | CEL 0.23538111169995<br>USDT ERC20 9.321553 | | | |
| 3.3.545962 | THABISO MASHA | ADDRESS REDACTED | | | BTC 0.000116649973630506<br>CEL 0.0701662531043808 | | | |
| 3.3.545963 | THABISO MBATHA | ADDRESS REDACTED | | | BTC 0.0023377<br>CEL 1.741587590693952 | | | |
| 3.3.545964 | THABISO MKHIZE | ADDRESS REDACTED | | | BNT 670.439021816174<br>BTC 0.001115731501733339<br>CEL 231.953795045155<br>LTC 43.39211341<br>SNX 512.198065A8 | | | |
| 3.3.545965 | THABISO NGAKO | ADDRESS REDACTED | | | BTC 0.000000011291296B<br>CEL 5.417988061657749 | | | |
| 3.3.545966 | THABISO RADEBE | ADDRESS REDACTED | | | BCH 0.09675917<br>BTC 0.00047877<br>CEL 6.9385165786121<br>ETH 0.004388811635653B4<br>LTC 0.00701527<br>SGB 2.966093<br>XRP 7.811368 | | | |
| 3.3.545967 | THABIT ISMAIL | ADDRESS REDACTED | | | BTC 0.00000821655678A337<br>ETH 0.000411436299870951<br>SNX 0.010151061046314 | | | |
| 3.3.545968 | THABIT WATTS | ADDRESS REDACTED | | | BTC 0.000010770430589222<br>ETC 0.000005196941320B1<br>ETH 0.000417063631971084<br>PAX 3.782173374949996 | BTC 0.00000084<br>ETC 0.000848651949030843<br>ETH 0.568915800481123<br>USDC 10.562569 | | |
| 3.3.545969 | THABITHA EUNICE DIALE | ADDRESS REDACTED | | | CEL 0.07264283454994333 | | | |
| 3.3.545970 | THABO ABBATE | ADDRESS REDACTED | | | ADA 0.000220935819430977<br>AVAX 6.349140774039364<br>BTC 1.069773597365591<br>ETH 6.001353526617533B4<br>LUNC 0.010465769377450B<br>USDC 0.22726747361980G | ADA 0.364646B929395115<br>LUNC 8.578733894583393<br>USDC 216.529767163776 | | |
| 3.3.545971 | THABO ISAAC | ADDRESS REDACTED | | | BTC 0.000000001932522818<br>CEL 1.010126875676A | | | |
| 3.3.545972 | THABO JOHANNES LETSIE | ADDRESS REDACTED | | | BTC 0.000000006121864107 | | | |
| 3.3.545973 | THABO MOAGI | ADDRESS REDACTED | | | CEL 1.099465009969105 | | | |
| 3.3.545974 | THABO MODIBA | ADDRESS REDACTED | | | BTC 0.031107160992T556<br>CEL 172.346694475616<br>DOT 10.527484395757D<br>LUNC 12.118749809D974<br>OMG 45.512<br>SGB 0.0514236479397218<br>XLM 1339.15430292660<br>XRP 1040.74466525667 | | | |
| 3.3.545975 | THABO MOLEKOA | ADDRESS REDACTED | | | BNB 0.000013261703742487<br>BTC 0.000000139318285B4<br>CEL 0.16131641641407D<br>ETH 0.000015164403222817<br>SNX 0.012<br>USDC 0.021000284984342B | | | |
| 3.3.545976 | THABO MOLOI | ADDRESS REDACTED | | | BTC 0.033026323140762B<br>ETH 0.391149509543979 | | | |
| 3.3.545977 | THABO MONEI | ADDRESS REDACTED | | | BTC 0.000130034609684G<br>CEL 1.602024031996649 | | | |
| 3.3.545978 | THABO POWERBOY VELLY MALATSI | ADDRESS REDACTED | | | CEL 0.050777419717968T<br>ETH 0.001643000526817T3 | | | |
| 3.3.545979 | THABO PULE | ADDRESS REDACTED | | | BTC 0.000000009565484719<br>CEL 0.07015459717167Z6 | | | |
| 3.3.545980 | THABO SELLO | ADDRESS REDACTED | | | CEL 1.093283849701G | | | |
| 3.3.545981 | THABO TUSO | ADDRESS REDACTED | | | BTC 0.001125827903B2466<br>CEL 2.250200678131T4<br>EOS 3.279155332822223<br>XLM 34.749327245102<br>XRP 36.71927355025195 | | | |
| 3.3.545982 | THABYE SOE | ADDRESS REDACTED | | | BTC 0.05283922212609332<br>CEL 0.173807526643938<br>ETH 0.371510051757501<br>GUSD 203.41133167537T<br>XLM 118.297913E | | | |
| 3.3.545983 | THACH HOANG | ADDRESS REDACTED | | | BTC 0.000000009853414316<br>CEL 0.06475049899249T | | | |
| 3.3.545984 | THACH NGUYEN | ADDRESS REDACTED | | | BTC 0.001354369069016Z8<br>ETH 0.002791473353861565<br>UNI 0.017588979334462<br>XLM 0.262146409245417B | | | |
| 3.3.545985 | THACH NGUYEN | ADDRESS REDACTED | | | CEL 0.16715424311515 | | | |
| 3.3.545986 | THACH QUACH | ADDRESS REDACTED | | | ETH 0.007371377644468261<br>MANA 15.83276534734T7<br>XLM 523.858309988009 | | | |
| 3.3.545987 | THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | | | ADA 1299.654602303G5<br>BAT 0.083583466097481<br>BTC 0.103603128645976<br>CEL 119.498615325671<br>DASH 2.749041692852T11<br>DOT 112.980012602075<br>ETC 0.005758980655056369<br>ETH 2.613904413341G6<br>GUSD 141B3.603181414T2<br>LINK 103.059111016948<br>LTC 15.550965099509<br>MATIC 9861.23097770759<br>SNX 2066.612491384T7<br>USDT ERC20 11883.834046072T<br>ZEC 7.659472870384T3 | | | |
| 3.3.545988 | THACKER PRANAY ASHWIN | ADDRESS REDACTED | | | BTC 0.000000038498581201<br>CEL 0.001160294990210S3<br>USDT ERC20 0.068499626010S167 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.545989 | THACKERAY TAYLOR | ADDRESS REDACTED | | | BTC 0.0309679595606618<br>ETH 0.00053154479214587 | | | |
| 3.1.545990 | THACYANNE KEYLLA GOMES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000813002562191211 | | | |
| 3.1.545991 | THAD HENDERSON | ADDRESS REDACTED | | | BTC 0.000004204061065295<br>ETH 0.000003177316433632 | | | |
| 3.1.545992 | THAD MACFARLANE | ADDRESS REDACTED | | | USDC 1.01963952709183 | | | |
| | | | | | 1INCH 39.1528005204571<br>ADA 2838.08654162973<br>BTC 0.0195489309400813<br>CEL 113.057004962542<br>MATIC 1102.35301412282<br>SNX 21.9597011065738 | | | |
| 3.1.545993 | THAD TEPLY | ADDRESS REDACTED | | | USDC 228.783455076522<br>ADA 0.73373339485208<br>AVAX 10.1973532268668<br>BTC 0.0922471313789456<br>EOS 5.7558493981993<br>ETH 4.31323474396168<br>MATIC 4036.85858918993<br>SNX 0.11564322760398<br>UNI 0.00567511204699397<br>USDT ERC20 366.595641844597 | | ADA 753.347783432853<br>AVAX 0.722868717994696<br>BTC 0.0000003 | |
| 3.1.545994 | THADD HILSON | ADDRESS REDACTED | | | BTC 0.0000019654643232528<br>ETH 0.0007219401439667557<br>SGB 0.0505056235710503<br>XRP 0.337542524315549 | | | |
| 3.1.545995 | THADD SPARROW | ADDRESS REDACTED | | | USDC 0.127670998284737 | | | |
| 3.1.545996 | THADDAEUS HUGHES | ADDRESS REDACTED | | | BTC 1.43065854717599E-06<br>MATIC 1384.27836573361<br>XLM 0.231881709040902 | | | |
| 3.1.545997 | THADDEA HARDEMAN | ADDRESS REDACTED | | | MANA 1.83671937415387 | | | |
| 3.1.545998 | THADDEA SCHRUN | ADDRESS REDACTED | | | BTC 0.0174123174934781<br>ETH 0.250733591888789 | | | |
| 3.1.545999 | THADDEAUS D HILLIARD | ADDRESS REDACTED | | | XLM 988.540664260899 | BTC 0.01431531 | | |
| 3.1.546000 | THADDEUS AARON GALA | ADDRESS REDACTED | | | ADA 2835.74180894593<br>BTC 3.08314504434572<br>DASH 25.6566876220428<br>EOS 1633.05574477414<br>ETC 159.18963520614<br>ETH 99.4425808310065<br>LTC 114.891539887757<br>MATIC 12754.3587496272<br>UNI 296.628100122603<br>USDC 1.96113070368525<br>USDT ERC20 814.865811344878<br>XLM 11892.361055492 4<br>ZEC 102.310187901235<br>ZRX 11099.0959310123 | BTC 0.199200577932697<br>ETH 12.9391034988787 | | |
| 3.1.546001 | THADDEUS ALBERS | ADDRESS REDACTED | | | BTC 0.0000000007481173 53<br>GUSD 0.000337041956090033 | BTC 0.00000089298931746 8<br>GUSD 0.566855333188136 | | |
| 3.1.546002 | THADDEUS ANDRY | ADDRESS REDACTED | | | BTC 0.0381187640259988 | | | |
| 3.1.546003 | THADDEUS BATTLE | ADDRESS REDACTED | | | ETH 1.46979869859937<br>BTC 0.0210780206016<br>DOT 4.30301533575 19<br>SNX 74.5629075854513 | | | |
| 3.1.546004 | THADDEUS CHIDI ONWUKA | ADDRESS REDACTED | | | ADA 169.193886410478<br>BTC 0.2771793974714 04<br>CEL 369.55132745312 6<br>COMP 6.53329342040439<br>ETH 5.47127039537983<br>MATIC 94.1001919101536<br>SNX 186.5285497255 6<br>SUSHI 76.546883241942 3<br>USDC 1015.38826277089<br>XRP 229<br>XTZ 99.8460495975546 | | | |
| 3.1.546005 | THADDEUS DEMEKE | ADDRESS REDACTED | | | BTC 0.0159484113888896<br>ETH 0.0550880458522905 | | | |
| 3.1.546006 | THADDEUS FASNACHT | ADDRESS REDACTED | | | ADA 3832.67023084837<br>BTC 0.2057245325886 37<br>CEL 11397.2415320399<br>ETH 65.9530526951 15<br>GUSD 1.91374719739401<br>USDC 5.874341749 3169<br>USDT ERC20 1.94541436754292<br>XLM 4365.01366212117 | CEL 16195.5264<br>USDT ERC20 331.477781 | | |
| 3.1.546007 | THADDEUS HALL | ADDRESS REDACTED | | | AAVE 7.874500225679<br>BNT 547.781362269436<br>BTC 0.07448648460258 33<br>DOT 83.3937450131373<br>ETH 1.81731365181051<br>LINK 157.97595472 7245<br>MATIC 2688.01986964682<br>XLM 6216.42072076767 | | | |
| 3.1.546008 | THADDEUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000037373070158896<br>CEL 28.4923101620657<br>ETH 0.0812509512883215<br>MATIC 3465.83290019023<br>SNX 76.1393816567732 | | | |
| 3.1.546009 | THADDEUS JEFFREY JOBS | ADDRESS REDACTED | | | USDC 1.53676690766068<br>BTC 0.0125693605890306<br>ETH 0.23450274028209 | | | |
| 3.1.546010 | THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | | | USDC 101.570513568245<br>BCH 0.570053565847063 6<br>BTC 0.00000491193779 7097<br>CEL 48.5709626365341<br>DASH 0.866724254562865<br>USDC 0.000021916804983531<br>XLM 0.000000366300078483<br>ZEC 0.4220528236264 | USDC 0.033589038290945 3<br>XLM 0.427133424998 8 | | |
| 3.1.546011 | THADDEUS JOHNSON | ADDRESS REDACTED | | | ADA 50.0290682412942<br>BTC 0.00008600402850620 7<br>GUSD 52.0970192812309 | | | |
| 3.1.546012 | THADDEUS MICHAEL STEINER | ADDRESS REDACTED | | | BTC 0.0107319649875076<br>ETH 0.656218749630343 | | | |
| 3.1.546013 | THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | | | | BTC 0.00243071093062 64<br>DOT 54.2099<br>XLM 11421.261821 | | |
| 3.1.546014 | THADDEUS ONG | ADDRESS REDACTED | | | BTC 0.0187659374627434<br>CEL 9.896170512342 7<br>COMP 0.597196413950365<br>ETH 0.005227913892978<br>USDC 36.142047370607 4<br>USDT ERC20 220.653541811157 | | | |
| 3.1.546015 | THADDEUS PRYOR | ADDRESS REDACTED | | | BTC 0.00590214328148776 | | | |
| 3.1.546016 | THADDEUS SPERO | ADDRESS REDACTED | | | BTC 0.22689835537552<br>ETC 15.1871007578147<br>ETH 3.24738143256014 | | | |
| 3.1.546017 | THADDEUS STEWART | ADDRESS REDACTED | | | SNX 104.903280338669<br>BTC 0.0165650074009922 | | | |
| 3.1.546018 | THADDEUS STRICKLAND | ADDRESS REDACTED | | | USDC 538.955595205817<br>BTC 0.0033838322045278<br>COMP 0.167904127204 79<br>ETH 0.0000406934988319223<br>MANA 107.755064571367<br>MATIC 1.37743136196462<br>SNX 12.6360194671519 | | | |
| 3.1.546019 | THADDEUS TIDWELL | ADDRESS REDACTED | | | UNI 0.0300119786761739<br>DASH 0.0218936697631601<br>LTC 0.0441041187042316<br>XLM 23.3798684307469 | | | |
| 3.1.546020 | THADDEUS JAMES THEODORE | ADDRESS REDACTED | | | | BTC 0.00002203 | | |
| 3.1.546021 | THADEUS NG | ADDRESS REDACTED | | | ADA 0.10235676142806 5<br>CEL 0.194921210267027 | | | |
| 3.1.546022 | THADEUS HILL | ADDRESS REDACTED | | | USDC 0.00685587288480068 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546023 | THADEUS LUND | ADDRESS REDACTED | | | AAVE 0.0244077820966328<br>BAT 0.7432322672411<br>BTC 0.0008791661540831<br>CEL 0.484388210923669<br>ETH 0.00260587350173533<br>MATIC 94.6220867767806<br>OMG 41.582369117611<br>USDC 8.14892495541448 | | | |
| 3.1.546024 | THADEUS TWARDAK | ADDRESS REDACTED | | | ETH 0.00025418135324659 | | | |
| 3.1.546025 | THADIUS BERNTT | ADDRESS REDACTED | | | BTC 0.00002209620874195B | | | |
| 3.1.546026 | THAENTHAI NUINTLEEPONG | ADDRESS REDACTED | | | CEL 1.51446248400439<br>BTC 0.00107517882497862<br>CEL 0.9441522836569S<br>DOT 54.1537710874592 | | | |
| 3.1.546027 | THAER SABLA | ADDRESS REDACTED | | | AAVE 0.01121331114990021<br>ADA 4.56880629585119<br>BTC 0.00006523823975381S<br>DOT 0.237376263274<br>ETH 0.00258234158731632<br>LINK 0.06952470477855411<br>MATIC 6.46365672142334<br>SNX 0.285391391564442 | ADA 5281.18634944046<br>DOT 125.623835369913<br>LINK 0.00021174291213903S9<br>MATIC 0.00002678435215438S | | |
| 3.1.546028 | THAG ADHIKARI | ADDRESS REDACTED | | | BSV 0.2976799775533792<br>BTC 0.00051210606482893B<br>ETH 0.20371432862126<br>MATIC 1689.62009488159<br>MCDAI 42.639153910248T<br>SNX 20.5484476759773 | | | |
| 3.1.546029 | THAGEESHAN THEIVENTHIRAMOORTHY | ADDRESS REDACTED | | | ADA 359.064441292444<br>BTC 0.0098577771526241<br>ETH 0.30635469010209S | | | |
| 3.1.546030 | THAHASELLO BELEBESI | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 1.31520773061497<br>ETH 0.00000487450085903T | | | |
| 3.1.546031 | THAI ANH DONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000935848804403S4<br>CEL 0.12291135448725B<br>ETH 0.00417608083641702<br>MANA 0.55023354226906b<br>SGB 1377.66196325409<br>SNX 0.4532600755T707<br>XLM 7.0321039511613B<br>XRP 3.91333285977746 | | | |
| 3.1.546032 | THAI BRIDGEN | ADDRESS REDACTED | | | BTC 0.00451188625521744<br>BUSD 10<br>CEL 26.6996122921909<br>DOT 100.838748017842<br>LTC 10<br>SGB 1980.19948350165<br>USDC 74.738<br>USDT ERC20 7.216304<br>ZRX 1332 | | | |
| 3.1.546033 | THAI CHANGSALY | ADDRESS REDACTED | | | CEL 1.09292798765911 | | | |
| 3.1.546034 | THAI DAO | ADDRESS REDACTED | | | BTC 0.000000744909628774<br>USDC 1.95421902176767 | | | |
| 3.1.546035 | THAI HA | ADDRESS REDACTED | | | BTC 0.00000128481097397J<br>DOT 0.156193882924b1 | | | |
| 3.1.546036 | THAI HOÀNG ANH | ADDRESS REDACTED | | | ADA 187.232826423847<br>BCH 0.00000249766354712<br>BNB 0.108244976574JS<br>BTC 0.0000000643725435J6<br>CEL 0.00095920450808949<br>DASH 0.0108381306138064<br>LTC 0.00039843940253836b<br>USDT ERC20 3.62136398569036<br>ZEC 0.00536983367939157 | | | |
| 3.1.546037 | THAI HUY DANG | ADDRESS REDACTED | | | BTC 0.00237254386453454 | | | |
| 3.1.546038 | THAI HUYNH | ADDRESS REDACTED | | | CEL 0.00102929059335706 | | | |
| 3.1.546039 | THAI KHUC | ADDRESS REDACTED | | | BTC 0.00000707571934700b | | | |
| 3.1.546040 | THAI KIM YEN | ADDRESS REDACTED | | | BTC 0.00082926874913752l | | | |
| 3.1.546041 | THAI LAI | ADDRESS REDACTED | | | CEL 0.00155777057833675<br>USDT ERC20 832.25252545375S<br>CEL 8.66487801774B4<br>DOT 0.0000009971<br>ETH 0.0000039814196191<br>MANA 0.00000045<br>XLM 0.0000006 | | | |
| 3.1.546042 | THAI LE | ADDRESS REDACTED | | | CEL 1.09940500998105<br>ETH 1.156811852J1084 | | | |
| 3.1.546043 | THAI LY | ADDRESS REDACTED | | | ADA 232.506236455236<br>BTC 0.0017926900637S725<br>CEL 3.7706844968438B<br>ETH 0.17997521625624 | | | |
| 3.1.546044 | THAI NGAN | ADDRESS REDACTED | | | BTC 0.0005328268937S4601<br>ETH 0.01219865475427B5<br>USDC 22.321317625091b | | | |
| 3.1.546045 | THAI NGO | ADDRESS REDACTED | | | ADA 0.14149659701960Z<br>BTC 0.00000012114089323 | | | |
| 3.1.546046 | THAI NGO | ADDRESS REDACTED | | | ADA 0.00239677777815813<br>BTC 0.00000033833724381J<br>USDC 0.54336643437200A | | | |
| 3.1.546047 | THAI NGO LUU | ADDRESS REDACTED | | Yes | ADA 0.000000636729541197<br>BTC 0.006128719188790?9<br>CEL 1.217914497043J<br>SGB 7.94503089076286<br>USDC 4.41984437959124<br>XLM 20 | | | ADA 1947.12067289333 |
| 3.1.546048 | THAI NGUYEN | ADDRESS REDACTED | | | ADA 0.17785931457828<br>XRP 71.7.027111698715 | | | |
| 3.1.546049 | THAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00581286S3975671<br>ETH 6.47057417405302<br>MATIC 1231.82189626083 | ETH 0.6 | | |
| 3.1.546050 | THAI NGUYEN | ADDRESS REDACTED | | | CEL 0.32118534232B274<br>DASH 0.15264214 | | | |
| 3.1.546051 | THAI NGUYEN | ADDRESS REDACTED | | | ETH 0.00013949740083677A<br>CEL 0.31026588601 7909<br>XLM 0.05762845275268S4 | | | |
| 3.1.546052 | THAI NGUYEN | ADDRESS REDACTED | | | CEL 1.08461029236384S | | | |
| 3.1.546053 | THAI NGUYEN HONG NULL | ADDRESS REDACTED | | | BTC 0.00693015595664362 | | | |
| 3.1.546054 | THAI NYEN LEE | ADDRESS REDACTED | | | USDT ERC20 0.525444009523255<br>BTC 0.0008654998112565489<br>CEL 1.439265000238045 | | | |
| 3.1.546055 | THAI PANG | ADDRESS REDACTED | | | ADA 1055.1351408835<br>BTC 0.07588345630107T9<br>CEL 793.554466148095<br>ETH 0.00049586648270984<br>LINK 0.0166946194772548<br>MATIC 0.863669083372843<br>SNX 0.187166810838473<br>USDC 38965.0652771948<br>XLM 25.468177 | | | |
| 3.1.546056 | THAI PHAM | ADDRESS REDACTED | | | MATIC 3.30346129050682 | | | |
| 3.1.546057 | THAI PHAM | ADDRESS REDACTED | | | CEL 1.09971015341117<br>ETH 0.00006164850242182 | | | |
| 3.1.546058 | THAI PHAM | ADDRESS REDACTED | | | BTC 0.2583250377406b9<br>USDC 0.03004941081B0545 | | | |
| 3.1.546059 | THAI PHAN | ADDRESS REDACTED | | | BTC 0.00004016757948B729<br>CEL 5816.9343048993<br>MATIC 43.7518385988525 | | | |
| 3.1.546060 | THAI PHAN | ADDRESS REDACTED | | | BTC 0.00737988046671039<br>CEL 8.81191180000557<br>ETH 0.04626419<br>LTC 0.58877489 | | | |
| 3.1.546061 | THAI PHONG LE TAT | ADDRESS REDACTED | | | ETH 0.80367967991733B | | | |
| 3.1.546062 | THAI QUOC THACH | ADDRESS REDACTED | | | BTC 0.00116445840681279<br>ETH 0.01108055644958S11 | | | |
| 3.1.546063 | THAI SON | ADDRESS REDACTED | | | XRP 1500 | | | |
| 3.1.546064 | THAI THAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0282231117116546 | | | |
| 3.1.546065 | THAI THINH DINH | ADDRESS REDACTED | | | BTC 0.0000010511660319446<br>USDT ERC20 0.27488486030284 | | | |
| 3.1.546066 | THAI TO | ADDRESS REDACTED | | | CEL 0.0875765067611404 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE # F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.546067 | THAI TRAN | ADDRESS REDACTED | | | BAT 140.82105861624<br>DOT 5.7623757479750B<br>ETH 0.00023666429120B214<br>MANA 97.79732B210611S<br>MATIC 0.82473998548587B | | | |
| 3.3.546068 | THAI XIONG LIM | ADDRESS REDACTED | | | BCH 0.3696<br>BTC 0.00252591893735015<br>CEL 33.03361119928911<br>ETH 19.62954872B5772<br>MATIC 1615.8763133488A | | | |
| 3.3.546069 | THAIBINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000021858658703641<br>ETH 0.0072892953151289<br>USDC 326.6433817115A8 | BTC 0.0020037633B621141<br>USDC 0.0000002613851433643 | | |
| 3.3.546070 | THAIBINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000001048951727228<br>CEL 0.31209447S606 | | | |
| 3.3.546071 | THAIGO PEREIRA COCCORESE | ADDRESS REDACTED | | | UNI 0.0239811392503204 | | | |
| 3.3.546072 | THAILAH JOSEPH | ADDRESS REDACTED | | | ETH 3.67311746282999E-07 | | | |
| 3.3.546073 | THAILLI MASCARENHAS | ADDRESS REDACTED | | | CEL 7.06901140903029<br>BTC 0.0000013464229591B<br>CEL 1.06395607432351<br>USDC 0.666329438355577<br>USDT ERC20 0.09541545715716O3 | | | |
| 3.3.546074 | THAINA MANSUR GOMIDE | ADDRESS REDACTED | | | ADA 0.161098228301985<br>BTC 0.0000002996537087714 | | | |
| 3.3.546075 | THAINAYAKI KALIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000009061632368265<br>MCDAI 0.1124968296038 | | | |
| 3.3.546076 | THAINE MORAES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.3.546077 | THAINE MORAES | ADDRESS REDACTED | | | BTC 0.0000000077972898O2<br>CEL 1.00293575749035<br>USDC 0.166073833333333 | | | |
| 3.3.546078 | THAINE MORAES | ADDRESS REDACTED | | | BTC 0.0000000071994814366<br>CEL 1.0000882273389Z<br>USDC 0.0581900536908436 | | | |
| 3.3.546079 | THAINE MORAES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.3.546080 | THAIS CAILET | ADDRESS REDACTED | | | ADA 1008.65805446459<br>BTC 0.166685430693392<br>DOT 10.7764185011743<br>ETH 0.83058634893398Z<br>LINK 22.6204695601165<br>MATIC 105.384253151323<br>MCDAI 0.02842750326007B5<br>SOL 4.95465219358422<br>UNI 3.09104388771782<br>XLM 25.047206248Z352 | | | |
| 3.3.546081 | THAIS DA SILVA FAUSTINO | ADDRESS REDACTED | | | CEL 0.00059586386167980S<br>ETH 0.000000245089168391 | | | |
| 3.3.546082 | THAIS DOS SANTOS CALDAS | ADDRESS REDACTED | | | CEL 0.000007909995476829<br>ETH 0.0003639515724387 | | | |
| 3.3.546083 | THAIS FERNANDES CHIARA | ADDRESS REDACTED | | | BTC 0.00000739249483751O<br>ETH 0.0003487368801494B | | BTC 0.0000000082788Z8037 | |
| 3.3.546084 | THAIS FERREIRA FREITAS | ADDRESS REDACTED | | | CEL 0.0003893418341762B5<br>ETH 0.00000000000000002 | | | |
| 3.3.546085 | THAIS FILIPPINI BORBA | ADDRESS REDACTED | | | BTC 0.0241369003437298<br>CEL 18.4619593272425<br>SOL 4.750870744744O5 | | | |
| 3.3.546086 | THAIS FREDSTED AALLING | ADDRESS REDACTED | | | BTC 0.22030917850947<br>CEL 89.710689706167 | | | |
| 3.3.546087 | THAIS HELENA CAMPOS | ADDRESS REDACTED | | | BTC 0.00116485799803S06<br>GUSD 580.88537047476I | | | |
| 3.3.546088 | THAIS KHUU | ADDRESS REDACTED | | | ADA 399.893547877194<br>AVAX 10.11534708747I<br>BNB 5.58008742184920<br>ETH 0.0829938422857063<br>GUSD 3.16238585897<br>DASH 0.75642201709O449<br>DOGE 5585.61591215036<br>EOS 199.126712161731<br>ETH 0.33739667293870B<br>MATIC 987.89749110S489<br>SNX 194.21547719S228<br>USDC 7484.96524185733 | | | |
| 3.3.546089 | THAIS MATOS MARINS | ADDRESS REDACTED | | | BTC 0.0000291112989311O5<br>EOS 0.379200398513215<br>LINK 0.06154910083232I95 | | | |
| 3.3.546090 | THAIS PAULA RAFAEL | ADDRESS REDACTED | | | CEL 0.00012518690399167S<br>ETH 0.0000014826104703111 | | | |
| 3.3.546091 | THAIS RIBEIRO | ADDRESS REDACTED | | | CEL 0.0123982666103165<br>ETH 0.0000000000420262Z | | | |
| 3.3.546092 | THAIZ MATOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000590639368756092 | | | |
| 3.3.546093 | THAKIT MULTHITO | ADDRESS REDACTED | | | CEL 0.00183643067986823<br>CEL 0.6683906268784S5 | | | |
| 3.3.546094 | THAKRIT VONGWICHAYA | ADDRESS REDACTED | | | BTC 0.000178402B9645652<br>CEL 0.474303B40139738 | | | |
| 3.3.546095 | THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | | | BTC 0.0023088315367292B<br>CEL 2.23469287164227<br>USDT ERC20 0.2816479775499I9 | | | |
| 3.3.546096 | THALEIA TAN | ADDRESS REDACTED | | | BTC 0.00010911586694347<br>CEL 0.568437690396621<br>ETH 0.00163663239962054<br>GUSD 462.87188854B262<br>LINK 0.0116627133888S38<br>SNX 0.242603037191316<br>USDC 0.656392689646652 | | | |
| 3.3.546097 | THALES BENITES-SORIA | ADDRESS REDACTED | | | BTC 0.0000012279978406Z8<br>LTC 0.00199696828371S5 | | | |
| 3.3.546098 | THALES GUERREIRO | ADDRESS REDACTED | | | BTC 0.210240398837299<br>CEL 0.419091455417539<br>ETH 2.87045842414478 | | | |
| 3.3.546099 | THALES LOPES BLASO | ADDRESS REDACTED | | | ETH 0.001503814191763S4 | | | |
| 3.3.546100 | THALES MARCOLAN | ADDRESS REDACTED | | | BTC 0.0000355447018294I<br>CEL 0.494166698160462 | | | |
| 3.3.546101 | THALES OLIVEIRA | ADDRESS REDACTED | | | ADA 0.0025139780496029<br>BTC 0.00128745458757546<br>CEL 0.0244247282387BB | | | |
| 3.3.546102 | THALES PETERSON | ADDRESS REDACTED | | | BTC 0.025002515856194S | | | |
| 3.3.546103 | THALHATH JAUFAR | ADDRESS REDACTED | | | CEL 0.146051223785556 | | | |
| 3.3.546104 | THALIA AMY SMITH | ADDRESS REDACTED | | | BTC 0.1051076028251I | | | |
| 3.3.546105 | THALIA ANDREA ZAMBRANO ZAPATEIRO | ADDRESS REDACTED | | | BTC 0.00154511340914596<br>USDC 401.670021396754 | | | |
| 3.3.546106 | THALIA GUIDO ZERTUCHE | ADDRESS REDACTED | | | ADA 0.241657545832557<br>BTC 1.61930691764399E-06<br>CEL 0.000348437053319311 | | | |
| 3.3.546107 | THALIA RAHL | ADDRESS REDACTED | | | CEL 0.033251951351086G<br>ETH 8.75699089153279<br>KNC 0.0331182085679O4<br>LINK 134.79844078695I<br>SNX 483.85418441B799 | | | |
| 3.3.546108 | THALIA LINDOZO PENHA ARAUJO | ADDRESS REDACTED | | | CEL 0.000632421145898245<br>ETH 0.000000233809184064 | | | |
| 3.3.546109 | THALIA PALACIOS | ADDRESS REDACTED | | | BTC 0.014181533823607<br>CEL 0.0097665976345201<br>ETH 0.02523500686401649<br>LTC 0.3230348536813 | | | |
| 3.3.546110 | THALÍA SOLANGE SANTIVAÑEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0011810217914S424<br>CEL 0.0270136221965457<br>USDC 2.62766201055174 | | | |
| 3.3.546111 | THALIA STEFANAKOU | ADDRESS REDACTED | | | ADA 0.00000051211288S826<br>BTC 0.04515634854691<br>CEL 0.072390825117399<br>DOT 0.0000000000040S493<br>LUNC 6.14677052416O2<br>USDT ERC20 1.0011106032358B | | | |
| 3.3.546112 | THALIA-TE KOETI | ADDRESS REDACTED | | | BTC 0.60953322<br>CEL 9.44683565657041 | | | |
| 3.3.546113 | THALIS GKONOS | ADDRESS REDACTED | | | BNB 0.0012416236078195S<br>BTC 0.0008742199256106I7<br>USDC 0.415195743898481 | | | |
| 3.3.546114 | THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | | | BTC 0.003899188460130I5<br>CEL 0.616121180502929<br>CEL 0.001341228736751S5 | | | |
| 3.3.546115 | THALITA CORREIA DA SILVA | ADDRESS REDACTED | | | CEL 0.044110227770852<br>ETH 0.001472530404670B2 | | | |
| 3.3.546116 | THALITA SACRAMENTO | ADDRESS REDACTED | | | BTC 0.00233948651171S2<br>MCDAI 0.15250032996562 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546117 | THALITA SOARES | ADDRESS REDACTED | | | BTC 0.0025177531469916842 CEL 1.931946691317003 LTC 2.648 | | | |
| 3.1.546118 | THALLA MATHE | ADDRESS REDACTED | | | BTC 0.0027439374179546 ETH 0.32114000824596 | | | |
| 3.1.546119 | THALLIANE RAFAELA FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.0379772811733844 ETH 0.0014707539896398 | | | |
| 3.1.546120 | THALUL-DE MARCELIN | ADDRESS REDACTED | | | BTC 0.00046904687479514 BUSD 0.026772346523819 CEL 1.8870882824734 USDC 71.465446985844 | | | |
| 3.1.546121 | THALYA GARNIER | ADDRESS REDACTED | | | ADA 0.15617759117948 BAT 7.848402175772 BTC 0.0000000063500058046 CEL 3.346021778114102 DOT 2.84259764467416 LINK 0.010648024576074 LTC 0.000163664038163 USDC 0.0000007839662175114 USDT ERC20 0.108333308377859 | | | |
| 3.1.546122 | THALYRA LEAO | ADDRESS REDACTED | | | BTC 0.0000005137891816 CEL 1.002270549141 | | | |
| 3.1.546123 | THALYRA LEAO | ADDRESS REDACTED | | | USDC 0.10244542727623 BTC 0.0000000044348042 CEL 1.0026993188676 USDC 0.01601270833333 | | | |
| 3.1.546124 | THALYRA LEAO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.546125 | THẩM NGUYỄN | ADDRESS REDACTED | | | BTC 0.0000097608778755 CEL 1.07171542541911 | | | |
| 3.1.546126 | THAM WANTENG | ADDRESS REDACTED | | | ADA 0.00024560516042522 BTC 0.0000000027284562 XRP 0.17443438641204 | | | |
| 3.1.546127 | THAMAR VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.00597557740174416 CEL 6.0098180878373 | | | |
| 3.1.546128 | THAMARA WIGGERS DA SILVA | ADDRESS REDACTED | | | BTC 0.19446934395862 CEL 0.25890814912404 | | | |
| 3.1.546129 | THAMARYANTHY SHANMUGARATNAM | ADDRESS REDACTED | | | BTC 0.00212650133669968 CEL 4.03546411366102 LTC 1.75157201062103 | | | |
| 3.1.546130 | THAMEAL PARTHIBAN | ADDRESS REDACTED | | | BTC 0.00862396189370227 CEL 0.01418523078358 ETH 0.035980164839769 ZEC 0.01730683 | | | |
| 3.1.546131 | THAMEEM ANSAARI A M S | ADDRESS REDACTED | | | CEL 3.06938682590072 | | | |
| 3.1.546132 | THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | | | BTC 0.0000016990925284 CEL 0.11915183153824 DOT 0.084841112529073 ETH 0.0130137210405984 LTC 0.00154651010924385 MATIC 2.239471018134 | | | |
| 3.1.546133 | THAMEEM SAFURALI | ADDRESS REDACTED | | | BTC 0.0000009469073816 | | | |
| 3.1.546134 | THAMEEN SINNATHAMBY | ADDRESS REDACTED | | | ADA 0.76.84552793929 BTC 0.05771638313064 DOT 26.06422570059 ETH 3.39656851936869 LUNC 4.6258897781112 MATIC 49.307383858268 SOL 5.83715293306527 | | | |
| 3.1.546135 | THAMER ALDOSSARI | ADDRESS REDACTED | | | BTC 0.085817261041183 USDC 69540.667391720 | | | |
| 3.1.546136 | THAMER KAMAL | ADDRESS REDACTED | | | UST 6.58887135410647 CEL 7.33693081878482 DOT 0.00000000004300727 | | | |
| 3.1.546137 | THAMI MAGI | ADDRESS REDACTED | | | BTC 0.18787557363566 DASH 5.178257582725 ETH 0.1037884294457 MATIC 314.564118721431 USDT ERC20 6.43764623238441 | | | |
| 3.1.546138 | THAMI NELSON | ADDRESS REDACTED | | | BTC 0.0039 CEL 3.755286683051 | | | |
| 3.1.546139 | THAMI OUSALHI | ADDRESS REDACTED | | | CEL 0.0051153792233456 | | | |
| 3.1.546140 | THAMIL SELVA NAWARAJAH | ADDRESS REDACTED | | | BTC 0.0012132179873829 DOT 23.182514 | | | |
| 3.1.546141 | THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.0025522313348117 CEL 5.27899007502519 USDC 410 | | | |
| 3.1.546142 | THAMIZHARASI SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.0000051140871362 USDC 0.47145806419932 | | | |
| 3.1.546143 | THAMIZHSELVI RAMAMOORTHY | ADDRESS REDACTED | | | BTC 0.0000051427067016 25 | | | |
| 3.1.546144 | THAMMAPORN SIRICHAIYA | ADDRESS REDACTED | | | BTC 0.0025054087251125 BUSD 497.89831110312 7 | | | |
| 3.1.546145 | THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | | | ADA 0.07771706682094 BNB 0.00129929936087599 BTC 0.0000037073786027 15 USDT ERC20 0.20796180614124 6 | | | |
| 3.1.546146 | THAMMARAT RATTAKUL | ADDRESS REDACTED | | | BCH 0.00007356 CEL 0.00258376806725314 | | | |
| 3.1.546147 | THAMMY NKOSI | ADDRESS REDACTED | | | ADA 3.9645143521914 6 | | | |
| 3.1.546148 | THAMON METTE | ADDRESS REDACTED | | | BTC 0.00018842446429 2997 | | | |
| 3.1.546149 | THAMOTHIRAN DHARMALINGAM | ADDRESS REDACTED | | | BTC 0.0000000402358509 76 CEL 0.21367656458377 | | | |
| 3.1.546150 | THAMSANQA GAMEDE | ADDRESS REDACTED | | | BTC 0.000118690670587785 | | | |
| 3.1.546151 | THAMUD MELLOUK | ADDRESS REDACTED | | | BTC 0.0000059638556791 DOT 0.21709594240114 7 | | | |
| 3.1.546152 | THAN AUNG | ADDRESS REDACTED | | | EOS 0.16181232756706 BTC 0.0005270886155588 MCDAI 42.55731929212752 USDC 234.29488605415 5 | | | |
| 3.1.546153 | THAN HTUT | ADDRESS REDACTED | | | LTC 0.0009376807379961 72 | | | |
| 3.1.546154 | THAN LWIN | ADDRESS REDACTED | | | BTC 0.0131014533715175 | | | |
| 3.1.546155 | THAN YEE YONG | ADDRESS REDACTED | | | BTC 0.0000000607229619 CEL 0.0364019100044429 | | | |
| 3.1.546156 | THANA DHANAIPHIBUL | ADDRESS REDACTED | | | BTC 0.0025776059165846 2 USDC 756.930689471482 | | | |
| 3.1.546157 | THANA LEELAVONGPANICH | ADDRESS REDACTED | | | BTC 0.000000004961093866 CEL 0.0621308756627145 DASH 0.0000000012957831 44 EOS 0.02056792912113809 ETH 0.00023038666417409 LTC 0.0000000012175058 89 SGB 0.01917801293454 4 XLM 0.12952726914964 4 XRP 0.1292265343841 1 | | | |
| 3.1.546158 | THANA PATIMARATTANANAN | ADDRESS REDACTED | | | BTC 0.00000000482477032 9 CEL 0.3027326249427 23 | | | |
| 3.1.546159 | THANA THACH | ADDRESS REDACTED | | | BTC 0.00302750067535 286 MATIC 10935.7972348489 SNX 703.78056583144 8 USDC 1045.06977800103 | | | |
| 3.1.546160 | THANABALASINGAM MAYURAN | ADDRESS REDACTED | | | CEL 42.4049251541507 | | | |
| 3.1.546161 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | ADA 0.0000000077658258 54 CEL 0.3987218160723 1 | | | |
| 3.1.546162 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | USDC 0.0000001165368827 18 ADA 0.0000077178595180 2 BNB 0.00000000365130458 3 BTC 0.0000000050271979 79 CEL 244.3529867740 88 DOT 30 USDC 28.187703489483 3 | | | |
| 3.1.546163 | THANABODIN SORNSADANG | ADDRESS REDACTED | | | ADA 0.00000053608359788 BNB 0.00000168545757963 5 BTC 0.0000000222222624409 CEL 0.831504553316315 8 USDC 0.0000000362683781 01 | | | |
| 3.1.546164 | THANACHAI CHAISORN | ADDRESS REDACTED | | | ADA 1.1085984015241 BTC 0.0000011158064630 2 ETH 0.0000028283288421 97 MATIC 0.0201556727583221 | | | |
| 3.1.546165 | THANACHAI MALEESRI | ADDRESS REDACTED | | | BCH 0.00430481692594252 BTC 0.00085407373907647 LTC 0.03129728 ZEC 0.00011251344868726 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546166 | THANACHAT GERDCHANG | ADDRESS REDACTED | | | ADA 103.55481393235<br>BTC 0.00134002244757459<br>CEL 2.93958318942469<br>MATIC 230.821547121303<br>XRP 1.00222038009672 | | | |
| 3.1.546167 | THANACHIT ASASANA | ADDRESS REDACTED | | Yes | BTC 0.00769055685470545<br>CEL 0.53509987322719<br>USDC 0.000219251795996341 | | | BTC 0.00914496065597848 |
| 3.1.546168 | THANADOL SUKJITNITTAYAKARN | ADDRESS REDACTED | | | BAT 2167.13675663<br>BNB 0.0000000025206287<br>BTC 0.000116167054598557<br>CEL 2579.51193863987<br>DOT 520.669375837<br>ETH 4.39103118913047<br>SNX 143.743491 | | | |
| 3.1.546169 | THANAGIT THAITONG | ADDRESS REDACTED | | | BCH 0.000161862538412023<br>BNB 0.000752559482203741<br>BTC 0.000001445493251542<br>DOT 0.00724391453426359<br>LTC 0.00150867040937716<br>MATIC 0.166407219783073 | | | |
| 3.1.546170 | THANANAN TIPWONGTHONG | ADDRESS REDACTED | | | ADA 0.40378697809140 | | | |
| 3.1.546171 | THANANAN EMCHAROEN | ADDRESS REDACTED | | | BTC 7.40374238823999E-07 | | | |
| 3.1.546172 | THANANAN TONIWAT | ADDRESS REDACTED | | | CEL 0.018951728701952<br>ETH 0.030108745643142 | | | |
| 3.1.546173 | THANANAT HASADINPAISAL | ADDRESS REDACTED | | | CEL 6.2502001183432<br>MCDAI 0.0281257474967848<br>BTC 0.0000010048480734488<br>USDT ERC20 0.605684726121421 | | | |
| 3.1.546174 | THANARIT BORISUTH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.546175 | THANAKON THONGKHAM | ADDRESS REDACTED | | | BTC 0.0000167033337426<br>DASH 0.054208333234<br>LTC 0.000009096224018407 | | | |
| 3.1.546176 | THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | | | AVAX 0.00144117663415089<br>DOT 0.04912189038200<br>ETH 0.000048061729847332 | | | |
| 3.1.546177 | THANAKORN LADKUNWANICH | ADDRESS REDACTED | | | ADA 0.765171167406823<br>BTC 0.00136358296200733<br>CEL 0.242764348707462<br>ETH 0.00643118133453065<br>SOL 0.022800642308126 | | | |
| 3.1.546178 | THANAKORN PRASANSRI | ADDRESS REDACTED | | | CEL 1.15548389615554<br>DASH 0.00642588875164502<br>LTC 0.014011298499180 | | | |
| 3.1.546179 | THANAKORN SAUNGKAEW | ADDRESS REDACTED | | | BTC 0.00000000801710096<br>CEL 0.08458766694004071<br>ETH 0.00049905<br>LTC 0.000000002772611377<br>SGB 0.00049050267996984<br>USDT ERC20 0.00371417847708079<br>XLM 0.000000069438609<br>XRP 0.00317729352919 | | | |
| 3.1.546180 | THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | | | BTC 0.00000092337870662<br>CEL 0.00516085183708575<br>ETH 0.00003463371550884<br>KLM 38.70842818063<br>XRP 23.41704876515116 | | | |
| 3.1.546181 | THANANAT CHOUCHAITANATOUCH | ADDRESS REDACTED | | | CEL 0.017947568937723<br>USDT ERC20 2.03980877302477 | | | |
| 3.1.546182 | THANANJAI THEVARAJAH | ADDRESS REDACTED | | | CEL 4.51506049967092<br>ETH 0.11210114706955 | | | |
| 3.1.546183 | THANAPAT KNUOSEN | ADDRESS REDACTED | | | ADA 79.40999056527029<br>BTC 0.00707049974282409<br>BUSD 33.1523610782419<br>CEL 138.391302680192<br>ETH 0.0779535757458887<br>SOL 1.08061199195847<br>USDT ERC20 157.685210623453 | | | |
| 3.1.546184 | THANAPAT YAEMKLIN | ADDRESS REDACTED | | | DOT 0.00841019820971789<br>XRP 0.0878612169102119 | | | |
| 3.1.546185 | THANAPHON POONKULPONG | ADDRESS REDACTED | | | BTC 0.0046631992802913B | | | |
| 3.1.546186 | THANAPHUM CHIEYASAK | ADDRESS REDACTED | | | BTC 0.0000621323283605111 | | | |
| 3.1.546187 | THANAPOL KLANGPAHOL | ADDRESS REDACTED | | | BTC 0.0417778912059397<br>ETH 0.3721890786029398<br>USDT ERC20 0.700456680999889 | | | |
| 3.1.546188 | THANAPOL RERGSUWANUNT | ADDRESS REDACTED | | | ETH 1.31766677418005 | | | |
| 3.1.546189 | THANAPON ROMYASAMIT | ADDRESS REDACTED | | | BTC 0.00000208506420616<br>CEL 1.18550957516916<br>LTC 0.00220302461482788<br>USDC 0.254967735508039 | | | |
| 3.1.546190 | THANAPON SAEJEW | ADDRESS REDACTED | | | BTC 0.00224734397225083<br>CEL 29.8866391150575<br>USDT ERC20 853 | | | |
| 3.1.546191 | THANAPORN KAEWPOONSUB | ADDRESS REDACTED | | | BTC 0.00115498121759604<br>USDT ERC20 5096.76451698468 | | | |
| 3.1.546192 | THANARA RAJAMULENDRAN | ADDRESS REDACTED | | | BTC 0.00118038061748682<br>ETH 0.478683324077727 | | | |
| 3.1.546193 | THANARAK PHOCHINKONG | ADDRESS REDACTED | | | BTC 0.00000000204560759996<br>CEL 1.69330003010676<br>XRP 0.05906 | | | |
| 3.1.546194 | THANAERRK THANAKUSOMBAT | ADDRESS REDACTED | | | BTC 0.00124103709066551<br>CEL 0.453710326802064<br>ETH 0.0625688225006648<br>USDT ERC20 0.0000008438830380804 | | | |
| 3.1.546195 | THANARPAN PEERAWONG | ADDRESS REDACTED | | | BTC 0.1076118142991266<br>CEL 42.073.09485345563<br>ETH 0.866025860124875<br>SNX 0.968048549435764<br>USDC 15.899 | | | |
| 3.1.546196 | THANASEE THANASARNSURAPONG | ADDRESS REDACTED | | | USDT ERC20 427.874756422846 | | | |
| 3.1.546197 | THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | | | BTC 0.0673483030317778<br>DOT 15.726386970759<br>USDC 3969.80496546536<br>USDT ERC20 4659.34161515775<br>XRP 369.478245743792 | | | |
| 3.1.546198 | THANASI NICOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00107302219722529<br>CEL 62.80010525157 | | | |
| 3.1.546199 | THANASILAN PURSHOTHAMAN | ADDRESS REDACTED | | | ADA 202.7170514082B1<br>BTC 0.00173298349272006<br>CEL 3.37708257569552 | | | |
| 3.1.546200 | THANASIS FAKAS | ADDRESS REDACTED | | | ADA 235.39384559362B7<br>BTC 0.00270633711340085<br>CEL 3.09186766854759<br>XRP 101.26750026438 | | | |
| 3.1.546201 | THANASIS ŞEZTAŞ | ADDRESS REDACTED | | | BTC 0.0120220650138183<br>CEL 0.03206185607987B3<br>ETH 0.26953861644BS391 | | | |
| 3.1.546202 | THANAT CHUATHONG | ADDRESS REDACTED | | | CEL 0.00552472137615466 | | | |
| 3.1.546203 | THANAT NAI-AMANT | ADDRESS REDACTED | | | BTC 0.0589418490710618<br>ETH 0.14229588565288 | | | |
| 3.1.546204 | THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | | | ADA 0.0175912040208089<br>BTC 0.0000041884582414433<br>CEL 0.10509956383173 | | | |
| 3.1.546205 | THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | | | BTC 0.455597795956483<br>CEL 1622.031242062777<br>ETH 1.17159784549002<br>USDC 7017.07511629D3 | | | |
| 3.1.546206 | THANAT SIRITHAWORNSANT | ADDRESS REDACTED | | | AAVE 6.5278253283948<br>BTC 0.00227667393789624<br>CEL 1.56454511117821<br>ETH 0.0752591037884113 | | | |
| 3.1.546207 | THANATAD RUENGSUKSILP | ADDRESS REDACTED | | | BTC 0.00511301992030059<br>USDC 1329.140797B806 | | | |
| 3.1.546208 | THANATHAD LAPTHANABOONTHAVEE | ADDRESS REDACTED | | | CEL 1.38664607946B9<br>ETH 0.16530270288287 | | | |
| 3.1.546209 | THANATHIP YAU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.546210 | THANATHORN CHUCHATPONG | ADDRESS REDACTED | | | BTC 2.31584328027996-06<br>BUSD 1.17655788628582<br>USDC 1.79152632925504<br>USDT ERC20 1.17709802881057<br>XRP 0.16531532347S972<br>XTZ 0.29307423435206B | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
3068 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546211 | THANATPHACH LERTCHARDENCHOKETAWEE | ADDRESS REDACTED | | | ADA 1.40070261937818<br>BNB 0.00188891552775106<br>BTC 0.000102167731580331<br>XRP 0.3846024042661228 | | | |
| 3.1.546212 | THANATSUDA LIABDONKUL | ADDRESS REDACTED | | | BTC 0.00000014199474676627<br>CEL 0.0774296905787463<br>USDC 0.9432669566555 | | | |
| 3.1.546213 | THANAWILA GAMAGE ANURA | ADDRESS REDACTED | | | BTC 0.000201267742343457<br>MCDA! 0.144643719951923 | | | |
| 3.1.546214 | THANAWIT CHANTHET | ADDRESS REDACTED | | | BTC 0.00180072484634976<br>CEL 0.00122421956264007<br>UST 6.09340165222256 | | | |
| 3.1.546215 | THANAWOOT SIRIJITJINDA | ADDRESS REDACTED | | | BTC 0.0796717416122494 | | | |
| 3.1.546216 | THANAYFOS FUU KONGPICHETKUL | ADDRESS REDACTED | | | BTC 0.0121724742995591 | | | |
| 3.1.546217 | THANAYUT KAYANPOONGHUAYING | ADDRESS REDACTED | | | CEL 62.4061048242976<br>ADA 0.2380325129840855 | | | |
| 3.1.546218 | THANDABANTU ERIC MFUBU | ADDRESS REDACTED | | | BTC 0.00000002267515174633<br>CEL 1.614871045404 | | | |
| 3.1.546219 | THANDAZILE NGCAMU | ADDRESS REDACTED | | | XRP 281.771861<br>CEL 357.391253237667<br>DOT 99.8<br>LINK 274.01349<br>SNX 255.461508<br>USDT ERC20 55.6027038270677 | | | |
| 3.1.546220 | THANDE MUTE | ADDRESS REDACTED | | | BTC 0.0000000068542318857<br>CEL 0.00947535109282399<br>XLM 0.000000021552463376 | | | |
| 3.1.546221 | THANDEKA BEAN | ADDRESS REDACTED | | | BTC 0.000525405483704389<br>CEL 2.04474914161319 | | | |
| 3.1.546222 | THANDEKA DUBA | ADDRESS REDACTED | | | BTC 0.00000140173749972<br>ETH 0.000337201170119744 | | | |
| 3.1.546223 | THANDEKA ZINDELA | ADDRESS REDACTED | | | BTC 0.00003684480047098<br>CEL 3.18778388533134 | | | |
| 3.1.546224 | THANDI TSANGA | ADDRESS REDACTED | | | CEL 5.764890274666555 | | | |
| 3.1.546225 | THANDISWA PHATHELA | ADDRESS REDACTED | | | BTC 0.00000000077771034693 | | | |
| 3.1.546226 | THANDIWE MATHABA | ADDRESS REDACTED | | | CEL 0.4913222783071178<br>BTC 0.5617063511797453<br>CEL 2.3245134156702 | | | |
| 3.1.546227 | THANDO CALANA | ADDRESS REDACTED | | | USDT ERC20 30.921203<br>USDC 11.960888597012 | | | |
| 3.1.546228 | THANDO MAGWA | ADDRESS REDACTED | | | BTC 2.53966241387499E-06 | | | |
| 3.1.546229 | THANDO MAZIBUKO | ADDRESS REDACTED | | | ZEC 0.000718252288184991<br>CEL 3.066149586092259 | | | |
| 3.1.546230 | THANDO MNYAMANA | ADDRESS REDACTED | | | ADA 1.529.881351<br>CEL 65.4988118295464<br>ETH 0.0367599732599345<br>LINK 2.93642831864233 | | | |
| 3.1.546231 | THANDO V NONGAUZA | ADDRESS REDACTED | | | ADA 87.4886372364215<br>BTC 0.165616657270887<br>ETH 0.000241003730451409<br>UNI 66.10012047332886<br>USDC 1.34864389284241<br>USDT ERC20 1.46449847916609 | | | |
| 3.1.546232 | THANDOKAZI EPHANIA SHABANGU | ADDRESS REDACTED | | | XRP 20002.078641<br>CEL 24.8045330404807<br>SGB 762.030406883971 | | | |
| 3.1.546233 | THANDUXOLO MYENI | ADDRESS REDACTED | | | XRP 5508.648914095B9<br>CEL 692.121889734163<br>MCDAI 14.2<br>SNX 62.4066636 | | | |
| 3.1.546234 | THANE KELLER | ADDRESS REDACTED | | | USDT ERC20 2.42<br>BTC 0.0005486144734373399<br>ETH 0.0024732564419393<br>MATIC 141.748708507728<br>USDT ERC20 14.1964840405218 | BTC 0.00000000789280265 | | |
| 3.1.546235 | THANE MCWHORTER | ADDRESS REDACTED | | | BTC 0.0008544025058813876<br>DOT 5.84989024572895<br>ETH 0.000558540738098756<br>SNX 1.10305210449017 | | | |
| 3.1.546236 | THANE MURPHY | ADDRESS REDACTED | | | ETH 0.000343193119186377 | | | |
| 3.1.546237 | THANE PLUMMER | ADDRESS REDACTED | | | MATIC 187.526471795768 | | | |
| 3.1.546238 | THANE SCOTT FARMER | ADDRESS REDACTED | | | AVAX 10.404348845034<br>BTC 1.07727165195446<br>CEL 47.7020756065332<br>DOT 22.7150782566642<br>ETH 1.03537524302797<br>MATIC 2642.53261737554 | ETH 0.269588<br>USDC 1100 | | |
| 3.1.546239 | THANE THOMPSON | ADDRESS REDACTED | | | BTC 4.885700164425796-05<br>LINK 0.000584826404661011<br>MCDAI 0.429915726426037 | | | |
| 3.1.546240 | THANEE KHAWTO | ADDRESS REDACTED | | | CEL 0.0962585336086776<br>XRP 39.7637004884982 | | | |
| 3.1.546241 | THANEE NIAMPIA | ADDRESS REDACTED | | | ADA 0.0741022533047505<br>BTC 0.00000457153864716<br>ETH 0.000111990127118752<br>MATIC 27.6524799488845<br>USDC 0.261980260757206 | | | |
| 3.1.546242 | THANESH DHARMANANDA | ADDRESS REDACTED | | | XRP 0.1180849247033113<br>BTC 0.0101924652436576<br>CEL 0.0493893959258912<br>DOT 0.00931785221334386<br>ETH 0.101604044478 | | | |
| 3.1.546243 | THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | | | XRP 44.3921796171137<br>ADA 440.94885142358B<br>BTC 6.60544607851999E-07<br>CEL 0.14297321351B1475<br>LTC 1.02605676753567<br>MATIC 206.685950150668 | | | |
| 3.1.546244 | THANETH EM | ADDRESS REDACTED | | | XRP 1359.81490935149<br>ADA 326.358144077694<br>BTC 0.0332758808648562<br>ETH 3.29070214395166 | ETH 0.0323134385279583 | | |
| 3.1.546245 | THANEY THACH | ADDRESS REDACTED | | | ADA 6564.810905096614 | | | |
| 3.1.546246 | THANG BUI | ADDRESS REDACTED | | | BTC 0.00006832839889B069<br>MATIC 5.72057446235651 | | | |
| 3.1.546247 | THANG CIN LIAN | ADDRESS REDACTED | | | ADA 291.143774273972<br>AVAX 8.14001722<br>BNB 0.9830719221525251<br>BTC 0.00672421455544242<br>CEL 20.5150721256687<br>ETH 1.53625171461824<br>LUNC 0.00534010444555926 | | | |
| 3.1.546248 | THANG DINH | ADDRESS REDACTED | | | USDT ERC20 232.356577334426<br>SGB 0.112580036757988 | | | |
| 3.1.546249 | THANG DUONG | ADDRESS REDACTED | | | XRP 0.784429843992594<br>BTC 0.00101996206852391 | | | |
| 3.1.546250 | THANG HUYNH | ADDRESS REDACTED | | | DOT 0.0682721943486182<br>AAVE 0.00007080421301016 <br>BTC 0.00000000155810571714<br>DOT 0.000244874540916578<br>ETH 0.00128398935932995<br>LINK 0.000324250433830087<br>LTC 0.000012688327979177<br>LUNC 0.033858884939465 7<br>MATIC 0.000489501705071212<br>SNX 2.92096093010222<br>UNI 0.000022817231845457<br>USDC 1.24186960665625 | LUNC 0.0000063439532199 | | |
| 3.1.546251 | THANG LOONG KANG | ADDRESS REDACTED | | | USDT ERC20 0.048303915493179B4<br>ZRX 0.000277949472376116924<br>LTC 0.000650754298653368 | | | |
| 3.1.546252 | THANG NGOC NGUYEN | ADDRESS REDACTED | | | UMA 0.000651226150722661<br>ETH 9.15913009015684 | | | |
| 3.1.546253 | THANG NGUYEN | ADDRESS REDACTED | | Yes | ADA 8125.83471833216<br>AVAX 0.7624798604304B5<br>BTC 0.0145963508828251<br>DOT 319.397465977534<br>ETH 4.14374110821587<br>LINK 309.6045104184479<br>LUNC 18.1225512051602<br>MATIC 6240.616997B5162<br>SOL 46.1645830160725<br>UNI 24.997963239409<br>USDC 831.565795903397 | AVAX 0.294994718684539<br>BTC 0.261737630232502<br>ETH 5.28694658783<br>LINK 96.57264522<br>USDC 312.37 | | AVAX 101.358914382389 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546254 | THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00247784254864475 | | | |
| 3.1.546255 | THANG NGUYEN | ADDRESS REDACTED | | | ETH 1.36759245970836 | | | |
| 3.1.546256 | THANG NGUYEN | ADDRESS REDACTED | | | ADA 0.46532089715919 | | | |
| | | | | | BTC 0.00973989021088774 | | | |
| | | | | | CEL 99.4500488930668 | | | |
| | | | | | LINK 0.021884960702108 | | | |
| | | | | | MCDAI 0.120852477029728 | | | |
| | | | | | USDC 4.03090999916536 | | | |
| 3.1.546257 | THANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00379167032139956 | | | |
| | | | | | BTC 0.00028742547922497 | | | |
| | | | | | ETH 0.00566478380851228 | | | |
| | | | | | MATIC 5.2286315502038 | | | |
| | | | | | SNX 0.00371643352256611 | | | |
| | | | | | UNI 0.0595183881712233 | | | |
| | | | | | USDC 8.97599051402699 | | | |
| 3.1.546258 | THANG NO | ADDRESS REDACTED | | | ETH 0.000006524075888778 | | | |
| 3.1.546259 | THANG QUOC NGUYEN | ADDRESS REDACTED | | | 1INCH 821.710634583238 | | | |
| | | | | | BTC 0.00179271543139126 | | | |
| | | | | | CEL 157.632952128631 | | | |
| | | | | | ETH 0.00149137514634277 | | | |
| | | | | | MATIC 10.7270270998184 | | | |
| | | | | | SGB 0.27024398587903 | | | |
| | | | | | SNX 128.410992621596 | | | |
| | | | | | UNI 139.49011798697 | | | |
| | | | | | USDC 22.5518919180517 | | | |
| 3.1.546260 | THANG TRAN | ADDRESS REDACTED | | | XRP 0.594102423115075 | BTC 0.50164782152639 | | |
| | | | | | | ETH 5.05591584 | | |
| | | | | | | SOL 15.535995 | | |
| 3.1.546261 | THANG TRAN | ADDRESS REDACTED | | | USDC 0.085901425639091 | | | |
| 3.1.546262 | THANG TRAN | ADDRESS REDACTED | | | BTC 0.000000006744246819 | | | |
| | | | | | CEL 20.7895399919519 | | | |
| | | | | | DOT 7.219220974 | | | |
| 3.1.546263 | THANG TRAN DUC | ADDRESS REDACTED | | | BTC 0.1022288799253538 | | | |
| | | | | | ETH 2.09288506606825 | | | |
| | | | | | USDT ERC20 0.0360463967046829 | | | |
| 3.1.546264 | THANG TREU | ADDRESS REDACTED | | | ADA 340.264329480022 | | | |
| | | | | | BTC 0.11712513446868693 | | | |
| | | | | | ETH 0.40468984509232677 | | | |
| 3.1.546265 | THANG VAN HO | ADDRESS REDACTED | | Yes | ADA 17.682102900295454 | ADA 0.0000000344791161749 | | ETH 81.29662466640088 |
| | | | | | BTC 0.0127300988380881 | ETH 4.05515174940159 | | |
| | | | | | CEL 1605.44389700306 | SNX 1805.796 | | |
| | | | | | COMP 0.067139271662562 | SOL 0.000000301437009013 | | |
| | | | | | ETH 0.25768025173947 | | | |
| | | | | | LINK 0.22231774538042 | | | |
| | | | | | MCDAI 262.826824603938 | | | |
| | | | | | OMG 1.51051704731098 | | | |
| | | | | | SGB 3.33494749121561 | | | |
| | | | | | SNX 7476.44101300263 | | | |
| | | | | | SOL 0.27472971367627 | | | |
| | | | | | XRP 0.00517016584731462 | | | |
| 3.1.546266 | THANGA RAJ THANGA PRAKASH | ADDRESS REDACTED | | | BTC 0.00100211447292425 | | | |
| 3.1.546267 | THANGARAJ K | ADDRESS REDACTED | | | ETH 2.04084640485827 | | | |
| 3.1.546268 | THANGARAJAH THUVARAKAN | ADDRESS REDACTED | | | BTC 0.00598725332492259 | | | |
| | | | | | LUNC 0.031732928154587 | | | |
| | | | | | BTC 1.3854314013619906-06 | | | |
| | | | | | CEL 0.023791532566757 | | | |
| | | | | | EOS 0.02740682823963224 | | | |
| | | | | | ETH 0.000089508938492372 | | | |
| | | | | | UTC 0.005703445269800717 | | | |
| 3.1.546269 | THANGARAM PRIYAN RAMESH BABU | ADDRESS REDACTED | | | BTC 0.000000120156479554 | | | |
| | | | | | COMP 0.00005495619516126S | | | |
| | | | | | ETC 0.000694323773922458 | | | |
| | | | | | USDC 0.00689826960295902 | | | |
| | | | | | XLM 0.0155926902002744 | | | |
| 3.1.546270 | THANGARASU KALIYAMOORTHI | ADDRESS REDACTED | | | BTC 0.000000452770528033 | | | |
| 3.1.546271 | THANGAVEL PARAMAKURUPARAN | ADDRESS REDACTED | | | BTC 0.000000031978224463 | | | |
| | | | | | CEL 0.00387481851044674 | | | |
| | | | | | DASH 0.000319603317914511 | | | |
| | | | | | XRP 0.37178036832874 | | | |
| 3.1.546272 | THANGESWARAN SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.000574577401567623 | | | |
| 3.1.546273 | THANGIAM SINGH | ADDRESS REDACTED | | | CEL 232.778795805374 | | | |
| 3.1.546274 | THANGMEIRIH CHODANG | ADDRESS REDACTED | | | CEL 4.47461859435735 | | | |
| 3.1.546275 | THANGMUAKLAL NGAIHTE | ADDRESS REDACTED | | | USDT ERC20 420 | | | |
| | | | | | BNB 0.001544409786266835 | | | |
| 3.1.546276 | THANGNGAIHVUNG | ADDRESS REDACTED | | | BTC 0.000000151520080544 | | | |
| | | | | | BNB 0.00551426140799371 | | | |
| 3.1.546277 | THANGSUANLIAN NGAIHTE | ADDRESS REDACTED | | | BTC 0.0016287048023424 | | | |
| | | | | | BNB 0.000820244708116349 | | | |
| | | | | | CEL 0.0268942001682035 | | | |
| 3.1.546278 | THANH BAC NGUYEN | ADDRESS REDACTED | | | BNB 0.3125737171741564 | | | |
| | | | | | CEL 6.5862907784696 | | | |
| | | | | | ETC 1.00020949066642 | | | |
| | | | | | SGB 32.49674547870913 | | | |
| | | | | | XLM 553.542612927125 | | | |
| | | | | | XRP 214.500564761809 | | | |
| 3.1.546279 | THANH BINH HOANG | ADDRESS REDACTED | | | BTC 0.000086447785643734 | | | |
| 3.1.546280 | THANH CHAU | ADDRESS REDACTED | | | BCH 1.07933585445665 | | | |
| | | | | | BTC 0.000175676640492242 | | | |
| | | | | | CEL 1.09444857846499 | | | |
| | | | | | ETH 0.0107497084166416 | | | |
| | | | | | USDC 0.086157206644791 | | | |
| 3.1.546281 | THANH CUU | ADDRESS REDACTED | | | CEL 0.352475530145339 | | | |
| | | | | | DOT 35.630357625336 | | | |
| | | | | | MATIC 645.14418793759S | | | |
| 3.1.546282 | THANH DANG | ADDRESS REDACTED | | | ADA 0.000000519457373846 | | | |
| | | | | | BNB 3.6394539581096S | | | |
| | | | | | BTC 0.588549337276878 | | | |
| | | | | | CEL 2.40332386563377 | | | |
| | | | | | ETH 0.80558114555431619 | | | |
| | | | | | LINK 108.982603948507 | | | |
| | | | | | USDC 22945.1045635109 | | | |
| | | | | | USDT ERC20 0.188027436207115 | | | |
| | | | | | XLM 2150.64325601663 | | | |
| | | | | | XRP 477.502198783169 | | | |
| 3.1.546283 | THANH DAT NGUYEN | ADDRESS REDACTED | | | MCDAI 0.11551024522475 | | | |
| | | | | | USDT ERC20 2.98922140909066 | | | |
| 3.1.546284 | THANH DINH | ADDRESS REDACTED | | | BTC 0.000559037789668647 | | | |
| 3.1.546285 | THANH DINH | ADDRESS REDACTED | | | BTC 0.00117301432204574 | USDC 1738.163231 | | |
| | | | | | ETH 1.48942084636108 | | | |
| | | | | | USDC 6.413173128795663 | | | |
| 3.1.546286 | THANH DO | ADDRESS REDACTED | | | AAVE 0.002005565813190578 | BTC 0.03373437 | | |
| | | | | | BTC 0.587429023515687 | | | |
| | | | | | DOGE 489.255106877775 | | | |
| | | | | | ETH 4.49106525913699 | | | |
| | | | | | LINK 0.0654772636664112 | | | |
| | | | | | MATIC 1204.48472831139 | | | |
| | | | | | SOL 85.3231934362428 | | | |
| | | | | | SUSHI 0.038599248674084 | | | |
| | | | | | USDC 0.20211412498100S | | | |
| 3.1.546287 | THANH DO | ADDRESS REDACTED | | | BTC 0.000067626400927575 | | | |
| | | | | | CEL 0.142042978575067 | | | |
| | | | | | ETH 0.000485258981573703 | | | |
| | | | | | PAX 0.221227542292239 | | | |
| | | | | | SOL 197.387822082598 | | | |
| 3.1.546288 | THANH DỖ | ADDRESS REDACTED | | | BTC 0.00507175250278726 | | | |
| | | | | | USDT ERC20 0.314772609228391 | | | |
| 3.1.546289 | THANH DO LONG | ADDRESS REDACTED | | | ADA 453.548475682182 | | | |
| | | | | | BTC 0.1398243017L1807 | | | |
| | | | | | DOT 10.686689764731B | | | |
| | | | | | ETH 2.29238270946415 | | | |
| | | | | | LINK 10.4052816527448 | | | |
| | | | | | MATIC 1082.40376901477 | | | |
| | | | | | UNI 5.23698722779342 | | | |
| | | | | | USDC 0.495141425376462 | | | |
| 3.1.546290 | THANH DOAN | ADDRESS REDACTED | | | BTC 0.000660504310791171 | | | |
| | | | | | CEL 0.644916217838351 | | | |
| 3.1.546291 | THANH DUC TRAN | ADDRESS REDACTED | | | AVAX 0.009419311851729906 | | | |
| | | | | | BTC 0.00111984807791216 | | | |
| | | | | | ETH 0.0104842349480208 | | | |
| | | | | | LUNC 0.00371408065106477S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546292 | THANH DUONG | ADDRESS REDACTED | | | ADA 5740.62803191754<br>BTC 0.162755.75527619 3<br>DOT 53.705674908098 8<br>ETH 4.081335226027051<br>LINK 197.3059628560 79<br>MATIC 3517.82273048121<br>SOL 15.366709733989 3<br>UNI 11.641302040356 6<br>USDC 0.008022509674993 | USDC 0.00000052216998618 8 | | |
| 3.1.546293 | THANH DUONG | ADDRESS REDACTED | | | BTC 0.704977519244743<br>CEL 45.305699027425 1<br>CTC 54.676698076811 5<br>ETH 3.671829981522 4<br>LTC 7.534513447549 14<br>MATIC 1357.86074540709<br>XLM 58.3297337620710 | | | |
| 3.1.546294 | THANH DUY VO | ADDRESS REDACTED | | | BTC 0.000000020486317535 | | | |
| 3.1.546295 | THANH DUY VU | ADDRESS REDACTED | | | CEL 0.000011579826829686 | | | |
| 3.1.546296 | THANH GIANG | ADDRESS REDACTED | | | ETH 0.000145817212229096<br>BTC 0.042616167561852 4<br>ETH 0.466093743697 69 | | | |
| 3.1.546297 | THANH HA NGUYỄN | ADDRESS REDACTED | | | LINK 175.008677020392<br>BNB 0.001148832911122842 | | | |
| 3.1.546298 | THANH HAI LUU | ADDRESS REDACTED | | | BTC 0.000909887656012842 | | | |
| 3.1.546299 | THANH HAI TRAN | ADDRESS REDACTED | | | CEL 0.75155348009390 9 | | | |
| 3.1.546300 | THANH HAI VU | ADDRESS REDACTED | | | EOS 0.186600990415523<br>BTC 0.000301814450025 05<br>ETH 3.181360229187 09<br>USDC 7.175871168005 26 | | | |
| 3.1.546301 | THANH HỒ | ADDRESS REDACTED | | | USDT ERC20 13.899094126954 1<br>CEL 0.082317100570948 7 | | | |
| 3.1.546302 | THANH HOANG | ADDRESS REDACTED | | | XRP 0.000000006049205625<br>CEL 53.542375965937 | | | |
| 3.1.546303 | THANH HUNG | ADDRESS REDACTED | | | CEL 1.782369663721 71 | | | |
| 3.1.546304 | THANH HUONG TO | ADDRESS REDACTED | | | USDC 0.157730389147035<br>BTC 0.000048585442760 8 | | | |
| 3.1.546305 | THANH HUU LE | ADDRESS REDACTED | | | CEL 14.9122862260158<br>BTC 0.068940151608346 9 | BTC 0.00500782 | | |
| | | | | | CEL 29488.9581705279<br>USDC 40382.8142715051 | | | |
| 3.1.546306 | THANH HUYNH | ADDRESS REDACTED | | | XLM 26.6264383461106 | | | |
| 3.1.546307 | THANH HUYNH | ADDRESS REDACTED | | | ADA 0.198592550977994<br>BTC 1.881246127867490 -05<br>DOT 0.0261854119460921<br>ETH 0.037060243253549<br>MATIC 1.47635510865613<br>SNX 0.218682977850182 | | | |
| 3.1.546308 | THANH HUYNH | ADDRESS REDACTED | | | BTC 0.180274104190118 | | | |
| 3.1.546309 | THANH KHOI NGUYEN | ADDRESS REDACTED | | | BTC 0.001747311929213<br>CEL 2.776887470609527<br>XRP 0.00000053232101212 | | | |
| 3.1.546310 | THANH KHÔNG | ADDRESS REDACTED | | | XRP 15.0529398077067628 | | | |
| 3.1.546311 | THANH KHUU | ADDRESS REDACTED | | | | USDC 24000 | | |
| 3.1.546312 | THANH KIEU VO THI | ADDRESS REDACTED | | | BTC 0.012825202288736 7 | | | |
| 3.1.546313 | THANH KIM PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.010060793129232<br>ETH 0.129393753027446 | | | |
| 3.1.546314 | THANH LAM | ADDRESS REDACTED | | | ADA 1575.91141939925<br>BTC 0.000878177903108025<br>CEL 228.432481828877<br>DOT 16<br>ETC 18.2960259109265<br>ETH 0.37020322<br>LINK 56.8255761639539<br>MANA 160<br>MATIC 850<br>SOL 3.03256875020478<br>XRP 425 | | | |
| 3.1.546315 | THANH LAM | ADDRESS REDACTED | | | BTC 0.001696981614543 57<br>SNX 76.3965578126013<br>USDC 232.764569391414 | | | |
| 3.1.546316 | THANH LANG TRUONG | ADDRESS REDACTED | | | BTC 0.615191927134751<br>ETH 4.024978456917 74 | | | |
| 3.1.546317 | THANH LE | ADDRESS REDACTED | | | BTC 0.000014060702577846<br>BUSD 0.013147155134450 8<br>ETH 0.00263132255184266 9 | | | |
| 3.1.546318 | THANH LE | ADDRESS REDACTED | | | BTC 0.009958007681530911<br>ETH 0.124575251298716 | | | |
| 3.1.546319 | THANH LE | ADDRESS REDACTED | | | BTC 0.003939234258509 82<br>ETC 36.3786513620534<br>MATIC 227.226456154989<br>XRP 723.894741669936 | | | |
| 3.1.546320 | THANH LE | ADDRESS REDACTED | | | ETH 0.000153810439392168 | | | |
| 3.1.546321 | THANH LE | ADDRESS REDACTED | | | BTC 0.000557100738732814 | | | |
| 3.1.546322 | THANH LE | ADDRESS REDACTED | | | CEL 0.00000410537057115 7 | | | |
| 3.1.546323 | THANH LE | ADDRESS REDACTED | | | CEL 0.069391682360797 9 | | | |
| 3.1.546324 | THANH LE | ADDRESS REDACTED | | | DOT 14.664379839934 1<br>BTC 0.000000002901661157<br>CEL 0.26695489540315<br>DASH 0.001311064565158 1<br>LTC 0.017372767390630 9<br>USDC 0.000000081720722141<br>XLM 0.000000059730465623 | | | |
| 3.1.546325 | THANH LOAN HOANG | ADDRESS REDACTED | | | BTC 0.0020005352614351 5<br>CEL 2.462459330852 55<br>USDC 659.896025466519 | | | |
| 3.1.546326 | THANH LONG | ADDRESS REDACTED | | | BNB 0.000256902426095 34 | | | |
| 3.1.546327 | THANH LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.030174467520760 4<br>ETH 1.997022440524<br>USDT ERC20 5.370863530 6434 | | | |
| 3.1.546328 | THANH LONG TRUONG | ADDRESS REDACTED | | | BTC 0.000000087664201611 | | | |
| 3.1.546329 | THANH LU | ADDRESS REDACTED | | | ADA 1433.939182213 91<br>DOT 14.752493731707 9<br>ETH 1.014522026091345<br>LTC 0.000615690898977752 | | | |
| 3.1.546330 | THANH LUONG | ADDRESS REDACTED | | | BTC 0.000667263679271 89<br>CEL 0.002990120749193 34<br>DOT 0.000064765619225 84<br>USDC 231.833634157186 | | | |
| 3.1.546331 | THANH NGHIA LY | ADDRESS REDACTED | | | CEL 1.89787495923179 | | | |
| 3.1.546332 | THANH NGHIEM | ADDRESS REDACTED | | | CEL 6.0029109234725 4<br>DOT 39.86<br>EOS 119.86<br>LINK 19.68<br>XLM 252.010574<br>XRP 500 | | | |
| 3.1.546333 | THANH NGO | ADDRESS REDACTED | | | ADA 468.293448406638<br>BTC 0.000041119812171561<br>DOT 6.28365631793327<br>ETH 0.00156585702787163 | | | |
| 3.1.546334 | THANH NGO | ADDRESS REDACTED | | | BTC 0.000150466920201754<br>BUSD 310.685876229641<br>CEL 0.311018255285294 | | | |
| 3.1.546335 | THANH NGUYEN | ADDRESS REDACTED | | | ADA 0.0796729143527016<br>BNB 3.621006583934241<br>BTC 0.123188951528361<br>CEL 0.444824282221586<br>ETH 2.325527685398996 | | | |
| 3.1.546336 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000001619939126527<br>CEL 0.444317681691693<br>USDC 1.086285530551934 | | | |
| 3.1.546337 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000006905765507149<br>CEL 1.12498409440413 | | | |
| 3.1.546338 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.034885151001405<br>CEL 1.15116892753898<br>ETH 0.024384500620789 2<br>USDC 55.9518695312045 | | | |
| 3.1.546339 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000376050412301 38<br>ETH 0.000480408540083 91<br>LINK 0.029772560503416<br>SNX 0.097645141041108 1 | | BTC 0.000000002987396 28<br>SNX 0.003773783697251 228 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546340 | THANH NGUYEN | ADDRESS REDACTED | | | CEL 288.81149374597<br>ETH 0.51015884008705<br>LINK 9.58600999<br>MATIC 398.65050725344 | | | |
| 3.1.546341 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.01252663736593<br>ETH 0.00076347825869184 | | | |
| 3.1.546342 | THANH NGUYEN | ADDRESS REDACTED | | | AAVE 2.23388029013879<br>BTC 0.00076254773991700<br>CEL 516.63529211482<br>LINK 11.08390566743116<br>MCDAI 31.89027881855753<br>SNX 102.54412050967B | | | |
| 3.1.546343 | THANH NGUYEN | ADDRESS REDACTED | | | BCH 0.02000123191947916<br>BTC 0.03964850593652374<br>CEL 1.15116692753898<br>ETH 0.16269378734208B | | | |
| 3.1.546344 | THANH NGUYEN | ADDRESS REDACTED | | | DOGE 0.00000315776915156<br>ETH 0.00411228403242183<br>MATIC 0.00724615855513605 | | | |
| 3.1.546345 | THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.41879705766499D<br>CEL 30.34258200098D7 | | | |
| 3.1.546346 | THANH NGUYEN DUY LE | ADDRESS REDACTED | | | AOA 0.00000098211688416D<br>AVAX 6.09685525209292<br>BNB 0.83964846678719D<br>BTC 0.10807824537698<br>CEL 233.65797218656D<br>COMP 2.66046503851119<br>DASH 7.93430062898605<br>ETH 7.454717445938101<br>LUNC 198.34481848435D<br>USDC 0.0030646577427368D | AVAX 0.99502487562189 | | |
| 3.1.546347 | THANH NHAT VUONG | ADDRESS REDACTED | | | ADA 14.69607688593930<br>BCH 0.08114242840132D<br>BTC 0.0044574378798209D<br>ETH 0.02041510355140D4<br>GUSD 108.15233553176D<br>MATIC 82.33164782253960<br>SNX 12.807177608541D<br>ZEC 0.11864006165001D | | | |
| 3.1.546348 | THANH PHAM | ADDRESS REDACTED | | | BTC 0.00001342444970706D<br>CEL 1.11143032222278D<br>USDC 16277.71833667D67 | | | |
| 3.1.546349 | THANH PHAM THI | ADDRESS REDACTED | | | BTC 0.00297005575567783<br>USDT ERC20 540.53415246990B5 | | | |
| 3.1.546350 | THANH PHU FELIX NGUYEN | ADDRESS REDACTED | | | BTC 9.85811257119990E-08 | | | |
| 3.1.546351 | THANH PHU FRANCESCO NGUYEN | ADDRESS REDACTED | | | BTC 0.00105818127820874<br>USDC 0.70444912238752T | | | |
| 3.1.546352 | THANH PHU HUYNH LU | ADDRESS REDACTED | | | LTC 0.21817125490108 | | | |
| 3.1.546353 | THANH SANG BOLT | ADDRESS REDACTED | | | XLM 33.52512082492S7<br>BTC 0.00000085403020082B7 | | | |
| 3.1.546354 | THANH SOM BUI | ADDRESS REDACTED | | | BNB 0.00062743572545212T | | | |
| 3.1.546355 | THANH SOROKA | ADDRESS REDACTED | | | BTC 0.00025986573149072T3<br>USDC 0.00016400036066811 | BTC 0.00000000575915272T5<br>USDC 0.0050404247374344 | | |
| 3.1.546356 | THANH TAM NGUYEN | ADDRESS REDACTED | | | ETH 0.00000006326799542T<br>SNX 0.00233749584141146 | | | |
| 3.1.546357 | THANH THAO JENNY HA | ADDRESS REDACTED | | | BTC 0.176666398380047<br>ETH 0.14524080462273S | | | |
| 3.1.546358 | THANH THAO NGUYEN | ADDRESS REDACTED | | | CEL 7.50535660748572<br>USDC 216.077840121484 | | | |
| 3.1.546359 | THANH THAO PHAM | ADDRESS REDACTED | | | ADA 440.03041568877<br>BTC 0.35340406211216<br>ETH 55.21010076246d2<br>ETH 3.31462311172852 | | | |
| 3.1.546360 | THANH THIEN NGUYEN | ADDRESS REDACTED | | | CEL 0.00153553053973871 | | | |
| 3.1.546361 | THANH THUONG TRAM | ADDRESS REDACTED | | | BTC 0.00000012361276274<br>CEL 0.26365170930837B<br>USDC 0.36660421058706B | | | |
| 3.1.546362 | THANH THUY HUYNH THI | ADDRESS REDACTED | | | ADA 20.26020079843D3<br>BTC 0.00125876676644849<br>USDT ERC20 0.63961931169530B | | | |
| 3.1.546363 | THANH TIN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.00139387450405765<br>ETH 0.00971384178180838<br>USDC 1.05833664000166<br>XRP 0.69711710280579T | | | BTC 0.45729528890582S |
| 3.1.546364 | THANH TOAN LAM | ADDRESS REDACTED | | | ETH 0.00153461636034932 | | | |
| 3.1.546365 | THANH TORAYFORD | ADDRESS REDACTED | | | BTC 4.9083385314339E-06<br>ETH 0.00003375247838714<br>MATIC 0.94071355654493d<br>USDC 1.64997362911675 | | | |
| 3.1.546366 | THANH TRA MAC | ADDRESS REDACTED | | Yes | BTC 0.00064369002719335T<br>COMP 0.005012518434325<br>ETH 0.00264053495811275<br>LTC 0.27520274232211S<br>USDC 0.00067465486558120T | BTC 0.5067074699760B<br>COMP 10.6365544938821<br>ETH 1.63543556706766<br>LTC 0.9201547234708d67<br>USDC 0.43824532319898J | | LTC 58.6343151612044 |
| 3.1.546367 | THANH TRAM | ADDRESS REDACTED | | | BTC 0.00001129279870496<br>USDC 232.552092576988 | | | |
| 3.1.546368 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.61161651096951T<br>ETH 7.36294270231475 | | | |
| 3.1.546369 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.10014910210120S<br>ETH 2.04700166107777<br>USDC 0.44272550159058 | | | |
| 3.1.546370 | THANH TRAN | ADDRESS REDACTED | | | DOT 0.29072455020407<br>ETH 9.95005256979489E-05<br>LINK 0.04133938970561d7 | | | |
| 3.1.546371 | THANH TRAN | ADDRESS REDACTED | | | ADA 0.18927441702313<br>BTC 0.20663243906074<br>ETH 1.03787280841231<br>LTC 0.00186613775200111<br>MATIC 410.21720558S226 | | | |
| 3.1.546372 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.00006841157185008<br>ETH 0.00190291990052306 | | | |
| 3.1.546373 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.00000029004283981J<br>BUSD 0.89246449341824S<br>USDC 0.00013799311545057 | | | |
| 3.1.546374 | THANH TRAN | ADDRESS REDACTED | | | BTC 0.01843785783439d1<br>ETH 0.25895372286207<br>MATIC 292.63040450985<br>USDC 24771.19573985T1<br>USDT ERC20 219.308496877B5 | | | |
| 3.1.546375 | THANH TRAN VAN | ADDRESS REDACTED | | | BTC 0.000000004205501413<br>CEL 0.00282451868687743<br>XLM 0.08925103055349b1 | | | |
| 3.1.546376 | THANH TRANG | ADDRESS REDACTED | | | ADA 0.82926913606775T<br>BTC 0.000000405280706397<br>ETH 0.01859356520371<br>USDC 102267.555456101 | | | |
| 3.1.546377 | THANH TREU | ADDRESS REDACTED | | | BTC 0.00000045284120903<br>CEL 0.99619833667305B | | | |
| 3.1.546378 | THANH TRUC TRAN DANG | ADDRESS REDACTED | | | BTC 0.000000005401108013 | | | |
| 3.1.546379 | THANH TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000787324311J<br>CEL 0.001046688162061d5 | | | |
| 3.1.546380 | THANH TRUNG TIN NGUYEN | ADDRESS REDACTED | | | BTC 0.01402395731380968 | | | |
| 3.1.546381 | THANH TRUONG | ADDRESS REDACTED | | | ETH 0.00307753645360012 | | | |
| 3.1.546382 | THANH TRUONG | ADDRESS REDACTED | | | ETH 0.00015355804905515<br>BTC 0.00130391582947T6<br>ETH 0.08717327572252T5<br>MATIC 55.09620574497B<br>SNX 21.30508346516 | | | |
| 3.1.546383 | THANH TRUONG | ADDRESS REDACTED | | | BTC 0.04885653514D2388<br>USDC 1052.71670837185 | | | |
| 3.1.546384 | THANH TUAN DAO | ADDRESS REDACTED | | | AAVE 2.35271059076239<br>ADA 52.65281988629D<br>AVAX 14.478135780237Z<br>BCH 0.34488895081548J<br>BTC 0.05705102692708D8<br>DOT 39.20960279765T6<br>ETH 1.04019942159903<br>MATIC 566.30995304535S<br>USDT ERC20 84.239735223232 | AVAX 1.15136041076076 | | |
| 3.1.546385 | THANH TUAN NGUYEN | ADDRESS REDACTED | | | BNB 0.0009788589068535066<br>BTC 0.00000091466260833B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546386 | THANH TUNG TRAN | ADDRESS REDACTED | | | ADA 299.978189926207 | | | |
| | | | | | BTC 0.0175373239429141 | | | |
| | | | | | CEL 2.70595444672195 | | | |
| | | | | | DOT 41.5191515249708 | | | |
| 3.1.546387 | THANH TUONG NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.0196241521517062 | | | |
| 3.1.546388 | THANH VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.000000584951961528 | | | |
| 3.1.546389 | THANH VIET NGUYEN | ADDRESS REDACTED | | | BCH 0.00683090848415522 | BTC 0.00734943624285868 | | |
| | | | | | BSV 0.000719736935285087 | | | |
| | | | | | BTC 1.7461193214501 | | | |
| | | | | | CEL 108.471197247517 | | | |
| | | | | | DOT 98.4374402006891 | | | |
| | | | | | ETH 0.0222086519192731 | | | |
| | | | | | MATIC 2594.25113554411 | | | |
| | | | | | USDC 10.7850269849833 | | | |
| | | | | | USDT ERC20 6.26769550736269 | | | |
| 3.1.546390 | THANH VINH NGUYEN | ADDRESS REDACTED | | | BNB 24.1663807163398 | | | |
| | | | | | BTC 3.02273862449117 | | | |
| | | | | | CEL 0.0226165380250217 | | | |
| | | | | | ETH 24.4958231626929 | | | |
| | | | | | LUNC 478060.88523 | | | |
| | | | | | USDC 14445.6557380585 | | | |
| 3.1.546391 | THANH VO | ADDRESS REDACTED | | | ADA 0.167919570760061 | | | |
| | | | | | BTC 0.000000772036005307 | | | |
| | | | | | ETH 0.000172608436319025 | | | |
| 3.1.546392 | THANH VO PHUONG TRAN | ADDRESS REDACTED | | | | LUNC 9.547247 | | |
| | | | | | | MANA 60.59770643 | | |
| 3.1.546393 | THANH VU | ADDRESS REDACTED | | | BTC 0.000000002831238801 | | | |
| | | | | | CEL 0.00106365442718973 | | | |
| 3.1.546394 | THANH VU | ADDRESS REDACTED | | | ADA 0.40549666667095 | | | |
| | | | | | BNB 0.000379462316609052 | | | |
| | | | | | BTC 0.000051699315146408 | | | |
| | | | | | EOS 0.0576458978697934 | | | |
| 3.1.546395 | THANH VU | ADDRESS REDACTED | | | BTC 0.010703780779267A | | | |
| 3.1.546396 | THANH VUONG | ADDRESS REDACTED | | | BTC 0.000179574081639457 | | | |
| | | | | | CEL 70.4190886646631 | | | |
| | | | | | DOT 54.6305227595043 | | | |
| | | | | | ETH 0.00314401540483358 | | | |
| | | | | | LTC 16.1688422195725 | | | |
| | | | | | MATIC 1741.2187586045 6 | | | |
| 3.1.546397 | THANH VY TAT | ADDRESS REDACTED | | | ADA 1.88497264520247 | BTC 0.0000000068252043 48 | | |
| | | | | | BTC 4.1447463958029 9E-06 | USDC 0.00000000703767 9685 | | |
| | | | | | ETH 0.000175653493432486 | | | |
| | | | | | USDC 5.363906627308 43 | | | |
| 3.1.546398 | THANH VYTUYEN LE | ADDRESS REDACTED | | | | LTC 30.9 | | |
| 3.1.546399 | THANH-BINH LE | ADDRESS REDACTED | | | BTC 0.00640843707646272 | | | |
| 3.1.546400 | THANHDAT PHAN | ADDRESS REDACTED | | | ADA 307.978901857755 | | | |
| | | | | | MATIC 617.7082583070 9 | | | |
| 3.1.546401 | THANHLIEM LE | ADDRESS REDACTED | | | USDC 0.0145731708825484 | | | |
| 3.1.546402 | THANH THAO LAI | ADDRESS REDACTED | | | BTC 0.0017027775335186 | | | |
| | | | | | CEL 0.4810876441827OB | | | |
| | | | | | LTC 0.491651934382I1 | | | |
| 3.1.546403 | THANI AL SHAFAR | ADDRESS REDACTED | | | BTC 0.0000275938738970 78 | | | |
| | | | | | ETH 0.000083152486310174 | | | |
| | | | | | USDC 0.5236581008515378 | | | |
| | | | | | XLM 0.063960408891 0271 | | | |
| 3.1.546404 | THANIA GUARDINO | ADDRESS REDACTED | | | BTC 0.00767717195812859 | | | |
| 3.1.546405 | THANIA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.8950225401933 68 | USDC 50 | | |
| 3.1.546406 | THANID SERMSRI | ADDRESS REDACTED | | | BCH 0.00273392069594586 | | | |
| | | | | | BSV 30.5076592315705 | | | |
| | | | | | BTC 0.051450342343034 | | | |
| | | | | | CEL 130.710728746577 | | | |
| | | | | | DASH 0.00000008104512393 | | | |
| | | | | | DOT 65.021 | | | |
| | | | | | LTC 0.00867017819644693 | | | |
| | | | | | SNX 27.7618848776907 | | | |
| | | | | | USDC 0.334749382768084 | | | |
| | | | | | XLM 0.000000007291675 | | | |
| 3.1.546407 | THANIDA HOMTHONG | ADDRESS REDACTED | | | BTC 0.00535297 | | | |
| | | | | | CEL 25.0022018452034 | | | |
| | | | | | LTC 1.3109 | | | |
| | | | | | XLM 199.98 | | | |
| | | | | | XRP 233.518223 | | | |
| 3.1.546408 | THANIHARAN THANIGASALAM | ADDRESS REDACTED | | | BTC 2.2249910916400BE-05 | BTC 0.000005078230S9233 | | |
| 3.1.546409 | THANISORN BOORWONG | ADDRESS REDACTED | | | USDC 0.167158902591657 | USDC 0.00033202508712234 | | |
| | | | | | BTC 0.00173400679368I7 | | | |
| | | | | | BUSD 1.18029982460106 | | | |
| | | | | | USDC 0.737621664507218 | | | |
| 3.1.546410 | THANISORN SAELOR | ADDRESS REDACTED | | | BTC 3.59902618403972 | | | |
| | | | | | CEL 2082.37959846707 | | | |
| | | | | | DOT 938.94913149 | | | |
| | | | | | ETH 47.17536098 | | | |
| 3.1.546411 | THANISORN THONGTHUA | ADDRESS REDACTED | | | BTC 0.00000000225365S122 | | | |
| 3.1.546412 | THANKAM NARAYANAN | ADDRESS REDACTED | | | CEL 0.755455735669782 | | | |
| | | | | | ADA 0.18809241232S638 | | | |
| 3.1.546413 | THANNA CHAEMCHAN | ADDRESS REDACTED | | | BTC 0.000000205361670525 | | | |
| 3.1.546414 | THANNIRU KASI VENKATA NARAYANA | ADDRESS REDACTED | | | CEL 1.00184417772617 | | | |
| | | | | | BTC 0.000000007596505528 | | | |
| 3.1.546415 | THANNY SO | ADDRESS REDACTED | | | CEL 0.3188044513107B8 | | | |
| 3.1.546416 | THANONGSINE CHANTHAKHAM | ADDRESS REDACTED | | | USDC 0.201141649107985 | | | |
| 3.1.546417 | THANOS ATHANASIOS | ADDRESS REDACTED | | | BTC 0.0011063457801730 4 | | | |
| 3.1.546418 | THANOS GASTIS | ADDRESS REDACTED | | | XLM 0.00132112822337013 | | | |
| 3.1.546419 | THANOS KONSTANTOPOULOS | ADDRESS REDACTED | | | CEL 1.903196721224 | | | |
| | | | | | ETH 0.04856257679D3675 | | | |
| 3.1.546420 | THANOS LAGIOS | ADDRESS REDACTED | | | BTC 0.0226914823938693 | | | |
| | | | | | ETH 0.0499995213BD459 | | | |
| 3.1.546421 | THANOS MASOURAS | ADDRESS REDACTED | | | BTC 0.00095110292408284I | | | |
| | | | | | USDC 2.56021407418096 | | | |
| 3.1.546422 | THANOS MITOUSOUDIS | ADDRESS REDACTED | | | BCH 0.000460502277278092 | | | |
| | | | | | BTC 0.0004153501294494B4 | | | |
| | | | | | CEL 0.00024785644731129 9 | | | |
| | | | | | LTC 0.0016497094427196 | | | |
| 3.1.546423 | THANSUDA SHARP | ADDRESS REDACTED | | | BTC 0.000218402872489498 | | | |
| | | | | | CEL 0.42301247810471 2 | | | |
| | | | | | UNI 3.90704448 | | | |
| | | | | | USDC 122.487894933278 | | | |
| 3.1.546424 | THANT ZIN OO | ADDRESS REDACTED | | | ADA 0.160482622199 2 | | | |
| | | | | | BTC 0.000000000593411583 | | | |
| | | | | | CEL 0.001510153764301 64 | | | |
| 3.1.546425 | THANTHONG SANGAMPI | ADDRESS REDACTED | | | USDT ERC20 1.4311779365840 7 | | | |
| 3.1.546426 | THANU ARAMWONG | ADDRESS REDACTED | | | ADA 1139.75692002138 | | | |
| | | | | | BNB 1.38823460284378 | | | |
| | | | | | BTC 0.1902424957S3195 | | | |
| | | | | | CEL 0.051769962817881 | | | |
| | | | | | DOT 5.41 | | | |
| | | | | | ETH 2.0520780164624 3 | | | |
| 3.1.546427 | THANUJA DARSHANI | ADDRESS REDACTED | | | BTC 0.00000000948458523 | | | |
| | | | | | CEL 0.0624722938615025 | | | |
| 3.1.546428 | THANUJA NIROSHINIE | ADDRESS REDACTED | | | CEL 0.00330388714928892 | | | |
| | | | | | MCOin 0.075758599765572 | | | |
| | | | | | XLM 0.08461807248526O2 | | | |
| 3.1.546429 | THANUJAN THANANCHAYAN | ADDRESS REDACTED | | | BTC 0.000001853012959729I | | | |
| | | | | | ETH 0.000568826786499 | | | |
| 3.1.546430 | THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | | | ADA 0.07383843958239663 | | | |
| | | | | | BNB 0.0007316264808766B9 | | | |
| | | | | | BTC 0.0000035444350793B | | | |
| | | | | | CEL 0.000176268585854957 | | | |
| | | | | | ETH 3.14303983411039E-05 | | | |
| | | | | | USDT ERC20 0.2039315475S8438 | | | |
| | | | | | XRP 0.133714260527035 | | | |
| 3.1.546431 | THANURA RAVEEN KALLUAPPUWA HANNADIGE | ADDRESS REDACTED | | | BTC 0.0000005249779981 63 | | | |
| | | | | | USDT ERC20 0.45796918755468 | | | |
| 3.1.546432 | THANUSH GANESH | ADDRESS REDACTED | | | XLM 1.008530533393 65 | | | |
| 3.1.546433 | THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEKSHA | ADDRESS REDACTED | | | BTC 0.00000000708679436 6 | | | |
| 3.1.546434 | THANUT TRITASAVIT | ADDRESS REDACTED | | | CEL 0.745395416997042 | | | |
| | | | | | BTC 0.00866455512506158 I | | | |
| | | | | | DASH 0.000017313654924082 | | | |
| | | | | | MATIC 911.64289037591 | | | |
| | | | | | MCOin 0.0251709788731629 | | | |
| | | | | | USDT ERC20 0.002474723397B4824 | | | |
| | | | | | XLM 0.230481421369585 | | | |
| 3.1.546435 | THANWALRAT RITPRASERT | ADDRESS REDACTED | | | BTC 0.0163847086S682041 | | | |
| | | | | | CEL 0.677233960566482 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546436 | THANYALAK CHAIBORIPUNTH | ADDRESS REDACTED | | | ADA 0.24283341719253<br>BTC 0.00085426849932938 | | | |
| 3.1.546437 | THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 0.0000000135122532519<br>BTC 0.00108853253528185<br>BUSD 361<br>CEL 7.166369814138331 | | | |
| 3.1.546438 | THANYATHON TUMPANYASAKUL | ADDRESS REDACTED | | | CEL 1.0657109169959 | | | |
| 3.1.546439 | THAO DALEY | ADDRESS REDACTED | | | BTC 0.03862641364319 | | | |
| 3.1.546440 | THAO DO | ADDRESS REDACTED | | | BTC 0.0000000904622786335<br>ETH 1.43860979374399E-05<br>USDT ERC20 0.027003599022829 | | | |
| 3.1.546441 | THAO HOANG THI THU | ADDRESS REDACTED | | | BTC 0.0000036509727541<br>USDC 0.518854262219524 | | | |
| 3.1.546442 | THAO L N NGUYEN | ADDRESS REDACTED | | | BTC 0.00002013709984639 | | | |
| 3.1.546443 | THAO LAM VIET | ADDRESS REDACTED | | | BTC 0.0000000023999584<br>CEL 0.110320004366869 | | | |
| 3.1.546444 | THAO LE | ADDRESS REDACTED | | | BTC 0.00000006572443307<br>CEL 222.302433818048 | | | |
| 3.1.546445 | THAO LE | ADDRESS REDACTED | | | BTC 0.0000000016164927662<br>BTC 0.01839856513248<br>USDC 26930.6658097874 | | | |
| 3.1.546446 | THAO LE | ADDRESS REDACTED | | | ADA 226.11758718001<br>BTC 0.002698285139852<br>COMP 1.64115654173011<br>LTC 4.07542934076581<br>USDC 2235.26533797167<br>XLM 0.228767596737815<br>ZRX 564.067411294297 | | | |
| 3.1.546447 | THAO LE | ADDRESS REDACTED | | | USDT ERC20 17.713164290208 5 | | | |
| 3.1.546448 | THAO LE DUC | ADDRESS REDACTED | | | CEL 9.12912982018237 | | | |
| 3.1.546449 | THAO NGO | ADDRESS REDACTED | | | CEL 0.0158860545431766 | | | |
| 3.1.546450 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 305.274825690007<br>BTC 0.00869628261837752<br>CEL 0.0278634199797286<br>ETH 0.29563919633483<br>XRP 646.381102829803 | | | |
| 3.1.546451 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.77341390484960 3 | | | |
| 3.1.546452 | THAO NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.735927266537852 | | | |
| 3.1.546453 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 2451.20105782597<br>BTC 0.1288885893295 3<br>DOT 217.512403683551<br>LTC 12.0859170191338<br>SOL 18.3588700314455 | | | |
| 3.1.546454 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0020087165600891<br>XLM 6232.637132863 74 | | | |
| 3.1.546455 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000123223832 28<br>USDT ERC20 0.39693270356 7706 | | | |
| 3.1.546456 | THAO NGUYEN | ADDRESS REDACTED | | | ADA 0.983762705535201 | | | |
| 3.1.546457 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0000019820335 23852 | | | |
| 3.1.546458 | THAO NGUYEN | ADDRESS REDACTED | | | XLM 201.25533827175 1 | | | |
| 3.1.546459 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 1.02767583915275<br>ETH 4.64466552015325 | | | |
| 3.1.546460 | THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000005216722210292 | | | |
| 3.1.546461 | THAO NGUYEN LAM HIEU | ADDRESS REDACTED | | | BTC 0.0000957461610247195<br>LINK 0.113419074520533<br>USDT ERC20 0.00647961913295419 | | | |
| 3.1.546461 | THAO NHI THAN | ADDRESS REDACTED | | | BNB 0.00118517508085739 | | | |
| 3.1.546462 | THAO SICKINGER | ADDRESS REDACTED | | | BTC 0.00000574531791291 | | | |
| 3.1.546463 | THAO TRAN | ADDRESS REDACTED | | | BTC 0.00105943965406774<br>USDC 512.735280552072 | | | |
| 3.1.546464 | THAO TRAN | ADDRESS REDACTED | | | MATIC 36.2485646043273 | | | |
| 3.1.546465 | THAO TRAN | ADDRESS REDACTED | | | ETH 0.125170610515972<br>SNX 51.5510154683997 | | | |
| 3.1.546465 | THAO UYEN DO | ADDRESS REDACTED | | | ADA 0.974508637901324<br>BCH 0.0009368015084314 95<br>BTC 0.000268773532343081<br>DASH 0.00131703812115845<br>ETH 0.00354778754973 05<br>LTC 0.00346834823447484 | ADA 0.00000004660903878812<br>BCH 0.00000000026441013 16<br>BTC 0.0000000168892810 8<br>DASH 0.0000000005402503198<br>LTC 0.0000000095476558 71 | | |
| 3.1.546466 | THAO VO | ADDRESS REDACTED | | | ETH 0.0086276829569343<br>MATIC 5.895570625657<br>USDC 29.446693346769 | | | |
| 3.1.546467 | THAO VU | ADDRESS REDACTED | | | BTC 0.0000000064527349 88<br>CEL 419.2929728482 02 | | | |
| 3.1.546468 | THAO YANG | ADDRESS REDACTED | | | BTC 0.00108841740619463<br>ETC 29.759237654206 3<br>MANA 1002.69417941621<br>MATIC 1683.07954661596 | | | |
| 3.1.546469 | THAPANEE RUENGLERDPONG | ADDRESS REDACTED | | | BTC 0.0008164198357 36329<br>BUSD 400<br>CEL 15.0168162114593 | | | |
| 3.1.546470 | THAPAPHON KOEDSOMBATI | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.546471 | THAPAS RASHKIT | ADDRESS REDACTED | | | BTC 0.0000019684302609 83<br>MCDAI 0.07579785509 14519 | | | |
| 3.1.546472 | THAPELO CLIFFORD MOKOENA | ADDRESS REDACTED | | | BTC 0.00001161737029296 07<br>CEL 0.07121928867611238 | | | |
| 3.1.546473 | THAPELO KGALEMA | ADDRESS REDACTED | | | DNT 5.44721695272 43<br>ETH 0.17530615886618<br>LINK 77.41991214221 89<br>XRP 810.9068339386 3 | | | |
| 3.1.546474 | THAPELO MOTUBANE | ADDRESS REDACTED | | | BTC 0.01099137423211989<br>CEL 15.192481459766 6 | | | |
| 3.1.546475 | THAPELO NCHABELENG | ADDRESS REDACTED | | | CEL 0.000063770999512632 | | | |
| 3.1.546476 | THAPELO NELUHENI | ADDRESS REDACTED | | | BTC 0.0000000077517280 06 | | | |
| 3.1.546477 | THAPELO RAISA | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 0.0286628437064293 | | | |
| 3.1.546478 | THAPODHA HETTIARACHCHIGE | ADDRESS REDACTED | | | ETH 0.00000197 | | | |
| 3.1.546479 | THARA PHANICHPATOM | ADDRESS REDACTED | | | BTC 0.0163221801522904 | | | |
| 3.1.546480 | THARAKA BANDARA | ADDRESS REDACTED | | | LTC 1.00537262619108<br>BSV 0.0000000715392 2466<br>BTC 0.0022176909784280 2<br>CEL 0.42312561522 2475 | | | |
| 3.1.546481 | THARAKA PERERA | ADDRESS REDACTED | | | BTC 0.00000007232142291 73<br>CEL 0.0001104873082645 27<br>ETH 0.0000294330498510 33 | | | |
| 3.1.546482 | THARAKA RANCHIGODA | ADDRESS REDACTED | | | BTC 0.0000449148041687762<br>CEL 0.21307561464479 8<br>ETH 0.00978994161 41569 | | | |
| 3.1.546483 | THARANA VIRAJ | ADDRESS REDACTED | | | BTC 0.0000000022322831 88<br>CEL 0.23638448028494 1 | | | |
| 3.1.546484 | THARANA GUNAWARDHANA | ADDRESS REDACTED | | | BTC 0.00651549632448459 7<br>CEL 0.985599943015 67<br>MCDAI 40 | | | |
| 3.1.546485 | THARANGA SAMEERA | ADDRESS REDACTED | | | CEL 0.02849158512467 97 | | | |
| 3.1.546486 | THARANGI JAYASEKARA | ADDRESS REDACTED | | | ADA 0.00577335741496 59<br>BTC 0.00000203335662406<br>CEL 0.124115632876146<br>USDT ERC20 0.00263145464363816 | | | |
| 3.1.546487 | THARATHIP HOONTRAKUL | ADDRESS REDACTED | | | BTC 0.26614694057064 7<br>CEL 207.48976791084 1<br>DOT 26.97300793 | | | |
| 3.1.546488 | THARAUD CHRISTOPHE | ADDRESS REDACTED | | | CEL 1.06598099948184 | | | |
| 3.1.546489 | THAREN ABELA | ADDRESS REDACTED | | | USDC 3.03309129468056 | | | |
| 3.1.546490 | THARIN PHENWAN | ADDRESS REDACTED | | | ADA 0.00000004951440279<br>AVAX 78.7847599879329<br>BNB 0.0000000017729154 56<br>BTC 1.0556997183 85<br>CEL 31421.2049726196<br>ETH 10.89785743402 74<br>MATIC 6188.305626214 47<br>USDC 0.0047519590538 461<br>USDT ERC20 0.57085309478 0769 | | | |
| 3.1.546491 | THARINDA SANDARUWAN | ADDRESS REDACTED | | | BTC 0.00160134068741159 | | | |
| 3.1.546492 | THARINDU AMAL JAYALATH MUDIYANSELAGE | ADDRESS REDACTED | | | USDT ERC20 408.202858782 61 | | | |
| 3.1.546493 | THARINDU BALASOORIYA | ADDRESS REDACTED | | | BTC 0.0000000051176532 59<br>CEL 0.01058543959408 71<br>ADA 199.723659643331<br>BTC 0.000001253859297 671<br>BUSD 0.708269634858699<br>USDT ERC20 0.375769391953 3 | | | |
| 3.1.546494 | THARINDU CHANDRASENA | ADDRESS REDACTED | | | BSV 5.00811923289025<br>BTC 0.00267907875660837<br>CEL 6.951369059353532 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3074 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546495 | THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | | | ADA 0.107095015068397<br>BNB 0.00184626123638B9<br>BTC 0.00000017704399129J<br>CEL 1.27525176632512<br>DOT 0.02239852457011L<br>MATIC 0.27338471175J593<br>USDT ERC20 0.24789844695992J | | | |
| 3.1.546496 | THARINDU DESHAPPRIYA | ADDRESS REDACTED | | | COL 0.019898008541967J9 | | | |
| 3.1.546497 | THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | | | BTC 0.000000008291683713<br>CEL 1.6749078064446J | | | |
| 3.1.546498 | THARINDU GIHANTHA | ADDRESS REDACTED | | | ADA 142<br>BTC 0.001208355877824J5<br>CEL 2.42063981685712 | | | |
| 3.1.546499 | THARINDU JAYASUNDARA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.0000000029413933DB<br>ETH 0.0000001677515759J71 | | | |
| 3.1.546500 | THARINDU JAYAWARDANE | ADDRESS REDACTED | | | LINK 0.049731642070252T | | | |
| 3.1.546501 | THARINDU KALUHATH | ADDRESS REDACTED | | | BTC 0.0000000999464060D7<br>ETH 0.000000170009216339 | | | |
| 3.1.546502 | THARINDU LAKMAL BANDARA | ADDRESS REDACTED | | | BNB 0.000000356500522131<br>BTC 0.0000002162881446J8<br>CEL 0.241373068221124 | | | |
| 3.1.546503 | THARINDU MADHUSHAN | ADDRESS REDACTED | | | BTC 0.0000000004667621588 | | | |
| 3.1.546504 | THARINDU MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000000017523821494<br>USDT ERC20 0.50576979437315B | | | |
| 3.1.546505 | THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | | | BTC 0.0000010130931401G1<br>ETH ERC20 0.345012501661432 | | | |
| 3.1.546506 | THARINDU MENDIS | ADDRESS REDACTED | | | BTC 0.0000017163612271J1 | | | |
| 3.1.546507 | THARINDU NAWAGOMUWAGE | ADDRESS REDACTED | | | BTC 0.00291456670974021<br>BTC 0.001180750616986J5<br>USDT ERC20 0.478784050019499 | | | |
| 3.1.546508 | THARINDU RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.0004482823156799T9 | | | |
| 3.1.546509 | THARINDU RUKSHAN | ADDRESS REDACTED | | | BTC 0.00051154254306290J<br>CEL 0.83294455739J339<br>LTC 0.213806938942236 | | | |
| 3.1.546510 | THARINDU SANDESH | ADDRESS REDACTED | | | BTC 0.000000000954110609<br>CEL 0.073511705305466<br>USDT ERC20 0.53128594238459J | | | |
| 3.1.546511 | THARINDU WITHANAGE | ADDRESS REDACTED | | | BTC 0.00023306803167199B<br>CEL 1.08989708813954 | | | |
| 3.1.546512 | THARINEE LAOPRASERTSUK | ADDRESS REDACTED | | | BTC 0.00000017880796384J<br>MATIC 0.3483106464007B1 | | | |
| 3.1.546513 | THARMALINGAM NAVARAJ | ADDRESS REDACTED | | | BTC 0.0079670586B9651 | | | |
| 3.1.546514 | THARMILA RAJASINGAM | ADDRESS REDACTED | | | BTC 0.00088712252936375G<br>CEL 15.425804465648S<br>DOT 0.0000323225 | | | |
| 3.1.546515 | THARNYARAT KONGSUK | ADDRESS REDACTED | | | ADA 334.860665773299<br>CEL 6.436717027584B2<br>USDC 200 | | | |
| 3.1.546516 | THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | | | ADA 0.13935782B710256<br>AVAX 31.55587553T6203<br>BAT 29.2951114028L2<br>BSV 0.53309634789410G<br>BTC 0.1564330304798B<br>ETH 3.2505789770069<br>USDT 29.3976648305 | ETH 0.0000009B1601285554<br>USDC 168.54 | | |
| 3.1.546517 | THARSHA SURYA A/L NADARAJAH | ADDRESS REDACTED | | | CEL 1.57310789444238<br>ETH 0.04670241 | | | |
| 3.1.546518 | THARUN LAZAR | ADDRESS REDACTED | | | CEL 86.5748350314509<br>ETH 0.868395<br>SGB 67.2254976500712<br>XRP 0.9 | | | |
| 3.1.546519 | THARUN RAMESHBABU | ADDRESS REDACTED | | | BTC 0.00000152337287B814<br>CEL 0.3327009490326B5<br>ETH 0.00028566887435B511<br>LTC 0.00021754752B663085 | | | |
| 3.1.546520 | THARUSHA APSAL KAHAWATHTHA LIYANAGE | ADDRESS REDACTED | | | ETH 0.000498244036214226 | | | |
| 3.1.546521 | THARUSHA CHANDRARATHNA | ADDRESS REDACTED | | | BTC 0.0000005737957B7397<br>USDT ERC20 0.0390555381573B12 | | | |
| 3.1.546522 | THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | | | BTC 0.00000010743957278A3<br>CEL 0.161924091165132<br>USDT ERC20 0.5323422661B8258 | | | |
| 3.1.546523 | THARVEEN KUMAR MADHAVAN | ADDRESS REDACTED | | | BTC 0.0560426630322<br>CEL 25.503700380914G | | | |
| 3.1.546524 | THARZIV ILANGOVAN | ADDRESS REDACTED | | | BTC 0.0068945015485570L<br>ETH 1.2650050494J7 | | | |
| 3.1.546525 | THASANA INTHACHOTE | ADDRESS REDACTED | | | BTC 0.01610325889539B1<br>CEL 1.10210743842371 | | | |
| 3.1.546526 | THASHMIKA BANDARA | ADDRESS REDACTED | | | BTC 0.0000004681173098J9<br>MATIC 0.3699518829217J39 | | | |
| 3.1.546527 | THASHMILA CHANDRASEKARA | ADDRESS REDACTED | | | COL 0.02777954218187P3 | | | |
| 3.1.546528 | THASIT KULVARANON | ADDRESS REDACTED | | | CEL 1.08950700913008 | | | |
| 3.1.546529 | THASIT PHRAEPETCH | ADDRESS REDACTED | | | DOT 42.6322313949999<br>XRP 1135.77818888172 | | | |
| 3.1.546530 | THASLEEM ISMAIL | ADDRESS REDACTED | | | CEL 1.07632814002451 | | | |
| 3.1.546531 | THASNEEM IBRAHIM | ADDRESS REDACTED | | | ADA 0.000000307837B804<br>BNB 0.00000000030955J0044<br>BTC 0.00042376643084476<br>CEL 612.063970277732 | | | |
| 3.1.546532 | THASSILO MAX HORST PRIDE | ADDRESS REDACTED | | | BTC 0.0174613007012164 | | | |
| 3.1.546533 | THASSILO RATH | ADDRESS REDACTED | | | CEL 4.7174118807404B | | | |
| 3.1.546534 | THAT DUDE SHAGGY | ADDRESS REDACTED | | | BTC 0.0111438469549045<br>CEL 3.11063216G7279<br>ETH 0.20276155630577J | | | |
| 3.1.546535 | THATCHER HALLOCK | ADDRESS REDACTED | | | LTC 0.126117658373513<br>BTC 0.000000506560791468<br>USDC 3.8356709342314B | | | |
| 3.1.546536 | THATCHER SMITH | ADDRESS REDACTED | | | BTC 0.00000069354586529J4 | | | |
| 3.1.546537 | THATCHER SUPERFUND | 6 MORRELL COURT, PERTH, 6024 AUSTRALIA | | | BTC 0.9997<br>CEL 3658.65666372633<br>ETH 41.94897325<br>MATIC 4775.30091<br>TUSD 35.900471675<br>XLM 98.98995<br>XRP 33768 | | | |
| 3.1.546538 | THATHWANNY KELLY GOMES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00057775954B910871<br>ETH 0.0000002459829012B6 | | | |
| 3.1.546539 | THATIPALLY DAMODAR | ADDRESS REDACTED | | | ETH 1.00663597808244 | | | |
| 3.1.546540 | THATNAPHONG POLCHATCHAMNI | ADDRESS REDACTED | | | CEL 0.270877B67891943<br>USDT ERC20 28 | | | |
| 3.1.546541 | THATO KHUMO EUSTACE | ADDRESS REDACTED | | | CEL 0.0482701630380885<br>ETH 0.00168205712885151 | | | |
| 3.1.546542 | THATO LETHOKOE | ADDRESS REDACTED | | | BTC 0.0021644B888464B<br>CEL 0.917645781454S7 | | | |
| 3.1.546543 | THATO MANARE | ADDRESS REDACTED | | | BTC 0.00000000195874164S<br>CEL 40.1053708405544<br>SGB 1765.87023846503<br>USDC 3.51549296786845<br>XRP 10.717518 | | | |
| 3.1.546544 | THATO MANYAPYE | ADDRESS REDACTED | | | USDC 27.2851843160J1 | | | |
| 3.1.546545 | THATO MOTLHAPING | ADDRESS REDACTED | | | CEL 205.880383487332 | | | |
| 3.1.546546 | THATO SEBEKEDI | ADDRESS REDACTED | | | ADA 105.844978243232<br>BTC 0.006703502T0J3295<br>DOGE 0.013807585982438J2<br>ETH 0.02730748473056T<br>MATIC 69.789777460143<br>SOL 0.53230308441106<br>XRP 0.110989668212535 | | | |
| 3.1.546547 | THATO SEKGALA | ADDRESS REDACTED | | | CEL 0.05087370588290JB<br>ETH 0.00164734890311941 | | | |
| 3.1.546548 | THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | | | BTC 0.00061083594679<br>ETH 0.553137869161089 | | | |
| 3.1.546549 | THAUANY ALMEIDA OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000205787375100044<br>ETH 0.0000002442354905J7 | | | |
| 3.1.546550 | THAVARAJ CHETTY | ADDRESS REDACTED | | | BTC 0.0000000042724B0564<br>CEL 9.52923305006516<br>ETH 0.000191882986554658<br>SGB 6.94376317040644<br>XRP 45.59474815215 | | | |
| 3.1.546551 | THAVEESHA DE SILVA | ADDRESS REDACTED | | | BTC 0.00000010001695B3395<br>CEL 0.0677846625263823<br>USDC 0.531831932054243 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg
3075 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546552 | THAVI LIM | ADDRESS REDACTED | | | BNB 0.01706011366292564<br>BTC 0.00214591972656447<br>CEL 15.3839383062884<br>ETH 0.09367005170825395<br>USDC 212.741563559405 | | | |
| 3.1.546553 | THAVIDU RANATUNGA | ADDRESS REDACTED | | | BTC 0.000151740485571923<br>BUSD 1.2105597894852<br>CEL 265.650238017545<br>ETH 0.00402096157039237<br>GUSD 14.5492148272576<br>USDC 36.2198819122643 | | | |
| 3.1.546554 | THAVISHA PATHIRAGE | ADDRESS REDACTED | | | BTC 0.00000023966831306<br>CEL 2.04659919882025 | | | |
| 3.1.546555 | THAVISHI HETTIARACHCHI | ADDRESS REDACTED | | | BNB 0.00149310230886457<br>BTC 7.352133163689990.07<br>USDT ERC20 0.301524422275586 | | | |
| 3.1.546556 | THAWAMRUT JANTAWONGSING | ADDRESS REDACTED | | | USDT ERC20 3.2221684090981 | | | |
| 3.1.546557 | THAWARANGINI THARMARASA | ADDRESS REDACTED | | | CEL 0.08240630879014971 | | | |
| 3.1.546558 | THAWATCHAI KERDBOONMA | ADDRESS REDACTED | | | CEL 28.8582999592703 | | | |
| 3.1.546559 | THAWATCHAI SAMPAOTONG | ADDRESS REDACTED | | | CEL 0.55058111657392 | | | |
| 3.1.546560 | THAWATCHAI SRIKAIJOHMRUT | ADDRESS REDACTED | | | BTC 0.00031286850502183<br>CEL 1.1740374043296<br>ETH 3.04998223362852 | | | |
| 3.1.546561 | THAWATCHAI THOOPON | ADDRESS REDACTED | | | BTC 0.00000000457587483 | | | |
| 3.1.546562 | THAWATCHAI YANGSUAY | ADDRESS REDACTED | | | CEL 0.04236653880888789 | | | |
| 3.1.546563 | THAWEESAK SRIPUNYA | ADDRESS REDACTED | | | BTC 0.00013806706339724<br>ETH 0.000181386579878273<br>LUNC 6.73624701791835 | BTC 0.000000306974253115<br>ETH 0.000000448708380243 | | |
| 3.1.546564 | THAWIPARK WEERHAWANICH | ADDRESS REDACTED | | | BTC 0.182683150544343<br>ETH 0.05703354365815 | | | |
| 3.1.546565 | THAYANA DA SILVA SOUSA | ADDRESS REDACTED | | | CEL 0.000320086295070209 | | | |
| 3.1.546566 | THAYANEE SUOSOPA | ADDRESS REDACTED | | | ADA 357.496944916447<br>BTC 0.01739455792003528<br>CEL 0.00552964299804907<br>DOT 19.3483309343696<br>ETH 0.90174487472923<br>PAXG 0.000157129142153176<br>SUSHI 36.4810538965163 | | | |
| 3.1.546567 | THAYER HAYWOOD | ADDRESS REDACTED | | | ETH 0.000144837174576287<br>MATIC 0.00636434631121777 | | | |
| 3.1.546568 | THAYNARA BRANDAO | ADDRESS REDACTED | | | ETH 0.00241436509668879 | | | |
| 3.1.546569 | THAZIN THAZIN | ADDRESS REDACTED | | | BTC 0.000000000260929453<br>CEL 1.81461439460595<br>ETH 0.0016076548724223 | | | |
| 3.1.546570 | THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | | | BTC 0.00108462245926404<br>CEL 14.4770987918744<br>ETH 0.0057926775076983<br>USDC 19.1019464206539 | | | |
| 3.1.546571 | THE ABUNDANT SUPERANNUATION FUND | EDWARDS STREET, AYR, 4807 AUSTRALIA | | | BTC 0.21052509064801<br>ETH 3.133510718255669<br>XRP 3064.7377356313 | | | |
| 3.1.546572 | THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | | | BTC 0.883077053011707<br>DOT 0.0374319160123244<br>ETH 0.42624777653687<br>LINK 101.786310565791<br>SNX 284.216051498783<br>USDC 5757.05796845559 | | | |
| 3.1.546573 | THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | | | BTC 0.000190580277157758<br>CEL 47.5938663649962<br>ETH 0.09347410197171558 | BTC 0.02033288253237594<br>ETH 0.207124678743283 | | |
| 3.1.546574 | THE ANH DO | ADDRESS REDACTED | | | BTC 0.000000409014401098<br>ETH 0.00178718613613532<br>SGB 393.973102259621<br>XRP 1.47910578702386 | | | |
| 3.1.546575 | THE ANNA PISTEY FAMILY TRUST | 645 REDDING ROAD, FAIRFIELD, CONNECTICUT 06824-1957 | | | BTC 0.00000000000000002<br>CEL 245422.870646744 | | | |
| 3.1.546576 | THE ARTIZENRY INC. | NORTH GOULD ST, SHERIDAN, WYOMING 82801 | | Yes | AVAX 6.04420574196524<br>BTC 0.024509880256696<br>ETH 0.514242711051825<br>USDC 0.829891362319253 | CEL 45.8070333780869 | | BTC 0.0691392167514445 |
| 3.1.546577 | THE ASCENSION GROUP INC, S-CORPORATION 401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | | | ADA 31.7527038603296<br>BTC 0.00286374593214322<br>MATIC 54.064254136119 | ADA 0.000000980682731253<br>BTC 0.00000001688885738 | | |
| 3.1.546578 | THE ASKAR FAMILY SUPER FUND | ADA ST, TELARAH, 2320 AUSTRALIA | | | BTC 0.0011841951499058<br>ETH 1.5180853446232 | | | |
| 3.1.546579 | THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | | | BSV 0.11986840063515<br>BTC 0.25321948191553<br>ETH 4.71103880615982<br>LTC 12.5796902086608 | | | |
| 3.1.546580 | THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | | Yes | BTC 7.74042930623818<br>ETH 50.1070250137793<br>USDC 301.504876432795 | | | BTC 2.07092547335742 |
| 3.1.546581 | THE BADGER TECHNOLOGY COMPANY LIMITED | 251 LITTLE FALLS DRIVE, COUNTY OF NEW CASTLE, DELAWARE 19807 | | | CEL 1.09251191077019 | | | |
| 3.1.546582 | THE BATMON22 | ADDRESS REDACTED | | | USDC 44.8123364059139 | | | |
| 3.1.546583 | THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | | | ADA 0.000000330565620414<br>BTC 0.00000000003072912<br>ETH 0.000000000000031848<br>GUSD 0.00475012733566127<br>USDC 0.000000000094125692 | ADA 0.000850066062721674<br>BTC 0.000000061637354659<br>ETH 0.0000001273006460184<br>USDC 0.00231700832004863 | | |
| 3.1.546584 | THE BLUE RABBIT TRUST | NE 34TH ST, FORT LAUDERDALE, FLORIDA 33348-0305 | | | BTC 0.00623952342741929 | | | |
| 3.1.546585 | THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | | | BTC 0.397516785924131<br>CEL 70.8198138416954<br>GUSD 2608.88497019353 | | | |
| 3.1.546586 | THE BUI | ADDRESS REDACTED | | | BUSD 290.00003986 | | | |
| 3.1.546587 | THE BUTRYN 2021 GRAT | ADDRESS REDACTED | | | CEL 20.01368420206 | | | |
| 3.1.546588 | THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | | | ETH 2.43458189212219<br>BTC 274.77722924124<br>CEL 1.15116892753898<br>ETH 4185.61742016662<br>USDC 3349831.48819784<br>USDT ERC20 10638.6308082839 | | | |
| 3.1.546589 | THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | | | BTC 0.184160252993647<br>CEL 194.111778577055<br>ETH 4.09539370207532<br>GUSD 4391.29<br>MATIC 3597.82580810764<br>SOL 89.6501904813465 | | | |
| 3.1.546590 | THE CHEN CRAT | ADDRESS REDACTED | | | BTC 8.06600212956462<br>ETH 32.9742863953711 | BTC 0.0665386244245526 | | |
| 3.1.546591 | THE CHRIS POUNDS WAY | ADDRESS REDACTED | | | BTC 1.024164059143990.06<br>ETH 0.000000760814104583<br>MATIC 0.108843175654108 | | | |
| 3.1.546592 | THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | | | BTC 0.609429183964669<br>CEL 35.768420411299<br>ETH 2.32203445800922<br>MCDAI 30.8236061079295<br>USDT ERC20 3664.2064029791 | | | |
| 3.1.546593 | THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | | | BTC 0.00148708794729404<br>GUSD 31666.4792244637<br>PAX 36874.1331625553<br>USDC 36883.2807792293 | | | |
| 3.1.546594 | THE CUONG ARNOLD TRAN | ADDRESS REDACTED | | | CEL 0.396862082526624<br>DOT 0.0212353212155638<br>LTC 0.00892343658893319 | | | |
| 3.1.546595 | THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | | | ADA 2033.26245911119<br>BTC 0.261880285974369<br>DOT 51.5744952907532<br>ETH 1.55621537902345<br>SOL 10.6430959608566 | ADA 1013.421<br>BTC 1.2695019<br>DOT 100.7574<br>ETH 1.004232<br>SOL 20.16573 | | |
| 3.1.546596 | THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | | | BTC 0.0000114775392316446<br>ETH 0.002588139168006<br>MATIC 5.9168686273269<br>MCDAI 1.25644895303376 | | | |
| 3.1.546597 | THE DINH LY | ADDRESS REDACTED | | | BTC 0.02175432636080858 | | | |
| 3.1.546598 | THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1200 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | | | AVAX 20.7746415841091<br>BTC 0.1366862372528<br>CEL 48.0177716433094<br>ETH 14.2274005120911<br>USDC 27930.4287748854 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546599 | THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | OAKVIEW DRIVE, PUNTA GORDA, FLORIDA 33980-2278 | | | BTC 0.0016896219741534 ETH 0.36 | | | |
| 3.1.546600 | THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | S SUN HOLLOW ROAD, HOWELL, NEW JERSEY 7731 | | | | | | |
| 3.1.546601 | THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | | | BTC 0.01410546709068 USDC 36246.4805111589 BTC 1.3906881840883 DOT 11.4265125642655 ETH 2.5559596098268 MATIC 114.867408883256 XRP 353.87481941965 | | | |
| 3.1.546602 | THE GARRISON | ADDRESS REDACTED | | | AAVE 0.72003020630747 BTC 0.0942956727641 DOT 36.0737253562317 ETH 0.41247616383438 MATIC 661.0805221555837 | | | |
| 3.1.546603 | THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | | | BTC 0.01796331077817 CEL 19.4412614405615 ETH 0.1804237 SOL 15.81926688 | | | |
| 3.1.546604 | THE HUB MALLORCA S.L | ADDRESS REDACTED | | | ADA 0.03796873547276 BTC 0.0008191319019809 CEL 1.313338282554 | | | |
| 3.1.546605 | THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | | Yes | EOS 0.4537474119663 CEL 228.71232811542 USDC 19242.1616241813 | | | BTC 1.6970725498515 |
| 3.1.546606 | THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | | | BTC 0.0005429373461511S ETH 0.0040165483782730 PAXG 0.0064769876610269 | BTC 0.0000003712223663129 ETH 0.0000002825011426068 PAXG 5.0246698520809 | | |
| 3.1.546607 | THE JERILYN LECHOWICZ REVOCABLE TRUST | EAST HERON, PALATINE, ILLINOIS 60067 | | | BTC 1.5197974109360T ETH 5.7430846329917 | | | |
| 3.1.546608 | THE JUNIPER SLAT | ADDRESS REDACTED | | | BTC 0.0686503379914418 ADA 0.33366904663377A | ETH 0.000563851137118958 | | |
| 3.1.546609 | THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | | | ADA 0.33369046633774 BTC 0.2485664578332S CEL 48.7172461786S8 USDC 41750.6736190402 | | | |
| 3.1.546610 | THE KAO | ADDRESS REDACTED | | | BTC 0.0000007007099668913 MATIC 2.9545923735232T | | | |
| 3.1.546611 | THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | | | BTC 22.6247058496953 CEL 46.8582167562639 ETH 1044.8090946499 GUSD 1144635.45748462 | | | |
| 3.1.546612 | THE KID HIMSELF | ADDRESS REDACTED | | | ETH 0.0000779698766107S3 | | | |
| 3.1.546613 | THE KING | ADDRESS REDACTED | | | ETH 0.00001833874179778 MATIC 0.0014515525203462 | | | |
| 3.1.546614 | THE KNL FAMILY TRUST | HONEYSUCKLE DRIVE , NEWCASTLE, 2300 AUSTRALIA | | | USDC 702128.438450868 | | | |
| 3.1.546615 | THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | | | AVAX 72.8167933712544 BTC 0.8667144859609644 ETH 12.3653106302936 SOL 47.8218841554454 USDC 25290.845841956 | AVAX 4.3758 BTC 0.03378 ETH 0.56683 SOL 2.70132 USDC 30727.27 | | |
| 3.1.546616 | THE LIFE VASILIY | ADDRESS REDACTED | | | BTC 0.000000285927163Z CEL 0.0298923477964368 | | | |
| 3.1.546617 | THE LONG DUONG | ADDRESS REDACTED | | | BTC 0.1078748390667S71 CEL 7.6014329257039 USDC 219.299758980604 | | | |
| 3.1.546618 | THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | | | ADA 2.6625103541058A64 BTC 1.0156507167344 BUSD 6552.17884744762 CEL 44727.9033002835 ETH 7.0619400484418 GUSD 720.734186629171 DOT 10.3810631881345 MATIC 21514.0086719721 MCDAI 30.749766820186 SNX 389.1988385697T21 USDC 718.849919595458 USDT ERC20 25.58493987954J XLM 12981.524858812S XRP 20976.4531811062 | ADA 1.872439 BTC 0.00003307 BUSD 1 CEL 1.2141 ETH 0.0005491594970061 GUSD 1 LTC 0.01396147 MATIC 1.516262327S182 MCDAI 1 SNX 0.517510820155194 USDC 1 USDT ERC20 1 XLM 7.668038 XRP 2.583524 | | |
| 3.1.546619 | THE MAGNET BOY | ADDRESS REDACTED | | | ADA 76.0518468855565 CEL 31.60805833T9046 ETH 0.3698381272128246 XRP 57.5708447Z | | | |
| 3.1.546620 | THE MAP FUNDS II LLC | 7383 GRANT RANCH BLVD, LITTLETON, COLORADO 80123 | | | BTC 0.00014504462414466 CEL 1.31791906877033 | | | |
| 3.1.546621 | THE MDOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | | | BTC 0.0116213239957759 ETH 6.0463138831421 | BTC 0.3473647 ETH 0.00315569927933284 | | |
| 3.1.546622 | THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.8066373151912071 MATIC 831.378875456644 USDC 6540.836027991S4 | MATIC 828.94 | | |
| 3.1.546623 | THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | | | ADA 114.138101468Z5 AVAX 0.1534662448615J9 BCH 0.0128551722722855 BTC 100.39632071672 CEL 650.4595615754 COMP 0.0549229657Z045282 DOGE 5636.78056993759 DOT 10.6380427762412 EOS 1.70068324837074 ETH 2379.7439938492 LINK 0.70421509326358A MANA 0.4047525979378T9 MATIC 16.662970786267 SGB 19218.76926329637 SOL 0.13707266327193S USDC 120708.238259362 XLM 0.0545492731430144Z | ADA 0.0000060133928313B DOT 0.000000003961289J24 EOS 0.0000333653399972Z2J SOL 0.00000003809429617785 XLM 0.0000008242206805B XTZ 0.0000003367765059S1 | | |
| | | | | | XTZ 3.19968144602541 ZEC 0.048289545402008 | | | |
| 3.1.546624 | THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | S. JONES BLVD, LAS VEGAS, NEVADA 89107 | | | BTC 0.0019301172906016J USDC 19.052585300748S | | | |
| 3.1.546625 | THE ONE TWO THREE | ADDRESS REDACTED | | | ETH 0.00851089817616114 | | | |
| 3.1.546626 | THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | | | ADA 380398.802460326Z BAT 5098.26365062964 BTC 4.21597658863208 ETH 217.798435651355 MANA 15554.94977408Z MATIC 10951J4.833908298 USDC 809.257675856462 USDT ERC20 8.728355202377S2 | USDC 0.0000089011885265B USDT ERC20 5275.99 | | |
| 3.1.546627 | THE PINAY FRUGAL INVESTOR | ADDRESS REDACTED | | | CEL 18.04401414946J | | | |
| 3.1.546628 | THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | | | AAVE 0.0000015584881875755 CEL 28.4998936240402 USDC 144676.189785J449 | | | |
| 3.1.546629 | THE PROPERTY COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | | | BTC 0.01159843279966235 CEL 2.4125750623784T SOL 0.00032781921649625B XRP 1002.896060816Z7 | | | |
| 3.1.546630 | THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | | | BTC 6.8629777925505D8 CEL 77148.0432340663 ETH 106.681020292062 USDC 73513.6689108736 | | | |
| 3.1.546631 | THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA, PENSACOLA, FLORIDA 32503 | | | BTC 0.02141819716602B6 USDC 1988.01155558S6 USDT ERC20 1561.449150464T | | | |
| 3.1.546632 | THE RICHARD A. STEEG LIVING TRUST | INDIAN VIEW LANE, WILSON, WYOMING 83014 | | | BTC 0.0100063J99477686 ETH 3.87022323889403 USDC 45423.6157229132 | | | |
| 3.1.546633 | THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | 2/200 STIRLING CRESCENT, HAZELMERE, WESTERN AUSTRALIA, 6055 AUSTRALIA | | | BTC 0.0006657929181862T CEL 3160.3778836617B | | | |
| 3.1.546634 | THE ROYAL INVESTMENT GROUP LLC | OCEAN BLVD, FORT LAUDERDALE, FLORIDA | | | BTC 0.0011078685380992 GUSD 31961.8333645604 USDC 9.73314774935993 | MANA 40.8311527 MATIC 449.5170492 USDC 500.73 | | |
| 3.1.546635 | THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | GREY OAKS ESTATES CT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.0022593354902999M | BTC 5.06101484836695 | | |
| 3.1.546636 | THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.0022596454933245 | BTC 5.06101493150447 | | |
| 3.1.546637 | THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SARVI S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | | | BTC 0.0022597221263065 | BTC 5.05984084246238 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546638 | THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | | | ADA 3461.19923619582<br>BTC 0.20734401076066<br>DOT 438.87584760587<br>ETH 8.26459795985045<br>MANA 3708.310093125<br>MATIC 9541.2658063918<br>XRP 3649.62559912638 | | | |
| 3.1.546639 | THE STATE | ADDRESS REDACTED | | | AVAX 82.5546142413274<br>BTC 0.109459737833449<br>DOT 310.602897695483<br>LUNC 67.591262285613 | AVAX 1.15068339697439 | | |
| 3.1.546640 | THE SY PHUNG | ADDRESS REDACTED | | | BTC 0.000770278949685417<br>CEL 0.320609367884989<br>ETH 0.00141551029310414<br>USDC 0.0262532472773818 | | | |
| 3.1.546641 | THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | | | BTC 0.00168744375907725<br>CEL 39181.5246497112 | | | |
| 3.1.546642 | THE TRUSTEE FOR BACKS SUPERANNUATION FUND | BORONIA RD, GREENACRE, 2190 AUSTRALIA | | | BTC 0.000175085896009589<br>ETH 0.000912235149525<br>USDC 0.192501056635119 | | | |
| 3.1.546643 | THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | | Yes | BTC 0.000190186467495338<br>CEL 213.73231247293<br>DOT 1.06191253712523<br>ETH 0.00925232905004411<br>LINK 1<br>LUNC 424.819887744129<br>MATIC 38.0491615512134<br>SOL 0.061606960205248<br>USDC 2459.817<br>XRP 14.4033636087873 | | | BTC 1.00150411595941<br>ETH 16.3991553256882 |
| 3.1.546644 | THE TRUSTEE FOR O CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | | | ADA 2779.76047623456<br>BTC 0.000037978159063306<br>DOT 54.182523770025<br>ETH 4.04439376092996-06 | | | |
| 3.1.546645 | THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | | | BTC 0.000434162140733308<br>CEL 4.25855010501187<br>ETH 0.00730425520888254<br>LTC 64.031165071791<br>MATIC 5.75394843358376<br>XRP 98174.6850465903 | | | |
| 3.1.546646 | THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | | Yes | BTC 0.0362142202865319<br>LTC 17.7897275669609 | | | BTC 0.0695918470935703 |
| 3.1.546647 | THE TRUSTEE FOR GEAREDGAMBLE | PARKER RD, CANNON VALLEY, QLD 4800 AUSTRALIA | | | BTC 5.07872675<br>CEL 7124.4832351119<br>USDC 16018.898579 | | | |
| 3.1.546648 | THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | | | BAT 100.218842640248<br>BTC 0.001664599983366S3<br>SOL 812.518634344106 | | | |
| 3.1.546649 | THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | | | AVAX 22.268330141048<br>BTC 0.0225010063290566<br>CEL 13535.8119319602<br>LUNC 209.40700074865<br>SOL 169.686645806242<br>USDT ERC20 0.000000254896S2817<br>XLM 95008.3258908129<br>XRP 152277.510565646 | | | |
| 3.1.546650 | THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | | | BTC 0.714249616024218<br>CEL 0.0215154791159815<br>SOL 50.4914916499773 | | | |
| 3.1.546651 | THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | | | BTC 0.000010344498942415<br>BUSD 0.0215055398116928<br>ETH 0.000037512517349521<br>USDC 425069.984518558<br>USDT ERC20 0.0197614942934448 | | | |
| 3.1.546652 | THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | | | BTC 2.4386637782659<br>SOL 66.70390411325 | | | |
| 3.1.546653 | THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | | | BTC 0.00229892289053057<br>DOT 230.180292504916<br>ETH 31.5927539440899<br>LINK 209.951184S3455<br>MATIC 341.709776142056 | | | |
| 3.1.546654 | THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | | | BTC 0.00105551236672864<br>CEL 117.034522242495<br>ETH 0.0278180482794111<br>LINK 0.00000041 | | | |
| 3.1.546655 | THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | | | BTC 1.20584496459313<br>CEL 183.313355290858<br>ETH 12.1245253008704<br>MATIC 5110.22974675541<br>PAXG 10.5775048067336<br>USDC 53419.383821S421<br>USDT ERC20 33.1578049389765 | | | |
| 3.1.546656 | THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | | | BCH 0.0130548060765534<br>BTC 0.000918181596479924<br>CEL 19.5667579128047<br>DOT 0.111267167686596<br>ETH 0.0329054828514835<br>LINK 0.0373654662311249<br>LTC 0.00498851282530508<br>MATIC 1.04881179023649<br>SNX 0.841370942618838<br>USDC 1.97544887652505<br>USDT ERC20 2.27367858301085<br>XRP 8.61513676274S7 | | | |
| 3.1.546657 | THE US S.R.O. | ADDRESS REDACTED | | | BTC 0.71667355<br>CEL 32.345117406730Z | | | |
| 3.1.546658 | THE VIEN PHAM | ADDRESS REDACTED | | | AAVE 0.0141352216261272<br>BTC 0.00462316020996865<br>ETH 0.0216530797098225<br>LINK 1.00444404594881<br>OMG 0.247652348822Z9 | AAVE 16.7822918526393 | | |
| 3.1.546659 | THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | | | AAVE 0.00260947869131091<br>ADA 0.69977131770740S3<br>BTC 0.00000596007041138339<br>DOT 0.0348855732636396<br>ETH 0.00166669748091092<br>LINK 0.00000380034007878S<br>MATIC 0.484306502740005<br>UNI 0.026863109208152Z7<br>UNI 0.02664391958525S3 | AAVE 0.00000017967744S049<br>ADA 0.0000010986288354S6<br>BTC 0.00000052506483085<br>DOT 24.6083568304192<br>ETH 0.0000006823906066S48<br>LINK 0.0135062066037335<br>MATIC 0.0000095788615322B<br>SNX 0.425819760512948<br>UNI 0.000000799609024325<br>USDT ERC20 0.0000001859559669903 | | |
| 3.1.546660 | THE WAVE GROUP TRUST | RUPERT DRIVE, SUBIACO, 6008 AUSTRALIA | | Yes | BTC 0.00001984318309029S<br>USDC 0.328746151816896 | | | BTC 0.12313633661555S |
| 3.1.546661 | THE WHITE COMPANY | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | | | BCH 0.000088447893756783<br>BTC 0.0000003148062861389<br>CEL 1.55035938624662 | | | |
| 3.1.546662 | THE YAWORS | ADDRESS REDACTED | | | ADA 0.29313150658022S<br>BTC 0.000000023134237S3<br>CEL 0.00251809069074079 | | | |
| 3.1.546663 | THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS, 4352 AUSTRALIA | | | BTC 0.000129318089597602 | | | |
| 3.1.546664 | THEA HOFF | ADDRESS REDACTED | | | BTC 0.000014782369587325 | | | |
| 3.1.546665 | THEA KALT | ADDRESS REDACTED | | | BTC 0.00421610956601734<br>CEL 96.41366139846S<br>ETH 0.0756374284238117<br>XRP 70.19769921164 | | | |
| 3.1.546666 | THEA RASPEÑAS NAPEÑAS | ADDRESS REDACTED | | | BTC 0.025935766056896<br>CEL 23.645008684887<br>ETH 0.00011417360286434S | | | |
| 3.1.546667 | THEA SEDGWICK | ADDRESS REDACTED | | | ETH 0.000116792865044<br>BTC 0.000610244641058119<br>CEL 1774.60123175991 | | | |
| 3.1.546668 | THEADULPHA GRENS | ADDRESS REDACTED | | | USDC 962.064398<br>BTC 0.00130442615109013<br>USDT ERC20 46782.2060500939 | | | |
| 3.1.546669 | THEAN JIN TAN | ADDRESS REDACTED | | | BTC 0.000084146638661485<br>ETH 0.000457445578162575 | | | |
| 3.1.546670 | THEAN KAI OOI | ADDRESS REDACTED | | | CEL 7.859154790156S1 | | | |
| 3.1.546671 | THEAN TEIK NG | ADDRESS REDACTED | | | BTC 1.55896783708799E-06<br>ETH 0.873605745141208<br>USDC 0.0237261233063382667 | | | |
| 3.1.546672 | THEAN ZHENG | ADDRESS REDACTED | | | BTC 0.00945711772095566<br>ETH 0.00011087147238721 | | | |
| 3.1.546673 | THEANA VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.376230240097852<br>USDC 45064.2473538974 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546674 | THEARY KERR | ADDRESS REDACTED | | | ADA 116.64747672592<br>BTC 0.30829517493729<br>LINK 71.641558154823<br>SGB 15.88644682953<br>KLM 43.61018275462535<br>XRP 103.91643276237 | | | |
| 3.1.546675 | THEAU CAMPION | ADDRESS REDACTED | | | BTC 0.00000817983886327 | | | |
| 3.1.546676 | THEAU GRASSEAU | ADDRESS REDACTED | | | BTC 0.00043971594361659 | | | |
| 3.1.546677 | THEAU RAVIER | ADDRESS REDACTED | | | BTC 0.10108393595895<br>ETH 18.721397450728<br>USDC 59.05790030066 | | | |
| 3.1.546678 | THEBANA GNANAKRISHNAN | ADDRESS REDACTED | | | BTC 0.011514534684574<br>CEL 7.38453367845156 | | | |
| 3.1.546679 | THEBIG COOKIE | ADDRESS REDACTED | | | ADA 1.27<br>CEL 0.019322248772257 | | | |
| 3.1.546680 | THEBUWANAGE DON RANSHANI | ADDRESS REDACTED | | | BTC 0.00114971020788113<br>CEL 10.333535629584<br>USDT ERC20 401 | | | |
| 3.1.546681 | THEBUWANAGE JOSEPH | ADDRESS REDACTED | | | BNB 0.00155126843982713<br>BTC 0.00000016670209994567 | | | |
| 3.1.546682 | THEO VAN HARN | ADDRESS REDACTED | | | BTC 0.00000002869507800B<br>CEL 1405.98195612453<br>ETH 0.061399960565979<br>SNX 64.581<br>TUSD 271.79240823026<br>USDC 5.37197271685433<br>USDT ERC20 254.0976067840 | | | |
| 3.1.546683 | THEDIUS GODWIN | ADDRESS REDACTED | | Yes | ADA 762.04924302321 4<br>BNB 2.7426186138374 8<br>BTC 0.08403038723164 36<br>DOT 27.26929793446 51<br>ETH 2.887349140798 72<br>LINK 34.336104683734 1<br>MATIC 595.72182442487 5<br>SOL 11.086963934328 1<br>USDC 0.00709678795599 572<br>USDT ERC20 0.05442751454828 28 | | | BTC 0.1489673374073855 |
| 3.1.546684 | THEDRIC JUN YANG TAN | ADDRESS REDACTED | | | ADA 0.05118839736629 54<br>AVAX 0.130165688354 25<br>BTC 0.00000377847305 588<br>ETH 0.003615219304897 12<br>USDC 0.256542278453532 | | | |
| 3.1.546685 | THEE HENDRA KURNIAWAN | ADDRESS REDACTED | | | ADA 0.29102593915448 9<br>BNB 0.000275791610631949<br>BTC 0.00011879824919738 2<br>BUSD 0.094302361495957 57<br>LINK 0.000003071563884534 8<br>LUNC 0.00195274098023012<br>USDC 0.04168991269994 5 | BTC 0.0079702499528734 8 | | |
| 3.1.546686 | THEE SAENG | ADDRESS REDACTED | | | BTC 5.092398940220 93 | | | |
| 3.1.546687 | THEE WATTANARAKSAKUL | ADDRESS REDACTED | | | BTC 0.00172448719531843<br>DOT 24.348508527691 1 | | | |
| 3.1.546688 | THEEBIKKA VEERASINGHAM | ADDRESS REDACTED | | | BTC 0.00113786502076488<br>CEL 1.368963174784 57 | | | |
| 3.1.546689 | THEED LOCATELLI | ADDRESS REDACTED | | | BNB 0.00104813959656529<br>BTC 0.000007241050085956<br>CEL 0.0332998810207591<br>DOT 0.0275692710480446<br>ETH 0.162844371327225<br>LUNC 0.00755508464978131<br>USDT ERC20 0.00261491742587464<br>XLM 0.001200400140211 36 | | | |
| 3.1.546690 | THEEM BREGENDAHL | ADDRESS REDACTED | | | BTC 0.02742303623930 87<br>DOT 28.691999430624 3<br>ETH 0.096441629658233 3<br>LINK 3.12293196056568<br>LTC 1.03621001000852<br>USDC 50.115201538370 3<br>XLM 220.62296168688 5<br>XRP 823.89173249022 1 | | | |
| 3.1.546691 | THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | | | ADA 0.39017981682088<br>BTC 0.00003289038712621 1<br>CEL 0.04304685472038 98<br>ETH 0.000031420254365 96<br>USDC 0.000052487613584 6 | | | |
| 3.1.546692 | THEEPAN GOPAL | ADDRESS REDACTED | | | ADA 271.74324166474<br>BTC 0.00090012956364997 9<br>MATIC 220.120531072 75 | | | |
| 3.1.546693 | THEEPAN KUMAR SIVALOGANATHAN | ADDRESS REDACTED | | | ADA 134.911<br>CEL 22.40201328391 45<br>ETH 0.31601862<br>XRP 330.51 | | | |
| 3.1.546694 | THEEPAN SELVAM | ADDRESS REDACTED | | | ADA 0.05368248969661 68<br>BTC 0.000001628469486342<br>CEL 0.004963260197541 24<br>DOT 0.0059136765269277<br>XRP 1144.41316802726 | | | |
| 3.1.546695 | THEEPAN THEVATHASAN | ADDRESS REDACTED | | | CEL 9.924020014565 5<br>KNC 2029 | | | |
| 3.1.546696 | THEERAKA GAMAGE | ADDRESS REDACTED | | | BTC 0.00000000651268260 6<br>CEL 0.043641966117184 4<br>USDC 0.00000057083703626 3 | | | |
| 3.1.546697 | THEERAN SITHANEN | ADDRESS REDACTED | | | AAVE 7.693441135285 99<br>BTC 0.00019864293612621 4<br>CEL 167.22767633178<br>COMP 8.09811<br>ETH 0.00475035695881765<br>SNX 263.75726<br>UNI 0.00009<br>XRP 0.00539 | | | |
| 3.1.546698 | THEERANUN BUMPENBOON | ADDRESS REDACTED | | | BTC 0.00000000015365755 28<br>CEL 0.0557846439490712 | | | |
| 3.1.546699 | THEERAPATRA THONGDEE | ADDRESS REDACTED | | | BTC 0.01069425290015913<br>CEL 2.79715829539516<br>DOT 3.68240836223762<br>ETH 0.154886561418787<br>XLM 0.02132158585336815 | | | |
| 3.1.546700 | THEERAPHAT TOBUNRUEANG | ADDRESS REDACTED | | | BNB 0.00177947868167613<br>BTC 0.00000001069252403<br>CEL 0.500691229417592 | | | |
| 3.1.546701 | THEERASAK THONGIN | ADDRESS REDACTED | | | ADA 267.71056082585<br>DOT 15.778243449281 3<br>ETH 0.254250280500137 | | | |
| 3.1.546702 | THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | | | ADA 0.16837313167913<br>BNB 0.0019808175882546 3<br>BTC 0.0024288096085976<br>DOT 0.140570038170109<br>MATIC 0.94140850603467 8<br>USDT ERC20 0.31280653311447 | | | |
| 3.1.546703 | THEERAWAN COX | ADDRESS REDACTED | | | BTC 0.00105543998098797<br>USDC 1052.33042090008 | | | |
| 3.1.546704 | THEERAWUT KUSAKUNPIBOON | ADDRESS REDACTED | | | BTC 0.000001595350571555<br>USDT ERC20 0.93893081982705 6 | | | |
| 3.1.546705 | THEERAYUT SURIYAPROM | ADDRESS REDACTED | | | CEL 10.8231562781 81 | | | |
| 3.1.546706 | THEERAYUTH PHONGSILATHONG | ADDRESS REDACTED | | | CEL 37.185926556498<br>SGB 420.95837148030 9<br>XRP 0.00000082401999072 7 | | | |
| 3.1.546707 | THEETAWAT BUAKAEW | ADDRESS REDACTED | | | BTC 0.000000091637716171 9<br>CEL 0.00176601068193406<br>ZEC 0.000008009562674978 1 | | | |
| 3.1.546708 | THEGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | | | BTC 0.00000077651095862 3<br>CEL 268.69376740775 8<br>ETH 0.00000508<br>LINK 0.00017<br>MCDAI 0.9317838203048 3<br>PAXG 0.00015957352929546 2<br>USDC 0.000005538249055559<br>XRP 1.06890182054581 | | | |
| 3.1.546709 | THEGY GERVINET | ADDRESS REDACTED | | | CEL 1.15470708025 69 | | | |
| 3.1.546710 | THEIN AUNG | ADDRESS REDACTED | | | BTC 0.01190641833728 62<br>ETC 12.52117110914 95<br>ETH 0.048237493780555 2<br>MATIC 3432.19396492837 | ETH 0.000000510066249549 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546711 | THEIN BO BO | ADDRESS REDACTED | | | BTC 0.0272203293800192<br>CEL 21.0032461769106<br>ETH 2.7390346994289<br>LINK 7.7475007542112<br>LTC 0.513478375262468 | | | |
| 3.1.546712 | THEIN CHANG | ADDRESS REDACTED | | | BTC 0.00416190778579579<br>BUSD 30772.993697694 | | | |
| 3.1.546713 | THEIN HTKE WIN | ADDRESS REDACTED | | | ADA 226.52473601535<br>DOT 2.32604791404546 | BTC 0.00248872644719913<br>ETH 1.1953357 | | |
| 3.1.546714 | THEIN YIN SOE | ADDRESS REDACTED | | | BTC 0.00119574997371827<br>USDT ERC20 755.923533248133 | | | |
| 3.1.546715 | THEINGI LAU | ADDRESS REDACTED | | | ADA 3174.42822198859<br>AVAX 73.6642654561487<br>BNB 5.92768575<br>BTC 2.53837999554911<br>CEL 11690.4317138996<br>DASH 21<br>DOT 78.247216<br>ETH 15.3766394656346<br>LINK 69.779<br>LTC 74.5715696404706<br>LUNC 117.429371339744<br>MATIC 87709.8160651998<br>MCDAI 60<br>SNX 144<br>SOL 111.953955514787<br>TAUD 312.978197<br>TUSD 0.00000000476410063<br>USDC 0.0000000435723852551<br>XRP 3981.35 | | | |
| 3.1.546716 | THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | | | ADA 158.592854676158<br>DOT 3.34905305230873<br>ETH 0.21116394587042<br>MATIC 55.2205116890826 | | | |
| 3.1.546717 | THEIS BROMER | ADDRESS REDACTED | | | BTC 0.00000142100501269<br>CEL 0.119159456491524 | | | |
| 3.1.546718 | THEIS COOK | ADDRESS REDACTED | | | BTC 0.125889368054448 | | | |
| 3.1.546719 | THEIS GODTFREDSEN | ADDRESS REDACTED | | | BTC 0.0257318290411582<br>CEL 0.0369897190062523<br>DOT 5.86875903419173<br>ETH 0.306907525746206 | | | |
| 3.1.546720 | THEIS HVIDTFELDT | ADDRESS REDACTED | | | BTC 0.0000125542538837568<br>USDC 130.248093569488 | | | |
| 3.1.546721 | THEIS MADSEN | ADDRESS REDACTED | | | BTC 0.00628181534700019<br>ETH 0.00005304820710756 | | | |
| 3.1.546722 | THEIS OLSEN | ADDRESS REDACTED | | | BTC 0.00001768050641839 | | | |
| 3.1.546723 | THEIS POULSEN | ADDRESS REDACTED | | | ADA 1035.73983047426<br>AVAX 6.2869812411277<br>BTC 0.00005051346540901<br>CEL 285.90578878395<br>DOT 47.3444279218804<br>ETH 0.625434953702282<br>LINK 11.305763438214<br>MATIC 123.649984056404 | | | |
| 3.1.546724 | THEIS THUESEN | ADDRESS REDACTED | | | BNB 0.02<br>BTC 0.00000033758826884709<br>CEL 0.413012839685363<br>ETH 0.00000083 | | | |
| 3.1.546725 | THENAVANAYAGAM SARAVANAMUTHU | ADDRESS REDACTED | | | CEL 0.059368797900642 | | | |
| 3.1.546726 | THEJA HASANTHA RANMUTHUGE | ADDRESS REDACTED | | | BTC 0.0000003675680693425<br>ETH 0.00000009129045591 | | | |
| 3.1.546727 | THEJA INDUWARA WEERATHUNGA | ADDRESS REDACTED | | | BTC 0.00000005272836421534<br>CEL 0.0312349601711317<br>USDT ERC20 0.531665097310054 | | | |
| 3.1.546728 | THEJA VANGUMALLI | ADDRESS REDACTED | | | BTC 0.000000003460101616<br>CEL 0.0174956791749456 | | | |
| 3.1.546729 | THEJANI WIJEWARDENA | ADDRESS REDACTED | | | BTC 0.000540285969528974<br>LTC 0.229662587511117<br>MCDAI 0.0623093583221015 | | | |
| 3.1.546730 | THEJAS MATHEW | ADDRESS REDACTED | | | BTC 0.0018129529206728 | | | |
| 3.1.546731 | THEJASER KEVICHUSA | ADDRESS REDACTED | | | BTC 0.00678762384831066<br>ETH 4.21165674404145 | | | |
| 3.1.546732 | THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | | | ADA 1752.68484930844<br>BTC 0.114578200931005<br>DOT 42.624351012021<br>MATIC 235.1081410713<br>USDC 10247.919767500 | | | |
| 3.1.546733 | THEJASWEE VALLURU | ADDRESS REDACTED | | | BTC 0.0012152504606787<br>CEL 12.1083883654871<br>ETH 0.197528206707106 | | | |
| 3.1.546734 | THEJASWI GAUTHAM | ADDRESS REDACTED | | | BTC 0.0001535113453923<br>CEL 1.14460772092723<br>ETH 0.0015640901941668<br>SGB 89.537246083998<br>SNX 0.00000093064619107<br>XRP 0.285166641574085 | | | |
| 3.1.546735 | THEKING VOBORNIK | ADDRESS REDACTED | | | CEL 88.1235491606861 | | | |
| 3.1.546736 | THEKLA GEORGIOU | ADDRESS REDACTED | | | ETH 1.3652927257 | | | |
| 3.1.546737 | THEKLA ORFANIDOU | ADDRESS REDACTED | | | ETH 0.0000118516623300003<br>CEL 5.0613116917846 | | | |
| 3.1.546738 | THEKLA SANFORD | ADDRESS REDACTED | | | USDC 15.3351048998597 | | | |
| 3.1.546739 | THEL DAVIS H | ADDRESS REDACTED | | | BTC 0.5142215015 | | | |
| 3.1.546740 | THELAN PURIN | ADDRESS REDACTED | | | ETH 0.00168543452273278<br>XLM 240.282939380397 | | | |
| 3.1.546741 | THELENE NOYER | ADDRESS REDACTED | | | XRP 153.575054<br>BTC 0.20791491765282 | | | |
| 3.1.546742 | THELMA GROSSI | ADDRESS REDACTED | | | BUSD 1128.88407761567<br>BTC 0.0000068217730297762 | | | |
| 3.1.546743 | THELMA GUERRERO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0186192000471727 | | | |
| 3.1.546744 | THELMA HALL | ADDRESS REDACTED | | | BTC 0.128301362777419<br>CEL 590.039919149208<br>ETH 1.36462257481912<br>LINK 152.138384186959<br>MCDAI 31.8152278465352<br>UNI 15.2140680888613 | | | |
| 3.1.546745 | THELMA MANONGYAO | ADDRESS REDACTED | | | BTC 0.00000023314262950 3<br>CEL 55.5565550120547 | | | |
| 3.1.546746 | THELMA PRISCILA MENA MONTERO | ADDRESS REDACTED | | | BTC 0.00374842139031214 | | | |
| 3.1.546747 | THELSON DY | ADDRESS REDACTED | | | BTC 0.0025137887499267<br>CEL 198.269502986542<br>MATIC 28594.4205951578<br>SNX 141.60038431808 | | | |
| 3.1.546748 | THEMBA MAKHUBO | ADDRESS REDACTED | | | BTC 0.013435780697875<br>CEL 0.0478850267578512<br>DOGE 172.838817380338<br>ETH 0.0621985660069195<br>MATIC 6.78971887761695 | | | |
| 3.1.546749 | THEMBA THELA | ADDRESS REDACTED | | | CEL 0.064507047452616S<br>SGB 0.0118419004650426<br>XRP 0.0791040976538392 | | | |
| 3.1.546750 | THEMBANI DUBE | ADDRESS REDACTED | | | BTC 0.00000000254405 7044 | | | |
| 3.1.546751 | THEMBDXILE CECILIA NTAKA | ADDRESS REDACTED | | | BTC 2.98998653176899E-06<br>CEL 0.300566969842247<br>ETH 0.00000024 | | | |
| 3.1.546752 | THEMBELANE NAMA | ADDRESS REDACTED | | | BTC 0.000000006046156741 | | | |
| 3.1.546753 | THEMBELIHLE NCUBE | ADDRESS REDACTED | | | CEL 0.4328067823300994<br>CEL 0.605834951226158<br>MATIC 0.55391753446895<br>SNX 0.0307899530551<br>XLM 0.167787782059311 | | | |
| 3.1.546754 | THEMBI MILLICENT MOTLOHI | ADDRESS REDACTED | | | BTC 0.00083830518491905 1<br>CEL 49.783049538023<br>BTC 0.0000041664930647 72 | | | |
| 3.1.546755 | THEMBINKOSI MAPHANGA | ADDRESS REDACTED | | | CEL 0.177663311886685<br>XRP 0.00010808283418047<br>XRP 0.0303094015443433 | | | |
| 3.1.546756 | THEMBINKOSI SHANGASE | ADDRESS REDACTED | | Yes | CEL 104.55837339338B<br>LTC 0.000787698186210467<br>SGB 475.523771982 79<br>TGBP 23.103908616991<br>UNI 28.377329106408 9<br>USDC 0.00000077962293969<br>XRP 0.0000000207979422141 | | | UNI 187.599279960262 |
| 3.1.546757 | THEMBISA NOBETHA | ADDRESS REDACTED | | | CEL 0.0015535664119738S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546758 | THEMISTOCLES CHILICAS | ADDRESS REDACTED | | | ADA 1047.15563244873<br>BTC 0.20347164380923<br>DOT 53.8445890518014<br>ETH 6.31432396446565<br>XRP 792.495 | BTC 0.00711570048631724 | | |
| 3.1.546759 | THEMISTOKLIS WALKER | ADDRESS REDACTED | | | BTC 0.000009965107901028 | BTC 0.0068321635799361S | | |
| 3.1.546760 | THEMISTOKLI NASTI | ADDRESS REDACTED | | | BTC 0.0116207501143949<br>CEL 40.5553772244639<br>DOT 0.0177669954804836<br>ETH 1.44894104970921<br>MATIC 229.609078374386<br>SNX 6.62293007907216<br>UNI 0.00557043834301188<br>USDC 0.0081586483205906 | | | |
| 3.1.546761 | THEMISTOKLIS BOTSAS | ADDRESS REDACTED | | | BCH 0.00000155797666328<br>BTC 0.1090927489844483<br>EOS 0.00118353471419466<br>ETC 0.000247850887080743<br>ETH 2.0931804373283<br>LTC 0.000006169710378726<br>USDC 0.665266070471821<br>XLM 0.0043518318193623<br>ZEC 0.00000498337335912B | | | |
| 3.1.546762 | THEMISTOKLIS KOURKOUMPETIS | ADDRESS REDACTED | | | ADA 0.1649987215493S4<br>BTC 0.000935475767219409<br>ETH 0.0194786323721146 | | | |
| 3.1.546763 | THEMISTOKLIS TZOROS | ADDRESS REDACTED | | | BTC 0.00000117906207903<br>USDC 0.85832362669971 | | | |
| 3.1.546764 | THENG HUI NG | ADDRESS REDACTED | | | ADA 3705.516629<br>BTC 0.0008718160856251644<br>CEL 57.3917890315756 | | | |
| 3.1.546765 | THENG LEE | ADDRESS REDACTED | | | BTC 0.003788201371903T3<br>CEL 3.7661235914451<br>USDT ERC20 0.5706049093934351 | | | |
| 3.1.546766 | THENJIWE ZINJA | ADDRESS REDACTED | | | CEL 0.75441722829825<br>USDC 0.800692418166075 | | | |
| 3.1.546767 | THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | | | BTC 0.00000000018544324<br>CEL 0.89205710951331 | | | |
| 3.1.546768 | THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | | | BTC 0.00272294365379165<br>USDT ERC20 404.27843922539 | | | |
| 3.1.546769 | THENUSHON AMALATHASAN | ADDRESS REDACTED | | | AVAX 63.2538526141288<br>BTC 0.0029006745287912I<br>ETH 4.17443145553938<br>USDC 296.192439110572 | | | |
| 3.1.546770 | THEO ACEBRON | ADDRESS REDACTED | | | BTC 0.00000000402105704<br>CEL 1.2038461501395A | | | |
| 3.1.546771 | THEO ALEXANDRE YOHAN BEUTLY | ADDRESS REDACTED | | | BTC 0.00169840277612439<br>USDC 1005.469286S0783 | | | |
| 3.1.546772 | THEO BARBATO | ADDRESS REDACTED | | | BTC 2.84640138109990E-07 | | | |
| 3.1.546773 | THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | | | XRP 5.37143751197176 | | | |
| 3.1.546774 | THEO BASSISSI | ADDRESS REDACTED | | | CEL 0.21605261884517S<br>ETH 0.00344012 | | | |
| 3.1.546775 | THEO BASTIAN BAJERKE | ADDRESS REDACTED | | | BTC 0.1611243088645S1 | | | |
| 3.1.546776 | THEO BELEN-HALIMI | ADDRESS REDACTED | | | USDC 219.233408423752 | | | |
| 3.1.546777 | THEO BENBEZZA | ADDRESS REDACTED | | | BTC 0.00011891981743916A<br>CEL 0.17597369232747A<br>USDC 724.29517997364T | | | |
| 3.1.546778 | THEO BENÉ | ADDRESS REDACTED | | | BNB 0.70980437608672S | | | |
| 3.1.546779 | THEO BENETREAU | ADDRESS REDACTED | | | BTC 2.79741214254229E-0S<br>CEL 0.28139981475122 | | | |
| 3.1.546780 | THEO BERGNIER | ADDRESS REDACTED | | | BTC 0.00130500581126873<br>CEL 1.138213903152AS<br>USDC 5736.18873505269 | | | |
| 3.1.546781 | THEO BERIC | ADDRESS REDACTED | | | BTC 0.00000001875841544S<br>CEL 1.38656228911813<br>XLM 0.0000000315005820NB<br>XRP 1167.62800772752 | | | |
| 3.1.546782 | THEO BLANC-TALON | ADDRESS REDACTED | | | BTC 0.0185034489812884<br>SOL 22.31396384465527<br>USDC 235.017433245231<br>USDT ERC20 687.40935404508 | BTC 0.000461339730577596 | | |
| 3.1.546783 | THEO BONDI | ADDRESS REDACTED | | | BAT 394<br>CEL 2.28822495672443 | | | |
| 3.1.546784 | THEO BONNET | ADDRESS REDACTED | | | ETH 0.000002593498734917 | | | |
| 3.1.546785 | THEO BONDI | ADDRESS REDACTED | | | BTC 0.0037274485356275<br>DOT 2.50908117230276<br>ETH 0.00005396132561368<br>XRP 52.13870354254B4 | | | |
| 3.1.546786 | THÉO BOUDRY | ADDRESS REDACTED | | | CEL 9.47693661551273<br>XLM 32.9145911 | | | |
| 3.1.546787 | THEO BRITS | ADDRESS REDACTED | | | BTC 0.23015430867736<br>XRP 197.5506682514A9 | | | |
| 3.1.546788 | THEO BUUSROGGE | ADDRESS REDACTED | | | BTC 0.19427817697788Z<br>DOT 339.453220092615<br>USDT ERC20 500.451187607397 | | | |
| 3.1.546789 | THEO CALABRO | ADDRESS REDACTED | | | BTC 0.0034797502287522<br>USDT ERC20 518.026889811262 | | | |
| 3.1.546790 | THÉO CARROZ | ADDRESS REDACTED | | | BNB 8.53183527178406<br>BTC 0.10604263628839<br>CEL 755.45598467035<br>ETH 1.39700430757907<br>USDC 5181.68442258114 | | | |
| 3.1.546791 | THEO CASTAING | ADDRESS REDACTED | | | BNB 0.00220864918900548<br>CEL 0.19654135558853<br>ETH 0.0056315762090B497<br>XRP 0.0414296239794114 | | | |
| 3.1.546792 | THEO CASTERMANS | ADDRESS REDACTED | | | BTC 0.00225977683379652<br>CEL 0.855746581783229<br>USDC 33.9068723633844 | | | |
| 3.1.546793 | THEO CAUCHOIS | ADDRESS REDACTED | | | AAVE 0.00084032851764183I<br>BTC 0.0000247125761790S4<br>CEL 0.270686556405278<br>ETH 0.00014525425837549 | | | |
| 3.1.546794 | THEO CESARINI | ADDRESS REDACTED | | | BTC 0.00167954399022083<br>ETH 0.01627549512051S6 | | | |
| 3.1.546795 | THEO CHABRE | ADDRESS REDACTED | | | CEL 7.2394691615945<br>USDC 246.802203491231 | | | |
| 3.1.546796 | THEO CHAUMEIL | ADDRESS REDACTED | | | USDT ERC20 149.438412884166 | | | |
| 3.1.546797 | THEO CHEVAUCHER | ADDRESS REDACTED | | | CEL 1.77768093830507<br>ETH 0.220442808423595<br>MCDAI 70 | | | |
| 3.1.546798 | THÉO CLAESSENS | ADDRESS REDACTED | | | BNB 0.00104167789964853<br>BTC 0.000000014209385S773<br>USDC 0.2071484365T248 | | | |
| 3.1.546799 | THÉO CLAUDE | ADDRESS REDACTED | | | BTC 0.0381101297206196<br>CEL 57.9531659760092<br>USDC 0.0000000063768696581 | | | |
| 3.1.546800 | THEO COCHTEEL | ADDRESS REDACTED | | | BTC 0.20698607464192S<br>DASH 10.16558365957T3<br>EOS 337.274172582539<br>ETH 1.02557460956391<br>PAXG 2.013761470782T3G | | | |
| 3.1.546801 | THEO COHEN | ADDRESS REDACTED | | | BTC 0.000000638456571176<br>CEL 21.16454700159019<br>ETH 0.0010756164214303<br>MATIC 0.425765433850933<br>USDT ERC20 0.09625640723623G5 | | | |
| 3.1.546802 | THÉO COLLIER | ADDRESS REDACTED | | | CEL 0.0755543179117458<br>ETH 0.00053142933903S01<br>USDT ERC20 79.39275472694I | | | |
| 3.1.546803 | THEO CONCESSA | ADDRESS REDACTED | | | BTC 0.00000605685491628A<br>CEL 0.018264976481616I3<br>ETH 0.0000005532109549A9<br>MATIC 0.0781540933777B56<br>MCDAI 0.18996804838695<br>SNX 0.0212149051166888<br>USDC 0.20695954820913A<br>USDT ERC20 0.00304579313653621 | | | |
| 3.1.546804 | THEO CONDETTE | ADDRESS REDACTED | | | CEL 0.000634743087840376<br>DOT 0.01363911034507T09<br>ETH 0.000215747496254598B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546805 | THEO COSTES | ADDRESS REDACTED | | | BTC 0.00002959906316466 | | | |
| | | | | | CEL 0.633533944428683 | | | |
| | | | | | ETH 0.0137994789896233 | | | |
| 3.1.546806 | THEO COUET | ADDRESS REDACTED | | | BTC 0.00000004512165218 | | | |
| | | | | | CEL 3.0439608647849 | | | |
| | | | | | USDC 106.21561902943 | | | |
| 3.1.546807 | THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | | | BTC 0.00000096757978243 | | | |
| | | | | | CEL 5.34364010854439 | | | |
| | | | | | USDT ERC20 0.0440534542284364 | | | |
| 3.1.546808 | THEO DAUDEBOURG | ADDRESS REDACTED | | | BTC 0.00346653686132174 | | | |
| | | | | | CEL 699.68713715568 | | | |
| | | | | | MATIC 580.81491017823 | | | |
| | | | | | USDC 4100.49158051392 | | | |
| 3.1.546809 | THEO DECOLA | ADDRESS REDACTED | | | BTC 0.000453794379102289 | | | |
| 3.1.546810 | THEO DELBECQUE | ADDRESS REDACTED | | | BTC 0.00308032769065675 | | | |
| | | | | | CEL 17.4385489163692 | | | |
| | | | | | USDC 0.07242 | | | |
| 3.1.546811 | THEO DELORME | ADDRESS REDACTED | | | BTC 0.00252675967839912 | | | |
| | | | | | CEL 22.5653989985514 | | | |
| | | | | | ETH 0.24503854 | | | |
| | | | | | LINK 4.60493215 | | | |
| 3.1.546812 | THEO DELOUHANS | ADDRESS REDACTED | | | BTC 0.00000057091003025698 | | | |
| | | | | | CEL 0.0027405056268603 | | | |
| | | | | | ETH 0.00146604452865498 | | | |
| 3.1.546813 | THEO DENIS | ADDRESS REDACTED | | | CEL 0.0725302137444122 | | | |
| 3.1.546814 | THEO DESLAGE | ADDRESS REDACTED | | | BNB 0.00084662335891246 4 | | | |
| 3.1.546815 | THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | | | BTC 0.00112125187870434 6 | | | |
| | | | | | AAVE 2.65096 | | | |
| | | | | | BNB 1.60182632 | | | |
| | | | | | BTC 0.0284992602106 1 | | | |
| | | | | | CEL 26.7276041551379 | | | |
| | | | | | DASH 0.99599908 | | | |
| | | | | | LTC 5.44885212 | | | |
| 3.1.546816 | THEO DONCHE | ADDRESS REDACTED | | | BTC 0.00706301092080 22 | | | |
| | | | | | CEL 0.251723770229351 | | | |
| | | | | | ETH 1.05413913887996 | | | |
| | | | | | LUNC 0.488 | | | |
| 3.1.546817 | THEO DORION | ADDRESS REDACTED | | | BTC 0.000000005715529 6 | | | |
| | | | | | CEL 0.290232957700661 | | | |
| | | | | | USDC 0.33 | | | |
| 3.1.546818 | THEO DUBREUIL | ADDRESS REDACTED | | | BTC 0.0000174659895766 65 | | | |
| | | | | | CEL 1.15273909877909 | | | |
| | | | | | USDT ERC20 0.0436880108161159 | | | |
| 3.1.546819 | THEO DUFRESNE | ADDRESS REDACTED | | | BTC 0.0000000088663178 16 | | | |
| | | | | | CEL 7.83937602666832 | | | |
| | | | | | ETH 0.247005954348415 | | | |
| 3.1.546820 | THEO ENZO VILLANI | ADDRESS REDACTED | | | BTC 0.00166920385005865 | | | |
| | | | | | CEL 0.03636048190625 42 | | | |
| | | | | | USDC 2472.75590734855 | | | |
| | | | | | USDT ERC20 1424.30182945686 | | | |
| 3.1.546821 | THEO ERIK BILLY MAURITZ EDENKRANS | ADDRESS REDACTED | | | CEL 0.0492781957289327 | | | |
| 3.1.546822 | THEO ETAIX | ADDRESS REDACTED | | | ETH 0.00160365376473757 | | | |
| 3.1.546823 | THEO ETILE | ADDRESS REDACTED | | | CEL 0.38994250968362 2 | | | |
| | | | | | ETH 0.005537 | | | |
| 3.1.546824 | THEO FABIANI | ADDRESS REDACTED | | | AAVE 0.0455655170158323 | | | |
| | | | | | BTC 0.00003118442959834 | | | |
| 3.1.546825 | THEO FAIREROL | ADDRESS REDACTED | | | BTC 0.00020376934814 72 | | | |
| 3.1.546826 | THEO FOURNIER | ADDRESS REDACTED | | | CEL 0.0103319155426264 | | | |
| | | | | | CEL 6.28093276852528 | | | |
| | | | | | CEL 14.56389535336 63 | | | |
| 3.1.546827 | THEO FRIELING | ADDRESS REDACTED | | | ETH 5.07018584000809 06 | | | |
| | | | | | USDC 0.182605738010856 | | | |
| | | | | | BTC 0.00000071830241916 6 | | | |
| 3.1.546828 | THEO GAIFER | ADDRESS REDACTED | | | CEL 3.13398661190079 | | | |
| 3.1.546829 | THEO GAILLARD | ADDRESS REDACTED | | | BTC 0.0000002936346445 6 | | | |
| 3.1.546830 | THEO GALLART | ADDRESS REDACTED | | | CEL 0.0290368275102 9 | | | |
| | | | | | CEL 0.0252127682079054 | | | |
| | | | | | LINK 0.005326890265068 86 | | | |
| | | | | | CEL 8.04564238124358 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | SNX 14.4089630020604 | | | |
| | | | | | XRP 49.98 | | | |
| 3.1.546831 | THEO GAUTHIER | ADDRESS REDACTED | | | BNB 1.34587268107952 | | | |
| | | | | | BTC 0.00389468957417132 | | | |
| | | | | | BUSD 363.54185701 | | | |
| | | | | | CEL 3254.97143123826 | | | |
| | | | | | MATIC 35825.65943892 | | | |
| | | | | | USDC 500 | | | |
| 3.1.546832 | THEO GENTES | ADDRESS REDACTED | | | BNB 0.000246315035807569 | | | |
| | | | | | BTC 0.00001135194853959 3 | | | |
| | | | | | CEL 0.0444491465586725 | | | |
| | | | | | ETH 0.0000088008426103 93 | | | |
| | | | | | USDC 0.2073746505198 77 | | | |
| 3.1.546833 | THEO GEORGE ECONOMOS | ADDRESS REDACTED | | | 1INCH 0.0150078936297917 | | | |
| | | | | | ADA 1771.44795477826 | | | |
| | | | | | BAT 0.0301907361233413 | | | |
| | | | | | BCH 0.0003451231172319 29 | | | |
| | | | | | BTC 0.126175568563887 | | | |
| | | | | | CEL 9.01126450165467 | | | |
| | | | | | EOS 0.020113203929427 7 | | | |
| | | | | | ETH 5.38246888002352 | | | |
| | | | | | KNC 97.49879123060 8 | | | |
| | | | | | LINK 0.00181716586214054 | | | |
| | | | | | LTC 25.041486799117 8 | | | |
| | | | | | MATIC 1358.89621132 55 | | | |
| | | | | | OMG 0.0011414245051669 77 | | | |
| | | | | | XLM 0.1558201000247 4 | | | |
| 3.1.546834 | THEO GERMAIN | ADDRESS REDACTED | | | LTC 0.971810957677043 | | | |
| | | | | | MATIC 137.230393231274 | | | |
| 3.1.546835 | THEO GHANTOUS | ADDRESS REDACTED | | | BTC 0.0000000280249078 14 | | | |
| 3.1.546836 | THEO GRISVARD | ADDRESS REDACTED | | | ETH 0.0000016848164497528 | | | |
| 3.1.546837 | THEO GROENEWOUD | ADDRESS REDACTED | | | BTC 0.0013067430705024 | | | |
| | | | | | USDT ERC20 5.41035645491625 | | | |
| | | | | | BTC 0.0902821479941214 | | | |
| | | | | | CEL 28.4059129224396 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDT ERC20 660.432973298299 | | | |
| 3.1.546838 | THEO GUICHON | ADDRESS REDACTED | | | USDT ERC20 0.0108227484688354 | | | |
| 3.1.546839 | THEO HAAMANS | ADDRESS REDACTED | | | BTC 0.723849806794559 | | | |
| 3.1.546840 | THEO HAMARD | ADDRESS REDACTED | | | BTC 0.0182581593632173 | | | |
| | | | | | CEL 9.44246978024809 | | | |
| | | | | | DOT 85.3600800832914 | | | |
| | | | | | MATIC 1004.73340399549 | | | |
| | | | | | SNX 63.0468235657538 | | | |
| | | | | | USDT ERC20 2154.50182808666 | | | |
| | | | | | XLM 1955.35290516794 | | | |
| | | | | | XTZ 1.51006231834108 | | | |
| 3.1.546841 | THEO HEBERS | ADDRESS REDACTED | | | BTC 1.0064061231761 6 | | | |
| | | | | | CEL 17.5491069170466 | | | |
| | | | | | DOT 426.316642436241 | | | |
| | | | | | SNX 237.295217154708 | | | |
| 3.1.546842 | THEO HENSEN | ADDRESS REDACTED | | | BTC 0.0324265916051315 | | | |
| | | | | | CEL 73.4705407135736 | | | |
| | | | | | DOT 6.0587 | | | |
| | | | | | ETH 0.394273361505184 | | | |
| | | | | | SNX 209.6791 | | | |
| | | | | | XRP 0.0000000000000000857 | | | |
| 3.1.546843 | THEO HILAIRE | ADDRESS REDACTED | | | BTC 0.00000008369068412 | | | |
| | | | | | CEL 57.2801813111443 | | | |
| | | | | | USDC 0.0000007425595285985 | | | |
| 3.1.546844 | THEO HOFFMANN | ADDRESS REDACTED | | | CEL 0.169518152365428 | | | |
| 3.1.546845 | THEO HUGHES-FORD | ADDRESS REDACTED | | | ETH 0.0000049648060213669 | | | |
| | | | | | ADA 3597.67766914835 | | | |
| | | | | | BTC 0.100977483817131 | | | |
| | | | | | DOT 52.82077922025595 | | | |
| | | | | | ETH 2.0197420737247 | | | |
| | | | | | SOL 3.81100308792357 | | | |
| 3.1.546846 | THEO HULTMAN | ADDRESS REDACTED | | | BTC 0.0287134051093915 | | | |
| | | | | | ETH 0.150485694907816 | | | |
| | | | | | LTC 2.18127963662339 | | | |
| | | | | | MCDAI 31.8522740883646 | | | |
| | | | | | XRP 410.475050265347 | | | |
| 3.1.546847 | THEO JEFFORDS | ADDRESS REDACTED | | | USDC 1.67588814358065 | | | |
| 3.1.546848 | THEO JOHANNES WALTER WIRTZ | ADDRESS REDACTED | | | BTC 0.0000003341755045 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546849 | THEO JONNANT | ADDRESS REDACTED | | | BTC 9.9874872770849996-07<br>USDT ERC20 6.7104882084365B | | | |
| 3.1.546850 | THEO JOUBERT | ADDRESS REDACTED | | | BTC 0.0001430124247147<br>CEL 0.515367928988375 | | | |
| 3.1.546851 | THEO JUILLARD | ADDRESS REDACTED | | | CEL 68.638745097639S | | | |
| 3.1.546852 | THEO JUNIOR CONSTANT EMMANUEL HERMANN HENSEN | ADDRESS REDACTED | | | BTC 0.0000140242779963 | | | |
| 3.1.546853 | THEO KILLIAN CABROL | ADDRESS REDACTED | | | CEL 0.104372606922107 | | | |
| 3.1.546854 | THEO KNOETZE | ADDRESS REDACTED | | | BNB 5.9781978967461A<br>CEL 77.5900428815872<br>MATIC 0.4645012693326085<br>SNX 84.9638226076174 | | | |
| 3.1.546855 | THEO L'HELGOUALC'H | ADDRESS REDACTED | | | BTC 1.0770749392775991-06<br>USDC 1.6517537954990Z | | | |
| 3.1.546856 | THEO LAGALLE | ADDRESS REDACTED | | | BTC 0.0000143398253208995<br>CEL 3.24800800065217<br>ETH 0.000951796183291155<br>SGB 0.0133052323813595<br>XRP 0.089728373970181 | | | |
| 3.1.546857 | THEO LAPALUD | ADDRESS REDACTED | | | BTC 0.00238987690503310<br>CEL 26.31305433062181<br>USDT ERC20 592.9034 | | | |
| 3.1.546858 | THEO LARSON | ADDRESS REDACTED | | | CEL 0.00204258684244999<br>XLM 0.000000012756953936 | | | |
| 3.1.546859 | THEO LEPONCE | ADDRESS REDACTED | | | CEL 0.00787086703602942 | | | |
| 3.1.546860 | THEO LIDOREAU | ADDRESS REDACTED | | | BTC 0.0000663020109552545<br>ETH 0.426612639993509<br>ETH 0.0935114166460457<br>USDC 1488.69053238998 | | | |
| 3.1.546861 | THEO LUCKY | ADDRESS REDACTED | | | BTC 0.0000093910417124 | | | |
| 3.1.546862 | THEO MANDEL | ADDRESS REDACTED | | | BTC 0.0000000049078947359<br>CEL 0.561117737115144<br>DOT 0.019785068462741Z<br>MATIC 0.28111705437203 | | | |
| 3.1.546863 | THEO MANNINO | ADDRESS REDACTED | | | CEL 0.47979246235604<br>USDC 0.050408 | | | |
| 3.1.546864 | THEO MAPATIS | ADDRESS REDACTED | | | ETH 0.1528783420991S<br>USDC 268.314022191747 | | | |
| 3.1.546865 | THEO MARKS | ADDRESS REDACTED | | | ADA 954.035836228176<br>BTC 0.14233810708053S<br>CEL 134.568604423046<br>ETH 21.1663727023017 | | | |
| 3.1.546866 | THEO MARQUARDT | ADDRESS REDACTED | | | BTC 0.0000002777703834375 | | | |
| 3.1.546867 | THEO MASSUEL | ADDRESS REDACTED | | | BTC 7.49730091369996-07<br>CEL 0.6426907809858479<br>DOT 0.132745097661217<br>ETH 0.0081286027477025A<br>LTC 0.00598636463789703<br>USDC 0.00946932185530529 | | | |
| 3.1.546868 | THEO MATHIEU | ADDRESS REDACTED | | | ADA 164.665382004W9<br>AVAX 5.08689814739937<br>BCH 0.83638734834283B<br>BTC 0.00130234185716875<br>CEL 4.14750011232833<br>DOT 21.0420270543008<br>MATIC 391.819937819164 | | | |
| 3.1.546869 | THEO MEHDI BOUDHINA | ADDRESS REDACTED | | | BTC 0.0011859540476437S<br>ETH 0.0149707437003527<br>SNX 62.7646742364666<br>SOL 5.907088564730W | | | |
| 3.1.546870 | THEO METRAT | ADDRESS REDACTED | | | BNB 0.0000068949082157S<br>BTC 0.00241682027137785<br>CEL 60.793749252663Z<br>DOT 0.00000086<br>ETH 2.28718886963416<br>USDT ERC20 300 | | | |
| 3.1.546871 | THEO MEUNIER | ADDRESS REDACTED | | | CEL 1.61926380889434<br>COMP 0.2082625107862Z2<br>ETH 0.01539409748701B2 | | | |
| 3.1.546872 | THEO MEYRE | ADDRESS REDACTED | | | BTC 0.00231570664296641<br>CEL 104.990404981851 | | | |
| 3.1.546873 | THEO MICHAUD | ADDRESS REDACTED | | | BCH 0.00001668<br>BTC 1.9221349721010T<br>CEL 1560.007318296OS<br>DOT 189.796316336651<br>ETH 12.8682671028693<br>LUNC 165.115827118062<br>MATIC 3227.39410746164 | | | |
| 3.1.546874 | THEO MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000007406136299<br>CEL 1.46063064996614<br>DOT 0.05415976570344537<br>ETH 0.000217519980563061<br>MATIC 1.07868977416384<br>SNX 0.26569074975198Z | | | |
| 3.1.546875 | THEO MOHAMED | ADDRESS REDACTED | | | BTC 0.0005203805113673<br>CEL 0.525916889128939<br>ETH 0.06715951261181146<br>LTC 0.06694958 | | | |
| 3.1.546876 | THEO MOISSONNIER | ADDRESS REDACTED | | | BTC 0.0021744329572615<br>CEL 0.59650764187407<br>DOT 6.61428787829063<br>LTC 0.129<br>USDT ERC20 3.82640300537548 | | | |
| 3.1.546877 | THEO MOKAS | ADDRESS REDACTED | | | BTC 2.20544085152496<br>CEL 8554.86066233694<br>DOT 101.436178023413<br>ETH 5.99884190413522<br>MATIC 4067.16055411845<br>SNX 801.245615305459<br>USDC 0.00234673147589569 | | | |
| 3.1.546878 | THEO MOKAS | ADDRESS REDACTED | | | ADA 1238.1372525459<br>BTC 0.00234856569461989<br>CEL 41.8003655714961<br>LTC 1.35018683<br>SNX 62.47613769<br>XRP 199.99 | | | |
| 3.1.546879 | THEO MOKGESENG SIPULA | ADDRESS REDACTED | | | BTC 0.021265723898391S<br>CEL 5.47141886585702<br>XRP 308.485926 | | | |
| 3.1.546880 | THEO MONNIN | ADDRESS REDACTED | | | BTC 6.000874779831274468<br>CEL 3.3819035739185S6 | | | |
| 3.1.546881 | THEO NAGOU | ADDRESS REDACTED | | | BTC 0.0111554001892745Z<br>CEL 0.0179356013547557 | | | |
| 3.1.546882 | THEO NAUDIN | ADDRESS REDACTED | | | BTC 0.000916921504604975<br>CEL 28.5317012793084<br>USDC 521.225346 | | | |
| 3.1.546883 | THEO NAUDIN | ADDRESS REDACTED | | | BTC 0.0000003050557862<br>CEL 0.2701485030804S45 | | | |
| 3.1.546884 | THEO NGUYEN | ADDRESS REDACTED | | | BTC 0.04487586080711<br>ETH 4.38331805957664 | | | |
| 3.1.546885 | THEO NICOLAS DYLAN DENIS GRESSIER | ADDRESS REDACTED | | | CEL 0.139838389743361<br>ETH 0.00152324272179321<br>XTZ 3.045613 | | | |
| 3.1.546886 | THEO PALLUAT DE BESSET | ADDRESS REDACTED | | | CEL 0.112470571739153<br>ETH 0.000101425860508282<br>MCDAI 40 | | | |
| 3.1.546887 | THEO PASQUIER | ADDRESS REDACTED | | | ADA 225.402612251453<br>BNB 2.21002240684997<br>BTC 0.00295707192434644<br>CEL 374.643525085049<br>LINK 10.1781713242385<br>USDT ERC20 7.5274363576567S | | | |
| 3.1.546888 | THEO PASTA | ADDRESS REDACTED | | | ADA 110.700033806024<br>BTC 0.00000005<br>CEL 20.5662262797462<br>ETH 0.00000006 | | | |
| 3.1.546889 | THEO PAYELLE | ADDRESS REDACTED | | | CEL 0.0398212195047A4 | | | |
| 3.1.546890 | THEO PAYN | ADDRESS REDACTED | | | BTC 0.0001656320572911D6 | | | |
| 3.1.546891 | THEO PELLETIER | ADDRESS REDACTED | | | BTC 0.0183406985202018<br>CEL 0.273870529602272<br>ETH 0.224986797404388<br>MATIC 378.553762276417 | | | |
| 3.1.546892 | THEO PENNING | ADDRESS REDACTED | | | BTC 0.00000006782236844<br>CEL 1.67176747078588 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546893 | THEO PETER ZACHMANN | ADDRESS REDACTED | | | BTC 0.00000114214140196 | | | |
| 3.1.546894 | THEO PEYKARD | ADDRESS REDACTED | | | CEL 0.11279345733392 | | | |
| 3.1.546895 | THEO POISSON | ADDRESS REDACTED | | | CEL 63.1267881854101 | | | |
| 3.1.546896 | THEO PORTNER | ADDRESS REDACTED | | | BTC 0.0041168472179622 | | | |
| | | | | | CEL 28.6812037953605 | | | |
| | | | | | ETH 0.00000000232397423 | | | |
| | | | | | LINK 4.94 | | | |
| 3.1.546897 | THEO POST | ADDRESS REDACTED | | | BTC 0.0476093313418754 | | | |
| | | | | | CEL 414.58433352842 | | | |
| | | | | | ETH 0.50643503321757B | | | |
| | | | | | LTC 0.72480008 | | | |
| | | | | | USDT ERC20 55.167211 | | | |
| 3.1.546898 | THEO POTIRON | ADDRESS REDACTED | | | BTC 0.000435456935843776 | | | |
| | | | | | CEL 56.2408933916696 | | | |
| | | | | | ETH 0.03716599 | | | |
| | | | | | SNX 4.123281 | | | |
| 3.1.546899 | THÉO PREMARTIN | ADDRESS REDACTED | | | CEL 0.00438581801722892 | | | |
| 3.1.546900 | THÉO RATELLE | ADDRESS REDACTED | | | BTC 0.09127542658623646 | | | |
| | | | | | CEL 0.013476436999609 | | | |
| | | | | | ETH 2.01039608364905 | | | |
| 3.1.546901 | THÉO REMY | ADDRESS REDACTED | | | CEL 0.00450618022572799 | | | |
| 3.1.546902 | THEO REYNAL | ADDRESS REDACTED | | | BTC 0.00000000165929587373 | | | |
| | | | | | ETH 0.00000782459376506 | | | |
| | | | | | CEL 0.00000000941270178& | | | |
| | | | | | SGB 297.548884004661 | | | |
| | | | | | USDT ERC20 0.483918426906541 | | | |
| | | | | | XRP 0.00000008483852807J4 | | | |
| 3.1.546903 | THEO ROBERT | ADDRESS REDACTED | | | BTC 0.0000002627923943118 | | | |
| | | | | | CEL 0.040743617260306T | | | |
| 3.1.546904 | THEO ROBERT | ADDRESS REDACTED | | | BTC 0.00905696696738045 | | | |
| | | | | | CEL 2.97297840699484 | | | |
| | | | | | ETH 0.14485313710T037 | | | |
| | | | | | MATIC 0.37166234710504I | | | |
| | | | | | USDT ERC20 4486.06599462012 | | | |
| 3.1.546905 | THEO ROBIN ARGENT | ADDRESS REDACTED | | | BTC 0.000138823017636999 | | | |
| | | | | | CEL 0.17329977507454I | | | |
| 3.1.546906 | THEO ROUSSEAUX | ADDRESS REDACTED | | | CEL 0.01212520346057S6 | | | |
| 3.1.546907 | THEO SALVO ESTRADA | ADDRESS REDACTED | | | BTC 0.0589727597427808 | | | |
| | | | | | CEL 0.161023197627B49 | | | |
| | | | | | ETH 0.33901173913001A | | | |
| 3.1.546908 | THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | | | ADA 577.065607081295 | | | |
| | | | | | AVAX 1.24669375157057 | | | |
| | | | | | CEL 0.000133058900113427 | | | |
| | | | | | DOT 12.3023329512062 | | | |
| | | | | | ETH 1.101583804058S | | | |
| | | | | | LTC 2.10681526549397 | | | |
| | | | | | MATIC 438.672584454916 | | | |
| | | | | | SNX 87.84965806353DB | | | |
| 3.1.546909 | THEO SCHAEFER | ADDRESS REDACTED | | | CEL 0.9520698357173I | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 85.6991873 | | | |
| 3.1.546910 | THEO SCHMIDT | ADDRESS REDACTED | | | BTC 0.002642 | | | |
| | | | | | CEL 5.3585454932942A | | | |
| | | | | | DOT 2.4 | | | |
| | | | | | ETH 0.0119 | | | |
| | | | | | XRP 27 | | | |
| 3.1.546911 | THEO SKORTSIS | ADDRESS REDACTED | | | CEL 78.8314441436966 | | | |
| | | | | | ETH 2.154798043576S | | | |
| | | | | | USDT ERC20 0.419866959259837 | | | |
| 3.1.546912 | THÉO SOARES | ADDRESS REDACTED | | | BTC 0.00000186036274659I | | | |
| | | | | | CEL 0.00070107683662517 | | | |
| | | | | | EOS 0.00474903712854412 | | | |
| | | | | | ETH 0.00001629812247327Z | | | |
| | | | | | USDC 0.01897697529860I7 | | | |
| | | | | | XRP 0.0408145513258917 | | | |
| 3.1.546913 | THEO SPARTALIS | ADDRESS REDACTED | | | BTC 0.07 | | | |
| | | | | | CEL 200.227122269287 | | | |
| | | | | | ETH 1.221 | | | |
| | | | | | USDC 1204 | | | |
| 3.1.546914 | THEO STEVEN KIYINOU BAZABIOILA | ADDRESS REDACTED | | | ETH 0.00149217097041139 | | | |
| 3.1.546915 | THEO SUDDUTH | ADDRESS REDACTED | | | BTC 0.000420662793419016 | | | |
| | | | | | ETH 0.040970377371582B | | | |
| | | | | | USDC 86.369957472J664 | | | |
| 3.1.546916 | THEO SUGANDHA | ADDRESS REDACTED | | | BTC 0.00174326651039138 | | | |
| | | | | | USDT ERC20 0.066956248606256& | | | |
| | | | | | XRP 0.742594326283288 | | | |
| 3.1.546917 | THEO SWANEPOEL | ADDRESS REDACTED | | | CEL 0.00109626620924929 | | | |
| 3.1.546918 | THEO TANGUY | ADDRESS REDACTED | | | BTC 0.00000000901406725S | | | |
| | | | | | CEL 3.6000945733288I | | | |
| 3.1.546919 | THEO THAM | ADDRESS REDACTED | | | BTC 0.00116377727926959 | | | |
| 3.1.546920 | THEO TRAN | ADDRESS REDACTED | | | BTC 0.000953846077926249 | | | |
| | | | | | ETH 0.36582721336311B | | | |
| 3.1.546921 | THEO VAN BRABANT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.546922 | THEO VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.00451252333286412 | | | |
| 3.1.546923 | THEO VAN DER VAEREN | ADDRESS REDACTED | | | CEL 4.85326519903141 | | | |
| | | | | | ADA 6.59222019476603 | | | |
| | | | | | BTC 0.0376722097022798 | | | |
| | | | | | CEL 18.88943561996 | | | |
| | | | | | ETH 0.53112274506973Z | | | |
| | | | | | MATIC 124.363625303144 | | | |
| | | | | | USDT ERC20 478.562127905666 | | | |
| 3.1.546924 | THEO VIREFLEAU | ADDRESS REDACTED | | | CEL 0.0424155268247394 | | | |
| | | | | | ETH 0.000007593480167323 | | | |
| | | | | | USDC 181.356291503392 | | | |
| 3.1.546925 | THEO WERGAY | ADDRESS REDACTED | | | BTC 0.0030858158265391 | | | |
| | | | | | CEL 87.9688888633064 | | | |
| | | | | | ZEC 0.051 | | | |
| 3.1.546926 | THEO WILSON | ADDRESS REDACTED | | | BTC 0.01451295669312158 | | | |
| 3.1.546927 | THEO WOENSEL | ADDRESS REDACTED | | | BTC 0.0114131114792618 | | | |
| | | | | | CEL 0.439579586303391 | | | |
| 3.1.546928 | THEO WOLF | ADDRESS REDACTED | | | BTC 0.000000057708191622 | | | |
| | | | | | CEL 230.600363735647 | | | |
| | | | | | DOT 19.412355479119G | | | |
| | | | | | ETH 0.00103274486543728 | | | |
| | | | | | MATIC 0.713782544121777 | | | |
| | | | | | USDC 0.742461493633141 | | | |
| 3.1.546929 | THEO WRENCH | ADDRESS REDACTED | | | BTC 0.00000000711260S407 | | | |
| | | | | | CEL 0.00037709833501142T | | | |
| | | | | | USDC 0.002303095628997D1 | | | |
| 3.1.546930 | THEO'C CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.06596242853945 | | | |
| | | | | | SGB 22.902871298467Z | | | |
| | | | | | XLM 149.795174170845 | | | |
| | | | | | XRP 153.060386462939 | | | |
| 3.1.546931 | THEOCHARIS DAVIDOPOULOS | ADDRESS REDACTED | | | BTC 0.00000210351858396 | | | |
| | | | | | USDT ERC20 0.0020477259390599 | | | |
| 3.1.546932 | THEOCHARIS GKEGKAS | ADDRESS REDACTED | | | BTC 0.032525377720868 | | | |
| 3.1.546933 | THEOCHARIS KALKATZIKOS | ADDRESS REDACTED | | | BTC 0.0011386452693006 | | | |
| | | | | | BUSD 1.97116918277316 | | | |
| 3.1.546934 | THEOCHARIS LIOUTAS | ADDRESS REDACTED | | | DOT 0.201775473863338 | | | |
| 3.1.546935 | THEOCHARIS MIRMINGOS | ADDRESS REDACTED | | | BTC 0.000000734806824409 | | | |
| | | | | | TUSD 0.365007476746417 | | | |
| 3.1.546936 | THEOCHARIS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00041348076316J7347 | | | |
| | | | | | CEL 0.011987026160962 | | | |
| | | | | | ETH 1.09911669505232 | | | |
| 3.1.546937 | THEOCHARIS TZIOVARAS | ADDRESS REDACTED | | | ADA 356.220140977152 | | | |
| | | | | | BTC 0.000206963876B098 | | | |
| | | | | | CEL 1.15116857753898 | | | |
| | | | | | ETH 0.000055300415420507 | | | |
| 3.1.546938 | THEODASIOUS MANNIE | ADDRESS REDACTED | | | CEL 0.10767899372B867 | | | |
| 3.1.546939 | THEODEN MALLET | ADDRESS REDACTED | | | BTC 0.010659348199T266 | | | |
| | | | | | CEL 0.848606034704471 | | | |
| | | | | | USDT ERC20 13.564272255846 | | | |
| 3.1.546940 | THEO-DONALD STEWART | ADDRESS REDACTED | | | ADA 0.000889900113498511 | | | |
| | | | | | AVAX 0.07483506617125&3 | | | |
| | | | | | BTC 0.00000591989417381 | | | |
| | | | | | CEL 0.00387146118550447 | | | |
| | | | | | DOT 0.160212682110119 | | | |
| | | | | | ETH 0.000158351861596T2 | | | |
| | | | | | LUNC 0.113979917110891 | | | |
| | | | | | MATIC 0.760785150543B8 | | | |
| | | | | | SOL 0.034165399532113 | | | |
| | | | | | XRP 0.052452878658611S | | | |
| 3.1.546941 | THEODOR CONDREA | ADDRESS REDACTED | | | BTC 0.000319510817471366 | | | |
| | | | | | USDC 0.55562509769071G4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546942 | THEODOR COSTIUC | ADDRESS REDACTED | | Yes | ADA 70.3521803353922<br>BTC 0.0000416216671530632<br>CEL 131.14106360344<br>DOT 7.65220315098777<br>XRP 0.587433002452465 | | | XRP 3559.22266221135 |
| 3.1.546943 | THEODOR GADE | ADDRESS REDACTED | | | ADA 0.17298107686159<br>BNB 0.001694923349799<br>BTC 0.0000004579862890<br>USDC 0.53682146207359 | | | |
| 3.1.546944 | THEODOR GECHEV | ADDRESS REDACTED | | | AAVE 32.1568566598671<br>BAT 404.232253886729<br>BTC 1.0248249754685<br>CEL 48.587029948489<br>COMP 4.29299275006243<br>DASH 1.65001290829203<br>ETH 43.385140517907B<br>KNC 233.109064345625<br>LINK 0.262640920510917<br>LTC 0.850963366250036<br>MANA 1492.52821423193<br>MATIC 13801.2884214118<br>OMG 27.57330529664427<br>SGB 93.88378527071b<br>SNX 161.767354316674<br>UMA 27.854681633706J<br>UNI 48.4632221063602<br>USDC 756.406464791193<br>USDT ERC20 0.9605864181850B1<br>XLM 593.954269331416<br>XRP 633.63169201283S<br>ZEC 9.04978576224437 | | | |
| 3.1.546945 | THEODOR JOHN WITTMER | ADDRESS REDACTED | | | BTC 0.7271157307D5443 | | | |
| 3.1.546946 | THEODOR LINDEKAER | ADDRESS REDACTED | | | BTC 0.302549500627677<br>ETH 6.94023443186109<br>SOL 70.105184223596 | | | |
| 3.1.546947 | THEODOR LUNDQVIST | ADDRESS REDACTED | | | BTC 0.00103738875393329<br>CEL 7.5903990628936 | | | |
| 3.1.546948 | THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | | | ETH 0.00227562952713016 | BTC 0.02353289<br>XLM 38.1706008 | | |
| 3.1.546949 | THEODOR NIELSEN | ADDRESS REDACTED | | | BTC 0.000033566686241033<br>CEL 0.184492932416393<br>ETH 0.00613348184258793 | | | |
| 3.1.546950 | THEODOR PREDUTOIU | ADDRESS REDACTED | | | ETH 0.000105250692031824<br>XRP 0.3854891488379432 | | | |
| 3.1.546951 | THEODOR SCHMIDT | ADDRESS REDACTED | | | AAVE 0.000126333229159941<br>ADA 155.139635483935<br>BTC 0.2769931831642<br>CEL 1039.57894528074<br>DASH 1.01499963482961<br>DOT 6.45017585434BB<br>ETH 1.14373341078444<br>LINK 3.1158<br>LUNC 20.297651308425S<br>MATIC 320.18856183643b<br>MCDAI 40.3126190435B<br>PAX 203.129063027753<br>SNX 192.91506325253<br>SOL 8.15548585450872<br>USDC 0.0002<br>UNI 0.00058158786002993<br>XRP 276.308037 | BTC 0.000460572499099155 | | |
| 3.1.546952 | THEODOR STORM | ADDRESS REDACTED | | | BTC 0.000824151419182583<br>CEL 1.09565500098105 | | | |
| 3.1.546953 | THEODOR STRENGELL | ADDRESS REDACTED | | Yes | ADA 1116.894733524<br>BAT 2584.02978856048<br>BNB 2.86366100303S3<br>BTC 0.1148400042048S3<br>CEL 26138.014393415<br>DASH 3.50380469558001<br>DOT 465.7913718679<br>ETH 60.0785870645808<br>LINK 121.4595236B1491<br>LUNC 0.0000000613030241<br>LUNC 300.15386<br>MATIC 45945.5071964938<br>OMG 136.708194152856<br>SGB 1189.07978809839<br>SNX 156.92231366485S<br>USDC 0.00000036409783016J<br>USDT ERC20 0.0436268207972<br>XLM 37927.3299990113<br>XRP 24.3642808407988 | | | BTC 2.2663353656B514 |
| 3.1.546954 | THEODOR VARARU | ADDRESS REDACTED | | | ADA 0.268373657406242<br>BNB 0.000419732576644482<br>BTC 0.0000022156104790T8<br>PAXG 0.0003310050542573T3 | | | |
| 3.1.546955 | THEODOR WITTMER | ADDRESS REDACTED | | | ADA 18763.7214723161<br>AVAX 83.1315787047758<br>BTC 7.593503706T7679<br>COMP 0.002257105037760D7<br>EOS 0.100801592840759<br>ETH 54.097475260911<br>GUSD 12.6943632837523<br>KNC 0.0241261939700I24<br>LTC 0.02199956696D483<br>LUNC 0.5674390586224793<br>MATIC 4040.7813076097I<br>OMG 0.011151583006538S5<br>USDC 0.291979877564I<br>USDC 0.000754309411662181<br>CEL 0.19779972971369S | ADA 0.001807<br>AVAX 0.0000015467035428B<br>BTC 0.00000013<br>ETH 0.0000000150158990685<br>MATIC 0.00064623103671956<br>SOL 0.000008092 | | |
| 3.1.546956 | THEODORA FATOUROU | ADDRESS REDACTED | | | BTC 0.0000000980356163T3<br>CEL 0.1977997297136933 | | | |
| 3.1.546957 | THEODORA LI | ADDRESS REDACTED | | | AAVE 20.4633682460563<br>BTC 0.1013135477359T<br>CEL 448.489927727939<br>DASH 0.00921162338534108<br>DOT 267.95543270263J<br>ETH 1.41225320981965<br>LINK 275.990954857534<br>LTC 0.0000000074717767T2<br>LUNC 158.369623143S8<br>MATIC 18.9011275193B8<br>PAXG 2.32532135212513<br>USDC 15761.878198382S<br>XLM 0.00254411384272684<br>XRP 14836.9937367254<br>ZEC 0.0033793136666449 | | | |
| 3.1.546958 | THEODORA LI | ADDRESS REDACTED | | | BAT 0.814186215210986<br>COMP 0.00721080130018398<br>ETH 0.00018763067457894<br>MANA 0.00597523812084252<br>MATIC 0.168328030622676<br>SNX 0.410075251127357<br>USDC 2.45985740446969 | | | |
| 3.1.546959 | THEODORA PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.00933372016926T6<br>CEL 7.14910579965173<br>ETH 0.05943369299058643 | | | |
| 3.1.546960 | THEODORA TAN | ADDRESS REDACTED | | | BTC 0.00339721533709856<br>ETH 0.112306721238222<br>USDC 21.5 | | | |
| 3.1.546961 | THEODORA TERZOUDI | ADDRESS REDACTED | | | BTC 0.00330371000109856<br>ETH 0.0233260654743908B9<br>CEL 60.209901633384<br>ETH 1.03770078324S3 | | | |
| 3.1.546962 | THEODORA THEODOROU | ADDRESS REDACTED | | | BTC 0.0003451251956552S | | | |
| 3.1.546963 | THEODORA VAN BOXTEL | ADDRESS REDACTED | | | BTC 2.9636043764792B<br>CEL 23.1184256111852<br>ETH 7.769576925279J9<br>USDC 2.34317298327022 | | | |
| 3.1.546964 | THEODORE AGU | ADDRESS REDACTED | | | ETH 0.158653096688246<br>MATIC 40.9360591843213 | MATIC 97.34614845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.546965 | THEODORE ANAST | ADDRESS REDACTED | | | BTC 0.00000000426004711<br>CEL 5.91100743165016<br>ETH 0.01416518<br>USDT ERC20 6.052135 | | | |
| 3.1.546966 | THEODORE ARNOLD | ADDRESS REDACTED | | | ADA 6020.2750977548<br>DOT 116.573027044666<br>ETH 5.1223720765662<br>MATIC 13061.7489753156<br>XLM 14256.1877356675 | | | |
| 3.1.546967 | THEODORE AUSTIN | ADDRESS REDACTED | | | BTC 0.00164188<br>CEL 5<br>ETH 0.026857845957284 | | | |
| 3.1.546968 | THEODORE BAGATELOS | ADDRESS REDACTED | | | BTC 0.000092433550483B<br>CEL 2.063848031I1634<br>ETH 0.00009570198954512I<br>PAX 21.5455671870B3<br>SGB 0.252078473719I1<br>USDC 0.237828801368B2<br>USDT ERC20 240.995234453644<br>XRP 1.648943422127B | | | |
| 3.1.546969 | THEODORE BALE | ADDRESS REDACTED | | | BTC 0.023582532886B505<br>ETH 0.1075616681865T<br>USDC 12464.0225595858 | | | |
| 3.1.546970 | THEODORE BARBEN II | ADDRESS REDACTED | | | BTC 0.000043911270556615<br>CEL 1.03242610709434 | | | |
| 3.1.546971 | THEODORE BARK | ADDRESS REDACTED | | | BTC 0.789320393128159<br>DOT 131.11634711575<br>ETH 6.41622271753703<br>LINK 779.680500B94649<br>MATIC 46842.0392664668<br>SNX 29.28474940184D4<br>USDC 0.458742392350908 | | | |
| 3.1.546972 | THEODORE BAXTER | ADDRESS REDACTED | | | DOT 30.53292453714D3<br>ETH 1.06530170869161<br>MATIC 89.498132297656B<br>USDC 524.19112065219S | | | |
| 3.1.546973 | THEODORE BLAKE VOEGELI | ADDRESS REDACTED | | | BCH 15.32215694057T<br>BTC 0.061746775205027I | BTC 0.0615 | | |
| 3.1.546974 | THEODORE BLASER | ADDRESS REDACTED | | | CEL 1.153592016239<br>MATIC 0.784977729684555<br>OMG 0.066511043640676<br>USDC 0.000000588386202636 | SGB 163.73 | | |
| 3.1.546975 | THEODORE BROWN III | ADDRESS REDACTED | | | USDC 2.350850684447296 | | | |
| 3.1.546976 | THEODORE CAHALL | ADDRESS REDACTED | | | BTC 0.001735859990790331<br>ETH 0.0142263187689177<br>GUSD 235.612494064537<br>USDC 140.292982754998 | BTC 0.00000022664599206S<br>ETH 0.0000036888389915B<br>GUSD 0.00003469771281605I<br>USDC 0.2058253455486455 | | |
| 3.1.546977 | THEODORE CANTOBION | ADDRESS REDACTED | | | CEL 2.95202027716342<br>DASH 0.471251130754149<br>DOT 4.8947024<br>LTC 1.43329039630653<br>XLM 40.5754603<br>XRP 68.464989 | | | |
| 3.1.546978 | THEODORE CARANCHO | ADDRESS REDACTED | | | BTC 0.17544217646B937<br>ETH 2.3390467409687 | | | |
| 3.1.546979 | THEODORE CASTRO | ADDRESS REDACTED | | | ADA 0.14163499345357Z<br>AVAX 48.772203938265<br>BTC 1.53875149907648E-05<br>DOT 40.98837556392TT<br>ETH 0.000217477771187526<br>MATIC 514.20468027247<br>USDC 0.12890137802B1B | | | |
| 3.1.546980 | THEODORE CHAN | ADDRESS REDACTED | | | BTC 0.000000000901394943<br>CEL 0.041524740061495<br>USDC 0.609664508269T5 | | | |
| 3.1.546981 | THEODORE CHUKWU | ADDRESS REDACTED | | | BTC 0.002329339574D2992<br>USDC 0.2579548216771I | | | |
| 3.1.546982 | THEODORE COLEMAN | ADDRESS REDACTED | | | BTC 0.00000708859I527208 | | | |
| 3.1.546983 | THEODORE COOPER-BROWN | ADDRESS REDACTED | | | BTC 0.156311607094458<br>DOT 0.020668884124177J<br>ETH 1.26385084381934<br>LINK 0.011252717242218I<br>USDC 1.977463523999642 | | | |
| 3.1.546984 | THEODORE CUTRIGHT | ADDRESS REDACTED | | | BTC 0.000001I83860887921 | | | |
| 3.1.546985 | THEODORE D FISHER | ADDRESS REDACTED | | | BTC 0.00000060210834D305<br>DOT 0.046260322684918 4<br>ETH 0.00000313154791097<br>GUSD 0.0207167666217725<br>USDC 0.00381541416162585 | | | |
| 3.1.546986 | THEODORE DAVID SIMMONS | ADDRESS REDACTED | | | ETH 0.0000016161511813177 | ETH 0.0014764268117495 4 | | |
| 3.1.546987 | THEODORE DELAYE | ADDRESS REDACTED | | | XLM 0.111370280735826<br>XRP 0.184590494600667 | | | |
| 3.1.546988 | THEODORE DEMOS | ADDRESS REDACTED | | | BTC 0.00000000B2608492<br>CEL 1.1063062771235S<br>ETH 0.00001637391751138<br>USDC 0.00001941092055820G | | BTC 0.00000863937373384S<br>USDC 0.0182640908B75265 | |
| 3.1.546989 | THEODORE DITILLO | ADDRESS REDACTED | | | BTC 0.0000011327504S0834<br>ETH 5.023743069858I1 | BTC 0.00135497446686726<br>ETH 0.732560700S7003 | | |
| 3.1.546990 | THEODORE DRAKAKIS | ADDRESS REDACTED | | | BTC 0.000192925107976953<br>CEL 0.2045806127267S3<br>ETH 2.310755844037 | | | |
| 3.1.546991 | THEODORE DUNHAM | ADDRESS REDACTED | | | USDT ERC20 163.30808024682B | | | |
| 3.1.546992 | THEODORE DYER | ADDRESS REDACTED | | | CEL 0.4688268232999B6 | | | |
| 3.1.546993 | THEODORE E HENDRY | ADDRESS REDACTED | | | AVAX 0.0000005454571342Zb<br>ETH 0.000000027953314628<br>LUNC 0.00000282703175156<br>MATIC 0.000006850B82346915<br>USDC 5.993446156023Z4 | AVAX 0.000927195546014803<br>BTC 0.0000006617006200062<br>ETH 0.000005085609711930B<br>GUSD 0.00459545984369549<br>MATIC 0.092689376475690 4<br>USDC 0.000000945049999173 | | |
| 3.1.546994 | THEODORE EDMUND BLUM | ADDRESS REDACTED | | | BTC 0.625813499946819 | BTC 0.1173492226719 77<br>ETH 0.62282323 | | |
| 3.1.546995 | THEODORE ELONIS | ADDRESS REDACTED | | | BTC 0.00000089512269304S<br>DOT 0.502175947271628<br>ETH 0.00149261154989I14<br>USDC 0.0368147939I8294<br>USDT ERC20 0.010365567805724T | BTC 0.00000043939591538<br>DOT 630.171797107534 | | |
| 3.1.546996 | THEODORE EUGENE BROWN | ADDRESS REDACTED | | | BTC 0.00970480715138 | | | |
| 3.1.546997 | THEODORE FALKENBERG | ADDRESS REDACTED | | | BTC 0.00000054300250303B<br>USDC 0.85415511869B852 | | | |
| 3.1.546998 | THEODORE FERMO | ADDRESS REDACTED | | | BTC 0.00125754833841692<br>GUSD 0.438937783783131 | | | |
| 3.1.546999 | THEODORE FOLLET | ADDRESS REDACTED | | | CEL 3.3521564382299I<br>MATIC 51.9875872442432<br>USDC 0.030373164888392<br>USDT ERC20 1.634191296547Z5 | | | |
| 3.1.547000 | THEODORE FRONRATH | ADDRESS REDACTED | | | ADA 516.512803527D4<br>BTC 0.00108410357935963 | | | |
| 3.1.547001 | THEODORE GAGNER | ADDRESS REDACTED | | | BCH 0.000000431060630663<br>BTC 0.584937387668061<br>ETH 4.61396296477434<br>LTC 0.0000023429238368S1<br>USDC 0.003265033238261<br>USDT ERC20 1660.57290272037 | BCH 0.00238171831567295<br>LTC 0.00921977705019122<br>USDC 3.24015798603924 | | |
| 3.1.547002 | THEODORE GAJEWSKI | ADDRESS REDACTED | | | ADA 1061.67014671332<br>ETH 0.126428974383368<br>LINK 75.5046870473975 | | | |
| 3.1.547003 | THEODORE GERRING | ADDRESS REDACTED | | Yes | BTC 3.09753193729619<br>ETH 0.00527220466675451<br>GUSD 1.14470807864548 | GUSD 1530.51722250291 | | BTC 18.3603195510153 |
| 3.1.547004 | THEODORE GROSE | ADDRESS REDACTED | | | USDC 0.00000539757074855 | | | |
| 3.1.547005 | THEODORE GUNTREN | ADDRESS REDACTED | | | BTC 0.00114695662422582<br>CEL 0.231774409974285<br>ETH 0.00612902319631855<br>LINK 0.0397760686398682<br>MATIC 3.47507094359235 | | | |
| 3.1.547006 | THEODORE HACHEM | ADDRESS REDACTED | | | BTC 0.00016723<br>CEL 0.166692446683036<br>DASH 0.02327838<br>XLM 39.4708072 | | | |
| 3.1.547007 | THEODORE HADJIMARKOS | ADDRESS REDACTED | | | ETH 0.00747581033779119 | | | |
| 3.1.547008 | THEODORE HAN | ADDRESS REDACTED | | | ADA 0.293120674366283<br>BTC 0.769921880589137<br>ETH 5.55757415098019<br>MATIC 715.367211220604 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547009 | THEODORE HANSON | ADDRESS REDACTED | | | ADA 3480.54114235505<br>BTC 1.0208730472689<br>ETH 3.45924115537724<br>USDC 47748.1920771676 | | | |
| 3.1.547010 | THEODORE HARRISON | ADDRESS REDACTED | | | BTC 0.0781735691255418 | | | |
| 3.1.547011 | THEODORE HARRISON | ADDRESS REDACTED | | | BTC 0.00027081526814369<br>LINK 0.0125958815037197<br>USDC 0.00882694650570583 | | | |
| 3.1.547012 | THEODORE HEINFELD | ADDRESS REDACTED | | | ETH 0.0207930285507688<br>USDC 205.407174831552 | | | |
| 3.1.547013 | THEODORE HENRY BURACAS | ADDRESS REDACTED | | | BTC 0.0138576731185259<br>CEL 6.3137863756765 | | | |
| 3.1.547014 | THEODORE HOLLOWAY | ADDRESS REDACTED | | | CEL 1.07608001750146 | | | |
| 3.1.547015 | THEODORE HOWELL | ADDRESS REDACTED | | | BTC 0.0700013310000556<br>ETH 1.06418108825466<br>LINK 140.60148943055<br>MATIC 2470.57009096496<br>XLM 0.000701000639141 | | | |
| 3.1.547016 | THEODORE HUDSON | ADDRESS REDACTED | | | AVAX 3.21431603757488<br>BTC 0.10365580123027<br>ETH 0.303595328383642<br>LINK 17.4241109535241<br>LTC 2.30858600216254<br>MATIC 222.171104958915<br>SOL 0.40632909052116 | | | |
| 3.1.547017 | THEODORE JAMES HUETTL | ADDRESS REDACTED | | | CEL 100.18381735734<br>LTC 0.00000057630489509 | BCH 0.000000334332306335<br>BTC 0.000000001706557316<br>ETH 0.000000773314999332<br>SGB 0.000000076267B<br>SNX 0.00000048916503739<br>XRP 0.0000004970228000015 | | |
| 3.1.547018 | THEODORE JAMES PASHKO | ADDRESS REDACTED | | | USDC 0.208843458826958 | | | |
| 3.1.547019 | THEODORE JAMESALEXANDER IGE | ADDRESS REDACTED | | | | BTC 0.0116731361263552 | | |
| 3.1.547020 | THEODORE JOSEPH SISUL | ADDRESS REDACTED | | | SNX 0.00707928512612038 | SNX 0.0000009949585387199 | | |
| 3.1.547021 | THEODORE JULES | ADDRESS REDACTED | | | ADA 0.105585937927<br>BTC 0.0000021682818200005<br>CEL 0.46698482917727<br>COMP 0.0122648<br>ETH 0.00008864271584379<br>USDC 0.001 | | | |
| 3.1.547022 | THEODORE JUSTIN STELIGA | ADDRESS REDACTED | | | BTC 0.0276731113514541<br>ETH 3.86161247316885<br>MATIC 1001.29573173773 | | | |
| 3.1.547023 | THEODORE KARNEZIS | ADDRESS REDACTED | | | BTC 0.0312940868264622<br>DOT 299.58517829284<br>ETH 21.2062079648974<br>LINK 236.322244405215<br>LTC 76.4475360686143<br>MATIC 12181.9366544787<br>SNX 110.8365873126 | | | |
| 3.1.547024 | THEODORE KERIDEMELIDIS | ADDRESS REDACTED | | | CEL 1.12119816143773 | | | |
| 3.1.547025 | THEODORE KESSEBEH | ADDRESS REDACTED | | Yes | AVAX 5.67955760141794<br>ETH 1.0176288737124Z<br>LINK 7.67694297165202<br>USDC 0.102801808627689 | USDC 7.69 | | LINK 92.2855082912761 |
| 3.1.547026 | THEODORE KIM | ADDRESS REDACTED | | Yes | AAVE 2.60734743362829<br>ADA 233.3346513369<br>AVAX 16.9250688084493<br>BTC 1.0088791905634S<br>CEL 2617.75254743016<br>ETH 13.145215658385B<br>LUNC 5.179910106706B<br>MATIC 3789.1086928167<br>SGB 158.76606633111<br>SNX 38.528934250752B<br>USDC 134.616293441315<br>XRP 1290.0429807344 | AVAX 1.1298081059119B | | BTC 0.562957998110024 |
| 3.1.547027 | THEODORE KONTOS | ADDRESS REDACTED | | | BTC 0.00000896039251176<br>CEL 0.03222835360614<br>ETH 0.0000053514744821B<br>OMG 0.00296983719872642<br>TGBP 0.65760924687491S<br>TUSD 0.00401913959954552<br>USDT ERC20 0.28574137131594 | | | |
| 3.1.547028 | THEODORE KUTZY | ADDRESS REDACTED | | | BTC 1.04145308613033<br>CEL 59.0231615170762<br>USDC 2094.30865774772 | | | |
| 3.1.547029 | THEODORE LEAL | ADDRESS REDACTED | | | ADA 874.594344789401<br>BTC 0.0401021873011329<br>DOT 44.2680091540492<br>ETH 0.424566900035769<br>LTC 7.34267009901G3<br>MATIC 297.987154236515 | BTC 0.00652536<br>MATIC 53.68631686<br>USDC 26 | | |
| 3.1.547030 | THEODORE LEFER | ADDRESS REDACTED | | | BAT 0.470087427397105<br>BTC 7.37983171959990-07<br>ETH 0.00269057272153947T<br>LINK 0.000246684498688124<br>LUNC 0.10516758520864S<br>MATIC 0.007383160599966S7<br>PAXG 0.00254009338129158<br>SGB 3.3977425788540B<br>SNX 0.27254851513015<br>UNI 0.232190666034T8<br>XRP 0.000000028743728433<br>ZRX 0.048167035300405S | | BTC 0.00000002882697233<br>LUNC 100.376596585814 | |
| 3.1.547031 | THEODORE LENG | ADDRESS REDACTED | | | BTC 0.0608433595913052<br>CEL 46.9214841545148<br>ETH 2.11895549689915<br>USDC 0.0193136275276423 | BTC 1.00283142 | | |
| 3.1.547032 | THEODORE LEONARD | ADDRESS REDACTED | | | 1INCH 1.03468796013418<br>AAVE 0.101831978150425<br>ADA 350.47176851727S<br>AVAX 3.58020215398584<br>BAT 2.20920989469845<br>BCH 1.00994918376092<br>BNB 0.025<br>BNT 4.108134026593051<br>BSV 3.02581999442563<br>BTC 0.0182774113743904<br>COMP 0.0777127842269043<br>DASH 0.439234012713466<br>DOGE 10.0214742343098<br>DOT 10.4182315593578<br>EOS 2.0435061078236B<br>ETC 47.4844541554691<br>ETH 2.28228459934322<br>GUSD 10.3798037376046<br>KNC 1.00183142277617S<br>LINK 1.00845085466339<br>LTC 1.00760159468599<br>LUNC 1.31912683866443<br>MANA 1.00135318720937<br>MATIC 375.53047541688<br>MCDAI 2.04698558009131<br>PAXG 0.010315603938385Z<br>SGB 6.08074695080049<br>SNX 15.4057637511183 | BSV 0.64126141<br>ETC 1.06567 | | |
| 3.1.547033 | THEODORE LIGETY | ADDRESS REDACTED | | | BTC 0.0514708437716951<br>ETH 1.54257318710064 | | | |
| 3.1.547034 | THEODORE LLEWELLYN | ADDRESS REDACTED | | | ADA 0.00757661839215467<br>BTC 0.00081653538001057S<br>ETH 0.00868605823996388 | | | |
| 3.1.547035 | THEODORE LOW SI YUEN | ADDRESS REDACTED | | | BCH 1.07778697670261<br>BTC 0.04117306923062I49<br>CEL 231.44883107929G<br>ETH 0.38568 | | | |
| 3.1.547036 | THEODORE LUSTER | ADDRESS REDACTED | | | BTC 0.07814751843737292<br>DOGE 0.232282745430409<br>SNX 0.415167155018196<br>USDC 241.782366774262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547037 | THEODORE MACCABE | ADDRESS REDACTED | | | ADA 0.025591561422393<br>BTC 0.00133807877851515<br>DOT 0.00997390664000224 | | | |
| 3.1.547038 | THEODORE MANICKAM | ADDRESS REDACTED | | | AAVE 19.9191551588373<br>BTC 0.562397821028996<br>CEL 0.497071309434461<br>DASH 0.010364800944886B<br>DOT 252.322716962131<br>ETH 18.1630971748414<br>LINK 303.510300220267<br>MATIC 29604.7557020991<br>SNX 1.02871276417336<br>UNI 0.0726684666360914 | | | |
| 3.1.547039 | THEODORE MARIOU | ADDRESS REDACTED | | | BTC 0.1231030341704324<br>LTC 2.84691024991223<br>USDC 28877.0925173454 | | | |
| 3.1.547040 | THEODORE MASSON | ADDRESS REDACTED | | | ADA 1.24567939328523 | | | |
| 3.1.547041 | THEODORE MATTHEW FELLER | ADDRESS REDACTED | | | USDC 20365.4127045283 | USDC 5000 | | |
| 3.1.547042 | THEODORE NATANKEL | ADDRESS REDACTED | | | AOA 0.000000034020953794<br>BNB 0.000405038606184334<br>BTC 0.000016730818680247<br>CEL 0.051548564847214<br>SOL 0.0556363576128148<br>USDT ERC20 0.0000001450456442796 | | | |
| 3.1.547043 | THEODORE NIELSEN | ADDRESS REDACTED | | | BTC 0.0000065633993372 9 | | | |
| 3.1.547044 | THEODORE NIELSEN | ADDRESS REDACTED | | | BTC 0.29406203081786 3<br>ETH 0.79736858707712<br>SOL 6.85615298633559 | | | |
| 3.1.547045 | THEODORE NOUTSOS | ADDRESS REDACTED | | Yes | AAVE 0.946095514625228<br>AVAX 43.5083061537542<br>BAT 0.226114147011768<br>BTC 0.256805758755576<br>DOT 145.978177651615<br>ETH 18.4992391220184<br>LINK 426.335163837975<br>MATIC 2111.33001826124<br>MCDAI 42.6391539102487<br>SNX 31.5777516691212<br>SOL 39.5278175355043<br>UNI 0.0469287639816177<br>USDC 2.51667597319509<br>USDT ERC20 242.478161115014<br>XRP 2020.486857 | BTC 0.00166382006032079<br>ETH 0.000000456069834347<br>BTC 0.00000146446991250B<br>USDC 0.00382915991350664 | ETH 11.395954224321 | |
| 3.1.547046 | THEODORE PANAGIOTOPOULOS | ADDRESS REDACTED | | | | | | |
| 3.1.547047 | THEODORE PASHKO | ADDRESS REDACTED | | | ADA 0.00827607788068375<br>BTC 1.11320241503999E-06<br>USDC 0.013549353383037 | | | |
| 3.1.547048 | THEODORE PATTERSON | ADDRESS REDACTED | | | USDC 0.0000619626461648 | | | |
| 3.1.547049 | THEODORE PAULSEN | ADDRESS REDACTED | | | ADA 0.15086010034264<br>BTC 0.00042980916338156 3<br>ETH 0.00273128743916182 | ADA 0.0000007613728163B<br>BTC 0.00000203004638712<br>ETH 0.0000007041266595O3 | | |
| 3.1.547050 | THEODORE PECKHAM | ADDRESS REDACTED | | | BTC 0.0000012341141387 71<br>USDC 1090.58181443668 | | | |
| 3.1.547051 | THEODORE PITTAS | ADDRESS REDACTED | | | AAVE 0.258143810934545<br>BTC 0.0000098901516913 58<br>ETH 0.00017409415621 2712<br>GUSD 0.721624171321065<br>LINK 1.44036323321892<br>MATIC 33.080524350642 2<br>XLM 31.6322358095436 | | | |
| 3.1.547052 | THEODORE PREAUS | ADDRESS REDACTED | | | BTC 0.00000097616414854 3<br>USDC 5222.25223457688 | BTC 0.000000007214031359 | | |
| 3.1.547053 | THEODORE PRESTIA | ADDRESS REDACTED | | | BTC 0.00000459592277398 7 | | | |
| 3.1.547054 | THEODORE PRICHARD | ADDRESS REDACTED | | | USDC 0.17915212215979 | | | |
| 3.1.547055 | THEODORE PRINCE | ADDRESS REDACTED | | | USDC 39.4255391241469<br>BTC 0.334101072910807<br>CEL 190.545188841155<br>ETH 4.31414724<br>SOL 69.3840058080532 | | | |
| 3.1.547056 | THEODORE RABKE | ADDRESS REDACTED | | | BTC 0.000066763173635458<br>ETH 0.0000005093878165646<br>USDC 0.261019187277809 | | BTC 0.00000000932717277 6<br>ETH 0.000006370965231406<br>USDC 0.000000906802942016 | |
| 3.1.547057 | THEODORE RASCHAD CEASAR | ADDRESS REDACTED | | | BTC 0.095301738412533 3 | | | |
| 3.1.547058 | THEODORE RAVAT | ADDRESS REDACTED | | | BTC 0.00108533471411013<br>ETH 0.00038861928066531 | | BTC 0.07443272666276645 | |
| 3.1.547059 | THEODORE RENCKEN | ADDRESS REDACTED | | | ADA 0.000000946255743808<br>CEL 0.578882886503B9<br>DOT 0.7403795706B7011<br>LTC 0.0310414774810816 | | | |
| 3.1.547060 | THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | | | BTC 0.00160753251142086<br>CEL 0.0615102081341I93<br>DASH 0.000384813429505978<br>ETH 0.000771357134802788<br>LINK 0.00931502751434143<br>LTC 0.000053206519566825<br>SGB 0.1109564135951548<br>USDC 1.910025294793 11<br>USDT ERC20 0.036300932041647B<br>XLM 0.11109765452532<br>XRP 0.725796127806641<br>ZRX 0.00939819434584056 | | | |
| 3.1.547061 | THEODORE ROLL | ADDRESS REDACTED | | | BTC 0.2690153213862 | | | |
| 3.1.547062 | THEODORE RUMMEL | ADDRESS REDACTED | | | BTC 0.41825417903341653<br>ETH 9.025297847980 2 | | | |
| 3.1.547063 | THEODORE RUTKOWSKI | ADDRESS REDACTED | | | CEL 11.7980203442317<br>ETH 5.92553666535905 3 | ETH 0.00323725002050588 | | |
| 3.1.547064 | THEODORE SAMUEL BARTON | ADDRESS REDACTED | | | BTC 1.01811360152402<br>CEL 119.999519846774<br>DOT 160.676758485713<br>ETH 6.42341729424457<br>MATIC 1643.89139206578<br>SOL 139.143785562052<br>USDC 12322.0577428568 | BTC 0.00724811977048234 | | |
| 3.1.547065 | THEODORE SAPPINGTON | ADDRESS REDACTED | | | ADA 113.06066914451<br>BTC 0.0139316254792816<br>CEL 14.4889160943447<br>ETH 0.420344743075627<br>XLM 305.916900956107 | | | |
| 3.1.547066 | THEODORE SAYERS | ADDRESS REDACTED | | | BTC 0.0241651896350908<br>ETH 0.284258028B7488<br>USDC 0.456032229274674 | | | |
| 3.1.547067 | THEODORE SCONE | ADDRESS REDACTED | | | BTC 0.00062228567893641 9<br>USDC 24568.8351318843 | | | |
| 3.1.547068 | THEODORE SETTLE | ADDRESS REDACTED | | | CEL 1.17400193055533<br>USDC 0.418533207332925 | | | |
| 3.1.547069 | THEODORE SIERMINSKI | ADDRESS REDACTED | | | BCH 0.000238009715617716<br>BTC 0.0000307370824182I7<br>DOT 3.08155006301848<br>ETC 0.000226807804900047<br>ETH 0.0000155704832050B3<br>LINK 3.44333397303451<br>XRP 0.002206<br>ZEC 0.00021917694469092 9 | | | |
| 3.1.547070 | THEODORE SMITH | ADDRESS REDACTED | | | USDC 333.227619036238 | | | |
| 3.1.547071 | THEODORE SPENCER | ADDRESS REDACTED | | | BTC 0.0000020738640500B7<br>MATIC 10477.1791192264 | BTC 0.0012215896111853 | | |
| 3.1.547072 | THEODORE STADEN | ADDRESS REDACTED | | | BTC 0.01862182207648932<br>CEL 1.13261382470111<br>ETH 1.891215091711B9<br>LINK 201.198535560979<br>MATIC 1533.75595483668 | | | |
| 3.1.547073 | THEODORE STOFER | ADDRESS REDACTED | | | BTC 0.000008753346450801 | | | |
| 3.1.547074 | THEODORE STRATTON | ADDRESS REDACTED | | | BTC 0.000000361163598987<br>GUSD 0.0385179609449137<br>USDC 0.00471929595414088 | | BTC 0.0000003438085202037 | |
| 3.1.547075 | THEODORE STROM | ADDRESS REDACTED | | | BTC 0.0020041057677246 7<br>ETH 0.00241153306237084 | ETH 0.01738188779B7919 | | |
| 3.1.547076 | THEODORE TALIE | ADDRESS REDACTED | | | BTC 0.000735983579018534<br>CEL 11.4754559435983<br>ETH 0.00908412006342 2 | | | |
| 3.1.547077 | THEODORE TANKE | ADDRESS REDACTED | | | XLM 1013.17431541608 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547078 | THEODORE TAYLOR | ADDRESS REDACTED | | | BTC 0.00009870620558150 6<br>ETH 0.00250501515167087 2<br>USDC 554.031872399742<br>XLM 7.250082423034 02<br>XRP 0.00000078518368816 2<br>ZRX 1.31078222033248 | | | |
| 3.1.547079 | THEODORE TRUDEAU | ADDRESS REDACTED | | | 1INCH 14.483130781604 4<br>AAVE 0.129148215239059<br>ADA 482.81383257830 2<br>BAT 6.1153719218992 9<br>BNT 6.936872091833 88<br>BTC 0.021623936181028 6<br>COMP 0.06529014054754 63<br>DASH 0.05571369451083 56<br>DOT 2.599179251921 75<br>EOS 16.617581078699 3<br>ETH 0.135076972971134<br>GUSD 27.839027319594 8<br>KNC 15.069356182498 8<br>LINK 1.11543502712978<br>LTC 0.115877845534 449<br>MANA 35.470176092576 4<br>MATIC 1296.522849519 38<br>MCDAI 12.512194272919 8<br>OMG 4.25213798394724<br>PAX 40.147052324242 2<br>PAXG 0.083782781081246 1<br>SNX 15.029255770221 5<br>SUSHI 3.088447877832 15<br>TUSD 18.2932842138464<br>UNI 1.0331642362520 4<br>USDC 56.472306463470 7<br>USDT ERC20 40.207116942413 2<br>XLM 214.653783763195 | | | |
| 3.1.547080 | THEODORE TSAKIRIS | ADDRESS REDACTED | | | ADA 139.19171913827 5<br>BTC 0.00089466141345878 9<br>MATIC 73.5415105880266<br>SNX 442.01975407763 8<br>USDC 107.105193834957 | | | |
| 3.1.547081 | THEODORE TURNER | ADDRESS REDACTED | | | BTC 0.00001356731569506 4<br>CEL 1.14546403482713<br>ETH 3.97844914150599 E-06 | | | |
| 3.1.547082 | THEODORE VAIDHYAN | ADDRESS REDACTED | | | BTC 0.00000023321350360 3<br>EOS 0.038280964338115<br>USDC 0.509063975999259<br>XRP 0.078191894254101 1 | | | |
| 3.1.547083 | THEODORE VAN DYCK | ADDRESS REDACTED | | | AVAX 1.98550901924 34<br>BTC 0.00006710682905759 6<br>DOT 20.6502365140782<br>ETH 0.000560010338650062<br>LINK 1.11850986970277<br>USDC 525.571079577481 | BTC 0.00000000848339080 5<br>ETH 0.96612334476110 2 | | |
| 3.1.547084 | THEODORE VAN HOUTTE | ADDRESS REDACTED | | | BAT 9.06354114788762<br>BTC 0.0003442834101109 56<br>CEL 8241.58174822 6<br>COMP 0.02906334<br>SGB 0.07631235757204 54<br>USDC 82.6813295902 55<br>XLM 79.549772932206 3<br>XRP 10.490327044856 7 | | | |
| 3.1.547085 | THEODORE VASSILAKIS | ADDRESS REDACTED | | | BTC 0.0033474741835918<br>CEL 0.675505458124666 | | | |
| 3.1.547086 | THEODORE VERVERIS | ADDRESS REDACTED | | | BTC 0.00002069544028911 8 | | BTC 0.00000006744924279 | |
| 3.1.547087 | THEODORE VOGE | ADDRESS REDACTED | | | BTC 0.00000005382566657 | | | |
| 3.1.547088 | THEODORE WEST | ADDRESS REDACTED | | | ETC 0.00159825470993103 | | | |
| 3.1.547089 | THEODORE WILHLEM | ADDRESS REDACTED | | | ETH 0.00166440223375264 9<br>DOT 0.02351072495590 4<br>EOS 0.30197498220590 1 | | | |
| 3.1.547090 | THEODORE WILLIAM LANDRIGAN | ADDRESS REDACTED | | | BTC 0.15713189387363 | | | |
| 3.1.547091 | THEODORE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000040848435354 2 | | | |
| 3.1.547092 | THEODORE WILLIS | ADDRESS REDACTED | | | BTC 0.00059854244164682 1 | | | |
| 3.1.547093 | THEODORE YOPP | ADDRESS REDACTED | | | ADA 0.000000008460821374 3<br>BTC 0.00000003945542063 1<br>EOS 0.000057259541142256 | | | |
| 3.1.547094 | THEODORE ZIMMERMAN | ADDRESS REDACTED | | | DOT 0.0133578708173323 | | | |
| 3.1.547095 | THEODORO F AMAZONAS | ADDRESS REDACTED | | | ETH 0.2484139274540 66<br>SNX 33.2252379103589<br>USDC 255.918650105583 | | | |
| 3.1.547096 | THEODOROS ASIMANIDIS | ADDRESS REDACTED | | | BTC 0.0011201269323815 103<br>CEL 4.18460383839806 | | | |
| 3.1.547097 | THEODOROS BOGIATZIS | ADDRESS REDACTED | | | ADA 0.146491237617563<br>BTC 0.00001382102425863 3<br>USDT ERC20 0.069285978370455 8 | | | |
| 3.1.547098 | THEODOROS CHANIOTAKIS | ADDRESS REDACTED | | | ADA 0.172581480980671<br>BTC 0.00000000961763154 1<br>CEL 44.4173451265854<br>LUNC 0.005964945109291 76<br>USDC 8.05838460009548 | | | |
| 3.1.547099 | THEODOROS CHRISTOFIDIS | ADDRESS REDACTED | | | ADA 0.355117391332961<br>BTC 0.000000094720743923 8 | | | |
| 3.1.547100 | THEODOROS CONSTANTINIDES | ADDRESS REDACTED | | | BSV 0.0000723698934606 83<br>DOT 0.0000010004298356 35<br>MATIC 3.962485711921 93<br>USDC 0.898724113453844 | | | |
| 3.1.547101 | THEODOROS GKOUTIS | ADDRESS REDACTED | | | AAVE 0.006396038294167 4<br>BNT 0.209061423361246<br>BTC 0.00014001980722391<br>ETH 0.000715724902275862<br>MATIC 5.626962758145 97<br>SNX 0.243924915727 19 | | | |
| 3.1.547102 | THEODOROS GRUBAS | ADDRESS REDACTED | | | BTC 0.369092776110367<br>CEL 5.649018548184 7<br>ETH 3.299417966708 56<br>MATIC 1442.312763651 9 | | | |
| 3.1.547103 | THEODOROS KANAKARIS | ADDRESS REDACTED | | | BTC 0.053180635623545<br>CEL 9.51746500611475 | | | |
| 3.1.547104 | THEODOROS KARAKOSTAS | ADDRESS REDACTED | | | ADA 1.214168780518 23<br>BTC 0.00066488104870202 8<br>DOT 0.376703096170 72<br>ETH 0.00496388273300288<br>LINK 0.495956491398195 | | | |
| 3.1.547105 | THEODOROS KATSOS | ADDRESS REDACTED | | | BTC 0.0005302371289626 29 | | | |
| 3.1.547106 | THEODOROS KOLETSOS | ADDRESS REDACTED | | | BTC 0.00152631689469795 | | | |
| 3.1.547107 | THEODOROS KONDYLIS | ADDRESS REDACTED | | | BTC 0.00005002335958322 77<br>CEL 0.019142412306681 2<br>XLM 23.4173046 | | | |
| 3.1.547108 | THEODOROS KOULIOS | ADDRESS REDACTED | | | DOT 0.0163381181333 | | | |
| 3.1.547109 | THEODOROS KYRIAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00000858512745102 7<br>CEL 52.1320565713689 | | | |
| 3.1.547110 | THEODOROS LAGOS | ADDRESS REDACTED | | | ADA 282.668357800228<br>AVAX 3.913267497816 55<br>BTC 0.002407854403990 84<br>CEL 0.373544303395522<br>DOT 2.823<br>ETH 0.302920798700527<br>LUNC 102.044078637167<br>SOL 1.48403802988664 | | | |
| 3.1.547111 | THEODOROS LOIZOU | ADDRESS REDACTED | | | BTC 0.0007544207475972 91<br>ETC 37.705106434 6059<br>DOT 100.32926829<br>ETH 0.018950953085035 4 | | | |
| 3.1.547112 | THEODOROS LOLAKAS | ADDRESS REDACTED | | | BTC 0.00002913936173 71<br>CEL 1.00669216786526<br>DOT 0.00829283557524 524<br>MATIC 112.731368370294 | | | |
| 3.1.547113 | THEODOROS MAROULIS | ADDRESS REDACTED | | | ADA 0.000000700336725 13<br>BTC 0.00000636891146 78<br>CEL 0.369838155852238<br>DOT 3.057217290983 34<br>ETH 0.000020650247400409<br>LINK 0.00704678157644455 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3089 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547114 | THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | | | ADA 0.120153064307388 BNB 0.000000006300664757 BTC 0.096943063748345 CEL 761.676147522933 ETH 0.0729714506043535 USDC 452.783414 | | | |
| 3.1.547115 | THEODOROS PAPADOPOULOS | ADDRESS REDACTED | | | CEL 1.21486236599899 ETH 0.0207139 | | | |
| 3.1.547116 | THEODOROS PAPAKONSTANTINOU | ADDRESS REDACTED | | | BTC 0.00503967102938555 CEL 3.465828918S1341 USDC 435.792112799972 | | | |
| 3.1.547117 | THEODOROS PAPATHEODOROU | ADDRESS REDACTED | | | BTC 7.18366325226508 CEL 8.41639377454493 ETH 55.45940804299 LINK 22.176703525244S SNX 25.679702214707 XRP 1.37642091S0726 | | | |
| 3.1.547118 | THEODOROS PAPATHEODOROU | ADDRESS REDACTED | | | AVAX 0.993915601141635 CEL 0.202093497556108 DOT 0.0372766781402I88 | | | |
| 3.1.547119 | THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | | | BTC 0.0000000217870454 DOT 0.0741152128561808 ETH 0.00212738369963641 TUSD 0.04182522886075S6 USDC 1.51493306318497 | | | |
| 3.1.547120 | THEODOROS PAVLIDIS | ADDRESS REDACTED | | | ADA 0.000113317220973472 BAT 19.3158871436096 BTC 0.0000000281521587229 ETH 0.000001130098107672 SOL 0.00000603838807259S USDC 0.0238398032924985 | | | |
| 3.1.547121 | THEODOROS PERTSAS | ADDRESS REDACTED | | | BTC 0.2307823954139I6 BUSD 8967.7345277512S CEL 0.0617302335870446 ETH 3.6371116636891 SNX 17.211101758183B | | | |
| 3.1.547122 | THEODOROS POULOS | ADDRESS REDACTED | | | BTC 0.00000629499893927 USDC 1.365089996980037 | | | |
| 3.1.547123 | THEODOROS RALLIS | ADDRESS REDACTED | | | CEL 14.5549633627943 USDT ERC20 1905.58555214629 | | | |
| 3.1.547124 | THEODOROS ROUBOS | ADDRESS REDACTED | | | BTC 0.0000000014929S1964 CEL 0.003381747063771I09 XRP 0.000298925316935569 | | | |
| 3.1.547125 | THEODOROS SOURMELIS | ADDRESS REDACTED | | | CEL 26.376629857630Z LUNC 0.000000036836121246B USDT ERC20 0.2510737829189Z7 XRP 0.578459749886955 | | | |
| 3.1.547126 | THEODOROS SPANOS | ADDRESS REDACTED | | | BTC 0.000000039470366937B CEL 1.2503453109042L ETH 1.867005401173B4 | | | |
| 3.1.547127 | THEODOROS SPATAS | ADDRESS REDACTED | | | BTC 0.000000889950870331I4 CEL 0.0051873992282I7S7 | | | |
| 3.1.547128 | THEODOROS STATHOULIAS | ADDRESS REDACTED | | | USDT ERC20 0.324963294339795 | | | |
| 3.1.547129 | THEODOROS THEODOROPOULOS | ADDRESS REDACTED | | Yes | ADA 0.0044400294753S104 BNB 0.000002 BTC 0.0000000953907235S2 CEL 320.860541655968 USDT ERC20 190.07 | | | BTC 0.758553160329969 |
| 3.1.547130 | THEODOROS THEOPHILOU | ADDRESS REDACTED | | | BTC 0.00085356199794202B CEL 1.236177463270Z ETH 0.0000024275280454I4 | | | |
| 3.1.547131 | THEODOROS THERMOS | ADDRESS REDACTED | | | BTC 0.017715110712363Z ETH 0.1306455477772996 USDT ERC20 0.2389889792S147 | | | |
| 3.1.547132 | THEODOROS TSANTALIDIS | ADDRESS REDACTED | | | ADA 222.8948650334B12 BNB 0.011366768225516I CEL 0.0000548710475088B3 DOT 0.124895850238917 ETH 2.0206057481245B LUNC 0.009364814B1166202 MATIC 1.25555582225S USDC 33.4131587613732 USDT ERC20 22.971889329589 | | | |
| 3.1.547133 | THEODOROS VAGENAS | ADDRESS REDACTED | | | BNB 0.00138197113757703 BTC 0.0000007357213826I3 CEL 1.254598816568I1 ETH 0.0000001890764047I6 USDC 0.309711063999641 | | | |
| 3.1.547134 | THEODOROS VARNAVAS | ADDRESS REDACTED | | | ADA 255.8916010647I9 BNB 0.00577047494946353 BSV 0.000216545924457579 BTC 0.100096967040542 CEL 2.60896070704612 DOT 0.191113629961226 LUNC 0.003442198808626B3 USDC 0.511215157950912I3 XLM 1003.2926387362Z XRP 0.0997637532357796 | | | |
| 3.1.547135 | THEODOROS VARVATSOULIS | ADDRESS REDACTED | | | BTC 0.000519521813124336 CEL 0.0315528972931449 | | | |
| 3.1.547136 | THEODOROS VASILOPOULOS | ADDRESS REDACTED | | | BTC 0.00170409282404053 CEL 0.836568993462595 ETH 0.0862080358362Z4 LINK 39.48166300272I7 LTC 33.3393766121396 | | | |
| 3.1.547137 | THEODORUS B R VOORN | ADDRESS REDACTED | | | AAVE 0.00397360708257047 ADA 0.548663357515591 AVAX 0.000503972325984588 BAT 0.0269232654965555 BTC 0.226342744565495 CEL 0.496362162555404 DOT 0.019822661030556 ETH 0.000288916041807I1 LUNC 12.0378576189041 MATIC 0.094167588372529 SOL 0.0011876216592101I7 USDC 3077.8107005289I ZRX 0.0078168477426160B | | | |
| 3.1.547138 | THEODORUS KLINK | ADDRESS REDACTED | | | ADA 6134.98747943B9 BTC 0.00004024610102521 CEL 0.0031538824838577S EOS 0.00657832479688I71 LINK 0.063415086421125 | | | |
| 3.1.547139 | THEODOROS KNOOK | ADDRESS REDACTED | | | BTC 0.000063631384989289 ETH 0.00021802737628296 | | | |
| 3.1.547140 | THEODORUS REUWER | ADDRESS REDACTED | | | BTC 0.34104585597153 CEL 4.60285640809918 ETH 5.262512552717B SOL 10.10591 USDC 6069.08641815001 | | | |
| 3.1.547141 | THEODORUS VAN DEN BIEZENBOS | ADDRESS REDACTED | | | BTC 1.26751868127415 CEL 1328.04361543I08 ETH 85.0388968404724 | | | |
| 3.1.547142 | THEODOSIOS SARIDAKIS | ADDRESS REDACTED | | | BTC 0.00000416795396928Z CEL 0.00149814685556342 | | | |
| 3.1.547143 | THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | | | 1INCH 357.188536503179 BTC 1.02576610619464 CEL 30.6290434109678 DOT 87.9168334085343 ETH 26.8818764197327 XTZ 832.4369918857I7 | | | |
| 3.1.547144 | THEODOS MANAYE FURLOW | ADDRESS REDACTED | | | ADA 179.977326 AVAX 53.2445871657247 BTC 0.1090736523B349B CEL 281.35513540218 DOT 418.726307882976 LUNC 0.0453578591S774 MATIC 3312.848559476I1 SOL 59.3302371811691 | ADA 100.19655 ETH 0.349693309433337I MATIC 206.87811355 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547145 | THEOFANIS DIMAKIS | ADDRESS REDACTED | | | ADA 10.5652188124384<br>AVAX 1.07241147626214<br>BTC 0.00122363550354821<br>CEL 0.801461683309123<br>EOS 3.9579<br>ETH 0.164144130017176<br>LUNC 1.3251819379901<br>MANA 12.5216266693045 | | | |
| 3.1.547146 | THEOFANIS INEGLIS | ADDRESS REDACTED | | | AAVE 0.000597090052806632<br>BNB 0.000381064072750799<br>BTC 0.0617334650958344<br>CEL 0.160475488176629<br>DOT 0.0118632962925935<br>ETH 1.83585141317426<br>PAXG 24.0215945676559<br>SOL 0.004367417598277131<br>USDT ERC20 0.00590671477008239 | | | |
| 3.1.547147 | THEOFANIS PORTOKALIDIS | ADDRESS REDACTED | | | ADA 0.645440714912279 | | | |
| 3.1.547148 | THEOFANIS SFIRTSIS | ADDRESS REDACTED | | | ADA 3.60549430290779<br>BTC 0.3197420573948<br>BUSD 51664.005599187<br>CEL 150.91145704769<br>ETH 11.26260494493523<br>USDC 20139.7204794135<br>XRP 10.521312271447B | | | |
| 3.1.547149 | THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | | | BCH 0.24775<br>BTC 0.0257694378287387<br>CEL 54.7032672919313<br>ETH 0.00100979181275697<br>MCDAI 140.27414999<br>SGB 112.6347677961<br>USDT ERC20 748.596765596648 | | | |
| 3.1.547150 | THEOFANIS-RIZOS VARDATSIKOS | ADDRESS REDACTED | | | ADA 0.00168330565622624 | | | |
| 3.1.547151 | THEOFILOS GEORGIOU | ADDRESS REDACTED | | | BTC 0.000536028147514304<br>BUSD 1.19683252355394<br>ETH 0.0599044251488177<br>USDT ERC20 30.0712279995417 | | | |
| 3.1.547152 | THEOFILOS LOUS | ADDRESS REDACTED | | | ADA 569.270879345682<br>BTC 0.0187056462252073<br>LTC 36.9230164949958<br>MCDAI 74.2773409802479<br>USDC 57052.9341019277<br>XLM 1285.36078989048 | | | |
| 3.1.547153 | THEOFILOS PSOMIADIS | ADDRESS REDACTED | | | ADA 0.108997063262939<br>BNB 0.000000002058775336<br>BTC 0.0745902819927477<br>CEL 1.6253248583054<br>LINK 0.00000027222149642B<br>XRP 1.27685395706999E-07 | | | |
| 3.1.547154 | THEOKLITOS TATARIS | ADDRESS REDACTED | | | ADA 0.0909096635360745<br>BTC 7.19494107938999E-07<br>CEL 0.000632189007911047<br>ETH 0.000278174990094033<br>USDT ERC20 0.170256226163249 | | | |
| 3.1.547155 | THEOLO EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0000005621137605539<br>LINK 0.005555877999994467 | | | |
| 3.1.547156 | THEOLOGOS LIAMAS | ADDRESS REDACTED | | | BTC 0.00346078 | | | |
| 3.1.547157 | THEON PSIAKIS | ADDRESS REDACTED | | | CEL 12.169326027567<br>ADA 0.378634903583364<br>BTC 0.0000008531524046616<br>BUSD 1056.09349902103<br>CEL 3.87823354387898<br>ETC 1.595384976614S3 | | | |
| 3.1.547158 | THEONE ABALOS | ADDRESS REDACTED | | | BTC 0.0239021340992633<br>CEL 2.84042420380209<br>ETH 1.48610488171465 | | | |
| 3.1.547159 | THEONI ATHANASIOU | ADDRESS REDACTED | | | BTC 0.03077534<br>CEL 192.889586349792<br>ETH 0.325020844639191<br>MATIC 1000<br>USDT ERC20 2317.2 | | | |
| 3.1.547160 | THEONI NASTOU | ADDRESS REDACTED | | | ADA 0.248321245791614<br>BNB 0.000929293766213799J<br>BTC 0.000009990951074585G<br>ETH 0.00001161153999151 | | | |
| 3.1.547161 | THÉO ROUGIER | ADDRESS REDACTED | | | ETH 0.000011611S3999151 | | | |
| 3.1.547162 | THEOPHANA SHANIOS | ADDRESS REDACTED | | | BTC 0.00166835494677385<br>CEL 2707.03051519456<br>LINK 0.5 | | | |
| 3.1.547163 | THÉOPHANE BADIE | ADDRESS REDACTED | | | BNB 0.0000000925119128J<br>BTC 0.00243997290409125<br>CEL 0.428506958910215 | | | |
| 3.1.547164 | THEOPHANIS PHOKOU | ADDRESS REDACTED | | | ADA 0.0000007364620980AB<br>BAT 0.287494839247977<br>BTC 0.00218325676857726<br>CEL 9999.00405819628<br>MATIC 10.19288114464<br>SNX 52.0010796211473<br>USDT ERC20 0.00860174091670812 | | | |
| 3.1.547165 | THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | | | BTC 0.000000003581243735<br>CEL 2805.71665573698<br>ETH 0.000000092830749041T<br>LINK 0.000000527632418621 | | | |
| 3.1.547166 | THÉOPHILE CAILLAU | ADDRESS REDACTED | | | CEL 0.158600510285839<br>USDC 26.7185488918677 | | | |
| 3.1.547167 | THÉOPHILE CHARMET | ADDRESS REDACTED | | | BTC 0.0132402864777864<br>ETH 0.0004830998515517513 | | | |
| 3.1.547168 | THÉOPHILE DRAULT | ADDRESS REDACTED | | | BTC 0.0011753949686018J1<br>CEL 2.39874164937622<br>LUNC 4.139946<br>USDC 110.02599259477 | | | |
| 3.1.547169 | THÉOPHILE GRIMAULT | ADDRESS REDACTED | | | CEL 53.2445802151358<br>ETH 0.741163064132303 | | | |
| 3.1.547170 | THÉOPHILE GROSSET-JANIN | ADDRESS REDACTED | | | BTC 0.00001126664681312T<br>CEL 0.0041031537326812B<br>LTC 0.0000000015527930S4 | | | |
| 3.1.547171 | THÉOPHILE HEMON | ADDRESS REDACTED | | | CEL 2.06529992961023 | | | |
| 3.1.547172 | THÉOPHILE PERROT | ADDRESS REDACTED | | | CEL 3.39222259376427 | | | |
| 3.1.547173 | THÉOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | | | BTC 0.00001137505737885i<br>CEL 140.18627711977J<br>DASH 0.000000009870280964<br>ETH 7.95497580344050E-05<br>XLM 61.880744106423T | | | |
| 3.1.547174 | THÉOPHILE PLANCKE | ADDRESS REDACTED | | | BTC 0.0080983520159619T<br>DOT 7.6129544222167S<br>USDT ERC20 54.1436899876328 | | | |
| 3.1.547175 | THÉOPHILE ROZAN | ADDRESS REDACTED | | | BTC 0.0022193650074341<br>USDC 12850.3493461683 | | | |
| 3.1.547176 | THÉOPHILE TOULEMONDE | ADDRESS REDACTED | | | ADA 333.718226007817<br>BTC 0.0014978600646715J<br>CEL 15.276308649691<br>ETH 1.07861404354391<br>SNX 6.8<br>USDT ERC20 304.565252<br>XLM 316.99998 | | | |
| 3.1.547177 | THEOPHILES JOHANNES J WUFFELS | ADDRESS REDACTED | | | AAVE 0.000023116416J<br>BAT 0.0085833954<br>CEL 0.537659784129049<br>COMP 0.000015872972015333<br>LUNC 0.000065<br>MATIC 0.0059011072650068J2<br>SNX 0.0009471158518<br>UNI 0.110347391120158<br>USDC 0.00002689971556982<br>ZRX 0.00123250984395651 | | | |
| 3.1.547178 | THEOPHILOS CONSTANTINIDES | ADDRESS REDACTED | | | CEL 1.11435041667521 | | | |
| 3.1.547179 | THEOPHILUS ARTHUR | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.5714306935239 | | | |
| 3.1.547180 | THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | | | BTC 0.19196504517B3<br>ETH 0.0128468985946 | BTC 0.00124614836465261 | | |
| 3.1.547181 | THEOPISTER NAMAZZI | ADDRESS REDACTED | | | CEL 0.0033645166234S495 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547182 | THEOREN WEIGEL | ADDRESS REDACTED | | | ADA 255.423505 | | | |
| | | | | | AVAX 2.383995495096 | | | |
| | | | | | BTC 0.032878485488578 | | | |
| | | | | | CEL 5.829275048851994 | | | |
| | | | | | ETH 0.462442414714034 | | | |
| | | | | | LUNC 1.00008 | | | |
| | | | | | SOL 3.648402352373382 | | | |
| | | | | | XRP 196.200132 | | | |
| 3.1.547183 | THEORIA BRILEY | ADDRESS REDACTED | | | BTC 0.000022485857621676 | | | |
| | | | | | CEL 0.097901588650878 | | | |
| | | | | | ETH 0.009721146910352543 | | | |
| | | | | | LINK 5.318268377520067 | | | |
| | | | | | SGB 816.300174523074 | | | |
| | | | | | SNX 0.489682049003555 | | | |
| | | | | | USDC 0.352031029475202 | | | |
| | | | | | XRP 3.087188627898864 | | | |
| 3.1.547184 | THEOTIME AUGUSTIN CHOQUET | ADDRESS REDACTED | | | CEL 0.270275034743897 | | | |
| 3.1.547185 | THÉOTIME BRICHARD | ADDRESS REDACTED | | | CEL 0.448515852317276 | | | |
| | | | | | DASH 0.000003796439051689 | | | |
| 3.1.547186 | THEOTIME DAINEYROLLE | ADDRESS REDACTED | | | BTC 0.0009506606133133413 | | | |
| | | | | | CEL 0.480182621265966 | | | |
| | | | | | ETH 0.044001585432551561 | | | |
| | | | | | XRP 36.796556117505 | | | |
| 3.1.547187 | THEOTIME SICARD | ADDRESS REDACTED | | | AAVE 4.191576813881709 | | | |
| | | | | | BTC 0.595055234753818 | | | |
| | | | | | COMP 1.063047220215914 | | | |
| | | | | | ETH 1.308263029823017 | | | |
| | | | | | LINK 56.3474025246842 | | | |
| | | | | | MATIC 577.069639228571 | | | |
| 3.1.547188 | THEOTIS JAMES | ADDRESS REDACTED | | | USDC 16.187963038208S | | | |
| 3.1.547189 | THEOTIS SISTRUNK | ADDRESS REDACTED | | | BTC 0.00133331317946587 | | | |
| | | | | | ETH 0.006720211968484119 | | | |
| | | | | | GUSD 19.536327138377 | | | |
| | | | | | PAX 20.499759285357B | | | |
| 3.1.547190 | THEP SMITH | ADDRESS REDACTED | | | BTC 0.001384362900148S | | | |
| | | | | | ETH 0.049626616363234 | | | |
| | | | | | USDC 30091.48509000487 | | | |
| 3.1.547191 | THEPALIT MADRICK | ADDRESS REDACTED | | | BTC 0.000010975338321303S | | | |
| | | | | | CEL 137.622914527837 | | | |
| | | | | | DOT 0.00000000006023563 | | | |
| | | | | | ETH 0.000691364059285825 | | | |
| | | | | | USDT ERC20 5.9605008252121323 | | | |
| 3.1.547192 | THEREASA MICHAELS | ADDRESS REDACTED | | | ADA 171.41809062055? | | | |
| | | | | | BTC 0.251952297668232 | | | |
| | | | | | ETH 0.062150842363582 | | | |
| | | | | | MATIC 259.631847427552 | | | |
| 3.1.547193 | THEREN ROBERT | ADDRESS REDACTED | | | BTC 1.216639561632 | | | |
| | | | | | ETH 9.841059830693329 | | | |
| 3.1.547194 | THERESA A PETTERSEN-CHU | ADDRESS REDACTED | | | BTC 0.344746423848728 | | CEL 196.591496631404 | | |
| | | | | | ETH 0.821502064126344 | | | |
| | | | | | USDC 30819.161754991 | | | |
| 3.1.547195 | THERESA A WAPASS | ADDRESS REDACTED | | | CEL 0.0484615705642007 | | | |
| 3.1.547196 | THERESA AUSTIN | ADDRESS REDACTED | | | BCH 0.933167067933622 | | | |
| | | | | | BTC 0.027447982804042 | | | |
| | | | | | ETH 0.29433895321668B | | | |
| | | | | | LINK 2.776308494411215 | | | |
| | | | | | LTC 1.990652054196 | | | |
| | | | | | MCDAI 41.4191051802126 | | | |
| | | | | | XLM 1934.3650164041 | | | |
| | | | | | XRP 0.574104159818849 | | | |
| 3.1.547197 | THERESA BALDWIN | ADDRESS REDACTED | | | USDC 0.277086776173166 | | | |
| 3.1.547198 | THERESA BEACH | ADDRESS REDACTED | | | 1INCH 650.1812851414B | | | |
| | | | | | AAVE 12.639455093576 62 | | | |
| | | | | | ADA 5514.97441016485 | | | |
| | | | | | BAT 8390.045943408073 | | | |
| | | | | | BCH 0.000003111351275334 | | | |
| | | | | | BNT 1992.35005254438 | | | |
| | | | | | BTC 0.046724529316099 94 | | | |
| | | | | | CEL 148.259320183353 | | | |
| | | | | | COMP 9.14147081959031 | | | |
| | | | | | DASH 13.2986200270186 | | | |
| | | | | | DOT 19.425332365939S | | | |
| | | | | | ETC 0.096976438572711B | | | |
| | | | | | ETH 0.743704550126668 | | | |
| | | | | | KNC 764.8071191928991 | | | |
| | | | | | LINK 37.324852875237G | | | |
| | | | | | LTC 0.0000196885866746446 | | | |
| | | | | | MATIC 1050.84109818635 | | | |
| | | | | | MCDAI 317.732980151464 | | | |
| | | | | | OMG 0.039460308216093 | | | |
| | | | | | PAXG 1.033232351583S7 | | | |
| | | | | | SGB 1662.3131590111I | | | |
| | | | | | USDC 1022.72628622065 | | | |
| | | | | | USDT ERC20 19.587380839658 4 | | | |
| | | | | | WBTC 0.023063352694742 7 | | | |
| | | | | | XLM 212.8489749429S | | | |
| | | | | | XRP 0.00000185152544042 | | | |
| | | | | | ZEC 10.5903056391393 | | | |
| 3.1.547199 | THERESA BERTL | ADDRESS REDACTED | | | BTC 0.017573709432559G | | | |
| | | | | | USDC 0.028152623814146 | | | |
| 3.1.547200 | THERESA BOLYARD | ADDRESS REDACTED | | | ETH 0.340121991210195 | | | |
| | | | | | MATIC 167.520677610051 | | | |
| | | | | | USDC 20.044487117337 | | | |
| 3.1.547201 | THERESA BUI | ADDRESS REDACTED | | | BTC 0.185649036704024 | | | |
| | | | | | ETH 0.37759505265 7955 | | | |
| | | | | | USDC 0.2252866862569 25 | | | |
| | | | | | USDC 227.549259671686 | | | |
| 3.1.547202 | THERESA CABLE | ADDRESS REDACTED | | | BTC 0.000000948172538415 | | | |
| | | | | | CEL 1.139187133497 06 | | | |
| | | | | | MATIC 8217.028290740 39 | | | |
| | | | | | XLM 16.15394084068 24 | | | |
| | | | | | ZRX 1.94187081497273 | | | |
| 3.1.547203 | THERESA CALDERON | ADDRESS REDACTED | | | BTC 0.000104519213954 37 | | | |
| | | | | | ETH 0.508741719800108 | | | |
| | | | | | MATIC 2924.89222752029 | | | |
| 3.1.547204 | THERESA CAVICCHI | ADDRESS REDACTED | | | CEL 1.0846638262950 2 | | | |
| 3.1.547205 | THERESA CHEVALIER | ADDRESS REDACTED | | | BTC 0.000738337555760 03 | | | |
| 3.1.547206 | THERESA CHIEKWU | ADDRESS REDACTED | | | AAVE 3.237720412291 16 | | USDT ERC20 0.00000034001067 4615 | | |
| | | | | | ADA 843.34577531201 3 | | | |
| | | | | | BNT 0.37609652358309 61 | | | |
| | | | | | BTC 1.1117490214343 5 | | | |
| | | | | | COMP 0.00378337298822 432 | | | |
| | | | | | DASH 0.002550609209555 77 | | | |
| | | | | | DOT 75.116705264006 | | | |
| | | | | | ETC 65.85814258701 5 | | | |
| | | | | | ETH 33.4943518709259 | | | |
| | | | | | MANA 0.01604512734248 88 | | | |
| | | | | | MATIC 14518.018258533 8 | | | |
| | | | | | SNX 0.243055058528992 | | | |
| | | | | | UMA 0.000183451063887768 | | | |
| | | | | | UNI 0.011175786920609 2 | | | |
| | | | | | USDC 761.351127770036 | | | |
| | | | | | USDT ERC20 4.827251434878 3 | | | |
| | | | | | XRP 70 | | | |
| | | | | | ZEC 0.00132326370317 95 | | | |
| | | | | | ZRX 275.550079535675 | | | |
| 3.1.547207 | THERESA CHU | ADDRESS REDACTED | | | BTC 0.001161781891677 35 | | | |
| 3.1.547208 | THERESA CLAXTON | ADDRESS REDACTED | | | BTC 0.153463706610683 | | | |
| 3.1.547209 | THERESA COKER | ADDRESS REDACTED | | | CEL 87.673111531836B | | | |
| | | | | | ETH 0.238664434454287 | | | |
| 3.1.547210 | THERESA CONROY | ADDRESS REDACTED | | | ETH 4.06956405476723 | | | |
| | | | | | BTC 0.001225635573468205 | | | |
| 3.1.547211 | THERESA CORNELIUS | ADDRESS REDACTED | | | DOT 27.7150793843028 | | | |
| 3.1.547212 | THERESA DYER | ADDRESS REDACTED | | | ETH 0.228213262067825 | | | |
| | | | | | CEL 1.072049822777759 | | | |
| | | | | | LTC 0.0000007347046282 83 | | | |
| 3.1.547213 | THERESA FELKEY | ADDRESS REDACTED | | | USDC 0.0103741419813216 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3092 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547214 | THERESA FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00339832108183324<br>CEL 1.13197133170568<br>ETH 0.0055954337196703 9<br>KNC 203.58453592906 6<br>LINK 0.017931664067830 3<br>LTC 0.0096020296822100 9<br>MATIC 10260.430422256 1<br>MCDAI 3.38766065108466<br>SGB 1.0543727952191<br>SNX 159.29370445805 5<br>USDC 65.62359893764 4<br>XRP 6.89706288480264 | ETH 13.8283815064251<br>LINK 106.191622720463<br>LTC 36.6863010996351 | | |
| 3.1.547215 | THERESA GALES | ADDRESS REDACTED | | | BCH 0.00238309320401820 7<br>BTC 0.00000008408298565168<br>ETH 0.000001235911640958 | | | |
| 3.1.547216 | THERESA GAROFALO | ADDRESS REDACTED | | Yes | ADA 0.649025248980003<br>BTC 0.0008016116922 | | | BTC 0.44865596596403 |
| 3.1.547217 | THERESA GOMEZ | ADDRESS REDACTED | | | ETH 0.00000838145115728 9 | BTC 0.00521195627228186 | | |
| 3.1.547218 | THERESA GREINEDER | ADDRESS REDACTED | | Yes | BAT 31.9657695226408<br>BTC 0.17616397949292 9<br>CEL 15.4123901031643<br>DASH 0.001150544325629 57<br>DOT 0.288981912362515<br>ETC 0.0383518660087 25<br>MATIC 1.31700027864156<br>MCDAI 0.24725189927176 5<br>UNI 0.017330102960189 2<br>ZEC 0.00130551147505301<br>ZRX 0.061550343265116 | CEL 0.900497013827678<br>ZRX 167.21415054941 7 | | BTC 0.10245114361089 |
| 3.1.547219 | THERESA HANELINE | ADDRESS REDACTED | | | BTC 0.00083163709843456<br>USDC 454.564608989883 | | | |
| 3.1.547220 | THERESA HART | ADDRESS REDACTED | | | BTC 0.0820447500685618<br>USDC 246.472890694465 | BTC 0.12 | | |
| 3.1.547221 | THERESA HOLT | ADDRESS REDACTED | | | BTC 0.0026866444982753<br>USDC 20703.0533181351 | | | |
| 3.1.547222 | THERESA HU | ADDRESS REDACTED | | | BTC 0.0196287946074428<br>ETH 0.245449301607222<br>UNI 30.9073488464412 | | | |
| 3.1.547223 | THERESA HUYNH | ADDRESS REDACTED | | | ADA 2940.71188748428<br>BTC 0.228007358946698<br>ETH 2.08056180934814<br>LTC 3.08056672677424<br>SNX 18.9639844748423 | | | |
| 3.1.547224 | THERESA KOTULSKY | ADDRESS REDACTED | | | BTC 0.0443063676413111 | | | |
| 3.1.547225 | THERESA KREN | ADDRESS REDACTED | | | BTC 1.04247079635315<br>ETH 31.0876572933241<br>ZEC 16.3717474676572 | | | |
| 3.1.547226 | THERESA LACASSE | ADDRESS REDACTED | | | BTC 0.00465933045680155 | | | |
| 3.1.547227 | THERESA LEE | ADDRESS REDACTED | | | ADA 221.839521228468<br>BTC 0.0160184165916 54<br>ETH 0.191827031733161<br>USDC 61.3927896558188 | USDC 0.0000060025 1018282 | | |
| 3.1.547228 | THERESA LEE ADAMS | ADDRESS REDACTED | | | BTC 0.0470667572306537 | | | |
| 3.1.547229 | THERESA LEONG | ADDRESS REDACTED | | | BTC 0.2090636234634 94<br>ZRX 504.770742052975 | | | |
| 3.1.547230 | THERESA LIM BASIAO | ADDRESS REDACTED | | | BTC 0.0124459659126783<br>CEL 227.31587051376<br>ETH 0.0925964835925 8<br>USDT ERC20 665.263873335716<br>XRP 2505.0265222125 8 | | | |
| 3.1.547231 | THERESA LOVRICK | ADDRESS REDACTED | | | BTC 0.00018953034748514 9<br>CEL 12.689078946646 3 | | | |
| 3.1.547232 | THERESA LUEF | ADDRESS REDACTED | | | BTC 0.421341535660333 | | | |
| 3.1.547233 | THERESA LUO | ADDRESS REDACTED | | | BTC 0.136686262921759 | | | |
| 3.1.547234 | THERESA LUZA | ADDRESS REDACTED | | | BTC 0.000010620411796488<br>USDC 3801.19521037805 | BTC 0.017870320983960 6 | | |
| 3.1.547235 | THERESA MAPOSA | ADDRESS REDACTED | | | CEL 86.5612955120895<br>ETH 0.0400? 501 | | | |
| 3.1.547236 | THERESA MARGARET WAKE | ADDRESS REDACTED | | | BTC 0.228386266595815 | | | |
| 3.1.547237 | THERESA MARIE LARKIN | ADDRESS REDACTED | | | ETH 0.00163776388103634 | | | |
| 3.1.547238 | THERESA MARIE SUDDARTH | ADDRESS REDACTED | | | ETH 0.000003461216432595 | | | |
| 3.1.547239 | THERESA MCGREEVY | ADDRESS REDACTED | | | CEL 1.06105124816687<br>ETH 0.19577154312107 3 | | | |
| 3.1.547240 | THERESA NGUYEN | ADDRESS REDACTED | | | MATIC 475.837846109648 | | | |
| 3.1.547241 | THERESA NGUYEN | ADDRESS REDACTED | | | ADA 14.2634894796107<br>BTC 0.0359232389495146<br>CEL 152.185230792827<br>DOT 26.0264255812249<br>ETH 1.24980615019712<br>TAUD 10214.21635172<br>USDC 7292.04065319601 | | | |
| 3.1.547242 | THERESA NICHOLSON | ADDRESS REDACTED | | | BTC 0.576115448599304<br>ETH 11.6231843197392<br>USDC 13689.4156624054 | | | |
| 3.1.547243 | THERESA OKWUOBI | ADDRESS REDACTED | | | ADA 999.361434<br>CEL 13.3664958233532 | | | |
| 3.1.547244 | THERESA OLSON | ADDRESS REDACTED | | | BTC 0.00000017277587 5957<br>CEL 8.33011678100732<br>ETH 0.65159037012101<br>LINK 11.2238482042778<br>MCDAI 31.2401337717145 | | | |
| 3.1.547245 | THERESA ONG | ADDRESS REDACTED | | | CEL 1.10043427099916<br>SGB 313.216601757640 | XRP 0.000000815282151161 | | |
| 3.1.547246 | THERESA ORR | ADDRESS REDACTED | | | BTC 0.000329584917984 58<br>CEL 1.1509501705866 6<br>ETH 0.209651743915196 | | | |
| 3.1.547247 | THERESA PARNELL | ADDRESS REDACTED | | | BTC 0.000019710957651 32<br>LINK 5.36201833740641<br>UNI 10.3516171025861<br>USDC 2.9444976475063<br>XLM 0.172600255692987<br>XRP 0.000000260923216456 | | | |
| 3.1.547248 | THERESA PIERI | ADDRESS REDACTED | | | BTC 0.000000013650860106 | | | |
| 3.1.547249 | THERESA PINEDA | ADDRESS REDACTED | | | USDC 21.148168545164 | | | |
| 3.1.547250 | THERESA PLEGER | ADDRESS REDACTED | | | BTC 0.000642222119188739<br>XLM 359.330379191481 | | | |
| 3.1.547251 | THERESA POWLES | ADDRESS REDACTED | | | BTC 0.00044369294693167<br>BTC 0.00117570677747599<br>USDC 29.5077876680? 5 | | | |
| 3.1.547253 | THERESA REHM HAMILTON | ADDRESS REDACTED | | | AAVE 0.388403187188676<br>ADA 371.74165181167<br>AVAX 4.09373919741431<br>BAT 0.00899716016813907<br>BCH 0.000037953489959926<br>BTC 0.248830932334432<br>BUSD 0.231190794? 01<br>CEL 485.459685110364<br>DASH 0.000654019541870179<br>DOT 6.39100638870792<br>ETC 0.00094660868101620 2<br>ETH 2.73942967533158<br>MATIC 926.772059347331<br>SNX 32.900001938081 5<br>UMA 0.00071527179524506 2<br>UNI 0.0251379901795 85<br>USDC 0.462628022531481<br>USDT ERC20 0.0035874819122881 7<br>ZEC 0.00245044048270011 | ETH 0.164500740215333 1<br>LUNC 6.485<br>MATIC 1.0175478 2<br>ZEC 0.017729 | | |
| 3.1.547254 | THERESA ROBERTSON | ADDRESS REDACTED | | | PAXG 0.383034788663619<br>USDC 0.930202982170128 | | | |
| 3.1.547255 | THERESA ROCKOVICH | ADDRESS REDACTED | | | GUSD 5603.26902706372 | | | |
| 3.1.547256 | THERESA ROMERO | ADDRESS REDACTED | | | CEL 1.09058767109649 | | | |
| 3.1.547257 | THERESA ROSE | ADDRESS REDACTED | | | BTC 0.000167909536301 53 | | | |
| 3.1.547258 | THERESA ROSS | ADDRESS REDACTED | | | AVAX 0.217294395412853<br>BTC 0.00201423240632 73<br>CEL 5.77439313516487<br>ETH 0.0617785899068291<br>USDC 0.000322085466033 8<br>USDC 0.00102208816460338<br>XLM 161.437151515724 | | | |
| 3.1.547259 | THERESA RYAN | ADDRESS REDACTED | | | BTC 1.61294752828399E-06 | | | |
| 3.1.547260 | THERESA SABATINI | ADDRESS REDACTED | | | ETH 3.0399981626361 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547261 | THERESA SCARBRO | ADDRESS REDACTED | | | BAT 0.43325346933036 BTC 0.000534694514850564 KLM 11.93823586597005 ZEC 0.00858135293860923 | | | |
| 3.1.547262 | THERESA SCHACHINGER | ADDRESS REDACTED | | | BAT 4.98871503172132 BTC 0.0000651008684482 29 CEL 35.2394686985029 ETH 0.00287350669402524 ETH 0.00071920709473527 1 MCDAI 16.70245615019 PAX 32.8171329704385 USDC 0.00000019736573320 7 USDT ERC20 36.62675544760 66 XRP 0.322357038403755 | | | |
| 3.1.547263 | THERESA THOMS | ADDRESS REDACTED | | | BTC 0.0030082564861195 1 USDC 385.31533713950 5 | | | |
| 3.1.547264 | THERESA TIRTANA | ADDRESS REDACTED | | | BTC 0.009156640430428 64 CEL 8.91001538669629 ETH 0.28597467030 5777 USDT ERC20 708.53757553 5775 | | | |
| 3.1.547265 | THERESA TOCZYLOWSKI | ADDRESS REDACTED | | | USDC 100.099139906417 | | | |
| 3.1.547266 | THERESA TRAN | ADDRESS REDACTED | | | BTC 0.033805305007833 1 | | | |
| 3.1.547267 | THERESA TUMINELLI | ADDRESS REDACTED | | | USDC 2845.561908761 1 BTC 0.00223995739191144 | | | |
| 3.1.547268 | THERESA VAN ZYL | ADDRESS REDACTED | | | ETH 0.58980797884391 6 USDC 1105.25321104187 | | | |
| 3.1.547269 | THERESA VARA-DANNEN | ADDRESS REDACTED | | | BTC 0.08321144151185 49 MATIC 890.534879531058 BCH 0.00073858448126821 6 BTC 0.000017966725817918 CEL 1.1480783571 8507 DASH 0.0034482269118340 9 ETH 0.000023949351187862 LTC 0.000014707872899488 SGB 0.047578869556 8808 USDC 0.0000001269349237794 XRP 0.3112190651 88498 | | | |
| 3.1.547270 | THERESA WARNER | ADDRESS REDACTED | | | BTC 0.000547694288374348 CEL 0.00830896928862106 ETH 1.4062091703 4795 SNX 2.3203157534 96846 UNI 51.5387437079896 | | | |
| 3.1.547271 | THERESA WILLDEN | ADDRESS REDACTED | | | BTC 0.00052632607569412 5 ETH 0.0000243131955104 84 | | | |
| 3.1.547272 | THERESA WONG | ADDRESS REDACTED | | | BTC 0.00055029216968349 7 ETH 0.26922587466052 9 LTC 4.47771764799933 MATIC 629.598272876574 | | | |
| 3.1.547273 | THERESA YU | ADDRESS REDACTED | | | ADA 9361.48995482917 BTC 0.8550290991955375 ETH 11.8118071129885 LINK 608.436398080833 MATIC 24168.100319273 | BTC 0.0071770334928 2296 | | |
| 3.1.547274 | THERESA ALMAGUER | ADDRESS REDACTED | | | BTC 0.0021118814570399 9 USDC 10467.41058607 21 | | | |
| 3.1.547275 | THERESE BJARUP CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.035768 67 CEL 187.128388560751 MCDAI 70 | | | |
| 3.1.547276 | THERESE BOTHA-SWART | ADDRESS REDACTED | | | BTC 0.0021435595551014 | | | |
| 3.1.547277 | THERESE BUSCH | ADDRESS REDACTED | | | BTC 0.00110962704420546 CEL 8.93426813744517 ETH 0.11549204 | | | |
| 3.1.547278 | THERESE DRAPEAU | ADDRESS REDACTED | | | BTC 0.17404082929360 1 ETH 2.79376870053723 GUSD 1.22187563403932 KNC 0.0642109531 10149 LINK 0.08482412465672 22 LTC 27.509480064 3368 MANA 0.829003798139223 MATIC 293.7770740 4961 MCDAI 0.852118303611358 SNX 33.24727875 45345 UNI 0.00490139870330359 USDC 2.79509951283349 | GUSD 0.0068562086580982 2 USDC 0.00000026992073444 19 | | |
| 3.1.547279 | THERESE FRANCISCO | ADDRESS REDACTED | | | ADA 310.805596760674 BCH 1.04491882211183 BTC 0.37519417846 7557 ETH 3.73246472097214 LTC 10.4620676175364 | | | |
| 3.1.547280 | THERESE FRANCO | ADDRESS REDACTED | | | ADA 1903.68912679719 BTC 0.0000103712494217856 CEL 144.11546937 5015 DOT 0.0000313753093789 5 ETH 0.27423457841 7554 LINK 82.18072015 SOL 85.87548494 USDC 0.00558515183443181 XRP 0.0016864730245285 | | | |
| 3.1.547281 | THERESE HELLAND | ADDRESS REDACTED | | | BTC 0.0010907078036 1038 XRP 1535.51468122846 | | | |
| 3.1.547282 | THERESE KAY RICE | ADDRESS REDACTED | | | ETH 0.00166484304535700 7 | | | |
| 3.1.547283 | THERESE KJELLIN | ADDRESS REDACTED | | | BCH 0.009 | | | |
| 3.1.547284 | THERESE KLAUSSEN-PIIBAR | ADDRESS REDACTED | | | CEL 53.9590207940526 | | | |
| 3.1.547285 | THERESE LEMA | ADDRESS REDACTED | | | BTC 0.00000221042524667 BTC 0.00000483489278087 | | | |
| 3.1.547286 | THERESE LINSEMAN | ADDRESS REDACTED | | | ETH 0.00019707330352 USDC 222.658647144077 | | | |
| 3.1.547287 | THERESE MARIA EFLAND | ADDRESS REDACTED | | | BTC 0.02573667204301 CEL 26.408994265172 ETH 0.32457983 SNX 8.6619748826235 | | | |
| 3.1.547288 | THERESE MCCUSKER | ADDRESS REDACTED | | | BTC 0.000002392528349299 TAUD 0.0124266601899078 | | | |
| 3.1.547289 | THERESE NGUYEN | ADDRESS REDACTED | | | BTC 0.25258230857 4836 BUSD 0.00204376723571 54 CEL 13015.9006991879 USDC 16421.3853407603 USDT ERC20 4982.20857599 145 | | | |
| 3.1.547290 | THERESE NIELSEN | ADDRESS REDACTED | | | BTC 0.000000000709485869 CEL 0.04468253034554 24 | | | |
| 3.1.547291 | THERESE SALAZAR | ADDRESS REDACTED | | | BTC 0.00203463149804666 USDC 425.831372040 37 | | | |
| 3.1.547292 | THERESE WAHL | ADDRESS REDACTED | | | CEL 1.3996388369272 2 USDC 51.000366 | | | |
| 3.1.547293 | THERESE WONG | ADDRESS REDACTED | | | BTC 0.53157548481 11073 ETH 1.20976374072777 LTC 3.27546745356407 MATIC 365.42314463015 5 MCDAI 42.63915391024 87 USDC 34616.8451455255 XLM 25.7876193550 732 | BTC 0.0079101750623439 | | |
| 3.1.547294 | THERESIA AURELIA RASCH-SCHAFFER | ADDRESS REDACTED | | | BTC 0.20240623477437 2 | | | |
| 3.1.547295 | THERESIA HANAK | ADDRESS REDACTED | | | BTC 0.00071072992677671 9 CEL 156.558862157325 DOT 86.31873657236 76 | | | |
| 3.1.547296 | THERESIA PUAHA | ADDRESS REDACTED | | | BTC 0.000002054208013868 MATIC 0.00501160417123124 USDC 0.77515606796845 2 | | | |
| 3.1.547297 | THERESIA SURYANI | ADDRESS REDACTED | | | BTC 0.0024384302664865 4 CEL 0.0024205917621821 6 USDT ERC20 0.50063085815885 5 | | | |
| 3.1.547298 | THERESIA SUSANTI-TAY | ADDRESS REDACTED | | | ADA 3215.573589 CEL 121.535217355196 DOT 41.14834478 ETH 1.16671322531942 XRP 1335.96766311075 | | | |
| 3.1.547299 | THERESIA YUNITA | ADDRESS REDACTED | | | BNB 1.0546655292522 5 BTC 0.00118355950385337 | | | |
| 3.1.547300 | THERIN CORVINGTON | ADDRESS REDACTED | | | BCH 1.36816526747147 ETH 0.28292337882 8594 LTC 1.01774864515194 | | | |
| 3.1.547301 | THERION ELLIS COBBS III | ADDRESS REDACTED | | | BTC 0.082380479085429 2 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547302 | THEROME BUFORD | ADDRESS REDACTED | | | ADA 100.176591548961 | | | |
| | | | | | AVAX 52.850931448740 | | | |
| | | | | | BTC 3.445545032154790 | | | |
| | | | | | DOT 9.449972905596199 | | | |
| | | | | | ETH 16.957645646534 | | | |
| | | | | | LINK 28.686734081346900 | | | |
| | | | | | MANA 108.527746205080 | | | |
| | | | | | XRP 705.044 | | | |
| 3.1.547303 | THERON CHRISTOPHER THOMAS | ADDRESS REDACTED | | | USDC 0.043324235197391600 | | | |
| 3.1.547304 | THERON DEPUSOIR | ADDRESS REDACTED | | | BTC 0.00113666568461547 | | | |
| | | | | | XRP 471.2792 | | | |
| 3.1.547305 | THERON GEORGE SMITH | ADDRESS REDACTED | | | BTC 0.071894739536968 | | | |
| | | | | | CEL 135.763946787586 | | | |
| | | | | | ETH 0.212291493142548 | | | |
| 3.1.547306 | THERON HOGG | ADDRESS REDACTED | | | BTC 0.000000090810865537 | | | |
| | | | | | CEL 0.675703575480063 | | | |
| | | | | | LINK 405.052063186266 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.547307 | THERON JR. ELLIS | ADDRESS REDACTED | | | BTC 0.00105861841230931 | | | |
| | | | | | LTC 0.663611867170653 | | | |
| 3.1.547308 | THERON LEEPER | ADDRESS REDACTED | | | BTC 0.099655557785147R | | | |
| | | | | | DOT 48.164877900430 6 | | | |
| | | | | | ETH 3.254313853169 5 | | | |
| | | | | | LINK 32.659123257034 7 | | | |
| | | | | | MATIC 268.24874116334 5 | | | |
| 3.1.547309 | THERON VINES | ADDRESS REDACTED | | | BTC 0.00238817635117779 | | | |
| | | | | | ETH 0.000815075181695 34 | | | |
| | | | | | USDC 0.511354728077140 2 | | | |
| 3.1.547310 | THERON WALLACE | ADDRESS REDACTED | | | BTC 0.00464482394473018 | | | |
| | | | | | XLM 0.111551769845653 8 | | | |
| 3.1.547311 | THERRIE MAY BELENO | ADDRESS REDACTED | | | BTC 0.000000000816342756 | | | |
| 3.1.547312 | THERRY VAN VREDEN | ADDRESS REDACTED | | | CEL 0.02437765366352 | | | |
| 3.1.547313 | THERY J VAGAO | ADDRESS REDACTED | | | BTC 0.088135852019139 | | | |
| | | | | | BTC 0.000000000463768115 9 | | | |
| 3.1.547314 | THERY LEMAR | ADDRESS REDACTED | | | ETH 0.007076936924464 | | | |
| | | | | | ADA 25.53012 | | | |
| 3.1.547315 | THERY VANN MUTH | ADDRESS REDACTED | | | CEL 0.3055539657908 93 | | | |
| | | | | | BTC 0.00115831356212777 | | | |
| | | | | | CEL 0.099099043554465 9 | | | |
| | | | | | USDC 970.401966785143 | | | |
| 3.1.547316 | THESEUS DANGER SCHULZE | ADDRESS REDACTED | | | | USDC 25 | | |
| 3.1.547317 | THESEXY HOBO | ADDRESS REDACTED | | | COMP 0.0000321803940003 96 | | | |
| 3.1.547318 | THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | | | BTC 0.00047261400645 34 | | | |
| | | | | | CEL 1.1535163718965 6 | | | |
| | | | | | XRP 520.014072489709 | | | |
| 3.1.547319 | THESIS BOONRUNGSIMON | ADDRESS REDACTED | | | BTC 0.00062580586596800 9 | | | |
| | | | | | CEL 10.1292447115795 | | | |
| | | | | | USDC 0.000000606415092082 | | | |
| 3.1.547320 | THESSALIA NTELAKOU | ADDRESS REDACTED | | | BTC 0.000000029414722615 | | | |
| | | | | | USDC 0.565082594952349 | | | |
| 3.1.547321 | THESSO GUSTAFSSON | ADDRESS REDACTED | | | CEL 63.740421240707 6 | | | |
| | | | | | ETH 0.00032071787457214 6 | | | |
| 3.1.547322 | THESTER CARRIROLO | ADDRESS REDACTED | | | LTC 0.000068330768777 47 2 | | | |
| | | | | | USDC 0.00000312359969683 | | | |
| 3.1.547323 | THET AUNG | ADDRESS REDACTED | | | BTC 0.0000369588498552 51 | | | |
| | | | | | DOT 0.0574827789500616 | | | |
| | | | | | ETH 0.00028808495366114 4 | | | |
| 3.1.547324 | THET HTAR OO | ADDRESS REDACTED | | | BTC 0.002744902586489 | | | |
| | | | | | CEL 6.423752993917 59 | | | |
| | | | | | USDC 40 | | | |
| 3.1.547325 | THET NYAN | ADDRESS REDACTED | | | DOT 10.204918853434 7 | | | |
| 3.1.547326 | THET ZIN MAUNG | ADDRESS REDACTED | | | BTC 0.00140620194567911 | | | |
| | | | | | ETH 0.071980966389947 2 | | | |
| 3.1.547327 | THETHANI SHADRACK MOCHOLO | ADDRESS REDACTED | | | CEL 1.72608013832343 | | | |
| | | | | | ETH 0.02127987 | | | |
| | | | | | USDC 43.405926 | | | |
| 3.1.547328 | THEUNIS DE WET | ADDRESS REDACTED | | | ADA 0.199373857117047 | | | |
| | | | | | BTC 0.00002667001471574 7 | | | |
| | | | | | CEL 0.5266347727933 3 | | | |
| | | | | | ETH 0.00005208408641437 7 | | | |
| 3.1.547329 | THEUNIS JAN BENDERS | ADDRESS REDACTED | | | BTC 0.00571304670576402 | | | |
| | | | | | CEL 0.06962470954588 57 | | | |
| | | | | | LUNC 83.4128177447894 | | | |
| 3.1.547330 | THEUNIS KRUGER | ADDRESS REDACTED | | | BTC 0.00104298916009649 | | | |
| | | | | | CEL 2196.1426920384 | | | |
| | | | | | ETH 0.00108514106101534 | | | |
| | | | | | LTC 29.6741719262734 | | | |
| | | | | | XRP 0.673508757267109 | | | |
| 3.1.547331 | THEUNIS PAPA | ADDRESS REDACTED | | | ADA 0.000108408818511068 | | | |
| | | | | | BTC 0.0123266125202118 | | | |
| | | | | | CEL 53528.4706158261 | | | |
| | | | | | USDC 8708.602 | | | |
| | | | | | XLM 7566.9323863 | | | |
| 3.1.547332 | THEUNIS POST | ADDRESS REDACTED | | | BTC 0.01 | | | |
| | | | | | CEL 60.556890095278 5 | | | |
| | | | | | MATIC 1000 | | | |
| | | | | | MODAI 30 | | | |
| | | | | | USDC 130.938822372439 | | | |
| 3.1.547333 | THEUNIS VAN SCHOOR | ADDRESS REDACTED | | | BTC 0.05143831 | | | |
| 3.1.547334 | THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | | | CEL 139.612360950903 | | | |
| | | | | | XRP 44057.641 | | | |
| 3.1.547335 | THEVACARSON NATKUNARAJAH | ADDRESS REDACTED | | | BTC 0.00110662440300207 | | | |
| | | | | | CEL 0.012137000732814 3 | | | |
| | | | | | ETH 0.192647239942328 | | | |
| 3.1.547336 | THEVARACK DITTHAVONG | ADDRESS REDACTED | | | BTC 0.00103512504306147 | | | |
| | | | | | ETH 0.00061553671924327 | | | |
| 3.1.547337 | THEVARAJAH SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.00111449733525222 | | | |
| | | | | | USDC 825.050004236855 | | | |
| 3.1.547338 | THEVIN KRATOS | ADDRESS REDACTED | | | CEL 0.00188549154664364 | | | |
| 3.1.547339 | THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | | | BNB 0.00137555697222891 | | | |
| | | | | | BTC 0.00481322469498728 | | | |
| | | | | | CEL 0.00634080930030464 | | | |
| 3.1.547340 | THEWARASIGE CHAMITH DARSHANA FERNANDO | ADDRESS REDACTED | | | USDT ERC20 0.807386370451939 | | | |
| 3.1.547341 | THI AI HANH TRAN | ADDRESS REDACTED | | | ADA 0.062379028699312 6 | | | |
| | | | | | BTC 0.0000001265449960 59 | | | |
| | | | | | LTC 0.00108321894751768 | | | |
| | | | | | USDC 0.232175202440132 | | | |
| 3.1.547342 | THI ANH HONG PHAM | ADDRESS REDACTED | | | BTC 0.00914225685875285 | | | |
| | | | | | ETH 0.140690896113153 | | | |
| | | | | | USDC 20.935619946603 9 | | | |
| 3.1.547343 | THI BACH YEN TRAN | ADDRESS REDACTED | | | ADA 0.09673354843626772 | | | |
| | | | | | BTC 0.000001167470173479 | | | |
| 3.1.547344 | THI BE N NGUYEN | ADDRESS REDACTED | | | BTC 0.000000821420671251 | | | |
| | | | | | CEL 0.902130431583628 | | | |
| | | | | | LTC 0.0001534 | | | |
| | | | | | USDC 9.955 | | | |
| 3.1.547345 | THI CAM THU DUONG | ADDRESS REDACTED | | | BTC 1.59917176364889E-05 | | | |
| | | | | | ETH 0.00089380445635343 8 | | | |
| 3.1.547346 | THI CAM VAN LE | ADDRESS REDACTED | | | CEL 5.2583064464426 | | | |
| | | | | | LTC 2.5 | | | |
| 3.1.547347 | THI DANG | ADDRESS REDACTED | | | BTC 0.00131566160548939 | | | |
| | | | | | ETH 0.698797518813096 | | | |
| 3.1.547348 | THI DIEM TRANG NGUYEN | ADDRESS REDACTED | | | ADA 0.00336127788253772 | | | |
| | | | | | BTC 0.000000026978933192 | | | |
| 3.1.547349 | THI HAI QUYNH VU | ADDRESS REDACTED | | | AVAX 390.5 | | | |
| | | | | | BTC 0.00126790436791483 | | | |
| | | | | | CEL 211.835164076409 | | | |
| 3.1.547350 | THI HANG NY TRAN | ADDRESS REDACTED | | | BTC 3.49535864197990E-07 | | | |
| | | | | | XRP 0.086041991506272 1 | | | |
| 3.1.547351 | THI HOAI PHUONG NGUYEN | ADDRESS REDACTED | | | XRP 0.065838764374557 8 | | | |
| 3.1.547352 | THI HOANG | ADDRESS REDACTED | | | BTC 0.0000915825610661 39 | | | |
| 3.1.547353 | THI HOANG | ADDRESS REDACTED | | | ETH 0.00006257604181735 3 | | | |
| 3.1.547354 | THI HONG HANH PHAM | ADDRESS REDACTED | | | BTC 0.0011573928935361 7 | | | |
| | | | | | CEL 122.5304715321 84 | | | |
| | | | | | ETH 0.286031207204044 | | | |
| | | | | | GUSD 845.585346546145 | | | |
| 3.1.547355 | THI HUONG NHU TRAN | ADDRESS REDACTED | | | BTC 0.00175149561391763 | | | |
| | | | | | CEL 0.607098658560543 | | | |
| | | | | | USDC 405.662759493295 | | | |
| 3.1.547356 | THI HUYEN PHAN | ADDRESS REDACTED | | | BTC 0.0659037736732998 | | | |
| 3.1.547357 | THI HUYNH | ADDRESS REDACTED | | | CEL 0.309185298641757 | | | |
| | | | | | USDT ERC20 0.270121363418115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.547358 | THI HUYNH | ADDRESS REDACTED | | | BTC 0.051011811750869<br>ETH 0.7010788968090X1<br>LINK 40.3736418257707<br>MANA 0.014120147665181<br>MATIC 417.674902356841<br>MCDAI 31.8854938680077<br>SNX 42.2995054126X7<br>UNI 21.579191601316X<br>XLM 873.697340282377 | | | |
| 3.3.547359 | THI HUYNH | ADDRESS REDACTED | | | BTC 0.01389439889994 | | | |
| 3.3.547360 | THI KH TRAN | ADDRESS REDACTED | | | BTC 0.000004498417559X7<br>USDT ERC20 0.67313983449190X | | | |
| 3.3.547361 | THI KHOI ANH PHAN | ADDRESS REDACTED | | | BTC 2.3617483129686 | | | |
| 3.3.547362 | THI KIM CUONG DINH | ADDRESS REDACTED | | | ETH 15.5798783761229 | | | |
| 3.3.547363 | THI KIM LAN NATHALIE NGUYEN BRUN | ADDRESS REDACTED | | | BTC 0.1005396865834X2<br>ETH 0.000000039130311679 | | | |
| 3.3.547364 | THI KIM NGAN BUI | ADDRESS REDACTED | | | BTC 0.000007190171707X9<br>HRP 0.118301242788X36<br>BTC 0.0009199642713175X2<br>CEL 0.7146790896092X9<br>DOT 0.0393095303752195<br>LINK 20.308754476250X | | | |
| 3.3.547365 | THI KIM THOA NGUYEN | ADDRESS REDACTED | | | BTC 0.004100888597427X6<br>ETH 1.1420777471805X | | | |
| 3.3.547366 | THI KIM TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00851021068923894 | | | |
| 3.3.547367 | THI LE | ADDRESS REDACTED | | | BTC 0.000000156283453X4<br>CEL 2.2534734435915X3<br>ETH 0.00031169654211980X7<br>USDT ERC20 354.181203124X2X2 | | | |
| 3.3.547368 | THI LE HANG LE | ADDRESS REDACTED | | | BTC 0.961104564560669<br>ETH 30.401036391853 | | | |
| 3.3.547369 | THI LE THU HUYNH | ADDRESS REDACTED | | | BTC 0.000069977500514142<br>ETH 0.000213847237348269<br>MATIC 0.813848657067X5<br>USDC 0.77924187152322X | | | |
| 3.3.547370 | THI LE THU VUONG | ADDRESS REDACTED | | | BTC 0.0022273133388578<br>USDC 406.916191846073 | | | |
| 3.3.547371 | THI LOAN DO | ADDRESS REDACTED | | | BTC 0.00000038296281297X9<br>USDC 0.3979290317505X2 | | | |
| 3.3.547372 | THI MAI DUONG | ADDRESS REDACTED | | | BTC 0.0023705070501876X3 | | | |
| 3.3.547373 | THI MAI LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.004856417301836X7 | | | |
| 3.3.547374 | THI MAI NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.0023813148772543X5<br>USDC 0.7033301074196X35 | | | |
| 3.3.547375 | THI MINH KHUE LE | ADDRESS REDACTED | | | BTC 0.000870146024528533X<br>CEL 6.153055700754X93<br>USDC 85.643831043418X | | | |
| 3.3.547376 | THI MY UYEN TRAN | ADDRESS REDACTED | | | CEL 0.1055675775683X5<br>ETH 0.2902391597442X3 | | | |
| 3.3.547377 | THI NGO | ADDRESS REDACTED | | | CEL 0.0290545363977<br>ADA 0.258981185512100<br>BTC 0.00000093932068636<br>USDT ERC20 0.823230902925804 | | | |
| 3.3.547378 | THI NGOC ANH LU | ADDRESS REDACTED | | | BNB 0.001740197846437X<br>BTC 0.000004500593134X75<br>CEL 0.005777628691443X1<br>USDC 0.001459793834005X06<br>HRP 0.45843384551291X2 | | | |
| 3.3.547379 | THI NGOC HUYEN VU | ADDRESS REDACTED | | | CEL 12.3241782317508<br>LINK 25.526684601736X5<br>MATIC 1011.025299075X3<br>MCDAI 40 | | | |
| 3.3.547380 | THI NGOC LOI DIEP | ADDRESS REDACTED | | | BTC 0.000001850160040891<br>USDT ERC20 0.318713371165773 | | | |
| 3.3.547381 | THI NGOC TRAM DOAN | ADDRESS REDACTED | | | BTC 0.001286987528072X3<br>CEL 0.13855545664761<br>USDT ERC20 564.139821466181 | | | |
| 3.3.547382 | THI NGOC TRAM LE | ADDRESS REDACTED | | | ADA 2087.36369156859<br>BTC 0.207493277664873<br>CEL 9.42901919749379<br>XLM 2028.2232938742X | | | |
| 3.3.547383 | THI NGOC TUYET NGUYEN | ADDRESS REDACTED | | | BTC 0.001309431008974X59<br>ETH 0.019340003436204<br>USDC 206602.513193006 | | | |
| 3.3.547384 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.4030372507177X43<br>ETH 2.551015361577X91 | | | |
| 3.3.547385 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.0125<br>CEL 96.978431367347X<br>ETH 1.131677939040X5 | | | |
| 3.3.547386 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000055754752<br>ETH 0.000000026710032550X | | | |
| 3.3.547387 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.069321214181997X6<br>ETH 0.334403863188003 | | | |
| 3.3.547388 | THI NGUYEN | ADDRESS REDACTED | | | DOT 0.421701851991555 | | | |
| 3.3.547389 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001654963282599<br>DOT 0.045670890385896 | | | |
| 3.3.547390 | THI NGUYEN | ADDRESS REDACTED | | | BTC 0.000406461142154929<br>ETH 0.000000836261230276 | | | |
| 3.3.547391 | THI NHA HOANG | ADDRESS REDACTED | | | ETH 0.00000149864512557X<br>USDC 0.5188863405187X2 | | | |
| 3.3.547392 | THI NU TRAN | ADDRESS REDACTED | | | ADA 0.118894629208112<br>BNB 0.000923112905292243<br>BTC 0.0000015224318339X2<br>USDC 0.946979036175263 | | | |
| 3.3.547393 | THI P NGUYEN | ADDRESS REDACTED | | | BTC 0.000019874637016X81<br>ETH 0.001012539769011X62 | | | |
| 3.3.547394 | THI PHAM | ADDRESS REDACTED | | | BTC 0.0030707916962118X2<br>CEL 0.10862051559292X3<br>ETH 0.07000491669764X02<br>LTC 1.261595433251X5<br>XLM 227.2802459746X25 | | | |
| 3.3.547395 | THI PHAM | ADDRESS REDACTED | | | BTC 0.0000000148263X762<br>CEL 0.012677739753469X1 | | | |
| 3.3.547396 | THI PHAM | ADDRESS REDACTED | | | BTC 0.109507817813715<br>ETH 2.5638019696235X3 | | | |
| 3.3.547397 | THI PHAN | ADDRESS REDACTED | | | BTC 0.009914411968504X76 | | | |
| 3.3.547398 | THI PHUONG THAO NGUYEN | ADDRESS REDACTED | | | BTC 0.0022490531546653X6<br>BUSD 268.993389673122<br>MATIC 207.303886496168 | | | |
| 3.3.547399 | THI QUYNH ANH DUONG | ADDRESS REDACTED | | | BTC 0.00111989629127431X<br>CEL 0.174163547499332X<br>MATIC 5.239643798988672<br>USDT ERC20 6.09828236729254 | | | |
| 3.3.547400 | THI SONE LO | ADDRESS REDACTED | | | CEL 7.08802027426813<br>ETH 0.029413061281339X7<br>PAX 99.60969467<br>USDC 105.999675<br>XLM 267.318007871735 | | | |
| 3.3.547401 | THI THACH THAO TRAN | ADDRESS REDACTED | | | BNB 1.40281862736X21 | | | |
| 3.3.547402 | THI THANG DAU | ADDRESS REDACTED | | | CEL 0.007903832069683X88<br>DOT 0.000303946905192X97 | | | |
| 3.3.547403 | THI THANH GIANG PHAM | ADDRESS REDACTED | | | CEL 0.18439641569565 | | | |
| 3.3.547404 | THI THANH NHY DOOVA | ADDRESS REDACTED | | | CEL 0.601419239985165 | | | |
| 3.3.547405 | THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | | | BTC 0.000000375128534X72<br>CEL 1.30134496005586 | | | |
| 3.3.547406 | THI THANH THAO NGUYEN | ADDRESS REDACTED | | | ETH 0.000000386949634X815<br>BTC 0.00000001967714324<br>BUSD 0.000612165576238572<br>MCDAI 0.00767634499731206 | | | |
| 3.3.547407 | THI THANH VAN TRAN | ADDRESS REDACTED | | | SOL 11.4935203098397 | | | |
| 3.3.547408 | THI THAO NHU CAO | ADDRESS REDACTED | | | BTC 0.012315339823440X9<br>CEL 9.57053453864X93<br>DASH 1.35244243<br>DOT 0.0354180462767609 | | | |
| 3.3.547409 | THI THU HA DINH | ADDRESS REDACTED | | | BTC 0.000000210709020215<br>CEL 1.069627155299X6<br>USDC 0.49198522787779<br>USDT ERC20 0.4354453324455X45 | | | |
| 3.3.547410 | THI THU HA TRAN | ADDRESS REDACTED | | | BNB 0.993180733355432<br>BTC 0.010101140441281X1<br>CEL 2.469586780016X7 | | | |
| 3.3.547411 | THI THU HIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.004865370162879X6<br>ETH 0.245391252669046 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547412 | THI THU HOANG | ADDRESS REDACTED | | | BTC 0.0028903618065114<br>CEL 1.1186770109145<br>ETH 0.0002036402936491<br>USDC 0.194071547261208<br>USDT ERC20 1.50453563621142 | | | |
| 3.1.547413 | THI THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0041613901804799<br>ETH 0.204720087112343 | | | |
| 3.1.547414 | THI THU LAN TRAN | ADDRESS REDACTED | | | BNB 0.000867940729137409<br>BTC 0.00185745881538676<br>LTC 0.00263128967890383<br>USDT ERC20 0.409381010531381 | | | |
| 3.1.547415 | THI THU PHAM | ADDRESS REDACTED | | | BTC 0.0000010529549517503<br>USDC 0.673513559894666 | | | |
| 3.1.547416 | THI THU THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00012963304547554B<br>CEL 1.62776365843314<br>ETH 0.000107437542059904 | | | |
| 3.1.547417 | THI THUAN THUC NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.547418 | THI THUC LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00134106168288674<br>USDC 0.142017854183583 | | | |
| 3.1.547419 | THI THUY DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000948267698619B | | | BTC 0.0000008059753966749 |
| 3.1.547420 | THI THUY LINH DO | ADDRESS REDACTED | | | ADA 1.3268815262540B<br>BNB 0.000013868128026<br>BTC 0.0000008829410B0115<br>DOT 0.345071500373407<br>ETC 0.0288780285724696<br>ETH 0.0000015128654476B<br>LINK 0.0166608017634406<br>MANA 0.132492804965081<br>MATIC 0.671521147457089 | | | |
| 3.1.547421 | THI TON NU | ADDRESS REDACTED | | | ADA 5177.40321711754<br>BTC 0.13699337101624B2<br>GUSD 1099.73659185451<br>XRP 31.336526 | | | |
| 3.1.547422 | THI TRAN | ADDRESS REDACTED | | | BTC 0.00261468187865151 | | | |
| 3.1.547423 | THI TRAN | ADDRESS REDACTED | | | ADA 0.105234302936907<br>BNB 0.0019113828200368B<br>BTC 0.064215851336753T<br>BUSD 0.678128095562292<br>CEL 0.00010325251374148B<br>USDC 11975.8142073038<br>XLM 0.000024992284289268 | | | |
| 3.1.547424 | THI TRAN | ADDRESS REDACTED | | | BTC 0.0000000371080532441<br>USDT ERC20 0.502734534829693 | | | |
| 3.1.547425 | THI TRAN | ADDRESS REDACTED | | | BTC 1.052947181768B3<br>CEL 32.0862220640956<br>DASH 2.64220968807955<br>ETH 19.97595367502S4<br>LTC 5.24323330005596<br>PAXG 0.501002354818206<br>UNI 423.499739501142 | | | |
| 3.1.547426 | THI TRUC MAI TRINH | ADDRESS REDACTED | | | ADA 5 | | | |
| 3.1.547427 | THI TU ANH NGUYEN | ADDRESS REDACTED | | | CEL 0.13078387414408B<br>ADA 860.238285461803<br>BTC 0.08257847870220B6<br>CEL 1.1130867291813<br>ETH 0.22260353182014<br>USDC 4083.57408794S9 | | | |
| 3.1.547428 | THI TUYET NHUNG BOGHOSSIAN | ADDRESS REDACTED | | | CEL 10.808835030354B6<br>USDC 45.682954 | | | |
| 3.1.547429 | THI VAN ANH VŨ | ADDRESS REDACTED | | | DASH 0.0100978800009123 | | | |
| 3.1.547430 | THI VAN HUONG NGUYEN | ADDRESS REDACTED | | | BTC 5.0557368562621B | | | |
| 3.1.547431 | THI VU | ADDRESS REDACTED | | | BAT 1551.59386295244 | | | |
| 3.1.547432 | THI XUAN MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00356714909431139<br>XLM 705.9932157874 | | | |
| 3.1.547433 | THI XUYEN TRAN | ADDRESS REDACTED | | | BTC 0.600591375510834<br>CEL 0.237000072688265<br>DOT 13.3925717107259 | | | |
| 3.1.547434 | THI YEN NHI NGUYEN | ADDRESS REDACTED | | | BNB 1.31964809417375<br>BTC 0.00233820255479723<br>BNB 0.2996147053536B6 | | | |
| 3.1.547435 | THIA LEONG | ADDRESS REDACTED | | | CEL 21.8966419294562<br>LTC 0.57966 | | | |
| 3.1.547436 | THIAGALINGAM SARUJAN | ADDRESS REDACTED | | | MATIC 10.851790295883B | | | |
| 3.1.547437 | THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | | | CEL 0.0741856214086341 | | | |
| 3.1.547438 | THIAGO ALBERTO | ADDRESS REDACTED | | | LINK 1.9133849481614<br>SNX 3.07113736339808 | | | |
| 3.1.547439 | THIAGO ALCÂNTARA | ADDRESS REDACTED | | | BCH 0.0327285<br>BSV 0.0328414<br>CEL 0.1105181695536Z8<br>DASH 0.0129808 | | | |
| 3.1.547440 | THIAGO BARBOSA | ADDRESS REDACTED | | | BTC 0.01083626256787T6 | | | |
| 3.1.547441 | THIAGO BRAGA | ADDRESS REDACTED | | | AAVE 0.0078770488777664T<br>ADA 5.36154429026662<br>AVAX 64.135306854S112<br>BAT 0.62850244675394B<br>BTC 0.109870844411539<br>CEL 125.162413281376<br>COMP 5.228516592576217<br>DOT 0.149166404480984<br>ETH 2.021585766S2972<br>GUSD 6.11760424362111<br>MATIC 3243.42355072B9<br>SNX 0.42027068243007J<br>USDC 6.66557866558894<br>ZRX 1.89483358762724 | | | |
| 3.1.547442 | THIAGO CALACHE | ADDRESS REDACTED | | | AVAX 0.0045137543630155T<br>BTC 0.0232515570920235<br>CEL 19.6221044523925<br>ETH 0.0037802087883661J<br>LUNC 0.00000057254821483<br>SOL 0.00000000443344812<br>USDC 0.000000002738512525Z | | | |
| 3.1.547443 | THIAGO CARDOZO CARDOZO | ADDRESS REDACTED | | | CEL 1.61658423827279 | | | |
| 3.1.547444 | THIAGO CESAR | ADDRESS REDACTED | | | BTC 0.0001089514521S1273<br>CEL 1.093902024S2545 | | | |
| 3.1.547445 | THIAGO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00000042287381619S3<br>USDC 1500.48572657493 | | | |
| 3.1.547446 | THIAGO CORDEIRO | ADDRESS REDACTED | | | ADA 0.009964218005184G2<br>BCH 0.00003043400838726G<br>BTC 0.0000037131393363J9 | | | |
| 3.1.547447 | THIAGO COSTA | ADDRESS REDACTED | | | BCH 0.0073970301833333<br>CEL 1.92253005516397<br>USDC 0.000000585541214455 | | | |
| 3.1.547448 | THIAGO DA SILVA | ADDRESS REDACTED | | | BTC 0.00001110105508884 | | | |
| 3.1.547449 | THIAGO DE ARAUJO FARIA | ADDRESS REDACTED | | | BTC 0.00385102850014385<br>GUSD 291.72776735B118 | | | |
| 3.1.547450 | THIAGO DE FARIA | ADDRESS REDACTED | | | ADA 0.308398636256806<br>MATIC 0.0648431469539057<br>ZRX 0.0483772131317925 | | | |
| 3.1.547451 | THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | | | BTC 0.00093026505387999Z<br>CEL 0.12566890846619<br>EOS 0.00000453067199780B<br>LTC 0.0000000069273101<br>USDT ERC20 244.882623629117<br>XLM 4.06031400039990.08<br>XRP 0.0000087654883307J | | | |
| 3.1.547452 | THIAGO DELIA | ADDRESS REDACTED | | | AVAX 8.26251542502781<br>BTC 0.00211040178580696<br>USDC 2602.2107953786T | AVAX 0.816326530612244 | | |
| 3.1.547453 | THIAGO DIEL | ADDRESS REDACTED | | | BTC 0.00446354720907318<br>GUSD 0.142860728377507<br>LTC 0.0447071052867564 | | | |
| 3.1.547454 | THIAGO DILAGO | ADDRESS REDACTED | | | AAVE 0.900189714572492<br>BTC 0.0115150968574918<br>CEL 1.142026827626312<br>COMP 0.710879683010385<br>DASH 4.640614264400955 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547455 | THIAGO DO REGO | ADDRESS REDACTED | | | AAVE 0.375806 | | | |
| | | | | | ADA 1227.120561 | | | |
| | | | | | AVAX 12.071621317346 | | | |
| | | | | | BNB 0.65633154 | | | |
| | | | | | BTC 0.16923515172094 | | | |
| | | | | | CEL 2390.56073739402 | | | |
| | | | | | COMP 1.0201299 | | | |
| | | | | | DOT 56.21177559 | | | |
| | | | | | ETH 3.19712004714979 | | | |
| | | | | | LINK 95.381305759065 2 | | | |
| | | | | | LTC 1.23417367 | | | |
| | | | | | MATIC 307.15901444 | | | |
| | | | | | UNI 27.09274718 | | | |
| | | | | | USDC 0.000000814262553100 8 | | | |
| | | | | | USDT ERC20 0.0000007008356227 11 | | | |
| | | | | | XLM 2377.7411982 | | | |
| | | | | | XRP 3507.203682 | | | |
| 3.1.547456 | THIAGO DUARTE | ADDRESS REDACTED | | | CEL 0.000983159230851849 | | | |
| 3.1.547457 | THIAGO EMILIO DE SOUZA | ADDRESS REDACTED | | | CEL 0.0512190680462477 | | | |
| 3.1.547458 | THIAGO FELSKI | ADDRESS REDACTED | | | BTC 0.000035213268868024 | | | |
| | | | | | CEL 0.37031924101148 | | | |
| | | | | | ETH 0.000939066041220959 | | | |
| 3.1.547459 | THIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00124694498478727 | | | |
| | | | | | LUNC 0.019327365072440 2 | | | |
| 3.1.547460 | THIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.03277895849667 25 | | | |
| | | | | | ETH 0.468388193879929 | | | |
| 3.1.547461 | THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.0021165571019307 9 | | | |
| | | | | | CEL 0.63606805791247 | | | |
| | | | | | USDT ERC20 0.000000309928097867 | | | |
| 3.1.547462 | THIAGO FERREIRA NUNES PEREIRA | ADDRESS REDACTED | | | CEL 0.54389371517005 6 | | | |
| | | | | | ETH 0.017663637856102 4 | | | |
| 3.1.547463 | THIAGO FREITAS | ADDRESS REDACTED | | | CEL 3.13578441365019 | | | |
| 3.1.547464 | THIAGO FREITAS | ADDRESS REDACTED | | | BTC 0.00006099644971217 | | | |
| 3.1.547465 | THIAGO FUJISAKA TANAKA | ADDRESS REDACTED | | | ETH 0.409658130645484 | | | |
| | | | | | ETH 38.2715453071386 | | | |
| 3.1.547466 | THIAGO GABRIEL FLORES | ADDRESS REDACTED | | | ETH 0.36738762277147 8 | | | |
| 3.1.547467 | THIAGO GADIS | ADDRESS REDACTED | | | BTC 0.000000243501743604 | | | |
| | | | | | USDC 0.267668255509066 | | | |
| 3.1.547468 | THIAGO GARCIA | ADDRESS REDACTED | | | ADA 0.0000006394755362 7 | | | |
| | | | | | AVAX 0.009243177964034 75 | | | |
| | | | | | BNB 0.0016066722351134 5 | | | |
| | | | | | BTC 0.0000000064341734 85 | | | |
| | | | | | CEL 0.702523151928989 | | | |
| | | | | | KNC 0.000000585921904332 | | | |
| | | | | | SGB 0.232230837003222 | | | |
| | | | | | XLM 0.000000002654321 | | | |
| | | | | | XRP 0.0000004691358 02 | | | |
| 3.1.547469 | THIAGO GIRÁLDEZ | ADDRESS REDACTED | | | BTC 0.001054229569030 95 | | | |
| | | | | | CEL 2.20315388396618 | | | |
| | | | | | LTC 2.03527572772373 | | | |
| 3.1.547470 | THIAGO GOMES | ADDRESS REDACTED | | | BTC 0.10368319751005 9 | | | |
| | | | | | CEL 416.075604195 83 | | | |
| | | | | | USDC 10000 | | | |
| 3.1.547471 | THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | | | ADA 845.696118538965 | | | |
| | | | | | BTC 1.23951588015884 | | | |
| | | | | | ETH 5.99331101908643 | | | |
| | | | | | USDC 256.623538287426 | | | |
| 3.1.547472 | THIAGO HENRIQUE PALONGAN | ADDRESS REDACTED | | | CEL 0.000223229880886696 | | | |
| | | | | | ETH 0.0000000306190173542 | | | |
| 3.1.547473 | THIAGO HUXLEY | ADDRESS REDACTED | | | ADA 836.6093661714 4 | | | |
| | | | | | BTC 0.0324969545883187 | | | |
| | | | | | CEL 33.3802454710919 | | | |
| | | | | | DOT 36.100375040395 2 | | | |
| | | | | | ETH 0.343583053528377 | | | |
| | | | | | MANA 255.12179211894 9 | | | |
| | | | | | MATIC 1096.27378633135 | | | |
| | | | | | SOL 6.51607382506664 | | | |
| | | | | | USDC 0.012415400951683 7 | | | |
| | | | | | XLM 2327.41217194216 | | | |
| 3.1.547474 | THIAGO KIMURA | ADDRESS REDACTED | | | BTC 0.170568072246 86 | | | |
| | | | | | ETH 0.669300122948 14 | | | |
| 3.1.547475 | THIAGO LEITE | ADDRESS REDACTED | | | CEL 0.00050656574707 7174 | | | |
| | | | | | LTC 0.00001 | | | |
| 3.1.547476 | THIAGO LIMA | ADDRESS REDACTED | | | BTC 0.000000009427068287 | | | |
| | | | | | CEL 0.000000226759311954 | | | |
| | | | | | SGB 0.529746325 2 | | | |
| 3.1.547477 | THIAGO LIMA | ADDRESS REDACTED | | | CEL 2088.91052219422 | | | |
| | | | | | ETH 0.529120211199188 | | | |
| | | | | | MATIC 11217.7824441136 | | | |
| 3.1.547478 | THIAGO LLOVIO VILLARÍAS | ADDRESS REDACTED | | | BTC 0.004161966965993 33 | | | |
| | | | | | CEL 0.70778274703106 1 | | | |
| | | | | | MCDAI 0.00055554256003 6421 | | | |
| 3.1.547479 | THIAGO MAGALHAES | ADDRESS REDACTED | | | BAT 75.7974393770317 | | | |
| | | | | | BTC 0.00247308776138275 | | | |
| | | | | | CEL 0.70430371997163 6 | | | |
| | | | | | LINK 19.1526111794154 | | | |
| | | | | | MATIC 410.077503199136 | | | |
| 3.1.547480 | THIAGO MAMUD | ADDRESS REDACTED | | | CEL 0.00378095894040187 | | | |
| 3.1.547481 | THIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.0000064648897851 1 | | | |
| | | | | | CEL 0.00132667251680797 2 | | | |
| | | | | | LTC 0.00014828438706685 8 | | | |
| 3.1.547482 | THIAGO MARTINS | ADDRESS REDACTED | | | CEL 0.00536326721168487 | | | |
| 3.1.547483 | THIAGO MATTOS | ADDRESS REDACTED | | | BTC 0.000110150253311887 | | | |
| | | | | | CEL 20.31803613723 6 | | | |
| | | | | | DOT 0.014355960938734 | | | |
| | | | | | ETH 0.000246613661351536 | | | |
| | | | | | MATIC 2.7944121049746 | | | |
| | | | | | XLM 0.25139688823577 | | | |
| 3.1.547484 | THIAGO MAYORCA MOREIRA | ADDRESS REDACTED | | | XRP 0.37776975054371 2 | | | |
| | | | | | CEL 0.000598061152642754 | | | |
| 3.1.547485 | THIAGO MELO | ADDRESS REDACTED | | | ETH 0.000000459123912345 | | | |
| | | | | | BTC 0.00840891 | | | |
| | | | | | CEL 5.81329029950758 | | | |
| 3.1.547486 | THIAGO MENDONÇA DA COSTA | ADDRESS REDACTED | | | BTC 0.00263324532101285 | | | |
| 3.1.547487 | THIAGO MENDONÇA DA ROCHA | ADDRESS REDACTED | | | CEL 0.000210102936725493 | | | |
| | | | | | ETH 0.000000530404670622 | | | |
| 3.1.547488 | THIAGO MOISES | ADDRESS REDACTED | | | BTC 0.000198472066296671 | | | |
| | | | | | ETH 0.001370535702785 85 | | | |
| | | | | | XLM 0.943736757359804 | | | |
| 3.1.547489 | THIAGO MOURA | ADDRESS REDACTED | | | BNB 0.001061364048510 13 | | | |
| | | | | | BTC 0.000000039620669794 | | | |
| | | | | | CEL 0.10487500975181 3 | | | |
| | | | | | LTC 0.000000381972945202 | | | |
| | | | | | LTC 8.6971671484386 9E-05 | | | |
| 3.1.547490 | THIAGO NIEMEYER | ADDRESS REDACTED | | | CEL 0.00990049554322871 | | | |
| 3.1.547491 | THIAGO OLMOS PALMA | ADDRESS REDACTED | | | ADA 0.28218977080191 | USDC 0.000000120324552337 | | |
| | | | | | BTC 0.0273766828333084 | | | |
| | | | | | DOT 0.02841565135038138 | | | |
| | | | | | MATIC 101.60003877989 8 | | | |
| | | | | | USDC 0.00518005545438513 | | | |
| 3.1.547492 | THIAGO PAIVA | ADDRESS REDACTED | | | CEL 2.51949236475 37 | | | |
| | | | | | USDC 4.53948263056956 | | | |
| 3.1.547493 | THIAGO PARLATO | ADDRESS REDACTED | | | BTC 1.13450627410689E-05 | | | |
| | | | | | CEL 0.0205383603362753 | | | |
| 3.1.547494 | THIAGO PAULINO DA SILVA | ADDRESS REDACTED | | | BTC 0.000019820556030276 | | | |
| | | | | | CEL 1.07741274802288 | | | |
| | | | | | USDC 0.0795644103985635 | | | |
| 3.1.547495 | THIAGO PEREIRA NOVAIS | ADDRESS REDACTED | | | CEL 3.51742261430558 | | | |
| 3.1.547496 | THIAGO PROMICIA | ADDRESS REDACTED | | yes | ADA 2773.98525860994 | | | LINK 619.859 |
| | | | | | BTC 0.66765007431711 | | | |
| | | | | | CEL 14725.5511711254 | | | |
| | | | | | ETH 85.5871459376963 | | | |
| | | | | | SNX 6255.08744950387 | | | |
| | | | | | USDT ERC20 100.771230748306 | | | |
| | | | | | XRP 25.8904945211123 | | | |
| 3.1.547497 | THIAGO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000008433299664 | | | |
| | | | | | CEL 0.68387081671080 4 | | | |
| | | | | | USDT ERC20 0.000000011485233516 | | | |
| 3.1.547498 | THIAGO RANDAZZO | ADDRESS REDACTED | | | BTC 0.00827306819385231 | | | |
| | | | | | CEL 59.2893960431577 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547499 | THIAGO RICIERI | ADDRESS REDACTED | | | BTC 0.00055562718706184 CEL 0.39611992932175 LTC 0.00773385990125193 MATIC 6.76945621278947 SNX 0.16559465715090 USDT ERC20 9.00579603997843 | | | |
| 3.1.547500 | THIAGO ROCHA | ADDRESS REDACTED | | | ADA 0.22316430215045 BTC 0.00000149203708375 DOT 0.02009088339933541 | | | |
| 3.1.547501 | THIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000006218414493 CEL 452.083318965294 ETH 0.00000002859575950 MATIC 452.713 SNX 0.003066 USDC 0.009 | | | |
| 3.1.547502 | THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | | | BNB 0.00178935334559225 BTC 0.00028020261515752 CEL 0.19763660548045 | | | |
| 3.1.547503 | THIAGO SALDANHA | ADDRESS REDACTED | | | ADA 0.03552291413523568 BTC 0.00000154615514786R EOS 0.01742772166794498 ETH 0.00000064368370872S | BTC 0.00186118782683717 ETH 0.00970131266278694 | | |
| 3.1.547504 | THIAGO SANTAREM BASTOS | ADDRESS REDACTED | | | CEL 0.00021917033178856 | | | |
| 3.1.547505 | THIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.2536383077996 CEL 19.79691632873892 | | | |
| 3.1.547506 | THIAGO SILVA | ADDRESS REDACTED | | | BNB 0.0095 BTC 0.00060132856923947 CEL 0.03897599230379906 DOT 13.530632271874406 | | | |
| 3.1.547507 | THIAGO SILVA | ADDRESS REDACTED | | | CEL 0.05439309322775448 DOT 0.01601120227643337 | | | |
| 3.1.547508 | THIAGO SILVA | ADDRESS REDACTED | | | AAVE 0.00981249909470598 BTC 0.00035695995260456 CEL 0.44836043466045955 ETH 0.00802217149673057 SNX 121.892381060564 UNI 0.00287091766328486 USDT ERC20 4.82950887010141 | | | |
| 3.1.547509 | THIAGO SOARES | ADDRESS REDACTED | | | ADA 123.87899557726 AVAX 5.79419 BNB 1.47946839 BTC 0.00114971453538438 CEL 96.5577898471384 DOT 43.63774 SOL 5.04061 | | | |
| 3.1.547510 | THIAGO SOUZA MACHADO | ADDRESS REDACTED | | | BTC 0.00361217325469941 CEL 0.34043847186879S ETH 0.00001890251672755T USDC 0.26784395459187G | | | |
| 3.1.547511 | THIAGO TARRICONE | ADDRESS REDACTED | | | CEL 0.000000040549510808R CEL 0.45543043585899A | | | |
| 3.1.547512 | THIAGO TEIXEIRA | ADDRESS REDACTED | | | CEL 50.9907589451658 EOS 21.1490720124892 KLM 209.9946691 | | | |
| 3.1.547513 | THIAGO TEIXEIRA DE CARVALHO DIAS | ADDRESS REDACTED | | | BTC 0.03790025490451104 CEL 61.4100412445035 ETH 0.2324377706606064 | | | |
| 3.1.547514 | THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | | | BCH 0.00334395620224007 BTC 0.00000000428240692 CEL 4.08086951269066 EOS 0.00008684881463495 LTC 0.00000007379884741 USDC 11.908509985342A USDT ERC20 2.291560238362 | | | |
| 3.1.547515 | THIAGO VIEIRA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.01202024839324428 CEL 1.82659838337123 USDT ERC20 412.439028 | | | |
| 3.1.547516 | THIAGO XAVIER | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.547517 | THIAM BENG LEE | ADDRESS REDACTED | | | BTC 0.00360642132498801 CEL 2866.0570748362 MATIC 20607.2688037658 USDC 0.00000006365095343 | | | |
| 3.1.547518 | THIAM BENG YAK | ADDRESS REDACTED | | | ADA 6043.3451331087L BNB 52.6678555545368 BTC 0.9499684095635 DOT 10.7399051127705 ETC 15.3495370932532 ETH 0.08787419945664585 GUSD 3230.93165014797 USDC 513.0170194302I1 XRP 1225.2690069855 | | | |
| 3.1.547519 | THIAM CHOON LEE | ADDRESS REDACTED | | | BTC 0.00495707025221638 CEL 6290.01782738674 MATIC 27615.9520608275 USDC 169 | | | |
| 3.1.547520 | THIAM CHYE LEE | ADDRESS REDACTED | | | ADA 0.00259569295991264 AVAX 0.00276765405693121 BTC 0.00000806017817664 CEL 27783.67791417T ETH 2.098416 LINK 0.0002 LTC 0.00000000709756098J MATIC 23332.3008872702 MCDAI 8.888 SGB 602.70320082042 SNX 2307.289 SOL 0.00498619284522826 UMA 0.48697765634649 USDC 1226.47428290369 XLM 2.70966280077282 XRP 0.08891315019466887 | | | |
| 3.1.547521 | THIAM CHYE TOH | ADDRESS REDACTED | | | AVAX 6.3989705951077R BNB 9.33486715938833 BTC 0.02050822700333094 BUSD 8090.44977871719 CEL 5.86693112950047 ETH 0.2671110638887R USDT ERC20 3240.39383617634 | | | |
| 3.1.547522 | THIAM GUAN OH | ADDRESS REDACTED | | | CEL 0.00879735974226 | | | |
| 3.1.547523 | THIAM JOO KANG | ADDRESS REDACTED | | | BTC 0.00123458976242958 CEL 3.50905225883691 ETH 0.05068153603485S | | | |
| 3.1.547524 | THIAM LOO OEN | ADDRESS REDACTED | | | ADA 0.00000092285938154T BNB 0.00144418221042667 BTC 0.00000007579401611 CEL 0.15380521247127G | | | |
| 3.1.547525 | THIAM LYE LOH | ADDRESS REDACTED | | | AAVE 2.70643345796696 BTC 0.00127779197546639 ETH 0.00161166253376186 | | | |
| 3.1.547526 | THIAM POON LEE | ADDRESS REDACTED | | | ADA 0.00088145839555623 BNB 0.00000000211156785A BTC 0.00000071383767166A CEL 27927.5808491828 ETH 0.000002 MATIC 55540.7877443325 SNX 14265.7899656622 USDC 0.00500046360320159 XLM 0.00000001703917450T XRP 800.496518 | | | |
| 3.1.547527 | THIAM SOON GARY TAN | ADDRESS REDACTED | | | BTC 0.00000227630949349 CEL 0.25256002174941I ETH 0.00000013122992944 CEL 0.05000000429027236 | | | |
| 3.1.547528 | THIAM SOON KOH | ADDRESS REDACTED | | | CEL 1.08694988920247 | | | |
| 3.1.547529 | THIAN KANG OOI | ADDRESS REDACTED | | | BTC 0.00000003711846666 CEL 1.16387546252I1 USDC 1.748 | | | |
| 3.1.547530 | THIAN LOONG FONG | ADDRESS REDACTED | | | ADA 205.4551221384 BTC 0.11163807409770S CEL 813.431082876952 ETH 0.12640141327262 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547531 | THIAN MELCHIOR | ADDRESS REDACTED | | | ADA 0.77058825450433<br>BTC 0.000001951909427774<br>ETH 0.000047924239180029<br>MATIC 1.56444700286073<br>USDC 0.410839645060595 | | | |
| 3.1.547532 | THIAN RUEANJAIDEE | ADDRESS REDACTED | | | BTC 0.00000002264311171<br>CEL 3.07675584113908<br>LTC 0.00865272199776664 | | | |
| 3.1.547533 | THIANG CHEONG SHENG | ADDRESS REDACTED | | | ADA 251.16310957836<br>BNB 0.940669519736618<br>BTC 0.040745697603471<br>CEL 9.51302239923818<br>ETH 0.946253012839995<br>USDC 216.371737525145 | | | |
| 3.1.547534 | THIANG WAN TERNG | ADDRESS REDACTED | | | ADA 350.013703024<br>BTC 0.0032683889072213<br>CEL 66.305480821782<br>ETH 0.575120870073398<br>PAXG 0.888755653371165 | | | |
| 3.1.547535 | THIANH LU | ADDRESS REDACTED | | | BCH 0.000687256753352714<br>BTC 0.000000184189283889<br>CEL 1.14400410459267<br>USDC 3.64106502372781B | | | |
| 3.1.547536 | THIANPHAT WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.000517104199576529<br>ETH 3.32924509709208 | BTC 0.000045135686807776<br>ETH 0.0154245780807413 | | BTC 1.13061059089876<br>ETH 12.6738767471396 |
| 3.1.547537 | THIANRAK PALAPONG | ADDRESS REDACTED | | | BTC 0.0000000428329157<br>CEL 0.860460001961963 | | | |
| 3.1.547538 | THIAS HANSEN | ADDRESS REDACTED | | | BTC 0.00121974301413165<br>CEL 1.4151236108<br>DASH 0.15252158<br>XLM 1397.91808858 | | | |
| 3.1.547539 | THIAUX MICKAEL | ADDRESS REDACTED | | | ADA 239.308850877993<br>AVAX 1.2648909<br>BNB 0.29523412<br>CEL 13.3915249071152<br>USDT ERC20 73.5005140427673<br>XRP 165.285715773045<br>XTZ 30.97047113214 | | | |
| 3.1.547540 | THIBAGARAN KARUNATHAN | ADDRESS REDACTED | | | BTC 0.00618289773078448<br>ETH 0.137581758503678<br>XLM 20.2942902905074 | | | |
| 3.1.547541 | THIBAUD AGUETTAZ | ADDRESS REDACTED | | | BTC 0.00300244938864144<br>ETH 38.148297355762<br>MATIC 32.0688263455102 | | | |
| 3.1.547542 | THIBAUD BAUDIN | ADDRESS REDACTED | | | CEL 1.93109407668617 | | | |
| 3.1.547543 | THIBAUD BRUGIER | ADDRESS REDACTED | | | BTC 0.00000371<br>CEL 0.340563356359578<br>ETH 0.000096030526766223 | | | |
| 3.1.547544 | THIBAUD CAT2 | ADDRESS REDACTED | | | CEL 1.08213924739134<br>ETH 0.000008071664089313<br>LTC 0.00048829691703412<br>SGB 0.00175502474693743<br>XRP 0.0118640855210687 | | | |
| 3.1.547545 | THIBAUD CONRÉ | ADDRESS REDACTED | | | BTC 0.000000004781479909<br>CEL 0.580076244281471<br>LTC 0.00118798667953962<br>UNI 0.0349811843117114 | | | |
| 3.1.547546 | THIBAUD CORTES | ADDRESS REDACTED | | | CEL 10.7123237774167 | | | |
| 3.1.547547 | THIBAUD CUVELIER | ADDRESS REDACTED | | | BTC 0.000002579672558314<br>CEL 0.15582481664433<br>ETH 4.7746078176701E-05<br>MATIC 1.54865766787821<br>MCDAI 0.0440548062981159<br>PAX 0.0374602436951621<br>SNX 0.0123736782786146<br>TUSD 0.0229486719684226<br>USDC 0.0811473739812177<br>XLM 0.00851508680523669 | | | |
| 3.1.547548 | THIBAUD FREUND | ADDRESS REDACTED | | | BTC 0.0000000781584933<br>CEL 0.0392472747065028<br>ETH 6.842371140553296E-05 | | | |
| 3.1.547549 | THIBAUD GAULY | ADDRESS REDACTED | | | CEL 0.08806782947446844 | | | |
| 3.1.547550 | THIBAUD GEHIN | ADDRESS REDACTED | | | ADA 0.079387413723043<br>BTC 0.000000044551291662 | | | |
| 3.1.547551 | THIBAUD GEORGES | ADDRESS REDACTED | | | BTC 0.0285771330835971 | | | |
| 3.1.547552 | THIBAUD GOUALARD | ADDRESS REDACTED | | | BTC 0.000000457154737356<br>ETH 0.0013537758390375E<br>USDC 335.436735853804 | | | |
| 3.1.547553 | THIBAUD LAURETTI | ADDRESS REDACTED | | | BNB 5.2570882784077L<br>BTC 0.112300069100038<br>DOT 25.0872169557027<br>EOS 30.2505978066268<br>ETH 1.3665310171219<br>LINK 10.8301351131245<br>XLM 1908.28768846372<br>XRP 700.11874457846B | | | |
| 3.1.547554 | THIBAUD LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000018476764678009<br>CEL 0.118437140167674<br>USDC 2.41818719752609<br>USDT ERC20 0.194451772366706 | | | |
| 3.1.547555 | THIBAUD LEFEBVRE | ADDRESS REDACTED | | | USDC 0.000000660218273549 | | | |
| 3.1.547556 | THIBAUD LESCARCELLE | ADDRESS REDACTED | | | CEL 48.4715262605813 | | | |
| 3.1.547557 | THIBAUD MARTIN | ADDRESS REDACTED | | | BTC 0.0000004881630597<br>BTC 0.000000008604216554<br>CEL 1.95526384988262 | | | |
| 3.1.547558 | THIBAUD MARTIN | ADDRESS REDACTED | | | USDC 0.37517523936615<br>BTC 0.00120317603934684<br>MCDAI 172.759921135974<br>USDT ERC20 1329.64152779132 | | | |
| 3.1.547559 | THIBAUD MICHAUD | ADDRESS REDACTED | | | CEL 1.49027806483173<br>ETH 0.00681400882312223<br>SNX 1.51891371146397<br>USDC 0.000000107901123898 | | | |
| 3.1.547560 | THIBAUD NORBERG | ADDRESS REDACTED | | | BTC 0.000542220198727605<br>CEL 0.0392557011396331<br>ETH 0.0028171193131933703<br>PAX 3.32822157024187<br>USDC 3.62897708792565<br>USDT ERC20 1.88435294392232 | | | |
| 3.1.547561 | THIBAUD PEREIRA | ADDRESS REDACTED | | | BTC 0.0000013824214032<br>CEL 2.5157784555046<br>ETH 0.00148156404371396<br>USDT ERC20 0.02167825704033306 | | | |
| 3.1.547562 | THIBAUD PIECHACZYK | ADDRESS REDACTED | | | BTC 0.000585262511716589<br>CEL 277.239979510847<br>ETH 0.00788686218570756<br>USDC 2.2568547016818<br>USDT ERC20 0.000008150418044042 | | | |
| 3.1.547563 | THIBAUD PROUST | ADDRESS REDACTED | | | BTC 0.000001705340720531<br>CEL 141.70867977827S | | | |
| 3.1.547564 | THIBAUD REMY | ADDRESS REDACTED | | | BTC 0.00247221664449046<br>CEL 62.9517346196154<br>ETH 0.0001462190704079016 | | | |
| 3.1.547565 | THIBAUD ROUZAUD-DANIS | ADDRESS REDACTED | | | BTC 0.0010266354057423S<br>CEL 151.258780434801<br>MATIC 282.18436089<br>SNX 500.07762086 | | | |
| 3.1.547566 | THIBAUD SAÏDI | ADDRESS REDACTED | | | USDT ERC20 1340.063879<br>BTC 0.0952902597576192S<br>CEL 0.4520446501651G<br>LUNC 5.9403211691747 | | | |
| 3.1.547567 | THIBAUD SCHMID | ADDRESS REDACTED | | | BNB 1.07632082240521<br>BTC 0.000006857515705709<br>CEL 0.0243240563691821 | | | |
| 3.1.547568 | THIBAUD SIMON | ADDRESS REDACTED | | | BTC 0.000001040968143379<br>USDC 438.188810327695 | | | |
| 3.1.547569 | THIBAUD THEURILLAT | ADDRESS REDACTED | | | BTC 0.000000039633215<br>CEL 0.00762354718437955 | | | |
| 3.1.547570 | THIBAUD VALENZUELA | ADDRESS REDACTED | | | CEL 42.5016617844458 | | | |
| 3.1.547571 | THIBAUD VEIL | ADDRESS REDACTED | | | BTC 0.00024744721742710L<br>CEL 1.24049768590248<br>UNI 40.09727639321B8<br>ZEC 0.000195515239421498 | BTC 0.000000993661055305<br>ZEC 1.5638205986169 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547572 | THIBAUD VERDIER | ADDRESS REDACTED | | | BTC 0.0918117324215938<br>CEL 1.11698149573347 | | | |
| 3.1.547573 | THIBAUD VERNAY | ADDRESS REDACTED | | | BTC 0.0000491769066948<br>CEL 15.6337537225749<br>DOT 3.20739597724067<br>ETH 0.000478718304741995<br>MCDAI 31.7983835631057 | | | |
| 3.1.547574 | THIBAULT ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0000106693551372T<br>CEL 3.7294176005S16<br>ETH 0.000305372271122191 | | | |
| 3.1.547575 | THIBAULT ALLANIC | ADDRESS REDACTED | | | BTC 0.00466206581846355<br>CEL 98.7033885021347<br>ETH 0.19263266761639Z<br>USDT ERC20 370<br>XRP 99.989822 | | | |
| 3.1.547576 | THIBAULT BAKI | ADDRESS REDACTED | | | BNB 2.1254458187633S1<br>CEL 0.0080641054244576S<br>CEL 15.0906680967692 | | | |
| 3.1.547577 | THIBAULT BAYARD | ADDRESS REDACTED | | | LINK 1.0789223739484 | | | |
| 3.1.547578 | THIBAULT BOISDENGHIEN | ADDRESS REDACTED | | | CEL 0.366846446389701Z | | | |
| 3.1.547579 | THIBAULT BOUCHERIE | ADDRESS REDACTED | | | ETH 0.0685494125720063 | | | |
| 3.1.547580 | THIBAULT BOURHIS | ADDRESS REDACTED | | | CELO 0.0208714850318357<br>UMA 0.6575217268534S08 | | | |
| 3.1.547581 | THIBAULT BRILLET | ADDRESS REDACTED | | | USDC 0.566389837101428<br>BNT 137.588234706336<br>BTC 0.0983713525276691<br>CEL 402.32480444228S<br>ETH 1.4814198938071S3<br>LTC 2.33683273792462<br>XRP 3681.72695668341 | | | |
| 3.1.547582 | THIBAULT BUFFIERE | ADDRESS REDACTED | | | ADA 99.860239557162S4<br>CEL 1.58249631129828<br>LUNC 1.123902503894T2<br>SOL 1.09402203479741<br>USDC 3.35773953226593<br>USDT ERC20 3.25917202683649 | | | |
| 3.1.547583 | THIBAULT BUHAGIAR | ADDRESS REDACTED | | | BTC 0.000693707459251876<br>CEL 25.7248752358543<br>ETH 0.3392<br>MCDAI 40 | | | |
| 3.1.547584 | THIBAULT CAMBUZAT | ADDRESS REDACTED | | | CEL 20.499916652828Z<br>MATIC 55.5680273376249<br>USDC 264.004653 | | | |
| 3.1.547585 | THIBAULT CASSIER | ADDRESS REDACTED | | | CEL 8.83951100977627<br>USDC 210.125418 | | | |
| 3.1.547586 | THIBAULT CAVROIS | ADDRESS REDACTED | | | BTC 0.000000956702988421<br>ETH 3.29279852255416<br>ETH 0.00246555138118544<br>USDC 4.8124013840094S6<br>XRP 0.227154617833604 | | | |
| 3.1.547587 | THIBAULT CHARRIERE | ADDRESS REDACTED | | | BUSD 2103.17799715214<br>CEL 1.15116892753898<br>ETH 0.11441105609793 | | | |
| 3.1.547588 | THIBAULT CHILD | ADDRESS REDACTED | | | BTC 0.00000806057295040S | | | |
| 3.1.547589 | THIBAULT CONNIX | ADDRESS REDACTED | | | BTC 0.06488762846058S3<br>CEL 252.973592096447<br>ETH 2.2331<br>LINK 47.6 | | | |
| 3.1.547590 | THIBAULT CROMBEZ | ADDRESS REDACTED | | | BTC 0.000549194375652674<br>CEL 5.1072622731189<br>ETH 0.048234280724486 | | | |
| 3.1.547591 | THIBAULT DAHURON | ADDRESS REDACTED | | | CEL 67.5678605234174<br>ETH 0.06720075385140B8<br>USDT ERC20 872.6796272660S92 | | | |
| 3.1.547592 | THIBAULT DAOULAS | ADDRESS REDACTED | | | BTC 0.7700591664966647<br>BUSD 13326.0630976389<br>ETH 46.37606425885142<br>LTC 4.50371475016286<br>USDC 63922.1045911727<br>USDT ERC20 10.4412506863163 | | | |
| 3.1.547593 | THIBAULT DE KEE | ADDRESS REDACTED | | | CEL 7.53088222428649<br>DASH 0.000000002854875432<br>ETH 0.000003342095317197<br>LTC 0.04383881687546S5<br>USDC 80.965215027547Z<br>XLM 705.616666293146<br>ZEC 0.0346912784335959 | | | |
| 3.1.547594 | THIBAULT DE LACHEZE-MUREL | ADDRESS REDACTED | | | MATIC 0.496730531638073 | | | |
| 3.1.547595 | THIBAULT DECHATRE | ADDRESS REDACTED | | | BTC 0.0000000008232768<br>CEL 0.39031079027272B | | | |
| 3.1.547596 | THIBAULT DELANNOY | ADDRESS REDACTED | | | USDT ERC20 0.30081475076082S | | | |
| 3.1.547597 | THIBAULT DELILLE | ADDRESS REDACTED | | | AAVE 0.000496968722543371<br>BTC 0.000052423941106B8<br>ETH 0.000022507615377393<br>USDC 0.0512368297781382 | | | |
| 3.1.547598 | THIBAULT DEMONCHAUX | ADDRESS REDACTED | | | BTC 0.001798201177202T8<br>USDT ERC20 5980.38809689176 | | | |
| 3.1.547599 | THIBAULT DIOLLO | ADDRESS REDACTED | | | CEL 4.7576582554619<br>USDC 119.173305 | | | |
| 3.1.547600 | THIBAULT DOMINIQUE BERNARD BARLIER | ADDRESS REDACTED | | | CEL 0.0177428553939293<br>ETH 0.00168503568167S9 | | | |
| 3.1.547601 | THIBAULT EMMANUEL PETERS | ADDRESS REDACTED | | | ETH 0.001520988491423 | | | |
| 3.1.547602 | THIBAULT FAURIE | ADDRESS REDACTED | | | BTC 0.00542006102145439<br>CEL 24.500612245490S | | | |
| 3.1.547603 | THIBAULT FERNANDEZ | ADDRESS REDACTED | | | ETH 0.15127351888163T<br>BTC 0.09880076805680T5<br>ETH 1.04781834682828 | | | |
| 3.1.547604 | THIBAULT FISCHER | ADDRESS REDACTED | | | BTC 0.00113259310964689 | | | |
| 3.1.547605 | THIBAULT FLEURY | ADDRESS REDACTED | | | MATIC 2395.03579788123<br>BTC 0.000000209250534537<br>USDC 0.578547937954895<br>USDT ERC20 17.856515783419 | | | |
| 3.1.547606 | THIBAULT FONTAINE | ADDRESS REDACTED | | | BTC 0.000001496534493798<br>USDC 0.00225294131783163 | | | |
| 3.1.547607 | THIBAULT FONTANEL | ADDRESS REDACTED | | | AAVE 0.00467647032531803<br>BAT 0.319033672451669<br>BTC 0.0000152072201300S<br>CEL 226.62748017729<br>COMP 0.00132668765063061<br>DASH 0.00206846168725229<br>EOS 47.3375886588033<br>ETC 0.0164954899593S96<br>ETH 0.00102881298565595<br>LINK 0.140889995795637<br>LTC 0.00472894730227105<br>MANA 0.252299839229328<br>SNX 0.10005886658908<br>UNI 0.0329470096117626<br>USDC 4216.51775726396<br>XLM 2.39705992736824<br>XRP 15.637900063013<br>ZEC 0.00113772483086608<br>ZRX 1.18353125014204 | | | |
| 3.1.547608 | THIBAULT GENÈVE | ADDRESS REDACTED | | | BTC 0.00010300969315235T3<br>CEL 0.97996977205216S3<br>LTC 2.07783198660745<br>UNI 7.06081508337175<br>USDT ERC20 462.58185807018B<br>XLM 372.29101416843Z | | | |
| 3.1.547609 | THIBAULT GEOFFROY | ADDRESS REDACTED | | | BTC 0.0000402673064085B6<br>DOT 0.03895057930355193<br>LTC 0.0031050470284545S1 | | | |
| 3.1.547610 | THIBAULT GERMAIN | ADDRESS REDACTED | | | BTC 0.00498200690043376<br>CEL 25.7881002144739<br>ETH 0.056957109703975T | | | |
| 3.1.547611 | THIBAULT GERMINAL DELCROIX | ADDRESS REDACTED | | | CEL 0.61059474565289B<br>USDT ERC20 0.845133<br>XRP 40.1160087400186 | | | |
| 3.1.547612 | THIBAULT GEYSEN | ADDRESS REDACTED | | | BTC 0.00101577527605624<br>ETH 0.0017845594840122155 | | | |
| 3.1.547613 | THIBAULT GIFFARD | ADDRESS REDACTED | | | ADA 0.002789<br>BTC 0.000000803325990Z1<br>CEL 2.82370965929818<br>USDC 182213.999539255 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547614 | THIBAULT GOOSSENS | ADDRESS REDACTED | | | BTC 0.00000000335630812 9 CEL 2.02065478123 | | | |
| 3.1.547615 | THIBAULT GOURLAY | ADDRESS REDACTED | | | BTC 0.001066399316101773 CEL 3.620033401386 2 USDT ERC20 110.880479109111 | | | |
| 3.1.547616 | THIBAULT GOUZY | ADDRESS REDACTED | | | BTC 0.001103600746 2059 CEL 66.328751661942 5 USDT ERC20 2939.809274291 96 | | | |
| 3.1.547617 | THIBAULT GUILLOU | ADDRESS REDACTED | | | CEL 201.4589081482 9 USDT ERC20 619.5128904687 2 | | | |
| 3.1.547618 | THIBAULT GUY GRANDIN--LEMONNIER | ADDRESS REDACTED | | | ETH 0.1590510260935 6 | | | |
| 3.1.547619 | THIBAULT HENRI NICOLAS MARIE MARIES | ADDRESS REDACTED | | | CEL 0.011086339187197 | | | |
| 3.1.547620 | THIBAULT HOUSSIN | ADDRESS REDACTED | | | BTC 0.001103594125616 35 | | | |
| 3.1.547621 | THIBAULT HUBER | ADDRESS REDACTED | | | ETH 1.2882937324623 | | | |
| 3.1.547622 | THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | | | ETH 0.039193777992971 5 | | | |
| 3.1.547623 | THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.000036974761416983 BTC 0.002885717975299 ETH 0.880665641431543 LTC 3.398069945881 8 MCDAI 0.048013425042267 6 USDC 2367.975714884 94 | | | |
| 3.1.547624 | THIBAULT JACQUES JOSEPHE LHERMEROUT | ADDRESS REDACTED | | | BTC 0.01280546062965 56 USDT ERC20 454.363785151934 | | | |
| 3.1.547625 | THIBAULT JULIEN | ADDRESS REDACTED | | | ADA 995.320623 BCH 0.00000000705848990 6 BNB 3.88869858 BTC 0.00000000718384003 3 CEL 7008.5073444916 7 DASH 0.000000004166666 7 ILV 0.000000008784000 01 MATIC 829.4809075 SOL 0.000045 USDC 0.0000006307291 6 XLM 0.0000000331333 4 XRP 0.00000001059 67 | | | |
| 3.1.547626 | THIBAULT LACOURT | ADDRESS REDACTED | | | ADA 170.903262 BTC 0.0230275 ETH 24.810422831836 8 ETH 0.116896 LTC 0.38799528 USDT ERC20 26.1944 USDC 0.07610538230709 8 | | | |
| 3.1.547627 | THIBAULT LALLEMENT | ADDRESS REDACTED | | | ETH 0.000015145360336477 USDC 0.09257920991527 78 USDT ERC20 0.272361326154292 | | | |
| 3.1.547628 | THIBAULT LAMARLIERE | ADDRESS REDACTED | | | USDT ERC20 2.27908890027285 | | | |
| 3.1.547629 | THIBAULT LANTHIER | ADDRESS REDACTED | | | BTC 0.000110791737182 2 ETH 0.000045656858057 57 USDC 0.11446020051689 | | | |
| 3.1.547630 | THIBAULT LARMANGER | ADDRESS REDACTED | | | CEL 1.080191905089 25 | | | |
| 3.1.547631 | THIBAULT LAURENT | ADDRESS REDACTED | | | BTC 0.03213760060300 68 | | | |
| 3.1.547632 | THIBAULT LAURENT | ADDRESS REDACTED | | | CEL 1.095455009981 05 | | | |
| 3.1.547633 | THIBAULT LE FLOC'H | ADDRESS REDACTED | | | CEL 0.28158179238043 USDT ERC20 0.000001970061320987 4 | | | |
| 3.1.547634 | THIBAULT LE GALL | ADDRESS REDACTED | | | BTC 0.0004485 CEL 5.5029282130783 OMG 0.0000120047510175 44 | | | |
| 3.1.547635 | THIBAULT LEBRUN | ADDRESS REDACTED | | | CEL 15.6219366052047 BTC 4.474923400619990 7 CEL 0.208205996369556 | | | |
| 3.1.547636 | THIBAULT LECOEUR | ADDRESS REDACTED | | | CEL 0.32328891231414 4 | | | |
| 3.1.547637 | THIBAULT LEGRENZI | ADDRESS REDACTED | | | CEL 0.512196272803361 BTC 0.000000003682128272 | | | |
| 3.1.547638 | THIBAULT LUDOVIC JACQUES MAURY | ADDRESS REDACTED | | | CEL 2.6515377183453 5 CEL 0.36456031090844 MATIC 40 | | | |
| 3.1.547639 | THIBAULT MAGARD | ADDRESS REDACTED | | | BTC 0.0005081380327076 7 CEL 1.919537081222 | | | |
| 3.1.547640 | THIBAULT MAILLET | ADDRESS REDACTED | | | CEL 0.001348158089350 65 XLM 1.50688839489148 | | | |
| 3.1.547641 | THIBAULT MERCIER | ADDRESS REDACTED | | | BTC 0.00197997439513111 CEL 0.16393715826 DOT 3.091137220252111 ETH 0.010483632644148 USDT ERC20 0.212899205456 82 XRP 23.8362593020843 | | | |
| 3.1.547642 | THIBAULT MEYER | ADDRESS REDACTED | | | CEL 1.7234396149164 8 MATIC 26.107679031118 7 SNX 5.82807 | | | |
| 3.1.547643 | THIBAULT MOUTAMANI | ADDRESS REDACTED | | | CEL 0.1564893064456 22 | | | |
| 3.1.547644 | THIBAULT NOYER | ADDRESS REDACTED | | | BTC 0.00000000687420082 4 BTC 0.000000000490328445 8 CEL 133.518552995708 USDC 0.046023909792605 USDT ERC20 5.877654080092667 | | | |
| 3.1.547645 | THIBAULT PERRIN | ADDRESS REDACTED | | | BTC 0.00000000882845499 CEL 14.7116964401842 ETH 0.335760331335203 XRP 0.063139023238475 | | | |
| 3.1.547646 | THIBAULT PIERRE | ADDRESS REDACTED | | | BTC 0.000004527155417621 CEL 0.01369855959511887 USDC 0.098910698533207 | | | |
| 3.1.547647 | THIBAULT POIRIER | ADDRESS REDACTED | | | BTC 0.00022259771250144 9 CEL 0.11598014171707 2 COMP 0.03517584 XLM 34.9695002 | | | |
| 3.1.547648 | THIBAULT POISSON | ADDRESS REDACTED | | | BTC 0.03235513079906 32 ETH 6.7537114283186 8 USDC 26736.468898457 5 | | | |
| 3.1.547649 | THIBAULT PONCELET | ADDRESS REDACTED | | | BTC 0.46517526081906 1 CEL 133.427249889945 ETH 13.6607318597551 | | | |
| 3.1.547650 | THIBAULT PORTERON | ADDRESS REDACTED | | | AAVE 0.0179689813797228 CEL 2.62769191879 3 SNX 0.04761863046539697 | | | |
| 3.1.547651 | THIBAULT POSTEL | ADDRESS REDACTED | | | USDC 0.00454727204862 CEL 4.82239487083 09 ETH 0.00005308860541634 9 | | | |
| 3.1.547652 | THIBAULT PROUX | ADDRESS REDACTED | | | CEL 0.023399307637326 6 | | | |
| 3.1.547653 | THIBAULT RENAUDIN | ADDRESS REDACTED | | | PAXG 0.0000240575796378 UST 0.101245184767911 | | | |
| 3.1.547654 | THIBAULT ROUSSIN | ADDRESS REDACTED | | | ETH 1.0135789294346 6 | | | |
| 3.1.547655 | THIBAULT SABATIER | ADDRESS REDACTED | | | CEL 0.00989315615075 29 CEL 605.823456058137 DOT 1.05996002 ETH 0.914668195 LINK 8.79075 | | | |
| 3.1.547656 | THIBAULT SEGHERS | ADDRESS REDACTED | | | BTC 0.003946148694488 5 USDC 4833.470913664 59 | | | |
| 3.1.547657 | THIBAULT SPITONI | ADDRESS REDACTED | | | ADA 0.000000187304561149 BTC 0.000806601644896994 CEL 53.2268336405774 XRP 0.00000097923484130 1 | | | |
| 3.1.547658 | THIBAULT VAN-ELSUE | ADDRESS REDACTED | | | BTC 0.0000452 | | | |
| 3.1.547659 | THIBAULT VERBIEST | ADDRESS REDACTED | | | CEL 0.97676069363634 3 BTC 0.9232591475138 33 CEL 1.28732541862963 ETH 8.03167005834908 | | | |
| 3.1.547660 | THIBAULT VIALE | ADDRESS REDACTED | | | CEL 1.01244461676408 | | | |
| 3.1.547661 | THIBAULT VIELCAZAL | ADDRESS REDACTED | | | CEL 0.086748608040643 | | | |
| 3.1.547662 | THIBAULT ZICKLER | ADDRESS REDACTED | | | BTC 0.002534025607599981 CEL 10.0720341058069 ETH 3.23887828833922 USDC 150.006091 | | | |
| 3.1.547663 | THIBAUT ALLAIN | ADDRESS REDACTED | | | BTC 0.000138169885597263 CEL 0.19304204290847 LINK 0.01160487741324483 USDC 0.47687462587039 3 XRP 4.862691821937002 | | | |
| 3.1.547664 | THIBAUT BEGHIN | ADDRESS REDACTED | | | BTC 0.0000014257493386 1 CEL 0.01433340784893093 USDC 0.06447817522593 1 USDT ERC20 0.003774111136293 24 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547665 | THIBAUT BLAEVOET | ADDRESS REDACTED | | | CEL 11.13962378576S<br>ETH 0.07696906 | | | |
| 3.1.547666 | THIBAUT BONNEFOUX | ADDRESS REDACTED | | | BAT 294.78274468591<br>BNB 3.03083142993242<br>BTC 0.000118903874086453<br>CEL 503.62908792163<br>ETH 10.7663072604449<br>LTC 1.29597308068456<br>XRP 981.42335796410A | | | |
| 3.1.547667 | THIBAUT BOURGEOIS | ADDRESS REDACTED | | | BCH 0.00068936108535163S2<br>BTC 2.835391874153BE-05<br>CEL 1.21123627918542<br>ETH 0.000215553520734065<br>MCDAI 40<br>XLM 0.48493453825985S | | | |
| 3.1.547668 | THIBAUT BUSET | ADDRESS REDACTED | | | BTC 0.038454018918139<br>CEL 91.899163624437<br>ETH 1.115454030596S9<br>KNC 180.2216292<br>XLM 616.2645367 | | | |
| 3.1.547669 | THIBAUT CARRABIN | ADDRESS REDACTED | | | ADA 196.98626010871d<br>BTC 0.000234282666675377<br>CEL 330.69378167826S<br>ETH 2.17228347624T3<br>MATIC 1836.21205041795<br>USDC 0.943825 | | | |
| 3.1.547670 | THIBAUT CARVALHO | ADDRESS REDACTED | | | UDT ERC20 105.180901<br>BTC 0.00106563307152051<br>USDC 2352.031326331385 | | | |
| 3.1.547671 | THIBAUT CHAMARD | ADDRESS REDACTED | | | BTC 0.0027183412647304<br>USDT ERC20 2220.70225183972 | | | |
| 3.1.547672 | THIBAUT CHESSÉ | ADDRESS REDACTED | | | BTC 0.000002048371282742<br>CEL 0.00912922514090619<br>SNX 4.67993072370472<br>UNI 0.015393047316684 | | | |
| 3.1.547673 | THIBAUT COURTOIS | ADDRESS REDACTED | | | BTC 0.00156570555013532<br>CEL 72.624756629856T<br>USDC 50.011736 | | | |
| 3.1.547674 | THIBAUT DE BIJOR | ADDRESS REDACTED | | | CEL 3.62191636240637<br>DASH 0.00668183166888723 | | | |
| 3.1.547675 | THIBAUT DE LA VILLARMOIS | ADDRESS REDACTED | | | BTC 4.04103576273999E-07<br>CEL 0.0260685022392044<br>COMP 9.44956697360990-06 | | | |
| 3.1.547676 | THIBAUT DE ROCQUIGNY | ADDRESS REDACTED | | | CEL 23.3253119082691<br>GUS0 201.88064183056T<br>USDT ERC20 19.716022454S822 | | | |
| 3.1.547677 | THIBAUT DENONAIN | ADDRESS REDACTED | | | BTC 0.01131484233670S2<br>CEL 3505.70903093706 | | | |
| 3.1.547678 | THIBAUT DUMONT | ADDRESS REDACTED | | | ETH 0.00000283477542498A | | | |
| 3.1.547679 | THIBAUT DUNOYER | ADDRESS REDACTED | | | CEL 8.82509545284498<br>ETH 0.1254<br>MCDAI 42.397845284140S | | | |
| 3.1.547680 | THIBAUT FRACHON | ADDRESS REDACTED | | | ADA 0.00485762068693928<br>BTC 0.00516684982298079 | | | |
| 3.1.547681 | THIBAUT GIRARD | ADDRESS REDACTED | | | CEL 3.06277667356029 | | | |
| 3.1.547682 | THIBAUT GUEHENNEC | ADDRESS REDACTED | | | BTC 0.00000000786202066<br>CEL 0.037471689399423 | | | |
| 3.1.547683 | THIBAUT GUIBERT | ADDRESS REDACTED | | | ADA 0.00000050674273068<br>BTC 0.00000000478454516<br>CEL 51.5879110052253<br>USDT ERC20 0.000000113931138843 | | | |
| 3.1.547684 | THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | | | BTC 0.162882109478689<br>CEL 0.267659102133903<br>DOT 40.0574200852757<br>ETH 0.825453879476479<br>SOL 0.650042084705455 | | | |
| 3.1.547685 | THIBAUT HERENS | ADDRESS REDACTED | | | ADA 0.0000001122109946967<br>BNB 0.00210000497578357<br>BTC 0.000000085600965599<br>CEL 290.728012950014<br>DOT 0.565634711154732<br>ETH 0.000000925058733317<br>LUNC 0.00000012511002342B<br>MANA 0.00537946281514652<br>USDC 5.175260039644644 | | | |
| 3.1.547686 | THIBAUT HERMANT | ADDRESS REDACTED | | | USDT ERC20 401.160451781783 | | | |
| 3.1.547687 | THIBAUT JACOBS | ADDRESS REDACTED | | | BTC 0.0105454137162969<br>CEL 9.69984974486684<br>ETH 0.1412798S<br>LTC 1.51985587991025 | | | |
| 3.1.547688 | THIBAUT JEAN-MARIE-ALPHONSINE | ADDRESS REDACTED | | | XLM 694.103737653471<br>XRP 109.37982228247S | | | |
| 3.1.547689 | THIBAUT KAROL F BOMBEY | ADDRESS REDACTED | | | BTC 0.00059323602888046<br>CEL 16.951476889754S<br>ETH 0.2022951D8 | | | |
| 3.1.547690 | THIBAUT KUBLER | ADDRESS REDACTED | | | BTC 0.05456808121536<br>DOT 54.4117797073456<br>ETH 1.0537900124966 | | | |
| 3.1.547691 | THIBAUT LANOTTE | ADDRESS REDACTED | | | ADA 58.6277925507d2<br>BTC 0.00000003334146551<br>CEL 1.97966661670465 | | | |
| 3.1.547692 | THIBAUT LAPEYRE | ADDRESS REDACTED | | | BTC 0.00083389937225841<br>CEL 5.327963774014444 | | | |
| 3.1.547693 | THIBAUT LECOMTE | ADDRESS REDACTED | | | USDC 6888.98969103782<br>BTC 0.0085822564198173<br>CEL 85.79443497006S62<br>ETH 0.00221900013945458 | | | |
| 3.1.547694 | THIBAUT LEERS | ADDRESS REDACTED | | | CEL 0.0018015595929473 | | | |
| 3.1.547695 | THIBAUT LEFEBVRE | ADDRESS REDACTED | | | ETH 0.025666014829566 | | | |
| 3.1.547696 | THIBAUT LEFORT | ADDRESS REDACTED | | | BTC 0.00000006139572927<br>CEL 6.308940208797B4<br>DASH 0.000000007673611 | | | |
| 3.1.547697 | THIBAUT LEGENDRE | ADDRESS REDACTED | | | EOS 6.1321<br>BTC 0.00000172432701839S1<br>BUSD 0.00000071<br>CEL 7.384472839930097<br>EOS 3.3829 | | | |
| 3.1.547698 | THIBAUT LEMAIRE | ADDRESS REDACTED | | | ETH 0.000974758911363326 | | | |
| 3.1.547699 | THIBAUT LERMYTTE | ADDRESS REDACTED | | | USDT ERC20 2.145097971986 | | | |
| 3.1.547700 | THIBAUT LOMBARD | ADDRESS REDACTED | | | ADA 448.338075546868<br>BAT 11.7083721233564<br>BTC 0.00000000907189167 9<br>CEL 4.14775028951863<br>EOS 43.75747583021D1<br>ETC 2.08173012109287<br>LINK 63.727538000936B<br>LTC 14.38389451061S6<br>LUNC 304.962115519961<br>MCDAI 45.736798062792 6<br>UNI 84.6871959020881<br>XLM 1288.7424157411 6<br>XTZ 25.031358290329S<br>ZEC 0.0322916396922389 | | | |
| 3.1.547701 | THIBAUT LONGÉPÉE | ADDRESS REDACTED | | | CEL 0.126301150696761<br>USDC 0.00209847284531652<br>USDT ERC20 0.0169013170996783 | | | |
| 3.1.547702 | THIBAUT LOURIOU | ADDRESS REDACTED | | | CEL 0.864054160233 28 | | | |
| 3.1.547703 | THIBAUT MANGOT | ADDRESS REDACTED | | | CEL 0.148535631488206<br>SGB 0.000000033854425997<br>USDC 0.0000002310158795 6<br>XRP 0.000000004589S257 | | | |
| 3.1.547704 | THIBAUT MARCHAL | ADDRESS REDACTED | | | CEL 1.07714056219541 | | | |
| 3.1.547705 | THIBAUT MARHUENDA | ADDRESS REDACTED | | | BTC 0.000414380569651788<br>CEL 70.468367612449<br>ETH 0.000865811702026422<br>USDC 1.64257196234454<br>USDT ERC20 6.71506472247999E-07 | | | |
| 3.1.547706 | THIBAUT MARIAGE | ADDRESS REDACTED | | | BAT 0.00155342412669289<br>BTC 6.57936233859999E-08<br>CEL 0.0117359666358261<br>EOS 0.181948129082D2<br>ETH 0.000000294446886458<br>KNC 0.0813550960466889<br>LTC 0.000013029382603912 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547707 | THIBAUT MARIE CHRISTIAN MOYNE | ADDRESS REDACTED | | | BTC 0.0464295974725988<br>ETH 12.7106297948686 | | | |
| 3.1.547708 | THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | | | BTC 0.0000291610825063 | | | |
| 3.1.547709 | THIBAUT MEURISSE | ADDRESS REDACTED | | | AAVE 0.0249304292684417<br>BNB 12.610666053554<br>BTC 0.000666834667237<br>CEL 92.9242555028566<br>ETH 8.36692636713327<br>LTC 14.8488483756833<br>OMG 312.243495500857<br>XRP 1.4563652600738 | | | |
| 3.1.547710 | THIBAUT MOISANT | ADDRESS REDACTED | | | BTC 0.00000000563903901<br>CEL 0.570353368182034 | | | |
| 3.1.547711 | THIBAUT MOUTHIER | ADDRESS REDACTED | | | ADA 2.55104346369016<br>BTC 0.0001604784546288847<br>CEL 7.41486001442786<br>DOT 0.124024930996805<br>ETH 0.000823874826412011<br>MATIC 0.673204005983358<br>USDC 0.0233105917551009<br>XLM 0.258512233771004 | | | |
| 3.1.547712 | THIBAUT NANIOT | ADDRESS REDACTED | | | BTC 0.00108009653549339<br>ETH 0.127113740708239 | | | |
| 3.1.547713 | THIBAUT NICOLAS GASPARD LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000335<br>CEL 24.2859038126936<br>USDC 0.00160777474776902<br>USDC 1000 | | | |
| 3.1.547714 | THIBAUT NYKIEL | ADDRESS REDACTED | | | BTC 0.05661<br>CEL 104.736520739668<br>ETH 0.176<br>ZEC 0.989 | | | |
| 3.1.547715 | THIBAUT OOSTERLINCK | ADDRESS REDACTED | | | BTC 0.09427719<br>CEL 900.135729363685<br>ETH 1.46720077 | | | |
| 3.1.547716 | THIBAUT PASQUINI | ADDRESS REDACTED | | | BNB 0.773598836638807<br>BTC 0.00138925263743833 | | | |
| 3.1.547717 | THIBAUT PAUWELS | ADDRESS REDACTED | | | BTC 0.000288068328338896<br>ETH 0.00764949497941776<br>LINK 0.000046370149431966<br>MATIC 9.339334301206<br>USDC 1.715492541279 | | | |
| 3.1.547718 | THIBAUT PIERRE NICOLAS VERRON | ADDRESS REDACTED | | | BTC 0.0175772872802306<br>CEL 3.16120007172176 | | | |
| 3.1.547719 | THIBAUT PINGUET | ADDRESS REDACTED | | | BTC 0.00120241820288585<br>USDC 1159.58996636727 | | | |
| 3.1.547720 | THIBAUT RAMON | ADDRESS REDACTED | | | AVAX 0.77799014<br>BTC 0.000000098374024062<br>CEL 9.62558577846661<br>DOT 2.9<br>EOS 3.8898<br>ETC 0.27790608<br>LTC 0.23815869<br>MATIC 33.81124441<br>XLM 152.1115959<br>XTZ 9.9 | | | |
| 3.1.547721 | THIBAUT RANJANORO | ADDRESS REDACTED | | | AAVE 0.000794642898688601<br>BTC 0.0000015858262466684<br>CEL 32.6518671004656<br>ETH 0.000666154529549177<br>MATIC 0.0722347833074636<br>USDC 0.177889524625316<br>ZRX 0.121086161432154 | | | |
| 3.1.547722 | THIBAUT RENON | ADDRESS REDACTED | | | BTC 0.000002115029778444<br>CEL 1.1063952579599 | | | |
| 3.1.547723 | THIBAUT REY | ADDRESS REDACTED | | | BTC 0.00000131992939661<br>CEL 1.35761838914224 | | | |
| 3.1.547724 | THIBAUT SAGE | ADDRESS REDACTED | | | BTC 3.64565114274018<br>DOT 2.13676321241417<br>EOS 94.0876892279905<br>MATIC 82.1846376595413 | | | |
| 3.1.547725 | THIBAUT SAGUET | ADDRESS REDACTED | | | BTC 7.6852224927968?<br>USDT ERC20 7.22180590579721 | | | |
| 3.1.547726 | THIBAUT SALANON | ADDRESS REDACTED | | | BTC 0.00123852378407631<br>CEL 1.82273834148249<br>USDC 0.0042548305168016<br>USDT ERC20 0.004489460702855537 | | | |
| 3.1.547727 | THIBAUT SANTANACH | ADDRESS REDACTED | | | CEL 9.63600807233128<br>ETH 0.0388585108695434<br>MATIC 30.2112307711557<br>USDC 318.153728016911 | | | |
| 3.1.547728 | THIBAUT SCHLAEPPI | ADDRESS REDACTED | | | BCH 0.50253<br>BTC 0.0395<br>CEL 1686.76132455324<br>DASH 3.12734<br>ETH 4.09658<br>LTC 6.76749<br>SGB 191.777259939706<br>XRP 1242.26395 | | | |
| 3.1.547729 | THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | | | ADA 0.15248172441762<br>ETH 2.46630131869098-05<br>MATIC 73.1600129099506 | | | |
| 3.1.547730 | THIBAUT SHE | ADDRESS REDACTED | | | BUSD 0.281246373920554<br>XLM 0.554425445763549 | | | |
| 3.1.547731 | THIBAUT SIKORSKY | ADDRESS REDACTED | | | BTC 0.0128888379518031 | | | |
| 3.1.547732 | THIBAUT TABURIAUX | ADDRESS REDACTED | | | BTC 0.0082737137383648 | | | |
| 3.1.547733 | THIBAUT TENENBAUM | ADDRESS REDACTED | | | CEL 0.0346630836226161 | | | |
| 3.1.547734 | THIBAUT TREZIÉRES | ADDRESS REDACTED | | | BTC 0.0471434626751171<br>CEL 2.7203300307594<br>ETH 0.0527378905843961<br>MCDAI 30 | | | |
| 3.1.547735 | THIBAUT VALENTIN NITTEL | ADDRESS REDACTED | | | BTC 0.000705786947924324 | | | |
| 3.1.547736 | THIBAUT VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.01534486045570562 | | | |
| 3.1.547737 | THIBAUT ZSCHIESCHE | ADDRESS REDACTED | | | BTC 0.059588071601272?1<br>CEL 2.41043305045185<br>ETH 1.00541441722553<br>LINK 12.95261809<br>MATIC 510.89263470565 | | | |
| 3.1.547738 | THIBAULT JAIGU | ADDRESS REDACTED | | | BTC 0.00000000543196418?<br>CEL 23.347513659703? | | | |
| 3.1.547739 | THIBO DE WINDT | ADDRESS REDACTED | | | BTC 0.00000000851427607<br>CEL 0.360158939470899<br>MCDAI 0.0683604232804232<br>XRP 0.969713535647145 | | | |
| 3.1.547740 | THICHANONT PAYACHOM | ADDRESS REDACTED | | | CEL 0.002701275889627?82 | | | |
| 3.1.547741 | THICK CHANG | ADDRESS REDACTED | | | BTC 0.00157269597450288<br>COMP 0.0553594688483493<br>MANA 0.0633715194771523<br>ZRX 75.0585050654871 | | | |
| 3.1.547742 | THIDA HTUN | ADDRESS REDACTED | | | CEL 5.35732745366267<br>ETH 0.14 | | | |
| 3.1.547743 | THIDA NIAMPIA | ADDRESS REDACTED | | | ADA 0.0693914114043668<br>BTC 0.0000001109249560? | | | |
| 3.1.547744 | THIDAPA CHOTIWAITANAPHAN | ADDRESS REDACTED | | | BTC 0.0149121187651156<br>CEL 0.934669721143? | | | |
| 3.1.547745 | THIDAPHORN WIJID | ADDRESS REDACTED | | | BTC 0.00000469761602689?<br>CEL 196.870095010777 | | | |
| 3.1.547746 | THIDASA PARANAVITHARANA | ADDRESS REDACTED | | | ADA 256.50789715736<br>BTC 0.0009121991791067853<br>CEL 1.223757564764?05 | | | |
| 3.1.547747 | THIEBAUT YANICK | ADDRESS REDACTED | | | BTC 0.00045528<br>CEL 134.204669654?82 | | | |
| 3.1.547748 | THIEM HONG | ADDRESS REDACTED | | | BTC 0.01184059367426?17 | | | |
| 3.1.547749 | THIEMAN GANER | ADDRESS REDACTED | | | BTC 0.00000166607042581<br>CEL 0.0505695167303995<br>ETH 0.00001524752247595?<br>USDC 2.29035117986761<br>XLM 0.0320048347448318 | | | |
| 3.1.547750 | THIEMEN PEN | ADDRESS REDACTED | | | CEL 0.4683129992821181<br>XRP 0.000000213845382343 | | | |
| 3.1.547751 | THIEMO EGGERS | ADDRESS REDACTED | | | CEL 1.07351826199043 | | | |
| 3.1.547752 | THIENO VAN DAMME | ADDRESS REDACTED | | | BTC 0.095286499189491?9<br>LINK 0.796979157500734 | | | |
| 3.1.547753 | THIEN AN TRAN-CHAU | ADDRESS REDACTED | | | USDC 0.821832171530785<br>CEL 107.464078502617 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547754 | THIEN CHAU | ADDRESS REDACTED | | | BTC 0.1244264548218919 | | | |
| 3.1.547755 | THIEN DAM | ADDRESS REDACTED | | | BTC 0.0006846460039498999<br>MATIC 1178.3314603963<br>SNX 113.0052453221851 | | | |
| 3.1.547756 | THIEN DANG | ADDRESS REDACTED | | | BTC 0.01546921134992155 | | | |
| 3.1.547757 | THIEN DINH | ADDRESS REDACTED | | | USDC 3.636287387306152 | | | |
| 3.1.547758 | THIEN HA | ADDRESS REDACTED | | | AAVE 41.49705503370533<br>DASH 31.2966594002803<br>MATIC 5893.45547923591<br>SNX 225.63391364328B | | | |
| 3.1.547759 | THIEN HOANG | ADDRESS REDACTED | | | BTC 0.00001796028253149 | | | |
| 3.1.547760 | THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | | | ADA 0.5518901041421211<br>AVAX 0.09005564947768855<br>BTC 0.00001864218174507699<br>CEL 4.316768162941299<br>ETH 0.001350854477236<br>LINK 0.02847805919191D241<br>LUNC 0.0846288874672073<br>MATIC 7.079354429089531<br>OMG 0.0110186352453667<br>SOL 0.0102250897933299 | | | |
| 3.1.547761 | THIEN JEE HUI | ADDRESS REDACTED | | | BTC 0.0336509B<br>CEL 38.93441919419511<br>ETC 70.37660181<br>ETH 0.15421388284793<br>LTC 0.37557208968534<br>XRP 150.237365 | | | |
| 3.1.547762 | THIEN KIM DAO | ADDRESS REDACTED | | | BTC 0.0007939173836774024<br>XRP 1029.82865446402 | | | |
| 3.1.547763 | THIEN LE | ADDRESS REDACTED | | | BTC 0.10711704201B224<br>ETH 0.0001980615739212273<br>LINK 0.001707581746768175<br>MATIC 0.2089487167515177 | | | |
| 3.1.547764 | THIEN LE | ADDRESS REDACTED | | | BTC 0.5067190480J7422<br>BUSD 0.0000004087302798J15<br>CEL 12.4882362353642<br>ETH 2.538028040910067<br>LINK 0.928617923581887<br>SGB 1562.493626369J45<br>USDT ERC20 27211.705548568<br>XLM 0.0000000769067011375<br>XRP 2501.24294212I64 | | | |
| 3.1.547765 | THIEN LONG NGO | ADDRESS REDACTED | | | BTC 0.00223889139097141<br>CEL 60.7415389657I5<br>TUSD 51.55969755111329<br>USDC 63.468119511788B | | | |
| 3.1.547766 | THIEN LOONG YONG | ADDRESS REDACTED | | | BTC 0.0000000036265636612<br>CEL 0.1183013839785519<br>USDT ERC20 0.00000013394150615S | | | |
| 3.1.547767 | THIEN LY | ADDRESS REDACTED | | | BTC 0.00398511438876461<br>CEL 24.73654975250I35<br>LTC 25 | | | |
| 3.1.547768 | THIEN MINH CAO | ADDRESS REDACTED | | | BTC 0.00177769339316116<br>UNI 140.877323205969 | | | |
| 3.1.547769 | THIEN NGO | ADDRESS REDACTED | | | ADA 0.07647353685065<br>BTC 0.04101271175721I5<br>CEL 15.07357156387J<br>ETH 7.49294252127325<br>MATIC 1531.668783639J71<br>SGB 231.547702840756<br>USDC 0.0599903923091159<br>XRP 1513.714610917B9 | | | |
| 3.1.547770 | THIEN NGON TRAN | ADDRESS REDACTED | | | ADA 0.14548474698039B<br>BTC 1.600669593202099E-06<br>LTC 0.00103847855179755<br>USDC 0.3295789043406G | | | |
| 3.1.547771 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0146184411313179J | | | |
| 3.1.547772 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0004537944016817J8 | | | |
| 3.1.547773 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0023938749387284G | | | |
| 3.1.547774 | THIEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.073391255738395H<br>ADA 594.503818027664<br>BTC 0.0006816889574161I7<br>ETH 0.00069325431966177<br>SNX 120.985721391472 | | | |
| 3.1.547775 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000629496592436I9 | | | |
| 3.1.547776 | THIEN NGUYEN | ADDRESS REDACTED | | | ADA 4428.17179668B22<br>BTC 0.00000911164368580J<br>DOT 106.577025223043<br>ETH 0.004403731852390B1<br>LINK 0.05067516731460I47<br>MATIC 5585.37460464467<br>SOL 53.958947I294203 | BTC 0.00000009193540357 | | |
| 3.1.547777 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 2.3543197461233I<br>CEL 0.001195782361060B<br>ETH 2.23038705808173<br>LTC 5.14523003823391 | | | |
| 3.1.547778 | THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0006976568147475J7<br>CEL 15.338324812367S<br>ETH 0.20919145 | | | |
| 3.1.547779 | THIEN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.389768295845G2 | | | |
| 3.1.547780 | THIEN PHUNG | ADDRESS REDACTED | | | BTC 0.0005491754070069I47 | | | |
| 3.1.547781 | THIEN PHUNG | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.547782 | THIEN QUACH | ADDRESS REDACTED | | | CEL 1.0601154922D604 | | | |
| 3.1.547783 | THIEN TA | ADDRESS REDACTED | | | USDC 0.09285830949I4255<br>AVAX 0.2180205148D7511<br>BTC 0.00054727422834157S<br>ETH 0.0000098952589198N4 | | | |
| 3.1.547784 | THIEN TANG | ADDRESS REDACTED | | | ADA 196.81532309819I2<br>BTC 0.000026839580243279 | | | |
| 3.1.547785 | THIEN THANH LY | ADDRESS REDACTED | | | BTC 0.0162834421924472<br>BUSD 5309.5392387224<br>ETH 17.2999850244818<br>USDT ERC20 1.51955906672829 | | | |
| 3.1.547786 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.374495809295058<br>DOT 142.935190281839<br>ETH 14.07212520056I4<br>SNX 196.1652353527S5 | | | |
| 3.1.547787 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.01085200375634937 | USDC 50 | | |
| 3.1.547788 | THIEN TRAN | ADDRESS REDACTED | | | BTC 0.3072838624805I7<br>DASH 0.044468402503468<br>EOS 124.914431538703<br>ETC 7.755280616182923<br>LINK 0.04186223190911441<br>LTC 0.008690614505765B7<br>MATIC 26935.872181983B<br>XLM 0.0233491783369293 | LTC 0.00000001425032818<br>XLM 0.0000000189541321148 | | |
| 3.1.547789 | THIEN VUONG | ADDRESS REDACTED | | | BTC 0.022362077462S525<br>ETH 9.2874445802251S | | | |
| 3.1.547790 | THIENAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00008091961182098179<br>ETH 1.06249338453842<br>LINK 12.19768395B0873<br>MATIC 0.3182953620363A6 | | | |
| 3.1.547791 | THIENPAITHANDAM TOUCH | ADDRESS REDACTED | | | BTC 0.00000059161703759J<br>SNX 0.09642988067150S1 | | | |
| 3.1.547792 | THIENPHUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00170999966356993<br>ETH 1.22766293863096 | | | |
| 3.1.547793 | THIEN-TAM DONG | ADDRESS REDACTED | | | CEL 65.35793618B794<br>ETH 0.0635 | | | |
| 3.1.547794 | THIERNO BARRY | ADDRESS REDACTED | | | BTC 0.00000411079081J2874<br>CEL 13.36679694J022<br>ETH 0.00073842448424184S<br>TCAD 1.92684034858014 | | | |
| 3.1.547795 | THIERRY DIALLO | ADDRESS REDACTED | | | BTC 0.0018593B<br>CEL 1.0980608737J082 | | | |
| 3.1.547796 | THIERRY ABDOULHAMID | ADDRESS REDACTED | | | BTC 0.000000007593910133<br>CEL 0.498414917297741<br>MATIC 0.1584543715620G7<br>SNX 0.07151468319518933<br>USDC 0.6528753431506619 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547797 | THIERRY ADAM | ADDRESS REDACTED | | | CEL 32.266419069859 7<br>ETH 0.1181044777011<br>MCDAI 501.87967620887<br>USDC 915.003091947708<br>USDT ERC20 1044.43384103024 | | | |
| 3.1.547798 | THIERRY ALIKER | ADDRESS REDACTED | | | ADA 32.7<br>BTC 0.015252266648525B<br>CEL 146.684394910023<br>DOT 7.58289699<br>ETH 0.12694549<br>LTC 0.35636071<br>XAUT 0.028712<br>XLM 158.991192 | | | |
| 3.1.547799 | THIERRY ARMANDES | ADDRESS REDACTED | | | BAT 610.668602110033<br>BTC 0.078152690954737 9<br>CEL 145.982074775339<br>ETH 1.070641127952 62<br>LINK 8.354591586D3325<br>LTC 0.00000000980650901<br>XLM 1726.78349948D43 | | | |
| 3.1.547800 | THIERRY ASSI-BROU | ADDRESS REDACTED | | | BTC 0.00705880509902369<br>CEL 12.574638221806S<br>DOT 7.09346032079319<br>ETH 0.15703874338151B<br>LTC 0.21941184<br>LUNC 5.392449434099B<br>MCDAI 30<br>USDC 499.996627<br>XLM 276.672696054291<br>XRP 79.0555050675247 | | | |
| 3.1.547801 | THIERRY AVALLART | ADDRESS REDACTED | | | BTC 0.00000000083244762 99<br>CEL 35.6060221471399<br>MATIC 0.11837530689901<br>USDT ERC20 0.37181298741657 | | | |
| 3.1.547802 | THIERRY BAILLE | ADDRESS REDACTED | | | BTC 0.00000079367899058<br>CEL 70.098379451233 4 | | | |
| 3.1.547803 | THIERRY BAKUATSHILELA KATUFU | ADDRESS REDACTED | | | BTC 0.0000063<br>CEL 0.020062676301015 2 | | | |
| 3.1.547804 | THIERRY BAPIN | ADDRESS REDACTED | | | BTC 0.00106872779346475<br>USDC 3320.6985923094 | | | |
| 3.1.547805 | THIERRY BARBOTIN | ADDRESS REDACTED | | | BTC 0.0000135910284D3662<br>ETH 0.00016896598706779 | | | |
| 3.1.547806 | THIERRY BASHONGA | ADDRESS REDACTED | | | AVAX 5.36709256499591<br>BNB 618.885550754325<br>BTC 1.74772006156083<br>CEL 296.39674726199 9<br>COMP 60.239104206172B<br>LUNC 92.294152671144<br>SOL 8.55608391952 75<br>SUSHI 72.4279746447437<br>USDC 1057.90B06319 25<br>USDT ERC20 77.6408807086293<br>XRP 2.869460315743 2<br>ZRX 4D19.489824352 61 | | | |
| 3.1.547807 | THIERRY BAUDAT | ADDRESS REDACTED | | | ADA 0.27509023112283 6<br>BNB 1.350535803855563<br>BTC 0.001091168714856 04<br>CEL 0.09053581624636 32<br>DOT 24.8482781155202 | | | |
| 3.1.547808 | THIERRY BEAUCAMP | ADDRESS REDACTED | | | CEL 0.8030996777268B | | | |
| 3.1.547809 | THIERRY BEZIER-MEMBREY | ADDRESS REDACTED | | | CEL 11.904512602755 6 | | | |
| 3.1.547810 | THIERRY BLAIN | ADDRESS REDACTED | | | ETH 1.168553529209 1 | | | |
| 3.1.547811 | THIERRY BODAM | ADDRESS REDACTED | | | ADA 0.0804846676611477<br>BNB 0.001151754B4834974<br>BTC 0.0000006284447400224<br>ETH 0.000183506340673192<br>USDC 0.38354225258690 6 | | | |
| 3.1.547812 | THIERRY BOIVIN | ADDRESS REDACTED | | | BTC 0.11025937874793 9<br>CEL 70.87804512221 72<br>DOT 49.912595913582<br>ETH 0.570056700176914 | | | |
| 3.1.547813 | THIERRY BORGES | ADDRESS REDACTED | | | ADA 0.00000093452476 4894<br>BTC 1.475951398102990 06<br>CEL 1.957899896453 91<br>DOT 0.06725426700918 12<br>ETH 0.00002577665519S 903 | | | |
| 3.1.547814 | THIERRY BOUHNIK | ADDRESS REDACTED | | | BTC 0.00000000477592387 3<br>CEL 0.1749504557638 3 | | | |
| 3.1.547815 | THIERRY BOULLARD | ADDRESS REDACTED | | | CEL 0.013127027430725<br>USDC 131.3977865419 74 | | | |
| 3.1.547816 | THIERRY BRUNNER | ADDRESS REDACTED | | | AAVE 0.20085682141644B<br>BTC 0.000952202115197696<br>MATIC 661.100836028512<br>XLM 17.515799591128 2 | | | |
| 3.1.547817 | THIERRY CAMAROU | ADDRESS REDACTED | | | CEL 0.0382250166128 7794<br>ETH 0.000104568118334801<br>USDC 0.27076280322577B | | | |
| 3.1.547818 | THIERRY CARADEC | ADDRESS REDACTED | | | BTC 0.00107302219722529<br>CEL 4.865100901443D5 | | | |
| 3.1.547819 | THIERRY CASANOVA | ADDRESS REDACTED | | | USDC 315.724170798366 | | | |
| 3.1.547820 | THIERRY CAYOT | ADDRESS REDACTED | | | ADA 663.916077<br>BTC 0.14221204855701<br>CEL 340.46082221939<br>DOT 50.69619448<br>ETH 3.130699426375<br>MATIC 596.4883752<br>UNI 125.8653746 | | | |
| 3.1.547821 | THIERRY CHAPEY | ADDRESS REDACTED | | | BTC 0.0000000591203586<br>CEL 0.0153088361850476<br>USDT ERC20 0.242164001531357 | | | |
| 3.1.547822 | THIERRY CHOUQUET | ADDRESS REDACTED | | | USDT ERC20 0.30908376540978 4 | | | |
| 3.1.547823 | THIERRY COLI | ADDRESS REDACTED | | | CEL 7.79738529326528<br>ETH 0.10850243 | | | |
| 3.1.547824 | THIERRY CORTANA | ADDRESS REDACTED | | | ADA 100.99<br>BTC 0.00844799604696062<br>CEL 13.354484D929543<br>ETH 0.088725597275<br>XRP 84.6 | | | |
| 3.1.547825 | THIERRY COSME | ADDRESS REDACTED | | | AAVE 0.024558816804675 9<br>ADA 1.11915562271404<br>BTC 0.00222365845624342<br>CEL 0.866883713139875<br>ETH 0.000010884938985187<br>LINK 1026.9011217922 5<br>LTC 0.65203374<br>MATIC 21.468711799662 1 | | | |
| 3.1.547826 | THIERRY COTE | ADDRESS REDACTED | | | CEL 1.6647877856928B | | | |
| 3.1.547827 | THIERRY DAGNELIE | ADDRESS REDACTED | | | USDC 71.560223938B484 | | | |
| 3.1.547828 | THIERRY DANDOIS | ADDRESS REDACTED | | | ADA 1246.60.270504553<br>BTC 0.21484337626232 9<br>CEL 59.8538950300321<br>ETH 2.535105518781 31<br>USDT ERC20 498.798D11512071 | | | |
| 3.1.547829 | THIERRY DANG | ADDRESS REDACTED | | | BTC 0.00001167921671731 2<br>CEL 0.0496774077322749 | | | |
| 3.1.547830 | THIERRY DE KRAMER | ADDRESS REDACTED | | | BTC 0.065514618430B476<br>CEL 0.1337052424479 15<br>ETH 0.9460036470021 6 | | | |
| 3.1.547831 | THIERRY DE PREUX | ADDRESS REDACTED | | | BTC 0.0050072624570932<br>CEL 0.0028107991001529 4 | | | |
| 3.1.547832 | THIERRY DE WAELE | ADDRESS REDACTED | | | BTC 0.00000000017017505 66<br>CEL 0.337304991676631<br>MATIC 10781.976082128 2<br>USDC 49494.1967706949 | | | |
| 3.1.547833 | THIERRY DER APRAHAMIAN | ADDRESS REDACTED | | | BTC 0.00000057191972688 6<br>ETH 0.0000045434B7572171 | | | |
| 3.1.547834 | THIERRY DERUNGS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.547835 | THIERRY DESSUS | ADDRESS REDACTED | | | CEL 0.440065747428454<br>MATIC 0.354141573350178<br>SNX 0.013521780966689<br>USDC 0.02379689440012 57 | | | |
| 3.1.547836 | THIERRY DJELPA TAPET | ADDRESS REDACTED | | | BTC 0.01442874<br>CEL 2.320580120472 72 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547837 | THIERRY DONGIER | ADDRESS REDACTED | | | BTC 0.00026192676726189<br>CEL 2.53800347505984<br>DASH 2.3756885927458<br>DOT 31.47124901616189<br>ETH 0.0194949512032255<br>USDT ERC20 353.57034213629<br>XRP 0.28803390332463 | | | |
| 3.1.547838 | THIERRY D'ORLÉANS | ADDRESS REDACTED | | | BTC 0.00016594441640385<br>CEL 99.776237537643<br>LTC 0.00000019617700949<br>MCDAI 30.05769230769023<br>USDC 0.001977 | | | |
| 3.1.547839 | THIERRY DU BOIS | ADDRESS REDACTED | | | BTC 0.0175459512127019<br>CEL 18.5239353027438 | | | |
| 3.1.547840 | THIERRY DUBOIS | ADDRESS REDACTED | | | COMP 1.6138750785427<br>DOT 6.85565451681176<br>ETH 0.51839647946122<br>MATIC 99.40777764887243<br>SNX 7.346317595347491<br>ZEC 0.90484196309831<br>5 | | | |
| 3.1.547841 | THIERRY DUBUC | ADDRESS REDACTED | | | BTC 0.00538127559688238 | | | |
| 3.1.547842 | THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | | | ADA 0.01659651606161S8<br>BTC 0.000217609076474486<br>ETH 0.0011354981553S029<br>XRP 0.037500003555406 | | | |
| 3.1.547843 | THIERRY ELLENA | ADDRESS REDACTED | | | BTC 0.00000061819909029 | | | |
| 3.1.547844 | THIERRY EPPNER | ADDRESS REDACTED | | | BTC 0.00053128305887576 | | | |
| 3.1.547845 | THIERRY EVRARD | ADDRESS REDACTED | | | CEL 1.53687679311821 | | | |
| 3.1.547846 | THIERRY FABRE | ADDRESS REDACTED | | | BTC 6.39822610657999E-07<br>USDC 1.62049853979342 | | | |
| 3.1.547847 | THIERRY FISCHER | ADDRESS REDACTED | | | BTC 0.00121723262672764<br>CEL 3.62709003707502<br>USDC 228.45 | | | |
| 3.1.547848 | THIERRY FISCHER | ADDRESS REDACTED | | | BTC 0.00016565862039933<br>CEL 0.05336113160B1841<br>LTC 0.00046997369266114Z<br>SGB 0.02397658999456423<br>XRP 0.15868027792549S | | | |
| 3.1.547849 | THIERRY FREDERIC ERHARD | ADDRESS REDACTED | | | BTC 0.00000304420162571<br>CEL 3.89250125549779 | | | |
| 3.1.547850 | THIERRY FRITZ | ADDRESS REDACTED | | | USDC 9.07333394563473<br>CEL 1.07385357518822<br>BTC 0.10320711430151S9<br>ETH 1.076155909036S8 | | | |
| 3.1.547851 | THIERRY GARAT | ADDRESS REDACTED | | | ADA 237.3891294480664<br>CEL 17.826337431766T<br>ETH 0.2637064345521343<br>XTZ 102.72067750612T | | | |
| 3.1.547852 | THIERRY GAUDIN | ADDRESS REDACTED | | | BTC 0.00000000038239245T<br>CEL 0.58857123800723S<br>KLM 34.9017351<br>XRP 0.22682860612271S | | | |
| 3.1.547853 | THIERRY GECZYNSKI | ADDRESS REDACTED | | | BTC 0.0000039395023451<br>BUSD 0.9335705201903686<br>CEL 536.240584BB202<br>ETH 0.410747030585151<br>LTC 0.862451782158548 | | | |
| 3.1.547854 | THIERRY GLEIZES | ADDRESS REDACTED | | | BTC 0.00000036B90307060B<br>CEL 0.548297426674883<br>ETH 0.0001037125721725B<br>XRP 0.05773796837630488 | | | |
| 3.1.547855 | THIERRY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000304420162571<br>CEL 3.89250125549779 | | | |
| 3.1.547856 | THIERRY GREGOIRE HENRY | ADDRESS REDACTED | | | USDC 9.07333394563473<br>CEL 1.07385357518822<br>BTC 0.1032071143015S9<br>ETH 1.076155909036S8 | | | |
| 3.1.547857 | THIERRY HAK | ADDRESS REDACTED | | | ADA 0.13313484471985G<br>BTC 0.000099822024890758<br>CEL 0.00681376035090126<br>ETH 0.00157731545290933<br>LTC 0.00108678398421917<br>LUNC 0.00702405466663934<br>USDC 0.841875699393845 | | | |
| 3.1.547858 | THIERRY HAMON | ADDRESS REDACTED | | | CEL 1.0764734977978 | | | |
| 3.1.547859 | THIERRY HANDLEY-MERRICK | ADDRESS REDACTED | | | BTC 0.00123032662546872<br>CEL 2.8333932876914Z<br>DOT 32.08469716695447 | | | |
| 3.1.547860 | THIERRY HARMANT | ADDRESS REDACTED | | | CEL 16.681116989789B<br>PAX 372.17425002079S<br>USDC 347.567634866088 | | | |
| 3.1.547861 | THIERRY HESS | ADDRESS REDACTED | | | ADA 0.2052685685605G1<br>BTC 0.0000010739438431Z3<br>CEL 0.0127816681694B4<br>ETH 0.00294693938467307<br>MATIC 68.63158958014441<br>SOL 4.9640641467716<br>USDC 0.30485027826056 | | | |
| 3.1.547862 | THIERRY HIRATA | ADDRESS REDACTED | | | USDT ERC20 0.312314653555136<br>BTC 0.00000130194655197T<br>CEL 0.159283480650084<br>MATIC 0.000000141853813963<br>SNX 0.10357051865029<br>USDT ERC20 0.00804076814089541 | | | |
| 3.1.547863 | THIERRY HOUDEVILLE | ADDRESS REDACTED | | | CEL 18.651603815682T<br>BTC 0.0000930010152486T7 | | | |
| 3.1.547864 | THIERRY HUBER | ADDRESS REDACTED | | | USDT ERC20 0.4365619663024G2 | | | |
| 3.1.547865 | THIERRY JACQUES | ADDRESS REDACTED | | | BTC 0.909222429292537 | | | |
| 3.1.547866 | THIERRY JACQUET | ADDRESS REDACTED | | | ETH 2.354998109382Z<br>BTC 0.006848425426474T | | | |
| 3.1.547867 | THIERRY JEAN HENRI LAFARGE | ADDRESS REDACTED | | | CEL 0.02056633788338868<br>BTC 3.1052101236289BE-06<br>USDT ERC20 633.364201444484 | | | |
| 3.1.547868 | THIERRY JEAN MAURICE BARRAILLE | ADDRESS REDACTED | | | ETH 0.001717990727192T8 | | | |
| 3.1.547869 | THIERRY JEAN-BART | ADDRESS REDACTED | | | AVAX 635.2067204319B9<br>BTC 0.00110759672912738<br>CEL 95.388486183171G<br>ETH 0.010289738608764S<br>XRP 499.75 | | | |
| 3.1.547870 | THIERRY KENNES | ADDRESS REDACTED | | | BTC 0.0005514739564U6409<br>CEL 4.496158094U4197 | | | |
| 3.1.547871 | THIERRY KINOEKE | ADDRESS REDACTED | | | CEL 0.00943063802769817 | | | |
| 3.1.547872 | THIERRY LACROIX | ADDRESS REDACTED | | | BTC 0.21547824887015A<br>CEL 2.41514495934362<br>ETH 0.001195968019103B9 | | | |
| 3.1.547873 | THIERRY LAMAIGNERE | ADDRESS REDACTED | | | USDC 0.698713637734507<br>BTC 0.06503108481240B2<br>CEL 66.3107138736127<br>ETH 2.336310150009145<br>MCDAI 0.04035196535355Z8<br>USDT ERC20 0.000000567706503207 | | | |
| 3.1.547874 | THIERRY LEHOUSSE | ADDRESS REDACTED | | | DOT 3.996968598092874 | | | |
| 3.1.547875 | THIERRY LEUNG | ADDRESS REDACTED | | | ADA 0.15541986141900T<br>BNB 0.00140408894642259<br>CEL 0.090922773355219S<br>DOT 0.033124885320546G<br>ETH 0.00020350882729392<br>LUNC 0.00545206106167776 | | | |
| 3.1.547876 | THIERRY MAEDER | ADDRESS REDACTED | | | BTC 0.0000070331940792<br>CEL 0.39125472297392S9<br>SGB 614.26697214796 | | | |
| 3.1.547877 | THIERRY MARC ANTOINE | ADDRESS REDACTED | | | LINK 0.0012146873B20495Z | | | |
| 3.1.547878 | THIERRY MARTY | ADDRESS REDACTED | | | BTC 0.00060522229620506<br>CEL 124.690172983411<br>ETH 17.7962922260S8<br>LINK 0.0000089234Z438<br>LUNC 0.0001490527986113G<br>MATIC 507.108249587327<br>USDC 35.169249275045 | | | |
| 3.1.547879 | THIERRY MILESI | ADDRESS REDACTED | | | BTC 0.00465182<br>CEL 6.884143002357S7<br>ETH 0.06251736834496B9 | | | |
| 3.1.547880 | THIERRY MONGERARD | ADDRESS REDACTED | | | ADA 99.2<br>CEL 3.13645213495291<br>DOT 4.9<br>EOS 14.4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547881 | THIERRY MONSERIÉ | ADDRESS REDACTED | | | CEL 59.63656158583559 | | | |
| | | | | | USDC 0.90568971305.1935 | | | |
| 3.1.547882 | THIERRY MOREAU | ADDRESS REDACTED | | | BAT 0.08467483783014.39 | | | |
| | | | | | BTC 0.00000031782885.0213 | | | |
| | | | | | CEL 0.109946151166763 | | | |
| | | | | | ETH 0.00000082160116.3585 | | | |
| 3.1.547883 | THIERRY NGASSA | ADDRESS REDACTED | | | BTC 0.00004384310010496 | | | |
| 3.1.547884 | THIERRY NGO | ADDRESS REDACTED | | | CEL 0.00000490937612607.6 | | | |
| | | | | | CEL 2.535133687663.03 | | | |
| | | | | | USDC 15782.864083438 | | | |
| 3.1.547885 | THIERRY NGUYEN | ADDRESS REDACTED | | | BTC 1.14413674647499E-06 | | | |
| 3.1.547886 | THIERRY NKWANSAMBU | ADDRESS REDACTED | | | ETH 0.00027347653401901.6 | | | |
| 3.1.547887 | THIERRY NOTOT | ADDRESS REDACTED | | | BTC 0.01149021 | | | |
| | | | | | CEL 20.835702756006 | | | |
| | | | | | SNX 52.083371 | | | |
| 3.1.547888 | THIERRY NURDIN | ADDRESS REDACTED | | | BTC 0.029411921890763.4 | | | |
| | | | | | CEL 57.545645623497.4 | | | |
| | | | | | USDC 1005 | | | |
| 3.1.547889 | THIERRY PADILLA | ADDRESS REDACTED | | | CEL 0.742562748477567 | | | |
| | | | | | ETH 0.0000323947410069.835 | | | |
| | | | | | USDC 0.0000001697995009.63 | | | |
| 3.1.547890 | THIERRY PALTON | ADDRESS REDACTED | | | BTC 0.01123951069423.07 | | | |
| 3.1.547891 | THIERRY PAQUETTE | ADDRESS REDACTED | | | CEL 4.850230616077.52 | | | |
| | | | | | ADA 0.20411880037578.6 | | | |
| | | | | | BTC 0.0011294718359957 | | | |
| | | | | | LINK 20.681394305880.3 | | | |
| | | | | | USDC 1.05763357007225 | | | |
| 3.1.547892 | THIERRY PARAYRE | ADDRESS REDACTED | | | CEL 19.08784778052.84 | | | |
| | | | | | USDT ERC20 578 | | | |
| 3.1.547893 | THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | | Yes | BNB 0.06571330951914912 | | | BTC 0.018903618963304 |
| | | | | | BTC 0.00631059352444243 | | | |
| | | | | | CEL 13.4717055478388 | | | |
| | | | | | DOT 4.66320985375085 | | | |
| | | | | | EOS 7.945571387708001 | | | |
| | | | | | ETH 0.24401487562929 | | | |
| | | | | | GUSD 0.00239029876703264 | | | |
| | | | | | LTC 0.000726215119296642 | | | |
| | | | | | MATIC 41.60227393287444 | | | |
| | | | | | USDC 0.14006889490.5331 | | | |
| | | | | | XLM 6.78448053658879 | | | |
| | | | | | XRP 66.20517434726.75 | | | |
| 3.1.547894 | THIERRY PAYET | ADDRESS REDACTED | | | BTC 0.0000004087367178.35 | | | |
| 3.1.547895 | THIERRY PERRET-ELLENA | ADDRESS REDACTED | | | BTC 0.0000008851047595.3 | | | |
| 3.1.547896 | THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | | | BTC 0.001720286770400.22 | | | |
| | | | | | CEL 10.14049397556749 | | | |
| | | | | | USDC 479.198399155048 | | | |
| 3.1.547897 | THIERRY PHIMPHACHANH | ADDRESS REDACTED | | | AAVE 0.52853082 | | | |
| | | | | | ADA 0.0000007137701366666 | | | |
| | | | | | BTC 0.00001693184653282.4 | | | |
| | | | | | CEL 29.46115473857.04 | | | |
| | | | | | LTC 0.000000902607357804 | | | |
| | | | | | USDT ERC20 0.266471665876535 | | | |
| | | | | | XRP 0.00000006923540003 | | | |
| 3.1.547898 | THIERRY PIVA | ADDRESS REDACTED | | | BTC 0.0373455680222999 | | | |
| | | | | | CEL 0.713232103683843 | | | |
| | | | | | DOT 2.0851140217134.3 | | | |
| | | | | | ETH 0.608597969682344 | | | |
| | | | | | LINK 1.131904724384.5 | | | |
| | | | | | UNI 2.29166729475234 | | | |
| 3.1.547899 | THIERRY POIRIER | ADDRESS REDACTED | | | CEL 4.28164705200027 | | | |
| | | | | | USDT ERC20 126 | | | |
| 3.1.547900 | THIERRY POUPLIER | ADDRESS REDACTED | | | BTC 0.00000000205980878.9 | | | |
| | | | | | CEL 2.78313740187779 | | | |
| | | | | | DOT 0.0187627844143688 | | | |
| 3.1.547901 | THIERRY PRADAT | ADDRESS REDACTED | | | BTC 0.00157421819097.12 | | | |
| | | | | | CEL 557.50754218033.21 | | | |
| | | | | | ETH 4.969038072 | | | |
| 3.1.547902 | THIERRY QUERETTE | ADDRESS REDACTED | | | CEL 2.46334313911.73 | | | |
| | | | | | DOT 3.07406719957065 | | | |
| | | | | | LINK 159.768375918079 | | | |
| 3.1.547903 | THIERRY RACINE | ADDRESS REDACTED | | | CEL 269.716037541076 | | | |
| 3.1.547904 | THIERRY RAVIER | ADDRESS REDACTED | | | SNX 202.5670238439561 | | | |
| 3.1.547905 | THIERRY RICHARD | ADDRESS REDACTED | | | BTC 0.00112552372973668 | | | |
| | | | | | USDC 2181.40803439807 | | | |
| 3.1.547906 | THIERRY RUCKAERT | ADDRESS REDACTED | | | BTC 0.0000000945822482 | | | |
| | | | | | CEL 0.0095148926119029.2 | | | |
| | | | | | ETH 0.00028454039158322 | | | |
| | | | | | BTC 0.074694240546158.9 | | | |
| | | | | | CEL 0.0126220026671064 | | | |
| | | | | | DOT 13.650147082801 | | | |
| | | | | | USDC 501.61781230091.2 | | | |
| 3.1.547907 | THIERRY ROBERT | ADDRESS REDACTED | | | BTC 0.034227305800035 | | | |
| | | | | | CEL 45581.292862931.4 | | | |
| | | | | | ETH 0.179803116242815 | | | |
| | | | | | UNI 0.00000127717374114.3 | | | |
| 3.1.547908 | THIERRY RUBIELLA | ADDRESS REDACTED | | | BTC 0.000008982179367187 | | | |
| | | | | | CEL 1.504812792348.52 | | | |
| | | | | | ETH 0.00204865495249136 | | | |
| | | | | | USDC 29.5204050212961 | | | |
| | | | | | XLM 9.72628982382731 | | | |
| | | | | | XRP 0.694890143313597 | | | |
| 3.1.547909 | THIERRY SCHIEL | ADDRESS REDACTED | | | CEL 2.951084467315927 | | | |
| 3.1.547910 | THIERRY SEBAICI | ADDRESS REDACTED | | | BTC 0.001124612879921.34 | | | |
| | | | | | CEL 13.71749476449.8 | | | |
| | | | | | USDC 553 | | | |
| 3.1.547911 | THIERRY SERNY | ADDRESS REDACTED | | | AAVE 0.00215026755658853 | | | |
| | | | | | BCH 0.00005953599251.898 | | | |
| | | | | | BNB 0.00221552372592496 | | | |
| | | | | | BTC 2.399993378512692-05 | | | |
| | | | | | CEL 0.847033771134617 | | | |
| | | | | | DASH 0.00373219310254446 | | | |
| | | | | | ETH 0.0000948855759941 | | | |
| 3.1.547912 | THIERRY ST-ONGE | ADDRESS REDACTED | | | AAVE 0.0149479861311385 | | | |
| | | | | | AVAX 0.0383296657308794 | | | |
| | | | | | BTC 0.0000002435215993447 | | | |
| | | | | | BUSD 0.0542794355793025 | | | |
| | | | | | CEL 0.0701325962863471 | | | |
| | | | | | COMP 0.0067830284344734396 | | | |
| | | | | | DOT 0.24797855571091.4 | | | |
| | | | | | ETH 0.00001647723725915.4 | | | |
| | | | | | LINK 0.124965827547771 | | | |
| | | | | | LUNC 0.0357888955054746 | | | |
| | | | | | MATIC 2.697186104715.6 | | | |
| | | | | | PAXG 0.00271216409083.82 | | | |
| | | | | | SNX 1.45140224524292 | | | |
| | | | | | TUSD 0.07647437081.10173 | | | |
| | | | | | USDC 255.866092964849 | | | |
| | | | | | UST 0.00000073480613450.1 | | | |
| 3.1.547913 | THIERRY TAREAU | ADDRESS REDACTED | | | CEL 0.9742025837584663 | | | |
| | | | | | USDT ERC20 32.8107 | | | |
| 3.1.547914 | THIERRY TEE TAK TANG KAN | ADDRESS REDACTED | | | BTC 0.01250626183630.01 | | | |
| 3.1.547915 | THIERRY TESCH | ADDRESS REDACTED | | | BTC 0.0149327190203207 | | | |
| | | | | | CEL 28.7956446327726 | | | |
| 3.1.547916 | THIERRY THOMAS JEAN CHEVALIER | ADDRESS REDACTED | | | BTC 0.00001448468275450.8 | | | |
| | | | | | CEL 0.0701309087767205 | | | |
| 3.1.547917 | THIERRY TONIUTTI | ADDRESS REDACTED | | | CEL 3.87691063526.8 | | | |
| | | | | | COMP 0.99282720587517.1 | | | |
| | | | | | LTC 0.028058015397791 | | | |
| | | | | | SGB 0.561926190507845 | | | |
| | | | | | USDC 0.386395890360957 | | | |
| | | | | | XLM 0.00000050619520239 | | | |
| | | | | | XRP 3.792499864072.61 | | | |
| 3.1.547918 | THIERRY TRANCHINA | ADDRESS REDACTED | | | BTC 0.00000320844734819.4 | | | |
| | | | | | CEL 1.381173693220955 | | | |
| | | | | | MCDAI 40.341483037088.1 | | | |
| | | | | | USDC 79.764965361339 | | | |
| | | | | | USDT ERC20 4.79714916717.97 | | | |
| 3.1.547919 | THIERRY TROLLÉ | ADDRESS REDACTED | | | BTC 0.0000007706133018.28 | | | |
| | | | | | CEL 41.78440052996.38 | | | |
| | | | | | EOS 0.00004307900638.4239 | | | |
| | | | | | ETH 0.00001941690085.371 | | | |
| | | | | | MCDAI 0.0042082656233.6399 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547920 | THIERRY TUTUNCIYAN | ADDRESS REDACTED | | | BTC 4.4261996760644196 IOS USDC 7.3976800294092 XRP 20.474453602582 | | | |
| 3.1.547921 | THIERRY VALLEE | ADDRESS REDACTED | | | BTC 0.0039306213751395 CEL 3.5664116247173 DOGE 1899.34313275626 DOT 0.0000000000045056494 LUNC 0.0000004600808913331 | | | |
| 3.1.547922 | THIERRY VAZ | ADDRESS REDACTED | | | BNB 0.0005697786781348S BTC 0.0610879635149505 CEL 1323.99367670236 USDC 454.366480084668 | | | |
| 3.1.547923 | THIERRY VERNAUDON | ADDRESS REDACTED | | | BCH 0.16941485 BTC 0.0051963I9 CEL 10.627480085152 ETH 0.07537068 | | | |
| 3.1.547924 | THIERRY VSIEDO | ADDRESS REDACTED | | | BTC 0.0203686544762637 ETH 0.000030304248160806 LTC 0.2796771056884882 ZEC 0.0233502538327336 | | | |
| 3.1.547925 | THIERRY VOURIOT | ADDRESS REDACTED | | | USDC 0.230131612749746 | | | |
| 3.1.547926 | THIERRY ZERBIB | ADDRESS REDACTED | | | ADA 0.363771641445246 BNB 0.0023024957457212 BTC 0.0000049468011102993 CEL 37.2454479695718 DOT 0.0365748222832722 ETH 0.00006284466237457S LUNC 0.0175680689472555 MATIC 0.7071313847300444 | | | |
| 3.1.547927 | THIES HENSCHEL | ADDRESS REDACTED | | | BTC 0.00002227690219672A | | | |
| 3.1.547928 | THIESON JACKSON | ADDRESS REDACTED | | | BTC 0.000000608546880504 ETC 0.00013384568328872 LTC 0.0000117044141416442 MCDAI 0.001381894716545508 USDC 0.663950955299738 XLM 0.0021321114962399 MATIC 0.3418345953240B4 | | | |
| 3.1.547929 | THIET TRAN | ADDRESS REDACTED | | | | | | |
| 3.1.547930 | THIEU HOANG | ADDRESS REDACTED | | | BTC 0.000490258198102188 CEL 0.1260535124154A6 MATIC 0.614360889521510G MCDAI 0.043465146285I329 USDT ERC20 0.463165949043578 | | | |
| 3.1.547931 | THIEU NGUYEN | ADDRESS REDACTED | | | CEL 1.19258388918984 | | | |
| 3.1.547932 | THIEU NGUYEN | ADDRESS REDACTED | | | BTC 2.61187651174798 ETH 8.61207132146282 GUSD 552.22937957983G USDC 28473.8282334753 | | | |
| 3.1.547933 | THIEU NGUYEN | ADDRESS REDACTED | | | BTC 0.840122431497214 ETH 3.29298841779868 USDC 6.45123007222275 | | | |
| 3.1.547934 | THIJME GEENE | ADDRESS REDACTED | | | BTC 0.0000000076691D6679 CEL 0.0597698796150726 DOT 0.0453340383916309 USDC 0.476602001314794 | | | |
| 3.1.547935 | THIJME TERMAAT | ADDRESS REDACTED | | | CEL 0.0003014907448243BS ETH 0.00001 | | | |
| 3.1.547936 | THIJME WEEL | ADDRESS REDACTED | | | CEL 0.00077042568558788S | | | |
| 3.1.547937 | THIJMEN BANTJE | ADDRESS REDACTED | | | BTC 0.0000052383722198S3 CEL 85.6937205260489 | | | |
| 3.1.547938 | THIJMEN C DEN BODE | ADDRESS REDACTED | | | USDC 406.28972607367S | | | |
| 3.1.547939 | THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | | | BTC 0.334706151700743 USDC 2601.71206574287 BTC 0.0517628466103974 | | | |
| 3.1.547940 | THIJMEN HONSCHOTEN | ADDRESS REDACTED | | | CEL 4.67018895552202 SNX 143.137577217S4 USDC 1015.94928126475 CEL 0.0167392461667302 | | | |
| 3.1.547941 | THIJMEN VAN VARIK | ADDRESS REDACTED | | | USDT ERC20 0.50085819109263 AVAX 1.14492778983705 BCH 0.167457685007391 COMP 0.306640334427976 LINK 5.1415400244189 | | | |
| 3.1.547942 | THIJMEN VEENENDAAL | ADDRESS REDACTED | | | BTC 0.00036366254566864 CEL 171.541608789529 ETH 9.18003056716622A XLM 381.03459851366 | | | |
| 3.1.547943 | THIJS BREEMERSCH | ADDRESS REDACTED | | | CEL 1.1788339307834 DASH 0.000000001124242587 | | | |
| 3.1.547944 | THIJS BREUKEL | ADDRESS REDACTED | | Yes | ADA 0.3773408686660256 BTC 0.0000000029267971141 CEL 67.8072855469037 DOT 0.00000000050252543481 ETH 0.00055392541451713318 LINK 23.8688049223941 SOL 390.354374520116 USDC 0.000000596764346764 | | | ETH 15.196450535632 LINK 309.194467046379 SOL 232.5857363237721 |
| 3.1.547945 | THIJS BROUWER | ADDRESS REDACTED | | | BTC 0.0010943039933760079 USDC 235.73097986103 | | | |
| 3.1.547946 | THIJS BURGER | ADDRESS REDACTED | | | BTC 0.017287015155977S CEL 1.377771855858S USDC 441.853429591669 | | | |
| 3.1.547947 | THIJS CHRISTIAENS | ADDRESS REDACTED | | | BTC 0.00000138203029849 CEL 0.4660166165035003 | | | |
| 3.1.547948 | THIJS COMPIET | ADDRESS REDACTED | | | DOT 0.031705788875575 BTC 0.00012280975128859G | | | |
| 3.1.547949 | THIJS DE GROOT | ADDRESS REDACTED | | | USDC 1.0806003841140S CEL 0.0000083094110299IS | | | |
| 3.1.547950 | THIJS DE JONG | ADDRESS REDACTED | | | CEL 15.0518436077167 BTC 0.002782989494517IS LTC 5.18194967431683 MATIC 283.629673797224 | | | |
| 3.1.547951 | THIJS DE NIET | ADDRESS REDACTED | | | BTC 0.0105105519886285 CEL 20.4408682S024 ETH 0.1244372215776JS LTC 0.00016351999059728 SGB 164.63257913799A USDC 0.0266443633525829 USDT ERC20 671.103594063406 XRP 0.17849044944512S | | | |
| 3.1.547952 | THIJS DE VRIES | ADDRESS REDACTED | | | BTC 0.00000000498236403T CEL 0.3193592660265I7 | | | |
| 3.1.547953 | THIJS DECKERS | ADDRESS REDACTED | | | USDT ERC20 94.0004795765771 | | | |
| 3.1.547954 | THIJS DEN HOND | ADDRESS REDACTED | | | ADA 543.886203566811 BTC 0.0745474122574316 | | | |
| 3.1.547955 | THIJS DEWEERDT | ADDRESS REDACTED | | | BTC 0.1012929940794668 CEL 82.16576791088D6 | | | |
| 3.1.547956 | THIJS ESSENS | ADDRESS REDACTED | | | BTC 0.00019132927430408G | | | |
| 3.1.547957 | THIJS GERARDUS JOANNES KANTERS | ADDRESS REDACTED | | | ADA 0.0001857480374756O9 USDC 0.258729549879245 | | | |
| 3.1.547958 | THIJS GROENEWEG | ADDRESS REDACTED | | | BTC 0.0000005567692506S1 BUSD 0.255507347874806 | | | |
| 3.1.547959 | THIJS HAMERS | ADDRESS REDACTED | | | BTC 0.05095256557244B9 CEL 0.0304511768746573 GUSD 74.2296989978582 | | | |
| 3.1.547960 | THIJS HAVERMAN | ADDRESS REDACTED | | | BCH 0.0016590273049166G DASH 0.00215697760948059 EOS 0.0141184377602741 ETC 0.0078756424303763 XLM 0.0894059253459071 XRP 0.3368920821027S6 ZEC 0.00424480620112029 | | | |
| 3.1.547961 | THIJS JACOB WIJNHEIMER | ADDRESS REDACTED | | | BTC 0.150002613501432 CEL 2165.00961830201 DOT 131.9071979609 ETH 0.000002385424426424 LTC 6.83976369 SOL 0.013559183759335 USDC 0.005 | | | |
| 3.1.547962 | THIJS JAMAER | ADDRESS REDACTED | | | BTC 0.0000000016046257D3 CEL 27.2048807535069 SGB 1511.18713D3446 | | | |
| 3.1.547963 | THIJS JANSSEN | ADDRESS REDACTED | | | CEL 0.0082990010621236S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.547964 | THIJS KURSTJENS | ADDRESS REDACTED | | | ADA 0.480041791850005<br>BTC 0.000178210823608674<br>CEL 137.525169688907<br>ETH 2.25940238437718<br>USDC 9894.13369047072<br>USDT ERC20 0.451668322836454<br>UST 5.8463328690847 | | | |
| 3.1.547965 | THIJS LAMEIJ | ADDRESS REDACTED | | | BTC 0.00301451203665<br>BUSD 743.373412633418<br>CEL 0.805059028901664<br>ETH 0.167123809633481<br>USDC 100.793452680532<br>USDT ERC20 0.0914502571138348 | | | |
| 3.1.547966 | THIJS LAUWAERT | ADDRESS REDACTED | | | ADA 3.38215041508703<br>BTC 0.150165541610361<br>CEL 0.211054789525504 | | | |
| 3.1.547967 | THIJS LIEVEN DHULSTER | ADDRESS REDACTED | | | CEL 43.260700596761<br>USDC 1163.737463 | | | |
| 3.1.547968 | THIJS MAATHUIS | ADDRESS REDACTED | | | BTC 0.000659967282382112<br>CEL 22.146848238470 3<br>ETH 1.02449992524553 | | | |
| 3.1.547969 | THIJS MANGELSDORF | ADDRESS REDACTED | | | BTC 0.00169616275410 83<br>CEL 865.916011162967<br>ETH 0.04137715<br>LUNC 20.7311372482976<br>SNX 0.289007957723 22<br>USDC 1000 | | | |
| 3.1.547970 | THIJS MELIS | ADDRESS REDACTED | | | BTC 0.000010577618172397 | | | |
| 3.1.547971 | THIJS MENNEN | ADDRESS REDACTED | | | ETH 0.562747818340693<br>MCDAI 31.846245591366 | | | |
| 3.1.547972 | THIJS MERTON | ADDRESS REDACTED | | Yes | ADA 1674.94023720682<br>BTC 0.120975700400778<br>CEL 0.279028650205145<br>DOT 212.316199210964<br>ETH 2.11061932459725<br>LINK 50.4737665380696<br>MATIC 7.04227406807184<br>SNX 533.514610341542<br>SOL 36.3063731183647<br>USDC 2288.90029295921<br>USDT ERC20 9.00916931896687 | | | BTC 0.396757351338631 |
| 3.1.547973 | THIJS NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.000005857854660626<br>CEL 0.0612315094925898<br>ETH 0.000173080779747 42<br>MCDAI 0.0164443058406324 | | | |
| 3.1.547974 | THIJS NOTABLE | ADDRESS REDACTED | | | ADA 10.6898244699595<br>CEL 19.50262274441 94<br>ETH 2.99222050833031<br>LINK 206.482298940294 | | | |
| 3.1.547975 | THIJS PUNTE | ADDRESS REDACTED | | | ADA 0.213736286115938<br>BNB 0.346388137046734<br>BTC 0.0000040865951347 19<br>CEL 0.0171314388036692<br>USDC 1.2009784802693 8 | | | |
| 3.1.547976 | THIJS RHIJNSBURGER | ADDRESS REDACTED | | | BTC 0.194666289883948<br>DOT 48.315020979762 8<br>ETH 0.510100089169378<br>MATIC 343.906093834014 | | | |
| 3.1.547977 | THIJS SANDERS | ADDRESS REDACTED | | | BTC 0.00120637048177166 | | | |
| 3.1.547978 | THIJS SCHRIJVER | ADDRESS REDACTED | | | LTC 2.24122730086482 | | | |
| 3.1.547979 | THIJS VAN DEN BROUCKE | ADDRESS REDACTED | | | BTC 0.00195291260137623<br>CEL 253.396510880066<br>USDT ERC20 0.0000002098570625 69 | | | |
| 3.1.547980 | THIJS VAN DER AA | ADDRESS REDACTED | | | BTC 0.00000055010278732 5<br>CEL 0.0741616770640 35<br>ETH 0.00223445454662994<br>LTC 0.000916202996336334<br>KLM 0.14091859074106<br>XRP 0.02810399511534768 | | | |
| 3.1.547981 | THIJS VAN DER AA | ADDRESS REDACTED | | | BTC 0.00106011772789847<br>USDC 429.701547266851 | | | |
| 3.1.547982 | THIJS VAN DER LUGT | ADDRESS REDACTED | | | BTC 0.00118829336271196<br>CEL 106.721927760837<br>ETH 1.74535140 20026 | | | |
| 3.1.547983 | THIJS VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0468584640393409 9 | | | |
| 3.1.547984 | THIJS VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.000136987974427878 | | | |
| 3.1.547985 | THIJS VAN LAMMEREN | ADDRESS REDACTED | | | BTC 0.000000519444069589<br>CEL 0.70227379534346 3<br>DOT 0.00162379610296618 | | | |
| 3.1.547986 | THIJS VAN LEUKEN | ADDRESS REDACTED | | Yes | BTC 1.16199920503135<br>CEL 846.665944764971<br>ETH 30.9804893910 94<br>USDC 66141.3945700176 | | | BTC 0.462332725451416 |
| 3.1.547987 | THIJS VAN ZOEST | ADDRESS REDACTED | | | BTC 0.0000011432903349<br>CEL 0.69060927584 6678<br>KLM 0.199543448683743 | | | |
| 3.1.547988 | THIJS VANBRABANT | ADDRESS REDACTED | | | BTC 0.01231126521053 62<br>CEL 22.311219079 8925<br>ETH 0.0993290184475 49<br>LTC 0.08291340549829 | | | |
| 3.1.547989 | THIJS VERIJDT | ADDRESS REDACTED | | | ADA 0.747689294913452<br>BTC 0.0897709532338470 | | | |
| 3.1.547990 | THIJS VERMEULEN | ADDRESS REDACTED | | | CEL 0.0799870005829368 | | | |
| 3.1.547991 | THIJS VERSLUIS | ADDRESS REDACTED | | | BTC 0.00103837217875157 | | | |
| 3.1.547992 | THIJS VOLLON | ADDRESS REDACTED | | | BTC 0.0113.72891962349 04<br>CEL 16.4881791952864<br>ETH 0.0704095201747272 | | | |
| 3.1.547993 | THIJS WIERSMA | ADDRESS REDACTED | | | BTC 0.0235761253748848 4<br>CEL 77.7614763686722<br>ETH 0.72653149 3448 | | | |
| 3.1.547994 | THIJS WIJNHEIJMER | ADDRESS REDACTED | | | ADA 3.32797775994391<br>BNB 0.00110553841858934 5<br>BTC 0.000018982358836 2<br>BUSD 0.373476677727617<br>CEL 0.125740201504569<br>ETH 0.000025420406995435<br>LINK 0.00000418969487969 8<br>LTC 0.0034041124234659 7<br>USDC 0.497132165824785<br>XRP 0.000304664528547674 | | | |
| 3.1.547995 | THIJS WUYTENS | ADDRESS REDACTED | | | BTC 0.000014047463824954 5<br>USDT ERC20 0.00860731876206691 | | | |
| 3.1.547996 | THKHEDZO SIDIMELA | ADDRESS REDACTED | | | BTC 0.000000009807676107<br>CEL 22.9794499687198<br>LINK 5.35897<br>MATIC 98.1125<br>SNX 19.32047<br>KLM 102.3919462 | | | |
| 3.1.547997 | THILAGAVATHI EZHUMALAI | ADDRESS REDACTED | | | BTC 0.0134551302917179 | | | |
| 3.1.547998 | THILAGAVATHI MURUGAN | ADDRESS REDACTED | | | ADA 665.371651062105 | | | |
| 3.1.547999 | THILAGAVATHI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.0145436094829 6 | | | |
| 3.1.548000 | THILAGAVATHY KS | ADDRESS REDACTED | | | BNB 0.000000007110313559<br>BTC 0.00000000131885379 7<br>CEL 0.13976477669695 | | | |
| 3.1.548001 | THILAK RAMESHKUMAR | ADDRESS REDACTED | | | CEL 1.08794212254611 2 | | | |
| 3.1.548002 | THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ADDRESS REDACTED | | | BNB 1.01783016958638<br>BTC 0.00122587756947685<br>SOL 2.02347485245682 | | | |
| 3.1.548003 | THILAKAVATHI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000000008756388416<br>CEL 0.0889706971735809<br>USDC 0.740985029721908 | | | |
| 3.1.548004 | THILAKAVATHI THIRUMENI | ADDRESS REDACTED | | | BTC 1.01285505061843<br>ETH 1.8348351604764 5 | | | |
| 3.1.548005 | THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | | | BTC 0.000141790793542313<br>CEL 12.8394473561996<br>ETH 0.00053530055394997<br>TCAD 0.717950289509916<br>USDC 0.412838750913784<br>KLM 0.0000000486634 15597 | | | |
| 3.1.548006 | THILAKSIRI GUNANSAWADU | ADDRESS REDACTED | | | BTC 0.0000000180322304289<br>CEL 0.000141644355756945 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548007 | THILAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00000021958200219<br>CEL 0.0202690376452I7 | | | |
| 3.1.548008 | THILAN WICKRAMATHUNGA | ADDRESS REDACTED | | | CEL 0.18245349677809<br>LTC 0.00000003650206837<br>ZEC 0.00000000896075056 | | | |
| 3.1.548009 | THILANGA GANIMEDA | ADDRESS REDACTED | | | BNB 0.00154067052726777<br>BTC 0.000017852292I0361 | | | |
| 3.1.548010 | THILANKA DHANANJAYA | ADDRESS REDACTED | | | BTC 0.00000000808595982<br>CEL 3.17601574698226<br>DOT 0.000000000261I47535<br>LTC 0.000170334038081103 | | | |
| 3.1.548011 | THILANKA MADUSHAN | ADDRESS REDACTED | | | BTC 0.00000171840328463<br>CEL 0.00194723649I9756 | | | |
| 3.1.548012 | THILINA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.00099441185121I81965<br>CEL 0.08390358188370829<br>ETH 0.11560030050I7278 | | | |
| 3.1.548013 | THILINA GREGORY | ADDRESS REDACTED | | | USDT ERC20 6.426379753745784<br>BTC 0.002032383291I3892 | | | |
| 3.1.548014 | THILINA HANSAMAL | ADDRESS REDACTED | | | ETH 0.000033204401I01468<br>BTC 0.0165367149777I7<br>CEL 0.00016171642789I4327 | | | |
| 3.1.548015 | THILINA HAPUARACHCHI | ADDRESS REDACTED | | | BTC 0.21553716386S129 | BTC 0.000460893211043001 | | |
| 3.1.548016 | THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | | | CEL 8.21639746118436<br>BTC 0.00177056040933562<br>CEL 0.29464530468386 | | | |
| 3.1.548017 | THILINA LAKMAL | ADDRESS REDACTED | | | USDT ERC20 0.27158553389S511<br>BTC 0.000000504188868002<br>CEL 0.0116648445835148 | | | |
| 3.1.548018 | THILINA LAKSHITHA | ADDRESS REDACTED | | | USDT ERC20 0.37277788841736<br>BTC 0.0070134009657637<br>CEL 5.089921513725773 | | | |
| 3.1.548019 | THILINA MADUWANTHA | ADDRESS REDACTED | | | USDT ERC20 50<br>BTC 0.00000621614674706S<br>DOT 0.05709873550955S04 | | | |
| 3.1.548020 | THILINA NANAYAKKARA | ADDRESS REDACTED | | | USDC 0.22028247737602I<br>BTC 0.00000000396074607I6<br>CEL 1.85587033340033 | | | |
| 3.1.548021 | THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | | | USDT ERC20 210.5313271898I8<br>BTC 0.00010206815801582<br>USDT ERC20 3.018505248455S9 | | | |
| 3.1.548022 | THILINI KOSWATTAGE | ADDRESS REDACTED | | | BCH 0.0015046241537844I<br>BTC 0.2198567627272I89<br>CEL 510.211946976591<br>ETC 0.000000337400594332<br>ETH 3.104535406062I72<br>LTC 0.0057519609691I7639<br>SNX 31.6970297649928 | | | |
| 3.1.548023 | THILINI SUBASINGHE | ADDRESS REDACTED | | | BTC 0.000005517039981355<br>CEL 0.0003340984430220S2<br>USDC 0.8854501731021054 | | | |
| 3.1.548024 | THILINI THURESHIKA ALAGEWATHTHEGE | ADDRESS REDACTED | | | USDT ERC20 0.5608044214339I33<br>BTC 0.00000087687179361S9<br>USDT ERC20 0.332427640863049 | | | |
| 3.1.548025 | THILINKA JAYARATHNA | ADDRESS REDACTED | | | CEL 0.00302875039535288<br>MCDAI 0.0514948360696I89 | | | |
| 3.1.548026 | THILUVHAU MUDAU | ADDRESS REDACTED | | | XLM 0.05750090795644442<br>CEL 0.0528647384418813<br>DOT 0.0003<br>SNX 0.002<br>USDC 0.004 | | | |
| 3.1.548027 | THILL GREGORY | ADDRESS REDACTED | | | CEL 1.104390544695S45<br>MANA 0.51373211344I736<br>XRP 0.00000094184791409 | | | |
| 3.1.548028 | THILO ALEXANDER LEITMANN | ADDRESS REDACTED | | | BTC 0.001815758393308I74 | | | |
| 3.1.548029 | THILO BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.000000470022302I88<br>CEL 25.0804381794043<br>TCAD 52.67<br>XLM 983.7860228 | | | |
| 3.1.548030 | THILO CARSTEN MAICHOTTA | ADDRESS REDACTED | | | BTC 2.00960385669789E-05 | | | |
| 3.1.548031 | THILO HAARDE | ADDRESS REDACTED | | | BTC 0.000000095509571I403 | | | |
| 3.1.548032 | THILO HACKENBERG | ADDRESS REDACTED | | | BTC 0.0026861037908I303<br>CEL 2171.84311399009<br>ETH 2<br>LUNC 0.168754877031342<br>SNX 62.88<br>ZRX 500 | | | |
| 3.1.548033 | THILO JOSEPH ANDERS | ADDRESS REDACTED | | | BTC 0.00256131754537126 | | | |
| 3.1.548034 | THILO KONRAD MAURER | ADDRESS REDACTED | | | BTC 0.0057622840I228302 | | | |
| 3.1.548035 | THILO LEONHARD SZEDZINSKI | ADDRESS REDACTED | | | BTC 0.00050707736951369 | | | |
| 3.1.548036 | THILO SCHOLZ | ADDRESS REDACTED | | | DASH 3.209373332566093<br>ETH 0.803621489686913<br>MCDAI 42.557312934375Z | | | |
| 3.1.548037 | THILO SCHOLZ | ADDRESS REDACTED | | | BTC 0.000033000465657804 | | | |
| 3.1.548038 | THILO SOMMER | ADDRESS REDACTED | | | BTC 0.24190740624718Z | | | |
| 3.1.548039 | THILO STRACHOTTA | ADDRESS REDACTED | | | BTC 0.000003884120272092 | | | |
| 3.1.548040 | THIM BÉRÉNICE | ADDRESS REDACTED | | | CEL 1.66281855068038 | | | |
| 3.1.548041 | THIM ENG ANG | ADDRESS REDACTED | | | ADA 55.9145889722134<br>CEL 0.529453065813193<br>COMP 0.058948272819609I7<br>DASH 0.09825344<br>XLM 52.9658891<br>XRP 283.837300413767 | | | |
| 3.1.548042 | THIM FATT YIP | ADDRESS REDACTED | | | BTC 0.00102525638870325<br>USDT ERC20 2.338774943760862 | | | |
| 3.1.548043 | THIM WAH MOK | ADDRESS REDACTED | | | BTC 0.03637735578207S7 | | | |
| 3.1.548044 | THIMÉ MIN | ADDRESS REDACTED | | | BTC 0.000000312549231449 | | | |
| 3.1.548045 | THIMIRA KUMARA | ADDRESS REDACTED | | | CEL 0.06958919101378779<br>BTC 0.00049536956535157 | | | |
| 3.1.548046 | THIMIRA PERERA | ADDRESS REDACTED | | | CEL 0.90774198837655S<br>BTC 0.000005331505801188<br>ETH 0.012864362353524 | | | |
| 3.1.548047 | THIMIRA SANDEEPA | ADDRESS REDACTED | | | BTC 0.000001175391260478<br>DOT 0.01699980192509S8 | | | |
| 3.1.548048 | THIMIRA SANKALPA | ADDRESS REDACTED | | | BTC 0.00000000457602603S<br>CEL 0.14121851523398I | | | |
| 3.1.548049 | THIMO ALEXANDER SCHEIBA | ADDRESS REDACTED | | | BTC 0.00000069572626519I | | | |
| 3.1.548050 | THINA BRUDER | ADDRESS REDACTED | | | BTC 0.0171517130093553<br>USDC 10975.2152010911 | | | |
| 3.1.548051 | THINAKARAN KANNAPIRAN | ADDRESS REDACTED | | | BTC 0.000183719003466495<br>MATIC 1.934790616661Z5 | | | |
| 3.1.548052 | THINAKARAN KANNAPIRAN | ADDRESS REDACTED | | | BTC 0.000010256331513164 | | | |
| 3.1.548053 | THINARDM QUINTANAR | ADDRESS REDACTED | | | AAVE 33.640747278188S<br>ADA 14.9370712688905<br>BAT 0.62909853171454S<br>BTC 2.658813326643399<br>BUSD 489.129106627551<br>CEL 16.269325959346675<br>DOT 0.47990885039605S9<br>LINK 0.30874415208546S<br>SNX 1.16364997012044 | | | |
| 3.1.548054 | THINAWAT THANARAKKIAT | ADDRESS REDACTED | | | BTC 0.000002764082852825 | BTC 0.00000025 | | |
| 3.1.548055 | THINEJAN THILAHENDRAN | ADDRESS REDACTED | | | BTC 6.00928528708699E-06 | | | |
| 3.1.548056 | THINESH MOGAHANAN | ADDRESS REDACTED | | | BTC 0.001591711250577086<br>CEL 0.943468043157I06 | | | |
| 3.1.548057 | THINESH TTA | ADDRESS REDACTED | | | BTC 0.00000000082896932<br>CEL 0.008911396311I10229 | | | |
| 3.1.548058 | THING THENG KHOR | ADDRESS REDACTED | | | USDT ERC20 0.498154611265415<br>BTC 0.000002099412277218 | | | |
| 3.1.548059 | THING THENG KHOR | ADDRESS REDACTED | | | CEL 0.07513648503236<br>BTC 0.006096155344097I49<br>CEL 1177.62318429027 | | | |
| 3.1.548060 | THING YEW WEI | ADDRESS REDACTED | | | USDC 23595.07<br>CEL 2.2517681897227<br>ETH 0.00117918190348371 | | | |
| 3.1.548061 | THING-HAN LIM | ADDRESS REDACTED | | | ADA 0.000000495835971379<br>BNB 0.00000000775117309I<br>BTC 0.0520343726882302<br>CEL 223.247260748508<br>ETH 1.00943169434077<br>USDC 0.0062274289617850I4<br>USDT ERC20 0.009014480054177722 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548062 | THINH DOAN | ADDRESS REDACTED | | | ADA 231.16318359584B<br>AVAX 8.25014199314949<br>BTC 0.00398471309131313<br>CEL 517.928429858357<br>ETH 0.00204909827453812<br>GUSD 39.9734620343938<br>LINK 0.00493251172972375<br>PAXG 0.532117090098341<br>SOL 1.02149448355279<br>USDC 35726.4173604507 | ETH 0.0000007627405909073<br>USDC 0.002551 | | |
| 3.1.548063 | THINH LE | ADDRESS REDACTED | | | BTC 0.00278110902897638<br>ETH 0.190942715719358<br>XLM 0.126770345516687 | | | |
| 3.1.548064 | THINH LE | ADDRESS REDACTED | | | CEL 36.1413873827966 | | | |
| 3.1.548065 | THINH NGUYEN | ADDRESS REDACTED | | | ADA 2.00988809945238<br>BTC 0.000837561770078822<br>XRP 1908.77855809335 | | | |
| 3.1.548066 | THINH NGUYEN | ADDRESS REDACTED | | | ADA 157.45217521029<br>BTC 0.0431027483151617<br>USDT ERC20 0.24297015556284<br>USDT ERC20 0.000000575756860497 | | | |
| 3.1.548067 | THINH NGUYÊN | ADDRESS REDACTED | | | BTC 1.16016421092990-06 | | | |
| 3.1.548068 | THINH PHAM | ADDRESS REDACTED | | | BTC 0.0000010369898712391 | | | |
| 3.1.548069 | THINH TRAN | ADDRESS REDACTED | | | MANA 0.221361949382129<br>MATIC 107.037386132935 | | | |
| 3.1.548070 | THINH TRUONG | ADDRESS REDACTED | | Yes | BNB 0.00132959468854869<br>BTC 0.00041447538265839<br>CEL 0.32066788388606X<br>DOT 0.14969061745134<br>ETH 0.00139998636691699<br>MATIC 1.03590435696105<br>USDC 51.5972592753079 | | | ETH 0.139181750488875 |
| 3.1.548071 | THINH VO | ADDRESS REDACTED | | | BTC 1.45887285465428 | | | |
| 3.1.548072 | THINH VO | ADDRESS REDACTED | | | ZEC 0.000358733847773391 | | | |
| 3.1.548073 | THINH VU | ADDRESS REDACTED | | | BTC 0.00172493671081868<br>ETH 0.000018299710255347 | | | |
| 3.1.548074 | THINHES SELVARAJA | ADDRESS REDACTED | | | BNT 0.218489094428669<br>CEL 0.378860656482701<br>DOT 0.31707887029132S<br>ETH 0.000002857043910679<br>LINK 0.00002032841127603J<br>LTC 0.0000037952666154TZ<br>MATIC 0.0108139401531575<br>SNX 0.00166616201935942<br>UNI 0.0323016000789135B<br>XRP 0.00116965501203781 | | | |
| 3.1.548075 | THINHNANE SEBTI | ADDRESS REDACTED | | | BTC 0.000024162928270141<br>ETH 0.0006072780589B191 | | | |
| 3.1.548076 | THINISH SUBRAMANIAM | ADDRESS REDACTED | | Yes | BTC 0.00000447857093672A<br>CEL 34.4306150792955<br>ETH 0.87499128144642<br>USDC 550.72 | | | BTC 1.00045853140316 |
| 3.1.548077 | THINLEY DORJI | ADDRESS REDACTED | | | BTC 0.000000007007060719<br>CEL 85.7548249831303<br>ETH 10.995116832242<br>LUNC 1.20321240142455<br>USDC 40.810901 | | | |
| 3.1.548078 | THINLEY NORBU | ADDRESS REDACTED | | Yes | BTC 0.0235189454733559<br>CEL 429.611936338296<br>ETH 0.48781860471314S<br>USDC 68.9074517257384 | | | BTC 0.100733304450526 |
| 3.1.548079 | THINLEY YOEZER | ADDRESS REDACTED | | | BTC 3.48340366739999E-06<br>ETH 0.0000163203806281Z | | | |
| 3.1.548080 | THINNAKONE SVENGSUKSA | ADDRESS REDACTED | | Yes | BTC 0.00002115053639187<br>CEL 8.19878342468061<br>COMP 1.27366406<br>ETH 0.00248896476963826 | | | BTC 0.0214271896208651 |
| 3.1.548081 | THINUS NEL | ADDRESS REDACTED | | | CEL 6.20990940541587 | | | |
| 3.1.548082 | THINZAR HTUN | ADDRESS REDACTED | | | ADA 0.06286419705B0804<br>BTC 0.00250506095441471<br>CEL 27.539635545B242<br>GUSD 2500.010353503206<br>LUNC 629.537175611177<br>SOL 0.00972143971956236<br>USDC 0.00421777389277027<br>USDT ERC20 1.290205351705331<br>XRP 1.01335265565215 | | | |
| 3.1.548083 | THIO BRANDON | ADDRESS REDACTED | | | CEL 1.08415351702214 | | | |
| 3.1.548084 | THIO JUN HAO | ADDRESS REDACTED | | | CEL 7.7508410076993B | | | |
| 3.1.548085 | THIONG KIEN CHUA | ADDRESS REDACTED | | | BTC 0.4022671407D3974<br>CEL 527.368062806282<br>ETH 1.0002546749683<br>MCDAI 853.597267857493<br>USDT ERC20 2382 | | | |
| 3.1.548086 | THIPHAPHONE SISAVANH | ADDRESS REDACTED | | | BTC 0.0000000062033D7113<br>CEL 0.342836000259837 | | | |
| 3.1.548087 | THIPPARAT YINGNAKKAT | ADDRESS REDACTED | | | BTC 0.10259142598505B<br>ETH 2.09845078843461 | | | |
| 3.1.548088 | THIPPESWAMY PUJAR | ADDRESS REDACTED | | | BTC 0.00000000153736S041<br>CEL 5.73788073994688 | | | |
| 3.1.548089 | THIPPHAIPHONE KHAMBANG | ADDRESS REDACTED | | | BTC 0.000000236169379166<br>USDC 0.135123849964419 | | | |
| 3.1.548090 | THIRAN RAJ | ADDRESS REDACTED | | | BTC 0.000000800458095693<br>USDC 0.858428604434704 | | | |
| 3.1.548091 | THIRAN RAMATHASAN | ADDRESS REDACTED | | | BTC 0.00101174075710695<br>CEL 6.16299113126732<br>ETH 0.00393528479318658 | | | |
| 3.1.548092 | THIRANAI KEATPIMOL | ADDRESS REDACTED | | | BTC 0.0120011847044041<br>CEL 0.781295751437546 | | | |
| 3.1.548093 | THIRANN A/L SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.0000958054091707766 | | | |
| 3.1.548094 | THIRATH MARK LUONG | ADDRESS REDACTED | | | DOGE 85.980257088207Z | | | |
| 3.1.548095 | THIRAVUT KARBDECHO | ADDRESS REDACTED | | | BTC 0.0000001904566887Z2<br>DOT 0.0432268621852623 | | | |
| 3.1.548096 | THIRAYUTH BOONNILEE | ADDRESS REDACTED | | | BTC 0.03889180119050J1<br>CEL 0.364567063942188 | | | |
| 3.1.548097 | THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA<br>19087-1623 | | | USDC 1298.87608903902<br>USDT ERC20 1538.92235455543 | USDC 0.00000084549850450412<br>USDT ERC20 0.00007815266462919M | | |
| 3.1.548098 | THIRISANGHU MUNIYAN | ADDRESS REDACTED | | | BTC 0.0000000826731700S<br>CEL 0.194677186215479 | | | |
| 3.1.548099 | THIRU MANICKAM | ADDRESS REDACTED | | | BTC 0.0463524881658641<br>DOT 40.5777378384205<br>ETH 0.79466621849306X<br>USDC 216.075515552728<br>XLM 1998.26851181713 | | | |
| 3.1.548100 | THIRU SELVAN | ADDRESS REDACTED | | | CEL 0.04706712591849S5 | | | |
| 3.1.548101 | THIRUGNANAM ROBITTA | ADDRESS REDACTED | | | LTC 0.000114871857831984<br>CEL 0.037120583640246 | | | |
| 3.1.548102 | THIRUMALAIVASAN KURUSAMY | ADDRESS REDACTED | | | BTC 0.000000436252924102<br>CEL 0.205799010614054 | | | |
| 3.1.548103 | THIRUMALAIVASAN SUBARAMANIYAN | ADDRESS REDACTED | | | BTC 0.0000039830866247<br>CEL 0.101680525791431 | | | |
| 3.1.548104 | THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | | | BTC 0.0653021261193732<br>ETH 0.751417159386442<br>LINK 5.12966917577501 | | | BTC 0.01023944 |
| 3.1.548105 | THIRUMAVALAVAN RAMASAMI | ADDRESS REDACTED | | | BTC 0.00013805680376J133 | | | |
| 3.1.548106 | THIRUMOORTHY KESAVAN | ADDRESS REDACTED | | | BTC 0.00000036000391090S<br>CEL 0.132625859787877 | | | |
| 3.1.548107 | THIRUVAISHNI D/O THARRIMARAJA | ADDRESS REDACTED | | | BTC 0.000000797255659777<br>USDC 0.223222561384987<br>XRP 229.665106065934 | | | |
| 3.1.548108 | THIRUVARASU A/L MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.00000005029854527J4 | | | |
| 3.1.548109 | THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA<br>91001 | | | BTC 0.000189297237344611<br>ETH 0.001560611473609B | | | BTC 0.0000000005515484023 |
| 3.1.548110 | THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA<br>91001 | | | BTC 0.0000104989621304194<br>ETH 0.00146283997807373 | | | BTC 0.0000000000950906277 |
| 3.1.548111 | THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | | | BTC 2.28441512926514<br>SOL 0.0932685253906J | | | BTC 0.00000034 |
| 3.1.548112 | THISANKYA DAYANANDA | ADDRESS REDACTED | | | BTC 0.0000000864806913<br>CEL 0.05380361750B2531<br>LTC 0.000000001412286192 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548113 | THISARA NISHAN | ADDRESS REDACTED | | | BNB 0.00095270577404086<br>BTC 0.00000036224590926<br>CEL 0.02499724811153699<br>LTC 0.00000037<br>MCDAI 0.05488210804067 | | | |
| 3.1.548114 | THISARU MADUSHANKA | ADDRESS REDACTED | | | BNB 0.000000004395995737<br>BTC 0.00000000045982502<br>CEL 0.1930723693 | | | |
| 3.1.548115 | THISHAN THIRUCHELVAM | ADDRESS REDACTED | | | BTC 0.00000139325472 | | | |
| 3.1.548116 | THISUM NALINA | ADDRESS REDACTED | | | BTC 0.00000026887996974<br>USDC 0.41414906062 | | | |
| 3.1.548117 | THISUN SUDARAKA | ADDRESS REDACTED | | | BTC 0.0000028527539641<br>CEL 0.05394267612792 | | | |
| 3.1.548118 | THISURI THILAKAWARDANA | ADDRESS REDACTED | | | USDT ERC20 0.002909469617<br>ADA 0.23354896399924<br>BTC 0.00000321725724<br>USDT ERC20 0.236112036176 | | | |
| 3.1.549119 | THITA WONG | ADDRESS REDACTED | | | ADA 207.51972403806<br>BTC 0.01614840887315<br>CEL 0.06926819987951<br>ETH 0.0205337121335669<br>USDC 629.51541651138 | | | |
| 3.1.548120 | THITEE WONGMUN | ADDRESS REDACTED | | | CEL 0.001579993050215<br>ETH 0.0000512093958107 | | | |
| 3.1.548121 | THI-THANH HUYEN NGUYEN | ADDRESS REDACTED | | | ADA 1413.8255396477<br>BTC 0.0529446186714197<br>DOT 240.496562354952<br>ETH 0.542886334398647 | | | |
| 3.1.548122 | THITHEN NGUYEN | ADDRESS REDACTED | | | ETH 3.442362121185489 | | | |
| 3.1.548123 | THITIMA PITINANONDHA | ADDRESS REDACTED | | | BTC 0.00158360887694328<br>CEL 0.158460645809321<br>ETH 0.0461315547926049<br>ETH 0.00161329350497858<br>MATIC 1.583781856235xx<br>USDC 0.245953414329387 | | | |
| 3.1.548124 | THITIMA RUNGARUNANOTAI | ADDRESS REDACTED | | | BNB 2.50502648486104<br>BTC 0.00124251582881826<br>CEL 0.228372401696xx | | | |
| 3.1.548125 | THITIPHAN SIKKULMONTRI | ADDRESS REDACTED | | | BTC 0.04805621031702552<br>USDC 3105.005277507 | | | |
| 3.1.548126 | THITIPORN CHOBARPORN | ADDRESS REDACTED | | | BTC 0.04631317771389x<br>CEL 14.2503470744092 | | | |
| 3.1.548127 | THITITA BUTTA | ADDRESS REDACTED | | | BTC 0.00130498237081177<br>ETH 0.946564138425044 | | | |
| 3.1.548128 | THITWAJ ICHTINOPPAWAT | ADDRESS REDACTED | | | CEL 9.633951196712389 | | | |
| 3.1.548129 | THITWAN PRIYABAMRUNGCHART | ADDRESS REDACTED | | | USDC 0.363243845396002 | | | |
| 3.1.548130 | THITWORADA PONGPUNPURK | ADDRESS REDACTED | | | BTC 0.00654368615705xx<br>BTC 0.00053220615170889 | | | |
| 3.1.548131 | THIVAGARAN KESAVAN | ADDRESS REDACTED | | | ADA 502.395308591002<br>BTC 0.0698152366399491<br>CEL 18.0959739540791<br>DOT 20.7211031048003<br>LINK 20.0057754171735 | | | |
| 3.1.548132 | THIVANI SUMNER | ADDRESS REDACTED | | | ETH 0.003104596367851553 | | | |
| 3.1.548133 | THIVHULAWI MPHIGALALE | ADDRESS REDACTED | | | BTC 0.00021240402052341 5<br>CEL 0.08564688008948206<br>SGB 81.606186456912 | | | |
| 3.1.548134 | THIVIRU DILMITH | ADDRESS REDACTED | | | BTC 0.00000012379022937 | | | |
| 3.1.548135 | THIYAGARAJAH KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.000001486566744194<br>CEL 0.010743217146848<br>DOT 0.0285503147960228 | | | |
| 3.1.548136 | THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | | Yes | AAVE 5.218713727221829<br>BTC 1.234754082312395<br>ETH 8.661104324745xx<br>MATIC 8094.6191113855986<br>SNX 264.870431865924<br>SOL 152.383896863374 | ETH 0.60857192266517 1 | | BTC 1.854188288801 82 |
| 3.1.548137 | THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | | | BTC 0.001101358840132682<br>CEL 0.510587593724948<br>DOT 36.5191819374176<br>LTC 3.02657501856685<br>MATIC 741.941202894053 | | | |
| 3.1.548138 | THIYANA ULAGANATHAN MANOHARAN | ADDRESS REDACTED | | | CEL 21.799295567428 | | | |
| 3.1.548139 | THKISHA SANOGO | ADDRESS REDACTED | | | AAVE 0.0206461832275681<br>ADA 0.471882303354623<br>AVAX 0.015956730437095B<br>BTC 0.00018358346264644<br>DOT 0.058519659771052 3<br>ETH 0.00137988612943663<br>LINK 0.00297700864188236<br>LTC 0.000620483790809151<br>MATIC 0.924164906835 7569<br>PAX 0.00256777188719392<br>SNX 0.016953754976769<br>USDC 0.0107663125949711<br>USDC 5.68669732441973<br>XLM 0.0697836837497227<br>ZRX 0.0106174848801131 | BTC 0.0000004396567226 32<br>DOT 0.0006483292706520 19 | | |
| 3.1.548140 | THNAYAN ALONAIZI | ADDRESS REDACTED | | | BTC 0.01262834341165 74<br>CEL 45.89023245535142<br>ETH 0.00811848 | | | |
| 3.1.548141 | THNG HOCK MENG | ADDRESS REDACTED | | | ADA 304.399021251693<br>BTC 0.00915832511202 56<br>CEL 12.1298580706497<br>ETC 1.812<br>ETH 0.02097476269863 87<br>MATIC 46 | | | |
| 3.1.548142 | THO DANG | ADDRESS REDACTED | | Yes | BTC 0.1680675998738 27<br>ETH 1.001506767241 84<br>USDC 1.34497244329001 | | | BTC 0.4787093994590 58 |
| 3.1.548143 | THO LE | ADDRESS REDACTED | | | ADA 0.533874371425872<br>BTC 0.00001517618789047 5<br>ETH 0.222366040543312<br>USDC 0.40212745067979B | | | |
| 3.1.548144 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.0012313982835769 1<br>ETH 0.00293035433092049<br>USDC 0.161461472663416<br>XLM 0.0000347060592213 51 | XLM 0.0000000543060502 | | |
| 3.1.548145 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00087136453398788<br>ETH 4.094103187443<br>USDC 10185.577087 1269 | | | |
| 3.1.548146 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00000017276 1224567<br>ETH 0.00000019631028784 35 | BTC 0.0000000050044 8204 | | |
| 3.1.548147 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00001910827577797 9<br>ETH 0.02064663583038 08 | BTC 0.0000000048838302 | | |
| 3.1.548148 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.00287539155866133<br>ETH 0.51738472667 4826 | | | |
| 3.1.548149 | THO NGUYEN | ADDRESS REDACTED | | | ADA 1388.46932300651 | | | |
| 3.1.548150 | THO NGUYEN | ADDRESS REDACTED | | | BTC 0.0426331498074055<br>AVAX 0.01726562134323 27<br>ADA 0.000005352946631 28<br>MATIC 0.37722272977186 5 | | | |
| 3.1.548151 | THO TRUONG | ADDRESS REDACTED | | | ADA 0.0810391570123 9<br>AVAX 0.0096711754856693 787<br>BTC 0.02221544265 86575<br>DOT 0.0078592001328845 5<br>ETH 0.103946588639211<br>LINK 0.0029465366206175<br>MCDAI 0.0749316044313 519<br>SNX 0.04700216555932 54<br>SOL 0.00041497584672 61<br>USDC 0.30127942028448 | ADA 0.0134415544392 75<br>AVAX 0.0002266372046975 12<br>DOT 0.00034362602462785 7<br>LINK 0.00031189499361224 8<br>LUNC 1.5349<br>SNX 0.002113700079016786<br>SOL 0.00012773208537385<br>USDC 0.00000013786749739 5<br>UST 0.01 | | |
| 3.1.548152 | THO VU | ADDRESS REDACTED | | | BTC 0.00000073558017 2069<br>USDT ERC20 0.21306813911256 | | | |
| 3.1.548153 | THOA LE | ADDRESS REDACTED | | | BTC 0.10404402965917 8<br>LTC 12.706467738495<br>SNX 135.457032078894 | | | |
| 3.1.548154 | THOAI TRUONG | ADDRESS REDACTED | | | CEL 0.24506764636187 4<br>DOT 0.05778746404857 54 | | | |
| 3.1.548155 | THOAI TUNG TRAN | ADDRESS REDACTED | | | ADA 174.150554<br>CEL 2.2882654151716 3 | | | |
| 3.1.548156 | THOAN DUC TRAN | ADDRESS REDACTED | | | BTC 0.01216205525126 74 | BTC 0.0014739841792364 7 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548158 | THOBANI NGCOBO | ADDRESS REDACTED | | | BTC 0.00007726<br>CEL 2.81027714269764<br>ETH 0.000360129914398758<br>LTC 0.0097675<br>SGB 4.3819<br>XRP 3.049438 | | | |
| 3.1.548159 | THOBANI RADEBE | ADDRESS REDACTED | | Yes | ADA 0.0115216392790917<br>BTC 0.000000007878917722<br>CEL 0.416939152552812 | | | ADA 1142.51058953866 |
| 3.1.548160 | THOBEKA MTSHALI | ADDRESS REDACTED | | | CEL 0.207404350896545<br>LINK 0.00006402736026871S | | | |
| 3.1.548161 | THOBIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00211391139490407 | | | |
| 3.1.548162 | THOBILE BUTHELEZI | ADDRESS REDACTED | | | CEL 0.000114835692007927 | | | |
| 3.1.548163 | THOBILE MAKHAPELA | ADDRESS REDACTED | | | CEL 0.0691791497304411<br>CEL 0.0241969781447808<br>ETH 0.000020000489997291l3 | | | |
| 3.1.548164 | THOBILE PRETTY ZIBANI | ADDRESS REDACTED | | | CEL 40.4791646049046 | | | |
| 3.1.548165 | THOBILE YVONNE KHUMALO | ADDRESS REDACTED | | | ETH 0.00000l<br>BTC 0.000703309510508994<br>CEL 84.7679295418542<br>DOGE 5311.85381694318<br>DOT 51.2918134008223<br>LINK 16.71135<br>MATIC 409.566734792168<br>SNX 203.579509554383<br>USDC 34.9921114214198 | | | |
| 3.1.548166 | THODORIS DAGRES | ADDRESS REDACTED | | | BTC 0.000000001166609883<br>CEL 0.0162541477265391<br>ETH 0.000215236161659434 | | | |
| 3.1.548167 | THODORIS NIKOLOVGENIS | ADDRESS REDACTED | | | ADA 58.8410363620572<br>BAT 14.7048015932545<br>BTC 0.000780257293880712<br>LINK 3.07079520338711 | | | |
| 3.1.548168 | THODORIS SANOS | ADDRESS REDACTED | | | BTC 0.00100520070637575<br>CEL 0.209005254955086<br>USDC 0.595913146473205 | | | |
| 3.1.548169 | THOEUN HAK | ADDRESS REDACTED | | | AVAX 1.01962036871538<br>BTC 0.030968371729345l<br>CEL 710.080509701751<br>ETH 0.000343730823868133<br>LINK 60.3018029811956<br>USDT ERC20 0.459226235985057 | | | |
| 3.1.548170 | THOEUN KONG | ADDRESS REDACTED | | | BTC 0.038368766076305l2<br>ETH 0.261091849267l5 | | | |
| 3.1.548171 | THOEUN PIN | ADDRESS REDACTED | | | BTC 0.002164369901305l5<br>USDC 0.038195569543786l4 | | | |
| 3.1.548172 | THØGER KAPPEL | ADDRESS REDACTED | | | ADA 207.084110446056<br>AVAX 0.322341173145812<br>BTC 0.005847950033244l37<br>DOT 6.40955357492595<br>ETH 0.0145776473511696<br>SOL 0.259876817748172 | | | |
| 3.1.548173 | THOHA IBRAHIM | ADDRESS REDACTED | | | CEL 0.0523614032019714<br>SGB 0.0000132968<br>XRP 0.000088 | | | |
| 3.1.548174 | THOKCHOM VIPIN SINGH | ADDRESS REDACTED | | | CEL 1.09512586997315 | | | |
| 3.1.548175 | THOKOZANE NDLALANE | ADDRESS REDACTED | | | BTC 0.000176<br>CEL 4.02173800764567 | | | |
| 3.1.548176 | THOKOZANI MKHONZA | ADDRESS REDACTED | | | CEL 0.384179039831S5 | | | |
| 3.1.548177 | THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | | | BTC 0.004461651550456l7<br>CEL 1.95113242063405<br>LTC 0.0177494369710825 | | | |
| 3.1.548178 | THOM CHRISTIAANSEN | ADDRESS REDACTED | | | BTC 0.000002932998623765<br>CEL 0.331500335005342<br>DOT 23.0753645467214 | | | |
| 3.1.548179 | THOM DE GRAAFF | ADDRESS REDACTED | | | ADA 0.315222709698004<br>BTC 0.000000891246342343 | | | |
| 3.1.548180 | THOM DGINTO | ADDRESS REDACTED | | | BAT 0.099465245747239<br>BTC 0.000005184453131736<br>CEL 1.07269605571054<br>COMP 0.000464700280582907<br>DOT 417.85703461993<br>EOS 0.038754010091237<br>FTC 0.006930157617655S8<br>ETH 0.000303053461868026<br>KNC 0.121396540134614<br>LINK 14.7470728704322<br>LTC 5.58918851930996<br>MANA 0.166860765905552<br>MATIC 155.1391700265085<br>OMG 0.014683251539798B<br>SGB 0.042149970025964l2<br>SNX 46.0582817343296<br>UMA 0.00212500429832316<br>UNI 2.56148162871081<br>USDT ERC20 4.28095391240813<br>XLM 2216.99013905994<br>XRP 0.000000257371170529<br>ZRX 0.131983633607099 | | | |
| 3.1.548181 | THOM ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.000955091754323l6<br>USDC 0.6321842152040B6 | | | |
| 3.1.548182 | THOM FAHLGREN | ADDRESS REDACTED | | | BTC 0.009617258268070596<br>CEL 159.5551350967l<br>ETH 0.07204189 | | | |
| 3.1.548183 | THOM GROTERS | ADDRESS REDACTED | | | BNB 1.04980853666G6<br>BTC 0.000373774293988032<br>CEL 0.282009614862l29 | | | |
| 3.1.548184 | THOM HEEMSTRA | ADDRESS REDACTED | | | CEL 0.640978696299334<br>ETH 0.0000946940760605l43<br>LTC 0.00192348415908388<br>SGB 15.4308379367071<br>XLM 12.6449847947l39<br>XRP 0.0154216683525637<br>ZRX 0.02325305187110001 | | | |
| 3.1.548185 | THOM JOSTEN | ADDRESS REDACTED | | | ADA 617.93327455484B<br>BTC 0.197309456073514<br>USDC 0.277744083910018<br>XRP 4805.49330767553 | BTC 0.0073249356883817G | | |
| 3.1.548186 | THOM MENSEN | ADDRESS REDACTED | | | CEL 10.4133696048934 | | | |
| 3.1.548187 | THOM NGUYEN | ADDRESS REDACTED | | | BTC 0.000222970464708037<br>ETH 0.0970750595432022<br>MATIC 2733.47212431557 | | | |
| 3.1.548188 | THOM OEIJN | ADDRESS REDACTED | | | ADA 5.45.31103885173<br>BTC 0.00106819780450021<br>ETH 2.59026750639026 | | | |
| 3.1.548189 | THOM RODIJK | ADDRESS REDACTED | | | AVAX 0.610413301842615<br>BTC 0.015254093095215<br>CEL 8.70276615055425<br>DOT 25.65780675480605<br>ETH 1.83271795058738<br>LINK 8.5856602391336<br>USDT ERC20 1657.40647978068 | | | |
| 3.1.548190 | THOM SANTISAKULTARM | ADDRESS REDACTED | | | USDC 88844.8635011579 | | | |
| 3.1.548191 | THOM SIDES | ADDRESS REDACTED | | | ZEC 0.003377560250512651 | | | |
| 3.1.548192 | THOM VAN DER HAAR | ADDRESS REDACTED | | | CEL 0.00609166786034565<br>ETH 0.0000065938722250l | | | |
| 3.1.548193 | THOM VAN OORSCHOT | ADDRESS REDACTED | | | BTC 1.324622061606990-06<br>ETH 0.00000101578498039l2<br>LINK 0.059150889127540 | | | |
| 3.1.548194 | THOM VO | ADDRESS REDACTED | | | ETH 0.086461136148309l<br>MATIC 39.620553861340l | | | |
| 3.1.548195 | THOMA BANI | ADDRESS REDACTED | | Yes | BTC 0.021148879598543B<br>CEL 12.0691126264409<br>PAX 35<br>USDT ERC20 0.090000086l093688 | | | BTC 1.0721048077392l7 |
| 3.1.548196 | THOMA ZIDU | ADDRESS REDACTED | | | BTC 0.0250549675615061<br>CEL 245.755482621132<br>DOT 26.3731447146569<br>ETH 0.677951445264756<br>LINK 0.02066378541883l<br>MATIC 676.507017108913<br>XRP 325.611238101707 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548197 | THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | | | BTC 0.76898617142922B CEL 37082.593910315 ETC 1.02589405805575 MATIC 0.000995775046198352 SOL 0.0492764101507064 USDC 0.139440262578941 | USDC 0.000688389026165509 | | |
| 3.1.548198 | THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | | | AAVE 2.03962540465791 BCH 1.0276781152S814 BTC 0.312947924591511 EOS 0.164230737528987 ETH 3.22503448326161 LINK 203.930486141866 LTC 5.1056801091 1465 MANA 207.13902S581221 MATIC 3899.87560006473 SOL 21.5605291019034 USDC 1063.28626770837 XLM 1536.17263422222 | ETH 0.000283551885650S | | |
| 3.1.548199 | THOMAS A BRINZA | ADDRESS REDACTED | | | ADA 530.15515504967 BTC 0.0117360066786597 CEL 21.2706284333833 ETH 0.20080420820633 USDC 0.111149343471203 XLM 0.00189726201252S1 | | | |
| 3.1.548200 | THOMAS A BROWN | ADDRESS REDACTED | | Yes | ADA 221.263220070946 USDC 62.4800704607924 | ADA 0.0000006704374247774 BTC 0.00000005663825731 SOL 0.000000000015396451 | | ADA 93743.5084654369 BTC 0.540254237288135 |
| 3.1.548201 | THOMAS A LEISTER | ADDRESS REDACTED | | | BNT 1119.57517243281 BTC 8.37449889666908 CEL 429.025179927187 COMP 17.5360094852442 DASH 64.4495342940076 EOS 3667.86060904693 ETC 1335.77730112583 ETH 503.0959375S1143 GUSD 27358.2976433692 MATIC 9772.19424031905 MCDAI 42.5573129243752 OMG 1320.785157949T8 PAX 10.9463789796476 SNX 195.189927827I562 | | | |
| 3.1.548202 | THOMAS A RODRIGUEZ JR | ADDRESS REDACTED | | | BTC 2.03775128271562 USDC 1053.12869915398 | | | |
| 3.1.548203 | THOMAS A ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.067458099157145 ETH 0.40117674382116 GUSD 305.308051185437 | | | |
| 3.1.548204 | THOMAS AALBERS | ADDRESS REDACTED | | | BTC 1.57241685968390 05 CEL 0.0269969412860816 LINK 15.03646186827I96 LTC 0.00139288739769521 USDT ERC20 0.653106481273105 XLM 0.083127602338002I2 XRP 322.301128235I2 | | | |
| 3.1.548205 | THOMAS AARON KROHN | ADDRESS REDACTED | | | | AVAX 5.99863536915518 | | |
| 3.1.548206 | THOMAS ABBELOOS | ADDRESS REDACTED | | | BTC 0.0031410514536260 2 CEL 329.531860062585 ETH 0.29197708183440S SGB 16.166189 USDC 220.6009986 USDT ERC20 1373.719621 XRP 106.99 | | | |
| 3.1.548207 | THOMAS ABELN | ADDRESS REDACTED | | | AVAX 0.6 BTC 0.01628452969328I95 CEL 13.25150814161S6 DOT 18.6939706443307 | | | |
| 3.1.548208 | THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | | | BAT 328.872191931051 BTC 0.29763257384261I9 ETH 7.13701235489432 LTC 0.17641804518291I9 MANA 1486.26500499486 MATIC 6389.82640844419 SNX 31.81597690673I72 XLM 22786.229001508I3 | ETH 1.35502448066598 USDC 8.635947 | | |
| 3.1.548209 | THOMAS ABRAHAM | ADDRESS REDACTED | | | AAVE 0.00000000017983126S BAT 0.495654693986118 BTC 0.00000148037966618B COMP 0.00000000000949495B DASH 1158.57707986823 EOS 62349.7817008B25 ETH 0.00000877793513B068 GUSD 0.01567078663061I06 LINK 0.0000000116355937 MANA 1.87878058024099I 05 MCDAI 34.01320507586B SNX 557.84021764465S USDC 0.0611483609934S4 XLM 0.0255995272395688 XRP 0.00000088118785181S4 | AAVE 1.05876722895084 COMP 1.14108286518543 EOS 0.0018 GUSD 0.027069097398630I3 LINK 139.679994266S1I USDT ERC20 507.433144 | | |
| 3.1.548210 | THOMAS ABRAMS | ADDRESS REDACTED | | | AAVE 0.90362589663022I4 BTC 0.0007607956945068I71 LINK 24.82262206542I29 MATIC 2329.1684831906S SNX 33.71184568639B83 TUSD 0.9255090965681I9 | | | |
| 3.1.548211 | THOMAS ABRUTIS | ADDRESS REDACTED | | | BTC 0.00005515456748319 MATIC 3.13001662321201 SNX 57.3221016957098 XLM 1019.9645570349B | | | |
| 3.1.548212 | THOMAS ACHIEL L DE ZITTER | ADDRESS REDACTED | | | BTC 0.0261021407313732 | | | |
| 3.1.548213 | THOMAS ADAM | ADDRESS REDACTED | | | CEL 21.1714546287186 ETH 0.00006761159458647I4 | | | |
| 3.1.548214 | THOMAS ADAM ABRAMS | ADDRESS REDACTED | | | ADA 0.267231072659225 BTC 0.835094662384927 CEL 767.951374890351 COMP 0.00000220756151I323 ETH 14.226143954455I1 USDC 3546.79247711142 | AAVE 0.00222513412748229 DOT 0.000735080517I66616 MATIC 0.0184228701117107 SNX 0.32892107599902S7 USDT ERC20 213.725053279609 | | |
| 3.1.548215 | THOMAS ADAMS | ADDRESS REDACTED | | | BTC 0.0908905224371326 DOT 10.31060993317794 MATIC 600.7959246653B9 | | | |
| 3.1.548216 | THOMAS ADAMS | ADDRESS REDACTED | | | XLM 0.16803412976B027 | | | |
| 3.1.548217 | THOMAS ADAMS | ADDRESS REDACTED | | | ADA 391.61735828993T ETH 1.25333932261I07 LTC 2.45646904937359 XLM 26.7866224089731 | | | |
| 3.1.548218 | THOMAS ADAMS | ADDRESS REDACTED | | | BTC 0.0095228265535367 USDC 0.269385023472105 | | | |
| 3.1.548219 | THOMAS ADAMS | ADDRESS REDACTED | | | BCH 0.0361565205587I45 BTC 0.0436482406478661 CEL 0.074097092142172S | | | |
| 3.1.548220 | THOMAS ADDISON | ADDRESS REDACTED | | | BTC 0.000123332471671063 CEL 1.355970901909643 DOT 0.038184256064301 ETH 0.000299910643507659 MATIC 0.550696366943424 | | | |
| 3.1.548221 | THOMAS ADDISON | ADDRESS REDACTED | | | BTC 0.000231328190646871 CEL 1.35028951063622 DOT 0.042399726304466B3 | | | |
| 3.1.548222 | THOMAS ADDISON BOWEN | ADDRESS REDACTED | | | | BTC 0.0117748291308998 | | |
| 3.1.548223 | THOMAS ADELINO GUERREIRO | ADDRESS REDACTED | | | CEL 0.88102710097626T ETH 0.01 | | | |
| 3.1.548224 | THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | | | BTC 0.0107753297654607 CEL 0.65679598893605 DOT 8.99377816463251 USDC 316.688748734276 | | | |
| 3.1.548225 | THOMAS ADKINS | ADDRESS REDACTED | | | BTC 0.00000281099662579 ETH 0.000570139377123058 USDC 1.40625667110095 | | | |
| 3.1.548226 | THOMAS ADY | ADDRESS REDACTED | | | BTC 0.00000093813919818066 USDC 0.9532407019185 | BTC 0.00115873989170481 USDC 0.000000680001066256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548227 | THOMAS AEZER | ADDRESS REDACTED | | | BTC 0.00677144272334261<br>CEL 1.1151890089550U<br>SGB 88.73288H368012<br>XRP 580.436336020518 | | | |
| 3.1.548228 | THOMAS AFFENTRANGER | ADDRESS REDACTED | | | ADA 0.00136069548769415<br>BTC 0.09239459297552292<br>CEL 7327.67174683162<br>ETH 1.8277811450064l<br>MATIC 0.00197762529002636<br>PAXG 126.19417633360J<br>SNX 0.21671925480216U | | | |
| 3.1.548229 | THOMAS AGARATE | ADDRESS REDACTED | | | BTC 0.00042197595609295<br>CEL 1.09945500998105<br>USDC 0.00609510749514242 | | | |
| 3.1.548230 | THOMAS AGNEW | ADDRESS REDACTED | | | BTC 0.0108190844933725 | | | |
| 3.1.548231 | THOMAS AGUECI | ADDRESS REDACTED | | | BTC 0.00740121593137392 | | | |
| 3.1.548232 | THOMAS AHERN | ADDRESS REDACTED | | | BTC 0.00665332901383715 | | | |
| 3.1.548233 | THOMAS AHLBOM | ADDRESS REDACTED | | | ETH 0.07388272958377729 | | | |
| 3.1.548234 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.00013840489208298J<br>ETH 0.00090361053770185<br>ADA 7779.47135728822<br>BTC 0.000175537890114656<br>CEL 217.551310861151<br>DOT 112.245496017J1<br>ETH 0.00293885290940684<br>LINK 10.244944167S117<br>MATIC 1268.2833562297Z<br>SNX 124.642582364593<br>SOL 18.9495157287228<br>USDC 3835.69565190356 | | | |
| 3.1.548235 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.000140955398160768<br>ETH 0.00360940510113143 | | | |
| 3.1.548236 | THOMAS AHLBOM | ADDRESS REDACTED | | | BTC 0.000140304002916151<br>ETH 0.00349861996149785 | | | |
| 3.1.548237 | THOMAS AIGNER | ADDRESS REDACTED | | | BTC 0.00103452406981439 | | | |
| 3.1.548238 | THOMAS AKERS | ADDRESS REDACTED | | | BTC 0.22940945095445U<br>CEL 26.90487823146235<br>DOT 4.66504595095136<br>ETH 0.48343109142704T<br>LINK 9.47823053<br>MATIC 368.171571705586 | | | |
| 3.1.548239 | THOMAS AKERS | ADDRESS REDACTED | | | CEL 273.107825131247<br>SGB 569.564782620815<br>XRP 2.50090659310886 | | | |
| 3.1.548240 | THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | | | AAVE 3.40180533060151<br>ADA 10259.661317005R<br>AVAX 34.6697032134247<br>BAT 1513.2721435735Z<br>BTC 1.00764638429365<br>CEL 28815.713113Z67<br>COMP 3.01942545827309<br>DASH 4.0533188720631S<br>EOS 32.24600360907R<br>ETH 20.341917425429R<br>GUSD 18066189723361R<br>LINK 76.5911775069337<br>LTC 1.34017048773985<br>MANA 3263.31390304863<br>MATIC 60790.3946653815<br>MCDAI 42.3790999432591<br>SGB 123.380389724507<br>SNX 298.5115433082R2<br>UNI 53.076092R242467<br>USDC 195.777155382778<br>XRP 0.00000095468584630V | USDC 0.0004041327984341 | | |
| 3.1.548241 | THOMAS ALAN JOHNSON | ADDRESS REDACTED | | | AVAX 6.88343911465319<br>BTC 0.1486878019748l7 | | | |
| 3.1.548242 | THOMAS ALAN MCGARVEY | ADDRESS REDACTED | | | ETH 0.3015391695759482 | | | |
| 3.1.548243 | THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | | | ADA 5.19404646562494<br>AVAX 0.0520894147013018<br>BTC 0.509015171174489<br>CEL 66.8019402629083<br>DOT 0.0280103185290706<br>ETH 0.00286234324973542<br>MANA 16.0744148993814<br>MATIC 0.000165039187355334<br>USDC 3888.23944166084<br>XRP 4206.319504781l1 | | | |
| 3.1.548244 | THOMAS ALBERT DIFIORE | ADDRESS REDACTED | | Yes | BCH 0.366999084077232<br>BSV 0.54307748762545S<br>BTC 24.41518578481D5<br>CEL 14530.5636172647<br>ETH 0.000246358787276117<br>MATIC 634.649802112J86<br>MCDAI 1997.0091551212<br>USDC 873.4979961294l37 | BTC 25.584295383434324 | | BTC 761.262718097225 |
| 3.1.548245 | THOMAS ALBERT J POELAERT | ADDRESS REDACTED | | | ETH 0.000037878743140011 | | | |
| 3.1.548246 | THOMAS ALBERTI | ADDRESS REDACTED | | | USDC 0.494799820700186<br>BTC 0.00987619824570.73<br>DOT 106.003750136l4<br>ETH 0.289620580005811<br>LTC 9.90934612398537<br>MATIC 388.02840215112J4<br>SNX 264.798896B6686<br>SUSHI 58.0354339187749<br>XLM 12677.1017959325 | | | |
| 3.1.548247 | THOMAS ALBIEZ | ADDRESS REDACTED | | | CEL 0.0605978437916174 | | | |
| 3.1.548248 | THOMAS ALBISTON | ADDRESS REDACTED | | | BTC 0.00171756 | | | |
| 3.1.548249 | THOMAS ALCORN | ADDRESS REDACTED | | | CEL 0.182269926359889<br>BTC 0.000677882460767485<br>ETH 32.9924801027569 | BTC 1.01820214707811 | | |
| 3.1.548250 | THOMAS ALDENDIFER | ADDRESS REDACTED | | | CEL 0.0187276823154739 | | | |
| 3.1.548251 | THOMAS ALDON | ADDRESS REDACTED | | | BTC 0.000001168883429001<br>CEL 0.0036993493031256<br>ETH 0.000016855983082713 | | | |
| 3.1.548252 | THOMAS ALESBURY | ADDRESS REDACTED | | | CEL 0.320548170576499 | | | |
| 3.1.548253 | THOMAS ALEXANDER BETZ-MORS | ADDRESS REDACTED | | | BTC 0.00811598021588877 | | | |
| 3.1.548254 | THOMAS ALEXANDER EMOND | ADDRESS REDACTED | | | ETH 0.00159198306883575 | | | |
| 3.1.548255 | THOMAS ALEXANDER GOTZ | ADDRESS REDACTED | | | BTC 0.419158679604932 | | | |
| 3.1.548256 | THOMAS ALEXANDER KEOGH | ADDRESS REDACTED | | | ETH 0.0157178660647591 | | | |
| 3.1.548257 | THOMAS ALEXANDER LEE | ADDRESS REDACTED | | | ADA 2224.52368969l7<br>BNB 0.0572104382983391<br>BTC 0.0377597826103307<br>CEL 4526.51326384786<br>DOT 242.880145540378<br>ETH 1.65722272723724<br>LINK 0.0928986310045316<br>SNX 865.080052328217<br>UNI 16.446795118583<br>USDT ERC20 459.99780056021 | | | |
| 3.1.548258 | THOMAS ALEXANDER REVY | ADDRESS REDACTED | | | AVAX 16.937032957B536<br>BTC 0.1382517504056l71<br>CEL 0.0285679118192142<br>ETH 1.01977461934668<br>MATIC 0.420105341652089<br>MCDAI 0.035122707109142<br>SNX 0.13630591284l174<br>UNI 0.00388061730356417<br>USDC 7130.63889409198 | AVAX 35<br>CEL 47.9327466410302 | | |
| 3.1.548259 | THOMAS ALEXANDER WRUBEL | ADDRESS REDACTED | | | BTC 0.00200502970578362 | | | |
| 3.1.548260 | THOMAS ALEXANDER LETELLIER | ADDRESS REDACTED | | | BTC 0.00170814851741314<br>BUSD 991<br>CEL 21.5948594803841 | | | |
| 3.1.548261 | THOMAS ALEXANIAN | ADDRESS REDACTED | | | BTC 0.116113213489634<br>CEL 34.3534374168275<br>ETH 1.06958072476886<br>USDT ERC20 27.223368522399 | | | |
| 3.1.548262 | THOMAS ALFORD | ADDRESS REDACTED | | | BTC 2.55909544285463<br>MCDAI 2029.53209754011 | | | |
| 3.1.548263 | THOMAS ALFORD | ADDRESS REDACTED | | | ADA 0.21791231640887T<br>BTC 0.000001424341690863<br>MATIC 1.93202048867717<br>SNX 0.353583507S2638 | | | |
| 3.1.548264 | THOMAS ALFRED HEISIG | ADDRESS REDACTED | | | BTC 1.54739170462654 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548265 | THOMAS ALFREDO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0000006116830881574<br>CEL 0.0387763840475709<br>MCDAI 0.34181982267652S | | | |
| 3.1.548266 | THOMAS ALLAIN | ADDRESS REDACTED | | | CEL 4.23481569696457<br>XLM 1321 | | | |
| 3.1.548267 | THOMAS ALLAN MILLER | ADDRESS REDACTED | | | USDC 100.335959416491 | | | |
| 3.1.548268 | THOMAS ALLEMAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 2.80755388757955 | | | |
| 3.1.548269 | THOMAS ALLEN | ADDRESS REDACTED | | | BTC 0.68717810074679<br>COMP 0.00203324058842772<br>DASH 5.4205958476035<br>DOT 9.47615416696542<br>ETH 2.12992068203125<br>LINK 0.0159618368779<br>MATIC 245.080041678311<br>SNX 0.0755734757716922<br>USDC 0.17849227315795<br>XRP 0.0000012840871494<br>ZRX 0.116425233982S8 | | | |
| 3.1.548270 | THOMAS ALLEN | ADDRESS REDACTED | | | BTC 0.000774674164880143<br>MATIC 16.446853133212496 | | XRP 4031.03057328437 | |
| 3.1.548271 | THOMAS ALLEN | ADDRESS REDACTED | | | ADA 0.008013058870922B9<br>BAT 0.00442110818707942<br>COMP 0.00000537499086487 11<br>ETH 0.00000193106307464G<br>MCDAI 0.00461282188723664<br>USDC 3.68121910024714 | | | |
| 3.1.548272 | THOMAS ALLEN 3RD HUMPHREY | ADDRESS REDACTED | | | ETH 0.00000164332982761S | | | |
| 3.1.548273 | THOMAS ALLEN COSS | ADDRESS REDACTED | | Yes | ADA 9461.53744888436<br>BTC 0.01047329287459967<br>CEL 55.052523152849<br>ETC 0.535670796603914<br>ETH 0.000933755994168722<br>MCDAI 31.87780237246S8<br>USDC 388.973838177339 | BTC 0.03686498<br>CEL 3920<br>USDC 500 | | BTC 13.431919144261 |
| 3.1.548274 | THOMAS ALLEN CROW | ADDRESS REDACTED | | | ETH 0.019340325S367062 | USDC 0.000006860122347339 | | |
| 3.1.548275 | THOMAS ALLEN STRONG | ADDRESS REDACTED | | | ADA 2851.78106169293<br>BTC 0.2232755670852S5<br>GUSD 3153.64446352877 | | | |
| 3.1.548276 | THOMAS ALLEN V | ADDRESS REDACTED | | | SGB 350.76049040061G | | | |
| 3.1.548277 | THOMAS ALLOH | ADDRESS REDACTED | | | XRP 0.948085202892461<br>BTC 0.0108147211781999 | | | |
| 3.1.548278 | THOMAS ALMEIDA | ADDRESS REDACTED | | | BTC 0.00011368707251895G<br>ETH 0.00845021131251689<br>USDC 17.41631884112G | | BTC 0.000000001375227785<br>USDC 0.003480284801332 4 | |
| 3.1.548279 | THOMAS ALONZO | ADDRESS REDACTED | | | BTC 0.0009371647149198 7S<br>DOT 24.7916118102841<br>ETH 0.00209380313253025<br>KNC 0.118530784643706<br>SNX 40.673507031429 3<br>USDC 4.329108249420 72 | | | |
| 3.1.548280 | THOMAS AMADEUS SAMI SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000004514746782<br>CEL 1 | | | |
| 3.1.548281 | THOMAS AMATO | ADDRESS REDACTED | | | ADA 139.080639956079<br>BCH 0.00137862509046931<br>BTC 0.0674094348847898<br>DOT 10.6681127483942<br>EOS 55.3917233586998<br>ETH 0.171876783087 69<br>LINK 4.3875440113135G<br>MANA 293.617294531068<br>MATIC 1229.01257640016<br>MCDAI 42.358477629161 1<br>PAXG 0.747556544559908<br>SNX 33.814620546518 4<br>SOL 0.536668606903827<br>TUSD 208.613132704771<br>USDC 313.339443289769<br>XTZ 56.799845997980 3 | | | |
| 3.1.548282 | THOMAS AMENDT | ADDRESS REDACTED | | | BTC 5.045028133603 11<br>LTC 0.0498940088112621<br>USDC 6715.26101704696 | | | |
| 3.1.548283 | THOMAS AMOUT HUISMAN | ADDRESS REDACTED | | | ADA 0.503561310968925<br>BTC 0.0000014891387742S9 | | | |
| 3.1.548284 | THOMAS AMPARAN | ADDRESS REDACTED | | | CEL 1.06709737340797 | | | |
| 3.1.548285 | THOMAS AN | ADDRESS REDACTED | | | BTC 0.003446396576911 9S<br>ETH 0.000744218585470 1<br>USDC 17.907376206682 2<br>ZEC 0.000000956154621 23 | ETH 32.0557755885554 | | |
| 3.1.548286 | THOMAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00001432536433346 7<br>DOT 0.0284223364193977<br>USDC 0.14468281699443 | | | |
| 3.1.548287 | THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.09100361726775B2<br>ETH 1.95275475614384 | | | |
| 3.1.548288 | THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.00221417136106229<br>USDC 558.976861332877 | | | |
| 3.1.548289 | THOMAS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00346564332323865<br>BTC 0.000000760177208168<br>CEL 0.318103217476467<br>COMP 0.000795396179860677<br>DOT 0.0472988237052112<br>LINK 0.0105179804508 21<br>MANA 0.411134626525998<br>MATIC 0.00582008860362078<br>SNX 0.153187675940106<br>UNI 0.00278629927341359<br>XLM 3.66767770811 02 | LUNC 649.050202 | | |
| 3.1.548290 | THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | | | ADA 0.14666899790153B<br>BCH 0.000077758617000846 4<br>BNB 0.000233530140235999<br>BTC 0.0045583498424804<br>CEL 0.015152535078588<br>DOGE 0.00954882135462009<br>ETH 0.00000889185580741 77<br>LTC 0.00000079570774260 4<br>MATIC 0.0134184470687929<br>USDC 0.0121091414503908<br>XRP 0.0086154809398104 4<br>ZEC 0.357876398954739 | | | |
| 3.1.548291 | THOMAS ANDRE MOLVIG | ADDRESS REDACTED | | | BTC 0.03682270047069963<br>DOT 3.81225321084602<br>ETH 0.329492174976763<br>LTC 1.98340790309417<br>USDC 157.049297483731 | | | |
| 3.1.548292 | THOMAS ANDRE NILSEN | ADDRESS REDACTED | | | BCH 0.00480047066393046<br>BSV 0.00573424317498 97<br>CEL 0.17968894191778 4<br>DASH 0.00714768000555437<br>EOS 0.537462188758 99<br>ETC 0.14269544163969<br>LTC 0.00007340835385209 3<br>SGB 20.4965509204 4<br>XLM 2.6363787879094 9<br>XRP 0.09939136907113<br>ZEC 0.04497865137466604 | | | |
| 3.1.548293 | THOMAS ANDREAS GÖTZ | ADDRESS REDACTED | | | BTC 1.71099259201119S 05 | | | |
| 3.1.548294 | THOMAS ANDREAS LAHM | ADDRESS REDACTED | | | BTC 0.0000049611374042318 | | | |
| 3.1.548295 | THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | | | CEL 2947.49408440239<br>UST 40091.45 | BTC 17.418445<br>CEL 24954<br>ETH 0.0000005S<br>LINK 255.1913936<br>MANA 29111.89105<br>USDC 1363.4383 | | |
| 3.1.548296 | THOMAS ANDREAS SCHWINDKOWSKI | ADDRESS REDACTED | | | BTC 0.0000087136516743 12 | | | |
| 3.1.548297 | THOMAS ANDREASSEN | ADDRESS REDACTED | | | BTC 0.050620981326108 4<br>CEL 1789.41594652682<br>ETH 2.34664984401239<br>LTC 2.24104294267071<br>SGB 269.404172838155<br>SNX 33.11965205<br>USDC 0.195755350703987<br>XRP 1045.10310553916 | | | |
| 3.1.548298 | THOMAS ANDRESEN | ADDRESS REDACTED | | | CEL 0.242553105362706 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548299 | THOMAS ANDRESEN | ADDRESS REDACTED | | | CEL 10.8020186462272 | | | |
| 3.1.548300 | THOMAS ANDREW | ADDRESS REDACTED | | | BTC 0.0004322870729740054 | | BTC 0.00000000936974020 | |
| | | | | | CEL 82.1187544442942 | | | |
| | | | | | ETH 0.036482820042072 | | | |
| 3.1.548301 | THOMAS ANDREW | ADDRESS REDACTED | | | BAT 64.21423884 | | | |
| | | | | | CEL 166.774237650883 | | | |
| | | | | | COMP 0.1154835 | | | |
| | | | | | DOGE 309.66511968068 | | | |
| | | | | | KNC 10.99188222 | | | |
| | | | | | MANA 25 | | | |
| | | | | | MATIC 500.08354905 | | | |
| | | | | | MCDAI 82.05880814 | | | |
| | | | | | SNX 50 | | | |
| | | | | | XRP 260.877132 | | | |
| 3.1.548302 | THOMAS ANDREW CORNELIUS | ADDRESS REDACTED | | | BTC 0.00133103655447904 | | | |
| | | | | | ETH 0.292714623302393 | | | |
| 3.1.548303 | THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | | | AVAX 1.8626393745974 | | | |
| | | | | | BTC 0.4381877976548845 | | | |
| | | | | | CEL 0.218435413184754 | | | |
| | | | | | ETH 0.136435840968055 | | | |
| | | | | | LUNC 4.303138178413337 | | | |
| | | | | | SOL 0.00825506992799888 | | | |
| 3.1.548304 | THOMAS ANDREWS | ADDRESS REDACTED | | | BTC 0.00087417541488263 | | | |
| | | | | | CEL 151.492353510696 | | | |
| | | | | | SGB 1161.90466733579 | | | |
| | | | | | XLM 6751.690533 | | | |
| | | | | | XRP 14019.78383 | | | |
| 3.1.548305 | THOMAS ANDRIESEN | ADDRESS REDACTED | | | BCH 0.0001796800627903559 | | | |
| | | | | | BTC 0.00000392960173032 | | | |
| | | | | | ETH 0.00126454591660337 | | | |
| | | | | | LTC 0.00052194854571798 | | | |
| | | | | | SGB 16.278265697915 | | | |
| | | | | | XRP 0.04076447142028 | | | |
| 3.1.548306 | THOMAS ANGELO TOMASSINI | ADDRESS REDACTED | | | ETH 0.00161566377427287 | | | |
| 3.1.548307 | THOMAS ANGER | ADDRESS REDACTED | | | 1INCH 341.37363636707019 | | | |
| | | | | | AAVE 17.4580387173254 | | | |
| | | | | | ADA 45.456038468272991 | | | |
| | | | | | AVAX 48.092351540346I8 | | | |
| | | | | | BNT 211.39646455591I2 | | | |
| | | | | | BTC 0.044434500444135655 | | | |
| | | | | | COMP 10.857025281966B6 | | | |
| | | | | | DASH 18.163127179565I4 | | | |
| | | | | | DOT 0.087053831773609I6 | | | |
| | | | | | EOS 0.038978427064398I5 | | | |
| | | | | | ETH 0.000444297258891387 | | | |
| | | | | | KNC 0.00363614867740I17 | | | |
| | | | | | LINK 115.843264883728 | | | |
| | | | | | LPT 39.7915 | | | |
| | | | | | MANA 0.004710764796487I65 | | | |
| | | | | | MATIC 6723.94223794745 | | | |
| | | | | | OMG 402.313676901834 | | | |
| | | | | | SNX 760.384858562396 | | | |
| | | | | | SOL 34.391321960821B | | | |
| | | | | | SUSHI 335.7941902243I73 | | | |
| | | | | | USDC 6146.8204265348 | | | |
| | | | | | ZEC 4.390000037679487 | | | |
| | | | | | ZRX 2002.88855738147 | | | |
| 3.1.548308 | THOMAS ANGULO | ADDRESS REDACTED | | | USDC 640.571185089729 | | | |
| 3.1.548309 | THOMAS ANGULO | ADDRESS REDACTED | | | BTC 0.0088913650169766b | | DOT 0.000000000053467669 | |
| | | | | | DOT 0.00004638946218443b | | | |
| | | | | | ETH 0.125897398220858 | | | |
| 3.1.548310 | THOMAS ANNAND | ADDRESS REDACTED | | | AAVE 0.505100512985479 | | | |
| | | | | | ADA 0.335211243681772 | | | |
| | | | | | BTC 0.105598971175354 | | | |
| | | | | | CEL 0.137598082183418 | | | |
| | | | | | DOT 3.635371089683999 | | | |
| | | | | | ETH 0.502155719808722 | | | |
| | | | | | LINK 6.019690453922I93 | | | |
| | | | | | MATIC 52.025337078626 | | | |
| 3.1.548311 | THOMAS ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000001586157418969 | | | |
| | | | | | USDT ERC20 0.98524799910B079 | | | |
| 3.1.548312 | THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | ADDRESS REDACTED | | | BTC 0.0000001547048388I43 | | | |
| | | | | | BUSD 0.0000007479733311888 | | | |
| | | | | | CEL 0.12770903882457 | | | |
| 3.1.548313 | THOMAS APPLETON | ADDRESS REDACTED | | | BTC 0.0122253208489728 | | | |
| | | | | | CEL 48.8918428294I3 | | | |
| | | | | | DOT 11.14105732554I74 | | | |
| | | | | | ETH 0.196641653695 | | | |
| | | | | | MATIC 428 | | | |
| | | | | | UNI 9.6 | | | |
| 3.1.548314 | THOMAS APRILYANTO SHAW | ADDRESS REDACTED | | | BNB 1.81693610826055 | | | |
| | | | | | BTC 0.00119247171172144 | | | |
| | | | | | ETH 0.0277806435235894 | | | |
| 3.1.548315 | THOMAS ARBOGAST | ADDRESS REDACTED | | | BTC 0.0000000164453834I8 | | | |
| 3.1.548316 | THOMAS ARDHY | ADDRESS REDACTED | | | BTC 0.007045772567996I29 | | | |
| | | | | | ETH 0.120515038415343 | | | |
| | | | | | USDT ERC20 0.322397252910188 | | | |
| 3.1.548317 | THOMAS ARENA | ADDRESS REDACTED | | | BTC 0.015862050359B1852 | | MATIC 723.4 | | |
| | | | | | ETH 0.070800530311619B | | | |
| | | | | | LINK 13.505757533086I7 | | | |
| | | | | | MATIC 736.40100649146I3 | | | |
| 3.1.548318 | THOMAS ARILOTOFT | ADDRESS REDACTED | | | ADA 382.044287319916 | | | |
| | | | | | BTC 1.535131820581990-06 | | | |
| | | | | | CEL 0.452319551113859 | | | |
| 3.1.548319 | THOMAS ARMELIN | ADDRESS REDACTED | | | USDC 0.00000029410676328B | | | |
| | | | | | BTC 0.112605285327674 | | | |
| | | | | | CEL 19655.904767727I4 | | | |
| | | | | | ETH 0.860769647608037 | | | |
| | | | | | LTC 2.04903904333I33 | | | |
| | | | | | MATIC 753.923 | | | |
| | | | | | OMG 8.949978880400I33 | | | |
| | | | | | SGB 685.0638539909I93 | | | |
| | | | | | SNX 110.8780759 | | | |
| | | | | | USDC 24000.007829 | | | |
| | | | | | XRP 0.000005368750I1 | | | |
| 3.1.548320 | THOMAS ARMSTRONG | ADDRESS REDACTED | | | ADA 0.004822949307B0126 | | | |
| | | | | | AVAX 0.027975363988I7233 | | | |
| | | | | | BTC 0.000011892824682I95 | | | |
| | | | | | CEL 1915.2501462I622 | | | |
| | | | | | EOS 0.000005269342937271 | | | |
| | | | | | LTC 0.0000000006603846I15 | | | |
| | | | | | USDC 0.683422897058375 | | | |
| | | | | | XLM 0.000002920035423077 | | | |
| | | | | | XRP 0.0000002611349715I1 | | | |
| 3.1.548321 | THOMAS ARNOLD | ADDRESS REDACTED | | | ETH 0.0364447784268822 | | | |
| 3.1.548322 | THOMAS ARNOLD DE HAAS | ADDRESS REDACTED | | | BTC 0.0188280767291764 | | | |
| | | | | | CEL 2.4170919926459B | | | |
| | | | | | USDC 1133.56770163532 | | | |
| 3.1.548323 | THOMAS ARNOUT HUSSMAN | ADDRESS REDACTED | | | ADA 489.9641B2475591 | | | |
| | | | | | BTC 0.00122765595724478 | | | |
| 3.1.548324 | THOMAS ARNOUT HUSSMAN | ADDRESS REDACTED | | | ADA 447.14392585I061 | | | |
| | | | | | BTC 0.00121231265700B924 | | | |
| 3.1.548325 | THOMAS ARRHENIUS | ADDRESS REDACTED | | | BTC 1.431143485I4016 | | | |
| | | | | | DOT 311.827720640229 | | | |
| | | | | | ETH 4.181293815942I15 | | | |
| | | | | | MATIC 10318.9897987003 | | | |
| 3.1.548326 | THOMAS ARSCOTT | ADDRESS REDACTED | | | BTC 5.195456879547I5 | | | |
| | | | | | CEL 158.377311201964 | | | |
| | | | | | ETH 2.18010727781256 | | | |
| | | | | | TGBP 1148.60537813058 | | | |
| 3.1.548327 | THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | | | AVAX 17.9891362428926 | | ETH 0.000001021573371849 | |
| | | | | | ETH 0.00235377483717675 | | | |
| 3.1.548328 | THOMAS ARTHUR GENET | ADDRESS REDACTED | | | BTC 0.09696498 | | | |
| | | | | | CEL 20.947281650283I1 | | | |
| 3.1.548329 | THOMAS ASHBY | ADDRESS REDACTED | | | BCH 0.000763915347079B16 | | | |
| | | | | | BTC 0.00084436017773057 | | | |
| 3.1.548330 | THOMAS ASKERN | ADDRESS REDACTED | | | ADA 116 | | | |
| | | | | | BTC 0.044767379131886I2 | | | |
| | | | | | CEL 32.323382586122 | | | |
| | | | | | ETH 0.412952980688074 | | | |
| | | | | | XLM 196.0914404 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548331 | THOMAS ASSERHOLT | ADDRESS REDACTED | | | BTC 0.0010604453870625<br>CEL 25.01725137495 14<br>ETH 0.460932743755 | | | |
| 3.1.548332 | THOMAS ATHAN | ADDRESS REDACTED | | | ADA 259.324993214597<br>BTC 0.2344540690B2607<br>ETH 5.464784095883<br>GUSD 5255.686021129172<br>MCDAI 84.76904193904<br>SOL 4.0870629564569<br>USDC 1051.07696873857 | | | |
| 3.1.548333 | THOMAS ATTEBERY | ADDRESS REDACTED | | | ETH 0.297193898809853<br>MATIC 1070.07077949499 | | | |
| 3.1.548334 | THOMAS ATWOOD | ADDRESS REDACTED | | | BTC 0.0000732649 1369801<br>CEL 3.0794842549363 5<br>DASH 0.0013974091263792<br>ETH 0.00140772360516758<br>SGB 1524.54348496596<br>XRP 39.582433405260 2 | | | |
| 3.1.548335 | THOMAS AUBREY HALL | ADDRESS REDACTED | | | AAVE 12.22308169820363<br>ADA 537.184777245199<br>BTC 1.055472406988829<br>COMP 0.0019943941B527743<br>DASH 0.0016858672138615<br>ETH 0.009156512844474 47<br>MATIC 935.9442753287Q2<br>SNX 0.02286431 17068567<br>USDC 0.880006354386 95<br>ZRX 0.2380812028891 23 | BTC 0.00000023<br>ETH 8.478382739318 27<br>USDC 98.36359794220 95 | | |
| 3.1.548336 | THOMAS AUCKINSON | ADDRESS REDACTED | | | BTC 0.000665839626378159<br>CEL 12.862527576434 7<br>DASH 1.80196765898 45<br>ETC 14.65831723077 13<br>ZEC 1.7509970155380 5 | | | |
| 3.1.548337 | THOMAS AUDON | ADDRESS REDACTED | | | BTC 0.004211623221728533<br>CEL 72.769146104876 2<br>ETH 0.38593880236833 1 | | | |
| 3.1.548338 | THOMAS AUGER | ADDRESS REDACTED | | | BAT 193.215499797333<br>BTC 0.040806251257293 8<br>CEL 34.20937679619 31<br>ETH 0.0828047812209293<br>USDC 34.33833287236 68 | | | |
| 3.1.548339 | THOMAS AUGUSTO DEANE | ADDRESS REDACTED | | | BTC 0.000014475631615B68<br>ETH 3.442429935913 72<br>USDC 30962.43995609 34<br>USDT ERC20 310B1.12950329 81 | BTC 0.0000003108924063B6 78 | | |
| 3.1.548340 | THOMAS AUSTIN | ADDRESS REDACTED | | | ADA 0.00640133562848042<br>BTC 0.0000542451444B4553<br>COMP 0.00002971583B41 B<br>DASH 0.0001067746514102 4<br>ETH 0.00000205398052031 3<br>LTC 0.00013594767570976 7<br>MATIC 0.0031013509203456 6<br>USDT ERC20 0.21723018Q9424064<br>XLM 0.007896677981771 27 | | | |
| 3.1.548341 | THOMAS AVASOL | ADDRESS REDACTED | | | BTC 0.01466886456667317 | | | |
| 3.1.548342 | THOMAS AVERILL | ADDRESS REDACTED | | | BTC 0.000017620598312076<br>ETH 0.00050256410000007 5<br>LINK 1.372579372374 96<br>LTC 0.15117354084466 2 | | | |
| 3.1.548343 | THOMAS AVERY | ADDRESS REDACTED | | | AAVE 0.00769856701180048<br>BTC 0.000757957548413421<br>CEL 107.69626524538<br>LINK 0.104901523504193<br>MATIC 9.92576396128053<br>SNX 0.16593528904536 4<br>UNI 0.0867147902508 61<br>USDC 1.62329176589215 | | | |
| 3.1.548344 | THOMAS BAARS | ADDRESS REDACTED | | | CEL 0.2381295520688 7<br>ETH 1.78770112065228<br>USDT ERC20 194.04300 61 | | | |
| 3.1.548345 | THOMAS BACHMANN | ADDRESS REDACTED | | | CEL 8.09238460438163 | | | |
| 3.1.548346 | THOMAS BACHORSKI | ADDRESS REDACTED | | | BTC 0.55119697129217 1<br>ETH 8.597491369401 39<br>MATIC 4216.27756615471<br>PAXG 0.2478087090290 92<br>SNX 84.23320309612<br>USDC 297.46788737939 | | | |
| 3.1.548347 | THOMAS BACKAERT | ADDRESS REDACTED | | | BAT 454.737699505302<br>BTC 0.0013899397794881<br>CEL 480.44209140867<br>USDC 1235.430337365B4 | | | |
| 3.1.548348 | THOMAS BACOTE IV | ADDRESS REDACTED | | | ADA 159.901304591747<br>BTC 0.00095279259207171 2<br>DOT 7.29077526373712<br>ETH 0.5203388117293 4<br>LINK 67.7326521076378<br>MATIC 206.984237488551<br>SOL 2.32371891655778<br>XLM 195.599142120962 | | | |
| 3.1.548349 | THOMAS BAE | ADDRESS REDACTED | | | USDC 307.773125664174 | | | |
| 3.1.548350 | THOMAS BAERT | ADDRESS REDACTED | | | BTC 0.000505513601086555 5<br>DASH 1.19619825127599E-05<br>ETH 0.0032643903638 1964<br>LINK 0.36520800708015 4<br>LTC 7.04339220107259E-05<br>UNI 0.3310460202536 | | | |
| 3.1.548351 | THOMAS BAGGIO | ADDRESS REDACTED | | | BTC 0.000317951743871742<br>CEL 88.710574987604<br>ETH 0.0007758663007543<br>PAX 112.94894195J932 | | | |
| 3.1.548352 | THOMAS BAGWELL | ADDRESS REDACTED | | | BTC 0.17959153615895 5<br>MCDAI 31.8470605615 53 | | | |
| 3.1.548353 | THOMAS BAHMER JR | ADDRESS REDACTED | | | BTC 1.03842797127539<br>DASH 0.00485615170769347<br>DOT 33.7289141876777<br>ETH 6.40758639307473<br>MATIC 1705.7363B732088 | | | |
| 3.1.548354 | THOMAS BAHN | ADDRESS REDACTED | | | BTC 0.000512637339492 53 | | | |
| 3.1.548355 | THOMAS BAHN | ADDRESS REDACTED | | | AAVE 0.0022771458797868 2<br>ADA 0.000650867386180632<br>AVAX 0.0049121424783778<br>BAT 0.1546397369177 19<br>BCH 0.00106784282917465<br>BTC 0.000001804510249902<br>COMP 0.000484898089231148<br>DOT 0.0000398062027069B9<br>EOS 0.05145253198666 53<br>ETH 0.0000013196796B695<br>LINK 0.01487153980800962<br>LTC 0.0022286145612900 9<br>LUNC 0.02824939043423856<br>SGB 631.44565585042 2<br>SNX 0.1668016689107 76<br>SOL 0.000009588232439802<br>UNI 0.04346629776722 81<br>USDC 0.0098863060288974 7<br>XLM 0.5615500378196 3<br>XRP 0.00000014735623445 7<br>ZEC 0.002468859622851 291<br>ZRX 0.30616907561757 8 | ADA 1.81163167743523<br>AVAX 5.47484497356647<br>BTC 0.00099631369313648 8<br>DOT 0.050718681371807 3<br>LUNC 30.2905716218504<br>SOL 0.0000000089739273 8<br>USDC 0.00000029690854327 | | |
| 3.1.548356 | THOMAS BAILEY | ADDRESS REDACTED | | | BTC 0.010491868419383<br>CEL 20.65155922696834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548357 | THOMAS BAILEY | ADDRESS REDACTED | | | AAVE 2.05413826<br>BAT 49.2738<br>BTC 0.50435057492697<br>CEL 13355.6069253922<br>DOT 33.995244765502<br>ETH 7.57160284320134<br>LINK 41.48<br>LTC 7.36893241375071<br>LUNC 8.80117<br>MATIC 40332.4417081229<br>PAXG 0.37632380428835<br>SNX 212.705044219925<br>TAUD 3398.61931285525<br>TUSD 0.00470629779763936<br>USDC 81.414 | BTC 0.00046043047878559S | | |
| 3.1.548358 | THOMAS BAILLON | ADDRESS REDACTED | | | ADA 0.0542158135<br>AVAX 0.0232125790527847<br>BTC 0.00001300081040244423<br>DOT 0.0191859579991392<br>ETH 0.0016840381252681<br>LTC 0.000801131157586038<br>MATIC 0.15233231759346<br>SOL 0.0075612760123600<br>USDC 0.24960087546052 | | | |
| 3.1.548359 | THOMAS BAKER | ADDRESS REDACTED | | Yes | ADA 8990.62201176352<br>BTC 0.000159514638100649<br>CEL 1807.03986110513<br>ETH 3.10389524930594<br>LINK 0.0349697400207443<br>MATIC 0.0958168612465<br>MCDAI 0.01917882343425508<br>SGB 310.29822001903<br>XRP 1.29867041351671 | BTC 0.0000000954637958<br>CEL 19.4411764562857<br>ETH 0.0109292357219592<br>MCDAI 0.874397312762686 | | BTC 0.931186694281236<br>ETH 6.93353400896262 |
| 3.1.548360 | THOMAS BAKKER | ADDRESS REDACTED | | | BTC 0.0005082194848192501<br>CEL 3.03711584114196<br>LTC 5 | | | |
| 3.1.548361 | THOMAS BAKOYANNIS | ADDRESS REDACTED | | | BTC 0.00000002141809642<br>CEL 2.24225165277745<br>ZEC 0.00000000595778775 | | | |
| 3.1.548362 | THOMAS BALET | ADDRESS REDACTED | | | BNB 0.0416590963153177 | | | |
| 3.1.548363 | THOMAS BALIN | ADDRESS REDACTED | | | ADA 1.73026203901859<br>BTC 0.00509838001231887<br>CEL 1636.51652780026<br>ETH 0.505795082762<br>MATIC 3571.21913771469<br>SGB 116.80962813.23<br>SNX 119.83521053797.1<br>XLM 838.177468735317<br>XRP 0.154895 | | | |
| 3.1.548364 | THOMAS BALL | ADDRESS REDACTED | | | FAX 3.633782145195.9<br>USDC 0.87101244199615<br>USDT ERC20 0.0436954629022394 | | | |
| 3.1.548365 | THOMAS BANKS | ADDRESS REDACTED | | | BTC 1.12195214618759 | | | |
| 3.1.548366 | THOMAS BANSBERG | ADDRESS REDACTED | | | BNB 2.09406210683751<br>BTC 0.0337702242208648<br>ETH 0.2084189061264.71 | | | |
| 3.1.548367 | THOMAS BANSCH | ADDRESS REDACTED | | | BTC 4.03379765732489E-05 | | | |
| 3.1.548368 | THOMAS BANTIS | ADDRESS REDACTED | | | BTC 0.0005004057250342<br>CEL 0.0076002905327738 | | | |
| 3.1.548369 | THOMAS BANZET | ADDRESS REDACTED | | | BTC 0.0260272617411334 | | | |
| 3.1.548370 | THOMAS BARBAULT | ADDRESS REDACTED | | | CEL 0.71230648703326 | | | |
| 3.1.548371 | THOMAS BARBEY | ADDRESS REDACTED | | | CEL 0.9117726884400801<br>LUNC 0.00457632897861517 | | | |
| 3.1.548372 | THOMAS BARBOR | ADDRESS REDACTED | | | USDT ERC20 0.624269300682069<br>BTC 0.00118547171443072<br>DASH 33.281764779174<br>EOS 28.395160704701.6 | | | |
| 3.1.548373 | THOMAS BARING | ADDRESS REDACTED | | | BTC 0.000554628023600G7<br>BUSD 11.5895382788119<br>USDT ERC20 11.393582110015S | | | |
| 3.1.548374 | THOMAS BARKATS | ADDRESS REDACTED | | | BTC 0.00119583161535268<br>CEL 8.4313710537372.84 | | | |
| 3.1.548375 | THOMAS BARNAO | ADDRESS REDACTED | | | USDT ERC20 612.171503599575<br>BTC 0.00020239914341144156<br>ETH 0.00094745724036426.8<br>LINK 0.04956695998301.03<br>LTC 0.00427753625613493<br>XLM 0.5566746842750.66<br>ZEC 0.00180711585173699 | | | |
| 3.1.548376 | THOMAS BARNES | ADDRESS REDACTED | | | ADA 1033.56533678982<br>USDC 0.9624193366664993 | | | |
| 3.1.548377 | THOMAS BARNES | ADDRESS REDACTED | | | BTC 0.000824120089806184<br>MATIC 3609.673145780.05 | | | |
| 3.1.548378 | THOMAS BARNICH | ADDRESS REDACTED | | | BUSD 21.33321173181.9<br>CEL 6.0394287208361.8<br>FAX 6.98052697228433<br>PAXG 0.00208837394190.13 | | | |
| 3.1.548379 | THOMAS BARR | ADDRESS REDACTED | | | ADA 0.000020837456649175.54<br>BTC 0.02210587519789.8<br>DASH 0.000051134093850909<br>LINK 0.03670685892841<br>USDC 0.000791354703505.69 | BTC 0.00000011 | | |
| 3.1.548380 | THOMAS BARRAND | ADDRESS REDACTED | | | BTC 1.00685141640241<br>ETH 10.11596260154652<br>SOL 243.56918086502.6<br>USDC 36552.959516470.9 | | | |
| 3.1.548381 | THOMAS BARRETT | ADDRESS REDACTED | | | BTC 0.00462805041682277<br>CEL 5.84852612161429 | | | |
| 3.1.548382 | THOMAS BARTHEL | ADDRESS REDACTED | | | BAT 0.4881193832515.23<br>BTC 0.0497356393390272<br>ETH 1.14509705340717<br>TUSD 1.23146414823009<br>USDT ERC20 0.835777124982457<br>XLM 0.333170502959103 | | | |
| 3.1.548383 | THOMAS BARTLEY | ADDRESS REDACTED | | | BTC 0.17297316777205<br>ETH 0.000391188162254817<br>LINK 0.025749750733825<br>MATIC 0.00355143059094615 | | | |
| 3.1.548384 | THOMAS BARYSCH | ADDRESS REDACTED | | | BTC 0.01538190425482.48 | | | |
| 3.1.548385 | THOMAS BASCHA | ADDRESS REDACTED | | | BTC 0.345134720416.99 | | | |
| 3.1.548386 | THOMAS BASMAJIAN | ADDRESS REDACTED | | | ADA 0.18136617518833.3<br>BTC 0.151438865995808<br>XRP 1737.475258 | | | |
| 3.1.548387 | THOMAS BASTASICH | ADDRESS REDACTED | | | BTC 0.00000008409202900965<br>ETH 0.0002684695601222449<br>LINK 170.60467730436 | | | |
| 3.1.548388 | THOMAS BATESON | ADDRESS REDACTED | | | BTC 0.000055177348081197<br>CEL 26.510916536967.7<br>DOT 0.0294624658643862<br>ETH 0.00038404470380961.4 | | | |
| 3.1.548389 | THOMAS BATTAINI | ADDRESS REDACTED | | | BTC 0.000120756680908368<br>USDC 10.4015226300172<br>USDT ERC20 2.78672001133961 | | | |
| 3.1.548390 | THOMAS BATTERSBY | ADDRESS REDACTED | | | ADA 0.17123292758568B<br>BTC 0.0000094949912169692<br>CEL 15.5354802167437<br>ETH 1.38584231808404 | | | |
| 3.1.548391 | THOMAS BATTISTA | ADDRESS REDACTED | | | | | | |
| 3.1.548392 | THOMAS BATTMANN | ADDRESS REDACTED | | | BTC 0.035103632756759 | | | |
| 3.1.548393 | THOMAS BAUER | ADDRESS REDACTED | | | BTC 0.000108719477913.88 | | | |
| 3.1.548394 | THOMAS BAUER | ADDRESS REDACTED | | | BTC 0.0220498964627059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548395 | THOMAS BAULDREE | ADDRESS REDACTED | | | 1INCH 121.80442446561 AAVE 1.8795145841609 AVAX 3.437648064681 BAT 710.41273382471 BCH 0.00040557253681457 BNT 0.457286702233689 BTC 0.718622354133 COMP 2.04877488567369 DASH 10.180626941323 EOS 0.0192531553138079 ETC 0.000931173457650534 ETH 4.19843697683614 KNC 237.42448349856 LINK 50.559699238607 LTC 0.00330595680706955 MATIC 939.00601308025 OMG 0.040637888627231 PAXG 0.000182532205950991 SNX 28.5577880793714 SUSHI 42.963374145523 UNI 180.918156888419 XLM 0.418515449800697 XRP 0.248200818432904 ZEC 4.48129145740 ZRX 1318.26973329124 | | | |
| 3.1.548396 | THOMAS BAUMBERGER | ADDRESS REDACTED | | | CEL 1.0757220166331 | | | |
| 3.1.548397 | THOMAS BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.00110740726790724 | | | |
| 3.1.548398 | THOMAS BAUMGARTNER | ADDRESS REDACTED | | | ETH 1.96645438950 | | | |
| 3.1.548399 | THOMAS BAUTISTA | ADDRESS REDACTED | | | BTC 0.000003607703251943 CEL 449.890224691 | | | |
| 3.1.548400 | THOMAS BAWDEN | ADDRESS REDACTED | | | LUNC 0.0567681283276068 ADA 0.0278155880631 DOT 0.010115603226011 ETH 0.000016639870707884 | | | |
| 3.1.548401 | THOMAS BAXENDALE | ADDRESS REDACTED | | | ADA 0.12190025698549 BNB 0.936190786680177 BTC 2.35233980292998 COMP 60.974227034014 ETH 32.109641461614 LINK 85.6677696936821 LTC 26.53085065106664 LUNC 292.10574589734 USDC 2.90851324409751 USDT ERC20 6.65833808960637 XLM 15149.9979975859 XRP 1957.348083166428 | BTC 0.0156359958368992 | | |
| 3.1.548402 | THOMAS BAY PEDERSEN | ADDRESS REDACTED | | | CEL 0.0024594022133656 CEL 62.669026214085 ETH 0.8050363 | | | |
| 3.1.548403 | THOMAS BAYLEY | ADDRESS REDACTED | | | BTC 0.00064198933375196 ETH 0.00040543783052983 LINK 0.0153579188781815 LTC 0.000693126446004109 MCOAI 0.0565403755431903 TGBP 0.0112730677202692 | | | |
| 3.1.548404 | THOMAS BEACH | ADDRESS REDACTED | | | ADA 0.159248812772108 BTC 0.0000075755260250254 ETH 0.000131912481884406 MATIC 0.127676079001998 USDC 0.000023214110944031 XTZ 0.019854744574203 | | ADA 0.0000027864358959 BTC 0.00000000197092903 USDC 0.0350550510200498 XTZ 0.000007566873194285 | |
| 3.1.548405 | THOMAS BEAMS | ADDRESS REDACTED | | | ADA 0.00097 BTC 0.000795864670746033 CEL 1.4302397385205 ETH 3.815695688887 MATIC 5.347245466299 USDC 197.694264147213 USDT ERC20 136.755990158475 | | | |
| 3.1.548406 | THOMAS BEATON | ADDRESS REDACTED | | | BTC 0.004910097658281 CEL 113.882570758839 LUNC 18.1 | | | |
| 3.1.548407 | THOMAS BEATON | ADDRESS REDACTED | | | BUSD 0.004075887660280245 DASH 0.000945349176914397 ETH 0.000391313736859 LINK 0.060459611302121 | | | |
| 3.1.548408 | THOMAS BEAUVIEL | ADDRESS REDACTED | | | BTC 0.000000075759167077 CEL 0.070173699337135 DOT 0.0247489153751881 ETH 0.0000010556532148 | | | |
| 3.1.548409 | THOMAS BEAUVIEL | ADDRESS REDACTED | | | BNB 0.0015652866685806 BTC 0.000000004568525 OXT 0.000000000834418 | | | |
| 3.1.548410 | THOMAS BECK | ADDRESS REDACTED | | | COMP 0.32349683479137 MATIC 198.349663027899 SNX 55.580524525634 | | | |
| 3.1.548411 | THOMAS BECKERS | ADDRESS REDACTED | | | MATIC 313.415700737153 | | | |
| 3.1.548412 | THOMAS BEDIN | ADDRESS REDACTED | | | SNX 9.21701438161392 CEL 9.2075315389689 | | | |
| 3.1.548413 | THOMAS BEER | ADDRESS REDACTED | | | MCDAI 70 CEL 1.03307510203577 | | | |
| 3.1.548414 | THOMAS BEIRHOLM | ADDRESS REDACTED | | | USDC 0.000000386704495416 | | | |
| 3.1.548415 | THOMAS BELANGER | ADDRESS REDACTED | | | XLM 27.04815174461594 ADA 0.393975886590922 BTC 0.10628386520521 DOT 0.0798762486957176 ETH 1.05986952161014 | ADA 0.00000559088888953 DOT 0.0000000000826995747 | | |
| 3.1.548416 | THOMAS BELDOM | ADDRESS REDACTED | | | BTC 0.0401898734690433 CEL 548.9166875111134 MATIC 1005.1558 | | | |
| 3.1.548417 | THOMAS BELFORT | ADDRESS REDACTED | | | CEL 0.036841606784224 | | | |
| 3.1.548418 | THOMAS BELHASSEN | ADDRESS REDACTED | | | BTC 0.000688513857853466 CEL 1.10147098868167 LTC 0.279 | | | |
| 3.1.548419 | THOMAS BELIEN | ADDRESS REDACTED | | | USDT ERC20 2503.55287794811 BTC 0.005163771543758553 CEL 1.66091263532536 | | | |
| 3.1.548420 | THOMAS BELL | ADDRESS REDACTED | | | CEL 0.023560077271807B | | | |
| 3.1.548421 | THOMAS BELL | ADDRESS REDACTED | | | BTC 0.000000221448120735 ETH 15.00057200573100706 | | | |
| 3.1.548422 | THOMAS BELL | ADDRESS REDACTED | | | USDC 33.8819422378518 XLM 6.57703616068455B | | | |
| 3.1.548423 | THOMAS BELL | ADDRESS REDACTED | | | BTC 0.131168232838173 MATIC 109.160295266582 | | | |
| 3.1.548424 | THOMAS BELLANGER | ADDRESS REDACTED | | | BTC 0.000000009106881294 CEL 769.5615114810D9 ETH 1.100242238 LTC 0.00756696577781 MATIC 201.46848746 OMG 0.0314749857510504 USDC 140.67233 | | | |
| 3.1.548425 | THOMAS BELWORTHY | ADDRESS REDACTED | | | BTC 0.00346082080283D3 CEL 1.10754606322747 ETH 0.00214021968963263 | | | |
| 3.1.548426 | THOMAS BENDER | ADDRESS REDACTED | | | AAVE 51.87594787 CEL 131.01586794654 | | | |
| 3.1.548427 | THOMAS BENGTSON | ADDRESS REDACTED | | | BTC 0.0439724250047B | BTC 0.00797376 ETH 0.08227784771344217 | | |
| 3.1.548428 | THOMAS BENGTSSON | ADDRESS REDACTED | | | BTC 0.00127738320385447 CEL 261.76998684967B ETH 0.847415892933336 LTC 1.031400257072711 | USDC 250 | | |
| 3.1.548429 | THOMAS BENJAMIN CLIFFORD | ADDRESS REDACTED | | | USDT ERC20 412.670878245062 | | | |
| 3.1.548430 | THOMAS BENNEDBÆK | ADDRESS REDACTED | | | BTC 0.0209254753860135 | | | |
| 3.1.548431 | THOMAS BENNETT | ADDRESS REDACTED | | | DOT 0.0691534820345012 MATIC 1.82142656789679 SOL 0.0050459344368242 | DOT 0.000000029612212196 MATIC 0.000000407814551433 SOL 0.0000000898630197D2 | | |
| 3.1.548432 | THOMAS BENNETT | ADDRESS REDACTED | | | ETH 15.854203818403B9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548433 | THOMAS BENSON | ADDRESS REDACTED | | | ADA 0.1778741851578888<br>BTC 0.0564692713576679<br>DOT 0.00796283091289273<br>ETH 0.000242858785134989<br>MCDAI 0.0410052709577289<br>SNX 21.8743041239295<br>USDC 0.305703266189134 | | | |
| 3.1.548434 | THOMAS BERG | ADDRESS REDACTED | | | BTC 0.000142925499941532<br>MATIC 21109.4671370688<br>SGB 29410.3600260427<br>XLM 13206.9045005459<br>XRP 214730.659764953 | | | |
| 3.1.548435 | THOMAS BERGADANO | ADDRESS REDACTED | | | BTC 0.0000000007730815875<br>USDC 0.000000337764893815 | | | |
| 3.1.548436 | THOMAS BERGADANO | ADDRESS REDACTED | | | BTC 0.0000000166482385<br>USDC 0.514106732045189 | | | |
| 3.1.548437 | THOMAS BERGER | ADDRESS REDACTED | | | AAVE 0.0044875268772781<br>BCH 0.00136011240531113<br>BTC 0.0009537056245814556<br>CEL 0.139475158797881<br>ETH 0.000288552328199517<br>KNC 0.0647473576994093<br>LINK 0.440060470319717<br>LTC 0.000566103075050012<br>MANA 0.66905805166712<br>MATIC 10.5465266004165<br>MCDAI 0.038022864175342<br>SNX 0.435383735608223<br>UMA 0.00329567268167667<br>ZRX 0.188069343939686 | | | |
| 3.1.548438 | THOMAS BERGER | ADDRESS REDACTED | | | BTC 0.1276090382819914 | | | |
| 3.1.548439 | THOMAS BERGER | ADDRESS REDACTED | | | BTC 0.000000004514037604<br>CEL 0.818164017655351<br>DASH 0.00119843457866026<br>MCDAI 5.35041243755614<br>USDC 2.33831993857131<br>ZRX 8.85405416 | | | |
| 3.1.548440 | THOMAS BERGERSEN | ADDRESS REDACTED | | | BTC 0.208589649957016<br>CEL 169.04191935908<br>ETH 2.2275386869439<br>XRP 13197.82917 | | | |
| 3.1.548441 | THOMAS BERGMANN | ADDRESS REDACTED | | | BTC 0.0000753172761057<br>CEL 2.84873981758519<br>DASH 0.00000008082465<br>SGB 0.0819975595025389<br>XRP 0.531150628548935 | | | |
| 3.1.548442 | THOMAS BERGMANN | ADDRESS REDACTED | | | BTC 0.0219117566105492 | | | |
| 3.1.548443 | THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | | | ADA 107.065883<br>AVAX 1.276<br>BCH 0.26691<br>BTC 0.02382883<br>CEL 9.89518630662456<br>EOS 45.72<br>ETH 0.201283645106476<br>LUNC 1.52266<br>SOL 0.218243662<br>XLM 717.68<br>XRP 138.91 | | | |
| 3.1.548444 | THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | ADDRESS REDACTED | | | CEL 0.0598231529141229 | | | |
| 3.1.548445 | THOMAS BERNHARD LUTZ | ADDRESS REDACTED | | | ETH 0.00182323466241457 | | | |
| 3.1.548446 | THOMAS BERNTHAL | ADDRESS REDACTED | | | BTC 1.18011147839416<br>ETH 0.0226510100043891<br>LTC 0.0119077602123708<br>MCDAI 42.320203987295 9<br>USDC 0.970841589047 6<br>USDT ERC20 2.39518497527 91<br>ZRX 1.0213684406503 16 | BTC 0.00003275<br>LTC 41.5534009937772<br>USDC 11563.5951043372<br>USDT ERC20 0.000000747498456887 | | |
| 3.1.548447 | THOMAS BERRY | ADDRESS REDACTED | | | BTC 0.000013760616381898<br>LINK 0.0807321231793046<br>USDT ERC20 0.00576973567476029 | | | |
| 3.1.548448 | THOMAS BERRY | ADDRESS REDACTED | | | ADA 2106.60045716608<br>BTC 0.0245895947226151<br>DOT 5.37752592340005<br>ETH 0.970416273943744<br>LINK 48.196689782909<br>LUNC 14.1206263518999<br>MATIC 303.316035880313<br>SOL 5.0193652128293<br>USDC 331.420075792635 | | | |
| 3.1.548449 | THOMAS BERTOLETTI | ADDRESS REDACTED | | | BTC 0.000000012362962269<br>CEL 3.17710684343053<br>DOT 1.5 | | | |
| 3.1.548450 | THOMAS BERTOMEU | ADDRESS REDACTED | | | BTC 0.0015977905928835<br>CEL 435.531494744052<br>ETH 3.05476048273753<br>USDC 2.945349851791 27 | | | |
| 3.1.548451 | THOMAS BERTRAM | ADDRESS REDACTED | | | BTC 0.403920763999783<br>CEL 0.0271942785012337<br>ETH 2.09311858944083<br>USDC 25.1461626716628 | | | |
| 3.1.548452 | THOMAS BETTINI | ADDRESS REDACTED | | | BTC 0.0000011324309808944<br>USDT ERC20 0.7143606596 75458 | | | |
| 3.1.548453 | THOMAS BEVERIDGE | ADDRESS REDACTED | | | BTC 0.232295874483411<br>DOT 0.0359922986212356<br>ETH 1.0237559175903 | BTC 0.00683784774019422 | | |
| 3.1.548454 | THOMAS BIELIG | ADDRESS REDACTED | | | BTC 0.0489996367720074 | | | |
| 3.1.548455 | THOMAS BIERI | ADDRESS REDACTED | | | BTC 0.0133632238462176<br>CEL 21.2090448560645<br>DOT 9.0047476988886<br>ETC 1.6533989647913 9<br>ETH 0.0940605069467246<br>MATIC 113.103531018643<br>USDC 242.854988918477 | | | |
| 3.1.548456 | THOMAS BIEROCHS | ADDRESS REDACTED | | | ADA 0.000000123097742493<br>BTC 0.000143671888753533<br>CEL 0.7075176064392 99<br>DOT 0.136661680584126<br>ETH 0.000219849404074925<br>LTC 0.00164271601535175<br>SNX 692.171394518 7<br>USDC 0.003895720640051 88 | | | |
| 3.1.548457 | THOMAS BIGGS | ADDRESS REDACTED | | | CEL 1084.08910048735 | | | |
| 3.1.548458 | THOMAS BILINSKI | ADDRESS REDACTED | | | BTC 0.06600081856442566 | | | |
| 3.1.548459 | THOMAS BILLEN | ADDRESS REDACTED | | | ADA 8798.8652516637<br>BTC 0.00337597201548125<br>CEL 74.1462157630686<br>USDT ERC20 0.33255432439886 5 | | | |
| 3.1.548460 | THOMAS BILLSTEIN | ADDRESS REDACTED | | | ADA 26.7460565797 03<br>BTC 0.000384093796807 83 | | | |
| 3.1.548461 | THOMAS BIMSON | ADDRESS REDACTED | | | BTC 0.0600728754210446<br>ETH 0.618333729523486<br>GUSD 543.703830763205 | | | |
| 3.1.548462 | THOMAS BINDNER | ADDRESS REDACTED | | | ADA 93.5601008427229<br>BTC 0.0442133326505829<br>CEL 52.114599292495<br>ETH 5.55758200793022<br>MANA 3.01052598122395<br>MATIC 1092.49061538352<br>MCDAI 42.3978453841409 | | | |
| 3.1.548463 | THOMAS BING LIU | ADDRESS REDACTED | | | BNB 0.000000750289265549<br>BTC 0.0000042427062223<br>CEL 20.3410049561103<br>USDC 5.82421048250661 | | | |
| 3.1.548464 | THOMAS BINKLEY | ADDRESS REDACTED | | | BTC 1.45387799199999 08<br>ETH 0.000000194138778 53<br>USDC 0.00283139765489307<br>USDT ERC20 0.006366535026524 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548465 | THOMAS BINNS | ADDRESS REDACTED | | | ADA 0.07837732763573114<br>BTC 0.0435186682717195<br>COMP 0.00085517143815271<br>MATIC 324.6405841706SS<br>SNX 57.80988641309S<br>SOL 2.364963103687337<br>USDC 0.01999191737713<br>XLM 0.227378910578517 | | | |
| 3.1.548466 | THOMAS BIRCH | ADDRESS REDACTED | | | CEL 15.148938513026S | | | |
| 3.1.548467 | THOMAS BISACCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.548468 | THOMAS BIVENS | ADDRESS REDACTED | | | BTC 0.0170629847451196<br>CEL 24.834561768956<br>LINK 100.068601045491<br>MATIC 6104.230304623516<br>USDC 200 | | | |
| 3.1.548469 | THOMAS BJERRING | ADDRESS REDACTED | | | BTC 0.00374500615S79648<br>ETH 0.054247232187944 | | | |
| 3.1.548470 | THOMAS BJERRING | ADDRESS REDACTED | | | BTC 0.00000224100652057S<br>ETH 0.030305853666336S3 | | | |
| 3.1.548471 | THOMAS BLABER | ADDRESS REDACTED | | | CEL 9.447199782240S1 | | | |
| 3.1.548472 | THOMAS BLACK | ADDRESS REDACTED | | | ADA 65.8770630738022<br>BTC 0.00952287308642272<br>ETH 0.051058801348034S | | | |
| 3.1.548473 | THOMAS BLACKBURN | ADDRESS REDACTED | | | BTC 0.000002065945277944<br>XLM 0.063332673888147 | | | |
| 3.1.548474 | THOMAS BLACKMON | ADDRESS REDACTED | | | BTC 0.042420730485S197<br>COMP 0.559898747SS80467<br>EOS 223.71958781987<br>ETH 2.2242329147728S<br>KNC 30.01932420066693<br>LTC 2.147071879900486<br>MATIC 106.678161708791<br>UNI 3.944S23229837B<br>USDC 151.1472899454636<br>XLM 35.16535492877B2<br>XRP 98.0764573213966<br>ZRX 118.54236951948S | | | |
| 3.1.548475 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.000002359820027233 | | | |
| 3.1.548476 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.00002820640529940S | | | |
| 3.1.548477 | THOMAS BLADE | ADDRESS REDACTED | | | BTC 0.000003814978976339 | | | |
| 3.1.548478 | THOMAS BLAKELEY | ADDRESS REDACTED | | | AAVE 2.169008161364407<br>BTC 0.382138821854711<br>ETH 2.148056782179D2 | | | |
| 3.1.548479 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.000001203903639573<br>GUSD 0.000313853359175644<br>USDC 0.00135143006433306 | | | |
| 3.1.548480 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.001889884S0534102<br>USDC 108.055351824529 | | | |
| 3.1.548481 | THOMAS BLANCHARD | ADDRESS REDACTED | | | BTC 0.028761678643089<br>ETH 0.000183383792124695 | | | |
| 3.1.548482 | THOMAS BLANCHARD | ADDRESS REDACTED | | | CEL 0.00006206893781189<br>GUSD 0.000936036693621712<br>USDC 0.000009000395766376321461 | | | |
| 3.1.548483 | THOMAS BLAND | ADDRESS REDACTED | | | BTC 0.3706021405051B6<br>ETH 3.444753052919947<br>USDC 688.544236642165<br>XLM 1610.50963750365 | BTC 0.0069414974831S861 | | |
| 3.1.548484 | THOMAS BLAND | ADDRESS REDACTED | | | BTC 2.442606525198<br>CEL 155.550597013925<br>EOS 546.5439<br>ETH 0.7774638959395S2 | | | |
| 3.1.548485 | THOMAS BLANK | ADDRESS REDACTED | | | ETH 1.031758850429201 | | | |
| 3.1.548486 | THOMAS BLASE | ADDRESS REDACTED | | | ADA 288.240247346312<br>BTC 0.188451140583595<br>USDC 0.62293633723558B | BTC 0.0004629161362113S1 | | |
| 3.1.548487 | THOMAS BLAUSCHA | ADDRESS REDACTED | | | BTC 0.0000000888634089S5 | | | |
| 3.1.548488 | THOMAS BLEDSOE | ADDRESS REDACTED | | | BTC 0.516064342595172<br>DOT 0.0324984826596764T<br>ETH 0.38887419382065Z<br>USDC 5298.57403301944 | | | |
| 3.1.548489 | THOMAS BLEMUTH | ADDRESS REDACTED | | Yes | AAVE 63.4279<br>BTC 0.86640385269408A4<br>CEL 5998.23084025187<br>DOT 389.847<br>LINK 394.351216116253<br>SGB 724.8180B73 | | | BTC 2.26848602748305 |
| 3.1.548490 | THOMAS BLIGHT | ADDRESS REDACTED | | | BTC 0.000000000721911003<br>CEL 0.409541243328223 | | | |
| 3.1.548491 | THOMAS BLOK | ADDRESS REDACTED | | | ADA 631.64039105241T<br>BTC 0.0124452690982425<br>CEL 10.09992201418A6<br>SOL 5.192351727454497 | | | |
| 3.1.548492 | THOMAS BLONDIAU | ADDRESS REDACTED | | | BTC 0.96881900715S914<br>LUNC 0.4934025901480009 | | | |
| 3.1.548493 | THOMAS BLOSS | ADDRESS REDACTED | | | ADA 11.438596161727S<br>BTC 1.026887701622B3<br>ETH 20.5169073101619<br>LINK 72.7696394797778<br>MATIC 3101.30S77875209<br>SOL 106.853313580629<br>USDC 535.823139641233 | | ADA 11615.9803846226 | |
| 3.1.548494 | THOMAS BLOT | ADDRESS REDACTED | | | BTC 0.000000555135610394<br>CEL 0.4882621050109S4<br>ETH 0.000010195763872779 | | | |
| 3.1.548495 | THOMAS BLOUIN | ADDRESS REDACTED | | | USDT ERC20 0.000000131715606931<br>BTC 0.002081761145754T9<br>CEL 21.1898995244903<br>DOT 35.040895859344A | | | |
| 3.1.548496 | THOMAS BLUTH | ADDRESS REDACTED | | | ADA 7043.0255310333Z<br>BTC 0.210755259S445S<br>DOT 60.5635346985111<br>MATIC 291.67561791870A6<br>SOL 15.2600635490953<br>XLM 2415.36488462955 | | | |
| 3.1.548497 | THOMAS BOARDMAN | ADDRESS REDACTED | | | BTC 0.010508833631728T<br>CEL 1.119991857964A4<br>LINK 16.4806559304627<br>MCDAI 40.073384615384A6 | | | |
| 3.1.548498 | THOMAS BOBBINS | ADDRESS REDACTED | | Yes | BCH 0.0000000709S55163109<br>BTC 0.047759995039A392<br>CEL 338.621592640066<br>DOT 0.06055027672S6372<br>ETH 14.3954000420949<br>LINK 0.0395117766825191<br>LUNC 4D<br>MATIC 1026.412686S2507<br>USDC 0.009<br>XRP 0.000000869569701Z9 | | | BTC 1.12296462661426 |
| 3.1.548499 | THOMAS BOCCIA | ADDRESS REDACTED | | | CEL 1.06230638736516 | | | |
| 3.1.548500 | THOMAS BOCCIA | ADDRESS REDACTED | | | ADA 0.999905406258759<br>BTC 0.000087717550344DS<br>CEL 0.146799554845635<br>ETH 0.00047701837283860S<br>MATIC 0.175049683134149<br>SGB 606.086384828002<br>USDC 2.156305248643331<br>XRP 0.964820397943113 | | | |
| 3.1.548501 | THOMAS BOCHU | ADDRESS REDACTED | | | BNB 0.000S7700607210617Z<br>BTC 0.000863777663195Z<br>CEL 4.063527001514S<br>DOT 0.00749191055024091<br>USDC 11.514888 | | | |
| 3.1.548502 | THOMAS BODEWES | ADDRESS REDACTED | | | BTC 0.0165251926091311<br>CEL 169.030570103457<br>LINK 49.8601122603085<br>MATIC 2381.23488792441 | | | |
| 3.1.548503 | THOMAS BOEHM | ADDRESS REDACTED | | | AAVE 1.771841556648D<br>BNT 85.0472686S5007<br>BTC 0.0210051134536844<br>COMP 0.0164039895807184<br>ETC 48.7606822762374<br>ETH 0.158221090951293<br>LINK 39.6585803639070<br>XLM 3.329101057832Z92 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548504 | THOMAS BOEHM | ADDRESS REDACTED | | | BTC 0.0005274544929186608<br>CEL 1.078642012889516 | | | |
| 3.1.548505 | THOMAS BOEL | ADDRESS REDACTED | | | BTC 0.03033638680841777<br>CEL 42.456334916195<br>MATIC 6615.9230877131 | | | |
| 3.1.548506 | THOMAS BOEMAARS | ADDRESS REDACTED | | | BTC 0.001229470814947B6<br>CEL 1.26902399283133<br>USDC 10.45.8284197203 | | | |
| 3.1.548507 | THOMAS BOETTCHER | ADDRESS REDACTED | | | BTC 0.000005.296882445949 | | | |
| 3.1.548508 | THOMAS BOGDEN | ADDRESS REDACTED | | | BTC 0.0000568378387421156<br>DOT 13.810533374587I<br>ETH 1.96337258721656 | | | |
| 3.1.548509 | THOMAS BOGEY | ADDRESS REDACTED | | | ADA 0.07260618032544429<br>BCH 0.00125516710077895<br>BTC 0.000004598960823136<br>CEL 0.0062703325081S574<br>ETH 0.0000170332780DO7G<br>LTC 0.00127820973979574S<br>XRP 0.32548565670dB21 | | | |
| 3.1.548510 | THOMAS BOHAGER | ADDRESS REDACTED | | | ADA 2.0588456731472I<br>AVAX 0.170328757535528<br>BTC 0.00077637956169606<br>ETH 0.008567558135561IS<br>LINK 0.10985347826121S<br>MATIC 16.298969058659I<br>UNI 0.0000090160914S41554<br>USDC 188.036057591508 | ADA 0.0000004182478797?S<br>AVAX 0.000000976247357137<br>BTC 0.000000S82114549I388<br>ETH 0.000000020972544896<br>LINK 0.000002616841997I21<br>MATIC 0.0000085944S044178<br>UNI 0.0136984168780272<br>USDC 0.0000093937259I8 | | |
| 3.1.548511 | THOMAS BÖHM | ADDRESS REDACTED | | | BTC 0.00166769381766862 | | | |
| 3.1.548512 | THOMAS BOJOVIC | ADDRESS REDACTED | | | CEL 4.3654535796069T<br>ETH 0.0012157861021S352 | | | |
| 3.1.548513 | THOMAS BOLDT | ADDRESS REDACTED | | | BTC 0.00021152334451A684<br>MATIC 11.4865568220989 | | | |
| 3.1.548514 | THOMAS BOLIN | ADDRESS REDACTED | | | BTC 0.0002711006715585928<br>ETH 0.004405394518131 | BTC 0.31490396471220S<br>ETH 3.8419450293417S | | |
| 3.1.548515 | THOMAS BOLLING | ADDRESS REDACTED | | | AVAX 4.6550643425307S<br>BTC 0.135453661372671<br>COMP 0.000710694678930731<br>DOT 11.108050231605T<br>EOS 0.04022499682001I2<br>ETH 1.298186694306A9<br>LUNC 5.375863580054466<br>MANA 101.682141831058<br>MATIC 1747.9083463672A<br>SNX 303.420150855149<br>SOL 7.815338623B634<br>UMA 0.006598142107196TS<br>USDC 5040.30812167476<br>XLM 0.247025025992013 | AVAX 15.77581<br>BTC 0.020037<br>DOT 13.0175<br>ETH 0.48190B<br>LUNC 67.92986<br>MATIC 485.558<br>SOL 13.32437 | | |
| 3.1.548516 | THOMAS BONA | ADDRESS REDACTED | | | CEL 0.02492474353132I2 | | | |
| 3.1.548517 | THOMAS BONACCI | ADDRESS REDACTED | | | ADA 2726.48580663564<br>BTC 0.048969585778212<br>ETH 1.565382S4534652 | | | |
| 3.1.548518 | THOMAS BONNIÈRE | ADDRESS REDACTED | | | BTC 0.03358798800B4454<br>CEL 12.3148017786826<br>ETH 0.24008796694119I<br>USDC 8.32354397327766 | | | |
| 3.1.548519 | THOMAS BOOKER | ADDRESS REDACTED | | | BTC 0.000003137584020955 | | | |
| 3.1.548520 | THOMAS BOOT | ADDRESS REDACTED | | | BTC 0.0001271910785202TI<br>ETH 1.104137063968<br>MANA 0.044306546308566G<br>MCDAI 42.475629022627 | | | |
| 3.1.548521 | THOMAS BOOTH | ADDRESS REDACTED | | | USDT ERC20 0.416836036326943 | | | |
| 3.1.548522 | THOMAS BOOTSMAN | ADDRESS REDACTED | | | BTC 0.064261296500907Z<br>DOT 0.02520741105B037<br>ETH 0.9956107652451d9 | | | |
| 3.1.548523 | THOMAS BOREHAM | ADDRESS REDACTED | | | BTC 0.0000008483751295O7<br>CEL 0.5187308800340O6<br>MATIC 9.2204735706014d<br>USDT ERC20 2.335269283743SS | | | |
| 3.1.548524 | THOMAS BORKOWSKI | ADDRESS REDACTED | | | BTC 0.23272205028031I<br>CEL 0.394114086333838 | | | |
| 3.1.548525 | THOMAS BORNSKI | ADDRESS REDACTED | | | BTC 0.0127599640018D7<br>CEL 11.853313718045G | | | |
| 3.1.548526 | THOMAS BOROWSKI | ADDRESS REDACTED | | Yes | BTC 0.0337482161507531<br>CEL 66.47328S6944953<br>ETH 1.36334298<br>UNI 28.0963313S2 | | | ETH 3.44060000426d986 |
| 3.1.548527 | THOMAS BORTON | ADDRESS REDACTED | | | ADA 0.007939638467?243<br>BTC 0.000000103912882524B<br>ETH 0.0000564984121655268<br>MATIC 0.000766225999365922<br>SNX 0.01563051807925178<br>XLM 0.0023978555I708098 | | | |
| 3.1.548528 | THOMAS BOS | ADDRESS REDACTED | | | BTC 0.0005403598674B3062 | | | |
| 3.1.548529 | THOMAS BOSCH | ADDRESS REDACTED | | | CEL 56.0310592366209<br>ETH 0.0011980102044S79 | | | |
| 3.1.548530 | THOMAS BOSERUP | ADDRESS REDACTED | | | USDC 2704.15481057738<br>CEL 7.9988374138338169<br>ETH 0.0046458848B385964<br>MATIC 60<br>MCDAI 30 | | | |
| 3.1.548531 | THOMAS BOST | ADDRESS REDACTED | | | BTC 0.000006863626502248 | | | |
| 3.1.548532 | THOMAS BOUBAL | ADDRESS REDACTED | | | BTC 0.27120282346463<br>CEL 16.754080327515I3<br>DOT 0.1391742413026Z8<br>ETH 3.78660034458 | | | |
| 3.1.548533 | THOMAS BOUCHER | ADDRESS REDACTED | | | CEL 0.12529247250324<br>USDC 52.53289400764I6 | | | |
| 3.1.548534 | THOMAS BOUGUARD | ADDRESS REDACTED | | | CEL 1.53925885368996 | | | |
| 3.1.548535 | THOMAS BOUNAUTO | ADDRESS REDACTED | | | BTC 0.0005005464S78517S7<br>CEL 537.418807646632<br>ETH 0.000154791788815123<br>LINK 0.0020184167959623B<br>MATIC 0.1950989092T589S | BTC 0.003602096385494I71<br>ETH 0.110709290220628<br>LINK 4.875286752027B6<br>MATIC 115.97951436Z423 | | |
| 3.1.548536 | THOMAS BOURGEOIS | ADDRESS REDACTED | | | BTC 0.00089943282B3891<br>DOT 21.283459610067T | | | |
| 3.1.548537 | THOMAS BOURGUET | ADDRESS REDACTED | | | BTC 0.205895612909886<br>ETH 0.00124703169985413<br>USDC 27143.4805564509 | | | |
| 3.1.548538 | THOMAS BOURIGAULT | ADDRESS REDACTED | | | AAVE 2.9<br>BCH 0.00000000003296113Z<br>BTC 0.814633151573722<br>CEL 11376.1106145732<br>DASH 2.778542221308D5<br>EOS 0.0000442693118314I2<br>ETC 2.015574208B146<br>ETH 22.1421815434739<br>LTC 0.0000000054651694Z4<br>SGB 626.541168050183<br>SNX 746.013253956543<br>USDC 0.000000193085437578<br>XLM 0.00000000746I2264661<br>XRP 0.00000057590703139<br>ZRX 313.900036703705 | | | |
| 3.1.548539 | THOMAS BOURON | ADDRESS REDACTED | | | ETH 0.00002743384919B691 | | | |
| 3.1.548540 | THOMAS BOURU | ADDRESS REDACTED | | | CEL 0.09641391189701Z | | | |
| 3.1.548541 | THOMAS BOUSSEMART | ADDRESS REDACTED | | | BTC 0.3073409157B5312<br>CEL 383.516531625768<br>USDC 9.0698988889119990-07<br>USDT ERC20 39.0840142159673 | | | |
| 3.1.548542 | THOMAS BOUTEILLE | ADDRESS REDACTED | | | AAVE 1.85603282<br>BTC 0.00014810<br>CEL 14.131204903966B | | | |
| 3.1.548543 | THOMAS BOWEN | ADDRESS REDACTED | | | BTC 0.0008859177456256531<br>CEL 23.985206999906B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548544 | THOMAS BOWEN | ADDRESS REDACTED | | | AAVE 1.5067173291446<br>BTC 0.0162525308434868<br>DOT 12.432652749795<br>ETH 1.0317667613762<br>LTC 3.2228970282918<br>MANA 27.527518628259<br>MATIC 62.908114732839<br>SNX 41.522629266736<br>UNI 9.226704180142<br>83 | | | |
| 3.1.548545 | THOMAS BOWIE | ADDRESS REDACTED | | | USDT ERC20 2028.3346146911<br>8 | | | |
| 3.1.548546 | THOMAS BOWMAN | ADDRESS REDACTED | | | BTC 0.000005350250910649 | | | |
| 3.1.548547 | THOMAS BOYENKO | ADDRESS REDACTED | | | BTC 0.0022533113955201<br>3 | | | |
| 3.1.548548 | THOMAS BOYER | ADDRESS REDACTED | | | BTC 0.0012745698371948<br>DOT 3.969351059900<br>84<br>ETH 0.0243917848847208 | BTC 0.0004963 | | |
| 3.1.548549 | THOMAS BOYER | ADDRESS REDACTED | | | CEL 0.0167036434315508 | | | |
| 3.1.548550 | THOMAS BOYES | ADDRESS REDACTED | | | BTC 0.0250279703773627<br>ETH 0.257805565141120<br>USDC 1.646761369944<br>08 | | | |
| 3.1.548551 | THOMAS BOYETT | ADDRESS REDACTED | | | BTC 0.0001459816446877<br>42<br>ETH 0.0010093140909598 | BTC 0.0000000036100959491 | | |
| 3.1.548552 | THOMAS BOZEK | ADDRESS REDACTED | | | BTC 0.0098917974874926<br>ETH 0.0242108071845125<br>MANA 520.673235965883<br>SNX 27.152152894914<br>USDC 872.751336916425 | | | |
| 3.1.548553 | THOMAS BRADEN | ADDRESS REDACTED | | | BTC 0.0293371081202066<br>ETH 0.025663400343701 | | | |
| 3.1.548554 | THOMAS BRADFORD | ADDRESS REDACTED | | | BTC 0.000020604035121077<br>ETH 0.00398033427667403 | | | |
| 3.1.548555 | THOMAS BRADLEY | ADDRESS REDACTED | | | BTC 0.0006137303349589007<br>ETH 0.0063857209320863 | | BTC 0.0000001063888816<br>ETH 0.00000035907275716 | |
| 3.1.548556 | THOMAS BRADLEY | ADDRESS REDACTED | | | BTC 0.0004757842187 | | | |
| 3.1.548557 | THOMAS BRADY | ADDRESS REDACTED | | | BTC 0.0073007438243547<br>ETH 0.0563160090814482 | | | |
| 3.1.548558 | THOMAS BRAGG | ADDRESS REDACTED | | | BTC 0.0010984864128906<br>BUSD 1807.37740337808<br>CEL 0.0412593033438328<br>MATIC 42.7211522826326 | | | |
| 3.1.548559 | THOMAS BRAGHIERI | ADDRESS REDACTED | | | BTC 0.0000046087603186394 | | | |
| 3.1.548560 | THOMAS BRANAGAN | ADDRESS REDACTED | | | ADA 5718.23796058531<br>BTC 1.1508859370587<br>DOT 84.1952777754314<br>ETH 14.5792378510885<br>SOL 33.9446520317843 | | | |
| 3.1.548561 | THOMAS BRANDHORST | ADDRESS REDACTED | | | BTC 0.0000089150984202018 | | | |
| 3.1.548562 | THOMAS BRANDLEIN | ADDRESS REDACTED | | | USDC 3.59593676321125 | | | |
| 3.1.548563 | THOMAS BRANDNER | ADDRESS REDACTED | | | BTC 0.0000620770428706<br>23 | | | |
| 3.1.548564 | THOMAS BRANKAER | ADDRESS REDACTED | | | ADA 1.39212049976317<br>BTC 0.000018205286917232<br>CEL 1.245440147679<br>42<br>DOT 0.026025033148692<br>98<br>ETH 0.0000083027675387<br>USDT ERC20 0.63188636583<br>9431 | | | |
| 3.1.548565 | THOMAS BRAUN | ADDRESS REDACTED | | | BTC 0.0000035362540903<br>CEL 1.06224367619039<br>DASH 0.000022463795603904<br>EOS 0.0339802711496752<br>USDT ERC20 0.000773646838638<br>GUSD 0.063607046514332<br>XLM 0.0405795845918234 | | | |
| 3.1.548566 | THOMAS BREEDLOVE | ADDRESS REDACTED | | | BTC 0.0000905503407366664<br>CEL 93.0841291606782<br>EOS 4.05766411780428<br>ETH 0.000456805456560787<br>MATIC 1112.37213210778<br>SGB 193.066461386<br>72<br>USDC 9957.54819153064<br>USDT ERC20 0.785509335232465<br>XLM 897.9356899300062<br>XRP 0.00000091477366406 | | | |
| 3.1.548567 | THOMAS BREINER AASTRUP | ADDRESS REDACTED | | | BTC 0.0113099106435669<br>ETH 0.194114840896458 | | | |
| 3.1.548568 | THOMAS BREINIG | ADDRESS REDACTED | | | ADA 0.060830867012816<br>BTC 0.00000628569365105<br>ETH 0.000144423042993138 | | | |
| 3.1.548569 | THOMAS BREKKE | ADDRESS REDACTED | | | MATIC 11175.559007575<br>XLM 26.370026213974 | | | |
| 3.1.548570 | THOMAS BRENNAN | ADDRESS REDACTED | | | BTC 0.0000171005706919<br>USDC 0.662322802185916 | | | |
| 3.1.548571 | THOMAS BRETERNITZ | ADDRESS REDACTED | | | MCDAI 42.2434381724162<br>USDC 0.4406533085989 | | | |
| 3.1.548572 | THOMAS BRETTNER JR | ADDRESS REDACTED | | | BTC 2.1189398258118<br>ETH 0.0019442221510103<br>USDC 21.2561569222478 | | | |
| 3.1.548573 | THOMAS BREUIL | ADDRESS REDACTED | | | BTC 0.000106288790211<br>ETH 0.000209798649643213 | | | |
| 3.1.548574 | THOMAS BRIAN SIMPSON | ADDRESS REDACTED | | | ADA 773.824669219<br>BTC 0.0798676250352669<br>LTC 5.24166714340594<br>MATIC 1138.9175781879<br>USDC 10208.11500966 | | | |
| 3.1.548575 | THOMAS BRIDGES | ADDRESS REDACTED | | | USDC 518.507942320855 | | ETH 0.041252302644037 | |
| 3.1.548576 | THOMAS BRISBOIS | ADDRESS REDACTED | | | BTC 0.0000073696349525<br>CEL 0.779581831151572<br>MATIC 27.736 | | | |
| 3.1.548577 | THOMAS BRISSON | ADDRESS REDACTED | | | CEL 1.14221371939457<br>LTC 268.479510121332 | | | |
| 3.1.548578 | THOMAS BRO THOMSEN | ADDRESS REDACTED | | | BTC 0.0741773817541192 | | | |
| 3.1.548579 | THOMAS BROADFOOT | ADDRESS REDACTED | | | BTC 0.0297408503124737 | | | |
| 3.1.548580 | THOMAS BROCHMANN OVERBY | ADDRESS REDACTED | | | ETH 0.18263784720793<br>ADA 547.925424552715<br>BTC 0.0013184074477589<br>7 | | | |
| 3.1.548581 | THOMAS BRONKEMA | ADDRESS REDACTED | | | ADA 162.994598070578<br>ETH 0.0012828906054193<br>USDC 0.0910591580229945<br>XLM 0.43939657228727<br>7<br>XRP 2241.4607503407<br>4 | | | |
| 3.1.548582 | THOMAS BROOKER | ADDRESS REDACTED | | | BTC 0.0000001250634734<br>47<br>CEL 0.774916478176695 | | | |
| 3.1.548583 | THOMAS BROOKS | ADDRESS REDACTED | | | BTC 0.00000001429293827<br>DOT 0.000023436463219216<br>ETH 2.59573029999900-10<br>USDC 0.00001183263117955<br>USDT ERC20 1.57627328940099E-06<br>XLM 0.0000147331907030919 | | BTC 0.000012511125929901<br>DOT 0.0149190054048499<br>ETH 0.000000245112722028<br>USDC 0.0093022156769913<br>USDT ERC20 0.00126166163587103<br>XLM 0.0816051713301121<br>XRP 0.00000566583426111 | |
| 3.1.548584 | THOMAS BROSE | ADDRESS REDACTED | | | BTC 0.0004074894962989718 | | | |
| 3.1.548585 | THOMAS BROSIG | ADDRESS REDACTED | | | AAVE 31.4629884594139<br>BTC 0.248221969223322<br>ETH 4.3482208151744 | | | |
| 3.1.548586 | THOMAS BROUSSARD | ADDRESS REDACTED | | | USDC 21677.1598028081 | | | |
| 3.1.548587 | THOMAS BROUWERS | ADDRESS REDACTED | | | BTC 0.00000098699237991<br>CEL 5253.56703877807 | | | |
| 3.1.548588 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.000093411700963319 | | | |
| 3.1.548589 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.0000112447429759946<br>ETH 0.044252571245506649 | | | |
| 3.1.548590 | THOMAS BROWN | ADDRESS REDACTED | | | ETH 0.00133148004905192<br>MANA 0.441951608693669 | | | |
| 3.1.548591 | THOMAS BROWN | ADDRESS REDACTED | | | CEL 1.54452862874669 | | | |
| 3.1.548592 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.0000510018792182004<br>MATIC 0.00232979865768507<br>MATIC 2.53786052076805 | BTC 0.00033329944475309<br>ETH 7.81888418354444<br>MATIC 1357.51934465197 | | |
| 3.1.548593 | THOMAS BROWN | ADDRESS REDACTED | | | ETH 0.0163889832951151<br>CEL 0.608553420080d9<br>ETH 0.357827976915913 | | | |
| 3.1.548594 | THOMAS BROWN | ADDRESS REDACTED | | | BTC 0.0005571077113613869<br>CEL 0.3483039832133017 | | | |
| 3.1.548595 | THOMAS BROWN | ADDRESS REDACTED | | | ADA 0.496002648851296<br>BTC 0.0000838315341109789<br>ETH 0.000109139625252481<br>LINK 0.00155367565233028 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548596 | THOMAS BRUCE HART | ADDRESS REDACTED | | | ADA 0.3259010708949777<br>BAT 1.6012240520853<br>BCH 0.0000002942328203338<br>BTC 0.2511426438741811<br>CEL 256.636067410851<br>DOGE 0.0436810565620655<br>DOT 0.08659509016324263<br>ETC 0.1131117305519849<br>ETH 0.003600945762616322<br>GUSD 1.862576432232297<br>LINK 0.04124592917101016<br>LTC 0.001067505511369798<br>MANA 0.03375877980022222<br>MATIC 2.6421293412483332<br>USDC 39.78277384807999<br>USDT ERC20 25785.163311492133<br>XLM 0.05062154930009688 | GUSD 0.00146867968065869<br>USDC 3876.45443717891 | | |
| 3.1.548597 | THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | | | ADA 2.9910850302475<br>BSV 3.0843078534761<br>BTC 0.0003477054641754534<br>DOT 46.887273743033<br>ETH 0.003700686332155989<br>MATIC 2448.45961213269 | ADA 310B.66474942672<br>BTC 0.4254172021277702<br>ETH 1.910512295857111 | | |
| 3.1.548598 | THOMAS BRUCHU | ADDRESS REDACTED | | | BTC 0.00002765835916186 | | | |
| 3.1.548599 | THOMAS BRUCKERT | ADDRESS REDACTED | | | CEL 0.0036274029489167B<br>MCDAI 31.798383963105 | | | |
| 3.1.548600 | THOMAS BRUNNER | ADDRESS REDACTED | | | BTC 2.0334570660293 | | | |
| 3.1.548601 | THOMAS BRUSTAD | ADDRESS REDACTED | | | USDC 29.85814370585 | | | |
| 3.1.548601 | THOMAS BRUSTAD | ADDRESS REDACTED | | | BTC 0.0000723627899476 | | | |
| 3.1.548602 | THOMAS BRYAN-SMITH | ADDRESS REDACTED | | | ETH 0.000607089012555302<br>ADA 0.3878634424789 | | | |
| 3.1.548602 | THOMAS BRYAN-SMITH | ADDRESS REDACTED | | | BNB 0.0016518974524932<br>BTC 0.0792565234428859<br>BUSD 0.805851777711427 | | | |
| 3.1.548603 | THOMAS BRYANT | ADDRESS REDACTED | | | BTC 0.00019855 | | | |
| 3.1.548604 | THOMAS BRYFOGLE | ADDRESS REDACTED | | | CEL 0.09141219428449B9<br>AVAX 0.0017336392062291<br>BTC 0.00008738993717001<br>ETH 0.0012087517880214<br>SOL 0.00089490640091073 | | | |
| 3.1.548605 | THOMAS BUCHAN | ADDRESS REDACTED | | | CEL 212.680460408769 | | | |
| 3.1.548606 | THOMAS BUCHANAN | ADDRESS REDACTED | | | 1INCH 203.6760505983409<br>AAVE 0.3324030471996702<br>BAT 128.346968008903<br>BTC 0.088998906360724<br>COMP 0.3531800744290311<br>DOT 9.198824602954544<br>ETH 1.005989845256995<br>MANA 405.317762586842<br>MATIC 718.8228853169657<br>SNX 4.296705214750069<br>UNI 11.793888254000<br>XLM 297.498006847744 | | | |
| 3.1.548607 | THOMAS BUCHAS | ADDRESS REDACTED | | | AAVE 5.698957228B253<br>ADA 298.30728489112B<br>BAT 1662.23410236835<br>BTC 0.00929764B274668<br>DASH 7.040388329319B1<br>DOT 34.095438621441<br>ETC 9.274821516809679<br>ETH 2.68527548658828<br>LINK 31.514391435003<br>LTC 1.8749215371142<br>MATIC 2465.0629780959<br>SUSHI 28.2036713393712<br>UNI 103.794964227866<br>USDC 5213.867359111191<br>USDT ERC20 437.856891466552 | | | |
| 3.1.548608 | THOMAS BUCKLER | ADDRESS REDACTED | | | BTC 0.000000000012492096<br>DOT 0.000003636628118811866<br>ETH 0.0000000005.77399497<br>LINK 0.0000137410171564494<br>MATIC 0.000011689796186547<br>USDC 0.000002416132709258S | | | BTC 0.000001073436B3265<br>DOT 0.004060644730B0999<br>ETH 0.0000159588073907713<br>LINK 0.09965477023B3145<br>MATIC 0.0161192689351908<br>USDC 0.03415676182B0933 |
| 3.1.548609 | THOMAS BUCKLEY | ADDRESS REDACTED | | | BCH 0.000000138736449337<br>BTC 0.000000065010404914<br>CEL 0.09597493479 7982<br>GUSD 0.0198616737677346<br>LINK 0.004255060920145966<br>LTC 0.0005744757923637176<br>MATIC 0.00025820796389557B<br>UMA 6.52580966671599E-06<br>USDC 0.00107626493405042<br>USDT ERC20 84629.09560182<br>ZRX 0.01548358642B9152 | BCH 0.00002228843774649932<br>BTC 0.000000741917118139<br>CEL 105.264195296252<br>LINK 0.000286274402381372<br>LTC 0.000000000887736852<br>MATIC 0.003438456102B1B17<br>UMA 0.03251B9515618589<br>USDC 0.00000925144097221<br>USDT ERC20 0.000000005674B1237<br>ZRX 0.0041914971231689 | | |
| 3.1.548610 | THOMAS BUETIKOFER | ADDRESS REDACTED | | | AAVE 10.306615483653<br>BTC 0.0007209138450179397<br>USDC 1102.28969388167 | | | |
| 3.1.548611 | THOMAS BUFORD | ADDRESS REDACTED | | | BTC 0.002208733428723664<br>DOT 0.363466178454512<br>ETH 0.0217533200005B4<br>MATIC 7219.562275B3046<br>SOL 0.717231188550B8<br>USDC 6527.8703340971 7 | BTC 8.88421970093 66<br>SOL 590.1976991601043 | | |
| 3.1.548612 | THOMAS BOGENER | ADDRESS REDACTED | | | USDC 0.00317121036481322 | | | |
| 3.1.548613 | THOMAS BUIS | ADDRESS REDACTED | | | CEL 1332.76865323413<br>LINK 5319.248237S2 | | | |
| 3.1.548614 | THOMAS BUKOVAC | ADDRESS REDACTED | | | BTC 0.00000008050903196512<br>MATIC 1.51834087851793 | | | |
| 3.1.548615 | THOMAS BUKOWSKI | ADDRESS REDACTED | | | BTC 0.000000000047608900B<br>CEL 0.7156324002377S<br>USDT ERC20 0.531472248129587 | | | |
| 3.1.548616 | THOMAS BULL | ADDRESS REDACTED | | | BTC 4.2974195131834S<br>CEL 257.937837656S79<br>ETH 8.7554071028S609<br>PAXG 0.03695887090636S2 | | | |
| 3.1.548617 | THOMAS BULLOCK | ADDRESS REDACTED | | | BTC 0.07762308047417S7B<br>CEL 0.1059289723B276S<br>ETH 0.145568396251387<br>LTC 0.00107247120SB129<br>SOL 6.13385882928756<br>USDC 0.33341938315301 9<br>XRP 27.69012B137B843 | | | |
| 3.1.548618 | THOMAS BULMER | ADDRESS REDACTED | | | BTC 4.63718233130718 9<br>DOT 583.583477969153<br>ETH 15.291435998665 | | | |
| 3.1.548619 | THOMAS BUNCH | ADDRESS REDACTED | | | BTC 0.03934595862617S21<br>ETH 0.074232495484335 9<br>PAXG 0.000134168270259426 | | | |
| 3.1.548620 | THOMAS BUNDS&EK | ADDRESS REDACTED | | | ADA 373.7215976993S21<br>BTC 0.001128524036074513<br>ETH 1.049417480667S42<br>LTC 3.4651396618442<br>XRP 614.644603658S054 | | | |
| 3.1.548621 | THOMAS BURCH | ADDRESS REDACTED | | | BAT 1402.916009195S68<br>CEL 6.809460213270I6<br>DASH 2.04024<br>ETH 1.07770580582S8<br>MANA 723.324586444233<br>XRP 0.85820014685225I | | | |
| 3.1.548622 | THOMAS BURGESS | ADDRESS REDACTED | | | BTC 0.008893<br>CEL 2.0918513774105<br>ETH 0.05628026 | | | |
| 3.1.548623 | THOMAS BURGESS | ADDRESS REDACTED | | | ADA 0.4686341389B2548<br>BTC 4.66159376212679E-05<br>ETH 0.0005708077181253I6 | ADA 0.0000000841860393455<br>BTC 0.00000001332490182 | | |
| 3.1.548624 | THOMAS BURLAND | ADDRESS REDACTED | | | ADA 0.599635657311874<br>BTC 0.000034620906166758<br>CEL 30.7702095101631<br>USDC 0.004998<br>USDT ERC20 0.000093 | | | |
| 3.1.548625 | THOMAS BURNETT | ADDRESS REDACTED | | | BTC 0.0000008366709404414<br>MATIC 59.64548388524891<br>SNX 125.004182598591 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548626 | THOMAS BURNETT | ADDRESS REDACTED | | | USDC 0.00174786959912656 | | | |
| 3.1.548627 | THOMAS BURNETT | ADDRESS REDACTED | | | BTC 0.000585670740316 | | | |
| | | | | | USDC 367.852893909486 | | | |
| 3.1.548628 | THOMAS BURNS | ADDRESS REDACTED | | | BTC 0.000020483871547195 | | | |
| | | | | | MCDAI 0.052140425013203 | | | |
| | | | | | USDC 0.342153439686545 | | | |
| 3.1.548629 | THOMAS BURNS | ADDRESS REDACTED | | | LTC 0.00005967044981309 | | | |
| 3.1.548630 | THOMAS BURROWS | ADDRESS REDACTED | | | BTC 0.00002729018209984 | | | |
| | | | | | ETH 0.000948011361905707 | | | |
| | | | | | USDC 54.869569619674 | | | |
| 3.1.548631 | THOMAS BURROWS | ADDRESS REDACTED | | | BTC 0.00117861059197057 | | | |
| | | | | | USDC 3400.03861080461 | | | |
| 3.1.548632 | THOMAS BUSCH | ADDRESS REDACTED | | | BTC 0.00000763724984936 | | | |
| | | | | | ETH 0.000119743535208609 | | | |
| | | | | | LTC 0.000498747901419588 | | | |
| | | | | | UNI 0.00157716814118917 | | | |
| 3.1.548633 | THOMAS BUSHELL | ADDRESS REDACTED | | | BTC 0.000000535469070264 | | | |
| | | | | | CEL 0.79254873581114 | | | |
| | | | | | EOS 0.000043327830705906 | | | |
| | | | | | ETH 0.000003801543496234 | | | |
| | | | | | MATIC 0.1235939110757 | | | |
| | | | | | MCDAI 40.7894818889662 | | | |
| | | | | | XLM 0.570883789780512 | | | |
| | | | | | XRP 0.0229779266150 | | | |
| 3.1.548634 | THOMAS BUSIGNANI | ADDRESS REDACTED | | | BTC 0.006691001131105739 | | | |
| | | | | | ETH 0.000020893161119423 | | | |
| | | | | | USDT ERC20 0.758129190165922 | | | |
| 3.1.548635 | THOMAS BUSQUET | ADDRESS REDACTED | | | ADA 0.00000000874124239999 | | | |
| | | | | | BTC 0.0000000000587661569 | | | |
| | | | | | CEL 1.28090525842156 | | | |
| | | | | | XRP 0.000000000684742455 | | | |
| 3.1.548636 | THOMAS BUSTARD | ADDRESS REDACTED | | | AAVE 0.377860826586822 | BTC 0.00015439 | | |
| | | | | | ADA 0.0848169643702195 | | | |
| | | | | | BTC 0.0150028441735481 | | | |
| | | | | | DOT 0.0135642315219278 | | | |
| | | | | | ETH 0.649765271692332 | | | |
| | | | | | MATIC 48.7698785354788 | | | |
| | | | | | SOL 11.6485150635488 | | | |
| 3.1.548637 | THOMAS BUTALID | ADDRESS REDACTED | | | BTC 0.00131533777822 | | | |
| | | | | | ETH 0.52473514611209 | | | |
| | | | | | XLM 19.4543850713053 | | | |
| 3.1.548638 | THOMAS BUTLER | ADDRESS REDACTED | | | BTC 0.00191403650875608 | | | |
| | | | | | XLM 5383.367399680014 | | | |
| 3.1.548639 | THOMAS BUTLER | ADDRESS REDACTED | | | BTC 0.0000314076984886216 | BTC 0.00168070081069671 | | |
| | | | | | LINK 25.3714311675466 | MATIC 958.327066036729 | | |
| | | | | | MATIC 0.712048902237095 | USDC 0.009 | | |
| 3.1.548640 | THOMAS BUTTERFIELD | ADDRESS REDACTED | | | BTC 0.263904751315401 | | | |
| | | | | | ETH 0.164499882330729 | | | |
| | | | | | PAXG 0.000105387931050 | | | |
| 3.1.548641 | THOMAS BYRNE | ADDRESS REDACTED | | | BTC 0.000000002886817406 | | | |
| | | | | | CEL 39.4082148185 | | | |
| 3.1.548642 | THOMAS C SCAGLIONE | ADDRESS REDACTED | | | BTC 0.000841457087504104 | BTC 0.0000000097601429117 | | |
| 3.1.548643 | THOMAS CABARET | ADDRESS REDACTED | | | ETH 0.0294909591506677 | ETH 28.3249356021912 | | |
| | | | | | CEL 0.151312068736351 | | | |
| | | | | | ETH 0.000002047821747119B | | | |
| 3.1.548644 | THOMAS CABRAL | ADDRESS REDACTED | | | AVAX 1.099791 | | | |
| | | | | | BNB 0.00000039 | | | |
| | | | | | BTC 0.00242964707360237 | | | |
| | | | | | CEL 78.3230512010964 | | | |
| | | | | | DOGE 94 | | | |
| | | | | | ETH 0.02499905 | | | |
| | | | | | MATIC 63 | | | |
| | | | | | USDC 84.9005674413103 | | | |
| 3.1.548645 | THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | | | BTC 0.189584514566336 | | | |
| | | | | | CEL 5.58960503470952 | | | |
| | | | | | DOT 178.812001149585 | | | |
| | | | | | ETH 3.26260534041846 | | | |
| | | | | | MATIC 2719.37037826522 | | | |
| | | | | | XLM 538.31389584465 | | | |
| 3.1.548646 | THOMAS CADE | ADDRESS REDACTED | | | CEL 1.06757832463012 | | | |
| 3.1.548647 | THOMAS CADOLINO | ADDRESS REDACTED | | Yes | BTC 0.0557631010363878 | | | BTC 1.42536170497511 |
| | | | | | ETH 2.40612396156529 | | | |
| 3.1.548648 | THOMAS CANALAN | ADDRESS REDACTED | | | BTC 10.116852528671S | | | |
| | | | | | MCDAI 42.63915391002487 | | | |
| 3.1.548649 | THOMAS CAI | ADDRESS REDACTED | | | AAVE 0.0063026663615490909 | | | |
| | | | | | BTC 0.00123274098857097 | | | |
| | | | | | COMP 0.0585158703009705 | | | |
| | | | | | DOT 0.229862941119517 | | | |
| | | | | | ETH 0.042559484585347Z | | | |
| | | | | | MATIC 11.8310447471185 | | | |
| | | | | | UMA 0.0195982005931096 | | | |
| | | | | | ZRX 2.0694441350789B | | | |
| 3.1.548650 | THOMAS CAILLAULT | ADDRESS REDACTED | | | BTC 0.000000003139632237 | | | |
| | | | | | CEL 0.139434137113163 | | | |
| | | | | | XLM 0.0192369314857283 | | | |
| 3.1.548651 | THOMAS CALDOW | ADDRESS REDACTED | | | CEL 0.114213399680990-06 | | | |
| | | | | | ETH 0.0023929110225936L | | | |
| 3.1.548652 | THOMAS CALKINS | ADDRESS REDACTED | | | BTC 0.00060797017255388 | BTC 0.00000000083870689 | | |
| | | | | | ETH 20.548866041049B | | | |
| | | | | | PAX 0.746013068115632 | | | |
| | | | | | SOL 71.4674496721872 | | | |
| | | | | | USDT ERC20 0.200450782246339 | | | |
| 3.1.548653 | THOMAS CALLAHAN | ADDRESS REDACTED | | | USDC 3.00041361372669 | | | |
| 3.1.548654 | THOMAS CALLAHAN | ADDRESS REDACTED | | | BTC 0.0001360567532B311S | | | |
| 3.1.548655 | THOMAS CALLAN | ADDRESS REDACTED | | | ETH 0.00168493498785246 | | | |
| 3.1.548656 | THOMAS CALVERT | ADDRESS REDACTED | | | BTC 0.04378067506998633 | | | |
| | | | | | ETH 0.576734540940566 | | | |
| 3.1.548656 | THOMAS CALVERT | ADDRESS REDACTED | | | BTC 0.0000000005607370998 | LINK 10.0667210477644 | | |
| | | | | | CEL 1.10650447373814 | USDC 0.000000528706118949 | | |
| | | | | | OMG 0.000000548378126709 | | | |
| | | | | | ZRX 0.000001904553178665 | | | |
| 3.1.548657 | THOMAS CAMAYANG | ADDRESS REDACTED | | | BTC 0.00220290483143991 | | | |
| | | | | | CEL 10.1680044528473 | | | |
| | | | | | ETH 0.585072650429268 | | | |
| | | | | | USDC 270.476327338986 | | | |
| 3.1.548658 | THOMAS CAMMELL | ADDRESS REDACTED | | | BTC 0.00099188747543428Z | | | |
| | | | | | ETH 0.000143282950809318 | | | |
| 3.1.548659 | THOMAS CAMPAS | ADDRESS REDACTED | | | BAT 165.163439724526 | | | |
| | | | | | BTC 0.0000000011602664692 | | | |
| | | | | | CEL 230.815828560502 | | | |
| | | | | | DOT 2.57248601222394 | | | |
| | | | | | USDC 50.5268875056126 | | | |
| 3.1.548660 | THOMAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.00226447492260714 | | USDC 0.00000010255556041 | |
| | | | | | CEL 37027.7977405562 | | | |
| | | | | | ETH 0.10369841235072Z | | | |
| | | | | | GUSD 377.7284057261B | | | |
| | | | | | MATIC 97762.5486240649 | | | |
| | | | | | USDC 91.33691885735S | | | |
| 3.1.548661 | THOMAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000408516570231403 | | | |
| | | | | | CEL 1.03419712316184 | | | |
| | | | | | DASH 0.23599702627089 | | | |
| | | | | | ETH 0.0000913095810503 95 | | | |
| | | | | | PAX 25.7046535487125 | | | |
| | | | | | USDC 0.56273548553204T1 | | | |
| | | | | | XLM 0.354036769558325 | | | |
| | | | | | ZRX 0.36197987208251 6 | | | |
| 3.1.548662 | THOMAS CANE | ADDRESS REDACTED | | | BTC 0.123738759591635 | | | |
| | | | | | CEL 5.22908465662996 | | | |
| | | | | | ETH 1.88887330480124 | | | |
| 3.1.548663 | THOMAS CANFIELD | ADDRESS REDACTED | | | BSV 0.00114818363502377 | | | |
| | | | | | CEL 1098.5412558945 | | | |
| | | | | | MATIC 6386.66283071808 | | | |
| | | | | | MCDAI 0.0257998434173 5 | | | |
| | | | | | SNX 783.65648458108 | | | |
| | | | | | USDC 0.476612113820559 | | | |
| 3.1.548664 | THOMAS CAPELLE | ADDRESS REDACTED | | | BTC 0.00191031260967807 | | | |
| | | | | | CEL 0.140386178716586 | | | |
| | | | | | USDT ERC20 0.650542734883901 | | | |
| 3.1.548665 | THOMAS CAPITANI | ADDRESS REDACTED | | | BTC 0.000116607259318671 | | | |
| | | | | | CEL 0.491680060945848 | | | |
| | | | | | ETH 0.36361965996283b | | | |
| 3.1.548666 | THOMAS CARDAIRE | ADDRESS REDACTED | | | BTC 0.00209490578428362 | | | |
| | | | | | PAXG 0.000334744783695633 | | | |
| | | | | | USDT ERC20 0.45167626585322 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548667 | THOMAS CAREY | ADDRESS REDACTED | | | BTC 0.1109684190270099<br>DOT 28.632221895596<br>ETH 1.04277665921294<br>MATIC 614.503488224633 | BTC 0.4110935<br>ETH 5.33865121757825 | | |
| 3.1.548668 | THOMAS CAREY | ADDRESS REDACTED | | | BTC 0.04927381654756619<br>ETH 3.30493771481501<br>LTC 0.02048508936906 | | | |
| 3.1.548669 | THOMAS CARGILL | ADDRESS REDACTED | | | CEL 0.100757719852044 | | | |
| 3.1.548670 | THOMAS CARIS | ADDRESS REDACTED | | | BTC 0.05797812222591745<br>USDC 1147.32275981184 | | | |
| 3.1.548671 | THOMAS CARL DIEHL | ADDRESS REDACTED | | | ADA 801.79556195280<br>BTC 0.15497815787194<br>ETH 0.396062443389166<br>LTC 2.09927950773292 | ADA 496.987468 | | |
| 3.1.548672 | THOMAS CARL GAINEY | ADDRESS REDACTED | | | 1INCH 129.82889198571<br>ADA 3378.684700470955<br>AVAX 44.272663786308:<br>BAT 336.778296917227<br>BTC 0.13661693521102!<br>DOT 128.29935848133<br>ETH 1.45645893139777<br>LINK 75.731288933569<br>LTC 13.118224656540<br>MANA 263.391326181505<br>MATIC 1291.38116726347<br>SOL 10.1934678121008<br>SUSHI 41.406857349116C<br>UNI 80.687255703028:<br>XTZ 286.470786222525 | | | |
| 3.1.548673 | THOMAS CARL MANEMEIT | ADDRESS REDACTED | | Yes | BTC 0.00050746695932131<br>ETH 4.604768224888991<br>GUSD 4821.99723178148<br>XLM 1517.49424030451 | BTC 0.001279085771592225 | | BTC 0.749951545170668 |
| 3.1.548674 | THOMAS CARL THOMPSON | ADDRESS REDACTED | | | | ADA 1<br>BTC 0.0095<br>ETH 0.00301<br>LINK 6.2979654S<br>MANA 17.97054904<br>MATIC 699.9 | | |
| 3.1.548675 | THOMAS CARLSON | ADDRESS REDACTED | | | BTC 0.50120260499718<br>CEL 406.34409178042<br>ETH 3.617771919371S2<br>MATIC 237.624020201782 | | | |
| 3.1.548676 | THOMAS CARNEY | ADDRESS REDACTED | | | BTC 0.011639027304151: | | | |
| 3.1.548677 | THOMAS CARNEY | ADDRESS REDACTED | | | USDT ERC20 0.133231109088474<br>XRP 0.0327983237901OS | | | |
| 3.1.548678 | THOMAS CARNS | ADDRESS REDACTED | | | ETH 0.000027851523754482 | | | |
| 3.1.548679 | THOMAS CAROSSO | ADDRESS REDACTED | | | BTC 0.000012617003300783<br>CEL 419.11668872493<br>ETH 0.002239106548126<br>PAXG 0.008057664995543807<br>USDC 209.989365168384 | | | |
| 3.1.548680 | THOMAS CARPENTER | ADDRESS REDACTED | | | BTC 0.003319055302916<br>CEL 0.447050595900476 | BTC 0.6153284<br>SOL 376.928505992501 | | |
| 3.1.548681 | THOMAS CARR | ADDRESS REDACTED | | | BTC 0.001003551587360816<br>USDC 2.40473411342488 | BTC 0.000000790765324839 | | |
| 3.1.548682 | THOMAS CARRARA | ADDRESS REDACTED | | | ADA 0.0001076845719509:04<br>BTC 0.000000001786566253<br>DOT 0.000155648689089144<br>ETH 0.000243828089998745<br>LINK 0.008597968341849461<br>MATIC 0.002173293298514838<br>USDC 0.179893590221489 | ADA 0.288699259102105<br>BTC 0.0000030111316240408<br>DOT 0.195481298606894<br>XRP 428.300656 | | |
| 3.1.548683 | THOMAS CARRETERO SEINHORST | ADDRESS REDACTED | | | BTC 0.000335851488892936<br>CEL 0.0681296459914751 | | | |
| 3.1.548684 | THOMAS CARRICO | ADDRESS REDACTED | | | BTC 0.000000990175401S8<br>DASH 0.00006454261149081E<br>MATIC 11.036132056561<br>MCDAI 0.009251633751346788 | | | |
| 3.1.548685 | THOMAS CARRIER | ADDRESS REDACTED | | | BTC 0.000033630225893681<br>CEL 44.4347606414924<br>USDC 25.274703747776;7 | BTC 0.0000001104054958; | | |
| 3.1.548686 | THOMAS CARRIERE | ADDRESS REDACTED | | | BTC 0.000005072858475628<br>DASH 0.341206469899536<br>OMG 0.001064757432117961<br>TCAD 12.470806548031C2<br>XRP 0.270928007798841 | | | |
| 3.1.548687 | THOMAS CARROLL | ADDRESS REDACTED | | | BTC 0.000864718033689403<br>ETH 7.780310795895431 | | | |
| 3.1.548688 | THOMAS CARROLL | ADDRESS REDACTED | | | AAVE 0.000766844868869615<br>BTC 2.361658224765996-06<br>DASH 0.00842927682954417<br>ETH 0.00014537760036115 1<br>GUSD 5.544243486631B09<br>MATIC 31.240348504097;7<br>TAN 0.0157583036745569<br>USDC 0.041191743853003£<br>XLM 4.59470746150S3 | | | |
| 3.1.548689 | THOMAS CARRUTHERS | ADDRESS REDACTED | | | ADA 9110.27055137321<br>BTC 1.12170593607S1<br>DOT 14.49383445384985<br>ETH 21.5167833887E5<br>LINK 2.41367891092831<br>LUNC 9.12920609972324<br>MANA 267.105444933644<br>MATIC 483.498345852908<br>SNX 3.0255100894576B<br>SOL 1.4558547756430<br>SUSHI 68.3545729212393<br>UNI 20.760292842520:1<br>XRP 1005.97332302313<br>XTZ 13.2554775226308 | | | |
| 3.1.548690 | THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | | | ADA 1873.229809444428<br>BTC 0.146607820329709<br>DOT 9.955558622377166<br>ETH 5.59808398403639<br>LINK 13.6181430552919<br>LUNC 3592.26351824617<br>MANA 65.2533205220982<br>MATIC 334.861288392655<br>XRP 756.781676366255 | | | |
| 3.1.548691 | THOMAS CARTER | ADDRESS REDACTED | | | BAT 2382.66822615605<br>BCH 0.4306007409829514<br>BTC 1.327951833790 1<br>CEL 1.1273160321820 6<br>COMP 1.394630080790 92<br>EOS 46.3725919794381<br>ETC 18.3216992806666<br>ETH 9.56488840184035<br>KNC 677.662940202229<br>LINK 547.916751884361<br>LTC 2.2269801893428 7<br>MATIC 935.728265139087<br>MCDAI 1058.1255354917 2<br>OMG 43.2149133445091 8<br>SGB 317.337765757856<br>XLM 1392.33526131828<br>XRP 2140.474404082 71<br>ZRX 327.403427618521 | | | |
| 3.1.548692 | THOMAS CARTER | ADDRESS REDACTED | | | BSV 0.23999412373331 8<br>MATIC 786.2173108309 7 | | | |
| 3.1.548693 | THOMAS CARTER | ADDRESS REDACTED | | | BTC 0.000851879273213202<br>ETH 0.002569869655640S2 | | | |
| 3.1.548694 | THOMAS CARTER | ADDRESS REDACTED | | | BTC 0.2177910169901S9 | | | |
| 3.1.548695 | THOMAS CARTON | ADDRESS REDACTED | | | BTC 0.0013870607200142<br>USDC 416.64823045388 4 | | | |
| 3.1.548696 | THOMAS CARVILLE MC CORMICK | ADDRESS REDACTED | | | | CEL 132.387913579413 | | |
| 3.1.548697 | THOMAS CASABURO | ADDRESS REDACTED | | | ADA 353.400387648737<br>BTC 0.000080796783100966<br>ETH 0.293207579406S4<br>LINK 10.048993744717B<br>MATIC 536.892229230602 | BTC 0.00000078 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548698 | THOMAS CASANOVA | ADDRESS REDACTED | | | BTC 0.0172130718D4797 CEL 26.91003880915568 MATIC 494.18435 | | | |
| 3.1.548699 | THOMAS CASATEJADA | ADDRESS REDACTED | | | CEL 11.0516327138961 | | | |
| 3.1.548700 | THOMAS CASEY | ADDRESS REDACTED | | | ADA 2586.09157780079 BTC 0.0304174491253589 MATIC 6258.0534048J182 USDC 236.557261587524 | | | |
| 3.1.548701 | THOMAS CASHEL | ADDRESS REDACTED | | | XLM 14.9546294865991 | | | |
| 3.1.548702 | THOMAS CASHWELL LILLIS | ADDRESS REDACTED | | | BTC 0.000001527082112208 | | | |
| 3.1.548703 | THOMAS CASPAR | ADDRESS REDACTED | | | BTC 0.3619504241763443 CEL 336.114823010855 DASH 3.83076595020439 ETC 90.870993035963 | | | |
| 3.1.548704 | THOMAS CASSON | ADDRESS REDACTED | | | BTC 1.34945495796999E-06 CEL 0.0158378985J40727 | | | |
| 3.1.548705 | THOMAS CASTAN | ADDRESS REDACTED | | | MCDAI 3.57942472588253 | | | |
| 3.1.548706 | THOMAS CASTANT | ADDRESS REDACTED | | | BTC 0.000000006898359002 CEL 0.437241579990256 USDC 0.571618489977282 XRP 0.00498675657325526 | | | |
| 3.1.548707 | THOMAS CASTIGLIONI | ADDRESS REDACTED | | | ADA 0.08306819225078391 BNB 0.0013502369796368 BTC 0.0000000053180500003 CEL 7.43053958983995 ETH 0.251567205572499 | | | |
| 3.1.548708 | THOMAS CASTILLO | ADDRESS REDACTED | | | BTC 0.000883608368301508 USDC 153.327020565593 | | | |
| 3.1.548709 | THOMAS CASTLE | ADDRESS REDACTED | | | BTC 0.096690755590547 ETH 3.08476048141333 LTC 1.64617190998129 MATIC 399.534287753129 | | | |
| 3.1.548710 | THOMAS CASTRO | ADDRESS REDACTED | | | BTC 0.000594613773984631 USDC 5.85184791853913 | | | |
| 3.1.548711 | THOMAS CATALANO | ADDRESS REDACTED | | | BTC 0.786087485441152 | | | |
| 3.1.548712 | THOMAS CATALONI | ADDRESS REDACTED | | | BTC 0.0011156826952789 DOT 11.0851995422176 ETH 2.09883909297443 MATIC 435.96961411233 | | | |
| 3.1.548713 | THOMAS CATALONI | ADDRESS REDACTED | | | AAVE 0.2405603285663B2 BTC 0.0009070241838063B8 ETH 4.27812258039075 MATIC 1234.50976546024 ZRX 194.933903225658 | | | |
| 3.1.548714 | THOMAS CAUCHOS | ADDRESS REDACTED | | | USDC 60.2098053720924 | | | |
| 3.1.548715 | THOMAS CAZAYOUS | ADDRESS REDACTED | | | BTC 0.0001149801698334236 CEL 7200.91350100912 PAXG 59.516785967S207 | | | |
| 3.1.548716 | THOMAS CAZERES | ADDRESS REDACTED | | | ADA 0.412378934165963 BTC 0.0012095888799T101 | | | |
| 3.1.548717 | THOMAS CEFALIELLO | ADDRESS REDACTED | | | BTC 0.00131317851465405 CEL 5.73016651685459 XRP 499.8494 | | | |
| 3.1.548718 | THOMAS CERUTTI | ADDRESS REDACTED | | | BTC 0.0000031167394650I3 ETH 0.000008441259636729 MCDAI 30.5767346432072 | | | |
| 3.1.548719 | THOMAS CHAFFARDON | ADDRESS REDACTED | | | BCH 0.000525764137441486 BTC 0.0000058875021485I45 CEL 8.22074659B80369 ETH 0.000375896981604052 OMG 0.037239905696T385 USDC 0.578561517784343 ZRX 0.045172812703815I9 | | | |
| 3.1.548720 | THOMAS CHAKAHWATA | ADDRESS REDACTED | | | BTC 0.366463820409836 CEL 386.1368501563B | | | |
| 3.1.548721 | THOMAS CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00142611088447859 | | BTC 0.00000007320664903 | |
| 3.1.548722 | THOMAS CHAMBERS | ADDRESS REDACTED | | | BTC 0.000149990240808941 | | | |
| 3.1.548723 | THOMAS CHAMFRAULT | ADDRESS REDACTED | | | USDC 1.10032586691472 BTC 0.00011641082597827 CEL 713.905399914419 ETH 3.80589481805462 USDC 503.04022 | | | |
| 3.1.548724 | THOMAS CHAMOUN | ADDRESS REDACTED | | | BTC 0.004 CEL 4.222640044S112 ETH 0.000061334860923627 | | | |
| 3.1.548725 | THOMAS CHAN | ADDRESS REDACTED | | | BNB 79.8170377199924 BTC 0.7648121086Z9079 CEL 2275.35920124884 DOGE 4000B.339190401 ETH 24.67084743294S5 LINK 129.26636106491J2 MCDAI 1.57989465J4261 PAX 6B696.9105170592 THKD 330.1882198200D3 TUSD 80872.4015673784 USDT ERC20 1.36208676316341 | | | |
| 3.1.548726 | THOMAS CHANG | ADDRESS REDACTED | | | BTC 0.00180077074467194 BUSD 61.4506662705414 CEL 11.79453718B7979 ETH 0.0012665556355826 | | | |
| 3.1.548727 | THOMAS CHAPLIN | ADDRESS REDACTED | | | BTC 0.0000085274469S512 | | | |
| 3.1.548728 | THOMAS CHAPMAN | ADDRESS REDACTED | | Yes | BTC 0.0001045459146179 USDC 0.0341187837804505 | | | BTC 0.374673525946406 |
| 3.1.548729 | THOMAS CHAPUIS | ADDRESS REDACTED | | | BTC 0.0000007651026D0783 | | | |
| 3.1.548730 | THOMAS CHARLES | ADDRESS REDACTED | | | CEL 0.01360512613074 BTC 1.330081539J1221 ETH 13.456955178D558 LINK 234.99837287B716 LTC 16.633129071533 MATIC 9187.9134578291A TALIO 5.26262158031911 | | | |
| 3.1.548731 | THOMAS CHARLES COUCH | ADDRESS REDACTED | | Yes | AAVE 0.0000764535644651L3 BAT 0.0901802542424T7005 BTC 0.0002287206264598A2 CEL 5.98242310958362 DOT 0.00175063B36106059 ETH 47.8269162958261 LINK 2.85522672686692 MCDAI 0.00034995582670302S9 SNX 4.72153583403590.05 USDC 0.01097281J1244618 | AAVE 0.000128450443598404 BAT 0.7864454441624I4 BTC 0.246024739491129 CEL 5206.890421005S3 DOT 0.0008354665056693I04 ETH 30.499159413830I1 LINK 7156.77296641564 MCDAI 164.156207402264 SNX 0.0154834252624359 USDC 0.008413528209B0353 | BTC 0.00011146 ETH 0.000021109314167338 | BTC 4.49937033622315 ETH 127.205270395483 |
| 3.1.548732 | THOMAS CHARLES MILLER | ADDRESS REDACTED | | | ETH 8.66936100716999E-07 USDC 0.671762099526259 | | | |
| 3.1.548733 | THOMAS CHARLES PALOMPELLI | ADDRESS REDACTED | | | ETH 0.00148087158177B17 | | | |
| 3.1.548734 | THOMAS CHARLTON | ADDRESS REDACTED | | | USDC 782.41614397994S | | | |
| 3.1.548735 | THOMAS CHARPENTIER | ADDRESS REDACTED | | | BTC 0.00072156 CEL 1.90127809146G7 MANA 65.78709631 MCDAI 30 | | | |
| 3.1.548736 | THOMAS CHASE | ADDRESS REDACTED | | | BTC 0.326264075943443 | | | |
| 3.1.548737 | THOMAS CHASE | ADDRESS REDACTED | | | BTC 0.00053853321573953 CEL 1.11660683563602 USDC 558.867544282007 | | | |
| 3.1.548738 | THOMAS CHAUVEAU | ADDRESS REDACTED | | | BNB 0.000004192803821666 BTC 0.0000002534686177B1 CEL 0.018327004924478Z ETH 0.000003071315374926 MATIC 0.0000054422085268887 USDC 0.00002981298151005 USDT ERC20 0.000228D241697903333 | | | |
| 3.1.548739 | THOMAS CHAVARRIA | ADDRESS REDACTED | | | ADA 0.0009059508130994D9 BTC 0.000000367228012622 DOT 0.00005461183963731G TUSD 0.005614942879491566 USDC 0.0163555137654416 | | | |
| 3.1.548740 | THOMAS CHAZOT | ADDRESS REDACTED | | | BTC 0.000000389420890338 CEL 0.000847495J2222832 ETH 0.000008514490708787 USDT ERC20 0.06885103207B3325 | | | |
| 3.1.548741 | THOMAS CHECKETTS | ADDRESS REDACTED | | | BTC 0.000005777161669672 EOS 3.41594521069812 USDC 11.9232167462584 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548742 | THOMAS CHEN | ADDRESS REDACTED | | | ADA 202.32080758813<br>BTC 0.03437473021433322<br>MATIC 355.436573449667<br>USDC 226.3003571704611 | | | |
| 3.1.548743 | THOMAS CHEONG | ADDRESS REDACTED | | | ADA 6.093107573592455<br>BTC 0.000010494720306047<br>CEL 22.945617795216<br>DOT 0.017327793067842<br>EOS 9.607664452667D8<br>LTC 0.09415479985317<br>USDC 0.000000840948746705<br>XRP 0.05625711392972B1 | | | |
| 3.1.548744 | THOMAS CHERBIT | ADDRESS REDACTED | | | BTC 0.8944773712991T4<br>ETH 11.95151628632T4<br>LINK 47.05327154001b5 | | | |
| 3.1.548745 | THOMAS CHERNAK | ADDRESS REDACTED | | Yes | BTC 0.10766839744545b | | BTC 0.0000266200338931 | BTC 12.810856336I532 |
| 3.1.548746 | THOMAS CHERRIER | ADDRESS REDACTED | | | ADA 0.22723098417B905<br>BTC 0.000000000371042833<br>CEL 68.3474747824831<br>DOT 0.02133225289530S5<br>ETH 0.1699391548910S4<br>USDT ERC20 0.5170448281017I1 | | | |
| 3.1.548747 | THOMAS CHEUNG | ADDRESS REDACTED | | | BTC 0.2619660513542b9 | | | |
| 3.1.548748 | THOMAS CHICLANA | ADDRESS REDACTED | | | BAT 0.122964491673B86<br>XRP 15.01883986266b4 | | | |
| 3.1.548749 | THOMAS CHIKANE QUIDEL | ADDRESS REDACTED | | | CEL 66.8202590309744 | | | |
| 3.1.548750 | THOMAS CHILSON | ADDRESS REDACTED | | | BTC 0.00758883318876397 | | | |
| 3.1.548751 | THOMAS CHIU | ADDRESS REDACTED | | | BTC 0.09356506228323T6<br>LINK 131.792974947463 | | | |
| 3.1.548752 | THOMAS CHO | ADDRESS REDACTED | | | BTC 0.003591913933620N1<br>ETH 0.00214035543275b32<br>LINK 1.2965685083082S<br>UNI 0.001106840875075 | | | |
| 3.1.548753 | THOMAS CHONG | ADDRESS REDACTED | | | CEL 0.075681628884744<br>LTC 2.84186201353522<br>XRP 377.816816621981 | | | |
| 3.1.548754 | THOMAS CHOW | ADDRESS REDACTED | | | ADA 0.000000302319253488<br>BNB 0.0000000972836970 4<br>BTC 0.00000004565453S36<br>CEL 3.42986848414 26<br>DOT 16.5018477997781<br>ETH 0.00100554393919367<br>PAXG 0.19262701299846 7<br>USDC 0.000000649631897224 | | | |
| 3.1.548755 | THOMAS CHOY BING SHEEN | ADDRESS REDACTED | | | CEL 8.5070139656068T<br>USDC 18.956322 | | | |
| 3.1.548756 | THOMAS CHRETIEN | ADDRESS REDACTED | | | AAVE 4.12387424652541<br>AVAX 6.7685627558B938<br>BCH 0.514951107963956<br>BTC 0.2708599458329b5<br>EOS 102.620105571553<br>ETH 8.965896786095S2<br>LINK 59.5567524965741<br>XRP 335.874474595847 | | | |
| 3.1.548757 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | ADA 42.2287434873844<br>BTC 0.00246852896663081<br>CEL 25.0521859136836<br>ETH 0.3231750063140S6<br>MATIC 536.966858048464<br>XLM 0.05777823710408S2 | | | |
| 3.1.548758 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.019741594869118 2 | | | |
| 3.1.548759 | THOMAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00341604795277867<br>XLM 30.8191079131929 | | | |
| 3.1.548760 | THOMAS CHRISTESON | ADDRESS REDACTED | | | BTC 0.0012346018753247<br>ETH 0.1877511562673399<br>USDC 108.294818469836 | | | |
| 3.1.548761 | THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | | | AAVE 0.915870268632174<br>BTC 0.01134465368932 4<br>CEL 1452.870531305T1<br>ETH 0.00010930580573 042<br>LINK 0.020484833008299<br>MATIC 0.627535153391911<br>SNX 0.08655244027667S<br>UNI 0.009399674791050 3<br>USDC 0.0092589788687N43<br>XLM 56.38575955616I2<br>XRP 0.20667395738240b | | | |
| 3.1.548762 | THOMAS CHRISTIAN GRAETZ | ADDRESS REDACTED | | | BTC 0.000000648025420I9 | | | |
| 3.1.548763 | THOMAS CHRISTIANSON | ADDRESS REDACTED | | | ADA 0.000563623135463068<br>BTC 0.0324203627924b9<br>ETH 0.00023138796835402S<br>LUNC 11.0790569784775<br>MATIC 123.133464014441<br>SOL 0.000037923141095225<br>USDC 0.2214085028800b4<br>XLM 0.05930220173778d2 | BTC 0.000995421063109695 | | |
| 3.1.548764 | THOMAS CHRISTOPH | ADDRESS REDACTED | | | BTC 0.000902585737040S3<br>DOT 90.5179536256185 | | | |
| 3.1.548765 | THOMAS CHRISTOPHER STEINWENDER | ADDRESS REDACTED | | | BTC 0.00230231016045387 | | | |
| 3.1.548766 | THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | | | BTC 0.56794868785152<br>CEL 1.15116827538b8<br>USDC 0.019665341795951b | BTC 0.000000003997512457<br>USDC 0.000000547466425139 | | |
| 3.1.548767 | THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | | | ADA 5178.14933103669<br>BTC 1.05964041271174<br>ETH 5.34176566955746<br>LINK 18.9714675412974<br>PAXG 0.097018323458B309<br>UNI 49.9260408514345<br>USDC 0.3315245764910B8 | | | |
| 3.1.548768 | THOMAS CHRISTOPHER KEILBACH | ADDRESS REDACTED | | | BTC 0.05815847261847S2 | | | |
| 3.1.548769 | THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | | | AVAX 0.00147917724270411<br>BTC 0.000026216860499409<br>ETH 0.000155461640740322 | AVAX 1.28956303118899<br>BTC 0.019660710540573<br>ETH 0.126016602514917 | | |
| 3.1.548770 | THOMAS CHRISTOPHER PRUCHINSKI | ADDRESS REDACTED | | | ETH 0.0016910862206I17 | | | |
| 3.1.548771 | THOMAS CICINI | ADDRESS REDACTED | | | BTC 0.0004122659602273 43<br>ETH 1.24920124012964 | | | |
| 3.1.548772 | THOMAS CIERCO | ADDRESS REDACTED | | | CEL 1.07680484240934 | | | |
| 3.1.548773 | THOMAS CINDRIC | ADDRESS REDACTED | | | BTC 0.05661130375525 4 | | | |
| 3.1.548774 | THOMAS CLAIRE FAVILLA | ADDRESS REDACTED | | | BTC 0.01309403816B9064<br>ETH 0.288460663612344 | | | |
| 3.1.548775 | THOMAS CLARKE | ADDRESS REDACTED | | | BCH 0.00607235239538403T<br>CEL 0.0208288853487884<br>ETH 0.0008703573352634B4<br>LTC 0.000069789614749947<br>SGB 0.00685043063040S92<br>USDC 5.08831907698403<br>XRP 0.0454759033430b | | | |
| 3.1.548776 | THOMAS CLARKE | ADDRESS REDACTED | | | BTC 0.0435493359664915<br>CEL 23.1427320517921<br>ETH 0.706208766324027 | | | |
| 3.1.548777 | THOMAS CLARKE | ADDRESS REDACTED | | | BTC 0.0027580423462245b<br>ETH 0.2231253203375I7 | | | |
| 3.1.548778 | THOMAS CLAUDEL | ADDRESS REDACTED | | | BCH 0.0000000081027395b3<br>CEL 70.9693201098095<br>DASH 0.0000000030557892B6<br>ETH 5.58456308402S497<br>LINK 51.5233533817451<br>LTC 0.00000000291411144 2<br>PAXG 0.279780416135069<br>SGB 0.035144578855129 9<br>SNX 27.3331324247308<br>USDC 372.2032098464B9<br>USDT ERC20 1.07720809619999E-08<br>XLM 0.00000003711462143 2<br>XRP 0.0059586697221237S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548779 | THOMAS CLAUSER | ADDRESS REDACTED | | | BCH 3.1710190011799T<br>BSV 3.08836390236436<br>BTC 0.000088716291963<br>CEL 327.612163967198<br>ETH 0.00234591306635<br>LTC 6.948612403223388<br>UNI 0.062424603833048<br>KLM 2075.76028683326<br>ZEC 1.69260030211878 | | | |
| 3.1.548780 | THOMAS CLAVEL | ADDRESS REDACTED | | | USDC 0.060258749051291 | | | |
| 3.1.548781 | THOMAS CLAWSON | ADDRESS REDACTED | | | BTC 0.164271887702153 | | | |
| | | | | | ETH 2.132765882555459 | | | |
| 3.1.548782 | THOMAS CLAYTON GUMP | ADDRESS REDACTED | | | BTC 0.00000008101894154546<br>ETH 10.4663123882849<br>USDC 45.4170880276902 | USDC 20000.0000007031 | | |
| 3.1.548783 | THOMAS CLEMENT | ADDRESS REDACTED | | | BTC 0.0239365315130763<br>DOT 24.0726600534563<br>LINK 36.5559640240875 | | | |
| 3.1.548784 | THOMAS CLIFFORD MERRILL | ADDRESS REDACTED | | | BTC 0.0200993500579698<br>ETH 0.069516073665182 | | | |
| 3.1.548785 | THOMAS CLINCH | ADDRESS REDACTED | | | CEL 0.0334115423453054 | | | |
| 3.1.548786 | THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | | | BTC 0.7229953473433275<br>ETH 41.157094190491S<br>SGB 0.479658802115504<br>USDC 3.844717825894214<br>XRP 3.13763493259187 | | | |
| 3.1.548787 | THOMAS CLOCHERET | ADDRESS REDACTED | | | BTC 0.0023674027412087S<br>CEL 12.3052853695351<br>ETC 3<br>SNX 31.02905287<br>USDC 2.7<br>UST 27 | | | |
| 3.1.548788 | THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | | | BTC 0.00000000664171733T<br>CEL 4952.4694209551 | | | |
| 3.1.548789 | THOMAS CLOWERS | ADDRESS REDACTED | | | CEL 1.07274596110611 | | | |
| 3.1.548790 | THOMAS CLUOTS | ADDRESS REDACTED | | | ADA 182.341677861273<br>BTC 0.0080628620659896<br>KLM 146.89102473367S | | | |
| 3.1.548791 | THOMAS COCHE | ADDRESS REDACTED | | | CEL 2.00017089532482<br>USDC 0.000000361684078914 | | | |
| 3.1.548792 | THOMAS COCHRAN | ADDRESS REDACTED | | | XLM 20.5551084914947 | | | |
| 3.1.548793 | THOMAS COCHRAN | ADDRESS REDACTED | | | BTC 0.0208394466723327 | | | |
| 3.1.548794 | THOMAS COE | ADDRESS REDACTED | | | ETH 0.0876245072615821<br>BTC 0.0000004370655943086<br>DOT 0.02000885887227398<br>SNX 0.340361695431681<br>USDC 0.42846701927042S | | | |
| 3.1.548795 | THOMAS COGGINS | ADDRESS REDACTED | | | MATIC 0.813987978143995 | | | |
| 3.1.548796 | THOMAS COHEN IH JOHNSON | ADDRESS REDACTED | | | ADA 0.0903372176096021<br>ETH 0.00000148328276156A | | | |
| 3.1.548797 | THOMAS COKER | ADDRESS REDACTED | | | BTC 0.00105741054017933<br>GUSD 525.779036948526 | SNX 37.8689907012897 | | |
| 3.1.548798 | THOMAS COKINOS | ADDRESS REDACTED | | | BTC 0.2330368930203B | | | |
| 3.1.548799 | THOMAS COLE | ADDRESS REDACTED | | | ETH 1.273564873559868<br>BTC 0.00067830619701884I<br>ETH 0.0223893927907188 | | BTC 1.03060030480398<br>ETH 0.00000030654311429B | |
| 3.1.548800 | THOMAS COLEMAN | ADDRESS REDACTED | | | ADA 788.17866400112<br>BCH 0.02185460896589066<br>BTC 0.109188233670998<br>CEL 143.574605495537<br>ETC 73.686679120429B<br>ETH 0.0000035810937292T5<br>MATIC 4627.09938246856<br>USDT ERC20 40.921149869407S<br>XRP 0.00000051184658462<br>ZEC 6.590439316124207 | BCH 0.00000000916232189 | | |
| 3.1.548801 | THOMAS COLEMAN | ADDRESS REDACTED | | | USDT ERC20 0.0747296746983276 | | | |
| 3.1.548802 | THOMAS COLIN | ADDRESS REDACTED | | | AVAX 3.025168711587<br>CEL 0.000039212209105088 | | | |
| 3.1.548803 | THOMAS COLLINGS | ADDRESS REDACTED | | | LUNC 15.002225<br>CEL 11.9372679SS033<br>DOT 4.9<br>XRP 296.579184 | | | |
| 3.1.548804 | THOMAS COLLINS | ADDRESS REDACTED | | | BTC 0.0761435413442518 | | | |
| 3.1.548805 | THOMAS COLSON | ADDRESS REDACTED | | | BTC 0.00111011517624772<br>ETH 0.00698615069068789 | | | |
| 3.1.548806 | THOMAS COLWILL | ADDRESS REDACTED | | | CEL 1.06601375736747 | | | |
| 3.1.548807 | THOMAS COMMERS | ADDRESS REDACTED | | | CEL 1.07986030774862 | | | |
| 3.1.548808 | THOMAS CONIBEAR | ADDRESS REDACTED | | | USDC 0.234681521861856<br>BTC 0.0070433031769215S<br>CEL 27.392549765219S<br>ETH 0.00583170664479876 | | | |
| 3.1.548809 | THOMAS CONLEY | ADDRESS REDACTED | | | USDC 0.00769934313291 | | | |
| 3.1.548810 | THOMAS CONLON | ADDRESS REDACTED | | | BTC 0.10031276226239S<br>DOT 49.2881366701LS<br>ETH 0.157408S08378055<br>SOL 5.13226023223352 | BTC 0.00752946 | | |
| 3.1.548811 | THOMAS CONNELLY | ADDRESS REDACTED | | | USDC 1551.37879599902<br>BTC 0.00851324230578421<br>GUSD 1493.93190787342 | | | |
| 3.1.548812 | THOMAS CONNER | ADDRESS REDACTED | | | MATIC 1039.59867292267 | | | |
| 3.1.548813 | THOMAS CONNER KRUYSSEN MITCHELL | ADDRESS REDACTED | | | ETH 0.00144441961958113 | | | |
| 3.1.548814 | THOMAS CONSTANTIN | ADDRESS REDACTED | | | BTC 0.0151403231394518<br>DOT 2.14803957S9696<br>ETH 0.0821438561323065<br>MATIC 26.656955489032<br>SOL 0.607127705597295<br>XRP 634.16970548888 | | | |
| 3.1.548815 | THOMAS CONSTANTIN | ADDRESS REDACTED | | | ADA 0.0000006824779226I8<br>BNB 0.0000000079235299119<br>BTC 0.0386623384135153<br>CEL 0.00359588576608823<br>DOT 0.0000000000007228794B<br>USDT ERC20 0.135477684111312 | | | |
| 3.1.548816 | THOMAS CONSTANTINHO | ADDRESS REDACTED | | | CEL 734.196414164335<br>PAXG 0.000000761385897542 | | | |
| 3.1.548817 | THOMAS CONTE | ADDRESS REDACTED | | | ADA 0.0003843045086S4452<br>AVAX 0.000018336851330442<br>BTC 1.15217796279990E-08<br>USDC 0.00970654390726435 | ADA 0.0000007984904011361<br>BTC 0.0000005594771614I4<br>USDC 0.0087887729619421 | | |
| 3.1.548818 | THOMAS COOK | ADDRESS REDACTED | | | USDC 0.00074306220293116<br>ADA 572.674888142366 | | | |
| 3.1.548819 | THOMAS COOPER | ADDRESS REDACTED | | | BTC 0.00120935834218144<br>USDC 0.896884219170139 | | | |
| 3.1.548820 | THOMAS COOPER | ADDRESS REDACTED | | | ADA 29.445817506759<br>BCH 1.21352937686674<br>BTC 0.09133734815350I1<br>CEL 0.5873082117338D1<br>DOT 2.069485630B0478<br>ETH 2.476417668O183<br>LINK 4.83912112790733<br>LTC 5.229238850613194<br>MATIC 170.49639628122<br>XRP 155.415289023727 | | | |
| 3.1.548821 | THOMAS COPENHAVER | ADDRESS REDACTED | | | AVAX 11.616577595937<br>BTC 0.17102113907488S<br>ETH 4.46812580250725<br>MATIC 3472.97657024S | | | |
| 3.1.548822 | THOMAS COQUEREAU | ADDRESS REDACTED | | | USDT ERC20 0.126996456530036 | | | |
| 3.1.548823 | THOMAS CORBISIER | ADDRESS REDACTED | | | CEL 16.1358938880991 | | | |
| 3.1.548824 | THOMAS CORCORAN | ADDRESS REDACTED | | | SOL 0.000000001127492877<br>BTC 0.0000008093O4831362<br>ETH 0.00015634731366S434 | | | |
| 3.1.548825 | THOMAS CORNALI | ADDRESS REDACTED | | | BTC 0.00054532927800181<br>CEL 42.5519479418207<br>DASH 2.33331527<br>ETH 0.000005175644932962 | | | |
| 3.1.548826 | THOMAS CORNELIO | ADDRESS REDACTED | | | BTC 0.000000763469806017<br>BUSD 0.106446710002547<br>USDC 0.014867576370985<br>USDT ERC20 0.008378940973745211 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548827 | THOMAS CORTES | ADDRESS REDACTED | | | AAVE 1.4507593819742<br>BTC 0.0105241129762702<br>ETH 0.209473511603343<br>USDT ERC20 249.479169979476 | | | |
| 3.1.548828 | THOMAS CORTESI | ADDRESS REDACTED | | | AAVE 0.0209214305038109<br>ADA 3.9975093182513<br>BTC 0.0001899176031379566<br>CEL 1.5506448287433<br>DOT 0.184716468727332<br>ETH 0.00130040329642115<br>LINK 0.104775467822089<br>MATIC 1.69771028298633<br>SNX 0.41397887185469<br>SOL 0.0103283636639586<br>UNI 0.0202010828206176<br>USDC 0.00732450511811367 | BTC 0.0000000006880913306<br>CEL 0.0000096150807440262 | | |
| 3.1.548829 | THOMAS COSGRAVE | ADDRESS REDACTED | | | BTC 0.00000000472702536<br>BUSD 0.638677504117682<br>CEL 43.3353197434745<br>USDC 3653.27825293457 | | | |
| 3.1.548830 | THOMAS COSGRAVE | ADDRESS REDACTED | | | CEL 1<br>DASH 0.00367117<br>LTC 0.00001257<br>SGB 0.0382287533<br>XRP 0.252003 | | | |
| 3.1.548831 | THOMAS COSSUET | ADDRESS REDACTED | | | BTC 0.000234629440546308<br>USDC 19.4491760389271 | | | |
| 3.1.548832 | THOMAS COSTA DOCU | ADDRESS REDACTED | | | AAVE 11.2945580443329<br>BTC 0.215967952364058<br>DOT 44.4848661480875<br>ETH 23.5567284107922<br>LINK 153.868713932122<br>LTC 46.3974286648554<br>MATIC 1754.58709753718<br>XLM 4017.36296029531<br>ZRX 190.773708717637 | | | |
| 3.1.548833 | THOMAS COSTE | ADDRESS REDACTED | | | BTC 0.000567454813516724<br>ETH 0.1852793340402 | | | |
| 3.1.548834 | THOMAS COSTELLO | ADDRESS REDACTED | | | 1INCH 11.1102247379932<br>ADA 592.96266040191<br>BTC 0.00904344103914666<br>DOT 12.5703547334817<br>ETH 0.16456841409564<br>SOL 6.22394641499192<br>XTZ 44.3663832954873 | | | |
| 3.1.548835 | THOMAS COSTELLO | ADDRESS REDACTED | | | BNT 1787.57418782165<br>BTC 0.256759596635574<br>DOT 162.18847653456<br>ETH 7.46512158683951<br>LINK 356.421052162208<br>MATIC 2816.36409734425 | | | |
| 3.1.548836 | THOMAS COTTER | ADDRESS REDACTED | | | CEL 0.0126985302963106<br>ETH 0.00112409747215551<br>SNX 0.0129732541171068<br>UNI 0.0123486350777783<br>ZRX 0.0242383964303724 | | | |
| 3.1.548837 | THOMAS COTTON | ADDRESS REDACTED | | | AAVE 6.34459499343575<br>LINK 108.239159766902 | | | |
| 3.1.548838 | THOMAS COTTON | ADDRESS REDACTED | | | BNB 0.00000000077346343<br>BSV 0.00410750895386112<br>BTC 0.000294705640585242<br>CEL 67.6272338166426<br>DOT 0.000000000325620885<br>ETH 0.00194820957284178<br>LUNC 0.00000096308215416<br>PAXG 10.0292971314602<br>SGB 152.624819383414<br>SNX 0.15893918418772<br>SOL 0.00000000019819767<br>USDC 27.849293955507<br>UST 1026.921283<br>XLM 0.000000058790476633<br>XRP 0.000000254084682707<br>XTZ 0.0000000570027711518 | | | |
| 3.1.548839 | THOMAS COUAILLET | ADDRESS REDACTED | | | USDC 172.261362654666 | | | |
| 3.1.548840 | THOMAS COUAILLER | ADDRESS REDACTED | | | USDC 0.112769652853858<br>XLM 0.000704550572331611 | | | |
| 3.1.548841 | THOMAS COUGHLIN | ADDRESS REDACTED | | | ALWE 0.11082118333759 | | | |
| 3.1.548842 | THOMAS COULL | ADDRESS REDACTED | | | BAT 761.8991470d<br>BTC 0.17024172415846d<br>CEL 1210.18650671436<br>DOT 38.69693616093009<br>ETH 1.24993726084237<br>LINK 194.425274502467<br>LTC 2.66058879998034<br>MATIC 876.060096361059<br>SGB 715.262397759335<br>TUSD 128.09638<br>USDC 2727.7184957842d<br>XLM 2049.2749385739d<br>XRP 533.445100831047 | | | |
| 3.1.548843 | THOMAS COUNTS | ADDRESS REDACTED | | | BTC 0.0232433670107198 | | | |
| 3.1.548844 | THOMAS COURTNEY | ADDRESS REDACTED | | | CEL 1.15031569442486 | | | |
| 3.1.548845 | THOMAS COUTTS | ADDRESS REDACTED | | | DOT 0.00843116372461436 | | | |
| 3.1.548846 | THOMAS CRAIG | ADDRESS REDACTED | | | BTC 0.000914329852647731<br>BTC 0.0000100546258097<br>CEL 15.9405464279354<br>DASH 0.000867272998047<br>ETH 0.0182885253300302 | | | |
| 3.1.548847 | THOMAS CRAIG | ADDRESS REDACTED | | | DOT 0.00007538821573925d<br>LTC 0.0143970195693484<br>ZRX 0.23254896123483 | | | |
| 3.1.548848 | THOMAS CRAMER | ADDRESS REDACTED | | | ADA 0.264274813303914 | | | |
| 3.1.548849 | THOMAS CRAWFORD | ADDRESS REDACTED | | | BTC 0.000092229672682699 | | | |
| 3.1.548850 | THOMAS CRAWFORD | ADDRESS REDACTED | | | CEL 0.00073695694030609<br>ETH 0.002281194338907d<br>LTC 0.237944420444019<br>ETH 0.2760580d4543283 | | | |
| 3.1.548851 | THOMAS CRAWSHAW | ADDRESS REDACTED | | | USDC 11.7006176140739 | | | |
| 3.1.548852 | THOMAS CREW | ADDRESS REDACTED | | | BTC 0.0000009931709d757d<br>CEL 0.00690612749128229d<br>USDC 0.0020648393861595 | | | |
| 3.1.548853 | THOMAS CRILLY | ADDRESS REDACTED | | | MATIC 0.3036868d57010d8<br>SNX 0.06110647805998d | | | |
| 3.1.548854 | THOMAS CRISS | ADDRESS REDACTED | | | BTC 0.0000913299844159d8<br>ETH 0.0058587345763961d<br>MATIC 0.99707790952944 | BTC 0.0000000028185489106<br>MATIC 549.995702147183 | | |
| 3.1.548855 | THOMAS CROCHET | ADDRESS REDACTED | | | BAT 326.0567058d232<br>BTC 0.0073424329803213d<br>CEL 21.6475902454722<br>SGB 19.6292642469796<br>XLM 2063.74960869751<br>XRP 127.151747 | | | |
| 3.1.548856 | THOMAS CRONIN | ADDRESS REDACTED | | | ADA 0.00458004440838375<br>BTC 0.00000019989003767d<br>CEL 0.0384069539560279<br>USDC 0.0697706609991275<br>USDT ERC20 0.045783275633740d | | | |
| 3.1.548857 | THOMAS CROSS | ADDRESS REDACTED | | | ADA 4.00911097306709<br>BTC 0.000341783650545204<br>ETH 0.00140878891239151<br>LTC 0.0000279062955584<br>MATIC 3.61412573831356<br>USDC 0.0160552150080373 | ADA 0.000000728697191243<br>BTC 0.0000000581470064968<br>ETH 0.00000297585370453<br>MATIC 0.0000009947679212211<br>USDC 0.00000073137081179 | | |
| 3.1.548858 | THOMAS CROSS | ADDRESS REDACTED | | | BTC 0.0017152746040730d | | | |
| 3.1.548859 | THOMAS CROSS | ADDRESS REDACTED | | | ADA 3991.05063922188<br>BTC 0.260476706d7307<br>ETH 20.4972838269595 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548860 | THOMAS CROSSLEY | ADDRESS REDACTED | | Yes | CEL 63.539228109044 DOT 0.0003 ETH 0.00120948550156683 LINK 47.41709704 MATIC 75.28734182 SNX 0.0019847 UNI 0.00080018 USDC 0.00587267227290064 | | | BTC 0.018835798810034 ETH 2.98610957669011 |
| 3.1.548861 | THOMAS CROUZET | ADDRESS REDACTED | | | ADA 196.06091710 4326 AVAX 0.96997085561786 3BNB 0.08344998055013106 BTC 0.00934805352201996 ETH 0.312668197305072 LUNC 0.60743193826 4721 SOL 2.33290143301784 XRP 101.996028061325 | | | |
| 3.1.548862 | THOMAS CROWELL | ADDRESS REDACTED | | | BTC 0.71547306987 4004 ETH 9.02531031475028 GUSD 6.408083331 46165 USDC 4.64874662228 7076 | | | |
| 3.1.548863 | THOMAS CROWLEY | ADDRESS REDACTED | | | GUSD 1.02594443745914 | | | |
| 3.1.548864 | THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | | | ADA 0.0211780376034879 BTC 0.00006497739193138 MATIC 0.0971119868050273 | | | |
| 3.1.548865 | THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | | | BTC 0.0021062508912 8719 CEL 1.15116892751898 ETH 3.26676216294749 LTC 6.32868572228296 SGB 1366.85863909671 XLM 10746.6585985567 ZRX 1111.05863638248 | | BTC 0.0000000856008859 XRP 0.0000069155729557 | |
| 3.1.548866 | THOMAS CRUZ | ADDRESS REDACTED | | | ADA 0.0316951947603414 BTC 0.0000065061878874 56 ETH 0.0003773499400261 5 USDC 0.529372374920303 | | | |
| 3.1.548867 | THOMAS CRUZ ROBINSON | ADDRESS REDACTED | | | BTC 0.0416286580961772 CEL 9.420608618027 2 DOT 2.01708468438418 ETH 0.534021208455538 | | | |
| 3.1.548868 | THOMAS CUARTERO | ADDRESS REDACTED | | | BTC 0.00000182701287004 USDT ERC20 0.934555880039198 | | | |
| 3.1.548869 | THOMAS CUCCHIARA | ADDRESS REDACTED | | | BTC 0.00570854655240851 | | | |
| 3.1.548870 | THOMAS CUENOT | ADDRESS REDACTED | | | BTC 0.00261308575038062 CEL 35.9239789056757 ETH 1.08302325357824 MATIC 11864.9751412231 | | | |
| 3.1.548871 | THOMAS CUEVAS | ADDRESS REDACTED | | | ETH 0.3396797418077B9 USDC 25.621248069281 5 | | | |
| 3.1.548872 | THOMAS CUGNI | ADDRESS REDACTED | | | BTC 0.00000002064626 4139 CEL 0.63430064942054 4 ETH 0.0000022324197583 18 LINK 0.00005355923703354 | | | |
| 3.1.548873 | THOMAS CULLEN | ADDRESS REDACTED | | | BTC 0.00003510932513 2965 CEL 5.28025091668034 ETH 0.00065150830649038 7 LTC 0.0019723854355795 7 | | | |
| 3.1.548874 | THOMAS CUMMINGS | ADDRESS REDACTED | | | BTC 0.0788267266467108 GUSD 5.020057233894B2 XRP 79.201550355154 2 | | | |
| 3.1.548875 | THOMAS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.1024093721505b5 | | | |
| 3.1.548876 | THOMAS CUSIMANO | ADDRESS REDACTED | | | BTC 0.00000648511660283 ETH 0.0005409074796833 2 | BTC 0.0063003593926983 ETH 0.0478006130974436 | | |
| 3.1.548877 | THOMAS CUTRERA | ADDRESS REDACTED | | | LINK 200.751020595194 | | | |
| 3.1.548878 | THOMAS CYRILIEN | ADDRESS REDACTED | | | BTC 0.000017215083474971 CEL 0.00682938240743284 COMP 0.00035277423804671B ETH 0.0000007625745D9260 LINK 0.00003293632550344B SNX 0.0441434196885982 UMA 0.00004037090930727227 UNI 0.02298648516029 USDC 0.00594810905381376 | | | |
| 3.1.548879 | THOMAS CZARTORYSKI | ADDRESS REDACTED | | | ETH 0.0016510045263271 31 | | | |
| 3.1.548880 | THOMAS D PELLAND JR | ADDRESS REDACTED | | | USDC 0.069543472634131 3 | | | |
| 3.1.548881 | THOMAS D'HUYVETTER | ADDRESS REDACTED | | | CEL 21.5528680045596 | | | |
| 3.1.548882 | THOMAS DAHL S/ODIN | ADDRESS REDACTED | | | BTC 0.020639441329 7496 CEL 0.10348070946519 COMP 0.0000927850531028554 EOS 0.0027866460400486 XLM 0.0207504830588213 | | | |
| 3.1.548883 | THOMAS DAHM | ADDRESS REDACTED | | | AAVE 1.48089038721946 ADA 294.6850144481143 BTC 0.0087204796169077 DOT 18.893433141626 1 ETH 1.6126298888456 5 GUSD 11078.6644094477 SNX 49.463288787198 USDC 213.609060261958 | | | |
| 3.1.548884 | THOMAS DALE | ADDRESS REDACTED | | | ADA 0.244163899534295 BNB 0.0022178745271201 4 BTC 0.0000000023828325 98 CEL 0.58990429927068 EOS 0.0000588681060058 USDC 58.144985119053 2 USDT ERC20 0.3994211247056b32 | | | |
| 3.1.548885 | THOMAS DALGLISH | ADDRESS REDACTED | | | BTC 0.00015730361175283 CEL 1.05668261958441 | | | |
| 3.1.548886 | THOMAS DALTON | ADDRESS REDACTED | | | BTC 0.0000000033726124b4 MCDAI 7.14575652063691 | | | |
| 3.1.548887 | THOMAS DALY | ADDRESS REDACTED | | | BTC 0.00257843516867336 USDC 11122.5386844118 | | | |
| 3.1.548888 | THOMAS DAMEROW | ADDRESS REDACTED | | | BCH 0.0002052187110400445 CEL 6.83631249767778 ETH 0.00144161647898594 LTC 0.00000000015456310595 OMG 0.00000000445945D303 XRP 0.000000983996466145 | | | |
| 3.1.548889 | THOMAS DANG | ADDRESS REDACTED | | | BNB 0.0003916851980293941 BTC 0.00012848903885D766 CEL 0.00669687643303781 DOT 1.98333958213621 | | | |
| 3.1.548890 | THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | | | BCH 8.046003007352606 BTC 18.770934775114 2 CEL 11434.5843830421 DASH 81.7155796851891 DOT 346.523376006412 EOS 8.54986125728129 ETH 520.103418866474 MATIC 130086.180532805 USDC 0.00436200612971378 | | | |
| 3.1.548891 | THOMAS DANIELSEN | ADDRESS REDACTED | | | ADA 0.162272546721294 BTC 0.00000092529529153 CEL 0.0643148910326758 | | | |
| 3.1.548892 | THOMAS DANIELSON | ADDRESS REDACTED | | | ADA 512.569456650966 BTC 0.0364791035069086 DOT 16.7186963253727 ETH 0.37757612093608 MATIC 243.41763321519 SNX 43.7376489749291 SOL 3.427769230607I2 USDC 1748.558716230b9 | ADA 200.121 BTC 0.006932 ETH 0.101546 MATIC 154.236 SOL 4.77195 | | |
| 3.1.548893 | THOMAS DANIS | ADDRESS REDACTED | | | BTC 0.0000000022308120D9 | | | |
| 3.1.548894 | THOMAS DAPOLON | ADDRESS REDACTED | | | BTC 0.0000000064215582D7 | | | |
| 3.1.548895 | THOMAS DARBY | ADDRESS REDACTED | | | BTC 0.00002907445968430B GUSD 1025504.37472528 USDC 22158.3756714004 | GUSD 500 | | |
| 3.1.548896 | THOMAS DARCY CLEARY | ADDRESS REDACTED | | | BTC 0.0000116171088431648 XRP 0.0227336175592092 | | | |
| 3.1.548897 | THOMAS DARREN ROBERTS | ADDRESS REDACTED | | | BTC 0.0368206215711898 CEL 132.556079522253 USDC 51648.9050503277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548898 | THOMAS DALE | ADDRESS REDACTED | | | BTC 0.00157309541712342<br>DASH 17.1032813809998 | | | |
| 3.1.548899 | THOMAS DAUGAARD | ADDRESS REDACTED | | | BTC 0.0170506823906016<br>CEL 1.41998887905341<br>DOT 10.7490816685861<br>USDT ERC20 230.0625361824B | | | |
| 3.1.548900 | THOMAS DAVEY | ADDRESS REDACTED | | | BAT 17785.5303791257<br>BTC 2.42800781617227<br>CEL 1.14707418518T9<br>COMP 18.3292333020929<br>ETH 48.3276938630468<br>KNC 9427.26835371172<br>LINK 2554.32850893078<br>LTC 51.6255406074779<br>OMG 715.740639404403<br>SGB 604.507563610483<br>USDC 1187.61869774017<br>XRP 2.95295475.10449 | | | |
| 3.1.548901 | THOMAS DAVEY | ADDRESS REDACTED | | | BAT 0.13668320632547T<br>ETH 0.000173574382761BT<br>GUSD 0.1193108766629S<br>MATIC 2.20680440525569<br>SNX 0.282802406295248<br>USDT ERC20 2.76625380034718 | ETH 0.26137609013259T | | |
| 3.1.548902 | THOMAS DAVID CRAWFORD | ADDRESS REDACTED | | | BTC 0.250880967335178<br>ETC 1.01389185023161<br>ETH 0.511386767243525<br>MATIC 925.843344142067 | BTC 0.00110633<br>ETC 0.30729425<br>ETH 0.205658721 | | |
| 3.1.548903 | THOMAS DAVID HAMMOND | ADDRESS REDACTED | | | ETH 0.000115310529129132 | | | |
| 3.1.548904 | THOMAS DAVID KAISER | ADDRESS REDACTED | | | BTC 0.00000478419016489 | | | |
| 3.1.548905 | THOMAS DAVID LINDSAY | ADDRESS REDACTED | | | ETH 0.015169607770317J4<br>CEL 0.0738933326B4002 | | | |
| 3.1.548906 | THOMAS DAVID MULLANEY | ADDRESS REDACTED | | | BTC 0.00000546628508S221<br>DOT 0.915598016389206<br>EOS 4.49859107S9326<br>LTC 0.00000492958623517J2<br>MATIC 3.44890782321222<br>SNX 1.26414047323444<br>USDC 0.00456738040793144 | DOT 0.0000000005189915S<br>EOS 0.00004273542972619I<br>LTC 0.00007033 | | |
| 3.1.548907 | THOMAS DAVID SCHRECK | ADDRESS REDACTED | | | ETH 0.00149035440125B1 | BTC 0.15159469 | | |
| 3.1.548908 | THOMAS DAVIDSON | ADDRESS REDACTED | | | CEL 0.241888006807037 | | | |
| 3.1.548909 | THOMAS DAVIDSON | ADDRESS REDACTED | | | USDC 0.000000106124318Z7<br>ADA 173.972804657016<br>BSV 0.2557539066428B7<br>BTC 0.0794267497077376<br>USDC 132087.246189735 | | | |
| 3.1.548910 | THOMAS DAVIES | ADDRESS REDACTED | | Yes | AAVE 2.68451041596024<br>ADA 143.1995367166Z<br>BAT 479.40169481<br>BSV 4.08556577262295<br>BTC 0.000782544299665067<br>CEL 22.8923156245805<br>COMP 0.998436643341269<br>DOT 49.287488678101J<br>EOS 73.9988<br>MATIC 1.9918834057443B<br>OMG 20<br>SNX 44.92233842<br>XLM 580.220507037017 | | | ADA 6701.971551329S |
| 3.1.548911 | THOMAS DAVIES | ADDRESS REDACTED | | | ADA 2181.467499807J6<br>BTC 0.222042568803BB<br>CEL 15.193340719868268<br>ETH 4.41081742305465<br>USDC 30.8403798315617<br>USDT ERC20 0.69841673451758B | | | |
| 3.1.548912 | THOMAS DAVIES | ADDRESS REDACTED | | | CEL 10.27592280941 | | | |
| 3.1.548913 | THOMAS DAVIES | ADDRESS REDACTED | | | BTC 0.000876421543504462<br>CEL 0.273059365481286<br>ETH 0.15160696053728S | | | |
| 3.1.548914 | THOMAS DAVINO | ADDRESS REDACTED | | | ADA 208.430588582467<br>BTC 0.03069980122100I5<br>ETH 0.45826090164882<br>LTC 0.05414576845S5<br>USDC 494.233013520715<br>XLM 1372.99157909726<br>XRP 533.0675 | | | |
| 3.1.548915 | THOMAS DAVIS | ADDRESS REDACTED | | | CEL 1.095827692120066 | | | |
| 3.1.548916 | THOMAS DAVIS | ADDRESS REDACTED | | | AAVE 3.88704685262546<br>AVAX 10.364118569S169<br>BTC 0.000130430524077432<br>ETH 0.040887413660656I<br>MATIC 95.9600874693444<br>SNX 8.86989133152323<br>USDC 25.6206383678595 | BTC 0.0005799 | | |
| 3.1.548917 | THOMAS DAVIS | ADDRESS REDACTED | | | BCH 10.706299887088S<br>BSV 10.39661091558S5<br>BTC 0.0053117855546B5B2<br>ETH 0.649387822085314<br>LINK 27.3552392150334<br>SGB 151.747824782963<br>USDC 10.40222808792I45<br>XRP 992.64159214447Z | | | |
| 3.1.548918 | THOMAS DAVIS | ADDRESS REDACTED | | | ADA 8298.02666391991<br>BTC 1.136513226716J1<br>ETH 0.00531234641588532<br>LTC 42.686666218723I4<br>MATIC 2676.407256045S3<br>USDC 261.61888387142S<br>XLM 4583.5188268430S9 | | | |
| 3.1.548919 | THOMAS DAVIS TRIMMER | ADDRESS REDACTED | | | BTC 0.316020569378943 | | | |
| 3.1.548920 | THOMAS DE FEUTER | ADDRESS REDACTED | | | BTC 0.0046059260991J8<br>DOT 0.00531879324204564<br>USDT ERC20 0.6664034545S4179 | | | |
| 3.1.548921 | THOMAS DE GRUMMOND | ADDRESS REDACTED | | | BTC 0.5723364904946S2<br>ETH 4.38800027971314<br>SNX 271.663857403Z6<br>XLM 0.21470535439323T | | | |
| 3.1.548922 | THOMAS DE HAAN | ADDRESS REDACTED | | | ADA 277.5183673341J3<br>BTC 0.0089987102272B4696 | | | |
| 3.1.548923 | THOMAS DE JONGH | ADDRESS REDACTED | | | BTC 0.0462558286480425<br>CEL 0.871594809284623<br>ETH 1.274907324645BS | | | |
| 3.1.548924 | THOMAS DE LA BEDOYERE | ADDRESS REDACTED | | | BTC 0.00052696610886042J4<br>CEL 5.334141119428784<br>ETH 7.98525757S2900I | | | |
| 3.1.548925 | THOMAS DE LEEST | ADDRESS REDACTED | | | BTC 0.0345248534169099<br>CEL 27.2405729432995<br>USDC 24.0215494585955 | | | |
| 3.1.548926 | THOMAS DE LEY | ADDRESS REDACTED | | | BTC 0.0130860003172232 | | | |
| 3.1.548927 | THOMAS DE MEYER | ADDRESS REDACTED | | Yes | BNB 0.360413417749B37<br>BTC 0.05828128724645I96<br>CEL 0.230437412984917<br>DASH 4.3260184637534S<br>ETC 1.53578014893178<br>ETH 0.514631457994708<br>USDC 38.650599445651<br>USDT ERC20 0.3054658542237B8 | | | BNB 1.16005563301731 |
| 3.1.548928 | THOMAS DE MOOR | ADDRESS REDACTED | | | BTC 0.000149139860082774<br>CEL 58.9073383219564<br>ETH 11.82755013866I7<br>USDT ERC20 0.0000000304380341B | | | |
| 3.1.548929 | THOMAS DE NEEF | ADDRESS REDACTED | | | BTC 0.0173130846397961<br>CEL 7.532574330489B<br>USDC 117.49937558053B | | | |
| 3.1.548930 | THOMAS DE PAUW | ADDRESS REDACTED | | | BTC 0.0010884213182I694<br>LUNC 145.428281207567 | | | |
| 3.1.548931 | THOMAS DE SILVA | ADDRESS REDACTED | | | BTC 0.01720251687910I94<br>CEL 13.5035096058942<br>ETH 1.35234086553809<br>LINK 12.964948303733I<br>MATIC 385.748673964508<br>UNI 3.70543796053175 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548932 | THOMAS DE VRIES | ADDRESS REDACTED | | | BTC 0.01289056014604I95<br>ETH 0.24033788168I104 | | | |
| 3.1.548933 | THOMAS DE VRIES | ADDRESS REDACTED | | | BTC 0.00802328241634555<br>ETH 0.26918724946391<br>MATIC 0.098314962322740I<br>XRP 342.02468455316 | | | |
| 3.1.548934 | THOMAS DE VRIES | ADDRESS REDACTED | | | USDT ERC20 10.7785852368873 | | | |
| 3.1.548935 | THOMAS DEAN FIKAR | ADDRESS REDACTED | | | BTC 0.00058906891491877S<br>MCDAI 0.0783324806380271<br>PAKG 0.35085266017479<br>SNX 0.01489625427283I83 | BTC 0.00000001528332478<br>CEL 138.98637329450I4<br>PAKG 252.113206514732 | | |
| 3.1.548936 | THOMAS DEAN HELMHOLDT | ADDRESS REDACTED | | | BTC 0.00011591023970408I2<br>XLM 43.5769265960833 | AVAX 7.90141528<br>BTC 0.00169865367396996 | | |
| 3.1.548937 | THOMAS DEBLED | ADDRESS REDACTED | | | CEL 1.159023218385I61 | | | |
| 3.1.548938 | THOMAS DEBOOS | ADDRESS REDACTED | | | BTC 0.00173702792308959 | | | |
| 3.1.548939 | THOMAS DEBOST | ADDRESS REDACTED | | | CEL 10.15899810084334<br>BTC 0.07000024652454I94<br>CEL 175.714910135847<br>ETH 0.99999977479215S<br>MCDAI 30 | | | |
| 3.1.548940 | THOMAS DECONI | ADDRESS REDACTED | | | ETH 1.19557112009233 | | | |
| 3.1.548941 | THOMAS DEEBY | ADDRESS REDACTED | | | DOT 0.01350203166786I62 | | | |
| 3.1.548942 | THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | | | MATIC 0.21614745852177 | USDC 0.000000666697971293 | | |
| 3.1.548943 | THOMAS DEILY | ADDRESS REDACTED | | | BTC 0.00267828185389163<br>USDC 0.06280387063I2 | | | |
| 3.1.548944 | THOMAS DEKKERS | ADDRESS REDACTED | | | ADA 845.972573316435<br>BTC 0.948035588556304 | | | |
| 3.1.548945 | THOMAS DEL GAIZO | ADDRESS REDACTED | | | BTC 0.781851039511133<br>BTC 5.68353250478399E-06<br>SOL 0.00130987548545219 | BTC 0.000000454436001868<br>SOL 0.000122057506860544<br>USDC 124.263 | | |
| 3.1.548946 | THOMAS DELAEY | ADDRESS REDACTED | | | AVAX 51.2102747331549<br>BCH 2.65194315851801<br>BNB 55.9998106227772<br>BTC 8.42646311031880I7<br>BUSD 23.736492851I3227<br>CEL 19.2205894487908<br>DOT 0.115565508I032<br>ETH 3.6251416I368998<br>LTC 38.2181144521132<br>MATIC 20616.853896515I5<br>XRP 3017.971352 | | | |
| 3.1.548947 | THOMAS DELAHAYE | ADDRESS REDACTED | | | CEL 3.3740884181767I4<br>ETH 0.266961974410227 | | | |
| 3.1.548948 | THOMAS DELALANDE | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.548949 | THOMAS DELANEY | ADDRESS REDACTED | | | CEL 1.08644678789168<br>BCH 0.0209194398388206<br>BTC 0.38465316919880I9<br>EOS 3.97948343163387<br>ETH 0.040718745256682I4<br>MATIC 168.803466256661<br>MCDAI 74.4675095594505<br>XLM 123.201408947246 | BTC 0.01319227 | | |
| 3.1.548950 | THOMAS DELECROIX | ADDRESS REDACTED | | | BTC 0.018501543270I28<br>CEL 283.650845424389<br>ETH 2.0142574774I83<br>USDC 1430.78963220636 | | | |
| 3.1.548951 | THOMAS DELPECH | ADDRESS REDACTED | | | USDT ERC20 54.596107313603<br>BCH 0.00001458451080169<br>CEL 0.0028503036246I6383 | | | |
| 3.1.548952 | THOMAS DELPINO | ADDRESS REDACTED | | | ADA 366.90638597I68<br>BTC 0.188410099408I64<br>CEL 7.904723286046I92<br>ETH 1.731601864898I72<br>GUSD 0.0057133365018I2988<br>USDC 2861.9977953I7634 | | | |
| 3.1.548953 | THOMAS DEM | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.0085147793668527I | | | |
| 3.1.548954 | THOMAS DEMAILLE | ADDRESS REDACTED | | | BTC 0.00010449843887475I2 | | | |
| 3.1.548955 | THOMAS DEMARCO | ADDRESS REDACTED | | | AVAX 1.23046874851244<br>BCH 0.296100159048964<br>BTC 0.01747025421610I79<br>COMP 0.11481196360215S<br>DOT 5.22404160445804<br>ETC 1.015653794205I97<br>ETH 0.210249698863067<br>LTC 1.18594432452718<br>LUNC 2.26388584300847<br>MATIC 107.95382192863<br>XLM 502.428905573043 | | | |
| 3.1.548956 | THOMAS DEMARCO | ADDRESS REDACTED | | | BTC 0.327182843216601<br>ETH 6.68445887373343 | | | |
| 3.1.548957 | THOMAS DEMETRIADES | ADDRESS REDACTED | | | BTC 0.00000000298834260I2<br>CEL 0.0576461777299636<br>USDT ERC20 0.00000009819096802 | | | |
| 3.1.548958 | THOMAS DEMOS | ADDRESS REDACTED | | | BTC 0.80289993720985S<br>ETH 0.00000272678595413I3<br>LTC 0.83005989952I01 | | | |
| 3.1.548959 | THOMAS DENIEL | ADDRESS REDACTED | | | BTC 0.00674268046174115<br>CEL 52.464441709669I1<br>USDC 101.184658 | | | |
| 3.1.548960 | THOMAS DENO | ADDRESS REDACTED | | | BTC 0.00193088849055402 | | | |
| 3.1.548961 | THOMAS DERENZO | ADDRESS REDACTED | | | CEL 1.09274062759041 | | | |
| 3.1.548962 | THOMAS DESOTEAUX | ADDRESS REDACTED | | | CEL 22.59830076541S<br>ETH 8.35101382520576<br>USDC 229.953464718102 | | | |
| 3.1.548963 | THOMAS DESSGAULX DE NOLET | ADDRESS REDACTED | | | USDT ERC20 164.196943443311<br>BTC 0.00512807984127682<br>CEL 6.38215421732226 | | | |
| 3.1.548964 | THOMAS DESSUS | ADDRESS REDACTED | | | USDT ERC20 3.06316575901553<br>BCH 0.956444728881448<br>MCDAI 74.108355188862B | | | |
| 3.1.548965 | THOMAS DETOISIEN | ADDRESS REDACTED | | | CEL 0.007213936273203I06<br>USDC 107.345919978011 | | | |
| 3.1.548966 | THOMAS DETTMANN | ADDRESS REDACTED | | | ADA 143.099778815386<br>BTC 0.00193938823434I93<br>ETH 0.2105684438408I52 | | | |
| 3.1.548967 | THOMAS DEVINE | ADDRESS REDACTED | | | USDT ERC20 397.280292396447<br>ADA 0.05067741758511I46<br>BCH 0.00008279667624570B<br>BTC 0.0000045313170830S3<br>DOT 0.0030907306I558958<br>ETC 0.00113879921436I33<br>ETH 0.0000408069624357S<br>LTC 0.00020988695641058I9<br>XLM 0.00325264105201153 | | | |
| 3.1.548968 | THOMAS DEZELL | ADDRESS REDACTED | | | CEL 1.04328620223845<br>DOT 0.302456631170984<br>ETH 30.3604144451681<br>MATIC 16025.5518859509<br>PAK 15.91921308458571<br>PAKG 11.8079512741849<br>USDC 26751.961663317I2 | | | |
| 3.1.548969 | THOMAS DHAVE | ADDRESS REDACTED | | | ADA 19781.130609411I9<br>BTC 0.52509860918654B<br>CEL 1010.48582279I41<br>DOT 106.82459751396I6<br>ETH 10.75261552359I56<br>XRP 3572.66419663967 | | | |
| 3.1.548970 | THOMAS DI LEVA | ADDRESS REDACTED | | | BTC 0.24509710456199I2<br>DOT 0.085430931398I266<br>ETH 2.37986490272196<br>LINK 193.28651712I218<br>MATIC 634.58263935522I | | | |
| 3.1.548971 | THOMAS DI MICHELE | ADDRESS REDACTED | | | AVAX 4.98896700120617<br>BNB 2.093568555<br>BTC 0.00120653459134673<br>CEL 31.76457796055I66<br>DOT 22.576386168761<br>LUNC 13 | | | |
| 3.1.548972 | THOMAS DIANI | ADDRESS REDACTED | | | BTC 0.0087004489385480I2<br>CEL 7.494136347202I9<br>ETH 0.126324<br>LUNC 0.43000S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.548973 | THOMAS DIAZ | ADDRESS REDACTED | | | CEL 307.8859428474227 | | | |
| 3.1.548974 | THOMAS DIB | ADDRESS REDACTED | | | BTC 0.0005464747063337601 | | | |
| | | | | | CEL 0.4031362153391374 | | | |
| | | | | | USDC 6.775212386883703 | | | |
| 3.1.548975 | THOMAS DIBLEY | ADDRESS REDACTED | | | BTC 0.00000000792685935 | | | |
| | | | | | CEL 19.602652308347 | | | |
| | | | | | USDC 42.55034145363931 | | | |
| | | | | | XLM 116.8969181 | | | |
| 3.1.548976 | THOMAS DICKINSON | ADDRESS REDACTED | | | BTC 0.03585377860278807 | | | |
| 3.1.548977 | THOMAS DICKMAN | ADDRESS REDACTED | | | CEL 0.0000056312954985555 | | | |
| | | | | | CEL 1.11022370235015 | | | |
| | | | | | USDC 1.6807879264382 | | | |
| 3.1.548978 | THOMAS DIEGO | ADDRESS REDACTED | | | BTC 0.0000179029881849 | | | |
| | | | | | ETH 0.57706531309718 | | | |
| | | | | | MATIC 0.49319484505286 | | | |
| | | | | | SNX 0.02107248637263 | | | |
| | | | | | XLM 0.654010918455 | | | |
| 3.1.548979 | THOMAS DIEHL | ADDRESS REDACTED | | | BNB 0.0002567073386036 | | | |
| | | | | | BTC 0.05852834235921 | | | |
| | | | | | ETH 0.65123952965530 | | | |
| 3.1.548980 | THOMAS DIETMAR KNÖBL | ADDRESS REDACTED | | | BTC 0.0000003141516142357 | | | |
| 3.1.548981 | THOMAS DIETRICH | ADDRESS REDACTED | | | USDC 0.0611919837024655 | | | |
| 3.1.548982 | THOMAS DIETZ | ADDRESS REDACTED | | | LINK 0.074424954167536 | | | |
| 3.1.548983 | THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ADDRESS REDACTED | | | BTC 187.720348350952 | | | |
| | | | | | CEL 2421203348512 | | | |
| 3.1.548984 | THOMAS DIGIUSEPPE | ADDRESS REDACTED | | Yes | BTC 0.00109893399926659 | | | BTC 0.97676744180988 |
| | | | | | ETH 1.18313615567229 | | | |
| | | | | | USDC 0.290514283888731 | | | |
| 3.1.548985 | THOMAS DILL | ADDRESS REDACTED | | | ADA 1499.05586156995 | | | |
| | | | | | BTC 0.3992765223181097 | | | |
| | | | | | CEL 100.59351246478 | | | |
| | | | | | ETH 2.15801176630697 | | | |
| | | | | | LUNC 44.5008315963878 | | | |
| | | | | | USDC 0.00186696193609833 | | | |
| 3.1.548986 | THOMAS DILLEY | ADDRESS REDACTED | | | ADA 0.814952686960301 | | | |
| | | | | | AVAX 9.3667002950579 | | | |
| | | | | | BNB 0.5171166806553926 | | | |
| | | | | | BTC 0.00006172234187727 | | | |
| | | | | | ETH 0.00052315653819661 | | | |
| | | | | | MATIC 1.015177789107081 | | | |
| | | | | | MCDAI 31.79427130438 | | | |
| | | | | | TGBP 1.589543634138 | | | |
| | | | | | USDC 2425.314936313 | | | |
| 3.1.548987 | THOMAS DIMACCIO | ADDRESS REDACTED | | | BTC 0.001201939604202 | | | |
| | | | | | USDC 2609.347635295 | | | |
| 3.1.548988 | THOMAS DIMATTEO | ADDRESS REDACTED | | | MATIC 0.9072557466655 | | | |
| 3.1.548989 | THOMAS DIMITRIUS FAFOUTIS | ADDRESS REDACTED | | | BTC 0.000045639289651398 | | | |
| 3.1.548990 | THOMAS DIMMEL | ADDRESS REDACTED | | | BTC 3.5932141629450061 | | | |
| | | | | | ETH 0.00056321318423708 | | | |
| | | | | | MANA 0.73829623528878 | | | |
| 3.1.548991 | THOMAS DION | ADDRESS REDACTED | | | ADA 19.31606348556 | | | |
| | | | | | BTC 0.00404595734519012 | | | |
| | | | | | DOT 5.37866269922034 | | | |
| | | | | | ETH 0.05282075356821 | | | |
| | | | | | SNX 25.228032723448 | | | |
| | | | | | USDC 16.66081892620 | | | |
| | | | | | XLM 100.9361687699 | | | |
| 3.1.548992 | THOMAS DIPLACIDO | ADDRESS REDACTED | | | USDC 84.19517617028 | | | |
| 3.1.548993 | THOMAS DIQUARTO | ADDRESS REDACTED | | | ADA 0.14928959916361 | | | |
| | | | | | ETH 3.50404870857599E-06 | | | |
| | | | | | LINK 0.00251931498080824 | | | |
| | | | | | MCDAI 0.166401031348796 | | | |
| | | | | | SNX 0.1029497489234 | | | |
| | | | | | UNI 0.001938357759364 | | | |
| 3.1.548994 | THOMAS DISMAS CONLEY | ADDRESS REDACTED | | | BTC 0.00002815761832376 | | | |
| 3.1.548995 | THOMAS DIXON | ADDRESS REDACTED | | | BTC 0.00000930872040734 | | | |
| | | | | | CEL 0.0620411361657728 | | | |
| | | | | | ETH 0.0230778203079643 | | | |
| | | | | | USDT ERC20 0.020122414763372 | | | |
| 3.1.548996 | THOMAS DO | ADDRESS REDACTED | | | BTC 0.00007682705184364 | | | |
| | | | | | ETH 0.0030239663349174 | | | |
| | | | | | LINK 0.0916964974831208 | | | |
| | | | | | LTC 0.03457085662807 | | | |
| | | | | | SNX 0.273387338785374 | | | |
| | | | | | USDC 0.286144154956072 | | | |
| 3.1.548997 | THOMAS DOBBS | ADDRESS REDACTED | | | ADA 14.582813305074 | | | |
| | | | | | AVAX 1.16499667085243 | | | |
| | | | | | BTC 0.00536931997490249 | | | |
| | | | | | DOT 3.053394668303179 | | | |
| | | | | | ETH 0.10399722224917 | | | |
| | | | | | SOL 3.074817824387 | | | |
| 3.1.548998 | THOMAS DOBEREINER | ADDRESS REDACTED | | | DOT 0.0000334695202712 | | | |
| | | | | | DOT 0.0714878764386609 | | | |
| | | | | | USDC 32.264159513733 | | | |
| 3.1.548999 | THOMAS DOBSON | ADDRESS REDACTED | | | BTC 0.008694564962569 | | | |
| | | | | | XRP 1750.2552 | | | |
| 3.1.549000 | THOMAS DODSON | ADDRESS REDACTED | | | BTC 0.0000019750670830 | BTC 0.0015224033656157 | | |
| | | | | | DOT 16.830815789479 | | | |
| 3.1.549001 | THOMAS DODSON | ADDRESS REDACTED | | | MATIC 0.096536863537222 | | | |
| 3.1.549002 | THOMAS DOERING | ADDRESS REDACTED | | | DOT 6.49638568057608 | | | |
| | | | | | MATIC 0.8000757519308 | | | |
| 3.1.549003 | THOMAS DOGAN | ADDRESS REDACTED | | | ADA 0.573271032876228 | | | |
| | | | | | BTC 0.00098302075052095 | | | |
| | | | | | DOT 41.1026640407811 | | | |
| | | | | | MATIC 0.0105859084720621 | | | |
| 3.1.549004 | THOMAS DOHERTY | ADDRESS REDACTED | | | BTC 0.00000970645421970 | | | |
| | | | | | CEL 1.09141933957241 | | | |
| | | | | | LINK 0.0485047080517705 | | | |
| | | | | | SGB 3.65983316047228 | | | |
| | | | | | USDC 9.79373768770363 | | | |
| 3.1.549005 | THOMAS DOHERTY | ADDRESS REDACTED | | | XRP 26.45962907540606 | | | |
| | | | | | BTC 0.0000005269926351958 | | | |
| | | | | | MCDAI 0.0000984233440816 | | | |
| | | | | | USDT ERC20 0.19314470548163638 | | | |
| | | | | | XRP 0.03187334100059987 | | | |
| 3.1.549006 | THOMAS DOLAN | ADDRESS REDACTED | | | BSV 1.0136261004781 | | | |
| 3.1.549007 | THOMAS DOLENC | ADDRESS REDACTED | | | BTC 0.01172340274257236 | | | |
| 3.1.549008 | THOMAS DOLL | ADDRESS REDACTED | | | 1INCH 96.651440474207 | | | |
| | | | | | BTC 0.00274065968512634 | | | |
| | | | | | COMP 2.535952934582 | | | |
| | | | | | KNC 404.097164194559 | | | |
| | | | | | MATIC 3220.43486243651 | | | |
| | | | | | SUSHI 154.748299769152 | | | |
| | | | | | UNI 286.89239396023 | | | |
| | | | | | USDC 163.83091557100 | | | |
| | | | | | XLM 1314.3504965104 | | | |
| | | | | | ZRX 500.49308861071 | | | |
| 3.1.549009 | THOMAS DÖNIXE | ADDRESS REDACTED | | | BTC 0.00000000991606076 | | | |
| 3.1.549010 | THOMAS DONNELLAN | ADDRESS REDACTED | | | ETH 0.000027891569658532 | | | |
| 3.1.549011 | THOMAS DOOVE | ADDRESS REDACTED | | | ADA 0.22115402190687 | | | |
| | | | | | BTC 0.000586219438928438 | | | |
| | | | | | CEL 0.89798719790703 | | | |
| | | | | | DOT 0.16004787302753 | | | |
| | | | | | ETH 0.0001941395966846 | | | |
| | | | | | LINK 0.0387424282358794 | | | |
| 3.1.549012 | THOMAS DORNER | ADDRESS REDACTED | | | BTC 0.0000009550125517121 | | | |
| | | | | | CEL 0.11101934524201 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.549013 | THOMAS DOSSEY | ADDRESS REDACTED | | | AVAX 20.1725780031 | AVAX 1.35409614082599 | | |
| | | | | | DOT 109.21396788821 | | | |
| | | | | | MATIC 12352.017354141 | | | |
| | | | | | MCDAI 31.877373390168 | | | |
| | | | | | SNX 118.864273337 | | | |
| | | | | | SOL 20.56762969577 | | | |
| 3.1.549014 | THOMAS DOUGLAS | ADDRESS REDACTED | | | ADA 277.009860790309 | | | |
| | | | | | BTC 0.0004460558941482 | | | |
| | | | | | ETH 0.12875484952072 | | | |
| | | | | | MATIC 37.87091571085 | | | |
| 3.1.549015 | THOMAS DOUGLAS | ADDRESS REDACTED | | | BTC 0.00577287027400 | | | |
| | | | | | USDC 0.00871337440836066 | | | |
| 3.1.549016 | THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | | | ADA 199.70276308562 | | | |
| | | | | | BTC 0.0020111693256287 | | | |
| | | | | | ETH 1.20740291349547 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549017 | THOMAS DOUMIC | ADDRESS REDACTED | | | BTC 0.0000000001491793432<br>CEL 0.0006611887135364032 | | | |
| 3.1.549018 | THOMAS DOWD | ADDRESS REDACTED | | | BTC 0.00024558461395 9967<br>ETH 9.572897429090559<br>USDC 20253.52524379849 | | | |
| 3.1.549019 | THOMAS DOWLING | ADDRESS REDACTED | | | BTC 1.34082566742399E-06<br>CEL 0.009991124839981 98<br>USDT ERC20 1.3126137292 05404 | | | |
| 3.1.549020 | THOMAS DOWNS | ADDRESS REDACTED | | | BTC 0.05174124734962 95<br>DOT 0.070545793566481<br>ETH 0.0000910867253932 53<br>MATIC 1.5135769120512 74 | | | |
| 3.1.549021 | THOMAS DRAPER | ADDRESS REDACTED | | | BTC 1.0026343722898 4<br>DASH 0.0048161707883678 9<br>ETH 4.434125715525 07<br>MATIC 10036.7265303227<br>SGB 1307.0763996105<br>SNX 75.8606243948812<br>USDC 0.56396161455373 2<br>USDT ERC20 97.7966776595437<br>XLM 3.7539372403 7891<br>XRP 0.9353127024118 04 | | | |
| 3.1.549022 | THOMAS DREVON | ADDRESS REDACTED | | | BTC 0.0000027083034703 99<br>CEL 0.019503393249598 6<br>ETH 0.0000010735804554 9<br>USDC 0.660514422216157<br>USDT ERC20 0.827778497595 1 | | | |
| 3.1.549023 | THOMAS DRIMMER | ADDRESS REDACTED | | | ADA 340.212952923957<br>BNB 1.336944286782 19<br>BTC 0.27250884646711 6<br>BUSD 1073.45319220589<br>ETH 2.821609219836 37<br>LTC 5.230962512418 36<br>USDC 519.541426221577 | | | |
| 3.1.549024 | THOMAS DRURE | ADDRESS REDACTED | | | BTC 0.0000000004676100 69<br>BUSD 2009.13869125841<br>CEL 101.586389177559<br>USDT ERC20 3424.5418362472 3 | | | |
| 3.1.549025 | THOMAS DUANE PFAFFMAN | ADDRESS REDACTED | | | BTC 3.4723323491633 1<br>CEL 114.677355507846<br>ETH 42.402043536722 2<br>SOL 342.828953924159<br>USDC 97236.32480 722 | | | |
| 3.1.549026 | THOMAS DUBANOWSKI | ADDRESS REDACTED | | | BTC 0.0000004441042793 99 | | | |
| 3.1.549027 | THOMAS DUBE | ADDRESS REDACTED | | | BTC 1.13542822568012<br>ETH 2.078865671 3959<br>LUNC 51.813661576188 4 | BTC 0.00048658058688 4079 | | |
| 3.1.549028 | THOMAS DUBICJ | ADDRESS REDACTED | | | ADA 234.277140578316<br>BNB 1.078576571 5779<br>BTC 0.00303660355933746<br>ETH 0.164466430783784<br>USDT ERC20 2.952858326953 9 | | | |
| 3.1.549029 | THOMAS DUBOIS | ADDRESS REDACTED | | | CEL 0.000868420650963403<br>ETH 0.0000410094002 3161 | | | |
| 3.1.549030 | THOMAS DUBOIS | ADDRESS REDACTED | | | BTC 0.00261053740999 4441<br>CEL 2.85249163924 28 | | | |
| 3.1.549031 | THOMAS DUCASSE | ADDRESS REDACTED | | | USDC 552.335004179851<br>ADA 92.8958433943142<br>BTC 0.00038066203135831 2<br>CEL 13.0581801870632<br>ETH 1.454802450297 52<br>USDT ERC20 138.958961441163 | | | |
| 3.1.549032 | THOMAS DUCHEMIN | ADDRESS REDACTED | | | BTC 0.00517444124852904<br>ETH 0.635642721790216<br>LINK 3.225761651501 98 | | | |
| 3.1.549033 | THOMAS DUCHENE | ADDRESS REDACTED | | | LTC 0.650061180961515<br>BTC 0.0000004493315679<br>CEL 0.224133328994496<br>MCDA 0.0898328768365812<br>USDC 0.213831084793293 | | | |
| 3.1.549034 | THOMAS DUCHON | ADDRESS REDACTED | | | BTC 0.000071073746341 57 | | | |
| 3.1.549035 | THOMAS DUCROS | ADDRESS REDACTED | | | CEL 0.644812609166289<br>ETH 0.226809685114647<br>XRP 445.608758377 25 | | | |
| 3.1.549036 | THOMAS DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000511258648220 92<br>COMP 2.01723770450199<br>SNX 26.2383346401 71<br>USDC 0.160763461838974 | BTC 0.0010840500399977 3 | | |
| 3.1.549037 | THOMAS DUERK | ADDRESS REDACTED | | | BTC 0.048530378483261 3<br>EOS 0.158921107171613<br>ETH 0.10242308688170 6<br>SOL 15.2035321760958<br>USDC 3089.39654356875 | | | |
| 3.1.549038 | THOMAS DUESING | ADDRESS REDACTED | | | MCDAI 0.070926177269716 8 | | | |
| 3.1.549039 | THOMAS DUFFY | ADDRESS REDACTED | | | SNX 0.154208450892749<br>BTC 0.000155023503750 41 | | | |
| 3.1.549040 | THOMAS DUNCAN | ADDRESS REDACTED | | | CEL 1.1187026302876<br>BTC 0.0010337199445926 1<br>CEL 49.853901476749<br>USDC 1495.901936 | | | |
| 3.1.549041 | THOMAS DUNCAN-WATT | ADDRESS REDACTED | | | ADA 0.190244379871078<br>BNB 0.000811242069033786<br>BTC 0.00249184169165555<br>CEL 0.52399627506258 3<br>LTC 0.00057043879174044 5<br>USDC 62.8885882770072<br>XLM 0.271764527229645 | | | |
| 3.1.549042 | THOMAS DUNN | ADDRESS REDACTED | | | BTC 0.00158641864231422<br>ETH 0.02246756286264 5 | | | |
| 3.1.549043 | THOMAS DUNN | ADDRESS REDACTED | | | BTC 0.000138294789629848 | | | |
| 3.1.549044 | THOMAS DUNNETT | ADDRESS REDACTED | | | BTC 0.00000179565518518<br>USDC 26.51088588216 | | | |
| 3.1.549045 | THOMAS DUNSMORE | ADDRESS REDACTED | | | BTC 0.000004310170942648<br>CEL 1.09392804938722<br>SGB 0.0273939291038175<br>XRP 0.183080919090363 | | | |
| 3.1.549046 | THOMAS DUPONT | ADDRESS REDACTED | | | BTC 0.00013846103931458 1 | | | |
| 3.1.549047 | THOMAS DUPRAT | ADDRESS REDACTED | | | CEL 0.02389032313413 77<br>USDC 228.437879854867 | | | |
| 3.1.549048 | THOMAS DURANTE | ADDRESS REDACTED | | | ETH 0.00101410718191822 | | | |
| 3.1.549049 | THOMAS DUTTON | ADDRESS REDACTED | | | USDC 152.858679381 99 | | | |
| 3.1.549050 | THOMAS DUTY | ADDRESS REDACTED | | | SNX 0.00675304394341034 | | | |
| 3.1.549051 | THOMAS DUVAL | ADDRESS REDACTED | | | BTC 0.0057754957840931<br>CEL 0.0359562669187342<br>DOT 0.0791251295 47318<br>ETH 0.0850799344255167<br>LINK 0.028977790321341<br>MATIC 2.71923876334343 | | | |
| 3.1.549052 | THOMAS DYER | ADDRESS REDACTED | | | BTC 0.000018125206360517<br>ETH 0.0000296179095940991<br>MATIC 0.017282019048756 6<br>USDC 0.016768662065991 | | | |
| 3.1.549053 | THOMAS DYKES | ADDRESS REDACTED | | | USDC 92.400051046827 | | | |
| 3.1.549054 | THOMAS DYNAN | ADDRESS REDACTED | | | BSV 3.088749651155684<br>BTC 0.00653998972437 13 | | | |
| 3.1.549055 | THOMAS DYSART | ADDRESS REDACTED | | | AAVE 1.52653610382713<br>BTC 0.12654328258145 5<br>DOT 8.56477079934685<br>ETH 1.05787339131095<br>LINK 18.390780964639 | | | |
| 3.1.549056 | THOMAS E BENDER | ADDRESS REDACTED | | | AAVE 1.30877302217271<br>BTC 0.00124589563100696<br>ETH 0.125219525286 71<br>MATIC 423.380606761756<br>SUSHI 13.7540887459455 | | | |
| 3.1.549057 | THOMAS EAMON O'MAHONY | ADDRESS REDACTED | | | BTC 0.0010182049347 5655<br>LINK 0.258740525225746 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549058 | THOMAS EARL HOLMES | ADDRESS REDACTED | | | AAVE 3.5978020332985<br>ADA 9.9736319269514<br>AVAX 6.912056774367<br>BTC 0.00260682029305<br>COMP 1.53960126784526<br>DASH 1.619288415442<br>DOT 32.365431733128<br>MATIC 249.58212036210<br>SOL 2.88796038951738<br>SUSHI 4.92003717850449<br>XLM 866.596225909<br>XRP 1064.10584<br>ZRX 120.0208595862 | | | |
| 3.1.549059 | THOMAS EASTAUGH | ADDRESS REDACTED | | | BTC 0.00683231407663361<br>CEL 8.629058657445<br>ETH 0.0006062741051132<br>LINK 0.00153050283200827<br>LTC 0.199225396020361<br>USDC 11.33907135441 | | | |
| 3.1.549060 | THOMAS EASTER | ADDRESS REDACTED | | | DOT 88.80781956476<br>ETH 15.18389523120<br>MATIC 1714.94074616355 | | | |
| 3.1.549061 | THOMAS EAVENSON | ADDRESS REDACTED | | | ETH 0.342604117466743<br>XRP 40 | | | |
| 3.1.549062 | THOMAS EBERL | ADDRESS REDACTED | | | ADA 146.85202348724<br>BTC 0.00116643724619945<br>CEL 46.58426391149<br>DOT 18.590460399382<br>USDC 52.9706418437263 | | | |
| 3.1.549063 | THOMAS EBERLE | ADDRESS REDACTED | | | BTC 0.00115264271160481<br>ETH 0.00227964570471907 | | | |
| 3.1.549064 | THOMAS EDELBURG | ADDRESS REDACTED | | | BTC 0.07762787861382<br>CEL 17.26193830240 | | | |
| 3.1.549065 | THOMAS EDMUNDS | ADDRESS REDACTED | | | CEL 0.04040980737100 | | | |
| 3.1.549066 | THOMAS EDUARD BOPP | ADDRESS REDACTED | | | BTC 0.0000009619706637 | | | |
| 3.1.549067 | THOMAS EDWARD DURICHEN | ADDRESS REDACTED | | | | BTC 0.0000000081373782 | | |
| 3.1.549068 | THOMAS EDWARD KEYES | ADDRESS REDACTED | | | BTC 0.03411968183885<br>ETH 0.27480728338201<br>LTC 0.886267319346<br>KLM 1835.69000262384 | | | |
| 3.1.549069 | THOMAS EDWARD MANSKE | ADDRESS REDACTED | | | BTC 0.012319206265609 | BTC 0.00034591 | | |
| 3.1.549070 | THOMAS EDWARD MASON | ADDRESS REDACTED | | | CEL 21.614738611593<br>DASH 0.0000000099358974<br>USDC 132.18 | | | |
| 3.1.549071 | THOMAS EDWARDS | ADDRESS REDACTED | | | XRP 264.929442 | | | |
| 3.1.549072 | THOMAS EENS | ADDRESS REDACTED | | | BTC 1.8113971427049996<br>ETH 0.0015769153460295<br>USDC 0.67637721986009 | | | |
| 3.1.549073 | THOMAS EGAN JR | ADDRESS REDACTED | | | BTC 1.640476946995<br>ETH 26.220345951596 | | | |
| 3.1.549074 | THOMAS EGGAR | ADDRESS REDACTED | | | USDC 211.267713800202<br>ADA 0.060896381240207 | | | |
| 3.1.549075 | THOMAS ELDRIDGE MC LENDON | ADDRESS REDACTED | | | BTC 0.0010891681784307 | | | |
| 3.1.549076 | THOMAS ELMONT | ADDRESS REDACTED | | | ETH 0.0016232927620302<br>BTC 0.0009231312388066<br>CEL 78.051203906322<br>ETH 1.40871862228371<br>PAX 1856.60803663446<br>TUSD 2166.82077274<br>USDC 0.4160914032163<br>XRP 0.019572106844998 | | | |
| 3.1.549077 | THOMAS EMELE | ADDRESS REDACTED | | | BTC 0.00113063942647<br>USDC 511.831471326354 | | | |
| 3.1.549078 | THOMAS EMILE THEISSEN | ADDRESS REDACTED | | | BTC 0.00307987823597303<br>CEL 3.8019588431692<br>ETH 0.140151768980244<br>SOL 0.0000002545475266 | | | |
| 3.1.549079 | THOMAS EMILIO PAPARO | ADDRESS REDACTED | | | BNB 0.09597721641554<br>BTC 0.01964417596838<br>CEL 0.008363634569358<br>ETH 0.985547630649188<br>XRP 668.9647418165 | | | |
| 3.1.549080 | THOMAS EMS | ADDRESS REDACTED | | | BTC 0.06656088130709<br>ETH 0.30796340634204<br>MCDAI 0.05743135897035<br>USDC 0.001077337378606 | | | |
| 3.1.549081 | THOMAS ENDELMAN | ADDRESS REDACTED | | | BTC 0.018167177300442<br>CEL 138.339626555<br>ETH 1.98359555136246 | | | |
| 3.1.549082 | THOMAS ENDER | ADDRESS REDACTED | | | USDT ERC20 2.65159166978047 | | | |
| 3.1.549083 | THOMAS ENDER | ADDRESS REDACTED | | | ETH 0.000030248305667630 | | | |
| 3.1.549084 | THOMAS ENG | ADDRESS REDACTED | | | BTC 0.00105991212668603<br>ETH 4.06975022721113<br>USDC 10685.4995402616 | | | |
| 3.1.549085 | THOMAS ENG | ADDRESS REDACTED | | | BTC 0.00124298231626 | | | |
| 3.1.549086 | THOMAS ENGELS | ADDRESS REDACTED | | | ETH 9.12477009484461 | | | |
| 3.1.549087 | THOMAS ENGLIS | ADDRESS REDACTED | | | BTC 0.00620115838363335<br>USDC 0.67307196052670 | BTC 0.00046270790900128 | | |
| 3.1.549088 | THOMAS ENGLIS | ADDRESS REDACTED | | | BTC 0.00000217536098082<br>USDC 2.31594104596607 | | | |
| 3.1.549088 | THOMAS ENRICO | ADDRESS REDACTED | | Yes | AAVE 10.5051573119158<br>BTC 0.036176935460882<br>ETH 15.72824789575408<br>LINK 102.640450629943<br>MATIC 2148.24089615822 | | | BTC 1.5514399301852 |
| 3.1.549089 | THOMAS ENRICO HOBBING | ADDRESS REDACTED | | | BTC 0.00000551591620777<br>XRP 0.376079116675238 | | | |
| 3.1.549091 | THOMAS ENS | ADDRESS REDACTED | | | BTC 0.00001507003364104<br>CEL 2.85514388474718<br>USDC 0.039803849422693<br>AVAX 13.41312185808813<br>BTC 0.00025803611820557<br>ETH 0.00415385556851206<br>LUNC 61.446671506147<br>SOL 26.70386222484943 | | | |
| 3.1.549092 | THOMAS ENSOR | ADDRESS REDACTED | | | BTC 0.059251588063603<br>3 | | | |
| 3.1.549093 | THOMAS ERIK BOYCE | ADDRESS REDACTED | | | BTC 0.0017392841288314<br>ETH 38.551332943569<br>MATIC 5496.199008073856 | | | |
| 3.1.549094 | THOMAS ERIKSEN | ADDRESS REDACTED | | | BTC 0.00109655876966735<br>CEL 5.888399787453<br>ETH 0.15545114 | | | |
| 3.1.549095 | THOMAS ERIKSEN | ADDRESS REDACTED | | | BTC 0.00011327850653617<br>CEL 0.06939017022654<br>2 | | | |
| 3.1.549096 | THOMAS ERIKSSON | ADDRESS REDACTED | | | BNB 0.07039998073939<br>BTC 0.02374743983448<br>CEL 0.2274749591533<br>ETH 0.205923507870427<br>USDC 97.529527137893 | | | |
| 3.1.549097 | THOMAS ERNOULD | ADDRESS REDACTED | | | CEL 1.093453854886 | | | |
| 3.1.549098 | THOMAS ERNST MITTELSTEINER | ADDRESS REDACTED | | | BTC 0.00048611906918457<br>4 | | | |
| 3.1.549099 | THOMAS ERWIN ELLIOTT | ADDRESS REDACTED | | | CEL 1.1165767366606<br>ETH 15.2371532682547<br>USDC 233.7767303338 | | | |
| 3.1.549100 | THOMAS ESPOSITO | ADDRESS REDACTED | | | BTC 0.00043305933457337 | | | |
| 3.1.549101 | THOMAS ESPRIT | ADDRESS REDACTED | | | BTC 0.01373401256750 | | | |
| 3.1.549102 | THOMAS ESPY | ADDRESS REDACTED | | | BTC 0.00000506039081872 | | | |
| 3.1.549103 | THOMAS ESRUP | ADDRESS REDACTED | | | BTC 0.01239004265144<br>CEL 25.71287068329<br>ETH 0.170916517403089<br>LTC 0.0000000801033410869 | | | |
| 3.1.549104 | THOMAS ESTES | ADDRESS REDACTED | | | BTC 0.00000043035456693 | | | |
| 3.1.549105 | THOMAS ESTRABAUT | ADDRESS REDACTED | | | CEL 0.25950075538003 | | | |
| 3.1.549106 | THOMAS EUDALY | ADDRESS REDACTED | | | ETH 0.02088993305781688 | | | |
| 3.1.549107 | THOMAS EUTENEUER | ADDRESS REDACTED | | | BTC 0.26568772481291 | | | |
| 3.1.549108 | THOMAS EUVRARD | ADDRESS REDACTED | | | BTC 0.00155223106941568<br>CEL 0.25087894761659<br>ETH 0.018363210158964<br>PAXG 0.000381714288453891<br>USDC 73.0354583631264 | | | |
| 3.1.549109 | THOMAS EVANS | ADDRESS REDACTED | | | BTC 0.00002830865820163<br>ETH 0.00084913197439004<br>LINK 0.01908406969339154 | BTC 0.0187111001587278<br>ETH 0.60634452344778 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549110 | THOMAS EWING | ADDRESS REDACTED | | | BTC 0.0000000000359114544<br>CEL 14.4221288339922 | | | |
| 3.1.549111 | THOMAS EXLER | ADDRESS REDACTED | | | BTC 0.00095899705843806<br>ETH 0.024485537376698 | | | |
| 3.1.549112 | THOMAS EYLES | ADDRESS REDACTED | | | BTC 0.00139430302877775<br>ETH 0.366696129994837 | | | |
| 3.1.549113 | THOMAS F MCNANEY | ADDRESS REDACTED | | | BTC 0.0217929767467869 | | | |
| 3.1.549114 | THOMAS FAASEN | ADDRESS REDACTED | | | DOT 333.447816248554<br>SNX 27.2856555527482 | | | |
| 3.1.549115 | THOMAS FABIAN RICHTER | ADDRESS REDACTED | | | BTC 0.000345370480136923 | | | |
| 3.1.549116 | THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | | | BNB 7.67303008680649<br>BTC 0.43188061358226<br>CEL 32.2968589626345<br>ETH 2.57353440200254 | | | |
| 3.1.549117 | THOMAS FACCHINELLI | ADDRESS REDACTED | | | BTC 0.0206710392311887<br>XLM 0.0541889413092133 | | | |
| 3.1.549118 | THOMAS FADY | ADDRESS REDACTED | | | CEL 1.07410795255962 | | | |
| 3.1.549119 | THOMAS FAGAN | ADDRESS REDACTED | | | ADA 1729.99925176826 | | | |
| 3.1.549120 | THOMAS FAHERTY | ADDRESS REDACTED | | | BTC 0.19944378845104<br>DOT 106.787061134541<br>EOS 410.61978855496<br>ETH 10.2354568868309<br>USDC 426.239023109975 | | | |
| 3.1.549121 | THOMAS FAHRNIK | ADDRESS REDACTED | | | BTC 0.0000000013057145607<br>ETH 0.00974232174883157 | | | |
| 3.1.549122 | THOMAS FAIR | ADDRESS REDACTED | | | BTC 2.62018952740602<br>DOT 106.06605541882<br>ETH 10.932229190809<br>SOL 105.340838417 | BTC 0.54174955 | | |
| 3.1.549123 | THOMAS FALASCA | ADDRESS REDACTED | | | BTC 0.000137889367641328<br>BTC 0.000000004242038077<br>CEL 40.5672853967657<br>ETH 0.000137527965312206<br>USDC 0.024036529595498 | | | |
| 3.1.549124 | THOMAS FALASCA | ADDRESS REDACTED | | | BTC 0.0869039173999947<br>MATIC 3807.67576450123 | | | |
| 3.1.549125 | THOMAS FALCEY | ADDRESS REDACTED | | | USDC 1.60452648534533 | | | |
| 3.1.549126 | THOMAS FALK NIELSEN | ADDRESS REDACTED | | | CEL 971.780244639862 | | | |
| 3.1.549127 | THOMAS FALKEN | ADDRESS REDACTED | | | XRP 10254.2937229221 | | | |
| 3.1.549128 | THOMAS FALLON | ADDRESS REDACTED | | | BTC 0.237043486606389<br>CEL 147.440846528055 | | | |
| 3.1.549129 | THOMAS FANDRE | ADDRESS REDACTED | | | ETH 11.3460895956906<br>BTC 0.1137659068296647 | | | |
| 3.1.549130 | THOMAS FARDY | ADDRESS REDACTED | | | BTC 0.000212451157853895<br>CEL 0.134777292965725<br>ETH 0.0001523618017412.43<br>SNX 4.47968162788476<br>USDT ERC20 67.7905983130223<br>XRP 81.6945143964039 | | | |
| 3.1.549131 | THOMAS FARFELEDER | ADDRESS REDACTED | | | BTC 0.000949074409281.43<br>CEL 14.8391538527178<br>USDC 290.125055732396 | | | |
| 3.1.549132 | THOMAS FARR | ADDRESS REDACTED | | | DOT 0.00250586288804368 | | | |
| 3.1.549133 | THOMAS FARRELL | ADDRESS REDACTED | | | ETH 10.7355230053272 | | | |
| 3.1.549134 | THOMAS FARRUGIA | ADDRESS REDACTED | | | CEL 0.190191621233866<br>ETH 0.000000003968107.0573<br>XTZ 0.000001483621.0935 | | | |
| 3.1.549135 | THOMAS FASLER | ADDRESS REDACTED | | | BTC 0.035884269406039<br>ETH 1.31250506967119 | | | |
| 3.1.549136 | THOMAS FAULKNER | ADDRESS REDACTED | | | USDT ERC20 235.565323289545<br>AAVE 0.030427576157002<br>BTC 0.000000000775855477<br>CEL 0.306497250862757<br>COMP 0.01416936896090.85<br>EOS 0.1<br>LTC 0.001 | | | |
| 3.1.549137 | THOMAS FAULKNER | ADDRESS REDACTED | | | BTC 0.00000008524357894<br>USDC 0.025274636146647 | | BTC 0.0000000042677935.91 | |
| 3.1.549138 | THOMAS FAVELLE | ADDRESS REDACTED | | | MATIC 1015.18401.16012<br>XRP 518.122821401146 | | | |
| 3.1.549139 | THOMAS FAZIO | ADDRESS REDACTED | | | ETH 0.000022840853211.9<br>LTC 0.00008839291685.4547<br>USDC 0.0435373614505.25<br>USDC 0.001156837047.5 | | | |
| 3.1.549140 | THOMAS FEDERIUK | ADDRESS REDACTED | | | CEL 0.56336250912278 | | | |
| 3.1.549141 | THOMAS FEDORAWIEZ | ADDRESS REDACTED | | | BTC 0.00108781538030834<br>CEL 6.02848658641.6233<br>EOS 0.064351491242366 | | | |
| 3.1.549142 | THOMAS FEIGE | ADDRESS REDACTED | | | CEL 0.0976345151749508<br>DASH 0.00102251118578257<br>LINK 0.00829921950010379<br>SNX 0.0489694778972021<br>XRP 0.315936904055171<br>ZEC 0.00075822903572218.7 | | | |
| 3.1.549143 | THOMAS FÉLIX | ADDRESS REDACTED | | | CEL 0.202882091013538<br>LINK 0.0178183082996569<br>MCDAI 0.0192573086018529<br>XRP 0.2161770046.1586 | | | |
| 3.1.549144 | THOMAS FELIZ | ADDRESS REDACTED | | | BTC 0.005152218659.56394<br>ETH 3.24765534477554<br>USDC 112.998106075974 | | | |
| 3.1.549145 | THOMAS FELLOWS | ADDRESS REDACTED | | | DOT 1.33721327615514 | | | |
| 3.1.549146 | THOMAS FELPETO | ADDRESS REDACTED | | | BTC 1.22073444032123<br>ETH 4.25709344440511 | | | |
| 3.1.549147 | THOMAS FENSLAU | ADDRESS REDACTED | | | MANA 0.00237588957646398<br>MATIC 0.136490131322353<br>USDC 0.0156668807127138 | | | |
| 3.1.549148 | THOMAS FERNANDES | ADDRESS REDACTED | | | ADA 421.103410663346<br>BTC 0.865163942937603<br>COMP 0.032586220067285.8<br>ETH 1.00475703907158<br>OMG 56.8219601756812<br>XLM 30.5816322629546<br>ZEC 3.07089921361826 | | | |
| 3.1.549149 | THOMAS FERNANDEZ | ADDRESS REDACTED | | | ADA 903.530111690794<br>BTC 0.039532956544508<br>CEL 0.0191662365728677<br>ETH 1.00501534391469<br>LINK 94.6038055691444<br>LUNC 0.065949807728589 | | | |
| 3.1.549150 | THOMAS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.001357655206878.8<br>CEL 0.113573146562968 | | | |
| 3.1.549151 | THOMAS FERRARI | ADDRESS REDACTED | | | BTC 0.00016707509053977<br>CEL 36.00716730200.36 | | | |
| 3.1.549152 | THOMAS FERRO | ADDRESS REDACTED | | | BTC 0.000002074515821464<br>CEL 0.0047856384804.2977<br>ETH 0.000036327508845606<br>LUNC 1.8717935827369.3<br>USDC 0.0310433762.9938 | | | |
| 3.1.549153 | THOMAS FERRY | ADDRESS REDACTED | | | ETH 0.000004542034278317 | | | |
| 3.1.549154 | THOMAS FEVRE | ADDRESS REDACTED | | | CEL 0.215223836922118 | | | |
| 3.1.549155 | THOMAS FFRENCH | ADDRESS REDACTED | | | BTC 0.063491302647.2168<br>CEL 85.6298031517372<br>DOT 17.7699315227 | | | |
| 3.1.549156 | THOMAS FIAMMARELLI | ADDRESS REDACTED | | | ETH 0.854330713344688<br>BTC 0.000000600611777279.5<br>CEL 5.14443466156129.4<br>ETH 0.000033316462978697<br>USDC 1.35818189370074 | | | |
| 3.1.549157 | THOMAS FIEDLER | ADDRESS REDACTED | | | BTC 0.000023326713431.641 | | | |
| 3.1.549158 | THOMAS FIEDLER | ADDRESS REDACTED | | | CEL 1.066517899395.5 | | | |
| 3.1.549159 | THOMAS FILDES | ADDRESS REDACTED | | | BTC 0.00111839670603404 | | | |
| 3.1.549160 | THOMAS FILIPPA | ADDRESS REDACTED | | | CEL 69.3561424201474<br>BTC 0.00000004654681503<br>CEL 0.176290418079848<br>USDC 0.307924855401994 | | | |
| 3.1.549161 | THOMAS FINCHAM | ADDRESS REDACTED | | | BTC 0.0012758951271345<br>BUSD 238.981009407111<br>CEL 9.454185526628891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549162 | THOMAS FINDLAN | ADDRESS REDACTED | | Yes | AAVE 0.0087106775665281 6<br>ADA 0.0191696907617302<br>BAT 6.873955713843<br>BTC 1.27087151447424<br>CEL 32402.3729443639<br>DOT 0.0284578967087538<br>EOS 0.0053014140815305 4<br>ETH 0.0000189210890281 28<br>KNC 0.1123814335787 63<br>LINK 0.0012064185707026 8<br>LTC 0.0016298916390592 4<br>MATIC 0.0458920582780354<br>OMG 0.4159568696536 81<br>SGB 240.633825001614<br>SNX 0.0096372568427260 6<br>TUSD 1.5462002873255 9<br>UNI 0.0011040755831716<br>USDC 73695.4504058977<br>XRP 0.889226212945571<br>ZRX 2.089619251791614 | BTC 0.9274851884744736<br>MATIC 0.0007010834603774 92<br>USDC 1100.28 | | BTC 40.5594998414413 |
| 3.1.549163 | THOMAS FINNEGAN | ADDRESS REDACTED | | | BTC 0.0012308497508667 2<br>MATIC 698.98737 5429435 | | | |
| 3.1.549164 | THOMAS FIRESTINE | ADDRESS REDACTED | | | BTC 0.0000674053036853 5<br>ETH 0.0005315244055424 74<br>MCDAI 0.0186499639355586<br>PAKG 0.0000128771241503 23<br>USDC 0.0569283207815 45 | | | |
| 3.1.549165 | THOMAS FIRMIN | ADDRESS REDACTED | | | BTC 0.0000001664866321 232<br>XLM 0.4970379693326 63 | | | |
| 3.1.549166 | THOMAS FISCHER | ADDRESS REDACTED | | | BTC 0.0177091390668 51 | | | |
| 3.1.549167 | THOMAS FISCHER | ADDRESS REDACTED | | | BTC 0.0005403032376582 24 | | | |
| 3.1.549168 | THOMAS FISH | ADDRESS REDACTED | | | BTC 0.0000000483317395424 | | | |
| 3.1.549169 | THOMAS FISH | ADDRESS REDACTED | | | ETH 0.0015095306634037<br>ADA 255.23250981886 5 | | BTC 0.0000000004673387 71 | |
| 3.1.549170 | THOMAS FISHER | ADDRESS REDACTED | | | BTC 0.0010314859025571 54 | | | |
| 3.1.549171 | THOMAS FITCH | ADDRESS REDACTED | | | CEL 1.0630550746873 3 | | | |
| 3.1.549172 | THOMAS FITZEARLE | ADDRESS REDACTED | | | MATIC 6.578108092856 63 | | | |
| 3.1.549173 | THOMAS FITZGERALD | ADDRESS REDACTED | | | BTC 0.0001190799759161 59<br>MATIC 0.3898807485556 66<br>ADA 2541.44069300369<br>BTC 0.0000000068334262 6<br>CEL 0.0176076999572034<br>DOT 0.1168675972560 44<br>ETH 0.0000000196366337 39<br>MATIC 0.0022221897809 5106<br>SGB 30.6166570211 29<br>SOL 8.65840592064923 2<br>USDC 0.0157569096164254<br>USDT ERC20 0.4865 | | | |
| 3.1.549174 | THOMAS FITZSIMMONS | ADDRESS REDACTED | | | ETH 0.012417129003245 9 | | | |
| 3.1.549175 | THOMAS FLANAGAN | ADDRESS REDACTED | | | ETH 1.01745518950 27<br>SNX 319.23066805273 7 | | | |
| 3.1.549176 | THOMAS FLEMING | ADDRESS REDACTED | | | BTC 0.0005052075954543 62<br>CEL 0.6156805193006 77<br>MATIC 124.513341421 29 | | | |
| 3.1.549177 | THOMAS FLETCHER | ADDRESS REDACTED | | | BTC 0.329931155984508 | | | |
| 3.1.549178 | THOMAS FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.0082534697131714<br>MCDAI 0.0060245526295053 31 | MCDAI 232.207664223234 | | BTC 10.7172003986314 |
| 3.1.549179 | THOMAS FLEX | ADDRESS REDACTED | | | CEL 0.0153612765272998 | | | |
| 3.1.549180 | THOMAS FLORENT HUGUES OLCINA | ADDRESS REDACTED | | | BTC 0.0017841131653145<br>CEL 0.2032598325423954 | | | |
| 3.1.549181 | THOMAS FLORES | ADDRESS REDACTED | | | BTC 0.0004944753941502 84 | | | |
| 3.1.549182 | THOMAS FLORIAN GENTNER | ADDRESS REDACTED | | | BTC 0.0290239101914622 | | | |
| 3.1.549183 | THOMAS FLOYD | ADDRESS REDACTED | | | BTC 0.0000131850270962 2<br>LTC 0.2382245153156 | | | |
| 3.1.549184 | THOMAS FLYNN | ADDRESS REDACTED | | | BTC 0.0000093015316530 62<br>USDC 199.086460680217 | | | |
| 3.1.549185 | THOMAS FLYNN | ADDRESS REDACTED | | | CEL 24.21612156701 17<br>ETH 0.0100000977608618<br>MATIC 658.2522294292 | | | |
| 3.1.549186 | THOMAS FOLKS | ADDRESS REDACTED | | | MATIC 10.2943823337642 | MATIC 0.0047308654744024 2 | | |
| 3.1.549187 | THOMAS FOMENKO | ADDRESS REDACTED | | | BTC 0.0150041061353808<br>CEL 604.49909481357<br>MATIC 96.686567816938 2<br>MCDAI 17.3654900652 74<br>PAX 14.2705669836014<br>SNX 2298.2475760192<br>TUSD 32.7128346268918<br>USDC 18.1049824492 7<br>USDT ERC20 1121.8682080 6409 | | | |
| 3.1.549188 | THOMAS FONTEIN | ADDRESS REDACTED | | | CEL 0.9216264603055462<br>XLM 68.1878574904134<br>XRP 0.0000002093000245584 | | | |
| 3.1.549189 | THOMAS FOO | ADDRESS REDACTED | | Yes | BNB 100<br>BTC 0.6278742637178 2<br>CEL 10570.279151 7338<br>ETH 12.087562757643 9<br>LINK 678.02753946315 5<br>MATIC 331748.802274079<br>USDT ERC20 2346.922408913 9 | | | BTC 44.268124586251 |
| 3.1.549190 | THOMAS FOOS | ADDRESS REDACTED | | | BTC 0.0005061578649318 57<br>CEL 13.2092060203 28<br>ETH 0.1899045375215 92 | | | |
| 3.1.549191 | THOMAS FORBES | ADDRESS REDACTED | | | ADA 0.0057862877277044 4<br>BTC 0.0000000010093899 21<br>DOT 1.9779164631455 1<br>ETH 0.0000019759470085 75<br>LINK 0.0001981087113850 49<br>MATIC 0.0136173371822161<br>USDC 0.0000605376744493 25 | ADA 0.5946315365405<br>BTC 0.0000006539480098 458<br>DOT 0.0000000000300887 207<br>USDC 0.0359986667815 86 | | |
| 3.1.549192 | THOMAS FORBES | ADDRESS REDACTED | | | ETH 1.3071065341382 2 | | | |
| 3.1.549193 | THOMAS FORD | ADDRESS REDACTED | | | BTC 0.0005091597784165 5<br>ETH 0.3360259087599 26<br>LTC 0.5673325005416 93 | | | |
| 3.1.549194 | THOMAS FORD | ADDRESS REDACTED | | | BTC 0.0626588222705368 | | | |
| 3.1.549195 | THOMAS FORD | ADDRESS REDACTED | | | MATIC 0.1090051275950 91 | | | |
| 3.1.549196 | THOMAS FORDER | ADDRESS REDACTED | | | BTC 0.0000137313038003 66<br>SGB 0.0140584244672288<br>XRP 0.009304053254287 81 | | | |
| 3.1.549197 | THOMAS FORDER | ADDRESS REDACTED | | | ADA 0.0019529260651458<br>BAT 0.0002090071096016<br>BTC 1.7461845999999 9E-09<br>DOT 0.0000041829680263 55<br>EOS 0.0007154454190501 04<br>ETH 2.9526194433378996E-06<br>LINK 0.0000178876756227 08<br>MANA 0.0033511387275821<br>MATIC 0.0007318346335901 33<br>PAKG 0.0000187805190801 53<br>SNX 0.0501381810496924<br>USDC 0.0040466961090671<br>XLM 0.0037512712804098 48<br>ZEC 0.0026743895003782 7 | | | |
| 3.1.549198 | THOMAS FORKAN | ADDRESS REDACTED | | | BTC 0.0663528194121803 | | | |
| 3.1.549199 | THOMAS FORSTER | ADDRESS REDACTED | | | ETH 0.0038099086972765 | | | |
| 3.1.549200 | THOMAS FORSTER | ADDRESS REDACTED | | | CEL 1.2622061135845 | | | |
| 3.1.549201 | THOMAS FOSS | ADDRESS REDACTED | | | USDC 1.897<br>BTC 0.0000001000963193056<br>CEL 78.258517536599<br>USDC 0.0000002630676836 87<br>USDT ERC20 0.0000006489996175 1 | | | |
| 3.1.549202 | THOMAS FOSSØY LYSEGGEN | ADDRESS REDACTED | | | CEL 0.6790021560028 26<br>DOT 1.5 | | | |
| 3.1.549203 | THOMAS FOSTER | ADDRESS REDACTED | | | BTC 0.0000000048948421<br>CEL 3.0964324107483<br>ETH 0.00000 5309 | | | |
| 3.1.549204 | THOMAS FOSTER | ADDRESS REDACTED | | | BTC 0.0000000049824254 21<br>CEL 0.8649694130935 84 | | | |
| 3.1.549205 | THOMAS FOURNEAU | ADDRESS REDACTED | | | BTC 0.0000000133045106 9<br>CEL 6.6623968377846 | | | |
| 3.1.549206 | THOMAS FOX | ADDRESS REDACTED | | | BTC 0.5326329279295 56<br>ETH 5.3012075311334 8 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3140 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549207 | THOMAS FOXFARRELL | ADDRESS REDACTED | | | BTC 0.00000885492611541<br>CEL 1.130316242651<br>EOS 17.3151382336<br>ZRX 0.0426527389947675 | BTC 0.00764469162870291 | | |
| 3.1.549208 | THOMAS FRAI EMAN | ADDRESS REDACTED | | | ADA 0.852583470210749<br>BTC 0.00096703182659724 | | | |
| 3.1.549209 | THOMAS FRANCIS ROCHE | ADDRESS REDACTED | | | BTC 0.00165398186952908 | | | |
| 3.1.549210 | THOMAS FRANCIS, JR PODLES | ADDRESS REDACTED | | | BTC 0.00001118601786290B | | | |
| 3.1.549211 | THOMAS FRANÇOIS | ADDRESS REDACTED | | | BTC 0.7571684606202 | | | |
| 3.1.549212 | THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | | | BTC 0.00001299375196966<br>ETH 0.00045108024588275 | | | |
| 3.1.549213 | THOMAS FRANK LSINICH | ADDRESS REDACTED | | | AVAX 0.00139980676881525<br>BTC 0.00000075749164053<br>ETH 0.00110964915887B3<br>MATIC 0.00121035979090423 | BTC 0.00000000869640963 | | |
| 3.1.549214 | THOMAS FRANK PALMA | ADDRESS REDACTED | | | LINK 9.90561951210342 | | | |
| 3.1.549215 | THOMAS FRANKE | ADDRESS REDACTED | | | BTC 0.00647318835868614 | | | |
| 3.1.549216 | THOMAS FRANKEL | ADDRESS REDACTED | | | BTC 1.94888590066896-06<br>ETH 0.000026886573986358 | | | |
| 3.1.549217 | THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | | | USDC 1.46578868511825<br>ETH 112.15013179792<br>LINK 9880.05341875586 | ETH 24.1098896276303 | | |
| 3.1.549218 | THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | | | ADA 9564.65643024339<br>BTC 3.42956832591189<br>CEL 61127.0784244103<br>COMP 0.000068493104109998<br>EOS 0.00491077361902899<br>ETH 16.18682107137S<br>GUSD 17752.62165857B1<br>PAXG 1.09072084540666<br>SNX 420.83754314356<br>SOL 29.4816707635735<br>USDC 238785.282060831<br>XLM 0.251576885835819 | BTC 0.0199923699127619 | | |
| 3.1.549219 | THOMAS FRANKLIN SANGEL | ADDRESS REDACTED | | | USDC 0.0998777713057003 | | | |
| 3.1.549220 | THOMAS FRANTZ | ADDRESS REDACTED | | | BTC 0.04681935050093101 | | | |
| 3.1.549221 | THOMAS FRANZ LUBKE | ADDRESS REDACTED | | | BTC 0.0004647925605153B | | | |
| 3.1.549222 | THOMAS FRANZ NIIELBECK | ADDRESS REDACTED | | | BTC 0.00389729507231865 | | | |
| 3.1.549223 | THOMAS FRANZ SEIL | ADDRESS REDACTED | | | AAVE 55.22916436 | | | |
| 3.1.549224 | THOMAS FRASER | ADDRESS REDACTED | | | CEL 759.549007742185<br>MATIC 21561.19794989 | | | |
| 3.1.549225 | THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000027416075030T<br>COMP 0.00003339460259526359<br>EOS 0.00851331044558841<br>ETH 0.00000616238778322<br>GUSD 0.481831867340737<br>LTC 0.0193113727083911<br>TUSD 1.45194162267221<br>USDC 0.74590017481835b<br>ZEC 0.000232632777824749B | BTC 0.0077872701759771 | | |
| 3.1.549226 | THOMAS FREEMAN | ADDRESS REDACTED | | | BTC 0.0017014884284406Z<br>GUSD 420.8448619441DB | | | |
| 3.1.549227 | THOMAS FREEMAN | ADDRESS REDACTED | | | ADA 9.31919170432693<br>BTC 0.000000287088758741B<br>CEL 10.0803484552739<br>ETH 0.000201657467379DZ<br>SGB 2.92710612712<br>XLM 550.465210550057<br>XRP 1.45758059122824 | | | |
| 3.1.549228 | THOMAS FREI | ADDRESS REDACTED | | | BTC 0.00083699041982451B<br>ETH 0.00225300829029196 | | | |
| 3.1.549229 | THOMAS FREIBERG | ADDRESS REDACTED | | | CEL 9.83584509092225 | | | |
| 3.1.549230 | THOMAS FREISTROFFER | ADDRESS REDACTED | | | USDC 0.020375378043799 | | | |
| 3.1.549231 | THOMAS FRENCH | ADDRESS REDACTED | | | ADA 1922.32401239557<br>BTC 0.000307065618297359<br>DOT 44.2034267274395<br>LINK 84.8316651914762<br>MATIC 1177.37213800318<br>SOL 20.1513950161826<br>UNI 23.528762328B247<br>XLM 0.2000232629730I7 | BTC 0.000000099622198687<br>XLM 0.00000000933430934 | | |
| 3.1.549232 | THOMAS FREW | ADDRESS REDACTED | | Yes | BTC 1.38448573559787<br>CEL 5074.81527956818<br>EOS 289.6706<br>ETH 10.1<br>LTC 11.10538<br>SGB 35807.13513868<br>USDT ERC20 5350<br>XLM 5276.9559961<br>XRP 180344.40737 | | | BTC 0.626071962536000 |
| 3.1.549233 | THOMAS FREYSEN | ADDRESS REDACTED | | | BTC 0.00000004112489647B<br>CEL 0.1399765524058E<br>USDC 0.00312380332800071 | | | |
| 3.1.549234 | THOMAS FRICKER | ADDRESS REDACTED | | | BAT 806.952448267413<br>CEL 7911.9733446118<br>DASH 6.04820625057022<br>ETC 18.683411608304<br>ETH 1.09454872352729<br>LTC 2.7402650214845B<br>PAX 292.94380834142T<br>SGB 95.606488667528Z<br>USDC 150.646640641019<br>XRP 645.258401193B8<br>ZEC 6.40405005903B9 | | | |
| 3.1.549235 | THOMAS FRIEDRICH JOSEF GLEIXNER | ADDRESS REDACTED | | | BTC 0.005492705012583I | | | |
| 3.1.549236 | THOMAS FRIEDRICH SCHILLER | ADDRESS REDACTED | | | BTC 0.16488377355278G | | | |
| 3.1.549237 | THOMAS FRIES | ADDRESS REDACTED | | | BCH 0.001 | | | |
| 3.1.549238 | THOMAS FRIIS NIELSEN | ADDRESS REDACTED | | | AAVE 32.5960687914Z<br>BCH 0.000000007461713763<br>BSV 4.37640912912503<br>BTC 4.4134771742195<br>BUSD 9387.48101624415<br>CEL 1303.79215440893<br>ETH 104.448123141785<br>KNC 0.038446172100342<br>LINK 3036.00175726I<br>LTC 0.001550909162995<br>MATIC 28126.156682697<br>PAXG 11.625273328098<br>SGB 15513.437<br>SNX 1030.48209282542<br>USDC 9069.70531186589<br>XRP 11813.4518278972 | | | |
| 3.1.549239 | THOMAS FRITZ | ADDRESS REDACTED | | | BTC 0.00013479783765243<br>CEL 134.721200924655<br>DOT 0.162653815298153<br>LTC 0.00131928817429659 | | | |
| 3.1.549240 | THOMAS FRITZ | ADDRESS REDACTED | | Yes | BTC 0.21826104118I9I94<br>ETH 1.97549591165535<br>SOL 29.62234619713b | ETH 0.181884292843017<br>SOL 1.66975117234463 | | SOL 66.1794344976029 |
| 3.1.549241 | THOMAS FROGER | ADDRESS REDACTED | | | BAT 0.000001000663461457B<br>BTC 0.00000000755981209I<br>CEL 0.018461302387229B<br>LTC 0.00061817128634984<br>MATIC 0.0011994929699696I<br>USDC 0.001073<br>USDT ERC20 0.000000575396825397<br>XLM 0.0032689150480769Z | | | |
| 3.1.549242 | THOMAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.00598566659793194 | | | |
| 3.1.549243 | THOMAS FRÖHLICH | ADDRESS REDACTED | | | BTC 0.75558400654396<br>CEL 61.18127164415S<br>ETH 12.34938972513422<br>MATIC 3545.9031661116 | | | |
| 3.1.549244 | THOMAS FRÖID | ADDRESS REDACTED | | | BTC 0.03743221545731D7<br>CEL 0.50461897473691<br>ETH 0.0014113529615139Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549245 | THOMAS FROMM | ADDRESS REDACTED | | | AVAX 0.05746323713005502<br>BTC 0.0005803484077299441<br>CEL 2.2757790184296<br>DOT 1.972086471291.2<br>ETH 0.000003962194086599 | | | |
| 3.1.549246 | THOMAS FRONTONI | ADDRESS REDACTED | | | BTC 0.0000017763912542112<br>CEL 0.01069290040356658 | | | |
| 3.1.549247 | THOMAS FRUNER | ADDRESS REDACTED | | | BTC 0.0000131693234385781 | | | |
| 3.1.549248 | THOMAS FUCHS | ADDRESS REDACTED | | | BNB 0.005147499092649392<br>BTC 0.0000012927933882279<br>CEL 0.1211985148647 | | | |
| 3.1.549249 | THOMAS FUTCH | ADDRESS REDACTED | | | BTC 0.0005666394161699555<br>USDC 226.7533005111815 | | | |
| 3.1.549250 | THOMAS G KOELZER | ADDRESS REDACTED | | | BTC 0.0000193687531301983 | | | |
| 3.1.549251 | THOMAS G SIPPLE | ADDRESS REDACTED | | | AVAX 0.0104675146828714<br>BTC 0.0001307399040179308<br>LUNC 0.004307453443063662<br>SOL 0.003730254521166189 | AVAX 12.631392498151<br>LUNC 5.0429951230358<br>SOL 4.1191990219254 | | |
| 3.1.549252 | THOMAS GAETANO CEFALU | ADDRESS REDACTED | | | ETH 0.000000059123907417<br>BTC 0.000000630896434204<br>USDC 0.0001906546267878.2 | | BTC 0.0001042057715556093<br>USDC 0.0000005395372813418 | |
| 3.1.549253 | THOMAS GAILLARD | ADDRESS REDACTED | | | ETH 7.049118862453364 | | | |
| 3.1.549254 | THOMAS GAIO | ADDRESS REDACTED | | | AAVE 1.5050258082627.9<br>BTC 0.042443758253934.8<br>DASH 3.656422843454134<br>ETH 5.1888531357950.9<br>LTC 1.57295137950.2.59<br>MATIC 8277.89345578797<br>UNI 19.2929321507029 | | | |
| 3.1.549255 | THOMAS GAUDZIK | ADDRESS REDACTED | | | ETH 0.010848543356178<br>USDC 207.5315519000488 | | | |
| 3.1.549256 | THOMAS GALATI | ADDRESS REDACTED | | | AAVE 247.441653773787<br>AVAX 208.974571279355<br>BTC 3.704802318768.18<br>COMP 88.773284201270.9<br>ETH 90.441893823195.7<br>GUSD 249.2438264297.42<br>LINK 151.5976232305344<br>LTC 164.06438858520.4<br>MATIC 66777.2477298383<br>ZRX 0.2903927824537.39 | | | |
| 3.1.549257 | THOMAS GALE JOHNSON | ADDRESS REDACTED | | | BTC 0.0016515842802871.5<br>GUSD 39.765905140643.4 | | | |
| 3.1.549258 | THOMAS GALLARDO | ADDRESS REDACTED | | | BTC 0.002487404961052.7<br>CEL 13.693934095927.9<br>ETH 12.460534036463.6<br>MATIC 52.5326082327549<br>MCDAI 0.2540963168872.37<br>SUSHI 104.98582339169.7<br>USDC 0.3018870918260.64<br>USDT ERC20 1.3921770283521.4 | | | |
| 3.1.549259 | THOMAS GALLARDO | ADDRESS REDACTED | | | BTC 0.000246313865782684<br>ETH 0.001282704108633.222<br>LTC 21.6466585419949<br>MATIC 318.286521467638<br>USDC 10641.2879228555 | | | |
| 3.1.549260 | THOMAS GALLERY | ADDRESS REDACTED | | | BTC 0.000000324905557.5171<br>CEL 0.771268756648136<br>DOT 0.000804495456782091<br>ETH 4.746368416064996.06<br>LINK 0.0050801808879239<br>LTC 0.00336091598338669<br>LUNC 33.2080699309154<br>MATIC 0.918271778634211<br>OMG 0.01298523954133<br>PAXG 0.0001774717816354.38<br>TGBP 0.533402196889509<br>UNI 0.012766507958955<br>USDC 62.445785135028.2<br>XLM 0.327653612338054 | | | |
| 3.1.549261 | THOMAS GALLINARI | ADDRESS REDACTED | | | CEL 0.15417902093651.1 | | | |
| 3.1.549262 | THOMAS GALLO | ADDRESS REDACTED | | | AAVE 0.011152597463852.1<br>COMP 6.282099839837.06<br>DASH 2.587756140210.24<br>MATIC 2431.154791801386<br>USDC 18287.152996077<br>XLM 8718.49223151248 | | | |
| 3.1.549263 | THOMAS GALVIN | ADDRESS REDACTED | | | BTC 0.000895815360515224<br>MATIC 0.7263181418849.37<br>SNX 0.01224369551291.89 | | | |
| 3.1.549264 | THOMAS GAMA | ADDRESS REDACTED | | | BTC 0.0000011065935111701 | | | |
| 3.1.549265 | THOMAS GANTT | ADDRESS REDACTED | | | ETH 0.0002111210456018 | ETH 0.00000614969970476<br>USDC 1082.411 | | |
| 3.1.549266 | THOMAS GARCIA | ADDRESS REDACTED | | | ETH 0.00171058135258577<br>LTC 0.00211722408330357<br>MCDAI 0.00701292756415624<br>SNX 0.0511490606641993<br>XRP 0.000002471270222769 | | | |
| 3.1.549267 | THOMAS GARDINER | ADDRESS REDACTED | | | CEL 0.540150089392756 | | | |
| 3.1.549268 | THOMAS GARDNER | ADDRESS REDACTED | | Yes | BTC 0.00093658924446.11.99<br>USDC 728.233972245.43 | | | BTC 5.23724376253067 |
| 3.1.549269 | THOMAS GARDNER | ADDRESS REDACTED | | | BTC 0.0000191784500817.8<br>CEL 0.004460607007976.23<br>ETH 0.0013615518338882.1<br>XRP 1182.76575563266 | | | |
| 3.1.549270 | THOMAS GARETZ | ADDRESS REDACTED | | | BTC 0.0000147562148967.7<br>MATIC 3.917425568765.05 | | | |
| 3.1.549271 | THOMAS GARGANO | ADDRESS REDACTED | | | ADA 604.158675475805<br>BTC 0.000412937471298846<br>ETH 22.7933437903814<br>GUSD 5988.78527299.53<br>MATIC 123.999932453511<br>XLM 31.8354176304071 | BTC 0.527754888334909 | | |
| 3.1.549272 | THOMAS GARNER | ADDRESS REDACTED | | | ADA 5169.4668934365<br>BTC 0.237634700421382<br>ETH 3.145247271033294 | | | |
| 3.1.549273 | THOMAS GARUCCIO | ADDRESS REDACTED | | Yes | BTC 0.00004674402140231689<br>PAX 10.14988807711155 | | | BTC 0.274356041925719 |
| 3.1.549274 | THOMAS GASPARETTO | ADDRESS REDACTED | | | BTC 0.0009000863457362.6<br>CEL 0.78315102248124.2 | | | |
| 3.1.549275 | THOMAS GASSER | ADDRESS REDACTED | | | BTC 0.09291909263220595 | | | |
| 3.1.549276 | THOMAS GASSNER | ADDRESS REDACTED | | | ETH 0.000015360895480248 | | | |
| 3.1.549277 | THOMAS GATLIN | ADDRESS REDACTED | | | BTC 0.0070466134659497<br>DOT 3.460112687586.87<br>MATIC 40.3131725797743 | | | |
| 3.1.549278 | THOMAS GATT | ADDRESS REDACTED | | | CEL 0.17522003041641 | | | |
| 3.1.549279 | THOMAS GATTI | ADDRESS REDACTED | | | BTC 0.00000683953551531<br>ETH 0.000113411935079157<br>LTC 0.00210048087630556<br>MATIC 0.771370437441598 | | | |
| 3.1.549280 | THOMAS GAUCI | ADDRESS REDACTED | | | ETC 0.103359854467898 | | | |
| 3.1.549281 | THOMAS GAUPP | ADDRESS REDACTED | | | BTC 0.00393968315601539<br>ETH 0.0515564011305.88<br>MATIC 314.415439428009<br>SNX 0.0184154445166959 | | | |
| 3.1.549282 | THOMAS GAUVIN | ADDRESS REDACTED | | | BTC 0.000592486348091232<br>CEL 0.12961154797507.3<br>MCDAI 50.1268437260926 | | | |
| 3.1.549283 | THOMAS GAVIN LÖHMER | ADDRESS REDACTED | | | BTC 0.028969477539057 | | | |
| 3.1.549284 | THOMAS GAWLER | ADDRESS REDACTED | | | CEL 1.8186350053653<br>SGB 58.064965172.0 | | | |
| 3.1.549285 | THOMAS GAWTHORNE | ADDRESS REDACTED | | | CEL 86.1241715396985 | | | |
| 3.1.549286 | THOMAS GAZZONI | ADDRESS REDACTED | | | ADA 687.002060680303<br>BTC 0.270281063923.4<br>CEL 3.6168116467898.4<br>ETH 7.10005399007053<br>LTC 0.0000000366287142.7<br>SGB 340.354586650093<br>USDC 27770.9646722978<br>USDT ERC20 0.0000038419743276.6<br>XRP 0.000000015476118679 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3142 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549287 | THOMAS GEARY | ADDRESS REDACTED | | | BTC 0.00297886726495857<br>CEL 1.14487975888206<br>SGB 0.142602297305729<br>XRP 0.931508859021617 | | | |
| 3.1.549288 | THOMAS GEBHARDT | ADDRESS REDACTED | | | BTC 0.0000001827543155 | | | |
| 3.1.549289 | THOMAS GEE | ADDRESS REDACTED | | | AAVE 1.05861149685978<br>BTC 0.0138389275448198<br>CEL 285.916687478234<br>EOS 51.6309806996823<br>ETH 1.19310344693359<br>LTC 0.0033856071968374G<br>MCDAI 59.0057531471193<br>SNX 7.27636598740276<br>UNI 4.39101442897718<br>XLM 1396.85990927815 | | | |
| 3.1.549290 | THOMAS GEE-HOOVER | ADDRESS REDACTED | | | BTC 0.0299975197751337 | | | |
| 3.1.549291 | THOMAS GEEL | ADDRESS REDACTED | | | BCH 0.000002099601305651<br>BTC 0.102937543312487<br>CEL 2.80158523916879<br>EOS 0.0272543991166599<br>LTC 0.00000015246099A265<br>SGB 138.708694714457 | | | |
| 3.1.549292 | THOMAS GEELENS | ADDRESS REDACTED | | | BTC 0.00021837<br>CEL 0.217704274472478 | | | |
| 3.1.549293 | THOMAS GEENEN | ADDRESS REDACTED | | | BTC 0.0466523453702803<br>USDT ERC20 2399.29375362575 | | | |
| 3.1.549294 | THOMAS GEHRMANN | ADDRESS REDACTED | | | BTC 0.00053426306900942 | | | |
| 3.1.549295 | THOMAS GEIGER | ADDRESS REDACTED | | | BTC 0.00116601857098333 | | | |
| 3.1.549296 | THOMAS GELSI | ADDRESS REDACTED | | | ETH 0.00837868781045817 | | | |
| 3.1.549297 | THOMAS GEMMILL | ADDRESS REDACTED | | | USDC 112.524834114517<br>BTC 1.3155180983031S<br>CEL 36.3333419427704<br>ETH 0.920753265905932<br>USDC 196.680426216534<br>USDT ERC20 46.1256080065285 | | | |
| 3.1.549298 | THOMAS GENDUSO | ADDRESS REDACTED | | | BTC 0.00000758107700682S | | | |
| 3.1.549299 | THOMAS GENET | ADDRESS REDACTED | | | BTC 0.395549773850403 | | | |
| 3.1.549300 | THOMAS GENTIL | ADDRESS REDACTED | | | ADA 0.0379176959085A2<br>BTC 2.92491677135167<br>CEL 243.429827476882<br>LINK 0.216807958935174<br>MATIC 4547.76698512818 | | | |
| 3.1.549301 | THOMAS GEORG GEISELHART | ADDRESS REDACTED | | | BTC 0.000002295375162559 | | | |
| 3.1.549302 | THOMAS GEORG TAUBE | ADDRESS REDACTED | | | BTC 0.00000045070173521 | | | |
| 3.1.549303 | THOMAS GEORG VIERLING | ADDRESS REDACTED | | | BTC 0.000775712694869084 | | | |
| 3.1.549304 | THOMAS GEORGE | ADDRESS REDACTED | | | ADA 365.473769<br>AVAX 4.25524459813601<br>BTC 0.00127440140113946<br>CEL 200.145611887603<br>DOT 61.42305<br>SNX 234.43067495 | | | |
| 3.1.549305 | THOMAS GEORGE | ADDRESS REDACTED | | | MATIC 157.325391889089 | | | |
| 3.1.549306 | THOMAS GEORGE | ADDRESS REDACTED | | | AAVE 2.18588584677714<br>ADA 1618.61532573744<br>AVAX 6.97105838659985<br>BTC 1.02556883657578<br>DOGE 271.589498667136<br>DOT 170.98568178329<br>ETH 4.02104418060211<br>LINK 48.9383661027367<br>MANA 18.2183330361693<br>MATIC 204.402856633589<br>SGB 812.822104943477<br>USDC 1.84059490920549<br>USDT ERC20 749.438943011768<br>XLM 1.64445539449122<br>XRP 143.42803704129S | ETH 0.203 | | |
| 3.1.549307 | THOMAS GEORGIOU | ADDRESS REDACTED | | | BTC 0.00118351940889539<br>DASH 0.00765212195837061<br>MATIC 3.97669528432537 | | | |
| 3.1.549308 | THOMAS GERARDY | ADDRESS REDACTED | | | ADA 595.321643907803<br>BAT 354.651860393516<br>BTC 0.2220257527739315<br>ETH 3.90837049620728<br>LINK 10.3039148565469<br>MATIC 182.577156478131<br>SOL 3.12980581198311 | BTC 0.01000366 | | |
| 3.1.549309 | THOMAS GERHARD EHRENHÖFER | ADDRESS REDACTED | | | BTC 0.0850936468635193 | | | |
| 3.1.549310 | THOMAS GERHARD HERWEG | ADDRESS REDACTED | | | BTC 0.00575858989311165 | | | |
| 3.1.549311 | THOMAS GERHARD WIJNDER | ADDRESS REDACTED | | | BTC 0.00204218370109996 | | | |
| 3.1.549312 | THOMAS GERHARDT | ADDRESS REDACTED | | | MATIC 5554.79583268663 | | | |
| 3.1.549313 | THOMAS GEROLD MANDL | ADDRESS REDACTED | | | BTC 0.00233783490036644 | | | |
| 3.1.549314 | THOMAS GEVING | ADDRESS REDACTED | | | BTC 0.0000001698893901478<br>CEL 0.333606696210442<br>ETH 10.3656399521201<br>USDC 0.0138795750664042 | | | |
| 3.1.549315 | THOMAS GIANTOMASO | ADDRESS REDACTED | | | ADA 217.321068865768<br>BSV 0.452418071946757<br>BTC 0.0377660123096754<br>CEL 79.4544171074324<br>ETH 0.0819653456845721<br>MATIC 464.045095242201<br>XRP 1140.80714943625 | | | |
| 3.1.549316 | THOMAS GIARDINI | ADDRESS REDACTED | | | BTC 0.000011449030000382 | | | |
| 3.1.549317 | THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | | | AAVE 0.5<br>AVAX 2<br>BTC 0.00564049<br>CEL 176.394416070893<br>SGB 1.59353903146794<br>USDC 0.00402769982021907<br>USDT ERC20 0.0369396233160S<br>XRP 0.0000134150914199 | | | |
| 3.1.549318 | THOMAS GIBBONS | ADDRESS REDACTED | | | BTC 0.00109782856638937<br>USDC 1050.73424965399 | | | |
| 3.1.549319 | THOMAS GIBBS | ADDRESS REDACTED | | | BNB 0.000013328316564961 | | | |
| 3.1.549320 | THOMAS GIBNEY | ADDRESS REDACTED | | | CEL 6.45604741704973<br>DOT 0.163228597412622<br>MATIC 1.02352287003131<br>XLM 0.211674429964S5<br>XRP 0.160152975991485 | | | |
| 3.1.549321 | THOMAS GIBSON | ADDRESS REDACTED | | | ADA 715.149909046646 | ADA 37.5 | | |
| 3.1.549322 | THOMAS GIESELER | ADDRESS REDACTED | | | BTC 0.00174358378426G1 | | | |
| 3.1.549323 | THOMAS GIESEN | ADDRESS REDACTED | | | MATIC 0.518546922510A8 | | | |
| 3.1.549324 | THOMAS GIESEN | ADDRESS REDACTED | | | BTC 0.00000000174236725<br>BNB 0.000000009560901414<br>BSV 0.000000006258835368<br>BTC 0.1356992116353<br>CEL 3784.07296799236<br>MATIC 7866.6170609S833<br>SGB 182.75639247G066<br>USDC 3.451773<br>USDT ERC20 0.0000006727469711589<br>XLM 0.000000022201020388<br>XRP 0.000000529822773B1 | | | |
| 3.1.549325 | THOMAS GIESEN | ADDRESS REDACTED | | | CEL 0.0084907648740S964 | | | |
| 3.1.549326 | THOMAS GIGURE | ADDRESS REDACTED | | | AAVE 0.00102959241552012<br>AVAX 24.1323848156957<br>BCH 0.00020806503876329<br>BTC 0.00132309568524111<br>COMP 0.000215707508B2465<br>DASH 0.164934718890883<br>DOT 0.00612485893399937<br>EOS 0.0389722159414S1<br>ETC 0.78254094204236Z<br>ETH 0.000095566475519256<br>LINK 0.0046016695587605Z<br>LTC 0.00150000684320108<br>MATIC 2.10565690294477<br>SNX 0.145419693521264<br>UMA 0.00537467670911222<br>USDC 0.0100051140598586<br>XLM 0.5541351370559 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549327 | THOMAS GILBERT | ADDRESS REDACTED | | | AAVE 3.7147119600603<br>ADA 697.00649517293<br>BTC 1.1480601715952<br>CEL 1.0276044276195<br>DOT 0.1655642350387<br>ETH 2.1120733486796<br>LINK 0.0302816433067261<br>LUNC 25.7233029383082<br>MATIC 1.7043764222301B<br>SOL 108.23841022386 | | | |
| 3.1.549328 | THOMAS GILL | ADDRESS REDACTED | | | BTC 0.01836212209797B9<br>ETH 0.405538122211B24<br>GUSD 110.508435218892<br>LTC 1.38384226913533<br>MCDAI 23.5459634996933 | ETH 0.039024 | | |
| 3.1.549329 | THOMAS GILL | ADDRESS REDACTED | | | BTC 0.0000054988035543321 | | | |
| 3.1.549330 | THOMAS GILLIS | ADDRESS REDACTED | | | BTC 0.0008715648791739B5<br>CEL 1859.93151973963<br>MATIC 531.758645098327 | | | |
| 3.1.549331 | THOMAS GILMORE | ADDRESS REDACTED | | | CEL 1.0742768482038 | | | |
| 3.1.549332 | THOMAS GINOS | ADDRESS REDACTED | | | BTC 0.00007327933191366<br>ETH 0.00667097347152851<br>USDC 251.868658070354 | BTC 0.14914136235133 | | |
| 3.1.549333 | THOMAS GIOVINCO | ADDRESS REDACTED | | | BTC 0.00000512866116269<br>MATIC 0.89104521504151S1<br>USDC 2.682905186853953 | | | |
| 3.1.549334 | THOMAS GIRARD | ADDRESS REDACTED | | | BTC 0.00045590643585B615 | | | |
| 3.1.549335 | THOMAS GIRAUD | ADDRESS REDACTED | | | CEL 0.001333140161560B<br>DOT 0.0006013564560439S | | | |
| 3.1.549336 | THOMAS GIURIOLI | ADDRESS REDACTED | | | CEL 159.33727856539S<br>DOT 185.2356808<br>XRP 9999.97342404398 | | | |
| 3.1.549337 | THOMAS GIUSTINO | ADDRESS REDACTED | | | BTC 0.00006803935303029S2<br>ETH 0.00074587640254098<br>LTC 0.00137348256096532 | | | |
| 3.1.549338 | THOMAS GIVENS | ADDRESS REDACTED | | | ADA 189.108101833294<br>AVAX 3.04130126350S<br>BTC 0.0033611601865038B6<br>DOT 4.14779558042627<br>ETH 0.01256599504951314<br>SOL 1.02063637714952 | | | |
| 3.1.549339 | THOMAS GLASS | ADDRESS REDACTED | | | BTC 0.01807892786139971 | | | |
| 3.1.549340 | THOMAS GLEESON | ADDRESS REDACTED | | | AAVE 0.8586956883362S8<br>ADA 436.18670029220T<br>AVAX 0.6830857927214S23<br>BTC 0.06366585428043349<br>CEL 306.727392515323<br>DOT 35.0739100073799<br>EOS 0.0003246163849342658<br>ETH 0.90274570656S774<br>LINK 51.3829248863654<br>MANA 178.204870158224<br>MATIC 578.103861920466<br>SOL 1.9771778373179<br>USDC 0.000734720006292334<br>XLM 0.5821551241618B4<br>XRP 3363.873158367S | | | |
| 3.1.549341 | THOMAS GLEN ISBISTER | ADDRESS REDACTED | | | BTC 0.01551730865166821 | | | |
| 3.1.549342 | THOMAS GLENDINNING | ADDRESS REDACTED | | | BTC 0.000000004478618099<br>CEL 0.49873020002050B | | | |
| 3.1.549343 | THOMAS GLENSGARD | ADDRESS REDACTED | | | ADA 617.96675448970T<br>BAT 1542.35849333776<br>BCH 0.13243815390187T<br>BTC 0.77031448017697S<br>ETH 4.251394348469T4 | | | |
| 3.1.549344 | THOMAS GLOOR | ADDRESS REDACTED | | | BTC 0.00050244161034287T<br>CEL 166.532683175889<br>USDC 111.5<br>XRP 1434.88270108494 | | | |
| 3.1.549345 | THOMAS GLOWIAK | ADDRESS REDACTED | | | BTC 0.00056879053500161B | | | |
| 3.1.549346 | THOMAS GLUD | ADDRESS REDACTED | | | CEL 0.02633888311144743<br>ETH 0.00214842358555054<br>USDT ERC20 0.08202043670943G1 | | | |
| 3.1.549347 | THOMAS GLYNN | ADDRESS REDACTED | | | 1INCH 119.366559415308<br>AAVE 2.01733395673668<br>ADA 4144.50785436932<br>AVAX 15.6987668373902<br>BAT 0.25385863439958B<br>BTC 0.60155847758237S<br>COMP 4.05205486021298<br>ETH 0.0056113993625438B<br>LINK 38.9008233270608<br>MATIC 3344.0906036232233<br>MCDAI 0.25366645672179Z<br>SNX 0.3406227838513AB<br>XLM 0.8182495292677T1<br>ZRX 0.18462286804245A4 | | | |
| 3.1.549348 | THOMAS GMUR | ADDRESS REDACTED | | | ADA 1086.9335491974B<br>BNB 0.2622239790174D9<br>BTC 0.27363744018423<br>CEL 0.414137210676006<br>MATIC 676.525785304296<br>USDC 0.24685380528556S | | | |
| 3.1.549349 | THOMAS GO | ADDRESS REDACTED | | | BCH 5.23135228637A4<br>BTC 0.0005450583288873964<br>COMP 0.047526302997027A<br>DASH 0.4195646354600949<br>ETH 2.1768360317065S<br>XLM 0.00298969974408005<br>XRP 0.00624017052467322 | | | |
| 3.1.549350 | THOMAS GOOLEY | ADDRESS REDACTED | | | BTC 0.001071344203465S<br>CEL 67.5384427863408<br>USDC 630.67 | | | |
| 3.1.549351 | THOMAS GOEHMANN | ADDRESS REDACTED | | | CEL 1.37071810258055 | | | |
| 3.1.549352 | THOMAS GOETZ | ADDRESS REDACTED | | | BTC 0.07909359996295A9<br>CEL 1.00406071720989<br>ETH 0.2271646251151L<br>LTC 4.55204142473279<br>USDT ERC20 619.569344834987 | | | |
| 3.1.549353 | THOMAS GOFF | ADDRESS REDACTED | | | BAT 0.0079533190247946<br>BTC 0.00003205842458481<br>ETH 0.0013574682145643<br>MATIC 0.000985695579519S1<br>USDC 0.00337371827194697 | | | |
| 3.1.549354 | THOMAS GOLACZ | ADDRESS REDACTED | | Yes | BTC 0.00000000625458652<br>CEL 859.37251823114<br>COMP 0.05522984<br>USDC 29.816<br>XLM 62.91258217 | | | MATIC 19852 |
| 3.1.549355 | THOMAS GONÇALVES | ADDRESS REDACTED | | | BTC 0.1550817479298B9 | | | |
| 3.1.549356 | THOMAS GONNET | ADDRESS REDACTED | | | XRP 0.0077338347291706 | | | |
| 3.1.549357 | THOMAS GOODWIN | ADDRESS REDACTED | | | BTC 0.00068085757777S371<br>CEL 1059.80768349781<br>USDC 16.0099986258786<br>USDT ERC20 0.90177030587095 | | | |
| 3.1.549358 | THOMAS GOOKEY | ADDRESS REDACTED | | | MATIC 0.113418876690681 | | | |
| 3.1.549359 | THOMAS GORDON | ADDRESS REDACTED | | | BTC 0.09952268298603B5<br>ETH 1.431009843240B4<br>USDC 1068.0497843B136 | | | |
| 3.1.549360 | THOMAS GORDON | ADDRESS REDACTED | | | ADA 24.861456431818<br>BTC 0.00478878824686347<br>ETH 0.06963939171473A9 | | | |
| 3.1.549361 | THOMAS GORELYCH | ADDRESS REDACTED | | | BTC 2.57314708497090606 | | | |
| 3.1.549362 | THOMAS GORENC | ADDRESS REDACTED | | | ADA 55.1396630366343<br>BTC 0.00144401870250656<br>CEL 410.54482385221J<br>DOT 4.1666649576258T<br>ETH 0.338180243511884<br>LINK 5.2204615707070S<br>LTC 0.50973584550671<br>XRP 199.79751128121Z | | | |
| 3.1.549363 | THOMAS GORMAN | ADDRESS REDACTED | | | BTC 0.00301513150073663<br>ETH 0.12492491381844S<br>MCDAI 31.90083117526G7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549364 | THOMAS GORSKI | ADDRESS REDACTED | | | ADA 672.65301015436<br>BTC 0.0216180924936799<br>ETH 0.0800215478474087<br>USDT ERC20 547.139890650158 | | | |
| 3.1.549365 | THOMAS GOSSELIN | ADDRESS REDACTED | | | BTC 0.000212871966049293<br>ETH 0.0040874848217676<br>MATIC 0.000811500960650848<br>SOL 0.000000026605854749<br>USDC 8144.30328106081<br>XLM 0.000042714569549463 | BTC 0.0000002793939446268<br>ETH 10.444234610403Z<br>MATIC 1.110930017086<br>SOL 0.03926363474117653<br>XLM 0.412911922779114 | | |
| 3.1.549366 | THOMAS GOUVERNEUR | ADDRESS REDACTED | | | BTC 0.00138775993205294<br>CEL 7.7120617495664<br>XRP 624.782475753899 | | | |
| 3.1.549367 | THOMAS GOVERS | ADDRESS REDACTED | | | BTC 0.00103367863079382<br>CEL 1.63949339360276 | | | |
| 3.1.549368 | THOMAS GRADOWSKI | ADDRESS REDACTED | | | ADA 334.946012204716<br>BTC 0.00957025054165921<br>ETH 0.1390714428247652<br>USDT ERC20 457.761797848482<br>ZEC 0.109430274529782 | | | |
| 3.1.549369 | THOMAS GRAF | ADDRESS REDACTED | | | AAVE 7.954104275412312<br>BTC 1.060563097431931<br>ETH 4.544840790833352<br>LINK 41.527991003469<br>MATIC 4722.339191885<br>USDC 21.536737002543 | | | |
| 3.1.549370 | THOMAS GRAFF-NIELSEN | ADDRESS REDACTED | | | BTC 0.0105885956799811 | | | |
| 3.1.549371 | THOMAS GRANSTRÖM | ADDRESS REDACTED | | | BTC 0.0252004093570462<br>CEL 48.83037990656166<br>LINK 7.704383076923307 | | | |
| 3.1.549372 | THOMAS GRANT HAMM | ADDRESS REDACTED | | | ADA 0.000000027709506308B4<br>AVAX 0.00958291312253005<br>BTC 0.000001575466241727<br>CEL 54.761609198109T<br>DOGE 0.00000023346705375B<br>DOT 0.00180819709130TB<br>ETH 0.000133814330916655B<br>LUNC 12.2689581361492<br>MATIC 0.446796879894676<br>SOL 0.00356136638522209<br>USDC 0.02016517705778 | | | |
| 3.1.549373 | THOMAS GRAPIN | ADDRESS REDACTED | | | CEL 0.0119295220427B | | | |
| 3.1.549374 | THOMAS GRATEPANCHE | ADDRESS REDACTED | | | CEL 1.210252939618Z3 | | | |
| 3.1.549375 | THOMAS GRAUPNER | ADDRESS REDACTED | | | BTC 0.000000282126970588 | | | |
| 3.1.549376 | THOMAS GRAVES | ADDRESS REDACTED | | | ADA 0.166900607627576<br>BCH 1.03282183443557<br>BTC 0.000001057185184397I<br>CEL 14.5920177296804<br>COMP 0.001819033867218B8<br>DASH 0.001147990750498I3<br>ETC 0.00120989657928438<br>ETH 0.00064092518628642<br>LINK 0.0723569035645273<br>LTC 0.00108981990010I28<br>MATIC 1.41478857586872<br>SNX 0.391153631682395<br>USDC 0.374363384415061<br>XLM 0.0660752464791131 | | | |
| 3.1.549377 | THOMAS GRAY | ADDRESS REDACTED | | | ADA 9930.98847111251<br>BTC 0.44869329058361I3<br>ETH 3.88293408D6425<br>USDC 13.487902791916Z | | | |
| 3.1.549378 | THOMAS GREENE | ADDRESS REDACTED | | | BTC 0.0000000022465265I28<br>DOT 0.000019089403368875<br>GUSD 0.000290358347975595<br>USDC 0.001300067001368 | BTC 0.0024775053412279<br>DOT 0.0003989854346404Z41<br>GUSD 0.246177423637726<br>USDC 0.905419634714803 | | |
| 3.1.549379 | THOMAS GREENHILL | ADDRESS REDACTED | | | ADA 2409.13715387056<br>BCH 1.25857504292362<br>BTC 0.0211201152575744<br>DOT 29.8576441787472<br>ETH 1.38083024485748<br>MATIC 592.78700261460B | ADA 1147 | | |
| 3.1.549380 | THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | | | BTC 0.00182680851509623<br>DOGE 2.03186816224194<br>ETH 0.022318904602424Z<br>LTC 0.00418958791625883 | BTC 0.13016492433176<br>DOGE 15188.7565173646<br>ETH 1.53659073818272<br>LTC 8.97636249298346 | | |
| 3.1.549381 | THOMAS GREVE | ADDRESS REDACTED | | | BTC 0.00000049734101890B | | | |
| 3.1.549382 | THOMAS GREVECKE | ADDRESS REDACTED | | | BTC 0.30931487449574B<br>CEL 1203.02098414369<br>EOS 26.1211<br>USDC 501.867295957164 | | | |
| 3.1.549383 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000832972936B8<br>CEL 0.0028062395618342B<br>ETH 0.000182497186719526<br>LTC 0.000000003494180734<br>XLM 0.0864376078488534<br>XRP 0.021167504071985B | | | |
| 3.1.549384 | THOMAS GRIFFIN | ADDRESS REDACTED | | | ADA 0.00230025905090TB<br>AVAX 92.5823193956023<br>BTC 0.143812188950325<br>DOT 211.589932178155<br>ETH 0.0772444710625637<br>MATIC 10744.94185365B1 | ADA 0.00000009254366025S3 | | |
| 3.1.549385 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.000023975070046357 | | | |
| 3.1.549386 | THOMAS GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000143756974836 | | | |
| 3.1.549387 | THOMAS GRIGG | ADDRESS REDACTED | | | BTC 0.00145810109350889 | | | |
| 3.1.549388 | THOMAS GRISELL-ASH | ADDRESS REDACTED | | | ETH 0.34581344881729 | | | |
| 3.1.549389 | THOMAS GROBLER | ADDRESS REDACTED | | | CEL 0.29594130861290ft<br>DOT 4.98496097621149<br>SNX 2.360520869100B4 | | | |
| 3.1.549390 | THOMAS GROENBECH | ADDRESS REDACTED | | | BTC 0.01566352509971Z6 | | | |
| 3.1.549391 | THOMAS GROSJEAN | ADDRESS REDACTED | | | CEL 24.3672249447514<br>USDC 603.242622 | | | |
| 3.1.549392 | THOMAS GROSS | ADDRESS REDACTED | | | BTC 0.00031659117450062B<br>GUSD 10.53701902283ft | | | |
| 3.1.549393 | THOMAS GROTH | ADDRESS REDACTED | | | CEL 120.796347354719<br>MATIC 4974.84344414613 | | | |
| 3.1.549394 | THOMAS GROUNDWATER | ADDRESS REDACTED | | | BTC 0.00000740586462170B | | | |
| 3.1.549395 | THOMAS GROVE | ADDRESS REDACTED | | | BTC 0.1442431706038b<br>GUSD 39.8600278039787<br>USDC 29311.3314148676 | | | |
| 3.1.549396 | THOMAS GROVES | ADDRESS REDACTED | | | BTC 0.5134133000287T2<br>ETH 0.2253087601926596 | | | |
| 3.1.549397 | THOMAS GROW | ADDRESS REDACTED | | | USDC 1.344806626888I9 | | | |
| 3.1.549398 | THOMAS GROZ | ADDRESS REDACTED | | | BTC 0.0185719577022616<br>ETH 0.0196536094B6106<br>LINK 16.582007355928 | | | |
| 3.1.549399 | THOMAS GRÜNING | ADDRESS REDACTED | | | BTC 3.02201766622299E-05 | | | |
| 3.1.549400 | THOMAS GRUTTA | ADDRESS REDACTED | | | BTC 0.000000346411032476<br>ETH 0.00312697989627843<br>MATIC 0.855478414630179<br>USDC 0.017795122374299B | | | |
| 3.1.549401 | THOMAS GSCHWEND | ADDRESS REDACTED | | | BTC 0.00111314171760270<br>CEL 0.50544657055B13<br>USDC 110298.770592625 | | | |
| 3.1.549402 | THOMAS GUELKE | ADDRESS REDACTED | | | ADA 403.223695782062<br>BAT 30.1850907327573<br>BCH 0.0883944070921231<br>BTC 0.00657175503216B4<br>CEL 285.669472902022<br>DASH 1.97090767233846<br>ETH 0.028276215201157<br>LTC 1.18269576367905<br>MCDAI 0.39956595584449<br>SGB 0.317010956765263<br>USDC 2240.50423852813<br>USDT ERC20 3.99956670734423<br>XLM 0.229041772092983<br>XRP 3.30924624855172 | | | |
| 3.1.549403 | THOMAS GUEM | ADDRESS REDACTED | | | BTC 0.000000007229135615<br>CEL 0.498400190006454<br>ETH 0.00000000173521899<br>SGB 979.3500001511 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549404 | THOMAS GUENTER | ADDRESS REDACTED | | | BNB 1.6675835457892<br>BTC 0.0263180820318763<br>CEL 2731.4489704125<br>DOT 29.91229968<br>USDC 17358.657172 | | | |
| 3.1.549405 | THOMAS GUERRA | ADDRESS REDACTED | | | BTC 0.0000375475363924 | | | |
| 3.1.549406 | THOMAS GUERRA | ADDRESS REDACTED | | | BTC 0.0000014379990895020<br>DOT 0.0271648016055539<br>EOS 0.0094257890299591<br>MATIC 0.19297340073913 | | | |
| 3.1.549407 | THOMAS GUGGER | ADDRESS REDACTED | | | AAVE 0.0000192890160246<br>BTC 0.00129877561554731<br>CEL 2319.77177542495<br>ETH 0.0075<br>MCDAI 0.005255848790120090<br>USDC 28100.4701540537<br>USDT ERC20 33164.8496897901<br>UST 632.49954866119800<br>XAUT 0.320261045629491<br>XLM 0.000000004487566441 | | | |
| 3.1.549408 | THOMAS GUICHON | ADDRESS REDACTED | | | AAVE 0.0001685732437968500<br>BTC 0.000052788736401800<br>CEL 6.49396918159427<br>ETH 0.000054036899058371<br>LTC 0.000091448220628441 | | | |
| 3.1.549409 | THOMAS GUILFOYLE | ADDRESS REDACTED | | | ETH 0.00150042345495709 | | | |
| 3.1.549410 | THOMAS GUILLO | ADDRESS REDACTED | | | BTC 0.0043612493183456<br>CEL 1.82319993937862<br>ETH 0.22019318917054 | | | |
| 3.1.549411 | THOMAS GUILLOU | ADDRESS REDACTED | | | BTC 0.0058594942085945<br>CEL 6.4481147246451<br>USDC 1242.66917933719 | | | |
| 3.1.549412 | THOMAS GULSETH | ADDRESS REDACTED | | | ADA 1315.06410040257<br>BTC 0.0193401632432B<br>DOT 50.590824953984<br>ETH 6.297731978932325<br>MATIC 212.458841029719<br>XRP 10157.6482461772 | | | |
| 3.1.549413 | THOMAS GÜNTER WENDLER | ADDRESS REDACTED | | | BTC 0.00000937622841450 | | | |
| 3.1.549414 | THOMAS GÜNTHER ALFRED WENZEL | ADDRESS REDACTED | | | BTC 0.029912185259941 | | | |
| 3.1.549415 | THOMAS GÜNTHER SCHNELL | ADDRESS REDACTED | | | BTC 0.000000077498081 | | | |
| 3.1.549416 | THOMAS GUTHRIE | ADDRESS REDACTED | | | AAVE 5.07163297838434<br>ADA 67.754280468267B<br>BCH 1.09014535352119<br>BSV 2.049772174176<br>BTC 0.00118397834822595<br>MATIC 675.574615521563 | | | |
| 3.1.549417 | THOMAS GUTTSCHE | ADDRESS REDACTED | | | BTC 0.0207269884770972 | | | |
| 3.1.549418 | THOMAS GUY | ADDRESS REDACTED | | | BTC 1.07891992380767<br>ETH 7.466751452507B9<br>USDC 285.388464625327 | | | |
| 3.1.549419 | THOMAS GUYON | ADDRESS REDACTED | | | BCH 0.8550775197151162<br>BTC 0.00977018502074907<br>CEL 51.7952037909198<br>EOS 134.432492127411<br>ETH 0.000084204269634586B<br>MATIC 5443.65034131292S<br>XRP 1003.98110979015 | | | |
| 3.1.549420 | THOMAS GUYON | ADDRESS REDACTED | | | BTC 0.00009537839200256<br>CEL 64.049882950060092<br>USDC 11384.7406703002 | | | |
| 3.1.549421 | THOMAS GUZMAN | ADDRESS REDACTED | | | BTC 0.00055549517184803<br>ETH 6.83131538045253<br>LINK 1.0143989928996<br>SNX 926.977975960124<br>XLM 5500.82093851311<br>XRP 25029.6096491734 | | | |
| 3.1.549422 | THOMAS GYMOESE | ADDRESS REDACTED | | | ADA 591.502092704707<br>BTC 0.0268459664801438 | | | |
| 3.1.549423 | THOMAS GYSIN | ADDRESS REDACTED | | | ETH 1.232532B779361 | | | |
| 3.1.549424 | THOMAS HA | ADDRESS REDACTED | | | ADA 761.06954203263B<br>AVAX 3.37891450938255<br>BTC 0.04369354350313807 | | | |
| 3.1.549425 | THOMAS HAANSBÆK | ADDRESS REDACTED | | | BTC 0.0015958825069487<br>CEL 271.966308444288<br>MCDAI 40 | | | |
| 3.1.549426 | THOMAS HAASE | ADDRESS REDACTED | | | BTC 0.00018443531505846<br>CEL 13.9968372113696<br>ETH 0.0103977855110279<br>LTC 0.0021536134725765<br>USDT ERC20 268.105654515241 | | | |
| 3.1.549427 | THOMAS HABICHT | ADDRESS REDACTED | | | BCH 1.0362455522322b2<br>CEL 411.58475796483b<br>LINK 0.019665415694911 4<br>MATIC 155.260696171797<br>SNX 28.663973177014 2<br>USDC 2.97727558545865<br>USDT ERC20 0.7913002900217B3 | | | |
| 3.1.549428 | THOMAS HACKEY | ADDRESS REDACTED | | | USDT ERC20 104.904539253917 | | | |
| 3.1.549429 | THOMAS HACKLEY | ADDRESS REDACTED | | | ADA 226.356771348529<br>BTC 0.5368348923073<br>ETH 7.405231264374<br>USDC 20.10549800988<br>XLM 0.20446563413914 | BTC 0.00766358882384147 | | |
| 3.1.549430 | THOMAS HADAMEK | ADDRESS REDACTED | | | BTC 0.00042149095024004 | | | |
| 3.1.549431 | THOMAS HADDERS | ADDRESS REDACTED | | | BTC 0.01685977730511OB<br>CEL 79.97717D1596707<br>ETH 0.15309614389970 4<br>PAX 0.45559194893553 2<br>USDC 494.9763588010B<br>USDT ERC20 200.000000055408 9 | | | |
| 3.1.549432 | THOMAS HADLEY | ADDRESS REDACTED | | | BTC 0.00000437687791356B<br>CEL 0.0093572191545394B<br>ETH 0.00000872121054462 3<br>LINK 0.000026763339665836<br>USDC 0.675859064749708<br>USDT ERC20 0.032525021127 2572<br>XRP 0.0000004881244412 91 | | | |
| 3.1.549433 | THOMAS HAGEDORN | ADDRESS REDACTED | | | CEL 0.0027801890357197 B<br>ETH 0.00000074755800096 B | | | |
| 3.1.549434 | THOMAS HAGEDORN | ADDRESS REDACTED | | | BTC 0.000008089387401 16 | | | |
| 3.1.549435 | THOMAS HAGEMEISTER | ADDRESS REDACTED | | | BTC 0.611311060405318 | | | |
| 3.1.549436 | THOMAS HALE | ADDRESS REDACTED | | | DOT 21.490905997416 4<br>USDC 54.194339173245 6 | | | |
| 3.1.549437 | THOMAS HALEN | ADDRESS REDACTED | | | BTC 0.00000324056279213<br>CEL 46.0B23888665817<br>USDT ERC20 1035.19908 | | | |
| 3.1.549438 | THOMAS HALFMANN | ADDRESS REDACTED | | | BTC 0.0118793678283673<br>ETH 0.00002397221037964 7<br>LTC 1.5004749056887 6<br>MATIC 921.028427340407<br>MCDAI 0.1198314217077 7<br>XLM 46.218801529977B<br>XRP 15.0681024390654 | | | |
| 3.1.549439 | THOMAS HALL | ADDRESS REDACTED | | | BTC 0.0126551619850484<br>USDC 29.1067797595198 | | | |
| 3.1.549440 | THOMAS HALLAM | ADDRESS REDACTED | | | ETH 0.00000933170539000 2<br>XLM 5.47172250929653 | | | |
| 3.1.549441 | THOMAS HALLIDAY | ADDRESS REDACTED | | | CEL 0.24416393783133 1<br>LINK 0.0000428121324542B5<br>MATIC 426.908047591666<br>SNX 0.10244949B791315 | | | |
| 3.1.549442 | THOMAS HAMARD | ADDRESS REDACTED | | | BTC 0.0013607606984319 4<br>USDC 2466.04594350068 | | | |
| 3.1.549443 | THOMAS HAMILTON | ADDRESS REDACTED | | | BTC 0.00080655493714232<br>XRP 0.00000052598341368 1 | | | |

Page 13107 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549444 | THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | | | AAVE 1.81011148593698 BTC 1.25262713630154 CEL 23.40414830886 COMP 0.00160254148008756 GUSD 100.63290811715 MATIC 341.31951210628 SNX 0.21336121045754 UMA 0.0040237406454273 ZRX 0.0966766825205 | | | |
| 3.1.549445 | THOMAS HAMLETT | ADDRESS REDACTED | | | ADA 0.000023083207376942 AVAX 6.23697536149629E-05 BTC 0.101176566536S CEL 828.311559211593 ETH 0.00574390074667056 GUSD 0.00013909059194982 LINK 0.00000916626890039 MATIC 0.00617637696173 SOL 0.00012351918039196 USDC 0.00003647246618965 | ADA 0.0381633848587066 AVAX 0.000852804953110068 CEL 100 ETH 0.0000006142613723729 GUSD 1.08763285151181 LINK 0.0347775234401679 MATIC 0.01571843167560 SOL 0.0000495935923511536 USDC 7611.83783112482 | | |
| 3.1.549446 | THOMAS HAMMER | ADDRESS REDACTED | | | BTC 0.0000016625391746586 CEL 1553.61710093221 MATIC 0.545561759084673 | | | |
| 3.1.549447 | THOMAS HAMMERIL | ADDRESS REDACTED | | | USDT ERC20 0.0291045322286398 | | | |
| 3.1.549448 | THOMAS HAMPTON | ADDRESS REDACTED | | | BTC 0.00000994409126272 | | | |
| 3.1.549449 | THOMAS HANCOCK | ADDRESS REDACTED | | | CEL 1.06281340605789 | | | |
| 3.1.549450 | THOMAS HANDLER | ADDRESS REDACTED | | | BCH 0.00220609588281773 CEL 1.15116892753898 ETH 0.000452261161087715 OMG 54.8531117330642 | | | |
| 3.1.549451 | THOMAS HANNUM | ADDRESS REDACTED | | | BTC 0.331109089797942 ETH 3.39820205557593 MATIC 2965.99642841b5 SOL 112.657125464988 | | | |
| 3.1.549452 | THOMAS HANOLD | ADDRESS REDACTED | | | BCH 0.00013034196130284 BTC 0.00000964628290013 CEL 1.06411076393476 ETH 0.00182818971801S2 USDT ERC20 1.61145756778099 | | | |
| 3.1.549453 | THOMAS HANS GUSTAV HÄRTEL | ADDRESS REDACTED | | | BTC 0.00016521887953S781 | | | |
| 3.1.549454 | THOMAS HANSAN | ADDRESS REDACTED | | | BTC 0.10260873898564 | | | |
| 3.1.549455 | THOMAS HANSEN | ADDRESS REDACTED | | | BTC 0.00127090126994 ETH 0.02961227739S2674 SNX 2.12943066708181 | | | |
| 3.1.549456 | THOMAS HANSEN | ADDRESS REDACTED | | | ADA 5.67901441257685 BTC 0.035376311689715 | | | |
| 3.1.549457 | THOMAS HANSEN | ADDRESS REDACTED | | | ETH 0.014926312570281S CEL 13.998757428682S ETH 0.20933316 LTC 0.362B812 | | | |
| 3.1.549458 | THOMAS HARBERT | ADDRESS REDACTED | | | CEL 1323.26999584946 | BTC 1.33083707504528 CEL 2069.83190091138 LINK 128.056208070247 SNX 1119.33824886278 USDC 0.000000924861785876 XLM 1.35859791223322 | | |
| 3.1.549459 | THOMAS HARDISKY | ADDRESS REDACTED | | | TUSD 35.18578752020756 | BTC 0.0398198 ETH 1.05339950296336 | | |
| 3.1.549460 | THOMAS HARDY | ADDRESS REDACTED | | | AAVE 6.82766353820417 BTC 0.00106163314466647 ETH 0.00554122516700823 MATIC 1130.90173582756 | | | |
| 3.1.549461 | THOMAS HARDY HUGGINS | ADDRESS REDACTED | | | BTC 0.003085308026437B6 CEL 224.35324451497S ETH 2.320451569652Z6 MCDAI 955.67724393447S SGB 190097.60917445S KRP 0.00000016599481235S | ETH 0.00000047707340069S | | |
| 3.1.549462 | THOMAS HARGREAVES | ADDRESS REDACTED | | | ETH 0.01369090834S0811 | | | |
| 3.1.549463 | THOMAS HARNETT | ADDRESS REDACTED | | | BTC 0.0010959838633577S CEL 3.3964477125S143 DOT 17.880857191047b ETH 0.02215363024065S4 | | | |
| 3.1.549464 | THOMAS HARPER | ADDRESS REDACTED | | | BTC 1.46521592282996 CEL 101.265424165196 DOT 0.00708657543S8038 ETH 4.11678354107476 LINK 41.91023207685B MATIC 227.998440744295 SNX 133.076241369013 UNI 15.7641737903083 USDT ERC20 411.610521985629 | | | |
| 3.1.549465 | THOMAS HARPER | ADDRESS REDACTED | | | ADA 815.866744741225 AVAX 2.640596528387S7 DOT 2.90295323798787 MATIC 135.666281920841 | | | |
| 3.1.549466 | THOMAS HARPOINTNER | ADDRESS REDACTED | | | AAVE 0.00508085131684729 ADA 2755.09122240089 BTC 0.00178616741009919 CEL 1.15116891753898 DOGE 1.25987052490802 DOT 0.25254182284702 ETH 0.02329024065357S LTC 0.104906113524415 MANA 0.0601203599476998 MATIC 713.37077372091 SGB 6451.14708957649 SOL 0.045663674005473 USDC 1038.37190321518 XLM 0.00367413069964462 KRP 0.00000869260889266 ZRX 556.648481237225 | AAVE 4.82708236984725 BTC 0.00000009940136248 DOGE 11034.9446546901 ETH 24.541100578678I LTC 263.996399137777 MANA 1052.75909823395 SOL 37.325279312658S | | |
| 3.1.549467 | THOMAS HARRIS | ADDRESS REDACTED | | | BTC 0.00148375721403D6 CEL 3.25772893449072 ETH 0.00001349495403S299 LTC 0.09586794916978B USDT ERC20 410.180662071353 | | | |
| 3.1.549468 | THOMAS HARRIS | ADDRESS REDACTED | | | BTC 0.00067862754289332I USDC 2.7127787356901 | | | |
| 3.1.549469 | THOMAS HARRY HUDSON | ADDRESS REDACTED | | | BTC 0.05483197089946I49 DOT 15.428761266364 ETH 0.519345958857948 | | | |
| 3.1.549470 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00122720003082976 MATIC 1143.90206869115 | | | |
| 3.1.549471 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00004516731132297I CEL 17.833507B3929 | | | |
| 3.1.549472 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00001389514164088Z DOT 0.04922063480S4517 ETH 0.000033991894045916 MATIC 0.889792630763892 SUSHI 0.01237608107671S6 USDC 0.006889597587300944 | MATIC 1.14726719232831 | | |
| 3.1.549473 | THOMAS HART | ADDRESS REDACTED | | | BTC 0.00184041853861371 SOL 0.96978537953761S | | | |
| 3.1.549474 | THOMAS HARTIG | ADDRESS REDACTED | | | BTC 0.00001168530282S039 | | | |
| 3.1.549475 | THOMAS HARTLEY | ADDRESS REDACTED | | | BTC 0.00000002008377849 | | | |
| 3.1.549476 | THOMAS HARTMUT SCHMIDT | ADDRESS REDACTED | | | CEL 1.18543675719137 | | | |
| 3.1.549477 | THOMAS HARTUNG | ADDRESS REDACTED | | | BTC 0.00801195435912614 ETH 0.00120534895147159 ETH 3.57372021144682 | | | |
| 3.1.549478 | THOMAS HARTVIG LARSEN | ADDRESS REDACTED | | | BTC 0.008515774352605I2 SUSHI 6.69889002787606 | | | |
| 3.1.549479 | THOMAS HARTWELL | ADDRESS REDACTED | | | BTC 0.006215742272502S3 | | | |
| 3.1.549480 | THOMAS HARVEY | ADDRESS REDACTED | | | ADA 6.06170975430293 BTC 0.00078114005973637B USDC 0.00241842465708401 | | | |
| 3.1.549481 | THOMAS HATLEY | ADDRESS REDACTED | | | BTC 0.01711713356704G1 USDC 0.12528470402b12 | | | |
| 3.1.549482 | THOMAS HAUBENREICH | ADDRESS REDACTED | | | BTC 0.0000006607570216Z ETH 0.00001062939640176 LINK 2.0863480762166 USDC 0.0902126581547595G | BTC 0.0000000010292189 USDC 0.00000049456589939 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549483 | THOMAS HAUER | ADDRESS REDACTED | | | BTC 0.0202614171422499<br>DOT 6.306861663967113<br>LTC 4.097065604895902<br>USDC 1237.575364505513 | | | |
| 3.1.549484 | THOMAS HAUGE | ADDRESS REDACTED | | | ADA 1274.546948629094<br>BTC 0.277085016842025<br>CEL 18.576612003885<br>ETH 0.626415219239749<br>LINK 1.52625341910528<br>MCDAI 108.971483604315<br>SOL 1.431889637959339<br>USDC 200<br>XLM 24.1450445700B9<br>XRP 440.12769575215 | | | |
| 3.1.549485 | THOMAS HAUGE | ADDRESS REDACTED | | | BTC 0.01867254416586684<br>CEL 5.971380522S0031<br>ETH 0.00781508091664313<br>SNX 9.72012663218641<br>USDT ERC20 217.99920540391<br>XLM 38.9583731 | | | |
| 3.1.549486 | THOMAS HAUWAERT | ADDRESS REDACTED | | | ADA 893.884807117665<br>BTC 0.103850366871233<br>CEL 121.38825890102<br>DOT 83.158026055592<br>PAXG 6.341676155952514<br>USDC 8104.90835175808<br>XRP 582.938901440062 | | | |
| 3.1.549487 | THOMAS HAWEL | ADDRESS REDACTED | | | BTC 0.00000009944918S41<br>CEL 0.00033807127440172<br>DASH 0.000000059032983081<br>EOS 0.000363361965995388<br>ETH 0.0000135511747207S1<br>MATIC 0.0057462648260171B<br>TAUD 0.0019815953622768<br>TGBP 0.00166025044240661<br>UNI 0.066159923604059<br>USDC 0.00156259724082127<br>USDT ERC20 0.000034819634670693<br>XRP 1.050699362S4251<br>ZRX 0.799151717064464 | | | |
| 3.1.549488 | THOMAS HAWKER | ADDRESS REDACTED | | Yes | BTC 0.0278094650235587 | | | BTC 0.608941734977441 |
| 3.1.549489 | THOMAS HAWKINS | ADDRESS REDACTED | | | CEL 13.817151622769I | | | |
| 3.1.549490 | THOMAS HAY | ADDRESS REDACTED | | | BTC 0.1391543859356641 | ETH 0.321527162901047 | | |
| | | | | | ETH 0.000458231732775486<br>MATIC 4915.580306508J8 | | | |
| 3.1.549491 | THOMAS HAYNIE | ADDRESS REDACTED | | | BTC 0.000000004242767959<br>USDC 0.081240291976786<br>XLM 0.00358236092986901 | | | |
| 3.1.549492 | THOMAS HAZARD GLENN | ADDRESS REDACTED | | | BTC 0.00613922334487566 | | | |
| 3.1.549493 | THOMAS HAZENOOT | ADDRESS REDACTED | | | BTC 0.000117213776645603<br>CEL 33.839206231931T<br>ETH 2.96167026021S1 | | | |
| 3.1.549494 | THOMAS HAZERA | ADDRESS REDACTED | | | CEL 0.36207011992763 | | | |
| 3.1.549495 | THOMAS HEAP | ADDRESS REDACTED | | | CEL 23.178115527S461 | | | |
| 3.1.549496 | THOMAS HEATH | ADDRESS REDACTED | | Yes | ETH 0.0000078023688220I21<br>BTC 0.000000001373838246<br>CEL 88.760371540175<br>ETH 0.819135621173881<br>MATIC 912.605110740521<br>USDC 19.398635 | | | BTC 0.452889499735196 |
| 3.1.549497 | THOMAS HEAVEN | ADDRESS REDACTED | | | BTC 0.0013898423770955A<br>PAXG 0.82346829208171 | | | |
| 3.1.549498 | THOMAS HEDDELL | ADDRESS REDACTED | | | BTC 0.003208224637267S8<br>GUSD 435.07452990786I<br>USDC 658.063535155719 | | | |
| 3.1.549499 | THOMAS HEIDEMANN | ADDRESS REDACTED | | | LINK 0.207956985227457 | | | |
| 3.1.549500 | THOMAS HEFFERMAN | ADDRESS REDACTED | | | ADA 11.191822768731G<br>ETH 0.022273022953896<br>USDC 0.244342303914727 | | | |
| 3.1.549501 | THOMAS HEGEDOSH | ADDRESS REDACTED | | Yes | BTC 0.037413233502992B | | | BTC 2.648838486155555 |
| 3.1.549502 | THOMAS HEIDEMAN | ADDRESS REDACTED | | | MATIC 3256.310680385466 | | | |
| 3.1.549503 | THOMAS HEIFNER | ADDRESS REDACTED | | | BTC 0.000756246355609816<br>CEL 63.126620404730T | | | |
| 3.1.549504 | THOMAS HEIL | ADDRESS REDACTED | | | DOT 1.41987184466SS | | | |
| 3.1.549505 | THOMAS HEIMANN | ADDRESS REDACTED | | | BTC 0.008100451388S781 | | | |
| 3.1.549506 | THOMAS HEINEN | ADDRESS REDACTED | | | BTC 0.000027913140010101 | | | |
| 3.1.549507 | THOMAS HEINRICH MARKUS BÜTTNER | ADDRESS REDACTED | | | BTC 0.000037523396886101 | | | |
| 3.1.549508 | THOMAS HEINS | ADDRESS REDACTED | | | CEL 1.06837513625548 | | | |
| 3.1.549509 | THOMAS HELMUT GEMMRIG | ADDRESS REDACTED | | | BTC 0.278454361297363 | | | |
| 3.1.549510 | THOMAS HEMERKA | ADDRESS REDACTED | | | ADA 2093.28858152894<br>BTC 0.310053141291466<br>CEL 86.56853109615408<br>ETH 2.586960649314SS<br>USDC 0.00214943048256603 | | | |
| 3.1.549511 | THOMAS HEMLER | ADDRESS REDACTED | | | AAVE 0.0666277280570339<br>BAT 0.519706643365093<br>BTC 0.0004715203764S2119<br>CEL 998.982910942341<br>COMP 0.0113337759168476<br>DOT 0.7121730713995G3<br>ETH 10.539814095252B<br>LINK 300.197987127426<br>MATIC 2856.528211209S2<br>SNX 0.46459449812333T<br>USDC 5.503500258552917<br>XRP 93.23.455 | | | |
| 3.1.549512 | THOMAS HENDRICKX | ADDRESS REDACTED | | | BTC 0.000002994544342846<br>ETH 0.000026675829748748<br>USDC 0.6080792921660I95 | | | |
| 3.1.549513 | THOMAS HENDRIK KLAUE | ADDRESS REDACTED | | | BTC 0.000003553855584466 | | | |
| 3.1.549514 | THOMAS HENFLING | ADDRESS REDACTED | | | BTC 0.838718558960B79 | | | |
| 3.1.549515 | THOMAS HENNER TEMPEL | ADDRESS REDACTED | | | BTC 0.052036670806606T | | | |
| 3.1.549516 | THOMAS HENRICVS | ADDRESS REDACTED | | | USDC 0.138093431526911 | | | |
| 3.1.549517 | THOMAS HENRY | ADDRESS REDACTED | | | CEL 4.462270171264BS<br>USDC 126.14299561767T9 | | | |
| 3.1.549518 | THOMAS HENSHER | ADDRESS REDACTED | | | BTC 0.00000465138803521<br>CEL 0.334188245015 | | | |
| 3.1.549519 | THOMAS HENSON | ADDRESS REDACTED | | | BTC 0.00744280796561724<br>ETH 0.0472140999444976 | | | |
| 3.1.549520 | THOMAS HERBERS | ADDRESS REDACTED | | | AAVE 2.086326242680G<br>ADA 522.53171838384<br>AVAX 10.231625710017<br>BAT 139.135828557929<br>BTC 0.406112296475357<br>DOT 54.06184146631122<br>ETC 2.857268444276I93<br>ETH 3.890051495925J1<br>LINK 27.80225470J924<br>MATIC 648.367613269782<br>SNX 72.706091852061<br>SOL 47.92443156983B5 | | | |
| 3.1.549521 | THOMAS HERBERT PLÖGER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 44.93934705583J28<br>XRP 0.123802537295208 | | | |
| 3.1.549522 | THOMAS HERCOLET | ADDRESS REDACTED | | | BTC 0.00100014989270S5 | | | |
| 3.1.549523 | THOMAS HERMAN | ADDRESS REDACTED | | | XLM 29.136025497643I | | | |
| 3.1.549524 | THOMAS HERMANS | ADDRESS REDACTED | | | BTC 0.0000129211138398T3 | | | |
| 3.1.549525 | THOMAS HERMANN | ADDRESS REDACTED | | | BTC 0.000001008125714302<br>MANA 0.0320163836134091<br>MATIC 176.6722626889958 | | | |
| 3.1.549526 | THOMAS HERMANN PETROWITSCH | ADDRESS REDACTED | | | BTC 0.00000386712533068B | | | |
| 3.1.549527 | THOMAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000418307307180I7<br>ETH 0.000279167811466001 | | | |
| 3.1.549528 | THOMAS HESSE | ADDRESS REDACTED | | | ADA 197.709740450753<br>BTC 0.000938192645836004<br>USDC 16374.3451023412 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549529 | THOMAS HETHERINGTON | ADDRESS REDACTED | | Yes | AVAX 16.734511175678<br>BTC 0.13525699401496<br>CEL 4.37442026664321<br>DOT 58.25393451157285<br>ETH 5.48923828644521<br>LINK 49.41754646656<br>LUNC 50.204787835415<br>MATIC 4291.88542486987<br>SGB 185.90303812626<br>SOL 30.338602317545<br>USDC 0.00502769937562123<br>XRP 0.000000513454352702 | | | ETH 5.7489354344497 |
| 3.1.549530 | THOMAS HEUSEQUIN | ADDRESS REDACTED | | | AAVE 1.88735354044867<br>ADA 123.56976240642<br>BTC 0.29633971620152<br>CEL 41.52523538649573<br>ETH 0.392363217504<br>LINK 50.784511647984<br>MATIC 85.737<br>SOL 20.5725888127495<br>USDC 0.026846594117803 | | | |
| 3.1.549531 | THOMAS HEWLETT | ADDRESS REDACTED | | | XLM 40.28720163308 | | | |
| 3.1.549532 | THOMAS HEYDEN | ADDRESS REDACTED | | | BTC 1.00808660162865<br>ETH 0.99785313240257 | | | ETH 0.29467104517849 |
| 3.1.549533 | THOMAS HEYTENS | ADDRESS REDACTED | | | AVAX 0.08132952374391<br>BAT 0.13527860744749<br>BTC 0.0002383141912643<br>BUSD 24461.35214109 | | | |
| 3.1.549534 | THOMAS HICKS | ADDRESS REDACTED | | | BTC 0.00000004932605<br>MATIC 0.0016383666381 | BTC 0.0000000493260556<br>MATIC 1.30408643524911 | | |
| 3.1.549535 | THOMAS HIGGINBOTHAM | ADDRESS REDACTED | | | USDC 17.5420236842687 | | | |
| 3.1.549536 | THOMAS HIGGINS | ADDRESS REDACTED | | | BTC 0.0273919910338<br>CEL 144.81949166929<br>SGB 0.40565399683668<br>XLM 6997.27416294757<br>XRP 0.000000700538217753 | | | |
| 3.1.549537 | THOMAS HIGHBAUGH | ADDRESS REDACTED | | | BTC 0.00043710560164686 | | | |
| 3.1.549538 | THOMAS HILFIKER | ADDRESS REDACTED | | | ADA 72.8625468242229<br>BTC 0.00042930652624593<br>CEL 490.35947619626<br>MCDAI 30<br>USDC 306.47295 | | | |
| 3.1.549539 | THOMAS HILFIKER | ADDRESS REDACTED | | | BTC 0.00835174146867922 | | | |
| 3.1.549540 | THOMAS HILGER | ADDRESS REDACTED | | | BTC 0.0037949053948613 | | | |
| 3.1.549541 | THOMAS HILL | ADDRESS REDACTED | | | BTC 0.00156710845387826<br>MATIC 0.565119925360<br>SNX 0.24060037655108 | | | |
| 3.1.549542 | THOMAS HILL | ADDRESS REDACTED | | | AAVE 0.0604051263378180<br>BAT 0.000548547214002<br>BTC 0.00000331605737387<br>DOT 0.074718849701219<br>ETH 0.000000137275150371<br>LINK 0.0215279021616941<br>MATIC 0.548827866775099<br>UNI 0.00309481295063<br>XLM 0.35249258654392 | BTC 0.00000001325894573<br>ETH 0.00025557016011273 | | |
| 3.1.549543 | THOMAS HILLEBRAND | ADDRESS REDACTED | | | BTC 0.15729221543769 | | | |
| 3.1.549544 | THOMAS HIMES | ADDRESS REDACTED | | | ADA 333.77193962888<br>BTC 0.02142180874994<br>DOGE 593.75275237501<br>ETH 0.356408459799602<br>MATIC 379.19895327477 | SOL 2.67732975 | | |
| 3.1.549545 | THOMAS HINDSON | ADDRESS REDACTED | | | BTC 0.0010912368302328<br>CEL 0.04024173168671<br>ETH 0.03191698805640<br>USDC 250946.24060941 | | | |
| 3.1.549546 | THOMAS HINIS | ADDRESS REDACTED | | | ADA 0.1049546769564<br>BTC 0.0078631618638514<br>CEL 51.66156974539<br>DOT 14.7963954294411<br>EOS 27.421181289306<br>ETH 0.20877929575093<br>LINK 16.67900244586<br>LTC 3.243111004006<br>MATIC 100.34217183410<br>USDC 288.92872469919 | | | |
| 3.1.549547 | THOMAS HINKLE | ADDRESS REDACTED | | | AAVE 0.00021056772371<br>BAT 0.01040256550724<br>BTC 0.00000416978796929<br>ETH 0.00008711225212882<br>USDC 0.00055799889278968<br>MCDAI 2.45121662857563<br>SNX 0.039537033442887<br>USDC 64.27075187588 | | | |
| 3.1.549548 | THOMAS HIPPER | ADDRESS REDACTED | | | BTC 0.00000016661962481<br>ETH 0.000064301160840 | BTC 0.00000004648628 | | |
| 3.1.549549 | THOMAS HJELLE | ADDRESS REDACTED | | | MCDAI 7.58350448095444 | | | |
| 3.1.549550 | THOMAS HOARD | ADDRESS REDACTED | | | CEL 1.08624014938258 | | | |
| 3.1.549551 | THOMAS HOAREAU | ADDRESS REDACTED | | | ADA 0.4936187667897114<br>BTC 0.000000236530774758<br>CEL 0.02918900014043<br>DOT 0.0341670213076<br>ETH 0.000001150312476608<br>USDT ERC20 0.000000071947933 | | | |
| 3.1.549552 | THOMAS HOBSON | ADDRESS REDACTED | | | USDC 2.48965059508081 | | USDC 0.00286042899975584 | |
| 3.1.549553 | THOMAS HOCHHOLZER | ADDRESS REDACTED | | | BTC 0.31715167495516 | | | |
| 3.1.549554 | THOMAS HOCK | ADDRESS REDACTED | | | BTC 0.0838315262011044<br>CEL 1671.46364498888<br>ETH 7.456315832489<br>SNX 464.30983919842 | | | |
| 3.1.549555 | THOMAS HODGE | ADDRESS REDACTED | | | MATIC 91.9606114256841<br>XLM 22.8410714354845 | | | |
| 3.1.549556 | THOMAS HOEFT | ADDRESS REDACTED | | | BCH 0.0006073358434311892<br>BTC 0.346393784224223<br>CEL 1.12666054651689<br>ETH 0.000002649864735541<br>LTC 0.00388606241146982<br>SGB 0.016097230234235<br>XRP 0.10529824906135 | | | |
| 3.1.549557 | THOMAS HOFER | ADDRESS REDACTED | | | BTC 0.00000218620949853339 | | | |
| 3.1.549558 | THOMAS HOFER | ADDRESS REDACTED | | | BTC 0.000000916494512045 | | | |
| 3.1.549559 | THOMAS HOFFMAN-EVON | ADDRESS REDACTED | | | MATIC 0.712100682113778 | | | |
| 3.1.549560 | THOMAS HOFHEINZ | ADDRESS REDACTED | | | BTC 0.323546694015398 | | | |
| 3.1.549561 | THOMAS HOGAN | ADDRESS REDACTED | | | CEL 15.6829355083352<br>TAUD 17.0785976161845 | | | |
| 3.1.549562 | THOMAS HOGAN | ADDRESS REDACTED | | | AVAX 0.01414770726111353<br>BTC 0.000011393188223381<br>CEL 0.113620678074544<br>DOT 0.527226191468848<br>ETH 0.0010393598023469<br>LTC 0.0128084102622339<br>MATIC 1.03284235971765<br>MCDAI 1.04873978475368<br>PAXG 0.00102263666465653 | | | |
| 3.1.549563 | THOMAS HOGAN | ADDRESS REDACTED | | | BTC 0.101947200780985<br>CEL 8.56031429228513<br>ETH 4.402320878373<br>LUNC 50.1434954579006<br>USDT ERC20 4179.0360296882 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549564 | THOMAS HOGG | ADDRESS REDACTED | | | CEL 0.774508202366891<br>XRP 102.737297739938 | | | |
| 3.1.549565 | THOMAS HOHL | ADDRESS REDACTED | | | BTC 0.138223324758004<br>ETH 1.13852642085787<br>USDC 3346.42821039936 | | | |
| 3.1.549566 | THOMAS HÖHLE | ADDRESS REDACTED | | | BTC 0.00100287661062397 | | | |
| 3.1.549567 | THOMAS HÖHMANN | ADDRESS REDACTED | | | BTC 0.00900023411644017 | | | |
| 3.1.549568 | THOMAS HÖHNE | ADDRESS REDACTED | | | BTC 0.00001681757007175 | | | |
| 3.1.549569 | THOMAS HOLCK | ADDRESS REDACTED | | | DOT 4.66444162701040<br>DOT 4.96681852839205 | | | |
| 3.1.549570 | THOMAS HOLLAND | ADDRESS REDACTED | | | BTC 0.00043971560616597 | | | |
| 3.1.549571 | THOMAS HOLLAND | ADDRESS REDACTED | | | BTC 0.00000119061968427 6 | | | |
| 3.1.549572 | THOMAS HOLLEY | ADDRESS REDACTED | | | ETH 0.0104137924300941<br>BTC 0.0223234025513841 | | | |
| 3.1.549573 | THOMAS HOLLEY | ADDRESS REDACTED | | | USDT ERC20 3280.60141667649<br>BTC 0.00146035600781687 | | | |
| 3.1.549574 | THOMAS HOLLIDAY LYNCH | ADDRESS REDACTED | | | USDT ERC20 520.846813273812<br>BTC 0.00000000631085 7875<br>CEL 9.52300154575501<br>ETH 0.00045883847934582<br>MATIC 0.223257143850 58<br>USDT ERC20 0.1208343011157923<br>XRP 0.135837596102 18 | | | |
| 3.1.549575 | THOMAS HOLLINDRAKE | ADDRESS REDACTED | | | BTC 0.00000048530229659<br>CEL 2057.81597464065<br>DASH 3.1445301896 5379<br>DOT 0.104797716377143<br>EOS 0.2780560344148 5<br>ETH 10.4424000159721<br>MATIC 0.11570501543251<br>PAXG 0.2491646777 43599<br>SNX 563.132487910454<br>USDC 8.22196278633756 | CEL 4185.6322 | | |
| 3.1.549576 | THOMAS HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.00202866501038 23 | | | |
| 3.1.549577 | THOMAS HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.0228548673763 3<br>BTC 0.0516966405477038<br>DOT 2.71246394596 48<br>ETH 0.42487517272164<br>XRP 88.934828630513 | | | |
| 3.1.549578 | THOMAS HOLLMAN | ADDRESS REDACTED | | Yes | ETH 6.67212266180768<br>MATIC 6809.79065640506<br>USDC 10.0283416782326 | | ETH 0.0029415980160 5474 | ETH 60.0474034668284 |
| 3.1.549579 | THOMAS HOLM BERG | ADDRESS REDACTED | | | CEL 0.332311110647033<br>ETH 0.00009462567680 4197<br>UNI 0.00001590407722642 | | | |
| 3.1.549580 | THOMAS HOLMBERG | ADDRESS REDACTED | | | BTC 0.07120382900576 16<br>CEL 218.187279672215<br>ETH 2.327213749056 4<br>LTC 0.0059687104675158<br>SGB 38.76857788 7462<br>XRP 0.01183608594313 74 | | | |
| 3.1.549581 | THOMAS HOLMES | ADDRESS REDACTED | | | BTC 0.00000070877275824 2<br>XLM 0.639876679768867 | | | |
| 3.1.549582 | THOMAS HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.00748414154945865 | | | |
| 3.1.549583 | THOMAS HOLZKNECHT | ADDRESS REDACTED | | | BTC 0.00000143525404184 | | | |
| 3.1.549584 | THOMAS HON CHONG | ADDRESS REDACTED | | | BTC 0.00204216852054503 | | | |
| 3.1.549585 | THOMAS HONAN | ADDRESS REDACTED | | | ADA 0.000000751672564142<br>AVAX 3.73135095188079<br>BNB 0.000510645575595916<br>BTC 0.00002843288061 0146<br>CEL 531.148929124886<br>COMP 0.93808629846448<br>DOT 0.0193921925 83001<br>ETH 21.4236271570657<br>LINK 0.118741048725914<br>MATIC 0.0217961092 78082<br>OMG 95.748373028 1614<br>SNX 177.99518744 7394<br>UNI 90.3263003331625<br>USDC 0.0000000064737057 7<br>USDT ERC20 0.000000559840061453<br>ZEC 0.00000000969 1886041 | | | |
| 3.1.549586 | THOMAS HONAN | ADDRESS REDACTED | | | BTC 0.000000784938465 47<br>ETH 0.00000829244554926<br>LTC 0.000003250562 601018<br>MCDAI 0.21023342 8083847<br>OMG 0.0574817683990209<br>TUSD 0.94856251 7578842 | | | |
| 3.1.549587 | THOMAS HOOKS | ADDRESS REDACTED | | | CEL 1.09599716447909 | | | |
| 3.1.549588 | THOMAS HOPKINSON | ADDRESS REDACTED | | | AVAX 0.0815597699710 18<br>BTC 1.46529842181599 E-06<br>BUSD 0.0380193950 431276<br>CEL 0.01567799011 01349<br>DASH 0.00000699917 4083887<br>EOS 0.000070382865253 1761<br>ETC 0.00002542846 05945559<br>ETH 4.125156234845399 E-06<br>KNC 0.00431154460201 784<br>LTC 0.00000691901 030631<br>MANA 0.06668940 0905620 5<br>MCDAI 0.00504580654 664565<br>OMG 0.00284915187 14718<br>SNX 0.01041308649 0485<br>SOL 0.03253031252 52754<br>UNI 0.00107694827 261996<br>UNI 0.00150956463 36416<br>USDC 0.16330565673 4431<br>USDT ERC20 0.013759021404 7698<br>XLM 0.00890797029 11303<br>ZEC 0.00243418 61138043<br>ZRX 0.0053626354 2458281 | ZEC 0.00142236 | | |
| 3.1.549589 | THOMAS HOPPER | ADDRESS REDACTED | | | BTC 0.0000028898211 74707<br>EOS 0.0001641159786 567<br>ETH 0.000006975398 159277<br>MATIC 0.00675285 729810199<br>SNX 0.0248214956 32467 4<br>USDC 0.4175381646 99491 | BTC 0.00000000498625 8298<br>EOS 0.0000066424128780 153<br>USDC 0.00000017 433580421 3 | | |
| 3.1.549590 | THOMAS HOPSON | ADDRESS REDACTED | | | BTC 0.0000071583157 99949<br>ETH 0.00100065457 24816<br>USDC 8.82216431 539243 | | | |
| 3.1.549591 | THOMAS HORMUTH | ADDRESS REDACTED | | | ADA 30021.309<br>BTC 2.44091510789511<br>CEL 39351.105 7292822<br>EOS 49.16881934 98198<br>ETH 1.00512205 3325<br>LINK 8.99781777 477499<br>LTC 30.04113352 95635<br>MATIC 5086.071<br>OMG 8.007875160 47095<br>SGB 460.8693019 82071<br>SOL 60.05338<br>USDC 0.00578<br>USDT ERC20 35.3.96149<br>XRP 3012.618887 7777 | | | |
| 3.1.549592 | THOMAS HORNSBY | ADDRESS REDACTED | | | BTC 0.0922975556402258<br>ETH 9.09603889147622 | | | |
| 3.1.549593 | THOMAS HORVAT | ADDRESS REDACTED | | | AAVE 0.00136230153856223<br>BTC 0.000000850671470248<br>CEL 0.010849973512947<br>MATIC 2.75401059124351 | | | |
| 3.1.549594 | THOMAS HORVAT | ADDRESS REDACTED | | | BTC 0.03114880539813 9<br>USDC 0.239179120592178 | | | |
| 3.1.549595 | THOMAS HORVERS | ADDRESS REDACTED | | | ADA 0.001096124166996694<br>BTC 0.0000138142628 8709<br>COMP 2.1244912 2524864<br>ETC 4.0585159 07619116<br>ETH 0.002886377679 74473<br>OMG 0.0104651612 2228453<br>SNX 156.6293697 83203<br>UNI 0.0391030507 0255636<br>XRP 1.285066974 01305<br>ZRX 0.19930058 468345 96 | | | |
| 3.1.549596 | THOMAS HOSKINS | ADDRESS REDACTED | | | BTC 0.00000078750534684 5 | | | |
| 3.1.549597 | THOMAS HOUCK | ADDRESS REDACTED | | | USDC 0.176744945825936 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549598 | THOMAS HOUGE | ADDRESS REDACTED | | | CEL 1.11405903687227<br>ZRX 12.15241297739559 | | | |
| 3.1.549599 | THOMAS HOULTON | ADDRESS REDACTED | | | AAVE 0.005366809419451162<br>CEL 51.45860496197009<br>LINK 0.029094575403827<br>SNX 0.1563848145215512 | | | |
| 3.1.549600 | THOMAS HOUSE | ADDRESS REDACTED | | | BTC 0.23924617126396<br>CEL 42.89381359848659<br>ETH 1.8022216323093<br>USDC 4791.47855070523 | BTC 0.000500909651927901 | | |
| 3.1.549601 | THOMAS HOUSER | ADDRESS REDACTED | | | AAVE 0.5305201349195937<br>BTC 0.1282935915527678<br>DOT 0.0156903904799<br>ETH 1.345720521123<br>MATIC 167.759198200711<br>USDC 2.99014236952402 | | | |
| 3.1.549602 | THOMAS HOUSER | ADDRESS REDACTED | | | BTC 0.00000004003825675436<br>ETH 0.000081200450512033<br>KLM 0.0787382990251095<br>HPP 0.000000043594821916 | | | |
| 3.1.549603 | THOMAS HOUSSIN | ADDRESS REDACTED | | | BTC 0.0047107895789368<br>CEL 25.37640372836 | | | |
| 3.1.549604 | THOMAS HOUSTON | ADDRESS REDACTED | | | BTC 0.01464202837488443<br>ETH 0.1660029093344436 | | | |
| 3.1.549605 | THOMAS HSU | ADDRESS REDACTED | | | ADA 1078.094799222999<br>BTC 0.07054702797292036<br>COMP 0.9718322770934484<br>ETH 1.52358567108925<br>MATIC 455.825713497376<br>SNX 106.69592015584<br>USDC 294.663587<br>XLM 1652.15619367651 | | | |
| 3.1.549606 | THOMAS HSU | ADDRESS REDACTED | | | BTC 0.7701097641158113 | | | |
| 3.1.549607 | THOMAS HSU | ADDRESS REDACTED | | | BTC 0.02254362064413128<br>ETH 0.5268493378585154<br>XRP 58.335966025199... | | | |
| 3.1.549608 | THOMAS HU | ADDRESS REDACTED | | | BTC 0.00000605704894358<br>CEL 2.07954471924642 | | | |
| 3.1.549609 | THOMAS HUANG | ADDRESS REDACTED | | | ADA 2238.035238777041<br>AVAX 0.00245097021372566<br>BTC 0.0001230501193542662<br>CEL 0.009978447794220066<br>DOT 27.41022476999186<br>ETH 0.4650312796300222<br>LUNC 7.91600826860869<br>SOL 2.653863218048 | | | |
| 3.1.549610 | THOMAS HUBBER | ADDRESS REDACTED | | | BTC 0.5375121664435<br>CEL 1.3004053067668<br>COMP 0.0689528619164458<br>DOT 26.195676090116<br>ETH 6.2912187095621<br>LINK 111.339895659894<br>MATIC 208.356595351616<br>MCDAI 5.853516495147<br>UNI 0.0344228320707 | | | |
| | | | | | USDC 1.145256014168 | | | |
| 3.1.549611 | THOMAS HUBBLE | ADDRESS REDACTED | | | ADA 0.01652638147619...<br>BTC 1.691733616739990...<br>ETH 0.000001033096603073<br>LTC 0.000950185040772211<br>MATIC 0.0029762036673644<br>USDC 0.0129770553394473<br>USDC 0.0036047556629544...<br>USDT ERC20 0.40690835418350... | BTC 0.000000000604541766 | | |
| 3.1.549612 | THOMAS HUBER | ADDRESS REDACTED | | | BTC 0.02185687851228729<br>CEL 135.35285665380...<br>USDC 3724.145299 | | | |
| 3.1.549613 | THOMAS HUBER | ADDRESS REDACTED | | | BTC 0.0003222221365743927 | | | |
| 3.1.549614 | THOMAS HUBER | ADDRESS REDACTED | | | ADA 0.265027248492088<br>BNB 0.003837659349217...<br>BTC 0.0001029651622208...<br>CEL 0.01236403264979...<br>DOT 0.0393202513309434<br>ETH 0.002136157650196...<br>USDC 0.000000786290757...<br>USDT ERC20 4.7803102478406... | | | |
| 3.1.549615 | THOMAS HUBERT | ADDRESS REDACTED | | | BTC 0.0001321737554702...<br>ETH 0.02266129727603...<br>USDC 40.3278148120489 | | | |
| 3.1.549616 | THOMAS HUBLI | ADDRESS REDACTED | | | BTC 0.0000000555260104...<br>CEL 1.576884916127...<br>USDT ERC20 0.4062 | | | |
| 3.1.549617 | THOMAS HUDSON | ADDRESS REDACTED | | | BSV 0.00699707040849148<br>BTC 0.000017403466656588<br>DASH 0.00529182912235136<br>ETH 0.000518807976707521 | | | |
| 3.1.549618 | THOMAS HUDSON | ADDRESS REDACTED | | | BTC 0.00162933487960967 | | | |
| 3.1.549619 | THOMAS HUET | ADDRESS REDACTED | | | BTC 0.00425531443797057<br>CEL 56.1320453988602 | | | |
| 3.1.549620 | THOMAS HUEY | ADDRESS REDACTED | | | USDC 0.00000049218136294 | | | |
| 3.1.549621 | THOMAS HUFF | ADDRESS REDACTED | | | ETH 0.0619188043992...<br>USDC 211.5089344671... | | | |
| 3.1.549621 | THOMAS HUFF | ADDRESS REDACTED | | | BTC 0.00159518787669...<br>ETH 0.6117796053772... | | | |
| 3.1.549622 | THOMAS HUGHES | ADDRESS REDACTED | | Yes | XRP 1553.5231817578...<br>BCH 0.00000002606263082<br>BTC 0.0211570894480036<br>CEL 29.0762164717...<br>ETH 43.3204727229431<br>USDC 86.7530377915656 | | | BTC 8.92046261688652<br>ETH 20.245912416831... |
| 3.1.549623 | THOMAS HUGHES | ADDRESS REDACTED | | | XLM 465.144605955068<br>CEL 16.707781058906...<br>ETH 0.014077404616567<br>LINK 0.29638776247385...<br>USDC 0.10804989772116... | | | |
| 3.1.549624 | THOMAS HUGHES-GOODING | ADDRESS REDACTED | | | ETH 7.111139743451095-05 | | | |
| 3.1.549625 | THOMAS HULIN | ADDRESS REDACTED | | | USDC 106.90190395556... | | | |
| 3.1.549626 | THOMAS HULTGREN | ADDRESS REDACTED | | Yes | ADA 517.652366588977<br>AVAX 20.612544850956...<br>CEL 13.5820544346459<br>DOT 27.7469552942774<br>ETH 32.116219186143...<br>LUNC 34.65078570218<br>MATIC 4580.909137364...<br>SOL 26.0982290279978<br>USDC 0.06480699815635...<br>USDT ERC20 191.02154070693... | BTC 0.00151509922571...<br>USDT ERC20 27.2 | | BTC 2.80439634808957 |
| 3.1.549627 | THOMAS HULTON | ADDRESS REDACTED | | | CEL 0.0898289049905445<br>MCDAI 0.0300638733796829<br>XRP 0.0000033950002729... | | | |
| 3.1.549628 | THOMAS HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0001170525812245...<br>CEL 810.453205649183<br>DASH 0.00000007195614976<br>DOT 330.462547494625<br>LINK 47.86014829<br>LUNC 45.65<br>USDC 9480.914479 | | | |
| 3.1.549629 | THOMAS HUNGERFORD | ADDRESS REDACTED | | | BTC 0.000381702170537396<br>ETH 0.00220186097216365<br>LTC 0.00059337471963285<br>SOL 0.0285159534083791 | ETH 0.00075374357337836...<br>SOL 0.000000000151168... | | |
| 3.1.549630 | THOMAS HUNT | ADDRESS REDACTED | | | USDC 393.322606225395 | | | |
| 3.1.549631 | THOMAS HUNT | ADDRESS REDACTED | | | ADA 0.019165770609011<br>BTC 0.0000038375902221...<br>ETH 0.00008403563557196...<br>MCDAI 0.0327751776322572 | | | |
| 3.1.549632 | THOMAS HUNTER | ADDRESS REDACTED | | | BTC 0.0000000024768247...<br>CEL 0.0240421506768<br>USDC 0.341845 | | | |
| 3.1.549633 | THOMAS HUNTER-HANNAH | ADDRESS REDACTED | | | BTC 0.084243589097518 | | | |
| 3.1.549634 | THOMAS HUNTSMAN | ADDRESS REDACTED | | | BTC 0.00001086937887851...<br>DOT 0.1088624847377388<br>ETH 0.001893521812709... | BTC 0.00000001335031949<br>DOT 0.00000000064472151 | | |
| 3.1.549635 | THOMAS HURST | ADDRESS REDACTED | | | BTC 0.045952886255047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549636 | THOMAS HUTCHINS | ADDRESS REDACTED | | | BTC 0.00152844293458934<br>ETH 0.05995340425100011<br>USDC 151.50203992064<br>XLM 223.422777142634<br>XRP 45.783330555613 | | | |
| 3.1.549637 | THOMAS HUTCHINSON | ADDRESS REDACTED | | | MANA 0.0105146462558932 | | | |
| 3.1.549638 | THOMAS HUTCHINSON | ADDRESS REDACTED | | | AAVE 0.00652927812054515<br>AVAX 0.0292507608399303<br>DOT 0.382132427123558<br>ETH 0.00025985270607128<br>MATIC 3.37199765151043<br>USDC 0.004835438490241<br>ZRX 1.85816429877933 | | | |
| 3.1.549639 | THOMAS HUTCHISON | ADDRESS REDACTED | | | BTC 0.0567787910398119<br>CEL 43.1896148606335<br>ETH 0.0017571412726526 | | | |
| 3.1.549640 | THOMAS HUTSON III | ADDRESS REDACTED | | | ETH 0.0104066590202074 | | | |
| 3.1.549641 | THOMAS HUTTO | ADDRESS REDACTED | | | DOT 2.073560910662909<br>MATIC 101.177861073141 | | | |
| 3.1.549642 | THOMAS HUWA | ADDRESS REDACTED | | | BTC 1.55515592614199E-06 | | | |
| 3.1.549643 | THOMAS HVID HANSEN | ADDRESS REDACTED | | | BTC 0.00970068313290641<br>CEL 206.987630731684<br>EOS 107.7183<br>ETH 0.39162829484959<br>MCDAI 19.922306648<br>XLM 445.5867353 | | | |
| 3.1.549644 | THOMAS HYUN | ADDRESS REDACTED | | | AVAX 17.83378943526<br>BTC 1.07030303526242<br>ETH 13.61223711140757<br>MATIC 5928.21705502689 | | | |
| 3.1.549645 | THOMAS I CARLE | ADDRESS REDACTED | | | AAVE 2.01176084778243<br>BTC 0.00899917855688671<br>CEL 1.11445400035367<br>DASH 1.22569565611474<br>ETH 0.576386027202<br>KNC 63.9582758313754<br>LINK 0.05898178063162913<br>LTC 0.496891581812063<br>MATIC 49.6310452676664<br>SGB 64.7510976034252<br>UNI 38.6853569474635<br>USDC 0.0692406373194528<br>USDT ERC20 0.0841081719281099<br>XRP 423.562136812461<br>ZEC 1.01770096445017 | | | |
| 3.1.549646 | THOMAS IDRIS | ADDRESS REDACTED | | | CEL 1.23810643617566<br>XRP 0.591452452857589 | | | |
| 3.1.549647 | THOMAS IFTODY | ADDRESS REDACTED | | | ADA 0.166437542207175 | | | |
| 3.1.549648 | THOMAS III O'CONNOR | ADDRESS REDACTED | | | BTC 0.0000012660592878601<br>ETH 0.000300385654439556 | BTC 0.00000000233557861 6 | | |
| 3.1.549649 | THOMAS IKWUNZE | ADDRESS REDACTED | | | BTC 0.000001082430375344<br>ETC 0.000176977188808051<br>USDT ERC20 0.3061717393128178 | | | |
| 3.1.549650 | THOMAS IKWUNZE | ADDRESS REDACTED | | | CEL 0.143737635798921 | | | |
| 3.1.549651 | THOMAS ING | ADDRESS REDACTED | | | LINK 2.68605977959311 | | | |
| 3.1.549652 | THOMAS ING | ADDRESS REDACTED | | | BTC 0.063418562332781<br>ETH 2.20678826317366<br>MCDAI 521.266574565498<br>USDC 536.782322144982 | | | |
| 3.1.549653 | THOMAS INGHAM | ADDRESS REDACTED | | | BCH 0.00178738827403059<br>BTC 0.000153932070735788<br>CEL 1.09945500998105<br>ETH 0.00108843624804402<br>LTC 0.00541734302231722<br>SGB 0.174049536428976<br>XLM 0.0602516576363411<br>XRP 1.17376243026805 | | | |
| 3.1.549654 | THOMAS INGMAN | ADDRESS REDACTED | | | BTC 0.120150083413923<br>CEL 46.531320589279<br>ETH 0.992136418837324 | | | |
| 3.1.549655 | THOMAS INGRAM | ADDRESS REDACTED | | | BTC 0.118063412469412<br>CEL 0.00128591166877764<br>ETH 3.53257410950591<br>MATIC 15792.4751367829<br>SNX 0.000860199909324611<br>USDC 3030.2040090087 | | | |
| 3.1.549656 | THOMAS INNOCENTI | ADDRESS REDACTED | | | BTC 0.0149734775124553<br>CEL 1.07259190484307 | | | |
| 3.1.549657 | THOMAS IP | ADDRESS REDACTED | | | BTC 0.256633959824382 | | | |
| 3.1.549658 | THOMAS IPOLITO | ADDRESS REDACTED | | Yes | ETH 0.4114370428616<br>ETH 2.038592343576 7 | BTC 0.401373071230771<br>ETH 0.00000079682482504 4 | | ETH 23.7788630975167 |
| 3.1.549659 | THOMAS IRINGER | ADDRESS REDACTED | | | BTC 1.9473348875 | | | |
| 3.1.549660 | THOMAS IRVING EDDIE | ADDRESS REDACTED | | | BTC 0.000111405385825655 | | | |
| 3.1.549661 | THOMAS ISTHA | ADDRESS REDACTED | | | BTC 0.00180113529091984<br>BUSD 0.557389160710509<br>CEL 1.16300393676181<br>ETH 0.105058401827902<br>LUNC 6.70383594382854<br>TUSD 0.379532369393938<br>USDC 0.526985072616641 | | | |
| 3.1.549662 | THOMAS IV | ADDRESS REDACTED | | | USDC 0.232788427511428 | | | |
| 3.1.549663 | THOMAS IVIE | ADDRESS REDACTED | | | BTC 0.1913716240271143<br>USDC 214.602525088848 | | | |
| 3.1.549664 | THOMAS J CONNORS | ADDRESS REDACTED | | | ADA 172.36841689542<br>BTC 0.00130361130840377<br>DOT 18.8879751468698<br>ETH 0.0016426565181105<br>XLM 406.504245897009 | | | |
| 3.1.549665 | THOMAS J III MYLOTTE | ADDRESS REDACTED | | | BTC 0.00175657839914<br>SOL 21.9211094396076 | | | |
| 3.1.549666 | THOMAS J MACLANE | ADDRESS REDACTED | | Yes | 1INCH 28.33989786010398<br>AAVE 0.703174723053931<br>ADA 121.318300424815<br>AVAX 8.85963104722023<br>BCH 0.720276099497127<br>BTC 0.204685112158877<br>COMP 1.08454220783538<br>DOT 9.30233469697252<br>ETH 1.53411049502816<br>GUSD 555.30797554718<br>LINK 5.97650907551983<br>LTC 10.2443040951347<br>MATIC 69.8601449591215<br>SNX 11.1898236032256<br>UNI 15.314682575548<br>USDC 3105.49281969207<br>XLM 298.447143108232 | | | BTC 0.473944448242076 |
| 3.1.549667 | THOMAS J OCONNOR JR | ADDRESS REDACTED | | | BTC 0.0111179082344425 | | | |
| 3.1.549668 | THOMAS J PEACOCK | ADDRESS REDACTED | | | USDC 0.00858974415597896 | | | |
| 3.1.549669 | THOMAS J TERRY | ADDRESS REDACTED | | | USDC 5078.19729678668 | | | |
| 3.1.549670 | THOMAS J WALSH | ADDRESS REDACTED | | | AAVE 0.00616389594516363<br>BTC 0.0478418997967406<br>CEL 48.1782353022779<br>DOT 0.0575136733789259<br>ETH 2.03067300206247<br>LINK 0.0747806104054819<br>LUNC 12.9720983749479<br>MATIC 3187.58508174808<br>SOL 197.273905582294 | ETH 0.000001<br>USDC 0.002 | | |
| 3.1.549671 | THOMAS J. EGAN III | ADDRESS REDACTED | | | AAVE 6.14663939070764<br>BTC 0.000654818254220372<br>ETH 0.0257518165099433<br>LINK 0.702734653842589<br>MANA 0.506554001856366<br>MATIC 10600.3451134661<br>UNI 0.0487227868970602 | BTC 0.00000000260940328 5 | | |
| 3.1.549672 | THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | | | BTC 0.0125271621517954<br>ETH 0.437170009679942<br>LTC 1.57381003946085<br>MATIC 156.982148888713 | | | |
| 3.1.549673 | THOMAS JACKE | ADDRESS REDACTED | | | BTC 0.000243182408975526 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549674 | THOMAS JACKSON | ADDRESS REDACTED | | | CEL 1.1189419980929<br>USDC 1.78667308561753<br>XLM 5.036298010514<br>XRP 6.7334719185955 | | | |
| 3.1.549675 | THOMAS JACKSON | ADDRESS REDACTED | | | ADA 77.342998731603<br>BTC 0.00469746412801034<br>DOT 52.095161800259<br>ETH 0.0915091822340909 | | | |
| 3.1.549676 | THOMAS JACKSON | ADDRESS REDACTED | | | ADA 4623.888<br>BTC 0.1177925506383974<br>CEL 31691.2922374406<br>ETC 90.99958<br>ETH 7.870720629744435<br>LTC 3.290748029620771<br>SGB 474.209593794755<br>USDC 6178.898<br>XRP 3200.49118618796 | | | |
| 3.1.549677 | THOMAS JACKSON | ADDRESS REDACTED | | | BTC 0.0000000019971071389<br>CEL 0.3980557916373569<br>DASH 0.000000849120146746<br>KNC 0.0884055399106986<br>LTC 0.00000974215893077<br>MCDA1 1.37960258940788<br>SGB 87.872205<br>TGBP 0.0048511592901746<br>USDC 0.0000005713261544442<br>USDT ERC20 1.48124348352404 | | | |
| 3.1.549678 | THOMAS JACOB | ADDRESS REDACTED | | | BAT 0.2201673786763<br>CEL 67.791604386825<br>ETH 9.876911444205998-06<br>MATIC 2.2172909547192<br>SNX 0.767477409340904<br>UMA 0.0075927792521265<br>UNI 0.051908952671953<br>ZEC 0.0560799826174702<br>ZRX 0.812546323111583 | ZEC 7.00719724 | | |
| 3.1.549679 | THOMAS JACOB | ADDRESS REDACTED | | | BTC 0.1289389940213864<br>CEL 90.0430437788647<br>ETH 0.8878509829613533<br>LINK 50.7003293138832<br>LUNC 6.357189249435375<br>MATIC 538.19208330946363<br>USDC 0.000000054180924189<br>USDT ERC20 68.6 | | | |
| 3.1.549680 | THOMAS JACOBI | ADDRESS REDACTED | | | BTC 0.00709683150766339 | | | |
| 3.1.549681 | THOMAS JACOBS | ADDRESS REDACTED | | | BTC 1.026653983054477<br>CEL 235.803863540668<br>DOT 139.3798629303385<br>ETH 0.728572231781448<br>USDT ERC20 0.000000535242852078 | | | |
| 3.1.549682 | THOMAS JAHN | ADDRESS REDACTED | | | ADA 632.628096542239<br>BNT 11.1002302562915<br>BTC 0.0226607650269<br>COMP 0.0515903862752643<br>XLM 255.856995701095 | | | |
| 3.1.549683 | THOMAS JAHN | ADDRESS REDACTED | | | BTC 0.00000243459590867 | | | |
| 3.1.549684 | THOMAS JAKOB BARWITZKI | ADDRESS REDACTED | | | BTC 0.0000570808082034 | | | |
| 3.1.549685 | THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | | | BTC 0.0746954981609516<br>BUSD 516.612917920236<br>CEL 14.618050920282<br>ETH 0.323490215376959<br>LTC 1.878065155912218<br>LUNC 32714138803769<br>MCDAI 40<br>USDT ERC20 254.680014255429<br>ZEC 0.431044164751729 | | | |
| 3.1.549686 | THOMAS JAMES | ADDRESS REDACTED | | | BTC 0.000126622425277645<br>CEL 0.108696669377006 | | | |
| 3.1.549687 | THOMAS JAMES ADAM | ADDRESS REDACTED | | | ADA 1953.23867847002<br>BTC 1.01065425234354<br>CEL 47.28385209914668<br>DOT 199.868831732021<br>ETH 8.836426211387777<br>SOL 10.191811720034 | | | |
| 3.1.549688 | THOMAS JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.152631634637509 | | | |
| 3.1.549689 | THOMAS JAMES ANTHONY | ADDRESS REDACTED | | | BTC 2.821431881672<br>MATIC 22784.7416517303 | | | |
| 3.1.549690 | THOMAS JAMES CONANT | ADDRESS REDACTED | | | BTC 0.000513565087190624<br>ETH 0.0015715121175843222<br>USDC 10.3480489227299 | | | |
| 3.1.549691 | THOMAS JAMES ERICKSON | ADDRESS REDACTED | | | BTC 0.0017609224240401498<br>USDC 996.102240085163 | | | |
| 3.1.549692 | THOMAS JAMES FORREST | ADDRESS REDACTED | | | BTC 0.070746754492377273<br>ETH 0.0000674395281405397 | BTC 0.01894582 | | |
| 3.1.549693 | THOMAS JAMES GRANT | ADDRESS REDACTED | | | BTC 0.0000490904634028083<br>ETH 0.001200374427776299<br>LUNC 0.338070830079634<br>MATIC 144.88529149301766<br>XRP 387.3319730439 | | | |
| 3.1.549694 | THOMAS JAMES HENNIGAN | ADDRESS REDACTED | | | BTC 1.05178881323534 | BTC 0.00128439389338171 | | |
| 3.1.549695 | THOMAS JAMES HOLLOWAY | ADDRESS REDACTED | | | CEL 8.07772764519665 | | | |
| 3.1.549696 | THOMAS JAMES MARKEL | ADDRESS REDACTED | | | BTC 0.0000000060920324359<br>ETH 0.00293508233272165 | BTC 0.000000073099770618 | | |
| 3.1.549697 | THOMAS JAMES O'REILLY | ADDRESS REDACTED | | | BTC 0.000016983364627085<br>USDT ERC20 0.069105247792899I | BTC 0.0000001954141090201 | | |
| 3.1.549698 | THOMAS JAMES RENNICKE | ADDRESS REDACTED | | | AVAX 11.086951246540<br>BTC 0.0013237314700124<br>COMP 0.824957252553937<br>ETH 1.020155430305375<br>SNX 0.112765046201692<br>USDC 0.0788969999612952 | SNX 73.23806623801 | | |
| 3.1.549699 | THOMAS JAMES RENNOLDS | ADDRESS REDACTED | | | BTC 0.00005881470768177I<br>DOT 0.00381061317154979<br>ETH 0.000413212376525229<br>LUNC 0.001778133981851854<br>SOL 0.001637148558639867<br>USDC 0.1318819973121236 | BTC 0.000000834043440467<br>DOT 0.00050586275488835I<br>ETH 0.000001807456103948<br>LUNC 2.01228249001045<br>SOL 0.000008983851855193<br>USDC 0.00003050755769532I | | |
| 3.1.549700 | THOMAS JAMES ROBERT TIVERON | ADDRESS REDACTED | | | BTC 1.06225773075757 | | | |
| 3.1.549701 | THOMAS JAMES THORNE | ADDRESS REDACTED | | | BTC 0.00627700004290819 | | | |
| 3.1.549702 | THOMAS JAMES WALLACE | ADDRESS REDACTED | | | AAVE 0.283142227277542<br>ADA 107.963919824527<br>AVAX 11.948821442564<br>BTC 0.039394626928943<br>CEL 47.955431628548<br>COMP 0.186561646685106<br>DOT 17.423571492712B<br>EOS 9.0995260783631<br>ETH 0.29240274447493<br>LINK 1.95707704726909<br>LTC 1.23579978635347<br>LUNC 1.5054687593414<br>MANA 0.0810463272017616<br>MATIC 391.539888822597<br>SNX 21.446633411446<br>SOL 2.95146140453126<br>UNI 4.86783410527824<br>USDC 113004.560017452<br>XLM 0.0623672789592916 | AVAX 1.1641909364168I<br>ETH 0.00734932842531944<br>MANA 0.00837400775618767B<br>SOL 0.68140412<br>XLM 0.00000003860825233 | | |
| 3.1.549703 | THOMAS JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.183508664900995<br>CEL 1360.48175507152<br>DASH 0.0435008083238609<br>EOS 100<br>ETH 1.02654417681478<br>LTC 1.25554101710455<br>SGB 4.4179329908165J<br>XLM 4959.9684872548<br>XRP 29.2384710133602 | | | |
| 3.1.549704 | THOMAS JANSEN | ADDRESS REDACTED | | | BTC 0.00000579818716595S<br>ETH 0.29964302066624B9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549705 | THOMAS JANSSENS | ADDRESS REDACTED | | | ADA 61.001602074699 BTC 0.006693147367191 9 CEL 2.087136095360625 LTC 1.009679668585897 XLM 321.593178261 79 XRP 555.151837973019 | | | |
| 3.1.549706 | THOMAS JANSSON | ADDRESS REDACTED | | | CEL 0.105778528907 79 DOT 0.019816214065636 7 USDC 2.48 | | | |
| 3.1.549707 | THOMAS JANVRIN | ADDRESS REDACTED | | | AAVE 0.019601156733338 ADA 0.389865603702516 BTC 0.000000020981972339 CEL 0.233452813970941 COMP 0.002468906192042 18 ETH 0.001566036873488 03 LINK 0.041697070760116 8 LUNC 0.011541951414571487 MATIC 0.101705649674771 SNX 0.002803357380711 46 USDC 40.907668930829 3 USDT ERC20 6.9642138974128 1 | | | |
| 3.1.549708 | THOMAS JARDINE | ADDRESS REDACTED | | | BTC 0.002697550971499 34 DOGE 253.528539076241 ETH 3.293571319677 64 MATIC 251.274402152279 | | | |
| 3.1.549709 | THOMAS JARRELL | ADDRESS REDACTED | | | AAVE 7.201133022083 54 BNT 130.78344859507 BTC 0.001582804785932 73 COMP 7.245626417918 64 MATIC 1845.11974547083 SNX 243.395859013161 UNI 71.543144054248 6 | | | |
| 3.1.549710 | THOMAS JASMIN | ADDRESS REDACTED | | | BNB 31.130772271124 8 BTC 0.002241172248909 5 CEL 6.162321097530 82 DOT 65.854877542122 9 USDT ERC20 226.436063935853 XRP 30.731897671302 3 | | | |
| 3.1.549711 | THOMAS JASON SANTOS | ADDRESS REDACTED | | | ADA 0.000000578511519 146 BNB 0.980443907505269 BTC 0.000000007483400167 CEL 29.059921222992 3 USDT ERC20 0.0000000769230769 23 | | | |
| 3.1.549712 | THOMAS JAY GROSSKREUTZ | ADDRESS REDACTED | | | BTC 0.066942287156742 2 DOT 31.628350965518 9 LUNC 60.096960347207 5 | | | |
| 3.1.549713 | THOMAS JAY ROELLCHEN | ADDRESS REDACTED | | | ADA 7793.87868147677 BAT 0.667864618299045 BTC 0.071004876355071 8 ETH 1.314674251157 4 SNX 62.639214300421 USDC 0.009070059437547 62 | | | |
| 3.1.549714 | THOMAS JAYASEKARA | ADDRESS REDACTED | | | BTC 0.000000909512716 8916 MCDAI 1.715197834607 05 | | | |
| 3.1.549715 | THOMAS JEAN | ADDRESS REDACTED | | | BTC 0.000317562017487 349 SNX 1.01330201807 84 | | | |
| 3.1.549716 | THOMAS JEAN RAVAISSEAU | ADDRESS REDACTED | | | ETH 0.000001080756867 865 | | | |
| 3.1.549717 | THOMAS JEFFERD | ADDRESS REDACTED | | | BTC 0.008422326792410 3 | | | |
| 3.1.549718 | THOMAS JEFFERIES | ADDRESS REDACTED | | | BTC 0.010829510957570 7 | | | |
| 3.1.549719 | THOMAS JEFFERSON | ADDRESS REDACTED | | | CEL 16.719628482100 7 ETH 0.256455426435277 BTC 0.000973648441869024 CEL 1.077640247918 51 SGB 142.526530890834 XLM 0.998007991752842 XRP 1.529675088252 34 | | | |
| 3.1.549720 | THOMAS JEFFRIES JR | ADDRESS REDACTED | | | BCH 0.884039785760257 BTC 0.244588911850508 CEL 25.544794339837 2 DOT 29.442496112931 ETH 2.834014420523 66 USDC 1483.94951176459 | | | |
| 3.1.549721 | THOMAS JELSA | ADDRESS REDACTED | | | BTC 0.000000001608083574 CEL 3.335702894940 99 ETH 0.000689159479570 797 UNI 0.073987177373105 4 USDT ERC20 0.003323764251016 34 | | | |
| 3.1.549722 | THOMAS JENKINS | ADDRESS REDACTED | | | AAVE 1.827746031295 49 ADA 5020.42488230136 BTC 0.855644292169501 ETH 27.552867828057 2 MATIC 5596.53662865032 SNX 229.539021690364 | | | |
| 3.1.549723 | THOMAS JENKINS | ADDRESS REDACTED | | | BTC 0.000666554763027028 DOT 0.056893968003213 4 ETH 0.000302575194677 LINK 28.311494457378 5 MANA 0.003097984895592 3 MATIC 47.313089636570 8 | | | |
| 3.1.549724 | THOMAS JENKINS | ADDRESS REDACTED | | | BTC 0.000000430916747416 | | | |
| 3.1.549725 | THOMAS JENS LINDSCHEIDT | ADDRESS REDACTED | | | BTC 0.006841992557397 4 | | | |
| 3.1.549726 | THOMAS JENSEN | ADDRESS REDACTED | | | BNB 0.049980242342337 BTC 0.004579146965121 4 | | | |
| 3.1.549727 | THOMAS JENSEN | ADDRESS REDACTED | | | CEL 1.865531219355663 | | | |
| 3.1.549728 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.000037824601905842 | | | |
| 3.1.549729 | THOMAS JENSEN | ADDRESS REDACTED | | | CEL 0.068331673305126 2 | | | |
| 3.1.549730 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.001724058489095 83 ETH 0.001542205180858093 BCH 0.056756568472509 8 | | | |
| 3.1.549731 | THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.040668985124285 BTC 0.016665837591293 2 CEL 622.11511528777 DOT 14.961601507993 ETH 0.142284688700053 MATIC 670 XLM 799.816366 5 XRP 1117.677225 | | | |
| 3.1.549732 | THOMAS JENTSCH | ADDRESS REDACTED | | Yes | CEL 30.910105172762 ETH 1.067807935915474 USDC 131.144423 | | | ETH 11.6354348567718 |
| 3.1.549733 | THOMAS JEPPESEN | ADDRESS REDACTED | | | BTC 0.012722867657257 6 CEL 1.74158951984523 | | | |
| 3.1.549734 | THOMAS JEREMY TRUJILLO MEDINA | ADDRESS REDACTED | | | BTC 0.045701596914466 CEL 0.050521334396587 6 | | | |
| 3.1.549735 | THOMAS JESSOP | ADDRESS REDACTED | | | CEL 0.782343842151078 ETH 0.010966067514919 SNX 4.799007429219 53 UMA 0.051243495110246 | | | |
| 3.1.549736 | THOMAS JEYS | ADDRESS REDACTED | | | ADA 0.000000068783453475 BTC 0.015300987845802 1 CEL 2.083203860223 74 ETH 0.106340042296 18 SOL 3.411579143096 51 | | | |
| 3.1.549737 | THOMAS JIRICKA | ADDRESS REDACTED | | | BTC 0.000000042021824101 | | | |
| 3.1.549738 | THOMAS JOANY | ADDRESS REDACTED | | | CEL 0.106165249184511 | | | |
| 3.1.549739 | THOMAS JOCHEN GRASSE | ADDRESS REDACTED | | | BTC 0.000021176586775845 | | | |
| 3.1.549740 | THOMAS JOHANNES ALMER | ADDRESS REDACTED | | | BTC 0.028089927761758 | | | |
| 3.1.549741 | THOMAS JOHANNES STECKEN | ADDRESS REDACTED | | | BTC 0.000012981944568839 | | | |
| 3.1.549742 | THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | | | BTC 0.000001002440010972 CEL 0.000343427685406651 LINK 0.122759670133648 SGB 231.328411051975 | | | |
| 3.1.549743 | THOMAS JOHANSEN | ADDRESS REDACTED | | | CEL 7.609330021735828 DOT 0.00039 | | | |
| 3.1.549744 | THOMAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.000116167943625343 CEL 27.7946139338572 USDC 53.5834776573404 | | | |
| 3.1.549745 | THOMAS JOHANSEN | ADDRESS REDACTED | | | BTC 0.00001451 CEL 10.5800865453613 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549746 | THOMAS JOHN PREISTROFFER II | ADDRESS REDACTED | | | ADA 5977.62441975393<br>AVAX 53.99068479355<br>BTC 0.2195857129040379<br>DOT 205.21496768360B<br>LINK 238.30431725339 7<br>MATIC 5207.5589876210 9<br>SOL 28.5282526155795 | BTC 0.00716366588662304 | | |
| 3.1.549747 | THOMAS JOHN GARBARINO | ADDRESS REDACTED | | Yes | ADA 13.6549941217222<br>BTC 0.000145287141198731<br>DOT 0.12433147082329 2<br>ETH 5.00257432065482<br>LINK 0.04372817670305 92<br>LTC 0.000823432601391 6<br>USDC 267.137402919519<br>ZRX 1.17226792141089 | ADA 2631.60222432972<br>BTC 0.000000097018083 47<br>DOT 59.0621432047776<br>ETH 1.91945401212499<br>USDC 13.514772 | | BTC 2.41407184987612 |
| 3.1.549748 | THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | | | | BTC 0.486170272684208<br>DOGE 1738.267152<br>LTC 1.09759397<br>SOL 37.2759<br>ZEC 0.59194884 | | |
| 3.1.549749 | THOMAS JOHN LINKO | ADDRESS REDACTED | | | BTC 0.27051133657687 | | | |
| 3.1.549750 | THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | | | ADA 0.209520594867511<br>BTC 0.00009021612571757B<br>DASH 0.00220476750318453<br>EOS 0.3697619408419 41<br>ETH 4.93774236401916<br>GUSD 0.145405852920791<br>LINK 0.19438066900031 1<br>LTC 61.9715096464278<br>UNI 0.0228532955935404<br>USDC 0.052847099592498 1<br>ZEC 0.00115112911768782 7 | ETH 0.000000047874670225 | | |
| 3.1.549751 | THOMAS JOHN VAN WALLENDAEL | ADDRESS REDACTED | | | BTC 0.05908771533066 | | | |
| 3.1.549752 | THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | | Yes | BTC 0.000214364205208437<br>USDC 108.136032530012 | BTC 0.000000043667081704 | | BTC 3.17180934251868 |
| 3.1.549753 | THOMAS JOHN ZIDAR | ADDRESS REDACTED | | | ADA 2.31082518326058<br>AVAX 0.00583593189935103<br>BTC 0.00000084339061954 6<br>DASH 34.2403327993035<br>ETH 0.000126689976288958<br>LINK 0.0108400089437141<br>USDC 0.000696414852102229 | | | |
| 3.1.549754 | THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 979.15353527351 1<br>BTC 0.000050629624428703<br>DASH 0.25762855099363 4<br>ETH 1.12571975943063<br>LINK 15.6623933798939<br>MATIC 0.145675433650975<br>PAXG 0.046395869654543<br>USDC 0.388390407531525 | | | |
| 3.1.549755 | THOMAS JOHNSON | ADDRESS REDACTED | | | BTC 0.003202165750997 63<br>ETH 0.00088297915249894 3<br>XLM 90.6624390881752 | | | |
| 3.1.549756 | THOMAS JOHNSON | ADDRESS REDACTED | | | ETH 0.000582232087243097<br>LTC 0.000558405459019 08 | | | |
| 3.1.549757 | THOMAS JOHNSON | ADDRESS REDACTED | | | ADA 35.5082425319028<br>BTC 0.00718920187436385<br>CEL 0.1258265791001 14 | | | |
| 3.1.549758 | THOMAS JOHNSON | ADDRESS REDACTED | | | BTC 0.00023816415202 3995<br>ETH 0.00306282173506196<br>PAXG 0.0031954708165029<br>USDC 22.53147140143 | | | |
| 3.1.549759 | THOMAS JOHNSON | ADDRESS REDACTED | | | CEL 0.20949931714859 3<br>MATIC 0.0849550391673203 | | | |
| 3.1.549760 | THOMAS JOHNSTON | ADDRESS REDACTED | | | USDC 0.0552021919139373 | | | |
| 3.1.549761 | THOMAS JOLLEY | ADDRESS REDACTED | | | ADA 0.159216098404507<br>BTC 0.100305169391349<br>CEL 33.7913428049156<br>ETH 2.95443275004041<br>LINK 0.00156678133760044<br>MATIC 455.103239288089<br>MCDAI 0.143023276436489<br>USDC 0.0998545592790 55<br>XLM 2166.86975823685<br>XRP 0.0427849742478285 | | | |
| 3.1.549762 | THOMAS JOMEAU | ADDRESS REDACTED | | | BTC 0.000728334378863133<br>MATIC 4.37499380894895 | | | |
| 3.1.549763 | THOMAS JON HO | ADDRESS REDACTED | | | ADA 1845.86534356652<br>AVAX 6.126474728797 17<br>BAT 173.672756440 69<br>BTC 0.0710473063909653<br>DOGE 3005.46223137051<br>DOT 59.5161153244327<br>ETH 0.205559613671228<br>LINK 80.3301339973145<br>LUNC 4.8553237193178 1<br>MANA 1767.73841671663<br>MATIC 1608.82980293902<br>SOL 37.8592960522683<br>UNI 10.3461710587781 | | | |
| 3.1.549764 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.0014041369288814<br>CEL 2.73614596173224<br>USDC 1.57957212272622 | | | |
| 3.1.549765 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.334753470446801<br>ETH 0.834120314878<br>KNC 0.256486850730355<br>LINK 19.9294512343516<br>MCDAI 1087 2.44316891 02<br>UNI 219.187514688836 | | | |
| 3.1.549766 | THOMAS JONES | ADDRESS REDACTED | | | BTC 0.000081108927133231<br>ETH 0.000051816197495101<br>LINK 0.00081077546018184 | | | |
| 3.1.549767 | THOMAS JONES | ADDRESS REDACTED | | | BAT 55.3424286309035<br>BCH 0.000109562223281449<br>CEL 1.12141768838681<br>DASH 0.133991445257954<br>DOT 7.33334813922095<br>ETH 0.00912310421996785<br>MATIC 936.485618363714<br>USDC 60.8896531045412<br>XLM 0.0989251686317152 | | | |
| 3.1.549768 | THOMAS JONES | ADDRESS REDACTED | | | USDC 2546.85993567394 | | | |
| 3.1.549769 | THOMAS JONKER | ADDRESS REDACTED | | | BTC 0.00229437640351547<br>CEL 78.1656656373908 | | | |
| 3.1.549770 | THOMAS JONSSON | ADDRESS REDACTED | | | ADA 1034.34228020596<br>BTC 0.940204591514 7<br>DOT 822.910960463091<br>ETH 20.8394219356357<br>MATIC 15782.933678530 9<br>SOL 405.344594229611 | | | |
| 3.1.549771 | THOMAS JOOSS | ADDRESS REDACTED | | | BTC 0.0220337427210384<br>CEL 44.1330895114776<br>ETH 0.000066640361168683 | | | |
| 3.1.549772 | THOMAS JORDAN | ADDRESS REDACTED | | | ADA 0.010694742096B366<br>BTC 0.0000000085203235853<br>CEL 0.00186596978211022<br>ETH 0.000272531157048335<br>LUNC 0.000926073937187413<br>USDT ERC20 0.591229202347741 | ADA 0.0000000980215958835<br>DOT 0.0000000005866837 | | |
| 3.1.549773 | THOMAS JORDAN | ADDRESS REDACTED | | | ADA 0.71506593738539 5<br>BTC 0.0000005194633744 15<br>DOT 0.0554732604962 65<br>ETH 5.3371103912099E-05<br>MATIC 0.21813162704 7651<br>MCDAI 0.000173122613452397 | | | |
| 3.1.549774 | THOMAS JORDAN | ADDRESS REDACTED | | | BTC 0.0000031879718748 14 | | | |
| 3.1.549775 | THOMAS JÖRG HENNING | ADDRESS REDACTED | | | BTC 0.00318966010521 18 | | | |
| 3.1.549776 | THOMAS JORGENSEN | ADDRESS REDACTED | | | BTC 0.0000179351747863 45<br>CEL 1.15320246474366<br>ETH 0.366600201124162<br>XRP 1.41331104587948 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549777 | THOMAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0000000036933966049<br>CEL 44.4085465787768<br>DOT 28.143105668176<br>ETH 0.5718544272214339<br>SOL 3.4736455668859 | | | |
| 3.1.549778 | THOMAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0000091251040133164 | | | |
| 3.1.549779 | THOMAS JOSEF HIRSCHMANN | ADDRESS REDACTED | | | BTC 0.0000724232882994818 | | | |
| 3.1.549780 | THOMAS JOSEF OTTO LOTTERMOSER | ADDRESS REDACTED | | | BTC 0.1419885898824 | | | |
| 3.1.549781 | THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | | | ADA 1598.94479476645<br>BTC 0.18262576419895<br>ETH 3.3294395461256<br>GUSD 0.62391456638788<br>USDC 27980.9756838408 | BTC 0.04965549<br>ETH 1.2118177972804 | | |
| 3.1.549782 | THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | | | AVAX 18.433929872547<br>BTC 1.01381373729094<br>DOT 103.53872762532<br>ETH 10.1868916622582<br>LUNC 13.566215280180<br>MATIC 1120.20065387848<br>SOL 12.2430720541734<br>USDC 5.21612170059 | | | |
| 3.1.549783 | THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | | Yes | BTC 11.11631062979<br>CEL 450909.94129803<br>ETH 35.4686403798256<br>LTC 0.00007912<br>SGB 1377.87243037917<br>USDC 26267.4084474<br>XRP 9118.563947 | | | ETH 272.967980855845 |
| 3.1.549784 | THOMAS JOSEPH COTTA | ADDRESS REDACTED | | | BTC 0.00150066010760442<br>LTC 7.1598057848228<br>MATIC 3064.31521679 | DOT 27.1323737888 | | |
| 3.1.549785 | THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | | | ADA 3102.33343378592<br>BTC 0.00036277793077495<br>DOT 575.75548825544<br>ETH 9.857327312489<br>MATIC 0.028953831914052<br>USDC 0.038145813990366<br>XTZ 205.57919008155 | AVAX 137.74865<br>LPT 0.0057<br>USDC 479.125 | | |
| 3.1.549786 | THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | | | BTC 3.6613804988214<br>CEL 1446.87625582473<br>ETH 44.93989272465<br>SOL 1.958592606231 | BTC 0.00000787<br>CEL 42.918454935623<br>ETH 0.000002347315894436 | | |
| 3.1.549787 | THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | | Yes | BTC 0.195405112022579<br>GUSD 124.065537294996<br>USDC 17.0843210858331 | CEL 47.45170810382<br>USDC 0.0000002436642846913 | | BTC 31.2533102667319 |
| 3.1.549788 | THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | | | BCH 12.57009361043409<br>BSV 12.298845526838<br>BTC 2.103846040003575<br>EOS 637.02851860826<br>ETH 126.852851466028<br>KLM 19982.912081991 | ADA 4902.5<br>CEL 99.3015674101262<br>LUNC 77.985<br>SOL 46.2709 | | |
| 3.1.549789 | THOMAS JOSEPH KENNY | ADDRESS REDACTED | | | BTC 0.0000086987325548 | | | |
| 3.1.549790 | THOMAS JOSEPH LUTMER | ADDRESS REDACTED | | Yes | BTC 0.00000799957766888<br>COMP 0.000294359942457803<br>DASH 0.000527605699926726<br>KNC 0.005439008157896<br>SNX 0.9609244050626392<br>XTZ 0.000072058448319<br>ZRX 0.1253852550546676 | AAVE 0.0088949015946043182<br>AVAX 5.1946092641813H<br>BTC 0.00153315160802433<br>COMP 1.509212389253306<br>DASH 0.000989085748454121<br>DOT 33.10065889<br>KNC 24.27836099674<br>LINK 0.341144816334004<br>LPT 6.07953362<br>MATIC 3.014274166464111<br>SNX 5.2502882871620<br>SUSHI 161.90227631868<br>UNI 50.38458123640<br>USDC 135.235114<br>XTZ 0.862905739320303<br>ZRX 550.310894019864 | | AAVE 5.08251731177895<br>AVAX 46.16850739181B<br>BAT 747.9441336B<br>BTC 6.97953243434340J6<br>COMP 6.86371728074693<br>DASH 4.49127884251455<br>ETH 2.8300883<br>LINK 104.482492321338<br>MATIC 4208.73927852353<br>SNX 903.227711712838<br>XLM 47633.953266199<br>XTZ 249.358932260679<br>ZRX 7665.330324410I3 |
| 3.1.549791 | THOMAS JOSEPH VITTI | ADDRESS REDACTED | | | ADA 0.72168485174686<br>AVAX 0.005765252407052<br>BTC 0.0000515270366I7841<br>ETH 0.00001571951457294I<br>USDC 0.330717980708246 | | | |
| 3.1.549792 | THOMAS JOSSELY | ADDRESS REDACTED | | | CEL 0.29937971620306B<br>XLM 298.201240323898 | | | |
| 3.1.549793 | THOMAS JOUNOT | ADDRESS REDACTED | | | BTC 0.00223681738948626<br>CEL 103.24746331520A<br>USDC 1025.61357006933 | | | |
| 3.1.549794 | THOMAS JOURDAIN | ADDRESS REDACTED | | | CEL 0.098901227880A629 | | | |
| 3.1.549795 | THOMAS JOUVELET | ADDRESS REDACTED | | | BTC 0.024113947240314<br>CEL 0.174091860239214<br>DOT 1.41946898278959<br>ETH 0.559122960216334<br>USDC 0.15677770048813A | | | |
| 3.1.549796 | THOMAS JOYCE | ADDRESS REDACTED | | | ADA 909.32150870888<br>BAT 0.52580531835091<br>BNT 6.98534106785587<br>BTC 0.00876378611120537<br>CEL 835.938122338272<br>DOT 0.000378620691667257<br>ETH 0.00161749496B567<br>LINK 177.70789260972G<br>LUNC 218.55819817263T<br>MANA 0.023035040203465I<br>MCDAI 31.827220374383<br>SGB 9986.08860804175<br>USDC 8.73209085552765 | | | |
| 3.1.549797 | THOMAS JOYCE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.549798 | THOMAS JR | ADDRESS REDACTED | | | USDC 0.000146562325355S7 | | | |
| 3.1.549799 | THOMAS JR OY | ADDRESS REDACTED | | | BCH 0.27270134750137<br>BSV 0.271485395084901<br>BTC 0.24115814761054G<br>CEL 114.13928792764<br>ETH 1.64650067<br>LTC 7.338120170973 | | | |
| 3.1.549800 | THOMAS JUBERT | ADDRESS REDACTED | | | BTC 0.0000000083047481I63<br>CEL 2.61995759562692 | | | |
| 3.1.549801 | THOMAS JUDE AUTALO | ADDRESS REDACTED | | | BTC 0.0000013051128517J9 | | | BTC 0.0000000097302310J7 |
| 3.1.549802 | THOMAS JUEL-NIELSEN | ADDRESS REDACTED | | | ADA 0.238147443410762<br>AVAX 7.1042739377800J<br>BTC 0.01518881761191I11<br>DOT 96.5390079968845<br>LTC 0.7227597548931322<br>LUNC 7.03710308445874<br>XLM 651.93996303083A<br>XRP 6318.58235477954 | | | |
| 3.1.549803 | THOMAS JUKES | ADDRESS REDACTED | | | BTC 0.0001428842285499G3 | | | |
| 3.1.549804 | THOMAS JUNG | ADDRESS REDACTED | | | BTC 0.0161997560206108 | | | |
| 3.1.549805 | THOMAS JUNG | ADDRESS REDACTED | | | SGB 482.585787093166<br>XRP 1.75793790183198 | | | |
| 3.1.549806 | THOMAS JUNG | ADDRESS REDACTED | | | BTC 0.0180377673039137 | | | |
| 3.1.549807 | THOMAS JÜRGEN KOHMANN | ADDRESS REDACTED | | | BTC 0.0008579401912954661 | | | |
| 3.1.549808 | THOMAS JURGENSEN | ADDRESS REDACTED | | | BCH 0.00113544004924088<br>ETH 0.00514770284720726 | | | |
| 3.1.549809 | THOMAS KÄCH | ADDRESS REDACTED | | | BTC 0.02170682881005I69<br>XRP 1133.84793511542 | | | |
| 3.1.549810 | THOMAS KACZENSKY | ADDRESS REDACTED | | | BTC 0.0000021492903I94063 | | | |
| 3.1.549811 | THOMAS KAHANG LEUNG | ADDRESS REDACTED | | | AVAX 7.107781758868<br>BTC 0.00532155838507464<br>CEL 10.644151548971A<br>GUSD 0.003964053247727I1<br>USDC 0.43671409679787G | | | |
| 3.1.549812 | THOMAS KAINZ | ADDRESS REDACTED | | | BTC 0.00130777785060029 | | | |
| 3.1.549813 | THOMAS KALKATZKOS | ADDRESS REDACTED | | | BTC 0.00114230883461652<br>CEL 0.413601760154T2 | | | |
| 3.1.549814 | THOMAS KALLJAL | ADDRESS REDACTED | | | BTC 0.0000030188051748894 | | | |
| 3.1.549815 | THOMAS KAMITSIS | ADDRESS REDACTED | | | XLM 238.20314416850S | | | |
| 3.1.549816 | THOMAS KAMPA | ADDRESS REDACTED | | | BTC 0.02459436263858A7 | | | |
| 3.1.549817 | THOMAS KANE | ADDRESS REDACTED | | | ADA 1452.24429194485<br>BTC 0.02127583269748<br>MATIC 261.24273391817T<br>USDC 513.939982302805 | BTC 0.19 | | |
| 3.1.549818 | THOMAS KANG | ADDRESS REDACTED | | | BTC 0.0746781773958317<br>ETH 0.346067713411I64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549819 | THOMAS KANSCHAT | ADDRESS REDACTED | | | AAVE 0.0106537081467219 BTC 0.000001458173572224 ETH 14.591100712127B LINK 0.0538368322360804 MATIC 131.215028256749 SNX 3.02514700071053 USDC 6963.55954280562 | | | |
| 3.1.549820 | THOMAS KANZE | ADDRESS REDACTED | | Yes | BNB 0.00149700047598539 BTC 0.0052953443708803 CEL 0.13174103374479 ETH 0.0150288793161865 USDT ERC20 0.39828508067303 | | | ETH 1.40645492487772 |
| 3.1.549821 | THOMAS KAPPELMILLER | ADDRESS REDACTED | | | BTC 0.000003165344470147 | | | |
| 3.1.549822 | THOMAS KAREEPARAMPIL | ADDRESS REDACTED | | Yes | BTC 0.0568408109687753 | | BTC 0.00198070186380474 | BTC 1.74159672304991 |
| 3.1.549823 | THOMAS KARIM-GEORGES JOSEPH VANNIER | ADDRESS REDACTED | | | CEL 0.0298841123080069 | | | |
| 3.1.549824 | THOMAS KARL ALBERT | ADDRESS REDACTED | | | BTC 0.231596772481B4 | | | |
| 3.1.549825 | THOMAS KARL BEELER | ADDRESS REDACTED | | | BTC 0.000511271541255706 | | | |
| 3.1.549826 | THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | | | BTC 0.0010491311854065 ETH 0.00149795395860104 USDT ERC20 27.7927215904226 | | | |
| 3.1.549827 | THOMAS KARL GROPPLER | ADDRESS REDACTED | | | BTC 0.0677807798028607 | | | |
| 3.1.549828 | THOMAS KARL HAAS | ADDRESS REDACTED | | | BTC 0.012064125181B724 | | | |
| 3.1.549829 | THOMAS KARL RICHTER | ADDRESS REDACTED | | | BTC 0.0037279901275458B | | | |
| 3.1.549830 | THOMAS KARLO IV BLANCO | ADDRESS REDACTED | | | BTC 0.000085097947632B7 MATIC 0.926264819827099 | | | |
| 3.1.549831 | THOMAS KARLSEN | ADDRESS REDACTED | | | BTC 0.359242764660B4 | | | |
| 3.1.549832 | THOMAS KARNICK | ADDRESS REDACTED | | | ADA 875.803030672646 BTC 0.0446209960649896 | | | |
| 3.1.549833 | THOMAS KAROW | ADDRESS REDACTED | | | BTC 0.000000000933931955 CEL 8.13338567270092 USDC 0.0000000618589743S9 | | | |
| 3.1.549834 | THOMAS KARRER | ADDRESS REDACTED | | | BTC 0.32406218212127A CEL 33.9178791872524 DOT 35.8 ETH 4.7807052045031 LTC 1.998 | | | |
| 3.1.549835 | THOMAS KASPER | ADDRESS REDACTED | | | BTC 0.0634648585209601 ETH 0.92793382904S183 | | ETH 0.2405282 | |
| 3.1.549836 | THOMAS KATAN | ADDRESS REDACTED | | | BCH 0.000242651073941883 BTC 0.00110048057626008 CEL 3.3722167328921 | | | |
| 3.1.549837 | THOMAS KEANE | ADDRESS REDACTED | | | ADA 917.69042833165B9 BTC 0.0392935867751845 DOT 27.6600195119803 ETH 0.29095220217267T LINK 50.33400089589 LTC 6.6312896728321 MANA 290.29125809946B MATIC 395.89029380751B | | | |
| 3.1.549838 | THOMAS KEARNEY | ADDRESS REDACTED | | | BTC 0.000000151269513932 | | | |
| 3.1.549839 | THOMAS KEATING | ADDRESS REDACTED | | | BTC 0.0026044744862503B CEL 2.6405071600977B LTC 2.01076413536094 USDT ERC20 0.5490764608495.93 | | | |
| 3.1.549840 | THOMAS KEDDY | ADDRESS REDACTED | | | BTC 0.000001775970905123 | | | |
| 3.1.549841 | THOMAS KEEBLE | ADDRESS REDACTED | | | ADA 10223.096240488 BTC 0.50436744421256T CEL 0.0052609927339548B DOT 699.09337546664 ETH 0.0005135693424B4323 | | | |
| 3.1.549842 | THOMAS KEESEY | ADDRESS REDACTED | | | BTC 0.000002709168221098 ETH 0.0000192579146505T9 LINK 0.0103239338321B9 | | | |
| 3.1.549843 | THOMAS KELLACHAN | ADDRESS REDACTED | | | DOT 2.15589620923918 | | | |
| 3.1.549844 | THOMAS KELLER | ADDRESS REDACTED | | | BTC 0.0015444876301786 | | | |
| 3.1.549845 | THOMAS KELLER | ADDRESS REDACTED | | | DOT 235.282254623S3 ETH 10.4823526609904 LINK 0.0000002320613169B5 UNI 405.09792716B821 | | | |
| 3.1.549846 | THOMAS KELLER | ADDRESS REDACTED | | | CEL 29.3725897227155 USDC 1129.42236 | | | |
| 3.1.549847 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.00001128466167779G USDC 0.000535776155996786 | | BTC 0.000000005533834542 USDC 0.0000000988570B35B9 | |
| 3.1.549848 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.0000007582549474B USDC 547.035347640715A | | | |
| 3.1.549849 | THOMAS KELLY | ADDRESS REDACTED | | | BTC 0.0388761760373154 ETH 1.23889163197342 USDC 5.83735514189S1 USDT ERC20 14.505946680S309 | | USDC 0.0062886513914766S | |
| 3.1.549850 | THOMAS KELLY | ADDRESS REDACTED | | | BAT 98.184470063763A COMP 0.326218628414632 KNC 28.4156845688283 MATIC 1303.13635403546 OMG 12.850507096166S SNX 10.938448316736 ZRX 80.0310147000208 | | | |
| 3.1.549851 | THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | | | BTC 0.503170077972822 CEL 48.1551995242481 ETH 5.5465497389150S | | BTC 0.011599 | |
| 3.1.549852 | THOMAS KELLY-LORD | ADDRESS REDACTED | | | BTC 0.0684840521910185 CEL 767.45666875224 ETH 1.05043942370669 SGB 0.31488726866674 USDC 4401.8563275353 XLM 0.0000000186333919T XRP 4.42377971763969E-07 | | | |
| 3.1.549853 | THOMAS KELTY | ADDRESS REDACTED | | | AVAX 29.860682312276Z BTC 0.00122867597607T4 LINK 151.54547163258 MATIC 2147.062324516S3 SOL 91.0849396536267 | | | |
| 3.1.549854 | THOMAS KEMLINE | ADDRESS REDACTED | | | BCH 4.18163473131595 BTC 0.00449361548102801 | | | |
| 3.1.549855 | THOMAS KENDALL | ADDRESS REDACTED | | | BAT 813.147715401966 CEL 3145.37397314951 LTC 0.123707749621904 MCDA1 5.9752570365999E-08 SNX 53.4932865753246 ZRX 18.4064401767417 | | | |
| 3.1.549856 | THOMAS KENIS | ADDRESS REDACTED | | | CEL 7.59270826727218 ETH 0.00014198276143916Z LTC 0.00465896115649753 | | | |
| 3.1.549857 | THOMAS KENITZKI | ADDRESS REDACTED | | | BTC 0.0000011403489662O6 DOGE 0.000000177099318475 ETH 0.00001338931588581 | | BTC 0.0000023906874875O6 DOGE 0.00397652270368B3 | |
| 3.1.549858 | THOMAS KENNON | ADDRESS REDACTED | | | BTC 0.00140152540189 ETH 0.00892969344661J2 USDC 1.19446961420312 | | BTC 0.00000003950992739 USDC 0.0000000391091577O7 | |
| 3.1.549859 | THOMAS KEPPEL | ADDRESS REDACTED | | | ADA 0.00139973020451475 CEL 0.0047235371527240T | | | |
| 3.1.549860 | THOMAS KERN | ADDRESS REDACTED | | | BTC 0.0000000013171722748 CEL 0.000083618289149811 DASH 0.0000000005555553 OMG 0.0000000138884058 XLM 0.00000013333338 XRP 0.0000007476651302 ZRX 0.0000000021515292 | | | |
| 3.1.549861 | THOMAS KERN | ADDRESS REDACTED | | | CEL 8453.2127524444B DOT 723.728531598857 ETH 8.01874137518T7 LINK 503.468658754899 USDC 0.0022 | | | |
| 3.1.549862 | THOMAS KERN | ADDRESS REDACTED | | | BTC 0.0000011755101674 | | BTC 0.00000000504136677S | |
| 3.1.549863 | THOMAS KESSELRING | ADDRESS REDACTED | | | BTC 0.00003977551203T | | | |
| 3.1.549864 | THOMAS KESTERSON | ADDRESS REDACTED | | | ADA 0.124216782494931 SOL 0.0041261580410991S | | ADA 0.00246341680713793 SOL 0.00008653926572800A | |
| 3.1.549865 | THOMAS KEVILLE | ADDRESS REDACTED | | | USDC 171.0427925966613 | | | |
| 3.1.549866 | THOMAS KEY | ADDRESS REDACTED | | | CEL 1.097004709433B82 | | | |
| 3.1.549867 | THOMAS KHERKHER | ADDRESS REDACTED | | | BTC 0.013230050131301 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549868 | THOMAS KHOD | ADDRESS REDACTED | | | BCH 0.180039895119029<br>BTC 0.0156319919784715<br>CEL 10.0525512542239<br>DOT 2.45907002007142<br>LTC 0.500400237617295 | | | |
| 3.1.549869 | THOMAS KHOURY | ADDRESS REDACTED | | | BTC 0.0009107327219175174 | | | |
| 3.1.549870 | THOMAS KHOZA | ADDRESS REDACTED | | | CEL 15.0862128272766 | | | |
| 3.1.549871 | THOMAS KIEFHABER | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.0000000000000001561<br>BTC 0.00134860478090852 | | | |
| 3.1.549872 | THOMAS KIEPER | ADDRESS REDACTED | | | ETH 0.03402624155071172<br>BTC 0.0000002555938649879 | | | |
| 3.1.549873 | THOMAS KIERNAN | ADDRESS REDACTED | | | USDC 0.00155514462559458 | | | |
| 3.1.549874 | THOMAS KIERNAN | ADDRESS REDACTED | | | BTC 0.00002919240012873A | | | |
| 3.1.549875 | THOMAS KIERLING | ADDRESS REDACTED | | | ETH 0.00075103562358092S<br>BTC 0.0000021902406827773 | | | |
| 3.1.549876 | THOMAS KIGER | ADDRESS REDACTED | | | BTC 0.0000001337735427J5<br>ETH 0.000000667388192852<br>PAXG 0.0001059038882884J2<br>USDC 0.0076504719358406T | BTC 0.0000007633740683102<br>ETH 0.00000006359337420J<br>PAXG 0.00000091153850094<br>USDC 0.0000000073024177J7 | | |
| 3.1.549877 | THOMAS KIGHT | ADDRESS REDACTED | | | ETH 274.304241314873 | | | |
| 3.1.549878 | THOMAS KILIAN | ADDRESS REDACTED | | | BTC 0.0000013286360772639 | | | |
| 3.1.549879 | THOMAS KIM | ADDRESS REDACTED | | | ETH 0.00092033557963562S<br>BTC 0.00128506822451498<br>MATIC 0.57255683707188 | | | |
| 3.1.549880 | THOMAS KIM | ADDRESS REDACTED | | Yes | AAVE 12.85224484796B8<br>ADA 2302.2227117484A6<br>AVAX 12.21780144781J75<br>BCH 1.41193176449455<br>BTC 0.00000705863584645J6<br>DOT 278.58725310037409<br>ETH 9.52765996532559<br>LINK 30.5424536088J085<br>LUNC 10.2865846948J71<br>MATIC 1377.05581445079<br>SNX 235.5583823529<br>SOL 48.4337443847363<br>USDT ERC20 496.42780657880B<br>XLM 6353.242440822 | BTC 0.00000007360942786<br>ETH 0.01431078226632J38 | | BTC 0.50072035800173J1<br>ETH 1.55415851971263 |
| 3.1.549881 | THOMAS KIM | ADDRESS REDACTED | | | BTC 0.18380071775T086<br>LINK 186.376511160728<br>MANA 1343.49567556648<br>SOL 25.03848729700A7 | BTC 0.04017951 | | |
| 3.1.549882 | THOMAS KIM | ADDRESS REDACTED | | | BTC 0.033419897106504<br>ETH 5.869011278585J1 | | | |
| 3.1.549883 | THOMAS KIMBER | ADDRESS REDACTED | | | USDC 4303.93260730673 | | | |
| 3.1.549884 | THOMAS KIMOTHO | ADDRESS REDACTED | | | BTC 0.000000001080457606<br>CEL 11.2580707922983 | | | |
| 3.1.549885 | THOMAS KINDLER SOLAREK | ADDRESS REDACTED | | | ETH 0.000000041223892816<br>BTC 0.02117855702139J6 | | | |
| 3.1.549886 | THOMAS KING | ADDRESS REDACTED | | | ETH 3.53608839617547<br>ETH 0.06336285533713J98 | | | |
| 3.1.549887 | THOMAS KING | ADDRESS REDACTED | | | BTC 0.010552801835661J | | | |
| 3.1.549888 | THOMAS KING | ADDRESS REDACTED | | | ETH 0.048567121506492T<br>ADA 1.71848413848069<br>AVAX 0.0186436169643435<br>DOT 0.15025529180273O7<br>ETH 0.000882230328145598 | | ADA 3547.97492692116<br>AVAX 27.3932318317935<br>DOT 142.035801653523<br>ETH 1.24060476617465 | |
| 3.1.549889 | THOMAS KINNE ROSSLER | ADDRESS REDACTED | | | BTC 0.0000000008026254A7<br>CEL 71.1133884250931 | | | |
| 3.1.549890 | THOMAS KINNEEN | ADDRESS REDACTED | | | AAVE 0.0081658932446171<br>CEL 0.00370328015109381<br>CEL 35.3131069809663<br>MATIC 2.28462595855592<br>SNX 1.11088615694352 | | | |
| 3.1.549891 | THOMAS KIRBY | ADDRESS REDACTED | | | ADA 0.021812925143652<br>BTC 0.0006247172075515561<br>DASH 9.45904293286018<br>ETH 1.82193750152J2<br>LINK 46.94249148543J82<br>LTC 14.42977915713J67<br>SNX 0.4256357799439J1<br>XRP 0.85040599457669B<br>ZRX 2.279647693714B6 | LINK 15.78878794 | | |
| 3.1.549892 | THOMAS KIRK | ADDRESS REDACTED | | | AVAX 0.00000271056768B31S<br>BCH 0.00048198232404124J9<br>BTC 0.000000029287401660J9<br>DOT 0.0149165288366866B<br>SGB 0.0000002414208646J12<br>SOL 0.00626376787373404<br>XLM 0.4368086541261A1<br>XRP 1.100742485446039 | | | |
| 3.1.549893 | THOMAS KIRKEGAARD | ADDRESS REDACTED | | | CEL 43.9322154954B<br>XAUT 0.035208<br>XRP 104.066407 | | | |
| 3.1.549894 | THOMAS KIRSCHENMANN | ADDRESS REDACTED | | | BTC 0.0000740885948526J2<br>ETH 0.0113589253361J07 | | | |
| 3.1.549895 | THOMAS KISH | ADDRESS REDACTED | | | BTC 0.33448027930098<br>ETH 0.1198058926670B8<br>LTC 0.0000000085236040B5<br>MATIC 4.05289788527J07<br>SNX 0.00598368280591092<br>USDC 469.66895343436<br>XRP 0.189234035310J97 | ETH 0.032822 | | |
| 3.1.549896 | THOMAS KISSELL | ADDRESS REDACTED | | | BTC 0.007881890332895T9<br>ETH 0.284340149183473 | | | |
| 3.1.549897 | THOMAS KIST | ADDRESS REDACTED | | | USDC 0.22235038975667S<br>BTC 0.0000000097569354T7 | | | |
| 3.1.549898 | THOMAS KIST | ADDRESS REDACTED | | | CEL 3.65562574541177 | | | |
| 3.1.549899 | THOMAS KISTLER | ADDRESS REDACTED | | | LTC 0.05562869618428<br>BCH 1.07704792373362<br>BTC 0.07217302276766B5<br>EOS 4.58176513884525<br>ETH 0.42166700158616S<br>LINK 0.00571863538092J16<br>LTC 1.4995704447130S<br>MATIC 37.0416799518424<br>SGB 11.750082014434<br>SNX 27.852637229084<br>USDC 751.42170571083J9<br>USDT ERC20 0.4269615659659J39<br>XLM 183.47470975659<br>XRP 76.867748853258<br>ZRX 82.369325940523J | | | |
| 3.1.549900 | THOMAS KJAER PRETSCH | ADDRESS REDACTED | | | ADA 6363.02865916427<br>BNT 78.2547281743614<br>BTC 0.003437962656864J15<br>CEL 155.78502455359T<br>MATIC 524.40043376751<br>SGB 914.304570187992<br>USDT ERC20 0.0000002633720637J14<br>XLM 4706.2575878311J7<br>XRP 2263.01527965621 | | | |
| 3.1.549901 | THOMAS KLAFKE | ADDRESS REDACTED | | | BTC 0.000014953608135J6<br>ETH 0.00006996040564746J1<br>MATIC 0.168132593622677<br>SNX 0.02545373781953J4<br>USDC 0.287341507337634 | | | |
| 3.1.549902 | THOMAS KLEIN | ADDRESS REDACTED | | | BTC 0.002943576124971J82<br>ETH 0.00121604901149786<br>USDC 0.0254412575911914 | | | |
| 3.1.549903 | THOMAS KLEIN | ADDRESS REDACTED | | | BTC 0.238330425483986<br>ETH 0.00188087431852851<br>UNI 1298.55089467406 | | | |
| 3.1.549904 | THOMAS KLEM | ADDRESS REDACTED | | | BTC 0.00020959050777293B<br>ETH 5.722894737337J1<br>MATIC 0.0013097155494964 | | | |
| 3.1.549905 | THOMAS KLEVANOSKY | ADDRESS REDACTED | | | BTC 0.0000000324600892J35<br>ETH 1.86875369089299E-06<br>USDC 0.000791484957429055 | BTC 0.0000000089517794889<br>USDC 0.8953343896003T8 | | |
| 3.1.549906 | THOMAS KLINNER | ADDRESS REDACTED | | | BTC 2.08471493228377 | | | |
| 3.1.549907 | THOMAS KLUGE | ADDRESS REDACTED | | | BTC 0.00644664477917J21 | | | |
| 3.1.549908 | THOMAS KLUSSMANN | ADDRESS REDACTED | | | BTC 0.30699495047232T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549909 | THOMAS KNAPP | ADDRESS REDACTED | | | BTC 0.075688386380623<br>ETH 1.053443213418092<br>GUSD 457.199344606316 | | | |
| 3.1.549910 | THOMAS KNICKERBOCKER | ADDRESS REDACTED | | | BTC 0.00105485538075478<br>ETH 1.015592634473 | | | |
| 3.1.549911 | THOMAS KNIGHT | ADDRESS REDACTED | | | CEL 0.0137457989900608<br>ETH 0.034708516742094<br>USDC 60.8585598055852 | | | |
| 3.1.549912 | THOMAS KNIGHTLY | ADDRESS REDACTED | | | BTC 0.0142405496996286<br>ETH 0.138611351766895<br>SNX 1128.92054280394<br>UNI 768.186487170585<br>USDC 191.624927523264 | ETH 200.000000892427 | | |
| 3.1.549913 | THOMAS KNIZNER | ADDRESS REDACTED | | | BTC 0.013101710845074 | | | |
| 3.1.549914 | THOMAS KNOPP | ADDRESS REDACTED | | | BTC 0.241536865726954<br>ETH 0.347829067519225 | MATIC 18 | | |
| 3.1.549915 | THOMAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.00147973527370522<br>CEL 3.830346720186A2 | | | |
| 3.1.549916 | THOMAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.000122474308833A7<br>BUSD 1.606357698551133<br>CEL 0.488978556311559 | | | |
| 3.1.549917 | THOMAS KNUTH | ADDRESS REDACTED | | | BTC 0.000000551547401863 | | | |
| 3.1.549918 | THOMAS KOCH | ADDRESS REDACTED | | | BTC 0.000004739371763877 | | | |
| 3.1.549919 | THOMAS KOCSI | ADDRESS REDACTED | | | CEL 0.00801726855671648<br>BTC 0.0208077827892804<br>SGB 46.1896653879074<br>XRP 302.038796728423 | | | |
| 3.1.549920 | THOMAS KODATSKY | ADDRESS REDACTED | | | BTC 0.000155972120695771 | | | |
| 3.1.549921 | THOMAS KOEHN | ADDRESS REDACTED | | | ADA 739.531303019338<br>BTC 0.000877904783177157 | ADA 1589.8 | | |
| 3.1.549922 | THOMAS KOENE | ADDRESS REDACTED | | | BTC 0.000003212350649992<br>CEL 0.431263340282553<br>ETH 0.000001067441014794<br>LINK 0.0731021343015262<br>LTC 0.00000000452348067 | | | |
| 3.1.549923 | THOMAS KOHL | ADDRESS REDACTED | | | CEL 1.06599967278316 | | | |
| 3.1.549924 | THOMAS KØJI NISSEN | ADDRESS REDACTED | | | BTC 0.0137915<br>CEL 574.679295863074<br>ETH 0.985810142336194<br>MATIC 4455.42612440068<br>SNX 21.67998 | | | |
| 3.1.549925 | THOMAS KOLENATY-WILLS | ADDRESS REDACTED | | | DOT 155.236135043792<br>MCDAI 31.8006005142497 | | | |
| 3.1.549926 | THOMAS KONING | ADDRESS REDACTED | | | MATIC 517.870510626117 | | | |
| 3.1.549927 | THOMAS KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.313865355284401<br>ETH 0.545034611396854 | | | |
| 3.1.549928 | THOMAS KORBOS | ADDRESS REDACTED | | Yes | ADA 872.834027850618<br>BTC 0.263491426451973<br>ETH 0.000115291705516625A3<br>GUSD 3208.43587289475<br>MATIC 1.139138108606A4<br>USDC 0.00190987229276A7<br>XLM 262.704707712546 | BTC 0.000041181820992753 | | USDC 208 |
| 3.1.549929 | THOMAS KORN | ADDRESS REDACTED | | | BTC 0.00000040045702009A8 | | | |
| 3.1.549930 | THOMAS KOSTER | ADDRESS REDACTED | | Yes | BTC 0.000279879149374767<br>CEL 152.94952838097<br>ETH 15.091207310053A2<br>LUNC 0.000000640958240818A2<br>PAX 0.0323860762646909<br>USDC 843.471397583873<br>UST 0.00000026748193935A7 | | | BTC 3.99800856317833 |
| 3.1.549931 | THOMAS KOUSERAS | ADDRESS REDACTED | | | ADA 0.056995129043675A4<br>BTC 0.00000014448784933A2<br>CEL 0.005305976067815A22<br>DOT 0.014905600766141A6<br>ETH 0.220015643580734<br>USDC 0.00137115009937<br>USDT ERC20 10.6824337442252 | | | |
| 3.1.549932 | THOMAS KOVACS | ADDRESS REDACTED | | | ADA 2616.54172196606<br>BTC 0.76568357293820A7<br>CEL 56.199258528524A6<br>ETH 2.705800578141A64 | | | |
| 3.1.549933 | THOMAS KOVALSKI JR | ADDRESS REDACTED | | | BTC 0.000028827021910764<br>USDC 0.575957331661926 | | | |
| 3.1.549934 | THOMAS KOWALSKI | ADDRESS REDACTED | | | ADA 10254.251535211<br>BTC 0.000000110510034176<br>LINK 0.00291546106061995<br>MCDAI 0.103685231271527 | | | |
| 3.1.549935 | THOMAS KOWALYK | ADDRESS REDACTED | | | BTC 0.000003275501408371 | | | |
| 3.1.549936 | THOMAS KRABNITZER | ADDRESS REDACTED | | | BTC 0.000000387447407754 | | | |
| 3.1.549937 | THOMAS KRCMARIC | ADDRESS REDACTED | | | ETH 0.0102415985517802<br>GUSD 125.625368211903<br>LINK 1.28768466295246<br>LUNC 1.44249543057777<br>MCDAI 58.5680040509572<br>SNX 1.49618551617997<br>USDC 0.467117507121854<br>USDT ERC20 79.1283545771767 | GUSD 0.00016431988170789<br>USDC 267.467434941093 | | |
| 3.1.549938 | THOMAS KREISELMAIER | ADDRESS REDACTED | | | BTC 0.00104183173230695<br>ETH 0.0235847968611395 | | | |
| 3.1.549939 | THOMAS KREUZBERGER | ADDRESS REDACTED | | | BTC 0.0000000070267843081<br>DOT 0.0873358301393943<br>LINK 0.0747196267459036<br>SNX 17.0583670779491 | | | |
| 3.1.549940 | THOMAS KROCHOCK | ADDRESS REDACTED | | | AAVE 0.00004837728046927<br>AVAX 2.95913969268349<br>BTC 0.0183456710137025<br>CEL 52.2924091690344<br>DASH 1.34936018620422<br>DOT 11.7035284475672<br>ETH 0.187641662823306<br>LINK 0.0100675234423689<br>LUNC 2.66837947774253<br>MATIC 249.675694934411<br>MCDAI 0.17257265861217<br>SNX 0.0883634566396982<br>SOL 1.53299586455766<br>UNI 0.0224170923550628<br>USDC 1.67788515133527<br>XLM 0.0389429602638966<br>ZEC 1.72480650267643 | | | |
| 3.1.549941 | THOMAS KROHN | ADDRESS REDACTED | | | BTC 0.0000031656803029522 | | | |
| 3.1.549942 | THOMAS KRONREIF | ADDRESS REDACTED | | | BTC 0.00168782744434971<br>CEL 0.360419324611777 | | | |
| 3.1.549943 | THOMAS KROP | ADDRESS REDACTED | | | BTC 0.000000001117222758<br>CEL 0.320313494372A74 | | | |
| 3.1.549944 | THOMAS KRZYWANSKI | ADDRESS REDACTED | | | ADA 0.35860634601519<br>BTC 0.00000043782279559A1<br>ETH 0.00000340233737344114<br>GUSD 0.8019970444A922<br>LUNC 1.04343640464955 | | | |
| 3.1.549945 | THOMAS KUHAUPT | ADDRESS REDACTED | | | BTC 0.0000012632515451288<br>ETH 0.000317525536817059 | | | |
| 3.1.549946 | THOMAS KULATHAKKAL | ADDRESS REDACTED | | | CEL 0.2566599335770378<br>EOS 104.594074384757<br>KLM 0.118505371212972<br>XRP 1.51365995970249 | | | |
| 3.1.549947 | THOMAS KUNDERT | ADDRESS REDACTED | | | BTC 0.0000518659875310436<br>CEL 2646.55357790999 | | | |
| 3.1.549948 | THOMAS KURIAN | ADDRESS REDACTED | | | BNB 0.006309205<br>BTC 0.00006025<br>CEL 0.93103495700546<br>ETH 0.01298528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549949 | THOMAS KURPINSKY | ADDRESS REDACTED | | | BAT 7994.0586071282 BCH 2.8172089074182 BNT 248.72791210439 CEL 1.1511689753898 DASH 21.30378883865008 ETC 0.17792306685051 ETH 0.0491053863502152 LINK 854.29721475354 LTC 6.8868409105353 OMG 0.0117097225448098 SGB 985.31586743770 UNI 271.853760284292 USDC 12396.177600024 XLM 0.000826812133315264 XRP 0.0000006839905323 ZRX 4877.73866427513 | | | |
| 3.1.549950 | THOMAS KURT PIERRE BIEBER | ADDRESS REDACTED | | | BTC 0.00373572183109306 | | | |
| 3.1.549951 | THOMAS KURTZ | ADDRESS REDACTED | | | AOA 0.557650856902726 ETH 3.19702583130798-05 LINK 0.0755841727794857 MATIC 15695.1567593034 | ETH 0.265314550687861 | | |
| 3.1.549953 | THOMAS KUSTERMANN | ADDRESS REDACTED | | | MATIC 1661.70705588812 | | | |
| 3.1.549953 | THOMAS KUZAV | ADDRESS REDACTED | | | ETH 0.000650882140152655 | | | |
| 3.1.549954 | THOMAS KWAK | ADDRESS REDACTED | | | BTC 0.328374328872398 | | | |
| 3.1.549955 | THOMAS KWOK | ADDRESS REDACTED | | | ADA 607.809598910538 BTC 0.0416199860166255 ETH 0.263370890064564 MATIC 762.549741297618 MCDAI 1.38363156101689 USDC 0.864348363473498 | | | |
| 3.1.549956 | THOMAS KWON | ADDRESS REDACTED | | | BTC 0.00000256076760718 ETH 0.000111142614115418 MATIC 0.28390073982137474 USDC 1.1592757573722 | | | |
| 3.1.549957 | THOMAS KYRIAKOULIS | ADDRESS REDACTED | | Yes | BTC 0.000930120470246537 CEL 6.8975545866285 LINK 0.0297788788154184 USDC 46.478284 | | | BTC 0.4315663003Z9833 |
| 3.1.549958 | THOMAS L GOEBEL | ADDRESS REDACTED | | | BTC 0.00496362852983485 CEL 95.872445866956 ETH 1.8745581005562 | | | |
| 3.1.549959 | THOMAS L NICKODEMUS | ADDRESS REDACTED | | | BTC 0.00015056382990303 SNX 0.0619823470529375 | | | |
| 3.1.549960 | THOMAS LABBÉ | ADDRESS REDACTED | | | BTC 0.00108125758429222 USDC 2.90832129929552 | | | |
| 3.1.549961 | THOMAS LABELLE | ADDRESS REDACTED | | | ETH 0.223987131854294 XRP 485.452349411667 | | | |
| 3.1.549962 | THOMAS LABOUHEURE | ADDRESS REDACTED | | | CEL 10.246591227538 | | | |
| 3.1.549963 | THOMAS LACHAT | ADDRESS REDACTED | | | BTC 0.000003316628888135 CEL 1.37325888009178 DOT 0.00000000000041745975 | | | |
| 3.1.549964 | THOMAS LACHAUX | ADDRESS REDACTED | | | CEL 1.512602420215546 XRP 0.116213126599487 | | | |
| 3.1.549965 | THOMAS LACO | ADDRESS REDACTED | | | USDC 1.04622061353223 | | | |
| 3.1.549966 | THOMAS LAFFERTY | ADDRESS REDACTED | | | BTC 0.00239521668340166 ETH 0.116457327068198 | | | |
| 3.1.549967 | THOMAS LAING DING | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.549968 | THOMAS LALEMAN | ADDRESS REDACTED | | | BCH 3.94403938719705 COMP 1.04951109994065 MATIC 238.869168103608 | | | |
| 3.1.549969 | THOMAS LALLY GARLAND MIECK | ADDRESS REDACTED | | | MATIC 7.571921797858D9 | BTC 0.00169503017153705 CEL 123.989366953828 MATIC 0.00000062803766Z777 | | |
| 3.1.549970 | THOMAS LAM | ADDRESS REDACTED | | | USDC 1569.02214700185 | | | |
| 3.1.549971 | THOMAS LAM | ADDRESS REDACTED | | | BTC 0.000389851684874821 CEL 0.923095468623868 ETH 0.000737418044041104 | | | |
| 3.1.549972 | THOMAS LAMBE | ADDRESS REDACTED | | | CEL 0.0178001450049853 DOT 0.00439751034761402 XLM 0.4436478960697S4 | | | |
| 3.1.549973 | THOMAS LAMBERT | ADDRESS REDACTED | | | ETH 0.123059139091348 | | | |
| 3.1.549974 | THOMAS LAMBERT | ADDRESS REDACTED | | | ADA 2471.98010230798 ETH 2.673597202905518 MATIC 3.157445208Z7674 XRP 1308.37 | | | |
| 3.1.549975 | THOMAS LAMMENS | ADDRESS REDACTED | | | BTC 0.00000004903189937 BUSD 0.154184304448326 DOT 0.0577767901Z5404 ETH 1.943889760465496-05 LINK 0.0044985495647D607 PAXG 0.00004730175618479 SNX 0.201962680219S2 XRP 4.85686587052068 | | | |
| 3.1.549976 | THOMAS LAMMERS | ADDRESS REDACTED | | | BTC 0.000010188293358675 CEL 0.0171071782005S7 USDC 0.000000097091162012 | | | |
| 3.1.549977 | THOMAS LANCASTER | ADDRESS REDACTED | | | BTC 0.000051923842292714 CEL 3.151168927538S8 DASH 1.3201982460901 SGB 107.574856801423 XRP 726.034195751428 | | | |
| 3.1.549978 | THOMAS LANDER | ADDRESS REDACTED | | | BTC 0.00102402691972243 CEL 57.5357185935823 ETH 0.13098247 USDC 631.926314 | | | |
| 3.1.549979 | THOMAS LANDESQUE | ADDRESS REDACTED | | | ADA 0.05363883816655 CEL 0.239076316024T7 USDC 0.223209189780S | | | |
| 3.1.549980 | THOMAS LANDIS | ADDRESS REDACTED | | | BTC 0.0000048874075650684 COMP 1.891778837024 34 ZRX 326.513946036809 | | | |
| 3.1.549981 | THOMAS LANGDON | ADDRESS REDACTED | | Yes | BTC 0.0264005709663135 LINK 33.3692277247087 MANA 1014.38857498664 USDT ERC20 17.9750963338296 | USDT ERC20.8123.022634 | | BTC 1.47992484865353 |
| 3.1.549982 | THOMAS LANGFORD | ADDRESS REDACTED | | | BTC 0.0393669288880068 CEL 1.12247559906S | | | |
| 3.1.549983 | THOMAS LANGLOYS | ADDRESS REDACTED | | | BTC 0.0005308223484344654 DOT 3.46618356872163 DOT 5.43252325602935 ETH 0.149593306801683 MCDAI 40 USDC 464.849256120838 | | | |
| 3.1.549984 | THOMAS LANNING | ADDRESS REDACTED | | | ADA 86.3865500033407 | | | |
| 3.1.549985 | THOMAS LARIVEE | ADDRESS REDACTED | | | ADA 2840.73588063731 BTC 0.0436495171996722 DOT 108.232777561525 EOS 120.700639700337 ETH 2.90864852892589 LINK 61.510603767861 7 MATIC 986.401667877339 SNX 251.714851446942 XLM 3725.25824710759 XRP 3443.803454 | | | |
| 3.1.549986 | THOMAS LAROUDIE | ADDRESS REDACTED | | | BTC 0.0000215128211133384 CEL 0.78998381127613 | | | |
| 3.1.549987 | THOMAS LARSEN | ADDRESS REDACTED | | | BTC 1.11323488765185 CEL 73.9411461868698 ETH 0.7084543434991 37 | | | |
| 3.1.549988 | THOMAS LARSEN | ADDRESS REDACTED | | | BTC 0.03165168396535758 CEL 33.6179404579143 | | | |
| 3.1.549989 | THOMAS LARSEN | ADDRESS REDACTED | | | BNB 3.45547796842578 BTC 0.1932283768568 CEL 0.06530556252363898 ETH 1.4339203277619B LINK 180.212719201015 | | | |
| 3.1.549990 | THOMAS LARTHE | ADDRESS REDACTED | | | BTC 0.0000004467389159 69 CEL 33.61695415600126 LTC 0.0000000000059125 USDC 0.000000037197342277 XRP 0.0000007848750 2 | | | |
| 3.1.549991 | THOMAS LASCAR | ADDRESS REDACTED | | | CEL 23.5152918616562 ETH 0.000243806395001899 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.549992 | THOMAS LASSALLE | ADDRESS REDACTED | | | CEL 10.5578211104343 | | | |
| 3.1.549993 | THOMAS LATHUILIERE | ADDRESS REDACTED | | | KLM 0.0328509487275214 | | | |
| 3.1.549994 | THOMAS LATHUILIERE | ADDRESS REDACTED | | | USDC 0.5714616386272 | | | |
| 3.1.549995 | THOMAS LAU | ADDRESS REDACTED | | | USDC 0.00969 | | | |
| | | | | | BTC 0.0448199419798578 | | | |
| | | | | | MCDAI 0.0559322510914646 | | | |
| | | | | | USDC 536.698858661767 | | | |
| 3.1.549996 | THOMAS LAU | ADDRESS REDACTED | | | ADA 0.143787858643038 | | | |
| | | | | | BAT 5.058431126335704 | | | |
| | | | | | BTC 0.000157140116143886 | | | |
| | | | | | ETH 0.00413425862735288 | | | |
| | | | | | TUSD 0.298091780123875 | | | |
| | | | | | USDC 0.195040333959871 | | | |
| 3.1.549997 | THOMAS LAUB | ADDRESS REDACTED | | | BTC 0.0102016965142513 | | | |
| 3.1.549998 | THOMAS LAURITZEN | ADDRESS REDACTED | | | CEL 47.8449056923396 | | | |
| 3.1.549999 | THOMAS LAURONEN | ADDRESS REDACTED | | | ETH 1.17605881755968 | | | |
| | | | | | ADA 3906.0372549696 | | | |
| | | | | | BTC 0.330154085578641 | | | |
| | | | | | ETH 1.395204891470073 | | | |
| 3.1.550000 | THOMAS LAURSEN | ADDRESS REDACTED | | | BTC 0.03997325 | | | |
| | | | | | CEL 25.384663995715 | | | |
| | | | | | ETH 0.036620076424806 | | | |
| 3.1.550001 | THOMAS LAURSEN | ADDRESS REDACTED | | | BTC 0.00096406437253346 | | | |
| | | | | | ETH 0.31246947668476.2 | | | |
| 3.1.550002 | THOMAS LAUWEREINS | ADDRESS REDACTED | | | ADA 8957.39053927759 | | | |
| | | | | | BAT 0.0038369265442454584 | | | |
| | | | | | BSV 1.08877823510371 | | | |
| | | | | | BTC 0.550386643743256 | | | |
| | | | | | CEL 26388.20898048934 | | | |
| | | | | | DOT 302.54997278524 | | | |
| | | | | | EOS 0.0031174449881731 | | | |
| | | | | | ETH 48.3727825453294 | | | |
| | | | | | LINK 642.733476101288 | | | |
| | | | | | LTC 0.00006398713308781 | | | |
| | | | | | MATIC 704.492779749457 | | | |
| | | | | | MCDAI 5.92653391544873 | | | |
| | | | | | OMG 0.00140054949634183 | | | |
| | | | | | SGB 710.942362597211 | | | |
| | | | | | USDC 12470.3066022844 | | | |
| | | | | | XRP 5303.1850779L678 | | | |
| 3.1.550003 | THOMAS LAUZON | ADDRESS REDACTED | | | BTC 0.257678475187943 | | | |
| | | | | | SNX 170.191799827529 | | | |
| | | | | | USDC 21386.0429593197 | | | |
| 3.1.550004 | THOMAS LAVALETTE | ADDRESS REDACTED | | | BTC 0.0000006716334907869 | | | |
| | | | | | CEL 0.0294864587889246 | | | |
| | | | | | DOT 0.00303943514916045 | | | |
| | | | | | ETH 0.000000012388773S475 | | | |
| | | | | | XRP 0.0653479610876532 | | | |
| 3.1.550005 | THOMAS LAVELLE | ADDRESS REDACTED | | | BTC 0.00192858925506661 | | | |
| | | | | | ETH 0.00385161793354618 | | | |
| | | | | | USDC 2.08393892245339 | | | |
| 3.1.550006 | THOMAS LAVELLE | ADDRESS REDACTED | | | BTC 0.0032631616272803 | | | |
| | | | | | ETH 0.0525429181868124 | | | |
| | | | | | LINK 1.84061092472411 | | | |
| | | | | | MATIC 89.6083407750319 | | | |
| 3.1.550007 | THOMAS LAVENDER | ADDRESS REDACTED | | | BTC 0.000347543669313373 | | | |
| | | | | | CEL 70.2184136303094 | | | |
| | | | | | ETH 0.00664295357650126 | | | |
| 3.1.550008 | THOMAS LAWRENCE | ADDRESS REDACTED | | | BTC 0.0224360769936333 | | | |
| | | | | | ETH 0.2531737942784.3 | | | |
| 3.1.550009 | THOMAS LAWSON | ADDRESS REDACTED | | | ADA 284.107676223431 | BTC 0.00048931041812723S | | |
| | | | | | BNB 1.05262172941079 | | | |
| | | | | | BTC 0.00900079181693023 | | | |
| | | | | | CEL 77.7868395741178 | | | |
| | | | | | COMP 0.000024063401695642 | | | |
| | | | | | EOS 11.1098905399657 | | | |
| | | | | | ETH 0.0000160499882141176 | | | |
| | | | | | LINK 0.0152465172838808 | | | |
| | | | | | MATIC 8.31889050132281 | | | |
| | | | | | MCDAI 429.374137416231 | | | |
| | | | | | USDC 1760.16696072724 | | | |
| | | | | | XLM 1647.97144664124 | | | |
| 3.1.550010 | THOMAS LAY | ADDRESS REDACTED | | | ADA 283.386735150912 | | | |
| | | | | | BTC 0.454318775729195 | | | |
| | | | | | ETH 2.80793097331803 | | | |
| | | | | | GUSD 0.764322199437305 | | | |
| | | | | | LTC 5.20131659470629 | | | |
| | | | | | MANA 0.0673639036805559 | | | |
| | | | | | PAXG 0.0310778903110.9 | | | |
| | | | | | USDC 1031.22749293024 | | | |
| | | | | | XLM 938.469467360036 | | | |
| | | | | | XRP 1261.35185561607 | | | |
| 3.1.550011 | THOMAS LAZZAROTTI | ADDRESS REDACTED | | | BTC 0.0000000089065923288 | | | |
| | | | | | CEL 0.962828974079758 | | | |
| 3.1.550012 | THOMAS LE | ADDRESS REDACTED | | | BTC 0.0613774185327V2 | | | |
| | | | | | ETH 3.82152408351523 | | | |
| 3.1.550013 | THOMAS LE COZ | ADDRESS REDACTED | | | ADA 81.6366407195798 | | | |
| | | | | | BTC 0.000000006701942876 | | | |
| | | | | | CEL 99.8909514555039 | | | |
| | | | | | DOT 0.0145917021670105 | | | |
| | | | | | USDC 0.0000000663003406S5 | | | |
| | | | | | USDT ERC20 0.0000005804694765 | | | |
| 3.1.550014 | THOMAS LE GOFF | ADDRESS REDACTED | | | USDC 0.526940053072402 | | | |
| 3.1.550015 | THOMAS LE GOUGAUD | ADDRESS REDACTED | | | ADA 225.941668877727 | | | |
| | | | | | BTC 0.00104166746015594 | | | |
| | | | | | CEL 54.1840415128895 | | | |
| | | | | | DOT 10.07618496 | | | |
| 3.1.550016 | THOMAS LE GUAY | ADDRESS REDACTED | | | BNB 0.0000000055770974157 | | | |
| | | | | | BTC 0.250015835094215 | | | |
| | | | | | BUSD 16085 | | | |
| | | | | | CEL 2604.10795597094 | | | |
| 3.1.550017 | THOMAS LE JONNY | ADDRESS REDACTED | | | ADA 408.75231284651 | | | |
| | | | | | BTC 0.00082775897801612 | | | |
| | | | | | CEL 316.423980660427 | | | |
| | | | | | USDC 1815.32186462462 | | | |
| | | | | | USDT ERC20 0.0000007744047753 65 | | | |
| 3.1.550018 | THOMAS LEADER | ADDRESS REDACTED | | | AAVE 1.00864607512477 | | | |
| | | | | | BTC 0.0236443591473624 | | | |
| | | | | | MATIC 116.432427696809 | | | |
| | | | | | USDC 41.4213028285365 | | | |
| 3.1.550019 | THOMAS LEATHER | ADDRESS REDACTED | | | CEL 2.45943120791O5 | | | |
| | | | | | LTC 1 | | | |
| 3.1.550020 | THOMAS LEBEGUE | ADDRESS REDACTED | | | CEL 5.72493403278999V.07 | | | |
| | | | | | BUSD 9308.35386844462 | | | |
| | | | | | DOT 20.2005929211497 | | | |
| | | | | | LUNC 66544.7565956134 | | | |
| | | | | | XLM 0.0235664147817262 | | | |
| | | | | | XRP 6054.32869905931 | | | |
| 3.1.550021 | THOMAS LEBUERRE | ADDRESS REDACTED | | | BTC 0.0639251412639049 | | | |
| | | | | | CEL 5025.73892814411 | | | |
| | | | | | ETH 0.0611845041875765 | | | |
| 3.1.550022 | THOMAS LEBOW | ADDRESS REDACTED | | | USDC 0.0110070840215103 | | | |
| 3.1.550023 | THOMAS LECLERCQ | ADDRESS REDACTED | | | CEL 2.03212284023617 | | | |
| | | | | | MCDAI 2002.56894352374 | | | |
| | | | | | XRP 142.676404709365 | | | |
| 3.1.550024 | THOMAS LECLUYSE | ADDRESS REDACTED | | | ETH 0.050345250600S902 | | | |
| 3.1.550025 | THOMAS LECOMTE | ADDRESS REDACTED | | | MATIC 0.947273313461857B | | | |
| | | | | | BTC 0.00109813050463817 | | | |
| | | | | | CEL 60.8320613864074 | | | |
| | | | | | USDT ERC20 1231.8235 | | | |
| 3.1.550026 | THOMAS LEDERBAUER | ADDRESS REDACTED | | | BTC 0.0000000480641117088 | | | |
| 3.1.550027 | THOMAS LEDUC | ADDRESS REDACTED | | | ADA 12598.4691286094 | | | |
| | | | | | BTC 0.912481005030S011 | | | |
| | | | | | USDC 39.84939073053S2 | | | |
| 3.1.550028 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.0168880964039S2 | | | |
| | | | | | CEL 4.89560019642218 | | | |
| | | | | | ETH 0.19702828092926 | | | |
| 3.1.550029 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.00008623498928457.2 | | | |
| | | | | | ETH 0.00080547033945263379 | | | |
| 3.1.550030 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.000451086703139415 | | | |
| 3.1.550031 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.0021864050721573.99 | | | |
| | | | | | ETH 0.192539278024.37 | | | |
| 3.1.550032 | THOMAS LEE | ADDRESS REDACTED | | | BTC 0.000124060531004705 | | | |
| | | | | | MATIC 1.10212085757853 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550033 | THOMAS LEE | ADDRESS REDACTED | | | ETH 0.0082764681584902 / MATIC 4.4251786893536 | | | |
| 3.1.550034 | THOMAS LEE KANG | ADDRESS REDACTED | | | GUSD 307.51682654404 | | | |
| 3.1.550035 | THOMAS LEECH | ADDRESS REDACTED | | | BTC 0.0000000083186729 | | | |
| 3.1.550036 | THOMAS LEENSTRA | ADDRESS REDACTED | | | CEL 0.0242828988201887 / BTC 0.022879761741226 / CEL 3.5797198144901 / EOS 15.97716668500038 / ETC 13.035124185303 | | | |
| 3.1.550037 | THOMAS LEFEBVRE | ADDRESS REDACTED | | | ADA 275.25762 / BSV 0.4707639 / BTC 0.017012721762136 / CEL 66.139341639876 / DASH 1.44014725 / DOT 7.76986281 / EOS 62.848 / ETH 0.34460267572627 / KNC 187.88424033 / LTC 1.8667401978969 / LUNC 12.036814 / USDT ERC20 0.0000060963185720... / XLM 1671.5935501 / XRP 450.25 / ZEC 1.75607134 | | | |
| 3.1.550038 | THOMAS LEFEUVRE | ADDRESS REDACTED | | | BTC 0.1008623860734B3 | | | |
| 3.1.550039 | THOMAS LEFEVRE | ADDRESS REDACTED | | | BTC 0.0000043668943094 | | | |
| 3.1.550040 | THOMAS LEFORT | ADDRESS REDACTED | | | BTC 0.000000005232934074 / CEL 3.3088649157025E / LINK 0.0056338191637153B / SNX 0.0630352383261558 / UNI 0.0078407266224373 / USDT ERC20 0.833329299329272 | | | |
| 3.1.550041 | THOMAS LEGENDRE | ADDRESS REDACTED | | | BTC 0.000050080383477296 / CEL 3.4694589146439 / ETH 0.000000072454160731 / LINK 0.15511076133011 / USDT ERC20 40492.290931868B | | | |
| 3.1.550042 | THOMAS LEHNACKER | ADDRESS REDACTED | | | BTC 0.000001330416490368 | | | |
| 3.1.550043 | THOMAS LEIGH | ADDRESS REDACTED | | | COL 0.0088370310466B953 | | | |
| 3.1.550044 | THOMAS LEIGH | ADDRESS REDACTED | | | BTC 0.0177062175649463 | | | |
| 3.1.550045 | THOMAS LEITNER | ADDRESS REDACTED | | | BTC 0.00026926848903925 | | | |
| 3.1.550046 | THOMAS LEKHAL | ADDRESS REDACTED | | | BTC 0.000000000026517236 | | | |
| 3.1.550047 | THOMAS LEMARCHAND | ADDRESS REDACTED | | | CEL 1.58173411589529 | | | |
| 3.1.550048 | THOMAS LEMASTERS | ADDRESS REDACTED | | | LTC 0.00839424555096671 / BTC 0.0000061331785463397 / ETH 0.0000553512364797... / MATIC 0.00051151592057251 | | | |
| 3.1.550049 | THOMAS LEMBRECHTS | ADDRESS REDACTED | | | BTC 0.000000040321507033 | | | |
| 3.1.550050 | THOMAS LEMERCIER | ADDRESS REDACTED | | | ADA 2384.4643604365 / BTC 4.51829542508749E-05 / CEL 2.62905544668535 / ETH 0.000372640133743651 / LINK 0.0280548547049 / MCDAI 40.1449038628684 / USDC 0.8781467025489 / XRP 1376.69387109398 | | | |
| 3.1.550051 | THOMAS LEMESIRE | ADDRESS REDACTED | | | CEL 0.0773837304534d | | | |
| 3.1.550052 | THOMAS LEMIRE | ADDRESS REDACTED | | | ETH 0.0000000056505990d4B / BTC 0.00001536290750267 / CEL 4.00204422420283 / ETH 0.00112287598096289 / LTC 0.00389698657958209 / MCDAI 0.158012048386885 / OMG 0.10671464814292S / XLM 0.926741316618616 | | | |
| 3.1.550053 | THOMAS LENSSEN | ADDRESS REDACTED | | | BTC 2.5827981301069S | | | |
| 3.1.550054 | THOMAS LENTZ | ADDRESS REDACTED | | | ADA 0.014812191615366b / BTC 0.000000002820740004 / CEL 4.94055187365124 / DASH 0.0000000068687499587 / SNX 1.282216731974I7 / TUSD 4.70828532644023 / USDC 0.003 | | | |
| 3.1.550055 | THOMAS LEO KALTOFEN | ADDRESS REDACTED | | | BTC 0.000859775012151264 | | | |
| 3.1.550056 | THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | | | LINCH 0.97146275644050I7 / AVAX 0.00325248984204703 / BTC 0.00000037645359482 / CEL 94259.451464266B / DOGE 1465.24.614936032 / DOT 0.441520022070124 / EOS 34708.8991297992 / ETH 0.0000560013730069513 / LINK 0.0120448233448588 / LTC 0.0000703245764d4169 / MANA 0.996699083247068 / MATIC 157866.747602231 / PAXG 0.0046356019892481b / SGB 6432.7177304783T / SNX 16503.3283508641 / SOL 824.631467459791 / USDC 252516.777378811 / XLM 1121.81251661635 / XRP 59862.409321022 | | | |
| 3.1.550057 | THOMAS LEONARD | ADDRESS REDACTED | | | BTC 0.000000955206734053S | | | |
| 3.1.550058 | THOMAS LEONG | ADDRESS REDACTED | | | BTC 0.017413742493d4 / BUSD 27419.3973335199 / DOT 0.66237511291199 / ETH 0.002769205807357gS / USDC 27.8833363598305 | | | |
| 3.1.550059 | THOMAS LEPITRE | ADDRESS REDACTED | | | CEL 2.6572672829571 / SGB 63.605404028954I / XRP 427.8896389392b9 | | | |
| 3.1.550060 | THOMAS LERCH | ADDRESS REDACTED | | | BTC 0.0000166838596133 | | | |
| 3.1.550061 | THOMAS LEROY | ADDRESS REDACTED | | | BTC 0.000021730201399065 | | | |
| 3.1.550062 | THOMAS LERY | ADDRESS REDACTED | | | CEL 2.16827969597S6 / BTC 0.00367288150626574 / CEL 12.8396894758172 | | | |
| 3.1.550063 | THOMAS LESENECHAL | ADDRESS REDACTED | | | BTC 0.105205679337426 / CEL 33720.245620673 / ETH 0.000875615618569952 / MCDAI 30 / SOL 12.923348028389 / USDC 0.004116 / XLM 0.0000049 | | | |
| 3.1.550064 | THOMAS LESNIAK | ADDRESS REDACTED | | | BTC 0.00077990042174852S / USDC 5608.0745125203T | | | |
| 3.1.550065 | THOMAS LETH | ADDRESS REDACTED | | | DOT 10.40013809811147 / ETH 1.0336261809.7723 / LINK 174.782865752139 / MANA 609.385815456888 / MATIC 693.069659534724 | | | |
| 3.1.550066 | THOMAS LEUBNER | ADDRESS REDACTED | | | BTC 0.000001194571585489 / GUSD 0.0612502980746566 | | | |
| 3.1.550067 | THOMAS LEVASSEUR | ADDRESS REDACTED | | | BTC 0.00506868236178754 / CEL 48.8468577674165 / ETH 0.3357794528520209 | | | |
| 3.1.550068 | THOMAS LEVENE | ADDRESS REDACTED | | | BTC 0.26178428361154 / CEL 98.5692268176858 / ETH 0.510815485277826 | | | |
| 3.1.550069 | THOMAS LEW | ADDRESS REDACTED | | | BTC 0.00314843851063313 / GUSD 0.262383111260761 / MATIC 1125.30487611118 / XLM 1250.78648020645 | | | |
| 3.1.550070 | THOMAS LEWIN | ADDRESS REDACTED | | | BTC 0.00111239105763258 / ETH 0.00819507544283777 / USDC 576.648335804906 | | | |
| 3.1.550071 | THOMAS LEWIS | ADDRESS REDACTED | | | ADA 140.0500960891149 / AVAX 2.55796458698226 / BTC 0.0088269299047180b / SOL 10.1217350641546 / USDC 383.430034502554 | | | |
| 3.1.550072 | THOMAS LEWIS | ADDRESS REDACTED | | | MATIC 0.0008135766822221b8 / XLM 0.0371108468058736 | LUNC 5.09202391844093 / MATIC 0.977557324215639 / XLM 0.00000005173106B027 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550073 | THOMAS LEYDEN | ADDRESS REDACTED | | | BTC 0.1308837036544465<br>ETH 4.366775401311985<br>USDC 988.483 | | | |
| 3.1.550074 | THOMAS LIEN | ADDRESS REDACTED | | | USDC 430.9846570705868 | | | |
| 3.1.550075 | THOMAS LIAROS | ADDRESS REDACTED | | | BTC 0.0000626634419708 | | | |
| | | | | | ETH 0.0006960712652629 | | | |
| 3.1.550076 | THOMAS LIBERTO | ADDRESS REDACTED | | | ADA 1907.246304755666<br>BTC 0.3328600141105<br>ETH 4.37041529504558<br>LTC 22.8306373121261<br>MCDAI 31.85868299900014<br>USDC 6647.629138598888 | | | |
| 3.1.550077 | THOMAS LIDDIARD | ADDRESS REDACTED | | | BTC 0.10054314716707<br>CEL 168.5839410315173<br>ETH 0.839543277829786<br>LINK 10.98823596<br>UNI 51.6883 7562 | | | |
| 3.1.550078 | THOMAS LIE PEDERSEN | ADDRESS REDACTED | | | CEL 70.6097748467175 | | | |
| 3.1.550079 | THOMAS LIEFFROY | ADDRESS REDACTED | | | BNB 0.0000000030901 7149<br>BTC 0.00526481180834293<br>CEL 31.10012014461182<br>ETH 0.00085142830915912<br>PAXG 0.29797867972631371<br>USDC 19.7683514510294<br>USDT ERC20 579.871042563531 | | | |
| 3.1.550080 | THOMAS LIEN | ADDRESS REDACTED | | | ADA 0.09225795458451 18<br>BTC 0.00000008103603 7684 | | | |
| 3.1.550081 | THOMAS LILLESOE | ADDRESS REDACTED | | Yes | BTC 0.0335636796219772<br>CEL 365.45135775075 4<br>ETH 0.223720694713704<br>USDC 4211.08 | | | BTC 9.27264888270735 |
| 3.1.550082 | THOMAS LILLEY | ADDRESS REDACTED | | | BTC 0.02167170978647 35<br>CEL 0.12791239263871 4<br>ETH 0.316634088400462<br>USDC 0.4539875909383 28 | | | |
| 3.1.550083 | THOMAS LILLY | ADDRESS REDACTED | | | BTC 0.03378731544794 13<br>LINK 16.97559226637 55 | | | |
| 3.1.550084 | THOMAS LIM | ADDRESS REDACTED | | | BNB 0.00393771154733 0926<br>BTC 0.00046760054692 13<br>CEL 1.40998270517721<br>USDC 8.346868858593037 | | | |
| 3.1.550085 | THOMAS LIM | ADDRESS REDACTED | | Yes | AAVE 3.262961991351 66<br>BTC 0.10026753610761 5<br>CEL 1882.71456712872<br>DOT 4.097026881 21258<br>EOS 38.5238<br>ETH 0.242153664997252<br>LINK 76.5<br>LUNC 24.596<br>MANA 750<br>MATIC 2377.34<br>MCDAI 2.4196365<br>SGB 108.897082746201<br>SNX 20<br>UNI 47.53<br>USDT ERC20 52.686167<br>XLM 463.987165<br>XRP 531.156343<br>ZEC 2.99567 | | | BTC 0.6666649540583137<br>ETH 5.67301686153846 |
| 3.1.550086 | THOMAS LIMA | ADDRESS REDACTED | | | BTC 0.00108367513820899<br>CEL 2.86845764286967<br>DOT 3.748317718151587<br>ETH 0.25398031502685<br>LUNC 1.56776411687922<br>MATIC 142.34890507209 | | | |
| 3.1.550087 | THOMAS LIMER | ADDRESS REDACTED | | | BNB 0.00098730550591 5322<br>BTC 0.00000014029102 4736<br>CEL 70.01951195021189<br>LUNC 6.82531175738991<br>USDC 0.0000004606942 57087 | | | |
| 3.1.550088 | THOMAS LIN | ADDRESS REDACTED | | | BTC 0.00000140280337 2659<br>USDC 2.09312188951051 | | | |
| 3.1.550089 | THOMAS LINARES | ADDRESS REDACTED | | | ADA 476.47326549602 9<br>DOT 21.9425221177615<br>ETH 2.379391799806966<br>MATIC 1146.76233722118 | | | |
| 3.1.550090 | THOMAS LINDAHL | ADDRESS REDACTED | | | BTC 0.00297840957715288<br>USDC 1089.4034726298 | | | |
| 3.1.550091 | THOMAS LINDBERG | ADDRESS REDACTED | | | ADA 0.345833173276903<br>BTC 0.00003551606718285 8<br>CEL 0.02110826368977 4<br>COMP 0.010363947937312 6<br>ETH 0.00048521240754746 6<br>MANA 0.015207511888133 3<br>XLM 29.021126829587 4 | | | |
| 3.1.550092 | THOMAS LINDNER | ADDRESS REDACTED | | | AAVE 3.29064678396519<br>ADA 865.858741369014<br>BTC 0.00000000686817635 81<br>CEL 46.125638647 6468<br>ETH 0.000000675241148938<br>MATIC 0.0009709429666469428<br>SOL 0.0263345382568438<br>USDC 100.3274261933803 | BTC 0.00172091<br>USDC 2 | | |
| 3.1.550093 | THOMAS LINDSAY | ADDRESS REDACTED | | | ADA 220.835320872683<br>BTC 0.03665221874903 137<br>DOT 0.020493204095783<br>ETH 0.4358181921 75589<br>MATIC 256.215816032612 | | | |
| 3.1.550094 | THOMAS LINDSEY | ADDRESS REDACTED | | | BTC 0.00056194962784 5553 | | | |
| 3.1.550095 | THOMAS LINEAU | ADDRESS REDACTED | | | USDT ERC20 95.2053304879815 | | | |
| 3.1.550096 | THOMAS LINGEMANN | ADDRESS REDACTED | | | BTC 0.00000020791026846 | | | |
| 3.1.550097 | THOMAS LINSCOTT | ADDRESS REDACTED | | | LTC 1.01980035252751<br>UNI 3.56671007617772 | | | |
| 3.1.550098 | THOMAS LINUS OBERMAIER | ADDRESS REDACTED | | | BTC 0.00211653529008 57 | | | |
| 3.1.550099 | THOMAS LINZ | ADDRESS REDACTED | | | ATZ 0.00639393060891938 | | | |
| 3.1.550100 | THOMAS LINZING | ADDRESS REDACTED | | | BTC 7.66551762670999E-07 | | | |
| 3.1.550101 | THOMAS LIOU | ADDRESS REDACTED | | | BTC 0.004741583071707 82<br>DOT 90.64529238680297<br>ETH 1.46541743309761 | | | |
| 3.1.550102 | THOMAS LIST | ADDRESS REDACTED | | | CEL 0.417304690055306 | | | |
| 3.1.550103 | THOMAS LITMAN | ADDRESS REDACTED | | | BTC 0.00121614920228126<br>DOT 22.0847568785752 | | | |
| 3.1.550104 | THOMAS LITTLE | ADDRESS REDACTED | | | BTC 0.00171536897394 88<br>TALID 1008.209030057 35 | | | |
| 3.1.550105 | THOMAS LIVOLSI | ADDRESS REDACTED | | | BAT 10.269854780006 6<br>BCH 0.0000000149727204 2<br>BTC 0.00000033839311671 5<br>CEL 13.91002396311 55<br>DASH 0.000000002100995808<br>EOS 1.010181155037 81<br>LTC 0.00000000823462042 9<br>XLM 1.93136626119713<br>XRP 0.0000006786284 26284 | | | |
| 3.1.550106 | THOMAS LIZZY H DE CALUWÉ | ADDRESS REDACTED | | | BTC 0.00073858362398 5434<br>CEL 31.20503476241 68<br>SNX 67.743 27185 | | | |
| 3.1.550107 | THOMAS LLEWELLYN | ADDRESS REDACTED | | | CEL 0.00495200316166 642 | | | |
| 3.1.550108 | THOMAS LLOYD | ADDRESS REDACTED | | | ETH 1.516770504026 54 | | | |
| 3.1.550109 | THOMAS LOCKE | ADDRESS REDACTED | | | BAT 2932.17980514386<br>BTC 0.168304663122053 1<br>ETH 5.38406700015517<br>LINK 10.108306235175 6 | | | |
| 3.1.550110 | THOMAS LOCKE | ADDRESS REDACTED | | | BTC 1.67061534037275<br>USDC 1.65887383831514 | ADA 1980.591 | | |
| 3.1.550111 | THOMAS LOFTIS | ADDRESS REDACTED | | | BTC 0.00000000976210455 0<br>LTC 7.86589319866139E-06 | | | |
| 3.1.550112 | THOMAS LOGEMAN | ADDRESS REDACTED | | | ADA 1055.905847900 07<br>BCH 1.00062769429496<br>BTC 0.0002037070157 60962<br>CEL 600.580679326958<br>EOS 263.599791983472<br>ETH 0.006957072484 2306<br>MATIC 1238.42170972249<br>XRP 810.420404682881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550513 | THOMAS LOHER | ADDRESS REDACTED | | | BTC 1.2380392387797E-05 | | | |
| 3.1.550514 | THOMAS LOHDOLT | ADDRESS REDACTED | | | BCH 0.00000000972512623 | | | |
| | | | | | BSV 106.15538141 | | | |
| | | | | | BTC 0.000000004325896053 | | | |
| | | | | | CEL 22.44996723891563 | | | |
| | | | | | ETH 0.00000029197075S | | | |
| | | | | | OMG 9.58391842 | | | |
| | | | | | USDC 82.59041703061939 | | | |
| 3.1.550515 | THOMAS LOMBARD | ADDRESS REDACTED | | | ADA 833.41987136435B | ETH 0.036 | | |
| | | | | | AVAX 6.6918333895638G | | | |
| | | | | | BTC 0.285898679548606 | | | |
| | | | | | DOT 47.948721957464 | | | |
| | | | | | ETH 3.3601171484632 | | | |
| | | | | | LINK 54.90090 4894969 | | | |
| | | | | | LTC 0.0111840949198089 | | | |
| | | | | | MATIC 474.854665813797 | | | |
| | | | | | SOL 21.658340268832 | | | |
| | | | | | UNI 0.001625009703761S1 | | | |
| | | | | | USDT ERC20 0.46869737951059B | | | |
| 3.1.550516 | THOMAS LONG | ADDRESS REDACTED | | | BTC 0.001242263013565D7 | | | |
| 3.1.550517 | THOMAS LOO | ADDRESS REDACTED | | Yes | ETH 0.31098900419135S | | | BTC 0.0856628717962261 |
| | | | | | CEL 1.017553871B1077 | | | |
| | | | | | USDT ERC20 18.0921449740812 | | | |
| 3.1.550518 | THOMAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00000249059896153 | ETH 0.0232937422387064 | | |
| | | | | | CEL 374.7072721836 | | | |
| | | | | | COMP 0.00002487506165288 | | | |
| | | | | | ETH 0.60286145586231 2 | | | |
| | | | | | XLM 0.00678960873931589 | | | |
| 3.1.550519 | THOMAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000001471019325447 | | | |
| | | | | | CEL 1.069218594797 11 | | | |
| | | | | | SGB 0.14052546960084 9 | | | |
| | | | | | XRP 0.939169114172206 | | | |
| 3.1.550520 | THOMAS LORD | ADDRESS REDACTED | | | BTC 0.00000061299224517 7 | | | |
| 3.1.550521 | THOMAS LORD | ADDRESS REDACTED | | Yes | ADA 1699.40683938249 | ADA 161.055236 | | BTC 8.40934364982514 |
| | | | | | BTC 2.0192836182360 2 | BTC 0.000000009643998043 | | |
| | | | | | DOT 42.4960288315001 | DOT 5.4033139558 | | |
| | | | | | ETH 30.987149423208 | | | |
| | | | | | SOL 5.36947703672666 | | | |
| | | | | | USDC 0.188535962806245 | | | |
| 3.1.550522 | THOMAS LORIDAS | ADDRESS REDACTED | | | BTC 0.0006947401659903 46 | | | |
| | | | | | CEL 15.176611629043B | | | |
| | | | | | DOT 0.548886427 3 | | | |
| 3.1.550523 | THOMAS LOUIS DI MARINO | ADDRESS REDACTED | | | BTC 0.18197128749638 6 | | | |
| | | | | | ETH 1.00550662257733 | | | |
| 3.1.550524 | THOMAS LOUSSIER | ADDRESS REDACTED | | | ADA 1024.29784689901 | | | |
| | | | | | ETH 0.258901898543161 | | | |
| 3.1.550525 | THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | | | BTC 0.00107399615741887 | | | |
| | | | | | DOT 23.9226180644649 | | | |
| | | | | | ETC 2.0446993217980S | | | |
| | | | | | LINK 9.31399063B414 | | | |
| | | | | | MATIC 222.876634800965 | | | |
| | | | | | XRP 672.99779142265 | | | |
| 3.1.550526 | THOMAS LOWAGIE | ADDRESS REDACTED | | | ADA 0.641787859207548 | | | |
| 3.1.550527 | THOMAS LOWELL | ADDRESS REDACTED | | | BTC 0.108544136962B1 | | | |
| | | | | | DOT 0.0123355618969016 | | | |
| | | | | | ETH 1.28571845968121 | | | |
| 3.1.550528 | THOMAS LOWERY | ADDRESS REDACTED | | | CEL 0.4170672977090S | | | |
| | | | | | ETH 0.01275099 | | | |
| | | | | | MATIC 55.9476120421S3 | | | |
| | | | | | USDT ERC20 3.082388 | | | |
| 3.1.550529 | THOMAS LOWSLEY | ADDRESS REDACTED | | | USDC 10737.74196299I | | | |
| 3.1.550530 | THOMAS LOWTHER | ADDRESS REDACTED | | | BTC 0.1080596235311B7 | | | |
| | | | | | USDC 0.005345431664S066 | | | |
| 3.1.550531 | THOMAS LU | ADDRESS REDACTED | | | ETH 0.031660312481314B | | | |
| | | | | | USDC 102.660202335661 | | | |
| 3.1.550532 | THOMAS LUCAS | ADDRESS REDACTED | | | BTC 0.0000016717320055S5 | | | |
| | | | | | CEL 0.00110136118475658 | | | |
| | | | | | ETH 0.0000015444568312B2 | | | |
| | | | | | SGB 0.00297633671380242 | | | |
| | | | | | TGBP 1.12720503241213 | | | |
| | | | | | XRP 0.0200876143045203 | | | |
| 3.1.550533 | THOMAS LUCAS | ADDRESS REDACTED | | | AAVE 2.27661033194893 | | | |
| | | | | | BAT 1071.37441079092 | | | |
| | | | | | BTC 0.00374403492S6194 | | | |
| | | | | | CEL 1453.33712619961 | | | |
| | | | | | ETH 3.28308064429342 | | | |
| | | | | | LINK 129.351840413361 | | | |
| | | | | | MANA 6411.74271027863 | | | |
| | | | | | MATIC 73079.660723083 | | | |
| | | | | | OMG 106.102303140509 | | | |
| | | | | | SGB 2008.71454479251 | | | |
| | | | | | SNX 61.9880587405825 | | | |
| | | | | | UNI 109.363557095138 | | | |
| | | | | | USDC 0.767291758481861 | | | |
| | | | | | XLM 1065.64000267061 | | | |
| | | | | | XRP 0.0085002511343B1264 | | | |
| 3.1.550534 | THOMAS LUCAS BESSE | ADDRESS REDACTED | | | CEL 0.0494941403871435 | | | |
| 3.1.550535 | THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | | | BTC 5.0425607621132SE-05 | | | |
| | | | | | ETH 0.1406867395928S2 | | | |
| 3.1.550536 | THOMAS LUDVIGSEN | ADDRESS REDACTED | | | BTC 0.000165053038B8661 | | | |
| | | | | | CEL 65.81049828926914 | | | |
| | | | | | DOT 2.91263457763188 | | | |
| | | | | | ETH 0.695639689502447 | | | |
| | | | | | MATIC 296.31588293S132 | | | |
| | | | | | SOL 0.434087563309314 | | | |
| | | | | | XRP 302.64600565836 | | | |
| 3.1.550537 | THOMAS LUDWIG STUHLER | ADDRESS REDACTED | | | BTC 0.000097625726398032 | | | |
| 3.1.550538 | THOMAS LUESCHER | ADDRESS REDACTED | | | CEL 59.84921196293I7 | | | |
| 3.1.550539 | THOMAS LUFF | ADDRESS REDACTED | | | BNB 0.495990772223164 | | | |
| | | | | | BTC 0.0688755788111026 | | | |
| | | | | | CEL 153.1433639477Z | | | |
| | | | | | ETH 3.5482104921376 4 | | | |
| | | | | | LINK 0.0490912184694376 | | | |
| | | | | | USDC 0.000000314805792949 | | | |
| 3.1.550540 | THOMAS LUFKIN | ADDRESS REDACTED | | | BAT 447.174313108832 | | | |
| | | | | | BNT 0.082407308741B897 | | | |
| | | | | | BTC 0.02961781666973 | | | |
| | | | | | DASH 9.34727141616673 | | | |
| | | | | | ETH 0.47358178607540B | | | |
| | | | | | KNC 0.03102210247463 11 | | | |
| | | | | | LTC 0.0013913007249178 7 | | | |
| | | | | | USDC 385.779751837674 | | | |
| 3.1.550541 | THOMAS LUHN | ADDRESS REDACTED | | | BTC 0.00029309511468086 6 | | | |
| 3.1.550542 | THOMAS LUKE | ADDRESS REDACTED | | | BTC 0.00136602777478 1 | | | |
| | | | | | USDC 20863.604002382 8 | | | |
| 3.1.550543 | THOMAS LUMLEY | ADDRESS REDACTED | | | BTC 0.0028563 | | | |
| | | | | | CEL 1.854698595302 8 | | | |
| 3.1.550544 | THOMAS LUPIN | ADDRESS REDACTED | | | CEL 0.17357357881588S | | | |
| | | | | | USDC 6.284809304567B7 | | | |
| 3.1.550545 | THOMAS LUTZENBERGER | ADDRESS REDACTED | | | BCH 0.0960936052601564 | | | |
| | | | | | BTC 0.0011002048811005 7 | | | |
| | | | | | DASH 0.5341893219862Z2 | | | |
| | | | | | USDC 220.42236B152235 | | | |
| 3.1.550546 | THOMAS LYLES | ADDRESS REDACTED | | | BTC 0.0617023977338284 | | | |
| | | | | | ETH 0.0210144934296009 | | | |
| | | | | | GUSD 18.170001945001 3 | | | |
| | | | | | USDC 1543.4461475079 3 | | | |
| | | | | | VTZ 99.063259580949Z | | | |
| 3.1.550547 | THOMAS LYNCH | ADDRESS REDACTED | | | XLM 28.744794039903 1 | | | |
| 3.1.550548 | THOMAS LYNCH | ADDRESS REDACTED | | | ADA 460.01697800682 | | | |
| | | | | | BTC 0.0599258326783787 | | | |
| | | | | | DOT 2.72195843244157 | | | |
| | | | | | ETH 0.0261590795258182 | | | |
| | | | | | GUSD 3.8380437018489B | | | |
| | | | | | LINK 4.55160685390725 | | | |
| | | | | | MATIC 133.898739612781 | | | |
| | | | | | SUSHI 19.4038338866958 | | | |
| | | | | | USDC 6897.95908944987 | | | |
| 3.1.550549 | THOMAS LYONS | ADDRESS REDACTED | | | CEL 0.255875783080004 | | | |
| | | | | | ETH 0.0000034 | | | |
| 3.1.550550 | THOMAS M FISHER | ADDRESS REDACTED | | | MATIC 178.199477457025 | | | |
| 3.1.550551 | THOMAS M FLYNN | ADDRESS REDACTED | | | | | | BTC 0.000000011602616608 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550152 | THOMAS M HUGHES | ADDRESS REDACTED | | | | BTC 0.04604059 LTC 3.25100606 | | |
| 3.1.550153 | THOMAS M MARTIN | ADDRESS REDACTED | | | AAVE 13.78983685846 AVAX 11.24381450660086 BCH 0.124910393121934 CEL 359.507794411322 ETH 10.585115278846… MATIC 30566.7461295559 SOL 142.700083591366 USDC 76539.5773975171 | CEL 48.01027037414351 | | |
| 3.1.550154 | THOMAS M O'BEIRNE | ADDRESS REDACTED | | | TUSD 105.242654871983 USDC 0.016792108672537… | | | |
| 3.1.550155 | THOMAS M SCERBO JR | ADDRESS REDACTED | | | ETH 0.032832885498585… MATIC 21.761624279368 | | | |
| 3.1.550156 | THOMAS MA | ADDRESS REDACTED | | | BTC 2.07595645807626 ETH 57.7759174712807 | | | |
| 3.1.550157 | THOMAS MAARTEN FRANK VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.00222291571015067 | | | |
| 3.1.550158 | THOMAS MAARTEN MENSINK | ADDRESS REDACTED | | | AVAX 7.36400598039663 BTC 0.050834252244873 CEL 3.251230986682 DOT 26.01180589705(07) ETH 0.562851315947… LINK 0.002641789680588… LTC 0.008899154802656(96) LUNC 2.5602484147446… MATIC 197.442014630(78) SNX 9.899064940(99)321 SOL 0.00279671252(91)93 USDC 0.00462971889701377 XLM 0.102826363637253 XRP 0.265620916323(88) | | | |
| 3.1.550159 | THOMAS MAAS | ADDRESS REDACTED | | | BTC 0.2527345503(50)634 CEL 23.3366853922626 SNX 179.03048861(15)65 SOL 15.128394243(56)35 USDT ERC20 0.5715(09)905(13)85 | | | |
| 3.1.550160 | THOMAS MAC | ADDRESS REDACTED | | | BTC 0.00102908964995167 ETH 1.06482172621975 USDC 0.329936076096384 | USDC 0.00000028794973(6)073 | | |
| 3.1.550161 | THOMAS MACCARRONE | ADDRESS REDACTED | | | BTC 0.0108708746123992 USDC 557.00247723452 | | | |
| 3.1.550162 | THOMAS MACDONALD | ADDRESS REDACTED | | | CEL 3.692260691370(87) ETH 8.236125219(7)665 USDC 367.9305524(56)04 | | | |
| 3.1.550163 | THOMAS MACDONNELL | ADDRESS REDACTED | | | BTC 0.000001284275648(7)384 DOT 0.3984287704(9)1452 ETH 0.000029066449087(2)372 MATIC 0.003292946656564249 | | | |
| 3.1.550164 | THOMAS MACDOUGALL | ADDRESS REDACTED | | | BTC 0.0001133380(08)02051 CEL 19.2931517792246 ETH 15.69703112196(41) MCDAI 0.03895454759638(93) TAUD 15.269623869(3)491 USDC 3.5071616373(9)35 USDT ERC20 0.00091104313176551(2) | | | |
| 3.1.550165 | THOMAS MACIOCCO | ADDRESS REDACTED | | | AAVE 0.000220399(5)1232271 BCH 0.02151186418(4)7835 BTC 2.08303452927839E-05 ETH 0.00226016242765(146) MATIC 4.4348141053(58)89 SNX 0.08232114690(95)4 USDT ERC20 0.59225340(48)75591 | | | |
| 3.1.550166 | THOMAS MACK | ADDRESS REDACTED | | | AAVE 0.020605558579660(3) BTC 0.000000890358548(0)64 | | | |
| 3.1.550167 | THOMAS MADLON | ADDRESS REDACTED | | | BTC 0.00000704968627778 DOT 0.00944269670(5)6517(9) ETH 0.000068058068005(47) MATIC 0.13823427385(35)29 USDC 0.339530810355(12)9 | | | |
| 3.1.550168 | THOMAS MADSEN | ADDRESS REDACTED | | | BTC 0.23465324999(75)11 DASH 3.1531116740(7) | | | |
| 3.1.550169 | THOMAS MADSEN | ADDRESS REDACTED | | | MCDAI 42.639215910(2)487 BTC 0.00134965405830887 | | | |
| 3.1.550170 | THOMAS MAEER | ADDRESS REDACTED | | | XRP 4708.79078(35)166 BTC 0.0006284642905377 CEL 105.810197807313 | | | |
| 3.1.550171 | THOMAS MAGERL | ADDRESS REDACTED | | | AAVE 0.0000000057660(26)204 BTC 0.00000000037597(6)286 CEL 0.0009308377(95)8551 ETH 0.00000002674937(3)903 GUSD 0.000520404768(07)4477 LTC 0.000000829804(25)4021 MATIC 0.000001561283476(639) SNX 0.0010141979(58)64798 USDC 0.000000011790271431 USDT ERC20 0.00000138515(45)7021 XLM 0.0002192496(14)99(80)57 | AAVE 0.0000093743692(19)875 BTC 0.00000093244(6)8785 CEL 1.104346830243(13) ETH 0.00003952912157786 GUSD 0.58257336496(0)536 LTC 0.0000000970584(7)462 MATIC 0.00171211861485321 SNX 0.05834118940(6)6304 USDC 0.0009085407733060(72) USDT ERC20 0.00015518(6)75230928 XLM 0.00000061219230(30)79 | | |
| 3.1.550172 | THOMAS MAGNE | ADDRESS REDACTED | | | ADA 996.896340551886 BNB 0.0244372418795067 BTC 0.0009233563464045 CEL 13.341360954(90)57 DOT 17.550369325(26)84 XLM 40.096151558(24)24 XRP 387.07889321599 | | | |
| 3.1.550173 | THOMAS MAGNITIS | ADDRESS REDACTED | | | BTC 0.00000612971094(6)115 DOGE 0.0536671634267815 ETH 0.000068284412410(4)47 MATIC 0.54506800729994(1) USDC 0.0000553381554(8)2707 | | | |
| 3.1.550174 | THOMAS MAHALA | ADDRESS REDACTED | | | ADA 0.19323311667(8)044 BTC 0.5282135358677(1)1 DOT 127.99590250(9)004 ETH 11.684794058(5)336 LTC 0.0271135247567(4)6 MATIC 681.2.1550870(6)352 UNI 57.862179111(2)355 USDC 0.1150985451(1)9338 | | | |
| 3.1.550175 | THOMAS MAHER | ADDRESS REDACTED | | | ADA 2091.4169129793(5) BTC 0.8640849163216849 BUSD 282893.69279374(3) CEL 3559.1315144651(4) DOT 44.093919336(77)15 ETH 24.66819577186(64) LINK 638.36309037306(8) LTC 32.432415942377(6) LUNC 175.100198087119 PAXG 5.23985346292(30)3 UNI 506.925357306(9)73 USDC 3.74108105893(6)08 USDT ERC20 7.843473133(21)502 XLM 309.776684215(36) XRP 1812.0563535(46)535 ZEC 12.134878550291(7) ZRX 9224.8510560(5)724 | | | |
| 3.1.550176 | THOMAS MAHER | ADDRESS REDACTED | | | BNB 0.7458912369(7)3025 BTC 0.03174053746(35)303 DOT 22.72177223475(48) ETH 0.44324811491785 XRP 0.12302818029(7)794 | | | |
| 3.1.550177 | THOMAS MAHER | ADDRESS REDACTED | | | ADA 0.0447302301(0)4953 BTC 1.155799100707(7)5E-05 DOGE 0.0275477738308(9)08 ETH 0.000067165713(8)36715 LTC 5.41795327781(8)19E-05 LUNC 0.00130054501490(9)71 SOL 0.00120747515(4)32744 | ADA 0.00215247975(0)22993 BTC 0.00000041918549(0)375 DOGE 297.732887570402 ETH 0.000005024814314(0)11 LTC 0.17153291162(9)977 LUNC 0.0000005019571153846 SOL 0.0000601885683(7)6068 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550178 | THOMAS MAHER | ADDRESS REDACTED | | | AAVE 0.000263444584501669<br>ADA 0.307018924980522<br>BTC 0.000022299051187892<br>COMP 0.000001091338268D3798<br>ETH 0.00025258099537796<br>LINK 0.00239282451792138<br>LTC 0.000102479395162121<br>OMG 0.002833612692420091<br>SNX 0.00514607749654444<br>UNI 0.00119081320367822<br>XLM 0.0267030800752314 | | | |
| 3.1.550179 | THOMAS MAHONY | ADDRESS REDACTED | | | BTC 0.016546819323693S<br>CEL 0.1594089323850T<br>DOT 61.3684337906288<br>ETH 2.498510405392B<br>SNX 47.0769757856676<br>USDC 535.247060901495 | | | |
| 3.1.550180 | THOMAS MAIRHOFER | ADDRESS REDACTED | | | BTC 0.055686344254186 | | | |
| 3.1.550181 | THOMAS MAITRE | ADDRESS REDACTED | | | MCOHI 4.1246513692D27<br>USDC 0.7214023967389B7 | | | |
| 3.1.550182 | THOMAS MAJCHRZAK | ADDRESS REDACTED | | | 1INCH 0.075856476557692<br>BNB 0.008650630976D263<br>BTC 0.000003234779970846<br>CEL 0.04890797268250685<br>DOT 15.9467169730103<br>LINK 22.9359933395312<br>LTC 0.00125914660317451<br>USDT ERC20 0.428479754938973<br>XRP 1281.36757434816 | | | |
| 3.1.550183 | THOMAS MAJOR | ADDRESS REDACTED | | | USDC 0.01596083334D523 | | | |
| 3.1.550184 | THOMAS MAKIN | ADDRESS REDACTED | | | BTC 0.0019709285126165<br>CEL 8.00189078500744<br>LUNC 0.15236522865204G<br>MATIC 3.277722<br>ZRX 108 | | | |
| 3.1.550185 | THOMAS MALATESTA | ADDRESS REDACTED | | | BTC 0.554113795931198<br>EOS 88.1319439769713<br>LINK 295.408457951229<br>USDC 293.958620049045 | | | |
| 3.1.550186 | THOMAS MALCANGI | ADDRESS REDACTED | | | BTC 0.039185353004279S | | | |
| 3.1.550187 | THOMAS MALIA | ADDRESS REDACTED | | | BTC 0.000005720280413823<br>ETH 0.000020527602289697<br>MATIC 0.00384299373059B6 | | | |
| 3.1.550188 | THOMAS MALLORY | ADDRESS REDACTED | | | BTC 0.0149848238234603<br>USDC 0.0910717468B42299 | USDC 23.0448766765272 | | |
| 3.1.550189 | THOMAS MALONE | ADDRESS REDACTED | | Yes | BTC 2.79800809271816<br>CEL 1.13912281532962<br>DASH 0.0507231747460682<br>ETH 51.9452832125735<br>MATIC 1577.18767B15678<br>MCDAI 0.480220092B5885<br>OMG 0.0152931595486014<br>PAXG 0.00671540013802158<br>UNI 845.341835231124<br>USDC 0.000000078218890159 | PAXG 0.000000882903525305 | | BTC 1.87496400838697 |
| 3.1.550190 | THOMAS MALONE | ADDRESS REDACTED | | | AVAX 1.68705327626861<br>ETH 0.018322321404031<br>MATIC 41.2943303359443 | | | |
| 3.1.550191 | THOMAS MALONE | ADDRESS REDACTED | | | CEL 1.48851364444732<br>SNX 0.00000000000004763 | | | |
| 3.1.550192 | THOMAS MALSY | ADDRESS REDACTED | | | BTC 1.32061854684299E-05 | | | |
| 3.1.550193 | THOMAS MANAGO | ADDRESS REDACTED | | | CEL 1.0681412180193I9 | | | |
| 3.1.550194 | THOMAS MANAH | ADDRESS REDACTED | | | CEL 0.40662914664B845<br>ETH 0.01279634521S6633<br>USDT ERC20 0.407671372734434<br>XLM 59.644695316432G<br>XRP 23.8911290625482 | | | |
| 3.1.550195 | THOMAS MANCINI | ADDRESS REDACTED | | | ETH 0.0300748597163Z4 | | | |
| 3.1.550196 | THOMAS MANDERS | ADDRESS REDACTED | | | CEL 1.060283B3700996 | | | |
| 3.1.550197 | THOMAS MANDERS | ADDRESS REDACTED | | | LINK 0.000623250583565533 | | | |
| 3.1.550198 | THOMAS MANDI | ADDRESS REDACTED | | | BTC 0.00000999857828618 4<br>ETH 0.000988922200365D2 | | | |
| 3.1.550199 | THOMAS MANERI JR | ADDRESS REDACTED | | | BTC 0.0143699495562935<br>ETC 511.532802785836<br>SNX 4661.68559413015<br>USDC 31578.2539030698 | | | |
| 3.1.550200 | THOMAS MANFRED WAHL | ADDRESS REDACTED | | | BTC 0.00077202091108799I | | | |
| 3.1.550201 | THOMAS MANGINE | ADDRESS REDACTED | | | BTC 8.0654422897702G<br>USDT ERC20 7447.256662945Z3 | | | |
| 3.1.550202 | THOMAS MANN | ADDRESS REDACTED | | | BTC 0.0078500949095535 | | | |
| 3.1.550203 | THOMAS MANN | ADDRESS REDACTED | | | AAVE 0.000021878194427S3<br>BNT 0.04315418259529S<br>BTC 0.000157994295995022<br>CEL 79.9939794557855<br>EOS 0.00255467320564231<br>ETH 0.00000078389849B635<br>LINK 0.0795409930224254<br>LTC 0.000456966640225T<br>MATIC 3.37615964297274<br>MCDAI 199.879550B0503<br>SNX 0.016762482836230S<br>UNI 0.0376061981597182<br>USDC 1.85104195944216<br>XRP 0.0000016835220620 4<br>ZEC 2.96851356002999I-07<br>ZRX 0.0353084324402302 | | | |
| 3.1.550204 | THOMAS MANN | ADDRESS REDACTED | | | XLM 302.120551753278 | | | |
| 3.1.550205 | THOMAS MANTOT | ADDRESS REDACTED | | | BCH 0.00021328<br>CEL 0.000609563772171673<br>ETH 0.000113304806007678 | | | |
| 3.1.550206 | THOMAS MANTOVANELLI | ADDRESS REDACTED | | | BTC 0.000106417970080579<br>CEL 18.5834734869212<br>ETH 0.000000344555954383 | | | |
| 3.1.550207 | THOMAS MARAIS | ADDRESS REDACTED | | | ADA 0.954162382654075<br>BNB 0.000000483048084189<br>BTC 4.6172310609582HE-05<br>BUSD 0.4798088669011624<br>CEL 227.743278465077<br>DOT 0.0625025744914886<br>LTC 0.001251774817972732<br>LUNC 0.000001193412753714 | | | |
| 3.1.550208 | THOMAS MARCH | ADDRESS REDACTED | | | BTC 3.40709738725846 | | | |
| 3.1.550209 | THOMAS MARCHAND | ADDRESS REDACTED | | | BTC 0.000019742653711039<br>CEL 104.206895414984<br>PAX 0.000000851814307689<br>PAXG 0.00140637865273258 | | | |
| 3.1.550210 | THOMAS MARCHETTO | ADDRESS REDACTED | | | USDC 0.0000002086567116418<br>AVAX 0.00151790066545101<br>BTC 0.00000013664136Z997<br>EL 8.23373322886601<br>USDC 0.6541582806B3812 | | | |
| 3.1.550211 | THOMAS MARCO SCHALK | ADDRESS REDACTED | | | BTC 0.0000001849532965513 | | | |
| 3.1.550212 | THOMAS MARCONI BRACCESI | ADDRESS REDACTED | | | BTC 0.00197984928628901<br>CEL 0.875020723055388<br>ETH 4.39645895829944 | | | |
| 3.1.550213 | THOMAS MARCUM | ADDRESS REDACTED | | | MATIC 0.086560653647918 4 | | | |
| 3.1.550214 | THOMAS MARCUS | ADDRESS REDACTED | | | BTC 0.00000105588001566<br>ETH 0.00846339447081521 | BTC 0.00130880285563111<br>USDC 280.55360442095 | | |
| 3.1.550215 | THOMAS MARDON | ADDRESS REDACTED | | | USDC 0.246696553909357<br>BTC 0.000008120960567088<br>EOS 0.0264898430153025<br>LTC 0.0005566488740497T2<br>USDT ERC20 0.00757116088161289 | | | |
| 3.1.550216 | THOMAS MARGETSON | ADDRESS REDACTED | | | BTC 0.00004300797053450 9<br>CEL 0.01669878850D4557 | | | |
| 3.1.550217 | THOMAS MARINSALTI | ADDRESS REDACTED | | | BTC 0.00000004976013025<br>BUSD 1.24697469199942<br>CEL 5.07917665242264<br>USDC 0.0000006477037393G3 | | | |
| 3.1.550218 | THOMAS MARION | ADDRESS REDACTED | | | USDC 0.0000419532901953818<br>CEL 36.0304168527519<br>DOT 0.018231028B531159<br>LINK 0.0021411573258753 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550219 | THOMAS MARK CENNY | ADDRESS REDACTED | | | BTC 0.73977310644818<br>ETH 0.34366165302277<br>MATIC 5162.6894343623<br>SNX 1186.34135555603<br>USDC 36496.521760057 | USDC 49700 | | |
| 3.1.550220 | THOMAS MARK STARLEY | ADDRESS REDACTED | | | BTC 0.00001338615431510B | | | |
| 3.1.550221 | THOMAS MARKGRAF | ADDRESS REDACTED | | | BTC 0.000004117621536B6<br>CEL 0.2038488305089934<br>EOS 0.0010203289024922<br>ETH 0.300001961071152683<br>LTC 0.0001314670B010983<br>OMG 0.0446753359871473<br>ZEC 0.0010253286125001S<br>ZRX 0.00487011158017157 | | | |
| 3.1.550222 | THOMAS MARKGREN | ADDRESS REDACTED | | | BTC 0.00000053775B623939<br>ETH 0.000070905955386056 | | | |
| 3.1.550223 | THOMAS MARKS | ADDRESS REDACTED | | | AAVE 0.8184291882502S<br>BTC 0.07550B564533017<br>CEL 2519.5038115055S3<br>COMP 0.13761697958703S<br>DOT 0.027730559670783S<br>ETH 0.2992744288010S68<br>GUSD 1110.4504951417<br>SNX 103.5641486141S<br>USDC 6156.9490099584S | | | |
| 3.1.550224 | THOMAS MARKUS KOPP | ADDRESS REDACTED | | | BTC 0.00000056779736923? | | | |
| 3.1.550225 | THOMAS MARQUEZ | ADDRESS REDACTED | | | BTC 0.0081813480066423<br>ETH 0.34755397502792S<br>MCDAI 59.056382176731S | | | |
| 3.1.550226 | THOMAS MARQUEZ | ADDRESS REDACTED | | | BCH 0.001121763505281S<br>BTC 0.0281613075670S6<br>MATIC 668.002069329S<br>SOL 12.6410239543812<br>USDC 213.7777295157S2 | | | |
| 3.1.550227 | THOMAS MARR | ADDRESS REDACTED | | | XLM 512.09350771137S | | | |
| 3.1.550228 | THOMAS MARRONE | ADDRESS REDACTED | | | BTC 0.84656350217309S<br>ETH 0.63965828145205S | | | |
| 3.1.550229 | THOMAS MARSHALL | ADDRESS REDACTED | | | BTC 0.03961097241991S4<br>DOGE 389.76247011217S<br>EOS 25.368550040062<br>ETH 0.609217055638656<br>LTC 7.067747063233?B<br>USDC 102.11754293852S<br>XLM 683.07953497934? | | | |
| 3.1.550230 | THOMAS MARSHALL | ADDRESS REDACTED | | | AAVE 1<br>ADA 49.0162<br>BTC 0.26127883789244<br>CEL 721.377095111998<br>MCDAI 44.035761160419?<br>UNI 1.56031727332927 | | | |
| 3.1.550231 | THOMAS MARTIN | ADDRESS REDACTED | | | ETH 0.000498816212683057<br>USDC 14.3246254856063 | | | |
| 3.1.550232 | THOMAS MARTIN | ADDRESS REDACTED | | | AAVE 0.00282819126093?3<br>BAT 1117.913854124?6<br>BTC 1.1401778193429?9E-06<br>CEL 617.801234936216<br>COMP 0.00172486859903071<br>EOS 3.95162485208592<br>ETH 0.0028873254625778<br>KNC 0.16152134454709?<br>SGB 0.06640961296547?9<br>UNI 0.0406075740862797<br>USDC 0.2440247919827144<br>XRP 0.43445112939861G | | | |
| 3.1.550233 | THOMAS MARTIN | ADDRESS REDACTED | | | BTC 0.0000012470253922907<br>CEL 0.0289677541248482<br>ETH 0.000176828203897707<br>LTC 0.00004488 | | | |
| 3.1.550234 | THOMAS MARTIN BURGER | ADDRESS REDACTED | | | BTC 0.000041056897220689 | | | |
| 3.1.550235 | THOMAS MARTIN MEIER | ADDRESS REDACTED | | | BTC 0.00000009602525211B | | | |
| 3.1.550236 | THOMAS MARTIN VARA | ADDRESS REDACTED | | | BTC 0.0001138743062464G<br>ETH 0.382968742512666<br>USDC 1014.796160255?1 | | | |
| 3.1.550237 | THOMAS MARTINEZ | ADDRESS REDACTED | | | CEL 1.06733533507072<br>USDC 1.59662289509312 | | | |
| 3.1.550238 | THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.05380605256660994<br>COMP 2.91542212047533<br>EOS 0.0199875900821384<br>ETH 0.24693352533627S<br>LINK 26.51676263918J<br>MATIC 531.240400280361<br>OMG 0.0154830177277709<br>SNX 378.705343905844<br>USDC 0.000020228933608165<br>USDT ERC20 0.3521448122915193<br>XLM 0.25912405633918G<br>XRP 0.0000004500609656S4 | | | |
| 3.1.550239 | THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000231962305003<br>CEL 0.06472510465503J9<br>ETH 0.002854654134581? | | | |
| 3.1.550240 | THOMAS MARTINS HOUEL | ADDRESS REDACTED | | | ETH 0.00149462327103787 | | | |
| 3.1.550241 | THOMAS MARTY | ADDRESS REDACTED | | | BTC 0.0344326624095984<br>ETH 0.75208353577935 | | | |
| 3.1.550242 | THOMAS MASHUDA | ADDRESS REDACTED | | | ADA 0.00043417098100B103<br>AVAX 2.82283610561467<br>BAT 0.00878253547542SS<br>BTC 0.0407013300627372<br>DOT 0.0130918470375328<br>ETH 0.0455146141572ZB<br>LTC 1.1046182662626?<br>MATIC 1093.81898313501<br>SNX 0.0304572485410171<br>USDC 0.00263896736797401<br>ZRX 0.0245118305671989 | BTC 0.0004609488334854B4 | | |
| 3.1.550243 | THOMAS MASTERS | ADDRESS REDACTED | | | BTC 0.000005875588075S6<br>CEL 0.72242701605945B4<br>ETH 0.0000567388394364B4 | | | |
| 3.1.550244 | THOMAS MASTOPIETRO | ADDRESS REDACTED | | | ETH 0.0240908537420493 | | | |
| 3.1.550245 | THOMAS MASTRO | ADDRESS REDACTED | | | CEL 0.3052632744278S2 | | | |
| 3.1.550246 | THOMAS MATHEWS | ADDRESS REDACTED | | Yes | BNB 0.020154442184356J<br>BTC 0.0139858121142745<br>CEL 1.06810779470862<br>ETH 0.2019249085584?6<br>SNX 0.0021385748687057<br>USDC 0.3711457450612?4 | | | BTC 0.0360384710678649 |
| 3.1.550247 | THOMAS MATKOVIC | ADDRESS REDACTED | | | ADA 0.17317676760583G<br>AVAX 0.00664299615187756 | | | |
| 3.1.550248 | THOMAS MATKOVITS | ADDRESS REDACTED | | | CEL 1.02166828092468 | | | |
| 3.1.550249 | THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | | | ADA 2210.85103007006<br>AVAX 100.085687864913<br>BTC 0.17193170737306?<br>CEL 1823.89787445489<br>DOT 61.711503950003B<br>ETH 2.36965720861623<br>LINK 149.985940952185<br>LTC 30.4488012442DB<br>MATIC 2016.54104773367<br>SOL 94.575064B36649<br>USDC 13743.9744130597 | DOGE 0.08<br>LTC 0.77591252 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550250 | THOMAS MATTHEW JONES | ADDRESS REDACTED | | | BCH 0.0850404751789822<br>BSV 0.0788843303466107<br>BTC 0.0001258708784846B7<br>CEL 0.916959038248309<br>COMP 1.03966574036634<br>DASH 0.188781113921561<br>EOS 0.735137977076577<br>ETC 1.17604335<br>ETH 0.000184097166441024<br>LTC 0.726856865250432<br>OMG 1.82440848136992<br>SGB 2.49001192636331<br>SNX 5.66493206261695<br>USDC 0.000000124695759018<br>XLM 43.9336491523445<br>XRP 72.8973172842 6 | | | |
| 3.1.550251 | THOMAS MATTHIAS BORDT | ADDRESS REDACTED | | | BTC 0.086396253616 76 | | | |
| 3.1.550252 | THOMAS MATTHIESON | ADDRESS REDACTED | | | BTC 0.0140647771239759<br>CEL 300.773783671199<br>DOT 30.7649614840634<br>ETH 20.5579182142814<br>MATIC 338.695357438429<br>SOL 4.3225997213492<br>USDC 88.7326105199956<br>XTZ 164.780184869105 | | | |
| 3.1.550253 | THOMAS MATTISON | ADDRESS REDACTED | | | BTC 0.000475437587074 18 | | | |
| 3.1.550254 | THOMAS MAURIELLO | ADDRESS REDACTED | | | BTC 0.00577366725288866<br>DOT 9.02806858834 57<br>ETH 0.0378739705239113<br>USDC 769.210827394612 | | | |
| 3.1.550255 | THOMAS MAXIMILIAN MEDL | ADDRESS REDACTED | | Yes | ETH 2.0310747055386 | | | ETH 21.3099208336441 |
| 3.1.550256 | THOMAS MAY | ADDRESS REDACTED | | | ETH 0.00321554013829953 | | | |
| 3.1.550257 | THOMAS MAYERLEN | ADDRESS REDACTED | | | BTC 0.0000004387107431<br>COMP 0.00016657076686326<br>ETH 0.00024551970859109<br>LTC 0.0000337632342342998<br>SNX 0.0114696237133717<br>USDC 0.01736066908975<br>XRP 0.0178599045183 91 | | | |
| 3.1.550258 | THOMAS MAYL | ADDRESS REDACTED | | | ADA 895.28304211485<br>BCH 0.764398766001356<br>BTC 0.2459365181820 68<br>ETH 0.0153140733043528 | | | |
| 3.1.550259 | THOMAS MBODJI | ADDRESS REDACTED | | | BTC 0.00117772474726361<br>CEL 16.1955832250942<br>ETH 1.0515040908712 | | | |
| 3.1.550260 | THOMAS MC GINTY | ADDRESS REDACTED | | | ADA 0.931197881038747<br>BTC 0.000045959631280554<br>CEL 115.585281569671<br>DASH 0.0112639138341825<br>DOT 0.0760749374525093<br>EOS 0.000017955971036697<br>ETH 0.000225651036840259<br>LINK 0.0133416773339426<br>MATIC 16.6373029967511<br>SNX 86.43382249746<br>USDT ERC20 3.84736424767244<br>XRP 0.985365178444 81<br>ZEC 0.596211447806271 | | | |
| 3.1.550261 | THOMAS MC GINTY | ADDRESS REDACTED | | | ADA 3389.04062393092<br>BTC 0.0172824374751839<br>CEL 0.0272752645703162<br>DOT 41.2044405035007<br>ETH 3.28349041664811<br>LINK 52.0495175944151<br>SNX 0.0547846040807914<br>XRP 2504.93995193968 | | | |
| 3.1.550262 | THOMAS MCAINSH | ADDRESS REDACTED | | | BTC 0.0000000700071695<br>USDC 6.39003870782148<br>USDT ERC20 0.000000207843832088<br>XLM 0.00000000927629117 95 | | | |
| 3.1.550263 | THOMAS MCALEER | ADDRESS REDACTED | | | BTC 0.000042549477613411<br>ETH 0.0105602767569 9 | ETH 0.000000389285177236 | | |
| 3.1.550264 | THOMAS MCCABE | ADDRESS REDACTED | | | BTC 0.0237323894858666<br>CEL 1.13309861516 77<br>ETH 0.6058667016354 14 | | | |
| 3.1.550265 | THOMAS MCCALL | ADDRESS REDACTED | | | BTC 0.1260337658642 86 | | | |
| 3.1.550266 | THOMAS MCCALLIE | ADDRESS REDACTED | | | ETH 0.0000118051577865 | | | |
| 3.1.550267 | THOMAS MCCANDLISH | ADDRESS REDACTED | | | MATIC 8.25230043683739 | | | |
| 3.1.550268 | THOMAS MCCARNEY | ADDRESS REDACTED | | | ADA 92.7614862950975 | | | |
| 3.1.550269 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.00219114424771871<br>ADA 0.224162052806814<br>BTC 0.000239143364967707<br>MATIC 0.146635333199794<br>SOL 0.0353103727785955 | | ADA 1015.87785949998<br>BTC 0.0000000090408846815<br>MATIC 375.606972661753 | |
| 3.1.550270 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000008960603569802<br>ETH 0.0003003603272154845 | | SOL 0.000000000967242477<br>BTC 0.000000899110518391<br>ETH 0.00006882730797457 | |
| 3.1.550271 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000617674817186<br>CEL 1.10630627712355 | | | |
| 3.1.550272 | THOMAS MCCARTHY | ADDRESS REDACTED | | | BTC 0.108280515882508<br>DOT 26.5740445000339 | | | |
| 3.1.550273 | THOMAS MCCARTHY | ADDRESS REDACTED | | | MATIC 283.542553447717<br>CEL 5083.344961457019<br>ETH 0.93725157988<br>USDC 1.173628 | | | |
| 3.1.550274 | THOMAS MCCLURE | ADDRESS REDACTED | | | XLM 0.0193647050234714 | | | |
| 3.1.550275 | THOMAS MCCLURE | ADDRESS REDACTED | | | BTC 0.0114048173618 01<br>ETH 0.543424423574908<br>SNX 45.6180094799999<br>SOL 10.6542616596741<br>USDC 8237.31003224157 | | | |
| 3.1.550276 | THOMAS MCCOLLUM | ADDRESS REDACTED | | | DOGE 0.00755193841665739<br>ETC 1.56231588480149<br>USDC 0.00754818549415355<br>MATIC 0.00758186324 5335 | DOGE 0.00000000766370791<br>ETC 0.0280347631062517<br>LTC 0.000000003237172762 | | |
| 3.1.550277 | THOMAS MCCONNELL | ADDRESS REDACTED | | | ADA 0.0216165884159 49 | | | |
| 3.1.550278 | THOMAS MCCONNELL | ADDRESS REDACTED | | | MATIC 70.7992898274462 | | | |
| 3.1.550279 | THOMAS MCCOY | ADDRESS REDACTED | | | XRP 0.16110996066038<br>BTC 0.00110097374294348<br>CEL 49.1612807227615<br>DOT 11.1566899819268<br>ETH 2.04899424130256 | | | |
| 3.1.550280 | THOMAS MCCOY | ADDRESS REDACTED | | | CEL 0.17430126472656 | | | |
| 3.1.550281 | THOMAS MCDANIEL | ADDRESS REDACTED | | | BTC 0.0000219730909648833<br>CEL 1358.8574043455<br>USDC 11000.8482587821 | USDC 10000 | | |
| 3.1.550282 | THOMAS MCDONALD | ADDRESS REDACTED | | | AVAX 0.00033958305496172<br>BTC 0.00000387960428 8665<br>ETH 0.0000345850221050 33<br>USDC 0.0416605479159021 | | | |
| 3.1.550283 | THOMAS MCDONOUGH | ADDRESS REDACTED | | | AAVE 0.000000185505933053<br>ADA 0.301431137975132<br>BAT 0.00347058640223022<br>BTC 0.000003364565821266<br>CEL 0.0439435981081651<br>DOGE 0.0204781308031 7<br>GUSD 0.167777508453162<br>MATIC 0.00137189062791806 | AAVE 0.00029135347321056<br>ADA 0.000000085105527255<br>BTC 0.000000000859617991<br>ETH 0.000321829630359<br>GUSD 0.00488402140456212 | | |
| 3.1.550284 | THOMAS MCELHENNEY | ADDRESS REDACTED | | | BTC 0.0000532584155489<br>CEL 0.000785627159426358 | | | |
| 3.1.550285 | THOMAS MCENDARFER | ADDRESS REDACTED | | | CEL 1.07522321474812 | | | |
| 3.1.550286 | THOMAS MCGEE | ADDRESS REDACTED | | | BTC 0.000000565579641282 | | | |
| 3.1.550287 | THOMAS MCGILL | ADDRESS REDACTED | | | ETH 0.0146963645051952<br>ETH 0.0149440627290453<br>GUSD 2148.0169604513<br>XLM 85.4068958976289 | | ETH 0.0120450293691943 | |
| 3.1.550288 | THOMAS MCGILL | ADDRESS REDACTED | | | ETH 0.00176705184084474 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550289 | THOMAS MCGINLEY | ADDRESS REDACTED | | | BTC 0.0000000002800039766 | | | |
| 3.1.550290 | THOMAS MCGLYNN | ADDRESS REDACTED | | | CEL 3344.07251215241 | | | |
| 3.1.550291 | THOMAS MCGOVERN | ADDRESS REDACTED | | | CEL 0.02025131949485516 | | | |
| 3.1.550292 | THOMAS MCGRATH | ADDRESS REDACTED | | | BTC 0.18489283499098 | | | |
| | | | | | ETH 4.7108834889212 | | | |
| | | | | | AVAX 5.54198972410231 | | | |
| | | | | | BTC 0.35360691543818 | | | |
| | | | | | DOT 24.39244173997122 | | | |
| | | | | | UNI 0.024030326594256 | | | |
| | | | | | USDC 0.59207418795155 | | | |
| 3.1.550293 | THOMAS MCGRATH | ADDRESS REDACTED | | | CEL 1.0749809285354 | | | |
| 3.1.550294 | THOMAS MCGRATH | ADDRESS REDACTED | | | BTC 0.0045125568895652 | | | |
| | | | | | EOS 0.00010452802138191 | | | |
| | | | | | ETH 0.0019104211897194 | | | |
| | | | | | USDC 3.6315382655023 | | | |
| 3.1.550295 | THOMAS MCGUIRE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.550296 | THOMAS MCGUKIN | ADDRESS REDACTED | | | ETH 0.000033398057946845 | | | |
| | | | | | SNX 0.0014409063898158 | | | |
| 3.1.550297 | THOMAS MCINALLY | ADDRESS REDACTED | | | ADA 6165.4184010097 | | | |
| | | | | | BTC 0.876181757802144 | | | |
| | | | | | ETH 4.2256675378927 | | | |
| | | | | | USDC 22086.9684655246 | | | |
| 3.1.550298 | THOMAS MCINTOSH | ADDRESS REDACTED | | | SNX 0.37277851585072 | | | |
| 3.1.550299 | THOMAS MCINTYRE | ADDRESS REDACTED | | | BTC 0.37207420408515 | | | |
| | | | | | CEL 2.9784036275735 | | | |
| | | | | | DOT 34.73746299363684 | | | |
| | | | | | ETH 7.08469727422561 | | | |
| 3.1.550300 | THOMAS MCINTYRE | ADDRESS REDACTED | | | BCH 0.10383654813682.9 | | | |
| 3.1.550301 | THOMAS MCIVOR | ADDRESS REDACTED | | | CEL 1.1247412915189.2 | | | |
| 3.1.550302 | THOMAS MCKAY | ADDRESS REDACTED | | | BTC 0.0023848966453338 | | | |
| | | | | | CEL 0.017391925902359.4 | | | |
| | | | | | USDC 505.25993982613 | | | |
| 3.1.550303 | THOMAS MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000194613554677 | | | |
| | | | | | ETH 0.0000320490489273.3 | | | |
| | | | | | MATIC 0.11801621306093.5 | | | |
| | | | | | ADA 3421 | | | |
| | | | | | BTC 0.17190363166358.3 | | | |
| | | | | | CEL 134.71292469073 | | | |
| | | | | | ETH 0.9482631357217.13 | | | |
| | | | | | MATIC 480 | | | |
| 3.1.550304 | THOMAS MCKEOWN | ADDRESS REDACTED | | | CEL 0.00789323590145002 | | | |
| 3.1.550305 | THOMAS MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000000006862119.5 | BTC 0.00000127739927086.1 | | |
| | | | | | ETH 0.0008432443157403 | | | |
| 3.1.550306 | THOMAS MCKINNON | ADDRESS REDACTED | | | ETH 0.0082714422805145.2 | | | |
| | | | | | ETH 0.177701026282902 | | | |
| 3.1.550307 | THOMAS MCLEAN | ADDRESS REDACTED | | | ETH 0.0001821376183619 | | | |
| | | | | | LINK 0.0049444993238049.91 | | | |
| | | | | | XRP 0.08662788824371.85 | | | |
| 3.1.550308 | THOMAS MCLEISH | ADDRESS REDACTED | | | CEL 0.018403023643387 | | | |
| | | | | | MATIC 1.0519380347628.8 | | | |
| 3.1.550309 | THOMAS MCLENNAN | ADDRESS REDACTED | | | BTC 0.0000566844315830.49 | AVAX 13.33108917 | | |
| | | | | | BUSD 14828.356044669 | | | |
| | | | | | DASH 0.27616514728317.1 | | | |
| | | | | | ETH 2.0693689262803.3 | | | |
| | | | | | LTC 0.11362068191958.3 | | | |
| | | | | | MATIC 4.5207162123738.2 | | | |
| | | | | | XLM 1401.4504862968.2 | | | |
| 3.1.550310 | THOMAS MCLOUGHLIN | ADDRESS REDACTED | | | BAT 2.54283000515.14 | | | |
| | | | | | BCH 0.00011233009421383.7 | | | |
| | | | | | BTC 0.0000001241109224242 | | | |
| | | | | | CEL 1.1186237599751.9 | | | |
| | | | | | ETH 0.0000069028402846951 | | | |
| | | | | | LTC 0.00120996323073932 | | | |
| | | | | | XLM 0.34357241302962.3 | | | |
| | | | | | ZRX 0.00590557152821883 | | | |
| 3.1.550311 | THOMAS MCMANN | ADDRESS REDACTED | | | AAVE 0.000383156425194.2 | | | |
| | | | | | SNX 0.17000328775054.3 | | | |
| 3.1.550312 | THOMAS MCMULLEN III | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.550313 | THOMAS MCRAE | ADDRESS REDACTED | | | BTC 0.1710096482944926 | DOGE 5937.44255171 | | |
| | | | | | ETC 14.58751567106467 | ETC 5.000975750769.1 | | |
| | | | | | ETH 11.0562166761424 | ETH 0.09922240158609.31 | | |
| | | | | | MATIC 35.759992884225.5 | | | |
| 3.1.550314 | THOMAS MCVEY | ADDRESS REDACTED | | | BCH 0.00031017029550649.3 | | | |
| | | | | | BTC 0.0000011591116007.15 | | | |
| | | | | | ETH 0.0004337809344649103 | | | |
| | | | | | LINK 0.01014439983452186 | | | |
| | | | | | LTC 0.0014864889268127.6 | | | |
| 3.1.550315 | THOMAS MEADE | ADDRESS REDACTED | | | BTC 0.05202991 | | | |
| | | | | | CEL 42.6319357493676 | | | |
| | | | | | ETH 0.15784569 | | | |
| | | | | | LUNC 1.640019 | | | |
| | | | | | USDC 71.000827 | | | |
| 3.1.550316 | THOMAS MEANY | ADDRESS REDACTED | | | ADA 230.42215018434 | | | |
| | | | | | BTC 0.01267250415899 | | | |
| | | | | | CEL 359.806762473 | | | |
| | | | | | USDC 50259.15745901 | | | |
| 3.1.550317 | THOMAS MEDINA | ADDRESS REDACTED | | | ADA 2014.59200669532 | | | |
| | | | | | MATIC 2192.86221833882 | | | |
| | | | | | USDT ERC20 0.00371897943786908 | | | |
| 3.1.550318 | THOMAS MEERS | ADDRESS REDACTED | | | ETH 0.0015029771593787.1 | | | |
| 3.1.550319 | THOMAS MEIRHAEGHE | ADDRESS REDACTED | | | ADA 26.050118 | | | |
| | | | | | CEL 0.266785720669904 | | | |
| 3.1.550320 | THOMAS MELBURN | ADDRESS REDACTED | | | XLM 23.0586877 | | | |
| | | | | | BTC 0.00051316460043845 | | | |
| | | | | | CEL 76.5749412387007 | | | |
| 3.1.550321 | THOMAS MELILLO | ADDRESS REDACTED | | | UNI 0.0274772131190429 | | | |
| | | | | | BTC 0.0008674997418016557 | | | |
| | | | | | CEL 0.2115685569177.6 | | | |
| | | | | | USDC 0.00000010806044838.67 | | | |
| 3.1.550322 | THOMAS MELKON | ADDRESS REDACTED | | | ETH 0.4376405652946.1 | | | |
| 3.1.550323 | THOMAS MENDEZ | ADDRESS REDACTED | | | AAVE 0.00090120022361830.9 | USDC 5208.918512864446 | | |
| | | | | | BNT 522.832460527459 | | | |
| | | | | | BTC 0.99916465712470.5 | | | |
| | | | | | ETH 5.43350719274934 | | | |
| | | | | | LINK 65.4882001942298 | | | |
| | | | | | MATIC 3548.29808369972 | | | |
| | | | | | USDC 5.56079921130743 | | | |
| 3.1.550324 | THOMAS MENDLER | ADDRESS REDACTED | | | ADA 300.29626078659 | | | |
| | | | | | BAT 429.638770280905 | | | |
| | | | | | BTC 0.0326801500013329 | | | |
| | | | | | ETH 1.05087589402757 | | | |
| | | | | | USDC 0.25842862749347.4 | | | |
| 3.1.550325 | THOMAS MENDOZA | ADDRESS REDACTED | | | BTC 0.0001551015688473.28 | | | |
| | | | | | CEL 0.143039883466776 | | | |
| | | | | | ETH 1.8118239249184.5 | | | |
| | | | | | USDC 130.790195224163 | | | |
| 3.1.550326 | THOMAS MENUT | ADDRESS REDACTED | | | AAVE 0.1190405190334 | | | |
| | | | | | BTC 0.00000579186827356 | | | |
| | | | | | MCDAI 0.01887146016564.34 | | | |
| | | | | | USDC 17.63391668393 | | | |
| 3.1.550327 | THOMAS MERCURIO | ADDRESS REDACTED | | | SNX 1.6391741977022.3 | | | |
| 3.1.550328 | THOMAS MEREDITH | ADDRESS REDACTED | | | BTC 0.000939801320641.05 | | | |
| 3.1.550329 | THOMAS MERIDIS | ADDRESS REDACTED | | | CEL 1.6432639269766.4 | | | |
| 3.1.550330 | THOMAS MERIVOT | ADDRESS REDACTED | | | CEL 0.743842628701325 | | | |
| 3.1.550331 | THOMAS MERLINO | ADDRESS REDACTED | | | BTC 0.00107298380537855 | | | |
| | | | | | CEL 53.31987379541.41 | | | |
| | | | | | LINK 80.7209640184.4 | | | |
| | | | | | SGB 670.104110989571 | | | |
| | | | | | XLM 6636.379723 | | | |
| | | | | | XRP 0.0000004542081054 | | | |
| 3.1.550332 | THOMAS MERRIMAN | ADDRESS REDACTED | | | BTC 0.0821931144497649 | | | |
| | | | | | ETH 0.9379296055888454 | | | |
| | | | | | USDC 2503.484168421919 | | | |
| 3.1.550333 | THOMAS MERTZ | ADDRESS REDACTED | | | GUSD 992.869755260586 | GUSD 50 | | |
| 3.1.550334 | THOMAS MESEEUW | ADDRESS REDACTED | | | BTC 0.0978856966239274 | | | |
| | | | | | CEL 440.209589783115 | | | |
| | | | | | ETH 5.7302974148001.8 | | | |
| 3.1.550335 | THOMAS MESKENS | ADDRESS REDACTED | | | ADA 273.454240975164 | | | |
| | | | | | BTC 0.0017348369765038 | | | |
| | | | | | CEL 241.019770844823 | | | |
| | | | | | SNX 196 | | | |
| | | | | | USDC 202.56242828017.6 | | | |
| 3.1.550336 | THOMAS MESNIL | ADDRESS REDACTED | | | CEL 4.2836481634790.6 | | | |
| 3.1.550337 | THOMAS MESSINEO | ADDRESS REDACTED | | | BTC 2.31744836516702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550338 | THOMAS METIVIER | ADDRESS REDACTED | | | BTC 0.0000052523570305 75; CEL 3.29246183470619; KLM 70.194124412872 | | | |
| 3.1.550339 | THOMAS METTERS | ADDRESS REDACTED | | | ADA 15733.215392228; BTC 0.688222276204181; CEL 8380.37825715847; DOT 1355.54883194662; ETH 25.3759496769047; LINK 0.000509974583372711; MATIC 7865.19054798566; SNX 63.5623271523768; USDC 44144.6568108595; XRP 3762.43800253262 | | | |
| 3.1.550340 | THOMAS MEUER | ADDRESS REDACTED | | | BTC 0.0014340897251483 | | | |
| 3.1.550341 | THOMAS MEULEN | ADDRESS REDACTED | | | BTC 0.000008710525854846 | | | |
| 3.1.550342 | THOMAS MEURISSE | ADDRESS REDACTED | | | BTC 0.000767029178593914; CEL 92.4276371688005 | | | |
| 3.1.550343 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 0.000000582949930411; ETH 0.0359344744233611; SNX 0.819086677862083 | | BTC 0.00000000614430736 4 | |
| 3.1.550344 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 2.888554966589907; ETH 0.00000734647405079; UNI 12.192197564636 | | BTC 0.0000051580375677; ETH 0.00000941894314268 | |
| 3.1.550345 | THOMAS MEYER | ADDRESS REDACTED | | | BTC 0.00599973033545783 | | | |
| 3.1.550346 | THOMAS MEZINO | ADDRESS REDACTED | | | BTC 1.75345004302599006; CEL 0.075513424580185 | | | |
| 3.1.550347 | THOMAS MICHAEL BAXA | ADDRESS REDACTED | | | BTC 0.10062403381583; USDC 2026.6466122989 | BTC 0.03641991 | | |
| 3.1.550348 | THOMAS MICHAEL BONELLI | ADDRESS REDACTED | | | BTC 0.00144415435481594; CEL 328.735590699485; DOT 224.616591937193; MATIC 3563.89245009454; SNX 317.758829320987; SUSHI 247.255299707621 | | | |
| 3.1.550349 | THOMAS MICHAEL HOUSE | ADDRESS REDACTED | | Yes | ADA 0.216591401522703 | ADA 0.000000558660406058; BTC 0.062791165135729 | | ADA 504264.974345312 |
| 3.1.550050 | THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | | | AAVE 2.74670323619688; BTC 1.03844328432491; ETH 12.4787824065639; LINK 110.565719212479; MATIC 1754.54465658062; SNX 152.731437362633; UNI 168.597290350957; USDC 845.008739724206 | | | |
| 3.1.550051 | THOMAS MICHAEL LINSNER | ADDRESS REDACTED | | | BTC 6.86028106973529005 | | | |
| 3.1.550052 | THOMAS MICHAEL LUCIA | ADDRESS REDACTED | | | ADA 1.74241982692399; AVAX 122.261444141618; BTC 0.00000205480118939; DOT 267.048378920896; ETH 0.000508023531813959; LINK 0.00018576277191585; MANA 0.333196040159603; MATIC 5074.22498663806; SNX 0.174764093940263; SOL 18.7088462296224; SUSHI 452.231974375625; USDC 11.778253276146; USDT ERC20 1.27412112572175; XLM 4.07148260982925 | | USDT ERC20 0.00160940010505581 | |
| 3.1.550053 | THOMAS MICHAEL MATZKE | ADDRESS REDACTED | | | BTC 0.000001913724862146 | | | |
| 3.1.550054 | THOMAS MICHAEL MORIARTY | ADDRESS REDACTED | | | ETH 0.00166142429816262 | | | |
| 3.1.550055 | THOMAS MICHAEL PROSCH | ADDRESS REDACTED | | | BTC 2.81703129546374 | | | |
| 3.1.550056 | THOMAS MICHAEL REDING | ADDRESS REDACTED | | | AVAX 11.730463961666; BTC 0.0508191525787009; ETH 1.61164138128253; LTC 4.2286273194588; MATIC 471.615976104606; SOL 0.303174554886278 | BTC 0.00015172293526735 | | |
| 3.1.550057 | THOMAS MICHAEL SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.061450831499197; USDC 283.404765996701 | | | |
| 3.1.550058 | THOMAS MICHAEL WOYTT | ADDRESS REDACTED | | | BTC 0.0852889829135429 | | | |
| 3.1.550059 | THOMAS MICHAUX | ADDRESS REDACTED | | | AVAX 10.2696593943311; SGB 10250.1490103946 | | | |
| 3.1.550060 | THOMAS MICHEL | ADDRESS REDACTED | | | BTC 0.000001850303004007 | | | |
| 3.1.550061 | THOMAS MICHEL MATHIEU CHALIGNE | ADDRESS REDACTED | | | BTC 0.00122393026493097; CEL 1.54679308615831; USDT ERC20 515.790935063079 | | | |
| 3.1.550062 | THOMAS MIDOLO | ADDRESS REDACTED | | | BTC 0.00000975264645847 | | | |
| 3.1.550063 | THOMAS MICHAEL LEGROUX | ADDRESS REDACTED | | | BTC 0.00331471474945409 | | | |
| 3.1.550064 | THOMAS MIESEN | ADDRESS REDACTED | | | LTC 0.00590964512931 03 | | | |
| 3.1.550065 | THOMAS MIGDALSKI | ADDRESS REDACTED | | | CEL 162.576415400365; XRP 0.0000001666666664 | | | |
| 3.1.550066 | THOMAS MIKSIC | ADDRESS REDACTED | | | BTC 0.01005656490652254; DASH 4.25343784520803; USDC 16.8666153879291 | USDC 9425.7767867498 | | |
| 3.1.550067 | THOMAS MILKS | ADDRESS REDACTED | | | ETH 0.0363614370678616 | | | |
| 3.1.550068 | THOMAS MILLER | ADDRESS REDACTED | | | BTC 0.000001186779021647; ETH 0.00011435333675844; USDC 0.00401652147986238; XLM 0.0686717327258748 | | | |
| 3.1.550069 | THOMAS MILLER | ADDRESS REDACTED | | | DOGE 3.88431561975749; LTC 0.00151596957900249; ZEC 0.0139343611588372 | | | |
| 3.1.550070 | THOMAS MILLER | ADDRESS REDACTED | | | ADA 527.954882170593; BTC 0.0862072842949547; COMP 0.203210022173841; DOT 70.2419344934971; ETH 0.519630895062301; LINK 15.4346912718385; MATIC 775.235861368785; XLM 111.487327254041; XRP 20.1 | | | |
| 3.1.550071 | THOMAS MILLS | ADDRESS REDACTED | | | BTC 0.000818607866801518; ETH 1.0129914365835; LINK 358.499946152514; MATIC 1448.48658739539 | | LINK 11.45423919 | |
| 3.1.550072 | THOMAS MILLS | ADDRESS REDACTED | | | BTC 0.0000000763227574 86; ETH 0.000000977443774304; USDC 0.00298012874772808 | | BTC 0.00000103878420548; USDC 4.37187516189937 | |
| 3.1.550073 | THOMAS MILLWARD | ADDRESS REDACTED | | | AAVE 3.94456619; ADA 700.199806246376; AVAX 6.63874564320208; BSV 0.99999774; BTC 0.0296435535033111; CEL 294.366883405162; DOT 43.85142879; ETH 3.261423216106; LUNC 6.023994; MATIC 1241.58920665; MCDAI 30.0579323076923; SNX 39.8445458; USDT ERC20 499.625281 | | | |
| 3.1.550074 | THOMAS MINER | ADDRESS REDACTED | | | BTC 0.000006189067677386; CEL 0.000797022996635341; DASH 0.0008135695957543 4; ETH 0.00007861500336466; LTC 0.00076827451830355; OMG 0.0383992458925749; USDC 0.0366243276804376; ZRX 0.131736342876368 | | BCH 0.000798888291804432; CEL 0.00000003992349081; CEL 1.11364691849948; USDC 87.8609721474192 | |
| 3.1.550075 | THOMAS MINFORD | ADDRESS REDACTED | | | BCH 0.00280095907493661; BTC 0.000081061350594055; ETH 0.00281908093326962; XRP 0.000000680373870014 | | | |
| 3.1.550076 | THOMAS MINOGUE | ADDRESS REDACTED | | | BNB 0.0000154449051129203; BTC 0.0533820754667832; CEL 421.755494660271; ETH 2.29839824989894; USDC 0.278179754561401; XRP 472.604100357336 | | | |
| 3.1.550077 | THOMAS MINSCHART | ADDRESS REDACTED | | | BTC 0.0104960844909238; DOT 132.83956288083 | | | |
| 3.1.550078 | THOMAS MINTURN | ADDRESS REDACTED | | | BTC 0.00052300136124637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550379 | THOMAS MIRRO | ADDRESS REDACTED | | | BTC 0.2046960852644863<br>ETH 3.69519366481429<br>MATIC 0.39882667909371<br>SOL 1.4871903694496<br>USDC 627.884013269451<br>XLM 0.0060273586914091 | | | |
| 3.1.550380 | THOMAS MITCHEL | ADDRESS REDACTED | | | ADA 344.52530772075<br>BTC 0.02185761107114460<br>BUSD 186.33740306942<br>CEL 87.038391736345<br>COMP 0.019075597594069<br>ETH 0.064636351506992<br>GUSD 647.278740890433<br>LTC 2.065396943990309<br>MATIC 266.341297960466<br>USDC 252.77789601642 | | | |
| 3.1.550381 | THOMAS MITCHELL | ADDRESS REDACTED | | | XRP 50 | | | |
| 3.1.550382 | THOMAS MITCHELL | ADDRESS REDACTED | | | USDC 56.898167217028 | | | |
| 3.1.550383 | THOMAS MITCHELL | ADDRESS REDACTED | | | ADA 21401.442469168<br>BCH 1.01845948456<br>BSV 2.085519149842<br>BTC 5.86133947562618<br>ETH 29.814964025118<br>LUNC 5.637007470391<br>MATIC 1040.20021315447 | BTC 0.00692679 | | |
| 3.1.550384 | THOMAS MITTENDORFF | ADDRESS REDACTED | | | CEL 0.015780046387752 | | | |
| 3.1.550385 | THOMAS MITTERMEIER | ADDRESS REDACTED | | | BTC 0.000000088812576313 | | | |
| 3.1.550386 | THOMAS MIZE | ADDRESS REDACTED | | | ETH 0.0000005858613915<br>ADA 0.0893151557147<br>CEL 0.46020342982026<br>DOT 0.18768915914983 | | | |
| 3.1.550387 | THOMAS MIZER | ADDRESS REDACTED | | | BTC 0.0008610736859452<br>ETH 0.42265877630052 | | | |
| 3.1.550388 | THOMAS MLETZKO | ADDRESS REDACTED | | | BTC 0.00037662629589338 | | | |
| 3.1.550389 | THOMAS MOBERS | ADDRESS REDACTED | | | CEL 63.89252929294<br>USDC 3084.18236013617<br>USDT ERC20 0.2371865109011143 | | | |
| 3.1.550390 | THOMAS MOBLEY | ADDRESS REDACTED | | | ADA 4640.1646098502<br>BNT 0.46095250365737<br>BTC 5.18394039991411<br>CEL 106.48474503981<br>COMP 1.19381815474<br>DASH 3.1541176095229<br>DOT 219.8681849470<br>EOS 10.43370467610<br>ETC 0.009396864866116<br>LTC 3.6994469028755<br>LTC 0.0012170384785048<br>MATIC 919.01558185066<br>XLM 6092.02444811909<br>XRP 7147.601242 | | | |
| 3.1.550391 | THOMAS MOEREMANS | ADDRESS REDACTED | | | BTC 0.0000000044004761<br>CEL 720.09682578643<br>SGB 280.13144049098<br>USDC 0.0000000592880554<br>USDT ERC20 0.039945814170261<br>XRP 11.394861018164<br>ZRX 21.2 | | | |
| 3.1.550392 | THOMAS MOFFAT | ADDRESS REDACTED | | | BTC 0.00006708546666183<br>ETH 0.00511740868626674<br>MCDAI 42.354526370107 | | | |
| 3.1.550393 | THOMAS MOHR | ADDRESS REDACTED | | | BTC 0.001602116169828<br>ETH 0.0069964807171792 | BTC 4.574164396555566<br>ETH 5.98868507138081 | | |
| 3.1.550394 | THOMAS MOLENBERG | ADDRESS REDACTED | | | BTC 0.0000069056608938 | MATIC 0.00021817210347713 | | |
| 3.1.550395 | THOMAS MØLGAARD | ADDRESS REDACTED | | | ETH 0.00095532467643631<br>BNB 0.29310701363024<br>BTC 0.0944792664639693<br>CEL 355.577196631874<br>ETH 0.12431312858368<br>LTC 1.20026083926016 | | | |
| 3.1.550396 | THOMAS MONAMY | ADDRESS REDACTED | | | CEL 0.266227562875601 | | | |
| 3.1.550397 | THOMAS MONDAY | ADDRESS REDACTED | | | MATIC 0.014743128947027 | | | |
| 3.1.550398 | THOMAS MONNIER | ADDRESS REDACTED | | | BTC 0.000002965387070603 | | | |
| 3.1.550399 | THOMAS MONNIN | ADDRESS REDACTED | | | BCH 0.01719127363893<br>CEL 0.008650917448243<br>CEL 1.88144059519104<br>ETH 0.001668810320434 | | | |
| 3.1.550400 | THOMAS MONSEUR | ADDRESS REDACTED | | | CEL 12.50419854666887 | | | |
| 3.1.550401 | THOMAS MONSON | ADDRESS REDACTED | | | ADA 2.848925567657 | ADA 4504.60856541216 | | |
| | | | | | BSV 0.000139264720399527 | BSV 0.398172833254199 | | |
| | | | | | BTC 0.00046059193068654 | BTC 0.000003515120740847 | | |
| | | | | | DOT 0.57257750797200 | DOT 0.0000000258468032158 | | |
| | | | | | ETH 0.005685469130391 | ETH 0.000000225175781 | | |
| | | | | | OMG 0.000039007721211 | OMG 0.447282162669013 | | |
| | | | | | USDC 11.23397907756986 | USDC 0.000000038699447086 | | |
| | | | | | XLM 1.28633170100098 | XLM 8137.817.09050112175 | | |
| 3.1.550402 | THOMAS MONTFORT | ADDRESS REDACTED | | | BTC 0.00000090188427388 | BTC 0.00000047842397002 | | |
| | | | | | ETH 0.000146648318 | ETH 0.000006538374121 | | |
| | | | | | USDC 0.294021887273926 | USDC 0.00000094197490 | | |
| 3.1.550403 | THOMAS MONTGOMERY | ADDRESS REDACTED | | | ETH 0.000090912175745921 | | | |
| | | | | | MATIC 1.01278590537249 | | | |
| 3.1.550404 | THOMAS MONTGOMERY JR | ADDRESS REDACTED | | | LTC 1.071891249507 | | | |
| 3.1.550405 | THOMAS MONTOYA | ADDRESS REDACTED | | | ADA 3.305762601424 | ADA 3500.90306638516 | | |
| | | | | | AVAX 1.0855685141336 | | | |
| | | | | | BTC 0.105278207172 | | | |
| | | | | | COMP 0.33717267820 | | | |
| | | | | | DOT 11.502137419615 | | | |
| | | | | | ETH 1.94723224931151 | | | |
| | | | | | MATIC 2400.81299341493 | | | |
| | | | | | SOL 14.24999738485 | | | |
| | | | | | USDC 250.25774936283 | | | |
| | | | | | XLM 429.505812238316 | | | |
| 3.1.550406 | THOMAS MOONEY | ADDRESS REDACTED | | | ADA 20.980637122916 | | | |
| | | | | | BNT 170.62512340884 | | | |
| | | | | | BTC 0.00038722825060293 | | | |
| | | | | | DOT 260.32366398645 | | | |
| | | | | | ETH 1.53798710415677 | | | |
| | | | | | LINK 18.67610668492 | | | |
| | | | | | USDC 25.06594351560 | | | |
| 3.1.550407 | THOMAS MOORE | ADDRESS REDACTED | | | BTC 0.01836652330140 | | | |
| | | | | | CEL 344.69313404150 | | | |
| | | | | | SGB 39.13240030350 | | | |
| | | | | | USDT ERC20 520 | | | |
| 3.1.550408 | THOMAS MOORE | ADDRESS REDACTED | | | AAVE 10.749149639755 | | | |
| | | | | | BSV 10.00559908371 | | | |
| | | | | | BTC 3.13741795192143 | | | |
| | | | | | ETC 51.324870818951 | | | |
| | | | | | GUSD 110.93282787299 | | | |
| | | | | | SNX 116.687236393 | | | |
| | | | | | ZRX 1010.44311376866 | | | |
| 3.1.550409 | THOMAS MOORE | ADDRESS REDACTED | | Yes | BTC 0.6850137361428 | BTC 0.0001594451781327 | | BTC 0.83919763368226 |
| | | | | | CEL 1.12660479503922 | XLM 3842.8549981 | | |
| | | | | | EOS 0.0017944163734097 | | | |
| | | | | | ETC 7.31007265420174 | | | |
| | | | | | ETH 0.00089418827263418 | | | |
| | | | | | LTC 0.004744179972525 | | | |
| | | | | | SGB 212.58939657238 | | | |
| | | | | | SNX 126.73157326325 | | | |
| | | | | | XLM 6.68214417653402 | | | |
| | | | | | XRP 0.48107014994202 | | | |
| 3.1.550410 | THOMAS MOORE | ADDRESS REDACTED | | | BTC 0.001336576063987 | | | |
| | | | | | USDT ERC20 302.13546750759 | | | |
| 3.1.550411 | THOMAS MOORE | ADDRESS REDACTED | | | ADA 0.39408065590277 | ADA 3040.84 | | |
| | | | | | BAT 0.2051376231567 | BTC 0.0000061 | | |
| | | | | | BTC 0.0000064268967210 | USDC 0.00722 | | |
| | | | | | COMP 0.00073391082394041 | | | |
| | | | | | ETH 0.00057242404897166 | | | |
| | | | | | LINK 0.0752625708271 | | | |
| | | | | | USDC 0.5185593142200 | | | |
| | | | | | XLM 2.3115221229412 | | | |
| 3.1.550412 | THOMAS MOORE | ADDRESS REDACTED | | | MATIC 0.223446050753737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550413 | THOMAS MOORS | ADDRESS REDACTED | | | BTC 0.00141438317743832<br>CEL 53.498743733260T<br>SGB 2.92391986817519<br>SNX 250.91401767659<br>USDC 0.000000135365103848<br>USDT ERC20 0.000000825662242353<br>XLM 0.0000000642483037385<br>XRP 0.000000664659071394 | | | |
| 3.1.550414 | THOMAS MORAN | ADDRESS REDACTED | | | BCH 0.00154964550664413<br>BTC 0.000627329849300957<br>CEL 513.507625311605<br>EOS 0.0673467272163994<br>ETH 0.0238573776023749<br>LTC 0.03334018294375651<br>MATIC 5.53623263845208<br>SGB 0.0883051723727825<br>USDC 75.9660833406635<br>XLM 1.1517876007196<br>XRP 0.57783850667434S | BTC 0.000000432976397502<br>ETH 0.00365074196523955<br>MATIC 0.000000508200562973<br>USDC 0.000000657763297491 | | |
| 3.1.550415 | THOMAS MORAN | ADDRESS REDACTED | | | BTC 0.000686916438801<br>ETH 0.00493978613467147 | | | |
| 3.1.550416 | THOMAS MORAN | ADDRESS REDACTED | | | BTC 0.000021711209670643<br>ETH 0.00161321770572516<br>USDC 0.148716836268328<br>XRP 99 | | | |
| 3.1.550417 | THOMAS MORANZ | ADDRESS REDACTED | | | ADA 0.458429365109583<br>BTC 0.000000124345438216<br>ETH 0.547390103371255<br>XLM 0.571702496784622<br>XRP 0.000000342605889849 | | | |
| 3.1.550418 | THOMAS MORCHER | ADDRESS REDACTED | | | ADA 1031.63744515379 | | | |
| 3.1.550419 | THOMAS MORGAN | ADDRESS REDACTED | | | BTC 0.000245452653223162<br>ETH 10.5876763889145 | | | |
| 3.1.550420 | THOMAS MORGE | ADDRESS REDACTED | | | ADA 0.169967977365471<br>BNB 0.00077888282631165T<br>BTC 0.000002473494415786<br>ETH 0.000261248450781394<br>USDT ERC20 0.269027450831591 | | | |
| 3.1.550421 | THOMAS MORRILL | ADDRESS REDACTED | | | BCH 1.08943450673517<br>BTC 0.008664166660994T5<br>ETH 0.92486216618067S<br>LINK 65.3167098237779<br>LTC 0.00083417690879478S<br>MANA 322.32129685486T<br>MATIC 676.021850635257<br>SNX 0.0170252691154446<br>UNI 0.00444405670769 | | | |
| 3.1.550422 | THOMAS MORRIS | ADDRESS REDACTED | | | BTC 0.000009977633226415<br>LTC 0.0015543282076125<br>SNX 0.039931614452356S<br>USDC 0.799337445882066 | | | |
| 3.1.550423 | THOMAS MOSAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000004408299796<br>GUSD 0.0002947596659371 | | BTC 0.000001318119192947<br>GUSD 0.355890896936235 | |
| 3.1.550424 | THOMAS MOSSET | ADDRESS REDACTED | | | BTC 0.000001561752265544 | | | |
| 3.1.550425 | THOMAS MOTTU | ADDRESS REDACTED | | | BCH 0.000003539329717709<br>BTC 0.000001525959761791<br>CEL 0.26021423858489<br>LTC 0.000529884413140454<br>SGB 0.0566037501631259<br>XRP 0.381929016248469 | | | |
| 3.1.550426 | THOMAS MOUNT | ADDRESS REDACTED | | | BTC 0.00158356090918625<br>USDC 0.5975983639032226 | | | |
| 3.1.550427 | THOMAS MOULTON | ADDRESS REDACTED | | | CEL 28.5442272222141<br>PAX 53.328275483423I<br>USDC 329.158710766966 | | | |
| 3.1.550428 | THOMAS MUEHLFELDER | ADDRESS REDACTED | | | SNX 0.11385037327046 | | | |
| 3.1.550429 | THOMAS MUELLER | ADDRESS REDACTED | | | CEL 6.06590407638537<br>SGB 1661.7562388710S<br>XRP 85.09853200S | | | |
| 3.1.550430 | THOMAS MUELLER | ADDRESS REDACTED | | | BTC 0.583143080365969<br>ETH 2.2395652127336<br>LINK 60.2997407182<br>MATIC 1425.34377771904<br>XLM 3234.60548199041 | | | |
| 3.1.550431 | THOMAS MUGGERUD | ADDRESS REDACTED | | | CEL 0.15013721032112<br>MATIC 0.32493477<br>XTZ 1.82883810429859 | | | |
| 3.1.550432 | THOMAS MUIR HALSALL | ADDRESS REDACTED | | | BTC 0.0078466569603082I | SNX 0.032 | | |
| 3.1.550433 | THOMAS MULAWKA | ADDRESS REDACTED | | | BTC 0.000000773990351934<br>ETH 1.01665112982993I<br>MATIC 866.189332827717<br>USDC 1.45633179013231 | BTC 0.0000000199443729087<br>LINK 14.30611165<br>MANA 298.02955665 | | |
| 3.1.550434 | THOMAS MULDER | ADDRESS REDACTED | | | ADA 550.168411904221<br>BTC 0.00894845139994014 | | | |
| 3.1.550435 | THOMAS MULLEN | ADDRESS REDACTED | | | BTC 0.00843035365412111<br>ETH 0.00414827782521508 | | | |
| 3.1.550436 | THOMAS MULLER | ADDRESS REDACTED | | | BTC 0.000091415785131878<br>CEL 509.021603106S<br>ETH 0.510689458543184<br>LTC 0.003884362313034B3<br>OMG 0.0023750702B432307<br>SGB 293.490304667973<br>TUSD 112.889604231285<br>USDC 4.80056831958534<br>XLM 2779.10265583688<br>XRP 30.7064435203421<br>ZRX 0.00883775077160494 | | | |
| 3.1.550437 | THOMAS MULLIN | ADDRESS REDACTED | | | AAVE 0.000843751150B74856<br>ADA 0.0969018511883978<br>BTC 0.1538807513424B<br>DOT 8.99946484129004<br>ETH 3.41567124452052<br>LINK 9.11975560298188<br>MATIC 136.75410213767<br>UNI 0.0000882817620T3019<br>USDC 524.040396359569 | | | |
| 3.1.550438 | THOMAS MUN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.550439 | THOMAS MUNIER | ADDRESS REDACTED | | | ADA 29.91997S<br>CEL 25.9573357702353<br>DOT 9.98124 | | | |
| 3.1.550440 | THOMAS MURKERSON | ADDRESS REDACTED | | | AVAX 2.09509105853324<br>BCH 0.0531822280137062<br>BTC 0.00760260896762398S<br>DOT 9.77283361813761<br>ETH 0.00975220240091135<br>LINK 8.76255860717363<br>SOL 0.809442533616274<br>XLM 787.496331145576 | | | |
| 3.1.550441 | THOMAS MURNANE | ADDRESS REDACTED | | | BTC 0.00225225198499451<br>DOT 1.10845102779102<br>XLM 38.1296161345048 | | | |
| 3.1.550442 | THOMAS MURPHY | ADDRESS REDACTED | | | AVAX 12.235300452186S<br>BCH 1.40912313825B090-05<br>DASH 0.000031025939878646S<br>DOT 110.317141039284<br>EOS 11.8190652070155<br>MATIC 1323.04958102245<br>XRP SO | BCH 0.00001132556393570S<br>DASH 0.0000062360756S8254 | | |
| 3.1.550443 | THOMAS MURPHY | ADDRESS REDACTED | | | BTC 0.0003029417317555T4<br>BTC 0.00345584570022107S<br>USDC 0.498867434278066 | | BTC 0.0000000043186448931<br>USDC 0.00000071858594741.06 | |
| 3.1.550444 | THOMAS MURTAGH | ADDRESS REDACTED | | | AVAX 11.705484510134<br>BTC 0.00122441575521726<br>ETH 0.0291170096014057<br>ETH 24.332533513133<br>LUNC 11.0688121587358<br>MATIC 448.32041710483<br>SOL 0.00655619192235683<br>SUSHI 282.943079795983<br>USDC 12912.7192162105 | AVAX 33.76097T<br>BTC 0.05925<br>ETH 5.91184<br>SOL 0.000000000042928553 | | |
| 3.1.550445 | THOMAS MUTUNGI | ADDRESS REDACTED | | | BTC 0.000000058068412180B<br>CEL 0.0000734652092466033 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550446 | THOMAS MUZENI | ADDRESS REDACTED | | | CEL 1.150824598623601<br>ETH 0.295300233247266<br>LTC 1.133504099359392 | | | |
| 3.1.550447 | THOMAS MUZIO | ADDRESS REDACTED | | | BTC 0.0101865789990065 | | | |
| 3.1.550448 | THOMAS MYERS | ADDRESS REDACTED | | | AAVE 0.00000099<br>ADA 31140.8490173<br>BTC 0.0000000003926919761<br>CEL 5559.95355705609<br>DOT 827.72485348<br>UNI 433.68624085 | | | |
| 3.1.550449 | THOMAS NÄGELE | ADDRESS REDACTED | | | BTC 0.4991782232211<br>ETH 0.0089040384831551<br>MATIC 1.55710278473201 | | | |
| 3.1.550450 | THOMAS NASH JR | ADDRESS REDACTED | | | BTC 0.00001659497626594<br>PAX 0.0624996483943614<br>SNX 0.291878701915242<br>USDC 0.147202794400408 | | BTC 0.0121557506903301<br>SNX 101.483067798567<br>USDC 98.8304407058101 | |
| 3.1.550451 | THOMAS NATVIK | ADDRESS REDACTED | | | CEL 1.07943067892068 | | | |
| 3.1.550452 | THOMAS NEFF | ADDRESS REDACTED | | | ADA 351.432456872597<br>BTC 0.000010724724279895<br>DOT 19.4170614023911<br>MATIC 0.058531289294273<br>USDT ERC20 0.147049800823676 | | | |
| 3.1.550453 | THOMAS NEGER | ADDRESS REDACTED | | | BTC 0.0060067732792643 | | | |
| 3.1.550454 | THOMAS NEGRO | ADDRESS REDACTED | | | BTC 0.0000010120660701734<br>CEL 0.145508451001594<br>DOT 0.6331897197057<br>SNX 0.0533042543499981<br>USDC 0.0111574820679361<br>USDT ERC20 3.88930086229574 | | | |
| 3.1.550455 | THOMAS NEIENDAM | ADDRESS REDACTED | | | AAVE 0.0918888<br>ADA 73.618543<br>BTC 0.0051447678084935<br>CEL 6.48699203288666<br>ETH 0.01638368 | | | |
| 3.1.550456 | THOMAS NEITMANN | ADDRESS REDACTED | | | BTC 0.0031152597624285<br>CEL 0.0122739223372381<br>DOT 0.0497253349701615 | | | |
| 3.1.550457 | THOMAS NELSON | ADDRESS REDACTED | | | XRP 31.14.3621662953 | | | |
| 3.1.550458 | THOMAS NELSON | ADDRESS REDACTED | | | BTC 0.072318073481760999 | | | |
| 3.1.550459 | THOMAS NEUBAUER | ADDRESS REDACTED | | | BTC 0.0000011603571566642<br>ETH 2.37858279949990E-07<br>LINK 0.0036210419416794<br>LTC 0.0018551309474729<br>MATIC 0.00258833676259894 | | | |
| 3.1.550460 | THOMAS NEUSSER | ADDRESS REDACTED | | | BTC 0.0100806659185794<br>CEL 120.987151094015<br>ETH 6.20906120129219 | | | |
| 3.1.550461 | THOMAS NEVILL | ADDRESS REDACTED | | | BTC 0.01561<br>CEL 31.5222713075259<br>ETH 0.167782951282725<br>USDC 0.318776894946593<br>XLM 9 | | | |
| 3.1.550462 | THOMAS NEWMAN | ADDRESS REDACTED | | | BTC 0.000000567621240134<br>LINK 0.00025077921852729 | | | |
| 3.1.550463 | THOMAS NEWMAN | ADDRESS REDACTED | | | CEL 0.30865074425234<br>ETH 0.23 | | | |
| 3.1.550464 | THOMAS NEWTON | ADDRESS REDACTED | | | AVAX 5.0096349<br>BTC 0.00000005693120829<br>CEL 242.743316300942<br>DOT 167.149646147993<br>LTC 1.007414<br>LUNC 10.266983417073 6<br>SOL 5.0022738 | | | |
| 3.1.550465 | THOMAS NEWTON | ADDRESS REDACTED | | | BTC 0.050479781474118 7<br>CEL 52.592386228375 2<br>LTC 0.00002412<br>MATIC 104.692<br>OMG 74.865<br>SOL 1.63784<br>USDC 0.751<br>XRP 1683.392021 | | | |
| 3.1.550466 | THOMAS NGO | ADDRESS REDACTED | | | ADA 0.132837627222622<br>BNB 0.00000000194738013 6<br>BTC 0.00000000645144502 3<br>CEL (0.0197512027227563 | | | |
| 3.1.550467 | THOMAS NGO | ADDRESS REDACTED | | | BTC 1.99127426014571<br>ETH 2.18652819564177 | | | |
| 3.1.550468 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0000250875562598 75<br>DOT 0.0339836316223545<br>ETH 0.0013649986110286 1<br>LINK 0.00626366169230528<br>MANA 0.0233536398670994<br>MATIC 2.41536412218805 | | | |
| 3.1.550469 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0000862304649507 09 | | | |
| 3.1.550470 | THOMAS NGUYEN | ADDRESS REDACTED | | | USDC 18261.2885666621 | | | |
| 3.1.550471 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000006732909114045<br>COMP 0.210947586201088<br>ETH 0.000079653357461488<br>LTC 0.000490208003255589<br>MANA 0.000673718805657354<br>UNI 0.00049735572550733<br>XLM 0.019097177145912 3<br>ZRX 0.00172960684447354 | | | |
| 3.1.550472 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.0007605252110870994<br>ETH 3.20337207263155 | | | |
| 3.1.550473 | THOMAS NGUYEN | ADDRESS REDACTED | | | CEL 0.0052662147181415 3<br>CEL 1.894645048738849<br>ETH 0.0324045252209027 | | | |
| 3.1.550474 | THOMAS NGUYEN | ADDRESS REDACTED | | | BTC 0.000001268702122224<br>ETH 0.000000342285716 9<br>USDT ERC20 0.000236823121136024 | | | |
| 3.1.550475 | THOMAS NICASTRO | ADDRESS REDACTED | | | ADA 9.7816779237075 8<br>BTC 0.00000036155592859 9<br>ETH 2.73735125794529E-05<br>MATIC 1.66283185588354 | | | |
| 3.1.550476 | THOMAS NICHOLS WAGNER | ADDRESS REDACTED | | | BTC 42.511641839683 2<br>BUSD 280796.70077288<br>CEL 475381.279803961<br>XLM 200095.278895666 | | | |
| 3.1.550477 | THOMAS NICOLAS GANZ | ADDRESS REDACTED | | | BTC 0.00110875831519755 | | | |
| 3.1.550478 | THOMAS NICOLAS ROBERT MAURY | ADDRESS REDACTED | | | ETH 0.0016169308765785 9 | | | |
| 3.1.550479 | THOMAS NICOT | ADDRESS REDACTED | | | ADA 101.415576518631<br>BTC 0.0721445493191537<br>CEL 10.791975311893<br>ETH 0.0374675532362593<br>USDC 4.55342579469319 | | | |
| 3.1.550480 | THOMAS NIELSEN | ADDRESS REDACTED | | | ADA 0.0660054367065361<br>BTC 0.00000449377336196 65<br>CEL 0.0607371524450025<br>DOT 0.00509791410270 15<br>ETH 0.0000488728027775624<br>MATIC 0.00928152429893763 | | | |
| 3.1.550481 | THOMAS NIELSEN | ADDRESS REDACTED | | | CEL 1145.20336121355<br>ETH 1.00015640964 2 | | | |
| 3.1.550482 | THOMAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0014330616710856<br>CEL 383.133723485903 | | | |
| 3.1.550483 | THOMAS NIELSEN | ADDRESS REDACTED | | | CEL 1.07557876602818<br>ETH 0.0000002235450853188 | | | |
| 3.1.550484 | THOMAS NIELSEN | ADDRESS REDACTED | | | ETH 0.0553377766427874 3<br>CEL 44.481942125458 2<br>ETH 0.45375485828743 | | | |
| 3.1.550485 | THOMAS NIEMI | ADDRESS REDACTED | | | BTC 0.191042450591568<br>ETH 0.0013544714888361<br>LINK 0.0261593814206123 1<br>MANA 0.07214528092903 01<br>MATIC 0.185586244971016<br>SOL 0.0010609596106323 58<br>USDC 0.49478356913161 6 | BTC 0.0006855527180257 01<br>ETH 0.0318423166408599<br>LINK 4.76136199060158<br>MANA 1111.62226141 4701<br>MATIC 100.826703851849<br>SOL 1.03816470227457<br>USDC 31.5601488550861 | | |
| 3.1.550486 | THOMAS NIETZ | ADDRESS REDACTED | | | BTC 0.00265307431637 7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550487 | THOMAS NIJK | ADDRESS REDACTED | | | BTC 0.1015115725664553<br>DOGE 8265.20755445698<br>DOT 8.4963942001175B<br>LTC 1.2143245342727B<br>XRP 0.16495036537367 | | | |
| 3.1.550488 | THOMAS NILSEN | ADDRESS REDACTED | | | ADA 0.156935642664008<br>BTC 0.0000032307753884B2<br>USDC 1.50051146991169 | | | |
| 3.1.550489 | THOMAS NIREINVOLD | ADDRESS REDACTED | | | BTC 0.005265339665B6613<br>CEL 39.87286B8709709 | | | |
| 3.1.550490 | THOMAS NIRNBERGER | ADDRESS REDACTED | | | BCH 0.0000022<br>BTC 0.0020432248122951B<br>CEL 19084.6586B3782<br>EOS 0.0005<br>ETH 0.024B000611051333<br>PAXG 38.0121131306317<br>USDC 9633.4874517132<br>XLM 0.009 | | | |
| 3.1.550491 | THOMAS NOBLE | ADDRESS REDACTED | | | ADA 38.31832236123147<br>BTC 0.005745481938103B1<br>MATIC 102.750719058627<br>XLM 260.792048025325 | | | |
| 3.1.550492 | THOMAS NOETZEL | ADDRESS REDACTED | | | BTC 0.00026245446409983 | | | |
| 3.1.550493 | THOMAS NOH | ADDRESS REDACTED | | | BTC 0.734063736717273<br>ETH 13.38940953498 1 3<br>MATIC 5204.1743068613<br>MCDAI 42.5571129243752<br>USDT ERC20 1.98645434464862 | | | |
| 3.1.550494 | THOMAS NOKOS | ADDRESS REDACTED | | | BTC 0.00050024251097112<br>MCDAI 30 | | | |
| 3.1.550495 | THOMAS NOKOS | ADDRESS REDACTED | | | CEL 1.87142598503325<br>MCDAI 70 | | | |
| 3.1.550496 | THOMAS NOLAN | ADDRESS REDACTED | | | ADA 61.28369126449S6<br>BTC 0.00121371918290B3<br>DOT 2.7619298554639<br>ETH 0.48654933312994 | | | |
| 3.1.550497 | THOMAS NOLAN | ADDRESS REDACTED | | | BTC 0.00158231592296162<br>DOT 22.99697058S8421<br>MATIC 685.619771571023<br>UNI 9.43138965596923 | | | |
| 3.1.550498 | THOMAS NOMMENSEN | ADDRESS REDACTED | | | BTC 0.00248515676694538 | | | |
| 3.1.550499 | THOMAS NOONAN | ADDRESS REDACTED | | | BTC 0.0000133887353542187<br>ETH 0.0000902153206B073<br>USDC 0.09746754140097l9<br>USDT ERC20 0.099954816998321B<br>ZEC 0.004525701337616B2 | | | |
| 3.1.550500 | THOMAS NORBERT HABERKORN | ADDRESS REDACTED | | | BTC 0.000042B4966709269 | | | |
| 3.1.550501 | THOMAS NORMANDEAU | ADDRESS REDACTED | | | BTC 0.000001382249864321<br>CEL 1.490799476943 1<br>ETH 0.00000339845256 1477 | | | |
| 3.1.550502 | THOMAS NORTH | ADDRESS REDACTED | | | ADA 93.97969347043 1 1<br>BTC 0.00089671941053739B<br>XRP 3840.461734 | | | |
| 3.1.550503 | THOMAS NORTHEY | ADDRESS REDACTED | | | CEL 0.067014975882426S<br>ETH 0.01357131 | | | |
| 3.1.550504 | THOMAS NOSKE | ADDRESS REDACTED | | | BTC 0.231593308421542 | | | |
| 3.1.550505 | THOMAS NOWAK | ADDRESS REDACTED | | | AVAX 0.02415430744826B7<br>BTC 0.5287884363974B3<br>USDC 1.660937025452A6<br>USDT ERC20 23.76946898503731 | | | |
| 3.1.550506 | THOMAS NOWAKOWSKI | ADDRESS REDACTED | | | BAT 0.000367630243773624<br>BTC 0.0000059394189228OB<br>CEL 0.00104421217829404<br>ETH 0.0104S601274600S2<br>KNC 0.0000219300854043942<br>MCDAI 0.0000063211531027S8<br>SNX 5.60207331529899O 06<br>USDC 25.30363344392A7<br>ZRX 0.00011880535811545 | BAT 2.55067004954889<br>BTC 0.0000000061714292O9<br>CEL 1.11024709254482<br>ETH 0.304453633595B5<br>MCDAI 0.0090686130500190 9<br>SNX 0.0028929491394S428<br>USDC 0.000000002120256669<br>ZRX 1.62260182294806 | | |
| 3.1.550507 | THOMAS NOWER | ADDRESS REDACTED | | | BTC 0.05255686690425 61<br>BSV 0.0226124091B674769 | | | |
| 3.1.550508 | THOMAS NOWICKI | ADDRESS REDACTED | | | BTC 0.0000430441147732 62<br>ETH 0.00015328665247189<br>USDC 0.3862184571009S07 | | | |
| 3.1.550509 | THOMAS NUGENT | ADDRESS REDACTED | | | BTC 0.000001904274611361<br>CEL 1.1483160609050 2<br>ETH 0.0004904835482060 96<br>LTC 0.000271697841664708<br>OMG 0.1200166225005A6 | ETH 0.38510824791789A | | |
| 3.1.550510 | THOMAS NUNEZ | ADDRESS REDACTED | | | BTC 0.000001481912754281<br>ETC 0.00591210367461759<br>LTC 0.0015301766666442<br>MANA 0.173766567771098 | | | |
| 3.1.550511 | THOMAS NUNEZ | ADDRESS REDACTED | | | BTC 0.00000399875796049<br>ETC 0.00386970541221145<br>LTC 0.0026266626661045S<br>MANA 0.291228847642997<br>MATIC 0.0121871141392376 | | | |
| 3.1.550512 | THOMAS NUNN | ADDRESS REDACTED | | | BTC 0.00000000767707082B<br>CEL 0.765027905830156 | | | |
| 3.1.550513 | THOMAS NYGY | ADDRESS REDACTED | | | CEL 0.232112245354338<br>ETH 0.11946891338B727<br>MCDAI 70 | | | |
| 3.1.550514 | THOMAS NYGAARD | ADDRESS REDACTED | | | ADA 0.587876090212661<br>BNB 0.00094262148119652<br>BTC 0.00000436005881998<br>CEL 234.781315059096<br>USDC 0.003374 | | | |
| 3.1.550515 | THOMAS O CASSLING | ADDRESS REDACTED | | | ADA 131.8464171299S6<br>BTC 0.1861636594S457<br>DOT 12.49222769024S6<br>ETH 14.3485163799021<br>MATIC 309.769989496763<br>SOL 2.3909626083091B<br>XLM 761.317491896255 | BTC 0.016469 | | |
| 3.1.550516 | THOMAS O LOUGHLIN | ADDRESS REDACTED | | | CEL 1.56932948309376<br>ETH 0.1918273952526 34 | | | |
| 3.1.550517 | THOMAS O'NEILL | ADDRESS REDACTED | | | BTC 0.000212703822395089<br>ETH 0.871840900867722<br>USDC 11.5613187414899 | | | |
| 3.1.550518 | THOMAS OBRIEN | ADDRESS REDACTED | | | BTC 0.0002141492383683293<br>ETH 0.001609761418525201<br>GUSD 0.2705373065518176<br>LINK 431.B94362208876 | BTC 0.00000030990641O322<br>ETH 1.7328563168B151 | | |
| 3.1.550519 | THOMAS O'CONNEL | ADDRESS REDACTED | | | BTC 0.00002285637189S097<br>ETH 0.04165424231367537B<br>USDC 11.613225444993 | | BTC 0.266380330675065<br>USDC 0.00000028021862583 | |
| 3.1.550520 | THOMAS OGEASE REDMON JR | ADDRESS REDACTED | | | BTC 0.18790716335775S<br>ETH 0.00190637745013 4 | ETH 1.12001746579959 | | |
| 3.1.550521 | THOMAS O'HARE | ADDRESS REDACTED | | | BTC 0.0000000043017200 45<br>DOT 0.0000004061791359B5<br>ETH 0.0000028651787745 12<br>USDC 0.0342286912396 34 | | | |
| 3.1.550522 | THOMAS OHNEWEIN | ADDRESS REDACTED | | | BTC 0.0009021560911112<br>ETH 0.2308642417741 64 | | | |
| 3.1.550523 | THOMAS OLENDER | ADDRESS REDACTED | | | BTC 0.1466087566348B8 | | | |
| 3.1.550524 | THOMAS OLIVER | ADDRESS REDACTED | | | CEL 1.12397647535097 | | | |
| 3.1.550525 | THOMAS OLIVER WEISZ | ADDRESS REDACTED | | | BTC 0.008060475144966173 | | | |
| 3.1.550526 | THOMAS OLSEN | ADDRESS REDACTED | | | ETH 0.000161691410053036<br>LINK 0.00569849929934037 | | | |
| 3.1.550527 | THOMAS OLSEN | ADDRESS REDACTED | | | AAVE 1.16026502042769<br>ADA 592.84833550468 4<br>BTC 0.0442318717002398<br>CEL 11.0961669S6168<br>DOT 13.2074755407702<br>ETH 0.8223540321205S3<br>MATIC 55.7096268432167 | | | |
| 3.1.550528 | THOMAS OLSETH | ADDRESS REDACTED | | | BTC 0.03370891669476B5<br>ETH 0.309811768725807<br>SOL 9.16820006658617 | | | |
| 3.1.550529 | THOMAS OLSSON | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 4.738397542089 18 | | | |
| 3.1.550530 | THOMAS OLSZANOWSKI | ADDRESS REDACTED | | | CEL 3.7491960612946 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550531 | THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | | | ADA 181.01418441714S<br>BTC 0.00207415878038145<br>LTC 0.361838742551417<br>USDC 0.1276011868999001 | | | |
| 3.1.550532 | THOMAS OPIELKA | ADDRESS REDACTED | | | BTC 0.05431315558065578 | | | |
| 3.1.550533 | THOMAS ORSBORN | ADDRESS REDACTED | | | ADA 0.0896071443134518<br>BTC 0.00006959367479820<br>ETH 0.0006665305587468<br>KLM 3.58630783660793<br>XRP 0.00117864101550077 | | | |
| 3.1.550534 | THOMAS OSBORN | ADDRESS REDACTED | | | ADA 436.304510846536<br>BTC 0.000881601208595291<br>DOT 32.21870376842<br>ETH 3.28739385366017<br>MATIC 378.305211490716 | | | |
| 3.1.550535 | THOMAS OSBORNE | ADDRESS REDACTED | | | CEL 1.60279973812075<br>MATIC 11.5965986172317<br>USDC 0.026181811506617S | | | |
| 3.1.550536 | THOMAS OSBORNE | ADDRESS REDACTED | | | ADA 0.25556384803946<br>LUNC 4.89640664330716<br>MATIC 2.00543615583891<br>XLM 0.01998720221057RS | | | |
| 3.1.550537 | THOMAS OSTERMÖLLER | ADDRESS REDACTED | | | BTC 0.000000008073070938<br>CEL 0.00099033091348653<br>DASH 0.000000009998<br>TUSD 0.00000205996984361 | | | |
| 3.1.550538 | THOMAS ØSTREM | ADDRESS REDACTED | | | ADA 6S.17116328295<br>BTC 0.006008299919245<br>ETC 3.067003354307<br>ETH 0.06951963967224<br>XRP 43.768749674310 | | | |
| 3.1.550539 | THOMAS OSTWALD NICE | ADDRESS REDACTED | | | BTC 0.0001013968519354<br>ETH 0.00221067876993263<br>LINK 0.0488859292127819<br>USDC 0.599462899995211 | | | |
| 3.1.550540 | THOMAS OTS | ADDRESS REDACTED | | | CEL 0.800813533577493<br>XRP 258.63 | | | |
| 3.1.550541 | THOMAS OTT | ADDRESS REDACTED | | | BTC 0.000001328515946317<br>CEL 0.030342082555178<br>EOS 0.290216622117049<br>ETH 0.00000358446959806<br>MATIC 0.030326448400418<br>MCDAI 0.050353119567398<br>OMG 0.028891201767586<br>SNX 0.000667238992803625<br>USDC 0.1035348797250227<br>XLM 4.95945208640013 | | | |
| 3.1.550542 | THOMAS OTTE | ADDRESS REDACTED | | | CEL 10386.491257327 | | | |
| 3.1.550543 | THOMAS OTTEM | ADDRESS REDACTED | | Yes | ADA 2.100067716982S73<br>BTC 0.00000001631716792<br>CEL 4.77543105748695<br>DOT 0.09756604195909S<br>ETH 0.97567507623663A<br>LUNC 24.682404497240S<br>MATIC 1050.106723928S<br>SOL 8.09334582032356<br>SUSHI 53.61508048738S3 | | | BTC 1.18114764686657 |
| 3.1.550544 | THOMAS OTTMAN | ADDRESS REDACTED | | | ADA 0.03168120838764S8<br>BTC 0.0273736641890888<br>EOS 185.91120846952A<br>LINK 92.0412498371688<br>MATIC 0.008271022462648S5<br>PAXG 0.028890585175243S<br>SNX 246.557410766004<br>SOL 20.1381468956788<br>UNI 0.016769053459077<br>USDC 0.009574410165464A24<br>USDT ERC20 0.0965938028221978<br>ZRX 3.694949551272677 | | | |
| 3.1.550545 | THOMAS OWEN | ADDRESS REDACTED | | | AVAX 5.58507443301S9<br>BCH 3.07605073070879<br>BNT 101.827507334695<br>BTC 0.000800906802687959<br>LUNC 2.07182984088164<br>MATIC 103.9.114712232S6<br>SNX 82.25280490885A1<br>USDC 0.431906132151144 | BCH 0.01936421<br>USDC 2.41773344676628 | | |
| 3.1.550546 | THOMAS OWEN | ADDRESS REDACTED | | | CEL 99.3960707521226<br>ETH 0.537031172 | | | |
| 3.1.550547 | THOMAS OWEN | ADDRESS REDACTED | | | MATIC 1383.83795759111<br>ETH 0.0013519354320564<br>MANA 4.09380799104461<br>MATIC 31.5017865765217 | | | |
| 3.1.550548 | THOMAS OWENS | ADDRESS REDACTED | | | ADA 223.82748064176S<br>BTC 0.00951000816481519<br>MATIC 402.331684872641 | | | |
| 3.1.550549 | THOMAS OWNSWORTH | ADDRESS REDACTED | | | ADA 15.1790784459836<br>BTC 0.02653552532584S8 | | | |
| 3.1.550550 | THOMAS P CHOLICK | ADDRESS REDACTED | | | ADA 906.69978014586<br>BTC 0.00000053877836816.1<br>ETC 0.00121035890306703<br>LINK 0.00953720180509966<br>LTC 0.00004080685735413S<br>MATIC 711.129142906502<br>XLM 0.036878138693772 | | | |
| 3.1.550551 | THOMAS P SANTRY 3RD | ADDRESS REDACTED | | | ADA 1539.33785862087<br>BCH 0.00101025417159497<br>BTC 1.0078366012962<br>DOT 40.2211865048703<br>ETH 11.7742124346542<br>LINK 29.2930249011448 | | | |
| 3.1.550552 | THOMAS P VIGNARD | ADDRESS REDACTED | | | BTC 0.340415621045135<br>ETH 21.718707689344S | | | |
| 3.1.550553 | THOMAS PACE | ADDRESS REDACTED | | | BTC 0.022481422148525 9<br>DOGE 15.6260360155079 | | | |
| 3.1.550554 | THOMAS PADDOCK | ADDRESS REDACTED | | | BTC 0.312080683701737<br>USDC 4.36729787443194 | BTC 0.0023485127559962 | | |
| 3.1.550555 | THOMAS PAGANO | ADDRESS REDACTED | | | BTC 0.00124744107856901<br>USDC 50180.3258407695 | | | |
| 3.1.550556 | THOMAS PAGES | ADDRESS REDACTED | | | BNB 0.0003355374174382<br>BTC 0.0898324534346655<br>CEL 5.9112220545731 8<br>ETH 0.000585253433851367<br>SNX 0.01618580339487<br>USDC 0.096084505607842 1<br>XRP 0.2485007333706 46 | | | |
| 3.1.550557 | THOMAS PAHL JOHNSON | ADDRESS REDACTED | | | BTC 0.00019863243766 7661<br>ETH 0.0147507344738796<br>LINK 0.000190214152197455<br>USDC 0.026675760986829 | BTC 0.00000063102797953<br>ETH 0.00000969602458589 4<br>LINK 0.0000001009751740 63<br>USDC 0.000000960002248553 | | |
| 3.1.550558 | THOMAS PALMER | ADDRESS REDACTED | | | BTC 0.0000000069513483802<br>CEL 1.27843071511280 3 | | | |
| 3.1.550559 | THOMAS PANAYI | ADDRESS REDACTED | | | BTC 3.46429166784999E-07<br>CEL 2.660253017061680<br>MATIC 1022.94199929342 | | | |
| 3.1.550560 | THOMAS PANCHAK | ADDRESS REDACTED | | | ADA 5.47068556023736<br>BTC 0.000890653202447694<br>ETH 0.007043826768256 2<br>MATIC 25.2692018990399<br>USDC 279.764866149534 | | | |
| 3.1.550561 | THOMAS PANDOLFO | ADDRESS REDACTED | | | DOT 0.023165887286936 6<br>ETH 0.000333397441843281 | | | |
| 3.1.550562 | THOMAS PANG AU YEUNG | ADDRESS REDACTED | | | BTC 0.0006791158942994 6<br>CEL 25412.1357025113<br>ETH 0.025419836948694 9<br>LINK 53.6926385402508<br>MATIC 397.695865588289<br>USDC 4.56544864961457<br>USDT ERC20 1.77547496233596 | USDC 0.498963733973411 | | |
| 3.1.550563 | THOMAS PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 20.7651100839733<br>BTC 0.0012030145245 6764<br>DOT 4.30405129933218 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550564 | THOMAS PARK | ADDRESS REDACTED | | | BTC 0.288662710390248 DOT 133.89628179509 ETH 10.675756026751 SOL 6.13425477078649 | SOL 4.882298795 | | |
| 3.1.550565 | THOMAS PARK | ADDRESS REDACTED | | | BTC 0.0258047356135506 UNI 0.0535856921501786 | | | |
| 3.1.550566 | THOMAS PARKER | ADDRESS REDACTED | | | BTC 0.04937328796783221 ETH 3.60633434104217 | | | |
| 3.1.550567 | THOMAS PARKS | ADDRESS REDACTED | | | ADA 496.214010729612 BTC 0.000092589331674747 USDC 0.00335025359332923 | | | |
| 3.1.550568 | THOMAS PARKS | ADDRESS REDACTED | | | ETH 10.5403656053695 | BTC 0.0241600425223483 ETH 1.879056438 | | |
| 3.1.550569 | THOMAS PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000926805186362 CEL 1.373153000043 | | | |
| 3.1.550570 | THOMAS PARNELL | ADDRESS REDACTED | | | CEL 1.0635180658471 | | | |
| 3.1.550571 | THOMAS PARRAMORE | ADDRESS REDACTED | | | BTC 0.000103923035620513 | | | |
| 3.1.550572 | THOMAS PARREIRAS | ADDRESS REDACTED | | | BTC 0.000004997558914401 CEL 1.31177510769553 LTC 0.0015096377230769 SGB 0.353015274410049 USDC 0.0471597312277304 XRP 1.01267554213136 | | | |
| 3.1.550573 | THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | | | CEL 1.9591159620689 LTC 0.000227823436222606 SGB 8.58266650632879 USDT ERC20 0.064671190778362 XRP 0.0562389420427173 | | | |
| 3.1.550574 | THOMAS PARRISH | ADDRESS REDACTED | | | BCH 0.544869464253165 BTC 0.009078147443806207 LTC 1.780149121488832 MATIC 222.216572573996 USDC 194.517691006426 | | | |
| 3.1.550575 | THOMAS PASQUIET | ADDRESS REDACTED | | | BTC 0.000949109515597411 CEL 0.806415289348974 ETH 0.05659371571588 | | | |
| 3.1.550576 | THOMAS PASTORE | ADDRESS REDACTED | | | GUSD 1056.0357955407 | | | |
| 3.1.550577 | THOMAS PATERSON | ADDRESS REDACTED | | | BTC 0.001147706064527172 | | | |
| 3.1.550578 | THOMAS PATERSON | ADDRESS REDACTED | | | CEL 207.682308590246 | | | |
| 3.1.550579 | THOMAS PATRICK ADRIAN HAGEN | ADDRESS REDACTED | | | BTC 0.00503188280523899 CEL 1.44497063882722 | | | |
| 3.1.550580 | THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | | | BTC 0.000931106248667788 AVAX 271.361388456022 BCH 85.9590335389136 CEL 399159.8968138864 COMP 901.197068592322 DOT 12545.0602720979 ETH 2434.46755954609 LINK 37783.7958708911 MATIC 636176.18588992 PAXG 552.793768954319 SNX 75388.9862592147 SUSHI 75429.708277348 UMA 14285.3595175791 USDC 338819.804179509 USDT ERC20 13443S.68164788S | | | |
| 3.1.550581 | THOMAS PATRICK KELLY | ADDRESS REDACTED | | | BSV 0.0571393151160482 BTC 0.472191825935323 CEL 32.2301835378326 ETH 6.05802395738447 SNX 494.769472975833 SOL 18.3407734199224 USDC 0.146524094988533 | BTC 0.00085507 | | |
| 3.1.550582 | THOMAS PATRICK MORAN | ADDRESS REDACTED | | | BTC 0.000703407514317278 CEL 46.5756212944604 ETH 0.169297646583514 GUSD 90.8604709697097 | BTC 0.00000000028671124621 GUSD 0.00193623585368516 | | |
| 3.1.550583 | THOMAS PATRICK ODOWD | ADDRESS REDACTED | | | ADA 196.484304938925 BTC 0.00126250717084279 ETH 9.34438921605291 | | | |
| 3.1.550584 | THOMAS PATRICK O'REILLY | ADDRESS REDACTED | | | BTC 0.00182073431058338 CEL 62.2175321256203 | | | |
| 3.1.550585 | THOMAS PATRICK SANTRY | ADDRESS REDACTED | | | ETH 1.04699879866409 | | | |
| 3.1.550586 | THOMAS PATRICK SPENCER | ADDRESS REDACTED | | | USDC 0.00164269805290507 BTC 0.174944844576841 CEL 109.754942936906 ETH 2.61933608307559 LTC 5.199 | | | |
| 3.1.550587 | THOMAS PATRICK TREVISANI | ADDRESS REDACTED | | | USDC 2776.099489 | | | |
| 3.1.550588 | THOMAS PATRICK WRIGHT | ADDRESS REDACTED | | | ETH 0.00159888663541168 ETH 0.00149751565069847 | | | |
| 3.1.550589 | THOMAS PATTERSON | ADDRESS REDACTED | | | ADA 0.00000003674437120279 BTC 0.000000012825046916 CEL 0.0713792274102204 DOGE 27.5579337035033 LTC 0.000000241008367835 MATIC 0.000546931276709402 SOL 0.000480517469176981 USDC 0.008 XLM 0.0021459 XRP 0.00343895292273495 | | | |
| 3.1.550590 | THOMAS PATTERSON | ADDRESS REDACTED | | | MATIC 3590.13435543777 USDC 15677.8538299081 | | | |
| 3.1.550591 | THOMAS PATTERSON | ADDRESS REDACTED | | | USDC 0.0977943893189241 | | | |
| 3.1.550592 | THOMAS PATTON | ADDRESS REDACTED | | | BTC 0.000007334108460516 ETH 0.000208628561706899 MATIC 2.26557984526573 MCDAI 0.0299776366417166 USDC 0.678382389957741 | | | |
| 3.1.550593 | THOMAS PATZKOWSKY | ADDRESS REDACTED | | | MATIC 0.024177116533385 | | | |
| 3.1.550594 | THOMAS PAUL JONES | ADDRESS REDACTED | | | USDC 0.0110087633073376 | | | |
| 3.1.550595 | THOMAS PAUL SOELTER | ADDRESS REDACTED | | | BTC 0.0000013706198150334 CEL 0.00215564004662757 COMP 0.00041846131709547 DASH 0.00000209878175280 DOT 0.00017074862570788 EOS 0.000627260598600279 ETH 0.0000011574155185 GUSD 0.00263321659882317 MATIC 0.00952840343426168 PAX 0.0002466806991825 PAXG 0.00000089042488967 SGB 0.0329401481709937 SNX 0.0032827824371657 UNI 0.0003137166901095483 USDC 0.0083257968236451B XRP 0.215474331650751 | BTC 0.000000881543430312 CEL 0.00004066050746281 DASH 0.00662229788674809 DOT 0.000217554884054682 ETH 0.00000087470319408 MATIC 0.0315501375523693 PAX 0.303100504056194 PAXG 0.00000090299472853Z SOL 0.0004 USDC 0.00000021836536101024 | | |
| 3.1.550596 | THOMAS PAULUS | ADDRESS REDACTED | | | BTC 0.00000108 CEL 2.24912876698752 | | | |
| 3.1.550597 | THOMAS PAV | ADDRESS REDACTED | | | BCH 0.0000000013745197S6 BTC 0.0004344142812612S7 CEL 975.9530496349 EOS 0.000063404573926S EOS 0.000063404573926263 ETH 0.00620062994910444 LINK 0.31731431260119 LTC 0.00000001718881615 MATIC 17.368752133066B SGB 133.83232763018B SNX 368.131171847913 UNI 255.531299220928 USDC 0.000000452181826744 XRP 866.9175688473404 ZRX 0.0953054902430932 | | | |
| 3.1.550598 | THOMAS PAYMENT | ADDRESS REDACTED | | | ADA 0.09472226010243G8 BTC 0.0113984563428D2 ETH 20.1396409677122 LINK 133.099871785613 MATIC 939.48204642261Z USDC 33386.8619778506 | | | |
| 3.1.550599 | THOMAS PEARCE | ADDRESS REDACTED | | | BTC 0.1645027247B0269 CEL 117.223750924816 ZEC 5.04054033979168 | | | |
| 3.1.550600 | THOMAS PEARCY | ADDRESS REDACTED | | | BTC 0.01674470759271 | | | |
| 3.1.550601 | THOMAS PEARSON-ADAMS | ADDRESS REDACTED | | | CEL 1.75500275601763 | | | |

Case Number: 22-10964

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550602 | THOMAS PECK | ADDRESS REDACTED | | | ADA 283.49867020692 BTC 0.02854265692245525 CEL 16.129148584454 DOT 21.760654743591 ETH 0.51254986539212 LINK 16.419134068970 MATIC 131.35878203768 SOL 4.808022815615 USDT ERC20 1032.417637815 42 | | | |
| 3.1.550603 | THOMAS PEDEN | ADDRESS REDACTED | | | BTC 0.005640828397788362 | | | |
| 3.1.550604 | THOMAS PEDERSEN | ADDRESS REDACTED | | | CEL 0.0270317037342 MCOAI 0.744507027 | | | |
| 3.1.550605 | THOMAS PEDERSEN | ADDRESS REDACTED | | | ADA 618.985874338589 BTC 0.028833496263544 CEL 14.366225934583 DOT 8.116238927513844 ETH 1.095478545054612 LUNC 1.270156942964414 MATIC 72.242230635564 7 XRP 226.316329164448 XTZ 137.32120904586 | | | |
| 3.1.550606 | THOMAS PEET | ADDRESS REDACTED | | | BNB 0.066157 CEL 41.181019396232 6 MATIC 3414.09249438436 | | | |
| 3.1.550607 | THOMAS PELISSIER | ADDRESS REDACTED | | | AAVE 2.104339743779 62 CEL 22.980976289067 1 MATIC 110.343014129719 SGB 30.872357233535 1 | | | |
| 3.1.550608 | THOMAS PELLEGRINI | ADDRESS REDACTED | | | CEL 0.259472906077101 | | | |
| 3.1.550609 | THOMAS PELLEGRINO RITTER | ADDRESS REDACTED | | | ETH 0.005084146269622 | | | |
| 3.1.550610 | THOMAS PELLETIER | ADDRESS REDACTED | | | BTC 0.000002664840251539 ADA 49.98233927 43346 AVAX 3.0277425173271 2 BTC 0.000000075097619 9 CEL 7.075713561085506 SNX 21.41626197 USDT ERC20 1.2119050852 0948 | | | |
| 3.1.550611 | THOMAS PELLETREAU | ADDRESS REDACTED | | | BTC 0.001097545257269 04 ETH 0.123677346239521 | | | |
| 3.1.550612 | THOMAS PELTRE | ADDRESS REDACTED | | | BTC 0.000000000933043 1725 CEL 0.006838306657785898 | | | |
| 3.1.550613 | THOMAS PENAGRAPH JR | ADDRESS REDACTED | | | BAT 79.55309337 6406 BTC 0.001265024796 8956 CEL 1.115625291020111 COMP 0.223545928122732 EOS 6.415954418601 95 ETH 0.006477122966 73732 SGB 1.098117835624 8 SNX 1.367586309300 12 XLM 496.75701787 4687 XRP 7.183316222 54467 | | | |
| 3.1.550614 | THOMAS PENHALE | ADDRESS REDACTED | | | AVAX 9.46272942020519 BTC 0.007451891645648 49 ETH 2.387062749725 98 GUSD 15597.025712499 9 PAXG 1.528824910459 39 SNX 96.60836911905 87 USDC 6176.401789080 27 XLM 15036.53617298827 | ETH 0.102794 | | |
| 3.1.550615 | THOMAS PERCY | ADDRESS REDACTED | | | ADA 253.775458948195 BTC 0.001207939015678 57 CEL 4.98993016222729 XRP 421.31955774583 | | | |
| 3.1.550616 | THOMAS PEREIRA | ADDRESS REDACTED | | | BTC 0.003142216793783 41 ETH 0.061706247834591 8 MATIC 123.29486148171 | | | |
| 3.1.550617 | THOMAS PERILLOUX | ADDRESS REDACTED | | | ADA 1057.438233160782 BTC 0.000504316847099758 USDC 0.043206728723536 1 | BTC 0.00000000770201 2828 | | |
| 3.1.550618 | THOMAS PERKINS | ADDRESS REDACTED | | | BTC 0.013542642940885 4 USDC 14989.7026938448 | | | |
| 3.1.550619 | THOMAS PERRARD | ADDRESS REDACTED | | | ADA 23.01512335927213 | | | |
| 3.1.550620 | THOMAS PERRIN | ADDRESS REDACTED | | | ADA 184.01811775087 2 BNB 1.195503193071 96 BTC 0.198530912253718 CEL 6598.03018250093 ETH 1.408415523070 11 PAXG 1.02709677558 44 USDC 6052.026642379 73 USDT ERC20 0.000000603121 875 | | | |
| 3.1.550621 | THOMAS PETER | ADDRESS REDACTED | | | CEL 6.14466613652003 ETH 1.037197785887 44 | | | |
| 3.1.550622 | THOMAS PETER ENEVOLDSEN | ADDRESS REDACTED | | | BTC 0.010928076562208 2 ETH 0.037303200911805 3 | | | |
| 3.1.550623 | THOMAS PETER KOR | ADDRESS REDACTED | | | BTC 0.00001894347351 1493 | | | |
| 3.1.550624 | THOMAS PETER LATSCH | ADDRESS REDACTED | | | BTC 0.000037218487679 688 | | | |
| 3.1.550625 | THOMAS PETER LOOSE | ADDRESS REDACTED | | | BTC 0.0003737 | | | |
| 3.1.550626 | THOMAS PETER SCHEWE | ADDRESS REDACTED | | | CEL 26.370553607 5613 | | | |
| 3.1.550627 | THOMAS PETERS | ADDRESS REDACTED | | | BTC 0.000003326442565 04 ADA 258.68404433507 2 BTC 0.182295230997504 ETH 0.003233502451572 12 MATIC 562.68823919107 8 USDC 98.55123607933 61 USDT ERC20 5.94271260 90292 | BTC 0.01324308 | | |
| 3.1.550628 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000000003218598055 CEL 0.114669293613543 CEL 0.005141411530526 89 | | | |
| 3.1.550629 | THOMAS PETERSEN | ADDRESS REDACTED | | | CEL 0.041369324376473 | | | |
| 3.1.550630 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000000262216075 14 CEL 1.80186238715814 SGB 97.9128 | | | |
| 3.1.550631 | THOMAS PETERSEN | ADDRESS REDACTED | | | BTC 0.001781033432 28601 CEL 15.205724773321 7 ETH 0.196090454573951 | | | |
| 3.1.550632 | THOMAS PETERSEN | ADDRESS REDACTED | | | ADA 289.954455587341 BNB 0.001607568611 22281 BTC 0.000186968140085553 ETH 0.003163769401009 12 USDC 29.24613028046 21 | | | |
| 3.1.550633 | THOMAS PETERSON | ADDRESS REDACTED | | | BTC 0.004383817971285 97 CEL 0.4963449725407 61 ETH 0.084509333770 5323 LTC 0.494382597842 479 XRP 116.456005845 863 | | | |
| 3.1.550634 | THOMAS PETIT | ADDRESS REDACTED | | | ETH 0.085546589712 609 | | | |
| 3.1.550635 | THOMAS PETITJEAN | ADDRESS REDACTED | | | BTC 0.000002222081 84342 CEL 0.6647285078905 43 | | | |
| 3.1.550636 | THOMAS PETITJEAN | ADDRESS REDACTED | | | BTC 0.000074390250256 299 MATIC 7.187395199 4404 USDC 0.238949483525 213 USDT ERC20 0.8373620508 01726 | | | |
| 3.1.550637 | THOMAS PETROS | ADDRESS REDACTED | | | CEL 1.050167039691 68 ETH 0.001341901857 66758 USDT ERC20 13.152662256 8621 | | | |
| 3.1.550638 | THOMAS PETSCHNIG | ADDRESS REDACTED | | | BTC 0.006242687144225 7 | | | |
| 3.1.550639 | THOMAS PETTIT | ADDRESS REDACTED | | | BTC 0.000593976158074 665 DOT 0.031457586674304 4 ETH 0.000803767476124 057 LINK 36.218448483847 | BTC 0.9704 ETH 1.02536234 | | |
| 3.1.550640 | THOMAS PFIFFNER | ADDRESS REDACTED | | | ADA 194.121498659171 BTC 0.018901869162595 5 XLM 4574.3333754444 | | | |
| 3.1.550641 | THOMAS PFOTENHAUER | ADDRESS REDACTED | | | BTC 0.001353190218989 58 USDC 10395.6804109135 | | | |
| 3.1.550642 | THOMAS PHAN | ADDRESS REDACTED | | | BTC 0.000857315566281 488 | | | |
| 3.1.550643 | THOMAS PHARES | ADDRESS REDACTED | | | BAT 2741.31517780757 COMP 0.112262159636557 ETH 5.71808354140093 LINK 307.884741425845 UNI 286.867017817865 ZRX 5600.24624710632 | | | |
| 3.1.550644 | THOMAS PHELAN | ADDRESS REDACTED | | | CEL 1.06600879747041 8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550645 | THOMAS PHELAN | ADDRESS REDACTED | | | AAVE 1.13245945371157<br>ADA 7528.93636259054<br>BTC 1.45741245996517<br>DASH 0.718038961328873<br>ETH 5.8207925473245?<br>UMA 7.40655042437246<br>USDC 80.5188545478158<br>KLM 5877.95216756908 | | | |
| 3.1.550646 | THOMAS PHILIP | ADDRESS REDACTED | | | ETH 0.000400381530065S9 | | | |
| 3.1.550647 | THOMAS PHILIP HARRIS | ADDRESS REDACTED | | | CEL 0.000714597673738655<br>DOT 89.9530537753917<br>LTC 0.000995685895783367 | | | |
| 3.1.550648 | THOMAS PHILIP MICHAEL MOLLEKOPF | ADDRESS REDACTED | | | BTC 0.00000648738162416O1 | | | |
| 3.1.550649 | THOMAS PHILLIPPS | ADDRESS REDACTED | | | AVAX 0.0000079494973220O1<br>BTC 0.000723698038080216<br>ETH 6.61930042728923<br>GUSD 0.0134245219190062<br>SOL 0.0000013902350698<br>USDC 0.00133931160757944 | AVAX 0.00592488055275546<br>BTC 0.00000000437200298S6<br>GUSD 7.42571454936679<br>SOL 0.0123434363389338<br>USDC 0.64053794515466I | | |
| 3.1.550650 | THOMAS PHIPPS | ADDRESS REDACTED | | | BTC 0.000000785533676d<br>CEL 3.09667403764101 | | | |
| 3.1.550651 | THOMAS PHONESAY | ADDRESS REDACTED | | | BTC 0.00545438551356062<br>ETH 0.000230818561964353<br>MCDAI 42.3549111954572 | | | |
| 3.1.550652 | THOMAS PHU | ADDRESS REDACTED | | | AAVE 8.96160259144957<br>ADA 1960.6302495206S<br>AVAX 101.118738731589<br>BTC 1.04270308837667<br>ETH 20.7212964797304<br>MATIC 17180.1919627125 | | | |
| 3.1.550653 | THOMAS PIBRAC | ADDRESS REDACTED | | | BTC 0.00445003348169142<br>CEL 3.20090746456723<br>USDC 77.00382 | | | |
| 3.1.550654 | THOMAS PICCIANO | ADDRESS REDACTED | | | BTC 0.00013149543586983z | | BTC 0.00000000779400682 | |
| 3.1.550655 | THOMAS PICCIONE | ADDRESS REDACTED | | | BTC 0.00247554773613<br>BTC 0.0000246862901957B8<br>USDC 2.04819733974037 | BTC 0.0000000256407147S9<br>USDC 0.0000000839126469211 | | |
| 3.1.550656 | THOMAS PICK | ADDRESS REDACTED | | | BTC 6.45474378752638<br>CEL 1468.1.1377016964<br>ETH 13.6747096727726<br>MATIC 1576.65875042749<br>PAX 6796.32710592686<br>PAXG 35.7636831129887<br>TUSD 288749.850315904 | | | |
| 3.1.550657 | THOMAS PICKARD | ADDRESS REDACTED | | | BTC 0.00027342798473867z | | | |
| 3.1.550658 | THOMAS PICOT | ADDRESS REDACTED | | | CEL 0.0574712380563742 | | | |
| 3.1.550659 | THOMAS PIERRE BOULTIF | ADDRESS REDACTED | | | ETH 0.000076993043552139 | | | |
| 3.1.550660 | THOMAS PIERRE GOUREAU | ADDRESS REDACTED | | | BTC 0.0000109057295402626 | | | |
| 3.1.550661 | THOMAS PIERRE HOARAU | ADDRESS REDACTED | | | BNB 1.02833963495567 | | | |
| 3.1.550662 | THOMAS PIERREPONT | ADDRESS REDACTED | | | BTC 0.00134373159796328<br>DOT 3.20451229871201 | | | |
| 3.1.550663 | THOMAS PIERSON | ADDRESS REDACTED | | | BTC 0.000000796211193831<br>CEL 0.0192502361191664 | | | |
| 3.1.550664 | THOMAS PIERSON | ADDRESS REDACTED | | | MCDAI 0.0500534531509951OS<br>USDC 1.129059041111114 | | | |
| 3.1.550665 | THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | | | BTC 0.00294253192096098<br>ETH 2.24190277341654<br>USDC 0.44412204773844Z | | | |
| 3.1.550666 | THOMAS PIETRO HEROLD | ADDRESS REDACTED | | | BTC 0.000000000378707207<br>CEL 0.054180778687176?<br>USDC 0.0120535430230085 | | | |
| 3.1.550667 | THOMAS PILCHER | ADDRESS REDACTED | | | BTC 0.000955026384458d46<br>ETH 8.53895318172438<br>XRP 0.976180448310955 | | | |
| 3.1.550668 | THOMAS PILEGAARD | ADDRESS REDACTED | | | CEL 0.0120818988675032 | | | |
| 3.1.550669 | THOMAS PINATARO | ADDRESS REDACTED | | | XLM 36.7156002<br>AAVE 0.115153609806662<br>BTC 0.00024514082566067z<br>ETH 0.00417278808427746 | | | |
| 3.1.550670 | THOMAS PINNINGTON | ADDRESS REDACTED | | | USDC 0.767322303330285<br>BTC 0.000001753113545618<br>CEL 0.802705342378299<br>DOT 0.0567225543828b<br>USDT ERC20 20<br>XRP 0.2182106531163d6 | | | |
| 3.1.550671 | THOMAS PINTO | ADDRESS REDACTED | | | ETH 0.427767694252S3S | | | |
| 3.1.550672 | THOMAS PIOTR KEDZIORA | ADDRESS REDACTED | | | BTC 0.00001509050447134I<br>MATIC 2.70708799050609 | | | |
| 3.1.550673 | THOMAS PIPPEL | ADDRESS REDACTED | | | CEL 124.327918154315<br>ETH 0.00292856402593247<br>LINK 25.7336675526631 | | | |
| 3.1.550674 | THOMAS PIQUE | ADDRESS REDACTED | | | ADA 0.0894966841166722<br>BTC 0.00000000495210632?<br>CEL 0.85478798115538I | | | |
| 3.1.550675 | THOMAS PIRAS | ADDRESS REDACTED | | | BTC 0.0494129283577907<br>CEL 655.280870733959<br>ETH 1.55 | | | |
| 3.1.550676 | THOMAS PLATACZ | ADDRESS REDACTED | | | BTC 0.000001006291976053<br>LTC 0.0071711423215463?<br>XLM 0.7033675112591?<br>XRP 2690.171032 | | | |
| 3.1.550677 | THOMAS PLATT | ADDRESS REDACTED | | | BTC 0.0010888703960S139<br>USDC 434.501393988652 | | | |
| 3.1.550678 | THOMAS PLUCH | ADDRESS REDACTED | | | BCH 1.039<br>BTC 0.00108493373816127<br>CEL 473.557959902913<br>DASH 3.77990986<br>LTC 16.85130647<br>SGB 428.646754478842<br>USDC 112.426578<br>USDT ERC20 227.845145<br>XLM 1010.0208307<br>XRP 2776.619139 | | | |
| 3.1.550679 | THOMAS PLUMMER | ADDRESS REDACTED | | | BTC 0.0512887663731958<br>CEL 1874.51129216861<br>SNX 536.10944 | | | |
| 3.1.550680 | THOMAS POBERZIN | ADDRESS REDACTED | | | BTC 0.0000021042703677O8<br>CEL 0.0754967395635d45<br>DOT 1.57695161927939 | | | |
| 3.1.550681 | THOMAS POGUE | ADDRESS REDACTED | | | BTC 0.0225530087223316<br>ETH 0.318332827314374<br>USDC 1596.30243161844 | | | |
| 3.1.550682 | THOMAS POLAK | ADDRESS REDACTED | | | BTC 0.00153803943830385<br>USDC 4155.38080943604 | | | |
| 3.1.550683 | THOMAS POLCARP | ADDRESS REDACTED | | | CEL 0.447682623974935 | | | |
| 3.1.550684 | THOMAS POLITO | ADDRESS REDACTED | | | ADA 1178.417725531d1<br>BTC 0.000601620470210Z<br>MATIC 320.482567123745 | | | |
| 3.1.550685 | THOMAS POLLACK | ADDRESS REDACTED | | | ADA 344.38048511680S<br>BTC 0.0346948387341667<br>DOT 50.1354736112139<br>ETH 0.388039765519037<br>LINK 21.98869184565Z8<br>USDC 17031.3449234217<br>XLM 2811.0082200662J<br>XRP 0.0000000508159300273 | | | |
| 3.1.550686 | THOMAS POLOS | ADDRESS REDACTED | | | ADA 0.0118750033138488<br>BTC 0.00000347647760924J<br>DOT 0.00392706684023326<br>GUSD 0.00488487680655994<br>LINK 0.00275189278109933<br>MATIC 0.0335770073551175<br>SNX 0.0344631544251d4<br>USDC 2.96502772362699 | ADA 18.1796145431691<br>BTC 0.0000000078551553853 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550687 | THOMAS POLSON | ADDRESS REDACTED | | | ADA 0.000216310743330969<br>BTC 0.1102394772306<br>CEL 1.3511689275389<br>DOT 30.7134750035691<br>ETH 0.519593968930414<br>MATIC 613.453831395719<br>USDC 22.391342462485<br>USDT ERC20 0.30361115387870 | ADA 0.233262500293327<br>USDT ERC20 0.000000929173217071 | | |
| 3.1.550688 | THOMAS POMARE | ADDRESS REDACTED | | | BTC 0.0120193417287709<br>CEL 0.0762758820835591<br>ETH 0.370683577610247 | | | |
| 3.1.550689 | THOMAS POMMIER | ADDRESS REDACTED | | | BTC 0.00289229566729263<br>CEL 29.5025319408239<br>USDC 9.22033519589999E-07 | | | |
| 3.1.550690 | THOMAS PORTER | ADDRESS REDACTED | | | ADA 4074.85691742171<br>BTC 0.255440059353919<br>CEL 21.6499408247574<br>ETH 2.05187701686273<br>LTC 3.1824004165771<br>MANA 0.0433880261580082<br>MATIC 520.400129234417<br>PAX 0.0026859033033093<br>SGB 119.593649279322<br>SNX 53.7072320479159<br>USDC 0.00194370826886707<br>USDT ERC20 0.38755342801909<br>XRP 0.000000943458526656 | | | |
| 3.1.550691 | THOMAS PORTERA | ADDRESS REDACTED | | | ADA 15.9230374398695<br>CEL 0.00129110636628888 | | | |
| 3.1.550692 | THOMAS PORTERFIELD | ADDRESS REDACTED | | | BTC 0.000001535806779009<br>ETC 0.00046785353063967 | | | |
| 3.1.550693 | THOMAS POSCHUNG | ADDRESS REDACTED | | | BTC 0.0472411599273529<br>ETH 0.31362962875288<br>XRP 32.6072522204512 | | | |
| 3.1.550694 | THOMAS POSEY | ADDRESS REDACTED | | | BTC 0.132456647451129 | | | |
| 3.1.550695 | THOMAS POSPECH | ADDRESS REDACTED | | | ETC 0.00929839320531669 | | | |
| 3.1.550696 | THOMAS POTGIETER | ADDRESS REDACTED | | | AAVE 0.00599024314276301<br>BTC 0.000091271602456664<br>DOT 0.25206799298716<br>ETH 0.00356442837326405<br>LINK 0.0464163007053972<br>SNX 0.476183534268253<br>USDC 8.73764485280262 | | | |
| 3.1.550697 | THOMAS POULIN | ADDRESS REDACTED | | | BTC 0.000016961059590603<br>ETH 0.0001310691133076 | | | |
| 3.1.550698 | THOMAS POULIOT | ADDRESS REDACTED | | | BTC 0.000042242218951469<br>ETH 0.00348205987760276<br>MCDAI 0.511770545719084<br>SGB 957.706587533767<br>USDC 0.00855930467740732<br>XRP 0.00183569223221473 | | | |
| 3.1.550699 | THOMAS POUPOUARE | ADDRESS REDACTED | | | ZRX 0.378095084<br>BTC 1.03989720794221 | | | |
| 3.1.550700 | THOMAS POVEDA | ADDRESS REDACTED | | | ETH 2.62160771787024<br>BTC 0.00089474766620218<br>CEL 61.4999113088267 | | | |
| 3.1.550701 | THOMAS POWER HORAN | ADDRESS REDACTED | | | ETH 0.350740945260343<br>ADA 395.697959472224<br>BTC 0.000738005299702634<br>CEL 0.72670319486803<br>ETH 0.00054615023325863 | | | |
| 3.1.550702 | THOMAS POWERS | ADDRESS REDACTED | | | BTC 0.0362530462571117 | | | |
| 3.1.550703 | THOMAS POZUC | ADDRESS REDACTED | | | CEL 3.07073291849982<br>USDT ERC20 0.0576866507670512 | | | |
| 3.1.550704 | THOMAS PRAPAS | ADDRESS REDACTED | | | BTC 0.00054635581013335<br>CEL 0.0782237162210568 | | | |
| 3.1.550705 | THOMAS PRATT | ADDRESS REDACTED | | | ADA 9.12090854252762<br>BNB 5.15161577999990E-10<br>CEL 12.6089380627066 | | | |
| 3.1.550706 | THOMAS PREISZLER | ADDRESS REDACTED | | | ETH 5.08996674360929<br>BTC 0.000004190162280479<br>CEL 23.4865531621043<br>ETH 0.000001177122265994<br>SGB 387.99260211673<br>USDT ERC20 0.49566915482115<br>XRP 0.000000554036251778 | | | |
| 3.1.550707 | THOMAS PRESCOTT | ADDRESS REDACTED | | | CEL 281.597854516475 | | | |
| 3.1.550708 | THOMAS PRESTON | ADDRESS REDACTED | | | BTC 0.000000001610119818<br>CEL 0.7532664072739482 | | | |
| 3.1.550709 | THOMAS PRICE | ADDRESS REDACTED | | | BAT 788.377598373225<br>BCH 1.04808354077771<br>BTC 1.11389618644931<br>ETH 1.21900540758168<br>MATIC 4462.77177195005<br>MCDAI 8.83449816004128 | | | |
| 3.1.550710 | THOMAS PRICHARD | ADDRESS REDACTED | | | CEL 1.06093682590463 | | | |
| 3.1.550711 | THOMAS PRIDDLE | ADDRESS REDACTED | | | BTC 0.00103663972137304<br>CEL 143.803156264705<br>MATIC 1658.3 | | | |
| 3.1.550712 | THOMAS PRIDGEN | ADDRESS REDACTED | | | BTC 0.0000093963247064892<br>ETH 0.00023043646817265<br>XRP 0.000000733356249917 | | | |
| 3.1.550713 | THOMAS PRINCE | ADDRESS REDACTED | | | ADA 44.4388924181194<br>BTC 0.050811306049136<br>DOT 2.97474259237104<br>ETH 1.12522238237388<br>LUNC 4.25459982186405<br>XLM 379.485714349115 | | | |
| 3.1.550714 | THOMAS PRINCE | ADDRESS REDACTED | | | BTC 0.00077555796835696<br>ETH 0.0000975164611218S<br>MCDAI 0.0235450653475552<br>USDC 70.2152360954483 | BTC 0.000000695844415965<br>MCDAI 0.0000000627560212403<br>USDC 0.00000004087358269 | | |
| 3.1.550715 | THOMAS PRIORE | ADDRESS REDACTED | | | BTC 0.0127465654320847 | | | |
| 3.1.550716 | THOMAS PRITCHARD | ADDRESS REDACTED | | | BTC 0.00002329557849851<br>CEL 0.0692058474455574<br>ETH 0.00000023<br>LINK 0.00000063<br>USDC 0.435344<br>XRP 0.000003 | | | |
| 3.1.550717 | THOMAS PROBST | ADDRESS REDACTED | | | BTC 0.0346460661113983<br>ETH 0.0594614240672808 | | | |
| 3.1.550718 | THOMAS PROBST | ADDRESS REDACTED | | | BTC 0.0028396193151S323<br>CEL 33.671045095048<br>ETH 0.0000570694303777851<br>LTC 0.000000000678767552<br>MATIC 139.202692593422<br>USDC 210.000057 | | | |
| 3.1.550719 | THOMAS PROCTOR | ADDRESS REDACTED | | | ADA 974.053649404318<br>BTC 0.04623359466313<br>ETH 0.475094814723212<br>MATIC 2200.22851399163<br>XLM 6981.82036953431<br>XRP 3216.184352 | | | |
| 3.1.550720 | THOMAS PROKOP | ADDRESS REDACTED | | | BTC 0.00169140635508625 | | | |
| 3.1.550721 | THOMAS PROPP | ADDRESS REDACTED | | | BTC 0.00162942756995053 | | | |
| 3.1.550722 | THOMAS PROPER | ADDRESS REDACTED | | | BTC 0.000000000789681951<br>CEL 1.7669297097458 | | | |
| 3.1.550723 | THOMAS PRYOR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.550724 | THOMAS PRZELOMIEC | ADDRESS REDACTED | | | BTC 0.000036905663974363<br>ETH 0.0145628813407<br>USDC 0.0328768179932749 | | BTC 0.0000001906503445568<br>ETH 0.0000000748799779967<br>USDC 38.9791219413215 | |
| 3.1.550725 | THOMAS PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.0522956942328509<br>ETH 0.76046036713272 | | | |
| 3.1.550726 | THOMAS PUGH | ADDRESS REDACTED | | | ADA 0.42868254375750B<br>AVAX 0.0359646708837B6<br>BTC 0.000040853069370169<br>ETH 0.000116261266801194<br>MATIC 2.30291838767673<br>SOL 0.0310383804400098<br>USDC 0.401394215849708 | | AVAX 0.0000008376984574575<br>BTC 0.00001075<br>ETH 0.0000017631182467B5<br>MATIC 0.0000009184425493374<br>SOL 9.446601164 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550727 | THOMAS PULLEN | ADDRESS REDACTED | | | BTC 0.0000012827542722B1 ETH 0.00300558623103184 LTC 0.103591410818374 SGB 6643.28829454161 SNX 1.80406373576545 XRP 0.0067184277180795 | | | |
| 3.1.550728 | THOMAS PULLIN | ADDRESS REDACTED | | | BTC 0.3291990377563 ETH 0.00071366528016072 USDC 106.992645091565 | | | |
| 3.1.550729 | THOMAS PUPPATTO | ADDRESS REDACTED | | | BTC 0.0000002024251575364 | | | |
| 3.1.550730 | THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | | | | MATIC 40985.6255381 USDC 1.10 | | |
| 3.1.550731 | THOMAS PYE | ADDRESS REDACTED | | | ETH 0.000000835954664048 | | | |
| 3.1.550732 | THOMAS PYLE | ADDRESS REDACTED | | | CEL 88.7327101297246 | | | |
| 3.1.550733 | THOMAS QUAINI | ADDRESS REDACTED | | | ADA 3.0583317944329 BTC 0.00437363777363432 ETH 0.0774212961477702 USDT ERC20 5.70217914000246 | | | |
| 3.1.550734 | THOMAS QUANG NGU | ADDRESS REDACTED | | | ADA 273.457024405098 ETH 0.00159339144843 | BTC 0.001713808030048208 DOGE 1480 | | |
| 3.1.550735 | THOMAS QUANZ | ADDRESS REDACTED | | | BTC 0.00000528893581241 | | | |
| 3.1.550736 | THOMAS QUENSEN | ADDRESS REDACTED | | | BTC 0.000649913977357816 | | | |
| 3.1.550737 | THOMAS QUIBEL | ADDRESS REDACTED | | | ETH 0.389020156372111 | | | |
| 3.1.550738 | THOMAS QUINLAN | ADDRESS REDACTED | | | BTC 0.0068494823491737 CEL 0.00000283076923077 | | | |
| 3.1.550739 | THOMAS QUINLAN | ADDRESS REDACTED | | | ADA 1001.005167 BCH 0.50354649 BTC 6.135365310523 CEL 81269.341779064 DASH 18.466077054043 ETH 0.00005946 GUSD 0.00625 LTC 1.0418481 MATIC 2016251.08172406 MCDAI 250 SNX 100001.2600005 USDC 12000.265639629 XTZ 2500.000428 ZRX 0.664188046816982 | | | |
| 3.1.550740 | THOMAS QUINLAN | ADDRESS REDACTED | | | BTC 0.2862474957256S2 ETH 6.04514150574392B | | | |
| 3.1.550741 | THOMAS QUINN | ADDRESS REDACTED | | | ETH 0.02406793180160013 | | | |
| 3.1.550742 | THOMAS QUINN | ADDRESS REDACTED | | | BCH 2.082914854788826 BTC 0.172002444431417 CEL 8.97011044441263 ETH 1.55613311989511 | | | |
| 3.1.550743 | THOMAS QUINQUE | ADDRESS REDACTED | | | BTC 5.49820031318109E-06 ETH 0.00336538903288819 | | | |
| 3.1.550744 | THOMAS QUIRK | ADDRESS REDACTED | | | LTC 0.05512943450212901 | | | |
| 3.1.550745 | THOMAS QUIRK | ADDRESS REDACTED | | | BTC 4.8984555296156B CEL 15.7826695961343 ETH 3.677168018052998-06 USDC 16.883586947345 USDT ERC20 7.44251641215215 | | | |
| 3.1.550746 | THOMAS QUIROGA-GALDO | ADDRESS REDACTED | | | CEL 0.0587084559085196 MCDAI 0.0458597065954574 TGBP 0.179105214374334 | | | |
| 3.1.550747 | THOMAS QUISEL | ADDRESS REDACTED | | | BTC 0.0005327802439690167 CEL 1.07838241918924 | | | |
| 3.1.550748 | THOMAS RABØLLE SØRENSEN | ADDRESS REDACTED | | | ETH 0.00007000018757147 | | | |
| 3.1.550749 | THOMAS RAFALIK | ADDRESS REDACTED | | | ADA 58.3115085148784 | BTC 0.00000007118558173 | | |
| 3.1.550750 | THOMAS RAFFIN | ADDRESS REDACTED | | | BTC 0.00000030726373738047 ETH 0.0010721512290014 CEL 100.828996763355 | | | |
| 3.1.550751 | THOMAS RAFTERY | ADDRESS REDACTED | | | BTC 0.00094653816818026 CEL 439.315036248344 | | | |
| 3.1.550752 | THOMAS RALEIGH | ADDRESS REDACTED | | | ADA 0.4196844420165Z7 BTC 0.01989663133448A9 ETH 0.12462467210673 MATIC 1214.72141997513 | | | |
| 3.1.550753 | THOMAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.0548156318037271 MATIC 240.926048926404 | BTC 0.0004670642588999914 | | |
| 3.1.550754 | THOMAS RAMSHAW | ADDRESS REDACTED | | | ADA 4.35335113783948 BTC 0.00024389675120952 CEL 1186.45865262983 | | | |
| 3.1.550755 | THOMAS RANDLE | ADDRESS REDACTED | | | ETH 0.0067308438721474 BTC 0.080021431280106T ETH 2.12854520572996 | | | |
| 3.1.550756 | THOMAS RANTALA | ADDRESS REDACTED | | | BTC 0.0015655996385S4199 CEL 55.765999688B478 | | | |
| 3.1.550757 | THOMAS RAPTIS | ADDRESS REDACTED | | | ETH 0.12136095351946 BTC 0.001730072180809393 CEL 0.405673869184692 USDC 2441.2051743280I | | | |
| 3.1.550758 | THOMAS RASCHKE | ADDRESS REDACTED | | | BTC 0.0203129605559366 | | | |
| 3.1.550759 | THOMAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0013006330535261 ETH 2.0440377376796B USDC 1.10819326172594 | | | |
| 3.1.550760 | THOMAS RATAIC | ADDRESS REDACTED | | | BAT 477.147002519571 BTC 0.0210267508571935 ETH 0.25469124401Z743 LTC 3.18531698451752 | | | |
| 3.1.550761 | THOMAS RATAICZAK | ADDRESS REDACTED | | | USDC 0.128708354966698 | | | |
| 3.1.550762 | THOMAS RATAICZAK | ADDRESS REDACTED | | | ADA 0.029870516556088 USDC 26.43376312543302 | | | |
| 3.1.550763 | THOMAS RATLIFF | ADDRESS REDACTED | | | AAVE 0.00008648414215085G4 ADA 0.917113421547689 BSV 0.00003666660251065I9 BTC 1.36447334097399E-06 DOT 0.001631795853008Z8 ETH 0.00001362914975256 LINK 2.5426214241940RF-05 MANA 0.14409269199740S MATIC 0.003876701648741I27 UNI 0.00571810835587572 USDC 0.345414420522286 | | | |
| 3.1.550764 | THOMAS RATS | ADDRESS REDACTED | | | BTC 0.0000113505479751OB CEL 0.0326347132359785 EOS 7.16541947321124 ETH 0.000679649100160938 USDT ERC20 0.3758637062186I3 | | | |
| 3.1.550765 | THOMAS RATTIGAN | ADDRESS REDACTED | | | BTC 0.000403109101044147 USDC 3.68873215755763 | | | |
| 3.1.550766 | THOMAS RATZ | ADDRESS REDACTED | | | BTC 0.04259802883700B1 | | | |
| 3.1.550767 | THOMAS RAY | ADDRESS REDACTED | | | AAVE 0.000794543572439344 BTC 0.00001602015562526 COMP 0.000213602649323523 ETH 0.000016123009729317 LINK 0.00526045483732096 USDC 0.00412874B79173435 XLM 0.103340233061297 | | | |
| 3.1.550768 | THOMAS RAY | ADDRESS REDACTED | | | CEL 1.10055126072469 SGB 1249.16269643462 XRP 8171.25945370715 | | | |
| 3.1.550769 | THOMAS RAYMOND | ADDRESS REDACTED | | | BTC 0.001337711664S5605 USDC 249.491755531411 | | | |
| 3.1.550770 | THOMAS RAZO | ADDRESS REDACTED | | | MATIC 8.90758232272047 | | | |
| 3.1.550771 | THOMAS REA | ADDRESS REDACTED | | | BTC 0.00000230948350S593 CEL 21.0299694752018 DOT 80.828935143501S LUNC 6.02135 MATIC 6.92783742510209 SNX 117.305217405318 USDT ERC20 1.79759066723946 | | | |
| 3.1.550772 | THOMAS READ | ADDRESS REDACTED | | | BTC 0.018058750338726S TAUD 0.0317608048446406 USDC 18.325550976061 | | | |
| 3.1.550773 | THOMAS REAULT | ADDRESS REDACTED | | | BTC 0.0122123836208085A CEL 0.974327645841564 ETH 0.161099378002047 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550774 | THOMAS REBER | ADDRESS REDACTED | | | BTC 0.00123477320098241<br>CEL 118.11741050095<br>DOT 47.419044342975<br>USDC 0.004 | | | |
| 3.1.550775 | THOMAS REBERGUE | ADDRESS REDACTED | | | CEL 150.46894847417<br>SNX 38.44928326<br>USDC 996.5<br>USDT ERC20 2802.34119 | | | |
| 3.1.550776 | THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | | | AVAX 3.30313031853812<br>BTC 0.00165957532799675<br>ETH 0.00162329276203029<br>SOL 6.72527810043839 | | | |
| 3.1.550777 | THOMAS REED | ADDRESS REDACTED | | | BTC 0.00002578117026163<br>USDC 0.320240533585382 | | USDC 0.0000041663570547 | |
| 3.1.550778 | THOMAS REED | ADDRESS REDACTED | | | ADA 1123.18786245458<br>AVAX 21.9851474953631<br>BTC 0.477538493432259<br>CEL 220.443604674748<br>EOS 212.042419469156<br>ETH 2.35475535353669<br>LINK 299.169711681413<br>MATIC 716.996122929394<br>PAX 535.874150585633<br>PAXG 0.275526298941373<br>SGB 404.532111124315<br>SNX 891.684631661435<br>SOL 3.609225717192S2<br>USDC 43600.631524491<br>XRP 620.760166100301 | BTC 0.03199252 | | |
| 3.1.550779 | THOMAS REEDY | ADDRESS REDACTED | | | DOT 5.39827532681771 | | | |
| 3.1.550780 | THOMAS REIS | ADDRESS REDACTED | | | LINK 0.00579381604284968<br>USDC 0.293200422011578 | | | |
| 3.1.550781 | THOMAS REGAN | ADDRESS REDACTED | | | BTC 0.0004521217863043O4<br>CEL 0.300975603470459<br>XRP 24175.9800945687 | | | |
| 3.1.550782 | THOMAS REGAN | ADDRESS REDACTED | | | AAVE 0.0131011730439422<br>BCH 0.00053842386319O473<br>BTC 0.00000159554671629A<br>CEL 0.121180131474706<br>EOS 0.359120778O4064<br>ETH 0.0000076890430653799<br>GUSD 20260.2177221758<br>LINK 0.128357358835151<br>LTC 0.0163075416583879<br>LUNC 0.542606680562615<br>MATIC 0.0264887921476906<br>PAXG 0.0000209812130858I3<br>SGB 926.2778935218<br>UNI 0.0511568707967775<br>USDC 575.160204393506<br>XLM 0.000000027647353298<br>XRP 5.94245256614456<br>ZRX 0.118367650943256 | | | |
| 3.1.550783 | THOMAS REGAN | ADDRESS REDACTED | | | BTC 0.000656601740254937<br>MATIC 3.15013352861722 | | | |
| 3.1.550784 | THOMAS REGENBOGEN | ADDRESS REDACTED | | | ETH 0.000468337089154674 | | | |
| 3.1.550785 | THOMAS REGIER | ADDRESS REDACTED | | | AAVE 0.00198820182543732<br>ADA 1.08759555377838<br>BTC 0.00000008861902445I<br>CEL 0.06440010S3958251<br>DASH 0.000000007623860743<br>DOT 43.0765921719288<br>MATIC 1.00201203070647<br>XRP 0.645649581331839 | | | |
| 3.1.550786 | THOMAS REGNIER | ADDRESS REDACTED | | | AVAX 0.00158453746S2043<br>BTC 0.000000006096296<br>CEL 648.031217881946<br>DASH 0.00000000157688824B<br>ETH 0.00051232<br>SNX 0.00174866<br>USDC 0.327 | | | |
| 3.1.550787 | THOMAS REHFELD | ADDRESS REDACTED | | | ADA 0.293354754264686<br>BTC 0.00000188244624944B<br>MATIC 0.0250047318D2722<br>MCDAI 0.084647768662756B<br>USDC 0.29886795307A713<br>XLM 0.251674930459378 | | | |
| 3.1.550788 | THOMAS REICHENBACH | ADDRESS REDACTED | | | BTC 0.000037653917800378 | | | |
| 3.1.550789 | THOMAS REID | ADDRESS REDACTED | | | ADA 308.1519345005<br>BTC 0.338416607972S9<br>CEL 134.21306589O21<br>MCDAI 31.8503547752 | | | |
| 3.1.550790 | THOMAS REID FLAVELL | ADDRESS REDACTED | | | BTC 0.000321767421294O3<br>ETH 0.00041986206238785S | | | |
| 3.1.550791 | THOMAS REILEY | ADDRESS REDACTED | | | BTC 0.000773245995063933<br>ETH 0.000540690507696465<br>MANA 92.7607630340641<br>XRP 282.709478784452 | | | |
| 3.1.550792 | THOMAS REILLY | ADDRESS REDACTED | | | CEL 0.008598120416D047 | | | |
| 3.1.550793 | THOMAS REINER | ADDRESS REDACTED | | | BTC 0.000672414033636657<br>CEL 758.85646264O053<br>ETH 9.97141721275281<br>PAXG 1.108330066670S7<br>SNX 151.072268851982<br>USDT ERC20 12.534799230981 | | | |
| 3.1.550794 | THOMAS REINHART | ADDRESS REDACTED | | | ETH 0.000685601173909087<br>MCDAI 0.044156621783199A | | | |
| 3.1.550795 | THOMAS REINKE | ADDRESS REDACTED | | | MCDAI 0.00812184352125518 | | | |
| 3.1.550796 | THOMAS REIS | ADDRESS REDACTED | | | BTC 0.00123934526828846<br>DOT 34.5393198751477<br>LINK 54.40791661S6072<br>LTC 15.3304225113999<br>MATIC 1114.51570022736<br>SNX 166.195998581761 | | | |
| 3.1.550797 | THOMAS REISS | ADDRESS REDACTED | | | CEL 0.0629613778829136 | | | |
| 3.1.550798 | THOMAS REMACLE | ADDRESS REDACTED | | | BTC 0.000000005604041982<br>CEL 0.17297707310105B | | | |
| 3.1.550799 | THOMAS REN | ADDRESS REDACTED | | | BTC 0.007688221610S2379<br>DOT 12.2898110396755<br>ETH 0.08917783430566591<br>LUNC 4.83874813307547 | | | |
| 3.1.550800 | THOMAS REN | ADDRESS REDACTED | | | BTC 0.0011236604109412<br>CEL 15.0441052150092<br>ETH 0.0008857836049916I77 | | | |
| 3.1.550801 | THOMAS RENAULT | ADDRESS REDACTED | | | BTC 0.00000980569601878<br>CEL 0.16472381460993<br>MCDAI 31.3030325268832 | | | |
| 3.1.550802 | THOMAS RENE | ADDRESS REDACTED | | | CEL 1.36909115903954<br>ETH 0.0123662365245267B | | | |
| 3.1.550803 | THOMAS RENNAU-APOLLE | ADDRESS REDACTED | | | BTC 0.00000000840278203 | | | |
| 3.1.550804 | THOMAS RENZO | ADDRESS REDACTED | | | ADA 0.313917837478398<br>BTC 0.0003371690329674I71<br>COMP 8.56021710782951<br>ETH 0.000146141013194182<br>LINK 0.0229734958492041<br>MCDAI 1.37063443867388<br>SGB 113.385954107733<br>UNI 56.440592994400B<br>USDC 56.581015135468Z<br>USDT ERC20 0.211615436160963<br>XLM 175.7199634490075<br>XRP 0.00000029839540865S<br>ZEC 0.060934155892093 | BTC 0.0000048439056133B<br>USDT ERC20 0.0000006365850527737 | | |
| 3.1.550805 | THOMAS REPALLUST | ADDRESS REDACTED | | | BTC 0.000687341034106279<br>CEL 72.599273009395<br>LINK 348.72707 | | | |
| 3.1.550806 | THOMAS RESCH | ADDRESS REDACTED | | | ETH 0.00107221021552782<br>MATIC 7.0058969112S671 | | | |
| 3.1.550807 | THOMAS RESTIVO | ADDRESS REDACTED | | | BTC 0.00063378233448189<br>USDC 1.40737570708064 | | | |
| 3.1.550808 | THOMAS REUS | ADDRESS REDACTED | | | USDC 887.949389167847<br>USDT ERC20 51.635001019282 | | | |

Page 13142 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550809 | THOMAS REUTER | ADDRESS REDACTED | | | BTC 0.00000907490845894 9<br>CEL 1.14945727699378<br>LTC 0.000029906535092743<br>MANA 0.927315327499981<br>USDC 0.00000045960564749 5 | | | |
| 3.1.550810 | THOMAS REY | ADDRESS REDACTED | | | BTC 0.00738370668131 26 | | | |
| 3.1.550811 | THOMAS REYES | ADDRESS REDACTED | | | ADA 0.153850237883215<br>BTC 0.0000062502591361 6<br>ETH 0.000047055495937042<br>GUSD 0.14183119670563 8<br>USDC 0.00990677947074863<br>XLM 0.123016901855183 | | | |
| 3.1.550812 | THOMAS REYES | ADDRESS REDACTED | | | BTC 0.018035245295799 1<br>USDC 27423.3314132053 | | | |
| 3.1.550813 | THOMAS REYNAERTS | ADDRESS REDACTED | | | ADA 4220.84481124515<br>BTC 0.00403620023972082<br>CEL 0.62791398529815<br>XRP 1.56523672401227 | | | |
| 3.1.550814 | THOMAS REYNAUD | ADDRESS REDACTED | | | BTC 0.0000008381134817 84<br>CEL 0.71747156145682 9<br>COMP 0.00048640939519140 9<br>ETH 0.00799631139047387<br>MATIC 0.579905240168129<br>SNX 0.096689482497694<br>XLM 0.34478008251520 8 | | | |
| 3.1.550815 | THOMAS REYNAUD | ADDRESS REDACTED | | | BCH 0.00129275601890572<br>BTC 1.36217789722599E-06<br>XTZ 0.136932206158 38 | | | |
| 3.1.550816 | THOMAS REYNER BASTOS VAN ESVELD | ADDRESS REDACTED | | | ETH 0.001609859726898 8 | | | |
| 3.1.550817 | THOMAS REYNOLDS | ADDRESS REDACTED | | | BTC 1.0141437860157 9<br>ETH 9.78788724508439 | | | |
| 3.1.550818 | THOMAS REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000929320461641 68<br>ETH 0.176863065264138 | | | |
| 3.1.550819 | THOMAS REYNOLDS | ADDRESS REDACTED | | | ETH 0.084760419619993 7 | | | |
| 3.1.550820 | THOMAS REYNOSO | ADDRESS REDACTED | | | BTC 0.00002177205498519 8 | | | |
| 3.1.550821 | THOMAS RHODEN | ADDRESS REDACTED | | | AAVE 0.000095972283409593<br>BTC 0.00000238636717456 7<br>CEL 0.021527978441558 9<br>LINK 0.00304585273534741<br>MCDAI 0.41099293793863<br>SNX 0.00479779683250 07 | | | |
| 3.1.550822 | THOMAS RIBAULT | ADDRESS REDACTED | | | BTC 0.000004986204115908<br>DOT 0.00646282562385789<br>ETH 0.26000955237547 2 | | | |
| 3.1.550823 | THOMAS RICCA | ADDRESS REDACTED | | | AVAX 0.00131192357194 03<br>BTC 0.0000823056608947 21<br>DOT 61.1819219294068<br>ETH 1.50327609027835<br>LINK 0.0148735104911257<br>SOL 11.2225975134097<br>USDC 446.037893034009 | AVAX 1.22075418110727<br>BTC 0.0135187346395627<br>LINK 0.0040102177258941 26<br>SOL 24.887932559<br>USDC 2201.768 | | |
| 3.1.550824 | THOMAS RICCIO | ADDRESS REDACTED | | | BTC 0.00000594070592204 2<br>ETH 0.00052902823912921 4<br>GUSD 1.27686242155269<br>LINK 0.022289184425146 94<br>MATIC 2.12534714529857<br>USDC 0.376516662214983 | | | |
| 3.1.550825 | THOMAS RICE | ADDRESS REDACTED | | | BTC 0.00001396450055362<br>MATIC 0.792275758605383<br>USDC 0.55779949973583 2 | | | |
| 3.1.550826 | THOMAS RICE | ADDRESS REDACTED | | | AAVE 55.0836280418384<br>ADA 11933.9910449263<br>BNT 332.537123726829<br>BTC 0.004789983457291 17<br>COMP 51.2011580084287<br>DASH 35.7713383120785<br>DOT 0.0380642051926223<br>LINK 2093.48540087005<br>MATIC 51583.0557311736<br>OMG 171.624315082725<br>SNX 946.317387915361<br>SUSHI 927.529106150579<br>XLM 5.82037426176179<br>ZEC 68.0023380238637 | BTC 7.1686779 | | |
| 3.1.550827 | THOMAS RICE | ADDRESS REDACTED | | | ADA 717.568902850243<br>BTC 0.25335485981592<br>CEL 530.673675458099<br>DOT 20.5119563161658<br>ETH 0.982961284227 99<br>MATIC 918.038951761965 | | | |
| 3.1.550828 | THOMAS RICHARD | ADDRESS REDACTED | | | ADA 288.130716840817<br>BTC 0.402253536961188<br>DOT 327.001081621199<br>ETH 4.310150954902<br>MATIC 12896.07510472 76 | | | |
| 3.1.550829 | THOMAS RICHARD 3RD BLAKLEY | ADDRESS REDACTED | | | CEL 1.06341725026177<br>USDC 0.00536670888318584 | | | |
| 3.1.550830 | THOMAS RICHARD CASTIGLIA | ADDRESS REDACTED | | | BTC 2.1080190393506 5<br>CEL 47.6735833521789<br>ETH 12.7764794235267<br>MCDAI 40 | | | |
| 3.1.550831 | THOMAS RICHARD COUGHLIN III | ADDRESS REDACTED | | | ADA 0.0426273129132023<br>BTC 0.000011790697875799<br>USDC 5.88915686629 88 | | | |
| 3.1.550832 | THOMAS RICHARD FRITZ PUTZAR | ADDRESS REDACTED | | | BTC 0.264702009069913 | | | |
| 3.1.550833 | THOMAS RICHARD GILMER | ADDRESS REDACTED | | | 1INCH 15.1424748318142<br>BTC 0.0000677459454748 65<br>COMP 0.00200408094444193<br>ETH 1.12386005502824<br>USDC 0.55933368875792 2 | BTC 0.0000000077472092 42 | | |
| 3.1.550834 | THOMAS RICHARD IVANY | ADDRESS REDACTED | | | ADA 15051.856564790 3<br>BTC 2.438877717167229<br>ETH 3.55804091857717<br>SOL 265.262478974321 | | | |
| 3.1.550835 | THOMAS RICHARD MCNALLY | ADDRESS REDACTED | | Yes | BTC 0.049996725688142 8<br>USDC 0.308054445373704 | ETH 0.04058987503155904<br>USDC 96.0146051324043 | | BTC 0.9343406722776<br>ETH 0.99350187557647 7 |
| 3.1.550836 | THOMAS RICHARDON | ADDRESS REDACTED | | | CEL 2.78003133933567 | | | |
| 3.1.550837 | THOMAS RICHARDS | ADDRESS REDACTED | | | BTC 0.01144853533872 73<br>ETH 0.00215396771990741<br>PAXG 0.00274355362713334 | | | |
| 3.1.550838 | THOMAS RICHARDS | ADDRESS REDACTED | | | BTC 0.0563598275715307<br>ETH 0.36892803902301 8 | | | |
| 3.1.550839 | THOMAS RICHARDS | ADDRESS REDACTED | | Yes | BTC 0.224166953484935<br>CEL 0.47425473782702 8<br>SNX 98.8000419647265<br>USDC 1.33730663980463<br>USDT ERC20 0.75266132864933 3 | | | BTC 1.19940281662945 |
| 3.1.550840 | THOMAS RICHARDS | ADDRESS REDACTED | | Yes | AAVE 5.49498180489984<br>ADA 1127.32739684345<br>BCH 5.2906856013703 5<br>BTC 1.13356834610301<br>CEL 669.278929727472<br>DOT 156.688295314042<br>ETH 0.0014180506766280 4<br>LINK 324.535891388296<br>SNX 12.368929376948 7<br>USDC 5574.84474466915 | | | USDC 40000 |
| 3.1.550841 | THOMAS RICHARTZ | ADDRESS REDACTED | | | BTC 0.0050408914316103 4 | | | |
| 3.1.550842 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 0.00000616114190834 5 | | | |
| 3.1.550843 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 0.000717887475136182 | | | |
| 3.1.550844 | THOMAS RICHTER | ADDRESS REDACTED | | | BTC 7.86116428104990 7-07 | | | |
| 3.1.550845 | THOMAS RICIOTTI | ADDRESS REDACTED | | | BTC 0.00091793989682159 5<br>CEL 7.95348715513843 | | | |
| 3.1.550846 | THOMAS RICOUART | ADDRESS REDACTED | | | BTC 0.00000799113728342 8<br>CEL 23.411190628287 4<br>ETH 0.00082058209716313 | | | |
| 3.1.550847 | THOMAS RIEDL | ADDRESS REDACTED | | | BSV 0.304260950487066<br>BTC 0.00046724021705490 9<br>CEL 1695.47443717266<br>DASH 0.862996133156164<br>ETH 0.000505367258411356<br>USDC 608.584046609806<br>USDT ERC20 2.14387344778611 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550848 | THOMAS RIENAS | ADDRESS REDACTED | | | AAVE 0.4044570469906665 ADA 358.456079747877 BTC 0.1092725524749557 DOT 10.2478058226231 ETH 1.1790275267587 | | | |
| 3.1.550849 | THOMAS RIGAUD | ADDRESS REDACTED | | | MCDAI 181.009036265152 USDC 22.7455790015509 USDT ERC20 730.820995521968 | | | |
| 3.1.550850 | THOMAS RILEY | ADDRESS REDACTED | | | ETH 9.068000299055989 LINK 163.2035314609355 MATIC 1765.50311611645 PAX 5.449564609011011 | | | |
| 3.1.550851 | THOMAS RILEY | ADDRESS REDACTED | | | BTC 0.001668728972997 MATIC 287.698751096181 SNX 24.120145393879 | | | |
| 3.1.550852 | THOMAS RIMA | ADDRESS REDACTED | | | BTC 0.00613710155328118 CEL 1.1511689275389 | | | |
| 3.1.550853 | THOMAS RINALDI | ADDRESS REDACTED | | | BTC 0.000000000410495093 CEL 1.1098637250164 | | | |
| 3.1.550854 | THOMAS RINGER | ADDRESS REDACTED | | | DOT 0.01090088783912142 MATIC 0.003758972407400 | | | |
| 3.1.550855 | THOMAS RINGUET | ADDRESS REDACTED | | | XLM 1.58074732817628 BTC 0.00258598298076367 | | | |
| 3.1.550856 | THOMAS RINNER | ADDRESS REDACTED | | | TGBP 2.866730083 55796 AAVE 4.10730692976488 ADA 1025.20740860881 BTC 0.00228924142150268 EOS 41.626851973692 ETH 3.035855172 82888 XRP 1515.586191 23734 | | | |
| 3.1.550857 | THOMAS RIPOLL | ADDRESS REDACTED | | | CEL 51.75195653491 49 USDC 1956.98360902903 XRP 304.2065315598 33 | | | |
| 3.1.550858 | THOMAS RIST | ADDRESS REDACTED | | | CEL 1.06605010342447 | | | |
| 3.1.550859 | THOMAS RITCHIE | ADDRESS REDACTED | | | BNB 2.53926559 BTC 0.663997837920404 CEL 8459.45017177385 DOT 79.35 ETH 16.2788730188419 LPT 0.000003868566717384 SNX 234.605275115134 UNI 0.0000003303829399949 | BTC 0.00046902115285399 4 | | |
| 3.1.550860 | THOMAS ROARK | ADDRESS REDACTED | | | ADA 15.6374852100543 BTC 0.000819585452 103621 DOT 0.000045297103857149 ETH 0.0690834760343867 LINK 1.1256946598871 USDC 0.0002391059512403472 | ADA 0.00000011075090565 3 BTC 0.00000079585423504 59 DOT 0.0339942278167 18 ETH 0.00000002153685314 34 LINK 4328.47210952375 USDC 0.234619981225655 | | |
| 3.1.550861 | THOMAS ROBAK | ADDRESS REDACTED | | | CEL 60.1479934115 EOS 0.0018185649736464 46 MATIC 8954.001634948 1 | | | |
| 3.1.550862 | THOMAS ROBBIO | ADDRESS REDACTED | | | BTC 0.000086543990571 886 CEL 3.092566709451 42 | | | |
| 3.1.550863 | THOMAS ROBERS | ADDRESS REDACTED | | | BTC 0.111362817413116 ETH 0.3973223495108 49 LINK 39.685809974902 | | | |
| 3.1.550864 | THOMAS ROBERT CARON | ADDRESS REDACTED | | | BTC 0.05630267366626096 ETH 0.85803697376912 7 | BTC 0.001293527189941 53 | | |
| 3.1.550865 | THOMAS ROBERT CLAY | ADDRESS REDACTED | | | SOL 13.87595437998 91 | | | |
| 3.1.550866 | THOMAS ROBERT CLAY | ADDRESS REDACTED | | | ETH 0.0000057385358 45292 | | | |
| 3.1.550867 | THOMAS ROBERT DELONG | ADDRESS REDACTED | | Yes | ETH 0.000018462150755 36 AAVE 76.1103802359503 ADA 34732.3161706159 AVAX 148.567 BTC 0.49399804290661 4 CEL 27218.6593212766 DASH 0.013711913 3359927 DOT 1112.63271934159 ETH 177.973542989786 LINK 369.683247538993 MATIC 17683.0605430679 SNX 7.5351298757 2375 SOL 494.902459451 8 UNI 614.338641908828 USDC 103.4077405 2001 ZEC 0.0049729923096222 | | | BTC 4.646840148 69888 |
| 3.1.550868 | THOMAS ROBERT KOMENDA | ADDRESS REDACTED | | | CEL 0.0005512471912 17046 ETH 0.0014665242765 0376 | AVAX 6.21300565 | | |
| 3.1.550869 | THOMAS ROBERTS | ADDRESS REDACTED | | | BTC 0.00174603577709392 DOT 1.4801686737381 8 | | | |
| 3.1.550870 | THOMAS ROBERTS | ADDRESS REDACTED | | | ADA 0.0451700451 1063 BTC 0.0000001193090 01387 DOT 0.0000649729775 08944 ETH 0.0000005068610 865674 USDC 0.661938478344 707 | | | |
| 3.1.550871 | THOMAS ROBERTSON | ADDRESS REDACTED | | | BTC 0.801138118170 2212 CEL 4.60961023966729 ETH 13.4218207134369 | | | |
| 3.1.550872 | THOMAS ROBIER | ADDRESS REDACTED | | | AAVE 4.86047315086803 BCH 1.35204205344254 BTC 0.00000009102406 277 CEL 205.690364968684 ETH 0.07467842398602 KNC 248 OMG 42.3 SGB 553.656154949357 SNX 94.57169945 4055 XLM 0.000000007274320 276 XRP 0.000000032531053 7337 | | | |
| 3.1.550873 | THOMAS ROBIN | ADDRESS REDACTED | | | BTC 0.00154561159023421 CEL 40.84574294 55904 ETH 14.7462778159182 | | | |
| 3.1.550874 | THOMAS ROBINSON | ADDRESS REDACTED | | | BTC 7.4727717209 32090-05 CEL 5130.78288815983 SNX 0.0000007182961 21734 | | | |
| 3.1.550875 | THOMAS ROBINSON | ADDRESS REDACTED | | | BTC 0.428438541394072 CEL 15.1114700361694 | | | |
| 3.1.550876 | THOMAS ROBINSON | ADDRESS REDACTED | | | ETH 0.00103100262650 031 MATIC 0.60837273500877 7 SNX 0.169413065666491 USDC 3.44983621189055 USDT ERC20 0.6549781962 40035 | | | |
| 3.1.550877 | THOMAS ROBINSON | ADDRESS REDACTED | | | ADA 0.286826667 84791 BTC 0.00005333917 4500213 DOT 18.3001259333047 ETH 0.000926714452515906 MATIC 195.978452664221 MCDAI 0.02673800171 14092 | ADA 390.750215493231 BTC 0.00000004147790 98195 | | |
| 3.1.550878 | THOMAS ROCHE | ADDRESS REDACTED | | | BTC 0.000000007789150 844 CEL 0.000209739896205 469 | | | |
| 3.1.550879 | THOMAS ROCHEFORT-BEAUDOIN | ADDRESS REDACTED | | | ETH 0.00012867404459 385 | | | |
| 3.1.550880 | THOMAS ROCKOWITZ | ADDRESS REDACTED | | | BTC 0.0028257341533 2351 CEL 3.22538618433449 USDC 17.5802971157 167 | | | |
| 3.1.550881 | THOMAS RODENFELS | ADDRESS REDACTED | | | BTC 7.87491288073299 E-06 CEL 43.6591131926091 ETH 0.0000766913011 82385 LTC 1.1045895905169 MATIC 319.05996311 5135 | | | |
| 3.1.550882 | THOMAS RODGERS | ADDRESS REDACTED | | | BTC 0.0000001253874 71729 | | | |
| 3.1.550883 | THOMAS RODRIGO WILMS | ADDRESS REDACTED | | | BTC 0.00119004045 225876 USDC 0.336502230659855 | | | |
| 3.1.550884 | THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.001126649676 77191 ETH 4.97721627 68193 GUSD 1054.3913649903 | | | |
| 3.1.550885 | THOMAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000015906981430134 ETH 0.0001978619507 29364 LTC 0.00015597367788489 677 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3183 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550886 | THOMAS RODTS | ADDRESS REDACTED | | | BTC 0.00005835611627675B<br>CEL 338.39892284697<br>ETH 0.528464<br>LINK 23.27479972<br>SGB 21.628249069998<br>USDC 4.1268879470953<br>XRP 140.1 | | | |
| 3.1.550887 | THOMAS ROE | ADDRESS REDACTED | | | BTC 0.23122381444311<br>CEL 2038.26646587704<br>ETH 14.13100228<br>PAXG 12.2495935626226<br>USDT ERC20 2996.091693 | | | |
| 3.1.550888 | THOMAS ROELENS | ADDRESS REDACTED | | | BTC 0.00000086776310778I<br>USDC 0.0233338845757148<br>XLM 0.597622777987157 | | | |
| 3.1.550889 | THOMAS ROEX | ADDRESS REDACTED | | Yes | ADA 0.00910056310553714<br>BTC 0.10194215550127I<br>CEL 200.24251490698<br>ETH 7.013807912877 9 | | | BTC 0.499382199930388 |
| 3.1.550890 | THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | | | BNB 0.000014527971839991<br>BTC 0.01598834725169B2 | | | |
| 3.1.550891 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.00002248175954014<br>MATIC 2882.569B706484<br>USDC 0.498667421667496<br>XLM 3.814411657514124 | | | |
| 3.1.550892 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.00001693445926248B<br>ETH 0.000863786815940926<br>USDC 0.953224831519674 | | | |
| 3.1.550893 | THOMAS ROGERS | ADDRESS REDACTED | | | SGB 685.97061417431B<br>XRP 2.516309744469515 | | | |
| 3.1.550894 | THOMAS ROGERS | ADDRESS REDACTED | | | BTC 0.000000982888154562<br>ETH 0.000074811661194274<br>USDC 6.01520998975162 | | | |
| 3.1.550895 | THOMAS ROGERS ZENK | ADDRESS REDACTED | | | BTC 0.013447603237092<br>ETH 0.0643308273333238<br>USDC 5856.7617529274I | | BTC 0.0004995116537284S | |
| 3.1.550896 | THOMAS ROHNER | ADDRESS REDACTED | | | BTC 0.000000582675050651 | | | |
| 3.1.550897 | THOMAS ROKICKI | ADDRESS REDACTED | | | CEL 0.369109590768147<br>XRP 95.552693 | | | |
| 3.1.550898 | THOMAS ROLAND ZAUGG | ADDRESS REDACTED | | | BTC 0.00000004737866265 | | | |
| 3.1.550899 | THOMAS ROLFE | ADDRESS REDACTED | | | MATIC 0.489945303585053 | | | |
| 3.1.550900 | THOMAS ROMANO | ADDRESS REDACTED | | | CEL 120.37417032721 | | | |
| 3.1.550901 | THOMAS RONAN | ADDRESS REDACTED | | | XRP 2688.2341<br>BTC 0.000072614206121091<br>CEL 1597.28186184039<br>XRP 399.96 | | | |
| 3.1.550902 | THOMAS ROOD | ADDRESS REDACTED | | | BTC 0.1012785398978B2 | | | |
| 3.1.550903 | THOMAS ROOK | ADDRESS REDACTED | | | LTC 6.72985554239888<br>BTC 0.00000107062095229I<br>CEL 0.26577599515413 | | | |
| 3.1.550904 | THOMAS ROOS | ADDRESS REDACTED | | | USDT ERC20 0.74168734621499 9 | | | |
| 3.1.550905 | THOMAS ROOS | ADDRESS REDACTED | | | BTC 0.000273966631291315<br>BTC 0.00000372656905772 | | | |
| 3.1.550906 | THOMAS ROOZEN | ADDRESS REDACTED | | | ETH 0.000025451200873819<br>BTC 0.000000007126319069 | | | |
| 3.1.550907 | THOMAS ROPER | ADDRESS REDACTED | | | CEL 0.045007188131305<br>DOT 0.00261648343173484<br>BTC 0.000000529629824455 | | | |
| 3.1.550908 | THOMAS ROSALES | ADDRESS REDACTED | | | CEL 0.000730251409740324<br>ETH 0.000004614757645501<br>BTC 0.00089574907121206 9 | | | |
| 3.1.550909 | THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | | | ETH 0.4819980582631132<br>BTC 3.50881094743248 | | | |
| 3.1.550910 | THOMAS ROSE | ADDRESS REDACTED | | | CEL 516.83727941072 6<br>BTC 0.000011298820241 25 | | | |
| 3.1.550911 | THOMAS ROSECKY | ADDRESS REDACTED | | | BTC 0.00080588543606 5031<br>ETH 1.4683788446888 9 | | | |
| 3.1.550912 | THOMAS ROSEL | ADDRESS REDACTED | | | BTC 0.000041707841639404 | | | |
| 3.1.550913 | THOMAS ROSELLO | ADDRESS REDACTED | | | LTC 0.10275443675935 3 | | | |
| 3.1.550914 | THOMAS ROSENGREN | ADDRESS REDACTED | | | ADA 0.014648032005666<br>DOT 0.82679731351436 2<br>ETH 0.006315744331341 37<br>LINK 0.07001651349387 11<br>MATIC 2.847135711920 51<br>SOL 0.021549634586266 8<br>USDC 3405.457414628 25 | DOT 0.000000000055016012<br>SOL 0.00000000091490372 | | |
| 3.1.550915 | THOMAS ROSENQVIST | ADDRESS REDACTED | | | BTC 0.000000000773089182<br>CEL 3396.58859622506<br>DOT 0.00002124283602388 7<br>LINK 0.00000177862474888 61<br>MATIC 0.000927048038466 112<br>USDC 0.002 | | | |
| 3.1.550916 | THOMAS ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00002430043222353<br>CEL 21.28957170020 89<br>DOT 0.01532293836 17912<br>ETH 0.000112649350 275854<br>LUNC 0.02547359741 8893<br>USDT ERC20 0.03795 04001710382<br>XRP 0.12050772601 0554 | | | |
| 3.1.550917 | THOMAS ROSSI | ADDRESS REDACTED | | | BTC 0.0013347648873077B<br>CEL 6.219485419202B6<br>SNX 0.7576701851033 | | | |
| 3.1.550918 | THOMAS ROSSING | ADDRESS REDACTED | | | AVAX 9.24679749590491<br>BTC 0.1040551657526 28<br>MATIC 236.2267838746 12 | | | |
| 3.1.550919 | THOMAS RÖßLER | ADDRESS REDACTED | | | BTC 1.034742406552864 | | | |
| 3.1.550920 | THOMAS ROSTON BARRETT | ADDRESS REDACTED | | Yes | BCH 0.002039871612903 22<br>CEL 125.198976263908<br>DASH 11.47557864945 22<br>ETH 5.748467212869 68<br>SGB 853.86010064487 9<br>USDC 0.32788202519 1117<br>USDT ERC20 1.565527 707757775<br>XRP 0.0000009543895 29967 | BTC 0.023961886935656772<br>CEL 21116.94178999 6<br>ETH 13.24772411300 81<br>USDC 183.40688 | | BTC 5.5400463197268I2 |
| 3.1.550921 | THOMAS ROTH | ADDRESS REDACTED | | | BTC 0.015516549521 7988<br>ETH 0.232574594973 32 | | | |
| 3.1.550922 | THOMAS ROTTER SEVERIANO | ADDRESS REDACTED | | | CEL 1.06190167263552 | | | |
| 3.1.550923 | THOMAS ROUCH | ADDRESS REDACTED | | | BTC 0.00001809741695 4165<br>DOT 0.00451266163306<br>ETH 0.000190609570 101493 | | | |
| 3.1.550924 | THOMAS ROUMEGOUS | ADDRESS REDACTED | | | CEL 0.0186633832883373<br>USDC 0.561698018605593 | | | |
| 3.1.550925 | THOMAS ROUSSEAU | ADDRESS REDACTED | | | CEL 1.20765082849036<br>USDC 8.19 | | | |
| 3.1.550926 | THOMAS ROUSSEL | ADDRESS REDACTED | | | CEL 27.8161868059 48<br>DOT 15.99557841078 94<br>ETH 2.541581331697 786 | | | |
| 3.1.550927 | THOMAS ROUTIER | ADDRESS REDACTED | | | BTC 0.050485233068 5711<br>CEL 9.037762658372 15<br>DOT 0.000129606015 38856<br>ETH 0.024872501572 1494<br>LINK 0.01758861733 52664<br>MATIC 2380.7683239 4519<br>USDC 36.029679715 3975 | | | |
| 3.1.550928 | THOMAS ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.000050695192 27904 7<br>ETH 0.001146955083 74922<br>SGB 278.085881423 34<br>XRP 0.097214860326 6624 | | | |
| 3.1.550929 | THOMAS ROUVERAND | ADDRESS REDACTED | | | BTC 0.000000317706944 675<br>CEL 1.19506810549548 | | | |
| 3.1.550930 | THOMAS ROWAN | ADDRESS REDACTED | | | BTC 0.190095773990564<br>USDC 2.343277842280 16 | | | |
| 3.1.550931 | THOMAS ROWE | ADDRESS REDACTED | | | ADA 1377.31783104241<br>BAT 0.363503071348672<br>ETH 3.98378472818713<br>LINK 96.76038191065087<br>MATIC 16824.175274914 7<br>SNX 0.083140558835585 5<br>XRP 2620.37209258738 | | | |
| 3.1.550932 | THOMAS ROWEN | ADDRESS REDACTED | | | MATIC 62.085256066706I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550933 | THOMAS ROWLAND | ADDRESS REDACTED | | | ADA 0.20107422372701<br>BTC 0.00661785305539<br>EOS 9.78463646514095<br>ETH 0.62918538967162S<br>LTC 0.36623850828S404<br>MATIC 406.29882150S589<br>SNX 23.5446154530561<br>SUSHI 12.24262522771139<br>USDC 31357.030947667 | | | |
| 3.1.550934 | THOMAS ROWLANDS | ADDRESS REDACTED | | | BTC 0.000055343307750184<br>USDC 1136.93634235384 | | | |
| 3.1.550935 | THOMAS ROWSON | ADDRESS REDACTED | | Yes | BTC 3.72643141S438493-05<br>CEL 0.2187915122278384<br>ETH 8.88055197770252<br>MATIC 338.08482368990<br>USDC 20.621332689286 | | | BTC 0.95626599250774<br>ETH 2.0281418315763 |
| 3.1.550936 | THOMAS KTO | ADDRESS REDACTED | | | CEL 0.0035028339592576 | | | |
| 3.1.550937 | THOMAS RUAN | ADDRESS REDACTED | | | CEL 19.56237914226 | | | |
| 3.1.550938 | THOMAS RUCKSTUHL | ADDRESS REDACTED | | | USDC 0.0000001554220056 | | | |
| 3.1.550939 | THOMAS RUDDY | ADDRESS REDACTED | | | USDC 0.03575187046087 | | | |
| 3.1.550940 | THOMAS RUDEN | ADDRESS REDACTED | | | BTC 0.000547791285336<br>MATIC 278.72105758123<br>ADA 246.56547598886S<br>BTC 0.37683200259147<br>CEL 209.31664566793<br>DOT 45.766052422136<br>ETH 4.08459086786389<br>MATIC 1780.06619515184<br>SNX 0.00429306753230349 | | | |
| 3.1.550941 | THOMAS RUDOLF MERZ | ADDRESS REDACTED | | | BTC 0.01686511059075 | | | |
| 3.1.550942 | THOMAS RUEFF | ADDRESS REDACTED | | | BTC 0.000004357528334<br>CEL 0.10768148222818 | | | |
| 3.1.550943 | THOMAS RUFFET | ADDRESS REDACTED | | | BTC 0.000000184542861<br>USDC 0.93339743767364 | | | |
| 3.1.550944 | THOMAS RUFFIN | ADDRESS REDACTED | | | USDT ERC20 0.044426900744318<br>ADA 0.000000112221459844<br>BTC 4.99506134576099E-06<br>CEL 50.873901790539S<br>COMP 0.000697694050206863<br>MATIC 0.0000000103399765<br>SNX 0.08790057348067<br>USDC 0.0000007302987571<br>KLM 0.32862873931568<br>XRP 0.00060403828477 | | | |
| 3.1.550945 | THOMAS RUNING | ADDRESS REDACTED | | | BTC 0.0012485953025346<br>CEL 106.65187166831<br>ETH 2.49832563<br>SOL 2.999 | | | |
| 3.1.550946 | THOMAS RUNKO | ADDRESS REDACTED | | | BTC 0.000001926159547493 | | | |
| 3.1.550947 | THOMAS RUSSELL | ADDRESS REDACTED | | | BTC 0.0004786299911560784<br>CEL 24.68316205191S2<br>GUSD 222.449070369612 | | | |
| 3.1.550948 | THOMAS RUSSELL WORTHINGTON | ADDRESS REDACTED | | | AVAX 3.56647562649717<br>BTC 0.17028264167525<br>ETH 0.97596571128249 | | | |
| 3.1.550949 | THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1095.05905662267<br>BTC 0.08955624045685<br>CEL 155.445321623<br>ETH 2.474101588439S7<br>LINK 53.22862202800<br>USDC 10470.0117290666<br>XLM 29.90696518794<br>XRP 43.803389366426 | | | |
| 3.1.550950 | THOMAS RUSSOMANO | ADDRESS REDACTED | | | BTC 0.002141882652S1153<br>COMP 0.0390161061454807<br>ETH 1.067310343084<br>XLM 32.33098944264 | | | |
| 3.1.550951 | THOMAS RUTHERFORD | ADDRESS REDACTED | | | BTC 0.76002200477016<br>CEL 4.42297058279312<br>ETH 2.0264438731684<br>LTC 14.03624418 | | | |
| 3.1.550952 | THOMAS RUTLEDGE | ADDRESS REDACTED | | | BTC 0.0000187409660268<br>MATIC 421.620310110997<br>USDC 0.003687967810229607 | USDC 1.09 | | |
| 3.1.550953 | THOMAS RUTTEN | ADDRESS REDACTED | | | BTC 0.000024401554951421<br>ETH 0.53296409565170 | | | |
| 3.1.550954 | THOMAS RYAN | ADDRESS REDACTED | | | ADA 8964.84130289393<br>BAT 1599.261410055<br>BTC 1.7578029043968<br>EOS 7879.0389575090<br>ETH 3.86176032742793<br>LINK 414.08157082469<br>LUNC 150.87970821996<br>MATIC 23298.6287340672<br>SNX 152.90960013852<br>SUSHI 928.8806741525<br>XLM 1119.37362842167 | | | |
| 3.1.550955 | THOMAS RYAN GITTO | ADDRESS REDACTED | | | BTC 2.400148068S8002<br>USDC 168.8859697818144 | | | BTC 0.20884332080189 |
| 3.1.550956 | THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.17470719482784S<br>ETH 0.07354868066201S4<br>GUSD 521.0475512660<br>USDC 1478.62914307056 | | | |
| 3.1.550957 | THOMAS RYDER | ADDRESS REDACTED | | | BTC 0.00867256209871598<br>XLM 263.06809567055S7 | | | |
| 3.1.550958 | THOMAS SAAD | ADDRESS REDACTED | | | CEL 145.15734512343<br>ETH 0.00011633164330902<br>USDC 28393.215884835 | | | |
| 3.1.550959 | THOMAS SADECKI | ADDRESS REDACTED | | | BTC 0.09055875821S242<br>ETH 1.31416446239203 | | | |
| 3.1.550960 | THOMAS SAFAYEE | ADDRESS REDACTED | | | BTC 0.00001023845295970<br>ETH 0.00017939982926599 | | | |
| 3.1.550961 | THOMAS SALCUK | ADDRESS REDACTED | | | CEL 0.1996451349324<br>ETH 0.0000044410745257S7 | | | |
| 3.1.550962 | THOMAS SALIBA | ADDRESS REDACTED | | | BTC 0.027589320393156<br>ETH 0.00042881040616471<br>USDC 0.1799820688S716 | | | |
| 3.1.550963 | THOMAS SALMHOFER | ADDRESS REDACTED | | | XRP 34.005525<br>BTC 0.0000002013663383<br>CEL 0.013804788938326<br>ETH 12.98815052319468<br>SNX 69.897320631253<br>USDT ERC20 0.56455543008486<br>ZEC 0.0012468227231516 | | | |
| 3.1.550964 | THOMAS SALVE | ADDRESS REDACTED | | | CEL 0.0682211865477589 | | | |
| 3.1.550965 | THOMAS SALZMANN | ADDRESS REDACTED | | | BTC 0.0000008780225374 | | | |
| 3.1.550966 | THOMAS SAM LE MOULLEC | ADDRESS REDACTED | | | BTC 0.00002213023824112B | | | |
| 3.1.550966 | THOMAS SAM LE MOULLEC | ADDRESS REDACTED | | | BTC 0.13358224495336<br>ETH 0.42319384153053 | | | |
| 3.1.550968 | THOMAS SAMANICH | ADDRESS REDACTED | | | AAVE 0.48855973606B509<br>ADA 1044.6539553841<br>AVAX 18.4531098301387<br>BTC 0.0105142406646069<br>COMP 0.2248640287B6491<br>DOT 26.5844700237861<br>ETH 0.066280040144706<br>LINK 12.9604729531509<br>MATIC 819.084833615145<br>PAXG 0.000416905947998BS<br>SOL 1.60630203661787<br>SUSHI 7.7191455172765S1<br>UNI 2.9537753851316<br>USDC 1.44238756084B<br>USDT ERC20 0.2978353888685121<br>XLM 268.55738205475S2<br>XRP 1014.0444<br>XTZ 17.82848057708B7 | AVAX 0.0221268768280792<br>USDC 0.97<br>USDT ERC20 0.0000050297605546 | | |
| 3.1.550969 | THOMAS SAMARAS | ADDRESS REDACTED | | | ADA 0.000000070372346363B<br>BTC 0.000115280594910462<br>BTC 0.006151285302231122<br>CEL 88.0830313839984<br>DOT 0.000000000045184883<br>PAXG 0.00442164173651095 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.550970 | THOMAS SAMBUSIDA | ADDRESS REDACTED | | | BTC 0.0000021072509952<br>BUSD 1.43878519091299 | | | |
| 3.1.550971 | THOMAS SAMPAIO | ADDRESS REDACTED | | | BTC 0.0000020213177718715<br>CEL 0.89807651593014 | | | |
| 3.1.550972 | THOMAS SAMUEL | ADDRESS REDACTED | | | BTC 0.0000000588866539<br>CEL 1.6631764118323<br>USDC 0.0000000709466832 | | | |
| 3.1.550973 | THOMAS SANDBERG | ADDRESS REDACTED | | | BTC 0.0155166730836331<br>CEL 1.29058194902015<br>ETH 0.19756760494197 | | | |
| 3.1.550974 | THOMAS SANDERS | ADDRESS REDACTED | | | BTC 0.0009476261360118971897<br>XRP 0.21039233971b138 | | | |
| 3.1.550975 | THOMAS SANDHAUS | ADDRESS REDACTED | | | BTC 0.00915204592176567<br>LTC 5.53994615544903<br>MATIC 135.756398685165 | | | |
| 3.1.550976 | THOMAS SANDONATO | ADDRESS REDACTED | | | ADA 389.256643577861<br>CEL 18.7644630545825<br>ETH 0.02786200700777931<br>XRP 2673.04887930639 | | | |
| 3.1.550977 | THOMAS SANGHYUN HAN | ADDRESS REDACTED | | | BTC 0.00360748546212783<br>ETH 0.19180990453751S | | | |
| 3.1.550978 | THOMAS SANSOM | ADDRESS REDACTED | | | AAVE 0.008597441808S7963<br>CEL 9.47600889735133<br>ETH 0.008903913450053SS<br>LTC 0.00876614504299641<br>SNX 0.12681696433031 | | | |
| 3.1.550979 | THOMAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0070318554007038<br>ETH 0.20416747602318 | | | |
| 3.1.550980 | THOMAS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0000000846443689<br>CEL 0.54256892834698<br>ETH 0.00000661739411435<br>LINK 0.00009787639769688<br>USDC 0.094392030503186109 | | | |
| 3.1.550981 | THOMAS SANTOS | ADDRESS REDACTED | | | SNH 48.867696465023<br>UNI 103.011061302767<br>USDC 4.1399316644219b | | | |
| 3.1.550982 | THOMAS SARGEAUNT | ADDRESS REDACTED | | | USDT ERC20 0.10350749222296b3 | | | |
| 3.1.550983 | THOMAS SARKOS | ADDRESS REDACTED | | | BTC 0.0055650089313206264 | | | |
| 3.1.550984 | THOMAS SARKELA | ADDRESS REDACTED | | | ETH 0.00011631567893351S | | | |
| 3.1.550985 | THOMAS SASSER | ADDRESS REDACTED | | | BTC 0.0000714052356837B | BTC 0.0000000003639092858<br>USDC 33.12 | | |
| 3.1.550986 | THOMAS SATHRUM | ADDRESS REDACTED | | | CEL 1.8178375487278S<br>ETH 0.0118050654923753 | | | |
| | | | | | AVAX 0.017954264703629<br>BTC 0.00023060272234431<br>ETH 0.000511270997906B6<br>SOL 0.042025477283419 S1<br>USDC 10.6011552968529<br>USDT ERC20 0.031529540827850 S1 | | BTC 0.000000004477690S2<br>SOL 0.00000000457537567 | |
| 3.1.550987 | THOMAS SAU | ADDRESS REDACTED | | | CEL 0.044220120869654S<br>ETH 0.00146384591314322 | | | |
| 3.1.550988 | THOMAS SAUDEMONT | ADDRESS REDACTED | | | BTC 0.0000149039712302B9<br>CEL 0.0177303675108874 | | | |
| 3.1.550989 | THOMAS SAUNDERS | ADDRESS REDACTED | | | CEL 4.17575799032879<br>MATIC 1.94928113511907<br>SOL 0.17935386058061Z | | | |
| 3.1.550990 | THOMAS SAUZEDDE | ADDRESS REDACTED | | | AAVE 0.00855480252053858<br>BTC 0.0000012642405232<br>CEL 0.7393091560149536 | | | |
| 3.1.550991 | THOMAS SAVARY | ADDRESS REDACTED | | | XLM 0.0432470169865775<br>XRP 0.0106071228283614 | | | |
| 3.1.550992 | THOMAS SAYAN | ADDRESS REDACTED | | | BTC 0.0000443169150840D1<br>DOT 0.01266582712238I<br>EOS 0.18338067998534b<br>ETH 0.0007627112989507IS<br>LTC 0.00166266540704975<br>XLM 0.311802286408315 | | | |
| 3.1.550993 | THOMAS SAYERS | ADDRESS REDACTED | | | ADA 0.02231537201S1959<br>BAT 0.01526030205900S<br>BCH 0.00010238944601996<br>BNB 0.000232290149105226<br>BNT 0.0113437156209427<br>BSV 0.000252313213035182<br>BTC 0.0009992254932019988<br>BUSD 0.028133207189008I9<br>CEL 0.363004466182584<br>COMP 0.000159498719b6212<br>DASH 0.0097010348650574<br>EOS 0.004190314549128b3<br>ETC 0.000858399022816166<br>ETH 0.00997348927282B9<br>KNC 0.0039537875618221I<br>LINK 0.0023660343741315S3<br>LTC 0.0093163574109805T<br>MANA 0.0042832204666093<br>MATIC 0.0072016185057215<br>OMG 0.0008284636120880S5<br>UMA 0.000589744500941005<br>UNI 0.0007129882541S8744<br>USDC 0.117959520624956<br>USDT ERC20 1.14810109123052<br>XLM 0.0442647446019613<br>XRP 0.03407061301245334<br>ZEC 0.000205668567823859<br>ZRX 0.01397378858905S6 | | | |
| 3.1.550994 | THOMAS SCACCIA | ADDRESS REDACTED | | | BTC 0.000010730156493332<br>CEL 0.00200351114910731 | | | |
| 3.1.550995 | THOMAS SCATTOLIN | ADDRESS REDACTED | | | USDC 1.1054796425302 | | | |
| 3.1.550996 | THOMAS SCHAAD | ADDRESS REDACTED | | | BTC 1.0283918S117103<br>ADA 7.488039356560762<br>BTC 0.000077204493912308<br>CEL 6.17881249814476<br>USDT ERC20 1.75562930487S7 | | | |
| 3.1.550997 | THOMAS SCHACH | ADDRESS REDACTED | | Yes | BCH 44.2283542750688<br>BSV 0.30884742249745<br>BTC 2.36043087863408<br>ETH 124.527777964947<br>LTC 53.8694948826517<br>USDC 740.170653451555 | | | BTC 29.791297260824 |
| 3.1.550998 | THOMAS SCHACHNER | ADDRESS REDACTED | | | BTC 0.0009315841449621b06<br>CEL 2.03893175787706<br>USDC 544.048151577503 | | | |
| 3.1.550999 | THOMAS SCHAGERL | ADDRESS REDACTED | | | BTC 0.000000068573697849 | | | |
| 3.1.551000 | THOMAS SCHANG | ADDRESS REDACTED | | | BTC 0.00000608074749986B9<br>XRP 0.23619296856409 | | | |
| 3.1.551001 | THOMAS SCHÄR | ADDRESS REDACTED | | | BTC 0.1068807019S0333 | | | |
| 3.1.551002 | THOMAS SCHARWATT | ADDRESS REDACTED | | | BTC 0.0010087379500B779<br>ETH 0.01441883626312B2<br>SNX 1.94594466209607<br>USDC 0.049168351093695B | | | |
| 3.1.551003 | THOMAS SCHAU | ADDRESS REDACTED | | | ADA 241.258004516129<br>BNB 0.7796938455014451<br>BTC 0.0020454247698b385<br>CEL 16.1269316775<br>ETH 0.090003196144434S | | | |
| 3.1.551004 | THOMAS SCHELSKE | ADDRESS REDACTED | | | BTC 2.66717738718699E-06 | | | |
| 3.1.551005 | THOMAS SCHERTENLEIB | ADDRESS REDACTED | | | AVAX 5.03511196248031<br>BTC 0.0637434957237814<br>SOL 9.68450248131556 | | | |
| 3.1.551006 | THOMAS SCHIBILIO | ADDRESS REDACTED | | | ADA 1231.19800313453<br>BTC 0.166054454623745<br>DOT 9.64813279226754<br>LINK 0.0167571354843089<br>MATIC 0.40706036128z704<br>USDC 0.000472898682303904 | | | |
| 3.1.551007 | THOMAS SCHIFFER | ADDRESS REDACTED | | | DOT 2.34174024014748<br>ETH 0.0273834717851596<br>LTC 0.01694960353859S2<br>MATIC 54.95045533559878<br>XLM 15.8385666470373 | | | |
| 3.1.551008 | THOMAS SCHILLER | ADDRESS REDACTED | | | BTC 8.0689985359999E-08 | | | |
| 3.1.551009 | THOMAS SCHINKEL | ADDRESS REDACTED | | | BTC 0.0156071234589142 | | | |
| 3.1.551010 | THOMAS SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0304651250726Z | | | |
| 3.1.551011 | THOMAS SCHLIERENZAUER | ADDRESS REDACTED | | | CEL 0.2579628449928647 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551012 | THOMAS SCHLINGENSIEPEN | ADDRESS REDACTED | | | ADA 1050.981291<br>BTC 0.02257320506094442<br>CEL 61.513980575534<br>KNC 310.05392798<br>MATIC 0.005395.7<br>XRP 2315.149541 | | | |
| 3.1.551013 | THOMAS SCHLOO | ADDRESS REDACTED | | | BTC 0.03302914116002 | | | |
| 3.1.551014 | THOMAS SCHLOSSER | ADDRESS REDACTED | | | CEL 0.0039668480914731 | | | |
| 3.1.551015 | THOMAS SCHMID | ADDRESS REDACTED | | | USDC 0.02725583728363397 | | | |
| | | | | | BNB 0.001304473961364409<br>BTC 0.0000012523520846692<br>CEL 0.4107487406902162<br>LTC 0.001277667193273104<br>MCDAI 0.09512883377412<br>USDC 0.0040697667686473 | | | |
| 3.1.551016 | THOMAS SCHMIDT | ADDRESS REDACTED | | | BTC 0.03361868208055899<br>BUSD 70.21961355531178<br>DOT 10.04887471228D1<br>ETH 1.031600088646161<br>LTC 3.590773410595241<br>SNX 28.55198595517911 | | | |
| 3.1.551017 | THOMAS SCHMITT | ADDRESS REDACTED | | | SNX 185.2760641563559 | DOT 132.8791269649 | | |
| 3.1.551018 | THOMAS SCHMOLLER | ADDRESS REDACTED | | | DOT 0.008966763508471133 | | | |
| 3.1.551019 | THOMAS SCHNEEBERGER | ADDRESS REDACTED | | | BTC 0.2585782466567<br>DOT 212.449537075597<br>USDC 1.347124682391176<br>USDT ERC20 0.165586167119946 | | | |
| 3.1.551020 | THOMAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0354354911777539 | | | |
| 3.1.551021 | THOMAS SCHNEITER | ADDRESS REDACTED | | | BTC 0.00000067171391876 | | | |
| | | | | | CEL 0.00667614367283826 | | | |
| 3.1.551022 | THOMAS SCHOEKLER | ADDRESS REDACTED | | | BTC 0.00600000598023492<br>CEL 3.485628356143471<br>ETH 0.21180957689534T<br>LUNC 5.670078625786654<br>USDC 0.00000021299606390S | | | |
| 3.1.551023 | THOMAS SCHOFIELD | ADDRESS REDACTED | | | BTC 0.000071106920663991<br>MATIC 1.310061769335426<br>SNX 0.067812909621054S | BTC 0.00000035415984282S<br>MATIC 0.0000054654518940720<br>SNX 0.000473064258681532<br>USDC 0.008 | | |
| 3.1.551024 | THOMAS SCHÖKLER | ADDRESS REDACTED | | | ADA 0.6637683511464T1<br>BNB 0.00442474339624214<br>BTC 0.007315051175766B4<br>BUSD 0.01485112642591S<br>CEL 349.915859970912<br>ETH 0.173766378540B4<br>LUNC 0.7031646959513742<br>USDC 4.1970785293534T<br>USDT ERC20 0.78543958702602D<br>XLM 250.34985786B083 | | | |
| 3.1.551025 | THOMAS SCHÖNFELDER | ADDRESS REDACTED | | | BTC 0.000201233807778519 | | | |
| 3.1.551026 | THOMAS SCHOOLCRAFT | ADDRESS REDACTED | | | ADA 600.41206911S361<br>AVAX 1.571605323690TB<br>BTC 0.0134999189935B4<br>DOT 3.983837664255665<br>ETH 0.569710578352191<br>LINK 0.001555735513351094<br>LTC 0.00025043167843972B4<br>MATIC 0.229250122596063<br>SOL 0.55731135494133B4<br>USDC 0.040695734628480B<br>XLM 0.1252468026014B | USDC 32.257688 | | |
| 3.1.551027 | THOMAS SCHOTEL | ADDRESS REDACTED | | | BTC 0.0000009480714S1426<br>USDC 0.53301437057235B<br>USDT ERC20 0.20731156161215S3 | | | |
| 3.1.551028 | THOMAS SCHREIB | ADDRESS REDACTED | | | MATIC 188.20241684203 | | | |
| 3.1.551029 | THOMAS SCHRENK | ADDRESS REDACTED | | | BTC 0.08799695031045B49 | | | |
| 3.1.551030 | THOMAS SCHRETTE | ADDRESS REDACTED | | | CEL 3.368214932540988 | | | |
| 3.1.551031 | THOMAS SCHRODER | ADDRESS REDACTED | | | CEL 1.09040807502639 | | | |
| 3.1.551032 | THOMAS SCHROEDER | ADDRESS REDACTED | | Yes | BTC 0.3847044261531S9<br>ADA B220.609672457056<br>BTC 0.2271518484574B2<br>EOS 8.770650063461B<br>ETH 6.04776778785B63<br>LINK 77.79062706172224<br>MATIC 16301.2292246S03<br>USDC 0.98013540046274T<br>XLM 412.5326853317854 | | | ETH 11.6870751242392 |
| 3.1.551033 | THOMAS SCHRDERS | ADDRESS REDACTED | | | BTC 0.000000026626972B9 | | | |
| 3.1.551034 | THOMAS SCHRÖTTNER | ADDRESS REDACTED | | | BTC 1.17260960096990.06 | | | |
| 3.1.551035 | THOMAS SCHUBERT | ADDRESS REDACTED | | | BTC 0.0201536253581164 | | | |
| 3.1.551036 | THOMAS SCHUESSLER | ADDRESS REDACTED | | | BTC 0.000000458426222809 | | | |
| 3.1.551037 | THOMAS SCHULZE | ADDRESS REDACTED | | | UNI 0.0000246175608594T2<br>BTC 0.0000012613236419539<br>CEL 1.08413781357352<br>ETH 0.00034848720974B329 | | | |
| 3.1.551038 | THOMAS SCHUMAN | ADDRESS REDACTED | | | BTC 0.40960179905983.2<br>DASH 0.0077775873352764<br>ETH 0.0031005673B733D496<br>LTC 0.02844260535354241<br>SGB 1104.701256496.38<br>SNX 342.98442257134.3<br>USDC 1.90688606250931<br>XLM 5.9258582469118.4<br>XRP 0.00000274563693099 | SNX 0.263219205247911 | | |
| 3.1.551039 | THOMAS SCHUMAN | ADDRESS REDACTED | | | BAT 0.00689497389175.03<br>MATIC 0.153937955068448<br>USDC 81.76893022277096 | | | |
| 3.1.551040 | THOMAS SCHÜRER | ADDRESS REDACTED | | | BTC 0.00604381266382445 | | | |
| 3.1.551041 | THOMAS SCHWAIGHOFER | ADDRESS REDACTED | | | CEL 4.977286537S6059<br>DASH 1.01487407 | | | |
| 3.1.551042 | THOMAS SCHWALENBERG | ADDRESS REDACTED | | | USDC 74.912643<br>BTC 0.008224344538497B4<br>SNX 129.754168778756 | | | |
| 3.1.551043 | THOMAS SCHWARTZ | ADDRESS REDACTED | | | USDC 103.37049B284135 | | | |
| 3.1.551044 | THOMAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.0011815578212053B<br>USDC 2060.29486883674<br>ADA 1740.858200989692<br>BTC 0.069815795072785.1<br>CEL 59.398659923734B<br>DOT 14.16110313102283<br>ETH 3.07529723301302<br>MATIC 2347.160838124259<br>SNX 64.70721244023B4<br>USDC 93.255211438658.2 | | | |
| 3.1.551045 | THOMAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.0000010707953128S | | | |
| 3.1.551046 | THOMAS SCIACCA | ADDRESS REDACTED | | | BTC 0.0015019964993587.9 | | | |
| 3.1.551047 | THOMAS SCIBANA | ADDRESS REDACTED | | | MATIC 214.299338943387<br>ADA 16.441953546296<br>BTC 0.004435370071777.38<br>DOT 0.006290991391420B<br>ETH 0.08240953418667.3<br>MATIC 62.189312504393.2 | | | |
| 3.1.551048 | THOMAS SCICLUNA | ADDRESS REDACTED | | | BTC 0.0001308351795299.52<br>CEL 0.165098616400025<br>ETH 0.00857305999874476<br>USDC 1.590949769202634 | | | |
| 3.1.551049 | THOMAS SCLANDERS | ADDRESS REDACTED | | | BTC 0.817894302427B9<br>ETH 4.331180640971.17 | | | |
| 3.1.551050 | THOMAS SCOTT III DUNN | ADDRESS REDACTED | | | BTC 0.0000513189268894B6 | BTC 1.17608198787205S | | |
| 3.1.551051 | THOMAS SCOTT IVANY | ADDRESS REDACTED | | | SOL 2.61650223908.12 | | | |
| 3.1.551052 | THOMAS SCOUARNEC | ADDRESS REDACTED | | | BTC 0.0011590015875454.2<br>ETH 0.0154628883470559<br>LTC 2.5260589922479.2 | | | |
| 3.1.551053 | THOMAS SCULLY | ADDRESS REDACTED | | | BTC 0.0003218676345562S<br>ETH 4.502748822599.08<br>LTC 0.148175049319406<br>MATIC 5.4995268796832<br>USDC 2.445329667760.3 | USDC 0.00000057508655569265 | | |
| 3.1.551054 | THOMAS SEEGERS | ADDRESS REDACTED | | | BTC 0.0165398072232548<br>USDT ERC20 71427.5797418703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551055 | THOMAS SEKULA | ADDRESS REDACTED | | | BTC 0.000982655229406793<br>ETC 1028.91207187809<br>ETH 30.7025595713932<br>MATIC 0.135756572666294<br>SNX 3.835513833225939<br>USDT ERC20 0.166843386927388 | | | |
| 3.1.551056 | THOMAS SELANDER | ADDRESS REDACTED | | | ETC 0.000236742417766321<br>ETH 0.001329692476373327<br>USDC 1.00074894301559 | | BTC 0.203284774034101<br>ETH 0.852552711348359<br>USDC 0.000000423071865967 | |
| 3.1.551057 | THOMAS SELE | ADDRESS REDACTED | | | ETH 0.001615431326529994 | | | |
| 3.1.551058 | THOMAS SELLIER | ADDRESS REDACTED | | | ETC 0.000000006459353204<br>BUSD 0.00264119213449829<br>CEL 0.0251029409913643 | | | |
| 3.1.551059 | THOMAS SELVIG TRUELSEN | ADDRESS REDACTED | | | CEL 57.2340154194257<br>LTC 1.1669037 | | | |
| 3.1.551060 | THOMAS SEMERTZIDIS | ADDRESS REDACTED | | | CEL 1.7407671370384? | | | |
| 3.1.551061 | THOMAS SEMPLE | ADDRESS REDACTED | | | ADA 888.131679987511<br>BNB 0.000000127838927758<br>BTC 0.138113865508201<br>CEL 346.060790190125<br>DOT 304.532548552168<br>ETH 2.01542526244931<br>LINK 214.551466520921<br>USDC 418.41165512815<br>XRP 2865.2968872412 | | | |
| 3.1.551062 | THOMAS SERHUS | ADDRESS REDACTED | | | DOT 2688.9065094687? | | | |
| 3.1.551063 | THOMAS SERNELLS | ADDRESS REDACTED | | | BTC 0.00121921482565228<br>CEL 0.6551568877988066<br>MATIC 6786.533273004873 | | | |
| 3.1.551064 | THOMAS SEROR | ADDRESS REDACTED | | | BTC 0.000000072263271871145<br>CEL 13.9824427284573<br>ETH 0.00146068777189928 | | | |
| 3.1.551065 | THOMAS SERRATRICE | ADDRESS REDACTED | | | ETH 0.00000002173618168 | | | |
| 3.1.551066 | THOMAS SERRES | ADDRESS REDACTED | | | DOT 0.0026157201393303<br>USDC 0.207092033836834 | DOT 0.00000073240131188 | | |
| 3.1.551067 | THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | | | CEL 0.0701763847670908 | USDC 263.35795285206 | | |
| 3.1.551068 | THOMAS SESSELMANN | ADDRESS REDACTED | | | USDC 0.000934 | | | |
| 3.1.551069 | THOMAS SETTIMO | ADDRESS REDACTED | | Yes | BTC 0.00264573217660014<br>AVAX 0.0247026739759554<br>CEL 0.00635916454500091<br>CEL 0.0943547700165696<br>DOT 0.00033749407816183<br>ETH 0.00000116204064572<br>LINK 0.000003071101097861<br>LUNC 0.00000180971964223?<br>MATIC 6.58521879618398<br>SNX 0.932813236460205<br>USDC 9687.72660720479 | | | BTC 1.43739806101231 |
| 3.1.551070 | THOMAS SEVERINO | ADDRESS REDACTED | | | BTC 1.47684832585171<br>CEL 468.77390038133<br>DOT 10.711349527019<br>ETH 0.00740594638812152<br>LTC 2.572817285636?<br>MATIC 25780.1244642238<br>PAXG 0.00056038511534677<br>USDC 0.04551505143014018<br>USDT ERC20 251.78059054662 | LTC 0.34288347 | | |
| 3.1.551071 | THOMAS SEWELL | ADDRESS REDACTED | | | BTC 0.39404666109973<br>USDC 79770.9183238738 | | | |
| 3.1.551072 | THOMAS SEYMOUR | ADDRESS REDACTED | | | ETC 0.00183113339724388<br>ETH 0.010254429270197 | | | |
| 3.1.551073 | THOMAS SHANNON | ADDRESS REDACTED | | | AVAX 190.746227310365<br>BTC 0.222518740537624<br>DOT 0.00214477359777122<br>ETH 4.47284034483562<br>GUSD 0.00174950652672326<br>LINK 0.00185912121669248<br>MATIC 82650.2620630408<br>USDC 0.475798428837857 | | | |
| 3.1.551074 | THOMAS SHARP | ADDRESS REDACTED | | | ADA 0.79419316526072?<br>BTC 0.00000004268872684<br>MATIC 0.610372666388936<br>USDC 0.00077953529021975<br>SNX 0.273856536282407<br>USDT ERC20 0.255218989876758 | USDT ERC20 0.00000065585165113308 | | |
| 3.1.551075 | THOMAS SHARPE | ADDRESS REDACTED | | Yes | CEL 2231.98888866341<br>LINK 5764.91551882675<br>LTC 1229.23879069379<br>MATIC 5679.74064178627<br>UNI 4230.36926040003<br>USDT ERC20 0.331914978248 | | | LTC 182.099242259544 |
| 3.1.551076 | THOMAS SHAUN HUNTER | ADDRESS REDACTED | | | CEL 0.604165618295117<br>USDC 16.3650212608354 | | | |
| 3.1.551077 | THOMAS SHAWAN | ADDRESS REDACTED | | | BTC 0.004677726788825<br>CEL 2698.39327298743<br>ETH 10.8540062616714 | DOGE 8349.01328276 | | |
| 3.1.551078 | THOMAS SHEARWOOD | ADDRESS REDACTED | | | BTC 0.000000000671299383<br>CEL 0.27147788526674?<br>ETH 0.000127467653394239 | | | |
| 3.1.551079 | THOMAS SHEHU | ADDRESS REDACTED | | | BTC 0.0233593540377137 | | | |
| 3.1.551080 | THOMAS SHELBY | ADDRESS REDACTED | | | BTC 0.000001109982207069<br>CEL 0.2714778855799374 | | | |
| 3.1.551081 | THOMAS SHEWELL | ADDRESS REDACTED | | | GUSD 1036.58947409663 | | | |
| 3.1.551082 | THOMAS SHIELS | ADDRESS REDACTED | | | ADA 1.11116255578318 | | | |
| 3.1.551083 | THOMAS SHIMP | ADDRESS REDACTED | | | BTC 0.000140512120697495<br>AAVE 0.00406417262389988<br>BTC 0.000347765175786126<br>ETH 0.00575391244087515<br>SNX 0.11564976494525?<br>USDC 34.1868550714267 | | | |
| 3.1.551084 | THOMAS SHIN | ADDRESS REDACTED | | | BNB 0.000579671232077214<br>BTC 0.0000005637203702?<br>CEL 0.00455148240832665 | | | |
| 3.1.551085 | THOMAS SHIPP | ADDRESS REDACTED | | | AAVE 0.00548539134576?<br>BTC 0.000000232080381999<br>CEL 1.37222896276004<br>ETH 0.00000685130083656?<br>LINK 0.05206936351773?<br>SGB 112.210388256385<br>SNX 0.62658892242158?<br>UNI 0.102043826382?<br>USDC 2.006097113814?<br>XRP 0.504830386199075 | BTC 0.0000000037035533<br>USDC 0.000197786714988572 | | |
| 3.1.551086 | THOMAS SHOLES | ADDRESS REDACTED | | | BTC 0.00252488279423919<br>COMP 0.00005834257113101<br>ETH 0.032837466079204<br>MATIC 0.00275325361333117<br>PAX 46.0758012733458<br>SNX 0.00908001482250831<br>SOL 0.371658466724709<br>USDC 566.369812275763<br>USDT ERC20 261.927294787882 | | | |
| 3.1.551087 | THOMAS SHORT | ADDRESS REDACTED | | | CEL 1.06628286596642<br>MCDAI 108.463190302027<br>USDC 109.62504419025? | | | |
| 3.1.551088 | THOMAS SHORTMAN | ADDRESS REDACTED | | Yes | BTC 0.0374379066057663<br>DOT 0.16146609012642?<br>ETH 0.00394238551733966<br>UNI 9.367707825136908.06<br>USDC 3.66922832146414 | | | BTC 0.35256895971407?<br>ETH 4.17672883759667 |
| 3.1.551089 | THOMAS SHOULDERS | ADDRESS REDACTED | | | BTC 0.00000000793345684<br>ETH 0.00052296303587643<br>MATIC 0.000013181839551476<br>USDC 0.00491847713555741 | BTC 0.00000075763677762?<br>ETH 0.0000007647517514694<br>MATIC 0.01131574520257793<br>USDC 4.30994674109664 | | |
| 3.1.551090 | THOMAS SHROKA | ADDRESS REDACTED | | | BTC 0.000952406129432941<br>CEL 1.1544443013172<br>MCDAI 0.17694999501754<br>USDC 0.1982078795363636 | | | |
| 3.1.551091 | THOMAS SHULTZ | ADDRESS REDACTED | | Yes | BTC 0.00013042070223815<br>ETH 33.296282188602? | BTC 0.0660328433542992 | | BTC 3.986553715089256 |
| 3.1.551092 | THOMAS SHUM | ADDRESS REDACTED | | | BTC 0.000091422726166623<br>CEL 0.710280145435993 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551093 | THOMAS SIAUX | ADDRESS REDACTED | | | DOT 5.8284640568389<br>ETH 0.00003697769498365<br>LTC 1.1533728923519<br>LUNC 2.9114356470096 | | | |
| 3.1.551094 | THOMAS SIBUSISO NDLOVU | ADDRESS REDACTED | | | ETH 0.0016686449092457 | | | |
| 3.1.551095 | THOMAS SIDENIUS PRIEN-LARSEN | ADDRESS REDACTED | | | CEL 26.6021216886525 | | | |
| 3.1.551096 | THOMAS SIEBERER | ADDRESS REDACTED | | | BTC 0.0000393497676900 71 | | | |
| 3.1.551097 | THOMAS SIEMER | ADDRESS REDACTED | | | BTC 6.4816653309 9990.07 | | | |
| 3.1.551098 | THOMAS SUEN | ADDRESS REDACTED | | | BNT 0.0513368257538976<br>CEL 17.363047 3034565<br>ETH 0.00099571070791 7074<br>LINK 0.0126315122158 1709<br>MATIC 3.4223684134627 1<br>SNX 23.1382108994529 | | | |
| 3.1.551099 | THOMAS SILVEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00004938090266 1563 | | | |
| 3.1.551100 | THOMAS SILVONEK II | ADDRESS REDACTED | | | BTC 0.00002357537363 0326<br>LINK 0.0436686615081 037<br>MATIC 0.12960664640 0258<br>USDC 0.0035110564995 0687<br>XLM 0.0614080770579 992 | | | |
| 3.1.551101 | THOMAS SIMON | ADDRESS REDACTED | | | CEL 0.152450806398 44 | | | |
| 3.1.551102 | THOMAS SIMPSON | ADDRESS REDACTED | | | USDT ERC20 0.0627344 6632876 23<br>BTC 0.00018989041638 4726<br>CEL 1.28991985520291<br>USDT ERC20 0.007136 | | | |
| 3.1.551103 | THOMAS SINGER | ADDRESS REDACTED | | | USDC 6.8004908400305 8<br>USDT ERC20 79.02139 94200083 | | | |
| 3.1.551104 | THOMAS SINKÜER | ADDRESS REDACTED | | | ADA 85.72651149121 2<br>BTC 0.000634573648724 1<br>ETH 0.11079789780216 2<br>USDC 623.58311376630 6 | | | |
| 3.1.551105 | THOMAS SKÅR | ADDRESS REDACTED | | | BAT 9.71099999999997<br>CEL 0.010013806123578 | | | |
| 3.1.551106 | THOMAS SKEVINGTON | ADDRESS REDACTED | | | CEL 18.488052598495 8<br>LTC 5 | | | |
| 3.1.551107 | THOMAS SKIPPER | ADDRESS REDACTED | | | BTC 0.007948926862605 27<br>CEL 0.320964387631323<br>ETH 1.1 06581273<br>XLM 28.1925789 | | | |
| 3.1.551108 | THOMAS SKLEROS | ADDRESS REDACTED | | | BTC 0.009455907426199 58<br>DOT 0.164544445108293<br>ETH 0.0025169509570253<br>LINK 36.76296917558 99<br>LTC 0.0193465063765 89<br>SNX 102.348243498212<br>USDT ERC20 0.7758254 13872203 | | | |
| 3.1.551109 | THOMAS SKONIECZNY | ADDRESS REDACTED | | | LINK 0.013876047164407<br>MCDAI 0.104948300663 623<br>UNI 0.034969809957350 1<br>XRP 0.000007892954533 432 | | | |
| 3.1.551110 | THOMAS SKRIVER | ADDRESS REDACTED | | | BTC 0.0000346994640893 73<br>CEL 0.157058527947058<br>ETH 1.194597681647 25 | | | |
| 3.1.551111 | THOMAS SKUTLE | ADDRESS REDACTED | | | BNB 0.0013374891912 5305<br>BTC 0.020587744363323 8<br>CEL 0.7994193933720 85<br>DOT 72.643803686219 6<br>ETH 0.000053642016200 92<br>MATIC 257.741885636 19<br>PAXG 1.346553540891 97<br>USDC 1282.53241358083 | | | |
| 3.1.551112 | THOMAS SLATER | ADDRESS REDACTED | | | AAVE 0.261378785658163<br>ADA 0.021912974238745 7<br>BAT 0.00887300677921011<br>BSV 0.00071433662735375<br>BTC 0.000032102000989931 4<br>CEL 30.7096805768128<br>DASH 0.00125330924974735<br>EOS 0.00263634290000309<br>ETH 0.00001575541641436<br>GUSD 0.440692603508312<br>LINK 0.00511524213457319<br>LTC 0.000468394307772597<br>MATIC 31811.8238662177<br>PAXG 0.0156130263432713<br>SGB 3853.75436583<br>SNX 396.88705751974<br>UMA 0.0110810583761824<br>UNI 0.00586571156973016<br>USDC 10.4687788570683<br>XLM 0.039334435836839 635<br>ZEC 0.00541184080501439<br>ZRX 7.35684937037835 | BTC 0.0000000042814687 5<br>USDC 0.00000023173216 1494 | | |
| 3.1.551113 | THOMAS SLATER | ADDRESS REDACTED | | | ADA 779.917003918776<br>BTC 0.0049172540596798<br>CEL 56.810988099580 829<br>DOT 6.82974645048689<br>ETH 0.0681111282495823 | | | |
| 3.1.551114 | THOMAS SLEEPER | ADDRESS REDACTED | | | BTC 0.0000130038843071 17<br>ETH 0.0000002878969151295<br>MATIC 0.027197118562489 9<br>PAX 0.0192371186820933<br>SNX 0.030513852487363 5<br>USDC 0.00058839669582367 1 | BTC 0.0000004274731634 89<br>ETH 0.0000283873734928767 2<br>MATIC 0.000106420247442358<br>PAX 0.00000400631958205 58<br>SNX 0.005127770881 830684<br>USDC 0.41589833178064 5 | | |
| 3.1.551115 | THOMAS SMALL | ADDRESS REDACTED | | | MATIC 170.834812242643 | | | |
| 3.1.551116 | THOMAS SMILLIE III | ADDRESS REDACTED | | | BTC 0.0099973674206723<br>ETH 0.00037166174408165 5 | | | |
| 3.1.551117 | THOMAS SMITH | ADDRESS REDACTED | | | CEL 294.535078922867<br>DOT 87.4282479600381<br>ETH 10.6280356275393<br>MCDAI 5.3985499745 7947<br>PAXG 6.09647234172<br>SNH 0.489652832266349<br>USDC 17.7786702931325 | | | |
| 3.1.551118 | THOMAS SMITH | ADDRESS REDACTED | | | CEL 0.515728516874996<br>ETC 3.96096972298491<br>ETH 1.91561340456857 | | | |
| 3.1.551119 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.000844514705471396<br>ETH 0.0024506008431153<br>USDC 1.23132171907951 | USDC 0.0000003468932113836 | | |
| 3.1.551120 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.0111178800075909 | | | |
| 3.1.551121 | THOMAS SMITH | ADDRESS REDACTED | | | AVAX 8.60283185066295<br>BTC 0.256155008785625<br>COMP 3.34884539048158<br>ETH 3.03211196989417<br>MATIC 3869.50343346299<br>USDC 712.197576059682 | AVAX 0.77883186347372 5 | | |
| 3.1.551122 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 1.0240549687849 1<br>MATIC 22350.4815408261<br>USDC 74116.2188718517 | | | |
| 3.1.551123 | THOMAS SMITH | ADDRESS REDACTED | | | ADA 178.95258425363 6<br>BAT 352.478959563987<br>BTC 0.0334384490002074<br>ETH 0.1199625407503 67<br>LINK 5.69103128446734<br>LTC 0.77457527348516 7<br>USDC 2576.37516815865 | | | |
| 3.1.551124 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.00000048717 3740447<br>CEL 0.01958375976 3177<br>ETH 0.000000026417907859 | | | |
| 3.1.551125 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.00000483973750351<br>USDC 0.01783778528575 14 | | | |
| 3.1.551126 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 0.000001845993 9537<br>ETH 0.0014530083739564 | | | |
| 3.1.551127 | THOMAS SMITH | ADDRESS REDACTED | | | ETH 3.00807266332095 | | | |
| 3.1.551128 | THOMAS SMITH | ADDRESS REDACTED | | | BTC 5.22484603610 1090.06 | | | |
| 3.1.551129 | THOMAS SMITH-DESROSIERS | ADDRESS REDACTED | | | BTC 0.137486724544 839<br>ETH 9.17509170483522<br>USDC 83907.7402713483 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551130 | THOMAS SMITS | ADDRESS REDACTED | | | BCH 5.4973039459132s<br>BTC 1.0322315766762o<br>CEL 1232.8296083292<br>ETH 10.4508284881924<br>LINK 775.501053030202<br>LTC 31.5165140324p5<br>MCDAI 31.21312241585s49<br>USDT ERC20 18.642704350429o<br>XLM 15567.3031528886 | | | |
| 3.1.551131 | THOMAS SMOKER | ADDRESS REDACTED | | | BTC 0.32557375175817 | | | |
| 3.1.551132 | THOMAS SMYTH | ADDRESS REDACTED | | | ADA 105.427586294147<br>BTC 0.01415732233D5177<br>CEL 21.5056337127567<br>ETH 0.10153935086274T<br>SNX 8.4919585568842 | | | |
| 3.1.551133 | THOMAS SNATERSE | ADDRESS REDACTED | | | BTC 0.16502393729191 | | | |
| 3.1.551134 | THOMAS SNELL | ADDRESS REDACTED | | | ADA 0.0000058145285444o7<br>BTC 0.00000001970523962i<br>DOT 0.000428156356128479<br>ETH 0.000001910394581373<br>MATIC 0.00002940509319d049<br>SOL 0.000000592601939554B<br>XLM 0.000000000312059465 | | DOT 0.00000000074211174<br>XLM 0.00000154542939D233 | |
| 3.1.551135 | THOMAS SNIJDER | ADDRESS REDACTED | | | CEL 0.123945874534 | | | |
| 3.1.551136 | THOMAS SNYDER | ADDRESS REDACTED | | | BTC 0.00001772151050773 | | | |
| 3.1.551137 | THOMAS SO | ADDRESS REDACTED | | | BTC 0.00000007503406463<br>LTC 5.0744731412147<br>LINK 0.0001678011612355B5<br>USDT ERC20 8.215871 | | | |
| 3.1.551138 | THOMAS SOENDERGAARD THYBO | ADDRESS REDACTED | | | CEL 0.25985932333094k | | | |
| 3.1.551139 | THOMAS SOETERS | ADDRESS REDACTED | | | BTC 0.04846415084524k94<br>ETH 0.715663897508032 | | | |
| 3.1.551140 | THOMAS SOLLIS-HILL | ADDRESS REDACTED | | | BTC 0.005956061365745B6<br>ETH 0.04507785826422155 | | | |
| 3.1.551141 | THOMAS SOMERVILLE | ADDRESS REDACTED | | | BTC 0.06801971723552063<br>ETH 0.17201503748380K<br>LINK 9.586622358117b8 | | | |
| 3.1.551142 | THOMAS SOMME VASSTRAND | ADDRESS REDACTED | | | BTC 0.02664232377755A4<br>ETH 0.150043971680549 | | | |
| 3.1.551143 | THOMAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00077833609870651<br>CEL 0.0287031390546612 | | | |
| 3.1.551144 | THOMAS SORG | ADDRESS REDACTED | | | ADA 37.5059154570876<br>BTC 0.049533579<br>CEL 32.7102586633042<br>DOT 26.5920340431478<br>SOL 22.4496620100013<br>XTZ 5.474597 | | | |
| 3.1.551145 | THOMAS SOUGNEZ | ADDRESS REDACTED | | | CEL 1.7453050630680J<br>MCDAI 0.0249353211566743<br>USDC 14.751828369301o | | | |
| 3.1.551146 | THOMAS SOUKUP | ADDRESS REDACTED | | | ADA 491.342379565863<br>BTC 0.0178479237289845<br>DOGE 1000.64108083671<br>ETH 0.143859242419336 | | | |
| 3.1.551147 | THOMAS SOUTHGATE | ADDRESS REDACTED | | | LINK 0.3332451387067047<br>USDT ERC20 3.07675278930734 | | | |
| 3.1.551148 | THOMAS SØYLAND | ADDRESS REDACTED | | | BTC 0.18256319914338<br>CEL 1.11822698896332<br>USDC 8.0566521173337 | | | |
| 3.1.551149 | THOMAS SPÄTI | ADDRESS REDACTED | | | ADA 1.297357349089I1<br>BTC 0.234777352796419<br>CEL 70.4761134200015<br>DOT 22.328516546872P9<br>ETH 0.0034746962449705s4<br>LUNC 0.0580741719947d76<br>USDC 1.7066046429k343 | | | |
| 3.1.551150 | THOMAS SPELMAN | ADDRESS REDACTED | | | BTC 0.001764123932i3484<br>ETH 0.069847676592191I7<br>LTC 1.07653197859483<br>MATIC 48.360035313069T5<br>XRP 112.404464 | | | |
| 3.1.551151 | THOMAS SPILLMAN | ADDRESS REDACTED | | | BTC 0.12090643526429 | | | |
| 3.1.551152 | THOMAS SPINDLER | ADDRESS REDACTED | | | CEL 1.17587125912882<br>XRP 221.258644 | | | |
| 3.1.551153 | THOMAS SPINELLI | ADDRESS REDACTED | | | BTC 0.00120547374828072<br>ETH 0.928714308578273<br>XRP 5764.871552687 | | | |
| 3.1.551154 | THOMAS SPINNEWYN | ADDRESS REDACTED | | | CEL 8.642154162372616 | | | |
| 3.1.551155 | THOMAS SPITALE | ADDRESS REDACTED | | | ADA 199.189754664665<br>BTC 0.175335479893004<br>ETH 0.294745312126794<br>LINK 17.4066310626395<br>MANA 131.306426994259<br>MATIC 1220.01056118881<br>MCDAI 259.256941747167<br>USDC 230.639211428107 | | | |
| 3.1.551156 | THOMAS SPITERI | ADDRESS REDACTED | | | USDC 3.55511284410602 | | | |
| 3.1.551157 | THOMAS SPRAGUE | ADDRESS REDACTED | | | BTC 0.307918072910989<br>ETC 36.2383735816142<br>LINK 282.831161068393<br>LTC 20.8001753807933<br>MATIC 13927.364412132<br>MCDAI 12.1388488614476<br>OMG 287.235470337345<br>SNX 408.008936002201<br>SUSHI 0.240785187878647<br>XLM 1735.17369131339<br>ZRX 3534.76847030294 | | | |
| 3.1.551158 | THOMAS SPRY | ADDRESS REDACTED | | | BTC 0.0032079460048186l8<br>CEL 23.4316433382163<br>ETH 3.34283953267288B<br>GUSD 503.028340540728 | | | |
| 3.1.551159 | THOMAS STACHL | ADDRESS REDACTED | | | BTC 0.0591316511710406 | | | |
| 3.1.551160 | THOMAS STACHL | ADDRESS REDACTED | | | ADA 0.0017868527618959<br>BAT 0.000865385022463k4<br>BSV 0.0210922421095284<br>BTC 1.018423379D0589<br>GUSD 0.0502812540633981<br>USDC 0.0082065951354079 | | USDC 0.00000089932039836k4 | |
| 3.1.551161 | THOMAS STADER | ADDRESS REDACTED | | | BTC 0.019247108987917S<br>DOT 236.150156014518<br>ETH 0.0021152189015394 | | | |
| 3.1.551162 | THOMAS STAFFORD | ADDRESS REDACTED | | | BTC 0.00000022824881d042<br>CEL 70.1405721318202<br>MATIC 129.577068750186<br>USDC 1.13460235058983<br>USDT ERC20 0.2791821008780k4 | | | |
| 3.1.551163 | THOMAS STAHLEDER | ADDRESS REDACTED | | | BTC 0.00000053 | | | |
| 3.1.551164 | THOMAS STANFILL | ADDRESS REDACTED | | | CEL 1.5991191362602k | | | |
| 3.1.551165 | THOMAS STANG | ADDRESS REDACTED | | | ADA 428.578775743324<br>BTC 0.224777275686506<br>DOT 4.35047887303556<br>ETH 10.734811303591s4<br>MATIC 1672.34722904468<br>SUSHI 0.150837859751828 | | | |
| 3.1.551166 | THOMAS STANGE | ADDRESS REDACTED | | | ADA 467.178048866442<br>BTC 0.506808868457941<br>CEL 0.085614229273884T<br>DOT 32.0504216257564<br>ETH 7.930000267438446<br>MATIC 39.4254272748369 | | | |
| 3.1.551167 | THOMAS STANGE | ADDRESS REDACTED | | | BTC 0.00058975441938385S2 | | | |
| 3.1.551168 | THOMAS STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000965605068623<br>CEL 3.0988312742754S<br>ETH 0.00401663600010905 | | | |
| 3.1.551169 | THOMAS STARNES | ADDRESS REDACTED | | | GUSD 54.5977267459653<br>USDT ERC20 107.479112835625 | | | |
| 3.1.551170 | THOMAS STARTZ | ADDRESS REDACTED | | | LINK 0.004163774209O169<br>LTC 0.0010292920207760B<br>MATIC 0.487080234563871<br>SNX 0.0057965106356555S<br>XLM 9.10873451080159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551171 | THOMAS STARY | ADDRESS REDACTED | | | ADA 0.31609343797388<br>BTC 0.02774499406353191<br>DOT 0.020053168395984<br>ETH 0.69847205717475<br>MATIC 490.76062421756<br>USDC 0.189820026897969 | | | |
| 3.1.551172 | THOMAS STAUNE BAKMANN | ADDRESS REDACTED | | | CEL 0.037581807266069<br>LINK 0.088595237192672<br>SGB 83.058880516189<br>XRP 0.299308291764569 | | | |
| 3.1.551173 | THOMAS STEEGMANS | ADDRESS REDACTED | | | BTC 0.00068133647983391<br>CEL 0.778889595983662<br>ETH 0.006462117980159174 | | | |
| 3.1.551174 | THOMAS STEEL | ADDRESS REDACTED | | | BTC 0.211713302643203<br>CEL 4.80261890087679<br>ETH 1.1222758296225 | | | |
| 3.1.551175 | THOMAS STEELE | ADDRESS REDACTED | | | BTC 0.000149897082380361<br>ETH 0.000935770409634688 | | | |
| 3.1.551176 | THOMAS STEELE | ADDRESS REDACTED | | | BTC 0.00000836688426792<br>ETH 0.654571401624385<br>USDC 0.051909630614632 | | | |
| 3.1.551177 | THOMAS STEENFELDT | ADDRESS REDACTED | | | ADA 106.39215122455<br>AVAX 0.248108809949918<br>BTC 0.006162796406123865<br>CEL 0.00176240929752105<br>COMP 0.000006173480603319<br>ETH 0.056317987377141 3<br>XLM 0.003377524123982 6 | | | |
| 3.1.551178 | THOMAS STEER | ADDRESS REDACTED | | | BTC 0.000000007663253836<br>CEL 5.60836968996232<br>MCDAI 0.087452498797263 6<br>USDC 0.01364696538188855 | | | |
| 3.1.551179 | THOMAS STEFAN WETZEL | ADDRESS REDACTED | | | BTC 0.00072549032038174 | | | |
| 3.1.551180 | THOMAS STEGEMANN | ADDRESS REDACTED | | | BTC 0.000743779877751706 | | | |
| 3.1.551181 | THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | | | 1INCH 0.26030779<br>BAT 0.42<br>BTC 0.35726283023275 5<br>BUSD 310<br>CEL 954797.787153908<br>ETH 70.739645145846 7<br>KNC 0.59029835<br>LUNC 10530<br>TUSD 46395.30897768 7<br>USDC 478.410970126893 | | | |
| 3.1.551182 | THOMAS STEPHEN ZUBER | ADDRESS REDACTED | | | BTC 0.26193601432047 6<br>ETH 0.512209671418203<br>MATIC 2163.05721113287 | | | |
| 3.1.551183 | THOMAS STEPHENSON | ADDRESS REDACTED | | | BTC 0.17522039133075 9<br>ETH 0.669425781888785 | | | |
| 3.1.551184 | THOMAS STERLING DEWAAY | ADDRESS REDACTED | | | ETH 0.00148694089727989 | | | |
| 3.1.551185 | THOMAS STEVENS | ADDRESS REDACTED | | | ADA 1279.80385687714<br>BTC 0.400764051321556<br>CEL 914.460565546236<br>ETH 2.02007889<br>LTC 1.00840311<br>MATIC 1013 | | | |
| 3.1.551186 | THOMAS STEVENS | ADDRESS REDACTED | | | BTC 0.04548271645410 9<br>CEL 1.09820654428527 | | | |
| 3.1.551187 | THOMAS STEVENSON | ADDRESS REDACTED | | | BTC 0.0000183807398271 97<br>ETH 0.021377657389070 3<br>MATIC 23.304347203034 | | | |
| 3.1.551188 | THOMAS STEWART | ADDRESS REDACTED | | | ADA 0.34697855781237 5<br>BTC 0.000000137329471299<br>CEL 0.0000057147583906 5<br>DOT 0.035804862548804<br>ETH 0.0000007499300755 2 | | | |
| 3.1.551189 | THOMAS STEWART | ADDRESS REDACTED | | | ADA 0.051403868463537 6<br>ETH 0.00002376177710552 4 | | | |
| 3.1.551190 | THOMAS STEWART | ADDRESS REDACTED | | | BTC 0.168750835084446<br>CEL 56.619698397049 9<br>ETH 0.35583634341353 4<br>SOL 40.515690720735 8 | | | |
| 3.1.551191 | THOMAS STEWART SORENSEN | ADDRESS REDACTED | | | BTC 0.02141224045456 2<br>CEL 4.99961240086022 | | | |
| 3.1.551192 | THOMAS STIERNON | ADDRESS REDACTED | | | ETH 0.411373051460764 | | | |
| 3.1.551193 | THOMAS STIMMEL | ADDRESS REDACTED | | | BTC 0.00119082700266916 | | | |
| 3.1.551194 | THOMAS STIRK | ADDRESS REDACTED | | | BTC 0.0064817321228210 2<br>USDC 0.548931043252484<br>XRP 284.60353538391 6 | | | |
| 3.1.551195 | THOMAS STOEGNER | ADDRESS REDACTED | | | BNB 1.032782983033 48<br>BTC 0.111815964314449<br>ETH 4.2175018014909 8<br>USDC 771.505377089573 | | | |
| 3.1.551196 | THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | | | BTC 0.272843660716387<br>CEL 0.0230285091772115<br>ETH 0.29745746932607 5<br>SOL 25.779966074288 4 | | | |
| 3.1.551197 | THOMAS STONER | ADDRESS REDACTED | | | MATIC 0.245969792006 5 | | | |
| 3.1.551198 | THOMAS STONES | ADDRESS REDACTED | | | BTC 0.000000507708908109<br>CEL 0.781967642776188<br>ETH 3.89761440012990 06<br>XRP 1.489085367952576 | | | |
| 3.1.551199 | THOMAS STRANDGAARD | ADDRESS REDACTED | | | BTC 0.00167107246474 7 | | | |
| 3.1.551200 | THOMAS STRATTON | ADDRESS REDACTED | | | ADA 655.180020406 4<br>BTC 0.000106664645345610 5<br>CEL 15.1672779335186 4<br>ETH 4.142105804584<br>ETH 2.840189446829 46<br>PAX 0.062470004650304 8 | | | |
| 3.1.551201 | THOMAS STREET | ADDRESS REDACTED | | | BTC 0.00029821519300979<br>ETH 0.00466547990806131 6<br>LINK 0.054234462201132 1<br>MANA 347.691788199292<br>MATIC 1448.08606703 27<br>MCDAI 31.897147903905 9<br>SNX 13.37239516556 38 | BTC 0.3524612939216 8<br>ETH 4.0301424383761 1<br>LINK 131.529937471315 | | |
| 3.1.551202 | THOMAS STRICKLAND | ADDRESS REDACTED | | | ADA 1.07136112110816<br>CEL 115.60689611780 7 | | | |
| 3.1.551203 | THOMAS STROD | ADDRESS REDACTED | | | BTC 0.317082891663006<br>USDC 907.422377778724 | | | |
| 3.1.551204 | THOMAS STROOZAS | ADDRESS REDACTED | | | ADA 19247.144399425 4<br>AVAX 60.835436397988 9<br>BTC 3.23601641789128<br>ETH 21.275802702945 3<br>SOL 60.874054225872<br>USDC 19941.121402809<br>XLM 968.42877777348 | | | |
| 3.1.551205 | THOMAS STRUECKER | ADDRESS REDACTED | | | ADA 0.000647254007039917<br>BTC 0.0156623475292734<br>CEL 0.0623219169680039<br>DOT 4.33385827320809 0-05<br>ETH 0.00000712406075689 5<br>MATIC 1.28969028967688<br>SNX 243.342557259086<br>SOL 1.15657485420683<br>USDC 1254.06456611261 | | | |
| 3.1.551206 | THOMAS STRUTT | ADDRESS REDACTED | | | AVAX 4.29652175110424<br>BTC 0.000023262500498878<br>DOT 25.3767984506304<br>ETH 0.20585203271685 3<br>LINK 0.00212142068919645<br>SOL 1.70470518699565<br>UNI 0.00078236937414942 2 | | | |
| 3.1.551207 | THOMAS STUART | ADDRESS REDACTED | | | ADA 8398.41791388458<br>DOT 105.56630214309<br>ETH 1.83442157802824<br>MATIC 2.25409999174 97<br>USDC 0.005519403589299 5<br>XRP 10325.478547 | | | |
| 3.1.551208 | THOMAS STUCKE | ADDRESS REDACTED | | | USDC 0.0553905755437362 7 | | | |
| 3.1.551209 | THOMAS STURMER | ADDRESS REDACTED | | | BTC 0.101942607860597 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551210 | THOMAS SU | ADDRESS REDACTED | | | ADA 0.28265257828127Z<br>BTC 0.0000402777059896364<br>CEL 1.11832158337228<br>EOS 0.00389537713794865<br>ETH 1.31168362627009E-05<br>USDC 0.55770841019309<br>XLM 0.13072704950878 | ADA 0.00000012209091014<br>BTC 0.00000000831831574<br>EOS 0.00006723415465948S<br>USDC 0.00000066612502444<br>XLM 0.000000083078337082 | | |
| 3.1.551211 | THOMAS SUCHILA | ADDRESS REDACTED | | | BTC 0.02706883423914B<br>SGB 64.5237264915394<br>XRP 421.756221675454 | | | |
| 3.1.551212 | THOMAS SLIDER | ADDRESS REDACTED | | | BTC 0.0321749548088004<br>CEL 29.0471311771794 | | | |
| 3.1.551313 | THOMAS SUH | ADDRESS REDACTED | | | BTC 0.00136158995316744<br>DOT 1.42489018291936<br>ETH 0.00000002369331116281<br>LINK 0.0000113657265341A<br>MATIC 3.96385140850954<br>SNX 0.312258217896718<br>UNI 0.0000093695524559SB | | | |
| 3.1.551214 | THOMAS SULMON | ADDRESS REDACTED | | | CEL 0.2897353293789<br>ETH 0.129780068029571<br>ZEC 0.01659511586897331 | | | |
| 3.1.551215 | THOMAS SUMMERFIELD | ADDRESS REDACTED | | | BTC 0.000519451807329943111<br>CEL 0.01653064228511113 | | | |
| 3.1.551216 | THOMAS SUNGYUN YOU | ADDRESS REDACTED | | | BTC 0.00116502791574002<br>MATIC 1663.4207469252 | | | |
| 3.1.551217 | THOMAS SUO | ADDRESS REDACTED | | | BTC 0.377700053485279 | | | |
| 3.1.551218 | THOMAS SURMAN | ADDRESS REDACTED | | | BTC 0.00130292639698535B<br>CEL 9.00941565611249<br>TUSD 23.811563430735G | | | |
| 3.1.551219 | THOMAS SUTTON | ADDRESS REDACTED | | | USDT ERC20 5.33438680089949<br>BTC 0.001662749997634A3<br>CEL 74.241042007850Z<br>LTC 5.12643299029768<br>USDC 1386.497961607Z | | | |
| 3.1.551220 | THOMAS SUTTON | ADDRESS REDACTED | | | BTC 0.0092165843051458I | | | |
| 3.1.551221 | THOMAS SUYU CHEN | ADDRESS REDACTED | | | CEL 48.33713814810D9<br>ETH 0.6714403781071G8<br>GUSD 0.00004028178634776B7<br>USDC 0.0001105967144665S5 | ETH 0.000000081262746846B<br>GUSD 0.323410518978417<br>USDC 0.10847167353368B | | |
| 3.1.551222 | THOMAS SWANBOROUGH-NILSON | ADDRESS REDACTED | | | BTC 0.00002450855413511 | | | |
| 3.1.551223 | THOMAS SWIDERSKI | ADDRESS REDACTED | | | ADA 189.25964760263I<br>BTC 0.025404366678B797<br>ETH 0.031922031638B312<br>XLM 77.6379600798178 | BTC 0.0069600T | | |
| 3.1.551224 | THOMAS SWIFT | ADDRESS REDACTED | | | ADA 1.059509077162A<br>BNB 0.006143019664096784<br>ETH 0.0017062256443952T<br>MATIC 0.749191569877782<br>USDC 10085.44621111 | | | |
| 3.1.551225 | THOMAS SWIFT | ADDRESS REDACTED | | | CEL 1.0682417045454<br>ETH 0.00097355310131602<br>KNC 0.0200350385568277 | | | |
| 3.1.551226 | THOMAS SWINBURN | ADDRESS REDACTED | | | ADA 2591.21888030311<br>BTC 0.0006704732030514609<br>DOT 0.7520089718477799<br>ETH 0.00953077540629695<br>LINK 154.704827286289<br>SOL 0.059360910372561<br>USDT ERC20 1628.0359564B3696 | | | |
| 3.1.551227 | THOMAS SWINHOE | ADDRESS REDACTED | | | BTC 0.00120131328793203 | | | |
| 3.1.551228 | THOMAS SYDNEY | ADDRESS REDACTED | | | ETH 1.80295592579063<br>BTC 0.00960043107307491<br>CEL 0.003388274570533868<br>DOT 58.8491289249477 | | | |
| 3.1.551229 | THOMAS SYTSMA | ADDRESS REDACTED | | | USDC 274.07810387642I9<br>ETH 1.39367806125590E-06<br>SNX 0.024301718990786G<br>USDC 0.0000000387680758BB<br>XLM 0.000000000481690228 | ETH 0.0016121778061891B<br>MATIC 0.00T<br>SNX 0.00087226397041049I<br>USDC 0.0020581019659368B<br>XLM 0.0427416370200018 | | |
| 3.1.551230 | THOMAS SZAREK | ADDRESS REDACTED | | | AAVE 5.61174814865193<br>AVAX 0.0407102428358474<br>BTC 0.000114184091157B77<br>ETH 0.00558300237400I2<br>LINK 0.01600097886285A1<br>MATIC 5.017691185538I9<br>SOL 0.0333150042921945<br>SUSHI 26.5323029430845<br>UNI 0.014913757289754B<br>USDC 17.0202164064525<br>ZEC 0.000137457610782166 | SOL 0.00000005522380952B<br>SOL 0.00000000007806280I2<br>USDC 0.00000042096979557S<br>ZEC 0.000000000074466918I2 | | |
| 3.1.551231 | THOMAS SZECZEPAN PYRCEK | ADDRESS REDACTED | | | BTC 0.50158531321506B | | | |
| 3.1.551232 | THOMAS SZEWS | ADDRESS REDACTED | | | CEL 5.80298241133162 | | | |
| 3.1.551233 | THOMAS SZUMOWSKI | ADDRESS REDACTED | | | BTC 0.00000062993180850T<br>USDT ERC20 13.0195698446053 | USDT ERC20 0.00000093756008983T | | |
| 3.1.551234 | THOMAS T HALIKIAS | ADDRESS REDACTED | | | BTC 7.96281943848491<br>CEL 30.877616334966T<br>ETH 1522.78323160649 | | | |
| 3.1.551235 | THOMAS TABER | ADDRESS REDACTED | | | USDC 202771.87263957B<br>ADA 7.282760741250T7<br>BTC 0.00030354038695242<br>ETH 0.0099453703161999S<br>USDC 6.59255459093894 | ADA 138.28845739549B6<br>BTC 1.00747519474644<br>ETH 0.000002288750724075<br>USDC 0.0019655751127995T | | |
| 3.1.551236 | THOMAS TADI | ADDRESS REDACTED | | | BNB 1.22883251934073<br>BTC 0.054898897858B166 | | | |
| 3.1.551237 | THOMAS TAETZ | ADDRESS REDACTED | | | ADA 1025.79850904322<br>BTC 0.0267506513771669<br>DOT 33.0580431939461<br>ETH 0.5407735619988B | | | |
| 3.1.551238 | THOMAS TAILLADE | ADDRESS REDACTED | | | BTC 0.00114014637B035605<br>CEL 21.162616512759S<br>ETH 0.005408104892907762 | | | |
| 3.1.551239 | THOMAS TALBOT | ADDRESS REDACTED | | | USDC 0.00000001564231310815<br>BTC 0.003436317121623T4<br>CEL 1.09390174839508 | | | |
| 3.1.551240 | THOMAS TAMAYO | ADDRESS REDACTED | | | BTC 0.00228131207012689<br>MATIC 2226.63737515241 | | | |
| 3.1.551241 | THOMAS TAN | ADDRESS REDACTED | | | CEL 0.720352908784B2<br>ETH 1.843206867626D7<br>MATIC 0.38421919033337Z | | | |
| 3.1.551242 | THOMAS TANGEN | ADDRESS REDACTED | | | ADA 0.004811482834569J<br>BTC 0.041684561666737J<br>CEL 0.004623411364955B2<br>DOT 92.388898842673T<br>ETH 0.32810531676996<br>XRP 0.007772213469405Z7 | | | |
| 3.1.551243 | THOMAS TANNER | ADDRESS REDACTED | | | ETH 1.08083020165398<br>MCDAI 42.3582822421674 | | | |
| 3.1.551244 | THOMAS TANNER | ADDRESS REDACTED | | | BTC 0.000000002074065495<br>CEL 0.903512250180095 | | | |
| 3.1.551245 | THOMAS TAREHA | ADDRESS REDACTED | | | ETH 0.000007146653834B33 | | | |
| 3.1.551246 | THOMAS TARMEY | ADDRESS REDACTED | | | BTC 0.00131062790540934<br>XRP 60.6804948081179 | | | |
| 3.1.551247 | THOMAS TAYLOR | ADDRESS REDACTED | | | BCH 0.00000000071495 Z<br>BTC 0.0000000009583107885<br>CEL 1.10650447373814<br>ETH 0.034105291259389<br>ETH 0.010541375852735I2<br>LTC 0.0000000049577711243<br>SGB 28.5506544452801<br>USDC 5.83440767053486<br>XRP 190.811623240961 | | | |
| 3.1.551248 | THOMAS TAYLOR | ADDRESS REDACTED | | | BTC 0.0037176742677998<br>SNX 86.172087524T951 | | | |
| 3.1.551249 | THOMAS TAYLOR | ADDRESS REDACTED | | | BAT 0.946182617391985<br>BTC 0.00000512028717835<br>CEL 1.1169872641674<br>DASH 0.01227917880193B<br>ETH 0.00011157774404691<br>MATIC 0.192031767959144<br>SNX 0.199216650610677<br>UNI 0.571976654628B08<br>ZEC 0.00205556863200568 | BTC 0.00103775862596957<br>DASH 0.000000075783755995<br>MATIC 159.890687082339<br>SNX 87.3116205913B5<br>ZEC 0.0000000005980594801 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551250 | THOMAS TEN HACKEN | ADDRESS REDACTED | | | BTC 0.0011097604736522<br>CEL 0.54656285785242<br>USDC 682.154235179498 | | | |
| 3.1.551251 | THOMAS TENRET | ADDRESS REDACTED | | | BTC 0.00000017596436581<br>CEL 1.09008586392211<br>ETH 0.000005237669079929<br>MCDA 0.01783636778869<br>USDC 0.0027135891564972 | | | |
| 3.1.551252 | THOMAS TERNAY | ADDRESS REDACTED | | | BTC 0.00000709696040653<br>ETH 0.000045091106041913<br>LTC 0.0033425879410978 5<br>USDT ERC20 10.874915599746 1 | | | |
| 3.1.551253 | THOMAS TERRIER | ADDRESS REDACTED | | | CEL 2.18131618115915<br>EOS 4.85209561510578<br>ETH 0.051329255918224 4<br>XRP 100.802742699651 1 | | | |
| 3.1.551254 | THOMAS TESKE | ADDRESS REDACTED | | | BTC 0.0000014213360891 | | | |
| 3.1.551255 | THOMAS THASITES | ADDRESS REDACTED | | | BTC 0.01280893489901585<br>ETH 0.00102638845977206<br>MANA 0.026641016195 34<br>USDC 0.00013083113172361<br>USDT ERC20 2.19379577838129E-05 | | ETH 0.75786937064942 1<br>MATIC 0.000000475716440252<br>USDC 0.14586015990698 28<br>USDT ERC20 0.0165589505244499 | | |
| 3.1.551256 | THOMAS THEEUWES | ADDRESS REDACTED | | | BTC 4.2635873846308 5 | | | |
| 3.1.551257 | THOMAS THELEN | ADDRESS REDACTED | | | BTC 0.10121468438366 6 | | | |
| 3.1.551258 | THOMAS THEO SCHARRER | ADDRESS REDACTED | | | BTC 0.00000827179488200 5 | | | |
| 3.1.551259 | THOMAS THIERREE | ADDRESS REDACTED | | | CEL 20.8980355174919 99 | | | |
| 3.1.551260 | THOMAS THOMAS | ADDRESS REDACTED | | | XRP 67.8520144069463 | | | |
| 3.1.551260 | THOMAS THOMAS | ADDRESS REDACTED | | | ETH 5.17717539411118 | ETH 0.01137403757184456 | | |
| 3.1.551261 | THOMAS THOMAS | ADDRESS REDACTED | | | BTC 0.00000000705976711 | | | |
| 3.1.551262 | THOMAS THOMSON | ADDRESS REDACTED | | | GUSD 0.00181471399441565 | | | |
| 3.1.551262 | THOMAS THOMISON | ADDRESS REDACTED | | | BTC 0.01785830177535 34 | ETH 0.00077314682748056 1 | | |
| 3.1.551263 | THOMAS THOMSEN | ADDRESS REDACTED | | | USDC 0.00027481893143002 | | | |
| 3.1.551263 | THOMAS THOMSEN | ADDRESS REDACTED | | | CEL 184.904031565967 | | | |
| 3.1.551264 | THOMAS THOMSEN | ADDRESS REDACTED | | | XRP 7036.47894239234 | | | |
| 3.1.551265 | THOMAS THORNLEY | ADDRESS REDACTED | | | BTC 0.032881671344140 5<br>ETH 0.32593791651334 | | | |
| 3.1.551265 | THOMAS THORNLEY | ADDRESS REDACTED | | | BTC 0.00017652946970745 4<br>CEL 23.1659378590987 | | | |
| 3.1.551266 | THOMAS THORSLUND | ADDRESS REDACTED | | | USDC 489.99765 | | | |
| 3.1.551266 | THOMAS THORSLUND | ADDRESS REDACTED | | | ADA 0.66139796230572 2<br>CEL 6.05655398664197 | | | |
| 3.1.551267 | THOMAS THRASHER | ADDRESS REDACTED | | | USDC 1033.03510086422 | | | |
| 3.1.551268 | THOMAS THUESEN | ADDRESS REDACTED | | | BTC 0.08434399950600000<br>ETH 2.04979020525486 | | | |
| 3.1.551269 | THOMAS THURLOW | ADDRESS REDACTED | | | USDC 2.000409967559918<br>BTC 0.00000180090286857 7<br>ETH 0.058946411091071 7 | | | |
| 3.1.551270 | THOMAS TIERNEY | ADDRESS REDACTED | | | MATIC 125.802457773499<br>ADA 413.711243167924<br>BTC 0.63372349979777 1<br>LINK 15.738783527859 1 | | | |
| 3.1.551271 | THOMAS TILP | ADDRESS REDACTED | | | SNX 19.006287815906 5<br>BTC 0.00000064627354145 | | | |
| 3.1.551272 | THOMAS TIMM | ADDRESS REDACTED | | | ADA 36.698983662969 | | | |
| 3.1.551273 | THOMAS TIMMS | ADDRESS REDACTED | | | XLM 344.300036705285<br>CEL 0.00012482338409199 7 | | | |
| 3.1.551274 | THOMAS TINSLEY | ADDRESS REDACTED | | | LTC 0.0020370712156062<br>ADA 102.97114482706<br>BTC 0.0021228767609528 8<br>CEL 423.573980279039<br>DASH 0.51842876442235 3<br>ETH 1.77754484466328<br>LINK 47.323<br>LTC 2<br>PAX 56.3388296860523<br>SGB 17.407479743210 4<br>XLM 314<br>XRP 112.759378 | | | |
| 3.1.551275 | THOMAS TKACH | ADDRESS REDACTED | | | CEL 0.09465917645091 89<br>COMP 1.71035461166576<br>ETH 0.10389070188842<br>MATIC 1119.45286550377<br>MCDAI 0.04703941176444 51<br>USDC 0.40365223740684 6<br>USDT ERC20 0.26524721274579 6<br>XLM 78.9902328492727<br>ZRX 0.35080720446226 8 | | | |
| 3.1.551276 | THOMAS TOLBERT | ADDRESS REDACTED | | | XRP 0.000000663589375 1 | | | |
| 3.1.551277 | THOMAS TOMJACK JR | ADDRESS REDACTED | | | BTC 0.55186360370574 7<br>LINK 17.288114137338<br>MATIC 776.604818785426<br>USDC 506.897527325689 | | | |
| 3.1.551278 | THOMAS TOMKINS | ADDRESS REDACTED | | | BTC 0.00066805336274519 4<br>CEL 85.4149789664459<br>ETH 0.166044541931933<br>LTC 3.20257974075008<br>MATIC 2539.27067813 48<br>SNX 3.73489065998201<br>USDC 505.000572 | | | |
| 3.1.551279 | THOMAS TOMSOVIC | ADDRESS REDACTED | | | XRP 50.233891070166 6<br>BTC 0.0001839363424354366 | | | |
| 3.1.551280 | THOMAS TON | ADDRESS REDACTED | | | LINK 0.03470046980103139<br>ADA 0.14132777616751 9<br>BTC 0.00000024523914781 85<br>ETH 3.29635098483991-06 | | | |
| 3.1.551281 | THOMAS TOOMER | ADDRESS REDACTED | | | USDC 0.24444558640496 3<br>BTC 0.00067582136219252 6<br>CEL 4.11428913147888<br>ETH 0.00213388067072912<br>LINK 0.14403030552878 5<br>MATIC 0.05648608478536 81<br>SGB 152.587036330063<br>SNX 0.0757409349120058<br>USDC 0.00000051224269892 1<br>XRP 0.0000000470078422 6 | | | |
| 3.1.551282 | THOMAS TORGGLER | ADDRESS REDACTED | | | BCH 7.1910137666803 5<br>BSV 2.03613066<br>BTC 0.25471500310058<br>CEL 2.05475459463987<br>ETH 0.00018363124846709 | | | |
| 3.1.551283 | THOMAS TORREANO | ADDRESS REDACTED | | | BTC 1.24432555290049<br>ETH 78.9028959519441<br>GUSD 3.854086426994 | | | |
| 3.1.551284 | THOMAS TORRES | ADDRESS REDACTED | | | BTC 1.03101516381215 | | | |
| 3.1.551285 | THOMAS TORRES | ADDRESS REDACTED | | | ADA 100.77330278424<br>BCH 0.00002847991455814 7<br>BTC 0.00006831860550891<br>COMP 0.98383937886426 5<br>EOS 101.50072320986<br>ETC 20.1417217552488<br>MANA 192.342502714062<br>USDC 0.74469590516982 4 | | MANA 182 | | |
| 3.1.551286 | THOMAS TOUGAARD | ADDRESS REDACTED | | | XLM 37.6628170398123<br>BTC 0.0000000002606050067<br>CEL 0.0377679936939021<br>ETH 0.00000005549662324<br>XRP 0.0000063070699687 1 | | | |
| 3.1.551287 | THOMAS TOUGAARD ANDREASEN | ADDRESS REDACTED | | | BTC 0.0259415145418479 | | | |
| 3.1.551288 | THOMAS TOWERS | ADDRESS REDACTED | | | ETH 0.132721017995183 | | | |
| 3.1.551289 | THOMAS TRABER | ADDRESS REDACTED | | | USDC 0.0226222387815673 | | | |
| 3.1.551290 | THOMAS TRACIAK | ADDRESS REDACTED | | | AVAX 67.5204058220608<br>BTC 0.0477701718448988<br>DOT 233.491600548155<br>ETH 1.296604846276362<br>SOL 52.6321024505386 | | BTC 0.00000087151728629 9 | | |
| 3.1.551291 | THOMAS TRAFFORD | ADDRESS REDACTED | | | CEL 14.185187571452<br>ETH 0.00003657234125191 | | | |
| 3.1.551292 | THOMAS TRAINOR | ADDRESS REDACTED | | | BTC 0.26364527020521<br>CEL 0.01793720034669311<br>ETH 3.75178771237887<br>LINK 34.8124823274501<br>USDT ERC20 0.54384248873753 8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551293 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.00118102618084096 CEL 12.48592907727 USDC 553.896 | | | |
| 3.1.551294 | THOMAS TRAN | ADDRESS REDACTED | | | ADA 225.039805496911 BTC 3.06153353279609 ETH 20.310639754752 USDC 0.270413793564 | ETH 5.0885466 USDC 3000.00000000464 USDT ERC20 200.060018 | | |
| 3.1.551295 | THOMAS TRAN | ADDRESS REDACTED | | | AAVE 1.63706655991999E-07 BTC 0.0000000010094028606 COMP 0.000000032234155091 ETC 0.0000027826195375475 ETH 0.000000111710408976 GUSD 0.000005854284403311 LINK 0.00001053069896656 LTC 0.00000001249319269 SNX 0.000264955541784503 UNI 0.00000096740547827S USDT ERC20 0.000016331797385901 XLM 0.00000095995255644 | AAVE 0.000285005175471064 BTC 0.000001170274938596 COMP 0.000153983581645242 ETC 0.0103668766148762 ETH 0.000018525789173721 LINK 0.00506159228041634 LTC 0.0002030977070002 SNX 0.163145575702864 UNI 0.00325130127606101 USDT ERC20 0.0195658482004278 XLM 0.0579643281381212 | | |
| 3.1.551296 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.00011490294013950S ETH 0.0013720574003346S MCDAI 0.0508168827786566 | BTC 0.068282843932897S ETH 0.881478063665762 MCDAI 42.343329812890S | | |
| 3.1.551297 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.0005967349834403S CEL 0.048099998381175 ETH 0.0010780750076532 | | | |
| 3.1.551298 | THOMAS TRAN | ADDRESS REDACTED | | | BTC 0.00000170564360815 DOT 0.02165048092809 LINK 0.005669163506385934 LUNC 6.1476748197153 MATIC 0.446691045794043 | BTC 0.00104764173258715 DOT 15.345197332524 LINK 20.187844640887233 | | |
| 3.1.551299 | THOMAS TRANG | ADDRESS REDACTED | | | BTC 0.01447482156286 COMP 0.01679920772861951 | | | |
| 3.1.551300 | THOMAS TRAYWICK | ADDRESS REDACTED | | | ADA 1934.71067220734 BTC 0.518333913030989 ETC 33.8564749441485 ETH 9.5521196878609 LINK 15.3320146374783 SNX 24.5401338251546 USDC 2132.09629781692 XLM 194.74958811825 | | | |
| 3.1.551301 | THOMAS TREFFNER | ADDRESS REDACTED | | | CEL 10.4458551791254 LTC 0.84170455 USDC 235.588566 | | | |
| 3.1.551302 | THOMAS TRENN | ADDRESS REDACTED | | | BTC 0.879169682289348 | | | |
| 3.1.551303 | THOMAS TRENT | ADDRESS REDACTED | | | BTC 0.00124010912202124 SGB 772.227236320394 XRP 3.29162510926891 | | | |
| 3.1.551304 | THOMAS TREPTAU | ADDRESS REDACTED | | | ADA 211.20173262153 BTC 0.044917514418239Z ETH 0.1597094772842B7 USDC 1274.1039434099 | | | |
| 3.1.551305 | THOMAS TREVINO | ADDRESS REDACTED | | | BTC 0.0335147241466S3 USDC 222.951665865453 | | | |
| 3.1.551306 | THOMAS TRÖGER | ADDRESS REDACTED | | | BTC 0.00000000793124302B CEL 88.0822389011S DASH 0.0013895703144938S ETC 0.0000694458869942B4 MCDAI 300.000030361912 SGB 385.8387512484I9 SNX 6.93759469 USDC 1057.71362740535 XRP 1.28420454365578 | | | |
| 3.1.551307 | THOMAS TRÖGER | ADDRESS REDACTED | | | BTC 0.0028054503586128 | | | |
| 3.1.551308 | THOMAS TROTIGNON | ADDRESS REDACTED | | | CEL 0.4160300704259T4 USDT ERC20 0.564423491019631 | | | |
| 3.1.551309 | THOMAS TROUBAT | ADDRESS REDACTED | | | BTC 0.013083275613B3 ETH 0.0196306249836S53 LINK 1.68265089792215 MATIC 106.1921920196 SNX 4.337087870981Z1 USDC 35.8539587420518 USDT ERC20 0.1045 | | | |
| 3.1.551310 | THOMAS TROUTNER | ADDRESS REDACTED | | | BTC 0.0198911704818981 DOT 2.44430535612599 USDC 1687.16878055413 XLM 100.93805871629I | | | |
| 3.1.551311 | THOMAS TRUC | ADDRESS REDACTED | | | CEL 63.4851150988046 | | | |
| 3.1.551312 | THOMAS TRYBISCH | ADDRESS REDACTED | | | BCH 0.379014180875246 BTC 0.000653529413778268 CEL 1.12645719377621 ETH 0.00449927343040243 | | | |
| 3.1.551313 | THOMAS TSENG | ADDRESS REDACTED | | | USDC 52.010011151359Z | | | |
| 3.1.551314 | THOMAS TSUE | ADDRESS REDACTED | | | ADA 307.655606656307 BTC 0.76145936497488A ETH 11.3771280843746 MANA 115.323069546147 MATIC 2050.04076871648 MCDAI 31.8935104176684 SOL 10.148530024151T | | | |
| 3.1.551315 | THOMAS TSUI | ADDRESS REDACTED | | | BTC 0.000918806685949099 ETH 0.034406754223632S | | | |
| 3.1.551316 | THOMAS TUDELA | ADDRESS REDACTED | | | MATIC 106.777939492675 | | | |
| 3.1.551317 | THOMAS TUGENDHAT | ADDRESS REDACTED | | | BTC 0.0073285412270847I CEL 61.936182330012 COMP 0.436043626442733 ETH 1.187170167233S8 SNX 21.4538224439642 UNI 11.60182398636456 | | | |
| 3.1.551318 | THOMAS TUINMAN | ADDRESS REDACTED | | | BTC 0.247316794818957 CEL 140.202547876018 | | | |
| 3.1.551319 | THOMAS TUMOLILLO JR | ADDRESS REDACTED | | | AAVE 1.40014536256827 ADA 8302.50467846736 AVAX 23.9208557972I6 BTC 0.476694080821333 CEL 2697.91336976426 ETH 9.08947456461329 LINK 99.1635550221576 MANA 1868.81250414096 MATIC 11120.208967744 SGB 64.5708204987049 SNX 53.2210757306424 SOL 26.807407644437S USDC 14140.1671589405 XLM 0.486500037895144 XRP 0.157851738484384 | | | |
| 3.1.551320 | THOMAS TURNER | ADDRESS REDACTED | | | AAVE 0.009092614360099901 ADA 3.7316717979149 BTC 0.0001901477214S0891 CEL 82.850740825257I9 COMP 0.010364622086845 DOT 0.00151209584167179 ETH 0.00294843503831604 LINK 0.11123228244162T LTC 3.97089643530345 MANA 0.0860688335575342 MATIC 1.95077835568517 SUSHI 1.97118982550618 USDC 2.93607047417463 XRP 0.0000000345238095Z | AAVE 0.00086782151812273I ADA 0.0000000702576960203 BTC 0.00000006534639901 COMP 0.00000011510930573S DOT 0.000000000009750528S LINK 0.2866 MANA 0.01247447469033S1 MATIC 1.72191836626469 SUSHI 1.16453741574867 USDC 0.00212436723463523 XTZ 0.988 | | |
| 3.1.551321 | THOMAS TURNEY | ADDRESS REDACTED | | | BTC 0.000001703159794171 GUSD 85.0651514839756 MATIC 174.102740216988 | | | |
| 3.1.551322 | THOMAS TYACK | ADDRESS REDACTED | | | CEL 0.52886824704Z343 | | | |
| 3.1.551323 | THOMAS TYNER | ADDRESS REDACTED | | | BTC 0.000000004559731212 CEL 0.0008613944620145B3 ETH 0.000000005980422046 | BTC 0.0000176261595053T CEL 0.39860831126418I ETH 0.0000249906370606S2 XRP 2.0650317574570B | | |
| 3.1.551324 | THOMAS TYRANT | ADDRESS REDACTED | | | BTC 0.00587333253659542 CEL 1.8518919304806 TUSD 24.95 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551325 | THOMAS UGARTE | ADDRESS REDACTED | | | ADA 7239.654747606S<br>BTC 0.00874629496731S<br>ETH 16.5599109590116 | | | |
| 3.1.551326 | THOMAS UHLIG | ADDRESS REDACTED | | | BTC 0.00001267982867290S | | | |
| 3.1.551327 | THOMAS UHM | ADDRESS REDACTED | | | AAVE 0.00411457802345926<br>ADA 1.464378624251S22<br>BSV 1.1209836077303S<br>BTC 0.00000517758687723S7<br>ETH 0.009460605923840619<br>USDC 0.937149013908786 | ADA 1422.95406226136<br>USDC 0.000000817930543665 | | |
| 3.1.551328 | THOMAS ÜLLEN | ADDRESS REDACTED | | | BTC 0.00061304616625299S | | | |
| 3.1.551329 | THOMAS ULLO | ADDRESS REDACTED | | | BTC 1.23068673174359E-05<br>CEL 5.050109216281280<br>ETH 2.858674474759S1<br>MATIC 9.65898492536514<br>SNX 1.15474433898369<br>USDC 4517.4302586432 | CEL 0.713462763547573 | | |
| 3.1.551330 | THOMAS UNGVARSLY | ADDRESS REDACTED | | | BTC 0.00106939031754978<br>ETH 2.07793850382372 | | | |
| 3.1.551331 | THOMAS URSPRUNG | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.3224161454095S1<br>CEL 857.429972003697<br>ETH 18.1623830909768<br>UNI 214.8417669094Z8<br>USDC 62096.6948232275<br>XLM 0.00000000981294314757 | | | |
| 3.1.551332 | THOMAS UWE SCHUPP | ADDRESS REDACTED | | | BTC 0.03400955039058932 | | | |
| 3.1.551333 | THOMAS UZELMEIER | ADDRESS REDACTED | | | ETH 7.08760659382299E-06<br>MCDAI 1.57173571434006 | ETH 5.9047318169082T | | |
| 3.1.551334 | THOMAS VACKIER | ADDRESS REDACTED | | | BTC 0.00000235276822285S9 | | | |
| 3.1.551335 | THOMAS VAD ESKILDSEN | ADDRESS REDACTED | | | USDC 0.24627042883558S6 | | | |
| 3.1.551336 | THOMAS VAETH | ADDRESS REDACTED | | | BTC 0.00000318374123563Z<br>ETH 0.00014779414267309 | | | |
| 3.1.551337 | THOMAS VALENTIN DICK | ADDRESS REDACTED | | | ADA 0.359958791015909<br>BTC 0.00022407971451175S8 | ADA 0.0000005131281586244<br>BTC 0.000000272799949118 | | |
| 3.1.551338 | THOMAS VALERIO | ADDRESS REDACTED | | | BTC 0.118265627557S1<br>CEL 520.078298288705<br>ETH 2.207384410896S5<br>LTC 0.0130969836184062<br>SGB 79.82751511199033<br>XLM 1329.01294191106<br>XRP 522.182850521822 | | | |
| 3.1.551339 | THOMAS VALLON | ADDRESS REDACTED | | | CEL 0.46116186892287Z<br>ETH 0.00147750207589041<br>USDC 142.4469739308I | | | |
| 3.1.551340 | THOMAS VALOIS | ADDRESS REDACTED | | | USDC 0.449552211702O7 | | | |
| 3.1.551341 | THOMAS VAN | ADDRESS REDACTED | | | BTC 0.043030298933890A<br>ETC 64.73717123401666<br>ETH 3.9580053189514B<br>LTC 0.00213769959290749<br>MATIC 197.915377790301<br>USDC 102.2964134909912 | | | |
| 3.1.551342 | THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | | | BTC 1.05047815687419<br>CEL 5.086414301071S<br>ETH 5.001537804733696T1<br>MATIC 1486.59666455162<br>MCDAI 246.98524883829Z<br>USDT ERC20 263.26008732047 | | | |
| 3.1.551343 | THOMAS VAN AS | ADDRESS REDACTED | | | BAT 0.544141291744914<br>BCH 0.00113318582386406<br>CEL 6.393350635610680<br>LINK 0.026155426154980T<br>LTC 0.0107765353840885<br>USDC 0.10573295237885B | | | |
| 3.1.551344 | THOMAS VAN DE BRUG | ADDRESS REDACTED | | | BNB 0.0000116138074614634<br>BTC 0.000292616521644979<br>ETH 0.000269003228853676<br>USDC 0.00431181040300643 | | | |
| 3.1.551345 | THOMAS VAN DE SANDEN | ADDRESS REDACTED | | | BTC 0.000953114758296939<br>CEL 0.57791382420403T<br>USDC 1866.62842222552 | | | |
| 3.1.551346 | THOMAS VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.00000001117184873<br>CEL 0.69070067783588B<br>SGB 826.87660934 | | | |
| 3.1.551347 | THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 1.42237252271119<br>BTC 0.000366456384076549<br>CEL 2734.78488836067<br>EOS 0.00002155347788588T<br>LTC 0.00000000437895S924<br>MATIC 0.98321525<br>MCDAI 0.8<br>SNX 2.01194454439145<br>USDC 1.95835121246343<br>XRP 5.53059125863799 | | | |
| 3.1.551348 | THOMAS VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.514181938527733<br>ETH 10.5751778948059<br>MATIC 266.235281512667 | | | |
| 3.1.551349 | THOMAS VAN GORKOM | ADDRESS REDACTED | | | BTC 0.000001834212703324<br>USDC 0.00179726316935005 | | | |
| 3.1.551350 | THOMAS VAN KOPPEN | ADDRESS REDACTED | | | BTC 0.00123592326922302<br>BUSD 183.766802899481<br>CEL 11.2806867969066 | | | |
| 3.1.551351 | THOMAS VAN LIEDEKERKE | ADDRESS REDACTED | | | ADA 5344.681918<br>BAT 344.55<br>BTC 0.197119499409183<br>CEL 3451.04093644868<br>ETH 33.6073818617337<br>LINK 15.32 | | | |
| 3.1.551352 | THOMAS VAN LUIJTELAAR | ADDRESS REDACTED | | | CEL 0.05033984321839X4<br>XLM 39.98 | | | |
| 3.1.551353 | THOMAS VAN PAASSEN | ADDRESS REDACTED | | | CEL 109.761195135628<br>MATIC 641.342<br>SNX 209.474 | | | |
| 3.1.551354 | THOMAS VAN ROSSUM | ADDRESS REDACTED | | | BTC 0.00000120665741099I<br>USDC 3.29623648001574 | | | |
| 3.1.551355 | THOMAS VAN SANDE | ADDRESS REDACTED | | | BTC 0.00116337578241503<br>XRP 0.418070349831512 | | | |
| 3.1.551356 | THOMAS VAN WELSENES | ADDRESS REDACTED | | | BTC 0.00013747069694595<br>CEL 0.2448777433800T2<br>ETH 0.000719880599155294<br>LINK 0.112448390813601<br>MANA 0.03924517144125617 | | | |
| 3.1.551357 | THOMAS VANCOPPENOLLE | ADDRESS REDACTED | | | BTC 0.003585T<br>CEL 0.40021842141764 | | | |
| 3.1.551358 | THOMAS VANDE VELDE | ADDRESS REDACTED | | | BTC 0.000675477925364883<br>CEL 33.0908220000279 | | | |
| 3.1.551359 | THOMAS VANDEWEGHE | ADDRESS REDACTED | | | BTC 0.0021237578126412<br>CEL 0.0275048989809I<br>ETH 0.254352884409611 | | | |
| 3.1.551360 | THOMAS VANDEWELE | ADDRESS REDACTED | | | BTC 0.0013054694737151<br>DOT 0.07426862174110B3<br>USDT ERC20 53.6935356134174 | | | |
| 3.1.551361 | THOMAS VANELSLANDER | ADDRESS REDACTED | | | BTC 0.000014951223697724<br>CEL 0.26954310444328<br>MATIC 6.3317853271T411<br>SNX 28.944600999422G<br>UNI 0.0161349875640929<br>USDC 0.49037663752092Z | | | |
| 3.1.551362 | THOMAS VANGAETHOVEN | ADDRESS REDACTED | | | BTC 0.000005858051514621<br>ETH 0.001590317820264934<br>USDC 0.26709932040714T | | | |
| 3.1.551363 | THOMAS VANHAUDENARD | ADDRESS REDACTED | | | BTC 0.000863937633689326<br>CEL 0.05702145647533028<br>XLM 137.918038867097<br>XRP 484.296410143455 | | | |
| 3.1.551364 | THOMAS VANHOUTEN | ADDRESS REDACTED | | | BTC 0.000002013539643242<br>COMP 0.03168220020022082<br>ETH 0.000343794810178981<br>LTC 0.00164655599418324<br>XLM 33.368285279639S<br>ZRX 0.0623050664316689 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551365 | THOMAS VANHOUTTE | ADDRESS REDACTED | | | CEL 112.385647215552 | | | |
| | | | | | XRP 0.0250475338544124 | | | |
| 3.1.551366 | THOMAS VANMETER | ADDRESS REDACTED | | | | | BTC 0.000000037400360374 | |
| 3.1.551367 | THOMAS VANSILIETTE | ADDRESS REDACTED | | | BTC 0.000000173837380669 | | | |
| | | | | | CEL 0.0940065720665108 | | | |
| | | | | | USDT ERC20 0.0018726085673585 | | | |
| 3.1.551368 | THOMAS VARBANOV | ADDRESS REDACTED | | | BAT 21.3507017574928 | | | |
| | | | | | BTC 0.000118910842481964 | | | |
| 3.1.551369 | THOMAS VASILEIOU | ADDRESS REDACTED | | | ADA 110.592956 | | | |
| | | | | | BTC 0.0637004066351552 | | | |
| | | | | | CEL 10.3055344060871 | | | |
| | | | | | ETH 0.14521357 | | | |
| 3.1.551370 | THOMAS VAUGHAN | ADDRESS REDACTED | | | BTC 0.761189851540927 | | | |
| | | | | | CEL 49.3547425791528 | | | |
| | | | | | ETH 64.121414982685 | | | |
| | | | | | MCDAI 2.8423084288773 | | | |
| | | | | | PAX 4802.553009756 | | | |
| | | | | | SGB 0.415713313156647 | | | |
| | | | | | SNX 159.452104856467 | | | |
| | | | | | USDC 5106.28648059713 | | | |
| | | | | | USDT ERC20 3242.805062695 | | | |
| | | | | | XRP 2.8035045828216 | | | |
| 3.1.551371 | THOMAS VAUGHAN | ADDRESS REDACTED | | | CEL 0.79465787657649 | | | |
| 3.1.551372 | THOMAS VECCHIONE | ADDRESS REDACTED | | | CEL 1.0779774414484 | | | |
| 3.1.551373 | THOMAS VEDRINES | ADDRESS REDACTED | | | CEL 0.387728496635203 | | | |
| | | | | | XLM 281 | | | |
| 3.1.551374 | THOMAS VEEKEN | ADDRESS REDACTED | | | BTC 0.211727729382682 | | | |
| | | | | | ETH 2.016171031948637 | | | |
| 3.1.551375 | THOMAS VELTHUIZEN | ADDRESS REDACTED | | | BTC 0.000384138619385798 | | | |
| | | | | | CEL 1.90618765167042 | | | |
| | | | | | DOT 0.7805 | | | |
| 3.1.551376 | THOMAS VEREKER | ADDRESS REDACTED | | | CEL 1.15023426991784 | | | |
| | | | | | XRP 118.502404 | | | |
| | | | | | XTZ 0.00159547288204304 | | | |
| 3.1.551377 | THOMAS VERKUIJL | ADDRESS REDACTED | | | BNB 1.02303492004024 | | | |
| | | | | | BTC 0.00048829268946403 | | | |
| | | | | | CEL 111.156787310866 | | | |
| | | | | | DOT 0.699973641242691 | | | |
| | | | | | EOS 95.563 | | | |
| | | | | | ETC 18.2636031215982 | | | |
| | | | | | ETH 0.00201937533832954 | | | |
| | | | | | LINK 0.156821138844198 | | | |
| | | | | | LTC 0.0714564232561174 | | | |
| | | | | | USDT ERC20 10.06331424842425 | | | |
| | | | | | XRP 148.92077 | | | |
| 3.1.551378 | THOMAS VERMILYA | ADDRESS REDACTED | | | BTC 0.00119370971244921 | | | |
| | | | | | DOT 1.54350544257252 | | | |
| | | | | | ETH 0.102735977687543 | | | |
| 3.1.551379 | THOMAS VIKENS | ADDRESS REDACTED | | | CEL 0.415219815041624 | | | |
| | | | | | LINK 0.0004441590521399495 | | | |
| | | | | | USDC 51.4680744334982 | | | |
| 3.1.551380 | THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | | | AVAX 6.67866255594435 | | BTC 0.008024373030083 | |
| | | | | | ETH 0.67713200404536 | | | |
| 3.1.551381 | THOMAS VIDEBAEK | ADDRESS REDACTED | | | BTC 0.179086877877437 | | | |
| | | | | | CEL 43.6773194814325 | | | |
| | | | | | DOT 0.76416357777146 | | | |
| | | | | | ETH 0.0597886651192037 | | | |
| | | | | | USDC 109.254982565743 | | | |
| 3.1.551382 | THOMAS VIGIL | ADDRESS REDACTED | | | AAVE 0.00000082199050988127 | USDC 18.319158 | | BTC 0.34521619036847 |
| | | | | Yes | ADA 0.182504822441869 | | | |
| | | | | | BTC 0.00135192655517273 | | | |
| | | | | | CEL 1.17871326333014 | | | |
| | | | | | ETH 0.00013764392598521 | | | |
| | | | | | MATIC 10222.123720952 | | | |
| | | | | | MCDAI 4.78592806578808 | | | |
| | | | | | SNX 0.00114685745831306 | | | |
| | | | | | UNI 0.000014652527299279 | | | |
| | | | | | USDC 43.036674729115 | | | |
| 3.1.551383 | THOMAS VIGNOLI | ADDRESS REDACTED | | | BTC 0.00005083 | | | |
| | | | | | CEL 1.219225641372544 | | | |
| 3.1.551384 | THOMAS VILLAGORDO | ADDRESS REDACTED | | | BTC 0.0047909065137255 | | | |
| | | | | | CEL 2.4051724873585 | | | |
| | | | | | ETH 0.0493662640036551 | | | |
| | | | | | PAXG 0.772577621749625 | | | |
| 3.1.551385 | THOMAS VILLERS | ADDRESS REDACTED | | | BTC 0.000775257455568521 | | | |
| | | | | | BUSD 490.92072512 | | | |
| | | | | | CEL 20.8096407612341 | | | |
| 3.1.551386 | THOMAS VINCENT | ADDRESS REDACTED | | | BTC 0.000000233999364189 | | | |
| | | | | | ETH 4.146753312931598E-05 | | | |
| 3.1.551387 | THOMAS VINCILEONI | ADDRESS REDACTED | | | AAVE 0.0138521386702573 | | | |
| | | | | | BTC 0.0946060708971822 | | | |
| | | | | | CEL 40.9965950734906 | | | |
| | | | | | COMP 0.0148830676867338 | | | |
| | | | | | DOT 0.0902719530195352 | | | |
| | | | | | ETH 1.94371797399567 | | | |
| | | | | | SNX 574.456669162922 | | | |
| 3.1.551388 | THOMAS VINES | ADDRESS REDACTED | | | BTC 0.0225313768774331 | | | |
| | | | | | ETH 0.692084906758534 | | | |
| 3.1.551389 | THOMAS VINK | ADDRESS REDACTED | | | 1INCH 0.4954276952575408 | | | |
| | | | | | AAVE 0.01180859517231072 | | | |
| | | | | | BTC 0.00002981738471583 | | | |
| | | | | | CEL 0.00664518464526809 | | | |
| | | | | | COMP 0.004990875211515943 | | | |
| | | | | | DOT 0.000620081009746905 | | | |
| | | | | | LINK 0.089050065372250 | | | |
| | | | | | USDC 1.86830046720881 | | | |
| 3.1.551390 | THOMAS VISIOLI | ADDRESS REDACTED | | | BTC 0.000001955644024444 | | | |
| | | | | | CEL 0.19549336933252 | | | |
| 3.1.551391 | THOMAS VISNER | ADDRESS REDACTED | | | ADA 105700575463718 | | | |
| | | | | | AVAX 4.53501013535886 | | | |
| | | | | | BTC 0.750694039142519 | | | |
| | | | | | COMP 2.39216532793479 | | | |
| | | | | | ETH 2.11338363593084 | | | |
| | | | | | KNC 561.29361078996 | | | |
| | | | | | MATIC 514.641259840336 | | | |
| | | | | | ZRX 533.882400966416 | | | |
| 3.1.551392 | THOMAS VITA | ADDRESS REDACTED | | | ADA 0.00094340771789694 | | BTC 0.0000000860558769 | |
| | | | | | AVAX 0.00000230255794978069 | | | |
| | | | | | BTC 0.000000033018644508 | | | |
| | | | | | DOT 0.000250026270109392 | | | |
| | | | | | ETH 0.000006349399489405 | | | |
| | | | | | LINK 0.001424099670146424 | | | |
| | | | | | MATIC 0.000519130410641785 | | | |
| | | | | | MCDAI 0.109377499655656 | | | |
| | | | | | SOL 9.354575686299906-08 | | | |
| | | | | | USDC 0.00400817990135145 | | | |
| | | | | | XLM 0.00777796763135124 | | | |
| 3.1.551393 | THOMAS VITA | ADDRESS REDACTED | | | BTC 0.0130082383370785 | | | |
| 3.1.551394 | THOMAS VITTING | ADDRESS REDACTED | | | CEL 26.6879149302151 | | | |
| 3.1.551395 | THOMAS VITTORI | ADDRESS REDACTED | | | USDT ERC20 1.688397192720072 | | | |
| 3.1.551396 | THOMAS VLAHAVAS | ADDRESS REDACTED | | | ADA 318.328327247235 | | | |
| | | | | | AVAX 2.20583505229376 | | | |
| | | | | | BTC 0.0888670366758372 | | | |
| | | | | | DASH 2.0305943086727 | | | |
| | | | | | DOT 6.01326802054511 | | | |
| | | | | | ETH 110.729501558234 | | | |
| | | | | | LINK 11.0008400146232 | | | |
| | | | | | LTC 0.589860606000409 | | | |
| | | | | | LUNC 3.02014952652581 | | | |
| | | | | | MANA 66.3320929361306 | | | |
| | | | | | PAXG 0.0168928255564787 | | | |
| | | | | | USDC 2.78166593421909 | | | |
| | | | | | XRP 0.0000000843387146503 | | | |
| 3.1.551397 | THOMAS VOGEL | ADDRESS REDACTED | | | ADA 15.1659308432075 | | | |
| | | | | | BTC 0.000014988150801211 | | | |
| | | | | | CEL 0.0111331875981298 | | | |
| | | | | | ETH 0.000005774311761797 | | | |
| | | | | | LINK 0.0566203570007098 | | | |
| | | | | | LTC 0.001238583962370701 | | | |
| | | | | | PAXG 0.0000942928121745831 | | | |
| 3.1.551398 | THOMAS VOHL | ADDRESS REDACTED | | | BTC 0.000526853416001554 | | | |
| | | | | | CEL 0.523816363293128 | | | |
| | | | | | ETH 1.56597560514362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551399 | THOMAS VOISIN | ADDRESS REDACTED | | | USDT ERC20 7.793073543652282 | | | |
| 3.1.551400 | THOMAS VOLK | ADDRESS REDACTED | | | BTC 0.3308967585318B6<br>USDC 0.068906370974B633 | BTC 0.448452857955369<br>USDC 14.2181910765587 | | |
| 3.1.551401 | THOMAS VON BERGEN | ADDRESS REDACTED | | | BTC 0.189457732842874<br>CEL 111.44612875497 | | | |
| 3.1.551402 | THOMAS VONDOHLEN | ADDRESS REDACTED | | | BCH 1.06538097651417<br>BTC 0.63430289153806 | | | |
| 3.1.551403 | THOMAS VONGSENGXEO | ADDRESS REDACTED | | | BTC 0.000755073994751763<br>ETH 0.00000740669593487<br>LINK 0.00101361656485631<br>LTC 1.04360845946904<br>USDT ERC20 0.227698072711758 | | | |
| 3.1.551404 | THOMAS VOS | ADDRESS REDACTED | | | BTC 0.0198419333445662<br>ETC 17.689345584092<br>ETH 0.167827986234108<br>LINK 6.97935517036359<br>LTC 3.51248984187315 | | | |
| 3.1.551405 | THOMAS VOS | ADDRESS REDACTED | | | BTC 0.0000000672527157<br>CEL 3.84743773890807<br>ETH 0.00195436840833677<br>LINK 0.00338917690774216<br>MATIC 0.562627018001951<br>SNX 0.0627041929435023 | | | |
| 3.1.551406 | THOMAS VU | ADDRESS REDACTED | | | ADA 0.330150221529978<br>BTC 6.99552664287499E-06<br>ETH 0.00006688100672165<br>MATIC 23.9612074793569 | ADA 0.000000893707965209 | | |
| 3.1.551407 | THOMAS VU | ADDRESS REDACTED | | | AAVE 0.000190024118166266<br>BTC 0.047709205085135<br>CEL 1.31106866936307<br>EOS 0.00308060214689543<br>ETH 0.000213105765807755<br>MATIC 9254.96622227737<br>SNX 0.016259789471918<br>USDC 2058.15453857934<br>XLM 0.201571161754198<br>ZEC 0.00004128016403357 | | | |
| 3.1.551408 | THOMAS VYHONSKY | ADDRESS REDACTED | | | ETH 24.5236124491098<br>LINK 442.995677336382<br>USDC 8566.40374680796 | CEL 47.1491462809384<br>ETH 0.000000267932468655 | | |
| 3.1.551409 | THOMAS W PORTER | ADDRESS REDACTED | | | BTC 0.0384533262077768<br>ETH 5.15158373594821<br>SNX 591.209964185562<br>UNI 204.127041551611<br>USDC 9.79341020651376 | ETH 0.000037<br>USDC 0.998609261867827 | | |
| 3.1.551410 | THOMAS WADE | ADDRESS REDACTED | | | BTC 0.0503912637545677<br>ETH 2.83098016430901<br>LINK 83.890817257314<br>LTC 9.33114269826155<br>MATIC 758.711685078957 | | | |
| 3.1.551411 | THOMAS WADE HARRISON | ADDRESS REDACTED | | Yes | BTC 3.204008547S107<br>CEL 2883.7059109088<br>ETH 0.00165157064064005<br>USDC 107205.971258792 | BTC 0.1920274289887<br>ETH 0.0140535674899038<br>LTC 0.0000007678142923 47<br>USDT ERC20 314.976995417089 | | ETH 3.60220780478357 |
| 3.1.551412 | THOMAS WADE ROTTLER | ADDRESS REDACTED | | | BTC 1.05749418188553<br>CEL 130.319485630862<br>ETH 1.06421377861385<br>USDC 1179.72700196348 | | | |
| 3.1.551413 | THOMAS WAGNER | ADDRESS REDACTED | | | BTC 0.584421697482438<br>ETH 2.79199505346759 | | | |
| 3.1.551414 | THOMAS WAINWRIGHT | ADDRESS REDACTED | | | BNB 0.46158920662866<br>BTC 0.0046059509593783<br>ETH 0.106145567280811<br>LTC 0.000195537104578408<br>USDT ERC20 23.2507463322645<br>XRP 77.9477687732186 | | | |
| 3.1.551415 | THOMAS WALCH | ADDRESS REDACTED | | | BTC 0.00000479949598297<br>ETH 0.000134425537932985<br>LTC 0.001626020303014 72<br>USDT ERC20 0.2353843268648 2 | | | |
| 3.1.551416 | THOMAS WALCZAK | ADDRESS REDACTED | | | CEL 56.170652082183<br>ETH 0.218688303597<br>USDC 1153.681026 | | | |
| 3.1.551417 | THOMAS WALDHÄUSL | ADDRESS REDACTED | | | ADA 79.9835896261107<br>BTC 0.010993021566353<br>CEL 9.271029620348 4<br>ETH 0.0458539382120 01 | | | |
| 3.1.551418 | THOMAS WALICZEK | ADDRESS REDACTED | | | BTC 0.00000272874829120B4<br>ETH 6.58980512646909E-05 | | | |
| 3.1.551419 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.00130821319094509<br>CEL 253.532304864591<br>ETH 1.3336036742994 | | | |
| 3.1.551420 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.00201576022883212<br>ETH 0.00170353900657604<br>TUSD 0.0895666929050897 | | | |
| 3.1.551421 | THOMAS WALKER | ADDRESS REDACTED | | | BTC 0.000802563364402015<br>LINK 65.8380932105284 | | | |
| 3.1.551422 | THOMAS WALKEY | ADDRESS REDACTED | | | BTC 0.0245851647922489<br>CEL 1.13311068293197<br>ETH 1.06006393681843 | ETH 1275.690096963575 | | |
| 3.1.551423 | THOMAS WALL | ADDRESS REDACTED | | | AAVE 0.000825563138342101<br>BTC 0.0000212594121717187<br>COMP 0.3339203338070355<br>ETH 0.000341376706233378<br>LINK 0.006541191041456889<br>MATIC 0.386669832966405<br>SNX 8.77401752770223 | AAVE 0.3155386249727<br>BTC 0.009128199773416182<br>LINK 17.2349181472573<br>MATIC 251.888869450207 | | |
| 3.1.551424 | THOMAS WALL | ADDRESS REDACTED | | | BTC 1.8235691267959 96 -06<br>USDC 0.0018292772454543 | BTC 0.000000188373431617<br>USDC 527.843161973571 | | |
| 3.1.551425 | THOMAS WALL | ADDRESS REDACTED | | | BAT 99.85672758586<br>BTC 0.03119876464643486<br>COMP 0.132012440491185<br>EOS 3.958230471931012<br>ETH 0.0000812714546668395<br>LINK 0.0070110566990 8978<br>LTC 0.0026300451328847113<br>MATIC 120.987708809483<br>SGB 1781.51138716789<br>SNX 13.14442131123B4<br>USDT ERC20 0.681456951303051<br>XLM 0.329954501919528<br>XRP 0.000000475166946726 | | | |
| 3.1.551426 | THOMAS WALLACE | ADDRESS REDACTED | | | ADA 1.4732862642 7351<br>BTC 0.000008700560944488<br>CEL 806.399031815591<br>ETH 4.73588918638727<br>LINK 0.028897582254552SS<br>MATIC 2.71209889233347<br>UNI 0.05203B1795837348<br>USDC 0.2082562365964 9<br>XLM 1.20498921774 16 | CEL 219.516557860871<br>MATIC 9.60328111848355<br>UNI 2.48324330888521<br>USDC 41.458 | | |
| 3.1.551427 | THOMAS WALLACE | ADDRESS REDACTED | | | BCH 0.16431337242709<br>BTC 0.0608254467322182<br>CEL 1.15116857538 98<br>DASH 0.5286973700559976<br>ETH 0.253569469934041<br>KNC 176.8041068466257<br>LTC 0.1096537943350 7B<br>OMG 0.00863916348949102<br>ZRX 165.44152734784 4 | | | |
| 3.1.551428 | THOMAS WALLEY | ADDRESS REDACTED | | | ADA 2021.63371364691<br>BTC 0.01838367282767042<br>CEL 446.516706999689<br>ETH 0.57896858<br>LUNC 7.119951 | | | |
| 3.1.551429 | THOMAS WALSH | ADDRESS REDACTED | | | ADA 180.151844721428<br>BTC 0.0178180966167854<br>DOT 18.2782710645239<br>ETH 1.60696367098849<br>LTC 1.82987595873312<br>ZRX 620.04421070611 | | | |
| 3.1.551430 | THOMAS WALSH | ADDRESS REDACTED | | | USDC 0.2276239435677 52 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551431 | THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | | | BTC 0.0012789157617925<br>ETH 0.1096028819966335<br>USDC 0.0557004500082405 | ETH 0.1865123696991166<br>USDC 0.0000009109205599715 | | |
| 3.1.551432 | THOMAS WALTER KREMSER | ADDRESS REDACTED | | | BTC 0.0013969985069377 | | | |
| 3.1.551433 | THOMAS WALTER PELLETIER II | ADDRESS REDACTED | | | AVAX 255.23884998540<br>BTC 2.1065383661592<br>CEL 47.148887982382<br>ETH 31.45069796530T<br>USDC 3980.14973790296 | | | |
| 3.1.551434 | THOMAS WALTER SZWED JR | ADDRESS REDACTED | | | AAVE 0.0008531541742856<br>BTC 0.0000095869493564405<br>ETH 0.0000007915567078<br>UNI 0.00207290289288408<br>USDC 0.87249601386761 | | | |
| 3.1.551435 | THOMAS WALTHER | ADDRESS REDACTED | | | CEL 0.14751550761191 | | | |
| 3.1.551436 | THOMAS WALTON | ADDRESS REDACTED | | | AAVE 0.00104360259883479<br>BTC 0.0004770159840359T<br>DOT 0.01618435542042<br>ETH 0.00046772220507107<br>LINK 0.0192943623876849<br>MATIC 0.48951246212497 | | | |
| 3.1.551437 | THOMAS WAN | ADDRESS REDACTED | | | BTC 0.075090293626207B<br>ETH 21.4709874628014 | | | |
| 3.1.551438 | THOMAS WAN | ADDRESS REDACTED | | | ADA 0.16592045041066<br>BTC 9.87904916644999E-07<br>XRP 0.08623311411217B | | | |
| 3.1.551439 | THOMAS WANDEN | ADDRESS REDACTED | | | BTC 0.00000000662060104<br>CEL 15.31553728578631<br>SNX 130.31661284746<br>XRP 0.0000000928271611206 | | | |
| 3.1.551440 | THOMAS WANDERSEE | ADDRESS REDACTED | | Yes | ADA 0.41626029405460Z<br>BTC 0.013723304852102<br>DOT 0.0284502423723T4<br>ETH 0.000071606993020Z9<br>LINK 0.00176284673438643<br>LTC 0.000008079114797I2<br>MATIC 2330.43348577175 | BTC 0.0001616016324954I | | BTC 1.98407379085867 |
| 3.1.551441 | THOMAS WARD | ADDRESS REDACTED | | | CEL 1.075883911816B1 | | | |
| 3.1.551442 | THOMAS WARD | ADDRESS REDACTED | | | BCH 1.2078686226216T<br>BTC 0.00107304343865276<br>COMP 0.0964443934846155<br>DASH 1.1427450587458I9<br>USDC 215.39994784164S<br>XLM 59.2491053223985<br>ZEC 3.2867429493041I6 | | | |
| 3.1.551443 | THOMAS WARD | ADDRESS REDACTED | | | BCH 0.10307721<br>BTC 0.0632364138298119<br>CEL 447.21756043695A<br>COMP 0.05693106177465T<br>ETC 2.48184039<br>ETH 1.3667539950266<br>LTC 0.18064008<br>SGB 2.7694582385147R<br>SNX 40.98669095<br>XLM 0.078747442504840S<br>XRP 94.7817216902574 | | | |
| 3.1.551444 | THOMAS WARD | ADDRESS REDACTED | | | USDC 53.85331589147I41 | | | |
| 3.1.551445 | THOMAS WARE | ADDRESS REDACTED | | | BTC 0.27717020875076Z<br>ETH 1.23061203116239<br>LINK 15.80526097492<br>MATIC 410.60630096603 | | | |
| 3.1.551446 | THOMAS WARNER | ADDRESS REDACTED | | | MATIC 648.11913722554 | | | |
| 3.1.551447 | THOMAS WARREN | ADDRESS REDACTED | | | BTC 0.70097932120674<br>CEL 1255.1330186030S<br>DOT 82.2069715080306<br>ETH 12.0100823114423<br>TGBP 11526.7146112508<br>TUSD 1371.45068708554<br>USDT ERC20.26985.6145531I61 | | | |
| 3.1.551448 | THOMAS WARREN | ADDRESS REDACTED | | | CEL 13.3924098167746<br>MATIC 581.93973624069<br>USDC 102.30852524117B | | | |
| 3.1.551449 | THOMAS WARZOCHA | ADDRESS REDACTED | | | USDC 10089.721327106 | BTC 0.0033131 | | |
| 3.1.551450 | THOMAS WASTL | ADDRESS REDACTED | | | BTC 0.01792427638650B | | | |
| 3.1.551451 | THOMAS WATERS | ADDRESS REDACTED | | | BTC 1.0036213961181T<br>EOS 1015.11823354666<br>LINK 40.573684548948<br>MATIC 309.50514083996B<br>SNX 100.875347120737<br>XLM 5720.43821896656 | | | |
| 3.1.551452 | THOMAS WATKINS | ADDRESS REDACTED | | | ETH 0.62091349978106B | ETH 0.6053418621482J9 | | |
| 3.1.551453 | THOMAS WATKINSON II | ADDRESS REDACTED | | | ADA 51.12227401682A<br>AVAX 33.4979632348546<br>BTC 0.41018622207044A<br>DOT 22.787429821058S<br>ETH 5.0488653890I456<br>LINK 42.23787619030I33<br>LTC 3.50448190562431<br>MATIC 867.967134712044 | | | |
| 3.1.551454 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.0024449737450355T<br>MATIC 826.972137838306 | | | |
| 3.1.551455 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 4.1387.28487188I96<br>BCH 0.00000454<br>CEL 896.14535467268I6<br>DOT 0.00007728637099752<br>LINK 0.00051I6<br>USDC 0.078123 | | | |
| 3.1.551456 | THOMAS WATSON | ADDRESS REDACTED | | | BNT 0.45081243670X<br>MATIC 33.502789054740S<br>USDC 28.68424379159B99 | | BNT 1.22277262515177<br>MATIC 0.0000005321586640B<br>USDC 0.0000006233567408804 | |
| 3.1.551457 | THOMAS WATSON | ADDRESS REDACTED | | | USDC 0.10957334272139 | | | |
| 3.1.551458 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.00117023072566B<br>CEL 86.39961438384Z5 | | | |
| 3.1.551459 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 10.219768426842<br>BTC 0.00111793360012082<br>ETH 0.936561305796307 | | | |
| 3.1.551460 | THOMAS WATSON | ADDRESS REDACTED | | | ETH 0.16616027002979G | ETH 0.02562541059274661 | | |
| 3.1.551461 | THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.0000093958014187B8<br>CEL 128.76610484296<br>ETH 1.3601619256964 | BTC 0.002476961429244<br>ETH 0.52929256622794J | | |
| | | | | | USDT ERC20 8.0479422398I403 | | | |
| 3.1.551462 | THOMAS WATSON | ADDRESS REDACTED | | | ADA 0.0000305224613911001<br>BAT 0.0000022501682I0491<br>BTC 0.0000000004859682478<br>COMP 0.0000042413952955I07<br>DOT 0.0006571187I28538<br>ETC 0.0000003498022121915<br>ETH 0.0000000654138490Z3<br>MANA 0.0000000057604521<br>MATIC 0.0192B7928360212<br>MCDAI 0.0000015425576876808<br>SNX 0.018002821539I256<br>UMA 0.0000000453585424B<br>USDT ERC20 0.0000615768507160118<br>XLM 0.0297297013972833<br>ZRX 0.00023302013140255S | ADA 0.04803592545046T<br>BAT 0.01439543695654S1<br>BTC 0.00000004068208745<br>DOT 0.0000000000663953TB<br>ETC 0.00100075912076608<br>ETH 0.0000007015209126X9<br>MANA 0.006245057507006B<br>MCDAI 0.002190719130463A2<br>SNX 0.000093995555678555<br>UMA 0.00002900130047752<br>USDC 0.00158342156121523<br>USDT ERC20 0.0573368667149S3<br>XLM 0.0238977027825253 | | |
| 3.1.551463 | THOMAS WATSON | ADDRESS REDACTED | | | ETH 0.000000918904395410Z<br>LTC 0.019827413794792A<br>ETH 0.0000004793959587S<br>SNX 0.1907797442617I6 | BTC 0.00000090523629319<br>ETH 0.0000468790359755S<br>SNX 0.0038514958054159G<br>USDC 0.3123 | | |
| 3.1.551464 | THOMAS WATSON CHILCOAT | ADDRESS REDACTED | | | BAT 84.188132727007B<br>BTC 0.07379485124442I96<br>ETH 0.639865123827I32<br>LINK 9.2427333215473Z<br>LTC 0.518494418236164<br>MATIC 280.2087028721<br>PAX 280.00162630046S<br>USDC 227.10644623465I9<br>XLM 136.37919781372 | | | |
| 3.1.551465 | THOMAS WATTS | ADDRESS REDACTED | | | DOT 13.0003147621458<br>MATIC 0.0167258540935609<br>USDC 0.000761116541477336 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551466 | THOMAS WAYNE | ADDRESS REDACTED | | | ADA 0.0655940818151544<br>BTC 0.0211092782850866<br>CEL 54.2669102619075<br>DOT 3.33445113484806<br>LINK 0.602773292672191<br>LTC 0.00000000209210197<br>PAXG 0.000091979641483936<br>USDC 1.53146091763525<br>USDT ERC20 0.0551681478470816<br>XLM 0.000056466434278796 | | | |
| 3.1.551467 | THOMAS WAYNE DEETER | ADDRESS REDACTED | | | BTC 0.0004142847362670S3<br>ETH 0.0000043384256240A3<br>USDC 0.0282031549497S7 | BTC 0.0000000032252347T1<br>ETH 0.0008711630472692B5 | | |
| 3.1.551468 | THOMAS WEARNE | ADDRESS REDACTED | | | AAVE 1.57435642181715S<br>BTC 0.252353042840B5<br>CEL 411.66980612111<br>ETH 1.4062098252616A<br>LINK 111.362087555023<br>MATIC 779.414256625068<br>SNX 46.700239017094A<br>UMA 21.18551138467T4<br>ZRX 225.298656732715 | | | |
| 3.1.551469 | THOMAS WEBER | ADDRESS REDACTED | | | BTC 0.0001218596594633<br>DOT 0.0086271342038653R<br>MATIC 0.948981318617979<br>SNX 0.186831332209108 | BTC 0.00000000000837402 | | |
| 3.1.551470 | THOMAS WEBSTER | ADDRESS REDACTED | | | BTC 0.96109761987368S<br>CEL 1.14312681551768<br>ETH 16.91619451972488<br>MATIC 11054.1667146198<br>SGB 2208.78564835592<br>SNX 86.773227974259b<br>USDC 13595 5204017455<br>XRP 7.76906104398039 | | | |
| 3.1.551471 | THOMAS WEDGE BJERREGAARD | ADDRESS REDACTED | | | BTC 0.011487755975716<br>CEL 1.06944110967751<br>LTC 0.990571890493008 | | | |
| 3.1.551472 | THOMAS WEEKS | ADDRESS REDACTED | | | BTC 0.00679020398703638 | | | |
| 3.1.551473 | THOMAS WEIDNER | ADDRESS REDACTED | | | BSV 2.55964332225064 | | | |
| 3.1.551474 | THOMAS WEIRICH | ADDRESS REDACTED | | | BTC 0.00118120635510866<br>BTC 0.000012020752413374<br>EOS 0.030628502074124X2<br>ETC 0.0068489742853181<br>ETH 0.0007209729842035S1<br>LINK 0.03332922676335458<br>MATIC 2.65304122335743<br>SNX 0.26465235402752S<br>UNI 0.00721222235231808J<br>USDC 0.378775337905587<br>XLM 0.45016156427418S | | | |
| 3.1.551475 | THOMAS WEIRICH | ADDRESS REDACTED | | | BTC 0.00149987307555507 | | | |
| 3.1.551476 | THOMAS WEIß | ADDRESS REDACTED | | | BTC 0.0000172700538083S | | | |
| 3.1.551477 | THOMAS WEIL | ADDRESS REDACTED | | | BTC 0.14762054786143 | | | |
| 3.1.551478 | THOMAS WELFARE | ADDRESS REDACTED | | | BTC 0.00071345317003011<br>CEL 0.002111105434508B2<br>ETH 0.0007045946778332B | | | |
| 3.1.551479 | THOMAS WELK | ADDRESS REDACTED | | | ADA 0.617026711382562<br>ETH 0.00010401834141462 | ADA 0.00000050483508728b<br>BTC 0.0511621418173815 | | |
| 3.1.551480 | THOMAS WELLS | ADDRESS REDACTED | | | BTC 0.02676945709789E7 | | | |
| 3.1.551481 | THOMAS WENDT | ADDRESS REDACTED | | | XRP 0.896171748749b75 | | | |
| 3.1.551482 | THOMAS WENZEL | ADDRESS REDACTED | | | BTC 0.00352810810715377 | | | |
| 3.1.551483 | THOMAS WERKMAN | ADDRESS REDACTED | | | BTC 0.000142707261931877<br>CEL 0.1568916139842221<br>ETH 0.0015796833163516 | | | |
| 3.1.551484 | THOMAS WERNER | ADDRESS REDACTED | | | BTC 0.00000000134709022S<br>CEL 106.994809829511<br>DASH 0.00000000608089583 | | | |
| 3.1.551485 | THOMAS WERNER BOSSHARD | ADDRESS REDACTED | | | BTC 0.000002759074514117 | | | |
| 3.1.551486 | THOMAS WERNI | ADDRESS REDACTED | | | CEL 1.06922819405392 | | | |
| 3.1.551487 | THOMAS WEST | ADDRESS REDACTED | | | MATIC 4.61174882891244 | | | |
| 3.1.551488 | THOMAS WEUSTENFELD | ADDRESS REDACTED | | | BTC 0.2564012921145518 | | | |
| 3.1.551489 | THOMAS WEYCKMANS | ADDRESS REDACTED | | | CEL 0.483648156672568 | | | |
| 3.1.551490 | THOMAS WEYMOUTH | ADDRESS REDACTED | | | BTC 0.050746761249252<br>ETH 1.16065882550547<br>MATIC 945.709722264494 | ETH 0.1011100658916895 | | |
| 3.1.551491 | THOMAS WEYMOUTH | ADDRESS REDACTED | | | ADA 232.30015662392b<br>BTC 0.0023932239325045T<br>CEL 0.0522448254996464<br>MATIC 3265.36897841625<br>USDT ERC20 241.085461692488<br>XLM 4039.55215113S5<br>XRP 3903.79986950587 | | | |
| 3.1.551492 | THOMAS WHALEN | ADDRESS REDACTED | | | ADA 0.307874105816637<br>BTC 0.00000427551393644<br>DOT 0.0205487510602917<br>ETH 0.00041398273590615T<br>USDC 0.00231653949803868 | | ADA 0.0000003413735595S44<br>BTC 0.0000011871808071524<br>DOT 32.0682210234005<br>ETH 0.0000007538126467TT9<br>USDC 0.0142393545257S449 | |
| 3.1.551493 | THOMAS WHITAKER | ADDRESS REDACTED | | | ADA 0.147816396441311<br>BTC 0.000021007928387582<br>ETH 0.0006751641475523I2<br>USDC 0.968326075958371 | ADA 0.00000243365079095I2<br>BTC 0.0000004664709180I17<br>ETH 0.00000054991331441<br>USDC 0.0000011809724828I | | |
| 3.1.551494 | THOMAS WHITE | ADDRESS REDACTED | | | BTC 0.00342496483539171<br>CEL 43.4653508718456<br>USDT ERC20 0.00000060870875956S | | | |
| 3.1.551495 | THOMAS WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000239962179071942<br>CEL 7.89176258326863<br>DOT 38.0061479197302<br>ETH 2.94405084168309 | | | |
| 3.1.551496 | THOMAS WICK | ADDRESS REDACTED | | | ETH 0.000401340946570179<br>MATIC 0.723191015487131<br>SNX 0.0345256033385508 | | | |
| 3.1.551497 | THOMAS WICKE | ADDRESS REDACTED | | | BTC 0.0000000813055261S | | | |
| 3.1.551498 | THOMAS WIEDEMANN | ADDRESS REDACTED | | | BTC 0.002055234704726I7 | | | |
| 3.1.551499 | THOMAS WIENER | ADDRESS REDACTED | | | DOT 15.7277275254349 | | | |
| 3.1.551500 | THOMAS WIESNER | ADDRESS REDACTED | | | BTC 6.03309172922609E-05 | | | |
| 3.1.551501 | THOMAS WILLIAM (SHERWOOD) | ADDRESS REDACTED | | | BTC 0.0000002607177446601<br>CEL 0.7109748001554221<br>XTZ 0.000000167055594047 | | | |
| 3.1.551502 | THOMAS WILSMAN | ADDRESS REDACTED | | | CEL 0.259368956604B | | | |
| 3.1.551503 | THOMAS WIKAIRA | ADDRESS REDACTED | | | BTC 0.0089121991791678S3<br>CEL 8.08713387293753<br>COMP 1.05005371535968<br>DASH 1.72479412<br>DOT 0.00061215<br>ZRX 790 | | | |
| 3.1.551504 | THOMAS WIKSTOL | ADDRESS REDACTED | | | AAVE 32.031044206864b<br>BTC 0.088563793962751B<br>DOT 149.818507609344<br>ETH 1.03236359396882<br>MATIC 1.35534478178713 | | | |
| 3.1.551505 | THOMAS WILD | ADDRESS REDACTED | | | BTC 0.000010037531646455A<br>MATIC 0.00276600363727341 | BTC 0.00000002981445192 | | |
| 3.1.551506 | THOMAS WILD | ADDRESS REDACTED | | | BTC 0.00743474201682393<br>ETH 0.353004824528105 | | | |
| 3.1.551507 | THOMAS WILDEBOER | ADDRESS REDACTED | | | ETC 0.066697684S057327<br>USDC 0.024990972420297 | | | |
| 3.1.551508 | THOMAS WILER | ADDRESS REDACTED | | | BTC 0.0000064175212608I3<br>DOGE 0.037833168268I902 | BCH 0.00001666<br>BTC 0.00000009833844415<br>DOGE 0.00000000941732631I9<br>ETH 0.00000094<br>SUSHI 0.0009<br>XLM 0.048762S | | |
| 3.1.551509 | THOMAS WILFRIED KEMMER | ADDRESS REDACTED | | | BTC 0.0184363179965379 | | | |
| 3.1.551510 | THOMAS WILHELM KLEIN | ADDRESS REDACTED | | | BTC 9.02684543819996.07 | | | |
| 3.1.551511 | THOMAS WILHELMSSON | ADDRESS REDACTED | | | BTC 0.0135196644494332 | | | |
| 3.1.551512 | THOMAS WILHITE | ADDRESS REDACTED | | | CEL 14.507882575676S<br>ADA 607.00165587558<br>BTC 0.0686742358600103<br>ETH 0.887277260889999<br>LTC 5.42525344782525<br>SOL 5.31484683404456<br>XLM 5.1247402401996T | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551513 | THOMAS WILKINS | ADDRESS REDACTED | | | BCH 0.000672899013370884<br>BTC 0.000049007443331377<br>CEL 0.0230164639759014<br>COMP 0.0154142629510681<br>ETH 0.576378089561842<br>LTC 0.00108464351916222<br>MATIC 0.254459037650794<br>UMA 0.124475150359807<br>USDC 0.460481997666434<br>ZEC 0.0066967735797627 | | | |
| 3.1.551514 | THOMAS WILKINSON | ADDRESS REDACTED | | | BTC 0.0000054560064094678 | | | |
| 3.1.551515 | THOMAS WILKINSON | ADDRESS REDACTED | | | BTC 0.0465148399494579<br>ETH 5.4283381628013 | | | |
| 3.1.551516 | THOMAS WILKINSON | ADDRESS REDACTED | | | USDC 772.200034083723 | | | |
| 3.1.551517 | THOMAS WILLI WEBER | ADDRESS REDACTED | | | CEL 0.704849387495671 | | | |
| 3.1.551518 | THOMAS WILLIAM BYRNE | ADDRESS REDACTED | | | AVAX 0.00036458787029093<br>AVAX 0.54962938709157<br>BAT 12.0643879204946<br>BTC 0.00137618037066475<br>CEL 271.779144778271<br>COMP 6.79744171622392<br>DASH 0.0628813460225415<br>ETH 0.142677391569342<br>KNC 0.704169219708039<br>LINK 3.24477784386328<br>MATIC 42.9579654906567<br>OMG 1.18895579113555<br>SNX 0.905483934880378<br>UNI 1.72242579604972<br>XLM 8.52455095111873<br>XRP 98.0541149001728<br>ZRX 5.32610677476999 | AVAX 530.254020796789<br>BAT 52002.5726639983<br>BTC 2.2392890647566<br>CEL 45.662100456611<br>LINK 8040.27524641245<br>MATIC 26301.1975797176<br>UNI 2998.23311571133 | | |
| 3.1.551519 | THOMAS HOWARD III | ADDRESS REDACTED | | | CEL 50.4668347326073<br>DOT 0.142311002390796<br>USDT ERC20 0.333991841265712 | BTC 0.00000000568056646<br>USDC 4.49392041592932 | | |
| 3.1.551520 | THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | | | BTC 0.187627027396375<br>CEL 48.475138679005<br>DOT 23.5601613416934<br>ETH 0.764464969617366<br>PAX 1037.4468847152<br>SOL 5.95277568736182<br>USDT ERC20 306.441558751661 | ETH 0.0341552 | | |
| 3.1.551521 | THOMAS WILLIAM STOWERS | ADDRESS REDACTED | | | ADA 695.887364<br>BTC 0.00144524598238986<br>CEL 4.82376695785765 | | | |
| 3.1.551522 | THOMAS WILLIAM UNGER | ADDRESS REDACTED | | | BTC 0.255654037531575<br>DOT 40.991433715111<br>ETH 2.36478419903567<br>USDT ERC20 98.9204760478078 | | | |
| 3.1.551523 | THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | | yes | ADA 6.47056884618588<br>USDC 8.80628448789543 | ADA 69.9027970199319<br>USDC 10.56 | | ADA 13395.7296964572 |
| 3.1.551524 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000362759297879166<br>USDC 7.22203895338303 | | | |
| 3.1.551525 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000416683764373613 | | | |
| 3.1.551526 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000009914628626114<br>CEL 1.11067908457745<br>USDC 0.275321479107329 | | | |
| 3.1.551527 | THOMAS WILLIAMS | ADDRESS REDACTED | | | XRP 19.0960132349154<br>CEL 2.77742886676607 | | | |
| 3.1.551528 | THOMAS WILLIAMS | ADDRESS REDACTED | | | DASH 0.00166214925645117<br>SGB 30.9406078140388<br>XRP 0.000000642231272148 | | | |
| 3.1.551529 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000000377308884<br>CEL 0.0137456819976201<br>ETH 0.000166306381255082 | | | |
| 3.1.551530 | THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000332284347667<br>CEL 0.00857325565688663<br>ETH 0.0201438028245383<br>MCDAI 42.7211523826326 | | | |
| 3.1.551531 | THOMAS WILLINGHAM | ADDRESS REDACTED | | | ADA 2.91900218402155<br>DOT 2.18988237072682<br>MATIC 100.084218817481 | | | |
| 3.1.551531 | THOMAS WILLINGHAM | ADDRESS REDACTED | | | BAT 0.0110406106973155<br>BCH 0.000005939994653443<br>CEL 1.2092686826045<br>DASH 0.000000003413445754<br>EOS 0.00273030050007598<br>KNC 0.00161524857002097<br>LTC 0.0000000002236198646<br>XLM 0.000000005825799214<br>XRP 0.00000734133644808 | | | |
| 3.1.551532 | THOMAS WILLS | ADDRESS REDACTED | | | 1INCH 31.0290082242864<br>AAVE 0.307047459229579<br>ADA 59.6731908590266<br>BTC 0.002311230729046578<br>DOT 4.10294247893014<br>ETH 0.0546516961747839<br>LINK 3.61467510635427<br>SOL 96.7949507277302 | | | |
| 3.1.551533 | THOMAS WILSON | ADDRESS REDACTED | | | BTC 0.00007401927942398<br>USDC 10.6507114960865 | | | |
| 3.1.551534 | THOMAS WILSON | ADDRESS REDACTED | | | ADA 0.218381759837458<br>BTC 0.108532734448067<br>DOT 2.38629005206725<br>XLM 136.250960346077 | | | |
| 3.1.551535 | THOMAS WILSON | ADDRESS REDACTED | | | ADA 20637.179244616<br>BTC 0.532647605155732<br>DOT 1670.17728139366<br>ETH 9.74025209545915<br>LINK 222.182979995386<br>LUNC 57.9915162882537<br>MANA 1259.88673279503<br>MATIC 4607.76056965825<br>SOL 98.1186590597786 | | | |
| 3.1.551536 | THOMAS WILSON | ADDRESS REDACTED | | | BCH 0.00010616117981203<br>BTC 0.00000029725984175<br>CEL 1.15653938624662<br>DASH 0.00405906900407933<br>ETC 0.0125192371584564<br>ETH 0.000000230634706766<br>LTC 0.00118025446586414<br>MCDAI 0.00938867033333147<br>SGB 0.0481063840587194<br>XLM 0.318026538897636<br>XRP 0.314682584298381<br>ZRX 0.00341202937914159 | | | |
| 3.1.551537 | THOMAS WILSON | ADDRESS REDACTED | | | BTC 0.00379539498475939 | | | |
| 3.1.551538 | THOMAS WINBERG | ADDRESS REDACTED | | | BTC 0.001167303031473<br>GUSD 207.409684011716 | | | |
| 3.1.551539 | THOMAS WINES | ADDRESS REDACTED | | | ADA 402.122119067799<br>DOT 28.3791156787085<br>ETH 0.559343467264527<br>USDC 1.32913102045736 | | | |
| 3.1.551540 | THOMAS WINNINGHAM | ADDRESS REDACTED | | | ADA 169.548186626073<br>BAT 0.0136640761260635<br>BTC 0.000000740382341729<br>COMP 0.000636053583996924<br>DOT 1.88081607233922<br>KNC 6.61246244766269<br>MATIC 45.264526938021<br>SNX 45.6103173507323 | BTC 0.00163426059503655 | | |
| 3.1.551541 | THOMAS WINTER | ADDRESS REDACTED | | | BTC 0.00000034376910136<br>ETH 0.000055860512103029<br>GUSD 0.0308813335560887<br>MATIC 0.0712427717177674<br>USDC 42.2849194734104 | | | |
| 3.1.551542 | THOMAS WIRTH | ADDRESS REDACTED | | | BTC 0.000000046821609377 | | | |
| 3.1.551543 | THOMAS WIRZ | ADDRESS REDACTED | | | CEL 233.864500037925 | | | |
| 3.1.551544 | THOMAS WISBEY | ADDRESS REDACTED | | | BTC 0.135111086700777<br>ETH 0.120074848097786<br>USDT ERC20 2127.95581957339 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551545 | THOMAS WITHERIDGE | ADDRESS REDACTED | | | BTC 0.00155273060661302<br>CEL 4.94127051620167<br>USDC 63.2003 | | | |
| 3.1.551546 | THOMAS WITHERS | ADDRESS REDACTED | | | ETH 0.0152844900297261 | | ETH 0.907619281854616 | |
| 3.1.551547 | THOMAS WITMER | ADDRESS REDACTED | | | BTC 0.0032949231266845 | | | |
| 3.1.551548 | THOMAS WITMER | ADDRESS REDACTED | | | DOT 21.3791652147718 | | | |
| 3.1.551549 | THOMAS WITVOET JR | ADDRESS REDACTED | | | BTC 0.979166974465035<br>ETH 17.2514158414451<br>LINK 50.098116462664<br>MATIC 3481.24509520574 | | | |
| 3.1.551550 | THOMAS WODETZKI | ADDRESS REDACTED | | | BCH 0.0003633815444386S3<br>BTC 0.0000953816411865296<br>CEL 1.14975151962163<br>LTC 0.000133133087049019<br>USDC 8.582648721965231 | | | |
| 3.1.551551 | THOMAS WOHRER | ADDRESS REDACTED | | | BNB 0.00527036036401273<br>BTC 1.03927633308214<br>ETH 11.5233176005998 | | BTC 0.0079868073S155713 | |
| 3.1.551552 | THOMAS WOLCOTT HARVEY | ADDRESS REDACTED | | | ETH 0.00163367163669066 | | | |
| 3.1.551553 | THOMAS WOLF | ADDRESS REDACTED | | | BTC 0.03506693446292234<br>CEL 0.439380389886837<br>DASH 0.11843076<br>MCDAI 30.55636713S986<br>XLM 221.5242239 | | | |
| 3.1.551554 | THOMAS WOLF | ADDRESS REDACTED | | | USDC 0.000016684273764175S | | | |
| 3.1.551555 | THOMAS WOLF | ADDRESS REDACTED | | | BTC 0.03565736744389S<br>CEL 167.590893336894<br>ETH 0.4661 | | | |
| 3.1.551556 | THOMAS WOLFRAM WERMKE | ADDRESS REDACTED | | | BTC 0.00037619360114609Z | | | |
| 3.1.551557 | THOMAS WOLINSKI | ADDRESS REDACTED | | | BTC 0.000074286033379713<br>ETH 0.00056694280867490B | | | |
| 3.1.551558 | THOMAS WOLSTENHOLME | ADDRESS REDACTED | | | BTC 0.000011287980897508<br>CEL 0.372008017032765<br>SOL 0.0114191350085441 | | | |
| 3.1.551559 | THOMAS WONG | ADDRESS REDACTED | | | BTC 0.000906752966462734 | | | |
| 3.1.551560 | THOMAS WONG | ADDRESS REDACTED | | | ETH 0.001080578282800B6<br>USDT ERC20 502.915888874971 | | | |
| 3.1.551561 | THOMAS WONG | ADDRESS REDACTED | | | ADA 0.2168608354B2159<br>BNB 1.247559955732596-05<br>BTC 0.0000010615461272297<br>CEL 0.024475890717097S | | | |
| 3.1.551562 | THOMAS WONG II | ADDRESS REDACTED | | | BTC 0.0155033602768368<br>USDC 27523.026092 | | | |
| 3.1.551563 | THOMAS WOOD | ADDRESS REDACTED | | yes | BCH 0.000937291074329217<br>BTC 0.43209228210689B9<br>ETH 6.539709011445<br>GUSD 5.06387239092511<br>USDT ERC20 61.7404333769925<br>XLM 122.84163853091 | BTC 0.0121136 | | BTC 2.34423194893767 |
| 3.1.551564 | THOMAS WOODS | ADDRESS REDACTED | | | BTC 0.00000106441632486<br>CEL 0.05853151885B7841<br>DOT 0.00492830252971992<br>ETH 0.0002544230030956471<br>SNX 0.00025662800596716271<br>USDT ERC20 0.651827244206122 | | | |
| 3.1.551565 | THOMAS WOODWARD | ADDRESS REDACTED | | | ADA 4544.16274272977<br>DOT 10.2548078565379<br>PAXG 0.644048410600074 | | | |
| 3.1.551566 | THOMAS WOOLFORD | ADDRESS REDACTED | | | BCH 68.35<br>BTC 1.03073792841341<br>CEL 2931.2357510243B<br>ETH 13.807574<br>XRP 193864.927763854 | | | |
| 3.1.551567 | THOMAS WRAIGHT | ADDRESS REDACTED | | | CEL 4.748050386454S<br>COMP 0.06185457 | | | |
| 3.1.551568 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.0000023535607791<br>MATIC 0.75992141627341Z<br>SNX 0.0028865528713194<br>USDC 0.00806059110161833<br>USDT ERC20 0.00749375787090044 | | | |
| 3.1.551569 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.3558078977SS802<br>MCDAI 0.830594283242B3 | | ETH 0.0117579900683545 | |
| 3.1.551570 | THOMAS WRIGHT | ADDRESS REDACTED | | | AAVE 0.00957390840241879<br>ADA 202.651722729382<br>BTC 0.103647407337226<br>ETH 16.2467243924452<br>LINK 0.128699280684565<br>MATIC 1162.421759000021<br>SNX 0.19899578651002I9 | | | |
| 3.1.551571 | THOMAS WRIGHT | ADDRESS REDACTED | | | BTC 0.0663139621031207<br>CEL 66.6827126292754 | | | |
| 3.1.551572 | THOMAS WRIGHT | ADDRESS REDACTED | | | BCH 0.133426119505447<br>BTC 0.000140318042438261<br>USDC 4.69961460983342 | BTC 0.00000021688039S4901<br>USDC 0.0000004420776393998 | | |
| 3.1.551573 | THOMAS WROBEL | ADDRESS REDACTED | | | BTC 0.000838186717129374<br>CEL 0.111739551732087<br>ETH 0.00313155686604745 | | | |
| 3.1.551574 | THOMAS WU | ADDRESS REDACTED | | | AAVE 0.00000013075731121Z<br>BTC 0.000096703395524567<br>CEL 0.114256896257767<br>ETH 0.00141787347228547<br>LINK 0.0000000364791795515<br>USDC 0.00011000601328862054<br>USDT ERC20 0.00216091469485392G | | | |
| 3.1.551575 | THOMAS WU | ADDRESS REDACTED | | | BTC 0.00009562705253893S<br>ETH 0.00140660576457786<br>USDC 0.00324326712922666<br>USDT ERC20 0.000357502732166314 | | | |
| 3.1.551576 | THOMAS WULF | ADDRESS REDACTED | | | BTC 4.68127150900799G-06 | | | |
| 3.1.551577 | THOMAS WULSTEN | ADDRESS REDACTED | | | ADA 166.765628198704<br>BNB 1.11402406051744<br>BTC 0.01813962439896335<br>CEL 915.65878917823?<br>ETH 0.252142030384509<br>LTC 1.875103<br>XRP 1327.041601 | | | |
| 3.1.551578 | THOMAS WUNDERLIN | ADDRESS REDACTED | | | BTC 0.000194627282483845 | | | |
| 3.1.551579 | THOMAS WUTH | ADDRESS REDACTED | | | CEL 0.00327604960409667 | | | |
| 3.1.551580 | THOMAS WUTTKE | ADDRESS REDACTED | | | ETH 9.106579620535204 | | | |
| 3.1.551581 | THOMAS WYLES | ADDRESS REDACTED | | | BTC 0.000102311203042914<br>CEL 0.873523667431296 | | | |
| 3.1.551582 | THOMAS WYNANTS | ADDRESS REDACTED | | | ETH 0.000326713590321078<br>CEL 88.4665730692968 | | | |
| 3.1.551583 | THOMAS WYNN | ADDRESS REDACTED | | | ETH 0.0222617470329626 | | | |
| 3.1.551584 | THOMAS WYSS | ADDRESS REDACTED | | | ETH 21.16746341834J<br>USDC 94.6461132158064<br>BTC 0.00161390315502722 | | | |
| 3.1.551585 | THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | | | CEL 2.73810167967149<br>BTC 0.000035582108090011 | | | |
| 3.1.551586 | THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | | | XRP 161.318343800627 | | | |
| 3.1.551587 | THOMAS YARD-YOUNG | ADDRESS REDACTED | | | ETH 0.000017657938757057<br>BTC 0.00224821904794241<br>CEL 134.164341394418<br>EOS 14.2303<br>ETH 9.56185074347359<br>LTC 8.24189576717I03 | | | |
| 3.1.551588 | THOMAS YBARRA | ADDRESS REDACTED | | | BTC 0.000003688410738592<br>CEL 1.086360370000003<br>SGB 0.001664581013409264<br>XRP 0.0109993871582271 | | | |
| 3.1.551589 | THOMAS YEUM | ADDRESS REDACTED | | | BTC 0.01935943883411131 | | | |
| 3.1.551590 | THOMAS YEUNG | ADDRESS REDACTED | | | CEL 20.4113148213696<br>BTC 0.0228062031125484<br>ETH 3.37066124578001<br>MATIC 768.2278190252S | | | |
| 3.1.551591 | THOMAS YIRENKYI | ADDRESS REDACTED | | | ETH 0.014130039379369B<br>LINK 0.28977797319378I<br>MATIC 45.274891359896?<br>UNI 0.92370844956088<br>USDT ERC20 20.398117347622 | LINK 1123.43261290858<br>USDC 9923.822 | | |
| 3.1.551592 | THOMAS YORKSHIRE | ADDRESS REDACTED | | | BTC 0.00021830505854497<br>CEL 1.754288562449664<br>USDC 2.804348850382 | | | |
| 3.1.551593 | THOMAS YOUNG | ADDRESS REDACTED | | | USDC 0.000417841512S2888<br>BTC 0.00141784151225888 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551594 | THOMAS YOUNG CHANG | ADDRESS REDACTED | | | ADA 9757.8089287186<br>BTC 0.0017062768159145<br>DOT 361.49382373953<br>ETH 3.467347224328B4<br>LINK 583.28456238681S<br>MATIC 10696.1920969924 | | | |
| 3.1.551595 | THOMAS YOUNGMAN | ADDRESS REDACTED | | | BTC 0.00005743572453179<br>CEL 5.1524452536792S<br>ETH 0.01215487768726647<br>SNX 0.1679161S2213083 | | | |
| 3.1.551596 | THOMAS YOUNTS | ADDRESS REDACTED | | | BTC 0.00000361830985002<br>ETH 0.00011909309279508<br>MATIC 0.28546579870514d<br>SUSHI 0.00125087345484017 | | BTC 0.000000004131023066 | |
| 3.1.551597 | THOMAS YU | ADDRESS REDACTED | | | CEL 1.1132133625583<br>MCDAI 20.7924960676213 | | | |
| 3.1.551598 | THOMAS YU | ADDRESS REDACTED | | | CEL 5.3675207027B147 | | | |
| 3.1.551599 | THOMAS YVERNOGEAU | ADDRESS REDACTED | | | BTC 0.001321362908753B | | | |
| 3.1.551600 | THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | | | ETH 0.46389406181993Z<br>BTC 0.000001309454896331<br>ETH 0.00000097678323037<br>LINK 0.0005408113244770I2 | | | |
| 3.1.551601 | THOMAS YVES MARIUS CASSETARI | ADDRESS REDACTED | | | ETH 0.02464090921I02279 | | | |
| 3.1.551602 | THOMAS YVES TISSEUIL | ADDRESS REDACTED | | | BTC 0.05577706206319S8<br>CEL 49.9583832549443<br>ETH 1.03177990418361<br>USDC 1207.05094349743<br>USDT ERC20 169.9857033582807 | | | |
| 3.1.551603 | THOMAS YVORRA | ADDRESS REDACTED | | | BAT 219.85236093<br>BCH 0.00882965<br>BTC 0.0115013456317246<br>CEL 375.660418053.1756<br>COMP 0.0808562<br>ETH 2.43717278341928<br>LTC 2.44620806<br>SGB 23.576562124<br>USDC 20<br>XLM 135.1767572<br>XRP 156.01284 | | | |
| 3.1.551604 | THOMAS Z MAGNANI | ADDRESS REDACTED | | | ADA ADS3.49675142437<br>AVAX 35.557843S861346<br>BTC 0.0920982804493427<br>DASH 1.045592622324d4<br>DOGE 279.3761929746d4<br>ETH 1.62680158832942<br>LTC 7.10105590505324<br>MATIC 781.706445990587<br>XLM 1311.02329471906<br>ZRX 2996.06036515286 | | | |
| 3.1.551605 | THOMAS ZAHN | ADDRESS REDACTED | | | BTC 0.24804210748056d6<br>ETH 5.13893876863499 | | | |
| 3.1.551606 | THOMAS ZAKKAK | ADDRESS REDACTED | | | AAVE 0.0086902931469935<br>AVAX 76.62733140194<br>BTC 1.018812226506<br>CEL 349.640389623566<br>DOT 211.765424843169<br>ETH 0.21393726964517<br>MATIC 7401.818486072916<br>SNX 0.4207738277718S5<br>SOL 227.336496053809 | | | |
| 3.1.551607 | THOMAS ZALOIVAR | ADDRESS REDACTED | | | BTC 0.000000085293718289 | | | |
| 3.1.551608 | THOMAS ZAMARA | ADDRESS REDACTED | | | CEL 0.1780077489059TS | | | |
| 3.1.551609 | THOMAS ZAMARA | ADDRESS REDACTED | | | CEL 0.01030245648B3006 | | | |
| 3.1.551610 | THOMAS ZANDT | ADDRESS REDACTED | | | BTC 0.000329161181083834<br>CEL 0.04747338771037T4<br>DOT 149.486479672096<br>ETH 0.00458707574812961 | | | |
| 3.1.551611 | THOMAS ZANIVAN | ADDRESS REDACTED | | | BSV 10.778882555873<br>BTC 0.0557934547100414<br>CEL 0.0649702180024S8<br>EOS 0.00995469406450673<br>ETH 1.282893981877B3<br>MCDAI 0.54223955016644I<br>SNX 100.58307072973<br>USDC 4029.77902430175 | | | |
| 3.1.551612 | THOMAS ZARP | ADDRESS REDACTED | | | BTC 0.0000036598894673118<br>ETH 0.0012209344021820S9<br>LINK 0.0171501789180953 | | | |
| 3.1.551613 | THOMAS ZERILLI | ADDRESS REDACTED | | Yes | ADA 0.000014070111968434<br>BAT 20.018660S1647525<br>BTC 0.74707262631994d<br>COMP 1.17087438694999D.07<br>ETH 1.899705536828Z9<br>LINK 0.0007482004257269.3<br>LTC 0.0000047505052579S8<br>MATIC 174.473332898188<br>TUSD 0.00086195948412011T<br>USDC 0.06088090341609d7<br>USDT ERC20 0.002939052397233407<br>XLM 2335.3620847641<br>XRP 415.770603<br>ZRX 367.0130070376Z9 | ADA 0.1608451917613Z2<br>COMP 0.00019173453653846B<br>LTC 0.0118365S00030178<br>TUSD 0.529127033189786<br>USDC 42.660086758920I9 | | BTC 1.1801358B811361 |
| 3.1.551614 | THOMAS ZHUO | ADDRESS REDACTED | | | BTC 0.001123238588757B6 | | | |
| 3.1.551615 | THOMAS ZICKGRAF | ADDRESS REDACTED | | | BTC 0.000010788795324347T | | | |
| 3.1.551616 | THOMAS ZIEFFET BERRY | ADDRESS REDACTED | | | ADA 10379.7718776773<br>AVAX 129.286048929509<br>BNB 0.0245<br>BTC 0.004689448923132I36<br>DOT 504.641148644858<br>ETH 0.13366434852B799<br>MANA 3541.86303617144<br>SGB 247.719281652897<br>SOL 87.212325546160B<br>USDC 0.0769338843174613 | | | |
| 3.1.551617 | THOMAS ZIETSMAN | ADDRESS REDACTED | | | BTC 0.00118550449759526<br>CEL 123.92563200376<br>MATIC 3010.0916072595 | | | |
| 3.1.551618 | THOMAS ZUDEN | ADDRESS REDACTED | | | BTC 0.01599802837213B2<br>CEL 204.178595683904<br>ETH 0.19740427471995T<br>LTC 1.5353971647390S | | | |
| 3.1.551619 | THOMAS ZIMMERMAN | ADDRESS REDACTED | | | CEL 1.066180052583066 | | | |
| 3.1.551620 | THOMAS ZIZZO | ADDRESS REDACTED | | | BTC 0.000002836634394561<br>ETH 0.008560745412224d2<br>LINK 0.02036353171905S6<br>SOL 0.040137073307487T<br>USDC 1.07279600889244 | | | |
| 3.1.551621 | THOMAS ZUCCHIATTI | ADDRESS REDACTED | | | BTC 0.000001736015569051<br>CEL 0.01368776435B3233<br>ETH 0.000001537824223879 | | | |
| 3.1.551622 | THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | | | BTC 0.00000014765088762Z7<br>ETH 10.28140248124S | | | |
| 3.1.551623 | THOMAS ZUMMO | ADDRESS REDACTED | | | BTC 0.0000015292166442755 | | | |
| 3.1.551624 | THOMAS ZUNDEL | ADDRESS REDACTED | | | BTC 0.00855013109162014<br>CEL 4.16286962367908<br>DOT 6.4<br>MATIC 245.0407485995742 | | | |
| 3.1.551625 | THOMAS-ANTHONY HORNBECK | ADDRESS REDACTED | | | BTC 0.00001907006595158S<br>ETH 0.000045586388788I1<br>USDC 0.156038887887779 | | | |
| 3.1.551626 | THOMASIAN CABANILLA | ADDRESS REDACTED | | | BCH 0.00765870505700865<br>MATIC 95.6342812952524<br>XLM 104.600108165267 | | | |
| 3.1.551627 | THOMASIN DURGIN | ADDRESS REDACTED | | | MATIC 217.986137289746 | | | |
| 3.1.551628 | THOMASINA BRADY | ADDRESS REDACTED | | | BTC 0.02204918462891S1 | | | |
| 3.1.551629 | THOMASION DARE | ADDRESS REDACTED | | | BTC 0.0223861051318247<br>DOT 36.576440247829S<br>ETH 0.62858264717141I<br>MATIC 31.98998244652B | | | |
| 3.1.551630 | THOMASKUTTY TOMY PAZHUKAYIL | ADDRESS REDACTED | | | BTC 0.50604985130645<br>ETH 5.5048306812058B1 | | | |
| 3.1.551631 | THOMASON NGUYEN | ADDRESS REDACTED | | | ETH 8.39121129327509 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551632 | THOMAZ CALDAS | ADDRESS REDACTED | | | BTC 0.00088702081064232<br>CEL 579.39962975873<br>DOT 123.42353677492|3<br>ETH 1.02503325308752 | | | |
| 3.1.551633 | THOMAZ MARCO CORREA BISPO DE MOURA | ADDRESS REDACTED | | | CEL 0.00023416661038||6636<br>ETH 0.000005072043963|27 | | | |
| 3.1.551634 | THOMEK WOLF | ADDRESS REDACTED | | | ADA 1400<br>CEL 15.403796260||9847 | | | |
| 3.1.551635 | THOMMAS TEW | ADDRESS REDACTED | | | BTC 0.00144427105750451<br>CEL 412.45341679701|7<br>LTC 0.02540864059251|56 | | | |
| 3.1.551636 | THOMMY BERGSTROM | ADDRESS REDACTED | | | BCH 15.33666181090|99<br>CEL 273.66796108584<br>LINK 1357.9121928702|6<br>LTC 41.04441078660|86<br>MATIC 4458.08447775|473<br>SNX 119.1981054158|11 | | | |
| 3.1.551637 | THOMMY PHIV | ADDRESS REDACTED | | | CEL 7.25504438980|653<br>SGB 7.56421381094|164<br>XRP 51.01185655510|84 | | | |
| 3.1.551638 | THOMPSON COLEMAN | ADDRESS REDACTED | | | BTC 0.08043410898959|69<br>CEL 65.5042650628|021<br>DOT 6.03654961710|063<br>ETH 0.22001<br>MATIC 43<br>XRP 299.186260464|691 | | | |
| 3.1.551639 | THOMPSON GANDURI | ADDRESS REDACTED | | | ETH 0.510409687231|847<br>MATIC 813.97160969|4987 | | | |
| 3.1.551640 | THOMPSON HOUSEMAN | ADDRESS REDACTED | | | BTC 0.00000000640124|6063<br>ETH 0.000001433611|913136 | | | |
| 3.1.551641 | THOMPSON LOTT | ADDRESS REDACTED | | | CEL 1.08992553922|289 | | | |
| 3.1.551642 | THOMPSON NG | ADDRESS REDACTED | | | BTC 0.000650871512|3575<br>USDC 20.129201259|7172 | | | |
| 3.1.551643 | THOMPSON NGUYEN | ADDRESS REDACTED | | | AAVE 0.00389373481|71159<br>BTC 0.000232395191|884189<br>DOT 0.023556356992|3859<br>ETH 0.00405801423|88842<br>MATIC 0.174087917|856133<br>USDC 9.38745730161|265<br>XLM 0.0686821462|420243 | | | |
| 3.1.551644 | THOMPSON OSAZEE | ADDRESS REDACTED | | | BTC 0.000000087651|0952<br>CEL 0.479503116091|738 | | | |
| 3.1.551645 | THOMPSON SHEPHARD | ADDRESS REDACTED | | | ADA 1.7643714875|5556<br>BTC 0.00088584260|031412 | | | |
| 3.1.551646 | THOMPSON VAN TRUONG | ADDRESS REDACTED | | | MATIC 147.612951391|32<br>XLM 420.559951322|927 | | | |
| 3.1.551647 | THOMSAAY VAN HAGEN | ADDRESS REDACTED | | | BTC 0.005787737595|51832<br>CEL 0.80752881832|3614<br>DOT 28.6429449270|593<br>MATIC 88.1067682393|535<br>XLM 38.9637259690|021<br>XRP 0.000000949382|208581 | | | |
| 3.1.551648 | THOMSON KOSHY | ADDRESS REDACTED | | | BTC 0.000000209658|581635<br>CEL 0.00279493452|76002<br>MATIC 1.006098817|79773<br>USDC 1.056806756|4703 | | | |
| 3.1.551649 | THOMSON MULIO | ADDRESS REDACTED | | | BTC 0.102207954124|302<br>ETH 1.109870085|45905<br>USDT ERC20 88.668|424046022997 | | | |
| 3.1.551650 | THOMSON WAHAB | ADDRESS REDACTED | | | ETH 0.001612459376|07805 | | | |
| 3.1.551651 | THONAH EP | ADDRESS REDACTED | | | BTC 0.000403187520|043672<br>ETH 0.000668215664|246951<br>LINK 0.032859300350|4273<br>SGB 5946.31474042|998<br>USDC 64.724608052|156<br>USDT ERC20 26.4695|848427079<br>XLM 5.918135868|21589<br>XRP 0.00000080933|6899752 | | | |
| 3.1.551652 | THONG G LE | ADDRESS REDACTED | | | BTC 0.000120296866|04873 | | | |
| 3.1.551653 | THONG HO | ADDRESS REDACTED | | | BTC 0.002409985799|66519<br>MATIC 18.624103800|9302 | | | |
| 3.1.551654 | THONG LOI TRENH | ADDRESS REDACTED | | | BTC 0.000001076718|468451<br>USDT ERC20 43.8289|077560843 | | | |
| 3.1.551655 | THONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000854718131|831177<br>USDC 526.087504241|829 | | | |
| 3.1.551656 | THONG ONG | ADDRESS REDACTED | | | BTC 0.251700709372|8723<br>ETH 1.101116884|101696<br>MCDAI 27.657971660|6983 | | | |
| 3.1.551657 | THONG TON | ADDRESS REDACTED | | | ETH 0.01085867309|71452 | | | |
| 3.1.551658 | THONG TRAN | ADDRESS REDACTED | | | BTC 0.000000200833|879747|6<br>ETH 30.6937354650|917<br>USDC 0.250295950|590029 | | | |
| 3.1.551659 | THONG TRAN | ADDRESS REDACTED | | Yes | BTC 0.000022371473|723139 | BTC 0.0000654247|23594044 | | BTC 0.388094181|093631 |
| 3.1.551660 | THONG TRAN | ADDRESS REDACTED | | | USDC 0.031194370|5441427<br>CEL 28.9442648399|517<br>ETH 0.551186952|934314<br>LINK 1.018839740|73748<br>UNI 6.05400292|956326<br>USDC 1060.222162|48201 | | | |
| 3.1.551661 | THONG TRAN HOANG LE | ADDRESS REDACTED | | | ETH 0.029846228979|3727 | | | |
| 3.1.551662 | THONG TRAN NGUYEN | ADDRESS REDACTED | | | AVAX 0.01501987729|71311<br>BTC 0.001245984859|51174<br>ETH 0.206093485764|505<br>MATIC 1.93220173|991619 | | | |
| 3.1.551663 | THONG YEAN JIAT | ADDRESS REDACTED | | | ADA 0.099235792695|2998<br>BCH 0.191089617245|947<br>BTC 0.000625429725|275577<br>CEL 0.791069036000|6613<br>ETH 4.337816594391|34<br>LTC 0.001200318566|07025 | | | |
| 3.1.551664 | THONG YUAN YU SARAH | ADDRESS REDACTED | | | EOS 0.019587027630|06838 | | | |
| 3.1.551665 | THONGCHAI HUNWORAWONG | ADDRESS REDACTED | | Yes | BTC 0.168502236630|054<br>ETH 1.245543964303|48<br>USDC 11.351366993|8793<br>XLM 146.77926897|692 | | | ETH 4.395794914|02876 |
| 3.1.551666 | THONGCHAI SATHONGKHUM | ADDRESS REDACTED | | | BTC 0.000000007153|082461<br>CEL 1.000300539|5935<br>USDC 0.000543031|365779955 | | | |
| 3.1.551667 | THONGCHAI SUWANNATIP | ADDRESS REDACTED | | | BTC 0.152530374753|437<br>CEL 16.263800259|237 | | | |
| 3.1.551668 | THONGCHANH SOUVANNARATH | ADDRESS REDACTED | | | BTC 0.023166011857|4824 | | | |
| 3.1.551669 | THONGLA SYLAPHONE | ADDRESS REDACTED | | | BTC 0.000000020526|885555<br>CEL 0.000011273470|924423 | | | |
| 3.1.551670 | THONGO-O GILSTRAP | ADDRESS REDACTED | | | BTC 0.007733636157|69937 | | | |
| 3.1.551671 | THONGOO SUPONG | ADDRESS REDACTED | | | BTC 0.000001073368|929824<br>ETH 0.000223583642|082398 | | | |
| 3.1.551672 | THONGOO MANAMELA | ADDRESS REDACTED | | | BTC 0.002968250619|436 | | | |
| 3.1.551673 | THONY ABDULLAH | ADDRESS REDACTED | | | BTC 0.000042000573|616902<br>CEL 0.164726772499|719<br>ETH 0.000007483016|392958<br>USDC 0.660205993|89849 | | | |
| 3.1.551674 | THONY LIBASA | ADDRESS REDACTED | | | ADA 223.305891437|79<br>BTC 0.000811644315|829182<br>XRP 407.474467682|195 | | | |
| 3.1.551675 | THOO SHENG WANG | ADDRESS REDACTED | | | ADA 500<br>BTC 0.001145737855|17873<br>CEL 4.758813638959|1 | | | |
| 3.1.551676 | THOR ANDREAS SUØEN | ADDRESS REDACTED | | | BTC 0.000000002665|192308<br>CEL 24.576361115|5407<br>ETH 0.048738003|6098461<br>LTC 0.08673215 | | | |
| 3.1.551677 | THOR BARCKLEY | ADDRESS REDACTED | | | BTC 0.010299057758|8562<br>COMP 0.093964112|5369303<br>DOT 6.766764792|54096<br>ETH 0.018440084|0800192<br>MATIC 34.534754752|5046 | | | |
| 3.1.551678 | THOR BJØRN | ADDRESS REDACTED | | | BTC 0.033238682729|426<br>CEL 14.6371510977|555<br>ETH 0.00760752<br>LTC 1.79304385 | | | |
| 3.1.551679 | THOR BTGO | ADDRESS REDACTED | | | BTC 0.000000704842|05204<br>ETH 0.000110468145|881894 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551680 | THOR DYRENBORG | ADDRESS REDACTED | | | USDC 26.82378678625565 USDT ERC20 61.42703261315 | | | |
| 3.1.551681 | THOR FOGELBERG JENSEN | ADDRESS REDACTED | | | CEL 1.068773622112925 | | | |
| 3.1.551682 | THOR HEDELUND | ADDRESS REDACTED | | | BTC 0.00109128598296548 | | | |
| 3.1.551683 | THOR HOCKWELL | ADDRESS REDACTED | | | CEL 4.136081494045096 CEL 0.1084423584223237 ETH 0.104041752747932 | | | |
| 3.1.551684 | THOR HOJER | ADDRESS REDACTED | | | BTC 0.02812306601510513 CEL 0.265429171387887 DOT 0.100274488962751 ETH 0.00350861713933676 LUNC 0.0317769848800161 | | | |
| 3.1.551685 | THOR HØJER | ADDRESS REDACTED | | | BTC 0.0000710915738994552 DOT 0.0607886708477273 ETH 0.0033063144197394? LINK 0.0445497469340353 LUNC 0.0590277978857547 MATIC 2.234766204506204 USDC 1.480924199038884 | | | |
| 3.1.551686 | THOR HOLM THORSEN | ADDRESS REDACTED | | | BTC 0.0205703650935218 | | | |
| 3.1.551687 | THOR JAHREN | ADDRESS REDACTED | | | BTC 0.006231661120966448 | | | |
| 3.1.551688 | ÞÓR JÓHANNESSON | ADDRESS REDACTED | | | BTC 0.00005746767697655 | | | |
| 3.1.551689 | THOR KALSTRUP | ADDRESS REDACTED | | | CEL 0.19354941457521 BTC 0.000276659353206168 CEL 5590.773315981337 ETH 35.09838934918871 PAXG 3.146855447605544 USDC 0.000000931113413696 USDT ERC20 0.000000384691214323 | | | |
| 3.1.551690 | THOR KREFT | ADDRESS REDACTED | | | BTC 0.606675641195857 ETH 22.12923083348611 | | | |
| 3.1.551691 | THOR LUNDBYE | ADDRESS REDACTED | | | BTC 0.00001139001901850 | | | |
| 3.1.551692 | THOR MAGNUS LILLEAAS | ADDRESS REDACTED | | | ADA 4177.372416328763 BTC 0.0230100387776175 CEL 44.549350017283 DOT 80.57956985467391 ETH 1.000001211198285 USDC 461.6804070242 | | | |
| 3.1.551693 | THOR MINKWITZ | ADDRESS REDACTED | | | BNT 0.006258572581234981 BTC 0.000671324237774781 CEL 0.000864878118951756 LINK 0.00537168921458599 SNX 0.0196907389514737 | | | |
| 3.1.551694 | THOR NIELSEN THIJSSEN | ADDRESS REDACTED | | | BTC 0.003260290610518835 | | | |
| 3.1.551695 | THOR NORDENHAUG | ADDRESS REDACTED | | | BTC 0.1575450134533218 ETH 2.146751824235227 LTC 2.096031121327141 USDC 3738.793669721 XLM 232.16269823461... USDC 0.000000100003605096 | | | |
| 3.1.551696 | THOR RAGGIO | ADDRESS REDACTED | | | BTC 0.000000030000650296 | | | |
| 3.1.551697 | THOR THORWALDSSON | ADDRESS REDACTED | | | ADA 26943.056372069 | | | |
| 3.1.551698 | THOR VON QUALEN NIELSEN | ADDRESS REDACTED | | | BTC 0.01023669826858 | | | |
| 3.1.551699 | THOR VUE | ADDRESS REDACTED | | | CEL 9.601531864171 ADA 0.3689251516051526 AVAX 1.842827157475502 BTC 0.0290847303915704 ETC 12.742153640119 ETH 1.036668788053532 SOL 0.009862108728903356 USDC 2.445510830749 | BTC 0.00000033 | | |
| 3.1.551700 | THOR WILCOX | ADDRESS REDACTED | | | BTC 0.0009262121557217 | | | |
| 3.1.551701 | THOR XIONG | ADDRESS REDACTED | | | CEL 0.196051742389306 | | | |
| 3.1.551702 | THORAHA RAJU MADDU | ADDRESS REDACTED | | | ADA 0.0356715801979052 BNB 0.0001624949769353837 BTC 0.000648529308525009 MCDAI 0.0351455239807166 USDT ERC20 0.105860473121717 XRP 0.0881784844477623 | | | |
| 3.1.551703 | THOR-AMADEUS MORILLAS | ADDRESS REDACTED | | | ADA 4923.965736612188 BSV 95.98428133931103 BTC 0.7952209536824426 CEL 52.002994289212 DOT 131.014196984948 ETH 7.082279661784469 SNX 1276.83411272345 | | | |
| 3.1.551704 | THORBEN BIEGERT | ADDRESS REDACTED | | | BTC 0.0473701629022122 | | | |
| 3.1.551705 | THORBEN ERIK GEIGER | ADDRESS REDACTED | | | BTC 0.0000004366956335849 | | | |
| 3.1.551706 | THORBEN PETER | ADDRESS REDACTED | | | BTC 0.00007676375500871 | | | |
| 3.1.551707 | THORBEN RATH | ADDRESS REDACTED | | | ADA 110.7232187462266 BTC 0.0769555163029863 COMP 0.04087538059010094 DASH 0.497723729348443 DOT 6.89707284546559 ETH 1.036811559429774 LINK 8.058675348186519 LTC 0.415550469674021 MATIC 151.6108028991515 UNI 2.976694831259... USDC 0.0019053600530646 XLM 539.7311586644 | | | |
| 3.1.551708 | THORBEN STEFAN DANKE | ADDRESS REDACTED | | | BTC 0.00472047530953B | | | |
| 3.1.551709 | THORBJOERN SCHOENBECK | ADDRESS REDACTED | | | AVAX 0.5066183545904 CEL 4.101927219379677 USDT ERC20 5542.845872734677 | | | |
| 3.1.551710 | THORBJØRN HESSELKJÆR | ADDRESS REDACTED | | | BCH 0.001184083768923 BTC 0.0094621733451766 CEL 46.00156223808444 COMP 0.01543416187393792 DASH 0.00116957 ETH 0.07076669221820206 LINK 0.1718526475085B4 LTC 0.00978884027248542 MANA 5.778713820835 MCDAI 40 UMA 0.173131042971195 XLM 20.317221246109 XRP 56.05 USDC 0.059926051413002 | | | |
| 3.1.551711 | THORE DEMEY | ADDRESS REDACTED | | | BTC 0.01574151818301652 | | | |
| 3.1.551712 | THORE SELSTAD HALVORSEN | ADDRESS REDACTED | | | BTC 0.6345302109693379 XLM 12.668670505505 | | | |
| 3.1.551713 | THORE WILHELM EKLUND | ADDRESS REDACTED | | | BTC 0.002433328230540B4 CEL 138.685548855488 PAX 204.48652093081? | | | |
| 3.1.551714 | THOREN LOWE | ADDRESS REDACTED | | | BTC 0.001230436658B3553 CEL 23.68449275700564 ETH 0.38915573 XLM 500 | | | |
| 3.1.551715 | THORHALLUR BREKI BJARNASON | ADDRESS REDACTED | | | CEL 1.097852921752B4 XLM 0.8539727884763008 | | | |
| 3.1.551716 | THORIG MOHAMED RASHEED | ADDRESS REDACTED | | | CEL 117.3731718224B3 | | | |
| 3.1.551717 | THORISO MOTSEPE | ADDRESS REDACTED | | | BTC 0.000000153604908B7 CEL 0.00103351950175173 | | | |
| 3.1.551718 | THORKILD CARØE | ADDRESS REDACTED | | | BTC 0.08712704446481B6 CEL 2.789979876483B | | | |
| 3.1.551719 | THORN SURAKUL | ADDRESS REDACTED | | | CEL 172.7031972861B9 DASH 3.14429605 | | | |
| 3.1.551720 | THORNE DAVIS | ADDRESS REDACTED | | | USDT ERC20 2681.757981 BTC 0.000323100675601279 DOT 1.708125096461699 LINK 0.434150377993081 MATIC 2.177138946592I48 SNX 1.537166036818? USDT ERC20 0.7000899555129501 | | | |
| 3.1.551721 | THORNE PERLIN | ADDRESS REDACTED | | | USDC 4.095006432242I7 | USDC 0.006260977481I5747 | | |
| 3.1.551722 | THORNTEN HALLS | ADDRESS REDACTED | | | BTC 0.033971305762I2302 CEL 3550.383887165I92 | | | |
| 3.1.551723 | THORNTON DRURY | ADDRESS REDACTED | | | BTC 0.0000000758269805275 ETH 4.01471069225191 LTC 0.02167425804408B1 USDC 52.94908041251B7 | BTC 0.0000000585154883? | | |
| 3.1.551724 | THORNTON NG | ADDRESS REDACTED | | | CEL 0.23039251439026I GUSD 1.584985768068A2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551725 | THORNTON TOWNSEND | ADDRESS REDACTED | | | BTC 0.00129490663140443<br>ETH 0.000206894557521023 | | | |
| 3.1.551726 | THOROLF HOLMBOE | ADDRESS REDACTED | | | BCH 0.0279278414913883<br>BTC 0.000488557022591743<br>CEL 197.952471299656<br>DASH 0.0498084704366750 3<br>EOS 1.38523486460164<br>ETH 0.00572258594281112<br>LTC 0.114679425425299<br>SGB 1.12025548328062<br>XRP 6.26047616418465 | | | |
| 3.1.551727 | THOROLF QUILTER | ADDRESS REDACTED | | | BTC 0.00002138<br>OMG 0.00208010324396<br>XRP 0.271167515 | | | |
| 3.1.551728 | THOROLF QUILTER | ADDRESS REDACTED | | | BAT 0.662657650833197<br>BTC 0.000115919290509489 2<br>CEL 88.1353907107104<br>ETH 0.00248638692646771<br>PAXG 0.00128111701810706<br>USDT ERC20 1.054562 | | | |
| 3.1.551729 | HORSTEIN GUÐMUNDSSON | ADDRESS REDACTED | | | BTC 0.000818862320929087<br>CEL 2.73410379291803<br>DOT 31.1001404590255 | | | |
| 3.1.551730 | THORSTEN AHLERT | ADDRESS REDACTED | | | CEL 18.6188187332177<br>ETH 0.2569<br>KNC 272.6724115 | | | |
| 3.1.551731 | THORSTEN BEHRENS | ADDRESS REDACTED | | | BTC 2.70215803138599E-06 | | | |
| 3.1.551732 | THORSTEN BENDER | ADDRESS REDACTED | | | BTC 0.000002479707584468 | | | |
| 3.1.551733 | THORSTEN BERGLER | ADDRESS REDACTED | | | CEL 0.000190734178690549<br>LTC 0.000000001916465493<br>USDT ERC20 0.000000629279181719<br>XLM 0.000000019829489571<br>XRP 0.0000007616127251 13 | | | |
| 3.1.551734 | THORSTEN BURGHAUS | ADDRESS REDACTED | | | BTC 0.000021458385221201<br>CEL 1.60305514218387<br>ETH 0.00084432915246085 | | | |
| 3.1.551735 | THORSTEN DIRK ANDREAS LANGNER | ADDRESS REDACTED | | | BTC 0.00000714119805966 | | | |
| 3.1.551736 | THORSTEN ERWIN HERBERT BLÖDORN | ADDRESS REDACTED | | | BTC 0.00165716174258574 | | | |
| 3.1.551737 | THORSTEN FRANZ SCHMIEDER | ADDRESS REDACTED | | | BTC 0.000044466892930010 | | | |
| 3.1.551738 | THORSTEN FRITZ BENGLER | ADDRESS REDACTED | | | BTC 0.000000000671811455 7 | | | |
| 3.1.551739 | THORSTEN GERHARD TUROWSKI | ADDRESS REDACTED | | | BTC 0.00144661490302712 | | | |
| 3.1.551740 | THORSTEN GÖPFER | ADDRESS REDACTED | | | ETC 0.00781415843877402 | | | |
| 3.1.551741 | THORSTEN HEITZMANN | ADDRESS REDACTED | | | BTC 0.00007078617478799 | | | |
| 3.1.551742 | THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | | | BTC 0.32108251552396 8 | | | |
| 3.1.551743 | THORSTEN HORST DANIEL KAUTH | ADDRESS REDACTED | | | BTC 0.00001854176525 1266 | | | |
| 3.1.551744 | THORSTEN HUNDERTMARK | ADDRESS REDACTED | | | BTC 0.00012015566475590 6 | | | |
| 3.1.551745 | THORSTEN JAECKEL | ADDRESS REDACTED | | | ETH 0.00023976089654821 | | | |
| 3.1.551746 | THORSTEN JECK | ADDRESS REDACTED | | | USDC 0.015965894597464 6 | | | |
| 3.1.551747 | THORSTEN KACZMARCZIK | ADDRESS REDACTED | | | BTC 0.00002439297462573 6 | | | |
| 3.1.551748 | THORSTEN KAISER | ADDRESS REDACTED | | | BTC 0.00075368298736851 7 | | | |
| 3.1.551749 | THORSTEN KRAUSE | ADDRESS REDACTED | | | Yes | CEL 0.00003937846753479 9<br>CEL 665.146919911754 | | | BTC 1.90915927513924 |
| 3.1.551750 | THORSTEN LEMKE | ADDRESS REDACTED | | | USDC 0.00339532914857163 8<br>BAT 199.3253<br>BTC 2.65483070704373<br>CEL 27782.537119305 2<br>DOT 945.736105933159<br>EOS 109.9<br>ETH 23.234088420942 7<br>MATIC 23857.94386421 23<br>SGB 893.518373931486<br>USDT ERC20 80<br>XLM 1357.99<br>XRP 5810.75771 | | | |
| 3.1.551751 | THORSTEN LINNE | ADDRESS REDACTED | | | BTC 0.00611626018557022 | | | |
| 3.1.551752 | THORSTEN LOTHAR JUERG SCHMIDT | ADDRESS REDACTED | | | BTC 0.10051869093121 3 | | | |
| 3.1.551753 | THORSTEN MÜLDERS | ADDRESS REDACTED | | | BTC 0.00685698183831002 | | | |
| 3.1.551754 | THORSTEN MÜLLER | ADDRESS REDACTED | | | BTC 0.00263099465157277 4 | | | |
| 3.1.551755 | THORSTEN PETER | ADDRESS REDACTED | | | BTC 1.04813468283899E-06 | | | |
| 3.1.551756 | THORSTEN PETER KENNTEMICH | ADDRESS REDACTED | | | BTC 0.0000000468006419907 | | | |
| 3.1.551757 | THORSTEN PFEFFER | ADDRESS REDACTED | | | AAVE 0.00906645971848249<br>BAT 2019.75729883957<br>BCH 7.39247395256993<br>BTC 0.25605103879638 3<br>CEL 191.596859898024<br>COMP 3.32919597901968<br>DASH 15.9678324324743<br>ETH 0.00246776713965409<br>SNX 0.73617523930759 9<br>UNI 0.0356174869520167<br>XLM 5167.15981626667<br>ZEC 47.7512207461711<br>ZRX 1.23700490567287 | | | |
| 3.1.551758 | THORSTEN PHILLIP DIESNER | ADDRESS REDACTED | | | BTC 0.0199803481454596 | | | |
| 3.1.551759 | THORSTEN PIETSCHMANN | ADDRESS REDACTED | | | ETC 0.11647960252222 | | | |
| 3.1.551760 | THORSTEN POTTEBAUM | ADDRESS REDACTED | | | LTC 0.00287885139138087 | | | |
| 3.1.551761 | THORSTEN REINHARD MICHL | ADDRESS REDACTED | | | BTC 0.000004160250097 | | | |
| 3.1.551762 | THORSTEN REMMERT | ADDRESS REDACTED | | | BTC 0.000046500280768 8 | | | |
| 3.1.551763 | THORSTEN RESCHKE | ADDRESS REDACTED | | | BTC 0.000081029591282501 | | | |
| 3.1.551764 | THORSTEN RINK | ADDRESS REDACTED | | | BTC 0.00212906133584465 | | | |
| 3.1.551765 | THORSTEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008300205727696 | | | |
| 3.1.551766 | THORSTEN SCHMIDT | ADDRESS REDACTED | | | BTC 0.00006275250575319 | | | |
| 3.1.551767 | THORSTEN SNAPHOLT | ADDRESS REDACTED | | | BTC 0.000000724799570508 9 | | | |
| 3.1.551768 | THORSTEN STILLAHN | ADDRESS REDACTED | | | BTC 0.117124029800082 | | | |
| 3.1.551769 | THORSTEN STÖCKNER | ADDRESS REDACTED | | | BTC 3.06731068021524<br>CEL 239.472640648014<br>LTC 5.04515366199877<br>MCDAI 0.000000294177159385 | | | |
| 3.1.551770 | THORSTEN THOMAY | ADDRESS REDACTED | | | BTC 0.0024628577832159 2 | | | |
| 3.1.551771 | THORSTEN THULL | ADDRESS REDACTED | | | BTC 0.000000357433207318 | | | |
| 3.1.551772 | THORSTEN WALTER GREBE | ADDRESS REDACTED | | | BTC 0.000000046438598235 | | | |
| 3.1.551773 | THORSTEN WINTER | ADDRESS REDACTED | | | BTC 0.000000047428780 9<br>CEL 3.07528022461262<br>EOS 0.099651802040618 7<br>ETH 0.020438040408265<br>LTC 0.0162252681658871<br>MCDAI 5.0799102212265 7<br>PAXG 0.00443617657208246<br>USDC 0.341805340707096<br>XLM 0.808558262697525 | | | |
| 3.1.551774 | THORSTEN WITTMANN | ADDRESS REDACTED | | | BTC 0.0260023802798089 | | | |
| 3.1.551775 | THORSTEN ZILLER | ADDRESS REDACTED | | | BTC 0.769394086400191<br>ETH 2.50904390116313<br>MATIC 0.00247890331060709<br>USDC 6.05217732023934 | | | |
| 3.1.551776 | THORTON PAUL | ADDRESS REDACTED | | | ADA 0.205146181838175<br>BTC 1.50528664278899E-07<br>CEL 0.574995052935075<br>ETH 0.000163037358943654<br>MANA 0.058178800856026<br>MATIC 0.069975062927825<br>XRP 0.000681444834834851 | | | |
| 3.1.551777 | THORVALD BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.224467988134745<br>ETH 1.17389988454873 | | | |
| 3.1.551778 | THORWALD VAN DEN AKKER | ADDRESS REDACTED | | | ETH 5.44287027958444 | | | |
| 3.1.551779 | THOTSOPHON TAECHARIYAKUL | ADDRESS REDACTED | | | MATIC 29.6809410732353 | | | |
| 3.1.551780 | THOUMMAVONG SINAKHAY | ADDRESS REDACTED | | | BTC 0.181979149394371<br>BTC 0.000512293479671 26<br>USDT ERC20 210.149668384042 | | | |
| 3.1.551781 | THOURAK KIM | ADDRESS REDACTED | | | ADA 118.88937004602 8 | | | |
| 3.1.551782 | THRASHER CORPORATION PTY LTD | B21-843 PACIFIC HIGHWAY, CHATSWOOD, NSW, 2067 AUSTRALIA | | | BTC 0.000000079133487 7305<br>CEL 1.12087460578161 | | | |
| 3.1.551783 | THRASYVOULOS GRYPARIS | ADDRESS REDACTED | | | USDC 0.000818082017010967<br>CEL 1.24955037221199<br>ETH 0.000779447097373182 | | | |
| 3.1.551784 | THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | | | DOT 0.0682508377476492<br>ETH 0.00121725729359449<br>SNX 115.287069681703<br>TGBP 3.09992515342453<br>USDC 1.93454711646882 | | | |
| 3.1.551785 | THREASA CASON | ADDRESS REDACTED | | | CEL 1.06478589411202 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551786 | THRESIAMMA M | ADDRESS REDACTED | | | ADA 0.14121998582335 | | | |
| 3.1.551787 | THRILOK KUMAR RAMESH | ADDRESS REDACTED | | | BTC 0.00113219192233217 | | | |
| | | | | | AVAX 4.9236028972036 | | | |
| | | | | | BTC 0.0138500540318332 | | | |
| | | | | | DOT 25.6187898554698 | | | |
| | | | | | ETH 1.19058055441664 | | | |
| | | | | | LUNC 5.2666026414379 | | | |
| | | | | | MATIC 168.51325573929 | | | |
| | | | | | XRP 265.123086148182 | | | |
| 3.1.551788 | THRINATH KARAKONDU | ADDRESS REDACTED | | | XRP 1411.501187 | | | |
| 3.1.551789 | THRISHUL POLA | ADDRESS REDACTED | | | BTC 0.00228544717116812 | | | |
| | | | | | CEL 0.343351517646546 | | | |
| | | | | | ETH 0.1190516370242 | | | |
| 3.1.551790 | THRIST SUDANI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 9770 | | | 1INCH 0.983071102625482 | BTC 0.000000860731111433 | | |
| | | | | | BCH 0.000000185513018892 | ETH 0.000000116033607355 | | |
| | | | | | CEL 539.770548465767 | | | |
| | | | | | SNX 211.734849526735 | | | |
| 3.1.551791 | THRISTEN JONES | ADDRESS REDACTED | | | ETH 0.000467073704027069 | | | |
| 3.1.551792 | THRON EBANKS | ADDRESS REDACTED | | | BTC 0.00076213 | | | |
| | | | | | CEL 1.44561156335196 | | | |
| | | | | | ETH 0.012731792428699 | | | |
| 3.1.551793 | THRON HAVENS | ADDRESS REDACTED | | | BTC 0.0000150640354164 | | | |
| | | | | | ETH 0.00031304868491808 | | | |
| 3.1.551794 | THT NTULI | ADDRESS REDACTED | | | CEL 0.161005487231741 | | | |
| | | | | | XRP 70.123480583683 | | | |
| 3.1.551795 | THU AUNG | ADDRESS REDACTED | | | BTC 0.00064561799337081 | | | |
| 3.1.551796 | THU BUI | ADDRESS REDACTED | | | BTC 0.00042015361674 | | | |
| | | | | | BTC 0.00063120483495691 | | | |
| 3.1.551797 | THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000131882199246023 | | | |
| | | | | | ETH 0.0137515428381912 | | | |
| | | | | | MATIC 3365.22373491471 | | | |
| | | | | | XLM 692.708485059373 | | | |
| 3.1.551798 | THU HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000011179159186159 | | | |
| 3.1.551799 | THU HUYNH | ADDRESS REDACTED | | | ETH 0.0010723087230675 | | | |
| | | | | | DOT 10.599332061423 | | | |
| 3.1.551800 | THU LE HARRIS | ADDRESS REDACTED | | | BTC 0.55616061486086 | | | |
| | | | | | USDC 2162.0566165812 | | | |
| 3.1.551801 | THU NGAN BUI | ADDRESS REDACTED | | | EOS 71.764920300878 | | | |
| 3.1.551802 | THU NGO | ADDRESS REDACTED | | | AAVE 0.00573972385939339 | | | |
| | | | | | BTC 0.214192935386055 | | | |
| | | | | | DOT 435.476546432206 | | | |
| | | | | | ETH 1.33992228748403 | | | |
| | | | | | LINK 0.0841497614156504 | | | |
| | | | | | MATIC 6.713876123161 | | | |
| | | | | | USDC 28.020748483097 | | | |
| 3.1.551803 | THU NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.26011178011803 | | | |
| 3.1.551804 | THU NGUYEN | ADDRESS REDACTED | | | ADA 0.15399436380125 | | | |
| | | | | | BTC 0.0000015422071951364 | | | |
| | | | | | USDT ERC20 0.17313225332151 | | | |
| 3.1.551805 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.00109181499668178 | | | |
| | | | | | ETH 0.00760724916763785 | | | |
| | | | | | USDT ERC20 3.03315591963194 | | | |
| 3.1.551806 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.000000016914296277 | | | |
| 3.1.551807 | THU NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.49756526547409 | | | |
| | | | | | ETH 0.168602447122307 | | | |
| | | | | | LINK 173.05602857837 | | | |
| | | | | | LTC 6.234943098791631 | | | |
| | | | | | MATIC 9580.45895633494 | | | |
| | | | | | UNI 123.210823787154 | | | |
| 3.1.551808 | THU NGUYEN | ADDRESS REDACTED | | | BTC 0.0029908100229152 | | | |
| | | | | | MATIC 3963.19052056479 | | | |
| 3.1.551809 | THU NGUYEN | ADDRESS REDACTED | | | USDT ERC20 2.4303029142 | | | |
| 3.1.551810 | THU PHAM | ADDRESS REDACTED | | | ETH 0.79095467269178 | | | |
| 3.1.551811 | THU PHAM | ADDRESS REDACTED | | | BTC 0.0137172726160531 | | | |
| 3.1.551812 | THU PHAM | ADDRESS REDACTED | | | ETH 0.00203875472636113 | | | |
| | | | | | ADA 0.133695559991487 | | | |
| | | | | | BCH 0.000549419719874515 | | | |
| | | | | | BTC 0.00000278661903813 | | | |
| 3.1.551813 | THU PHAN | ADDRESS REDACTED | | | USDC 0.241593334821779 | | | |
| | | | | | BTC 0.00331287958354659 | | | |
| | | | | | DOT 68.7700971039 | | | |
| | | | | | ETC 8.88444934759767 | | | |
| | | | | | XLM 134.440764609763 | | | |
| 3.1.551814 | THU PHAN | ADDRESS REDACTED | | | BTC 0.00000000004543781 | | | |
| | | | | | CEL 37.5233775876249 | | | |
| 3.1.551815 | THU PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000186786752082 | | | |
| | | | | | CEL 0.035632055015189 | | | |
| | | | | | ETH 0.00150689538551 | | | |
| 3.1.551816 | THU TIN | ADDRESS REDACTED | | | BTC 0.203094514838711 | | | |
| | | | | | GUSD 4.83429880051306 | | | |
| | | | | | USDC 3.87364970571163 | | | |
| 3.1.551817 | THU TRAN | ADDRESS REDACTED | | | ADA 942.211565691633 | | | |
| | | | | | BTC 0.5664137080410 | | | |
| | | | | | ETH 2.06830136172252 | | | |
| 3.1.551818 | THU TRAN | ADDRESS REDACTED | | | BTC 2.63445420069591E-06 | | | |
| | | | | | SGB 311.07525012599 | | | |
| | | | | | XRP 0.0000010803901563014 | | | |
| 3.1.551819 | THUA YANG | ADDRESS REDACTED | | | ADA 359.63055607225 | | | |
| | | | | | BTC 0.0008865499096247 | | | |
| 3.1.551820 | THUAN AN NGO | ADDRESS REDACTED | | | ADA 555.402777012197 | | | |
| | | | | | BTC 0.00000450658101204 | | | |
| | | | | | DOGE 995.514752049993 | | | |
| | | | | | MATIC 134.417719791522 | | | |
| | | | | | SOL 1.00353240994534 | | | |
| 3.1.551821 | THUAN KIEN TAN | ADDRESS REDACTED | | | ADA 439.858778835877 | | | |
| | | | | | BTC 0.00000245339832418B | | | |
| | | | | | ETH 0.33853072377545 | | | |
| 3.1.551822 | THUAN LAM | ADDRESS REDACTED | | | BTC 0.00050531676609573 | BTC 0.0000087750668121 | | |
| | | | | | USDC 44.5100616529514 | USDC 0.000000557398329973 | | |
| 3.1.551823 | THUAN LE | ADDRESS REDACTED | | | ADA 1541.36850352426 | | | |
| | | | | | BTC 0.00311221664643346 | | | |
| | | | | | CEL 1.16573209984256 | | | |
| | | | | | MCDAI 40.706021486992 | | | |
| | | | | | USDT ERC20 6.43752987453873 | | | |
| 3.1.551824 | THUAN MA | ADDRESS REDACTED | | | ETH 0.000010693701297111 | | | |
| 3.1.551825 | THUAN MAI | ADDRESS REDACTED | | | BCH 4.63367176751728 | BTC 0.0079106781232003 | | |
| | | | | | BTC 1.85261454834745 | | | |
| | | | | | ETH 17.376285075773 | | | |
| 3.1.551826 | THUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000776683594653 | | | |
| | | | | | USDC 0.75140495607943 | | | |
| | | | | | USDT ERC20 0.17286572890098 | | | |
| 3.1.551827 | THUAN PHAM | ADDRESS REDACTED | | | BTC 0.0197941054273175 | GUSD 0.00337520407967436 | | |
| | | | | | GUSD 145.507220543142 | USDC 0.00000049410319835 | | |
| | | | | | USDC 21.0033237204 | | | |
| 3.1.551828 | THUAN TRAN | ADDRESS REDACTED | | | ADA 195.71765313413 | | | |
| | | | | | BTC 0.01970951160876 | | | |
| | | | | | ETH 1.0627442579359 | | | |
| | | | | | LINK 3.58636737940832 | | | |
| | | | | | MATIC 39.728042920843 | | | |
| 3.1.551829 | THUAN YONG YOW | ADDRESS REDACTED | | | DOT 0.00839211222348 15 | | | |
| | | | | | KNC 0.066530958262211 | | | |
| | | | | | LINK 0.00547733317770492 | | | |
| | | | | | MANA 0.152719429170633 | | | |
| | | | | | USDT ERC20 0.0014960249870997 | | | |
| | | | | | XLM 0.214776749924771 | | | |
| 3.1.551830 | THU-ANH NGUYEN | ADDRESS REDACTED | | | ADA 6.9685053232564 | ADA 6773.71818805943 | | |
| | | | | | BTC 0.00000507780162878B | BTC 0.00066023865262785 | | |
| | | | | | ETH 0.00153721584771399 | XRP 1732.2882744077 | | |
| 3.1.551831 | THUANLOC NGO | ADDRESS REDACTED | | | | BTC 0.282461720250111 | | |
| | | | | | | ETH 1.17503 | | |
| 3.1.551832 | THUBELIHLE MBHELE | ADDRESS REDACTED | | | BTC 0.000011302500110025 | | | |
| 3.1.551833 | THUC HOANG | ADDRESS REDACTED | | | CEL 0.069208235235489 | | | |
| | | | | | CEL 1.51622908293902 | | | |
| 3.1.551834 | THUC KIEU PHAN | ADDRESS REDACTED | | | XLM 1426.470070594 | | | |
| 3.1.551835 | THUC LY | ADDRESS REDACTED | | | BTC 0.00069009505446728 | BTC 0.0004710034932915013 | | |
| 3.1.551836 | THUC VUONG | ADDRESS REDACTED | | | BTC 4.529185918934 | | | |
| 3.1.551837 | THUE AGERNEM | ADDRESS REDACTED | | | BNB 0.00125903490668898 | | | |
| 3.1.551838 | THUGPAN SIVANESAN | ADDRESS REDACTED | | | BTC 0.000001928572303174 | | | |
| | | | | | BTC 0.046640510273434B | | | |
| 3.1.551839 | THU-HA DEVLIN | ADDRESS REDACTED | | | ETC 0.000000297110247738 | | | |
| | | | | | BTC 0.00000232559592021 | BTC 0.00142287513019291 | | |
| | | | | | USDC 49.868087625941 | USDC 28071.3222057918 | | |

Page 13167 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.551840 | THUILLIER ELISE | ADDRESS REDACTED | | | ADA 17.8482058910011<br>BTC 0.0000017482545513037<br>DASH 0.00003864441038311<br>ETH 0.000038602522215103<br>LTC 0.049604537368136<br>USDC 0.82048094890998<br>USDT ERC20 0.036514002730415 | | | |
| 3.3.551841 | THULANE MNGOMEZULU | ADDRESS REDACTED | | | BTC 0.0001166371180966<br>CEL 0.0714784462728577 | | | |
| 3.3.551842 | THULANI KHUMALO | ADDRESS REDACTED | | | BTC 0.00011586533506699<br>CEL 0.0919252367701539 | | | |
| 3.3.551843 | THULANI MAKHUBU | ADDRESS REDACTED | | | CEL 0.1870055677106B<br>MATIC 0.213878728026061<br>USDT ERC20 0.16 | | | |
| 3.3.551844 | THULANE NORMAN SEKHUKHUNE | ADDRESS REDACTED | | | BTC 0.0000733257721323 74 | | | |
| 3.3.551845 | THULASIDHER BETHI | ADDRESS REDACTED | | | BTC 0.0123433161885619<br>LTC 0.00132742512584716 | BTC 0.01108674820800 39 | | |
| 3.3.551846 | THULITEKAR KHDAIER | ADDRESS REDACTED | | | ETH 0.000039235315705072 | | | |
| 3.3.551847 | THUJITENO CAMISA | ADDRESS REDACTED | | | BNB 0.0008924<br>BTC 0.00002861<br>CEL 0.0477027273610128 | | | |
| 3.3.551848 | THULSEE KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.0000018075016916992<br>USDT ERC20 1.12104875143274 | | | |
| 3.3.551849 | THUM SUDHARANI | ADDRESS REDACTED | | | BTC 0.00104361775781922<br>CEL 3.31025438385345<br>XRP 339.41 | | | |
| 3.3.551850 | THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | | | BTC 0.000191046797654 45<br>CEL 0.050341078070624 1<br>SOL 3.95075630874608 | | | |
| 3.3.551851 | THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | | | BNB 0.010089067245146 4<br>BTC 0.0022398297726017 8<br>CEL 0.29186666319312 3<br>USDT ERC20 0.306311589702799 | | | |
| 3.3.551852 | THUMBER DIVY DHARMENDRABHAI | ADDRESS REDACTED | | | BTC 0.00223866036722 39<br>CEL 7.21416247085162<br>USDT ERC20 405.984235 | | | |
| 3.3.551853 | THUN SOTHEA | ADDRESS REDACTED | | | ADA 0.2794547943661 13<br>BTC 0.0008401067596782 91<br>ETH 0.00005736755421009 2<br>USDT ERC20 12.208614182978 7 | | | |
| 3.3.551854 | THUN YU SHEN | ADDRESS REDACTED | | | ETH 0.0013604986666431 | | | |
| 3.3.551855 | THUNDER BIRD | ADDRESS REDACTED | | | BTC 0.00047817210057042 | | | |
| 3.3.551856 | THUNPSIT JITJAPO | ADDRESS REDACTED | | | BTC 0.00000000707726315 7<br>CEL 0.362539937999318 | | | |
| 3.3.551857 | THUNYATHORN CHUTIKUNTANAKUL | ADDRESS REDACTED | | | DOT 21.5983993880117<br>ETH 0.008418014338 3 | | | |
| 3.3.551858 | THUONG NGUYEN | ADDRESS REDACTED | | | ADA 15.616093701 70526<br>BNB 0.001041602575957647<br>BTC 0.001125441671905 24<br>PAXG 0.000308852873191306<br>USDC 0.333729284546376 | | | |
| 3.3.551859 | THUPTEN DOTHI | ADDRESS REDACTED | | | ADA 1537.516<br>CEL 78.0301633304371<br>DOT 0.65973446<br>ETH 1.086599965 5<br>LINK 0.0005 7952<br>MATIC 611.60761378<br>SNX 22.82610574<br>SOL 0.0000553872853494 06<br>USDC 2979.448<br>XRP 2898.88372392466 | | | |
| 3.3.551860 | THUPTEN KHEDUP | ADDRESS REDACTED | | | BTC 0.00000290744187778 4<br>MATIC 0.437317883809 084 | | | |
| 3.3.551861 | THURANTHRAN NADARAJAH | ADDRESS REDACTED | | | ETH 0.0031000842155677 6 | | | |
| 3.3.551862 | THURE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.010132978562960 4<br>CEL 0.80960547692008 2<br>ETH 0.054399230037597 3 | | | |
| 3.3.551863 | THUREIN HTUN | ADDRESS REDACTED | | | AVAX 0.00006299452409313<br>BTC 0.294817499631934<br>DOT 0.00141400735305967<br>MATIC 0.38949653029496 8<br>SOL 29.5710309392682<br>USDC 11463.37884942 | AVAX 0.00464729097908271<br>LUNC 0.20834<br>USDC 10 | | |
| 3.3.551864 | THURF CARLSEN | ADDRESS REDACTED | | | ADA 192.19430463328<br>BTC 0.02780108259430 78<br>DOT 3.993044835078 59<br>ETH 0.247120293445904<br>MATIC 71.3846167359 362 | | | |
| 3.3.551865 | THURMAN JACOB LEE | ADDRESS REDACTED | | | BTC 0.00000032739505877 3<br>ETH 4.714459265533999E-06<br>LINK 0.16134200389 6752<br>MATIC 0.456737401651973<br>USDC 0.00431362254821058 | BTC 0.0000000093734578329<br>MATIC 0.000118434447201403<br>USDC 0.0000005699981701721 | | |
| 3.3.551866 | THURMAN PUGH | ADDRESS REDACTED | | | ADA 0.01048247098360 9<br>BTC 0.000747806965481041<br>LINK 0.0023944018419155<br>USDC 0.578305075272378<br>USDT ERC20 0.20603956214279 3 | | | |
| 3.3.551867 | THURMANN PANGILINAN | ADDRESS REDACTED | | | BTC 0.0770750363467374<br>MATIC 105.352869614588 | | | |
| 3.3.551868 | THURSTON NGUYEN | ADDRESS REDACTED | | | BTC 0.29338054067S002 | | | |
| 3.3.551869 | THURSTON POTTINGER | ADDRESS REDACTED | | Yes | BTC 0.000000306853263252<br>DOT 0.262134996344403<br>LINK 0.028085189740998 3<br>SOL 0.010117514597853 7<br>USDC 0.565713173034308<br>XLM 265.783233710419<br>ZRX 0.438215843967 09 | BTC 0.00000391264288754<br>DOT 0.0000000003356283<br>SOL 0.0000000085200645<br>USDC 27.696373<br>ZRX 861.35938042026 5 | | XLM 44938.1883860708 |
| 3.3.551870 | THUS THAMVANU | ADDRESS REDACTED | | | BTC 0.0111749284137155<br>CEL 0.0747796535768321 | | | |
| 3.3.551871 | THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ADDRESS REDACTED | | | BNB 1.29568961018837<br>BTC 0.0026259915027106 | | | |
| 3.3.551872 | THUSHANTHAN MAHENDRAN | ADDRESS REDACTED | | | BTC 0.0000001883052970B6<br>CEL 1.75002315 12249 | | | |
| 3.3.551873 | THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.00246027650876275 | | | |
| 3.3.551874 | THUSHARA FERNANDO | ADDRESS REDACTED | | | AVAX 0.3526639970S954<br>BTC 0.01911447436758B8<br>DOT 0.00438342748709147<br>LUNC 1977.75402<br>MATIC 0.049059951375161 6 | | | |
| 3.3.551875 | THUSHARA MANNAPERUMA | ADDRESS REDACTED | | | ADA 0.46340795893047 4<br>BTC 0.2460205511904 34<br>CEL 1.76654796317843<br>DOT 0.31798515048631 3<br>ETH 0.00145048539463171<br>USDC 2946.73257550028<br>USDT ERC20 5961.61490878 7<br>XRP 0.3391130785460 52 | | | |
| 3.3.551876 | THUSHARA P WEERASOORIYA | ADDRESS REDACTED | | | CEL 0.050995502291488 5<br>ETH 0.0010508600B73532 | | | |
| 3.3.551877 | THUSHARI SILVA | ADDRESS REDACTED | | | BTC 0.0187061156818199<br>CEL 65.38165081947S8<br>DOT 7.25264<br>ETH 0.47848<br>LINK 1.47002974<br>LTC 1.67431624 | | | |
| 3.3.551878 | THUSHITHA SRILAL | ADDRESS REDACTED | | | BTC 0.01195017567014 15<br>CEL 14.6844158372508<br>USDT ERC20 253.919124 | | | |
| 3.3.551879 | THUSITHA HEWAGE | ADDRESS REDACTED | | | BTC 0.00000178882808198 5 | | | |
| 3.3.551880 | THUSNIA AHMED | ADDRESS REDACTED | | | BTC 0.058396693146602 7<br>ETH 0.24169681061284 3 | | | |
| 3.3.551881 | THUSO MOSIAPOA | ADDRESS REDACTED | | | CEL 1.07061873074889 | | | |
| 3.3.551882 | THUTHUKANI WANDA | ADDRESS REDACTED | | | CEL 1.066268491929 6 | | | |
| 3.3.551883 | THU-TRANG NGUYEN | ADDRESS REDACTED | | | ADA 0.854383809336 23<br>BTC 0.00176986619732877<br>CEL 24.5608227877078<br>USDC 0.524317653530 81 | | | |
| 3.3.551884 | THUWAN NAWSHA | ADDRESS REDACTED | | | BTC 0.000000008090633846<br>CEL 0.0116349495432918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551885 | THUY BUI | ADDRESS REDACTED | | | ADA 2687.50928707734<br>BTC 0.025881447853209<br>CEL 6.58435305599349<br>DOT 0.210449294119572<br>ETH 0.0000670419919823<br>MATIC 484.741123702599<br>USDC 72.007832<br>USDT ERC20 0.0262104088059351 | | | |
| 3.1.551886 | THUY DAM | ADDRESS REDACTED | | | BTC 0.0000000092799537555<br>USDC 0.83385676432740 | | | |
| 3.1.551887 | THUY DANG | ADDRESS REDACTED | | | LTC 0.000739800292317883<br>MCDAI 0.1053160340953 | | | |
| 3.1.551888 | THUY DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00167023603253201<br>CEL 0.28365146144779<br>LTC 5.0187051063804 | LTC 2 | | |
| 3.1.551889 | THUY DINH | ADDRESS REDACTED | | | BCH 0.00060365407451085 1<br>BTC 0.000000003021521575<br>CEL 0.00255820365181<br>LTC 0.00000000075109850 | | | |
| 3.1.551890 | THUY DUONG NGUYEN | ADDRESS REDACTED | | | ADA 693.3190853415 4<br>BTC 0.05376420637614 8 | BTC 0.0393<br>ETH 1.514 | | |
| 3.1.551891 | THUY HAN QUACH | ADDRESS REDACTED | | | ADA 0.16235530346689<br>BNB 0.0002267973308088 15<br>BTC 0.000002613006210931<br>CEL 1.12799387141619<br>EOS 0.0506039039084295<br>ETH 0.0000172665640146601<br>LTC 0.00057910005984427<br>USDC 0.049567573899725 1<br>XLM 0.00005126169250806 04<br>XRP 0.01684734700545731 | | | |
| 3.1.551892 | THUY HOANG VAN | ADDRESS REDACTED | | | BTC 4.98260514949990 07<br>USDC 0.4161872426778 1 | | | |
| 3.1.551893 | THUY HUYNH | ADDRESS REDACTED | | | BTC 0.97052571384739 6<br>ETH 6.17848970544503 | | | |
| 3.1.551894 | THUY LE | ADDRESS REDACTED | | | BTC 0.34420390050595<br>ETH 0.38027070606714 4 | | | |
| 3.1.551895 | THUY LE | ADDRESS REDACTED | | | ADA 1050.24775139712<br>BTC 0.45121157926218 3<br>ETH 0.84410670790751 5 | | | |
| 3.1.551896 | THUY LE | ADDRESS REDACTED | | | BAT 1.09559724047887<br>BTC 0.00000007802645219 1<br>CEL 1.12893713803869<br>ETH 0.0000110988457985 1<br>LINK 0.12675193987479 5<br>OMG 0.2859824857159 79<br>XLM 18.62468870748 11<br>XRP 14.91742320526 24 | | | |
| 3.1.551897 | THUY LINH DUONG | ADDRESS REDACTED | | | BTC 0.000072055973655 761<br>ETH 0.0000377504391777 5 | | | |
| 3.1.551898 | THUY LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00007905027198580 8<br>CEL 61.7678109600581<br>ETH 0.000001337642681247 | BTC 0.0589101400658003<br>ETH 0.0010667277895310 6 | | |
| 3.1.551899 | THUY LINH NGUYEN THI | ADDRESS REDACTED | | | BNB 0.8930445228222274<br>BTC 0.00130592838439424 | | | |
| 3.1.551900 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00256610746620581<br>USDC 5.8359890785236 2 | | | |
| 3.1.551901 | THUY NGUYEN | ADDRESS REDACTED | | | ADA 11187.80106442 48<br>BCH 10.34118973483 6<br>BTC 1.7675973958073 2<br>DASH 1.74391853173842 4<br>EOS 0.09509163718849 45<br>ETH 2.01568741721147<br>LINK 2066.3049331908 1<br>SNX 109.42106205481<br>XLM 659.98275030765 9 | | | |
| 3.1.551902 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00852188030229762<br>BUSD 1075.04.08759007 7<br>USDC 64207.7333574585<br>XLM 15044.0560554172 | | | |
| 3.1.551903 | THUY NGUYEN | ADDRESS REDACTED | | | ADA 0.33996187262096 2<br>BTC 0.00017025543849528<br>USDT ERC20 0.008331576373239 77 | | | |
| 3.1.551904 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0086496008636691<br>USDT ERC20 1.50471417223728 | | | |
| 3.1.551905 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.543014669329166<br>ETH 5.86207545439623<br>MANA 333.353771769 9<br>MATIC 1742.2872986601 6 | | | |
| 3.1.551906 | THUY NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.00003744107645079<br>ETH 29.162491743395<br>USDC 0.285392783159309<br>USDT ERC20 0.5412172291405 58 | | | BTC 2.95745086815493<br>ETH 40.8922131425542 |
| 3.1.551907 | THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00022489274058613 4<br>BUSD 151555.98158017<br>CEL 4713.56026678028<br>DOT 0.45483471304861<br>ETH 1.74451041089619<br>LINK 1.07779883095532<br>USDT ERC20 555.20387376227 7 | | | |
| 3.1.551908 | THUY NGUYET ANH HA | ADDRESS REDACTED | | | BTC 0.00000094811101013<br>CEL 0.3209414818088024 | | | |
| 3.1.551909 | THUY THU HIEN DOAN | ADDRESS REDACTED | | | BTC 0.00084165761109096 | | | |
| 3.1.551910 | THUY TIEN PHAM | ADDRESS REDACTED | | | ADA 0.048303650129916<br>ETH 0.374042140043486<br>LINK 5.18685662424707<br>SOL 2.00045141173259<br>USDT ERC20 208.73498587389 9 | | | |
| 3.1.551911 | THUY TRAN | ADDRESS REDACTED | | | BTC 0.00000018931738827<br>ETH 0.000152588236748764 | | | |
| 3.1.551912 | THUY TRINH | ADDRESS REDACTED | | | BTC 0.8929991288959999<br>ETH 5.71584396 578.9 | | | |
| 3.1.551913 | THUY TRINH | ADDRESS REDACTED | | | ETH 0.01851483716508365 | | | |
| 3.1.551914 | THUY TRINH NGUYEN | ADDRESS REDACTED | | | BTC 0.041790198387423 7<br>DOT 37.542355752338 2<br>ETH 0.0007977839142096404 | | | |
| 3.1.551915 | THUY VAN | ADDRESS REDACTED | | Yes | ADA 313.14243967660 9<br>BTC 0.00975047618670875<br>ETH 0.281845248266754<br>MATIC 98.17120473626004<br>USDC 76.69138852091 22<br>USDT ERC20 136.390931841 | | | BTC 0.23798442089003 7 |
| 3.1.551916 | THUY-DUONG THAI | ADDRESS REDACTED | | | AAVE 0.4563480534 37982<br>ADA 303.00604399983<br>AVAX 0.53336136247465 1<br>BTC 0.027380901912447 4<br>BTC 0.0244629576807 74<br>COMP 0.01060991066446541<br>DASH 0.6446712844393 2<br>DOT 8.28208622890384<br>EOS 37.28783417917 06<br>ETH 0.21290714799976<br>LINK 6.15202895630807<br>MATIC 188.9126142336 9<br>SNX 52.76648524375 13<br>SOL 1.0683107010145 6<br>USDC 16988.99869433 57<br>XLM 149.08690856943 8 | | | |
| 3.1.551917 | THUYHA NGUYEN | ADDRESS REDACTED | | | BTC 0.00009001104711349 9 | | | |
| 3.1.551918 | THUYLINH DANG | ADDRESS REDACTED | | | BTC 14.96123157166 1 | | | |
| 3.1.551919 | THUYNHI VO | ADDRESS REDACTED | | | BTC 0.000009007007817107 | | | |
| 3.1.551920 | THU-MI LY | ADDRESS REDACTED | | | BTC 0.10143031545924<br>USDC 315.538535700666 | | | |
| 3.1.551921 | THUYQUYNH NGO | ADDRESS REDACTED | | | BTC 0.000595088478707996<br>DOT 32.18093905828 84<br>LINK 40.720443563161 3<br>UNI 81.4403846956058 | BTC 0.0000037835352053 19 | | |
| 3.1.551922 | THUYTIEN DO | ADDRESS REDACTED | | | BTC 0.00085809036866903<br>MATIC 1959.8363977637 9<br>SNX 278.092754080165<br>XLM 7042.75592626783 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551923 | THUYTIEN GRAF | ADDRESS REDACTED | | | AAVE 0.00118198318307414<br>BTC 0.00000033682612822<br>DOT 0.05549048142172134<br>ETH 0.00000394725520654<br>MATIC 2.62685306617<br>SUSHI 0.04721626450176636 | AAVE 0.00095760182165719<br>BTC 0.0000003608510919<br>DOT 0.000687918892165715<br>ETH 0.00000257299961803<br>MATIC 0.00135987358289584<br>SUSHI 0.18564517455654<br>USDC 1136.2 | | |
| 3.1.551924 | THUYTIEN NGUYEN | ADDRESS REDACTED | | | XLM 38.3137060892975 | | | |
| 3.1.551925 | THUY-TRANG DANG | ADDRESS REDACTED | | | ADA 0.1355932328218231<br>BTC 0.00000146231769515B<br>DOT 0.0115814012293S | | | |
| 3.1.551926 | THUYHAHANNADIGE FERNANDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.551927 | THUZAR AUNG | ADDRESS REDACTED | | | BTC 0.000645618005B5297 | | | |
| 3.1.551928 | THWANG MUNG | ADDRESS REDACTED | | | ADA 1875.83885080107<br>AVAX 6.91870581926111<br>BTC 0.00633335694182114<br>GUSD 1.09581939424575<br>LTC 0.00060628512956077Z<br>LUNC 5.02166562965304<br>USDC 0.545441881128344 | BTC 0.00103707652276538 | | |
| 3.1.551929 | THY NGUYEN | ADDRESS REDACTED | | | ADA 83.5524075622014<br>BTC 0.0145311435422219<br>ETH 0.2101546015675596<br>MATIC 155.962817253134<br>USDC 704.900737937077 | | | |
| 3.1.551930 | THY NGUYEN | ADDRESS REDACTED | | | ADA 286.50048817014b<br>BTC 0.2193141640477996<br>ETH 3.136793991341646 | | | |
| 3.1.551931 | THY PHAM | ADDRESS REDACTED | | | BTC 0.00115172948585299<br>ETH 0.27081968726210b | | | |
| 3.1.551932 | THY TINA PHAM | ADDRESS REDACTED | | | BTC 0.001285902910964453<br>ETH 0.122007688261392 | | | |
| 3.1.551933 | THY VOEUN MEAN | ADDRESS REDACTED | | | ADA 905.408027126089<br>BTC 0.00118044949860742 | | | |
| 3.1.551934 | THYAGARAJ THANARAJ | ADDRESS REDACTED | | | ETH 0.00001229172640132B | | | |
| 3.1.551935 | THYAGARAJAN RAJAN | ADDRESS REDACTED | | | BTC 0.000013798598555802 | | | |
| 3.1.551936 | THYAGO CORREDOURA MATEUS | ADDRESS REDACTED | | | ETH 0.000123442789984324<br>BTC 0.00000026491628b141<br>CEL 0.0124068133282776<br>XRP 0.3334858981272 | | | |
| 3.1.551937 | THYANNA VOISINE | ADDRESS REDACTED | | | MCDAI 0.060148400206267<br>USDC 0.210512041601294 | MCDAI 73.9595348249197<br>USDC 0.00000087707858272 | | |
| 3.1.551938 | THYBEAU REVAIX | ADDRESS REDACTED | | | CEL 0.478307881875659<br>MATIC 15.7234635750969 | | | |
| 3.1.551939 | THYE CHIN WOEI | ADDRESS REDACTED | | | ADA 25.7573949003224<br>BTC 0.0264164773449<br>CEL 0.273074705876609<br>EOS 3.363676735850403<br>ETH 0.213023870714624<br>LTC 0.307593326823034<br>MATIC 152.997162759889<br>XLM 15.3086971 | | | |
| 3.1.551940 | THYE HONG SEOW | ADDRESS REDACTED | | | BTC 0.00000026699913219<br>CEL 0.091583059534041<br>USDT ERC20 0.0000006527840273B8 | | | |
| 3.1.551941 | THYE SOON TEO | ADDRESS REDACTED | | Yes | ADA 201.957817275153<br>BAT 2949.8694729235S<br>BCH 17.8847007941398<br>BTC 0.6320979720149518<br>CEL 526.138129280074<br>ETH 1.521396792855571<br>GUSD 10.674359138241<br>LINK 2.551995737517A8<br>LTC 24.29342216B2833<br>SGB 0.05717136935088B6<br>XRP 0.3768502365049b2<br>ZEC 29.1797507881979 | | | ETH 12.6499596984685 |
| 3.1.551942 | THYMEN JOHANNE UBINK | ADDRESS REDACTED | | | BTC 0.03997950497786D7<br>CEL 0.2586932221B6912 | | | |
| 3.1.551943 | THYMON BOGELS | ADDRESS REDACTED | | | BTC 0.01341370006106S1 | | | |
| 3.1.551944 | THYOR TAOZEN | ADDRESS REDACTED | | | AAVE 0.0027794071364542A<br>BTC 0.00000058784004297B<br>CEL 0.125667000270351<br>ETH 0.003125011468787B<br>LINK 0.00857434849124061<br>MANA 0.09740385785773514 | | | |
| 3.1.551945 | THYRA DILLING | ADDRESS REDACTED | | | BTC 0.00146783059818828<br>CEL 789.645029128259<br>MATIC 2130.839 | | | |
| 3.1.551946 | THYRONE CAMERON | ADDRESS REDACTED | | | BTC 0.04237693986947S9<br>CEL 278.447112766384<br>ETH 3.00996310B<br>LUNC 147.656972467534<br>USDC 83.703449292068<br>USDT ERC20 0.00000068327279619T | | | |
| 3.1.551947 | THYS BURGER | ADDRESS REDACTED | | | BTC 0.000782536105059444<br>LUNC 0.0173777869602129 | | | |
| 3.1.551948 | THYS VENEMA | ADDRESS REDACTED | | | CEL 0.261209628420326<br>LTC 0.03022349 | | | |
| 3.1.551949 | THYWILL JOSHUA | ADDRESS REDACTED | | Yes | CEL 0.087919898562948J<br>ETH 0.63611016093760J<br>USDC 0.00606570176385 | | | ETH 2.50817943197996 |
| 3.1.551950 | TI GARNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.551951 | TI MCDOWELL | ADDRESS REDACTED | | | BTC 6.6227007985179996-06<br>DOT 0.0133430417254503<br>ETH 0.02027016A8814851 | BTC 0.000000004826897188<br>DOT 0.000000000006958645 | | |
| 3.1.551952 | TIA ABBOTT | ADDRESS REDACTED | | | BNB 0.17058397<br>BTC 0.00528318636298125<br>CEL 7.894396624766647<br>ETH 0.0590431 | | | |
| 3.1.551953 | TIA BRANDT | ADDRESS REDACTED | | | BTC 0.00188230004472T5<br>USDC 610.362279B4393 | | | |
| 3.1.551954 | TIA BYRD | ADDRESS REDACTED | | | ETH 1.205715316BB033<br>USDC 634.1327262696S | | | |
| 3.1.551955 | TIA COBB | ADDRESS REDACTED | | | BTC 0.000205697039323329 | | | |
| 3.1.551956 | TIA D NEWCOM | ADDRESS REDACTED | | | BTC 0.543351717490288 | BTC 0.025890042517946 | | |
| 3.1.551957 | TIA EGGLESTONE | ADDRESS REDACTED | | | CEL 4.5821787934951<br>ETH 41.344374482740B<br>USDT ERC20 60.538932576639B | | | |
| 3.1.551958 | TIA ERDAL | ADDRESS REDACTED | | | BTC 0.0000000630B7714192<br>CEL 0.0274132966946885<br>SNX 0.197879512613785<br>USDC 0.00700714640B5498 | | | |
| 3.1.551959 | TIA HARDING | ADDRESS REDACTED | | | BTC 0.00026843401364088<br>CEL 141.29604816605<br>DOT 17.10600732612A<br>LINK 3.2585561785727J | | | |
| 3.1.551960 | TIA IRHAZI | ADDRESS REDACTED | | | BTC 0.000116626114595757S<br>CEL 0.97454532035S645<br>USDC 4.1213924841627J<br>UST 0.0000005592122470238 | | | |
| 3.1.551961 | TIA KEELER | ADDRESS REDACTED | | | BTC 0.01789261970561949<br>ETH 1.143397954385941<br>MATIC 1175.48222872598 | | | |
| 3.1.551962 | TIA LE | ADDRESS REDACTED | | | BTC 0.00000000773649D992<br>CEL 2.01141958332808 | | | |
| 3.1.551963 | TIA LEE | ADDRESS REDACTED | | | BTC 2.16414855189999E-08 | | | |
| 3.1.551964 | TIA MATCHITT | ADDRESS REDACTED | | | BTC 0.000252363963391B<br>CEL 23.6450690750925<br>USDC 668.030882 | | | |
| 3.1.551965 | TIA NEL | ADDRESS REDACTED | | | BTC 0.0063944540045471b<br>CEL 1207.2184357473<br>ETH 0.27679973<br>SNX 15 | | | |
| 3.1.551966 | TIA PUTNEY | ADDRESS REDACTED | | | BTC 0.00000002707235874B | | | |
| 3.1.551967 | TIA ROBERTSON EL BEY | ADDRESS REDACTED | | | BTC 0.0319773905616526<br>ETH 0.787955495976A9<br>LINK 5.322075590B0608<br>MATIC 537.732564371557<br>USDC 2730.9S 1755346169<br>CEL 159.911126728225 | | | |
| 3.1.551968 | TIA SHARRY | ADDRESS REDACTED | | | | | | |
| 3.1.551969 | TIA SMITH | ADDRESS REDACTED | | | BTC 0.00219784648797994<br>ETH 1.0761740570741S<br>XLM 5409.86018964286 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.551970 | TIA STEVENS | ADDRESS REDACTED | | | BTC 0.0001559717451312197 CEL 0.74924714969863 ETH 0.00133933323746247 XRP 0.0000008520643477554 | | | |
| 3.1.551971 | TIA VAN DE BENNET | ADDRESS REDACTED | | | BTC 0.153027897598289 CEL 154.056282649308 | | | |
| 3.1.551972 | TIA WATERS | ADDRESS REDACTED | | | BTC 0.0000007567298660467 USDC 0.2083576655622207 | | | |
| 3.1.551973 | TIA WILLIAMS | ADDRESS REDACTED | | | CEL 1.69024062350198 ETH 0.02158223091311919 | | | |
| 3.1.551974 | TIAAN BOTHA | ADDRESS REDACTED | | | CEL 0.00498604841012117 ETH 0.001051674703256584 | | | |
| 3.1.551975 | TIAAN LOOTS | ADDRESS REDACTED | | | BTC 0.0000117510367686559 DOGE 1.20551268012745 ETH 0.0034496476280B654 SOL 0.03113800039963186 USDC 0.004151073329037206 | BTC 0.00000000143939094 1 DOGE 0.003312404669489725 SOL 0.0000000005403008616 | | |
| 3.1.551976 | TIAAN SWARTS | ADDRESS REDACTED | | | CEL 194.873609414545 DOT 210.095864343872 ETH 5.27221603544B LINK 386.223789751339 SGB 1558.44948207107 UNI 326.840749400434 USDC 6.293648 XRP 2.75 | | | |
| 3.1.551977 | TIAGO 2003 | ADDRESS REDACTED | | | BTC 3.15742281063099E-06 USDC 747.465268442451 | | | |
| 3.1.551978 | TIAGO ABREU | ADDRESS REDACTED | | | BCH 0.0004274887165805871 BNB 0.003274482830694441 BTC 0.05301303031038367 CEL 0.17209693257B013 EOS 0.0451361111819992 ETC 0.007361089195799663 | | | |
| 3.1.551979 | TIAGO ADRIANO DE ALMEIDA CAETANO | ADDRESS REDACTED | | | XLM 0.005736842144116259 | | | |
| 3.1.551980 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.551981 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1.000058176171B7 USDC 0.001469008487654311 | | | |
| 3.1.551982 | TIAGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000000013279049969 CEL 1.00291666666666 TUSD 0.001210200520583343 XLM 1.23516779086161 | | | |
| 3.1.551983 | TIAGO ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000000558487943443 CEL 1.00077400012249 USDC 0.08346272916666666 | | | |
| 3.1.551984 | TIAGO ALCANTARA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.551985 | TIAGO ALENCAR | ADDRESS REDACTED | | | ETH 2.08449553226368 | | | |
| 3.1.551986 | TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | | | CEL 7.258069413628646 DOT 82.5917396630082 | | | |
| 3.1.551987 | TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | | | BAT 0.0041599999997516 BTC 0.00002731465910364 CEL 0.121479589915455 LTC 0.00006187 USDC 4.257 | | | |
| 3.1.551988 | TIAGO ALFREDO MARTINS DE CARVALHO | ADDRESS REDACTED | | | ETH 0.001610223075089 | | | |
| 3.1.551989 | TIAGO ALMEIDA | ADDRESS REDACTED | | | ETH 0.00000203926208319 | | | |
| 3.1.551990 | TIAGO ALMEIDA | ADDRESS REDACTED | | | AAVE 3.689925076896814 ADA 42163.748923061 BTC 0.1267100884000118 ETH 3.466159178333471 LTC 26.5944782643965 LUNC 133.927475692286 MATIC 6859.14551234156 XLM 1503.6657020557 XRP 24721.6209464007 | | | |
| 3.1.551991 | TIAGO ALNCATARA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.551992 | TIAGO ALVES TORRAO | ADDRESS REDACTED | | | BTC 0.0150088873122752 | | | |
| 3.1.551993 | TIAGO ANDRE MACEDO DA COSTA | ADDRESS REDACTED | | | BTC 0.001291881461B612 CEL 11.7560683324157 USDC 0.008189 | | | |
| 3.1.551994 | TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | | | CEL 0.8466548478976 | | | |
| 3.1.551995 | TIAGO ANDRE RODRIGUES E SILVA RES | ADDRESS REDACTED | | | BTC 0.01114556080174 CEL 149.463544579515 COMP 0.21099921 ETH 2.484727612684642 USDC 934.196252 XLM 345 XRP 1000 | | | |
| 3.1.551996 | TIAGO ANDRES CARRERA | ADDRESS REDACTED | | | BTC 0.00000000751216432 CEL 0.471449951511568 | | | |
| 3.1.551997 | TIAGO ANTUNES | ADDRESS REDACTED | | | DOT 5.27276106721561 | | | |
| 3.1.551998 | TIAGO ARAUJO | ADDRESS REDACTED | | | BTC 0.0495752343D3428 | | | |
| 3.1.551999 | TIAGO ARAUJO | ADDRESS REDACTED | | | USDC 0.0000089825710190D | | | |
| 3.1.552000 | TIAGO ASSIS | ADDRESS REDACTED | | | BTC 0.01291469149981 48 DOT 39.09508262918 12 USDC 32218.073710971 1 | | | |
| 3.1.552001 | TIAGO BALAS | ADDRESS REDACTED | | | BTC 0.01299296601736D17 CEL 89.2537397481969 ETH 0.6 LTC 0.0000000225354069872 | | | |
| 3.1.552002 | TIAGO BARATA | ADDRESS REDACTED | | | ADA 529.354045545823 BTC 0.01537078208196 CEL 197.4105631031D02 ETH 5.005498586051 MATIC 502.697748954281 | | | |
| 3.1.552003 | TIAGO BARBOSA | ADDRESS REDACTED | | | ADA 0.3488803370975 15 ETH 0.0223533375305709 ETH 0.47086717642581 SOL 4.260215695769B3 USDT ERC20 2620.10215131149 | | | |
| 3.1.552004 | TIAGO BARBOSA | ADDRESS REDACTED | | | BTC 0.0006974569698672 CEL 0.16753358061826 1 XLM 0.000000540310564053 | | | |
| 3.1.552005 | TIAGO BARBOSA | ADDRESS REDACTED | | | CEL 0.004437119707737107 | | | |
| 3.1.552006 | TIAGO BARBOSA | ADDRESS REDACTED | | | ADA 0.0000000457259924D3 BNB 0.0000000010425041941 BTC 0.0000000006936587365 CEL 0.102023903929708 | | | |
| 3.1.552007 | TIAGO BARREIRA | ADDRESS REDACTED | | | BTC 0.04179710521525 7 CEL 41.5969339623D09 | | | |
| 3.1.552008 | TIAGO BARREIROS | ADDRESS REDACTED | | | ADA 109.905178669596 BTC 0.001131631798D8444 CEL 22.5389379094388 DOT 16.8435518354112 LUNC 4.485 | | | |
| 3.1.552009 | TIAGO BARROS | ADDRESS REDACTED | | | BTC 0.00098557123708901 7 CEL 1.0704210968761 6 | | | |
| 3.1.552010 | TIAGO BASTOS | ADDRESS REDACTED | | | ADA 0.000494954681263834 AVAX 0.018115742662786 7 BTC 0.35872832035958 CEL 4324.6674089712 5 DOGE 0.333947755446905 DOT 0.001060625114723 35 EOS 0.0299610832705988 ETH 0.0000019009631842D4 LINK 0.039990585692062 MATIC 9.6247595735364 SOL 0.024903988824931 8 USDC 0.0003957617615533D 3 | | | |
| 3.1.552011 | TIAGO BELIM | ADDRESS REDACTED | | | CEL 26.8156670011416 | | | |
| 3.1.552012 | TIAGO BELO | ADDRESS REDACTED | | | BTC 0.00171511427676D CEL 12.8737578183726 USDC 20.1016939374762 USDT ERC20 224.305497181813 | | | |
| 3.1.552013 | TIAGO BORGES | ADDRESS REDACTED | | | ADA 816.309620B00685 BTC 0.1877426 CEL 78.409234133476 4 DOT 61.9800516169538 ETH 3.17 MANA 0.006351868052615157 | | | |
| 3.1.552014 | TIAGO BOTAS | ADDRESS REDACTED | | | BTC 0.00113024 CEL 0.803960716061291 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552015 | TIAGO BRANCO | ADDRESS REDACTED | | | BTC 0.005298589646080153<br>CEL 2.106128696682222<br>ETH 0.50329819101422 | | | |
| 3.1.552016 | TIAGO BRANDAO FREITAS | ADDRESS REDACTED | | | ADA 13591.5920724636<br>BTC 0.1064645234823<br>ETH 0.2162518883575 | USDC 1000 | | |
| 3.1.552017 | TIAGO BRITO | ADDRESS REDACTED | | | BTC 0.0018152854925<br>CEL 14.7387796072435<br>XRP 60.1456977808527 | | | |
| 3.1.552018 | TIAGO CAMACHO | ADDRESS REDACTED | | | CEL 13.5594266616752<br>LINK 0.818096565613566<br>MATIC 0.87754423882765 | | | |
| 3.1.552019 | TIAGO CANHÃO | ADDRESS REDACTED | | | ADA 10.2188237420271<br>AVAX 1.01410675774<br>BTC 0.005514491805<br>COMP 0.14486252612154<br>DOT 2.12885437360714<br>ETH 0.078302176555128<br>LINK 1.82507207192678<br>LTC 0.50968510288629<br>SOL 1.33584290443<br>XLM 0.00414688101508694 | | | |
| 3.1.552020 | TIAGO CARDOSO | ADDRESS REDACTED | | | BTC 0.0008208343817264<br>CEL 7.71958509958254<br>ETH 0.11710348 | | | |
| 3.1.552021 | TIAGO CARNIN | ADDRESS REDACTED | | | CEL 8.2407398882763 | | | |
| 3.1.552022 | TIAGO CARVALHO | ADDRESS REDACTED | | | BAT 0.00280381813628121<br>BTC 0.002460854935186<br>CEL 91.2077575927824<br>ETH 0.231556513<br>MATIC 244.428684<br>SNX 4.497078<br>USDC 0.001061344738<br>XRP 15.8887332359312 | | | |
| 3.1.552023 | TIAGO CASIMIRO | ADDRESS REDACTED | | | AAVE 0.000389265310760949<br>ADA 0.90814231610135<br>AVAX 0.000149553178978<br>BTC 0.00004268720011137<br>CEL 0.223717860738076<br>DOT 0.06781576749123<br>ETH 0.000321496208900887<br>LINK 0.009047439162751<br>LTC 0.00138174930952165<br>LUNC 32.863515880632<br>MATIC 1.452558684210<br>SNX 0.044927497568219<br>SOL 0.001164910698827<br>UNI 0.001750575615544<br>USDC 0.0040142805434006 | | | |
| 3.1.552024 | TIAGO CASTEL-BRANCO | ADDRESS REDACTED | | | BTC 0.00025818510151915 | | | |
| 3.1.552025 | TIAGO CASTRO | ADDRESS REDACTED | | | BTC 0.001185899366116 | | | |
| 3.1.552026 | TIAGO CATARATA | ADDRESS REDACTED | | | CEL 0.11028847242931 | | | |
| 3.1.552027 | TIAGO CAVALCANTI | ADDRESS REDACTED | | | CEL 0.05141347480706 | | | |
| 3.1.552028 | TIAGO CAVALCANTI | ADDRESS REDACTED | | | BTC 0.000073910443 | | | |
| 3.1.552029 | TIAGO CHAN | ADDRESS REDACTED | | | BTC 0.00000005690037 | | | |
| 3.1.552030 | TIAGO COELHO | ADDRESS REDACTED | | | ADA 0.21129025788525<br>BCH 0.0004595822514306<br>BTC 0.0000712245664744<br>ETH 0.000166618740634<br>LTC 0.001469199001701<br>SGB 39.05739133101<br>XLM 0.12334997574371<br>XRP 0.06097769655842 | | | |
| 3.1.552031 | TIAGO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000839952798231891<br>CEL 0.0360790361210125<br>USDT ERC20 227.747738395 | | | |
| 3.1.552032 | TIAGO CORREA | ADDRESS REDACTED | | | ADA 225.307290845<br>BTC 0.00126181246298535<br>CEL 45.216829524737<br>DOT 394.18807313018 | | | |
| 3.1.552033 | TIAGO CORREIA | ADDRESS REDACTED | | | CEL 1.5844053591343<br>LTC 0.0051844344574182<br>USDC 0.081682694484322 | | | |
| 3.1.552034 | TIAGO COSTA | ADDRESS REDACTED | | | BTC 0.018170930197123<br>BUSD 0.000000019669477482<br>CEL 5417.69163513412<br>USDC 2.210330391370 | | | |
| 3.1.552035 | TIAGO COSTA | ADDRESS REDACTED | | | USDT ERC20 2503.30837397338<br>BTC 0.030907849443820<br>CEL 10.7145328859419<br>ETH 0.9135786822116<br>LTC 1.13869199085933 | | | |
| 3.1.552036 | TIAGO COUTO | ADDRESS REDACTED | | | ETH 0.00002386416345872<br>LTC 0.00038087180600577 | | | |
| 3.1.552037 | TIAGO CUNHA | ADDRESS REDACTED | | | BTC 0.000003019618663 | | | |
| 3.1.552038 | TIAGO CUSTÓDIO | ADDRESS REDACTED | | | USDC 0.001939820060134<br>CEL 3.7882446779886<br>ETH 0.06248991884179<br>LUNC 2.760563255301<br>USDC 15.3492325896622 | | | |
| 3.1.552039 | TIAGO DA SILVA | ADDRESS REDACTED | | | BTC 0.03383542141301307<br>COSC 0.1441624521247<br>ETH 0.5932742704690 | | | |
| 3.1.552040 | TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | | | AAVE 0.000034249055484768<br>BNB 0.0005074697885545<br>BTC 0.000024189853440989<br>DOT 0.045602763305250<br>ETH 0.00003733534066622<br>SOL 0.0006773333668688223<br>TUSD 0.00127884939538706<br>USDC 0.260958326301767<br>UST 0.00478982751353112 | | | |
| 3.1.552041 | TIAGO DA SILVA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.034655861802182 | | | |
| 3.1.552042 | TIAGO DANTAS SILVA | ADDRESS REDACTED | | | AAVE 30.101515293609<br>BTC 0.22000009234706<br>CEL 485.235966200249<br>LINK 372.69520134582<br>SGB 1.100347810917<br>USDC 0.397571546688516<br>XRP 0.00000371315419399 | | | |
| 3.1.552043 | TIAGO DAS NEVES | ADDRESS REDACTED | | | BTC 0.00014992816956561 | | | |
| 3.1.552044 | TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | | | AVAX 2.20625949027517 | | | |
| 3.1.552045 | TIAGO DE ALMEIDA FERREIRA | ADDRESS REDACTED | | | BTC 0.020222068810431 | | | |
| 3.1.552046 | TIAGO DE BRITO MICALLEF | ADDRESS REDACTED | | | BTC 0.000226790538229634<br>CEL 81.2523113465204 | | | |
| 3.1.552047 | TIAGO DE CAMPOS | ADDRESS REDACTED | | | ETH 0.063901 | | | |
| 3.1.552048 | TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000500177538751S<br>BNB 0.0072854627164076<br>SOL 0.0001568530935758415<br>USDC 6.19496765301158 | | | |
| 3.1.552049 | TIAGO DE JESUS | ADDRESS REDACTED | | | BTC 0.0000204611911213834 | | | |
| 3.1.552050 | TIAGO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0131273954562 | | | |
| 3.1.552051 | TIAGO DIAS | ADDRESS REDACTED | | | BNB 0.00000000975565166<br>BTC 0.0248929066320069<br>CEL 0.9295779535433865<br>ETH 0.09078889527903 | | | |
| 3.1.552052 | TIAGO DIAS | ADDRESS REDACTED | | | BTC 0.01066897205679 | | | |
| 3.1.552053 | TIAGO DIEGUES | ADDRESS REDACTED | | | BTC 0.00394732587708468<br>CEL 4.2297714972638<br>ETH 0.05943<br>SOL 0.05<br>XLM 5.26 | | | |
| 3.1.552054 | TIAGO DOS REIS | ADDRESS REDACTED | | | BTC 1.29470225629539905<br>USDT ERC20 1.71035126594917 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552055 | TIAGO DOS SANTOS | ADDRESS REDACTED | | | AVAX 20.790782130701 4 BNT 34.8230225534363 BTC 0.0000007082600815375 CEL 123.506886757106 DOT 103.49337864747 9 USDC 0.0390004483610038 | | | |
| 3.1.552056 | TIAGO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000009036837586 17 CEL 0.987813367856 18 MCDAI 0.3735209469884 75 TUSD 0.100073937974542 USDC 3.563258235962 6 | | | |
| 3.1.552057 | TIAGO DUARTE | ADDRESS REDACTED | | | CEL 0.567745010658246 XLM 96.2614728 | | | |
| 3.1.552058 | TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | | | XRP 0.00000004490790775353 | | | |
| 3.1.552059 | TIAGO EMANUEL LOPES TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00422449520575996 CEL 292.639285100607 USDT ERC20 0.65274402568846 1 | | | |
| 3.1.552060 | TIAGO FERNANDES | ADDRESS REDACTED | | | BTC 0.00000004448563 42 CEL 0.0851421793443069 USDC 0.00000038029516107 6 | | | |
| 3.1.552061 | TIAGO FERNANDES | ADDRESS REDACTED | | | BAT 42.15717418 BTC 0.02011700494792948 BUSD 893.303119015705 CEL 2.19900826519459 COMP 0.0129263 UMA 0.14472982 XRP 198.383407 | | | |
| 3.1.552062 | TIAGO FERNANDES | ADDRESS REDACTED | | Yes | BTC 0.000211837588083354 ETH 0.01134820057450 3 MATIC 3.54806604530196 | | | BTC 0.0605503544224797 |
| 3.1.552063 | TIAGO FERNANDES GOMES | ADDRESS REDACTED | | | BNB 0.97532612850390 5 BTC 0.034487732207516 2 CEL 1314.80569023587 USDT ERC20 244.209982 | | | |
| 3.1.552064 | TIAGO FILIPE DIAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.00773873988726616 CEL 36.7175426333789 COMP 0.0000395 ETH 0.0739954250506843 MATIC 60.4266440440293 USDC 0.006 XRP 97.456374 | | | |
| 3.1.552065 | TIAGO FERREIRA | ADDRESS REDACTED | | | ETH 0.00236132790097404 USDC 90.1762760855783 | | | |
| 3.1.552066 | TIAGO FERREIRA | ADDRESS REDACTED | | | BTC 0.00117506481394535 USDC 11.3664873121248 | | | |
| 3.1.552067 | TIAGO FERRO | ADDRESS REDACTED | | | ADA 0.1220338125012 6 CEL 0.0393990624828001 | | | |
| 3.1.552068 | TIAGO FILIPE | ADDRESS REDACTED | | | BTC 0.0120121781485854 4 BTC 0.0204541640793481 CEL 77.3362020643696 | | | |
| 3.1.552069 | TIAGO FILIPE DIAS RIBEIRO | ADDRESS REDACTED | | | ETH 0.43384720556827 ETH 0.00354052433613127 ETH 0.42748392928208 | | | |
| 3.1.552070 | TIAGO FILIPE LAMPREIA MACHADO | ADDRESS REDACTED | | | BTC 0.10068781443232 1 | | | |
| 3.1.552071 | TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000274900992796851 CEL 0.03464888109904159 ETH 0.00000635208071857 7 LINK 0.13903786702747 8 MATIC 48.5075269989208 SNX 1.50471245287848 USDC 0.01462924680320 13 USDT ERC20 0.00737049876473086 | | | |
| 3.1.552072 | TIAGO FILIPE OLIVEIRA VIEIRA | ADDRESS REDACTED | | | BTC 0.01706133216211 87 | | | |
| 3.1.552073 | TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | | Yes | BTC 0.21391987288538 5 CEL 138.846770797552 USDT ERC20 95.8640525662564 | | | BTC 3.78608012711461 |
| 3.1.552074 | TIAGO FLORENCIO | ADDRESS REDACTED | | | ADA 0.4207070226208 84 BTC 0.0000026074868169 39 CEL 2.01993241242154 SOL 0.0042691773503062 5 USDC 0.4775379236494 67 USDT ERC20 0.1089644123894 54 | | | |
| 3.1.552075 | TIAGO FLORENCIO | ADDRESS REDACTED | | | BTC 0.00000000856716245 1 CEL 0.105585715353566 | | | |
| 3.1.552076 | TIAGO FONTES | ADDRESS REDACTED | | | CEL 0.210421758045384 | | | |
| 3.1.552077 | TIAGO FONTOURA CORREIA | ADDRESS REDACTED | | | BTC 0.006579403678609 13 CEL 1.86929674958254 ETH 0.02397654242609 ETH 0.02397654242605 SNX 26.209783585943 USDC 0.00409982339250752 XLM 479.025008942721 ZRX 539.381486655543 | | | |
| 3.1.552078 | TIAGO FORMIGA | ADDRESS REDACTED | | | BTC 0.00000447085214384 BUSD 0.882968542154809 ETH 0.000255754058264 49 | | | |
| 3.1.552079 | TIAGO FREITAS | ADDRESS REDACTED | | Yes | BCH 0.000037154524211675 BNT 0.0678329735018 92 BTC 0.018470158611333 CEL 0.009567922953571 66 ETH 0.29323269559606 LINK 25.228441909295 USDC 0.264539718827 678 XLM 899.918059423305 | | | BTC 0.16883652751658 2 |
| 3.1.552080 | TIAGO GAGO | ADDRESS REDACTED | | | ADA 1001.9931249733 7 BTC 0.00000042000 004 CEL 0.09976996269085 21 LINK 184.85061370355 2 DOT 70.959861 MATIC 1497.28741547 MCDAI 30 | | | |
| 3.1.552081 | TIAGO GARCIA | ADDRESS REDACTED | | | CEL 0.00775826194168183 | | | |
| 3.1.552082 | TIAGO GARCIA ANDRADE FERREIRA | ADDRESS REDACTED | | | CEL 1.08379262732017 | | | |
| 3.1.552083 | TIAGO GOIS CORDEIRO | ADDRESS REDACTED | | | BTC 0.0021 CEL 51.949116719016 | | | |
| 3.1.552084 | TIAGO GOMES | ADDRESS REDACTED | | | BTC 0.00011133067903958 87 ETH 0.00300388094824303 3 XLM 0.0124041455789 11 | | | |
| 3.1.552085 | TIAGO GOMES COUTINHO | ADDRESS REDACTED | | | BTC 5.78184999602999 0-07 DOT 0.103897118740966 ETH 0.02095203935459 34 USDC 36.628027677421 1 USDT ERC20 5.17413763777512 | | | |
| 3.1.552086 | TIAGO GONCALVES BARBOSA | ADDRESS REDACTED | | | CEL 0.00042475763601762 ETH 0.00000002442354909 7 | | | |
| 3.1.552087 | TIAGO GONCALVES PATACO | ADDRESS REDACTED | | | ADA 0.36260208347638 9 BTC 0.07535102093466 97 XLM 821.36286476181 2 XRP 1412.65607630 52 | | | |
| 3.1.552088 | TIAGO GUARDA CAMPOS | ADDRESS REDACTED | | | ADA 0.46207618623258 9 BTC 0.00000219121332918 5 | | | |
| 3.1.552089 | TIAGO GUERREIRO G COSTA | ADDRESS REDACTED | | | BTC 0.000001208734363389 BUSD 0.0104680531193963 CEL 331.189983172801 | | | |
| 3.1.552090 | TIAGO GUICHARD | ADDRESS REDACTED | | | ADA 0.005258282639267 56 BTC 0.10143546293008 CEL 916.229433705935 DOT 0.00000920673110332 2 ETH 1.003030928366 LUNC 10.0361633036649 USDC 1800.48572481234 | | | |
| 3.1.552091 | TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | | | ADA 0.00000071334272586 8 BTC 0.00000000765646013 7 CEL 0.30793650582191 SOL 0.00000000021976069 1 | | | |
| 3.1.552092 | TIAGO HIGGS | ADDRESS REDACTED | | | BTC 0.00000198202143165 96 CEL 0.00065811300609862 5 LINK 0.00022878690054152 USDC 2.6704549624572 2 | | | |
| 3.1.552093 | TIAGO ILHICAS | ADDRESS REDACTED | | | ADA 40.2068535933136 BTC 0.0074299289914808 1 CEL 53.0875825859556 MATIC 1.2025897329725 USDT ERC20 0.00000017461548321 XLM 0.0000000048975696162 ZRX 13.225109242349 5 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552094 | TIAGO JORDÃO | ADDRESS REDACTED | | | BTC 0.0000010379320171408<br>CEL 0.0026135751320120966<br>USDC 0.00547107293942067 | | | |
| 3.1.552095 | TIAGO JOSE FERREIRA VILAR DUARTE | ADDRESS REDACTED | | | BTC 0.00000002459667519z<br>CEL 0.18231266610096<br>SNX 0.7455793802234467<br>USDC 0.918 | | | |
| 3.1.552096 | TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | | | ADA 42.5848022671367<br>BTC 0.0070012470476354<br>CEL 0.0046487862176370<br>DOT 9.75186047647503<br>ETH 0.1363878219517775<br>SOL 5.0679976851856<br>USDC 0.0101479770205934 | | | |
| 3.1.552097 | TIAGO KNORST | ADDRESS REDACTED | | | BTC 0.03030725<br>CEL 98.47054639041zz<br>LTC 21.12342415<br>SNX 130.41276653 | | | |
| 3.1.552098 | TIAGO KOSCIUK | ADDRESS REDACTED | | | AOA 0.0009880617065986z<br>BNB 9.523690147485z<br>BTC 0.1912428798221385<br>CEL 0.10594598000690S<br>ETH 4.8373554847022z<br>LTC 0.001250580815063<br>USDC 55.3701063556006<br>XLM 0.0301328115678229 | | | |
| 3.1.552099 | TIAGO LABAÇAS | ADDRESS REDACTED | | | CEL 1.3283254866730<br>SNX 0.00155504<br>USDC 26.035000455247z | | | |
| 3.1.552100 | TIAGO LEAL | ADDRESS REDACTED | | | BTC 0.00015346334179131<br>DOT 0.2273091008759955 | | | |
| 3.1.552101 | TIAGO LIEB | ADDRESS REDACTED | | | ADA 192.320192<br>BTC 0.0114500196942955<br>CEL 4.2100903932644z<br>DOT 13.45495365<br>ETH 0.5364781173865578<br>SOL 2.7681137908827 | | | |
| 3.1.552102 | TIAGO LIMA | ADDRESS REDACTED | | | BTC 0.00000413242459072<br>USDC 0.948663237824697 | | | |
| 3.1.552103 | TIAGO LIMA | ADDRESS REDACTED | | | CEL 0.0525408434602733 | | | |
| 3.1.552104 | TIAGO LOBO | ADDRESS REDACTED | | | BTC 0.0143018509124372<br>CEL 5.04590687226763<br>DOT 23.561669774987B | | | |
| 3.1.552105 | TIAGO LOPES | ADDRESS REDACTED | | | BTC 0.0957654847020365 | | | |
| 3.1.552106 | TIAGO LOPES | ADDRESS REDACTED | | | ADA 0.08141902351336463<br>BNB 0.000208055503407963<br>BTC 0.0000010101147098z2<br>CEL 0.0840517800833366 | | | |
| 3.1.552107 | TIAGO LOPES | ADDRESS REDACTED | | | BTC 0.0000009026773z5543<br>LTC 0.00104725690106597<br>UNI 0.0295914560402025 | | | |
| 3.1.552108 | TIAGO MADEIRA | ADDRESS REDACTED | | | ADA 0.01765452517548846<br>BTC 0.000000009807142769<br>CEL 1.5453218503384<br>DOT 0.0770788069583z12 | | | |
| 3.1.552109 | TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0001260932086549848<br>CEL 51.2551008905949 | | | |
| 3.1.552110 | TIAGO MANUEL CALDEIRA HORTA | ADDRESS REDACTED | | | BTC 0.0011501527412753<br>USDC 566.77880424433 | | | |
| 3.1.552111 | TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | | Yes | ADA 472.32649331869<br>BTC 0.0582110649960092<br>CEL 0.00083868895238545z<br>ETH 0.0000026854444430832<br>MATIC 0.887212914940749<br>USDC 0.00091296697197157 | | | AOA 2301.82888429527<br>BTC 0.14184067853698S |
| 3.1.552112 | TIAGO MANUEL SARAIVA MARQUES | ADDRESS REDACTED | | | CEL 0.56045830606732<br>MATIC 0.00000053925196543 | | | |
| 3.1.552113 | TIAGO MARCELINO | ADDRESS REDACTED | | | BCH 0.0000002074942131S7<br>BTC 0.00000002231596777<br>CEL 1.1519011022531z<br>DASH 0.0000080867z21077573<br>UMA 0.0003145755953534z47<br>USDC 0.004672009760963666 | | | |
| 3.1.552114 | TIAGO MARQUES | ADDRESS REDACTED | | | XLM 0.000307900517z5643z<br>XLM 0.0073069837565z372 | | | |
| 3.1.552115 | TIAGO MARQUES | ADDRESS REDACTED | | Yes | BTC 0.0954460431058038<br>CEL 16.86153626615331<br>ETH 0.537280520527572<br>USDC 18.56946877198zz | | | BTC 0.082207450456616 |
| 3.1.552116 | TIAGO MARQUES | ADDRESS REDACTED | | | BTC 0.0038103332548054z4<br>CEL 26.92151140212z<br>USDC 1090.3516735209 | | | |
| 3.1.552117 | TIAGO MARQUES | ADDRESS REDACTED | | | CEL 3.68271193737682<br>ETH 0.02637637 | | | |
| 3.1.552118 | TIAGO MARQUESTALECO | ADDRESS REDACTED | | | AAVE 0.0047627137240896S<br>AVAX 0.0133606109071857<br>BTC 0.0015540418707507<br>CEL 7.92103902691395<br>LINK 0.08436967536667z9<br>LUNC 13.93779442858598<br>MATIC 5.22322456244z1<br>SGB 920.449901z693<br>SNX 0.1840789738722D6<br>UNI 0.074188481834051 | | | |
| 3.1.552119 | TIAGO MARTINS | ADDRESS REDACTED | | | CEL 1.53816298018055 | | | |
| 3.1.552120 | TIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.0000057593826802B8<br>CEL 0.12795617z134609<br>ETH 0.00008802135253889<br>XLM 0.00815285375726 | | | |
| 3.1.552121 | TIAGO MARTINS | ADDRESS REDACTED | | | BTC 0.0049393638092263 | | | |
| 3.1.552122 | TIAGO MARTINS | ADDRESS REDACTED | | | DOT 1.810902070130B9<br>ETH 0.00001661424104S302 | | | |
| 3.1.552123 | TIAGO MARTINS MIGUEL | ADDRESS REDACTED | | | CEL 1.0653163445233S6 | | | |
| 3.1.552124 | TIAGO MATILDES | ADDRESS REDACTED | | | BTC 0.101149377957999<br>ETH 9.48980018429209 | | | |
| 3.1.552125 | TIAGO MATOS | ADDRESS REDACTED | | | ADA 37.9<br>BNB 0.182476<br>CEL 3.19801740570713<br>USDC 46.002415 | | | |
| 3.1.552126 | TIAGO MATOS | ADDRESS REDACTED | | | BTC 0.20797156279939S<br>DOT 32.99929008z997<br>MATIC 1057.76996827108 | | | |
| 3.1.552127 | TIAGO MELO | ADDRESS REDACTED | | | BTC 0.0000042553089z5847 | | | |
| 3.1.552128 | TIAGO MICHEL URUENA | ADDRESS REDACTED | | | BTC 0.016238134764030S<br>CEL 0.9453804592606 | | | |
| 3.1.552129 | TIAGO MIGUEL HENRIQUES PEREIRA | ADDRESS REDACTED | | | CEL 0.0004302716548628S1 | | | |
| 3.1.552130 | TIAGO MIGUEZ | ADDRESS REDACTED | | | BTC 0.10193284333698<br>USDT ERC20 0.303507119280B1 | | | |
| 3.1.552131 | TIAGO MIMOSO | ADDRESS REDACTED | | | CEL 51.16743106746z7<br>ETH 0.6922761870415z4<br>USDT ERC20 22.077040882771z | | | |
| 3.1.552132 | TIAGO MIRANDA | ADDRESS REDACTED | | | BNT 24.40389270152955<br>BTC 0.00134611136300z49<br>CEL 1.837164386z0605<br>LINK 0.0000390043247596DB<br>MATIC 0.2593143191z2231 | | | |
| 3.1.552133 | TIAGO MONTEIRO | ADDRESS REDACTED | | | BTC 0.0000894581514489z542 | | | |
| 3.1.552134 | TIAGO MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.8330675408409762<br>ETH 5.17556020467D9 | | | |
| 3.1.552135 | TIAGO MOURA | ADDRESS REDACTED | | | CEL 1.09282093227B5 | | | |
| 3.1.552136 | TIAGO MYNDBERGHE | ADDRESS REDACTED | | | AOA 43.3104000025232<br>BTC 0.0000002093227632696<br>CEL 0.0256201705200817<br>ETH 0.00061702083931658S<br>USDC 0.00439749560639z7 | | | |
| 3.1.552137 | TIAGO NÓBREGA | ADDRESS REDACTED | | | BTC 0.0000010103227506z22<br>USDC 5.993566113347<br>USDT ERC20 0.00000072093369584 | | | |
| 3.1.552138 | TIAGO NORONHA | ADDRESS REDACTED | | | ETH 3.27941110974067 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552159 | TIAGO NORONHA | ADDRESS REDACTED | | | BCH 0.01<br>BNB 0.0006049560038903438<br>BTC 0.00000931260125499<br>CEL 0.34230598664995<br>MATIC 6.478884215193111<br>MCDAI 0.29<br>USDC 0.0019856117040175<br>XLM 2.75805 | | | |
| 3.1.552140 | TIAGO NOVAIS | ADDRESS REDACTED | | | AVAX 307.6731155801586<br>BTC 0.1064199865775563<br>CEL 1541.655307513388<br>ETH 3.352257810228712<br>LINK 173.9224729<br>SNX 23.238945 | | | |
| 3.1.552141 | TIAGO NUNES | ADDRESS REDACTED | | | BTC 0.11248998033605<br>CEL 194.9498472190114<br>ETH 0.6313295430232410<br>USDC 442.180255 | | | |
| 3.1.552142 | TIAGO NUNES | ADDRESS REDACTED | | | BTC 0.3127429693462249<br>ETH 8.920186482850024 | | | |
| 3.1.552143 | TIAGO NUNES MAGALHAES | ADDRESS REDACTED | | | CEL 111.4303938630439 | | | |
| 3.1.552144 | TIAGO OGANDO | ADDRESS REDACTED | | | BTC 1.027691599043264 | | | |
| 3.1.552145 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | USDC 139.4237510994855 | | | |
| 3.1.552146 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.04619625712820417<br>CEL 0.2206037768433819 | | | |
| 3.1.552147 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | USDC 52.00987048888825<br>CEL 183.9443752967<br>SNX 67.33977335955281<br>UNI 249<br>ZRX 31.47149252549094 | | | |
| 3.1.552148 | TIAGO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00005691169086447<br>BUSD 1.047320783916 | | | |
| 3.1.552149 | TIAGO PACHECO BAIAO | ADDRESS REDACTED | | | BTC 0.081407168647929 | | | |
| 3.1.552150 | TIAGO PADUA | ADDRESS REDACTED | | | BTC 0.009156237656875899<br>CEL 10.156348714990065 | | | |
| 3.1.552151 | TIAGO PAIVA | ADDRESS REDACTED | | | ETH 0.052154459165<br>AVAX 10.689315620285<br>BTC 0.0224289514757499<br>MANA 66.43243363466 | | | |
| 3.1.552152 | TIAGO PARREIRA | ADDRESS REDACTED | | | CEL 1.07071694745262 | | | |
| 3.1.552153 | TIAGO PATRÃO SILVA | ADDRESS REDACTED | | | BTC 0.00003442302269903<br>CEL 0.344008183576897<br>XRP 146.003956029135 | | | |
| 3.1.552154 | TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | | | ADA 0.2291568758961 41<br>BTC 0.00001803151 5033<br>CEL 0.05053054861 4947<br>DOT 0.00896612741536528<br>EOS 0.100807074993494<br>ETH 0.00007821169476 3276<br>LINK 0.02106074965 89402<br>LUNC 0.0000009273504 27361 | | | |
| 3.1.552155 | TIAGO PEDROSA | ADDRESS REDACTED | | | ADA 0.00000045340 03149<br>BTC 0.0325370029956181<br>CEL 7.856043478967 3<br>USDT ERC20 0.4624107578016 18 | | | |
| 3.1.552156 | TIAGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0000816294612573 7<br>CEL 1.97848606316391<br>ETH 0.0058798805403052 6<br>LINK 0.019728797535834 7 | | | |
| 3.1.552157 | TIAGO PEREIRA | ADDRESS REDACTED | | | DOT 0.0578748709909315<br>XRP 0.015506473809610 8 | | | |
| 3.1.552158 | TIAGO PEREIRA | ADDRESS REDACTED | | | CEL 0.8754606099587208 | | | |
| 3.1.552159 | TIAGO PEREIRA | ADDRESS REDACTED | | | AAVE 0.85295130565438 4<br>ADA 0.00000014063821 0253<br>BNB 1.13021263007651<br>BTC 0.0000704657288936 47<br>CEL 4.17970628251021<br>SOL 0.0376070503093742<br>USDT ERC20 0.0696147931 509682 | | | |
| 3.1.552160 | TIAGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0027341076334 1012<br>CEL 36.67130216645 7<br>DOT 0.000000000043912 05<br>LUNC 17.343796775204<br>USDC 0.0018480310510 0028<br>USDT ERC20 80.47<br>XRP 891.71896367047 | | | |
| 3.1.552161 | TIAGO PEREIRA CORREIA | ADDRESS REDACTED | | | ADA 0.0000007235023041 47<br>AVAX 7.40191164835502<br>BAT 192.354272854426<br>BTC 0.0503191213713 09<br>CEL 379.78168253 8639<br>DOT 0.0070603775978 1165<br>ETH 4.35259810896692<br>LINK 18.7594555646414<br>MATIC 4220.244869990 82<br>SGB 42.0935475653685<br>UMA 1.23164283<br>XLM 0.00000031032925 00448<br>XRP 0.0000048550162 9772 | BTC 0.0004647993400 505987 | | |
| 3.1.552162 | TIAGO PEREZ | ADDRESS REDACTED | | | BNB 0.0098966824794 9418<br>BTC 0.0008537490080 61357<br>CEL 0.0084388779181 7657<br>DOT 0.032878543058 4414<br>ETH 0.0001880739388 6742<br>USDC 1.13076084081 946 | | | |
| 3.1.552163 | TIAGO PIMENTEL | ADDRESS REDACTED | | | BTC 0.0000000001629482 6<br>CEL 13.2552343387069<br>ETH 0.159475191567038<br>PAXG 0.024356147796 | | | |
| 3.1.552164 | TIAGO PINTO | ADDRESS REDACTED | | | CEL 11.1747109173529<br>XLM 103.1616425<br>ZRX 7.23 | | | |
| 3.1.552165 | TIAGO PINTO | ADDRESS REDACTED | | | BTC 0.0007774809049 13356<br>CEL 0.0063067693891 939<br>COMP 0.6255120849 39052<br>MATIC 273.9047623278 26<br>XLM 234.889155751598 | | | |
| 3.1.552166 | TIAGO PINTO | ADDRESS REDACTED | | | BCH 0.000000000208524 18<br>BTC 0.000000001935920 743<br>CEL 0.0028775158015 7479<br>DOT 0.0503326797698 685<br>MATIC 0.0853018472575 771<br>USDC 0.2469375205495 67<br>XRP 0.00000004785051 23215 | | | |
| 3.1.552167 | TIAGO PIRES | ADDRESS REDACTED | | | BUSD 0.39536214423410 9 | | | |
| 3.1.552168 | TIAGO PISCO | ADDRESS REDACTED | | | DOT 25.576018474833 | | | |
| 3.1.552169 | TIAGO PONTES | ADDRESS REDACTED | | | USDC 7.140987710556244 | | | |
| 3.1.552170 | TIAGO PRATAS | ADDRESS REDACTED | | | BCH 0.0016631228207806 6<br>BTC 0.2209437769477557<br>MATIC 2.506859642566551 | | | |
| 3.1.552171 | TIAGO PUGLISI | ADDRESS REDACTED | | | BTC 0.00000923719288089<br>USDT ERC20 0.5999750713200 48 | | | |
| 3.1.552172 | TIAGO RAMOS | ADDRESS REDACTED | | | BTC 0.00002150014552612 7<br>ETH 0.00053388516864265 8<br>USDC 0.681712470075 17 | | | |
| 3.1.552173 | TIAGO REBELO | ADDRESS REDACTED | | | CEL 0.000781322440203704 | | | |
| 3.1.552174 | TIAGO REIS | ADDRESS REDACTED | | | ADA 366.27561994760 7<br>BTC 0.320200133319567<br>CEL 3.23756953719032<br>DOT 153.498969761103<br>ETH 10.8907371270861<br>LINK 34.7091560192491<br>LUNC 130.614001957644<br>MANA 226.902383018932<br>MATIC 5538.614871153891<br>SOL 224.253890970569<br>USDT ERC20 1.64579454104941 | | | |
| 3.1.552175 | TIAGO REIS | ADDRESS REDACTED | | | ADA 0.43072421301070 2<br>BNB 0.00074194995822606 7<br>BTC 7.4488831270099 9E-07<br>CEL 0.00122153760617721<br>LTC 0.00260811466647104<br>USDT ERC20 0.56110374472933 3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552176 | TIAGO REIS | ADDRESS REDACTED | | | BTC 0.01560013751049128 | | | |
| 3.1.552177 | TIAGO RESENDE | ADDRESS REDACTED | | | USDC 1052.223317797B1 | | | |
| 3.1.552178 | TIAGO REZENDE | ADDRESS REDACTED | | | BTC 0.000439715943016597 | | | |
| 3.1.552179 | TIAGO RIBEIRO | ADDRESS REDACTED | | | ETH 0.00199198745464879 | | | |
| | | | | | BCH 5.60162713323B8 | | | |
| | | | | | BTC 0.0846436906405982S | | | |
| | | | | | DASH 6.10264155341945 | | | |
| | | | | | XRP 1758.13482316326 | | | |
| 3.1.552180 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.000531106081471364 | | | |
| 3.1.552181 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.00000008617388048 | | | |
| | | | | | USDT ERC20 0.421574666681836 | | | |
| 3.1.552182 | TIAGO ROCHA | ADDRESS REDACTED | | | BTC 0.000000000060065364 | | | |
| 3.1.552183 | TIAGO ROCHA DE BARROSTAVARES SEMEDO | ADDRESS REDACTED | | | CEL 8.36064182427093 | | | |
| | | | | | ADA 229.288342 | | | |
| | | | | | CEL 4.24479378364381B | | | |
| | | | | | ETH 0.02529275077103338 | | | |
| 3.1.552184 | TIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0001654523663172742 | | | |
| | | | | | CEL 3.40775865608946 | | | |
| | | | | | MATIC 61.031213278628I | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | PAXG 0.0116551916155961 | | | |
| | | | | | TGBP 0.68967795429096Z | | | |
| | | | | | USDC 0.037255889388733S1 | | | |
| | | | | | XLM 0.017820208632129Ib | | | |
| 3.1.552185 | TIAGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0031182666397315I96 | | | |
| | | | | | CEL 12.67051I9586I189 | | | |
| | | | | | USDC 412.328497668941 | | | |
| 3.1.552186 | TIAGO RODRIGUES | ADDRESS REDACTED | | | MCDAI 0.0495891573452585 | | | |
| | | | | | XLM 0.0489323248804071 | | | |
| 3.1.552187 | TIAGO RUIZ | ADDRESS REDACTED | | | BTC 0.00000091357236587 | | | |
| | | | | | BUSD 0.44953350948011S | | | |
| | | | | | USDT ERC20 0.20822395765564B | | | |
| 3.1.552188 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.000150516260050I99 | | | |
| | | | | | ETH 0.12726343829423b | | | |
| 3.1.552189 | TIAGO SANTOS | ADDRESS REDACTED | | | ADA 0.0000000360151536622 | | | |
| | | | | | BNB 0.000925250128256139 | | | |
| | | | | | BTC 0.0000000018210226D1 | | | |
| | | | | | CEL 596.04593516317 | | | |
| | | | | | DOT 0.00071140392811428Z | | | |
| 3.1.552190 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.010638299304016Y | | | |
| | | | | | CEL 8.40589475852886 | | | |
| 3.1.552191 | TIAGO SANTOS | ADDRESS REDACTED | | | CEL 6.36557800133109 | | | |
| | | | | | SGB 43.920796071219I | | | |
| | | | | | SNX 9.591748 | | | |
| 3.1.552192 | TIAGO SANTOS | ADDRESS REDACTED | | | CEL 1.1356979712751 | | | |
| 3.1.552193 | TIAGO SANTOS | ADDRESS REDACTED | | | BTC 0.00000078866334715Y | | | |
| | | | | | ETH 0.000003125942482705 | | | |
| | | | | | SGB 213.97354119861 | | | |
| | | | | | XLM 0.00301750511647938 | | | |
| | | | | | XRP 1.365540218992O4 | | | |
| 3.1.552194 | TIAGO SECO | ADDRESS REDACTED | | | CEL 0.03440875049611343 | | | |
| 3.1.552195 | TIAGO SECO | ADDRESS REDACTED | | | BTC 0.00010952773927928Y | | | |
| | | | | | CEL 854.71541584714Y | | | |
| | | | | | ETH 1.22600798 | | | |
| | | | | | XLM 39.95 | | | |
| 3.1.552196 | TIAGO SERRA | ADDRESS REDACTED | | | BTC 0.0000000078098636O6 | | | |
| 3.1.552197 | TIAGO SHIMO | ADDRESS REDACTED | | | CEL 1.0564534586338 | | | |
| | | | | | BTC 0.001130702717935O4 | | | |
| | | | | | USDC 1014.13164413471 | | | |
| 3.1.552198 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.0011148664341306T | | | |
| 3.1.552199 | TIAGO SILVA | ADDRESS REDACTED | | | ADA 0.174328092162281 | | | |
| | | | | | BTC 0.022932542134286b | | | |
| | | | | | CEL 0.10757079182161J3 | | | |
| | | | | | DOT 0.0134517740458989 | | | |
| | | | | | ETH 0.3352943780677J8 | | | |
| | | | | | USDC 0.167790492862819 | | | |
| 3.1.552200 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.00000036192246223J | | | |
| 3.1.552201 | TIAGO SILVA | ADDRESS REDACTED | | | USDC 0.696879560057713 | | | |
| | | | | | BCH 0.000100667133884562 | | | |
| | | | | | BTC 0.000715202704828319 | | | |
| | | | | | CEL 6.63931B9681542 | | | |
| 3.1.552202 | TIAGO SILVA | ADDRESS REDACTED | | | USDT ERC20 0.20160086764746 | | | |
| 3.1.552203 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.000135251255007224 | | | |
| 3.1.552204 | TIAGO SILVA | ADDRESS REDACTED | | | BTC 0.0207962776765492 | | | |
| 3.1.552205 | TIAGO SILVA | ADDRESS REDACTED | | | BNB 0.000005918893459724 | | | |
| | | | | | BTC 0.00000022485595673 | | | |
| | | | | | DOT 2.74023993972159 | | | |
| 3.1.552206 | TIAGO SOARES | ADDRESS REDACTED | | | BTC 2.8630857799079W-06 | | | |
| | | | | | CEL 0.8174698747D1237 | | | |
| | | | | | ETH 0.0002149664600255Y | | | |
| 3.1.552207 | TIAGO SOARES | ADDRESS REDACTED | | | BTC 0.01509237804119I | | | |
| | | | | | BUSD 0.090692459501805 | | | |
| | | | | | CEL 1.5280714596141 | | | |
| | | | | | ETH 0.00000079113586024b | | | |
| 3.1.552208 | TIAGO SOBRAL | ADDRESS REDACTED | | | USDT ERC20 0.01713313484B0429 | | | |
| | | | | | XRP 0.00720021673208898 | | | |
| 3.1.552209 | TIAGO SOTTOMAYOR | ADDRESS REDACTED | | | ADA 1265.8834060503 | | | |
| | | | | | BTC 0.0037167822579425J3 | | | |
| | | | | | CEL 0.367709645343513 | | | |
| | | | | | DOT 5.74264906847179 | | | |
| | | | | | ETH 0.209351690677141 | | | |
| | | | | | MATIC 224.51553249235I | | | |
| | | | | | SOL 3.74564609428326 | | | |
| | | | | | XRP 110.694157156859 | | | |
| 3.1.552210 | TIAGO SOUSA | ADDRESS REDACTED | | | CEL 0.023636089747014 | | | |
| 3.1.552211 | TIAGO SOUSA | ADDRESS REDACTED | | | BTC 0.000395298300120623 | | | |
| | | | | | CEL 49.9361176289363 | | | |
| | | | | | XLM 121.152770385358 | | | |
| | | | | | XRP 250.538600551867 | | | |
| 3.1.552212 | TIAGO SOUSA | ADDRESS REDACTED | | | ADA 51.9712405162546 | | | |
| | | | | | BTC 0.0137768663563552 | | | |
| | | | | | CEL 0.1821932006174B5 | | | |
| 3.1.552213 | TIAGO SOUSA | ADDRESS REDACTED | | | ADA 0.10405.7469031757 | | | |
| | | | | | BNB 0.00069421908791882J4 | | | |
| | | | | | BTC 0.00000089128741716J2 | | | |
| | | | | | CEL 0.188410760837843 | | | |
| | | | | | ETC 0.0102760311380609656 | | | |
| 3.1.552214 | TIAGO SOUZA | ADDRESS REDACTED | | | BNB 0.00059697481079120J3 | | | |
| | | | | | MATIC 166.42133292119J9 | | | |
| 3.1.552215 | TIAGO TEIXEIRA | ADDRESS REDACTED | | | AVAX 0.00166416823739318 | | | |
| | | | | | BTC 0.0000000729539664549 | | | |
| | | | | | LUNC 0.00179121051010033 | | | |
| 3.1.552216 | TIAGO TOME | ADDRESS REDACTED | | | CEL 1.25096017635854 | | | |
| | | | | | DASH 0.000057238998125428 | | | |
| | | | | | EOS 0.00292394758017596 | | | |
| | | | | | USDT ERC20 0.0000006033076923D8 | | | |
| | | | | | XRP 0.0277126853119B7 | | | |
| 3.1.552217 | TIAGO VALENTE | ADDRESS REDACTED | | | BTC 0.00182171273262237 | | | |
| | | | | | CEL 10.8044114040314 | | | |
| | | | | | ETH 0.12284127284B333 | | | |
| 3.1.552218 | TIAGO VIANA | ADDRESS REDACTED | | | AVAX 10.23124706257b1 | | | |
| | | | | | BTC 0.062372581550146Z | | | |
| | | | | | CEL 31.69470735011S4 | | | |
| | | | | | DOT 4.12890793270235 | | | |
| | | | | | ETH 1.24111675547956 | | | |
| | | | | | LUNC 52088.88917 | | | |
| | | | | | SNX 7.6265758797030S | | | |
| | | | | | USDT ERC20 1052.14426009962 | | | |
| 3.1.552219 | TIAGO VICENTE | ADDRESS REDACTED | | | CEL 6.90731032497911 | | | |
| | | | | | DOT 21.1656900344586 | | | |
| | | | | | ETH 0.31126557562266B | | | |
| | | | | | XLM 149.8734771 | | | |
| | | | | | XRP 201.835168 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552220 | TIAGO VIEGAS VALERIO | ADDRESS REDACTED | | Yes | ADA 0.02387964756270G2<br>BTC 0.2406453118932I58<br>CEL 0.003127005565066I7<br>DOT 22.811004581036<br>ETH 0.16445915611226<br>LUNC 4.9705457489589I<br>MANA 0.01260295786110A3<br>MATIC 336.638138910142<br>SOL 5.3934394660169I<br>USDC 0.00232335648404459<br>USDT ERC20 26.923437782570S | | | ADA 652.657130341904<br>BTC 0.61059543605597I2<br>ETH 1.4456165547169I2 |
| 3.1.552221 | TIAGO VIEIRA | ADDRESS REDACTED | | | ADA 0.000000089819452084<br>BTC 0.0000090771578986I46<br>CEL 0.00055547765005613I2<br>USDC 11.4536389580789 | | | |
| 3.1.552222 | TIAGO VILLAS BOAS | ADDRESS REDACTED | | | BTC 0.00000029021674169I<br>CEL 0.06995426969787I07<br>USDC 0.002393 | | | |
| 3.1.552223 | TIAGO XAVIER BAI | ADDRESS REDACTED | | | BTC 0.153445547311I23<br>CEL 170.052151253978<br>ETH 2.496477I | | | |
| 3.1.552224 | TIAGO XAVIER BELTRAME | ADDRESS REDACTED | | | BTC 0.00686240141649745 | | | |
| 3.1.552225 | TIAGO ZORTEA | ADDRESS REDACTED | | | ETH 34.638252005773S | | | |
| 3.1.552226 | TIAH HATCHER | ADDRESS REDACTED | | | BTC 0.00000611171572312A<br>ETH 0.000011545973835504S<br>LINK 0.00103510741716029<br>LTC 0.000426410481034181<br>MANA 0.21347674038273A | BTC 0.00000007639373752 | | |
| 3.1.552227 | TIAH HATCHER | ADDRESS REDACTED | | | BTC 0.0000375756691285S9 | | | |
| 3.1.552228 | TIAINA TUFUGA | ADDRESS REDACTED | | | ETH 0.00022107804004311S<br>BTC 0.000968<br>CEL 4.31708546961899<br>ETH 0.01131448<br>XLM 25.8641<br>XRP 294.54 | | | |
| 3.1.552229 | TIAJUAN WALKER | ADDRESS REDACTED | | | AVAX 0.00251306135305062Z<br>BTC 0.00027154267955465Z<br>ETH 3.05156137816199<br>XLM 0.33271724232016J7 | | AVAX 2.00803201802589<br>BTC 0.29935443786868<br>XLM 1381.6502374274S | |
| 3.1.552230 | TIAM HOY LIM | ADDRESS REDACTED | | | ADA 403.25567152408A<br>BNB 1.26094576073628<br>BTC 0.00000208267622050G<br>USDT ERC20 0.4506847477469Z4 | | | |
| 3.1.552231 | TIAMARA NAIDOO | ADDRESS REDACTED | | | BTC 0.0000189642983939S4<br>CEL 0.67007052469674J7<br>ETH 0.00148029504744292<br>USDC 1.817064927049S<br>USDT ERC20 0.16430513845948S | | | |
| 3.1.552232 | TIAMO FAASEFULU TOGIAI | ADDRESS REDACTED | | | ETH 0.0016040916385416 | | | |
| 3.1.552233 | TIAN AO LIN | ADDRESS REDACTED | | | CEL 0.79144734380719<br>ETH 0.000291504933325773 | | | |
| 3.1.552234 | TIAN BIAN | ADDRESS REDACTED | | | ADA 0.207273687640208<br>BTC 0.00000103842293341Z8<br>ETH 0.0000000471250739I1<br>TAUD 5.19321569916716 | | | |
| 3.1.552235 | TIAN BOON JASON NG | ADDRESS REDACTED | | | CEL 0.11676049153962S9 | | | |
| 3.1.552236 | TIAN CHAO CHEN | ADDRESS REDACTED | | | USDT ERC20 3.63361615360982<br>BTC 0.0091302090043870Z | | | |
| 3.1.552237 | TIAN CHAN | ADDRESS REDACTED | | | CEL 73.11940912006034<br>USDT ERC20 585.800838165856 | | | |
| 3.1.552238 | TIAN CHUAN LEE | ADDRESS REDACTED | | | CEL 0.09662929705154J7<br>LTC 0.123740399767406 | | | |
| 3.1.552239 | TIAN CI LIU | ADDRESS REDACTED | | | BTC 0.00000021384709194J<br>USDC 0.52252891348112S | | | |
| 3.1.552240 | TIAN ENQI | ADDRESS REDACTED | | | BTC 0.0000090807880140826<br>CEL 8.87983398365372<br>TCAD 0.14929497623759S8<br>ETH 0.00010396307216713 | | | |
| 3.1.552241 | TIAN FENG YU | ADDRESS REDACTED | | | CEL 245.450124425B7<br>ETH 0.73770092854591I1<br>SOL 6.15085881033091 | | | |
| 3.1.552242 | TIAN FU LIM | ADDRESS REDACTED | | | ADA 352.192486601409<br>BTC 0.02258349833088B7<br>USDC 271.451787542254 | BTC 0.02493705<br>ETH 1.5 | | |
| 3.1.552243 | TIAN HAO FAN | ADDRESS REDACTED | | | BCH 0.00451863675942B255<br>BTC 0.0000008036958924596<br>CEL 0.0519517934827964S<br>LTC 0.050157934827964S<br>USDT ERC20 0.016910645000631J7<br>XRP 0.08829809294280G1 | | | |
| 3.1.552244 | TIAN HAO WANG | ADDRESS REDACTED | | | BCH 0.06088<br>BTC 0.00102536759428255<br>CEL 43.68341176391Z1<br>ETH 0.787344151123I7 | | | |
| 3.1.552245 | TIAN HOCK LIM | ADDRESS REDACTED | | | ETH 1.29906500721262<br>ETH 4.23595590072067<br>USDC 2.664199169505 | | | |
| 3.1.552246 | TIAN JIN NICHOLAS NG | ADDRESS REDACTED | | | BTC 0.1508518277826Z3<br>CEL 11754.115230671<br>ETH 2.019857934364<br>SGB 95.004125<br>USDC 94976.6021235234 | | | |
| 3.1.552247 | TIAN KING CHEN | ADDRESS REDACTED | | | BTC 0.0000015633103605J7<br>CEL 37670.3154419015<br>ETH 0.000550147715519725 | | | |
| 3.1.552248 | TIAN LIANG | ADDRESS REDACTED | | | AVAX 3.444051606759998-06<br>BTC 0.0000000771526457168<br>SNX 83.714116077636<br>USDT ERC20 0.000648412887620198 | AVAX 0.00558533295470713<br>BTC 0.0000111219169220061<br>USDT ERC20 0.85322207323699I6 | | |
| 3.1.552249 | TIAN LIANG LAU | ADDRESS REDACTED | | | CEL 0.23255161376226 | | | |
| 3.1.552250 | TIAN LIU | ADDRESS REDACTED | | | ADA 1480.46894535752<br>BTC 0.1076799035755I3<br>ETH 4.27719327012538<br>MATIC 1647.301558396I<br>USDC 0.78114515091475A | | | |
| 3.1.552251 | TIAN LONG KANG | ADDRESS REDACTED | | | BTC 0.000000086040052358 | | | |
| 3.1.552252 | TIAN LONG KANG | ADDRESS REDACTED | | | CEL 0.19914924248404 | | | |
| 3.1.552253 | TIAN LUO | ADDRESS REDACTED | | | CEL 1.070575489362S9<br>BNB 1.34339807794668 | | | |
| 3.1.552254 | TIAN MIN | ADDRESS REDACTED | | | CEL 13.29784876137I97<br>BAT 11.25<br>BCH 0.00000014<br>BTC 0.000016756835695S4<br>CEL 26.05318414759S4<br>ETH 0.05207210032197S4<br>MATIC 0.00000089919792754A | | | |
| 3.1.552255 | TIAN MING GOH | ADDRESS REDACTED | | | ADA 2.30860534782454<br>BTC 0.00000109681381146B<br>ETH 0.000161296720600I99<br>LUNC 0.0000178927683715S<br>MATIC 0.00000086649544604 | | | |
| 3.1.552256 | TIAN NI | ADDRESS REDACTED | | | BTC 0.00000080579489945<br>ETH 0.000000305128363401<br>MATIC 0.00182833831209354 | | | |
| 3.1.552257 | TIAN QIANG HUANG | ADDRESS REDACTED | | | ADA 5.32537668298665<br>BTC 0.00025102764056468<br>ETH 0.000560662777232202<br>USDC 15.674137437630S | ADA 6122.29302504975<br>BTC 0.00093165683530024J<br>ETH 0.00099986057751436<br>USDC 0.000175811779456373 | | |
| 3.1.552258 | TIAN RUI SIOW | ADDRESS REDACTED | | | AAVE 2.12105346090264<br>BTC 0.00127630572253658<br>COMP 2.03438710509522<br>GUSD 1085.64519471234<br>SNX 75.80673201111679 | | | |
| 3.1.552259 | TIAN SANGHA | ADDRESS REDACTED | | | BTC 0.0501750653284092Z<br>CEL 4.35041232237068<br>ETH 0.125023599172978<br>USDT ERC20 0.71012340659091A<br>XRP 37.56146266681IB | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552260 | TIAN SENG NG | ADDRESS REDACTED | | | BTC 0.0000000467401042276<br>CEL 0.0000634393861197926<br>ETH 0.0001555242399588834<br>SGB 0.0442615683234433<br>USDC 0.00115876119681523<br>XRP 0.2987260510135 | | | |
| 3.1.552261 | TIAN SENG TAN | ADDRESS REDACTED | | | BTC 0.7124095968413377<br>ETH 10.65618473881571 | | | |
| 3.1.552262 | TIAN SHEN TONG | ADDRESS REDACTED | | | BTC 0.0001436<br>CEL 0.107547921443332 | | | |
| 3.1.552263 | TIAN SOON DAVID TAN | ADDRESS REDACTED | | | BTC 0.000068536676570677<br>CEL 30.7689024123601<br>ETH 0.0165520125873998<br>XRP 273.239622962151 | | | |
| 3.1.552264 | TIAN TIAN LOKE | ADDRESS REDACTED | | | BNB 2.62878071083841<br>BTC 0.157736080613147<br>ETH 0.342713423762511<br>USDC 288.333126827232 | BTC 0.0069635718388430 | | |
| 3.1.552265 | TIAN WANG | ADDRESS REDACTED | | | BTC 0.0010469408570871<br>CEL 1.09565500998105<br>USDT ERC20 0.0014672064248570 | | | |
| 3.1.552266 | TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | | | BTC 1.00135519463613<br>CEL 55930.091315397<br>ETH 25.0357923312242<br>PAX 4.11281976553089<br>USDC 0.000000333186202191 | | | |
| 3.1.552267 | TIAN YANG | ADDRESS REDACTED | | | CEL 0.0088652998218707<br>MATIC 0.570170092466401<br>USDC 2.01182403488824<br>XRP 71.206362639432 | | | |
| 3.1.552268 | TIAN YEE WU | ADDRESS REDACTED | | | BTC 0.0000008947333731<br>CEL 0.08629917024774931 | | | |
| 3.1.552269 | TIAN YI MATTHEW LU | ADDRESS REDACTED | | | ADA 1208.0149357856<br>BTC 0.0202169381350921<br>CEL 121.37834309530<br>ETH 0.2992<br>XRP 11485.826384 | | | |
| 3.1.552270 | TIAN YONG QUAH | ADDRESS REDACTED | | | CEL 94.8907599748331<br>DOT 24.66325<br>LINK 16.57568746<br>MATIC 156.36135544 | | | |
| 3.1.552271 | TIAN YONG QUAH | ADDRESS REDACTED | | | BUSD 10<br>CEL 0.08158495203236667 | | | |
| 3.1.552272 | TIAN YU PU | ADDRESS REDACTED | | | BTC 0.000124757461198124<br>LINK 0.00002687390713365<br>MATIC 6.56482869993744<br>USDT ERC20 0.464185681077749 | | | |
| 3.1.552273 | TIAN YU YANG | ADDRESS REDACTED | | | BTC 0.0000159720799422<br>CEL 28.4034095286796 | | | |
| 3.1.552274 | TIAN ZE NGIAM | ADDRESS REDACTED | | | BTC 0.00000000384596807<br>CEL 3.81436650488285 | | | |
| 3.1.552275 | TIAN ZENG | ADDRESS REDACTED | | | BTC 0.00003867886069939 | | | |
| 3.1.552276 | TIAN ZHENG | ADDRESS REDACTED | | | ADA 0.13514702042610 | | | |
| 3.1.552277 | TIANA ANDRA | ADDRESS REDACTED | | | BTC 0.00116471280964096<br>AAVE 0.462864070249562<br>ADA 685.877196051712<br>BCH 2.2887317214251<br>BTC 0.00165200994005676<br>CEL 0.0350113220761098<br>EOS 157.365284932492<br>ETC 7.25011339442074<br>LTC 3.81300089758139<br>SOL 5.26648187949458<br>UNI 61.0032814000167<br>USDC 1315.04940816565 | | | |
| 3.1.552278 | TIANA CASINADER | ADDRESS REDACTED | | | ADA 256.156898491401<br>BTC 0.000129073142782181<br>ETH 0.000134740472701342<br>LINK 3.98720559907473<br>MANA 75.1920986372557 | ETH 0.243459213103113 | | |
| 3.1.552279 | TIANA COLLAZO | ADDRESS REDACTED | | | CEL 0.47785594280327<br>ETH 0.03416222 | | | |
| 3.1.552280 | TIANA DOOSSCHE | ADDRESS REDACTED | | | BTC 0.118431629789064<br>CEL 0.251564907085335<br>ETH 0.63266825377568 | | | |
| 3.1.552281 | TIANA ENGSTROM | ADDRESS REDACTED | | | BTC 0.0170983175345131 | | | |
| 3.1.552282 | TIANA HAMPTON | ADDRESS REDACTED | | Yes | ADA 28521.596260994<br>BTC 0.407466306153334<br>ETH 15.65058057326949<br>LINK 381.096330098854<br>PAX 0.07917731624575636<br>USDC 1.15218545936655<br>USDT ERC20 0.3119243677178383<br>XLM 1835.01536544619 | ADA 25573.0930437683<br>PAX 72.766604764952<br>USDC 887.376143376994<br>USDT ERC20 286.652336028483 | | ADA 43042.4641249173<br>BTC 3.62919324411407 |
| 3.1.552283 | TIANA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.06077307166766 | | | |
| 3.1.552284 | TIANA KATHERINE LEEDS | ADDRESS REDACTED | | | BTC 0.249668054139314 | | | |
| 3.1.552285 | TIANA SAMUEL | ADDRESS REDACTED | | | BTC 0.000951202086063138<br>ETH 1.07004360530248<br>XRP 140.292108283974 | | | |
| 3.1.552286 | TIANA TAYLOR | ADDRESS REDACTED | | | BTC 0.202823750035839<br>ETH 1.31441161625268 | | | |
| 3.1.552287 | TIANA TRUONG | ADDRESS REDACTED | | | BTC 0.000012027186496493<br>ETH 0.179482877766645 | | | |
| 3.1.552288 | TIANA WILLIAMSON | ADDRESS REDACTED | | | ADA 289.775120080727<br>BTC 0.00149193381246785 | | | |
| 3.1.552289 | TIANBAI CUI | ADDRESS REDACTED | | | BTC 0.0000028163902665754<br>ETH 0.000067667650898296<br>GUSD 0.0118812372010681<br>USDC 0.04346305879908043 | BTC 0.000000000275755849<br>GUSD 0.000660597797545297<br>USDC 0.000000612230305516 | | |
| 3.1.552290 | TIANBO ZHANG | ADDRESS REDACTED | | | ADA 1006.62973213485<br>BTC 0.00158157674674697<br>XLM 1844.16261047376 | | | |
| 3.1.552291 | TIANCHANG ZHUANG | ADDRESS REDACTED | | | BTC 0.00094385106910732T<br>ETH 0.000524712513178467<br>USDC 7.89276550065246 | | | |
| 3.1.552292 | TIAN-CHI ZHENG | ADDRESS REDACTED | | | BTC 0.00515810541448558<br>ETH 2.68323398321876 | | | |
| 3.1.552293 | TIANCHUN JIANG | ADDRESS REDACTED | | | ADA 11913.3699492383<br>BTC 0.866858015468543<br>ETH 9.67187886499236<br>USDC 0.52475352414006 | | | |
| 3.1.552294 | TIANDRA MCDANIEL | ADDRESS REDACTED | | | USDC 0.96583036209553 | | | |
| 3.1.552295 | TIANER TSE | ADDRESS REDACTED | | | BCH 3.40441489416292<br>BTC 2.01218500136842<br>CEL 1780.38271206549<br>ETC 10.0525011952060T<br>ETH 10.099052335783T<br>LTC 103.221069880875 | | | |
| 3.1.552296 | TIANG KEOW LIANG | ADDRESS REDACTED | | | BTC 0.000020127266715455<br>ZEC 0.419873498256755 | | | |
| 3.1.552297 | TIANG KOK WOOI | ADDRESS REDACTED | | | BTC 0.0067931135876461S<br>USDT ERC20 325.137096484828 | | | |
| 3.1.552298 | TIANG SANG LIM | ADDRESS REDACTED | | | BNB 0.00078646746719745G<br>BTC 0.00000010365903563<br>GUSD 0.6759869873048S<br>USDC 0.271432284254734 | | | |
| 3.1.552299 | TIANG T'NG NG | ADDRESS REDACTED | | | ADA 0.00000043616162345G<br>BTC 0.00000000749796339<br>ETH 0.342061879135919 | | | |
| 3.1.552300 | TIANHAO GU | ADDRESS REDACTED | | | BTC 0.0000063655076759S<br>USDC 0.64211817436836J | | | |
| 3.1.552301 | TIANHAO LAI | ADDRESS REDACTED | | | CEL 0.00344760809037041<br>DOT 0.0465230585134504<br>ETH 0.00112828442007516<br>LINK 0.00096572235176923J | | | |
| 3.1.552302 | TIANHAO LI | ADDRESS REDACTED | | | BTC 0.01413925900077284<br>USDC 26571.883845189 | | | |
| 3.1.552303 | TIANHAO YAN | ADDRESS REDACTED | | | BTC 0.0116372024161908 | | | |
| 3.1.552304 | TIANHEE TAN | ADDRESS REDACTED | | | BTC 0.142786694359604<br>ETH 2.91918168806577<br>LINK 205.063973274298<br>SNX 262.891138419525 | | | |
| 3.1.552305 | TIANJI FENG | ADDRESS REDACTED | | | USDC 61.7690622125918 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552306 | TIANJIAO JU ZHANG | ADDRESS REDACTED | | | AAVE 8.5290414740780 4 BTC 0.0003723605909647 34 COMP 4.0431299778244 ETH 0.0077668310872246 UNI 137.44855145345 | BTC 0.4570232813385 34 ETH 7.0724031007344 7 | | |
| 3.1.552307 | TIANJIE ZHONG | ADDRESS REDACTED | | | BTC 0.0000145101734850 93 | | | |
| 3.1.552308 | TIANJIN CHEN | ADDRESS REDACTED | | | BTC 0.9318165465913003 DOT 0.1170601732728864 ETH 0.0043010908575603 1 GUSD 61.672684173021 1 MANA 0.0039359656223819 6 SOL 0.036965752759885 2 | DOT 0.0000000000039699557 MANA 90.3812063177206 SOL 0.0000000000333457408 | | |
| 3.1.552309 | TIANJU CHEN | ADDRESS REDACTED | | | BTC 0.0000051668050980 74 USDT ERC20 0.5578774725394 6 | | | |
| 3.1.552310 | TIANJUN JIANG | ADDRESS REDACTED | | | BTC 0.0008809440901125 47 | | | |
| 3.1.552311 | TIANMING WU | ADDRESS REDACTED | | | ADA 731.664163809843 BTC 0.1115452241816 22 DOT 42.191820748955 5 ETC 11.409777622394 ETH 1.6562945293859  FTM 1.6662408960826889 LINK 0.0061608960826889 MATIC 245.2488789337685 MCDAI 0.0985601192187715 SNX 56.584140784421 USDC 0.4990857616593849 | | | |
| 3.1.552312 | TIANMING WU | ADDRESS REDACTED | | | ADA 0.1775428302973 34 | | | |
| 3.1.552313 | TIANMING WU | ADDRESS REDACTED | | | BTC 0.0000007216647415 76 | | | |
| 3.1.552314 | TIANNA ADDO | ADDRESS REDACTED | | | ADA 0.1851697827907 7 BTC 0.0000007783807395 7 BTC 0.0000000287430340 1 CEL 0.3793070509728 ETH 0.0014649880 2018263 | | | |
| 3.1.552315 | TIANNA VANDERWEY | ADDRESS REDACTED | | | BTC 0.0010305836324582 7 | | | |
| 3.1.552316 | TIANNE BLOOMFIELD | ADDRESS REDACTED | | | CEL 1.0994550099105 | | | |
| 3.1.552317 | TIANNE BLOOMFIELD | ADDRESS REDACTED | | | CEL 0.0105034713510932 | | | |
| 3.1.552318 | TIANNE HARRIS | ADDRESS REDACTED | | | SNX 5.71525446921183 XRP 0.0000003695368435282 | | | |
| 3.1.552319 | TIANQI GAO | ADDRESS REDACTED | | | BTC 0.0021811339624157 BTC 0.0000000001951191742 USDT ERC20 0.2522250772456098 | | | |
| 3.1.552320 | TIANQI ZHAO | ADDRESS REDACTED | | | AAVE 0.0140787178399779 ADA 7.0269701320374 AVAX 0.1592249406627101 BTC 0.0006412463987228892 ETH 671.67504092536 MATIC 38.4885031806401 MCDAI 0.0368097026254122 SNX 0.9646051428186535 UNI 0.3648165376626267 USDC 32.5938405106233 USDT ERC20 0.5017972768539573 | USDT ERC20 0.00000035487795138 | | |
| 3.1.552321 | TIANRU LI | ADDRESS REDACTED | | | BTC 0.0113031775858442 | | | |
| 3.1.552322 | TIANRUI CHEN | ADDRESS REDACTED | | | BTC 0.5700891514355 4 DOT 65.141395175243 ETH 4.6349206267199RE-06 USDT ERC20 17361.52569117B8 | | | |
| 3.1.552323 | TIANSHI ZHANG | ADDRESS REDACTED | | | BTC 0.0167049498590622 | | | |
| 3.1.552324 | TIANTIAN HOU | ADDRESS REDACTED | | | LTC 0.0026758728392610 2 | | | |
| 3.1.552325 | TIANTZER CHAO | ADDRESS REDACTED | | | USDT ERC20 7.628413984019 31 | | | |
| 3.1.552326 | TIANWEI ZHU | ADDRESS REDACTED | | | CEL 1.05170139254224 | | | |
| 3.1.552327 | TIANXIANG YANG | ADDRESS REDACTED | | | BTC 0.3413082649314 73 BUSD 11230.558300448 2 ETH 2.034363584746598 MATIC 1.3703156503716 USDC 3035.93484124932 USDT ERC20 102.254676288168 | | | |
| 3.1.552328 | TIANYANG CHEN | ADDRESS REDACTED | | | BTC 0.0008849835784159 6 USDC 424.71889130051 9 | | | |
| 3.1.552329 | TIANYANG WANG | ADDRESS REDACTED | | | BTC 0.0000497160395461 2 ETH 0.0080360104098162 USDT ERC20 2.369709762716 35 | BTC 0.000000533533669969 USDT ERC20 0.00000008436137245 | | |
| 3.1.552330 | TIANYANG XU | ADDRESS REDACTED | | | BTC 0.0309106791125 56 CEL 2540.84805410084 ETH 0.0053223211233523 9 USDC 11.877030659887 5 UST 7484.133152 | | | |
| 3.1.552331 | TIANYI DING | ADDRESS REDACTED | | | USDC 0.2240835985719 ETH 10.844737291127 7 SNX 149.630428355437 USDC 3388.1964479965 | | | |
| 3.1.552332 | TIANYI FAN | ADDRESS REDACTED | | | BTC 0.3342386792679 32 USDT ERC20 2.568571701952 19 | | | |
| 3.1.552333 | TIANYI JIA | ADDRESS REDACTED | | | BTC 0.0000674576470518 65 ETH 0.0001732456248425 88 SOL 0.993427547339402 XRP 51.402223710878 | | | |
| 3.1.552334 | TIANYI LI | ADDRESS REDACTED | | | AAVE 0.0033288147624326 AVAX 0.0186664047500425 BTC 0.0001490851411499 31 LINK 0.0290038097210755 MATIC 2.40268B68192162 SNX 0.4414920521408B6 UNI 0.0406361229931221 | AAVE 0.0000007999896987148 AVAX 0.000000537750092 BTC 0.00000052110761411 LINK 0.0000001685683013111 MATIC 0.00000011517400826 SNX 0.0000094960616165 UNI 0.0000004826040951103 | | |
| 3.1.552335 | TIANYI LIM | ADDRESS REDACTED | | | BTC 0.0000109374444606 87 USDC 15.761567751 | | | |
| 3.1.552336 | TIANYI MIAO | ADDRESS REDACTED | | | ADA 582.22735239126 BTC 0.0885439079860242 ETH 3.1109358216791 MATIC 396.818067926286 SNX 4.413762730212 34 | | | |
| 3.1.552337 | TIANYI WEI | ADDRESS REDACTED | | | CEL 1.0994550099105 | | | |
| 3.1.552338 | TIANYI YU | ADDRESS REDACTED | | | ETH 5.1568201169433 3 | | | |
| 3.1.552339 | TIAN-YOU ZHENG | ADDRESS REDACTED | | | BTC 0.0001491669449784 55 CEL 0.052761021756165 ETH 0.0013668824855391 LTC 0.0019337813631157 MCDAI 0.0310929679520S SOL 63.048469129163 7 USDT ERC20 0.0053105233669611 | | | |
| 3.1.552340 | TIANYU MA | ADDRESS REDACTED | | | BTC 0.000953781660024275 CEL 0.0521604161289535 | | | |
| 3.1.552341 | TIANYU MA | ADDRESS REDACTED | | | BTC 0.0000003713150133309 CEL 3261.35343466303 MATIC 2859.14 UST 0.903 | | | |
| 3.1.552342 | TIANYU YAO | ADDRESS REDACTED | | | BTC 0.0011753161707B922 GUSD 10294.701212248 USDC 30701.210171751 | | | |
| 3.1.552343 | TIANYUAN ZHENG | ADDRESS REDACTED | | | 1INCH 0.0796409605768041 AAVE 19.818778703242Z ADA 2969.07339652825 AVAX 16.145710745157 9 BNB 2.9538727207S188 BTC 0.0950426402010363 BUSD 2354.1006368956 DOT 112.809028985673 ETH 1.043597474150B6 LINK 87.2676833675546 LUNC 134.014169566011 MATIC 1241.79966744272 USDC 7.33895188089982 XLM 1889.19302245871 | | | |
| 3.1.552344 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.0010854034323954 CEL 1.1820371676436S | | | |
| 3.1.552345 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.0000000027393425 46 CEL 76.2543753250454 USDC 0.0000000047602242505 | | | |
| 3.1.552346 | TIANZE ZHANG | ADDRESS REDACTED | | | BTC 0.0000000007479777611 CEL 0.35941215658B258 | | | |
| 3.1.552347 | TIANZEH ZHANG | ADDRESS REDACTED | | | BTC 0.000000005017690757 CEL 0.00003522269956610B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552348 | TIARA BARRY | ADDRESS REDACTED | | | ADA 0.1948592420073549<br>BTC 0.00000395875159030<br>DOT 0.00785394282793141<br>ETH 0.00066331787029341<br>MATIC 0.01840596122235597 | ADA 322.08856249922<br>BTC 0.00431284541170053<br>DOT 0.00000000000001592<br>ETH 0.8967825779129047 | | |
| 3.1.552349 | TIARA GOODWIN | ADDRESS REDACTED | | | USDC 0.6468149179175482 | | | |
| 3.1.552350 | TIARA HARDY | ADDRESS REDACTED | | | CEL 314.08736142567 | | | |
| 3.1.552351 | TIARA HUANG | ADDRESS REDACTED | | | ADA 0.3375145540812083<br>BTC 0.00000038789134318<br>USDT ERC20 0.0020375733215814<br>XRP 0.1663570077577719 | | | |
| 3.1.552352 | TIARA KYLES | ADDRESS REDACTED | | | BCH 0.000160590698966493<br>BTC 0.0004065774613753B5<br>ETH 1.437421366622798-05<br>MANA 0.0024872207909155 MATIC 0.151486358208955 | | | |
| 3.1.552353 | TIARA MARSHALL | ADDRESS REDACTED | | | ADA 168.65102208383B<br>MATIC 184.667570357479 | | | |
| 3.1.552354 | TIARA MAY | ADDRESS REDACTED | | | USDC 0.002087770133679663 | | | |
| 3.1.552355 | TIARA MOORE | ADDRESS REDACTED | | | CEL 1.0885696586877S | | | |
| 3.1.552356 | TIARA PRISBREY | ADDRESS REDACTED | | | BTC 0.00000139295781033S<br>CEL 37.264874936293B<br>SNX 0.2035209434405<br>USDC 0.09956096168872039 | | | |
| 3.1.552357 | TIARA TREADWELL | ADDRESS REDACTED | | | BTC 0.00000276847807160B<br>ETH 0.0012554481276211 | | | |
| 3.1.552358 | TIARA WADE | ADDRESS REDACTED | | | BTC 0.000005613855275Z<br>USDC 2073.764180622Z | | | |
| 3.1.552359 | TIARA WHITE | ADDRESS REDACTED | | | CEL 1.06740986297994 | | | |
| 3.1.552360 | TIARNAN MCKENNA | ADDRESS REDACTED | | | BTC 0.000003005079819D1<br>CEL 0.0274875205085112<br>ETH 0.000008864149013179 | | | |
| 3.1.552361 | TIARNE SWERSKY | ADDRESS REDACTED | | | ADA 630.993977530363<br>BTC 0.0617650324189993<br>CEL 3.673404204789I<br>ETH 0.472402571568781<br>LTC 3.29261117519527<br>MATIC 78.0565973706691<br>USDT ERC20 1.80774691025049<br>XRP 316.585340712532 | | | |
| 3.1.552362 | TIBAUD CHAMPION | ADDRESS REDACTED | | | BNB 0.00126201280047826<br>BTC 0.00000000773624968<br>CEL 0.0192069330038554<br>ETH 0.00157140710101212<br>EOS 0.005506074410S925 | | | |
| 3.1.552363 | TIBEHENDERWA DINAVENSI | ADDRESS REDACTED | | | BTC 0.017966330514731Z | | | |
| 3.1.552364 | TIBERIO NEGRO | ADDRESS REDACTED | | | BTC 0.01786838591128L | | | |
| 3.1.552365 | TIBERIU ARVA | ADDRESS REDACTED | | | AAVE 0.68491959<br>ADA 327.92233<br>BTC 0.02159026<br>CEL 64.11493844830Z6<br>DOT 8.29224352D3<br>ETH 0.37881701<br>MATIC 138.72<br>XRP 290.51 | | | |
| 3.1.552366 | TIBERIU CAPSALI | ADDRESS REDACTED | | | BTC 0.0446697<br>CEL 54.332777785102Z<br>DOT 15.63291025690O4<br>ETH 0.000002<br>SOL 3.76075211593486<br>USDC 0.031 | | | |
| 3.1.552367 | TIBERIU GEORGESCU | ADDRESS REDACTED | | Yes | ADA 0.712703B68484721<br>BAT 1.5001980353029<br>BTC 0.000158171121287J3<br>CEL 2.2208416451095J<br>ETH 0.00205429255921183<br>USDT ERC20 100.507965146201 | | | BTC 1.9563660709814 |
| 3.1.552368 | TIBERIU GRABANY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.552369 | TIBERIU LETA | ADDRESS REDACTED | | | BTC 0.00022367800747209J<br>CEL 76.475622981760J | | | |
| 3.1.552370 | TIBERIU MIHAI | ADDRESS REDACTED | | | BTC 0.02340709951749JS<br>CEL 1.067000650B542B | | | |
| 3.1.552371 | TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | | | BNB 0.00171173903857901<br>BTC 0.000000000642467718<br>CEL 0.145894273958699<br>USDC 0.49748905239108B | | | |
| 3.1.552372 | TIBERIU MIHAILESCU | ADDRESS REDACTED | | | BTC 0.000000363851935604J6<br>USDC 0.030460232936390S6 | | | |
| 3.1.552373 | TIBERIU NAE | ADDRESS REDACTED | | | ADA 0.170315076779195<br>BTC 0.000000008637841046<br>CEL 0.062947793752375S<br>DOT 0.0655221088987518<br>ETH 0.000118203540953465S<br>MATIC 0.957934358776561<br>XLM 0.0711354865958384 | | | |
| 3.1.552374 | TIBERIU PAPP | ADDRESS REDACTED | | | BTC 0.000001878456446901<br>ETH 0.000337079129421J6<br>USDC 1.28865368679Z7 | | | |
| 3.1.552375 | TIBERIU PINTILEI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.86019278750806T | | | |
| 3.1.552376 | TIBERIU RUS | ADDRESS REDACTED | | | BSV 4.373803163202G<br>CEL 0.0856639050940797<br>XLM 0.30903148470S293 | | | |
| 3.1.552377 | TIBERIU ZOLTAN TAZLO | ADDRESS REDACTED | | | BTC 0.000000002571935577<br>CEL 0.00185802407770574 | | | |
| 3.1.552378 | TIBERIU-IOAN SZATMARI | ADDRESS REDACTED | | | BTC 0.0282517933977538<br>ETH 1.05604784233204 | | | |
| 3.1.552379 | TIBERIUS ARTHUR GÜNTHER PRZYBYLLA | ADDRESS REDACTED | | | BTC 0.00000559463537868 | | | |
| 3.1.552380 | TIBERIUS STEFAN NASTASE | ADDRESS REDACTED | | | AVAX 0.000428430209765466 | | | |
| 3.1.552381 | TIBERIUS TUDOR | ADDRESS REDACTED | | | CEL 0.00456718160087038<br>BTC 0.00063608610501872<br>USDC 3887.83772021972 | | | |
| 3.1.552382 | TIBERIU-SANDU DUGHI | ADDRESS REDACTED | | | BTC 0.0502114281705B1<br>ETH 0.313770951060928 | | | |
| 3.1.552383 | TIBIY ONGALIBANG | ADDRESS REDACTED | | | CEL 0.00375763134603212 | | | |
| 3.1.552384 | TIBIAS WAITES | ADDRESS REDACTED | | | BTC 8.4858563234060991-06<br>CEL 26.3253340382153<br>XLM 0.0894765645D692<br>KLM 8.08947656450692 | | | |
| 3.1.552385 | TIBILA OGGIER | ADDRESS REDACTED | | | USDC 142.509680281032 | | | |
| 3.1.552386 | TIBIN TOM | ADDRESS REDACTED | | | BAT 13.3310411538879<br>CEL 0.367606243912437<br>XLM 334.61<br>XRP 27.472532 | | | |
| 3.1.552387 | TIBISAY OLIVARES | ADDRESS REDACTED | | | LINK 0.000737361730138336 | | | |
| 3.1.552388 | TIBO DEPENHORST | ADDRESS REDACTED | | | BTC 0.00195049157935944<br>CEL 0.186808467932797<br>XLM 69.9076848745616 | | | |
| 3.1.552389 | TIBO HAGEN | ADDRESS REDACTED | | | BTC 0.00547976417963237<br>CEL 134.879585502J2<br>ETH 0.628524202854963<br>MCDAI 0.172282026596461<br>XRP 231.013035253822 | | | |
| 3.1.552390 | TIBO VINETTE | ADDRESS REDACTED | | | ETH 0.030430871316138J25 | | | |
| 3.1.552391 | TIBOR ACS | ADDRESS REDACTED | | | ETH 0.101840605777671 | BTC 0.00248459550785132<br>ETH 0.20192B883 | | |
| 3.1.552392 | TIBOR BAGI | ADDRESS REDACTED | | | AVAX 1.5<br>CEL 2.0995042068116<br>DOT 2.14628246 | | | |
| 3.1.552393 | TIBOR BAKÓ | ADDRESS REDACTED | | | CEL 0.031506396178161<br>ETH 0.00008857003270495 | | | |
| 3.1.552394 | TIBOR BALLA | ADDRESS REDACTED | | | BNB 4.6880900S<br>CEL 32.9617498829643<br>ETH 1.1297030056649S | | | |
| 3.1.552395 | TIBOR BARÁTH | ADDRESS REDACTED | | | BTC 0.000071567215480687<br>CEL 87.196409291467S<br>DOT 0.00785991729922931<br>LTC 0.00010145642212603S | | | |
| 3.1.552396 | TIBOR BARTOS | ADDRESS REDACTED | | | BTC 0.00007475557259018Z1 | | | |
| 3.1.552397 | TIBOR BATA | ADDRESS REDACTED | | | ADA 0.00851851851851851<br>BNB 0.000000006714031972<br>BTC 0.00000028249217956<br>CEL 0.00263533585123725<br>USDT ERC20 0.000000572448097689 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552398 | TIBOR BATOVSKY | ADDRESS REDACTED | | | ADA 0.17938261377131 BTC 0.00053317909886213 ETH 0.432165143213053 MCDAI 0.0676924737101351 | | | |
| 3.1.552399 | TIBOR BINDICS | ADDRESS REDACTED | | | CEL 18.5272610859424 COMP 0.620522093890138 ETH 0.18327 LINK 11.2534445395132 | | | |
| 3.1.552400 | TIBOR BIRÓ | ADDRESS REDACTED | | | ADA 312.499839808795 BTC 0.0000011232009788 ETH 0.000113554338533012 | | | |
| 3.1.552401 | TIBOR BODI | ADDRESS REDACTED | | | CEL 1.57839228645517 COMP 0.02503761 LTC 0.0057805 | | | |
| 3.1.552402 | TIBOR BOHACS | ADDRESS REDACTED | | | ADA 0.0000000542824644993 BTC 0.00286750546848117 CEL 6.06997806082139 | | | |
| 3.1.552403 | TIBOR BORBELY | ADDRESS REDACTED | | | ADA 656.126290461804 BTC 0.00238816203105275 CEL 0.358793916219415 | | | |
| 3.1.552404 | TIBOR BORSODI | ADDRESS REDACTED | | | BTC 0.00125673978096475 CEL 12.1778404784786 LINK 87.376495703702 UNI 56.0092858768817 | | | |
| 3.1.552405 | TIBOR CSAKANYI | ADDRESS REDACTED | | | CEL 1.6223616505761 | | | |
| 3.1.552406 | TIBOR CSASZNEK | ADDRESS REDACTED | | | CEL 16.2781824810756 | | | |
| 3.1.552407 | TIBOR CSENDES | ADDRESS REDACTED | | | BTC 0.00127507002730046 DOT 4.89738164729603 ETH 0.00149723970360967 | | | |
| 3.1.552408 | TIBOR CSITARI | ADDRESS REDACTED | | | CEL 0.0994548693329036 PAX 0.144764475598184 USDT ERC20 1 | | | |
| 3.1.552409 | TIBOR DENCS | ADDRESS REDACTED | | | BNB 0.228783441541791 BTC 0.0359723464605196 CEL 6.18233188147654 DOGE 658.052347842964 | | | |
| 3.1.552410 | TIBOR DOMBI | ADDRESS REDACTED | | | CEL 10.2615686879582 ETH 0.539994883508526 SNX 15.639098496503 | | | |
| 3.1.552411 | TIBOR ĎURINA | ADDRESS REDACTED | | | BTC 0.0000003767389390999 CEL 0.445393648516623 | | | |
| 3.1.552412 | TIBOR EFTIMOV | ADDRESS REDACTED | | | BTC 0.0000071174463897 | | | |
| 3.1.552413 | TIBOR FARKAS | ADDRESS REDACTED | | | BTC 0.00037856603724561 DOT 0.060467143555763 ETH 0.00053694674626552 XRP 4795.30551268449 | | | |
| 3.1.552414 | TIBOR FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000000000146681238 CEL 0.794206364240007 | | | |
| 3.1.552415 | TIBOR FAZEKAS | ADDRESS REDACTED | | | BTC 0.0000006219548752 CEL 0.22680887362947 MATIC 23.9281504322565 SNX 280.220401369031 | | | |
| 3.1.552416 | TIBOR FISCHER | ADDRESS REDACTED | | | BSV 0.29160423227094 BTC 0.00859271023031567 DASH 0.263387508010434 LTC 0.93185215266443 MATIC 903.578897455068 MCDAI 42.5573129243752 SNX 280.589741626267 | | | |
| 3.1.552417 | TIBOR FLUMEL | ADDRESS REDACTED | | | BTC 0.0007832107911099991 CEL 0.26832511017694 ETH 0.211980138582235 | | | |
| 3.1.552418 | TIBOR FLOREK | ADDRESS REDACTED | | | ADA 230.014996291725 | | | |
| 3.1.552419 | TIBOR GÁL | ADDRESS REDACTED | | | BTC 0.0220015877978129 ADA 0.1265120921516668 | | | |
| 3.1.552420 | TIBOR GÖBLYÖS | ADDRESS REDACTED | | | BTC 0.0000000113208921 CEL 0.0000000004473995 CEL 26.6028464959249 | | | |
| 3.1.552421 | TIBOR GYÖRGYFI | ADDRESS REDACTED | | | ETH 0.000583129447005226 BTC 0.0000353484603324666 | | | |
| 3.1.552422 | TIBOR GYÖRI | ADDRESS REDACTED | | | BTC 0.0060004918007161 CEL 0.1241460411243304 LTC 0.000264282039404748 TUSD 0.347229734154277 USDC 0.0162699141501553 | | | |
| 3.1.552423 | TIBOR HALUSKA | ADDRESS REDACTED | | | CEL 0.0787291604075768 | | | |
| 3.1.552424 | TIBOR HEGEDÜS | ADDRESS REDACTED | | | BTC 0.0000000001810654499 CEL 108.523940478677 LINK 48.7501043102963 | | | |
| 3.1.552425 | TIBOR HIDEGKUTI | ADDRESS REDACTED | | | BTC 0.000748115597370586 CEL 0.21604194129098 SNX 12.4733591288958 | | | |
| 3.1.552426 | TIBOR HIRSCHLER | ADDRESS REDACTED | | Yes | BTC 0.005833162296386899 CEL 95.534752766328 COMP 0.0576970849886653 ETH 0.441755290308218 SNX 23.8437758355975 USDC 50 | | | BTC 0.020935735403136363 |
| 3.1.552427 | TIBOR HOCHREUTENER | ADDRESS REDACTED | | | AVAX 0.00249629424402412 BTC 0.0058589630352181 CEL 0.1240421842797779 DOT 0.019519930667437 ETH 0.428612880345502 | | | |
| 3.1.552428 | TIBOR HORVATH | ADDRESS REDACTED | | | CEL 0.00292162640820683 | | | |
| 3.1.552429 | TIBOR JURAU | ADDRESS REDACTED | | | BTC 0.0005132403653056646 CEL 9.48945639270181 ETH 0.110254348747968 MCDAI 40 | | | |
| 3.1.552430 | TIBOR KACSUK | ADDRESS REDACTED | | | CEL 398.916718973231 | | | |
| 3.1.552431 | TIBOR KISS | ADDRESS REDACTED | | | BTC 0.00000218790798528 CEL 0.160904944266074 ETH 0.0016052636704380 | | | |
| 3.1.552432 | TIBOR KISS | ADDRESS REDACTED | | | ADA 0.2085627003803B1 BTC 0.20841009937273633 CEL 0.034228244616585 DOT 124.161644639301 ETH 1.86055675511768 USDC 4.62050155360098 USDT ERC20 0.386384535058444 | | | |
| 3.1.552433 | TIBOR KNOWLES | ADDRESS REDACTED | | Yes | ADA 0.62665266459983 BTC 0.0000013105666104568 EOS 0.161616800596086 ETH 0.000935685716900471 USDC 10.8711133905728 USDT ERC20 9.24181571149493 | ETH 0.000351880361405302 | | BTC 0.62661628 |
| 3.1.552434 | TIBOR KOVACS | ADDRESS REDACTED | | | ADA 0.0105024751487764 BTC 0.000123463071672444 CEL 0.0215733421154055 | | | |
| 3.1.552435 | TIBOR LAXY | ADDRESS REDACTED | | | CEL 5.7246058179008 ETH 4.30302852424596 USDC 3373.042147882591 | | | |
| 3.1.552436 | TIBOR LENKEI | ADDRESS REDACTED | | | ADA 0.0000006920795690668 BTC 0.00000000325717394Z CEL 14.9313815283883 | | | |
| 3.1.552437 | TIBOR MADLENAK | ADDRESS REDACTED | | | ADA 6.51249742996573 BCH 0.04557 BTC 0.012431688749009Z3 CEL 30.3144005522488 DOT 3.9 ETH 0.2348946 LTC 0.11185534 XRP 22.7 | | | |
| 3.1.552438 | TIBOR MATKO | ADDRESS REDACTED | | | ADA 582.644883685208 BTC 0.0146282395285411 ETH 15.888952351654 LINK 463.560088471473 | | | |
| 3.1.552439 | TIBOR MEDVEGY | ADDRESS REDACTED | | | BTC 0.0000017370680016B5 XLM 1.15254309691078 | | | |
| 3.1.552440 | TIBOR MEZŐSI | ADDRESS REDACTED | | | BTC 0.000000004306719784 CEL 5.60766270907447 | | | |
| 3.1.552441 | TIBOR MIRK | ADDRESS REDACTED | | | CEL 33.3435127877679 LINK 114.0961 SNX 206.29146 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552442 | TIBOR MORAVSZKY | ADDRESS REDACTED | | | ADA 0.41196509457Z558<br>BNB 0.00097069523747845<br>BTC 0.00936277454S531<br>CEL 3.70268364098797<br>USDC 0.000000063142123414S | | | |
| 3.1.552443 | TIBOR MRENA | ADDRESS REDACTED | | | BTC 0.0007153518629121<br>CEL 8.1337368391934<br>ETH 0.00102795155026991 | | | |
| 3.1.552444 | TIBOR NACSA | ADDRESS REDACTED | | | BTC 0.0000592411396655059 | | | |
| 3.1.552445 | TIBOR NYULI | ADDRESS REDACTED | | | BTC 0.00000000198791215I | | | |
| 3.1.552446 | TIBOR PAPP | ADDRESS REDACTED | | | CEL 152.668052387689<br>BTC 0.069583040785682I4<br>ETH 1.131718830613566<br>LINK 17.087035693666 | | | |
| 3.1.552447 | TIBOR PATYI | ADDRESS REDACTED | | | BTC 0.00093984531366602<br>CEL 105.784180957199<br>XRP 266.45 | | | |
| 3.1.552448 | TIBOR PETROVICZ | ADDRESS REDACTED | | | BTC 0.562027768436306<br>DOT 891.518769792046<br>ETH 7.35112661072885<br>LINK 375.25248119497G | | | |
| 3.1.552449 | TIBOR RÁCZ | ADDRESS REDACTED | | Yes | BTC 0.00213200275803169<br>CEL 7.0777312829S556<br>DOT 0.160890548625889<br>ETH 5.000255567916461321<br>LTC 0.0038585845905098Z<br>SNX 21.300026265898T<br>USDT ERC20 0.040604 | | | LTC 61.9458744073717 |
| 3.1.552450 | TIBOR RATOTI | ADDRESS REDACTED | | | CEL 0.00291827016773389<br>CEL 2.03593759113324<br>MATIC 1147.45507925194<br>USDC 0.89948817804768 | | | |
| 3.1.552451 | TIBOR RATZ | ADDRESS REDACTED | | | BTC 0.0000002483927708 | | | |
| 3.1.552452 | TIBOR RATZ | ADDRESS REDACTED | | | ADA 0.00000001926564514<br>BTC 0.000000007320502874<br>CEL 241.61090439S226 | | | |
| 3.1.552453 | TIBOR REZMANY | ADDRESS REDACTED | | | CEL 15.8513383455611<br>DASH 0.00068148 | | | |
| 3.1.552454 | TIBOR RIGO | ADDRESS REDACTED | | | CEL 7.91589516865168<br>DOT 11.6135162888285<br>EOS 45.7890358178942 | | | |
| 3.1.552455 | TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | | Yes | BNB 0.00696683303508052<br>BTC 0.000580628982678046T<br>CEL 0.846566202996423<br>DOT 0.1200424977748A5<br>USDT ERC20 0.962272694409413 | | | BTC 0.993740530766864 |
| 3.1.552456 | TIBOR SARI | ADDRESS REDACTED | | | ADA 0.052768089500849<br>BNB 0.000848022072356571<br>BTC 0.16400441621962<br>DOT 40.042118669148S<br>ETH 0.000237129453198067<br>LUNC 0.0181880718094B9 | | | |
| 3.1.552457 | TIBOR SERES | ADDRESS REDACTED | | | BTC 0.00000038399889666 | | | |
| 3.1.552458 | TIBOR SIMON | ADDRESS REDACTED | | | CEL 110.90397523521<br>ETH 0.00014248516147475 | | | |
| 3.1.552459 | TIBOR SYNEK | ADDRESS REDACTED | | | BTC 0.00000810004563639<br>CEL 0.0517392522383297<br>ETH 0.000000447858844955<br>USDC 1.626691<br>USDT ERC20 0.0540018489588632 | | | |
| 3.1.552460 | TIBOR SZABÓ | ADDRESS REDACTED | | | BTC 0.005421954645S909<br>LTC 0.0015244403120415 | | | |
| 3.1.552461 | TIBOR SZAKAL | ADDRESS REDACTED | | | BTC 0.00161693944507324<br>CEL 6.55724356677266<br>DOT 24.3 | | | |
| 3.1.552462 | TIBOR TOTH | ADDRESS REDACTED | | | ADA 0.16868231Z640466<br>BNB 0.000796136764380897<br>BTC 0.01692617634228AS<br>CEL 6.3846545951912I9<br>DOT 0.0319S944746762I7<br>ETH 0.00067857324550691I9<br>USDC 313.22704S273192<br>XLM 40.604640451S027 | | | |
| 3.1.552463 | TIBOR VARGA | ADDRESS REDACTED | | | BTC 0.00272545949261781<br>ETH 0.07419519512543832 | | | |
| 3.1.552464 | TIBOR VARGA | ADDRESS REDACTED | | | CEL 26.360358815829I<br>COMP 1.10380481168496 | | | |
| 3.1.552465 | TIBOR VERMES | ADDRESS REDACTED | | | BTC 0.00011089626534145<br>CEL 1.10612697253463<br>DOT 0.036358728471250T<br>ETH 0.00163717676516419<br>USDC 5.46569485351864 | | | |
| 3.1.552466 | TIBOR WITTMANN | ADDRESS REDACTED | | | BSV 0.00116585331527847<br>BTC 0.000000020639901857 | | | |
| 3.1.552467 | TIBOR ZALA | ADDRESS REDACTED | | | BTC 0.0000002472516631524<br>USDC 1.949238129486G9 | | | |
| 3.1.552468 | TIBOR ZALAN CSENDES | ADDRESS REDACTED | | | BTC 0.00127507002730A6<br>CEL 5.30329268487714<br>DOT 19<br>ETH 0.00148128397695122 | | | |
| 3.1.552469 | TIBOR ZSIROS | ADDRESS REDACTED | | | CEL 40.3616085651I92<br>DOT 0.017059731176075<br>ETH 0.00066288466880540Z | | | |
| 3.1.552470 | TIBORNE FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000000682559465056<br>CEL 75.712989697S454<br>SNX 140.574 | | | |
| 3.1.552471 | TIBU ANOREI | ADDRESS REDACTED | | | BTC 0.027807720060S104<br>CEL 255.845304617785<br>ETH 0.88378304668714Z | | | |
| 3.1.552472 | TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.00049257854937071Z<br>CEL 0.00658236310429344<br>ETH 0.015154577S224659<br>MATIC 17814.7466990357<br>SNX 405.738313659414<br>USDT ERC20 498.594449938868 | | | |
| 3.1.552473 | TICA ANTIC | ADDRESS REDACTED | | | BTC 0.000001085257298998I | | | |
| 3.1.552474 | TICH GOMBIRO | ADDRESS REDACTED | | | BNB 0.24793097<br>CEL 249.195677385433<br>ETH 4.0855 | | | |
| 3.1.552475 | TICHIT JULIEN | ADDRESS REDACTED | | | ADA 20.0067671427387<br>CEL 16.2024985125411<br>ETH 0.20596779527101I<br>KLM 100<br>XRP 100.086096488I8 | | | |
| 3.1.552476 | TICIANA AMARAL | ADDRESS REDACTED | | | BTC 0.00000004625610S063<br>CEL 1.0003615899402<br>ETH 0.097899937307088 | | | |
| 3.1.552477 | TICIANA AMARAL | ADDRESS REDACTED | | | BTC 0.000587891120196647<br>CEL 0.00000264391862412I3<br>USDC 0.0350419293814171<br>USDT ERC20 0.4200800262723S7 | | | |
| 3.1.552478 | TICIANA QUIMEY LOURDES POHL | ADDRESS REDACTED | | | BTC 0.000000688415928166<br>CEL 0.03375091704590617<br>MCDA 0.00049834650114237T | | | |
| 3.1.552479 | TICIANO BRUNELLO | ADDRESS REDACTED | | | BTC 0.402035328477905<br>CEL 67.44318006160G5<br>ETH 9.2814197465437S<br>UNI 18.105003241759<br>USDT ERC20 0.00104701695521331<br>XRP 1861.699643823R | | | |
| 3.1.552480 | TIDARAT LADHAPANICH | ADDRESS REDACTED | | | CEL 241.057565887419<br>MCDAI 40 | | | |
| 3.1.552481 | TIDASA TENNAKOON | ADDRESS REDACTED | | | BTC 0.000041098563128904<br>DOT 0.070811586500S855<br>ETH 0.000126698969794925<br>MATIC 0.280374418800265092 | | | |
| 3.1.552482 | TIDDO KRUISKAMP | ADDRESS REDACTED | | | BTC 0.0085628778019S676<br>CEL 9.040956D288275<br>ETH 0.5890656448S5721 | | | |
| 3.1.552483 | TIDERALIFE MOLISH | ADDRESS REDACTED | | | ADA 0.314749576543503 | | | |
| 3.1.552484 | TIDIANE BARRY | ADDRESS REDACTED | | | XRP 4.999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552485 | TIE ANDRE SABADELL | ADDRESS REDACTED | | | BTC 0.0000414289546690702<br>ETH 0.000066811867153323<br>USDC 0.0101246350121154<br>XLM 0.0442839141253677 | | | |
| 3.1.552486 | TIE TIE ALIAS SUWANDI | ADDRESS REDACTED | | | BTC 0.0000012506822553738<br>USDT ERC20 0.494330752887878 | | | |
| 3.1.552487 | TIEBOO MEYEN | ADDRESS REDACTED | | | BTC 0.113174814951219<br>CEL 0.000074845547301274<br>ETH 1.37006809412027<br>LINK 43.1252303965764<br>LTC 13.1046491708084<br>MATIC 0.00211829804891166 | | | |
| 3.1.552488 | TIEGH FRANCOIS | ADDRESS REDACTED | | | AAVE 0.0000003037699669997<br>ADA 0.55268559033212308<br>CEL 200.922220762766<br>ETH 5.87779311761561<br>GUSD 0.0162262468221565<br>MATIC 0.466948611005357<br>USDC 0.000739806882239635 | | | |
| 3.1.552489 | TIEHAN PAN | ADDRESS REDACTED | | | BTC 0.0028351926796255<br>CEL 6.33780107834677<br>DOT 1.05815472419582<br>ETH 0.0149009011376079<br>LINK 1.30934786559654<br>USDC 58.3936224727899 | | | |
| 3.1.552490 | TIELER GITTLEMAN | ADDRESS REDACTED | | | BTC 0.0010739667118529.3<br>MATIC 1.2567999730250.6 | BTC 0.00257925269750519<br>MATIC 690.889262153549 | | |
| 3.1.552491 | TIEME HERMANS | ADDRESS REDACTED | | | ADA 0.676716768624294<br>BTC 0.0000003040741446419<br>CEL 0.798506507502307<br>USDC 0.702171244831275 | | | |
| 3.1.552492 | TIEMEN HILBERS | ADDRESS REDACTED | | | BTC 0.0000072995190596595 | | | |
| 3.1.552493 | TIEMO LIU | ADDRESS REDACTED | | | CEL 1.31463953002819 | | | |
| 3.1.552494 | TIEN BUI | ADDRESS REDACTED | | | USDT ERC20 0.000000244281813215<br>BTC 0.0095387504043038 | | | |
| 3.1.552495 | TIEN CHAU | ADDRESS REDACTED | | | ETH 0.000014380642372<br>CEL 0.00571103419573265 | | | |
| 3.1.552496 | TIEN CHING LI | ADDRESS REDACTED | | | ETH 0.00987716700217685 | | | |
| 3.1.552497 | TIEN DAT NGUYEN | ADDRESS REDACTED | | | BTC 0.009336396725788 82 | | | |
| 3.1.552498 | TIEN DIEP | ADDRESS REDACTED | | | CEL 0.0018495884100979<br>USDC 1512.15976787438 | | | |
| 3.1.552499 | TIEN DINH | ADDRESS REDACTED | | | ADA 0.286149370379504<br>BTC 0.0546471897791828<br>USDT ERC20 0.586186483123184 | | | |
| 3.1.552500 | TIEN DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00132246559797472<br>CEL 3.47496012030673 | | | |
| 3.1.552501 | TIEN DUONG | ADDRESS REDACTED | | | AAVE 0.0155394111112932<br>BTC 0.000939441703506352<br>CEL 0.00455593542871095<br>ETH 0.000004880309754654<br>LINK 0.183718600544406<br>MCDAI 0.00866447607082624<br>SNX 0.0625122281787<br>XRP 1.07290875372448 | | | |
| 3.1.552502 | TIEN GRÜNEWALD | ADDRESS REDACTED | | | BTC 0.0122464884511787 | | | |
| 3.1.552503 | TIEN HOA HOANG | ADDRESS REDACTED | | | ADA 232.336485262248<br>BTC 0.0371075942922502<br>SOL 1.00575391602163 | | | |
| 3.1.552504 | TIEN HONG LE | ADDRESS REDACTED | | | BTC 0.000341489744885208<br>CEL 16.9903419023942<br>ETH 0.00986441637457106 | | | |
| 3.1.552505 | TIEN HOU CHU | ADDRESS REDACTED | | | BTC 0.000000497071392608<br>CEL 0.0503607915639052<br>GUSD 0.0190495556796615<br>MCDAI 0.00003144897924208 | | | |
| 3.1.552506 | TIEN HOU CHU | ADDRESS REDACTED | | | BTC 0.000097681653859502<br>DOT 0.00579065551305633<br>ETH 0.00204418169051149<br>GUSD 0.339977002080632<br>MCDAI 0.00773372557263 25 | | | |
| 3.1.552507 | TIEN HUA | ADDRESS REDACTED | | | BTC 0.00119947862996615 | | | |
| 3.1.552508 | TIEN HUNG NGUYEN | ADDRESS REDACTED | | | GUSD 4181.82733313656 | | | |
| 3.1.552509 | TIEN LEE YEO | ADDRESS REDACTED | | | BTC 0.0000061345585786 76<br>ETH 1.02668384757048 | | | |
| 3.1.552510 | TIEN LUONG | ADDRESS REDACTED | | | ETC 0.34367889133341<br>BNB 0.00179268072919744 | | | |
| 3.1.552511 | TIEN MINH PHAM | ADDRESS REDACTED | | | BTC 0.00000096139186299 3<br>BTC 0.0011483486099079 | | | |
| 3.1.552512 | TIEN NGHIA VU | ADDRESS REDACTED | | | ETH 1.12370883944256<br>BTC 0.000000120130525295 4<br>USDT ERC20 0.0350270055268 31 | | | |
| 3.1.552513 | TIEN NGO | ADDRESS REDACTED | | | BTC 0.000019897382217 61<br>ETH 0.000132400812224475 | BTC 0.00000000702972006 84 | | |
| 3.1.552514 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 37772.328573367.6<br>BTC 0.00044430777928427 7<br>CEL 7.70936216456116<br>DOT 3.05384867231435<br>ETH 0.00417411681452453<br>LINK 0.462728162445436<br>SOL 684.528891692985<br>USDT ERC20 5.86237297116237 | | | |
| 3.1.552515 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000334275125368 1<br>ETH 0.00031828638712900 4<br>USDC 0.00840509330523234<br>USDT ERC20 0.005068415073366 64 | CEL 1.5 | | |
| 3.1.552516 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.367649961866861<br>BTC 0.00000012251334284 15<br>XRP 0.415989103360045 | | | |
| 3.1.552517 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0117178079037195 | BTC 0.01967739 | | |
| 3.1.552518 | TIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.049431847259217.4 | | | |
| 3.1.552519 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.514532881126604<br>ETH 17.6886721622813<br>LINK 383.174646445072<br>SGB 1292.59857546562<br>USDC 0.042838836308452.5<br>XRP 4.92973983496901 | BTC 0.19438362<br>USDC 325.74 | | |
| 3.1.552520 | TIEN NGUYEN | ADDRESS REDACTED | | | BCH 0.00016362676593565<br>BTC 7.33819890367999E-07<br>CEL 0.0880803259507767 | | | |
| 3.1.552521 | TIEN NGUYEN | ADDRESS REDACTED | | | BNB 0.00000026782919764<br>CEL 0.186124590731176<br>ETH 0.00226409289937395<br>MATIC 0.000000226845921106 | | | |
| 3.1.552522 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00193120245031389<br>ETH 0.0235969101315536 | | | |
| 3.1.552523 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000195159670092 | | | |
| 3.1.552524 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00143128050611859<br>CEL 1.1511689753898<br>XLM 8217.52180220071 | | | |
| 3.1.552525 | TIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0101996312002852<br>USDC 9.02648726862674 | | | |
| 3.1.552526 | TIEN NGUYEN MINH | ADDRESS REDACTED | | | ADA 0.000000473684210526<br>BTC 0.00000027390454661 2<br>CEL 0.0556142660401.94 | | | |
| 3.1.552527 | TIEN PHAM | ADDRESS REDACTED | | | ADA 1565.57285274955<br>AVAX 205.888287991649<br>BTC 0.00535621072365596<br>ETH 94.2648207640748<br>LINK 0.7292954538207.68<br>LTC 0.106224191205845<br>MATIC 53325.6505520493<br>SUSHI 106.854577069317<br>USDC 204980.564500637 | | | |
| 3.1.552528 | TIEN PHAN | ADDRESS REDACTED | | | BTC 0.0162897530608597<br>USDC 6.44730438830068<br>XLM 2243.31694568E-4 | | | |
| 3.1.552529 | TIEN PHAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.552530 | TIEN PHAT NGUYEN | ADDRESS REDACTED | | | ADA 0.0063406739668202<br>BTC 0.0000003473031954018 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552531 | TIEN POH LEE | ADDRESS REDACTED | | | ADA 613.671862781463 AVAX 5.86484889252437 BTC 0.0205827370937693 CEL 2.257811761272709 DOGE 2652.91416155553 DOT 50.6378797190842 ETH 0.4600100964618095 LINK 10.40037059005 LUNC 5.100999 MATIC 522.0744158028 | | | |
| 3.1.552532 | TIEN QUACH | ADDRESS REDACTED | | | ADA 2232.670069309837 BTC 0.000887023402893065 | | | |
| 3.1.552533 | TIEN SENG BRYAN LEE | ADDRESS REDACTED | | | BTC 0.000116760213936754 CEL 0.51663451211390455 USDC 1.7069614806703 | | | |
| 3.1.552534 | TIEN SENG CHUA | ADDRESS REDACTED | | | GUSD 0.123381029211542 | | | |
| 3.1.552535 | TIEN SERN WEE | ADDRESS REDACTED | | | BTC 0.12468583988505 CEL 0.850585703660968 MANA 141.10565430233 MATIC 1207.64405934022 | | | |
| 3.1.552536 | TIEN SHING KOK | ADDRESS REDACTED | | | BTC 0.00000160894777434 ETH 0.00072105497303112 | | | |
| 3.1.552537 | TIEN TRAN | ADDRESS REDACTED | | | ADA 263.081217472463 BTC 0.00491794919281304 ETH 0.2512832798137731 USDC 0.27654392716612B | | | |
| 3.1.552538 | TIEN TRUONG | ADDRESS REDACTED | | | ADA 353.891604 BTC 0.0026597322806295 CEL 5.02828237830529 XLM 399.817214310293 XRP 153.40470534239 | | | |
| 3.1.552539 | TIEN TRUONG | ADDRESS REDACTED | | | BTC 0.00085607869203535 LINK 0.044924293916563 | | | |
| 3.1.552540 | TIEN TUNG VU | ADDRESS REDACTED | | | BTC 0.00113235986998147 CEL 35.0228949231959 USDC 420 | | | |
| 3.1.552541 | TIÊN VĨ NGÔ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.552542 | TIEN WALKER | ADDRESS REDACTED | | | BTC 0.000453766404286695 | | | |
| 3.1.552543 | TIEN YAO | ADDRESS REDACTED | | | BTC 0.000252578951711683 | | | |
| 3.1.552544 | TIEN YU CHANG | ADDRESS REDACTED | | | CEL 144.862501538427 BTC 0.0013405684210612 | | | |
| 3.1.552545 | TIENA SEKHARAN | ADDRESS REDACTED | | | LINK 0.0147080724323515 AAVE 56.2150842380348 BTC 0.00165815535465639 COMP 2.19268278894270 ETH 199.3563053011 UNI 174.379975318617 | | | |
| 3.1.552546 | TIENAI LIN | ADDRESS REDACTED | | | BTC 0.000008901084383874 | | | |
| 3.1.552547 | TIENG TAN | ADDRESS REDACTED | | | BTC 1.38261541344556 | | | |
| 3.1.552548 | TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | | | ADA 3.11835001308594 BTC 0.000005421032583996 CEL 0.031107260597461T ETH 0.000013184972218966 XRP 0.10467306073326 | | | |
| 3.1.552549 | TIEN-LIONG ASTON | ADDRESS REDACTED | | | ADA 211.209793600419 BTC 1.83506472299999E-09 CEL 523.842427854226 ETH 0.0133223503680I2 PAXG 0.772904233569816 USDC 0.000000644527470943 XRP 91.02709649189T | | | |
| 3.1.552550 | TIENTJE CHEARLES | ADDRESS REDACTED | | | BNB 0.00000044278950I4645 BTC 0.213294293317518 CEL 3291.09201210992 ETH 1.9709767376I629 MATIC 0.0000000065701I605 TAUD 0.000000400S433 USDT ERC20 0.008770017402812S | | | |
| 3.1.552551 | TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | | | ADA 806.11182981601 BTC 0.04338172S876669 CEL 2.463800733661I36 USDT ERC20 0.000000019761282286I | | | |
| 3.1.552552 | TIEP PHAM VAN | ADDRESS REDACTED | | | BNB 0.00194022313S953 BTC 0.000013533874996673 USDC 0.37736228608733S | | | |
| 3.1.552553 | TIEP PHAN XUAN | ADDRESS REDACTED | | | BTC 0.00009886672813573 | | | |
| 3.1.552554 | TIER 1 INVESTMENTS | 14659 BATAAN ST. NE, ANDOVER, MINNESOTA 55304 | | | CEL 1.090982854037S3 ETH 0.00000209420621S406 | | | |
| 3.1.552555 | TIER SOLARIS | ADDRESS REDACTED | | | USDC 0.000000161923030214 BNB 0.00058221990293088 BSV 0.00005395453115160I9 BTC 0.0000037953309215355 CEL 0.87596312711349S ETH 0.00302332043404305 LINK 0.0294985327388154 USDC 2.04178121880871 USDT ERC20 0.472387 XRP 0.0000021889637I921 | | | |
| 3.1.552556 | TIERA BONNIEROSE FARISH | ADDRESS REDACTED | | | ETH 0.00153172347575578 | | | |
| 3.1.552557 | TIERA MILLER | ADDRESS REDACTED | | | BTC 0.000000461216103581 | | | |
| 3.1.552558 | TIERNAN CREAMER | ADDRESS REDACTED | | | BAT 168.719049437557 BCH 0.543630783186969 BTC 0.000102841705356167 BUSD 0.175614339873987 COMP 0.0621999319687269 ETH 0.00266298010025945 LINK 25.4667798834172 LTC 2.16225335657805 MANA 0.24728097012I565 SGB 315.478125263149 UNI 7.366916754523B7 USDT ERC20 1.41440902585626 XLM 205.604007476471 XRP 1.14196823435391 | | | |
| 3.1.552559 | TIERNAN DUFFIN | ADDRESS REDACTED | | | BTC 0.023200664000075721 CEL 0.13615974810222I PAX 2.081383781032T | | | |
| 3.1.552560 | TIERNAN KENNEDY | ADDRESS REDACTED | | | BTC 0.000504080836132398 CEL 9.2414172206494S DOT 4.18 LINK 25.9616039205686 | | | |
| 3.1.552561 | TIERNAN MCATEER | ADDRESS REDACTED | | | BTC 0.00112316325275214 CEL 0.45425766145810T | | | |
| 3.1.552562 | TIERNAN PARTINGTON | ADDRESS REDACTED | | | BTC 0.0994523114015755 ETH 1.9956233365797A | | | |
| 3.1.552563 | TIERNEY CANTY | ADDRESS REDACTED | | | TUSD 0.230115593358123 USDC 315.497654940896 XLM 0.1279700725369I2 | | | |
| 3.1.552564 | TIERNEY DALE | ADDRESS REDACTED | | | BTC 0.143295779708077 | | | |
| 3.1.552565 | TIERNEY MCCOURT | ADDRESS REDACTED | | | BTC 0.0141151830000661 CEL 0.406821501075012 | | | |
| 3.1.552566 | TIERNEY ROCHO | ADDRESS REDACTED | | | XRP 273.32371 | | | |
| 3.1.552567 | TIERRA BLACKSHEAR | ADDRESS REDACTED | | | BTC 0.00108680500064382 | | | |
| 3.1.552568 | TIERRA HENDERSON | ADDRESS REDACTED | | | ETH 0.04169883501050461 USDC 152.1055882983S5 | | | |
| 3.1.552569 | TIERRA LACY | ADDRESS REDACTED | | | XRP 88.7 | | | |
| 3.1.552570 | TIERRE WHIU | ADDRESS REDACTED | | | MATIC 406.102938647817 | | | |
| 3.1.552571 | TIERRY ALEXIS KOSSA | ADDRESS REDACTED | | | CEL 0.354739912371643 | | | |
| 3.1.552572 | TIERRY CERUTTI | ADDRESS REDACTED | | | BTC 0.089190419112174 MCDH 0.586058804494919 | | | |
| 3.1.552573 | TIERRY OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000001035719591 CEL 0.07160885976270TA USDC 0.013619364694S6 | | | |
| 3.1.552574 | TIES BOMER | ADDRESS REDACTED | | | ADA 0.1996956174333S7 BTC 0.01364116658218T CEL 1.66867726271252 EOS 0.03490029358720663 LTC 5.085341377217T0E-05 MATIC 819.41782486277Z USDC 0.0000000511073428S4 | | | |
| 3.1.552575 | TIES BRINK | ADDRESS REDACTED | | | BTC 0.000002611351773729 CEL 10.3516563656117 LTC 0.002263137329511699 USDC 3.03607182736853 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552576 | TIES DE JONGE | ADDRESS REDACTED | | | BTC 0.1911198503339448 | | | |
| 3.1.552577 | TIES GABRIËLS | ADDRESS REDACTED | | | BTC 0.0210037811377178 | | | |
| | | | | | CEL 24.833160487010 | | | |
| | | | | | ETH 0.16139158 | | | |
| 3.1.552578 | TIES HOLTHUIS | ADDRESS REDACTED | | | BTC 0.00104679092793809 | | | |
| | | | | | CEL 1.313896723636441 | | | |
| 3.1.552579 | TIES TE WIERIK | ADDRESS REDACTED | | | BTC 0.1352922508585809 | | | |
| 3.1.552580 | TIES VAN BAARS | ADDRESS REDACTED | | | CEL 1.327840660527777 | | | |
| | | | | | ETH 1.040201200960787 | | | |
| 3.1.552581 | TIES VAN DER MEDE | ADDRESS REDACTED | | | EOS 0.0602589303599423 | | | |
| 3.1.552582 | TIESEN MILLER | ADDRESS REDACTED | | | ADA 983.26936339356 | | | |
| | | | | | BTC 0.00105240863255053 | | | |
| 3.1.552583 | TIESHA LESHORE | ADDRESS REDACTED | | | BTC 0.00001372461292565 | | | |
| 3.1.552584 | TIESHEKIA DESHONNA BROWN | ADDRESS REDACTED | | | DOT 0.00001141308101446 | | DOT 0.009820978934441563 | |
| | | | | | ETH 0.00156878238639062 | | | |
| 3.1.552585 | TIESHUN ROQUERRE | ADDRESS REDACTED | | | BTC 0.00103562630373646 | | | |
| | | | | | ETH 0.00047674316418176S | | | |
| 3.1.552586 | TIEST VAN WOERKOM | ADDRESS REDACTED | | | BTC 0.00123062406034731 | | | |
| | | | | | CEL 24.384622910817 | | | |
| | | | | | USDC 589.864768 | | | |
| 3.1.552587 | TIEU PHI VALERIE PHUNG | ADDRESS REDACTED | | | BTC 0.00231398134835324 | | | |
| | | | | | USDC 2010.941753369847 | | | |
| 3.1.552588 | TIÊU PHUONG | ADDRESS REDACTED | | | CEL 589.776179516811 | | | |
| 3.1.552589 | TIEW KIAT TING | ADDRESS REDACTED | | | BTC 1.363154434099999E-06 | | | |
| | | | | | CEL 0.224110833316647 | | | |
| | | | | | USDC 0.2507794597280886 | | | |
| 3.1.552590 | TIEYING JIN | ADDRESS REDACTED | | | ADA 0.00000005438640457 | | | |
| | | | | | BCH 0.00000000011225389 | | | |
| | | | | | BNB 0.00000000635647749 | | | |
| | | | | | BTC 0.1898653537545555 | | | |
| | | | | | CEL 13.253355939272 | | | |
| | | | | | DOT 0.0362336147862269 | | | |
| | | | | | ETC 0.00047816837630099 | | | |
| | | | | | ETH 0.00000072800412740S | | | |
| | | | | | SOL 0.00251707881400869 | | | |
| | | | | | USDC 3.740000552093455 | | | |
| | | | | | XLM 0.00000000027902386S1 | | | |
| | | | | | XRP 0.0000001523039544355 | | | |
| 3.1.552591 | TIEZHENG ZHANG | ADDRESS REDACTED | | | CEL 0.244551784533 | | | |
| 3.1.552592 | TIFAINE CLAUDIO | ADDRESS REDACTED | | | BTC 0.00114056119040277 | | | |
| | | | | | CEL 6.822553126572 | | | |
| 3.1.552593 | TIFANI FARKAS | ADDRESS REDACTED | | | BTC 0.00086057749484730 | | | |
| | | | | | DOT 0.01540310540487 | | | |
| 3.1.552594 | TIFANY GRENIER | ADDRESS REDACTED | | | CEL 1.825992603314 | | | |
| | | | | | ETH 0.0726334064871S3 | | | |
| 3.1.552595 | TIFENN MORIN | ADDRESS REDACTED | | | ADA 14.24934717894S7 | | | |
| | | | | | AVAX 0.4328860789383 | | | |
| | | | | | BTC 0.000243132093033572 | | | |
| | | | | | CEL 2.881036012046517 | | | |
| | | | | | DOT 243.681691402697 | | | |
| | | | | | LTC 6.458078546022204 | | | |
| | | | | | MCOH 547.5818822204654 | | | |
| | | | | | SOL 16.86713430928B | | | |
| | | | | | XTZ 692.9731441471855 | | | |
| 3.1.552596 | TIFF WILSON | ADDRESS REDACTED | | | BTC 0.00005196829000951788 | | | |
| | | | | | ETH 0.0018323312324281 | | | |
| | | | | | USDC 0.20191727488881 | | | |
| 3.1.552597 | TIFFANIE DEBOSE | ADDRESS REDACTED | | | DOGE 35.73069913678S3 | | | |
| 3.1.552598 | TIFFANI COLLINS | ADDRESS REDACTED | | | BTC 0.00416397600396265 | | | |
| 3.1.552599 | TIFFANI COOK | ADDRESS REDACTED | | | BTC 0.008282651127253 | | | |
| 3.1.552600 | TIFFANI EVERSLEY | ADDRESS REDACTED | | | USDC 3.9096157518281 | | | |
| | | | | | AAVE 0.0006100254579614208 | | | |
| | | | | | ADA 0.33291051991733 | | | |
| | | | | | DOT 17.22966412476S4 | | | |
| | | | | | ETH 0.8154475371050S9 | | | |
| | | | | | LTC 11.773550562971S | | | |
| | | | | | MATIC 2488.244497801713 | | | |
| | | | | | UNI 7.539948156792715 | | | |
| 3.1.552601 | TIFFANI HORSLEY | ADDRESS REDACTED | | | BTC 0.0000014900686899232 | | | |
| | | | | | ETH 0.0002797629594061386 | | | |
| 3.1.552602 | TIFFANI NARVERUD | ADDRESS REDACTED | | | BTC 0.0013114142020877 | | | |
| | | | | | USDC 0.6275434088845894 | | | |
| 3.1.552603 | TIFFANI NICOLE BOURSAW | ADDRESS REDACTED | | | ETH 0.00149351023641519 | | | |
| 3.1.552604 | TIFFANI ROFFE | ADDRESS REDACTED | | | EOS 0.0195932954366526 | | | |
| 3.1.552605 | TIFFANI ROSE | ADDRESS REDACTED | | | MATIC 0.4658914864063345 | | | |
| | | | | | SGB 24.823954247363S | | | |
| 3.1.552606 | TIFFANIE CARTER | ADDRESS REDACTED | | | XRP 356.5653311000041 | | | |
| | | | | | ADA 1666.734021464155 | | | |
| | | | | | BTC 0.2540289569951 | | | |
| | | | | | DOT 99.04687266758B9 | | | |
| | | | | | EOS 113.929924984102 | | | |
| | | | | | ETH 7.822314431070114 | | | |
| | | | | | MATIC 7194.558321100827 | | | |
| | | | | | SUSHI 1689.342108556S3 | | | |
| 3.1.552607 | TIFFANIE PEETE | ADDRESS REDACTED | | | CEL 0.478773015620768 | | | |
| | | | | | USDC 0.0000007858967041179 | | | |
| 3.1.552608 | TIFFANIE WELLS | ADDRESS REDACTED | | | SGB 133.86521626804 | | | |
| | | | | | XLM 0.3474378814884S3 | | | |
| | | | | | XRP 0.1711578903705.38 | | | |
| 3.1.552609 | TIFFANIE WILBURN | ADDRESS REDACTED | | | USDC 0.3945278436057S | | | |
| 3.1.552610 | TIFFANIE WONG | ADDRESS REDACTED | | | BTC 0.000919768048323453 | | | |
| | | | | | CEL 6.32992259181.22 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.552611 | TIFFANY A NARCISO | ADDRESS REDACTED | | | USDC 44.00757643543.29 | | | |
| 3.1.552612 | TIFFANY ABREU | ADDRESS REDACTED | | | BTC 0.037339836037991 | | | |
| | | | | | ETH 1.598491738950.36 | | | |
| 3.1.552613 | TIFFANY AKEYO | ADDRESS REDACTED | | | BTC 0.0108865079243136 | | | |
| 3.1.552614 | TIFFANY ALCANTAR | ADDRESS REDACTED | | | CEL 1.072911238925.19 | | | |
| 3.1.552615 | TIFFANY ANDERSON | ADDRESS REDACTED | | | BTC 0.08466132993655.47 | | | |
| | | | | | SNX 219.17363954639 | | | |
| | | | | | USDC 20266.594203131B | | | |
| 3.1.552616 | TIFFANY ANGELAMIEFONG YEE | ADDRESS REDACTED | | | ETH 0.0149701393503556.34 | | | |
| 3.1.552617 | TIFFANY ANGELES | ADDRESS REDACTED | | | SOL 1.16470156057S | | | |
| 3.1.552618 | TIFFANY ARGUETA | ADDRESS REDACTED | | | BTC 0.00125274661471377 | | | |
| | | | | | GUSD 3589.615832455.43 | | | |
| | | | | | LINK 128.331318694167 | | | |
| | | | | | MATIC 435.314952673796 | | | |
| | | | | | SNX 484.93705849519.6 | | | |
| 3.1.552619 | TIFFANY ATKINSON | ADDRESS REDACTED | | | CEL 1.079880108785.1 | | | |
| 3.1.552620 | TIFFANY BARNES | ADDRESS REDACTED | | | BTC 0.0000007753112245.7 | | | |
| 3.1.552621 | TIFFANY BELLINGER | ADDRESS REDACTED | | | BTC 0.0000000030078147.65 | BTC 0.0000006008906111588 | | |
| | | | | | ETH 0.000000310200623645 | ETH 0.0000006084420111539 | | |
| 3.1.552622 | TIFFANY BONESS | ADDRESS REDACTED | | | ETH 0.00002341650076627.8 | | | |
| 3.1.552623 | TIFFANY BRITTAIN | ADDRESS REDACTED | | | MATIC 0.07002446596298.33 | | | |
| | | | | | ZRX 0.04005384719618.8 | | | |
| 3.1.552624 | TIFFANY BRITTON | ADDRESS REDACTED | | | BTC 0.03016922 | | | |
| | | | | | CEL 39.3935372144911 | | | |
| | | | | | ETH 0.18710689 | | | |
| | | | | | XRP 900.788 | | | |
| 3.1.552625 | TIFFANY BROUSSARD | ADDRESS REDACTED | | | BTC 0.0000018669967211368 | ETH 0.0156547744362931 | | |
| | | | | | ETH 0.0003172010818.41B7 | | | |
| 3.1.552626 | TIFFANY BURNHAM | ADDRESS REDACTED | | | ETH 0.00000944210509846 | | | |
| 3.1.552627 | TIFFANY CARPENTER | ADDRESS REDACTED | | | ADA 953.1633093060.13 | | | |
| | | | | | BTC 0.00102402939486939 | | | |
| | | | | | DOT 22.036303795686.3 | | | |
| | | | | | USDC 7842.218949625873 | | | |
| 3.1.552628 | TIFFANY CHAN | ADDRESS REDACTED | | | BTC 0.147330858535313 | | | |
| | | | | | CEL 3.3470060847555.91 | | | |
| 3.1.552629 | TIFFANY CHENG | ADDRESS REDACTED | | | BTC 0.00149452862938.12 | | | |
| | | | | | XRP 400.710706424513 | | | |
| 3.1.552630 | TIFFANY CHRISTIAN HALL | ADDRESS REDACTED | | | ETH 0.00155636025503.134 | | | |
| 3.1.552631 | TIFFANY CO | ADDRESS REDACTED | | | ETH 0.00185653848956599 | | | |
| 3.1.552632 | TIFFANY CONE | ADDRESS REDACTED | | | CEL 1.088872321388511 | | | |
| 3.1.552633 | TIFFANY COOPER | ADDRESS REDACTED | | | ADA 0.1227566236691S | | | |
| | | | | | BTC 0.0000018668073586.4 | | | |
| | | | | | USDC 0.38549978444004 | | | |
| 3.1.552634 | TIFFANY DANETTE WRIGHT | ADDRESS REDACTED | | | ADA 557.757053055.79 | | | |
| | | | | | BTC 0.0010607030762597 | | | |
| | | | | | MATIC 20.99998384977 | | | |
| 3.1.552635 | TIFFANY DAVIS | ADDRESS REDACTED | | | BTC 0.00075702011464621S | | | |
| | | | | | ETH 0.0002317005729591825 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552636 | TIFFANY DESABRAIS | ADDRESS REDACTED | | | ADA 2474.74940374078 BTC 0.0172432443261813 USDT ERC20 91.7491443489686 | | | |
| 3.1.552637 | TIFFANY DUBRA | ADDRESS REDACTED | | | BTC 0.0017124091552707A USDC 14.3933040213673 | | | |
| 3.1.552638 | TIFFANY ESCRIBANO FERNANDEZ | ADDRESS REDACTED | | | AVAX 5.84057268608418 BTC 0.00169935837416659 | | | |
| 3.1.552639 | TIFFANY FARROW | ADDRESS REDACTED | | | BTC 0.25733480930383 | | | |
| 3.1.552640 | TIFFANY FINE | ADDRESS REDACTED | | | BTC 0.000015503016110432 USDC 13.4037171355591 | BTC 0.00922715994018541 USDC 0.000000063794621192 | | |
| 3.1.552641 | TIFFANY FISHER | ADDRESS REDACTED | | | BTC 0.000884766461040925 XRP 479 | | | |
| 3.1.552642 | TIFFANY FONG | ADDRESS REDACTED | | | AAVE 1.63126141660329 BTC 1.11667801288429 ETH 11.6177081091I89 MATIC 377.452660759537 | | | |
| 3.1.552643 | TIFFANY FOOS | ADDRESS REDACTED | | | BTC 0.00218181075769484 | | | |
| 3.1.552644 | TIFFANY FRANCHY | ADDRESS REDACTED | | | XRP 72.8161079762719 | | | |
| 3.1.552645 | TIFFANY GARRARD | ADDRESS REDACTED | | | BTC 0.000046930724318704 SNX 0.334283826771239 UNI 0.0290085013002118 USDT ERC20 0.00637240641894241 | BTC 0.000000009958932608 SNX 0.58195165948575I UNI 0.0335314529945I4 USDC 0.319 USDT ERC20 3.36781399250421 | | |
| 3.1.552646 | TIFFANY GASER | ADDRESS REDACTED | | | BTC 0.9199254500694 ETC 100.48817375421S ETH 1.671371659818 ELON 31.84091133486 XLM 6910.28088595932 XRP 16995.3062815085 | | | |
| 3.1.552647 | TIFFANY GASSETT | ADDRESS REDACTED | | | BTC 0.028271932494257 | | | |
| 3.1.552648 | TIFFANY GERELLE COUNTY | ADDRESS REDACTED | | | ETH 0.00149015277234867 | | | |
| 3.1.552649 | TIFFANY GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.36157155866555S8 | | | |
| 3.1.552650 | TIFFANY GIBSON | ADDRESS REDACTED | | | ETH 6.88775663045554 USDC 9.28286858652S5 USDT ERC20 40.0051418446061 | | | |
| 3.1.552651 | TIFFANY GOODALL | ADDRESS REDACTED | | | BTC 0.104782318069893 ETH 9.98748924989I966 USDC 34260.7538042678 | | | |
| 3.1.552652 | TIFFANY GOURLEY | ADDRESS REDACTED | | | AVAX 61.94001750971M5 BTC 0.000115210002366824 CEL 664.59968662306 ETH 0.0152945441961121 | | | |
| 3.1.552653 | TIFFANY GRANDSTAFF | ADDRESS REDACTED | | | ETH 0.166738999043353 | | | |
| 3.1.552654 | TIFFANY GRAVES | ADDRESS REDACTED | | | ADA 10.1744156413218 BTC 0.489958242711124 DOT 11.960744887143J ETH 0.09537260966939485 LINK 10.1745102483163 MATIC 266.447107882665 | | | |
| 3.1.552655 | TIFFANY GRAVY | ADDRESS REDACTED | | | BTC 0.000837016143559416 ETH 0.0088078775093582S | | | |
| 3.1.552656 | TIFFANY GRAY | ADDRESS REDACTED | | | BTC 0.0316281254163967 CEL 3.21732665936306 ETH 0.306870875587652 | | | |
| 3.1.552657 | TIFFANY HARRISON | ADDRESS REDACTED | | | ETH 0.000047910895155625 | | | |
| 3.1.552658 | TIFFANY HAYES | ADDRESS REDACTED | | | BTC 0.008191810223504164 CEL 0.085862881611 | | | |
| 3.1.552659 | TIFFANY HEXPO | ADDRESS REDACTED | | | ADA 63.1495349673417 | | | |
| 3.1.552660 | TIFFANY HICKS | ADDRESS REDACTED | | | BTC 0.000337497099453329 | | | |
| 3.1.552661 | TIFFANY HILL | ADDRESS REDACTED | | | BTC 0.0000049642495I4517 | | | |
| 3.1.552662 | TIFFANY HOANG | ADDRESS REDACTED | | | BTC 0.000586224498607972 BTC 0.000952229392254441 | | | |
| 3.1.552663 | TIFFANY HOLDEN | ADDRESS REDACTED | | | ETH 0.599440344440998 BTC 0.0022778431666863 CEL 0.21766071370676S MATIC 0.0778617594107869 | | | |
| 3.1.552664 | TIFFANY HOSE | ADDRESS REDACTED | | | USDC 0.00128463525649135 | | | |
| 3.1.552665 | TIFFANY HOWARD | ADDRESS REDACTED | | | BTC 0.0065304666896063S MCDAI 31.8035462993095 SNX 4.88110899986I3 USDC 234.735181021503 | | | |
| 3.1.552666 | TIFFANY HSU | ADDRESS REDACTED | | | BTC 0.033485729396J172 GUSD 2101.58065278302 USDC 0.291706391152166 | | | |
| 3.1.552667 | TIFFANY HUNTER | ADDRESS REDACTED | | | AAVE 1.50779057225824 BTC 0.00022676844915915I COMP 1.29585354282677 ETH 0.3207891349971I66 MATIC 238.205904115939 SNX 43.2958559313845 XLM 81.1451816971348 | | | |
| 3.1.552668 | TIFFANY INGEBRITSON | ADDRESS REDACTED | | | USDT ERC20 0.565052584111939 | | | |
| 3.1.552669 | TIFFANY JACKSON | ADDRESS REDACTED | | | BTC 0.0104540185031824 ETH 0.1624936245141343 | | | |
| 3.1.552670 | TIFFANY JADE COMPTON | ADDRESS REDACTED | | | | BTC 0.05132543 | | |
| 3.1.552671 | TIFFANY JUNGE | ADDRESS REDACTED | | | BTC 0.0722936655043003 XLM 0.24135427898S452 XRP 10084.3164937448 | | | |
| 3.1.552672 | TIFFANY KING | ADDRESS REDACTED | | | MCDAI 0.176220399200677 | | | |
| 3.1.552673 | TIFFANY KOSER | ADDRESS REDACTED | | | COMP 0.0190438488127606 SGB 45.269085676758Z UMA 1.13370276285145 XLM 25.7819318685927 XRP 0.000000118735938837 | | | |
| 3.1.552674 | TIFFANY L LASSEK | ADDRESS REDACTED | | | DOGE 560.775270672S7 | | | |
| 3.1.552675 | TIFFANY LABONTE | ADDRESS REDACTED | | | USDC 0.0018345582869205 | | | |
| 3.1.552676 | TIFFANY LAW | ADDRESS REDACTED | | | BTC 0.000000690275663627 CEL 0.6437192760366446 | | | |
| 3.1.552677 | TIFFANY LE | ADDRESS REDACTED | | | ADA 206.542635471161 BTC 0.000957442608299947 | | | |
| 3.1.552678 | TIFFANY LEE | ADDRESS REDACTED | | | BTC 0.0240770173941811 USDC 26361.4511970711 | | | |
| 3.1.552679 | TIFFANY LEFFERT | ADDRESS REDACTED | | | ETH 0.0322359050701I27 USDC 0.77753760246358I | | | |
| 3.1.552680 | TIFFANY LEHNEN | ADDRESS REDACTED | | | ADA 106.455909978111 BTC 0.00191019736625149 EOS 4.79803310275765 ETH 0.3217537303803302 LINK 0.80277879396091I LTC 0.348195043086854 MATIC 94.6013653932873 SNX 2.16559726310143 | | | |
| 3.1.552681 | TIFFANY LEUNG | ADDRESS REDACTED | | | USDT ERC20 51.7915006673214 | | | |
| 3.1.552682 | TIFFANY LEWIS | ADDRESS REDACTED | | | ETH 0.07482599046480Z USDC 380.97993422729 | | | |
| 3.1.552683 | TIFFANY LILLY | ADDRESS REDACTED | | | BAT 55.1725250796211 BTC 0.0293701591020175 COMP 0.129797438943I94 MCDAI 30.6880433478803 UNI 375.234481134887 | | | |
| 3.1.552684 | TIFFANY LIN | ADDRESS REDACTED | | | ADA 1013.2743701I0348 BTC 0.3775388379794S7 ETH 3.12985284869585 MCDAI 42.6391539102487 USDC 15.94700608655B5 | | | |
| 3.1.552685 | TIFFANY LIU | ADDRESS REDACTED | | | BTC 0.000000225794326943 ETH 0.00303689567924195 USDC 3.29663006998917 XTZ 0.138212739704074 | BTC 0.000000028374232079 USDC 0.0000000382912700551 XTZ 0.0000001754331198003 | | |
| 3.1.552686 | TIFFANY LO | ADDRESS REDACTED | | | CEL 101.605219092685 MATIC 2622.647803 USDT ERC20 0.00133043908588999 | | | |
| 3.1.552687 | TIFFANY LUNG | ADDRESS REDACTED | | | BTC 0.000000918555758096 | BTC 0.0095623083337735 | | |
| 3.1.552688 | TIFFANY LYNN FISHER | ADDRESS REDACTED | | | AVAX 13.7081938401812 BTC 0.0215175503694699 ETH 0.220558191563864 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552689 | TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | | | ADA 111.46560731224 BTC 0.13039244318488 DOGE 502.12119005845 DOT 10.896243063704 ETH 1.535001096980805 LINK 3.039786749337559 MATIC 250.48665968051 SOL 6.794520644147 USDC 496.310376312061 ZRX 9.24119028349949 | BTC 0.05704861 SOL 7.415383 | | |
| 3.1.552690 | TIFFANY MADISON | ADDRESS REDACTED | | | BAT 1958.42455628258 BTC 0.00251275210685323 DASH 0.504259192670103 EOS 273.44274285796 ETH 1.79390934712549 LTC 1.350268465573804 OMG 0.685557703928323 XLM 8574.43390689776 | | | |
| 3.1.552691 | TIFFANY MAGERMANS | ADDRESS REDACTED | | | ETH 0.00380601096359916 | | | |
| 3.1.552692 | TIFFANY MANN | ADDRESS REDACTED | | | USDC 0.00219304142041611 | | | |
| 3.1.552693 | TIFFANY MARIE SEDILLO | ADDRESS REDACTED | | | ETH 0.00165566973063081 | | | |
| 3.1.552694 | TIFFANY MARSHALL | ADDRESS REDACTED | | | BTC 0.000406748694320713 | | | |
| 3.1.552695 | TIFFANY MARTIN | ADDRESS REDACTED | | | ADA 3.71571492649081 BTC 0.0174811576931261 ETH 0.154596360626363 | | | |
| 3.1.552696 | TIFFANY MAY | ADDRESS REDACTED | | | BTC 0.762992051095282 | | | |
| 3.1.552697 | TIFFANY MCBRIDE-MILLER | ADDRESS REDACTED | | | BTC 0.00303240605330468 CEL 1.11827465548652 SGB 434.730102147811 XRP 2843.73882371183 | | | |
| 3.1.552698 | TIFFANY MCCOY | ADDRESS REDACTED | | | ETH 0.000926387361514645 MATIC 1.74912546481402 XLM 1.47796074997302 | | | |
| 3.1.552699 | TIFFANY MÉNDEZ FELICIANO | ADDRESS REDACTED | | | USDC 1259.05242616819 | | | |
| 3.1.552700 | TIFFANY MENICHETTI | ADDRESS REDACTED | | | ADA 580.15316710608 BTC 0.00129278790966604 DOT 51.6465369014112 | | | |
| 3.1.552701 | TIFFANY MERTENS | ADDRESS REDACTED | | | BTC 0.0233183148022611 DOT 23.0070257944497 ETH 0.152444858531582 | | | |
| 3.1.552702 | TIFFANY MEYER | ADDRESS REDACTED | | | ADA 338.432597584816 BTC 0.028997934766082 USDC 888.021835448372 | BTC 0.000462766498877241 | | |
| 3.1.552703 | TIFFANY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00391590150320906 CEL 0.0292924832171701 ETH 0.00189674037365104 LINK 0.00334717452757212 MATIC 0.280649402944881 XLM 0.18932981698069 | | | |
| 3.1.552704 | TIFFANY MOSES | ADDRESS REDACTED | | | ADA 103.614671890173 BTC 0.00452539212850629 DOT 5.58103901542027 ETH 1.53693188465842 MANA 156.145901744255 MATIC 134.611756684532 | BTC 0.00156586 | | |
| 3.1.552705 | TIFFANY MOUTON | ADDRESS REDACTED | | | BTC 0.00430929868534601 ETH 0.117494917413388 | | | |
| 3.1.552706 | TIFFANY MUNIZ | ADDRESS REDACTED | | | DOT 1.10378716677564 ETH 0.00521896595412341 MATIC 2.55338442355536 | | | |
| 3.1.552707 | TIFFANY NEEDHAM | ADDRESS REDACTED | | | BTC 0.000355440722952559 ETH 0.101651300858290 | | | |
| 3.1.552708 | TIFFANY NG | ADDRESS REDACTED | | | BTC 5.75988284272309E-05 | | | |
| 3.1.552709 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.00113033501908923 ETH 20.9795059640679 | | | |
| 3.1.552710 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.00094003368579293 | | | |
| 3.1.552711 | TIFFANY NGUYEN | ADDRESS REDACTED | | | BTC 0.000591013485964119 ETH 0.147802057128689 | | | |
| 3.1.552712 | TIFFANY NILES-QUEENSBOROUGH | ADDRESS REDACTED | | | BTC 0.51545320933810 CEL 2.40778437167272 ETH 2.28241235902066 XRP 483.05 | BTC 0.00694348007221219 | | |
| 3.1.552713 | TIFFANY NORMAN | ADDRESS REDACTED | | | 1INCH 0.0637112024180188 AAVE 0.00149328293078606 ADA 236.579249231015 BTC 0.18573659051634 ETH 1.57231638738833 LTC 0.00006839230189301 MATIC 856.600843104148 SNX 0.0590468399520181 SOL 9.91786263297238 USDC 0.0014634733889945 | | | |
| 3.1.552714 | TIFFANY OSBORN | ADDRESS REDACTED | | | BTC 0.10457571940169 ETH 0.31341265718169 LINK 2.20251408652277 MATIC 63.7397051231439 SOL 88.0475057473397 | BTC 0.0698 SOL 50.5 | | |
| 3.1.552715 | TIFFANY OSSI | ADDRESS REDACTED | | | OMG 0.00669346813386435 | | | |
| 3.1.552716 | TIFFANY PATEL | ADDRESS REDACTED | | | BTC 0.00110343687485111 USDC 2172.94598779167 | | | |
| 3.1.552717 | TIFFANY POPPS GAUTHIER | ADDRESS REDACTED | | | USDC 0.00579334054404571 | | | |
| 3.1.552718 | TIFFANY PORTER | ADDRESS REDACTED | | | MATIC 0.045637678378078 XLM 0.00711614035407001 | | | |
| 3.1.552719 | TIFFANY POTTER | ADDRESS REDACTED | | | AVAX 9.62159541158031 ETH 0.0395698571963113 MATIC 733.318504744646 | AVAX 1.23985533579713 | | |
| 3.1.552720 | TIFFANY PRESSLEY | ADDRESS REDACTED | | | USDC 0.00106266806013935 | | | |
| 3.1.552721 | TIFFANY RAINEY | ADDRESS REDACTED | | | ADA 0.6306717582510825 BAT 0.0891690740036655 BTC 0.0008782276163456545 CEL 2.40696029042373 DOT 0.1072980013433306 ETH 0.000015502681208 UNI 0.00450400336359427 USDT ERC20 0.242253447561454 | | | |
| 3.1.552722 | TIFFANY REBECCA CHAVEZ | ADDRESS REDACTED | | | USDC 309.143820687892 USDT ERC20 316.920296228293 | | | |
| 3.1.552723 | TIFFANY RENEE HOWARD | ADDRESS REDACTED | | | BTC 0.04458285478307 43 ETH 0.253398529613135 MATIC 116.464057542 04 SNX 8.58689143105443 | | | |
| 3.1.552724 | TIFFANY RICHARDS | ADDRESS REDACTED | | | CEL 1.06913027245676 | | | |
| 3.1.552725 | TIFFANY ROCHELLE | ADDRESS REDACTED | | | BTC 14.886012330361 ETH 36.281387887393 LINK 328.250179944011 | | | |
| 3.1.552726 | TIFFANY ROGERS | ADDRESS REDACTED | | | USDC 0.09988794891423609 | | | |
| 3.1.552727 | TIFFANY ROSE HOUSE | ADDRESS REDACTED | | | | XRP 0.000469 | | |
| 3.1.552728 | TIFFANY ROUX | ADDRESS REDACTED | | | BTC 0.03975188 CEL 30.9731317770335 MCDAI 40 | | | |
| 3.1.552729 | TIFFANY RUBY | ADDRESS REDACTED | | | ADA 1044.54075843045 BTC 0.992736836700564 ETH 11.9117656985572 | | | |
| 3.1.552730 | TIFFANY S DUNN | ADDRESS REDACTED | | | AAVE 0.89488611077 8756 BTC 0.00041254929551492 LUNC 12.93886106665 11 | BTC 0.0000000004728475253 | | |
| 3.1.552731 | TIFFANY SAHIB | ADDRESS REDACTED | | | BTC 0.000138867019874644 USDT ERC20 6.29722023177 5923 | | | |
| 3.1.552732 | TIFFANY SANCHEZ | ADDRESS REDACTED | | | USDC 4736.440236040273 | | | |
| 3.1.552733 | TIFFANY SARA HART | ADDRESS REDACTED | | | | BTC 0.016744167955143 | | |
| 3.1.552734 | TIFFANY SAVAGE | ADDRESS REDACTED | | | ETH 0.012981806252915 | | | |
| 3.1.552735 | TIFFANY SCHMITTER | ADDRESS REDACTED | | | BTC 0.000005217370337013 ETH 0.004427166155806478 | | | |
| 3.1.552736 | TIFFANY SEAH | ADDRESS REDACTED | | | CEL 0.033193153281238 GUSD 5716.68090023082 | | | |
| 3.1.552737 | TIFFANY SEIDL | ADDRESS REDACTED | | | BTC 0.00152180459991191 ETH 0.00000731551321375 | | | |
| 3.1.552738 | TIFFANY SEXTON | ADDRESS REDACTED | | | BTC 0.00000291927503460 1 ETH 0.00124805584752958 LTC 0.13246006409810 5 | | | |
| 3.1.552739 | TIFFANY SHEN | ADDRESS REDACTED | | | BTC 0.00104341095801549 CEL 31.7314764573599 | | | |
| 3.1.552740 | TIFFANY SLASOR | ADDRESS REDACTED | | | BTC 0.000002877787579643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552741 | TIFFANY SMALLS | ADDRESS REDACTED | | | BTC 0.0008574658180071929 ETH 0.0509046134735378 | | | |
| 3.1.552742 | TIFFANY SNOWMAN | ADDRESS REDACTED | | | BTC 0.0107244273094787 ETH 0.20540905384249 USDC 120.010707987911 | | | |
| 3.1.552743 | TIFFANY SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.000646867521583021 ETH 0.0138888945796079 USDC 3.43457366030811 | | | |
| 3.1.552744 | TIFFANY STEENBURGEN | ADDRESS REDACTED | | | ADA 232.152801378986 BTC 0.165415172799988 DOT 12.1081423779136 ETH 0.069913138090933 USDC 0.700459942788949 | | | |
| 3.1.552745 | TIFFANY STILWELL | ADDRESS REDACTED | | | BTC 0.00032955962906777 | | | |
| 3.1.552746 | TIFFANY STONE | ADDRESS REDACTED | | | CEL 0.06862151321148765 | | | |
| 3.1.552747 | TIFFANY SUNOBAKKEN | ADDRESS REDACTED | | | BTC 0.0540959904461522 BUSD 2103.59268957638 ETH 1.612637236255 PAXG 0.37198397602795 USDC 3125.76611880336 | | | |
| 3.1.552748 | TIFFANY SUPERVILLE | ADDRESS REDACTED | | | ETH 0.0036480619356871 | | | |
| 3.1.552749 | TIFFANY TAM | ADDRESS REDACTED | | | CEL 1.07337100644444 | | | |
| 3.1.552750 | TIFFANY TAN | ADDRESS REDACTED | | | BTC 0.0156870893202308 | | | |
| 3.1.552751 | TIFFANY TANQUAY | ADDRESS REDACTED | | | BTC 0.042843863350894 ETH 0.630535634062657 | | | |
| 3.1.552752 | TIFFANY TASSANO | ADDRESS REDACTED | | | ADA 446.419051015913 BTC 0.00144625216404133 USDC 261.662364106352 | | | |
| 3.1.552753 | TIFFANY TAYLOR | ADDRESS REDACTED | | | BTC 0.398227845958854 USDT ERC20 12.7281842134378 | | | |
| 3.1.552754 | TIFFANY TAYLOR | ADDRESS REDACTED | | | BTC 1.69967684408369E-05 ETH 0.00093974718301237 GUSD 11.0111456481566 USDC 0.352638743673695 | BTC 0.000000008783420575 GUSD 0.00314109311947383 USDC 0.0000000695971467686 | | |
| 3.1.552755 | TIFFANY TENICELA | ADDRESS REDACTED | | | BCH 0.00479852867326843 BTC 0.000002577760661897 CEL 1.14571650787439 LTC 0.036037434098129 | | | |
| 3.1.552756 | TIFFANY TON | ADDRESS REDACTED | | | BTC 0.0946280268309972 | | | |
| 3.1.552757 | TIFFANY TRAN | ADDRESS REDACTED | | | BTC 0.0815470451980067 ETH 34.6474127554701 GUSD 5314.29494367214 | | | |
| 3.1.552758 | TIFFANY TRUONG | ADDRESS REDACTED | | | ADA 2130.99270187161 BTC 0.106019565907687 ETH 1.63291047394077 SOL 35.7566505103504 | | | |
| 3.1.552759 | TIFFANY TSENG | ADDRESS REDACTED | | | ETH 11.5436758475092 LINK 288.983797818415 | ADA 811 USDC 0.0606 | | |
| 3.1.552760 | TIFFANY LIU | ADDRESS REDACTED | | | BTC 0.0467348211677825 | | | |
| 3.1.552761 | TIFFANY VALESKA | ADDRESS REDACTED | | | BTC 0.00093939534397416 ETH 1.02781720704774 | | | |
| 3.1.552762 | TIFFANY VIGIL | ADDRESS REDACTED | | | BTC 2.57058267144729E-05 ETH 0.00034123551791291 MATIC 0.183835367330246 PAX 0.1178642337134618 SNX 0.143964062483604 | BTC 0.00000003731037435 | | |
| 3.1.552763 | TIFFANY VUONG | ADDRESS REDACTED | | | BTC 0.00124513212597319 ETH 0.780576830480141 | | | |
| 3.1.552764 | TIFFANY WEAVER | ADDRESS REDACTED | | | LINK 11.1173048342149 MATIC 506.500073650641 USDC 32.86735391190682 | | | |
| 3.1.552765 | TIFFANY WELCH | ADDRESS REDACTED | | | CEL 0.00130001415360987 | | | |
| 3.1.552766 | TIFFANY WEST | ADDRESS REDACTED | | | BTC 0.255237809919836 USDC 314.845546897756 | | | |
| 3.1.552767 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | ETH 0.230205286102051 | | | |
| 3.1.552768 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | ETH 0.0223379792005416 | | | |
| 3.1.552769 | TIFFANY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000076266485973536 DOT 0.0186646844287192 ETH 0.00013069995744649 LINK 0.0137201627691569 MATIC 1.67001825657418 | | | |
| 3.1.552770 | TIFFANY WILSON | ADDRESS REDACTED | | | USDC 0.0280010302639223 | | | |
| 3.1.552771 | TIFFANY WISDOM | ADDRESS REDACTED | | | BTC 0.00739435996066583 ETH 0.0965562735910867 | | | |
| 3.1.552772 | TIFFANY WONG | ADDRESS REDACTED | | | DASH 3.58217600977338 MATIC 1174.34781327773 | | | |
| 3.1.552773 | TIFFANY WOODS | ADDRESS REDACTED | | | BTC 0.00618851861895285 CEL 98.0065746202733 EOS 6.46163596259867 ETC 5.25222500154073 ETH 0.74498660594803 LINK 15.7062566305561 MANA 16.5367702325927 SGB 30.9993726729909 UMA 4.9637001959329 XLM 207.025234706255 XRP 202.778966449779 | | | |
| 3.1.552774 | TIFFANY YANCEY | ADDRESS REDACTED | | | BTC 1.17878139695689E-05 MATIC 3.68412790196186 USDC 1.37475436973647 | | | |
| 3.1.552775 | TIFFANY YEO | ADDRESS REDACTED | | | BTC 0.00118039453583626 USDC 417.519910547352 | | | |
| 3.1.552776 | TIFFANY YEOW | ADDRESS REDACTED | | | BNB 1.54680130404045 BTC 0.0013041668749509 | | | |
| 3.1.552777 | TIFFANY YIAP | ADDRESS REDACTED | | | BNB 0.584823941722219 BTC 0.0293446883548803 DOT 10.7422125311718 ETH 0.210120481281824 | | | |
| 3.1.552778 | TIFFANY YOSHIOKA-NGUYEN | ADDRESS REDACTED | | | BTC 0.0114371470994804 XLM 24.8934313555 | | | |
| 3.1.552779 | TIFFANY YOWELL | ADDRESS REDACTED | | | BTC 0.0712169045023143 | | | |
| 3.1.552780 | TIFFANY YU | ADDRESS REDACTED | | | ADA 263.413107985709 BTC 0.596663083490623 | | | |
| 3.1.552781 | TIFFANY YU | ADDRESS REDACTED | | | ADA 6167.18421796229 BTC 0.587615808214845 ETH 6.83182794361067 LINK 189.67677054019 MATIC 3695.29689398715 | BTC 0.00689595707350738 | | |
| 3.1.552782 | TIFFANY YUEN | ADDRESS REDACTED | | | BTC 0.386693964302284 ETH 0.48964047200979 | | | |
| 3.1.552783 | TIFFIN JOHNSON | ADDRESS REDACTED | | | USDC 107.385324950159 | | | |
| 3.1.552784 | TIFFY CHING | ADDRESS REDACTED | | Yes | BTC 0.000000009957897653 CEL 335.054084052194 MATIC 2112.02235 | | | BTC 0.254525155570127 |
| 3.1.552785 | TIGA SEAGAR | ADDRESS REDACTED | | | BTC 0.002215259995451389 MCDAI 0.579736423118618 USDC 0.454718799922973 XRP 38.0904281223213 | | | |
| 3.1.552786 | TIGER CAMUEL | ADDRESS REDACTED | | | BTC 0.000000034710789288 CEL 0.588983243259788 ETH 0.000000076393703477 KNC 0.00241764237533664 LINK 0.0177118105493535 LTC 0.000007790971510864 MCDAI 0.221087820227325 SGB 219.358215448671 XRP 0.000000007162408438 | | | |
| 3.1.552787 | TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | | | BTC 1.43337825670114 COMP 2.10158404402781 ETH 74.7073127882699 LINK 27.0512052416251 MATIC 7215.17663452896 UNI 33.1878647420074 | | | |
| 3.1.552788 | TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | THE PROMENADE, HENDRA, 4011 AUSTRALIA | | | BTC 0.49203310742001 CEL 8.91465238611449 ETH 8.1588402511303 | | | |
| 3.1.552789 | TIGER SUN | ADDRESS REDACTED | | | BTC 0.0014655775412445 ETH 0.422400384929103 | | | |
| 3.1.552790 | TIGHANA DRGO | ADDRESS REDACTED | | | ADA 0.0258767040286884 BNB 0.000002225512385214 BTC 2.52111773387899E-06 SOL 0.000356959352037353 USDC 0.00206275831340051 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552791 | TIGHE CHEMIDLIN | ADDRESS REDACTED | | | BTC 0.0000001395657399988<br>CEL 0.1538630628985179<br>ETH 0.00000042462257664 | | | |
| 3.1.552792 | TIGHE SCHOONOVER | ADDRESS REDACTED | | | USDC 0.0320411697115542 | USDC 41.7052725743148 | | |
| 3.1.552793 | TIGRAN DAVTYAN | ADDRESS REDACTED | | | BTC 0.00000286816173494<br>USDC 1.5898490052941 | | | |
| 3.1.552794 | TIGRAN GASPARYAN | ADDRESS REDACTED | | | BTC 0.0016267160726431<br>USDC 642.289622100812 | | | |
| 3.1.552795 | TIGRAN GEVORGYAN | ADDRESS REDACTED | | | BTC 0.0017633903212049<br>CEL 81.7696385435395<br>USDC 4955.18546349315 | CEL 124.482774073723<br>USDC 6640 | | |
| 3.1.552796 | TIGRAN HAKOBYAN | ADDRESS REDACTED | | | BTC 0.0000029052858814282<br>USDC 1.2439495017155 | | | |
| 3.1.552797 | TIGRAN HAMBARDZUMYAN | ADDRESS REDACTED | | | ADA 3797.2545845025 | | | |
| 3.1.552798 | TIGRAN KANOKIAN | ADDRESS REDACTED | | | CEL 0.4986617961022158 | | | |
| 3.1.552799 | TIGRAN MAKATYAN | ADDRESS REDACTED | | | BTC 0.0000000066577705929<br>CEL 0.2626853903379254 | | | |
| 3.1.552800 | TIGRAN MANUKYAN | ADDRESS REDACTED | | | BTC 0.0000000296214517175<br>CEL 0.3787806412890097 | | | |
| 3.1.552801 | TIGRAN MINASYAN | ADDRESS REDACTED | | | BTC 0.0000018304141130665<br>USDC 0.6112864651116856 | | | |
| 3.1.552802 | TIGRAN SARKYAN | ADDRESS REDACTED | | | BTC 0.0481661641941634<br>ETH 0.4315769903271166 | | | |
| 3.1.552803 | TIGRAN SAHAKYAN | ADDRESS REDACTED | | | USDT ERC20 1036.24961539958<br>BTC 0.0000003479179577778 | | | |
| 3.1.552804 | TIGRAN TUMAN | ADDRESS REDACTED | | | USDC 0.666495765259685<br>BAT 116.716544164987<br>BTC 0.0721105034118439<br>CEL 152.219345333812<br>ETH 4.898773255109<br>LTC 0.5414913620915<br>SGB 26.312528431838<br>USDC 2678.27653860491<br>USDT ERC20 6482.8380887953 | | | |
| 3.1.552805 | THAMER KONIVES | ADDRESS REDACTED | | | BCH 2.79311655049248<br>BTC 0.00233789360030524<br>CEL 2402.43340227344<br>DASH 1.71633223922909<br>DOT 0.9350364251955541<br>ETH 0.000540680091028115<br>LINK 0.000330223383078515<br>MANA 0.121160322655171<br>USDT ERC20 58.8871541304495 | | | |
| 3.1.552806 | TIHAMER MATTHEW GYORGYDEAK | ADDRESS REDACTED | | | BTC 0.0116495673356001<br>CEL 6.73908585001296<br>DOT 7.9186607211981<br>ETH 0.106082073919633<br>MATIC 108.164000867159 | | | |
| 3.1.552807 | TIHAMER TOTH | ADDRESS REDACTED | | | BNB 0.00193874995543109<br>BTC 0.00828541816664105<br>CEL 3.41377929765761<br>LTC 5.06254996 | | | |
| 3.1.552808 | TIHAN ARAPOVIC | ADDRESS REDACTED | | | ADA 0.201576557581549<br>BTC 1.18033823136299E-06<br>CEL 0.0017974588627969<br>DOT 0.00969947336735449<br>ETH 0.000858526517031978<br>MATIC 0.157663096481995 | | | |
| 3.1.552809 | TIHDA VONGKOTH | ADDRESS REDACTED | | | BTC 0.0571104002078566<br>ETH 0.000109004446245849<br>LINK 0.00909410176314358 | ETH 0.1433102309025008<br>LINK 3.47377246437182 | | |
| 3.1.552810 | TIHK RONCEVIC | ADDRESS REDACTED | | | BTC 0.0207298248979639<br>DOT 38.437057157027<br>ETH 0.540909195616273<br>LTC 1.05536102954034 | | | |
| 3.1.552811 | TIHOMIR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.0000000011143088386<br>CEL 0.4706749203345882 | | | |
| 3.1.552812 | TIHOMIR BASAR | ADDRESS REDACTED | | | BCH 0.0296409353899609<br>BTC 0.738588298867976<br>CEL 283.081771101664<br>COMP 0.0583235962528613<br>DASH 3.09971084612093<br>DOT 208.834334819318<br>LTC 0.0133110232632018<br>MATIC 5026.269398861338<br>SNX 384.951060331801<br>XLM 0.307344559915081<br>XRP 13.24955373762 | | | |
| 3.1.552813 | TIHOMIR BRDAR | ADDRESS REDACTED | | | BTC 0.00456086<br>CEL 5.271316009423<br>USDT ERC20 81.289079 | | | |
| 3.1.552814 | TIHOMIR CIRIC | ADDRESS REDACTED | | | CEL 0.00603883906791521<br>XRP 2.546467 | | | |
| 3.1.552815 | TIHOMIR DELJAC | ADDRESS REDACTED | | | BTC 0.0000244105322515<br>CEL 102.257116606005 | | | |
| 3.1.552816 | TIHOMIR IVANOV TODEV | ADDRESS REDACTED | | | BTC 0.00249831186895783<br>USDT ERC20 0.2642411835919651 | | | |
| 3.1.552817 | TIHOMIR OCHKOV | ADDRESS REDACTED | | | USDC 207.406152038289 | | | |
| 3.1.552818 | TIHOMIR RADOVAC | ADDRESS REDACTED | | | BTC 0.043303716290819<br>CEL 170.984741253788<br>DOT 12.0952548271113<br>ETH 0.825438636707802<br>MATIC 344.605881189 | | | |
| 3.1.552819 | TIHOMIR STOYCHEV | ADDRESS REDACTED | | | BTC 0.0000000416976574B<br>CEL 6.16734989787019 | | | |
| 3.1.552820 | TIHOMIR SUSAMOV | ADDRESS REDACTED | | | BCH 0.0027448953222859<br>BNB 0.0000304549358264336<br>CEL 0.0302880850656259<br>LTC 0.0147205898092307<br>XRP 2.841933 | | | |
| 3.1.552821 | TIHOMIR TANEV | ADDRESS REDACTED | | | BTC 1.5305744002718999E-06<br>CEL 0.0243815157118274 | | | |
| 3.1.552822 | TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | | | ADA 0.0000003112053919337<br>BTC 0.000015250344768726<br>CEL 3.23344393573051<br>USDT ERC20 0.0075308749153501 | | | |
| 3.1.552823 | TIHOMIR ZAVIRSKI | ADDRESS REDACTED | | | CEL 33.0473620997832<br>ETH 0.316448346230835 | | | |
| 3.1.552824 | TIHON FALKOVSKI | ADDRESS REDACTED | | | ETH 0.00106600511182798 | | | |
| 3.1.552825 | TIIBENVEL MURUGES | ADDRESS REDACTED | | | BTC 1.3146799502244<br>DOT 0.00159438783238304<br>ETH 16.106368384955<br>LUNC 135.511399167836<br>PAXG 0.000750172076191778<br>USDT ERC20 26.758321718681 | BTC 0.00102734472829965 | | |
| 3.1.552826 | TINA JURS | ADDRESS REDACTED | | | BTC 0.0004427754294641329<br>XRP 6.84656906242327 | | | |
| 3.1.552827 | TINA KURKIDJA | ADDRESS REDACTED | | | BTC 0.0613184150069088<br>CEL 1.4915613609803T<br>DOT 9.8625440314491<br>ETH 1.38714234067019<br>MATIC 1246.55060445125<br>OMG 0.00162266464351251<br>SNX 0.01415797436135<br>USDT ERC20 209.834413004862 | | | |
| 3.1.552828 | TINA TORKKOLA | ADDRESS REDACTED | | | BTC 0.0000049976515488024<br>CEL 8.55421116096729<br>COMP 0.00102972852374959<br>DASH 0.00215031946050088<br>DOT 0.648116328528349<br>ETH 0.00025760562879161<br>KNC 60.5727019638B44<br>LINK 0.0179465937922172<br>MATIC 0.469233482244372<br>SNX 0.340228099732036<br>UMA 0.000096033779948404<br>USDC 0.795047612760053<br>USDT ERC20 70.1745182568331 | | | |
| 3.1.552829 | TISETSO GOPANE | ADDRESS REDACTED | | | CEL 0.0630698159085176<br>CEL 0.067820552751375 | | | |
| 3.1.552830 | TISETSO KHABELE | ADDRESS REDACTED | | | BTC 0.0000000447799125<br>CEL 0.0943101450549975<br>TUSD 0.0000017151753530B8 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552531 | TIISETSO MOSALA | ADDRESS REDACTED | | | BTC 0.00000095133211629B CEL 0.5135487716373B9 ETH 0.00004518817697658 1 | | | |
| 3.1.552832 | TIJANA ALEKSIC | ADDRESS REDACTED | | | CEL 1.15111160463062 USDC 51.8455615621581 | | | |
| 3.1.552833 | TIJANA ANICIC | ADDRESS REDACTED | | | BTC 0.00127748508716019 CEL 0.447650884535142 LTC 2.5548549089165 | | | |
| 3.1.552834 | TIJANA BENADER | ADDRESS REDACTED | | | BTC 0.00405532377693 CEL 4.6346386705581 | | | |
| 3.1.552835 | TIJANA DUKIC | ADDRESS REDACTED | | | BTC 0.00305109417898722 CEL 30.910730383B022 | | | |
| 3.1.552836 | TIJANA JOKANOVIC | ADDRESS REDACTED | | | BTC 0.00094179272152814 ETH 0.103897839903252 | | | |
| 3.1.552837 | TIJANA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00113213389B5362 XRP 582.197201490423 | | | |
| 3.1.552838 | TIJANA KOVIJANIC | ADDRESS REDACTED | | | BTC 0.000000000037258191 CEL 0.005024336263940547 ETH 0.0000001481877575517 | | | |
| 3.1.552839 | TIJANA NIKOLIC | ADDRESS REDACTED | | | CEL 1540.7239175849 | | | |
| 3.1.552840 | TIJANA SAVIC | ADDRESS REDACTED | | | BTC 0.000000069449428335 ETH 0.000134386206168665 | | | |
| 3.1.552841 | TIJANA SOJA | ADDRESS REDACTED | | | UST 396.585728037266 | | | |
| 3.1.552842 | TIJANA STOJANOVIC | ADDRESS REDACTED | | | ADA 6.13934156709943 | | | |
| 3.1.552843 | TIJANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00000023316436116A CEL 1.88714053311453 DOT 2.99011362 | | | |
| 3.1.552844 | TIJE DUPPEN | ADDRESS REDACTED | | | BTC 0.0000000009213041404 CEL 0.182767338371771 | | | |
| 3.1.552845 | TIJANI MOYOSORE | ADDRESS REDACTED | | | BTC 0.000000001006442259 CEL 0.053422235221197 | | | |
| 3.1.552846 | TIJANI SANI BALAS | ADDRESS REDACTED | | | BTC 0.000000009368B9791 CEL 0.3653142163399603 | | | |
| 3.1.552847 | TIJL DAELEMANS | ADDRESS REDACTED | | | BTC 0.00252242128515687 CEL 33.5597940512588 ETH 0.0001521846354336 3 USDC 0.00000023581493B812 | | | |
| 3.1.552848 | TIJL DELESIE | ADDRESS REDACTED | | | BCH 0.000000005 BTC 0.00000000029581488 36 CEL 2.1743785767257 7 ETH 0.00593101868188293 SGB 23.2060271777567 TUSD 0.000239 XRP 0.00000077777777777 | | | |
| 3.1.552849 | TIJL WOUTERS | ADDRESS REDACTED | | | ADA 0.166341146020412 BTC 0.01636B3121289703 CEL 10.8531436447560 USDC 0.108087279BB9747 | | | |
| 3.1.552850 | TIJMEN A VAN MAURIK | ADDRESS REDACTED | | | BTC 0.00072430190795A627 BUSD 395.18306353 CEL 18.0491101415332 MATIC 1226.74838346275 | | | |
| 3.1.552851 | TIJMEN GRIFFIOEN | ADDRESS REDACTED | | | CEL 0.02181307551179158 | | | |
| 3.1.552852 | TIJMEN R LAEVEN | ADDRESS REDACTED | | | BTC 0.00107103076000342 CEL 0.5563509178040613 USDC 17244.6366630993 | | | |
| 3.1.552853 | TIJMEN SCHEIFES | ADDRESS REDACTED | | | BTC 0.05481946049968B37 ETH 0.00638674265694263 XLM 0.01024609693683376 | | | |
| 3.1.552854 | TIJMEN SMIT | ADDRESS REDACTED | | | BTC 0.0000001144415470047 ETH 0.060926109B78567889 USDC 2.6994505034569 3 | | | |
| 3.1.552855 | TIJMEN VAN DER KLEUN | ADDRESS REDACTED | | | BTC 0.000002829260805493 CEL 0.04349991050088B9 ETH 10.0566235407549 MATIC 18.167548908231 | | | |
| 3.1.552856 | TIJMEN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000001369315399731 DOT 0.4050647627242 62 ETH 0.01322526302319568 MATIC 76.709572743565 | | | |
| 3.1.552857 | TIJMEN VISSER | ADDRESS REDACTED | | | BTC 0.0000015058324874 CEL 7.6320203749187 3 USDC 0.862665 | | | |
| 3.1.552858 | TIJN BAUMANN | ADDRESS REDACTED | | | ADA 0.7258731671724 73 BTC 1.3708439747874 9E-05 XRP 0.3938540572267 14 | | | |
| 3.1.552859 | TIJN CORNELIS DE HEER | ADDRESS REDACTED | | | BTC 0.0029912487004256 CEL 0.01454192367021 02 EOS 0.08906499535229122 | | | |
| 3.1.552860 | TIJN HEIJDEN | ADDRESS REDACTED | | | BTC 0.00132197896312B CEL 145.782130524797 USDC 1122.11888906484 | | | |
| 3.1.552861 | TIJN KOPPENS | ADDRESS REDACTED | | | ADA 369.52784474423B BNB 1.9033563987265S BTC 0.00106332700154466 CEL 11.5825417636505 DOT 146.696075287589 EOS 65.0726 ETH 0.00578497653753512 LINK 93.46484164616B4 LTC 2.60882496140634 MCDAI 40 USDT ERC20 211.325688064819 XLM 2023.62635387252 XRP 572.300603037363 | | | |
| 3.1.552862 | TIJN VAN BENTHEM | ADDRESS REDACTED | | | BTC 0.012424762257B533 | | | |
| 3.1.552863 | TIJN VAN DEN BRUELE | ADDRESS REDACTED | | | BTC 0.000175027775693G1 USDC 1109.92890090775 USDT ERC20 1104.74154111778 | | | |
| 3.1.552864 | TIJN VERKOELEN | ADDRESS REDACTED | | | CEL 0.163410143081334 USDC 0.0716817208761025 | | | |
| 3.1.552865 | TIJN WOUTERS | ADDRESS REDACTED | | | ADA 0.43876436198013 BNB 1.516279335B5026 BTC 0.00261969576787775 DOT 66.9818946987571 USDT ERC20 217.917871420492 | | | |
| 3.1.552866 | TIJN WOUTERS OUDENWEIJER | ADDRESS REDACTED | | | CEL 0.595047155191B5 | | | |
| 3.1.552867 | TIJO THAYIL | ADDRESS REDACTED | | | BTC 0.01144608302230S4 CEL 29.974517094B922 USDT ERC20 748.71669B829497 | | | |
| 3.1.552868 | TIJS JEURISSEN | ADDRESS REDACTED | | | BTC 0.027161 CEL 27.040883055B394 ETH 0.42466S905565 USDC 0.001213 | | | |
| 3.1.552869 | TIJS MOREE | ADDRESS REDACTED | | | BTC 0.2502254165028403 CEL 1.77912071708143 MCDAI 70 | | | |
| 3.1.552870 | TIJS MUREAU | ADDRESS REDACTED | | | BTC 0.003747558270199B4 ETH 0.0531156028831886 LINK 300.951517278513 MATIC 3.62418049300474 USDC 5.82143330802513 | | | |
| 3.1.552871 | TIJS PETER HENT ESHUIS | ADDRESS REDACTED | | | BTC 0.000011206182190872 USDT ERC20 0.236757780509829 | | | |
| 3.1.552872 | TIJS SLEZAK | ADDRESS REDACTED | | | BTC 0.00081499833988284 CEL 0.719960631059257 MATIC 218.246632701805 SNX 48.802747484343 | | | |
| 3.1.552873 | TIJS SPEIRINGHS | ADDRESS REDACTED | | | CEL 9.59179177035332 DOT 30.3231717666025 LINK 10.12900151129571 | | | |
| 3.1.552874 | TISVEYON WATSON WYNDS | ADDRESS REDACTED | | | USDC 0.0030971413309901B | | | |
| 3.1.552875 | TIK CHAN | ADDRESS REDACTED | | | BTC 0.0005508440926000908 GUSD 303.30.5253939453 USDC 33.4120150254374 | | | |
| 3.1.552876 | TIK FUNG YU | ADDRESS REDACTED | | | BNB 0.000000000702484251 BTC 0.12525565760674 1 CEL 662.28132747683 2 ETH 2.32609139213242 USDC 0.25197545137550 2 | BTC 0.00781067812320903 | | |
| 3.1.552877 | TIK HEI MAK | ADDRESS REDACTED | | | USDC 3656.62477354442 | | | |
| 3.1.552878 | TIK HONG LEE | ADDRESS REDACTED | | | BTC 0.0001079918079902B USDC 11.2651467478184 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552879 | TIK KAI HO | ADDRESS REDACTED | | | BTC 0.0003931227951368884<br>ETH 7.640364035536884 | | | |
| 3.1.552880 | TIK KI LEUNG | ADDRESS REDACTED | | | BTC 0.0243087203734846<br>CEL 95.424985655139/<br>USDT ERC20 1828.227865 | | | |
| 3.1.552881 | TIK LAM PEH | ADDRESS REDACTED | | | BTC 0.0000051588911457/01<br>CEL 3.11524724833641<br>PAX 2536.471281313 | | | |
| 3.1.552882 | TIK MAN WONG | ADDRESS REDACTED | | | USDT ERC20 1.9570624486811157<br>BTC 2.7845950326747/9E-05<br>CEL 0.098825058002/3601<br>LUNC 0.2421207/2342567 | | | |
| 3.1.552883 | TIK NGA CHIM | ADDRESS REDACTED | | | MCOH 0.26218010350/0843<br>BTC 0.047404529278312<br>ETH 1.25265086676011 | | | |
| 3.1.552884 | TIK PONG MAK | ADDRESS REDACTED | | | USDC 11454.1734289262<br>USDT ERC20 9.5470913369/2856<br>BTC 0.0000620649119601/9<br>GUSD 0.00627657640869205 | | | |
| 3.1.552885 | TIK PUN KAM | ADDRESS REDACTED | | | USDC 7.861884373395<br>BTC 0.400993378251349<br>CEL 1803.18378957/731 | | | |
| 3.1.552886 | TIK SANG KAM | ADDRESS REDACTED | | | ETH 1.42877206<br>CEL 0.04643916690471/46<br>LINK 0.0080754410925/0752 | | | |
| 3.1.552887 | TIK SANG TONG | ADDRESS REDACTED | | | LTC 0.0014360030965353<br>BNB 0.00000003095088452<br>BTC 0.000000000452571544 | | | |
| 3.1.552888 | TIK SZE TAI | ADDRESS REDACTED | | | CEL 122.4840386693127<br>USDC 0.00000027000457/8755<br>BTC 0.00004977760003961/7<br>ETH 0.014684787823/7062 | BTC 0.000000001309854/62 | | |
| 3.1.552889 | TIK TO | ADDRESS REDACTED | | | MATIC 22.90642188310684<br>ADA 0.00000007241/7605042<br>BNB 0.00000084062254110/9<br>BTC 0.00000056863155611 | | | |
| 3.1.552890 | TIK WAH CHOY | ADDRESS REDACTED | | | CEL 479.178591097233<br>USDC 30351.1735920978<br>BNB 2.0309986966446<br>BTC 0.05845682677/25767 | | | |
| 3.1.552891 | TIKA GURUNG | ADDRESS REDACTED | | | CEL 0.279882316256835<br>ETH 0.00002587231513894 | | | |
| 3.1.552892 | TIKA PRASAD SHRESTHA | ADDRESS REDACTED | | | BTC 0.00050726653627/3847<br>CEL 0.0016848720859960/2 | | | |
| 3.1.552893 | TIKA SAPKOTA | ADDRESS REDACTED | | | XRP 551.038512545304<br>BTC 0.0000000506868014/3<br>CELS 0.004668235349406/94 | | | |
| 3.1.552894 | TIKEL ALSTON | ADDRESS REDACTED | | | DOT 0.001656073812882/19<br>BTC 0.0000007055435921/35 | | | |
| 3.1.552895 | TIKET JAVOL | ADDRESS REDACTED | | | LINK 0.0375027425692317<br>BCH 0.00000000044796365<br>CEL 3.476833609664332 | | | |
| 3.1.552896 | TIKETA TAYLOR | ADDRESS REDACTED | | | XLM 0.000000621997865844<br>CEL 1.099450099881/05 | | | |
| 3.1.552897 | TIKEY BROWN | ADDRESS REDACTED | | | USDC 280.1934687/55463 | | | |
| 3.1.552898 | TIKI NELSON | ADDRESS REDACTED | | | EOS 0.108242022845013<br>ETH 0.888853499902832 | EOS 0.0000745842276465/48<br>USDT ERC20 0.000000076956487/8126 | | |
| 3.1.552899 | TIKI SAHOO | ADDRESS REDACTED | | | TUSD 0.0604281555038624<br>USDT ERC20 0.07247370877/11/46<br>BTC 0.00107172926437236 | | | |
| 3.1.552900 | TIKKAN HALI | ADDRESS REDACTED | | | CEL 0.2505145807/5875 | | | |
| 3.1.552901 | TIKO ROSE | ADDRESS REDACTED | | | BTC 0.00378503510269<br>XRP 40.0226429064841 | | | |
| 3.1.552902 | TIKOMIR BUJOSEVIC | ADDRESS REDACTED | | | BTC 0.00414239539364093<br>CEL 10.78208614119438 | | | |
| 3.1.552903 | TIKURETE BANTU | ADDRESS REDACTED | | | MATIC 191.09952558844/7<br>BTC 0.986314811016201<br>ETH 13.49468331802/55 | | | |
| 3.1.552904 | TIL TEUFEL | ADDRESS REDACTED | | | PARG 0.238278436966842<br>BTC 0.0074060836306982 | | | |
| 3.1.552905 | TILAK PATEL | ADDRESS REDACTED | | | ETH 0.00233906067/6728505<br>USDC 210.405117861711 | | | |
| 3.1.552906 | TILAK PATEL | ADDRESS REDACTED | | | USDT ERC20 978.668537/7372<br>BTC 0.001091196183141/12 | | | |
| 3.1.552907 | TILAK RAJ LUTHRA | ADDRESS REDACTED | | | USDC 420.6597701578S5<br>BTC 0.00313061805346033 | | | |
| 3.1.552908 | TILAK RAMAPRAKASH | ADDRESS REDACTED | | | XRP 649.4077599472/9<br>BSV 1.025627063080334<br>BTC 0.546636236669393 | ETH 1.249261644335842 | | |
| 3.1.552909 | TILAK SAGIREDDY | ADDRESS REDACTED | | | ETH 3.699107728609512<br>BTC 0.0272233847/05849<br>CEL 374.292758174649 | | | |
| 3.1.552910 | TILAN COPSON | ADDRESS REDACTED | | Yes | ETH 6.074611879513336<br>MATIC 31.90027381588996<br>BTC 0.0258241668212566<br>ETH 0.0886559383099771<br>SOL 80.3371047357025 | BTC 0.0035693556888406/3<br>ETH 0.24385251363424/8<br>SOL 0.429791733160611<br>USDC 39.73 | | SOL 86.1072482122132 |
| 3.1.552911 | TILCIA PEREZ | ADDRESS REDACTED | | | USDC 545.434420152511 | | | |
| 3.1.552912 | TILDE PTE LTD | CROSS STREET, SINGAPORE , 48423 SINGAPORE | | | CEL 99.78644010575879<br>BTC 0.0000008034556648944 | | | |
| 3.1.552913 | TILDE SOFIE GARMAGER | ADDRESS REDACTED | | | CEL 0.157240064315681<br>ETH 0.00000010247562451 | | | |
| 3.1.552914 | TILDEN BOLDREAUX | ADDRESS REDACTED | | | BTC 0.000071841<br>ETH 0.000013874484924/01 | | | |
| 3.1.552915 | TILDEN NORDHOLM | ADDRESS REDACTED | | | XLM 0.3637064397/1052<br>BAT 2050.17610668424<br>BTC 0.30682939845859 | | | |
| 3.1.552916 | TILEA ANDREI | ADDRESS REDACTED | | | ETH 2.15591712097/67<br>LINK 52.1064142342593<br>XLM 5135.15697032126<br>XRP 0.0000003798121462/35 | | | |
| 3.1.552917 | TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | | | CEL 1.099450098910/5<br>BTC 0.0000003626204599256<br>CEL 111.27001604569/9 | | | |
| 3.1.552918 | TILEN ANTONIO CUCKO | ADDRESS REDACTED | | | DOT 41.118595962/7<br>ETC 0.0000000672<br>ETH 0.517791096797786 | | | |
| 3.1.552919 | TILEN CADEZ | ADDRESS REDACTED | | | MATIC 1657.83451299<br>BNB 0.000000062<br>CEL 1.2773793180523<br>ETH 0.0000348817219427/7 | | | |
| 3.1.552920 | TILEN CENCELJ | ADDRESS REDACTED | | | LUNC 0.630281<br>SOL 0.5562566<br>BTC 0.0419507021403047/6<br>ETH 0.0000561235261839/22 | | | |
| 3.1.552921 | TILEN DROBNIC | ADDRESS REDACTED | | | CEL 10.79914374315364<br>ETH 0.18675455619469/3<br>BTC 0.00102579677247105<br>USDT ERC20 1706.42105095131 | | | |
| 3.1.552922 | TILEN GENOV | ADDRESS REDACTED | | | BTC 0.049075517953712/2<br>ETH 0.753463737175563<br>LTC 1.42976892000713 | | | |
| 3.1.552923 | TILEN KOKLIC | ADDRESS REDACTED | | | BTC 0.000000001573623938<br>CEL 876.20833194679<br>SGB 554.66965969787/2 | | | |
| 3.1.552924 | TILEN KOŠÍR | ADDRESS REDACTED | | | BTC 0.0008588672946347/4<br>CEL 33.67083974/39265<br>DOT 37.4729995517351<br>ETH 0.117693233921152 | | | |
| 3.1.552925 | TILEN KOŠČAK | ADDRESS REDACTED | | | MATIC 267.3990686494<br>SNN 5.91548803<br>BNB 0.001205242429511/32<br>BTC 0.00000000617/16728 | | | |
| 3.1.552926 | TILEN KOZLAR | ADDRESS REDACTED | | | CEL 2.4017586020081/2<br>USDC 0.22962721503/9989<br>USDT ERC20 84.78063201819355<br>CEL 0.00123534766362184 | | | |
| 3.1.552927 | TILEN LANCNER | ADDRESS REDACTED | | | BTC 0.00128120532632<br>DOT 23.134785908178 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552928 | TILEN LEV HAUPTMANN | ADDRESS REDACTED | | | BNB 0.000000000098212B534 | | | |
| | | | | | BTC 0.036233768445193 | | | |
| | | | | | CEL 46.361956927J019 | | | |
| | | | | | ETH 0.015035649936J001 | | | |
| | | | | | XRP 343.541906424745 | | | |
| 3.1.552929 | TILEN LIPAR | ADDRESS REDACTED | | | AVAX 0.00738027765979784 | | | |
| | | | | | CEL 4.5924970704J927 | | | |
| | | | | | DOT 0.062330451749S733 | | | |
| | | | | | MATIC 1.3067185640916 | | | |
| | | | | | SGB 1850.1310273360S | | | |
| | | | | | UNI 0.058746880766S692 | | | |
| | | | | | XRP 0.46328792185412S | | | |
| 3.1.552930 | TILEN MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.01632375517336S | | | |
| 3.1.552931 | TILEN PAHOR | ADDRESS REDACTED | | | CEL 13.994855649S806 | | | |
| 3.1.552932 | TILEN PILAT MULEJ | ADDRESS REDACTED | | | BTC 0.0547254498791J22 | | | |
| | | | | | CEL 0.0011722S0488448395 | | | |
| | | | | | CEL 2.78384930143986 | | | |
| 3.1.552933 | TILEN ZALAR | ADDRESS REDACTED | | | MATIC 460.805040J17734 | | | |
| 3.1.552934 | TILI VEZZANI | ADDRESS REDACTED | | | BTC 0.000022570657122755 | | | |
| 3.1.552935 | TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | | | BTC 0.00545438200205835B | | | |
| | | | | | BTC 0.00598761088708382 | | | |
| | | | | | CEL 13081.7980248287 | | | |
| | | | | | USDC 341.085111771149 | | | |
| 3.1.552936 | TILL BOADELLA | ADDRESS REDACTED | | | BTC 0.000242731088460183 | | | |
| | | | | | CEL 6.82206095848097 | | | |
| | | | | | USDC 52.7112730296647 | | | |
| 3.1.552937 | TILL BRUHN | ADDRESS REDACTED | | | BTC 0.000002520119431977 | | | |
| 3.1.552938 | TILL HENRIK REVENSTORFF | ADDRESS REDACTED | | | BTC 0.0335824965S92536 | | | |
| 3.1.552939 | TILL HOFFMANN | ADDRESS REDACTED | | | ADA 17324.9997743209 | | | |
| | | | | | BTC 1.30534752405254 | | | |
| | | | | | DOT 0.02735643060211J2 | | | |
| | | | | | ETH 11.5122044107416 | | | |
| | | | | | LUNC 0.0000066907298005.21 | | | |
| | | | | | MATIC 0.82984859571454S | | | |
| | | | | | USDC 64439.5587845297 | | | |
| 3.1.552940 | TILL ISAMBERT | ADDRESS REDACTED | | | BSV 0.033016175340631J7 | | | |
| 3.1.552941 | TILL KONNEKER | ADDRESS REDACTED | | | BTC 1.25592317081463 | | | |
| | | | | | CEL 3862.02264226115 | | | |
| | | | | | ETH 10.335858474348S | | | |
| | | | | | GUSD 7.30154023624338 | | | |
| | | | | | USDC 308.98968491940S | | | |
| 3.1.552942 | TILLMANN PEARCE | ADDRESS REDACTED | | Yes | BTC 2.97946792311902 | | | BTC 1.99960565B68066 |
| | | | | | ETH 46.76117517205.3 | | | |
| 3.1.552943 | TILLMANN GÖTZ BECK | ADDRESS REDACTED | | | BTC 0.0006484034124113.85 | | | |
| 3.1.552944 | TILLY CATCHPOLE | ADDRESS REDACTED | | | BTC 0.000024305594810449 | | | |
| | | | | | CEL 4.86610006504239 | | | |
| | | | | | ETH 0.146996185095339 | | | |
| 3.1.552945 | TILLY DAVIES | ADDRESS REDACTED | | | BTC 0.002763223860.20396 | | | |
| | | | | | CEL 2.69780941B9069 | | | |
| | | | | | TGBP 514.189186898716 | | | |
| 3.1.552946 | TILMAN DINGLER | ADDRESS REDACTED | | | BTC 0.031616682489318J3 | | | |
| 3.1.552947 | TILMAN ERICH HEINRICH SCHNELLENPFEIL | ADDRESS REDACTED | | | ETH 0.00169637482785925 | | | |
| | | | | | USDT ERC20 522.63534978949J | | | |
| 3.1.552948 | TILMAN FECKE | ADDRESS REDACTED | | | BTC 0.000010860405588247 | | | |
| 3.1.552949 | TILMAN JOHANNES PABEL | ADDRESS REDACTED | | | BTC 0.001728721117462S6 | | | |
| 3.1.552950 | TILMAN PETER SCHMIED | ADDRESS REDACTED | | | BTC 0.2410409873973S | | | |
| 3.1.552951 | TILMAN V DINGLER | ADDRESS REDACTED | | | BTC 0.009374506544548B | | | |
| 3.1.552952 | TILMANN BRUCKHAUS | ADDRESS REDACTED | | | ADA 860.489114055906 | MATIC 1221.44127974121 | | |
| | | | | | AVAX 9.01644131835423 | | | |
| | | | | | BTC 0.6376972913272.15 | | | |
| | | | | | CEL 47.8709171513241 | | | |
| | | | | | DOT 73.45890585848S | | | |
| | | | | | ETH 9.0224184621662S | | | |
| | | | | | LINK 43.86285153869.2 | | | |
| | | | | | MATIC 1028.41821404501 | | | |
| | | | | | USDC 228.82921107621.4 | | | |
| 3.1.552953 | TILO BETHKE | ADDRESS REDACTED | | | BTC 0.000501381321007591 | | | |
| 3.1.552954 | TILO DOBIAT | ADDRESS REDACTED | | | BTC 0.000000061614599067 | | | |
| 3.1.552955 | TILO GÖLZ | ADDRESS REDACTED | | | BTC 0.0000075639472277 | | | |
| 3.1.552956 | TILO HERRMANN WEBER | ADDRESS REDACTED | | | BTC 0.00000575739407638.3 | | | |
| 3.1.552957 | TILO JESPER | ADDRESS REDACTED | | | BTC 0.009673505396734J9 | | | |
| 3.1.552958 | TILO KLAPPENBACH | ADDRESS REDACTED | | | BTC 0.0749678895015605 | | | |
| | | | | | CEL 11611.2365041297 | | | |
| | | | | | DOT 29.5546B921 | | | |
| | | | | | ETH 0.711825901309134 | | | |
| | | | | | MATIC 7327.99295605 | | | |
| | | | | | SNX 133.35703987 | | | |
| 3.1.552959 | TILO MARTENS | ADDRESS REDACTED | | | BTC 2.28979548669577 | | | |
| 3.1.552960 | TILO NEUMANN | ADDRESS REDACTED | | | BTC 0.000827270714026881 | | | |
| 3.1.552961 | TILO SELTNER-JONES | ADDRESS REDACTED | | | BTC 0.050603759354777J | | | |
| | | | | | CEL 20.5219240257336 | | | |
| | | | | | USDC 100.76123264736 | | | |
| 3.1.552962 | TILO SENCKPIEL-PETERS | ADDRESS REDACTED | | | BTC 1.093760534459991-06 | | | |
| 3.1.552963 | TILOCHAN SUNAR | ADDRESS REDACTED | | | BTC 0.0025 | | | |
| | | | | | CEL 0.30750167280716S | | | |
| 3.1.552964 | TILS FRANCO | ADDRESS REDACTED | | | BTC 0.000556590012784613 | | | |
| | | | | | CEL 1728.33870817603 | | | |
| | | | | | ETH 8.94675847606611 | | | |
| | | | | | SGB 785.085372092925 | | | |
| | | | | | USDC 5000.68688693493 | | | |
| | | | | | XRP 8931.46983307442 | | | |
| 3.1.552965 | TILSON PINTO | ADDRESS REDACTED | | Yes | BTC 0.2132855072693S4 | | | BTC 0.695573931044066 |
| | | | | | ETH 34.7936118020182 | | | ETH 21.6512543508397 |
| | | | | | LINK 90.791823011746B | | | |
| | | | | | USDC 10.6229018161049 | | | |
| 3.1.552966 | TIM AALDERING | ADDRESS REDACTED | | | BTC 0.001156158803899978 | | | |
| | | | | | CEL 0.114515173873992 | | | |
| | | | | | USDT ERC20 11.3902516873616 | | | |
| 3.1.552967 | TIM ABIL | ADDRESS REDACTED | | | BTC 0.000000506561906333 | | | |
| | | | | | MATIC 0.00203724075.38009 | | | |
| 3.1.552968 | TIM ABNEY | ADDRESS REDACTED | | | BTC 0.0000038516012975326 | BTC 0.000000004060892773 | | |
| 3.1.552969 | TIM ACHERMANN | ADDRESS REDACTED | | | ETH 0.000002402786092.12 | | | |
| 3.1.552970 | TIM ACHESON | ADDRESS REDACTED | | | BTC 0.004546840712220072 | | | |
| 3.1.552971 | TIM ADAMS | ADDRESS REDACTED | | | MATIC 482.911623456661 | | | |
| | | | | | BTC 0.00081455443449S021 | | | |
| | | | | | CEL 1.119259749378B2 | | | |
| | | | | | ETH 0.00059502560436955.3 | | | |
| | | | | | LTC 0.00193991195846S4 | | | |
| | | | | | ZRX 3.83506718837757 | | | |
| 3.1.552972 | TIM ADELEYE | ADDRESS REDACTED | | | AAVE 0.00751292948944584 | MCDAI 21.78794149 | | |
| | | | | | BAT 1.41058036162616 | | | |
| | | | | | BTC 0.0000001973958070448 | | | |
| | | | | | ETH 0.00272923389924S2 | | | |
| | | | | | LINK 0.000141496530562153 | | | |
| | | | | | MCDAI 0.28376645986700.7 | | | |
| | | | | | SNX 0.00125462687496467 | | | |
| 3.1.552973 | TIM ADSHEAD | ADDRESS REDACTED | | | BTC 2.13800757653408 | | | |
| 3.1.552974 | TIM AHLENIUS | ADDRESS REDACTED | | | BTC 0.000729306540593.39 | | | |
| | | | | | ETH 0.25101816911859 | | | |
| 3.1.552975 | TIM ALBRIGHT | ADDRESS REDACTED | | | BTC 0.051734545417803 | | | |
| | | | | | DOT 11.3054886274807 | | | |
| | | | | | ETH 1.50681934830388 | | | |
| | | | | | LINK 35.7673373737033 | | | |
| 3.1.552976 | TIM ALBRIGHT | ADDRESS REDACTED | | | ADA 21094.5813946677 | | | |
| | | | | | BTC 0.000186046780388331 | | | |
| | | | | | CEL 1.15168927538B8 | | | |
| | | | | | ETH 0.083025202037623 | | | |
| | | | | | MATIC 297.662716793635 | | | |
| | | | | | MCDAI 21.597110978522 | | | |
| | | | | | SGB 31.4507184864628 | | | |
| | | | | | XLM 0.374121271108567 | | | |
| | | | | | XRP 0.00213471523178189 | | | |
| 3.1.552977 | TIM ALEXANDER ALBERS | ADDRESS REDACTED | | | BTC 0.0055333753731646B | | | |
| 3.1.552978 | TIM ALEXANDER BAUER | ADDRESS REDACTED | | | BTC 0.000364728557587479 | | | |
| 3.1.552979 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.00041414059105897 | | | |
| | | | | | DOT 6.38158949470996 | | | |
| | | | | | LTC 1.05394152372549 | | | |
| | | | | | XRP 616.567173413295 | | | |
| 3.1.552980 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.00164728379161981 | | | |
| | | | | | EOS 1.90159523209973 | | | |
| | | | | | SNX 560.901148589981 | | | |
| 3.1.552981 | TIM ALLEN | ADDRESS REDACTED | | | BTC 0.000957253321330578 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.552982 | TIM ALLEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.2320139533417 6<br>XRP 1.5647828777588 7 | | | |
| 3.1.552983 | TIM ALLMAN | ADDRESS REDACTED | | | ETH 0.00004427145445771 | | | |
| 3.1.552984 | TIM AMMANN | ADDRESS REDACTED | | | ADA 750.345190598594<br>BTC 0.07495486220994 4<br>CEL 0.326157481568252<br>ETC 0.00520883024035424<br>ETH 3.30242164540 73<br>MATIC 0.0477024021676577<br>XRP 1635.74923103198 | | | |
| 3.1.552985 | TIM AMMERLAAN | ADDRESS REDACTED | | | ADA 0.0903385242208091<br>BTC 0.12316702533505 | | | |
| 3.1.552986 | TIM ANDERSON | ADDRESS REDACTED | | | BTC 0.00101485183943081 | | | |
| 3.1.552987 | TIM ANDERSON | ADDRESS REDACTED | | | ADA 0.3662237720639 66<br>BTC 0.00015792695226859<br>CEL 0.114146232433106<br>DASH 0.000000000507819541<br>DOT 0.0004495004813723 16<br>ETH 0.000023375380654315<br>LINK 0.000055233287626558<br>LTC 0.00008069<br>USDC 0.42 | | | |
| 3.1.552988 | TIM ANDY VANHAUWAERT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.552989 | TIM APPEL | ADDRESS REDACTED | | | ADA 171.927142413015<br>BTC 0.00004756809372344 7<br>DOT 0.0000004480816332 1<br>MATIC 1069.94377641665<br>UNI 0.008897771768640 21<br>USDC 82.1808080889241 | | | |
| 3.1.552990 | TIM ASCHERL | ADDRESS REDACTED | | | BTC 1.41206847384408<br>CEL 0.101358155243335<br>ETH 31.0737873609251<br>MATIC 1076.55604959782<br>XRP 5501.200802135 5 | | | |
| 3.1.552991 | TIM ASHBURN | ADDRESS REDACTED | | | BTC 0.25609830406766 1<br>SOL 0.152081178100204 | | | |
| 3.1.552992 | TIM ASHTON | ADDRESS REDACTED | | | CEL 1.47099377880326<br>MCDAI 30<br>SGB 843.48536125 | | | |
| 3.1.552993 | TIM ASOLO | ADDRESS REDACTED | | | CEL 0.348660137565797 | | | |
| 3.1.552994 | TIM AVONTUUR | ADDRESS REDACTED | | | XRP 35.8268027878632<br>BTC 0.00000991245281232 4<br>CEL 0.69542897827004 4<br>DOT 0.0033400098252843 9<br>ETH 0.00005405096751600 4 | | | |
| 3.1.552995 | TIM AYLWARD | ADDRESS REDACTED | | | BTC 0.17217906549999 7<br>ETH 1.48157694608103<br>GUSD 4.24993161664 61<br>MATIC 239.826065153261<br>SOL 10.1496961669952 | GUSD 0.0045220152358945 2 | | |
| 3.1.552996 | TIM BACHMANN | ADDRESS REDACTED | | | ADA 986.165840895817<br>BTC 0.32337518534058<br>CEL 191.085763643749<br>ETH 5.97372073403365 | | | |
| 3.1.552997 | TIM BACK | ADDRESS REDACTED | | Yes | AAVE 9.062<br>CEL 663.325389620 64<br>LTC 2.10401482<br>MATIC 2815.5<br>OMG 78.8231227<br>UMA 8.42<br>USDC 5673<br>ZRX 790.87335138 | | | BTC 0.60213468 |
| 3.1.552998 | TIM BAELUS | ADDRESS REDACTED | | | BTC 0.05458167671234 99<br>CEL 40.593927264047 6 | | | |
| 3.1.552999 | TIM BAKKER | ADDRESS REDACTED | | | BTC 0.023627705850684 5<br>CEL 0.0780826594428089 | | | |
| 3.1.553000 | TIM BAKKER | ADDRESS REDACTED | | | BTC 0.0039574969346117<br>CEL 0.0567380328788998<br>ETH 1.05652474489193 | | | |
| 3.1.553001 | TIM BARNES | ADDRESS REDACTED | | | BTC 0.00001406951510636 7 | | | |
| 3.1.553002 | TIM BARTO | ADDRESS REDACTED | | | BTC 0.08413073781 75646<br>COMP 0.060768550592235<br>ETH 0.306659621432741<br>XLM 118.66216456022 7<br>XRP 918.382852 66642 | BTC 0.02173149 | | |
| 3.1.553003 | TIM BASTIAN | ADDRESS REDACTED | | | BTC 0.0000819499551954 75<br>CEL 0.40377986606609 6<br>DOT 15.5507254609119<br>ETH 0.00099415354382554 3<br>LUNC 10.5419856950338<br>MATIC 207.51336938844 3 | | | |
| 3.1.553004 | TIM BATIGOV | ADDRESS REDACTED | | | BTC 0.0010427858349244<br>CEL 6.71923774209539<br>XRP 977.518512 | | | |
| 3.1.553005 | TIM BAUER | ADDRESS REDACTED | | | BTC 0.00120876553170164<br>ETH 0.235782486093123<br>MATIC 85.5697857103141<br>USDC 531.092170942811 | | | |
| 3.1.553006 | TIM BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.00016003859113212 6<br>ETH 0.00069006453208467 2<br>LINK 0.03081587800677 74 | | | |
| 3.1.553007 | TIM BAUMGARTEN-CRUSIUS | ADDRESS REDACTED | | | ADA 1413.60641078369<br>BTC 0.0343909086261679 | | | |
| 3.1.553008 | TIM BAXTER | ADDRESS REDACTED | | | CEL 1.22806237095541<br>BTC 0.0926020046023562 | | | |
| 3.1.553009 | TIM BEACHY | ADDRESS REDACTED | | | CEL 159.023120354567<br>BTC 0.00216720053338133<br>LINK 20.2187630889429 | | | |
| 3.1.553010 | TIM BECHTEL | ADDRESS REDACTED | | | USDC 263.529603888036<br>BSV 0.623245067620302<br>BTC 0.00450195119845698<br>CEL 1811.14485405998<br>ETH 0.00511782902715045<br>LINK 1.04686160448172<br>LTC 0.02317478870642 32<br>MATIC 32.7390263626318<br>SGB 510.108313750868<br>XRP 1.29363333700142 | BTC 0.00092757<br>LTC 0.00433792 | | |
| 3.1.553011 | TIM BECKETT | ADDRESS REDACTED | | | BTC 0.00047662400180182<br>CEL 1607.01017739674<br>MCDAI 40 | | | |
| 3.1.553012 | TIM BECKWITH | ADDRESS REDACTED | | | CEL 437.762768798 86<br>ETH 0.00099931474577 3355 | | | |
| 3.1.553013 | TIM BEIJERSBERGEN | ADDRESS REDACTED | | | CEL 11.566238194037<br>SGB 20.8257350840986<br>XRP 140.445449760823 | | | |
| 3.1.553014 | TIM BELL | ADDRESS REDACTED | | | BTC 0.00261665<br>CEL 0.19709454682691 8 | | | |
| 3.1.553015 | TIM BENDER | ADDRESS REDACTED | | | USDC 262.482552610565 | | | |
| 3.1.553016 | TIM BENDERS | ADDRESS REDACTED | | | BTC 0.0020094012585002<br>CEL 75.3119203286616<br>MCDAI 40<br>PAX 239.6990808 | | | |
| 3.1.553017 | TIM BENNETT | ADDRESS REDACTED | | | AVAX 0.176627474213977<br>BTC 0.001298768767208 68<br>CEL 20.7546094501762<br>DASH 0.13237247<br>ETH 0.4797533 1<br>MATIC 24.0839132091 65<br>XTZ 13.078712 | | | |
| 3.1.553018 | TIM BEYNON | ADDRESS REDACTED | | | LINK 0.00330938539 62923<br>OMG 2.346615 96481191<br>BTC 0.006270661497 53486<br>CEL 134.337507000995<br>ETH 1.50929732<br>MATIC 1112.51151942 | | | |
| 3.1.553019 | TIM BILMAN | ADDRESS REDACTED | | | | | | |
| 3.1.553020 | TIM BLACK | ADDRESS REDACTED | | Yes | CEL 1703.219716332 4<br>USDC 0.000000615905880597<br>USDT ERC20 60189.684984 | | | ETH 131.236604997487 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.55.3021 | TIM BLAIR | ADDRESS REDACTED | | | BTC 0.2754320542276109<br>ETH 5.1599182416047S<br>KNC 1019.39814987554<br>LINK 104.679816405368<br>SNX 123.7450338032<br>USDC 290.75832097641<br>XLM 2811.44136882634<br>XRP 0.00000042738789319<br>ZRX 1241.92774838496 | | | |
| 3.1.55.3022 | TIM BLAIS | ADDRESS REDACTED | | | ETH 0.407010369268774 | | | |
| 3.1.55.3023 | TIM BLANTON | ADDRESS REDACTED | | | BTC 0.001294591655445<br>MATIC 0.365150590547829<br>XRP 168.314244 | | | |
| 3.1.55.3024 | TIM BLOOM | ADDRESS REDACTED | | | BTC 0.00139070091813325<br>USDC 21.7674957531888<br>USDT ERC20 28.2229526364062 | USDC 0.00000045876223401 | | |
| 3.1.55.3025 | TIM BOEHM | ADDRESS REDACTED | | | BTC 0.00268554224736573<br>CEL 18.3754201257614 | | | |
| 3.1.55.3026 | TIM BOGDANOV | ADDRESS REDACTED | | Yes | BTC 0.00266137580976458<br>CEL 1426.71651971871<br>ETH 0.00000023653650762 | | | BTC 1.01864214013746 |
| 3.1.55.3027 | TIM BÖGER | ADDRESS REDACTED | | | ETH 0.000000229211339556 | | | |
| 3.1.55.3028 | TIM BOLGERT | ADDRESS REDACTED | | | BTC 0.00000772917866502 | BTC 0.000000002891450747 | | |
| 3.1.55.3029 | TIM BONEKAMP | ADDRESS REDACTED | | | ADA 0.398280065545134<br>BCH 2.23713514897106-05<br>BNB 0.00017081079877206<br>BTC 0.000123385148249653<br>CEL 0.0869511605624607<br>DOT 0.00156058802679489<br>ETH 0.0047061946759364<br>MATIC 0.042731767141418<br>SNX 0.102000247565393 | | | |
| 3.1.55.3030 | TIM BÖCKER | ADDRESS REDACTED | | | AAVE 25.4718070088539<br>ADA 22207.637822116<br>BTC 2.06825153546835<br>ETH 36.6043179609431<br>MATIC 24614.5854389374 | | | |
| 3.1.55.3031 | TIM BOULHO | ADDRESS REDACTED | | | CEL 11.1993511490246 | | | |
| 3.1.55.3032 | TIM BOURDON | ADDRESS REDACTED | | | BTC 0.000006848986690252<br>CEL 3.79263616900406<br>LTC 0.000055987621458932 | | | |
| 3.1.55.3033 | TIM BOUTERSE | ADDRESS REDACTED | | | BTC 0.0270389029181909 | | | |
| 3.1.55.3034 | TIM BRADLEY | ADDRESS REDACTED | | | BTC 1.38316773709749E-05<br>COMP 0.000462019807590466<br>ETH 0.00073329548373174<br>LINK 0.0130622719512369<br>LTC 0.00197216040329652<br>MATIC 1.74120072680906<br>SNX 0.0697515857604331<br>UNI 0.029778373723614<br>USDC 7.94326552284215 | BTC 0.0103966652035295<br>COMP 1.26234376790239<br>LINK 35.6935981265967<br>LTC 5.38856448788611<br>MATIC 1177.0837112031<br>SNX 24.9372058517529<br>UNI 57.2812914153805<br>USDC 5480.50282127291 | | |
| 3.1.55.3035 | TIM BRADY | ADDRESS REDACTED | | | ADA 6269.80593659688 | | | |
| 3.1.55.3036 | TIM BRAID | ADDRESS REDACTED | | | BTC 0.00000394140222961 | | | |
| 3.1.55.3037 | TIM BRECKEL | ADDRESS REDACTED | | | ADA 59.5785812851236<br>BTC 0.00017057073167937<br>ETH 0.00165316232707746<br>MANA 100.232064606841<br>USDC 87.0354670040754 | | BTC 0.00699398 | |
| 3.1.55.3038 | TIM BRENNER | ADDRESS REDACTED | | | BCH 1.07020538669911<br>BTC 1.0992899126473<br>ETH 2.12996683661663<br>MCDAI 42.3978452841409<br>USDC 555.857482208659 | | | |
| 3.1.55.3039 | TIM BREUKERS | ADDRESS REDACTED | | | BAT 0.0428649011758129<br>BTC 0.0537270933982288<br>CEL 1.45552850012345<br>ETH 0.12947953448488<br>SGB 16.2068462490293<br>SNX 5.31483059520084<br>USDC 0.004<br>XRP 108.151022195518 | | | |
| 3.1.55.3040 | TIM BRIGGS | ADDRESS REDACTED | | | CEL 2.13350280592844 | | | |
| 3.1.55.3041 | TIM BRNADA | ADDRESS REDACTED | | | ADA 101.652583620097<br>BTC 0.000046415698217117<br>XRP 0.140650958215388 | | | |
| 3.1.55.3042 | TIM BROADWAY | ADDRESS REDACTED | | | BTC 0.0827703577584013 | | | |
| 3.1.55.3043 | TIM BROCKET | ADDRESS REDACTED | | | CEL 1.0994500998105 | | | |
| 3.1.55.3044 | TIM BROOKES | ADDRESS REDACTED | | | CEL 0.831550092339475 | | | |
| 3.1.55.3045 | TIM BROWN | ADDRESS REDACTED | | | BTC 0.00471958136807807<br>ETH 9.548546941083746 | | | |
| 3.1.55.3046 | TIM BROWN | ADDRESS REDACTED | | | ADA 0.000000487435560967<br>BTC 0.000000005134489858<br>CEL 0.00001361232395655<br>USDC 0.000000030535335043 | BCH 0.000271970752916998<br>ETH 0.000000111517072374<br>LINK 0.000000384211230622<br>SGB 184.291364553605<br>SNX 9.76418685272596<br>XLM 500.196001127916<br>XRP 1562.02867492777 | | |
| 3.1.55.3047 | TIM BROWN | ADDRESS REDACTED | | | ADA 50.3089962619792<br>CEL 0.315157030350207 | | | |
| 3.1.55.3048 | TIM BROWN | ADDRESS REDACTED | | | BTC 0.00001651801331956 | | | |
| 3.1.55.3049 | TIM BROWN | ADDRESS REDACTED | | | AAVE 0.004599065804023<br>ADA 0.25749153217039<br>BTC 0.0000035980384872404<br>CEL 0.15354895070851<br>ETH 0.00100022556221136<br>LINK 0.0123027424299721<br>LTC 0.00234406983433837<br>MATIC 0.0321870030310949<br>USDC 0.014800170939023<br>XLM 0.233051027965155<br>XRP 0.33278206606374 | | | |
| 3.1.55.3050 | TIM BROWNE | ADDRESS REDACTED | | | AAVE 0.000006254995500827<br>BAT 0.191198332666625<br>BTC 0.0000010294487878511<br>CEL 0.023968960759916<br>DOT 0.00846628573711301<br>ETC 0.00517169768734323<br>ETH 0.000115487375190637<br>LINK 0.00881093248004012<br>LTC 0.00144332407773861<br>MATIC 0.0824570316701136<br>OMG 0.0119281449100322<br>SNX 0.010325258271762627<br>UMA 0.0081580764354935<br>UNI 0.0169644362704803<br>USDC 0.266245318681532<br>XLM 0.420010885428009 | | | |
| 3.1.55.3051 | TIM BROWNHILL | ADDRESS REDACTED | | | CEL 32.4233223567442<br>LINK 79.446019086516 | | | |
| 3.1.55.3052 | TIM BROXTON | ADDRESS REDACTED | | | CEL 1.09387565647791<br>MCDAI 27.3841319819223 | | | |
| 3.1.55.3053 | TIM BRUCE | ADDRESS REDACTED | | | BTC 2.49364613399146<br>DOT 158.007521760169<br>ETH 17.377795487059<br>LINK 98.3094556723727<br>MATIC 6961.61375005183<br>SOL 29.599438629718<br>USDC 47803.9442061483 | USDC 10 | | |
| 3.1.55.3054 | TIM BRUCHEZ | ADDRESS REDACTED | | | MATIC 21.7854483737623 | | | |
| 3.1.55.3055 | TIM BRUMMEL | ADDRESS REDACTED | | | BTC 0.073831656987837<br>DOT 10.7678881180761<br>ETH 1.05139722945266<br>LINK 9.84557680762004<br>LTC 2.074069700690564<br>XRP 318.431 | | | |
| 3.1.55.3056 | TIM BRUNSON | ADDRESS REDACTED | | | MATIC 14.8607567175657<br>SNX 1.40876607660498 | | | |
| 3.1.55.3057 | TIM BUIS | ADDRESS REDACTED | | | BTC 0.00002102565924224<br>ETH 0.00129003892616226<br>MATIC 0.813226327041381<br>SOL 0.00994135840752695 | | | |
| 3.1.55.3058 | TIM BUSH | ADDRESS REDACTED | | | CEL 1.07039283794798 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553059 | TIM BUTLER | ADDRESS REDACTED | | | BTC 0.0011978078063220B<br>CEL 1.15149938503115<br>ETH 0.000208989387169282<br>UNI 0.235625356382167<br>USDC 0.132056357443535<br>XRP 0.014837399771812<br>ZRX 0.3093445643933317 | | | |
| 3.1.553060 | TIM CALLEBAUT | ADDRESS REDACTED | | | CEL 398.711611468366 | | | |
| 3.1.553061 | TIM CALLEJA | ADDRESS REDACTED | | | BTC 0.00166218406860607<br>CEL 12860.2427454743<br>ETH 1.68874908349759<br>USDC 20.0327307692307 | | | |
| 3.1.553062 | TIM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000158267694182134<br>CEL 49.6614027942802 | | | |
| 3.1.553063 | TIM CAREY | ADDRESS REDACTED | | | DOT 27.0277950043205<br>MATIC 369.611811912411 | | | |
| 3.1.553064 | TIM CARROLL | ADDRESS REDACTED | | | CEL 81.367447728819 | | | |
| 3.1.553065 | TIM CARSTENS | ADDRESS REDACTED | | | BTC 0.000013150253910973 | | | |
| 3.1.553066 | TIM CASEY | ADDRESS REDACTED | | | USDC 0.0000010458782529563 | | | |
| 3.1.553067 | TIM CASSIL | ADDRESS REDACTED | | | BTC 0.372701650733287<br>ETH 20.7564133338855<br>MCDAI 31.8643088883808<br>SOL 82.6684770893264<br>USDC 12185.4819544469 | USDC 1 | | |
| 3.1.553068 | TIM CAVINESS | ADDRESS REDACTED | | | AAVE 6.91000301496446<br>ADA 7.8648295116323<br>BTC 0.00165693305615772<br>MATIC 426.610188423548<br>SNX 224.34310546757<br>UNI 19.0335254804<br>USDT ERC20 95.1521650431948 | | | |
| 3.1.553069 | TIM CEPLECHA | ADDRESS REDACTED | | | BTC 0.000444402362638<br>CEL 0.0169285970870299 | | | |
| 3.1.553070 | TIM CERELLI | ADDRESS REDACTED | | | ADA 967.18290041857<br>BTC 0.046543608190205B<br>COMP 1.8561946255016<br>DOT 46.0849643528151<br>ETH 0.312985318302576<br>LTC 1.73161810874445<br>MCDAI 0.0191334869408808<br>USDC 68.6445023502B<br>USDT ERC20 0.0460929571182021 | BTC 0.0148312637838962 | | |
| 3.1.553071 | TIM CHAGNON | ADDRESS REDACTED | | | ADA 0.118824429449275<br>BTC 0.000034681448377824<br>DOT 0.13984978094425<br>EOS 0.0035547077637384<br>LINK 0.0814142842687277<br>LTC 0.0913225432294B3<br>MATIC 0.44379039021561<br>SNX 0.508206967470856<br>USDC 5.05766850533631<br>XLM 9.89321681031672<br>XTZ 0.00325074877877813 | | | |
| 3.1.553072 | TIM CHAMPLIN | ADDRESS REDACTED | | | ETH 0.0376897677753824 | | | |
| 3.1.553073 | TIM CHAPMAN | ADDRESS REDACTED | | | CEL 4.11735769730467 | | | |
| 3.1.553074 | TIM CHEEVER | ADDRESS REDACTED | | | ETH 1.08656439292102<br>MATIC 60288.2162583902<br>SGB 8682.24404277149<br>XRP 0.000000016542361812 | | | |
| 3.1.553075 | TIM CHEN | ADDRESS REDACTED | | | BTC 0.0185161983454999<br>ETH 1.70040421251419<br>GUSD 0.0457891042449499 | ETH 0.336639540919091 | | |
| 3.1.553076 | TIM CHIU WONG | ADDRESS REDACTED | | | USDT ERC20 0.58368795834979B | | | |
| 3.1.553077 | TIM CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.245424704199684<br>CEL 249.7818490938<br>SGB 137.785219402<br>XRP 911.881002 | | | |
| 3.1.553078 | TIM CHRISTIAN HAPKE | ADDRESS REDACTED | | | BTC 2.07406307099590-05 | | | |
| 3.1.553079 | TIM CHRISTOPHER HELD | ADDRESS REDACTED | | | BTC 0.0000001003029228647 | | | |
| 3.1.553080 | TIM CHUE LUEN CHANG | ADDRESS REDACTED | | | BTC 0.12574311508148B | | | |
| 3.1.553081 | TIM CHUNG | ADDRESS REDACTED | | | BTC 0.0003235990640684449<br>ETH 0.00764137942820847 | | | |
| 3.1.553082 | TIM CHUNG | ADDRESS REDACTED | | | BCH 0.00041348211740651<br>BTC 0.000000661010434728<br>ETH 0.000279782766920B7 | | | |
| 3.1.553083 | TIM CHURCHARD | ADDRESS REDACTED | | | BTC 0.000000000064089637 | | | |
| 3.1.553084 | TIM CLAIRDAY | ADDRESS REDACTED | | | USDT ERC20 0.000000797788988581<br>BTC 0.0000053651150174417<br>DASH 0.000873767589551822<br>ETH 0.0000010668116571714<br>MATIC 0.0167310169405518 | | | |
| 3.1.553085 | TIM CLARK | ADDRESS REDACTED | | | BTC 0.591542479977848<br>CEL 851.492660469375<br>ETH 7.76<br>USDC 5319.801893 | | | |
| 3.1.553086 | TIM CLARK | ADDRESS REDACTED | | | BTC 0.000124416178763356 | | BTC 0.000000007228157 | |
| 3.1.553087 | TIM CLARK | ADDRESS REDACTED | | | ETH 0.000126509474185067<br>SNX 142.809616443887 | | | |
| 3.1.553088 | TIM CLARK | ADDRESS REDACTED | | | BTC 1.15660675253799<br>ETH 8.36121676782253 | | | |
| 3.1.553089 | TIM CLAYTON | ADDRESS REDACTED | | | ADA 31655.0756368438<br>BTC 0.0101591299970251<br>CEL 46.6092354565849<br>DOT 125.384948847931<br>ETH 4.3764116480467<br>LUNC 88.4129914662744<br>USDC 466.190045736176<br>USDT ERC20 0.01447129966420017<br>XLM 0.0371176301395031<br>XRP 6152.9684952391 | | | |
| 3.1.553090 | TIM CLINE | ADDRESS REDACTED | | | BTC 0.00001862981203691S | | | |
| 3.1.553091 | TIM COLEMAN | ADDRESS REDACTED | | | MATIC 0.39467925046446<br>USDT ERC20 0.367996758438085 | | | |
| 3.1.553092 | TIM COLLIGNON | ADDRESS REDACTED | | | BTC 0.000000683547581798 | | | |
| 3.1.553093 | TIM COLTMAN | ADDRESS REDACTED | | | ADA 199.686100822692<br>BTC 0.0885614911236707<br>ETH 0.222151014586002 | BTC 0.000508040648918556 | | |
| 3.1.553094 | TIM CONNOLLY | ADDRESS REDACTED | | | BTC 0.060699711784531B | | | |
| 3.1.553095 | TIM CONWAY | ADDRESS REDACTED | | | ADA 10.0195363029792<br>BTC 0.0027613097423527A<br>CEL 0.118512357458781<br>ETH 0.00608518730209122 | | | |
| 3.1.553096 | TIM COOKE | ADDRESS REDACTED | | | CEL 135.98053990219 | | | |
| 3.1.553097 | TIM COOPER | ADDRESS REDACTED | | Yes | ADA 862.416137636087<br>BTC 0.0008273208109763B<br>CEL 11.9245549760122<br>DOT 10.391159997409<br>ETH 1.11273057874691B<br>MATIC 201.808306040786<br>XRP 625.2090784106B4 | | | ETH 0.896128866331444 |
| 3.1.553098 | TIM COOPER | ADDRESS REDACTED | | | BTC 0.000000000515395S8<br>CEL 2.7421137734B787 | | | |
| 3.1.553099 | TIM COPELAND | ADDRESS REDACTED | | | BCH 1.15842841221762<br>MATIC 1170.32797971469<br>USDC 0.0775482427030499 | | | |
| 3.1.553100 | TIM CORBIERE | ADDRESS REDACTED | | | BTC 0.0474955889781926<br>CEL 469.909557521297<br>USDT ERC20 6424.11445627132 | | | |
| 3.1.553101 | TIM COULTON | ADDRESS REDACTED | | | BTC 5.18712156283689E-05<br>CEL 0.044297011342106<br>ETH 0.000500088625805B3<br>USDC 11.3397725930497 | | | |
| 3.1.553102 | TIM COX | ADDRESS REDACTED | | | BTC 0.000002338259155391<br>USDC 0.032555297373954A | | | |
| 3.1.553103 | TIM COX | ADDRESS REDACTED | | | BTC 0.000007289527993242 | | | |
| 3.1.553104 | TIM CRISPUN | ADDRESS REDACTED | | | BTC 0.0000084168141628S2<br>ETH 0.00007981864911032Z3<br>LINK 0.016085433471261 | | | |
| 3.1.553105 | TIM CROMER | ADDRESS REDACTED | | | CEL 1.07688501230657 | | | |
| 3.1.553106 | TIM CROTEAU | ADDRESS REDACTED | | | SGB 43.0141704499332<br>XRP 0.166243258756244 | | | |
| 3.1.553107 | TIM CURTIS | ADDRESS REDACTED | | | BTC 0.207012808152861<br>CEL 23.7997282287575 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553108 | TIM CURTNER | ADDRESS REDACTED | | | AAVE 0.12336263222474<br>ADA 481.59629589834<br>AVAX 6.6050687499636<br>BTC 0.17982878808780)<br>DOGE 1403.87677983736<br>DOT 2.9646810219609?<br>ETH 0.66225.769926156?<br>LINK 2.5769004520106<br>LTC 1.8405932402950?<br>MANA 91.05018904089!2<br>MATIC 324.27288191638?<br>SOL 10.0724651293839 | | | |
| 3.1.553109 | TIM CUSACK | ADDRESS REDACTED | | | BTC 0.00019097502637369?<br>ETH 0.0021128910537845? | BTC 0.0000000505733543?<br>ETH 0.00000036921459343? | | |
| 3.1.553110 | TIM DALFSEN | ADDRESS REDACTED | | | CEL 0.4530487721380?<br>ETH 0.3420812257731?6 | | | |
| 3.1.553111 | TIM DALLIMORE | ADDRESS REDACTED | | | BTC 0.00000062685843082?<br>CEL 25.28817128303?6<br>ETH 0.00959043 | | | |
| 3.1.553112 | TIM DAMON | ADDRESS REDACTED | | | BTC 0.02280840645561?<br>DOT 37.50667448254?3<br>USDC 1166.30577825428 | | | |
| 3.1.553113 | TIM DANG | ADDRESS REDACTED | | | BTC 0.00001065742341255?<br>MATIC 5.53772348910!9 | | | |
| 3.1.553114 | TIM DANH | ADDRESS REDACTED | | | BTC 0.0056153812120214<br>MATIC 176.77395677202?<br>USDC 309.67100429571? | | | |
| 3.1.553115 | TIM DANIEL | ADDRESS REDACTED | | | BTC 0.0000000032156973? | | | |
| 3.1.553116 | TIM DANIEL OTTING | ADDRESS REDACTED | | | BTC 0.1575192369125? | | | |
| 3.1.553117 | TIM DANIEL RUOFF | ADDRESS REDACTED | | | BTC 0.0053342978030903 | | | |
| 3.1.553118 | TIM DANNER | ADDRESS REDACTED | | | ADA 2953.12482560235<br>BTC 0.00008773934732766?<br>ETH 2.66411835245785<br>LINK 0.71376690557018?<br>MATIC 740.83509808676!<br>USDC 0.2567079328205!7 | | | |
| 3.1.553119 | TIM DANTER | ADDRESS REDACTED | | | CEL 1.30821888519289<br>ETH 0.0202047793684853 | | | |
| 3.1.553120 | TIM DASSEN | ADDRESS REDACTED | | | BTC 0.1275149656869?7<br>CEL 0.0949137548980265<br>USDC 0.259301078206!8 | | | |
| 3.1.553121 | TIM DAVENPORT | ADDRESS REDACTED | | | ADA 0.65564556695225?3<br>BTC 0.00000010628736986?5<br>BUSD 0.00646703585358709<br>CEL 0.010675773143025?4<br>DOT 0.0014352995941788<br>EOS 0.07159463466295?9<br>ETH 0.00060134734576627?3<br>LINK 0.037174290212306?<br>MATIC 0.00152516546706628<br>MCDAI 0.000115827612182216<br>PAXG 0.00045389133134792?6<br>USDT ERC20 0.4392964960710?2<br>XRP 0.16523403218366!8 | | | |
| 3.1.553122 | TIM DAVID | ADDRESS REDACTED | | | ADA 1.38961922167355?<br>BTC 0.9979515931124121<br>DOT 121.49075528671?9<br>MATIC 1792.8134735741? | ADA 2051.46066788056? | | |
| 3.1.553123 | TIM DAVIES | ADDRESS REDACTED | | | BAT 59.7698664586091?<br>BTC 0.00431971846422243<br>CEL 0.234386060336227?<br>ETH 0.32114005181416?<br>MATIC 41.220515088787?9 | | | |
| 3.1.553124 | TIM DAVIS | ADDRESS REDACTED | | | BSV 1.09068767504?3<br>BTC 1.00886564703098?<br>CEL 1.15001526607483?<br>USDC 6956A.27524394627 | | | |
| 3.1.553125 | TIM DAWSON | ADDRESS REDACTED | | | AAVE 1.58144061408857?<br>ADA 198.66587659216?3<br>BAT 1851.888739094?1<br>BTC 0.0002779152914808?46<br>CEL 425.92254021378?8<br>COMP 0.94030409485154?1<br>EOS 0.00000285894086536?8<br>ETH 0.00968515268028214?<br>LINK 0.0000000004939021129?<br>MATIC 5221.94262697189?<br>SNX 0.00000001479724338?6<br>UNI 210.38747985842?4<br>USDC 0.00000000328405157?69<br>USDT ERC20 0.00000053995967087?86<br>XLM 0.00000035369041524?49<br>ZRX 0.00000000034364978?4 | BTC 0.0000000001371409?13<br>EOS 0.00425083213979083?<br>LINK 0.11714888201342?09<br>SNX 0.00595986313124497?9<br>USDC 0.049608123243855?54<br>USDT ERC20 0.815271086695466?<br>XLM 256.005236599896?<br>ZRX 0.98897026423831?2 | | |
| 3.1.553126 | TIM DE BOER | ADDRESS REDACTED | | | ADA 12597.16803031?49<br>BTC 0.6656227650632?78<br>CEL 4.47249313201895<br>XRP 858.33397764616?6 | | | |
| 3.1.553127 | TIM DE GRAAFF | ADDRESS REDACTED | | | ADA 0.1735260854657?<br>BTC 0.00000000463271768?2<br>CEL 685.02734175863?1<br>SNX 40.9612748108582?<br>XRP 0.000003232532760?02 | | | |
| 3.1.553128 | TIM DE LA TORRE | ADDRESS REDACTED | | | ADA 0.15940925954698?7<br>BTC 0.28004401130436?4<br>ETH 2.0562599919792? | | | |
| 3.1.553129 | TIM DE LEEUW | ADDRESS REDACTED | | | MATIC 85.4595822563337 | | | |
| 3.1.553130 | TIM DE MARTELAERE | ADDRESS REDACTED | | | BTC 0.4720306751269?8<br>BTC 0.00011582377825531?1<br>CEL 1.58011339826095<br>ETH 0.00530602404755451<br>LINK 0.1237674096133?31<br>USDC 242.77478845473?3 | | | |
| 3.1.553131 | TIM DE ROOIJ | ADDRESS REDACTED | | | ADA 183.19590061626?7<br>BTC 0.00095561117499101?7<br>CEL 100.833500557789?<br>MATIC 290.95914658?<br>SNX 40.62 | | | |
| 3.1.553132 | TIM DEAN | ADDRESS REDACTED | | | BTC 0.00000024?<br>CEL 0.11203984440049?9 | | | |
| 3.1.553133 | TIM DECKERS | ADDRESS REDACTED | | | BTC 0.004348792579796?24<br>CEL 117.04589587162?2<br>ETH 2.6658411215949?<br>USDC 7993.638161?<br>UST 742.94264272841?5<br>XRP 2693.85025798664 | | | |
| 3.1.553134 | TIM DECLERCQ | ADDRESS REDACTED | | | BTC 2.07424867277799E-06<br>CEL 0.16400901138322?<br>DASH 0.00103108361554877<br>EOS 0.084681715180554?<br>XRP 1.13451677777328? | | | |
| 3.1.553135 | TIM DEFILIPPIS | ADDRESS REDACTED | | | BTC 0.02050330028914?31 | | | |
| 3.1.553136 | TIM DEGLANE | ADDRESS REDACTED | | | XRP 10.917708366562?4 | | | |
| 3.1.553137 | TIM DEN BRABER | ADDRESS REDACTED | | | BTC 0.0007347960633478?28<br>CEL 61.7517071688956?<br>MCDAI 2310.93913057? | | | |
| 3.1.553138 | TIM DENNARD | ADDRESS REDACTED | | | ADA 594.398275430354?<br>BTC 0.008101091001005?35<br>DOT 3.44154244279202?<br>ETH 0.088574259079438?<br>LTC 0.087055647902166? | | | |
| 3.1.553139 | TIM DEQUATRO | ADDRESS REDACTED | | | ADA 0.00493783412960564?<br>BTC 0.00000000365977976?9<br>CEL 0.060219740703538?2<br>DOT 0.00235614622024172?<br>LTC 0.0005140251242475368?<br>MATIC 0.0163626893224974?4<br>SUSHI 0.00049688429047133?<br>UNI 0.00045716027176841?7<br>USDC 0.00000087402300754?5 | | | |
| 3.1.553140 | TIM DETČÍNIK | ADDRESS REDACTED | | | BTC 0.00231701394850?22<br>CEL 5.15818929273344 | | | |
| 3.1.553141 | TIM DIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.0098543674213837?1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553142 | TIM DINH | ADDRESS REDACTED | | | BTC 0.00002011150537205<br>ETH 0.000002409301101298<br>MATIC 2.097032990023556<br>MCDAI 0.198700917152327 | | | |
| 3.1.553143 | TIM DIRK WEIJE | ADDRESS REDACTED | | | BTC 0.00000026636645498 | | | |
| 3.1.553144 | TIM DITTRICH | ADDRESS REDACTED | | | BTC 0.023093179464133 | | | |
| 3.1.553145 | TIM DOBBENBERG | ADDRESS REDACTED | | | ADA 2565.7428077680<br>BTC 0.00000010665479331996<br>CEL 0.024751902220168<br>USDC 0.0102329624899421 | | | |
| 3.1.553146 | TIM DOCKERILL | ADDRESS REDACTED | | | BSV 0.070486284350504<br>BTC 0.00000819601861270S<br>CEL 0.6476693768009007<br>ETH 0.000339587822768087 | | | |
| 3.1.553147 | TIM DODD | ADDRESS REDACTED | | | CEL 1.56970472943448<br>ETH 0.024385379835442<br>MATIC 17.5438596491228 | | | |
| 3.1.553148 | TIM DOMINGUE | ADDRESS REDACTED | | | DOT 4.2502769129951S<br>MATIC 0.744411839719066<br>USDC 0.381557193297312 | | | |
| 3.1.553149 | TIM DOMINIC SCHUSTER | ADDRESS REDACTED | | | BTC 0.00418739437372673 | | | |
| 3.1.553150 | TIM DOUGLASS | ADDRESS REDACTED | | | ETC 0.000003261849442976 | | | |
| 3.1.553151 | TIM DOWNS | ADDRESS REDACTED | | | CEL 88.0773412528945<br>ETH 16.5282247544444 | | | |
| 3.1.553152 | TIM DOYLE | ADDRESS REDACTED | | | BTC 0.014106682816388S<br>LTC 2.10813669242127<br>SNX 141.005529181975<br>XLM 0.5021107208712S | | | |
| 3.1.553153 | TIM DOYLE | ADDRESS REDACTED | | | BTC 0.38190300011708I<br>CEL 10.334965770078B<br>ETH 1.99030195730617 | | | |
| 3.1.553154 | TIM DRAKE | ADDRESS REDACTED | | | BTC 0.01417512806355I34<br>CEL 0.64012555945760S | | | |
| 3.1.553155 | TIM DUFFICY | ADDRESS REDACTED | | | BTC 0.00751843110563S | | | |
| 3.1.553156 | TIM DUKATZ | ADDRESS REDACTED | | | BTC 0.06127561865484IB | | | |
| 3.1.553157 | TIM DUNCAN | ADDRESS REDACTED | | | BTC 0.00060908216732011I4<br>USDT ERC20 2.1369191818622S9 | | | |
| 3.1.553158 | TIM DUPPEN | ADDRESS REDACTED | | | AAVE 0.005845098693108B3<br>BTC 0.00001427123355953G8<br>CEL 0.006790859635084I64<br>DOT 0.401952423835019<br>ETH 0.00302922443352072<br>LINK 0.035617626248872Z<br>MATIC 0.0589035616181G3<br>MCDAI 0.032196917740502I1<br>USDC 0.28677788355IX752 | | | |
| 3.1.553159 | TIM DUVALL | ADDRESS REDACTED | | | BTC 0.00107557551312897<br>ETH 1.052421084978I7 | | | |
| 3.1.553160 | TIM DWYER | ADDRESS REDACTED | | | BTC 0.0000218380975675534 | | | |
| 3.1.553161 | TIM EARLS | ADDRESS REDACTED | | | ADA 2141.398447737I34<br>AVAX 13.22961903120SI7<br>DOT 72.15932561401S2<br>ETH 0.10592449323406G<br>MATIC 1149.87364532289<br>MCDAI 0.0512648592999391<br>SNX 0.0391572410026004 | | | |
| 3.1.553162 | TIM EDELL | ADDRESS REDACTED | | | AVAX 15.0217179499149<br>BAT 0.75047395617872<br>BTC 0.2502734141095422<br>CEL 3274.45200324122<br>COMP 2.442913286960SB<br>ETC 0.0377958448716849<br>ETH 0.24216923378164G<br>KNC 0.03450713477402Z5<br>LINK 241.341191925027<br>LTC 0.0295512158944795<br>MATIC 495.611455107079<br>MCDAI 16.5678684078324<br>PAXG 2.4873883856142S9<br>SGB 76.155140490023<br>SNX 0.1908854087329ZS<br>UNI 250.714177105588<br>USDC 376.26020820088I3<br>USDT ERC20 14.1486721984161<br>XRP 498.16041851727IB<br>ZRX 29480.3564960693 | BTC 0.00097283 | | |
| 3.1.553163 | TIM EDWARDS | ADDRESS REDACTED | | | BTC 0.22201971<br>SGB 11.90393446022Z7<br>XRP 0.00000003717943099G8 | | | |
| 3.1.553164 | TIM EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000313255029I4<br>CEL 1504.83553216436<br>DOT 107.674476648642<br>MATIC 3.96454355902704<br>USDC 622.849<br>USDT ERC20 372.812337 | | | |
| 3.1.553165 | TIM EECKHAUT | ADDRESS REDACTED | | | BTC 0.37692325266049 | BTC 0.0070980523922257B | | |
| 3.1.553166 | TIM EKLÖF | ADDRESS REDACTED | | | MCDAI 42.639153910248Z7<br>CEL 0.753017478822532<br>ETH 0.028860279220907 | | | |
| 3.1.553167 | TIM ELBERY | ADDRESS REDACTED | | | CEL 0.00041035183199IB<br>ETH 0.00142436138070SZ<br>LINK 0.0004705703724471IS<br>MATIC 1.7471223793665I7<br>SNX 0.053827728541I29<br>UNI 0.056634648664366 | | | |
| 3.1.553168 | TIM ELIZONDO | ADDRESS REDACTED | | | ETH 0.000367886252663S<br>LINK 0.0570446922100I79<br>MANA 0.1130138052222S4S | | | |
| 3.1.553169 | TIM ELIZONDO | ADDRESS REDACTED | | | BTC 1.46693038126034<br>ETH 0.120097283370S5<br>LINK 319.693307776253<br>MANA 1339.25977248542 | BTC 0.72392948 | | |
| 3.1.553170 | TIM EMBRECHTS | ADDRESS REDACTED | | | ADA 249.9556539622862<br>BNB 0.00000026171590277S7<br>BTC 0.0000315135423555S2<br>CEL 28.16718071193B<br>DOT 0.21120136185685S<br>ETH 0.006793751274241337<br>LTC 0.00104074<br>MATIC 0.37577297008547<br>SNX 0.100701<br>USDC 499.761092<br>USDT ERC20 0.308793 | | | |
| 3.1.553171 | TIM ENBODY | ADDRESS REDACTED | | | ETH 0.724197517636I2<br>LINK 2.17214859301529<br>UNI 1.16921159232298<br>XLM 128.957242480929 | | | |
| 3.1.553172 | TIM ENGLAND | ADDRESS REDACTED | | | SGB 1.35182436330S4S<br>XRP 9.03460200779366 | | | |
| 3.1.553173 | TIM EPPERSON | ADDRESS REDACTED | | | 1INCH 274.518733328I74<br>AAVE 3.7368406872507B<br>AVAX 13.9354165368056<br>BCH 0.01059351063773S<br>BTC 0.001257243075298I2<br>CEL 151.213718438S7<br>COMP 8.854141623056I94<br>DASH 14.6226617602953<br>DOT 0.0874503507738644<br>ETH 15.3032426858113<br>KNC 436.346824426852<br>LINK 0.432076744441397<br>MATIC 640.888586335212<br>OMG 0.025149315297796G<br>SNX 60.259369722281Z<br>SUSHI 67.611689802415I3<br>UNI 335.663789767299<br>XLM 0.5016269853371S9<br>XRP 0.00000007678121932<br>ZEC 16.3707192534301<br>ZRX 2390.835439957S7 | | | |
| 3.1.553174 | TIM EPSKAMP | ADDRESS REDACTED | | | BTC 0.0025239687925721S<br>MCDAI 0.000211952487107I3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553175 | TIM EVANS | ADDRESS REDACTED | | | BTC 0.0020515841187244<br>ETH 0.0000511648003138<br>LUNC 0.0002648167974199804<br>SOL 0.0014112445312286 | | | |
| 3.1.553176 | TIM EVANS | ADDRESS REDACTED | | Yes | BTC 0.2007689037084<br>BUSD 0.5853496980133448<br>CEL 0.6675043049553511<br>ETH 1.0061780111398999<br>MATIC 599.215535303587<br>USDC 204.2689755880091 | | | BTC 0.20875508807743 |
| 3.1.553177 | TIM FABIAN FRANK | ADDRESS REDACTED | | | BTC 0.000001415123227365 | | | |
| 3.1.553178 | TIM FARINHOLT | ADDRESS REDACTED | | | BTC 0.0015340549104446<br>MATIC 2248.37970235905 | | | |
| 3.1.553179 | TIM FAULHABER | ADDRESS REDACTED | | | BTC 0.0005486404888616152 | | | |
| 3.1.553180 | TIM FENNEMA | ADDRESS REDACTED | | | CEL 0.0516612407710068<br>ETH 0.000619733498934254<br>USDT ERC20 0.0570919681617505 | | | |
| 3.1.553181 | TIM FERRIS | ADDRESS REDACTED | | | AAVE 1.0060919183096<br>ADA 502.836746336199<br>BTC 0.0360232650906135<br>CEL 10.657530012581<br>DOT 20.231777763829<br>ETH 2.52526401213397<br>MATIC 329.294264228653<br>SGB 131.881709129297<br>XLM 302.68211722662<br>XRP 890.083737678251 | | | |
| 3.1.553182 | TIM FERVENTIN | ADDRESS REDACTED | | | BTC 0.00000000985940724<br>CEL 0.446341824972357 | | | |
| 3.1.553183 | TIM FIERENS | ADDRESS REDACTED | | | CEL 0.000001047273508403<br>LINK 0.219776464244551<br>ETH 0.000247006189051812<br>MATIC 0.0919510502557127 | | | |
| 3.1.553184 | TIM FIKEJS | ADDRESS REDACTED | | | BTC 0.0120304537943319<br>CEL 11.429465920156 | | | |
| 3.1.553185 | TIM FINKENSTÄDT | ADDRESS REDACTED | | | BTC 0.00000045245613013<br>CEL 64.3780405391934<br>ETH 0.00322075173659009<br>LINK 2.287171198385698-05<br>LUNC 0.000823427157819584<br>MATIC 0.2298079844829316 | | | |
| 3.1.553186 | TIM FINNEGAN | ADDRESS REDACTED | | | USDC 106.256379641052 | | | |
| 3.1.553187 | TIM FISCHER | ADDRESS REDACTED | | | BTC 0.000000548292203822<br>DASH 0.00138747916448365<br>ZEC 0.008973488651166473 | BTC 0.000000260884435342<br>DASH 0.00000000002602931783<br>ZEC 0.00000000489531159 | | |
| 3.1.553188 | TIM FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000000773608518885 | | | |
| 3.1.553189 | TIM FLEMING | ADDRESS REDACTED | | | BTC 0.000522854291507492 | | | |
| 3.1.553190 | TIM FLYNN | ADDRESS REDACTED | | | CEL 1.09123032442814<br>SGB 0.00710656083300716<br>XRP 0.0474950374569385 | | | |
| 3.1.553191 | TIM FOLDY-PORTO | ADDRESS REDACTED | | | BTC 0.000003805974090702<br>SNH 0.278650862322632<br>USDC 1.2768608416079 | BTC 0.0172973674602703<br>USDC 0.00195575814942168 | | |
| 3.1.553192 | TIM FORTUNE | ADDRESS REDACTED | | | BTC 0.00000106416214948<br>CEL 1.63953138516443<br>DOT 20.7628633090472<br>ETH 0.137340620691828<br>MATIC 299.728087152164<br>SNX 8.23176389863261 | | | |
| 3.1.553193 | TIM FREDRIK EDQUILAG | ADDRESS REDACTED | | | ADA 0.053856588252497<br>AVAX 12.4194031422615<br>BTC 0.206687972260216<br>COMP 6.30967033185769<br>DOT 0.019709341540055<br>ETH 0.466968022902547<br>MATIC 0.0238868458532455<br>MCDAI 0.0243551262489087<br>SNX 203.99177028502<br>USDC 0.0907882926215087<br>XLM 0.648025508652037<br>XTZ 0.0831940217121291 | AVAX 0.396170943928336<br>BTC 0.000462106049470966 | | |
| 3.1.553194 | TIM FREEMAN | ADDRESS REDACTED | | | AAVE 3.0637286414353<br>BTC 0.0534778153424981<br>SNX 155.410087804756 | | | |
| 3.1.553195 | TIM FRENCH | ADDRESS REDACTED | | | BTC 0.0108128887503147<br>CEL 10.7001772513367<br>XRP 99.99 | | | |
| 3.1.553196 | TIM FREULER | ADDRESS REDACTED | | | CEL 0.02155145907714<br>COMP 0.000400403519873469<br>ETH 0.000000000001909746<br>LTC 0.00000593<br>MCDAI 0.00000015<br>XLM 0.000096 | | | |
| 3.1.553197 | TIM FREVEL | ADDRESS REDACTED | | | BTC 0.00002534073871669 | | | |
| 3.1.553198 | TIM FREYER | ADDRESS REDACTED | | | USDC 1.42907874567954 | | | |
| 3.1.553199 | TIM FRIMA | ADDRESS REDACTED | | | CEL 394.893983087737 | | | |
| 3.1.553200 | TIM FROHNHOLD | ADDRESS REDACTED | | | ETH 0.1178442818512702 | | | |
| 3.1.553201 | TIM FUNAKI | ADDRESS REDACTED | | | BTC 0.0111479000786157<br>CEL 0.0891653471657442<br>DOT 3.82431003593861<br>USDC 0.46830803091653 | | | |
| 3.1.553202 | TIM FUNK | ADDRESS REDACTED | | | BTC 0.0000005457076450087 | BTC 0.009151166656606261 | | |
| 3.1.553203 | TIM GADGAARD | ADDRESS REDACTED | | | BTC 0.00015741149793004<br>CEL 3.1134133863727<br>ETH 0.00131395299711106 | | | |
| 3.1.553204 | TIM GALANIS | ADDRESS REDACTED | | | ADA 0.003600781626423B6<br>BCH 0.000422116671833513<br>BSV 0.8446801002775<br>BTC 0.506806049901768<br>CEL 3723.61380666715<br>DOT 0.00411507601S6949<br>ETC 0.000134050193361181<br>ETH 15.5876526672711<br>LTC 0.00288768229710199<br>MATIC 0.0197591363595372<br>MCDAI 0.0124344228256058<br>PAXG 0.00722787129126965<br>SGB 2947.7305285089<br>SNX 0.307143432829139<br>USDC 1357.67915441676<br>USDT ERC20 73.56371856958<br>XLM 3.23155953244267<br>XRP 0.0000006737726531276 | | | |
| 3.1.553205 | TIM GALLACHER | ADDRESS REDACTED | | | BCH 0.0690946247901622<br>BTC 0.00350650922410858<br>CEL 1.0661277643751<br>ETH 0.0005379248306746<br>LTC 0.0281381271935094 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553206 | TIM GALLAGHER | ADDRESS REDACTED | | | AAVE 11.4102744133093<br>ADA 328.070580294155<br>AVAX 8.1500598712316<br>BAT 0.20198872617091<br>BNT 697.963340222364<br>BTC 0.7095617017084966<br>CEL 2100.4294481809<br>COMP 0.0065150847452580S<br>DASH 13.19635898715593<br>DOT 91.48422766414493<br>ETC 0.014247626748518S<br>ETH 7.7760970063127<br>KNC 0.03796742604175376<br>LINK 119.64527580946S<br>LPT 0.00000168302405...<br>LTC 29.084155120931|8<br>LUNC 224.536142841175<br>MATIC 9825.7567799765}<br>OMG 0.0365335629473917<br>PAXG 0.42624423924713G<br>SGB 26.02498665883|8<br>SNX 1.56983046611|12<br>SUSHI 78.1347728527236<br>UMA 60.687511375962G<br>UNI 518.82578567623<br>USDC 9937.67185853826<br>XLM 0.25842617S940987<br>XRP 0.0000001564166418? | COMP 0.0000196436454723Z1<br>LUNC 0.1<br>SNX 1.2636660884131|1<br>USDC 3011.617 | | |
| 3.1.553207 | TIM GALVIN | ADDRESS REDACTED | | | BTC 0.00045849519239575<br>CEL 16.46987677279454 | | | |
| 3.1.553208 | TIM GANNON | ADDRESS REDACTED | | | BTC 0.00140506<br>CEL 0.36575375336818<br>LTC 0.08045283 | | | |
| 3.1.553209 | TIM GARAY | ADDRESS REDACTED | | | BTC 0.0024919263657524Z<br>ETH 6.0903112081101 4 | | | |
| 3.1.553210 | TIM GARBER | ADDRESS REDACTED | | | USDC 154.213741570992 | | | |
| 3.1.553211 | TIM GARRISON | ADDRESS REDACTED | | | BTC 0.00131318472610848<br>DOGE 1351.48568498258<br>ETH 0.02506238101824O9<br>MATIC 57.1253785082082<br>USDC 97.876222714984? | | | |
| 3.1.553212 | TIM GASH | ADDRESS REDACTED | | | CEL 1.71790088474278<br>ETH 0.07286267721677S6<br>XRP 2.76354520617446 | | | |
| 3.1.553213 | TIM GAUGLER | ADDRESS REDACTED | | | BTC 3.744996705526995-06<br>ETH 0.00006395709124195<br>LINK 0.002163760195125A9<br>SNX 0.00066973673616496 | | | |
| 3.1.553214 | TIM GEE | ADDRESS REDACTED | | | BTC 0.00072396697852307<br>ETH 0.45998545772528S | | | |
| 3.1.553215 | TIM GEERTS | ADDRESS REDACTED | | | USDC 1124.87674061695 | | | |
| 3.1.553216 | TIM GEMPERLINE | ADDRESS REDACTED | | | BTC 0.000091504233386467<br>ETH 0.00024112078175124Z<br>XRP 0.33335422383790S | | | |
| 3.1.553217 | TIM GERDES | ADDRESS REDACTED | | | ADA 206.11017398412|3<br>BTC 0.0982173802558|35<br>MATIC 159.4119234796|02<br>SNX 13.26755302123|18<br>USDC 21018.363131992<br>XLM 932.5801506994|12 | | | |
| 3.1.553218 | TIM GEURTS VAN KESSEL | ADDRESS REDACTED | | | AAVE 2.237327730032452<br>AVAX 3.617428065189|91<br>BAT 96.41389700614|33<br>BTC 0.0496106621251|911<br>CEL 1.335869193205|19<br>COMP 1.0879063021|0699<br>ETH 0.0599126690223|039<br>KNC 0.00315701223144|744<br>OMG 0.0013221593722|0546<br>SNX 27.3100844154|173<br>USDC 199.9405862505|05<br>XRP 87.63342254311|969<br>ZRX 144.19899839|8735 | BAT 10.46266331930|25S<br>BTC 0.00045684622550|1517<br>CEL 4.668979466189|86<br>LTC 0.000260706018212|17S<br>USDC 1.3638576205|5049 | | |
| 3.1.553219 | TIM GILBERT | ADDRESS REDACTED | | | CEL 1.06129465487206 | | | |
| 3.1.553220 | TIM GILDAY | ADDRESS REDACTED | | | AAVE 0.03164022786803|25<br>BTC 0.0003902960228892|59<br>MANA 0.090914105652111|29<br>MATIC 9.33602605091|701<br>SNX 3.6911388449711|4<br>USDC 691.292684139674 | AAVE 27.2547349369|812<br>BTC 0.0533443988376|354<br>MANA 0.00919588761525|824<br>SNX 1076.04967037|618<br>USDC 1142.71 | | |
| 3.1.553221 | TIM GILLIGAN | ADDRESS REDACTED | | | COMP 0.0001470957750|7606<br>ZRX 122.178332681706 | COMP 1.0834722399|5995 | | |
| 3.1.553222 | TIM GILMORE | ADDRESS REDACTED | | | BTC 0.0000001859289388|26 | | | |
| 3.1.553223 | TIM GLAIM | ADDRESS REDACTED | | | ADA 194.49049137388|7<br>BTC 0.003063877913890|46<br>CEL 12.09100602993|68<br>ETH 0.120181894752|625<br>LINK 1.1780253728|439<br>XLM 56.862797051040|9<br>XRP 30.738648 | | | |
| 3.1.553224 | TIM GODFREY | ADDRESS REDACTED | | | BCH 0.86250659<br>BTC 0.0010192335659|0468<br>CEL 3.2457284569|61 | | | |
| 3.1.553225 | TIM GOETSTOUWERS | ADDRESS REDACTED | | | CEL 1.940947270377|27 | | | |
| 3.1.553226 | TIM GOOD | ADDRESS REDACTED | | | BTC 0.00000239091240|6453<br>CEL 7.537797469679|92 | | | |
| 3.1.553227 | TIM GOODE | ADDRESS REDACTED | | | CEL 15.67313795441|013<br>LINK 100.91001253<br>MATIC 507.846584468|427<br>USDC 0.0561782250226|9518 | | | |
| 3.1.553228 | TIM GOREE | ADDRESS REDACTED | | | ADA 10812.233585357|7<br>BTC 0.0010915117383|4118<br>ETH 45.762520125145|4<br>KNC 0.0906960940892|402<br>MATIC 21596.004882132|7<br>USDC 7.396149591402|66<br>ZRX 1136.234164805|93 | BTC 0.0000000012423475|44<br>KNC 0.000351373583785|592 | | |
| 3.1.553229 | TIM GOVAERTS | ADDRESS REDACTED | | | BTC 0.0011202394795|3494<br>USDC 216.540833923|003 | | | |
| 3.1.553230 | TIM GRANDYS | ADDRESS REDACTED | | | ADA 548.569000375|193<br>BTC 0.0054886031790|0952<br>DOT 16.062439447051|7<br>ETH 1.569818622847|75<br>UNI 0.000241025214|141628G<br>USDC 288.7446962857|13 | | | |
| 3.1.553231 | TIM GRANGER | ADDRESS REDACTED | | | USDC 0.0175846380590|23 | | | |
| 3.1.553232 | TIM GROOT | ADDRESS REDACTED | | | BTC 0.00654891219523|641<br>CEL 0.001094911882|18103 | | | |
| 3.1.553233 | TIM GROTH | ADDRESS REDACTED | | | BTC 0.000004854112059|836 | | | |
| 3.1.553234 | TIM GRÜNEBERG | ADDRESS REDACTED | | | BTC 0.0000092639821|5613 | | | |
| 3.1.553235 | TIM GUBER | ADDRESS REDACTED | | | BTC 0.025863912663|8782 | | | |
| 3.1.553236 | TIM HABICH | ADDRESS REDACTED | | | BTC 5.16082643354695-05 | | | |
| 3.1.553237 | TIM HACKETT | ADDRESS REDACTED | | | CEL 10.550230188799 | | | |
| 3.1.553238 | TIM HAMMER | ADDRESS REDACTED | | | BTC 0.001070866732|94832 | | | |
| 3.1.553239 | TIM HAMMER | ADDRESS REDACTED | | | ETH 0.004813775490|174<br>ETH 0.0074751024387|5159<br>USDC 53.5654499086|797 | | | |
| 3.1.553240 | TIM HAMMOND | ADDRESS REDACTED | | | BTC 0.0000083610157|679505<br>DOT 0.42502341595|0509<br>LINK 0.0000952246417|0919<br>MATIC 10.387925633|42293 | BTC 0.000000037851|61651<br>DOT 0.00000000000092|317999<br>LINK 0.029592507458|1768 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553241 | TIM HAND | ADDRESS REDACTED | | | ADA 48.799831563667B BTC 0.376700594113713 CEL 57.4289471590413 DOT 4.96623713535428 ETH 0.724786643184891 MATIC 25.5154085502574 USDT ERC20 4985.44709303573 | | | |
| 3.1.553242 | TIM HANNA | ADDRESS REDACTED | | | BTC 0.000206332793981467 | | BTC 0.00000049328897606A | |
| 3.1.553243 | TIM HANNES GANZENHUBER | ADDRESS REDACTED | | | ETH 0.000349134134188545 | | | |
| 3.1.553244 | TIM HANNOSCHOECK | ADDRESS REDACTED | | | BTC 0.00000001442141767B CEL 0.00000527321033B897 TUSD 0.00100616190744127 USDC 0.031374673315442 USDT ERC20 0.00763696376379019 | | | |
| 3.1.553245 | TIM HANSEN | ADDRESS REDACTED | | | BAT 0.8906278580160B2 BCH 0.000059508316374143 BTC 5.295827723833790 05 ETH 0.0000927105239046BB LINK 0.00011502547342172 SGB 1718.92531840561 UNI 0.0452824120964357 USDC 0.10943942105089B XLM 1.46801258687335 XRP 0.855758615004735 | | | |
| 3.1.553246 | TIM HARALD SCHÄFER | ADDRESS REDACTED | | | BTC 0.00000021923463448 | | | |
| 3.1.553247 | TIM HARBOUR | ADDRESS REDACTED | | | BTC 0.00721984131448218 | | | |
| 3.1.553248 | TIM HARDUK | ADDRESS REDACTED | | | CEL 1.39890372932608 | | | |
| 3.1.553249 | TIM HARTE | ADDRESS REDACTED | | | CEL 1.15545636089143 ZRX 0.0584551881214407 | | | |
| 3.1.553250 | TIM HARTINGER | ADDRESS REDACTED | | | BTC 0.000160168430008165 ETH 0.003051319610930B4 | | | |
| 3.1.553251 | TIM HARZ | ADDRESS REDACTED | | | CEL 1.14219085132124 ETH 0.0393192802806217 | | | |
| 3.1.553252 | TIM HASTINGS | ADDRESS REDACTED | | | BTC 0.000104719328481482 BAT 4513.54622718003 CEL 1.168899070B433 CEL 1.347144023932319 ETH 74.81183807951514 MATIC 1287.46066908623 SNX 460.84690867984B UNI 193.795725580729 USDC 1670.293154988327 | | | |
| 3.1.553253 | TIM HATAYAMA | ADDRESS REDACTED | | | AAVE 0.01126204559200135 BTC 0.000001410646622662 USDC 10442.0095500004 | | | |
| 3.1.553254 | TIM HATHAWAY | ADDRESS REDACTED | | | BTC 0.00088024954775097 7 ETC 0.01418600430500974 XLM 2226.43244252599 XRP 0.000000755245117907 | | | |
| 3.1.553255 | TIM HAUGHTON | ADDRESS REDACTED | | | ADA 715.958068807749 BTC 0.78285270762109B CEL 7.5051824756508 7 ETH 1.87342367089844 LINK 83.006834111928 MATIC 1222.37644350009 SOL 35.7195229517224 | | | |
| 3.1.553256 | TIM HEAD | ADDRESS REDACTED | | | CEL 2.0630861327344 SOL 3.2417592 | | | |
| 3.1.553257 | TIM HEADRICK | ADDRESS REDACTED | | | ADA 14123.9039668374 BTC 0.094585415621571 3 ETH 0.00104706133097408 LTC 0.552600311631752 MATIC 768.016702349658 XRP 2125.75 | | | |
| 3.1.553258 | TIM HEATH | ADDRESS REDACTED | | | AAVE 0.000620453994866578 ADA 0.226554437234499 BTC 0.000003758520898923 CEL 184.04248521034B ETH 1.50820275823342 GUSD 0.120987604736131 LINK 0.00815755329953651 MATIC 0.0579301410489073 PAXG 0.000361851598368873 SUSHI 1319.77417021B5 UNI 0.0000293324661143112 USDC 0.781865075796063 WBTC 0.00001551994628461 | | | |
| 3.1.553259 | TIM HECKHAUSEN | ADDRESS REDACTED | | | BTC 0.00069087844715067B CEL 11.8055587431039 EOS 0.00226715025B45407 SGB 0.00086027689661 7902 XRP 0.0056247342952B719 | | | |
| 3.1.553260 | TIM HEIST | ADDRESS REDACTED | | | BTC 2.46375710916919E-05 CEL 3.47098198371636 ETH 0.00003985346741B293 PAXG 0.012300013006155A | | | |
| 3.1.553261 | TIM HEIMPEL | ADDRESS REDACTED | | | BTC 0.00365789B05425993 ETH 0.00095993B80244909 SGB 19.497843377315A XRP 0.0B174157053963A4 | | | |
| 3.1.553262 | TIM HELLER | ADDRESS REDACTED | | | BTC 0.0000006040180692A18 ETH 0.00000105360535B394 MATIC 0.0190356153346B7903 | | | |
| 3.1.553263 | TIM HELMUT REINHOLD GENTSCH | ADDRESS REDACTED | | | BTC 0.00000010340527099 | | | |
| 3.1.553264 | TIM HENDRIK K SABLON | ADDRESS REDACTED | | | BTC 0.00017954245111229 ETH 0.0001754255767B62B | | | |
| 3.1.553265 | TIM HENDRIKS | ADDRESS REDACTED | | | USDC 0.05771800527964B CEL 2.26929175213729 | | | |
| 3.1.553266 | TIM HERMANSSON | ADDRESS REDACTED | | | 1INCH 110.272378391078 ADA 18.88275838168 BTC 0.2889524297426 DOT 38.03019417102B2 ETH 3.09178189066323 LINK 305.8997260543B3 LTC 5.33984673374309 MCDAI 15.6387743636703 SNX 60.490629925256 UMA 0.01894222823273272 | ETH 0.006 MCDAI 13.88004366 XRP 21 | | |
| 3.1.553267 | TIM HERON | ADDRESS REDACTED | | | BTC 0.00703016249872267 ETH 0.3098B53146207B37 LINK 1.70227209218305 MCDAI 42.721152826326 | | | |
| 3.1.553268 | TIM HERRMANN | ADDRESS REDACTED | | | BTC 0.00778881167310098 LINK 18.25501848354A USDC 554.240692150796 XRP 1443.814213B8742 | | | |
| 3.1.553269 | TIM HIGGINS | ADDRESS REDACTED | | | ADA 0.0219330328250171 BTC 0.000000980342150088 | | | |
| 3.1.553270 | TIM HILL | ADDRESS REDACTED | | | CEL 1.06056021391692 | | | |
| 3.1.553271 | TIM HILLEBRAN | ADDRESS REDACTED | | | BTC 0.0000089895376048B2 DOT 0.0642141548089035 USDC 2.52430979B04129 | | | |
| 3.1.553272 | TIM HINZE | ADDRESS REDACTED | | | BTC 0.000314889537017792 ETH 0.000967082602787B MATIC 452.940898516B0634 USDC 5240.421399167951 | BTC 0.381184080387081 ETH 3.15615127357384 | | |
| 3.1.553273 | TIM HOFFMANN | ADDRESS REDACTED | | | BTC 0.00000012302030245 | | | |
| 3.1.553274 | TIM HOFSTEE | ADDRESS REDACTED | | | BTC 0.000000902690214648B | | | |
| 3.1.553275 | TIM HOLCOMB | ADDRESS REDACTED | | | CEL 0.000083864148726499 BTC 0.0000043674391B1804 CEL 34.047383519280B MATIC 0.10103537904294 SGB 734.549677056845 XRP 24.705882498092B | | | |
| 3.1.553276 | TIM HOLDEMAN | ADDRESS REDACTED | | | XLM 391.97214823713S XRP 1230.429786 | | | |
| 3.1.553277 | TIM HOLJAN | ADDRESS REDACTED | | | BTC 0.904777061780137 DOT 273.539943776348 ETH 1.01182912461111 XRP 0.724512 | | | |
| 3.1.553278 | TIM HOLLANDER | ADDRESS REDACTED | | | BTC 0.17458347112864 CEL 397.781372241666 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553279 | TIM HOLT | ADDRESS REDACTED | | Yes | BTC 0.042728746948252<br>GUSD 1489.4765841292 | | | BTC 0.5254606637778684 |
| 3.1.553280 | TIM HOLTOM | ADDRESS REDACTED | | | BTC 0.00040759081511753<br>CEL 4.5351780340723<br>ETH 0.0021229682796428<br>USDC 0.009 | | | |
| 3.1.553281 | TIM HONG LO | ADDRESS REDACTED | | | BTC 0.00087990456931946<br>USDC 0.016322294686713 | | | |
| 3.1.553282 | TIM HORST | ADDRESS REDACTED | | | BTC 0.3236387400285<br>ETH 6.2027318326624<br>LINK 52.110278800576<br>MATIC 589.14444475810<br>USDC 2078.2231901013 | | | |
| 3.1.553283 | TIM HUDDLESTON | ADDRESS REDACTED | | | BTC 0.0068802489573054 | | | |
| 3.1.553284 | TIM HUGHES | ADDRESS REDACTED | | | ADA 0.377049180542992<br>COMP 0.00460046897556088<br>ETH 0.00056022065426746<br>GUSD 2.8332700651839<br>MATIC 3.05447721167846<br>USDC 0.377290627737001 | | | |
| 3.1.553285 | TIM HURLEY | ADDRESS REDACTED | | | BTC 1.0122336748715 | | | |
| 3.1.553286 | TIM HUWALOT | ADDRESS REDACTED | | | BAT 10.556010224189<br>BTC 0.013434502364883<br>DOT 10.0461794226122<br>ETH 0.0472145231393139<br>MATIC 131.407015444859<br>XLM 26.1097362141196 | | | |
| 3.1.553287 | TIM HUYGH | ADDRESS REDACTED | | | BTC 0.00001507097452197b<br>CEL 0.153724407027831<br>MATIC 1.15268280613823 | | | |
| 3.1.553288 | TIM IJIWOYE | ADDRESS REDACTED | | | BAT 1077.336773974B1<br>BTC 0.020513896546105<br>DOT 7.8307920158090b<br>ETH 0.161600750729798<br>LTC 4.40847651728136<br>MANA 112.205472768647<br>MATIC 229.425685346133<br>SNX 35.311206529328<br>UMA 27.278178856701b<br>UNI 10.738781315865<br>XLM 4070.54861620094<br>XRP 0.0000007797717997B2<br>ZRX 936.04093539531 | | | |
| 3.1.553289 | TIM ILGGUTH | ADDRESS REDACTED | | | ETH 0.00061839724968955 | | | |
| 3.1.553290 | TIM INGRAM | ADDRESS REDACTED | | | BTC 0.512917839391239<br>CEL 0.79132714752002<br>ETH 4.9730159505122<br>LINK 0.0357302464896591<br>MATIC 30472.8234809258<br>SNX 0.399019039671052<br>USDC 31593.9337785766 | | | |
| 3.1.553291 | TIM INHOFFEN | ADDRESS REDACTED | | | ADA 175.859761141396<br>BNB 0.5086620078772647<br>BTC 0.00962278789851025<br>CEL 1.15116892753898<br>DOT 21.178478864829Z<br>ETH 0.00110850543602976 | | | |
| 3.1.553292 | TIM ISAAC | ADDRESS REDACTED | | | ADA 1.58663809845S1<br>DOT 0.0195439151163888<br>ETC 0.00278906678865245<br>ETH 0.0000514707949110B<br>GUSD 0.1595642835907<br>SNX 0.0097868929825437b | | | |
| 3.1.553293 | TIM JACKSON | ADDRESS REDACTED | | | BTC 0.0010043174638953<br>CEL 1.05729440027618<br>UNI 100 | | | |
| 3.1.553294 | TIM JACKSON | ADDRESS REDACTED | | | BTC 0.00169643708389582<br>DOT 0.165026864835935 | | | |
| 3.1.553295 | TIM JACOBS | ADDRESS REDACTED | | | USDC 0.136571279164185 | | | |
| 3.1.553296 | TIM JANSEN | ADDRESS REDACTED | | | BTC 0.0000025700796526B23<br>CEL 0.0258649591527655<br>USDT ERC20 0.89441109020958S | | | |
| 3.1.553297 | TIM JANSON | ADDRESS REDACTED | | | BTC 0.065727393105956<br>CEL 58.5621105289323<br>ETH 1.90940172856795<br>LINK 153.8073710317<br>USDC 16.1136367605752 | | | |
| 3.1.553298 | TIM JANSSEN | ADDRESS REDACTED | | | ADA 0.273449612346988<br>BTC 0.00000161443794950S9<br>CEL 0.0002553759000753b5<br>ETH 0.000003316147753142<br>MATIC 0.00209521203627445<br>MCDAI 1.2155177135263S<br>USDC 0.44557444859487 | | | |
| 3.1.553299 | TIM JANSSENS | ADDRESS REDACTED | | | MATIC 1.25184029106827 | | | |
| 3.1.553300 | TIM JANSSENS | ADDRESS REDACTED | | | BTC 0.000000002122591257<br>CEL 22.204308885339T<br>MCDAI 412.495359026882<br>SNX 389.415123665297<br>XLM 11415.50609 | | | |
| 3.1.553301 | TIM JARVIS | ADDRESS REDACTED | | | ADA 292.93260852742T<br>BAT 26.678581050288<br>BTC 1.0837454817995<br>CEL 3.23617793820S45<br>COMP 0.0651141431188041<br>ETH 4.5054553805432<br>LINK 0.00143351794880748<br>USDC 74.5783981549788<br>XLM 2556.1905355368Z | | | |
| 3.1.553302 | TIM JESSEN | ADDRESS REDACTED | | | BTC 0.0177726747882B7 | | | |
| 3.1.553303 | TIM JOHANNES CHRISTIANSEN | ADDRESS REDACTED | | | ETH 0.0181317586977B1 | | | |
| 3.1.553304 | TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | | | BTC 0.00129703558271703<br>CEL 8.714767853852517<br>ETH 0.00149477612296859<br>USDC 504.76864687555Z | | | |
| 3.1.553305 | TIM JOHLMAN | ADDRESS REDACTED | | | BTC 0.0000026255591781B | | | |
| 3.1.553306 | TIM JOHN ROFF | ADDRESS REDACTED | | | BTC 0.00738430043054571 | | | |
| 3.1.553307 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.00560991917B7395<br>USDC 217.471687285431 | | | |
| 3.1.553308 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.00127386512158175<br>GUSD 436.78190490619G | | | |
| 3.1.553309 | TIM JOHNSON | ADDRESS REDACTED | | | BTC 0.0844510694941958<br>ETH 0.313787700310757<br>USDC 53061.3569910203<br>XLM 0.210352506189931 | | | |
| 3.1.553310 | TIM JOHNSTON | ADDRESS REDACTED | | | BTC 0.00153387749722997<br>ETH 0.00054181271525013B<br>MATIC 1144.19159671693<br>XLM 0.199509170437002 | | | |
| 3.1.553311 | TIM JONAS | ADDRESS REDACTED | | | BTC 0.00000022012931523 | | | |
| 3.1.553312 | TIM JONES | ADDRESS REDACTED | | | ADA 0.22005209250S483<br>BTC 0.00000663008189419<br>SNX 0.12351462510744<br>USDC 0.03407991549615S1 | | | |
| 3.1.553313 | TIM JONES | ADDRESS REDACTED | | | BTC 0.000120147893701802<br>MATIC 3.97567028913 2S | | | |
| 3.1.553314 | TIM JONES | ADDRESS REDACTED | | | BTC 0.00004560793065682<br>SNX 21.045329684811S | BTC 0.0000000082459400996 | | |
| 3.1.553315 | TIM JOYE | ADDRESS REDACTED | | | ETH 0.00055007290641B943<br>LINK 0.0173473992640349<br>LUNC 36.5826014849886<br>MATIC 1.0929753286384S | LUNC 0.0530951805947433<br>USDC 0.003 | | |
| 3.1.553316 | TIM JOZEE | ADDRESS REDACTED | | | BTC 0.08157584878471T7 | | | |
| 3.1.553317 | TIM JOZEF MARTINUS VAN VEGCHEL | ADDRESS REDACTED | | | CEL 0.0826247376269217 | | | |
| 3.1.553318 | TIM JUDELSOHN | ADDRESS REDACTED | | | BTC 0.0569733B29398219<br>ETH 0.2159768194481 3 | | | |
| | | | | | BTC 1.0040351060153S<br>DOT 72.344711469133 3<br>SOL 27.5634080927001 | BTC 0.00256577 | | |
| 3.1.553319 | TIM JULIANO | ADDRESS REDACTED | | | BTC 0.0000011417765533261<br>USDC 0.2675704541603321<br>XLM 0.0810170720073144 | BTC 0.00000001006068311T<br>USDC 0.00208268728173685 | | |
| 3.1.553320 | TIM JULIUS KLASEN | ADDRESS REDACTED | | | BTC 0.00000257997300798B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553321 | TIM KADOWAKI | ADDRESS REDACTED | | | BTC 0.0000000252699782116<br>DOT 0.000288740994389308<br>ETH 0.0000097174713593763<br>LTC 0.00000848457353389<br>MATIC 0.00206370360687328<br>USDC 0.0000160080429887387 | BTC 0.00002076392422454<br>DOT 0.00000000003444650113<br>LTC 0.0000000003689808779<br>USDC 0.0120649714456642 | | |
| 3.1.553322 | TIM KAISER | ADDRESS REDACTED | | | ADA 1026.59494895129<br>BTC 0.10395447029745<br>MATIC 1052.51431262502<br>USDC 52.5795641375906 | | | |
| 3.1.553323 | TIM KARACAGIL | ADDRESS REDACTED | | | BTC 0.00001068486713072<br>BUSD 0.00554272316510344<br>CEL 9.10508164170643<br>DOT 0.000161796409316918<br>EOS 0.161448356217112<br>ETH 1.35611946193324<br>LINK 0.0303847590203194<br>LTC 0.00000381111540937<br>LUNC 0.000017767203490482<br>MATIC 0.00210067327936992<br>SNX 49.9111827174324<br>XRP 0.00184601492088779 | | | |
| 3.1.553324 | TIM KARASAVAS | ADDRESS REDACTED | | | ADA 2.3535797123000<br>BAT 0.55545337720154<br>BTC 0.142485160918112<br>CEL 165.422444694872<br>MATIC 8.7998854969895<br>USDC 4640.42312718963<br>USDT ERC20 4040.18284016685 | | | |
| 3.1.553325 | TIM KAREL E DE COSTER | ADDRESS REDACTED | | | | | | |
| 3.1.553326 | TIM KAYE | ADDRESS REDACTED | | | ADA 1625.00400032821<br>BTC 0.1280495861824441<br>ETH 5.55601826923861<br>MATIC 17610.7869727926<br>SNX 230.207552797745<br>XLM 1751.17383258409<br>XRP 1109.97116639292 | | | |
| 3.1.553327 | TIM KEDING | ADDRESS REDACTED | | | BTC 0.0005201106627513652<br>CEL 6545.27904753621<br>EOS 2.10923358238836<br>USDC 0.0000000797B924 | | | |
| 3.1.553328 | TIM KELLER | ADDRESS REDACTED | | | BTC 0.0000015318928B851<br>ETH 0.0000082440193902044 | | | |
| 3.1.553329 | TIM KELLEY | ADDRESS REDACTED | | | USDC 268.920640159618 | | | |
| 3.1.553330 | TIM KELLY | ADDRESS REDACTED | | | CEL 1.08591977161348<br>USDC 3.02350 | | | |
| 3.1.553331 | TIM KEMPF | ADDRESS REDACTED | | | BTC 0.0000016268951117<br>ETH 0.0000079964209977<br>LUNC 2.45044200069242<br>USDC 0.05065397443615322 | BTC 0.0000000058496164044<br>USDC 0.0000000032654883402 | | |
| 3.1.553332 | TIM KEOPAN | ADDRESS REDACTED | | | LINK 0.00615777702515026 | | | |
| 3.1.553333 | TIM KIENZLE | ADDRESS REDACTED | | | ETH 0.0000651234009403<br>XLM 156.71892806788<br>XRP 206.843623128534 | | | |
| 3.1.553334 | TIM KILCHER | ADDRESS REDACTED | | | BCH 0.0016638233798826<br>BNT 70.4437404834988<br>CEL 44.6477038761125<br>COMP 8.2670715499781<br>DASH 5.10550702678954<br>EOS 0.000012169228847666<br>KNC 470.197482284608<br>OMG 0.00895671821180791<br>XLM 0.42230814279438<br>XRP 0.0000000479726248122<br>ZEC 5.04479747479137<br>ZRX 934.686495258521 | | | |
| 3.1.553335 | TIM KILIAN | ADDRESS REDACTED | | | BTC 0.00000016583934065 | | | |
| 3.1.553336 | TIM KIMBRELL | ADDRESS REDACTED | | | BTC 0.061623186351848<br>ETH 1.26663821153256<br>LINK 67.5289745285471 | | | |
| 3.1.553337 | TIM KIRCHNER | ADDRESS REDACTED | | | BTC 0.47402111250738 | | | |
| 3.1.553338 | TIM KIRK | ADDRESS REDACTED | | | MATIC 16.6829356152378 | | | |
| 3.1.553339 | TIM KIRK | ADDRESS REDACTED | | | BCH 0.000777938104320232<br>BSV 0.00849690842830732<br>BTC 0.0000000312475543314<br>ETH 0.000364703632087622<br>LTC 0.0027054513359006<br>MATIC 115.004380279111<br>SNX 47.6782287124105<br>USDC 12.742840702694<br>USDT ERC20 1.4273197299372<br>XLM 751.01880501431 | | | |
| 3.1.553340 | TIM KIRTLEY | ADDRESS REDACTED | | | BTC 0.0000000418581031256<br>USDT ERC20 0.5180380088661447 | | | |
| 3.1.553341 | TIM KLEIN | ADDRESS REDACTED | | | BTC 0.000002370006902024 | | | |
| 3.1.553342 | TIM KMECL | ADDRESS REDACTED | | | MATIC 0.07950302466333468<br>USDC 0.0000006909312086455 | | | |
| 3.1.553343 | TIM KNAPP | ADDRESS REDACTED | | | ADA 355.49264281065<br>BTC 0.1126270944441296<br>CEL 427.281286750715<br>DOT 14.2635528796298<br>ETH 0.887008602491371<br>MATIC 447.702136444064 | | | |
| 3.1.553344 | TIM KNIGHT | ADDRESS REDACTED | | | BTC 0.0000009968535707311 | | | |
| 3.1.553345 | TIM KNOWLES | ADDRESS REDACTED | | | MATIC 1.23076318184103 | | | |
| 3.1.553346 | TIM KOLAR | ADDRESS REDACTED | | | BTC 0.00000008305307151<br>CEL 9.04801747037201 | | | |
| 3.1.553347 | TIM KONGSAIYA | ADDRESS REDACTED | | | BTC 0.0204583575083106 | | | |
| 3.1.553348 | TIM KONGSAIYA | ADDRESS REDACTED | | | CEL 0.001093106B118 | | | |
| 3.1.553349 | TIM KOOLMAN | ADDRESS REDACTED | | | CEL 1.08332458754073<br>BTC 0.0027398336728682 | | | |
| 3.1.553350 | TIM KORVING | ADDRESS REDACTED | | | CEL 15.388853727407<br>USDC 4.47549037B2002<br>BTC 0.0000014235394750337<br>CEL 0.00358748266412082<br>MATIC 0.30430353680123 | | | |
| 3.1.553351 | TIM KØSTER | ADDRESS REDACTED | | | BTC 0.0389003310861848<br>CEL 37.8580447407B6 | | | |
| 3.1.553352 | TIM KOTCHE | ADDRESS REDACTED | | | USDC 0.15875442169089<br>ETH 4.77229464420606 | | | |
| 3.1.553353 | TIM KOTOVSKY | ADDRESS REDACTED | | | AAVE 0.000752798451874614<br>ADA 225.381331160061<br>BTC 0.2559250512455556<br>ETH 3.7754709858258<br>LINK 0.0141889094622206<br>MATIC 1038.58402613295<br>MCDAI 42.557312924752<br>SNX 31.8402169531675<br>UNI 0.00648298897235168<br>USDC 1095.43728485122 | | | |
| 3.1.553354 | TIM KOUWEN | ADDRESS REDACTED | | | ADA 287.267698229872<br>BNB 1.07458803787102<br>BTC 0.0503600053891966<br>CEL 0.00846605463873615 | | | |
| 3.1.553355 | TIM KOZINA | ADDRESS REDACTED | | | ADA 427.030242312647<br>ETH 0.00000034602583929<br>MATIC 2.26275700282291 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553356 | TIM KRATZ | ADDRESS REDACTED | | | 1INCH 20.61772741649<br>AAVE 16.89364854388806<br>ADA 2378.2748049340B<br>AVAX 13.58722105533468<br>BAT 120.35989861532<br>BCH 0.26773191142065514<br>BNT 38.544007682419B<br>BTC 0.782516452492805<br>COMP 0.5972167268222642<br>DASH 6.94220830504<br>DOT 168.7088368263<br>EOS 109.62234484T621<br>ETC 6.1672148983057T<br>ETH 10.33072599353S<br>KNC 102.82804201T321<br>LINK 111.202569498791<br>LTC 11.39413276T4475<br>LUNC 15.25054965263842<br>MANA 230.93954437975<br>MATIC 1335.8960511006S<br>OMG 24.87171128260B7<br>SNX 25.697274411321S<br>SOL 46.9750632195T8<br>SUSHI 30.32132859603S4<br>UMA 13.378729118177B<br>UNI 64.298579396349S<br>XLM 220.269844681906<br>XRP 5000.233543 | AVAX 2.046<br>BCH 0.10821588<br>BTC 0.01686102<br>COMP 0.55104271 | | |
| 3.1.553357 | TIM KRELING | ADDRESS REDACTED | | | BTC 0.00730375961672794 | | | |
| 3.1.553358 | TIM KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00002404494710515<br>USDC 0.6155011463019S7 | | | |
| 3.1.553359 | TIM KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0132223078370342<br>CEL 23.09318076427221<br>MCDAI 194.817883063124<br>ZEC 0.07890342 | | | |
| 3.1.553360 | TIM KRISTOFFERSEN | ADDRESS REDACTED | | | AAVE 0.0186397587474B46<br>ADA 0.17437011272737S<br>BTC 0.00009548200133508S<br>CEL 0.31285081628186S<br>ETH 0.01551166323210S5<br>LINK 0.94897075097905S<br>MATIC 16.5740438085231<br>SNX 0.11023018725799S4<br>USDC 0.406 | | | |
| 3.1.553361 | TIM KRULL | ADDRESS REDACTED | | | AAVE 0.0012414583960848S<br>BTC 0.0000015235123T3021<br>CEL 0.008732329430916S48<br>ETH 0.0000014383825936 | | | |
| 3.1.553362 | TIM KUBBINGA | ADDRESS REDACTED | | | BCH 2.2124891549552S<br>BTC 0.00015352983722910S<br>CEL 154.937856394288<br>COMP 0.0211485864421282<br>DOGE 2744.32402555146<br>DOT 35.5239584409096<br>EOS 1.046641158T4233<br>ETH 0.001438718380906T7<br>MANA 92.6849832424508<br>MATIC 147.7515033312S8<br>XLM 351.519743117931<br>XRP 484.302909963206<br>ZRX 3.53895267544D8 | | | |
| 3.1.553363 | TIM KUBICEK | ADDRESS REDACTED | | | BTC 0.00003382947202B145 | | | |
| 3.1.553364 | TIM KUPPERS | ADDRESS REDACTED | | | BTC 0.174024661191216 | | | |
| 3.1.553365 | TIM KURT WALTER BRUNNER | ADDRESS REDACTED | | | BTC 0.000001055771155766 | | | |
| 3.1.553366 | TIM KURTZ | ADDRESS REDACTED | | | ADA 41.7103870410678 | | | |
| 3.1.553367 | TIM KWOK | ADDRESS REDACTED | | | BNB 2.914183683693397<br>BTC 0.1503015360909B3<br>CEL 0.0525169394906493<br>ETH 2.599246640836B56<br>XLM 934.142651635236<br>XRP 1363.918855847966 | | | |
| 3.1.553368 | TIM LAMPE | ADDRESS REDACTED | | | BTC 0.0791432625570754<br>CEL 29.2550724160091<br>ETC 2.987<br>ETH 0.535933502013638<br>LTC 4.182109171271S | | | |
| 3.1.553369 | TIM LANDEN | ADDRESS REDACTED | | | USDC 1308.03677332705<br>BTC 0.0000002666389B1222 | | | |
| 3.1.553370 | TIM LANE | ADDRESS REDACTED | | | ETH 0.00040310711670902B<br>BTC 0.00415065245383678<br>MCDAI 31.8603640142569 | | | |
| 3.1.553371 | TIM LANGE | ADDRESS REDACTED | | | BTC 0.0016070669857T497<br>CEL 25.8015446296728<br>MATIC 111.66787407681I3<br>SNX 80.3697785585545<br>UNI 0.006247868068243<br>USDC 0.9241267868705D8 | | | |
| 3.1.553372 | TIM LANGEMAN | ADDRESS REDACTED | | | BTC 0.00000059979519135I | | | |
| 3.1.553373 | TIM LANGER | ADDRESS REDACTED | | | ETH 0.001513539645977Z | | | |
| 3.1.553374 | TIM LANTZ | ADDRESS REDACTED | | | BTC 0.00001840466078B4773<br>CEL 0.4661846676697A5<br>ADA 51.0500724950288 | | | |
| 3.1.553375 | TIM LARREW | ADDRESS REDACTED | | | BTC 0.0010276114T153242<br>USDC 507.320518877471<br>CEL 1.09945500998105<br>DASH 2.5044393624206<br>LTC 4.94612976457083<br>OMG 420.9684385755Z<br>SGB 173.240316188981<br>XRP 1157.81114097151 | | | |
| 3.1.553376 | TIM LASHER | ADDRESS REDACTED | | | BTC 0.00136114105632018<br>USDC 21662.156396485S | | | |
| 3.1.553377 | TIM LAWRENCE | ADDRESS REDACTED | | | BTC 0.00733766816812032 | | | |
| 3.1.553378 | TIM LAWSON | ADDRESS REDACTED | | | CEL 1.12202224079125 | | | |
| 3.1.553379 | TIM LAZAR | ADDRESS REDACTED | | | BTC 0.0000009523804B0327<br>CEL 0.00129711563647719<br>ETH 0.00067201486451609I<br>USDC 0.23380966187036 | | | |
| 3.1.553380 | TIM LE | ADDRESS REDACTED | | | BTC 0.00000048472081Z762<br>USDC 0.218700424593385 | | BTC 0.0000000067109447438<br>USDC 0.00000004207323155544 | |
| 3.1.553381 | TIM LEBBE | ADDRESS REDACTED | | | BTC 0.00000020732224575P<br>BUSD 0.02758579047635D8<br>CEL 2.2417956956334<br>ETH 0.0000000222237425I74<br>LINK 0.000253523437705164 | | | |
| 3.1.553382 | TIM LEDINSKI | ADDRESS REDACTED | | | CEL 1.06689704541305 | | | |
| 3.1.553383 | TIM LEENDERS | ADDRESS REDACTED | | | CEL 0.5214442363102T | | | |
| 3.1.553384 | TIM LEEUWENKAMP | ADDRESS REDACTED | | | BTC 0.00000005192928T062<br>CEL 2.41976595277964<br>DOT 0.00059714<br>MATIC 0.0041<br>USDC 0.007 | | | |
| 3.1.553385 | TIM LEIGH | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | | |
| 3.1.553386 | TIM LEKIC | ADDRESS REDACTED | | | ETH 0.0000554930086602 | | | |
| 3.1.553387 | TIM LELEK | ADDRESS REDACTED | | | CEL 1400.17824837247<br>DOT 68.3796505742561 | | | |
| 3.1.553388 | TIM LENNART MAIER | ADDRESS REDACTED | | | USDC 45633.7818420689<br>BTC 0.2004951211T6217 | | | |
| 3.1.553389 | TIM LEONG | ADDRESS REDACTED | | | AAVE 1.19910161190574<br>ADA 511.279923674769<br>AVAX 2.315237304585I7<br>BTC 0.1533309029504<br>CEL 3.15168927538I8<br>COMP 0.810721678343233<br>DASH 4.25035400749059<br>DOT 16.7429408380B38<br>LINK 105.88933748442T<br>MATIC 605.5434354875Z<br>SNX 23.4883418743696<br>SOL 1.114388950083Z<br>SUSHI 20.746262394781B<br>UNI 65.081685591522<br>ZEC 4.8025035823875B | BTC 0.00049176 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553390 | TIM LEPKOWSKI | ADDRESS REDACTED | | | EOS 11.768422612182 / XRP 0.000000030001083857 / ZRX 29.364232508077 | | | |
| 3.1.553391 | TIM LEUJETTE | ADDRESS REDACTED | | | BTC 0.000008205179035762 / LTC 0.000241102746216721 / MATIC 0.279122366253793 | | | |
| 3.1.553392 | TIM LILLY | ADDRESS REDACTED | | | CEL 1.067600082312114 | | | |
| 3.1.553393 | TIM LINER | ADDRESS REDACTED | | | BCH 0.813347487225 / BTC 0.000066356550191586 / ETH 0.002241160166299914 / LTC 0.00161268912639302 / PAXG 0.280215450246948 | BTC 0.00000055527699552 | | |
| 3.1.553394 | TIM LINKE | ADDRESS REDACTED | | | BTC 0.000034412287070087 | | | |
| 3.1.553395 | TIM LINKE | ADDRESS REDACTED | | | BTC 0.000004185993921209 | | | |
| 3.1.553396 | TIM LINNIG | ADDRESS REDACTED | | | BTC 0.043935630547724 | | | |
| 3.1.553397 | TIM LLOYD | ADDRESS REDACTED | | | 1INCH 170.9638 / BTC 0.000237425424480364 / CEL 1507.01387268042 / ETH 0.000000569164577382 / LINK 44.6342651620093 / MATIC 1166.60565777106 / SOL 0.00000093 / USDC 103.780917416778 | | | |
| 3.1.553398 | TIM LOGAN | ADDRESS REDACTED | | | BTC 0.00000830015723672 | | BTC 0.0000193938341113742 | |
| 3.1.553399 | TIM LUKAS KRÜGER | ADDRESS REDACTED | | | ETH 0.247126873258453 | | | |
| 3.1.553400 | TIM LUNN | ADDRESS REDACTED | | | CEL 0.0728612047118583 / USDC 0.006006 | | | |
| 3.1.553401 | TIM LUNNEBORG | ADDRESS REDACTED | | | BTC 0.489776544965261 / ETH 0.65633156472075 | | | |
| 3.1.553402 | TIM LUNSFORD | ADDRESS REDACTED | | | USDC 5240.264862994 / BTC 2.33457478677675 / CEL 1.1371830731981 / ZRX 1335.65167880756 | | | |
| 3.1.553403 | TIM LUTZ | ADDRESS REDACTED | | | BTC 0.000039931130040598 | | | |
| 3.1.553404 | TIM LYDIGSEN | ADDRESS REDACTED | | | SNX 0.0157328884354505 / MATIC 60.3410270902259 | | | |
| 3.1.553405 | TIM LYON | ADDRESS REDACTED | | | BTC 0.000046741082055633 | | | |
| 3.1.553406 | TIM MACKENZIE | ADDRESS REDACTED | | | ETH 0.000648409472518832 / ADA 29.589304712786 / BAT 0.0101110513647395 / BTC 0.000001686081358024 / CEL 1.117129056233761 / ETH 0.0001538282038843317 / MCDAI 0.00179668378514819 / USDC 0.521216513835229 / USDT ERC20 0.662358532090116 / USDC 4.037457035924479 | | | |
| 3.1.553407 | TIM MALLAL | ADDRESS REDACTED | | | BTC 0.0102606472324067 / ETH 1.00930561153369 / MATIC 1110.54977167034 | ETH 1.13612134607335 | | |
| 3.1.553408 | TIM MALTER | ADDRESS REDACTED | | | BTC 0.000000150746697492 | | | |
| 3.1.553409 | TIM MANN | ADDRESS REDACTED | | | ADA 7216.203960712 / BTC 0.00898508584889764 / ETH 48.765470699297 / MATIC 0.0246469547119349 / SNX 247.174473368278 / USDC 0.00514491571193238 | SNX 2.223 / USDC 0.0011977967638527 6 | | |
| 3.1.553410 | TIM MANSELL | ADDRESS REDACTED | | | DOT 0.329221275762 34 / ETH 16.2885826934173 / USDC 72026.579113847 | | | |
| 3.1.553411 | TIM MANTSCH | ADDRESS REDACTED | | | BTC 0.000063630856620618 / ETH 0.001646347792796 96 / KNC 0.062765934210883 6 / LINK 0.0152867685582809 | | | |
| 3.1.553412 | TIM MARTENS | ADDRESS REDACTED | | | BNB 0.00156107049990741 / BTC 0.00123414665079749 / CEL 0.696986075486297 / USDC 0.27406526188994 4 | | | |
| 3.1.553413 | TIM MASKELL | ADDRESS REDACTED | | | BTC 0.0595461138913139 / CEL 0.09788807444436 51 / ETH 0.0920728141596862 | | | |
| 3.1.553414 | TIM MASON | ADDRESS REDACTED | | | BTC 0.000000005302185039 / CEL 0.02250052684540338 | | | |
| 3.1.553415 | TIM MASSIE | ADDRESS REDACTED | | | BTC 0.0543053896650963 / CEL 0.0853237773760491 / ETH 0.00126065599562915 | | | |
| 3.1.553416 | TIM MATTSON | ADDRESS REDACTED | | | XRP 2129.97059381945 | | | |
| 3.1.553417 | TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | | | BTC 0.019457253126 7462 / ETH 0.151618316843761 / USDC 0.610646886069 1124 / USDT ERC20 15510.2946357974 | | | |
| 3.1.553418 | TIM MAYTOM | ADDRESS REDACTED | | | BTC 0.00508529641766175 / ETH 18.562593890649 / GUSD 6952.940390186 38 / MCDAI 42.5573129243752 / USDC 5637.49714233868 | ETH 0.047894 | | |
| 3.1.553419 | TIM MCANEANY | ADDRESS REDACTED | | | BTC 0.0000939717554D0878 / ETH 0.414657783627332 | | | |
| 3.1.553420 | TIM MCCRANOR | ADDRESS REDACTED | | | BTC 0.0001554674310676 4 | | | |
| 3.1.553421 | TIM MCGILL | ADDRESS REDACTED | | | USDT ERC20 78.84745001602278 / XRP 33.942485205657 | | | |
| 3.1.553422 | TIM MCTEE | ADDRESS REDACTED | | | BTC 0.00000367707726422 9 / ETH 0.000047221601906003 / LINK 0.0522463940464715 / TUSD 0.878338328762119 | | | |
| 3.1.553423 | TIM MICHIELSEN | ADDRESS REDACTED | | | CEL 0.0070362540515084 / ETH 0.00223657816919435 | | | |
| 3.1.553424 | TIM MEIJER | ADDRESS REDACTED | | | BTC 0.072607215363 5531 / ETH 0.599888347344317 | | | |
| 3.1.553425 | TIM MELIA | ADDRESS REDACTED | | | ETH 0.290113375540 02 | | | |
| 3.1.553426 | TIM MELSOM | ADDRESS REDACTED | | | MATIC 304.37149800306 / ADA 0.453316829558841 / BTC 0.000018912696112046 / CEL 0.0157845581371481 | | | |
| 3.1.553427 | TIM MERCER | ADDRESS REDACTED | | | ADA 1.301271210651 47 / BTC 0.00000108679694763 7 / ETH 0.000704715061525517 / MATIC 0.707513723853979 | | | |
| 3.1.553428 | TIM MERCER | ADDRESS REDACTED | | | BAT 0.538283443372296 / CEL 0.542423114956513 / LINK 5.12291572866659 / MATIC 0.295559283898582 / USDC 0.0374221174262469 | | | |
| 3.1.553429 | TIM MERKEL | ADDRESS REDACTED | | | ETH 0.097008700015898 / USDC 1.9617789153781 7 | BTC 0.18250839 | | |
| 3.1.553430 | TIM MERRILL | ADDRESS REDACTED | | | BTC 0.000000968630425577 / CEL 1.147823515832 49 / DASH 0.000290447541955194 / LTC 0.00043669280052447 / SGB 127.7319362161 / XRP 0.000000212692730477 | BTC 0.00057843568035200 4 / DASH 0.63043806532440 9 / LTC 0.9479108053575551 | | |
| 3.1.553431 | TIM MERRILL | ADDRESS REDACTED | | | BTC 0.000000251380074585 / LINK 0.000690354642212099 / MATIC 0.0838752993766712 / SNX 0.0074986466576046 | | | |
| 3.1.553432 | TIM NEWTON | ADDRESS REDACTED | | | BTC 0.096938841360506 / CEL 54.4409353657509 / DOT 19.413238495D08 / ETH 1.20275038585509 / PAXG 0.526348596508085 / TGBP 1.1880682286457 / USDC 0.00000960349469269 / XLM 61.3649796730326 | | | |
| 3.1.553433 | TIM MICHAEL ARP | ADDRESS REDACTED | | | AVAX 4.40918327810112 / BTC 0.00093528962195724 4 / CEL 0.07900412416210624 / DOT 4.2670968015D18 / ETH 0.00007340554351939 6 / LINK 7.51603931495404 / LTC 0.007258842085D964 1 | | | |
| 3.1.553434 | TIM MIHALICK | ADDRESS REDACTED | | | ETH 0.001131484534956 9 / MATIC 8.32679654296058 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553435 | TIM MIKER | ADDRESS REDACTED | | | AVAX 7.9847001092573<br>BTC 0.217638897253222<br>CEL 1.11664246920699<br>ETH 2.29100496215837 | | | |
| 3.1.553436 | TIM MILFORD | ADDRESS REDACTED | | | ETH 2.09965647385532 | | | |
| 3.1.553437 | TIM MILLER | ADDRESS REDACTED | | | BTC 0.00000087773386906<br>ETH 0.00000046107B241116<br>LINK 0.0792174483584919<br>SNX 0.479751949759973 | | | |
| 3.1.553438 | TIM MILLER | ADDRESS REDACTED | | | BTC 0.00009440703059S107 | ETH 0.000014 | | |
| 3.1.553439 | TIM MILLER | ADDRESS REDACTED | | | USDC 5.3253259007934S | MANA 0.836<br>USDC 0.588566 | | |
| 3.1.553440 | TIM MINORE | ADDRESS REDACTED | | | BTC 0.00187170554285503 | | | |
| 3.1.553441 | TIM MOLLOY | ADDRESS REDACTED | | | 1INCH 195.195616243351<br>ADA 0.156378531652929<br>BTC 0.130850624278062<br>CEL 455.87661724576<br>LINK 0.025964145898536<br>USDC 0.44205268094173 | | | |
| 3.1.553442 | TIM MOORE | ADDRESS REDACTED | | | BTC 0.223007025850331<br>CEL 0.721533467314999<br>ETH 0.000179590647171475<br>USDC 17.3767576898721 | | | |
| 3.1.553443 | TIM MOORE | ADDRESS REDACTED | | | BSV 0.101451456780972<br>BTC 0.00000616186178639 | BTC 0.000000000469741747 | | |
| 3.1.553444 | TIM MORGAN | ADDRESS REDACTED | | | ADA 561.349159926348<br>BCH 3.15514060384094<br>COMP 1.10848517622407<br>DASH 3.48680285438422<br>DOT 39.0102525709237<br>EOS 548.193776429496<br>LTC 10.8223033952469<br>MATIC 396.059399972603<br>SNX 37.63280891340028<br>USDC 323.413476096824<br>XLM 0.61251677690136<br>ZEC 11.03491696775877 | | | |
| 3.1.553445 | TIM MORRISON | ADDRESS REDACTED | | | USDC 102.912429734241 | | | |
| 3.1.553446 | TIM MOSBY | ADDRESS REDACTED | | | BTC 0.411126464700902<br>ETC 26.2277111338283<br>ETH 1.08021154362438 | | | |
| 3.1.553447 | TIM MOSTREY | ADDRESS REDACTED | | | ETH 0.0436790676871222 | | | |
| 3.1.553448 | TIM MULDER | ADDRESS REDACTED | | | BTC 0.000061816935773894<br>DOT 12.0970714125517<br>EOS 53.6183735712493<br>ETH 0.000703897103733096<br>LINK 0.00284859694581971<br>LTC 1.05104010414565<br>MCDAI 42.639153910248T<br>PAXG 0.21485425B081582<br>XLM 612.546002661168 | | | |
| 3.1.553449 | TIM MUMFORD | ADDRESS REDACTED | | | BTC 0.020651765B584398<br>CEL 25.1062217498571<br>ETH 0.566204434291892<br>LTC 0.693374900479586<br>OMG 16.0567552217507<br>USDT ERC20 846.625061879619<br>XRP 582.593155666492 | | | |
| 3.1.553450 | TIM MURPHY | ADDRESS REDACTED | | | BTC 0.000000255038508156<br>MATIC 1.60021558327 | | | |
| 3.1.553451 | TIM MURPHY | ADDRESS REDACTED | | | ADA 0.162598667753786<br>BTC 0.576177883076868<br>ETH 0.94858375081564<br>USDC 0.000000889443697<br>USDC 1150.326308968R4 | | | |
| 3.1.553452 | TIM MURPHY | ADDRESS REDACTED | | | ADA 5155.04367557591<br>AVAX 36.156608490689<br>BTC 0.106754378133921<br>EOS 0.259647812506724<br>ETH 11.2735027212698<br>MATIC 4677.74141458262<br>USDC 104724.944183368 | BTC 0.00049387 | | |
| 3.1.553453 | TIM MYERS | ADDRESS REDACTED | | | MATIC 3.76867764443079 | | | |
| 3.1.553454 | TIM NELSON | ADDRESS REDACTED | | | BTC 0.00000199<br>LTC 0.00000629 | | | |
| 3.1.553455 | TIM NEVEN | ADDRESS REDACTED | | | ADA 255.585932382803<br>BTC 0.000979421799686692<br>CEL 0.704020889163412<br>LUNC 3.04866840709447<br>MATIC 30.9786553111493 | | | |
| 3.1.553456 | TIM NGUYEN | ADDRESS REDACTED | | | MATIC 0.324964062331206 | | | |
| 3.1.553457 | TIM NGUYEN | ADDRESS REDACTED | | | ADA 0.00006493636483415593<br>BTC 0.00000121487914562<br>ETH 5.000005154573404324<br>GUSD 0.000014264618928473 | ADA 0.0966377180736<br>BTC 0.0000007497769584967<br>ETH 0.0000005533625901253<br>GUSD 0.0125536815831866 | | |
| 3.1.553458 | TIM NGUYEN | ADDRESS REDACTED | | | BCH 0.1567401710098<br>BTC 0.629910528564495<br>DOT 26.9643784402646<br>ETH 21.4194920387551<br>MATIC 20290.209921994<br>SOL 209.385133057303 | USDC 0.000005858479033701 | | |
| 3.1.553459 | TIM NICHTER | ADDRESS REDACTED | | | BTC 0.000067559601360255 | | | |
| 3.1.553460 | TIM NIIS | ADDRESS REDACTED | | | MANA 56.0231980073728 | | | |
| 3.1.553461 | TIM NIXON | ADDRESS REDACTED | | | BTC 0.000001708663111438<br>CEL 0.0906334883352874<br>DOT 0.0124181454330553<br>ETH 0.0002459284162666638<br>XRP 0.0068564163581206I | | | |
| 3.1.553462 | TIM NOAH | ADDRESS REDACTED | | | BTC 0.0154296477368788 | | | |
| 3.1.553463 | TIM NOLAN | ADDRESS REDACTED | | Yes | BTC 0.000000324799595347<br>CEL 0.005530090760679676<br>ETH 0.13902766641201B<br>LINK 95.6494311842073<br>USDC 447.71304504S411 | | | ETH 1.2016971183092 |
| 3.1.553464 | TIM NOLET | ADDRESS REDACTED | | | BTC 0.001083444416086679<br>CEL 0.831198566916083<br>USDC 2.18076783622I7 | | | |
| 3.1.553465 | TIM NOONAN | ADDRESS REDACTED | | | ETH 2.10446617305077 | | | |
| 3.1.553466 | TIM NOVAK | ADDRESS REDACTED | | | BTC 0.00000895686443352<br>CEL 0.105470386940967<br>SGB 63.0579672389594<br>USDC 0.000000799904199431<br>XRP 0.466778 | | | |
| 3.1.553467 | TIM OCONNELL | ADDRESS REDACTED | | | ADA 241.79789822787 | | | |
| 3.1.553468 | TIM OECHSNER | ADDRESS REDACTED | | | BTC 0.0053967723130217T<br>CEL 0.0495441974141558<br>ETH 0.000001704941441056<br>USDC 0.346504595756095 | | | |
| 3.1.553469 | TIM OLAF WENDLAND | ADDRESS REDACTED | | | BTC 0.0362769298329766 | | | |
| 3.1.553470 | TIM OLIVER KREMER | ADDRESS REDACTED | | | BTC 0.0358015496892269 | | | |
| 3.1.553471 | TIM OLSSON | ADDRESS REDACTED | | | BTC 0.0132707261545922<br>CEL 0.00491853079090112 | | | |
| 3.1.553472 | TIM OOSTERBROEK | ADDRESS REDACTED | | | ADA 191.411773852495<br>BTC 0.000449597365733933<br>LINK 38.893780841196S<br>MCDAI 42.6391539102487<br>USDT ERC20 9101.12943459037 | | | |
| 3.1.553473 | TIM OPDENCAMP | ADDRESS REDACTED | | | ADA 1.571666<br>BTC 0.000000000940933005<br>BUSD 10.4196089062858<br>CEL 12.6376487426769<br>ETH 0.0000017176320343108<br>LINK 0.0651130534174836<br>LTC 0.0249708461538461<br>MATIC 0.67362672<br>MCDAI 30<br>SOL 0.000306998040377579<br>USDC 0.065095887555S2102<br>USDT ERC20 1.42722868478689 | | | |
| 3.1.553474 | TIM OVERLIESE | ADDRESS REDACTED | | | CEL 1.09716100533496 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553475 | TIM OZANICH | ADDRESS REDACTED | | | BTC 0.00129809098986308<br>ETH 0.17188770054824<br>USDC 0.83549180719678A | USDC 878.153610025587 | | |
| 3.1.553476 | TIM PALMER | ADDRESS REDACTED | | | ADA 0.129894374656783<br>BTC 0.000017386864656783<br>EOS 62.321246691328<br>ETH 0.000701064074730343<br>MATIC 0.072107755571195<br>OMG 0.008727063620500018<br>SGB 454.311747337284<br>USDC 0.011900912826158<br>XRP 1.14675607855754 | | | |
| 3.1.553477 | TIM PALMER | ADDRESS REDACTED | | | ADA 32.21843<br>BTC 0.00102300097417797<br>CEL 27.5540702143594<br>XRP 1361.510645 | | | |
| 3.1.553478 | TIM PANG | ADDRESS REDACTED | | | ETH 0.135683537285229 | | | |
| 3.1.553479 | TIM PARK | ADDRESS REDACTED | | | ADA 0.0360520829072238<br>BTC 0.000005325834737026<br>CEL 1.68572003385311<br>DOT 137.113493143254<br>ETH 0.000901999897869936<br>LINK 0.00249493110471453<br>LTC 5.22551067696326<br>LUNC 94.6460656903739<br>OMG 121.869507527877<br>USDT ERC20 0.252030768728535 | | | |
| 3.1.553480 | TIM PARSONS | ADDRESS REDACTED | | | AVAX 2.97514072372148<br>BTC 0.000026634812894683<br>MATIC 44.4315649792647<br>XRP 0.270736201260762 | | | |
| 3.1.553481 | TIM PARTIDA | ADDRESS REDACTED | | | MATIC 2054.16917950339 | | | |
| 3.1.553482 | TIM PARTLOWE | ADDRESS REDACTED | | | AAVE 2.76028279350812<br>BTC 0.387263236976992<br>EOS 108.512204624007<br>ETC 49.130020358271B<br>ETH 5.45047745608406<br>LINK 35.660314474057<br>LTC 32.7239486695846<br>MATIC 306.202845512421<br>UMA 40.8208371322022<br>XLM 2834.62728093261<br>ZRX 1388.46914182589 | | | |
| 3.1.553483 | TIM PASCAL MATTHIES | ADDRESS REDACTED | | | BTC 0.001697758901056347 | | | |
| 3.1.553484 | TIM PATRICK SEEFELDT | ADDRESS REDACTED | | | BTC 0.076239571220358 | | | |
| 3.1.553485 | TIM PAUL | ADDRESS REDACTED | | | ADA 0.149486628738191<br>BCH 4.61685254082008<br>BSV 6.59444867<br>CEL 25.6257167955019<br>DOT 0.00283832813175A5<br>XRP 0.0615895092794452 | | | |
| 3.1.553486 | TIM PAUWELS | ADDRESS REDACTED | | | CEL 0.06591743024881A5 | | | |
| 3.1.553487 | TIM PAVLIC | ADDRESS REDACTED | | | BTC 0.514124159864393<br>CEL 37.666332180B031<br>ETH 0.001904107486B238<br>LINK 0.0000000?<br>UNI 0.0000005 | | | |
| 3.1.553488 | TIM PEARSON | ADDRESS REDACTED | | | ADA 0.09075346677553555<br>BTC 0.001219510894B1326<br>CEL 3.46912227435229<br>ETH 0.00102926423824116 | | | |
| 3.1.553489 | TIM PEDROCHI | ADDRESS REDACTED | | | BTC 0.000000034900077726<br>CEL 9.26815905306261<br>USDC 169.0942153 | | | |
| 3.1.553490 | TIM PENROSE | ADDRESS REDACTED | | | ADA 71.9736785416237<br>BTC 0.123494066982B04<br>COMP 0.0668864238912478<br>ETH 0.112590296034003<br>GUSD 2969.69524897985<br>LTC 1.1450932187256Z<br>USDC 400.755140271081 | | | |
| 3.1.553491 | TIM PEREZ | ADDRESS REDACTED | | | ETH 0.000249767578271803 | | | |
| 3.1.553492 | TIM PETZOLD | ADDRESS REDACTED | | | ETH 9.82877687139999E-09 | | | |
| 3.1.553493 | TIM PLACE | ADDRESS REDACTED | | | BTC 0.000004120877798807<br>ETH 0.049655413916358A<br>KNC 14.0852027361515<br>LTC 0.313835538408035<br>SNX 4.10889856147192 | | | |
| 3.1.553494 | TIM PLUMB | ADDRESS REDACTED | | | BCH 10.00754461<br>BTC 1.06307623<br>DOT 507.662961445359<br>LTC 103<br>SGB 211.5884346517<br>XRP 1400.320547 | | | |
| 3.1.553495 | TIM PLUMMER | ADDRESS REDACTED | | | ADA 0.388308524712052<br>BTC 0.594278693367658<br>CEL 0.070821258492622<br>COMP 0.000058632600553428<br>ETC 0.0009935469687231792<br>ETH 1.72357895914041<br>LTC 0.000489260122646337<br>MATIC 6833.51121325235<br>PAX 0.2727285718286628<br>SNX 0.00105526676070241<br>USDC 0.000000063186165135 | ADA 0.0061447959954608<br>SNX 0.000400229685923313<br>USDC 0.0000005063427487 | | |
| 3.1.553496 | TIM POST | ADDRESS REDACTED | | | ADA 0.16007984518813<br>BTC 0.000006185107461905 | | | |
| 3.1.553497 | TIM POSTHOORN | ADDRESS REDACTED | | | BTC 0.00104995695176497<br>CEL 1.58337437B0699<br>MCDAI 30 | | | |
| 3.1.553498 | TIM POULTERER | ADDRESS REDACTED | | | ADA 2656.20602702113<br>BTC 0.0497054330409272<br>DOT 9.523735905472<br>ETH 0.104683542150377<br>MATIC 255.786426673543<br>SNX 96.789016672518 | BTC 0.00000033<br>ETH 0.00198413309361645<br>USDC 2552.776 | | |
| 3.1.553499 | TIM POULTON | ADDRESS REDACTED | | | BTC 0.0138049685163066<br>CEL 10.2456918459478 | | | |
| 3.1.553500 | TIM PRASSE | ADDRESS REDACTED | | | BTC 0.00113861<br>CEL 3.3055048360483 | | | |
| 3.1.553501 | TIM PULLEY | ADDRESS REDACTED | | | ADA 0.037930487976619<br>BTC 0.000002140758602991<br>ETH 0.00009238917376035<br>MATIC 0.20565336252633<br>USDC 0.09966008321524 | | | |
| 3.1.553502 | TIM PYNEGAR | ADDRESS REDACTED | | | BCH 0.0000000009994911503<br>BTC 0.0000006446441445042<br>CEL 0.0056336698415945<br>ETH 0.00004759520450802<br>LTC 0.00000000802763B675<br>PAX 1.07066097660364<br>PAXG 0.006692009B889017<br>TUSD 0.00308631837631116<br>USDC 0.324094396880094 | | | |
| 3.1.553503 | TIM QUINN | ADDRESS REDACTED | | | BTC 0.0142611941588121<br>DOT 569.591499825664<br>ETH 3.61351678860739<br>LINK 309.678697296S4<br>USDC 28.877581520129 | | | |
| 3.1.553504 | TIM RACE | ADDRESS REDACTED | | | BTC 0.000571876877252041<br>XLM 42.0300272451226 | | | |
| 3.1.553505 | TIM RAINER VIERBOOM | ADDRESS REDACTED | | | BTC 0.00240685772908417 | | | |
| 3.1.553506 | TIM RAINEY | ADDRESS REDACTED | | | ETH 0.0030762591172402<br>XLM 18.37493459S9166 | | | |
| 3.1.553507 | TIM RAINEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.553508 | TIM RAND | ADDRESS REDACTED | | | BTC 0.000546241989573B5<br>ETH 0.120067942233918<br>LINK 0.037530509339602<br>USDC 5.01301223328379 | | | |
| 3.1.553509 | TIM RAPPOLD JR | ADDRESS REDACTED | | | BTC 0.6665437441903 | | | |
| 3.1.553510 | TIM RATH | ADDRESS REDACTED | | | EOS 0.089204896666369<br>MATIC 1.85287903682229<br>XLM 8.36009543509682Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553511 | TIM RATTRAY | ADDRESS REDACTED | | | BTC 0.0018796058929125<br>CEL 0.78155199818281S<br>DASH 0.011844832508765<br>LINK 0.071668286168755S<br>ZRX 0.7678125387466693 | | | |
| 3.1.553512 | TIM RAWLING | ADDRESS REDACTED | | | BTC 0.354834011202513<br>ETH 6.340274267888906 | | | |
| 3.1.553513 | TIM RECHIN | ADDRESS REDACTED | | | ADA 10693.215591329S<br>BTC 0.0573567675454069<br>DOT 6.648818950485511<br>MATIC 582.832518164831<br>LINK 39.8059937308063<br>USDC 1.2086247487045S<br>XLM 1540.70896050266 | | | |
| 3.1.553514 | TIM REED | ADDRESS REDACTED | | | BTC 0.0005019606240987088<br>CEL 6.63845621516095<br>MCDAI 30<br>XRP 599 | | | |
| 3.1.553515 | TIM REEN | ADDRESS REDACTED | | | BTC 1.069497912477990-06<br>EOS 0.0215418885311313<br>LTC 20.566824232843<br>OMG 0.33197018859691<br>USDT ERC20 7.37385215627788<br>XLM 16.4598147282055 | | | |
| 3.1.553516 | TIM REERINK | ADDRESS REDACTED | | | CEL 0.147634968089322<br>ETH 0.00001178<br>USDC 0.538564 | | | |
| 3.1.553517 | TIM REES | ADDRESS REDACTED | | | CEL 30.2857585252313<br>ETH 0.22343708520186<br>XRP 30.624544 | | | |
| 3.1.553518 | TIM REHDER | ADDRESS REDACTED | | | BTC 0.185085837077797 | | | |
| 3.1.553519 | TIM REIMERT | ADDRESS REDACTED | | | BTC 0.001084101331S0546<br>ETC 7.38371963421S55<br>MATIC 403.69421369343G<br>XRP 2430.79246867979 | | | |
| 3.1.553520 | TIM REININK | ADDRESS REDACTED | | | MCDAI 248.463930431553 | | | |
| 3.1.553521 | TIM REMMERS | ADDRESS REDACTED | | | BTC 0.0002139574046039G47 | | | |
| 3.1.553522 | TIM REPPERT | ADDRESS REDACTED | | | BTC 0.0236472135931498<br>ETH 0.308411626951521<br>USDC 4.32173749834672 | | | |
| 3.1.553523 | TIM RESTO | ADDRESS REDACTED | | | ADA 1507.53214948886<br>AVAX 5.94029549574092<br>BTC 0.126003780B0483<br>ETH 1.89305663871653<br>MATIC 941.89527373285I | | | |
| 3.1.553524 | TIM RETORE | ADDRESS REDACTED | | | BTC 0.00133730655738055<br>CEL 27.9736804382759<br>SNX 0.0833714179455925 | | | |
| 3.1.553525 | TIM RHODES | ADDRESS REDACTED | | | CEL 1.07721164295417 | | | |
| 3.1.553526 | TIM RIDDOCH | ADDRESS REDACTED | | | BTC 0.0000002066742464677<br>CEL 21.0647776519366<br>ETH 0.147928510078138 | | | |
| 3.1.553527 | TIM RIDGWAY | ADDRESS REDACTED | | | BTC 0.000005987110214559<br>ETH 0.000102941781722512<br>USDC 0.279554957521847 | | | |
| 3.1.553528 | TIM RIEDELSHEIMER | ADDRESS REDACTED | | | BTC 0.018234468757643B | | | |
| 3.1.553529 | TIM RIORDAN | ADDRESS REDACTED | | | ADA 532.38521697313<br>AVAX 0.0030502549950321G4<br>BTC 0.00003596745758331<br>DOT 18.91435228016G5<br>MATIC 344.98221501761<br>SOL 11.3348331348996<br>USDC 0.000024335003815561 | | | |
| 3.1.553530 | TIM RISTER | ADDRESS REDACTED | | | ETH 0.000000575384969374<br>LINK 0.02126447594900D8<br>MATIC 0.001360338614840d6 | | | |
| 3.1.553531 | TIM ROBERT | ADDRESS REDACTED | | | BTC 0.1210247554497I7<br>CEL 103.0091907211173<br>USDT ERC20 280 | | | |
| 3.1.553532 | TIM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00141042943570411<br>ETH 0.10910013486657 | | | |
| 3.1.553533 | TIM ROBINSON | ADDRESS REDACTED | | | BTC 0.000437584478450228<br>CEL 0.457131853483875 | | | |
| 3.1.553534 | TIM ROBINSON | ADDRESS REDACTED | | | BTC 0.000000005620544646<br>CEL 84.2410006159045 | | | |
| 3.1.553535 | TIM ROBINSON | ADDRESS REDACTED | | | BCH 0.000010441394772603<br>BTC 0.0000054589710068248<br>CEL 0.0411921714S9744<br>LTC 0.0002403831615362852<br>XLM 0.0000000889363722469 | | | |
| 3.1.553536 | TIM RODRIGUEZ | ADDRESS REDACTED | | | ADA 247.483038099057<br>BTC 0.01354350211030B<br>DOT 0.0046663458105394<br>LINK 0.00107221230941053<br>MATIC 0.0775448140581532 | | | |
| 3.1.553537 | TIM ROELANDT | ADDRESS REDACTED | | | BTC 0.00000026463534469S<br>CEL 54.8086944760763<br>ETH 0.06092449470226<br>MCDAI 40 | | | |
| 3.1.553538 | TIM ROES | ADDRESS REDACTED | | | BTC 0.000032160885075851<br>DOT 0.063629337884780S<br>ETH 0.00039659405360765S<br>USDT ERC20 0.0274411342047598 | | | |
| 3.1.553539 | TIM ROHR | ADDRESS REDACTED | | | BTC 0.007923868368065022 | | | |
| 3.1.553540 | TIM ROSA | ADDRESS REDACTED | | | CEL 5.93091663962455<br>BTC 0.0000057153933015S4<br>USDC 2.05085488228803 | BTC 0.00352920000925965 | | |
| 3.1.553541 | TIM ROWBOTHAM | ADDRESS REDACTED | | | BTC 0.0105616435371685<br>USDC 311.38318755473S9 | | | |
| 3.1.553542 | TIM ROYCE | ADDRESS REDACTED | | | ETH 0.00103488366220192 | | | |
| 3.1.553543 | TIM RUBIN | ADDRESS REDACTED | | | BTC 0.5907799823152022<br>ETH 5.22456293634734<br>LUNC 17.130791538241I<br>MATIC 2822.24576608819<br>SNX 65.8293220233513 | | | |
| 3.1.553544 | TIM RUITENBERG | ADDRESS REDACTED | | | ADA 544.311637<br>BTC 0.001158087389483397<br>CEL 10.4005424292202<br>XLM 1717.1641253 | | | |
| 3.1.553545 | TIM RUNTE | ADDRESS REDACTED | | | BTC 0.0000055766971554I1 | | | |
| 3.1.553546 | TIM RUPPERT | ADDRESS REDACTED | | | BTC 0.00000811173842824<br>ETH 0.0620595185185327 | | | |
| 3.1.553547 | TIM RUYLE | ADDRESS REDACTED | | | CEL 1.09365566907675 | | | |
| 3.1.553548 | TIM SAITTA | ADDRESS REDACTED | | | BTC 0.0000014105856765544<br>MATIC 4115.44132800531<br>MCDAI 0.126267902937929 | | | |
| 3.1.553549 | TIM SANCHEZ | ADDRESS REDACTED | | | BTC 0.00191022779822269<br>CEL 1.09417069996793<br>SGB 6.67330192707085<br>XRP 44.5994528767823 | | | |
| 3.1.553550 | TIM SANDBORN | ADDRESS REDACTED | | | SGB 24.3300539867494<br>XRP 159.171978153166 | | | |
| 3.1.553551 | TIM SANDERCOTT | ADDRESS REDACTED | | | BNB 8.16680150030815<br>BTC 0.108904360B80513<br>ETH 1.7970125238991I<br>USDC 7635.15860116066 | | | |
| 3.1.553552 | TIM SANDERS | ADDRESS REDACTED | | | BAT 8.83745448723190-05 | | | |
| 3.1.553553 | TIM SAUNDERS | ADDRESS REDACTED | | | AVAX 20.6309199713279<br>BTC 0.6155365969829G<br>CEL 3147.67832228552<br>ETH 60.0261379253714<br>MATIC 2765.16328218855<br>SOL 126.63152 | | | |
| 3.1.553554 | TIM SCALE | ADDRESS REDACTED | | | DOT 28.648038361975G<br>ETH 3.00050850335176 | | | |
| 3.1.553555 | TIM SCHAAP | ADDRESS REDACTED | | | BTC 0.000000006796824744<br>CEL 0.19360847438418T<br>DASH 0.0283515486684606<br>ETH 0.00000680343605768B<br>USDC 0.0838074146342311 | | | |
| 3.1.553556 | TIM SCHAEFER | ADDRESS REDACTED | | | CEL 1.1290373038407S<br>SGB 79.2918802272758<br>XRP 0.0000001841667308B6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553557 | TIM SCHATTEMAN | ADDRESS REDACTED | | | MATIC 56.4825669274744<br>SNX 1.879393750411926<br>UNI 1.02204703570184 | | | |
| 3.1.553558 | TIM SCHATTKE | ADDRESS REDACTED | | | BTC 0.0005327006424369557 | | | |
| 3.1.553559 | TIM SCHAUMANN | ADDRESS REDACTED | | | BTC 0.00002133694108342 | | | |
| 3.1.553560 | TIM SCHEFFMANN | ADDRESS REDACTED | | | BTC 0.005201986557231038 | | | |
| | | | | | CEL 30.78959298122 | | | |
| 3.1.553561 | TIM SCHELLENBERGER | ADDRESS REDACTED | | | BTC 0.000000006550447957<br>CEL 0.05127417661445177<br>ETH 0.001375238653320642<br>XLM 1.473619096201205 | | | |
| 3.1.553562 | TIM SCHELPE | ADDRESS REDACTED | | | BTC 0.000001586597898841 | | | |
| 3.1.553563 | TIM SCHENK | ADDRESS REDACTED | | | BTC 1.986935074324990 05<br>CEL 0.09112213522244377<br>DOT 0.5450636203361105<br>MATIC 0.06164150954133862<br>SNX 0.04245189055542078<br>USDT ERC20 1.00236503142277 | | | |
| 3.1.553564 | TIM SCHINKLE | ADDRESS REDACTED | | | ADA 33.841229928283<br>BCH 0.02936551164211 4<br>BTC 0.041647399047507 3<br>CEL 345.87829605345 5<br>DOT 1.26556551404603<br>ETH 0.000044666343244912<br>LINK 0.366977743055317<br>LTC 0.016149607913214 7<br>MATIC 10.327659011814 8<br>USDC 6.446871611545 43<br>ZEC 0.000384804592403334 | | LTC 0.00370823 | |
| 3.1.553565 | TIM SCHLUETER | ADDRESS REDACTED | | | BSV 0.010182312504274<br>BTC 0.000000702497559851<br>MATIC 2.346645582337738 | | | |
| 3.1.553566 | TIM SCHMÄLZLE | ADDRESS REDACTED | | | BTC 0.003103295639999742 | | | |
| 3.1.553567 | TIM SCHMEKEL | ADDRESS REDACTED | | | DOT 3.98008461522723<br>MATIC 103.053056030795<br>SNX 120.55584484537 | | | |
| 3.1.553568 | TIM SCHMIDT | ADDRESS REDACTED | | | AVAX 0.003028562399024 04<br>BTC 0.0000016733250084 08<br>CEL 0.754907623918437<br>DOT 0.024603605069311<br>ETH 0.00007077836488165 8<br>LUNC 0.005268074586551701 | | | |
| 3.1.553569 | TIM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.424078601815504 | | | |
| 3.1.553570 | TIM SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000008085432788776 | | | |
| | | | | | MATIC 0.398058916744 77 | | | |
| 3.1.553571 | TIM SCHOLTEN | ADDRESS REDACTED | | | BTC 0.00010466242833131 5<br>CEL 2.01894695406556 | | | |
| 3.1.553572 | TIM SCHORR | ADDRESS REDACTED | | | BTC 0.00051027897005 2961<br>MCDH 8.794379769981 57<br>USDC 11688.0676392805<br>USDT ERC20 526.102.28484284 | | | |
| 3.1.553573 | TIM SCHOUTEN | ADDRESS REDACTED | | | BTC 4.201402935580790 05<br>CEL 0.09025992855220013<br>DOT 0.0004345648621750 89<br>ETH 0.0007301616366994 77<br>LINK 0.0351740386606 22<br>USDC 0.00793170936641368 | | | |
| 3.1.553574 | TIM SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000001823866738806<br>USDC 2.023260977014 89 | USDC 0.00000009105611048 59 | | |
| 3.1.553575 | TIM SCHWARZER | ADDRESS REDACTED | | | BTC 0.000004759545766834 | | | |
| 3.1.553576 | TIM SCOTT | ADDRESS REDACTED | | | AAVE 22.481491637076 3<br>ADA 4237.94779390638<br>BTC 1.033104889510629<br>COMP 2.82530222 9154556<br>DOT 237.803673458968<br>ETC 221.893444803742<br>ETH 8.74176643972 7<br>LINK 199.189995816847<br>MATIC 2479.06509068765<br>SOL 51.229837537988<br>XLM 25650.27578311129 | | | |
| 3.1.553577 | TIM SCOTT MANCINO | ADDRESS REDACTED | | | BTC 0.0000019538663450 1<br>ETH 21.125850909234 6 | | | |
| 3.1.553578 | TIM SCROGGS | ADDRESS REDACTED | | | BTC 0.0000122884860418 78 | | BTC 0.00000004693594151 | |
| 3.1.553579 | TIM SCULLY | ADDRESS REDACTED | | | ADA 3.106121317827869<br>BTC 0.022416221944 8493<br>USDC 1937.05688331696 | | | |
| 3.1.553580 | TIM SEAGREAVES | ADDRESS REDACTED | | | BTC 0.00000022114966717 6<br>ETH 0.0003267657052654 3<br>LINK 0.000763810618092 66<br>MATIC 6.5526506780521 1<br>SNX 0.02108609576364 72<br>USDC 0.013693787547 7496<br>XLM 0.03977419847177 53 | BTC 0.0000008473184817 05<br>LINK 0.00032673766455820 8<br>USDC 0.007511 | | |
| 3.1.553581 | TIM SEESKE | ADDRESS REDACTED | | | BCH 100.23485287<br>BTC 1.037919728224 36<br>CEL 1620.4123078515 2<br>XLM 1389 | | | |
| 3.1.553582 | TIM SELTHOFER | ADDRESS REDACTED | | | BTC 0.0001389146890602 76 | | | |
| 3.1.553583 | TIM SELTMANN | ADDRESS REDACTED | | | CEL 0.334491639244263 | | | |
| 3.1.553584 | TIM SENFT | ADDRESS REDACTED | | | MATIC 0.168339026390964 | | | |
| 3.1.553585 | TIM SHADDY | ADDRESS REDACTED | | | AAVE 8.60260715950605<br>BTC 2.12288157321541<br>ETH 10.9640381666209<br>LINK 626.129797091466<br>SNX 298.86201493155 1<br>ZRX 2061.35089431005 | | | |
| 3.1.553586 | TIM SHARP | ADDRESS REDACTED | | | BTC 0.107496333360914<br>CEL 0.273077486706378<br>ETH 4.02882923867659<br>FAX 11460.6237103849<br>USDC 0.000000001446303705<br>USDT ERC20 0.000001332458232208 | | | |
| 3.1.553587 | TIM SHAW | ADDRESS REDACTED | | | ADA 112.510589155672<br>USDC 0.370947122592347 | | | |
| 3.1.553588 | TIM SHEPARD | ADDRESS REDACTED | | | ETH 3.15923227366709<br>LTC 52.5069540860052 | | | |
| 3.1.553589 | TIM SHMAEFSKY | ADDRESS REDACTED | | | BTC 0.00161769766223462 | | | |
| 3.1.553590 | TIM SHRADER | ADDRESS REDACTED | | | BTC 0.519078833756864<br>ETH 6.87910002151189<br>USDC 4493.04896256413 | | | |
| 3.1.553591 | TIM SHREVE | ADDRESS REDACTED | | | BTC 0.119023767229338<br>GUSD 1.00815343936375 | | | |
| 3.1.553592 | TIM SIEBEN | ADDRESS REDACTED | | | BTC 0.000019877194839653<br>CEL 106.413225428279<br>DASH 21.69654973<br>DOT 0.03957686<br>ETH 0.001538408865131<br>LINK 0.80892058<br>USDC 0.738746 | | | |
| 3.1.553593 | TIM SIEBENTHAL | ADDRESS REDACTED | | | BTC 0.120370359432686 | BTC 0.17588042 | | |
| 3.1.553594 | TIM SILVEY | ADDRESS REDACTED | | | BTC 0.000000003312122972<br>CEL 203.155958430578<br>ETH 0.16589256531223 94<br>MATIC 629.78763033146<br>SGB 30.72106755412 29<br>USDC 0.057617544792375 7 | | | |
| 3.1.553595 | TIM SIM | ADDRESS REDACTED | | | BTC 0.054384332098116 8<br>ETH 0.44587793348046<br>LTC 3.37155337105168<br>MCDH 31.8068131391711 | | | |
| 3.1.553596 | TIM SIMMONDS | ADDRESS REDACTED | | | BTC 0.0065442147056259 1<br>ETH 0.02026025646883144 | | | |
| 3.1.553597 | TIM SIMONSEN | ADDRESS REDACTED | | | ADA 0.310381383603729<br>BNB 0.000017374918187042<br>BTC 0.094218665600554<br>ETH 0.005214607553028 25 | | | |
| 3.1.553598 | TIM SISK | ADDRESS REDACTED | | | CEL 1.09842751530577<br>SGB 1.10667415290607<br>XRP 7.39619795500802 | | | |
| 3.1.553599 | TIM SMARTO | ADDRESS REDACTED | | | BTC 0.00252596914860568<br>ETH 0.039498957138499 | | | |
| 3.1.553600 | TIM SMART | ADDRESS REDACTED | | | CEL 1.07266576473431 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553601 | TIM SMITH | ADDRESS REDACTED | | | AAVE 0.006351249333991118<br>BTC 0.0001852464683027<br>DOT 0.16157993869766<br>LINK 0.017938915832754<br>MATIC 0.0334087055852155<br>SNX 0.75033980667493<br>UMA 0.0022324466002675<br>ZEC 0.0023709695784868<br>ZRX 0.23904985695239 | BTC 0.0000000074585044<br>DOT 0.00000000007564717 | | |
| 3.1.553602 | TIM SMITH | ADDRESS REDACTED | | | CEL 1.389971157981502 | | | |
| 3.1.553603 | TIM SMOLE | ADDRESS REDACTED | | | BTC 0.0478671750286853<br>CEL 2.597055882110136<br>DOT 379.801472568535<br>ETH 2.17158022791855<br>LTC 0.0072464152135039S<br>MATIC 2096.82989615084 | | | |
| 3.1.553604 | TIM SNARTT | ADDRESS REDACTED | | | ADA 0.350380415035205<br>DOT 0.0180502546150641<br>ETH 0.000119907370S2665<br>SNX 0.0575979368054735 | | | |
| 3.1.553605 | TIM SNIDER | ADDRESS REDACTED | | | BTC 0.0173705787617086<br>USDC 112.959645295429 | | | |
| 3.1.553606 | TIM SOETEN | ADDRESS REDACTED | | | BNB 0.0009984082036082809<br>BTC 0.0005206993457259S17<br>CEL 7.29554658596206<br>DOT 0.153523859323164<br>ETH 0.0154146634S3447<br>LINK 0.0528621661386784 | | | |
| 3.1.553607 | TIM SOLOMON | ADDRESS REDACTED | | | CEL 1.05995688075657 | | | |
| 3.1.553608 | TIM SOMERS | ADDRESS REDACTED | | | ADA 0.6554145756672717<br>AVAX 0.000897201405157864<br>BTC 0.00000011154203149<br>DOT 0.00097799851041702B<br>LINK 0.019595007914621Z<br>MATIC 1.649519795204233<br>SNX 0.19307917724776A<br>USDT ERC20 0.58433894026242<br>XLM 0.1086288166845T3 | ADA 0.000000582360982644<br>BTC 0.0000000600540383618<br>DOT 0.00207282259241888 | | |
| 3.1.553609 | TIM SPILLEMAECKERS | ADDRESS REDACTED | | | CEL 549.21718097356S<br>USDC 5.0956881184180A | | | |
| 3.1.553610 | TIM SPINNEY | ADDRESS REDACTED | | | BTC 0.005947774274783Z | | | |
| 3.1.553611 | TIM SPRINGER | ADDRESS REDACTED | | | AAVE 0.01815138083626S5<br>ADA 5.1034161328945561<br>DOT 406.27230393S763<br>EOS 0.76933309025982<br>LINK 382.489663931653<br>MATIC 16231.7835418789<br>MCDAI 74.449585167S8092<br>SUSHI 476.831740521859<br>USDC 234.186825330169 | | | |
| 3.1.553612 | TIM SPRUIT | ADDRESS REDACTED | | | BTC 1.06246458943554<br>CEL 345.30572930047<br>COMP 0.068676451768916<br>ETH 41.3282350984982 | | | |
| 3.1.553613 | TIM STAFFORD | ADDRESS REDACTED | | | AAVE 4.52411099215079<br>BTC 1.11654331231883<br>COMP 9.94689056160325<br>ETH 34.787375241809<br>KNC 555.478603473704<br>LINK 48.039121053641S9<br>MATIC 23098.6157679637<br>OMG 168.729269510108<br>SGB 742.342536297291<br>SNX 600.504531648814<br>UNI 674.052431895T<br>XRP 4855.9514984527 | | | |
| 3.1.553614 | TIM STANDLEE | ADDRESS REDACTED | | | BTC 0.962980700029976 | | | |
| 3.1.553615 | TIM STANGER | ADDRESS REDACTED | | | ADA 611.129109657356<br>BTC 0.023572783708346<br>ETH 3.148274577374146<br>LTC 30.4425482270236<br>MCDAI 0.052913845866290A<br>USDC 16.854096426780S | | | |
| 3.1.553616 | TIM STANLEY | ADDRESS REDACTED | | | BTC 0.00190088544362138 | | | |
| 3.1.553617 | TIM STANNARD | ADDRESS REDACTED | | | BTC 0.00018497338744556<br>CEL 0.00375509454575648<br>COMP 0.010571319531631<br>ETH 0.59465703705139G<br>XLM 23.1703935342243 | | | |
| 3.1.553618 | TIM STAPERT | ADDRESS REDACTED | | | BTC 0.01662733198104339 | | | |
| 3.1.553619 | TIM STASKO | ADDRESS REDACTED | | | ADA 255.445329370756<br>AVAX 0.00115946126891313<br>BTC 0.0029859820850289S1<br>DOT 8.57889118534192<br>ETH 0.0399430023797841<br>MATIC 155.094557391307<br>SNX 41.5438639247304<br>USDC 0.201303733781623<br>XLM 0.0368167168850689 | | | |
| 3.1.553620 | TIM STEADMAN | ADDRESS REDACTED | | | CEL 0.182870547430S3<br>USDC 0.2950253454970A2 | CEL 0.000097010949976455<br>USDC 0.000000584346993863 | | |
| 3.1.553621 | TIM STEELE | ADDRESS REDACTED | | Yes | ADA 1229.15473481629<br>BTC 0.143382229121D7<br>LINK 90.8389371019621<br>USDC 4.824722174631B7 | | | BTC 1.6060942189532 |
| 3.1.553622 | TIM STEIN | ADDRESS REDACTED | | | BAT 0.58053968608133B<br>BTC 1.0045800013754G<br>CEL 0.301542945705361<br>ETH 8.780103362300142<br>MATIC 56.5129585164901<br>MCDAI 7.45868472336401<br>OMG 0.5108364262628319<br>USDT ERC20 0.647978010379947<br>XAUT 0.008031431991283S7 | | | |
| 3.1.553623 | TIM STEINBRENNER | ADDRESS REDACTED | | | BTC 0.0239173600188897<br>DOT 97.64824180449<br>ETH 0.47244103170247P<br>USDC 363.28617734251 | | | |
| 3.1.553624 | TIM STENSON | ADDRESS REDACTED | | | BTC 0.00109457338980006<br>CEL 1.066064120221S1<br>XLM 10.27150632S144 | | | |
| 3.1.553625 | TIM STENZEL | ADDRESS REDACTED | | | ADA 0.00024193358435558<br>BTC 0.00000586089661579S<br>DOT 0.00010112355760958A<br>ETH 0.0008944070854137S07<br>LINK 0.0000092476079324193<br>MANA 0.00059357651294089S<br>MATIC 0.00000059264226122114B<br>SOL 0.00000557963896233S13<br>USDC 18.6493832714313<br>USDT ERC20 0.000581769676482527<br>XLM 0.000388825406186133 | ADA 0.381885500132173<br>BTC 0.00000060933205<br>LINK 0.0334343883050374<br>MATIC 0.05883809637319721<br>SOL 0.00605895886518862<br>USDC 0.00000069398500793<br>USDT ERC20 0.529869709335966<br>XLM 0.244446378766S171 | | |
| 3.1.553626 | TIM STERN | ADDRESS REDACTED | | | CEL 1.40643083764903<br>DOT 10.857640667293<br>ETH 0.949173329718908<br>LINK 40.6186200980926<br>LUNC 4.866998546204A<br>MATIC 374.1817815995SS6 | | | |
| 3.1.553627 | TIM STEWART | ADDRESS REDACTED | | | BTC 0.0001584054991995<br>ETH 0.000023068664349509 | | | |
| 3.1.553628 | TIM STORMS | ADDRESS REDACTED | | | BTC 0.0478080891747S274 | | | |
| 3.1.553629 | TIM STRAUB | ADDRESS REDACTED | | | BTC 0.0000451299166424516 | | | |
| 3.1.553630 | TIM STRAWBRIDGE | ADDRESS REDACTED | | | BTC 0.03710489707385923<br>USDC 1.04 | | | |
| 3.1.553631 | TIM STRIBOS | ADDRESS REDACTED | | | BSV 1.088072374767T4<br>BTC 0.0989945856431518<br>CEL 46.8527553611649<br>USDC 0.0105905960522541S | | | |
| 3.1.553632 | TIM SUM MAK | ADDRESS REDACTED | | | BTC 0.00000000072993667<br>CEL 0.7925924302507 | | | |
| 3.1.553633 | TIM SWEBEN | ADDRESS REDACTED | | | BTC 0.000003620397973216R | | | |
| 3.1.553634 | TIM SWEENEY | ADDRESS REDACTED | | | BTC 0.0001113458327649<br>ETH 0.0014817212338191S<br>USDC 2.760485127011137 | BTC 0.11553226288T607<br>ETH 1.24312360426D8<br>USDC 1706.5510262923 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553635 | TIM SWEENY | ADDRESS REDACTED | | | ADA 2231.02118465105<br>BTC 1.0065306299530<br>CEL 637.44736623878<br>DOT 17.18823263812185<br>ETH 2.9665901660537<br>MATIC 90.373563321<br>SGB 598.4570620310 | | | |
| 3.1.553636 | TIM TACL | ADDRESS REDACTED | | | BTC 0.0000552449479197<br>ETH 1.023393056058807 | | | |
| 3.1.553637 | TIM TANNER | ADDRESS REDACTED | | | ADA 288.86807528572<br>BTC 0.0025253925239058<br>DOT 33.22856338926935<br>USDC 262.49402271952 | | | |
| 3.1.553638 | TIM TESREAU | ADDRESS REDACTED | | | BTC 0.0011724506949572<br>SNX 89.97443545499331 | | | |
| 3.1.553639 | TIM THOMAS | ADDRESS REDACTED | | | USDC 24.70722491576363 | | | |
| 3.1.553640 | TIM THOMAS | ADDRESS REDACTED | | | USDC 0.032072835413752 | | | |
| 3.1.553641 | TIM THOMPSON | ADDRESS REDACTED | | | BTC 0.0017890049446048<br>ETH 0.0026914591152363983<br>MATIC 0.005457389929263149<br>SOL 0.83418068576552 | BTC 0.000000940813058111<br>ETH 0.00853759451816121<br>SOL 0.000000001174160006 | | |
| 3.1.553642 | TIM THORMEYER | ADDRESS REDACTED | | | BTC 0.0014800861306171 | | | |
| 3.1.553643 | TIM TJANGSING | ADDRESS REDACTED | | | BTC 0.0013270528060168<br>ETH 3.1626713055747437<br>LINK 30.60401242433<br>MATIC 4884.714481797106<br>XLM 1181.5307122627 | | | |
| 3.1.553644 | TIM TIERNEY | ADDRESS REDACTED | | | BTC 0.00038137091992453 | | | |
| 3.1.553645 | TIM TILLMAN | ADDRESS REDACTED | | | BTC 0.000000178309589321 | | | |
| 3.1.553646 | TIM TIM MA | ADDRESS REDACTED | | Yes | BTC 0.00174740907892561<br>ETH 0.000042436878145427<br>SOL 0.00123345885655181<br>USDC 0.099922525722514 | | | BTC 0.037716956961651619 |
| 3.1.553647 | TIM TRACY | ADDRESS REDACTED | | | BCH 0.00013108627917302<br>ETH 0.0000358897357761174 | | | |
| 3.1.553648 | TIM TRAGO | ADDRESS REDACTED | | | BTC 0.00001019625665304<br>ETH 6.921609254685485 | | | |
| 3.1.553649 | TIM TRAN | ADDRESS REDACTED | | | BTC 0.0845184243421239<br>GUSD 17257.7331207402 | | | |
| 3.1.553650 | TIM TRAN | ADDRESS REDACTED | | | BTC 0.00403256609096659<br>LTC 3.09354194444256<br>XRP 860.377475 | | | |
| 3.1.553651 | TIM TRAN | ADDRESS REDACTED | | | AVAX 11.84339901551189<br>BTC 0.00118874020281311<br>MATIC 1.434056499894595<br>USDC 6.2833536168056 | | | |
| 3.1.553652 | TIM TRELOAR | ADDRESS REDACTED | | | BTC 0.022812573714049899<br>DOT 36.6624728700005<br>MATIC 218.63705124337 | | | |
| 3.1.553653 | TIM TRUONG | ADDRESS REDACTED | | | BTC 2.4187803952683<br>LINK 441.0850864472133 | | | |
| 3.1.553654 | TIM TU | ADDRESS REDACTED | | | CEL 1.8519132744461113<br>ETH 0.0370034933 | | | |
| 3.1.553655 | TIM TULLAR | ADDRESS REDACTED | | | ADA 611.093464984097<br>BTC 0.1517539453693197<br>DOT 44.2794085509417<br>ETH 4.61648931418202<br>LINK 10.15273640450913<br>LTC 3.1541643741469<br>MANA 60.0533398598113<br>MATIC 79.0718576052098<br>XLM 592.710983693148<br>XRP 147.560370885325 | | | |
| 3.1.553656 | TIM TURNER | ADDRESS REDACTED | | | USDT ERC20 13.0357152544355 | | | |
| 3.1.553657 | TIM TURNIPSEED | ADDRESS REDACTED | | | BTC 0.02344280861141249 | | | |
| 3.1.553658 | TIM TYSON | ADDRESS REDACTED | | | BTC 1.0015824665286<br>CEL 19.9178674464569<br>ETH 5.171925492766093<br>USDC 69.014771306392<br>XRP 3631.009574 | | | |
| 3.1.553659 | TIM UPTON | ADDRESS REDACTED | | | BTC 0.0000413041426565501<br>CEL 79.5676884557219<br>DASH 0.0057418586308270<br>EOS 0.0765068112236302<br>ETH 0.0084527034832154<br>LTC 0.00000000074089<br>SGB 152.73549192542<br>XLM 0.862184093694972<br>XRP 0.607426276017971<br>ZRX 0.06077462000067631 | | | |
| 3.1.553660 | TIM URRY | ADDRESS REDACTED | | | BTC 0.0000178970470911<br>DOGE 0.038630451038851<br>DOT 0.023311316938959<br>ETC 0.010698803032677<br>ETH 0.00123246179325047<br>LINK 0.00011175077753868<br>LTC 0.00196830830911681<br>LUNC 1.2571224027560<br>MANA 0.0002385083781280<br>MATIC 0.56148031758236<br>UMA 0.00101998047053921<br>XRP 0.00000223607200366 | DOGE 0.0000000358638581<br>DOT 0.0000000000078972952 | | |
| 3.1.553661 | TIM VAARTIES | ADDRESS REDACTED | | | BTC 0.0005473415228416941<br>CEL 3.00146805036649 | | | |
| 3.1.553662 | TIM VAN BROEKHOVEN | ADDRESS REDACTED | | | BTC 0.0005683403687136<br>CEL 2.509763456623<br>LINK 10.025463890778<br>SNX 97.8151448881853 | | | |
| 3.1.553663 | TIM VAN CONINGSLOO | ADDRESS REDACTED | | | ADA 147.052254825979<br>BTC 0.0029991662192708<br>MATIC 953.3212069087512<br>MCDAI 31.8027923835082<br>USDC 545.538285997314<br>XLM 169.62352892938<br>ZEC 0.00155937146552 | | | |
| 3.1.553664 | TIM VAN DE GRIFT | ADDRESS REDACTED | | | BCH 0.27353951616021<br>BTC 0.0258368108607599<br>CEL 54.337867652253<br>EOS 64.282412345857<br>ETH 1.023393072043<br>LTC 2.42200562751966<br>XLM 427.229814080974 | | | |
| 3.1.553665 | TIM VAN DE LAAR | ADDRESS REDACTED | | | BTC 0.00001041120187871<br>DOT 0.0157696147583768<br>ETH 0.0000611473960631854 | | | |
| 3.1.553666 | TIM VAN DE VELDE | ADDRESS REDACTED | | | BSV 0.0178433305977235<br>BTC 0.0422546986705113<br>CEL 0.0057201712703256<br>ETH 0.0874893633601912<br>USDC 421.469310415167<br>USDT ERC20 5.495690950129233 | | | |
| 3.1.553667 | TIM VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000780469530469953<br>CEL 10.366562259154<br>ETH 0.1141772800<br>USDC 79.78539 | | | |
| 3.1.553668 | TIM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.001607433119203827<br>USDT ERC20 0.064443085822886 | | | |
| 3.1.553669 | TIM VAN DER LAAN | ADDRESS REDACTED | | | ADA 197.1621857286015<br>BTC 0.0210357846325214<br>CEL 0.147553746428372 | | | |
| 3.1.553670 | TIM VAN DER SCHAAF | ADDRESS REDACTED | | | BTC 0.0000001746812901664<br>ETH 0.00000005634433669<br>USDC 0.5437576329444685 | | | |
| 3.1.553671 | TIM VAN DER STAP | ADDRESS REDACTED | | | BTC 0.0221007044685707<br>ETH 1.17131082084477 | | | |
| 3.1.553672 | TIM VAN DER VLIS | ADDRESS REDACTED | | | USDT ERC20 101.42763457928 | | | |
| 3.1.553673 | TIM VAN DINTEN | ADDRESS REDACTED | | | CEL 56.847785386116<br>DOT 18<br>EOS 32.8254<br>ETH 0.704891285005334<br>LTC 1<br>XRP 610.576642 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553674 | TIM VAN DORP | ADDRESS REDACTED | | | BTC 1.0459113274069<br>BUSD 8013.0523076923<br>CEL 5535.1624978105<br>USDC 8287.9482200189 | | | |
| 3.1.553675 | TIM VAN DRIEL | ADDRESS REDACTED | | | BTC 0.1299512380109<br>ETH 0.1246016720511<br>LINK 1870.1168780799<br>XRP 2008.72631442776 | | | |
| 3.1.553676 | TIM VAN ES | ADDRESS REDACTED | | | BUSD 0.0503195046695258<br>CEL 0.831191910353337 | | | |
| 3.1.553677 | TIM VAN GEERTRUYEN | ADDRESS REDACTED | | | ADA 0.187426218854497<br>BTC 0.0610359561339541<br>CEL 114.77685743844S<br>ETH 1.12597701147512<br>MATIC 0.2831104153046334<br>USDT ERC20 1.85296650335201 | | | |
| 3.1.553678 | TIM VAN HEUSDEN | ADDRESS REDACTED | | | BTC 0.00268041292130044 | | | |
| 3.1.553679 | TIM VAN HOOF | ADDRESS REDACTED | | | ADA 0.0409612562821167<br>BTC 0.000000000125240357<br>CEL 0.0198022877489975<br>DOT 0.014264412925016B<br>ETH 0.0000007830472291OS<br>SGB 899.884108628753<br>USDT ERC20 0.000000278114948385<br>XRP 0.0578949202190416 | | | |
| 3.1.553680 | TIM VAN HOOFF | ADDRESS REDACTED | | | BTC 0.178570336690635<br>ETH 1.10975759591158 | | | |
| 3.1.553681 | TIM VAN HULLE | ADDRESS REDACTED | | | BTC 0.00830286349733336<br>CEL 28.962284891618<br>ETH 0.343467692257912<br>XRP 18.37797054960076 | | | |
| 3.1.553682 | TIM VAN LANEN | ADDRESS REDACTED | | | BTC 5.48563274811099E-06<br>CEL 0.55023780069973B<br>ETH 0.0000018865232328<br>USDC 0.798295345645155 | | | |
| 3.1.553683 | TIM VAN PROIJEN | ADDRESS REDACTED | | | BTC 0.0147062369162035<br>USDC 31545.4382950869 | | | |
| 3.1.553684 | TIM VAN SCHUBERT | ADDRESS REDACTED | | | BTC 2.90870955013999E-07<br>CEL 1.1185859847027<br>DOT 0.28416295463836<br>SGB 10.4235177378401<br>XRP 0.0348378155736994 | | | |
| 3.1.553685 | TIM VAN SOEST | ADDRESS REDACTED | | | BTC 0.15581487043883S | | | |
| 3.1.553686 | TIM VAN STEEKELENBURG | ADDRESS REDACTED | | | AAVE 1.210055259367303<br>BCH 0.448654722816335<br>BNB 0.102140425683494<br>BTC 0.00275336785819924<br>DASH 2.09194809126024<br>ETH 1.08235617730728<br>LINK 15.3472259419526<br>CTX 3.11325830585139<br>MATIC 2756.58619865296 | | | |
| 3.1.553687 | TIM VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.000884037412440081<br>CEL 43.1246208814915<br>DOT 122.0407796<br>ETH 4.08824238279155<br>MATIC 1696.3669509953I9 | | | |
| 3.1.553688 | TIM VERCAUTEREN | ADDRESS REDACTED | | | ADA 184.034443<br>AVAX 5.99<br>BTC 0.0598213720374812<br>CEL 63.406821406938<br>DOT 8.5830565<br>ETH 0.195<br>LUNC 5.985<br>MATIC 438<br>SOL 4.78702 | | | |
| 3.1.553689 | TIM VERHEUL | ADDRESS REDACTED | | | BTC 0.00160248116925795<br>CEL 47.34238193295S8<br>ETH 0.05956555<br>MATIC 5.11928634<br>USDC 688.461525 | | | |
| 3.1.553690 | TIM VERLOOY | ADDRESS REDACTED | | | USDC 59.8405749909269 | | | |
| 3.1.553691 | TIM VERNIEUWE | ADDRESS REDACTED | | | CEL 109.327944637T1<br>MATIC 2780.75929383 | | | |
| 3.1.553692 | TIM VEROUDEN | ADDRESS REDACTED | | | BTC 5.35485288667999E-07<br>BUSD 1.74785970518587<br>ETH 0.0000045436343978BB<br>LUNC 0.0343697407609109<br>USDC 10095.7362067266 | | | |
| 3.1.553693 | TIM VERSPAGET | ADDRESS REDACTED | | | ETH 0.136455992693186 | | | |
| 3.1.553694 | TIM VEUGELEN | ADDRESS REDACTED | | | BTC 0.000027555360986723<br>BUSD 0.0420367001265232<br>ETH 0.000000521710024537<br>LINK 0.000037172422865S5<br>LTC 0.000000596851629T<br>USDC 0.0935754614395152<br>USDT ERC20 0.123849354138I4 | | | |
| 3.1.553695 | TIM VIJVERBERG | ADDRESS REDACTED | | | BTC 0.000939024073366391<br>CEL 1.26442370669216<br>ETH 0.478619075820275<br>SGB 101.095340654834<br>XRP 680.685085772902 | | | |
| 3.1.553696 | TIM VINCENT | ADDRESS REDACTED | | | ETH 0.15558307987870Z | | | |
| 3.1.553697 | TIM VISSERS | ADDRESS REDACTED | | | ADA 384.612739759901<br>BSV 19.2248687557427<br>BTC 0.05599091602129S4<br>CEL 51.280334689019<br>ETH 0.711110730952413<br>MCDAI 40.4032059540409<br>USDC 538.548841365313<br>USDT ERC20 1218.50173<br>XRP 20.27567812023 | | | |
| 3.1.553698 | TIM VLEISDIES | ADDRESS REDACTED | | | BTC 0.12256096437636<br>ETH 0.937261609109418<br>GUSD 4.47255604778583<br>USDC 1166.48039560674 | | | |
| 3.1.553699 | TIM VOELKNER | ADDRESS REDACTED | | | ADA 437.528621186542<br>BTC 0.0015660268656963T<br>CEL 0.156594731821298<br>ETH 0.369983201207151 | | | |
| 3.1.553700 | TIM VOGEL | ADDRESS REDACTED | | | ADA 0.000000321561046I4<br>BTC 0.00995476072099858<br>CEL 270.737672155618<br>USDC 2004.82435786038 | | | |
| 3.1.553701 | TIM VOLCKMANN | ADDRESS REDACTED | | | BTC 2.1253278554256 | | | |
| 3.1.553702 | TIM VON GLINTEN | ADDRESS REDACTED | | | ADA 0.256765115589383<br>BTC 0.000000001133307117<br>CEL 0.1101447105653<br>MATIC 3.27686742656442<br>USDT ERC20 0.30084299330699<br>XRP 0.584501180178l95 | | | |
| 3.1.553703 | TIM VUE | ADDRESS REDACTED | | | ADA 0.159413501815519<br>AVAX 0.003761110520966644<br>BTC 0.0000108041586L2332<br>BUSD 0.0968643980415478<br>ETH 0.00004145171202845<br>MANA 0.000089898068304I774<br>MATIC 0.592185009905269 | ADA 0.000000617924B136<br>BTC 0.0000017512480887S | | |
| 3.1.553704 | TIM W. | ADDRESS REDACTED | | | BTC 0.0000015336301245O1<br>MATIC 2.25503060020362 | | | |
| 3.1.553705 | TIM WAGENSELLER | ADDRESS REDACTED | | | AAVE 0.299105258026223<br>BCH 0.16382328184S411<br>BSV 0.620505674515589<br>BTC 1.01850770301S<br>EOS 15.83057862762444<br>MANA 115.456796567704<br>MATIC 343.150763725895<br>UNI 3.70089753641S6<br>USDC 0.1033844978011777<br>XLM 425.312102731072<br>XRP 990.3192 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553706 | TIM WALKER | ADDRESS REDACTED | | | BTC 0.1234646543726<br>COMP 1.269372317355<br>ETH 5.16552896406719<br>SOL 6.39691451399497<br>USDC 9891.00141154482<br>XLM 604.737480545578 | | | |
| 3.1.553707 | TIM WALLACE | ADDRESS REDACTED | | | BTC 0.048347435902854<br>ETH 0.658328871543995 | | | |
| 3.1.553708 | TIM WALTER | ADDRESS REDACTED | | | BTC 0.0196010578241502 | | | |
| 3.1.553709 | TIM WAMBACH | ADDRESS REDACTED | | | BTC 0.285362962085167<br>ETH 8.03932629581568 | BTC 0.00423811 | | |
| 3.1.553710 | TIM WARD | ADDRESS REDACTED | | | BTC 0.0000010573789396B | | | |
| 3.1.553711 | TIM WARTHEMANN | ADDRESS REDACTED | | | BTC 0.00780909665005772<br>ETH 0.660010337646146<br>USDC 0.79093019812252A | | | |
| 3.1.553712 | TIM WEHRLE | ADDRESS REDACTED | | | CEL 54.606543121791 | | | |
| 3.1.553713 | TIM WEICHSELBAUM | ADDRESS REDACTED | | | CEL 0.749582203713BB<br>MATIC 2.181628841227A4<br>SNH 0.070484606901117<br>USDT ERC20 0.0755879161760773 | | | |
| 3.1.553714 | TIM WEINERT | ADDRESS REDACTED | | | BTC 0.065092395052021I7 | | | |
| 3.1.553715 | TIM WEIR | ADDRESS REDACTED | | | ETH 0.091214003691287 | | | |
| 3.1.553716 | TIM WELSTED | ADDRESS REDACTED | | | CEL 0.020996050216196 | | | |
| 3.1.553717 | TIM WELSTED | ADDRESS REDACTED | | | ETH 0.0000004595128580J<br>MCDAI 0.65991270240614A6 | | | |
| 3.1.553718 | TIM WESTON | ADDRESS REDACTED | | | BTC 0.00000000375044120J9<br>CEL 2.409326598358T1 | | | |
| 3.1.553719 | TIM WHIDBURN | ADDRESS REDACTED | | | BTC 0.00000009331825496 | | | |
| 3.1.553720 | TIM WIECHMANN | ADDRESS REDACTED | | | BTC 0.00019050854687136 | | | |
| 3.1.553721 | TIM WIENS | ADDRESS REDACTED | | | CEL 16.7480789542OB | | | |
| 3.1.553722 | TIM WIGAND | ADDRESS REDACTED | | | BTC 0.00000010723403107I07 | | | |
| 3.1.553723 | TIM WIGMORE | ADDRESS REDACTED | | | CEL 244.746221925222<br>ETH 0.847179516649085 | | | |
| 3.1.553724 | TIM WIHER | ADDRESS REDACTED | | | BTC 0.000000002368451236<br>CEL 1.000031213365644 | | | |
| 3.1.553725 | TIM WILKINSON | ADDRESS REDACTED | | Yes | BCH 0.929221339894027<br>BTC 2.586597844A867<br>CEL 106.379819850916<br>ETH 0.001820896234242T1<br>SGB 2460.72744115015<br>USDC 52.38484<br>USDT ERC20 137.858536<br>XLM 558.01355360061<br>XRP 0.0000021901156875BB | | | XLM 29410.4826957993 |
| 3.1.553726 | TIM WILLER | ADDRESS REDACTED | | | BTC 0.0000023770044413853 | | | |
| 3.1.553727 | TIM WILSON | ADDRESS REDACTED | | | AAVE 0.0097793040216739B<br>AVAX 10.233641785251I<br>BTC 0.006620547247941227<br>DOT 172.913159755992<br>ETH 0.00378923639670729<br>MATIC 1049.53135911663<br>MCDAI 31.89617912311IO1<br>SNH 0.185109060350135<br>SOL 10.2108964335454<br>USDC 9.94110090221434 | BTC 0.000000415004703153<br>ETH 0.0000000321446962I7 | | |
| 3.1.553728 | TIM WILSON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.553729 | TIM WILTINK | ADDRESS REDACTED | | | BTC 0.0000001215735503201<br>CEL 2.06071800642046<br>USDC 0.0000000212545920003 | | | |
| 3.1.553730 | TIM WINDER | ADDRESS REDACTED | | | ETH 2.7724510134778I9E-05<br>USDC 1442.16907787022 | | | |
| 3.1.553731 | TIM WINE | ADDRESS REDACTED | | | BTC 0.00126459481235923<br>ETH 0.290965707293775<br>MATIC 218.510504615911 | | | |
| 3.1.553732 | TIM WOLLNY | ADDRESS REDACTED | | | BTC 0.0000000014779522T9<br>CEL 0.00375663146511201<br>ETH 0.0002295215755510B1 | | | |
| 3.1.553733 | TIM WOODS | ADDRESS REDACTED | | | BTC 0.001016658933260I56<br>LTC 1.263888829767T1 | | | |
| 3.1.553734 | TIM WORDEN | ADDRESS REDACTED | | | ETH 0.000010522505791496 | | | |
| 3.1.553735 | TIM WRIGHT | ADDRESS REDACTED | | | BTC 0.00051040508549067<br>CEL 10.1831137022907 | | | |
| 3.1.553736 | TIM YAN LEE | ADDRESS REDACTED | | | BTC 0.00164609942632154<br>CEL 644.648476636217<br>LTC 2.985228<br>THXD 100449.16409501 | | | |
| 3.1.553737 | TIM YE | ADDRESS REDACTED | | | BTC 0.505318001B625<br>USDC 72938.7211908556 | | | |
| 3.1.553738 | TIM YI-CHANG CHOU | ADDRESS REDACTED | | | BTC 0.036609928959602I<br>ETH 5.844260712S8034<br>USDC 4513.267212655A4<br>USDT ERC20 1413.734778781I11 | | | |
| 3.1.553739 | TIM YODER | ADDRESS REDACTED | | | BTC 0.00000056861802660A | | | |
| 3.1.553740 | TIM YONG | ADDRESS REDACTED | | | AAVE 0.000024349976450931<br>ADA 3.32165S3888494G<br>BTC 0.00000118273788660Z<br>CEL 7.76170317324B5<br>DOT 1.07399319278609E-05<br>ETH 0.000006306083117677<br>PAXG 0.0012927520185304<br>USDC 45.015820938938B<br>XRP 3.75299237081501 | | | |
| 3.1.553741 | TIM YOUNG | ADDRESS REDACTED | | | BTC 0.251097701407B7<br>USDC 5071.11079729794 | | BTC 0.00003454 | |
| 3.1.553742 | TIM ZAHNHAUSEN | ADDRESS REDACTED | | | BTC 0.18601743890296I2 | | | |
| 3.1.553743 | TIM ZEELENBERG | ADDRESS REDACTED | | | BTC 0.013326742528663T<br>CEL 0.765351611246TB<br>USDT ERC20 1.218764398024I25 | | | |
| 3.1.553744 | TIM ZEVNIK | ADDRESS REDACTED | | | BTC 0.00289538309310341<br>CEL 7.484191887798I19<br>ETH 0.008497490079263SB | | | |
| 3.1.553745 | TIM ZIGTERMAN | ADDRESS REDACTED | | | BTC 0.05090881567714I91<br>CEL 0.12195059854685B<br>MCDAI 31.68855035794TB | | | |
| 3.1.553746 | TIM ZOETELIEF | ADDRESS REDACTED | | | BTC 0.00099725382602587B<br>CEL 1.398821020934T2<br>ETH 0.1505365558161199 | | | |
| 3.1.553747 | TIMAAHD BARNES | ADDRESS REDACTED | | Yes | BTC 0.016250582569802<br>ETH 0.000265753764851161<br>USDC 0.377756774641795 | BTC 0.011523785853064Z | | BTC 0.237287231424835 |
| 3.1.553748 | TIMAUNTAY JONES | ADDRESS REDACTED | | | BTC 0.0000082630671020913<br>USDC 0.38656797153092 | | | |
| 3.1.553749 | TIMBALARI ION | ADDRESS REDACTED | | | BTC 0.03577579158094I4 | | | |
| 3.1.553750 | TIMBERLAKE LIN | ADDRESS REDACTED | | | ADA 0.14098625159847 | | | |
| 3.1.553751 | TIMBRE CIERPKE | ADDRESS REDACTED | | | BTC 0.00028957071656118A<br>ETH 0.00549286327925318<br>GUSD 6353.31255928624<br>TUSD 789.210346753351<br>USDC 1004.32242309714<br>USDT ERC20 1.95648411300306 | BTC 0.12422668173088G<br>ETH 1.501753398986I13<br>GUSD 1000<br>USDC 20<br>USDT ERC20 0.00000012607407J9711 | | |
| 3.1.553752 | TIMEA BUCHELOVA | ADDRESS REDACTED | | | BTC 0.00079893115712758<br>CEL 0.112240388760024<br>ETH 0.05361283446261I94 | | | |
| 3.1.553753 | TIMEA CSINGER | ADDRESS REDACTED | | | BTC 0.0000000000246109988<br>CEL 0.53171553461227I9 | | | |
| 3.1.553754 | TIMEA CZUCZKOVA | ADDRESS REDACTED | | | BTC 0.00068853385785346<br>CEL 3.37691118253411<br>ETH 0.020041414<br>DA 234.4 | | | |
| 3.1.553755 | TIMEA DEAKOVA | ADDRESS REDACTED | | | CEL 24.494380854I666 | | | |
| 3.1.553756 | TIMEA DUZS | ADDRESS REDACTED | | | ADA 491.986624531633<br>BNB 1.11226096499714<br>BTC 0.00199718125994629<br>ETH 12.6714338384I585<br>USDT ERC20 250 | | | |
| 3.1.553757 | TIMEA GIESEN | ADDRESS REDACTED | | | BTC 0.01800073408B3336<br>CEL 159.39102743057T9<br>MATIC 280<br>USDC 0.002961 | | | |
| 3.1.553758 | TIMEA LARSEN | ADDRESS REDACTED | | | BTC 0.00059755460458305<br>CEL 14.3240359488042<br>ETH 0.05236884553114807 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553759 | TIMEA LUCANSKA | ADDRESS REDACTED | | | BTC 0.0000000013789299009 | | | |
| 3.1.553760 | TIMEA NAGY | ADDRESS REDACTED | | | CEL 0.04589951740435<br>BTC 0.0006995119150840904<br>BUSD 554.95487485058<br>ETH 0.0002597147618429B2<br>USDC 0.285391879221251 | | | |
| 3.1.553761 | TIMEA NEDO | ADDRESS REDACTED | | | BTC 4.26003307366999E-06<br>PAX 3.70143001758512 | | | |
| 3.1.553762 | TIMEA STEDMAN | ADDRESS REDACTED | | | ADA 3098.10003528532<br>BTC 0.0000018376934120977<br>CEL 3.25783166774193<br>ETH 2.076164445000238<br>MATIC 11411.0634349988<br>XRP 0936.074157447B | | | |
| 3.1.553763 | TIMEA STEFAN | ADDRESS REDACTED | | | ADA 0.598897998952845<br>BNB 0.00161419124249184<br>BTC 5.062743166859999E-07 | | | |
| 3.1.553764 | TIMEA TALLIAN | ADDRESS REDACTED | | | CEL 11.2322964868553<br>ETH 0.0822254017863263 | | | |
| 3.1.553765 | TIMEA VIDA | ADDRESS REDACTED | | | XRP 585.752639275749 | | | |
| 3.1.553766 | TIMEA ZSIGMOND | ADDRESS REDACTED | | | ETH 0.2214595455799906<br>BNB 0.000000972795755205<br>BTC 0.000005598552350866 | | | |
| 3.1.553767 | TIMEKA HAYWARD | ADDRESS REDACTED | | | USDT ERC20 0.00135299118044573 | | | |
| 3.1.553768 | TIMEKA SMITH | ADDRESS REDACTED | | | USDC 0.11033646066380B9 | | | |
| 3.1.553769 | TIMEKIA MARTIN | ADDRESS REDACTED | | | ETH 0.0101049749109594B<br>ETH 0.0875488458851065<br>ADA 108.859802909066 | | | |
| | | | | | BTC 0.000092088650450447 | | | |
| 3.1.553770 | TIMELESS PROPERTIES, LLC | BURTON AVE, SAN GABRIEL, CALIFORNIA 91776 | | | SOL 6.41573897952155<br>BTC 0.05586367387B0397<br>BUSD 351.282858043569 | | | |
| 3.1.553771 | TIMELLI ELCUBA | ADDRESS REDACTED | | | USDC 31.38169288675S6<br>BTC 0.000001169861724978 | | | |
| 3.1.553772 | TIMELLI ELCUBA | ADDRESS REDACTED | | | BTC 0.0000000925477598399<br>USDC 0.316867171221946 | | | |
| 3.1.553773 | TIMELLI ELCUBA | ADDRESS REDACTED | | | USDC 0.0000007224308355S1 | | | |
| 3.1.553774 | TIMER MALLOY | ADDRESS REDACTED | | | BTC 0.0000159829444995 | | | |
| 3.1.553775 | TIMERI LEE | ADDRESS REDACTED | | | BTC 0.0034508671765243<br>CEL 5.78117730867553<br>ETH 0.0140048 | | | |
| 3.1.553776 | TIMERLAN TASIMOV | ADDRESS REDACTED | | | BTC 0.00515471679646489<br>USDT ERC20 414.44445710012 | | | |
| 3.1.553777 | TIMERTIE YOSIEF | ADDRESS REDACTED | | | BTC 0.044460828241709<br>CEL 38.657551920296S | | | |
| 3.1.553778 | TIMI BABIĆ | ADDRESS REDACTED | | | CEL 2.85509838977655<br>LTC 1.516543 | | | |
| 3.1.553779 | TIMI CUSTER | ADDRESS REDACTED | | | BTC 0.000850827482769605<br>MATIC 7910.14933277132 | | | |
| 3.1.553780 | TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | | | BTC 0.00172470893350098<br>ETH 0.4091848378165934 | | | |
| 3.1.553781 | TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | | | ADA 25.05102101B87695<br>BTC 0.001582734292011S7<br>ETH 0.08130142606058726<br>MATIC 32.42794471095987 | | | |
| 3.1.553782 | TIMILEHIN ALAMU OLAYEMI | ADDRESS REDACTED | | | BTC 0.00000019745531568B | | | |
| 3.1.553783 | TIMILEYIN ABRAHAM | ADDRESS REDACTED | | | CEL 2.915791342821S<br>ETH 0.04020227 | | | |
| 3.1.553784 | TIMINIT NEGUSSE | ADDRESS REDACTED | | | ADA 0.39479486696819<br>BTC 0.17603637172569<br>ETH 1.84191126349704<br>LINK 30.553478449287I<br>MATIC 1436.08965250876<br>SOL 46.59512670653399<br>UNI 0.000073861572956049 | BTC 0.1201 | | |
| 3.1.553785 | TIMIPRE PREBOR | ADDRESS REDACTED | | | BUSD 0.54839505611088Z<br>SNX 0.3650160559330D7 | | | |
| 3.1.553786 | TIMIYERIN SIMON | ADDRESS REDACTED | | | CEL 0.00257147403599211 | | | |
| 3.1.553787 | TIMM ANDRESEN | ADDRESS REDACTED | | | BTC 0.00000015789166596Z7<br>CEL 0.0870638879018395<br>ETH 3.1194371754247BE-05 | | | |
| 3.1.553788 | TIMM CINI | ADDRESS REDACTED | | | MATIC 0.1650420519206A3<br>BTC 0.0000000756045063S<br>CEL 0.09923919996362S4 | | | |
| | | | | | ETH 0.0001154283674S7023 | | | |
| 3.1.553789 | TIMM HEITMEYER | ADDRESS REDACTED | | | BTC 0.000001184670545993 | | | |
| 3.1.553790 | TIMM REINDERS | ADDRESS REDACTED | | | BTC 0.000000994880407836 | | | |
| 3.1.553791 | TIMM ROMBOUTS | ADDRESS REDACTED | | | BTC 0.0000000136567802<br>CEL 0.06269127904378B7 | | | |
| 3.1.553792 | TIMM SZALKUSKI | ADDRESS REDACTED | | | ADA 0.15354582953884T<br>BTC 0.03401793794566I9<br>ETH 1.09738539633975<br>LINK 3.21006466653838<br>LTC 0.000768647664611S8<br>MATIC 1053.69953669248<br>MCDAI 0.06215844104708S6 | BTC 0.0023701 | | |
| 3.1.553793 | TIMM VILLUP | ADDRESS REDACTED | | | USDC 0.450342273086603<br>CEL 1.0340741101888Z | | | |
| 3.1.553794 | TIMM ZAHL | ADDRESS REDACTED | | | BTC 0.000159824341840Z<br>CEL 91.1252385372797<br>COMP 2.27649227119669<br>DASH 1.08577874303201<br>EOS 112.886861581917<br>ETH 0.002112205586916Z<br>LINK 0.093377960770315S<br>LTC 3.31064544435792<br>SGB 282.260008141907<br>SNX 56.27042788774<br>USDT ERC20 3.82419703523021<br>XLM 2.04298545448B85<br>XRP 1020.94026247A5 | | | |
| 3.1.553795 | TIM-MARIUS WASCHKE | ADDRESS REDACTED | | | BTC 0.00005718566303306 | | | |
| 3.1.553796 | TIM-MARLON MAIXNER | ADDRESS REDACTED | | | BTC 0.0000000004433328325<br>CEL 0.580161469965637 | | | |
| 3.1.553797 | TIMMIE PAUL MENDOZA | ADDRESS REDACTED | | | LUNC 0.000275719883112694<br>BSV 0.00049514<br>CEL 0.01271886B3227118<br>DASH 0.0024623<br>ETH 0.00034921<br>ZEC 0.0002B061 | | | |
| 3.1.553798 | TIMMIS MOORE | ADDRESS REDACTED | | | XLM 0.0393792867B7223 | | | |
| 3.1.553799 | TIMMY BERGKVIST | ADDRESS REDACTED | | | BTC 0.000100796645501T7<br>CEL 0.14591656635141B<br>ETH 0.001067127829937T<br>LINK 0.001253681201521 37<br>LTC 0.000007842738181A7 | | | |
| 3.1.553800 | TIMMY CONRAD | ADDRESS REDACTED | | | AAVE 0.0000692606672713 78<br>BTC 0.000000759506471592<br>LTC 0.00041498475910B719<br>MATIC 0.0009714900556312443<br>SNX 0.013973459836884<br>UMA 0.002144354841583 39 | MATIC 1.30427375638473 | | |
| 3.1.553801 | TIMMY DAU | ADDRESS REDACTED | | | ZEC 0.000534425314022D8<br>ADA 1884 7.92939B3649<br>BTC 0.22488634890928A<br>ETH 6.2177136984206 | | | |
| 3.1.553802 | TIMMY DEREU | ADDRESS REDACTED | | | USDC 0.286349297184499<br>ADA 102.329777831703<br>BTC 0.0252846751917109 | | | |
| 3.1.553803 | TIMMY FRANKLIN | ADDRESS REDACTED | | | ETH 0.281151133157364<br>BTC 1.009156832381Z9<br>ETH 11.060727311166 | | | |
| 3.1.553804 | TIMMY HAM | ADDRESS REDACTED | | | MATIC 442.019941827247<br>ETH 0.01 | | | |
| 3.1.553805 | TIMMY IVARSSON | ADDRESS REDACTED | | | BTC 0.00193611342208536<br>CEL 2.99734248595864<br>USDT ERC20 0.0285902572401002 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553806 | TIMMY LEHNERT | ADDRESS REDACTED | | | LINCH 107.443669963131<br>ADA 184.105612622971<br>AVAX 7.08609738894336<br>BCH 0.0229767462753018<br>BNB 1.49984588926085<br>BNT 17.8564706196428<br>BSV 2.36410939932807<br>BTC 0.855393947163925<br>CEL 11119.2651313888<br>COMP 0.833127033766413<br>DASH 0.0000000521853476z<br>ETC 4.2266604868537I<br>ETH 3.649723784518<br>KNC 142.775777682945<br>LTC 26.138388113087<br>LUNC 9.8271572184802I<br>MANA 301.410701002751<br>MATIC 11760.029029439<br>PAX 1403.69158512363<br>SGB 6010.99565632297<br>SNX 709.500737154247<br>UMA 14.7180948586144<br>USDC 12771.0049517949<br>USDT ERC20 15115.7548012569<br>ZEC 2.86263510019092 | BTC 0.00840281883659562 | | |
| 3.1.553807 | TIMMY LING | ADDRESS REDACTED | | | BTC 0.119401242041513 | | | |
| 3.1.553808 | TIMMY LUK | ADDRESS REDACTED | | | CEL 0.0426504699424055<br>BTC 1.47568270139099E-06<br>USDT ERC20 0.248574237080583<br>XLM 0.0174324305074549<br>ZEC 0.000014535171625492 | | | |
| 3.1.553809 | TIMMY MARSEE | ADDRESS REDACTED | | | BTC 0.00119081115304659<br>ETH 0.276050105613038 | | | |
| 3.1.553810 | TIMMY MAYO | ADDRESS REDACTED | | | BTC 0.00112205257853<br>CEL 1.47326034376477 | | | |
| 3.1.553811 | TIMMY PADILLA | ADDRESS REDACTED | | | LINK 2.79145339017276<br>ETH 10.1341411990401<br>USDC 4.81148382213956 | | | |
| 3.1.553812 | TIMMY RAINER LEHNERT | ADDRESS REDACTED | | | BTC 0.0000000315064150022 | | | |
| 3.1.553813 | TIMMY RILEY | ADDRESS REDACTED | | | BTC 0.0000047442610302807<br>MATIC 0.737679385089318<br>SNX 24.003010437739 | | | |
| 3.1.553814 | TIMMY RYAN MARTIN | ADDRESS REDACTED | | | BTC 0.0000004668142488997<br>ETH 0.0000012193288824 | | | |
| 3.1.553815 | TIMMY RYDING | ADDRESS REDACTED | | | BTC 0.00124328877313697<br>CEL 573.911746568818<br>USDC 56576.0653924159 | | | |
| 3.1.553816 | TIMMY SCHUMANN | ADDRESS REDACTED | | | ADA 0.123167652926042<br>BTC 0.419856140304001<br>ETH 1.16808335288373 | | | |
| 3.1.553817 | TIMMY SORENSEN | ADDRESS REDACTED | | | ADA 2244.59097030181<br>BTC 2.40793013536889<br>CEL 15758.919635817<br>EOS 1.27643137741566<br>ETH 4.15477458073938<br>LINK 0.0000853319658...3434<br>LTC 0.000058630405638448<br>SGB 7.76969603331321<br>USDC 16869.379011233<br>XLM 85.6273024950538<br>XRP 50.8246062308707 | BTC 0.00235849056603773 | | |
| 3.1.553818 | TIMMY TANG | ADDRESS REDACTED | | | BTC 0.00120070197028312<br>MATIC 1165.30469232488 | ETH 1.35664665 | | |
| 3.1.553819 | TIMMY TAUSCHECK | ADDRESS REDACTED | | | BCH 0.00063868624954094<br>BTC 0.279149716196074<br>CEL 282.05077667965<br>COMP 0.169820803311195<br>EOS 6.20641796879546<br>ETH 2.9484494794262<br>MAC 2.951860474585<br>USDC 33602.3949261112<br>XLM 334.56712151639<br>XRP 0.706588577227685<br>ZEC 0.0824910550635228 | SUSHI 364.66165414 | | |
| 3.1.553820 | TIMMY THUDIN | ADDRESS REDACTED | | | BNB 6.00275487202345<br>BTC 0.0171241303844467<br>CEL 21.444500248172S<br>DOT 4.821813085073<br>ETH 10.250190119204<br>ETH 0.00440818621815558<br>MATIC 1131.69708797252 | | | |
| 3.1.553821 | TIMMY TING FUNG YIP | ADDRESS REDACTED | | | BNB 0.0251463695412T8<br>BTC 0.00237262036608777<br>TAUD 0.390967406487665<br>TUSD 1715.22855212497 | | | |
| 3.1.553822 | TIMMY VAN CUTSEM | ADDRESS REDACTED | | | ADA 0.162523732736333<br>BTC 0.00250747434301299<br>CEL 32.99374731298<br>LUNC 0.00012<br>MATIC 104.82930386 | | | |
| 3.1.553823 | TIMMY WONG | ADDRESS REDACTED | | | BTC 0.00112942693066971<br>CEL 11.9788564315881<br>USDT ERC20 510.705683346746 | | | |
| 3.1.553824 | TIMMY YOON | ADDRESS REDACTED | | | ADA 2319.05343361732 | | | |
| 3.1.553825 | TIMO AARON SCHMUCKER | ADDRESS REDACTED | | | BTC 0.271157748184 | | | |
| 3.1.553826 | TIMO ABRECHT | ADDRESS REDACTED | | | CEL 0.0516208787396 | | | |
| 3.1.553827 | TIMO ALEXANDER PREIß | ADDRESS REDACTED | | | BTC 0.000029109642079402 | | | |
| 3.1.553828 | TIMO ANTERO RIMPILÄINEN | ADDRESS REDACTED | | | BTC 0.0145884942545607<br>CEL 63.8891622061152 | | | |
| 3.1.553829 | TIMO ARMIN NÜRNBERGER | ADDRESS REDACTED | | | BTC 0.00255428627479762 | | | |
| 3.1.553830 | TIMO BAKKER | ADDRESS REDACTED | | | ADA 1413.3826683231<br>BTC 0.00124226688861835<br>CEL 12.0942577419879 | | | |
| 3.1.553831 | TIMO BEHRMANN | ADDRESS REDACTED | | | BTC 0.00873968113785519 | | | |
| 3.1.553832 | TIMO BENTHACK | ADDRESS REDACTED | | | BTC 0.00180709341046238 | | | |
| 3.1.553833 | TIMO BERKMANN | ADDRESS REDACTED | | | BTC 0.0204184419716299 | | | |
| 3.1.553834 | TIMO BRAUMEISTER | ADDRESS REDACTED | | | BTC 0.0188021067631392 | | | |
| 3.1.553835 | TIMO CHRISTIAN BOCK | ADDRESS REDACTED | | | BTC 0.00557706274274 | | | |
| 3.1.553836 | TIMO CHRISTIAN SIEGRABER | ADDRESS REDACTED | | | BTC 0.00003018828144787S | | | |
| 3.1.553837 | TIMO CLAUS KOCH | ADDRESS REDACTED | | | BTC 0.00249608523678902 | | | |
| 3.1.553838 | TIMO CONSTANTIN JOHANNES CÖSTER | ADDRESS REDACTED | | | BTC 0.00487127127284964 | | | |
| 3.1.553839 | TIMO DE GROOT | ADDRESS REDACTED | | | ADA 1153.1<br>BTC 0.00129115558424279<br>CEL 11.82039025309626 | | | |
| 3.1.553840 | TIMO DENTGEN | ADDRESS REDACTED | | | BTC 0.0136867784235682 | | | |
| 3.1.553841 | TIMO DORGE | ADDRESS REDACTED | | | BTC 0.00164490283410039 | | | |
| 3.1.553842 | TIMO ETLINGER | ADDRESS REDACTED | | | CEL 0.0113985259160518 | | | |
| 3.1.553843 | TIMO FARLA | ADDRESS REDACTED | | | BNB 0.00110005601554951<br>BTC 0.00000001870495209<br>BUSD 0.87256871388729<br>ETH 0.000000123379492065<br>PAXG 0.000667970875007607<br>USDC 0.571099574107701<br>USDT ERC20 0.175212220782525<br>XRP 0.0292960649665009 | | | |
| 3.1.553844 | TIMO FISCHER | ADDRESS REDACTED | | | BTC 0.00005912139343768 | | | |
| 3.1.553845 | TIMO GELDMACHER | ADDRESS REDACTED | | | BTC 0.0373027009139512 | | | |
| 3.1.553846 | TIMO GORETZKI | ADDRESS REDACTED | | | BTC 0.0114598708612963<br>ETH 0.00701466436365384 | | | |
| 3.1.553847 | TIMO GROOTENDORST | ADDRESS REDACTED | | | BTC 0.698916426505927<br>CEL 2579.21552935S<br>DOT 31.3398003791178<br>ETH 2.40332655873049<br>MATIC 5304.67389430997<br>PAXG 1.1749241000522<br>USDC 5.47 | | | |
| 3.1.553848 | TIMO GÜNTHER LEPPICH | ADDRESS REDACTED | | | BTC 0.0000002425082431161 | | | |
| 3.1.553849 | TIMO HAKALA | ADDRESS REDACTED | | | ETH 0.000362610383832795 | | | |
| 3.1.553850 | TIMO HECKEROTH | ADDRESS REDACTED | | | BTC 0.00003853566656145 | | | |
| 3.1.553851 | TIMO HEIMANN | ADDRESS REDACTED | | | BTC 0.00147801200786726 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553852 | TIMO HETTINGER | ADDRESS REDACTED | | | BCH 0.012891193341792 | | | |
| | | | | | BTC 0.015029653129488 | | | |
| | | | | | ETH 1.690868454095137 | | | |
| | | | | | LINK 0.000840229662736239 | | | |
| | | | | | SNX 37.00610443711191 | | | |
| | | | | | UMA 0.0041756368344229 | | | |
| | | | | | UNI 0.000106924290735764 | | | |
| 3.1.553853 | TIMO HIPP | ADDRESS REDACTED | | | CEL 0.06441741660818667 | | | |
| 3.1.553854 | TIMO HOLLANDS | ADDRESS REDACTED | | | CEL 0.027194476289491 | | | |
| 3.1.553855 | TIMO HUOTARI | ADDRESS REDACTED | | | ADA 280.1786918189 | | | |
| | | | | | BCH 5.052518480635 | | | |
| | | | | | BTC 0.09592344184273114 | | | |
| | | | | | CEL 27.9326362643885 | | | |
| | | | | | ETH 1.125533289385 | | | |
| | | | | | USDT ERC20 313.8497584548995 | | | |
| 3.1.553856 | TIMO ILVES | ADDRESS REDACTED | | | BTC 0.034942818522652 | | | |
| | | | | | CEL 52.1213990985834 | | | |
| | | | | | ETH 0.25500572 | | | |
| | | | | | USDT ERC20 300.970622 | | | |
| 3.1.553857 | TIMO JARSZINSKI | ADDRESS REDACTED | | | BTC 0.00113450200278 | | | |
| 3.1.553858 | TIMO KAI KLINGELHÖFER | ADDRESS REDACTED | | | BTC 0.04021877156673 47 | | | |
| 3.1.553859 | TIMO KALLIJA | ADDRESS REDACTED | | | BTC 0.009249474333913993 | | | |
| 3.1.553860 | TIMO KARL LINK | ADDRESS REDACTED | | | BTC 3.881973311864695 05 | | | |
| 3.1.553861 | TIMO KAUTTO | ADDRESS REDACTED | | | ADA 0.0000001830269570228 | | | |
| | | | | | CEL 1.66618565132019 | | | |
| 3.1.553862 | TIMO KELLER | ADDRESS REDACTED | | | BTC 0.01084088425787 73 | | | |
| 3.1.553863 | TIMO KEMPEES | ADDRESS REDACTED | | | BTC 1.192380331807998 06 | | | |
| | | | | | CEL 4.757121865849 | | | |
| | | | | | ETH 0.87792486500059 59 | | | |
| | | | | | USDC 0.000117183361636551 | | | |
| | | | | | XRP 0.000463960286927079 | | | |
| 3.1.553865 | TIMO KLAUS SETTELMEIER | ADDRESS REDACTED | | | BTC 0.0010223058627353 74 | | | |
| 3.1.553865 | TIMO KLEINWÄCHTER | ADDRESS REDACTED | | | BTC 0.0701066266007906 | | | |
| 3.1.553866 | TIMO KOREMAN | ADDRESS REDACTED | | | CEL 0.470296153040719 | | | |
| 3.1.553867 | TIMO KRISTIAN PITKANEN | ADDRESS REDACTED | | | SNX 1.99723491 | | | |
| | | | | | BTC 0.02174113 | | | |
| | | | | | CEL 31.7358865282315 | | | |
| | | | | | ETH 0.442907121718593 | | | |
| | | | | | LUNC 341400.88 | | | |
| | | | | | SOL 5.475625 | | | |
| 3.1.553868 | TIMO KÜHNIS | ADDRESS REDACTED | | | ADA 172.230668554147 | | | |
| | | | | | BTC 0.000000004641343217 | | | |
| | | | | | ETH 7.39707327266089 | | | |
| | | | | | ETH 0.000017568490092372 | | | |
| | | | | | USDC 1.159977783062 88 | | | |
| | | | | | USDT ERC20 0.000002300716456 808 | | | |
| 3.1.553869 | TIMO LAAKSO | ADDRESS REDACTED | | | BTC 0.00000065580987 3884 | | | |
| | | | | | CEL 0.250911756876503 | | | |
| 3.1.553870 | TIMO LATVALA | ADDRESS REDACTED | | Yes | BNB 0.005132170147111 19 | | | BTC 3.0157591322 47 34 |
| | | | | | BTC 0.113014437593724 | | | ETH 3.0208886539 5345 |
| | | | | | CEL 57.02638706022 11 | | | |
| | | | | | ETH 0.009502782268860 94 | | | |
| | | | | | MATIC 0.736751500388158 | | | |
| | | | | | USDC 0.003891029094 6785 | | | |
| 3.1.553871 | TIMO LEHES | ADDRESS REDACTED | | | BTC 0.000909521932528 18 | | | |
| | | | | | CEL 0.77481572621 3966 | | | |
| | | | | | ETH 0.12431258510045 5 | | | |
| 3.1.553872 | TIMO LEINONEN | ADDRESS REDACTED | | | BTC 0.003395212211 78428 | | | |
| | | | | | CEL 0.6008176781 25922 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.553873 | TIMO LINNA | ADDRESS REDACTED | | | AAVE 3.112748668522 85 | | | |
| | | | | | BTC 0.00017438136959 8364 | | | |
| | | | | | CEL 14.6006486692207 | | | |
| | | | | | ETH 1.5836957550611 13 | | | |
| | | | | | XRP 451.819085 | | | |
| 3.1.553874 | TIMO LIUKKONEN | ADDRESS REDACTED | | | BTC 0.000000008848650 21 | | | |
| | | | | | CEL 0.032061832859490 9 | | | |
| | | | | | LTC 0.0000000038153207 57 | | | |
| | | | | | MCDAI 0.000101027044767 726 | | | |
| | | | | | USDC 0.444222749945936 | | | |
| | | | | | USDT ERC20 0.000535368803712 0835 | | | |
| | | | | | XLM 3.116223080692 05 | | | |
| | | | | | XRP 0.0000006197884311 49 | | | |
| 3.1.553875 | TIMO LÜTKENEHOFF | ADDRESS REDACTED | | | BTC 0.000176209566201 314 | | | |
| 3.1.553876 | TIMO MANFRED ZILL | ADDRESS REDACTED | | | BTC 0.007774185717780215 | | | |
| 3.1.553877 | TIMO MICHAEL KONRATH | ADDRESS REDACTED | | | BTC 0.00552761764823048 | | | |
| 3.1.553878 | TIMO MIKKO BRANDSTACK | ADDRESS REDACTED | | | AAVE 0.574477707354156 | | | |
| 3.1.553879 | TIMO MOORS | ADDRESS REDACTED | | | BTC 0.000298889968 05 | | | |
| | | | | | BTC 0.000000000559101808 | | | |
| 3.1.553880 | TIMO MORITZ COLLMANN | ADDRESS REDACTED | | | CEL 1.07422846158853 | | | |
| 3.1.553881 | TIMO MÜLLER | ADDRESS REDACTED | | | BTC 0.000295352369 79006 | | | |
| 3.1.553882 | TIMO NAROSKA | ADDRESS REDACTED | | | BTC 0.000010243616077 87 | | | |
| | | | | | CEL 20.8066180077989 | | | |
| | | | | | ETH 0.25856790715948 | | | |
| | | | | | GUSD 9401.91342286258 | | | |
| | | | | | PAXG 0.317797821138399 | | | |
| | | | | | SNX 42.28513314027 8 | | | |
| | | | | | USDC 5447.88008487401 | | | |
| 3.1.553883 | TIMO NEU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.553884 | TIMO NOORDINK | ADDRESS REDACTED | | | BTC 3.897819040579990 07 | | | |
| | | | | | CEL 0.031035413031082 | | | |
| | | | | | LINK 0.043635026667510 5 | | | |
| 3.1.553885 | TIMO NOORDINK | ADDRESS REDACTED | | | ETH 0.000063584412847 99 | | | |
| | | | | | LINK 0.15770482359640 9 | | | |
| 3.1.553886 | TIMO OTTIGER | ADDRESS REDACTED | | | ADA 19.7317054657359 | | | |
| | | | | | AVAX 7.087402890466669 | | | |
| | | | | | BNB 0.09678543026640 86 | | | |
| | | | | | BTC 0.005177333517261015 | | | |
| | | | | | CEL 44.176591831985 | | | |
| | | | | | USDC 1053.82 | | | |
| 3.1.553887 | TIMO PAINT | ADDRESS REDACTED | | | BTC 0.000004128674873757 | | | |
| | | | | | CEL 0.265983882556717 | | | |
| | | | | | USDT ERC20 1.389131252050 98 | | | |
| 3.1.553888 | TIMO PATRICK VASI | ADDRESS REDACTED | | | BTC 0.000011323862687 | | | |
| 3.1.553889 | TIMO POOL | ADDRESS REDACTED | | | BTC 0.02705080293342 08 | | | |
| | | | | | CEL 54.5609640434179 | | | |
| | | | | | EOS 0.1375 | | | |
| 3.1.553890 | TIMO RAMCKE | ADDRESS REDACTED | | | BTC 0.007891363568109 | | | |
| 3.1.553891 | TIMO REINHARDT | ADDRESS REDACTED | | | BTC 0.0000010436068563834 | | | |
| 3.1.553892 | TIMO RICHARD HÖRA | ADDRESS REDACTED | | | BTC 0.00396247287813934 | | | |
| 3.1.553893 | TIMO RICKY MOBES | ADDRESS REDACTED | | | BTC 0.00002564800291223 | | | |
| 3.1.553894 | TIMO RIIHIAHO | ADDRESS REDACTED | | | BTC 0.006205401948313929 | | | |
| | | | | | CEL 287.320635275519 | | | |
| | | | | | TUSD 30 | | | |
| | | | | | USDT ERC20 14916.839157 | | | |
| 3.1.553895 | TIMO SAARINEN | ADDRESS REDACTED | | | CEL 5.1808547267 0864 | | | |
| | | | | | MATIC 5.630636770511 57 | | | |
| 3.1.553896 | TIMO SAMULOWITZ | ADDRESS REDACTED | | | BTC 0.000079191234433 15 | | | |
| 3.1.553897 | TIMO SCHADRON | ADDRESS REDACTED | | | CEL 14.9068020616262 | | | |
| | | | | | SNX 36.3704957789792 | | | |
| 3.1.553898 | TIMO SCHMITZ | ADDRESS REDACTED | | | BTC 0.003560615820 5492 | | | |
| 3.1.553899 | TIMO SCHNEIDER | ADDRESS REDACTED | | | BTC 0.09527665425361 77 | | | |
| 3.1.553900 | TIMO SCHOLZ-FRITSCH | ADDRESS REDACTED | | | CEL 1.127008745494 5 | | | |
| 3.1.553901 | TIMO SCHUDELDT | ADDRESS REDACTED | | | ADA 0.13228824152208 7 | | | |
| | | | | | BTC 1.118697066634467 | | | |
| | | | | | ETH 0.002059483467 86151 | | | |
| | | | | | USDC 0.530720563061155 | | | |
| 3.1.553902 | TIMO STEFFEN | ADDRESS REDACTED | | | BTC 0.00000285140223933 7 | | | |
| 3.1.553903 | TIMO SYLVESTER | ADDRESS REDACTED | | | BTC 0.000000561695194824 | | | |
| 3.1.553904 | TIMO TAMMINELLI | ADDRESS REDACTED | | | BTC 0.0000001168073006077 | | | |
| | | | | | CEL 0.087699526814923 3 | | | |
| | | | | | ETH 0.0003674960849 06402 | | | |
| 3.1.553905 | TIMO THÖNES | ADDRESS REDACTED | | | BTC 0.000007661217520962 | | | |
| 3.1.553906 | TIMO TOBOLLA | ADDRESS REDACTED | | | BTC 2.082597636074990 06 | | | |
| 3.1.553907 | TIMO VAKKILAINEN | ADDRESS REDACTED | | | CEL 30.416198237599 3 | | | |
| | | | | | LINK 0.15659128961444 2 | | | |
| 3.1.553908 | TIMO VD HOOGT | ADDRESS REDACTED | | | CEL 1.71137339504186 | | | |
| 3.1.553909 | TIMO VERSTEGE | ADDRESS REDACTED | | | BTC 0.011368195242383 | | | |
| | | | | | CEL 1.531437442633 73 | | | |
| 3.1.553910 | TIMO WEBERPALS | ADDRESS REDACTED | | | BTC 0.00359717830054013 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553911 | TIMO WIRTH | ADDRESS REDACTED | | | ADA 147.75308780 4589 | | | |
| | | | | | BUSD 215.47177935 2367 | | | |
| | | | | | CEL 5.07954811 795549 | | | |
| | | | | | DASH 1.04020902 715685 | | | |
| | | | | | DOT 13.53908694 14501 | | | |
| | | | | | XRP 52.85495927 28041 | | | |
| 3.1.553912 | TIMO WOUTER ASSES | ADDRESS REDACTED | | | AVAX 245.21062 | | | |
| | | | | | BTC 0.00268723827 310296 | | | |
| | | | | | CEL 132.06768704 6937 | | | |
| | | | | | ETH 0.00164117471 156841 | | | |
| 3.1.553913 | TIMO-ALESSANDRO ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00000042861 001 4875 | | | |
| 3.1.553914 | TIMOCI NASILASILA | ADDRESS REDACTED | | | ADA 156.93355466 5963 | | | |
| | | | | | CEL 10.90928625 22951 | | | |
| | | | | | ETH 0.09835155 29622371 | | | |
| | | | | | MANA 32.64461308 | | | |
| | | | | | MATIC 51.43749932 80094 | | | |
| | | | | | XLM 371.06992948 0831 | | | |
| | | | | | XRP 787.674549 | | | |
| 3.1.553915 | TIMOFEI ANDREEVICH MAKSIMOV | ADDRESS REDACTED | | | USDT ERC20 50.88557538 59493 | | | |
| 3.1.553916 | TIMOFEI EVGEN EVICH SHERKHOV | ADDRESS REDACTED | | | BTC 0.01041364392 39321 | | | |
| | | | | | ETH 0.23507566661 6685 | | | |
| 3.1.553917 | TIMOFEI LEVANOV | ADDRESS REDACTED | | | AAVE 0.01451348846 12635 | | | |
| | | | | | BTC 0.00126694672 026387 | | | |
| | | | | | CEL 1.55041896302 978 | | | |
| | | | | | DOT 0.32163173349 7846 | | | |
| | | | | | ETH 0.00002635695 7130618 | | | |
| | | | | | MANA 0.86129636740 0875 | | | |
| 3.1.553918 | TIMOFEI SHCHEPKIN | ADDRESS REDACTED | | | BTC 0.0021032 | | | |
| | | | | | CEL 69.57028144 80771 | | | |
| | | | | | ETH 1.96769048 61533 | | | |
| | | | | | MATIC 480 | | | |
| 3.1.553919 | TIMOFEY BELYAEV | ADDRESS REDACTED | | | USDC 0.88006141 305325 | | | |
| 3.1.553920 | TIMOFEY CHERKASOV | ADDRESS REDACTED | | | LTC 0.00078783406 7298304 | | | |
| 3.1.553921 | TIMOFEY GOLUBEV | ADDRESS REDACTED | | | ADA 367.10090903 3428 | LUNC 2.753 | | |
| | | | | | BTC 0.05788516873 010335 | | | |
| | | | | | LUNC 10.05684872 28448 | | | |
| | | | | | USDC 5318.52678888 121 | | | |
| | | | | | USDT ERC20 47.25266708 23413 | | | |
| 3.1.553922 | TIMOFEY KOPYLOV | ADDRESS REDACTED | | | BAT 2.47598486 115134 | | | |
| | | | | | CEL 5.68128847 774315 | | | |
| | | | | | COMP 0.00466738724 665444 | | | |
| | | | | | SNX 0.27913212 7501582 | | | |
| | | | | | ZEC 0.02443633307 48533 | | | |
| | | | | | ZRX 0.74599597 2367185 | | | |
| 3.1.553923 | TIMOFEY KUROCHKIN | ADDRESS REDACTED | | | BTC 0.00088800816 997642 | | | |
| | | | | | DASH 0.00428089483 444802 | | | |
| | | | | | ETH 0.00749858604 666123 | | | |
| | | | | | MATIC 0.59834540 186555 | | | |
| 3.1.553924 | TIMOFEY LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00843927435 743365 | | | |
| 3.1.553925 | TIMOFEY LOBANOV | ADDRESS REDACTED | | | BTC 0.00000035574 69069 | | | |
| | | | | | CEL 0.51261240923 7227 | | | |
| | | | | | LTC 0.0003562 9 | | | |
| 3.1.553926 | TIMOFEY MANAKOV | ADDRESS REDACTED | | | BTC 0.00001998034 3955814 | | | |
| 3.1.553927 | TIMOFEY REZNIKOV | ADDRESS REDACTED | | | ADA 374.32865 3095569 | | | |
| | | | | | BTC 0.12077029344 5374 | | | |
| | | | | | LINK 7.97470507 596599 | | | |
| 3.1.553928 | TIMOFTE GIMI | ADDRESS REDACTED | | | CEL 1.09945500998 105 | | | |
| 3.1.553929 | TIMOLEON TSAMOS | ADDRESS REDACTED | | | BTC 0.00043112558 3190014 | | | |
| | | | | | CEL 0.08069890429 81898 | | | |
| | | | | | ETH 0.00356578753 905445 | | | |
| | | | | | USDC 34.97285330 28644 | | | |
| 3.1.553930 | TIM-OLIVER HILGERS | ADDRESS REDACTED | | | BTC 0.00004305771 1260585 | | | |
| 3.1.553931 | TIM-OLIVER MARTENS | ADDRESS REDACTED | | | BTC 0.00015687141 5630254 | | | |
| 3.1.553932 | TIM-OLIVER SCHRÖDER | ADDRESS REDACTED | | | BTC 0.09215589084 621 | | | |
| 3.1.553933 | TIMON CHAPUIS | ADDRESS REDACTED | | | BTC 0.00000000405 2078198 | | | |
| | | | | | CEL 0.00230447950 370995 | | | |
| | | | | | ETH 0.00000191004 1746556 | | | |
| | | | | | USDT ERC20 0.00407881226 486345 | | | |
| 3.1.553934 | TIMON DE RYCK | ADDRESS REDACTED | | | AAVE 15.09 | | | |
| | | | | | BCH 2.48 | | | |
| | | | | | BTC 0.53316444343 5113 | | | |
| | | | | | CEL 28299.68136 71007 | | | |
| | | | | | DOT 113.38187408 5643 | | | |
| | | | | | ETH 2.85238198 | | | |
| | | | | | SNX 654.0482904 | | | |
| | | | | | UNI 105.87 | | | |
| | | | | | ZEC 17.895 | | | |
| 3.1.553935 | TIMON FREI | ADDRESS REDACTED | | | BTC 0.00112450521 770421 | | | |
| | | | | | CEL 8.82287493 502421 | | | |
| | | | | | ETH 0.21780685 1839 | | | |
| 3.1.553936 | TIMON J VAN DER BURG | ADDRESS REDACTED | | | BTC 0.28802708761 7507 | | | |
| | | | | | ETH 0.89496947 5194988 | | | |
| 3.1.553937 | TIMON JOHANNES RAPP | ADDRESS REDACTED | | | BTC 0.00000021868 1988139 | | | |
| 3.1.553938 | TIMON KUIK | ADDRESS REDACTED | | | BTC 0.00000011947 1088355 | | | |
| 3.1.553939 | TIMON KUIT | ADDRESS REDACTED | | | BTC 0.04961044 384035 | | | |
| 3.1.553940 | TIMON NIMTZ | ADDRESS REDACTED | | | ADA 281.66318679 5596 | | | |
| | | | | | BTC 0.00063924137 1006788 | | | |
| 3.1.553941 | TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | | | BTC 2.69727421590 067 | | | |
| | | | | | CEL 601.71513354 4583 | | | |
| | | | | | ETH 15.72774664 24937 | | | |
| | | | | | MATIC 737.82154910 5648 | | | |
| | | | | | MCDAI 103.87540373 0688 | | | |
| | | | | | SOL 202.55399524 4076 | | | |
| | | | | | USDC 60562.8169 207072 | | | |
| | | | | | XLM 0.55858795 3509933 | | | |
| 3.1.553942 | TIMON SCHILD | ADDRESS REDACTED | | | BTC 0.00141502401 306027 | | | |
| | | | | | CEL 0.36890232668 5775 | | | |
| | | | | | MATIC 6.42766101 573012 | | | |
| | | | | | USDC 5.80432560 356503 | | | |
| 3.1.553943 | TIMON TAUFALL | ADDRESS REDACTED | | | BTC 0.00000006015 7809 1737 | | | |
| 3.1.553944 | TIMON VOLZ | ADDRESS REDACTED | | | BTC 0.03223232 32842 4435 | | | |
| | | | | | CEL 665.94889455 0185 | | | |
| | | | | | USDC 22712.26757 6 | | | |
| 3.1.553945 | TIMON WONG | ADDRESS REDACTED | | | BTC 0.00000078799 3880936 | | | |
| | | | | | CEL 0.00350463 65352 7759 | | | |
| | | | | | ETH 0.00022608463 7026779 | | | |
| 3.1.553946 | TIMOR MORTARI | ADDRESS REDACTED | | | CEL 1.39729436 97572 | | | |
| 3.1.553947 | TIMOR SALEH | ADDRESS REDACTED | | | BTC 0.00000438765 5942812 59 | | | |
| | | | | | CEL 2.80515256 286467 | | | |
| | | | | | ETH 0.00049183293 0229602 | | | |
| | | | | | SGB 36.62739540 12047 | | | |
| | | | | | UNI 0.04264726 36156713 | | | |
| | | | | | XRP 0.00000008520 9023432 | | | |
| 3.1.553948 | TIMOR SULEYMANN SCHWARZ | ADDRESS REDACTED | | | BTC 0.00102696079 438862 | | | |
| 3.1.553949 | TIMOS TIMOTHEOU | ADDRESS REDACTED | | | BTC 0.00000138180905 7861 | | | |
| 3.1.553950 | TIMOTÉ GUILLOUET | ADDRESS REDACTED | | | ETH 0.00323071 8188 | | | |
| | | | | | CEL 15.11565102 0403 | | | |
| | | | | | USDC 248.44539388 273 | | | |
| | | | | | USDT ERC20 259.48688588 0125 | | | |
| 3.1.553951 | TIMOTEI DROB | ADDRESS REDACTED | | | CEL 0.01792512429 4236 | | | |
| 3.1.553952 | TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | | | ADA 0.58804181944 0389 | | | |
| | | | | | BTC 0.00000598508644 4878 | | | |
| | | | | | BUSD 0.15162017005 9382 | | | |
| | | | | | CEL 3.76412588337 291 | | | |
| | | | | | DOGE 0.02572364291 78502 | | | |
| | | | | | ETH 0.00180001666 6273275 | | | |
| | | | | | USDC 2531.62916587 073 | | | |
| | | | | | USDT ERC20 0.56838365337 6444 | | | |
| 3.1.553953 | TIMOTEJ MAJDIČ | ADDRESS REDACTED | | | BTC 2.04301627 920672 | | | |
| | | | | | ETH 41.41171300 47012 | | | |
| 3.1.553954 | TIMOTEJ MUŽILA | ADDRESS REDACTED | | | BTC 0.00063313285 3952631 | | | |
| | | | | | CEL 220.83930257 2226 | | | |
| | | | | | MATIC 1501.78221822 | | | |
| 3.1.553955 | TIMOTEJ NOVAK | ADDRESS REDACTED | | | BNB 0.00178761867 128683 | | | |
| | | | | | BTC 0.00000000646 9759429 | | | |
| | | | | | CEL 0.00941560029 7933761 | | | |
| | | | | | USDC 0.14235516 8578947 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.553956 | TIMOTEJ PAHOLIK | ADDRESS REDACTED | | | BSV 0.000482408620844<br>BTC 0.005981155743789037<br>CEL 45.05262399209619<br>DASH 0.0010353530437562B<br>LINK 0.00199853452053852<br>SGB 38.801974092264B<br>SNX 0.05812505910348B3<br>XRP 261.57575748667313<br>ZEC 0.000835972843526885937 | | | |
| 3.1.553957 | TIMOTEJ SOKLIČ | ADDRESS REDACTED | | | BTC 0.00000000570193457P<br>CEL 0.04412211867968071 | | | |
| 3.1.553958 | TIMOTEJ STRACENSKY | ADDRESS REDACTED | | | CEL 0.01518369150760S | | | |
| 3.1.553959 | TIMOTEJ TERZAN | ADDRESS REDACTED | | | BTC 0.000043789637683B36<br>CEL 142.74084393460Y<br>DOT 28.49691456130Y7<br>LUNC 34.14419040053297<br>MATIC 1093.75562777182<br>SOL 117.3669225S | | | |
| 3.1.553960 | TIMOTEO DELOSO | ADDRESS REDACTED | | | ADA 0.0852493180249808<br>BTC 0.00109934002211963<br>MATIC 0.407791233019421 | | | |
| 3.1.553961 | TIMOTEO GRANCHAROFF | ADDRESS REDACTED | | | BTC 0.00000038294366S139<br>CEL 0.69561317441259G | | | |
| 3.1.553962 | TIMOTEO RIZZATO | ADDRESS REDACTED | | | BTC 0.00195466764041205<br>CEL 1.24800325741346 | | | |
| 3.1.553963 | TIMOTHÉ COLLMAIN | ADDRESS REDACTED | | | USDT ERC20 402.00873529922S1<br>BTC 0.01235671515097S9<br>CEL 25.82643150B9134<br>ETH 0.000117576117700G4<br>USDT ERC20 0.0000000100992784081 | | | |
| 3.1.553964 | TIMOTHÉ DUVAL | ADDRESS REDACTED | | | CEL 1.55986014918641<br>ETH 0.04175 | | | |
| 3.1.553965 | TIMOTHÉ EYMARD | ADDRESS REDACTED | | | CEL 0.04549955425366G | | | |
| 3.1.553966 | TIMOTHÉ GUSTAVE TANGUY BUSSO | ADDRESS REDACTED | | | ETH 0.00663774162017S | | | |
| 3.1.553967 | TIMOTHÉ LANIEL | ADDRESS REDACTED | | | CEL 1.0650051119S436 | | | |
| 3.1.553968 | TIMOTHÉ LUY | ADDRESS REDACTED | | | EOS 3.002213524968B6 | | | |
| 3.1.553969 | TIMOTHÉ MCGARY | ADDRESS REDACTED | | | BTC 0.0008278805126767G3<br>CEL 0.53649429451S419<br>USDC 96.0627202820755 | | | |
| 3.1.553970 | TIMOTHÉ MICHEL | ADDRESS REDACTED | | | CEL 0.59556248205G767 | | | |
| 3.1.553971 | TIMOTHÉ ROLLAND | ADDRESS REDACTED | | | AAVE 0.00156986894365334<br>ADA 0.03710730977302A6<br>BNB 0.00019753259516S492<br>BTC 0.000018115145425022<br>CEL 0.17110564119914A<br>LTC 0.00000000100720923Z3<br>LUNC 0.0000023641739098336<br>MATIC 0.06269959752915A2<br>SNX 0.11974444456814<br>USDC 0.00522491324746152<br>USDT ERC20 0.11727719629S1109 | | | |
| 3.1.553972 | TIMOTHÉ ROSE | ADDRESS REDACTED | | | ADA 0.3063138391342B7<br>CEL 0.10108310211384 | | | |
| 3.1.553973 | TIMOTHÉ SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | | | BNB 0.00092689103631136S<br>BTC 0.00002558714775162<br>CEL 0.00145256809656487<br>ETH 0.000041391907000222<br>USDC 0.43897204215SD13<br>USDT ERC20 0.183345060082063 | | | |
| 3.1.553974 | TIMOTHÉ SIVIGNON | ADDRESS REDACTED | | | XTZ 0.18317807819S186<br>BNB 0.00020699632442218<br>BTC 1.01154060590990-06<br>CEL 2.11700876289895<br>ETH 0.00003743629510759 | | | |
| 3.1.553975 | TIMOTHÉE AMORIC | ADDRESS REDACTED | | | ETH 0.00003743629510759<br>ADA 0.7663770760775B9<br>BTC 0.0000000000931918Z4<br>CEL 0.03335879464S1925<br>DOT 0.00000000005207629B<br>USDC 0.009 | | | |
| 3.1.553976 | TIMOTHÉE BENSIMON | ADDRESS REDACTED | | | CEL 108.18844933945S1<br>ETH 0.01611716547<br>MCDAI 2.041625622788A2 | | | |
| 3.1.553977 | TIMOTHÉE BERNUAU | ADDRESS REDACTED | | | CEL 0.07273638058005D8 | | | |
| 3.1.553978 | TIMOTHÉE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | | | BTC 0.02617379138684B7<br>CEL 0.69262408991290S<br>ETH 0.07118323204673A3<br>SOL 2.089423463597G8 | | | |
| 3.1.553979 | TIMOTHÉE BOLLAERT | ADDRESS REDACTED | | | BTC 0.00299977577455634<br>CEL 11.0803474835577 | | | |
| 3.1.553980 | TIMOTHÉE CAMBON | ADDRESS REDACTED | | | BTC 0.02422591245599423 | | | |
| 3.1.553981 | TIMOTHÉE CHAMBOURDON | ADDRESS REDACTED | | | BTC 0.0392066193S17B1<br>ETH 0.00040241795903096 | | | |
| 3.1.553982 | TIMOTHÉE CHAMOIN | ADDRESS REDACTED | | | BTC 0.00001748209580991<br>ETH 0.00166708061859262 | | | |
| 3.1.553983 | TIMOTHÉE CHERIERE | ADDRESS REDACTED | | | BTC 0.00110361797S60294<br>CEL 1285.79254483631 | | | |
| 3.1.553984 | TIMOTHÉE CHRISTIN | ADDRESS REDACTED | | | ADA 265.47069546733<br>BNB 1.1075120352034<br>BTC 0.01693652861563B8<br>ETH 1.0381815109109<br>USDC 215.792852675096 | | | |
| 3.1.553985 | TIMOTHÉE COUVREUR | ADDRESS REDACTED | | | CEL 0.02501081442478Z8 | | | |
| 3.1.553986 | TIMOTHÉE FLEURY | ADDRESS REDACTED | | | CEL 0.1666506106773944 | | | |
| 3.1.553987 | TIMOTHÉE GAUTHIER | ADDRESS REDACTED | | | USDT ERC20 0.17682784753B072<br>BTC 0.0166060560589S<br>CEL 106.833585192852<br>ETH 0.03491388<br>USDC 10 | | | |
| 3.1.553988 | TIMOTHÉE GENY | ADDRESS REDACTED | | | BTC 0.01354807081541G3<br>CEL 45.05962005B7983<br>ETH 0.038565843405<br>XRP 55.807802846S21 | | | |
| 3.1.553989 | TIMOTHÉE GONTHIER | ADDRESS REDACTED | | | BTC 0.24310558544B671<br>ETH 18.45495872732S4<br>USDC 1.95330942753407 | | | |
| 3.1.553990 | TIMOTHÉE GORWOOD | ADDRESS REDACTED | | | BTC 0.00091476243619S32<br>CEL 1.53480780891Z<br>USDC 437.03 | | | |
| 3.1.553991 | TIMOTHÉE GOURMELON | ADDRESS REDACTED | | | BNB 0.00163162701212902<br>BTC 0.00000154118666473P<br>CEL 0.00715417481777153<br>DOGE 0.14847199806090J<br>ETH 0.00150359505260463 | | | |
| 3.1.553992 | TIMOTHÉE GUIGON | ADDRESS REDACTED | | | BTC 0.0025513866359604<br>CEL 13.2147041111081 | | | |
| 3.1.553993 | TIMOTHÉE HALL | ADDRESS REDACTED | | | CEL 1.0882536819537S | | | |
| 3.1.553994 | TIMOTHÉE JEAN YVES BLIGNY | ADDRESS REDACTED | | | BTC 0.001311062741990B2<br>ETH 1.16555349618812<br>LTC 2.667620156236Z3 | | | |
| 3.1.553995 | TIMOTHÉE JESTIN | ADDRESS REDACTED | | | BTC 0.0000000003629423852<br>CEL 17.271058255677J<br>LTC 2.00223029792871<br>USDT ERC20 0.0000000374003110817 | | | |
| 3.1.553996 | TIMOTHÉE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00001082735737317B | | | |
| 3.1.553997 | TIMOTHÉE MALAQUIN | ADDRESS REDACTED | | | BCH 0.00000668679187259S<br>EOS 0.0003145840744503J3<br>ETH 0.00000698620253186 | | | |
| 3.1.553998 | TIMOTHÉE MARY | ADDRESS REDACTED | | | BTC 0.0006365802593819<br>CEL 1.32446691470151<br>ETH 0.336166102994118 | | | |
| 3.1.553999 | TIMOTHÉE MATHON | ADDRESS REDACTED | | | BTC 0.00258775359973S5<br>CEL 4.5621314783276 | | | |
| 3.1.554000 | TIMOTHÉE METZ | ADDRESS REDACTED | | | BTC 0.00089442099480264B<br>CEL 38.5863242238078<br>ETH 0.3602999390443AG<br>MATIC 663.663635602858 | | | |
| 3.1.554001 | TIMOTHÉE OBRY | ADDRESS REDACTED | | | BTC 0.58118314382361G<br>ETH 1.604318092662G2<br>LUNC 4.27382188336187 | BTC 0.00777983078868034 | | |
| 3.1.554002 | TIMOTHÉE PAPIN | ADDRESS REDACTED | | | COMP 0.01955766547079S5<br>XLM 52.0379303171945 | | | |
| 3.1.554003 | TIMOTHÉE RAFFOURCARILLET | ADDRESS REDACTED | | | BTC 0.00000104571143352<br>USDC 0.75935400213979Z | BTC 0.0000093738296349 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554004 | TIMOTHEE RELATIVO | ADDRESS REDACTED | | | CEL 0.8482288858627511<br>DOT 0.4386173257913362 | | | |
| 3.1.554005 | TIMOTHEE ROBELIN | ADDRESS REDACTED | | | BTC 0.00012519581493301<br>CEL 8.267776431559597<br>LTC 0.00000000864337674<br>LUNC 0.1895790280749393<br>MATIC 4.1338813370288<br>USDC 0.001789401062078913 | | | |
| 3.1.554006 | TIMOTHÉE SON--GAUTHIER | ADDRESS REDACTED | | | BTC 0.0014347670207038<br>ETH 0.01306796217094405<br>SOL 0.000734390732745865<br>USDC 0.87756644836276 | | | |
| 3.1.554007 | TIMOTHEE ZEPHIR | ADDRESS REDACTED | | | BTC 0.00000112152777794<br>CEL 159.70932563973<br>LINK 0.004271729353888402<br>LTC 0.00068715949060049556<br>SNX 0.025762249256068<br>USDC 0.4040503089872578<br>ZEC 0.000824251642116108<br>ZRX 0.143502254591837 | | | |
| 3.1.554008 | TIMOTHEOS KOUROUMALOS | ADDRESS REDACTED | | | AVAX 0.0004680775715977715 | | | |
| 3.1.554009 | TIMOTHEOS PRASETYA | ADDRESS REDACTED | | | CEL 252.29805987561 | | | |
| 3.1.554010 | TIMOTHEOS TILLIS | ADDRESS REDACTED | | | MCOA1 30<br>ADA 0.189801545461325<br>BCH 0.00036328664393235<br>BTC 0.000000089712445387<br>CEL 2.189299865163<br>DOT 0.00000000009451534054<br>LTC 0.00000000046606521337<br>LUNC 0.0000024223103027<br>SOL 0.00000000099380658<br>USDC 0.000000876783156819 | | | |
| 3.1.554011 | TIMOTHEUS BONENKAMP | ADDRESS REDACTED | | | BTC 0.226591294852082<br>CEL 8.080074050351<br>ETH 1.181065073111192<br>XRP 1279.65 | | | |
| 3.1.554012 | TIMOTHEUS FRUYTIER | ADDRESS REDACTED | | | BTC 0.00000111709649656<br>USDC 4.406989092723117 | | | |
| 3.1.554013 | TIMOTHEUS KLOET | ADDRESS REDACTED | | | BNB 19.486123508934<br>BTC 0.826346482136863<br>CEL 88.61454294501S8<br>ETH 10.48621122860617<br>KLM 0.000000014598672113 | | | |
| 3.1.554014 | TIMOTHEUS LOW | ADDRESS REDACTED | | | BTC 0.005617639500067999<br>CEL 6.47535489115161 | | | |
| 3.1.554015 | TIMOTHEUS SCHONHAGE | ADDRESS REDACTED | | | CEL 6.795098208957957<br>ETH 0.007189359283623973<br>MATIC 13.770057683219 | | | |
| 3.1.554016 | TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | | | BTC 0.00129647280666426<br>DOT 0.152700810465135<br>ETH 0.000000002464412637 | | | |
| 3.1.554017 | TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | | | USDC 0.0000001218577998908<br>DOT 0.05350868959604698<br>ETH 0.00067854064657961616 | | | |
| 3.1.554018 | TIMOTHY WOTHERSPOON | ADDRESS REDACTED | | | BAT 100<br>BTC 0.0895136421692489911<br>CEL 259.93653171898<br>ETH 0.6539581912060097<br>LINK 29.82552210562217<br>MATIC 871.212862129322<br>SNX 24.07074200902271<br>USDT ERC20 1065.53328063612 | | | |
| 3.1.554019 | TIMOTHY A PUTNAM | ADDRESS REDACTED | | | ADA 0.0579595340673363<br>BCH 0.00006519137544043<br>BTC 0.00000041992598724<br>ETH 0.000003192073504246<br>MATIC 0.03955442890978<br>MCOA1 0.0269551472372981<br>PAXG 0.000012784707647S3<br>SOL 0.000148477289023344 | | | |
| 3.1.554020 | TIMOTHY A SCHMIDT | ADDRESS REDACTED | | | BTC 0.7557363961202696<br>CEL 34.61388342276988<br>ETH 3.0747423934876<br>LTC 40.24003169512787 | | | |
| 3.1.554021 | TIMOTHY AARON | ADDRESS REDACTED | | | BTC 3.13680584679319E-05<br>CEL 0.019091685116783B<br>ETH 0.00108483909552585<br>MCOA1 0.051373058267913 | | | |
| 3.1.554022 | TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | | | BCH 38.739113060401<br>BSV 8.5115049664108B<br>BTC 0.005897979025476411<br>CEL 154.58912478957<br>ETC 929.50287535124<br>ETH 0.4182131069637085<br>OMG 103.86029407660607<br>XLM 0.0135610931802998 | CEL 43.0802107907774 | | |
| 3.1.554023 | TIMOTHY ADAIR | ADDRESS REDACTED | | | ADA 0.479528139893685<br>BTC 0.000000566869930291<br>CEL 0.05343369997046002<br>ETH 0.00111732209922562<br>MCOA1 0.07953786699641101<br>PAXG 0.2134846211113798<br>USDC 3.399924907554403<br>USDT ERC20 0.048050362333734342 | | | |
| 3.1.554024 | TIMOTHY ADAM DAWSON | ADDRESS REDACTED | | | ADA 72.134042<br>AVAX 0.85689731598541<br>BCH 0.45595677<br>CEL 391.331933583205<br>DASH 1.15617455<br>DOT 2.305698<br>EOS 5.8659<br>ETH 0.122055<br>LTC 1.28<br>LUNC 1.000001<br>SOL 0.23467706S303114<br>USDC 94.659219618451S<br>XLM 199<br>XRP 186.08<br>XTZ 30 | | | |
| 3.1.554025 | TIMOTHY ADAMS | ADDRESS REDACTED | | | BTC 0.001767737029400061<br>ETC 0.054780086261681:3<br>ETH 4.62188908118069E-05<br>MCOA1 0.012961300825402022<br>USDC 24.971116531682<br>USDT ERC20 0.01345435269565988 | | | |
| 3.1.554026 | TIMOTHY ADAMS | ADDRESS REDACTED | | | ETH 0.000180093120456977 | | | |
| 3.1.554027 | TIMOTHY ADAMS | ADDRESS REDACTED | | Yes | ADA 0.00038204252910266<br>BAT 0.165445553561785<br>BTC 0.102807308868928<br>COMP 0.000079184988669399<br>ETH 0.00001907524040170S<br>GUSD 0.381325490134405<br>KNC 0.02523074682607B5<br>LINK 0.000436690885723541<br>MATIC 0.286929888299918<br>MCOA1 0.3700959260587943<br>PAXG 0.000009871193382076<br>SGB 49.007664145252<br>SNX 15.142068953131<br>UMA 0.0287676932315823<br>UNI 0.035712948594394<br>XRP 0.000000041389471176 | BTC 0.0309469565988158<br>XRP 1030 | | BTC 5.2996865790636 |
| 3.1.554028 | TIMOTHY ADDISON | ADDRESS REDACTED | | | ETH 0.235057124916347 | | | |
| 3.1.554029 | TIMOTHY AGUIRRE | ADDRESS REDACTED | | | BTC 0.00001137638170094417<br>ETH 19.5889479695054<br>LTC 0.001349827328286277<br>SNX 1275.43613762054<br>UNI 0.0220379188277411<br>USDC 55647.7322196323 | ETH 0.502412<br>SNX 947.111 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554030 | TIMOTHY AGUMBAH | ADDRESS REDACTED | | | ADA 101.58495043839<br>BCH 0.00034337813172557<br>BTC 3.88360173099999E-09<br>DASH 0.00010207181205232113<br>DOT 0.01130000198918<br>ETH 1.28175551043329E-05<br>LTC 0.0010203124314312<br>MATIC 0.056476686115052<br>MCDAI 0.041432232559955<br>PAXG 0.00002469876654276<br>SGB 68.52354563310929<br>SOL 0.00020704206136102<br>USDC 0.13450070635903<br>XRP 0.000000731495886760 | BTC 0.000000024470743<br>SOL 0.0000733948292954552 | | |
| 3.1.554031 | TIMOTHY AKERS | ADDRESS REDACTED | | | BTC 0.0000193002660113819<br>USDC 0.0849801366706205 | | | |
| 3.1.554032 | TIMOTHY AKINBO | ADDRESS REDACTED | | | BTC 0.000006309858789159 | | | |
| 3.1.554033 | TIMOTHY ALAN ERWAY | ADDRESS REDACTED | | | ADA 4.0965172420504<br>BTC 0.073124431569291<br>COMP 0.99781760764953 5<br>ETH 1.6370589926422 6<br>GUSD 26.45353498421045<br>SNX 19.24221449838 63<br>USDC 8.716424736193 7 | | | |
| 3.1.554034 | TIMOTHY ALAN LEVER | ADDRESS REDACTED | | | BTC 0.81245028999613 6<br>CEL 0.0000053211638423978<br>ETH 0.502469903208324 | CEL 47.9540983986575 | | |
| 3.1.554035 | TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | | | BTC 0.0000900683384464 59<br>CEL 1525.6455364984<br>ETH 0.0004999006291158<br>LTC 0.0067711809368698 7<br>SGB 8.07921293291335<br>USDC 6.0972100426397<br>XRP 0.0000000755509190 54 | BTC 0.00000000230113007<br>CEL 1.1974 | | |
| 3.1.554036 | TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | | Yes | AVAX 33.010614120843 9<br>BTC 0.11803853089875 8<br>CEL 125.50973579966 6<br>ETH 2.7011733193621<br>MATIC 3034.493263444 32<br>USDT ERC20 0.13414609349941 9 | AVAX 1.2010777904847 69<br>USDT ERC20 2.1396880749509 9 | | BTC 0.100296218853458 |
| 3.1.554037 | TIMOTHY ALCANTARA | ADDRESS REDACTED | | | BTC 0.00000000366357347 7<br>CEL 0.3868813278951 82<br>USDC 0.2324382470501 03<br>XRP 0.14957106115229 4 | | | |
| 3.1.554038 | TIMOTHY ALDANA | ADDRESS REDACTED | | | BTC 0.0000481225764163 28<br>COMP 0.0001091756072836 01<br>DOT 0.0075234168202955 7<br>ETH 0.0006047139622913 16<br>LINK 5.4804733233891 4<br>LTC 0.0010611006776563 1<br>MANA 0.0234431307995 91<br>MATIC 2.3635088178840 4<br>SNX 13.6228055859811<br>XLM 561.080899361733 | BTC 0.000000084132864 83<br>COMP 0.258080716517728<br>LTC 0.000000005151066014 | | |
| 3.1.554039 | TIMOTHY ALDRICH | ADDRESS REDACTED | | | ADA 0.19347229843787 9<br>BTC 0.0000033689331282 8<br>DOT 2.7439011547451 8<br>ETH 0.000108671048088338<br>USDC 0.262548189472 58 | | | |
| 3.1.554040 | TIMOTHY ALEC MULLEY | ADDRESS REDACTED | | Yes | BSV 655.87028136776 6<br>BTC 1.5864388824536 1<br>EOS 0.391621088140297 7<br>ETH 24.5150159718108<br>LTC 0.0106179527308434<br>MATIC 3.6591367166068<br>SNX 0.8696619702154 6<br>USDT ERC20 0.118941259765492 | BSV 241.23172203<br>BTC 0.00376499<br>EOS 0.000869384545350 74<br>ETH 9.3415<br>LTC 0.000090140980071 96<br>MATIC 0.927374201170805<br>SNX 0.00094682018151 5228<br>USDC 505.144793<br>USDT ERC20 0.000000133370549394 | | BTC 21.8025163494907 |
| 3.1.554041 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000002597970215762<br>ETH 0.0054263919037535 8<br>SGB 3644.83452606213<br>XLM 26.2178094017 17<br>XRP 23842.28144441 68 | | | |
| 3.1.554042 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000006430546716 3<br>USDC 0.0599526955138379 | | | |
| 3.1.554043 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000013795265781 4<br>USDC 0.0035904871262190 8 | BTC 0.0073982742735482 8<br>USDC 0.00000088335263362 | | |
| 3.1.554044 | TIMOTHY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000018222502310874<br>GUSD 0.117289896665575<br>USDC 0.0064729228700685 8 | | | |
| 3.1.554045 | TIMOTHY ALEXANDER FISHER | ADDRESS REDACTED | | | BTC 0.01306128680069 06<br>ETH 0.0016412076581150 3 | | | |
| 3.1.554046 | TIMOTHY ALEXANDER HARDWICK | ADDRESS REDACTED | | | | | | |
| 3.1.554047 | TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | | | | BTC 0.0371552746598406<br>ETH 13.08725917<br>USDC 50 | | |
| 3.1.554048 | TIMOTHY ALLEN | ADDRESS REDACTED | | | ADA 2.94721540573938<br>BTC 0.00093007240209651 4<br>MATIC 2138.9971230645 5<br>USDC 5.06063606766129 | | | |
| 3.1.554049 | TIMOTHY ALLEN | ADDRESS REDACTED | | | BTC 0.000650937122084182<br>ETH 0.0055808712984684 | | | |
| 3.1.554050 | TIMOTHY ALLEN | ADDRESS REDACTED | | | BTC 0.00017574762426 2866<br>CEL 1.112145160302 43<br>ETH 0.0003644873359314206<br>LINK 0.100823044892 68<br>SNX 77.317317351 0169<br>XLM 0.76157230602735 9 | | | |
| 3.1.554051 | TIMOTHY ALLEN | ADDRESS REDACTED | | | 1INCH 35.1967415790312<br>AAVE 0.245872265870797<br>BAT 74.2791948757312<br>BTC 0.44199332911471<br>COMP 0.8538490605503 17<br>EOS 36.497561735457 7<br>ETC 1.69198043832081<br>ETH 1.7824579639615 6<br>KNC 65.5103772373289<br>LINK 30.051042146077 6<br>LTC 3.6311250189673<br>MATIC 838.052910654306<br>SNX 27.177997689586<br>XLM 3189.18552651663<br>ZRX 49.01713862860 15 | | | |
| 3.1.554052 | TIMOTHY ALLEY | ADDRESS REDACTED | | | BTC 0.0013276537953929 4<br>ETH 0.0017050186072473 | | | |
| 3.1.554053 | TIMOTHY ALLIN | ADDRESS REDACTED | | | BTC 0.00000416428561156 3<br>ETH 0.0030446800861007<br>LTC 3.46032469583826<br>MATIC 675.96053137000 2<br>SOL 10.2061195842237<br>XLM 23.7157805985216 | BTC 0.00000000043556065 96 | | |
| 3.1.554054 | TIMOTHY ALMEIDA | ADDRESS REDACTED | | | BTC 0.000370642725810776<br>CEL 0.52012531048437<br>ETH 0.0199356215743 91<br>LTC 0.00245431405355507<br>MANA 0.00000979708241829 3<br>MATIC 0.00604669539418<br>PAXG 0.0056440007683318 | BTC 0.000000003337255315<br>MANA 0.726694408659475 | | |
| 3.1.554055 | TIMOTHY AMBURN | ADDRESS REDACTED | | | BTC 0.0000003593391383969<br>DOT 0.0001118928257565 31<br>ETH 0.00713214471969<br>MATIC 0.00117182633392701<br>ETH 8.09138233370187 | BTC 0.00000000268074192 2<br>DOT 0.04845971499577708 | | |
| 3.1.554056 | TIMOTHY AMIDAHL | ADDRESS REDACTED | | | | | | |
| 3.1.554057 | TIMOTHY AMON | ADDRESS REDACTED | | | BTC 0.01713132720339 | | | |
| 3.1.554058 | TIMOTHY AMOS HERRON | ADDRESS REDACTED | | | BTC 0.0001282600794259899 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3258 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554059 | TIMOTHY ANDERSON | ADDRESS REDACTED | | | AAVE 3.1256165267719<br>ADA 1422.61823191186<br>CEL 8.73627296800475<br>COMP 3.09716486585466<br>DASH 0.00251651280007853<br>DOT 193.947009544212<br>LINK 236.074311577282<br>LUNC 207.965567798259<br>MATIC 2269.91124442847<br>SNX 0.445173707583922 | | | |
| 3.1.554060 | TIMOTHY ANDERSON | ADDRESS REDACTED | | | AAVE 0.0204864669941057<br>BTC 0.00101473897732172<br>ETH 0.0106877909284182<br>GUSD 5.64276450353786<br>USDC 0.108208088626275 | | | |
| 3.1.554061 | TIMOTHY ANDREW BECKER | ADDRESS REDACTED | | | AVAX 0.00792926784821587<br>BTC 0.00001776023302364<br>CEL 0.491547011742549<br>DOT 0.00845996601006706<br>ETH 0.00066151536352762<br>LUNC 0.00542291756492172<br>MATIC 6.63407611873576<br>SOL 0.0183658894781952<br>USDC 3.74780335165541 | BTC 0.0000000004714418329<br>CEL 47.8635199023995<br>LUNC 0.00000016244923565B<br>SOL 0.0000000002744826<br>USDC 0.0000007568923281 38 | | |
| 3.1.554062 | TIMOTHY ANDREW DURAY | ADDRESS REDACTED | | | BTC 0.0109432740497216<br>COMP 0.722578301194922<br>ETH 0.0787653760763224<br>LPT 27 | CEL 47.1267057877269 | | |
| 3.1.554063 | TIMOTHY ANDREW MICULA | ADDRESS REDACTED | | | AVAX 7.71447134788872 | AVAX 14.0304566<br>BTC 0.0000000002137751412 | | |
| 3.1.554064 | TIMOTHY ANDREW MYERS | ADDRESS REDACTED | | | | ADA 63.377222<br>BTC 0.0026198175476440 1<br>DOT 8.3831133067<br>ETH 0.804252<br>USDT ERC20 102.5 | | |
| 3.1.554065 | TIMOTHY ANDREW NEAL | ADDRESS REDACTED | | | AAVE 0.00240646766581317<br>BCH 0.00001891740297 1064<br>BTC 0.0000103630896651277<br>CEL 0.0748731688227932<br>COMP 0.00100085142214944<br>ETH 0.00013583221445 1054<br>LINK 0.0207858371150425<br>LTC 0.000552236801977 15<br>MANA 0.301554830235658<br>MATIC 0.171392046079889<br>OMG 0.00637502217561553<br>SNX 0.0095364892231 13<br>TUSD 0.0023791240749617<br>UNI 0.0205146970251632<br>XLM 0.20155717432413<br>XRP 0.480489794440279 | | | |
| 3.1.554066 | TIMOTHY ANDREWS | ADDRESS REDACTED | | | 1INCH 896.990129626442<br>AAVE 7.235339221 84289<br>DOT 96.6762146104504<br>ETH 4.32975003315535<br>LTC 3.67385097093596<br>MATIC 6050.94668373452<br>XTZ 366.940162447759 | | | |
| 3.1.554067 | TIMOTHY ANDRUS | ADDRESS REDACTED | | | BTC 0.00275350988570349<br>USDC 260372.172933661 | BTC 0.0531328781734723 | | |
| 3.1.554068 | TIMOTHY ANGKASA | ADDRESS REDACTED | | | BTC 0.0000014647329252 29<br>BUSD 0.471236430328185<br>USDT ERC20 38.1810454965423 | | | |
| 3.1.554069 | TIMOTHY ANGUS NICHOLSON | ADDRESS REDACTED | | | ADA 3117.98071<br>BTC 0.4280850570549 71<br>CEL 281.863833809557<br>ETH 3.59273068845041 | | | |
| 3.1.554070 | TIMOTHY ANKER | ADDRESS REDACTED | | | BTC 0.0000001697360519 39<br>ETH 0.00000023464899800 5<br>MATIC 0.00085024930134129 5<br>XLM 0.09447871270810 53 | | | |
| 3.1.554071 | TIMOTHY ANSLOW | ADDRESS REDACTED | | | ADA 248.41606416168 8<br>BNB 0.00189551648663 16<br>BTC 3.93741270040896E-06<br>ETH 1.77645154050519<br>USDT ERC20 0.471967575829826 | | | |
| 3.1.554072 | TIMOTHY ARMOIO | ADDRESS REDACTED | | | BTC 0.00029853131989144 2 | | | |
| 3.1.554073 | TIMOTHY ARNE OLSSON | ADDRESS REDACTED | | | BCH 0.07766784384463 06 | | | |
| 3.1.554074 | TIMOTHY ARNESEN | ADDRESS REDACTED | | | BTC 1.80231596607844<br>COMP 0.01756282820504<br>DOT 17.1134366064559<br>ETH 3.529737387418 8<br>MANA 121.538186131648<br>MATIC 331.239693547118<br>MCDAI 19.564487016152<br>USDC 2.41018956493863 | | | |
| 3.1.554075 | TIMOTHY ARNOLD | ADDRESS REDACTED | | | BTC 0.0017708092949474 3<br>ETH 4.06527133744142<br>MATIC 192.141368499246<br>USDC 252.055794114507 | | | |
| 3.1.554076 | TIMOTHY ARNSTEIN | ADDRESS REDACTED | | | BTC 0.0000375612446623467<br>ETH 0.00110151145237739<br>LINK 0.00209043973216492<br>XRP 358.42458019649 | | | |
| 3.1.554077 | TIMOTHY ARTHUR | ADDRESS REDACTED | | | BTC 0.412840943067222 | | | |
| 3.1.554078 | TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | | | ADA 382.805724690 06<br>BTC 0.00437157483975081<br>DOT 7.631784524451 65<br>GUSD 0.0613086459706412<br>LTC 0.000090352861574 31<br>MATIC 202.86042621691 9<br>SOL 1.03201390960281<br>USDC 0.0117483100397218 | | | |
| 3.1.554079 | TIMOTHY ARVO ANNALA | ADDRESS REDACTED | | | BTC 0.0208376754125715<br>ETH 0.252111129329994 | | | |
| 3.1.554080 | TIMOTHY ASHURST | ADDRESS REDACTED | | | BTC 0.00000000075481636<br>CEL 961.062859537834<br>ETH 4.518374694 | | | |
| 3.1.554081 | TIMOTHY ASPINALL | ADDRESS REDACTED | | Yes | BTC 1.154700205355844<br>CEL 56.651378968163<br>ETH 11.1859334361385<br>SOL 145.081506685419 | | | BTC 9.01933886721291 |
| 3.1.554082 | TIMOTHY ASSI | ADDRESS REDACTED | | | BTC 0.00107095990128327<br>CEL 0.0250228953008251<br>ETH 0.000193700507603139<br>USDC 0.923080848459572 | | | |
| 3.1.554083 | TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | | | BTC 0.00000837832829 1091 | BTC 0.0000000087866806888 | | |
| 3.1.554084 | TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | | | AVAX 0.0101283159943553<br>DOT 0.061212612906 77066<br>MATIC 0.180118937366742 | AVAX 0.00010745219613855B<br>DOT 0.00000004008873626 37<br>MATIC 0.000002530651 05613 | | |
| 3.1.554085 | TIMOTHY AVERY | ADDRESS REDACTED | | | BTC 0.0000016773648B1644<br>ETH 0.001320724428520 89<br>USDC 19353.36346 7222 | | | |
| 3.1.554086 | TIMOTHY AYER | ADDRESS REDACTED | | Yes | BTC 0.0000718084301574 12<br>LINK 0.103131397566774<br>SOL 10.6710319767388<br>USDC 0.235059241339242<br>USDT ERC20 0.0125011659844041 | BTC 0.0000000784002605<br>USDC 123.980261370864 | | BTC 5.734781930273387 |
| 3.1.554087 | TIMOTHY B. | ADDRESS REDACTED | | | BTC 0.0000001180835185916<br>MCDAI 0.0343190218126233 | | | |
| 3.1.554088 | TIMOTHY BAAK | ADDRESS REDACTED | | | BTC 0.00123435711436107<br>LTC 0.194890675347369 | | | |
| 3.1.554089 | TIMOTHY BACA | ADDRESS REDACTED | | | ADA 11.2081034819015<br>BTC 0.0000570778703022201<br>ETH 0.00358354015197556<br>USDT ERC20 1.02109311277974 | ADA 0.000000075569071489<br>USDT ERC20 0.0000000069337833087 | | |
| 3.1.554090 | TIMOTHY BACA | ADDRESS REDACTED | | | BTC 0.0312020260602317<br>CEL 644.549653098633 | | | |
| 3.1.554091 | TIMOTHY BACA | ADDRESS REDACTED | | | ADA 336.3673700156 27<br>BTC 0.0000002406804901552<br>ETH 0.000002305515195985<br>USDC 0.876863971513623<br>USDT ERC20 4.72278285514663 | ADA 351831.460681604<br>BTC 0.00221397541 12105<br>USDC ERC20 0.194620917334302 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3259 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554092 | TIMOTHY BAKER | ADDRESS REDACTED | | | CEL 0.00411221864037445 LINK 0.000511158591846786 MCDAI 0.01654913218105S3 | | | |
| 3.1.554093 | TIMOTHY BALDWIN | ADDRESS REDACTED | | | BTC 0.001128651993764R2 ETH 0.000952447534690201 | | | |
| 3.1.554094 | TIMOTHY BALDWIN II | ADDRESS REDACTED | | | ADA 0.06465341508?4824 MATIC 278.433872206159 | | | |
| 3.1.554095 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00241956160938799 | | | |
| 3.1.554096 | TIMOTHY BALLOR | ADDRESS REDACTED | | | ADA 0.27197394835492 2 BTC 0.000691678212651912 ETH 1.21259B7797572 GUSD 5.18172086740126 LINK 0.02101932086R34 MATIC 486.454380429673 SOL 33.168355103583 USDC 10.81293749992039 XLM 0.357404806385526 | BTC 0.000000005869958399 SOL 0.000000022 | | |
| 3.1.554097 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00242111071536198 LUNC 4.53288218937591 | BTC 0.0016637097618041 | | |
| 3.1.554098 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00242311176965099S USDC 5812.13138980685 | BTC 0.00346 | | |
| 3.1.554099 | TIMOTHY BALLOR | ADDRESS REDACTED | | | BTC 0.00241955795675332 | | | |
| 3.1.554100 | TIMOTHY BANG-AYOE | ADDRESS REDACTED | | | CEL 3.84841B9224638 LTC 0.000003445292720795 USDC 57.2295380887901 | | | |
| 3.1.554101 | TIMOTHY BARNES | ADDRESS REDACTED | | | USDC 61.3518808198R3 | | | |
| 3.1.554102 | TIMOTHY BARNEY | ADDRESS REDACTED | | | BTC 0.01478009361611633 | | | |
| 3.1.554103 | TIMOTHY BARRETT | ADDRESS REDACTED | | | BTC 0.0000012013022342139 ETH 0.000019816102203R6 LUNC 0.000165247378868099 MATIC 0.00641651201578005? SOL 0.000033069942306965 USDC 0.0476088750322877 USDT ERC20 0.018651821435404 | | | |
| 3.1.554104 | TIMOTHY BARRETT | ADDRESS REDACTED | | | BTC 0.25842464454696 MATIC 1110.05774859233 | | | |
| 3.1.554105 | TIMOTHY BARRY | ADDRESS REDACTED | | | BTC 0.44735535809673 | BTC 0.0000140169747196R5 | | |
| 3.1.554106 | TIMOTHY BASTIAN | ADDRESS REDACTED | | | BTC 0.00084909764911603 | | | |
| 3.1.554107 | TIMOTHY BATES | ADDRESS REDACTED | | | BTC 2.24781999510421 ETH 45.2518160010306 USDT ERC20 80B8.54256860179 | | | |
| 3.1.554108 | TIMOTHY BATES | ADDRESS REDACTED | | | ADA 140.871421212198 BTC 0.0052466166688397 CEL 133.5995811794Z6 | | | |
| 3.1.554109 | TIMOTHY BATES | ADDRESS REDACTED | | | BTC 0.000000013684726Z4 MATIC 0.001053463512925514 | | | |
| 3.1.554110 | TIMOTHY BATOW | ADDRESS REDACTED | | | ADA 550.10009137692S BTC 0.960992873821763 DOT 68.316995335427A ETH 13.8947394742126 LINK 50.6944414800074 MATIC 1865.53914128134 SUSHI 56.8429111342011 USDC 1415.17181245175 XTZ 93.8683256H9258 | | | |
| 3.1.554111 | TIMOTHY BEALER | ADDRESS REDACTED | | | ADA 1213.23042533397 AVAX 24.1084440978S9 BSV 4.0621550186555R BTC 1.03117528430527 DOT 261.185442861604 LINK 147.352047205327 LTC 0.0100148034196217 MATIC 5137.68970690969 SNX 0.371794903261O4 XLM 280.28795776609S | | | |
| 3.1.554112 | TIMOTHY BEAULAC | ADDRESS REDACTED | | | ADA 0.067877501258509 AVAX 11.1117200994665 BTC 0.00802721994225T641 DOT 31.57596141742S1 ETH 0.454326491137651 GUSD 1.788006587275R6 LINK 50.579425446184Z MATIC 50.66296729666897 MATIC 1604.21092504181 SOL 17.42899129587S9 USDC 0.112407512851007 | ETH 0.050572 | | |
| 3.1.554113 | TIMOTHY BECHTEL | ADDRESS REDACTED | | | BTC 0.000000921342682597 ETH 0.000056745954979635 USDC 0.341401267359855 | | | |
| 3.1.554114 | TIMOTHY BECKWITH | ADDRESS REDACTED | | | ADA 397.003003931198 BTC 0.02893493001748Z8 DOT 36.9847422848284 ETH 0.268614965510971 LINK 46.4705864623983 MATIC 887.118160432324 SUSHI 86.635375468481G | | | |
| 3.1.554115 | TIMOTHY BEDFORD | ADDRESS REDACTED | | | ADA 213.510865452714 AVAX 4.46782632105993 BTC 0.01973200544138I5 ETH 0.56033476057919I | | | |
| 3.1.554116 | TIMOTHY BEECH | ADDRESS REDACTED | | | BTC 0.00319854993850344 USDC 13565.7089350065 | | | |
| 3.1.554117 | TIMOTHY BEEK | ADDRESS REDACTED | | | BTC 0.058866368480517G | BTC 0.0330307 | | |
| 3.1.554118 | TIMOTHY BEELEN | ADDRESS REDACTED | | | BTC 0.11446757645868 | | | |
| 3.1.554119 | TIMOTHY BEEROM | ADDRESS REDACTED | | | BAT 1.58670316458328 BTC 0.000001078296753555 | | | |
| 3.1.554120 | TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | | | AVAX 16.9229624298232 BTC 0.0162126096016289 DOT 41.4975299874903 ETH 0.849416263485786 LINK 29.305386186371? MATIC 1056.24847632344 SNX 20.905789454614B SOL 15.084861B723173 USDC 170.180233045145 | | | |
| 3.1.554121 | TIMOTHY BERGLUND | ADDRESS REDACTED | | | BTC 5.71021243887990-06 | | | |
| 3.1.554122 | TIMOTHY BERTHOLD | ADDRESS REDACTED | | | BTC 0.0587392341997782 ETH 4.58875537465476 USDC B757.39651443744 | | | |
| 3.1.554123 | TIMOTHY BICHARA | ADDRESS REDACTED | | | ETH 0.0027519190701941 3 | | | |
| 3.1.554124 | TIMOTHY BICHE | ADDRESS REDACTED | | | BTC 0.057846590013451 ETH 1.09887584888G3 | BTC 0.0126051 | | |
| 3.1.554125 | TIMOTHY BLEISKI-CARR | ADDRESS REDACTED | | | MATIC 0.7447456779202S3 MCDAI 0.2514274A6763 | | | |
| 3.1.554126 | TIMOTHY BLOODWORTH | ADDRESS REDACTED | | | AAVE 9.6196309185435I3 ADA 0.247030739211843 BTC 0.0114964714147826 DOT 0.1288395721263B2 ETH 12.9787805759264 MATIC 3563.257613619328 | | | |
| 3.1.554127 | TIMOTHY BOAS | ADDRESS REDACTED | | | ADA 309.515252812293 BTC 0.00105316338797441 BTC 0.00787521019193532 SNX 55.0016971234166 USDC 4107.9B936784228 XLM 0.00403752237016225 | | | |
| 3.1.554128 | TIMOTHY BOGDAN | ADDRESS REDACTED | | | | | | |
| 3.1.554129 | TIMOTHY BOGGS | ADDRESS REDACTED | | | BTC 0.00578229926207R2 ETH 1.78613146046699E-06 MATIC 0.01297250535135778 | | | |
| 3.1.554130 | TIMOTHY BOHMANN | ADDRESS REDACTED | | | ADA 3180.04483192243 BTC 0.0690660204768079 ETH 0.616384525694438 MATIC 725.12344039612B | | | |
| 3.1.554131 | TIMOTHY BOLLIG | ADDRESS REDACTED | | | ADA 0.489878264897744 BTC 0.0000011023727374991 | | | |
| 3.1.554132 | TIMOTHY BONALOS | ADDRESS REDACTED | | | ETH 0.0000050213584142S8 | | | |
| 3.1.554133 | TIMOTHY BONNETTE | ADDRESS REDACTED | | | BTC 0.000002971574339388 USDC 0.34132425234668 6 | BTC 0.00000001510617R332 USDC 0.001807144918201I93 | | |
| 3.1.554134 | TIMOTHY BOODRAM | ADDRESS REDACTED | | | ADA 476.26349770995 BTC 0.56304890056972Z ETH 1.944707775960690-05 LINK 0.000293157006206724 LUNC 0.0496167039586479 USDC 0.228706404025682 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.554135 | TIMOTHY BORTOLI | ADDRESS REDACTED | | | BTC 0.0638418996346801<br>ETH 0.299885469482926 | | | |
| 1.1.554136 | TIMOTHY BOSTON | ADDRESS REDACTED | | | ADA 1301.7617680074<br>BTC 0.0012886305804517S | | | |
| 1.1.554137 | TIMOTHY BOUDREAU | ADDRESS REDACTED | | | BTC 0.6263205406842B3<br>COMP 0.0728062347855382<br>ETH 21.1041357954344<br>LINK 157.381847538103<br>USDC 13949.4538792236 | | | |
| 1.1.554138 | TIMOTHY BOWMAN | ADDRESS REDACTED | | | BTC 0.0842528175644926<br>CEL 0.17524726331D99B<br>ETH 1.7269833302045S | | | |
| 1.1.554139 | TIMOTHY BRADY | ADDRESS REDACTED | | | BTC 0.0115240708995272<br>MATIC 5185.19483792S | | | |
| 1.1.554140 | TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | | | BTC 0.0229317066162278<br>DOGE 1421.57177032247<br>ETH 1.909907330631DS | | | |
| 1.1.554141 | TIMOTHY BRANSON | ADDRESS REDACTED | | | ETH 0.0238512809606765<br>XLM 83.5824675BD367 | | | |
| 1.1.554142 | TIMOTHY BRANTHOVER | ADDRESS REDACTED | | | ADA 0.24305086677B4 | | | |
| 1.1.554143 | TIMOTHY BRIAN PITTMAN | ADDRESS REDACTED | | | BTC 0.0012573453141158 | | BTC 0.00012666 | |
| 1.1.554144 | TIMOTHY BRIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.00000413934696322<br>CEL 3786.2302146083Z<br>USDC 2.93768479892051 | | | |
| 1.1.554145 | TIMOTHY BRIELMAIER | ADDRESS REDACTED | | | ADA 0.33126261S088346<br>AVAX 0.00079333691234S022<br>BNB 0.04<br>BTC 0.00000632117124662B<br>DOT 0.0163396565223741<br>LUNC 0.00283941853547042<br>MATIC 0.0265632769390774 | | | |
| 1.1.554146 | TIMOTHY BRITT | ADDRESS REDACTED | | | BTC 0.001311159056B7833<br>ETH 4.57592224038999E-07<br>GUSD 0.04802734964013T<br>USDC 0.189174806986443 | | | |
| 1.1.554147 | TIMOTHY BRITTAIN | ADDRESS REDACTED | | | BTC 0.00001340880338222<br>SNX 0.162217517973278 | | | |
| 1.1.554148 | TIMOTHY BROOKS | ADDRESS REDACTED | | | BTC 0.00118324955710G1<br>EOS 18.65290717687S46<br>ETC 2.06674730566138<br>ETH 1.067378662506A1<br>MATIC 685.8589142615D8<br>USDC 253.95702554406Z | | | |
| 1.1.554149 | TIMOTHY BROWN | ADDRESS REDACTED | | | CEL 1.03242610709434<br>USDC 0.0158210908B6443S | | | |
| 1.1.554150 | TIMOTHY BROWN | ADDRESS REDACTED | | | ADA 310.0743219109b<br>BTC 0.00000047668819029Z | | | |
| 1.1.554151 | TIMOTHY BROWN | ADDRESS REDACTED | | | BTC 0.0766617867964933 | | | |
| 1.1.554152 | TIMOTHY BROWN | ADDRESS REDACTED | | | BTC 0.0000003331560501056 | | | |
| 1.1.554153 | TIMOTHY BROXLIP | ADDRESS REDACTED | | | BTC 0.00292981120421339<br>CEL 2503.4562958204T<br>ETH 32.356834S28598B<br>MCDAI 31.1638209967241 | | | |
| 1.1.554154 | TIMOTHY BRUMIT | ADDRESS REDACTED | | | BTC 0.001358012144088454<br>USDC 989.036588 | | | |
| 1.1.554155 | TIMOTHY BRYAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00125411717722028<br>BUSD 5086.82586367621 | | | |
| 1.1.554156 | TIMOTHY BRYAN GJOVIK | ADDRESS REDACTED | | | BTC 0.011841995265169S | | | |
| 1.1.554157 | TIMOTHY BRYANT | ADDRESS REDACTED | | Yes | 1INCH 405.082938743992<br>BTC 0.194363086140864<br>ETH 18.6979573644159<br>LINK 255.153304944791<br>LTC 6.87549474407535<br>MATIC 5628.12628591717<br>SUSHI 375.847467594301<br>UNI 138.70276865149T<br>USDC 88.9205199948226 | MATIC 4091.22153026983 | | MATIC 52481.1118030635 |
| 1.1.554158 | TIMOTHY BUCHALKA | ADDRESS REDACTED | | | AAVE 0.0823604481623074<br>ADA 0.0394830323254372<br>AVAX 0.175539195299967<br>BTC 0.000000955887936096<br>BUSD 0.0155475751173296<br>CEL 26153.2707500D59<br>DOT 0.0077916681265D624<br>LINK 0.03889208125124T6<br>LUNC 0.17320905660344B<br>SGB 996.64391971187<br>SOL 0.0014196S2156746<br>USDC 0.0483008785057<br>USDT ERC20 0.626648453495265<br>XRP 2.79100390206377 | | | |
| 1.1.554159 | TIMOTHY BUCHALKA | ADDRESS REDACTED | | | BTC 0.0000005992010640T<br>CEL 17974.740037411<br>LTC 0.00000098<br>USDC 0.005109 | | | |
| 1.1.554160 | TIMOTHY BUCKLAND | ADDRESS REDACTED | | | USDT ERC20 15.7018647139252 | | | |
| 1.1.554161 | TIMOTHY BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00853133118877222<br>ETH 0.0136434712043215 | | | |
| 1.1.554162 | TIMOTHY BULLARD | ADDRESS REDACTED | | | BTC 0.88020996007794Z<br>USDC 26187.7030081626 | | | |
| 1.1.554163 | TIMOTHY BURKE | ADDRESS REDACTED | | | ADA 128.874292560495<br>BTC 0.020645974106762B<br>ETH 3.21114516287927<br>MATIC 89.2558227217S3 | ADA 28.387097<br>BTC 0.00840199<br>DOGE 404.6692007<br>ETH 0.09543507 | | |
| 1.1.554164 | TIMOTHY BURKE | ADDRESS REDACTED | | | BTC 0.00134438765166393<br>LINK 1.2368072701445<br>OMG 0.013590600B2476076<br>USDC 0.89481676288343G | | | |
| 1.1.554165 | TIMOTHY BURKITT | ADDRESS REDACTED | | | BTC 1.39106240B37621<br>ETH 1.82684628827278<br>LINK 0.0375085233252S9<br>USDC 1.4731097625831B | | BTC 0.510994314347709<br>LINK 41.2848383882295<br>USDC 1218.39726096915 | |
| 1.1.554166 | TIMOTHY BURNS | ADDRESS REDACTED | | | BAT 0.0510967170461I3<br>BCH 0.000000156295886087<br>BTC 0.00000804526272419I<br>CEL 0.29846742425329<br>DASH 0.00065537S5487831234<br>ETH 0.000001537258520978<br>KNC 0.0000120311200780S6<br>LINK 0.0143643496621821<br>LTC 0.0000032317614256D5<br>MATIC 0.40650101752165Z<br>MCDAI 0.0287875450360333<br>OMG 0.00149748373835564<br>SNX 0.0133796175687D8<br>TUSD 0.0179124251398366<br>UNI 0.000063835480505D6<br>USDC 0.22640078623627A<br>XLM 0.000235225983730517<br>XRP 0.10982614691711I3<br>ZRX 0.0000054024341207T | BCH 0.000868063417224815<br>BTC 0.0000000067667984<br>CEL 0.00089960930926407<br>KNC 0.131307561871021<br>LTC 0.00000000249454714A<br>USDC 0.0000000073702128388<br>XLM 1.28230674707014<br>ZRX 0.384601396808394 | | |
| 1.1.554167 | TIMOTHY BURTON | ADDRESS REDACTED | | | BTC 0.00000641128531666475<br>ETH 0.000537943745753101<br>LTC 0.0007945430082464451<br>USDC 0.0792526109315068 | BTC 0.00000005169415364<br>ETH 0.000003752270304357 | | |
| 1.1.554168 | TIMOTHY BURTON | ADDRESS REDACTED | | | BAT 0.32602113908166<br>BTC 0.00082731979836794<br>USDC 1106.431287099B | | | |
| 1.1.554169 | TIMOTHY BURTON FRYE | ADDRESS REDACTED | | | BTC 0.000851350636470969<br>CEL 15.15786878306G3<br>ETH 1.4843211260298T<br>KNC 196.37305690642<br>SNX 59.966724896383T<br>USDT ERC20 219.356726679149 | | | |
| 1.1.554170 | TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.01629838182113T<br>COMP 0.0293265577540449<br>ETH 0.093130987041656<br>GUSD 551.01130595218<br>USDC 102.54369652882B<br>USDT ERC20 549.17664301S471<br>XLM 21.2244285916742 | ETH 0.00000029043806562 | | |
| 1.1.554171 | TIMOTHY BUTLER | ADDRESS REDACTED | | | BTC 0.00000155673691396A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554172 | TIMOTHY BUTTON | ADDRESS REDACTED | | | BTC 0.1243691234207214<br>ETH 1.396913210729512<br>LTC 5.961611020434934 | | | |
| 3.1.554173 | TIMOTHY BYRD | ADDRESS REDACTED | | | ADA 380.6850865884416<br>BTC 0.0039322934257818<br>COMP 0.25726657655493<br>MATIC 619.71183539100<br>XLM 0.2767526325151533 | | | |
| 3.1.554174 | TIMOTHY CABALLES | ADDRESS REDACTED | | | BTC 0.0027132169278584<br>MATIC 832.33524644547<br>SOL 6.9740642749574304<br>USDC 1.16697785181178 | USDC 0.00000070206435057 | | |
| 3.1.554175 | TIMOTHY CALDWELL | ADDRESS REDACTED | | | BTC 0.0000168548158069991<br>ETH 0.00012581245853258<br>MATIC 0.3498764985028<br>USDT ERC20 0.07838111354680057 | | | |
| 3.1.554176 | TIMOTHY CALDWELL | ADDRESS REDACTED | | | BTC 0.00002310409005192<br>ETH 0.0010343717606421<br>MATIC 0.00355242333681155<br>USDC 0.00905092591949911 | | | |
| 3.1.554177 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | ADA 0.428522533046767<br>BTC 0.0350498249170666<br>ETH 0.18998147414742<br>USDC 1765.98957728507<br>XRP 2061.396757813379 | | | |
| 3.1.554178 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00168156571121233 | | | |
| 3.1.554179 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | USDC 0.00247749134767892 | | | |
| 3.1.554180 | TIMOTHY CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.554181 | TIMOTHY CANDY | ADDRESS REDACTED | | | USDC 0.76860995732661<br>BTC 0.00039919824977834<br>DOT 8.35612916302073<br>ETH 0.0946439806706104<br>MATIC 147.367584143975<br>UNI 0.0004068645984908464<br>USDC 0.0211166639618273<br>XLM 0.277272140173 | | | |
| 3.1.554182 | TIMOTHY CANNAN | ADDRESS REDACTED | | | BAT 1401.58307225761<br>BCH 1.0570290895460<br>BTC 0.2131817505049658<br>CEL 55.1939590321058<br>ETH 7.2060539100757<br>LTC 32.406353060532<br>MANA 0.41800568771086<br>MCDAI 302.713517641367<br>OMG 0.04502764720416<br>USDC 6428.04726569861<br>USDT ERC20 4757.8042792154<br>ZRX 482.7400224342 | | | |
| 3.1.554183 | TIMOTHY CANTERBURY | ADDRESS REDACTED | | | MATIC 45.43156254378<br>XLM 219.234301063684 | | | |
| 3.1.554184 | TIMOTHY CAPEZZONE | ADDRESS REDACTED | | | ADA 147.073384703644<br>BTC 0.000803508769254<br>ETH 0.10474141061915 | | | |
| 3.1.554185 | TIMOTHY CAREY | ADDRESS REDACTED | | | AVAX 88.2480705374357<br>BTC 0.00846504296769<br>COMP 4.504799032234<br>DOT 162.65277909122<br>EOS 0.000164882623625<br>ETH 1.598742051170<br>LTC 0.000000227431001<br>MATIC 1480.764894531<br>SUSHI 189.149728408858<br>USDC 0.000017559913506514<br>XLM 0.00007246226545841<br>ZRX 2925.40201676415 | AVAX 8.70069605568445<br>EOS 0.17217961524588<br>LTC 0.000598244913915637<br>USDC 0.0115690068575575<br>XLM 0.332237854360734 | | |
| 3.1.554186 | TIMOTHY CARL | ADDRESS REDACTED | | | BTC 0.0000000030796355 | | | |
| 3.1.554187 | TIMOTHY CARLSON | ADDRESS REDACTED | | | ADA 379.948534898434<br>AVAX 11.1952383061175<br>DOT 120.615633271634<br>ETH 2.19567428389591<br>LTC 3.9546799842602<br>MATIC 9261.19468833404<br>SNX 243.62944079458<br>ZRX 95.374304957022 | | | |
| 3.1.554188 | TIMOTHY CARLSON | ADDRESS REDACTED | | | ETH 0.0336082175889883<br>SNX 26.533220155538<br>USDC 208.554494426038 | ETH 0.031931261609419 | | |
| 3.1.554189 | TIMOTHY CARRELL | ADDRESS REDACTED | | | BNB 3.27369942655295<br>BTC 0.10518987090556<br>CEL 1.243225428020<br>DOT 49.55913889076<br>ETH 3.10382009772257<br>LINK 7.22944430050364<br>PAXG 0.5111524661382<br>USDC 70987.1256237753 | | | |
| 3.1.554190 | TIMOTHY CARRIER | ADDRESS REDACTED | | | BTC 0.00001594989786256<br>CEL 0.045779393349537<br>ETH 0.00005087288871820<br>UNI 0.0023906041278182 | | | |
| 3.1.554191 | TIMOTHY CARROLL | ADDRESS REDACTED | | | BAT 1758.56976186826<br>BNT 0.32830605549023<br>COMP 1.37512493999028<br>DASH 7.78456796717096<br>KNC 163.300505503616<br>MATIC 190.152631806186<br>UNI 155.2890590276918<br>ZEC 7.35266695987954<br>ZRX 106.605349795346 | | | |
| 3.1.554192 | TIMOTHY CARSON | ADDRESS REDACTED | | | CEL 1.082133827864427 | | | |
| 3.1.554193 | TIMOTHY CARTWRIGHT | ADDRESS REDACTED | | | AVAX 0.00724460582946387<br>BTC 0.0000122987358559<br>DOT 0.0532361833773517<br>ETH 0.0006183490446899033 | AVAX 6.19261092930027<br>BTC 0.00000012298730503<br>DOT 0.0000008384464716604<br>ETH 0.5057788960054903 | | |
| 3.1.554194 | TIMOTHY CARTY | ADDRESS REDACTED | | | ADA 0.229156621364132 | | | |
| 3.1.554195 | TIMOTHY CASE | ADDRESS REDACTED | | | USDC 1024.86704496262 | | | |
| 3.1.554196 | TIMOTHY CASS | ADDRESS REDACTED | | | ADA 0.4585115034963611<br>BTC 0.030877730533051<br>DOT 12.9987129537053<br>ETH 2.2372514372915<br>SOL 2.3578342560282<br>USDC 0.24929180701462B | BTC 0.01467996 | | |
| 3.1.554197 | TIMOTHY CASTALDY | ADDRESS REDACTED | | | ADA 0.08902993064461339<br>BTC 0.000001276602379486<br>CEL 0.21110255320044<br>ETH 0.00001196968342730S<br>LINK 0.0478991564814138<br>MATIC 4.44361305492286<br>SNX 0.00223975075349508<br>USDC 2.29819120954448 | | | |
| 3.1.554198 | TIMOTHY CAVAGION | ADDRESS REDACTED | | | BTC 0.00513616973568206 | | | |
| 3.1.554199 | TIMOTHY CAVE | ADDRESS REDACTED | | | ADA 2472.87025674391<br>BNB 0.0301830816765S9<br>BTC 0.47303011067637S<br>ETH 3.75365090601718 | | | |
| 3.1.554200 | TIMOTHY CHAN | ADDRESS REDACTED | | | BTC 0.000001666464271938<br>CEL 0.049742595259409<br>ETH 0.0004138571401587S8<br>USDT ERC20 10.79934518712349 | | | |
| 3.1.554201 | TIMOTHY CHAN | ADDRESS REDACTED | | | BTC 0.00020025066762874<br>USDC 586.44402418388S7 | | | |
| 3.1.554202 | TIMOTHY CHANG | ADDRESS REDACTED | | | ADA 434.976181251708<br>BTC 0.816935428177276<br>ETH 10.7392108473S2<br>GUSD 27970.41199180977<br>USDC 532.7231227096496 | | | |
| 3.1.554203 | TIMOTHY CHARLES BOSWELL | ADDRESS REDACTED | | | DOT 14.4814031350827<br>PAX 257.488363029739<br>XRP 1008.91763094508 | | | |
| 3.1.554204 | TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | | | ETH 1.94331048375461 | | ETH 0.000009450930036937 | |
| 3.1.554205 | TIMOTHY CHARLES PETERSEN | ADDRESS REDACTED | | | ETH 0.624457122714799 | BTC 0.00160117866735197 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554206 | TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | | | ADA 0.193247129463584<br>BTC 0.0003477493765283003<br>ETH 0.0026508335478443<br>MATIC 0.2281054639300117<br>SNX 0.228523366676628<br>SOL 0.0024327371263759<br>XLM 0.10213938919286 | ADA 0.00000004094772916S<br>BTC 0.00000000138831878<br>SOL 0.00000000000286149<br>XLM 0.0000000056908622845 | | |
| 3.1.554207 | TIMOTHY CHAVEZ | ADDRESS REDACTED | | | BTC 0.049371848724173<br>ETH 0.43903726120046<br>LTC 5.9909046045907<br>USDC 215.347459701911 | | | |
| 3.1.554208 | TIMOTHY CHECK | ADDRESS REDACTED | | | BTC 0.017828180682395<br>ETH 0.0002576538617034 | BTC 0.0058319L | | |
| 3.1.554209 | TIMOTHY CHEN | ADDRESS REDACTED | | | ETH 0.0145349162262<br>USDC 26.320160841841 | | | |
| 3.1.554210 | TIMOTHY CHENG | ADDRESS REDACTED | | | BTC 0.02438961760523 | | | |
| 3.1.554211 | TIMOTHY CHENG | ADDRESS REDACTED | | | CEL 0.0610269794320881<br>USDT ERC20 0.5726585979756605 | | | |
| 3.1.554212 | TIMOTHY CHENG | ADDRESS REDACTED | | | BTC 0.00000006752481347Z<br>CEL 0.00193946304686785<br>GUSD 15272.77863689<br>USDT ERC20 0.370614373856038 | | | |
| 3.1.554213 | TIMOTHY CHENG | ADDRESS REDACTED | | | ADA 201.16986164583<br>BTC 0.0142764037016128<br>CEL 4.38400225808166<br>USDC 19.87447596311141 | | | |
| 3.1.554214 | TIMOTHY CHEW | ADDRESS REDACTED | | | BTC 0.033194459369013<br>ETH 0.87018109565806<br>USDT ERC20 1886.76611661261 | | | |
| 3.1.554215 | TIMOTHY CHEW | ADDRESS REDACTED | | | ADA 845.49<br>BTC 0.001001248528856<br>CEL 6.46640589612855<br>SOL 6.51898031053126<br>XRP 605.835157445164 | | | |
| 3.1.554216 | TIMOTHY CHIAH | ADDRESS REDACTED | | | BTC 0.021940437869082L | | | |
| 3.1.554217 | TIMOTHY CHILDS | ADDRESS REDACTED | | | CEL 27.9342542316346<br>ETH 0.43755972221S | | | |
| 3.1.554218 | TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | | | BTC 0.0697703250613S5<br>ETH 0.0000154779388742795 | | | |
| 3.1.554219 | TIMOTHY CHIU | ADDRESS REDACTED | | | ADA 612.54266302126S<br>AVAX 3.06976240382112<br>BTC 0.2700829528425S<br>ETH 3.3494811457071S<br>MATIC 2988.668814583S<br>USDC 216.271521253567<br>XLM 2443.7226063342 | | | |
| 3.1.554220 | TIMOTHY CHO | ADDRESS REDACTED | | | BTC 0.001331477204520S | | | |
| 3.1.554221 | TIMOTHY CHONG | ADDRESS REDACTED | | | CEL 0.81834461848625S | | | |
| 3.1.554222 | TIMOTHY CHONG | ADDRESS REDACTED | | Yes | ADA 0.000000061307103314<br>AVAX 5.889976756647Z7<br>BTC 0.17361437701345<br>CEL 20.0191145532374<br>DOT 26.620323041714<br>ETH 1.47481325387313<br>MATIC 290.598845969381<br>USDC 0.592462205908528<br>USDT ERC20 3.833338868521S75 | | | BTC 0.118567702157932 |
| 3.1.554223 | TIMOTHY CHOU | ADDRESS REDACTED | | | BTC 0.000000000301709514 | USDC 0.009877 | | |
| 3.1.554224 | TIMOTHY CHOY | ADDRESS REDACTED | | | ADA 217.957960442343<br>BNB 1.584258368769I4<br>BTC 0.002173445390811S4<br>CEL 35.6170693615896<br>USDC 447.143234 | | | |
| 3.1.554225 | TIMOTHY CHRISTOPHER | ADDRESS REDACTED | | | CEL 495.479279064719<br>MODAI 30 | | | |
| 3.1.554226 | TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | | | ADA 0.00511293250894299<br>BTC 0.00000031426206712S<br>CEL 1.18510347909598<br>DOT 0.00011127707306291Z<br>ETH 0.0000004089668420BB<br>LINK 3.05337451523999E-07<br>MATIC 0.0002421185989912G1<br>SNX 0.000001564524402118<br>SOL 0.025815313849850S<br>USDC 0.000007820206255938<br>XLM 0.0000029786093791 | USDC 0.01154155523905262<br>XLM 0.03059464337931S7 | | |
| 3.1.554227 | TIMOTHY CHU | ADDRESS REDACTED | | | AAVE 0.000000300607857276I4<br>BTC 0.0001660788895143863<br>COMP 9.160634483199990-08<br>ETH 4.661073157969990-07<br>XLM 0.000024850311648523 | AAVE 0.00069837918765482I4<br>COMP 0.000572821369431767<br>XLM 0.29261654839046G | | |
| 3.1.554228 | TIMOTHY CHUNG | ADDRESS REDACTED | | | BTC 0.25086537132890T<br>CEL 78.549266124766S<br>EOS 1243.76665932317<br>ETH 6.264541602125B<br>LINK 392.52397487708B<br>LUNC 0.000037016512735143<br>MATIC 3.64991603667975<br>USDC 58.960753015255 | | | |
| 3.1.554229 | TIMOTHY CHURCHWARD | ADDRESS REDACTED | | | ADA 171.371756586768<br>BCH 0.14920441<br>CEL 3.11488444363668 | | | |
| 3.1.554230 | TIMOTHY CIERPKE | ADDRESS REDACTED | | | BTC 0.0008245098170424A<br>USDC 501.252910249175 | BTC 0.00037359<br>USDC 20 | | |
| 3.1.554231 | TIMOTHY CLARKE | ADDRESS REDACTED | | | BTC 1.05877437215502<br>COMP 1.8975533583967G<br>DASH 3.6454608631475Z<br>GUSD 543.818085238542<br>MATIC 479.679967269243<br>ZEC 4.0648735838746<br>ZRX 963.030245518826 | | | |
| 3.1.554232 | TIMOTHY CLARKSON | ADDRESS REDACTED | | | BTC 0.23905282177502L<br>ETH 0.37692023999860R4<br>LUNC 11.0558294219545<br>MATIC 3435.98691490664<br>SOL 41.94118686090R4<br>UNI 0.003794613000369I23<br>USDC 22130.18133941L | | | |
| 3.1.554233 | TIMOTHY CLAYDON | ADDRESS REDACTED | | | BTC 0.0519858228229388<br>CEL 9.94149290238547<br>ETH 0.441735588090423<br>XLM 406.847768695841<br>XRP 211.60446542381 | | | |
| 3.1.554234 | TIMOTHY CLAYTON PRATER | ADDRESS REDACTED | | | ETH 0.001509967253678I8 | | | |
| 3.1.554235 | TIMOTHY CLEMENTS | ADDRESS REDACTED | | | ADA 0.0172594578555356<br>BTC 0.000002768014053363<br>CEL 10.9440623775449<br>ETH 0.000015164891395382<br>XRP 1.05162945761825 | | | |
| 3.1.554236 | TIMOTHY CLOKE | ADDRESS REDACTED | | | BTC 1.02773137773674<br>CEL 40.691995193083S<br>ETH 3.52461658115646 | | | |
| 3.1.554237 | TIMOTHY CLOW | ADDRESS REDACTED | | | BTC 0.0186863411646962<br>USDC 77840.1284585613 | | | |
| 3.1.554238 | TIMOTHY CLYDE FURMAN | ADDRESS REDACTED | | | ETH 0.0015173233588441 | | | |
| 3.1.554239 | TIMOTHY COAN | ADDRESS REDACTED | | | BTC 0.000000211001889701<br>CEL 12.6888535164123<br>MATIC 0.2179689318900I7<br>USDT ERC20 0.27524442726173 | | | |
| 3.1.554240 | TIMOTHY COLE | ADDRESS REDACTED | | | AVAX 5.12076785239816<br>BTC 0.0000013913139408B<br>DOT 0.03528855439915G2<br>ETH 15.064604777434586I<br>MATIC 340.242521134493<br>TUSD 519.17673582579Z<br>USDC 208.395967656346<br>USDT ERC20 0.7672653726464465 | | | |
| 3.1.554241 | TIMOTHY COLE | ADDRESS REDACTED | | | BTC 0.000000005073720R4<br>CEL 20.556396363784S | | | |
| 3.1.554242 | TIMOTHY COLEMAN | ADDRESS REDACTED | | | CEL 1.06793441641907 | | | |
| 3.1.554243 | TIMOTHY COLLIER | ADDRESS REDACTED | | | ETH 0.000175026292011585 | | | |
| 3.1.554244 | TIMOTHY COLLINS | ADDRESS REDACTED | | | BTC 0.002237786890194O7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554245 | TIMOTHY COLLINS | ADDRESS REDACTED | | Yes | ADA 0.00000006209424498<br>CEL 6.48360417597624<br>DOT 9.9<br>XLM 1617.99773308944<br>XRP 155.47410685209 | | | ADA 1809.16310327905<br>XLM 32869.1217713105<br>XRP 6762.50369331479 |
| 3.1.554246 | TIMOTHY COLON | ADDRESS REDACTED | | | CEL 1.11024431021778<br>EOS 0.0199109106031521<br>ETH 0.000147896841509287<br>LINK 0.0102506036372617<br>SGB 154.830628976163<br>XLM 1915.30684154813<br>XRP 0.000000279762271079 | | | |
| 3.1.554247 | TIMOTHY COLWELL | ADDRESS REDACTED | | | USDC 1030.56779329843 | | | |
| 3.1.554248 | TIMOTHY CONKLE | ADDRESS REDACTED | | | BTC 0.00000048281031814<br>SNX 0.15361789184718<br>SOL 0.000730044336456283 | | | |
| 3.1.554249 | TIMOTHY CONROW JR | ADDRESS REDACTED | | | ADA 0.531372239275689<br>BTC 0.000149914540806991<br>DOT 0.0565275879987057<br>ETH 0.0037849657472914<br>MATIC 0.644367922606405 | ADA 563.054955902907<br>BTC 0.000000007976973903<br>DOT 0.00000000000002937581 | | |
| 3.1.554250 | TIMOTHY CONSTABLE | ADDRESS REDACTED | | | BTC 0.0662756640955945<br>BUSD 2979.25005088149<br>CEL 203.412205757627<br>LUNC 14.3914144832468<br>MCDAI 8681.59503337067<br>USDC 2185.19888417188 | | | |
| 3.1.554251 | TIMOTHY CONZACHI | ADDRESS REDACTED | | | BTC 0.00014770815227812<br>CEL 1.07383486429188 | | BTC 0.000000000094214632 | |
| 3.1.554252 | TIMOTHY CODDE | ADDRESS REDACTED | | | BTC 0.00383571124081191 | | | |
| 3.1.554253 | TIMOTHY COOK | ADDRESS REDACTED | | | ADA 0.159629803600758<br>AVAX 0.000014469095841701<br>BTC 0.0000000020928382674<br>DOT 0.00464374286939349<br>ETH 0.000000674888550603<br>USDC 0.00863347342533547 | AVAX 0.00993801864073917<br>BTC 0.000012705680294732<br>ETH 0.000443066762193188 | | |
| 3.1.554254 | TIMOTHY COOL | ADDRESS REDACTED | | | ETH 0.362127154047365 | | | |
| 3.1.554255 | TIMOTHY COOL | ADDRESS REDACTED | | | ADA 4.19635387749727<br>AVAX 0.00274184807500966<br>BTC 0.000746394670474871<br>CEL 0.000277329921470142<br>ETH 0.000424801056014293<br>MATIC 2.28339782603571<br>SNX 1.49646471062911<br>USDC 2.43010795815886 | ADA 0.00078851691342028<br>AVAX 0.00002740628722948<br>BTC 0.00000000053696787<br>CEL 182.99958267701<br>MATIC 0.00058968281378646<br>USDC 0.000133012645327126 | | |
| 3.1.554256 | TIMOTHY COOLS | ADDRESS REDACTED | | | BTC 0.00443020599907684<br>CEL 8.0071622288641<br>ETH 0.00767094 | | | |
| 3.1.554257 | TIMOTHY COOPER | ADDRESS REDACTED | | | ETH 1.04156914665828<br>USDC 10170.4666032169 | | | |
| 3.1.554258 | TIMOTHY CORDONI | ADDRESS REDACTED | | | COMP 2.07769245096506<br>MATIC 1820.51216443147<br>SNX 78.60672381109961 | | | |
| 3.1.554259 | TIMOTHY CORTAZZO | ADDRESS REDACTED | | | USDC 1.2161611531915<br>BTC 0.00179659514307029 | | | |
| 3.1.554260 | TIMOTHY COSTANZA | ADDRESS REDACTED | | | ETH 1.08398356498502<br>AAVE 1.41025009973301<br>BTC 0.000277469901932544<br>GUSD 0.190590822124578<br>MATIC 0.105266153040912<br>TUSD 5.1720534355367<br>USDC 941.238188783436<br>USDT ERC20 1.37424984718289 | | | |
| 3.1.554261 | TIMOTHY CRABTREE | ADDRESS REDACTED | | | CEL 26.4351608169749 | | | |
| 3.1.554262 | TIMOTHY CRAIG | ADDRESS REDACTED | | | AAVE 4.57988313396611<br>BTC 0.190388816434452<br>COMP 3.3142358600365<br>DASH 10.8322432773275<br>ETH 4.55231295089068<br>MATIC 609.315575391124<br>MCDAI 42.3671722220962 | | | |
| 3.1.554263 | TIMOTHY CROSS | ADDRESS REDACTED | | | BAT 0.138924806069525<br>BTC 0.000759323823776954<br>CEL 6.24489350867121<br>ETH 0.0855<br>SNX 70.1378331117541 | | | |
| 3.1.554264 | TIMOTHY CROWLEY | ADDRESS REDACTED | | | BTC 0.000005718218167131<br>ETH 0.007336737252129E-05<br>LTC 0.00639554778629701<br>USDC 4.26673971154172 | | | |
| 3.1.554265 | TIMOTHY CULBERSON | ADDRESS REDACTED | | | ADA 0.395558209415096<br>BTC 3.335490832184399E-05<br>ETH 0.006637874939876609 | | | |
| 3.1.554266 | TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | | | BTC 0.000117209040975753<br>CEL 44.6756174977336 | | BTC 0.000000985025098692 | |
| 3.1.554267 | TIMOTHY CURRAN | ADDRESS REDACTED | | | ADA 1454.01619167118<br>BTC 0.00112990249167651<br>ETH 0.000049512988444465 | | | |
| 3.1.554268 | TIMOTHY CURRAN | ADDRESS REDACTED | | Yes | ETH 0.000597393520167733<br>ETH 1.0665602032717<br>USDC 212.999020422099 | BTC 0.00187406241094865 | | BTC 0.741607060495183 |
| 3.1.554269 | TIMOTHY CURRY | ADDRESS REDACTED | | | BTC 0.0000137303757465.76 | | | |
| 3.1.554270 | TIMOTHY CURTIS CLANCY II | ADDRESS REDACTED | | | BTC 0.00490154081545104 | | | |
| 3.1.554271 | TIMOTHY D BUCKLEY | ADDRESS REDACTED | | | ETH 0.00159762606955903 | | | |
| 3.1.554272 | TIMOTHY D JEFFERSON | ADDRESS REDACTED | | | BTC 0.00009539535331961<br>CEL 223.040246323056 | | | |
| 3.1.554273 | TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | | | ADA 0.343276890369042<br>AVAX 0.00488517563807115<br>BTC 0.000000052133300273<br>DOT 0.0251977217468663<br>ETH 0.000000560530510849<br>SOL 0.0044936341338325<br>XTZ 0.072453461634347 | ADA 0.000000301095076056<br>BTC 0.000000007445289928<br>DOT 0.000000000043686158<br>SOL 0.00000000607024342<br>XTZ 0.000000001337323907 | | |
| 3.1.554274 | TIMOTHY DAHL | ADDRESS REDACTED | | | UNI 6.24697917841005 | | | |
| 3.1.554275 | TIMOTHY DALEY | ADDRESS REDACTED | | | USDC 6.81113739948814 | | | |
| 3.1.554276 | TIMOTHY DALTON | ADDRESS REDACTED | | | CEL 1.08042417491461 | | | |
| 3.1.554277 | TIMOTHY DIANA | ADDRESS REDACTED | | | ETC 0.000934270106094418<br>ETH 1.30123916881812<br>LINK 15.0064098877533<br>LTC 0.17056254303814<br>XLM 122.260592600638 | | | |
| 3.1.554278 | TIMOTHY DANIEL LIM MING SHENG | ADDRESS REDACTED | | | BTC 0.00691605564431942<br>CEL 0.367180728445913 | | | |
| 3.1.554279 | TIMOTHY DANIEL MORARU | ADDRESS REDACTED | | | BTC 0.000246332510534288<br>DOT 51.3678313584688<br>ETH 5.00324712182577544<br>MATIC 385.962164234429<br>PAX 102.155056473558<br>SNX 44.8461080966316 | SNX 89.8855853530714 | | |
| 3.1.554280 | TIMOTHY DARREN KERR | ADDRESS REDACTED | | | CEL 0.977955976671627 | | | |
| 3.1.554281 | TIMOTHY DART | ADDRESS REDACTED | | | BTC 0.00000000700653358 | | | |
| 3.1.554282 | TIMOTHY DAUGETT | ADDRESS REDACTED | | | CEL 90.040967466554 | | | |
| 3.1.554283 | TIMOTHY DAVID CAFUSCH | ADDRESS REDACTED | | | BTC 0.00256918459356<br>BTC 0.000062770547730804<br>CEL 17.749155929373<br>DOGE 1335.05136216106<br>ETH 0.254996441026153 | | | |
| 3.1.554284 | TIMOTHY DAVID EBNER | ADDRESS REDACTED | | Yes | BTC 0.0890618793867691<br>ETH 3.607898362945165 | | | BTC 0.273752648680323 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554285 | TIMOTHY DAVID KOCH | ADDRESS REDACTED | | | ADA 95.08078381530035<br>BCH 1.64362074373248<br>BTC 0.00078915170735877<br>CEL 407.15335012753<br>DOT 140.203893330698<br>ETH 0.00134965253464522<br>KNC 0.00486387629968936<br>MATIC 104.35655983793<br>MCDAI 23.61498878961<br>SGB 236.99842118D103<br>SOL 2.4595490643S499<br>TUSD 0.27012974087353<br>USDC 12.9476047414077<br>XRP 0.00000850786305104 | BTC 0.0000000064163598B1<br>USDC 0.0000002422610756G | | |
| 3.1.554286 | TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | | | BTC 0.001254123579527995<br>ETH 2.51019348251029<br>LTC 21.23688599341S2 | BTC 0.001497 | | |
| 3.1.554287 | TIMOTHY DAVIES | ADDRESS REDACTED | | | BTC 5.00442210641653<br>CEL 36744.348426753<br>ETH 0.10061991784702G9<br>LUNC 2.05743<br>PAXG 0.13392629440631S<br>TGBP 20170.400190744B<br>UNI 220.42554024481G<br>USDC 42.60528242D625<br>USDT ERC20 0.009989169964716G4 | | | |
| 3.1.554288 | TIMOTHY DAVIS | ADDRESS REDACTED | | | ETH 0.393649277030651 | BTC 0.108891 | | |
| 3.1.554289 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.001159685217B401<br>ETH 0.0353313619586605<br>MATIC 28721.281367942<br>XLM 6925143914252877 | | | |
| 3.1.554290 | TIMOTHY DAVIS | ADDRESS REDACTED | | | BTC 0.0003019583B344026<br>CEL 1.020003188171306 | | | |
| 3.1.554291 | TIMOTHY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.00153535023030734<br>ETH 1.66611989619689<br>LINK 0.000104938865831714 | BTC 0.0000621489888828632<br>LINK 0.547693012075172<br>USDC 20B8.27 | | BTC 0.96134154552778D1<br>LINK 1105.9647867013S |
| 3.1.554292 | TIMOTHY DAWSON | ADDRESS REDACTED | | | ADA 20B0.888093311D2<br>AVAX 48.0834496582947<br>BTC 0.7637810235772B6<br>DOT 213.547641309381<br>ETH 7.01288767087131<br>LINK 3.34155524202649<br>MANA 0.1409249185123T2<br>MATIC 1715.213029103B9<br>SNX 0.29030417130351B<br>SOL 70.9404582847388<br>UNI 0.189952620188526<br>USDC 6.13885241899824 | BTC 0.01960298739995S3<br>USDC 8963.771 | | |
| 3.1.554293 | TIMOTHY DE CARVALHO | ADDRESS REDACTED | | | BCH 0.0263275215082217<br>BTC 0.0064759015479357I<br>CEL 0.184158938704B98<br>DASH 0.000197427334118B36<br>DOT 0.00779060056861995<br>UNI 0.42242262<br>ZEC 0.000293843208649667<br>ZRX 0.05302354811567D3 | | | |
| 3.1.554294 | TIMOTHY DE DIOS | ADDRESS REDACTED | | | BTC 0.00000089293629831<br>DOT 0.0291561148488993<br>MATIC 0.130031807379742<br>XRP 0.08093902663D033 | | | |
| 3.1.554295 | TIMOTHY DE JARDINE | ADDRESS REDACTED | | | BTC 0.0000012237615770B<br>CEL 0.0187035718063448<br>ETH 0.000003838735043T7<br>SOL 0.32156174655274T | | | |
| 3.1.554296 | TIMOTHY DE VITTO | ADDRESS REDACTED | | | BTC 0.0000038063288B406<br>ETH 0.0000010179630601718<br>USDT ERC20 0.014633387047336T | | | |
| 3.1.554297 | TIMOTHY DEAN AUTREY | ADDRESS REDACTED | | | AVAX 68.09385379909S7<br>LUNC 150.312144334555 | AVAX 7.9591552923541 | | |
| 3.1.554298 | TIMOTHY DEARING | ADDRESS REDACTED | | | CEL 0.514391411503834<br>SGB 54.3030B8985677D<br>XLM 1.50201858239364<br>XRP 0.169746703788539 | | | |
| 3.1.554299 | TIMOTHY DEBRINE | ADDRESS REDACTED | | | 1INCH 0.09617490164626I2<br>ADA 128.808738124217<br>BTC 0.000071976491903618<br>ETH 2.02505950755476<br>LINK 11.7133294077778<br>MANA 92.62825275344444<br>MATIC 0.2926528017<br>MCDAI 31.8363798340375<br>SNX 27.708945081852B<br>SOL 3.19884973701469<br>USDC 0.005404506884774S9<br>XLM 0.09473460591393168 | ETH 0.0000001541301256665<br>MATIC 148.224<br>USDC 0.004 | | |
| 3.1.554300 | TIMOTHY DEGNER | ADDRESS REDACTED | | | AVAX 2.73875312390654<br>BCH 2.472193986959<br>BTC 0.42438807347935S<br>DASH 2.22770509772802<br>DOT 19.850944429210I4<br>EOS 213.222118373I<br>ETC 55.5995274035674<br>ETH 2.181879619041I22<br>GUSD 1011.469106757B3<br>LTC 67.6374535128028<br>SNX 7.72380795522025<br>SOL 8.900893471B111<br>ZEC 6.227106795679D1 | BTC 0.10450031<br>ETH 1.845532834S047<br>SOL 4.396447607 | | |
| 3.1.554301 | TIMOTHY DEL ROSARIO | ADDRESS REDACTED | | | ADA 294.902366805001<br>BTC 0.029348439157D364<br>DOT 3.15027932252972<br>ETH 0.15963628536345T<br>GUSD 436.564074503256<br>USDC 375.135346491595 | | | |
| 3.1.554302 | TIMOTHY DEMPSEY | ADDRESS REDACTED | | | BCH 1.56542239082999<br>BTC 0.002806221761853549<br>MATIC 671.032513548414<br>USDC 2642.78466968846 | USDC 5000 | | |
| 3.1.554303 | TIMOTHY DEPOLO | ADDRESS REDACTED | | | BTC 0.4224709082416I3<br>ETH 3.06312355229629<br>LINK 132.341156443795<br>LTC 5.567656238073I08<br>SGB 68.819256531599B<br>USDC 11138.100642453T<br>USDT ERC20 1.64194247958304<br>XLM 1665.12178278662<br>XRP 449.86642561151G | | | |
| 3.1.554304 | TIMOTHY DERRINGTON | ADDRESS REDACTED | | | BTC 0.21421329629377S<br>COMP 0.000039464894004641<br>ETH 0.16798420111094I3<br>XLM 0.0188629584367453 | | | |
| 3.1.554305 | TIMOTHY DESCHUTTERE | ADDRESS REDACTED | | Yes | BTC 0.003475367391245B9<br>CEL 3.31542586886455 | | | BTC 0.0449571400113188 |
| 3.1.554306 | TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | | | ADA 888.929162442402<br>BTC 0.05025042487738876<br>USDC 20.36657655796I09 | ADA 5<br>BTC 0.00000089 | | |
| 3.1.554307 | TIMOTHY DICKINSON | ADDRESS REDACTED | | | BTC 0.00000000687758757I1<br>ETH 0.000003954661701161<br>USDC 0.00009939572284737N | | | |
| 3.1.554308 | TIMOTHY DILBERTO | ADDRESS REDACTED | | | ETH 2.18186795567797 | | | |
| 3.1.554309 | TIMOTHY DILWORTH | ADDRESS REDACTED | | | BTC 0.001236965707401I2<br>CEL 0.0062414847BD50631<br>DOT 16.549666406792T<br>LUNC 19.769443056699B<br>UNI 3.52857071673583 | | | |
| 3.1.554310 | TIMOTHY DINGLE | ADDRESS REDACTED | | | BTC 0.00000000983419055I<br>COMP 0.00897756882284S03<br>DOGE 0.44128214648B895<br>ETH 0.00000551864648D747<br>LTC 0.00266621810260194<br>USDC 0.004997510130223S | BTC 0.0000172740904040311 | | |

Debtor Name: Celsius Network LLC 22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3265 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554311 | TIMOTHY DINH | ADDRESS REDACTED | | | BCH 0.0097283109213887<br>BTC 0.2507410573012Z5<br>ETH 4.2537738740Z503<br>USDC 294.2643979558203<br>XLM 40.2731636383653 | | | |
| 3.1.554312 | TIMOTHY DIXON | ADDRESS REDACTED | | | BTC 0.000001492869742408<br>ETH 0.001248634824035518 | | | |
| 3.1.554313 | TIMOTHY DOBBS | ADDRESS REDACTED | | | BTC 0.00000004863874451<br>CEL 67.7475661304447<br>DOT 0.0422196996838845<br>ETH 0.797514082483835<br>USDC 313.41161T | | | |
| 3.1.554314 | TIMOTHY DODGE | ADDRESS REDACTED | | | CEL 1.06468355573409 | | | |
| 3.1.554315 | TIMOTHY DONALDSON | ADDRESS REDACTED | | | BTC 0.00441462111007521<br>ETH 0.104498614590036 | | | |
| 3.1.554316 | TIMOTHY DONALSON | ADDRESS REDACTED | | | ADA 732.325667901884<br>BTC 0.0639776177150463<br>DOT 5.18871416577367<br>SOL 5.060596875633 | | | |
| 3.1.554317 | TIMOTHY DONOVAN | ADDRESS REDACTED | | | ADA 0.2734534971103113<br>BTC 0.00001635881540882<br>ETH 0.0168522798326DE-05<br>MATIC 0.01131135D0672783 | | | |
| 3.1.554318 | TIMOTHY DORING | ADDRESS REDACTED | | | BTC 0.081663067670083339<br>CEL 1.07251487443862 | | | |
| 3.1.554319 | TIMOTHY DORR | ADDRESS REDACTED | | | BTC 0.0129933700294923<br>ETH 2.5636541499907 | | | |
| 3.1.554320 | TIMOTHY DOTSON | ADDRESS REDACTED | | | BTC 9.07776361698199E-06 | | | |
| 3.1.554321 | TIMOTHY DOUGHERTY | ADDRESS REDACTED | | | USDC 0.0000089489091Z772 | | | |
| 3.1.554322 | TIMOTHY DOWD | ADDRESS REDACTED | | | USDC 0.1353763644583Z | | | |
| 3.1.554323 | TIMOTHY DOWLING | ADDRESS REDACTED | | | ADA 847.551070058857<br>BTC 0.0814179493717527<br>DOT 0.0030246431342094<br>ETH 1.0380054487675<br>MATIC 658.436416600047<br>SNX 22.4462521759863<br>USDT ERC20 54.98702026885118 | | | |
| 3.1.554324 | TIMOTHY DU | ADDRESS REDACTED | | | BTC 0.61762854154194Z<br>ETH 12.4501538004947<br>MATIC 422.2691770044026 | | | |
| 3.1.554325 | TIMOTHY DUCKWORTH | ADDRESS REDACTED | | | BTC 0.00083034199582346<br>COMP 0.0037480538507895<br>DOT 0.54886160733848<br>ETH 0.0040790277737988<br>LINK 0.087946952913618S<br>MATIC 1.580805150046S<br>OMG 0.066353018144022<br>SGB 118.966787657912<br>SNX 0.4171263657462Z<br>UNI 0.106316430343893<br>USDC 0.7293113787032T9<br>USDT ERC20 5.98461355319522<br>XRP 0.0000007723834953B | MATIC 0.0055662121626712 | | |
| 3.1.554326 | TIMOTHY DUGGAN | ADDRESS REDACTED | | | ADA 2688.7114306548Z<br>BTC 1.3891129634811S<br>ETH 89.8235333657035<br>MATIC 44283.5776566729<br>SOL 88.86704942540D1 | | | |
| 3.1.554327 | TIMOTHY DUKE | ADDRESS REDACTED | | | SNX 0.01237250762677 | | | |
| 3.1.554328 | TIMOTHY DUNCAN | ADDRESS REDACTED | | | CEL 24.329264B570227 | | | |
| 3.1.554329 | TIMOTHY DUNLEAVY | ADDRESS REDACTED | | | ETH 6.54391207230011 | | | |
| 3.1.554330 | TIMOTHY DYKSTRA | ADDRESS REDACTED | | | ADA 132.330920304333<br>BTC 0.1336135885D003<br>DOT 4.456922712655T2<br>ETH 0.062153549646053<br>MATIC 91.653037313748<br>SOL 0.85298368308004<br>UNI 6.7535120102973I4 | | | |
| 3.1.554331 | TIMOTHY E GENIS | ADDRESS REDACTED | | | AAVE 2.53520111150504<br>ADA 1874.22112977861<br>BAT 1190.02475285988<br>BTC 1.134979329755926<br>CEL 78.7396743593876<br>COMP 1.92307807999614<br>DASH 4.3386556416352S<br>ETH 7.247580097810I31<br>KNC 218.53735798D196<br>LINK 52.4285793101348<br>LTC 0.013254475951628<br>PAXG 0.0001185614728010B<br>SNX 38.9514608154I3<br>USDC 26628.5364911402<br>XLM 3766.70097344967<br>XRP 1934.70852488319<br>ZEC 4.82463868090924<br>ZRX 1978.602208556T3 | CEL 46.897869783286 | | |
| 3.1.554332 | TIMOTHY EARL NEEPER | ADDRESS REDACTED | | | USDC 0.046594226307B779 | | | |
| 3.1.554333 | TIMOTHY EARL YATES | ADDRESS REDACTED | | | BSV 0.10683962<br>BTC 0.0000962587388T2374<br>CEL 29.2909535223011<br>ETH 0.001154046632Z455<br>SGB 1521.5235191B686<br>SOL 0.0381394495762066 | AVAX 13.012<br>BTC 0.00000000949130612Z<br>LTC 0.00000000046016858B7<br>SOL 0.0000000000582098735 | | |
| 3.1.554334 | TIMOTHY EASTMAN | ADDRESS REDACTED | | | BTC 0.000000751731777<br>MATIC 22.0128501420678<br>SGB 1117.99905305336<br>XRP 0.4487545024686B3 | | | |
| 3.1.554335 | TIMOTHY EBERTS | ADDRESS REDACTED | | | BTC 0.0889989329194841<br>ETH 0.437896854370739<br>USDC 163.627703707S1 | | | |
| 3.1.554336 | TIMOTHY EDGE | ADDRESS REDACTED | | | CEL 2.7475028489527B<br>LTC 3.71047380719501<br>USDT ERC20 0.0042 | | | |
| 3.1.554337 | TIMOTHY EDMONDS | ADDRESS REDACTED | | | BTC 0.0587260998500435<br>CEL 50.2052842841989 | | | |
| 3.1.554338 | TIMOTHY EDMONDSON | ADDRESS REDACTED | | | SNX 1.12353369491286 | | | |
| 3.1.554339 | TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | | | BSV 0.0233285175515505<br>BTC 0.0126835921674I<br>COMP 0.0531746865956366<br>USDC 22034.2510224359<br>ZEC 0.082448110368T629 | CEL 132.18482798348 | | |
| 3.1.554340 | TIMOTHY EDWARD GUNN | ADDRESS REDACTED | | | ADA 503.096747363511<br>AVAX 50.4810704777949<br>BTC 0.07547031691936I03<br>CEL 48.86323659899989<br>DOT 32.4710264392111<br>MATIC 750.30996665B373 | | | |
| 3.1.554341 | TIMOTHY EDWARDS | ADDRESS REDACTED | | | BTC 0.00000015089543203S<br>ETH 0.00002646393636B413<br>OMG 0.17211330266093B<br>SGB 0.367063816573078<br>XLM 0.410994369271796<br>XRP 0.000000030959645868<br>ZRX 2.7137012238706A | | | |
| 3.1.554342 | TIMOTHY EIDEN | ADDRESS REDACTED | | | USDC 6.483042282287D4 | | | |
| 3.1.554343 | TIMOTHY EIFERT | ADDRESS REDACTED | | | BTC 0.000270954797111043 | | | |
| 3.1.554344 | TIMOTHY ELES | ADDRESS REDACTED | | | CEL 0.19325127731778 | | | |
| 3.1.554345 | TIMOTHY ELFELT | ADDRESS REDACTED | | | SNX 0.132572233168686<br>BTC 0.00000844680361959I<br>EOS 0.1112388276176D7<br>LTC 0.00223697617484979<br>MCDAI 0.03156333773345A9<br>XLM 0.0155580054522572 | BTC 0.0075815143808B866<br>EOS 168.21159999450Z<br>LTC 7.30352487226419<br>MCDAI 42.262024667T5602<br>XLM 88.4410471127364 | | |
| 3.1.554346 | TIMOTHY EMILE | ADDRESS REDACTED | | | CEL 39.9686789520T<br>ETH 0.03350213820067<br>SGB 554.077659206152<br>XRP 3666.959832 | | | |
| 3.1.554347 | TIMOTHY EN TIEN REKET | ADDRESS REDACTED | | | BTC 0.000000911095B696<br>CEL 0.0191830896673583<br>LUNC 0.02906316279298A2<br>MATIC 0.05082510651149979<br>USDC 0.0447426065522014S | | | |
| 3.1.554348 | TIMOTHY ENGLER | ADDRESS REDACTED | | | BTC 0.210854663075922 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554349 | TIMOTHY EPRES | ADDRESS REDACTED | | | ADA 1.12584199030114<br>AVAX 0.005535560331547448<br>BCH 0.000198795952774708<br>BTC 0.000098384220506084<br>DOT 0.000138218839430919<br>ETH 0.000707751619136442<br>LTC 0.00249926011718291<br>MATIC 0.779286973708744<br>PAXG 0.000940465810151411<br>SOL 0.021217686509076<br>USDC 0.9485866277393137 | ADA 0.000000675380097606<br>AVAX 0.000000130576779767<br>BCH 0.000000020847581826<br>DOT 0.15248228496829<br>ETH 0.000000414350331802<br>LTC 0.000000333485822755<br>MATIC 0.0000089342868854<br>PAXG 0.0000005193220332154<br>SOL 0.000000675728961203<br>USDC 0.000000904698030215 | | |
| 3.1.554350 | TIMOTHY EPPINGER | ADDRESS REDACTED | | | BTC 0.000009120406228876 | | | |
| 3.1.554351 | TIMOTHY ERNEST OKOLIE | ADDRESS REDACTED | | | ETH 0.00854753506380085 | | | |
| 3.1.554352 | TIMOTHY ESSERY | ADDRESS REDACTED | | | BTC 0.000000145933213838<br>LINK 0.003259015888018202<br>MATIC 0.176374050263524<br>MCDAI 0.838623704543166 | | | |
| 3.1.554353 | TIMOTHY EVARD | ADDRESS REDACTED | | | ETH 0.000003059962739708 | | | |
| 3.1.554354 | TIMOTHY EYNON | ADDRESS REDACTED | | | BTC 0.000044828232689018 | | | |
| 3.1.554355 | TIMOTHY EYRE | ADDRESS REDACTED | | | CEL 1.28607883100253<br>MATIC 0.0282438905955161<br>USDT ERC20 0.000000079035191163 | | | |
| 3.1.554356 | TIMOTHY FAAS | ADDRESS REDACTED | | | ADA 1156.31105821266<br>BTC 0.000000366143955516<br>BUSD 0.02322706852023302<br>CEL 0.1594137200075736<br>DOT 0.0066470425558616<br>ETH 0.000002362175390821<br>USDC 2.72714999359797<br>USDT ERC20 0.010915159918672 | BTC 0.00172288814836739 | | |
| 3.1.554357 | TIMOTHY FAHRENHOLZ | ADDRESS REDACTED | | | LTC 0.0115788484948683 | | | |
| 3.1.554358 | TIMOTHY FALLOW | ADDRESS REDACTED | | Yes | BTC 0.0000000020075433097<br>CEL 0.0152468860010255<br>LINK 2233.20241336905<br>USDC 0.00518042796605742<br>USDT ERC20 2.2044489828464 | | | LINK 1965.60195560196 |
| 3.1.554359 | TIMOTHY FANT | ADDRESS REDACTED | | | COMP 0.660445770482681<br>ETH 0.0343685678301104<br>KNC 100.960389456097<br>ZRX 188.150090375838 | | | |
| 3.1.554360 | TIMOTHY FARNSWORTH | ADDRESS REDACTED | | | BAT 0.000295593313378336<br>BCH 0.0132300631188963<br>BTC 0.000017349042593026<br>BUSD 1.525213343355<br>CEL 1.2647259820909<br>COMP 0.0041057201271272<br>DASH 0.0428750672209413<br>EOS 0.982625591741654<br>ETC 0.0000094459951531553<br>ETH 0.000330033754746605<br>KNC 1.5341714914356<br>LINK 0.0431227256771822<br>LTC 0.0218350952319025<br>MANA 8.3588565743395 05<br>MATIC 0.00147921613234651<br>MCDAI 1.19165343287982<br>TGBP 0.0952668431570512<br>UMA 0.0380813854978089<br>UNI 0.134293714096112<br>USDC 0.00855621619072733<br>XLM 0.00190573899917458<br>XRP 0.0000000776558485745<br>ZEC 0.0205360039663886<br>ZRX 4.78083042188668 | BAT 1.20034279476902<br>EOS 0.7319<br>USDC 11.3050924689575<br>XLM 23.9740569060108 | | |
| 3.1.554361 | TIMOTHY FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000001258635315149<br>CEL 75.6223450927142<br>ETH 0.000541225348404611<br>LINK 0.014948468302901<br>MATIC 0.389481840136843<br>USDC 0.183410942172866 | BTC 0.00000000458662937<br>ETH 0.129992585932163 | | |
| 3.1.554362 | TIMOTHY FAUCHEUX | ADDRESS REDACTED | | | BTC 0.000000088962604544 | | | |
| 3.1.554363 | TIMOTHY FAULKS | ADDRESS REDACTED | | | ETH 0.000000785498471265<br>ETH 0.00143111895822486<br>MATIC 10.0465785589423 | | | |
| 3.1.554364 | TIMOTHY FEDDES | ADDRESS REDACTED | | | BTC 0.106608268805631<br>ETH 4.25594342146332 | ETH 0.0105837150017945 | | |
| 3.1.554365 | TIMOTHY FEDEROWICZ | ADDRESS REDACTED | | | AAVE 0.00280290596481375<br>ADA 0.764685784825766<br>COMP 0.0052982936477661<br>DOT 0.130058997678208<br>ETH 0.0006444703159238<br>LINK 0.0122218620678344<br>MATIC 1.83307065178993<br>USDC 14.4430604669117 | | | |
| 3.1.554366 | TIMOTHY FEENEY | ADDRESS REDACTED | | | BCH 0.000439739483359603<br>BTC 0.000145476549748584<br>CEL 0.168172561566815<br>COMP 0.0016640579803264<br>DASH 0.00483477883040137<br>ETC 0.0245252360367813<br>ETH 0.00433080064474742<br>LINK 0.666905558509962<br>LTC 0.0214248236800817<br>LUNC 252.95032140842<br>MATIC 8.13161215007911<br>OMG 0.00865257981963719<br>SGB 77.4911104546574<br>SNX 0.77841283546847<br>UMA 0.0016897712599727<br>UNI 0.130516112350575<br>USDC 0.199899185234848<br>XLM 0.766230712869341<br>XRP 0.263758062086462<br>ZEC 0.00133394424785535<br>ZRX 0.540699728109807 | | | |
| 3.1.554367 | TIMOTHY FEENEY | ADDRESS REDACTED | | | BTC 0.000673977944228605 | | | |
| 3.1.554368 | TIMOTHY FELMINGHAM | ADDRESS REDACTED | | | BTC 0.100941437527446<br>ETH 0.00004472706771952 | | | |
| 3.1.554369 | TIMOTHY FELSKY | ADDRESS REDACTED | | | BTC 0.000617012926656279<br>CEL 0.0822204508150247<br>MCDAI 0.0294094945834879<br>USDC 0.263631694965584 | | | |
| 3.1.554370 | TIMOTHY FENIMORE | ADDRESS REDACTED | | | ADA 0.207507693300981<br>USDC 0.000000032119486739<br>USDC 0.296021264510777 | | | |
| 3.1.554371 | TIMOTHY FENNELL | ADDRESS REDACTED | | | BAT 0.0745610602643623<br>DOT 88.7685253888901<br>LINK 0.076541382818338 | | | |
| 3.1.554372 | TIMOTHY FICK | ADDRESS REDACTED | | | BTC 0.0000147610149934742<br>ETH 0.00128899550530693<br>CEL 0.0552431961754538 | BTC 0.0000000090059261748 | | |
| 3.1.554373 | TIMOTHY FICKENSCHER | ADDRESS REDACTED | | | BTC 0.00117316538694588<br>MATIC 569.831511475917 | | | |
| 3.1.554374 | TIMOTHY FIELDING | ADDRESS REDACTED | | | AAVE 0.000073625131280311<br>AVAX 0.160622150909694<br>BTC 0.243089613264835<br>CEL 61.9164834260323<br>DASH 0.00000008784634742<br>ETH 10.0336069254237<br>SGB 0.0194536441467462<br>USDC 0.00903184536308624<br>USDT ERC20 11.9231700637386<br>XLM 0.0067849538169382<br>XRP 0.127158402496212 | | | |
| 3.1.554375 | TIMOTHY FINCH | ADDRESS REDACTED | | | BTC 0.000000012419812792<br>BUSD 0.40225<br>CEL 0.441592059716106 | | | |
| 3.1.554376 | TIMOTHY FISCHER | ADDRESS REDACTED | | | BTC 0.000806593174095356<br>USDC 529.661630196476 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554377 | TIMOTHY FISH | ADDRESS REDACTED | | | ADA 24.6910756551175 BTC 0.382085018379726 ETC 5.1209056319042 ETH 2.704288826095S6 MATIC 165.388882928929 USDC 517.646034973541 | | | |
| 3.1.554378 | TIMOTHY FISHER | ADDRESS REDACTED | | | ETH 0.00045263667314865 | | | |
| 3.1.554379 | TIMOTHY FLETCHER | ADDRESS REDACTED | | Yes | BTC 0.0074070758026812 USDC 2.6582553068921 | | | BTC 0.0171398374301207 |
| 3.1.554380 | TIMOTHY FLYNN | ADDRESS REDACTED | | | BTC 0.0000016510976285S | BTC 0.0000000099230212 03 | | |
| 3.1.554381 | TIMOTHY FOLSOM | ADDRESS REDACTED | | | USDC 6.37127356B49219 | | | |
| 3.1.554382 | TIMOTHY FOLTA | ADDRESS REDACTED | | | BTC 0.19028326012443 DOT 0.00210403538603972 ETH 1.74029765677399 MATIC 1166.842600670004 | | | |
| 3.1.554384 | TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | | | BTC 0.01460272561907 42 CEL 434.413164011323 MATIC 474.5660382528 44 MCDAI 522.266434082208 USDC 84.5303241500S1 USDT ERC20 63.140044662606 2 | | | |
| 3.1.554384 | TIMOTHY FONTAINE | ADDRESS REDACTED | | | CEL 1.08924142866129 | | | |
| 3.1.554385 | TIMOTHY FORBES | ADDRESS REDACTED | | | BTC 0.00583831317666831 MATIC 156.868105787S3 MCDAI 1877.04491338447 SNX 10.4707722555794 XLM 31.5483868528558 | | | |
| 3.1.554386 | TIMOTHY FORD | ADDRESS REDACTED | | | ADA 4.064.3061491650 4 BTC 0.0014226132736 3296 DOT 7.2036073611665 1 | | | |
| 3.1.554387 | TIMOTHY FORESTER | ADDRESS REDACTED | | | BSV 0.4221350 2 BTC 0.00000644266919 5023 CEL 0.146312581170358 EOS 0.0132954131221652 ETH 0.0001346742337 76123 MATIC 0.1062459839601 71 MCDAI 40.766608763045 UMA 7.99206247893714 USDC 0.003 | | | |
| 3.1.554388 | TIMOTHY FORGIONE | ADDRESS REDACTED | | | BTC 0.2972990086479 37 | | | |
| 3.1.554389 | TIMOTHY FORRESTER | ADDRESS REDACTED | | | AAVE 0.00293811310837 17 BTC 0.00000006775199415 1 CEL 0.009509819788267 41 ETH 0.00026012780132461 LTC 0.0014933478608616 2 | | | |
| 3.1.554390 | TIMOTHY FORSYTH | ADDRESS REDACTED | | | BTC 0.00000000063604523 9 ETH 0.000004398594061 85 USDC 0.0087132049288035 USDC 0.00009905374760823 2 | BTC 0.00000041571407492 LINK 0.16674858277008 1 USDC 0.05847236277095 | | |
| 3.1.554391 | TIMOTHY FOURNET | ADDRESS REDACTED | | | BTC 0.0156499763001499 | | | |
| 3.1.554392 | TIMOTHY FOURNIER | ADDRESS REDACTED | | | BTC 0.01 BUSD 500 CEL 48.757782245499 8 DOT 20 XRP 700 | | | |
| 3.1.554393 | TIMOTHY FRANCISCO | ADDRESS REDACTED | | | AVAX 0.98872001355399 4 BTC 0.0228321612622783 DOT 14.541314512483 4 ETH 0.20981272591788 LINK 11.5803350222757 LTC 1.08376867718090 UNI 7.86044189427559 XLM 801.33882448363 5 | BTC 0.00047901895647221 7 | | |
| 3.1.554394 | TIMOTHY FRANKLIN | ADDRESS REDACTED | | | USDC 0.0277246752963630 9 | | | |
| 3.1.554395 | TIMOTHY FRANQUEZ | ADDRESS REDACTED | | | MATIC 235.711660929 22 | | | |
| 3.1.554396 | TIMOTHY FRITZ | ADDRESS REDACTED | | | BTC 0.5959922182206 9 USDC 21.87485250824 11 | USDC 25.691 | | |
| 3.1.554397 | TIMOTHY FULLER | ADDRESS REDACTED | | | BAT 226.84263489568 2 BTC 0.10523795399097 4 ETH 0.88053387569566 6 LINK 64.7202763918802 OMG 25.5023979424 77 USDC 3537.9666651465 XLM 1649.31241987 2 XRP 0.3018396989070 65 | BTC 0.00000051 ETH 0.00000007152609261 67 | | |
| 3.1.554398 | TIMOTHY FURRY | ADDRESS REDACTED | | | 1INCH 36.9728207660014 ADA 61.3065164587541 AVAX 1.0551706940240 78 BTC 0.0579417431357672 ETH 0.2122410056888 62 LINK 11.1455753268555 USDC 713.4045045411 17 XLM 171.843449526081 XRP 0.00000015171307166 9 | | | |
| 3.1.554399 | TIMOTHY G CONROW | ADDRESS REDACTED | | | ADA 519.4299747406 39 BTC 0.0652331957768665 ETH 0.0340899088534236 USDC 201.13672600084 6 | | | |
| 3.1.554400 | TIMOTHY G GROOT | ADDRESS REDACTED | | | 1INCH 0.00304380399490292 BTC 0.0255973847798633 ETH 0.00130945757824481 MATIC 6.50835078148257 SOL 79.7141185076521 USDC 4047.7311620010 7 | | | |
| 3.1.554401 | TIMOTHY G GROOT | ADDRESS REDACTED | | | BTC 0.0152389781132613 USDC 2516.0980966694 | | | |
| 3.1.554402 | TIMOTHY GAEWSKY | ADDRESS REDACTED | | | BAT 0.0210244856178898 BTC 0.0592151881275892 ETH 0.0000257018935931 LINK 0.00389733973175551 MATIC 0.614774999921898 | | | |
| 3.1.554403 | TIMOTHY GAINEY | ADDRESS REDACTED | | | ADA 0.164350942205309 BTC 0.0332792501412128 DOT 15.4925486059866 ETH 0.442846352458567 MATIC 0.809640618389042 | | | |
| 3.1.554404 | TIMOTHY GAJIC | ADDRESS REDACTED | | | BTC 0.00093488231590479 CEL 0.761305843845276 MATIC 1071.29717106568 UNI 47.4831129870882 | | | |
| 3.1.554405 | TIMOTHY GALE | ADDRESS REDACTED | | | BTC 0.00091503893927497 MATIC 3388.71604180142 | | | |
| 3.1.554406 | TIMOTHY GALLAGHER | ADDRESS REDACTED | | | BTC 0.00085121136982697 ETH 0.23410681162829S MATIC 6567.96781305547 | | | |
| 3.1.554407 | TIMOTHY GALVEZ | ADDRESS REDACTED | | | BTC 0.00003298613055354S CEL 1.1447131543153 2 ETH 0.0000367800975773 46 LTC 0.0000137824695257 85 OMG 0.0003102087466779 34 USDC 0.416419604615543 XLM 771.313778187 84 | | | |
| 3.1.554408 | TIMOTHY GALVIN | ADDRESS REDACTED | | | BTC 0.00000131185605110 3 EOS 0.3091505460947 4 ETH 0.00003385559294125 SGB 1.196761303476 41 SNX 0.00137316812878 63 USDC 0.0023245207462836 | SGB 1512.82282988878 SNX 0.00028949687689193 USDC 2.34835668091957 | | |
| 3.1.554409 | TIMOTHY GANN | ADDRESS REDACTED | | | XRP 3.71072 | | | |
| 3.1.554410 | TIMOTHY GARCIA | ADDRESS REDACTED | | | ADA 0.37045159056727 1 BTC 0.000000978000762459 USDC 0.689593083044552 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554411 | TIMOTHY GARDNER | ADDRESS REDACTED | | Yes | AAVE 0.00004490890961034<br>ADA 0.1205347841731661<br>BAT 0.0647832549464099<br>BCH 0.0000034348204852<br>BTC 0.0011156036612678<br>CEL 0.0002083626121671<br>COMP 0.00001893450495194<br>DASH 0.0011754363148719<br>DOT 0.1366904859488121<br>ETH 0.0057547056198607<br>KNC 0.0021505682273845<br>LINK 0.00196113215868983<br>LTC 0.0006662561894469<br>MANA 0.0120967027408115<br>MATIC 0.3442391296519679<br>SNX 0.0301373607075892<br>USDC 3.5963675568721<br>ZEC 0.0053049744188120B | ETH 0.00000091879960417B | | BTC 0.74103305644801 |
| 3.1.554412 | TIMOTHY GARDYNE | ADDRESS REDACTED | | | BTC 0.1487913018352<br>CEL 272.4368652798<br>ETH 1.0601700575165<br>LINK 1.27038679<br>MATIC 39.9245685429741<br>USDC 208.3599999766<br>USDT ERC20 39.990007 | | | |
| 3.1.554413 | TIMOTHY GARNETT | ADDRESS REDACTED | | | ETH 0.00003330427336305357 | | | |
| 3.1.554414 | TIMOTHY GAVIN | ADDRESS REDACTED | | | BTC 1.981623423556990-06<br>ETH 0.0001036340480592<br>XRP 0.00000023467747301 | | | |
| 3.1.554415 | TIMOTHY GAY | ADDRESS REDACTED | | | BTC 0.0042841869785088<br>CEL 50.9763051328801<br>ETH 0.0144011175617986 | | | |
| 3.1.554416 | TIMOTHY GEARY | ADDRESS REDACTED | | | BTC 0.0000004870511104964 | | | |
| 3.1.554417 | TIMOTHY GEIGER | ADDRESS REDACTED | | | CEL 1.0917474591430 | | | |
| 3.1.554418 | TIMOTHY GENTLE | ADDRESS REDACTED | | | ADA 2185.842263<br>BTC 0.00000000625175358562<br>CEL 27.6108655096189<br>ETH 3.054507227409B<br>USDC 0.000791 | | | |
| 3.1.554419 | TIMOTHY GEORGE GROOT | ADDRESS REDACTED | | | BTC 0.0029414327169351 | | | |
| 3.1.554420 | TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | | | BTC 0.00000152903162809<br>ETH 0.0000572913487026<br>LTC 0.00000036414854019<br>MATIC 0.4821137924701<br>USDC 0.2057923817176 | | | |
| 3.1.554421 | TIMOTHY GERALD BATES | ADDRESS REDACTED | | | BTC 0.3095474490117B<br>CEL 447.873812341<br>XTZ 740.0383110986 | | | |
| 3.1.554422 | TIMOTHY GERARD | ADDRESS REDACTED | | | SNX 0.001377973032419<br>USDC 3.837670275175B | SNX 0.716439679774756<br>USDC 0.000000027808954999 | | |
| 3.1.554423 | TIMOTHY GERRITY | ADDRESS REDACTED | | | ADA 275.06829972806<br>BTC 0.0414168590291105<br>ETH 0.8150664522921175<br>MATIC 26.8551600903321<br>USDC 810.3073941094 | | | |
| 3.1.554424 | TIMOTHY GHIORSO | ADDRESS REDACTED | | | BTC 0.00000385182627285 | | | |
| 3.1.554425 | TIMOTHY GIBSON | ADDRESS REDACTED | | | ADA 0.0005755973426880<br>ETH 0.0000649662805155<br>USDC 0.0001489541620375 | BTC 0.02502142 | | |
| 3.1.554426 | TIMOTHY GILBERT | ADDRESS REDACTED | | | USDC 0.6241254492974<br>CEL 9.908604087447<br>EOS 0.0078274056514 | | | |
| 3.1.554427 | TIMOTHY GILBERTO HOWARD-OLIVAS | ADDRESS REDACTED | | | USDC 0.0000007640991716<br>BTC 0.001353288117282<br>ETH 0.0175763526141 | | | |
| 3.1.554428 | TIMOTHY GILES | ADDRESS REDACTED | | | BTC 0.01105787780607 | | | |
| 3.1.554429 | TIMOTHY GILL | ADDRESS REDACTED | | | CEL 0.3217807823572 | | | |
| 3.1.554430 | TIMOTHY GILLESPIE JR | ADDRESS REDACTED | | | ADA 0.2468207969303<br>BTC 0.0000354008314207<br>DOT 0.0088241926010021<br>ETH 0.00075039002025602<br>MATIC 0.0927479961552578 | BTC 0.00000000910394412 | | |
| 3.1.554431 | TIMOTHY GILLIS | ADDRESS REDACTED | | | ADA 677.7561262087<br>BAT 0.0056060151368134<br>BTC 0.00000028031033627<br>EOS 0.0067571597081073<br>LINK 4.9027863942273<br>LTC 0.0000914870966059<br>MATIC 534.4450714954<br>SNX 9.3186251628820<br>SOL 1.71926182665<br>SUSHI 0.00625048355923457<br>UMA 1.530818619925<br>USDC 1.731516009066<br>XLM 5266.237280212<br>XRP 1011.526506 | | | |
| 3.1.554432 | TIMOTHY GLOVER | ADDRESS REDACTED | | | ZRX 0.01507736849790<br>BTC 0.00044277241415737<br>CEL 1.145093130047<br>SGB 0.0645372527030<br>XLM 2.020117342663<br>XRP 0.435013189263 | | | |
| 3.1.554433 | TIMOTHY GLUBASKAS | ADDRESS REDACTED | | | BTC 0.00012929161460325<br>ETH 0.0026528310667090<br>USDT ERC20 0.103299317707242 | BTC 0.00000000504335477 | | |
| 3.1.554434 | TIMOTHY GOFF | ADDRESS REDACTED | | | ADA 299.72152274677<br>BTC 0.0221404966528356<br>DASH 4.1654953374728<br>ETH 1.0389430156000<br>LINK 30.760983380501 | | | |
| 3.1.554435 | TIMOTHY GOLDEN | ADDRESS REDACTED | | | CEL 15.494655458031<br>ADA 207.2588531311<br>BTC 0.0411281837470165<br>ETH 0.364002545096323<br>USDC 19440.212467852 | | | |
| 3.1.554436 | TIMOTHY GOOD | ADDRESS REDACTED | | | BTC 0.431881970056133<br>CEL 93.38011453767<br>ETH 211.208711935794<br>GUSD 509.8113505407<br>USDC 2579.20072685873<br>XLM 80.512932958851 | BTC 0.08018163415521 | | |
| 3.1.554437 | TIMOTHY GOOD | ADDRESS REDACTED | | | BTC 0.00035838136685556<br>ETH 0.001551339812197<br>MATIC 14.5970049338314<br>SNX 645.085228432933<br>USDC 59661.265105285<br>USDT ERC20 25819.6663154051 | | | |
| 3.1.554438 | TIMOTHY GOODE | ADDRESS REDACTED | | | CEL 1.06487939714092 | | | |
| 3.1.554439 | TIMOTHY GOODWINE | ADDRESS REDACTED | | | AAVE 8.5464115305208<br>BTC 1.4342948928461<br>CEL 1.346530626408<br>MANA 2282.75114829313<br>MATIC 3388.1239426994<br>SNX 254.69154557614<br>UNI 165.18192326213<br>XLM 2927.9624680109 | | | |
| 3.1.554440 | TIMOTHY GORMAN | ADDRESS REDACTED | | | BTC 0.00717290315824B5 | | | |
| 3.1.554441 | TIMOTHY GORMAN | ADDRESS REDACTED | | | BTC 0.0001437677703863<br>CEL 3.059160140483 | | | |
| 3.1.554442 | TIMOTHY GORSKI | ADDRESS REDACTED | | Yes | ETH 0.00105936351413B33<br>AAVE 21.30611614785B<br>AVAX 0.128146598030548<br>BTC 1.3729928608736<br>COMP 0.00165534336361923<br>DOT 365.815180389471<br>ETH 28.3556209165236<br>LINK 0.121610844177376<br>LUNC 0.150332452518132<br>MATIC 8292.51477382981<br>SOL 12.42221181179399<br>USDC 5.1749024727073S<br>USDT ERC20 16.65803845190A | AVAX 0.00002691138140612<br>BTC 0.50782817122129<br>ETH 1.56607606<br>LINK 342.56626304949B<br>LUNC 241.25092292839B<br>USDC 4.88694B | | BTC 2.52115750326303 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.554443 | TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | | | BTC 2.0995085447703<br>DOT 2.1278134308325<br>ETH 12.166348573836<br>XRP 298.81754300571 | | | |
| 3.3.554444 | TIMOTHY GOULD | ADDRESS REDACTED | | | ADA 0.120037851945414<br>BTC 0.0000026036867397<br>ETH 0.000076958135920266<br>USDC 1.80972135475618 | ADA 0.0000005689113859045<br>BTC 0.0000000000065143485<br>USDC 0.00000072235871808 | | |
| 3.3.554445 | TIMOTHY GRAHAM | ADDRESS REDACTED | | | ADA 190.247071568828<br>BTC 0.248672715946449<br>DOT 4.98656194043768<br>ETH 0.397519956703771<br>LTC 2.50788020476215 | | | |
| 3.3.554446 | TIMOTHY GRAHAM | ADDRESS REDACTED | | | ETH 0.0000159676497273369<br>USDC 43.643793763605 | | | |
| 3.3.554447 | TIMOTHY GRAMMER | ADDRESS REDACTED | | | AAVE 2.07014254749933<br>ADA 19423.5873363918<br>BTC 0.57007942689977<br>ETH 0.784052275337314<br>LINK 0.101163929251580 3<br>USDC 7.22351927896601 | | | |
| 3.3.554448 | TIMOTHY GRANT | ADDRESS REDACTED | | | BTC 0.008702926151825151 | | | |
| 3.3.554449 | TIMOTHY GRANT | ADDRESS REDACTED | | | AAVE 1.18645738949974<br>AVAX 7.46114307170019<br>BTC 0.086677692465725 1<br>DOT 37.805623853464<br>ETH 1.36761225395104<br>LINK 18.1887511319113<br>LTC 2.68279196051413<br>MATIC 882.137844089506<br>UNI 19.4461716661479<br>XLM 1091.76262098614 | | | |
| 3.3.554450 | TIMOTHY GRANT GERMER | ADDRESS REDACTED | | | AVAX 1.23187394357049<br>BTC 0.00021107248206 3084 | BTC 0.00000000438045329 8 | | |
| 3.3.554451 | TIMOTHY GRAVES | ADDRESS REDACTED | | Yes | ADA 0.00143012944173301<br>BTC 0.674264287254384<br>ETH 1.67634256900003<br>LINK 0.000080475797954736<br>MATIC 16669.4347080975<br>SNX 0.00113057563162016<br>UNI 0.000333163349577441<br>USDC 0.240159768597341<br>USDT ERC20 0.025503391859736 9 | ADA 1.53005493016648<br>BTC 0.00000095<br>ETH 0.6504693135779 65<br>LINK 0.198613411585669<br>MATIC 0.000129304428770 32<br>SNX 0.3588750651777058<br>UNI 0.0575613345094053<br>USDC 333.494644649536<br>USDT ERC20 9.9773019898801 2 | | BTC 0.438006177378313<br>ETH 10.0495308864203 |
| 3.3.554452 | TIMOTHY GRAY | ADDRESS REDACTED | | | BTC 1.01267209553009<br>ETH 6.08321201961103<br>MATIC 26727.2373520819 | | | |
| 3.3.554453 | TIMOTHY GRAY | ADDRESS REDACTED | | | AVAX 0.000005567208721396<br>BTC 0.0015991182761560 1<br>COMP 0.000885312920089601<br>LTC 0.000250746500230087<br>MATIC 0.833394713201602<br>USDC 0.873221572574 16 | | | |
| 3.3.554454 | TIMOTHY GRAY | ADDRESS REDACTED | | | AVAX 6.05341130742 77<br>BTC 0.00070540938328823 7<br>ETH 0.595043890937015<br>MATIC 676.878665274826 | | | |
| 3.3.554455 | TIMOTHY GREEN | ADDRESS REDACTED | | | LINK 6100.69772010512<br>USDC 74.7614470008923 | | | |
| 3.3.554456 | TIMOTHY GRIGGS | ADDRESS REDACTED | | | BTC 0.000242021778802<br>DOT 0.19362278517392 | | | |
| 3.3.554457 | TIMOTHY GRIGSBY | ADDRESS REDACTED | | | BAT 0.08247239580721 35<br>ETH 0.25265892555067 7<br>ETH 12.172796619191<br>LINK 154.204472816956<br>MATIC 1094.35608248379<br>SNX 31.1230420628943 | | | |
| 3.3.554458 | TIMOTHY GROVES | ADDRESS REDACTED | | | BTC 0.00176617220918868<br>GUSD 0.30934253254022 | | | |
| 3.3.554459 | TIMOTHY GRUBB | ADDRESS REDACTED | | Yes | MCDAI 1.18061965364509<br>BTC 0.0409183446591673<br>CEL 257.039900049499<br>ETH 1.32008151 | | | BTC 0.0703135986499789 |
| 3.3.554460 | TIMOTHY GRUBHAM | ADDRESS REDACTED | | | AAVE 43.578767684112<br>BTC 0.000725866151129418<br>SNX 0.50452591283197<br>UNI 0.0546959277473407<br>USDC 0.0175239672044864 | | | |
| 3.3.554461 | TIMOTHY GRYGLIC | ADDRESS REDACTED | | | ADA 471.13988164284<br>BTC 0.042915404888767 2<br>CEL 0.03006995710706 33<br>ETH 0.427481909785123 | | | |
| 3.3.554462 | TIMOTHY GUNTER | ADDRESS REDACTED | | | CEL 1.08854391778724 | | | |
| 3.3.554463 | TIMOTHY GUNTER | ADDRESS REDACTED | | | BTC 0.00587580988129616<br>ETH 0.248344119233258 | | | |
| 3.3.554464 | TIMOTHY GYENIS | ADDRESS REDACTED | | | USDC 0.000517217150881786 | | | |
| 3.3.554465 | TIMOTHY HA | ADDRESS REDACTED | | | AVAX 0.0014099564826288<br>ADA 204.391148976132<br>AVAX 64.5686480049558<br>BSV 0.00018910461356590 3<br>BTC 0.00000183973760842<br>ETH 3.49296609012047<br>USDC 2.78717375378697 | AVAX 9.68346426159648 | | |
| 3.3.554466 | TIMOTHY HADLEY | ADDRESS REDACTED | | | AVAX 5.67805236815128<br>DOT 21.8520192717875<br>LUNC 11.4419048303248<br>MATIC 65.2605395728303<br>SOL 15.7244186041319 | AVAX 14.45637742<br>ETH 1.11272345<br>LUNC 22.460119<br>XLM 4418.6929136 | | |
| 3.3.554467 | TIMOTHY HAEHN | ADDRESS REDACTED | | | AAVE 5.39717174476842<br>ADA 1074.57003852436<br>BTC 0.000001169673294998<br>COMP 7.10546369210683<br>ETH 0.00160010231436912<br>LINK 0.039732175887339<br>SUSHI 0.229808814484754<br>USDC 1.08667872809703 | BTC 0.0000000035762257 58 | | |
| 3.3.554468 | TIMOTHY HAGUE | ADDRESS REDACTED | | | BTC 0.0000005089768443 82<br>CEL 0.0490398883869909<br>USDT ERC20 0.00000010495429587 4 | | | |
| 3.3.554469 | TIMOTHY HAIGH | ADDRESS REDACTED | | Yes | AVAX 0.00000212120985576 92<br>BTC 0.132211024538 99<br>CEL 19655.0352529766<br>DASH 0.0000000010062150505<br>ETH 0.000247<br>LTC 0.00002<br>PAX 0.0000000003157248 56<br>SGB 0.15952893520807<br>SNX 2340.595679540 62<br>USDC 0.00000003030795400 9<br>USDT ERC20 0.00000088578684246 2<br>XRP 0.000708976180258699 | | | BTC 0.0682776560061515 |
| 3.3.554470 | TIMOTHY HAIGHT | ADDRESS REDACTED | | | BTC 0.0230014445497017<br>GUSD 0.0055861214063625 9<br>USDC 1035.21161733 22 | | | |
| 3.3.554471 | TIMOTHY HALL | ADDRESS REDACTED | | | BTC 0.00010940772285427<br>COMP 0.0501737158732906<br>MATIC 5374.58432821907<br>SNX 71.7881489276779<br>XLM 1.49094699506711 | | | |
| 3.3.554472 | TIMOTHY HALL | ADDRESS REDACTED | | | AVAX 3.63816343159890 05<br>MCDAI 30.9950932428854 | BTC 0.0901707421115527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554473 | TIMOTHY HAN | ADDRESS REDACTED | | | BAT 84.02943782188834 BNB 106.59548200605 BTC 0.00214290805380607 CEL 3398.28323779397 DOT 1.129887304318631 ETH 0.00150025887000363 GUSD 0.29000933473278 LINK 102.57737100356 MATIC 0.019030494504997999 MCDAI 30.778757852892 FAX 19.848630105023 SGB 385.94306034822 SNX 299.629014000325 TUSD 4.18446456546574 USDT ERC20 194.4937306792 XRP 0.0000040436733352 | | | |
| 3.1.554474 | TIMOTHY HANDS | ADDRESS REDACTED | | | BTC 0.00109407517439986 MATIC 0.00300700723638306 | | | |
| 3.1.554475 | TIMOTHY HANNAN | ADDRESS REDACTED | | | BTC 0.00000236610905037 USDC 26.556218242362 | | | |
| 3.1.554476 | TIMOTHY HANNANT | ADDRESS REDACTED | | | BTC 0.00000593606264804 CEL 0.9336415222154957 ETH 0.00021389172256517 LTC 0.00027060654735915 XRP 8.482110724894 | | | |
| 3.1.554477 | TIMOTHY HARA | ADDRESS REDACTED | | | LTC 3.419970527183 MATIC 505.82485100045 USDC 682.708808180958 | | | |
| 3.1.554478 | TIMOTHY HARGROVE | ADDRESS REDACTED | | | BTC 0.000000294226123102 | | | |
| 3.1.554479 | TIMOTHY HARPER | ADDRESS REDACTED | | | BTC 0.42000289904129 CEL 33.15443423979296 | | | |
| 3.1.554480 | TIMOTHY HARRELL | ADDRESS REDACTED | | | AAVE 0.001560102967527276 BTC 0.00006260511754888 CEL 0.038433045860739 ETH 0.00215128046219714 LINK 0.014153497804246 MATIC 0.90076800492106 SNX 0.27469847993632 UNI 0.01230689325438 USDC 47.968683372487 USDT ERC20 3.016434889852 | | | |
| 3.1.554481 | TIMOTHY HARRIS | ADDRESS REDACTED | | | ADA 1504.762812602 BTC 0.087736761465961 ETH 2.330260890808 LINK 57.252661552094 MATIC 2120.98453552604 USDC 856.064261071544 | | | |
| 3.1.554482 | TIMOTHY HART | ADDRESS REDACTED | | | BTC 0.562985246533012 CEL 139.078494288588 USDC 44.24 | | | |
| 3.1.554483 | TIMOTHY HART | ADDRESS REDACTED | | | ADA 0.0999736446335975 AVAX 6.174599060670 BNB 0.00137820712961541 BTC 0.006252679771373 BUSD 1.581671752928 CEL 86.592090279836 DOT 233.9024218691 ETH 7.633265072295 USDC 0.53518967130621 | | | |
| 3.1.554484 | TIMOTHY HARTOG | ADDRESS REDACTED | | | BTC 0.000000398991439295 ETH 0.000000875531581 USDC 0.001756372487831 | | | |
| 3.1.554485 | TIMOTHY HARVEY | ADDRESS REDACTED | | | USDC 1.827068729168 | | | |
| 3.1.554486 | TIMOTHY HASTY | ADDRESS REDACTED | | | LTC 0.000000064772011569 | | | |
| 3.1.554487 | TIMOTHY HATZOPOULOS | ADDRESS REDACTED | | | DASH 35.659933646350 | | | |
| 3.1.554488 | TIMOTHY HAVENS | ADDRESS REDACTED | | | ETH 48.000380910693 BTC 0.06707326500881 DOT 103.276106885899 ETH 3.10287482167547 MANA 871.217647265 XTZ 3645.01895133771 | | | |
| 3.1.554489 | TIMOTHY HAWKINS | ADDRESS REDACTED | | | BTC 7.44619085939999 08 CEL 0.03560798603488 ETH 0.00033524123091406 UNI 0.05785427615041 USDC 0.0179123995894949 | | | |
| 3.1.554490 | TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | | | BSV 0.081126015511802 BTC 0.00109737314741 EOS 19.227209364139 ETH 0.000015097642653 KNC 0.006643603715795 MATIC 511.374078095 SNX 11.28993161532 XLM 454.787273403402 XRP 134.540526 ZRX 104.235370032817 | | | |
| 3.1.554491 | TIMOTHY HAYS | ADDRESS REDACTED | | | AAVE 0.014109535235002B ADA 147.607070634 BAT 0.4919350068304 BTC 1.415560453769 CEL 1041.549973896 DOT 236.766939450677 ETH 4.9311393210436 LINK 822.252763388227 MANA 4.296336881344 MATIC 79784.316208363 MCDAI 2746.46574258 PAXG 0.283276950279 SNX 0.30614036146 UNI 0.174492378444 | CEL 1.885026457568 ETH 2.958216644886 | | |
| 3.1.554492 | TIMOTHY HAYWARD | ADDRESS REDACTED | | | BTC 0.026748368743 DOT 193.540427745748 MATIC 1996.05211283093 SOL 9.166442609656 | | | |
| 3.1.554493 | TIMOTHY HEAPS | ADDRESS REDACTED | | | BTC 0.019099631365910 | | | |
| 3.1.554494 | TIMOTHY HEATH | ADDRESS REDACTED | | | ETH 0.141856333662413 | | | |
| 3.1.554495 | TIMOTHY HECKER | ADDRESS REDACTED | | | AVAX 0.034197189953239 BTC 0.000021852656145 ETH 0.000038953971534 LUNC 0.02733276508385 SOL 0.03817357665527 | | | |
| 3.1.554496 | TIMOTHY HELING | ADDRESS REDACTED | | | ADA 36919.085072679 BAT 29.174626277844 BTC 1.688213317535 CEL 1.151168925898 COMP 0.135670163020354 XLM 39.3131456928 ZEC 0.000007068042273958 ZRX 132.695760172445 | ZEC 0.060374256593781 | | |
| 3.1.554497 | TIMOTHY HELING | ADDRESS REDACTED | | | BTC 0.00001881268500149 XLM 0.928358148730 | | | |
| 3.1.554498 | TIMOTHY HERSCHELL | ADDRESS REDACTED | | | LINCH 249.3756508849 BTC 0.9624197578670 EOS 103.30026337127 ETH 30.235854658118 KNC 1014.549536899 MATIC 11761.85492966 SNX 18.0132894576867 XLM 3063.976089295 | BTC 0.007171790968312 | | |
| 3.1.554499 | TIMOTHY HERZOG | ADDRESS REDACTED | | | BTC 0.012264364695842 ETH 0.13049708831344 | | | |
| 3.1.554500 | TIMOTHY HIBBARD | ADDRESS REDACTED | | | BCH 0.001172390652439 LTC 0.002817657972730 | | | |
| 3.1.554501 | TIMOTHY HILBUN | ADDRESS REDACTED | | | BTC 6.434857786272990-06 ETH 0.000774560234152 MATIC 7344.29294391391 MCDAI 139.083536218606 | | | |
| 3.1.554502 | TIMOTHY HINSON | ADDRESS REDACTED | | | ADA 0.081113820591861 BTC 0.000006708162280725 MATIC 0.052478086014154 XRP 0.008247270742153 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554503 | TIMOTHY HIRT | ADDRESS REDACTED | | | BTC 0.0000576293666570065<br>CEL 5.2248106046245<br>ETH 1.0487642044082<br>MATIC 0.51729319009S532<br>USDT ERC20 0.0785499811225475 | | | |
| 3.1.554504 | TIMOTHY HIU KI LAM | ADDRESS REDACTED | | Yes | BTC 0.0269625577175814<br>GUSD 0.09043374517727765<br>LTC 0.000005218784060671<br>USDC 0.0000004968103987521 | GUSD 519.75377252625B<br>LTC 0.0000000079311907944<br>USDC 52.0603474176511 | | BTC 102.214572716736 |
| 3.1.554505 | TIMOTHY HOANG | ADDRESS REDACTED | | | ADA 2.18512423764571<br>BAT 0.0652110266530985<br>BTC 0.000008182216246846<br>CEL 0.347096660471848<br>DOT 0.00354064310297008<br>ETH 0.000152970875613256<br>LTC 0.000517466295146769<br>SGB 0.0101643906842662<br>USDC 0.5685128450516057<br>USDT ERC20 0.94181383046674<br>XLM 0.105836632384143<br>XRP 0.06648923611510333 | ADA 0.0000005341324766986<br>DOT 69.5749575749214 | | |
| 3.1.554506 | TIMOTHY HOANG | ADDRESS REDACTED | | | BTC 6.30109432115999E-07<br>MATIC 0.224784967220714<br>UNI 0.0045870960313827<br>XLM 0.8604480407446622 | | | |
| 3.1.554507 | TIMOTHY HOANG | ADDRESS REDACTED | | | BTC 0.2579399893517351<br>ETH 20.1887868529659<br>MCDAI 0.0110079671249619 | | | |
| 3.1.554508 | TIMOTHY HOBBA | ADDRESS REDACTED | | | CEL 0.0145572313141923<br>ETH 0.0000003386638693564<br>MATIC 0.0542081628703727<br>USDC 0.000342701593043326 | | | |
| 3.1.554509 | TIMOTHY HODGE | ADDRESS REDACTED | | | BTC 0.1601005811771 | | | |
| 3.1.554510 | TIMOTHY HOERNER | ADDRESS REDACTED | | | BTC 0.00282939366680083<br>MATIC 1.20827207612455 | | | |
| 3.1.554511 | TIMOTHY HOFMANN | ADDRESS REDACTED | | | BTC 0.0016565784138045<br>USDC 15.607413774809 | | | |
| 3.1.554512 | TIMOTHY HOHN | ADDRESS REDACTED | | | BTC 0.0188660399282387<br>ETH 2.114217769435 37<br>MATIC 6.088906324214 05 | | | |
| 3.1.554513 | TIMOTHY HOLIFIELD | ADDRESS REDACTED | | | MCDAI 0.0200198036035607<br>BTC 8.40008053816999E-07<br>CEL 0.0476427824484738<br>ETH 0.000020012399745349<br>LTC 0.000259828173185162 | | | |
| 3.1.554514 | TIMOTHY HOLL | ADDRESS REDACTED | | | AAVE 6.03287854583013<br>BTC 0.728604107373573<br>ETH 22.0320006270274<br>LINK 175.12254280197<br>MATIC 2125.71685833811<br>USDC 0.310041165295S12 | | | |
| 3.1.554515 | TIMOTHY HOLMES | ADDRESS REDACTED | | | CEL 1.06486121418712 | | | |
| 3.1.554516 | TIMOTHY HOLMES | ADDRESS REDACTED | | | CEL 0.74919182890025 | | | |
| 3.1.554517 | TIMOTHY HOLSWORTH | ADDRESS REDACTED | | | USDC 30.0685696577935 | USDC 20695.3015794541 | | |
| 3.1.554518 | TIMOTHY HOLTERMANN | ADDRESS REDACTED | | | BTC 0.106133003336391<br>ETH 1.33303734413988<br>USDC 1529.25435721907 | | | |
| 3.1.554519 | TIMOTHY HOLYOAKE | ADDRESS REDACTED | | | DOT 245.173498804353 | | | |
| 3.1.554520 | TIMOTHY HON | ADDRESS REDACTED | | | ETH 0.234329119654353 | | | |
| 3.1.554521 | TIMOTHY HONG | ADDRESS REDACTED | | | MCDAI 31.5750115069888 | | | |
| 3.1.554522 | TIMOTHY HORNBACK | ADDRESS REDACTED | | | BTC 0.001152501990931<br>USDC 1.31662561478456<br>BTC 0.0000064893925112304<br>CEL 117.216606607054<br>COMP 0.00024269478226574 7<br>EOS 0.03944902313464648<br>LINK 0.00193539920977863<br>LTC 0.0008251568935498<br>MCDAI 42.6391539102487<br>SNX 0.356789809119S2 | | | |
| 3.1.554523 | TIMOTHY HORNING | ADDRESS REDACTED | | | BTC 0.0000107366861138313<br>ETH 0.00175802051059268<br>MATIC 306.504692427253<br>1NK 1.43087123524817<br>USDC 24664.994250618 | | | |
| 3.1.554524 | TIMOTHY HORST | ADDRESS REDACTED | | | BTC 0.0032833014510379 3<br>USDC 32212.1941199649 | | | |
| 3.1.554525 | TIMOTHY HOSKINS | ADDRESS REDACTED | | | CEL 1.08764971752803 | | | |
| 3.1.554526 | TIMOTHY HOUSE | ADDRESS REDACTED | | | CEL 1.15397194491602 | | | |
| 3.1.554527 | TIMOTHY HOUTMAN | ADDRESS REDACTED | | | ADA 67.1841742315616<br>AVAX 1.0462663326B325<br>BNB 0.503974202935509<br>BTC 0.0164201875713535<br>ETH 0.0071679766632 42 | | | |
| 3.1.554528 | TIMOTHY HOWE | ADDRESS REDACTED | | | BTC 0.00000003120606181<br>ETH 0.00013490873142305<br>PAXG 5.17227680306109E-05 | | | |
| 3.1.554529 | TIMOTHY HREHA | ADDRESS REDACTED | | | BAT 0.000925149585495 09<br>BTC 0.0000019364370601<br>CEL 1.15653395624642<br>COMP 0.000005666361923983<br>EOS 0.00308822711073324<br>ETH 0.000000594164776255<br>USDC 0.0143063932219993<br>XLM 0.0047931120610B644<br>ZEC 0.0000565092997975106 | | | |
| 3.1.554530 | TIMOTHY HU | ADDRESS REDACTED | | | ADA 439.88609594581<br>BTC 0.0020168881723792<br>USDC 0.00004771460822409S1 | BTC 0.00312881<br>USDC 0.00000009452822899 | | |
| 3.1.554531 | TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.0004199372863788 49 | | | |
| 3.1.554532 | TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.131016437857255<br>DOT 62.723232010491 9<br>LINK 223.95190502698B<br>SOL 52.845594928887 | BTC 0.0074426953466784 | | |
| 3.1.554533 | TIMOTHY HUFFMAN | ADDRESS REDACTED | | | BAT 0.41012412864100 7<br>BTC 0.00000010854715310 7<br>DASH 0.000007824529472787<br>LTC 0.0000030544671124 47<br>XLM 0.425749777900896 | | | |
| 3.1.554534 | TIMOTHY HUGHES | ADDRESS REDACTED | | | BTC 0.0146352411773595 | | | |
| 3.1.554535 | TIMOTHY HUGHES | ADDRESS REDACTED | | | BTC 0.0318458659435813<br>OMG 92.1904837028 3<br>XLM 518.486040548676 | | | |
| 3.1.554536 | TIMOTHY HUNSBERGER | ADDRESS REDACTED | | | ADA 3.70703732168186<br>BTC 0.000836715757686508<br>EOS 230.530228762971<br>MATIC 2120.23087606515<br>XLM 1422.18158295229<br>ZEC 10.1271624660123 | | | |
| 3.1.554537 | TIMOTHY HURLEY | ADDRESS REDACTED | | | ETH 0.00393097765218219 | | | |
| 3.1.554538 | TIMOTHY HUSS | ADDRESS REDACTED | | | 1INCH 6.74114315877 23<br>BCH 12.596629434B502<br>BTC 0.00065764309107358<br>EOS 1393.60212923998<br>ETC 0.157114457237595<br>MATIC 16.8561874210923 | | | |
| 3.1.554539 | TIMOTHY HYDER | ADDRESS REDACTED | | | BTC 0.000000012466701 79<br>CEL 4064.1244399284<br>USDT ERC20 87.05- | | | |
| 3.1.554540 | TIMOTHY IAN MARGONO | ADDRESS REDACTED | | | BCH 0.000000000029177523<br>BSV 0.000000000029157445<br>BTC 1.91668238999999E-10 | BCH 0.000000173828933176<br>BSV 0.0000001582356379443<br>USDC 0.0000002865079127284 | | |
| 3.1.554541 | TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | | | AAVE 0.000893434415681352<br>ADA 2051.7359391356693<br>BTC 0.00031749264829470 5<br>DASH 3.47514376440B4<br>DOT 378.393929750461<br>ETH 0.00281672484488627<br>LINK 29.858596736408 9<br>LTC 0.66356104485181<br>MATIC 1734.28248772902<br>USDT ERC20 99.3275597315216 | AAVE 0.0000009639100449<br>BTC 0.0000000711144280711<br>CEL 47.9650223345028<br>ETH 0.0000006680119715 | | |
| 3.1.554542 | TIMOTHY ISAACS | ADDRESS REDACTED | | | USDC 5.7567147217658 | | | |
| 3.1.554543 | TIMOTHY J BRODERSEN | ADDRESS REDACTED | | | BTC 0.0095216031581446B | BTC 0.0069731822932S2673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554544 | TIMOTHY J PIMENTEL | ADDRESS REDACTED | | | AAVE 9.520265608655637 ADA 473.1.29263737568 AVAX 32.0120939737166 BCH 0.000808025626074732 BTC 0.61205427105880Z COMP 18.7257560130373 DASH 8.6177273489982G DOT 222.43215958416 ETH 2.31136064680172 LINK 60.4189926851707 MANA 0.0158426096350899 MATIC 1112.5345342683 SNX 407.92765105109 SOL 27.015337381886B UMA 0.00176826012582326 UNI 0.0213960197700988 USDC 0.37177709080567 ZEC 4.00715422829863 | | | |
| 3.1.554545 | TIMOTHY J SHERRY | ADDRESS REDACTED | | | CEL 1.80466885577707 MATIC 5.96081770805478 | CEL 1497.277946569T2 MATIC 4568.9543563997 | | |
| 3.1.554546 | TIMOTHY JABLONSKI | ADDRESS REDACTED | | | AVAX 53.76966469510453 BTC 0.000054041421128922 DOT 364.906614184025 ETH 11.67701918404B6 KNC 104.940000444842 LTC 0.00256777324029175 MATIC 2183.41247115568 USDC 0.579571967996012 | | | |
| 3.1.554547 | TIMOTHY JACKLICH | ADDRESS REDACTED | | | BTC 0.00002038338030853B ETH 0.0000218502053B7545 USDC 0.6941375702644134 XLM 17.222731219652S ZEC 0.020206323953825 | BTC 0.00217632720S119 USDC 0.000000046868388389 | | |
| 3.1.554548 | TIMOTHY JACKSON | ADDRESS REDACTED | | | ADA 6760.69437000631 BTC 0.817687041410046 CEL 1581.38074935985 MATIC 47911.3915869335 SOL 151.032430812378 USDT ERC20 8051 1.7126496688 | | | |
| 3.1.554549 | TIMOTHY JALBERT | ADDRESS REDACTED | | | AAVE 14.364356309780B ADA 712.800527182083 BAT 194.81034151632 BTC 0.029784211724039I COMP 0.0841414516760303 ETH 0.000462903114780665 LTC 0.000000803849993856 USDC 265.341641342499 USDT ERC20 46.824628304102 XLM 0.00959409619533439 ZEC 0.06181060584809 | | | |
| 3.1.554550 | TIMOTHY JAMES BARRY | ADDRESS REDACTED | | | BTC 0.39378658487877 USDT ERC20 2326.043971769I1 | | | |
| 3.1.554551 | TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | | | BTC 0.1281229027311794 CEL 48.60235341398703 ETH 0.927884384028211 USDC 31931.439043748 | BTC 0.01018422 ETH 0.0187041958507315 | | |
| 3.1.554552 | TIMOTHY JAMES HALLO | ADDRESS REDACTED | | | ADA 1010.0644255342B AVAX 4.097591160935537 BTC 0.00128383276786034 ETH 0.00165513846398S6 LINK 58.407958208235S XLM 5002.46878797356 | | | |
| 3.1.554553 | TIMOTHY JAMES KOLB | ADDRESS REDACTED | | | BTC 0.4033557605731420 MATIC 168.09254081948 UNI 26.5837043139052 USDC 43.890361686319 | BTC 0.16168466396001B USDC 83.195 | | |
| 3.1.554554 | TIMOTHY JAMES MURPHY | ADDRESS REDACTED | | | ADA 0.269709491532185 BTC 2.2311523919327B9 ETH 0.0024669328461169 MCOM 27.48039868S7448 | | | |
| 3.1.554555 | TIMOTHY JAMES NAPI | ADDRESS REDACTED | | | ADA 0.000000905404586B BTC 0.000000008911609B CEL 0.763617320638905 | | | |
| 3.1.554556 | TIMOTHY JAMES REINER | ADDRESS REDACTED | | Yes | AAVE 0.0006022673617547SB ADA 0.20153393628134Z AVAX 9.3515367022364B BTC 0.471210717553254 CEL 491.714787273S8 DOT 11.4681737577964 ETH 0.00106698999941501 MATIC 1.6614413567137E MCOM 31.519124868335A SNX 0.052727478713259 SOL 35.68601629814D1 | CEL 402.292673714019 USDC 0.000000476686011675 | | BTC 0.928348487940222 |
| 3.1.554557 | TIMOTHY JAMES RUNSTROM | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.554558 | TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | | | BTC 0.0207436876078692 ETH 1.0221589322550B USDC 409.61685136874 | | BTC 0.00247747 ETH 0.0326806403S49287 | |
| 3.1.554559 | TIMOTHY JAMES TODD | ADDRESS REDACTED | | | BTC 0.2709859553893A6 DOT 192.5296980683S2 | | | |
| 3.1.554560 | TIMOTHY JANIGA | ADDRESS REDACTED | | | BTC 0.4268235583146S2 ETH 4.837266415720D6 USDC 12216.6243939779 | | | |
| 3.1.554561 | TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | | | BAT 0.0480637734201925 BCH 0.000636913823746702 BTC 0.000388895143128 ETH 0.0030430687865293 LINK 0.132048969146133 MATIC 3.133008243321D6 OMG 0.0009229870524457 SGB 0.128529823966075 SNX 0.474806307953112 UNI 0.0017836646485585 USDC 0.00603710887636291 XRP 0.840761361827444 | | | |
| 3.1.554562 | TIMOTHY JEAVONS | ADDRESS REDACTED | | | BTC 0.00105177827592456 CEL 206.142838133042 ETH 1.0008540081919 | | | |
| 3.1.554563 | TIMOTHY JENKINS | ADDRESS REDACTED | | | ADA 37.427575795B213 BTC 0.0013726993866404I3 COMP 3.5368099182721 DOT 19.3237091256BS ETH 0.485515800043276 SNX 38.648758456139S USDC 132.4442747846623 | | | |
| 3.1.554564 | TIMOTHY JENKINS | ADDRESS REDACTED | | | ADA 0.837538317514092 BTC 0.0011366783995184G DOT 0.05245647985583Z ETH 0.0001229175860000TB MANA 2.483511556862575 MATIC 0.496408676430819 SNX 0.0598606314931099 USDC 0.855042642757259 USDT ERC20 0.38822551342692 XLM 29.808906419646A ZRX 0.014986619639386B | BTC 0.00227688 | | |
| 3.1.554565 | TIMOTHY JENSEN | ADDRESS REDACTED | | | BTC 0.259343701637418 | | | |
| 3.1.554566 | TIMOTHY JM OLSHAMER | ADDRESS REDACTED | | | BTC 0.0080242571988B4829 ETH 0.000274050274854533 SGB 88.0481622495944 XRP 0.206424543491179 | | | |
| 3.1.554567 | TIMOTHY JOBSON | ADDRESS REDACTED | | | ADA 1.8568397232900B BTC 0.000035484979535313 ETH 0.000073807635193D2 PAXG 0.2360184729171D9 USDC 34841.0900168388 | | | |
| 3.1.554568 | TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | | | BTC 1.01882448140334 CEL 1645.7682963236S ETH 32.426541L804692 GUSD 5572.35162705988 USDC 4.5188337098I447 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554569 | TIMOTHY JOEL BOYCE | ADDRESS REDACTED | | | AAVE 2.475<br>AVAX 5.6<br>BTC 0.00000029003602879<br>CEL 436.27069001284<br>LUNC 5.09<br>MATIC 385<br>SOL 3.65<br>XRP 1082.677777 | | | |
| 3.1.554570 | TIMOTHY JOHN CALLAHAN | ADDRESS REDACTED | | | AVAX 11.594317747160<br>BTC 0.00240223915999206<br>ETH 0.187704175854733 | | AVAX 0.925089380203515 | |
| 3.1.554571 | TIMOTHY JOHN DILLON | ADDRESS REDACTED | | Yes | BTC 0.043023250634441<br>EOS 36.368374170918<br>ETH 2.595462584343<br>LINK 34.4103794609177<br>SGB 176.413228288467<br>UNI 6.75208149891854<br>USDC 9.92571392918325<br>XLM 2685.85585402<br>XRP 1354.42551551691 | | | BTC 0.17205945610094<br> |
| 3.1.554572 | TIMOTHY JOHN FLYNN | ADDRESS REDACTED | | | ETH 0.00150511385387546 | | | |
| 3.1.554573 | TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | | | BTC 0.026597325812654<br>CEL 106.307232294362<br>ETH 0.20682702325119<br>PAXG 0.08900516308 | | | |
| 3.1.554574 | TIMOTHY JOHN HEILAND | ADDRESS REDACTED | | | BTC 0.001165016394461<br>DOT 80.183255161327<br>MATIC 0.909819329674863<br>SUSHI 0.11992043749357 | | | |
| 3.1.554575 | TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | | | UNI 39.799484731133 | ADA 0.007<br>LINK 3.1974<br>MATIC 0.00808861<br>USDC 0.988081 | | |
| 3.1.554576 | TIMOTHY JOHN KOWALCZYK | ADDRESS REDACTED | | | SNX 56.7734700991834<br>SUSHI 72.66893606055 | | | |
| 3.1.554577 | TIMOTHY JOHN LASSLO | ADDRESS REDACTED | | | 1INCH 89.287346563656<br>AAVE 0.919793647499008<br>AVAX 1.800364384461<br>BTC 0.00235075852978575<br>DOGE 635.352489235488<br>LTC 0.84621833750374<br>LUNC 1.20568852527649<br>MATIC 35.434358178716<br>SOL 0.00361615577300033<br>USDC 11.294611449489<br>USDT ERC20 0.173068721853043 | | | |
| 3.1.554578 | TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | | | BTC 0.296660677461864<br>CEL 48.86807115202<br>ETH 2.118297863731<br>MATIC 627.844170870946<br>USDC 8253.634715120 | | | |
| 3.1.554579 | TIMOTHY JOHN ROSA | ADDRESS REDACTED | | | ADA 0.372175232841258<br>BAT 91.42207496396<br>BTC 1.1495022267937<br>CEL 50.057498946141<br>COMP 1.6938618309573<br>DOGE 18184.7626878828<br>ETH 38.47063099822<br>LTC 12.848867914368<br>OMG 9.11769706016983<br>SOL 3.108666784334<br>XLM 1271.07708373421<br>XTZ 43.254075166734 | BTC 0.1694 | | |
| 3.1.554580 | TIMOTHY JOHN SHAW | ADDRESS REDACTED | | | BTC 6.500546101664<br>CEL 2252.738143577<br>ETH 80.037725246344<br>LINK 0.1216769630295<br>MCDAI 31.742098086594 | BTC 0.0000118<br>CEL 7378<br>ETH 0.0005445 | | |
| 3.1.554581 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000028355655807<br>ETH 0.00000929551129181<br>LINK 0.0022261192419909<br>MATIC 9.1899807255305<br>XLM 0.157816745471359 | BTC 0.00000006771231662<br>LINK 5.0986431143041<br>MATIC 5209.46606097141 | | |
| 3.1.554582 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 3.7640971982444906 | | | |
| 3.1.554583 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.13428764026748 | | | |
| 3.1.554584 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | ETH 0.12153960960025<br>BTC 1.62754700272899006<br>USDC 0.124094143093277<br>USDT ERC20 0.484149972512717 | | | |
| 3.1.554585 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | 1INCH 202.093467586768<br>ADA 4.87868726808<br>BAT 0.000221189666196<br>BNT 103.319509975806<br>BTC 0.000351211333214796<br>COMP 0.00352573133189649<br>DOT 0.27906896898822<br>EOS 518.45853023016<br>ETH 0.00383318206779601<br>KNC 499.250108669008<br>LINK 0.058544086176845<br>LTC 0.01173832407157<br>MANA 0.165774576951<br>MATIC 4.848649067273<br>OMG 49.326231589<br>SNX 282.217735743<br>SUSHI 102.53643578<br>UNI 0.083044232170669<br>XLM 10085.652456071<br>XRP 10000<br>ZRX 0.20423630195311 | ADA 0.00000001493516791<br>BAT 1.863167602599<br>BTC 0.000000055076207<br>DOT 0.0000000001885766<br>LTC 0.00000000163875037<br>ZEC 0.0000004407827193 | | |
| 3.1.554586 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | AVAX 0.0000040133111190<br>BTC 5.9080287019999<br>ETH 0.00000456462870233<br>LUNC 0.00000285197912028<br>SOL 0.00011901345195<br>SOL 0.08225910644199<br>USDC 0.0825591064419 | AVAX 0.00751999226487497<br>BTC 0.000047997406389881<br>ETH 0.00068181678113285<br>LUNC 0.0051145399971682<br>MATIC 0.26708243656250<br>SOL 0.000057035720519<br>USDC 0.00925109928712042 | | |
| 3.1.554587 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 3.3997182802410 0 5<br>CEL 1.15622855231 | | | |
| 3.1.554588 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | MATIC 848.871452768 | | | |
| 3.1.554589 | TIMOTHY JOHNSON | ADDRESS REDACTED | | | BTC 0.00000156017614 17<br>USDC 0.156120134241888 | | | |
| 3.1.554590 | TIMOTHY JOHST CROSS | ADDRESS REDACTED | | | USDT ERC20 0.038951949118222<br>BTC 0.456496112079988<br>CEL 0.00829868153029925<br>ETH 4.54062898441797<br>USDT ERC20 0.38949190351779 | | | |
| 3.1.554591 | TIMOTHY JONATHAN | ADDRESS REDACTED | | | BTC 0.00001493<br>CEL 0.104160712088226<br>USDC 0.0000000080357143 | | | |
| 3.1.554592 | TIMOTHY JONES | ADDRESS REDACTED | | | COMP 0.01170610540436 41<br>MATIC 0.073105085191642<br>SNX 0.020553029257476 9<br>USDC 0.00297479117589245<br>KLM 0.037807183749398 | | | |
| 3.1.554593 | TIMOTHY JONES | ADDRESS REDACTED | | Yes | BTC 0.0000000194050046963<br>GUSD 63.12374029947<br>USDC 0.00190213687960001 | | BTC 0.00000003431761864<br>USDC 0.02183084354755 3 | BTC 1.07221105299191 |
| 3.1.554594 | TIMOTHY JONES | ADDRESS REDACTED | | | ADA 21046.429392 808<br>BAT 16477.153605 703<br>BET 8.929591061401104<br>CEL 6219.35661789225<br>DASH 0.0000000134229 8706<br>DOT 0.804009750745416<br>ETC 2273.02281654606<br>ETH 21.0400353608124<br>LINK 0.113867333342473<br>USDC 115.117709672598<br>USDT ERC20 0.00000900915729304<br>KLM 0.0000000529488240 41 | | | |
| 3.1.554595 | TIMOTHY JONES | ADDRESS REDACTED | | | BTC 0.0000524920140040998<br>CEL 7.853896896941 35 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554596 | TIMOTHY JONES | ADDRESS REDACTED | | | UNI 0.0003482190709431201 | | | |
| 3.1.554597 | TIMOTHY JONES | ADDRESS REDACTED | | | BTC 0.00514609391159704 | | | |
| 3.1.554598 | TIMOTHY JONES III | ADDRESS REDACTED | | | EC 0.000001638730889224 | | | |
| 3.1.554599 | TIMOTHY JORGENSEN | ADDRESS REDACTED | | | ADA 606.529938423226 | | | |
| | | | | | COMP 2.60867030036847 | | | |
| | | | | | MATIC 155.2.678920069S | | | |
| 3.1.554600 | TIMOTHY JOSEPH DUBBS | ADDRESS REDACTED | | | ETH 0.00162433627835 | | | |
| | | | | | USDC 10.2097634940968 | | | |
| 3.1.554601 | TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | | | BCH 0.0368091058917214 | | | |
| | | | | | BTC 0.0004370205354266S1 | | | |
| 3.1.554602 | TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | | | AVAX 17.7634771540594 | AVAX 1.2289551135190 1 | | |
| | | | | | BTC 0.00123749498962581 | | | |
| | | | | | DOT 161.680505323229 | | | |
| | | | | | MATIC 6103.83889338247 | | | |
| | | | | | SOL 7.1175657411726A | | | |
| 3.1.554603 | TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | | | ADA 600.959301545011 | ADA 1.589118 | | |
| | | | | | BTC 0.0812854 | BTC 0.00003321 | | |
| | | | | | CEL 9723.28129925656 | CEL 3226 | | |
| | | | | | ETH 0.000008902349860725 | MATIC 1.52395859132062 | | |
| | | | | | MATIC 3103.47674587651 | USDC 5 | | |
| | | | | | USDC 23806.0149010251 | | | |
| | | | | | XLM 449.462172021662 | | | |
| | | | | | XRP 10.2603664041107 | | | |
| 3.1.554604 | TIMOTHY JOSEPH SPENCER | ADDRESS REDACTED | | | BTC 0.02447034218571S8 | | | |
| | | | | | MATIC 682.994259381536 | | | |
| 3.1.554605 | TIMOTHY JUANG | ADDRESS REDACTED | | | ADA 694.80071799S383 | | | |
| | | | | | AVAX 14.1570716711792 | | | |
| | | | | | BTC 0.4932729904855A | | | |
| | | | | | DOT 83.1317421283903 | | | |
| | | | | | ETH 6.381416513695B6 | | | |
| | | | | | LUNC 20.198527085687A | | | |
| | | | | | MATIC 1436.398708704O1 | | | |
| | | | | | SOL 22.9651370264629 | | | |
| | | | | | USDT ERC20 9.66134621714967 | | | |
| 3.1.554606 | TIMOTHY JUHNKE | ADDRESS REDACTED | | | ETH 0.00206206166402165 | | | |
| 3.1.554607 | TIMOTHY JUKIC | ADDRESS REDACTED | | | BTC 0.000614668464862922 | | | |
| | | | | | CEL 1.42566749667966 | | | |
| | | | | | ETH 24.096937102733 | | | |
| | | | | | MANA 3.08735951156936 | | | |
| | | | | | SNX 172.147967967174 | | | |
| | | | | | USDC 10212929545307 2 | | | |
| | | | | | USDT ERC20 72963.623651997 | | | |
| 3.1.554608 | TIMOTHY JUN | ADDRESS REDACTED | | | BTC 0.00000105153912973 1 | BTC 0.00000008201609249A6 | | |
| | | | | | USDC 1.955019116308B2 | USDC 0.000005852101286249 | | |
| 3.1.554609 | TIMOTHY JUNDANIAN | ADDRESS REDACTED | | | BTC 0.000006601577415028 | | | |
| | | | | | SNX 0.104636649044132 | | | |
| 3.1.554610 | TIMOTHY K BURNS | ADDRESS REDACTED | | | | BTC 0.00172241551351896 | | |
| 3.1.554611 | TIMOTHY KACHNIC | ADDRESS REDACTED | | | CEL 772.309875453635 | | | |
| 3.1.554612 | TIMOTHY KALENAK | ADDRESS REDACTED | | | BTC 0.000000419441664471 | | | |
| | | | | | MATIC 0.043779281840988 3 | | | |
| 3.1.554613 | TIMOTHY KAMAU | ADDRESS REDACTED | | | BTC 0.00001784908592007 | | | |
| | | | | | CEL 0.009442807693708 37 | | | |
| 3.1.554614 | TIMOTHY KANARSKI | ADDRESS REDACTED | | | USDC 105.244094948426 | | | |
| 3.1.554615 | TIMOTHY KANE | ADDRESS REDACTED | | | BTC 0.00000114002628712 7 | | | |
| | | | | | ETH 0.00308340284070S9 | | | |
| 3.1.554616 | TIMOTHY KANE | ADDRESS REDACTED | | | AAVE 0.00791614171904514 | | | |
| | | | | | BTC 0.000554455650969828 | | | |
| | | | | | SNX 0.42496886995169 2 | | | |
| 3.1.554617 | TIMOTHY KANG | ADDRESS REDACTED | | Yes | BTC 0.0024163450715905S | | | BTC 1.0157287807159 |
| | | | | | USDC 10357.0975672061 | | | |
| 3.1.554618 | TIMOTHY KANG | ADDRESS REDACTED | | | BTC 0.000000085847046477 | | | |
| | | | | | USDT ERC20 0.208181597285227 | | | |
| 3.1.554619 | TIMOTHY KANG | ADDRESS REDACTED | | | CEL 1.08461939877624 | | | |
| 3.1.554620 | TIMOTHY KARANJA | ADDRESS REDACTED | | | BTC 0.002896581893635 33 | | | |
| | | | | | CEL 13.110267610592 7 | | | |
| | | | | | ETH 0.09558424 | | | |
| | | | | | LTC 1.399999S8 | | | |
| | | | | | XLM 523.2911375 | | | |
| 3.1.554621 | TIMOTHY KAVANAGH | ADDRESS REDACTED | | | BTC 0.00571445916676082 | | | |
| | | | | | CEL 24.9585302572645 | | | |
| | | | | | ETH 0.19550785388844A | | | |
| | | | | | LINK 8.9509865890285 | | | |
| | | | | | MATIC 490.4367272887 7 | | | |
| | | | | | MCDAI 26.367081362493 3 | | | |
| | | | | | USDC 155.223298558142 | | | |
| 3.1.554622 | TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | | | BTC 0.002132115755535S | | | |
| | | | | | ETC 0.24101663750748 2 | | | |
| | | | | | ETH 0.02517668892115 19 | | | |
| | | | | | SNX 10.465113775651 1 | | | |
| 3.1.554623 | TIMOTHY KEENAN | ADDRESS REDACTED | | | BTC 0.00171495021504152 | | | |
| | | | | | EOS 0.4752289S529249 | | | |
| | | | | | ETH 0.01673872704678 | | | |
| | | | | | LTC 0.0734672918078663 | | | |
| | | | | | XRP 4.7482622997154S | | | |
| 3.1.554624 | TIMOTHY KEHN | ADDRESS REDACTED | | | ADA 16.126257803722B | | | |
| | | | | | BCH 0.100468224292468 | | | |
| | | | | | BTC 0.00028463261841465 | | | |
| | | | | | DASH 0.00573474062846S6 | | | |
| | | | | | DOGE 39.0296773520211 | | | |
| | | | | | EOS 5.06035786565529 | | | |
| | | | | | ETC 0.0526890748777258 | | | |
| | | | | | ETH 0.009062528647290 3 | | | |
| | | | | | MATIC 0.1174118896675A6 | | | |
| | | | | | USDC 25.670458477852 7 | | | |
| | | | | | USDT ERC20 22.742810602297 6 | | | |
| | | | | | XLM 3.92877801483732 | | | |
| | | | | | XTZ 3.541088806500 61 | | | |
| | | | | | ZRX 9.18421720442476 | | | |
| 3.1.554625 | TIMOTHY KELLEY | ADDRESS REDACTED | | | AAVE 0.00169733026734284 | | | |
| | | | | | BCH 0.000723966709664 9 | | | |
| | | | | | BTC 0.0000083445709680 7 | | | |
| | | | | | COMP 0.001788603261558 26 | | | |
| | | | | | DASH 0.003370597150411 25 | | | |
| | | | | | ETH 0.000272290135007831 | | | |
| | | | | | SNX 0.1666530265759 97 | | | |
| | | | | | USDC 13.0958856776426 | | | |
| | | | | | ZEC 0.0016342545061476 1 | | | |
| 3.1.554626 | TIMOTHY KEMPF | ADDRESS REDACTED | | | BCH 1.40302987808O4 | | | |
| | | | | | BTC 0.1476381498248655 | | | |
| | | | | | ETC 14.2423926136 31 | | | |
| | | | | | ETH 1.60671041561317 | | | |
| 3.1.554627 | TIMOTHY KENDRICK | ADDRESS REDACTED | | | BTC 0.0336493013919221 | BTC 0.00117264 | | |
| | | | | | DOT 19.784897571021 9 | | | |
| | | | | | ETH 0.25690540634713 5 | | | |
| 3.1.554628 | TIMOTHY KENNETH DREGER | ADDRESS REDACTED | | | BTC 0.8611859460778S2 | | | |
| | | | | | CEL 56.1970441193235 | | | |
| | | | | | ETH 11.384730000291 6 | | | |
| | | | | | PAX 9199.395189833O4 | | | |
| 3.1.554629 | TIMOTHY KERSTEN | ADDRESS REDACTED | | | BTC 0.179486239782082 | | | |
| 3.1.554630 | TIMOTHY KHOURY | ADDRESS REDACTED | | | CEL 68.8656063673 17 | | | |
| | | | | | DASH 0.169292654998945 | | | |
| | | | | | ZEC 0.0583078390428612 | | | |
| 3.1.554631 | TIMOTHY KIDD | ADDRESS REDACTED | | | BTC 0.302687572446382 | ETH 6.0768134233876 1 | | |
| | | | | | MANA 268.951761935051 | | | |
| | | | | | MCDAI 1.80623831336836 | | | |
| 3.1.554632 | TIMOTHY KIDD | ADDRESS REDACTED | | | USDT ERC20 20.4382129712032 | | | |
| 3.1.554633 | TIMOTHY KILCREASE | ADDRESS REDACTED | | | BTC 0.0001234393140O261 | | | |
| 3.1.554634 | TIMOTHY KILROY | ADDRESS REDACTED | | Yes | BTC 0.60103364380951 | | | BTC 0.58890209235946 |
| | | | | | CEL 114.966099920181 | | | |
| 3.1.554635 | TIMOTHY KIM | ADDRESS REDACTED | | | AAVE 0.00560434091753422 | | | |
| | | | | | BTC 0.0013341976677807B | | | |
| 3.1.554636 | TIMOTHY KIM | ADDRESS REDACTED | | | ETH 0.000213499369045576 | | | |
| 3.1.554637 | TIMOTHY KIMBALL | ADDRESS REDACTED | | | BTC 0.000808403521917238 | | | |
| | | | | | BUSD 27.8657178424533 9 | | | |
| | | | | | UNI 409.859910428338 | | | |
| 3.1.554638 | TIMOTHY KIMBALL | ADDRESS REDACTED | | | BTC 0.00000172314241347 2 | | | |
| | | | | | MATIC 1.4065059562413 1 | | | |
| 3.1.554639 | TIMOTHY KIMOTO | ADDRESS REDACTED | | | BTC 0.3825489738369 9 | BTC 0.0075438759185928S | | |
| | | | | | ETH 0.699377315848424 | | | |
| | | | | | USDC 0.0358097094064494 | | | |
| 3.1.554640 | TIMOTHY KIMPLING | ADDRESS REDACTED | | | BTC 0.00000576305693167S | | | |
| | | | | | ETH 0.0000032915652227 6 | | | |
| | | | | | ZRX 2.21844825709553 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 3275 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554641 | TIMOTHY KINGSLEY | ADDRESS REDACTED | | | BTC 0.0206823993870576<br>MATIC 0.797386350965783 | | | |
| 3.1.554642 | TIMOTHY KMIEN | ADDRESS REDACTED | | | BTC 0.57518948853631<br>ETH 11.5086489814165<br>GUSD 47.898772434882<br>USDC 0.050020758556683<br>XLM 25.7882176119249 | | | |
| 3.1.554643 | TIMOTHY KNEZIC | ADDRESS REDACTED | | | ADA 0.150136102746451<br>BTC 0.0000001831794847891 | | | |
| 3.1.554644 | TIMOTHY KNIGHT | ADDRESS REDACTED | | | ADA 0.233217737606737<br>BTC 0.022960690694538<br>ETH 0.322254205357758<br>GUSD 0.98014423789805<br>MATIC 0.347282312289958<br>SOL 0.04797312877381<br>USDC 4.90640556721555 | | | |
| 3.1.554645 | TIMOTHY KNUTSON | ADDRESS REDACTED | | | BTC 0.552508810522807 | | | |
| 3.1.554646 | TIMOTHY KOCH | ADDRESS REDACTED | | | BTC 0.000012316869681303<br>LTC 0.0036440474314831<br>SGB 0.01287037877229634<br>XLM 0.000000055209980281<br>XRP 0.0860763158500112 | | | |
| 3.1.554647 | TIMOTHY KOCHERHANS | ADDRESS REDACTED | | | BTC 0.00109153130082197<br>COMP 3.56118658252382 | | | |
| 3.1.554648 | TIMOTHY KOEHLER | ADDRESS REDACTED | | | ETH 0.0137059364669<br>BTC 0.0734950468753541<br>COMP 0.0300153500827583<br>ETH 0.460570165232771 | BTC 0.01195005<br>ETH 0.01859 | | |
| 3.1.554649 | TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | | | ADA 0.2822673862576<br>BTC 0.00000493482000294<br>DOT 0.000275915079040346<br>ETH 1.36026778912499E-06<br>USDC 0.00764437629650488 | ADA 0.00483050385704782<br>BTC 0.00000014<br>ETH 0.000000148215366869<br>USDC 6998.14 | | |
| 3.1.554650 | TIMOTHY KOLTON | ADDRESS REDACTED | | | BTC 0.022233861909986<br>ETH 0.704017105765047 | | | |
| 3.1.554651 | TIMOTHY KONG | ADDRESS REDACTED | | | ETH 0.0641371507394884<br>CEL 62.144995623066<br>ETH 0.182253552420106 | | | |
| 3.1.554652 | TIMOTHY KONOPKA | ADDRESS REDACTED | | | ADA 0.1614913949914<br>BAT 0.0277938542366393<br>BTC 0.0364150484500501<br>ETH 0.00162088116087516<br>MATIC 1195.75233533017<br>SNX 203.421203445837 | BTC 0.00302503 | | |
| 3.1.554653 | TIMOTHY KOPP | ADDRESS REDACTED | | | AAVE 1.62719160274241<br>ADA 197.475799544224<br>AVAX 1.12307676194616<br>BAT 511.504885006884<br>BTC 0.454910701130538<br>DOT 19.60090813393487<br>ETC 4.47207392768661<br>ETH 6.99507728409664<br>LINK 10.587680093237<br>MATIC 1843.44766509169<br>SOL 12.7830856179288<br>USDC 1.88976986056512 | ETH 0.000000175499857968<br>USDC 1453.443 | | |
| 3.1.554654 | TIMOTHY KOUBEK | ADDRESS REDACTED | | | ETH 0.0287400735652889 | | | |
| 3.1.554655 | TIMOTHY KOWALSKI | ADDRESS REDACTED | | | BTC 0.111712862903522 | | | |
| 3.1.554656 | TIMOTHY KRAEMER | ADDRESS REDACTED | | | USDC 11000.3481687011<br>BTC 0.00215695247875066<br>DOT 58.8163774342419 | | | |
| 3.1.554657 | TIMOTHY KRELLWITZ | ADDRESS REDACTED | | | ETH 3.58894193892816 | BTC 1.2316342293132 | | |
| 3.1.554658 | TIMOTHY KROEGER | ADDRESS REDACTED | | | BTC 0.000502025768026733<br>1INCH 29.0478048115075<br>AAVE 0.372454552523234<br>ADA 80.6972210395403<br>BAT 0.0087739470081634<br>BTC 0.000838368276243145<br>COMP 0.00104628814911189<br>DASH 0.445852850579534<br>DOT 4.05054287132066<br>KNC 55.5698565977674<br>LINK 0.00193400648108966<br>LTC 0.000224157064503471<br>MATIC 0.0924708091797337<br>OMG 0.00212102638247408<br>SNX 13.0936685943272<br>SUSHI 10.9079172878892<br>UNI 4.94599910517042<br>XRP 128.9<br>ZEC 0.440351487290221<br>ZRX 67.0293550350499 | | | |
| 3.1.554659 | TIMOTHY KROLL | ADDRESS REDACTED | | | BTC 0.000001494088897138<br>MCDAI 0.0121457500694563<br>USDC 0.00527712051317696 | | | |
| 3.1.554660 | TIMOTHY KRUGER | ADDRESS REDACTED | | | BTC 0.25239355951998<br>CEL 37.3109429503268<br>ETH 0.00152084796543321<br>USDC 15366.1749753809 | | | |
| 3.1.554661 | TIMOTHY KRUGER | ADDRESS REDACTED | | | BTC 0.000002200086821784<br>USDC 0.14617474260458 | | | |
| 3.1.554662 | TIMOTHY KRUGER | ADDRESS REDACTED | | | USDT ERC20 0.0635833273190334 | | | |
| 3.1.554663 | TIMOTHY KUA | ADDRESS REDACTED | | | XRP 2252.67001764124<br>BTC 0.00135397829244352<br>ETH 0.1815430469333328 | | | |
| 3.1.554664 | TIMOTHY KUBIA | ADDRESS REDACTED | | | USDC 0.878206475620547<br>BTC 0.000000138980118138 | | | |
| 3.1.554665 | TIMOTHY KUESPERT | ADDRESS REDACTED | | | XLM 0.0060776441890072<br>BTC 0.00232593723224189 | | | |
| 3.1.554666 | TIMOTHY KUHN | ADDRESS REDACTED | | | OMG 0.0178387165735911<br>ADA 2.18209113219941<br>BTC 0.000179416599945606<br>DOT 0.147064609383711<br>ETH 0.00540829616510942<br>LINK 0.0101091394026026<br>MANA 0.0442189723423714<br>MATIC 1.67316405175284<br>SOL 0.049330285311672<br>UNI 0.002247470352349554<br>USDC 8.01581464948257773 | ADA 0.000000831807504802<br>BTC 0.000000009674739915<br>DOT 0.0000000000006963023<br>LINK 0.336871943807327<br>SOL 0.528522972516149<br>XLM 0.000000089201403195 | | |
| 3.1.554667 | TIMOTHY KUOK | ADDRESS REDACTED | | | CEL 1160.34334248572<br>USDC 39000 | | | |
| 3.1.554668 | TIMOTHY KUSTER | ADDRESS REDACTED | | | CEL 1.099456509998105 | | | |
| 3.1.554669 | TIMOTHY KWAN | ADDRESS REDACTED | | | USDC 22.9845652072672 | | | |
| 3.1.554670 | TIMOTHY KWOK | ADDRESS REDACTED | | | ADA 2.0305545380108<br>BTC 0.00766231139670244<br>CEL 0.469601247395366<br>DASH 0.000050210255733302<br>DOT 14.6033756676747<br>ETH 0.0460740258272801113<br>LUNC 0.00117659334048519 | | | |
| 3.1.554671 | TIMOTHY L TRIPP | ADDRESS REDACTED | | | ADA 0.180654861931263<br>SNX 0.330736044947809 | | | |
| 3.1.554672 | TIMOTHY L TRIPP | ADDRESS REDACTED | | | SOL 0.00227538771485162 | | | |
| 3.1.554673 | TIMOTHY LADNER | ADDRESS REDACTED | | | ETH 0.0042982975237616<br>BTC 2.91585875044499E-05<br>ETH 1.28700192288108E-05 | | | |
| 3.1.554674 | TIMOTHY LAI | ADDRESS REDACTED | | | ADA 90.500466<br>BTC 0.025210611497027<br>CEL 1.37781560410032<br>DASH 1.93273538199238<br>DOT 18.0899409076835<br>ETH 0.245504512820138<br>XLM 101.736191729891<br>XRP 248.970085270377 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554675 | TIMOTHY LAKE | ADDRESS REDACTED | | | AVAX 9.995473472739516<br>BTC 0.135835291351776<br>DOGE 0.018351204759573527<br>ETH 2.019398588381<br>LINK 4.504370292084<br>MATIC 1306.054705851128<br>SOL 22.44935246305578<br>UNI 23.354411081466<br>USDC 0.010008290462716S | BTC 0.00047844838746690S | BTC 0.0175948<br>ETH 0.328953860931465 | |
| 3.1.554676 | TIMOTHY LAMBRECHT | ADDRESS REDACTED | | | ADA 11.043792147395A<br>MATIC 270.931347028943 | | | |
| 3.1.554677 | TIMOTHY LANAHAN | ADDRESS REDACTED | | | BTC 0.029710638757622A<br>MCDAI 0.255322257500799<br>PAXG 0.001327727524200455 | | | |
| 3.1.554678 | TIMOTHY LANDBERG | ADDRESS REDACTED | | Yes | ADA 1308.741580856T<br>BTC 0.06372985890501737<br>ETH 0.00295319888723399<br>ETH 0.238014647461177<br>MATIC 0.82761544935671A<br>USDC 125.52920596681B<br>XLM 0.031898346586793 | USDC 50 | | BTC 0.243491616928138 |
| 3.1.554679 | TIMOTHY LANE | ADDRESS REDACTED | | | AAVE 0.019893491254679<br>BAT 0.70616325089956<br>BTC 0.00003652542310928S<br>CEL 518.930095684236<br>XLM 0.0000000644649649003 | | | |
| 3.1.554680 | TIMOTHY LANNING | ADDRESS REDACTED | | | BTC 0.000850053171684A<br>DOGE 16484.195210038A<br>USDC 523.4391930068T8 | | | |
| 3.1.554681 | TIMOTHY LANSDROENER | ADDRESS REDACTED | | | MATIC 4889.285413479S | | | |
| 3.1.554682 | TIMOTHY LAPSLEY | ADDRESS REDACTED | | | CEL 0.000971239955146608<br>SGB 0.00862033397197339<br>XRP 0.000027042591288037 | | | |
| 3.1.554683 | TIMOTHY LAPSLEY | ADDRESS REDACTED | | | CEL 1.113559648169S | | | |
| 3.1.554684 | TIMOTHY LARSON | ADDRESS REDACTED | | | XRP 0.0575848116151893 | | | |
| 3.1.554685 | TIMOTHY LARSON | ADDRESS REDACTED | | | BTC 0.03606852120482B<br>LTC 2.6278329659058 | | | |
| 3.1.554686 | TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | | | BTC 0.000001402391424608 | BTC 0.000000005728652647<br>ETH 0.070755 | | |
| 3.1.554687 | TIMOTHY LAW | ADDRESS REDACTED | | | BTC 0.223266304705303<br>ETH 1.186804712153R2<br>ETH 1.306400259743184 | USDC 0.000000087487481102 | | |
| 3.1.554688 | TIMOTHY LAWDAN | ADDRESS REDACTED | | | BTC 0.000493892262406201<br>USDC 1952.276776297I | | | |
| 3.1.554689 | TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | | | BTC 0.25172731466704<br>ETH 3.038068754022211<br>LINK 23.038023157223B<br>MATIC 777.0461644222643<br>USDC 3.612691506068T6 | USDC 0.000000066452043474I | | |
| 3.1.554690 | TIMOTHY LE | ADDRESS REDACTED | | | ADA 0.116097727321107<br>BTC 0.178146897318007<br>ETH 0.000000358431792872Z<br>USDC 263.365169768308 | BTC 0.007649910366620001<br>ETH 1.8<br>USDC 2500 | | |
| 3.1.554691 | TIMOTHY LE | ADDRESS REDACTED | | | ADA 869.955284230036<br>ETH 0.018637264625447A<br>ETH 0.000717171402886599 | ADA 145.51750Z | | |
| 3.1.554692 | TIMOTHY LE | ADDRESS REDACTED | | | BTC 0.939830146887406<br>ETH 15.099419622920J | | | |
| 3.1.554693 | TIMOTHY LE NGUYEN | ADDRESS REDACTED | | | ADA 4490.540633873A8<br>BTC 0.00204505172298T4<br>CEL 3818.913990680SS<br>DOT 205.45051699334<br>ETH 79.623963666096<br>LINK 143.70854603092<br>MATIC 57351.241293407<br>USDC 34106.601888630Z<br>WBTC 0.085548648983779B | | | |
| 3.1.554694 | TIMOTHY LEE | ADDRESS REDACTED | | | AAVE 1.067440063541IT<br>BAT 117.46052641226<br>BTC 0.206787873060517<br>COMP 3.177839813532J7<br>DASH 2.061075111459S<br>ETH 4.287123342064J1<br>LINK 33.36557698978688<br>LTC 6.991171557516442<br>MATIC 660.623841096764<br>SNX 222.818111032437<br>UNI 205.330364008647<br>ZRX 875.553434353525 | | | |
| 3.1.554695 | TIMOTHY LEE | ADDRESS REDACTED | | Yes | BTC 0.000139600525902922<br>COMP 0.212548873773541<br>ETH 0.001073882551293T<br>MATIC 0.12356262081616B<br>SNX 0.025607656164543<br>USDC 3.715340188015R5 | BTC 0.000000003406216368<br>USDC 829.411324 | | BTC 0.977916445185247 |
| 3.1.554696 | TIMOTHY LEE | ADDRESS REDACTED | | | BTC 0.000001124352082B4<br>LINK 0.027366258941I2 | BTC 0.000000002179916907 | | |
| 3.1.554697 | TIMOTHY LEE | ADDRESS REDACTED | | | ADA 0.589289554354631<br>BTC 7.115710306679990-07<br>ETH 1.06178909886Z<br>USDC 0.225710180503378<br>UST ERC20 0.00425523504924365 | | | |
| 3.1.554698 | TIMOTHY LEE | ADDRESS REDACTED | | | ADA 206.596837369151<br>BTC 0.000817113850183039 | | | |
| 3.1.554699 | TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000034764537761872 | BTC 0.0016982787867635S<br>CEL 115.560550685372 | | |
| 3.1.554700 | TIMOTHY LEE DAVIS | ADDRESS REDACTED | | | USDC 203598.231133802 | | | |
| 3.1.554701 | TIMOTHY LEE KLANDE | ADDRESS REDACTED | | | USDC 0.108902293026057 | | | |
| 3.1.554702 | TIMOTHY LEE NELSON | ADDRESS REDACTED | | | USDC 458.653084540051 | BTC 0.0013278440918925S | | |
| 3.1.554703 | TIMOTHY LEFORT | ADDRESS REDACTED | | | BTC 0.000664234050341234<br>USDC 20657.506161065J | | | |
| 3.1.554704 | TIMOTHY LEHMANN | ADDRESS REDACTED | | | BTC 0.19512980573217<br>ETH 3.126239485029832 | | | |
| 3.1.554705 | TIMOTHY LEHMANN | ADDRESS REDACTED | | | ADA 33.9<br>CEL 0.552951683390429<br>XLM 194.132652 | | | |
| 3.1.554706 | TIMOTHY LEIGH-WOOD | ADDRESS REDACTED | | | USDC 0.468796035285254 | | | |
| 3.1.554707 | TIMOTHY LEMONS | ADDRESS REDACTED | | | BTC 0.00164921131821568<br>LINK 33.896163164387<br>OMG 46.775283037890S | | | |
| 3.1.554708 | TIMOTHY LENTON | ADDRESS REDACTED | | | BTC 0.30723391818101<br>CEL 2.03897223958983<br>ETH 7.017402911793T2<br>MATIC 32.096875019291I<br>USDT ERC20 0.241035776919579 | | | |
| 3.1.554709 | TIMOTHY LEONARD | ADDRESS REDACTED | | | ADA 137.98680239833J<br>BTC 0.028535754068452J<br>DASH 2.12082415851092<br>ETH 0.346666702176194 | | | |
| 3.1.554710 | TIMOTHY LEONARD | ADDRESS REDACTED | | Yes | ADA 194.452321233433<br>AVAX 2.02416283235I2<br>BAT 47.38154206651I2<br>BSV 0.347512991512A<br>BTC 0.01678149622500J65<br>COMP 0.261084525386I82<br>DASH 1.11785435763444<br>EOS 21.51294594663Z5<br>ETC 3.095787065669524<br>LINK 2.06997094916T9<br>LTC 1.02240835072616<br>MATIC 575.473151681237<br>SNX 9.349580315566I01<br>UNI 10.2310165478359<br>USDC 22.352818284016S2<br>XLM 218.9240451904Z<br>ZEC 1.0188046344692I4 | | | BTC 0.027731077872333 |
| 3.1.554711 | TIMOTHY LEONARD SMALLS | ADDRESS REDACTED | | | ETH 0.00154040485538549 | | | |
| 3.1.554712 | TIMOTHY LEONG | ADDRESS REDACTED | | | ADA 0.0309855189833995<br>BTC 0.000000654832009674<br>CEL 0.243151709165536<br>DOT 0.0079190801316367S<br>ETH 0.00046173689766529S6<br>USDC 0.385274252767436 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3277 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554713 | TIMOTHY LEOW | ADDRESS REDACTED | | | ADA 1.8615140664234<br>AVAX 0.0444507221848138<br>BNT 1.68833796306085<br>BTC 0.101504881620016<br>DOT 0.424858797131831<br>ETH 0.0262696991594379<br>GUSD 1.70711927701188<br>LINK 688.7669813085112<br>MATIC 1.2928576570S.533<br>SUSHI 0.99247123375.3866<br>UNI 50S.570089986221<br>USDC 18.0074611436068<br>USDT ERC20 0.685472243003401 | | | |
| 3.1.554714 | TIMOTHY LEPPER | ADDRESS REDACTED | | | BTC 0.0190806642219656<br>CEL 2.030538651858869<br>ETH 0.579607242669451 | | | |
| 3.1.554715 | TIMOTHY LEUNG | ADDRESS REDACTED | | | BTC 0.002964345156399669<br>USDC 1.691461398926S | | | |
| 3.1.554716 | TIMOTHY LEVEILLE | ADDRESS REDACTED | | | BTC 0.01170826996.7539<br>ETH 2.00250972040992<br>MATIC 365S.5562379.4416<br>USDC 61.797399822746S | ETH 0.0000033138188.7681 | | |
| 3.1.554717 | TIMOTHY LEWIS | ADDRESS REDACTED | | | ADA 2494.421162045S98<br>BTC 0.000153427198514713<br>ETH 2.585726743049.37<br>LINK 34.23187834485919<br>UNI 109.727790576011 | BTC 0.237390329948825 | | |
| 3.1.554718 | TIMOTHY LI | ADDRESS REDACTED | | | BTC 0.00148055<br>CEL 1.559918449B245<br>ETC 1.04281696 | | | |
| 3.1.554719 | TIMOTHY LIE | ADDRESS REDACTED | | | BTC 0.000000009131813157<br>CEL 0.00442607332180249<br>ETH 0.005598728706192.63<br>MCDAI 10.68625980S2589 | | | |
| 3.1.554720 | TIMOTHY LIEW | ADDRESS REDACTED | | | ADA 710.419133109437<br>BNB 0.0135102480358323<br>BTC 0.04256445706253.38<br>CEL 14.347283278355<br>ETH 1.04518120629803<br>LINK 9.78017975860953<br>LTC 3.26351519018421<br>SNX 0.016389615505684<br>UNI 0.00470641431581819<br>XRP 87.306954966835.4 | | | |
| 3.1.554721 | TIMOTHY LIGHTBOURNE | ADDRESS REDACTED | | | BTC 0.00056341870984396.3<br>CEL 17.501072709800.4<br>DOT 6.44356747511396<br>ETH 6.22705 | | | |
| 3.1.554722 | TIMOTHY LIM | ADDRESS REDACTED | | | BTC 0.02519038874322.87<br>CEL 4245.04937266749<br>USDC 19895 | | | |
| 3.1.554723 | TIMOTHY LIM | ADDRESS REDACTED | | | BTC 0.00088040341204118.9<br>CEL 3.24736757917.31<br>ETH 0.62583400170600.2 | | | |
| 3.1.554724 | TIMOTHY LIN | ADDRESS REDACTED | | | BTC 0.00212206608440589<br>USDC 7307.42382452747 | | | |
| 3.1.554725 | TIMOTHY LIN | ADDRESS REDACTED | | | ADA 199.802767140138<br>BTC 0.00669218591510299<br>MATIC 1601.46360157203<br>USDC 31810.4936912605 | | | |
| 3.1.554726 | TIMOTHY LINDEN | ADDRESS REDACTED | | | BAT 32.6237092529285<br>BTC 0.4566425640277534<br>SGB 3193.53700907249<br>XRP 0.000000009657933994 | | | |
| 3.1.554727 | TIMOTHY LINDLEY | ADDRESS REDACTED | | | BTC 0.0000000005824993034 | | | |
| 3.1.554728 | TIMOTHY LINDOP | ADDRESS REDACTED | | | BTC 5.74131607680972<br>CEL 1.31233005590924<br>ETC 0.0765544909163014<br>ETH 63.8184667276091<br>LINK 0.0780563016143207<br>LTC 4.89435692369102<br>OMG 0.015394864141365.8<br>ZRX 1.47278617617936 | | | |
| 3.1.554729 | TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | | | BCH 0.00010772<br>BTC 0.0000023343808295.2<br>CEL 57.953379142031<br>COMP 0.00003204<br>ETH 0.34927465<br>LTC 0.08925025<br>USDC 0.005<br>XLM 0.021210<br>XRP 184.49101 | | | |
| 3.1.554730 | TIMOTHY LING | ADDRESS REDACTED | | | BTC 0.00918786935389036<br>CEL 3.37225642146996<br>XRP 3315.120180967 | | | |
| 3.1.554731 | TIMOTHY LIP | ADDRESS REDACTED | | | CEL 0.025262835036313<br>DOT 0.0000000000100355S8<br>LINK 0.00770536952807955 | | | |
| 3.1.554732 | TIMOTHY LISZKA | ADDRESS REDACTED | | | AAVE 0.00677879903647907<br>ADA 0.398225285129911<br>BAT 0.15912436732.2977<br>BTC 0.00034815769027169<br>DOT 0.0456633196863020S<br>LINK 0.03334372145189328<br>SNX 0.14359902214945<br>MATIC 7.13434229998821 | | | |
| 3.1.554733 | TIMOTHY LITRUS | ADDRESS REDACTED | | | | | | |
| 3.1.554734 | TIMOTHY LIU | ADDRESS REDACTED | | | BTC 0.0001158726955289934 | | | |
| 3.1.554735 | TIMOTHY LIVIAN | ADDRESS REDACTED | | | BTC 0.0373899716905139<br>MATIC 848.625911608472<br>USDC 0.0307890715S840758 | USDC 0.000000479221902044 | | |
| 3.1.554736 | TIMOTHY LOEFFEL | ADDRESS REDACTED | | | ADA 4.11.044821815902<br>AVAX 3.26349191877771<br>BTC 0.011740362593163.4<br>DOT 22.135973703829.6<br>MATIC 148.929603144701<br>SOL 5.51933287300154 | | | |
| 3.1.554737 | TIMOTHY LOGAN PENDER | ADDRESS REDACTED | | | ETH 0.00151510677704407 | | | |
| 3.1.554738 | TIMOTHY LOTERTON | ADDRESS REDACTED | | | BAT 5.05143551737452<br>BTC 0.00591582795793619<br>ETH 7.98678222822244<br>OMG 0.062845850757485.1<br>TAUO 4.844874737S.7206 | | | |
| 3.1.554739 | TIMOTHY LONTO | ADDRESS REDACTED | | | BTC 0.00001057708428493.2<br>CEL 10.2615418352558<br>COMP 4.76110760222855E-05<br>DOT 0.0273139768577392<br>ETH 0.00004479176833014.4<br>LINK 0.00136873481180385<br>SNX 0.0421965421232754<br>UNI 0.0016451676S931996<br>USDC 0.397661417977133 | | | |
| 3.1.554740 | TIMOTHY LOO | ADDRESS REDACTED | | | AAVE 0.00211802459153125<br>BCH 0.796227123258596<br>BTC 0.00066195443755713.1<br>DASH 7.55206061601008<br>ETH 0.0000191438362068.25<br>LINK 0.0221271912195693<br>LTC 0.0104446866440009<br>MANA 0.591875724803123<br>OMG 83.6856774376946<br>SNX 0.488255726745804<br>USDC 10.1240948016777211<br>USDC 21.15107112399479<br>USDT ERC20 1.123905522616684<br>XLM 0.00985811076723131<br>XRP 0.438802884S54845 | | | |
| 3.1.554741 | TIMOTHY LOOPER | ADDRESS REDACTED | | | BTC 0.000000005263681355<br>XLM 366.593812379O7 | BTC 0.00000320663781311 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554742 | TIMOTHY LOVATT | ADDRESS REDACTED | | | BTC 0.15761172316421<br>CEL 13601.487694347<br>DOT 64.86<br>ETH 7.69956051<br>LUNC 297.300264<br>MATIC 1204.2281 | | | |
| 3.1.554743 | TIMOTHY LOWE | ADDRESS REDACTED | | | BTC 0.000000576379778147<br>CEL 0.86579672791046T<br>ETH 0.00138929109404046 | | | |
| 3.1.554744 | TIMOTHY LU | ADDRESS REDACTED | | | BTC 0.000014155700433341<br>ETH 0.0003983609022946526<br>GUSD 0.821580233841971 | | | |
| 3.1.554745 | TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | | | BTC 0.000000003427796287<br>CEL 1013.6645793546<br>LUNC 19.9725396093016<br>SOL 0.05430432167626D7 | | | |
| 3.1.554746 | TIMOTHY LUCKIT | ADDRESS REDACTED | | | BTC 0.00000000403369201<br>CEL 14.6910754403014 | | | |
| 3.1.554747 | TIMOTHY LUI | ADDRESS REDACTED | | Yes | BTC 0.000000000699798027<br>CEL 118.80747354S044<br>USDC 332.916454393733 | | | BTC 2.62866725417512<br>ETH 6.45266733679629 |
| 3.1.554748 | TIMOTHY LUKACH | ADDRESS REDACTED | | | BTC 0.013083400703378<br>ETH 0.160053863783418 | | | |
| 3.1.554749 | TIMOTHY LULI | ADDRESS REDACTED | | | BTC 1.04067919168804<br>CEL 59.3611962097639<br>ETH 0.0101093768277059<br>LINK 0.14826381429806D<br>LTC 5.19980989166663<br>LUNC 6.06351909035159<br>MATIC 48.3011671703D7<br>MCDAI 42.346091351836Z<br>SNX 0.45009221750451d<br>USDC 14.565687867656A<br>ZRX 0.3411347717495D9 | BTC 0.303902762160902<br>ETH 2 | | |
| 3.1.554750 | TIMOTHY LYNN | ADDRESS REDACTED | | | ADA 595.175325333652<br>BAT 11.0954704421848<br>BTC 0.046725418622105S9<br>COMP 0.01867398319284d7<br>ETH 1.02799133732439<br>LINK 3.77397085722375<br>MATIC 756.292234592828<br>SNX 164.30312026855<br>SOL 11.6656328898593<br>USDC 0.30480899866S138<br>XLM 40.84947998960Z8 | | | |
| 3.1.554751 | TIMOTHY LYNN | ADDRESS REDACTED | | | BTC 0.000146029837081758<br>ETH 0.01144397432232d74 | | | |
| 3.1.554752 | TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | | | BTC 0.0000000629829538374<br>CEL 2.69133352S442d6<br>DOT 0.047711745615467S<br>ETH 0.000000264106591079<br>LINK 0.00364131292682977<br>LTC 0.00159393906648986<br>PAX 0.005910147978420S<br>PAXG 1.35257685231899E-06<br>TUSD 0.01360526879339d1<br>USDC 0.000746040024351 | | | |
| 3.1.554753 | TIMOTHY LYNN KIPPS | ADDRESS REDACTED | | | BTC 0.0856640785474343<br>DOT 9.64566055099036<br>ETH 0.0206412061956065<br>MATIC 441.67821487173d1<br>SOL 1.1376783255S36<br>USDC 0.8028339889514118 | USDC 0.066740519319757d | | |
| 3.1.554754 | TIMOTHY LYONS | ADDRESS REDACTED | | | BTC 0.00000128455979261<br>ETH 0.0000505685628561988<br>MATIC 0.669356512310212 | | | |
| 3.1.554755 | TIMOTHY M ELLIS | ADDRESS REDACTED | | Yes | ADA 0.00008426162907621D9<br>BTC 0.000000014253467213<br>CEL 158.55365630181<br>DOT 0.030067900024064<br>ETC 0.001502818706921d6<br>ETH 0.360805008926064<br>GUSD 0.849783921832d38<br>LTC 0.252534605194875<br>MATIC 0.11570621387855Z<br>USDC 0.547149180755662d | CEL 0.7648456994939d1<br>ETH 0.0536290657588275<br>USDC 5.979 | | ETH 4.49687575930109 |
| 3.1.554756 | TIMOTHY M HENDERSON | ADDRESS REDACTED | | | BTC 0.847994820892409<br>CEL 25156.4180360318<br>EOS 0.000112106213S1057<br>ETH 5.28386502494588<br>LINK 358.716628908541<br>SGB 15.463854S119293<br>USDC 15.9488284086d4<br>USDT ERC20 0.59710485874556<br>XRP 0.000000911298570732 | USDC 40698.683396 | | |
| 3.1.554757 | TIMOTHY M HUMES | ADDRESS REDACTED | | | BTC 0.01095670895876Z9<br>CEL 27.5643560813485<br>KNC 51.209445651452b<br>LINK 26.3345210186821<br>SNX 9.64493499163315<br>UMA 6.2291481147583S<br>UNI 11.2715263971848<br>USDC 23.3930067515482<br>XLM 77.1272731068014<br>ZEC 0.267400707500872 | | | |
| 3.1.554758 | TIMOTHY M SCOTT | ADDRESS REDACTED | | | BTC 0.10886019775945<br>ETH 0.23273900367305T | | | |
| 3.1.554759 | TIMOTHY M SULLIVAN | ADDRESS REDACTED | | | ETH 0.00150133969504992<br>USDC 101.732942294645 | | | |
| 3.1.554760 | TIMOTHY MA | ADDRESS REDACTED | | | BNB 0.000000003760319<br>BTC 0.0000000043729725<br>CEL 2.54688578189897<br>USDT ERC20 0.0000009116004004S5 | | | |
| 3.1.554761 | TIMOTHY MACHEN | ADDRESS REDACTED | | | ETH 1.54652744688799E-06<br>LTC 0.00198758544445715<br>OMG 0.00038334636206S523<br>SGB 85.482821822995<br>USDC 0.00256842768649045<br>XLM 0.061790146132010b<br>XRP 0.0000000030856203O8 | | | |
| 3.1.554762 | TIMOTHY MACKLIN MACKLIN | ADDRESS REDACTED | | | BTC 0.000000124780695536<br>SNX 0.004433677675082Z7<br>USDC 0.0414732792441Z | | | |
| 3.1.554763 | TIMOTHY MACKSEY | ADDRESS REDACTED | | | BTC 3.60902682682499E-06<br>ETH 0.000935932740225SZ<br>MATIC 10.5207436845d8 | | | |
| 3.1.554764 | TIMOTHY MADDEN | ADDRESS REDACTED | | | USDC 0.016480708095484<br>LTC 0.003809 | | | |
| 3.1.554765 | TIMOTHY MAGERLE | ADDRESS REDACTED | | | BTC 0.028823915201670S8<br>CEL 1.11424687583934<br>COMP 1.36301341687964<br>DASH 0.15538882337113S<br>GUSD 5085.77753061866<br>LINK 37.0804060615721<br>SNX 14.67512491500Z6<br>UNI 50.2270876414318<br>ZRX 802.256321944189 | | | |
| 3.1.554766 | TIMOTHY MAGGS | ADDRESS REDACTED | | | BTC 0.000000136027642415<br>CEL 0.14954739163983T<br>USDC 0.064194897482200B9 | | | |
| 3.1.554767 | TIMOTHY MAI | ADDRESS REDACTED | | | ETH 0.08945304201870B6 | | | |
| 3.1.554768 | TIMOTHY MALCOLM | ADDRESS REDACTED | | | ADA 436.210592237473<br>AVAX 153.83738450940d<br>BTC 1.01522373441452<br>DOT 211.312702461294<br>EOS 53.758958271698<br>ETH 3.03034912922454<br>LINK 201.43561020998<br>LUNC 59.1209637253125<br>MATIC 2649.68436477561<br>SNX 23.122861425290S<br>SOL 35.2475031600501<br>USDC 25468.5393801428 | AVAX 8.91118486222217 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554769 | TIMOTHY MALEK | ADDRESS REDACTED | | | BAT 0.0049450412D625935<br>ETH 0.00000908282957189<br>MATIC 0.13410809303704 | | | |
| 3.1.554770 | TIMOTHY MALLOY | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.554771 | TIMOTHY MANANSALA | ADDRESS REDACTED | | | ETH 0.00202990743486691 | | | |
| 3.1.554772 | TIMOTHY MARCUM | ADDRESS REDACTED | | | BTC 0.0228015521976591 | | | |
| 3.1.554773 | TIMOTHY MARCUM | ADDRESS REDACTED | | | BTC 0.000055132991307692<br>MATIC 1.98036619990724 | | | |
| 3.1.554774 | TIMOTHY MARCZEWSKI | ADDRESS REDACTED | | | BSV 0.33114185328132<br>BTC 0.0000044393352745<br>EOS 168.53994941287<br>LTC 3.3538299997 | | | |
| 3.1.554775 | TIMOTHY MARGETTS | ADDRESS REDACTED | | | ADA 227.679510295594<br>BTC 0.00000027994620793<br>CEL 8.460758429794<br>DOT 32.59525868257505<br>LINK 17.20749877781 05<br>MCDAI 0.47399213807877 | | | |
| 3.1.554776 | TIMOTHY MARKFELD | ADDRESS REDACTED | | | USDT ERC20 0.1552082 05680849 | USDT ERC20 61.498890073924 4 | | |
| 3.1.554777 | TIMOTHY MARSDEN | ADDRESS REDACTED | | | ETH 0.025432046331001 | | | |
| 3.1.554778 | TIMOTHY MARSHALL | ADDRESS REDACTED | | | ADA 0.5231313685624 37<br>BTC 3.44608364838299E-06<br>CEL 2.77406111391562<br>ETH 0.00000100616762620 2 | | | |
| 3.1.554779 | TIMOTHY MARTIN | ADDRESS REDACTED | | | ETH 0.00058505223872389<br>MATIC 8.03997241152525 | | | |
| 3.1.554780 | TIMOTHY MARTIN | ADDRESS REDACTED | | | BTC 0.724731333432027<br>ETH 10.4584778 62934<br>MATIC 1.51796310363531 | | | |
| 3.1.554781 | TIMOTHY MARTIN SACCONE | ADDRESS REDACTED | | | ETH 0.0014824574228056 9 | | | |
| 3.1.554782 | TIMOTHY MARTINEZ | ADDRESS REDACTED | | | BAT 26.606925061127 3<br>BTC 0.0786641741846583<br>EOS 1.55870350092923<br>USDC 1039.85048511347<br>XLM 91.2671488430158<br>ZEC 0.04733697773718 58 | | | |
| 3.1.554783 | TIMOTHY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00133494218259011<br>XLM 24.81348875311095 | | BTC 0.000025758867859728 | |
| 3.1.554784 | TIMOTHY MARTINKA | ADDRESS REDACTED | | | ETH 0.378228491031008 | | | |
| 3.1.554785 | TIMOTHY MASHILO | ADDRESS REDACTED | | | CEL 0.00244428337 2772 | | | |
| 3.1.554786 | TIMOTHY MASSEY | ADDRESS REDACTED | | | BTC 0.0220396144661502<br>USDC 0.00209994502643357 | | USDC 0.0000000249312427 85 | |
| 3.1.554787 | TIMOTHY MASTOVICH | ADDRESS REDACTED | | | BTC 0.00445262395796137<br>CEL 1.09397137704741<br>ETH 0.098180733230 6382 | | | |
| 3.1.554788 | TIMOTHY MATHERLY | ADDRESS REDACTED | | | BTC 0.0000862630264415224<br>USDC 4640.81202269962<br>XLM 0.0366066427 435291 | | | |
| 3.1.554789 | TIMOTHY MATHOUDAKIS | ADDRESS REDACTED | | | ETH 2.58228361392488 | | | |
| 3.1.554790 | TIMOTHY MATHISSON | ADDRESS REDACTED | | | BTC 0.0358519564160901<br>COMP 3.02063417926974<br>EOS 206.338560214205<br>ETH 0.53327026912 0135<br>LTC 10.4646824987523<br>MATIC 592.204369636905<br>ZRX 752.88181927351 | | | |
| 3.1.554791 | TIMOTHY MATTA | ADDRESS REDACTED | | | ADA 0.00182389379995688 | ADA 0.000000613476486333 | | |
| 3.1.554792 | TIMOTHY MATTHEW GUNTHER | ADDRESS REDACTED | | | BTC 0.007716304758535501<br>ETH 0.09207617268 6794 | | | |
| 3.1.554793 | TIMOTHY MATTHEWS | ADDRESS REDACTED | | | ETH 0.000511867459712767 | | | |
| 3.1.554794 | TIMOTHY MATUSZAK | ADDRESS REDACTED | | | BSV 0.00253008549411188<br>BTC 0.046759823979753 6<br>CEL 1.19691604 72464<br>ETH 0.31638791182682<br>LTC 3.70018348942176<br>USDC 255.72059543439 6<br>XLM 88.0419557092328 | | | |
| 3.1.554795 | TIMOTHY MAXWELL | ADDRESS REDACTED | | | BTC 0.000383361571117 34<br>ETH 0.00064860016054803 | | | |
| 3.1.554796 | TIMOTHY MAYBURY | ADDRESS REDACTED | | | AAVE 0.898829033733 902<br>BTC 0.0936361633970343<br>CEL 2.41734077340592<br>DOT 21.68391662490 8<br>EOS 9.5716<br>LPT 2.15247097147677<br>LTC 15.737634451863<br>MCDAI 7.0449329514 6941<br>SUSHI 32.191253962053 7<br>USDT ERC20 3600.09760912738<br>XLM 83.85705931183 04 | | | |
| 3.1.554797 | TIMOTHY MCCAFFREY | ADDRESS REDACTED | | | ADA 0.779629505451856<br>BCH 0.0000169048632095535<br>BTC 0.000531053418140675<br>COMP 0.00060779857 74366<br>DASH 0.000545908633980957<br>DOT 0.0567551661422947<br>ETH 0.000001045984043587<br>LINK 0.02749811460 04422<br>LTC 0.00407682997593188<br>SNX 0.226724669298356<br>USDC 0.0074827059 2165163 | ADA 0.00273038189852479<br>BCH 0.0000458492846 8933<br>BTC 0.000000009561670324<br>COMP 0.00000139131095934784<br>DASH 0.00000000352 65151891<br>DOT 0.00022555982962 15201<br>LTC 0.000000000434865154<br>USDC 1.329732967 10416 | | |
| 3.1.554798 | TIMOTHY MCCARTHY | ADDRESS REDACTED | | | BTC 0.72757528817 0596<br>ETH 1.875091885107 35<br>USDC 147337.87387539 1 | | | |
| 3.1.554799 | TIMOTHY MCCARTHY | ADDRESS REDACTED | | Yes | CEL 9.716619390563 38<br>MANA 1191.06348768518<br>SNX 2.9714987578 7025<br>UMA 23.567235661551 1<br>UNI 128.3685892660 592<br>USDT ERC20 0.39372416985 2663<br>XLM 11457.60767 68268<br>ZRX 827.0759889860102 | | | SNX 529.100612331862<br>XLM 8161.22485394562 |
| 3.1.554800 | TIMOTHY MCCLELLAN | ADDRESS REDACTED | | Yes | BTC 0.021256954068638<br>CEL 157.15552914 0975 | BTC 0.068443831171 6343 | | BTC 1.91115888115235 |
| 3.1.554801 | TIMOTHY MCCOURT | ADDRESS REDACTED | | | BTC 0.0569836533015074<br>DOT 41.7734972690192<br>ETH 1.65640934145856<br>LINK 6.642443348 72515 | | | |
| 3.1.554802 | TIMOTHY MCCRAY | ADDRESS REDACTED | | | BTC 0.96865578067624 1<br>ETH 1.55860748176252<br>MATIC 373.3526218172<br>SNX 4380.22317689802<br>USDC 0.01664308 6777 3524 | | | |
| 3.1.554803 | TIMOTHY MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0000128797866335035<br>ETH 0.00355720451826086<br>UNI 2.064218847 4555<br>USDC 71.0123608591704 | | | |
| 3.1.554804 | TIMOTHY MCDILL | ADDRESS REDACTED | | | BTC 2.0052290104719<br>ETH 4.2578864134564 8<br>MATIC 265.861136863577<br>UNI 0.40773035160 2435 | | | |
| 3.1.554805 | TIMOTHY MCFALL | ADDRESS REDACTED | | | ADA 872.60069550961<br>BTC 0.153144949854178<br>DOT 6.45794804951813<br>LTC 2.25067653506354<br>MATIC 777.6152 77880229<br>XLM 29.545195200311 | | | |
| 3.1.554806 | TIMOTHY MCGEE | ADDRESS REDACTED | | | BTC 0.000226579102369956<br>ETH 0.002410841147589 2<br>GUSD 10734.82784599 9 | BTC 0.0000000047474 02085 | | |
| 3.1.554807 | TIMOTHY MCGILBERRY | ADDRESS REDACTED | | | ETH 0.0119289348710579 | | | |
| 3.1.554808 | TIMOTHY MCGLYNN | ADDRESS REDACTED | | | ETH 0.135487920898246 | | | |
| 3.1.554809 | TIMOTHY MCGRATH | ADDRESS REDACTED | | | CEL 7.24629071141197<br>BTC 0.000297688050272684<br>CEL 7.5339432910 4665<br>USDT ERC20 0.00000010042735 0428 | | | |
| 3.1.554810 | TIMOTHY MCGUINN | ADDRESS REDACTED | | | ADA 1727.00048563632<br>BTC 0.0095130969181 1206<br>ETH 1.29180559481437<br>MATIC 784.29391659 0262<br>SNX 52.520654806636 8<br>USDT ERC20 2.97901925 4004 | | | |
| 3.1.554811 | TIMOTHY MCLEOD | ADDRESS REDACTED | | | BTC 0.00120954131185658<br>ETH 0.01535585273927513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554812 | TIMOTHY MCMAHON | ADDRESS REDACTED | | | ADA 887.032054615967<br>BTC 0.0229499012273539<br>ETH 23.91127489496<br>LTC 0.972761701327536<br>MANA 299.429144989606<br>MATIC 518.602153915928<br>USDC 97.444310064622<br>XLM 1368.2901957671 | | | |
| 3.1.554813 | TIMOTHY MCNAMEE | ADDRESS REDACTED | | | BTC 0.000118538184986717 | | | |
| 3.1.554814 | TIMOTHY MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.0121790969128407<br>MATIC 5326.49737342751<br>USDC 1365.8056485223 | | | |
| 3.1.554815 | TIMOTHY MEAD | ADDRESS REDACTED | | | BTC 0.000001102628251508<br>ETH 0.000573821614192188 | | | |
| 3.1.554816 | TIMOTHY MEAKER | ADDRESS REDACTED | | | BTC 0.0012588116817724<br>CEL 108.906278740594<br>ETH 1.18169698 | | | |
| 3.1.554817 | TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | | | BTC 0.02094518449867756<br>CEL 136.950068108973<br>ETH 0.0016315964309465 | BTC 0.0580145 | | |
| 3.1.554818 | TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | | | BTC 0.0829180305014009<br>ETH 0.0024970463753157<br>ETH 0.000002461912782998<br>USDC 0.00331036753593416 | USDC 0.000000890705758787 | | |
| 3.1.554819 | TIMOTHY MENGER | ADDRESS REDACTED | | | LTC 0.000287048997931312 | | | |
| 3.1.554820 | TIMOTHY MERCER | ADDRESS REDACTED | | | ETH 5.47469149967402 | | | |
| 3.1.554821 | TIMOTHY MERCER | ADDRESS REDACTED | | | USDC 0.770337594147633 | | | |
| 3.1.554822 | TIMOTHY MERRILL | ADDRESS REDACTED | | | BTC 0.00118315139801059<br>SNX 0.089939924766564 | | | |
| 3.1.554823 | TIMOTHY METCALF | ADDRESS REDACTED | | | BTC 2.88635911275590-05<br>XLM 1.76320.706606108 | BTC 0.02229930000868559<br>XLM 7594.20846545303 | | |
| 3.1.554824 | TIMOTHY MEYER | ADDRESS REDACTED | | | ADA 6.13442509046113<br>AVAX 0.0431308812306959<br>BTC 0.000094608755070506<br>CEL 0.177174936061772<br>ETH 0.000100210112094756<br>MATIC 0.212411039001389<br>SNX 0.150896489524577<br>USDC 0.0493890370260715 | AVAX 0.00000049852678173 | | |
| 3.1.554825 | TIMOTHY MICHAEL | ADDRESS REDACTED | | | BTC 0.000055968014598641<br>CEL 0.285334426513404<br>ETH 0.00000108355208027<br>MATIC 0.000189006314997058<br>USDC 0.00592489592349117<br>XLM 0.0255394146677093 | BTC 0.000000000134642315<br>USDC 0.00160421501528837 | | |
| 3.1.554826 | TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | | | BCH 0.00000205226721888<br>BTC 1.800835727007096-05<br>CEL 56552.9262080606<br>ETH 0.000004680889013821<br>LTC 0.000311169426208674<br>MATIC 0.0755619905292649<br>SNX 0.00054649789567966<br>USDC 1.04228226045384 | CEL 0.000041924828891713 | | |
| 3.1.554827 | TIMOTHY MICHAEL PLONSKI | ADDRESS REDACTED | | | | | | |
| 3.1.554828 | TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | | | USDC 424.97205210602 | BTC 0.0000000440777021408<br>ETH 0.000000279492297483<br>USDC 0.003963837603783707 | | |
| 3.1.554829 | TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 1754.04013778348<br>BTC 0.100479701255883<br>CEL 917.474230178793<br>DOT 18.3569952<br>ETH 4.30848436857038<br>LINK 10.95162421<br>NKDA 30<br>USDC 691.805841 | | | |
| 3.1.554830 | TIMOTHY MICHAEL TOTH | ADDRESS REDACTED | | | USDC 30.5122277708649 | | | |
| 3.1.554831 | TIMOTHY MICHAUD | ADDRESS REDACTED | | | ADA 0.50951596071314<br>BTC 0.00000505023171739835<br>DOGE 0.6345430106646642<br>ETH 0.00110169053271927<br>MATIC 0.906037637266871<br>USDC 0.534596067845229 | ADA 6.97155471594123<br>DOGE 16.8553319298122<br>MATIC 2.93372100830876 | | |
| 3.1.554832 | TIMOTHY MIDDLETON | ADDRESS REDACTED | | | AAVE 0.00116020119411595<br>ADA 1248.56616757543<br>BTC 0.000001881425774476<br>DOT 183.240498455456<br>ETH 1.67141464588679<br>LINK 0.00376246402591813<br>MATIC 2468.605283369508<br>SOL 0.00046537440034231<br>USDC 0.00074928805209896<br>USDT ERC20 0.03028144552183889 | | USDT ERC20 0.00000008265572091 | |
| 3.1.554833 | TIMOTHY MIHALKO | ADDRESS REDACTED | | | BTC 0.00195055773435748<br>ETH 0.127554235106317<br>USDC 272.096048168214 | | | |
| 3.1.554834 | TIMOTHY MILAKOV | ADDRESS REDACTED | | | 1INCH 0.0101531795606155<br>AAVE 0.0013986906995466<br>ADA 3.72595179900803<br>BAT 0.065007217297647<br>BNT 0.00698728454027261<br>BTC 0.000464536641698531<br>CEL 111.778264139<br>COMP 0.001306788274959<br>DOT 111.608710631951<br>ETH 0.00570543850656327<br>GUSD 10.0252548134272<br>KNC 0.00413590423942279<br>LINK 134.844296333003<br>LTC 0.00248641063070282<br>MANA 0.08761757767011313<br>MATIC 8.14568027963054<br>PAXG 0.00547719468048784<br>SOL 0.038198915210848<br>SUSHI 0.0729227297264797<br>UMA 0.0011476684994389<br>UNI 0.0163063153783699<br>USDC 63.4323895055535<br>XRP 864.500466018541<br>ZEC 0.00385756085074997<br>ZRX 0.0107579793422539 | | | |
| 3.1.554835 | TIMOTHY MILFORD | ADDRESS REDACTED | | | CEL 27.352276775314<br>KNC 0.84371349 | | | |
| 3.1.554836 | TIMOTHY MILLER | ADDRESS REDACTED | | | ADA 21006.7165978832<br>BTC 0.17596982875643<br>ETH 2.0956712337438<br>LINK 0.0727863875729624<br>USDC 0.000375537104499661 | ETH 0.000001076264576897<br>USDC 0.438424508634318 | | |
| 3.1.554837 | TIMOTHY MILLER | ADDRESS REDACTED | | | USDC 107.774811449065 | | | |
| 3.1.554838 | TIMOTHY MILLER | ADDRESS REDACTED | | | USDC 0.48106273153792 | | | |
| 3.1.554839 | TIMOTHY MILLER | ADDRESS REDACTED | | | ETH 0.00000755451730909 | | | |
| 3.1.554840 | TIMOTHY MILLER | ADDRESS REDACTED | | | GUSD 73.0400091005715 | | | |
| 3.1.554841 | TIMOTHY MILNER | ADDRESS REDACTED | | | CEL 0.15061361181771 | | | |
| 3.1.554842 | TIMOTHY MINA | ADDRESS REDACTED | | | BTC 0.00071438860611387 | | | |
| 3.1.554843 | TIMOTHY MINER | ADDRESS REDACTED | | | BTC 0.00121950881962951 | | | |
| 3.1.554844 | TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | | | SNX 415.74279207199<br>AAVE 2.30881002488445<br>BTC 0.000054722087843943<br>LINK 17.8195438609461<br>MANA 114.211550834371<br>MATIC 1355.25162452326<br>SNX 48.9491849864608<br>UNI 12.6524577779673<br>USDC 0.180578278431345<br>ZRX 251.144674795835 | | | |
| 3.1.554845 | TIMOTHY MISIR | ADDRESS REDACTED | | | BTC 0.000092612745897455<br>ETH 0.213278373413379<br>USDT ERC20 0.603077302848343 | | | |
| 3.1.554846 | TIMOTHY MITCHELL | ADDRESS REDACTED | | | BTC 0.000859071236752505<br>ETH 0.45366318066298 | | | |
| 3.1.554847 | TIMOTHY MOGCK | ADDRESS REDACTED | | | BTC 0.00000000305010794343<br>ETH 0.0343598366360487 | BTC 0.000082890784156574<br>ETH 0.000000829435957851 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554848 | TIMOTHY MOK | ADDRESS REDACTED | | | ADA 0.16093307388044<br>BTC 0.06744843534229904<br>ETH 0.8751847126027783<br>GUSD 0.6272545790048149<br>MATIC 84.91918201983388 | | | |
| 3.1.554849 | TIMOTHY MOLTISANTI | ADDRESS REDACTED | | | BTC 0.17449704091061<br>DOT 19.444487367506<br>ETH 0.5847072960386585 | | | |
| 3.1.554850 | TIMOTHY MOORE | ADDRESS REDACTED | | | LTC 0.00001440589329671 | | | |
| 3.1.554851 | TIMOTHY MOORE | ADDRESS REDACTED | | | BTC 0.0000386455613812757<br>ETH 0.005806629701755527<br>LINK 0.000833082755675568<br>UNI 0.01657764735515983 | BTC 0.00000000950149948 | | |
| 3.1.554852 | TIMOTHY MOORE | ADDRESS REDACTED | | | AAVE 0.73.35141395001<br>BTC 0.063917126622799Z<br>CEL 89.5488164585388<br>ETH 1.53321572339007 | | | |
| 3.1.554853 | TIMOTHY MOOTZ | ADDRESS REDACTED | | | ADA 368.92709189026<br>AVAX 7.2200655229049<br>BTC 0.020745908158309Z<br>ETH 0.234102674501299<br>LINK 33.253989347989<br>LTC 0.00002876094104715<br>USDC 583.174928890879 | | | |
| 3.1.554854 | TIMOTHY MORGAN | ADDRESS REDACTED | | | BTC 0.00000107908760724<br>USDC 0.49307514741152929 | | | |
| 3.1.554855 | TIMOTHY MORGAN | ADDRESS REDACTED | | | BTC 0.000335181463682153<br>ETH 0.042460528248478d | | | |
| 3.1.554856 | TIMOTHY MORRIS | ADDRESS REDACTED | | | AAVE 2<br>ADA 210.70631676923<br>BTC 0.004061690575111131<br>CEL 1788.03158991979<br>COMP 2.0466<br>ETH 1.05538064<br>LINK 48.9<br>MANA 4000<br>MATIC 380<br>PAXG 0.79390078808<br>SUSHI 38<br>USDC 255.519765 | | | |
| 3.1.554857 | TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | | | AAVE 0.004012824275656d3<br>ADA 207.18040369611d<br>BNB 0.00000885510381689d<br>BTC 0.029410512983720d<br>DOT 0.019939297269559d<br>ETH 0.00000335118277484d5<br>KNC 0.012130308581946d<br>MATIC 30.7325779439907<br>PAX 6.13795863260535<br>SGB 346.530260665099<br>SNX 0.11797643029325<br>UNI 0.01559339301980908<br>USDC 0.013321288830514d<br>USDT ERC20 0.01790675595075d2<br>XRP 0.0011411018324291<br>ZRX 0.00039385277172942d1 | | | |
| 3.1.554858 | TIMOTHY MORROW | ADDRESS REDACTED | | | AAVE 0.870002445981742<br>BTC 0.179123788783704<br>BTC 0.06675397450546d5<br>DOT 0.004574738539468d5<br>ETH 0.564982590668687<br>LINK 0.005651549048851d75<br>LUNC 27.082862636697d1<br>MANA 68.965749195202d2<br>MATIC 374.386050993722<br>SOL 7.032504760096d8<br>USDC 0.0024829898410507 | | | |
| 3.1.554859 | TIMOTHY MORSE | ADDRESS REDACTED | | | AAVE 0.001854414168059988<br>BTC 0.000314164886909993<br>COMP 0.000890924121420888<br>DOT 0.00797357567658008<br>EOS 0.037060954300410Z<br>ETH 0.002113410407316692<br>MATIC 5.77175979964416<br>MCDAI 0.303782629941609<br>PAXG 0.000038018020082286<br>SNX 0.0878009695900689<br>SUSHI 0.08174598614939Z9<br>UNI 0.045409207302907d<br>ZRX 0.012394303593388 | BTC 0.000000008527226752<br>DOT 0.00000000003743697T<br>EOS 35.0951682019827<br>ETH 0.121097883723009<br>MCDAI 0.218084405949769<br>SNX 26.2612908172892 | | |
| 3.1.554860 | TIMOTHY MOSS | ADDRESS REDACTED | | | AAVE 0.001352733630508Z6<br>ADA 0.20587067028385<br>BTC 0.01199364896677313<br>DOT 35.4262360337252<br>MCDAI 0.053067194893406d3<br>USDC 0.16666296218456d8 | BTC 0.00000093 | | |
| 3.1.554861 | TIMOTHY MOSS | ADDRESS REDACTED | | | BTC 0.000019700131875525<br>COMP 0.000019302923024d8<br>ETC 0.003780492589406d7<br>ETH 6.82586079237019E-05<br>MATIC 0.852715416764333<br>SNX 0.04244339592467d9 | | | |
| 3.1.554862 | TIMOTHY MOYER | ADDRESS REDACTED | | | 1INCH 114.931501788265<br>AAVE 6.343876247344d3<br>ADA 1437.88176338357<br>AVAX 22.4110219141714<br>BAT 3128.19424741778<br>BCH 3.24890172364462<br>BTC 18.305340839043d9<br>CEL 108.375380761557<br>COMP 5.27812722230054<br>DASH 9.67246510332954<br>ETH 37.3250506233442<br>KNC 0.15201275098636<br>LINK 1209.69740821289<br>LTC 10.73305818934d<br>MATIC 655.310708683137<br>OMG 126.29887771974<br>SNX 115.241043233009<br>SUSHI 36.507876515207I<br>UNI 583.488752121703<br>XLM 2079.32530237594<br>XRP 2107.33218759916<br>XTZ 207.47129885524<br>ZEC 6.37531750438I<br>ZRX 2017.88588809557 | | | |
| 3.1.554863 | TIMOTHY MUELLER | ADDRESS REDACTED | | | BTC 0.011960219272074Z<br>ETH 0.068500760050821d<br>LTC 0.529621081160d<br>USDC 10411.7050057904 | | | |
| 3.1.554864 | TIMOTHY MUGAYI | ADDRESS REDACTED | | | AAVE 58.7446734791241<br>BTC 0.000000008540388126<br>CEL 103.81366870562d<br>XRP 10062.0219393813 | | | |
| 3.1.554865 | TIMOTHY MUHLMEYER | ADDRESS REDACTED | | | BAT 0.020648814409279Z<br>BTC 0.000020429109644d<br>CEL 3.152546365658Z<br>COMP 0.000019574451011681<br>EOS 0.0013638370557251<br>ETH 0.000432052115162899<br>KNC 4.112572071107I<br>LTC 0.00175023058301d5<br>MCDAI 0.036165448583994I4<br>SGB 0.0673026176545383<br>USDC 0.01862584955184d78<br>XLM 0.3472080154042d8<br>XRP 0.440251620685949<br>ZRX 0.005460985519854d3 | | | |
| 3.1.554866 | TIMOTHY MUI | ADDRESS REDACTED | | | BTC 0.00000011112924319<br>MATIC 0.00763808228794896<br>SNX 0.00181743697672652 | | | |
| 3.1.554867 | TIMOTHY MUIRHEAD | ADDRESS REDACTED | | | BTC 0.000008025557711662<br>CEL 0.731178298696704<br>ETH 0.000206019237586513 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554868 | TIMOTHY MULBERRY | ADDRESS REDACTED | | | BTC 0.00083722049896485<br>ETH 3.9387404110819 | | | |
| 3.1.554869 | TIMOTHY MULLINS | ADDRESS REDACTED | | | BTC 0.000020327293192515 | | | |
| 3.1.554870 | TIMOTHY MUNGROOP | ADDRESS REDACTED | | | AAVE 0.0196034277288324<br>BTC 0.52150364253816<br>CEL 396.92954130154<br>COMP 6.9134399135457<br>DASH 0.0000000000202089704<br>ETH 38.22415060172<br>MATIC 7313.30147910<br>SNX 347.10079953459<br>UNI 739.60382358236<br>USDC 4.363242850899990-07<br>ZRX 0.56202971693466 | | | |
| 3.1.554871 | TIMOTHY MUNSELL | ADDRESS REDACTED | | | AVAX 0.01454076871133167<br>BTC 0.00013758537762438<br>DASH 0.00606586375962661<br>USDC 0.03736760037269377 | BTC 0.00000003425217756<br>DASH 0.00000000097021421<br>USDC 0.00000094534100343 | | |
| 3.1.554872 | TIMOTHY MURPHY | ADDRESS REDACTED | | | ADA 0.308893713238823<br>BTC 0.09750725847638<br>DOT 0.0234812926574204<br>ETH 1.03407156146181<br>LINK 0.00246624311099279 | | | |
| 3.1.554873 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BTC 0.26276788400360<br>LINK 36.01118889375... | | | |
| 3.1.554874 | TIMOTHY MURPHY | ADDRESS REDACTED | | | ADA 3005.41571112318<br>BCH 0.00222589585778<br>DOGE 0.00283493402815212<br>DOT 0.0398346366077575<br>LTC 0.0338782425538487<br>MATIC 1.3926684099803<br>USDC 0.05222849376960... | | | |
| 3.1.554875 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BTC 0.0003644900920851182<br>ETH 0.00107487194622778<br>USDC 2204.07974385139 | | | |
| 3.1.554876 | TIMOTHY MURPHY | ADDRESS REDACTED | | | BNT 52.248697557749<br>BTC 0.00843662368956689<br>DOGE 214.28095625889<br>ETH 0.05411587586257 | LUNC 12.000547<br>USDC 50 | | |
| 3.1.554877 | TIMOTHY MURRAY | ADDRESS REDACTED | | | BAT 0.411580078048977<br>BTC 0.0001086296786886<br>ETH 0.00101135526636<br>USDC 0.002863581171595 | | | |
| 3.1.554878 | TIMOTHY MUSCARO | ADDRESS REDACTED | | | BTC 0.00234563969024166 | | | |
| 3.1.554879 | TIMOTHY MYERS | ADDRESS REDACTED | | | BTC 0.00051026028505854<br>ETH 1.25808583567075<br>LTC 0.05661048309993353<br>XLM 7081.9096765... | BTC 0.00611907918113649<br>LTC 0.00000000166664346 | | |
| 3.1.554880 | TIMOTHY NATHAN | ADDRESS REDACTED | | | ADA 0.00158995447182124<br>BTC 0.00005601388009172... | | | |
| 3.1.554881 | TIMOTHY NAZAL | ADDRESS REDACTED | | | ADA 29.135826419617...<br>BTC 0.0045978113910836<br>DOT 15.815382090122<br>ETH 0.0427197894131608<br>MANA 12.22904046662<br>MATIC 170.854623141195<br>SOL 0.225534756855617 | | | |
| 3.1.554882 | TIMOTHY NEAL | ADDRESS REDACTED | | | BAT 0.01160902401386...<br>CEL 47.53629233752...<br>ETH 0.0000135836675423...<br>MCDA 0.0849106116856904<br>USDT ERC20 0.032835803428099<br>ZEC 0.00002249476679526 | | | |
| 3.1.554883 | TIMOTHY NELSON | ADDRESS REDACTED | | | BTC 0.09493975897664...<br>DOT 0.00000000000502423...<br>LINK 0.0000000000000121...<br>MATIC 0.000000000068716329<br>SOL 0.0000000001687163... | DOT 0.018881858261104...<br>LINK 0.00566314359982597<br>MATIC 0.34267959293742...<br>SOL 0.0026148753594345... | | |
| 3.1.554884 | TIMOTHY NELSON | ADDRESS REDACTED | | | 1INCH 79.8905442632685<br>AAVE 0.2460174473640...<br>ADA 115.014565183293<br>BCH 0.15975894640934<br>BTC 0.0208513185537...<br>COMP 0.184817656700464<br>DASH 2.81987081549229<br>DOT 10.715023654875<br>ETH 0.34736807210478...<br>LINK 16.520790196888...<br>MATIC 689.3657615773869<br>ZRX 654.1982881436... | | | |
| 3.1.554885 | TIMOTHY NERING | ADDRESS REDACTED | | | BTC 0.00391083897267038<br>CEL 1.79128910114558<br>ETH 0.00000005248294820...<br>PAXG 0.000863681308188902<br>USDC 5.2928112813555...<br>USDT ERC20 0.899021221934496 | | | |
| 3.1.554886 | TIMOTHY NEWTON | ADDRESS REDACTED | | | BTC 0.00005292838349516...<br>ETH 0.000003070328696998<br>MATIC 0.67304879064807<br>USDC 0.21661494867529...<br>XRP 0.179 | | | |
| 3.1.554887 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.18069463179301<br>ETH 2.58603779983289 | | | |
| 3.1.554888 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000229398658713<br>BTC 0.000028025810264...<br>USDC 5.02646024823554<br>XRP 0.26062579054290... | | | |
| 3.1.554889 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | MCDAI 0.0436715182311738<br>USDC 0.00206859848182558 | | | |
| 3.1.554890 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | BTC 0.04061715182311738<br>DOT 0.00000368457764012<br>XLM 0.0323121675609219 | XLM 0.0000000043941011956 | | |
| 3.1.554891 | TIMOTHY NGUYEN | ADDRESS REDACTED | | | USDC 438.235737235745 | | | |
| 3.1.554892 | TIMOTHY NICKELS | ADDRESS REDACTED | | | BTC 0.0009523995943317...<br>USDC 227.941985800961 | | | |
| 3.1.554893 | TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | | | BTC 2.087638804052473<br>CEL 0.4554265386299...<br>ETH 10.67277550386<br>LTC 5.441545600596725<br>MCDAI 41.6102615687178<br>USDC 3137.03917395641 | | | |
| 3.1.554894 | TIMOTHY NISI | ADDRESS REDACTED | | | BTC 0.00000366517240223...<br>USDC 5491.431564842... | | | |
| 3.1.554895 | TIMOTHY NORTH | ADDRESS REDACTED | | | ADA 74.88340823908...<br>ETH 0.048264296056378<br>XLM 1161.2017290361... | | | |
| 3.1.554896 | TIMOTHY NORTMAN | ADDRESS REDACTED | | | BTC 1.00791641646219<br>GUSD 6.39740986331058<br>USDC 0.0410865438168631 | | | |
| 3.1.554897 | TIMOTHY NUNN | ADDRESS REDACTED | | | BTC 0.1136920209912899...<br>ETH 5.2532288497916...<br>LUNC 0.0419956428941752 | | | |
| 3.1.554898 | TIMOTHY O'CONNOR | ADDRESS REDACTED | | | BTC 0.00004173720436538...<br>CEL 16.0557210660746<br>USDC 0.0587689437635... | | | |
| 3.1.554899 | TIMOTHY O'HARA | ADDRESS REDACTED | | | AAVE 0.00346161353741114<br>BTC 1.94289585266199F-06<br>ETH 6.21927329957009E-05<br>GUSD 0.0113300850590515<br>LINK 0.00732132574628132<br>USDT ERC20 0.04437250507281... | BTC 0.00000000752102998<br>ETH 0.04677268470405...<br>GUSD 0.00091325416694115<br>USDT ERC20 0.000000192748069036 | | |
| 3.1.554900 | TIMOTHY OBRIEN | ADDRESS REDACTED | | | BTC 0.0010200716054...<br>BUSD 41.65744092249<br>ETH 0.104356009676021<br>GUSD 193.78147182160...<br>USDC 61.62518712891... | BTC 0.00000006482604502...<br>BUSD 0.00000009326259469...<br>GUSD 0.000051869538915...<br>USDC 0.00000000838223463... | | |
| 3.1.554901 | TIMOTHY O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000000670351554662<br>CEL 33.12899445577058<br>USDC 0.009 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554902 | TIMOTHY OCONNOR | ADDRESS REDACTED | | | AAVE 3.21463731522665<br>ADA 0.472014571858659<br>BTC 1.05544922657794<br>CEL 6.10317973434123<br>ETH 4.24044224636472<br>LTC 2.93804495475695<br>SNX 119.51711617086<br>XLM 1800.96991589204<br>ZEC 1.01113766268469 | | | |
| 3.1.554903 | TIMOTHY ODELL | ADDRESS REDACTED | | | BTC 0.000773287872982433<br>USDC 1086.74775451474 | BTC 0.00000029 | | |
| 3.1.554904 | TIMOTHY ODENIYI | ADDRESS REDACTED | | | BTC 0.00875906462039626<br>ETH 0.1046216615653 | | | |
| 3.1.554905 | TIMOTHY ODONNELL | ADDRESS REDACTED | | | BTC 0.00151750937208378 | | | |
| 3.1.554906 | TIMOTHY OLSON | ADDRESS REDACTED | | | BTC 1.04791744004638<br>ETH 3.87632196926793<br>LINK 148.823690117548<br>MATIC 4550.2290075502<br>SGB 765.94462061651S<br>SOL 189.35176308941S | | | |
| 3.1.554907 | TIMOTHY ONG | ADDRESS REDACTED | | | BTC 0.000000107112643375<br>ETH 0.0000000770284131959<br>USDT ERC20 0.365101804302376 | | | |
| 3.1.554908 | TIMOTHY ONG | ADDRESS REDACTED | | | BTC 0.00113702472351321<br>CEL 1.74162929801896<br>USDT ERC20 1.29422055126916 | | | |
| 3.1.554909 | TIMOTHY ORAVITZ | ADDRESS REDACTED | | | ADA 506.841560446011<br>BAT 61.068024596204I<br>BNT 58.9547078491736<br>BTC 0.190150577744422<br>CEL 39.786819625816I7<br>DASH 2.28821584136619<br>DOT 0.012417839167346J<br>EOS 14.02234938783<br>ETH 1.80805349246346<br>LINK 31.541530097037J9<br>LTC 2.69046471559242<br>MATIC 3813.70827497849<br>MCDAI 0.058231480452923<br>SNX 112.051869444027<br>USDC 0.311600503563154<br>XLM 616.321173121651<br>ZEC 0.16438157527355<br>ZRX 77.4644469781II7 | DOT 0.0000000001003806682<br>USDC 0.00000054034891016I4 | | |
| 3.1.554910 | TIMOTHY ORLANDI | ADDRESS REDACTED | | | BTC 0.01184218138024I4 | | | |
| 3.1.554911 | TIMOTHY ORLANDO | ADDRESS REDACTED | | | CEL 1.0805694388024J7 | | | |
| 3.1.554912 | TIMOTHY OROZCO | ADDRESS REDACTED | | | BTC 0.0000000853771377281<br>DOT 5.30652140733<br>ETC 4.784637769127I<br>ETH 0.6300722281687I8<br>LINK 7.08861652470765<br>MATIC 58.4366621277047<br>SNX 8.19381332596532 | | | |
| 3.1.554913 | TIMOTHY ORR | ADDRESS REDACTED | | | BNT 115.436295752931<br>BTC 0.000001443968881851<br>CEL 11.22300543123831<br>SNX 39.19500578702617<br>UNI 0.00485785700251288<br>USDC 206.30885404699 | | | |
| 3.1.554914 | TIMOTHY ORSAK | ADDRESS REDACTED | | | AAVE 25.31099806911557<br>AVAX 71.392907421836II<br>BTC 0.0003884121202518II48<br>ETH 20.857830790641<br>LINK 792.21034504I6121<br>LTC 36.26990204816811<br>MATIC 12.700535421I1999<br>SNX 4246.42740940019<br>SOL 149.0803753637624<br>UNI 345.744900660563 | BTC 0.0000000004009243833 | | |
| 3.1.554915 | TIMOTHY ORTIZ | ADDRESS REDACTED | | | ADA 609.73178369383<br>BTC 0.00000035462721257I7<br>USDC 3.3290901040025 | BTC 0.00268992 | | |
| 3.1.554916 | TIMOTHY ORTIZ | ADDRESS REDACTED | | | ADA 628.60609480590I8<br>BTC 0.00000257133920165I8<br>CEL 3.38853735349304<br>DOT 175.33944758614I1<br>ETH 0.0000021658242201I89<br>MATIC 0.24384043354052II1<br>USDC 0.031590251999337I8 | | | |
| 3.1.554917 | TIMOTHY OSBORNE | ADDRESS REDACTED | | | ETH 0.00151869497318857 | | | |
| 3.1.554918 | TIMOTHY O'SHEA | ADDRESS REDACTED | | | BTC 1.015096364353S8 | | | |
| 3.1.554919 | TIMOTHY OSTHUS | ADDRESS REDACTED | | | BTC 0.358747208777277<br>CEL 187.568400071394<br>MATIC 5969.74067699566 | BTC 0.00036443542954826S | | |
| 3.1.554920 | TIMOTHY OUCHTOMSKY | ADDRESS REDACTED | | | BTC 0.0460514086750274 | | | |
| 3.1.554921 | TIMOTHY OXFORD | ADDRESS REDACTED | | | BTC 0.00026759916103644I4<br>USDC 16.8072650149725 | | | |
| 3.1.554922 | TIMOTHY OYENBI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.554923 | TIMOTHY P ROCK | ADDRESS REDACTED | | | BTC 0.0079011792937544I7<br>ETH 1.34855070633583 | | | |
| 3.1.554924 | TIMOTHY P SMITH | ADDRESS REDACTED | | | BTC 0.203721276064986 | | | |
| 3.1.554925 | TIMOTHY PAAVOLA | ADDRESS REDACTED | | | BTC 0.000056067397304207<br>ETH 0.000270258034941718<br>LTC 0.010251888956290J6<br>SGB 98.046029350929J8<br>XRP 0.000000059536402093 | | | |
| 3.1.554926 | TIMOTHY PAGE | ADDRESS REDACTED | | | BTC 0.000000369658715J118 | | | |
| 3.1.554927 | TIMOTHY PAK | ADDRESS REDACTED | | | BTC 0.18091977155849S | | | |
| 3.1.554928 | TIMOTHY PALLONI | ADDRESS REDACTED | | | BTC 0.000000604935049201<br>XLM 0.06721826814192J24<br>XRP 0.000000064016256188 | | | |
| 3.1.554929 | TIMOTHY PALMER | ADDRESS REDACTED | | | USDC 0.638326840913635 | | | |
| 3.1.554930 | TIMOTHY PANTON | ADDRESS REDACTED | | | CEL 4.52612137442602<br>ETH 0.0744183 | | | |
| 3.1.554931 | TIMOTHY PARK | ADDRESS REDACTED | | | BTC 0.01935959012300I3<br>MCDAI 31.8066185408196 | | | |
| 3.1.554932 | TIMOTHY PARKER | ADDRESS REDACTED | | | BTC 0.001545243533987I5<br>MATIC 43.8642029080887<br>SGB 0.065774068533871I3<br>SNX 0.150867519886039<br>UNI 0.01209268940942119<br>USDC 1.51497916318978<br>XRP 0.430253785875762 | | | |
| 3.1.554933 | TIMOTHY PASION | ADDRESS REDACTED | | | BTC 2.43234838239996-07<br>EOS 3.44114086404J9<br>ETH 0.00385564195791919<br>LTC 0.01517505241011519<br>MATIC 1066.21219921816<br>SNX 38.24974180163I9<br>USDC 0.0160891135649758<br>XLM 0.4093466724204I1<br>XRP 0.0000000554272904166 | | | |
| 3.1.554934 | TIMOTHY PATRICK BRENNAN | ADDRESS REDACTED | | | USDC 0.765185070016129 | | | |
| 3.1.554935 | TIMOTHY PATRICK GRANTHAM | ADDRESS REDACTED | | | BTC 0.000698060566743158 | | | |
| 3.1.554936 | TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | | | BTC 1.00511065407914<br>ETH 14.502839606858I8<br>SNX 0.00069027394454118J2<br>SOL 0.00001389684393372S<br>USDC 12177.9683949754 | BTC 0.02470907<br>CEL 45.662100456621<br>ETH 1<br>SOL 0.00000000545297464<br>USDC 589 | | |
| 3.1.554937 | TIMOTHY PATTON | ADDRESS REDACTED | | | ADA 587.779901634572 | | | |
| 3.1.554938 | TIMOTHY PAUL GABLER | ADDRESS REDACTED | | | ADA 828.120018564651<br>CEL 378.874875799792 | | | |
| 3.1.554939 | TIMOTHY PAUL SARAZUA | ADDRESS REDACTED | | | ETH 0.00169046393158956 | | | |
| 3.1.554940 | TIMOTHY PAUL SHIPPY | ADDRESS REDACTED | | | BTC 0.0016071846107J062 | | | |
| 3.1.554941 | TIMOTHY PEACOCK | ADDRESS REDACTED | | | CEL 49.123455679003<br>DOT 31.64587631<br>ETH 0.421927109988<br>MATIC 1575.81031931003<br>USDC 2.375 | | | |
| 3.1.554942 | TIMOTHY PECK | ADDRESS REDACTED | | | COMP 1.39521368892293<br>MATIC 629.517740897J76 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554943 | TIMOTHY PEKOVIC | ADDRESS REDACTED | | | BTC 0.0002980234977951142<br>CEL 1.0598116051.3626<br>SGB 89.807117659725<br>XRP 0.0000005433372080499 | | | |
| 3.1.554944 | TIMOTHY PERREAU | ADDRESS REDACTED | | | BTC 0.0834502684278944<br>ETH 3.950928398342672 | | | |
| 3.1.554945 | TIMOTHY PERRY | ADDRESS REDACTED | | | CEL 3.09216079763.48 | | | |
| 3.1.554946 | TIMOTHY PERRY | ADDRESS REDACTED | | | BTC 0.0016488523231506.8<br>CEL 1.0388424636.4865<br>ETH 0.014535696362.494<br>USDC 15241.5081842326<br>USDT ERC20 12730.213208631.4 | | | |
| 3.1.554947 | TIMOTHY PETER | ADDRESS REDACTED | | | BTC 0.0012570364795493<br>PAX 0.0538653097255292<br>USDC 0.248756540040007 | | | |
| 3.1.554948 | TIMOTHY PETER GLASTONBURY | ADDRESS REDACTED | | | BTC 0.011995658008093 | | | |
| 3.1.554949 | TIMOTHY PETER OLSEN | ADDRESS REDACTED | | | CEL 0.677883997730557 | | | |
| 3.1.554950 | TIMOTHY PETERS | ADDRESS REDACTED | | | ETH 0.100233138444293<br>BTC 0.0000018167894976726 | | | |
| 3.1.554951 | TIMOTHY PETERSEN | ADDRESS REDACTED | | | USDC 0.402777331676712<br>BTC 0.0000005479628751006 | | | |
| 3.1.554952 | TIMOTHY PHAM | ADDRESS REDACTED | | Yes | BTC 0.2717318985555<br>CEL 25.6589316713539<br>ETH 0.484402006717723<br>LTC 11.0568631591793<br>USDC 186.3744794307899<br>USDT ERC20 264.481069550222 | | | BTC 0.460591441137197<br>ETH 14.2252923237776 |
| 3.1.554953 | TIMOTHY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0384495157943813<br>DOT 6.5256130268494.4<br>LINK 4.623463514552 | | | |
| 3.1.554954 | TIMOTHY PICCHIARINI | ADDRESS REDACTED | | | BTC 0.7485789648371881<br>ETH 7.06796175239497<br>USDC 10683.287310061 | | | |
| 3.1.554955 | TIMOTHY PIENAAR | ADDRESS REDACTED | | Yes | AVAX 3.0541316456712.7<br>BTC 0.007709778496789.9<br>CEL 5.6428110021433.3<br>ETH 0.039124338622554.9<br>USDC 62.906513158664.5<br>XRP 196.301245864367 | | | BTC 0.1264315867866664<br>ETH 2.17015687974718 |
| 3.1.554956 | TIMOTHY PIERCE | ADDRESS REDACTED | | | AVAX 191.55503377091.7<br>ETH 4.099093286917.6<br>SOL 107.361907324883 | | | |
| 3.1.554957 | TIMOTHY PIERSON | ADDRESS REDACTED | | | ADA 0.25219368792450.8<br>BTC 0.000006703194990236<br>DOT 0.060702746400515.9<br>ETH 0.000109183000434736<br>GUSD 0.577156961616736<br>MATIC 0.050609317304115.9 | | | |
| 3.1.554958 | TIMOTHY PLATT | ADDRESS REDACTED | | | AAVE 0.036732752083254<br>ADA 2088.34767913597<br>AVAX 15.177120462212.8<br>BTC 0.549482551422.1<br>CEL 405.716548760181<br>DOT 427.339626256945<br>MATIC 1839.238758594.09<br>SNX 262.61195720566.4<br>USDC 0.789781331079567<br>USDT ERC20 31.596424920056.7 | BTC 0.006930327111143966 | | |
| 3.1.554959 | TIMOTHY PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.000001119999876801<br>CEL 0.912012043329745<br>USDC 0.061026923045044.1 | | | |
| 3.1.554960 | TIMOTHY POMBO | ADDRESS REDACTED | | | BTC 0.00532230695670128<br>LTC 3.047241977818.47<br>USDC 264.943344530836 | | | |
| 3.1.554961 | TIMOTHY POTTEIGER | ADDRESS REDACTED | | | BTC 1.01393836386207<br>ETH 0.00124137806117.99<br>USDC 36.510656695975.8 | | | |
| 3.1.554962 | TIMOTHY POWERS | ADDRESS REDACTED | | | BTC 0.0029512865693923.9 | | | |
| 3.1.554963 | TIMOTHY PREZIOSI | ADDRESS REDACTED | | | ADA 199.682564564254<br>AVAX 10.155208477180.6<br>BTC 0.171832013088478<br>DOT 0.02594901026809.67<br>ETH 1.409667465855.76<br>LUNC 10.884010688051.7<br>MATIC 988.866279094.53<br>USDC 10877.385197889.7 | | | |
| 3.1.554964 | TIMOTHY PRICE | ADDRESS REDACTED | | | BTC 0.001785403227499513 | | | |
| 3.1.554965 | TIMOTHY PRITCHETT | ADDRESS REDACTED | | | BCH 1.285601758075.71<br>BSV 1.003141007684.88<br>ETC 5.303613897409.2<br>SOL 3.122484347012.4 | | | |
| 3.1.554966 | TIMOTHY PROFETA | ADDRESS REDACTED | | | BTC 0.0000009986330191877<br>LINK 15.328322663348.1<br>MATIC 84.672560800439.9 | | | |
| 3.1.554967 | TIMOTHY PULEC | ADDRESS REDACTED | | | ADA 0.32550824422516<br>AVAX 1.009441374429.36<br>BTC 0.108852057701906<br>DOT 52.605887871553.2<br>SOL 1.041114252508989 | | | |
| 3.1.554968 | TIMOTHY PUTNEY | ADDRESS REDACTED | | | BAT 68.29720810767.91<br>BTC 0.0278647395409669<br>ETH 0.552178664542863<br>XLM 355.617261330978 | | | |
| 3.1.554969 | TIMOTHY QUAIN | ADDRESS REDACTED | | | BTC 0.415673591194658<br>ETH 24.5434994933.632 | BTC 0.814189368222178 | | |
| 3.1.554970 | TIMOTHY QUJANO | ADDRESS REDACTED | | | ADA 74.626971108911<br>AVAX 6.513058518646.979<br>BTC 0.00125894363560319<br>DOT 38.6481463897916<br>ETH 0.720378618624469<br>LUNC 5.374079297071186<br>SNX 128.408479916139<br>USDT ERC20 77.2621474205992 | | | |
| 3.1.554971 | TIMOTHY R BENITEZ | ADDRESS REDACTED | | | BTC 0.0000153936355999653<br>ETH 5.0689695241695.3<br>SOL 40.4847372197936 | BTC 0.00000000269930002<br>SOL 42.75499 | | |
| 3.1.554972 | TIMOTHY R EDWARDS | ADDRESS REDACTED | | | ADA 854.5926575759992<br>AVAX 12.7207492114979<br>BSV 0.041179523490667.8<br>BTC 0.7567775815269.65<br>CEL 4691.31348834981<br>DOT 319.94420881340.1<br>ETH 95.8803798441391<br>LINK 1314.9533860653.2<br>MATIC 73513.1261085389<br>MCDAI 31.38962147673.2<br>OMG 0.046762979886792<br>SGB 935.43458198228.8<br>SNX 760.025334229007<br>UNI 437.55181215707<br>USDC 10.84312718844.24<br>XLM 0.308331617822252<br>XRP 32829.7744750566<br>XTZ 961.010729294456<br>ZEC 3.08036957425932<br>ZRX 6091.04530535.3293 | | | |
| 3.1.554973 | TIMOTHY R ROMER | ADDRESS REDACTED | | | ETH 0.001495581768951714 | | | |
| 3.1.554974 | TIMOTHY R THOMAS II | ADDRESS REDACTED | | | ADA 0.1317585233443.28<br>BTC 0.00000109725662787.7<br>CEL 1.28024928786418<br>DASH 0.00354134300451154<br>ETH 0.000027948342521115<br>GUSD 0.0294629528903332<br>LINK 0.00004119903812816<br>LTC 0.000129593884005341<br>SGB 185.265690099347<br>USDC 0.026389097868382.7<br>XLM 4.7634849437445<br>XRP 0.769580864244768 | BTC 0.00000000495752757.2<br>USDC 0.000000009671933074.3 | | |
| 3.1.554975 | TIMOTHY RAAP | ADDRESS REDACTED | | | ADA 4812.18860587405<br>BTC 0.00014543704579425<br>DOT 75.352141542894.8<br>MATIC 1553.317746474.79<br>USDC 5271.74337071018 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.554976 | TIMOTHY RADOSH | ADDRESS REDACTED | | | BTC 0.00125106131702387<br>MATIC 5.89159670033974 | | MATIC 37.519158 | |
| 3.1.554977 | TIMOTHY RADFORD | ADDRESS REDACTED | | | BTC 0.0200430085378678<br>CEL 0.391164208655939<br>ETH 0.00117419241767334<br>SNX 18.8262607647616<br>XRP 452 | | | |
| 3.1.554978 | TIMOTHY RAJAKUMAR | ADDRESS REDACTED | | | CEL 0.295450099098105 | | | |
| 3.1.554979 | TIMOTHY RAPPOLD JR | ADDRESS REDACTED | | | BTC 0.00000075191185009<br>ETH 3.46544584746394 | | | |
| 3.1.554980 | TIMOTHY RAY | ADDRESS REDACTED | | | BTC 1.08198209192439<br>EOS 4.35780291545986<br>OMG 7.49617395866711<br>XLM 144.064342991261 | | | |
| 3.1.554981 | TIMOTHY RAY DICE | ADDRESS REDACTED | | | BTC 0.101094873462124 | | BTC 0.0013763465241566 | |
| 3.1.554982 | TIMOTHY REAY DE JARDINE | ADDRESS REDACTED | | | BTC 0.000013078569555521 | | | |
| 3.1.554983 | TIMOTHY REDENBACH | ADDRESS REDACTED | | | ADA 339.626635939609<br>BNB 0.814337719935425<br>BTC 0.0142310481335122<br>ETH 0.255569139171841<br>SNX 395.331755466528<br>USDC 722.508018367578 | | | |
| 3.1.554984 | TIMOTHY REDMAN | ADDRESS REDACTED | | | CEL 53.2872462447428 | | | |
| 3.1.554985 | TIMOTHY REED | ADDRESS REDACTED | | | CEL 1.06310689310529 | | | |
| 3.1.554986 | TIMOTHY REID | ADDRESS REDACTED | | | BTC 0.0508543503112<br>ETH 1.99410227675129<br>SOL 50.7324156541998<br>USDC 5332.65609802638 | | | |
| 3.1.554987 | TIMOTHY REID | ADDRESS REDACTED | | | USDC 14.233884527460 | | | |
| 3.1.554988 | TIMOTHY RENAUD | ADDRESS REDACTED | | | XLM 1.24953145345715<br>ETH 0.000494237283534851<br>SGB 0.012537977850058<br>XRP 0.0857964429526529 | | | |
| 3.1.554989 | TIMOTHY RENDAK | ADDRESS REDACTED | | | BTC 0.000455444240054<br>MATIC 2333.636756844417 | | | |
| 3.1.554990 | TIMOTHY RETTIG | ADDRESS REDACTED | | | BCH 0.00170659951400058<br>BSV 0.86190610702702<br>BTC 0.00034219283928546<br>ETH 5.45038281390256<br>USDC 64.0956533473088 | | ETH 1<br>USDC 0.000000223008861555 | |
| 3.1.554991 | TIMOTHY REYNOLDS | ADDRESS REDACTED | | | AAVE 0.00474868153837875<br>BTC 0.51119875590113<br>GUSD 1.25871238799394<br>MCDAI 89.6525610530657<br>SNX 0.126158605080111<br>USDC 8936.52540094053 | | | |
| 3.1.554992 | TIMOTHY RHODES | ADDRESS REDACTED | | | BTC 0.000475784253317903<br>CEL 1.11865585173925 | | | |
| 3.1.554993 | TIMOTHY RICABO | ADDRESS REDACTED | | | ADA 176.757538258601 | | | |
| 3.1.554994 | TIMOTHY RICE | ADDRESS REDACTED | | | ADA 7.73250010787947<br>BTC 0.00183497922201142<br>ETH 0.0235386910870579<br>MATIC 10.2926803956641 | | | |
| 3.1.554995 | TIMOTHY RICHARD HOWARD | ADDRESS REDACTED | | | BTC 0.000022070898605716<br>CEL 0.954008036616356 | | | |
| 3.1.554996 | TIMOTHY RICHARDS | ADDRESS REDACTED | | | BTC 0.334092534006169<br>DOT 86.1847142087004<br>ETH 1.86124816330977 | | | |
| 3.1.554997 | TIMOTHY RICHARDSON | ADDRESS REDACTED | | | ADA 0.034388880319993<br>BTC 0.046169706587850S<br>ETH 0.213771929638733 | | | |
| 3.1.554998 | TIMOTHY RICHARDSON | ADDRESS REDACTED | | | USDC 20265.6193031072 | | | |
| 3.1.554999 | TIMOTHY RICHTER | ADDRESS REDACTED | | | USDT ERC20 10.4186383589342<br>BTC 0.0000004634856890641<br>CEL 0.00369322740819381<br>SNX 1555.26293382449 | | | |
| 3.1.555000 | TIMOTHY RIDING | ADDRESS REDACTED | | | BTC 0.0000059<br>CEL 12.4859252572695<br>DOT 62.385390898S<br>ETH 0.03978<br>LINK 15.11132565<br>LTC 2.99906362<br>LUNC 2.01<br>MATIC 150.80934058<br>SOL 4<br>USDC 0.006 | | | |
| 3.1.555001 | TIMOTHY RIISDILL-KENNY | ADDRESS REDACTED | | | BTC 0.0261742823915525<br>CEL 19.0124404218703<br>DOT 65.0484011831698<br>ETH 1.66249685331656<br>MATIC 962.103345903396<br>USDC 418.778193219854 | | | |
| 3.1.555002 | TIMOTHY RIGDON | ADDRESS REDACTED | | | BCH 0.0538061427589527<br>BTC 0.00193017185109374<br>DOT 1.78108307951922<br>EOS 10.29344750631<br>ETH 0.0521715068275656<br>LTC 0.472331538345894<br>SNX 18.2444230653335 | | | |
| 3.1.555003 | TIMOTHY RIJSDIJK | ADDRESS REDACTED | | | BNB 1.13101027702881<br>BTC 0.0134658035613916<br>CEL 11.51646886894694<br>ETH 0.348301562248517<br>MATIC 3308.56799236565<br>USDC 0.804710806160642 | | | |
| 3.1.555004 | TIMOTHY RILEY | ADDRESS REDACTED | | | BTC 0.000016591861929532<br>ETH 0.00215275764472203 | | | |
| 3.1.555005 | TIMOTHY RILEY | ADDRESS REDACTED | | | ADA 0.363438337853389<br>BTC 0.00115362951571694<br>ETC 0.000796163120911397<br>ETH 0.0108114588081369<br>MATIC 0.788326723687767<br>SNX 3.85732017180726<br>XLM 0.0236182575821957<br>XRP 191.33 | | XRP 489.05 | |
| 3.1.555006 | TIMOTHY ROBERT BECKER | ADDRESS REDACTED | | | BTC 0.0115028689860347<br>ETH 21.55237616323S<br>LINK 15.167227839338G<br>MATIC 6726.276145489335 | | | |
| 3.1.555007 | TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | | | BTC 0.000002600231197373<br>ETH 0.000017549591066876<br>USDC 0.054612692388793S | | BTC 0.00000000029056390G<br>USDC 0.0000077794688052 | |
| 3.1.555008 | TIMOTHY ROBERT EWING | ADDRESS REDACTED | | | BTC 0.00128535743096959<br>ETH 0.020116629419371S<br>USDC 331.536834871666 | | ETH 0.017033 | |
| 3.1.555009 | TIMOTHY ROBERT LAWLOR | ADDRESS REDACTED | | | GUSD 29.505304574510S | | | |
| 3.1.555010 | TIMOTHY ROBERT MACKIN | ADDRESS REDACTED | | | | | ADA 100 | |
| 3.1.555011 | TIMOTHY ROBERT MCHALE | ADDRESS REDACTED | | | BTC 0.00036176947783596 | | | |
| 3.1.555012 | TIMOTHY ROBERT MINA | ADDRESS REDACTED | | | ETH 0.00168153506964534 | | | |
| 3.1.555013 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | ADA 119.475403082797<br>BTC 0.000000371545196764<br>CEL 30.24537517431343<br>COMP 0.01147975<br>DOT 1<br>ETH 0.1786378302<br>LTC 1.03456141<br>MATIC 92.24554231<br>XLM 210<br>XRP 90.2402 | | | |
| 3.1.555014 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | CEL 66.7946330326404<br>ETH 0.000003795701740667 | | | |
| 3.1.555015 | TIMOTHY ROBERTS | ADDRESS REDACTED | | | DOT 12.375686573120 2<br>LTC 0.0710349048757479S | | | |
| 3.1.555016 | TIMOTHY ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000008536666108625<br>CEL 1.14101092920845<br>COMP 0.000415897261954763<br>ETH 0.000007633762090571<br>GUSD 0.0194990702069<br>MCDAI 0.0382652422500704<br>USDC 0.42525554667059S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555017 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 1141.9954564135<br>BTC 0.0175916915125582<br>ETC 0.0033820800145996<br>ETH 0.000426431812323438<br>LINK 0.0437984082119977<br>MANA 0.00785093654233079<br>MATIC 0.2975600606313001<br>USDC 0.141443945222735<br>XLM 1.2399520767979B<br>ZRX 0.0202356087389678 | | | |
| 3.1.555018 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 18.3054907085193<br>BNB 1.81308457981801<br>BTC 0.0002449056395192<br>BUSD 784.33260737274<br>USDC 48.4588246805316<br>USDT ERC20 33.1719419966263 | | | |
| 3.1.555019 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | ADA 8.22318275698496<br>BTC 0.00062354410442021B<br>CEL 9.86821231839173<br>MATIC 2.83182364560659 | | | |
| 3.1.555020 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | BTC 0.01781374376788B9<br>DOT 7.11802062624253 | | | |
| 3.1.555021 | TIMOTHY ROBINSON | ADDRESS REDACTED | | | BTC 0.000000989460064776<br>CEL 6.3452992428831? | | | |
| 3.1.555022 | TIMOTHY RODGERS | ADDRESS REDACTED | | | BTC 0.2322719876188637<br>MATIC 11645.0192249502<br>USDC 14987.672822803B6 | | | |
| 3.1.555023 | TIMOTHY RODRIGUES | ADDRESS REDACTED | | | BTC 0.00220403610967463<br>CEL 1532.3684349415B<br>ETH 2.49<br>LTC 26.319 | | | |
| 3.1.555024 | TIMOTHY RODSTED | ADDRESS REDACTED | | | BTC 0.0780794730835945<br>CEL 683.06838974908 | | | |
| 3.1.555025 | TIMOTHY ROGERS | ADDRESS REDACTED | | | BTC 0.00104373651769378<br>DOT 1.6685857438315J<br>LINK 4.67718749495608 | | | |
| 3.1.555026 | TIMOTHY ROGERS | ADDRESS REDACTED | | | BTC 0.00112679311176133<br>ETH 0.25731870843205J<br>MANA 191.853589681068<br>MATIC 2125.35416115363 | | | |
| 3.1.555027 | TIMOTHY ROLPH | ADDRESS REDACTED | | | CEL 5.04535858055952 | | | |
| 3.1.555028 | TIMOTHY ROMLEY | ADDRESS REDACTED | | | BTC 0.00249270727308896<br>GUSD 524.814243046575<br>USDC 261.31068856672 | | | |
| 3.1.555029 | TIMOTHY RONALD ZABAWA | ADDRESS REDACTED | | | USDC 319.110020883041<br>XLM 237.82930226779B | | | |
| 3.1.555030 | TIMOTHY RONAN | ADDRESS REDACTED | | | BTC 0.000741965497363215<br>CEL 775.29783106328B<br>ETH 0.0124313864801053<br>USDT ERC20 52.3454101661681 | | | |
| 3.1.555031 | TIMOTHY RONAN | ADDRESS REDACTED | | | BTC 0.011327364000978J<br>CEL 74.7537963599344<br>MCDAI 70<br>USDC 250 | | | |
| 3.1.555032 | TIMOTHY ROSATI | ADDRESS REDACTED | | | BTC 5.7072589449399E-07 | | | |
| 3.1.555033 | TIMOTHY ROSS | ADDRESS REDACTED | | | BTC 0.0761611095641909 | | | |
| 3.1.555034 | TIMOTHY ROSS | ADDRESS REDACTED | | | BTC 0.01889035319131667<br>CEL 4217.14375176038<br>ETH 5.00943228345810539<br>MATIC 21.9766000055105<br>USDC 9118.07375061094<br>XLM 10036.2263326535 | MATIC 101.918 | | |
| 3.1.555035 | TIMOTHY ROSS JUDAY | ADDRESS REDACTED | | Yes | AAVE 3.918765037631246<br>BAT 220.625175164903<br>BTC 0.001552225370328833<br>COMP 2.7363675730888J<br>DASH 1.93065119598402<br>DOT 70.766087339B225<br>KNC 154.791056371631<br>MATIC 962.241631621507<br>SNX 146.899043922738<br>XLM 3930.475387745331 | BTC 0.600973604475701<br>ETH 3.0524583667638B<br>LPT 39.377 | | BTC 2.0666654124912 |
| 3.1.555036 | TIMOTHY ROTH | ADDRESS REDACTED | | | BTC 0.000002362315389619<br>ETH 4.76555737068409E-05<br>MATIC 96.588727975367S | | | |
| 3.1.555037 | TIMOTHY ROUSH | ADDRESS REDACTED | | | BCH 0.00224275240284336<br>LINK 0.03243323906774J1<br>SGB 0.037643872164647<br>XLM 0.843275601404251<br>XRP 0.246243216640102 | | | |
| 3.1.555038 | TIMOTHY ROWLAND | ADDRESS REDACTED | | | BTC 0.20807342751184B<br>CEL 4903.43304252667<br>LTC 36.9151521151536<br>SGB 3451.204230638J<br>USN 53.2349664883343<br>XLM 3417.4018787666B<br>XRP 68.4633228007066 | | | |
| 3.1.555039 | TIMOTHY ROWLAND | ADDRESS REDACTED | | | CEL 1.07032738863736 | | | |
| 3.1.555040 | TIMOTHY RUFF | ADDRESS REDACTED | | | BTC 0.000181981898200116<br>ETH 0.0046053927136JS<br>USDC 0.11702576800383B<br>USDT ERC20 50.6700488950087 | USDC 0.000000365602486386 | | |
| 3.1.555041 | TIMOTHY RUHE | ADDRESS REDACTED | | | ADA 0.0000001697829575JS<br>BNB 0.0000691262740860J7<br>BTC 0.00000005448321758B<br>CEL 30.750929635057B<br>MCDAI 0.00463740560746172<br>USDC 22.175964985434 | | | |
| 3.1.555042 | TIMOTHY RUHLAND | ADDRESS REDACTED | | | XLM 0.1078726144770S1<br>BTC 0.0011941563297989B<br>MATIC 13.7391187417346<br>USDC 1.55841757742309<br>USDT ERC20 0.513327886838459 | | | |
| 3.1.555043 | TIMOTHY RUIZ | ADDRESS REDACTED | | | BTC 0.000170414385788175<br>ETH 0.00457158640331379 | BTC 0.00000039<br>ETH 0.00000127170093577S | | |
| 3.1.555044 | TIMOTHY RUMMEL | ADDRESS REDACTED | | | BTC 0.000580319390897291<br>DASH 1.64708026222767 | | | |
| 3.1.555045 | TIMOTHY RUNNALS | ADDRESS REDACTED | | | BTC 0.028774252428027<br>LINK 281.790258117409<br>USDT ERC20 229.354272423203 | | | |
| 3.1.555046 | TIMOTHY RUPERT | ADDRESS REDACTED | | | MATIC 112.869957346829 | | | |
| 3.1.555047 | TIMOTHY RUSHING | ADDRESS REDACTED | | | ADA 13.6645953604372<br>ETC 4.81217347579841<br>ETH 0.00234616986779984 | | | |
| 3.1.555048 | TIMOTHY RUSLIE | ADDRESS REDACTED | | | BTC 0.258724582509562<br>ETH 0.3010291328245J1 | | | |
| 3.1.555049 | TIMOTHY RUSS | ADDRESS REDACTED | | | ADA 1513.34059514702<br>BTC 0.0211028843479429<br>CEL 1.151168925538B<br>DOT 78.15106179103448<br>ETH 0.50984199939B362<br>XRP 302.847972146473 | | | |
| 3.1.555050 | TIMOTHY RUSSELL | ADDRESS REDACTED | | | MCDAI 42.3976452841409<br>USDT ERC20 1502.5764478651B | | | |
| 3.1.555051 | TIMOTHY RUSSELL | ADDRESS REDACTED | | | BTC 0.0418044728187452 | | | |
| 3.1.555052 | TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | | | BTC 1.05236642867408<br>CEL 1121.89308916993<br>MCDAI 31.4471482218991<br>SOL 31.6337509827416<br>USDC 214816.438674807 | | | |
| 3.1.555053 | TIMOTHY RUSSELL ZETTERWALL | ADDRESS REDACTED | | | ETH 0.00149306452385028 | | | |
| 3.1.555054 | TIMOTHY RUSTAND | ADDRESS REDACTED | | | ADA 3.20252017496817<br>BTC 0.00023875984196S367<br>DASH 0.197168439985602<br>ETH 0.0148052015505759<br>XLM 681.238348937228 | DASH 0.52843062 | | |
| 3.1.555055 | TIMOTHY RYAN | ADDRESS REDACTED | | | CEL 1.44643396535J5<br>ETH 0.352630543387856 | | | |
| 3.1.555056 | TIMOTHY RYAN MILLS | ADDRESS REDACTED | | | ADA 53.7086593160776<br>BTC 0.00783354185102613<br>DOGE 363.015434212266<br>ETH 0.0285909226478342 | BTC 0.00079466 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555058 | TIMOTHY RYAN SEGAL | ADDRESS REDACTED | | | BTC 0.0696940868031697<br>ETH 1.0813921861 7<br>USDT ERC20 109.599986468277 | | | |
| 3.1.555058 | TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | | | USDC 10148.609239493 | | | |
| 3.1.555059 | TIMOTHY S GRAHAM | ADDRESS REDACTED | | | ETH 0.001494674954368 | | | |
| 3.1.555060 | TIMOTHY SABLOTNY | ADDRESS REDACTED | | | ETH 0.00000627690598523 | | | |
| 3.1.555061 | TIMOTHY SAHA | ADDRESS REDACTED | | | ADA 0.298894828551478<br>BTC 0.243902753629759<br>COMP 0.161309641790811<br>ETH 2.9275971258328<br>LINK 100.296390586622<br>MANA 143.532323403676<br>MATIC 3715.20080272408<br>SNX 52.3220471141122 | BTC 0.00050890382833842E | | |
| 3.1.555062 | TIMOTHY SAHA | ADDRESS REDACTED | | | ADA 0.141390315927956<br>BTC 0.321617322630755<br>ETH 3.11476894314847<br>LINK 155.920650518327<br>MATIC 2860.79412963847 | | | |
| 3.1.555063 | TIMOTHY SAIMASI-ROBERTSON | ADDRESS REDACTED | | | CEL 1.07213944642884 | | | |
| 3.1.555064 | TIMOTHY SAJDA | ADDRESS REDACTED | | | ETH 0.000001471508898709 | | | |
| 3.1.555065 | TIMOTHY SALAVEJUS | ADDRESS REDACTED | | Yes | BCH 0.00727760382313359<br>BTC 0.000240651592477685<br>ETC 1.00155624103201<br>ETH 0.700575640691354<br>LTC 0.201119044074131<br>USDC 25640.2457366082 | BTC 0.039201067617860E | | BTC 1.85100603379888 |
| 3.1.555066 | TIMOTHY SALKOWSKI | ADDRESS REDACTED | | | ADA 60.389742833376<br>AVAX 0.0305130580171138<br>BTC 0.000264448275198706<br>ETH 0.00572032124887985<br>MATIC 3.38020578418191<br>USDC 3.510107717834696 | BTC 0.000000330042097262 | | |
| 3.1.555067 | TIMOTHY SAMEK | ADDRESS REDACTED | | | AAVE 1.888<br>CEL 35.2937215954314<br>DASH 16.79738212 | | | |
| 3.1.555068 | TIMOTHY SAMUEL HARRIS | ADDRESS REDACTED | | | USDC 413.924792621456 | BTC 0.0016247891373715 | | |
| 3.1.555069 | TIMOTHY SANDERS | ADDRESS REDACTED | | | ADA 0.000300462029213415<br>AAVE 0.0000007161959042B<br>ETH 0.00000000944792139023<br>USDC 0.00041311708796893 | | ADA 0.411001214031497<br>BTC 0.000061680574223607<br>USDC 47.1873327073669 | |
| 3.1.555070 | TIMOTHY SANDERSON | ADDRESS REDACTED | | | ETC 0.00761614013776761<br>ETH 0.225169780491488<br>LTC 1.57912721968477 | | | |
| 3.1.555071 | TIMOTHY SANDS | ADDRESS REDACTED | | | BTC 0.0010360269831006E<br>MATIC 3662.14006503793 | | | |
| 3.1.555072 | TIMOTHY SANGER | ADDRESS REDACTED | | | BTC 0.00486327293987703<br>BUSD 411.29304<br>CEL 6.6138457831793 | | | |
| 3.1.555073 | TIMOTHY SCANLON | ADDRESS REDACTED | | | BTC 0.0113854891476925<br>ETH 0.0272847162992861 | BTC 0.0859547 | | |
| 3.1.555074 | TIMOTHY SCHAEFER | ADDRESS REDACTED | | | AAVE 0.00227508986996996<br>ADA 2.792427393100954<br>AVAX 0.00731203153219013<br>BTC 0.000015277747275804<br>ETH 0.00274142953313613<br>LINK 0.020623298429872<br>MATIC 0.695803316191181<br>USDC 3.79116184551902<br>XRP 26.1297380946607 | ADA 0.0000001651484226B | | |
| 3.1.555075 | TIMOTHY SCHILLING | ADDRESS REDACTED | | | ADA 297.682934256582 | | | |
| 3.1.555076 | TIMOTHY SCHMID | ADDRESS REDACTED | | | BTC 0.00139431380092303<br>ETC 0.000370827990543464<br>ETH 0.00017200277810613<br>USDC 0.0383509435018968 | | | |
| 3.1.555077 | TIMOTHY SCHNEIDER | ADDRESS REDACTED | | | ADA 1.00294269857302<br>BTC 0.000015696084426678<br>ETH 0.0000097742738558267<br>LINK 0.03867488587584447<br>MATIC 5.93069529288947 | | BTC 0.00000000112346879: | |
| 3.1.555078 | TIMOTHY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.324735476632044<br>ETH 0.946876090772141 | | | |
| 3.1.555079 | TIMOTHY SCHOETERS | ADDRESS REDACTED | | | BUSD 0.2476315178673<br>CEL 0.00898559516166824<br>MCDAI 0.050002163050761d | | | |
| 3.1.555080 | TIMOTHY SCHULTZ | ADDRESS REDACTED | | | BTC 0.662085368397B4<br>ETH 1.1023105769769E 06<br>MATIC 301.57136320733<br>USDC 0.0218323665882359<br>XLM 16.4441730395124 | ETH 0.0018967830693689: | | |
| 3.1.555081 | TIMOTHY SCHULZ | ADDRESS REDACTED | | | BTC 0.0750071416024E<br>CEL 38.9316047381966T<br>ETH 1.418122040465D5 | | | |
| 3.1.555082 | TIMOTHY SCHUSTER | ADDRESS REDACTED | | | BTC 0.205890906604E6 | BTC 0.00364152 | | |
| 3.1.555083 | TIMOTHY SCOGIN | ADDRESS REDACTED | | | BTC 2.1560337056583d<br>CEL 401.58896768603<br>DOT 4.87289249046645<br>ETH 34.70805245833E1<br>MATIC 831.986123912523<br>USDC 14.70887647473806 | | | |
| 3.1.555084 | TIMOTHY SCOTT | ADDRESS REDACTED | | | BTC 0.000000079135957141<br>CEL 5.443630811771 5 | | | |
| 3.1.555085 | TIMOTHY SCOTT | ADDRESS REDACTED | | | BTC 0.00089146954705254 | | | |
| 3.1.555086 | TIMOTHY SCOTT CASE | ADDRESS REDACTED | | | BTC 0.199378265061694<br>ETH 10.1713374423066<br>USDC 3015.28988782539 | CEL 157.837631230475 | | |
| 3.1.555087 | TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | | | DOT 1001.668623001<br>ETH 0.00112934498530059<br>LINK 88.9985068231651<br>MATIC 38432.5602419845<br>SNX 110.781526056498<br>USDC 13419.2171232292<br>XLM 1.157076874516224 | CEL 123.419573692907<br>USDC 2500 | | |
| 3.1.555088 | TIMOTHY SCULLY | ADDRESS REDACTED | | | BTC 0.0187042641122571<br>ETH 0.879794603490601<br>LINK 3.05519743675952 | | | |
| 3.1.555089 | TIMOTHY SEAN SAKAI | ADDRESS REDACTED | | | ADA 7909.351409611 | | | |
| 3.1.555090 | TIMOTHY SEEMAN | ADDRESS REDACTED | | | ADA 0.000448144640056T<br>ADA 0.00000277223781329E<br>BTC 0.000127662715425017<br>ETH 0.00000000237239968<br>MCDAI 0.000009613874418632<br>USDC 0.00908286894999089 | ADA 0.005919841854841E3<br>ETH 0.00000046999376455<br>ETH 0.000000801485854927<br>MCDAI 0.00183847709870T<br>USDC 0.00856661137737893 | | |
| 3.1.555091 | TIMOTHY SEIDMAN | ADDRESS REDACTED | | Yes | BTC 0.000002764401911187 | BTC 0.000876988051734608 | | BTC 3.089358752335D9 |
| 3.1.555092 | TIMOTHY SENDALL | ADDRESS REDACTED | | | ADA 0.00401703169999654<br>BTC 0.0000033453811153<br>ETH 0.000027798126642S6 | | | |
| 3.1.555093 | TIMOTHY SENDALL | ADDRESS REDACTED | | | ADA 1.733548227547S4<br>BTC 0.121078976605858<br>CEL 18.668497326814d<br>DOT 0.113071261109421<br>ETH 1.309413841863d6<br>LINK 0.011410765249373<br>MATIC 0.16421405959329 | | | |
| 3.1.555094 | TIMOTHY SEWANU ABIODUN | ADDRESS REDACTED | | | BTC 0.000000360267639D61 | | | |
| 3.1.555095 | TIMOTHY SHANAHAN | ADDRESS REDACTED | | | MATIC 0.5692038481242T | | | |
| 3.1.555096 | TIMOTHY SHANAHAN | ADDRESS REDACTED | | | USDC 408.273384511342 | | | |
| 3.1.555097 | TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | | | AAVE 0.000001101879888518<br>AVAX 2049.845285111831<br>BTC 0.00130979143896616<br>CEL 7555.87186331101<br>COMP 0.00260342531306918<br>ETH 15.09177287901<br>LINK 0.0102978833335174<br>LUNC 510.822512183409<br>MATIC 0.00999010754275075<br>SNX 0.021805441239D731<br>UNI 0.00139387113145091<br>USDC 130323.264038902<br>USDT ERC20 2808482421529744 | USDC 0.000000412665140886 | | AAVE 0.0009659190671117 13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555098 | TIMOTHY SHARP | ADDRESS REDACTED | | | ADA 873.146220108873<br>BTC 0.00136076494082712<br>ETH 2.29146199874271<br>LINK 0.0516886113221177<br>XLM 1521.16984202163 | | | |
| 3.1.555099 | TIMOTHY SHEDD | ADDRESS REDACTED | | | BTC 1.08432874193025<br>DOT 81.0587534425236<br>ETH 8.27465313537246<br>GUSD 14476.6877753311<br>LINK 127.909881577797<br>MATIC 3981.99844071858<br>SGB 120.056334112011<br>USDC 23605.0054343594<br>XRP 1481.63608473292 | | | |
| 3.1.555100 | TIMOTHY SHELDON PRUETER | ADDRESS REDACTED | | | BTC 0.000238280468544822 | | | |
| 3.1.555101 | TIMOTHY SHELL | ADDRESS REDACTED | | | BTC 0.000018105798710082<br>USDC 1035.13678332666<br>XLM 0.000004176449675072 | | BTC 0.000000449580655407 | |
| 3.1.555102 | TIMOTHY SHELTON | ADDRESS REDACTED | | | ADA 1197.9447012689<br>BTC 0.00353455747086129<br>CEL 727.007367836689<br>DOT 246.748534414264<br>ETH 0.850972344477521<br>LINK 48.518650744791<br>MATIC 1412.49079087378<br>PAXG 1.1019927333809 | | | |
| 3.1.555103 | TIMOTHY SHEPPARD | ADDRESS REDACTED | | | AAVE 0.00319632081895818<br>BTC 0.0193700015839647<br>CEL 15.472422849747<br>DOT 5.02511173691123<br>ETH 0.06<br>LINK 0.000570803493345144<br>LTC 0.127000003422619<br>MATIC 249.684887525166<br>SNX 0.114080120926759<br>UNI 0.0155062985378364 | | | |
| 3.1.555104 | TIMOTHY SHERTZER | ADDRESS REDACTED | | | ADA 172.155320736175<br>BTC 0.00461146788195777<br>DOT 6.58150870025812<br>ETH 0.519543570802306<br>GUSD 8361.3437871531<br>LTC 0.383431602470466<br>MATIC 473.033943432589<br>SOL 1.16351974275358<br>USDC 317.579465993798<br>XLM 58.974980557031 | | | |
| 3.1.555105 | TIMOTHY SHIELDS | ADDRESS REDACTED | | | BTC 0.000244488057744959<br>MANA 0.010048707188969042<br>MATIC 21.9926979141419 | | | |
| 3.1.555106 | TIMOTHY SHIELDS | ADDRESS REDACTED | | | ADA 3.47067111903425<br>BTC 0.000056788587973092<br>DOT 0.026358010223024<br>ETH 0.00133054218553137<br>MATIC 2.75449211735303 | | | |
| 3.1.555107 | TIMOTHY SHIN | ADDRESS REDACTED | | | BCH 0.000211696874660217<br>BTC 0.0000001019324627072<br>ETH 0.0000081793235205566<br>SGB 0.150337424187331<br>USDC 0.0424299369041728<br>XRP 1.01385171158545 | | | |
| 3.1.555108 | TIMOTHY SHRECK | ADDRESS REDACTED | | | ADA 0.0120027074051255<br>MATIC 0.465209957546694<br>USDC 0.0559059179783383<br>USDT ERC20 0.0709453206413062 | | | |
| 3.1.555109 | TIMOTHY SHULL | ADDRESS REDACTED | | | AVAX 2.04511816261354<br>BTC 0.0189621464756959<br>COMP 1.02128635751565<br>DOT 22.104725096279<br>ETH 0.219964762077705<br>LTC 1.85963148531381<br>MATIC 146.140937008284<br>SOL 3.39786053627319<br>USDC 234.898759552142<br>ZRX 255.316477492634 | | | |
| 3.1.555110 | TIMOTHY SIA | ADDRESS REDACTED | | | ADA 0.0000001516101340t68<br>BTC 0.000000004379836839<br>CEL 4.99946368355783 | | | |
| 3.1.555111 | TIMOTHY SIEBERHAGEN | ADDRESS REDACTED | | | ADA 16.8780228404939<br>BTC 0.00117609823197692<br>MATIC 39107.0067416265 | | | |
| 3.1.555112 | TIMOTHY SIKORSKI | ADDRESS REDACTED | | | BTC 0.0268404682415511<br>ETH 0.0476321226333121<br>LTC 0.00108559922748677 | | | |
| 3.1.555113 | TIMOTHY SILKROSKI | ADDRESS REDACTED | | | BTC 0.000990462384117t65<br>USDC 0.0498625573941472 | | | |
| 3.1.555114 | TIMOTHY SIMMONS | ADDRESS REDACTED | | | BTC 0.0000009760689293<br>ETH 0.00111140271068041 | | | |
| 3.1.555115 | TIMOTHY SIMMS | ADDRESS REDACTED | | | BTC 0.00046637049755164<br>LINK 2.25471396526768<br>XLM 298.278610394212<br>XRP 47.0272236089887 | | | |
| 3.1.555116 | TIMOTHY SIMON | ADDRESS REDACTED | | | BTC 0.0000163444311888245 | | | |
| 3.1.555117 | TIMOTHY SIMONICH | ADDRESS REDACTED | | | AAVE 0.000721130690033629<br>BTC 0.00409566506515512<br>COMP 0.000553549095454036<br>ETH 0.000164776318895287<br>LINK 0.00919644779574259<br>MATIC 1.44483333036932<br>MCDAI 3.18543115970136<br>SGB 46.419421150672<br>SNX 0.0319764869442179<br>UNI 0.0307817221208615<br>USDC 42.296736023919t79<br>USDT ERC20 1.08710006096883<br>XLM 7.49258535167182<br>XRP 2.0205023526395t9 | | | |
| 3.1.555118 | TIMOTHY SIU | ADDRESS REDACTED | | | BNB 0.00156122804750135<br>BTC 0.00000676491369084<br>USDT ERC20 0.650160229646134 | | | |
| 3.1.555119 | TIMOTHY SKIBA | ADDRESS REDACTED | | | BTC 0.000721221402775008<br>ETH 0.00150289259931711 | BTC 0.0000006700999277543 | | |
| 3.1.555120 | TIMOTHY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000717194997580948<br>CEL 10.7290804757576 | | | |
| 3.1.555121 | TIMOTHY SLOPER | ADDRESS REDACTED | | | BTC 0.0316445256102t36<br>ETH 0.787410444438216<br>MATIC 51.3067351436151 | | | |
| 3.1.555122 | TIMOTHY SMART | ADDRESS REDACTED | | | CEL 0.0300148552621638<br>ETH 0.00094470470832896t6<br>LINK 0.0164963629533777 | | | |
| 3.1.555123 | TIMOTHY SMIGELSKI | ADDRESS REDACTED | | | AAVE 0.00838479401277895<br>BTC 0.000088802907204952<br>ETH 0.000011321208021378t9<br>LINK 0.00643776998211176t8 | | | |
| 3.1.555124 | TIMOTHY SMIGELSKI | ADDRESS REDACTED | | | BTC 0.2267156531636t47 | | | |
| 3.1.555125 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.000246483444580849<br>ETH 0.000274270525647572<br>USDC 32.8135160204426 | | | |
| 3.1.555126 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.000130092713322t54<br>GUSD 12.8393891457117 | | | |
| 3.1.555127 | TIMOTHY SMITH | ADDRESS REDACTED | | | LTC 0.519919756498766<br>USDC 1087.20643915151 | | | |
| 3.1.555128 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.0036536231618t626<br>ETH 0.0885168340868208 | | | |
| 3.1.555129 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 1.1107773413800t4<br>ETH 6.1215296487269t7<br>USDC 5239.16192127858<br>XRP 5151.186049 | | | |
| 3.1.555130 | TIMOTHY SMITH | ADDRESS REDACTED | | | BTC 0.0898690234795997<br>ETH 0.0318313359996931 | | | |
| 3.1.555131 | TIMOTHY SNOOK | ADDRESS REDACTED | | | BTC 0.000828880275104823<br>CEL 0.00301080098960467t6<br>MATIC 29768.3307916257 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555132 | TIMOTHY SOBO | ADDRESS REDACTED | | Yes | AAVE 0.00643948743439415<br>ADA 1166.08542886661<br>AVAX 107.818217217853<br>BTC 0.00000020086431 7367<br>COMP 0.00008424195101047<br>DOT 0.00044578795950494<br>ETH 1.90273516980101<br>LINK 0.00023289193161 4075<br>MATIC 5254.19051573606<br>SNX 0.50142406166971 1<br>SOL 47.0429465669659<br>SUSHI 0.07600043B0211912<br>UNI 0.00073775500149303 | AVAX 0.75443228970 1999<br>BTC 0.00000000978918723 7<br>DOT 0.0001874718741 21754<br>ETH 0.00665674715633871<br>LINK 0.0006345303367 10991<br>MCDAI 55.24061531<br>SUSHI 0.19703274535062 6<br>UNI 0.000095910445005059 | | ETH 4.31347962382445 |
| 3.1.555133 | TIMOTHY SOLOMONA | ADDRESS REDACTED | | | AAVE 4.65564135014582<br>BAT 299.240873884461<br>BNT 0.15363643618938 3<br>BTC 0.05472081780358 45<br>CEL 42.362688296261 6<br>DASH 0.00303741761542124<br>DOT 0.09833562746688882<br>EOS 0.00000333044141 5459<br>ETC 0.01800868732647 87<br>ETH 14.2726305042759<br>LINK 0.0221003836092975<br>LTC 0.00183441948455932<br>SGB 178.076507728797<br>SNX 41.907220673737<br>TUSD 0.54878647479955 5<br>USDC 0.72350848079576 2<br>XLM 1.00000009029 37<br>XRP 0.707483660244 06<br>ZRX 220.29046087220 1 | | | |
| 3.1.555134 | TIMOTHY SOTO | ADDRESS REDACTED | | | BTC 0.00000245853818216 | | | |
| 3.1.555135 | TIMOTHY SOUR | ADDRESS REDACTED | | | ETH 0.00148537564058 54 | BTC 0.00000001<br>ETH 0.00000272<br>MATIC 0.004 | | |
| 3.1.555136 | TIMOTHY SPARKE | ADDRESS REDACTED | | | CEL 2.2801658812855 4<br>XRP 0.491784012510475 | | | |
| 3.1.555137 | TIMOTHY SPEER | ADDRESS REDACTED | | | BTC 0.06286666210433 59<br>ETH 0.44455090476997 1 | | | |
| 3.1.555138 | TIMOTHY SPEKER | ADDRESS REDACTED | | | CEL 1.1395763876398 9 | | | |
| 3.1.555139 | TIMOTHY SPRINGER | ADDRESS REDACTED | | | USDC 0.0105096478090295 | | | |
| 3.1.555140 | TIMOTHY STAHL | ADDRESS REDACTED | | | BTC 0.217316157500866<br>ETH 2.62035503915965<br>XLM 288.509920299662 | | | |
| 3.1.555141 | TIMOTHY STAINLAY | ADDRESS REDACTED | | | BTC 0.344542690933436<br>ETH 1.8399034646251 | | | |
| 3.1.555142 | TIMOTHY STANLEY | ADDRESS REDACTED | | | BTC 0.00254425795577427<br>CEL 0.426098206337399<br>ETH 0.000076708615634341<br>MATIC 62.7359630034375<br>USDT ERC20 0.52230711831 3612 | | | |
| 3.1.555143 | TIMOTHY STANSELL | ADDRESS REDACTED | | | BTC 0.361512469845887<br>ETH 0.932231857512667<br>LINK 3.35657594001637<br>MATIC 2236.15236156514<br>SNX 14.206579113503 4<br>USDC 1722.52759208085 | | | |
| 3.1.555144 | TIMOTHY STAUFFER | ADDRESS REDACTED | | | BTC 0.00123337261169699<br>USDC 764.98020672 7936 | | | |
| 3.1.555145 | TIMOTHY STAUFFER | ADDRESS REDACTED | | | BTC 0.00595567125688353<br>DOT 66.157315771251<br>ETH 0.310566568826612 | | | |
| 3.1.555146 | TIMOTHY STEEL | ADDRESS REDACTED | | | BAT 13.2050562991473<br>CEL 8.02191530998966<br>ETH 0.02022808135 3048 | | | |
| 3.1.555147 | TIMOTHY STEGEMANN | ADDRESS REDACTED | | | AVAX 0.00163765195874716<br>BCH 0.00097270776159875<br>BTC 0.00007637541800 7762<br>ETH 0.00185918800410787<br>LINK 0.010410524149253 5<br>LTC 0.00312289051607638<br>MATIC 0.220007025946 148<br>UNI 0.0086341313803 7126<br>XLM 0.0003313212241 969259 | | BTC 0.00000005684683031<br>XLM 1.22536814109 26 | |
| 3.1.555148 | TIMOTHY STEIMEL | ADDRESS REDACTED | | | ADA 74.798349314 8733<br>BTC 0.044254941506 4409<br>DOT 5.28648925194174<br>ETH 0.98891750203992 4<br>LINK 0.238990684689636<br>USDC 63.2247255605 987 | BTC 0.00132754<br>USDC 1.66 | | |
| 3.1.555149 | TIMOTHY STEPHEN ASUNCION ABELLO | ADDRESS REDACTED | | | CEL 0.0389505185757922 | | | |
| 3.1.555150 | TIMOTHY STEPHENS | ADDRESS REDACTED | | | ETH 17.5336889130514 | | | |
| 3.1.555151 | TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | | | BTC 0.61298621116257<br>ETH 2.58982146092752<br>LINK 92.35388226479 7 | | | |
| 3.1.555152 | TIMOTHY STEVEN LEVANDOWSKI | ADDRESS REDACTED | | | BTC 0.00116591047671511<br>ETH 0.395987046090134<br>LINK 7.67476856091717 | | | |
| 3.1.555153 | TIMOTHY STEVEN MACDONALD | ADDRESS REDACTED | | | BTC 0.0000005963177394 83<br>USDC 0.49351953740293 3 | | | |
| 3.1.555154 | TIMOTHY STEVEN SHAW | ADDRESS REDACTED | | | USDC B222.780245947 43 | | | |
| 3.1.555155 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | AVAX 4.05961047308497<br>BTC 0.00000000554668 7541<br>CEL 0.108839142104311<br>USDC 0.30606027627629 8 | | | |
| 3.1.555156 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | BTC 0.00161432979231 4809<br>CEL 2.360757728708 96 | | | |
| 3.1.555157 | TIMOTHY STEVENSON | ADDRESS REDACTED | | | BTC 0.0000138<br>CEL 0.0165478404217625 | | | |
| 3.1.555158 | TIMOTHY STIRES | ADDRESS REDACTED | | | ADA 0.0864324016038799<br>BTC 0.00000045796727811<br>EOS 0.0507262967472467 | ADA 0.0000003763582B032<br>BTC 0.0000000028258353635<br>EOS 0.0000405784136306 48 | | |
| 3.1.555159 | TIMOTHY STOCKER | ADDRESS REDACTED | | | BTC 0.00126010241174998<br>MATIC 787.681148138066 | | | |
| 3.1.555160 | TIMOTHY STONE | ADDRESS REDACTED | | | ADA 185.66083987 3809<br>BTC 0.24354044101 4848<br>ETH 15.3464708355069 | | | |
| 3.1.555161 | TIMOTHY STOTTLE | ADDRESS REDACTED | | | ADA 510.660347505124<br>BTC 0.01267675933 34562<br>ETH 0.6562160163487 58<br>USDT ERC20 983.7545 84556795 | | | |
| 3.1.555162 | TIMOTHY STOUB | ADDRESS REDACTED | | | ADA 0.174586738166186<br>AVAX 8.11989790216368<br>BTC 0.1012546178939 59<br>ETH 0.000127360637765 122<br>MATIC 2.58187343660291<br>USDC 0.2073605868350 32 | | | |
| 3.1.555163 | TIMOTHY STRAND | ADDRESS REDACTED | | | LTC 0.121100627134996 | | | |
| 3.1.555164 | TIMOTHY STUART | ADDRESS REDACTED | | | ETH 2.57068092921335 | | | |
| 3.1.555165 | TIMOTHY STUBBS | ADDRESS REDACTED | | | XLM 0.086216569788579508<br>XRP 87.79063837 19199 | | | |
| 3.1.555166 | TIMOTHY STUBBS | ADDRESS REDACTED | | | BTC 0.000098705176383362<br>ETH 0.006452504860040511 | | | |
| 3.1.555167 | TIMOTHY SUAREZ | ADDRESS REDACTED | | | AAVE 0.000498366887826212<br>AVAX 50.0809161046785<br>BTC 0.61415545086578B<br>DOT 195.514057611725<br>ETH 10.1697140585118<br>LINK 0.01541741564251179<br>LTC 0.00334515189615841<br>MATIC 2366.1928957573<br>SOL 25.3334056496233 | | | |
| 3.1.555168 | TIMOTHY SULMONE | ADDRESS REDACTED | | | BCH 0.000238214640788281<br>BTC 0.0000001491393436022 | | | |
| 3.1.555169 | TIMOTHY SUPIK | ADDRESS REDACTED | | | ADA 0.0173541982894635<br>XRP 9.995 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555170 | TIMOTHY SUTHERLAND | ADDRESS REDACTED | | | BCH 0.0005504457330487232 | | | |
| | | | | | BTC 0.013981545628092 | | | |
| | | | | | CEL 1.13299984743642 | | | |
| | | | | | ETH 1.0921647543524 | | | |
| | | | | | KNC 0.0098638159824719 | | | |
| | | | | | MCDAI 2.46651938855415 | | | |
| | | | | | SGB 3920.1024260873 | | | |
| | | | | | USDC 2.17215616354983 | | | |
| | | | | | XLM 1.02815567160913 | | | |
| | | | | | XRP 0.00000053128511469 | | | |
| 3.1.555171 | TIMOTHY SUTTON | ADDRESS REDACTED | | | BCH 0.0020987670220406 | | | |
| | | | | | BTC 0.00016405505552794 | | | |
| | | | | | ETH 0.00911988950226378 | | | |
| | | | | | SGB 1.87397524603487 | | | |
| | | | | | XLM 2.75399000029159 | | | |
| | | | | | XRP 12.524275327442G | | | |
| 3.1.555172 | TIMOTHY SWAIN | ADDRESS REDACTED | | | BTC 0.000959309848114964 | | | |
| | | | | | ETH 0.000033365236691066 | | | |
| | | | | | USDC 0.1300311050485S3 | | | |
| | | | | | XLM 0.45573951716456G | | | |
| | | | | | XRP 671.6895 | | | |
| 3.1.555173 | TIMOTHY SWAIN | ADDRESS REDACTED | | | BTC 0.0010457597488071 | | | |
| | | | | | DOT 0.1280673347213927 | | | |
| | | | | | ETH 0.0016026382880648 | | | |
| 3.1.555174 | TIMOTHY SZILC | ADDRESS REDACTED | | | AAVE 6.1424287234207G | BTC 0.00110107 | | |
| | | | | | ADA 966.53922797184G | | | |
| | | | | | AVAX 0.000036923592102G | | | |
| | | | | | BTC 0.0367017621023961 | | | |
| | | | | | DOT 33.2754513413913 | | | |
| | | | | | ETH 0.254310886354Z5 | | | |
| | | | | | LUNC 74.4677912853306 | | | |
| | | | | | MATIC 1399.68498406849 | | | |
| | | | | | SNX 10.106962864282G | | | |
| | | | | | SOL 3.14831313510924 | | | |
| | | | | | USDC 123.11397484843043 | | | |
| 3.1.555175 | TIMOTHY TAM | ADDRESS REDACTED | | | ADA 407.81335882531 | | | |
| | | | | | BTC 0.104770996449385S | | | |
| | | | | | CEL 6.6568908772908Z | | | |
| | | | | | ETH 4.11827819865315 | | | |
| | | | | | USDC 0.35016314940453Z | | | |
| 3.1.555176 | TIMOTHY TAMARLAKOV | ADDRESS REDACTED | | | BTC 0.000001350241388187 | | | |
| | | | | | CEL 1.10630627712355 | | | |
| | | | | | USDC 0.0071535957050837 | | | |
| 3.1.555177 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00003446 | | | |
| | | | | | CEL 0.27867981484931Z | | | |
| 3.1.555178 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 39 | | | |
| | | | | | CEL 208.844566283305 | | | |
| | | | | | COMP 0.0876123S | | | |
| | | | | | DASH 0.96081428 | | | |
| | | | | | EOS 18.4038 | | | |
| | | | | | ETH 0.442624029483332 | | | |
| | | | | | LTC 0.03410318 | | | |
| | | | | | SGB 22.50S90650678 | | | |
| | | | | | UMA 0.13519047 | | | |
| | | | | | USDC 80.0506484 | | | |
| | | | | | USDT ERC20 82.172461 | | | |
| | | | | | XLM 16001 | | | |
| | | | | | XRP 168.947098 | | | |
| | | | | | ZEC 0.07974404 | | | |
| 3.1.555179 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 278.360975297079 | | | |
| | | | | | BTC 0.000151731590876505 | | | |
| | | | | | CEL 2.49185312091438 | | | |
| | | | | | DOT 4.46672500812287 | | | |
| | | | | | ETH 0.00301193928446106 | | | |
| | | | | | GUSD 0.002443436044463249 | | | |
| | | | | | LINK 12.7 | | | |
| | | | | | USDC 297.356422123818 | | | |
| 3.1.555180 | TIMOTHY TAN | ADDRESS REDACTED | | | BUSD 55.243410139255 | | | |
| 3.1.555181 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00000128489818875 | | | |
| | | | | | DOT 0.0445151628710766 | | | |
| | | | | | USDC 0.50109498328973G | | | |
| 3.1.555182 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 31.665015 | | | |
| | | | | | BTC 0.000018032033771675 | | | |
| | | | | | CEL 11.99459136407S1 | | | |
| | | | | | DOT 1.4297156 | | | |
| | | | | | ETH 0.000125528000357733 | | | |
| | | | | | GUSD 300.74 | | | |
| 3.1.555183 | TIMOTHY TAN | ADDRESS REDACTED | | | ADA 178.9365714113G | | | |
| | | | | | BTC 0.08031067845230Z4 | | | |
| | | | | | ETH 0.191209320858711 | | | |
| | | | | | GUSD 0.3295746489410Z1 | | | |
| | | | | | USDC 0.90582041423332 | | | |
| 3.1.555184 | TIMOTHY TAN | ADDRESS REDACTED | | | BTC 0.00121134995488444G | | | |
| 3.1.555185 | TIMOTHY TARSHIS | ADDRESS REDACTED | | | BTC 0.000156042819511293 | | ETH 0.0000002050593551515 | |
| | | | | | ETH 0.00536428504098867 | | USDC 0.0000068838629166998 | |
| | | | | | USDC 14.7475881132Z44 | | | |
| 3.1.555186 | TIMOTHY TAU HSIEH | ADDRESS REDACTED | | | CEL 74.0705447854568 | | | |
| | | | | | DOT 10.3060236Z3353 | | | |
| | | | | | SNX 61.5806089869659 | | | |
| | | | | | USDC 146.6790219877541 | | | |
| 3.1.555187 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | ADA 0.0002237521773645B3 | ADA 0.26876873063535G9 | | |
| | | | | | BAT 0.0000741464734170S | BAT 0.3554903376629657 | | |
| | | | | | BTC 0.048446795435669 | ETC 3.327260501 | | |
| | | | | | CEL 630.039639279014 | ETH 0.201163133 | | |
| | | | | | ETC 25.3098551417892 | UNI 10.099556480544G | | |
| | | | | | ETH 0.21190204069138 | USDC 0.0021839727580546 | | |
| | | | | | MATIC 8193.4217004786G | | | |
| | | | | | SNX 164.98885549595G | | | |
| | | | | | UNI 0.0052694287768432 | | | |
| | | | | | USDC 0.000003142235425994 | | | |
| 3.1.555188 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | CEL 0.0000008866059399927 | | | |
| 3.1.555189 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | BTC 0.1533055591778B | | | |
| | | | | | ETH 3.11113212693046 | | | |
| | | | | | USDC 4892.99422590362 | | | |
| 3.1.555190 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | BTC 0.00151587587325102 | | | |
| | | | | | MCDAI 62.870279134837G | | | |
| 3.1.555191 | TIMOTHY TAYLOR | ADDRESS REDACTED | | | CEL 1.12332339803219 | | | |
| | | | | | LTC 0.000729441775806Z5 | | | |
| 3.1.555192 | TIMOTHY TEO | ADDRESS REDACTED | | | ADA 349.787671 | | | |
| | | | | | AVAX 33.2414 | | | |
| | | | | | BTC 0.25198231 | | | |
| | | | | | CEL 493.083399121047 | | | |
| | | | | | DOGE 4094.57534246 | | | |
| | | | | | DOT 245.27876736 | | | |
| | | | | | ETH 3.47263126 | | | |
| | | | | | MATIC 2808.191992 | | | |
| 3.1.555193 | TIMOTHY TEO | ADDRESS REDACTED | | | BTC 0.00000185201818113Z | | | |
| | | | | | USDC 0.1089865327948l | | | |
| | | | | | XRP 0.00240364653540243 | | | |
| 3.1.555194 | TIMOTHY TEPE | ADDRESS REDACTED | | | USDC 0.0104419881493S7 | | | |
| 3.1.555195 | TIMOTHY TEREZAKIS | ADDRESS REDACTED | | | BTC 0.00005242382336532B | | | |
| | | | | | DOT 2.09098310423955 | | | |
| | | | | | ETH 0.00055527864776806l | | | |
| | | | | | LINK 0.00978493960317851 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555196 | TIMOTHY THOMAS | ADDRESS REDACTED | | | AAVE 0.0831475692827<br>ADA 2.06030815983056<br>BAT 104.96822712149 2<br>BCH 0.183841346912363<br>BSV 0.171571466 11663<br>BTC 0.0129291353856815<br>BUSD 9.05320630552667<br>CEL 1.12354395717053<br>COMP 0.0138744252626916<br>DASH 1.12341325415942<br>DOT 1.05164583986229<br>EOS 4.15205321120474<br>ETC 4.94816732609856<br>ETH 1.14769548172101<br>KNC 65.3106149532643<br>LINK 2.59704923570872<br>LTC 1.16407098698681<br>MANA 76.4889073913816<br>MATIC 1121.46603783744<br>MCDAI 66.6127038835566<br>OMG 6.47317837378555<br>PAX 117.958859203437<br>PAXG 0.034325489175143<br>SGB 8.00067889523597<br>SNX 2.14106558238581<br>TUSD 117.915279803342<br>UMA 0.329582591809 47<br>UNI 3.00295923745449 | | | |
| 3.1.555197 | TIMOTHY THOMAS | ADDRESS REDACTED | | | | | | |
| 3.1.555198 | TIMOTHY THOMPSON | ADDRESS REDACTED | | | BTC 0.00122906266997986<br>ETH 0.00157399023830917<br>BNB 0.000551707851243705<br>BTC 0.000037532570057595<br>CEL 0.00164132705604761<br>DASH 0.00134692334314413<br>DOT 0.00527830482587445<br>LINK 0.00819904199376714<br>LTC 0.00049820680795172<br>SGB 91.2724015075589<br>USDC 0.0350500336400667<br>XRP 0.523359570103<br>ZRX 0.0744911732262774 | | | |
| 3.1.555199 | TIMOTHY THOMPSON | ADDRESS REDACTED | | | ADA 723.363054<br>BNB 8.21340797<br>CEL 246.032149416741<br>COMP 1.20844868544564<br>DOT 31.84841872<br>ETH 0.02323889<br>LINK 23.406<br>LTC 14.982<br>LUNC 33<br>SNX 60.7447063348442<br>UNI 22.374915455391 | | | |
| 3.1.555200 | TIMOTHY THORNE | ADDRESS REDACTED | | Yes | BTC 0.00165391063858206<br>CEL 59.9039695260676<br>ETH 0.95117596890192<br>USDC 0.00751454542126735 | | | BTC 0.775907519667213<br>ETH 5.15871640426109 |
| 3.1.555201 | TIMOTHY TICEHURST | ADDRESS REDACTED | | | BTC 0.000257386706098695 | | | |
| 3.1.555202 | TIMOTHY TIMOTHY | ADDRESS REDACTED | | | BTC 0.000001283885978459<br>GUSD 0.333616069423127 | | | |
| 3.1.555203 | TIMOTHY TING | ADDRESS REDACTED | | | BTC 0.000110711863485158<br>CEL 9.93454794232311<br>ETH 1.85451494021749E-05<br>USDC 0.0666033718730135<br>USDT ERC20 0.0327073582154419 | | | |
| 3.1.555204 | TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | | Yes | BTC 0.0013905531372621<br>ETH 6.33226229328674<br>USDC 74.6895633711663 | ETH 8.18349495087849 | | ETH 19.2917050491215 |
| 3.1.555205 | TIMOTHY TIU | ADDRESS REDACTED | | | ADA 549.703489701333<br>BTC 0.00614720545319406<br>ETH 1.62262501345913<br>LINK 37.9858190340613<br>MATIC 290.126363811907<br>USDC 343.287478081757 | BTC 0.30284239 | | |
| 3.1.555206 | TIMOTHY TJIPTO | ADDRESS REDACTED | | | MATIC 1.75251334721288 | | | |
| 3.1.555207 | TIMOTHY TODD | ADDRESS REDACTED | | | ADA 1311.67840485624<br>BTC 0.0621080134822817<br>DOT 27.9148727633115<br>SOL 33.0533650354955 | | | |
| 3.1.555208 | TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | | | AVAX 8.12852713283086<br>CEL 45.8510089557238<br>DOT 51.6758125940178<br>ETH 3.37272071846291<br>LINK 109.900697085227<br>MATIC 889.991497446843<br>SNX 154.294251511106<br>SOL 8.12999283310144<br>USDC 7548.06299976196 | | | |
| 3.1.555209 | TIMOTHY TORY-PRATT | ADDRESS REDACTED | | | CEL 1.09255947359 08 | | | |
| 3.1.555210 | TIMOTHY TOTH | ADDRESS REDACTED | | | ADA 1.89710880431156<br>BTC 0.944156876393729<br>DOT 151.919638569045<br>ETH 6.7015369913304<br>LINK 0.367106050597836<br>MANA 0.0272253508403336<br>MATIC 4563.43948846551<br>USDC 1006.93168469787 | | ADA 4568.55367393751<br>MANA 1049.40179574346 | |
| 3.1.555211 | TIMOTHY TOWNSEND | ADDRESS REDACTED | | | BTC 0.624131517888595<br>ETH 30.3095295076038<br>USDC 62342.2802265216 | BTC 0.00000074<br>ETH 0.000000173410813866 | | |
| 3.1.555212 | TIMOTHY TOY | ADDRESS REDACTED | | | USDC 56703.3899142902<br>USDT ERC20 64021.1516816163 | | | |
| 3.1.555213 | TIMOTHY TOYE OWOADE | ADDRESS REDACTED | | | CEL 0.0458084662716744<br>ETH 0.00150634487297593 | | | |
| 3.1.555214 | TIMOTHY TRACY | ADDRESS REDACTED | | Yes | AAVE 0.0378191752693474<br>BTC 0.299994126807937<br>CEL 10048.2833391886<br>COMP 0.000837283679559032<br>DASH 0.000839633408344065<br>ETH 1.00000031388131<br>LINK 0.00679266973471178<br>LTC 0.00703251343226113<br>MATIC 0.209534402223389<br>OMG 0.0222531499194525 9<br>SNX 0.344701230123098<br>UMA 0.0381319311621292<br>UNI 0.109384134716165<br>USDC 212.558198612553 | BTC 0.00000312062618009 16<br>XLM 0.0251368580260407 | | BTC 0.21321961620469 |
| 3.1.555215 | TIMOTHY TRAYWICK | ADDRESS REDACTED | | | ADA 121.282176837949<br>BTC 0.311757120031553<br>CEL 161.482587412996<br>DOT 18.858057124575<br>ETH 1.30854842460718<br>LINK 16.5617144177941<br>MANA 79.3182865845852<br>MATIC 720.59491510466<br>MCDAI 31.8338816680526<br>USDC 12038.271789588<br>XLM 20.1109010074422<br>XRP 306.044164 | | | |
| 3.1.555216 | TIMOTHY TREFFINGER | ADDRESS REDACTED | | | BTC 0.000004256503492255 | | | |
| 3.1.555217 | TIMOTHY TREFFINGER | ADDRESS REDACTED | | | BTC 0.00008679233227189<br>CEL 2.30825872097536<br>ETH 0.0000284816783234 | | | |
| 3.1.555218 | TIMOTHY TRIPLETT | ADDRESS REDACTED | | | AVAX 1.21873638802275<br>BTC 0.0200059660077143<br>MATIC 147.806659895245<br>SOL 0.00000559669581807 | SOL 1.23410293888232 | | |
| 3.1.555219 | TIMOTHY TROTTER | ADDRESS REDACTED | | | AVAX 17.5138050630579<br>BTC 0.00116908146674841<br>LINK 105.146745175051 | AVAX 0.813093665723294 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555220 | TIMOTHY TRUSHAW JR | ADDRESS REDACTED | | | BTC 0.000005348444356738<br>CEL 1.156539386246462<br>ETH 0.0000874877584467888<br>LTC 0.005013075845523571<br>MATIC 1.172076807137777<br>SNX 0.101330681374424 | | | |
| 3.1.555221 | TIMOTHY TSAI | ADDRESS REDACTED | | | ADA 0.285770320669672<br>BTC 0.0321739149986802<br>CEL 0.220612503044534<br>GUSD 2868.404458549324<br>MATIC 1005.45969237651<br>USDC 3316.411941571423<br>ZEC 0.0004021625246906341 | ADA 0.00000084185102143<br>ZEC 0.000000000512988393 | | |
| 3.1.555222 | TIMOTHY TSE | ADDRESS REDACTED | | | BTC 0.06390326794337 | | | |
| 3.1.555223 | TIMOTHY TSENG | ADDRESS REDACTED | | | BTC 0.0342833525572476<br>MATIC 285.4587523651 | | | |
| 3.1.555224 | TIMOTHY TURNER | ADDRESS REDACTED | | | BTC 0.124537555603918<br>ETH 1.056027401984 | | | |
| 3.1.555225 | TIMOTHY TYNER | ADDRESS REDACTED | | | USDC 10951.1899383235<br>ETH 0.0008777090101806351<br>MATIC 0.6595120781123171<br>SNX 0.822184541354283<br>USDC 0.0044897955767273<br>ZRX 99.1372472919605 | | | |
| 3.1.555226 | TIMOTHY UMENHOFER | ADDRESS REDACTED | | | ADA 4.203105995604219<br>BTC 0.426573814118763<br>DASH 7.270086854021195<br>ETC 22.686528928433<br>ETH 2.088283097966312<br>LTC 20.882821529540811<br>MATIC 134.2816347711168 | | | |
| 3.1.555227 | TIMOTHY UMSTEAD | ADDRESS REDACTED | | | BTC 2.69554276516269 | | | |
| 3.1.555228 | TIMOTHY URBAN | ADDRESS REDACTED | | | BTC 0.096376493671067 | | | |
| 3.1.555229 | TIMOTHY VAN HARMELEN | ADDRESS REDACTED | | | BTC 0.00000574780025542<br>MATIC 4.137710119081129 | | | |
| 3.1.555230 | TIMOTHY VANDERWEIDE | ADDRESS REDACTED | | | BTC 0.0000001166466654464<br>ETH 0.00015888376815145<br>USDC 0.36296772569195 | BTC 0.00000000172634743<br>ETH 0.0502709942351468<br>USDC 0.000000156530663392 | | |
| 3.1.555231 | TIMOTHY VANDEVENTER | ADDRESS REDACTED | | | AVAX 1.49418883369552<br>BTC 0.1096998757444B<br>DOT 7.469870821114945<br>ETH 0.31203314170739<br>LINK 7.754270068763211<br>MATIC 155.973047663878<br>SOL 1.7585192513655 2<br>UNI 3.57826611134604 | | | |
| 3.1.555232 | TIMOTHY VANN | ADDRESS REDACTED | | | AAVE 0.000621557620795889<br>ADA 0.72663195590108<br>BTC 0.000000006056505328<br>CEL 2432.34195429475<br>DOT 0.0000000000091926598<br>LINK 0.1563977646717 3<br>LUNC 0.1923110009076692<br>SNX 2.666310029688 59<br>UNI 0.0193367858275952<br>USDC 248470.24577547 9<br>UST 74.23709566777032 | | | |
| 3.1.555233 | TIMOTHY VENNE | ADDRESS REDACTED | | | BTC 0.000071928910069061<br>CEL 6.532790625698 38 | | | |
| 3.1.555234 | TIMOTHY VERY | ADDRESS REDACTED | | | EOS 0.0964843011615161<br>ETC 0.000397311987203826<br>MATIC 4.344351978921 46<br>MCDAI 0.7045426654073 71<br>SNX 0.169800980908787 | | | |
| 3.1.555235 | TIMOTHY VIGENSER | ADDRESS REDACTED | | | BNB 0.0541047603514917<br>BTC 0.0000000014587439 48<br>CEL 2.032685730607 72<br>DOT 0.000000000000711 5374 | | | |
| 3.1.555236 | TIMOTHY VOLCKAERT | ADDRESS REDACTED | | | BTC 0.0017018943016146 9<br>CEL 202.544201000928 | | | |
| 3.1.555237 | TIMOTHY VONDER HAAR | ADDRESS REDACTED | | | USDC 0.1391849677777 9 | USDC 0.009837505562619 37 | | |
| 3.1.555238 | TIMOTHY VU | ADDRESS REDACTED | | | BTC 0.047861137684577 2<br>LTC 0.2448495299943 69<br>USDC 250.244302672371 | | | |
| 3.1.555239 | TIMOTHY VU | ADDRESS REDACTED | | | BTC 0.003246029084970897 | | | |
| 3.1.555240 | TIMOTHY WADE | ADDRESS REDACTED | | | BNB 0.0116269267100601<br>BTC 0.000017488302268982<br>CEL 8.68996237323697<br>ETH 0.00106494360236008<br>MCDAI 40.860109615813 4<br>USDT ERC20 43.4088880363145 | | | |
| 3.1.555241 | TIMOTHY WADE | ADDRESS REDACTED | | | CEL 2.77145489643885<br>ETH 0.02742491<br>MCDAI 30 | | | |
| 3.1.555242 | TIMOTHY WAITE | ADDRESS REDACTED | | | BTC 0.021709201126128 9<br>ETH 0.006842516719261 19 | | | |
| 3.1.555243 | TIMOTHY WALCOTT | ADDRESS REDACTED | | Yes | BTC 0.000160609738423667<br>DOT 7.779339561623 77<br>ETH 0.867965891711168<br>SUSHI 2.0775210485211<br>USDC 12.54440301001 | | | BTC 0.177408366930187 |
| 3.1.555244 | TIMOTHY WALKER | ADDRESS REDACTED | | | BTC 0.003326862140699571 | | | |
| 3.1.555245 | TIMOTHY WALKER | ADDRESS REDACTED | | Yes | BTC 0.00104145150643874804 | BTC 0.00011248333973161677 | | BTC 0.0737177880580 1486 |
| 3.1.555246 | TIMOTHY WALLACE | ADDRESS REDACTED | | | ADA 1461.660589 2842<br>BTC 0.166750675241091<br>ETH 1.75902128948133<br>USDC 1.07223491373165 | | | |
| 3.1.555247 | TIMOTHY WALLER | ADDRESS REDACTED | | | BTC 0.000011438599818095 | | | |
| 3.1.555248 | TIMOTHY WARD | ADDRESS REDACTED | | | BTC 0.00000027064435454 2<br>CEL 0.424286505261645<br>SGB 249.966926480631<br>XLM 0.010231519462309 8<br>XRP 0.685209617631489 | | | |
| 3.1.555249 | TIMOTHY WARE | ADDRESS REDACTED | | | ADA 137.91634<br>BTC 0.01691011<br>CEL 14.2744485871015 | | | |
| 3.1.555250 | TIMOTHY WASSER | ADDRESS REDACTED | | | ADA 0.00491974346830736<br>DOT 7.71262292103836<br>MATIC 1.00570385526079<br>USDC 1537.499343233642 | | | |
| 3.1.555251 | TIMOTHY WATSON | ADDRESS REDACTED | | | BTC 0.0000013989095654 69<br>CEL 2.45058170539582 | | | |
| 3.1.555252 | TIMOTHY WAYNE MARCH | ADDRESS REDACTED | | | ADA 1315.767108 21083<br>BTC 0.0407861756532902<br>BUSD 0.0042497959548370 6<br>CEL 1307.10945497227<br>DOT 54.7947919329878<br>ETH 1.66249596683012<br>LUNC 16.1033<br>MATIC 1.9919293095091 3<br>SNX 25.8963735050953<br>TUSD 11.24037587334 3<br>USDC 473.30965003764 6<br>USDT ERC20 160.862212181432 | DOT 0.0002647483 | | |
| 3.1.555253 | TIMOTHY WAYNE NOTTINGHAM | ADDRESS REDACTED | | | BTC 0.0134569060976258 | | | |
| 3.1.555254 | TIMOTHY WEBBER | ADDRESS REDACTED | | Yes | ADA 49.2<br>BTC 0.00002315492353601<br>CEL 0.7714264032643 12<br>USDT ERC20 0.0258701879916 21 | | | BTC 0.451923098891149 |
| 3.1.555255 | TIMOTHY WEBBER | ADDRESS REDACTED | | | CEL 1.09135030393707 | | | |
| 3.1.555256 | TIMOTHY WEBSTER | ADDRESS REDACTED | | | BTC 0.0000001970719 69184<br>DOT 0.0123942776677071<br>ETH 0.0000072344567 25208<br>LINK 0.0034738361599 7074<br>MANA 0.00365807445436376<br>MATIC 0.0157720064041 0978<br>USDC 0.00000006891742 40355 | | | |
| 3.1.555257 | TIMOTHY WEERASEKERA | ADDRESS REDACTED | | | BTC 1.0226323721039 4<br>CEL 266.757494546498<br>DOT 237.224337580 61<br>ETH 19.24887056458 81 | | | |
| 3.1.555258 | TIMOTHY WEIDEL | ADDRESS REDACTED | | | BTC 0.00280530690815967<br>ETH 0.122211141267386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555259 | TIMOTHY WEILERT | ADDRESS REDACTED | | | ADA 0.0973160698582655<br>BTC 0.00001956986327994<br>DOT 0.00263072730616187<br>MATIC 0.0614603834244207 | BTC 0.00807578<br>ETH 0.021964<br>SOL 1.577056175<br>XLM 251.25352 | | |
| 3.1.555260 | TIMOTHY WEIMER | ADDRESS REDACTED | | | ADA 1.6303691809745T<br>AVAX 0.09287913839186868<br>BTC 0.000382059316054574<br>DOT 0.00175763950791912<br>ETH 0.0023535379043315<br>LINK 0.179944915138096<br>MATIC 8.3929260264509<br>SNX 0.0109247733105856<br>USDC 0.00480500451996953<br>USDT ERC20 0.0760944791266395 | ADA 0.000000944126274458<br>AVAX 127.188438573177<br>BTC 0.0000007932753B104<br>DOT 1.54455392953849<br>ETH 0.000000293815616<br>MATIC 9137.40884731435<br>USDT ERC20 84.5249411697142 | | |
| 3.1.555261 | TIMOTHY WEISENSEL | ADDRESS REDACTED | | | BTC 0.8753101982509D3<br>CEL 1.15116892753898<br>ETH 1.23648513012688<br>LTC 26.2251698337274<br>XLM 1498.71509241479<br>ZRX 1319.02193049025 | | | |
| 3.1.555262 | TIMOTHY WELCH-MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00000188117082 1909<br>MATIC 27.1658396702996<br>USDC 10.7116215663593 | | | |
| 3.1.555263 | TIMOTHY WEST | ADDRESS REDACTED | | | USDC 0.0150143634396239 | | | |
| 3.1.555264 | TIMOTHY WHEELER | ADDRESS REDACTED | | | BTC 1.01901127435389<br>ETH 0.0139601516657811<br>USDT ERC20 1.3267923819543 | BTC 0.2253603973354T1<br>ETH 0.57503725822973 1<br>USDT ERC20 72.4546292769562 | | |
| 3.1.555265 | TIMOTHY WHITE | ADDRESS REDACTED | | | XLM 176.28630114D745 | | | |
| 3.1.555266 | TIMOTHY WHITE | ADDRESS REDACTED | | | BTC 0.00390954209337S1<br>DOT 3.08433346583832<br>MATIC 589.13657468 1059<br>USDC 1022.86408090563 | | | |
| 3.1.555267 | TIMOTHY WHITE | ADDRESS REDACTED | | | KNC 0.01569046847 2001<br>USDC 744.950165254753 | | | |
| 3.1.555268 | TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | | | CEL 14.23320793168<br>LUNC 302.779062213594<br>MATIC 21.9202108366607 | MATIC 0.00000074446427580025 | | |
| 3.1.555269 | TIMOTHY WHITLOCK | ADDRESS REDACTED | | | BTC 0.00511906209411235 | | | |
| 3.1.555270 | TIMOTHY WHITLOCK | ADDRESS REDACTED | | | BTC 0.00000436494727975D2 | | | |
| 3.1.555271 | TIMOTHY WICKER | ADDRESS REDACTED | | | BTC 0.0000002092831009445<br>ETC 0.00967891508920663<br>LTC 0.00267449471584386 | | | |
| 3.1.555272 | TIMOTHY WIHER | ADDRESS REDACTED | | | BTC 0.0000037860399430T9<br>CEL 0.447690778827539<br>ETH 0.00000171412284S429<br>PAKG 0.000000765534922549<br>USDC 0.006027873311334591 | BTC 0.000000004115976207<br>CEL 0.00007497888688D276 | | |
| 3.1.555273 | TIMOTHY WILD | ADDRESS REDACTED | | | USDC 203.448163011739 | | | |
| 3.1.555274 | TIMOTHY WILKIN | ADDRESS REDACTED | | | ETH 0.00025434970299611T<br>ZRX 22.234237734773 | | | |
| 3.1.555275 | TIMOTHY WILKINS | ADDRESS REDACTED | | | BTC 0.0004014684569767 17<br>CEL 1.15276690347876<br>ETH 0.00179847128796651 | | | |
| 3.1.555276 | TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | | | BTC 0.00127925482242075<br>ETH 0.00172451298749413<br>MATIC 305.148349433154<br>XLM 0.31447590980299D | | | |
| 3.1.555277 | TIMOTHY WILLIAM KANE | ADDRESS REDACTED | | | XRP 7272.28923862632 | BTC 0.012657076757687 | | |
| 3.1.555278 | TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | | | ETH 0.00001948497601T853<br>GUSD 11513.077944635D<br>USDC 7148.19308629662 | | | |
| 3.1.555279 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | ADA 117.416524237983<br>BTC 0.00120133058645387<br>ETH 0.165546878451652<br>MANA 69.1878848870499<br>MATIC 48.112714718B511<br>XLM 1007.69706646477 | | | |
| 3.1.555280 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000319454677384<br>CEL 0.006305367978923T4<br>ETH 0.0004895823359S1191<br>KNC 0.00000481157112612D3<br>SGB 0.000354575496900674<br>SNX 0.238954889912981<br>TAUD 3.81949028420508<br>XRP 0.00239306789131569 | | | |
| 3.1.555281 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00139997766187716<br>CEL 10.406041231335S<br>ETH 0.0893176305706754<br>XAUT 0.0298724846423064<br>XLM 141.282231727106 | | | |
| 3.1.555282 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00179138148038391 | | | |
| 3.1.555283 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00001147714347371S<br>USDT ERC20 0.10608340451T874 | | | |
| 3.1.555284 | TIMOTHY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0008482267851206T2<br>CEL 1754.28660062B6 | | | |
| 3.1.555285 | TIMOTHY WILLIAMS II | ADDRESS REDACTED | | | BTC 0.0000094673540610S4<br>SGB 135.375516648321<br>XLM 415.345630590D6<br>XRP 904.750607931467 | | | |
| 3.1.555286 | TIMOTHY WILSON | ADDRESS REDACTED | | | AAVE 4.20167887480566<br>ADA 0.950250447521093<br>AVAX 0.143187498319395<br>BTC 0.2666793935D5919<br>ETH 2.86410330898711<br>LINK 27.7419950846024<br>MATIC 50.860314686757T<br>SOL 6.476048411719 | | | |
| 3.1.555287 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 1.1696950242141<br>DOT 0.0106478360421301<br>ETH 0.000776892794300553<br>MATIC 103.4554767282T<br>USDC 2.15468265797799 | BTC 0.07246259<br>LINK 0.00045742799255 1 | | |
| 3.1.555288 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 0.00464167520581592<br>DOT 0.0023130057349J | | | |
| 3.1.555289 | TIMOTHY WILSON | ADDRESS REDACTED | | | BTC 0.00005618982756359869 | | | |
| 3.1.555290 | TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | | | ADA 43.851406055166S<br>BTC 0.0160323256471 16<br>DOT 2.79189316514627 | BTC 0.01124773<br>SOL 3.21499 | | |
| 3.1.555291 | TIMOTHY WISEMAN | ADDRESS REDACTED | | | BTC 63.059917254492<br>ETH 66.6023654364596 | | | |
| 3.1.555292 | TIMOTHY WITT | ADDRESS REDACTED | | | ADA 214.39466057879B<br>USDC 266.392837123276<br>USDT ERC20 680.929029602396<br>XLM 849.51743876201 | | | |
| 3.1.555293 | TIMOTHY WOJCIK | ADDRESS REDACTED | | | BTC 0.0000002061269517 68<br>MCDA 0.0000061479090726<br>LINK 0.39565722510816<br>MCDAI 0.00687366292234927<br>USDC 0.011718658295251S | | | |
| 3.1.555294 | TIMOTHY WOLF | ADDRESS REDACTED | | | BTC 0.0000128857564D79<br>XLM 1.44788879690586 | | | |
| 3.1.555295 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.2489560302298J1<br>ETH 0.4496834281350D2<br>LUNC 9.52383815649613<br>MATIC 0.8301797664B5733<br>SOL 0.0594189646959158<br>USDC 9.00471124377275 | | | |
| 3.1.555296 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.018270883484 2163<br>ETH 0.23006963639403 | | | |
| 3.1.555297 | TIMOTHY WONG | ADDRESS REDACTED | | | BTC 0.00000035021322489J<br>USDT ERC20 0.90275427970B499 | | | |
| 3.1.555298 | TIMOTHY WONG | ADDRESS REDACTED | | | ADA 1425.21388<br>BTC 1.00243778<br>CEL 791.87883353184<br>ETH 3.85494902 | | | |
| 3.1.555299 | TIMOTHY WOOD | ADDRESS REDACTED | | | BTC 0.044086305684215T | | | |
| 3.1.555300 | TIMOTHY WOOD | ADDRESS REDACTED | | | BCH 0.000005361997341727<br>CEL 1.11584342646256<br>ETH 0.02526324179189 1<br>USDT ERC20 0.00309448693205 23 | | | |
| 3.1.555301 | TIMOTHY WOODRING | ADDRESS REDACTED | | | MATIC 0.471373844424183 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555302 | TIMOTHY WOODSON | ADDRESS REDACTED | | Yes | ADA 3933.38820447663<br>BTC 1.13843891589186<br>ETH 0.29685064127566 | ADA 1169.40861889582<br>BTC 0.00126958199630036 | | ADA 93455.6719827821 |
| 3.1.555303 | TIMOTHY WOOLLEY | ADDRESS REDACTED | | | BTC 0.000887488282160473<br>CEL 2.5211175451472<br>ETH 0.00000061334256831 | | | |
| 3.1.555304 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BNB 0.00107461568980095<br>CEL 23.5090093674834<br>DOT 0.11359799523223<br>SNX 0.145896056434436<br>UNI 0.000759274530135919<br>XLM 0.0281324<br>XRP 0.0173348798843329 | | | |
| 3.1.555305 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | GUSD 9.56649193346805<br>USDC 61.1050914796383<br>XLM 102.16982678090B | | | |
| 3.1.555306 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BTC 0.22458116639165S<br>CEL 0.13135237556S661<br>DOT 114.569826189S<br>ETH 24.11100809994464<br>MATIC 4181.91900495169 | | | |
| 3.1.555307 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | BTC 0.442255766708692<br>CEL 4027.82365622379<br>ETH 401.30167652898T<br>USDC 137843.465720588<br>USDT ERC20 2311.39839913549 | | | |
| 3.1.555308 | TIMOTHY WRIGHT | ADDRESS REDACTED | | | AAVE 0.0141899576806647<br>CEL 0.327220874056902<br>ETH 0.000026703496422249<br>MATIC 0.545611113915832<br>SNX 0.0988949<br>USDC 0.00512643443875328 | | | |
| 3.1.555309 | TIMOTHY WYATT | ADDRESS REDACTED | | | BTC 0.23415113602919T<br>CEL 6.35552777317754<br>DOT 25.7724959374367<br>ETH 5.85861817630929 | | | |
| 3.1.555310 | TIMOTHY YANG | ADDRESS REDACTED | | | ADA 26912.1310493768<br>BTC 2.341221579491Z<br>DOT 10.866509943B559<br>ETH 108.188600956328 | | | |
| 3.1.555311 | TIMOTHY YAO | ADDRESS REDACTED | | | BTC 0.00948610020968957<br>ETH 1.58319824386765 | | | |
| 3.1.555312 | TIMOTHY YAP | ADDRESS REDACTED | | | BTC 0.0606477849408472 | | | |
| 3.1.555313 | TIMOTHY YE | ADDRESS REDACTED | | | BTC 1.0687153502871<br>MATIC 5568.03077943S1 | | | |
| 3.1.555314 | TIMOTHY YEE | ADDRESS REDACTED | | | ADA 538.005199763123<br>BTC 0.00272461474998226<br>CEL 7.92022576495933<br>USDC 1.31526240029323 | | | |
| 3.1.555315 | TIMOTHY YEE | ADDRESS REDACTED | | | BTC 0.00116887806294949<br>MATIC 4.05483396151069 | | | |
| 3.1.555316 | TIMOTHY YICHENG SU | ADDRESS REDACTED | | | AAVE 0.000010156563861163<br>ADA 0.00468362814375837<br>BTC 3.34754841223999E-07<br>CEL 0.00333653067722085<br>COMP 0.000003588817706886<br>ETH 7.58317098410999E-06<br>GUSD 0.0178359319516303<br>MATIC 0.0672321596889921<br>SNX 0.00121550220147387<br>UNI 0.00002355443647286T<br>USDC 0.01560591612809<br>XLM 0.3167631140023617 | | | |
| 3.1.555317 | TIMOTHY YORBA | ADDRESS REDACTED | | | BTC 0.000118802926205285<br>DOT 1.08945538671987<br>USDC 0.00610791163930188<br>XLM 0.04791857195370D4 | | | |
| 3.1.555318 | TIMOTHY YOUNG | ADDRESS REDACTED | | | BTC 0.0114006526980585<br>USDC 940.134148529076 | USDC 500 | | |
| 3.1.555319 | TIMOTHY YU | ADDRESS REDACTED | | | ADA 518.618731616308<br>BTC 0.001407710483S3867<br>DOT 12.205180773904B<br>MATIC 727.576341960344<br>SUSHI 19.739028041824 | | | |
| 3.1.555320 | TIMOTHY YUBA | ADDRESS REDACTED | | | AAVE 5.18610045538064<br>ADA 16190.138533952B<br>AVAX 25.7107255817851<br>BTC 2.1209669033855S<br>DOT 133.58099750116S<br>ETH 15.06276830626Z3<br>LINK 102.381704019B35<br>MATIC 3799.376691903<br>SOL 52.9909135321112<br>UNI 30.5842527947728<br>USDT ERC20 214.33785746232 | | | |
| 3.1.555321 | TIMOTHY ZAKHARY | ADDRESS REDACTED | | | BTC 0.00359S36 | | | |
| 3.1.555322 | TIMOTHY ZANONI | ADDRESS REDACTED | | | CEL 3.62773200660489 | | | |
| 3.1.555323 | TIMOTHY ZAVARELLA | ADDRESS REDACTED | | | BTC 0.234741917055209<br>MCDAI 0.034054301200773<br>USDC 5.40755010353767 | USDC 0.000000041572012451 | | |
| 3.1.555324 | TIMOTHY ZBEL | ADDRESS REDACTED | | | ADA 155.41765879997S<br>BTC 0.000001348565589908<br>ETH 0.024774947652571B<br>MATIC 0.0258322847158769<br>USDC 0.1646786128217S4 | | | |
| 3.1.555325 | TIMOTHY ZEHNER | ADDRESS REDACTED | | | UNI 0.000542561178779 | | | |
| 3.1.555326 | TIMOTHY ZELDERLOO | ADDRESS REDACTED | | | AAVE 0.00287305147709768<br>ADA 343.656368736288<br>BTC 0.242094971457194<br>CEL 397.139139802533<br>COMP 0.00148735405226876<br>ETH 1.02706714963959<br>SNX 58.9675488799499<br>USDC 8501.35050965301<br>USDT ERC20 15.7508584385061<br>XLM 1163.60913163117<br>XRP 542.686742305942 | | | |
| 3.1.555327 | TIMOTHY ZENNER | ADDRESS REDACTED | | | AAVE 3.0942591105719S<br>BTC 0.000326949063625814<br>DASH 1.80359964691218<br>MATIC 460.22042144306 | BTC 0.0000000036145642T | | |
| 3.1.555328 | TIMOTHY ZEHL | ADDRESS REDACTED | | Yes | CEL 0.1401783720071S6 | | | BTC 0.713085111801558 |
| 3.1.555329 | TIMOTHY ZLATICH | ADDRESS REDACTED | | | LTC 1.205651228320D1 | | | |
| 3.1.555330 | TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | | | BTC 0.000044017930976095S<br>ETH 9.82303950046B09E-06 | | | |
| 3.1.555331 | TIMOTHYJAMES SMITH | ADDRESS REDACTED | | | AVAX 15.1797167085412<br>BTC 0.10322281028210S<br>DOT 112.02201845247<br>ETH 0.50728416055981<br>LUNC 24.3166754820372<br>MATIC 1509.56588714296<br>SOL 25.3032199411452 | AVAX 1.00439884714158 | | |
| 3.1.555332 | TIMOTIUS MARSELO | ADDRESS REDACTED | | | BTC 0.000013147981971715<br>ETH 0.00052222263854614 | | | |
| 3.1.555333 | TIMOTY WATTIEZ | ADDRESS REDACTED | | | CEL 0.0022232740537516 | | | |
| 3.1.555334 | TIMOUNE CHABI | ADDRESS REDACTED | | | BTC 0.00801104103321478<br>CEL 14.758950164549<br>ETH 3.67521383696D09E-06<br>LTC 0.00353166615155588<br>SGB 480.272705702317<br>USDC 0.19781199346398Z<br>XRP 0.000000807577448661 | | | |
| 3.1.555335 | TIMOUR ALBASTOV | ADDRESS REDACTED | | | USDC 5.04765956312053 | | | |
| 3.1.555336 | TIMOUR TARIVERDIEV | ADDRESS REDACTED | | | USDT ERC20 6.43368191844877<br>BTC 0.000687191958406912<br>DASH 0.0121017000505678<br>ETH 0.00225982674994358 | | | |
| 3.1.555337 | TIM-PHILLIP JESSE | ADDRESS REDACTED | | | BTC 0.223343100679483 | | | |
| 3.1.555338 | TIM-PHILIPP LARS-MULETAROW | ADDRESS REDACTED | | | BTC 0.000011835773621S8 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555339 | TIMSUKANIT SUKUMANONTA | ADDRESS REDACTED | | | ADA 2841.61284802104 BTC 0.51143524143529 CEL 157.07806624041 DOT 178.9993981427 ETH 3.81611260669677 LINK 169.12195559051 | | | |
| 3.1.555340 | TIMUCIN KAPLAN | ADDRESS REDACTED | | | BTC 0.00000170912758804 DOT 0.0218673749343313 ETH 0.005677249104128 KLM 0.00635971589691398 | | | |
| 3.1.555341 | TIMUR BADRUTDINOV | ADDRESS REDACTED | | | BTC 0.00000024133501534 OMG 0.00575564070841395 | | | |
| 3.1.555342 | TIMUR BONDARENKO | ADDRESS REDACTED | | | ETH 0.0000042991767088B1 | | | |
| 3.1.555343 | TIMUR CHALOPOV | ADDRESS REDACTED | | | BTC 0.00000018066227912S DOT 0.02036033597709994 | | | |
| 3.1.555344 | TIMUR CIBIR | ADDRESS REDACTED | | | BTC 0.01384681758149S5 | | | |
| 3.1.555345 | TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | | | BTC 0.00000277676715436B9 USDT ERC20 0.26061336211B732 | | | |
| 3.1.555346 | TIMUR DAVIS | ADDRESS REDACTED | | | ETH 0.07732417415696B4 | | | |
| 3.1.555347 | TIMUR DINCER | ADDRESS REDACTED | | | BTC 0.00000004873115T714 COMP 0.00017569570674027 ETH 0.00000003519160021 KLM 0.02017758588477666 | | | |
| 3.1.555348 | TIMUR ERCAN | ADDRESS REDACTED | | | BTC 0.00000250544130S489 | | | |
| 3.1.555349 | TIMUR FICZU | ADDRESS REDACTED | | | BTC 0.00001187048472834B | | | |
| 3.1.555350 | TIMUR GAREEV | ADDRESS REDACTED | | | BTC 0.00000000395812675Z BUSD 0.05081185589976 USDT ERC20 0.619497261485605 | | | |
| 3.1.555351 | TIMUR GAYANOV | ADDRESS REDACTED | | | BTC 0.00000000415213875 CEL 0.638334021369559 | | | |
| 3.1.555352 | TIMUR GRIGORCHUK | ADDRESS REDACTED | | | CEL 0.07736818451038B99 | | | |
| 3.1.555353 | TIMUR GURIN | ADDRESS REDACTED | | | BTC 0.0000000088848491B2 CEL 0.5417511582396S1 | | | |
| 3.1.555354 | TIMUR HASSAN | ADDRESS REDACTED | | | BTC 0.00000004 CEL 0.8484110376316S9 | | | |
| 3.1.555355 | TIMUR IVANOVICH KOZLOV | ADDRESS REDACTED | | | BTC 0.00000090397054557B USDT ERC20 0.26574306135159B | | | |
| 3.1.555356 | TIMUR JAQUDIN | ADDRESS REDACTED | | | CEL 0.02204384279996B2 | | | |
| 3.1.555357 | TIMUR JAVID | ADDRESS REDACTED | | | BTC 0.0016467365041827B USDC 2647.33659597886 | | | |
| 3.1.555358 | TIMUR KHARRASOV | ADDRESS REDACTED | | | BTC 0.000001853643985045 CEL 4.5671057690741B ETH 0.00000595644015B896 | | | |
| 3.1.555359 | TIMUR KHUDAIBERDIEV | ADDRESS REDACTED | | | BTC 0.00091554916871281G CEL 14.216602130990G ETH 2.0681562444327T | | | |
| 3.1.555360 | TIMUR KÜÇÜKINCE | ADDRESS REDACTED | | | BTC 0.026542140548661A | | | |
| 3.1.555361 | TIMUR KUTGÜN | ADDRESS REDACTED | | | ADA 512.6834603461 BNT 0.0004270703546B45 BTC 0.00000000207953865 CEL 19.638042777375 PAXG 0.000007383536585892 USDC 0.03779523501439 USDT ERC20 0.36639256616035S | | | |
| 3.1.555362 | TIMUR KUZBAEV | ADDRESS REDACTED | | | BTC 0.00007931180706073S CEL 1.1439407362472J USDC 0.0000005681896B3378 | | | |
| 3.1.555363 | TIMUR MARSOVICH KHAIRULLIN | ADDRESS REDACTED | | | XRP 1287.9295386996S | | | |
| 3.1.555364 | TIMUR MUKHAMETSHIN | ADDRESS REDACTED | | | BUSD 0.476651264091789 | | | |
| 3.1.555365 | TIMUR RAMAZANOV | ADDRESS REDACTED | | | MCDAI 0.0265164969664G7 BTC 0.00001474094305470T CEL 1.09941500998105 | | | |
| 3.1.555366 | TIMUR SABIRZIANOV | ADDRESS REDACTED | | | KLM 0.51189494721423 AVAX 6.727974052239S7 BNB 3.01044449 BTC 0.136425863864179 CEL 37.244424895B212 ETH 0.07433333604265Z8 SOL 40.2053938640626 USDC 17.581294229B375 | | | |
| 3.1.555367 | TIMUR SEVEN | ADDRESS REDACTED | | | ADA 274.85 BTC 0.00242907112320248 CEL 1.371739141T5906 MATIC 422.99811590B197 | | | |
| 3.1.555368 | TIMUR SHAMURADOV | ADDRESS REDACTED | | | USDC 0.09251216514000A43 | | USDC 0.00000035156694304Z | |
| 3.1.555369 | TIMUR SHENGELIYA | ADDRESS REDACTED | | | BTC 0.000781186395272526 CEL 1.04752706S5648 ETH 0.00843927435743365 | | | |
| 3.1.555370 | TIMUR SIRAEV | ADDRESS REDACTED | | | BNB 0.000000003956597S53 BTC 0.00000000023167879 CEL 0.091748680116397 | | | |
| 3.1.555371 | TIMUR TAN | ADDRESS REDACTED | | | BTC 0.00005655749743607B CEL 0.0793512469583B | | | |
| 3.1.555372 | TIMUR TANRIVERDI | ADDRESS REDACTED | | | BTC 0.00041747816147105J CEL 0.0963938317533086 | | | |
| 3.1.555373 | TIMUR TEREKHOV | ADDRESS REDACTED | | Yes | ADA 0.548875645326661 BTC 0.000211399495210022 CEL 0.1906238544069S2 GUSD 25.712557693S209 LINK 0.00331719142095813 LUNC 0.07958085983447T6 SOL 0.08354175231B736 USDC 0.00894261031638S59 | GUSD 7.22 USDC 5000 | | BTC 1.01016378396121 SOL 255.573737880739 |
| 3.1.555374 | TIMUR TURAEV | ADDRESS REDACTED | | | BTC 0.00147508132291588 MCDAI 0.0596034883563018 XRP 0.05258143610083 | | | |
| 3.1.555375 | TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | | | BTC 0.00000025281574S613 CEL 0.13849513B020511 UST 0.002142 | | | |
| 3.1.555376 | TIMUR UTALIEV | ADDRESS REDACTED | | | BTC 0.00000023586442997G | | | |
| 3.1.555377 | TIMUR VOGEL | ADDRESS REDACTED | | | BTC 0.300252262B05609 | | | |
| 3.1.555378 | TIMUR YAKHIN | ADDRESS REDACTED | | | BTC 0.0086967027539129 | | | |
| 3.1.555379 | TIMUR YERMEKOV | ADDRESS REDACTED | | | BTC 0.001732729575360314 ETH 0.0617913573381533 | | | |
| 3.1.555380 | TIMUR YIGITBAS | ADDRESS REDACTED | | | CEL 12.76991705305J1 USDC 0.54216745875458S | | | |
| 3.1.555381 | TIMUR ZAINULLIN | ADDRESS REDACTED | | | BTC 0.00000095713910482S LTC 0.00200602559750368 | | | |
| 3.1.555382 | TIMUR ZAMVENKO | ADDRESS REDACTED | | | BNB 1.38194925089238 | | | |
| 3.1.555383 | TIMUR ZIEG | ADDRESS REDACTED | | | BTC 0.00257794235402469 | | | |
| 3.1.555384 | TIMURCIN SIKTAS | ADDRESS REDACTED | | | BTC 0.00050924660985T4 | | | |
| 3.1.555385 | TIMUR GIMADEEV | ADDRESS REDACTED | | | BTC 0.37224985473S437 CEL 0.0000000269586603341 CEL 0.031130927915591B MCDAI 0.025764413230696 USDT ERC20 0.0272061510660322 | | | |
| 3.1.555386 | TIN BANH | ADDRESS REDACTED | | | BTC 0.00018662810767509 | | | |
| 3.1.555387 | TIN BOBOVCAN | ADDRESS REDACTED | | | BTC 0.00824979199785747 BUSD 10.7634333719841 | | | |
| 3.1.555388 | TIN CERAJ | ADDRESS REDACTED | | | CEL 1.07749377071204 | | | |
| 3.1.555389 | TIN CHAN LE | ADDRESS REDACTED | | | LINK 0.00135641939315879 | | | |
| 3.1.555390 | TIN CHEUNG | ADDRESS REDACTED | | | BTC 0.00003242789210964G6 ETH 0.00004336095692057 | | | |
| 3.1.555391 | TIN CHEUNG ROBERT CHAU | ADDRESS REDACTED | | | BTC 0.00178635958317313 CEL 1.69980504216823 TUSD 18.7589860967214 | | | |
| 3.1.555392 | TIN CHI CHAN | ADDRESS REDACTED | | | BTC 0.17737365287002Z9 ETH 0.0135729062352633 USDC 0.59836402035741Z | | | |
| 3.1.555393 | TIN CHI CHEUNG | ADDRESS REDACTED | | | BTC 0.004053783289571447 USDT ERC20 6788.50745092332 | | | |
| 3.1.555394 | TIN CHING FUNG | ADDRESS REDACTED | | | ADA 445.768559911847 BTC 0.00129102136456821 ETH 0.001701983557B7211 | | | |
| 3.1.555395 | TIN DOPLIHAR | ADDRESS REDACTED | | | CEL 0.024027575B372 ETH 0.285 | | | |
| 3.1.555396 | TIN FADIGA | ADDRESS REDACTED | | | BTC 1.377225408155990-06 BUSD 0.51992383342923 CEL 0.0205870678017S79 DOT 0.0355369617705686 MCDAI 0.0962643874892355 XRP 0.06900701160774Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555397 | TIN FAT MA | ADDRESS REDACTED | | | BTC 0.0012991563959462<br>ETH 8.8119208638531<br>USDT ERC20 31.4795653565025 | | | |
| 3.1.555398 | TIN FERKO | ADDRESS REDACTED | | | BTC 0.0000000051170516552<br>CEL 54.7394416451743 | | | |
| 3.1.555399 | TIN FUNG CHONG | ADDRESS REDACTED | | | BTC 0.00010907<br>CEL 0.1462691708029804 | | | |
| 3.1.555400 | TIN HAUSTER | ADDRESS REDACTED | | | BTC 0.0012339585389309<br>CEL 0.0280216540054289 | | | |
| 3.1.555401 | TIN HAUSTER | ADDRESS REDACTED | | | BTC 0.0026402712544926<br>MATIC 1.440136667437209 | | | |
| 3.1.555402 | TIN HANG EDMUND WONG | ADDRESS REDACTED | | | BNB 0.0000000042205523319<br>BTC 4.0624341168314000-05<br>CEL 1250.488324025335<br>ETH 0.96511606704925 | | | BTC 0.322233513591631 |
| 3.1.555403 | TIN HO | ADDRESS REDACTED | | | ADA 462.7845215142382<br>AVAX 7.836488619301945<br>BTC 0.00069942873447231<br>DOT 11.730170522504<br>MATIC 480.194951020219<br>SOL 9.16895737009803 | BTC 0.00622528 | | |
| 3.1.555404 | TIN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00000000360650921<br>CEL 0.99381561047439 | | | |
| 3.1.555405 | TIN HUNG OR | ADDRESS REDACTED | | | BTC 0.00104865011680169 | | | |
| 3.1.555406 | TIN HUNG OR | ADDRESS REDACTED | | | ADA 1014.38760512457<br>BTC 0.00167857573592711 | | | |
| 3.1.555407 | TIN HUNG WONG | ADDRESS REDACTED | | | CEL 4.50917076443941<br>BTC 0.00055088134187542B<br>CEL 0.58124281008669T<br>TUSD 0.4386658626222 | | | |
| 3.1.555408 | TIN KA LEE | ADDRESS REDACTED | | | USDC 0.1539294526267451<br>CEL 1.08874685431111 | | | |
| 3.1.555409 | TIN KAURIĆ | ADDRESS REDACTED | | | USDT ERC20 0.000000873047791837<br>ADA 0.10558962280853 | | | |
| 3.1.555410 | TIN KIN LAM | ADDRESS REDACTED | | | BTC 0.00000002764803572<br>DOT 0.00232577999632279 | | | |
| 3.1.555411 | TIN KUSAN | ADDRESS REDACTED | | | BTC 0.00114735288637663<br>CEL 13.85278672061135<br>USDC 273.301771333045 | | | |
| 3.1.555412 | TIN LAI TERESA LAM | ADDRESS REDACTED | | | CEL 0.05230853695116759<br>ETH 0.00166864490924571 | | | |
| 3.1.555413 | TIN LE | ADDRESS REDACTED | | Yes | LUNC 1.0290677879148<br>SOL 0.0876167667773982<br>ADA 0.01304637198367491 | BTC 0.000171728619931307 | | BTC 1.0998287130006<br>ETH 21.045552635463B |
| 3.1.555414 | TIN LE | ADDRESS REDACTED | | | BTC 0.01140716301290331<br>ETH 29.82313826548481<br>USDC 0.005054795399575259<br>ADA 846.16581182076<br>BTC 0.05312512277494422<br>DOT 21.7327271794187<br>ETH 2.11755169972439<br>MATIC 334.0456245615612<br>SOL 9.86975415010632 | | | |
| 3.1.555415 | TIN LOK REBEKH CHOI | ADDRESS REDACTED | | | USDC 6192.30901943249<br>BTC 0.00000000507159845R<br>CEL 0.07486073635587622 | | | |
| 3.1.555416 | TIN LONG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000006545919145Z<br>CEL 2.7239647992777B7<br>ETH 0.06037227239214311<br>LTC 0.00000000178720788<br>MCDAI 2.7578614018245 | | | |
| 3.1.555417 | TIN LONG HO | ADDRESS REDACTED | | | USDC 0.000000484457663934<br>BTC 0.101124058416B2<br>CEL 4.650225331303468<br>DOT 0.09425371632636378<br>ETH 0.00252037432814077<br>LINK 0.03033734084330005 | | | |
| 3.1.555418 | TIN LONG LEE | ADDRESS REDACTED | | | USDT ERC20 9.206727<br>BTC 0.00164736249563831 | | | |
| 3.1.555419 | TIN LONG WONG | ADDRESS REDACTED | | | ETH 0.00175688536809296<br>CEL 0.0809414214492058 | | | |
| 3.1.555420 | TIN MING PANG | ADDRESS REDACTED | | | ETH 0.00000188720169416<br>BTC 0.00045189107662513<br>CEL 33.04796266692926 | | | |
| 3.1.555421 | TIN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 717.512029968889<br>USDC 52.242650652141 | | | |
| 3.1.555422 | TIN OPAČAK | ADDRESS REDACTED | | | BTC 0.00129187924330447<br>CEL 27.67297240224754<br>MATIC 675.651888663199<br>SNX 131.913683808448 | | | |
| 3.1.555423 | TIN PAN LEE | ADDRESS REDACTED | | | CEL 0.01127568846557773<br>USDC 0.04715135519936553 | | | |
| 3.1.555424 | TIN PHAM | ADDRESS REDACTED | | | ADA 7.375880509759<br>BTC 0.00000115354475192T<br>USDC 0.42275614702586B | | | |
| 3.1.555425 | TIN PHAN | ADDRESS REDACTED | | | BTC 0.00089566061987881I3 | BTC 0.00000000021398787853 | | |
| 3.1.555426 | TIN PO HAU | ADDRESS REDACTED | | | ADA 250.8091147090I7<br>BTC 0.12351803442676S<br>CEL 15.0102741651482<br>ETH 6.545773333915613<br>MCDAI 1.38831566674827<br>USDC 270 | | | |
| 3.1.555427 | TIN PUI JULIA CHAM | ADDRESS REDACTED | | | ADA 132.860707586571<br>AVAX 1.771810212498B6<br>BTC 0.03443089207534025<br>BUSD 0.0048<br>DOT 0.51496658595I72<br>DOT 0.00017987I12<br>ETH 0.44306396582106B<br>MANA 16.78972277<br>MATIC 61.976351T<br>PAXG 0.137095995316 | | | |
| 3.1.555428 | TIN SARIC | ADDRESS REDACTED | | | BTC 0.00000000775646759<br>CEL 2.096918980905069 | | | |
| 3.1.555429 | TIN SHING CHAN | ADDRESS REDACTED | | | BTC 0.00000010502014528T5<br>BUSD 9.326704588T927 | | | |
| 3.1.555430 | TIN SHING GOCK | ADDRESS REDACTED | | | AVAX 203.816139303165<br>BNB 0.000000001948844232<br>BTC 0.0001360167788319209<br>CEL 5.584289036918I6<br>DOT 911.225782633552<br>LTC 0.0000000095452153121<br>LUNC 106.88001009T119<br>MATIC 16148.15195426999<br>PAXG 50.358497490436<br>SGB 479.9118408629992<br>SNX 4070.84889000186<br>USDC 20181.42094287I96<br>XLM 0.000000024458059684<br>XRP 0.00000001464854855I27 | | | |
| 3.1.555431 | TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | | | BTC 1.30417637I0599<br>CEL 1.9715127192I1229<br>DOT 883.1117645227I53<br>ETH 35.69407648251I74<br>LINK 681.103806236362 | | | |
| 3.1.555432 | TIN TIN AYE | ADDRESS REDACTED | | | ADA 0.233305078946508<br>BTC 0.000001179660159799 | | | |
| 3.1.555433 | TIN TOMÁŠ TRINH | ADDRESS REDACTED | | | BTC 0.00001173739178495S<br>CEL 0.146609028896578<br>ETH 0.0081840265082B781<br>LTC 1.674431511999990-09 | | | |
| 3.1.555434 | TIN TRONG NGUYEN | ADDRESS REDACTED | | | | BTC 0.0001 | | |
| 3.1.555435 | TIN TRUNG LY | ADDRESS REDACTED | | | BTC 0.00000103482053612T<br>CEL 1.16139876114 | | | |
| 3.1.555436 | TIN TSE | ADDRESS REDACTED | | | USDC 0.00853638717245586<br>BTC 0.00784528201560204 | | | |
| 3.1.555437 | TIN VUONG | ADDRESS REDACTED | | | BTC 0.00134883531453246<br>ETH 7.56855165049819 | | | |
| 3.1.555438 | TIN WAI KWAN | ADDRESS REDACTED | | | USDC 1.61200914582959<br>BTC 0.000963296316610045 | | | |
| 3.1.555439 | TIN WAI YEUNG | ADDRESS REDACTED | | | USDT ERC20 51.510.802981445132 | | | |
| 3.1.555440 | TIN YAM CHRISTOPHER CHUN | ADDRESS REDACTED | | | CEL 0.04890782105581I15<br>ETH 0.0015966288183478T | | | |
| 3.1.555441 | TIN YAM WONG | ADDRESS REDACTED | | | BUSD 0.03048348447859I23 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555442 | TIN YAN CHAN | ADDRESS REDACTED | | | BTC 0.00204442432015444<br>TUSD 1.39064495849741 | | | |
| 3.1.555443 | TIN YAN FOK | ADDRESS REDACTED | | | BTC 0.00000127947455714<br>CEL 4.85140244401193<br>SGB 0.0001738959515768445<br>USDC 0.000000357905576197<br>XRP 0.00117364234367672 | | | |
| 3.1.555444 | TIN YAU WONG | ADDRESS REDACTED | | | CEL 5.25692981583809<br>ETH 2.5978502173121S | | | |
| 3.1.555445 | TIN YIU CHEUNG | ADDRESS REDACTED | | | AVAX 4.83306376074424<br>BTC 0.00233686606062805<br>CEL 1.24786886262586<br>DOT 0.00637211078226414<br>MATIC 0.68277743837967S | | | |
| 3.1.555446 | TIN YIU LIU | ADDRESS REDACTED | | | BTC 0.0000000043446861151<br>CEL 0.00138367730534846<br>USDC 1.04521046179593 | | | |
| 3.1.555447 | TIN YUEN HONG | ADDRESS REDACTED | | | BTC 0.0000000007341115971<br>CEL 6.21851564058884<br>ETH 0.649827007009956<br>USDT ERC20 0.0000000560099507466 | | | |
| 3.1.555448 | TINA AI CROOKS | ADDRESS REDACTED | | | BTC 0.00139540941563389<br>LUNC 3.9307353529417 | | | |
| 3.1.555449 | TINA ANDERSON | ADDRESS REDACTED | | | LTC 0.00159099818603727 | LTC 5.17360719961709 | | |
| 3.1.555450 | TINA ARIFFIN | ADDRESS REDACTED | | | CEL 0.000000009567295449 | | | |
| 3.1.555451 | TINA ASHFORD-ROWE | ADDRESS REDACTED | | | BTC 0.00113531199533868<br>CEL 129.840690449198<br>SNX 97.51 | | | |
| 3.1.555452 | TINA ATKINSON | ADDRESS REDACTED | | | ADA 590.236085208l3<br>BTC 0.000900851766008306<br>CEL 20.5062507490418<br>MATIC 1309.54135131444<br>XRP 1848.27954664241 | | | |
| 3.1.555453 | TINA AUDA | ADDRESS REDACTED | | | BTC 0.00041797731498029S<br>CEL 114.314378421424<br>EOS 49.7<br>ETH 1.29448356737299<br>LINK 50.198<br>USDC 244.426105441292<br>XRP 4972.44<br>ZRX 289 | | | |
| 3.1.555454 | TINA BALCH | ADDRESS REDACTED | | | ETH 0.019030909533871 | | | |
| 3.1.555455 | TINA BEAUCHAIN | ADDRESS REDACTED | | | BCH 0.00040535250542143<br>BTC 0.881928098619098<br>CEL 1.15116892753898<br>ETH 72.439680538723<br>LTC 37.265709657951<br>OMG 0.00256699420592153<br>XLM 3920.72634752748<br>XRP 0.22703663184380B<br>ZRX 1521.21590607A1 | BCH 0.0000094017570092S2<br>USDC 566.338 | | |
| 3.1.555456 | TINA BURŠIĆ | ADDRESS REDACTED | | | BTC 0.00115529471568197<br>XTZ 0.258107751020763 | | | |
| 3.1.555457 | TINA CHENG | ADDRESS REDACTED | | | GUSD 50693.1832964361<br>USDT ERC20 13820.1042956802 | | | |
| 3.1.555458 | TINA CONNAN | ADDRESS REDACTED | | | COMP 3.750304530040025<br>ETH 0.003337574009674S | | | |
| 3.1.555459 | TINA COTTON | ADDRESS REDACTED | | | ZRX 2132.81432277157<br>BTC 0.00383419251211132<br>ETH 0.019734981767B144<br>SNX 2.46835449057155<br>XLM 4.10526897163472 | | | |
| 3.1.555460 | TINA DAVID | ADDRESS REDACTED | | | BTC 0.000000020524738923 | | | |
| 3.1.555461 | TINA DELANCEY | ADDRESS REDACTED | | | BTC 0.000787127059626769<br>ETH 4.0651751184635l<br>MATIC 738.085797BB969 | | | |
| 3.1.555462 | TINA DOMINGUEZ | ADDRESS REDACTED | | | ADA 138.242079521801<br>AVAX 0.55677524148742B<br>BTC 0.0174140853283877<br>DOT 2.0589030119868S<br>ETH 0.2187998S208B613<br>MATIC 308.6441857686693<br>SOL 3.548574099654B<br>XLM 30.6932582881202 | | | |
| 3.1.555463 | TINA DRESICKE | ADDRESS REDACTED | | | BTC 0.01293312933140l7 | | | |
| 3.1.555464 | TINA DUKES | ADDRESS REDACTED | | | BTC 0.00211001284454799<br>ETH 0.12175641156327S<br>LTC 2.83789168112514 | | | |
| 3.1.555465 | TINA DUNCKEL | ADDRESS REDACTED | | | BTC 7.04173390612399E-06 | | | |
| 3.1.555466 | TINA DYER | ADDRESS REDACTED | | | BTC 0.0132140513973114<br>ETH 0.00211379636424179<br>LPT 20.022192663576S<br>USDC 67.385114723B883 | | | |
| 3.1.555467 | TINA E NEUSER | ADDRESS REDACTED | | | | ADA 702.30884<br>BTC 0.03774017145038A7<br>ETH 0.16175589 | | |
| 3.1.555468 | TINA EDWARDS | ADDRESS REDACTED | | | ADA 1.87439604655S2<br>BTC 0.3517775556288S5<br>DOT 215.040371016849<br>ETH 0.000496352462299567<br>MATIC 10689.3598236418<br>SNX 1743.51484803782 | | | |
| 3.1.555469 | TINA ELIASSEN | ADDRESS REDACTED | | | BTC 0.00117283383323232<br>LINK 234.905205144347 | | | |
| 3.1.555470 | TINA FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.2597986339346B9 | | | |
| 3.1.555471 | TINA FRISCH | ADDRESS REDACTED | | | BTC 0.0551365351143354<br>CEL 37.4151547776454l | | | |
| 3.1.555472 | TINA FUCHS | ADDRESS REDACTED | | | BTC 0.176248835967241 | | | |
| 3.1.555473 | TINA FÜRHACKER | ADDRESS REDACTED | | | BTC 1.9712156805694996-06<br>USDT ERC20 0.531775092115278 | | | |
| 3.1.555474 | TINA GIONET | ADDRESS REDACTED | | | ADA 2080.625502688037<br>BTC 0.2207358490038909<br>ETH 3.1510756901519B<br>MATIC 1237.24611792089<br>SNX 395.394833375902<br>XLM 1007.52678715682 | | | |
| 3.1.555475 | TINA GLATZ | ADDRESS REDACTED | | | BTC 0.0104996546607228<br>USDC 13845.0452460993 | | | |
| 3.1.555476 | TINA GRAHAM | ADDRESS REDACTED | | | BTC 0.82927227153658Z<br>CEL 1.07789312631221<br>MCDA I242.28801949834 | | | |
| 3.1.555477 | TINA GRATZ | ADDRESS REDACTED | | | BTC 0.00202994693817446<br>USDC 688.20785210448S | | | |
| 3.1.555478 | TINA GRUBAR | ADDRESS REDACTED | | | BTC 0.0284247615967455 | | | |
| 3.1.555479 | TINA GUIOMAR | ADDRESS REDACTED | | | BTC 0.000029720852207324<br>ETH 0.00037291583630134 | | | |
| 3.1.555480 | TINA GULKA | ADDRESS REDACTED | | | BTC 0.3093936750453573<br>CEL 3.1726637438S322<br>DOT 0.2014959348247O9<br>ETH 0.00131597467426309 | | | |
| 3.1.555481 | TINA HAN | ADDRESS REDACTED | | | BTC 0.00203259133726979<br>USDC 8852.33775779399 | | | |
| 3.1.555482 | TINA HARTWIG | ADDRESS REDACTED | | | BTC 0.0834189981131473 | | | |
| 3.1.555483 | TINA HENDERSON | ADDRESS REDACTED | | | BTC 0.0917197340250877<br>CEL 90.9906673480305<br>ETH 0.98450185<br>XRP 1695.9393521303 | | | |
| 3.1.555484 | TINA HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.00000013724179l097<br>DOT 0.00118808516S7393<br>ETH 0.00024B4043849321626<br>LINK 0.00102838917724207<br>MATIC 0.1039887017774282<br>PAXG 7.08025599631509E-05<br>USDC 0.0315671543598295 | | | |
| 3.1.555485 | TINA HOLBEK | ADDRESS REDACTED | | | BTC 0.086102395370429A<br>CEL 302.103119404434<br>XLM 680<br>XRP 600.017723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555486 | TINA HOLOUBKOVÁ | ADDRESS REDACTED | | | ADA 12.68094173178S<br>BCH 0.02054269254913<br>BTC 0.01144453829764S5<br>DOT 1.130429331104433<br>ETC 0.1371555495703669<br>ETH 0.0073406937588327<br>LTC 0.0543029375903903 | | | |
| 3.1.555487 | TINA HOLT | ADDRESS REDACTED | | | BTC 0.00210337676341117<br>CEL 1.14549266575434 | | | |
| 3.1.555488 | TINA HUSMAN | ADDRESS REDACTED | | | BAT 169.295282031176<br>BCH 0.586800734588965<br>BTC 0.01167879781024S<br>COMP 0.052577478089416S3<br>ETH 0.00698067562707433<br>XRP 0.00000020096711636S3 | | | |
| 3.1.555489 | TINA INGENTHRON | ADDRESS REDACTED | | | BTC 0.00810825258264106<br>ETH 0.14961818070712S | | | |
| 3.1.555490 | TINA JACKSON | ADDRESS REDACTED | | | BTC 0.0013551423599865<br>COMP 0.01325876661201S9<br>USDC 418.985607404864 | | | |
| 3.1.555491 | TINA JARMAIN | ADDRESS REDACTED | | | CEL 1.063321384106255 | | | |
| 3.1.555492 | TINA JERKIC | ADDRESS REDACTED | | | BCH 0.262629228360268<br>BTC 0.0254771074750088<br>CEL 31.1282143065943<br>DOT 16.2053083971065<br>ETH 0.53579663358935SS2<br>LTC 0.8562320512901663<br>MATIC 119.16793850558S | | | |
| 3.1.555493 | TINA JESSICA NEUBAUER | ADDRESS REDACTED | | | BTC 0.000368826702076338 | | | |
| 3.1.555494 | TINA KIM | ADDRESS REDACTED | | | ADA 343.6989049840715<br>BTC 0.07468060597534732<br>DOT 15.470571941603S<br>EOS 0.753153554213656<br>ETH 0.00159449962073364 | | | |
| 3.1.555495 | TINA KRAMER | ADDRESS REDACTED | | | BTC 0.37314018302182S2<br>ETH 0.01603488261133423 | | | |
| 3.1.555496 | TINA KUENZI | ADDRESS REDACTED | | | BTC 0.0053152120433094S<br>CEL 34.245989963381S1<br>ETH 0.19987617 | | | |
| 3.1.555497 | TINA LAM | ADDRESS REDACTED | | | BTC 0.0082638356881736S3<br>ETH 0.187892805223928<br>USDC 1236.0527446992077 | | | |
| 3.1.555498 | TINA LEE | ADDRESS REDACTED | | | BTC 0.00001381543808069S9<br>USDC 0.0719106107176378 | | | |
| 3.1.555499 | TINA LIN | ADDRESS REDACTED | | | BTC 0.0275229818392217<br>CEL 0.000441623355150745<br>ETH 0.261885225167835 | | | |
| 3.1.555500 | TINA LISBJERG | ADDRESS REDACTED | | | BTC 0.01721195047847 | | | |
| 3.1.555501 | TINA LITTLE | ADDRESS REDACTED | | | BTC 0.00319871494622782 | BTC 0.00000009663373657 | | |
| 3.1.555502 | TINA LODOX | ADDRESS REDACTED | | | ADA 1930.114438537<br>BTC 0.00110182499857157<br>ETH 1.05082466486901<br>MATIC 1072.40962881637<br>XLM 4930.67129314578 | ETH 0.28221088 | | |
| 3.1.555503 | TINA LUXMANN ANDERSEN | ADDRESS REDACTED | | | CEL 368.732433925467 | | | |
| 3.1.555504 | TINA M AVALOS | ADDRESS REDACTED | | | USDC 0.0085491236501858S9 | | | |
| 3.1.555505 | TINA MACKENZIE | ADDRESS REDACTED | | | BTC 0.000944478556567238S<br>USDC 10813.826595881S6 | | | |
| 3.1.555506 | TINA MACLEOD | ADDRESS REDACTED | | | CEL 1.045080466294955<br>USDC 4.932707470660860 | USDC 0.00000098508074774 | | |
| 3.1.555507 | TINA MAK | ADDRESS REDACTED | | | BTC 0.000001951776791365<br>USDC 0.1031903384891S6 | | | |
| 3.1.555508 | TINA MARIE BROWN | ADDRESS REDACTED | | | USDT ERC20 0.355010966033778<br>BTC 0.003315386838807<br>MATIC 114.05631351263<br>SNX 23.5754807713739<br>XLM 15.8865264145615 | | | |
| 3.1.555509 | TINA MARIE ROWLANDS | ADDRESS REDACTED | | | SGB 60.78202175255S7<br>XLM 142.12475127821<br>XRP 397.598864660089 | | | |
| 3.1.555510 | TINA MARIOL | ADDRESS REDACTED | | | BTC 0.05482285151397S04<br>USDT ERC20 2570.721356867S2 | | | |
| 3.1.555511 | TINA MARKOVIC | ADDRESS REDACTED | | | BTC 0.000000000479350557<br>CEL 0.0707089396875196 | | | |
| 3.1.555512 | TINA MARKUN | ADDRESS REDACTED | | | ADA 0.00000009316144705S7<br>BTC 0.004195254384639S23<br>CEL 213.758895927545 | | | |
| 3.1.555513 | TINA MASHILO | ADDRESS REDACTED | | | BTC 0.00148228534454894<br>ETH 0.00184516351971226 | | | |
| 3.1.555514 | TINA MEMSIC | ADDRESS REDACTED | | | CEL 1.532897742317S09<br>BTC 0.06842462205964S21<br>ETH 0.789454611827049 | | | |
| 3.1.555515 | TINA MOSHTAGH | ADDRESS REDACTED | | | USDC 535.595277203852<br>BNB 0.94901291762817<br>BTC 0.00104925742980481 | | | |
| 3.1.555516 | TINA MOTHERWELL | ADDRESS REDACTED | | | BTC 0.0000000402376829S3 | | | |
| 3.1.555517 | TINA MUNRO | ADDRESS REDACTED | | | BTC 0.000229975909886559<br>CEL 1.11404155600956<br>ETH 0.000730132653893837 | | | |
| 3.1.555518 | TINA MUSICO | ADDRESS REDACTED | | | BTC 0.000119047453517427 | | | |
| 3.1.555519 | TINA NAILOR | ADDRESS REDACTED | | | BTC 2.137249665279S42 | | | |
| 3.1.555520 | TINA NGUYEN | ADDRESS REDACTED | | | AVAX 25.47786693503374<br>BTC 0.1391427079884S04<br>DOT 110.3454044841724<br>ETH 1.783013082263S27<br>MATIC 314.3239531328214 | | | |
| 3.1.555521 | TINA NGUYEN | ADDRESS REDACTED | | | BTC 0.006518893096964419<br>ETC 0.0051091258678225S | | | |
| 3.1.555522 | TINA NGUYEN | ADDRESS REDACTED | | | ETH 0.02618520545876S<br>BTC 0.00218525149164363<br>USDC 435.555904344369 | | | |
| 3.1.555523 | TINA NICHOLS | ADDRESS REDACTED | | | XLM 1135.85780950591 | | | |
| 3.1.555524 | TINA NIEVES | ADDRESS REDACTED | | | ADA 0.893667017087529<br>BCH 15.402867854885<br>BTC 0.000215146469029327<br>DOT 91.5148005448998<br>ETH 37.83835723859<br>LINK 98.5549394728436 | ADA 0.00000011498518487<br>BTC 0.00085620242227134<br>USDC 0.00000098758926257S | | |
| 3.1.555525 | TINA NORRIS | ADDRESS REDACTED | | | USDC 2.752544919043402<br>CEL 57.3166254971457<br>ETH 0.959915778545473<br>SNX 30.219892302789 | | | |
| 3.1.555526 | TINA OSTENSSON | ADDRESS REDACTED | | | BTC 0.0516078345653475 | | | |
| 3.1.555527 | TINA PAGE | ADDRESS REDACTED | | | BTC 0.05848450579374856<br>ETH 0.470153792082684 | | | |
| 3.1.555528 | TINA PARK | ADDRESS REDACTED | | | ADA 2825.693476051S34<br>BOH 4.1402191770587S1<br>BTC 0.965847163085S29<br>ETC 57.8243012592861<br>ETH 6.31833328898702<br>LTC 26.91978728233S95<br>MATIC 2567.96691982888<br>SNX 57.7898328841569<br>UNI 30.1377802696939<br>ZEC 8.06487643628306 | | | |
| 3.1.555529 | TINA PATEL | ADDRESS REDACTED | | | CEL 36.2320902512417<br>DOT 2.00205660523766<br>ETH 0.50715551612825S<br>LINK 1.97551143775S5 | | | |
| 3.1.555530 | TINA PHAM | ADDRESS REDACTED | | | BTC 0.01095912979550576<br>CEL 1.09876060068333 | | | |
| 3.1.555531 | TINA PINAL | ADDRESS REDACTED | | | BTC 0.07658371983741 | | | |
| 3.1.555532 | TINA PIRC | ADDRESS REDACTED | | | CEL 0.00120866270141171<br>CEL 1.97184708220517<br>XLM 2000 | | | |
| 3.1.555533 | TINA POH | ADDRESS REDACTED | | Yes | BTC 0.000016939820375682<br>CEL 39.6885769850246<br>USDC 0.00000079724630371 | | | BTC 0.1484210963770 05 |
| 3.1.555534 | TINA REID | ADDRESS REDACTED | | | BTC 0.00871569012525619<br>USDC 56.3064864496007 | | | |
| 3.1.555535 | TINA REZAEI | ADDRESS REDACTED | | | USDC 1058.401365<br>BTC 0.000010481905870S63 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555536 | TINA ROBERSON | ADDRESS REDACTED | | | ADA 487.65304568949B<br>BTC 0.00127551369797863<br>SUSHI 48.78196368198833<br>XRP 150.552705 | | | |
| 3.1.555537 | TINA SADEGHI | ADDRESS REDACTED | | | BTC 0.0333449118740053<br>ETH 1.84593337811978<br>USDC 30492.1884963109 | | | |
| 3.1.555538 | TINA SAPSZIAN | ADDRESS REDACTED | | | USDC 30.45080865515122 | | | |
| 3.1.555539 | TINA SCHLEGEL | ADDRESS REDACTED | | | ADA 1372.45329669628<br>BTC 0.16755917030152T<br>CEL 4.04247368942124<br>DOT 33.43729237703195<br>ETH 1.48925880889253<br>LINK 23.47328575765435<br>LTC 3.853803109254122<br>MATIC 1733.1273288402 | | | |
| 3.1.555540 | TINA SCHMITZ | ADDRESS REDACTED | | | USDC 0.326682113397816 | | | |
| 3.1.555541 | TINA SCOZZARO | ADDRESS REDACTED | | | BTC 0.00166543334564167<br>SGB 986.883371374245<br>XLM 1.90456626123757<br>XRP 4.64703006646781 | | | |
| 3.1.555542 | TINA SEHER KLAVORA | ADDRESS REDACTED | | | BTC 0.00366673<br>ETH 0.00379099116046<br>ETH 0.96149188660T<br>LTC 2.30944013<br>USDC 10 | | | |
| 3.1.555543 | TINA SHEICHTMAN | ADDRESS REDACTED | | | BTC 0.11023594284527T9<br>CEL 38.2083658018298<br>EOS 37.5533146245026<br>ETH 0.744668203030137<br>XRP 222.03000774468B | | | |
| 3.1.555544 | TINA SILER | ADDRESS REDACTED | | | CEL 542.2024011170015<br>ETH 3.04099036712992<br>SGB 0.010351252869769T1<br>USDT ERC20 2.43248328034532<br>XRP 0.0677199200970S | | | |
| 3.1.555545 | TINA SMITH | ADDRESS REDACTED | | | BTC 0.00534097395483353<br>CEL 0.0366359830743138<br>MCOAI 31.788561626572S | | | |
| 3.1.555546 | TINA STROOBANDT | ADDRESS REDACTED | | | BTC 0.000770259245299576<br>ETH 0.0256251192866371 | | | |
| 3.1.555547 | TINA STRUPAR | ADDRESS REDACTED | | | BCH 0.00009970551248943S<br>BTC 0.00000876485701088A<br>ETH 0.0000028098974982S<br>LTC 0.00272361541023B3<br>UNI 0.00498518911059056<br>XLM 0.208905644564195 | | | |
| 3.1.555548 | TINA SVINGERUD | ADDRESS REDACTED | | | ETH 0.00025789660272388 | | | |
| 3.1.555549 | TINA TANG | ADDRESS REDACTED | | | CEL 0.648847445214671<br>ETH 0.042334226200446 | | | |
| 3.1.555550 | TINA TAXARA | ADDRESS REDACTED | | | USDC 0.00197321474826376 | | | |
| 3.1.555551 | TINA TAYLOR | ADDRESS REDACTED | | | BTC 0.00002430542662632T | | | |
| 3.1.555552 | TINA TAYLOR | ADDRESS REDACTED | | | BTC 0.00107139905948572 | | | |
| 3.1.555553 | TINA THANH DORRINGTON | ADDRESS REDACTED | | | BTC 0.00248064344335137S<br>XLM 16.67689105346611 | | | |
| 3.1.555554 | TINA TRAN | ADDRESS REDACTED | | | BTC 1.03936870928395<br>ETH 30.31953144437T7<br>LUNC 65.19188004980663 | | | |
| 3.1.555555 | TINA TRAN | ADDRESS REDACTED | | | BTC 0.00126402085622026<br>USDC 416.389990799206 | | | |
| 3.1.555556 | TINA TRAN | ADDRESS REDACTED | | | BTC 0.28992545171722<br>BTC 0.01862342283076661<br>CEL 7.6282459621763B<br>ETH 0.71966112561682B | | | |
| 3.1.555557 | TINA TRAN | ADDRESS REDACTED | | | ADA 1132.84390694958<br>BTC 0.000733848005401121<br>CEL 0.595529096826049<br>DOT 225.6520675386T1<br>ETH 1.04020955908792<br>SNX 54.0736961139768 | | | |
| 3.1.555558 | TINA URGO | ADDRESS REDACTED | | | ADA 0.00000231866873073V<br>BTC 0.00096328005553843<br>ETH 0.0000002097668702S<br>USDC 0.0000521172585014D9 | ADA 1.76235306815119<br>BTC 0.0000005939481647V<br>ETH 0.000002089548099513<br>USDC 0.391172985088263 | | |
| 3.1.555559 | TINA VALENTIC | ADDRESS REDACTED | | | BTC 0.0000007056546249T1<br>CEL 1.4072070862397S | | | |
| 3.1.555560 | TINA VALIUS | ADDRESS REDACTED | | | CEL 20.446061788747S | | | |
| 3.1.555561 | TINA VAUGHN | ADDRESS REDACTED | | | BTC 0.000000651722780488S<br>MATIC 0.336563002113483 | | | |
| 3.1.555562 | TINA VRANJES | ADDRESS REDACTED | | | BTC 0.00000210090894345T | | | |
| 3.1.555563 | TINA VUONG | ADDRESS REDACTED | | | BTC 0.00131102767968O6<br>ETH 0.0031623686001286 | | | |
| 3.1.555564 | TINA WALL DICK | ADDRESS REDACTED | | | BTC 0.00000097817035478B | MATIC 1585.81021035 | | |
| 3.1.555565 | TINA WILMER | ADDRESS REDACTED | | | BTC 0.0000009781703547B8 | | | |
| 3.1.555566 | TINA WONG RN BSN | ADDRESS REDACTED | | | USDC 100 | | | |
| 3.1.555567 | TINA WU | ADDRESS REDACTED | | | BTC 0.00017819524730865<br>CEL 0.8133810432701Z2 | | | |
| 3.1.555568 | TINA XIONG | ADDRESS REDACTED | | | BTC 0.0102947303554509<br>ETH 0.1937204784108BT<br>MCDAI 31.9080818141G5 | | | |
| 3.1.555569 | TINA ZOVKIC | ADDRESS REDACTED | | | BTC 5.42988107117999E-07<br>USDC 0.333406414105S6 | | | |
| 3.1.555570 | TINA ZUPANCIC | ADDRESS REDACTED | | | CEL 2.48144872411031<br>LTC 0.00474014 | | | |
| 3.1.555571 | TINALIE BRADLEY | ADDRESS REDACTED | | | ETH 0.00152291843969284 | | | |
| 3.1.555572 | TINAMARIE CRUZ | ADDRESS REDACTED | | | ETH 0.126331394237688 | | | |
| 3.1.555573 | TINATIN BEZHANISHVILI | ADDRESS REDACTED | | | ADA 1151.773149 | | | |
| 3.1.555574 | TINATIN BEZHANISHVILI | ADDRESS REDACTED | | | BTC 0.00163039722040902<br>CEL 8.332755257858D5 | | | |
| 3.1.555575 | TINATIN MULADZE | ADDRESS REDACTED | | | CEL 116.702008052323<br>BTC 0.00000049730777885<br>ETH 8.52308640924379E-05 | | | |
| 3.1.555576 | TINATINI PAPASHVILI | ADDRESS REDACTED | | | ADA 187.937219730941<br>BNB 1.0959180870272T<br>BTC 0.0021545617214777X<br>CEL 154.383991347323<br>USDC 575 | | | |
| 3.1.555577 | TINBITE MAMO | ADDRESS REDACTED | | | DOT 69.98190334222B6<br>USDC 77253.3933664782 | | | |
| 3.1.555578 | TINCHO SM BERNAL | ADDRESS REDACTED | | | BTC 0.000000002162761941<br>CEL 0.345707785296S9<br>USDC 0.000000863116984479 | | | |
| 3.1.555579 | TINCHUN KO | ADDRESS REDACTED | | | BTC 0.00248855456947417<br>ETH 4.6645662619714<br>USDC 37.03774810750B9 | | | |
| 3.1.555580 | TINCS CRYPTO | ADDRESS REDACTED | | | BTC 0.00000000000731671131<br>CEL 0.437750384706522 | | | |
| 3.1.555581 | TINCS PAD | ADDRESS REDACTED | | | BTC 0.000000101760789001 | | | |
| 3.1.555582 | TINCS SHOP | ADDRESS REDACTED | | | BTC 0.0000000270319592<br>CEL 0.09265278480741444 | | | |
| 3.1.555583 | TINCY THANKACHAN | ADDRESS REDACTED | | | ADA 402.936035608436<br>BTC 0.16965698898547A<br>CEL 27.0571485486B5<br>ETH 0.286713184183346 | | | |
| 3.1.555584 | TINDARO PARATORE | ADDRESS REDACTED | | | BTC 0.00081838331400462V9<br>CEL 0.40590680462143S | | | |
| 3.1.555585 | TINDARO SANTO SALVADORE | ADDRESS REDACTED | | | ETH 0.00001136387731775A<br>BTC 0.0000000063907138BB<br>CEL 0.0000000663074963J3 | | | |
| 3.1.555586 | TINDARO SCAFFIDI | ADDRESS REDACTED | | | BTC 0.0000025639608048935 | | | |
| 3.1.555587 | TINDMUTUMA GAUDENSIA | ADDRESS REDACTED | | | BTC 0.00511121750099396<br>EOS 6.108131343080B7 | | | |
| 3.1.555588 | TINE ABEL | ADDRESS REDACTED | | | BTC 0.0000034659063747T17<br>CEL 24.58577925175B8 | | | |
| 3.1.555589 | TINE BREGAR | ADDRESS REDACTED | | | BTC 0.0101193975362140B<br>CEL 26.746015550429S<br>USDC 57.880313543741<br>USDT ERC20 32.5021945555543 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555590 | TINE HORVAT | ADDRESS REDACTED | | | ADA 637.361<br>BTC 0.3485275310612408<br>CEL 629.1679788997116<br>DASH 0.33344749<br>ETH 1.31769238<br>SGB 15.2833451651164<br>XLM 9318<br>XRP 99 | | | |
| 3.1.555591 | TINE KANCLER | ADDRESS REDACTED | | | BTC 0.0000086513084411175<br>CEL 20.940983023683<br>ETH 1.0340656787761<br>LINK 0.008322260532588834<br>SNX 0.062428626770956 | | | |
| 3.1.555592 | TINE MARIE STABBETORP | ADDRESS REDACTED | | | BTC 0.111522809911181<br>ETH 1.635930908928665 | | | |
| 3.1.555593 | TINE PUNGARČIČ | ADDRESS REDACTED | | | ADA 0.15168640432156<br>BTC 0.0000016945130117<br>USDC 0.866186072456189 | | | |
| 3.1.555594 | TINE RIZNAR | ADDRESS REDACTED | | | BTC 0.0028259461796396 | | | |
| 3.1.555595 | TINE RIZNAR | ADDRESS REDACTED | | | ADA 0.00000050300620453<br>BAT 33.11632<br>BTC 0.0014598283810673<br>BUSD 2493.553870922984<br>CEL 198.262798703607<br>PAXG 1.1738215245109<br>USDC 6000 | | | |
| 3.1.555596 | TINE SELS | ADDRESS REDACTED | | | BTC 1.219719240804146<br>CEL 12954.66939977333<br>ETH 12.32959896889<br>MATIC 18204.094579045 | | | |
| 3.1.555597 | TINE STRAJNAR | ADDRESS REDACTED | | | ADA 395.94732819051<br>DOT 16.446410641133<br>XRP 264.97587270844 | | | |
| 3.1.555598 | TINE VINDELØV | ADDRESS REDACTED | | | AAVE 1.91049237537962<br>ADA 233.00465116279<br>BTC 0.1423026224571617<br>CEL 133.95983501397<br>ETH 2.7501385911629<br>MATIC 602.9968933609637<br>UNI 13.262651 | | | |
| 3.1.555599 | TINEKE VAN DEN HOVEN | ADDRESS REDACTED | | | USDC 86452.0383800253 | | | |
| 3.1.555600 | TINESH DEVARAJAN | ADDRESS REDACTED | | | BTC 1.0656056663170996 -06<br>TUSD 0.486742449464058 | | | |
| 3.1.555601 | TINESH PATEL | ADDRESS REDACTED | | | ETH 0.03105490158550224 | | | |
| 3.1.555602 | TINESH VASTANI | ADDRESS REDACTED | | | AAVE 0.31022236098125<br>ADA 445.809780624<br>BTC 0.0208878763156103<br>CEL 23.5530549713644<br>COMP 0.22715145042613<br>ETH 5.863945356760<br>SGB 591.66602423<br>USDC 26.236602629367<br>USDT ERC20 0.2281766128466<br>XRP 0.00000022883378419<br>ZRX 119.040730978283 | | | |
| 3.1.555603 | TINESHA TAYLOR | ADDRESS REDACTED | | | BTC 0.0705161020893479<br>ETH 0.02436768718439 | | | |
| 3.1.555604 | TINETALI PAPALII | ADDRESS REDACTED | | | CEL 0.517151701724838<br>ETH 0.0525 | | | |
| 3.1.555605 | TING ADY JOE SHU CHUN | ADDRESS REDACTED | | | CEL 0.3392777137891288 | | | |
| 3.1.555606 | TING AH CHYE | ADDRESS REDACTED | | Yes | ADA 5355.584161708<br>BNB 2.1403655755757<br>BTC 0.33660647167967<br>CEL 478.65584396122<br>DOT 54.07267273605<br>ETH 4.1649494640222<br>LINK 195.18872621543<br>LTC 0.036996571028313<br>MATIC 1015.59621095697<br>SGB 261.6692362235<br>UNI 96.6079541177808<br>USDC 6.839477043020<br>XRP 1694.99897478319<br>ZEC 7.9999582<br>ZRX 1444.14982282 | | | BTC 0.380025046934995<br>ETH 6.93931454556649 |
| 3.1.555607 | TING BENG KEOW | ADDRESS REDACTED | | | BTC 0.0000080034753318<br>XRP 0.1226192627301 | | | |
| 3.1.555608 | TING CHEUNG | ADDRESS REDACTED | | | BTC 0.4282309878922 | | | |
| 3.1.555609 | TING CHEUNG | ADDRESS REDACTED | | | BTC 0.0015408249312006<br>ETH 0.189820221753865<br>USDT ERC20 412.535959893179 | | | |
| 3.1.555610 | TING CHEUNG NG | ADDRESS REDACTED | | | BTC 0.00375831864588111<br>CEL 5.38704159982894<br>MCDAI 16.161202<br>USDC 0.00000016658536679<br>USDT ERC20 1.5<br>XRP 0.00000045346371411 | | | |
| 3.1.555611 | TING CHI SUEN | ADDRESS REDACTED | | | ADA 123.81137356074<br>BTC 0.00150210038580135<br>ETH 2.746309775847<br>USDC 0.746873930028114 | | | |
| 3.1.555612 | TING CHIU | ADDRESS REDACTED | | | USDT ERC20 97.7177092948982 | | | |
| 3.1.555613 | TING CHUEH YANG | ADDRESS REDACTED | | | BTC 0.0000011590338157<br>ETH 0.00166452710254 | | | |
| 3.1.555614 | TING CHUN CHIANG | ADDRESS REDACTED | | | BTC 0.00128716606364044<br>MCDAI 240.39492101881<br>USDC 50.9567763419696 | | | |
| 3.1.555615 | TING CHUN JIM | ADDRESS REDACTED | | | ZEC 0.007505616827025087<br>ADA 0.024371895836266<br>BNB 3.8908995813614<br>BTC 0.00000000999205704<br>CEL 6.708093348091197<br>MATIC 0.0352909686067<br>USDC 0.11 | | | |
| 3.1.555616 | TING CHUN LI | ADDRESS REDACTED | | | BTC 1.48460453935399C-06<br>USDT ERC20 0.98605233162781 | | | |
| 3.1.555617 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00072496761301427<br>BUSD 0.0370348985665394 | | | |
| 3.1.555618 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.000714215338566559<br>BUSD 0.0435839137617174 | | | |
| 3.1.555619 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00073078886867559<br>BUSD 0.0271170875202451 | | | |
| 3.1.555620 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00071207349090243<br>BUSD 0.002180622266526 | | | |
| 3.1.555621 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.0000003373674048S1<br>MCDAI 0.287491368643931 | | | |
| 3.1.555622 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.000714215338566559<br>BUSD 0.0395489502511386 | | | |
| 3.1.555623 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.027917231715049 1<br>CEL 0.094630190956113 6<br>MCDAI 0.889910247162486 | | | |
| 3.1.555624 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.0037264124755566<br>BUSD 0.004844934373413 87 | | | |
| 3.1.555625 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00072207349090243<br>BUSD 0.0016622057495411 8 | | | |
| 3.1.555626 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00072207349090243<br>BUSD 0.002924411499082 36 | | | |
| 3.1.555627 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00073641247555566<br>BUSD 0.00368825658285168 | | | |
| 3.1.555628 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.00071207349090243<br>BUSD 0.0007433053547977 6 | | | |
| 3.1.555629 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.0037249676130142 7<br>BUSD 0.039833465044213 | | | |
| 3.1.555630 | TING FAI DANG | ADDRESS REDACTED | | | BTC 0.000714215338566559<br>BUSD 0.0306739675449073 | | | |
| 3.1.555631 | TING FAI KUNG | ADDRESS REDACTED | | | BTC 0.0011395055554092 8<br>USDT ERC20 26769.9305388878 | | | |
| 3.1.555632 | TING FAI KUNG | ADDRESS REDACTED | | | BTC 0.0018360053628591<br>USDT ERC20 33566.2714579837 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555633 | TING FANG LIN | ADDRESS REDACTED | | | BTC 0.0931704363350819<br>CEL 13.7858979195878<br>ETH 0.447705240204227<br>LTC 3.9999958<br>MATIC 392.240825141098<br>XLM 1079.3805544 | | | |
| 3.1.555634 | TING FENG KOH | ADDRESS REDACTED | | | BTC 0.0101608161118137 | | | |
| 3.1.555635 | TING FONG CHAU | ADDRESS REDACTED | | | ADA 0.0507415152172773<br>BTC 0.00109472701592187<br>DOT 38.8477921096706<br>ETH 0.000991943225068201<br>UNI 17.6788402674939<br>USDT ERC20 213.564948103046 | | | |
| 3.1.555636 | TING FUN FRANKY CHAN | ADDRESS REDACTED | | | BNB 0.000000010060428876<br>BTC 2.9971184598079<br>CEL 126.171280767664<br>DOT 0.0129494588635011<br>ETH 1.91411584565048<br>PAXG 0.000073677638113026<br>USDC 9012.90767728264 | | | |
| 3.1.555637 | TING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>USDT ERC20 512.856710836601 | | | |
| 3.1.555638 | TING FUNG CHAN | ADDRESS REDACTED | | | BTC 0.00516595447426157<br>CEL 18.8236231837707<br>USDC 12056.518972445 | | | |
| 3.1.555639 | TING FUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.00134229072867404<br>BTC 0.00253411655462839<br>CEL 7.98959817389028<br>ETH 0.208535182755568<br>LUNC 6.048001819096007<br>USDC 0.000000009729738271<br>ZEC 0.000000000403080401 | | | |
| 3.1.555640 | TING FUNG CHRIS CHUNG | ADDRESS REDACTED | | | BTC 0.0149445851986678<br>CEL 84.844645386607<br>USDC 894.147214278056<br>USDT ERC20 706.216543533722 | | | |
| 3.1.555641 | TING FUNG HO | ADDRESS REDACTED | | | BCH 0.00434146507804991<br>BTC 0.014305797740626<br>CEL 124.149464223417<br>LTC 0.0130035550397836<br>MCDAI 266.571826884411<br>TUSD 271.137202813237 | | | |
| 3.1.555642 | TING FUNG KEUNG | ADDRESS REDACTED | | Yes | BTC 0.397954643854858<br>CEL 0.468002802250465<br>ETH 0.000244861900984808<br>MATIC 1.79316480558185<br>USDT ERC20 6.47812604819575 | | | ETH 9.25929314423481 |
| 3.1.555643 | TING FUNG KWOK | ADDRESS REDACTED | | | BTC 0.000175327857551496<br>ETH 0.000018872619983985 | | | |
| 3.1.555644 | TING FUNG LAM | ADDRESS REDACTED | | | ADA 0.148314588708111<br>BNB 0.000014161870654462<br>BTC 0.000000041396210284<br>CEL 0.008589756098438371<br>DOT 0.20970412429001<br>ETH 0.000015288896565421<br>LINK 0.10961767247087<br>LUNC 0.000156885293553364<br>MATIC 3.38225167818348<br>USDC 0.03566236334548882<br>USDT ERC20 0.79192012508161<br>XLM 0.0153830093461361 | | | |
| 3.1.555645 | TING FUNG LAM | ADDRESS REDACTED | | | BCH 22.596949066525<br>BTC 0.9942002363620004<br>EOS 28.1462253786216<br>MCDAI 42.6391539102487<br>XRP 6389.93990728798 | BTC 0.00733709355080015 | | |
| 3.1.555646 | TING FUNG SOLOMON MA | ADDRESS REDACTED | | | BTC 0.000002351809705284<br>CEL 0.13096935110726<br>USDT ERC20 2.44722863585819 | | | |
| 3.1.555647 | TING HAN LIN | ADDRESS REDACTED | | | BTC 0.350275430570518<br>CEL 8.10294927862077<br>MATIC 3.12679703886612<br>USDT ERC20 122.53611545575 | | | |
| 3.1.555648 | TING HEI LI | ADDRESS REDACTED | | | BTC 0.000000039380297765<br>CEL 0.9323884750761 | | | |
| 3.1.555649 | TING HEI LO | ADDRESS REDACTED | | | BTC 0.000000873881131627<br>CEL 4.8873270631694<br>ETH 0.000000208412864242 | | | |
| 3.1.555650 | TING HEI TONG | ADDRESS REDACTED | | | BTC 0.000205440009390537<br>USDT ERC20 23.0615150746339 | | | |
| 3.1.555651 | TING HEI TONG | ADDRESS REDACTED | | | BTC 0.00139203292928064<br>CEL 0.0347840351645134<br>ETH 0.000053044448666133<br>USDC 0.000000774105471182<br>USDT ERC20 136.185542797506 | | | |
| 3.1.555652 | TING HIN CLIFFORD LI | ADDRESS REDACTED | | | BTC 0.000001116845814336<br>CEL 0.056274793642364<br>DOT 0.05360956423453227<br>ETH 0.00234097078057862 | | | |
| 3.1.555653 | TING HIN KENNLY CHAK | ADDRESS REDACTED | | | BTC 0.000000000651335986<br>CEL 7.78934804828 | | | |
| 3.1.555654 | TING HIN NG | ADDRESS REDACTED | | | USDT ERC20 0.000000700069804161<br>BNB 0.00306040776251915<br>BTC 0.00106162591587091<br>ETH 0.000000583331340835<br>USDT ERC20 0.024148329473546 | | | |
| 3.1.555655 | TING HO SO | ADDRESS REDACTED | | | BTC 0.0018427068118431<br>CEL 4.0822643232732<br>ETH 0.13687802 | | | |
| 3.1.555656 | TING HONG SEE | ADDRESS REDACTED | | | ETH 0.000024473451882213 | | | |
| 3.1.555657 | TING HSUAN HUANG | ADDRESS REDACTED | | | BNB 1.31886111971205 | | | |
| 3.1.555658 | TING HSUAN LIAO | ADDRESS REDACTED | | | BTC 0.000875186708242205<br>BNB 0.000094113945299b4133<br>BTC 0.0000006393b7959888<br>MCDAI 0.0154293154116559<br>USDC 0.463060537229334<br>USDT ERC20 0.356301830658689 | | | |
| 3.1.555659 | TING HUANG | ADDRESS REDACTED | | | BTC 4.19102967059938<br>ETH 2.44003638017676<br>USDC 0.0057179912462885<br>BNB 0.00115160465028782<br>BTC 0.00541871341307954<br>CEL 2.36708814613347 | | | |
| 3.1.555661 | TING HUI LIM | ADDRESS REDACTED | | | BTC 0.0337836769546128<br>CEL 78.4430532133116<br>ETH 0.450412141770101<br>MATIC 41.4864439960726<br>USDC 7058.97051490221<br>USDT ERC20 1.13776870104671<br>XRP 15.891151376938 | | | |
| 3.1.555662 | TING HUI TANG | ADDRESS REDACTED | | | BTC 0.000847796590553071<br>CEL 0.67714054945384<br>LUNC 7.67985104639435 | | | |
| 3.1.555663 | TING HUI YEE | ADDRESS REDACTED | | | BTC 0.001347461285660989<br>ETH 0.000475509572025255 | | | |
| 3.1.555664 | TING JIAN YAP | ADDRESS REDACTED | | | ADA 0.140548342832747<br>BNB 0.00237459325642691<br>BTC 0.000048393919760a63<br>CEL 1.58833554972181<br>USDT ERC20 0.498380372282152 | | | |
| 3.1.555665 | TING JUNG CHANG | ADDRESS REDACTED | | | BTC 0.0520391545866316<br>ETH 0.10145383748810110<br>USDC 107.245168563614 | | | |
| 3.1.555666 | TING KAI KOH | ADDRESS REDACTED | | | ADA 0.0132043479960991<br>BTC 0.000007712080566591<br>CEL 0.00305977851039457<br>DOT 0.000076785835521043<br>ETH 0.000005326388063741<br>USDC 37403.0553018665<br>USDT ERC20 0.972649428102774 | | | |
| 3.1.555667 | TING KEAT | ADDRESS REDACTED | | | BTC 0.000000921791721808<br>XRP 0.2464834024005429 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555668 | TING KEUNG DAVID YIP | ADDRESS REDACTED | | Yes | BUSD 121791.2287226<br>CEL 1000.2725316137<br>GUSD 3422.206805477703<br>USDC 58400.30954805594 | | | USDC 32000 |
| 3.1.555669 | TING KEUNG LAM | ADDRESS REDACTED | | | BTC 0.000002384581567014<br>CEL 0.0685265500304257<br>ETH 0.0001625482612691111<br>USDC 99.54050003014291 | | | |
| 3.1.555670 | TING KIM NG | ADDRESS REDACTED | | | ADA 0.320691967266<br>BTC 0.000251792375389689<br>CEL 6.803621365776241<br>DOT 151.6763618873B<br>ETH 0.00484590559204067 | | | |
| 3.1.555671 | TING KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000190956889978468 | | | |
| 3.1.555672 | TING KONG LEE | ADDRESS REDACTED | | | BTC 0.000517700284226134<br>CEL 31.624333884368S<br>TUSD 111.4300446606704<br>USDC 111.4302493711187 | | | |
| 3.1.555673 | TING KONG TERENCE CHUNG | ADDRESS REDACTED | | | BTC 0.000000007738876648<br>CEL 774562.304654376<br>LINK 0.8012987631787B9<br>USDC 600129.961977 | | | |
| 3.1.555674 | TING KWAN WONG | ADDRESS REDACTED | | | ADA 411.8675190775113<br>BTC 0.000092286663016597<br>ETH 0.00130535940526021 1<br>MATIC 0.000857497065973233<br>USDC 2.588387733765711 1 | | | |
| 3.1.555675 | TING KWAN WUN | ADDRESS REDACTED | | | BTC 0.03740086413132 7B | BTC 0.002468334871752 77 | | |
| 3.1.555676 | TING LAM | ADDRESS REDACTED | | | ADA 174.9151296333 23<br>BNB 1.67743550733174<br>BTC 0.000005774097794801<br>CEL 1.845461916463 08<br>ETH 2.468198194604 93<br>USDT ERC20 0.2175675692074 92<br>XRP 1506.43875083402 | | | |
| 3.1.555677 | TING LEE | ADDRESS REDACTED | | | BTC 0.00112841855714487<br>ETH 0.3664393681675 18 | | | |
| 3.1.555678 | TING LEE | ADDRESS REDACTED | | | ADA 3519.241336B0604<br>BTC 0.016281870014 7504<br>CEL 1.59247477281039<br>MATIC 31.9150613779113<br>USDC 41.1870768625362<br>USDT ERC20 1.0585315591108 2 | USDC 0.00000050086289027 8<br>UST 500 | | |
| 3.1.555679 | TING LEE TEH | ADDRESS REDACTED | | | BTC 0.11360030745303 3<br>CEL 0.8568680913282 2<br>ETH 1.84852726720153<br>USDC 0.0001202026354667567 | | | |
| 3.1.555680 | TING LEUNG | ADDRESS REDACTED | | | BTC 0.01017234076486S<br>THEO 0.03195407414864765<br>USDT ERC20 0.0747493378685162 | BTC 0.0005003979928666 42 | | |
| 3.1.555681 | TING LIK TO | ADDRESS REDACTED | | | BTC 0.486614553814035 7<br>ETH 10.4567287024498 | | | |
| 3.1.555682 | TING LIN CHANG | ADDRESS REDACTED | | | BTC 0.00000000030973626<br>CEL 0.06964890298457S1<br>USDT ERC20 0.00000008682621082 6 | | | |
| 3.1.555683 | TING LIU | ADDRESS REDACTED | | | BTC 0.03438180729825 04<br>CEL 0.0615735432279585<br>USDC 1002.949803737 24 | | | |
| 3.1.555684 | TING LOW | ADDRESS REDACTED | | | BTC 0.0018583293088182 7<br>CEL 533.6290534342 2<br>USDT ERC20 275 | | | |
| 3.1.555685 | TING LUN WONG | ADDRESS REDACTED | | | CEL 0.64256041135795 7<br>TUSD 295.500519477256 | | | |
| 3.1.555686 | TING MAN NG | ADDRESS REDACTED | | | BAT 0.0101681112161729<br>BTC 0.01577660582765<br>CEL 153.92629251408B<br>ETH 5.826081148097 48<br>SNX 0.0016135267886626S<br>THXD 93.42446269705 66<br>USDC 2630.70405196618<br>USDT ERC20 2250256.65563955 99 | | | |
| 3.1.555687 | TING MUK YUNG | ADDRESS REDACTED | | | BTC 0.01792929904693 11<br>USDC 6.295374062432 48 | | | |
| 3.1.555688 | TING PAN | ADDRESS REDACTED | | | CEL 1.0666423452293 | | | |
| 3.1.555689 | TING PONG CHAN | ADDRESS REDACTED | | | BTC 0.00001000577437321 9<br>CEL 0.09578084766446953 | | | |
| 3.1.555690 | TING SAN WAN | ADDRESS REDACTED | | | BNT 0.07538365161649<br>BTC 0.542891315553356<br>ETH 0.0035991292007421B<br>LINK 306.71185387076 | | | |
| 3.1.555691 | TING SENG ING | ADDRESS REDACTED | | | BTC 0.00000005040690432<br>CEL 0.3536158704861 72<br>USDC 0.000372766462155753 | | | |
| 3.1.555692 | TING SHEN CHONG | ADDRESS REDACTED | | | ADA 0.2006155323171 12<br>BNB 0.00075573404842293 7<br>BTC 0.000188990092356054<br>USDC 0.0592107246500103<br>USDT ERC20 0.0030713945746247 7 | | | |
| 3.1.555693 | TING SUM LAM | ADDRESS REDACTED | | | BTC 0.000002671488726176<br>USDT ERC20 0.4379046799406S | | | |
| 3.1.555694 | TING SUM SIU | ADDRESS REDACTED | | | BTC 0.066594298850927<br>ETH 2.0122648696075 | | | |
| 3.1.555695 | TING TI CHEN | ADDRESS REDACTED | | | BTC 0.000003060653853638<br>USDT ERC20 0.4594014897003 7 | | | |
| 3.1.555696 | TING TIEW KING | ADDRESS REDACTED | | | ETH 0.0017148934701755<br>BTC 0.0020314997025909 3 | | | |
| 3.1.555697 | TING TING CHONG | ADDRESS REDACTED | | | CEL 19.413530069536<br>USDT ERC20 827.4142062990 65 | | | |
| 3.1.555698 | TING TING CHUA | ADDRESS REDACTED | | | BTC 0.0000223104193613 09<br>BTC 0.00105706360427246 | | | |
| 3.1.555699 | TING TING GUAN | ADDRESS REDACTED | | | DOT 46.565335239566 47 | | | |
| 3.1.555700 | TING TING LAW | ADDRESS REDACTED | | | BTC 0.1272243979678 61 | | | |
| 3.1.555701 | TING TING TAMMY AU | ADDRESS REDACTED | | | BTC 0.09749580283422 88<br>CEL 0.344974540108932<br>ETH 1.9402664735268 3 | | | |
| 3.1.555702 | TING TING WANG | ADDRESS REDACTED | | | BNB 0.00139115423185776<br>BTC 0.000161258430679964<br>CEL 0.761685020287687<br>MCDAI 74.27490213593B9<br>USDT ERC20 398.980690097221 1 | | | |
| 3.1.555703 | TING TIHIN | ADDRESS REDACTED | | | BTC 0.411602826307591<br>THXD 36.6223595793825<br>USDT ERC20 0.4514480669345 | | | |
| 3.1.555704 | TING TSUN WONG | ADDRESS REDACTED | | | BNB 2.05158147504368<br>BTC 0.0509067319469844<br>CEL 321.457915837602<br>COMP 0.00004304<br>ETH 0.42593716<br>MCDAI 0.0043623491441645<br>USDC 6009.4304901743<br>KLM 0.00000007607086946 | | | |
| 3.1.555705 | TING TZE CHUEN | ADDRESS REDACTED | | | BTC 0.0017178894136891 7<br>DOT 2090.360781310B<br>ETH 0.0453039875498666<br>MATIC 2.24766545632DB<br>SNX 16.240895097414 4 | | | |
| 3.1.555706 | TING WAH TEH | ADDRESS REDACTED | | | BTC 0.0021119770054471<br>CEL 70 | | | |
| 3.1.555707 | TING WAI LEE | ADDRESS REDACTED | | | AVAX 1.29110984619863<br>BNT 349.468921193703<br>BTC 0.000034683905534<br>DOT 22.473428623755G<br>ETH 2.570309521529 9<br>MANA 161.25065B854186<br>MATIC 849.501804817509<br>MCDAI 0.02969682779294 26<br>UMA 7.41529588257406<br>USDC 12441.9618400657 | | | |
| 3.1.555708 | TING WAI YAU | ADDRESS REDACTED | | | BTC 0.00007650993086402B | | | |
| 3.1.555709 | TING WAN | ADDRESS REDACTED | | | ETH 0.000000191439381799<br>USDC 50.541437830214<br>USDT ERC20 0.644902590260468 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555710 | TING WANG | ADDRESS REDACTED | | | BCH 0.0442480684911874<br>CEL 2.2915491017152<br>ETH 0.0102019405962364<br>LTC 0.00066250208311397<br>PAXG 0.000159610604666941 | | | |
| 3.1.555711 | TING WANG | ADDRESS REDACTED | | | BTC 0.0137313879515338<br>USDC 37.628687020892 | | USDC 0.000000744741437129 | |
| 3.1.555712 | TING WANG | ADDRESS REDACTED | | | BCH 0.0573975883990336<br>BTC 0.000099355644368512<br>ETH 0.0089163184617052<br>LINK 1.23531860982718<br>MCDAI 41.3501470350613<br>PAXG 0.0183667131225928<br>TAUD 5227.19665576167<br>USDC 78.3239716950955 | | | |
| 3.1.555713 | TING WEI GUO | ADDRESS REDACTED | | | BTC 0.0279479664392419<br>USDC 0.335489198252444 | | | |
| 3.1.555714 | TING WEI HSU | ADDRESS REDACTED | | | CEL 1.30017261381012<br>USDC 6.47082840831323 | | | |
| 3.1.555715 | TING WEI LIM | ADDRESS REDACTED | | | BTC 0.0000015246723000065<br>CEL 0.0153700749299689<br>ETH 0.00124812381951172<br>USDC 0.00612418514595242<br>USDT ERC20 0.0445444560436695 | | | |
| 3.1.555716 | TING WEI THADDEUS LIM | ADDRESS REDACTED | | | CEL 634.146041787835<br>EOS 0.581448252710739<br>LTC 0.0166739907159<br>USDT ERC20 0.000000757870109844 | | | |
| 3.1.555717 | TING WEI WU | ADDRESS REDACTED | | | BTC 0.000643435516301125<br>CEL 0.332991228325843<br>ETH 0.0014792041985461 | | | |
| 3.1.555718 | TING WEN CHAO | ADDRESS REDACTED | | | BTC 0.0000000052725171353 | | | |
| 3.1.555719 | TING WEN CHAO | ADDRESS REDACTED | | | ADA 850.522345501008<br>BTC 0.495056957486556<br>ETH 2.08020386779229<br>USDC 28123.0891264131 | ETH 0.0063557032903475 | | |
| 3.1.555720 | TING WU | ADDRESS REDACTED | | | BTC 0.00071790051062239 | | | |
| 3.1.555721 | TING WU | ADDRESS REDACTED | | | BTC 0.166463340501812<br>CEL 61.3131779508932<br>COMP 2.44254102754467<br>DASH 1.00954664085735<br>LTC 1.01364971597458<br>MATIC 720.226899280814<br>SNX 37.5996479531699<br>ZRX 504.893251220988 | | | |
| 3.1.555722 | TING YAN STELLA TANG | ADDRESS REDACTED | | | ADA 0.196875418697942<br>BNB 0.00105731044039944<br>BTC 0.000012053375577402<br>ETH 0.00000000496771671711<br>USDC 0.0164444296103474<br>USDT ERC20 0.866774644794091 | | | |
| 3.1.555723 | TING YAN TAMMY WONG | ADDRESS REDACTED | | | USDC 0.466604197855289 | | | |
| 3.1.555724 | TING YAN YU | ADDRESS REDACTED | | | BTC 0.000015566648472562<br>USDT ERC20 0.00616287263557026 | | | |
| 3.1.555725 | TING YANG LIN | ADDRESS REDACTED | | | BTC 0.000000380496581024<br>CEL 0.14772761980418<br>ETH 0.0000059787368397129 | | | |
| 3.1.555726 | TING YI LI | ADDRESS REDACTED | | | CEL 0.590540633621614<br>LINK 0.29341321818531 | | | |
| 3.1.555727 | TING YI TEE | ADDRESS REDACTED | | | BTC 0.000005141590709439<br>SGB 389.201314366865<br>XRP 1.34111059197554 | | | |
| 3.1.555728 | TING YIK KWOK | ADDRESS REDACTED | | | BTC 0.110134742208266<br>ETH 0.701195383762823 | | | |
| 3.1.555729 | TING YIN NAM | ADDRESS REDACTED | | | BTC 0.0236571207460816<br>CEL 20.4708823262113<br>ETH 0.00014523380718686 | | | |
| 3.1.555730 | TING YIN SUM EVA | ADDRESS REDACTED | | | BTC 0.50204103905053<br>CEL 183.41797769270K<br>ETH 1.99665601554707 | | | |
| 3.1.555731 | TING YIU CHAN | ADDRESS REDACTED | | | BCH 0.9921115593024K1<br>BTC 0.0342435783091269<br>ETH 0.6251847022891293 | | | |
| 3.1.555732 | TING YONG KIAT TELSON | ADDRESS REDACTED | | | BTC 0.0192789815021162<br>CEL 0.556244334022792 | | | |
| 3.1.555733 | TING YU NG | ADDRESS REDACTED | | | BTC 0.00235710025344679<br>ETH 0.059466343529953<br>SNX 244.721160435242 | | | |
| 3.1.555734 | TING YUAN | ADDRESS REDACTED | | | BTC 0.000001148439177944<br>USDC 0.666233182744047 | | | |
| 3.1.555735 | TING YUAN KUO | ADDRESS REDACTED | | | BTC 0.0151435965062518<br>USDT ERC20 13.8188241571545 | | | |
| 3.1.555736 | TING YUEH CHEN | ADDRESS REDACTED | | Yes | AVAX 0.430621288451269<br>BTC 1.7384020823094B<br>DOT 2.58726829064049<br>ETH 1.49021281112663<br>MATIC 51.0260287744059<br>MCDAI 42.5573129243752<br>SNX 0.54076849378063B<br>USDT ERC20 9529.60107959076 | | | BTC 12.471742792951<br>ETH 137.90821140464 |
| 3.1.555737 | TING YUK CHENG | ADDRESS REDACTED | | | BTC 0.000017498104092341<br>ETH 2.23948579468259<br>USDC 0.779577355810094 | | | |
| 3.1.555738 | TING ZHENG LIM | ADDRESS REDACTED | | | ADA 548.824513094662<br>BTC 0.00277076479547025<br>CEL 11.366023920035<br>LTC 2.29319351<br>MATIC 643.334896005487<br>XRP 1078.32785273936 | | | |
| 3.1.555739 | TING ZHOU | ADDRESS REDACTED | | | BTC 0.000665529107885574 | | | |
| 3.1.555740 | TING-AN CHOU | ADDRESS REDACTED | | | BTC 0.00275816891780B4<br>GUSD 6315.41783828374<br>USDC 1267.575265233053 | | | |
| 3.1.555741 | TING-CHUN CHANG | ADDRESS REDACTED | | | BCH 0.000004435624625933<br>BNB 0.0000117050964977B9<br>BTC 0.0000004706440343306<br>DASH 0.000008256505949189<br>EOS 0.000264026995939373<br>LTC 0.0000013571400050082<br>USDC 0.306955238800989 | | | |
| 3.1.555742 | TINGDONG TANG | ADDRESS REDACTED | | | ADA 0.0839209961229512<br>BTC 0.918849972462485<br>USDC 56919.1904315837<br>USDT ERC20 0.0191955372284747 | | | |
| 3.1.555743 | TINGHUANG HUANG | ADDRESS REDACTED | | | CEL 1.14812238787222 | | | |
| 3.1.555744 | TING-HSUAN YU | ADDRESS REDACTED | | | BTC 0.00126185793000B41<br>ETH 0.00019573559439254<br>LINK 0.00111319574935S<br>XRP 3.9635856456634S | | | |
| 3.1.555745 | TING-HUNG LIN | ADDRESS REDACTED | | | BTC 0.00341640723591382<br>USDT ERC20 869.60695630491B<br>BTC 0.0233430642689Z | | | |
| 3.1.555746 | TING-JU CHIANG | ADDRESS REDACTED | | | CEL 15.1893249754843<br>USDC 0.271170915903737 | | | |
| 3.1.555747 | TING-MIN LIN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.555748 | TINGRUI ZHANG | ADDRESS REDACTED | | | BCH 0.0658680219019776<br>BNB 0.0081532197756625<br>BSV 0.00354959877983006<br>CEL 3.78469903229424<br>ETH 0.000000046381542<br>MATIC 0.2531809589808667<br>XRP 0.000000042792780947<br>ZEC 0.0557046420601807 | | | |
| 3.1.555749 | TINGTING CHEN | ADDRESS REDACTED | | | BTC 0.100249923988378 | | | |
| 3.1.555750 | TING-TING CHI | ADDRESS REDACTED | | | BTC 0.00204092536462122<br>USDT ERC20 18887.9293576461 | | | |
| 3.1.555751 | TING/TING HSU | ADDRESS REDACTED | | | BTC 0.000011995958005011<br>ETH 0.00009060528987655937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555752 | TING TING JIA | ADDRESS REDACTED | | | ADA 0.72129864797684<br>BTC 0.000000005642912672<br>CEL 2.402168690006824<br>DOT 0.000000000097693863<br>SGB 0.147056910280871<br>USDT ERC20 0.000000073753215071<br>XRP 0.000000561192584436 | | | |
| 3.1.555753 | TING-TING LIU | ADDRESS REDACTED | | | BTC 0.0096356240313426251<br>CEL 0.494161111301382<br>USDC 0.31442382607479 | | | |
| 3.1.555754 | TINGTING ZHAN | ADDRESS REDACTED | | | 1INCH 7.864445069066755<br>AAVE 113.7216259350082<br>CEL 5.7957.428542920305<br>DOT 3718.000958104 7<br>ETH 73.92625790808022<br>LINK 2847.90937974653<br>LUNC 1387.563046079 12<br>MATIC 64366.15247 70622<br>XRP 54377.818061 4311 | | | |
| 3.1.555755 | TINGTING ZHANG | ADDRESS REDACTED | | | ADA 6.10174971075 1151<br>BTC 0.000000506359514364<br>CEL 1.175666 4568024<br>COMP 0.000006456436282117<br>DOGE 0.0000002078009321513<br>USDT ERC20 5.6854217983 0962 | | | |
| 3.1.555756 | TINGTING ZHANG | ADDRESS REDACTED | | | BTC 0.0138007 5074328 62<br>CEL 0.5576079638 7571<br>ETH 0.1088808023597 08 | | | |
| 3.1.555757 | TINGWEI CHANG | ADDRESS REDACTED | | | BTC 0.00119663285098662<br>CEL 0.016265856434 7443<br>USDC 41.5228915048237 | | | |
| 3.1.555758 | TINGXUAN KENNETH XIAO | ADDRESS REDACTED | | | AAVE 0.005145143084692 44<br>ADA 0.1934451494377 41<br>BTC 0.00001151634268 9009<br>ETH 0.006641459411264 78<br>MATIC 1.5121966547 5819<br>USDT ERC20 0.451005005209671 | | | |
| 3.1.555759 | TINGYAO LUO | ADDRESS REDACTED | | | ADA 1685.2141680 1738<br>BTC 0.000000575803955 356<br>USDC 0.917824207607787 | | | |
| 3.1.555760 | TINGYI CHEN | ADDRESS REDACTED | | | ADA 0.17061269143787 1<br>BNB 0.002766685389266 93<br>BTC 0.0000001027620778954<br>USDT ERC20 0.31312412616 87777 | | | |
| 3.1.555761 | TINGYI YEH | ADDRESS REDACTED | | | ADA 3.4726632154053 6<br>BTC 0.0380658580698251<br>CEL 6.0005777271554 5<br>ETH 0.058221601581724 | | | |
| 3.1.555762 | TINGYU YANG | ADDRESS REDACTED | | | ETH 4.896394877997 6 | | | |
| 3.1.555763 | TING-YUN HSU | ADDRESS REDACTED | | | ETH 0.000034680018890891 | | | |
| 3.1.555764 | TINGYUN WEI | ADDRESS REDACTED | | | BTC 0.000136417841518647<br>CEL 0.001014159060084795<br>USDC 0.021991224228953 1 | | | |
| 3.1.555765 | TINGYUN ZHU | ADDRESS REDACTED | | | CEL 1.065187226387 67 | | | |
| 3.1.555766 | TINH DINH | ADDRESS REDACTED | | | 1INCH 69.3320109708527<br>AAVE 9.805123605870 84<br>BNT 103.673147697 21<br>BTC 0.4039593418280 33<br>DASH 8.781587804465 19<br>EOS 53.24789492719 6<br>ETH 3.60431371881 442<br>KNC 121.346353000045<br>LINK 131.595282930793<br>LTC 13.00914333865 64<br>MATIC 1085.0771877 8684<br>SNX 73.35589926326 2<br>SUSHI 21.353653696 6277<br>UNI 10.54250450121 5<br>XLM 10178.633426 7241 | | | |
| 3.1.555767 | TINH NGUYEN | ADDRESS REDACTED | | | ADA 217.46839502373 6<br>BTC 0.8089924403673 41<br>CEL 5.4999675454349 2<br>EOS 72.37963970890 7<br>USDC 6738.71211771988 | | | |
| 3.1.555768 | TINH TRAN THI | ADDRESS REDACTED | | | ADA 0.35216238583375<br>BTC 0.00000054139879 4457 | | | |
| 3.1.555769 | TINHANG KOO | ADDRESS REDACTED | | | BNB 9.686079834012 6<br>BTC 0.000053163679015021<br>CEL 15.49933017487 85<br>ETH 0.004869811119158104<br>SOL 56.92694910789 33<br>USDC 0.017252380150 84<br>USDT ERC20 0.81098391559344 | | | |
| 3.1.555770 | TINIA LIM | ADDRESS REDACTED | | | XRP 665.49982938410 3 | | | |
| 3.1.555771 | TINIHAU TAUMIHALI GATIEN | ADDRESS REDACTED | | | USDC 150.335816730313 | | | |
| 3.1.555772 | TINIL VARGHESE WILSON | ADDRESS REDACTED | | | ADA 1523.32169045481<br>BTC 0.003040749928677557<br>CEL 11.9448041815401<br>DOT 10.2584853208796<br>ETC 2.53039140655299<br>ETH 0.9113694225893 89<br>LINK 42.401630973507 5<br>MATIC 539.229559979 17<br>UNI 2.2058798220395 2<br>XRP 498.734143875754 | | | |
| 3.1.555773 | TININ CHRISTIAN ALBERT NANGA | ADDRESS REDACTED | | | BTC 0.00000000796662086 78<br>CEL 0.897923964042523 | | | |
| 3.1.555774 | TININA JEMISON | ADDRESS REDACTED | | | BTC 0.01796836311041 2<br>ETH 0.050557838435404 9<br>USDC 2864.08123885475 | | | |
| 3.1.555775 | TINLEY MATSOFF | ADDRESS REDACTED | | | BTC 0.047693853597139<br>ETC 0.09058372646 81448<br>ETH 0.2774729581518 5 | | | |
| 3.1.555776 | TINNAKORN BOONVAROUT | ADDRESS REDACTED | | | BTC 0.0228514162938346<br>USDC 1.0380018740813<br>XLM 0.6290718772063 62 | | | |
| 3.1.555777 | TINNE VANDER ELST | ADDRESS REDACTED | | | ADA 0.25664797004024 9<br>BTC 0.00002368121631 0483<br>CEL 0.13154689553247<br>USDC 2.509869887967 73 | | | |
| 3.1.555778 | TINO ALFERINK | ADDRESS REDACTED | | | CEL 1.06075165598312 | | | |
| 3.1.555779 | TINO ALONEN | ADDRESS REDACTED | | | CEL 0.001838800318596498<br>ETH 0.000046267424740 89 | | | |
| 3.1.555780 | TINO ASCHENBACH | ADDRESS REDACTED | | | BTC 0.11202985614768 3 | | | |
| 3.1.555781 | TINO BELA | ADDRESS REDACTED | | | BTC 0.08588447690413 17<br>CEL 177.743950528486<br>ETH 2.0119685908200 8<br>MATIC 1583.53676094434<br>USDT ERC20 304.886477164085<br>XRP 350.00000028971 4 | | | |
| 3.1.555782 | TINO CIANCAGLINI | ADDRESS REDACTED | | | ETH 0.003010085 1695563<br>MATIC 8.60456096038961 2 | | | |
| 3.1.555783 | TINO FRANK | ADDRESS REDACTED | | | BTC 9.588538395272990-06 | | | |
| 3.1.555784 | TINO GA CHEUNG | ADDRESS REDACTED | | | AVAX 22.30212106 20869 | AVAX 1.19783631684597 | | |
| 3.1.555785 | TINO GOMEZ | ADDRESS REDACTED | | | BTC 0.001275844503 11179<br>BTC 0.0000005886363 67504<br>MATIC 0.039992737386138<br>SNX 0.026169368983546<br>SOL 0.0007739564186285 73<br>USDC 0.001870788127125 17<br>XLM 0.079753513152325 | USDC 0.000000547843050843 | | |
| 3.1.555786 | TINO GÖTTING-PREIFFER | ADDRESS REDACTED | | | BTC 0.053516976152327 7 | | | |
| 3.1.555787 | TINO GÖTZE | ADDRESS REDACTED | | | BTC 0.001263741649456 48 | | | |
| 3.1.555788 | TINO GÜNTHER | ADDRESS REDACTED | | | BTC 0.000000035205035964 | | | |
| 3.1.555789 | TINO HEINONEN | ADDRESS REDACTED | | | ADA 80.7271184108252<br>BTC 0.007896356680 5648<br>CEL 15.31356977840 49<br>DOT 16.8294001454367<br>ETH 0.00020945046316282 7<br>XRP 233.27632447896 7 | | | |
| 3.1.555790 | TINO HÖHNDORF | ADDRESS REDACTED | | | BTC 0.459016015659 36 | | | |
| 3.1.555791 | TINO JAGDMANN | ADDRESS REDACTED | | | BTC 0.0000001175250235 18 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555792 | TINO KIVIHARJU | ADDRESS REDACTED | | | AAVE 1.6445947263892.4<br>BCH 0.887300425444956<br>BSV 0.826135091555921<br>BTC 0.0629222474145896<br>CEL 66.3497923730711<br>SNX 19.3696048342544<br>USDC 606.178636198926 | | | |
| 3.1.555793 | TINO KVASINA | ADDRESS REDACTED | | | BTC 0.0101322673080132<br>CEL 26.623822419171 | | | |
| 3.1.555794 | TINO LIN | ADDRESS REDACTED | | | BTC 0.000003594090711023<br>USDT ERC20 0.118387392125242 | | | |
| 3.1.555795 | TINO MORENZ | ADDRESS REDACTED | | | BTC 0.0016944251094472231<br>ETH 1.566889050525008 | | | |
| 3.1.555796 | TINO NEPOMUK MORITZ KELLER | ADDRESS REDACTED | | | BTC 0.000397161285869521 | | | |
| 3.1.555797 | TINO NGUYEN | ADDRESS REDACTED | | Yes | AAVE 0.000000961449862243<br>BTC 1.72333673900001<br>BUSD 10691.5899789518<br>CEL 13988.5332677249<br>DASH 0.000000000449336054S<br>DOT 0.00000012<br>ETH 70.6472722639063<br>LINK 0.0000006153846153B<br>MANA 25009.949885243<br>PAXG 1.64203221681998<br>SNX 0.000000059806165274S<br>SOL 43.7772621996465<br>USDC 92777.7699871842<br>USDT ERC20 48.6442858119479 | | | BTC 7.76148216354824 |
| 3.1.555798 | TINO NOEL JAHNZ | ADDRESS REDACTED | | | BTC 0.000002505446641S | | | |
| 3.1.555799 | TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | | | BTC 2.1550113429555S | | | |
| 3.1.555800 | TINO RADIC | ADDRESS REDACTED | | | BTC 0.00226900631286172<br>CEL 0.486825143766S<br>ETH 0.01043736 | | | |
| 3.1.555801 | TINO SCHIFFEL | ADDRESS REDACTED | | | BTC 0.00001061723426574S | | | |
| 3.1.555802 | TINO SCHMIDTKE | ADDRESS REDACTED | | | CEL 1.06864563064152 | | | |
| 3.1.555803 | TINO SCHOBBA | ADDRESS REDACTED | | | BTC 0.0000091257307512664 | | | |
| 3.1.555804 | TINO SCHOENBERGER | ADDRESS REDACTED | | | BTC 0.00147871217333131 | | | |
| 3.1.555805 | TINO SOLOMON | ADDRESS REDACTED | | | BTC 0.00104884792823352<br>CEL 0.99209512815631S | | | |
| 3.1.555806 | TINO TABAK | ADDRESS REDACTED | | | BTC 0.03549965<br>CEL 2136.23463520853<br>DOT 100.669<br>ETH 1.00067254 | | | |
| 3.1.555807 | TINO WARSITZ | ADDRESS REDACTED | | | BTC 0.2010036872705B | | | |
| 3.1.555808 | TINOCO TINOCO | ADDRESS REDACTED | | | BCH 0.00022467474592127Z<br>BNB 0.00132144429511B5<br>BTC 0.00177033984586488<br>CEL 0.003370946147176<br>DOT 10.11134630596S19<br>ETC 0.0060303245797369S<br>ETH 1.437801506715021<br>LTC 0.00175469895990533<br>SGB 186.96577965189<br>USDC 0.0066122538531128S<br>USDT ERC20 10.8758246367429<br>XLM 0.201020072472227<br>XRP 0.46140157286746<br>ZRX 0.05832896464651732 | | | |
| 3.1.555809 | TINOMUDAISHE KEITH PIKAYI | ADDRESS REDACTED | | | BTC 0.000171788675684101<br>CEL 0.2047301537103683<br>ETH 0.00163951953787211 | | | |
| 3.1.555810 | TINOTENDA CHAPISA | ADDRESS REDACTED | | | BTC 1.17264299806210E-05 | | | |
| 3.1.555811 | TINPOK NG | ADDRESS REDACTED | | | CEL 32.7808701167181 | | | |
| 3.1.555812 | TINSAE TESSEMA EJIGU | ADDRESS REDACTED | | | BTC 0.0678319378437Z8<br>ETH 0.04581889368646S | | | |
| 3.1.555813 | TINTILLIER THIBAUT | ADDRESS REDACTED | | | ADA 11.026507<br>CEL 2.33824137374442<br>ETH 0.04120382<br>XLM 3.7745446 | | | |
| 3.1.555814 | TINUADE ORIMALADE | ADDRESS REDACTED | | | BCH 0.34211034<br>BTC 0.01405214861051165<br>CEL 0.60654614618054523 | | | |
| 3.1.555815 | TINYSOUTHTEXAN | ADDRESS REDACTED | | | BTC 0.00088921287419517<br>ETH 0.00696147642711938<br>KNC 0.111778411931942<br>LINK 0.01078876846829448<br>ZRX 0.068514435642367S | BTC 0.000000003408B2052 | | |
| 3.1.555816 | TIO HARYANTO | ADDRESS REDACTED | | | BTC 0.00115492886654609<br>CEL 3.807167044859644<br>XRP 500.278387785649 | | | |
| 3.1.555817 | TIO SENG ZHI | ADDRESS REDACTED | | | ADA 0.0027<br>BTC 0.025220115170134Z<br>CEL 0.470800221519348<br>USDC 0.00768761722799066<br>USDT ERC20 22.62546195275B8 | | | |
| 3.1.555818 | TIONDRE BROWN | ADDRESS REDACTED | | | BTC 0.00000659345975774<br>CEL 3.166629914134 | | | |
| 3.1.555819 | TIONG CHIEN LIM | ADDRESS REDACTED | | | BTC 0.085988873601621S<br>CEL 27.5795267510638<br>ETH 0.400208861958116<br>USDC 200 | | | |
| 3.1.555820 | TIONG HOCK TAN | ADDRESS REDACTED | | | BTC 0.0000001828466345S6<br>USDC 0.300820710671569 | | | |
| 3.1.555821 | TIONG HOEY CHUA | ADDRESS REDACTED | | | CEL 0.73469975548557B | | | |
| 3.1.555822 | TIONG HUA ONG | ADDRESS REDACTED | | | ADA 0.083505188326507S<br>BTC 0.0000000137701663<br>CEL 22.4440049469817<br>USDC 153.384250504676 | | | |
| 3.1.555823 | TIONG HUI YEO | ADDRESS REDACTED | | | BTC 0.0000051624018086 | | | |
| 3.1.555824 | TIONG KWAN SIONG | ADDRESS REDACTED | | | BSV 3.024875<br>CEL 0.00150467230097S | | | |
| 3.1.555825 | TIONG LONE JIE | ADDRESS REDACTED | | | BTC 0.07174717511019D2<br>CEL 1.52012774874135<br>ETH 0.14308605722921S | | | |
| 3.1.555826 | TIONG PHENG WEE | ADDRESS REDACTED | | | BTC 0.00110502202384482<br>BUSD 429.541576690653 | | | |
| 3.1.555827 | TIONG POO KHOO | ADDRESS REDACTED | | | ADA 199.401<br>BTC 0.0010393238414586Z<br>CEL 31.632829518223S<br>DOGE 601.51077658<br>DOT 7.824<br>MATIC 1113.27283375<br>SGB 2013.473<br>SNX 96.81652654<br>UNI 17.43409143<br>XTZ 59.060571 | | | |
| 3.1.555828 | TIONG SIM KOH | ADDRESS REDACTED | | | BTC 15.5414095B8247<br>LTC 20.8189143087244 | | | |
| 3.1.555829 | TIONTE BOGGAN | ADDRESS REDACTED | | | BTC 0.0004084279585115D6<br>ETH 0.00006808813044084<br>MANA 0.1132526538243314<br>MATIC 4.2487203335938S<br>SGB 9.20817633920036<br>USDC 0.179919427465639<br>XLM 2.61457209554428<br>XRP 11.41660995S967 | | | |
| 3.1.555830 | TIONTE CONNIER | ADDRESS REDACTED | | | ETH 0.00002594128482656 | | | |
| 3.1.555831 | TIOW KHUAN TAY | ADDRESS REDACTED | | | BTC 0.004692607961921676 | | | |
| 3.1.555832 | TIP BOUNYKANE | ADDRESS REDACTED | | | BTC 0.000076029S50998393<br>ETH 1.59041122495293 | | | |
| 3.1.555833 | TIPHAINE DACHY | ADDRESS REDACTED | | | BTC 0.0000000829124134<br>CEL 21.610593014 2941 | | | |
| 3.1.555834 | TIPHAINE HOUILLON | ADDRESS REDACTED | | | BTC 0.00440656242602 48<br>CEL 3.45931922440936 | | | |
| 3.1.555835 | TIPHAINE MENTION | ADDRESS REDACTED | | | BTC 0.00442784<br>CEL 2.739158859510742 | | | |
| 3.1.555836 | TIPHAINE RICHARD | ADDRESS REDACTED | | | BTC 0.000001134595722702<br>USDT ERC20 0.353363016628911 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555837 | TIPHAINE THOMELIN | ADDRESS REDACTED | | | AAVE 0.5497568290343456<br>BTC 0.1579304624177735<br>CEL 30.41797378486511<br>MCDAI 157.1074999846636<br>SNX 10.99585364164667<br>SOL 20.4119375873571<br>USDT ERC20 747.305876640147 | | | |
| 3.1.555838 | TIPHAINE, ANNE TREILLE | ADDRESS REDACTED | | | BTC 0.002091597255465752 | | | |
| 3.1.555839 | TIPHAN AVINASH | ADDRESS REDACTED | | | BTC 0.000000098001247137 | | | |
| 3.1.555840 | TIPHANIE SOWA | ADDRESS REDACTED | | | BTC 0.0263149315132151 | | | |
| 3.1.555841 | TIPHERETH STRAKER | ADDRESS REDACTED | | | CEL 0.1360186861294 25<br>BTC 0.000000009229256782<br>CEL 2.529795826 3383<br>EOS 14.77405324465179<br>LTC 0.000000005590 8291<br>XLM 0.0000004188352 1571 | | | |
| 3.1.555842 | TIPPAWAN HART | ADDRESS REDACTED | | | BTC 0.000000003933916307<br>CEL 607.54184767263<br>SNX 225.0948515326133<br>USDC 36.94892933737 85 | | | |
| 3.1.555843 | TIPPING CANOE UK LTD | FIRST FLOOR, 2-4 HOLYWELL LANE, LONDON, EC2A 3ET UNITED KINGDOM | | | CEL 7496.077892995 39 | | | |
| 3.1.555844 | TIPPIREDDY SAIVREESHREDDY | ADDRESS REDACTED | | | BTC 0.000000009015023588 | | | |
| 3.1.555845 | TIPU MIAH | ADDRESS REDACTED | | | CEL 0.6880160328040 67 | | | |
| | | | | | BTC 1.418062821690 57 | | | |
| 3.1.555846 | TIPU SULTAN | ADDRESS REDACTED | | | CEL 863.5065907380 38<br>ETH 10.30477563003 46 | | | |
| 3.1.555847 | TIPYAPHA LAPHIM | ADDRESS REDACTED | | | USDT ERC20 0.00031379960656 7927<br>BNB 0.00001945491585713<br>BTC 0.0000001016118867091<br>ETH 0.00005464222626404 | | | |
| 3.1.555848 | TIRAJ SHAH | ADDRESS REDACTED | | | BTC 0.294030906661909<br>CEL 0.13155102707767 3 | | | |
| 3.1.555849 | TIRAN KARAPETYAN | ADDRESS REDACTED | | | ETH 0.78969883720301 4<br>CEL 0.345208498519286 | | | |
| | | | | | ETH 0.000002349787575619 | | | |
| 3.1.555850 | TIRANA LAWS | ADDRESS REDACTED | | | USDC 322.4696265986 61 | | | |
| 3.1.555851 | TIRATH KAUR | ADDRESS REDACTED | | | BTC 0.000000006010996401 2 | | | |
| 3.1.555852 | TIRAWAT UDOMRUNGRUEANGKIT | ADDRESS REDACTED | | | BTC 0.0023374137250584<br>ETH 0.24305935321408 | | | |
| 3.1.555853 | TIREDIN MCCABE | ADDRESS REDACTED | | | BTC 0.0000058630482074 04 | | | |
| 3.1.555854 | TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | | | AAVE 0.00354485911104595<br>AVAX 0.011098160600557<br>BTC 0.0000015162983352 1<br>CEL 1.168773470221 57<br>UNI 0.01771056375479 6 | | | |
| 3.1.555855 | TIRIL KLEVEN | ADDRESS REDACTED | | | BTC 0.0010144906856388 2 | | | |
| 3.1.555856 | TIRILLY GWENAEL | ADDRESS REDACTED | | | BTC 0.0000064815622158394<br>CEL 3.122072493 79043<br>EOS 1028.79323195 897<br>ETH 0.00049878358526 3332<br>USDC 1.73288975 78203<br>USDT ERC20 5.863025425757 98<br>XRP 1.948221525922714 | | | |
| 3.1.555857 | TIROSH PERERA | ADDRESS REDACTED | | | BTC 0.000000351782733154 | | | |
| | | | | | USDT ERC20 0.677155899783534 | | | |
| 3.1.555858 | TIRRELL HARRIS | ADDRESS REDACTED | | | BTC 0.035875491663626<br>ETH 0.40587572753547 2<br>LINK 6.024514545606 68<br>MATIC 324.465221261 33<br>XLM 17.623154719741 4 | | | |
| 3.1.555859 | TIRRIQUE PRAWL | ADDRESS REDACTED | | | BTC 0.216112057803 19<br>USDC 3.589008121546 52 | | | |
| 3.1.555860 | TIRSO PEREZ | ADDRESS REDACTED | | | BTC 0.000152540897826 37<br>CEL 107.478664288453<br>EOS 17.94733916168 85<br>ETH 0.00231381990462 323<br>SGB 286.85187809515 1<br>XRP 1.584696946422054 | | | |
| 3.1.555861 | TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | | Yes | BTC 0.0405870973513101<br>USDT ERC20 201.260248630601 | | | BTC 0.311195845 00613 |
| 3.1.555862 | TIRTH PATEL | ADDRESS REDACTED | | | BCH 0.00364139923105301<br>BTC 0.486044385107407<br>CEL 1.15116892753898<br>DASH 0.00423924678486694<br>EOS 3.793620043 86247<br>ETH 0.08912683124 33234<br>LTC 0.012796937946681<br>MCDAI 0.00199301743939537 | | | |
| 3.1.555863 | TIRTH PATEL | ADDRESS REDACTED | | | ETH 0.00108802183415 01 | | | |
| 3.1.555864 | TIRTHA MITRA | ADDRESS REDACTED | | | ADA 282.118433813855<br>BTC 0.00000694892909841<br>DOT 8.16010256513611<br>USDC 6.22265476798378 | BTC 0.000000002644570617<br>USDC 0.000000805669963081 | | |
| 3.1.555865 | TIRTHA THAPA | ADDRESS REDACTED | | | BTC 0.0000423567540211 2<br>ETH 0.217915883062159<br>LTC 1.052443042846 39<br>MCDAI 10.27109423005 07<br>UNI 31.3772043961515<br>XLM 360.78834517704 1<br>XRP 201.387601187666 | | | |
| 3.1.555866 | TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | | | BTC 0.0000011502014915 91<br>CEL 0.013030457200221 2<br>ETH 0.000124770433267497<br>MCDAI 0.02972775252507857 | | | |
| 3.1.555867 | TIRTO BUDIONO | ADDRESS REDACTED | | | ADA 206.43045829281<br>BTC 0.0000001604147000 851 | | | |
| 3.1.555868 | TIRUKKOVALLURI NISHANTH SRI HARSHA | ADDRESS REDACTED | | | BTC 0.000002700515923609 | | | |
| 3.1.555869 | TIRUMALA GRUDDANTI RAMKIRAN | ADDRESS REDACTED | | | ETH 0.00072078288180 2231 | | | |
| 3.1.555870 | TIRUMALA SATYA PRADEEP GUNTAKALA | ADDRESS REDACTED | | | BTC 0.0000007527472040763 | | | |
| 3.1.555871 | TIRUMALASETTY VIJAY | ADDRESS REDACTED | | | ADA 2936.46049915353<br>BTC 0.656255612494454<br>DOT 58.764230714 2922<br>ETH 3.262729307926 31<br>LINK 122.645646330751<br>MATIC 27756.72770715 24<br>PAXG 0.595166409979 805<br>SNX 232.08377073762 2<br>SOL 28.6497103469741<br>UNI 21.6210705511526<br>USDC 0.0774395126629073 | | | |
| 3.1.555872 | TIRUPATI VIDAP | ADDRESS REDACTED | | | BTC 0.000000751299947641<br>USDC 0.472824372880438 | | | |
| 3.1.555873 | TISA GLOBERT | ADDRESS REDACTED | | | ADA 221.704671592031<br>BTC 0.00100470679473668<br>CEL 57.2106983404973<br>ETH 1.00354071268731 | | | |
| 3.1.555874 | TISA KOMADINA | ADDRESS REDACTED | | | BTC 0.0055530981253824 7<br>BUSD 486<br>CEL 498.81254583625<br>ETH 0.0595<br>USDC 345<br>USDT ERC20 5 | | | |
| 3.1.555875 | TISHA CASTILLO | ADDRESS REDACTED | | | ADA 311.31599261295 3<br>BTC 0.7606372656692 34<br>ETH 2.29804173216698<br>GUSD 3217.03742182 94 | | | |
| 3.1.555876 | TISHA FERBER | ADDRESS REDACTED | | | ETH 0.690829589657726 | | | |
| 3.1.555877 | TISHA FOSTER | ADDRESS REDACTED | | | BTC 0.000001491273516519<br>ETH 0.0000608085952389 84<br>MATIC 0.36712432704276<br>USDC 0.3440437332837517 | | BTC 0.00000002915601108 | |
| 3.1.555878 | TISHA KHUNTHANA | ADDRESS REDACTED | | | ADA 24.0716846782631<br>MATIC 27.4816221384296<br>SNX 1.3319921656797 | | | |
| 3.1.555879 | TISHA LOFTON | ADDRESS REDACTED | | | BTC 0.0000165517351109 45<br>CEL 561.119104529797<br>GUSD 280.667807409816<br>USDC 45.43077590099 | | | |
| 3.1.555880 | TISHA SIMMONS | ADDRESS REDACTED | | | BTC 0.0010951916872133 45<br>SNX 87.331831852634 | | | |
| 3.1.555881 | TISHA SULLIVAN | ADDRESS REDACTED | | | MATIC 768.553489952277 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555882 | TISSAYE CEDRIC AIME OUATTARA | ADDRESS REDACTED | | | ADA 146.667178279437<br>BTC 0.0000021088655526002<br>CEL 6.0713978246846<br>EOS 3.986<br>XLM 89.4609475618838 | | | |
| 3.1.555883 | TISSIER EDDY | ADDRESS REDACTED | | | BTC 0.0000033185154057B<br>CEL 45.763401237780J<br>ETH 0.0003691849700014BS<br>MCDAI 31.8567217671J77 | | | |
| 3.1.555884 | TISSIER ELIZABETH | ADDRESS REDACTED | | | BTC 0.00997391105653825<br>CEL 21.773785438B712<br>MATIC 335<br>UNI 14 | | | |
| 3.1.555885 | TIT OV | ADDRESS REDACTED | | | BTC 0.0008882346648163344<br>MATIC 6.107766692040598 | | | |
| 3.1.555886 | TIT POPLATNIK | ADDRESS REDACTED | | | CEL 2.500685298400366<br>LINK 0.0036969762082868 | | | |
| 3.1.555887 | TIT YEE KIAT (XUE YUE) | ADDRESS REDACTED | | | BTC 0.0000004498820583S8<br>GUSD 803.09060114078B | | | |
| 3.1.555888 | TITA DESTOVNIK | ADDRESS REDACTED | | | BNB 0.3695595346B0722<br>BTC 0.00404737<br>CEL 38.3553887864949<br>ETH 0.08104578 | | | |
| 3.1.555889 | TITAN EDWARD VAN DER MERWE | ADDRESS REDACTED | | | CEL 0.05112981629027Z5<br>ETH 0.00160028419498484 | | | |
| 3.1.555890 | TITAN KULISICH | ADDRESS REDACTED | | | BTC 0.00055330804151798A | | | |
| 3.1.555891 | TITAS BALSYS | ADDRESS REDACTED | | | BTC 0.0000000085126773414<br>CEL 0.04787940187948A | | | |
| 3.1.555892 | TITAS SAKALAUSKAS | ADDRESS REDACTED | | | BTC 0.00000000623877141<br>CEL 0.021759590441642B<br>USDC 0.399415637854679 | | | |
| 3.1.555893 | TITAS SKREBE | ADDRESS REDACTED | | | CEL 0.0986292548115121 | | | |
| 3.1.555894 | TITHTIP PRABAKSORN | ADDRESS REDACTED | | | ADA 39.5357975017296<br>BTC 0.00105028295470B312<br>CEL 0.438674606110731<br>MANA 120.615513348902<br>XRP 136.3675200440229 | | | |
| 3.1.555895 | TITIK WAHYUNI | ADDRESS REDACTED | | | CEL 1.57449595984J3<br>MCDAI 0.0735975948390005 | | | |
| 3.1.555896 | TITIKORN CHARMONDUSIT | ADDRESS REDACTED | | | BTC 0.000851672685153642<br>BUSD 0.00988165<br>CEL 5.9047093934B916 | | | |
| 3.1.555897 | TITILOPE SHUKUR MUSTAPHA | ADDRESS REDACTED | | | BTC 0.00000027901A441976 | | | |
| 3.1.555898 | TITIN ROSMIATI, SE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.555899 | TITLUN CHENG | ADDRESS REDACTED | | | ADA 1.4955302464692<br>BTC 0.10000027581B383<br>CEL 1886.85764533729<br>ETH 6.97430182<br>SOL 35.1342113916495<br>SUSHI 0.1066722509345J1<br>UNI 0.06677844 | | | |
| 3.1.555900 | TITO ADEBIYI | ADDRESS REDACTED | | | BTC 0.0000013494344767S<br>USDT ERC20 0.568038B045744J3 | | | |
| 3.1.555901 | TITO ADJI | ADDRESS REDACTED | | | CEL 0.0497901512896397 | | | |
| 3.1.555902 | TITO CANDELLI | ADDRESS REDACTED | | | BTC 0.052660559816J067<br>ETH 2.661255485502112<br>LINK 29.643648805595J<br>USDC 2062.43244957739 | | | |
| 3.1.555903 | TITO COSTA | ADDRESS REDACTED | | | ADA 161.772313<br>BNB 1.063277<br>BTC 0.000736<br>CEL 32.3380387517005<br>ETH 0.341750519276222 | | | |
| 3.1.555904 | TITO CRUZ | ADDRESS REDACTED | | Yes | BTC 0.000172417558580763<br>CEL 328.981738356265<br>ETH 9.64445278561481<br>GUSD 0.0519789971957297<br>LINK 85.192077373B723<br>LTC 0.003206730322074O5<br>MATIC 1343.9679411339J<br>SNX 0.0100977795026037<br>USDC 1.51527331142871<br>XLM 0.8925085962327A9 | ETH 0.44774453243897<br>GUSD 1200<br>USDC 110.906587319751 | | BTC 0.21967927088307S<br>ETH 1.95489169270846 |
| 3.1.555905 | TITO GABARRON | ADDRESS REDACTED | | | BNB 1.266309407S8912<br>BTC 0.0200231515018498<br>CEL 0.014812798559677<br>ETH 1.98002811339331<br>MATIC 206.649538960979 | | | |
| 3.1.555906 | TITO HERNANDEZ | ADDRESS REDACTED | | | MATIC 6.221740204189S2 | | | |
| 3.1.555907 | TITO IKIMOTU | ADDRESS REDACTED | | | BTC 0.00004450594814219<br>CEL 0.456307358405171 | | | |
| 3.1.555908 | TITO JEMMOTT | ADDRESS REDACTED | | | BTC 0.0445343201674896 | | | |
| 3.1.555909 | TITO JOSE CABRERA POLOP | ADDRESS REDACTED | | | BTC 0.00000019341966042J | | | |
| 3.1.555910 | TITO JOSEPH | ADDRESS REDACTED | | | ETH 0.0560273191611658 | | | |
| 3.1.555911 | TITO LACERDA | ADDRESS REDACTED | | | BTC 0.0284948792442991 | | | |
| 3.1.555912 | TITO MORON | ADDRESS REDACTED | | | USDC 0.447361392598S1<br>CEL 1.114785068335963<br>ETH 0.0003856540123296B3<br>OMG 0.0293517203316303<br>ZRX 1.176783749990J | | | |
| 3.1.555913 | TITO SANTOS | ADDRESS REDACTED | | | BTC 0.0027469298589438J<br>USDC 4579.742087336J7 | | | |
| 3.1.555914 | TITO SANTOS | ADDRESS REDACTED | | | USDT ERC20 10.7193393221405<br>BAT 0.05884293100553525<br>BTC 0.00000010843047B796<br>DASH 0.0004739903409376AB<br>ETC 0.070237775028906J<br>KNC 0.00360371707469176<br>MCDAI 2.422147771537J3<br>SNX 0.00702086372604942<br>USDC 11.9667729B95864<br>USDT ERC26 0.7770937917S367 | | | |
| 3.1.555915 | TITO SCERAL | ADDRESS REDACTED | | | BTC 0.0000013717240670AS<br>ETH 0.176398235143J78<br>ETH 0.000138171460022321<br>XLM 0.000000005981767A994 | | | |
| 3.1.555916 | TITO THANKACHAN | ADDRESS REDACTED | | | BTC 0.00702895689167607<br>CEL 1.229398482519S5<br>ETH 0.102562951598317 | | | |
| 3.1.555917 | TITO VIDINHA | ADDRESS REDACTED | | | BTC 2.0509347657123G | BTC 0.0069135291894012G | | |
| 3.1.555918 | TITOS KAMARAS | ADDRESS REDACTED | | | CEL 0.3065077259997S1 | | | |
| 3.1.555919 | TITOS MATHIOUDAKIS | ADDRESS REDACTED | | | BTC 0.08394455030577SS<br>BTC 6.026173383389906-07<br>CEL 10.4685209324206<br>ETH 0.000075904627451267 | | | |
| 3.1.555920 | TITOUAN ANTOINE JEAN DEVEY | ADDRESS REDACTED | | | BTC 0.0204084264502004<br>BNB 0.24 | | | |
| 3.1.555921 | TITOUAN BARBIER | ADDRESS REDACTED | | | CEL 2.516178369164J91<br>LTC 0.1539682 | | | |
| 3.1.555922 | TITOUAN BOQUET | ADDRESS REDACTED | | | ETH 0.098323052025796 | | | |
| 3.1.555923 | TITOUAN BUDINI | ADDRESS REDACTED | | | BTC 0.00000089620620633G<br>USDC 1.174381270310S3 | | | |
| 3.1.555924 | TITOUAN DUREAU | ADDRESS REDACTED | | | ADA 0.16509439373323J<br>BTC 1.424303356534639E-05<br>DOT 0.01166904398680A3 | | | |
| 3.1.555925 | TITOUAN GORIN | ADDRESS REDACTED | | | CEL 1.164854392020B3<br>USDT ERC20 0.2508566541300S7 | | | |
| 3.1.555926 | TITOUAN LE BIHAN | ADDRESS REDACTED | | | CEL 0.04298290976927O2<br>COMP 0.018448B | | | |
| 3.1.555927 | TITOUAN LELIEVRE | ADDRESS REDACTED | | | BTC 0.0000000003698182Z9 | | | |
| 3.1.555928 | TITOUAN LIEGEARD | ADDRESS REDACTED | | | BTC 0.030739498447765J2<br>CEL 35.936166357786<br>LTC 0.985 | | | |
| 3.1.555929 | TITOUAN MAUTREY | ADDRESS REDACTED | | | CEL 0.11833282401952Z | | | |
| 3.1.555930 | TITOUAN SAUTEREY | ADDRESS REDACTED | | | CEL 0.20359052785083I4<br>ETH 0.005654 | | | |
| 3.1.555931 | TITOUAN TOM POUILLET | ADDRESS REDACTED | | | BTC 0.00513317062937595<br>DOT 5.1224996173947J<br>ETH 0.3705430243848J | | | |
| 3.1.555932 | TITOUAN VAGNIER | ADDRESS REDACTED | | | ADA 170.645221066329<br>BNB 0.104512949398349<br>BTC 0.00000624327842151<br>USDC 0.412863994501849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555933 | TITTI SEHATAW | ADDRESS REDACTED | | | BTC 0.022759551686858867<br>CEL 1.384750948045518 | | | |
| 3.1.555934 | TITUS AROKIARAJ | ADDRESS REDACTED | | | ADA 2.319299259355517<br>AVAX 0.033305801664236<br>BTC 0.000270547164446785<br>DOT 0.0839072684362071<br>ETH 0.000211715226041402<br>LUNC 19.275182090443<br>MATIC 1.7659877201462<br>SNX 0.00593581152768323<br>SOL 0.018955288941501 | ADA 0.000000320903430403<br>AVAX 32.3345715995392<br>BTC 0.0009733976281546663<br>DOT 0.00000000066773543<br>SNX 2.17590310823143<br>SOL 0.0000000005991589052 | | |
| 3.1.555935 | TITUS AGUINAM | ADDRESS REDACTED | | | BTC 0.0005241921321339663<br>CEL 7.10938163361131<br>USDC 10.63<br>USDT ERC20 15 | | | |
| 3.1.555936 | TITUS BARTOS | ADDRESS REDACTED | | | BTC 0.000141184853134349<br>ETH 0.0012504910640739 | ETH 0.000000724051334282<br>USDC 0.00000092919323007 | | |
| 3.1.555937 | TITUS BUTCHER | ADDRESS REDACTED | | | BTC 0.00000123807244574<br>MATIC 541.106795750423 | | | |
| 3.1.555938 | TITUS CATO | ADDRESS REDACTED | | | ETH 0.0369508809831308 | | | |
| 3.1.555939 | TITUS CHRISTIAN BROWN | ADDRESS REDACTED | | | ADA 0.221698939705311 | | | |
| 3.1.555940 | TITUS CLARK | ADDRESS REDACTED | | | BTC 0.00857560088617793 | | | |
| 3.1.555941 | TITUS CONLEY | ADDRESS REDACTED | | | BTC 0.000001328281529515<br>CEL 1.19637165170861<br>USDC 0.00907154357694866<br>USDT ERC20 0.29649401568920 6<br>XRP 0.796215867162851 | | | |
| 3.1.555942 | TITUS DE JONG | ADDRESS REDACTED | | | BTC 1.04029740145691<br>CEL 498.377363533354 | | | |
| 3.1.555943 | TITUS ECHENINI OPARAOCHA | ADDRESS REDACTED | | | ETH 0.0333624706946688 | | | |
| 3.1.555944 | TITUS FUNG | ADDRESS REDACTED | | | BNB 0.0000003421572616569<br>BTC 0.000000578147921705<br>BUSD 0.000865451859046217<br>USDC 0.000261913262522 | | | |
| 3.1.555945 | TITUS GANDY | ADDRESS REDACTED | | | BTC 0.0229460295651128<br>ETH 0.783304438571297<br>LINK 4.42706418484155<br>KLM 132.823690921446 | | | |
| 3.1.555946 | TITUS HAJEK MOORE | ADDRESS REDACTED | | | CEL 0.0775207241722593 | | | |
| 3.1.555947 | TITUS HTANG | ADDRESS REDACTED | | | ADA 9.24369915222562<br>BTC 0.0061838177842420 9<br>DOT 2.5242979881633<br>USDC 31.6513707440275 | | | |
| 3.1.555948 | TITUS JAY | ADDRESS REDACTED | | | ADA 67.6910186892699<br>BTC 0.000581804231795511<br>ETH 0.0035160357901106<br>MANA 30.0862883190064<br>MATIC 23.87336907642231 | | | |
| 3.1.555949 | TITUS JOHANNES KLÜVER | ADDRESS REDACTED | | | BTC 0.000621140413013907 | | | |
| 3.1.555950 | TITUS JOHN | ADDRESS REDACTED | | | BTC 0.0697880798923847 | | | |
| 3.1.555951 | TITUS LOW | ADDRESS REDACTED | | | ETH 1.01330927195248<br>CEL 0.0000006667042214 48<br>CEL 0.1652902221514 95<br>ETH 0.0064817805653949 86 | | | |
| 3.1.555952 | TITUS LUCIAN DEAC | ADDRESS REDACTED | | | BTC 0.00235687248134938<br>BUSD 414.770538783769 | | | |
| 3.1.555953 | TITUS MENCIANO | ADDRESS REDACTED | | | BTC 0.000014716572119211<br>CEL 19.1054232500472<br>LTC 0.0000000006823883 13<br>MATIC 2.20679017898287 | | | |
| 3.1.555954 | TITUS MILLER | ADDRESS REDACTED | | | BTC 0.0945756828846502<br>DOT 3.84404202613012<br>SNX 506.241382545466<br>USDC 769.639990480096 | | | |
| 3.1.555955 | TITUS OCTAVIAN DUMITRESCU | ADDRESS REDACTED | | | CEL 5.64103359004366<br>LTC 3.11360158 | | | |
| 3.1.555956 | TITUS OSBORNE | ADDRESS REDACTED | | | BTC 0.0007231469428320 52<br>USDC 0.05243499185791 62 | | | |
| 3.1.555957 | TITUS SAMUELS | ADDRESS REDACTED | | | BCH 0.000222458381403739<br>BTC 0.0000001628165041658<br>LTC 0.017617025385715 4 | | | |
| 3.1.555958 | TITUS SCOTT | ADDRESS REDACTED | | | BTC 6.51799644191199E-06<br>ETH 0.000042473094634071 | | | |
| 3.1.555959 | TITUS SOMMERS | ADDRESS REDACTED | | | LTC 22.699116183241 3 | | | |
| 3.1.555960 | TITUS SSENDAGIRE | ADDRESS REDACTED | | | CEL 20.6568984641716 | | | |
| 3.1.555961 | TITUS STORY | ADDRESS REDACTED | | | USDT ERC20 0.00000055165050 5381<br>COMP 0.0000215988180808 47<br>EOS 0.22564947470128 3<br>SNX 66.164035897602 2<br>UNI 0.012674345563941 | | | |
| 3.1.555962 | TITUS TEE | ADDRESS REDACTED | | | BTC 0.0076784168325425<br>SOL 2.24010113316697 | | | |
| 3.1.555963 | TITUS THORN | ADDRESS REDACTED | | | CEL 1.06253373077845 | | | |
| 3.1.555964 | TITUS TOIA | ADDRESS REDACTED | | | BUSD 0.0207740505129576<br>CEL 0.0079323134054812 2 | | | |
| 3.1.555965 | TITUS UOMOTO | ADDRESS REDACTED | | | ADA 3848.51597552168<br>BTC 0.362333959987786<br>DOT 214.53301820824 2<br>LINK 79.98402119911176<br>MATIC 1885.91990 66709<br>USDC 422.23400391060 2 | | | |
| 3.1.555966 | TITUS WONGHUNG LIU | ADDRESS REDACTED | | | ALM 15579.1523798799<br>ADA 0.44193881565303 5<br>BTC 0.127880045902785<br>DOT 64.6187602944585<br>ETH 2.017070062233437<br>LINK 87.75135658513893<br>MATIC 1137.7887636082 6<br>USDC 18556.8889823406 | | | |
| 3.1.555967 | TITUS YAO | ADDRESS REDACTED | | | BTC 0.00121761427742307<br>ETH 0.162590351020071 | | | |
| 3.1.555968 | TIU SOSEFO | ADDRESS REDACTED | | | CEL 1.31664639040201 | | | |
| 3.1.555969 | TIUNA RUSSO MENDOZA | ADDRESS REDACTED | | | AAVE 1.25643512585937<br>BNT 105.322156882217<br>BTC 0.271689938460069<br>CEL 1.70273325653296<br>COMP 1.0494002225607 5<br>DASH 0.0011235803281987 6<br>DOT 0.0676427282691353<br>EOS 21.3957436459389<br>ETH 0.971213828286255<br>KNC 0.0383311586623673<br>MANA 0.0397592443097135<br>MATIC 506.52779066194 8<br>OMG 11.3978874665357<br>SNX 2.13742438046533<br>UMA 4.96804112353039<br>UNI 15.11085651627 5<br>XLM 604.40452996765 5<br>XRP 519.596433368672<br>ZEC 1.08837234123615<br>ZRX 95.790481018546 7 | | | |
| 3.1.555970 | TIVANAN SUBRAMANIAN | ADDRESS REDACTED | | | ADA 489.41941616920 3<br>BTC 0.1986090437432996<br>CEL 45.934762786067 1<br>DOT 26.9934769018947<br>ETH 0.463066534180984<br>MATIC 2.70318215833032<br>SOL 0.028213904285970 9<br>USDC 0.008431 | | | |
| 3.1.555971 | TIVEN TIVEN | ADDRESS REDACTED | | | BNB 0.000495539537903506 | | | |
| 3.1.555972 | TIVERI CONSULTANTS | ADDRESS REDACTED | | | BTC 0.00000403398583709<br>BTC 0.10163810974953<br>ETH 15.477918244075 4<br>MATIC 2392.4258167848<br>XRP 12563.5601877517 | | | |
| 3.1.555973 | TIWA CRYPTO | ADDRESS REDACTED | | | BTC 0.00000495510703756 | | | |
| 3.1.555974 | TIWA CYRILLE | ADDRESS REDACTED | | | BNB 0.000000004077535506<br>BTC 0.0000000277464326 1<br>CEL 0.081009777334140 4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.555975 | TIWA NGAPGOU | ADDRESS REDACTED | | | BTC 0.00000000537538746T<br>CEL 0.150550532184225 | | | |
| 3.1.555976 | TIWA STEVE | ADDRESS REDACTED | | | CEL 0.378121456629 | | | |
| 3.1.555977 | TIWANGYE JOHNBOSCO | ADDRESS REDACTED | | | BTC 0.00155929631580779 | | | |
| 3.1.555978 | TIWANNA WALLACE-AGBENYEGAH | ADDRESS REDACTED | | | BTC 0.039514398395458A<br>USDC 545.48604013713 | | | |
| 3.1.555979 | TIYADA KANONGDATECHAT | ADDRESS REDACTED | | | ADA 476.251679132845<br>BTC 0.000898540279500682<br>DOT 15.0772638803546<br>LINK 20.1813691976172<br>MATIC 856.858898965019 | | | |
| 3.1.555980 | TIYAKAN ANANTAMANA | ADDRESS REDACTED | | | BTC 0.00161079961106401<br>DOT 3.61644627655364 | | | |
| 3.1.555981 | TIYAPA MUENWONG | ADDRESS REDACTED | | | BTC 0.000194691114834581 | | | |
| 3.1.555982 | TIZIAN MAXIMILIAN FUCHS | ADDRESS REDACTED | | | BTC 0.00522909281036308 | | | |
| 3.1.555983 | TIZIANA BORTATO | ADDRESS REDACTED | | | BTC 0.0317832421936833 | | | |
| 3.1.555984 | TIZIANA DELL'UOVO | ADDRESS REDACTED | | | BTC 0.00000037933961694 | | | |
| 3.1.555985 | TIZIANA DI CHIARA | ADDRESS REDACTED | | | ADA 119.83003870848B<br>BTC 0.00088508420159082<br>DOT 6.25294677216578<br>ETH 0.0519924544296172 | | | |
| 3.1.555986 | TIZIANA EBRILLE | ADDRESS REDACTED | | | BTC 0.0258777930930118 | | | |
| 3.1.555987 | TIZIANA GISONNA | ADDRESS REDACTED | | | BTC 0.00255389 | | | |
| 3.1.555988 | TIZIANA LANNA | ADDRESS REDACTED | | | CEL 2.8663642480056<br>BTC 0.00000220415661047S1 | | | |
| 3.1.555989 | TIZIANA LO IACONO | ADDRESS REDACTED | | | BTC 0.00117100677705323 | | | |
| 3.1.555990 | TIZIANA MARTELLI | ADDRESS REDACTED | | | BTC 3.527606805279990-07<br>ETH 0.000145412719556531 | | | |
| 3.1.555991 | TIZIANA MEI | ADDRESS REDACTED | | | CEL 1.10064498788933 | | | |
| 3.1.555992 | TIZIANA MENNA | ADDRESS REDACTED | | | BTC 0.00000008554248501T<br>CEL 0.0523124480107846<br>MCDAI 0.0437733543932391 | | | |
| 3.1.555993 | TIZIANA PILIA | ADDRESS REDACTED | | | ADA 0.11701679794510B<br>BNB 0.000988783593772693<br>BTC 0.000001694795788803<br>CEL 0.11740664840373<br>ETH 0.000303391050607507<br>USDT ERC20 0.383330243122574 | | | |
| 3.1.555994 | TIZIANA SCUPPA | ADDRESS REDACTED | | | BTC 0.00222092809236713 | | | |
| 3.1.555995 | TIZIANA TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.0172497382617949<br>CEL 6.22556503928548 | | | |
| 3.1.555996 | TIZIANO ARGENTI | ADDRESS REDACTED | | | ADA 200.977676574561<br>BNB 1.47132547482725<br>BTC 0.000868729471971176<br>CEL 0.015380634877 | | | |
| 3.1.555997 | TIZIANO BALLARDINI | ADDRESS REDACTED | | | BTC 0.014465899653216 | | | |
| 3.1.555998 | TIZIANO BATTISTELLA | ADDRESS REDACTED | | | BTC 0.00091892401780765B<br>CEL 14.7067025730973<br>EOS 82.7926581481694<br>LINK 40.2320277393933<br>XLM 1000.64832458022 | | | |
| 3.1.555999 | TIZIANO BIASION | ADDRESS REDACTED | | | BTC 0.0000001847830480388<br>BUSD 0.868420590046086<br>USDT ERC20 1.38822847260083 | | | |
| 3.1.556000 | TIZIANO BOCCALETTI | ADDRESS REDACTED | | | BTC 0.0397312897746578<br>DOT 35.381595813258 | | | |
| 3.1.556001 | TIZIANO BUSSANI | ADDRESS REDACTED | | | ETH 0.00148863911899801<br>BTC 0.000196384899279039 | | | |
| 3.1.556002 | TIZIANO CALGARO | ADDRESS REDACTED | | | ETH 0.00253389282943986<br>BTC 0.0284523122866481<br>CEL 81.1256854619912<br>ETH 1.00845774790661 | | | |
| 3.1.556003 | TIZIANO CAMOZZI | ADDRESS REDACTED | | | USDC 504.02168186233S<br>AAVE 5.34339145938206<br>BAT 1317.75489014463<br>BTC 4.620695766996536<br>CEL 684.410607202799<br>DASH 4.69599165318316<br>DOT 81.6796661970269<br>EOS 2.52621839694211<br>ETH 23.681828497208S<br>LINK 166.33718961198<br>LUNC 61.585934096174I<br>MATIC 5.70034889261679<br>MCDAI 6.60350634585947<br>SNX 111.64179007286Z<br>USDC 149.435454304522<br>XLM 517.681784933546 | | | |
| 3.1.556004 | TIZIANO CAMPOBASSI | ADDRESS REDACTED | | | BTC 0.0020831855059742<br>CEL 1.52635501445778<br>ETH 4.16914329575378<br>SNX 0.394001662574485 | | | |
| 3.1.556005 | TIZIANO CANDIDA | ADDRESS REDACTED | | | CEL 0.00220064804227968<br>XRP 0.00246840281246179 | | | |
| 3.1.556006 | TIZIANO CANTARELLI | ADDRESS REDACTED | | | LINA 0.0538905543103426 | | | |
| 3.1.556007 | TIZIANO CAPODAGLIO | ADDRESS REDACTED | | | BTC 0.00000252404020752S1<br>CEL 0.00161602789513626<br>EOS 0.00695463346522T4<br>GUSD 60.8246262126855<br>XLM 0.20632023779045A<br>XRP 0.0996811660229092 | | | |
| 3.1.556008 | TIZIANO CARAVIELLO | ADDRESS REDACTED | | | CEL 0.14779283772835S<br>XLM 202.48 | | | |
| 3.1.556009 | TIZIANO CAVARZERE | ADDRESS REDACTED | | | BTC 0.0267018265100802 | | | |
| 3.1.556010 | TIZIANO COMACCHIO | ADDRESS REDACTED | | | USDC 0.19447159115889 | | | |
| 3.1.556011 | TIZIANO DE CAROLIS | ADDRESS REDACTED | | | BTC 0.00209185143732491<br>CEL 6.94882916747667<br>ETH 0.100917793651104<br>KNC 40.5272901357798<br>LINK 10 | | | |
| 3.1.556012 | TIZIANO DE SIMONE | ADDRESS REDACTED | | | BTC 0.0023490393976837A<br>CEL 4.7698120611424Z<br>DOT 0.000000000009422626<br>ETH 1.22006389635221<br>LINK 121.452939601666<br>MATIC 151.00925316 | | | |
| 3.1.556013 | TIZIANO DEMURU | ADDRESS REDACTED | | | BTC 0.0183086797107535 | | | |
| 3.1.556014 | TIZIANO DI RAUSO | ADDRESS REDACTED | | | MCDAI 0.0690131549562247<br>XLM 0.617279656619291 | | | |
| 3.1.556015 | TIZIANO GHINI | ADDRESS REDACTED | | | BTC 0.00000000539357396J<br>CEL 0.69524292153953A<br>LUNC 21.68 | | | |
| 3.1.556016 | TIZIANO GIANNOCCARO | ADDRESS REDACTED | | | CEL 0.372652206539567<br>ETH 0.0332450310042946 | | | |
| 3.1.556017 | TIZIANO IPPOLITI | ADDRESS REDACTED | | | BTC 0.00013037663832669<br>CEL 0.1529549482071G<br>ETH 0.00161282729579886 | | | |
| 3.1.556018 | TIZIANO LANCIONE | ADDRESS REDACTED | | | BTC 0.000001576624136718<br>CEL 0.219861637992365<br>USDC 495.93631686209 | | | |
| 3.1.556019 | TIZIANO LEONARDI | ADDRESS REDACTED | | | AAVE 29.56669634<br>BTC 0.00137087708716036<br>CEL 91.19348260582664<br>SNX 183.2962S | | | |
| 3.1.556020 | TIZIANO MARINI | ADDRESS REDACTED | | | BTC 0.00890944524859046<br>ETH 0.157853472877354 | | | |
| 3.1.556021 | TIZIANO MARTINELLI | ADDRESS REDACTED | | | AAVE 0.0001631892217582425<br>ADA 0.17355452877803T<br>BTC 0.000097962503690645<br>DOT 0.0126734793501182<br>MATIC 0.171648648773219<br>XLM 0.0853526495767659 | | | |
| 3.1.556022 | TIZIANO MODICA | ADDRESS REDACTED | | | CEL 17.8959498219677<br>SNX 345.6323557 | | | |
| 3.1.556023 | TIZIANO MUCIACHIO | ADDRESS REDACTED | | | BTC 0.0000000000298485266<br>CEL 1.3237190317059S1 | | | |
| 3.1.556024 | TIZIANO OMINI | ADDRESS REDACTED | | | ADA 244.254443377437<br>BNB 1.56930185755989<br>BTC 0.00252512410600565S<br>DOT 3.0606057116677<br>USDT ERC20 0.712688208839581 | | | |
| 3.1.556025 | TIZIANO PAVANI | ADDRESS REDACTED | | | CEL 1.12141656097394 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556026 | TIZIANO PETRIZZO | ADDRESS REDACTED | | | BTC 0.00128955343985178<br>ETH 0.00147742153600971<br>USDT ERC20 401.618905364846 | | | |
| 3.1.556027 | TIZIANO PETRIZZO | ADDRESS REDACTED | | | ETH 0.00002842153383092 | | | |
| 3.1.556028 | TIZIANO RIGO | ADDRESS REDACTED | | | BTC 0.00015435831285743<br>CEL 0.0386965471254363<br>SGB 276.22338009897<br>XRP 0.00000073220958633 | | | |
| 3.1.556029 | TIZIANO RUFFONI | ADDRESS REDACTED | | | BTC 0.755724964978167<br>CEL 1158.06046423491<br>ETH 13.9676275914968<br>LTC 10.1096<br>MATIC 4161.57781970996<br>SGB 151.1<br>SNX 680.25119509158<br>ZEC 10.06899092 | | | |
| 3.1.556030 | TIZIANO SALTARELLI | ADDRESS REDACTED | | | ADA 296.450510810399<br>BTC 0.0000118163379037<br>ETH 4.28389923618<br>MATIC 2515.094777376<br>USDC 23300.223684299 | BTC 0.0000000091986955 | | |
| 3.1.556031 | TIZIANO SBARDELLINI | ADDRESS REDACTED | | | BTC 0.0000004859026114S<br>CEL 46.5909571685589<br>USDC 5.18375977121499 | | | |
| 3.1.556032 | TIZIANO SCILANGA | ADDRESS REDACTED | | Yes | BCH 0.00616039363742804<br>BNB 0.02943313606B5281<br>BTC 0.000120530743636943<br>CEL 120.81390637359S<br>DOT 212.386735102288<br>ETH 0.00478067876891895<br>LTC 0.01348127880155S<br>MATIC 12.663693238035B<br>SOL 102.290722949953<br>USDC 9.05396061378336<br>XRP 2.49137777255789 | | | BTC 1.005404048675128 |
| 3.1.556033 | TIZIANO SPINELLI | ADDRESS REDACTED | | | ADA 0.0001160694297287<br>BTC 0.000139825079087S<br>ETH 0.00423287579192797<br>BTC 0.01019037508447B7 | | | |
| 3.1.556034 | TIZIANO SUMMO | ADDRESS REDACTED | | | BTC 0.01019037508447B7<br>CEL 80.09331050459116<br>ETH 0.106883055147045<br>SNX 148.835412642554 | | | |
| 3.1.556035 | TIZIANO ZOTTI | ADDRESS REDACTED | | | AVAX 1.1436107892884S<br>BTC 0.00033101115290806S<br>CEL 29.7341790947248<br>ETH 0.0027601230648305T<br>LUNC 0.00759154117461858<br>PAXG 0.00328551124660708<br>SOL 0.00474807028582109<br>USDC 0.0144501548541719 | | | |
| 3.1.556036 | TJ ALLEN | ADDRESS REDACTED | | | BTC 0.0115324758694444<br>MATIC 124.594556031426 | | | |
| 3.1.556037 | TJ COOSEN | ADDRESS REDACTED | | | CEL 6.16432335713885<br>ETH 0.53728044417817 | | | |
| 3.1.556038 | TJ DAKERMANJI | ADDRESS REDACTED | | | XRP 30.137657403169<br>BTC 0.00060870350045027 | | | |
| 3.1.556039 | TJ DUNHAM | ADDRESS REDACTED | | | MCOMI 224.13055B168745<br>ETH 0.00375352012111193 | | | |
| 3.1.556040 | TJ FITZSIMMONS | ADDRESS REDACTED | | | MATIC 2.39360864266082 | | | |
| 3.1.556041 | TJ FLEMING | ADDRESS REDACTED | | | BTC 0.181760259919902 | | | |
| 3.1.556042 | TJ GIENGER | ADDRESS REDACTED | | | USDC 3.27473851096252S | | | |
| 3.1.556043 | TJ HAMMERLE | ADDRESS REDACTED | | | ETH 0.00001575478820969<br>ETH 0.00063164315502363 | | | |
| 3.1.556044 | TJ HUNTER | ADDRESS REDACTED | | | ADA 0.0718642645521322<br>AVAX 0.00060350411781073S<br>BTC 0.00001582477884742<br>DOT 0.0141136632065612<br>ETH 0.0000008032960879S<br>LINK 0.00036967260848178S<br>LUNC 0.00148150101690523<br>MATIC 0.184324965254007<br>SOL 0.00043666160019776S<br>SUSHI 0.00630644074338532 | ADA 0.0000007678209267S5<br>BTC 0.00000085454286B75<br>DOT 0.0000000082275195<br>LUNC 1.16237402476257<br>SOL 0.00000000009601293 | | |
| 3.1.556045 | TJ LEW | ADDRESS REDACTED | | | BTC 0.0008267420326335<br>GUSD 3.284076772700SB | | | |
| 3.1.556046 | TJ MALOTT | ADDRESS REDACTED | | | ETH 0.01785061053129S1<br>MATIC 0.63160887332602S | | | |
| 3.1.556047 | TJ MASEMENE | ADDRESS REDACTED | | | ETH 0.0016239631953201 | | | |
| 3.1.556048 | TJ NEWBERRY | ADDRESS REDACTED | | | DOT 0.0125150577504297 | | | |
| 3.1.556049 | TJ PARK | ADDRESS REDACTED | | | BTC 0.00101867389296603<br>LTC 0.6450161803732706<br>USDC 4.09457759004542<br>XLM 5848.34204962598 | USDC 0.0000005086917312 | | |
| 3.1.556050 | TJ PAYNE | ADDRESS REDACTED | | | XLM 0.9281705316999502 | | | |
| 3.1.556051 | TJ PULIZ | ADDRESS REDACTED | | | AAVE 0.00182140095611609<br>ADA 0.00183030034188448<br>BTC 0.0006698417077078S3<br>CEL 372.53622142898B<br>ETH 0.00079744402766422<br>MATIC 2.65909438918637<br>SNX 0.0855840535689717<br>USDC 0.251359985783906 | | BTC 0.0000000025268020S5 | |
| 3.1.556052 | TJ ROBERTS | ADDRESS REDACTED | | | BTC 0.000004593705506318<br>COMP 0.041468609307489S1<br>XLM 74.1632361035982<br>XRP 0.000000565319236450 | | | |
| 3.1.556053 | TJ ROMERO | ADDRESS REDACTED | | | BTC 0.0001565591772516S7<br>ETH 0.0026312227591309S7<br>USDC 16401.8944060732 | | | |
| 3.1.556054 | TJ ROSAS | ADDRESS REDACTED | | | CEL 1.13153724678T2<br>LTC 0.000632579571976163<br>USDC 0.426505864790741 | | | |
| 3.1.556055 | TJADE BOUMA | ADDRESS REDACTED | | | BTC 0.0111594901507404S<br>CEL 30.1090067639959<br>ETH 0.14010513 | | | |
| 3.1.556056 | TJALFE BJORN FARBER | ADDRESS REDACTED | | | BTC 0.00300811244035124 | | | |
| 3.1.556057 | TJALLING HOEKSTRA | ADDRESS REDACTED | | | CEL 0.33702554367266 | | | |
| 3.1.556058 | TJALLING HUSMAN | ADDRESS REDACTED | | | BTC 0.29975273374B2S7<br>LINK 0.069880215813026<br>USDC 442.458180700259G | | | |
| 3.1.556059 | TJAN-HENK HO | ADDRESS REDACTED | | | BTC 0.00315317142566393<br>CEL 1.75462844314607 | | | |
| 3.1.556060 | TJARDA LOOMAN | ADDRESS REDACTED | | | BTC 0.0000022935914267S9<br>LINK 0.000241916560220334 | | | |
| 3.1.556061 | TJARK KOOPMANN | ADDRESS REDACTED | | | BTC 0.00000085715228151S4 | | | |
| 3.1.556062 | TJARK TYSL | ADDRESS REDACTED | | | ADA 150.626487679782<br>BNB 1.29641455212063<br>BTC 0.04040903052678A4<br>CEL 17286.2674643732<br>ETH 1.86601497600576<br>LINK 22.543675811445S<br>LTC 16.05101315577321<br>MANA 791.29385304288B<br>MATIC 5008.632561398S1<br>SGB 0.00333232382237557<br>TUSD 0.00273823638989245<br>USDC 0.0000030932730763309<br>USDT ERC20 5.17442927011102<br>XLM 421.386438557357<br>XRP 0.021999531056390B<br>ZEC 3.561639185137B<br>ZRX 58.3904703829502 | | | |
| 3.1.556063 | TJARK-MORTEN SCHUBERT | ADDRESS REDACTED | | | BTC 0.0005685062868351231 | | | |
| 3.1.556064 | TJAŠA HAJNŽE | ADDRESS REDACTED | | | BTC 0.00023961439669422S<br>CEL 12.23860186726S5<br>USDC 10 | | | |
| 3.1.556065 | TJAŠA JELOVCAN | ADDRESS REDACTED | | | BTC 0.01665984644437266<br>CEL 0.445511911494<br>MCDAI 0.0063142843555211<br>USDT ERC20 2.5273366237266B | | | |
| 3.1.556066 | TJAŠA MARKIČ | ADDRESS REDACTED | | | BTC 0.00091597124660193S<br>USDC 0.601774899942636 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556067 | TJAŠA LOLIĆ | ADDRESS REDACTED | | | BTC 0.000873641749389769<br>CEL 0.9872396325574481 | | | |
| 3.1.556068 | TJASA ZORN | ADDRESS REDACTED | | | BNB 0.002223645567720044<br>BTC 0.00136880884390013<br>CEL 0.1060966287085573<br>USDT ERC20 0.316041917050452 | | | |
| 3.1.556069 | TJEBBE DE GRUIJTER | ADDRESS REDACTED | | | BTC 0.342018650610619<br>ETH 6.215396934166668 | | | |
| 3.1.556070 | TJEBBE TJEEBBES | ADDRESS REDACTED | | | BTC 0.00511324683684428 | | | |
| 3.1.556071 | TJEERD BLOEMBERGEN | ADDRESS REDACTED | | | CEL 267.4207127912251<br>ETH 3.24327106092511 | | | |
| 3.1.556072 | TJEERD FRIESWIJK | ADDRESS REDACTED | | | BTC 0.00109007987931173<br>CEL 6.604154713348107<br>SNX 29.94432604092266 | | | |
| 3.1.556073 | TJEERD KORSE | ADDRESS REDACTED | | | CEL 3.035718298743<br>MATIC 0.888843681303953<br>USDT ERC20 101.977084 | | | |
| 3.1.556074 | TJEERD KORTEN | ADDRESS REDACTED | | | BTC 0.00000058038789714<br>ETH 0.000546285133026904<br>USDC 0.829760587434393 | | | |
| 3.1.556075 | TJEERD LAFÈBRE | ADDRESS REDACTED | | | BTC 0.0000143553946120079<br>CEL 0.0109365234702<br>ETH 0.0000452495462986678<br>USDC 1.01853269740271 | | | |
| 3.1.556076 | TJEERD PAUL JACOBS | ADDRESS REDACTED | | | CEL 0.10109090678446T | | | |
| 3.1.556077 | TJEERD STAP | ADDRESS REDACTED | | | BTC 0.000147239836651001<br>CEL 1.13911190701503<br>USDC 5210.88060125399<br>USDT ERC20 1307.585124264 | | | |
| 3.1.556078 | TJEERD TANXINK | ADDRESS REDACTED | | | CEL 0.865153572058776 | | | |
| 3.1.556079 | TJEERD UIJTERLINDE | ADDRESS REDACTED | | | BTC 0.00000000184756446<br>CEL 0.81885199629342<br>SGB 4.629771400690B | | | |
| 3.1.556080 | TJEERD VAN DER HULST | ADDRESS REDACTED | | | ETH 0.001507568835056B | | | |
| 3.1.556081 | TJEERD VAN GENT | ADDRESS REDACTED | | | ADA 0.249097176409822<br>BNB 0.000011122996376667<br>BTC 0.0130104293523718<br>USDT ERC20 0.250925568021205 | | | |
| 3.1.556082 | TJEN LAN LIM | ADDRESS REDACTED | | | BTC 0.0174731924112779<br>SNX 230.78947968087T | | | |
| 3.1.556083 | TJENG GIAK SUN | ADDRESS REDACTED | | | BTC 0.0935186435083445<br>ETH 0.3131103497284B1 | | | |
| 3.1.556084 | TJERK GAUDERIS | ADDRESS REDACTED | | | BTC 0.42350766941980B<br>CEL 0.287995729658833<br>ETH 1.99021482012791 | | | |
| 3.1.556085 | TJERK GAUDERIS | ADDRESS REDACTED | | | BTC 0.00000036238521479 | | | |
| 3.1.556086 | TJERK VISSER | ADDRESS REDACTED | | | CEL 12.6191686512493 | | | |
| 3.1.556087 | TJERRY DEN HARTOG | ADDRESS REDACTED | | | ADA 0.000967071930528589<br>BTC 0.0667376901878999<br>CEL 4.674321271434T3<br>EOS 45.2600463218588<br>ETH 2.94710783747642<br>LINK 13.6361623002985<br>MATIC 291.793082704131<br>XRP 618.480082330976 | | | |
| 3.1.556088 | TJEU OP HEIJ | ADDRESS REDACTED | | | BTC 0.0010419620157946Z<br>CEL 6.86141513997956<br>ETH 0.11735946443T | | | |
| 3.1.556089 | TJHIN AIVIN | ADDRESS REDACTED | | | ADA 286.911200001494<br>AVAX 6.83670272382547<br>BNB 0.8852006499849T3<br>BTC 0.012622210733693<br>USDT ERC20 237.172406570577 | | | |
| 3.1.556090 | TJHWATLA JAMES MHLAMBE | ADDRESS REDACTED | | | CEL 7.018384687288729<br>ETH 0.0733014265143228<br>LTC 0.172592638104055<br>SGB 458.510314609413<br>XRP 340.372161790086 | | | |
| 3.1.556091 | TJIA HOK | ADDRESS REDACTED | | | BNB 0.000700050813644204<br>BTC 0.00000025190370142<br>CEL 5.979627431B16<br>USDC 9.96571964541T7<br>USDT ERC20 0.599603982682547 | | | |
| 3.1.556092 | TJIPTO SOETANTO | ADDRESS REDACTED | | | ETH 0.00491091182005459 | | | |
| 3.1.556093 | TJITSKE M HOOGTERP | ADDRESS REDACTED | | | ETH 0.009160928663632<br>BTC 0.0000000214002262192<br>CEL 1.78497456965549<br>ETH 0.0000029317627608911<br>MATIC 0.005 | | | |
| 3.1.556094 | TJITTE IJZERBRAND DE JONG | ADDRESS REDACTED | | | BTC 0.0000005732880106A<br>CEL 0.000023613818576807J<br>USDT ERC20 0.90487590963038 | | | |
| 3.1.556095 | TJIURI KATJOMUISE | ADDRESS REDACTED | | | CEL 6.16692658389723 | | | |
| 3.1.556096 | TJOA SHIE YUIN | ADDRESS REDACTED | | | BNB 3.55243830435435<br>BTC 0.0016585207724392<br>DOT 17.814080953692<br>ETH 1.01422043009415 | | | |
| 3.1.556097 | TJONG MERRY | ADDRESS REDACTED | | | ADA 0.114039483549667<br>BTC 0.0000000024567961B1<br>CEL 0.001569337051777543<br>USDC 1.04809219159673 | | | |
| 3.1.556098 | TJONG TO | ADDRESS REDACTED | | | CEL 0.06777384011313942 | | | |
| 3.1.556099 | TJUN LIG CHONG | ADDRESS REDACTED | | | BTC 0.00318109540608705<br>CEL 16.138143063225 | | | |
| 3.1.556100 | TJUN YIP SIN | ADDRESS REDACTED | | | USDC 448.245244027061 | | | |
| 3.1.556101 | TJWA BUDY SETIAWAN | ADDRESS REDACTED | | | BTC 0.013449437606438B1<br>CEL 16.1099764390268<br>ETH 0.674966195352338<br>USDT ERC20 346.251166659033<br>XLM 422.670354196701 | | | |
| 3.1.556102 | TJYMAS BLACKMORE | ADDRESS REDACTED | | | ETH 0.000604039611106232<br>XLM 0.982445731520255 | | | |
| 3.1.556103 | TK CASTILLO | ADDRESS REDACTED | | | BTC 0.000794738167003431 | | | |
| 3.1.556104 | TKA NEMBHARD | ADDRESS REDACTED | | | ADA 50.8158716921096<br>BTC 0.00169096348235473<br>ETH 0.028310890834702<br>MATIC 143.560816040645 | | | |
| 3.1.556105 | TKACHENKO EGOR | ADDRESS REDACTED | | | CEL 2.74566722170921<br>MCDAI 70<br>XRP 387.651503207635 | | | |
| 3.1.556106 | TK-AU 99 | ADDRESS REDACTED | | | BNB 0.000004698782065044 | | | |
| 3.1.556107 | TKAY YOUN | ADDRESS REDACTED | | | BTC 0.0000385401707T203 | | | |
| 3.1.556108 | TKO UNLIMITED LLC | 2159 KALIHANA ST. HONOLULU, HONOLULU, HAWAII 96816 | | | BTC 0.00000480787695191T<br>ETH 0.000093105080805703<br>USDC 0.1020460211110082<br>USDT ERC20 0.273732150406032 | BTC 0.000000000024076689T7<br>GUSD 0.00776126580780632<br>USDT ERC20 0.000000958641769196 | | |
| 3.1.556109 | TKYE BRADLEY-WRIGHT | ADDRESS REDACTED | | | ADA 27.1955025820048 | | | |
| 3.1.556110 | TL DUTY | ADDRESS REDACTED | | | BTC 0.837633123360125<br>ETH 0.0051185670229026 | | | |
| 3.1.556111 | TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | | | BTC 1.05917478963637<br>ETH 8.15468701440147<br>LUNC 6.01751279526002<br>SOL 418.356078082644 | BTC 0.00052226921043475I | | |
| 3.1.556112 | TLALANE LENKA | ADDRESS REDACTED | | | BTC 0.00000000703004163 | | | |
| 3.1.556113 | TLALOC BARAJAS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.530817523143427 | | | |
| 3.1.556114 | TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | | | USDC 399.199010628767 | | | |
| 3.1.556115 | TLOTLO REVELATION NOBELA | ADDRESS REDACTED | | | BTC 0.000011275708149442<br>ETH 0.00167956172170037 | | | |
| 3.1.556116 | TMIA EIJKENBOOM | ADDRESS REDACTED | | | BTC 0.0156701321T5904<br>ETH 0.00435061747601T9 | | | |
| 3.1.556117 | TNISH DASS | ADDRESS REDACTED | | | BTC 0.0000014471677092139<br>CEL 0.004239645639788333 | | | |
| 3.1.556118 | TNG KWANG SIM | ADDRESS REDACTED | | | ADA 6.30758137883365 | | | |
| 3.1.556119 | TO CHEUNG | ADDRESS REDACTED | | | BTC 0.000767302411225799<br>BTC 0.005743511527252T3<br>CEL 2757.67406483611<br>USDC 68985.6724126979<br>USDT ERC20 0.000000203263438011 | | | |
| 3.1.556120 | TO CHIT SO | ADDRESS REDACTED | | | BTC 6.13664414673789T.05<br>CEL 7.72826344576822<br>ETH 0.000472880604679914 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556121 | TO CRYPTOSAVAGE | ADDRESS REDACTED | | | AAVE 0.000141764012256457 BAT 0.033294500051573 BCH 0.000237537455877559 BTC 0.000038986324061643 CEL 1.11021594075961 EOS 0.0154409519121956 ETH 0.000548336177475428 LINK 0.120628207027254 MATIC 0.500061384761791 SGB 569.6566106144602 UNI 0.0431632954855176 USDC 2.62073412795146 XLM 0.726263996001743 XRP 1.97547140184859 | | | |
| 3.1.556122 | TO GIANG | ADDRESS REDACTED | | | BTC 0.000000007136939431 CEL 1.4555673540755 USDT ERC20 15.796244542289 | | | |
| 3.1.556123 | TO HSUN CHANG | ADDRESS REDACTED | | | USDT ERC20 13.5002685233727 | | | |
| 3.1.556124 | TO PONG CHENG | ADDRESS REDACTED | | | MATIC 6.82559645724952 TGBP 264.909413758058 TUSD 472.622927532014 | | | |
| 3.1.556125 | TO SHING ALEX TSUI | ADDRESS REDACTED | | | BCH 0.000002962213771481 BTC 0.145772255598687 ETH 2.62829480972933 MATIC 7197.91039203302 SNX 131.178078681416 USDC 51700.9939128479 | | | |
| 3.1.556126 | TO TONI DICARLO | ADDRESS REDACTED | | | ADA 718.180297934898 BTC 0.065238534441285 ETH 0.491554157717768 | | | |
| 3.1.556127 | TO VAN JEAN | ADDRESS REDACTED | | | BTC 0.000910287220324858 MATIC 1.62217242474945 | | | |
| 3.1.556128 | TO WANG | ADDRESS REDACTED | | | BTC 0.001350017269062879 | | | |
| 3.1.556129 | TO YAN CHOI | ADDRESS REDACTED | | | EC 0.000001389455239533 | | | |
| 3.1.556130 | TO YEUNG | ADDRESS REDACTED | | | XRP 0.0168213923219198 | | | |
| 3.1.556131 | TOADER LUCHIAN | ADDRESS REDACTED | | | BTC 0.000737306058430082 CEL 1.07169853533367 ETH 0.000126490167390556 | | | |
| 3.1.556132 | TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY, MASSACHUSETTS 1960 | | | ADA 0.1344770665301 BTC 0.23513045177087 ETH 10.0210572081118 USDC 16918.753920627 | | | |
| 3.1.556133 | TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.136135042341055 USDC 1.2362567620046 | | | |
| 3.1.556134 | TOAN ANH DOAN | ADDRESS REDACTED | | | ADA 21193.82185687 AVAX 35.0842889817082 BTC 0.0366638751202268 DOT 200.11390913686 ETH 2.752197120932105 MATIC 7721.13587647106 XLM 517.01382080542 | AVAX 0.99893899529226 | | |
| 3.1.556135 | TOAN CHE | ADDRESS REDACTED | | | BTC 0.000000218038113615 USDC 0.000042725862371808 | | | |
| 3.1.556136 | TOAN DO | ADDRESS REDACTED | | | ADA 1.21060505597973 BNT 0.0663209528578324 BTC 0.0000557362586073363 DOT 0.137762471877058 EOS 0.0136133483869416 LTC 0.00323356657818139 MATIC 2.33464621745511 XLM 0.2447614241651628 ZRX 0.10610723918719 | | | |
| 3.1.556137 | TOAN DO | ADDRESS REDACTED | | | BTC 0.00023574309405978 ETH 0.000015205793211831 MATIC 0.0345908724209732 | | | |
| 3.1.556138 | TOAN DUONG | ADDRESS REDACTED | | | CEL 7386.95442369201 DOT 85 LINK 1327.906 USDT ERC20 40065 | | | |
| 3.1.556139 | TOAN HUYNH | ADDRESS REDACTED | | | AAVE 0.299146909571996 ADA 186.171260043436 BTC 0.0629356698477715 CEL 222.887208557442 ETH 3.33282268743277 SGB 0.357059070672673 SNX 53.7910730314014 UMA 130.514137860482 XRP 0.000000517003715667 | | | |
| 3.1.556140 | TOAN LAI | ADDRESS REDACTED | | Yes | BTC 0.976216796773749 ETH 2.17660681438606 USDC 377.506407313161 | | | ETH 22.265681533957 |
| 3.1.556141 | TOAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00108991235974981 DOT 263.516412007798 ETH 1.62551978934307 MANA 1054.76388132193 MATIC 163.527951446643 SUSHI 805.76540397003 ZRX 835.374260115346 | | | |
| 3.1.556142 | TOAN NGUYÊN | ADDRESS REDACTED | | | BTC 0.000503132450326354 CEL 0.651165503526265 ETH 2.03154741565209 SNX 0.190200705351023 UNI 0.224354679305465 USDC 1.64355217952199 | | | |
| 3.1.556143 | TOAN NGUYEN THANH | ADDRESS REDACTED | | | ETC 0.00105156781876283 USDT ERC20 0.984008953463108 | | | |
| 3.1.556144 | TOAN PHAM | ADDRESS REDACTED | | | BTC 0.000003013129004461 ETH 0.000015672024076622 USDC 0.023182452128664 | BTC 0.0000000027037255 USDC 0.0000000841485735651 | | |
| 3.1.556145 | TOAN PHAN | ADDRESS REDACTED | | | BCH 0.19511103912768 BTC 0.336971019515823 BUSD 726.675216691478 DASH 6.47356124696752 ETH 1.9795537449797 LUNC 0.0733132429359205 XLM 245.124166700179 | | | |
| 3.1.556146 | TOAN TRAN | ADDRESS REDACTED | | | BTC 0.000022662936932247 | | | |
| 3.1.556147 | TOAN TRAN | ADDRESS REDACTED | | | ADA 314.781748857142 BNB 0.000000043416918903 BTC 0.05577332849660007 CEL 333.707498380454 ETH 3.183092142704 | | | |
| 3.1.556148 | TOAN TRAN TIEN | ADDRESS REDACTED | | | BTC 0.0000048133327096607 | | | |
| 3.1.556149 | TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | | | BTC 3.16045225359159E-05 ETH 0.000405685691630262 | | | |
| 3.1.556150 | TOANUI LUCAS | ADDRESS REDACTED | | | ADA 0.8587224757362201 BTC 0.000058495520890921 BUSD 2.3107067538462 CEL 538.70511087560 DOT 30.7914654757764 ETH 0.0910079272613542 LINK 21.006510646469 LTC 0.00101670736529331 MATIC 461.620100292093 SGB 153.047837020039 SNX 0.158401322449409 USDT ERC20 0.000004197246065019 UST 560.220125 XLM 0.126303350157058 XRP 0.324364107593 HT 235.126664053608 | | | |
| 3.1.556151 | TOBA GHEORGHE IRINEL | ADDRESS REDACTED | | | BCH 0.00133631701377792 CEL 1.19064316608634 DASH 0.0360923752235322 ENJ 0.28939095689821 ZEC 0.0177772052511159 | | | |
| 3.1.556152 | TOBARI WEST | ADDRESS REDACTED | | Yes | ETH 0.00001532097579071 MATIC 0.175691910207209 USDC 1.13707020540924 USDT ERC20 0.07780512176517 | | | USDC 248 |
| 3.1.556153 | TOBARIUS BURRAGE | ADDRESS REDACTED | | | ETH 0.0819615305130671 | | | |
| 3.1.556154 | TOBBY WHEELER | ADDRESS REDACTED | | | XRP 99.999 | | | |
| 3.1.556155 | TOBE AGWE | ADDRESS REDACTED | | | BTC 0.000001381198846655 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556156 | TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | | | BTC 1.0160492841268 CEL 5531.03229506847 | | | |
| 3.1.556157 | TOBECEM SUPER PTY LTD | 56 BURKE DRIVE ATTADALE, WESTERN AUSTRALIA, 6157 AUSTRALIA | | | BTC 0.17123954 CEL 32059.5626550806 | | | |
| 3.1.556158 | TOBECHUKWU GODFREY ONYEUKWU | ADDRESS REDACTED | | | BTC 0.0008079969140251I8 | | | |
| 3.1.556159 | TOBEN BLALOCK | ADDRESS REDACTED | | | BTC 0.99957885310310S | | | |
| 3.1.556160 | TOBENNA UZUEGBUNAM | ADDRESS REDACTED | | | ETC 0.015010936449821I7 CEL 31.1101693779568 USDC 0.254837362915967 | | | |
| 3.1.556161 | TOBEY ROWE | ADDRESS REDACTED | | | ETH 0.0000132668496600I4 | | | |
| 3.1.556162 | TOBI ADEEYE | ADDRESS REDACTED | | | BTC 0.0005813988962170I1 | | | |
| 3.1.556163 | TOBI ADEOUNMU | ADDRESS REDACTED | | | ETH 0.01047919640418I9 BTC 0.00023129431416755I CEL 3.09455009980105 MCDAI 0.000280053691373I9 | | | |
| 3.1.556164 | TOBI ALONGE | ADDRESS REDACTED | | | BTC 0.00005633932337412 CEL 3.61462480714396 DOT 44.9351758920377 ETH 0.00135425124330I04 LINK 0.06432768545733I88 USDT ERC20 4.55067513489408 | | | |
| 3.1.556165 | TOBI AMUSAN | ADDRESS REDACTED | | | BTC 0.0060618462079976 | | | |
| 3.1.556166 | TOBI AWOPETU | ADDRESS REDACTED | | | BTC 0.0000013012059163I35 CEL 0.08515036487808I64 ETH 0.0006589297718813I6 USDC 0.098992349875082I2 | | | |
| 3.1.556167 | TOBI COLPITTS | ADDRESS REDACTED | | | BTC 0.00089579306511345 CEL 19.5063859019958 ETH 0.33281668 | | | |
| 3.1.556168 | TOBI KAMISLER | ADDRESS REDACTED | | | BTC 0.00083002500789953I6 DOT 224.411059099I15 | | | |
| 3.1.556169 | TOBI KANYER | ADDRESS REDACTED | | | ETH 0.07300823789984I61 | | | |
| 3.1.556170 | TOBI KOREDE | ADDRESS REDACTED | | | BTC 0.00645121776648I48 ETH 0.083591289399876I5 | | | |
| 3.1.556171 | TOBI LABEODAN | ADDRESS REDACTED | | | BTC 0.0009961970538001I87 | | | |
| 3.1.556172 | TOBI OLUMUYIWA | ADDRESS REDACTED | | | CEL 3.25440370025952 BTC 0.13706001892828I1 CEL 947.936210063594 ETH 0.10346740885643I8 | | | |
| 3.1.556173 | TOBI OYENEKAN | ADDRESS REDACTED | | | BTC 0.0000550235832995I16 ETH 0.00056949528525918 | | | |
| 3.1.556174 | TOBI PLUMPTER | ADDRESS REDACTED | | | ADA 60.42358963200I47 AVAX 0.555134083624042 BTC 0.00000319324967233I3 ETH 0.00003609817059147 MANA 10.68912925510I01 MATIC 5.22630680632788 MCDAI 0.097958108718510I2 USDC 0.508877939903777 | BTC 0.0000000093414071I22 USDC 1 | | |
| 3.1.556175 | TOBI RICHMOND | ADDRESS REDACTED | | | BTC 0.00021846678445351I2 CEL 107.512695669447 COMP 0.121952101897246 LTC 0.000000006649763I03 LUNC 106.073422949131 OMG 12.34589460063I1 SGB 48.168397056840I8 USDC 48.464 XRP 0.000000581958333 | | | |
| 3.1.556176 | TOBI SEGUN OLUYINKA | ADDRESS REDACTED | | | BTC 0.0000013915930453I7 | | | |
| 3.1.556177 | TOBIA IORI | ADDRESS REDACTED | | | BTC 0.0013105129347626I6 BUSD 2211 | | | |
| 3.1.556178 | TOBIAH MCGRATH | ADDRESS REDACTED | | | CEL 131.706331124533 CEL 216.508119443I27 LINK 14.39 LTC 1.0477557 MATIC 605.78140865 XLM 563.6980546 XRP 1011.80867518025 | | | |
| 3.1.556179 | TOBIAS ABBEY | ADDRESS REDACTED | | | CEL 1.02909682584813 USDC 1.05915246482962 | | | |
| 3.1.556180 | TOBIAS ÅBERG | ADDRESS REDACTED | | | ETH 0.10588118785727I1 LUNC 64.3072555674212 SOL 0.424845796428373 USDC 61.963054087487I4 | | | |
| 3.1.556181 | TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | | | BTC 0.0104453710257178 CEL 19.66388502541I15 ETH 0.515 | | | |
| 3.1.556182 | TOBIAS ALEXANDER HOECHERL | ADDRESS REDACTED | | | BTC 5.0076140705622I4 | | | |
| 3.1.556183 | TOBIAS ALEXANDER SCHRAMM | ADDRESS REDACTED | | | BTC 0.943444738511911 | | | |
| 3.1.556184 | TOBIAS ALEXANDER SIEGFRIED WILHELM KREUZIG | ADDRESS REDACTED | | | BTC 0.00002815875827753I2 | | | |
| 3.1.556185 | TOBIAS ALEXANDER WOLFF | ADDRESS REDACTED | | | BTC 0.0191754204711196 | | | |
| 3.1.556186 | TOBIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000000119629502I77 CEL 0.17739984278660I6 USDC 0.006374175783162I48 USDT ERC20 0.0000002937481212I0 | | | |
| 3.1.556187 | TOBIAS AMBROGETTI | ADDRESS REDACTED | | | BTC 0.00000001932152I8 CEL 0.4593396060644889 USDT ERC20 0.000000961383519205 | | | |
| 3.1.556188 | TOBIAS AMBÜHL | ADDRESS REDACTED | | | BTC 0.00000016213990527I27 CEL 0.2128752379007327 | | | |
| 3.1.556189 | TOBIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0012885389639389 CEL 7.58896221958236 | | | |
| 3.1.556190 | TOBIAS ANDERSSON | ADDRESS REDACTED | | | Yes | BNB 0.0000000041389720I95 BTC 0.258057747707416 CEL 7004.19108993I4 LINK 50.47620441 LTC 77.0247527489469 MATIC 15000 SGB 49.1074223216905 USDC 84.0291864543269 XLM 0.000003380922987I XRP 0.10018527513420I4 | | | BTC 0.34737902525445S |
| 3.1.556191 | TOBIAS ANDRÉ HALVORSEN WAAGSAAS | ADDRESS REDACTED | | | BTC 0.00004771237960441I8 CEL 1.09565509960IS | | | |
| 3.1.556192 | TOBIAS ARMIN SCHWARZ | ADDRESS REDACTED | | | BTC 0.0524690934928278 | | | |
| 3.1.556193 | TOBIAS BABEJ | ADDRESS REDACTED | | | AAVE 30.195636849923I4 ADA 200.990319674016 BTC 1.1083617341327 CEL 372.10306113033I2 DOT 56.998912662852I9 ETH 89.0049745853153 LINK 129.00683467044I9 LTC 50.043118572764I3 MATIC 2458.34238519382 UNI 110.531371129454 USDC 57727.9766116073 XRP 1717.32580197109 | | | |
| 3.1.556194 | TOBIAS BÄCHLE | ADDRESS REDACTED | | | BTC 0.038675252896208I9 | | | |
| 3.1.556195 | TOBIAS BADINO | ADDRESS REDACTED | | | BSV 1.01290471804088 BTC 0.00326661296459655 LINK 10.4170167412186 SNX 205.367021112196 USDC 274.105897616068 | | | |
| 3.1.556196 | TOBIAS BANNERT | ADDRESS REDACTED | | | BTC 0.026523984125313I3 | | | |
| 3.1.556197 | TOBIAS BAUER | ADDRESS REDACTED | | | CEL 10.9591349598163 USDC 52.7156038694119 | | | |
| 3.1.556198 | TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | | | BTC 0.0958339976312925 CEL 0.25038300277447I2 ETH 1.91750854673613 SOL 15.2282129419721 USDC 2488.37690352193 | BTC 0.0025977093956995S | | |

Page 13275 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556199 | TOBIAS BEDFORD | ADDRESS REDACTED | | | ADA 0.04348897848004601 | | | |
| | | | | | BSV 0.000331090153943343 | | | |
| | | | | | BTC 0.000185688355803435 | | | |
| | | | | | CEL 0.2655280572600028 | | | |
| | | | | | DASH 0.0001257048156324879 | | | |
| | | | | | ETH 0.00063962988717A509 | | | |
| | | | | | LTC 0.00136188162684388 | | | |
| | | | | | MCDAI 0.008295739310723253 | | | |
| | | | | | USDC 0.190499128901113 | | | |
| | | | | | XLM 96.64529576100093 | | | |
| | | | | | XRP 0.10786814263A729 | | | |
| 3.1.556200 | TOBIAS BEMBHY | ADDRESS REDACTED | | | MCDAI 0.02013267665984429 | | | |
| 3.1.556201 | TOBIAS BERENS | ADDRESS REDACTED | | | BTC 0.00003722141458772 | | | |
| 3.1.556202 | TOBIAS BERG | ADDRESS REDACTED | | | USDC 112863.44869249 | | | |
| 3.1.556203 | TOBIAS BERGLLIND | ADDRESS REDACTED | | | ADA 400.878415633999 | | | |
| | | | | | BTC 0.10952018773833 | | | |
| | | | | | CEL 639.78021861156 | | | |
| | | | | | ETH 1.2414063786164 | | | |
| | | | | | USDC 27958.944047191 | | | |
| 3.1.556204 | TOBIAS BERGTHOLDT | ADDRESS REDACTED | | | ETH 0.38853839389426 | | | |
| | | | | | PAXG 0.057842637633A73 | | | |
| 3.1.556205 | TOBIAS BERTELSEN | ADDRESS REDACTED | | | BTC 0.0006548604759585B4 | | | |
| | | | | | CEL 21.189789119B105 | | | |
| | | | | | MATIC 0.0085998128044613A | | | |
| | | | | | SNX 0.0001646798088A6154 | | | |
| | | | | | USDC 0.008 | | | |
| 3.1.556206 | TOBIAS BITTERLI | ADDRESS REDACTED | | | ADA 0.08492668910699B9 | | | |
| | | | | | BTC 0.00000178285105A454 | | | |
| | | | | | CEL 0.052549134121A103 | | | |
| | | | | | ETH 0.000004371189648656 | | | |
| | | | | | USDC 0.181266688481449 | | | |
| 3.1.556207 | TOBIAS BLEUER | ADDRESS REDACTED | | | BTC 0.001126360248D1439 | | | |
| | | | | | ETH 2.6265041963214 | | | |
| 3.1.556208 | TOBIAS BOI | ADDRESS REDACTED | | | ADA 260.25196260506 | | | |
| | | | | | BTC 0.00152558786794009 | | | |
| | | | | | CEL 9.407487904S0359 | | | |
| | | | | | DOGE 40.789871A141637 | | | |
| | | | | | ETH 0.01298208084914B4 | | | |
| | | | | | XLM 79.51397691001 | | | |
| 3.1.556209 | TOBIAS BOND | ADDRESS REDACTED | | | USDC 0.0050001458943466T5 | | | |
| | | | | | ETH 0.0000008073616451628 | | | |
| | | | | | LINK 0.02194784366643 | | | |
| 3.1.556210 | TOBIAS BORCHERS | ADDRESS REDACTED | | | BTC 0.04666445608970067 | | | |
| 3.1.556211 | TOBIAS BÖTTLER | ADDRESS REDACTED | | | BTC 0.008054158354279Z3 | | | |
| 3.1.556212 | TOBIAS BRAENDLI | ADDRESS REDACTED | | | BTC 0.00000004746626053 | | | |
| | | | | | CEL 0.0054032880402B365 | | | |
| | | | | | LUNC 0.244840066286943 | | | |
| | | | | | USDC 109.358429282161 | | | |
| 3.1.556213 | TOBIAS BRAND | | | Yes | BTC 0.000000004517B508 | | | BTC 0.30226102935A4821 |
| | | | | | CEL 0.49949185554094 | | | |
| | | | | | ETH 0.018013689152757559 | | | |
| 3.1.556214 | TOBIAS BRANDT | ADDRESS REDACTED | | | BTC 0.020546125864357 | | | |
| 3.1.556215 | TOBIAS BRAUN | ADDRESS REDACTED | | | CEL 20.748078896013 | | | |
| 3.1.556216 | TOBIAS BRIELS | ADDRESS REDACTED | | | BTC 0.000000015891116317 | | | |
| | | | | | BTC 0.00000395 | | | |
| | | | | | CEL 56.295255489184B | | | |
| | | | | | LINK 0.181647527655197 | | | |
| | | | | | USDC 0.280001 | | | |
| 3.1.556217 | TOBIAS BROFALK | ADDRESS REDACTED | | | BTC 0.00169375353112414 | | | |
| | | | | | CEL 19.449347844215B | | | |
| | | | | | USDT ERC20 225 | | | |
| 3.1.556218 | TOBIAS BROG | ADDRESS REDACTED | | | BTC 0.000004789531628103 | | | |
| | | | | | ETH 0.001673720638441 | | | |
| 3.1.556219 | TOBIAS BROOKS | ADDRESS REDACTED | | | XLM 21.002702096338S1 | | | |
| 3.1.556220 | TOBIAS BRTKO | ADDRESS REDACTED | | | BTC 0.00111736837400554 | | | |
| | | | | | CEL 16.41982675175B6 | | | |
| | | | | | DOT 15.0647458141787 | | | |
| | | | | | EOS 103.3 | | | |
| | | | | | XLM 875.58 | | | |
| 3.1.556221 | TOBIAS CARLSSON | ADDRESS REDACTED | | | BTC 0.123717330378641 | | | |
| | | | | | CEL 5.609111826531608 | | | |
| | | | | | ETH 1.25767884130671 | | | |
| 3.1.556222 | TOBIAS CHRISTIAN BARTH | ADDRESS REDACTED | | | BTC 0.00008156161464B721 | | | |
| 3.1.556223 | TOBIAS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 25.663368874838B | | | |
| | | | | | BTC 0.016638599479782 | | | |
| | | | | | CEL 46.68070429619B9 | | | |
| | | | | | ETH 0.003899634357223A | | | |
| | | | | | USDC 0.353042061597B6 | | | |
| 3.1.556224 | TOBIAS COMMER | ADDRESS REDACTED | | | BTC 0.00002943994099S032 | | | |
| | | | | | CEL 0.0310222288990205 | | | |
| | | | | | DASH 0.000023501245697157 | | | |
| | | | | | ETH 0.000008760636778134 | | | |
| | | | | | SGB 15.105959586 | | | |
| | | | | | USDC 0.7308174416S831 | | | |
| | | | | | XRP 0.0209031313849571 | | | |
| | | | | | ZEC 0.00112498536049621 | | | |
| 3.1.556225 | TOBIAS CORNELISSEN | ADDRESS REDACTED | | | ADA 0.29195882485565Z | | | |
| | | | | | BTC 0.01976328317263Z9 | | | |
| | | | | | CEL 0.170600476270583 | | | |
| | | | | | USDT ERC20 0.125258386704203 | | | |
| | | | | | XLM 0.119128389601275 | | | |
| 3.1.556226 | TOBIAS CRICKMAR | ADDRESS REDACTED | | | BTC 0.0124185054771980T | | | |
| | | | | | CEL 8.919567773658B9 | | | |
| 3.1.556227 | TOBIAS DANIEL BOLZENDORFF | ADDRESS REDACTED | | | MATIC 51.2524790163443 | | | |
| 3.1.556228 | TOBIAS DANIEL TEMPUS | ADDRESS REDACTED | | | BTC 0.006282562980089T | | | |
| 3.1.556229 | TOBIAS DE GRAAF | ADDRESS REDACTED | | | BTC 0.0000000086244865Z4 | | | |
| | | | | | CEL 16.729666990231A | | | |
| 3.1.556230 | TOBIAS DE LA BARRA | ADDRESS REDACTED | | | BTC 0.24679336420477 | | | |
| 3.1.556231 | TOBIAS DEPORTA | ADDRESS REDACTED | | | ADA 0.23234461048560T | | | |
| | | | | | BNB 0.00093950658671432 | | | |
| | | | | | BTC 0.0000017609033384T5 | | | |
| | | | | | USDC 0.319671074411498 | | | |
| 3.1.556232 | TOBIAS DIETER GRABERT | ADDRESS REDACTED | | | BTC 0.0000014145039A316 | | | |
| 3.1.556233 | TOBIAS DIGAUDIO | ADDRESS REDACTED | | | BTC 0.000000004110921648 | | | |
| | | | | | CEL 0.520805612693266 | | | |
| 3.1.556234 | TOBIAS DÖHNER | ADDRESS REDACTED | | | BTC 0.041190578779590T | | | |
| 3.1.556235 | TOBIAS DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00000004027547B805 | | | |
| | | | | | USDT ERC20 0.25351894172965 | | | |
| 3.1.556236 | TOBIAS DOMINIC FISCHER | ADDRESS REDACTED | | | BTC 0.12796044580563 | | | |
| 3.1.556237 | TOBIAS DOMINIK SAFAIE-MOWLAVI | ADDRESS REDACTED | | | BTC 0.00000017497378831 | | | |
| 3.1.556238 | TOBIAS DOUGLAS BARKER | ADDRESS REDACTED | | | ETH 0.00161852091068598 | | | |
| 3.1.556239 | TOBIAS EGLOFF | ADDRESS REDACTED | | | BTC 0.0869570B | | | |
| | | | | | CEL 281.09045863711 | | | |
| | | | | | ETH 1.32468119 | | | |
| | | | | | PAX 977.185732125 | | | |
| 3.1.556240 | TOBIAS EICHLER | ADDRESS REDACTED | | | BTC 0.000018471278521708 | | | |
| 3.1.556241 | TOBIAS EIGENMANN | ADDRESS REDACTED | | | BTC 0.000000379497778567 | | | |
| | | | | | BUSD 3 | | | |
| | | | | | CEL 1.76562399854965 | | | |
| | | | | | MATIC 0.00000006765046B | | | |
| | | | | | SGB 257.534293072145 | | | |
| | | | | | XRP 0.00000003583390261B2 | | | |
| 3.1.556242 | TOBIAS EINAR STAUGAARD JENSEN | ADDRESS REDACTED | | | BCH 0.0002120635193888519 | | | |
| 3.1.556243 | TOBIAS ENKEGAARD | ADDRESS REDACTED | | | CEL 0.00503153743085839 | | | |
| | | | | | LTC 0.00061533807644036B | | | |
| 3.1.556244 | TOBIAS EUGEN GÖPPEL | ADDRESS REDACTED | | | BTC 0.00212553402701B81 | | | |
| 3.1.556245 | TOBIAS FALZONE | ADDRESS REDACTED | | | BTC 1.3206524236189SE-06 | BTC 0.00000000866701951Z | | |
| | | | | | ETH 2.19862474865889E-05 | MATIC 19.2998124491325 | | |
| | | | | | MATIC 0.023730412990629I | | | |
| | | | | | SNX 0.0018230844951394B | | | |
| 3.1.556246 | TOBIAS FATSCHER | ADDRESS REDACTED | | | BTC 0.00437941313051632 | | | |
| 3.1.556247 | TOBIAS FAUST | ADDRESS REDACTED | | | BTC 0.00000206131661277S | | | |
| 3.1.556248 | TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | | | BTC 0.000000172360874602 | | | |
| | | | | | CEL 0.00904874560390202 | | | |
| | | | | | MCDAI 0.05348225988247Z3 | | | |
| 3.1.556249 | TOBIAS FENSKE | ADDRESS REDACTED | | | BTC 0.000000769758840286 | | | |
| 3.1.556250 | TOBIAS FOLSLID | ADDRESS REDACTED | | | BTC 0.00276255939960Z8 | | | |
| 3.1.556251 | TOBIAS FOWLER | ADDRESS REDACTED | | | BNB 1.0641054522387S | | | |
| | | | | | BTC 0.00085403215264932 | | | |
| | | | | | ETH 0.515915806919017 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556252 | TOBIAS FRAEFEL | ADDRESS REDACTED | | | BTC 0.17853196869021<br>ETH 0.76204842541915Z<br>SOL 5.98100629582632<br>USDT ERC20 0.00113083526101872 | | | |
| 3.1.556253 | TOBIAS FREDERIK KLAUS | ADDRESS REDACTED | | | BTC 0.19442845775130S | | | |
| 3.1.556254 | TOBIAS FREUND | ADDRESS REDACTED | | | BTC 0.00000733297026937S | | | |
| 3.1.556255 | TOBIAS FRIEDER | ADDRESS REDACTED | | | ADA 0.000000439902030692<br>BNB 0.00000000451543376A<br>BTC 0.0135725351759656<br>CEL 2369.31019054811<br>ETH 0.00267864167101207<br>LUNC 19.2348661708408<br>MATIC 0.00169144827998633<br>USDC 675.174 | | | |
| 3.1.556256 | TOBIAS FRIEDO | ADDRESS REDACTED | | | BTC 0.0237922459782699 | | | |
| 3.1.556257 | TOBIAS FRISCHKNECHT | ADDRESS REDACTED | | | CEL 12.2973435913531<br>DOT 22.7713858758097<br>LINK 4.30247278366916<br>MATIC 1.01336894955563<br>SNX 16.6875953010771 | | | |
| 3.1.556258 | TOBIAS FRITZON | ADDRESS REDACTED | | | CEL 0.90567008744809I | | | |
| 3.1.556259 | TOBIAS FUCHS | ADDRESS REDACTED | | | ETH 0.00057443782133399 | | | |
| 3.1.556260 | TOBIAS FUHLROTH | ADDRESS REDACTED | | | BTC 0.00016960922950216<br>ETH 0.00251222290098345<br>USDC 13504.8866245899 | | | |
| 3.1.556261 | TOBIAS GAUON | ADDRESS REDACTED | | | AAVE 0.1734951253173<br>ADA 52.7469357683776<br>BTC 0.00880047454860258<br>DOT 3.6281586030199C<br>ETH 0.0573266348645908<br>MATIC 49.1626476239443<br>XLM 172.475496660745 | | | |
| 3.1.556262 | TOBIAS GEIER | ADDRESS REDACTED | | | ADA 7821.025842<br>AVAX 94.7004376855181<br>BAT 6053.59709446<br>BTC 0.00383359310569T6<br>CEL 36765.8531431897<br>DOT 1500<br>ETH 25<br>MATIC 4060<br>MCDAI 30<br>USDC 18629<br>USDT ERC20 57.746269 | | | |
| 3.1.556263 | TOBIAS GEIER | ADDRESS REDACTED | | | BTC 0.00000302747373020S | | | |
| 3.1.556264 | TOBIAS GEIGER | ADDRESS REDACTED | | | CEL 0.5044086780610Z3<br>ETH 0.00622583640712715<br>OMG 0.00000512869283062S | | | |
| 3.1.556265 | TOBIAS GERKEN | ADDRESS REDACTED | | | ADA 185.31010853884<br>BTC 0.015400544185727S<br>ETH 0.41193992495126L<br>MATIC 552.467090783688 | | | |
| 3.1.556266 | TOBIAS GIRGIS-COOK | ADDRESS REDACTED | | | BTC 0.02135177351661373<br>CEL 0.1778744207137Z<br>ETH 1.06921525445053<br>XRP 507.415401278078 | | | |
| 3.1.556267 | TOBIAS GJESING | ADDRESS REDACTED | | | BTC 0.0651547551613S6<br>CEL 6.50961007104749<br>ETH 2.43682398148394<br>USDT ERC20 0.40145341639605S | | | |
| 3.1.556268 | TOBIAS GLATT | ADDRESS REDACTED | | | BTC 0.00034415548378S713 | | | |
| 3.1.556269 | TOBIAS GMPREK | ADDRESS REDACTED | | | BTC 0.00000590302359977 | | | |
| 3.1.556270 | TOBIAS GOLDSTONE | ADDRESS REDACTED | | | BTC 1.01184590045997<br>CEL 1338.72505468363<br>USDC 10063.8465388775<br>USDT ERC20 1006.38465388775 | | | |
| 3.1.556271 | TOBIAS GONDOLO | ADDRESS REDACTED | | | BTC 0.00000000826272106<br>BUSD 0.7043655631560L6<br>CEL 0.008132849027860554 | | | |
| 3.1.556272 | TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | | | ADA 45.658038783251<br>BTC 0.000366076280577902<br>ETH 1.21723398146B<br>USDC 246.427770005038<br>XLM 0.0698094182113509 | | | |
| 3.1.556273 | TOBIAS GOTFREDSEN | ADDRESS REDACTED | | | CEL 2.26655928604S4<br>ETC 0.99558607<br>XRP 99.922152 | | | |
| 3.1.556274 | TOBIAS GRAMMYR | ADDRESS REDACTED | | | CEL 1.09911809621035 | | | |
| 3.1.556275 | TOBIAS GRUM-SCHWENSEN | ADDRESS REDACTED | | | ETH 0.11473563378311T1 | | | |
| 3.1.556276 | TOBIAS GUILLESSER | ADDRESS REDACTED | | | ADA 10.26655673443DB<br>BTC 0.00107060474901793<br>ETH 0.14750929940455T | | | |
| 3.1.556277 | TOBIAS GUNDEL | ADDRESS REDACTED | | | ADA 206.765116928252<br>BTC 0.00332474939241375<br>ETC 2.05200670006053<br>ETH 0.08452825415071Z8 | | | |
| 3.1.556278 | TOBIAS GUNNARSKOG | ADDRESS REDACTED | | | ADA 3.51635028879B57<br>BNB 0.00255137128943125<br>BTC 0.000221785363778639<br>DOT 0.10684548820928T<br>ETH 0.00073449728274175L<br>SOL 0.01666641093B0561<br>USDC 0.58325330251B049 | | | |
| 3.1.556279 | TOBIAS GÜNTER KAISER | ADDRESS REDACTED | | | BTC 0.000001179949574054 | | | |
| 3.1.556280 | TOBIAS HAGEMANN | ADDRESS REDACTED | | | BTC 1.2629485995387 | | | |
| 3.1.556281 | TOBIAS HAGSTRÖM | ADDRESS REDACTED | | | CEL 21.7062501029434<br>ETH 0.00021129760642505<br>SNX 49.46131279 | | | |
| 3.1.556282 | TOBIAS HANKE | ADDRESS REDACTED | | | BTC 0.24337933182761J<br>CEL 6093.24190818566 | | | |
| 3.1.556283 | TOBIAS HANSEN | ADDRESS REDACTED | | | BTC 0.000000738930756694<br>CEL 24680.832517907<br>DOT 78.73319737<br>ETH 1.05334579112401<br>MATIC 49099.770737948L<br>USDC 595.045 | | | |
| 3.1.556284 | TOBIAS HARSCHEIDT | ADDRESS REDACTED | | | BTC 0.14673015834972J | | | |
| 3.1.556285 | TOBIAS HAUFF | ADDRESS REDACTED | | | BTC 0.0000000057539412O9 | | | |
| 3.1.556286 | TOBIAS HEINZ DAVID RECHTER | ADDRESS REDACTED | | | BTC 0.00085436610699895L | | | |
| 3.1.556287 | TOBIAS HEILBLING | ADDRESS REDACTED | | | ADA 0.000000579743589743<br>BTC 0.00000233571746201B<br>CEL 3.530445950161 | | | |
| 3.1.556288 | TOBIAS HELMUT SAFFER | ADDRESS REDACTED | | | BTC 0.006402933963724S4 | | | |
| 3.1.556289 | TOBIAS HENRY | ADDRESS REDACTED | | | ADA 0.0163015827907735<br>BTC 0.00000257355449824d<br>DOT 0.00367647515324598<br>ETC 0.000768245828019405<br>ETH 0.00002193395434625B<br>LTC 0.000640049542732978 | ADA 0.000000069640553858 | | |
| 3.1.556290 | TOBIAS HERMANSEN | ADDRESS REDACTED | | | CEL 1.23187111060271 | | | |
| 3.1.556291 | TOBIAS HERMS | ADDRESS REDACTED | | | BTC 0.00087216810239996 | | | |
| 3.1.556292 | TOBIAS HERRLEIN | ADDRESS REDACTED | | | BTC 0.0000567200725217J9 | | | |
| 3.1.556293 | TOBIAS HIPP | ADDRESS REDACTED | | | BTC 0.02319392877658U5 | | | |
| 3.1.556294 | TOBIAS HOARE | ADDRESS REDACTED | | | ETH 0.11304983904597 | | | |
| 3.1.556295 | TOBIAS HOGG | ADDRESS REDACTED | | | BTC 0.00019613673B64524<br>DOT 0.683894012013022<br>ETH 1.03772325455S77 | | | |
| 3.1.556296 | TOBIAS HOLTZE | ADDRESS REDACTED | | | CEL 1.07605932738J | | | |
| 3.1.556297 | TOBIAS HORAK | ADDRESS REDACTED | | | CEL 1.4952688509783<br>USDC 51.0051 | | | |
| 3.1.556298 | TOBIAS HORST KÖSEL | ADDRESS REDACTED | | | BTC 0.34804376617119 | | | |
| 3.1.556299 | TOBIAS HUBERTUS OTTO GEHRLICH | ADDRESS REDACTED | | | BTC 0.000000557426587667 | | | |
| 3.1.556300 | TOBIAS HUG | ADDRESS REDACTED | | | BTC 0.012599957809684 | | | |
| 3.1.556301 | TOBIAS INGVORDSEN | ADDRESS REDACTED | | | BTC 0.01747696768190I98<br>ETH 0.357686591314766<br>SOL 1.00146478382527 | | | |
| 3.1.556302 | TOBIAS JACOBI | ADDRESS REDACTED | | | BTC 0.00000004477365661S2 | | | |
| 3.1.556303 | TOBIAS JANOS EXNER | ADDRESS REDACTED | | | BTC 0.00137672000510971 | | | |
| 3.1.556304 | TOBIAS JECKLE | ADDRESS REDACTED | | | BTC 0.000000171933267576 | | | |
| 3.1.556305 | TOBIAS JENSEN | ADDRESS REDACTED | | | BTC 0.00000000094827540S<br>CEL 8.77958386667 | | | |
| 3.1.556306 | TOBIAS JENSEN | ADDRESS REDACTED | | | CEL 0.947163235064465 | | | |
| 3.1.556307 | TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | | | BTC 0.024048322759697<br>CEL 0.916202043319001<br>ETH 0.375256183766732 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556308 | TOBIAS JOHANNES SCHWIND | ADDRESS REDACTED | | | BTC 0.000000305877206213 | | | |
| 3.1.556309 | TOBIAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000013094654437423 | | | |
| | | | | | CEL 1.6995845293046 | | | |
| 3.1.556310 | TOBIAS JOHLER | ADDRESS REDACTED | | | BTC 0.000255067757466871 | | | |
| | | | | | ETH 0.00337532528767277 | | | |
| 3.1.556311 | TOBIAS JOSEF MÜCK | ADDRESS REDACTED | | | BTC 0.0103135227914375 | | | |
| 3.1.556312 | TOBIAS JOSEF NICHOL | ADDRESS REDACTED | | | BTC 0.000005692479741319 | | | |
| | | | | | ETH 0.000428483662238778 | | | |
| 3.1.556313 | TOBIAS JULIAN LUBRICH | ADDRESS REDACTED | | | BTC 0.000013554796751512 | | | |
| 3.1.556314 | TOBIAS KAPLAN | ADDRESS REDACTED | | | BTC 0.00295048570371966 | | | |
| | | | | | CEL 1.1179384262861 | | | |
| | | | | | ETH 0.00003461330582607 | | | |
| | | | | | USDC 1.34255919906246 | | | |
| 3.1.556315 | TOBIAS KARL JUKKA GEISLER | ADDRESS REDACTED | | | BTC 0.0031257915089915 | | | |
| 3.1.556316 | TOBIAS KARL LIEFERT | ADDRESS REDACTED | | | BTC 0.00142640628954033 | | | |
| 3.1.556317 | TOBIAS KAULWELL | ADDRESS REDACTED | | | BTC 0.000597044115046899 | | | |
| 3.1.556318 | TOBIAS KEMPF | ADDRESS REDACTED | | | BTC 0.000013385335448834 | | | |
| 3.1.556319 | TOBIAS KIELER | ADDRESS REDACTED | | | CEL 0.45211181828179 | | | |
| | | | | | USDT ERC20 2.47147851705527 | | | |
| 3.1.556320 | TOBIAS KIENLE | ADDRESS REDACTED | | | BTC 0.000012930658721 | | | |
| 3.1.556321 | TOBIAS KISTLER | ADDRESS REDACTED | | | CEL 7.39684711597417 | | | |
| | | | | | ETH 0.099945 | | | |
| 3.1.556322 | TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | | | BTC 9.91873116586199E-06 | | | |
| | | | | | XLM 36.8506587635937 | | | |
| 3.1.556323 | TOBIAS KLAUS LUDWIG | ADDRESS REDACTED | | | BTC 0.000377105354091677 | | | |
| 3.1.556324 | TOBIAS KLEBUS | ADDRESS REDACTED | | | BTC 0.000120572318266464 | | | |
| | | | | | ETH 0.00295363032351547 | | | |
| | | | | | USDC 1.11284359183891 | | | |
| 3.1.556325 | TOBIAS KLEEN | ADDRESS REDACTED | | | BTC 0.000001172966251473 | | | |
| 3.1.556326 | TOBIAS KLINGEL | ADDRESS REDACTED | | | CEL 155.65393824662 | | | |
| 3.1.556327 | TOBIAS KLINGENBERG | ADDRESS REDACTED | | | BTC 0.000266035065535113 | | | |
| | | | | | CEL 232.213906830115 | | | |
| 3.1.556328 | TOBIAS KLINK | ADDRESS REDACTED | | | BTC 0.00000220393512694 | | | |
| 3.1.556329 | TOBIAS KNOP | ADDRESS REDACTED | | | BTC 0.000014338878443743 | | | |
| | | | | | ETH 0.00543350955079104 | | | |
| 3.1.556330 | TOBIAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.465364525148076 | | | |
| | | | | | CEL 0.193354276512395 | | | |
| | | | | | ETH 21.0824940252389 | | | |
| | | | | | LTC 15.710145789398 | | | |
| | | | | | USDT ERC20 39.0991390909048 | | | |
| 3.1.556331 | TOBIAS KOBLMÜLLER | ADDRESS REDACTED | | | BTC 0.000002942496351428 | | | |
| 3.1.556332 | TOBIAS KOCH | ADDRESS REDACTED | | | BTC 0.000420680812500429 | | | |
| | | | | | CEL 145.705380954043 | | | |
| 3.1.556333 | TOBIAS KONSTANTIN BACH | ADDRESS REDACTED | | | BTC 0.00262439556497899 | | | |
| 3.1.556334 | TOBIAS KORDT | ADDRESS REDACTED | | | BTC 0.000836355033171439 | | | |
| 3.1.556335 | TOBIAS KRAMER | ADDRESS REDACTED | | | BTC 0.0011806483758293 | | | |
| 3.1.556336 | TOBIAS KREMP | ADDRESS REDACTED | | | BTC 0.000000334633211133 | | | |
| 3.1.556337 | TOBIAS KRICKEMEIER | ADDRESS REDACTED | | | BTC 0.0192801843836S | | | |
| 3.1.556338 | TOBIAS KRIST | ADDRESS REDACTED | | | BTC 8.4350261172799E-07 | | | |
| 3.1.556339 | TOBIAS KUBERTSIK | ADDRESS REDACTED | | | BTC 1.54564130185739E-05 | | | |
| 3.1.556340 | TOBIAS KUNNING | ADDRESS REDACTED | | | BTC 0.0112336471182843 | | | |
| 3.1.556341 | TOBIAS KÜPER | ADDRESS REDACTED | | | BTC 0.000735223084397T3 | | | |
| 3.1.556342 | TOBIAS KURZHALS | ADDRESS REDACTED | | | BTC 0.000001312304477963 | | | |
| 3.1.556343 | TOBIAS KYNDESEN | ADDRESS REDACTED | | | ADA 60.2052441758209 | | | |
| | | | | | CEL 0.214043508306449 | | | |
| 3.1.556344 | TOBIAS LANCASTER | ADDRESS REDACTED | | | BTC 0.51106491448234S | | | |
| 3.1.556345 | TOBIAS LANGE | ADDRESS REDACTED | | | BTC 0.0096978803601608SB | | | |
| 3.1.556346 | TOBIAS LARSEN | ADDRESS REDACTED | | | ADA 162.99558797B274 | | | |
| | | | | | BTC 0.00871373773584034 | | | |
| | | | | | CEL 20.7436562645082 | | | |
| | | | | | DASH 0.000000001783124617 | | | |
| | | | | | DOT 10.0071777300642 | | | |
| | | | | | ETH 0.18956015992020 | | | |
| | | | | | USDC 0.000000488860027167 | | | |
| 3.1.556347 | TOBIAS LARSEN | ADDRESS REDACTED | | | BTC 0.00299239691026957 | | | |
| | | | | | CEL 0.0129547586781066 | | | |
| | | | | | USDC 0.48146212837517B | | | |
| 3.1.556348 | TOBIAS LARSSON | ADDRESS REDACTED | | | BTC 0.000000084224875T7 | | | |
| 3.1.556349 | TOBIAS LAUB | ADDRESS REDACTED | | | CEL 125.58070232S826 | | | |
| 3.1.556350 | TOBIAS LAUBE | ADDRESS REDACTED | | | BTC 0.000000188277023682 | | | |
| | | | | | USDT ERC20 0.358601831233795 | | | |
| | | | | | ADA 248.83545444362S | | | |
| | | | | | BCH 0.55611154252904B | | | |
| | | | | | BTC 0.000000006766938902 | | | |
| | | | | | CEL 17.2054808609698 | | | |
| | | | | | DASH 0.477065611115SB6 | | | |
| | | | | | DOT 8.21565920340437 | | | |
| | | | | | ETH 0.0720973985172527 | | | |
| | | | | | SGB 30.0061639481621 | | | |
| | | | | | XRP 2735.5400688484B4 | | | |
| 3.1.556351 | TOBIAS LEBAN | ADDRESS REDACTED | | | ADA 0.15656200394515S | | | |
| | | | | | CEL 0.000003669533380425 | | | |
| | | | | | ETH 0.112046873528T3 | | | |
| | | | | | ETH 0.0000240948513954B3 | | | |
| | | | | | SOL 0.00048041369833182S | | | |
| | | | | | USDC 3.30237732771765 | | | |
| | | | | | XRP 530.6762414927S | | | |
| 3.1.556352 | TOBIAS LECHNER | ADDRESS REDACTED | | | BTC 0.00107298165246B | | | |
| | | | | | CEL 2.3058965773550B | | | |
| | | | | | USDT ERC20 0.009076 | | | |
| 3.1.556353 | TOBIAS LEINEWEBER | ADDRESS REDACTED | | | ADA 176.021644262179 | | | |
| | | | | | BTC 0.000010239335415027 | | | |
| | | | | | ETH 0.15060057800611S | | | |
| 3.1.556354 | TOBIAS LEYTES | ADDRESS REDACTED | | | BTC 0.00000000476527441 | | | |
| | | | | | CEL 0.6602919506S273 | | | |
| 3.1.556355 | TOBIAS LINDBLAD | ADDRESS REDACTED | | | CEL 1.0894954959892 | | | |
| 3.1.556356 | TOBIAS LINDNER | ADDRESS REDACTED | | | BCH 0.11285329800171T | | | |
| | | | | | CEL 2.005996305318B6 | | | |
| | | | | | DASH 0.11150542824167B | | | |
| | | | | | ETH 0.00145161749096234 | | | |
| | | | | | LTC 0.56205321825214 | | | |
| | | | | | SGB 195.758912764149 | | | |
| | | | | | XLM 1.25792654014908 | | | |
| | | | | | XRP 0.834527682745213 | | | |
| 3.1.556357 | TOBIAS LIPP | ADDRESS REDACTED | | | ADA 104.792372540642 | | | |
| | | | | | BTC 0.0236507960316286 | | | |
| | | | | | CEL 123.154108444991 | | | |
| | | | | | ETH 0.00501710765034089 | | | |
| | | | | | XLM 249.613958035902 | | | |
| | | | | | XRP 143.916588239913 | | | |
| 3.1.556358 | TOBIAS LOPELT | ADDRESS REDACTED | | | BTC 0.1435260572446648 | | | |
| 3.1.556359 | TOBIAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001486730045 | | | |
| | | | | | CEL 0.0478431722781758 | | | |
| 3.1.556360 | TOBIAS LÖSEL | ADDRESS REDACTED | | | BTC 0.30878728398814 | | | |
| 3.1.556361 | TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | | | BTC 0.0473411440144139 | | | |
| | | | | | CEL 4.95845278824955 | | | |
| | | | | | USDC 0.00557367669644663 | | | |
| 3.1.556362 | TOBIAS LUDWIG | ADDRESS REDACTED | | | BTC 0.00000156383876197I | | | |
| 3.1.556363 | TOBIAS LUDWIG | ADDRESS REDACTED | | | ADA 0.0000006465792272Z4 | | | |
| | | | | | BTC 0.00204657119032224 | | | |
| | | | | | CEL 13.294648501172B | | | |
| | | | | | DOT 0.0000000000099938462 | | | |
| | | | | | USDT ERC20 215.3518557692S | | | |
| 3.1.556364 | TOBIAS MAAS | ADDRESS REDACTED | | | CEL 35.6464680123453 | | | |
| 3.1.556365 | TOBIAS MACHON | ADDRESS REDACTED | | | BTC 0.0567025452811468 | | | |
| 3.1.556366 | TOBIAS MADER | ADDRESS REDACTED | | | BTC 0.00264116238155945 | | | |
| 3.1.556367 | TOBIAS MAEVEER | ADDRESS REDACTED | | | BNB 0.1909534429381S5 | | | |
| | | | | | BTC 0.0000217296567629Z | | | |
| | | | | | CEL 0.198994442239148 | | | |
| | | | | | ETH 0.08456871263B801 | | | |
| | | | | | MATIC 0.18910625866779d | | | |
| | | | | | DE 0.06500584782918 | | | |
| 3.1.556368 | TOBIAS MALHOEFER | ADDRESS REDACTED | | | AAVE 0.00134369388607 | | | |
| | | | | | CEL 4.41675117665089 | | | |
| 3.1.556369 | TOBIAS MALY | ADDRESS REDACTED | | | ADA 146.596011799101 | | | |
| | | | | | BTC 0.0382905372252112 | | | |
| | | | | | CEL 21.2805316143521 | | | |
| | | | | | DOT 13.0262491501764 | | | |
| | | | | | ETH 0.036637148117909d | | | |
| | | | | | LTC 0.297133505390415 | | | |
| | | | | | SOL 0.837750122750069 | | | |
| 3.1.556370 | TOBIAS MAO | ADDRESS REDACTED | | | BTC 0.00000000117777B404 | | | |
| | | | | | CEL 0.254762185800579 | | | |
| | | | | | LTC 0.0000000072072B8754 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556371 | TOBIAS MARIAN SCHRAMM | ADDRESS REDACTED | | | BTC 0.0000159646385398578 | | | |
| 3.1.556372 | TOBIAS MARK JENSEN | ADDRESS REDACTED | | | BTC 0.256855867232148 | | | |
| | | | | | CEL 51.7932782767874 | | | |
| | | | | | DOT 13.9162084121349 | | | |
| | | | | | ETH 1.65663821650968 | | | |
| | | | | | SOL 6.33273648407003 | | | |
| | | | | | USDT ERC20.490.792299876167 | | | |
| 3.1.556373 | TOBIAS MARKUSSEN | ADDRESS REDACTED | | | BTC 0.00272384 | | | |
| | | | | | CEL 1.33128759514523 | | | |
| | | | | | KLM 23.2942445 | | | |
| 3.1.556374 | TOBIAS MARKUSSON | ADDRESS REDACTED | | | BTC 0.000019720485697912 | | | |
| | | | | | CEL 1.0247725519789 | | | |
| | | | | | ETH 0.000396528563668654 | | | |
| 3.1.556375 | TOBIAS MARTIN LACHENMAIER | ADDRESS REDACTED | | | BTC 0.000696561753773331 | | | |
| 3.1.556376 | TOBIAS MARTIN URFF | ADDRESS REDACTED | | | BTC 0.00170856491504339 | | | |
| | | | | | ETH 8.07621457498245 | | | |
| | | | | | PAXG 22.22613938451121 | | | |
| 3.1.556377 | TOBIAS MASUCH | ADDRESS REDACTED | | | BTC 0.00002331818810083 | | | |
| 3.1.556378 | TOBIAS MATHIASSEN | ADDRESS REDACTED | | | BTC 0.00504611120121597 | | | |
| 3.1.556379 | TOBIAS MATTHIAS RAMPF | ADDRESS REDACTED | | | CEL 130.30805437452 | | | |
| 3.1.556380 | TOBIAS MCCALLUM | ADDRESS REDACTED | | | BTC 0.0120238471597501 | | | |
| | | | | | CEL 0.781547741153199 | | | |
| | | | | | MATIC 0.0536648130896008 | | | |
| | | | | | SNX 0.200654040696731582 | | | |
| 3.1.556381 | TOBIAS MEARS | ADDRESS REDACTED | | | CEL 0.18320886990569 | | | |
| | | | | | ETH 0.000004954734889542 | | | |
| 3.1.556382 | TOBIAS MELE | ADDRESS REDACTED | | | USDC 0.0000728293136931187 | | | |
| | | | | | USDC 4.552852639650078 | | | |
| 3.1.556383 | TOBIAS MELIN | ADDRESS REDACTED | | | BTC 0.0000000006066923728 | | | |
| | | | | | CEL 0.00596085517338677 | | | |
| 3.1.556384 | TOBIAS MENGE | ADDRESS REDACTED | | | ADA 999.2 | | | |
| | | | | | BTC 1.203554 | | | |
| | | | | | CEL 27071.7527210916 | | | |
| | | | | | ETH 50.2691731486075 | | | |
| | | | | | LINK 108.5 | | | |
| | | | | | MATIC 211185.519 | | | |
| | | | | | MCDAI 1187.957777 | | | |
| | | | | | SGB 380.105285052798 | | | |
| | | | | | SNX 200 | | | |
| | | | | | XRP 2515.58759134876 | | | |
| 3.1.556385 | TOBIAS MENZEL | ADDRESS REDACTED | | | ADA 1945.2671057430B | | | |
| | | | | | BTC 0.056245938699023 | | | |
| | | | | | DOT 26.6631423375051 | | | |
| | | | | | DOT 37.3692979127225 | | | |
| | | | | | ETH 0.567915167779444 | | | |
| | | | | | LINK 26.1015911980473 | | | |
| | | | | | MANA 0.00433590093318227 | | | |
| | | | | | MATIC 363.15156589296 | | | |
| | | | | | SNX 10.98732368615 | | | |
| | | | | | SOL 0.00423590702209111 | | | |
| | | | | | USDC 0.00616879421773664 | | | |
| | | | | | XLM 3418.01155922683 | | | |
| | | | | | XRP 2173.69752419218 | | | |
| 3.1.556386 | TOBIAS MEYER | ADDRESS REDACTED | | | BTC 0.0057910841395099 | | | |
| | | | | | CEL 227.465895611408 | | | |
| | | | | | ETH 2.60205149625433 | | | |
| 3.1.556387 | TOBIAS MICHAEL GILG | ADDRESS REDACTED | | | BTC 0.00108046756919577 | | | |
| 3.1.556388 | TOBIAS MICHAEL HEROLD | ADDRESS REDACTED | | | BTC 0.000001896007464927 | | | |
| 3.1.556389 | TOBIAS MICHLING | ADDRESS REDACTED | | | BTC 0.000746736092554587 | | | |
| 3.1.556390 | TOBIAS MILLER | ADDRESS REDACTED | | | BTC 0.010445782618985.3 | | | |
| 3.1.556391 | TOBIAS MISCHLER | ADDRESS REDACTED | | | CEL 11.1046006706449 | | | |
| | | | | | ETH 0.07510201 | | | |
| 3.1.556392 | TOBIAS MOCCAGATTA | ADDRESS REDACTED | | | BTC 0.000000859433363119 | | | |
| | | | | | USDC 0.266603258807972 | | | |
| 3.1.556393 | TOBIAS MOLES | ADDRESS REDACTED | | | BTC 0.0772970966759655 | | | |
| | | | | | CEL 7.24994597483645 | | | |
| | | | | | ETC 5.001955 | | | |
| | | | | | ETH 0.000135567936088837 | | | |
| | | | | | MATIC 2316.46539543737 | | | |
| | | | | | USDC 3.26059829792842 | | | |
| 3.1.556394 | TOBIAS MORGNER | ADDRESS REDACTED | | | BTC 0.126703837968096 | | | |
| 3.1.556395 | TOBIAS MUNO | ADDRESS REDACTED | | | BTC 0.0508954478218483 | | | |
| 3.1.556396 | TOBIAS MURDIN | ADDRESS REDACTED | | | BTC 0.25210336675274 | | | |
| | | | | | CEL 0.0210780769005791 | | | |
| | | | | | ETH 0.00183916753251213 | | | |
| | | | | | USDC 0.0668545268256669 | | | |
| 3.1.556397 | TOBIAS NÄHER | ADDRESS REDACTED | | | BTC 0.0370644910453937 | | | |
| 3.1.556398 | TOBIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0236850169550234 | | | |
| | | | | | DOT 23.180509788758.2 | | | |
| | | | | | ETH 0.257284146385115 | | | |
| | | | | | XRP 610.279300123304 | | | |
| 3.1.556399 | TOBIAS NIELSEN | ADDRESS REDACTED | | | ADA 53.609493612679 | | | |
| | | | | | AVAX 0.743859647195B8 | | | |
| | | | | | BNB 1.28144335456022 | | | |
| | | | | | BTC 0.00986755723102995 | | | |
| | | | | | CEL 32.6367522362303 | | | |
| | | | | | DOT 2.62525152712455 | | | |
| | | | | | ETH 0.061555301657623.3 | | | |
| | | | | | LTC 0.324066310556846 | | | |
| | | | | | SOL 0.912812460654.31 | | | |
| | | | | | USDC 132.630661921336 | | | |
| | | | | | XRP 54.8289489905854 | | | |
| 3.1.556400 | TOBIAS NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000000005981214369 | | | |
| | | | | | CEL 4.95820212183279 | | | |
| | | | | | LTC 0.000000079349961685 | | | |
| | | | | | LUNC 0.000000955560845363 | | | |
| | | | | | USDC 0.000000935400643597 | | | |
| 3.1.556401 | TOBIAS NO | ADDRESS REDACTED | | | BTC 0.0125081641675218 | | | |
| 3.1.556402 | TOBIAS NORBERT HERRMANN | ADDRESS REDACTED | | | BTC 0.000002611178979298 | | | |
| 3.1.556403 | TOBIAS NORBERT SCHREIER | ADDRESS REDACTED | | | BTC 4.61801922870999-08 | | | |
| 3.1.556404 | TOBIAS NØRBO | ADDRESS REDACTED | | | ADA 27.082698801553 | | | |
| | | | | | BCH 0.0525495913223953 | | | |
| | | | | | BTC 0.022933083229059 | | | |
| | | | | | CEL 7.59718682171753 | | | |
| | | | | | DASH 0.00667357033166094 | | | |
| | | | | | DOT 2.38225278265628 | | | |
| | | | | | ETH 0.022468866105062 | | | |
| | | | | | LTC 0.42917975854604.1 | | | |
| | | | | | SNX 8.44986532657834 | | | |
| | | | | | USDC 46.02788657B231 | | | |
| | | | | | XRP 62.4042805654275 | | | |
| | | | | | ZEC 0.258349854592397 | | | |
| 3.1.556405 | TOBIAS NORBY | ADDRESS REDACTED | | | ADA 9273.65634253222 | | | |
| | | | | | BTC 0.000001658965480749 | | | |
| | | | | | ETH 12.280046539769 | | | |
| | | | | | USDC 16.28833441611.22 | | | |
| 3.1.556406 | TOBIAS NOYES | ADDRESS REDACTED | | | ETH 17.0040759775524 | USDC 5353.840661 | | |
| 3.1.556407 | TOBIAS OLLENDORF | ADDRESS REDACTED | | | BTC 0.0000000938536536526 | | | |
| 3.1.556408 | TOBIAS OLSEN | ADDRESS REDACTED | | | ETH 0.00740228651004556 | | | |
| 3.1.556409 | TOBIAS PANCIONE | ADDRESS REDACTED | | | BTC 0.000000700538765382 | | | |
| | | | | | CEL 1.12826953729621 | | | |
| | | | | | ETH 0.000003017339915034.1 | | | |
| | | | | | LTC 0.009911806197307 | | | |
| | | | | | MATIC 86098.5155038937 | | | |
| | | | | | USDC 0.00000586727889660.3 | | | |
| | | | | | ZEC 39.675622965.4635 | | | |
| 3.1.556410 | TOBIAS PAUL EPPING | ADDRESS REDACTED | | | BTC 0.0000007081954372184 | | | |
| 3.1.556411 | TOBIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0064752847962B222 | | | |
| | | | | | CEL 73.3382828680812 | | | |
| | | | | | ETH 0.06379359754689816 | | | |
| 3.1.556412 | TOBIAS PEDERSEN | ADDRESS REDACTED | | | CEL 2.5129163627140B | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDT ERC20 10 | | | |
| 3.1.556413 | TOBIAS PEREIRA | ADDRESS REDACTED | | | BTC 0.00380405894811186 | | | |
| | | | | | CEL 15.0727276281495 | | | |
| | | | | | ETH 0.22903557 | | | |
| 3.1.556414 | TOBIAS PERES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000540365189653981 | | | |
| 3.1.556415 | TOBIAS PERSSON | ADDRESS REDACTED | | | ETH 0.000141122954166332 | | | |
| 3.1.556416 | TOBIAS PETER SENFTL | ADDRESS REDACTED | | | BTC 0.044443010631597.2 | | | |
| 3.1.556417 | TOBIAS PETTIT | ADDRESS REDACTED | | | ETH 0.316513579150589 | | | |
| | | | | | BUSD 16.7060363422114 | | | |
| | | | | | CEL 2.60650126222502 | | | |
| 3.1.556418 | TOBIAS PIETSCH | ADDRESS REDACTED | | | BTC 0.020207232686215 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556419 | TOBIAS PIHL | ADDRESS REDACTED | | | CEL 2.44517975961694<br>USDC 84.2734688578789 | | | |
| 3.1.556420 | TOBIAS PLANKENSTEINER | ADDRESS REDACTED | | | ADA 147.88845 7791503<br>BTC 0.00210365339441629<br>ETH 0.0792937067775668<br>USDC 294.066130331775 | | | |
| 3.1.556421 | TOBIAS POULSGAARD | ADDRESS REDACTED | | | BTC 0.90355011787350<br>CEL 5.362 601996370089<br>USDC 490.990339308691 | | | |
| 3.1.556422 | TOBIAS RACK | ADDRESS REDACTED | | | BTC 0.000002555566689375 | | | |
| 3.1.556423 | TOBIAS RAPHAEL KUSTERMANN | ADDRESS REDACTED | | | BTC 0.01249431524277396 | | | |
| 3.1.556424 | TOBIAS RASCH PEDERSEN | ADDRESS REDACTED | | | BTC 0.00700160107048617 | | | |
| 3.1.556425 | TOBIAS RASMUSSEN | ADDRESS REDACTED | | | CEL 0.0833587137165571<br>ETH 0.000230736057926486 | | | |
| 3.1.556426 | TOBIAS RAUCH | ADDRESS REDACTED | | | BTC 0.0399127797652172 | | | |
| 3.1.556427 | TOBIAS REINHOLD ALBRECHT SCHNEIDER | ADDRESS REDACTED | | | BTC 0.005806200154425X4 | | | |
| 3.1.556428 | TOBIAS RESSNER | ADDRESS REDACTED | | | BTC 0.000215748613136523<br>CEL 3.483528435310908<br>ETH 0.000639328906657936 | | | |
| 3.1.556429 | TOBIAS RETHMEYER | ADDRESS REDACTED | | | BTC 0.14745951310829E-05 | | | |
| 3.1.556430 | TOBIAS REUTEMANN | ADDRESS REDACTED | | | BTC 0.000599617329462189 | | | |
| 3.1.556431 | TOBIAS RICHARD VAHL RASMUSSEN | ADDRESS REDACTED | | | ETH 0.00150273863476033 | | | |
| 3.1.556432 | TOBIAS RICKLI | ADDRESS REDACTED | | | ADA 0.32702576884676I<br>BTC 0.05297916959815.25<br>CEL 2.25394080956923<br>USDC 2270.347718394 | | | |
| 3.1.556433 | TOBIAS RITTMAIER | ADDRESS REDACTED | | | ADA 707.99679952980Z<br>BTC 0.00000008642051071.6<br>CEL 437.339398448932<br>ETH 0.16755024295S884<br>MATIC 34.77180225061.38<br>SOL 7.356148548<br>KLM 197.351874473I57<br>XRP 442.242001629119 | | | |
| 3.1.556434 | TOBIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001081191921179<br>CEL 0.47722399234B978 | | | |
| 3.1.556435 | TOBIAS ROEDER | ADDRESS REDACTED | | | BTC 0.1047508406D3342<br>DOT 108.77025367139<br>ETH 0.00598599514002743<br>LINK 0.01043539138874845<br>MATIC 1.42262203506936<br>USDC 13367.3027891367<br>KLM 1.18198261 7946 | | | |
| 3.1.556436 | TOBIAS ROGGA | ADDRESS REDACTED | | | BTC 0.000000214027772503<br>MCDXJ 0.516405856049T | | | |
| 3.1.556437 | TOBIAS ROSAMILIA | ADDRESS REDACTED | | | AVAX 0.08243320771385931<br>BNB 3.10963881925199E-05<br>CEL 33.574517864B258<br>DOT 0.014415041062275I89<br>ETH 2.5194405708999SE-07<br>MATIC 24.718388247I474<br>USDC 0.00858162931232158 | | | |
| 3.1.556438 | TOBIAS ROTAN | ADDRESS REDACTED | | | BTC 0.0000008887595351.6 | | | |
| 3.1.556439 | TOBIAS RUSIÑOL | ADDRESS REDACTED | | | CEL 0.036281275482850.1 | | | |
| 3.1.556440 | TOBIAS RUTLEN | ADDRESS REDACTED | | Yes | BTC 0.00171180000430741<br>USDC 0.642067934550594<br>BTC 0.00293037902866689 | | | BTC 0.383297993801989 |
| 3.1.556441 | TOBIAS SANGERS | ADDRESS REDACTED | | | USDT ERC20 4.21899105020721 | | | |
| 3.1.556443 | TOBIAS SCHIBBE | ADDRESS REDACTED | | | BTC 0.000001009832101027 | | | |
| 3.1.556443 | TOBIAS SCHINDLER | ADDRESS REDACTED | | | ETH 0.00017955561584833 | | | |
| 3.1.556444 | TOBIAS SCHINDLER | ADDRESS REDACTED | | | BTC 0.00000626175584935 | | | |
| 3.1.556445 | TOBIAS SCHMITT | ADDRESS REDACTED | | | BTC 0.00003491978497 | | | |
| 3.1.556446 | TOBIAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000011544697604<br>BTC 0.16535037705902T | | | |
| 3.1.556447 | TOBIAS SCHOHL | ADDRESS REDACTED | | | CEL 1.1337517297060S<br>DASH 0.00848120924258129<br>KLM 0.271107417818938 | | | |
| 3.1.556448 | TOBIAS SCHOKNECHT | ADDRESS REDACTED | | | BTC 0.001981755 1317801B | | | |
| 3.1.556449 | TOBIAS SCHOLTIS | ADDRESS REDACTED | | | BTC 0.00013634634166576 | | | |
| 3.1.556450 | TOBIAS SCHUSTER | ADDRESS REDACTED | | | BTC 0.24307018486085<br>BTC 0.07935934622357I5 | | | |
| 3.1.556451 | TOBIAS SCHWEIBERER | ADDRESS REDACTED | | | BTC 0.000002571330747462 | | | |
| 3.1.556452 | TOBIAS SCHWITALLA | ADDRESS REDACTED | | | CEL 0.00984576553862507<br>DOT 0.153087238084B3<br>ETH 0.00122465093700775<br>SNX 0.000727213388148B4<br>UNI 0.0134162672206969 | | | |
| 3.1.556453 | TOBIAS SCHWITALLA | ADDRESS REDACTED | | | DOT 0.07810584311620I49<br>ETH 0.00064115586354254B<br>USDC 0.01745201794775B | | | |
| 3.1.556454 | TOBIAS SEIDL | ADDRESS REDACTED | | | BTC 0.2425163909249I3<br>CEL 135.2199645057T8<br>ETH 0.00156790184025I60<br>USDT ERC20 8.352734837281 | | | |
| 3.1.556455 | TOBIAS SIEGFRIED HEINZ EGGERT | ADDRESS REDACTED | | | BTC 0.00002415192481556S | | | |
| 3.1.556456 | TOBIAS SIEGFRIED KAISER | ADDRESS REDACTED | | | BTC 0.001617473425071I73 | | | |
| 3.1.556457 | TOBIAS SIMACEK | ADDRESS REDACTED | | | BTC 0.04858009524046I09<br>ETH 2.834345895553.4<br>SNX 0.939250571101038<br>USDC 1016.63938511014 | | | |
| 3.1.556458 | TOBIAS SIMMETH | ADDRESS REDACTED | | | BTC 0.000002355471565662 | | | |
| 3.1.556459 | TOBIAS SING | ADDRESS REDACTED | | | BTC 0.000002450989001565 | | | |
| 3.1.556460 | TOBIAS SKOU | ADDRESS REDACTED | | | CEL 0.006173988141095.5<br>ADA 45.110299<br>CEL 0.618706558881852 | | | |
| 3.1.556461 | TOBIAS SLOPIANKA | ADDRESS REDACTED | | | BTC 0.00296709262378962 | | | |
| 3.1.556462 | TOBIAS SONIA SOERSDAL | ADDRESS REDACTED | | | USDC 39.6265199914023 | | | |
| 3.1.556463 | TOBIAS SOMMER | ADDRESS REDACTED | | | BTC 0.00000028406471171I6<br>ETH 0.00000026082939476J | | | |
| 3.1.556464 | TOBIAS SOMMERVOLD | ADDRESS REDACTED | | | USDC 5.550168789553I7 | | | |
| 3.1.556465 | TOBIAS SOPPA | ADDRESS REDACTED | | | BTC 0.0000173389385749<br>CEL 1.119217839640Z | | | |
| 3.1.556466 | TOBIAS SOLHUWAT | ADDRESS REDACTED | | | BTC 0.02309411718239S63 | | | |
| 3.1.556467 | TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | | | USDC 90.806627684932.4<br>BTC 0.000000551009736657<br>ETH 0.01098894956330313<br>LINK 0.14233563769214.1<br>USDC 6.958565488783.9 | | | |
| 3.1.556468 | TOBIAS STEFAN WAGNER | ADDRESS REDACTED | | | BTC 0.111007691383889 | | | |
| 3.1.556469 | TOBIAS STEFFENSEN | ADDRESS REDACTED | | | ADA 1.03151.1<br>CEL 0.049119429878265.9 | | | |
| 3.1.556470 | TOBIAS STOBER | ADDRESS REDACTED | | | BTC 0.005074378911061106 | | | |
| 3.1.556471 | TOBIAS STOLPE | ADDRESS REDACTED | | | BTC 0.000000009158192004 | | | |
| 3.1.556472 | TOBIAS STOLZKE | ADDRESS REDACTED | | | BTC 0.000034146596480787 | | | |
| 3.1.556473 | TOBIAS STRICKER | ADDRESS REDACTED | | Yes | AAVE 19.36169779764I09<br>BTC 0.3784776769008B9<br>CEL 2454.922144662343<br>ETH 5.30076746589023<br>MATIC 4123.89555759417<br>USDC 99.9603445593934<br>KLM 36566.6850687492 | | | BTC 1.22391021247422<br>MATIC 9566.39094442778 |
| 3.1.556474 | TOBIAS STRICKER | ADDRESS REDACTED | | | BTC 0.00102145457455795 | | | |
| 3.1.556475 | TOBIAS STRINNER | ADDRESS REDACTED | | | BTC 0.00376899117005819 | | | |
| 3.1.556476 | TOBIAS STRÖMSTEN | ADDRESS REDACTED | | | ADA 0.000000872242857163<br>BNB 0.00155815515175898<br>BTC 0.000000000853814 7303<br>CEL 0.6271068511574S2<br>USDT ERC20 0.38551328924906 | | | |
| 3.1.556477 | TOBIAS SVEN SCHNOOR | ADDRESS REDACTED | | | BTC 0.00001777513419014I9 | | | |
| 3.1.556478 | TOBIAS SVENNINGGAARD | ADDRESS REDACTED | | | ADA 0.131629209584298<br>BTC 0.00000008888353119<br>CEL 0.13743544937237Z<br>ETH 0.000015103182247218T<br>MATIC 0.176304174317894 | | | |
| 3.1.556479 | TOBÁŠ SVOBODA | ADDRESS REDACTED | | | CEL 0.0627812468601139 | | | |
| 3.1.556480 | TOBIAS TANNERT | ADDRESS REDACTED | | | BTC 0.000149623750183634 | | | |
| 3.1.556481 | TOBIAS TAUBE | ADDRESS REDACTED | | | CEL 0.1344061481162.4<br>DOT 0.00914642470112823 | | | |
| 3.1.556482 | TOBIAS TEUFFER | ADDRESS REDACTED | | | BTC 0.00107422865046743<br>ETH 0.048939780670642 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556483 | TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | | | BTC 0.00021019265933252548 CEL 5.898788170311641 DOT 35.405852997410 ETH 0.00139025280147556 LTC 0.00051562996620386 MATIC 457.102512947216 SGB 308.131816246814 SNX 80.2526470675147 XRP 4879.49300750516 | | | |
| 3.1.556484 | TOBIAS THIES | ADDRESS REDACTED | | | BTC 0.000054417050061 73 | | | |
| 3.1.556485 | TOBIAS THOMPSON | ADDRESS REDACTED | | | BTC 0.011691437534161 DOT 0.009085162052840 ETH 0.7896102608180991 | | | |
| 3.1.556486 | TOBIAS THOR | ADDRESS REDACTED | | | BTC 0.000001441219553596 CEL 1.8462130147444 ETH 0.000191309930223392 MATIC 0.021834766746163 USDC 0.241188693545255 | | | |
| 3.1.556487 | TOBIAS TIMPE | ADDRESS REDACTED | | | BTC 0.7695830147377 4 ETH 8.49791728816825 LTC 0.0161640955816110 2 PAXG 0.0437303500045605 | | | |
| 3.1.556488 | TOBIAS TINEL | ADDRESS REDACTED | | | XRP 202.9516631271017 | | | |
| 3.1.556489 | TOBIAS TOMASCHKO | ADDRESS REDACTED | | | BTC 0.0024092423645625 4 CEL 22.0583761429672 LUNC 33.876 | | | |
| 3.1.556490 | TOBIAS TORGGLER | ADDRESS REDACTED | | | BTC 0.07672076261771 38 CEL 5.3626821456094 DOT 0.0000000000079485 57 ETC 6.0670504124680 6 ETH 0.47765841413115 7 SGB 32.66795670687 72 | | | |
| 3.1.556491 | TOBIAS TORK | ADDRESS REDACTED | | | BTC 0.000015845465934633 | | | |
| 3.1.556492 | TOBIAS TRESCH | ADDRESS REDACTED | | | BTC 0.000181860457919 37 CEL 0.9462017305167 27 ETH 0.0227362739454003 39 | | | |
| 3.1.556493 | TOBIAS TROPPER | ADDRESS REDACTED | | | BTC 0.030043176090598 9 | | | |
| 3.1.556494 | TOBIAS UHL | ADDRESS REDACTED | | | BTC 0.003391325544887 5 | | | |
| 3.1.556495 | TOBIAS UNGAR | ADDRESS REDACTED | | | BTC 0.001287042481966 36 CEL 453.258203597769 | | | |
| 3.1.556496 | TOBIAS VALBJØRN | ADDRESS REDACTED | | | BTC 0.00000082200690991 2 USDC 0.236528837320308 | | | |
| 3.1.556497 | TOBIAS VAN AMSTEL | ADDRESS REDACTED | | | BTC 0.0000011795687200 77 CEL 2.173567970062 37 COMP 0.0345473565378513 ETH 0.08877819527341 14 MCDAI 0.0035831771837344 4 USDC 17.1457680599045 ZEC 0.0025994252827497 6 | | | |
| 3.1.556498 | TOBIAS VAN DYK | ADDRESS REDACTED | | yes | BTC 0.3968746275802 08 CEL 12811.81355630 67 ETH 2.78031955088657 MCDAI 680.816030080194 | | | ETH 23.742792889790 2 |
| 3.1.556499 | TOBIAS VAN EIJK | ADDRESS REDACTED | | | BCH 0.76708533 BSV 0.81708864 BTC 0.63389052627178 3 CEL 5.83605758393614 | | | |
| 3.1.556500 | TOBIAS VAN KRUIJSDIJK | ADDRESS REDACTED | | | BTC 0.0011419819833052 ETH 0.0503021829720 4 USDC 519.940014592532 | | | |
| 3.1.556501 | TOBIAS VAN RENNINGS | ADDRESS REDACTED | | | CEL 1.0969934125025 3 DASH 0.1004948800208 9 SNX 0.7119657510764 18 USDT ERC20 1.632764677603 39 | | | |
| 3.1.556502 | TOBIAS VAN ROOIJEN | ADDRESS REDACTED | | | ETH 0.0000619546026040 79 | | | |
| 3.1.556503 | TOBIAS VAZQUES | ADDRESS REDACTED | | | BTC 0.000003088625251914 USDC 0.2830972308484669 | | | |
| 3.1.556504 | TOBIAS VESTERBERG | ADDRESS REDACTED | | | CEL 0.029576222831901 | | | |
| 3.1.556505 | TOBIAS VIANIN | ADDRESS REDACTED | | | BTC 0.51601458934767 2 CEL 5726.313873005 54 ETH 3.657953595066 66 LTC 0.0000000016780970 78 MATIC 1414.758671408 48 SGB 0.0791623198524116 SNX 100 USDC 7.832 XRP 0.519606570009 27 | | | |
| 3.1.556506 | TOBIAS VILLAVERDE | ADDRESS REDACTED | | | USDT ERC20 0.84257146409942 | | | |
| 3.1.556507 | TOBIAS VINK | ADDRESS REDACTED | | | BTC 0.0000010563116419116 CEL 0.3400182424009 91 | | | |
| 3.1.556508 | TOBIAS VITAS LIZGAVINYS | ADDRESS REDACTED | | | BTC 0.0000074850570506 3 | | | |
| 3.1.556509 | TOBIAS VOGL | ADDRESS REDACTED | | | BTC 0.000002693439799 54 | | | |
| 3.1.556510 | TOBIAS VOGT | ADDRESS REDACTED | | | BTC 0.0011392069956087 | | | |
| 3.1.556511 | TOBIAS VOIGT | ADDRESS REDACTED | | | BTC 0.000023635491074353 | | | |
| 3.1.556512 | TOBIAS VOSKOBOINIK | ADDRESS REDACTED | | | BTC 0.0000006306566952 33 USDT ERC20 4.420954191550 71 | | | |
| 3.1.556513 | TOBIAS VRIST ROENN | ADDRESS REDACTED | | | ADA 356.296733619252 AVAX 0.009836312861659 82 BTC 0.0000107152910764 8 CEL 0.0715738745705547 DOT 0.034035970531273 9 ETH 0.5308974205734 12 LINK 0.0073071246946904 MATIC 0.2203204832287 32 SOL 9.67568417046902 USDC 0.006059012902886 98 | | | |
| 3.1.556514 | TOBIAS WALTER STETTER | ADDRESS REDACTED | | | BTC 0.000516578916624 25 | | | |
| 3.1.556515 | TOBIAS WANG TRANBERG | ADDRESS REDACTED | | | BTC 0.00361426 CEL 99.5629524130531 SGB 22.594251269048 9 XRP 146.357414 | | | |
| 3.1.556516 | TOBIAS WEDMORE | ADDRESS REDACTED | | | BTC 0.494386128919864 CEL 335.878324732072 ETH 4.20929703403614 UNI 400 | | | |
| 3.1.556517 | TOBIAS WEIDE | ADDRESS REDACTED | | | AAVE 0.0009600273418765 42 BTC 0.0000024457614435 48 CEL 0.0209281572149221 ETH 0.0000830269500381 17 LINK 0.0040692204392233 4 LUNC 0.0089426189091174 1 SNX 0.0324742060780655 | | | |
| 3.1.556518 | TOBIAS WEILE | ADDRESS REDACTED | | | BTC 0.0014083649335023 4 | | | |
| 3.1.556519 | TOBIAS WEINKERLUND | ADDRESS REDACTED | | | BTC 0.0000000079391611 7 CEL 9.68887264221136 | | | |
| 3.1.556520 | TOBIAS WERNER | ADDRESS REDACTED | | | BTC 0.0167251099860676 | | | |
| 3.1.556521 | TOBIAS WIESE | ADDRESS REDACTED | | | BTC 0.0000006160554507 76 | | | |
| 3.1.556522 | TOBIAS WIESNER | ADDRESS REDACTED | | | BTC 0.0195957292889083 | | | |
| 3.1.556523 | TOBIAS WILLUMSEN | ADDRESS REDACTED | | | BTC 0.0098700412678621 1 | | | |
| 3.1.556524 | TOBIAS WINKLER | ADDRESS REDACTED | | | BTC 0.028045785373611 CEL 1.3574888605281 9 ETH 6.79992868546631 7 | | | |
| 3.1.556525 | TOBIAS WINKLHOFER | ADDRESS REDACTED | | | BTC 0.0000000083766873 3 CEL 0.0000540242450077 53 MCDAI 6 | | | |
| 3.1.556526 | TOBIAS WIRTZ | ADDRESS REDACTED | | | BTC 0.0019381372785352 | | | |
| 3.1.556527 | TOBIAS WOLFGANG BUG | ADDRESS REDACTED | | | BTC 0.10046857265613 | | | |
| 3.1.556528 | TOBIAS WOLFGANG SCHMID | ADDRESS REDACTED | | | BTC 0.120242559707859 | | | |
| 3.1.556529 | TOBIAS WOOLCOCK | ADDRESS REDACTED | | | CEL 0.0081815386112869 | | | |
| 3.1.556530 | TOBIAS WOOLFE | ADDRESS REDACTED | | | BTC 0.0000246370653310998 CEL 0.0345272561400692 ETH 0.000115023765526974 LINK 0.0160023758340964 XRP 0.225977260016115 | | | |
| 3.1.556531 | TOBIAS WOXHOLTT | ADDRESS REDACTED | | | ADA 277.196790841881 BTC 0.0124317348913607 CEL 21.5048954060561 ETH 0.134189857476691 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556532 | TOBIAS ZEPF | ADDRESS REDACTED | | | BCH 0.0020116809272492B<br>BTC 0.1001012080981B6<br>CEL 437.79891122075T<br>DASH 0.00318628868630399<br>EOS 0.1190657199B1566<br>ETH 24.713389441299B<br>OMG 0.00479388738185153<br>PAX 5.0249392329462J<br>PAXG 0.000482354416160007<br>SNX 143.67345537B6B7<br>XLM 1.12525110B03966<br>ZEC 8.590123466188J7 | | | |
| 3.1.556533 | TOBIAS ZIEGLER | ADDRESS REDACTED | | | CEL 1.06354787B15732 | | | |
| 3.1.556534 | TOBIAS ZIEGLER | ADDRESS REDACTED | | | BTC 0.00107123774362496<br>BUSD 39.194143992468J<br>CEL 0.946866131983459 | | | |
| 3.1.556535 | TOBIAS ZUSPANN | ADDRESS REDACTED | | | BTC 0.01373407285653B7<br>CEL 0.0037948901838344T<br>ETH 0.042615124364904J | | | |
| 3.1.556536 | TOBIAS ZWISLER | ADDRESS REDACTED | | | BTC 0.135894700994373 | | | |
| 3.1.556537 | TOBIASZ KRYSTIAN MACHA | ADDRESS REDACTED | | | BTC 0.00497906560213844<br>DASH 6.475399434619J | | | |
| 3.1.556538 | TOBIASZ LUSTIG | ADDRESS REDACTED | | | BTC 0.00000046680990204S<br>ETH 0.00006554724466436T | | | |
| 3.1.556539 | TOBIASZ UKLEJA | ADDRESS REDACTED | | | BTC 0.001509823001476T4<br>CEL 15.776333900867J9<br>DOT 0.03624701346115B1<br>ETH 0.000408147527011761<br>LTC 0.5309496345126AT | | | |
| 3.1.556540 | TOBIE DUNNETT | ADDRESS REDACTED | | Yes | BTC 0.0527113876471501<br>CEL 14912.9159119901<br>MATIC 2995.6417 | | | BTC 0.704413373218871 |
| 3.1.556541 | TOBIE RAGGI | ADDRESS REDACTED | | | BNB 0.04862844<br>CEL 0.467731670192258 | | | |
| 3.1.556542 | TOBIMARU HOFER | ADDRESS REDACTED | | | BTC 0.000686644627143J3<br>CEL 53.605556948937G<br>ETH 10.449543471434A4<br>USDT ERC20 264.970468419664 | | | |
| 3.1.556543 | TOBIN DANIEL VOTH | ADDRESS REDACTED | | | BTC 0.00000168374951585 | | | |
| 3.1.556544 | TOBIN MILLER | ADDRESS REDACTED | | | ETH 0.000013098503729851<br>USDC 0.194256700517711 | | | |
| 3.1.556545 | TOBIN TAYLOR | ADDRESS REDACTED | | Yes | ADA 687.54839240984B<br>BTC 0.31149497798175B<br>CEL 1.1500705889991<br>DOT 34.098404529167L<br>ETH 8.37758293455027<br>LTC 2.8387112931791J<br>MATIC 996.288937035382 | | | BTC 0.600903019616669 |
| 3.1.556546 | TOBIN TITUS | ADDRESS REDACTED | | | USDC 0.006022481395516S5 | | | |
| 3.1.556547 | TOBIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.53043635353417<br>CEL 67.74803953980T7<br>DOT 33.828160640258Z<br>ETH 1.17333346597939<br>LINK 73.06624601147T6 | | | |
| 3.1.556548 | TOBIT JOSIA MAXIMILIAN HARTMANN | ADDRESS REDACTED | | | BTC 0.0000001773585054T1 | | | |
| 3.1.556549 | TOBMO JOHN | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>USDT ERC20 0.42470940170940J | | | |
| 3.1.556550 | TOBY A HARKINS | ADDRESS REDACTED | | | ADA 0.296381759239Z<br>BTC 0.00114238028983318<br>CEL 0.238342647932993<br>SGB 36.265213776024B<br>XRP 1388.60854960801 | | | |
| 3.1.556551 | TOBY ALGYA | ADDRESS REDACTED | | | BTC 0.00000400304451760B<br>CEL 1.15149938503115<br>ETH 0.018795039207386<br>GUSD 0.01475140183894009<br>OMG 0.0729448424140837<br>XLM 3.44713739336309 | | | |
| 3.1.556552 | TOBY AMOS | ADDRESS REDACTED | | | BTC 0.0000496884621980955 | | | |
| 3.1.556553 | TOBY ANDERSON | ADDRESS REDACTED | | | BTC 0.001220395344855A6<br>CEL 0.00124437705607887 | | | |
| 3.1.556554 | TOBY BARDAVID | ADDRESS REDACTED | | | BTC 0.000741242488545602<br>TGBP 755.96797439S559 | | | |
| 3.1.556555 | TOBY BELL-RAMSAY | ADDRESS REDACTED | | | BNB 0.00023603591384023<br>CEL 0.0364028587169662 | | | |
| 3.1.556556 | TOBY BOLARINWA | ADDRESS REDACTED | | | BTC 0.00000061142806J556 | | | |
| 3.1.556557 | TOBY BRAUN | ADDRESS REDACTED | | | CEL 1.0843836392655S | | | |
| 3.1.556558 | TOBY CASTNER | ADDRESS REDACTED | | | BTC 0.01041896215442G2<br>ETH 0.182181815422884 | | | |
| 3.1.556559 | TOBY CHEUNG | ADDRESS REDACTED | | | CEL 0.0780890860235133 | | | |
| 3.1.556560 | TOBY CHIU | ADDRESS REDACTED | | | BTC 0.91708610138118<br>CEL 1.1999315415019Z<br>ETH 0.000320053782913307<br>LTC 0.03786280750167A<br>USDT ERC20 1.0134559108981Z | | | |
| 3.1.556561 | TOBY CLARK | ADDRESS REDACTED | | | CEL 0.960202953083S8 | | | |
| 3.1.556562 | TOBY COMPAGNIE | ADDRESS REDACTED | | | ETH 0.016888041<br>BTC 0.0540628911365074 | | | |
| 3.1.556563 | TOBY CONDON | ADDRESS REDACTED | | | BTC 0.029483774417045S<br>CEL 0.81215593036133S<br>ETH 0.254398107482413<br>MATIC 72.165437824939J4<br>PAX 1.3211692662427<br>SNX 0.082405835356610J4 | | | |
| 3.1.556564 | TOBY DEUEL | ADDRESS REDACTED | | | MATIC 0.028206463165356 | | | |
| 3.1.556565 | TOBY DIMENT-AYLOTT | ADDRESS REDACTED | | | BTC 0.00415438012200842<br>CEL 0.060918378205793 | | | |
| 3.1.556566 | TOBY DIXON | ADDRESS REDACTED | | | MCDAI 0.062685371293494<br>BTC 0.00548570463942492<br>CEL 0.0205023308700782<br>MCDAI 74.41445212942J | | | |
| 3.1.556567 | TOBY DO | ADDRESS REDACTED | | | GUSD 0.3795950441943S1<br>USDC 0.189910019507118 | GUSD 0.00492059573437584<br>USDC 0.000000800625034727 | | |
| 3.1.556568 | TOBY EDISON | ADDRESS REDACTED | | | BTC 1.62259070796991-06<br>ETH 0.00123331658388584 | | | |
| 3.1.556569 | TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | | Yes | 1INCH 0.000825498139061T2<br>ADA 0.000129501419530049<br>BTC 0.01818893013671Z<br>CEL 10862.33262925J9<br>COMP 0.01221373401940BB<br>DOGE 0.04653881764118B<br>ETH 0.017969713802912S<br>LINK 8.80621876067507<br>MATIC 105.59863130057T<br>PAX 92.261753416768J<br>PAXG 0.115738261499988<br>SNX 0.000866746893089761<br>USDC 40.9096522157021<br>USDT ERC20 6.9075<br>XLM 25.421036208453J | | | BTC 0.047326300645057A |
| 3.1.556570 | TOBY FELL-HOLDEN | ADDRESS REDACTED | | | BTC 0.107715280342143<br>CEL 5.3292792146285T<br>COMP 5.40927564539023<br>ETH 0.024372820469866T<br>LINK 0.3988973475984J6<br>SNX 255.99984537767S<br>USDC 20<br>WBTC 0.680894776852371 | | | |
| 3.1.556571 | TOBY FELL-HOLDEN | ADDRESS REDACTED | | | CEL 1.09945500988105 | | | |
| 3.1.556572 | TOBY FRENSDORF | ADDRESS REDACTED | | | AAVE 0.00279301187728196<br>BCH 0.01676494375644137<br>BTC 0.000458156956322502S<br>ETH 0.005763461144138048<br>LINK 0.148351464069557<br>ZEC 0.00154898613727477 | | | |
| 3.1.556573 | TOBY GARDNER | ADDRESS REDACTED | | | BTC 1.1098993034656S6<br>ETH 0.00221593933552S56<br>CEL 0.05109088576176515 | | | ETH 2.868042108006B |
| 3.1.556574 | TOBY GARRISON | ADDRESS REDACTED | | | BTC 0.00000041773106208B<br>CEL 0.0159888576176515 | | | |
| 3.1.556575 | TOBY GINGER | ADDRESS REDACTED | | | BTC 0.00645149489077142<br>CEL 0.727939505282606 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-2 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 3 Pg 3321 of 4416 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556576 | TOBY GUILLORY | ADDRESS REDACTED | | | XLM 0.00360474286874347 | | | |
| 3.1.556577 | TOBY HAGE | ADDRESS REDACTED | | | BTC 0.02710140505748 | | | |
| | | | | | CEL 23.3056060980159 | | | |
| | | | | | ETH 0.662940132688698 | | | |
| | | | | | LTC 14.9340237761263 | | | |
| 3.1.556578 | TOBY HAMAND | ADDRESS REDACTED | | | AAVE 0.00158736003809045 | | | |
| | | | | | BTC 0.000000009687628685 | | | |
| | | | | | CEL 0.0153912076340983 | | | |
| 3.1.556579 | TOBY HAMPTON | ADDRESS REDACTED | | | BTC 5.6590809504869999E-07 | | | |
| | | | | | CEL 1.1254947965054 | | | |
| 3.1.556580 | TOBY HARRIS | ADDRESS REDACTED | | Yes | BTC 0.0800273253523836 | | | BTC 0.40695073826017 |
| | | | | | CEL 57.1884503833189 | | | |
| | | | | | ETH 22.9795981768435 | | | |
| | | | | | XLM 28621.8062962 | | | |
| | | | | | XRP 53811.4803780774 | | | |
| 3.1.556581 | TOBY HESSELLUND | ADDRESS REDACTED | | | BTC 0.00221407246812412 | | | |
| | | | | | ETH 0.179519346683752 | | | |
| | | | | | LINK 394.1590414585 | | | |
| | | | | | LTC 2.07580069285425 | | | |
| | | | | | USDC 0.00060585871818956 | | | |
| 3.1.556582 | TOBY HOFFMAN | ADDRESS REDACTED | | | BTC 0.00135871499080505 | | | |
| | | | | | ETH 0.126090306486775 | | | |
| 3.1.556583 | TOBY JAKE WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.00475147108804689 | | | |
| | | | | | CEL 8.4248232887901 | | | |
| 3.1.556584 | TOBY JAMES FRASER | ADDRESS REDACTED | | | BTC 0.0000703061557467663 | | | |
| | | | | | CEL 1.9910117509459 | | | |
| 3.1.556585 | TOBY JAMES MASON | ADDRESS REDACTED | | Yes | ADA 0.108434485666215 | BTC 0.0000000291221331229 | | XLM 17497 |
| | | | | | BTC 0.00058113065005059 | ETH 0.00000052881402286 | | |
| | | | | | CEL 125.19313034348 | USDC 507.58 | | |
| | | | | | DOT 127.97812584295 | | | |
| | | | | | ETH 0.08588356043881156 | | | |
| | | | | | USDC 38692.021817096 | | | |
| | | | | | XLM 0.478003316210688 | | | |
| 3.1.556586 | TOBY JAMES RAINTHORPE | ADDRESS REDACTED | | | BTC 0.0000000504797924 | | | |
| | | | | | CEL 889.224221370205 | | | |
| | | | | | DASH 0.0000000005832 | | | |
| | | | | | XRP 0.000000005888962 | | | |
| 3.1.556587 | TOBY JAMES ROMAIN CONWAY | ADDRESS REDACTED | | | BTC 0.181693136859308 | | | |
| | | | | | CEL 256.23000303753 | | | |
| | | | | | ETH 1.23650986 | | | |
| | | | | | USDC 1980.441567 | | | |
| | | | | | USDT ERC20 138.798348 | | | |
| 3.1.556588 | TOBY JOHNSON | ADDRESS REDACTED | | | BTC 0.0009522021661 83165 | | | |
| | | | | | ETH 1.04691087546538 | | | |
| 3.1.556589 | TOBY JOHNSTON | ADDRESS REDACTED | | | CEL 1.14729760788583 | | | |
| | | | | | SGB 0.0476993605888344 | | | |
| | | | | | XRP 0.312020085406958 | | | |
| 3.1.556590 | TOBY JONES | ADDRESS REDACTED | | | ADA 9.29298517137516 | | | |
| | | | | | ETH 0.0779300656252459 | | | |
| | | | | | MATIC 25.3140434210352 | | | |
| 3.1.556591 | TOBY KABATAY | ADDRESS REDACTED | | | BTC 0.0043337514670033 | | | |
| 3.1.556592 | TOBY KORENSKY | ADDRESS REDACTED | | | BTC 0.3198250094623995 | | | |
| | | | | | ETH 4.36744773900498 | | | |
| 3.1.556593 | TOBY LAWRENCE | ADDRESS REDACTED | | | BTC 0.608476031709501 | | | |
| 3.1.556594 | TOBY LAWRENCE | ADDRESS REDACTED | | | BTC 0.00958590461829787 | | | |
| 3.1.556595 | TOBY LE | ADDRESS REDACTED | | | DOT 0.05293752127011 88 | | | |
| 3.1.556596 | TOBY LE | ADDRESS REDACTED | | | BTC 0.0120872796568977 | | | |
| | | | | | CEL 12.1563058317743 | | | |
| | | | | | ETH 0.107530040642374 | | | |
| 3.1.556597 | TOBY LEE | ADDRESS REDACTED | | | BTC 0.000918085043300503 | | | |
| | | | | | USDC 1053.55465433004 | | | |
| 3.1.556598 | TOBY MADDEN | ADDRESS REDACTED | | | BTC 0.105990241684933 | | | |
| | | | | | CEL 726.18481754733 | | | |
| | | | | | SGB 15.882994159648 | | | |
| 3.1.556599 | TOBY MARTIN SULLIVAN | ADDRESS REDACTED | | | ADA 1538.86528041377 | | | |
| | | | | | CEL 0.468617751715219 | | | |
| | | | | | ETH 0.575212450248317 | | | |
| | | | | | SNX 65.252144298D047 | | | |
| 3.1.556600 | TOBY MASON | ADDRESS REDACTED | | | ADA 324.487442 | | | |
| | | | | | BTC 0.000000000760454066 | | | |
| | | | | | CEL 51.5085974587111 | | | |
| | | | | | USDC 1863.535114 | | | |
| 3.1.556601 | TOBY MCKINNON | ADDRESS REDACTED | | | BNT 0.0914668D565581 | | | |
| | | | | | BTC 0.07327298074540337 | | | |
| | | | | | CEL 0.00097739345423320333 | | | |
| | | | | | LINK 102.335977075731 | | | |
| | | | | | USDT ERC20 1.89643365049705 | | | |
| 3.1.556602 | TOBY MEEK | ADDRESS REDACTED | | | BTC 0.0054255218265961 7 | | | |
| 3.1.556603 | TOBY MILLS | ADDRESS REDACTED | | | BTC 0.0000000594795824 | | | |
| | | | | | BUSD 3.53494605324671 | | | |
| 3.1.556604 | TOBY MOONE | ADDRESS REDACTED | | | BTC 1.1254004139423R | | | |
| | | | | | ETH 11.0875293629773 | | | |
| 3.1.556605 | TOBY MORETON | ADDRESS REDACTED | | | AAVE 10.4097959971664 | | | |
| | | | | | BTC 0.000293860660313993 | | | |
| | | | | | CEL 9.95684933423197 | | | |
| | | | | | ETH 0.0749670971282513 | | | |
| | | | | | LINK 0.1648857281716055 | | | |
| | | | | | LTC 0.0125096179553608 | | | |
| | | | | | MANA 0.0796850250617368 | | | |
| | | | | | MATIC 1607.913968503988 | | | |
| | | | | | UNI 0.0480386401762088 | | | |
| 3.1.556606 | TOBY NAGEL | ADDRESS REDACTED | | | ADA 206.88055029971 | | | |
| | | | | | BNB 1.2728225D524955 | | | |
| | | | | | BTC 0.00189978087826827 | | | |
| | | | | | USDC 864.030645003213 | | | |
| 3.1.556607 | TOBY NASON | ADDRESS REDACTED | | | BTC 0.64097186303614 8 | | | |
| | | | | | CEL 460.086618541062 | | | |
| | | | | | ETH 1.09 | | | |
| | | | | | LINK 99.3511764036855 | | | |
| | | | | | LTC 5.02554091535813 | | | |
| 3.1.556608 | TOBY OTTO | ADDRESS REDACTED | | | CEL 1.22303991512435 | | | |
| 3.1.556609 | TOBY PINK | ADDRESS REDACTED | | | ADA 0.266094043618827 | | | |
| | | | | | BTC 3.7207882769029 9E-06 | | | |
| | | | | | CEL 0.163575434579919 | | | |
| | | | | | ETH 0.000014157275342613 | | | |
| | | | | | LUNC 0.0125980716211171 | | | |
| | | | | | XRP 0.395724827785531 | | | |
| 3.1.556610 | TOBY PRESCOTT | ADDRESS REDACTED | | | ADA 16411.2929721205 | | | |
| | | | | | BTC 0.155184742557013 | | | |
| | | | | | CEL 3181.99778615063 | | | |
| | | | | | ETH 1.00046470450281 | | | |
| 3.1.556611 | TOBY PRESTON | ADDRESS REDACTED | | | BTC 0.00000000173162460B | | | |
| | | | | | CEL 146.52869321705A | | | |
| 3.1.556612 | TOBY RABINOWICZ | ADDRESS REDACTED | | | BCH 0.25915972412B303 | | | |
| | | | | | BTC 0.00411644308818928 | | | |
| | | | | | EOS 34.438407482902B | | | |
| | | | | | ETC 5.14025867537959 | | | |
| | | | | | ETH 2.59328131082879 | | | |
| | | | | | LTC 3.068618441470S7 | | | |
| 3.1.556613 | TOBY RAND | ADDRESS REDACTED | | | BTC 0.00000000522486383B | | | |
| 3.1.556614 | TOBY ROBERT SEGER | ADDRESS REDACTED | | | BTC 0.00810146681182575 | | | |
| | | | | | DOT 9.99499723273331 | | | |
| | | | | | SOL 1.7601027703861D | | | |
| 3.1.556615 | TOBY ROWLANDS | ADDRESS REDACTED | | | BTC 0.000000031035849157 | | | |
| | | | | | DOT 0.0893609639214D | | | |
| | | | | | ETH 0.000547942407870915 | | | |
| 3.1.556616 | TOBY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.040938326665433 | PAX 494.98 | | |
| | | | | | ETH 0.193511393569982 | | | |
| | | | | | MATIC 336.750476694541 | | | |
| | | | | | PAX 535.941238097191 | | | |
| 3.1.556617 | TOBY SECKINGTON | ADDRESS REDACTED | | | BTC 0.00000001586195536 2 | | | |
| | | | | | CEL 1.28399793524466 | | | |
| | | | | | ETH 0.000006729046235554 | | | |
| | | | | | LINK 0.02879722986474336 | | | |
| | | | | | LTC 0.00000240062440092 | | | |
| | | | | | MATIC 18.1254416592814 | | | |
| | | | | | USDC 2.12448142271456 | | | |
| | | | | | XLM 0.0112703189734324 | | | |
| 3.1.556618 | TOBY SELMAN | ADDRESS REDACTED | | | BTC 0.00133623343710B4 | | | |
| | | | | | CEL 193.940424874496 | | | |
| | | | | | ETH 2.388107571375S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556619 | TOBY SHORTEN | ADDRESS REDACTED | | | 1INCH 53.13736066<br>ADA 28.758554<br>BTC 0.0060455188009118<br>CEL 11.1541602864982<br>DOT 2.0611963513<br>ETH 0.01271372<br>MATIC 82.92913182 | | | |
| 3.1.556620 | TOBY SOUTHGATE | ADDRESS REDACTED | | | BTC 0.14440729513902S<br>ETH 3.0796964273867Z | | | |
| 3.1.556621 | TOBY SOUTHGATE | ADDRESS REDACTED | | | BTC 2.69123583675155<br>CEL 2545.73145109553<br>ETH 17.39188108<br>SOL 71.8516781077931 | | | |
| 3.1.556622 | TOBY STERLING | ADDRESS REDACTED | | | CEL 6846.1002972S882<br>ETH 62.385102990210Z | | | |
| 3.1.556623 | TOBY STUART | ADDRESS REDACTED | | | AVAX 1.25766662659984 | | | |
| 3.1.556624 | TOBY TEE | ADDRESS REDACTED | | | BTC 0.0306356671712612<br>ETH 0.043180054538366<br>LUNC 2.71217194449964<br>SOL 5.19548644821493 | | | |
| 3.1.556625 | TOBY THOMPSON | ADDRESS REDACTED | | | BTC 0.00291115166780191<br>ETH 0.09196573343S396 | | | |
| 3.1.556626 | TOBY TIBBITTS | ADDRESS REDACTED | | | ADA 981.041697817139<br>BTC 0.0000004613827561OS | | | |
| 3.1.556627 | TOBY TURNER | ADDRESS REDACTED | | | BTC 5.0007207015356B | | | |
| 3.1.556628 | TOBY WACHTER | ADDRESS REDACTED | | | CEL 2674.91579779165<br>BTC 0.000950819682784417<br>TUSD 5.19696857092477 | | | |
| 3.1.556629 | TOBY WAYNE EVANS | ADDRESS REDACTED | | | BTC 0.0000000142088183<br>CEL 3176.61354941798 | | | |
| 3.1.556630 | TOBY WHITE | ADDRESS REDACTED | | | BTC 0.01890687S41O0023 | | | |
| 3.1.556631 | TOBY ZALESKI | ADDRESS REDACTED | | | BTC 1.70728989616392<br>ETH 1.33059946208526<br>GUSD 112340.139697547<br>LINK 50.10669139195504<br>USDT ERC20 1267.84363145293 | | | |
| 3.1.556632 | TOCCARA MITCHELL | ADDRESS REDACTED | | | BTC 0.00120793713933618<br>USDC 0.338834232948834 | USDC 0.00000057083509S4331 | | |
| 3.1.556633 | TO-CHAU TRUONG | ADDRESS REDACTED | | | ETH 0.11969982300327<br>ETH 3.2330813090790S | | | |
| 3.1.556634 | TOCHI MANTECA | ADDRESS REDACTED | | | BTC 0.000000754882651071<br>USDT ERC20 0.0862350325600325 | | | |
| 3.1.556635 | TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | | | AAVE 0.00001926692422240S<br>BAT 0.00533539<br>BNB 0.0095<br>BTC 0.164235179936969<br>CEL 774.227384626038<br>ETH 6.02932253086541T<br>GUSD 0.10870407<br>MATIC 0.003<br>MCDAI 682.900612374208<br>USDC 50077.670141 | | | |
| 3.1.556636 | TOCHUKWU OBIOMA CHIKWENDU | ADDRESS REDACTED | | | USDC 0.017780S838 | | | |
| 3.1.556637 | TOCHUKWU UNAEGBU | ADDRESS REDACTED | | | BCH 0.000361 | | | |
| 3.1.556638 | TOCK HUA GOON | ADDRESS REDACTED | | | CEL 0.01201737251458098<br>ADA 0.00547131796132013<br>BTC 0.000097880196499642<br>CEL 21.0797448936161<br>ETH 0.0062197809519682 | | | |
| 3.1.556639 | TOD ANDREW COURTNEY | ADDRESS REDACTED | | | BCH 0.247722631191549<br>BTC 1.141441277S0184<br>CEL 56438.5035208621<br>ETH 153.727020279997<br>GUSD 89948.5551203992<br>MATIC 29294.4508671578<br>SNX 1086.240707918333<br>SOL 477.809472033281<br>USDC 157247.484130795 | | | |
| 3.1.556640 | TOD FITZSIMMONS | ADDRESS REDACTED | | Yes | 1INCH 9.25051094206465<br>AAVE 1.78872365736818<br>ADA 862.622645891321<br>BTC 0.25186531577612<br>COMP 0.0859216720706045<br>DOT 75.5070961320609<br>EOS 26.920689921825<br>ETH 0.00716138601925724<br>LINK 28.140192278588<br>LTC 1.52330103325867<br>MATIC 988.040690656193<br>SNX 22.459765525106<br>SUSHI 41.2384077850965<br>UNI 25.2733153635346<br>USDC 15.36457614376<br>XLM 544.241040624771 | | | BTC 1.26314312322493 |
| 3.1.556641 | TOD KLINE | ADDRESS REDACTED | | | BTC 0.0000004636804003<br>ETH 0.010205461128709I<br>USDC 0.803118194938838 | | | |
| 3.1.556642 | TOD MINER | ADDRESS REDACTED | | | AAVE 0.00572700224761873<br>BCH 0.000000034061014125A<br>BTC 0.00106277324503T<br>COMP 0.00103269668996403<br>DASH 0.00207480560152354<br>ETH 0.017449095766543<br>LINK 0.0686084908618797<br>LTC 0.00862808323787809<br>MATIC 1.6056144420314<br>SNX 0.00113840664684816<br>UMA 0.00578493866250741<br>USDC 0.00497881100047548<br>ZEC 0.0000038452594853784 | BCH 0.00143644354272377I<br>BTC 0.00000000433469323216<br>DASH 0.0000000019815237 38<br>LTC 0.0000000008303B533<br>SNX 0.444245678224863<br>USDC 0.000000500072121653<br>ZEC 0.00000000684737125Z | | |
| 3.1.556643 | TOD PLANERT | ADDRESS REDACTED | | | BTC 0.079252996489489<br>ETH 3.13985022553193<br>MATIC 519.734106019028<br>MCDAI 0.0371858366233189<br>USDC 10152.347204723<br>USDT ERC20 10152.197974478 | USDT ERC20 20 | | |
| 3.1.556644 | TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | | | ADA 3702.2604613746B<br>BTC 1.35902688B5389B<br>CEL 1108.5118224236<br>DOGE 2702.32481223922<br>ETH 30.3260712436277<br>LTC 48.416866295812S<br>MATIC 906.493003090989<br>SNX 27.0107983338237<br>USDC 54084.3774382664<br>ZRX 3775.59271671383 | CEL 29589 | | |
| 3.1.556645 | TOD WOODWARD | ADDRESS REDACTED | | | BTC 0.000761769596876258<br>CEL 85.595965807915T<br>USDC 8.59869007211165 | | | |
| 3.1.556646 | TODD A MILLER | ADDRESS REDACTED | | | ETH 0.00000218932157745 | | | |
| 3.1.556647 | TODD ABELL | ADDRESS REDACTED | | | ADA 4483.111133B339<br>BTC 2.1047988510S481<br>CEL 375.24488372682G<br>ETH 0.0289536643742423<br>LINK 0.0580019167600743<br>LTC 0.00381202099067467<br>XLM 1.91764943931183<br>XRP 3435.67 | XLM 3545.6561256 | | |
| 3.1.556648 | TODD ABRAHAM | ADDRESS REDACTED | | | BTC 0.90884155937675<br>CEL 52.4181559602949<br>ETH 7.51334935932782<br>SOL 626.217192903B5<br>USDC 4.98648813538659 | BTC 0.00135184754772973<br>USDC 0.323413892571089 | | |
| 3.1.556649 | TODD ADAMS | ADDRESS REDACTED | | | ADA 1280.2857854084l3<br>BTC 0.0395177980331386<br>CEL 0.195078068774121<br>DOT 109.638020706421<br>ETH 2.5921490311263<br>XLM 254.102530960551 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556650 | TODD ALEXANDER | ADDRESS REDACTED | | | ADA 14.801055960B514<br>BCH 0.000126256808485587<br>BTC 0.000001981322809369<br>ETH 0.000073062856291T<br>MATIC 0.046611598365797Z<br>SNX 0.028846037576563<br>USDC 0.070314593068691T<br>XLM 7.62400638354312 | | | |
| 3.1.556651 | TODD ALEXANDER H WOOD | ADDRESS REDACTED | | | AAVE 1.0378262334B572<br>BTC 1.0167434680T685<br>CEL 0.000244065934342624<br>ETH 3.580291T0517494<br>LINK 52.186399430001T9<br>LUNC 19.2114097753337<br>SGB 38.60341842737OB<br>UNI 206.429427646658 | CEL 46.591336478948 | | |
| 3.1.556652 | TODD ALEXIS | ADDRESS REDACTED | | | ADA 0.0019388442595792<br>AVAX 0.0000390605614172<br>BTC 0.3234564360B5327<br>DOT 0.0004740134749758T1<br>ETH 0.0000021896671410144<br>SOL 0.00005446500996606<br>USDC 0.0000162881373998872 | USDC 0.00000060243930613 | | |
| 3.1.556653 | TODD ANDERSON | ADDRESS REDACTED | | | USDC 0.000000007367653319 | | | |
| 3.1.556654 | TODD ANDERSON | ADDRESS REDACTED | | | ADA 0.155757959565705<br>BTC 0.0000146947980436O3<br>ETH 0.000060520572803T391<br>USDT ERC20 1.08916897789961 | | | |
| 3.1.556655 | TODD ALLAN | ADDRESS REDACTED | | Yes | BTC 0.1205999388588O1 | | | BTC 0.174358359825543 |
| 3.1.556656 | TODD ALLAN EDWARDS | ADDRESS REDACTED | | | ADA 7302.79283815339<br>AVAX 99.58881701690964<br>BTC 0.18220169367806T<br>CEL 250.91202524530B<br>DOT 269.972388902612<br>ETH 3.720745194940942<br>LINK 336.753059704205<br>MATIC 5513.024031692OS<br>SNX 1021.440399936Z<br>SOL 58.30957943019T9 | BTC 0.000477668975400048 | | |
| 3.1.556657 | TODD ALLAN PUNCH | ADDRESS REDACTED | | | BTC 0.02710612629552B | | | |
| 3.1.556658 | TODD ANDERSON | ADDRESS REDACTED | | | ETH 0.766557579578669<br>SNX 118.67257669728B | | | |
| 3.1.556659 | TODD ANDERSON | ADDRESS REDACTED | | | BTC 0.00832325275901703 | | | |
| 3.1.556660 | TODD ANDERSON | ADDRESS REDACTED | | | BTC 2.386637269623A1<br>ETH 40.379715289922T<br>MATIC 10589.070993967<br>USDC 164.62648855056 | | | |
| 3.1.556661 | TODD ANDREW DOWNEY | ADDRESS REDACTED | | | ADA 10350.3357822732<br>BAT 29.438167831712T<br>BTC 0.86314467263574S<br>ETH 50.139256091319A<br>MATIC 1129.476481640A1<br>USDT ERC20 0.000170068544731958 | BTC 0.0128498<br>USDC 50.00778146420O36<br>USDT ERC20 0.14528778580S422 | | |
| 3.1.556662 | TODD ANDREW LADAGE | ADDRESS REDACTED | | | ADA 226.15767401B979<br>BAT 0.056935951856669T9<br>BCH 0.00165525777587Z1<br>AVE 4.942049006205T8<br>CEL 1.15084096381756<br>DASH 4.829967756691208<br>ETH 28.207827170164A<br>LINK 116.4068945013A<br>LTC 0.00241779867116252<br>MATIC 1067.525515145<br>OMG 0.00589311737B1313<br>SGB 13.0950845706B6<br>SNX 223.313206571285<br>UNI 209.48646603907<br>USDC 10616.726054908B<br>XLM 0.199014295775788<br>XRP 347.315616276365<br>ZEC 7.26173134773622<br>ZRX 504.232454780622 | BTC 0.05398951<br>CEL 128.986373294504 | | |
| 3.1.556663 | TODD ANDREWS | ADDRESS REDACTED | | | AAVE 1.89487877219309<br>ADA 722.31365162142<br>BTC 0.10355542508599A<br>CEL 43.928758711987A<br>DOT 50.8805164981588<br>ETH 1.104239828818B6<br>GUSD 0.00653891987678625<br>MATIC 2379.02090483957<br>SNX 33.779688834963<br>SOL 16.1429537889996<br>USDC 2102.10665197J13 | | | |
| 3.1.556664 | TODD ANTHONY BLANDINO | ADDRESS REDACTED | | | BTC 0.100398797733898<br>CEL 1619.45418633397<br>ETH 4.69856687161922<br>USDC 349.08662014456 | | | |
| 3.1.556665 | TODD ARNETTE | ADDRESS REDACTED | | | ADA 1985.4292972091T<br>BTC 0.481759610455521<br>ETH 5.737118919983B8<br>MATIC 1278.14717695152<br>SOL 8.23361379972B95<br>USDT ERC20 25.3490227230211<br>XLM 1.47349010043187 | | | |
| 3.1.556666 | TODD AUSTIN TIBBETTS | ADDRESS REDACTED | | | BTC 0.001231619837683441<br>ETH 0.026613145280257<br>MATIC 5.88816643129456 | BTC 0.00000000484251329<br>CEL 140.596738728552<br>ETH 0.0000007341562637Z<br>MATIC 3158.07464489826 | | |
| 3.1.556667 | TODD BAILEY | ADDRESS REDACTED | | | BTC 0.00000551525249645T<br>ETH 0.00100044748097Z8<br>MATIC 6.421156156679B8<br>ZRX 0.089191750150697T | | | |
| 3.1.556668 | TODD BALDWIN | ADDRESS REDACTED | | | BTC 0.0823205107855S5<br>DOT 0.0693933979479B39<br>ETH 1.30707102924416<br>GUSD 15.5703534830115<br>MATIC 1864.35424405604<br>PAXG 5.18173587218438<br>SNX 567.7780173614S4 | DOT 0.00000000005348047 | | |
| 3.1.556669 | TODD BARNES | ADDRESS REDACTED | | | BTC 0.21463765831501<br>DOT 204.305330982669<br>ETH 2.725712873553T1<br>USDC 6.71135606686284 | | | |
| 3.1.556670 | TODD BARRERA | ADDRESS REDACTED | | | CEL 1.06361480657065<br>LTC 0.01603847556689B4 | | | |
| 3.1.556671 | TODD BARRETT KIMMEL | ADDRESS REDACTED | | | BTC 0.05038072652899S15<br>CEL 18.65460548372Z2<br>ETH 0.003163278258780O7 | CEL 121.471529052028 | | |
| 3.1.556672 | TODD BARTON | ADDRESS REDACTED | | | ADA 675.5018637337J7<br>DOT 16.05733591328J5 | | | |
| 3.1.556673 | TODD BEABOUT | ADDRESS REDACTED | | | BAT 0.68831049497468B<br>BTC 0.000251170276422715<br>DOT 0.1264175379261J96<br>ETH 0.00037388586011056<br>LINK 0.02292060656502028<br>MANA 0.02752559845OB95<br>MATIC 3.26042279522062<br>XLM 0.565715382786522 | BTC 0.0000000492654098<br>DOT 0.00000000098267868 | | |
| 3.1.556674 | TODD BEGALKE | ADDRESS REDACTED | | | BTC 0.01513417762258Z5<br>BUSD 7923.26758715476<br>CEL 132.502329494B18<br>PAX 13407.842035B536<br>USDC 25285.271335131T<br>USDT ERC20 16.14018458705O9 | USDT ERC20 0.0012667127922994Z | | |
| 3.1.556675 | TODD BELLMAN | ADDRESS REDACTED | | | BTC 0.119897477595242<br>ETH 0.00281784744578305<br>USDC 5.09525815981821 | | | |
| 3.1.556676 | TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | | | BNB 0.031921134258146J<br>BTC 0.00001667006682356<br>CEL 323.03508510783B<br>ETH 0.01750869343370219<br>USDC 5.80892701187898 | | | |
| 3.1.556677 | TODD BENNINGS | ADDRESS REDACTED | | | BTC 0.000005168897709378 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556678 | TODD BENRUD | ADDRESS REDACTED | | | AAVE 0.85917261508180S BTC 0.31668539566241I COMP 1.50333989490770 DASH 0.67342259609548 MANA 0.0297716498328645 MATIC 1.26002246051168 SNX 36.84259403610I USDC 5536.64139982985 | | | |
| 3.1.556679 | TODD BENWARE | ADDRESS REDACTED | | | AAVE 0.01472684447962I BAT 0.44026268137015 BTC 0.00005643702739373 COMP 0.00885401899591785 DASH 11.9754524523321 KNC 0.0506762306655427 SNX 141.119788684764 UNI 0.135489864495257 USDC 2.784792789461I4 ZEC 0.00668804402562867 ZRK 0.391306454252621 | | | |
| 3.1.556680 | TODD BERG | ADDRESS REDACTED | | | BTC 0.000000329441178496 ETH 0.000002320597581974 GUSD 0.00484690874717251 | | | |
| 3.1.556681 | TODD BERT | ADDRESS REDACTED | | | ADA 0.00631063200862835 BTC 0.00000098293590129338 CEL 1.15122399281079 EOS 0.00248082544304985 ETH 0.000036246455541851 LTC 0.0917863546282233 SGB 78.64371245384451 USDC 2.78984595876788 XLM 1.26445466307202 XRP 0.19626080240282I3 ZRX 1.41122728383979 | USDC 0.0000009760010523665 | | |
| 3.1.556682 | TODD BIERMANN | ADDRESS REDACTED | | | ADA 1032.39024714268 BTC 0.93472632843454I2 COMP 1.15682436648644 DOT 154.515550860095 EOS 185.979132337779 LINK 15.4069706641176 MATIC 681.87457212758I UNI 14.919436019525I USDC 21.5283915629287 XLM 4035.0643707094 | | | |
| 3.1.556683 | TODD BILLIE | ADDRESS REDACTED | | Yes | AVAX 27.0775775517I9 BAT 77.7215067304521 BTC 0.249235856660793 ETH 1.3832495735309I MCDAI 24.476021691471S SOL 60.1173641199465 USDT ERC20 1.43053883707466 | AVAX 1.13671749512458 USDC 192.5 | | BTC 0.25723673532662S |
| 3.1.556684 | TODD BOADEN | ADDRESS REDACTED | | | CEL 1.06522994239102 | | | |
| 3.1.556685 | TODD BOADEN | ADDRESS REDACTED | | | BTC 0.000363296607020193 TAUD 1096.06251747124 | | | |
| 3.1.556686 | TODD BOHLING | ADDRESS REDACTED | | | ADA 0.451296013555944 BTC 0.00001983022667612S DOT 0.0144735490790074 ETH 0.0000317072393795S | ADA 0.00000000167913046I2 BTC 0.0000000003882947I9 DOT 18.286685082I7597 ETH 0.00321155762812684 | | |
| 3.1.556687 | TODD BOLLING | ADDRESS REDACTED | | | AVAX 0.00148616446095742 BTC 0.00002892555910931I2 MATIC 0.328008519750914 | AVAX 1.27918901856I9 BTC 0.000000000430580712 | | |
| 3.1.556688 | TODD BOLT | ADDRESS REDACTED | | | USDC 1.05258637752I4 | | | |
| 3.1.556689 | TODD BOONE | ADDRESS REDACTED | | | BTC 0.00000000204775361I43 | | | |
| 3.1.556690 | TODD BOWMAN | ADDRESS REDACTED | | | BTC 0.00000866169122902I87 ETH 0.00144828825751926 | | USDC 25000 | |
| 3.1.556691 | TODD BOWMAN DIGGAN | ADDRESS REDACTED | | | USDC 47552.0672664838 | | | |
| 3.1.556692 | TODD BREZIN | ADDRESS REDACTED | | | XLM 0.0470972925384456 | | | |
| 3.1.556693 | TODD BRUSCHWEIN | ADDRESS REDACTED | | | BTC 0.131242154471S8 ETH 0.003596442614S8912 MATIC 3140.118563008I25 SNX 211.35766781339B | BTC 0.00000043 ETH 2.0231551354839I | | |
| 3.1.556694 | TODD BRUUN | ADDRESS REDACTED | | | ADA 0.20650742800I580 BTC 0.100568609565321 ETH 0.907076207133827 MATIC 1070.543314595I73 | | | |
| 3.1.556695 | TODD BUCHMAN | ADDRESS REDACTED | | | BTC 1.0323754672384I ETH 16.8505727772I | | | |
| 3.1.556696 | TODD BURGESS | ADDRESS REDACTED | | | BTC 0.00000000019965996I77 CEL 0.572565133374217 DASH 0.00695235965138004 ETH 0.00000002025462963 | | | |
| 3.1.556697 | TODD BURTON | ADDRESS REDACTED | | | AVAX 8.61595988644I52 BTC 0.000056994506749079 DOT 5.0097961757901 EOS 18.75857312550I9I ETH 0.00000628373302381 MATIC 240.0004969870224 | AVAX 0.22368137962570I66 BTC 0.000000771602021975 ETH 0.00000223701007686B | | |
| 3.1.556698 | TODD BYRNE | ADDRESS REDACTED | | | ADA 0.14356561512457I ETH 0.00535655189762249 GUSD 0.2109967024700I1 LTC 0.002957744977445I6 USDC 79.91643727598I | | | |
| 3.1.556699 | TODD BYROM-CARTER | ADDRESS REDACTED | | | ADA 0.578653159432149 BTC 0.41218416542184I CEL 0.00749046742129944 DOT 0.039105329942050I7 ETH 1.07770842433809E-05 LINK 0.0028191796346643I4 LUNC 23127.4830469332 MATIC 0.0677812675307I9 | | | |
| 3.1.556700 | TODD BYRON | ADDRESS REDACTED | | | 1INCH 19.8416515I7 AAVE 0.724831145550926 ADA 518.7588721415S1 BTC 0.00185165890125B14 CEL 36.67330324708I71 DOT 24.77562189 ETH 1.07427064873163 LINK 46.2255267211055 LTC 0.36587823 LUNC 5.620222 MATIC 626.533280573539 SOL 12.92995814541I79 XRP 2362.549554 | | | |
| 3.1.556701 | TODD CAMERON JUSTICE | ADDRESS REDACTED | | | AAVE 9.38610118590854 BTC 0.03307323962261I97 COMP 0.00321663935748224 ETH 6.181405786871IS LUNC 25.260231858040I6 MATIC 4371.21392930I31 PAXG 0.09709922167275I SNX 563.15383499948I ZEC 6.90174547308957 ZRX 0.02604735387562I48 | | | |
| 3.1.556702 | TODD CAMERON MALONEY | ADDRESS REDACTED | | | BTC 0.140212684597973 ETH 0.192654655172058 | | | |
| 3.1.556703 | TODD CAMPBELL | ADDRESS REDACTED | | | BTC 0.040199782514140I3 | | | |
| 3.1.556704 | TODD CANFIELD | ADDRESS REDACTED | | | BTC 0.00211417543040491 CEL 98.452001707834I ETH 122.617404161388 LINK 590.598733443675 SGB 1444.66021182495 USDT ERC20 11.9069801363764 XRP 22534.230549748 | BTC 1.33842094582786 ETH 18.059101475024S USDC 10683.133 USDT ERC20 787 | | |
| 3.1.556705 | TODD CARLILE | ADDRESS REDACTED | | | BTC 0.01012173477772008 | | | |
| 3.1.556706 | TODD CARLSON | ADDRESS REDACTED | | | BTC 0.108292289461632 USDC 0.20416661627777 | BTC 0.1732946548644I4 USDC 3.06203074978202 | | |
| 3.1.556707 | TODD CARTER | ADDRESS REDACTED | | | ETH 0.005475674497658B7 SGB 100.887935520764 TUSD 0.73715293839023 USDC 3.15031186381508 XRP 2.58039385129759 | | | |
| 3.1.556708 | TODD CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00181760406694137 ETH 0.047086856514767B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556709 | TODD CATRON | ADDRESS REDACTED | | | BTC 0.00145891317465515<br>COMP 0.0859935997104095<br>ETH 0.0496528835076557<br>MANA 44.4327861964043<br>XLM 262.781029745991 | | | |
| 3.1.556710 | TODD CHANNICK | ADDRESS REDACTED | | | ADA 476.569973034849<br>BTC 0.2806779309806.3<br>ETH 1.5475156909777<br>USDT ERC20 456.390291536802 | | | |
| 3.1.556711 | TODD CHARRON | ADDRESS REDACTED | | | BCH 0.02410514<br>BSV 0.0241051.4<br>BTC 0.13321312131026.01<br>CEL 21.796461798965.5<br>ETH 3.7508649526198.5<br>LTC 0.1229960105193.15 | | | |
| 3.1.556712 | TODD CHRISMAN | ADDRESS REDACTED | | | MATIC 353.741105226563 | | | |
| 3.1.556713 | TODD CHRISTOPHER COWLES | ADDRESS REDACTED | | | | BTC 0.00172950197965368<br>MATIC 565.5443835 | | |
| 3.1.556714 | TODD CHRISTOPHER IKIN | ADDRESS REDACTED | | | ADA 870.410495776105<br>AVAX 1.90661297008572<br>BCH 0.0000000003286006132<br>BNB 0.000239698111772296<br>BTC 0.00021124115414340.1<br>CEL 19.22483556882376<br>DOGE 0.13171236330073.1<br>DOT 18.27511521201.01<br>ETC 0.000504142067724194<br>LINK 0.5964262647683103<br>LTC 0.00165084658501802<br>LUNC 10.57542455058.81<br>MATIC 0.4289685307302.05<br>SOL 0.0029100497845897<br>USDC 0.0493598286847196<br>USDT ERC20 0.00000070374293274.3<br>UST 0.00000006479041113.44<br>XLM 3607.6987693739<br>XRP 7915.94810503636<br>ZEC 0.00015134092223051.4 | | | |
| 3.1.556715 | TODD CHRISTOPHER LONEY | ADDRESS REDACTED | | | CEL 0.0417319934980177<br>SOL 0.1 | | | |
| 3.1.556716 | TODD CHUPICK | ADDRESS REDACTED | | | ADA 40.4813973049731<br>BTC 0.00434376214060.5 | | | |
| 3.1.556717 | TODD CLARK | ADDRESS REDACTED | | | LINK 0.004577173220365.7<br>SNX 0.00794500525094359 | | | |
| 3.1.556718 | TODD COLEMAN | ADDRESS REDACTED | | | DOT 0.0952939104150112<br>ETH 0.000037717781518527<br>MATIC 1.92720728304601 | | | |
| 3.1.556719 | TODD COLLARD | ADDRESS REDACTED | | | BTC 0.0011906359716488.3<br>CEL 68.521161946588<br>MATIC 216.34411219 | | | |
| 3.1.556720 | TODD COLWELL | ADDRESS REDACTED | | | BTC 1.0142134477294.3<br>CEL 2501.0959539282.1<br>ETH 0.00405520940980445<br>LINK 0.1649899103598.03<br>PAXG 1.5392872295717.8<br>SGB 9.41287690314990-07<br>SNX 0.009708052375288.96<br>XRP 10591.693546950.9 | | | |
| 3.1.556721 | TODD COMMYN | ADDRESS REDACTED | | | DOT 0.01065660332574.8<br>LINK 0.00867804242323016<br>SNX 0.18562239885620.8<br>SOL 0.00095690936698.77 | DOT 0.000000000007825016.1<br>SOL 0.000000000457681579<br>USDC 0.0000034943484718.8 | | |
| 3.1.556722 | TODD CONKLIN | ADDRESS REDACTED | | | USDC 0.020014114686355.9<br>DOT 15.771887205665.4<br>ETH 0.0452731298137238<br>MATIC 2102.261442023.21 | | | |
| 3.1.556723 | TODD CONRAD DUBBERLY | ADDRESS REDACTED | | | USDC 0.025639485269290.7 | | | |
| 3.1.556724 | TODD CORDINGLEY | ADDRESS REDACTED | | | CEL 8.27419092913725<br>XLM 0.2746081551018.2 | | | |
| 3.1.556725 | TODD COSHOW | ADDRESS REDACTED | | | SGB 15.0013017183712<br>XRP 100.618588349956 | | | |
| 3.1.556726 | TODD CRAMER | ADDRESS REDACTED | | | ADA 13.244050607710.6<br>BTC 0.00003279458985449.6<br>ETH 0.000016603632161192<br>ZEC 0.0476459916352617 | ADA 12761.0881692573<br>BTC 0.01992140594537733<br>ETH 0.0109059284725439<br>XRP 1714.804338<br>ZEC 0.0000000002038393608 | | |
| 3.1.556727 | TODD CRANE | ADDRESS REDACTED | | | BTC 0.00240519323850011<br>ETH 192.17962591583.1<br>ETH 0.0307042361436123 | | | |
| 3.1.556728 | TODD CREDEUR | ADDRESS REDACTED | | | BCH 0.0011687952603338<br>BTC 0.00293164743768673<br>ETH 0.04398652104295.75<br>LTC 0.0000003574519715.76<br>MATIC 67.689982655745.4<br>USDC 107.680048508187<br>XLM 16.40062545819.8 | | LTC 0.00226484676385121 | |
| 3.1.556729 | TODD CREEL | ADDRESS REDACTED | | | LUNA 0.20319427913997<br>ZRX 3.68526078410.14 | | | |
| 3.1.556730 | TODD CROCHET | ADDRESS REDACTED | | | ETH 1.68526078410.14 | | | |
| 3.1.556731 | TODD CUMMING | ADDRESS REDACTED | | | BTC 0.04484783826667.6 | | | |
| 3.1.556732 | TODD CUNNINGHAM | ADDRESS REDACTED | | | ADA 2056.41465647145 | | | |
| 3.1.556733 | TODD DANIEL WELCH | ADDRESS REDACTED | | Yes | | BTC 0.0014319107223106.2<br>ETH 0.1047490082981.25 | | ETH 1.68197599794305 |
| 3.1.556734 | TODD DANIELS | ADDRESS REDACTED | | | BTC 0.2784709513434.45<br>EOS 43.047869050271.9<br>LTC 0.013133795270052<br>XLM 2334.1282533691<br>XRP 4315.59730991.51 | | | |
| 3.1.556735 | TODD DANKMYER | ADDRESS REDACTED | | | AVAX 6.04931210626764<br>BTC 0.0523764738576639<br>DOT 20.6791405350457<br>ETH 0.5632619881562.52<br>MATIC 696.848120893176<br>USDT ERC20 2421.76079146762 | AVAX 1.31414679 | | |
| 3.1.556736 | TODD DAVID EAKIN | ADDRESS REDACTED | | Yes | BSV 0.410067538393.94<br>BTC 1.1317896142574<br>CEL 154.782234995366<br>DASH 0.9987952717980.65<br>ETH 0.1385238003395199<br>USDC 13.8176300579722<br>USDT ERC20 62.3911728888244 | USDC 0.00796131475327512 | | BTC 2.09130519556378 |
| 3.1.556737 | TODD DAVID FORD | ADDRESS REDACTED | | | BTC 0.614013838310257<br>DOT 48.6311316470492<br>ETH 0.0000100533123186195<br>MATIC 4509.38898137206<br>USDC 2546.44221931498 | | | |
| 3.1.556738 | TODD DAVIS | ADDRESS REDACTED | | | ADA 15030.985035017.9<br>BTC 2.56268046176591<br>CEL 15.1389181802207<br>DOT 59.0518879512062<br>ETH 0.00294741572656113<br>LINK 2.59018702539493<br>LTC 215.233204159749<br>MATIC 5395.33488376994<br>UNI 65.5643260327332<br>XLM 6590.87718846471<br>XRP 5001.920245<br>ZRX 1018.03947129289 | | | |
| 3.1.556739 | TODD DEITCH | ADDRESS REDACTED | | | BTC 0.000002653197849271<br>ETH 0.00028005689471186 | | | |
| 3.1.556740 | TODD DONALD NEWMAN | ADDRESS REDACTED | | | BTC 0.12291764<br>CEL 1866.13087758838<br>ETH 26.5106063821997 | | | |
| 3.1.556741 | TODD DOUGLAS ADLER | ADDRESS REDACTED | | Yes | BTC 7.85263275130299E-06<br>ETH 4.95081928535382<br>PAX 1.77084831403118<br>USDC 0.551732990257675 | BTC 0.0000007219743735527<br>USDC 0.0011746459713017 | | ETH 21.7666187812173 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556742 | TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | | | ADA 2926.80966223845<br>AVAX 51.28851095005405<br>BTC 0.08870033089422557<br>CEL 49.10154858985115<br>ETH 0.5423140849584511<br>GUSD 0.922050033928812<br>MATIC 1.15740177041104<br>SOL 55.27673638805516<br>USDC 4035.41855460131 | BTC 0.00000092<br>GUSD 0.0015335745217674 5 | | |
| 3.1.556743 | TODD DOUGLAS SMITH | ADDRESS REDACTED | | | BTC 0.00003257683818336<br>SGB 6947.508779217 67<br>SNX 120.05328845003<br>XRP 0.0000000411312159 96 | BTC 0.002118 | | |
| 3.1.556744 | TODD DRIESSEN | ADDRESS REDACTED | | Yes | ADA 0.0026793780558918 3<br>BTC 0.08513364580468 8<br>USDC 2.60907564338 07 | | | ADA 132907.621721531 |
| 3.1.556745 | TODD DRUCKREY | ADDRESS REDACTED | | | BCH 0.0031542189080728 5<br>BTC 0.00126880387991425<br>CEL 1.1290951261414<br>DASH 0.0063703391916014<br>DOGE 20.00984717616091<br>EOS 1.7801485279967 4<br>LTC 0.01204166920884 82<br>OMG 3.12265529392997<br>SNX 3.15282910928023<br>XAUT 0.00001804851 99107<br>XLM 10.5418397360738<br>ZEC 0.0086072463194615 4 | XTZ 1.776356 | | |
| 3.1.556746 | TODD DUCKETT | ADDRESS REDACTED | | | CEL 0.00180026756570 41<br>USDT ERC20 0.0130343158499972 | | | |
| 3.1.556747 | TODD DUGO | ADDRESS REDACTED | | | AVAX 13.897455465342 1<br>BTC 0.60201969933842<br>ETH 9.64973054462817<br>SNX 34.2488571715402<br>SOL 2.933148862026 41<br>USDC 26442.770997804 2 | AVAX 1.1256729572747 5 | | |
| 3.1.556748 | TODD DWELLE | ADDRESS REDACTED | | | BTC 0.00039862867733 54<br>ETH 4.270157645619 02 | | | |
| 3.1.556749 | TODD EARL HIGGINS | ADDRESS REDACTED | | | BTC 0.0000075141213610 41<br>ETH 0.00000183804210408 3 | BTC 0.00014659584167 183 | | |
| 3.1.556750 | TODD EDGELL | ADDRESS REDACTED | | | ADA 1265.633069149 43<br>BTC 0.0242611735812548<br>DOT 26.30036742132885<br>MATIC 723.0295342735 06 | | | |
| 3.1.556751 | TODD EDMONDS | ADDRESS REDACTED | | | ADA 786.930423058914<br>BCH 0.0266844879931 5<br>BTC 0.5323855717149 72<br>DOT 2.76535822147011<br>ETH 1.82739193713264<br>KNC 615.08056336823 1<br>LINK 49.395247296<br>MATIC 464.3711013194 22 | | | |
| 3.1.556752 | TODD EDWARD SEPP | ADDRESS REDACTED | | | ADA 19.6499381962742<br>BTC 1.3753553174619 8<br>ETH 8.64983747670564<br>MATIC 635.366.504857903<br>SNX 1883.86001167625<br>USDC 422.714545390967<br>XLM 2.40990269180923<br>XRP 0.00000027126272687 9 | MATIC 4000 | | |
| 3.1.556753 | TODD ELLIOTT | ADDRESS REDACTED | | Yes | ADA 1243.3302335844<br>BTC 7.28759478574447<br>ETH 7.79733503223817<br>MATIC 1091.1925838076 2 | | | BTC 8.7428414161931 7 |
| 3.1.556754 | TODD ELLSON | ADDRESS REDACTED | | Yes | ADA 8888.952466238 4<br>BTC 1.0140988170819<br>COMP 10.1020938712620<br>ETH 15.4540219348133<br>LINK 60.14558768699 35<br>USDC 21280.3640746477<br>XLM 4763.760596404 58 | BTC 0.0069463739927757 7<br>ETH 0.9928552617318 88<br>USDC 5042.58 | | BTC 0.8430993232779698 |
| 3.1.556755 | TODD ELMORE | ADDRESS REDACTED | | | BTC 0.0000611892696654 99<br>DOT 66.7469529771043<br>ETH 0.00190920045001678<br>LTC 3.87375777248471<br>MATIC 200.176209715216 | | | |
| 3.1.556756 | TODD EMAUS | ADDRESS REDACTED | | | BSV 0.4037791182340 21 | | | |
| 3.1.556757 | TODD ENGER | ADDRESS REDACTED | | | AVAX 5.870604078365 95<br>BTC 0.0387860722718859<br>DOT 44.06662428008 48<br>ETH 1.66086324291 6<br>MATIC 491.664447387933 | | | |
| 3.1.556758 | TODD ERIC SUMROW | ADDRESS REDACTED | | | AVAX 71.2808719605965<br>BTC 0.0524120996436 48 | AVAX 8.24282042073564 | | |
| 3.1.556759 | TODD ERICKSON | ADDRESS REDACTED | | | BTC 0.0010513645092832 5 | | | |
| 3.1.556760 | TODD EVELYN | ADDRESS REDACTED | | | USDC 524.812603459578 | | | |
| 3.1.556761 | TODD FANCEY | ADDRESS REDACTED | | | BTC 0.00012177117717041<br>ETH 0.0000738386312675 47 | | | |
| 3.1.556762 | TODD FEHRENBACHER | ADDRESS REDACTED | | | BTC 0.0001048441554863 05 | | | |
| 3.1.556763 | TODD FELDMAN | ADDRESS REDACTED | | | AAVE 2.518094389370 43<br>ADA 0.51150953206637<br>AVAX 8.895684303691<br>BTC 0.18850336043996<br>DOT 72.696363072914 1<br>ETH 12.363637004705 5<br>MATIC 716.2714484811 8<br>SOL 26.31231169768 24<br>UNI 39.83773448 2089<br>USDC 14923.0794481255 | | | |
| 3.1.556764 | TODD FELDMAN | ADDRESS REDACTED | | | ADA 14684.765965403 6<br>BTC 0.00008384691836456<br>DOT 0.01338219242219929<br>ETH 0.00158889477053816<br>LTC 0.00588237537657075 | BTC 0.000000005566890649<br>ETH 0.000001477487010391 | | |
| 3.1.556765 | TODD FERGUSON | ADDRESS REDACTED | | | AVAX 0.00929765152040697<br>BTC 0.00000183967412933<br>ETH 0.00001550082916146 | ETH 0.00000058906675777 | | |
| 3.1.556766 | TODD FIEKEN | ADDRESS REDACTED | | | BTC 0.0023926442461596 3<br>SNX 432.264486745655 | | | |
| 3.1.556767 | TODD FISHER | ADDRESS REDACTED | | | ADA 660.996219<br>BTC 0.1051886167925 54<br>CEL 194.564712117734<br>ETH 0.9971870117698 3<br>LTC 2.00866899<br>XRP 132.75 | | | |
| 3.1.556768 | TODD FISK | ADDRESS REDACTED | | | BSV 0.0000129170597934 5<br>BTC 0.0015982192363440 8<br>ETH 0.0236758873639493<br>MATIC 7.32168684474164<br>OMG 0.0227496835186852<br>USDC 8.35333910386486 | BSV 0.2087147163922772<br>BTC 0.0000000094081836 27<br>MATIC 3976.245237233 73<br>USDC 4724.13529094411 | | |
| 3.1.556769 | TODD FLOYD | ADDRESS REDACTED | | | BTC 0.00000419517338321<br>XRP 34.475501 | | | |
| 3.1.556770 | TODD FRASER | ADDRESS REDACTED | | | BTC 0.00000068681527934<br>ETH 0.00017949244419580 7<br>LTC 0.00000949297274704 | | | |
| 3.1.556771 | TODD FREDERICK KULAKOWSKI | ADDRESS REDACTED | | | BTC 0.2054530093946 49<br>ETH 1.05766199664187 | | | |
| 3.1.556772 | TODD FREEMAN | ADDRESS REDACTED | | | AAVE 16.6542718126882<br>ADA 842.638765473182<br>BAT 1586.369281974 63<br>BTC 0.40513581838572 7<br>DOT 32.2702542047736<br>ETH 37.68162554493259<br>LINK 224.852158879743<br>MATIC 2870.666980486 61<br>SNX 376.440994262412<br>SOL 12.75235105469 83<br>UNI 180.945440443742<br>XLM 5709.78435330568 | | | |
| 3.1.556773 | TODD FRIEDMAN | ADDRESS REDACTED | | | BTC 1.0195945727820 8<br>MATIC 25912.5932603528 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556774 | TODD FULCHER | ADDRESS REDACTED | | | AAVE 0.0094728067452365<br>CEL 0.17190533349721<br>DOT 0.0005346212358353<br>ETH 0.0008632599869770863<br>KNC 0.083201436087205<br>MATIC 0.011471639060780<br>SNX 0.0013290963231696 | CEL 0.000041101301053432<br>DOT 0.2376578032933445<br>MATIC 6.31649787954558<br>SNX 0.3719610223389845 | | |
| 3.1.556775 | TODD FULLER | ADDRESS REDACTED | | Yes | BTC 0.296863412540152<br>CEL 483.139770923081<br>ETH 0.298114440035901<br>LUNC 15.4059498014197 | | | BTC 2.55889068789557 |
| 3.1.556776 | TODD GALE | ADDRESS REDACTED | | | BTC 0.498323500257129<br>ETH 0.023628673829375 | | | |
| 3.1.556777 | TODD GARY DRIESSEN | ADDRESS REDACTED | | | BTC 0.000000603720687749 | | | |
| 3.1.556778 | TODD GEE | ADDRESS REDACTED | | | BTC 0.00001880987998082<br>CEL 1.11807414566767<br>PAXG 0.00021632193567108B<br>TALO 0.47517700391113B<br>USDC 1.34593298883483 | BTC 0.000000004628692779 | | |
| 3.1.556779 | TODD GEIRMAN | ADDRESS REDACTED | | Yes | AAVE 0.0000011074639538 16<br>ADA 760.982255423344<br>AVAX 0.00407497600924609<br>BCH 0.00071109245441486B<br>BTC 0.0159642985645344<br>COMP 0.00105590134019414<br>DOT 132.414725315858<br>ETH 2.02077890712299E-06<br>KNC 0.00400689787086391<br>LINK 16.1317357803877<br>LTC 43.6586201217592<br>MATIC 333.677122635621<br>SNX 23.556909313221<br>SUSHI 0.0656501564226849<br>USDC 0.00428912933719599<br>USDT ERC20 0.07822850818511084<br>XLM 0.5261454091171658 | AAVE 0.00511108134 1465<br>ADA 63.06745<br>DOT 0.00028325<br>SNX 12.77955272<br>USDC 109.273478 | | BTC 0.0513782207721166 |
| 3.1.556780 | TODD GEOFFREY ANDERSON | ADDRESS REDACTED | | | ADA 7250.40611554127<br>AVAX 29.0124928466204<br>BTC 0.118577536068001<br>DOT 53.9690501610012<br>ETH 7.35663928070062<br>MATIC 567.205328939615<br>USDC 2067.91235823938 | | | |
| 3.1.556781 | TODD GERLACH | ADDRESS REDACTED | | | BTC 0.409389549189931<br>ETH 3.68892303105875 | ETH 0.4068477 | | |
| 3.1.556782 | TODD GESLER | ADDRESS REDACTED | | | BTC 0.0000015907198907 3<br>ETH 0.607399902043041<br>SNX 0.116993047448041<br>USDC 0.0000333958001257 36 | BTC 0.00004826943710 2892 | | |
| 3.1.556783 | TODD GILLIBRAND | ADDRESS REDACTED | | | BNT 0.000138362393766929<br>BTC 0.000060342130611687<br>ETH 0.00089554830249291<br>LINK 0.000015641667585352<br>MATIC 1.10508670418824<br>ZEC 0.0000012023167653591 | BTC 0.000000342718752896<br>ETH 0.000000167411132286<br>MATIC 0.00000013615620409 2 | | |
| 3.1.556784 | TODD GILLIS | ADDRESS REDACTED | | | ETH 0.010748254180715 7 | | | |
| 3.1.556785 | TODD GLASS | ADDRESS REDACTED | | | BAT 0.1013783911425<br>BTC 0.000000142989035 25<br>COMP 0.000496418593884299<br>EOS 0.040127292910327 6<br>ETH 0.0009087083347677217<br>MANA 0.0316865703330167<br>MCDAI 0.0015124584173778<br>ZEC 0.000476702160075315 | BTC 0.000000006308667926<br>EOS 0.000008055614200224 2<br>ETH 1.26817783663579<br>MCDAI 501.5223489722<br>ZEC 0.000000004617087109 | | |
| 3.1.556786 | TODD GOGAL | ADDRESS REDACTED | | | BTC 0.0030432713797887 5<br>CEL 1.02181217918302 | | | |
| 3.1.556787 | TODD GOLOW | ADDRESS REDACTED | | | BTC 0.00000130010082946 1<br>CEL 0.0650559747968244<br>ETH 0.00822200587211638 | | | |
| 3.1.556788 | TODD GORDON | ADDRESS REDACTED | | | ADA 0.2996845208689 12<br>AVAX 13.3208742138504<br>BTC 0.0005922691538 23847<br>DOT 0.0417202804536692<br>ETH 0.00756404347435304<br>MATIC 2433.0977202980 2<br>SOL 0.1186213431256 15<br>USDC 49.690899412815 3 | ADA 0.09601273652 3331<br>BTC 0.802806328098343<br>DOT 0.00046308297380563 2<br>ETH 1.000956<br>SOL 10.133040000313<br>USDC 31792.78996623 63 | | |
| 3.1.556789 | TODD GRALNIK | ADDRESS REDACTED | | | BTC 0.00134426362888017<br>USDC 1546.83019369766 | | | |
| 3.1.556790 | TODD GREGORY BECKMANN | ADDRESS REDACTED | | | ADA 1.0268330040759 6<br>BAT 2388.07003249226<br>BCH 1.48734310438268<br>BNT 360.917012814 92<br>BSV 0.694500830961277<br>BTC 2.02175375215722<br>CEL 40.6940942919269<br>DASH 2.42640067704966<br>EOS 39.9708539528385<br>ETC 62.218868591894<br>ETH 3.79766031159022<br>LINK 120.602128262033<br>OMG 0.0125388542077 47<br>SGB 0.204966922200842<br>USDC 0.000000041491389 64<br>XLM 5264.1868695910 1<br>XRP 1945.266153019 03<br>ZRX 1583.0555820824 | | | |
| 3.1.556791 | TODD GREGORY SPECK | ADDRESS REDACTED | | | ETH 0.001616720211676 76 | | | |
| 3.1.556792 | TODD GREIG | ADDRESS REDACTED | | | AVAX 7.09291940589 6<br>BTC 0.0074546253916148 3<br>CEL 6.78902984731985<br>LUNC 0.49208476770 0047<br>MATIC 5597.48843859493<br>SNX 65.967894243496<br>TUSD 100.6384653887 75 | | | |
| 3.1.556793 | TODD GRIMMIER | ADDRESS REDACTED | | | BTC 0.0000006644032543 14<br>USDC 51.2154590681559 | | | |
| 3.1.556794 | TODD GROSS | ADDRESS REDACTED | | | USDC 0.0012921426641 7652 | USDC 0.696843602561064 | | |
| 3.1.556795 | TODD GROVE | ADDRESS REDACTED | | | ADA 128.017303272088<br>BTC 0.217751861329042<br>DOT 0.010799124993 3574<br>ETH 0.456983222456351<br>LINK 35.8923255665005<br>LTC 0.00029237199511688<br>MATIC 238.0916327726 73<br>USDC 0.136583942594181 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556796 | TODD GROVE | ADDRESS REDACTED | | | AAVE 0.00487050075651019<br>ADA 0.283601770063<br>BAT 0.0750240731747863<br>BCH 0.000171351265988189<br>BSV 0.156187764132778<br>BTC 0.092810120565334<br>CEL 5837.18106891163<br>COMP 0.00213658990190105<br>DASH 1.2051537171907<br>DOT 8.09544692976085<br>EOS 0.818428614680578<br>ETC 0.0143587158598576<br>ETH 1.72146096660581<br>GUSD 28.537215676609<br>KNC 0.00442973550689156<br>LINK 0.00586160379367859<br>LTC 0.00228378895503961<br>LUNC 2.6454200936226<br>MATIC 472.255440995027<br>OMG 0.00192546125804073<br>SGB 94.603754884482<br>SNX 790.065962932997<br>UNI 0.00357203691305499<br>USDC 412.178608793321<br>XLM 0.341274703657954<br>XRP 718.823149313042<br>ZEC 0.000378112636160276<br>ZRX 0.029568936298062 | | | |
| 3.1.556797 | TODD GRUNWALD | ADDRESS REDACTED | | | ADA 145.322383478032<br>BCH 0.17127963662037<br>BTC 0.01786944720309<br>ETH 0.089097807670910 | | | |
| 3.1.556798 | TODD GUIMOND | ADDRESS REDACTED | | | USDC 0.0148243901683696 | | | |
| 3.1.556799 | TODD GYORY | ADDRESS REDACTED | | | BTC 1.82570351221399E-06 | | | |
| 3.1.556800 | TODD H TESSMER | ADDRESS REDACTED | | | BTC 0.0376510713404773<br>CEL 1.116600152143<br>ETH 2.01416368115773<br>KNC 0.258667465882916<br>LINK 0.10016400322956<br>MATIC 386.923105837504<br>SNX 167.81105393387<br>USDC 35.2787285661393<br>XLM 8.38114787976847 | CEL 131.991687551 | | |
| 3.1.556801 | TODD HADEN MARCELLINI | ADDRESS REDACTED | | yes | ADA 0.122523969075148<br>BTC 0.00801556190015413<br>DOT 0.00785235059346577<br>ETH 0.667680479967048<br>LINK 0.00161829679727737<br>MANA 0.019763579236212<br>MATIC 449.69215176871<br>SNX 0.0258854733087<br>USDC 0.0511028051454689<br>XLM 0.0519590004170521 | | | BTC 0.28030347298006 |
| 3.1.556802 | TODD HALL | ADDRESS REDACTED | | | AVAX 0.00171590568166358<br>BTC 0.021151631480527<br>DOT 0.0921121204888367<br>ETH 2.81265060041323<br>MATIC 1.69089535931088<br>SOL 0.00681475477249643<br>USDC 1.79212861662376<br>USDT ERC20 0.0120841793541533<br>XLM 0.018721176151464 | BTC 0.07781008<br>DOT 0.000000000086105453<br>ETH 0.349309842961401<br>SOL 0.000000000011325868<br>USDC 614.01259306562 | | |
| 3.1.556803 | TODD HANDEL | ADDRESS REDACTED | | | MATIC 0.016511318645234 | | | |
| 3.1.556804 | TODD HARMON | ADDRESS REDACTED | | | AAVE 3.94061714418068<br>BTC 0.418725868512<br>DASH 0.00727263131452479<br>DOT 64.521555428509<br>EOS 0.0726272005967468<br>ETH 18.418184555867<br>LINK 37.7366703833232<br>LTC 4.44460953231218<br>MATIC 1239.07507038491<br>SNX 1.189089217415<br>UMA 1.02371061356576<br>UNI 0.0875051009687758<br>USDC 3.64229630587523 | | | |
| 3.1.556805 | TODD HARRINGTON | ADDRESS REDACTED | | | BTC 0.20794502471057<br>DOT 0.0626848901245034<br>MATIC 1.21051356400392<br>SOL 38.9117266494824<br>XTZ 0.0543521390687736 | BTC 0.00001413<br>DOT 0.00000000000939378362 | | |
| 3.1.556806 | TODD HARRIS | ADDRESS REDACTED | | | AAVE 0.00826217576181728<br>ADA 6.59191233958168<br>BCH 0.00001590417611786<br>BTC 0.00000081530603941<br>CEL 1.05328644402613<br>COMP 0.0011326185272918<br>ETH 0.000180847626080585<br>LTC 0.000986264097971071<br>MATIC 2028.82862870673<br>SGB 25366.65120250668<br>SOL 27.862061704613<br>TUSD 0.0019478872722418<br>UNI 0.0440287427738628<br>USDC 0.24977302007042<br>XLM 0.038072409556363<br>XRP 0.000000751840218<br>ZRX 0.0017055691052069 | | | |
| 3.1.556807 | TODD HICKMAN | ADDRESS REDACTED | | | AAVE 0.00000952094490488<br>BAT 0.000108594745038<br>BTC 0.0000060025029387049<br>CEL 10.2285512236843<br>COMP 0.00000162058688019<br>DASH 0.003920683948654<br>EOS 0.06634486710709<br>ETC 0.033834437775437<br>ETH 0.000523629608082671<br>KNC 0.0030815561509325<br>LINK 0.00007855909770763<br>LTC 0.00000958585333904331<br>MATIC 0.0056057785254126<br>OMG 0.000004996676223014<br>PAXG 0.000000320520329<br>SNX 0.26147859989425<br>UNI 0.00006427582707044<br>ZEC 0.000857562738257565<br>ZRX 0.09062675583664041 | BAT 0.589097784607836<br>BTC 0.0000000052165392<br>COMP 0.000005493737923468<br>DASH 0.000000075922761035<br>EOS 0.000019036236041858<br>LTC 0.00000000912549372<br>OMG 0.054315060654094<br>UNI 0.14111136497024<br>ZEC 0.0000000074168104001 | | |
| 3.1.556808 | TODD HEIBERG | ADDRESS REDACTED | | | BTC 0.102299257111383<br>MATIC 0.15589396624183 | MATIC 0.00298075377393 | | |
| 3.1.556809 | TODD HEIBERG | ADDRESS REDACTED | | | BTC 0.09629184777369939 | USDC 61.171 | | |
| 3.1.556810 | TODD HEIBERG | ADDRESS REDACTED | | | ADA 0.000000610667140172<br>BCH 0.0000000089783980<br>BSV 3.42847560104889E-06<br>BTC 0.688213065514558<br>ETH 0.0000000397831797931<br>GUSD 0.114672505487183<br>LINK 0.00000000790072535147<br>OMG 0.00000111155843088<br>SGB 77.22384157555<br>USDC 5.52902554028117<br>XLM 0.00000052001788425 | ADA 0.0008273459601079312<br>BCH 0.0000039253900376<br>BSV 0.00927975932790112<br>BTC 0.0107217<br>ETH 0.00018231289624947<br>GUSD 33.0233877204949<br>LINK 0.00005036707430237R<br>OMG 0.00121115858595487<br>USDC 43.4732980381624<br>XRP 0.0131228471928426<br>XRP 0.2770408615126158 | | |
| 3.1.556811 | TODD HEIL | ADDRESS REDACTED | | | BTC 0.00104176282141762<br>MATIC 368.656955315207 | | | |
| 3.1.556812 | TODD HENDEL CLAPTON ANDRE | ADDRESS REDACTED | | | BNB 0.000487605 | | | |
| 3.1.556813 | TODD HENNINGTON | ADDRESS REDACTED | | | CEL 0.00199716566199<br>BTC 0.6991838600970615<br>ETH 0.226618320991939<br>MCDAI 84.760560960074 | | | |
| 3.1.556814 | TODD HENRY | ADDRESS REDACTED | | | ADA 15.915271474275<br>CEL 0.0174160140887118<br>COMP 0.0142966026753315<br>MATIC 31.2666956416377 | | | |
| 3.1.556815 | TODD HEPLER | ADDRESS REDACTED | | | BTC 0.0302198574374842<br>MCDAI 0.10563490472829? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556816 | TODD HESSLER | ADDRESS REDACTED | | | BTC 0.15267122632687 ETH 4.8846095923421 | | | |
| 3.1.556817 | TODD HILL | ADDRESS REDACTED | | | ADA 913.87621794694 BTC 0.0011990348976868 LINK 105.964057612742 USDC 545.982298601389 | | | |
| 3.1.556818 | TODD HOFFMAN | ADDRESS REDACTED | | | BTC 0.0011969026350336 | | | |
| 3.1.556819 | TODD HOLLINS | ADDRESS REDACTED | | | BTC 0.0000049685981198908 MATIC 0.023487618820666 | BTC 0.00000000954901810 | | |
| 3.1.556820 | TODD HOMAN-JONES | ADDRESS REDACTED | | | BTC 5.1667054701915 USDC 415.443678113352 | | | |
| 3.1.556821 | TODD HONEYMAN | ADDRESS REDACTED | | | 1INCH 0.0021934639377574 AAVE 0.00049071818637173 AVAX 0.00016000863759325 BCH 2.5021822924859 06 BTC 0.00000043045004533 COMP 0.000052909782230895 DOT 0.57014201373098 EOS 0.016240049783486 ETH 0.00008512384370908 LINK 1.64222338873371 MATIC 0.039075937353356 SNX 0.00268438068384904 SOL 0.0013853214833025 SUSHI 2.65519544030729 05 USDC 26.6607128542932 USDT ERC20 0.0141915567351 4 XLM 0.0058071693714246 75 XTZ 1.9475408215605 | DOT 0.0004806548 LINK 0.00005139500753136 6 USDC 33.995 | | |
| 3.1.556822 | TODD HOOD | ADDRESS REDACTED | | | BAT 0.0079134604503763 8 BTC 4.5193228548799 07 CEL 0.00108671145530474 ETH 0.00013722060963828 LTC 0.00001394092144290 7 OMG 0.006550373661807 8 SGB 0.00174898780547738 USDC 0.00500848415949677 XLM 0.0082004183745790 7 XRP 0.0114408100567728 ZRX 0.00550533219514645 | | | |
| 3.1.556823 | TODD HORVATH | ADDRESS REDACTED | | | AAVE 0.00001784419584 42 BAT 0.092796166630703 BCH 0.01746716571630 97 BTC 0.00092449015281746 COMP 0.0009151376834422 33 ETC 0.10193659367999 ETH 0.0142230965423377 KNC 0.0114759187578061 LINK 0.028733615773587 LTC 0.00129257114792464 MANA 0.071626317484307 MCDAI 1.20378081069892 SGB 12.2694603471198 SNX 0.16929215061468 UNI 0.019844639006489 5 XLM 1.80602615055445 ZEC 0.00064168193140247 2 ZRX 0.0299776614481185 | AAVE 2.6478678988607 BAT 368.447866693577 BCH 55.916712241624 BTC 1.28903778451353 COMP 2.0867554747472 6 ETC 181.287078031103 ETH 13.37113537230134 KNC 91.1613583073872 LINK 69.512955252180 74 LTC 2.9472246969447 MANA 1138.168186579 66 MCDAI 1058.699061688 58 SGB 9052.614156477 SNX 50.5236035705427 UNI 31.852274550078 XLM 7169.3015421138 XRP 9571.94353484 74 ZEC 3.3106354163331 ZRX 238.08832002475 | | |
| 3.1.556824 | TODD HRICKO | ADDRESS REDACTED | | | BTC 0.0057193786027348 3 COMP 5.7818291440242 DOT 539.251145638496 ETH 111.08332123877 3 KNC 1010.5186656475 MATIC 5638.0615607063 7 SNX 66.8708530162424 SUSHI 152.570577668 53 UNI 115.667912212978 XLM 1403.837320070 8 ZRX 4099.58736392202 | | | |
| 3.1.556825 | TODD HUBBARD | ADDRESS REDACTED | | | BTC 1.5429758037546 5 | | | |
| 3.1.556826 | TODD HUGHES | ADDRESS REDACTED | | | ADA 404.545665953873 BTC 0.0011959074623531 MANA 0.026349554504698 | XRP 999.883055 | | |
| 3.1.556827 | TODD HUGHES | ADDRESS REDACTED | | Yes | BTC 3.8823558456798 1 ETH 105.254002681738 GUSD 782.588258697549 USDC 392.182294502142 | BTC 0.32971208219070 9 | | BTC 15.5993695993621 |
| 3.1.556828 | TODD HUMPHRIES | ADDRESS REDACTED | | | CEL 1.08062906923225 | | | |
| 3.1.556829 | TODD HUNT | ADDRESS REDACTED | | | BTC 0.0001344147933413 ETH 0.00049756808581614 LINK 0.01736640723093 7 USDC 5.04544381370454 | | | |
| 3.1.556830 | TODD J NEALE | ADDRESS REDACTED | | | BTC 0.0001545126251211 87 ETH 0.00113664398984618 MATIC 1.18141247057357 SOL 0.0524121529547917 USDC 5.32968731302565 | | | |
| 3.1.556831 | TODD J REESE | ADDRESS REDACTED | | | | BTC 0.05419606 | | |
| 3.1.556832 | TODD J WEBER | ADDRESS REDACTED | | | ADA 1219.80225472713 BTC 0.010336852626684 ETH 0.04910254884074 02 | | | |
| 3.1.556833 | TODD JACKSON | ADDRESS REDACTED | | | MATIC 0.00745389251415 07 XLM 0.0599629309527729 | | | |
| 3.1.556834 | TODD JACOBS | ADDRESS REDACTED | | | BTC 0.0000143592659756 MATIC 0.985627484385042 SNX 0.08887662907295 41 | | | |
| 3.1.556835 | TODD JAMES ECKELBERRY | ADDRESS REDACTED | | | ETH 0.00146980459823375 | | | |
| 3.1.556836 | TODD JAMES RUSSEL STEWART | ADDRESS REDACTED | | | AVAX 6.16188213682514 BTC 0.12421721752839 9 CEL 45.8890118078499 | | | |
| 3.1.556837 | TODD JAMISON | ADDRESS REDACTED | | | BTC 0.0025533684615065 58 USDC 440.222472917848 | | | |
| 3.1.556838 | TODD JARETT PONCE | ADDRESS REDACTED | | | BTC 0.0002137904601546 LINK 0.449377851095013 LTC 0.31639036093509 9 | | | |
| 3.1.556839 | TODD JARRETT | ADDRESS REDACTED | | | USDC 0.46446031320925 2 | | | |
| 3.1.556840 | TODD JARRETT | ADDRESS REDACTED | | | BTC 0.2989885990564 8 BTC 0.00143467012400544 CEL 1.13272528357469 | | | |
| 3.1.556841 | TODD JARRETT | ADDRESS REDACTED | | | BTC 0.0804442110338878 MATIC 7452.37028193695 | | | |
| 3.1.556842 | TODD JARVIS | ADDRESS REDACTED | | | ETH 0.0000384946846702 6 GUSD 20.9927191082939 | | | |
| 3.1.556843 | TODD JASON GOLDFARB | ADDRESS REDACTED | | | AAVE 0.0125911196286357 ADA 0.345850094404766 AVAX 0.0152663552900358 BCH 0.0011172533421021 3 BSV 0.000503766766795354 BTC 0.0000058589155535 14 ETH 0.00014374038813992 MATIC 0.013304578111720 3 SNX 0.00264440408189995 SOL 0.10052013870140 6 USDC 0.0400800594451617 | AAVE 0.00000746079019165 4 BSV 1.02198355967701 BTC 0.00000002828596057 SOL 0.00000146922416604 2 USDC 0.0000043691411855 2 | | |
| 3.1.556844 | TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | | | AVAX 5.15512858813744 BTC 0.00303593670289 1 ETH 0.0002742583494036 06 SOL 1.0142625023591 7 | ETH 0.0000000749335218 5 USDC 0.005 | | |
| 3.1.556845 | TODD JEFFREY COLLINS | ADDRESS REDACTED | | | BTC 0.1279190763742 58 ETH 18.425212636929 MATIC 22807.770964103 4 PAXG 42.4129973525744 USDC 29921.6707349868 | | | |
| 3.1.556846 | TODD JEREMY HILLS | ADDRESS REDACTED | | | ADA 0.332789988871346 BTC 2.7203823432373 1 CEL 32.2294979629208 DOT 0.073831190677422 3 ETH 32.5909981907526 LTC 76.2980507338 8 SOL 30.634523932379 8 UNI 0.0686887214043 22 USDC 338.034871826788 | BTC 0.00000078 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556847 | TODD JONES | ADDRESS REDACTED | | | AAVE 0.001800986986236025<br>ADA 0.022140058331712B<br>BTC 1.5647382450244<br>ETH 0.00228633784986381<br>LINK 35.570717270636<br>MATIC 370.14429271995<br>SOL 163.4828157613I2<br>USDC 18438.954227545<br>XLM 6.17891314731435 | BTC 0.14669444<br>ETH 0.00079077138908558? | | |
| 3.1.556848 | TODD JOSEPH TURK | ADDRESS REDACTED | | | BTC 0.000000005491127651<br>CEL 177.4570996491?<br>ETH 16.610358733906<br>MATIC 14.662480B866769 | BTC 0.000000005491127651<br>CEL 10.069911276316? | | |
| 3.1.556849 | TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | | | ADA 0.12900389710T264<br>BTC 1.7596739845B799E-06<br>MCDAI 0.169257187474938<br>USDC 0.00480731000332118<br>USDT ERC20 0.14359897941794? | | | |
| 3.1.556850 | TODD KALCIK | ADDRESS REDACTED | | | BAT 0.138444302711468<br>BTC 0.0478019834322843<br>USDC 3.56396554242375<br>ZRX 0.170478296167403 | | BTC 0.00218138418882116 | |
| 3.1.556851 | TODD KASPER | ADDRESS REDACTED | | | ADA 19487.9944593029<br>BTC 0.0010967710011043<br>ETH 8.671418588755I1<br>MATIC 1479.134313953B3<br>ZRX 316.32373597633? | | | |
| 3.1.556852 | TODD KAUL | ADDRESS REDACTED | | | ADA 0.33780723080D523<br>BTC 0.00002731398910616G<br>ETH 0.002103928165907002<br>MATIC 2.328566838968? | ETH 0.0000031267528499547<br>MATIC 0.000663886514940156 | | |
| 3.1.556853 | TODD KEIKDAN | ADDRESS REDACTED | | | BTC 0.6441271152624A1<br>ETH 4.886802659B3615<br>PAXG 0.00505056379953285 | | | |
| 3.1.556854 | TODD KELLY | ADDRESS REDACTED | | | BTC 0.2196076566994G9<br>COMP 1.115880912441SB<br>KNC 222.36559481845A<br>MATIC 729.915214905G7 | | | |
| 3.1.556855 | TODD KEMERY | ADDRESS REDACTED | | | ETH 0.000016366356341945 | | | |
| 3.1.556856 | TODD KING | ADDRESS REDACTED | | | ADA 411.462515168923<br>BTC 0.000612861275420784<br>EOS 21.2020726283773<br>ETH 0.047761259210775<br>MATIC 178.568154414598<br>SNX 16.6930732352222<br>USDC 320.39759368543G<br>XLM 45.4836791606519 | | | |
| 3.1.556857 | TODD KINGSFORD | ADDRESS REDACTED | | | BTC 0.012109679914728G<br>CEL 979614.934891079<br>ETH 0.160459766408439<br>USDC 0.000000307517281943<br>USDT ERC20 0.0000035141187904G2 | | | |
| 3.1.556858 | TODD KIRKLAND | ADDRESS REDACTED | | | ETH 0.870965473458882<br>MATIC 568.92342251704<br>SNX 0.16598709613736A | | | |
| 3.1.556859 | TODD KISTLER | ADDRESS REDACTED | | | CEL 0.024374148199887<br>ETH 0.000164069010259SS | CEL 35.393090356226 | | |
| 3.1.556860 | TODD KLINGER | ADDRESS REDACTED | | | AAVE 0.002518081473063I9<br>ADA 250.441599866092<br>BAT 0.452404552686619<br>BCH 0.00339606498730634<br>BTC 0.00125131991503453<br>COMP 0.00151860880438858<br>EOS 107.533931501607<br>LTC 0.00200654493882595<br>MANA 0.035156299998991<br>MATIC 0.015196598924227A<br>SNX 160.448530052516<br>USDC 1.7249129828448B<br>USDT ERC20 9.497527480D6269 | | | |
| 3.1.556861 | TODD KOHLER | ADDRESS REDACTED | | | ADA 1.00236234524496<br>BTC 2.0079770052711?<br>ETH 1.05086754944367<br>MATIC 1015.74290102718<br>USDC 1.00028092480038 | ETH 0.0007243851680631G7 | | |
| 3.1.556862 | TODD KOZIK | ADDRESS REDACTED | | | ETH 0.0276853770801253 | | | |
| 3.1.556863 | TODD KREBS | ADDRESS REDACTED | | | AVAX 52.313879720013<br>BAT 0.90319132110B887<br>BTC 0.000101033249547872<br>COMP 30.23013197103T8<br>DOT 0.00121602B84478994<br>EOS 0.0592878022273759<br>ETH 0.000011455278853292<br>KNC 0.226395454248578<br>LINK 0.00982675163796907<br>LTC 0.00268848746060452<br>LUNC 197.938466499376<br>MATIC 3160.40446676772<br>SNX 1.0591997000130?<br>SOL 37.394054223853<br>UNI 200.30543099563G<br>USDC 117.29538504957?<br>ZEC 0.000012682804422964 | BTC 0.000000235677354017<br>USDC 8882.95 | | |
| 3.1.556864 | TODD KUHLMAN | ADDRESS REDACTED | | | BTC 4.46800133278999E-07<br>EOS 3.243655854549D5<br>ETH 0.000000768119797724<br>ZRX 0.30201974236672I | | | |
| 3.1.556865 | TODD LANDIN | ADDRESS REDACTED | | | BTC 0.00106293486840317<br>USDC 1086.29673966948 | | | |
| 3.1.556866 | TODD LARSON | ADDRESS REDACTED | | | ADA 1990.688019026G | BTC 0.0016029898766783S3 | | |
| 3.1.556867 | TODD LASSEN | ADDRESS REDACTED | | | ETH 3.83932017990309<br>BTC 0.000239735415265796<br>LINK 120.953627104241<br>MATIC 2085.41665623628 | BTC 0.000000006240924806 | | |
| 3.1.556868 | TODD LAW | ADDRESS REDACTED | | Yes | BTC 0.0007987200840247B | | | BTC 0.324423181564273 |
| 3.1.556869 | TODD LAWRENCE DUMAIS | ADDRESS REDACTED | | | BTC 0.001177246124366887<br>CEL 30.4444791676I3<br>XLM 2045.8374672<br>XRP 3683.13852 | | | |
| 3.1.556870 | TODD LEDDON | ADDRESS REDACTED | | | BTC 0.000547187355755B4<br>ETH 0.003448083116634466 | | | |
| 3.1.556871 | TODD LEE | ADDRESS REDACTED | | | ADA 226.832304941I26<br>BNT 104.399238403137<br>BTC 0.15176796241747I<br>DASH 3.10999226587227<br>ETH 1.17830137670524<br>GUSD 17.765037643090T<br>LINK 52.7771761435372<br>LTC 0.00388101252864186<br>MATIC 1005.76394974691<br>SNX 269.786618255722<br>USDC 28004.14915026S8 | | | |
| 3.1.556872 | TODD LEEPER | ADDRESS REDACTED | | | ETH 10.37103981884T1 | | | |
| 3.1.556873 | TODD LEIBRAND | ADDRESS REDACTED | | | ETH 0.017986101827912Z | | | |
| 3.1.556874 | TODD LEIGHTY | ADDRESS REDACTED | | | BTC 0.00180969473632725<br>ETH 0.000004081585441934<br>MANA 0.0107639200990641<br>UNI 0.0030211835866996<br>USDC 0.10038701051438A | | | |
| 3.1.556875 | TODD LEWIS | ADDRESS REDACTED | | | ETH 0.000166000812111941 | | | |
| 3.1.556876 | TODD LEWIS JENKINS | ADDRESS REDACTED | | Yes | ADA 400.056127717854<br>BTC 0.000000914538934409<br>CEL 137.015267225671<br>SOL 12.2567387258453<br>USDC 36431.2527505068 | BTC 0.006712613599204I<br>USDC 316 | | USDC 4000 |
| 3.1.556877 | TODD LIND | ADDRESS REDACTED | | | BTC 0.31641904500837<br>ETH 2.60394788293597<br>USDC 4251.43389987067 | | | |
| 3.1.556878 | TODD LINDSEY | ADDRESS REDACTED | | | ADA 0.040752683396973Z<br>BTC 5.6135809498999E-08<br>DOT 0.00053856179594I3<br>USDC 0.170227422053792 | ADA 0.00000059932117454?<br>BTC 0.000000049477445986<br>DOT 0.000000000052100617<br>USDC 0.00000961943925203 | | |
| 3.1.556879 | TODD LINSLEY | ADDRESS REDACTED | | | ETH 0.510455157653I8<br>MCDAI 30.6017161972719 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556880 | TODD LINGLEY | ADDRESS REDACTED | | | AAVE 0.0422612160067823<br>BTC 0.00341805640732308<br>CEL 0.864828855843033<br>COMP 0.000664087910375<br>DOT 1.68533167452731<br>ETH 0.00166463994816067<br>MCDAI 0.098357738771878<br>SNX 0.30550974253411<br>UNI 0.0266366648008272<br>ZRX 1.78731483640073 | | | |
| 3.1.556881 | TODD LITTLE | ADDRESS REDACTED | | | ADA 941.532180281853<br>AVAX 7.08016012991568<br>BTC 0.148201171549723<br>EOS 109.021939029827<br>ETH 0.723656157888026<br>LINK 3.75045295629339<br>MATIC 221.094218606043<br>USDC 1112.01756144952<br>XLM 0.0431612705261763 | | | |
| 3.1.556882 | TODD LONG | ADDRESS REDACTED | | | BTC 0.0622121354178945<br>CEL 668.065134182063<br>ETH 62.6517528615313<br>USDC 1806.04444116288 | | | |
| 3.1.556883 | TODD LOREN MILLER | ADDRESS REDACTED | | | | ADA 198.529773 | | |
| 3.1.556884 | TODD LOVELACE | ADDRESS REDACTED | | | BTC 0.260542079261005<br>ETH 0.707126577219141<br>LTC 0.0008514887566711568 | | | |
| 3.1.556885 | TODD LYTHGOE | ADDRESS REDACTED | | | MATIC 1.24495872525667 | | | |
| 3.1.556886 | TODD M BROOK | ADDRESS REDACTED | | | BTC 0.883046277738574<br>ETH 3.4442263124232<br>USDC 26411.0039238234 | BTC 0.0022165184473343 | | |
| 3.1.556887 | TODD M MORIARTY | ADDRESS REDACTED | | | ETH 0.00149271257951115 | | | |
| 3.1.556888 | TODD MAHER | ADDRESS REDACTED | | | ADA 1.91168213470625<br>BAT 0.590020157435031<br>BCH 0.030931184981302<br>BTC 0.000382185008768932<br>CEL 1.13478943514716<br>COMP 3.14237260419739<br>DASH 4.53095693399979<br>DOT 0.143230398574763<br>EOS 33.5658510699922<br>ETH 0.00615945750587315<br>LINK 0.136375540677676<br>LTC 0.00441691743434079<br>MANA 0.155569201780102<br>MATIC 17.2569438962443<br>OMG 0.0387843213605893<br>SGB 1642.63948921436<br>TUSD 6.21206780378454<br>UMA 152.730886255953<br>USDC 3.40705296349743<br>XLM 5.52535765868598<br>XRP 0.000008483025168<br>ZRX 0.751891981668927 | | | |
| 3.1.556889 | TODD MAIN | ADDRESS REDACTED | | | BTC 0.012646281239190 | | | |
| 3.1.556890 | TODD MAKI | ADDRESS REDACTED | | Yes | BCH 0.00004469027131495<br>BTC 0.115576119671553<br>CEL 57.7130095658488<br>DASH 0.000070801614412263<br>ETC 0.0195127722124124<br>ETH 0.250967492473179<br>LINK 2.46758354465028<br>LTC 0.0000457005327823212<br>MCDAI 0.01043753699159551<br>OMG 1.59290181685245<br>ZEC 0.428823132462715 | BTC 0.000063209538836862<br>LTC 2.6734200743494 | | BTC 0.71072456782054<br>LTC 59.4795106988875 |
| 3.1.556891 | TODD MASON | ADDRESS REDACTED | | | BTC 0.00440645806229305<br>LINK 171.986117664996<br>XRP 12645.4432402167 | | | |
| 3.1.556892 | TODD MATTHEW BRONSON | ADDRESS REDACTED | | | AAVE 10.8493970091513<br>BAT 3.81529047464703<br>BTC 0.00264753319651792<br>CEL 243.971293380838<br>COMP 12.1396431059744<br>DASH 107.372510169093<br>EOS 0.0656263906733618<br>ETH 30.332311348069<br>KNC 1.07310099580855<br>LINK 0.000563628951364407<br>MATIC 150.698365826642<br>MCDAI 1.11615000184246<br>OMG 0.333065773382177<br>SNX 2244.11264251235<br>SUSHI 141.200693181583<br>UNI 2639.01918077026<br>USDC 2.30939259161167<br>ZEC 206.749877628903<br>ZRX 5345.87189296677 | CEL 45.7747829395266 | | |
| 3.1.556893 | TODD MATTHEW WANGLER | ADDRESS REDACTED | | | BTC 0.00170217216619215<br>CEL 319.514422468608<br>ETH 1 | | | |
| 3.1.556894 | TODD MATTHEWS | ADDRESS REDACTED | | | ADA 0.572579556463788<br>BTC 0.00939771198895512<br>DOT 0.034438145911868<br>ETH 0.79378671423488 | | | |
| 3.1.556885 | TODD MCALLEN | ADDRESS REDACTED | | | BTC 0.000000518661389465 | | | |
| 3.1.556896 | TODD MCBRIAR | ADDRESS REDACTED | | | BTC 0.192819323433772 | | | |
| 3.1.556897 | TODD MCCHURCH | ADDRESS REDACTED | | | CEL 21.3851308272042 | | | |
| 3.1.556898 | TODD MCCLURE | ADDRESS REDACTED | | | BTC 0.0000000147309169917<br>LTC 0.00068669078405844<br>BTC 0.0000011782548622<br>ETH 0.00000310434648413<br>XLM 0.053788253667886 | | | |
| 3.1.556899 | TODD MCCORMICK | ADDRESS REDACTED | | | BSV 6.2639037170814<br>BTC 0.0805498836808695 | | | |
| 3.1.556900 | TODD MCGEORGE | ADDRESS REDACTED | | | BCH 0.00817250503479829<br>BTC 0.0000075809551435497<br>CEL 0.26731747067002<br>DASH 0.0000322456767331827<br>LTC 0.0000288816514511165<br>USDC 0.00254277780711036<br>XRP 0.0101651382296053<br>ZEC 0.0009142548642111153 | | | |
| 3.1.556901 | TODD MCGINN | ADDRESS REDACTED | | | USDC 254.939661473566<br>USDT ERC20 76.8822027706814 | | | |
| 3.1.556902 | TODD MCGRAW | ADDRESS REDACTED | | | BTC 0.204499862642157<br>ETH 6.39425631504788 | BTC 0.00000081<br>ETH 0.00000037 | | |
| 3.1.556903 | TODD MCVEY | ADDRESS REDACTED | | | BTC 0.00000373179574735<br>EOS 0.0100822181459433<br>LINK 0.000146023565663898<br>LTC 0.00103629817003949<br>MATIC 1.43078142048204<br>SNX 0.0290265586854808<br>XLM 0.028868364954715 | | | |
| 3.1.556904 | TODD MELNN | ADDRESS REDACTED | | | BTC 0.0301160510155323<br>ETH 0.46667140243617 | LINK 6.85 | | |
| 3.1.556905 | TODD MERA | ADDRESS REDACTED | | | LINK 65.1397494515582<br>MCDAI 30<br>USDC 102.835107879974 | | | |
| 3.1.556906 | TODD MICHAEL BONITA | ADDRESS REDACTED | | Yes | ETH 0.00000350076200843<br>USDT ERC20 0.0712381631174735 | USDT ERC20 36.2297944005657 | | ETH 1.44598989 |
| 3.1.556907 | TODD MICHAEL HARRADINE | ADDRESS REDACTED | | | BTC 0.00008889696371297 6<br>CEL 4.15127389924685<br>ETH 0.0153753725090463<br>LINK 0.0346027014797025<br>LTC 0.00078169721990509<br>LUNC 0.000002095396047<br>MATIC 36.31118904089555<br>SGB 3.40486669000501<br>SNX 0.0778286411254802<br>USDC 4241.43645642733<br>XRP 0.00000216682647949 | ADA 0.001<br>BTC 0.00000052582236031<br>LINK 0.00009097145573915 54<br>LUNC 0.00000072508633838 | | |
| 3.1.556908 | TODD MICHAEL OROURKE | ADDRESS REDACTED | | | BTC 0.000002166828475949 | | | |
| 3.1.556909 | TODD MICHAEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.022808104996221174 | BTC 0.01457864 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556910 | TODD MICHAEL SHEEHAN | ADDRESS REDACTED | | | ADA 89224.792328358T<br>BTC 1.1351090457543<br>CEL 6057.546855817R<br>DOT 3518.2528795660R<br>LINK 0.00020122120328447R<br>SNX 0.00073024902510381<br>USDC 131490.04645473S | ETH 0.000002<br>MATIC 0.5187530600016939<br>SOL 0.00005491523076923R<br>USDC 448000 | | |
| 3.1.556911 | TODD MILLER | ADDRESS REDACTED | | | ETH 0.1915220971727R | | | |
| 3.1.556912 | TODD MILLER | ADDRESS REDACTED | | | ETH 0.000001882699827961R | | | |
| 3.1.556913 | TODD MODEN | ADDRESS REDACTED | | | ADA 0.00286700489775905<br>BTC 0.0052228696816047T<br>SNX 0.21164371935596R<br>USDC 804.43304066278Z | ADA 0.0000009440927910089<br>BTC 0.0025586683803263R<br>USDC 1 | | |
| 3.1.556914 | TODD MORAKIS | ADDRESS REDACTED | | | CEL 1.0030138688888R | | | |
| 3.1.556915 | TODD MORGART | ADDRESS REDACTED | | | AAVE 0.64205556681246<br>BTC 0.00358235481903184<br>COMP 0.05517750205593798<br>ETH 0.07921088860516R<br>LINK 2.1640279106615S<br>USDC 21.743948568766R<br>XLM 0.02890960645605686<br>XRP 98.786305156636R | | | |
| 3.1.556916 | TODD MORTE | ADDRESS REDACTED | | | XLM 5038.6054250389R | | | |
| 3.1.556917 | TODD MURRAY BELL | ADDRESS REDACTED | | | BTC 7.2970669099999R-10<br>DOT 0.0001187355916157065<br>ETH 0.00000138321463812R<br>LINK 0.00001115214082512<br>MANA 0.0000011986963058044R<br>XTZ 0.0001332138097916R84 | BTC 0.00000105329352845R<br>DOT 0.12465348714949R<br>LINK 0.0583858526351122<br>MANA 0.0438949206020485<br>XTZ 0.29185421763096 | | |
| 3.1.556918 | TODD NASH | ADDRESS REDACTED | | | BTC 2.657843850765R<br>ETH 15.0203101789553 | | | |
| 3.1.556919 | TODD NATHAN AINSWORTH | ADDRESS REDACTED | | | AVAX 64.169010859678<br>BTC 0.0013081263840145<br>ETH 1.7263975271511S | AVAX 8.0276894115639R<br>BTC 0.12 | | |
| 3.1.556920 | TODD NAYLOR II | ADDRESS REDACTED | | | BTC 0.00233852047312551<br>LINK 25.1772475137964<br>USDC 214.064664286972 | | | |
| 3.1.556921 | TODD NESS | ADDRESS REDACTED | | | ADA 1893.7545461486<br>BTC 0.552747527933935<br>ETH 1.617633054181R8<br>MATIC 1555.638443550669<br>USDC 1716.025163350609 | USDC 500 | | |
| 3.1.556922 | TODD NICHOLSON | ADDRESS REDACTED | | | BCH 0.020038238298999<br>BTC 0.0008090703245718R13<br>ETH 0.000710134165955591<br>LINK 0.7983544617335R93<br>LTC 0.11272831403940T<br>MATIC 21.28485308320R69<br>USDT ERC20 48.833976670840R4 | MATIC 0.00000064245487117R5 | | |
| 3.1.556923 | TODD NOE | ADDRESS REDACTED | | | ADA 0.022061009876399R86 | | | |
| 3.1.556924 | TODD NORMAN | ADDRESS REDACTED | | | MATIC 0.00693127823324536 | | | |
| 3.1.556925 | TODD OFER | ADDRESS REDACTED | | | MATIC 2.5905144444098 | | | |
| 3.1.556926 | TODD OLSON | ADDRESS REDACTED | | | BTC 0.00517615105300327<br>ETH 2.4263915060009<br>MATIC 539.393057816857<br>USDC 10476.7258412432 | | | |
| 3.1.556927 | TODD OLTHOFF | ADDRESS REDACTED | | | AVAX 9.7024590187934<br>BTC 0.00088201885022998<br>DOT 52.818016714326 | AVAX 0.8908685968196<br>BTC 0.00003492<br>DOT 0.1224661714 | | |
| 3.1.556928 | TODD OSBORNE | ADDRESS REDACTED | | | BTC 0.08963419915583D9 | BTC 0.0000009 | | |
| 3.1.556929 | TODD OSMOND | ADDRESS REDACTED | | | USDC 131.650055407415<br>BTC 0.0000004689795087<br>ETH 0.000007935217746732<br>MCD6I 0.0191469753426651<br>USDC 0.0406164169955435 | USDC 0.0000000392473564577 | | |
| 3.1.556930 | TODD OUBRE | ADDRESS REDACTED | | | BTC 0.0005766258131074T3<br>ETH 0.5259374105314D | | | |
| 3.1.556931 | TODD OUSLEY | ADDRESS REDACTED | | | AVAX 15.756799446997R8<br>BTC 0.034135006932484R<br>ETH 2.964730925939D2<br>SOL 14.69384998280R8<br>USDC 3910.42053772627 | | | |
| 3.1.556932 | TODD PALUMBO | ADDRESS REDACTED | | | ADA 0.8218165882036762<br>BTC 0.00041835973116R38<br>ETH 0.0026658224889146S2<br>LINK 0.1466398746643T9<br>MATIC 2.274214185D1313 | | | |
| 3.1.556933 | TODD PARKER | ADDRESS REDACTED | | | BTC 0.00000692419188941R3<br>ETH 0.18781686267805R4<br>MATIC 0.28565056062675R6<br>UNI 0.00115193888375D6 | | | |
| 3.1.556934 | TODD PARKER | ADDRESS REDACTED | | | BTC 1.0011439599112R2<br>DOT 18.6394852465S<br>ETH 4.2979081451606D1<br>MATIC 919.27638416D223<br>SOL 11.16945730048D14<br>USDC 12875.84820546R5 | BTC 0.00414177 | | |
| 3.1.556935 | TODD PARSONS | ADDRESS REDACTED | | | ETH 0.0006537040396133R41 | | | |
| 3.1.556936 | TODD PARTEN | ADDRESS REDACTED | | | ETH 0.6062580683009R68 | | | |
| 3.1.556937 | TODD PENNING | ADDRESS REDACTED | | | ZRX 3.826093230926R8<br>CEL 0.0347997760565177<br>DOT 0.08532553125D802<br>LINK 0.01387821612277R47<br>SNX 0.078799707445188<br>USDC 0.28256284540D15<br>ZRX 0.1264909499855D3 | CEL 53.8307308924094<br>DOT 0.00000000070980092 | | |
| 3.1.556938 | TODD PENZ | ADDRESS REDACTED | | | BCH 1.2884113326430D<br>BTC 0.00083055973485S26<br>ETH 1.1015922576921T<br>LINK 6.00709242923098<br>LTC 1.43742513384607 | | | |
| 3.1.556939 | TODD PETERS | ADDRESS REDACTED | | | BTC 0.0007615989721206Z7<br>CEL 0.3882342435S3623<br>USDC 0.5646567744B612 | | | |
| 3.1.556940 | TODD PONSKY | ADDRESS REDACTED | | | BTC 0.5719627498S0706<br>ETH 9.344144294125R46 | | | |
| 3.1.556941 | TODD PONSKY | ADDRESS REDACTED | | | BTC 0.00000410627490717<br>ETH 0.00002507978431S093 | | | |
| 3.1.556942 | TODD PORTER | ADDRESS REDACTED | | | BTC 0.01319086115541R2<br>USDC 26639.0465793077 | | | |
| 3.1.556943 | TODD PRITCHARD | ADDRESS REDACTED | | | ADA 2.51388080533702<br>BTC 0.00011567596390199Z<br>ETH 0.00584315700046655 | BTC 0.0000000598658541R8 | | |
| 3.1.556944 | TODD PURCELL | ADDRESS REDACTED | | | BTC 0.0000084135405902Z<br>LINK 0.029300918287703R6<br>SNX 0.178351575225466<br>USDC 0.7714581423323T<br>XLM 3.249770478841R42 | | | |
| 3.1.556945 | TODD R DOPERALSKI | ADDRESS REDACTED | | | AVAX 0.5 | AVAX 0.5 | | |
| 3.1.556946 | TODD RAMEY | ADDRESS REDACTED | | | ETH 0.00113017152918D32 | ETH 0.2018871415D6259 | | |
| 3.1.556947 | TODD RANDALL PAGE | ADDRESS REDACTED | | | AAVE 1.0247072356269R3<br>ADA 471.256141291184<br>BTC 0.008569912832594R18<br>CEL 73.2795266677865<br>ETH 0.91650283286381<br>LTC 1.02651840D1172<br>MATIC 716.918308174668<br>SUSHI 57.985002500638B<br>UMA 3.3451673077083<br>USDC 45.594878417689R8<br>XLM 2890.69158504103<br>ZRX 327.3521254376A | BTC 0.09125 | | |
| 3.1.556948 | TODD RASBAND | ADDRESS REDACTED | | | BTC 0.00005538873519548R9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556949 | TODD RAY YARBROUGH | ADDRESS REDACTED | | | AAVE 1.0219301175573<br>ADA 278.30406865792701<br>AVAX 2.9922778100412<br>BAT 0.012777370366161557<br>BTC 0.06373387009112446<br>CEL 47.9584929915032<br>COMP 1.5052217770072722<br>DOT 10.804501733738<br>ETH 0.73157812345819<br>LINK 12.293570096063<br>LTC 1.4316651026148<br>LUNC 3.006831486918<br>MANA 125.44425317387<br>MATIC 332.32584060130<br>SNX 79.7748618434652<br>SOL 2.73041668291236<br>UNI 6.6544670956892<br>USDC 1622.36055942082<br>XLM 949.24170264242<br>XTZ 63.96312670056<br>ZEC 0.00012548363107186 | | | |
| 3.1.556950 | TODD REDDEN | ADDRESS REDACTED | | | BTC 0.0000005523091511177<br>ETH 0.012530471654914 | BTC 0.000466484974789269 | | |
| 3.1.556951 | TODD REYNOLDS | ADDRESS REDACTED | | | SUSHI 6.018913240766 | | | |
| 3.1.556952 | TODD REYNOLDS | ADDRESS REDACTED | | | BTC 0.428191269629854<br>COMP 0.038846301128783<br>EOS 2.5362046039379<br>XLM 137.73495907599 | | | |
| 3.1.556953 | TODD RHODES | ADDRESS REDACTED | | | ADA 514.03260824597<br>BTC 0.66161714853745<br>DOT 32.668102342083<br>ETC 4.106805193706<br>ETH 5.538108564028<br>LINK 224.843329568077<br>MATIC 852.554848705993<br>USDC 4397.44137714713 | | | |
| 3.1.556954 | TODD RHODES | ADDRESS REDACTED | | | BTC 0.000002297688150854<br>CEL 0.006390860698510<br>ETH 0.001893241331722<br>LINK 0.100032178691137<br>SGB 20.520149404913<br>UNI 0.09815484334297<br>XRP 0.0000000153848451201<br>ZRX 0.17784066492607 | | | |
| 3.1.556955 | TODD RHODES | ADDRESS REDACTED | | | BTC 7.115709251837996-06<br>ETH 0.004102551410641<br>LINK 0.035127970280588<br>TUSD 1.314303091549<br>USDC 0.39636086488967<br>USDT ERC20 2.395017720873512 | | | |
| 3.1.556956 | TODD RICARDO OLANO | ADDRESS REDACTED | | | BTC 0.041724687350144 | | | |
| 3.1.556957 | TODD RICHARD VAZQUEZ | ADDRESS REDACTED | | | BTC 0.7599182295803<br>ETH 7.405049904527 | | | |
| 3.1.556958 | TODD RICHMOND | ADDRESS REDACTED | | | ADA 302.35645341307<br>BTC 0.30471147464842<br>ETH 1.689077298110<br>MATIC 391.77119101045 | BTC 0.00017613<br>ETH 0.0030316158107779<br>MATIC 1.85856930748542 | | |
| 3.1.556959 | TODD ROBE | ADDRESS REDACTED | | | BTC 0.01521468<br>CEL 8.55960072227 | | | |
| 3.1.556960 | TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | | | ADA 2.2725199772709<br>BTC 1.0833091307906<br>DOT 0.0840773819694429<br>ETH 1.79725244538815<br>LUNC 0.07815137932975026<br>MATIC 0.010736791071298<br>SOL 169.26855261404 | LUNC 0.028125201410538<br>USDC 0.529934352493029 | | |
| 3.1.556961 | TODD ROBERT MOSELEY | ADDRESS REDACTED | | | USDC 3.66038600021104<br>BTC 0.001348357594979<br>MATIC 2.6074418630808 | | | |
| 3.1.556962 | TODD RUOFF | ADDRESS REDACTED | | | CEL 0.03660981360957 | | | |
| 3.1.556963 | TODD RUSSELL | ADDRESS REDACTED | | | ETH 0.000203904701472379<br>ADA 0.2972951571779<br>BTC 0.000072264049392011<br>ETH 0.000751806181966 | | | |
| 3.1.556964 | TODD RUSSELL WALKER | ADDRESS REDACTED | | | USDT ERC20 6.7529478421175<br>ADA 202.45435845234<br>DOT 6.39237917680203<br>MATIC 58.02202835535 | BTC 0.0016600232776276 | | |
| 3.1.556965 | TODD SADLER | ADDRESS REDACTED | | | BTC 0.023531685028717<br>ETH 0.204907529646599 | | | |
| 3.1.556966 | TODD SALGAT | ADDRESS REDACTED | | Yes | CEL 116.790525879368<br>MATIC 395.936634275438<br>SNX 18.767272668288<br>USDC 6.483299666259517 | CEL 1.0471717409297 | | MATIC 10565.5266833168 |
| 3.1.556967 | TODD SALTER | ADDRESS REDACTED | | | BSV 0.439451588830119<br>BTC 0.0000789512512066669<br>MATIC 1027.49386843146<br>XLM 0.0026263366926726 | | | |
| 3.1.556968 | TODD SAMOLUK | ADDRESS REDACTED | | | AVAX 6.18631736633062<br>BTC 0.08523488283483609<br>DOGE 349.363555088651<br>EOS 18.715868512071<br>LUNC 3.018998372041<br>MANA 35.496094807162<br>MATIC 140.384624189988<br>SNX 16.385043896619<br>SUSHI 21.350457950810<br>USDC 255.891864620104<br>XLM 187.962177053851 | BTC 0.004656143178171998 | | |
| 3.1.556969 | TODD SANFORD | ADDRESS REDACTED | | | BTC 0.220228326160898 | | | |
| 3.1.556970 | TODD SCANLAN | ADDRESS REDACTED | | | CEL 0.110456092200936<br>ETH 0.24365182108472<br>LINK 2.41068460299414 | | | |
| 3.1.556971 | TODD SCHALK | ADDRESS REDACTED | | | MATIC 4127.15041940005<br>ADA 13.76842459838326<br>BTC 0.002515281927162288<br>CEL 0.38071548065120<br>ETH 0.001953803367543<br>KNC 0.00705362059945<br>LINK 4.31678513328495<br>OMG 0.078637638962172<br>SNX 0.075896563202592<br>USDC 0.000960943604759956<br>USDT ERC20 76.74126163156 | | | |
| 3.1.556972 | TODD SCHEBOR | ADDRESS REDACTED | | | BTC 0.001191453463940<br>GUSD 1.3891195112426<br>USDC 2.117620363400<br>USDT ERC20 3.379570059214808 | | | |
| 3.1.556973 | TODD SCHEBOR | ADDRESS REDACTED | | | CEL 1.0151286568172<br>USDT ERC20 0.016409807878166 | | | |
| 3.1.556974 | TODD SCHLICHTER | ADDRESS REDACTED | | Yes | BTC 0.000305971206718<br>COMP 0.00616491118273166<br>ETC 0.01094687905265<br>ETH 0.5351492302184<br>LINK 103.97249496432<br>MATIC 0.9924318995453668<br>USDC 0.001279330236407 | BTC 0.0236057694510984<br>ETH 0.328304330848423<br>MATIC 0.0078405831342775 | | BTC 0.108818770124852 |
| 3.1.556975 | TODD SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000594795015260863 | BTC 0.0000000404069757174 | | |
| 3.1.556976 | TODD SCHULTHEISS | ADDRESS REDACTED | | | ETC 2.5350244314073<br>ETH 0.378407375546773 | | | |
| 3.1.556977 | TODD SCHULTZ | ADDRESS REDACTED | | | BTC 0.0146077611202358 | BTC 0.0063954 | | |
| 3.1.556978 | TODD SCHUSTER | ADDRESS REDACTED | | | BTC 0.000011187111189673<br>COMP 0.00003553803410966<br>ETH 0.000174256870697471<br>LINK 0.012474133730612<br>SNX 0.315643792567696<br>XLM 0.0104089503998 | | | |
| 3.1.556979 | TODD SCIORTINO | ADDRESS REDACTED | | | BTC 0.000101971593059312<br>ETH 0.36567169945846 | BTC 0.061200759218766 | | |
| 3.1.556980 | TODD SEEHUSEN | ADDRESS REDACTED | | | | BTC 0.48810495 | | |
| 3.1.556981 | TODD SESSUMS | ADDRESS REDACTED | | | BTC 0.000057941054879728<br>ETH 0.000508757794411554<br>LINK 0.013094187120841 | BTC 0.000003609961647 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.556982 | TODD SHANHHOLTZER | ADDRESS REDACTED | | | ADA 0.03586739430772441<br>BTC 0.00000848413407651<br>ETH 0.00023109476818751<br>MATIC 0.23912253772157 | | | |
| 3.1.556983 | TODD SHEFFIELD | ADDRESS REDACTED | | | ADA 140.10950497648<br>USDC 0.5508810213925598 | | | |
| 3.1.556984 | TODD SHERAW | ADDRESS REDACTED | | | BTC 1.08136035930082 | | | |
| 3.1.556985 | TODD SHEVLIN | ADDRESS REDACTED | | | BTC 0.00229632713235782<br>ETH 0.46815826324178B<br>USDC 2020.412336026 3 | | | |
| 3.1.556986 | TODD SEVERS | ADDRESS REDACTED | | | AVAX 0.0001299412588184 03<br>BTC 0.00002750054639370 7<br>DOT 0.0001469791535320 01<br>MATIC 0.7413276814538 53<br>SOL 1.45740763915178<br>XLM 0.0000279919531893 57<br>XRP 139.6707 | | | |
| 3.1.556987 | TODD SINES | ADDRESS REDACTED | | | AAVE 0.000057134448941 03<br>ADA 78.241384453246 1<br>BAT 8.42019665471556<br>BTC 0.0145120539122867<br>DOT 2.328315585700 99<br>ETC 1.067562579996<br>ETH 0.07443166154382 52<br>LINK 0.00065422977959982<br>LTC 0.00301345243974 47<br>MANA 29.9220975299097<br>MATIC 289.343781663885<br>PAXG 0.00005746962254092 2<br>USDC 0.00840660010382898<br>USDT ERC20 0.225647467566419<br>XLM 0.0737409882427073 | BTC 0.00090005 | | |
| 3.1.556988 | TODD SISCO | ADDRESS REDACTED | | | SGB 752.980791876873<br>XRP 0.0000003404378303 45 | | | |
| 3.1.556989 | TODD SKOGLOF | ADDRESS REDACTED | | | BTC 0.00624182615395111<br>CEL 16.7757113044289<br>ETH 0.1233856<br>SGB 25.63920732882 56<br>XRP 0.0000001589374777 87 | | | |
| 3.1.556990 | TODD SLASOR | ADDRESS REDACTED | | Yes | BTC 0.00042270965444870 3<br>LINK 0.000107415848350434<br>USDC 0.0147956385210804 | BTC 0.00393550753076 82<br>ETH 0.00002233529857 46<br>LINK 0.089379581073539<br>SOL 0.000010101<br>USDC 0.90700039826514 7 | | BTC 1.54057961837361 |
| 3.1.556991 | TODD SMITH | ADDRESS REDACTED | | | AVAX 6.08793723589463<br>BTC 0.01336506527472 3<br>CEL 47.362842642747 6<br>ETH 2.03976809630227<br>LUNC 5.90292479169886<br>MATIC 124.051992559271<br>USDC 228.272345614377<br>XTZ 44.55426081864403 | | | |
| 3.1.556992 | TODD SMITH | ADDRESS REDACTED | | | ADA 1453.37205590597<br>AVAX 6.03062446018463<br>BTC 0.02554876673074 9<br>DOT 22.840798067846 4<br>LINK 9.55261082657459<br>LTC 3.3296863215471 5<br>MATIC 750.755374153425<br>SOL 10.75932177583 6<br>USDC 0.15476001618938 2 | AVAX 0.99108027750247 7 | | |
| 3.1.556993 | TODD SNYDER | ADDRESS REDACTED | | | BTC 1.9311300669374 8<br>SGB 12940.4085838893<br>XLM 19486.8215163171<br>XRP 84637.5580536649 | | | |
| 3.1.556994 | TODD SNYDER | ADDRESS REDACTED | | | BTC 0.00002118441615974 | | | |
| 3.1.556995 | TODD SPANGLER | ADDRESS REDACTED | | | AAVE 0.00048512357812069<br>CEL 24.0569964848016<br>DASH 0.00929591592460202<br>ETC 0.02904859598038 45<br>LTC 0.0090552753614930 3<br>MATIC 147.141288999266<br>SNX 63.8864952209607<br>USDC 0.16954808359858 4<br>XLM 334.5613826801 97 | | | |
| 3.1.556996 | TODD SPARKS | ADDRESS REDACTED | | | DOT 52.03674483176 48 | | | |
| 3.1.556997 | TODD SPENCER | ADDRESS REDACTED | | | ADA 278.59912166373<br>AVAX 4.17372546431109<br>BTC 0.07708986015519 72<br>USDC 0.20338702390252 5<br>XLM 23.68089425920B | BTC 0.00823622 | | |
| 3.1.556998 | TODD STABENOW | ADDRESS REDACTED | | | BTC 0.00000033584622251 1 | | | |
| 3.1.556999 | TODD STANLEY | ADDRESS REDACTED | | | ETH 0.0000001619626234 2 | | | |
| 3.1.557000 | TODD STEELE | ADDRESS REDACTED | | | BTC 0.00001378238262658<br>BCH 0.00030663111290979<br>BTC 0.00000516899537834<br>LINK 0.04904089024933 3<br>SGB 243.651264604714<br>XLM 0.00964022231220156<br>XRP 0.00000061685287617 4 | | | |
| 3.1.557001 | TODD STEINLE | ADDRESS REDACTED | | | USDC 106.597436023159 | | | |
| 3.1.557002 | TODD STEPHEN DECKER | ADDRESS REDACTED | | | SNX 7.24700017284677 | | | |
| 3.1.557003 | TODD STEVEN LIEBEL | ADDRESS REDACTED | | | ADA 292.810663191513<br>AVAX 1.47289451441 05<br>BTC 0.13297843500 1698<br>DOT 1.4480866441 22<br>ETH 0.00185868751829021<br>SNX 60.6645058624746<br>SOL 0.00470058186231592 | BTC 0.00724162568802606 | | |
| 3.1.557004 | TODD STEVENSON | ADDRESS REDACTED | | | ETH 0.0003400589814 40939<br>SNX 44.062390013469 2 | ETH 0.00000067136019868 5 | | |
| 3.1.557005 | TODD STIERNAGLE | ADDRESS REDACTED | | | BTC 0.00106578399915561<br>USDC 1038.441433455 91 | | | |
| 3.1.557006 | TODD STOCKSDALE | ADDRESS REDACTED | | | BTC 0.03378488296608 69<br>LINK 9.876602261808 47 | | | |
| 3.1.557007 | TODD STOFKA | ADDRESS REDACTED | | | BTC 0.034441454276314 | BTC 0.00046423812258953 6 | | |
| 3.1.557008 | TODD STONEMAN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.557009 | TODD STRANGE | ADDRESS REDACTED | | | BTC 0.00022156229521607<br>ETH 0.08709503151271 59<br>LINK 2.083874209661 15<br>LTC 0.22198912183373 5 | | | |
| 3.1.557010 | TODD STRONG | ADDRESS REDACTED | | | BTC 3.89474321430179 6-05<br>DOT 0.10355289168210 2<br>ETH 0.00078933581554652<br>SOL 0.02393027635582 46 | BTC 0.00000003742851263<br>DOT 0.00000000004012741<br>SOL 0.00000000051871306<br>USDC 11.65 | | |
| 3.1.557011 | TODD STRYO | ADDRESS REDACTED | | | USDC 0.00108191507175 88<br>ETH 0.00427153251346647<br>LTC 0.0403580211436636<br>SNX 0.29906123175286 3 | SNX 227.636947401396 | | |
| 3.1.557012 | TODD STUBBLEFIELD | ADDRESS REDACTED | | | ETH 8.99624696143 11 | | | |
| 3.1.557013 | TODD SUDMAN | ADDRESS REDACTED | | | ADA 21.9881833335653<br>BTC 0.01844733217842 3<br>ETH 0.17034560474032 6 | | | |
| 3.1.5570 14 | TODD SUSSMAN | ADDRESS REDACTED | | | BTC 0.00106911823021045<br>ETH 2.26173088512936 | | | |
| 3.1.557015 | TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | | | BTC 0.50723558692561 1<br>ETH 10.4011576490456<br>USDC 15.3080092365407 | BTC 0.00000077<br>ETH 0.25094668547045<br>USDC 48007.744 | | |
| 3.1.557016 | TODD TAYLOR | ADDRESS REDACTED | | | ADA 0.31921317567713<br>BCH 0.0001772252531819 48<br>BTC 3.94656014206699 E-06<br>DOT 0.1585970241101 2<br>ETH 0.00235965878481 8<br>USDT ERC20 27.0843394618644 | USDT ERC20 0.000000880261356302 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557017 | TODD TERRAZAS | ADDRESS REDACTED | | | BTC 1.00424259625927 / CEL 2172.97349827729 / EOS 0.269891124943428 / LTC 0.0310011918671929 / MATIC 1762.85697681172 / SNX 933.665559327295 / UNI 285.975493910383 / USDC 0.143968306870801 / XLM 83.0557300535113 / ZRX 2148.23301412357 | | | |
| 3.1.557018 | TODD THIBODEAU | ADDRESS REDACTED | | | BTC 0.0222563333416628 | | | |
| 3.1.557019 | TODD THOMAS | ADDRESS REDACTED | | | BTC 0.90047966601116 / DOT 7.38596151207829 / ETH 1.53387612928296 / LINK 28.4315167628513 / SOL 21.254229122402 | BTC 0.000462405439170442 | | |
| 3.1.557020 | TODD THOMASON | ADDRESS REDACTED | | | BTC 0.000580746633747619 / CEL 1.14395681050984 / ETH 20.2506117149659 / LINK 0.0771406340221963 / LTC 0.164908136148464 / OMG 0.125840191040502 | | | LINK 0.000000026275492809 |
| 3.1.557021 | TODD THOMPSON | ADDRESS REDACTED | | | ETH 4.29265271951717 | | | |
| 3.1.557022 | TODD TONUCCI | ADDRESS REDACTED | | | ETH 0.000112644967677191 / LINK 15.3272331818249 / MATIC 873.636921141139 / USDC 82.8013768697354 | | | |
| 3.1.557023 | TODD TOPOR | ADDRESS REDACTED | | | ADA 21.2073088145337 / BTC 3.12301015377091 / DOT 0.162113781807995 / LINK 71.0746438668878 / MATIC 2979.03964561426 / SNX 0.246672987994969 / USDC 0.256061928067499 | | | |
| 3.1.557024 | TODD TREGRE | ADDRESS REDACTED | | | BTC 0.0000671045034112264 / ETH 0.000561299656205087 | | | |
| 3.1.557025 | TODD TROST | ADDRESS REDACTED | | | BTC 0.000005324758908014 | | | |
| 3.1.557026 | TODD TRUDO | ADDRESS REDACTED | | | BTC 0.000622129120065414 / GUSD 9.60210822578235 | BTC 0.939038573046702 | | |
| 3.1.557027 | TODD TURINI | ADDRESS REDACTED | | | ADA 340.417099239223 / BTC 0.513717048693273 / ETH 1.43603371606881 / MATIC 366.764924038543 / XRP 355.394 | | | |
| 3.1.557028 | TODD UNGAR | ADDRESS REDACTED | | | BTC 0.000864208811077099 / ETH 4.16377313294067 / LTC 7.36054412631087 | | | |
| 3.1.557029 | TODD VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.000001245996860239 / ETH 4.89611652757599E-06 | BTC 0.000927033236728666 | ETH 0.00393711153088373 | |
| 3.1.557030 | TODD VAN DYKE | ADDRESS REDACTED | | | BAT 0.23798681853792 / LINK 0.00576820019405776 | | | |
| 3.1.557031 | TODD VAN DYKE | ADDRESS REDACTED | | | BAT 0.387899901874136 / BTC 0.000027788725956057 / DOT 0.053274334325584 / LINK 0.050603507922407 / LTC 0.00137140047045411 / SGB 348.781212638934 / USDC 0.0104938736363976 / XRP 2281.51368047063 | BTC 0.315238257097482 / DOT 26.6469796313825 / USDC 0.000000860309679664 | | |
| 3.1.557032 | TODD VOLLMER | ADDRESS REDACTED | | | BSV 3.08578197604623 / BTC 0.157123766812879 / LTC 3.13528903242818 / MATIC 1695.58174475603 / SNX 598.052821261176 | BTC 0.000000000739158256 | | |
| 3.1.557033 | TODD VOSS | ADDRESS REDACTED | | | AAVE 0.00393805996876611 / ADA 4.64045642941152 / BAT 0.11626956936893 / BNB 1.16955645883932 / BTC 0.00124265036296925 / CEL 558.874470285695 / COMP 0.0037357744154602 / DASH 0.00620512596693305 / EOS 1.31825596438432 / ETH 0.00163682380323849 / LINK 7.02531692469187 / MANA 0.19134710348544 / MATIC 1389.44320217121 / MCDA 4.84298374053491 / SNX 1.00303514739167 / UNI 0.27778806612104 / USDC 3.64310413126 / XLM 0.00000132017240108 / ZRX 224.77038499574 | BTC 0.000000006275886 / DASH 0.00000000931214326 / USDC 0.000000887514426971 | | |
| 3.1.557034 | TODD WAHNISH | ADDRESS REDACTED | | | BTC 0.000795133181313004 / XLM 593.557554380495 | | | |
| 3.1.557035 | TODD WAKERLEY | ADDRESS REDACTED | | | BTC 0.307544507108649 / ETH 6.33216859842377 / USDC 0.0186814842694155 / USDT ERC20 7.400403414640809 | | | |
| 3.1.557036 | TODD WALDEN | ADDRESS REDACTED | | | GUSD 1.13208137587658 | | | |
| 3.1.557037 | TODD WALLACE | ADDRESS REDACTED | | | BTC 0.315777135944535 / ETH 0.335323736837178 / LTC 0.00348716374669583 / USDC 8072.80914838479 | BTC 0.00420118 | | |
| 3.1.557038 | TODD WARAPIUS | ADDRESS REDACTED | | | BAT 1434.26896259702 / BCH 0.00068148974146349 / BTC 0.55438506716172 / CEL 0.0489651339879846 / DASH 2.74975307369513 / EOS 0.0201047991157503 / ETC 0.00499704800183599 / ETH 12.1609262548156 / LINK 356.539096642018 / LTC 57.6607192474435 / OMG 0.0065408641135697б / UNI 478.154584522603 / XLM 149.269192072997 / XRP 705.280949683854 / ZEC 3.20657061107763 / ZRX 819.58272046924 | CEL 0.0000850315053509З6 | | |
| 3.1.557039 | TODD WARBURTON | ADDRESS REDACTED | | | BTC 1.03826643370625 / DOT 84.5537815037241 / ETH 5.73016575466011 / MATIC 1681.8407310458 / SOL 204.522668706344 | | | |
| 3.1.557040 | TODD WATERS | ADDRESS REDACTED | | | DOT 0.00664215216078859 / LUNC 0.00660598486429789 / XLM 271.876912360315 / XRP 406.949107075707 | | | |
| 3.1.557041 | TODD WATTS | ADDRESS REDACTED | | | BTC 0.0000071687874734 | | | |
| 3.1.557042 | TODD WEBER | ADDRESS REDACTED | | | BTC 0.276013304024б4 / MATIC 2191.77845034719 / SNX 103.118168875437 / SOL 5.07778388747667 / USDC 10749.8866472583 | | | |
| 3.1.557043 | TODD WEINBERG | ADDRESS REDACTED | | | BTC 0.523730806402879 / ETH 2.53588676270534 / LINK 54.8796105240685 / MATIC 179.14781149268 | | | |
| 3.1.557044 | TODD WELCHES | ADDRESS REDACTED | | | BTC 0.000140029509789б6 / USDC 3310.09041270b | | | |
| 3.1.557045 | TODD WESTHUIS | ADDRESS REDACTED | | | BTC 0.00016407431373374 / ETH 0.00321380018634673 / USDC 30.85805923553б4 | | | |
| 3.1.557046 | TODD WHITE | ADDRESS REDACTED | | | ADA 3515.27593171813 / AVAX 2.09013507630142 / BTC 0.239684115974456 / MATIC 2268.96457444424 / SNX 111.121559908496 / USDC 1.06510513517214 / USDC 1.85905735869808 | MATIC 435.18124069 | | |
| 3.1.557047 | TODD WHITE | ADDRESS REDACTED | | | BTC 0.274014913947865 / ETH 3.90969514992281 | BTC 0.0073421439060205б | ETH 0.116752144495908 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557048 | TODD WHITMYER | ADDRESS REDACTED | | | ADA 292.30779556790 9<br>DOT 132.21469996659<br>ETH 1.03081654685702<br>MATIC 629.833989861752<br>SNX 428.192113731097<br>XLM 0.920547807713916 | | | |
| 3.1.557049 | TODD WIGHTMAN | ADDRESS REDACTED | | | AVAX 54.6803069057537<br>BTC 0.09625877430 1138<br>ETH 1.64505124077993<br>MATIC 1.60086183216318<br>USDC 8005.95906421712<br>XRP 3528.55116971122 | | | |
| 3.1.557050 | TODD WILES | ADDRESS REDACTED | | | AAVE 0.0166342631617 3<br>BCH 0.00359855905233244<br>BTC 0.00000582386287430 5<br>SNX 0.96520603260854 | | | |
| 3.1.557051 | TODD WILLIAM BEATTY | ADDRESS REDACTED | | | ETH 0.16099516117881 5<br>USDC 408.312540847 15 | BTC 0.0135255723990445 | | |
| 3.1.557052 | TODD WILLIAM DEEMER | ADDRESS REDACTED | | | LINK 631.27202348974 1 | LINK 94.4055 3969 | | |
| 3.1.557053 | TODD WILLIAM ROBBINS | ADDRESS REDACTED | | | BTC 0.00000037008835 7494<br>ETH 0.00001992047598339 8<br>MCDAI 0.00002465540203371 1<br>SOL 0.00000591790641547 1<br>USDC 0.0000506657804381 87 | BTC 0.00000007342096266 27<br>CEL 0.0000076988966928825<br>ETH 0.00000005703849577 6<br>MATIC 0.0000197672150001 77<br>SOL 0.0084088707221919 2<br>USDC 0.0000005469389927 155 | | |
| 3.1.557054 | TODD WILLIAMS | ADDRESS REDACTED | | | BTC 0.53421291712721 6<br>CEL 99.47399979939 96<br>ETH 3.04015060783464<br>LUNC 162.94783960981<br>XRP 15728.563332 | | | |
| 3.1.557055 | TODD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0023375619711 1296<br>BTC 0.00078111920117352 4<br>ETH 0.0252086192368235<br>LINK 0.037523617822715 5<br>MATIC 0.862779704951187<br>SOL 0.03066729519510 809<br>USDC 0.00624984160154792 | BTC 0.0000000070906678 28<br>MATIC 0.002954090741155514<br>SOL 0.0000603012120296 47 | | |
| 3.1.557056 | TODD WILLIAMS | ADDRESS REDACTED | | | BTC 0.50010887<br>CEL 2531.44004778 85<br>ETH 32.215882341444 8<br>LINK 140.088 | | | |
| 3.1.557057 | TODD WINDERS | ADDRESS REDACTED | | | BTC 0.0032806191214501 | | | |
| 3.1.557058 | TODD WINGER | ADDRESS REDACTED | | | ETH 0.001108513617933 79<br>MATIC 5.48391425671395 | | | |
| 3.1.557059 | TODD WINZENRIED | ADDRESS REDACTED | | | ETH 0.537162690825308 | | | |
| 3.1.557060 | TODD WISHART | ADDRESS REDACTED | | | ETH 0.174887041910621 | | | |
| 3.1.557061 | TODD WISMAN | ADDRESS REDACTED | | | ADA 865.067947008 41<br>BTC 0.11234848209542 3<br>ETH 0.112974719293826<br>MATIC 1118.40650179544<br>XLM 210.539677975 06<br>XRP 191.684928 | BTC 0.03036144 | | |
| 3.1.557062 | TODD WONG | ADDRESS REDACTED | | | BTC 0.00000000604070855 01<br>CEL 1.15052758655 79<br>USDT ERC20 0.00000089807692 3077 | | | |
| 3.1.557063 | TODD WOOD | ADDRESS REDACTED | | | USDC 1116.68947787831 | | | |
| 3.1.557064 | TODD WOODARD | ADDRESS REDACTED | | | BTC 0.0003114902930786 04<br>ETH 0.005262597010178 33<br>USDC 44.3650960245816 | BTC 0.0000000083980935 8<br>USDC 0.0000006463442937 69 | | |
| 3.1.557065 | TODD WYLIE | ADDRESS REDACTED | | | ETH 0.0151148955309512 | | | |
| 3.1.557066 | TODD YOUNGBLOOD | ADDRESS REDACTED | | | CEL 0.927704080097904<br>ETH 0.00902977752320541 | | | |
| 3.1.557067 | TODD YUBA | ADDRESS REDACTED | | | BTC 0.021165227200661 3 | | | |
| 3.1.557068 | TODDD RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918040778253<br>BTC 0.00117965257746 68 | | | |
| 3.1.557069 | TODDRICK SPEARS | ADDRESS REDACTED | | | USDC 0.00196092559472027 | | | |
| 3.1.557070 | TODE RAKITA | ADDRESS REDACTED | | | BTC 0.0000000058336056683 | | | |
| 3.1.557071 | TODERICI OCTAVIAN | ADDRESS REDACTED | | | ETH 0.00000159395177 8189<br>BTC 0.00120336943441636 | | | |
| 3.1.557072 | TODOR BALABANSKI | ADDRESS REDACTED | | | BAT 0.000004072253035552<br>BTC 0.00001255556466978 8<br>CEL 6.42490639756035 | | | |
| 3.1.557073 | TODOR BOGDANOV | ADDRESS REDACTED | | | BTC 0.00258315179379344<br>CEL 74.558995262834 4<br>ETH 5.09425537 | | | |
| 3.1.557074 | TODOR BUZOV | ADDRESS REDACTED | | | BTC 0.0012300488489017 7<br>CEL 0.001231276073910904<br>ETH 0.0411197567157953<br>SGB 770.671053318629<br>XRP 3.58475904907 07<br>ZRX 0.28278535492725 2 | | | |
| 3.1.557075 | TODOR CHELBASHKI | ADDRESS REDACTED | | | ADA 0.0320641585290182 | | | |
| 3.1.557076 | TODOR DIMOV | ADDRESS REDACTED | | | CEL 0.203911320148703 | | | |
| 3.1.557077 | TODOR GEORGIEV | ADDRESS REDACTED | | | BTC 0.0699918893540912<br>CEL 1.3541973094840 4<br>ETH 0.331632305 96744 | | | |
| 3.1.557078 | TODOR ILIEV | ADDRESS REDACTED | | | BTC 0.00132612550952408<br>CEL 2.91363793205945<br>ETH 0.0001648573606317 01<br>USDT ERC20 0.338399702 36104 | | | |
| 3.1.557079 | TODOR IVANOV MOLLOV | ADDRESS REDACTED | | | CEL 125.86440901561 | | | |
| 3.1.557080 | TODOR KRSTIC | ADDRESS REDACTED | | | USDC 278663.919741387<br>BTC 0.0000001913562984 11<br>CEL 1.08807463341064<br>TUSD 0.0369987582682575 | | | |
| 3.1.557081 | TODOR KUBURA | ADDRESS REDACTED | | | USDC 10.6702999410705<br>XLM 0.100833503782849 | | | |
| 3.1.557082 | TODOR LAZAROV | ADDRESS REDACTED | | | BNT 1<br>BTC 0.000000006805592476<br>CEL 0.353100115510445<br>DOT 0.0883041 | | | |
| 3.1.557083 | TODOR NESHEV | ADDRESS REDACTED | | | CEL 0.0132694858 99777<br>CEL 0.1254624941 34266<br>PAXG 0.6510533205 64027<br>XRP 0.004603 | | | |
| 3.1.557084 | TODOR PETROV | ADDRESS REDACTED | | | ADA 48.2595549 76448<br>BCH 0.51153667916 7477<br>BTC 0.00229585892843267<br>CEL 0.0282298985 24355<br>XRP 738.638456520055 | | | |
| 3.1.557085 | TODOR PETROV TSEKOV | ADDRESS REDACTED | | | BTC 0.00228244701946 66<br>DOT 42.788114210682 5<br>USDC 911.7655664673 22<br>XRP 826.896107573204 | | | |
| 3.1.557086 | TODOR POPSTOYANOV | ADDRESS REDACTED | | | BAT 57.65347001<br>BTC 0.00001251651963 7513<br>CEL 20.8746449675684<br>DASH 0.00000000046167181<br>MATIC 141.880612925112<br>SGB 1.96940282377014<br>TUSD 0.4791372977253 14<br>UNI 0.560435555146611<br>USDC 0.00000023261176622<br>USDT ERC20 0.0000001733434489573<br>XRP 0.0000078392042516 | | | |
| 3.1.557087 | TODOR RAEV | ADDRESS REDACTED | | | BTC 0.0285905915432634<br>CEL 337.584366427389<br>MATIC 21 | | | |
| 3.1.557088 | TODOR SAVOV NAYDENOV | ADDRESS REDACTED | | | ADA 0.4042997312 2927<br>BTC 0.00000149705572 5733 | | | |
| 3.1.557089 | TODOR STOYANCHEV | ADDRESS REDACTED | | | BTC 0.00000028365909 5<br>CEL 1.491702705827 42<br>EOS 0.0649487098264 8<br>USDT ERC20 7.40129045782934 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557090 | TODOR TODOROV | ADDRESS REDACTED | | | ADA 1345.6028824887<br>AVAX 2.96854787741219<br>BCH 1.02362881205118<br>BNB 1.08674924831855<br>BTC 0.101869163994921<br>CEL 0.278957683391082<br>DOT 30.0417043543687<br>ETH 2.49604291789108<br>LTC 3.05294131594686<br>MATIC 763.126530225267<br>SOL 13.1687031362976<br>USDC 3.35746481530546<br>XRP 422.324505544418 | | | |
| 3.1.557091 | TODOR TODOROV | ADDRESS REDACTED | | | BTC 0.140039642243547<br>CEL 0.0287028946191342<br>ETH 1.32493498116694<br>MATIC 1.42701483906591 | | | |
| 3.1.557092 | TODOR YANEV | ADDRESS REDACTED | | | CEL 0.00496180198035694<br>LINK 0.128926523011739<br>USDT ERC20 0.125907 | | | |
| 3.1.557093 | TODRE LAND | ADDRESS REDACTED | | | BSV 7.64058021406687<br>BTC 0.00131939066226678 | | | |
| 3.1.557094 | TODY WAN | ADDRESS REDACTED | | | BTC 0.0983388161655386<br>CEL 3.95153860070544<br>DOT 0.217134387949705<br>ETH 0.00353696080675558<br>LUNC 208.208381915815<br>UNI 0.0954365295758233<br>USDC 22.0153133955392<br>USDT ERC20 5.7201126663318 | | | |
| 3.1.557095 | TOE TUILETUFUGA | ADDRESS REDACTED | | | CEL 1.08755325299609 | | | |
| 3.1.557096 | TOETSIE LUIGTIGHEID | ADDRESS REDACTED | | | BAT 0.282636266535046 | | | |
| 3.1.557097 | TOFIG RAGIMOV | ADDRESS REDACTED | | | BTC 0.000000012176768205<br>CEL 0.356377650773585<br>USDT ERC20 0.471326303889264 | | | |
| 3.1.557098 | TOFIK SAHRAOUI | ADDRESS REDACTED | | | CEL 29.6111765829792<br>SNX 157.03907456 | | | |
| 3.1.557099 | TOFUNMI OGUNLEYE | ADDRESS REDACTED | | | CEL 0.216901326512113 | | | |
| 3.1.557100 | TOGAY OZBAKKALOGLU | ADDRESS REDACTED | | | BTC 0.00877746407052557 | | | |
| 3.1.557101 | TOGBOR WENTUM | ADDRESS REDACTED | | | BTC 0.000000633523171217<br>BUSD 13.9799468148304<br>COMP 0.00153227671509597<br>DASH 0.00360808043604042<br>ETH 0.000004587865329409<br>LTC 0.00768168907415184<br>MATIC 1.27858946780058<br>OMG 0.00740133039595975<br>SNX 0.625368889153822<br>UMA 0.0278362113745185<br>USDC 56.5052950380805<br>USDT ERC20 2.57026691031261<br>ZRX 0.21750704303013 | BTC 0.00000000802598411<br>USDC 0.000000428666257397 | | |
| 3.1.557102 | TOGHRUL ALIYEV | ADDRESS REDACTED | | | BTC 0.0173889152605334<br>ETH 0.152944690714467 | | | |
| 3.1.557103 | TOGHRUL MAMMADZADA | ADDRESS REDACTED | | | BTC 0.000105047551200568<br>ETH 0.0004263192396509 | | | |
| 3.1.557104 | TOGIA TAURAARI | ADDRESS REDACTED | | | CEL 1.08624399335926 | | | |
| 3.1.557105 | TOH AH GEK | ADDRESS REDACTED | | | ADA 0.182192389142383<br>BTC 0.000000065724846192 | | | |
| 3.1.557106 | TOH CENWEI | ADDRESS REDACTED | | | BTC 0.000000531996226758<br>CEL 0.00121158824398026<br>USDT ERC20 0.163358655507972 | | | |
| 3.1.557107 | TOH FOO | ADDRESS REDACTED | | | CEL 2.80409223954215<br>USDC 230.794145 | | | |
| 3.1.557108 | TOH HONG SENG | ADDRESS REDACTED | | | BTC 0.025481491960683 | | | |
| 3.1.557109 | TOH HONG XIANG | ADDRESS REDACTED | | | BUSD 22.4292330915592 | | | |
| 3.1.557110 | TOH HWAY LEE | ADDRESS REDACTED | | | BTC 0.00011690714672728<br>CEL 8.60837036866761<br>USDC 439.141919861661 | | | |
| 3.1.557111 | TOH JIA JUN | ADDRESS REDACTED | | | BCH 0.00000000557638195<br>BNB 0.000000007975788595<br>BTC 0.0137135703239976<br>CEL 6056.79473286843<br>DASH 0.00000008289024721<br>LTC 0.000000002304831517<br>MCDAI 0.000000269657900547<br>PAX 0.000000003493042868<br>SGB 6.76554075782145<br>SNX 56.6342278<br>UNI 32.2347726991521<br>USDC 0.000000640961711843<br>USDT ERC20 0.000000031547948537<br>XRP 0.000000593705597 | | | |
| 3.1.557112 | TOH JIN YI | ADDRESS REDACTED | | | BTC 0.000001509319623763<br>CEL 0.251378191706595<br>LTC 0.000077110809013461 | | | |
| 3.1.557113 | TOH JING YING | ADDRESS REDACTED | | | BTC 0.003219110259690608<br>LTC 0.000077110809013461 | | | |
| 3.1.557114 | TOH JUN KIAN | ADDRESS REDACTED | | | ADA 181.899374801719<br>BTC 0.0181823893843655<br>DOT 10.2374845513092<br>ETH 0.189090636266521 | | | |
| 3.1.557115 | TOH KOK KEONG | ADDRESS REDACTED | | | BTC 0.000000008341391594<br>LUNC 0.000003187317146682<br>USDC 0.510088958455662 | | | |
| 3.1.557116 | TOH KWEE ENG | ADDRESS REDACTED | | | BTC 0.00117069818384134<br>ETH 2.0708342892741<br>USDT ERC20 0.607132972590358 | | | |
| 3.1.557117 | TOH LIEW CHOONG | ADDRESS REDACTED | | | CEL 14.3810639730181<br>DOT 20.840022 | | | |
| 3.1.557118 | TOH OH KEE | ADDRESS REDACTED | | | USDT ERC20 0.006772<br>CEL 4.02616985786819<br>USDC 400 | | | |
| 3.1.557119 | TOH QING YANG | ADDRESS REDACTED | | | BTC 0.00769225782622715<br>CEL 0.5884199684597812 | | | |
| 3.1.557120 | TOH RONG FAN | ADDRESS REDACTED | | | ADA 0.101281284054261<br>BCH 0.00102142491176311<br>BTC 0.000000661246215511<br>ETH 0.0000035066408368<br>GUSD 3.30938590642982<br>LUNC 0.0176602466959427<br>USDC 11.2754819948591 | | | |
| 3.1.557121 | TOH SIEW KHIM | ADDRESS REDACTED | | | BTC 0.000000879913789611<br>CEL 0.00277203412028701<br>ETH 0.0000075403790988 | | | |
| 3.1.557122 | TOH WEE KOK | ADDRESS REDACTED | | | BTC 0.0108784687909709<br>CEL 15.2644966839965 | | | |
| 3.1.557123 | TOH YING | ADDRESS REDACTED | | | BTC 0.000100133194644444<br>CEL 1.82285301961652 | | | |
| 3.1.557124 | TOH YU XUAN | ADDRESS REDACTED | | | BTC 0.0337767608529968<br>CEL 0.00178627905179603<br>ETH 0.001388105215161 | | | |
| 3.1.557125 | TOH ZAN XIANG | ADDRESS REDACTED | | | BTC 0.0494688768726998<br>CEL 150.491071941377<br>USDT ERC20 2519.28076870765 | | | |
| 3.1.557126 | TOH ZHENG HUI | ADDRESS REDACTED | | | BTC 0.000116031845723955<br>MATIC 428.699431086189 | | | |
| 3.1.557127 | TOH ZHONGYAN | ADDRESS REDACTED | | | BTC 0.00122908057900144<br>CEL 27.2470040498698 | | | |
| 3.1.557128 | TOHEEB ABAYOMI ABOLAJI | ADDRESS REDACTED | | | DOT 21.036953694948 | | | |
| 3.1.557129 | TOHME MALEK | ADDRESS REDACTED | | | BTC 0.000000018147026319<br>ETH 0.543195390740834<br>ETH 0.00859919862677643<br>SNX 316.420671154794<br>UNI 101.890501801744 | | | |
| 3.1.557130 | TOHN SY | ADDRESS REDACTED | | | | USDC 55.55 | | |
| 3.1.557131 | TOI LING CHOI | ADDRESS REDACTED | | | BTC 0.0190320720629949<br>ETH 3.64010696293954 | | | |
| 3.1.557132 | TOI YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00446965717082989 | | | |
| 3.1.557133 | TOINE DEURSEN | ADDRESS REDACTED | | | CEL 72.5416370004724<br>ETH 0.357119800521812 | | | |
| 3.1.557134 | TOINE KEMPEN | ADDRESS REDACTED | | | BTC 0.00000024501207645 | | | |
| 3.1.557135 | TOINE SCHOENMAEKERS | ADDRESS REDACTED | | | BTC 0.00132600588603493<br>CEL 49.8796712199727<br>USDC 1205.771017 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557136 | TOINE SCHOLTEN | ADDRESS REDACTED | | | ADA 1575.0814786137...<br>BTC 0.0546684702698475<br>DOT 94.299427514399<br>MATIC 264.127101101107<br>USDC 0.243646649926698 | | | |
| 3.1.557137 | TOIVO VALTTERI MELKKO | ADDRESS REDACTED | | Yes | AVAX 0.669710522020068<br>BTC 0.00655161296640418<br>ETH 0.000166306981413<br>LUNC 2.629969253593<br>MATIC 41.7176393678<br>SOL 0.006416042194533731<br>USDC 0.0124397303583393<br>USDT ERC20 12.91425753328926 | | | BTC 0.198820064698827 |
| 3.1.557138 | TOJO EUGENE RAKOTOMALALA | ADDRESS REDACTED | | | DOT 0.104092600751977<br>KNC 0.0392366332582<br>MATIC 492.597780973731 | | | |
| 3.1.557139 | TOJO LAZZARI | ADDRESS REDACTED | | | CEL 1.39371391086861 | | | |
| 3.1.557140 | TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | | | CEL 2.65407761213883<br>DOT 4.85600419730479<br>ETH 0.0331854551268895<br>LTC 0.0039365552395147<br>LUNC 1.738266<br>SOL 0.0200757690490042<br>UST 54<br>XTZ 16.0490046033184 | | | |
| 3.1.557141 | TOK CHAK | ADDRESS REDACTED | | | CEL 362.583646703413 | | | |
| 3.1.557142 | TOK KIM SIONG | ADDRESS REDACTED | | | BNB 1.52101840658257<br>BTC 0.2287488197813514<br>CEL 103.466120914444<br>DOT 0.0586445576655221<br>ETH 0.198707887808756<br>GUSD 293.773620041201<br>LINK 731.88206325741245<br>LUNC 4.034019311107063<br>MCD4 0.0553361055308402<br>OMG 0.021357405189854<br>PAXG 0.134188025135844<br>SNX 0.0025024109647918<br>TUSD 0.495544278638727<br>UNI 11.196851997248<br>USDC 100.0146645545435<br>USDT ERC20 268.66473888281 | BTC 0.0076825798286492 | | |
| 3.1.557143 | TOK RUI XIANG (ZHUO RUIXIANG) | ADDRESS REDACTED | | | BTC 0.0012333835876584<br>CEL 19.4790837381262<br>ETH 0.1352397031120321<br>SNX 82.032788096708<br>XRP 964.822176 | | | |
| 3.1.557144 | TOK SOON MIN | ADDRESS REDACTED | | | ETH 0.0403480548801081 | | | |
| 3.1.557145 | TOK TIN CHUNG | ADDRESS REDACTED | | | ETH 0.00147986426959039 | | | |
| 3.1.557146 | TOKE ANDERSEN | ADDRESS REDACTED | | | BTC 0.0107455117159695 | | | |
| 3.1.557147 | TOKE HENVIG | ADDRESS REDACTED | | | ADA 0.468703312792808<br>BNB 6.57028995016137<br>BTC 0.130633350357234<br>MATIC 1.58071086617247 | | | |
| 3.1.557148 | TOKE LORANT | ADDRESS REDACTED | | | BTC 0.0257545564445422 | | | |
| 3.1.557149 | TOKE POULSEN | ADDRESS REDACTED | | | CEL 24.72301620567903<br>BTC 0.05039866 | | | |
| 3.1.557150 | TOKELO KHOELE | ADDRESS REDACTED | | | CEL 60.157782674148<br>MATIC 464.40222606 | | | |
| 3.1.557151 | TOKMAKOV SERHII | ADDRESS REDACTED | | | CEL 0.0173849079273738<br>XRP 0.000002<br>BTC 0.0000004558040355552<br>CEL 0.00067817330591174 | | | |
| 3.1.557152 | TOKONI DEREKUMOR | ADDRESS REDACTED | | | ETH 0.0000004335714236042<br>CEL 1.7105991780134 | | | |
| 3.1.557153 | TOKUNBO FALOHUN | ADDRESS REDACTED | | | EOS 0.0028866577339156<br>LTC 0.000829519015718651 | | | |
| 3.1.557154 | TOKUNBO SAID FALOHUN | ADDRESS REDACTED | | | AVAX 12.38666078873<br>BTC 0.810842462371512 | | | |
| 3.1.557155 | TOKY RAKOTOARINIVO | ADDRESS REDACTED | | | BTC 0.0176352807135788<br>CEL 0.0790362818567562<br>ETH 0.287956635047819<br>USDC 739.150163321666 | | | |
| 3.1.557156 | TOL WARE | ADDRESS REDACTED | | | BTC 2.85009800071205<br>DOT 174.680513383551<br>ETH 8.93418817691383 | BTC 0.56260694<br>ETH 5 | | |
| 3.1.557157 | TOLA FASOYIRO | ADDRESS REDACTED | | | CEL 43.4178136591733 | | | |
| 3.1.557158 | TOLA LETHAPA | ADDRESS REDACTED | | | CEL 1.06265510316142 | | | |
| 3.1.557159 | TOLASE AKINWALE | ADDRESS REDACTED | | | BTC 0.00620605660752368<br>CEL 49.2419286203844<br>MCD4 4.21<br>SNX 8<br>UNI 4.87071915969057 | | | |
| 3.1.557160 | TOLBY LAM | ADDRESS REDACTED | | | ADA 0.00058889658281.4663<br>BTC 2.690121988099999-08<br>COMP 0.00000071152776655647<br>DOT 0.00000488052229079<br>ETH 0.000000884612541414<br>LINK 0.000002432610267645<br>MATIC 0.0008297562651151349<br>USDT ERC20 0.0007487425590426666<br>XLM 0.0001394390581.8 | ADA 0.594240650510833<br>BTC 0.000017118067954323<br>DOT 0.00235930723751417<br>ETH 0.00006856616054168<br>LINK 0.00562071239849<br>MATIC 0.4748038145466421<br>USDT ERC20 0.437330774651709 | | |
| 3.1.557161 | TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000001440324605989<br>CEL 1556.344123479<br>SNX 0.198<br>UNI 0.0699197752285496<br>USDC 0.006<br>XLM 0.0040028 | | | |
| 3.1.557162 | TOLENTINO JR NICOLAS DAGUISO | ADDRESS REDACTED | | | BTC 0.00118513138097724<br>SOL 5.510564385941 | | | |
| 3.1.557163 | TOLER CROSS | ADDRESS REDACTED | | | BTC 0.116514108283306<br>ETH 0.02319709891435<br>GUSD 140.199076620928 | | | |
| 3.1.557164 | TOLEV TOLEV | ADDRESS REDACTED | | | ADA 0.000000443974661<br>BTC 0.0000000065031874.3<br>CEL 1.31814731206402 | | | |
| 3.1.557165 | TOLGA ACIKGOEZ | ADDRESS REDACTED | | | ETH 0.0000000298687147025 | | | |
| 3.1.557166 | TOLGA AKIN | ADDRESS REDACTED | | | ETH 0.000000213461064433 | | | |
| 3.1.557167 | TOLGA AY | ADDRESS REDACTED | | | BTC 0.000000754005979667 | | | |
| 3.1.557168 | TOLGA AYTAC | ADDRESS REDACTED | | | CEL 0.00046794477744492<br>ETH 0.0000007356294607.56 | | | |
| 3.1.557169 | TOLGA BASARAN | ADDRESS REDACTED | | | BTC 0.590248327751756<br>CEL 3.70096049658093<br>ETH 1.96230120254.17<br>LTC 0.00113041378813913<br>XRP 0.0202208819630091 | | | |
| 3.1.557170 | TOLGA BATIR | ADDRESS REDACTED | | | CEL 0.00024050859032436 | | | |
| 3.1.557171 | TOLGA CANER | ADDRESS REDACTED | | | BTC 0.000135288083876383<br>ETH 0.00241350797936971<br>LTC 20.0479881317791<br>XLM 3028.00145739731<br>XRP 1588.84767235052 | | | |
| 3.1.557172 | TOLGA CASKURLU | ADDRESS REDACTED | | | BNB 0.00173565034346037<br>BTC 0.000001080480492991 | | | |
| 3.1.557173 | TOLGA CELEBI | ADDRESS REDACTED | | | CEL 54.2483488757759 | | | |
| 3.1.557174 | TOLGA EGE | ADDRESS REDACTED | | | CEL 0.418115569778755<br>XLM 1.15359 | | | |
| 3.1.557175 | TOLGA ERIM | ADDRESS REDACTED | | | AAVE 58.2661122174279<br>ADA 11625.6225013212<br>AVAX 133.576679734431<br>BTC 2.420681692202279<br>CEL 535.035817915705<br>DOT 599.608141505107<br>ETH 0.0339907630321198<br>LUNC 0.113969265861653<br>MATIC 7247.7194277355552<br>SOL 0.0892647680082466 | LUNC 123.68807952776<br>SOL 0.0000000000527457477 | | |
| 3.1.557176 | TOLGA GOKALP | ADDRESS REDACTED | | | XRP 30.999 | | | |
| 3.1.557177 | TOLGA GUNER | ADDRESS REDACTED | | | CEL 0.000293098783828319 | | | |
| 3.1.557178 | TOLGA GURLU | ADDRESS REDACTED | | | ETH 0.000000382635067818 | | | |
| 3.1.557179 | TOLGA ISLERCELIK | ADDRESS REDACTED | | | CEL 19.2088332493024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557180 | TOLGA KAAN BASARAN | ADDRESS REDACTED | | | ETH 0.000012702020310192 | | | |
| 3.1.557181 | TOLGA KARTAL | ADDRESS REDACTED | | | CEL 0.000217427100000959 | | | |
| 3.1.557182 | TOLGA KORAY | ADDRESS REDACTED | | | BTC 0.08238439 | | | |
| | | | | | CEL 85.06683576854 | | | |
| 3.1.557183 | TOLGA MUNGAN | ADDRESS REDACTED | | | BTC 0.003314897127012 | | | |
| | | | | | CEL 75.247842729348 | | | |
| | | | | | DOT 1.2 | | | |
| | | | | | SNX 17.52382837 | | | |
| | | | | | UST 94.710095 | | | |
| 3.1.557184 | TOLGA OZTAN | ADDRESS REDACTED | | | BTC 0.03584913413866 | | | |
| | | | | | CEL 0.11679109184375 | | | |
| | | | | | ETH 0.380851195104514 | | | |
| | | | | | UNI 0.008344999663344 | | | |
| | | | | | USDC 2.842366709166 | | | |
| 3.1.557185 | TOLGA OZTAN | ADDRESS REDACTED | | | AVAX 258.352973733805 | | | |
| | | | | | BTC 0.074055931094517 | | | |
| | | | | | CEL 522.432970111595 | | | |
| | | | | | ETH 0.204161025089 | | | |
| | | | | | USDC 69187.665833592 | | | |
| 3.1.557186 | TOLGA SATIR | ADDRESS REDACTED | | | BTC 0.000002768439593 | | | |
| | | | | | CEL 3.394033884217 | | | |
| 3.1.557187 | TOLGA SENOL | ADDRESS REDACTED | | | ETH 0.000010389947088 | | | |
| 3.1.557188 | TOLGA SINIR | ADDRESS REDACTED | | | BTC 0.0000021735835 | | | |
| 3.1.557189 | TOLGA TAKAN | ADDRESS REDACTED | | | ETH 0.0014823071814918 | | | |
| 3.1.557190 | TOLGA TAKAN | ADDRESS REDACTED | | | ETH 0.0014779088446906 | | | |
| 3.1.557191 | TOLGA TANAYDIN | ADDRESS REDACTED | | | AAVE 1.0884110941798 | BTC 0.000464468183929 | | |
| | | | | | ADA 417.33715804706 | | | |
| | | | | | AVAX 29.01126643036 | | | |
| | | | | | BNB 0.513829020066 | | | |
| | | | | | BSV 0.0000125088897844 | | | |
| | | | | | BTC 0.774577619180 | | | |
| | | | | | DOT 35.83899799243 | | | |
| | | | | | ETH 0.340350059548516 | | | |
| | | | | | LINK 0.00292955408641787 | | | |
| | | | | | LTC 0.000361443466562191 | | | |
| | | | | | MATIC 845.0686763067 | | | |
| | | | | | UNI 0.065448007660227 | | | |
| | | | | | USDC 0.00001210850894695 | | | |
| | | | | | USDT ERC20 0.28379042206044 | | | |
| | | | | | XLM 0.17788830425551 | | | |
| | | | | | XRP 0.177971666160597 | | | |
| | | | | | ZEC 0.00020629631454792 | | | |
| 3.1.557192 | TOLGA TOKTAS | ADDRESS REDACTED | | | CEL 0.003607311685969 | | | |
| 3.1.557193 | TOLGA TURELI | ADDRESS REDACTED | | | ETH 0.000164204956419116 | | | |
| | | | | | CEL 0.000013565966275556 | | | |
| | | | | | ETH 0.000000472729505089 | | | |
| 3.1.557194 | TOLGA ULUKARDASLAR | ADDRESS REDACTED | | | BTC 0.0000031945226919997 | | | |
| 3.1.557195 | TOLGA UMAR | ADDRESS REDACTED | | | ETH 0.001523926901243 | | | |
| 3.1.557196 | TOLGA YALCIN | ADDRESS REDACTED | | | DOT 78.3487023886458 | | | |
| | | | | | LTC 23.17475766914 | | | |
| 3.1.557197 | TOLGA YASAR | ADDRESS REDACTED | | | BTC 0.000000435917842123 | | | |
| 3.1.557198 | TOLGA YAVUZ | ADDRESS REDACTED | | | ETH 0.000000804912726193 | | | |
| 3.1.557199 | TOLGA YERGUN | ADDRESS REDACTED | | | CEL 1.09336342551291 | | | |
| 3.1.557200 | TOLGA YEYNIK | ADDRESS REDACTED | | | CEL 1.09322468820407 | | | |
| 3.1.557201 | TOLGAHAN ARKAN | ADDRESS REDACTED | | | BTC 0.0000000004504477779 | | | |
| | | | | | CEL 5.9485410518037 | | | |
| | | | | | ETH 0.00842488373660443 | | | |
| 3.1.557202 | TOLGAHAN ASLAN | ADDRESS REDACTED | | | BTC 0.0000002163599942223 | | | |
| 3.1.557203 | TOLGAHAN GORBUZ | ADDRESS REDACTED | | | CEL 1.07587633680431 | | | |
| 3.1.557204 | TOLIB RAHIMATOV | ADDRESS REDACTED | | | BTC 0.001005105938165388 | | | |
| | | | | | CEL 24.762225818262T | | | |
| | | | | | ETH 4.08972214120552 | | | |
| 3.1.557205 | TOLIS KOFOGLOU | ADDRESS REDACTED | | | ETH 0.100910814314064 | | | |
| 3.1.557206 | TOLLE JULIEN | ADDRESS REDACTED | | | AAVE 0.782212767850833 | | | |
| | | | | | ADA 75.8426087193073 | | | |
| | | | | | BNB 3.09103113870385 | | | |
| | | | | | BTC 0.00119512847511732 | | | |
| | | | | | CEL 1.87266267742231 | | | |
| | | | | | DOT 18.223609298573 | | | |
| | | | | | ETH 0.00107363249377379 | | | |
| | | | | | LTC 0.0034813899565511 | | | |
| 3.1.557207 | TOLLIE CHARLES | ADDRESS REDACTED | | | USDC 0.13338487128920 | | | |
| 3.1.557208 | TOLLOSO BERNARDO | ADDRESS REDACTED | | | ADA 19.132637512951 | | | |
| | | | | | BAT 120.21377181 | | | |
| | | | | | BTC 0.01402605512581 | | | |
| | | | | | CEL 151.63391760996 | | | |
| | | | | | COMP 1.1692412564145 | | | |
| | | | | | DASH 1.29787894659356 | | | |
| | | | | | DOGE 82.2778625846793 | | | |
| | | | | | DOT 10.70220118 | | | |
| | | | | | EOS 5.8739 | | | |
| | | | | | ETH 0.127337233378584 | | | |
| | | | | | LINK 11.009029919173 | | | |
| | | | | | LTC 0.353724746868 | | | |
| | | | | | MATIC 498.525463864756 | | | |
| | | | | | SGB 89.7455672542848 | | | |
| | | | | | SNX 4.445 | | | |
| | | | | | SOL 1.31248615075694 | | | |
| | | | | | UNI 30.563307833145 | | | |
| | | | | | USDC 63.28729292073839 | | | |
| | | | | | USDT ERC20 42.084751 | | | |
| | | | | | XLM 580.9216453 | | | |
| | | | | | XRP 623.27232120726 | | | |
| | | | | | ZEC 3.56458297 | | | |
| | | | | | ZRX 245.62852411712 | | | |
| 3.1.557209 | TOLNAI ISTVAN | ADDRESS REDACTED | | | ADA 4000.367607 | | | |
| | | | | | BTC 0.00125768293003798 | | | |
| | | | | | CEL 973.86457774503 | | | |
| | | | | | DOT 0.000000420820036569 | | | |
| | | | | | LUNC 104.490635094267 | | | |
| | | | | | MATIC 0.04689 | | | |
| | | | | | XLM 1.21413 | | | |
| | | | | | ZRX 0.63 | | | |
| 3.1.557210 | TOLOBEK NURDINOV | ADDRESS REDACTED | | | MATIC 0.389979011194566 | | | |
| 3.1.557211 | TOLSON KENNEY | ADDRESS REDACTED | | | ADA 0.0838603832064929 | | | |
| | | | | | BTC 7.307877739689998-07 | | | |
| | | | | | USDC 0.231281463263319 | | | |
| 3.1.557212 | TOLULADE ADEBAYO | ADDRESS REDACTED | | | CEL 13.62033158294B9 | | | |
| | | | | | LINK 0.128091915163333 | | | |
| 3.1.557213 | TOLULOPE ABEGUNDE | ADDRESS REDACTED | | | BTC 0.0000000004396876807 | | | |
| | | | | | CEL 12.0560912989472 | | | |
| | | | | | ETH 0.00000000762 | | | |
| | | | | | LINK 2.5037 | | | |
| | | | | | LTC 2.05360965 | | | |
| 3.1.557214 | TOLULOPE ADEBAYO ODOFIN | ADDRESS REDACTED | | | BTC 0.0000000421352993644 | | | |
| 3.1.557215 | TOLULOPE ASEMOTA | ADDRESS REDACTED | | | BTC 0.02302473350989944 | | | |
| | | | | | CEL 166.724647675005 | | | |
| | | | | | ETH 1.6239951803393 | | | |
| | | | | | XRP 2646.337513041465 | | | |
| 3.1.557216 | TOLULOPE BABAJIDE | ADDRESS REDACTED | | | BTC 0.00000000051037682J | | | |
| | | | | | CEL 15.5259115118173 | | | |
| | | | | | ETH 0.18718623 | | | |
| 3.1.557217 | TOLULOPE EMMANUEL AKANDE | ADDRESS REDACTED | | | BTC 0.00000001664076848J | | | |
| 3.1.557218 | TOLULOPE OHIOKPEHAI | ADDRESS REDACTED | | | MATIC 1.19570680434817 | | | |
| 3.1.557219 | TOLULOPE OYENIYI | ADDRESS REDACTED | | | BTC 0.00303590833396491 | BTC 0.296820234580712 | | |
| | | | | | DOT 0.1348471363378J8 | MCDAI 22.375796961649 | | |
| | | | | | ETH 0.042334328128996-06 | | | |
| | | | | | LINK 0.0112270917060178 | | | |
| | | | | | MATIC 0.316878204731B4 | | | |
| | | | | | MCDAI 0.57924436908192 | | | |
| | | | | | UNI 0.02214430567291 | | | |
| | | | | | XLM 0.882867714069 | | | |
| 3.1.557220 | TOLULOPE SONUYI | ADDRESS REDACTED | | | BTC 0.01229184748042 | | | |
| | | | | | ETH 0.172202900443743 | | | |
| 3.1.557221 | TOLUWALASE ABAYOMI AKINDELE | ADDRESS REDACTED | | | ETH 0.00148717609954198 | | | |
| 3.1.557222 | TOLUWALOPE OLAJIDE | ADDRESS REDACTED | | | BTC 0.00242829 | | | |
| | | | | | CEL 2.15545629780438 | | | |
| 3.1.557223 | TOLUWANIMI ADEKOYA | ADDRESS REDACTED | | | BTC 0.0000000131996959T | | | |
| | | | | | CEL 0.0673480387693316 | | | |
| | | | | | USDC 0.00000047758025723 | | | |
| 3.1.557224 | TOLUWATOPE OLABIYI | ADDRESS REDACTED | | | BTC 0.000003921515459932B | | | |
| | | | | | CEL 21.423584755162 | | | |
| | | | | | ETH 0.00072701783301540? | | | |
| 3.1.557225 | TOLYA NAYMOVICH | ADDRESS REDACTED | | | CEL 0.0323150919510106 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557226 | TOM ABBING | ADDRESS REDACTED | | | BTC 0.000000049934026<br>CEL 209.62712987149B<br>ETH 0.30000497 | | | |
| 3.1.557227 | TOM AERTS | ADDRESS REDACTED | | | BTC 0.000000047646706562<br>CEL 0.66571373121201<br>USDC 0.239071196298801 | | | |
| 3.1.557228 | TOM ALBERT | ADDRESS REDACTED | | | CEL 0.0249532645664527 | | | |
| 3.1.557229 | TOM ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000196195867606<br>ETH 0.00606841562033304 | | | |
| 3.1.557230 | TOM ALTY | ADDRESS REDACTED | | | BAT 43.5953113466083<br>BSV 0.0388236560811383<br>BTC 0.0125917215630567<br>COMP 0.0576632085769072<br>EOS 3.99409590320802<br>ETH 0.157863137129778<br>KNC 9.38807679790384<br>MANA 263.87234729172B<br>SNX 1.99960471369308<br>XLM 297.314137585264<br>ZRX 23.2519957562593 | | | |
| 3.1.557231 | TOM AMAN | ADDRESS REDACTED | | | ADA 0.000583430455350467<br>BTC 0.082151912385998B2<br>ETH 0.00000604492794257<br>MATIC 0.00374492516264484<br>USDC 0.0112678790581296 | BTC 0.0000072<br>ETH 0.0000004129581898904<br>MATIC 0.0113045154159154<br>USDC 0.000000560472639137 | | |
| 3.1.557232 | TOM AMBARD | ADDRESS REDACTED | | | CEL 0.287026689840652 | | | |
| 3.1.557233 | TOM ANC | ADDRESS REDACTED | | | BCH 0.00043837<br>BTC 0.00107270131092633<br>CEL 11.4687880419023<br>ETH 0.1885<br>LTC 0.00246522 | | | |
| 3.1.557234 | TOM ANDERSON | ADDRESS REDACTED | | | ADA 289.645076472944<br>BTC 0.099088014236748B<br>DOT 51.9884786232056<br>ETH 1.3877943508130B<br>GUSD 16060.2914380956<br>MATIC 626.125825619584<br>USDC 5255.23117808051 | | | |
| 3.1.557235 | TOM ANDERSSON | ADDRESS REDACTED | | Yes | BCH 0.000000004737508824<br>BNB 0.0007567817745265008<br>BTC 0.000001025504108868<br>CEL 1.85893240853321<br>DASH 0.0000000022538B4876<br>ETH 0.053747594239570 1<br>LTC 0.0000000004662620802<br>MATIC 0.39982390366142 3<br>USDC 1.4<br>XRP 0.183476013247061<br>ZRX 0.0687318254886222 | | | BTC 0.209352899003242<br>ETH 3.24714869667474 |
| 3.1.557236 | TOM ANDRE REKSTEN LØIVLI | ADDRESS REDACTED | | | ADA 590.521184<br>BTC 0.02039781893558B8<br>CEL 861.875461459987<br>LUNC 25.12305<br>USDC 0.045<br>XRP 338.004283131503 | | | |
| 3.1.557237 | TOM ANDREAS JAGIELSKI | ADDRESS REDACTED | | | BTC 0.00000018059341470 91 | | | |
| 3.1.557238 | TOM ANDREW | ADDRESS REDACTED | | | DOT 0.2995458065722<br>ETH 0.000000879634090534 | | | |
| 3.1.557239 | TOM ANDREWS | ADDRESS REDACTED | | | BTC 0.002307928620746 65<br>MATIC 1.70095826111439 | | | |
| 3.1.557240 | TOM ANDREWS | ADDRESS REDACTED | | | ADA 0.382753872045224<br>BNB 0.000339529318209831<br>BTC 0.000035358074080687<br>CEL 0.36210163292097<br>LTC 0.195877555245601<br>LUNC 0.00949378847446969<br>USDC 1.10576928623742<br>XRP 0.3862078184310 96 | | | |
| 3.1.557241 | TOM ANUSIC | ADDRESS REDACTED | | Yes | BTC 3.17867193951265<br>CEL 9901.83897408013<br>USDC 77.6184088017743 | | | BTC 25.5239129514804 |
| 3.1.557242 | TOM ARRENDALE | ADDRESS REDACTED | | | BTC 0.002287633412482 47 | | | |
| 3.1.557243 | TOM ASMUSSEN | ADDRESS REDACTED | | | BTC 0.00000045961651134 | | | |
| 3.1.557244 | TOM ATKINSON | ADDRESS REDACTED | | | BTC 0.000000946161094971<br>CEL 615.262209052748 | | | |
| 3.1.557245 | TOM BACH | ADDRESS REDACTED | | | AAVE 0.000564994949680B98<br>BNT 0.0670970013493665<br>COMP 0.00106184396151578<br>DASH 0.003673808893673<br>KNC 0.0355664824224378<br>MATIC 0.84691735614233 2<br>OMG 0.004269850143344B6<br>SNX 0.2808881512 0075<br>XLM 0.391143506142062<br>ZRX 0.265134277040453 | | | |
| 3.1.557246 | TOM BAINES | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 0.0811735141431349 | | | |
| 3.1.557247 | TOM BAIRD-TAYLOR | ADDRESS REDACTED | | | ADA 0.32975183427289<br>BTC 0.00003841309350178<br>CEL 30.958527354496<br>LINK 18.6583606624956<br>USDC 2.16214164440542 | | | |
| 3.1.557248 | TOM BAKER | ADDRESS REDACTED | | | BTC 0.0227145160637678 | | | |
| 3.1.557249 | TOM BAKER | ADDRESS REDACTED | | | ADA 2295.15600367687<br>BSV 54.6165064063984<br>BTC 12.0037150564403<br>ETH 101.503226920159<br>LTC 0.2755681241304 02<br>USDC 0.089064968184003 2 | | | |
| 3.1.557250 | TOM BALDUS | ADDRESS REDACTED | | | BTC 0.0308774611676B8 | | | |
| 3.1.557251 | TOM BALMAS | ADDRESS REDACTED | | | BTC 0.00134010701994 62<br>ETH 0.00010527152812115 | | | |
| 3.1.557252 | TOM BANKS | ADDRESS REDACTED | | | BTC 0.001124571808643 93<br>ETH 3.19569416493 52 | | | |
| 3.1.557253 | TOM BANKS | ADDRESS REDACTED | | | ETH 5.30571966640215 | | | |
| 3.1.557254 | TOM BARROWS | ADDRESS REDACTED | | | BTC 0.000497203666275868<br>CEL 167.79161363231 5<br>USDC 586.395780081786 | | | |
| 3.1.557255 | TOM BATSLEER | ADDRESS REDACTED | | | ETH 0.0946045016062553 | | | |
| 3.1.557256 | TOM BATTEN | ADDRESS REDACTED | | | BTC 0.00071818529092 4782 | | | |
| 3.1.557257 | TOM BEATTIE | ADDRESS REDACTED | | | AAVE 0.00505266520830472<br>BAT 0.00148971306945757<br>BCH 0.00169724615507185<br>BTC 0.00000013466 51663 68<br>DASH 0.0329289318934868<br>EOS 0.28504659570560 7<br>ETH 0.000060602 75543996<br>LINK 0.02851056716 51271<br>LTC 0.00099712767015641 84<br>SGB 21.6536137734861<br>SNX 0.1490360853 95701<br>XLM 62.168052137805 2<br>XRP 0.00702154138612804<br>ZEC 0.002801427995468 22 | SGB 15434.9041692628 | | |
| 3.1.557258 | TOM BECKER | ADDRESS REDACTED | | | BCH 0.016309605327618 5<br>BSV 0.0197971237789 57<br>BTC 0.00121208976507086<br>ETH 0.39910755052 7247<br>LTC 0.3923728656395<br>XRP 143.377028 | | | |
| 3.1.557259 | TOM BECQUART | ADDRESS REDACTED | | | BTC 0.000000018929303171<br>ETH 0.00000038411005122<br>USDC 0.00969992643189069 | | | |
| 3.1.557260 | TOM BEESLEY | ADDRESS REDACTED | | | BTC 3.25092433818468<br>CEL 1.12465260917875 | | | |
| 3.1.557261 | TOM BEHRENS | ADDRESS REDACTED | | | BTC 0.0337278208231 92 | USDC 2456.53 | | |
| 3.1.557262 | TOM BELDOANTZ | ADDRESS REDACTED | | | ETH 0.0566139617661732 | | | |
| 3.1.557263 | TOM BELLINGER | ADDRESS REDACTED | | | BTC 0.042145360565574<br>CEL 0.51159693596741 6<br>LUNC 58337.4325207733 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557264 | TOM BELLOT | ADDRESS REDACTED | | | BTC 0.000002134700028091<br>CEL 0.1751019098103137<br>ETH 0.0003664652669431623<br>LTC 0.004323399870823.15<br>USDC 2.534778375605B2 | | | |
| 3.1.557265 | TOM BENJAMIN OEHLING | ADDRESS REDACTED | | | BTC 0.1000578847475731 | | | |
| 3.1.557266 | TOM BERESFORD | ADDRESS REDACTED | | | BTC 0.000057334610248J<br>CEL 0.1442983725990J5<br>SNX 2.7053861497583S<br>USDC 17.89107053561J | | | |
| 3.1.557267 | TOM BERNO ANDRE TAUCHERT | ADDRESS REDACTED | | | BTC 0.02577518432960J | | | |
| 3.1.557268 | TOM BERNO HEILENZ | ADDRESS REDACTED | | | BTC 0.0607494678555124 | | | |
| 3.1.557269 | TOM BEVERS | ADDRESS REDACTED | | | BTC 0.03661056764691.71<br>CEL 0.2717543804S9104<br>DOT 0.086735360606054J<br>ETH 0.00156675020286699<br>LINK 64.67582141Z1298<br>LTC 0.0000000812401935<br>SOL 10.12023955A2002 | | | |
| 3.1.557270 | TOM BINA | ADDRESS REDACTED | | | BTC 0.020406574479900J | | | |
| 3.1.557271 | TOM BISBEE | ADDRESS REDACTED | | | AAVE 0.0000004687408J0224<br>ADA 0.06052655925118<br>AVAX 0.0001936342710964J01<br>BTC 0.00000078277760776<br>DOT 0.000094072799500J06<br>ETH 0.000008179956231J<br>LTC 0.00001472123757936J4<br>MANA 0.0128246916996447<br>MATIC 0.0209575121291507<br>SNX 0.0006693208383486B3<br>SOL 0.0000508291142203J4<br>SUSHI 0.0001140158015171B2<br>UNI 0.00001482921316516J<br>USDC 23.4257317910266<br>XLM 0.00473632833676052<br>XTZ 0.0003145858077479J1 | AAVE 0.00062000869550121J9<br>ADA 0.00052201295450231J1<br>AVAX 0.00015758955878883J7<br>BTC 0.0000781366147657J6<br>DOT 0.0684787538393515<br>ETH 0.00047190095346556<br>LTC 0.000049683769095647<br>MATIC 0.003510841569302J08<br>SNX 0.3146244374732J22<br>SOL 0.000007785063056509J1<br>SUSHI 0.176878901585429<br>UNI 0.0378172758497299<br>USDC 0.0000000647714676J62<br>XLM 0.0713308351076507<br>XRP 47.166082<br>XTZ 0.5354950805629J62 | | |
| 3.1.557272 | TOM BISSON | ADDRESS REDACTED | | | BTC 0.00001684973737015<br>CEL 12.9824105388244<br>DOT 0.01198365483382B3<br>ETH 0.00006421935802974B<br>SGB 32.3565736726263<br>TUSD 0.1402340056339J28<br>XRP 0.07630957264941J64 | | | |
| 3.1.557273 | TOM BIZJEY | ADDRESS REDACTED | | | BTC 0.0000003358A29402SJ<br>ETH 0.0000000592518132S56<br>USDC 0.02758999267470S9 | | | |
| 3.1.557274 | TOM BJORNDALSAETER | ADDRESS REDACTED | | | BTC 0.34309258821180S<br>CEL 61.8700401669S79 | | | |
| 3.1.557275 | TOM BLACHFORD | ADDRESS REDACTED | | | ADA 1149.74142478123<br>BTC 0.0004373A569975188J7<br>DOT 0.20193409245126S<br>ETH 0.0113183514500855 | | | |
| 3.1.557276 | TOM BLACKFORD | ADDRESS REDACTED | | | ETH 0.02756148406435J | | | |
| 3.1.557277 | TOM BLACKWELL | ADDRESS REDACTED | | | ADA 0.17302409774350J7<br>BTC 0.000003440340476305<br>CEL 0.00440343513543156<br>ETH 0.0000008090860956696<br>MANA 0.00222159182328361J2<br>MATIC 0.13869620805935<br>SNX 0.01420879644230J63<br>USDC 0.001304037447391J8 | | | |
| 3.1.557278 | TOM BLECK | ADDRESS REDACTED | | | BTC 0.00068214055140776 | | | |
| 3.1.557279 | TOM BLINCO | ADDRESS REDACTED | | | BTC 0.00000000773926992B<br>CEL 0.0282544310735705<br>OMG 0.0501817325700J5<br>SGB 0.06103425742773585<br>XRP 0.403912875098335 | | | |
| 3.1.557280 | TOM BOARDMAN | ADDRESS REDACTED | | | CEL 0.5996788790400A4 | | | |
| 3.1.557281 | TOM BOEKHOUT | ADDRESS REDACTED | | | ADA 794.29291801059<br>BTC 0.10992564589019J7<br>CEL 32.6123147618483<br>ETH 1.1840595258247B<br>USDC 1.6772653350847J2<br>USDT ERC20 0.844193063511196 | | | |
| 3.1.557282 | TOM BOGART | ADDRESS REDACTED | | | BTC 0.09103057350194S<br>CEL 285.70228317J529<br>ETH 6.4254543903803BJ6 | | | |
| 3.1.557283 | TOM BOLTE | ADDRESS REDACTED | | | BTC 0.0000005933669329J91<br>COMP 0.000113849836894127<br>LINK 0.00127778788958J92<br>SNX 0.02089406028696J98<br>USDC 0.0051074120627297J2 | | | |
| 3.1.557284 | TOM BORKOWSKI | ADDRESS REDACTED | | | ADA 1034.04730354585<br>BTC 0.040101058174066J1<br>CEL 86.5000083482617<br>COMP 0.220987016071583<br>DOT 33.3723103382017<br>ETH 2.2864479158915<br>LTC 2.219824272354J6<br>MANA 260.596315147634<br>MATIC 2510.3253698639J8<br>USDC 6283.14314895175<br>XLM 447.65554592507J9 | | | |
| 3.1.557285 | TOM BORLASE | ADDRESS REDACTED | | | BTC 0.001775077373582J9<br>CEL 5.00501755880964<br>COMP 0.192372415721395<br>ETH 0.00965637160863767<br>USDC 1133.3714985956 | | | |
| 3.1.557286 | TOM BOSMA | ADDRESS REDACTED | | | BTC 0.00017923618009261<br>CEL 1.09945500998105 | | | |
| 3.1.557287 | TOM BOSTOCK | ADDRESS REDACTED | | | ADA 1086.7744484030J2<br>BAT 196.96497348747J3<br>BTC 0.044070233643473J3<br>DOT 43.31502336726J3<br>EOS 107.576436020957<br>ETH 0.505823371921332<br>LINK 1.67740380623271<br>LTC 0.127685347663457<br>MATIC 826.9003884417J7<br>MCDAI 0.0377221502908676<br>SNX 102.043996296966<br>SUSHI 36.8942436788935<br>USDC 0.399469644664439<br>XTZ 51.3919964683037 | | | |
| 3.1.557288 | TOM BOUMA | ADDRESS REDACTED | | | BTC 0.02084699602090J7<br>CEL 0.07915729669852J4<br>MCDAI 31.2942266292974 | | | |
| 3.1.557289 | TOM BOUWMEESTER | ADDRESS REDACTED | | | ADA 2203.81322957805<br>BTC 0.2924689517804J7<br>CEL 338.4816483063J7<br>DOT 25.2262430405187<br>ETH 4.47272152915937<br>XRP 1532.094558 | | | |
| 3.1.557290 | TOM BOWEN | ADDRESS REDACTED | | | BTC 0.02502153512289J4 | | | |
| 3.1.557291 | TOM BOXHALL | ADDRESS REDACTED | | | CEL 27.73785636869J93<br>BTC 0.0001245313446748J8<br>DOT 0.14529010148502J4<br>ETH 0.0008371179937953J03<br>LUNC 0.0556103884461570J7<br>MATIC 1.99643061685877 | | | |
| 3.1.557292 | TOM BRANO | ADDRESS REDACTED | | | CEL 1.15452152584202<br>LINK 9.246695J8 | | | |
| 3.1.557293 | TOM BREANT | ADDRESS REDACTED | | | ADA 0.106663610940341<br>BTC 0.00000263961434978S<br>USDC 0.4616755866019J7<br>USDT ERC20 0.9167194696003J04 | | | |
| 3.1.557294 | TOM BREEN | ADDRESS REDACTED | | | BTC 0.0000003767149543J3 | | | |
| 3.1.557295 | TOM BREE-SADLER | ADDRESS REDACTED | | | BTC 0.0149728<br>CEL 15.0796691920891 | | | |
| 3.1.557296 | TOM BREGIN | ADDRESS REDACTED | | | BTC 0.0007367273321551J97 | | | |
| 3.1.557297 | TOM BRENTJENS | ADDRESS REDACTED | | | CEL 46.6901188697182 | | | |
| 3.1.557298 | TOM BRENTJENS | ADDRESS REDACTED | | | CEL 1.09228127783J12<br>CEL 1.09634538437865 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557299 | TOM BREWER | ADDRESS REDACTED | | | BTC 0.010168805355021B | | | |
| 3.1.557300 | TOM BREWSTER | ADDRESS REDACTED | | | BTC 0.0104365770148801 | | | |
| | | | | | CEL 25.1811138710585 | | | |
| | | | | | DOT 0.00535143621843493 | | | |
| | | | | | ETH 0.000114778827294S6 | | | |
| | | | | | SOL 0.005412284061B9364 | | | |
| | | | | | XLM 0.00810595296206545 | | | |
| 3.1.557301 | TOM BRIGGS | ADDRESS REDACTED | | | BTC 0.0000000601173210439 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.557302 | TOM BROWN | ADDRESS REDACTED | | | BTC 0.50619372974881G | | | |
| | | | | | ETH 1.48064161641562 | | | |
| | | | | | MATIC 212.19796293786 | | | |
| | | | | | PAXG 2.47885399576Z7 | | | |
| | | | | | SNX 26.4157022619755 | | | |
| | | | | | SUSHI 29.9506389149835 | | | |
| 3.1.557303 | TOM BRUGIERE | ADDRESS REDACTED | | | BTC 0.0000000053694032Z6 | | | |
| 3.1.557304 | TOM BRUNSKILL | ADDRESS REDACTED | | | CEL 62.3919193626346 | | | |
| | | | | | BTC 0.003103456102419A | | | |
| | | | | | CEL 2.6399803147291 | | | |
| | | | | | TGBP 0.396149808529143 | | | |
| 3.1.557305 | TOM BRUNSON JR | ADDRESS REDACTED | | | SGB 1543.4094462BD26 | | | |
| | | | | | XRP 10096.0419846514 | | | |
| 3.1.557306 | TOM BRUNZELLE | ADDRESS REDACTED | | | BTC 0.132310250513247 | | | |
| 3.1.557307 | TOM BUITELAAR | ADDRESS REDACTED | | | ETH 0.0961443133615362 | | | |
| | | | | | CEL 0.0000002307941477D6 | | | |
| | | | | | CEL 0.07744323083566 | | | |
| | | | | | ETH 0.00000600371325A211 | | | |
| 3.1.557308 | TOM BULLOCK | ADDRESS REDACTED | | | ADA 0.107679697720064 | ADA 0.012491196686465 | | |
| | | | | | BTC 0.2125423184397B | DOT 0.000175581611491781 | | |
| | | | | | DOT 0.094582869162Z554 | LINK 0.000506580829591021 | | |
| | | | | | LINK 0.00273772273912487 | SNX 0.0250677253734059 | | |
| | | | | | MCDAI 0.0305682668010074 | USDC 1018.0686782B036 | | |
| | | | | | SNX 0.0465775Z4110702 | | | |
| | | | | | USDC 0.3568948494731591 | | | |
| 3.1.557309 | TOM BULTHUIS | ADDRESS REDACTED | | | BTC 0.00711018793384312 | | | |
| | | | | | CEL 0.880045407656696 | | | |
| | | | | | ETH 0.000047979923150009 | | | |
| | | | | | USDC 0.150607537B11016 | | | |
| 3.1.557310 | TOM BURAZIN | ADDRESS REDACTED | | | BTC 0.0000037688065079T1 | | | |
| 3.1.557311 | TOM BURFORD | ADDRESS REDACTED | | | ETH 0.0004661450008162S7 | | | |
| | | | | | AAVE 0.0064760B564113B51 | | | |
| | | | | | BNT 0.322421438477B | | | |
| | | | | | CEL 0.01771242332D7379 | | | |
| | | | | | SNX 0.0135296781271187 | | | |
| 3.1.557312 | TOM BURNS | ADDRESS REDACTED | | | BTC 0.00002182451263182119 | | | |
| 3.1.557313 | TOM BUSCHINI | ADDRESS REDACTED | | | BTC 0.00000340756163934 | | | |
| | | | | | CEL 15.4707531753519 | | | |
| | | | | | USDT ERC20 1.6037015990158A | | | |
| 3.1.557314 | TOM BUTLER | ADDRESS REDACTED | | | BTC 0.02236177979117B9 | | | |
| 3.1.557315 | TOM BUTTERFIELD | ADDRESS REDACTED | | | BCH 0.2281075133148S | | | |
| | | | | | BTC 0.07877956365T7224 | | | |
| | | | | | CEL 315.40553558896 | | | |
| | | | | | ETH 0.37015456609125 | | | |
| | | | | | MCDAI 30.5982602419508 | | | |
| | | | | | SNX 1.52004224338752 | | | |
| | | | | | XLM 1005.57769Z5584 | | | |
| | | | | | ZEC 1.00586561651876 | | | |
| 3.1.557316 | TOM BUURMAN | ADDRESS REDACTED | | | ETH 0.0348632771445586 | | | |
| 3.1.557317 | TOM BYRNES | ADDRESS REDACTED | | | BTC 0.0000016817374506236 | BTC 0.00000000853682B619 | | |
| | | | | | ETH 0.0000482208289002052 | | | |
| 3.1.557318 | TOM CADENE | ADDRESS REDACTED | | | BTC 0.0000026321175439Z | | | |
| | | | | | CEL 0.0350158153131097 | | | |
| | | | | | ETH 0.00000221751376B033 | | | |
| | | | | | USDT ERC20 0.00185646387979316 | | | |
| 3.1.557319 | TOM CAIN | ADDRESS REDACTED | | | CEL 165.645337373827 | | | |
| | | | | | DOT 0.587894928B9873 | | | |
| | | | | | LINK 107.28155774372A | | | |
| | | | | | MATIC 12.2901393931191 | | | |
| | | | | | SNX 0.443382804381176 | | | |
| | | | | | USDT ERC20 18.6914401812216 | | | |
| 3.1.557320 | TOM CALDERON | ADDRESS REDACTED | | | BTC 0.000000945953428B3 | | | |
| | | | | | CEL 1.09346549046497 | | | |
| | | | | | ETH 0.00259222092626911 | | | |
| 3.1.557321 | TOM CALDWELL | ADDRESS REDACTED | | | ADA 607.540082110522 | | | |
| | | | | | BTC 0.16770197021B991 | | | |
| | | | | | CEL 1.0156645974378l | | | |
| | | | | | DOT 18.405242063S103 | | | |
| | | | | | ETH 1.38993052407311 | | | |
| | | | | | LTC 4.2068513156921 | | | |
| | | | | | MATIC 229.1095596047T5 | | | |
| | | | | | XRP 428.36623A564773 | | | |
| 3.1.557322 | TOM CANET | ADDRESS REDACTED | | | ETH 0.000027085256563985 | | | |
| 3.1.557323 | TOM CAO | ADDRESS REDACTED | | | ADA 517.55800323288 | | | |
| 3.1.557324 | TOM CAREL | ADDRESS REDACTED | | | BTC 0.0131165259539429 | | | |
| 3.1.557325 | TOM CARLSON | ADDRESS REDACTED | | | BTC 0.00000000547227980S | | | |
| | | | | | CEL 2.95685593042933 | | | |
| 3.1.557326 | TOM CARROLL | ADDRESS REDACTED | | | BTC 0.00122851294931727 | | | |
| | | | | | USDT ERC20 1879.84042501365 | | | |
| 3.1.557327 | TOM CARSELLO | ADDRESS REDACTED | | | BTC 0.046093724843645T | | | |
| | | | | | CEL 823.089816531765 | | | |
| | | | | | ETH 2.27939355805634 | | | |
| 3.1.557328 | TOM CARSON | ADDRESS REDACTED | | | BTC 0.00094924271081S261 | | | |
| | | | | | ETH 0.1033073470005T4 | | | |
| 3.1.557329 | TOM CARTER | ADDRESS REDACTED | | | BTC 0.00288396 | | | |
| | | | | | CEL 2.69511803501228 | | | |
| 3.1.557330 | TOM CHADDERDON | ADDRESS REDACTED | | | BTC 0.0000002541662663091 | | | |
| | | | | | MATIC 0.93687049367599l | | | |
| 3.1.557331 | TOM CHALFOUN | ADDRESS REDACTED | | | BTC 0.0019526718543164Z | | | |
| | | | | | ETH 0.921111190BS565 | | | |
| | | | | | BTC 0.0114068754106269 | | | |
| | | | | | CEL 9.48525772635871 | | | |
| | | | | | DOT 3.835 | | | |
| | | | | | ETH 0.018824 | | | |
| 3.1.557332 | TOM CHAMBERS | ADDRESS REDACTED | | | CEL 9.49725959D5623 | | | |
| 3.1.557333 | TOM CHAO WANG | ADDRESS REDACTED | | | ETH 0.0900954160BB8866 | | | |
| 3.1.557334 | TOM CHARLET | ADDRESS REDACTED | | | ETH 0.00161B71078454611 | | | |
| | | | | | BTC 0.00195045541695773 | | | |
| | | | | | CEL 1.3738265292065l | | | |
| 3.1.557335 | TOM CHAU | ADDRESS REDACTED | | | BTC 0.0000754785971796D1 | | | |
| 3.1.557336 | TOM CHAYTOR | ADDRESS REDACTED | | | BTC 0.2612751636Z861 | | | |
| | | | | | CEL 1.09773892472761271 | | | |
| | | | | | ETH 2.12959427761271 | | | |
| | | | | | LINK 30.96506335B4748 | | | |
| | | | | | USDC 21649.85328235118 | | | |
| | | | | | USDT ERC20 0.4394967740753518 | | | |
| 3.1.557337 | TOM CHEN | ADDRESS REDACTED | | | BTC 0.0008221157932T4742 | | | |
| | | | | | UMA 0.0707611672901592 | | | |
| 3.1.557338 | TOM CHILDERS | ADDRESS REDACTED | | | BTC 0.00000127664867497T | | | |
| | | | | | ETH 0.000143423041888696 | | | |
| 3.1.557339 | TOM CHOI | ADDRESS REDACTED | | | BTC 0.042677875367Z929 | | | |
| 3.1.557340 | TOM CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.97260687290356T | | | |
| | | | | | CEL 0.154675006506834 | | | |
| 3.1.557341 | TOM CHRISTIAN RETHBERG | ADDRESS REDACTED | | | BTC 5.770790871270990-06 | | | |
| 3.1.557342 | TOM CIVARD | ADDRESS REDACTED | | | ADA 0.322574132204304 | | | |
| | | | | | BTC 0.0018334691791678S | | | |
| | | | | | CEL 1.60167153177335 | | | |
| | | | | | DOT 5.26957390757739 | | | |
| 3.1.557343 | TOM CLANCY | ADDRESS REDACTED | | | BTC 0.00000026094338428l | BTC 0.0000005379815805662 | | |
| | | | | | LINK 0.00028134014743198 | LINK 0.000000072867321865 | | |
| | | | | | USDC 0.07080828743B6201 | USDC 0.00000030815060651536 | | |
| 3.1.557344 | TOM CLARK | ADDRESS REDACTED | | | BTC 0.000007143345042396 | | | |
| 3.1.557345 | TOM CLARKE | ADDRESS REDACTED | | | BTC 0.017962981019745 | | | |
| | | | | | CEL 16.0064780958l38 | | | |
| | | | | | ETH 0.00072313427694232T | | | |
| 3.1.557346 | TOM CLEARY | ADDRESS REDACTED | | | BTC 0.00687972873064767 | | | |
| | | | | | CEL 53.5680874541836 | | | |
| | | | | | ETH 0.0006683394897390Z9 | | | |
| | | | | | MATIC 389.175402841885 | | | |
| | | | | | USDC 38.6878840948187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557347 | TOM COCHRAN | ADDRESS REDACTED | | | AAVE 0.00445954825916305<br>BAT 0.0863918815601308<br>BTC 0.00021379448697478<br>DASH 0.00281987326722251<br>LINK 0.0780609870098679<br>MATIC 0.0665557620098881<br>SNX 0.3805178661423598<br>SOL 0.0191238564275662<br>UMA 0.0057171705118204<br>UNI 0.05546745888844611<br>USDC 4.09227381642647 | | BTC 0.00000000939090J234<br>LINK 204.580019632317 | |
| 3.1.557348 | TOM COLEMAN | ADDRESS REDACTED | | | BTC 0.49484457337904i9<br>USDC 17502.228398455 | | | |
| 3.1.557349 | TOM COLLIN | ADDRESS REDACTED | | | ADA 85.817595964623<br>AVAX 1.10405850709641<br>BNB 0.214540271627421<br>BTC 0.00691142434783116<br>CEL 0.0463104729918917<br>ETH 0.00002040016862705<br>USDC 569.85235903248<br>USDT ERC20 24.709671103176 | | | |
| 3.1.557350 | TOM COLLINS | ADDRESS REDACTED | | | BTC 0.00011452175473754 | | | |
| 3.1.557351 | TOM CONGREVE | ADDRESS REDACTED | | | ADA 559.817684654685<br>BTC 0.0715341743928635<br>CEL 37.510335723354<br>SOL 13.342408881503<br>USDC 0.00000020805633202 | | | |
| 3.1.557352 | TOM CONNELLAN | ADDRESS REDACTED | | | BTC 0.0971351515083637 | | | |
| 3.1.557353 | TOM CONNOLLY | ADDRESS REDACTED | | | BTC 9.31145918549996 -07<br>ETH 0.00000927619990100i<br>MCDAI 0.650253021322189 | | | |
| 3.1.557354 | TOM COOLEN | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 0.0633644985983941<br>AVAX 0.00008<br>BTC 0.00000554116632i1041<br>CEL 0.1963008304739i6<br>DOGE 1.21874149932613<br>DOT 0.00028903724923077<br>ETH 0.00002821900216585i5<br>KNC 0.001<br>LINK 0.0043<br>LTC 0.0000000071772777776<br>LUNC 2.30954446385689<br>MANA 0.0024256712210464<br>MATIC 0.08974328654191i08<br>SNX 0.00209748848651923<br>SOL 0.00005978912867314i6<br>UNI 0.001<br>USDC 0.0072071502242916i3<br>UST 0.0608244428976173<br>WBTC 0.00000020270036636<br>XLM 0.02579162232574475<br>XRP 0.0693978299109587<br>XTZ 0.002 | | | |
| 3.1.557355 | TOM COOLEN | ADDRESS REDACTED | | | BTC 0.00000699044518441i9<br>LTC 0.00104737914035112<br>USDC 0.00059267714084593i3 | | | |
| 3.1.557356 | TOM COOPER | ADDRESS REDACTED | | | BTC 0.00001563265187994<br>ETH 0.00026120087101964<br>LINK 0.00071101998761569i1 | | | |
| 3.1.557357 | TOM COPPENS | ADDRESS REDACTED | | | BTC 0.00133205415687475<br>LINK 29.850591630537i7<br>MATIC 228.335070740774 | | | |
| 3.1.557358 | TOM CORCORAN | ADDRESS REDACTED | | | ADA 284.957469126758<br>BTC 0.0211572231018241<br>CEL 27.4684342467771<br>DOT 6.294918181319659<br>ETH 0.42261381714838i8<br>USDC 1049.63522 | | | |
| 3.1.557359 | TOM CORNEBIZE | ADDRESS REDACTED | | | BTC 0.0000019407543908i92<br>USDC 1.843066993320J7 | | | |
| 3.1.557360 | TOM CORREMANS | ADDRESS REDACTED | | | BTC 0.00124790176187122<br>ETH 1.10079139490178 | | | |
| 3.1.557361 | TOM CORSUS | ADDRESS REDACTED | | | BTC 0.00002336893617050i2 | | | |
| 3.1.557362 | TOM COYNE | ADDRESS REDACTED | | | BTC 0.00114873023036089<br>CEL 8.5025953460794<br>ETH 0.238502709653618<br>UNI 2.55742550785i2<br>XRP 97.112752791527i9 | | | |
| 3.1.557363 | TOM CRABBÉ | ADDRESS REDACTED | | | CEL 52.5014342960583<br>ETH 0.00000058759408739i5<br>LINK 0.03 | | | |
| 3.1.557364 | TOM CROES | ADDRESS REDACTED | | | ETH 0.034327283929948i4 | | | |
| 3.1.557365 | TOM CROSBY | ADDRESS REDACTED | | | BTC 0.00241445491746678 | | | |
| 3.1.557366 | TOM CRUZ | ADDRESS REDACTED | | | BTC 0.00054631725985619 | | | |
| 3.1.557367 | TOM CUI | ADDRESS REDACTED | | | ADA 1464.87542717605<br>BTC 0.110593583411i67<br>DOT 208.165245273877<br>ETH 2.764295369943i42<br>SOL 10.147775893051<br>USDC 128.004341846282 | LUNC 495000.59384<br>USDC 0.0000000653543891247 | | |
| 3.1.557368 | TOM CULLEN | ADDRESS REDACTED | | | BTC 0.0001500391521746i6<br>ETH 0.0603342357381312<br>MATIC 68.825098955564J22<br>SNX 33.0313758382586 | | | |
| 3.1.557369 | TOM DAILEY | ADDRESS REDACTED | | | ADA 63.829885<br>BTC 0.03458301459396i4<br>CEL 0.83279513332559i8<br>ETH 0.43151396852336i4 | | | |
| 3.1.557370 | TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | | | ADA 168.283971129117<br>BTC 0.00000013472617701i8<br>CEL 0.0567500846957781<br>LTC 0.00000236539571417<br>SOL 0.00000000485645316 | | | |
| 3.1.557371 | TOM DARBY | ADDRESS REDACTED | | | BNB 0.114233042817i53<br>BTC 0.00165860012676527<br>CEL 2.249702930451i27 | | | |
| 3.1.557372 | TOM DAVIES | ADDRESS REDACTED | | | PAXG 0.00149510736187i62 | | | |
| 3.1.557373 | TOM DAVIES | ADDRESS REDACTED | | Yes | BTC 0.187243225004i14<br>CEL 128.679141112521 | | | BTC 3.51936978523438 |
| 3.1.557374 | TOM DAVIS | ADDRESS REDACTED | | | BTC 0.01<br>CEL 20.1501159340288<br>ETH 0.1<br>KLM 1568.1444259 | | | |
| 3.1.557375 | TOM DE CLERCK | ADDRESS REDACTED | | | XRP 60.058494691i6453 | | | |
| 3.1.557376 | TOM DE GRAEF | ADDRESS REDACTED | | | BCH 0.5<br>CEL 90.3166455116343<br>KLM 8665.493492 | | | |
| 3.1.557377 | TOM DE KIEWIT | ADDRESS REDACTED | | | CEL 0.316548095386189<br>ETH 0.257385195352212 | | | |
| 3.1.557378 | TOM DE MATOS | ADDRESS REDACTED | | | ADA 14.391278681246i1<br>BTC 0.0287015421695i99<br>CEL 0.99903684448095i6<br>ETH 0.28416977842618<br>MATIC 72.394103964i0329 | | | |
| 3.1.557379 | TOM DE NORRE | ADDRESS REDACTED | | | SOL 1.60316151157544<br>BTC 0.004767018357210i53<br>CEL 4.52261297101681<br>USDT ERC20 0.444538529106i122<br>XRP 172.711825440102 | | | |
| 3.1.557380 | TOM DE PAEPE | ADDRESS REDACTED | | | BAT 0.0000006361507i07659<br>BCH 0.16241<br>CEL 80.291066892658<br>COMP 0.00000084621393i414<br>ETH 0.001933475419676i17<br>PAX 1.56620832516014<br>USDC 0.0099<br>ZEC 0.0000086 | | | |
| 3.1.557381 | TOM DE PRINS | ADDRESS REDACTED | | | BTC 0.00129717150686714<br>ETH 0.0004579560457i46218 | | | |
| 3.1.557382 | TOM DE SPIEGELAERE | ADDRESS REDACTED | | | CEL 80.24667960i28505<br>MATIC 0.00619721 | | | |
| 3.1.557383 | TOM DE VOS | ADDRESS REDACTED | | | BTC 0.00046897216687i2152<br>ETH 0.0000581086699643i9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557384 | TOM DE WIT | ADDRESS REDACTED | | | BTC 0.0035855451679731<br>CEL 969.88829179346<br>DOT 0.166806280125352<br>LINK 0.174729151565538<br>MATIC 9.20074040871027<br>MCDAI 41.1380367834772<br>PAX 15.5955189387986<br>UNI 404.817885955901<br>USDT ERC20 0.060714885795329 | | | |
| 3.1.557385 | TOM DEBUSSCHERE | ADDRESS REDACTED | | | BTC 0.148523387850602<br>CEL 39.4557058277816<br>DOT 110.289380313022<br>ETH 0.0081798605708719 | | | |
| 3.1.557386 | TOM DEKKERS | ADDRESS REDACTED | | | BTC 0.000520787834811682 | | | |
| 3.1.557387 | TOM DELNO | ADDRESS REDACTED | | | BTC 0.00297194598254445<br>CEL 39.0017368433789<br>ETH 0.527341507366007 | | | |
| 3.1.557388 | TOM DEMEURE | ADDRESS REDACTED | | | BTC 0.000151507924414546<br>CEL 0.395642079891924<br>USDC 0.0575607099325811 | | | |
| 3.1.557389 | TOM DEMICHELE | ADDRESS REDACTED | | Yes | ADA 0.002512<br>BTC 0.000000122997018573<br>CEL 249.055299501433<br>ETH 24.0581816283289<br>USDC 0.003 | | | BTC 3.58814714252074 |
| 3.1.557390 | TOM DEPEW | ADDRESS REDACTED | | | BTC 0.100125151818015<br>CEL 44.4452057843645<br>ETH 1.84332418411944 | | | |
| 3.1.557391 | TOM DIAMANTOPOULO | ADDRESS REDACTED | | | ADA 287.23738593728<br>BTC 0.000344934551601256<br>CEL 5.23624768203806<br>ETH 0.00647176922280832 | | | |
| 3.1.557392 | TOM DUKEMA | ADDRESS REDACTED | | | BTC 0.000000607772176913<br>CEL 629.653381993268<br>DOT 0.000000000466674064<br>SNX 15.3944631<br>USDC 0.000000787524970403<br>XLM 0.298616782647141 | | | |
| 3.1.557393 | TOM DIPONIO | ADDRESS REDACTED | | | ETH 0.000010244101037059 | | | |
| 3.1.557394 | TOM DIRVEN | ADDRESS REDACTED | | | BNB 0.132112890755222<br>BTC 0.00001369709066297<br>CEL 6.25390582216446<br>DOT 26.3030477499231<br>ETH 0.273891298958935<br>LINK 1.0312024176493 | | | |
| 3.1.557395 | TOM DIXON | ADDRESS REDACTED | | | MATIC 1629.82438641518 | | | |
| 3.1.557396 | TOM DJOKAJ | ADDRESS REDACTED | | | BTC 0.000138085961733111<br>DOT 0.11447216931156<br>ETH 0.00378862396214146<br>LINK 0.160781233351503<br>MATIC 0.0211564881534205<br>XLM 0.19865035317002 | BTC 0.0000000062115784144<br>DOT 0.0000000000013742988<br>XLM 0.000000007575497553 | | |
| 3.1.557397 | TOM DJONOVIC | ADDRESS REDACTED | | | BTC 0.0273395367106115<br>ETH 2.14049505631904 | | | |
| 3.1.557398 | TOM DO | ADDRESS REDACTED | | | BTC 0.0026464694841091<br>ETH 0.144514880729438 | | | |
| 3.1.557399 | TOM DOAN | ADDRESS REDACTED | | | USDC 15578.580442772 | | | |
| 3.1.557400 | TOM DODSON | ADDRESS REDACTED | | | BAT 0.141404599654425<br>ETH 0.008661744341683<br>USDC 0.0624457744862113 | | | |
| 3.1.557401 | TOM DONNE | ADDRESS REDACTED | | | BTC 0.01757<br>CEL 28.3151765461397<br>MATIC 15.9 | | | |
| 3.1.557402 | TOM DOOLEY | ADDRESS REDACTED | | | BTC 0.000000197007292462 | BTC 0.00008965 | | |
| 3.1.557403 | TOM DOREY | ADDRESS REDACTED | | | BTC 0.000013443863657866<br>CEL 0.0971645956103874 | | | |
| 3.1.557404 | TOM DORMAN | ADDRESS REDACTED | | | ADA 5481.30168547371<br>BTC 0.00110143804896798<br>CEL 62.6571909868218<br>ETH 0.70357809<br>UNI 69.23195606<br>USDC 1183.40923628564<br>ZEC 4.59592601 | | | |
| 3.1.557405 | TOM DOTSCH | ADDRESS REDACTED | | | BCH 0.000000004829431076<br>BNT 1.01517530047593<br>BTC 0.985172017319088<br>CEL 469.103528364109<br>COMP 0.00176118328493378<br>LTC 0.0348741563195945<br>MATIC 4113.64768397531<br>SGB 319.103703367108<br>SNX 0.274465684272963<br>UNI 0.0173479510662275<br>USDT ERC20 0.0261676163757802<br>XLM 0.36688906996167 | | | |
| 3.1.557406 | TOM DOWNER | ADDRESS REDACTED | | | ADA 237.184722833622<br>AVAX 3.6507090073873<br>BTC 0.201449353217757<br>CEL 0.0358534223827042<br>ETH 5.80690830245194<br>LINK 91.0743736836466<br>USDC 598.273957548972 | | | |
| 3.1.557407 | TOM DOWNER | ADDRESS REDACTED | | | BTC 0.000005183068688444<br>CEL 1.56533189115014<br>DOT 0.0232495120813093<br>ETH 0.000029694170682685<br>LTC 0.00403608219708494<br>LUNC 0.009908738742814075<br>USDT ERC20 0.000000279780740357 | | | |
| 3.1.557408 | TOM DOWNIE | ADDRESS REDACTED | | | BTC 0.002507193095111989<br>CEL 1.84830476874644<br>LINK 0.02100896266172<br>MATIC 1.17343938584619<br>SNX 0.33373967676919<br>USDC 0.000189644519637259 | | | |
| 3.1.557409 | TOM DUBLIT | ADDRESS REDACTED | | | ETH 0.0144669091307113 | | | |
| 3.1.557410 | TOM DUFFY | ADDRESS REDACTED | | | MATIC 0.2514896107222<br>MCDAI 0.0405002239988202 | | | |
| 3.1.557411 | TOM DUFOURCET-FAURE | ADDRESS REDACTED | | | BTC 0.00265200833227143<br>MATIC 0.460037715777113 | | | |
| 3.1.557412 | TOM DUNN | ADDRESS REDACTED | | | BTC 0.000624129714892156<br>DOT 0.913526356366678<br>ETH 0.0162206766783444<br>SNX 2.54391576495478 | | | |
| 3.1.557413 | TOM DUNNICLIFFE | ADDRESS REDACTED | | | BTC 0.247151192507421<br>DOT 86.1349349836173<br>ETH 31.7903412281056<br>USDC 629.668337373184<br>XRP 614.034624406026 | | | |
| 3.1.557414 | TOM EBEYER | ADDRESS REDACTED | | | BTC 0.000000804141671417<br>CEL 0.115058290954328<br>DOT 0.000000000684339844<br>USDC 6.61198365395659 | | | |
| 3.1.557415 | TOM EDLIN | ADDRESS REDACTED | | | BTC 0.267814191550487<br>CEL 1013.72769191323<br>ETH 1.62510537675278<br>USDC 276215.951831499 | | | |
| 3.1.557416 | TOM EDWARD BARDNER | ADDRESS REDACTED | | | AVAX 0.239872184722577<br>BTC 0.00204344978754114<br>BUSD 0.0655499750915259<br>ETH 0.034145833549696<br>MATIC 26.0122607035867 | AVAX 0.00000349339484491<br>BTC 0.00519513200875829<br>BUSD 0.000000604464204797<br>ETH 0.000000772042722706<br>MATIC 0.000000663803646281 | | |
| 3.1.557417 | TOM ELANDS | ADDRESS REDACTED | | | BTC 0.0000202640474362<br>ETH 0.382459535022609 | | | |
| 3.1.557418 | TOM ELLIES | ADDRESS REDACTED | | | BTC 0.00107245891394057<br>DOT 0.186628020966144<br>USDT ERC20 9.44132900419382 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557419 | TOM ELMORE | ADDRESS REDACTED | | | BTC 0.000000005744243795<br>CEL 7.402602403153 | | | |
| 3.1.557420 | TOM EMMONS | ADDRESS REDACTED | | | AAVE 0.173669140611585<br>BTC 0.01160092677000359<br>CEL 28.154181048986<br>COMP 0.208820511315978<br>ETH 0.778559600082607<br>KNC 70.65176901912I08<br>MATIC 1576.73109567798<br>SNX 91.93483311122273<br>UMA 3.949039678972I53<br>XLM 722.963179849454<br>ZRX 109.3940725I209 | | | |
| 3.1.557421 | TOM ENGLEBY | ADDRESS REDACTED | | | BTC 0.1365462879644447<br>MATIC 648.178823471585 | | | |
| 3.1.557422 | TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | P.O. BOX 4730, EDWARDS, COLORADO 81632 | | | HRP 0.000000782901531752<br>BTC 16.117547864747I2<br>ETH 81.06294514629666 | | | |
| 3.1.557423 | TOM ENSCH | ADDRESS REDACTED | | | MATIC 57177.801405I8483<br>ADA 1235.512874242I68<br>BTC 0.0789527703747044<br>ETH 12.860574295I0229<br>LINK 39.835106558I0895<br>LTC 0.0573198653059035 | | | |
| 3.1.557424 | TOM ERIC SCHÖNAU | ADDRESS REDACTED | | | MATIC 2211.190296037I42 | | | |
| 3.1.557425 | TOM ERICKSON | ADDRESS REDACTED | | | BTC 0.04865250396636I3<br>ADA 0.050961415335981I3 | | | |
| 3.1.557426 | TOM ERIK BRAUER | ADDRESS REDACTED | | | BTC 0.00356217236613I89<br>ADA 0.000000080036662426<br>BTC 0.003561873182747I44<br>CEL 1052.9766602071I9<br>DOT 80.1853020843735<br>ETH 0.667362926152396<br>LINK 0.000344643076595348<br>LUNC 0.0014687912427329I9<br>MATIC 0.138285016129498<br>SOL 30.427113033744<br>USDC 0.0570621538461538 | | | |
| 3.1.557427 | TOM ERIK VANGE | ADDRESS REDACTED | | | BTC 0.05453884820931I883 | | | |
| 3.1.557428 | TOM ERREBO | ADDRESS REDACTED | | | ADA 4.1386484951185I6<br>BTC 0.004117590596419I6<br>CEL 18.050754735535I5<br>ETH 0.23671237217953I5 | | | |
| 3.1.557429 | TOM ETHERINGTON | ADDRESS REDACTED | | | CEL 1.085134769491I76 | | | |
| 3.1.557430 | TOM EVENSON | ADDRESS REDACTED | | | ADA 64.472700749418I8<br>BCH 0.001801284098700I36<br>BTC 0.004184310330753I83<br>DOT 6.330032607156I43<br>ETC 0.00586849487610277I8<br>ETH 0.196795586535254<br>LINK 0.03535290702499I27<br>LTC 0.004749425076591I98<br>MATIC 5.659581614395359<br>XLM 0.679802428834544 | | | |
| 3.1.557431 | TOM FABER | ADDRESS REDACTED | | | BTC 0.003536124013425I32<br>CEL 7.614665948752I64<br>MATIC 101<br>XLM 1335.871432I4 | | | |
| 3.1.557432 | TOM FALLS | ADDRESS REDACTED | | | BTC 0.2510488203686I01<br>CEL 11.225428627052<br>ETH 3.30491334070405 | | | |
| 3.1.557433 | TOM FASHOLA | ADDRESS REDACTED | | | ADA 4308.539453232I16<br>CEL 1752.608245779I29<br>ETC 34.790024280I442<br>LTC 0.03373833251590I5<br>OMG 25.616549414376I5 | | | |
| 3.1.557434 | TOM FAY | ADDRESS REDACTED | | | BTC 0.041660783530253I8<br>ETH 1.369456051713562 | | | |
| 3.1.557435 | TOM FELIX ZELLER | ADDRESS REDACTED | | | BTC 0.000000229927898378 | | | |
| 3.1.557436 | TOM FENTON | ADDRESS REDACTED | | | CEL 164.966483850373<br>DOT 5.818431562688I31<br>MATIC 1721<br>SNX 17.296540276846I6 | | | |
| 3.1.557437 | TOM FETSKO | ADDRESS REDACTED | | | ADA 0.27418567082980I6<br>BTC 0.000001408696598083I<br>ETC 0.00215538862857482<br>ETH 0.000004610140093622<br>LINK 0.008137338059119<br>LTC 0.000676446211421465<br>SOL 0.00782480553740887I<br>USDC 0.081376085875018<br>USDT ERC20 0.00289250399861324<br>XLM 0.00185036866046309 | | | |
| 3.1.557438 | TOM FIERRO | ADDRESS REDACTED | | | BTC 0.006349604747685I51<br>CEL 1.02301513687797<br>ETH 1.546823927I0251<br>XRP 610.82924643051I5 | | | |
| 3.1.557439 | TOM FILOPOULOS | ADDRESS REDACTED | | | ADA 0.0007985921886348I99<br>BTC 0.000000105433099739<br>DOT 0.000251217924651I69<br>ETH 0.000123801749124485I3<br>MANA 0.10443868363517I4<br>MATIC 0.00216294012734849<br>USDC 0.834562094476681I<br>XLM 0.937028406780885 | | | |
| 3.1.557440 | TOM FIRENS | ADDRESS REDACTED | | | BTC 0.000636737362382937 | | | |
| 3.1.557441 | TOM FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000408067678I9126 | | | |
| 3.1.557442 | TOM FLEET | ADDRESS REDACTED | | | BTC 0.000000992095277047<br>CEL 0.0026055886527I3328<br>DOT 13.0191498992602<br>ETH 0.000915898033843403I | | | |
| 3.1.557443 | TOM FLEUTOT | ADDRESS REDACTED | | | MATIC 155.372411980731I<br>BTC 0.00000101194000094 | | | |
| 3.1.557444 | TOM FONTEYN | ADDRESS REDACTED | | | USDT ERC20 0.9489344657586722<br>XLM 0.0052147468225I4137 | | | |
| 3.1.557445 | TOM FOOTE | ADDRESS REDACTED | | | ADA 66.344425156946<br>CEL 46.252472501I2383<br>ETH 0.44314458162319<br>MATIC 608.783087961032<br>SNX 6.15271965353554 | DOT 56.0015<br>ETH 0.03<br>LINK 40.9957199634874 | | |
| 3.1.557446 | TOM FORDE | ADDRESS REDACTED | | | BTC 0.000000007151933046<br>CEL 8.5221183701I6946<br>ETH 0.000765173531I9245 | | | |
| 3.1.557447 | TOM FOREY | ADDRESS REDACTED | | | CEL 0.854487734502249<br>ETH 0.03882166<br>USDC 99.2358127401I236<br>UST 98.34911I76543966 | | | |
| 3.1.557448 | TOM FOURNIER | ADDRESS REDACTED | | | ADA 60.615769480547I<br>BTC 0.001196161004426899<br>ETH 0.5439629189859999<br>LTC 0.0260754264646 | | | |
| 3.1.557449 | TOM FOX | ADDRESS REDACTED | | | ADA 1053.038723471I<br>DOT 0.0119595611695I1894<br>ETH 7.451503627566I99<br>LUNC 17.98467I30366748<br>MATIC 0.408128820015321<br>MCDAI 31.795035874742<br>SNX 0.26072465133301<br>SOL 44.761874068947I<br>USDC 0.911117928672107<br>XRP 0.726753808120401 | | | |
| 3.1.557450 | TOM FRANCIS | ADDRESS REDACTED | | | BTC 0.028727199443293I<br>CEL 20.637216091I0664 | | | |
| 3.1.557451 | TOM FRANKLIN | ADDRESS REDACTED | | | ADA 225.187327711I33<br>BTC 2.086174423446I52<br>CEL 4.25543177779I6314<br>DOT 18.212236106234I2<br>ETH 10.069754391I9213<br>MATIC 144.232275620I11<br>SOL 24.287993270I2039 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557452 | TOM FREEMAN | ADDRESS REDACTED | | | BAT 878.98476567129b<br>BTC 0.054006137967205<br>COMP 0.046773228508317<br>DASH 0.439664377593885<br>EOS 5.634774496099928<br>ETC 21.87248033505<br>MATIC 5218.305668108I<br>PAXG 1.137563917322 | | | |
| 3.1.557453 | TOM FRENCH | ADDRESS REDACTED | | | ETH 0.003295137621S4458<br>USDC 7.880061487757B1 | | | |
| 3.1.557454 | TOM FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000001502541385394<br>SNX 55.001433416S293 | | | |
| 3.1.557455 | TOM FRISCIA | ADDRESS REDACTED | | | AAVE 2.909942306225S1<br>AVAX 28.544336361066<br>BAT 0.092245852861204B<br>BTC 1.12381125668438<br>CEL 1.137063856518217<br>DASH 0.005004760106846632<br>EOS 0.080810794876421<br>ETH 41.85468522309S19<br>KNC 0.012273506027588<br>LINK 0.004969977301606767<br>LUNA 19.415200192359T<br>MANA 0.24117771854432I3<br>MATIC 3478.38755679177<br>OMG 0.00131786444897397<br>SGB 38155.648439073T<br>UNI 0.025445147347092Z<br>USDC 0.0252470097886476<br>USDT ERC20 0.129242067941278<br>XLM 9.469917049179S<br>XRP 29521.476907987<br>ZRX 0.235020339286984 | AAVE 1.15042898626892<br>BTC 0.00606283<br>ETH 0.08555591771083928 | | |
| 3.1.557456 | TOM FROST | ADDRESS REDACTED | | | BTC 0.035980302188805 | | | |
| 3.1.557457 | TOM FRUGE | ADDRESS REDACTED | | | ADA 1.45367591222699<br>BAT 0.206593186312573<br>BTC 0.000001404022955778<br>ETH 0.000041701902926877<br>MATIC 605.110683109094<br>USDC 1.163951030668418<br>XLM 0.362575398235027 | MATIC 631.21532024 | | |
| 3.1.557458 | TOM FULLER | ADDRESS REDACTED | | | ADA 504.541590263108<br>BTC 0.000002164143752641<br>ETH 19.86370166T996<br>MATIC 1.652502990809B6 | | | |
| 3.1.557459 | TOM GABRIELS | ADDRESS REDACTED | | | BNB 1.108851230268B4<br>BTC 0.0291548671556892<br>CEL 0.026321167667895T<br>DASH 0.00018554786141716A<br>ETH 1.598861529799bS<br>MCDAI 0.037972062307515S<br>USDC 0.31475912333898 | | | |
| 3.1.557460 | TOM GALE | ADDRESS REDACTED | | | ADA 1.887 156223037BB<br>AVAX 80.784308590921<br>BTC 0.3395408818238b4<br>CEL 2.15151786882097<br>ETH 1.775860568A443<br>LINK 71.37565225174B1 | | | |
| 3.1.557461 | TOM GALLAGHER | ADDRESS REDACTED | | | BCH 0.00216650362B2756<br>BTC 0.720980135249b5<br>CEL 48.853282258054B<br>DASH 13.639588947246Z<br>ETH 1.424701193618b9<br>LINK 0.095916871049248Z<br>OMG 0.010755343092642b4<br>SGB 26.78068844451b3<br>XLM 1206.5144745097<br>XRP 529.757266718474<br>ZRX 2061.94392905974 | | | |
| 3.1.557462 | TOM GAMBLE | ADDRESS REDACTED | | | BTC 0.000014517900179128<br>USDC 0.37133373953440A | | | |
| 3.1.557463 | TOM GAUZIEUX | ADDRESS REDACTED | | | CEL 0.082121502834556<br>LTC 0.199 | | | |
| 3.1.557464 | TOM GEE | ADDRESS REDACTED | | | BTC 0.000529516511601874<br>CEL 87.7782 | | | |
| 3.1.557465 | TOM GEERS | ADDRESS REDACTED | | | BTC 0.09842112379319Z2<br>CEL 20.7748776343807<br>ETH 1.02427203313885<br>USDC 0.198867218552044<br>USDT ERC20 62.45623329158b7<br>XRP 0.194973450182648 | | | |
| 3.1.557466 | TOM GELLIE | ADDRESS REDACTED | | | BTC 0.000544136264567414<br>CEL 14.4865654823075<br>USDC 187.105080857932 | | | |
| 3.1.557467 | TOM GENOVA | ADDRESS REDACTED | | | ADA 21.99412525082I7<br>ETH 0.041277017749421S<br>SNX 5.572395583063S2 | | | |
| 3.1.557468 | TOM GEORGES | ADDRESS REDACTED | | | CEL 0.05066942191 38<br>MATIC 0.01102802922123B | | | |
| 3.1.557469 | TOM GERSZEWSKI | ADDRESS REDACTED | | | BTC 0.0206405414644485 | | | |
| 3.1.557470 | TOM GEURTJENS | ADDRESS REDACTED | | | ADA 81.763645876379B<br>BTC 0.010939814849531I<br>CEL 0.091947333521124<br>ETH 0.96770007837186b9<br>MATIC 69.770128580542<br>MCDAI 0.0241739581486946<br>XLM 0.0436652039213951 | | | |
| 3.1.557471 | TOM GEYPEN | ADDRESS REDACTED | | | BTC 0.000000347352542633<br>CEL 29.1530323828957<br>LUNC 20.55813 | | | |
| 3.1.557472 | TOM GILBERT | ADDRESS REDACTED | | | ADA 134.828138112091<br>CEL 3.76627609935471<br>ETH 2.28957948725163<br>LTC 0.998<br>XLM 259.582434<br>XRP 285.65 | | | |
| 3.1.557473 | TOM GILGAN | ADDRESS REDACTED | | | BTC 0.000000316577302I5<br>TCAD 5.733878145179b5 | | | |
| 3.1.557474 | TOM GILMORE | ADDRESS REDACTED | | | BTC 0.001375725443633B4<br>XLM 9.69.6847809200b5 | | | |
| 3.1.557475 | TOM GIRVAN | ADDRESS REDACTED | | | AAVE 0.007320410329265Z<br>ADA 191.294624230791<br>BTC 0.013481583896599<br>CEL 112.174504403324<br>EOS 0.000095172505726O2<br>ETH 0.00053530379106043<br>MANA 0.008861398796319b3<br>MATIC 1.92352951871146<br>SNX 0.031693060098078A<br>USDC 0.01953876794703A3<br>USDT ERC20 0.00000048521572937b<br>XLM 0.000000015244244841<br>XRP 0.6687369016459b3 | | | |
| 3.1.557476 | TOM GOACHER | ADDRESS REDACTED | | | BTC 0.00159961620559Z<br>CEL 0.00555335712647305<br>TGBP 336.4146724929I2<br>XRP 58.105071273016 | | | |
| 3.1.557477 | TOM GOBBILIARD | ADDRESS REDACTED | | | BTC 0.00003552441253196B | | | |
| 3.1.557478 | TOM GOOCH | ADDRESS REDACTED | | | BCH 0.902845621128281<br>BTC 1.052900755316S<br>DOT 37.104050147682B<br>ETC 297.738072982Z<br>ETH 10.386702614595B<br>LINK 28.848784841561S<br>MATIC 3322.884136517 09<br>SNX 85.791805380636b3<br>USDC 16.712472998734B | BTC 0.00615325 | | |
| 3.1.557479 | TOM GÖRGES | ADDRESS REDACTED | | | BTC 0.000020602730986475 | | | |
| 3.1.557480 | TOM GORS | ADDRESS REDACTED | | | BTC 2.401904352734<br>CEL 1894.17910183227 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557481 | TOM GORUP | ADDRESS REDACTED | | | ADA 840.99316483698<br>BTC 0.000000979305319724<br>DOT 26.8997901302823<br>MATIC 530.70121360034<br>SOL 0.000104126006338325 | | | |
| 3.1.557482 | TOM GREENHILL | ADDRESS REDACTED | | | BTC 0.00000576328934138<br>CEL 0.0031903108159715<br>ETH 0.00158262820635386<br>USDC 0.0000005929731232631 | | | |
| 3.1.557483 | TOM GREGORY | ADDRESS REDACTED | | | BTC 0.028860985743032<br>DOT 81.5453686337033<br>ETH 1.0837068703372<br>LINK 0.0616348444097252<br>MATIC 130.059733260274 | | | |
| 3.1.557484 | TOM GREINEDER | ADDRESS REDACTED | | | BTC 0.0542165179729562 | | | |
| 3.1.557485 | TOM GRIFFITHS | ADDRESS REDACTED | | | ADA 789.370864041081<br>BTC 0.00178816052557611<br>CEL 88.5993514461983<br>DOT 107.8385267051 7<br>ETH 1.50339394097654<br>SNR 0.143261591343293<br>USDC 0.5122972232274957 | | | |
| 3.1.557486 | TOM GRONINGER | ADDRESS REDACTED | | | ADA 931.736854080323<br>BTC 0.00946812802639069<br>ETH 0.297570912037561<br>MCDAI 31.8160560350037 | | | |
| 3.1.557487 | TOM GROOT | ADDRESS REDACTED | | | AAVE 0.000288183550618253<br>ADA 15.7882816109775<br>AVAX 0.000084041766166822<br>BCH 0.000019480629037951<br>BTC 0.010528808926872<br>CEL 28.1676434916708<br>DASH 0.000565731262881155<br>DOGE 125.0163077472<br>DOT 1.08840384647631<br>EOS 0.00631878439628984<br>ETH 0.0291477686093923<br>LTC 0.00000000574054763 6<br>LUNC 1.15106619255321<br>MANA 12.0542300199812<br>MATIC 15.8671205022911<br>SGB 0.0106647837452046<br>SNX 0.00652753643570553<br>SOL 0.000002617137748345<br>UNI 1.92728341572937<br>USDC 6.98121851436788<br>XLM 353.582083081593<br>XRP 36.8117048120637<br>XTZ 0.00709785247094708<br>ZEC 0.000360222256409411 | | | |
| 3.1.557488 | TOM GROSS | ADDRESS REDACTED | | | BTC 0.160385940187138<br>DOT 0.019358061275539<br>ETH 0.000582818406082156<br>MATIC 463.920504738189 | | | |
| 3.1.557489 | TOM GROTEWOHL | ADDRESS REDACTED | | | BTC 0.0045850042368273<br>USDT ERC20 2.44816385882498 | ADA 0.000000595756179519<br>BTC 0.000004942992353561<br>XLM 0.0293758 | | |
| 3.1.557490 | TOM GUINEY | ADDRESS REDACTED | | | ADA 170.251605694975<br>BTC 0.149965247155753<br>CEL 1164.62723494837<br>ETH 2.57583701378864<br>MATIC 175.74536007<br>SNX 44.17039<br>USDC 680.9045 | | | |
| 3.1.557491 | TOM GUINTHER | ADDRESS REDACTED | | | EOS 50.8875520725493<br>ETH 0.00145285351525479<br>MATIC 6.10744084018893 | BTC 2.31663375<br>ETH 7.56681215<br>LINK 367.96739955 | | |
| 3.1.557492 | TOM HAILE | ADDRESS REDACTED | | | BTC 0.001699013250927 98<br>CEL 4.639787479456<br>DASH 0.0752270941386462<br>ETH 0.0129462814916693<br>LTC 0.0232962761422454<br>MATIC 369.706130926356<br>MCDAI 0.000000466401077056<br>OMG 0.260240688220548<br>SGB 2.14075641491008<br>XRP 14.0035210331951<br>ZRX 1.31817148960556 | | | |
| 3.1.557493 | TOM HALARY | ADDRESS REDACTED | | | BTC 0.0156896427373139<br>ETH 0.0486934646142578 | | | |
| 3.1.557494 | TOM HALL | ADDRESS REDACTED | | | | | | |
| 3.1.557495 | TOM HALL | ADDRESS REDACTED | | | BTC 0.00108641290283419<br>USDC 555.430694003747 | USDC 0.000000218707442932 | | |
| 3.1.557496 | TOM HALLORAN | ADDRESS REDACTED | | | ETH 0.000137637209056213 | | | |
| 3.1.557497 | TOM HAMDADOU | ADDRESS REDACTED | | | BTC 0.000058845474452978<br>ETH 0.0000459539413853954<br>MATIC 10.7219327030424<br>USDC 0.329705749750651 | | | |
| 3.1.557498 | TOM HAMILTON | ADDRESS REDACTED | | | USDC 3073.59674433086 | | | |
| 3.1.557499 | TOM HAMMICK | ADDRESS REDACTED | | | AAVE 3.36585941302516 | | | |
| 3.1.557500 | TOM HARGREAVES | ADDRESS REDACTED | | | BNB 0.00381705012255914<br>BTC 0.00007370144242896<br>ETH 0.00451586867669906<br>LINK 0.106441735427453<br>MATIC 0.0161296097663070<br>USDC 0.0363151403955631 | | | |
| 3.1.557501 | TOM HARPER | ADDRESS REDACTED | | | BTC 0.00092427351288667<br>CEL 261.517883214099 | | | |
| 3.1.557502 | TOM HARRINGTON | ADDRESS REDACTED | | | BAT 5.1358116387267<br>BTC 0.000375037463405702<br>CEL 0.0509280457873439<br>EOS 1.67042770135521<br>MATIC 0.71719790929794<br>OMG 1.72437762600233<br>SNX 2855.72975544968<br>UNI 0.159316532095489<br>XLM 76.8340780772571<br>ZRX 2.98121581872132 | | | |
| 3.1.557503 | TOM HARRIS | ADDRESS REDACTED | | | BTC 0.00000723112717610 3<br>ETH 0.00609340486212351<br>LTC 0.038812767883299 | ETH 10.221112155587 | | |
| 3.1.557504 | TOM HARRISON | ADDRESS REDACTED | | | BTC 0.00159178572687553<br>BUSD 223.234678134691<br>MCDAI 42.6391539102487<br>USDT ERC20 214.005948826391 | | | |
| 3.1.557505 | TOM HARROP | ADDRESS REDACTED | | | BTC 0.0000000617493724304<br>CEL 0.003787293845395<br>ETH 0.0000043437442299192 | | | |
| 3.1.557506 | TOM HARTEVELD | ADDRESS REDACTED | | | ADA 0.186279164285178<br>BTC 1.05705240953999E-06<br>DOT 0.00446387022819359 | | | |
| 3.1.557507 | TOM HARVEY | ADDRESS REDACTED | | | ADA 121.946756617866<br>BTC 0.52695550692196<br>ETH 1.01806056338891<br>LINK 32.8151040242715<br>USDT ERC20 0.0220839440182678<br>XRP 0.0990162227064555 | | | |
| 3.1.557508 | TOM HAUSMANN | ADDRESS REDACTED | | | BTC 0.00104306465315659 | | | |
| 3.1.557509 | TOM HAYCOCK-WEST | ADDRESS REDACTED | | | BTC 0.00122346916551438<br>ETH 0.861705445227768 | | | |
| 3.1.557510 | TOM HAZLETT | ADDRESS REDACTED | | | AAVE 15.6877775847406<br>BTC 0.00108118720044566<br>ETH 31.0135660762742<br>LINK 173.078391474121<br>XLM 50147.326083157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557511 | TOM HEISTERKAMP | ADDRESS REDACTED | | | ADA 2036.53936525409 BTC 0.01273474208660696 CEL 1.770685344199 ETC 3.00911855774557 ETH 9.9325472074938 LTC 4.75270688429718 XRP 684.037007140761 | | | |
| 3.1.557512 | TOM HELLERS | ADDRESS REDACTED | | | BCH 0.00151219984835688 BTC 0.0000591218037900071 CEL 0.00761538230089516 ETH 0.00201356253621134 LTC 0.0056635477880562 | | | |
| 3.1.557513 | TOM HENDRICKSON | ADDRESS REDACTED | | | USDC 1101.71783574553 | | | |
| 3.1.557514 | TOM HENSCHKE LLC | BEVERLY LN, MECHANICSBURG, PENNSYLVANIA 17050 | | | USDC 5250.07053867263 | | | |
| 3.1.557515 | TOM HEO | ADDRESS REDACTED | | | BTC 0.00454377904545391 DOT 0.02168150954059 LTC 0.00076797561880919 | | | |
| 3.1.557516 | TOM HERBIN | ADDRESS REDACTED | | | BTC 0.0188533567560864 CEL 21.772463472645 DASH 0.66559 ETH 0.089210038576647 LTC 0.18184 XRP 207.3035 | | | |
| 3.1.557517 | TOM HERBSTEIN | ADDRESS REDACTED | | | BTC 0.0000004821884686606 CEL 1483.6744878134 | | | |
| 3.1.557518 | TOM HERLING | ADDRESS REDACTED | | | BTC 0.000117766427326202 CEL 1.151168527538988 COMP 0.0530288359389109 LINK 0.125103580221051 XLM 101.56581056I2477 ZRX 13.8435367420I1 | BTC 0.0000000960286569938 | | |
| 3.1.557519 | TOM HERNANDEZ | ADDRESS REDACTED | | | MATIC 1.45682738231849 | | | |
| 3.1.557520 | TOM HICKSON | ADDRESS REDACTED | | | CEL 0.0247849910291218 | | | |
| 3.1.557521 | TOM HIGGINS | ADDRESS REDACTED | | | CEL 0.0663697887739926 | | | |
| 3.1.557522 | TOM HIPWELL | ADDRESS REDACTED | | | BTC 0.00116041207540268 MATIC 510.2642294875I6 | | | |
| 3.1.557523 | TOM HISSINK | ADDRESS REDACTED | | | BTC 0.28625982954I537 MATIC 4379.36506794063 USDC 26382.8776169I2 | | | |
| 3.1.557524 | TOM HOBSON | ADDRESS REDACTED | | | BTC 0.00000208682660I742 DOT 0.0166431480108298 ETH 0.00018460356591978 | | | |
| 3.1.557525 | TOM HOLLINGS | ADDRESS REDACTED | | | BTC 0.0000013835220427I72 LINK 0.0109364977367504 | | | |
| 3.1.557526 | TOM HOLT | ADDRESS REDACTED | | | BTC 0.069205487729746 CEL 30.943205973566 DOT 44.4008187642983 ETH 7.17243656113818 LTC 4.15470202425666 MATIC 2004.58236660635 | | | |
| 3.1.557527 | TOM HORN | ADDRESS REDACTED | | | BTC 0.0000000269087I979 USDC 0.00000095122146307 USDT ERC20 0.00000057523748298S XLM 0.00000004000220808 | | | |
| 3.1.557528 | TOM HOSTY | ADDRESS REDACTED | | | CEL 7.67639512408495 ETH 0.000366038880954223 | | | |
| 3.1.557529 | TOM HOWARD | ADDRESS REDACTED | | | BTC 0.00001207016397158T ETH 0.00056389447251120T | | | |
| 3.1.557530 | TOM HOWELL | ADDRESS REDACTED | | | MATIC 0.3311129982690I4 | | | |
| 3.1.557531 | TOM HSU | ADDRESS REDACTED | | | BTC 0.00005449028060385 ETC 0.00331667382116258 LTC 0.00233600861538908 MANA 1.05914591589699 MATIC 0.22607942398069037 OMG 0.00910418250968621 PAX 5.4106506401438B UNI 0.00922807448758717 USDC 0.8248630539124113 USDT 0.0000720238884515S1 | | | |
| 3.1.557532 | TOM HUANG | ADDRESS REDACTED | | | BTC 0.0014383150858146 ETH 1.78379568475848 | | | |
| 3.1.557533 | TOM HUANG | ADDRESS REDACTED | | | BTC 1.12451774645819E-05 USDC 7.11128099469303 | BTC 0.0000000182425969 | | |
| 3.1.557534 | TOM HUBBELL | ADDRESS REDACTED | | | BCH 0.0798124612696024 BTC 0.00000502766637I932 CEL 1.151168527538I8 ETC 1.306046806617381 LTC 1.4551647919025I3 SGB 492.2304329446I01 XLM 653.466652878211 XRP 3219.87087016617 | | | |
| 3.1.557535 | TOM HUBLI | ADDRESS REDACTED | | | BCH 0.000000005831333333 BTC 0.00000000036937336 CEL 0.0651154934308827 DASH 0.0000000062430555556 LTC 0.000000000017075 USDC 0.00000005918623955S XRP 0.0000000074333333 | | | |
| 3.1.557536 | TOM HUDSON | ADDRESS REDACTED | | | BTC 0.000102229174889T9 | | | |
| 3.1.557537 | TOM HUIJSMANS | ADDRESS REDACTED | | | BTC 0.00414844206305I1 CEL 19457.23022266663 LINK 3995.90378870847 | | | |
| 3.1.557538 | TOM HUNT | ADDRESS REDACTED | | | AAVE 10.4894367635334 BNB 0.00316398502471538 BTC 0.157732010811619 ETH 4.17790388902208 LINK 23.5226707801033 UNI 73.263329230662 | | | |
| 3.1.557539 | TOM IFODY | ADDRESS REDACTED | | | BTC 0.00000032299508489 CEL 14.516604507233 MATIC 2562.76249320535 | | | |
| 3.1.557540 | TOM INGLITON | ADDRESS REDACTED | | | MATIC 0.031188015440305 | | | |
| 3.1.557541 | TOM INGRAM | ADDRESS REDACTED | | | CEL 2243.399451355101 | | | |
| 3.1.557542 | TOM IRIS ENRICH | ADDRESS REDACTED | | | BAT 488.95 BTC 0.00145631067961165 CEL 366.44252385380S SNX 83.25 | | | |
| 3.1.557543 | TOM IRWAHN | ADDRESS REDACTED | | | BTC 0.000001053972242601 | | | |
| 3.1.557544 | TOM IVES | ADDRESS REDACTED | | | BTC 0.0188350773276701 DOT 48.2813001511699 ETH 0.00337951052729609 LUNC 26.37753586519807 MATIC 702.709456803643 SNX 0.06160378431041661 SOL 0.0290464800601982 | SOL 0.00000000091747I494 | | |
| 3.1.557545 | TOM JACKSON | ADDRESS REDACTED | | | BTC 0.00380954671187143 CEL 150.66549575165B TAUD 26246.7732955373 THEO 103056.925306098 USDT ERC20 0.0000000497119090I7 | | | |
| 3.1.557546 | TOM JAHIER | ADDRESS REDACTED | | | BTC 0.00081668231631083B DOT 2.10299792913029 ETH 0.0810220948059607 USDT ERC20 94.4980526092083 | | | |
| 3.1.557547 | TOM JAMES HOLMES | ADDRESS REDACTED | | | BTC 0.000382600011272245 | | | |
| 3.1.557548 | TOM JANKOWOV | ADDRESS REDACTED | | | ADA 985.007027893639 BTC 0.11921070581298 CEL 5.88274089559307 ETH 2.89546625091208 LINK 38.4532164094195 | | | |
| 3.1.557549 | TOM JANS | ADDRESS REDACTED | | | BTC 0.0814477203076594 CEL 0.0305751795736451 DOT 0.0661440225081227 ETH 0.00028000438816858 USDC 1117.4596279493 | | | |
| 3.1.557550 | TOM JANSEN | ADDRESS REDACTED | | | BTC 0.0005087306372028S1 CEL 81.09176141353598 ETH 0.27002250932153B | | | |
| 3.1.557551 | TOM JANSSENS | ADDRESS REDACTED | | | BTC 0.02596715753987I4 CEL 0.0729826208874432 ETH 1.19262589062707 | | | |
| 3.1.557552 | TOM JENKINS | ADDRESS REDACTED | | | BTC 0.000203173561884719 ETH 0.00074295036704392 | BTC 0.00000052379791973I ETH 0.00000069059819567 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557553 | TOM JEPSON | ADDRESS REDACTED | | | CEL 122.000353679112<br>DOT 15.697526913108<br>MATIC 52.314421254118 | | | |
| 3.1.557554 | TOM JEWELL | ADDRESS REDACTED | | | ADA 2351.055261044264<br>BTC 0.03255625130886252<br>CEL 2843.240704986664<br>DOT 67.06520008088<br>EOS 0.0022<br>ETH 2.063153958<br>LTC 0.00009155<br>MATIC 1152.44692564<br>SOL 1.36355<br>USDC 0.004<br>UST 275.03<br>XLM 0.013 | | | |
| 3.1.557555 | TOM JOHNSON | ADDRESS REDACTED | | | AVAX 165.93886607921<br>BTC 0.0004077971371348642<br>ETH 30.05198007905592<br>MATIC 2133.834597832207<br>USDC 39.258380659457<br>USDT ERC20 3297.7319239557S | | | |
| 3.1.557556 | TOM JOHNSON | ADDRESS REDACTED | | | ADA 0.868620520910685<br>BTC 0.371376060138117<br>DOT 0.03065131392331036<br>ETH 2.96849576066701<br>LINK 0.068124085709114S<br>MATIC 2.101505147187B3 | | | |
| 3.1.557557 | TOM JONES | ADDRESS REDACTED | | | AVAX 5.12893151165132<br>BTC 0.02511156868506632<br>DOT 79.812369332926<br>MATIC 173.50358577199<br>USDC 1.31367624935S1 | | | |
| 3.1.557558 | TOM JONES | ADDRESS REDACTED | | | BTC 0.00003010207871404 | | | |
| 3.1.557559 | TOM JORDAN | ADDRESS REDACTED | | | AAVE 3.90953D1640614<br>BAT 66.299661496D709<br>BTC 0.04262871329635227<br>COMP 5.0314487117593<br>ETH 1.480738973678931<br>LINK 55.694894803D341<br>MATIC 1046.04873387731<br>PAX 505.83927086S2549<br>SNX 316.84761707339<br>USDT ERC20 0.59663839065439<br>XLM 3229.67124975253 | | | |
| 3.1.557560 | TOM JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0255642204901825<br>CEL 34.030206S051941<br>XLM 4425.321807S1582 | | | |
| 3.1.557561 | TOM JOSEPH | ADDRESS REDACTED | | | BTC 0.00125125625089783<br>USDC 13909.10036257D | | | |
| 3.1.557562 | TOM JUNOR | ADDRESS REDACTED | | | CEL 1.0475719708817B<br>ETH 0.0205214771421423 | | | |
| 3.1.557563 | TOM JUSTUS DIERS | ADDRESS REDACTED | | | BTC 0.000000017173702137 | | | |
| 3.1.557564 | TOM K JOHNY | ADDRESS REDACTED | | | LTC 0.000002482372488546 | | | |
| 3.1.557565 | TOM KAILL | ADDRESS REDACTED | | | CEL 0.766928600717606<br>XRP 409.161423 | | | |
| 3.1.557566 | TOM KANDELAARS | ADDRESS REDACTED | | | BTC 0.011267779801341D<br>CEL 9.471085672489 79 | | | |
| 3.1.557567 | TOM KAPIS | ADDRESS REDACTED | | | BNB 0.002202043280974966<br>BTC 0.0000006542245912D9<br>CEL 3.20782771806213<br>ETH 0.00000182665667S797<br>MATIC 1.04450831196452<br>OMG 0.00000094 | | | |
| 3.1.557568 | TOM KARI | ADDRESS REDACTED | | | BTC 0.0001909171401278 | BTC 0.0000007934152266B | | |
| 3.1.557569 | TOM KATRANIS | ADDRESS REDACTED | | | MCDAI 40.7894818889662<br>USDC 356.934381355694<br>XLM 25.20095871798S6 | | | |
| 3.1.557570 | TOM KEALAMAKIA | ADDRESS REDACTED | | | BTC 0.000001101235639782<br>USDC 0.0852587067705513 | | | |
| 3.1.557571 | TOM KEKAHIO | ADDRESS REDACTED | | | SGB 5.55742568281844<br>XRP 36.35130061305S3 | | | |
| 3.1.557572 | TOM KENDLE | ADDRESS REDACTED | | | BTC 0.0000781E436140436B | | | |
| 3.1.557573 | TOM KENNEDY | ADDRESS REDACTED | | | ADA 1.04348550075J6<br>BTC 0.0001514620665749<br>MATIC 357.9462712904J3 | | | |
| 3.1.557574 | TOM KERREBROUCK | ADDRESS REDACTED | | | BCH 2.2279301062688<br>BTC 2.2205946024910J<br>CEL 1.14454565214614 | | | |
| 3.1.557575 | TOM KERRIGAN | ADDRESS REDACTED | | | BTC 0.0008744397517550D2<br>ETH 0.2295718181842J49 | | | |
| 3.1.557576 | TOM KETTLITZ | ADDRESS REDACTED | | | BTC 0.0000509266648326J6 | | | |
| 3.1.557577 | TOM KIENHUIS | ADDRESS REDACTED | | | BTC 0.0019104855375657J6<br>CEL 33.8760393944895<br>ETH 0.128509<br>LUNC 12.485627<br>MATIC 243.9908233<br>USDC 202.774062<br>XRP 170.289191 | | | |
| 3.1.557578 | TOM KIKONYOGO | ADDRESS REDACTED | | | ADA 0.0001100228142660978<br>BTC 2.065962285879590-05<br>ETH 0.01199546619J0696<br>USDC 2.71778097470661 | ADA 0.01592812026123J32<br>BTC 0.01274015849J25489<br>ETH 10.9138852010946<br>USDC 1537.66815240792 | | |
| 3.1.557579 | TOM KILVERT | ADDRESS REDACTED | | | CEL 7.62673760709886 | | | |
| 3.1.557580 | TOM KING | ADDRESS REDACTED | | | ETH 0.00000101050703332D5 | | | |
| 3.1.557581 | TOM KIRK | ADDRESS REDACTED | | | CEL 20.79563283597D3<br>ETH 0.49236290533101S | | | |
| 3.1.557582 | TOM KNUT CORUK | ADDRESS REDACTED | | | BTC 0.0000565012837209J8 | | | |
| 3.1.557583 | TOM KOGUT | ADDRESS REDACTED | | | MATIC 358.804242421S44 | | | |
| 3.1.557584 | TOM KOKSHOORN | ADDRESS REDACTED | | | BTC 0.00150416754122062<br>CEL 9.36670264261008<br>ETH 0.000579 | | | |
| 3.1.557585 | TOM KOKUM | ADDRESS REDACTED | | | BTC 1.0778512559004S<br>ETH 0.47884172240300J2 | | | |
| 3.1.557586 | TOM KOMORDUS | ADDRESS REDACTED | | | BAT 46.30764<br>CEL 13.8740998902178<br>LTC 1.079 | | | |
| 3.1.557587 | TOM KONDRATYUK | ADDRESS REDACTED | | | DASH 8.41721845475874<br>ETH 0.30120128761078298<br>LTC 0.0379776739870436<br>MCDAI 31.80630904096141 | | | |
| 3.1.557588 | TOM KONIG | ADDRESS REDACTED | | | BTC 0.001180080608435B1<br>ETH 1.13283956436898 | | | |
| 3.1.557589 | TOM KOOT | ADDRESS REDACTED | | | CEL 69.994637508635S<br>ETH 0.982792146 | | | |
| 3.1.557590 | TOM KOSMOS | ADDRESS REDACTED | | | ADA 20.668636289495<br>ETH 0.0105514290092423 | | | |
| 3.1.557591 | TOM KRAMER | ADDRESS REDACTED | | | CEL 1.80370105857318 | | | |
| 3.1.557592 | TOM KRATOCHVIL | ADDRESS REDACTED | | | ADA 62.240104<br>BTC 0.01697420046935J2<br>CEL 17.45715514231419<br>ETH 0.00000226<br>LTC 0.00001391<br>USDC 21.66707424BS773<br>XLM 0.02083757524772J29 | | | |
| 3.1.557593 | TOM KRESINI | ADDRESS REDACTED | | | USDT ERC20 1.19834888984723 | | | |
| 3.1.557594 | TOM KRICK | ADDRESS REDACTED | | | ADA 11088.98B345172J<br>SNX 52.5037199685897 | | | |
| 3.1.557595 | TOM KRISTENSEN | ADDRESS REDACTED | | | ADA 51.1694953820199 | | | |
| 3.1.557596 | TOM KRISTIAN TRONDSEN | ADDRESS REDACTED | | | CEL 0.12591845103934<br>MATIC 9.720285144230J7 | | | |
| 3.1.557597 | TOM KROON | ADDRESS REDACTED | | | BTC 0.00138584632273221<br>DOT 6.71183767629994<br>ETH 0.0016334210824858J<br>SOL 6.13953992913949 | | | |
| 3.1.557598 | TOM KLIMPEN | ADDRESS REDACTED | | | BTC 1.0421423B845399<br>ETH 14.768294871521J3<br>MATIC 5965.38831234799 | | | |
| 3.1.557599 | TOM KLING | ADDRESS REDACTED | | | BTC 0.00391487454708835<br>MCDAI 31.832884188B936<br>USDC 0.64194330993508I | | | |
| 3.1.557600 | TOM KUSTER | ADDRESS REDACTED | | | BTC 0.000000005169251024<br>CEL 13.09893180293B8<br>XRP 245.426304 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557601 | TOM KUZIORA | ADDRESS REDACTED | | | BTC 0.00005296008563769<br>ETH 0.000044009730636186<br>KLM 2.1760326209050<br>XRP 0.0551554405710998 | | | |
| 3.1.557602 | TOM KWOK | ADDRESS REDACTED | | | BTC 0.02473005061006926<br>ETH 1.598401279508B6<br>USDC 49.508808933994B | | | |
| 3.1.557603 | TOM LA MOTTE | ADDRESS REDACTED | | | ADA 1469.45287668893<br>BTC 0.18439893810083<br>CEL 1.02989774030754<br>ETH 0.33271269287784S<br>USDC 3510.87657251302 | | | |
| 3.1.557604 | TOM LADD | ADDRESS REDACTED | | | ADA 2794.009803<br>BTC 0.01566217812391Z2<br>CEL 113.98775010181T<br>DOT 22<br>ETH 0.8249567S<br>XRP 1900 | | | |
| 3.1.557605 | TOM LADE | ADDRESS REDACTED | | | BTC 0.000001171799053544<br>CEL 1.12862576046838 | | | |
| 3.1.557606 | TOM LAILLET | ADDRESS REDACTED | | | BTC 0.0005533146Z238906<br>CEL 196.45075177648L<br>USDT ERC20.4662.67449 | | | |
| 3.1.557607 | TOM LAMBERT | ADDRESS REDACTED | | | AAVE 5.2597287204179L<br>ADA 2227.27478913495<br>BTC 0.07453757670866S<br>ETH 5.18109439932B3<br>ETH 6.1962458209S929<br>LINK 25.643618068981S<br>MATIC 291.478358475706<br>MCDAI 31.078415557957A<br>SNX 41.547926568B72L<br>SOL 13.98912738601D9<br>USDC 680.23160506185A<br>USDT ERC20 6839.77324799794 | | | |
| 3.1.557608 | TOM LAMBRECHTS | ADDRESS REDACTED | | | ADA 40.678340831173S<br>AVAX 1.07765108591769<br>BTC 0.008341763810757A<br>CEL 0.05055606843002<br>DOT 4.57536289011872<br>ETH 0.465035050061068<br>LUNC 4.2305767305045A<br>USDC 247.1510947738B<br>UST 47.181390244168 | | | |
| 3.1.557609 | TOM LAMKE | ADDRESS REDACTED | | | ETH 31.2985483574598<br>MATIC 15443.6435160679<br>USDC 126.402671453211 | USDC 0.0094231076025179S | | |
| 3.1.557610 | TOM LAMMERS | ADDRESS REDACTED | | | CEL 0.41417391627B5<br>DOT 64.851749887091B | | | |
| 3.1.557611 | TOM LANE | ADDRESS REDACTED | | | BTC 0.00505438604742356 | | | |
| 3.1.557612 | TOM LANE | ADDRESS REDACTED | | | BTC 0.000000771164306417<br>CEL 0.004477046809101B | | | |
| 3.1.557613 | TOM LAPLANTE | ADDRESS REDACTED | | | USDC 0.000000121035747305 | | | |
| | | | | | ADA 1961.98315696631<br>BTC 0.002114104521480T2<br>ETH 0.25556729627953J<br>ZRX 2010.10196027111 | | | |
| 3.1.557614 | TOM LAPPA | ADDRESS REDACTED | | | ADA 465.554055377024<br>BTC 0.0123694591174622<br>ETH 0.4440799130027T4<br>USDC 0.00823975619589565 | ETH 0.098331325 | | |
| 3.1.557615 | TOM LASZEWSKI | ADDRESS REDACTED | | | BTC 2.04900403601308<br>ETH 4.0908837449953A<br>LINK 34.083821310508D2<br>SNX 224.854146743A<br>USDC 4237.842483670S7<br>USDT ERC20 2115.35264248214<br>XLM 3023.078662918A3 | | | |
| 3.1.557616 | TOM LATULIPE | ADDRESS REDACTED | | | BTC 0.000674335124073B5<br>ETH 0.04337869033370914 | | | |
| 3.1.557617 | TOM LAU | ADDRESS REDACTED | | Yes | BTC 0.0000006732192549Z<br>ETH 0.001245716567102Z9<br>USDC 3.355168821671664 | | | BTC 0.7799125 |
| 3.1.557618 | TOM LAUNDERS | ADDRESS REDACTED | | | BTC 0.006667115182290S1<br>CEL 6.62957321151997G<br>LTC 0.38066 | | | |
| 3.1.557619 | TOM LAUWERS | ADDRESS REDACTED | | | USDT ERC20 2.795314347298L8 | | | |
| 3.1.557620 | TOM LAW | ADDRESS REDACTED | | | BTC 0.000000001034951L5<br>CEL 0.44610184923073S | | | |
| 3.1.557621 | TOM LAWRIE | ADDRESS REDACTED | | | BSV 0.0229512S<br>BTC 0.0000031681455716L2<br>CEL 0.061601943352906<br>ETH 0.0001263605941624L3<br>KLM 0.141207373585735<br>XRP 0.440016052564359 | | | |
| 3.1.557622 | TOM LE | ADDRESS REDACTED | | | BTC 0.0024661756397992J<br>ETH 1.05289331B5096 | | | |
| 3.1.557623 | TOM LE | ADDRESS REDACTED | | | BTC 0.0001096225960SS074<br>ETH 0.001040531624673A4 | BTC 0.0876094667972S2S<br>ETH 1.004405464B8492 | | |
| 3.1.557624 | TOM LE GREVES | ADDRESS REDACTED | | | BTC 0.012990170289854 | | | |
| 3.1.557625 | TOM LE LIEVRE | ADDRESS REDACTED | | | ADA 0.216245679075843<br>AVAX 14.671870804225T<br>BTC 0.16797922283444A<br>CEL 1195.6868506053<br>ETH 1.232602345023D7<br>UNI 0.01235576014042D7<br>USDC 14055.3491920137<br>USDT ERC20 11444.5506148954 | | | |
| 3.1.557626 | TOM LECOMETROS | ADDRESS REDACTED | | | BTC 0.00137309683633425<br>DOT 106.715703180194<br>MATIC 12379.9701612486 | | | |
| 3.1.557627 | TOM LECOMTE | ADDRESS REDACTED | | | CEL 0.164872936223263 | | | |
| 3.1.557628 | TOM LEE | ADDRESS REDACTED | | | BTC 0.01296096299921B | | | |
| 3.1.557629 | TOM LEFEBURE | ADDRESS REDACTED | | | USDC 0.0659564881781585 | | | |
| 3.1.557630 | TOM LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00014017663678A1<br>BUSD 8500<br>CEL 348.689257958329 | | | |
| 3.1.557631 | TOM LEFRERE | ADDRESS REDACTED | | | ADA 167<br>CEL 23.13871867962Z2<br>USDT ERC20 597.667107 | | | |
| 3.1.557632 | TOM LEGILLON | ADDRESS REDACTED | | | ADA 0.000000131934510389<br>BNB 0.000000000103308642<br>BTC 0.0012833061232640S<br>CEL 12.75791379280S<br>DOT 0.000000000046312789 | | | |
| 3.1.557633 | TOM LEIJSEN | ADDRESS REDACTED | | | BTC 0.4818286S<br>CEL 512.066833919477<br>ETH 2.81882573<br>ETH 2.50946998 | | | |
| 3.1.557634 | TOM LEONARD | ADDRESS REDACTED | | | AAVE 6.990837291168B8<br>BTC 0.02327452404387B<br>ETH 0.418097029499133<br>USDC 515.1169094229BB | | | |
| 3.1.557635 | TOM LIANG | ADDRESS REDACTED | | | BTC 2.30306693207863<br>CEL 1.151168927518B8<br>ETH 11.042843516174T<br>OMG 106.840509794379<br>SGB 32.393425455067S<br>USDC 6513.48718586564<br>XLM 1077.73408384444<br>XRP 211.898068626097<br>ZRX 1101.369880055D | | | |
| 3.1.557636 | TOM LIM | ADDRESS REDACTED | | | BTC 0.00105208539978065<br>CEL 15.88563451B3641<br>ETH 0.20688195010365<br>XRP 620.225933248697 | | | |
| 3.1.557637 | TOM LINDL | ADDRESS REDACTED | | | ADA 0.145703606215113<br>XRP 23.037865 | | | |
| 3.1.557638 | TOM LINGARD | ADDRESS REDACTED | | | CEL 0.20816529611574A<br>ETH 0.00000752104873319B | | | |
| 3.1.557639 | TOM LINSTEAD | ADDRESS REDACTED | | | BTC 0.001959233576034A1<br>CEL 57.68473060618A<br>SGB 1667.766275683JB<br>XRP 3.29492349384453 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557640 | TOM LIVERSEED | ADDRESS REDACTED | | | MATIC 0.0516110970665171 | | | |
| 3.1.557641 | TOM LOCKLEY | ADDRESS REDACTED | | | BTC 0.0260734255573602 | | | |
| | | | | | CEL 13.2661367138358 | | | |
| | | | | | LTC 1.01459715110771 | | | |
| | | | | | SGB 499.5622093346 | | | |
| | | | | | USDT ERC20 49.944962 | | | |
| | | | | | XRP 0.00000050585 | | | |
| 3.1.557642 | TOM LODEWIJK THERESIA VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.0503159642771748 | | | |
| | | | | | CEL 55.060016573261 | | | |
| 3.1.557643 | TOM LOGAN | ADDRESS REDACTED | | | ADA 0.156346651127624 | | | |
| | | | | | BTC 0.0000113934247B3142 | | | |
| | | | | | ETH 0.0002573730006673015 | | | |
| 3.1.557644 | TOM LORIUS | ADDRESS REDACTED | | | BTC 0.0000064856517899342 | | | |
| 3.1.557645 | TOM LUANGSAENG | ADDRESS REDACTED | | | LINK 111.180200810097 | | | |
| | | | | | MATIC 831.890137141B5 | | | |
| 3.1.557646 | TOM LUTS | ADDRESS REDACTED | | | BTC 0.0000673625175745B4 | | | |
| 3.1.557647 | TOM LUYCKX | ADDRESS REDACTED | | | BTC 0.00123095695305073 | | | |
| | | | | | CEL 1375.50468416035 | | | |
| | | | | | USDC 40000 | | | |
| 3.1.557648 | TOM LYDIN | ADDRESS REDACTED | | | BTC 0.0470656473918486 | | | |
| | | | | | CEL 40.4068580406421 | | | |
| 3.1.557649 | TOM LYNAS | ADDRESS REDACTED | | | BTC 0.043766023005739B1 | | | |
| | | | | | CEL 0.4747526227032A7 | | | |
| | | | | | ETH 0.4060324933361B | | | |
| 3.1.557650 | TOM LYONS | ADDRESS REDACTED | | | BTC 0.0000004748289015B3 | | | |
| 3.1.557651 | TOM MAC | ADDRESS REDACTED | | | BTC 0.0013419521407238B3 | | | |
| | | | | | CEL 1.07741354086554 | | | |
| 3.1.557652 | TOM MAC | ADDRESS REDACTED | | | BTC 0.5097319126868B8 | | | |
| | | | | | ETH 22.49087B31731Z86 | | | |
| | | | | | GUSD 30.646110B593524 | | | |
| | | | | | LINK 0.093450362448B489 | | | |
| | | | | | MATIC 73.0932467219284 | | | |
| | | | | | PAX 7.2255669255674B | | | |
| | | | | | USDC 3.56913011990673 | | | |
| 3.1.557653 | TOM MACDONALD | ADDRESS REDACTED | | | BTC 0.170B7271766006B3 | | | |
| | | | | | LINK 68.3211537388039 | | | |
| | | | | | LUNC 23.0312850494751 | | | |
| | | | | | MATIC 956.15874718Z3B7 | | | |
| | | | | | SOL 41.098959733Z341 | | | |
| 3.1.557654 | TOM MACKINTOSH | ADDRESS REDACTED | | | USDC 0.117483513861496 | | | |
| 3.1.557655 | TOM MAHALA | ADDRESS REDACTED | | | | BTC 0.0272A316 | | |
| | | | | | | ETH 0.11Z56078 | | |
| | | | | | | USDC 1736 | | |
| 3.1.557656 | TOM MAHER | ADDRESS REDACTED | | | BTC 0.00000194536057661Z4 | | BTC 0.00132358554404C09 | |
| | | | | | MATIC 6.0531423848972 | | MATIC 3702.54250222B56 | |
| 3.1.557657 | TOM MAHONEY | ADDRESS REDACTED | | | ADA 705.0617760B5699 | | | |
| | | | | | ETH 2.8391B937287497 | | | |
| | | | | | USDT ERC20 1074.1896315844B9 | | | |
| 3.1.557658 | TOM MALCHI | ADDRESS REDACTED | | | BTC 0.0023151951303425 | | | |
| | | | | | DOT 53.5237877504002 | | | |
| | | | | | ETH 1.396117365589B | | | |
| | | | | | LTC 1.03772486147708 | | | |
| 3.1.557659 | TOM MALIN | ADDRESS REDACTED | | | BTC 0.00000773002057613 | | | |
| | | | | | CEL 1 | | | |
| | | | | | ETH 0.000004232380S043 | | | |
| | | | | | LTC 0.00000462 | | | |
| | | | | | SGB 0.00000012088 | | | |
| | | | | | XRP 0.0000064 | | | |
| 3.1.557660 | TOM MANN | ADDRESS REDACTED | | | XRP 0.8006054B938B98 | | | |
| 3.1.557661 | TOM MARCUS SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0153105262962597 | | | |
| 3.1.557662 | TOM MARE | ADDRESS REDACTED | | | BTC 0.00001654046408152 | | | |
| | | | | | ETH 0.00538343898340699 | | | |
| | | | | | XLM 0.085602403750758Z | | | |
| 3.1.557663 | TOM MARMA | ADDRESS REDACTED | | | ADA 0.19295846112929B | | BTC 0.00000000841216798T | |
| | | | | | BCH 0.00000238186486B526 | | USDC 0.00000039323946B53 | |
| | | | | | BTC 0.00013919866717955 | | | |
| | | | | | DOT 0.017254755446968 | | | |
| | | | | | ETH 0.00157562112473338 | | | |
| | | | | | MATIC 0.09107279645714136 | | | |
| | | | | | SNX 0.0013240285899670Z | | | |
| | | | | | USDC 0.01869384297045Z6 | | | |
| 3.1.557664 | TOM MARTIN | ADDRESS REDACTED | | | ADA 337.72213335175 | | | |
| | | | | | BTC 0.153724108B1B87 | | | |
| | | | | | COMP 0.078091755758B751 | | | |
| | | | | | ETH 3.99692811658392 | | | |
| | | | | | MATIC 690.019801657927 | | | |
| | | | | | USDC 1.03770854266433 | | | |
| | | | | | XLM 103.31072766926 | | | |
| | | | | | ZEC 7.17913977979518 | | | |
| 3.1.557665 | TOM MARTIN | ADDRESS REDACTED | | | 1INCH 67.762507924178T | | | |
| | | | | | ADA 502.489992237683 | | | |
| | | | | | ETH 0.01629333100061167 | | | |
| | | | | | LINK 218.28857930135S | | | |
| | | | | | MATIC 304.90884597145A | | | |
| | | | | | SNX 13.885836518D349 | | | |
| | | | | | ZRX 189.516220512272Z | | | |
| 3.1.557666 | TOM MARTINEZ | ADDRESS REDACTED | | | BTC 0.10867641778B114 | | | |
| | | | | | ETH 0.982825073729139 | | | |
| | | | | | LINK 41.4007148859018 | | | |
| | | | | | MCDAI 42.4756290229027 | | | |
| 3.1.557667 | TOM MATHAI VETTIPLACKEL | ADDRESS REDACTED | | | BTC 0.13888737B038B92 | | ETH 1.027948 | |
| 3.1.557668 | TOM MAZER | ADDRESS REDACTED | | Yes | BTC 0.00002B297922244369 | | | ETH 35.171488545962 |
| | | | | | ETH 11.0346222286097 | | | LINK 6838.80456854642 |
| | | | | | LINK 281.6742212D163 | | | |
| | | | | | USDC 351.124080189439 | | | |
| | | | | | USDT ERC20 24.758816606674 | | | |
| 3.1.557669 | TOM MCBEATH | ADDRESS REDACTED | | | ADA 554.5585152376Z7 | | | |
| | | | | | ETH 0.048768976980228B | | | |
| | | | | | USDT ERC20 267.677158303177 | | | |
| 3.1.557670 | TOM MCCANN | ADDRESS REDACTED | | | BTC 1.110207717068139E-05 | | | |
| | | | | | ETH 5.000029365909837105 | | | |
| | | | | | USDC 0.00050716064548S497 | | | |
| | | | | | USDT ERC20 0.608717763434626 | | | |
| 3.1.557671 | TOM MCCANN | ADDRESS REDACTED | | | BTC 0.000001393053483401 | | BTC 0.001096138613841A5 | |
| | | | | | USDC 0.235162978524534 | | USDC 0.0000077319553S1812 | |
| 3.1.557672 | TOM MCCARRON | ADDRESS REDACTED | | | BTC 0.00265762360830644 | | | |
| | | | | | SNX 4.10408199431242 | | | |
| | | | | | XLM 77.649814274678B | | | |
| 3.1.557673 | TOM MCCARTHY | ADDRESS REDACTED | | | AAVE 0.000000142 | | | |
| | | | | | BTC 0.00007758781322404Z | | | |
| | | | | | CEL 76235.47988B4747 | | | |
| | | | | | ETH 0.0067540780462B656 | | | |
| | | | | | LUNC 205.280748355648 | | | |
| | | | | | MATIC 25.8601341843196 | | | |
| | | | | | SGB 4928.100910065598 | | | |
| | | | | | USDC 182.670360242684 | | | |
| | | | | | XLM 0.00000002990015662B1 | | | |
| | | | | | XRP 32873.9768640403 | | | |
| 3.1.557674 | TOM MCCONNON | ADDRESS REDACTED | | | BTC 1.172615489601A6B | | | |
| 3.1.557675 | TOM MCGRATH | ADDRESS REDACTED | | | BTC 0.000919326632399589 | | | |
| | | | | | CEL 7.0314213995578B | | | |
| | | | | | LINK 27.7715982624728 | | | |
| 3.1.557676 | TOM MCGUINN | ADDRESS REDACTED | | | XLM 0.2356975451504S8 | | XLM 1915.53972484223 | |
| | | | | | XRP 0.0000007056841586B | | | |
| 3.1.557677 | TOM MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0000054050096895B | | | |
| 3.1.557678 | TOM MCKEAND | ADDRESS REDACTED | | | CEL 79.8809102671308 | | | |
| | | | | | ETH 1.16236865659557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557679 | TOM MCKINZEY | ADDRESS REDACTED | | | ADA 156.43148371393<br>BCH 0.011855888799044<br>BSV 0.011688692995408<br>BTC 0.28820350380112<br>COMP 0.40630537646937S<br>DASH 1.9579189520147S<br>DOGE 205.34918874985S<br>EOS 42.57458820022S<br>ETH 5.56261673730095<br>KNC 4.09921440767064<br>LTC 0.189037209786529<br>MATIC 91.495535911551S<br>PAXG 1.17880799087807<br>SGB 0.953461791288163<br>SUSHI 15.6234839243907<br>UNI 168.676233106768<br>XRP 106.9533290152<br>ZEC 3.16991028472998<br>ZRX 168.722086042749 | | | |
| 3.1.557680 | TOM MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000058415875031785<br>CEL 0.313446856898059 | | | |
| 3.1.557681 | TOM MCLEAN | ADDRESS REDACTED | | | ADA 21.0721413723305<br>AVAX 0.504288000288874<br>BTC 0.00052883651674878<br>ETH 0.740974724616464<br>XLM 154.521700022444 | | | |
| 3.1.557682 | TOM MCLEAN | ADDRESS REDACTED | | | BTC 0.0316134736314239 | | | |
| 3.1.557683 | TOM MEDIONI | ADDRESS REDACTED | | | CEL 1.07658731310412 | | | |
| 3.1.557684 | TOM MEINERS | ADDRESS REDACTED | | | MATIC 4368.16283342211 | | | |
| 3.1.557685 | TOM MELANDER | ADDRESS REDACTED | | | ADA 448.79222600746<br>BTC 0.00499299995341036<br>DOT 10.399274170674S<br>ETH 3.00238493995901<br>MATIC 686.92852807098S<br>XLM 1561.3170190079S<br>XTZ 25.9060222933324 | | | |
| 3.1.557686 | TOM MERCURI | ADDRESS REDACTED | | | BTC 35.2980128457053<br>CEL 29634.5657760S48<br>MCDAI 100<br>USDC 9262.20843875994 | | | |
| 3.1.557687 | TOM MERRICKS | ADDRESS REDACTED | | | CEL 0.19031576469666S7 | | | |
| 3.1.557688 | TOM MICHAEL | ADDRESS REDACTED | | | AAVE 6.9<br>ADA 4200.75449774513<br>BTC 0.000844591393806853<br>CEL 85.9275007204466<br>DOT 117.55707407090S4<br>ETH 0.00682791284948188<br>LUNC 250.989606044015<br>MATIC 8516.9669706239S2<br>SNX 102.27454572308S2<br>USDC 351.859392860598 | | | |
| 3.1.557689 | TOM MICHAELS | ADDRESS REDACTED | | | BTC 0.000000215509453508<br>DOT 13.0122743325285<br>XLM 26.4675721647784 | | | |
| 3.1.557690 | TOM MICHALOUROS | ADDRESS REDACTED | | | BTC 0.0313401405162396<br>ETH 2.839777187193S8 | | | |
| 3.1.557691 | TOM MICHEL | ADDRESS REDACTED | | | BNB 3.01199119972928<br>BTC 0.00445890619707015<br>CEL 189.0529798300S84<br>DOT 9.63<br>ETH 0.044177173124258S1<br>USDC 0.005296570647518S6 | | | |
| 3.1.557692 | TOM MIDDELBURG | ADDRESS REDACTED | | | BTC 0.0240382223122S1<br>DOT 33.764276917672S<br>ETH 0.51583463334938S | | | |
| 3.1.557693 | TOM MIDDLETON | ADDRESS REDACTED | | | BTC 0.00000000112070248S<br>CEL 2951.92402596467 | | | |
| 3.1.557694 | TOM MULEMANS | ADDRESS REDACTED | | | AAVE 0.0008881618203634S7<br>BTC 0.00000282650434591S2<br>CEL 0.0790987494906253<br>ETH 0.000229579520993S08<br>LINK 0.003006131270596S8<br>USDC 3.04215843840655<br>XLM 0.119269099966332 | | | |
| 3.1.557695 | TOM MILES | ADDRESS REDACTED | | | BTC 0.00522623326552602<br>MATIC 78.0670621666722 | | | |
| 3.1.557696 | TOM MILLS | ADDRESS REDACTED | | | LINK 315.88234141449<br>MATIC 6476.1315778689 | | | |
| 3.1.557697 | TOM MINJIRAS | ADDRESS REDACTED | | | BTC 0.00402115479726262<br>MATIC 5.57153983595079 | | | |
| 3.1.557698 | TOM MOESTER | ADDRESS REDACTED | | | BTC 1.04682484594018<br>CEL 7.149190801646094<br>ETH 49.3140198048812<br>LINK 0.413024799697488<br>MATIC 54.0321602384476<br>SNX 4.31243581956729<br>USDC 0.0593658216649348 | | | |
| 3.1.557699 | TOM MOLESWORTH ST AUBYN | ADDRESS REDACTED | | | BAT 3.76729129606718<br>BTC 0.000153625054279273 | | | |
| 3.1.557700 | TOM MOON | ADDRESS REDACTED | | | USDC 1068.53481966026<br>USDT ERC20 5283.32120887574 | | | |
| 3.1.557701 | TOM MOONEN | ADDRESS REDACTED | | | CEL 6.19306231063334<br>MCDAI 80 | | | |
| 3.1.557702 | TOM MOONEY | ADDRESS REDACTED | | | USDT ERC20 1477.032548221<br>BTC 0.0000018583299715S11<br>ETH 0.000020451576068163<br>MATIC 3.79617962594263<br>USDC 0.482522480817833<br>USDT ERC20 5.88656513507305 | | | |
| 3.1.557703 | TOM MORASH | ADDRESS REDACTED | | | BTC 0.0000007379798504 | BTC 0.000921129270880S05 | | |
| | | | | | ETH 0.98391789238777S<br>USDC 1053.12908366361<br>XRP 503.481116 | | | |
| 3.1.557704 | TOM MORSLI | ADDRESS REDACTED | | | CEL 69.7260201339S7<br>ETH 0.00111447031019044 | | | |
| 3.1.557705 | TOM MORTON | ADDRESS REDACTED | | | CEL 4099.00025562813<br>LINK 16.2135 | | | |
| 3.1.557706 | TOM MORTON | ADDRESS REDACTED | | | BTC 0.000018210792410229 | BTC 0.0000000270995187 | | |
| 3.1.557707 | TOM MOYNE | ADDRESS REDACTED | | | BTC 0.00123822792513226<br>CEL 0.058037539642315S7<br>USDT ERC20 35.5336722469984 | | | |
| 3.1.557708 | TOM MUNCEY | ADDRESS REDACTED | | | ETH 0.0000011311154153512<br>LINK 0.007315031020403405<br>MATIC 1.13190579470283 | | | |
| 3.1.557709 | TOM MURSOJA | ADDRESS REDACTED | | | ETH 0.000010262350204949 | | | |
| 3.1.557710 | TOM MURPHY | ADDRESS REDACTED | | | ETH 57.4850374451922<br>LINK 971.698628605865<br>MANA 5000.65335940884<br>MATIC 36146.4900410874 | | | |
| 3.1.557711 | TOM MURRAY | ADDRESS REDACTED | | | BTC 0.30727656620926 | BTC 0.000461685858886666 | | |
| 3.1.557712 | TOM MYERS | ADDRESS REDACTED | | | BCH 0.00254112283788796 | | | |
| 3.1.557713 | TOM NELSON | ADDRESS REDACTED | | | ETH 0.000000070348073456S1 | | | |
| 3.1.557714 | TOM NERGER | ADDRESS REDACTED | | | CEL 0.0976056423213238<br>DASH 0.000133695197407555<br>TUSD 0.045099427926097S | | | |
| 3.1.557715 | TOM NEWELL | ADDRESS REDACTED | | | XLM 0.0221333840285883<br>ADA 0.0435170828910136<br>BTC 0.000859657731024523<br>DOT 4.66531067480657<br>ETH 1.02112526659S2<br>LINK 269.564140981374<br>MATIC 382.132941732593<br>USDC 229.193007608225 | | | |
| 3.1.557716 | TOM NEWMAN | ADDRESS REDACTED | | | BNB 0.0139478346293715<br>BTC 0.000007499799617069<br>CEL 0.014841045364878S<br>DOT 0.0344625927449565<br>ETH 0.000049000207930282<br>LINK 0.000970594135967511<br>LUNC 0.000740128222178541S3<br>SNX 0.000075994218166468<br>USDC 0.0083918141393588S6<br>USDT ERC20 0.14134847323573S9 | | | |
| 3.1.557717 | TOM NEWTON | ADDRESS REDACTED | | | BTC 0.000006823336324901 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557718 | TOM NGUYEN | ADDRESS REDACTED | | | BTC 0.4948468577966602 ETH 0.37562918709704d MATIC 1202.21204044431 SNX 214.792995251145 | | | |
| 3.1.557719 | TOM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000810563501301 MATIC 758.93271908076̃3 USDC 0.718639825845091 | | | |
| 3.1.557720 | TOM NICHOLOPOULOS | ADDRESS REDACTED | | | BTC 0.0088976081253238S8 MATIC 29.204410081948̃1 | MATIC 14.708351103619̃3 | | |
| 3.1.557721 | TOM NICKELLS | ADDRESS REDACTED | | | BTC 0.0831408699474188 CEL 99.0887715411̃84 ETH 0.01266377 USDC 3202.78889482004 | | | |
| | | | | | USDT ERC20 1287.83390898̃6 | | | |
| 3.1.557722 | TOM NICO GLASER | ADDRESS REDACTED | | | BTC 0.000003968136863̃97 | | | |
| 3.1.557723 | TOM NUHOLT | ADDRESS REDACTED | | | BTC 0.00099799074419484̃3 DOT 80.7983751185777 LUNC 6.988684505823̃09 | | | |
| | | | | | USDC 528.34295187244̃3 | | | |
| 3.1.557724 | TOM NOEL | ADDRESS REDACTED | | | CEL 0.00027109237287943̃2 | | | |
| 3.1.557725 | TOM NOLAN | ADDRESS REDACTED | | | BTC 0.0001 | | | |
| 3.1.557726 | TOM NYS | ADDRESS REDACTED | | | CEL 0.08380736015007̃35 AAVE 1.76029484358̃23 BTC 0.02231738741857̃8 ETH 0.313859429040981 LUNC 0.10523836765107̃3 MATIC 6.440341753923̃63 | | | |
| | | | | | SNX 26.9791869006499 | | | |
| 3.1.557727 | TOM O'CONNELL | ADDRESS REDACTED | | | ADA 1.780922019885̃08 BTC 0.00008394935567328 MATIC 0.9181456175845̃01 | ADA 0.000000035342352758 BTC 0.00000000392765097̃9 MATIC 1789.17264834801 | | |
| 3.1.557728 | TOM O'DAY | ADDRESS REDACTED | | | BTC 0.000005850334823̃78 CEL 1.148199676208̃73 ETH 0.02262259838035̃4 LINK 0.000130764046297561 SNX 0.087296745018751 UNI 0.047317958626312 | | | |
| | | | | | USDC 9467.8481517421̃2 | | | |
| 3.1.557729 | TOM OERLEMANS | ADDRESS REDACTED | | | BTC 0.00289776 CEL 15.8052738128791 XRP 1667.514087 | | | |
| 3.1.557730 | TOM OHALLORAN | ADDRESS REDACTED | | | BTC 0.00024281374153277 DOT 22.0635979004̃35 ETH 0.1497064368076̃95 LTC 10.0943898876762 MATIC 3.7147993570577 PAXG 0.66348547788599 UNI 14.1972384492992 | BTC 0.0000000044558378̃58 MATIC 0.0000047826147083̃47 USDC 0.000000382980560̃29 USDT ERC20 0.00000029380563150̃8 | | |
| | | | | | USDC 43.85415676045̃37 | | | |
| | | | | | USDT ERC20 12.491452300787̃7 | | | |
| 3.1.557731 | TOM OLDE DUBBELINK | ADDRESS REDACTED | | | BTC 0.2054632983619̃2 | | | |
| 3.1.557732 | TOM OLE JESKO VON SELLE | ADDRESS REDACTED | | | CEL 1.2124202311690̃2 | | | |
| 3.1.557733 | TOM OLORENSHAW | ADDRESS REDACTED | | | BTC 0.0184477802575829 | | | |
| 3.1.557734 | TOM OMANI | ADDRESS REDACTED | | | CEL 0.18703031233671̃3 BTC 0.0004194957405749̃5 ETH 0.02060861296324 | BTC 0.00000050007240244̃9 | | |
| | | | | | USDC 5.68468916251338 | | | |
| 3.1.557735 | TOM ORKNEY | ADDRESS REDACTED | | | ADA 221.38545761249̃4 BTC 0.0602953560525497 CEL 0.00530626016333̃73 DOT 23.59189461182̃89 ETH 0.82750902668481̃6 LUNC 10.7541753485216 | | | |
| | | | | | XRP 221.49862177413̃3 | | | |
| 3.1.557736 | TOM ORR | ADDRESS REDACTED | | | USDC 0.39409650463206̃1 | | | |
| 3.1.557737 | TOM OTOOLE | ADDRESS REDACTED | | | CEL 1.09161089697151 | | | |
| 3.1.557738 | TOM OUDERITS | ADDRESS REDACTED | | | LTC 0.00037711934376633 | | | |
| 3.1.557739 | TOM OUDSHOORN | ADDRESS REDACTED | | | BTC 0.0000013044910291837 | | | |
| | | | | | BUSD 637.564452532447 | | | |
| 3.1.557740 | TOM PAINE | ADDRESS REDACTED | | | BTC 0.1273221173075̃6 XRP 2037.91671423804 | | | |
| 3.1.557741 | TOM PAOLUCCI | ADDRESS REDACTED | | | BTC 0.03564194409792 ETH 0.58425366599464 USDC 934.539931159028 | | | |
| | | | | | XLM 200.934163946641 | | | |
| 3.1.557742 | TOM PARKER | ADDRESS REDACTED | | | BTC 0.00051375291467848 | | | |
| 3.1.557743 | TOM PARKINSON | ADDRESS REDACTED | | | BTC 0.0228235857337543 | | | |
| 3.1.557744 | TOM PATON | ADDRESS REDACTED | | | BTC 0.01523095474988 | | | |
| 3.1.557745 | TOM PAUL BAROUD | ADDRESS REDACTED | | | ETH 0.78101214443395 | | | |
| 3.1.557746 | TOM PENNY | ADDRESS REDACTED | | | BTC 0.02251137142932̃65 CEL 1.46377972985268 XLM 47.8142405 | | | |
| | | | | | XRP 156.661544833903 | | | |
| 3.1.557747 | TOM PEPSIJNOVIC | ADDRESS REDACTED | | | BTC 0.01854642253814̃77 ETH 1.28416011061694 | | | |
| 3.1.557748 | TOM PERARD | ADDRESS REDACTED | | | CEL 0.0947498400466614 | | | |
| 3.1.557749 | TOM PETER NILS EHRHART | ADDRESS REDACTED | | | BTC 1.185451486749996̃-07 | | | |
| 3.1.557750 | TOM PETERSON | ADDRESS REDACTED | | | BTC 0.32274441491129 | | | |
| 3.1.557751 | TOM PETERSON | ADDRESS REDACTED | | | BTC 1.04512220273054 | | | |
| | | | | | ETH 19.9662280658249 | | | |
| 3.1.557752 | TOM PETICOLAS | ADDRESS REDACTED | | | AAVE 0.00257235949208356 ADA 0.00873756155871386 BTC 1.29783425199990̃6-09 ETH 0.00242008554262672 MATIC 1.03017160574122 | AAVE 1.98715228841549 ADA 8.25321434429979 BTC 0.00000075276261603̃7 MATIC 537.155028375427 UNI 33.4635570147172 | | |
| | | | | | UNI 0.02247561413497̃37 | | | |
| 3.1.557753 | TOM PETT | ADDRESS REDACTED | | | BTC 0.00052820465290537̃7 CEL 113.303431934876 | | | |
| 3.1.557754 | TOM PETTERSEN | ADDRESS REDACTED | | | BTC 0.00017437 | | | |
| 3.1.557755 | TOM PFEIFFER | ADDRESS REDACTED | | | CEL 0.283646984066288 | | | |
| 3.1.557756 | TOM PHILIPPE | ADDRESS REDACTED | | | BTC 0.00000004016325125̃24 CEL 0.00370.23522823457̃8 | | | |
| | | | | | USDC 0.004674 | | | |
| 3.1.557757 | TOM PICKETTE | ADDRESS REDACTED | | | BTC 0.00017387527780149 ETH 1.17182565258148 | | | |
| 3.1.557758 | TOM PIERGIOVANNI | ADDRESS REDACTED | | | BTC 0.00110079959494445 ETH 0.26182137038785 LINK 2.54894388344188 | | | |
| | | | | | MATIC 132.138857437352 | | | |
| 3.1.557759 | TOM PIETERSE | ADDRESS REDACTED | | | ADA 315.126739457441 BTC 0.00109490476562869 ETH 0.094195314870830̃2 | | | |
| 3.1.557760 | TOM PIJNENBURG | ADDRESS REDACTED | | | BTC 0.0386499602142243 CEL 192.23261599098 ETH 0.134122841705 | | | |
| 3.1.557761 | TOM PIRENNE | ADDRESS REDACTED | | | BTC 0.02680526280253531 CEL 161.181356112821 | | | |
| | | | | | ETH 0.09111 | | | |
| 3.1.557762 | TOM PISCHKE | ADDRESS REDACTED | | | BTC 0.00096716179991135 ETH 0.65268172874434̃8 LINK 14.224379541254 LTC 2.58133091087605 MANA 478.311918644316 | | | |
| | | | | | MATIC 1070.62573829045 | | | |
| 3.1.557763 | TOM PLURA | ADDRESS REDACTED | | | BTC 0.00750846525701922 | | | |
| | | | | | CEL 0.170508894944008 | | | |
| 3.1.557764 | TOM POCIUS | ADDRESS REDACTED | | | AAVE 0.0004474298750163̃17 ADA 170.310293705015 BTC 0.010749117893647 ETH 0.20006878620434̃5 LINK 4.3351538670415 | | | |
| | | | | | XLM 833.090260694127 | | | |
| 3.1.557765 | TOM POGGI | ADDRESS REDACTED | | | CEL 1.1055744857371̃2 USDT ERC20 33.021795 | | | |
| 3.1.557766 | TOM POIRIER | ADDRESS REDACTED | | | MATIC 0.54334999551235 | | | |
| 3.1.557767 | TOM PONESSE | ADDRESS REDACTED | | | ADA 436.916691262553 BTC 0.00115487458961̃5 ETH 0.56849678691̃872 | | | |
| | | | | | LINK 35.546823691071̃5 | | | |
| 3.1.557768 | TOM PONS | ADDRESS REDACTED | | | BTC 0.00000051130297̃5352 CEL 0.0131176309̃5551179 | | | |
| | | | | | XLM 73.073756904946̃7 | | | |
| 3.1.557769 | TOM POOLER | ADDRESS REDACTED | | | CEL 1.06178867587466 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557770 | TOM POPLE | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 996.633503859387<br>MCDAI 0.098662130020807<br>PAXG 0.1195485005176276<br>SGB 1513.5687<br>USDC 0.0051252732670988<br>USDT ERC20 0.524700689570722 | | | |
| 3.1.557771 | TOM POPPE | ADDRESS REDACTED | | | BTC 0.186279965250314<br>ETH 3.3222927691383 | | | |
| 3.1.557772 | TOM PORKER | ADDRESS REDACTED | | | BTC 0.00851189209272823<br>CEL 9.43687284330221 | | | |
| 3.1.557773 | TOM POTAPENKO | ADDRESS REDACTED | | | KNC 0.0756154843849168<br>MANA 2.31931872530023<br>SGB 2998.560906466608<br>XLM 1.93233856367586<br>XRP 5.07109398744458<br>ZRX 0.6958398634828 | | | |
| 3.1.557774 | TOM PRENDERGAST | ADDRESS REDACTED | | | ADA 726.193472060196<br>BTC 0.0209355<br>CEL 295.881627285006<br>ETH 2.490564617<br>MATIC 1288.17207108216<br>MCDAI 30 | | | |
| 3.1.557775 | TOM PRICE | ADDRESS REDACTED | | | CEL 539.598568521757 | | | |
| 3.1.557776 | TOM PRITCHARD | ADDRESS REDACTED | | | CEL 179.889748547495<br>MCDAI 30 | | | |
| 3.1.557777 | TOM PROKOP | ADDRESS REDACTED | | | AAVE 5.9815478438071 5<br>AVAX 41.7441773127134<br>BTC 0.2452702473974 76<br>MATIC 3197.88463615483<br>USDC 27564.817873096 8 | | | |
| 3.1.557778 | TOM PÜTZ | ADDRESS REDACTED | | | BTC 1.49485887640030 E-05 | | | |
| 3.1.557779 | TOM PYLE | ADDRESS REDACTED | | | MATIC 0.3108468438634 93 | | | |
| 3.1.557780 | TOM PYPER | ADDRESS REDACTED | | | BTC 0.0435513906161683<br>XLM 805.310438085141<br>XRP 656.858163773548 | | | |
| 3.1.557781 | TOM PYPOPS | ADDRESS REDACTED | | | BTC 0.000003233039951 3<br>ETH 0.00178803321651354 | | | |
| 3.1.557782 | TOM QUAST | ADDRESS REDACTED | | | ADA 7646.76315018446<br>BTC 0.3559280472700 58<br>CEL 76.1449857397 91<br>ETC 0.00011126048010069<br>ETH 0.0117575986049 511 | | | |
| 3.1.557783 | TOM QUINLAN | ADDRESS REDACTED | | | BTC 0.00000019618364117 9<br>ETH 5.045750705213671 | | | |
| 3.1.557784 | TOM RAMSAY | ADDRESS REDACTED | | | BTC 0.0229978060181 84 | | | |
| 3.1.557785 | TOM RAPHAEL BRUNSCHWIG | ADDRESS REDACTED | | | BTC 0.000258558497370298 | | | |
| 3.1.557786 | TOM RATINO | ADDRESS REDACTED | | | BCH 51.3162182756461<br>BTC 1.03876101161641<br>DOT 799.740220064316<br>LINK 203.732104356245<br>LTC 257.306361522097<br>MATIC 116683.422979876 | | | |
| 3.1.557787 | TOM RATTIGAN | ADDRESS REDACTED | | | BNB 0.0182259995485 73<br>BTC 0.0001647564131667 78<br>CEL 0.3303968795421 69<br>DOT 0.098573419599 7168<br>ETH 0.00521331711878 152 | | | |
| 3.1.557788 | TOM RAVAIRE | ADDRESS REDACTED | | | BCH 0.0001955131349036 39<br>BTC 0.00000095903965 908<br>CEL 0.05024151241486 43<br>DASH 0.000551812393156094<br>EOS 0.0672447146946 13<br>ETC 0.01144668604105 51<br>OMG 0.00400746619442 509<br>ZRX 0.0693977888968 966 | | | |
| 3.1.557789 | TOM RAVESTEIN | ADDRESS REDACTED | | | BTC 0.4365647458B6303<br>CEL 126.847270686 97<br>DOT 20.63<br>ETH 4.054051474217 74<br>MATIC 2513.72126846363<br>SNX 16 | | | |
| 3.1.557790 | TOM REMI FRANCOIS DENEUVILLE | ADDRESS REDACTED | | | CEL 0.0437207398991 89<br>ETH 0.00164885412330964 | | | |
| 3.1.557791 | TOM REMY | ADDRESS REDACTED | | | ADA 305.174050014266<br>CEL 3.21023679772568<br>DOT 30.2587506201378<br>ETH 1.00626540325757<br>LTC 2.003747504444783 | | | |
| 3.1.557792 | TOM REZEK | ADDRESS REDACTED | | | BTC 0.0100575783596486 | | | |
| 3.1.557793 | TOM RICCIO | ADDRESS REDACTED | | | BTC 0.11629842558925<br>ETH 2.95257234897944<br>MATIC 691.149827917149<br>SNX 6.25799929949332<br>ZRX 0.124423572277657 | | | |
| 3.1.557794 | TOM RICHARDSON | ADDRESS REDACTED | | | CEL 0.0498549370769438 | | | |
| 3.1.557795 | TOM RICHTER | ADDRESS REDACTED | | | CEL 5.73521316133302<br>DASH 0.009961977032515907<br>LTC 0.005590319423637196 | | | |
| 3.1.557796 | TOM RIKKEN | ADDRESS REDACTED | | | BTC 0.000001179361095427<br>CEL 0.2685915494B415<br>USDT ERC20 0.01051668437830894 | | | |
| 3.1.557797 | TOM RISTIMAKI | ADDRESS REDACTED | | | ADA 5707.57086836512<br>BTC 0.1090844450791<br>COMP 0.001151274762661 12<br>ETH 2.7114205638742 4<br>USDC 2355.05127295111<br>XLM 3286.88412899198<br>XRP 2120.75561934695 | | | |
| 3.1.557798 | TOM ROACH | ADDRESS REDACTED | | | ADA 202.55764319310 2<br>BTC 0.000000081456294167<br>CEL 66.15281696788 73<br>ETH 0.1810238342240 13<br>XRP 69.5273629630811 | | | |
| 3.1.557799 | TOM ROBERTS | ADDRESS REDACTED | | | BTC 0.00017415931321 1104 | | | |
| 3.1.557800 | TOM ROBERTS | ADDRESS REDACTED | | | BTC 0.0400908537240671<br>CEL 2.31487833668496<br>COMP 0.362596467123306<br>ETH 0.018141258071B784<br>KNC 41.51727699726 36<br>LINK 12.78447382545 65<br>UNI 13.7658882672 27<br>XLM 608.537040077378<br>ZRX 181.040926610804 | | | |
| 3.1.557801 | TOM ROBIN KIRCHER | ADDRESS REDACTED | | | BTC 0.200369259886611 | | | |
| 3.1.557802 | TOM ROBINSON | ADDRESS REDACTED | | | BTC 0.000674761609290511 | | | |
| 3.1.557803 | TOM ROFFEY | ADDRESS REDACTED | | | BTC 0.0000317439793B6387<br>ETH 0.00217995783864997 | | | |
| 3.1.557804 | TOM ROLLIER | ADDRESS REDACTED | | | CEL 8.90571805660205<br>LUNC 74.98<br>SGB 60.43 | | | |
| 3.1.557805 | TOM RONS | ADDRESS REDACTED | | | BNB 0.00000045229851 6096<br>BTC 0.000001086061512018<br>USDC 0.000009113872351408 | | | |
| 3.1.557806 | TOM ROSS | ADDRESS REDACTED | | | ADA 170.211723169243<br>BTC 0.0021894029849537<br>CEL 1306.29542994433<br>XLM 7635 | | | |
| 3.1.557807 | TOM ROTMANS | ADDRESS REDACTED | | | ETH 0.000003996220928292 | | | |
| 3.1.557808 | TOM ROUBOS | ADDRESS REDACTED | | | ADA 0.0000000934348 7136<br>BNB 0.0000000044754 91447<br>BTC 0.0000045702576 35546<br>CEL 0.0040207327047 7056<br>ETH 0.0000004421701 01805 | | | |
| 3.1.557809 | TOM ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000002251687868688<br>CEL 1.55454180972353<br>MATIC 1.89360946347136 | | | |
| 3.1.557810 | TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | | | ADA 103.773837780412<br>BTC 0.003981463717515378<br>CEL 35.6217436787684<br>DOT 1.535507666660377<br>ETH 0.0470111116523749<br>USDT ERC20 60.3988411637926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557811 | TOM ROYER | ADDRESS REDACTED | | | BTC 0.000000064054828126<br>CEL 0.74174449682758T<br>MCDAI 0.00257150020880115<br>USDC 0.0207723147363B3 | | | |
| 3.1.557812 | TOM RUBANYI | ADDRESS REDACTED | | | BTC 0.000001108209759806<br>ETH 0.00029609242834782T<br>USDC 0.310892770495439 | | | |
| 3.1.557813 | TOM RUFFNER | ADDRESS REDACTED | | | BTC 0.000066551655140398<br>USDC 0.024205229566380 6 | BTC 0.00000074560703221 9 | | |
| 3.1.557814 | TOM RUNDLE | ADDRESS REDACTED | | | ADA 207.912998<br>BTC 0.046524981 71689<br>CEL 1.47875683411944<br>ETH 1.21571174391746 | | | |
| 3.1.557815 | TOM RUSELER | ADDRESS REDACTED | | | BTC 0.000000518967038811 | | | |
| 3.1.557816 | TOM RUSSELL | ADDRESS REDACTED | | | BTC 0.029893852079626 2<br>CEL 47.4492819520 68<br>ETH 0.78060625 72804<br>LTC 0.479547149047827<br>XLM 3546.15947170717 | | | |
| 3.1.557817 | TOM RUTSAERT | ADDRESS REDACTED | | | XRP 0.2516868626814 21 | | | |
| 3.1.557818 | TOM RYAN | ADDRESS REDACTED | | | BTC 0.000480684238409406<br>ETH 0.002344815596670 1<br>USDC 1009.78090315389 | | | |
| 3.1.557819 | TOM SAITTA | ADDRESS REDACTED | | | BTC 0.000864523558253799<br>MATIC 3701.94664255 76<br>MCDAI 74.2071082638342<br>XLM 309.985397668504 | | | |
| 3.1.557820 | TOM SAMOILIS | ADDRESS REDACTED | | | BTC 0.00124016830192327<br>EOS 1204.284155927 9<br>ETC 0.1144499623906 09<br>MANA 18449.135263616 86<br>MCDAI 74.3037206060265<br>SNX 1721.733961750 73 | | | |
| 3.1.557821 | TOM SANDERS | ADDRESS REDACTED | | | BTC 0.000000002576100022 | | | |
| 3.1.557822 | TOM SANDERS | ADDRESS REDACTED | | | CEL 0.052952505749571 9<br>ETH 0.15498353953581<br>ETH 14.43674187899 46<br>GUSD 10273.506513437 9<br>USDC 52185.9742199174 | | | |
| 3.1.557823 | TOM SAVONG | ADDRESS REDACTED | | | BTC 0.000000840313999137<br>ETH 0.000042939306456 5 | | | |
| 3.1.557824 | TOM SCHACHTE | ADDRESS REDACTED | | | BTC 0.180632341200587 | | | |
| 3.1.557825 | TOM SCHAPMANN | ADDRESS REDACTED | | | AAVE 0.512376264604132<br>ADA 0.000000329287935813<br>BCH 0.72091621075503<br>BTC 0.154431964173973<br>CEL 714.322669082361<br>DASH 0.00000357467158844<br>EOS 0.000021106430852465<br>ETH 13.86631997517957<br>LINK 0.064074286275435 5<br>MANA 0.000051306601251871<br>MATIC 565.223470558574<br>SGB 195.44625236159 6<br>UNI 210.206890886718<br>USDC 588.665454644136<br>XLM 0.00026153941828957 3 | ADA 0.0003161175121498 89<br>DASH 0.0007865789123093 21<br>EOS 0.0255844434895556<br>LINK 97.11209511<br>MANA 0.786617139859817<br>XLM 1.0018253505196 6<br>XRP 2.0793805857563 5 | | |
| 3.1.557826 | TOM SCHEFFEL | ADDRESS REDACTED | | | BTC 0.11259714768466 9 | | | |
| 3.1.557827 | TOM SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000601294909312843<br>LTC 0.000245533055014496<br>USDC 1111.81092054575<br>USDT ERC20 1279.4812619965 7 | | | |
| 3.1.557828 | TOM SCHMIDT | ADDRESS REDACTED | | | BNB 0.001478869503043 69<br>BTC 0.00000013485713327 4 | | | |
| 3.1.557829 | TOM SCHREIBER | ADDRESS REDACTED | | | USDC 0.292162728498996 | | | |
| 3.1.557830 | TOM SCHROEDER | ADDRESS REDACTED | | | CEL 1.061918589803 | | | |
| 3.1.557831 | TOM SCHULTZ | ADDRESS REDACTED | | Yes | BTC 0.025598830103300 4<br>USDT ERC20 0.546025019229 06 | | | |
| 3.1.557831 | TOM SCHULTZ | ADDRESS REDACTED | | Yes | ADA 0.15337484643967 9<br>AVAX 0.0060017007983846 2<br>BCH 0.00010934356870116<br>BNB 0.0000085439298886 68<br>BTC 0.000125150856512581<br>EOS 0.141133132124392<br>ETH 4.77109206845211<br>LTC 0.00146950402544003<br>LUNC 5.0356353844950 3<br>USDC 0.166695753961397<br>USDT ERC20 20.750164317694 1<br>ZEC 5.313331 72960203<br>ZRX 0.19087393922524 6 | | | BTC 0.66814030661582 91<br>LTC 62.42880165264472 |
| 3.1.557832 | TOM SCHULTZ | ADDRESS REDACTED | | | ADA 0.067580768396 7254<br>BNB 0.00112004066601943<br>BTC 0.0000008830495465 987<br>USDC 0.167110518957147 | | | |
| 3.1.557833 | TOM SCHULTZ | ADDRESS REDACTED | | | BTC 0.00149740866465271 | | | |
| 3.1.557834 | TOM SCREEN | ADDRESS REDACTED | | | BTC 1.55073947438125<br>BUSD 0.288902233629 88<br>CEL 207.180729564 47<br>DOT 4.44461649440803<br>SGB 3567.82695669326<br>USDC 1454.085404763 52 | | | |
| 3.1.557835 | TOM SEAH | ADDRESS REDACTED | | | BTC 0.045738704949023 3<br>LTC 0.00316956751067 94<br>USDC 7331.8230986844 5 | | | |
| 3.1.557836 | TOM SEIFERT | ADDRESS REDACTED | | | BTC 0.00583491875556 86 | | | |
| 3.1.557837 | TOM SELLA | ADDRESS REDACTED | | | BTC 1.36605008064014<br>BSV 1.33778553448995<br>COMP 0.00000605743219272 8<br>ETC 14.7680701784226<br>ETH 0.01333463279802 2<br>LTC 5.67686413181914<br>SGB 1172.03993570862<br>XRP 4.35963749298286 | | | |
| 3.1.557838 | TOM SEMANCIK | ADDRESS REDACTED | | | BTC 0.00645185808724551<br>USDC 11274.2486145503<br>USDT ERC20 5185.7634378078 7 | | | USDT ERC20 211 |
| 3.1.557839 | TOM SESSA | ADDRESS REDACTED | | | BTC 0.426353826866358<br>ETH 5.10173791502 76<br>LINK 202.666180067484<br>MATIC 396.61312314698 9<br>SOL 51.0473625061317 | | | |
| 3.1.557840 | TOM SHAW | ADDRESS REDACTED | | | CEL 1.07768301809882 | | | |
| 3.1.557841 | TOM SHEAHAN | ADDRESS REDACTED | | | BTC 0.180779837023683<br>ETH 2.547350005071 01<br>GUSD 8755.64571827178<br>USDC 276.038463500651 | | | |
| 3.1.557842 | TOM SHEEN | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.000000007220969755<br>CEL 1386.67372183 16<br>ETH 0.00261433969875655<br>SNX 0.001<br>USDC 0.001089 | | | |
| 3.1.557843 | TOM SHELDON | ADDRESS REDACTED | | | BTC 0.00071014176366478 9<br>CEL 0.193321825697634 | | | |
| 3.1.557844 | TOM SHEPPARD NICHOLS | ADDRESS REDACTED | | | BTC 0.423039510627 89<br>ETH 10.7633605606421<br>MATIC 799.488549907798 | | | |
| 3.1.557845 | TOM SHIELDS | ADDRESS REDACTED | | | BTC 6.7647175125466996 06 | | | |
| 3.1.557846 | TOM SHORROCKS | ADDRESS REDACTED | | | BTC 0.000006231978974681<br>CEL 1.12105882840188<br>SGB 0.000373453836391 15<br>XRP 0.063262640630734 | | | |
| 3.1.557847 | TOM SHORTUS | ADDRESS REDACTED | | | BTC 0.013602821425572 | | | |
| 3.1.557848 | TOM SICHEL | ADDRESS REDACTED | | | BTC 0.19376511 | | | |
| 3.1.557849 | TOM SILCOCK | ADDRESS REDACTED | | | CEL 203.104360223645<br>CEL 1.75310005873121<br>SGB 194.952660976435<br>XLM 0.1193916<br>XRP 3.84233386206266 | | | |
| 3.1.557850 | TOM SILVA-LOGAN | ADDRESS REDACTED | | | CEL 138.982608291837<br>USDT ERC20 90.675088 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557851 | TOM SIMCOCK | ADDRESS REDACTED | | | ADA 209.97541043344<br>BTC 0.000491606125751144<br>CEL 32.174167187439<br>ETH 6.15368548451893<br>MATIC 1180.68543875432<br>XRP 2328.0190509600 | | | |
| 3.1.557852 | TOM SIMS | ADDRESS REDACTED | | Yes | BTC 9.74169642267201<br>CEL 876.604338439171<br>COMP 0.204050050031595<br>ETH 19.532956935022<br>KNC 0.1072709207952<br>LINK 137.695102037552<br>SGB 13531.5371904609<br>SNX 9395.4069991819<br>USDT ERC20 22.728807080617<br>XRP 0.662478855232204<br>XTZ 85.389483419461 | | | BTC 0.387034492985 |
| 3.1.557853 | TOM SLACK | ADDRESS REDACTED | | | ADA 4608.16937574199<br>BTC 0.106806808867119<br>CEL 82.9005166712524<br>ETH 2.23598505128232<br>LINK 206.342357902614<br>MATIC 3256.05705068224<br>XRP 4529.16971893773 | | | |
| 3.1.557854 | TOM SLIEPEN | ADDRESS REDACTED | | | ADA 537.446890778319<br>BTC 1.09019304901303<br>ETH 0.00419609873388227 | | | |
| 3.1.557855 | TOM SLIKBOER | ADDRESS REDACTED | | | BTC 0.00000046533147227<br>CEL 0.1538605589785B<br>KNC 0.15539066536360S<br>LINK 0.045502999994708<br>UNI 0.00007961311733939 | | | |
| 3.1.557856 | TOM SLONE | ADDRESS REDACTED | | | BTC 0.0011807114767684I<br>KNC 0.280556398560439<br>MANA 1183.65757221236 | | | |
| 3.1.557857 | TOM SLUYS | ADDRESS REDACTED | | | USDT ERC20 58.977.7014995899I | | | |
| 3.1.557858 | TOM SMITH | ADDRESS REDACTED | | | BCH 0.00253569054302<br>CEL 1.09945500998105 | | | |
| 3.1.557859 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.0011838430487169T | | | |
| 3.1.557860 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.0000043606982078741 | | | |
| 3.1.557861 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.000001154370552458 | | BTC 0.0000000608501650A | |
| 3.1.557862 | TOM SMITH | ADDRESS REDACTED | | | USDC 0.954934028842644 | | USDC 0.0000005453404596 | |
| 3.1.557862 | TOM SMITH | ADDRESS REDACTED | | | BTC 0.00002249008874942S<br>CEL 0.28421766156179 | | | |
| 3.1.557863 | TOM SMOOK | ADDRESS REDACTED | | | BCH 0.00010890629126753S4<br>BTC 0.00087861786612196<br>CEL 0.035817792927782T<br>DASH 0.000000041488381S3<br>LTC 0.000309903673792684<br>USDC 1.72874635691942<br>XRP 0.24301765334819B<br>ZEC 0.00002238521405110B | | | |
| 3.1.557864 | TOM SOMERS | ADDRESS REDACTED | | | MATIC 0.0092530072002173 | MATIC 0.00000728101422953 | | |
| 3.1.557865 | TOM SOMMEN | ADDRESS REDACTED | | | CEL 1.4922179401607S<br>DOT 0.0000000000186578T1<br>LUNC 10.200800738429S | | | |
| 3.1.557866 | TOM SOMMERFELD | ADDRESS REDACTED | | | ETH 2.429993727581 79<br>MATIC 128.718611431I6<br>SNX 146.44809451216<br>UNI 18.0531820995297 | | | |
| 3.1.557867 | TOM SOPIT | ADDRESS REDACTED | | | USDC 330.87117633474I6 | | | |
| 3.1.557868 | TOM SOUGH | ADDRESS REDACTED | | | ADA 1563.815074<br>CEL 136.787428474184<br>DASH 3.2769904<br>XLM 1668.3940047<br>XRP 3324.18495 | | | |
| 3.1.557869 | TOM SOUNDY | ADDRESS REDACTED | | | AAVE 3.61065510717764<br>BTC 0.3991197786984T<br>CEL 3.6592779201502<br>ETH 5.9056093945243B<br>LUNC 32.118564541471I4<br>MATIC 5458.086261361 TS3<br>USDC 298.0547950007B2 | | | |
| 3.1.557870 | TOM SOUSA | ADDRESS REDACTED | | | BTC 0.1154295404361 77<br>MATIC 187.459307653921<br>USDC 15.77705622372IS | | | |
| 3.1.557871 | TOM SPEAKE | ADDRESS REDACTED | | | ADA 0.0137603599903317<br>CEL 0.0048144042130117<br>PAX 0.120008779948274 | | | |
| 3.1.557872 | TOM SPIJKERS | ADDRESS REDACTED | | | BTC 0.0809258086898657 | | | |
| 3.1.557873 | TOM SPRINGELKAMP | ADDRESS REDACTED | | | BTC 0.00000940775196998 4<br>XRP 0.038306609857774 | | | |
| 3.1.557874 | TOM SPRY | ADDRESS REDACTED | | | BTC 0.00005823836436052 | BTC 0.0000005489467740062 | | |
| | | | | | USDC 215.3646860122Z9 | | | |
| 3.1.557875 | TOM STACEY | ADDRESS REDACTED | | | BTC 0.00055989189570907B | BTC 0.00000004821127148 | | |
| 3.1.557876 | TOM STEFFEN NIEDNER | ADDRESS REDACTED | | | BTC 0.00551199564095699 | | | |
| 3.1.557877 | TOM STEVENS | ADDRESS REDACTED | | | BTC 0.00867096249582541<br>ETH 0.28711443111224T<br>LINK 0.00223326775257856<br>MATIC 104.839786461929<br>XLM 0.01620918131147795 | | | |
| 3.1.557878 | TOM STIGTER | ADDRESS REDACTED | | | BCH 2.482015012039I<br>BTC 0.642838373868022<br>CEL 397.100007989333<br>XRP 1311.527176 | | | |
| 3.1.557879 | TOM STOELWINDER | ADDRESS REDACTED | | | BTC 0.007169837225491I93<br>ETH 2.03715422563012<br>TAUD 10482.7990843547<br>USDC 0.00898683523721684 | | | |
| 3.1.557880 | TOM STOLL | ADDRESS REDACTED | | | BTC 0.000114793120403942<br>CEL 1.11263426270201<br>SGB 573.3686289908<br>XLM 946.165624498049<br>XRP 2.48251383919I3 | | | |
| 3.1.557881 | TOM STORIMANS | ADDRESS REDACTED | | | SNX 0.17900535809522Z<br>UNI 0.0099651765052595Z | | | |
| 3.1.557882 | TOM STRONG | ADDRESS REDACTED | | | BTC 0.00000021171608267J<br>CEL 0.23306135785905B<br>MATIC 0.009536767466593S | | | |
| 3.1.557883 | TOM SUH | ADDRESS REDACTED | | | BTC 0.01509061708674B2<br>ETH 0.262314837404222<br>LINK 14.44228390889Z<br>MATIC 301.070028840643 | | | |
| 3.1.557884 | TOM SUTER | ADDRESS REDACTED | | | ADA 4.08344332959219<br>BTC 0.00000000960522027<br>CEL 0.028956240263833S<br>PAXG 0.0000000467850618Z4 | | | |
| 3.1.557885 | TOM SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00000000068056Z704<br>CEL 6.438239726787B | | | |
| 3.1.557886 | TOM SWAIN | ADDRESS REDACTED | | | BTC 0.000000094519576337<br>CEL 0.34674958234667S<br>SGB 516.73178<br>XLM 0.02 | | | |
| 3.1.557887 | TOM SWARTJES | ADDRESS REDACTED | | | ETH 0.000167287294060669<br>USDC 0.092274835713882 | | | |
| 3.1.557888 | TOM SWINDELL | ADDRESS REDACTED | | | BTC 0.8985976252538S<br>DOGE 3871.96384261527<br>ETH 1.80028400269173<br>GUSD 10.4164187159709<br>LINK 119.67083268374<br>MANA 596.496610720449<br>MATIC 2331.43113151075<br>SOL 2.188074307779378<br>UNI 4.70877637917I34<br>XRP 11.983426 | | | |
| 3.1.557889 | TOM TANG | ADDRESS REDACTED | | | BTC 0.0000340364440289164 | | BTC 0.00000000729845769 4 | |
| 3.1.557890 | TOM TARBOURIECH | ADDRESS REDACTED | | | BTC 0.0000091431424645S6<br>CEL 3.73302423915834<br>DOT 2.600037529T<br>ETH 0.00045039847123560Z | | | |
| 3.1.557891 | TOM TAYLOR | ADDRESS REDACTED | | | BTC 0.066088585794486<br>CEL 58.4208628897283<br>ETH 0.43805335 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557892 | TOM TAYLOR | ADDRESS REDACTED | | | CEL 1.0954550099810S | | | |
| 3.1.557893 | TOM TEAL | ADDRESS REDACTED | | | ADA 0.00000079518200284 | | | |
| | | | | | BTC 0.0000009881135949528 | | | |
| | | | | | USDC 0.00362388308534952 | | | |
| 3.1.557894 | TOM TEDSTONE | ADDRESS REDACTED | | | ADA 1492.83041205114 | | | |
| | | | | | BTC 0.00127192325908663 | | | |
| | | | | | USDC 101.991786670992 | | | |
| 3.1.557895 | TOM TEKOHU OTETINI HIKUTINI | ADDRESS REDACTED | | | USDC 5.02896094405893 | | | |
| | | | | | LTC 0.78673269214734 | | | |
| 3.1.557896 | TOM TELFORD | ADDRESS REDACTED | | | CEL 3.00507055503319 | | | |
| | | | | | LTC 0.5 | | | |
| | | | | | KLM 1 | | | |
| 3.1.557897 | TOM TERTOCHA | ADDRESS REDACTED | | | ADA 288.330232021739 | | | |
| | | | | | BTC 0.00221412937359791 | | | |
| | | | | | USDC 431.333766458464 | | | |
| 3.1.557898 | TOM TES | ADDRESS REDACTED | | | BTC 0.001201709232823 | | | |
| | | | | | USDC ERC20 1.87628056088319 | | | |
| 3.1.557899 | TOM THANIO MALAHOM | ADDRESS REDACTED | | Yes | BTC 0.00872321166992318 | | | BTC 0.0693006474542012 |
| | | | | | DOGE 60.3562182232439 | | | |
| | | | | | USDC 0.281451482665221 | | | |
| 3.1.557900 | TOM THARP | ADDRESS REDACTED | | | BTC 0.0138247056469929 | | | |
| 3.1.557901 | TOM THELEN | ADDRESS REDACTED | | | BTC 0.00408852959031168 | | | |
| 3.1.557902 | TOM THIEBLIN | ADDRESS REDACTED | | | ETH 0.000391169722755135 | | | |
| | | | | | CEL 0.814228190051015 | | | |
| | | | | | USDC 0.005592 | | | |
| 3.1.557903 | TOM TIMMERMAN | ADDRESS REDACTED | | | BTC 0.000879427125193856 | | | |
| | | | | | CEL 0.506576401811611 | | | |
| | | | | | USDC 586.182043250059 | | | |
| 3.1.557904 | TOM TINSLEY | ADDRESS REDACTED | | | USDC 13.6160827241Y | | | |
| 3.1.557905 | TOM TORBEYNS | ADDRESS REDACTED | | | BTC 0.00809005658556637 | | | |
| 3.1.557906 | TOM TOWNSEND | ADDRESS REDACTED | | | CEL 109.891313117701 | | | |
| | | | | | BTC 0.0000089410280124B | | | |
| | | | | | CEL 0.0539209067490Z9 | | | |
| | | | | | ETH 0.000781921022B909 | | | |
| | | | | | SNX 0.1202672911319Y3 | | | |
| 3.1.557907 | TOM TRAMNITZ | ADDRESS REDACTED | | | BTC 0.0000574331823914I1 | | | |
| | | | | | CEL 6.713108867002Z5 | | | |
| | | | | | DASH 0.000000001687763671 | | | |
| | | | | | ETC 0.025926717827915B | | | |
| | | | | | KNC 0.0189352973035885 | | | |
| | | | | | LTC 0.00001339258162Y383 | | | |
| | | | | | SGB 0.00034564563287006 | | | |
| | | | | | USDC 0.49745991758624Z | | | |
| | | | | | XLM 0.2165088457615341 | | | |
| | | | | | XRP 0.19852085028019Y | | | |
| | | | | | ZEC 10.6788645391104 | | | |
| 3.1.557908 | TOM TRAN | ADDRESS REDACTED | | | BTC 0.01672619790024306 | | | |
| | | | | | ETH 1.184106450524I | | | |
| | | | | | LINK 151.312786255053 | | | |
| | | | | | SNX 362.905194948943 | | | |
| | | | | | SUSHI 227.700163928726 | | | |
| | | | | | USDC 1173.008635511366 | | | |
| | | | | | ZEC 18.79263843586741 | | | |
| 3.1.557909 | TOM TRASK | ADDRESS REDACTED | | | BTC 0.9747618815910S | | | |
| 3.1.557910 | TOM TRIPLETT | ADDRESS REDACTED | | | BTC 0.07516138528435481 | | | |
| | | | | | MCDAI 31.68135441472S6 | | | |
| 3.1.557911 | TOM TROW | ADDRESS REDACTED | | | ETH 7.79660718584772 | | | |
| 3.1.557912 | TOM TRUMBLE | ADDRESS REDACTED | | | BTC 0.16916655770311I6 | | | |
| 3.1.557913 | TOM TRUNGIS | ADDRESS REDACTED | | | ETH 7.40518317321183 | | | |
| | | | | | BAT 0.000692267520122425 | | | |
| | | | | | BTC 0.00000034005795431 | | | |
| | | | | | ETH 0.000001227055196S4 | | | |
| 3.1.557914 | TOM TSAI | ADDRESS REDACTED | | | BTC 0.084691260202458I | | | |
| | | | | | CEL 1.66465469615789 | | | |
| | | | | | ETH 0.201918779916697 | | | |
| 3.1.557915 | TOM TURNER | ADDRESS REDACTED | | | BTC 0.001069528419311412 | | | |
| | | | | | CEL 61.847189516611I9 | | | |
| | | | | | DOT 67.1093499985 | | | |
| | | | | | LINK 68.20302226 | | | |
| | | | | | MATIC 68.06587676 | | | |
| 3.1.557916 | TOM TYNAN | ADDRESS REDACTED | | | BTC 0.00060642276370198B | | | |
| 3.1.557917 | TOM URBAN | ADDRESS REDACTED | | | BTC 0.096149422600040B3 | | | |
| | | | | | CEL 791.262286363111 | | | |
| | | | | | DOT 30.3035216856 | | | |
| | | | | | ETH 1.74700602 | | | |
| | | | | | LINK 196.92427721 | | | |
| | | | | | LUNC 28.377963 | | | |
| | | | | | MATIC 1439 | | | |
| | | | | | SNX 1510.82227984 | | | |
| | | | | | USDC 1534.498253 | | | |
| | | | | | USDT ERC20 3429.612159 | | | |
| 3.1.557918 | TOM VADAKKEKUDYIL THOMAS | ADDRESS REDACTED | | | | BTC 0.00158104 | | |
| | | | | | | ETH 0.02286421 | | |
| 3.1.557919 | TOM VAN BLOKLAND | ADDRESS REDACTED | | | BTC 0.0001500651514679732 | | | |
| | | | | | CEL 0.053605013841369 | | | |
| | | | | | SGB 42.49146891320914 | | | |
| | | | | | XRP 0.0000005226322209569 | | | |
| 3.1.557920 | TOM VAN BRITSOM | ADDRESS REDACTED | | | BTC 0.059324384740670B | | | |
| | | | | | CEL 282.99253149119 | | | |
| | | | | | ETH 0.54739146557976 | | | |
| | | | | | LINK 20.448010077S115 | | | |
| | | | | | XRP 0.000000158322672472 | | | |
| 3.1.557921 | TOM VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.00097090304746385I | | | |
| | | | | | CEL 23.813539868616S1 | | | |
| | | | | | ETH 0.000075879921296S | | | |
| | | | | | USDC 2.73134859087637 | | | |
| | | | | | XLM 0.9841178876925I9 | | | |
| 3.1.557922 | TOM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.5049347393025I3 | | | |
| | | | | | CEL 73.8455340257844 | | | |
| | | | | | DOT 58.632524064998B | | | |
| | | | | | ETH 0.99999983847620I | | | |
| | | | | | USDC 5.901 | | | |
| 3.1.557923 | TOM VAN DER MEER | ADDRESS REDACTED | | | BTC 0.191817073060I1 | | | |
| | | | | | ETH 0.5659475083400I79 | | | |
| 3.1.557924 | TOM VAN DER SCHELDE | ADDRESS REDACTED | | | ADA 0.0000005279587B1726 | | | |
| | | | | | BNB 0.000000006258103972 | | | |
| | | | | | BTC 0.00000000462447127I | | | |
| | | | | | CEL 9.49132473680B6 | | | |
| | | | | | ETH 0.000321074064820703 | | | |
| | | | | | LTC 0.0000000009506883253 | | | |
| | | | | | MCDAI 0.003342766620168879 | | | |
| | | | | | SGB 9.21138019507239 | | | |
| 3.1.557925 | TOM VAN DER VEN | ADDRESS REDACTED | | Yes | BTC 0.00000082990785988 | | | BTC 0.14563491793910I0 |
| | | | | | CEL 0.01919173827219451 | | | |
| | | | | | ETH 3.99934653423391-05 | | | |
| | | | | | USDT ERC20 0.04220238324761Y | | | |
| 3.1.557926 | TOM VAN DOORN | ADDRESS REDACTED | | | XRP 0.779012921157823 | | | |
| 3.1.557927 | TOM VAN DORST | ADDRESS REDACTED | | | BTC 1.2520054639S704 | | | |
| | | | | | CEL 74.398260957001 | | | |
| 3.1.557928 | TOM VAN RISWICK | ADDRESS REDACTED | | | CEL 46.07121675892I7 | | | |
| 3.1.557929 | TOM VAN 'T HOLT | ADDRESS REDACTED | | | BTC 5.265578149520490-05 | | | |
| | | | | | ETH 0.000724740229577534 | | | |
| 3.1.557930 | TOM VAN UITERT | ADDRESS REDACTED | | | ADA 271.972448835445 | | | |
| | | | | | BTC 0.003587842907316I09 | | | |
| 3.1.557931 | TOM VAN VEEN | ADDRESS REDACTED | | | BNB 0.0089511878842B827 | | | |
| | | | | | BTC 0.000014638434201092 | | | |
| | | | | | CEL 0.04111349608197T3 | | | |
| | | | | | ETH 0.00040489813067S146 | | | |
| | | | | | MATIC 0.1109613315130313 | | | |
| 3.1.557932 | TOM VAN WERSCH | ADDRESS REDACTED | | | BTC 0.031572053261374B | | | |
| | | | | | CEL 101.916124526245 | | | |
| 3.1.557933 | TOM VANDERLINDEN | ADDRESS REDACTED | | | ADA 0.00406932947999687 | | | |
| | | | | | BTC 0.101837544166467 | | | |
| | | | | | ETH 2.025158827102T2 | | | |
| | | | | | LTC 0.0000642651817B0863 | | | |
| | | | | | MATIC 4540.39094291054 | | | |
| | | | | | XRP 0.8192783408673B6 | | | |
| 3.1.557934 | TOM VANDEWAL | ADDRESS REDACTED | | | CEL 0.5859105171314845 | | | |
| 3.1.557935 | TOM VANEKDT | ADDRESS REDACTED | | | ADA 0.1605111321614 | | | |
| | | | | | BUSD 0.098091657170245I8 | | | |
| | | | | | ETH 0.000091885585S891 | | | |
| | | | | | LINK 0.0109321648124892 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557936 | TOM VANG | ADDRESS REDACTED | | | ADA 221.70544597477<br>BTC 0.00000076550278504B<br>ETH 0.00104580119609D4 | | | |
| 3.1.557937 | TOM VANHOOYDONCK | ADDRESS REDACTED | | | BTC 0.4066218780214D9<br>CEL 63.62069878090012<br>DOT 41.90899653819B4<br>ETH 1.593211093D3376<br>LINK 232.47542467905J<br>MATIC 5119.16923894217<br>SOL 7.1478225661544A | | | |
| 3.1.557938 | TOM VANLINT | ADDRESS REDACTED | | | ADA 0.15769348673142<br>BTC 0.00409580B1037996<br>CEL 0.10303872383276D<br>ETH 1.89655272114326<br>MCDAI 0.00671369156407505<br>USDC 312.6571444002B6 | | | |
| 3.1.557939 | TOM VANMUYSEN | ADDRESS REDACTED | | | BTC 0.00000077440227217J<br>CEL 0.1479958738745A7<br>USDT ERC20 0.000000057400538064 | | | |
| 3.1.557940 | TOM VANPOL | ADDRESS REDACTED | | | CEL 1.08513467914Z9 | | | |
| 3.1.557941 | TOM VARGHESE | ADDRESS REDACTED | | | CEL 0.497866137561037<br>ETH 0.00057578772369D839 | | | |
| 3.1.557942 | TOM VELDE | ADDRESS REDACTED | | | BTC 0.096646434178121J | | | |
| 3.1.557943 | TOM VELKENEERS | ADDRESS REDACTED | | | ETH 0.37713937470648J<br>BTC 0.000111923585592187<br>CEL 0.42801805548835A<br>ETH 0.0004758790420313A3<br>USDC 6.383143406265D04 | | | |
| 3.1.557944 | TOM VERBIST | ADDRESS REDACTED | | | BTC 0.00052047052707608J7 | | | |
| 3.1.557945 | TOM VEREECKEN | ADDRESS REDACTED | | | BTC 0.00182655452043177<br>ETH 0.03947506814275Z2<br>MATIC 25.338890030B243<br>SNX 12.4732981206038 | | | |
| 3.1.557946 | TOM VERGEER | ADDRESS REDACTED | | | BTC 0.00000145248210941<br>USDC 0.6533686096762119<br>XLM 0.13355703184763T | | | |
| 3.1.557947 | TOM VERHEIJEN | ADDRESS REDACTED | | | COMP 0.000914983312729528<br>DOT 0.05724435609909B73<br>LUNC 0.0909070925577042<br>MATIC 0.495384481418772 | | | |
| 3.1.557948 | TOM VERMAERE | ADDRESS REDACTED | | | BTC 0.017109216313991D<br>CEL 132.85247919587S<br>ETH 0.772475895966032<br>SGB 31.393205300392D | | | |
| 3.1.557949 | TOM VERVELD | ADDRESS REDACTED | | | BTC 0.003777566059982D9<br>CEL 0.42026531635783B<br>XRP 130.9516375217B4 | | | |
| 3.1.557950 | TOM VERWIMP | ADDRESS REDACTED | | | CEL 73.637920242868B<br>MATIC 1538.69 | | | |
| 3.1.557951 | TOM VIETH | ADDRESS REDACTED | | | BTC 0.0005705224149137D8<br>LTC 8.80748216275B05<br>SOL 8.655813947901J | | | |
| 3.1.557952 | TOM VINCENT | ADDRESS REDACTED | | | BNB 0.000000012075914B9<br>BTC 0.000076561971251845<br>CEL 232.976702816615<br>DOT 0.00000000041691809<br>ETH 1.070958691445S<br>SGB 14.028758479992<br>XLM 42.2092381437962<br>XRP 0.0000002343004B1214 | | | |
| 3.1.557953 | TOM VINH HUYNH | ADDRESS REDACTED | | | ETH 0.0000548000155638B3 | | | |
| 3.1.557954 | TOM VINK | ADDRESS REDACTED | | | BTC 0.00000580001906448B8<br>CEL 20.48969291401T6<br>ETH 1.048130180D9375<br>LTC 0.0047231566175137<br>MATIC 1807.137701176921<br>SGB 0.00607830755892651<br>USDC 0.00021509853694265B<br>XRP 0.04085929409S637 | | | |
| 3.1.557955 | TOM VIO | ADDRESS REDACTED | | | AVAX 6.97194465238693<br>BTC 0.1152631029617B5<br>ETH 1.44772448384143<br>USDC 0.1113583998D4691<br>XLM 119.433072068878 | BTC 0.00046191837248168T | | |
| 3.1.557956 | TOM VOJKO DEKANIC | ADDRESS REDACTED | | | BTC 0.107731067866183<br>CEL 6074.03581033932<br>ETH 0.9928023851491J4<br>MATIC 1564.49397128599<br>SNX 124.77647517901<br>USDC 0.004124651664587T4 | | | |
| 3.1.557957 | TOM VON HOLTZ | ADDRESS REDACTED | | | BTC 0.000000023193B2006928 | | | |
| 3.1.557958 | TOM VONCK | ADDRESS REDACTED | | | BTC 0.042905368670912<br>CEL 24.3448983250531<br>DOT 0.0167698750265488<br>ETH 0.0023020164062979<br>UNI 0.00550880215580591<br>USDT ERC20 24.98 | | | |
| 3.1.557959 | TOM VONGSAHOM | ADDRESS REDACTED | | | ADA 0.77186755802695B<br>BTC 0.001266288080833147 | | | |
| 3.1.557960 | TOM VLOOSEN | ADDRESS REDACTED | | | BTC 0.0593969931943111 | | | |
| 3.1.557961 | TOM VRIENS | ADDRESS REDACTED | | | BTC 1.23542064113297<br>CEL 3.411218434425AB<br>ETH 48.6571815120925<br>MCDAI 11.5940073695106<br>PAXG 46.70401650728AB | | | |
| 3.1.557962 | TOM WALKER | ADDRESS REDACTED | | | BTC 0.000000000012994B84<br>CEL 0.31082545662166J3<br>XLM 0.000000053191858668 | | | |
| 3.1.557963 | TOM WALLACE | ADDRESS REDACTED | | | ADA 35545.905919<br>AVAX 20.4808760155927<br>BTC 0.0000000008990374602<br>CEL 365.11290129241J<br>DOGE 994.26550577186B<br>DOT 86.70196308<br>ETH 0.91481345<br>LINK 20.04<br>LTC 1.3239505<br>MATIC 290.55427212<br>SOL 3.245634868<br>UNI 49<br>USDC 0.002<br>XLM 73.3627345<br>XRP 234.144921<br>XTZ 198.345491 | | | |
| 3.1.557964 | TOM WALLACE | ADDRESS REDACTED | | | AAVE 0.012282442173961J9<br>ADA 0.71362418153542S<br>BTC 0.000000037806266109J<br>ETH 0.00055375853223466<br>MATIC 3.80643809208343<br>TUSD 0.0661754783335543<br>USDC 0.341688014576254<br>USDT ERC20 0.0019318710720435 | ADA 0.00000067503361693T<br>BTC 0.00000004382059921<br>ETH 0.00000023583734671D | | |
| 3.1.557965 | TOM WALLACE | ADDRESS REDACTED | | | USDC 521.06894592191J7 | | | |
| 3.1.557966 | TOM WALOSZEK | ADDRESS REDACTED | | | BTC 8.465892681271799-05 | | | |
| 3.1.557967 | TOM WALTER | ADDRESS REDACTED | | | USDT ERC20 18.00038713496J2 | | | |
| 3.1.557968 | TOM WANG | ADDRESS REDACTED | | | BTC 0.003947704833050146 | | | |
| 3.1.557969 | TOM WARNER | ADDRESS REDACTED | | | ADA 1127.90161933JB<br>BNB 0.00001406238073586Z3<br>BTC 0.00018592634172518J<br>CEL 25.960525260421S<br>ETH 0.0043666711648B114<br>LINK 0.150313146B1527<br>USDT ERC20 0.314164544236283<br>XRP 2698.87614627735 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.557970 | TOM WASSERMAN | ADDRESS REDACTED | | | BTC 0.00000065302444601114<br>CEL 74.95587310009621<br>ETH 0.000027174547066305<br>LINK 0.00075063641825 5969<br>LTC 0.00003852065677883<br>PAXG 0.00052765143106781<br>SGB 0.093682515821 1329<br>SNX 108.86379287832<br>USDC 15.949986053 3424<br>XRP 0.612813803 385929 | | USDC 0.000000706432338767 | |
| 3.1.557971 | TOM WATTS | ADDRESS REDACTED | | | ADA 0.3065707417 16744<br>BTC 0.00003203272733369<br>ETH 0.000282674274217277<br>TGBP 0.879327479183858<br>USDC 0.61525211063995 | | | |
| 3.1.557972 | TOM WEBB | ADDRESS REDACTED | | | BTC 0.00000579472223 9486<br>CEL 1.02233050 4262<br>PAXG 0.007965960282 85049<br>XAUT 0.00149686775292292 | | | |
| 3.1.557973 | TOM WEBBER | ADDRESS REDACTED | | | AVAX 276.461106028974<br>BTC 0.00040736195178 8685<br>CEL 3.90653268401506<br>DOT 60.36483789 7528<br>ETH 0.027930783900 9107<br>SOL 25.445569542 3469<br>SUSHI 1004.588491600 65 | | | |
| 3.1.557974 | TOM WECKER | ADDRESS REDACTED | | | CEL 1.955853986 38663 | | | |
| 3.1.557975 | TOM WEYER | ADDRESS REDACTED | | | BTC 0.16251202142 5415<br>ETH 1.1571627827 4297<br>USDC 0.277320476850727 | | | |
| 3.1.557976 | TOM WHEELER | ADDRESS REDACTED | | | ETH 4.257333163 09326<br>USDC 34.137643482 6185 | | | |
| 3.1.557977 | TOM WHELAN | ADDRESS REDACTED | | | AAVE 0.026340527191 3318<br>BTC 0.000769424410 10911<br>ETH 0.1391547287 60122<br>LINK 63.366234016 6996<br>MATIC 20.90385184 68453<br>USDC 6.0169762121 3018 | | | |
| 3.1.557978 | TOM WHIELDON | ADDRESS REDACTED | | Yes | BTC 0.000000733919 41689<br>ETH 0.000014314739 923731<br>USDC 0.013068436592 3852<br>USDT ERC20 3.766726004 34071 | | | BTC 0.861011352273359 |
| 3.1.557979 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.039098160754 5681<br>ETH 0.611793890 27135 | | | |
| 3.1.557980 | TOM WHITE | ADDRESS REDACTED | | | LTC 8.50142515 58629 | | | |
| 3.1.557981 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.0011913558 26458<br>COMP 0.4460574101 56494<br>EOS 8.139346644 85995<br>LTC 0.35062631342 798<br>XLM 292.984735033 839 | | | |
| 3.1.557982 | TOM WHITE | ADDRESS REDACTED | | | BTC 0.0005250579 73577415<br>ETH 1.0616897281 3186<br>TUSD 2027.77955 249388 | | | |
| 3.1.557983 | TOM WICKS | ADDRESS REDACTED | | | AVAX 67.32544718 72829<br>BTC 0.0021234657 438416<br>CEL 1507.0132907 4812<br>ETH 257.957428678 27<br>LINK 2961.73187873404<br>MATIC 1309.235450 39024 | | | |
| 3.1.557984 | TOM WIEN | ADDRESS REDACTED | | | CEL 142.75144468 317<br>ETH 2.8999 9955 | | | |
| 3.1.557985 | TOM WIESE | ADDRESS REDACTED | | | BTC 0.000250303377 400434 | | | |
| 3.1.557986 | TOM WIGGINS | ADDRESS REDACTED | | | ETH 0.000050169219 587976<br>ETH 8.192747113250 59E-05<br>MCDAI 42.397845284 1409 | | | |
| 3.1.557987 | TOM WIGHAM | ADDRESS REDACTED | | | BTC 0.007949812 7644973<br>CEL 2.3131775 9286 7319<br>ETH 0.33010468 4353061 | | | |
| 3.1.557988 | TOM WILD | ADDRESS REDACTED | | | ADA 3225.601165 30107<br>BTC 0.501268258 2464<br>BUSD 6.988224354 14926<br>USDC 1.23118135 204858 | | | |
| 3.1.557989 | TOM WILLAERT | ADDRESS REDACTED | | | BTC 0.1000103467 64074<br>CEL 0.00859959719 179441<br>ETH 1.80651409 882565<br>USDT ERC20 6292.7661 0110575 | | | |
| 3.1.557990 | TOM WILLAY | ADDRESS REDACTED | | | BSV 0.23320 684<br>BTC 0.000000352694 083571<br>CEL 0.475067255 022844<br>COMP 0.0529995777 410846 | | | |
| 3.1.557991 | TOM WILLIAM | ADDRESS REDACTED | | | ETH 0.87959305 8975198<br>ETH 2.273982827 39094<br>MATIC 0.000917878 678752212<br>USDC 0.467996624 762424<br>USDT ERC20 0.042797968 4499118 | | | |
| 3.1.557992 | TOM WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0925463 32213 5612<br>BTC 0.001237927 37580118<br>CEL 1739.3585120 3984<br>SNX 0.92091 50096 65647 | | | |
| 3.1.557993 | TOM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000426877 394509788<br>ETH 0.001661617 35253322<br>MATIC 0.670747554 667242 | | ETH 1.04554512 562457<br>MATIC 350.565953 866223 | |
| 3.1.557994 | TOM WILSON | ADDRESS REDACTED | | | BTC 0.00002758801 825 7605 | | | |
| 3.1.557995 | TOM WINTER | ADDRESS REDACTED | | | BTC 0.0687252543 15480 3<br>EOS 396.7768426 46018<br>UNI 96.477209320 516<br>XLM 5127.901122 39589 | | | |
| 3.1.557996 | TOM WITT | ADDRESS REDACTED | | | BCH 0.00113212243 512624<br>BTC 0.000000048 385791816<br>CEL 0.00513344211 06531<br>EOS 0.0035712061 1280328<br>ETH 0.0000032486 89575863<br>LTC 0.00094717767 275338<br>SGB 0.32807334 8965252<br>USDC 0.00000140 9120453728<br>XRP 0.8915663 74556344 | | | |
| 3.1.557997 | TOM WOLOSZKO | ADDRESS REDACTED | | | ETH 0.0128136283 039742<br>MATIC 135.177010 341038 | | | |
| 3.1.557998 | TOM WOODMAN | ADDRESS REDACTED | | | XRP 8.888952026 72507 | | | |
| 3.1.557999 | TOM WORMS | ADDRESS REDACTED | | | CEL 1218.6129515 9827<br>MCDAI 30<br>USDT ERC20 7000.454543 00115<br>XRP 21.10 9551 | | | |
| 3.1.558000 | TOM WRIGHT | ADDRESS REDACTED | | | BNB 0.00000000089 91189<br>BTC 0.0000000037 1262211<br>CEL 8.460253008 81891<br>USDT ERC20 0.0000002388 13646658 | | | |
| 3.1.558001 | TOM WYLDS | ADDRESS REDACTED | | | CEL 1.379098311 13135<br>EOS 0.07207035175 66315 | | | |
| 3.1.558002 | TOM YANG | ADDRESS REDACTED | | | BTC 0.000387880081 92774<br>LINK 4.21174885326 109E-05<br>LTC 0.02056389694 7882315 | | | |
| 3.1.558003 | TOM YEH | ADDRESS REDACTED | | | ADA 0.07284718033 26707<br>BTC 0.16998180097 5889<br>CEL 726.59777579 651<br>ETH 4.961050918 6226<br>USDT ERC20 0.26265 | | | |
| 3.1.558004 | TOM YOO | ADDRESS REDACTED | | | CEL 5.390544109 64817 | | | |
| 3.1.558005 | TOM YOTAM | ADDRESS REDACTED | | | BTC 0.960703574 778019 | | | |
| 3.1.558006 | TOM YOUNG | ADDRESS REDACTED | | | ETH 10.17970892 1627 | | | |
| 3.1.558007 | TOM YOUNGER | ADDRESS REDACTED | | | USDC 11.406318101 80035<br>BAT 503.576155 212875<br>BTC 0.00194158319 807971<br>CEL 110.61351800 4426<br>ETH 0.9805298<br>SNX 43.12592817 67468<br>UNI 22.200087 55<br>USDT ERC20 208.7<br>XRP 3865.2002146 0907 | | | |
| 3.1.558008 | TOM ZAFFT | ADDRESS REDACTED | | | BTC 0.00069904016 4329615<br>ETH 0.00921763927 394573 | BTC 1.00422808448 566<br>ETH 8.66040345 655057 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM UNLIQUIDATED TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558009 | TOM ZERNISCH | ADDRESS REDACTED | | | BTC 0.02590192268561086 CEL 1.1946844684226 COMP 0.073166177948476 EOS 5.917212830537B2 SGB 18.6252433275678 USDC 0.47212696946477S XLM 269.175785130982 XRP 0.09678656534542399 | | | |
| 3.1.558010 | TOM ZEV | ADDRESS REDACTED | | | BTC 0.01051734072313S9 ETH 0.07343170917285O9 | | | |
| 3.1.558011 | TOM ZHAO | ADDRESS REDACTED | | | BTC 0.00000000085491161 CEL 21.37349533316 | | | |
| 3.1.558012 | TOM ZIBI | ADDRESS REDACTED | | | BTC 0.000002290145975S11 ETH 0.000579794750161J5 | | | |
| 3.1.558013 | TOM ZIEMER | ADDRESS REDACTED | | | BAT 1652.470059965J3 BTC 0.00117434081064577 CEL 1.15116882753898 DASH 2.4595788174J361 ETH 0.02416898464040T ETH 0.01307574142718J5 KNC 461.836792540455 LINK 0.15306430507463T LTC 5.8159600605999S OMG 0.03995680386J23167 SGB 18411.1390982844 UNI 113.688059430957 XLM 20340.607332013S XRP 0.000003745771598T6 ZEC 8.1171468364542 ZRX 3091.56707202716 | | | |
| 3.1.558014 | TOM ZIMMERLING | ADDRESS REDACTED | | | BTC 0.1062768115194O1 | | | |
| 3.1.558015 | TOM ZSEMBERI | ADDRESS REDACTED | | | BTC 0.000016644348741969 | | | |
| 3.1.558016 | TOM ZUIDAM | ADDRESS REDACTED | | | BTC 0.00002853868146S842 CEL 0.00186771136070762 LTC 0.00190130147663368 XRP 0.00708124285174519 | | | |
| 3.1.558017 | TOM ZUREK | ADDRESS REDACTED | | | BTC 0.03641226231035B1 ETH 5.8845358841177G | | | |
| 3.1.558018 | TOMA BALDEVIC | ADDRESS REDACTED | | | ADA 310.063142635B22 BTC 0.00471173834162307 CEL 0.52113785610288J | | | |
| 3.1.558019 | TOMA BARANAUSKAITE | ADDRESS REDACTED | | | BTC 0.000014814227208017 | | | |
| 3.1.558020 | TOMA FLORIAN | ADDRESS REDACTED | | | CEL 0.000934846845242 | | | |
| 3.1.558021 | TOMA JOKSIMOVIC | ADDRESS REDACTED | | | CEL 46.21094179180B | | | |
| 3.1.558022 | TOMA KARALYTE | ADDRESS REDACTED | | | ETH 0.1540269 ADA 0.19137610891381J4 BTC 0.002995798268284O2 LINK 13.85483010641J1 USDT ERC20 0.48376294363130J4 | | | |
| 3.1.558023 | TOMA LA CARA | ADDRESS REDACTED | | | BTC 0.046938720758631 | | | |
| 3.1.558024 | TOMA LEVARDA | ADDRESS REDACTED | | | BTC 0.0013490232349334B ETH 0.21699488643631J | | | |
| 3.1.558025 | TOMA MARINI | ADDRESS REDACTED | | | BCH 0.00355647796041577 CEL 14.3631714995B7 | | | |
| 3.1.558026 | TOMA YAMASHITA | ADDRESS REDACTED | | | BNB 0.0271294G BTC 0.0000734075470139S29 CEL 1.5710868583349 DOT 0.001634093327479T4 ETH 0.00055504681826803S | | | |
| 3.1.558027 | TOMAH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00111486880262O8 CEL 13.80256163378S8 ETH 0.22890171639813T | | | |
| 3.1.558028 | TOMAN WONG | ADDRESS REDACTED | | | ADA 1.9324446954S346 BTC 0.0004627227813151O5 ETH 0.0225221935214473 | | | |
| 3.1.558029 | TOMANICKOVA ANNA | ADDRESS REDACTED | | | BTC 0.0000053715221565O5 CEL 0.034800145401673J2 | | | |
| 3.1.558030 | TOMAR SARVIS | ADDRESS REDACTED | | | BTC 0.18804590028468 ETH 2.3768658070143J | | | |
| 3.1.558031 | TOMAS ACTON | ADDRESS REDACTED | | | USDC 347.312223501822 BCH 0.00000099467371156J CEL 0.00074761271745129 CEL 12.07317805225J DOT 0.1067192352411G3 ETH 0.0006674802179715J9 LINK 0.06345481756094O99 LTC 0.000000694596673181 MATIC 883.793890516232 | | | |
| 3.1.558032 | TOMÁŠ ADAMČÍK | ADDRESS REDACTED | | | CEL 0.2252846221300B8 MCDAI 8.5188857 XLM 43.4445511 | | | |
| 3.1.558033 | TOMAS ADAMIK | ADDRESS REDACTED | | | BTC 0.000013002236612458 | | | |
| 3.1.558034 | TOMAS ADAMIK | ADDRESS REDACTED | | | CEL 5.8061307263810B | | | |
| 3.1.558035 | TOMAS ADAMS | ADDRESS REDACTED | | | BUSD 0.19050698446961J MCDAI 0.053636999758798J | | | |
| 3.1.558036 | TOMAS AFAISEN III FEJERANG JR | ADDRESS REDACTED | | | MATIC 1.1016098641171 | | | |
| 3.1.558037 | TOMAS AGUILAR | ADDRESS REDACTED | | | USDC 0.1380607343813S9 | | | |
| 3.1.558038 | TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | | | BTC 0.00000000049132280G9 CEL 1.35670657092T4 ETH 0.00147085911164854 USDC 5.482768 | | | |
| 3.1.558039 | TOMAS AGUSTIN LUNA | ADDRESS REDACTED | | | USDC 0.0565019548242255 | | | |
| 3.1.558040 | TOMAS AGUSTIN ROMERO PRESTIA | ADDRESS REDACTED | | | BTC 0.000105720708284S2 | | | |
| 3.1.558041 | TOMÁS AGUSTÍN STICKAR | ADDRESS REDACTED | | | BTC 0.0010570545762965J2 | | | |
| 3.1.558042 | TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | | | USDT ERC20 0.00000022259700963 BTC 0.000000201034793984 CEL 0.9326153950973J4 | | | |
| 3.1.558043 | TOMAS ALCAINE | ADDRESS REDACTED | | | BTC 0.0000019834909941507 USDT ERC20 0.849172464804657 | | | |
| 3.1.558044 | TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | | | BTC 2.19205037083999E-07 USDC 0.5240937486834688 | | | |
| 3.1.558045 | TOMAS ALEXNA | ADDRESS REDACTED | | | BTC 0.00000003776480032 GUSD 0.310308546704199 | | | |
| 3.1.558046 | TOMAS ALIULIS | ADDRESS REDACTED | | | CEL 2536.90744261T7 EOS 5801.1729 SGB 6568.8020878136 ZEC 0.02136372 | | | |
| 3.1.558047 | TOMÁS ALMEIDA | ADDRESS REDACTED | | | OMG 0.02305165246141J4 | | | |
| 3.1.558048 | TOMÁS ALMEIDA | ADDRESS REDACTED | | | BTC 0.06719433872874S78 CEL 2.015812560516 ETH 0.55199505137935 LTC 0.47987100198273J2 SGB 4.4608446942340G XRP 0.006691440533451647 | | | |
| 3.1.558049 | TOMAS ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00000000921151449O CEL 0.51492202734133S USDC 0.20050970441595J4 USDT ERC20 17.24353620056O9 | | | |
| 3.1.558050 | TOMAS ALVAREZ MELIS | ADDRESS REDACTED | | | BTC 0.000000090010661496 CEL 1.09945500998105 USDC 2.696720487457S4 | | | |
| 3.1.558051 | TOMAS AMERLING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.558052 | TOMAS ANDHU | ADDRESS REDACTED | | | USDC 0.00000002365768182 CEL 2.01703773691893 | | | |
| 3.1.558053 | TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | | | AVAX 5.51458140730909 BTC 0.01507078584396T1 ETH 0.36600389702739S SNX 85.597563217833J USDC 293.475370827105 | ETH 1.41451263645305 | | |
| 3.1.558054 | TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | | | BTC 0.99952478266591J ETH 2.33923956483S45 PAXG 1.07420349745253 | BTC 0.00047025628697T874 | | |
| 3.1.558055 | TOMAS ANDRES PIASENTINI | ADDRESS REDACTED | | | BTC 0.00173551124073T2 USDC 401.042709142647 | | | |
| 3.1.558056 | TOMAS ANDRES VON VESCHLER COX | ADDRESS REDACTED | | | BTC 0.00221558893358182 | | | |
| 3.1.558057 | TOMAS ANDRIGHETTI | ADDRESS REDACTED | | | BTC 0.013423500179680T | | | |
| 3.1.558058 | TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | | | BTC 0.00706813086007648 CEL 0.09027470264214499 ETH 0.00701170916612814 USDC 3.33915877984999 XRP 3.2671639680928 | | | |
| 3.1.558059 | TOMAS ANZIRI | ADDRESS REDACTED | | | BTC 0.11215419356627 ETH 18.3805956812365 | | | |
| 3.1.558060 | TOMAS ARAUJO SALAS | ADDRESS REDACTED | | | XRP 0.039540462838J215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558061 | TOMAS ARCE | ADDRESS REDACTED | | Yes | BTC 0.1048976385894253<br>CEL 3217.947742093251<br>ETH 10.0548247943738<br>GUSD 14.923744551542823<br>LUNC 28.3174<br>SOL 0.0555836669894985<br>USDC 230.16750879117 | | | BTC 3.26921843958062 |
| 3.1.558062 | TOMAS ARIONI | ADDRESS REDACTED | | | ADA 0.1155871220511928<br>BNB 0.001184603544447499<br>BTC 0.003698735194850475<br>CEL 0.0167807472235958<br>MCDHI 0.1881856397940099<br>USDT ERC20 0.2527390773105997 | | | |
| 3.1.558063 | TOMAS ARMAS MENDEZ | ADDRESS REDACTED | | | BTC 0.002060276103931184<br>CEL 13.2157332705124<br>ETH 0.1345274893653352<br>XRP 333.044441266199 | | | |
| 3.1.558064 | TOMÁS ARNARSSON | ADDRESS REDACTED | | | USDC 0.4503891168494386 | | | |
| 3.1.558065 | TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.0004351673523306121<br>ADA 0.01250141716180<br>BTC 0.0000007319749554 88<br>CEL 0.1847903714436 499<br>DOT 0.06009995999024371<br>ETH 0.0003164433519553 984<br>SNX 0.2954988115037 366<br>UNI 0.006074129160273138<br>USDC 1.602105111832099 | ADA 12.528164326193<br>BTC 0.0004719720962 36626<br>DOT 0.0000000000014861061<br>ETH 0.22062237347131 8 | | |
| 3.1.558066 | TOMAS AURELIO DARATHA | ADDRESS REDACTED | | | BTC 0.002503052623 15704<br>USDC 434.742742138815 | | | |
| 3.1.558067 | TOMÁS AYLWIN | ADDRESS REDACTED | | | AAVE 2.822247082789 33<br>BAT 3198.118323255 67<br>BTC 0.00070008867119 2218<br>CEL 72.85841466333 96<br>COMP 2.361634254886 36<br>DASH 13.626449729586 68<br>KNC 1715.889290935 34<br>OMG 0.00564546389894 514<br>SNX 180.2791891662 91<br>UNI 702.89212140919 5<br>ZRX 2590.0455872239 1 | | | |
| 3.1.558068 | TOMÁS AYLWIN | ADDRESS REDACTED | | | MATIC 4.71294447867 656 | | | |
| 3.1.558069 | TOMÁS AZEVEDO | ADDRESS REDACTED | | | BTC 0.00112834810602 31<br>CEL 0.7007639928606 63<br>ETH 0.00017534967346 6629 | | | |
| 3.1.558070 | TOMAS AZPURUA | ADDRESS REDACTED | | | MATIC 0.16082731710819 4<br>USDT ERC20 2.65438341758223 | | | |
| 3.1.558071 | TOMAS BACHRATY | ADDRESS REDACTED | | | BCH 5.1540478058716 3<br>BTC 0.01513120140634 62<br>CEL 78.82882115439 9<br>DOT 55.4610301904809<br>ETH 0.0294920452382 4<br>SNX 371.523445693351 | | | |
| 3.1.558072 | TOMAS BAIDACZ | ADDRESS REDACTED | | | BTC 0.00123013302061 39 | | | |
| 3.1.558073 | TOMÁS BALCAR | ADDRESS REDACTED | | | BTC 0.01446903351529 96<br>CEL 0.3734863922061 99 | | | |
| 3.1.558074 | TOMAS BALDRICH | ADDRESS REDACTED | | | BTC 0.01509015685113 03 | | | |
| 3.1.558075 | TOMAS BALLADARES | ADDRESS REDACTED | | | BTC 0.00117438120063 | | | |
| 3.1.558076 | TOMAS BALDUN | ADDRESS REDACTED | | | USDT ERC20 1.326781730268 1<br>BTC 0.00000000020961 6858<br>CEL 4.682861782733 9 | | | |
| 3.1.558077 | TOMAS BARDAUSKAS | ADDRESS REDACTED | | | COMP 0.0462715<br>BTC 0.00072068493560 2257<br>CEL 68.368278842019 5<br>SOL 5.624147881274 2<br>USDT ERC20 0.00000001393903 5415 | | | |
| 3.1.558078 | TOMÁS BARTOŠ | ADDRESS REDACTED | | | BTC 0.02078051338624 22<br>CEL 0.0140598354787 349<br>ETH 0.01633227902794 15 | | | |
| 3.1.558079 | TOMAS BARTOSIK | ADDRESS REDACTED | | | BNB 0.00027604304837 9199<br>BTC 0.0000000344068 3902<br>CEL 0.3174470988702 6 | | | |
| 3.1.558080 | TOMAS BARTOSIK | ADDRESS REDACTED | | | BTC 0.00000000901739 3067<br>CEL 0.1040477569838 55<br>MCDAI 0.1183158063512 5 | | | |
| 3.1.558081 | TOMAS BAY | ADDRESS REDACTED | | | BTC 0.00008887032279 6639<br>ETH 0.00605479159903 94<br>LUNC 1.5688017129835 5<br>SOL 0.00568259701206 72<br>USDC 0.3036635542364 61 | | | |
| 3.1.558082 | TOMAS BEHUL | ADDRESS REDACTED | | | BTC 1.0526648847653 9E-05<br>CEL 3.38459491128443<br>COMP 0.0514675869793 398<br>ETH 0.01324092168626 4<br>LINK 2.91036398<br>LTC 0.31000565651303<br>SNX 1.9872988753727 9<br>UNI 6.10826922 | | | |
| 3.1.558083 | TOMAS BEJSTA | ADDRESS REDACTED | | | BTC 0.00000110984669 2452<br>CEL 2.15492762588058<br>ETH 0.00027455713624 4897 | | | |
| 3.1.558084 | TOMAS BEKES | ADDRESS REDACTED | | | BTC 0.02408997935997 95<br>CEL 3.86842434341244<br>ETH 0.84834972257523<br>LUNC 17.321579743404 8<br>MATIC 434.30397160375 3<br>SOL 19.51319118832 39<br>UST 660.92030126797 7<br>XRP 500 | BTC 0.0009796193884333 6 | | |
| 3.1.558085 | TOMAS BELLO | ADDRESS REDACTED | | | BTC 0.18882313636856 7<br>CEL 54.364706965305<br>ETH 2.23769454147635<br>LINK 0.01880000607931 13 | | | |
| 3.1.558086 | TOMÁS BENDA | ADDRESS REDACTED | | | BTC 0.01151056606912 02 | | | |
| 3.1.558087 | TOMÁS BERKY | ADDRESS REDACTED | | | BTC 0.00003039847380 3195<br>CEL 1.0396974608940 8<br>ETH 0.00014015343145 58<br>LTC 0.00097381863906 8887 | | | |
| 3.1.558088 | TOMÁS BERMEJO | ADDRESS REDACTED | | | BTC 0.01175429990230 65 | | | |
| 3.1.558089 | TOMAS BETANCOURT | ADDRESS REDACTED | | | BTC 0.00000000089330 6602 25<br>BUSD 1.25386715292178<br>CEL 11.936331953164 08<br>LINK 0.00839178763251 2<br>USDC 1.29993970063261<br>USDT ERC20 0.28148115975189 2 | | | |
| 3.1.558090 | TOMAS BEZDECKA | ADDRESS REDACTED | | | BTC 0.24046492171090 9<br>CEL 0.0837232587019472 | | | |
| 3.1.558091 | TOMAS BIALKO | ADDRESS REDACTED | | | BTC 0.00070156209727 4463<br>CEL 2.11836521531872<br>LINK 6.63610197224665 | | | |
| 3.1.558092 | TOMAS BIANCHIN | ADDRESS REDACTED | | | CEL 23.24819173285 88<br>DASH 0.3949334480975 59<br>ETH 0.1450622785516615<br>LINK 13.4208344821741<br>MCDAI 806.22810411050 4<br>SNX 40.676718598958<br>USDC 20.2205840692142<br>XLM 181.319235797477<br>XRP 180.331209812 29 | | | |
| 3.1.558093 | TOMAS BIELIK | ADDRESS REDACTED | | | ADA 0.7623331147258 95<br>BNB 0.0014068703337 3294<br>BTC 0.0000001166349 8329 4<br>USDT ERC20 0.4553894969 67866 | | | |
| 3.1.558094 | TOMAS BIGORDA | ADDRESS REDACTED | | | BAT 0.10011089855544<br>BTC 0.91417470227999 6E-07<br>USDC 0.1646295984 5004<br>USDT ERC20 0.0105544127474605 | | | |
| 3.1.558095 | TOMAS BUECEK | ADDRESS REDACTED | | | BTC 0.00310374913132727 | | | |
| 3.1.558096 | TOMÁŠ BUĆEK | ADDRESS REDACTED | | | BTC 0.000012181004844822 | | | |
| 3.1.558097 | TOMAS BILLIK | ADDRESS REDACTED | | | CEL 0.631182192789571<br>ETH 0.00152178986532533 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558098 | TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | | | ADA 0.0546319697997963 | | | |
| | | | | | BTC 0.00264306309795452 | | | |
| | | | | | CEL 2688.05805602173 | | | |
| | | | | | ETH 0.00109931420603982 | | | |
| | | | | | LINK 0.0100954749177212 | | | |
| | | | | | SGB 1000 | | | |
| | | | | | XRP 0.00000055167067141 | | | |
| 3.1.558099 | TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | | | BTC 0.00235924444230769 | | | |
| | | | | | CEL 3112.64515899498 | | | |
| | | | | | SGB 15047.3044622177 | | | |
| | | | | | XRP 12075.8163882606 | | | |
| 3.1.558100 | TOMAS BIRKHOFER | ADDRESS REDACTED | | | XLM 12.0165719470978 | | | |
| 3.1.558101 | TOMAS BLACKY | ADDRESS REDACTED | | | BTC 0.01328067171112 | | | |
| | | | | | CEL 0.0691783782756368 | | | |
| | | | | | LTC 0.23601442 | | | |
| 3.1.558102 | TOMAS BOBOŠEVIČIUS | ADDRESS REDACTED | | | BTC 0.00116601853465915 | | | |
| 3.1.558103 | TOMÁS BOCEK | ADDRESS REDACTED | | | LTC 0.00400508297227088 | | | |
| 3.1.558104 | TOMÁŠ BOČEK | ADDRESS REDACTED | | | ETC 0.00000000438291884 | | | |
| | | | | | CEL 0.0123091139240704 | | | |
| 3.1.558105 | TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | | | BTC 0.00000036615420792 | | | |
| | | | | | ETC 0.0000006567639656 | | | |
| | | | | | CEL 0.20597985338790 3 | | | |
| | | | | | EOS 0.0312225316950482 | | | |
| | | | | | ETH 1.00076942954 54 | | | |
| | | | | | LINK 1.32825812329521 | | | |
| 3.1.558106 | TOMÁŠ BOŘEK | ADDRESS REDACTED | | | BTC 0.11430745347951 1 | | | |
| | | | | | CEL 131.626708672167 | | | |
| | | | | | ETH 1.02194069501249 | | | |
| | | | | | USDT ERC20 28.315239021955 4 | | | |
| 3.1.558107 | TOMÁS BORGES | ADDRESS REDACTED | | | BTC 0.047628817865399 1 | | | |
| | | | | | MATIC 513.84707603681 | | | |
| 3.1.558108 | TOMÁS BOSEK | ADDRESS REDACTED | | | BTC 0.0347490841854864 | | | |
| 3.1.558109 | TOMÁS BOSSIO | ADDRESS REDACTED | | | CEL 0.9025468238531 07 | | | |
| | | | | | BNB 1.00321381558087 2 | | | |
| | | | | | BTC 0.00177870447463384 | | | |
| | | | | | CEL 0.218110845882518 | | | |
| | | | | | USDC 650 | | | |
| 3.1.558110 | TOMÁS BOUBLIK | ADDRESS REDACTED | | | BTC 0.00000071467978916 3 | | | |
| 3.1.558111 | TOMÁS BRABEC | ADDRESS REDACTED | | | BTC 1.0085407508758 | | | |
| 3.1.558112 | TOMÁS BRADA | ADDRESS REDACTED | | | ETH 6.18705982989989 | | | |
| | | | | | BTC 0.0199904569831714 | | | |
| | | | | | CEL 0.323809048369484 | | | |
| 3.1.558113 | TOMÁŠ BRADY | ADDRESS REDACTED | | Yes | BTC 2.0887291211131 8 | | | BTC 3.74551100707663 |
| | | | | | ETH 36.1027393040045 | | | |
| | | | | | MATIC 4211.43621102993 | | | |
| | | | | | SOL 29.6208493625171 | | | |
| | | | | | USDC 11.6292186666896 | | | |
| | | | | | USDT ERC20 268.329512079 91 | | | |
| 3.1.558114 | TOMÁS BRAS HARRIOTT | ADDRESS REDACTED | | | BTC 0.0381227401008021 | | | |
| | | | | | CEL 1.12538875217278 | | | |
| | | | | | ETH 0.2264579772893 16 | | | |
| 3.1.558115 | TOMÁŠ BRAUN | ADDRESS REDACTED | | | BTC 0.00000455008016131 2 | | | |
| 3.1.558116 | TOMÁŠ BRÁZINA | ADDRESS REDACTED | | | BTC 0.01514483935404 55 | | | |
| 3.1.558117 | TOMÁŠ BREBURDA | ADDRESS REDACTED | | | CEL 0.53091394389978 3 | | | |
| | | | | | BTC 0.00001943233492979 8 | | | |
| 3.1.558118 | TOMÁŠ BREYER | ADDRESS REDACTED | | | CEL 259.883380896707 | | | |
| | | | | | BTC 0.01198165546 24138 | | | |
| | | | | | CEL 121.113644103061 | | | |
| | | | | | DOT 21.985 | | | |
| 3.1.558119 | TOMÁS BREZINA | ADDRESS REDACTED | | | BTC 0.00708606898830 21 | | | |
| | | | | | CEL 4.35140520360969 | | | |
| | | | | | ETH 0.0501025390014775 | | | |
| | | | | | LTC 6.03008303505831 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.558120 | TOMÁŠ BŘEZINA | ADDRESS REDACTED | | | BTC 0.0000041475815657 47 | | | |
| 3.1.558121 | TOMÁŠ BROARDO | ADDRESS REDACTED | | | BNB 0.00001175173062505 | | | |
| | | | | | BTC 0.00000223037026229 5 | | | |
| | | | | | USDT ERC20 0.214016610599534 | | | |
| 3.1.558122 | TOMÁŠ BRUDER | ADDRESS REDACTED | | | BTC 0.00000158167090052 9 | | | |
| 3.1.558123 | TOMÁŠ BRUDER | ADDRESS REDACTED | | | ETC 0.0000000010129757 12 | | | |
| | | | | | CEL 0.000942210533726 | | | |
| | | | | | SOL 0.0495 | | | |
| 3.1.558124 | TOMÁS BRUŽEK | ADDRESS REDACTED | | Yes | BTC 0.0312615762980533 | | | BTC 2.16391996675688 |
| | | | | | USDC 31.7657934251431 | | | |
| | | | | | USDT ERC20 3.36207844617 3 | | | |
| 3.1.558125 | TOMÁS BRUZZA | ADDRESS REDACTED | | | BTC 0.00082295863691 | | | |
| | | | | | CEL 0.0787910933774503 | | | |
| | | | | | ETH 0.7795332232595022 | | | |
| 3.1.558126 | TOMÁŠ BRYCHTA | ADDRESS REDACTED | | | CEL 0.4020569129984 6 | | | |
| 3.1.558127 | TOMÁŠ BRZOBOHATÝ | ADDRESS REDACTED | | | BTC 0.00000000888704149 38 | | | |
| 3.1.558128 | TOMÁŠ BUBLÁK | ADDRESS REDACTED | | | BTC 0.0000000075527240233 | | | |
| | | | | | CEL 0.4710951329976 56 | | | |
| | | | | | DOT 0.000000000525230958 | | | |
| | | | | | ETH 0.00007846637885309 2 | | | |
| | | | | | LTC 0.00000000449157520 7 | | | |
| | | | | | MATIC 1.45329256432623 | | | |
| | | | | | USDT ERC20 0.161140828492795 | | | |
| 3.1.558129 | TOMÁS BUDAY | ADDRESS REDACTED | | | BTC 0.0007215945758288 7 | | | |
| | | | | | CEL 1.12892052264321 | | | |
| | | | | | ETH 1.53287642071399 9-06 | | | |
| | | | | | USDC 0.485407899518148 | | | |
| | | | | | XLM 0.0847600664733887 | | | |
| 3.1.558130 | TOMÁS BUGLA | ADDRESS REDACTED | | | ADA 125.797747539948 | | | |
| | | | | | BTC 0.0127460715905459 | | | |
| | | | | | ETH 2.22937394973211 7 | | | |
| | | | | | LTC 1.11089079951531 | | | |
| 3.1.558131 | TOMÁS BUJAN | ADDRESS REDACTED | | | BTC 0.016530235612269 | | | |
| | | | | | ETH 0.15705731093380 1 | | | |
| 3.1.558132 | TOMÁS BUKOVSKÝ | ADDRESS REDACTED | | | BTC 0.0103576030753882 | | | |
| 3.1.558133 | TOMÁS BULÍČEK | ADDRESS REDACTED | | | BTC 0.0000001672116205066 | USDC 9.01 | | |
| | | | | | DOT 93.3484605601053 | | | |
| | | | | | USDC 9.87155747580319 | | | |
| 3.1.558134 | TOMÁS BUZILIAUSKAS | ADDRESS REDACTED | | | BTC 0.096580300549344 4 | | | |
| | | | | | ETH 11.4537678300949 | | | |
| | | | | | SGB 2467.14331051935 | | | |
| | | | | | XRP 0.000830045413417129 | | | |
| 3.1.558135 | TOMÁS CABRERA SALAZAR | ADDRESS REDACTED | | | BTC 0.00605501818519 57 | | | |
| | | | | | CEL 49.3591622707457 | | | |
| 3.1.558136 | TOMÁS CAETANO | ADDRESS REDACTED | | | BTC 0.00000054279769725 | | | |
| 3.1.558137 | TOMÁS CALDARA | ADDRESS REDACTED | | | ETH 0.000063299588730039 | | | |
| | | | | | BTC 0.000000008199205415 | | | |
| | | | | | CEL 0.147287207098074 | | | |
| | | | | | USDT ERC20 1.157859506348 17 | | | |
| 3.1.558138 | TOMÁS CAMBOA | ADDRESS REDACTED | | | CEL 0.934934539800403 | | | |
| | | | | | LINK 0.00103334910568743 | | | |
| | | | | | MCDAI 30.057692307692 3 | | | |
| 3.1.558139 | TOMÁS CAPEK | ADDRESS REDACTED | | | CEL 0.00002659977359772 5 | | | |
| | | | | | CEL 2.83507495319834 | | | |
| | | | | | LTC 1.31717549928919 | | | |
| 3.1.558140 | TOMÁS CAPPARULLO | ADDRESS REDACTED | | | ETC 0.0000008625415186 5 | | | |
| | | | | | CEL 0.000660219584338964 | | | |
| | | | | | USDC 0.00000058401218821 9 | | | |
| 3.1.558141 | TOMÁS CARDENAS | ADDRESS REDACTED | | | BTC 0.15946057704985 6 | | | |
| | | | | | CEL 4.36266038259484 | | | |
| | | | | | ETH 0.00391876154032778 | | | |
| | | | | | SOL 0.155131601330045 | | | |
| | | | | | USDC 17.6469006662882 | | | |
| 3.1.558142 | TOMÁS CARLOS GERBASIO | ADDRESS REDACTED | | | BTC 0.023175115589644 7 | | | |
| 3.1.558143 | TOMÁS CARRIZO | ADDRESS REDACTED | | | BTC 0.00000244115195866 1 | | | |
| | | | | | CEL 0.0016041737075438 | | | |
| | | | | | USDT ERC20 0.795262640741796 | | | |
| 3.1.558144 | TOMÁS CASTAGNARO | ADDRESS REDACTED | | | BTC 0.000001355209530538 | | | |
| | | | | | CEL 0.18276616852 63 | | | |
| | | | | | USDC 0.05 | | | |
| 3.1.558145 | TOMÁS CASTAGNARO | ADDRESS REDACTED | | | BTC 0.0000000015127219 62 | | | |
| | | | | | CEL 0.362473005729084 | | | |

Debtor Name: Celsius Network LLC 22-10964-mg Doc 974-2 Filed 10/05/22 Entered 10/05/22 22:53:30 Part 3 Pg 3363 of 4416 Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558146 | TOMAS CASTELLO | ADDRESS REDACTED | | | ADA 0.053389151403319<br>BNB 4.0173597164339<br>BTC 0.0003937033166386<br>CEL 12.68173353007<br>ETH 0.153159122009989 | | | |
| 3.1.558147 | TOMAS CASTRO | ADDRESS REDACTED | | | BTC 0.00000561404044688<br>USDC 0.00180138349359985<br>USDT ERC20 0.476141147456694 | | | |
| 3.1.558148 | TOMAS CASTRO LOPEZ | ADDRESS REDACTED | | | BTC 0.00002415809563987 | | | |
| 3.1.558149 | TOMÁS CATULO | ADDRESS REDACTED | | | ADA 0.0844590271791684<br>BNB 0.000016590154742469<br>BTC 0.00751762410785439<br>CEL 0.2192836132183346<br>ETH 0.156187301047158<br>USDT ERC20 0.0181250937786465 | | | |
| 3.1.558150 | TOMAS CECH | ADDRESS REDACTED | | | BTC 0.0406937369078739<br>ETH 0.00000307430980113<br>LTC 0.00001151556218128S<br>ETH 0.00000442331871206<br>ETH 0.00000123166469692S<br>USDC 0.412291392542384 | | | |
| 3.1.558152 | TOMÁŠ ČEPL | ADDRESS REDACTED | | | BTC 0.00000247940006412<br>CEL 0.62164231245621<br>XRP 73.335018 | | | |
| 3.1.558153 | TOMÁŠ ČERVINKA | ADDRESS REDACTED | | | BNB 0.00161495993351336<br>BTC 0.00003418127033552<br>CEL 0.0000628380263249<br>ETH 0.00002582144511166<br>LUNC 0.0000299609155300<br>USDC 0.349303087544817 | | | |
| 3.1.558154 | TOMAS CHALIFOUX | ADDRESS REDACTED | | | BTC 0.0394833071628532<br>USDC 33.5092389057S | | | |
| 3.1.558155 | TOMAS CHALUPA | ADDRESS REDACTED | | | CEL 214.36908226221<br>DOT 50.3376971216139<br>ETH 4.94312862378046<br>LUNC 0.0000007620703694616<br>MATIC 0.434276683322337<br>USDT ERC20 7.68602387382805 | | | |
| 3.1.558156 | TOMAS CHAO | ADDRESS REDACTED | | | BTC 1.43589656870799E-06<br>USDC 0.512419588996187 | | | |
| 3.1.558157 | TOMAS CHAO | ADDRESS REDACTED | | | BTC 0.0000012397498729422<br>USDC 0.51269465038271 | | | |
| 3.1.558158 | TOMAS CHAO | ADDRESS REDACTED | | | USDC 0.69976691960230 | | | |
| 3.1.558159 | TOMÁŠ CHLUBNA | ADDRESS REDACTED | | | BCH 0.00011369246273495<br>BTC 0.02614376651301046 | | | |
| 3.1.558160 | TOMÁŠ CHMURČIAK | ADDRESS REDACTED | | | ADA 839.201757508919 | | | |
| 3.1.558161 | TOMAS CHOBOLA | ADDRESS REDACTED | | | BTC 0.00133931441554264 | | | |
| 3.1.558162 | TOMAS CHOLEVIK | ADDRESS REDACTED | | | BTC 0.00000030406626489<br>BTC 0.000002053245817468<br>DOT 0.0059150678892995<br>ETH 0.00042984455034854 | | | |
| 3.1.558163 | TOMÁŠ CHOVANEC | ADDRESS REDACTED | | | USDT ERC20 0.300207732156647<br>BTC 0.00775612510508829<br>CEL 1.18916351931484<br>ETH 0.333357063507816<br>USDC 0.000000205240181143 | | | |
| 3.1.558164 | TOMAS CHREBET | ADDRESS REDACTED | | | ADA 0.1576367296301111<br>BNB 0.00164313022367695<br>BTC 0.00000001060781112S<br>LUNC 0.00961868969134369<br>USDC 0.581837813589815 | | | |
| 3.1.558165 | TOMÁŠ CHRT | ADDRESS REDACTED | | | BTC 0.1190519402694<br>CEL 9.36346194414215<br>ETH 0.529176486857728 | | | |
| 3.1.558166 | TOMÁŠ CHRT | ADDRESS REDACTED | | | ETH 0.0000738178649104309 | | | |
| 3.1.558167 | TOMAS CHVOSTEK | ADDRESS REDACTED | | | BTC 0.0500940280808747<br>CEL 33.5464730108975<br>ETH 0.09252984 | | | |
| 3.1.558168 | TOMAS CIBULEC | ADDRESS REDACTED | | | BAT 682.69637564022S<br>BCH 2.1988814553488<br>BNB 0.00131750821238936<br>BTC 0.00218811284026604<br>EOS 110.77512731023A<br>ETH 0.00116319392268635<br>LTC 0.00093449617115167S<br>SGB 123.921176806165<br>XRP 0.000425062872286B8<br>ZEC 8.5592026663109S | | | |
| 3.1.558169 | TOMÁŠ ČIERNY | ADDRESS REDACTED | | | CEL 0.0189094225784246<br>XRP 0.051156468479152 | | | |
| 3.1.558170 | TOMAS CIPOLLA | ADDRESS REDACTED | | | BTC 6.869193353839996-07<br>CEL 0.2025406702677B<br>USDT ERC20 0.00991482773915917 | | | |
| 3.1.558171 | TOMAS CIPRYS | ADDRESS REDACTED | | | BTC 0.00237048195275009<br>USDC 5029.23547326574 | | | |
| 3.1.558172 | TOMAS COCHA | ADDRESS REDACTED | | | BTC 0.00000457088181450S<br>USDC 0.245481071406236<br>USDT ERC20 0.863383653256576 | | | |
| 3.1.558173 | TOMAS CONWAY | ADDRESS REDACTED | | | ADA 0.00227374369438765<br>BNB 0.00106676148777463<br>BTC 0.102599073045157<br>SNX 0.259110739247336<br>USDT ERC20 0.249739938862657 | | | |
| 3.1.558174 | TOMÁS COPES | ADDRESS REDACTED | | | BNB 0.00140470060536646<br>BTC 0.00003470460977381B<br>CEL 0.519504264388804 | | | |
| 3.1.558175 | TOMAS CORDERO | ADDRESS REDACTED | | | BTC 0.0000000060199033364<br>CEL 147.067261050368<br>ETH 11.052295957834S<br>USDC 0.0766083994988514 | | | |
| 3.1.558176 | TOMÁS CORTI | ADDRESS REDACTED | | | USDT ERC20 0.00543250313689603<br>BTC 0.0000000029075902567<br>CEL 0.176116347094179 | | | |
| 3.1.558177 | TOMAS CORTINAS | ADDRESS REDACTED | | | BTC 0.00129312574354573<br>USDT ERC20 2.3841665456758A | | | |
| 3.1.558178 | TOMAS COSTA | ADDRESS REDACTED | | | ADA 0.087249977178466<br>BTC 0.000000742324754236 | | | |
| 3.1.558179 | TOMÁŠ COUFAL | ADDRESS REDACTED | | | BTC 0.036115836856051S | | | |
| 3.1.558180 | TOMÁŠ CRESPO | ADDRESS REDACTED | | | ADA 0.4152187993947SS<br>BTC 0.0086334630862409<br>CEL 0.96373006097608<br>USDC 222.626751422341 | | | |
| 3.1.558181 | TOMAS CRISTIAN PAREJO PALOMAR | ADDRESS REDACTED | | | BTC 0.000216970078045B1<br>CEL 0.19366570193S767<br>MCDA 0.046409634685326A | | | |
| 3.1.558182 | TOMAS CUÑAS | ADDRESS REDACTED | | | BTC 0.00014689426466202B<br>CEL 0.96709119013958S<br>ETH 0.0000010592616606128<br>USDT ERC20 0.00633585764345645 | | | |
| 3.1.558183 | TOMAS CUROLLO | ADDRESS REDACTED | | | CEL 0.52817421370406B | | | |
| 3.1.558184 | TOMAS CURBELA REIMONDO | ADDRESS REDACTED | | | BTC 0.0000012794380393573<br>USDT ERC20 0.998384696425262 | | | |
| 3.1.558185 | TOMÁŠ ČUŽY | ADDRESS REDACTED | | | ADA 0.000734077002024159<br>BTC 0.155543706207846<br>CEL 539.170701606582<br>ETH 1.86621370901085 | | | |
| 3.1.558186 | TOMAS CYRANI | ADDRESS REDACTED | | | BTC 0.088222<br>CEL 87.6901334244604 | | | |
| 3.1.558187 | TOMÁŠ DANIEL | ADDRESS REDACTED | | | ADA 0.15057549640767<br>BTC 0.000012832881133845<br>DOT 0.0140477026256341<br>ETH 0.000180456881405642<br>SOL 0.00066568194899902 | | | |
| 3.1.558188 | TOMAS DANIEL GAN | ADDRESS REDACTED | | | BTC 0.000000012824650985 | | | |
| 3.1.558189 | TOMAS DAVID | ADDRESS REDACTED | | | BTC 0.0000145523834393A8 | | | |
| 3.1.558190 | TOMÁŠ DAVID | ADDRESS REDACTED | | | BTC 0.000248826769272279<br>CEL 5.74985998807B8<br>DOT 31.7707999977<br>ETH 0.001 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558191 | TOMAS DE ANQUIN | ADDRESS REDACTED | | | ADA 1169.3144<br>BTC 0.10911610871525<br>CEL 1195.36658148588<br>DOT 45.26792<br>ETH 1.4583849101918<br>MATIC 0.001<br>USDC 31.77 | | | |
| 3.1.558192 | TOMAS DE GOTTARDI | ADDRESS REDACTED | | | BTC 0.00000116056916077<br>USDT ERC20 1.08880241598005 | | | |
| 3.1.558193 | TOMAS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00000091260472883<br>CEL 1327.97823113205<br>ETH 0.00003200338087359 | | | |
| 3.1.558194 | TOMAS DE LA PUENTE | ADDRESS REDACTED | | | BTC 0.00009700253177503 | | | |
| 3.1.558195 | TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | | Yes | ADA 569.62370616566<br>AVAX 2.63728257089498<br>BTC 0.09847981313254<br>CEL 1.15116892753898<br>DASH 0.00028900940481949<br>ETH 2.6227097903559<br>GUSD 45985.88614766664<br>MATIC 227.37589313145<br>PAX 6519.09795380013<br>SOL 4.52138097174571<br>USDC 10330.7177813444 | GUSD 0.03 | | BTC 0.13622269 |
| 3.1.558196 | TOMAS DELFINO | ADDRESS REDACTED | | | CEL 0.04635583260327979<br>USDT ERC20 0.2368575632884 | | | |
| 3.558197 | TOMAS DELGADO | ADDRESS REDACTED | | | BTC 0.00000326253853603 | | | |
| 3.1.558198 | TOMAS DELLA PORTA | ADDRESS REDACTED | | | BTC 0.00132539325266993 | | | |
| 3.1.558199 | TOMAS DEMEZA | ADDRESS REDACTED | | | BTC 0.00589292865553727<br>ETH 0.00024440648802067 | | | |
| 3.1.558200 | TOMAS DEMIAN | ADDRESS REDACTED | | | CEL 3.31281876783426 | | | |
| 3.558201 | TOMAS DENTICO | ADDRESS REDACTED | | | CEL 3.18665739531827<br>DOT 5.29655022985<br>XRP 51.308271 | | | |
| 3.1.558202 | TOMAS DEPETRIS | ADDRESS REDACTED | | | BTC 0.00002451815230339<br>ETH 4.44930858310559E-05<br>LTC 0.00008020263331079 2<br>USDT ERC20 0.00202496402233597 | | | |
| 3.1.558203 | TOMÁS DIAZ | ADDRESS REDACTED | | | BTC 0.00000878731758548 3 | | | |
| 3.1.558204 | TOMÁS DÍAZ | ADDRESS REDACTED | | | CEL 0.00425208683810867<br>SOL 0.00007871236126784 4<br>USDC 8.07776544576112 | | | |
| 3.1.558205 | TOMÁŠ DIRBÁK | ADDRESS REDACTED | | | ADA 735.432876<br>BTC 0.00000006619315779<br>CEL 64.28249603303 45<br>DOT 18.962<br>LINK 9.3<br>MATIC 2079.95145350943<br>SNX 15.31056 | | | |
| 3.1.558206 | TOMÁŠ DIRVONSKAS | ADDRESS REDACTED | | | BTC 0.00130237505051217<br>CEL 13.48858687694 94<br>USDC 500 | | | |
| 3.1.558207 | TOMÁŠ DLUHOŠ | ADDRESS REDACTED | | | BTC 0.00121735353222877<br>USDT ERC20 413.44089400200 6 | | | |
| 3.1.558208 | TOMÁŠ DLUHOŠ | ADDRESS REDACTED | | | BTC 0.00000008590511427<br>CEL 0.157180710011115<br>USDT ERC20 1.12444646360322 | | | |
| 3.1.558209 | TOMÁŠ DOBROTKA | ADDRESS REDACTED | | | CEL 5.57172779370854<br>USDT ERC20 2.63044158526432 | | | |
| 3.1.558210 | TOMÁŠ DOHNAL | ADDRESS REDACTED | | | BTC 0.00000109866120947 9<br>CEL 0.1388888417223 88<br>ETH 0.00011618486198039 9<br>USDT ERC20 0.00000082182452150 7 | | | |
| 3.558211 | TOMÁŠ DOKLUIL | ADDRESS REDACTED | | | BTC 0.0704485209953 07 | | | |
| 3.1.558212 | TOMAS DOMBRAUSKIS | ADDRESS REDACTED | | | BTC 0.00000000245274273 8 | | | |
| 3.1.558213 | TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | | | CEL 0.0379960023003578<br>CEL 0.07805980030550565<br>DOGE 0.02032489555561 61<br>DOT 0.00136120916816748<br>SOL 2.08839758213278<br>XRP 0.00961057127014238 | | | |
| 3.1.558214 | TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | | | | BTC 0.00000051<br>USDC 1115.895 | | |
| 3.1.558215 | TOMAS DOSEDLA | ADDRESS REDACTED | | | BTC 0.00137985184100271<br>CEL 0.78766420287746 6<br>XRP 39.63492837 256 | | | |
| 3.1.558216 | TOMÁS DOUDA | ADDRESS REDACTED | | | BTC 0.00000001650298453 5<br>BUSD 0.17372461763413<br>XRP 0.00022926646461979 1 | | | |
| 3.1.558217 | TOMÁŠ DRASTICH | ADDRESS REDACTED | | | BTC 0.001666701277197 64 | | | |
| 3.1.558218 | TOMÁŠ DÜBRAVA | ADDRESS REDACTED | | | BTC 0.09193010907565 52<br>BUSD 4.96137308543309<br>CEL 4.5628596184943 8<br>ETH 1.70718678923679 | | | |
| 3.1.558219 | TOMAS DUCA | ADDRESS REDACTED | | | BTC 0.00000000459845396 5<br>CEL 1.38417583079996<br>USDT ERC20 0.00000878496163644 | | | |
| 3.558220 | TOMÁŠ DUGOVIČ | ADDRESS REDACTED | | | CEL 20.8337354816128 | | | |
| 3.1.558221 | TOMÁŠ DUPAL | ADDRESS REDACTED | | | BTC 0.00000000010125512985 | | | |
| 3.1.558222 | TOMÁŠ DUPAL | ADDRESS REDACTED | | | CEL 0.0447971376 48867<br>BTC 0.00000074038144 7056 | | | |
| 3.1.558223 | TOMÁS DURAD | ADDRESS REDACTED | | | CEL 1.68339522556203 | | | |
| 3.1.558224 | TOMAS DVORAK | ADDRESS REDACTED | | | ETH 0.00006297992988770 1<br>CEL 6407.82008523338<br>ETH 70.5918347191700 2<br>PAXG 16.00533296600 109 | | | |
| 3.1.558225 | TOMÁŠ DYK | ADDRESS REDACTED | | | BTC 0.00677784510216749<br>CEL 0.09880674929514 34<br>ETH 0.20571520900796 | | | |
| 3.1.558226 | TOMÁŠ EASTMAN | ADDRESS REDACTED | | | BTC 0.2761603900517153<br>CEL 226.83610667300065 | | | |
| 3.1.558227 | TOMÁŠ ECHIBURU | ADDRESS REDACTED | | | DOT 2.611837309311396 | | | |
| 3.1.558228 | TOMAS EDWARDS | ADDRESS REDACTED | | | LUNC 0.00014229874764447<br>BTC 0.00016028723864817<br>CEL 50.3436397900 24<br>ETH 0.00179275004843274<br>LUNC 19.0360873614912<br>USDC 4534.393 | | | |
| 3.1.558229 | TOMÁŠ EGYÜD | ADDRESS REDACTED | | | CEL 34.85441625005 89 | | | |
| 3.1.558230 | TOMAS EITAN LEKERMAN | ADDRESS REDACTED | | | BTC 0.00000000316240265 21<br>CEL 0.06206542661749 74<br>USDT ERC20 0.00000078086001156 1 | | | |
| 3.1.558231 | TOMAS EKL | ADDRESS REDACTED | | | BTC 0.00011002292630958 9<br>CEL 3.71103531454296<br>ETH 0.00195176923453285<br>LINK 0.03403334872534 42 | | | |
| 3.1.558232 | TOMAS ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00011559630458 75<br>ETH 0.00277134575386258 | | | |
| 3.1.558233 | TOMÁS ESTEVES | ADDRESS REDACTED | | | ADA 51.23896781054 1<br>AVAX 0.10286449536893 5<br>BTC 0.02243130711021 76<br>CEL 3.69976142110549<br>CRV 84.13047899127 92<br>ETH 0.17203316232966 3<br>SNX 12.39877448665559<br>USDC 2165.75311602065<br>XRP 1175.078421 | | | |
| 3.1.558234 | TOMÁS EYBL | ADDRESS REDACTED | | | BTC 0.00843615775386039 | | | |
| 3.1.558235 | TOMÁS FABIK | ADDRESS REDACTED | | | BTC 0.00071463026045049 85<br>CEL 1.72149017386965 | | | |
| 3.1.558236 | TOMÁS FAFLIK | ADDRESS REDACTED | | | BTC 0.08013508090782076<br>CEL 3.06343290278519<br>LTC 0.02537895113544 | | | |
| 3.1.558237 | TOMAS FAIMAN | ADDRESS REDACTED | | | BTC 0.00000016268473910074<br>USDT ERC20 0.21126495486434 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558238 | TOMAS FAKTOR | ADDRESS REDACTED | | | ADA 205.28401398Z481<br>BCH 0.00962052150774214<br>BTC 0.09487032431331316<br>CEL 778.850239942501<br>ETH 1.306914076654S9<br>LTC 0.518915850847393<br>MATIC 170.15425898761S<br>SOL 0.76306511783387 | | | |
| 3.1.558239 | TOMAS FECKO | ADDRESS REDACTED | | | CEL 1.09369122197421 | | | |
| 3.1.558240 | TOMÁŠ FECKO | ADDRESS REDACTED | | | BTC 0.000089332040664662<br>CEL 55.9159023683689<br>DOT 0.000000000000145682<br>ETH 0.0000090586S121312<br>SNX 6.131914202340S | | | |
| 3.1.558241 | TOMAS FERKO | ADDRESS REDACTED | | | BTC 2.34448396277329<br>CEL 3.17215334437304<br>ETH 0.00476673802384593<br>BTC 0.00154239112149548 | | | |
| 3.1.558242 | TOMAS FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | | | CEL 26.0683414012444<br>SNX 24.774405866S385 | | | |
| 3.1.558243 | TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0066941316688180S<br>BUSD 0.382108713637S6<br>ETH 0.0132692807884629<br>USDC 0.38131342487368A | | | |
| 3.1.558244 | TOMAS FIACCONI | ADDRESS REDACTED | | | BTC 0.0000024903438557B<br>CEL 1.720609118734034<br>USDT ERC20 0.0000006A1932298026 | | | |
| 3.1.558245 | TOMÁŠ FIALA | ADDRESS REDACTED | | | BTC 0.000792S3<br>CEL 0.7832909SS979846 | | | |
| 3.1.558246 | TOMÁŠ FIALA | ADDRESS REDACTED | | | BTC 0.0030892543E369894<br>ETH 0.09252962744D3121 | | | |
| 3.1.558247 | TOMÁŠ FIALÍK | ADDRESS REDACTED | | | BTC 0.0254009737182363<br>CEL 29.0380493476053<br>ETH 6.2958022581853S<br>LINK 75.70274796101S<br>LTC 19.6108487117604<br>MCDAI 70<br>SNX 117.77706176661 | | | |
| 3.1.558248 | TOMÁŠ FIGURA | ADDRESS REDACTED | | | BTC 0.0203510762609T9<br>CEL 1.6766157732822 | | | |
| 3.1.558249 | TOMAS FINSTRLE | ADDRESS REDACTED | | | ADA 305.08229645898<br>DOT 20.6674884871887 | | | |
| 3.1.558250 | TOMÁŠ FLAKS | ADDRESS REDACTED | | | CEL 0.000553934652136548<br>LTC 0.0005 | | | |
| 3.1.558251 | TOMAS FONTANA | ADDRESS REDACTED | | | BTC 0.0000073624343953D4<br>CEL 0.000304370421915326<br>ETH 0.0002068925266659T<br>MCDAI 0.0S17618001487629 | | | |
| 3.1.558252 | TOMAS FORRO | ADDRESS REDACTED | | | BTC 0.0066266075797514<br>CEL 60.449538140454G<br>LINK 100.007977738D7<br>MATIC 1323.3707535209G<br>SNX 0.0231962377457769<br>XLM 0.000000004669807183 | | | |
| 3.1.558253 | TOMAS FRAGA | ADDRESS REDACTED | | | BTC 0.0001668338140373T8 | | | |
| 3.1.558254 | TOMAS FRANK | ADDRESS REDACTED | | | CEL 0.084132042394617T<br>DOGE 519.56923588 | | | |
| 3.1.558255 | TOMAS FREIRE KNIGHT | ADDRESS REDACTED | | | ETH 0.00014875528660892 | | | |
| 3.1.558256 | TOMAS FRGAL | ADDRESS REDACTED | | | BTC 0.0000058503090902022<br>DASH 1.6720492579854 | | | |
| 3.1.558257 | TOMAS FRIBERG LARSEN | ADDRESS REDACTED | | | BTC 0.0013206323296128Z<br>ETH 0.20030358785048 | | | |
| 3.1.558258 | TOMAS FRIEB | ADDRESS REDACTED | | | ADA 0.26796680936845Z<br>BTC 0.0000220402375A523<br>ETH 0.00019122304B6669 | | | |
| 3.1.558259 | TOMAS FRIEDBURG | ADDRESS REDACTED | | | BTC 0.014343266402089<br>CEL 0.08717091910D7337 | | | |
| 3.1.558260 | TOMAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0105313344070996 | | | |
| 3.1.558261 | TOMAS FROMKO | ADDRESS REDACTED | | | ETH 0.00000015121700291<br>MATIC 5.63928788147668 | | | |
| 3.1.558262 | TOMÁŠ FUČÍK | ADDRESS REDACTED | | | BTC 0.107239546465721 | | | |
| 3.1.558263 | TOMAS GADOR | ADDRESS REDACTED | | | BNB 0.0011756334152287 | | | |
| 3.1.558264 | TOMÁŠ GALDUN | ADDRESS REDACTED | | | BTC 0.0000514275052127Z<br>BTC 0.0007474388300A2324<br>CEL 15.8571654B0S41<br>MATIC 325.117345895653 | | | |
| 3.1.558265 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.0106448368038083<br>MCDAI 40.11038513495T1 | | | |
| 3.1.558266 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.2198862012304A9<br>CEL 26.927244709443S<br>ETH 0.00000179372963S359<br>USDT ERC20 0.050807897315265T | | | |
| 3.1.558267 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 1.0294720227299E-06<br>USDC 0.9411487269944996 | | | |
| 3.1.558268 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.000000263277623304S<br>USDT ERC20 0.486865272525236 | | | |
| 3.1.558269 | TOMAS GARCIA | ADDRESS REDACTED | | | BTC 0.00107358122941133<br>LINK 0.127685566677073<br>SNX 112.963422286936 | | | |
| 3.1.558270 | TOMÁŠ GARCÍA | ADDRESS REDACTED | | | ADA 101.459062496196<br>BTC 0.00114019133229027<br>CEL 0.179784457196245<br>ETH 0.17865069023S831<br>USDC 527.409091321883 | | | |
| 3.1.558271 | TOMAS GARDNER | ADDRESS REDACTED | | | BTC 0.00000453604338430S | | | |
| 3.1.558272 | TOMAS GARRIDO | ADDRESS REDACTED | | | BTC 0.000000670562315243<br>USDT ERC20 1.60274919353853 | | | |
| 3.1.558273 | TOMAS GARVIN | ADDRESS REDACTED | | | BTC 0.111196711520955<br>DOT 5.33251799743804<br>ETH 0.22514032685992B<br>LINK 26.9429644390T2<br>USDT ERC20 311.80609214877S | | | |
| 3.1.558274 | TOMAS GAVENDA | ADDRESS REDACTED | | | BTC 0.000000277366698152<br>CEL 1.109005123932A6<br>DOT 0.032638096872066S<br>USDT ERC20 0.150530966015695 | | | |
| 3.1.558275 | TOMÁŠ GAVIŇA ALVARADO | ADDRESS REDACTED | | | CEL 0.0062647437732331S | | | |
| 3.1.558276 | TOMAS GAVOR | ADDRESS REDACTED | | | CEL 0.271951809585369<br>ETH 0.00299284433641519 | | | |
| 3.1.558277 | TOMÁŠ GAŽÁREK | ADDRESS REDACTED | | | BNB 1.12369419718433<br>BTC 0.0000142979166120102<br>BUSD 0.713245447003131<br>CEL 0.00253145991595544<br>ETH 2.2031722649399 | | | |
| 3.1.558278 | TOMAS GERALDES | ADDRESS REDACTED | | | ADA 5651.85892677875<br>BTC 0.00167162454145084<br>ETH 11.497259S003545 | | | |
| 3.1.558279 | TOMAS GERMANAVICIUS | ADDRESS REDACTED | | | BTC 0.00000000200652927<br>CEL 0.0327492963547421<br>USDC 0.000000001638992488 | | | |
| 3.1.558280 | TOMÁŠ GHERARDI | ADDRESS REDACTED | | | BTC 0.0000404910536G9029 | | | |
| 3.1.558281 | TOMÁŠ GIMBATTI | ADDRESS REDACTED | | | BTC 0.00592084166853955<br>USDT ERC20 559.360886418771 | | | |
| 3.1.558282 | TOMAS GIULIANI | ADDRESS REDACTED | | | BTC 0.000000002647127092<br>CEL 2.94047871903614 | | | |
| 3.1.558283 | TOMÁŠ GLYNN | ADDRESS REDACTED | | | BTC 0.0000000883310J8057 | | | |
| 3.1.558284 | TOMAS GOMES PEDRO | ADDRESS REDACTED | | | BTC 0.00112570250330S81<br>CEL 97.853435718D4S7<br>ETH 20.1188710101233 | | | |
| 3.1.558285 | TOMAS GOMEZ | ADDRESS REDACTED | | | BTC 0.0013224042647242A<br>USDC 0.97037577150117 | | | |
| 3.1.558286 | TOMAS GOMEZ | ADDRESS REDACTED | | | BTC 0.00000103173649707S<br>USDT ERC20 0.708962625128466 | | | |
| 3.1.558287 | TOMAS GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000076136111199<br>USDT ERC20 0.84307307051703 | | | |
| 3.1.558288 | TOMAS GONZALEZ | ADDRESS REDACTED | | | ADA 1168.77349944B8<br>AVAX 2.04782343D8546<br>BTC 0.00101096698207312<br>ETH 0.12099553823938L | | | |
| 3.1.558289 | TOMAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000015630131895<br>ETH 0.002729433559702 | | | |
| 3.1.558290 | TOMÁS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00000009840962324A<br>USDC 0.119319687653558 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3366 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558291 | TOMAS GODR | ADDRESS REDACTED | | | BUSD 0.00297006049939739<br>CEL 0.0636914284286895<br>ETH 0.0000045533626865<br>MATIC 0.00478388902531226<br>MCDAI 0.233845636072779<br>USDT ERC20 0.112034809113569 | | | |
| 3.1.558292 | TOMAS GORKIN | ADDRESS REDACTED | | | CEL 169.26644589146<br>ETH 1.00542395282649<br>MATIC 129.537317329832<br>USDT ERC20 3845.62723097551 | | | |
| 3.1.558293 | TOMAS GRANT | ADDRESS REDACTED | | | BTC 0.00125273789193173 | | | |
| 3.1.558294 | TOMAS GREGOR | ADDRESS REDACTED | | | BTC 0.00133790951025517<br>ETH 0.36231358069013 | | | |
| 3.1.558295 | TOMAS GREGOR | ADDRESS REDACTED | | | BTC 0.00113373164843694<br>CEL 45.9411729436877<br>EOS 0.969604603153784<br>ETC 1.00154665026803<br>ETH 0.0841457055617495<br>LTC 1.65419047267208<br>XRP 4.91483975988215 | | | |
| 3.1.558296 | TOMAS GREGORIADES | ADDRESS REDACTED | | | BTC 0.313765156393994<br>CEL 0.00227417477710563<br>LTC 0.000046326832260132 | | | |
| 3.1.558297 | TOMÁŠ GREGOVSKY | ADDRESS REDACTED | | | BTC 0.000742897983491318<br>CEL 1.25627929566937<br>LINK 0.101968972803295<br>SGB 0.0282896221458814<br>USDC 0.0000000766145456533<br>XRP 0.183249973234569 | | | |
| 3.1.558298 | TOMÁŠ GREIF | ADDRESS REDACTED | | | BTC 0.00139669072685<br>CEL 138.054130269695<br>ETH 0.040569991739417<br>LINK 0.452564199189467 | | | |
| 3.1.558299 | TOMÁŠ GROMUS | ADDRESS REDACTED | | | BNB 3<br>BTC 0.486748763448423<br>CEL 2816.29331400922<br>ETH 4.78<br>MATIC 500.742<br>SOL 12.5<br>USDC 16900 | | | |
| 3.1.558300 | TOMAS GURVICIUS | ADDRESS REDACTED | | | BTC 0.00000000153219463<br>CEL 0.363284491790819<br>DASH 0.000000005714516171<br>EOS 0.00009409638551662 | | | |
| 3.1.558301 | TOMAS GUSSONI | ADDRESS REDACTED | | | BTC 0.0000000358525525<br>CEL 0.0535362762634483 | | | |
| 3.1.558302 | TOMAS GUTHMANN | ADDRESS REDACTED | | | BTC 0.00000007201382918 5<br>CEL 0.339162525447516<br>USDC 0.0000000423882627 44 | | | |
| 3.1.558303 | TOMAS GUTIERREZ | ADDRESS REDACTED | | yes | BTC 6.40216240043149E-05<br>ETH 0.0158979833850643<br>USDC 0.00695780608284362 | BTC 0.0373528035979085<br>ETH 14.3087039085312<br>USDC 3.72595739654776 | | ETH 21.399365661607 |
| 3.1.558304 | TOMAS HAEREWA | ADDRESS REDACTED | | | CEL 0.0214879918545925 | | | |
| 3.1.558305 | TOMAS HAGERMARK | ADDRESS REDACTED | | | CEL 1.06710456913089 | | | |
| 3.1.558306 | TOMAS HAJEK | ADDRESS REDACTED | | | BTC 0.00717725173041 | | | |
| 3.1.558307 | TOMAS HALBICH | ADDRESS REDACTED | | | BTC 0.0156680369510328 | | | |
| 3.1.558308 | TOMÁŠ HAMPL | ADDRESS REDACTED | | | ADA 160.394773698357<br>BTC 0.0791151680093034<br>CEL 0.253565493222095<br>DASH 0.359205789168616<br>DOT 10.0207214123831<br>EOS 1.97199301844774<br>ETH 0.537418669048858<br>LTC 0.818512880134431<br>LUNC 5.6930410453656<br>MATIC 95.4125749241716<br>XLM 69.98<br>XRP 21.75<br>ZEC 0.079 | | | |
| 3.1.558309 | TOMAS HANACEK | ADDRESS REDACTED | | | BTC 0.0000089614675482 34 | | | |
| 3.1.558310 | TOMAS HANES | ADDRESS REDACTED | | | BTC 0.0000000015409195 16<br>CEL 530.106242759538<br>LUNC 1098267.812549<br>MATIC 959.0459<br>SGB 287.415397233817<br>XRP 3085.887231 | | | |
| 3.1.558311 | TOMAS HARISGARAT | ADDRESS REDACTED | | | BTC 0.00000135803378293 | | | |
| 3.1.558312 | TOMAS HARTLIEF | ADDRESS REDACTED | | | BTC 0.36240044807 5027<br>BTC 0.0093533500941 1361<br>CEL 0.158630100421527<br>MCDAI 73.6045154789273 | | | |
| 3.1.558313 | TOMAS HARVANEC | ADDRESS REDACTED | | | ETH 0.311663021573823 | | | |
| 3.1.558314 | TOMAS HASIK | ADDRESS REDACTED | | | BTC 0.0138361371595731<br>CEL 46.1125289518306 | | | |
| 3.1.558315 | TOMAS HATALA | ADDRESS REDACTED | | | BCH 0.00101276998190004<br>BTC 0.000903827866011205<br>LTC 0.01417928917456 19<br>MATIC 0.0586865364693114<br>USDT ERC20 12479.9051026192<br>XRP 0.296300509165084 | | | |
| 3.1.558316 | TOMAS HAVLICEK | ADDRESS REDACTED | | | BNB 0.00008576140616095 47<br>BTC 0.00049584253317133<br>CEL 57.2748094452488<br>DOT 0.00000048<br>ETH 0.00443468680282482<br>LINK 0.00000159947057 2917<br>PAXG 3.37241442261696<br>USDC 2586.08173243 44<br>USDT ERC20 9173.10496286595 | | | |
| 3.1.558317 | TOMÁŠ HAVRÁNEK | ADDRESS REDACTED | | | CEL 0.114677848846843 | | | |
| 3.1.558318 | TOMÁŠ HEGEDUS | ADDRESS REDACTED | | | MCDAI 42.2272801703636<br>USDT ERC20 0.568600393020631 | | | |
| 3.1.558319 | TOMÁŠ HEINZE | ADDRESS REDACTED | | | BTC 0.0000000018084773 94 | | | |
| 3.1.558320 | TOMÁŠ HENRIQUES | ADDRESS REDACTED | | | ADA 0.0301894751675128<br>DOT 0.0231202035383022<br>ETH 0.0428411278538204 | | | |
| 3.1.558321 | TOMÁŠ HERCIK | ADDRESS REDACTED | | | BTC 0.000394377127874899 | | | |
| 3.1.558322 | TOMÁŠ HERMAN | ADDRESS REDACTED | | | BTC 0.00004793013760747<br>CEL 0.00137823965483858<br>LTC 0.000134105150763897<br>ZEC 0.037789457184442 | | | |
| 3.1.558323 | TOMAS HERMANN ANTAL | ADDRESS REDACTED | | | BTC 0.000002651321027776 | | | |
| 3.1.558324 | TOMAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00004439124250732<br>USDC 0.0223133512896149 | USDC 0.0000028232265 69129 | | |
| 3.1.558325 | TOMAS HERNANDEZ | ADDRESS REDACTED | | | ADA 686.310595709009<br>BTC 0.00107683308667414 | | | |
| 3.1.558326 | TOMAS HETMER | ADDRESS REDACTED | | | BTC 0.263547966546512 | | | |
| 3.1.558327 | TOMAS HIERMANN | ADDRESS REDACTED | | | BTC 0.0004943583531378<br>CEL 0.1509376274986537<br>MCDAI 42.1288899835138<br>USDC 0.0585895786915 26 | | | |
| 3.1.558328 | TOMÁŠ HIRKO | ADDRESS REDACTED | | | BCH 0.00125637668050703<br>BTC 0.0000000056834767<br>CEL 1.16863064849467 | | | |
| 3.1.558329 | TOMÁŠ HLAČÍK | ADDRESS REDACTED | | | CEL 1.39962125 35631 | | | |
| 3.1.558330 | TOMÁŠ HMELIANSKY | ADDRESS REDACTED | | | BTC 0.000362055035060613 | | | |
| 3.1.558331 | TOMÁŠ HNATEK | ADDRESS REDACTED | | | CEL 0.943602248079959 | | | |
| 3.1.558332 | TOMÁŠ HO | ADDRESS REDACTED | | | BTC 0.02649915820493<br>ETH 2.47411176840692 | | | |
| 3.1.558333 | TOMAS HOFIREK | ADDRESS REDACTED | | | BTC 0.0000000025732091 91<br>CEL 1.49472933647376 | | | |
| 3.1.558334 | TOMAS HOLLY | ADDRESS REDACTED | | | CEL 77.3798021145891<br>ETH 0.0317213797236812<br>XLM 3313.2998769953 | | | |
| 3.1.558335 | TOMÁŠ HORT | ADDRESS REDACTED | | | ADA 576.511281419022<br>DOT 42.5143411952273<br>MATIC 6375.09674395578<br>USDC 4.02838056449216 | | | |
| 3.1.558336 | TOMÁŠ HOŠŤÁLEK | ADDRESS REDACTED | | | BTC 0.00186199715073722 | | | |
| 3.1.558337 | TOMÁŠ HRBEK | ADDRESS REDACTED | | | BTC 0.0263636175940965<br>CEL 3.77912815811788<br>ETH 0.045968323135537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558338 | TOMAS HRNCIR | ADDRESS REDACTED | | | BTC 0.0004600033451396606<br>CEL 4.129333720689S | | | |
| 3.1.558339 | TOMAS HRNCIR | ADDRESS REDACTED | | | BTC 0.0000004924029862<br>LTC 0.00251158501527306 | | | |
| 3.1.558340 | TOMAS HRUSKA | ADDRESS REDACTED | | | BTC 0.088342525335767674<br>ETH 0.101778158144211 | | | |
| 3.1.558341 | TOMÁŠ HUB | ADDRESS REDACTED | | | BTC 0.00000079142138271G<br>CEL 5.727829558152S7<br>ETH 0.00289752993161256<br>LINK 136.680590420154<br>USDC 3.11565218889926<br>XLM 1.52371436058139 | | | |
| 3.1.558342 | TOMAS HUBER | ADDRESS REDACTED | | | ADA 0.255199775579266<br>BTC 5.46206670432990-06<br>CEL 0.00948357910400017<br>SNX 243.13493737777<br>USDC 9.1114323787976 | | | |
| 3.1.558343 | TOMAS HUDAK | ADDRESS REDACTED | | | AVAX 0.567179480189778<br>BTC 0.00129055217799227<br>CEL 24.6400579475866<br>ETH 0.41243377<br>MATIC 531.846864893129 | | | |
| 3.1.558344 | TOMAS HUJO | ADDRESS REDACTED | | | BTC 0.29610232588618<br>ETH 3.16447808268751<br>USDC 215.049994342511 | BTC 0.0070134638834990 | | |
| 3.1.558345 | TOMÁŠ HUNACEK | ADDRESS REDACTED | | | BTC 0.840810058024103<br>CEL 114.019472589526 | | | |
| 3.1.558346 | TOMÁŠ HURRELL | ADDRESS REDACTED | | | BTC 0.07422637759291984<br>CEL 333.241466763731<br>ETH 0.43590985901371S3<br>MCDAI 0.0000002423558S4201<br>USDC 0.001937782799595S1 | | | |
| 3.1.558347 | TOMÁŠ HYNEK | ADDRESS REDACTED | | | BTC 0.0020973826992796S1<br>USDT ERC20 0.372333944709554 | | | |
| 3.1.558348 | TOMÁŠ HYNEK | ADDRESS REDACTED | | | ADA 449.090079934396<br>BTC 0.00593982745550061<br>ETH 0.3212432878408O7<br>USDT ERC20 1064.96926494421 | | | |
| 3.1.558350 | TOMAS IGNACIO BUDASSI | ADDRESS REDACTED | | | BTC 0.00001429362154865 | | | |
| 3.1.558350 | TOMAS IGNACIO SOLIS | ADDRESS REDACTED | | | BTC 0.0000000064229807 9<br>CEL 0.199645188458243 | | | |
| 3.1.558351 | TOMAS INFERNUSO | ADDRESS REDACTED | | | BTC 0.00231705979344196<br>ETH 0.0000519939186633156 | | BTC 0.000000548088024444<br>ETH 0.0000007621185020033 |
| 3.1.558352 | TOMÁŠ ÍŠA | ADDRESS REDACTED | | | BTC 0.068248402756249<br>CEL 9.286368499060S8 | | | |
| 3.1.558354 | TOMÁŠ JAKUBEC | ADDRESS REDACTED | | | BTC 0.0000001563859753<br>USDC 0.246143552732768 | | | |
| 3.1.558354 | TOMÁŠ JAKUBÍK | ADDRESS REDACTED | | | ADA 135.47335360141S1<br>BTC 0.000861285447784102<br>CEL 11.818856308380S<br>DOT 20.16632392<br>LTC 2.0365831050781Z | | | |
| 3.1.558355 | TOMAS JAMES DENNEHY | ADDRESS REDACTED | | | BTC 0.377263022464683<br>DOT 178.328142548597<br>ETH 0.764471326281477<br>MANA 1089.58259511426<br>PAXG 11.669472771529S<br>XRP 133.9180232327802 | | | |
| 3.1.558356 | TOMAS JANCO | ADDRESS REDACTED | | | BTC 0.00000950909625725S<br>CEL 0.0477003719937201 | | | |
| 3.1.558357 | TOMAS JANIK | ADDRESS REDACTED | | | BTC 0.0008434751144537G<br>CEL 5.032363534361826<br>XLM 1600.45205293443<br>XRP 500.081434069113 | | | |
| 3.1.558358 | TOMÁŠ JANKECH | ADDRESS REDACTED | | | BTC 0.0000000129403019<br>CEL 0.265545129664438 | | | |
| 3.1.558359 | TOMÁŠ JANKŮ | ADDRESS REDACTED | | | BTC 0.0103387850632376 | | | |
| 3.1.558360 | TOMAS JANSA | ADDRESS REDACTED | | | CEL 0.343578951104353<br>ETH 0.0000954916444415B2<br>MATIC 3.27684719951867<br>SNX 0.3556686851797S4S | | | |
| 3.1.558361 | TOMAS JARA | ADDRESS REDACTED | | | BTC 0.00000000447306720S<br>CEL 2.65540464632515<br>XRP 0.000000047135416667 | | | |
| 3.1.558362 | TOMAS JARZEMBOVSKY | ADDRESS REDACTED | | | BTC 0.0489911864533168<br>CEL 36.1673694919527<br>ETH 0.041596887048 | | | |
| 3.1.558363 | TOMÁŠ JAŠÍK | ADDRESS REDACTED | | | BTC 0.0000053725013138443<br>CEL 0.32606287945804 1 | | | |
| 3.1.558364 | TOMAS JASMONTAS | ADDRESS REDACTED | | | BTC 0.000000031486011111<br>CEL 1.40455965469998 | | | |
| 3.1.558365 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.0000024711196836S8<br>CEL 2.132149697809S5<br>LTC 0.00000032<br>USDT ERC20 0.49379691144043O | | | |
| 3.1.558366 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.169211095590601 | | | |
| 3.1.558367 | TOMAS JELINEK | ADDRESS REDACTED | | | BTC 0.03410065895605934<br>CEL 0.426095537105266<br>ETH 0.35168569306133 | | | |
| 3.1.558368 | TOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.1759051063473118<br>CEL 0.30898069320195 | | | |
| 3.1.558369 | TOMÁŠ JINDRA | ADDRESS REDACTED | | | BTC 0.000013296595186884 | | | |
| 3.1.558370 | TOMÁŠ JIREŠ | ADDRESS REDACTED | | | BTC 0.008598826449713979<br>ETH 0.01911515237473Z6<br>XLM 0.11301109683967 | | | |
| 3.1.558371 | TOMAS JIRMAN | ADDRESS REDACTED | | | CEL 18.28381795758<br>USDC 200 | | | |
| 3.1.558372 | TOMAS JIROUSEK | ADDRESS REDACTED | | | BTC 0.000910329993301885<br>CEL 0.987383756336564 | | | |
| 3.1.558373 | TOMAS JIZBA | ADDRESS REDACTED | | | BTC 2.28511874351841<br>ETH 25.437099851048Z<br>LTC 419.53610893Z998 | | | |
| 3.1.558374 | TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | | | AVAX 0.0019331884797309<br>BTC 0.0000010802927296485<br>SOL 0.00173828698705308<br>USDC 0.10615213685376S | | | |
| 3.1.558375 | TOMAS JONSSON | ADDRESS REDACTED | | | BTC 0.0136225336818941<br>CEL 81.627992984612G<br>DOT 21.0231430906422<br>ETH 0.355788410376034 | | | |
| 3.1.558376 | TOMAS JOSE SALAS | ADDRESS REDACTED | | | BTC 0.0000001311749334Z<br>MCDAI 0.52161011290726S | | | |
| 3.1.558377 | TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | | | BTC 0.0264651176745182<br>CEL 6.364980635673S3<br>USDC 0.57 | | | |
| 3.1.558378 | TOMAS JUNEK | ADDRESS REDACTED | | | ADA 0.289836716082246<br>BTC 0.0000017041172684T8<br>MCDAI 0.00692966553327664<br>PAXG 0.000368282051728162<br>USDC 0.52656850450437G | | | |
| 3.1.558379 | TOMAS JUNIOR FLORES | ADDRESS REDACTED | | | | AVAX 1.06225887<br>DOGE 151.05752807<br>MANA 28.13341568 | | |
| 3.1.558380 | TOMÁŠ JURÁSEK | ADDRESS REDACTED | | | CEL 1.26078478478217 | | | |
| 3.1.558381 | TOMÁŠ JURČAGA | ADDRESS REDACTED | | | ADA 0.135453170358562<br>BNB 0.000539952284381834<br>BTC 0.000127670731176777<br>CEL 0.0483187370417W4<br>DOT 0.0189686785823SI2<br>ETH 0.00087892199076100S<br>LTC 0.00051947684826487<br>USDT ERC20 0.29104790583762I1<br>XLM 0.0680705108002719<br>XRP 0.0404747627460206 | | | |
| 3.1.558382 | TOMAS KABRNA | ADDRESS REDACTED | | | CEL 0.225439921125434<br>DOGE 0.031502404876870S<br>DOT 0.00421748837941497<br>ETH 0.0000118982630314T7 | | | |
| 3.1.558383 | TOMAS KACARAS | ADDRESS REDACTED | | | 1INCH 458.239101161749<br>DOT 23.785428883611<br>LTC 0.00223679358255637<br>ZRX 6.80407476274620G | | | |
| 3.1.558384 | TOMAS KADLEC | ADDRESS REDACTED | | | BTC 0.012899315954112S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558385 | TOMAS KALABIS | ADDRESS REDACTED | | | BTC 0.0051921989959236B CEL 5.6401284672693Z | | | |
| 3.1.558386 | TOMÁŠ KALABIS | ADDRESS REDACTED | | | ETC 0.0733358335704619 | | | |
| 3.1.558387 | TOMAS KAMP | ADDRESS REDACTED | | | BTC 0.00000000580903588S | | | |
| 3.1.558388 | TOMAS KANCYPER | ADDRESS REDACTED | | | CEL 0.0042154606135516B MCDAI 0.0263646560791706 | | | |
| 3.1.558389 | TOMAS KAPICAK | ADDRESS REDACTED | | | CEL 0.72270001169939 UST 0.000700810719637165 | | | |
| 3.1.558390 | TOMAS KAQINARI | ADDRESS REDACTED | | | BTC 0.000000531918876768 CEL 0.00251761675757631 USDC 0.581604680691204 | | | |
| 3.1.558391 | TOMAS KARKOSKA | ADDRESS REDACTED | | | BTC 0.2343526A0222289 USDT ERC20 9.4652254947071T | | | |
| 3.1.558392 | TOMAS KARTAK | ADDRESS REDACTED | | | BTC 0.04116831252126Z CEL 0.0665169292399183 ETH 0.0184894343156S6 | | | |
| 3.1.558393 | TOMAS KASALA | ADDRESS REDACTED | | | BTC 0.01067320525311A CEL 10.93352577220A1 | | | |
| 3.1.558394 | TOMÁŠ KAŠPAR | ADDRESS REDACTED | | | ADA 0.19980773507094S BTC 0.000000477396845170A CEL 5.7523263901656S ETH 0.889647531748876 USDC 0.40677301510889 XLM 132.664441357916 XTZ 8.19593584639951 | | | |
| 3.1.558395 | TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.0161596685083343 CEL 32.498548149039Z ETH 1.00860137028339 | | | |
| 3.1.558396 | TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | | | BTC 0.07754327438786G6 | | | |
| 3.1.558397 | TOMAS KASTICKAS | ADDRESS REDACTED | | | CEL 0.000262657199234821 XLM 0.1195928 | | | |
| 3.1.558398 | TOMAS KAUMER | ADDRESS REDACTED | | | BNB 0.19674046459132A CEL 4.5729203671506 | | | |
| 3.1.558399 | TOMAS KAZARINAS | ADDRESS REDACTED | | | BTC 0.000000200868654782 LTC 0.00116576894570831 | | | |
| 3.1.558400 | TOMAS KEANE | ADDRESS REDACTED | | | ETH 0.00153389057915872 | | | |
| 3.1.558401 | TOMAS KILIKEVICIUS | ADDRESS REDACTED | | | CEL 0.49726318592845G SNX 0.08877378914852I USDT ERC20 0.0000003445 78064132 | | | |
| 3.1.558402 | TOMAS KINDL | ADDRESS REDACTED | | | BTC 0.000000467044166096 | | | |
| 3.1.558403 | TOMÁŠ KINDL | ADDRESS REDACTED | | | BTC 0.0001664851667406606 ETH 0.0001214169690723T6 LTC 0.00163821864251569 | | | |
| 3.1.558404 | TOMÁŠ KLÁTIL | ADDRESS REDACTED | | | CEL 0.001021309486301Z ETH 0.0000256978112795T9 | | | |
| 3.1.558405 | TOMÁŠ KLEKNER | ADDRESS REDACTED | | | BTC 0.0000321S5 CEL 0.2463086717960S1 | | | |
| 3.1.558406 | TOMAS KLENNER | ADDRESS REDACTED | | | CEL 16.1666405768909 | | | |
| 3.1.558407 | TOMAS KLEPSYS | ADDRESS REDACTED | | | BTC 0.000360369057176817 | | | |
| 3.1.558408 | TOMÁŠ KLUSÁK | ADDRESS REDACTED | | | BTC 2.537879361269190-0S | | | |
| 3.1.558409 | TOMAS KMETKO | ADDRESS REDACTED | | | BTC 0.00000050569452717Z CEL 0.0000049428971389752B913 ETH 0.000238686879152320S USDC 0.0430068S53150826 | | | |
| 3.1.558410 | TOMÁŠ KOBYLÁK | ADDRESS REDACTED | | | BTC 0.00000000931401366T CEL 0.0877643496036504 | | | |
| 3.1.558411 | TOMAS KOCAR | ADDRESS REDACTED | | | ADA 173.220185743606 BTC 0.034391875741091 CEL 0.10937779421305 ETH 0.366746772820567 USDC 0.371284964251589 | | | |
| 3.1.558412 | TOMAS KOHOUTEK | ADDRESS REDACTED | | | BCH 0.00013496167725938B BTC 0.000698012765265215 CEL 0.52545403821409 | | | |
| 3.1.558413 | TOMÁŠ KOLÁŘ | ADDRESS REDACTED | | | BCH 0.000034339602733988 BTC 0.000712021130214854 CEL 0.2538888186920I0 | | | |
| 3.1.558414 | TOMÁŠ KOLBABA | ADDRESS REDACTED | | | BNB 1.2 BTC 0.0013690099574086 CEL 19.91935155597588 | | | |
| 3.1.558415 | TOMAS KOLLAR | ADDRESS REDACTED | | | BTC 0.000054086264013435 CEL 8.82012331193391 | | | |
| 3.1.558416 | TOMAS KOLTUN | ADDRESS REDACTED | | | BTC 0.000006797009729701 CEL 2.001669349271T1 | | | |
| 3.1.558417 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.010799542303952D | | | |
| 3.1.558418 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000000029867121254T USDT ERC20 0.84615645492797I6 | | | |
| 3.1.558419 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.0000008518142638A2 CEL 0.00055121223397348G | | | |
| 3.1.558420 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | ADA 0.0962883922909T7 BTC 0.005595084246898932 CEL 0.573638321971332 MCDAI 0.011680729416697 3 USDT ERC20 226.178546135837 | | | |
| 3.1.558421 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000000001999530461S CEL 0.751311978723955 | | | |
| 3.1.558422 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | ADA 0.165925301254I | | | |
| 3.1.558423 | TOMÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.00000018095396767G BTC 0.000000847415871139 USDT ERC20 0.19003103928729Z | | | |
| 3.1.558424 | TOMÁŠ KOMENDA | ADDRESS REDACTED | | | BTC 0.00000000506802406 | | | |
| 3.1.558425 | TOMAS KOPECNY | ADDRESS REDACTED | | | CEL 0.031180157100005 BTC 0.57584821 CEL 665.79154205774B ETH 8.4800753T SOL 73.051261563779 | | | |
| 3.1.558426 | TOMAS KORAB | ADDRESS REDACTED | | | BTC 0.15582539421608I CEL 5893I 1412746334B ETH 1.7091624616531T | | | |
| 3.1.558427 | TOMAS KORIMA | ADDRESS REDACTED | | | BTC 0.0000003860816930S3 CEL 21.6758184725002 ETH 0.000261582589297648 | | | |
| 3.1.558428 | TOMAS KORINEK | ADDRESS REDACTED | | | BTC 0.011346107973111A DOT 2.1988213511377Z | | | |
| 3.1.558429 | TOMÁŠ KOŠNAR | ADDRESS REDACTED | | | BTC 0.035268034724845T CEL 130.0561299824B | | | |
| 3.1.558430 | TOMÁŠ KOŠUT | ADDRESS REDACTED | | | BTC 0.024060636760047T CEL 0.26600572801888S | | | |
| 3.1.558431 | TOMÁŠ KOUBEK | ADDRESS REDACTED | | | BTC 0.022918780093850A MANA 8.7130158636837T SOL 2.3139355141131 | | | |
| 3.1.558432 | TOMAS KOVACIK | ADDRESS REDACTED | | | BTC 0.00000000311584957B CEL 0.015070232162002T3 KLM 0.0000000683472060S92 XRP 0.00000018713042431S | | | |
| 3.1.558433 | TOMAS KOZON | ADDRESS REDACTED | | | BTC 0.00317309975104505 CEL 1.0994530099810S | | | |
| 3.1.558434 | TOMAS KOZUBIK | ADDRESS REDACTED | | | CEL 0.04457740925725915 ETH 0.00148546472764004 | | | |
| 3.1.558435 | TOMAS KOZUSNIK | ADDRESS REDACTED | | | BTC 0.021251842459B868 ETH 0.00146351094688805 | | | |
| 3.1.558436 | TOMÁŠ KRAK | ADDRESS REDACTED | | | BTC 0.000785349653846006 CEL 219.569208917696 | | | |
| 3.1.558437 | TOMÁŠ KRÁLÍČEK | ADDRESS REDACTED | | | BTC 0.0070551581442874Z XLM 41.26257552392G7 | | | |
| 3.1.558438 | TOMAS KRALIK | ADDRESS REDACTED | | | BTC 0.09889011 CEL 264.759224265279 ETH 0.988020725088098 MCDAI 30 | | | |
| 3.1.558439 | TOMAS KRATOCHVILA | ADDRESS REDACTED | | | BTC 0.0009375143600003137 | | | |
| 3.1.558440 | TOMÁŠ KRATOCHVÍLA | ADDRESS REDACTED | | | ADA 0.0000008061162656803 BNB 3.378235938797T3 BTC 0.00000008093580164I1 CEL 431.530533346556 ETH 0.002548 LTC 0.0000000070898530S8 USDC 2.134987 XLM 0.0000000183817918I9 | BTC 0.0004645544922419A | | |
| 3.1.558441 | TOMAS KRAUSE | ADDRESS REDACTED | | | BTC 0.000226651067920A USDT 0.02319574769516I9 | | | |
| 3.1.558442 | TOMAS KRCHNACEK | ADDRESS REDACTED | | | BTC 0.00261204641411709 BUSD 199.4566503B1144 CEL 0.0053627111908158G USDC 475.714324599147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558443 | TOMAS KRCMAR | ADDRESS REDACTED | | | BTC 0.00239852659545327<br>CEL 1.76354370523533 | | | |
| 3.1.558444 | TOMAS KRCICI | ADDRESS REDACTED | | | BTC 0.0235533515811236<br>USDC 231.942592206932 | | | |
| 3.1.558445 | TOMAS KREJCICEK | ADDRESS REDACTED | | | ADA 9.54192100500707<br>BTC 0.0105162491274733<br>CEL 0.0279669552787347<br>DOT 1.11294412222771<br>ETH 0.0908535787152314 | | | |
| 3.1.558446 | TOMÁŠ KREMEL | ADDRESS REDACTED | | | ADA 8.70515025869990.07<br>BTC 0.00000266356149312<br>BUSD 0.58986075682529B<br>CEL 0.4919983864566265 | | | |
| 3.1.558447 | TOMAS KREPELKA | ADDRESS REDACTED | | | BTC 0.0013578570952261<br>ETH 0.207758525277087 | | | |
| 3.1.558448 | TOMÁŠ KŘEPELKA | ADDRESS REDACTED | | | ADA 0.0694016878302998<br>BTC 0.0145720846679445<br>CEL 25.555598305544<br>ETH 0.029856 | | | |
| 3.1.558449 | TOMÁŠ KRKL | ADDRESS REDACTED | | | ADA 101.46297377278<br>BTC 0.039736595724900<br>CEL 55.33278129879997<br>ETH 0.2<br>LTC 1.00044509 | | | |
| 3.1.558450 | TOMAS KRKSCIUNAS | ADDRESS REDACTED | | | CEL 0.73937179490506S | | | |
| 3.1.558451 | TOMAS KRIUKELIS | ADDRESS REDACTED | | | CEL 0.00376451297179617<br>MCDAI 0.2017649172343S6 | | | |
| 3.1.558452 | TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | | | BTC 0.00806808408426497<br>BUSD 0.21438762404926S3<br>CEL 0.014348975836229<br>LTC 0.00017452134004187S | | | |
| 3.1.558453 | TOMAS KRUTA | ADDRESS REDACTED | | | BTC 0.00119936060669101<br>USDT ERC20 90.54302426448S2 | | | |
| 3.1.558454 | TOMAS KRY | ADDRESS REDACTED | | | BTC 0.000001166538808346<br>USDT ERC20 0.59760482660889S3 | | | |
| 3.1.558455 | TOMÁŠ KUBIK | ADDRESS REDACTED | | | CEL 0.21293339281159S1 | | | |
| 3.1.558456 | TOMAS KUHN | ADDRESS REDACTED | | | BTC 0.0258866176052319 | | | |
| 3.1.558457 | TOMAS KULESIUS | ADDRESS REDACTED | | | CEL 1.99481863487S5S1<br>MCDAI S | | | |
| 3.1.558458 | TOMAS KUNŠTEINAS | ADDRESS REDACTED | | | BTC 0.00000007044653655<br>USDC 0.069303402194939S7 | | | |
| 3.1.558459 | TOMAS KURKA | ADDRESS REDACTED | | | CEL 1.06840740093625 | | | |
| 3.1.558460 | TOMAS KURTIN | ADDRESS REDACTED | | | BTC 0.0136963252899039<br>CEL 1.57303275987S2 | | | |
| 3.1.558461 | TOMAS KURVI | ADDRESS REDACTED | | | BTC 0.10212787639973S<br>CEL 109.970364578082 | | | |
| 3.1.558462 | TOMAS KVAPIL | ADDRESS REDACTED | | | BTC 0.00110680917659503<br>ETH 0.062064150819492S<br>USDT ERC20 423.884417269534 | | | |
| 3.1.558463 | TOMÁŠ LAKOTA | ADDRESS REDACTED | | | BTC 0.0000000062165878S4<br>CEL 0.0086315709535620S | | | |
| 3.1.558464 | TOMÁŠ LANC | ADDRESS REDACTED | | | BTC 0.00084916464660018<br>CEL 0.28707864592738S | | | |
| 3.1.558465 | TOMAS LANSSENS | ADDRESS REDACTED | | | BTC 0.00103530940465822<br>CEL 92.0777359563993S7<br>DOT 59.37689509S6<br>ETH 1.50195162 | | | |
| 3.1.558466 | TOMAS LARA | ADDRESS REDACTED | | | BTC 0.00000145255888357B<br>USDC 0.9492370819929538 | | | |
| 3.1.558467 | TOMAS LARA | ADDRESS REDACTED | | | ETH 0.000090700081583342 | | | |
| 3.1.558468 | TOMAS LARA | ADDRESS REDACTED | | | CEL 0.4784077701449S6<br>ETH 0.0000761555407496527<br>MATIC 1.515562265766B7 | | | |
| 3.1.558469 | TOMAS LAROVERE | ADDRESS REDACTED | | | BTC 0.0134297171320679 | | | |
| 3.1.558470 | TOMAS LAURINAVICIUS | ADDRESS REDACTED | | | BTC 0.00000512309092171 9<br>CEL 0.04306465172055413<br>LTC 0.00217436477942 70<br>ZEC 0.00035794545240349 7 | | | |
| 3.1.558471 | TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | | | BTC 0.15811528004019<br>ETH 0.109584189017829 | | | |
| 3.1.558472 | TOMÁŠ LEBEDA | ADDRESS REDACTED | | | BTC 0.00000000405081803<br>CEL 0.0633156108317943 | | | |
| 3.1.558473 | TOMAS LEDVINKA | ADDRESS REDACTED | | | CEL 1.0965180236315S4 | | | |
| 3.1.558474 | TOMAS LEITNER | ADDRESS REDACTED | | | ADA 165.371258870952<br>BTC 0.0329087889885911<br>DOT 11.7304511320467<br>ETH 0.8661610391465 3S<br>LTC 2.13119610833089 | | | |
| 3.1.558475 | TOMAS LEXERMAN | ADDRESS REDACTED | | | BTC 0.00000005957164166S<br>CEL 0.00142321072537709 | | | |
| 3.1.558476 | TOMAS LEXERMAN | ADDRESS REDACTED | | | BTC 0.0000000861905763117<br>CEL 0.002481238589696G3 | | | |
| 3.1.558477 | TOMAS LEXERMAN | ADDRESS REDACTED | | | CEL 0.0472775769608353 | | | |
| 3.1.558478 | TOMAS LEXERMAN | ADDRESS REDACTED | | | AVAX 0.00013133314292966 1<br>BNB 0.00000096<br>BTC 0.000000809874877032<br>CEL 49.25605420592 7B<br>USDC 0.009<br>USDT ERC20 0.0000007009864955142<br>XLM 0.04 | | | |
| 3.1.558479 | TOMAS LEXERMAN | ADDRESS REDACTED | | | BTC 0.0000000011393992 26<br>CEL 0.00031044389764313<br>USDT ERC20 0.0000005293414683 45 | | | |
| 3.1.558480 | TOMAS LEXERMAN | ADDRESS REDACTED | | | BTC 0.0000000092798707 311<br>USDT ERC20 0.0000005515624740 82 | | | |
| 3.1.558481 | TOMAS LEXERMAN | ADDRESS REDACTED | | | CEL 0.0000704793329031 69 | | | |
| 3.1.558482 | TOMAS LEXERMAN | ADDRESS REDACTED | | | CEL 0.00009336181518545 9 | | | |
| 3.1.558483 | TOMAS LEVENDAUSKAS | ADDRESS REDACTED | | | BTC 0.0010417446702998 4<br>CEL 0.0133180139413156<br>LTC 0.000000000662690016642 | | | |
| 3.1.558484 | TOMÁS LEVIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000510866334071355<br>CEL 5.7897246735163 9<br>ETH 2.800615343479 4 | | | |
| 3.1.558485 | TOMAS LEVRINO | ADDRESS REDACTED | | | BNB 0.753525743648984<br>BTC 0.0012210310338609<br>CEL 0.9414187628373 3 | | | |
| 3.1.558486 | TOMAS LEWIS | ADDRESS REDACTED | | | BTC 0.168146052636676<br>SNX 0.1574933634S106 | | | |
| 3.1.558487 | TOMAS LIBAL | ADDRESS REDACTED | | | BTC 1.04392435994599E-06<br>CEL 0.70896195794900 3<br>GUSD 10.0071861257376<br>USDT ERC20 54.504434808710 2 | | | |
| 3.1.558488 | TOMAS LICZKA | ADDRESS REDACTED | | | BTC 0.0104843638636 78<br>ETH 0.263360482048433 | | | |
| 3.1.558489 | TOMAS LIMA | ADDRESS REDACTED | | | CEL 0.266634589304578<br>MATIC 0.416971334975422 | | | |
| 3.1.558490 | TOMAS LINDBERG | ADDRESS REDACTED | | | CEL 107.37276947377 7 | | | |
| 3.1.558491 | TOMAS LINDSTROEM | ADDRESS REDACTED | | | SGB 267.188048473504<br>XRP 0.000326827590659937 | | | |
| 3.1.558492 | TOMAS LINHART | ADDRESS REDACTED | | | BTC 0.100000000927795<br>CEL 966.393638890765<br>DASH 0.000702710715712735<br>EOS 0.0308965275537879<br>ETH 0.071393<br>LTC 0.0000000027509088528<br>MATIC 2087.74709376711<br>OMG 0.015114651159B902<br>SGB 68.444428779 7<br>SNX 100.453095389373<br>UMA 21.0367677834062<br>XRP 0.0155320668050 7<br>ZRX 248.679477426287 | | | |
| 3.1.558493 | TOMAS LISZKA | ADDRESS REDACTED | | | BTC 0.00240846167259854<br>ETH 0.207648506974469 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558494 | TOMAS LOBL | ADDRESS REDACTED | | Yes | 1INCH 0.6402581364495/29<br>ADA 1.1342491265251/4<br>AVAX 0.024165506906745<br>BNB 1.218080268198/4<br>BTC 0.024276713330980/5<br>CEL 5.430859869093712<br>DASH 5.477<br>DOT 0.052232315070038/2<br>EOS 0.004<br>ETH 0.000247011164947755<br>LTC 0.197027393228498<br>LUNC 221.407007704489<br>SUSHI 0.0001/865<br>USDC 89.91395486093249<br>XTZ 0.000247765552060525 | | | BTC 0.204583931682224<br>LTC 45.5344444296894 |
| 3.1.558495 | TOMAS LOPEZ | ADDRESS REDACTED | | | CEL 0.021809617618862/5<br>USDT ERC20 0.00858207165069975 | | | |
| 3.1.558496 | TOMAS LOSTAK | ADDRESS REDACTED | | | BTC 0.0000000031436277/5<br>USDC 1.707136065712/22 | | | |
| 3.1.558497 | TOMAS LOUKOTA | ADDRESS REDACTED | | | BTC 0.00009759151111771<br>CEL 2.850133403246/89<br>EOS 0.0012<br>ETH 0.00053516070387301/9<br>LTC 0.00077113145653213/1<br>USDC 0.004 | | | |
| 3.1.558498 | TOMAS LUPE GONZALES | ADDRESS REDACTED | | | BTC 0.012733085778254/4<br>MANA 0.000000185145733/72 | BTC 0.000331310062552548<br>MANA 0.0035318172290786/4 | | |
| 3.1.558499 | TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | | | BTC 0.00566568480777444<br>CEL 7.158094252001/62<br>ETH 0.14298623 | | | |
| 3.1.558500 | TOMAS LUYTEN | ADDRESS REDACTED | | | BTC 0.037204912315519/8<br>CEL 0.013195236181156/4<br>ETH 0.000093773095613518<br>PAXG 0.000288617061038615<br>USDC 473.7106270467/7 | | | |
| 3.1.558501 | TOMAS LYNCH | ADDRESS REDACTED | | | BTC 0.0000/1/23<br>CEL 0.01466919916893/73 | | | |
| 3.1.558502 | TOMAS MACALIK | ADDRESS REDACTED | | | ADA 800.8068177443/31<br>BTC 0.7154853137771/39 | | | |
| 3.1.558503 | TOMAS MACEK | ADDRESS REDACTED | | | BTC 0.0006840480997374/61 | | | |
| 3.1.558504 | TOMAS MACEK | ADDRESS REDACTED | | | CEL 4.356243657516/15<br>ETH 1.1001293034280/1<br>LTC 2.042342815319/73 | | | |
| 3.1.558505 | TOMAS MACEK | ADDRESS REDACTED | | | BTC 0.000000185382290387<br>ETH 0.000383232136144326 | | | |
| 3.1.558506 | TOMAS MACHACEK | ADDRESS REDACTED | | | CEL 7.8408602151328/2<br>LTC 1.5<br>SNX 9.718 | | | |
| 3.1.558507 | TOMAS MACHALEK | ADDRESS REDACTED | | | BTC 0.0000373647031131/2<br>CEL 0.157203375916632<br>ETH 0.00026628860393019/1 | | | |
| 3.1.558508 | TOMAS MAGALHAES | ADDRESS REDACTED | | | BTC 1.029098771122978 | | | |
| 3.1.558509 | TOMAS MAJOROS | ADDRESS REDACTED | | | BNB 1.318217562264/07<br>BTC 0.00244311473305378<br>CEL 19.40049939324608<br>USDT ERC20 831.830928849868<br>XRP 504.490494314832 | | | |
| 3.1.558510 | TOMAS MAJTAN | ADDRESS REDACTED | | | BTC 0.00001197897350722/1 | | | |
| 3.1.558511 | TOMAS MAJTAN | ADDRESS REDACTED | | | AVAX 163.5704853409/1<br>BTC 0.000049188200727245<br>CEL 307.242654577585<br>DOT 0.391861318031812<br>ETH 11.142374260208/4<br>LUNC 203.792666456786<br>MATIC 25.822016635419/8<br>USDC 75.92812388800/46<br>USDT ERC20 32.515745252475/4 | | | |
| 3.1.558512 | TOMÁŠ MALÍK | ADDRESS REDACTED | | | ETH 0.72156099556372/4<br>USDC 2.936973537126/22 | | | |
| 3.1.558513 | TOMAS MALLY | ADDRESS REDACTED | | | BTC 0.000000042382665/8894 | | | |
| 3.1.558514 | TOMÁŠ MALOVEC | ADDRESS REDACTED | | | BTC 0.00000000367479545/23<br>CEL 1725.2409259519/91<br>MATIC 27.177801878424/6 | | | |
| 3.1.558515 | TOMAS MALVICINO | ADDRESS REDACTED | | | BTC 0.0013824051181399/1<br>USDC 0.598417343223882 | | | |
| 3.1.558516 | TOMAS MALVICINO | ADDRESS REDACTED | | | BTC 0.0000001440842032358<br>USDC 0.68464371514844 | | | |
| 3.1.558517 | TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | | | BNB 0.100742950025248<br>BTC 0.00000366623041/1<br>DOT 0.010825464342006/8<br>XTZ 16.55539780221/23 | | | |
| 3.1.558518 | TOMÁŠ MARCINÓN | ADDRESS REDACTED | | | BTC 0.000025488953828699 | | | |
| 3.1.558519 | TOMAS MARES | ADDRESS REDACTED | | | CEL 72.110480790445/2<br>XRP 711.6273643784467 | | | |
| 3.1.558520 | TOMAS MARINA | ADDRESS REDACTED | | | BTC 0.00000113088277086<br>USDC 1.50627201622523 | | | |
| 3.1.558521 | TOMÁŠ MARINA | ADDRESS REDACTED | | | AVAX 0.00000876<br>BTC 0.0321676<br>CEL 9.613366359937/32<br>ETH 0.065955<br>USDC 0.009 | | | |
| 3.1.558522 | TOMÁŠ MARQUES | ADDRESS REDACTED | | | BTC 0.00000677749914376<br>ETH 7.680817365503690.05 | | | |
| 3.1.558523 | TOMAS MARTIM REIS ARAUJO | ADDRESS REDACTED | | | BTC 0.18840434275281/6<br>CEL 522.418871990952<br>LUNC 50.066273<br>SOL 49.9609024541/11 | | | |
| 3.1.558524 | TOMAS MARTIN | ADDRESS REDACTED | | | BTC 0.000005276876768526<br>USDC 0.56212404165945 | BTC 0.00836931497296967<br>USDC 0.00000093516431306/5 | | |
| 3.1.558525 | TOMAS MARTINAK | ADDRESS REDACTED | | | BTC 0.1357439771551523<br>ETH 1.436960352157/62<br>MATIC 573.370975360814<br>USDC 1041.1715209232 | | | |
| 3.1.558526 | TOMÁŠ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000876814117342/6 | | | |
| 3.1.558527 | TOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000752729877759203<br>ETH 0.043077847393602/6 | | | |
| 3.1.558528 | TOMÁŠ MARTINEZ HYNES | ADDRESS REDACTED | | | BTC 0.00000001773793482/99<br>USDT ERC20 0.95905138436398/7 | | | |
| 3.1.558529 | TOMÁŠ MARYŠKO | ADDRESS REDACTED | | | CEL 0.001912521652928/27 | | | |
| 3.1.558530 | TOMAS MASOPUST | ADDRESS REDACTED | | | AVAX 20.39839759516/03<br>BTC 0.2217824185846/86<br>DOT 127.41104843315/7<br>ETH 1.197967953239/36<br>SOL 4.572088989576/78 | | | |
| 3.1.558531 | TOMAS MATEJCEK | ADDRESS REDACTED | | | BTC 0.00000462784974875/3 | | | |
| 3.1.558532 | TOMÁŠ MATĚJÍČEK | ADDRESS REDACTED | | | BTC 0.0000000226775775/31<br>CEL 0.915430630665261 | | | |
| 3.1.558533 | TOMÁŠ MATIČKA | ADDRESS REDACTED | | | ADA 251.419079<br>BTC 0.0115434237136362<br>CEL 22.067711057021/5<br>ETH 0.231745557 | | | |
| 3.1.558534 | TOMAS MATTEINI | ADDRESS REDACTED | | | BTC 0.00000150502463427<br>USDC 0.000323457374679736 | | | |
| 3.1.558535 | TOMAS MÁXIAN | ADDRESS REDACTED | | | BTC 0.0538004038229227<br>CEL 0.120933183515558 | | | |
| 3.1.558536 | TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | | | BTC 0.000061656751598035<br>ETH 0.000353322192714 | BTC 0.0000007953776271/79<br>ETH 0.00000094017624065/7 | | |
| 3.1.558537 | TOMAS MAZAL | ADDRESS REDACTED | | | BTC 0.528050731045255<br>CEL 116.940173613494<br>EOS 1.421268289439/8<br>USDC 0.000004377135880/41 | | | |
| 3.1.558538 | TOMAS MEDARDO LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005641009537605 | | | |
| 3.1.558539 | TOMAS MEDNANSKÝ MEDNANSKÝ | ADDRESS REDACTED | | | BTC 0.0000999378720823242<br>CEL 0.024240932103116<br>EOS 0.000548412584178845 | | | |
| 3.1.558540 | TOMAS MEDRANO | ADDRESS REDACTED | | | BTC 1.114596084813988<br>CEL 131.824307142947<br>ETH 0.728247893783755 | | | |
| 3.1.558541 | TOMÁŠ MEDUNA | ADDRESS REDACTED | | | ADA 0.00732409750321/84 | | | |
| 3.1.558542 | TOMÁŠ MEIRIM | ADDRESS REDACTED | | | CEL 0.092878575443511/8 | | | |
| 3.1.558543 | TOMÁŠ MELMAN | ADDRESS REDACTED | | | BTC 0.0000021226732534834<br>USDT ERC20 0.77175075860544 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558544 | TOMAS MENCHACA | ADDRESS REDACTED | | | BCH 0.000201776525946033 BTC 0.000154501505858549 ETH 6.036063150999022 LTC 2.122254751699663 | | | |
| 3.1.558545 | TOMÁS MENEZES | ADDRESS REDACTED | | | BTC 0.00117673882483912 CEL 137.366273703055 SGB 4.533 XRP 0.00000127077257811 | | | |
| 3.1.558546 | TOMÁŠ MENŠÍK | ADDRESS REDACTED | | | BTC 0.000000100772018359Δ4 | | | |
| 3.1.558547 | TOMÁŠ MĚŘIČKA | ADDRESS REDACTED | | | BTC 0.00500504 CEL 3.65944961377698 | | | |
| 3.1.558548 | TOMAS MICHALEK | ADDRESS REDACTED | | | BTC 0.00105079869817458 CEL 0.0035685392273631 LTC 0.0241837997712818 MCDA1 4.4965101769135B USDC 14.1055326498796 | | | |
| 3.1.558549 | TOMAS MIGUEL MEORANO | ADDRESS REDACTED | | | BTC 0.00380612179967148 CEL 0.06174780634961 ETH 0.0563227176050I USDC 0.024982206953429 | | | |
| 3.1.558550 | TOMÁS MIKALAUSKAS | ADDRESS REDACTED | | | ADA 9.20817654955759 | | | |
| 3.1.558551 | TOMÁŠ MIKSA | ADDRESS REDACTED | | | BTC 0.04393361769629Z2 CEL 8.63719878245399 ETH 0.126614900881191 USDC 271.633513 | | | |
| 3.1.558552 | TOMÁŠ MIKUNDA | ADDRESS REDACTED | | | BTC 0.0000095 | | | |
| 3.1.558553 | TOMÁS MILLÁN SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.0049648138693639 BTC 3.63248007123531 CEL 1.15116897253898 | | | |
| 3.1.558554 | TOMAS MILOWSKI | ADDRESS REDACTED | | | AVAX 15.2518926347774 BTC 0.00131864346531353 DOT 11.47949598024173 | | | |
| 3.1.558555 | TOMAS MINAR | ADDRESS REDACTED | | | BTC 0.00064967190724237T CEL 0.0435853964318305 ETH 0.0135260058604949 LINK 0.00225282073498456 MATIC 0.275385169288837 | | | |
| 3.1.558556 | TOMÁS MINARIK | ADDRESS REDACTED | | | ADA 0.00112610926197495 BTC 0.0290695168979672 DOT 0.00180058091557054 EOS 330.57525494792Δ ETC 2.2100235239712Δ ETH 0.10662733266551 LTC 0.07404899944096-06 MANA 33.062189470700S USDC 0.00107170901512132 | | | |
| 3.1.558557 | TOMÁS MIÑO | ADDRESS REDACTED | | | BTC 0.000000000504265730Δ | | | |
| 3.1.558558 | TOMAS MINUTTI | ADDRESS REDACTED | | | CEL 0.0640548081086402 BTC 0.000000323320974328 | | | |
| 3.1.558559 | TOMÁS MIQUERE | ADDRESS REDACTED | | | CEL 2.00225804830458 BNB 1.44788515189587 BTC 0.00000023121905035 CEL 0.15235172591899T3 ETH 0.019145 | | | |
| 3.1.558560 | TOMÁS MISIAK | ADDRESS REDACTED | | | CEL 200.201354567 | | | |
| 3.1.558561 | TOMAS MOCKUNAS | ADDRESS REDACTED | | | BTC 0.00000828425666695Δ | | | |
| 3.1.558562 | TOMÁŠ MOLČAN | ADDRESS REDACTED | | | BTC 0.00011980210159322Δ LTC 3.78216004T3826 LTC 1.399 | | | |
| 3.1.558563 | TOMAS MONONO | ADDRESS REDACTED | | | BTC 1.00115743970500690.05 | | | |
| 3.1.558564 | TOMAS MONTEALEGRE CHARRO | ADDRESS REDACTED | | | ETH 0.000018323578834242 | | | |
| 3.1.558565 | TOMÁS MONTEIRO | ADDRESS REDACTED | | | AVAX 9.10817908092532 BCH 0.00255626054872131 BNB 10.21051103T768 BTC 0.05272754217T1333 CEL 345.273088201861 DOT 26.8637783212099 ETH 2.02272592785765 LTC 0.00079140760947Z293 LUNC 100.135975436252 MANA 0.143388442271799 MATIC 532.548255343056 SOL 6.975950931815125 USDC 0.00000076792574067 XLM 0.000000033466651211 | | | |
| 3.1.558566 | TOMAS MONTIVERO | ADDRESS REDACTED | | | BTC 0.000000003981706216 CEL 1.04256167134194 ETH 0.00000109745907351 USDT ERC20 26.82853595537S8 | | | |
| 3.1.558567 | TOMAS MORAVA | ADDRESS REDACTED | | | CEL 88.2144317023896 COMP 0.0287874491126681 ETH 0.0076892645356536 SNX 9.198789941546Δ | | | |
| 3.1.558568 | TOMÁŠ MORAVEC | ADDRESS REDACTED | | | BTC 0.477344890453927 CEL 0.0249051189866725 EOS 0.000081314974189Δ LTC 0.00307816384989681 SGB 61.958867421867 XRP 0.22465944279296T | | | |
| 3.1.558569 | TOMÁS MORELLI | ADDRESS REDACTED | | | BTC 0.002484686036601145 CEL 5.599438169653δ1 | | | |
| 3.1.558570 | TOMÁS MORENO | ADDRESS REDACTED | | | BNB 0.00509915058055127 BTC 0.00001269101151067Δ CEL 0.17022961891Z283 DOT 0.11303519344596Δ ETH 0.00150157432795099 MCDAI 0.302019612627295 | | | |
| 3.1.558571 | TOMÁŠ MORENO | ADDRESS REDACTED | | | BTC 0.000000486301343875 MCDAI 0.463905383105018 | | | |
| 3.1.558572 | TOMÁŠ MOSIEWICKI | ADDRESS REDACTED | | | BNB 0.0014549272801943δ BTC 0.00000008488554537 CEL 0.00204180324415141 | | | |
| 3.1.558573 | TOMAS MOSKAL | ADDRESS REDACTED | | | BTC 0.12601703817996 ETH 9.39265166603984 | | | |
| 3.1.558574 | TOMAS MOSKALA | ADDRESS REDACTED | | | ADA 0.000000229171144287 BCH 1.63440648479233 BTC 0.00133631293038234 CEL 90.6250202778855 ETH 0.04824204892I3541 LTC 1.75426220064301 SNX 0.253241100668338 USDC 0.1398937565934 XLM 1101.01462768708 | | | |
| 3.1.558575 | TOMÁS MOSKALA | ADDRESS REDACTED | | | CEL 0.000023363296743651 | | | |
| 3.1.558576 | TOMÁS MOURYC | ADDRESS REDACTED | | | ADA 483.024222992646 BTC 0.08260915379357δ8 ETH 1.22266583334615 PAXG 0.000758638358616127 USDC 0.337086611728643 | | | |
| 3.1.558577 | TOMAS MRAZEK | ADDRESS REDACTED | | | BTC 0.01628939954318S4 ETH 0.000060591295334208 | | | |
| 3.1.558578 | TOMAS MRENA | ADDRESS REDACTED | | | CEL 0.000160978511708Δ4 ETH 4.62258577338527 | | | |
| 3.1.558579 | TOMAS MUCHA | ADDRESS REDACTED | | | BTC 0.00190655637354288 CEL 8.86163503779593 LTC 0.00871261693593411 MATIC 41.9456008691568 USDT ERC20 14.4872729246776 | | | |
| 3.1.558580 | TOMAS MUR | ADDRESS REDACTED | | | BTC 0.00220886025383737 | | | |
| 3.1.558581 | TOMÁŠ MUTINA | ADDRESS REDACTED | | | CEL 0.063184856324623 | | | |
| 3.1.558582 | TOMAS NARANJO SUAREZ | ADDRESS REDACTED | | | CEL 0.00928929434486861 BTC 0.051484750810569 | | | |
| 3.1.558583 | TOMAS NAVARRO | ADDRESS REDACTED | | | ETH 0.2155326079525685 ADA 0.00485814164738069 | | | |
| 3.1.558584 | TOMAS NAVARRO MARTINEZ | ADDRESS REDACTED | | | ETH 0.000000943656670549 | | | |
| 3.1.558585 | TOMAS NEMECEK | ADDRESS REDACTED | | | BTC 0.00078924841881948 CEL 0.19499637T631268 DASH 5.241504810116176 ETH 0.00206441653738171 MCDAI 0.0562874486051356 | | | |
| 3.1.558586 | TOMAS NESTOR ACOSTA | ADDRESS REDACTED | | | CEL 0.34635883000530B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558587 | TOMAS NEVOLE | ADDRESS REDACTED | | | BTC 0.0796408694745753<br>ETH 0.124070464160854<br>SNX 14.105601012727 | | | |
| 3.1.558588 | TOMAS NEZVAL | ADDRESS REDACTED | | | BTC 0.00000077931908936<br>CEL 0.0151805242770634<br>ETH 0.00000626985893679<br>LTC 0.00000949563645227<br>USDC 0.388218743991891 | | | |
| 3.1.558589 | TOMAS NICOLAS | ADDRESS REDACTED | | | BTC 0.00000429102340215<br>CEL 6.04632751807601<br>ETH 0.00025456168698951<br>SGB 140.001289792576<br>XLM 0.247495218884411<br>XRP 0.457882288655146 | | | |
| 3.1.558590 | TOMAS NIKODYM | ADDRESS REDACTED | | | ADA 0.140791601704619<br>BTC 1.48512646184696E-05<br>CEL 87.3434947681 29<br>DOT 0.04844968489114 1 | | | |
| 3.1.558591 | TOMAS NORBERTO | ADDRESS REDACTED | | | BTC 0.00000032715621076<br>CEL 0.0429586864396021 | | | |
| 3.1.558592 | TOMAS NORTON DE MATOS FRANCIS | ADDRESS REDACTED | | | BTC 0.00469729442572468<br>CEL 5.58538639152508<br>MCDAI 30<br>PAXG 0.000483447390221017 | | | |
| 3.1.558593 | TOMAS NOVAK | ADDRESS REDACTED | | | BTC 0.00000156218109928<br>MCDAI 31.836227044506 | | | |
| 3.1.558594 | TOMAS NOVOTNY | ADDRESS REDACTED | | | BTC 0.00000000931524002<br>CEL 0.515955083663912 | | | |
| 3.1.558595 | TOMAS NOVOTNY | ADDRESS REDACTED | | | BTC 0.00000600514476162 3<br>CEL 4.53161883003399<br>SNX 0.154568480489616<br>USDC 0.000009<br>XLM 2.7679724 | | | |
| 3.1.558596 | TOMAS NUVOLA | ADDRESS REDACTED | | | BTC 0.00113864091820003<br>USDT ERC20 1.54242243322504 | | | |
| 3.1.558597 | TOMÁŠ OBEŠVÁC | ADDRESS REDACTED | | | AAVE 1.0442593573744 3<br>BCH 0.5025 7054<br>BTC 1.0465174804887 8<br>CEL 29.137059613770 6<br>ETH 0.5069035536500 62<br>MATIC 597.22011050339 3 | | | |
| 3.1.558598 | TOMAS ODEHNAL | ADDRESS REDACTED | | | ADA 0.7259237621503 64<br>BTC 0.00120376042558894<br>DOT 0.0317648747780074<br>ETH 0.00102718305946487 | | | |
| 3.1.558599 | TOMÁŠ ODSTRČIL | ADDRESS REDACTED | | | BTC 0.00003257<br>CEL 0.0753875855777892<br>XRP 1.02959504022652<br>ZEC 0.04464193 | | | |
| 3.1.558600 | TOMAS OLAGHIN | ADDRESS REDACTED | | | BTC 0.0268665559900007 | | | |
| 3.1.558601 | TOMAS OLSANSKY | ADDRESS REDACTED | | | BTC 0.09514194205519624 | | | |
| 3.1.558602 | TOMÁŠ OŘÁTIBIA | ADDRESS REDACTED | | | BTC 0.00112419599585761 | | | |
| 3.1.558603 | TOMAS ONDREJKA | ADDRESS REDACTED | | | BTC 0.00004910094777808 6<br>CEL 0.403910057695411 | | | |
| 3.1.558604 | TOMÁŠ ORBAN | ADDRESS REDACTED | | | DOT 1.52975749742034 | | | |
| 3.1.558605 | TOMAS ORIA | ADDRESS REDACTED | | | BTC 0.000002129815894 6 | | | |
| 3.1.558606 | TOMÁŠ OSVALD | ADDRESS REDACTED | | | USDT ERC20 0.806864264386628<br>BTC 0.0732515906019167 | | | |
| 3.1.558607 | TOMAS PACAK | ADDRESS REDACTED | | | ETH 0.239403932782 6 | | | |
| 3.1.558608 | TOMAS PACALT | ADDRESS REDACTED | | | BTC 0.00549713596297 | | | |
| 3.1.558609 | TOMÁŠ PADEVĚT | ADDRESS REDACTED | | | CEL 1.7527949784714<br>ADA 50.5808629118624<br>BTC 0.0590005093369503<br>CEL 0.206397949872487<br>ETH 0.0585961737036643<br>XLM 25.3242973932534 | | | |
| 3.1.558610 | TOMAS PALAZZOROSSI | ADDRESS REDACTED | | | BNB 0.00198781536236909<br>BTC 0.007771985718466 9<br>CEL 1.18384068728373<br>MCDAI 0.193580047424 82 | | | |
| 3.1.558611 | TOMAS PALOMINO DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0193496<br>CEL 410.709231854357<br>ETH 0.185027502950226<br>MCDAI 0.0290567763049341<br>TUSD 63.80516989<br>USDC 121.789254274051 | | | |
| 3.1.558612 | TOMAS PALOVSKY | ADDRESS REDACTED | | | ADA 0.00097048637691325 2<br>BTC 0.139109957931785<br>CEL 2574.90697487518<br>ETH 0.416578<br>LTC 0.00015<br>SNX 844.80905 2<br>USDC 409.504666 | | | |
| 3.1.558613 | TOMAS PANUSKA | ADDRESS REDACTED | | | ADA 0.00000003437245624 7<br>BNB 0.00102460316696573<br>BTC 0.101621227 78648<br>CEL 1294.42130781507<br>EOS 0.029538603690516 2<br>ETH 0.00616622075521558<br>LINK 0.0553903863508398<br>MATIC 0.647292490957 58<br>SGB 98.2285356743322<br>USDT ERC20 0.000000233937043602<br>XRP 0.00000506452002335 | | | |
| 3.1.558614 | TOMAS PARDIÑAS | ADDRESS REDACTED | | | BTC 0.016755101367694 6 | | | |
| 3.1.558615 | TOMAS PARENZA | ADDRESS REDACTED | | | CEL 0.0294864514620 3<br>ETH 0.0000003352381456 27<br>XRP 0.0000005682575621 14 | | | |
| 3.1.558616 | TOMAS PASCHETTA | ADDRESS REDACTED | | | BTC 0.00000017109420515 1<br>CEL 0.0269910656074188<br>MATIC 31.067187564620 2 | | | |
| 3.1.558617 | TOMÁŠ PÁSEK | ADDRESS REDACTED | | | ADA 35.5<br>BTC 0.00669304278536214<br>CEL 2.1271485332160 9<br>ETH 0.047382865217335 7 | | | |
| 3.1.558618 | TOMAS PAULAUSKAS | ADDRESS REDACTED | | | AAVE 24.9881<br>BTC 4.45761016716777<br>CEL 8857.59315819619<br>ETH 90.22876<br>LINK 269.88<br>UNI 88.08835685392 4<br>XLM 34995.99996<br>ZRX 1878.13080698 | | | |
| 3.1.558619 | TOMAS PAULIN | ADDRESS REDACTED | | | BTC 0.011148937447807 1<br>CEL 1.2240384314263<br>DOT 2.22008846304 54<br>ETH 0.191665413581 68 | | | |
| 3.1.558620 | TOMÁŠ PAUZR | ADDRESS REDACTED | | | BTC 0.000046238614733699 | | | |
| 3.1.558621 | TOMAS PEDRAL | ADDRESS REDACTED | | | BTC 0.00052737372077382 3<br>CEL 10.5264310083747<br>ETH 0.13926244 | | | |
| 3.1.558622 | TOMAS PEDRO | ADDRESS REDACTED | | | BTC 0.00000202477317696 6<br>ETH 0.000215291931655908 | | | |
| 3.1.558623 | TOMAS PELAK | ADDRESS REDACTED | | | BTC 0.05185581367810 83 | | | |
| 3.1.558624 | TOMAS PERDICHIZZI | ADDRESS REDACTED | | | BTC 0.000001929832455606<br>MCDAI 0.280620138248835<br>USDT ERC20 0.59442764093477 9 | | | |
| 3.1.558625 | TOMAS PEREIRA | ADDRESS REDACTED | | | ETH 0.898553265504321 | | | |
| 3.1.558626 | TOMAS PEREIRA | ADDRESS REDACTED | | | XRP 188.057582738852 | | | |
| 3.1.558627 | TOMAS PEREIRA | ADDRESS REDACTED | | | XRP 0.105702274358455<br>BTC 0.05924068595019606<br>CEL 48.58579108580834<br>ETH 0.560021808240141<br>LINK 17.88451653160 61<br>UNI 28.2962786927503<br>USDT ERC20 0.215877540893295 | | | |
| 3.1.558628 | TOMAS PEREZ | ADDRESS REDACTED | | | BTC 0.000000524427884122<br>CEL 0.0557398776195073<br>ETH 0.000000546149782334<br>USDT ERC20 0.00245601531470832<br>XLM 0.0116571454883226 | | | |
| 3.1.558629 | TOMAS PETEREK | ADDRESS REDACTED | | | BTC 0.1124557142308 73 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558630 | TOMAS PETR | ADDRESS REDACTED | | | BTC 0.00001376190326041T<br>CEL 0.02220416695299001<br>ETH 0.00040818816842413<br>MCDAI 0.04565705879671O6 | | | |
| 3.1.558631 | TOMÁŠ PETRÁŇ | ADDRESS REDACTED | | | BCH 0.00006244954396089J<br>BSV 0.00068286637935573<br>BTC 0.00000011083405904S<br>CEL 0.01384998221299S6<br>DASH 0.00042607088601023B<br>ETH 0.00000353410811165<br>LTC 0.00104499199045L83<br>ZEC 0.00038845839448457 | | | |
| 3.1.558632 | TOMAS PETREC | ADDRESS REDACTED | | | ADA 0.06100457158833J4<br>BTC 0.00000055883210438I<br>CEL 0.0354057489240234<br>ETH 0.000021319453756198<br>LINK 0.005191544223833D8<br>MANA 0.00500048289743582<br>MATIC 0.3205159163123Z5<br>XLM 15.8392950781163<br>XRP 0.259645152213827 | | | |
| 3.1.558633 | TOMAS PETRUTIS | ADDRESS REDACTED | | | CEL 991713.975117294<br>ETH 2.06031026801324 | | | |
| 3.1.558634 | TOMÁŠ PIK | ADDRESS REDACTED | | | BTC 0.00074395864806096R<br>CEL 86.0432717942821<br>LINK 69.5754736<br>LTC 8.6274<br>XLM 2701.3906479 | | | |
| 3.1.558635 | TOMÁŠ PIKOUS | ADDRESS REDACTED | | | BTC 0.00107957885610994<br>CEL 78.5070098743819 | | | |
| 3.1.558636 | TOMAS PILCH | ADDRESS REDACTED | | | ADA 869.226921871211<br>BTC 0.25470795505182<br>CEL 18.9848910327296 | | | |
| 3.1.558637 | TOMÁŠ PÍSAŘÍK | ADDRESS REDACTED | | | BTC 0.00001069105236174S<br>CEL 0.051854751663856K | | | |
| 3.1.558638 | TOMÁŠ PÍSKULE | ADDRESS REDACTED | | | BTC 0.000014937510461819 | | | |
| 3.1.558639 | TOMAS PITA DA SILVA | ADDRESS REDACTED | | | ADA 0.2183953774750W4<br>AVAX 0.003157330161267J7<br>BCH 0.00000418402995123B<br>BTC 0.00000570129404D025<br>MATIC 0.65203571908143S<br>USDC 0.00424226149295817 | | | |
| 3.1.558640 | TOMAS PLAVY | ADDRESS REDACTED | | | BTC 0.000000009591894S16<br>CEL 0.00000619682363252S | | | |
| 3.1.558641 | TOMAS PODDANY | ADDRESS REDACTED | | | BTC 0.16484584573587L<br>CEL 164.97499793563<br>ETH 1.3211556246631L<br>MATIC 2039.64827968296 | | | |
| 3.1.558642 | TOMAS PODOBA | ADDRESS REDACTED | | | ADA 0.013065886306883<br>BNB 6.88274060093T996-06<br>BTC 0.00000017312509953<br>CEL 1.09662187995317<br>ETH 3.00073610102532<br>USDC 0.00149340210626899 | | | |
| 3.1.558643 | TOMAS POHANCENIK | ADDRESS REDACTED | | | BTC 0.24779193370354<br>ETH 8.45244977726062 | | | |
| 3.1.558644 | TOMAS POHL | ADDRESS REDACTED | | | BTC 0.00000001493075216<br>XLM 0.105954906864579 | | | |
| 3.1.558645 | TOMÁŠ POHORSKY | ADDRESS REDACTED | | | BTC 0.01427635600374 | | | |
| 3.1.558646 | TOMAS PORTUGUES | ADDRESS REDACTED | | | BTC 0.00117474505204231<br>ETH 7.99442895548116<br>LINK 11.702773722617<br>USDC 1.79314580735663 | LINK 6.88994879125196<br>LUNC 6.231127 | | |
| 3.1.558647 | TOMAS POSKER | ADDRESS REDACTED | | | BTC 0.00000000349726251B<br>CEL 1.12224493324652 | | | |
| 3.1.558648 | TOMÁŠ POSPICHAL | ADDRESS REDACTED | | | BTC 0.00000014907558811I4 | | | |
| 3.1.558649 | TOMÁŠ POSTOLKA | ADDRESS REDACTED | | | MCDAI 0.45161191897566 | | | |
| 3.1.558650 | TOMAS PRANAITIS | ADDRESS REDACTED | | | BTC 0.00000015912807728<br>CEL 0.00121459753609384 | | | |
| 3.1.558651 | TOMAS PRATTS | ADDRESS REDACTED | | | AVAX 0.08091132417088B4<br>BTC 0.0000075767876872069<br>MATIC 5.94374495608985<br>USDC 8.52502442951753<br>USDT ERC20 15.7877715087701 | BTC 0.00000100221819643<br>MATIC 10.7937100728222<br>USDC 12825.4155622536<br>USDT ERC20 17.4703254645435 | | |
| 3.1.558652 | TOMÁŠ PRECLÍK | ADDRESS REDACTED | | | ADA 0.0001393749357657I63<br>BTC 0.00040384206152603<br>CEL 9.59980160301395<br>ETH 0.49776621855092T<br>LTC 0.00258149710787341<br>BTC 0.000000939800849563 | | | |
| 3.1.558653 | TOMAS PROCACCINI | ADDRESS REDACTED | | | MCDAI 0.356166750383I8 | | | |
| 3.1.558654 | TOMAS PROKOPEC | ADDRESS REDACTED | | | BTC 0.0305572604150082 | | | |
| 3.1.558655 | TOMÁŠ PSENDA | ADDRESS REDACTED | | | BTC 0.0000008294912S7915<br>BUSD 0.556864502J73121<br>CEL 0.1421060392218G8 | | | |
| 3.1.558656 | TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | | | AVAX 3.01<br>BTC 0.262622237549114<br>CEL 92.6444755561743<br>ETH 0.001741 | | | |
| 3.1.558657 | TOMAS QUEZADA | ADDRESS REDACTED | | | BAT 0.09946097004787B3<br>KNC 0.00000832550263936T<br>LINK 0.02683113480563T<br>XLM 0.557286936909I2 | | | |
| 3.1.558658 | TOMAS QUIZADA | ADDRESS REDACTED | | | BTC 0.07299283493434I | | | |
| 3.1.558659 | TOMAS RACICKY | ADDRESS REDACTED | | | BTC 0.01536904991806Z4 | | | |
| 3.1.558660 | TOMAS RADVANSKY | ADDRESS REDACTED | | | BTC 0.000000001328367S58<br>CEL 0.06052844498J1569<br>ETH 0.000114648589823883<br>USDC 0.0303953238493354 | | | |
| 3.1.558661 | TOMÁŠ RAFAJ | ADDRESS REDACTED | | | BTC 0.00001113742384372Z<br>ETH 0.00014967823489Z206 | | | |
| 3.1.558662 | TOMAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00001072681286722B<br>USDT ERC20 0.00530090439498928 | | | |
| 3.1.558663 | TOMAS RAMOS | ADDRESS REDACTED | | | BTC 0.00550027<br>CEL 3.68323157370684<br>LTC 0.37228323 | | | |
| 3.1.558664 | TOMAS REGO | ADDRESS REDACTED | | | CEL 0.0534438486073255<br>ETH 0.000004 | | | |
| 3.1.558665 | TOMAS REGULA | ADDRESS REDACTED | | | BTC 0.00013755986601598 | | | |
| 3.1.558666 | TOMAS REGULA | ADDRESS REDACTED | | | ADA 0.11898047792T4<br>AVAX 0.001450589322009593<br>BTC 1.71504069332919E-05<br>DOT 0.021599330013509<br>ETH 0.00005744863038595D<br>LUNC 1.3572971842416B<br>MATIC 0.63212290897661I3<br>SOL 1.01201958589701<br>USDC 1.83811810049I66<br>XRP 0.08656992741604I94 | | | |
| 3.1.558667 | TOMÁŠ ŘEHOŘÍK | ADDRESS REDACTED | | | BAT 94.51865325<br>BSV 0.06019875<br>CEL 2.5578057564810Z<br>DASH 0.11697627<br>ETC 1.99958<br>ZEC 0.20868747<br>ZRX 17.56023999 | | | |
| 3.1.558668 | TOMAS REINHARDT | ADDRESS REDACTED | | | BTC 0.86424993750903<br>ETH 6.16766032750188<br>LINK 81.9537874911288<br>MATIC 781.863848265403<br>SNX 27.6753478173142 | | | |
| 3.1.558669 | TOMAS REITER | ADDRESS REDACTED | | | BTC 0.00001041616544990Z<br>CEL 0.0190974854268I96<br>XRP 0.000002 | | | |
| 3.1.558670 | TOMÁŠ REITOVICH | ADDRESS REDACTED | | | BTC 0.0119498550412794<br>USDT ERC20 4.00615141263I71 | | | |
| 3.1.558671 | TOMÁŠ REITOVICH | ADDRESS REDACTED | | | BTC 0.00098899995440361<br>USDT ERC20 0.843894213312163 | | | |
| 3.1.558672 | TOMÁŠ REITOVICH | ADDRESS REDACTED | | | BTC 0.000000000447825143T<br>MCDAI 0.033978142353046<br>USDC 0.0156286153419981 | | | |
| 3.1.558673 | TOMAS REMENAR | ADDRESS REDACTED | | | CEL 0.14133516031150I | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558674 | TOMAS REMOTIGUE | ADDRESS REDACTED | | | BTC 0.2195106082483335<br>ETH 8.610349240317906<br>USDC 935.738402764892 | | | |
| 3.1.558675 | TOMAS RENDEK | ADDRESS REDACTED | | | BTC 0.0117059511318499 | | | |
| 3.1.558676 | TOMÁŠ REPČÍK | ADDRESS REDACTED | | | BTC 0.0005372048470280 75<br>CEL 52.8003337403566 | | | |
| 3.1.558677 | TOMAS RIBEIRO | ADDRESS REDACTED | | | ADA 0.0031124627944200<br>BTC 0.0647234095510691<br>ETH 0.5183335837193698<br>USDC 0.0019208498965214...2 | | | |
| 3.1.558678 | TOMAS RIEMENS | ADDRESS REDACTED | | | BTC 0.0008633807596003 62<br>CEL 2.767031 2943098<br>EOS 14.0607444015551<br>LTC 4.0484135833434 74<br>XRP 91.5070890896 | | | |
| 3.1.558679 | TOMAS RIMKUS | ADDRESS REDACTED | | | BTC 0.000000851546019 63<br>CEL 29.41030537313702<br>ETH 0.000000501119331755<br>PAXG 0.0001082885320335384<br>SNX 0.000000623422458...44 | | | |
| 3.1.558680 | TOMAS RIOS | ADDRESS REDACTED | | | BTC 0.0010441270248227<br>CEL 0.9974697225110...31 | | | |
| 3.1.558681 | TOMAS RIVERA ROMAN | ADDRESS REDACTED | | | MCDAI 243.19880130698 4<br>BTC 0.000000041440500 68 | | | |
| 3.1.558682 | TOMAS RIVERO | ADDRESS REDACTED | | | CEL 0.0276003132353001 | | | |
| 3.1.558683 | TOMAS ROBRES | ADDRESS REDACTED | | | ADA 0.3404038685120 48<br>BTC 0.0000000062330806 08 | | | |
| 3.1.558684 | TOMAS RODRIGUES | ADDRESS REDACTED | | | CEL 0.7187867375793 48<br>ADA 250.5851636902816<br>BTC 0.0018544038946843<br>CEL 1.0701065153022 2<br>USDC 89.1492255143473<br>USDT ERC20 274.9075414230...7 | | | |
| 3.1.558685 | TOMAS RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.7265893745276...33<br>EOS 68.5295490401973<br>MCDAI 30 | | | |
| 3.1.558686 | TOMAS RODRIGUEZ | ADDRESS REDACTED | | | BNB 7.897154827892 2<br>BTC 0.0026442539721283 6<br>BUSD 4881.0105009162...3 | | | |
| 3.1.558687 | TOMAS ROMANO | ADDRESS REDACTED | | | ADA 1402.0318000904 1<br>BTC 0.1756986991075 3<br>DOT 39.8708163936289<br>ETH 6.256827180619 92<br>MATIC 281.4205366327...64 | BTC 0.00710509<br>ETH 0.193659 | | |
| 3.1.558688 | TOMAS ROSSI | ADDRESS REDACTED | | | BTC 0.0000014215635187 42<br>USDT ERC20 0.686861167267...462 | | | |
| 3.1.558689 | TOMÁŠ ROUBAL | ADDRESS REDACTED | | | ADA 501.1300305644 11<br>BTC 0.0057775647705131 6<br>CEL 1.6522100722760 5<br>ETH 0.1883287798249 68<br>MCDAI 40 | | | |
| 3.1.558690 | TOMÁŠ RUDOLF | ADDRESS REDACTED | | | BTC 0.0376298447496764<br>CEL 26.2810638161897 | | | |
| 3.1.558691 | TOMÁŠ RUGGERI | ADDRESS REDACTED | | | BTC 0.00000066439178217 6<br>CEL 0.0120724462126 09<br>USDC 0.7909438388138...3 | | | |
| 3.1.558692 | TOMAS RUIDIAZ | ADDRESS REDACTED | | | BTC 0.0000000059231661709<br>CEL 0.0027097287833896 8<br>MCDAI 0.1925848135917...96 | | | |
| 3.1.558693 | TOMAS RUIZ | ADDRESS REDACTED | | | BTC 0.0000118110449801 4 | | | |
| 3.1.558694 | TOMÁŠ RUSIÑOL | ADDRESS REDACTED | | | BTC 0.0000119235783318 71 | | | |
| 3.1.558695 | TOMAS S AHN | ADDRESS REDACTED | | | BAT 69.9713881617344<br>BTC 0.0517265978025439<br>ETH 7.61384783201245<br>MATIC 241.540588841 75<br>MCDAI 31.4369576670038<br>USDC 3869.13758057646 | ETH 0.497677118347808 | | |
| 3.1.558696 | TOMÁS SAENZ VALIENTE | ADDRESS REDACTED | | | BTC 0.0000018740066362 65<br>USDC 0.7938083446477461 | | | |
| 3.1.558697 | TOMAS SAFCAK | ADDRESS REDACTED | | | BTC 0.0169301360503133 | | | |
| 3.1.558698 | TOMAS SAFRANKO | ADDRESS REDACTED | | | CEL 1.1218531112101 1 | | | |
| 3.1.558699 | TOMÁŠ ŠALIGA | ADDRESS REDACTED | | | XRP 0.0095967074259367 9<br>BTC 0.0150476414114918<br>CEL 15.2044444000442<br>ETH 0.0731394003673582<br>LTC 0.4986199993486...12 | | | |
| 3.1.558700 | TOMAS SALOMON | ADDRESS REDACTED | | | BTC 0.0000000001773458 22<br>CEL 0.3418572072759...49 | | | |
| 3.1.558701 | TOMAS SAMARDOKAS | ADDRESS REDACTED | | | BTC 0.0000001260039811508<br>BUSD 0.4849232441784...08 | | | |
| 3.1.558702 | TOMAS SAMEK | ADDRESS REDACTED | | | BTC 0.0036442242054756 2<br>CEL 0.0246771642870078 | | | |
| 3.1.558703 | TOMAS SANCHEZ | ADDRESS REDACTED | | | MCDAI 0.0527519645034528<br>CEL 0.0695418801817211 | | | |
| 3.1.558704 | TOMAS SANCHEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000166390258585...53 | | | |
| 3.1.558705 | TOMAS SANCHEZ VALETTE | ADDRESS REDACTED | | | MCDAI 0.0022256995320354 7 | | | |
| 3.1.558706 | TOMAS SANIK | ADDRESS REDACTED | | | ADA 0.0000000698905245186<br>BNB 0.0000000000003232945<br>BTC 3.3674835457732643<br>CEL 1562.12832368451<br>USDT ERC20 0.236737919463728 | BTC 0.00781181543813139 | | |
| 3.1.558707 | TOMAS SANTOS | ADDRESS REDACTED | | | BNB 0.0003642132276720 22<br>BTC 0.0008003657139782<br>BUSD 0.00206315944073609<br>XLM 0.0145355114611574<br>XRP 0.0176703383604939 | | | |
| 3.1.558708 | TOMÁŠ ŠARKÖZI | ADDRESS REDACTED | | | BNB 1.5<br>BTC 0.2070156029240 9<br>CEL 10.9564546144156<br>LTC 5.4019877131672 7 | | | |
| 3.1.558709 | TOMÁŠ SARRIA | ADDRESS REDACTED | | | BTC 0.0000047178184708 9<br>CEL 13.2849090267861 6<br>ETH 0.0001629623765062 9 | | | |
| 3.1.558710 | TOMAS SAVELLI | ADDRESS REDACTED | | | BTC 0.0000005985610571 09<br>MCDAI 0.3580836405 31929<br>USDT ERC20 0.739163714282856 | | | |
| 3.1.558711 | TOMÁŠ ŠČERBÁK | ADDRESS REDACTED | | | BTC 0.0000008835981166711<br>CEL 2.3349880352982 5 | | | |
| 3.1.558712 | TOMAS SEBERA | ADDRESS REDACTED | | | CEL 1.775332339557 63<br>MATIC 2.315748651108 99<br>MCDAI 70 | | | |
| 3.1.558713 | TOMAS SEDLACEK | ADDRESS REDACTED | | | BTC 0.2097125288922677<br>CEL 294.935503436745<br>ETH 2.07267 | BTC 0.0044960577910 26026 | | |
| 3.1.558714 | TOMÁŠ SEDLOŇ | ADDRESS REDACTED | | | BAT 0.2409754437076 31<br>BNB 0.0015523970331 9932<br>BTC 0.0000026181688309<br>CEL 0.9230472153406 43<br>MCDAI 0.1014918796153 1<br>USDC 0.486954714306231<br>XLM 0.656775692463147 | | | |
| 3.1.558715 | TOMÁŠ SEKERKA | ADDRESS REDACTED | | | CEL 7.62110730681<br>ETH 0.114023361037243<br>OMG 5.758522036328 29<br>USDC 11.1130702517937<br>USDT ERC20 6.000450593919361<br>XLM 643.144863649291 | | | |
| 3.1.558716 | TOMAS SENKYRIK | ADDRESS REDACTED | | | BTC 0.0747318265338866<br>ETH 1.35621960923238<br>USDC 0.456369444230709 | | | |
| 3.1.558717 | TOMÁŠ SERLOVSKY | ADDRESS REDACTED | | | BTC 0.0176202975071081<br>CEL 4.7603916661 7349 | | | |
| 3.1.558718 | TOMAS SIEGL | ADDRESS REDACTED | | | BTC 0.0001339662962450 07 | | | |
| 3.1.558719 | TOMAS SIELAFF ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002699394162 703 | | | |
| 3.1.558720 | TOMAS SILVA | ADDRESS REDACTED | | | BTC 0.0000010327608921 93<br>MCDAI 0.2411508935 35488 | | | |
| 3.1.558721 | TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | | | BTC 0.0061299006571 4674<br>CEL 0.1785730914786 84<br>LINK 5.196929744913 84<br>SNX 2.222712296232 36<br>UNI 2.0150359785226 1<br>XRP 31.0794223475108 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558722 | TOMAS SIMONAITIS | ADDRESS REDACTED | | | ADA 0.29028755769082 BTC 0.00000005848350882 CEL 0.98039927356289 | | | |
| 3.1.558723 | TOMAS SKALIK | ADDRESS REDACTED | | | BTC 0.00166537759061543 CEL 2.15736462614146 ETH 0.050324339520846 USDT ERC20 64.719019 | | | |
| 3.1.558724 | TOMAS SKANDERA | ADDRESS REDACTED | | | BTC 0.000084624756310157 CEL 233.94252068525 GUSD 0.0085315821423657 | | | |
| 3.1.558725 | TOMAS SKANDERA | ADDRESS REDACTED | | | BTC 0.000114835111170346 | | | |
| 3.1.558726 | TOMÁŠ ŠKANDERA | ADDRESS REDACTED | | | BTC 0.00107908204186137 CEL 0.00008346588949521 OMG 0.000000023302282802 | | | |
| 3.1.558727 | TOMÁŠ SKOKÁNEK | ADDRESS REDACTED | | | CEL 0.693520322319227 | | | |
| 3.1.558728 | TOMAS SKRIDULIS | ADDRESS REDACTED | | | ADA 0.391314534855135 BTC 3.93254319713990E-07 LINK 624.902010554095 MATIC 0.00101062901238301 | | | |
| 3.1.558729 | TOMÁŠ ŠKULTÉTY | ADDRESS REDACTED | | | BNT 84.2750303 BSV 0.9995384 BTC 0.000004220448945453 LTC 14.8342994520387 ZRX 44 | | | |
| 3.1.558730 | TOMÁŠ SKÚPA | ADDRESS REDACTED | | | BTC 0.00000000746224952 CEL 0.7249588214757524 | | | |
| 3.1.558731 | TOMAS SLEZAK | ADDRESS REDACTED | | | CEL 0.770481282884951 ETH 0.0153644 | | | |
| 3.1.558732 | TOMAS SLEZAK | ADDRESS REDACTED | | | BTC 0.0000003497318596091 | | | |
| 3.1.558733 | TOMAS SMAIDZIUNAS | ADDRESS REDACTED | | | BTC 0.000005380819470254 CEL 1.159174900645 DASH 0.000793863775445147 | | | |
| 3.1.558734 | TOMAS SMAZINAS | ADDRESS REDACTED | | | CEL 224.726113645092 XRP 27.963608 | | | |
| 3.1.558735 | TOMÁŠ ŠMERDA | ADDRESS REDACTED | | | ADA 0.028741206572241 BTC 0.013395336972875 CEL 0.45482458761388 DOT 0.00111942717141497 ETH 0.0009445856435025 LINK 0.00701162351963821 USDT ERC20 2.03573216801642 XRP 0.400691450619603 | | | |
| 3.1.558736 | TOMAS SMID | ADDRESS REDACTED | | | BTC 0.00158701208558778 ETH 0.0176757368585072 | | | |
| 3.1.558737 | TOMAS SMRZ | ADDRESS REDACTED | | | BTC 0.00122857 CEL 0.16019781175492 | | | |
| 3.1.558738 | TOMÁS SOARES | ADDRESS REDACTED | | | BTC 0.00111109809150152 USDC 30.060679625008 | | | |
| 3.1.558739 | TOMAS SOARES | ADDRESS REDACTED | | | BTC 0.0000023228735926227 CEL 0.763983735995206 | | | |
| 3.1.558740 | TOMAS SOBCAK | ADDRESS REDACTED | | | BTC 0.0000029926114511101 | | | |
| 3.1.558741 | TOMAS SODERBERG | ADDRESS REDACTED | | | CEL 0.00114323451368381 CEL 33.8862843310518 DOT 0.0163711814237676 | | | |
| 3.1.558742 | TOMAS SOJKA | ADDRESS REDACTED | | | CEL 0.27037524198628 | | | |
| 3.1.558743 | TOMAS SOKAC | ADDRESS REDACTED | | | USDT ERC20 0.0000000026811899038 ADA 0.0000001640202920318 | | | |
| 3.1.558744 | TOMAS SOLA | ADDRESS REDACTED | | | CEL 0.28082401785678 BTC 4.31976953629699E-06 MCDAI 0.000203519190055209 | | | |
| 3.1.558745 | TOMÁŠ SOLÁ | ADDRESS REDACTED | | | USDT ERC20 1.72611074774 BTC 0.0027009142513074 MCDAI 0.000710795932602989 USDC 0.00705262497428745 USDT ERC20 0.237330293569732 | | | |
| 3.1.558746 | TOMAS SOMMER | ADDRESS REDACTED | | | CEL 0.00619192619205856 USDC 14017.6913300419 USDT ERC20 0.0000003510671128626 | | | |
| 3.1.558747 | TOMAS SORIA | ADDRESS REDACTED | | | BTC 0.000011978154438034 USDT ERC20 0.321466437714707 | | | |
| 3.1.558748 | TOMAS SOSA | ADDRESS REDACTED | | | USDT ERC20 0.092415512859367S | | | |
| 3.1.558749 | TOMÁŠ SOUKUP | ADDRESS REDACTED | | | BTC 0.07438768099745 17 CEL 82.623418086465 ETH 3.3208654 | | | |
| 3.1.558750 | TOMÁŠ ŠOUREK | ADDRESS REDACTED | | | BTC 1.87418562228860E-05 | | | |
| 3.1.558751 | TOMÁŠ ŠPAK | ADDRESS REDACTED | | | BTC 0.00081644184387114S CEL 1.53496204623986 | | | |
| 3.1.558752 | TOMAS SPRACHTA | ADDRESS REDACTED | | | BTC 0.1463433305S842 | | | |
| 3.1.558753 | TOMAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000401284379225 XLM 0.0072911926440 1S93 | | | |
| 3.1.558754 | TOMAS STRAKA | ADDRESS REDACTED | | | BTC 0.000437690131040724 CEL 0.46180507997604T | | | |
| 3.1.558755 | TOMÁŠ STRATIL | ADDRESS REDACTED | | | BTC 0.046697574974267S9 CEL 0.135042730238195 MCDAI 42.6391539102487 | | | |
| 3.1.558756 | TOMÁŠ STROPEK | ADDRESS REDACTED | | | BTC 3.86212999442899E-06 CEL 0.250512645257721 ETH 0.0000008617202200609 USDT ERC20 0.00074897274321925S6 | | | |
| 3.1.558757 | TOMAS STROUHAL | ADDRESS REDACTED | | | BTC 0.01609671020259551 CEL 0.00194203528914793 LTC 0.20079149907927S | | | |
| 3.1.558758 | TOMAS STUCHLIK | ADDRESS REDACTED | | | BTC 0.0000211400795401SS CEL 0.084975295542275 LTC 0.0132695330214005 | | | |
| 3.1.558759 | TOMAS SUCHANEK | ADDRESS REDACTED | | | BTC 0.0077537921139854S | | | |
| 3.1.558760 | TOMAS SURA | ADDRESS REDACTED | | | BTC 0.03557132350332776 CEL 0.726407182644737 | | | |
| 3.1.558761 | TOMAS SUTINYS | ADDRESS REDACTED | | | BTC 0.001019405036742 44 CEL 11.8318540470645 SNX 19.65651595 USDC 0.0000005208094596S | | | |
| 3.1.558762 | TOMÁŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.001759609741S8469 CEL 3.19298888741755 MATIC 7.63585204529898 MCDAI 40 | | | |
| 3.1.558763 | TOMÁŠ SÝKEK | ADDRESS REDACTED | | | BTC 0.00000116479383036 | | | |
| 3.1.558764 | TOMAS SZMACS | ADDRESS REDACTED | | | ADA 0.0711607477877506 BTC 0.0000096717696329 CEL 0.171995775848959 ETH 0.000103559426635652 SOL 0.000216707795786029 | | | |
| 3.1.558765 | TOMAS TAGLIANI | ADDRESS REDACTED | | | BTC 0.000010947409369208 CEL 0.288083502565823 ETH 0.000162299394223964 | | | |
| 3.1.558766 | TOMAS TEE | ADDRESS REDACTED | | | CEL 0.00626132307432682 | | | |
| 3.1.558767 | TOMAS TEGELMARK | ADDRESS REDACTED | | | BTC 0.000649695825645925 CEL 0.756219194757644 ETH 0.000230682740944673 SNX 0.496752544940887 | | | |
| 3.1.558768 | TOMAS TERENAS DA SILVA | ADDRESS REDACTED | | | CEL 1.34647747S1254 SNX 816.257234661146 | | | |
| 3.1.558769 | TOMAS TESAR | ADDRESS REDACTED | | | BTC 0.01143023659068S CEL 5.9246130917951 | | | |
| 3.1.558770 | TOMAS TEWODROS TEKLE | ADDRESS REDACTED | | | BTC 0.00000014025169029 1 | | | |
| 3.1.558771 | TOMAS TIBENSKY | ADDRESS REDACTED | | | ADA 0.5754795280663483 BTC 0.000032374809S879 CEL 104.410771476853 ETH 0.0000912892840 11832 USDC 164.931740474596 XRP 0.074702583826030 8 | | | |
| 3.1.558772 | TOMAS TICHY | ADDRESS REDACTED | | | BTC 0.0148079124633316 | | | |
| 3.1.558773 | TOMÁŠ TICHÝ | ADDRESS REDACTED | | | BTC 0.0000004867910511725 | | | |
| 3.1.558774 | TOMAS TIELEMANS | ADDRESS REDACTED | | | ETH 0.1297205794486S1 ETH 0.0359761706905945 | | | |
| 3.1.558775 | TOMAS TIGCHELAAR LOURENCO | ADDRESS REDACTED | | | BTC 0.00258335872949721 CEL 73.0783492794704 ETH 0.039160247030B243 | | | |
| 3.1.558776 | TOMAS TISOVSKY | ADDRESS REDACTED | | | ADA 5.06.0408638901 BTC 0.078360523746258 CEL 12.5736473265431 ETH 0.24279779438132B MATIC 419.387075443663 USDC 0.000000532337719837 | BTC 0.0004775777257748T | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558777 | TOMAS TOMECEK | ADDRESS REDACTED | | | BNB 5.237<br>BTC 0.00123825887377742<br>CEL 27.1674100040262 | | | |
| 3.1.558778 | TOMAS TRMAL | ADDRESS REDACTED | | | BTC 0.0135635801457812<br>ETH 2.1051877652171 3<br>MATIC 1328.77016112141<br>USDC 0.00814008084290487 | | | |
| 3.1.558779 | TOMAS TRYBULA | ADDRESS REDACTED | | | USDT ERC20 0.00665785640937607<br>BTC 0.00157456632725897<br>CEL 4.44869865711613<br>LTC 1.1<br>MCDAI 40 | | | |
| 3.1.558780 | TOMAS TUOMINEN | ADDRESS REDACTED | | | CEL 1.144904671711 5<br>EOS 589.634188557001<br>ETH 4.05139400114454<br>LINK 0.26799273773268 9<br>MATIC 10692.3252561178<br>MCDAI 0.61276034785043<br>OMG 0.11907758732891 6<br>SNX 3143.9459033751 7<br>UNI 0.1437670738060 01<br>XLM 3247.21581009505 | | | |
| 3.1.558781 | TOMAS TURCEK | ADDRESS REDACTED | | | BTC 0.00086606280505131 6<br>CEL 303.149273249816 | | | |
| 3.1.558782 | TOMAS UHLIK | ADDRESS REDACTED | | | ADA 13.635819 | | | |
| 3.1.558783 | TOMÁŠ UMLAUF | ADDRESS REDACTED | | | CEL 0.207369221508134<br>BTC 0.02273810518053 38 | | | |
| 3.1.558784 | TOMÁŠ URBÁNEK | ADDRESS REDACTED | | | CEL 0.00060858271622166<br>BTC 0.02686742349285 97 | | | |
| 3.1.558785 | TOMÁŠ URESTI | ADDRESS REDACTED | | | DOT 11.4817418462118<br>ETH 0.02097555069736864 | | | |
| 3.1.558786 | TOMÁŠ URIK | ADDRESS REDACTED | | | BTC 1.8872050680999990-09<br>CEL 1.47065420600624<br>DOT 0.00722740940844258<br>ETH 0.00003128071888929 2<br>MATIC 0.067276011326421 1<br>XRP 0.0864767894232813 | | | |
| 3.1.558787 | TOMAS VAIVADA | ADDRESS REDACTED | | | CEL 0.00004755680714665 9<br>EOS 0.0425741161071471<br>MCDAI 0.076563122634396 7 | | | |
| 3.1.558788 | TOMÁŠ VÁLA | ADDRESS REDACTED | | | ADA 99.639958<br>BTC 0.01328758278677 99<br>CEL 0.0163716179082 91 | | | |
| 3.1.558789 | TOMAS VALENTIN HERRERO | ADDRESS REDACTED | | | | | USDC 200 | |
| 3.1.558790 | TOMAS VALENTUKONIS | ADDRESS REDACTED | | | BTC 0.00142657422465 69<br>CEL 0.120410507418 4 | | | |
| 3.1.558791 | TOMAS VALINSKÝ | ADDRESS REDACTED | | | BTC 0.00754168277571482<br>CEL 20.778158638133 3<br>ETH 0.09896484416669 57 | | | |
| 3.1.558792 | TOMÁŠ VALLEJOS | ADDRESS REDACTED | | | BTC 0.0000002076 94119<br>MCDAI 0.637700908553143 | | | |
| 3.1.558793 | TOMÁŠ VALUCH | ADDRESS REDACTED | | | BTC 0.0086687<br>CEL 0.87577770181368 6 | | | |
| 3.1.558794 | TOMAS VAN DEN DOOL | ADDRESS REDACTED | | | BTC 0.00088700427506647<br>MCDAI 0.482750566522 66<br>UNI 27.5953245756513 | | | |
| 3.1.558795 | TOMAS VANKA | ADDRESS REDACTED | | | ADA 2651.80276893114<br>AVAX 8.81907784098862<br>BTC 0.25651923860838<br>CEL 3.65631715297595<br>ETH 1.78780207545477<br>USDC 226.664755315041 | BTC 0.00048592024324924 | | |
| 3.1.558796 | TOMAS VANOSPBROEKXE | ADDRESS REDACTED | | | XRP 0.72722685766400483 | | | |
| 3.1.558797 | TOMAS VARCHOLA | ADDRESS REDACTED | | | ADA 665.213839203768<br>BTC 0.000104516664533451<br>CEL 15.7397534187782<br>DASH 5.5486494538636<br>DOGE 4083.79646589598<br>ETH 0.893913093930101<br>LINK 0.192357056719203<br>MATIC 31.6819331998675<br>MCDAI 16.1185704320601<br>SNX 18.01642070607 2<br>USDC 2.15990474740419<br>USDT ERC20 855.127886483841<br>XLM 11890.028744S822<br>XRP 3025.7146204279 7 | | BTC 0.00000000621202324 | |
| 3.1.558798 | TOMAS VARNELIS | ADDRESS REDACTED | | Yes | BTC 0.00004684261641674 9<br>CEL 549.063761193795<br>ETH 10.3299377377435<br>MATIC 9686.16550314221<br>USDC 0.0127075218943758 | BTC 0.708058205910854<br>ETH 2.02244318980783<br>USDC 2036.82951180446 | | BTC 0.607699662577679 |
| 3.1.558799 | TOMÁŠ VAŠATA | ADDRESS REDACTED | | | BTC 0.000000002714912935<br>CEL 1.61347468515528<br>DOGE 118.56<br>ETC 2.07755343 | | | |
| 3.1.558800 | TOMAS VASCONCELOS FERREIRA DE AVILA DURO | ADDRESS REDACTED | | | BTC 0.00658867676097565 | | | |
| 3.1.558801 | TOMÁŠ VAŠICA | ADDRESS REDACTED | | | BTC 0.000001034467343576<br>USDC 0.64280001768279 7 | | | |
| 3.1.558802 | TOMÁŠ VASILIEV | ADDRESS REDACTED | | | BTC 0.01899924186256 17<br>CEL 2.09741395507592<br>ETH 0.02627834247782 84 | | | |
| 3.1.558803 | TOMÁŠ VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000000496906128964<br>USDC 0.654702170641982 | | | |
| 3.1.558804 | TOMAS VAVRA | ADDRESS REDACTED | | | ADA 264.908464048561<br>BTC 0.33727537159004 | | | |
| 3.1.558805 | TOMÁŠ VÁVRA | ADDRESS REDACTED | | | BTC 0.02321584288393 29<br>CEL 0.21857938947337<br>ETH 0.51361745208718 2 | | | |
| 3.1.558806 | TOMÁŠ VÁVRIK | ADDRESS REDACTED | | | BTC 0.000000021496178792 | | | |
| 3.1.558807 | TOMAS VERA | ADDRESS REDACTED | | | BTC 0.00001569907937070 79<br>CEL 0.0355271801898889<br>ETH 0.00012884554015312<br>LINK 0.00260964345852684<br>LTC 0.0004250505445999<br>XLM 0.35498008366118 2 | | | |
| 3.1.558808 | TOMAS VERNER | ADDRESS REDACTED | | | ETC 0.0308513498237489 | | | |
| 3.1.558809 | TOMAS VEZRANOVSKY | ADDRESS REDACTED | | | BTC 0.506312074145799<br>ETH 0.00205198642878156 | | | |
| 3.1.558810 | TOMÁŠ VIALE | ADDRESS REDACTED | | | USDT ERC20 0.57190703607951 9 | | | |
| 3.1.558811 | TOMAS VICAN | ADDRESS REDACTED | | | BUSD 0.02288332911202049<br>MCDAI 0.00787787468082984 | | | |
| 3.1.558812 | TOMAS VICENTE | ADDRESS REDACTED | | | BTC 0.0000000216729125688<br>USDC 0.424091497324195<br>USDT ERC20 0.983564787S2591 | | | |
| 3.1.558813 | TOMAS VICTORIA | ADDRESS REDACTED | | | AAVE 0.845377429637012<br>BTC 0.01497736966609 37<br>ETH 0.23205300489323 1 | | | |
| 3.1.558814 | TOMAS VIGAS | ADDRESS REDACTED | | | LINK 7.83720164028194<br>CEL 0.144402699894795 | | | |
| 3.1.558815 | TOMAS VILLANUEVA ELIZONDO | ADDRESS REDACTED | | | BCH 0.00029802<br>BTC 0.0004888<br>CEL 0.24846709260039<br>DASH 0.21684414<br>DOGE 0.000000370460085799<br>LTC 0.00000954 | | | |
| 3.1.558816 | TOMÁS VILLANUEVA JOUANNE | ADDRESS REDACTED | | | BTC 0.590319573707386 | | | |
| 3.1.558817 | TOMÁŠ VINTR | ADDRESS REDACTED | | | BTC 0.00005425313065890 3<br>CEL 29.4732767445853<br>ETH 0.4 | | | |
| 3.1.558818 | TOMÁŠ VLAEMINCK | ADDRESS REDACTED | | | BCH 0.000000059387054<br>BTC 0.000005749309855555<br>CEL 1.47291970869861<br>ETH 0.00001978702883575 7 | | | |
| 3.1.558819 | TOMAS VLASAK | ADDRESS REDACTED | | | BTC 0.00000002469604609<br>CEL 0.000201288023096129 | | | |
| 3.1.558820 | TOMAS VLASAK | ADDRESS REDACTED | | | BTC 0.0310858797743024<br>CEL 15.684339812742<br>DOT 143.961318197777<br>LINK 64.720618<br>TGBP 5017.31318921706 | | | |
| 3.1.558821 | TOMÁŠ VODSTRČIL | ADDRESS REDACTED | | | BTC 0.0210200680S320101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558822 | TOMAS VOHRALIK | ADDRESS REDACTED | | | BTC 0.00000028653740909<br>CEL 0.00191174547297936<br>LTC 0.00095845376843020070 | | | |
| 3.1.558823 | TOMAS VOJTEK | ADDRESS REDACTED | | | BTC 0.0000010085306140622 | | | |
| 3.1.558824 | TOMAS VONDRACEK | ADDRESS REDACTED | | | ADA 0.0000023473308354<br>BTC 0.00019733918916117<br>CEL 4.90701755609848<br>USDT ERC20 0.4770596668544585 | | | |
| 3.1.558825 | TOMÁŠ VONDRÁČEK | ADDRESS REDACTED | | | BTC 0.046830521441B227 | | | |
| 3.1.558826 | TOMÁŠ VÖRÖŠ | ADDRESS REDACTED | | | BTC 0.000000000873161725<br>CEL 5.57306473024286 | | | |
| 3.1.558827 | TOMÁŠ VRABEC | ADDRESS REDACTED | | | BTC 0.01514229974408S2<br>CEL 36.5988063268574 | | | |
| 3.1.558828 | TOMAS VRBICKY | ADDRESS REDACTED | | | ETH 0.010341441B2796<br>ADA 352.168318328159<br>BTC 0.01366285617P6472<br>DOGE 15.00.070064344d08 | | | |
| 3.1.558829 | TOMÁŠ VŠETEČKA | ADDRESS REDACTED | | | ADA 0.40636159871l296<br>BTC 0.177075578B59983<br>ETH 0.91753567524613B6<br>MATIC 0.6528617672587l3<br>USDT ERC20 0.18989273720d054 | BTC 0.00047810288774l442 | | |
| 3.1.558830 | TOMAS VUKASOVIC | ADDRESS REDACTED | | | USDC 0.3227020201193046 | | | |
| 3.1.558831 | TOMÁŠ VYDRŽAL | ADDRESS REDACTED | | | BTC 0.000000107092755529B<br>CEL 0.023861820849957<br>DOT 2.6516167639942l<br>USDC 0.45365044298106P<br>ZRX 65.868156501d727 | | | |
| 3.1.558832 | TOMAS VYSNIAUSKAS | ADDRESS REDACTED | | | CEL 0.034833016123207P | | | |
| 3.1.558833 | TOMÁŠ VYSOUDIL | ADDRESS REDACTED | | | LTC 0.0000000060611638<br>ADA 0.08467843584916399<br>BTC 0.02425805490773179<br>DOT 0.00062333942970315<br>ETH 0.34923146380079<br>LTC 0.00068727549947P924 | | | |
| 3.1.558834 | TOMÁŠ WAGNER | ADDRESS REDACTED | | | BTC 0.100529174964116 | | | |
| 3.1.558835 | TOMAS WARGH | ADDRESS REDACTED | | | BTC 0.04207681010518P1 | | | |
| 3.1.558836 | TOMAS WINTER | ADDRESS REDACTED | | | AAVE 2.44499958506739<br>ADA 1005.88765943898<br>BTC 0.03497295280065d4<br>CEL 2.56503261094651<br>ETH 2.09164801262P3<br>LINK 48.0654509651166<br>MATIC 1473.81144360796<br>SNX 0.0397247300076147<br>UNI 99.8214423913101 | | | |
| 3.1.558837 | TOMAS YI | ADDRESS REDACTED | | | BTC 0.0010112468578B198<br>MATIC 1870.4785228342d | | | |
| 3.1.558838 | TOMAS YOUNG | ADDRESS REDACTED | | | BNB 0.0016460267073072S | | | |
| 3.1.558839 | TOMÁŠ ZAHUTA | ADDRESS REDACTED | | | BTC 0.0000014032193581b9 | | | |
| 3.1.558840 | TOMAS ZAMECNIK | ADDRESS REDACTED | | | BTC 0.008282205042799d6<br>CEL 8.51519703577d8<br>LINK 42.2812652935383<br>MATIC 25215.4710478663<br>USDC 0.00011809427980994 | | | |
| 3.1.558841 | TOMAS ZAMECNIK | ADDRESS REDACTED | | | BTC 0.0218513213238686 | | | |
| 3.1.558842 | TOMAS ZANARDO | ADDRESS REDACTED | | | BTC 0.0000003484431978d5<br>USDC 0.7335361647501d7 | | | |
| 3.1.558843 | TOMAS ZANARDO | ADDRESS REDACTED | | | BTC 0.0000017850328156d31<br>USDC 0.7329098726471d4 | | | |
| 3.1.558844 | TOMAS ZANICKY | ADDRESS REDACTED | | | BTC 0.5020658879475B4<br>CEL 0.00365817397587527<br>DASH 0.000000009724347486<br>ETH 10.4473362458051<br>LINK 0.11754520024581S<br>MCDAI 0.173133936679055<br>PAX 28138.7738830799<br>SNX 0.29045990929d717<br>SOL 0.037776271B430612<br>USDC 16941.1293593181 | | | |
| 3.1.558845 | TOMAS ZANICKY | ADDRESS REDACTED | | | BTC 0.005013 70548885468<br>CEL 27.9510157732208<br>ETH 0.0879443081200787 | | | |
| 3.1.558846 | TOMAS ZARNOVSK | ADDRESS REDACTED | | | ETH 0.001010957996789d4 | | | |
| 3.1.558847 | TOMAS ZAROSKY | ADDRESS REDACTED | | | BTC 0.00012882909665245S<br>CEL 0.082918232267292<br>EOS 0.00001834562074367S<br>LTC 0.024472835589136<br>USDC 4.66676047716018<br>USDT ERC20 0.591655523068090 | | | |
| | | | | | ZEC 0.0000007l | | | |
| 3.1.558848 | TOMAS ZBORIL | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.558849 | TOMAS ZELINKA | ADDRESS REDACTED | | | BTC 0.01620955585284<br>ADA 194.406757871871<br>BTC 1.63867036959139E-05<br>CEL 32.0956020328801<br>DOT 2.549637877444OS<br>USDC 0.0054 | | | |
| 3.1.558850 | TOMÁŠ ZEMAN | ADDRESS REDACTED | | | BTC 0.000000004478900d8<br>CEL 0.0268570265b939 | | | |
| 3.1.558851 | TOMAS ZEMECNIK | ADDRESS REDACTED | | | ADA 634.6517087436<br>AVAX 3.72789034750d3<br>BTC 0.10693594138845B<br>CEL 104.736854674012<br>DOT 88.7427018061<br>ETH 6.394162034344d3<br>LINK 52.479144335<br>MATIC 1534.8100529491<br>XRP 4058.66564723936 | | | |
| 3.1.558852 | TOMÁŠ ŽEVL | ADDRESS REDACTED | | | BTC 0.00000057029248182d<br>CEL 0.00320720035365915 | | | |
| 3.1.558853 | TOMÁŠ ZIB | ADDRESS REDACTED | | | BTC 0.00738629995135567<br>CEL 6.60873705170548 | | | |
| 3.1.558854 | TOMAS ZIBECCHI | ADDRESS REDACTED | | | BTC 0.00000021406562109<br>ETH 0.029777749469499 | | | |
| 3.1.558855 | TOMAS ZIKMUND | ADDRESS REDACTED | | | BTC 0.088192113926157P<br>CEL 51.00869085426d4 | | | |
| 3.1.558856 | TOMAS ZORVAN | ADDRESS REDACTED | | | BTC 0.00112473669908068 | | | |
| 3.1.558857 | TOMAS ZOUBEK | ADDRESS REDACTED | | | ADA 0.211623<br>BCH 0.0076d964<br>BTC 0.00011442<br>CEL 6.8155059439049S<br>DOGE 0.00467892<br>ETH 0.000047<br>LTC 0.06355561<br>USDC 0.005<br>ZEC 0.0038867l | | | |
| 3.1.558858 | TOMASARD MAKEVICHAI | ADDRESS REDACTED | | | BTC 0.0105762656932424<br>ETH 0.0644668959189786<br>LTC 0.472081680430829 | | | |
| 3.1.558859 | TOMASELLO MARCO | ADDRESS REDACTED | | | CEL 94.463938S2258<br>KLM 1398.99999 | | | |
| 3.1.558860 | TOMASI RASOQOSOQO | ADDRESS REDACTED | | | BTC 0.0000011253313376942<br>CEL 0.0005005133943660d72<br>EOS 1.20117060d4144<br>ETH 0.000000737848650779<br>LTC 0.0704643772026096<br>SOL 0.303066740401694<br>ZEC 0.00130136621518774 | | | |
| 3.1.558861 | TOMASINI GABRIELA | ADDRESS REDACTED | | | BTC 0.000110022728586d64<br>CEL 5.01627291318789<br>DOT 8.32958255721721<br>ETH 0.10966156493884S | | | |
| 3.1.558862 | TOMASZ ADAMSKI | ADDRESS REDACTED | | | BTC 0.0024696439065134T<br>CEL 600.984248460783<br>COMP 0.82126316039506l<br>DOT 10.8311141771856<br>LUNC 0.00027831435B46154<br>SNX 0.0129734694d6<br>USDC 0.019<br>XLM 0.0383506<br>XRP 0.00343062B2775 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558863 | TOMASZ AGACIŃSKI | ADDRESS REDACTED | | | BTC 0.0024516681753234<br>CEL 123.5061136950062<br>DASH 1.543<br>MATIC 1697.5<br>SGB 165.89346962028<br>XLM 3000.5672554972<br>XRP 2760.86915020841 | | | |
| 3.1.558864 | TOMASZ ALBERT | ADDRESS REDACTED | | | ADA 0.4626854185266633<br>BTC 0.0004363236788833318<br>CEL 1.0204888826497<br>DOT 0.00059666888030503<br>ETH 0.00009993001950276<br>LUNC 0.0000010069251178304<br>MATIC 0.39422276509643 | | | |
| 3.1.558865 | TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | | | BTC 0.6318740107669973<br>CEL 807.8749840151<br>ETH 3.212948708176 | | | |
| 3.1.558866 | TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ADDRESS REDACTED | | | BTC 0.0295300825872643 | | | |
| 3.1.558867 | TOMASZ ANTONI GORCZYCA | ADDRESS REDACTED | | | BTC 0.0049786271296786 | | | |
| 3.1.558868 | TOMASZ ARTUR HAVRLENT | ADDRESS REDACTED | | | EOS 310.84059483848<br>BTC 0.0013553761525342<br>ETH 0.324211888407122 | | | |
| 3.1.558869 | TOMASZ AUGUSTYN | ADDRESS REDACTED | | | BTC 0.0000003050080972 | | | |
| 3.1.558870 | TOMASZ AUGUSTYN | ADDRESS REDACTED | | | BTC 0.0015503033983665<br>CEL 0.38545729742529<br>DOT 0.0229997569881863 | | | |
| 3.1.558871 | TOMASZ BAK | ADDRESS REDACTED | | | BNB 0.9886714718787<br>BTC 0.000000057036990<br>CEL 6.018971988817<br>MATIC 0.0033684221031799 | | | |
| 3.1.558872 | TOMASZ BARGIEL | ADDRESS REDACTED | | | CEL 1.304726914938<br>ETH 0.0014663105123619S | | | |
| 3.1.558873 | TOMASZ BARSUL | ADDRESS REDACTED | | | AAVE 3.5855<br>BTC 0.0000000081338377S<br>CEL 310.451763507782<br>DOT 48.543807<br>ETH 3.98990975<br>MATIC 1428.4691 | | | |
| 3.1.558874 | TOMASZ BATOG | ADDRESS REDACTED | | | BTC 0.0008629430673311S3<br>CEL 94.956979729024 | | | |
| 3.1.558875 | TOMASZ BEDNARZ | ADDRESS REDACTED | | | ADA 100.8477110773 4<br>BTC 0.0012141817326383 8<br>CEL 11.09418863671 92<br>DOT 11.7 | | | |
| 3.1.558876 | TOMASZ BEIER | ADDRESS REDACTED | | | BTC 0.0010863019658997 2<br>USDT ERC20 0.6626021086183668 | | | |
| 3.1.558877 | TOMASZ BERNAT | ADDRESS REDACTED | | | CEL 0.046790005638950 4<br>LINK 0.0000024307966977S | | | |
| 3.1.558878 | TOMASZ BIELANSKI | ADDRESS REDACTED | | | ADA 163.6389530510 74<br>BTC 0.0517461122782233<br>CEL 3.1100905786527 7<br>DOT 9.563105468840533<br>ETH 0.5515838690833205<br>MATIC 164.77079185631S | | | |
| 3.1.558879 | TOMASZ BIEN | ADDRESS REDACTED | | | CEL 1.18373877988915 | | | |
| 3.1.558880 | TOMASZ BINCZYK | ADDRESS REDACTED | | | ADA 0.007<br>BTC 0.00000097319595632 6<br>CEL 0.0511505111476294<br>ETH 0.000003<br>USDC 0.004 | | | |
| 3.1.558881 | TOMASZ BLAWUT | ADDRESS REDACTED | | | BCH 0.00000079225522187<br>BNB 0.0013450142960983 1<br>BTC 0.0010381604920512 2<br>CEL 0.93532537271821S<br>PAXG 0.0000001615075732468<br>TGBP 0.0000000049585995778<br>XLM 0.0000000541707821S9<br>XRP 0.0000001476107827 78<br>ZEC 0.0000000044500015S8 | | | |
| 3.1.558882 | TOMASZ BOCHYŃSKI | ADDRESS REDACTED | | | CEL 0.0204453896043767 | | | |
| 3.1.558883 | TOMASZ BOREK | ADDRESS REDACTED | | | ADA 536.766538999024<br>BNB 0.12232571537354 6<br>BTC 0.0000061512373125 69<br>CEL 19.50505929019 1<br>ETH 0.0000145148659202 12<br>USDC 1.896930284321 97<br>XLM 2035.6962515806 8 | | | |
| 3.1.558884 | TOMASZ BORUCHALSKI | ADDRESS REDACTED | | | BTC 0.0000114484195480574<br>CEL 0.23197780843954<br>DOT 0.01165673132088 74<br>ETH 0.00017039467522148 9 | | | |
| 3.1.558885 | TOMASZ BREITKOPF | ADDRESS REDACTED | | | CEL 0.0000000074008826 45<br>CEL 1.37289748846629<br>LTC 0.0000000015360205 44 | | | |
| 3.1.558886 | TOMASZ BRZOZOWSKI | ADDRESS REDACTED | | | ADA 0.0000001183052052 3<br>BNB 0.0021690112602432<br>BTC 0.0000007641249625 79<br>CEL 0.01605766958380 29<br>DOT 0.0076488839956309<br>ETH 0.0001186391056597 7<br>XLM 0.08051235302936 30 | | | |
| 3.1.558887 | TOMASZ BUDZYNSKI | ADDRESS REDACTED | | | BTC 0.0000009019315 77449<br>CEL 0.0783722385500635<br>DOT 2.1887933765417<br>LTC 0.0293119174518S7 | | | |
| 3.1.558888 | TOMASZ BUGIEL | ADDRESS REDACTED | | | BTC 0.0057253477886575 7<br>CEL 1.68575655570 78<br>EOS 20.554003855601<br>USDT ERC20 24 | | | |
| 3.1.558889 | TOMASZ BUJACZ | ADDRESS REDACTED | | | BNB 0.0006968649070209 9<br>BTC 0.0011266496767719 1<br>CEL 0.0632875936007469<br>USDT ERC20 0.2176388303361 08<br>XLM 0.56012145478479 | | | |
| 3.1.558890 | TOMASZ BURZYNSKI | ADDRESS REDACTED | | | BTC 0.0126216975164226<br>CEL 4.28908241298539<br>ETC 3.70594363909855 | | | |
| 3.1.558891 | TOMASZ BUZNIA | ADDRESS REDACTED | | | CEL 2.76795135708568 | | | |
| 3.1.558892 | TOMASZ CANDER | ADDRESS REDACTED | | | 1INCH 196.993768782231<br>AAVE 0.6191530715065 84<br>ADA 1211.93435643546<br>AVAX 2.34754904268875<br>BAT 276.83080545631 6<br>BTC 0.2104617441471S9<br>CEL 1043.01181269199<br>COMP 0.107776433887885<br>DASH 8.3167540799286<br>DOT 10.621096398277 1<br>EOS 15.4502232429354<br>ETH 4.45879392444307<br>KNC 401.740200192406<br>LINK 85.094734015011 1<br>LTC 7.38725578442799<br>MATIC 550.413665767612<br>MCDAI 0.0050537654114085 6<br>OMG 111.099703730732<br>SGB 20.5513752493391<br>SOL 0.04561409423096<br>SUSHI 29.0014372408861<br>UNI 1119.7275588321 2<br>USDC 2485.49708241283<br>XLM 2217.24791709147<br>XRP 0.0875669747389234<br>ZEC 0.081601822835957 3<br>ZRX 402.149430610319 | | | |
| 3.1.558893 | TOMASZ CANDER | ADDRESS REDACTED | | | BTC 0.0000000040595820328<br>CEL 0.0000001423584360598 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558894 | TOMASZ CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000579463592055869<br>CEL 26.5752333835704<br>DASH 0.64744131<br>DOT 9.120348215948 5<br>ETC 4.9877635<br>ETH 0.514615952878889<br>LTC 0.4388944<br>LUNC 21.132636<br>XLM 599 | | | |
| 3.1.558895 | TOMASZ CHOJNACKI | ADDRESS REDACTED | | | CEL 0.000706066994192774 | | | |
| 3.1.558896 | TOMASZ CICHON | ADDRESS REDACTED | | | BNB 0.0000000260853554<br>BTC 0.003693001132606933<br>CEL 19.581404020585<br>USDT ERC20 400 | | | |
| 3.1.558897 | TOMASZ CIESLA | ADDRESS REDACTED | | | AVAX 31.1148115592888<br>BTC 0.109315466437447<br>CEL 46.6745076330479<br>ETH 0.17710997089578B<br>SGB 0.187809412927289<br>SNX 114.575347223367<br>TAUD 0.452326183004576<br>USDC 823.625242017308<br>USDT ERC20 0.000000554156704988<br>XRP 1.23920149730906<br>ZRX 1.3304306050001 | | | |
| 3.1.558898 | TOMASZ CWOJDZIŃSKI | ADDRESS REDACTED | | | BTC 1.00000000673677B536 | | | |
| 3.1.558899 | TOMASZ CZAJKA | ADDRESS REDACTED | | | CEL 0.570715386019B<br>ETH 0.00000027 | | | |
| 3.1.558900 | TOMASZ CZEREMCHA | ADDRESS REDACTED | | | CEL 1.077760705340 27 | | | |
| 3.1.558901 | TOMASZ CZERKAS | ADDRESS REDACTED | | | BTC 0.2489522705957 12<br>CEL 0.267760855976121<br>COMP 0.000346643228781515<br>EOS 0.110114242938353<br>ETH 12.396411420932<br>LTC 0.004436357485018B1<br>MATIC 503.069089032971<br>PAXG 0.000056905717 14763<br>SGB 4257.76687686126<br>USDC 16.065104227070 3<br>XRP 0.000000391092165247 | | | |
| 3.1.558902 | TOMASZ CZOSNEK | ADDRESS REDACTED | | | AAVE 0.000070306233114299<br>CEL 0.000108915379809359<br>ETH 0.0000008585815913<br>OMG 0.0000019105861 | | | |
| 3.1.558903 | TOMASZ DANIEL | ADDRESS REDACTED | | | BTC 0.000011563814536694<br>CEL 3.916712376 4899<br>ETH 0.00000273186603 0717 | | | |
| 3.1.558904 | TOMASZ DANILUK | ADDRESS REDACTED | | | BTC 0.022339124956 6771<br>CEL 2.65836198898 674<br>ETH 0.052951867992 9842 | | | |
| 3.1.558905 | TOMASZ DAROWSKI | ADDRESS REDACTED | | | USDT ERC20 0.722202 | | | |
| 3.1.558906 | TOMASZ DLUGOSZ | ADDRESS REDACTED | | | BTC 0.001228206718561 63 | | | |
| 3.1.558907 | TOMASZ DOBROWOLSKI | ADDRESS REDACTED | | | LTC 5.7041854792094 | | | |
| 3.1.558908 | TOMASZ DOLATA | ADDRESS REDACTED | | | BTC 0.035051351762 5722 | | | |
| 3.1.558909 | TOMASZ DOLGOWSKI | ADDRESS REDACTED | | | CEL 1.07616653434622<br>USDC 7.33235527790004 | | | |
| 3.1.558910 | TOMASZ DROBNY | ADDRESS REDACTED | | | BNB 0.00000032<br>BTC 0.000009098578977 6139<br>CEL 0.044979298520263 4 | | | |
| 3.1.558911 | TOMASZ DROJDZ | ADDRESS REDACTED | | | BTC 0.000000005905960 141<br>ETH 0.00000007911206083 79 | | | |
| 3.1.558912 | TOMASZ DROZDZIK | ADDRESS REDACTED | | | BTC 0.00000000688220066<br>CEL 0.228723625419518<br>BNB 0.5575732927806 67<br>BTC 0.001687041536314 3B<br>ETH 0.7766711072938 69<br>MATIC 201.6594451266 24 | | | |
| 3.1.558913 | TOMASZ DRWIĘGA | ADDRESS REDACTED | | | BTC 0.369819019214474<br>CEL 2079.9141579257 2<br>DASH 20.7455514520319<br>USDC 129589.7191213 69<br>USDT ERC20 143690.665072652 | | | |
| 3.1.558914 | TOMASZ DRZEWOSIESKI | ADDRESS REDACTED | | | BTC 5.5911188109599 9E-07 | | | |
| 3.1.558915 | TOMASZ DUDEK | ADDRESS REDACTED | | | BTC 0.00000000606507 7407<br>CEL 6.1938476668468 5<br>DOT 0.054627731850774<br>LTC 0.00030317027602 582 | | | |
| 3.1.558916 | TOMASZ DURAKIEWICZ | ADDRESS REDACTED | | | MATIC 1.328825701209 47<br>SNX 0.2192891045988 31 | | | |
| 3.1.558917 | TOMASZ DURSKI | ADDRESS REDACTED | | | ADA 1758.160725<br>BTC 0.002219951408053 28<br>CEL 75.8076667557659<br>ETH 0.770764473504196 | | | |
| 3.1.558918 | TOMASZ DYKIEL | ADDRESS REDACTED | | | ADA 10 | | | |
| 3.1.558919 | TOMASZ DYWANSKI | ADDRESS REDACTED | | | CEL 0.141384005010012<br>AAVE 0.008542098777 87662<br>AVAX 0.000130603341596098<br>BTC 0.0006057263092 87804<br>CEL 70.678386543681<br>DOT 0.032677498005 5787<br>ETH 0.000843347769528272<br>LUNC 0.0229508422786 76<br>MANA 0.0000004972339544 95<br>MATIC 2.07180743786 67<br>SOL 0.449900187009 177 | | | |
| 3.1.558920 | TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | | | ADA 0.166315949635752<br>AVAX 1.0383195348177 7<br>BTC 0.000063469228935 775<br>CEL 3.44813712613051<br>DOT 0.059431782161435<br>ETH 0.000007912511695752<br>MANA 0.006653714145087 24<br>MATIC 1.621513362913 17<br>UNI 0.00000439403625 1205 | | | |
| 3.1.558921 | TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | | | ADA 397.039096308587<br>BTC 0.002172016309496 67<br>DOT 50.0843809909317<br>ETC 6.1994396691903 5<br>ETH 0.187981251913 75<br>LINK 72.368743603518 3<br>SGB 351.197546694258<br>USDC 0.006986365396 52<br>XRP 1331.9244 7773 | | | |
| 3.1.558922 | TOMASZ FIJAŁKOWSKI | ADDRESS REDACTED | | | CEL 9.92641468017839<br>ETH 1.452476814343 44<br>LTC 9.913113794983 5 | | | |
| 3.1.558923 | TOMASZ FIJOŁEK | ADDRESS REDACTED | | | BCH 0.362<br>BTC 0.001491491660173 7<br>CEL 7.69210201334476<br>ETC 5.84414<br>MCDAI 40 | | | |
| 3.1.558924 | TOMASZ FRANIECZEK | ADDRESS REDACTED | | | BTC 0.001202920878355 1<br>CEL 86.081986165521 7<br>DOT 7.33365925642943 | | | |
| 3.1.558925 | TOMASZ FUKS | ADDRESS REDACTED | | | BTC 0.001313448947695 61<br>ETH 0.236973019220861<br>USDC 56.5834888986884 | | | |
| 3.1.558926 | TOMASZ GARBARCZYK | ADDRESS REDACTED | | | CEL 3.629200634071 1<br>USDC 89.13422 | | | |
| 3.1.558927 | TOMASZ GAWROŃSKI | ADDRESS REDACTED | | | LTC 8.3152010529841<br>USDC 11793.4538918966 | | | |
| 3.1.558928 | TOMASZ GNILKA | ADDRESS REDACTED | | | AAVE 0.003002946708809432<br>BNT 195.952479182B<br>BTC 0.558654198350726<br>CEL 8549.7299619 1817<br>DOT 104.152252371518<br>LUNC 0.010092573668 9719<br>MATIC 3054.653111351 63<br>SNX 575.2148510257<br>UMA 51.44653296210 43<br>USDC 0.376017<br>USDT ERC20 112.92 | | | |
| 3.1.558929 | TOMASZ GOLĘBIOWSKI | ADDRESS REDACTED | | | BTC 0.008844033582328 18<br>USDC 5308.4723896239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558930 | TOMASZ GONTAREK | ADDRESS REDACTED | | | BTC 4.659092586311996 CEL 0.08469707631690043 ETH 132.06101884592A6 LINK 6057.244473337119 | | | |
| 3.1.558931 | TOMASZ GORALSKI | ADDRESS REDACTED | | | BTC 0.25807569179S8625 CEL 198.7751953833765 | | | |
| 3.1.558932 | TOMASZ GORSKI | ADDRESS REDACTED | | | BAT 587.531569S692 BCH 0.0013916152082911 BTC 0.020815697680651 CEL 44.68975723466626 COMP 0.2202157257D601 DASH 6.219765131556197 DOT 11.835340813D505 EOS 0.0799189221600617 ETH 3.110074576286A7 KNC 66.945747S229254 LINK 31.51802981640S LTC 0.0096382550060715 MANA 358.4299078323118 MATIC 1048.99954138383 MCDAI 0.267726047657675 OMG 49.5175282517043 SGB 139.496182901626 UMA 6.70138941200764 UNI 3.903724896120S9 USDC 0.0000001458049S7267 XLM 1032.320748576A6 XRP 0.350702813147731 ZEC 8.328950186695B | | | |
| 3.1.558933 | TOMASZ GOS | ADDRESS REDACTED | | | CEL 1.231211293818B5 USDC 30.945998768657S | | | |
| 3.1.558934 | TOMASZ GOSK | ADDRESS REDACTED | | | CEL 0.00468515145840377 | | | |
| 3.1.558935 | TOMASZ GRABIEC | ADDRESS REDACTED | | | ETH 0.066042542586D683 | | | |
| 3.1.558936 | TOMASZ GROCHOLSKI | ADDRESS REDACTED | | | CEL 0.68D516467890338 | | | |
| 3.1.558937 | TOMASZ GRUCA | ADDRESS REDACTED | | | ETH 0.01 | | | |
| 3.1.558938 | TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | | Yes | BTC 2.44357651512673 MATIC 1014.25191185298 CEL 7.400806241296J7 ETH 3.184848382123 TUSD 7.653814878606 66 USDC 109.10009995518 | | | ETH 14.490915485185 |
| 3.1.558939 | TOMASZ GRZESIK | ADDRESS REDACTED | | | BTC 0.00000277558346 66 ETH 0.00005930809720805 1 MATIC 216.533976548251 TUSD 0.2358282714714468 | | | |
| 3.1.558940 | TOMASZ GRZYB | ADDRESS REDACTED | | | BTC 0.0000001832612758 4 CEL 17.5308830602649 USDC 0.108471735457658 | | | |
| 3.1.558941 | TOMASZ GRZYBOWSKI | ADDRESS REDACTED | | | ADA 194.15509400890 1 BTC 1.01026754971773 BUSD 6.91917188958369 CEL 195.32280082561 DOT 54.37278682322109 ETH 12.64905131527 7 LINK 127.144194152839 LTC 16.8182586953611 MCDAI 6.456492474388 46 PAX 15.0895204472 5 TUSD 190.229019353898 USDT ERC20 22.045763825268 4 | | | |
| 3.1.558942 | TOMASZ GUSTAK | ADDRESS REDACTED | | | BTC 0.005037407995660 59 CEL 5.442580587752D5 | | | |
| 3.1.558943 | TOMASZ HALAPACZ | ADDRESS REDACTED | | | ADA 326.011583438919 BNB 0.00212648602188743 BTC 0.0017067563479434 CEL 11.7949286738293 USDC 5.766243167761649 | | | |
| 3.1.558944 | TOMASZ HALCZAK | ADDRESS REDACTED | | | BTC 0.013427943590D753 | | | |
| 3.1.558945 | TOMASZ HANZEL | ADDRESS REDACTED | | | BTC 0.000539041926073075 CEL 2.9463440226969 2 ETH 0.00509312175530664 LINK 0.684238001384029 LTC 0.106221262581412 MATIC 10.81763154194 7 USDC 52.599883163373 9 | | | |
| 3.1.558946 | TOMASZ HOFFMANN | ADDRESS REDACTED | | | BTC 0.0001185080399625 26 | | | |
| 3.1.558947 | TOMASZ HOZUMBEK | ADDRESS REDACTED | | | BTC 0.0000000379569336 8 | | | |
| 3.1.558948 | TOMASZ HUBICKI | ADDRESS REDACTED | | | USDT ERC20 0.16989187148365 3 | | | |
| 3.1.558949 | TOMASZ HURKALA | ADDRESS REDACTED | | | BTC 0.0000021806516186 49 CEL 0.16297411459013 3 | | | |
| 3.1.558950 | TOMASZ IDZKOWSKI | ADDRESS REDACTED | | | BTC 0.01111164413496 12 CEL 0.93940024950273 SNX 37.07232663204156 XLM 0.00629241590409719 XRP 101.0764785217 | | | |
| 3.1.558951 | TOMASZ JADACHOWSKI | ADDRESS REDACTED | | | BCH 0.015497386527891 9 BTC 0.433771695818392 1 CEL 3.4991821200429 1 LTC 0.032179136759748 7 MCDAI 63.64317088432 45 USDT ERC20 91.9440377096709 | | | |
| 3.1.558952 | TOMASZ JAN SMOLINSKI | ADDRESS REDACTED | | | BTC 0.037854391944088 | | | |
| 3.1.558953 | TOMASZ JANKOJC | ADDRESS REDACTED | | | ADA 2711.73780360827 AVAX 23.300158665485 CEL 652.883396681743 LINK 202.436166616626 MATIC 1286.71103206821 SNX 232.57802022083 6 SOL 65.862075680293 USDC 124194.945433812 | USDC 1000 | | |
| 3.1.558954 | TOMASZ JANOSIK | ADDRESS REDACTED | | | ADA 0.106486793106741 BNB 0.0016980165446772 BTC 0.0000013507065565 DOT 0.029621489567148 3 LUNC 0.005759985511916 31 | | | |
| 3.1.558955 | TOMASZ JANUSZCZAK | ADDRESS REDACTED | | | BTC 0.00000085687979471 7 CEL 0.09314344953670 7 ETC 0.0141772586486789 MCDAI 0.111907625565581 | | | |
| 3.1.558956 | TOMASZ JARMOWSKI | ADDRESS REDACTED | | | BTC 0.0000006883038979 33 BUSD 410.28877854 CEL 478.480981722447 XRP 454.224009 | | | |
| 3.1.558957 | TOMASZ JASKOLSKI | ADDRESS REDACTED | | | CEL 2.38541272080S2 USDT ERC20 257.895467531539 | | | |
| 3.1.558958 | TOMASZ JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.00213555874941587 CEL 3.895664142676D3 XLM 1145.5303599 | | | |
| 3.1.558959 | TOMASZ JASZCZUK | ADDRESS REDACTED | | | BTC 0.0000551537179439985 CEL 5.118593781244 USDC 92.471074 | | | |
| 3.1.558960 | TOMASZ JAWORSKI | ADDRESS REDACTED | | | CEL 288.53627201743S SNX 43 | | | |
| 3.1.558961 | TOMASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.000000009772388383 CEL 0.42453738820636 66 | | | |
| 3.1.558962 | TOMASZ JAZDZEWSKI | ADDRESS REDACTED | | | ADA 278.84496585481 BNB 1.59546645019771 BTC 0.181319001731471 CEL 16.71529419806 18 DASH 1.42341741720583 EOS 40.71360011005 18 ETH 0.92600535862537 2 LINK 30.951449388017 7 LTC 13.7885468202202 USDC 1578.46369148582 XRP 2937.994962901S7 ZEC 4.1777210694809B | | | |
| 3.1.558963 | TOMASZ JEDRYCH | ADDRESS REDACTED | | | ADA 129.20900893728 7 BTC 0.412803113904104 CEL 34.303123846922B DOT 2.1979788469883 7 ETH 6.532388811321 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.558964 | TOMASZ JĘDRZEJEWSKI | ADDRESS REDACTED | | | ADA 445.849927<br>BTC 0.03268317<br>CEL 37.690453444281<br>DOT 17.781188939393<br>ETH 0.13580558<br>SOL 1.114784628 | | | |
| 3.1.558965 | TOMASZ JÓZEF GASINSKI | ADDRESS REDACTED | | | BTC 0.001648295629975618<br>USDC 1068.795360965 | | | |
| 3.1.558966 | TOMASZ JÓZEF KOŚNIEWSKI | ADDRESS REDACTED | | Yes | ADA 13026.965510266<br>AVAX 105.20094350397<br>CEL 71.018527643642<br>DOT 1037.448708302092<br>ETH 0.000917328855737988<br>LUNC 0.441723228433578<br>SOL 289.530158981711<br>USDT ERC20 271.422409749703 | | | ETH 85.518592194554 |
| 3.1.558967 | TOMASZ JURAJDA | ADDRESS REDACTED | | | BTC 0.000000000528737215<br>CEL 258.515472741139 | | | |
| 3.1.558968 | TOMASZ JURECKI | ADDRESS REDACTED | | | BTC 0.000457682060430662<br>XRP 310.510293597062 | | | |
| 3.1.558969 | TOMASZ JURGIELEWICZ | ADDRESS REDACTED | | | BTC 0.0452121176750555<br>CEL 0.976670418870339<br>DOT 23.708330442582<br>ETH 1.085284407090071<br>MATIC 55.494042853275<br>USDC 232.74909576282 | | | |
| 3.1.558970 | TOMASZ KACZMAREK | ADDRESS REDACTED | | | ADA 0.0000001627900976574<br>BAT 20.189313135707<br>BNB 0.000000000852619546<br>BTC 0.11238227524124<br>CEL 34.835700016167<br>DOT 0.000000232097401499<br>MATIC 314.556<br>USDC 0.000009420469547128 | | | |
| 3.1.558971 | TOMASZ KACZOROWSKI | ADDRESS REDACTED | | | ADA 200<br>BNB 0.000000004469153601<br>BTC 0.0000543823900249<br>CEL 288.596271973219<br>LTC 0.0000000234890099<br>MATIC 2660.5355 | | | |
| 3.1.558972 | TOMASZ KACZYŃSKI | ADDRESS REDACTED | | | BTC 0.000081410416532857 | | | |
| 3.1.558973 | TOMASZ KALENDA | ADDRESS REDACTED | | | BTC 0.00881902991778932<br>CEL 32.648937618742<br>PAXG 0.006567805710801538 | | | |
| 3.1.558974 | TOMASZ KALINKA | ADDRESS REDACTED | | | BTC 0.0000026949823177588<br>CEL 0.0272423268031551<br>LUNC 0.010403518995112 | | | |
| 3.1.558975 | TOMASZ KALINOWSKI | ADDRESS REDACTED | | | XRP 0.0215400367246553 | | | |
| 3.1.558976 | TOMASZ KALISZUK | ADDRESS REDACTED | | | BTC 0.0098360785765383<br>CEL 3464.487736136<br>ETH 0.03935847<br>LTC 1.0487028181953<br>SGB 1020.788571758279<br>USDT ERC20 205<br>ZRX 765.543 | | | |
| 3.1.558977 | TOMASZ KAMIL UDALSKI | ADDRESS REDACTED | | | BTC 1.160902364959990-07 | | | |
| 3.1.558978 | TOMASZ KAMINSKI | ADDRESS REDACTED | | | BTC 0.0007574210854729948 | | | |
| 3.1.558979 | TOMASZ KANCZEWSKI | ADDRESS REDACTED | | | CEL 53.921015019549<br>BTC 0.000000033817476787 | | | |
| 3.1.558980 | TOMASZ KAPAŁKA | ADDRESS REDACTED | | | USDC 0.873319672327674<br>BTC 0.0021684720996428 | | | |
| 3.1.558981 | TOMASZ KAPERSKI | ADDRESS REDACTED | | | USDC 3056.29043247 | | | |
| 3.1.558982 | TOMASZ KARNASIEWICZ | ADDRESS REDACTED | | | CEL 1.072254690183565<br>BTC 0.001523136551111464<br>CEL 47.084234247323<br>MATIC 177.96194096<br>MCDAI 30<br>XRP 0.00106 | | | |
| 3.1.558983 | TOMASZ KARNIA | ADDRESS REDACTED | | | CEL 45.341480164856<br>USDT ERC20 2257.70498970793 | | | |
| 3.1.558984 | TOMASZ KARPIŃSKI | ADDRESS REDACTED | | | BTC 0.0700277888649887<br>CEL 984.653617662958<br>DOT 61.3672<br>ETH 0.0278844455012451<br>LUNC 10<br>USDC 0.141 | | | |
| 3.1.558985 | TOMASZ KASPERSKI | ADDRESS REDACTED | | | BTC 0.0878090065771894<br>CEL 29.820931723633<br>ETH 0.00194300823806127<br>USDC 0.004229<br>USDT ERC20 0.009047 | | | |
| 3.1.558986 | TOMASZ KAŹMIERCZAK | ADDRESS REDACTED | | | BTC 0.0000084768825158<br>CEL 364.08502562054 | | | |
| 3.1.558987 | TOMASZ KERLIN | ADDRESS REDACTED | | | ADA 0.00000018282835447<br>CEL 1057.0708601459<br>ETH 0.493483824936722<br>LUNC 86.890838<br>MCDAI 30<br>USDC 385.16<br>XRP 1479.438552 | | | |
| 3.1.558988 | TOMASZ KIEŁBASA | ADDRESS REDACTED | | | BTC 0.00000038916660358564<br>CEL 0.0126641731676548 | | | |
| 3.1.558989 | TOMASZ KIELSZCZYK | ADDRESS REDACTED | | | BTC 0.000000087193274447<br>CEL 0.417121236917503 | | | |
| 3.1.558990 | TOMASZ KILIJAŃSKI | ADDRESS REDACTED | | | ADA 0.1919772768316915<br>BTC 0.0000450284662567775<br>CEL 0.0277569015173025 | | | |
| 3.1.558991 | TOMASZ KLIMCZAK | ADDRESS REDACTED | | | BTC 0.033988867338624 4<br>CEL 485.207246937527<br>ETH 2.59731<br>MATIC 3177.276763<br>SNX 70.79<br>XRP 999.8 | | | |
| 3.1.558992 | TOMASZ KLYM | ADDRESS REDACTED | | | BTC 0.00000000140812427<br>CEL 0.0415321120682493<br>USDC 0.003 | | | |
| 3.1.558993 | TOMASZ KNACH | ADDRESS REDACTED | | | BTC 0.000000000999029311<br>CEL 0.3837272033159555 | | | |
| 3.1.558994 | TOMASZ KOCHANSKI | ADDRESS REDACTED | | | BNB 0.001141725350336229<br>BTC 0.00010245258326595<br>CEL 0.063056431511662<br>DOT 0.0245185852388913<br>ETH 0.000869966473381511<br>XRP 46.103634528734 1 | | | |
| 3.1.558995 | TOMASZ KOCIŃSKI | ADDRESS REDACTED | | | BNT 151.832609933414<br>BTC 0.00000605938565651 8<br>CEL 7.376807708512 11<br>ETH 0.000454394588570057<br>LINK 86.709395363137<br>SNX 34.574998346352 5<br>USDC 0.00926188259840581 | | | |
| 3.1.558996 | TOMASZ KOGUT | ADDRESS REDACTED | | | AVAX 13.8310056951134<br>BTC 0.00130520155087158<br>CEL 13.79204366060 9<br>DOT 13.620723960060 7 | | | |
| 3.1.558997 | TOMASZ KOJDER | ADDRESS REDACTED | | | BTC 0.00011618271197788 8<br>CEL 0.0709610149933112 4 | | | |
| 3.1.558998 | TOMASZ KOŁACZ | ADDRESS REDACTED | | | BTC 0.00000211576484493<br>BUSD 0.446446072803059 4 | | | |
| 3.1.558999 | TOMASZ KOŁODZIEJAK | ADDRESS REDACTED | | | BTC 0.00143362742188 87<br>ETH 0.314324612128452<br>USDT ERC20 0.145888677791156 | | | |
| 3.1.559000 | TOMASZ KOŁODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.00000019060913786 2<br>CEL 201.143866439451<br>LINK 1.008374006106 1<br>LTC 0.000000002100531425<br>LUNC 0.00026119034271511 1<br>MCDAI 0.0763228442911205<br>SNX 0.00045778115733246<br>USDT ERC20 0.00000388953590986 | | | |
| 3.1.559001 | TOMASZ KOMAN | ADDRESS REDACTED | | | ADA 0.000000024637681159 4<br>BTC 0.000000003964503617<br>CEL 6.587780528613 96 | | | |
| 3.1.559002 | TOMASZ KOMOREK | ADDRESS REDACTED | | | ZEC 0.0000016428051370 5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559003 | TOMASZ KOŃCZAL | ADDRESS REDACTED | | | BTC 0.000450652602942894<br>CEL 0.8302580165583804 | | | |
| 3.1.559004 | TOMASZ KOPERA | ADDRESS REDACTED | | | AAVE 0.00167047574306689<br>BTC 2.12679939535999E-07<br>ETH 0.00256845138176991<br>MCDAI 0.100334799221 | | | |
| 3.1.559005 | TOMASZ KORABLIN | ADDRESS REDACTED | | | BTC 0.00139077377687797<br>CEL 0.573036157833986<br>DOT 0.343845996225563<br>LINK 0.0962176299655461<br>USDC 2.32264322020926 | | | |
| 3.1.559006 | TOMASZ KOSCIOLEK | ADDRESS REDACTED | | | BNB 0.0000000033830859626<br>BTC 0.000707887400130667<br>CEL 25.1157061552644<br>DOT 30.29883296 | | | |
| 3.1.559007 | TOMASZ KOSTUREK | ADDRESS REDACTED | | | BTC 0.000001832582246519<br>ETH 0.000003848772249844 | | | |
| 3.1.559008 | TOMASZ KOT | ADDRESS REDACTED | | | BTC 0.00525294063074403<br>CEL 22.9408129526623<br>ETH 1.05183680568409<br>MATIC 475.15154133 | | | |
| 3.1.559009 | TOMASZ KOTECKI | ADDRESS REDACTED | | | BTC 0.08392646<br>CEL 159.64515786909<br>ETH 2.26217507<br>MCDAI 30 | | | |
| 3.1.559010 | TOMASZ KOWAL | ADDRESS REDACTED | | | AAVE 1.96136359421591<br>ADA 218.364325669492<br>BTC 0.000290095927215065<br>CEL 301.424574028997<br>COMP 1.98750236437503<br>DOGE 828.771997919337<br>DOT 20.5514396886768<br>ETH 0.00057495639414848<br>MCDAI 0.96145205646417<br>PAXG 0.0835309048707564<br>SNX 47.2858883228282<br>USDC 4.11580217753753<br>XLM 1200.69412907453 | | | |
| 3.1.559011 | TOMASZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000000005357406565<br>CEL 754.185159617291 | | | |
| 3.1.559012 | TOMASZ KOWALSKI | ADDRESS REDACTED | | | BTC 0.000001646709766281<br>CEL 1.07686948390387<br>DASH 0.91498854<br>OMG 0.29984545 | | | |
| 3.1.559013 | TOMASZ KOZLOWSKI | ADDRESS REDACTED | | | ADA 299<br>BTC 0.000824619850249035<br>CEL 5.29426783332771 | | | |
| 3.1.559014 | TOMASZ KRAJEWSKI | ADDRESS REDACTED | | | BUSD 0.136852896734451<br>CEL 0.0112074661972856<br>DOT 0.0247145640549885<br>MATIC 0.0694321954179912 | | | |
| 3.1.559015 | TOMASZ KRAKOWSKI | ADDRESS REDACTED | | | CEL 0.0526030489467539<br>EOS 9.79181014235456 | | | |
| 3.1.559016 | TOMASZ KRĘŻEL | ADDRESS REDACTED | | | BTC 0.003618747757722<br>ETH 3.18525938743809 | | | |
| 3.1.559017 | TOMASZ KRÓLIKOWSKI | ADDRESS REDACTED | | | USDC 10.767<br>BTC 0.00282148533985951 | USDC 0.00000073383661506 | | |
| 3.1.559018 | TOMASZ KRÓLIKOWSKI | ADDRESS REDACTED | | | ETH 0.000951272811916727<br>USDC 2.76084236086626 | | | |
| 3.1.559019 | TOMASZ KRUPINSKI | ADDRESS REDACTED | | | CEL 0.276623944898935<br>ETH 0.00011213894082417<br>ADA 0.292769047631827<br>BTC 2.59821593251203<br>ETH 0.0136375801239546<br>LINK 0.00348840299086299<br>MATIC 0.745204384274434<br>SOL 0.125449024820419<br>UNI 0.00173250078972034<br>USDC 0.719668956709936924 | BTC 0.00000056<br>ETH 0.000002560004444065<br>MATIC 0.00226511189807405<br>SOL 0.000053328996974917<br>USDC 11.6746417949272 | | |
| 3.1.559020 | TOMASZ KRYSIAK | ADDRESS REDACTED | | | BTC 0.208301107758372 | | | |
| 3.1.559021 | TOMASZ KRZYSTEK | ADDRESS REDACTED | | | CEL 1912.4745884224<br>USDC 46.034.695418 | | | |
| 3.1.559022 | TOMASZ KRZYZANOWSKI | ADDRESS REDACTED | | | ADA 35.7716629254325<br>BTC 0.0328072658684534<br>ETH 0.019305711231009 | | | |
| 3.1.559023 | TOMASZ KRZYŃSKI | ADDRESS REDACTED | | | BTC 0.000337420851403337 | | | |
| 3.1.559024 | TOMASZ KUCHARSKI | ADDRESS REDACTED | | | ADA 796.054373578247<br>BNB 0.00000005601538654<br>BTC 0.000000753587317101<br>CEL 2.85116411105397<br>XRP 0.0078146690078818 | | | |
| 3.1.559025 | TOMASZ KUCIAPSKI | ADDRESS REDACTED | | | BNB 0.358637<br>BTC 0.0261130823250658<br>CEL 70.8867998706107<br>DOT 62.6843995986<br>ETH 6.540910417993108 | | | |
| 3.1.559026 | TOMASZ KULBOWSKI | ADDRESS REDACTED | | | BTC 0.0016966869106217 | | | |
| 3.1.559027 | TOMASZ KULIG | ADDRESS REDACTED | | | CEL 0.586295875127418<br>BTC 0.000000009776564332 | | | |
| 3.1.559028 | TOMASZ KURASZ | ADDRESS REDACTED | | | CEL 1.58908490673685 | | | |
| 3.1.559029 | TOMASZ KURUS | ADDRESS REDACTED | | | BTC 0.017643806279202 | | | |
| 3.1.559030 | TOMASZ KWAŚNIEWSKI | ADDRESS REDACTED | | | ETH 0.0016145492010053<br>BTC 0.0005251155199132865<br>CEL 4.55543418969723<br>LTC 2.04935478639912<br>MCDAI 40.4530461891977 | | | |
| 3.1.559031 | TOMASZ KWIECIEN | ADDRESS REDACTED | | | ADA 0.208156663806639<br>AVAX 6.12365162004872<br>BNB 0.015585453866866<br>BTC 0.2200793212840664<br>CEL 5889.40741928828<br>ETH 2.41972347675845<br>LUNC 6.52064029754924<br>PAX 2998.28226107955<br>PAXG 0.000525096912178839<br>USDC 1505.69901197331 | | | |
| 3.1.559032 | TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | | | BTC 0.000015015154201334<br>ETH 0.0001593046262696219<br>USDC 8.49806727521024 | | | |
| 3.1.559033 | TOMASZ LACH | ADDRESS REDACTED | | | ETH 0.000007170562054038 | | | |
| 3.1.559034 | TOMASZ LACZNY | ADDRESS REDACTED | | | CEL 3.52841885513184<br>ETH 0.0491 | | | |
| 3.1.559035 | TOMASZ LADNO | ADDRESS REDACTED | | | BNB 0.000542887183603049<br>BTC 0.00313100626943034<br>CEL 0.263554167200474 | | | |
| 3.1.559036 | TOMASZ LANGNER | ADDRESS REDACTED | | | BTC 0.0190320824663555<br>CEL 3.0867632543531 | | | |
| 3.1.559037 | TOMASZ LAPA | ADDRESS REDACTED | | | BTC 0.000009192259203196<br>USDC 0.407688243618337 | | | |
| 3.1.559038 | TOMASZ LĄGOSZ | ADDRESS REDACTED | | | BTC 0.00003259595335212<br>CEL 0.764928257443972 | | | |
| 3.1.559039 | TOMASZ LENART | ADDRESS REDACTED | | | BTC 0.430551226125993<br>CEL 979.22541554904<br>MATIC 0.007<br>USDC 193.942 | | | |
| 3.1.559040 | TOMASZ LEON ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000701517219060236 | | | |
| 3.1.559041 | TOMASZ LESZKO | ADDRESS REDACTED | | | BTC 0.000000005669067814 | | | |
| 3.1.559042 | TOMASZ LEWANDOWSKI | ADDRESS REDACTED | | | CEL 0.200187290575084<br>BUSD 1.35169253078589<br>CEL 10.0749451177699<br>DOT 0.0233605077821124<br>ETH 0.000492097763291384 | | | |
| 3.1.559043 | TOMASZ LEWKOWICZ | ADDRESS REDACTED | | | CEL 1313.07181543709<br>DOT 609.85275305<br>LUNC 1013.757886<br>SNX 79.3767066<br>UNI 171.53723291<br>ZEC 0.00000052 | | | |
| 3.1.559044 | TOMASZ LIGOCKI | ADDRESS REDACTED | | | BNB 0.00000000725839045<br>BTC 0.000000001324277471<br>CEL 194.10884412767<br>EOS 1.364 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559045 | TOMASZ LOMECKI | ADDRESS REDACTED | | | BTC 0.000258739102681235<br>ETH 0.000165140416786<br>USDC 42.20376323414 | | BTC 0.291277737995268<br>ETH 0.73224965808001<br>USDC 20199.8861076862 | |
| 3.1.559046 | TOMASZ LUCZKOWSKI | ADDRESS REDACTED | | | BTC 1.00874517428814<br>CEL 1.14581508440015<br>EOS 2144.23034899708<br>ETH 28.1910972069286<br>LTC 130.610638853223<br>USDC 3727.046547951<br>USDT ERC20 3.57994416795772<br>XLM 155026.95911858 | | USDC 1.66<br>XLM 488.013851343495 | |
| 3.1.559047 | TOMASZ LUCZYNSKI | ADDRESS REDACTED | | | ADA 0.35331906852272173<br>BTC 0.000109367808603793<br>ETH 0.000000053038983669<br>LUNC 28.980387146202 | | | |
| 3.1.559048 | TOMASZ MACIEJEWSKI | ADDRESS REDACTED | | | AAVE 0.006778615025424<br>CEL 3.27627801612843<br>ETH 0.000298232400286038<br>MATIC 15.19180236267E<br>USDC 1.57309255319159<br>ZRX 0.356912131142717 | | | |
| 3.1.559049 | TOMASZ MAJZKO | ADDRESS REDACTED | | | ADA 0.18574749349855<br>BAT 53.86286<br>BCH 0.00000016<br>BSV 1.00099353<br>BTC 0.000043865867683193<br>CEL 12.3071110953709<br>USDC 3.27571826323233<br>XLM 1015.8134691909I | | | |
| 3.1.559050 | TOMASZ MACZUGOWSKI | ADDRESS REDACTED | | | BTC 3.45002647664999E-07<br>ETH 0.0000691233285751171 | | | |
| 3.1.559051 | TOMASZ MADLEWSKI | ADDRESS REDACTED | | | BSV 0.000000023687468S<br>BTC 0.000062849750811453E<br>BUSD 1966.99999999<br>CEL 1615.80484849729<br>PAX 497<br>PAXG 8.70044786234<br>SNX 125.14541084<br>USDC 491.364557142221 | | | |
| 3.1.559052 | TOMASZ MAJCZAK | ADDRESS REDACTED | | | CEL 6.20874331534752<br>DOT 0.087206667346437B<br>SGB 304.956920597131<br>USDC 3.84827090247423 | | | |
| 3.1.559053 | TOMASZ MAJER | ADDRESS REDACTED | | | CEL 106.39668499674<br>DOT 251.632281627962<br>LINK 213.541232564137<br>MCDAI 31.21556849412866 | | | |
| 3.1.559054 | TOMASZ MARCINEK | ADDRESS REDACTED | | | CEL 1.00036363260582 | | | |
| 3.1.559055 | TOMASZ MARCINIUK | ADDRESS REDACTED | | | BTC 0.08107405031485 34<br>CEL 869.55524589945 2<br>DOT 101.00174393<br>ETH 0.53407904<br>MATIC 249.34700168<br>SNX 200.65410576<br>UNI 0.39302460286843<br>USDC 0.0086043520462204 | | | |
| 3.1.559056 | TOMASZ MARCINKOWSKI | ADDRESS REDACTED | | | BTC 0.02670133904618125<br>CEL 0.0292889708717697<br>ETH 0.672172568745340 3<br>USDC 0.00464803000902708<br>USDT ERC20 17.1230704103566 | | | |
| 3.1.559057 | TOMASZ MAREK LIGOCKI | ADDRESS REDACTED | | | BTC 0.00036944371325968 | | | |
| 3.1.559058 | TOMASZ MATEUSZ DRAWEGA | ADDRESS REDACTED | | | ETH 0.0046744323878865 | | | |
| 3.1.559059 | TOMASZ MATKOWSKI | ADDRESS REDACTED | | | CEL 0.0000656788578047<br>XRP 0.00370165464050229 | | | |
| 3.1.559060 | TOMASZ MATYSIAKIEWICZ | ADDRESS REDACTED | | | BNB 0.20799061<br>CEL 5.18960215445008<br>DASH 0.11441837<br>LTC 3.00140363905202<br>XLM 401.320757S | | | |
| 3.1.559061 | TOMASZ MAZUR | ADDRESS REDACTED | | | AAVE 0.0164369159154535<br>BTC 0.000901445205527717<br>CEL 0.0651606558940967<br>COMP 0.0044482771531853<br>DOT 0.75607039193902<br>ETH 0.00402288238049781<br>LINK 0.08489010482991795<br>LTC 0.00934863461895862<br>OMG 0.0341889556695471<br>SNX 0.98500172008367<br>UNI 0.10702296569258<br>USDC 4.81336954375676<br>ZRX 0.234350102832035 | | | |
| 3.1.559062 | TOMASZ MAZUREK | ADDRESS REDACTED | | | BNB 0.25979185174710?<br>BTC 0.000116900595204<br>CEL 82.6297202017582<br>DASH 1.5912005<br>DOT 14.1442378397019<br>ETH 0.05619787<br>LUNC 5.12577577582787<br>MCDAI 40<br>USDC 480.37421<br>XRP 299.5 | | | |
| 3.1.559063 | TOMASZ MEJER | ADDRESS REDACTED | | | BTC 0.0000061634440736<br>BUSD 0.33875990676193 | | | |
| 3.1.559064 | TOMASZ MIASTKOWSKI | ADDRESS REDACTED | | | CEL 0.909674208646343 | | | |
| 3.1.559065 | TOMASZ MICHALAK | ADDRESS REDACTED | | | BTC 0.0000000026417011S4<br>CEL 0.05793707091588S4<br>USDT ERC20 0.0000012690395056 | | | |
| 3.1.559066 | TOMASZ MICHALCZUK | ADDRESS REDACTED | | | ADA 0.0000073334834969J<br>BTC 0.00269365405482282<br>CEL 515.71781153458<br>MATIC 1700 | | | |
| 3.1.559067 | TOMASZ MICHALOWSKI | ADDRESS REDACTED | | | ADA 0.28135067078646J<br>BTC 0.000002646127758548<br>CEL 332.06325656573?<br>USDT ERC20 1.00282031330202 | | | |
| 3.1.559068 | TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | | | BTC 0.0000050010711530219<br>CEL 0.99834833989242<br>LTC 0.021946259260573G<br>XLM 1.15922876238992<br>XRP 0.49957563647390? | | | |
| 3.1.559069 | TOMASZ MIELCARSKI | ADDRESS REDACTED | | | BTC 0.11238807525301 | | | |
| 3.1.559070 | TOMASZ MIELCZAREK | ADDRESS REDACTED | | | ADA 7.24910796416349<br>BTC 0.000851377162907772<br>CEL 1.37828994767259<br>DOT 0.890338815345231<br>ETH 0.00214380294770112<br>USDC 0.90987124509286<br>USDT ERC20 0.39502008790236 | | | |
| 3.1.559071 | TOMASZ MIKULEWICZ | ADDRESS REDACTED | | | BTC 0.00270194078550512<br>CEL 1.23030554993703<br>LTC 1.80322571761633<br>LUNC 3.41375861622209<br>TUSD 2.23126953496029<br>USDT ERC20 1.83846137287J2 | | | |
| 3.1.559072 | TOMASZ MIKULSKI | ADDRESS REDACTED | | | BTC 0.00250138776903631<br>CEL 1.12917601793619<br>ETH 0.50314385081609S | | | |
| 3.1.559073 | TOMASZ MLODZIANOWSKI | ADDRESS REDACTED | | | CEL 0.43061128431401I<br>LTC 0.0000070704989879?I<br>MCDAI 0.0391054136900152 | | | |
| 3.1.559074 | TOMASZ MLODZLEWSKI | ADDRESS REDACTED | | | BNB 0.000566<br>CEL 0.0145251008928845 | | | |
| 3.1.559075 | TOMASZ MROZICKI | ADDRESS REDACTED | | | BTC 0.0000010510524413623 | | | |
| 3.1.559076 | TOMASZ MUCHA | ADDRESS REDACTED | | | ADA 0.384814826385298<br>BTC 0.0573523227167514<br>CEL 5.21281977467986<br>ETH 0.506464954065302<br>LINK 0.00272654805610228 | | | |
| 3.1.559077 | TOMASZ MUCHOWSKI | ADDRESS REDACTED | | | CEL 0.00212870495831815 | | | |
| 3.1.559078 | TOMASZ MUSIAL | ADDRESS REDACTED | | | ETH 1.08653313505946<br>MCDAI 0.0962527788859344<br>XRP 1018.78710151661 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559079 | TOMASZ MYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0013443906763142 | | | |
| | | | | | CEL 179.487813083423 | | | |
| | | | | | USDC 0.002797 | | | |
| | | | | | USDT ERC20 0.00696 | | | |
| 3.1.559080 | TOMASZ NAFALSKI | ADDRESS REDACTED | | | BTC 0.0000000036774026 | | | |
| 3.1.559081 | TOMASZ NAJDER | ADDRESS REDACTED | | | BAT 619.219920418338 | | | |
| | | | | | CEL 0.57460183010752 | | | |
| | | | | | LINK 68.2351615565375 | | | |
| | | | | | KLM 0.08252263163535826 | | | |
| 3.1.559082 | TOMASZ NEUMAN | ADDRESS REDACTED | | | BTC 0.0010215130311072 | | | |
| 3.1.559083 | TOMASZ NEUMAN | ADDRESS REDACTED | | | AVAX 0.000033579422334502 | | | |
| | | | | | BTC 0.00000000876357744 | | | |
| | | | | | CEL 606.52297302814 | | | |
| | | | | | ETH 0.00000186155962936 | | | |
| | | | | | LUNC 8.605007 | | | |
| | | | | | MATIC 0.00037736 | | | |
| | | | | | USDC 1013.589 | | | |
| | | | | | XRP 0.00000065563226269 | | | |
| 3.1.559084 | TOMASZ NIKITIN | ADDRESS REDACTED | | | BTC 0.0043444296780678 | | | |
| | | | | | CEL 4.2203725115525 | | | |
| | | | | | DOT 2.5368595854969 | | | |
| | | | | | ETH 0.0234980051990897 | | | |
| | | | | | LTC 0.81350042157887 | | | |
| | | | | | XLM 521.193227273492 | | | |
| | | | | | XRP 45.0764081792596 | | | |
| 3.1.559085 | TOMASZ NOCON | ADDRESS REDACTED | | | BTC 0.0001036008203370279 | | | |
| | | | | | ETH 8.68093470385936 | | | |
| 3.1.559086 | TOMASZ NOWACKI | ADDRESS REDACTED | | | ADA 1051.3116823919 | | | |
| | | | | | BTC 0.13338488155407 | | | |
| | | | | | CEL 33.6219174791195 | | | |
| | | | | | DOT 36.7167194737381 | | | |
| | | | | | ETH 1.19821387491973 | | | |
| | | | | | LTC 0.00047882451804053 | | | |
| | | | | | USDC 803.27638778911 | | | |
| | | | | | XLM 0.22920411915112 | | | |
| 3.1.559087 | TOMASZ NOWAK | ADDRESS REDACTED | | | ADA 41.2730510998661 | | | |
| | | | | | BCH 1.04291943 | | | |
| | | | | | BTC 0.00133245687016851 | | | |
| | | | | | CEL 401.32632083879 | | | |
| | | | | | DOGE 1918.47583996 | | | |
| | | | | | DOT 20.1144156 | | | |
| | | | | | LTC 3.16848751 | | | |
| | | | | | MATIC 305.288077507433 | | | |
| | | | | | SNX 117.872 | | | |
| | | | | | UMA 2.723 | | | |
| | | | | | USDC 0.855 | | | |
| | | | | | XLM 1204.19 | | | |
| 3.1.559088 | TOMASZ NOWAKOWSKI | ADDRESS REDACTED | | | GUSD 3.3576802795426 | | | |
| 3.1.559089 | TOMASZ OCEPA | ADDRESS REDACTED | | | BTC 0.0012548810671303 | | | |
| | | | | | CEL 36.947372852312 | | | |
| 3.1.559090 | TOMASZ OGONOWSKI | ADDRESS REDACTED | | | ETH 0.95023505036158 | | | |
| | | | | | BTC 0.000000285574449012 | | | |
| | | | | | CEL 440.70177436928 | | | |
| | | | | | ETH 0.50044417858147 | | | |
| 3.1.559091 | TOMASZ OLSZAK | ADDRESS REDACTED | | | BNB 1.026083679035507 | | | |
| | | | | | BTC 0.00170215155941511 | | | |
| | | | | | CEL 0.06497875097886653 | | | |
| | | | | | ETH 0.00148576895087198 | | | |
| 3.1.559092 | TOMASZ ORACZ | ADDRESS REDACTED | | | BTC 0.0021287025571626 | | | |
| | | | | | USDC 484.948362538067 | | | |
| 3.1.559093 | TOMASZ OSINIAK | ADDRESS REDACTED | | | BTC 0.040975322479914 | | | |
| | | | | | CEL 7.88249920771406 | | | |
| | | | | | DOT 36.21631772 | | | |
| | | | | | LUNC 20305.77.92884162 | | | |
| | | | | | XRP 0.066487709280105 | | | |
| 3.1.559094 | TOMASZ OTKOG | ADDRESS REDACTED | | | CEL 0.0470268725623353 | | | |
| 3.1.559095 | TOMASZ OTWINOWSKI | ADDRESS REDACTED | | | BTC 3.4745473292311990-06 | | | |
| | | | | | CEL 10.7079434287355 | | | |
| | | | | | COMP 0.00022155338148928 | | | |
| | | | | | ETH 0.30020447259276543 | | | |
| | | | | | USDC 0.06845789811045881 | | | |
| | | | | | XLM 0.038389805679085.4 | | | |
| 3.1.559096 | TOMASZ OZGA | ADDRESS REDACTED | | | BTC 0.00000000874764443 | | | |
| | | | | | ETH 0.02798280100920.3 | | | |
| 3.1.559097 | TOMASZ OZNIAO | ADDRESS REDACTED | | | CEL 5.5563511094117.7 | | | |
| | | | | | DOT 0.00285 | | | |
| | | | | | MATIC 4.9 | | | |
| 3.1.559098 | TOMASZ PACZKO | ADDRESS REDACTED | | | BNB 0.04916769 | | | |
| | | | | | BTC 0.0000000036046303.44 | | | |
| | | | | | CEL 7.32285147282772 | | | |
| 3.1.559099 | TOMASZ PAJCZYK | ADDRESS REDACTED | | | ADA 0.12889775768162.5 | | | |
| | | | | | BTC 0.00000001598210405 | | | |
| | | | | | CEL 480.047138680415 | | | |
| | | | | | DASH 0.00000000608107679 | | | |
| | | | | | MATIC 1.02488261988205 | | | |
| | | | | | SGB 195.55434395253.5 | | | |
| | | | | | USDC 0.000815 | | | |
| | | | | | XRP 0.00000085313984092 | | | |
| 3.1.559100 | TOMASZ PAPROCKI | ADDRESS REDACTED | | | BTC 0.00021346166439682.2 | | | |
| | | | | | CEL 0.00498691478565003 | | | |
| | | | | | DOT 0.413476077267694 | | | |
| | | | | | ETH 0.00000437083407007 | | | |
| | | | | | USDC 0.028230315749953.6 | | | |
| 3.1.559101 | TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | | | BTC 0.0023074683946354.2 | | | |
| | | | | | CEL 21.5473500887.26 | | | |
| | | | | | DOT 50.6410141219783 | | | |
| | | | | | ETH 0.0016653470589277 | | | |
| | | | | | MATIC 1014.3981876150.6 | | | |
| | | | | | XTZ 1399.780278503 | | | |
| 3.1.559102 | TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | | | BTC 0.0457770092245.13 | | | |
| | | | | | ETH 0.00231768326107.5 | | | |
| 3.1.559103 | TOMASZ PAWEL FORNAL | ADDRESS REDACTED | | | BTC 0.002335772043155.83 | | | |
| | | | | | OMG 0.0196055148765167 | | | |
| 3.1.559104 | TOMASZ PAWEL ZYSIEK | ADDRESS REDACTED | | | BTC 0.000000660764558325 | | | |
| | | | | | CEL 0.00055139951150985.4 | | | |
| | | | | | USDC 0.661575065091337 | | | |
| 3.1.559105 | TOMASZ PAWLIK | ADDRESS REDACTED | | | BTC 0.0056667353819618.4 | | | |
| | | | | | CEL 2.3288268961679.5 | | | |
| 3.1.559106 | TOMASZ PAWLUK | ADDRESS REDACTED | | | BTC 0.000000076276097669.4 | | | |
| | | | | | ETH 0.00000456161224148.4 | | | |
| | | | | | USDC 2134.13205864871 | | | |
| 3.1.559107 | TOMASZ PAZUR | ADDRESS REDACTED | | | BTC 0.0027053957211218.4 | | | |
| 3.1.559108 | TOMASZ PAZUR | ADDRESS REDACTED | | | BTC 0.0076657039212641 | | | |
| | | | | | BUSD 0.2781461202477792 | | | |
| | | | | | USDC 0.90277471399453.7 | | | |
| 3.1.559109 | TOMASZ PEDO | ADDRESS REDACTED | | | BTC 0.00497979150010124 | | | |
| | | | | | CEL 0.0835043502811054 | | | |
| | | | | | ETH 0.01306077008990533 | | | |
| | | | | | LTC 0.028436006598353.4 | | | |
| 3.1.559110 | TOMASZ PIASECKI | ADDRESS REDACTED | | | BAT 0.0059376861403.4 | | | |
| | | | | | BTC 0.00000000218616881.06 | | | |
| | | | | | CEL 14.4417018330849 | | | |
| | | | | | USDC 287.397692743888 | | | |
| 3.1.559111 | TOMASZ PIASTA | ADDRESS REDACTED | | | BTC 0.000000008135370535 | | | |
| | | | | | CEL 0.0711132335253159 | | | |
| | | | | | LINK 0.00156681 | | | |
| 3.1.559112 | TOMASZ PIATKOWSKI | ADDRESS REDACTED | | | BCH 0.009233396892268337 | | | |
| | | | | | BTC 0.0429488670816913 | | | |
| 3.1.559113 | TOMASZ PIERZCHOWSKI | ADDRESS REDACTED | | | BTC 3.47686626054099E-06 | | | |
| | | | | | CEL 0.0757246167819608 | | | |
| | | | | | ETH 0.000022548270290442 | | | |
| 3.1.559114 | TOMASZ PILAT | ADDRESS REDACTED | | | BTC 0.00407998275442643 | | | |
| | | | | | CEL 252.210585769036 | | | |
| | | | | | ETH 23.37454801556508 | | | |
| | | | | | MATIC 181.137050659964 | | | |
| | | | | | SGB 13893.981025506 | | | |
| | | | | | SNX 331.56084 | | | |
| | | | | | USDT ERC20 250.936396264752 | | | |
| | | | | | ZRX 0.00000322 | | | |
| 3.1.559115 | TOMASZ PIOTROWIAK | ADDRESS REDACTED | | | BTC 0.000000007111872603 | | | |
| | | | | | CEL 0.11862961841557.7 | | | |
| 3.1.559116 | TOMASZ PIOTROWSKI | ADDRESS REDACTED | | | COMP 3.637655152203822 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559117 | TOMASZ PIWNICKI | ADDRESS REDACTED | | | BTC 0.000043094218118782<br>CEL 144.56796984766<br>DASH 0.001005909479662i08<br>ETH 3.9931259923533<br>USDT ERC20 5446.6674345950? | | | |
| 3.1.559118 | TOMASZ PODCZERWINSKI | ADDRESS REDACTED | | | ADA 12.357785071796i<br>BNB 0.012382118720303i<br>BTC 0.01373431535356i9<br>CEL 1.4680618111943i4<br>MATIC 0.5 | | | |
| 3.1.559119 | TOMASZ PODNIESINSKI | ADDRESS REDACTED | | | BTC 0.00003436911009233?7<br>CEL 0.12280143723314i9 | | | |
| 3.1.559120 | TOMASZ POLITOWSKI | ADDRESS REDACTED | | | BTC 0.00108010023330165<br>USDC 0.112690903540903 | | | |
| 3.1.559121 | TOMASZ POMIECKO | ADDRESS REDACTED | | | ADA 0.037343699812342i2<br>CEL 0.047110816966407?<br>USDC 51.166329483295i | | | |
| 3.1.559122 | TOMASZ PORWOL | ADDRESS REDACTED | | | ADA 0.000633970108391i9<br>BTC 0.0000000366305183i4<br>CEL 1.506130773841i32<br>USDC 0.0000008782664854i43 | | | |
| 3.1.559123 | TOMASZ POSADOWSKI | ADDRESS REDACTED | | | BTC 3.52946539654803i<br>CEL 29452.3581596544<br>COMP 2.07765583<br>EOS 10<br>ETH 46.768332966112?<br>MATIC 147550.106311714<br>SNX 387.028036214i11<br>USDC 26404.046626298i1<br>XRP 1005.92805317966 | | | |
| 3.1.559124 | TOMASZ POZNANSKI | ADDRESS REDACTED | | | BTC 0.000756924675527774<br>CEL 70.5133468286724<br>USDC 2531.775174 | | | |
| 3.1.559125 | TOMASZ PRACZ | ADDRESS REDACTED | | | BTC 0.002028440271807?2<br>PAXG 0.795124803512558<br>USDC 1662.39512961054 | | | |
| 3.1.559126 | TOMASZ PROCHENKA | ADDRESS REDACTED | | | BTC 0.00289462414475623<br>ETH 0.21911167131739i4 | | | |
| 3.1.559127 | TOMASZ PUCHALSKI | ADDRESS REDACTED | | | ETH 0.012673489492930? | | | |
| 3.1.559128 | TOMASZ PYTEL | ADDRESS REDACTED | | | ADA 8.68807042058749i 05<br>BNB 0.000771580942557664<br>BTC 0.0000000091037331i34<br>CEL 2.90253944370181 | | | |
| 3.1.559129 | TOMASZ RABEGA | ADDRESS REDACTED | | | ADA 0.000000457240894i85<br>BNB 0.000000006824237639<br>BTC 0.0309864449068405<br>CEL 88.56037107316i16<br>ETH 0.02400567805867i65<br>LTC 27.27972138<br>SGB 125.76885835776i3<br>USDC 24.059<br>XLM 0.035704<br>XRP 0.566630990144067 | | | |
| 3.1.559130 | TOMASZ RAFAL ZIELINSKI | ADDRESS REDACTED | | | ADA 385.803675861675<br>BNB 4.25054360311458<br>BTC 0.0017213383250441i<br>CEL 612.774395851i73<br>ETH 10.8995962704884 | | | |
| 3.1.559131 | TOMASZ RAJCH | ADDRESS REDACTED | | | USDC 1.99490655566736 | | | |
| 3.1.559132 | TOMASZ REJOWSKI | ADDRESS REDACTED | | | CEL 0.06885853631278i36<br>USDC 0.172242494353788 | | | |
| 3.1.559133 | TOMASZ RESIAK | ADDRESS REDACTED | | | BTC 0.0000003038387029i79 | | | |
| 3.1.559134 | TOMASZ RESIAK | ADDRESS REDACTED | | | BCH 0.000767339217663796<br>BTC 0.00000004332365599<br>CEL 0.019029462474868i8 | | | |
| 3.1.559135 | TOMASZ ROBERT WILK | ADDRESS REDACTED | | | BTC 0.0000004503504494i5 | | | |
| 3.1.559136 | TOMASZ ROMANIUK | ADDRESS REDACTED | | | BNB 0.000000069304354203 | | | |
| 3.1.559137 | TOMASZ ROMANOWICZ | ADDRESS REDACTED | | | CEL 0.0729793262381025<br>CEL 25.640346751905i<br>USDT ERC20 198.97<br>XRP 1802 | | | |
| 3.1.559138 | TOMASZ RUCZ | ADDRESS REDACTED | | | BTC 0.0024618809217512i2<br>BUSD 29.8828317840499<br>CEL 388.281968618i46<br>SGB 16745.7407245201 | | | |
| 3.1.559139 | TOMASZ RUPNIEWSKI | ADDRESS REDACTED | | | BTC 0.00072982830806357i<br>CEL 22.389674968576i2<br>USDT ERC20 3409.72262775541 | | | |
| 3.1.559140 | TOMASZ RUTKOWSKI | ADDRESS REDACTED | | | CEL 0.570691862239407<br>ETH 0.0253323<br>XRP 54.162858 | | | |
| 3.1.559141 | TOMASZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0000010354998341i25<br>BUSD 0.00820132211538461<br>CEL 106.256824187033<br>ETH 0.000007 | | | |
| 3.1.559142 | TOMASZ RZEZNIKIEWICZ | ADDRESS REDACTED | | | BNB 0.0000011<br>BTC 0.00000016853194553i2<br>CEL 0.506903038148i34 | | | |
| 3.1.559143 | TOMASZ SAJ | ADDRESS REDACTED | | | CEL 137.932743501234<br>XRP 5.060133744812i12 | | | |
| 3.1.559144 | TOMASZ SATALA | ADDRESS REDACTED | | | CEL 0.43997993096077i9<br>MCDAI 40 | | | |
| 3.1.559145 | TOMASZ SAWARYN | ADDRESS REDACTED | | | BTC 0.00034824947330279<br>CEL 313.225353955083 | | | |
| 3.1.559146 | TOMASZ SAWICKI | ADDRESS REDACTED | | | ADA 0.0000006435208768i15<br>BTC 0.0000004550057125i12<br>CEL 0.425003011692724<br>DOT 0.0000000000011995933<br>ETH 0.000027688972634891<br>USDC 0.807666428343454<br>USDT 0.609207036362401 | | | |
| 3.1.559147 | TOMASZ SAWICKI | ADDRESS REDACTED | | | BTC 0.0000007893529950i94<br>CEL 0.018069711057189i8<br>MCDAI 0.040475241507705i1<br>XRP 2.61711525450i664 | | | |
| 3.1.559148 | TOMASZ SIENKOWSKI | ADDRESS REDACTED | | | ADA 0.0000009301281104i52<br>BTC 0.00000100073517748i8<br>CEL 18405.812497953i2<br>DOT 0.00024194<br>ETH 0.000009743702362955<br>SOL 139.860989421917<br>USDC 379.9742 | | | |
| 3.1.559149 | TOMASZ SIENKOWSKI | ADDRESS REDACTED | | | BTC 0.000000006761708414<br>CEL 0.015376853514035011<br>ETH 5.93014326899906 08 | | | |
| 3.1.559150 | TOMASZ SIKORA | ADDRESS REDACTED | | | ETH 1.18096241264159E-05<br>DASH 0.000011924448804695 | | | |
| 3.1.559151 | TOMASZ SIKORA | ADDRESS REDACTED | | | BSV 1 | | | |
| 3.1.559152 | TOMASZ SKALCZYNSKI | ADDRESS REDACTED | | | CEL 8.66420312911862 | | | |
| 3.1.559153 | TOMASZ SKOCZYNSKI | ADDRESS REDACTED | | | BTC 0.000005621433448854<br>CEL 0.01130752097605i23<br>DASH 0.000027605120546893<br>ETH 1.11630267735129E-05<br>LTC 0.000398557472440389<br>XLM 0.0020959270572574i1<br>XRP 0.0000004422890604i3 | | | |
| 3.1.559154 | TOMASZ SKONIECZNY | ADDRESS REDACTED | | | CEL 0.0001637347045609909 | | | |
| 3.1.559155 | TOMASZ SKROBISZ | ADDRESS REDACTED | | | CEL 342.087584824897<br>ETH 0.057301374408657i1<br>MCDAI 70 | | | |
| 3.1.559156 | TOMASZ SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.00000017989436387i6<br>USDC 0.004835196628399i59 | | | |
| 3.1.559157 | TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | | | CEL 0.0218115407178804<br>DOT 20.5476739688135<br>MATIC 312.338126790955<br>XTZ 20.4349601806736 | | | |
| 3.1.559158 | TOMASZ SLIWINSKI | ADDRESS REDACTED | | | BTC 0.000883558893866273<br>CEL 2.66537081199222<br>USDT ERC20 0.218966634416i246 | | | |
| 3.1.559159 | TOMASZ SLIWIŃSKI | ADDRESS REDACTED | | | BTC 0.0219347921364746<br>CEL 0.3162818062403i74<br>DOT 0.1412574269974253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559160 | TOMASZ SLODOWNIK | ADDRESS REDACTED | | | DOT 38.041567653900 2<br>TUSD 4304.53835054241 | | | |
| 3.1.559161 | TOMASZ SLOMKA | ADDRESS REDACTED | | | BTC 0.00000095074439 2114<br>ETC 0.00039151303267684<br>ETH 0.00054438291402927 3<br>LTC 0.00056602179793588<br>XRP 0.106941683894 47 | | | |
| 3.1.559162 | TOMASZ SLUJA | ADDRESS REDACTED | | | BCH 0.09105173527259 11<br>MCDAI 32.102481258144 8 | | | |
| 3.1.559163 | TOMASZ ŚLUSARCZYK | ADDRESS REDACTED | | | BTC 0.00000000085 171513 6<br>CEL 0.0465803879146474<br>USDC 0.354458 | | | |
| 3.1.559164 | TOMASZ SMIALOWSKI | ADDRESS REDACTED | | | CEL 0.77989395977458<br>USDC 1.236701970557 9 | | | |
| 3.1.559165 | TOMASZ SMICH | ADDRESS REDACTED | | | BTC 0.00000023973871606 2<br>CEL 504.279178045687<br>ETH 0.00000325567202465 4<br>USDC 0.01609748351800 18 | | | |
| 3.1.559166 | TOMASZ SOBALA | ADDRESS REDACTED | | | BNB 0.00076946198608735 8<br>BTC 0.00000186165986534 9 | | | |
| 3.1.559167 | TOMASZ SOBIESKI | ADDRESS REDACTED | | | BTC 0.00000695685073439 3<br>CEL 0.58975421728101 1 | | | |
| 3.1.559168 | TOMASZ SORBIAN | ADDRESS REDACTED | | | ADA 0.355879233778982<br>BNB 1.42457894896213<br>BTC 0.044038263686092 6<br>CEL 295.506157145811<br>USDC 202 | | | |
| 3.1.559169 | TOMASZ SOSNOWSKI | ADDRESS REDACTED | | | CEL 0.00418935940426578<br>LTC 0.00487053784803439<br>ZEC 0.00008413 | | | |
| 3.1.559170 | TOMASZ STANSKI | ADDRESS REDACTED | | | BNB 0.000000001479356632<br>BTC 0.00502871815753597<br>CEL 70.390568817748 7<br>MCDAI 226<br>PAXG 0.00000098 | | | |
| 3.1.559171 | TOMASZ STAPOR | ADDRESS REDACTED | | | BNB 0.0007730669883730 88<br>BTC 0.00000058798742704 7<br>CEL 0.6414038283815 34<br>USDT ERC20 0.00000023720252977 2<br>XLM 3.4033193138999990 08<br>XRP 0.0000009936553569 65 | | | |
| 3.1.559172 | TOMASZ STASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0000000375094020 58<br>USDT ERC20 0.448497903651709 | | | |
| 3.1.559173 | TOMASZ STOS | ADDRESS REDACTED | | | ADA 0.257552907369949<br>BTC 0.215329220867071<br>DOT 0.167484548981853<br>ETH 2.035189912293119 | | | |
| 3.1.559174 | TOMASZ STOZEK | ADDRESS REDACTED | | | CEL 0.216083073986129<br>COMP 0.00001806<br>MATIC 0.001932<br>PAXG 0.0000016292 | | | |
| 3.1.559175 | TOMASZ SWIACZYNA | ADDRESS REDACTED | | | BTC 0.000000009367896708<br>CEL 0.60265063595645 7 | | | |
| 3.1.559176 | TOMASZ SZCZERBIŃSKI | ADDRESS REDACTED | | | ADA 2.994564416595 89<br>BTC 0.000001062000987908<br>CEL 89.509189474 64<br>DOT 0.39608348769080 7<br>LTC 0.00193307354936651<br>LUNC 81785.7264007643<br>USDC 4940.014061908603<br>XRP 3024.96068742672 | | | |
| 3.1.559177 | TOMASZ SZCZUPAKOWSKI | ADDRESS REDACTED | | | CEL 27.4819511029629<br>MCDAI 0.06658696133564 38<br>USDT ERC20 9567.647816307 53 | | | |
| 3.1.559178 | TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | | | BTC 0.000009165397409713<br>CEL 0.396853776366132<br>PAXG 0.00010853859802533<br>SNX 9.81432520250933 | | | |
| 3.1.559179 | TOMASZ SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000531109542726022<br>CEL 401.769620897016<br>USDC 3185.009182<br>XRP 706.5 | | | |
| 3.1.559180 | TOMASZ SZLACHTA | ADDRESS REDACTED | | | BTC 0.000001691410882425 8<br>CEL 0.0191308264312199<br>ETH 0.000000846516394 | | | |
| 3.1.559181 | TOMASZ SZOL | ADDRESS REDACTED | | | BTC 0.00000000512749841<br>CEL 28.62788803760 24 | | | |
| 3.1.559182 | TOMASZ SZUKSZTUL | ADDRESS REDACTED | | | BTC 0.0514761182106294<br>CEL 0.0132951827569313 | | | |
| 3.1.559183 | TOMASZ SZLUCHACZEWICZ | ADDRESS REDACTED | | | BTC 0.014761182106294<br>CEL 52.6707742049268 | | | |
| 3.1.559184 | TOMASZ SZUMACHER | ADDRESS REDACTED | | | BTC 0.0000000068456345922 2<br>CEL 0.42227890553910 6 | | | |
| 3.1.559185 | TOMASZ SZWAJA | ADDRESS REDACTED | | | BTC 0.00603456680789558 | | | |
| 3.1.559186 | TOMASZ SZYMANSKI | ADDRESS REDACTED | | | BNB 1.51990594018906 | | | |
| 3.1.559187 | TOMASZ SZYMON PILAS | ADDRESS REDACTED | | | BTC 0.00153763238757508<br>BTC 0.000002523497997211 | | | |
| 3.1.559188 | TOMASZ TAJCHMAN | ADDRESS REDACTED | | | BTC 0.0000002340031119169<br>CEL 4.63623614825 5<br>DOGE 0.717938827102452<br>ETH 0.000238857176754562<br>USDC 1.27162814795414 | | | |
| 3.1.559189 | TOMASZ TKACZ | ADDRESS REDACTED | | Yes | BTC 0.136472035325463<br>ETH 1.78151520648268<br>USDC 0.615480256430482 | | | BTC 0.176889417816106 |
| 3.1.559190 | TOMASZ TOCZYDLOWSKI | ADDRESS REDACTED | | | BTC 0.00000000177825142<br>CEL 0.00278763114041418<br>ETH 0.0000056444100144 9 | | | |
| 3.1.559191 | TOMASZ TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.000000004100467676<br>CEL 1.37640553510067 | | | |
| 3.1.559192 | TOMASZ TOMCZYK | ADDRESS REDACTED | | | BCH 0.00047759<br>CEL 0.0056245881457595<br>LTC 0.00325792<br>ZEC 0.00290372 | | | |
| 3.1.559193 | TOMASZ TROCKI | ADDRESS REDACTED | | | BTC 0.00070429291680786 1<br>CEL 48.9936566949048<br>XRP 16.113529 | | | |
| 3.1.559194 | TOMASZ TRUSZKOWSKI | ADDRESS REDACTED | | | BTC 0.000546831571612921<br>MCDAI 0.787963659950671<br>USDC 0.865105006049198 | | | |
| 3.1.559195 | TOMASZ TRYBUS | ADDRESS REDACTED | | | BNB 0.00116889608696239<br>BTC 3.057889499845998-06<br>CEL 0.292768483671863<br>USDT ERC20 0.55119842181804 2 | | | |
| 3.1.559196 | TOMASZ WACKO | ADDRESS REDACTED | | | BTC 0.0000000742996843<br>CEL 0.893694170726011<br>ETH 0.0000011742349553900<br>USDT ERC20 0.00000169726801 | | | |
| 3.1.559197 | TOMASZ WARDA | ADDRESS REDACTED | | | ADA 26.8089194248462<br>BTC 0.000240394305577097<br>CEL 0.29381140115789 5<br>LTC 0.374904616504683 | | | |
| 3.1.559198 | TOMASZ WASYLCZUK | ADDRESS REDACTED | | | BTC 0.00000056225161090 5 | | | |
| 3.1.559199 | TOMASZ WAWRZYCZEK | ADDRESS REDACTED | | | CEL 1.11691781139929 | | | |
| 3.1.559200 | TOMASZ WAWRZYCZEK | ADDRESS REDACTED | | | BTC 0.014825907320159 6 | | | |
| 3.1.559201 | TOMASZ WENELSKI | ADDRESS REDACTED | | | BTC 0.00002207817485699 | | | |
| 3.1.559202 | TOMASZ WERENGOWSKI | ADDRESS REDACTED | | | BTC 0.00000000135270522<br>CEL 13.4513826396191<br>ETH 0.00000293 | | | |
| 3.1.559203 | TOMASZ WIACEK | ADDRESS REDACTED | | | BTC 0.00107891703177251<br>CEL 0.103524404508848<br>COMP 1.31200918577217<br>ETH 1.05192227368258<br>LTC 0.0008063138179006939<br>XLM 803.718315676721 | | | |
| 3.1.559204 | TOMASZ WIECKOWSKI | ADDRESS REDACTED | | | BTC 0.25248857671706 06<br>CEL 117.216069544417<br>ETH 1.50139143430614<br>USDC 0.0369683909929739 | | | |
| 3.1.559205 | TOMASZ WIJACKI | ADDRESS REDACTED | | | BNB 0.000000003041448288<br>BTC 0.0000000027820135 26<br>CEL 98.0260286508051 | | | |
| 3.1.559206 | TOMASZ WILK | ADDRESS REDACTED | | | BTC 0.00000000918442240 74<br>CEL 4.005277147491 1<br>USDC 0.00635697223786334 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559207 | TOMASZ WITKOWSKI | ADDRESS REDACTED | | | BTC 0.033217103360667<br>CEL 0.103593206321696<br>ETH 0.002183061109324131<br>XLM 0.489881162018317 | | | |
| 3.1.559208 | TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | | | BTC 0.101071251609989<br>DOT 2.79117042619996<br>SGB 7.381597135004478 | | | |
| 3.1.559209 | TOMASZ WŁODARCZAK | ADDRESS REDACTED | | | BTC 0.000000939762869564<br>CEL 0.663319445928459<br>DOT 0.00931385805397105<br>MATIC 0.049198371005002<br>USDC 0.03986799110866699 | | | |
| 3.1.559210 | TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | | | BTC 0.00177750178457163<br>CEL 31.543735789932<br>ETH 0.00000086<br>LUNC 1.231995 | | | |
| 3.1.559211 | TOMASZ WOJCIK | ADDRESS REDACTED | | | BAT 0.0531022036960101<br>BNB 0.00227257648655365<br>BTC 0.0000087441427444662<br>BUSD 0.279576796678943<br>MATIC 0.0248351896778898<br>PAXG 0.0000651118748973999<br>USDC 0.00255760393733543<br>USDT ERC20 0.31595096597296<br>XLM 0.226659057754643<br>ZRX 0.0917222661547681 | | | |
| 3.1.559212 | TOMASZ WOJDAN | ADDRESS REDACTED | | | BTC 0.0000004987061191003<br>EOS 0.101513814464586<br>USDT ERC20 0.441985745040976<br>XRP 0.0573539873906476 | | | |
| 3.1.559213 | TOMASZ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000889335440488145<br>BUSD 0.374723198918592 | | | |
| 3.1.559214 | TOMASZ WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000002131328603137<br>XLM 0.419778443263201 | | | |
| 3.1.559215 | TOMASZ WOLSZCZAK | ADDRESS REDACTED | | | BTC 0.000024321068346031<br>CEL 0.223993819404273<br>USDC 4240.1176374517S | | | |
| 3.1.559216 | TOMASZ WOREK | ADDRESS REDACTED | | | ADA 0.0417855526633719<br>BCH 9.30311026994669-05<br>BTC 4.87967531680599E-05<br>DOT 0.008223469547418S2<br>ETH 0.000772555846648089<br>GUSD 0.00627539932349572<br>SOL 0.00117361726433095 | BCH 0.000000049474105746-4<br>BTC 0.00000001331556310<br>ETH 0.000000031773944201 | | |
| 3.1.559217 | TOMASZ WOŹNICKI | ADDRESS REDACTED | | | BTC 0.000000004762623066<br>CEL 1.1067778293355S | | | |
| 3.1.559218 | TOMASZ WRÓBEL | ADDRESS REDACTED | | | BNB 1.0520264<br>BTC 0.00111682248542603<br>CEL 11.3657823866324<br>LTC 4.12625 | | | |
| 3.1.559219 | TOMASZ WRONKO | ADDRESS REDACTED | | | BTC 1.27576316756244<br>BUSD 6000<br>CEL 1362.40617092099<br>LUNC 0.094472345145005S1 | | | |
| 3.1.559220 | TOMASZ WYDRYCH | ADDRESS REDACTED | | | BTC 0.0355826594078S3<br>CEL 18.2466730743<br>ETH 0.117438637690076<br>XLM 301.690510791199 | | | |
| 3.1.559221 | TOMASZ WYSZYNSKI | ADDRESS REDACTED | | | CEL 0.001081349961321S13<br>LTC 0.00000047 | | | |
| 3.1.559222 | TOMASZ ZABEK | ADDRESS REDACTED | | | CEL 1.20346772068086 | | | |
| 3.1.559223 | TOMASZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.00000016425154694B<br>CEL 0.142116656009034<br>ETH 0.00000153317096380S | | | |
| 3.1.559224 | TOMASZ ZENDEROWSKI | ADDRESS REDACTED | | | BTC 0.0000118271362042706<br>CEL 0.445757086691836<br>ETH 0.00154096630028648<br>USDC 0.237752846240646 | | | |
| 3.1.559225 | TOMASZ ZOLKIEWICZ | ADDRESS REDACTED | | | ETH 0.000014909310270604 | | | |
| 3.1.559226 | TOMASZ ZUREK | ADDRESS REDACTED | | | CEL 0.754000577982487<br>TAUD 35 | | | |
| 3.1.559227 | TOMASZ ZYBINSKI | ADDRESS REDACTED | | | BTC 0.0005273612963338B4<br>CEL 99.2530669083B3 | | | |
| 3.1.559228 | TOMASZ ZYCH | ADDRESS REDACTED | | | BTC 0.00348683931184595<br>CEL 1.9605820404S3 | | | |
| 3.1.559229 | TOMAZ BOH | ADDRESS REDACTED | | | ADA 8163.86964212961<br>BTC 0.0598304635114785<br>CEL 3230.26528400858<br>DOT 367.415141537867<br>EOS 509.985240329522<br>ETH 1.103067650604443<br>XLM 20429.151968615<br>XRP 2317.7177586299 | | | |
| 3.1.559230 | TOMAZ BRITO DA SILVA | ADDRESS REDACTED | | | BTC 0.00000045845771441G<br>CEL 0.193165BB8219188<br>USDT ERC20 0.58056758343994 | | | |
| 3.1.559231 | TOMAZ BUKOVINSKI | ADDRESS REDACTED | | | BTC 0.000451647243118147<br>CEL 0.236428864417408<br>ETH 0.000367234535959398 | | | |
| 3.1.559232 | TOMAŽ CLUNIK | ADDRESS REDACTED | | | BTC 0.002156243412500075<br>USDC 45.349082561956 | | | |
| 3.1.559233 | TOMAŽ DOLGAN | ADDRESS REDACTED | | | BTC 0.000001136263825457<br>ETH 0.00121452795303<br>USDC 0.078613757437703 | | | |
| 3.1.559234 | TOMAZ DRUSKOVIC | ADDRESS REDACTED | | | BTC 0.04593256458912I3<br>XRP 9.9995 | | | |
| 3.1.559235 | TOMAŽ FRANGEŽ | ADDRESS REDACTED | | | BTC 0.0017864248834625<br>MATIC 207.831910831807 | | | |
| 3.1.559236 | TOMAŽ GAUBE | ADDRESS REDACTED | | | AVAX 6.9<br>BTC 0.026025516538707M<br>CEL 714.691301186744<br>DOT 33.8698262<br>MATIC 1085<br>XRP 1024.17 | | | |
| 3.1.559237 | TOMAZ GRDADOLNIK | ADDRESS REDACTED | | | BNB 0.00178211368015414<br>BTC 0.184877671625891<br>CEL 900.350860759242<br>DOT 30.128864<br>ETH 2.0281210996I164<br>LINK 16.49780529<br>LTC 0.00000049<br>MCDAI 30<br>USDC 0.03803<br>XLM 0.0150231<br>XRP 0.003238 | | | |
| 3.1.559238 | TOMAZ HRIBERNIK | ADDRESS REDACTED | | | BTC 0.29663365609426<br>CEL 7.33519465153923<br>ETH 2.613623516520715<br>USDC 5436.15143894005<br>UST 0.000000902476833872 | | | |
| 3.1.559239 | TOMAZ HRNJA | ADDRESS REDACTED | | | BTC 0.00051473153378D2<br>LINK 0.443938281559B98 | | | |
| 3.1.559240 | TOMAZ JARC | ADDRESS REDACTED | | | BTC 0.00000003917181499<br>CEL 0.197905849055545 | | | |
| 3.1.559241 | TOMAZ KUNKON | ADDRESS REDACTED | | | BTC 0.020910314679584<br>CEL 33.0370094739308<br>ETH 0.125079883365 | | | |
| 3.1.559242 | TOMAŽ KOŠUTNIK | ADDRESS REDACTED | | | BTC 0.474802727721645<br>CEL 152.920843656401<br>ETH 4.12964749260942 | | | |
| 3.1.559243 | TOMAŽ KREŠEVIČ | ADDRESS REDACTED | | | BTC 0.0430741531184839<br>CEL 1.341198200352G<br>ETH 0.073743973618163<br>USDC 0.431115254207134I | | | |
| 3.1.559244 | TOMAŽ LEVSTIK | ADDRESS REDACTED | | | BNB 1.24442864905692<br>BTC 0.180301034571732<br>CEL 1602.36582715245<br>USDC 0.0153801103629071<br>USDT ERC20 0.089534145730559S3<br>XTZ 0.587219561254758 | BTC 0.00777190050811409 | | |
| 3.1.559245 | TOMAŽ LOZINŠEK | ADDRESS REDACTED | | | BTC 0.00185249126063139<br>CEL 17.2592606207019<br>ETH 0.113<br>USDC 240 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559246 | TOMAZ MAJCI | ADDRESS REDACTED | | | CEL 0.4915884956271108 | | | |
| 3.1.559247 | TOMAZ MIKLIC | ADDRESS REDACTED | | | AAVE 0.00000017946046930 | | | |
| | | | | | ADA 0.2969826711698B | | | |
| | | | | | CEL 5.39843262934584 | | | |
| | | | | | DOT 0.000000583291702592 | | | |
| | | | | | ETH 22.620025165747 | | | |
| | | | | | MATIC 0.00000070990929625 | | | |
| | | | | | SGB 108.651850249962 | | | |
| 3.1.559248 | TOMAŽ OŠTIR | ADDRESS REDACTED | | | BTC 0.0011807049189B313 | | | |
| | | | | | CEL 28.628189436081 | | | |
| | | | | | DOT 7.75997625 | | | |
| | | | | | ETH 0.03561382 | | | |
| | | | | | LTC 0.62077694 | | | |
| 3.1.559249 | TOMAZ PLANTAN | ADDRESS REDACTED | | | BCH 1.14456816 | | | |
| | | | | | BTC 0.020568394876117 | | | |
| | | | | | CEL 279.448617451587 | | | |
| | | | | | DOT 10.0070431286983 | | | |
| | | | | | ETH 1.0385822977384 | | | |
| | | | | | LINK 18.280556894250S | | | |
| | | | | | SGB 297.333086589757 | | | |
| | | | | | XLM 119.6046222 | | | |
| | | | | | XRP 391.767700219372 | | | |
| | | | | | ZRX 22.77777180052G | | | |
| 3.1.559250 | TOMAŽ PUŠNIK | ADDRESS REDACTED | | | BTC 0.01149974799975171 | | | |
| | | | | | ETH 0.1542530378376J2 | | | |
| 3.1.559251 | TOMAZ SEGUNDO | ADDRESS REDACTED | | | BTC 0.00999 | | | |
| | | | | | CEL 3.7241574772191 | | | |
| 3.1.559252 | TOMAZ SEHER KLAVORA | ADDRESS REDACTED | | | BTC 0.012253941196B | | | |
| | | | | | CEL 71.5076563102267 | | | |
| | | | | | ETH 2.2044631866659 | | | |
| 3.1.559253 | TOMAZ SELIGA | ADDRESS REDACTED | | | BTC 0.0244864016290J | | | |
| | | | | | CEL 8.04921251937655 | | | |
| 3.1.559254 | TOMAZ SKOF | ADDRESS REDACTED | | | BTC 0.02114232075434J7 | | | |
| | | | | | CEL 1346.07562761181 | | | |
| | | | | | ETH 0.00009370542694240J7 | | | |
| | | | | | LTC 0.00375889663944971 | | | |
| | | | | | MATIC 1.25467727609797 | | | |
| | | | | | OMG 9.189179G274716 | | | |
| | | | | | SGB 67.451282847801G | | | |
| | | | | | USDC 0.00000054451775654J | | | |
| | | | | | XLM 820.03079914473J | | | |
| | | | | | XRP 436.92509262788 | | | |
| 3.1.559255 | TOMAZ STER | ADDRESS REDACTED | | | ADA 329.344502 | | | |
| | | | | | BCH 0.182765 | | | |
| | | | | | BTC 0.00006028348788755B | | | |
| | | | | | CEL 2.60457337993079 | | | |
| | | | | | ETH 0.91034003739J209 | | | |
| | | | | | XRP 951.3339471687J | | | |
| 3.1.559256 | TOMAZ SULN | ADDRESS REDACTED | | | USDC 252266.9648549J1 | | | |
| 3.1.559257 | TOMAŽ ŠUMAH | ADDRESS REDACTED | | | BTC 0.0284761677111398 | | | |
| | | | | | CEL 78.01613877102B2 | | | |
| | | | | | ETH 0.69651279293603J7 | | | |
| | | | | | LTC 6.3038460493956G | | | |
| 3.1.559258 | TOMAZ TEKAUC | ADDRESS REDACTED | | | USDC 0.138286976483854 | | | |
| | | | | | USDT ERC20 33091.521265630J | | | |
| 3.1.559259 | TOMAZ TEKAUC | ADDRESS REDACTED | | | BTC 0.0000000439102266S | | | |
| 3.1.559260 | TOMAJ TOMLJANOVIC | ADDRESS REDACTED | | | BTC 0.000000048517127731J | | | |
| | | | | | DOT 0.005365903975988S4 | | | |
| | | | | | USDT ERC20 0.4349895486403J3 | | | |
| 3.1.559261 | TOMAŽ UKOTA | ADDRESS REDACTED | | | CEL 0.02320461635850J1 | | | |
| | | | | | USDT ERC20 0.36334700854517S | | | |
| | | | | | XRP 34.84912137966D1 | | | |
| 3.1.559262 | TOMAZ VODLAN | ADDRESS REDACTED | | | ADA 215.039979 | | | |
| | | | | | BTC 0.000823572798279826 | | | |
| | | | | | CEL 62.851501706780J | | | |
| 3.1.559263 | TOMAZ VOLAJ | ADDRESS REDACTED | | | BAT 1228.811 | | | |
| | | | | | BTC 0.0000504956075156J | | | |
| | | | | | CEL 671.6267471764J7 | | | |
| | | | | | SGB 30.3387332080997 | | | |
| | | | | | SNX 50.6 | | | |
| | | | | | UNI 100.3284931J | | | |
| | | | | | USDC 106.503257 | | | |
| | | | | | USDT ERC20 100 | | | |
| | | | | | XRP 207.04412670391J | | | |
| 3.1.559264 | TOMB BOBIRIBI | ADDRESS REDACTED | | | BTC 0.000000305001560983 | | | |
| | | | | | USDT ERC20 0.7365888343463J | | | |
| 3.1.559265 | TOMB BOBIRIBI | ADDRESS REDACTED | | | BTC 0.001286272895657S4 | | | |
| | | | | | USDT ERC20 1.67353856683991 | | | |
| 3.1.559266 | TOMBO BOBIRIBI | ADDRESS REDACTED | | | BTC 0.00130723371826714 | | | |
| 3.1.559267 | TOMBO LILLY | ADDRESS REDACTED | | | USDT ERC20 1.685893419222J7 | | | |
| 3.1.559268 | TOMBO LILLY | ADDRESS REDACTED | | | BTC 0.00000000654140227J7 | | | |
| | | | | | USDT ERC20 0.73930288151662S | | | |
| 3.1.559269 | TOMBOO BOBIRIBI | ADDRESS REDACTED | | | ADA 384.81398 | | | |
| | | | | | BTC 0.001423852374985J76 | | | |
| 3.1.559270 | TOMCSANYI TAMAS | ADDRESS REDACTED | | | CEL 0.0000000697200589G | | | |
| | | | | | USDT ERC20 0.00000057330228350S | | | |
| 3.1.559271 | TOME BENJAMIN | ADDRESS REDACTED | | | CEL 0.01070251172497BS | | | |
| | | | | | BTC 0.00144540896536874 | | | |
| | | | | | BUSD 10.96727830091724 | | | |
| | | | | | CEL 1056.393952979J67 | | | |
| | | | | | DOT 5.3584226530837J1 | | | |
| | | | | | ETC 10.23351638953J99 | | | |
| | | | | | LINK 8.5485501050123J7 | | | |
| | | | | | USDT ERC20 0.00000000687050G521 | | | |
| 3.1.559272 | TOME CVITAN | ADDRESS REDACTED | | | ETH 33.03609393633446 | | | |
| | | | | | LTC 50.82839759644J2 | | | |
| 3.1.559273 | TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | | | BTC 0.000009145041869519 | | | |
| | | | | | CEL 0.27454429982699 | | | |
| | | | | | ETH 0.0001215327339J5205 | | | |
| | | | | | MANA 0.121330319193975 | | | |
| | | | | | USDC 0.272300520716721 | | | |
| | | | | | USDT ERC20 0.00000055644349407D2 | | | |
| 3.1.559274 | TOMÉ DINIS | ADDRESS REDACTED | | | BTC 0.01865803008140J28 | | | |
| | | | | | CEL 170.25354070B29 | | | |
| | | | | | ETH 0.00019114303490Z652 | | | |
| | | | | | MATIC 1.19561124907766 | | | |
| | | | | | SNX 5.87179421258B75 | | | |
| | | | | | UNI 5.69899323503J31 | | | |
| | | | | | USDC 275.59610802111J2 | | | |
| 3.1.559275 | TOME ROCHA CORREIA | ADDRESS REDACTED | | | BTC 0.001757518044740J24 | | | |
| | | | | | USDC 402.681319716B78 | | | |
| 3.1.559276 | TOMÉ SILVA | ADDRESS REDACTED | | | BTC 0.011763442828271J9 | | | |
| 3.1.559277 | TOMEAR IGO | ADDRESS REDACTED | | | BTC 0.000000626291209856S | | | |
| 3.1.559278 | TOMEK ADAMCZYKIEWICZ | ADDRESS REDACTED | | | CEL 0.0089772889488917 | | | |
| | | | | | ZRX 1 | | | |
| 3.1.559279 | TOMEK CZAK | ADDRESS REDACTED | | | BTC 0.00002268942881565J7 | | | |
| | | | | | ETH 0.00000009388498619B6 | | | |
| | | | | | USDC 0.85685936263324B | | | |
| 3.1.559280 | TOMEK DABKOWSKI | ADDRESS REDACTED | | | AVAX 0.006061063481552A1 | | | |
| | | | | | BTC 0.0000485155656697375 | | | |
| | | | | | CEL 0.32640078199445Z | | | |
| | | | | | DOT 0.0129040110546546 | | | |
| | | | | | ETH 0.00042968147924421 | | | |
| | | | | | USDT ERC20 0.6668516159339D4 | | | |
| 3.1.559281 | TOMEK GLOWICKI | ADDRESS REDACTED | | | BTC 0.30725127809753S | | | |
| | | | | | CEL 5760.7635956055Z | | | |
| | | | | | ETH 0.05874024 | | | |
| | | | | | USDC 54.026922 | | | |
| 3.1.559282 | TOMEK GONERSKI | ADDRESS REDACTED | | | BTC 0.000005209867327122 | | | |
| | | | | | CEL 1.07041787989673 | | | |
| | | | | | USDT ERC20 1.07084364630666 | | | |
| 3.1.559283 | TOMEK JULIAN FINN POLL | ADDRESS REDACTED | | | BTC 0.000648901836301615 | | | |
| 3.1.559284 | TOMEK KOTYLA | ADDRESS REDACTED | | | BTC 0.00293551841180392 | | | |
| | | | | | CEL 217.925603641315 | | | |
| | | | | | ETH 4.7582679796492J | | | |
| 3.1.559285 | TOMEK KOWALSKI | ADDRESS REDACTED | | | BTC 0.00000000267355804 | | | |
| | | | | | CEL 10.5426079003157 | | | |
| | | | | | ETH 2.006733026556J7 | | | |
| 3.1.559286 | TOMEK RAZIK | ADDRESS REDACTED | | | BTC 0.000000009166390616 | | | |
| | | | | | CEL 0.19540590499407S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559287 | TOMEK RÓG | ADDRESS REDACTED | | | BTC 0.000123469661375623<br>CEL 529.942040178556<br>ETH 0.0000944911291917802<br>SGB 2159.89173944589<br>USDC 64.5029880704716 | | | |
| 3.1.559288 | TOMEK SOSNOWSKI | ADDRESS REDACTED | | | CEL 0.0135538100308136<br>USDT ERC20 1.6648647112602B | | | |
| 3.1.559289 | TOMEK STASIEWICZ | ADDRESS REDACTED | | | CEL 0.0000035681219664S4<br>SGB 6.66356535362772<br>XRP 0.0179606339046191 | | | |
| 3.1.559290 | TOMEK SZCZEPANIAK | ADDRESS REDACTED | | | ADA 273.620016767333<br>BNB 1.22908179939956<br>BTC 0.000339264194643S3<br>CEL 352.188400621333<br>DOT 588.416450072048<br>ETH 0.0067588025179946<br>LUNC 293.995627448848<br>USDT ERC20 0.0000005334249080425 | | | |
| 3.1.559291 | TOMEK TT | ADDRESS REDACTED | | | BTC 0.0450312971556075<br>CEL 5.57909289991169<br>DOT 74.9237240711187<br>ETH 2.110206217413<br>LINK 20.296402196873S | | | |
| 3.1.559292 | TOMEKA LAMBRIGHT | ADDRESS REDACTED | | | ADA 3.8677388329779B<br>DASH 1.48479495594571<br>ETC 2.02670291816078<br>MANA 9.82790588639252<br>MATIC 1.72074407331189<br>USDC 0.0003399623093357S5<br>XLM 65.0354679977121 | XLM 1.7019607 | | |
| 3.1.559293 | TOMER FINKELSON | ADDRESS REDACTED | | | BTC 0.00120215888448012<br>ETH 1.0265057725302B | | | |
| 3.1.559294 | TOMER GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00011172099608071<br>ETH 0.0003638710068263408 | | | |
| 3.1.559295 | TOMER LEVI | ADDRESS REDACTED | | | SGB 0.0796428457<br>XRP 0.527087 | | | |
| 3.1.559296 | TOMER LI RAN | ADDRESS REDACTED | | | BTC 0.0000009870097447B8<br>MATIC 0.46358010662066T<br>XLM 0.0233426150995631 | | | |
| 3.1.559297 | TOMER MAYARA | ADDRESS REDACTED | | | BTC 0.00000142659601029<br>ETH 0.000027792591073978<br>MCDAI 0.0122301886665195 | | | |
| 3.1.559298 | TOMER PELEG | ADDRESS REDACTED | | | BTC 0.00129599065907864<br>ETH 7.3142944607154T | | | |
| 3.1.559299 | TOMER SRULEVICH | ADDRESS REDACTED | | | XRP 500 | | | |
| 3.1.559300 | TOMER TZUR | ADDRESS REDACTED | | | MATIC 22.6817044015523 | | | |
| 3.1.559301 | TOMER VARDI | ADDRESS REDACTED | | | CEL 2.13700926396274 | | | |
| 3.1.559302 | TOMER WEISS | ADDRESS REDACTED | | | USDT ERC20 50.911456<br>BTC 0.205249310663272<br>CEL 414.367039698653<br>ETH 2.07612722669D9<br>USDC 30.5871916987026 | | | |
| 3.1.559303 | TOMER WEISS | ADDRESS REDACTED | | Yes | BTC 0.0560042738488448<br>CEL 11.0305966907492<br>ETH 0.00016574971494994<br>MCDAI 5.19451208048194<br>USDC 10.2167039908716 | BTC 0.000043<br>CEL 1 | | BTC 0.00093125043653264Z |
| 3.1.559304 | TOMER ZAMIR | ADDRESS REDACTED | | | BTC 0.058207129254747B<br>ETH 0.81376097658858 | | | |
| 3.1.559305 | TOMESCU CRISTIAN | ADDRESS REDACTED | | | BTC 0.0039184401389564S2<br>DOT 20.7698682652352 | | | |
| 3.1.559306 | TOMI ANTERO LIND | ADDRESS REDACTED | | | BTC 2.540103829669990 o7 | | | |
| 3.1.559307 | TOMI ANTTONEN | ADDRESS REDACTED | | | BTC 0.0001134410825978Z7<br>CEL 1165.82662231568<br>ETH 1.08770743456205<br>LINK 58.92699139<br>MATIC 2500.511<br>USDC 2218.6488 | | | |
| 3.1.559308 | TOMI BEARDEN | ADDRESS REDACTED | | | ADA 30.0495754917277<br>BCH 0.25811086251612<br>BTC 0.00179713685657069 | | | |
| 3.1.559309 | TOMI BROUK | ADDRESS REDACTED | | | BTC 0.0000007321060186335<br>CEL 793.86407925967<br>USDC 164.13300619954S<br>USDT ERC20 0.476481447048526<br>ZEC 5.440010649999990 09 | | | |
| 3.1.559310 | TOMI DORSMAN | ADDRESS REDACTED | | | ADA 536.119311300335<br>BTC 0.0445354374559127<br>CEL 0.733035585589D5<br>DOT 1.22392000745049<br>ETH 0.379793810017844<br>USDC 5666.49691261545 | BTC 0.0004785521853421BB | | |
| 3.1.559311 | TOMI FISCHER | ADDRESS REDACTED | | | BTC 0.024481382766448T<br>ETH 6.4791309225779<br>MATIC 315.65330538433T | | | |
| 3.1.559312 | TOMI HARYANTO | ADDRESS REDACTED | | | BTC 0.77164486041940S | | | |
| 3.1.559313 | TOMI KARJALAINEN | ADDRESS REDACTED | | | BTC 0.00143414896507829<br>CEL 277.4484060621J7<br>USDT ERC20 2627.186069 | | | |
| 3.1.559314 | TOMI KIILTOMAKI | ADDRESS REDACTED | | | BTC 0.00000100040710584J2 | | | |
| 3.1.559315 | TOMI KIVELÄ | ADDRESS REDACTED | | | BTC 5.41119898335990 06<br>CEL 0.0711717259855044<br>USDC 0.33036060640457 | | | |
| 3.1.559316 | TOMI KNIPPER | ADDRESS REDACTED | | | ADA 168.849069724724<br>BTC 0.0000006689316442995<br>CEL 438.4814196056B7<br>ETH 0.4157152300434T2<br>LINK 4.55<br>SNX 52.4<br>USDC 0.007254 | | | |
| 3.1.559317 | TOMI KOIVISTO | ADDRESS REDACTED | | | CEL 5423.12031836296<br>DOT 1000.0968<br>LUNC 640.108226<br>MATIC 15000.9293 | | | |
| 3.1.559318 | TOMI LAPPI | ADDRESS REDACTED | | | ETH 0.0508434243669627 | | | |
| 3.1.559319 | TOMI LIND | ADDRESS REDACTED | | | ETH 0.0000066886884449B<br>LTC 0.000051360523489104<br>PAXG 0.000100180892894163 | | | |
| 3.1.559320 | TOMI MAKRIS | ADDRESS REDACTED | | | ADA 0.5867185163308T<br>BNB 0.001855807123386T7<br>BTC 0.0019779433698119<br>DOT 0.056474537668798<br>ETH 0.000803318338S1765<br>USDC 1640.99595974396 | | | |
| 3.1.559321 | TOMI MALBRAN | ADDRESS REDACTED | | | BNB 0.0005316989891623<br>BTC 0.00000028713565184B<br>USDC 0.0654623299859259 | | | |
| 3.1.559322 | TOMI ODUTOLA | ADDRESS REDACTED | | | CEL 16.8768029027719 | | | |
| 3.1.559323 | TOMI PARVIAINEN | ADDRESS REDACTED | | | PAXG 0.0232147385162529<br>USDC 93.12773535699B9 | | | |
| 3.1.559324 | TOMI PIRINEN | ADDRESS REDACTED | | | BTC 0.00000660561491472Z<br>CEL 37.13659374233713 | | | |
| 3.1.559325 | TOMI RIVIČ | ADDRESS REDACTED | | | CEL 0.39031610181S204<br>XRP 54.292351 | | | |
| 3.1.559326 | TOMI RONKAINEN | ADDRESS REDACTED | | | BCH 0.50286995<br>BTC 0.00115021200592458<br>CEL 3.81858737620D7 | | | |
| 3.1.559327 | TOMI SORSA | ADDRESS REDACTED | | | BTC 0.0377823882920885<br>ETH 0.133483423027809 | | | |
| 3.1.559328 | TOMI TUOMINEN | ADDRESS REDACTED | | | BTC 0.25106481190117S<br>CEL 4.41462621552561<br>ETH 4.045973407B3306 | | | |
| 3.1.559329 | TOMI VALENKO | ADDRESS REDACTED | | | BTC 0.000011364756684S2 | | | |
| 3.1.559330 | TOMI VERKKOPERÄ | ADDRESS REDACTED | | | BUSD 1.1513886386B985 | | | |
| 3.1.559331 | TOMI VIDOVIĆ | ADDRESS REDACTED | | | CEL 0.235857182500893<br>ADA 238.427460500835<br>BTC 0.001058487466050S5<br>CEL 43.43846998697B3<br>DOT 33.3140066<br>LTC 18.35256968 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559332 | TOMI WIELERT | ADDRESS REDACTED | | | BTC 0.17022954865818 DOT 125.42603779299 ETH 1.2656855412034 LINK 0.015999713835821 MATIC 393.13917633480 USDC 1.26547630915419 | | | |
| 3.1.559333 | TOMICA LIPOVAC | ADDRESS REDACTED | | | BTC 0.00107748860535418 DOT 116.44247497349 | | | |
| 3.1.559334 | TOMICA LISAK | ADDRESS REDACTED | | | CEL 3.2517220314302B USDC 0.0873091658296966 XRP 515.92521 | | | |
| 3.1.559335 | TOMICA MAHOVIC | ADDRESS REDACTED | | | BTC 0.037239227903637A CEL 200.729689129703 | | | |
| 3.1.559336 | TOMICA SIMIC | ADDRESS REDACTED | | | BTC 0.00213648755422248 USDT ERC20 3.39168582358772 | | | |
| 3.1.559337 | TOMICA TRAJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000002850958683661 CEL 100.191708611387 EOS 2.2541225910007S SGB 0.6738206123B6967 XRP 4.4396644128500B | | | |
| 3.1.559338 | TOMIDE JOHNSON NETUFO | ADDRESS REDACTED | | | BTC 0.00011730948856785Z | | | |
| 3.1.559339 | TOMI-JUSSI KÄRKKÄINEN | ADDRESS REDACTED | | | AAVE 0.010047154999390S BTC 0.00000009247299907102 CEL 0.0324414645889456 LINK 0.148367759536417 | | | |
| 3.1.559340 | TOMIKA HARRIS | ADDRESS REDACTED | | | BTC 0.010735881472185 | | | |
| 3.1.559341 | TOMIKA WILLIAMS | ADDRESS REDACTED | | | USDC 0.037835262085387B6 | | | |
| 3.1.559342 | TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | | | ADA 0.151941752315785 BTC 0.00011852471844135T CEL 42.9299494248782 DOT 26.0488772567259 ETH 0.0028490280597104B USDC 0.003587 | | | |
| 3.1.559343 | TOMIO INAFUKU | ADDRESS REDACTED | | | BTC 0.0000000020287610758 | | | |
| 3.1.559344 | TOMIO MIZOROKI | ADDRESS REDACTED | | | BTC 1.027778205920Z8 CEL 368.5050215113442 EOS 54.75570060615B1 ETH 25.72685773906Z1 MANA 1013.06836965657 MATIC 2623.55240221854 SNX 0.124431705981485 USDC 21.47257939530T | | | |
| 3.1.559345 | TOMIO NORRIS | ADDRESS REDACTED | | | ETH 0.0011853513612259A | | | |
| 3.1.559346 | TOMIS BRIDGE | ADDRESS REDACTED | | yes | BTC 0.001209190861405 CEL 12.349869113871I LINK 32.559637 PAXG 0.2529065258653396 XLM 831.97982880424 | | | PAXG 2.0636108030002SS XLM 9062.31179821957 |
| 3.1.559347 | TOMISLAV BAJCER | ADDRESS REDACTED | | | CEL 0.3283648741580I8 ETH 0.005799288195153 | | | |
| 3.1.559348 | TOMISLAV BALEN | ADDRESS REDACTED | | | BTC 0.00131054674944887 LUNC 7.9667482553563 | | | |
| 3.1.559349 | TOMISLAV BARICEVIC | ADDRESS REDACTED | | | BTC 0.000000000472330335 | | | |
| 3.1.559350 | TOMISLAV BARIŠIĆ | ADDRESS REDACTED | | | CEL 4.7939253868937 BTC 0.002501550544311A1 CEL 7.4091450938900Z DOT 14.695 MATIC 110.1 SOL 2.52000891358772 | | | |
| 3.1.559351 | TOMISLAV BASIC | ADDRESS REDACTED | | | BTC 0.025792 CEL 36.28157478926B2 DOT 4.988177 ETH 0.262925 LTC 2.338774 XRP 347.808923 | | | |
| 3.1.559352 | TOMISLAV BERMANEC | ADDRESS REDACTED | | | BTC 0.0014347086389373 MATIC 2.58270815348049 | | | |
| 3.1.559353 | TOMISLAV BERNATOVIC | ADDRESS REDACTED | | | BTC 0.000000898569303039 CEL 1.75612578916472 USDC 0.00000006480885792B | | | |
| 3.1.559354 | TOMISLAV BOGOVIĆ | ADDRESS REDACTED | | | BTC 0.0106033383134654 CEL 0.00194929405863184 DOT 0.00957161668101821 MATIC 0.062333292378R27B | | | |
| 3.1.559355 | TOMISLAV BOKAN | ADDRESS REDACTED | | | CEL 17.4243833958542 ETH 0.0211363816455 | | | |
| 3.1.559356 | TOMISLAV BOZOVIC | ADDRESS REDACTED | | | USDC 1.97814967503619 | | | |
| 3.1.559357 | TOMISLAV BRKANIC | ADDRESS REDACTED | | | BTC 0.000049479910125856 USDC 3.24957173361898 XRP 1.45373444745016 | | | |
| 3.1.559358 | TOMISLAV BUBIC | ADDRESS REDACTED | | | BTC 0.020918106469OS CEL 18.4357876735514 USDT ERC20 22.5002374005906 | | | |
| 3.1.559359 | TOMISLAV ČALETA | ADDRESS REDACTED | | | ADA 556.25397657448S CEL 0.0134664255410B CEL 0.43073368713127Z ETH 0.02801902678B923 LTC 0.034702326210115 MATIC 22.530678612933T USDC 1.35595769793818 | | | |
| 3.1.559360 | TOMISLAV CATAUNAC | ADDRESS REDACTED | | | CEL 0.0676082335253521 | | | |
| 3.1.559361 | TOMISLAV CEKOLI | ADDRESS REDACTED | | | ADA 0.2834882814977I2 BTC 0.00011162137577351 CEL 0.051747185648782A XRP 0.000000542262552894 | | | |
| 3.1.559362 | TOMISLAV CREPIC | ADDRESS REDACTED | | | BTC 0.001251380337091I96 CEL 2.5640265331I491 DOT 5.8431506613T435 | | | |
| 3.1.559363 | TOMISLAV CUK | ADDRESS REDACTED | | | CEL 1.66853539715461 ETH 0.04 | | | |
| 3.1.559364 | TOMISLAV ĐANIĆ | ADDRESS REDACTED | | | ADA 451.916999291027 BTC 0.00370240041090463 CEL 27.5924696029744 LTC 3.98881408 USDC 406.000059 | | | |
| 3.1.559365 | TOMISLAV DEBAĆ | ADDRESS REDACTED | | | CEL 0.524421090966109 USDC 21.84367 | | | |
| 3.1.559366 | TOMISLAV DINIC | ADDRESS REDACTED | | | BTC 0.000000723177846016 | | | |
| 3.1.559367 | TOMISLAV DOROTIC | ADDRESS REDACTED | | | CEL 1.1343361404754I DOT 12.5494139488672 ETH 0.125537402097255 MATIC 69.05351201259S | | | |
| 3.1.559368 | TOMISLAV DOŠEN | ADDRESS REDACTED | | | BTC 0.00384435354502703 CEL 0.000453508308924063 DOT 40.7968971478283 LINK 1567.7208963341Z MATIC 1926.4990108026S XRP 1819.0541619007B | | | |
| 3.1.559369 | TOMISLAV DUGA | ADDRESS REDACTED | | | BTC 0.0000O1546 | | | |
| 3.1.559370 | TOMISLAV DUNATOV | ADDRESS REDACTED | | | CEL 0.00956833109125519 ADA 0.0000000969166940BS BTC 0.11410228388796 | | | |
| 3.1.559371 | TOMISLAV DURAN | ADDRESS REDACTED | | | CEL 0.00576758046506848 BTC 0.00131310920828029 BUSD 405 | | | |
| 3.1.559372 | TOMISLAV GAJSAK | ADDRESS REDACTED | | | CEL 16.3850799422623 BTC 0.000116715593759542 CEL 0.00721067674201727 ETH 0.44159697133049 | | | |
| 3.1.559373 | TOMISLAV GALOVIC | ADDRESS REDACTED | | | ADA 108.478246156545 | | | |
| 3.1.559374 | TOMISLAV GAŠPAR | ADDRESS REDACTED | | | DOT 0.00431682747348565 | | | |
| 3.1.559375 | TOMISLAV GJERGJA | ADDRESS REDACTED | | | BTC 0.00165608886043699 | | | |
| 3.1.559376 | TOMISLAV HARAPIN | ADDRESS REDACTED | | | CEL 1.30595526284771 CEL 0.00205531625123947 | | | |
| 3.1.559377 | TOMISLAV HODALJ | ADDRESS REDACTED | | | ETH 6.38287387333150G | | | |
| 3.1.559378 | TOMISLAV HORVAT | ADDRESS REDACTED | | | BTC 0.00267865719011425 CEL 165.142089227983 DOT 88.8038046216014 | | | |
| 3.1.559379 | TOMISLAV IVANOVIC | ADDRESS REDACTED | | | BTC 0.0014013909166947 CEL 771.498000330717 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559380 | TOMISLAV IVIC | ADDRESS REDACTED | | | BTC 0.0060511502437630S<br>CEL 0.0402809511104357<br>ETH 3.1877504756107B<br>LINK 0.0131658879181318<br>LUNC 13.493420443232<br>MATIC 573.93033658026 | | | |
| 3.1.559381 | TOMISLAV JAKOVCEVIC | ADDRESS REDACTED | | | BTC 0.05515786264123562<br>ETH 0.12686767941085S1 | | | |
| 3.1.559382 | TOMISLAV JAKSIC | ADDRESS REDACTED | | | BTC 0.000000181712306244<br>CEL 0.43841593356399 | | | |
| 3.1.559383 | TOMISLAV JANJIĆ | ADDRESS REDACTED | | | BTC 0.000001703785014B7<br>CEL 0.01721957773938702<br>DASH 0.00155855189801357<br>LTC 0.0000033947378730BB<br>USDC 0.032023825708604 | | | |
| 3.1.559384 | TOMISLAV JENIĆ | ADDRESS REDACTED | | | CEL 1.16809331723845<br>XRP 100.48 | | | |
| 3.1.559385 | TOMISLAV JEREMIĆ | ADDRESS REDACTED | | | BTC 0.00000018871530889B<br>CEL 0.0443716551986392 | | | |
| 3.1.559386 | TOMISLAV JERGOVIC | ADDRESS REDACTED | | | BTC 0.008665136553545S5<br>CEL 47.2529986568431 | | | |
| 3.1.559387 | TOMISLAV JURKOVIC | ADDRESS REDACTED | | | XLM 0.051552950154S306 | | | |
| 3.1.559388 | TOMISLAV KARABATIĆ | ADDRESS REDACTED | | | ADA 0.16263144003876Z<br>BTC 0.000050678695850277<br>CEL 0.01015799610155Z3<br>USDC 0.5659568777B1277 | | | |
| 3.1.559389 | TOMISLAV KARTELO | ADDRESS REDACTED | | | ADA 263.917360909838<br>AVAX 2.243639401S0234<br>BTC 0.4042783111471115<br>CEL 104.981192904157<br>ETH 3.6957791192158G<br>LINK 3.01033174115849<br>LUNC 2.67198277284848<br>SOL 3.68669408992481<br>USDC 6474.95784647449<br>USDT ERC20 0.008868178182Z9256 | | | |
| 3.1.559390 | TOMISLAV KATANICA | ADDRESS REDACTED | | | ADA 0.52580244416361T<br>BTC 0.000004601712002402<br>CEL 2.83096973369254<br>USDC 0.00364373793388314 | | | |
| 3.1.559391 | TOMISLAV KERO | ADDRESS REDACTED | | | ADA 148.64243301081d<br>BTC 0.00131670365359048<br>DOT 41.88904392638T4 | | | |
| 3.1.559392 | TOMISLAV KOLARIC | ADDRESS REDACTED | | | ADA 301.467794<br>BTC 0.2499977629067Z6<br>CEL 204.280856725966<br>DASH 1.04433019<br>ETH 0.7147836501480S5 | | | |
| 3.1.559393 | TOMISLAV KÖNIG | ADDRESS REDACTED | | | ADA 0.3028700B5177913<br>BNB 0.001552410092464l<br>BTC 2.064668289531090 06<br>USDT ERC20 0.6498002704837S | | | |
| 3.1.559394 | TOMISLAV KORADE | ADDRESS REDACTED | | | BTC 0.000799367702595423<br>CEL 13.4656774254495<br>MATIC 327.74221704 | | | |
| 3.1.559395 | TOMISLAV KOŽIĆ | ADDRESS REDACTED | | | ADA 2136.6476805282d<br>BTC 0.0188770B00096223<br>CEL 48.58344256483S3<br>LINK 30.4910186031208 | | | |
| 3.1.559396 | TOMISLAV KRAMARIC | ADDRESS REDACTED | | | BTC 0.000002850044719277<br>CEL 0.0802052485063781<br>USDT ERC20 4.03060699971921 | | | |
| 3.1.559397 | TOMISLAV KREVZELJ | ADDRESS REDACTED | | | ADA 31.8424595917S1<br>BNB 0.0874485429709154<br>BTC 0.00387643116875677<br>DOGE 332.28355422S289<br>DOT 1.4965206340900S<br>ETH 0.02243070053035 | | | |
| 3.1.559398 | TOMISLAV KRIŠTO | ADDRESS REDACTED | | | BTC 0.0029968264113544<br>USDC 0.5155243599B7S77 | | | |
| 3.1.559399 | TOMISLAV LACKOVIC | ADDRESS REDACTED | | | ADA 0.26179955274440T<br>BTC 0.00000026137408332989 | | | |
| 3.1.559400 | TOMISLAV LOGAR | ADDRESS REDACTED | | | CEL 0.270339960284938<br>XRP 64.36 | | | |
| 3.1.559401 | TOMISLAV LOKIN | ADDRESS REDACTED | | | CEL 4.2106801658007S | | | |
| 3.1.559402 | TOMISLAV LONJAK | ADDRESS REDACTED | | | BTC 0.000036349885633077<br>CEL 1.229473111030Z7<br>LTC 0.0000000007667663 | | | |
| 3.1.559403 | TOMISLAV LOZUSIC | ADDRESS REDACTED | | | BTC 0.0085859887733962B | | | |
| 3.1.559404 | TOMISLAV MATOŠEVIĆ | ADDRESS REDACTED | | | CEL 0.0109604000712438<br>LTC 0.0000000025122163T2 | | | |
| 3.1.559405 | TOMISLAV MEDIC | ADDRESS REDACTED | | | BTC 0.0005485470759T1465<br>CEL 0.47871499336754<br>LUNC 0.00000035504728715l | | | |
| 3.1.559406 | TOMISLAV MIKIC | ADDRESS REDACTED | | | ADA 452.4163245390S8<br>BTC 0.00042071072335S512<br>CEL 2.23813868252274<br>XLM 103.13354096622 | | | |
| 3.1.559407 | TOMISLAV MILENKOVIC | ADDRESS REDACTED | | | ETH 0.000130858857950958<br>MCDAI 0.07226227427388D2 | | | |
| 3.1.559408 | TOMISLAV MILINAREVIĆ | ADDRESS REDACTED | | | BTC 0.00139999114974715<br>DOT 15.60388305366Z6<br>LTC 0.00085314975729321 | | | |
| 3.1.559409 | TOMISLAV MOŽE | ADDRESS REDACTED | | | ETH 0.000063681814949769 | | | |
| 3.1.559410 | TOMISLAV MUCIC | ADDRESS REDACTED | | | BTC 0.01518402103518D3<br>CEL 1037.28738987337<br>ETH 1.25424574082B3<br>SGB 1599.02797472249<br>USDC 278.610393815627<br>XRP 10792.0105S0892Z | | | |
| 3.1.559411 | TOMISLAV MURK | ADDRESS REDACTED | | | BTC 0.000000046113S1087<br>CEL 167.586962729468<br>DOT 0.000000007098353S<br>EOS 0.57316113309404Z | | | |
| 3.1.559412 | TOMISLAV NIKSA | ADDRESS REDACTED | | | CEL 0.153013418815336<br>BTC 0.0004856203140933941<br>XLM 0.004081107792744T | | | |
| 3.1.559413 | TOMISLAV ODAK | ADDRESS REDACTED | | | BTC 0.00000323117008316 | | | |
| 3.1.559414 | TOMISLAV PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000001712826330315<br>CEL 0.0095336208902279d<br>USDC 0.31112751979787B | | | |
| 3.1.559415 | TOMISLAV PETRLIĆ | ADDRESS REDACTED | | | BTC 0.001501<br>CEL 5.79953217853965<br>ETH 0.10216258 | | | |
| 3.1.559416 | TOMISLAV PLEŠA | ADDRESS REDACTED | | | BTC 0.0214791118239777<br>CEL 0.7078334271760S8<br>ETH 0.00566276791105692<br>ETH 0.000665714888171582 | | | |
| 3.1.559417 | TOMISLAV POPIVODA | ADDRESS REDACTED | | | BNB 0.0018821445679947S<br>BTC 0.0000913040499902745<br>CEL 1.37958515683d4<br>USDC 5.109738480411157<br>XLM 0.053657<br>XRP 4.1187361578d127 | | | |
| 3.1.559418 | TOMISLAV PUSKARIC | ADDRESS REDACTED | | | BTC 0.0012262980690726l9<br>MATIC 561.562605423491 | | | |
| 3.1.559419 | TOMISLAV RADAKOVIC | ADDRESS REDACTED | | | BTC 0.00000080S70900390B<br>CEL 2.552714104634Z8 | | | |
| 3.1.559420 | TOMISLAV RADIC | ADDRESS REDACTED | | | BTC 0.000986193293885602<br>CEL 4.34958099440797<br>USDT ERC20 0.2 | | | |
| 3.1.559421 | TOMISLAV RAGUZ | ADDRESS REDACTED | | | BTC 0.000000690123583809<br>CEL 0.905838329619038 | | | |
| 3.1.559422 | TOMISLAV RANISIC | ADDRESS REDACTED | | | BCH 0.55565656<br>BTC 2.37046412645094<br>CEL 198570.34288753S<br>ETH 48.53569B603241 | | | |
| 3.1.559423 | TOMISLAV RATKOVIĆ | ADDRESS REDACTED | | | ADA 153.070327692307<br>BTC 0.00274210840235799<br>CEL 260.491378517683<br>ETH 4.39401528813787 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559424 | TOMISLAV RAZUM | ADDRESS REDACTED | | | BTC 0.0150257716795021<br>CEL 7.4757015063672<br>MATIC 62.274268388743<br>USDC 254.85396894813 | | | |
| 3.1.559425 | TOMISLAV RUZIC | ADDRESS REDACTED | | | ETH 0.000836294037002775<br>CEL 39.002493274054B<br>ETH 0.54610534 | | | |
| 3.1.559426 | TOMISLAV ŠANDIĆ | ADDRESS REDACTED | | | BTC 1.221471566479990.06 | | | |
| 3.1.559427 | TOMISLAV SKARICA | ADDRESS REDACTED | | | ADA 0.816729455914<br>BTC 0.00112587169643921<br>OMG 0.071542773702B297<br>USDC 19.21921650030326<br>ZRX 0.73201320868B241 | | | |
| 3.1.559428 | TOMISLAV SKUNCA | ADDRESS REDACTED | | | CEL 75000 | | | |
| 3.1.559429 | TOMISLAV SPROH | ADDRESS REDACTED | | | BTC 0.000594409835112681 | | | |
| 3.1.559430 | TOMISLAV SREBRIOVIC | ADDRESS REDACTED | | | BTC 0.000010066006724722<br>DOT 0.01737448085957B<br>SOL 0.00200288728972677 | | | |
| 3.1.559431 | TOMISLAV STANICAK | ADDRESS REDACTED | | | BTC 0.000040520514315<br>DOT 36.296839563455S<br>ETH 0.000363092292431B6 | | | |
| 3.1.559432 | TOMISLAV STIPŠIĆ | ADDRESS REDACTED | | | CEL 0.43737755801041<br>XRP 20.000000765688B | | | |
| 3.1.559433 | TOMISLAV STIJLIC | ADDRESS REDACTED | | | CEL 0.000000741400114093.406 | | | |
| 3.1.559434 | TOMISLAV SUTO | ADDRESS REDACTED | | Yes | BTC 0.000756132486671481<br>CEL 0.010429958053321<br>MATIC 0.350626152316779 | | | BTC 0.0105736188210415 |
| 3.1.559435 | TOMISLAV TODOROVSKI | ADDRESS REDACTED | | | BTC 0.0000013809928571O8<br>DOT 16.716715145O217 | | | |
| 3.1.559436 | TOMISLAV TOMASEVIC | ADDRESS REDACTED | | | CEL 16.437467064332S | | | |
| 3.1.559437 | TOMISLAV TOMIC | ADDRESS REDACTED | | | USDT ERC20 476<br>BNT 0.0777773031BB1019<br>BTC 2.778088608889I0.06<br>COMP 0.0019155516305976B<br>DOT 0.173321334169509<br>MATIC 1.020797786900233 | | | |
| 3.1.559438 | TOMISLAV TOMLJENOVIC | ADDRESS REDACTED | | | ADA 0.1140756266408B1<br>BNB 0.000352410879847958<br>BTC 1.1315232169049I6.06 | | | |
| 3.1.559439 | TOMISLAV TOMLJENOVIC | ADDRESS REDACTED | | | BTC 0.004793541099682T<br>CEL 5.705339062311<br>COMP 0.128024519421936<br>ETH 0.479881593903323<br>KNC 40.260881462460T<br>XLM 64.98148891190982 | | | |
| 3.1.559440 | TOMISLAV TONCER | ADDRESS REDACTED | | | BTC 0.000000063642009718<br>CEL 34.260782351702 | | | |
| 3.1.559441 | TOMISLAV TOPLAK | ADDRESS REDACTED | | | ADA 136.474836359075<br>AVAX 1.781956861951B8<br>BTC 0.007241697377722083<br>ETH 0.379162165465959<br>SOL 1.2021055988731 3 | | | |
| 3.1.559442 | TOMISLAV VIDAKOVIC | ADDRESS REDACTED | | | BTC 0.00128195341974502<br>CEL 1.04080144082335<br>ETH 0.00147443849914215 | | | |
| 3.1.559443 | TOMISLAV VRBANČIĆ | ADDRESS REDACTED | | | BTC 0.0000000054464414303<br>LTC 0.000001441601467662<br>MCDAI 0.00138857115266007<br>XRP 0.505742160771S2 | | | |
| 3.1.559444 | TOMISLAV VRTODUSIC | ADDRESS REDACTED | | | BTC 0.01731310691417A4<br>CEL 137.79403B701331<br>DOT 1.1116993386 | | | |
| 3.1.559445 | TOMISLAV VUGRINEC | ADDRESS REDACTED | | | ADA 313.237864000269<br>BTC 0.000945840391B8282<br>CEL 0.025501540013797S<br>XRP 0.020472311800645 | | | |
| 3.1.559446 | TOMISLAV VULETIĆ | ADDRESS REDACTED | | | CEL 0.00008132193973B593<br>XLM 0.0323365 | | | |
| 3.1.559447 | TOMISLAV ŽEBIĆ | ADDRESS REDACTED | | | BTC 0.000014880339834205 | | | |
| 3.1.559448 | TOMISLAV ZORICIC | ADDRESS REDACTED | | | BTC 0.001821890652272421<br>CEL 446.55037303292S | | | |
| 3.1.559449 | TOMISLAVA RADOVANOVIC | ADDRESS REDACTED | | | ETH 0.014553055109951S<br>BTC 0.0000003829243700779<br>LTC 0.00066456523126786B | | | |
| 3.1.559450 | TOMIWA JOSHUA | ADDRESS REDACTED | | | BCH 0.00311932750450197<br>CEL 0.0091124292520962N | | | |
| 3.1.559451 | TOMIWA ORUNNIPIN | ADDRESS REDACTED | | | ADA 8958.1459260683<br>BUSD 21321.2260791604<br>CEL 40.4640083750666<br>ETH 1.31637459<br>MCDAI 74.309313627242Z<br>USDT ERC20 2.18575673022214 | | | |
| 3.1.559452 | TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | | | AVAX 2.0069766547039E-05<br>BTC 0.0000018058908069S<br>ETH 0.0000016045150943O7<br>GUSD 0.02776147037790306<br>MATIC 0.00551194667096714<br>USDC 0.00371597501538129 | AVAX 0.02118363884944O6<br>BTC 0.0000042350147536T<br>ETH 0.00155396308616851<br>GUSD 0.32646334363037Z<br>MATIC 0.000238254415380367<br>USDC 3.7477098690124 4 | | |
| 3.1.559453 | TOMM KINNUNEN | ADDRESS REDACTED | | | MATIC 3725.54409020013<br>XLM 10.094506709277N | | | |
| 3.1.559454 | TOMMAS BRINK | ADDRESS REDACTED | | | BSV 0.339043321961491<br>BTC 0.000019062520776720Z<br>ETH 0.00482186078212257<br>LTC 1.4044925623790B<br>MCDAI 42.3407057083184<br>XLM 1.613038085425N44<br>XRP 10.139018681J324 | | | |
| 3.1.559455 | TOMMAS WITVROUWEN | ADDRESS REDACTED | | | CEL 0.204718645063055<br>USDC 0.937602732663827 | | | |
| 3.1.559456 | TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | | | CEL 0.02016472659B2699<br>USDC 0.822302791432317 | | | |
| 3.1.559457 | TOMMASO ADRIANO | ADDRESS REDACTED | | | BTC 1.248254742046390-05<br>ETH 0.002201411846650ZB | | | |
| 3.1.559458 | TOMMASO ALLIERI | ADDRESS REDACTED | | | CEL 3.06384072101594 | | | |
| 3.1.559459 | TOMMASO AMICI | ADDRESS REDACTED | | | BTC 0.000171425853554333<br>CEL 0.02353341516353I3<br>XLM 39.350814315117 | | | |
| 3.1.559460 | TOMMASO ANTONINI | ADDRESS REDACTED | | | BTC 0.00000020724990792Z | | | |
| 3.1.559461 | TOMMASO BARNINI | ADDRESS REDACTED | | | BTC 0.00000321796795132<br>CEL 0.6642519211704576<br>DOT 0.0244111362985681 | | | |
| 3.1.559462 | TOMMASO BIAGI | ADDRESS REDACTED | | | ADA 40.09523809523B<br>BTC 0.0000034683137690N<br>CEL 3.4866135546372J | | | |
| 3.1.559463 | TOMMASO BIANCHI | ADDRESS REDACTED | | | BTC 0.0000273901057267S7<br>CEL 5.626884107321Z1<br>ETH 0.0090157741395293X<br>MCDAI 0.00387511301B80116<br>USDT ERC20 1.623037129086Z9 | | | |
| 3.1.559464 | TOMMASO BUSIELLO | ADDRESS REDACTED | | | BTC 0.00085414665385468<br>CEL 1.746379227468Z5<br>ZEC 2.484177157124J31 | | | |
| 3.1.559465 | TOMMASO CALDON | ADDRESS REDACTED | | | BTC 0.000000001845423024<br>CEL 0.216243262768B11<br>DASH 0.00306761745994731<br>ETH 0.00176406417057B<br>MATIC 0.30912306364036<br>UNI 0.02168747839796045<br>USDC 0.447407657041356<br>ZEC 0.0026883341328541S | | | |
| 3.1.559466 | TOMMASO CALMETTA | ADDRESS REDACTED | | | BSV 0.1296855211147116<br>BTC 0.000582317302250749<br>CEL 2.244232854311729<br>DASH 0.034793838203665B<br>EOS 3.78633640154766<br>LTC 0.000118486826009049<br>SGB 0.0079471064176B027<br>USDT ERC20 0.0000009400000008139<br>XLM 229.75367295463S<br>XRP 0.053952408837771B<br>ZEC 0.238795991863049 | | | |
| 3.1.559467 | TOMMASO CAMPANA | ADDRESS REDACTED | | | BTC 0.0011995503447010 4<br>CEL 1.6127340843830S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559468 | TOMMASO CAPELLI | ADDRESS REDACTED | | | BTC 0.0081901178235655<br>CEL 0.95810299047505<br>ETH 0.129217450786395<br>USDC 0.000000665433091765 | | | |
| 3.1.559469 | TOMMASO CAPORALI | ADDRESS REDACTED | | | BTC 0.011878303389683<br>ETH 0.159437051734171 | | | |
| 3.1.559470 | TOMMASO CARANCINI | ADDRESS REDACTED | | | ADA 0.000000428032841113<br>BTC 0.000757552801430026<br>CEL 0.656518504823626 | | | |
| 3.1.559471 | TOMMASO CARRARA | ADDRESS REDACTED | | | BTC 0.000019603741578617 | | | |
| 3.1.559472 | TOMMASO CAUTI | ADDRESS REDACTED | | | BTC 0.220509576082854 | | | |
| 3.1.559473 | TOMMASO CAVALIERI GUAINAZZO | ADDRESS REDACTED | | | USDC 0.59406786208136B | | | |
| 3.1.559474 | TOMMASO CEFALU | ADDRESS REDACTED | | | BNB 0.000887493678014446<br>BTC 0.00458586970716802<br>CEL 0.179262274667513<br>DOT 19.09976784500294<br>ETH 0.230402796725305<br>XLM 2326.464676346S7<br>XRP 0.895540654372367 | | | |
| 3.1.559475 | TOMMASO CHIEPPA | ADDRESS REDACTED | | | BTC 0.000000439921546047<br>USDT ERC20 0.325426856207925 | | | |
| 3.1.559476 | TOMMASO CHIEREGHIN | ADDRESS REDACTED | | | BTC 0.000673975058346173<br>CEL 0.644576973523546<br>MATIC 2804.947694294B5 | | | |
| 3.1.559477 | TOMMASO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000414815960328<br>USDT ERC20 0.503166607612328 | | | |
| 3.1.559478 | TOMMASO CILARDI | ADDRESS REDACTED | | | BTC 0.000005735140983788 | | | |
| 3.1.559479 | TOMMASO CIMARELLI | ADDRESS REDACTED | | | BTC 0.068103132704749 | | | |
| 3.1.559480 | TOMMASO COLELLI | ADDRESS REDACTED | | | BTC 0.000521693656117011<br>CEL 81.77562987115335<br>COMP 0.03754911<br>ETH 1.36473093849723 | | | |
| 3.1.559481 | TOMMASO CORTI | ADDRESS REDACTED | | | CEL 2.02674687S204 | | | |
| 3.1.559482 | TOMMASO CRESPI | ADDRESS REDACTED | | | BTC 0.00148101176384551<br>CEL 0.0534767323130579<br>LTC 1.3090296707409S | | | |
| 3.1.559483 | TOMMASO DE CILLIS | ADDRESS REDACTED | | | BTC 0.00433201682768347<br>CEL 4.682883672155S7 | | | |
| 3.1.559484 | TOMMASO DE PETRIS | ADDRESS REDACTED | | | BTC 0.000000274097010948<br>CEL 0.17746779014070T | | | |
| 3.1.559485 | TOMMASO DE SANTIS | ADDRESS REDACTED | | | ADA 0.09036477208157.42<br>BTC 0.00000003649900375<br>CEL 1.2927143090551B | | | |
| 3.1.559486 | TOMMASO DIAPERIO | ADDRESS REDACTED | | | BTC 0.00000080720430834.4<br>CEL 0.28674232135S303 | | | |
| 3.1.559487 | TOMMASO DRAGONETTI | ADDRESS REDACTED | | | BTC 0.0554207585090566<br>DOT 85.8663182247553<br>USDT ERC20 0.98531167244742 | | | |
| 3.1.559488 | TOMMASO FABRIS | ADDRESS REDACTED | | | BTC 0.00188215404645317<br>CEL 24.72018259707.49<br>USDT ERC20 690.056121 | | | |
| 3.1.559489 | TOMMASO FEDELE | ADDRESS REDACTED | | | CEL 0.03772721284756.43<br>SOL 0.000000000884633846 | | | |
| 3.1.559490 | TOMMASO FERRACCI | ADDRESS REDACTED | | | BTC 0.000006460859791755 | | | |
| 3.1.559491 | TOMMASO FERRARI | ADDRESS REDACTED | | | BTC 0.000001047411213715<br>USDC 0.56407277485179G | | | |
| 3.1.559492 | TOMMASO FERRISI | ADDRESS REDACTED | | | USDT ERC20 0.45271642273734<br>BTC 0.040218755184657.1<br>USDC 2624.610836507.31 | | | |
| 3.1.559493 | TOMMASO FERRON | ADDRESS REDACTED | | | BTC 0.0614170157172385<br>ETH 0.622733956186973 | | | |
| 3.1.559494 | TOMMASO FORNI | ADDRESS REDACTED | | | BTC 0.00000206197875246<br>CEL 0.72457691966601T<br>DOT 42.53525870165S3<br>ETH 0.00168293647710042<br>USDC 1251.80042885744 | | | |
| 3.1.559495 | TOMMASO FROSININI | ADDRESS REDACTED | | | BTC 0.000000784571703S25<br>CEL 0.00491377909603139<br>ETH 0.000491775409845S557 | | | |
| 3.1.559496 | TOMMASO GALBERSANINI | ADDRESS REDACTED | | | BTC 0.038261367S73256S | | | |
| 3.1.559497 | TOMMASO GALORA | ADDRESS REDACTED | | | CEL 134.06990790116G<br>ETH 0.176523034859388 | | | |
| 3.1.559498 | TOMMASO GAMBINO | ADDRESS REDACTED | | | BTC 0.000011100636748806<br>CEL 0.2547327729455S13 | | | |
| 3.1.559499 | TOMMASO GASPARON | ADDRESS REDACTED | | | BTC 0.00001094759827634T<br>CEL 0.297388488218121 | | | |
| 3.1.559500 | TOMMASO GENCHI | ADDRESS REDACTED | | | BTC 0.000013511140063529<br>CEL 1.156539386246S2<br>ETH 0.000223638173125844<br>LTC 0.00055142761217S227 | | | |
| 3.1.559501 | TOMMASO GIOELE BOTTEGA | ADDRESS REDACTED | | | BTC 0.0043<br>CEL 6.32803830297502<br>MCDAI 70 | | | |
| 3.1.559502 | TOMMASO GIULIANI | ADDRESS REDACTED | | | BTC 0.013143562884523<br>CEL 9.711683905754.18 | | | |
| 3.1.559503 | TOMMASO GREGO | ADDRESS REDACTED | | | BTC 0.151646829747458 | | | |
| 3.1.559504 | TOMMASO GUZZO | ADDRESS REDACTED | | | BTC 1.82951185295316E-05<br>USDT ERC20 0.20550629440453.4 | | | |
| 3.1.559505 | TOMMASO LUCA | ADDRESS REDACTED | | | BTC 0.00134627357098726<br>CEL 18.41738252152.44 | | | |
| 3.1.559506 | TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | | | ADA 173.67580012666G<br>BTC 0.06017037446814.41<br>CEL 0.0629514824441229<br>DOT 10.78315666133917<br>ETH 2.37305507480893<br>MATIC 181.84869349680S | | | |
| 3.1.559507 | TOMMASO MAGRI | ADDRESS REDACTED | | | BTC 0.00209440029040898<br>USDT ERC20 0.879266533347051 | | | |
| 3.1.559508 | TOMMASO MAMMOLA | ADDRESS REDACTED | | | ADA 0.328879445476765<br>BTC 1.35069062105998-06<br>CEL 0.943677016249733<br>XLM 0.168089060770344 | | | |
| 3.1.559509 | TOMMASO MARCHIONNI | ADDRESS REDACTED | | | USDC 133.07227152867.4 | | | |
| 3.1.559510 | TOMMASO MARIOTTI | ADDRESS REDACTED | | | BTC 0.00009025244186257T | | | |
| 3.1.559511 | TOMMASO MAZIERI | ADDRESS REDACTED | | | CEL 15.28623134901S.1<br>USDC 0.137152070861716 | | | |
| 3.1.559512 | TOMMASO MENDOLIA | ADDRESS REDACTED | | | BTC 0.0106795979158384<br>CEL 1.46654787647926<br>ETH 0.21210313803756G | | | |
| 3.1.559513 | TOMMASO MORIGI | ADDRESS REDACTED | | | BTC 0.00000000024378173.1<br>CEL 0.6231393408205S02<br>USDC 0.00000087342906B027 | | | |
| 3.1.559514 | TOMMASO MOSTILE | ADDRESS REDACTED | | | BTC 0.0317910401867307<br>CEL 36.4594289566099<br>ETH 0.621884424888374<br>XRP 863.41 | | | |
| 3.1.559515 | TOMMASO NARDIN | ADDRESS REDACTED | | | BTC 0.000446855967144561 | | | |
| 3.1.559516 | TOMMASO NARDIZZI | ADDRESS REDACTED | | | BTC 0.0000001886572828B6<br>CEL 7.80088138947911<br>USDC 458.297709 | | | |
| 3.1.559517 | TOMMASO OBERTO | ADDRESS REDACTED | | | BTC 0.000000088367967194.1<br>USDC 0.614856775450816 | | | |
| 3.1.559518 | TOMMASO OGLINO | ADDRESS REDACTED | | | BTC 0.01876320019309B2 | | | |
| 3.1.559519 | TOMMASO PARDINI | ADDRESS REDACTED | | | ADA 448.231143021118<br>BCH 0.651462199692481<br>BTC 0.0339392042456B771<br>DASH 0.992848676114425<br>DOT 55.00945230115735<br>ETH 0.0983094316483277<br>USDT ERC20 518.182257489405 | | | |
| 3.1.559520 | TOMMASO PECORARI | ADDRESS REDACTED | | | CEL 0.1401505850438291<br>LTC 0.0028030609450558<br>MCDAI 74.30492990009<br>PAXG 0.000984631629565387<br>UMA 0.00837891029956423 | | | |
| 3.1.559521 | TOMMASO PELETTA | ADDRESS REDACTED | | | CEL 22.35852056204032<br>MCDAI 30.6053935103729 | | | |
| 3.1.559522 | TOMMASO PERINI | ADDRESS REDACTED | | | BTC 0.231252770346527<br>ETH 8.41192566329592 | | | |
| 3.1.559523 | TOMMASO PISCITELLI | ADDRESS REDACTED | | | BTC 0.00223063153668297<br>USDT ERC20 0.468282821160579 | | | |
| 3.1.559524 | TOMMASO PROCOPIO | ADDRESS REDACTED | | | BTC 0.00863391<br>CEL 8.60961911943746 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559525 | TOMMASO RINALDI | ADDRESS REDACTED | | | BTC 0.0012446574412191 2 | | | |
| | | | | | CEL 0.1629421170530919 | | | |
| 3.1.559526 | TOMMASO RUSCICA | ADDRESS REDACTED | | | BTC 0.0026800177689786 6 | | | |
| | | | | | CEL 33.7973224285095 | | | |
| | | | | | USDT ERC20 1050.30372340326 | | | |
| 3.1.559527 | TOMMASO SACCO | ADDRESS REDACTED | | | BTC 0.0001645581664829495 | | | |
| 3.1.559528 | TOMMASO SALA | ADDRESS REDACTED | | | BNB 0.000000004245578S3 | | | |
| | | | | | BTC 0.0000000880697111446 | | | |
| | | | | | CEL 23.7295015633067 | | | |
| | | | | | MATIC 0.081897319186456 | | | |
| 3.1.559529 | TOMMASO SALVINI | ADDRESS REDACTED | | | CEL 0.0000919429854055598 | | | |
| | | | | | EOS 0.0133719936328064 | | | |
| | | | | | ETH 0.0000217547792267 7 | | | |
| | | | | | USDC 0.377971453012545 | | | |
| 3.1.559530 | TOMMASO SANROCCO | ADDRESS REDACTED | | | CEL 0.765845905528116 | | | |
| 3.1.559531 | TOMMASO SGANZERLA | ADDRESS REDACTED | | | USDT ERC20 9640.8870029960 9 | | | |
| 3.1.559532 | TOMMASO SIGNORI | ADDRESS REDACTED | | | ADA 257.774986236159 | | | |
| | | | | | BTC 0.000162983012068537 | | | |
| | | | | | CEL 41.8419186974811 | | | |
| | | | | | ETH 0.0040563428522S356 | | | |
| | | | | | USDC 1.96779952320376 | | | |
| 3.1.559533 | TOMMASO STEVANELLO | ADDRESS REDACTED | | | BTC 0.000892697923695284 | | | |
| | | | | | CEL 4.99218798023 75 | | | |
| | | | | | USDC 0.000000923076923077 | | | |
| 3.1.559534 | TOMMASO TESTA | ADDRESS REDACTED | | | BTC 0.0012801554769180 6 | | | |
| | | | | | BUSD 436.278106966256 | | | |
| | | | | | ETH 0.0068942211362104 2 | | | |
| | | | | | SOL 0.0400794011233001 | | | |
| 3.1.559535 | TOMMASO TONANI | ADDRESS REDACTED | | | BTC 0.00000000825425661 1 | | | |
| 3.1.559536 | TOMMASO TOSATO | ADDRESS REDACTED | | | CEL 0.178161574943345 | | | |
| | | | | | USDC 0.0000000062945316 3 | | | |
| | | | | | CEL 0.78271567196684 1 | | | |
| 3.1.559537 | TOMMASO TROIANI | ADDRESS REDACTED | | | BTC 0.000000000243860404 | | | |
| | | | | | CEL 30.5353283523528 | | | |
| | | | | | DOT 0.000000000007224001 | | | |
| | | | | | ETH 0.000070939911073057 | | | |
| | | | | | LINK 0.06595 | | | |
| | | | | | LTC 0.02832375 | | | |
| | | | | | USDC 1003.240752 | | | |
| | | | | | USDT ERC20 29.250676 | | | |
| | | | | | XLM 16.5000134 | | | |
| 3.1.559538 | TOMMASO TUO | ADDRESS REDACTED | | | DASH 0.0913865534374719 | | | |
| 3.1.559539 | TOMMASO VALCAVI | ADDRESS REDACTED | | | ADA 124.783058643389 | | | |
| | | | | | BTC 3.4487817058865 9E-05 | | | |
| | | | | | CEL 0.244433823182 | | | |
| 3.1.559540 | TOMMASO VANGI | ADDRESS REDACTED | | | BTC 0.000022523218648242 | | | |
| 3.1.559541 | TOMMASO VANIN | ADDRESS REDACTED | | | BTC 0.016019128992022S | | | |
| | | | | | CEL 0.427661830051958 | | | |
| 3.1.559542 | TOMMASO VENNERI | ADDRESS REDACTED | | | ADA 0.2931029361020 99 | | | |
| | | | | | BTC 0.000038451907831721 | | | |
| | | | | | DOT 0.0189278399645779 | | | |
| | | | | | ETH 0.000846133601583611 | | | |
| | | | | | USDT ERC20 0.228907804334719 | | | |
| 3.1.559543 | TOMMASO VIRGILI | ADDRESS REDACTED | | | BTC 0.026062094212932 2 | | | |
| | | | | | CEL 229.207265348104 | | | |
| | | | | | ETH 0.21359405 7632 | | | |
| 3.1.559544 | TOMMERINA ROSS | ADDRESS REDACTED | | | AAVE 0.235126045748769 | | | |
| | | | | | ADA 168.236402555369 | | | |
| | | | | | BTC 0.02427827817750S1 | | | |
| | | | | | ETH 6.10890812806354 | | | |
| | | | | | LTC 2.06141245024375 | | | |
| | | | | | MATIC 474.241493642628 | | | |
| | | | | | SNX 16.2077715156021 | | | |
| | | | | | UNI 11.2659235892162 | | | |
| | | | | | USDT ERC20 211.204726558507 | | | |
| | | | | | XLM 359.8188329557 14 | | | |
| 3.1.559545 | TOMMI AALTONEN | ADDRESS REDACTED | | | BCH 0.159 | | | |
| | | | | | BTC 0.034029798568858 4 | | | |
| | | | | | CEL 61.0363848175588 | | | |
| | | | | | ETH 4.1300353314254 | | | |
| | | | | | USDC 0.704667111901134 | | | |
| | | | | | USDT ERC20 36518.2945259477 | | | |
| 3.1.559546 | TOMMI HEIKKILA | ADDRESS REDACTED | | | BTC 0.0023353209494107 3 | | | |
| | | | | | CEL 76.8905940319866 | | | |
| | | | | | LINK 35.0571251607564 | | | |
| 3.1.559547 | TOMMI HUOMO | ADDRESS REDACTED | | | CEL 104.96823823 9869 | | | |
| 3.1.559548 | TOMMI KAUKUA | ADDRESS REDACTED | | | LINK 161.3684564993 B4 | | | |
| 3.1.559549 | TOMMI KORHONEN | ADDRESS REDACTED | | | BNB 1.11638311606051 | | | |
| | | | | | BTC 0.00521969313989421 | | | |
| | | | | | LTC 0.0010223887553755 65 | | | |
| | | | | | SGB 131.92076883062 8 | | | |
| | | | | | USDC 0.0076617278887120 3 | | | |
| 3.1.559550 | TOMMI KURKI | ADDRESS REDACTED | | | BTC 0.00011210195106020 1 | | | |
| 3.1.559551 | TOMMI LANTTA | ADDRESS REDACTED | | | BTC 0.024742030902240 6 | | | |
| | | | | | ETH 0.0221542158550161 | | | |
| 3.1.559552 | TOMMI LEHTORANTA | ADDRESS REDACTED | | | BTC 0.0000000987869082 4 | | | |
| | | | | | CEL 62.4943476993458 | | | |
| | | | | | USDT ERC20 712.498702 | | | |
| 3.1.559553 | TOMMI MANNINEN | ADDRESS REDACTED | | | BTC 0.00057191130948628 06 | | | |
| | | | | | CEL 7.9870141815 8184 | | | |
| | | | | | XRP 555.871644923548 | | | |
| 3.1.559554 | TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | | | BCH 0.000301455997308156 | | | |
| | | | | | BTC 0.00000417981760613 | | | |
| | | | | | BUSD 0.221795158708194 | | | |
| | | | | | CEL 1371.47666344006 | | | |
| | | | | | ETH 1.821500996047611 | | | |
| | | | | | LTC 0.082554600146521 7 | | | |
| | | | | | SGB 155.11579278018 7 | | | |
| | | | | | SNX 16.9389540945436 | | | |
| | | | | | USDC 1.11104174097063 | | | |
| | | | | | USDT ERC20 6.63102223747366 | | | |
| 3.1.559555 | TOMMI MARTIKAINEN | ADDRESS REDACTED | | | BTC 0.000000008441028826 6 | | | |
| 3.1.559556 | TOMMI MUSTANIEMI | ADDRESS REDACTED | | | CEL 0.331801040382026 | | | |
| | | | | | MCOAI 42.5573129243752 | | | |
| 3.1.559557 | TOMMI RANTA | ADDRESS REDACTED | | Yes | AAVE 0.796568647795189 | | | BTC 0.5728246287717 4 |
| | | | | | BTC 0.34167013132436 | | | |
| | | | | | CEL 344.63761754413S | | | |
| | | | | | ETH 0.00159852276629124 | | | |
| | | | | | LTC 1.88831351180313 | | | |
| 3.1.559558 | TOMMI SALTIOLA | ADDRESS REDACTED | | | BAT 0.52577632958S388 | | | |
| | | | | | CEL 0.000748007730S083 | | | |
| | | | | | PAX 0.11 | | | |
| | | | | | ZEC 0.00000000009454840S | | | |
| 3.1.559559 | TOMMI SEIJARI | ADDRESS REDACTED | | | BTC 0.000006448859633963 | | | |
| | | | | | XRP 0.319652943243567 | | | |
| 3.1.559560 | TOMMI SOMT | ADDRESS REDACTED | | | BTC 0.0000000543039974 07 | | | |
| | | | | | USDT ERC20 0.633632831610677 | | | |
| 3.1.559561 | TOMMI TARKIAINEN | ADDRESS REDACTED | | | BTC 0.000000004336939151 | | | |
| 3.1.559562 | TOMMIE AAKESSON | ADDRESS REDACTED | | | CEL 0.0397052477708846 | | | |
| | | | | | BNB 1.18703592676 24 | | | |
| | | | | | BTC 0.00971562328016 | | | |
| | | | | | CEL 0.0017086053423588S | | | |
| | | | | | USDC 0.2021887316475 | | | |
| 3.1.559563 | TOMMIE BRECHBILL | ADDRESS REDACTED | | | USDC 2.025275127033707 | | | |
| 3.1.559564 | TOMMIE CHING | ADDRESS REDACTED | | | BTC 0.000000000916270299 | | | |
| | | | | | CEL 0.170663693350754 | | | |
| 3.1.559565 | TOMMIE GERAEDTS | ADDRESS REDACTED | | | BTC 0.0005170349038751 | | | |
| | | | | | CEL 0.0150710059472689 | | | |
| | | | | | ETH 0.0015340527140952 | | | |
| | | | | | LTC 0.0000249286031 7303 | | | |
| | | | | | USDC 31.5876027450763 | | | |
| | | | | | USDT ERC20 0.0329363418944985 | | | |
| 3.1.559566 | TOMMIE GIPSON | ADDRESS REDACTED | | | USDC 0.0000036103501066 | | | |
| 3.1.559567 | TOMMIE HANS KENNEBERG | ADDRESS REDACTED | | | BTC 0.00000082004706 1096 | | | |
| 3.1.559568 | TOMMIE JONES | ADDRESS REDACTED | | | BTC 0.00050272410168514 6 | BTC 0.000087489860304103 | | |
| | | | | | ETH 0.01318827165843 | ETH 0.0047732430804796 2 | | |
| | | | | | LINK 0.0244819058292S | LINK 93.004108234261 | | |
| | | | | | USDC 434.141428350454 | | | |
| 3.1.559569 | TOMMIE MADSEN | ADDRESS REDACTED | | | CEL 162.182792725433 | | | |
| 3.1.559570 | TOMMIE MASON | ADDRESS REDACTED | | | SNX 0.7314671318B4637 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559571 | TOMMIE ROUX | ADDRESS REDACTED | | Yes | ADA 0.02679952176039556<br>BNB 14.643925840809<br>BTC 0.028551281745005<br>CEL 0.12748582942548<br>ETH 5.887197563907I8<br>USDC 38.35510298738I2<br>USDT ERC20 0.083871919135006 23 | | | BTC 2.70051349873831 |
| 3.1.559572 | TOMMIE SEALS | ADDRESS REDACTED | | | BTC 0.052256663646I81<br>DOT 30.862363778I876<br>ETH 1.5826724490350 2<br>MATIC 545.973473893909<br>USDT ERC20 117.535642599761 | DOT 1.1379153448 | | |
| 3.1.559573 | TOMMIE SMITH | ADDRESS REDACTED | | | BTC 0.00203421589562061<br>ETH 0.349745006434388<br>USDC 0.338394523557113 | | | |
| 3.1.559574 | TOMMIE VERDELL | ADDRESS REDACTED | | | BTC 0.000277035652921621<br>ETH 1.606379897277S4<br>MATIC 599.516083148043 | | | |
| 3.1.559575 | TOMMIE VERMAAT | ADDRESS REDACTED | | | BTC 0.173389830001432 | | | |
| 3.1.559576 | TOMMITA SENGVILAY | ADDRESS REDACTED | | | BTC 0.00000061506910S283<br>ETH 0.000002613532947849 | | | |
| 3.1.559577 | TOMMY ANDERBERG | ADDRESS REDACTED | | | CEL 1.14292013358 49<br>EOS 3.8721935991246<br>ETH 0.008519192559475 42<br>MCDAI 23.3590264418074<br>XLM 1654.76492763731 | | | |
| 3.1.559578 | TOMMY ANDREASEN | ADDRESS REDACTED | | | ADA 0.0000006675562379D1<br>BTC 0.0000000092982039 2<br>CEL 507.415042426 33<br>MATIC 313.9.87032 | | | |
| 3.1.559579 | TOMMY ANG | ADDRESS REDACTED | | | BTC 0.00008073517675129 | | | |
| 3.1.559580 | TOMMY ATKINS | ADDRESS REDACTED | | | ADA 6.674218709266 38<br>BTC 0.000165607591114S4<br>ETH 65.984331054365 7<br>LINK 0.199270454503 19<br>SNX 2.89113697427784<br>UNI 0.0I493865470089 07<br>USDC 244.840964834924<br>XLM 4.179614394077 47 | | | |
| 3.1.559581 | TOMMY AVRIL | ADDRESS REDACTED | | | BTC 1.001191584801296 05<br>CEL 0.31755221027842S<br>ETH 0.0001702891434643 88<br>SGB 33.9142770767637<br>USDC 0.00000057469001133<br>USDT ERC20 3.9678412336737S<br>XRP 6.8201745872999E 08 | | | |
| 3.1.559582 | TOMMY BAIR | ADDRESS REDACTED | | | CEL 80.6424368972267<br>ETH 0.380813797S8D77 | | | |
| 3.1.559583 | TOMMY BARTOSIK | ADDRESS REDACTED | | | BTC 0.00000000769309084<br>CEL 0.6769273591367 | | | |
| 3.1.559584 | TOMMY BENALES | ADDRESS REDACTED | | | BTC 0.000991453669370D3<br>KNC 0.157884275358717 | | | |
| 3.1.559585 | TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | | | BTC 0.00115164808231829<br>CEL 132.156782123171<br>LUNC 2.11638361387921<br>MATIC 294.367462381365 | | | |
| 3.1.559586 | TOMMY BETZ | ADDRESS REDACTED | | | BTC 0.05298301714808D6<br>ETH 0.41287880220774<br>USDC 172.238152798874 | | | |
| 3.1.559587 | TOMMY BLANCHE | ADDRESS REDACTED | | | ETH 0.0722819685439246 | | | |
| 3.1.559588 | TOMMY BO | ADDRESS REDACTED | | | BTC 0.000000931224720783 | | | |
| 3.1.559589 | TOMMY BOUCHARD | ADDRESS REDACTED | | | BTC 0.00612978142121971<br>DOT 14.0234546809215<br>ETH 0.12329579832813 | | | |
| 3.1.559590 | TOMMY BUI | ADDRESS REDACTED | | | BTC 0.0000002390537110S3<br>EOS 0.0797794004951258<br>XLM 598.817424213511 | | | |
| 3.1.559591 | TOMMY BURNS | ADDRESS REDACTED | | | AAVE 0.0047431396652396<br>ADA 1.6935499521858 3<br>BAT 0.50744524858D767<br>BTC 0.000572634239369084<br>CEL 3773.10364889326<br>COMP 0.000939765919833111<br>DASH 12.7424685467032<br>ETH 0.0099500540689705 8<br>KNC 0.599855804940 75<br>LINK 0.337227931091103<br>LTC 0.003921222838820147<br>MATIC 1976.25961831 3<br>MCDAI 0.281060245570D33<br>OMG 0.0430829620153 29<br>SNX 134.304041997345<br>UNI 0.16377636150758 6<br>XLM 11.98806050589687<br>ZRX 0.4166447794D027 | | | |
| 3.1.559592 | TOMMY BURNS | ADDRESS REDACTED | | | CEL 1.0635852162597 | | | |
| 3.1.559593 | TOMMY BURSLEM | ADDRESS REDACTED | | | BKT 57.851052711871 | | | |
| 3.1.559594 | TOMMY BUTLER | ADDRESS REDACTED | | | BAT 0.793761685661839<br>BTC 0.0000000416396958 78<br>ETH 0.00000228377480805I<br>LINK 0.0000165293341544D4<br>UNI 0.013141310789793 6<br>USDC 0.00624430598658761<br>XRP 0.520049813656085 | | | |
| 3.1.559595 | TOMMY CARL-HEINZ WILSDORF | ADDRESS REDACTED | | | BTC 0.0000013824613342 65 | | | |
| 3.1.559596 | TOMMY CASART | ADDRESS REDACTED | | | CEL 65.35313460728 8<br>UNI 236.306320803712<br>USDT ERC20 116.237484199242 | | | |
| 3.1.559597 | TOMMY CHA | ADDRESS REDACTED | | | LTC 0.00001105950037D049 | | | |
| 3.1.559598 | TOMMY CHEANG | ADDRESS REDACTED | | | BTC 0.000007023912439121 | | | |
| 3.1.559599 | TOMMY CHENG | ADDRESS REDACTED | | | ETH 0.046294160300741 | | | |
| 3.1.559600 | TOMMY CHOW | ADDRESS REDACTED | | | ADA 274.722452029756 | | | |
| 3.1.559601 | TOMMY COLELLA | ADDRESS REDACTED | | | BTC 0.000177730513917302<br>BTC 0.0136108830923487<br>ETH 0.303878645073519 | | | |
| 3.1.559602 | TOMMY CRUTCHFIELD | ADDRESS REDACTED | | | BAT 1289.2483444185 8<br>BTC 0.23154062030997I<br>COMP 2.68086758235S5<br>DASH 7.57712854816455<br>ETH 0.673612902895037<br>LINK 141.541198218365<br>MATIC 9150.993068312 19<br>SGB 768.936623091578<br>SNX 124.924116207144<br>UNI 176.421344098074<br>XLM 1324.33211012984<br>XRP 1.0865670211669<br>ZEC 13.119561035044<br>ZRX 1161.14022491I89 | | | |
| 3.1.559603 | TOMMY DANG | ADDRESS REDACTED | | | ETH 3.266380255588 27 | | | |
| 3.1.559604 | TOMMY DANKWORTH | ADDRESS REDACTED | | | BTC 0.00001057746001849 | | | |
| 3.1.559605 | TOMMY DAO | ADDRESS REDACTED | | | BTC 0.0019466312057170 1 | | | |
| 3.1.559606 | TOMMY DARBY | ADDRESS REDACTED | | | AAVE 1.05316810552079 05<br>BTC 0.000000193785563365<br>CEL 2.83784114367379<br>COMP 0.000005681048775025<br>ETH 0.000011318518607252<br>KNC 0.160207593204757<br>MANA 0.00088508524512341 2<br>MATIC 0.0142146251140948<br>SNX 0.000546664327889S3<br>UNI 0.000007101061067 76<br>ZEC 0.0012497739855781 3 | | | |
| 3.1.559607 | TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | | | ADA 204.60698521043<br>BCH 0.378234823117086<br>BTC 0.00146610793492543<br>ETC 8.54720326828475<br>ETH 0.135976679341444<br>LTC 4.02342897037499<br>XLM 25.0455590757S3 | ADA 55.102657<br>LTC 0.54013315 | | |
| 3.1.559608 | TOMMY DEBORNE | ADDRESS REDACTED | | | CEL 0.0061965503593946<br>XLM 4.52497980112965 | | | |
| 3.1.559609 | TOMMY DIEHL | ADDRESS REDACTED | | | CEL 1 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559610 | TOMMY DOCKERTY | ADDRESS REDACTED | | | BTC 0.00156469470177643<br>CEL 0.0431227248493123<br>ETH 0.36446572407477B<br>MATIC 123.152511720752 | | | |
| 3.1.559611 | TOMMY DRUCE | ADDRESS REDACTED | | | CEL 21.2294694321795<br>MATIC 379.9920211<br>SNX 5.82528671 | | | |
| 3.1.559612 | TOMMY DUNCAN | ADDRESS REDACTED | | | BAT 20.69395457424T5<br>BTC 0.07521282768855593<br>BUSD 1.3132972317579 3<br>COMP 0.045757957643 1013<br>DASH 0.00292340691864269<br>EOS 0.046662250240984 1<br>ETH 1.31933485963221<br>LINK 54.702803043 75905<br>MATIC 758.20414768453 2<br>OMG 59.30148846428284<br>SNX 0.206912673434368<br>USDC 6752.86184309644<br>XLM 1.59961342094146<br>ZEC 0.06057654534916558<br>ZRX 0.4505551422927 56 | | | |
| 3.1.559613 | TOMMY DUONG | ADDRESS REDACTED | | | BTC 0.00667369931813<br>CEL 0.00112232558427675<br>ETH 0.205446375357223 | | | |
| 3.1.559614 | TOMMY ELLIS | ADDRESS REDACTED | | | BTC 0.0008825008913107 33<br>ETH 0.43832219521485 4<br>SOL 11.597890424305 7 | | | |
| 3.1.559615 | TOMMY ENGEN EVENSEN | ADDRESS REDACTED | | | BTC 0.00000057596001 6902<br>CEL 8.9759468827385 2<br>LTC 0.35885719059443 4 | | | |
| 3.1.559616 | TOMMY ENNS | ADDRESS REDACTED | | | BTC 0.00000140789487751 2<br>ETH 0.00000542048162584<br>XLM 0.043319454250211 | | | |
| 3.1.559617 | TOMMY ERICSSON | ADDRESS REDACTED | | | CEL 0.4619826459 9805<br>MATIC 344.43958318 S106 | | | |
| 3.1.559618 | TOMMY EUGENE DEMING | ADDRESS REDACTED | | | ADA 0.64821650256813<br>BTC 0.00002155945158010 9<br>BUSD 0.21369704871 4865<br>CEL 0.39487318760 9943<br>DOGE 0.3292178175628 87<br>ETH 0.001164691 2576029<br>MANA 0.03179126844909 266<br>UNI 0.01860185347 95895 | | ADA 79B.918674173594<br>BTC 0.021264443356356 3<br>BUSD 0.00000085817402 48<br>CEL 0.00002597059143 4813<br>DOGE 3255.2976423982 9<br>ETH 0.00000011637514653 3<br>MANA 0.0000002650 6597437<br>UNI 37.0707063298 343 | |
| 3.1.559619 | TOMMY FAGERSTRØM | ADDRESS REDACTED | | | CEL 394.736208843722 | | | |
| 3.1.559620 | TOMMY FIETZE | ADDRESS REDACTED | | | BTC 0.55421493113268 2 | | | |
| 3.1.559621 | TOMMY GIESBRECHT | ADDRESS REDACTED | | | BTC 0.0000062333574338 7 | | | |
| 3.1.559622 | TOMMY GOLDBERG | ADDRESS REDACTED | | | BTC 0.070830066056 1817 | | | |
| 3.1.559623 | TOMMY GRANT | ADDRESS REDACTED | | | ADA 226.582316244977<br>BTC 0.0152197560053 3<br>ETH 0.46110039696622 66<br>LINK 10.326715799828 9<br>LTC 0.77295833S687436<br>XLM 19.10123727866 13 | | | |
| 3.1.559624 | TOMMY GRUNDSTAD | ADDRESS REDACTED | | | CEL 0.00464339162736 23 | | | |
| 3.1.559625 | TOMMY GULLEDGE | ADDRESS REDACTED | | | AAVE 0.30364003 1607005<br>ADA 656.99460128045 5<br>AVAX 0.66220475 3818007<br>BTC 0.0508981717 127583<br>DOT 2.869408506245 38<br>ETH 0.51758967337 741<br>MANA 22.986746445527 5<br>MATIC 36.529174391 3422<br>SOL 0.53162635016015 5<br>USDC 2035.96814473 234 | | | |
| 3.1.559626 | TOMMY GUORONG KUANG | ADDRESS REDACTED | | | BTC 6.86308205625031<br>ETH 0.02270903717320 53<br>KNC 0.590316957197 23<br>SGB 3097.82942203927<br>USDC 0.8356001147 12902<br>UNI 6808.66369330985<br>USDC 145862.4477652 64<br>XRP 10082.1036811249 | ETH 0.000000125688440502 | | |
| 3.1.559627 | TOMMY HA | ADDRESS REDACTED | | | BTC 0.000152561537 105517<br>ETH 0.000957839776416054<br>LINK 0.01813430685 48558<br>XLM 2.672947741191 37<br>XRP 3.84933122221403 | | | |
| 3.1.559628 | TOMMY HACHMER | ADDRESS REDACTED | | | BNB 0.00126276680948595<br>BTC 0.00000080358958 6034<br>CEL 0.451159 18857969 | | | |
| 3.1.559629 | TOMMY HARVEY | ADDRESS REDACTED | | | BTC 0.595612146 74007<br>CEL 254.47162486 2352<br>ETH 0.695176538990099<br>MATIC 139.98910752<br>OMG 258.673863440374<br>XRP 591.60665466 3868 | | | |
| 3.1.559630 | TOMMY HEYDE OLSEN | ADDRESS REDACTED | | | BTC 0.00262591357811 52<br>CEL 3.8623867938951 5<br>ETH 0.12352522452510 2<br>LTC 3.18004943<br>XLM 251.07055386 | | | |
| 3.1.559631 | TOMMY HO | ADDRESS REDACTED | | | ETH 0.00020392153591853 | | | |
| 3.1.559632 | TOMMY HO | ADDRESS REDACTED | | | AAVE 0.00019083809814678 2<br>BTC 0.00011784903339<br>BUSD 0.151145194897103<br>ETH 0.01681824392170S1<br>SNX 0.01240664139068 0<br>TAUD 21.011125664316S<br>UNI 0.645521345399847<br>USDC 41.2591265849197<br>USDT ERC20 0.0074502134639713 | | | |
| 3.1.559633 | TOMMY HOESLEY | ADDRESS REDACTED | | | MATIC 85.5923769415508 | | | |
| 3.1.559634 | TOMMY HOFTON | ADDRESS REDACTED | | Yes | BCH 354.03909736425<br>BTC 5.08875426575669<br>CEL 1.696569637666S2<br>ETC 2177.50285199721<br>ETH 30.89555303S8985<br>PAX 9642.18155627452<br>ZEC 10.058649727466 9 | | | BCH 841.802329071501<br>BTC 1.3302692955266901 |
| 3.1.559635 | TOMMY HOVDAL | ADDRESS REDACTED | | | CEL 2.18261427343883<br>USDC 100 | | | |
| 3.1.559636 | TOMMY HU | ADDRESS REDACTED | | | BTC 0.260399300249806<br>ETH 1.95210337292I9 | | | |
| 3.1.559637 | TOMMY HUANG | ADDRESS REDACTED | | | BCH 0.000648658989598972<br>BTC 0.001890062877313 64<br>DOGE 395.476494147 4615<br>ETH 0.0855323234159652 8<br>XRP 38.11248559504 77 | | | |
| 3.1.559638 | TOMMY HUDSON | ADDRESS REDACTED | | | ETH 0.01253367387170 52<br>USDC 52.6462803431577 | | | |
| 3.1.559639 | TOMMY HUI | ADDRESS REDACTED | | | BTC 0.00353277817567015<br>BUSD 0.034636170832 4872<br>DOT 0.02795645632 7556 | | | |
| 3.1.559640 | TOMMY HUYNH | ADDRESS REDACTED | | | BTC 0.000000023946068 7<br>ETH 0.0000003305931804 35 | | | |
| 3.1.559641 | TOMMY JACOBSSON | ADDRESS REDACTED | | Yes | BTC 0.000106013598770812<br>CEL 0.34737211044328 | | | USDC 200 |
| 3.1.559642 | TOMMY JAKE SMID | ADDRESS REDACTED | | | BTC 0.00401791915172244<br>CEL 3.93217463131254<br>USDT ERC20 0.2951883778996 97 | | | |
| 3.1.559643 | TOMMY JEDRZEJCZYK | ADDRESS REDACTED | | | ADA 0.62604339759B272<br>BTC 0.335810472944101<br>ETH 0.00178324101B0395<br>SOL 0.01568416238024 63<br>USDC 0.5041794599114S<br>USDT ERC20 0.1266279007845 72 | ADA 0.000000953790022985<br>BTC 0.00630962164516 21<br>ETH 0.16959735031253<br>SOL 0.0000000009118B 9216<br>USDT ERC20 117.892973151014 | | |
| 3.1.559644 | TOMMY JENSEN | ADDRESS REDACTED | | | BTC 0.000069396530 1289<br>ETH 0.0025927995265 0212 | BTC 0.0000000096800 0947 | | |
| 3.1.559645 | TOMMY JONES | ADDRESS REDACTED | | | CEL 1.0845991993701 1 | | | |
| 3.1.559646 | TOMMY KELLY | ADDRESS REDACTED | | | ADA 5.85407493500729<br>BTC 0.00000887459943983<br>ETH 0.0053116088990017<br>USDT ERC20 3.64189723 40289 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.559647 | TOMMY KENNEDY HINDMAN | ADDRESS REDACTED | | | BTC 0.0026874799795733 | | | |
| 1.1.559648 | TOMMY KLEIN | ADDRESS REDACTED | | | BTC 0.0006846091198395965<br>COMP 0.15314017430267<br>EOS 3.4219956653787<br>ETH 0.89098604306561<br>KNC 0.86691053600219<br>LINK 26.179949047443<br>SGB 397.01191421209<br>XLM 95.388998279031<br>XRP 0.00000076984293133<br>XTZ 6.90004194073471<br>ZEC 0.082045323064216 | | | |
| 1.1.559649 | TOMMY KUSMEN | ADDRESS REDACTED | | | ETH 0.0000007746618083 | | | |
| 1.1.559650 | TOMMY KOVAC | ADDRESS REDACTED | | | BTC 0.0008826385668390099<br>CEL 575.962568894043<br>DOT 5.0121102166299900-07<br>LINK 0.0188031123363952<br>MATIC 0.00000066535181852<br>SOL 0.0231124507824244 | | | |
| 1.1.559651 | TOMMY KRUMICH | ADDRESS REDACTED | | | ADA 0.6101268027972223<br>AVAX 0.0191922135723385<br>CEL 0.20063915866612<br>XRP 500.460510185762 | | | |
| 1.1.559652 | TOMMY KUSTERS | ADDRESS REDACTED | | | BTC 0.786398592239242<br>USDC 0.504163876282499<br>USDT ERC20 35.43315231797<br>XRP 348.535448586723 | | | |
| 1.1.559653 | TOMMY LACHANCE | ADDRESS REDACTED | | | ADA 1.840132<br>BNB 0.01790017<br>BTC 0.00000000062613159<br>CEL 0.53467173990399<br>MCDAI 5.8169274898251 | | | |
| 1.1.559654 | TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | | | BTC 2.806792509577038<br>CEL 47.087816069262<br>ETH 7.973019742313594 | BTC 0.00879832<br>ETH 0.20258479 | | |
| 1.1.559655 | TOMMY LARSEN | ADDRESS REDACTED | | Yes | ADA 0.0008350622594686838<br>BTC 0.0027184137191967B<br>CEL 206.00761716667<br>DOT 0.0318671825674416<br>ETH 0.78331202072032<br>LTC 0.00000000043555326511<br>MATIC 1596.81383151727<br>USDC 0.00047 | | | ADA 10472.8606879173 |
| 1.1.559656 | TOMMY LAWTON | ADDRESS REDACTED | | | ETC 0.0004214027382406B<br>LPT 0.01176501862884BB<br>MATIC 0.87875017035202 | | | |
| 1.1.559657 | TOMMY LAXTON | ADDRESS REDACTED | | | BTC 0.0480128114558631<br>ETH 5.564371712258B5<br>LTC 4.577493362167 | | | |
| 1.1.559658 | TOMMY LE | ADDRESS REDACTED | | Yes | BTC 0.010720951391219B<br>ETH 5.694747340211911<br>USDC 24.9306350970848 | | | BTC 0.22886885128079 |
| 1.1.559659 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.01616210452977777<br>ETH 0.00077679022402058<br>LINK 0.0291351769922385<br>MATIC 1.06098416935423<br>MCDAI 0.027392179326079<br>SNX 53.033243214381B<br>ZEC 1.135591164766113 | | | |
| 1.1.559660 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.0010005253812571732<br>XRP 1658.10177295381 | | | |
| 1.1.559661 | TOMMY LE | ADDRESS REDACTED | | | BTC 0.0000480714134585137<br>CEL 92.636157974668T<br>ETH 0.00188699756710945<br>LTC 0.00546377095B243<br>USDC 2587.106389142145<br>USDT ERC20 0.17464353291509<br>XRP 3.66655120601107 | | | |
| 1.1.559662 | TOMMY LE | ADDRESS REDACTED | | | ADA 77.911535715012<br>BTC 0.00090689134670539B<br>ETH 3.089191386656761<br>USDC 0.452431073B9332<br>XLM 25.709265072499B | | | |
| 1.1.559663 | TOMMY LE | ADDRESS REDACTED | | Yes | BTC 0.513725648902B96<br>ETH 2.336464232D326<br>MATIC 546.252601736999<br>USDT ERC20 8.94557717081235 | | | ETH 7.85783603053555 |
| 1.1.559664 | TOMMY LEDUC GAGNE | ADDRESS REDACTED | | | CEL 0.0046655276107327B | | | |
| 1.1.559665 | TOMMY LESSER | ADDRESS REDACTED | | | BTC 0.0008096507613697B<br>USDC 16.79386136288B3 | USDC 0.00000098840749342B | | |
| 1.1.559666 | TOMMY LIM | ADDRESS REDACTED | | | BTC 0.04417756521235B5 | | | |
| 1.1.559667 | TOMMY LINDBERGET | ADDRESS REDACTED | | | CEL 0.117837967904B6 | | | |
| 1.1.559668 | TOMMY LIU | ADDRESS REDACTED | | | CEL 0.89997882647B154 | | | |
| 1.1.559669 | TOMMY LIU | ADDRESS REDACTED | | | ADA 0.2519223372D1184<br>BTC 0.000004487697224234<br>USDT ERC20 0.60310694309B096 | | | |
| 1.1.559670 | TOMMY LOR | ADDRESS REDACTED | | | BTC 0.0172398B45714268<br>MATIC 858.344784711927<br>XLM 63.369286239B984<br>XTZ 3.121879520393B | | | |
| 1.1.559671 | TOMMY LUM | ADDRESS REDACTED | | | AVAX 201.1005396651816<br>BTC 2.6324285538951<br>CEL 181.069003932316<br>ETH 3.49144245351389<br>LINK 226.194581876095<br>UNI 1208.5450768999<br>USDC 4934.8540270758B | | | |
| 1.1.559672 | TOMMY MAHA | ADDRESS REDACTED | | | BTC 0.0011761671780534<br>BUSD 1282<br>CEL 50.18941471471112<br>PAXG 0.0434913 | | | |
| 1.1.559673 | TOMMY MALBURG | ADDRESS REDACTED | | | BTC 0.0000015220334999B1 | | | |
| 1.1.559674 | TOMMY MAPLES | ADDRESS REDACTED | | | BTC 0.0003153833980529B4<br>LINK 0.109768211084003<br>UNI 0.296948195771276 | | | |
| 1.1.559675 | TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | | | BTC 1.245228578246B2<br>CEL 1009.569955358B2<br>ETH 25.156860658946B<br>USDC 50.547447138126B | | | |
| 1.1.559676 | TOMMY MCCOY | ADDRESS REDACTED | | | BCH 14.5750151472613<br>BTC 0.0013815695581664<br>CEL 11.1490912482259B<br>ETH 32.218180915434<br>LTC 13.97862260443D9<br>USDC 104.26409071678B | | | |
| 1.1.559677 | TOMMY MCCOY | ADDRESS REDACTED | | | BTC 0.000456300017124173 | | | |
| 1.1.559678 | TOMMY MELLO | ADDRESS REDACTED | | Yes | BTC 1.23053061884B8<br>USDC 301.689641067682<br>XRP 115597.131153342 | | | BTC 29.7819865515717 |
| 1.1.559679 | TOMMY MERRILL | ADDRESS REDACTED | | | ADA 218.572313987092<br>BTC 0.01228497482646S3<br>EOS 0.0176546138380683<br>ETH 0.467821269252I1<br>MATIC 119.457807580383<br>USDT ERC20 0.197521360735971<br>XLM 0.05418793418513379<br>XRP 0.0000001176125942 | | | |
| 1.1.559680 | TOMMY MILLER | ADDRESS REDACTED | | | BTC 0.0020620126899S1966<br>ETC 4.943849039520911<br>ETH 0.0649804066649278<br>MATIC 64.217168174738T<br>USDC 0.8465879078B7197 | | | |
| 1.1.559681 | TOMMY MOSTRIDEM | ADDRESS REDACTED | | | ETH 0.0212128323804417<br>USDC 0.185603311723181 | | | |
| 1.1.559682 | TOMMY MOUNARATH | ADDRESS REDACTED | | | COMP 0.013430611985131D251 | | | |
| 1.1.559683 | TOMMY MUSSER | ADDRESS REDACTED | | | BTC 0.00000916678485991D43<br>LINK 0.00769207666792257<br>LTC 0.0065881842455248B<br>MATIC 221.62670743840B | | | |
| 1.1.559684 | TOMMY MYERS | ADDRESS REDACTED | | | ETH 0.0035750484406776<br>XLM 0.2145564047D3893 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559685 | TOMMY NELSON | ADDRESS REDACTED | | | BTC 0.00000000252145717<br>CEL 0.0054053077200627<br>USDC 40.58318788066<br>XRP 0.00000031275805328 | | | |
| 3.1.559686 | TOMMY NELSON | ADDRESS REDACTED | | | ADA 0.00198423612402801<br>BTC 0.00000000519950662<br>CEL 0.00250596691889551<br>ETH 0.00000026935261464<br>SGB 0.00506779534735676<br>USDC 51.9311404901781<br>USDT ERC20 1.19151881764259<br>XRP 0.00000068793366506 | | | |
| 3.1.559687 | TOMMY NEWCOMB | ADDRESS REDACTED | | | BTC 0.00014801917829877<br>ETH 0.00243580203697051<br>USDC 0.141299093037811 | | | |
| 3.1.559688 | TOMMY NG | ADDRESS REDACTED | | | BTC 0.00471230700062586 | | | |
| 3.1.559689 | TOMMY NGO | ADDRESS REDACTED | | | ADA 259.409649492501<br>AVAX 20.5785263049559<br>BSV 4.32756844709863<br>BTC 0.447584997871408<br>ETH 3.00703712132396<br>MATIC 515.712032249881<br>USDC 26292.722810466 | | | |
| 3.1.559690 | TOMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000001483480607<br>CEL 0.01472150308081199<br>ETH 0.0000000777554388226<br>MATIC 0.00015024776177166 | BTC 0.00001447603288533<br>CEL 0.00000548746186551<br>ETH 0.00037861898040148<br>MATIC 0.17022551768241 | | |
| 3.1.559691 | TOMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000038815766741<br>ETH 0.0000006952967722 | | | |
| 3.1.559692 | TOMMY NGUYEN | ADDRESS REDACTED | | | USDC 0.0100311327584797 | | | |
| 3.1.559693 | TOMMY NIELSEN | ADDRESS REDACTED | | | BTC 0.0000027203785771152<br>CEL 0.14377804909546 | | | |
| 3.1.559694 | TOMMY NIELSEN | ADDRESS REDACTED | | | ETH 0.0290248705580325 | | | |
| 3.1.559695 | TOMMY O'LOUGHLIN | ADDRESS REDACTED | | | BTC 0.0007802094468048655<br>CEL 0.12196597199507<br>ADA 2160.48401258814<br>BTC 0.00000157630484288665<br>ETH 0.00000896838496714<br>LINK 0.00055829280810394<br>MATIC 332.212248642716<br>USDC 0.0300043027852065 | ADA 312<br>BTC 0.0012584241036419<br>MATIC 160 | | |
| 3.1.559696 | TOMMY OHLSSON | ADDRESS REDACTED | | | BTC 0.0079341429590816<br>USDC 5026.51317436558 | | | |
| 3.1.559697 | TOMMY OLSEN | ADDRESS REDACTED | | | CEL 1.08503831698681 | | | |
| 3.1.559698 | TOMMY ON | ADDRESS REDACTED | | | BTC 0.01984712166544 | | | |
| 3.1.559699 | TOMMY ONYX | ADDRESS REDACTED | | | USDC 0.489484748800206 | | | |
| 3.1.559700 | TOMMY OVERSTREET | ADDRESS REDACTED | | | ETH 0.0454796753500682<br>MANA 26.1236844772634<br>KLM 116.446531705845<br>XRP 163.936666<br>XTZ 12.0885120056298 | | | |
| 3.1.559701 | TOMMY PARRISH | ADDRESS REDACTED | | Yes | BCH 0.000378537412575652<br>BTC 0.00005781488246692<br>CEL 307.527684049<br>COMP 0.00344872167148845<br>DOT 116.180679033485<br>ETC 0.0124102588849728<br>ETH 5.08244031094702<br>KNC 437.28417850425<br>LINK 410.912602269407<br>LTC 0.0020547899839409<br>MATIC 782.260451315695<br>PAX 990.133542601363<br>SNX 0.229092011493498<br>USDC 1552.23884590986<br>USDT ERC20 2.59582077681334 | BCH 0.000005892323152663<br>ETC 58.614705827041<br>LTC 0.0073913999948574<br>USDC 0.008<br>USDT ERC20 0.0000003084945000936 | | BTC 0.974290855040246 |
| 3.1.559702 | TOMMY PAYET | ADDRESS REDACTED | | | BNB 0.00122161230282006<br>BTC 0.00225522993327836<br>CEL 9.96538848593014<br>ETH 0.33480936377194<br>USDT ERC20 200.388164 | | | |
| 3.1.559703 | TOMMY PEDERSEN | ADDRESS REDACTED | | Yes | BTC 0.0984122440289123<br>CEL 6486.41942147632<br>ETH 0.00000105081015846<br>LINK 0.0419<br>MCDAI 1<br>USDC 16.05 | | | BTC 0.60352101459510 |
| 3.1.559704 | TOMMY PEDERSEN | ADDRESS REDACTED | | | CEL 552.926254769301<br>ETH 2<br>LTC 2 | | | |
| 3.1.559705 | TOMMY PERALTA | ADDRESS REDACTED | | | ADA 616.385121264555<br>AVAX 0.0151548086761<br>BTC 0.0808953932893821<br>SOL 0.0131519778633812 | SOL 0.000000000089008225 | | |
| 3.1.559706 | TOMMY PETERSON | ADDRESS REDACTED | | | MATIC 63.2809588590408<br>USDC 0.525155815993875 | USDC 0.0075763155914228 | | |
| 3.1.559707 | TOMMY PFEIFER | ADDRESS REDACTED | | | ETH 0.000287384538144979 | | | |
| 3.1.559708 | TOMMY POLGE | ADDRESS REDACTED | | | BTC 0.00104653934390875<br>CEL 34.9043216082237 | | | |
| 3.1.559709 | TOMMY POLL | ADDRESS REDACTED | | | USDT ERC20 1154.68408803776 | | | |
| 3.1.559710 | TOMMY PRAWIRAHARJO | ADDRESS REDACTED | | | BTC 0.00000000063372741<br>CEL 0.52949521816772<br>ETC 2362.34635826283 | | | |
| 3.1.559711 | TOMMY QUITE | ADDRESS REDACTED | | | CEL 1.75179417799796<br>SNX 2.56463703778551<br>TUSD 0.013873574184119<br>USDC 2.88055267649572 | | | |
| 3.1.559712 | TOMMY RAE JNR | ADDRESS REDACTED | | | LINK 0.82989714174851 | | | |
| 3.1.559713 | TOMMY RAND | ADDRESS REDACTED | | | BCH 0.00000000608769231<br>CEL 183.39320182811<br>MATIC 3.77870454653561<br>XLM 0.000000004653846154 | | | |
| 3.1.559714 | TOMMY REGAN | ADDRESS REDACTED | | | ADA 2685.16608896909<br>BTC 0.000866800905371674<br>CEL 227.569886958953<br>ETH 0.58493001297353 | | | |
| 3.1.559715 | TOMMY ROES | ADDRESS REDACTED | | | BTC 0.00121623319138853<br>CEL 8.11596740707686<br>ETH 1.2806405300581<br>USDC 3.20554784575619 | | | |
| 3.1.559716 | TOMMY ROGERSON | ADDRESS REDACTED | | | CEL 2.10349375535395<br>MATIC 58.9228443715296 | | | |
| 3.1.559717 | TOMMY SADENS | ADDRESS REDACTED | | | LINK 0.65658169995564 | | | |
| 3.1.559718 | TOMMY SÅF | ADDRESS REDACTED | | Yes | BTC 0.58559130158212<br>CEL 49.379706111801<br>USDC 19.991766 | | | BTC 0.539652334985522 |
| 3.1.559719 | TOMMY SAMBRANO | ADDRESS REDACTED | | | BTC 0.00000198072102305<br>ETH 0.00000501595092141 | | | |
| 3.1.559720 | TOMMY SANDELIER | ADDRESS REDACTED | | | BTC 0.00010402275300877<br>USDT ERC20 0.503498557315321 | | | |
| 3.1.559721 | TOMMY SCHAAL | ADDRESS REDACTED | | | CEL 0.02091186521530639<br>ETH 1.15206164634149E-05 | | | |
| 3.1.559722 | TOMMY SEABOLT | ADDRESS REDACTED | | | KLM 0.00916016438724983 | ADA 0.009387865958408626<br>AVAX 0.00112115359005315<br>BTC 0.00000387215603476B<br>DOT 0.0263318672486992<br>ETH 0.000029271531509966<br>MANA 0.000781101840766617<br>MATIC 0.0433664219409652<br>XLM 0.000000290331202292 | | |
| 3.1.559723 | TOMMY SELLERS | ADDRESS REDACTED | | | AAVE 0.000572234774536503<br>AVAX 0.59655744107B756<br>BAT 0.0123071907714289<br>BTC 0.0103591847449943<br>DOT 0.00204864783448458<br>ETH 0.35090484422008Z<br>LUNC 1.17244031773756<br>MATIC 450.77843203738J<br>PAXG 0.0371019305226291J<br>SNX 0.029768223129639B<br>UNI 0.00184375297195622<br>USDC 5.88910646284195 | BTC 0.00498763 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559724 | TOMMY SEMENIUK | ADDRESS REDACTED | | | BTC 0.0005454226213399	7 | BTC 0.0000001383249479	45 | | |
| | | | | | ETH 0.0138434082361	75 | ETH 0.00000054060084538	1 | | |
| | | | | | USDC 16.1208938991072 | USDC 0.0017286937481512	9 | | |
| 3.1.559725 | TOMMY SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.2552634963306	49 | | | |
| | | | | | ETH 1.705798418858	18 | | | |
| | | | | | USDC 3650.95639438759 | | | |
| 3.1.559726 | TOMMY SINGLETON | ADDRESS REDACTED | | | BTC 0.0000012613734497	38 | | | |
| | | | | | ETH 12.5023940777556 | | | |
| 3.1.559727 | TOMMY SKORDAS | ADDRESS REDACTED | | | ADA 206.439217685337 | | | |
| | | | | | BTC 0.0001087561419282	74 | | | |
| | | | | | LINK 177.567069450892 | | | |
| | | | | | MANA 10005.6022297944 | | | |
| | | | | | SGB 1.62302582734739 | | | |
| | | | | | UNI 206.724400053497 | | | |
| | | | | | XRP 0.0000008390675904	11 | | | |
| 3.1.559728 | TOMMY SMITH | ADDRESS REDACTED | | | USDC 0.3252428739879	86 | | | |
| 3.1.559729 | TOMMY SORENSEN | ADDRESS REDACTED | | | BTC 0.0411270820688	919 | | | |
| | | | | | CEL 0.20419851037683	8 | | | |
| | | | | | ETH 0.2862299257089	57 | | | |
| 3.1.559730 | TOMMY STANISLAWSKI | ADDRESS REDACTED | | | BTC 0.2285972177716	53 | | | |
| | | | | | ETH 17.2151810705673 | | | |
| | | | | | MATIC 11198.5628242293 | | | |
| | | | | | SNX 258.331184296	47 | | | |
| | | | | | SOL 55.5928114589901 | | | |
| | | | | | USDC 0.0588600824845	061 | | | |
| 3.1.559731 | TOMMY STEPHANSEN | ADDRESS REDACTED | | | BTC 0.0000027856304288	4 | | | |
| | | | | | USDC 0.9441354531526	76 | | | |
| | | | | | XLM 0.0425041039236937 | | | |
| 3.1.559732 | TOMMY STOTT | ADDRESS REDACTED | | | BCH 0.0000311981987535	48 | | BCH 0.17306767634625	3 | |
| | | | | | BTC 0.0000015005625342	34	074 | | BTC 0.0048464852456978	8 | |
| | | | | | DASH 0.0000928528566229	9 | | DASH 0.36478974930689 | |
| | | | | | ETH 0.0000374277280043	44 | | ETH 0.0485867273587014 | |
| 3.1.559733 | TOMMY STRAATMAN | ADDRESS REDACTED | | | BTC 0.0012521072272827	5 | | | |
| | | | | | USDT ERC20 6.7945207323922	9 | | | |
| 3.1.559734 | TOMMY STRADER | ADDRESS REDACTED | | | BTC 1.3258335704792	9E-05 | | | |
| 3.1.559735 | TOMMY T NGUYEN | ADDRESS REDACTED | | | BTC 0.0837811769720512 | | BTC 0.0000000010204275	7 | |
| | | | | | DOT 94.5030709713047 | | | |
| 3.1.559736 | TOMMY TAN | ADDRESS REDACTED | | | BTC 0.0162964846590049 | | | |
| | | | | | USDC 26995.2090001121 | | | |
| 3.1.559737 | TOMMY TAO | ADDRESS REDACTED | | | BTC 0.0000014793298078	8 | | | |
| | | | | | CEL 0.0082085322865833	7 | | | |
| | | | | | ETH 0.0003985720500278	75 | | | |
| 3.1.559738 | TOMMY THOMSEN | ADDRESS REDACTED | | | BTC 0.0000000000937682	1 | | | |
| | | | | | CEL 54.6302720881569 | | | |
| | | | | | DOT 18.6842182075496 | | | |
| | | | | | ETH 1.576486497927	9 | | | |
| | | | | | MATIC 1165.15525499355 | | | |
| | | | | | SNX 0.0296239455054726 | | | |
| 3.1.559739 | TOMMY THORESEN VIKENE | ADDRESS REDACTED | | | ADA 0.9819160401	81807 | | | |
| | | | | | BTC 0.0001468827009	67083 | | | |
| | | | | | ETH 4.018871362	40102 | | | |
| | | | | | MATIC 2.7074212710	2018 | | | |
| | | | | | USDC 5542.12261235182 | | | |
| | | | | | USDT ERC20 5.278702132	86977 | | | |
| 3.1.559740 | TOMMY TIELEMANS | ADDRESS REDACTED | | | BTC 0.3058549195	34055 | | | |
| | | | | | CEL 480.514324742	95 | | | |
| 3.1.559741 | TOMMY TIETZE | ADDRESS REDACTED | | | BTC 0.0592994874118169 | | | |
| 3.1.559742 | TOMMY TRAN | ADDRESS REDACTED | | | BTC 0.0002881906177	76073 | | | |
| 3.1.559743 | TOMMY TRAN | ADDRESS REDACTED | | | CEL 2.0583336959	4783 | | | |
| 3.1.559744 | TOMMY TREACY | ADDRESS REDACTED | | | ETH 0.0000031282084	91203 | | | |
| | | | | | MATIC 0.1257479395	643738 | | | |
| | | | | | CEL 5.948549259	87838 | | | |
| 3.1.559745 | TOMMY TRIEU | ADDRESS REDACTED | | | BTC 0.0000198596959	59114 | | | |
| | | | | | ETH 0.001269503	5251431 | | | |
| | | | | | MATIC 635.968710337	015 | | | |
| | | | | | XLM 792.296118338	952 | | | |
| 3.1.559746 | TOMMY TROTT | ADDRESS REDACTED | | | BTC 0.0013045477716	0116 | | | |
| | | | | | MATIC 4601.15190585	96 | | | |
| 3.1.559747 | TOMMY TRUMBO | ADDRESS REDACTED | | | USDC 0.8815701728	84232 | | | |
| 3.1.559748 | TOMMY UMBREIT | ADDRESS REDACTED | | | BTC 0.00038920506	69455585 | | | |
| 3.1.559749 | TOMMY VAN DEN BROEK | ADDRESS REDACTED | | | CEL 1.5262282402	8219 | | | |
| 3.1.559750 | TOMMY VENNE | ADDRESS REDACTED | | | BTC 0.00129357 | | | |
| | | | | | CEL 1.38870997	631688 | | | |
| 3.1.559751 | TOMMY VU | ADDRESS REDACTED | | | BTC 0.0000023846	253504365 | | | |
| | | | | | MATIC 0600.84272824165 | | | |
| 3.1.559752 | TOMMY WALKER | ADDRESS REDACTED | | | BTC 0.0000058028	71400924 | | BTC 0.000000002	745567616 | |
| | | | | | MATIC 44.726927218	8657 | | | |
| | | | | | SNX 13.5477126410	992 | | | |
| | | | | | XLM 0.0059718396	7278594 | | | |
| 3.1.559753 | TOMMY WALLO | ADDRESS REDACTED | | | Yes | ADA 263.147708701	683 | | | BTC 0.4631129557	564165 |
| | | | | | BNB 1.63790718387	824 | | | |
| | | | | | BTC 0.0304292236	365471 | | | |
| | | | | | CEL 3.04103116	22122 | | | |
| | | | | | ETH 2.08477760	968382 | | | |
| | | | | | THKD 388.34138276	1822 | | | |
| | | | | | USDC 8.8242270547	7342 | | | |
| | | | | | USDT ERC20 480.7771163	38049 | | | |
| 3.1.559754 | TOMMY WARRENS | ADDRESS REDACTED | | | BTC 0.1016124217	87589 | | | |
| | | | | | CEL 0.2000365455	32687 | | | |
| | | | | | ETH 0.3748370675	1925 | | | |
| | | | | | XRP 0.0410242113	279934 | | | |
| 3.1.559755 | TOMMY WIJAYA | ADDRESS REDACTED | | | CEL 1.07721681	890269 | | | |
| 3.1.559756 | TOMMY WILLCZEK | ADDRESS REDACTED | | | AAVE 0.00085685	4145918094 | | | |
| | | | | | BTC 0.0006801217	9416092 | | | |
| | | | | | LINK 0.0068381	2241416662 | | | |
| | | | | | LTC 0.0009723781	86826812 | | | |
| 3.1.559757 | TOMMY WILLIGEN | ADDRESS REDACTED | | | BTC 0.2301166439	2071 | | | |
| | | | | | USDC 11.2322213244	077 | | | |
| 3.1.559758 | TOMMY WILSON | ADDRESS REDACTED | | | AAVE 2.0950413720	7514 | | | |
| | | | | | BCH 5.40933373 | | | |
| | | | | | BTC 0.0208337071	304379 | | | |
| | | | | | CEL 286.135442	146687 | | | |
| | | | | | COMP 1.0358271698	7486 | | | |
| | | | | | ETH 3.2385269702	8005 | | | |
| | | | | | MANA 1441.77778185	202 | | | |
| | | | | | OMG 160.57116747	729 | | | |
| | | | | | SGB 154.683205	734331 | | | |
| | | | | | SNX 15.026314071	265 | | | |
| | | | | | XRP 1046.1955803	3997 | | | |
| 3.1.559759 | TOMMY WINGELS | ADDRESS REDACTED | | | BTC 0.0000013874	420443387 | | BTC 0.0000006125	56108699 | |
| | | | | | ETH 0.0000030417	85489291 | | ETH 0.0000077676	84444692 | |
| | | | | | GUSD 0.0000459747	470723	6 | | GUSD 0.076739100	4465127 | |
| | | | | | SOL 0.000058969	34066705 | | SOL 0.0001860474	298238 | |
| | | | | | USDC 0.0074576822	6518847 | | USDC 0.008000524	9628604 | |
| 3.1.559760 | TOMMY WONG | ADDRESS REDACTED | | | BTC 1.1015625	119763 | | ETH 0.0112417	02185499 | |
| | | | | | ETH 6.8816628	682583 | | | |
| 3.1.559761 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.00126272	20918972 | | | |
| | | | | | USDC 442.985767	013233 | | | |
| 3.1.559762 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.00275645	23981365 | | | |
| | | | | | CEL 72.301386	8329819 | | | |
| | | | | | ETH 6.4741412 | | | |
| 3.1.559763 | TOMMY WONG | ADDRESS REDACTED | | | BTC 0.0066717	9126136206 | | | |
| | | | | | ETH 0.0106375	105563689 | | | |
| | | | | | LINK 0.217662	35 1065527 | | | |
| | | | | | USDC 0.040903	38698869538 | | | |
| | | | | | USDT ERC20 0.027590	804443776 | | | |
| 3.1.559764 | TOMMY WU | ADDRESS REDACTED | | | USDC 0.00000313	871052957 | | | |
| 3.1.559765 | TOMMY WYNN | ADDRESS REDACTED | | | BTC 0.00014718	8257652433 | | | |
| 3.1.559766 | TOMMY ZEUNER | ADDRESS REDACTED | | | USDC 0.0000034	01118545 | | | |
| 3.1.559767 | TOMMY-JOE DUPUIS | ADDRESS REDACTED | | | BCH 2.85416317	2729990-07 | | | |
| 3.1.559768 | TOMMY-JOHN HERBERT | ADDRESS REDACTED | | | BTC 0.02298734	733 7 0421 | | | |
| | | | | | CEL 0.01576311	9338242 | | | |
| | | | | | DOT 0.02141629	5365 1022 | | | |
| | | | | | ETH 0.00018678	105028 2388 | | | |
| | | | | | LINK 0.00383746	148498512 | | | |
| 3.1.559769 | TOMMY BAUTISTA DIAZ | ADDRESS REDACTED | | | ADA 0.12259546	6209008 | | | |
| | | | | | BNB 0.00000000	934374428 | | | |
| | | | | | BTC 0.00000004	54602113 | | | |
| | | | | | CEL 0.19803498	4365603 | | | |
| | | | | | USDC 0.0000001	337839947582 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559770 | TOMO CALIKUSIC | ADDRESS REDACTED | | | BTC 0.00183457885971245<br>CEL 125.6496308583223<br>ETH 0.2098817305127<br>MATIC 567.357803388774<br>USDC 305.519035217944 | | | |
| 3.1.559771 | TONIO GLAZAR | ADDRESS REDACTED | | | BSV 0.0000000882963492<br>BTC 0.00456784156005084<br>CEL 228.1416607956466 | | | |
| 3.1.559772 | TONO HISHINUMA | ADDRESS REDACTED | | | ADA 231.321473015589<br>AVAX 7.26701397204356<br>BTC 0.04161274633511989<br>DOT 19.501827098498<br>ETH 0.07011049177599<br>SNX 24.3721104953742<br>SOL 1.523354118125245<br>USDC 1.41706719761306<br>USDT ERC20 879.770371527465 | | | |
| 3.1.559773 | TONO PEJANOVIĆ NOSAKA | ADDRESS REDACTED | | | USDC 2.227095363981636 | | | |
| 3.1.559774 | TOMOMKI OISHI | ADDRESS REDACTED | | | BTC 0.25782328787436 | | | |
| 3.1.559775 | TOMODE LEROY | ADDRESS REDACTED | | | ADA 0.59446253466102S<br>BAT 0.06437815658216<br>BTC 0.08648413848971201<br>CEL 0.03147258937144442<br>DOT 0.02736182506397495<br>ETH 0.384598107288052<br>LTC 0.00010142296882460S<br>MANA 381.508467867394<br>MATIC 2.10404174632586<br>XLM 0.102518386134341<br>XRP 267.684008734236 | | | |
| 3.1.559776 | TOMOHIRO ONO | ADDRESS REDACTED | | | BTC 0.00002247261889286S<br>ETH 0.00306286570079296 | | | |
| 3.1.559777 | TOMOKI ECHIGO | ADDRESS REDACTED | | | USDC 15259.7886551537 | BTC 0.00166638893517747 | | |
| 3.1.559778 | TOMOKI OTANI | ADDRESS REDACTED | | | ADA 5028.20004779198<br>AVAX 21.3972405289111<br>BTC 0.19470188805515<br>DOT 31.79396851915364<br>ETH 0.1194716815233158<br>MATIC 1034.68534488845<br>SOL 4.07429599473711<br>USDC 1038.21354758456 | | | |
| 3.1.559779 | TOMOKO MIYAZAKI | ADDRESS REDACTED | | | BTC 0.08178421800015998 | | | |
| 3.1.559780 | TOMOKO OBI | ADDRESS REDACTED | | Yes | AAVE 0.367736743654878<br>AVAX 3.02898303722857<br>BTC 0.09732782488075S17<br>CEL 76.10422953461767<br>DASH 2.68587798827759<br>DOT 47.00314583326479<br>ETH 7.29482075202111<br>LINK 21.48663177845S1<br>LUNC 5.63150972941442<br>MATIC 4715.22649814044<br>SNX 69.68220177137141<br>UNI 57.0996196197884<br>USDC 0.548114882812399<br>XLM 0.918623931631911<br>ZEC 3.94760935111548 | USDC 12.089412 | | BTC 0.486687600780031 |
| 3.1.559781 | TOMOMI ABE | ADDRESS REDACTED | | | BTC 0.01229813900073991<br>CEL 3345.76201606023<br>ETH 0.130783752513893<br>USDC 3750.594417011722 | | | |
| 3.1.559782 | TOMOMI MAGNUSON | ADDRESS REDACTED | | | BTC 0.0076440800606599 | | | |
| 3.1.559783 | TOMOMI OKADA | ADDRESS REDACTED | | | BTC 0.0437751596351678 | | | |
| 3.1.559784 | TOMONARI FEEHAN | ADDRESS REDACTED | | | BTC 0.0000003702373033<br>ETH 0.0000001340730346S9<br>LINK 0.04890020143419S9<br>MATIC 0.0002549980129131S<br>USDC 0.00025149981296315 | BTC 0.0000214788258102TB<br>ETH 0.0000837036039913449<br>MATIC 0.13296094174635B<br>USDC 0.00418120895034565 | | |
| 3.1.559785 | TOMOR TAMÁS | ADDRESS REDACTED | | | BTC 0.0000001030075420016<br>CEL 5.1273591074S087<br>ZRX 0.005399 | | | |
| 3.1.559786 | TOMOS LINTON-FFROST | ADDRESS REDACTED | | | CEL 1.07826171245744 | | | |
| 3.1.559787 | TOMOS LLOYD | ADDRESS REDACTED | | | BAT 1562.23175873533<br>BTC 0.00198551361231304<br>CEL 79.4819454160986<br>USDT ERC20 5.88268943949202 | | | |
| 3.1.559788 | TOMOS NICHOLLS | ADDRESS REDACTED | | | CEL 52.2988829870642 | | | |
| 3.1.559789 | TOMOS SENNITT | ADDRESS REDACTED | | | BTC 0.001177537535397SS<br>ETH 0.00103593955609049<br>MATIC 0.0107612728736529<br>USDC 1.4589086190642<br>USDT ERC20 0.0102331989460498 | | | |
| 3.1.559790 | TOMOS WOOTTON | ADDRESS REDACTED | | | BTC 0.2221733538863<br>CEL 25.637385938350S4 | | | |
| 3.1.559791 | TOMOTAKA KAWABATA | ADDRESS REDACTED | | | BNB 0.00269494425108029<br>BTC 0.00086641333454502T<br>CEL 5.0642548576242S2 | | | |
| 3.1.559792 | TOMOYA FIRMAN | ADDRESS REDACTED | | | ETH 0.0504036029474568018<br>CEL 0.23130482862835S<br>ETH 0.000005967363359811<br>USDC 0.00202535340310604 | | | |
| 3.1.559793 | TOMOYUKI KIGA | ADDRESS REDACTED | | | BTC 0.1980575925952SS<br>ETH 7.303197049400485 | | | |
| 3.1.559794 | TOMPA KUNCHORTSUNAM | ADDRESS REDACTED | | | ADA 0.1034308094367S6 | | | |
| 3.1.559795 | TOM-PETTER HIMANEN | ADDRESS REDACTED | | | BTC 0.0227649495248019<br>DOT 0.110571489115078 | | | |
| 3.1.559796 | TOMS AIZUPIETIS | ADDRESS REDACTED | | | ETH 0.000018797338022273 | | | |
| 3.1.559797 | TOMS ANTONY | ADDRESS REDACTED | | | BTC 0.00123398467833618<br>CEL 0.17963173417797S<br>USDC S15.75484842767J1<br>UST 231.517209 | | | |
| 3.1.559798 | TOMS GRIGORIEVS | ADDRESS REDACTED | | | BTC 0.00650879081363159<br>ETH 1.58180297322498 | | | |
| 3.1.559799 | TOMS JANKOVSKIS | ADDRESS REDACTED | | | BTC 0.00000184261217389S<br>CEL 1.52307556247074<br>MCDAI 0.6636005A | | | |
| 3.1.559800 | TOMS MEDNIS | ADDRESS REDACTED | | | USDC 0.7822356507692<br>BTC 0.00318096061324671<br>CEL 7.348254433916S08<br>MATIC 210.893940391S11<br>MCDAI 40.1975572722865 | | | |
| 3.1.559801 | TOMS ŠIRINS | ADDRESS REDACTED | | | BTC 0.00000000403746223B<br>CEL 14.21587486756A8<br>ETH 0.8406205873328S | | | |
| 3.1.559802 | TOMSEN SU | ADDRESS REDACTED | | | BTC 0.0000061360080608JS | | | |
| 3.1.559803 | TOMSON BAK | ADDRESS REDACTED | | | BTC 0.29617031037602S<br>CEL 81.160932588148R<br>DOT 25.6840531703248<br>ETH 5.528207816123A7 | | | |
| 3.1.559804 | TOMSON MUKAI | ADDRESS REDACTED | | | CEL 1.0159727323419A<br>ETH 2.3540673874078A<br>USDC 47486.35684775J | | | |
| 3.1.559805 | TOMUHISA SUN | ADDRESS REDACTED | | Yes | ADA 8142.42115296604<br>BAT 0.0189311317031391<br>BTC 0.4851224928566606<br>ETH 30.0773109993736<br>LINK 550.080475482249<br>MANA 0.008105719963821A7<br>MATIC 5499.07631662176<br>SNX 0.063397272770529<br>UNI 230.1522982863B2<br>XLM 0.751174448099675 | BTC 0.0697278057882336 | | BTC 10.4131446704324 |
| 3.1.559806 | TOMY ALLEL | ADDRESS REDACTED | | | CEL 2.12739890809417<br>USDC 0.593783 | | | |
| 3.1.559807 | TOMY CAKRA | ADDRESS REDACTED | | | ADA 474.464254048181<br>BTC 0.07996067858318R1<br>CEL 295.01473023748J<br>DOT 57.54650033491J3<br>ETH 0.541056761777934 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559808 | TOMY DUONG | ADDRESS REDACTED | | | ADA 0.36668871896807<br>BTC 0.00016823470625898<br>CEL 0.7956800618620I7<br>ETH 0.012806581816I525<br>LINK 0.04961671649I6507<br>MATIC 2439.66799363673<br>MCDAI 0.03425367054684747<br>PAXG 0.000273719661146545<br>USDC 4.61406472925247<br>USDT ERC20 8.17038756632829<br>XRP 0.385816861214463 | | | |
| 3.1.559809 | TOMY IRAWAN | ADDRESS REDACTED | | | BTC 0.00000144647066592<br>ETH 0.00000235538084594 | | | |
| 3.1.559810 | TOMY LAU | ADDRESS REDACTED | | | BTC 0.02478056642262B<br>CEL 0.5369156847187Z<br>ETH 0.01733710461770S2 | | | |
| 3.1.559811 | TOMY SUJONO | ADDRESS REDACTED | | | BTC 0.001057368573454S<br>XRP 0.248957469370814 | | | |
| 3.1.559812 | TON CHIAM SAETEURN | ADDRESS REDACTED | | | BTC 0.07748592721009I4<br>ETH 0.57281488885043T<br>USDC 199.37906152913G | | | |
| 3.1.559813 | TON COENEN | ADDRESS REDACTED | | Yes | BTC 0.00117104985952507<br>CEL 518.16561369741I<br>ETH 2.1518120638020S3<br>SNX 64.6622578438411<br>USDC 56.812695301856I | | | ETH 6.96765808674715 |
| 3.1.559814 | TON EVERS | ADDRESS REDACTED | | | AAVE 0.011365564119707S<br>BTC 10.016634809873T<br>CEL 0.087279743454661<br>DOT 109.75087267J022<br>ETH 100.405714359G3<br>LINK 0.036776608436615<br>MATIC 2027.37456762782<br>SNX 0.315116781429905<br>USDC 5.06157382793376<br>USDT ERC20 1.13075076310353 | | | |
| 3.1.559815 | TON JANS | ADDRESS REDACTED | | | BCH 0.16821260352453<br>BTC 0.0981093509100584<br>EOS 0.03858186504024II<br>ETH 0.36819842610B936<br>LINK 0.005597526322169J<br>LTC 0.00767347859179613<br>XLM 0.09680957154559G6<br>XRP 0.116144669222667 | | | |
| 3.1.559816 | TÔN THẤT TUẤN ANH | ADDRESS REDACTED | | | CEL 0.0182592293478I24<br>USDT ERC20 0.0876940284780161<br>XLM 0.01588355930694X | | | |
| 3.1.559817 | TON TON AQUINO | ADDRESS REDACTED | | | CEL 0.00851563335165I9 | | | |
| 3.1.559818 | TON TRAN | ADDRESS REDACTED | | | ADA 0.01476578916J0756<br>BTC 0.0000045112090080X<br>DOT 0.0075426488688842<br>USDC 0.69882837907077I<br>XLM 0.01566491323645ZI | | | |
| 3.1.559819 | TON TRAN | ADDRESS REDACTED | | | BTC 0.00000044237139188S<br>ETH 0.000169803611020556 | | | |
| 3.1.559820 | TON TRIEU | ADDRESS REDACTED | | | BTC 0.0048154896979301S<br>ETH 0.000073978763531407<br>USDC 0.06976417822948S | | | |
| 3.1.559821 | TONATIUH GONZALEZ | ADDRESS REDACTED | | | BTC 0.001366145638321I96<br>ETH 0.194058469573166 | | | |
| 3.1.559822 | TONATIUH SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000672960310128G<br>USDC 35.0535680669771 | | | |
| 3.1.559823 | TONBARA INOMA-BATUBO | ADDRESS REDACTED | | | ADA 68.6669234517227<br>BTC 0.0000000065685075A<br>CEL 0.950576713911512<br>USDC 20.0B<br>USDT ERC20 0.04 | | | |
| 3.1.559824 | TONCI CARIC | ADDRESS REDACTED | | | BTC 0.00016309288355345B<br>ETH 0.01036272163233Z3 | | | |
| 3.1.559825 | TONCI FUSTIN | ADDRESS REDACTED | | | ADA 0.49491436377274I<br>BTC 0.00000000000015396<br>CEL 2.5663962332889R<br>LUNC 0.000000442416803717 | | | |
| 3.1.559826 | TONCI JELASKA | ADDRESS REDACTED | | | BTC 0.010311583476002<br>CEL 4.37835001161179<br>XLM 1530.448<br>XRP 418.331 | | | |
| 3.1.559827 | TONCI RADMILOVIC | ADDRESS REDACTED | | | BCH 40.261629326I557<br>BSV 7.93607213400485<br>BTC 4.5249126124816T<br>CEL 2933.01763245408<br>ETH 29.2998251526588<br>LINK 708.933036065086<br>LTC 100.84716486697<br>OMG 10.318602789796<br>SOL 112.273467105326<br>USDC 0.0000000517696877Z1 | | | |
| 3.1.559828 | TONCI ZOKIC | ADDRESS REDACTED | | | BCH 0.476556859523195<br>BTC 0.062140848763477S<br>CEL 0.195626184642289<br>ETH 0.959653583026341<br>MATIC 260.832639618993<br>SOL 14.14200069554749<br>XRP 3765.2546172252b | | | |
| 3.1.559829 | TONDA JIRICKA | ADDRESS REDACTED | | | DOT 0.00000002261 | | | |
| 3.1.559830 | TONDA LYNK | ADDRESS REDACTED | | | ADA 307.893120B3806<br>BTC 0.00593016562848481<br>USDC 309.413012566827 | | | |
| 3.1.559831 | TONDERAI KACHECHA | ADDRESS REDACTED | | | ETH 0.000514934069319191 | | | |
| 3.1.559832 | TONDERAI MAKUDUBURE | ADDRESS REDACTED | | | CEL 47.861283B409685 | | | |
| 3.1.559833 | TONDERAI MAPOMBA | ADDRESS REDACTED | | | CEL 1.09912639574934 | | | |
| 3.1.559834 | TONDRA MADDOX | ADDRESS REDACTED | | | CEL 1.06861185986843 | | | |
| 3.1.559835 | TONE BELCHER | ADDRESS REDACTED | | | ETH 0.000827938118939593 | | | |
| 3.1.559836 | TONE DE CONINCK | ADDRESS REDACTED | | | ETH 0.370105293891096<br>MCDAI 74.1945962189284 | | | |
| 3.1.559837 | TONE KING | ADDRESS REDACTED | | | ADA 1.706499621I194<br>BTC 0.0000001024182761757<br>MATIC 0.0819313282881068 | | | |
| 3.1.559838 | TONE SVETELJ | ADDRESS REDACTED | | | BTC 0.0006232490577074667<br>CEL 127.434596011114<br>DASH 0.004366798024610G1<br>ETH 16.4733716113723<br>LINK 739.707448844<br>MATIC 4820.3283553194J<br>UNI 32.4851825131867<br>USDT ERC20 90.4014959605047 | BTC 0.0000005707354448974<br>DASH 10.777643661784B | | |
| 3.1.559839 | TONES GEORGE | ADDRESS REDACTED | | | ADA 199<br>BTC 0.00081334709584216T<br>CEL 3.69003047021881 | | | |
| 3.1.559840 | TONEY CONVERSE | ADDRESS REDACTED | | | EOS 11.6658786074J2 | | | |
| 3.1.559841 | TONG CHEN | ADDRESS REDACTED | | | BTC 0.00593016467160753<br>USDC 98592.2506815984<br>USDT ERC20 88918.60917130I6 | | | |
| 3.1.559842 | TONG EDWARD | ADDRESS REDACTED | | | BTC 0.00000000434650195<br>CEL 33.833167927251<br>USDT ERC20 9.43 | | | |
| 3.1.559843 | TONG HAK MING | ADDRESS REDACTED | | | BTC 0.05047076538Z5249<br>CEL 37.4409209064612 | | | |
| 3.1.559844 | TONG HIEN | ADDRESS REDACTED | | | BTC 0.0010241006179S747<br>USDC 403.121776530704 | | | |
| 3.1.559845 | TONG HO | ADDRESS REDACTED | | | CEL 1.07721757696525 | | | |
| 3.1.559846 | TONG HWEE LAU | ADDRESS REDACTED | | | AAVE 0.0133824300856249<br>BTC 0.0000009369494906662<br>DOT 0.27091064173I039<br>MATIC 1.23915079499933<br>SNX 0.0529115389210I217 | | | |
| 3.1.559847 | TONG KIN HANG | ADDRESS REDACTED | | | BTC 0.00205618529058047<br>ETH 1.0742156664786<br>USDC 1359.53465372633 | | | |
| 3.1.559848 | TONG KOK SIN | ADDRESS REDACTED | | | BTC 0.00168098420515326<br>CEL 0.3852419652802I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559849 | TONG KONG KIT | ADDRESS REDACTED | | | BTC 0.000116581859148517<br>CEL 306.483853700972<br>USDC 6291.54726693836<br>USDT ERC20 5802.38340974603 | | | |
| 3.1.559850 | TONG LE | ADDRESS REDACTED | | | BAT 0.00450528127689117<br>BTC 3.94317922013996E-07<br>SGB 3519.96689166664<br>XLM 1.79712171865594<br>XRP 0.000000131907123346 | | | |
| 3.1.559851 | TONG LEE LIM | ADDRESS REDACTED | | | BTC 0.00154290464603616 | | | |
| 3.1.559852 | TONG LENG TAN | ADDRESS REDACTED | | | MATIC 2024.47604288245<br>BTC 0.000000034446151513 | | | |
| 3.1.559853 | TONG LI | ADDRESS REDACTED | | | ETH 0.000008624110047724 | | | |
| 3.1.559854 | TONG LI | ADDRESS REDACTED | | | ETH 0.000846756725618976 | | | |
| 3.1.559855 | TONG LIU | ADDRESS REDACTED | | | ADA 0.0121325700386338<br>BTC 0.000011164943790844<br>DOGE 19.4238425700063<br>ETH 0.000102565727221479<br>BTC 0.000811140293323943<br>DOT 0.0216637007578825<br>ETH 0.001458338127193361<br>MATIC 7.49916280500576<br>USDC 108.999914053238 | BTC 0.000000006911828718<br>ETH 0.000714441416940796<br>USDC 0.000000642794851419 | | |
| 3.1.559856 | TONG LIU | ADDRESS REDACTED | | | ETH 0.001861751597465088 | | | |
| 3.1.559857 | TONG LYE PAU | ADDRESS REDACTED | | | ADA 9272.85305103632<br>BNB 58.262101505817<br>BTC 0.510043744223664<br>CEL 820.428056105874<br>ETC 183.717327243349<br>LTC 29.5953103473806 | | | |
| 3.1.559858 | TONG MAI | ADDRESS REDACTED | | | ADA 346.972101190596<br>MATIC 116.923903967906 | | | |
| 3.1.559859 | TONG SHAN CHAN | ADDRESS REDACTED | | | BTC 0.000000006147673193<br>CEL 3.24441381945017 | | | |
| 3.1.559860 | TONG TANG | ADDRESS REDACTED | | | CEL 214.569854429456 | | | |
| 3.1.559861 | TONG TAU TAY | ADDRESS REDACTED | | | ETH 0.000954913384581786 | | | |
| 3.1.559862 | TONG TONG | ADDRESS REDACTED | | | BTC 1.04404785892125<br>USDT ERC20 28.5211541588957 | | | |
| 3.1.559863 | TONG TRAN | ADDRESS REDACTED | | | BTC 0.353240415558646<br>ETH 3.23055112810645<br>USDT ERC20 286.068286183399 | | | |
| 3.1.559864 | TONG TRUONG | ADDRESS REDACTED | | | BTC 0.008065867617741576<br>LTC 0.276777572049925<br>MATIC 425.605889700678<br>USDC 4.17719105481804 | BTC 0.0032098 | | |
| 3.1.559865 | TONG WAI CHING | ADDRESS REDACTED | | | BTC 0.000000005357123791<br>CEL 0.0161438487488194<br>USDC 0.000000372194516298<br>USDT ERC20 0.000000530078093242 | | | |
| 3.1.559866 | TONG WU | ADDRESS REDACTED | | | ADA 361.008457928484<br>BTC 3.40674048662213<br>CEL 1144.75721569999<br>COMP 1.11419984428639<br>DASH 11.8042036538472<br>ETH 14.7689685108987<br>LTC 2.14014201344966<br>USDC 111275.87555431 | | | |
| 3.1.559867 | TONG WU | ADDRESS REDACTED | | | BTC 0.0214108374446276<br>ETH 1.71583002566229<br>SNX 90.7968060642573<br>USDC 68747.1369904491 | BTC 0.00000018 | | |
| 3.1.559868 | TONG XIAO | ADDRESS REDACTED | | | BTC 0.00466401754891353<br>CEL 4.29809419600591 | | | |
| 3.1.559869 | TONG XU | ADDRESS REDACTED | | | BTC 0.030591640889358<br>ETH 0.523914086382703<br>USDC 6553.97239858531 | ETH 0.167912121108613 | | |
| 3.1.559870 | TONG YAN CHAN | ADDRESS REDACTED | | | BTC 0.000000007388004383<br>CEL 0.0266854745614388<br>ETH 1.97283203862823<br>THKD 10217.2649900396<br>USDC 0.000000990301306384<br>USDT ERC20 1.03482199038761 | | | |
| 3.1.559871 | TONG YANG | ADDRESS REDACTED | | | ADA 498.225346037896<br>BTC 0.000956126253971502<br>DOT 23.8730964219238<br>ETH 2.10074373982892<br>MATIC 493.037185481854 | SOL 6.322898707 | | |
| 3.1.559872 | TONG YEN | ADDRESS REDACTED | | | MATIC 19.7041179269168 | | | |
| 3.1.559873 | TONG YONG QIN | ADDRESS REDACTED | | | ETH 0.0160622233603761 | | | |
| 3.1.559874 | TONG YOUNG HUANG | ADDRESS REDACTED | | | ADA 1271.2502725760<br>BTC 0.4864817417642<br>ETH 2.36449802356774 | | | |
| 3.1.559875 | TONG YUN | ADDRESS REDACTED | | | CEL 0.0134639835814112 | | | |
| 3.1.559876 | TONG ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00121538503719878<br>CEL 0.158958205678<br>ETH 0.1252870039361456 | | | |
| 3.1.559877 | TONGA KAALI | ADDRESS REDACTED | | | BTC 0.0159387489853142 | | | |
| 3.1.559878 | TONGBO HUANG | ADDRESS REDACTED | | | BTC 0.083733967518753<br>USDC 123.737037126799 | | | |
| 3.1.559879 | TONGHAI FU | ADDRESS REDACTED | | | CEL 0.0101236919205187<br>USDT ERC20 22.8805306809284 | | | |
| 3.1.559880 | TONGOLEII MALUNGAHU | ADDRESS REDACTED | | | ADA 45.6643242654685<br>XLM 138.208957570308 | | | |
| 3.1.559881 | TONGUJI ZABAL | ADDRESS REDACTED | | | BTC 0.000002164669468931 | | | |
| 3.1.559882 | TONI ALEKSIC | ADDRESS REDACTED | | | ETH 0.005471132749459 | | | |
| 3.1.559883 | TONI ALLOWAY | ADDRESS REDACTED | | | BTC 0.000852482210744182<br>ETH 0.229326383942571 | | | |
| 3.1.559884 | TONI ANDONOVSKI | ADDRESS REDACTED | | | BNB 0.000004808566036623<br>BTC 0.000000166827046526<br>CEL 0.008017084349906<br>ETH 0.001085307114760340<br>LUNC 0.145142203237679<br>USDC 6.9824121709847S | | | |
| 3.1.559885 | TONI ANDY SCHUAWIEN | ADDRESS REDACTED | | | BTC 0.00904632202047077 | | | |
| 3.1.559886 | TONI ASHE | ADDRESS REDACTED | | | BTC 0.000000226629261626<br>CEL 3.33314344724047<br>ETH 0.000001276617109367 | | | |
| 3.1.559887 | TONI BATTLE-GAINES | ADDRESS REDACTED | | | BTC 0.000008763659395505 | | | |
| 3.1.559888 | TONI BERND FREISLEBEN | ADDRESS REDACTED | | | BTC 0.000001465133412B | | | |
| 3.1.559889 | TONI BEROS | ADDRESS REDACTED | | | CEL 0.282145784024149<br>LUNC 0.007108889202016<br>XLM 20.6695043 | | | |
| 3.1.559890 | TONI BIOKŠIĆ | ADDRESS REDACTED | | | BTC 0.00084470<br>CEL 24.551505059297 | | | |
| 3.1.559891 | TONI BOBAN | ADDRESS REDACTED | | | ETH 0.034166<br>BTC 0.000923633945394761<br>CEL 11.39142802487<br>ETH 0.195 | | | |
| 3.1.559892 | TONI BÖHMERT | ADDRESS REDACTED | | | ETH 0.00116880903328948 | | | |
| 3.1.559893 | TONI BURCUL | ADDRESS REDACTED | | | ETH 0.649360987426052<br>CEL 1655.51965517532 | | | |
| 3.1.559894 | TONI CHANG | ADDRESS REDACTED | | | USDT ERC20 321.819598504467 | | | |
| 3.1.559895 | TONI CHIODO | ADDRESS REDACTED | | | BTC 0.00374151470062473<br>USDC 107.765181161523 | | | |
| 3.1.559896 | TONI CORSEY | ADDRESS REDACTED | | | BTC 0.00862496252834337<br>DOT 6.93758234682804<br>ETH 0.06767585489620545<br>MATIC 96.8812296678675<br>SNX 7.27298669097425<br>USDC 80.038218148910T | | | |
| 3.1.559897 | TONI DAVES | ADDRESS REDACTED | | | USDC 54733.6800711625 | | | |
| 3.1.559898 | TONI DAVIS | ADDRESS REDACTED | | | AAVE 0.000491060306239933<br>LINK 0.016279916642491S<br>SNX 0.000156675299659408<br>UNI 0.000002805124275599 | | | |
| 3.1.559899 | TONI DOBRZANSKI | ADDRESS REDACTED | | | BTC 0.000131754190411788<br>ETH 0.001356718158133244<br>XRP 1.39235830337701 | | | |
| 3.1.559900 | TONI DUDEV | ADDRESS REDACTED | | | BTC 0.00151251285584597<br>CEL 59.9010978890288<br>ETH 0.253620784094789<br>MATIC 1131.88919311884<br>XRP 223.494824629643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559901 | TONI DUGANDZIC | ADDRESS REDACTED | | | ADA 0.004608694407341131<br>BNB 0.0753111502896849<br>BTC 0.0022740117080378<br>CEL 3.0049646724506<br>USDC 0.12255945760949 | | | |
| 3.1.559902 | TONI ERNESAK | ADDRESS REDACTED | | | BTC 0.14237856873201.4<br>CEL 884.30281614812<br>ETH 0.994<br>USDT ERC20 111.90381 | | | |
| 3.1.559903 | TONI FAYINGERSH | ADDRESS REDACTED | | | BTC 0.31835680838276.7<br>ETH 2.33741280196826<br>USDC 5104.42379411561 | | | |
| 3.1.559904 | TONI FENTON | ADDRESS REDACTED | | | BTC 0.00000000142354122.1<br>CEL 0.0949765915735892<br>BTC 0.05364589969367.02<br>ETH 2.1115351327196.2 | | | |
| 3.1.559905 | TONI FERNANDEZ BALIÑAS | ADDRESS REDACTED | | | | | | |
| 3.1.559906 | TONI FODOR | ADDRESS REDACTED | | | BTC 0.00000000823904202<br>CEL 42.8804506192226<br>ETH 0.00069195973152277<br>MATIC 3.80760754643074<br>PAXG 0.00872917757564922<br>SGB 10.8064056723045 | | | |
| 3.1.559907 | TONI FOSTER | ADDRESS REDACTED | | | BTC 0.024356109447651.5<br>ETH 0.0579788549105119 | | | |
| 3.1.559908 | TONI GALEOTE FERRAMON | ADDRESS REDACTED | | | BTC 0.14559731661467.3 | | | |
| 3.1.559909 | TONI GEORG SCHLUMBERGER | ADDRESS REDACTED | | | BTC 0.00003882273589108.8 | | | |
| 3.1.559910 | TONI GOMES | ADDRESS REDACTED | | | ADA 144.2<br>BTC 0.00087542288237136.9<br>CEL 3.876559187917.91<br>DOT 5.7477 | | | |
| 3.1.559911 | TONI GONZALES | ADDRESS REDACTED | | | BTC 0.00051643391268739.5<br>GUSD 26.701196366143.5 | GUSD 0.0053409910691205.9 | | |
| 3.1.559912 | TONI GRANCIC | ADDRESS REDACTED | | | ADA 0.19592053978176 | | | |
| 3.1.559913 | TONI GÜNTER FÜRST | ADDRESS REDACTED | | | BTC 0.00035022134763735.8 | | | |
| 3.1.559914 | TONI GUTIÉRREZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000003268020841.5<br>ETH 0.00040554922409651.3<br>PAXG 0.00000742213927609.9<br>USDC 0.2146341153923.66<br>USDT ERC20 0.81145629644980.7 | | | |
| 3.1.559915 | TONI HEISKANEN | ADDRESS REDACTED | | | BTC 0.00000010632829280.3<br>ETH 0.00000412945530645.5<br>USDT ERC20 0.00398600096303085 | | | |
| 3.1.559916 | TONI HIDALGO | ADDRESS REDACTED | | | BTC 0.00101705793334332<br>CEL 46.54713359543.7<br>ETH 0.11665374<br>USDC 1416.998258 | | | |
| 3.1.559917 | TONI HIETANEN | ADDRESS REDACTED | | | AVAX 1.11643333257469<br>BTC 1.0303209169481<br>DOT 75.0957298268126<br>ETH 9.34470430661983<br>LUNC 37.622950234513 | | | |
| 3.1.559918 | TONI HOANG | ADDRESS REDACTED | | | BTC 0.00455944361087341 | | | |
| 3.1.559919 | TONI HOOD | ADDRESS REDACTED | | | BTC 0.00051967474761339<br>ETH 0.00371883494412248<br>LTC 0.00449461783546.2 | BTC 0.115114286697112<br>ETH 3.07779520188691<br>LTC 10.9607994765591 | | |
| 3.1.559920 | TONI HUOTARI | ADDRESS REDACTED | | | BCH 0.0070125768899361<br>BNT 12.3854369376907<br>BTC 0.00067941267917.0283<br>CEL 36.6839830148893<br>DOT 0.023622715224050.6<br>MATIC 0.5965910845481196<br>SNX 18.4739536513126<br>UNI 0.00116399883596447 | | | |
| 3.1.559921 | TONI IVOŠ | ADDRESS REDACTED | | Yes | ADA 210<br>BTC 0.00068748703012178.5<br>CEL 130.167882614396<br>ETH 0.0302257096984.69<br>MATIC 2708.84286095895<br>USDC 9.8806 | | | ETH 0.804339685024842 |
| 3.1.559922 | TONI JANSSEN | ADDRESS REDACTED | | | BTC 0.00000101172995199 | | | |
| 3.1.559923 | TONI JEAN SPRAGUE | ADDRESS REDACTED | | | BTC 0.493825264328776 | BTC 0.00123842<br>DOGE 69.80802792 | | |
| 3.1.559924 | TONI JELENIC | ADDRESS REDACTED | | | CEL 0.0986193557738579 | | | |
| 3.1.559925 | TONI JOKINEN | ADDRESS REDACTED | | | BTC 0.00000014376624558.3<br>ETH 0.00216753796558294<br>XRP 0.2310018823668.04 | | | |
| 3.1.559926 | TONI JORGO | ADDRESS REDACTED | | | AAVE 0.00891245423232247<br>BTC 0.00081502790375423.7<br>CEL 1.47893253871494<br>ETH 6.11284076715598.06<br>LTC 0.0923045760929324<br>MATIC 0.0396230877098651 | | | |
| 3.1.559927 | TONI JOSHEVSKI | ADDRESS REDACTED | | | BTC 0.0000098<br>CEL 0.321249899152557 | | | |
| 3.1.559928 | TONI JOVEVSKI | ADDRESS REDACTED | | | BTC 0.233469183581075<br>MCDAI 0.03406399047180.63 | | | |
| 3.1.559929 | TONI KAHN-HOSKINS | ADDRESS REDACTED | | | BTC 0.13788229387627.7<br>ETH 33.495760407715.7 | | | |
| 3.1.559930 | TONI KALMAR | ADDRESS REDACTED | | | CEL 1.10123259500431 | | | |
| 3.1.559931 | TONI KENNY-DOWALL | ADDRESS REDACTED | | | BTC 0.022770814799196.2<br>CEL 110.07415120900.8<br>ETH 0.305244241505319 | | | |
| 3.1.559932 | TONI KING | ADDRESS REDACTED | | | ADA 527.97452439595<br>ETH 3.65029333341499 | | | |
| 3.1.559933 | TONI KOIVUNIEMI | ADDRESS REDACTED | | | ADA 0.00170852870713358<br>BTC 0.00000128993448737.6<br>CEL 19.6410982858346<br>DOT 0.00831286333162113<br>MATIC 0.041297951952169.1<br>USDC 0.08865298211504096<br>XLM 0.00354619675526277<br>XTZ 0.0332668162720717 | | | |
| 3.1.559934 | TONI KOLOVRAT | ADDRESS REDACTED | | | BTC 0.00113790556455949<br>CEL 0.879012356227.51<br>USDC 0.86189547520378.78 | | | |
| 3.1.559935 | TONI KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.00107388316151202<br>CEL 10.5550537497959<br>DOT 31.06157957 | | | |
| 3.1.559936 | TONI KRISTIAN STUBIN | ADDRESS REDACTED | | | BTC 0.00423522485301058 | | | |
| 3.1.559937 | TONI KUSCHAN | ADDRESS REDACTED | | | BTC 0.00144773702657435 | | | |
| 3.1.559938 | TONI LEHTONEN | ADDRESS REDACTED | | | ADA 0.00496462814991191<br>BTC 0.00000012562938092.72<br>USDT ERC20 0.48872501230864.9 | | | |
| 3.1.559939 | TONI LEPUR | ADDRESS REDACTED | | | BTC 0.242151939602901 | | | |
| 3.1.559940 | TONI LINNUSMÄKI | ADDRESS REDACTED | | | BTC 0.00000000675346368.4<br>CEL 1024.88106213581<br>ETH 3.66655460925071 | | | |
| 3.1.559941 | TONI LORENTE | ADDRESS REDACTED | | | ETH 0.00000152622234857<br>MATIC 0.06762001124393.08<br>USDC 0.00181581295383806 | | | |
| 3.1.559942 | TONI LUNDIN | ADDRESS REDACTED | | | BTC 0.00958912511551938 | | | |
| 3.1.559943 | TONI LYNNE KRIEGER | ADDRESS REDACTED | | | BTC 0.00145565548428451<br>USDC 458.269771678563 | | | |
| 3.1.559944 | TONI MAHLA | ADDRESS REDACTED | | | AAVE 97.3239521246986<br>BNT 0.466421773489589<br>BTC 0.00000000003890724<br>CEL 85.9235052041119<br>ETH 3.31734776771428<br>LINK 584.148034320562<br>MATIC 6.09811389970734<br>SNX 8160.31971070469 | | | |
| 3.1.559945 | TONI MARIC | ADDRESS REDACTED | | | BTC 0.00000771729575719.3<br>DOT 0.00814034672760915<br>ETH 0.00015650171145433.6 | | | |
| 3.1.559946 | TONI MARIE IOWA | ADDRESS REDACTED | | | DOGE 6.85110766112835<br>XLM 27.9967437860001 | | | |
| 3.1.559947 | TONI MATKOVIC | ADDRESS REDACTED | | | BTC 0.03988503461146.64<br>ETH 0.61007111309497.1<br>SOL 6.17404800135352<br>USDT ERC20 245.049735793935 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559948 | TONI MEUER | ADDRESS REDACTED | | | ADA 100<br>BTC 0.04946222549854516<br>CEL 53.78888374933208<br>ETH 0.99995736 | | | |
| 3.1.559949 | TONI MERILUOTO | ADDRESS REDACTED | | | BTC 0.0865452335206592<br>CEL 70.20975475952891<br>ETH 2.664791939289<br>LINK 0.00713608567736707<br>LTC 0.00129071728891348<br>XLM 0.26635760600612<br>XRP 0.0754460480733576 | | | |
| 3.1.559950 | TONI MESTROVIC | ADDRESS REDACTED | | | ADA 236.409711860272<br>BTC 0.1148715808092024<br>LTC 15.827802489796<br>MANA 21.3289180064403<br>XRP 289.619831839399 | | | |
| 3.1.559951 | TONI METTOVAARA | ADDRESS REDACTED | | | AVAX 6.5526854140482<br>BTC 0.0374336964556019<br>DOT 51.7677611478672 | | | |
| 3.1.559952 | TONI MORETTO | ADDRESS REDACTED | | | CEL 16.09748911832<br>USDC 101.0101 | | | |
| 3.1.559953 | TONI NICKLO | ADDRESS REDACTED | | | BTC 0.00505072660042383<br>DOGE 410.554020341943<br>LTC 0.125041708668486 | | | |
| 3.1.559954 | TONI NIEMINEN | ADDRESS REDACTED | | | CEL 0.17254328654929 | | | |
| 3.1.559955 | TONI NINOV | ADDRESS REDACTED | | | BTC 0.00223096952652338<br>CEL 1.00368965232<br>USDC 0.370019702955842 | | | |
| 3.1.559956 | TONI NUOTIO | ADDRESS REDACTED | | | BTC 0.00162211096610328<br>CEL 3.2443842598660B<br>ETH 0.040065862741426<br>LTC 0.22006308<br>USDT ERC20 33.46<br>XRP 106.450612 | | | |
| 3.1.559957 | TONI OEHRLI | ADDRESS REDACTED | | | BCH 1.72040007<br>BTC 0.0625<br>CEL 589.970363782781<br>ETC 83.94350918<br>ETH 1.1667201<br>LINK 36.50672804<br>LTC 9.92<br>MATIC 3561.80450095<br>SNX 283.92365798<br>UNI 42<br>XLM 2458.6038862<br>XRP 8154.614682<br>ZRX 919.47791427 | | | |
| 3.1.559958 | TONI OLLIKAINEN | ADDRESS REDACTED | | | AAVE 0.00896407343860B1<br>CEL 17.199068614390T<br>COMP 2.089813913771B9<br>SNX 91.4714125688S5<br>USDC 2.80306145605513<br>ZRX 297.354615400598 | | | |
| 3.1.559959 | TONI OLUWATOFHINTI | ADDRESS REDACTED | | | ADA 0.0228230853415694<br>BTC 4.3256012418789E-06<br>DOT 3.82639954377864<br>ETH 0.00007330682038738B<br>ETH 0.00001148147185208B | | | |
| 3.1.559960 | TONI PALINIC | ADDRESS REDACTED | | | CEL 0.0711111100319962<br>SGB 4.07269477 | | | |
| 3.1.559961 | TONI PALLENT | ADDRESS REDACTED | | | BTC 0.0190098<br>CEL 450.795396620148<br>ETH 0.0442376<br>TAUD 198.781004858974 | | | |
| 3.1.559962 | TONI PEER DISHUR | ADDRESS REDACTED | | | BTC 0.000658764149837372 | | | |
| 3.1.559963 | TONI PEKKA MAHHONEN | ADDRESS REDACTED | | | CEL 41.5130273163428 | | | |
| 3.1.559964 | TONI PILIPOVIC | ADDRESS REDACTED | | | ADA 1030.26395329739 | | | |
| 3.1.559965 | TONI POWER | ADDRESS REDACTED | | | BTC 0.00889253860566581<br>USDC 291.878798068899 | | | |
| 3.1.559966 | TONI PRSKALO | ADDRESS REDACTED | | | ADA 224.648836226635<br>BTC 0.00106005095065484 | | | |
| 3.1.559967 | TONI PUUSTINEN | ADDRESS REDACTED | | | BTC 0.000561523334509173<br>CEL 14.8401062081621<br>ETH 0.201605133482B6 | | | |
| 3.1.559968 | TONI RESLER | ADDRESS REDACTED | | | ADA 147.822661<br>BTC 0.00118407653870746<br>CEL 5.17053927523338<br>MATIC 150.56542318 | | | |
| 3.1.559969 | TONI RICHARDS | ADDRESS REDACTED | | | BTC 0.06796299364698B9<br>COMP 0.09291423312086619<br>DOT 75.2301274582307<br>EOS 4.20150898012411<br>MCDAI 31.8507238152379<br>USDC 2212.72181191234<br>XLM 132.20546122982 | | | |
| 3.1.559970 | TONI RIKKOLA | ADDRESS REDACTED | | Yes | ADA 0.00000004290744549<br>BNB 0.00184082942287651<br>BTC 4.155737142759996-07<br>CEL 0.57431972007304T<br>ETH 0.248000770669566<br>USDC 0.365196275998492 | | | ETH 1.48789466502009 |
| 3.1.559971 | TONI ROA | ADDRESS REDACTED | | | BNB 0.0015390584933248B4<br>BTC 0.00000196161787675T | | | |
| 3.1.559972 | TONI ROGERS | ADDRESS REDACTED | | | BTC 0.0053430730631285<br>CEL 1.06045480363526 | | | |
| 3.1.559973 | TONI ROSE HIDALGO | ADDRESS REDACTED | | | BTC 0.010556742282754B | | | |
| 3.1.559974 | TONI ROSSI | ADDRESS REDACTED | | | CEL 13.69769137505B<br>ETH 0.2538022440052B7 | | | |
| 3.1.559975 | TONI SANTOS | ADDRESS REDACTED | | | ADA 18.503794<br>BTC 0.0206787223526959<br>CEL 35.0566517623567<br>DOT 13.9783177529154<br>ETH 0.000002199854519433<br>LUNC 1<br>MATIC 17.1784285775908<br>USDC 775.164610038609 | | | |
| 3.1.559976 | TONI ŠARIĆ | ADDRESS REDACTED | | | BTC 0.00226864117569S8<br>CEL 0.0476643441944849<br>USDC 0.4249585250784B9<br>XLM 109.642253528769 | | | |
| 3.1.559977 | TONI SAUKKONEN | ADDRESS REDACTED | | | ADA 0.150218077313297<br>DOT 0.0151170612940055<br>MATIC 0.8085433039455Z1 | | | |
| 3.1.559978 | TONI SCAGLIONE | ADDRESS REDACTED | | | BTC 0.0009393614615900S1<br>ETH 0.027831823341783S | BTC 0.000000005442924212 | | |
| 3.1.559979 | TONI SCHMAHL | ADDRESS REDACTED | | | CEL 0.0026044191994233B | | | |
| 3.1.559980 | TONI STEFFEN WEBER | ADDRESS REDACTED | | | ETH 0.008585329478077Z2 | | | |
| 3.1.559981 | TONI STETSON | ADDRESS REDACTED | | | BTC 3.9049008893964<br>ETH 34.690829726703S | | | |
| 3.1.559982 | TONI SUDIMAC | ADDRESS REDACTED | | | ADA 0.0632088432960475<br>BTC 0.000099475820557516<br>DOT 0.04088273713866496<br>EOS 0.01042256915625B<br>ETH 0.00946088672491Z5<br>LTC 0.00348724866224426<br>MANA 0.024365409446717<br>MATIC 2.56349810831164<br>UNI 0.00297749530226352<br>USDC 1.5666619733443<br>XLM 0.025180022543865 | BTC 0.0740128455519214<br>MATIC 1714.96796811715 | | |
| 3.1.559983 | TONI TAPANI RAUNIO | ADDRESS REDACTED | | | BTC 0.0017449384308185 | | | |
| 3.1.559984 | TONI TAYLOR | ADDRESS REDACTED | | | BTC 0.0017644913701090S | | | |
| 3.1.559985 | TONI THOMAS | ADDRESS REDACTED | | | BTC 0.00011429667197491<br>CEL 197.816862640823<br>DASH 0.01955007 | | | |
| 3.1.559986 | TONI VERTANEN | ADDRESS REDACTED | | | USDC 1392.98364785443 | | | |
| 3.1.559987 | TONI VUKŠIĆ | ADDRESS REDACTED | | | BTC 0.000000009538717217<br>CEL 0.0597593952782023 | | | |
| 3.1.559988 | TONI WENDLER | ADDRESS REDACTED | | | BTC 0.000001824063632206 | | | |
| 3.1.559989 | TONI WESEN | ADDRESS REDACTED | | | BTC 0.00015501423270059<br>ETH 0.000063974445884192<br>LTC 0.00116389411088535<br>USDC 2191.05061001164 | | BTC 0.00000018023125945 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.559990 | TONI XAVIER | ADDRESS REDACTED | | | BTC 1.55566212303751<br>ETH 3.78602868821161 | | | |
| 3.1.559991 | TONIA BENNETT | ADDRESS REDACTED | | | BAT 20.4835210316986<br>BTC 0.000478629869742311<br>SNX 6.03467657485325<br>ZRX 13.2148230629075 | | | |
| 3.1.559992 | TONIA EZE | ADDRESS REDACTED | | | BTC 0.0000000875106711<br>CEL 2.79923566916892 | | | |
| 3.1.559993 | TONIA FURNISS-ROE | ADDRESS REDACTED | | | BTC 0.024460023253211 | | | |
| 3.1.559994 | TONIA GILSON | ADDRESS REDACTED | | | ADA 889.737837981328<br>BTC 0.000033413473113341<br>DOT 49.6943616353216<br>SNX 57.4497637089599 | | | |
| 3.1.559995 | TONIA INGLE | ADDRESS REDACTED | | | BTC 0.00120825763754229<br>MCDAI 0.00793079615740587 | | | |
| 3.1.559996 | TONIA INGLE | ADDRESS REDACTED | | | CEL 1.0630881764291 6 | | | |
| 3.1.559997 | TONIA LOUW | ADDRESS REDACTED | | | CEL 0.586772693067761 | | | |
| 3.1.559998 | TONIA MALUA | ADDRESS REDACTED | | | ADA 0.218347871198859<br>BTC 0.0000002511119899921<br>USDT ERC20 0.558839708398893 | | | |
| 3.1.559999 | TONIA MAZZAROTTA | ADDRESS REDACTED | | | ADA 3041.76716391769<br>AVAX 29.9604783<br>BTC 1.50855083068236<br>CEL 4726.05742568932<br>DOT 252.55285497<br>ETH 10.212233713<br>LINK 203.799919<br>LTC 12.20923781<br>LUNC 321.583<br>MATIC 9940<br>SNX 50.70843225<br>TAUD 3996.74 | | | |
| 3.1.560000 | TONIA NIEDERBERGER | ADDRESS REDACTED | | | CEL 7.12462917502947<br>ETH 0.517963861901031<br>USDT ERC20 5 | | | |
| 3.1.560001 | TONIA POWELL | ADDRESS REDACTED | | | BTC 0.00068572551607712<br>CEL 151.745114792768 | | | |
| 3.1.560002 | TONIA VOGEL | ADDRESS REDACTED | | | ETC 0.0184349882234641<br>DOT 7.31439844464866<br>ETH 0.0627870215055541 | | | |
| 3.1.560003 | TONIA WATERMAN | ADDRESS REDACTED | | | CEL 3.06547029652 | | | |
| 3.1.560004 | TONIA WESTHOF | ADDRESS REDACTED | | | ADA 27.0852682221681<br>AVAX 0.424093138910265<br>BCH 0.0234081264036203<br>BNB 0.155158041639536<br>BTC 14.986618733690 6<br>BUSD 626.468162624533<br>DOT 4.8650052900290 6<br>ETH 263.241728683043<br>LINK 0.644939186954887<br>LTC 0.0969648970180964<br>LUNC 629.772059133958<br>MANA 0.00970378237665158<br>MATIC 54.7219361117818<br>XLM 19.0736127744865<br>XRP 4509.2355117527 | | | |
| 3.1.560005 | TONIA WILLEKES | ADDRESS REDACTED | | | AVAX 7.1364546773397<br>BNT 167.07417357676 03<br>BTC 0.0021183481762229<br>SNX 40.204555632069 3 | AVAX 0.82610491532424 6 | | |
| 3.1.560006 | TONIA ZEV | ADDRESS REDACTED | | | BTC 1.688953924637 23<br>ETH 0.20227480852598 6 | | | |
| 3.1.560007 | TONIETTE SMITH | ADDRESS REDACTED | | | BTC 0.0029606383399501<br>CEL 12.8055515619114<br>XRP 301.167710940086 | | | |
| 3.1.560008 | TONU TRISIKO | ADDRESS REDACTED | | | CEL 0.100302431088234 | | | |
| 3.1.560009 | TONINHO MONAGO | ADDRESS REDACTED | | | | BTC 0.000495 | | |
| 3.1.560010 | TONINO PUGGIONI | ADDRESS REDACTED | | | BTC 0.99999961<br>CEL 689.595145019238 | | | |
| 3.1.560011 | TONINO ŠPARADA | ADDRESS REDACTED | | | BTC 0.0416832683163119<br>ETH 0.235133107623165 | | | |
| 3.1.560012 | TONINO URGESI | ADDRESS REDACTED | | | CEL 8.34594181259469<br>LUNC 13.2172172550682<br>SOL 2.67526570833462 | | | |
| 3.1.560013 | TONIO CASTRO | ADDRESS REDACTED | | | ETH 0.0180907542800034<br>LINK 0.00009979894882309<br>LUNC 0.28731766180561 4<br>MATIC 0.0111764880206631<br>USDC 0.0395622101556288 | ETH 0.00000074597249598 15<br>LINK 0.00002570920667956 6<br>LUNC 0.000000203757290843<br>USDC 22.1512849762101 | | |
| 3.1.560014 | TONIO MONTESIN | ADDRESS REDACTED | | | ADA 0.0000007958685287 49<br>BNB 0.0000008001853032 47<br>BTC 0.000000319688621037<br>CEL 0.272779043614 96<br>USDC 0.0000002964684 83168 | | | |
| 3.1.560015 | TÕNIS HAAVISTE | ADDRESS REDACTED | | | BTC 0.0154358672212 99 | | | |
| 3.1.560016 | TONIS KOINT | ADDRESS REDACTED | | | AVAX 0.0334021440981 83<br>BTC 0.00000231549314472 2<br>CEL 0.453083986558587<br>ETH 8.70741965690599 E-05<br>MATIC 0.0000008317700723 4<br>USDC 0.374451330233466 | | | |
| 3.1.560017 | TÕNIS KRUZMAN | ADDRESS REDACTED | | | CEL 59.74183451707 34 | | | |
| 3.1.560018 | TÕNIS SÄREKANNO | ADDRESS REDACTED | | | CEL 2.280854164475487 | | | |
| 3.1.560019 | TÕNIS TUISK | ADDRESS REDACTED | | | BTC 0.0374854661787168 | | | |
| 3.1.560020 | TONISHA COOK | ADDRESS REDACTED | | | UNI 1.88553106690963 | | | |
| 3.1.560021 | TONIUS JANSE VAN VUUREN | ADDRESS REDACTED | | | BTC 0.0344574843646048<br>ETH 0.308253890015383<br>XRP 86.6970878516593 | | | |
| 3.1.560022 | TONJA BUCKNER | ADDRESS REDACTED | | Yes | BTC 0.000734243943483956<br>ETH 2.89917573393472<br>GUSD 3.30998567610022 | | | BTC 0.8232842173884668 |
| 3.1.560023 | TONJA SMITH | ADDRESS REDACTED | | | ADA 15.4176195435796<br>ETH 0.0103027275677397 | | | |
| 3.1.560024 | TONMOY MOHAMMED | ADDRESS REDACTED | | Yes | BTC 0.00516165765160329<br>CEL 10.7200601737465<br>ETH 2.19074269181816<br>USDT ERC20 26.313648 | | | BTC 0.15368840600987 7 |
| 3.1.560025 | TONMOYDIP NATH | ADDRESS REDACTED | | | BTC 0.00617721234859 19<br>CEL 0.098061570775072 2<br>ETH 0.180012077515347 | | | |
| 3.1.560026 | TONNAH SETTLES | ADDRESS REDACTED | | | USDC 0.0093699301286437 | | | |
| 3.1.560027 | TONNIE DE POORTER | ADDRESS REDACTED | | | CEL 0.4884588542129 72<br>ETH 0.025 | | | |
| 3.1.560028 | TONNOIR DAVID | ADDRESS REDACTED | | | AAVE 3.58524798344853<br>CEL 13.931188276446 6<br>COMP 1.12401402366662<br>DASH 1.68674213346877<br>ETH 0.0075138149135318 6 | | | |
| 3.1.560029 | TONNY ABREU | ADDRESS REDACTED | | | BTC 0.0000383474910297901<br>CEL 0.0024256920149963<br>DOT 0.035446119567697 8<br>ETH 0.0001332278817872745<br>MATIC 0.0592938738934891<br>USDC 8.45208054 88829 | | | |
| 3.1.560030 | TONNY CHUNG | ADDRESS REDACTED | | | ADA 163.598981300867<br>BTC 0.160650977120601<br>ETH 16.6121513429076<br>USDC 1428.72115584373 | | | |
| 3.1.560031 | TONNY GOMBE | ADDRESS REDACTED | | | CEL 161.672895420671 | | | |
| 3.1.560032 | TONNY KOHAR | ADDRESS REDACTED | | | ADA 1.77044000909888<br>BAT 408.132981046933<br>BTC 1.03678799941863<br>CEL 1035.08653322577<br>ETH 10.2267189396673<br>LTC 41.7019330423881<br>OMG 0.0182137860905513<br>XLM 1026.32395243315 | | | |
| 3.1.560033 | TONNY LANG | ADDRESS REDACTED | | | BTC 0.00066144645011885 6<br>CEL 1085.7156257752<br>DASH 0.0000000089260863 17<br>LTC 0.000000083039515894<br>USDC 0.0000002719561953357<br>XLM 0.000000057869270 8<br>XRP 0.0000007469618076 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560034 | TONNY MA | ADDRESS REDACTED | | | AVAX 20.572621310754<br>BTC 0.000517082070201529<br>ETH 8.9293360535598<br>LINK 201.51787613929<br>SNX 183.36787651912341 | | | |
| 3.1.560035 | TONNY MUTEMBEI | ADDRESS REDACTED | | | BTC 0.00010429<br>CEL 0.0627039844426179 | | | |
| 3.1.560036 | TONNY RIBBINK | ADDRESS REDACTED | | | ADA 1.02543722861254<br>BTC 0.0000003<br>CEL 1.00605480714211 | | | |
| 3.1.560037 | TONNY TRAN | ADDRESS REDACTED | | | MATIC 0.168251763660104 | MATIC 119.45972648 | | |
| 3.1.560038 | TONNY VAES | ADDRESS REDACTED | | | ADA 0.0114415061265956<br>BNB 0.000050934236782621<br>BTC 0.000001456304004061<br>DOT 0.0154462845109462<br>USDT ERC20 0.574730258062395 | | | |
| 3.1.560039 | TOÑO CARRASCOSA | ADDRESS REDACTED | | | CEL 1.49663273363147<br>SNX 0.0148107732321808<br>USDC 0.0360470383824792 | | | |
| 3.1.560040 | TONTO DUTTA | ADDRESS REDACTED | | | BTC 0.0000021623033558S4<br>GUSD 0.926172116281357<br>USDC 5.76506554923513<br>XLM 0.00258783137096411 | BTC 0.00501606<br>GUSD 0.00449421937864692<br>USDC 0.00200098196114001<br>XLM 0.0046058068D255351 | | |
| 3.1.560041 | TÕNU RÕÕMUSAARE | ADDRESS REDACTED | | | BTC 0.00207498<br>CEL 2.23088060403145 | | | |
| 3.1.560042 | TONY ABAH | ADDRESS REDACTED | | | BTC 0.00129858296019423<br>ETH 0.000605328215284448 | | | |
| 3.1.560043 | TONY ABBASS NAGIM | ADDRESS REDACTED | | | BTC 0.0173521403807652<br>ETH 0.209590754071645<br>LINK 13.08023473371B5<br>USDC 26.8670607613762<br>XLM 187.040663810593 | | | |
| 3.1.560044 | TONY ABDELMALEK | ADDRESS REDACTED | | | BTC 0.0000116149381483288<br>ETH 0.000054314209664968<br>SGB 0.0125268414445377<br>XLM 1.28076544650563<br>XRP 0.0887202153908168 | | | |
| 3.1.560045 | TONY ADIB NASSIF | ADDRESS REDACTED | | | ETH 0.0016376797626788T | | | |
| 3.1.560046 | TONY ADRAH | ADDRESS REDACTED | | | ETH 0.00149749946936417 | | | |
| 3.1.560047 | TONY AKUTA | ADDRESS REDACTED | | | XLM 211.284314769847<br>BCH 0.699299 | | | |
| 3.1.560048 | TONY AJALA | ADDRESS REDACTED | | | CEL 3.92697991614155<br>USDT ERC20 4.296081<br>CEL 4.24746317146827 | | | |
| 3.1.560049 | TONY ALAGNA | ADDRESS REDACTED | | | ETH 0.0351531<br>MATIC 18.986<br>XRP 140.602893<br>BTC 0.0000031699518931781<br>USDC 1.186647980082512 | BTC 0.000005336847937839<br>LINK 1594.9921<br>USDC 0.65712662SS47672 | | |
| 3.1.560050 | TONY ALAN HULLINGER | ADDRESS REDACTED | | | ETH 0.000001228124874649 | ETH 0.00148514433461583 | | |
| 3.1.560051 | TONY ALIHWAYEK | ADDRESS REDACTED | | | ADA 0.132462578183341<br>BTC 0.0000031064038103S16<br>ETH 0.000000396480404081<br>LTC 0.000064728082406911<br>MATIC 208.123606317624<br>UMA 0.211191932972581<br>USDC 1.510727671958S9 | | | |
| 3.1.560052 | TONY ALLEN | ADDRESS REDACTED | | | DOT 3.20746679935S4<br>LTC 2.3102451913D144<br>MANA 8.26104162033088<br>MATIC 204.523409642497<br>SUSHI 12.2674737638001<br>ZEC 1.24316060210301 | | | |
| 3.1.560053 | TONY ALONSO | ADDRESS REDACTED | | | USDC 0.068715330027S273 | | | |
| 3.1.560054 | TONY AMBORSKI | ADDRESS REDACTED | | | ADA 0.0512728444446377<br>BTC 0.2059323871351441<br>LINK 0.0104686070851649<br>USDC 18.1723462766084 | | | |
| 3.1.560055 | TONY ANDREARCUANDIS MAYS | ADDRESS REDACTED | | | ETH 0.0016032127587705 | | | |
| 3.1.560056 | TONY ANDREAS BABCZYK | ADDRESS REDACTED | | | BTC 0.084408001472438S | | | |
| 3.1.560057 | TONY ANG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.560058 | TONY ANGUS | ADDRESS REDACTED | | | BTC 0.00183376910734258<br>CEL 24.4880221653079<br>DOT 0.14739890B281684 | | | |
| 3.1.560059 | TONY ANSTEE | ADDRESS REDACTED | | | BTC 0.000107208415231887<br>CEL 41.5086308354882<br>USDT ERC20 1080 | | | |
| 3.1.560060 | TONY ANTONIO OCHOA | ADDRESS REDACTED | | | ETH 0.0033113600480153S3 | ETH 0.0820681183357013 | | |
| 3.1.560061 | TONY APONTE | ADDRESS REDACTED | | | ETH 0.9950538760156981 | | | |
| 3.1.560062 | TONY ARETZ | ADDRESS REDACTED | | | BTC 0.00004496B24443155 | | | |
| 3.1.560063 | TONY ARMIJO | ADDRESS REDACTED | | | ETH 4.3560923749838E-05<br>MATIC 0.0747317378709164 | BTC 0.00000100442579108L<br>ETH 0.000022440346841355 | | |
| 3.1.560064 | TONY ARMSTRONG | ADDRESS REDACTED | | | ADA 0.00306623503024164<br>BTC 0.000758665711286568<br>DOT 0.00499077178129743<br>ETH 0.0000123403131453<br>MATIC 1.52068456489409<br>USDC 302433.93323505D3<br>XRP 2.31370309174802 | | | |
| 3.1.560065 | TONY ASABI | ADDRESS REDACTED | | | BAT 63.1260240474295<br>BCH 0.0162578942216495<br>BTC 0.00223176391387613<br>CEL 1.36258531713148<br>EOS 0.106828732926291<br>LTC 0.004554263717310089<br>SGB 0.0147486588667912<br>UNI 0.36700229872S107<br>USDC 0.0302250088113933<br>XLM 180.774081748992<br>XRP 0.099540273602495G<br>ZRX 68.347793581060G | | | |
| 3.1.560066 | TONY ASLETT | ADDRESS REDACTED | | | BTC 0.68416421012041G<br>CEL 58.584492552975L<br>ETH 2.80506255532259 | | | |
| 3.1.560067 | TONY AUBE | ADDRESS REDACTED | | | BTC 0.25665201034187<br>BUSD 1009.3.8762318399<br>CEL 2487.253470962Z7<br>DOT 1.0954047312045S<br>EOS 0.9428709260953L4<br>ETH 0.00000081474853911Z<br>SNX 68.5249276780147<br>USDC 30.82945532713377<br>ZRX 24924.2743378267 | | | |
| 3.1.560068 | TONY AUDOUARD | ADDRESS REDACTED | | | ADA 70.171166241218G<br>BTC 0.000002473699331681<br>CEL 1.74441046257606<br>XLM 1433.1600838513S | | | |
| 3.1.560069 | TONY AUGE | ADDRESS REDACTED | | | ADA 234.1862009540091<br>BTC 0.0144933555501088<br>CEL 0.4069605139120G5<br>ETH 0.17707444838041<br>USDC 677.072671068897 | | | |
| 3.1.560070 | TONY AUGUSTE | ADDRESS REDACTED | | | 1INCH 0.403155082B2287<br>BTC 1.597141879048<br>CEL 0.039507193040316Z<br>ETH 0.0000066727131B3611<br>SOL 0.0097241540637872L<br>USDC 0.004904105608408L | | | |
| 3.1.560071 | TONY AWAD | ADDRESS REDACTED | | | CEL 0.729041232332996<br>MCDAI 40 | | | |
| 3.1.560072 | TONY AWIMBO | ADDRESS REDACTED | | | BTC 0.03697325764004B<br>CEL 313.640855104796<br>ETH 0.650869508448821<br>USDC 0.000000885219113S6<br>XLM 776.872886236962 | | | |
| 3.1.560073 | TONY BAEG | ADDRESS REDACTED | | | BTC 0.008367513S5516239<br>LTC 1.72304960479746<br>MATIC 114.85740510S909<br>SOL 1.459150077664495<br>USDC 2067.204208224477 | BTC 0.002218205647968001 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560074 | TONY BALIAN | ADDRESS REDACTED | | | BTC 0.000061069460841392<br>SGB 0.173119114423571<br>USDT ERC20 0.424798997208483<br>XRP 1.1570011731545 | | | |
| 3.1.560075 | TONY BALJSTRERI | ADDRESS REDACTED | | | BTC 0.000003889940603029<br>CEL 1.259987862663249<br>ETH 0.000067730038709<br>LINK 0.000015988194160545<br>OMG 0.00006328251233258<br>SNX 1.579306719556 | | BTC 0.0000000003085729<br>CEL 1057.85289149545<br>LINK 0.0502833620911207<br>OMG 0.694039914213672<br>XRP 3.9617610513209 | |
| 3.1.560076 | TONY BARRON | ADDRESS REDACTED | | | DOT 7.23407098698039<br>MATIC 1314.52438609872 | | | |
| 3.1.560077 | TONY BAZEN | ADDRESS REDACTED | | | ADA 10.70224837722467<br>ETH 0.000428403925351827<br>MANA 0.041733949063936<br>MATIC 113.754484714366<br>SOL 5.45280056857837 | | ADA 10079.4472538169 | |
| 3.1.560078 | TONY BECKER | ADDRESS REDACTED | | | BTC 0.000046114875876929<br>DASH 0.021025414448426 | | | |
| 3.1.560079 | TONY BELL | ADDRESS REDACTED | | | BCH 2.8252951730013<br>BTC 0.0547480230222339<br>ETH 1.01921160171497<br>MATIC 127.22076038409<br>SNX 43.7015574650302<br>UMA 50.2286243246569<br>USDC 25.813564218173<br>XLM 1145.24637463699 | BTC 0.000017640434744319<br>USDC 0.38 | | |
| 3.1.560080 | TONY BENECH | ADDRESS REDACTED | | | BTC 0.000001311195058333<br>USDT ERC20 0.021327678155911 | | | |
| 3.1.560081 | TONY BENNETT | ADDRESS REDACTED | | | AAVE 13.91792364405289<br>BCH 0.0111095507162477<br>BNT 331.81713164223<br>BTC 0.00371094666130938<br>CEL 300.28015267939<br>COMP 8.04760673504<br>ETC 101.545679283291<br>ETH 0.003781706325906612<br>LINK 312.579111422242<br>LTC 0.01041709899210011<br>OMG 83.505174249488<br>UNI 316.632453765377<br>XLM 3878.64630350135<br>ZEC 17.7192621651375<br>ZRX 1607.20620170226 | | | |
| 3.1.560082 | TONY BERCOW | ADDRESS REDACTED | | | BTC 0.000311790261275545<br>ETH 0.264403437194597<br>LINK 17.77363069399571 | | | |
| 3.1.560083 | TONY BERGE | ADDRESS REDACTED | | | ETH 0.000070211210980508<br>XRP 0.092702657411853 | | | |
| 3.1.560084 | TONY BIRD | ADDRESS REDACTED | | | BTC 0.000000004639507408<br>CEL 0.000030705532366126<br>SNX 0.102180420264279<br>XRP 0.000000004417238 | | | |
| 3.1.560085 | TONY BIRSE | ADDRESS REDACTED | | | AAVE 0.0112013209006344<br>AVAX 0.0688447699213376<br>BTC 0.00104720972253924<br>CEL 23.44901454580829<br>DOT 0.358825610234811<br>ETH 0.0122176174996615<br>LINK 0.0148053221077305<br>LUNC 95.344024814602<br>MATIC 32.0181133529377<br>MCDAI 40<br>UNI 14.294477871695<br>XLM 0.37237102893547 | | | |
| 3.1.560086 | TONY BLEA SERRANO | ADDRESS REDACTED | | | BTC 0.0000015956750002097<br>CEL 194.22137713210<br>ETH 0.000002031217175044<br>LINK 0.01094354909494466<br>MATIC 0.11113868356280<br>SNX 0.0031251756389307<br>UNI 0.000031286831856115<br>USDC 3.51730401649203 | | | |
| 3.1.560087 | TONY BOCAERT | ADDRESS REDACTED | | | BTC 0.0000915946282038828<br>ETH 0.00118196755076649<br>LINK 0.002196585606420017 | | | |
| 3.1.560088 | TONY BOCANEGRA | ADDRESS REDACTED | | | BTC 0.00157450116632188<br>MATIC 0.262036958646237 | | | |
| 3.1.560089 | TONY BOGOVIC | ADDRESS REDACTED | | | CEL 1796.80315379727<br>DOT 0.000843639922102085<br>LINK 1002.21135770369<br>SGB 7998.43495455027<br>XRP 75441.9065054408 | | | |
| 3.1.560090 | TONY BONDOUI | ADDRESS REDACTED | | | BTC 0.047285096231031<br>CEL 96.6226709296846<br>ETH 0.189606952934883 | | | |
| 3.1.560091 | TONY BOWERS | ADDRESS REDACTED | | | ADA 0.186548460585834<br>AVAX 0.0594819950458225<br>BTC 0.000000946491422716<br>DOT 0.10232743214891<br>ETH 0.000015528642128847<br>LINK 18.91930442865569<br>LUNC 0.000253479500928826<br>MATIC 0.58645027182980<br>SNX 0.12581809024549<br>SOL 0.000143326583014<br>USDC 0.000201228566331583<br>XLM 0.0105667184113814 | LUNC 0.190634064795751<br>XLM 45.0515625023933 | | |
| 3.1.560092 | TONY BRANDT | ADDRESS REDACTED | | | BTC 0.00191064399113169<br>MATIC 1545.08949915953<br>USDC 534.579779991292 | | | |
| 3.1.560093 | TONY BRIDGES | ADDRESS REDACTED | | | AAVE 26.44074<br>ADA 11921.8054482336<br>BNB 0.0426594701604038<br>BTC 1.98715403278071<br>CEL 6347.75821674906<br>COMP 8.72829<br>LUNC 2.05572626921887<br>MATIC 97305.8763309577<br>UNI 130.82096<br>USDC 7948.02471200309<br>USDT ERC20 0.000000474949508634<br>XRP 0.00000025250001214 | | | |
| 3.1.560094 | TONY BRUNNQUELL | ADDRESS REDACTED | | | BTC 0.00105677305233929<br>ETH 0.000009628774878045<br>MATIC 463.39206349575729<br>USDC 0.0745155289972563 | | | |
| 3.1.560095 | TONY BRYMER | ADDRESS REDACTED | | | AAVE 0.001371202891340905<br>AVAX 0.000010235039883235675<br>BTC 0.000003231617466979<br>ETH 0.000144420881096239<br>GUSD 0.00456160728651164<br>LINK 0.00258561348910998<br>MANA 0.03220847390337151<br>MATIC 0.38870256207237<br>SOL 0.007467151709087<br>USDC 0.09870630947562229 | BTC 0.000000004590954126<br>SOL 0.000000000330922756<br>USDC 0.005 | | |
| 3.1.560096 | TONY BUI | ADDRESS REDACTED | | | BTC 0.0728968191055931<br>CEL 2664.04422358272<br>ETH 0.782214322537227<br>MCDAI 42.340260295129<br>XRP 523.59 | | | |
| 3.1.560097 | TONY BUNCHAN THAO | ADDRESS REDACTED | | | | BTC 0.026009011917755<br>ETH 0.16468823<br>SOL 4.845 | | |
| 3.1.560098 | TONY BUSH | ADDRESS REDACTED | | | BTC 0.00010885119967153 | | | |
| 3.1.560099 | TONY BUTLER | ADDRESS REDACTED | | | BTC 0.01076533727273<br>CEL 0.000000031311289924 | | | |
| 3.1.560100 | TONY CAETANO | ADDRESS REDACTED | | | BTC 0.0232339916303361<br>ETH 0.10467679265065<br>USDC 272.955861269991 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560101 | TONY CAINE | ADDRESS REDACTED | | | AAVE 3.0112456<br>BTC 0.42158292542285S<br>CEL 4304.79840522037<br>DOT 42.54731<br>ETH 0.31386<br>LUNC 11.6683<br>MATIC 63126.8213<br>SGB 509.820505005145<br>SNX 63.149127<br>USDC 247.102639<br>XRP 624.108544 | | | |
| 3.1.560102 | TONY CALERO | ADDRESS REDACTED | | | ADA 0.0072320044184288S<br>AVAX 0.0183457779852857<br>BTC 0.000000041930646194<br>ETH 0.000000095709028039<br>MATIC 0.000042045835315218<br>USDC 0.0047112452705107 | | | |
| 3.1.560103 | TONY CAPOVILLA | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.0008536356341691S<br>CEL 101.08546610737S<br>DOT 30<br>MATIC 1458<br>OMG 139.64<br>XRP 2200 | | | |
| 3.1.560104 | TONY CARR | ADDRESS REDACTED | | | ADA 1072.82285507718<br>BCH 0.016133808362039S<br>BNB 0.00687579312610107<br>BTC 0.001061328034491841<br>ETH 0.34698327886772S<br>XRP 76.01627S543504 | | | |
| 3.1.560105 | TONY CASTILLO | ADDRESS REDACTED | | | SNX 1114.09497771272 | SNX 1374.04184287423 | | |
| 3.1.560106 | TONY CASTRO | ADDRESS REDACTED | | | USDC 0.757187451288361 | | | |
| 3.1.560107 | TONY CAYTON | ADDRESS REDACTED | | | BTC 0.000001150984840085 | BTC 0.000900714705136105 | | |
| 3.1.560108 | TONY CERDA JR | ADDRESS REDACTED | | | ETH 0.00027055108024378G<br>ADA 23.8965817394183<br>DOT 2.09578261487143 | | | |
| 3.1.560109 | TONY CESAR | ADDRESS REDACTED | | | BTC 0.0306271049336726 | | | |
| 3.1.560110 | TONY CHADWICK | ADDRESS REDACTED | | | AAVE 0.7205<br>ADA 704.3<br>BTC 0.0543229642964748<br>CEL 21.733090129722<br>LINK 8.234<br>SNX 32.669 | | | |
| 3.1.560111 | TONY CHAN | ADDRESS REDACTED | | | CEL 1.06355478273219<br>ZRX 0.0564372139171457 | | | |
| 3.1.560112 | TONY CHAN | ADDRESS REDACTED | | | ETH 4.7752293851288 | | | |
| 3.1.560113 | TONY CHANG | ADDRESS REDACTED | | | BTC 0.042992612062985G | | | |
| 3.1.560114 | TONY CHARMLEY | ADDRESS REDACTED | | | ETH 0.197411274593877<br>BTC 0.949436184704673<br>USDC 73793.6191512274<br>USDT ERC20 299.691537823733 | | | |
| 3.1.560115 | TONY CHAVEZ | ADDRESS REDACTED | | | BTC 0.000951193153274648<br>ETH 0.396563895520549 | | | |
| 3.1.560116 | TONY CHEHADE | ADDRESS REDACTED | | | ADA 0.524966929124824<br>BNB 0.000536035264087198<br>ETH 0.010873869523570<br>LUNC 0.00000568059313229<br>KLM 0.313891654026339<br>XRP 0.357493272016436 | | | |
| 3.1.560117 | TONY CHEN | ADDRESS REDACTED | | | BTC 0.01413330205566492<br>ETH 0.000100446614865S3<br>LTC 0.3001406403S0293<br>USDC 0.0332304039087313 | | | |
| 3.1.560118 | TONY CHENGDE LIN | ADDRESS REDACTED | | | BTC 0.0004451768346196G9<br>DOT 26.7738386275296 | | | |
| 3.1.560119 | TONY CHIDIAC | ADDRESS REDACTED | | | CEL 1.0685320391381S | | | |
| 3.1.560120 | TONY CHU | ADDRESS REDACTED | | | BTC 0.000044468410140311<br>SNX 0.28691438717265G4<br>ZRX 0.08415376904068234 | | | |
| 3.1.560121 | TONY CHUNG | ADDRESS REDACTED | | | ADA 3309.80404161051<br>BTC 1.331208692161G6<br>DOT 13.0915590825359<br>ETH 5.09296132S36057<br>XLM 803.329855812682 | BTC 0.02024835 | | |
| 3.1.560122 | TONY CLARK | ADDRESS REDACTED | | | BTC 0.00433773335828473 | | | |
| 3.1.560123 | TONY CLEAL SMSF | ADDRESS REDACTED | | | BTC 0.000640524235397321<br>ETH 0.00510966383381361<br>MATIC 2.17611416365824 | | | |
| 3.1.560124 | TONY COCHRAN | ADDRESS REDACTED | | | ADA 339.937459584947<br>BTC 0.000012856935090676<br>CEL 1.138754272506S3<br>DOGE 62.4630959788387<br>DOT 0.463826915125168<br>ETH 0.00192999043008924<br>SNX 260.547181913728<br>USDC 115175.543553541<br>XRP 0.00585072056417948 | DOT 0.0001<br>SNX 0.00113954 | | |
| 3.1.560125 | TONY COCHRANE | ADDRESS REDACTED | | | CEL 0.0163011702983BB<br>SGB 3.5506701494714G | | | |
| 3.1.560126 | TONY COLE | ADDRESS REDACTED | | | BTC 0.00387607761712603 | | | |
| 3.1.560127 | TONY COMP | ADDRESS REDACTED | | | BSV 0.00019995549305656G9 | | | |
| 3.1.560128 | TONY CORNARDEAU | ADDRESS REDACTED | | | BNB 1.195<br>BTC 0.0380736<br>CEL 76.430042250008<br>ETH 0.4013749<br>SOL 5.21679307618445 | | | |
| 3.1.560129 | TONY COULTHARD | ADDRESS REDACTED | | | BSV 7.50523955<br>BTC 0.10983003<br>CEL 209.37157124208Z | | | |
| 3.1.560130 | TONY COYNE | ADDRESS REDACTED | | | BTC 0.212534337977756<br>ETH 2.39280303214868<br>USDC 2331.36825394238 | | | |
| 3.1.560131 | TONY CRAMMER | ADDRESS REDACTED | | | ADA 12.365<br>BTC 0.019503905022593G<br>CEL 0.01446925157993<br>DOGE 160.907373377316<br>DOT 0.0047<br>ETH 0.07051<br>USDC 0.002<br>ZRX 0.0099601 | | | |
| 3.1.560132 | TONY D'EMILIO | ADDRESS REDACTED | | | ADA 0.000000458374736954<br>BNB 0.0076519097413881G<br>BTC 0.000864027358574S7<br>CEL 504.266286799859<br>LTC 0.0000000554829504<br>SGB 29.3646448028753 | | | |
| 3.1.560133 | TONY DAGHER | ADDRESS REDACTED | | | BTC 0.000001476978744932<br>ETH 0.0000032846629329Z<br>USDC 0.3564531163909G6 | BTC 0.0000002097000732D2<br>ETH 0.0002302300090022025<br>USDC 0.000000736908841823 | | |
| 3.1.560134 | TONY DAMITON CAMPELO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.142211694818645<br>ETH 0.000000209467140G8 | | | |
| 3.1.560135 | TONY DANDRIA | ADDRESS REDACTED | | | BAT 0.0049568134934219G<br>BCH 0.000002519652950247<br>BTC 0.000000741200007472<br>CEL 0.0119228363737781<br>COMP 0.00000712583S305943<br>DASH 0.00135850274299307<br>EOS 0.000523632370281368<br>ETH 0.000015165809243117<br>LTC 0.00001578835381131S4<br>MATIC 0.064618331314231B<br>SNX 0.0216340962695626<br>USDC 0.06805735530755B9<br>USDT ERC20 0.0745576388489138<br>XLM 0.00551750870183742<br>XRP 0.370896647366674<br>ZEC 0.00074874275285347G | | | |
| 3.1.560136 | TONY DANG | ADDRESS REDACTED | | | BTC 0.00260989070883063<br>CEL 163.461725638696<br>USDT ERC20 5050.82012 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560137 | TONY DANH | ADDRESS REDACTED | | | ADA 329.30458390247<br>AVAX 7.24923087260021<br>BTC 0.0127001635783451<br>ETH 0.417304879215517<br>GUSD 1.05109731789499<br>MATIC 600.0.07364062684<br>USDC 267.43936567837<br>XLM 1239.21625988722 | AVAX 0.709914362903866 | | |
| 3.1.560138 | TONY DARCY | ADDRESS REDACTED | | | BTC 0.102696103243907 | | | |
| 3.1.560139 | TONY DAVENPORT | ADDRESS REDACTED | | | BTC 0.25427419024611<br>CEL 159.373631797638<br>ETH 2.20403419722592<br>XRP 458.64293 | | | |
| 3.1.560140 | TONY DE LUCCHI BARBERI | ADDRESS REDACTED | | | BTC 7.23762420239990 -07<br>CEL 47.3354900500498<br>EOS 0.0180501788912385<br>ETH 0.00000441360981415<br>LINK 0.0277244966319521<br>LTC 0.0059667402162967<br>MATIC 3.99551149412437<br>UNI 0.0059896391412400<br>USDC 0.000011564184673265 | EOS 0.00010502233044895<br>ETH 0.00000039921289702<br>LINK 0.00000817540143266<br>MATIC 0.00000077578913504<br>UNI 0.0000102000033260<br>USDC 0.00458399588857711 | | |
| 3.1.560141 | TONY DEAN | ADDRESS REDACTED | | | LINK 6.91273905014933 | | | |
| 3.1.560142 | TONY DEBELLE | ADDRESS REDACTED | | | CEL 86.5491870799844 | | | |
| 3.1.560143 | TONY DENG | ADDRESS REDACTED | | | BTC 0.000898578268916416 | | | |
| 3.1.560144 | TONY DEPTEL | ADDRESS REDACTED | | | USDT ERC20 52505.822816604 | | | |
| 3.1.560145 | TONY DERICHEE MACLIN | ADDRESS REDACTED | | | ADA 40.0973429837782<br>BTC 0.0654617273651113<br>ETH 0.0265835396920156<br>LINK 2.1286035880762<br>MANA 0.0142226421246827 | | | |
| | | | | | AAVE 7.93155360749078<br>ADA 0.894968903643467<br>AVAX 1.890890621265<br>BAT 1.5598495553707<br>BTC 0.0409301184831284<br>CEL 262.567475037912<br>DOT 51.0433357678953<br>EOS 0.0363821073313835<br>ETH 2.38136738611677<br>KNC 0.00826389342033755<br>LINK 56.8769567897115<br>LTC 0.00214060651814909<br>LUNC 0.0278682367981859<br>MANA 149.757207125595<br>MATIC 1418.38770321341<br>SNX 99.1170993613041<br>SOL 9.51316757197499<br>SUSHI 0.0178038520533581<br>UNI 0.0166951728301249<br>USDC 134.606885557232<br>USDT ERC20 746.788875854297<br>XLM 3.88078359597956 | BTC 0.060002210350570065<br>DOT 8.7319<br>ETH 0.138829307570198<br>LUNC 25.684568380686<br>USDC 66.71<br>XRP 3596.520162343444 | | |
| 3.1.560146 | TONY DIEP | ADDRESS REDACTED | | | BTC 0.0005691051256512317<br>ETH 0.00510112896376854<br>LINK 0.370498603272237<br>USDT ERC20 0.00466128487613687<br>XRP 0.942550733706293 | | | |
| 3.1.560147 | TONY DIETSCH | ADDRESS REDACTED | | | ADA 2143.08516254777<br>BTC 0.109444834967565<br>DOT 36.409983512423<br>ETH 5.43229183321721 | | | |
| 3.1.560148 | TONY DINH | ADDRESS REDACTED | | | ADA 102.248285044816<br>BTC 0.117910968247827<br>ETH 1.7325833234104 | | | |
| 3.1.560149 | TONY DOAN | ADDRESS REDACTED | | | BTC 0.000000000657567691<br>CEL 0.049581543347611 | | | |
| 3.1.560150 | TONY DOFAT | ADDRESS REDACTED | | | BTC 0.0000003839193093946<br>DOT 0.00550587500394444<br>MATIC 0.0156469968694617 | | | |
| 3.1.560151 | TONY DOLLINS | ADDRESS REDACTED | | | MATIC 0.483020127527737 | MATIC 693.797351360605 | | |
| 3.1.560152 | TONY DOMIC | ADDRESS REDACTED | | | ADA 396.369630720911<br>BTC 0.00125435639316908<br>CEL 0.567182957862204<br>ETH 0.0996810678538778 | | | |
| 3.1.560153 | TONY DONATO | ADDRESS REDACTED | | | BTC 0.046782676963324<br>DOT 42.0935397952161<br>ETH 0.148878594677763<br>LTC 0.00157498059095606<br>MATIC 426.142731259422<br>USDC 0.0025700624815453 | BTC 0.00047815939788757507 | | |
| 3.1.560154 | TONY DONG | ADDRESS REDACTED | | | ADA 0.00293136625922933<br>BTC 0.00000110796024501<br>DOT 0.530776143742618<br>ETH 0.00000482824414661<br>MATIC 0.00945959080382475 | | | |
| 3.1.560155 | TONY DURRIZ | ADDRESS REDACTED | | | BTC 0.0000000047798175504<br>CEL 0.415118048509215<br>PAX 2.36310392784<br>USDT ERC20 1.87381632505004 | | | |
| 3.1.560156 | TONY DUVAL | ADDRESS REDACTED | | | ETH 0.000113306804814079 | | | |
| 3.1.560157 | TONY DUX | ADDRESS REDACTED | | | ADA 1448.1406212840<br>BTC 0.000143683714336632<br>CEL 103.466789027021<br>DOT 17.6590706270886<br>ETH 0.0539389391927106<br>MATIC 280.919179786868<br>USDT ERC20 200.413032 | | | |
| 3.1.560158 | TONY DYLEUTH | ADDRESS REDACTED | | | BTC 0.0110470070558926<br>ETH 5.99357130129545<br>LINK 1.279209710558 | | | |
| 3.1.560159 | TONY EARLEY | ADDRESS REDACTED | | | CEL 0.0951157964935939<br>ETH 0.0444212361923744<br>USDT ERC20 0.278632232603072 | | | |
| 3.1.560160 | TONY ELMASTIAN | ADDRESS REDACTED | | | ADA 3076.2069562718<br>BTC 0.000010850628224388<br>ETH 0.00000122720045411<br>MATIC 3077.6242891949<br>XLM 0.00219416293024934<br>XRP 0.0000001173622771705 | | | |
| 3.1.560161 | TONY ERB | ADDRESS REDACTED | | | BCH 0.10600484<br>BNB 0.112<br>BTC 0.0000000038290835<br>CEL 16.4473987647539<br>COMP 0.116525656900715<br>EOS 8.6601<br>ETH 0.373575759279012<br>LINK 1.31980833041.28<br>SNX 1.932155630615 49<br>XLM 112.579305447336<br>XRP 125.753107 | | | |
| 3.1.560162 | TONY ERIKSSON | ADDRESS REDACTED | | | ADA 3054.67335566164<br>BTC 0.0301277784293181<br>CEL 0.0215946710295575<br>ETH 2.7587484183993<br>SNX 170.37799023601<br>USDC 225.1197754541.13 | | | |
| 3.1.560163 | TONY ERIKSSON | ADDRESS REDACTED | | | CEL 0.254628595035452<br>ETH 0.01 | | | |
| 3.1.560164 | TONY ESPOSITO | ADDRESS REDACTED | | | ADA 17511.0740064302<br>BNB 10.2605456193236<br>BTC 0.00109914266871.84<br>BUSD 486.92040264<br>CEL 915.318177924591<br>DOT 51.9<br>ETH 7.00841235729566<br>LUNC 1515149<br>SOL 48.740516749136.1<br>USDC 1114.755075 | | | |
| 3.1.560165 | TONY ESQUIVEL | ADDRESS REDACTED | | | ETH 0.0865929355827629<br>MATIC 511.562640099383 | | | |
| 3.1.560166 | TONY FAN | ADDRESS REDACTED | | | BTC 0.00540873369004728<br>CEL 568.3623537244<br>USDC 10.0907467343.6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560167 | TONY FATTOUCH | ADDRESS REDACTED | | | ETH 0.00511118557584906<br>MATIC 2.82834528926247 | | | |
| 3.1.560168 | TONY PENG | ADDRESS REDACTED | | | BTC 0.0310919749793469<br>ETH 1.43241134226751<br>USDC 0.00320547822095281 | | USDC 0.00000050755232731 | |
| 3.1.560169 | TONY FERGUSSON | ADDRESS REDACTED | | | USDC 1086.93760182889 | | | |
| 3.1.560170 | TONY FITZ | ADDRESS REDACTED | | | BTC 0.00000000054014355<br>CEL 11.4142451425181<br>USDT ERC20 0.00000065851309714E | | | |
| 3.1.560171 | TONY FLUXER | ADDRESS REDACTED | | | BTC 0.00022114996034642 | | | |
| 3.1.560172 | TONY FORRES | ADDRESS REDACTED | | | SNX 4.29847227219464 | | | |
| 3.1.560173 | TONY FORREST | ADDRESS REDACTED | | | BTC 0.000651009885561187<br>CEL 30.5282763930734<br>DOT 0.00031965464123498B<br>ETH 0.000614769587396386<br>LUNC 0.0000008437239042779<br>MCDAI 25.8479584100274<br>SOL 252.867635192609<br>TGBP 5.8427093675410B<br>UNI 0.0077950041729384B<br>USDC 750.079000283726 | | | |
| 3.1.560174 | TONY FOUACHE | ADDRESS REDACTED | | | ADA 2674.9467020705<br>BTC 0.0608419172518182<br>CEL 0.372047140608408<br>ETH 1.81666333088127<br>USDC 0.274493309022079<br>XLM 58.9655108360653<br>XRP 100.389278535121 | | | |
| 3.1.560175 | TONY FRASCA | ADDRESS REDACTED | | | ADA 0.033348925157897891<br>AVAX 0.0005269954435315314<br>BTC 0.0000031359361335131<br>DOT 0.00149557249445479<br>ETH 0.000015311748184066J<br>MATIC 0.004207337123531467 | | | |
| 3.1.560176 | TONY FRIBEZAR | ADDRESS REDACTED | | | CEL 0.214913130737424 | | | |
| 3.1.560177 | TONY FRIERSON | ADDRESS REDACTED | | | DOGE 3.00617934606532 | | | |
| 3.1.560178 | TONY FUNG | ADDRESS REDACTED | | | BTC 0.000289301670923432<br>CEL 0.654576834278169<br>USDC 36.261308142896 9<br>XLM 102.677124730397 | | | |
| 3.1.560179 | TONY GAHEGAN | ADDRESS REDACTED | | | CEL 0.00075890641387281 3<br>MCDAI 0.03450624326520399<br>USDT ERC20 2.38135216332848 | | | |
| 3.1.560180 | TONY GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000072<br>CEL 290.398549117338<br>ETH 0.000001379458708397<br>LINK 0.00006659<br>MATIC 102.26977917<br>USDT ERC20 0.776743 | | | |
| 3.1.560181 | TONY GARROW | ADDRESS REDACTED | | | AAVE 0.000166475386834074907<br>BTC 0.5880308809538023<br>COMP 0.00001133535318187<br>ETH 1.47656744055802<br>MATIC 1415.760720426<br>UNI 0.00080371105405069<br>USDC 0.00719225403096936<br>XLM 0.175995109883 49 | | | |
| 3.1.560182 | TONY GERARD MARIE GUERIN | ADDRESS REDACTED | | | BTC 0.011280201204827 4<br>BUSD 533.206816927181<br>ETH 0.46755801337496 1 | | | |
| 3.1.560183 | TONY GEYS | ADDRESS REDACTED | | | BTC 0.00005248555129202 6 | | | |
| 3.1.560184 | TONY GILL | ADDRESS REDACTED | | | BTC 1.88889221900243<br>ETH 34.573427104661 2 | | | |
| 3.1.560185 | TONY GLENN | ADDRESS REDACTED | | | USDC 11498.7768983882<br>ETH 0.000007642713124 88<br>MATIC 11.37468842953 85 | | | |
| 3.1.560186 | TONY GRANAGHAN | ADDRESS REDACTED | | | BTC 2.13099580622549E-05<br>ETH 1.10247947522487 | | BTC 0.000000008768444908 | |
| 3.1.560187 | TONY GRASMUCK | ADDRESS REDACTED | | | BTC 0.000107123757934884 | | | |
| 3.1.560188 | TONY GREEN | ADDRESS REDACTED | | Yes | BTC 0.0447940299745574<br>CEL 0.04428797923961 19<br>DASH 0.009282551565141 22<br>LTC 0.03036470106641 12<br>SGB 444.611851793979<br>USDC 24.88885139947 09<br>XRP 1.46234303720874<br>ZRX 3.39645389238341 | | | BTC 2.10052121671276 |
| 3.1.560189 | TONY GREGOIRE | ADDRESS REDACTED | | | BTC 0.00012607680128930 9<br>ETH 0.000570046641926792<br>MATIC 1.06948746675388<br>USDC 3.5342311109659 6<br>XLM 0.00236501476391782 | | BTC 0.00000014295390548 4<br>ETH 0.0001665410441 83448<br>MATIC 0.00870778673086333<br>USDC 0.060030589620334 31<br>XLM 25.81000615204635 | |
| 3.1.560190 | TONY GRIVORE | ADDRESS REDACTED | | | CEL 0.000705397744596235 | | | |
| 3.1.560191 | TONY GUCHEN ZHOU | ADDRESS REDACTED | | | BTC 1.1452478794899 06<br>USDC 0.480545392837297 | BTC 0.0000013705932049 01<br>USDC 0.0024230428760671 6 | | |
| 3.1.560192 | TONY GUILLEMOT | ADDRESS REDACTED | | | CEL 0.0411382846519559<br>EOS 221.1976 | | | |
| 3.1.560193 | TONY GULIZIA | ADDRESS REDACTED | | | BTC 0.000000000107364438 6<br>CEL 0.0173940052361 | | | |
| 3.1.560194 | TONY GUNN | ADDRESS REDACTED | | | BTC 0.0376412346360672<br>CEL 100.717589621501<br>ETH 0.099746<br>XLM 466.6349586<br>XRP 6211.537706 | | | |
| 3.1.560195 | TONY GWYNN | ADDRESS REDACTED | | | BCH 0.000568640153187673 | | | |
| 3.1.560196 | TONY HA | ADDRESS REDACTED | | | BTC 0.519126135015164<br>ETH 1.12189109832219 | | | |
| 3.1.560197 | TONY HADLEY | ADDRESS REDACTED | | | AAVE 4.17148563216062<br>AVAX 5.567509191087 72<br>CEL 137.669179009083<br>ETH 6.62981930967868<br>GUSD 21.0532265446242<br>KNC 0.032382559010668 7<br>LINK 109.856111212519<br>MANA 138.431906659656<br>MATIC 503.726175621885<br>SNX 154.195714815662<br>SUSHI 60.0004731748567<br>XLM 3074.81898263102<br>ZRX 971.617046548254 | | | |
| 3.1.560198 | TONY HAGE-BOUTROS | ADDRESS REDACTED | | | BTC 0.00120291188690351<br>CEL 1.11340822949908<br>ETH 68.3716485703662<br>OMG 48.7375346055319 | | | |
| 3.1.560199 | TONY HALL | ADDRESS REDACTED | | | BTC 0.000000408647451351<br>CEL 81.529227175996B<br>ETH 1.02328995<br>LUNC 14.592886 | | | |
| 3.1.560200 | TONY HAMBLYN | ADDRESS REDACTED | | | CEL 0.0780319985852039 | | | |
| 3.1.560201 | TONY HAMMER | ADDRESS REDACTED | | | CEL 0.259612725819771<br>ETH 0.0267634703656545<br>LTC 0.15703933 | | | |
| 3.1.560202 | TONY HARUNI | ADDRESS REDACTED | | | BTC 0.0108171223750264 | | | |
| 3.1.560203 | TONY HAUCK | ADDRESS REDACTED | | | BCH 0.00041370866809979<br>BTC 0.00302858311335607<br>CEL 5.24813321628857<br>ETH 0.792812995214064<br>LTC 0.000596484374596649<br>XRP 0.0537144851341465 | | | |
| 3.1.560204 | TONY HAYES | ADDRESS REDACTED | | | BTC 0.0000030940003518254<br>USDC 0.885461398153752 | | | |
| 3.1.560205 | TONY HAYES | ADDRESS REDACTED | | | BTC 0.000895346668507787<br>MATIC 2088.45937623112<br>SNX 218.251646462984 | | | |
| 3.1.560206 | TONY HEALY | ADDRESS REDACTED | | | BTC 0.000761910851576378<br>CEL 1.5070998295191<br>ETH 1.3702211027485 6<br>LINK 9.76149363852611<br>SGB 15.5192337697951<br>XRP 101.500000384532 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560207 | TONY HEALY | ADDRESS REDACTED | | | BTC 0.00013321112537581 4 | | | |
| | | | | | CEL 67.299945348866 9 | | | |
| | | | | | DOT 148.70410143439 9 | | | |
| | | | | | ETH 0.006178164079970 11 | | | |
| | | | | | MATIC 3.44409397070544 | | | |
| | | | | | SNX 0.7870587155864 46 | | | |
| | | | | | XLM 2.110614846700 83 | | | |
| 3.1.560208 | TONY HENRY | ADDRESS REDACTED | | | BNB 0.0005692 | | | |
| | | | | | BTC 0.0010852814134705 1 | | | |
| | | | | | CEL 10.652312508430 5 | | | |
| | | | | | LTC 1.0143 | | | |
| 3.1.560209 | TONY HERMANS | ADDRESS REDACTED | | | BTC 0.00000000558487456 2 | | | |
| | | | | | CEL 16.769295647137 5 | | | |
| 3.1.560210 | TONY HERRERA-CASTILLO | ADDRESS REDACTED | | | ADA 478.74631715721 8 | | | |
| | | | | | ETH 0.000011334944541722 | | | |
| 3.1.560211 | TONY HIBBERD | ADDRESS REDACTED | | | CEL 37.086256110096 0 | | | |
| 3.1.560212 | TONY HICKEL | ADDRESS REDACTED | | | MATIC 755 | | | |
| | | | | | DOT 2.62234880338274 | | | |
| 3.1.560213 | TONY HODGES | ADDRESS REDACTED | | | MATIC 0.53987576042354 2 | | | |
| 3.1.560214 | TONY HOFFMANN | ADDRESS REDACTED | | | CEL 1.07236605697333 | | | |
| | | | | | ADA 134.10348160857 9 | | | |
| | | | | | BTC 1.23266607653448 0 | | | |
| | | | | | ETH 4.54408097595699 | | | |
| | | | | | LINK 0.05735924724207 7 | | | |
| | | | | | LTC 0.038226826849367 4 | | | |
| | | | | | USDC 276.822700760558 | | | |
| 3.1.560215 | TONY HOGANS | ADDRESS REDACTED | | | BTC 0.000893105221650 6 | | | |
| 3.1.560216 | TONY HÖGQVIST | ADDRESS REDACTED | | | BAT 20795.7906216984 | | | |
| | | | | | BTC 0.00000028756784652 6 | | | |
| | | | | | CEL 66344.4971555859 | | | |
| | | | | | DASH 20.67027402 | | | |
| | | | | | ETC 2000.67776656 | | | |
| | | | | | ETH 10 | | | |
| | | | | | LINK 749.63 | | | |
| | | | | | LTC 100.28723749 | | | |
| | | | | | SNX 335.8858167 | | | |
| | | | | | ZRX 5232.49649674 | | | |
| 3.1.560217 | TONY HONG | ADDRESS REDACTED | | | ETC 0.00103470275768161 | | | |
| 3.1.560218 | TONY HUANG | ADDRESS REDACTED | | | ADA 0.6981988158436 5 | | | |
| | | | | | BTC 0.00010209626379590 4 | | | |
| | | | | | ETH 0.00122807223943666 | | | |
| 3.1.560219 | TONY HUANG | ADDRESS REDACTED | | | ADA 0.114496629646848 | | | |
| | | | | | BNB 1.73927228535596 06 | | | |
| | | | | | BTC 0.00000051313865306 3 | | | |
| | | | | | ETH 0.00031423746831959 1 | | | |
| | | | | | USDT ERC20 0.17213424384004 7 | | | |
| 3.1.560220 | TONY HUGHES | ADDRESS REDACTED | | | CEL 1.07381454060727 | | | |
| 3.1.560221 | TONY HUNG | ADDRESS REDACTED | | | BTC 0.00000059876799155 1 | BTC 0.0000006337304520 74 | | |
| | | | | | LINK 0.06758131244119578 | LINK 0.0000000323208235 516 | | |
| | | | | | MATIC 5.79118613952548 | MATIC 0.0000009012775202 35 | | |
| | | | | | MCDAI 0.033443142650200 4 | USDC 215.270759722754 | | |
| | | | | | USDC 0.367638786637724 | | | |
| 3.1.560222 | TONY HUYNH | ADDRESS REDACTED | | | BTC 0.00000193675874092 8 | | | |
| | | | | | CEL 1.06241166623107 | | | |
| 3.1.560223 | TONY HUYNH | ADDRESS REDACTED | | | MATIC 11.6664502140377 | | | |
| | | | | | USDC 78.5896205184108 | | | |
| 3.1.560224 | TONY HUYNH | ADDRESS REDACTED | | | ADA 7558.86074145346 | | | |
| | | | | | BTC 0.01874227792310 96 | | | |
| | | | | | DOGE 8922.88780711561 | | | |
| | | | | | ETC 60.5506618622476 | | | |
| | | | | | ETH 29.124476746840 4 | | | |
| | | | | | LTC 4.4644027446930 4 | | | |
| | | | | | MANA 48.1295038013872 | | | |
| | | | | | MATIC 32004.4928689931 | | | |
| | | | | | SNX 5.09740230438308 | | | |
| | | | | | SOL 6.85281892868857 | | | |
| | | | | | XRP 31.620671 | | | |
| 3.1.560225 | TONY HUYNH BUU | ADDRESS REDACTED | | | CEL 1.54474919126906 | | | |
| | | | | | USDC 52.999684 | | | |
| 3.1.560226 | TONY HYDE | ADDRESS REDACTED | | | MATIC 0.52994041780844 3 | | | |
| | | | | | SNX 0.0221448770577216 | | | |
| 3.1.560227 | TONY IMBOR | ADDRESS REDACTED | | | LTC 0.08409291828203022 | | | |
| 3.1.560228 | TONY ISAACS | ADDRESS REDACTED | | | ETH 0.00163824791432564 | | | |
| 3.1.560229 | TONY J CRIVELLO | ADDRESS REDACTED | | | | | ETH 0.06347777 | |
| 3.1.560230 | TONY JACOBS | ADDRESS REDACTED | | | ADA 1803.85660151 94 | | | |
| | | | | | BTC 0.2246602381226 83 | | | |
| | | | | | DOGE 12227.975131337 5 | | | |
| | | | | | LINK 158.926503546667 | | | |
| | | | | | SNX 0.70417291508204 5 | | | |
| 3.1.560231 | TONY JAKOBSEN | ADDRESS REDACTED | | | ADA 0.660728547843131 | | | |
| | | | | | BTC 0.00120864592789298 | | | |
| | | | | | DOT 39.229169438617 4 | | | |
| | | | | | LUNC 11.01130089379 1 | | | |
| 3.1.560232 | TONY JANNOTTA | ADDRESS REDACTED | | | BTC 0.0173355848942803 | | | |
| | | | | | ETH 11.208972943082 6 | | | |
| | | | | | USDC 292.846615010456 | | | |
| 3.1.560233 | TONY JARMAN | ADDRESS REDACTED | | | BAT 1137.64282538219 | | | |
| | | | | | BTC 0.14462200894479 | | | |
| | | | | | MANA 0.309684420442293 | | | |
| | | | | | MATIC 1606.75518096352 | | | |
| 3.1.560234 | TONY JEFFERSON | ADDRESS REDACTED | | | BTC 0.00000225915959827 7 | | | |
| 3.1.560235 | TONY JELEV | ADDRESS REDACTED | | | ADA 0.101753061306555 | | | |
| | | | | | BNB 0.00125376234387 1 | | | |
| | | | | | BTC 0.00000045696142994 7 | | | |
| | | | | | CEL 1.94041428340673 | | | |
| | | | | | USDC 0.296881909397 | | | |
| 3.1.560236 | TONY JENNION | ADDRESS REDACTED | | | BTC 0.00001180091963750 6 | | | |
| | | | | | ETH 0.00000770059081839 1 | | | |
| | | | | | USDT ERC20 0.00240268391702337 | | | |
| 3.1.560237 | TONY JIANG | ADDRESS REDACTED | | | BTC 0.00204679872838 52 | BTC 0.0000000008474659 64 | | |
| | | | | | USDC 448.501589747913 | | | |
| | | | | | USDT ERC20 211.844024131887 | | | |
| 3.1.560238 | TONY JOEGLAL | ADDRESS REDACTED | | | CEL 50.5519303098079 | | | |
| 3.1.560239 | TONY JOHN | ADDRESS REDACTED | | | XRP 0.999 | | | |
| 3.1.560240 | TONY JONES | ADDRESS REDACTED | | | SNX 4.58070799755486 | | | |
| 3.1.560241 | TONY JONES | ADDRESS REDACTED | | Yes | BTC 0.0400532609067564 | | | BTC 0.412807347970793 |
| | | | | | CEL 19.5562247453663 | | | |
| | | | | | ETH 0.00017893619745455 | | | |
| | | | | | USDT ERC20 0.0236603747085908 | | | |
| 3.1.560242 | TONY JONG | ADDRESS REDACTED | | | BTC 0.07777437683165665 | | | |
| | | | | | ETH 0.74540437242136 | | | |
| 3.1.560243 | TONY JOSEPH | ADDRESS REDACTED | | | ETH 0.0015403362817528 4 | | | |
| 3.1.560244 | TONY JOY | ADDRESS REDACTED | | | BTC 0.00089875331486743 2 | | | |
| | | | | | USDC 422.707495270324 | | | |
| 3.1.560245 | TONY KAKAMAKOV | ADDRESS REDACTED | | | ADA 252.620314646248 | | | |
| | | | | | BTC 0.00119904238826278 | | | |
| | | | | | ETC 9.04728694407378 | | | |
| | | | | | ETH 0.92660153873972 6 | | | |
| | | | | | MATIC 396.852644917802 | | | |
| 3.1.560246 | TONY KAM | ADDRESS REDACTED | | | ETC 0.0620872269464498 | | | |
| 3.1.560247 | TONY KAN | ADDRESS REDACTED | | | CEL 6.29520803858003 | | | |
| 3.1.560248 | TONY KARALIS | ADDRESS REDACTED | | | BTC 0.00000518985724679 7 | | | |
| | | | | | ETH 0.00001081085083220 2 | | | |
| | | | | | USDC 0.147177634246821 | | | |
| 3.1.560249 | TONY KARIOTIS | ADDRESS REDACTED | | | BTC 0.282818430702023 | | | |
| | | | | | ETH 2.05534605963262 | | | |
| | | | | | MATIC 4249.61089470147 | | | |
| | | | | | USDC 10669.0300784219 | | | |
| 3.1.560250 | TONY KEAST | ADDRESS REDACTED | | | CEL 1.61414181275903 | | | |
| | | | | | ETC 1.70212766 | | | |
| | | | | | ETH 0.00328804272552 | | | |
| | | | | | SNX 2.18357602 | | | |
| 3.1.560251 | TONY KELLETT | ADDRESS REDACTED | | | BTC 5.86114757217309E-05 | | | |
| | | | | | CEL 3791.57857860909 | | | |
| | | | | | ETH 0.205296413489401 | | | |
| | | | | | LUNC 25.3672546779179 | | | |
| | | | | | MATIC 0.605912399556226 | | | |
| | | | | | USDT ERC20 3.00629668635685 | | | |
| 3.1.560252 | TONY KHAW SHEN SHENG | ADDRESS REDACTED | | | BTC 0.0185647388130 16 | | | |
| | | | | | CEL 0.0102217744958 85 | | | |
| 3.1.560253 | TONY KIM | ADDRESS REDACTED | | | BTC 0.0146449997297586 | | | |
| 3.1.560254 | TONY KNIGHT | ADDRESS REDACTED | | | ETH 0.00000443753879425 8 | | | |
| 3.1.560255 | TONY KOHN | ADDRESS REDACTED | | | BTC 0.100610523584 3 | | | |
| | | | | | CEL 91.9431287508811 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560256 | TONY KWAN | ADDRESS REDACTED | | | BNT 36.53 | | | |
| 3.1.560257 | TONY KWONG | ADDRESS REDACTED | | | CEL 0.41108217327809 | | | |
| 3.1.560258 | TONY LAM | ADDRESS REDACTED | | | CEL 7.1563542452214 | | | |
| 3.1.560259 | TONY LAM | ADDRESS REDACTED | | | ETH 0.0847319201501189 | | | |
| 3.1.560260 | TONY LAMOUROUX | ADDRESS REDACTED | | | BUSD 5651.79563491181 | | | |
| | | | | | BTC 0.00096532180846261 | | | |
| | | | | | CEL 5714.05855803044 | | | |
| | | | | | USDT ERC20 30 | | | |
| 3.1.560261 | TONY LANDAIS | ADDRESS REDACTED | | | AVAX 1.23246986515023 | | | |
| | | | | | BAT 0.00522068662677196 | | | |
| | | | | | BNB 0.0609128028736547 | | | |
| | | | | | BTC 0.00011917187585258 | | | |
| | | | | | CEL 3.29214032969138 | | | |
| | | | | | ETH 0.178966760106807 | | | |
| | | | | | LINK 0.0000408648176153... | | | |
| | | | | | LUNC 1574.93916544442 | | | |
| | | | | | MANA 0.00257946859526535 | | | |
| | | | | | MATIC 120.921794142734 | | | |
| | | | | | SNX 0.00085027587648368... | | | |
| | | | | | SOL 0.476045193830998 | | | |
| | | | | | UNI 0.000293177228641419 | | | |
| | | | | | USDC 56.8527438055988 | | | |
| | | | | | USDT ERC20 0.05557772764167... | | | |
| 3.1.560262 | TONY LANG | ADDRESS REDACTED | | | CEL 0.315160996073082 | | | |
| 3.1.560263 | TONY LAOW | ADDRESS REDACTED | | | ETH 0.06673 | | | |
| | | | | | EOS 0.84284930143978 | | | |
| | | | | | USDC 1.20992964296479 | | | |
| 3.1.560264 | TONY LARRIMORE | ADDRESS REDACTED | | | XLM 2.37056740209022 | | | |
| | | | | | BTC 0.02451715080614039 | | | |
| | | | | | DOT 86.393005385464... | | | |
| | | | | | SOL 15.5328711055255 | | | |
| | | | | | USDC 1.01383613139795 | | | |
| 3.1.560265 | TONY LATINA | ADDRESS REDACTED | | | BTC 0.000431128189195814 | | | |
| 3.1.560266 | TONY LATORRE | ADDRESS REDACTED | | | BTC 0.00854590651544068 | | | |
| | | | | | CEL 34.6523870725654 | | | |
| | | | | | EOS 0.600308520573287 | | | |
| | | | | | ETH 4.04384825396628 | | | |
| | | | | | LTC 0.0573744675199501 | | | |
| | | | | | OMG 30.3433459890855 | | | |
| | | | | | KLM 0.00000064397021523... | | | |
| | | | | | XRP 1.79974148996253 | | | |
| 3.1.560267 | TONY LATTIMER | ADDRESS REDACTED | | | XLM 8.07200007106041 | | | |
| 3.1.560268 | TONY LAU | ADDRESS REDACTED | | Yes | AAVE 0.00652065041892439 | DASH 8.84830238403702 | | DASH 66.3166891519176 |
| | | | | | BTC 0.7739982760271... | ETH 0.001262 | | LTC 86.1940474951.29 |
| | | | | | CEL 271.08710066203... | LTC 0.33316399215933... | | |
| | | | | | COMP 0.00227226170018297 | | | |
| | | | | | DASH 0.83572977580347... | | | |
| | | | | | EOS 0.0911580676308733... | | | |
| | | | | | ETC 0.0495519737051267 | | | |
| | | | | | ETH 21.75911663376559 | | | |
| | | | | | LINK 0.134582717870003 | | | |
| | | | | | LTC 0.38342176798008 | | | |
| | | | | | MATIC 2664.613991040... | | | |
| | | | | | MCDAI 42.346091351836... | | | |
| | | | | | OMG 419.96968167618... | | | |
| | | | | | SNX 351.36123635308... | | | |
| | | | | | UMA 0.012842733238553... | | | |
| | | | | | UNI 0.0578560771619583 | | | |
| | | | | | USDC 2.42400703717219... | | | |
| | | | | | XLM 0.062853384559484 | | | |
| | | | | | XRP 989.999990623482 | | | |
| | | | | | ZRX 0.226399584899017 | | | |
| 3.1.560269 | TONY LAUWERS | ADDRESS REDACTED | | | BTC 0.486295053084173 | | | |
| | | | | | CEL 1520.34725695124 | | | |
| 3.1.560270 | TONY LE | ADDRESS REDACTED | | | ETH 0.81165021733791 | | | |
| 3.1.560271 | TONY LE | ADDRESS REDACTED | | | ETH 34.61451300880185 | | | |
| 3.1.560272 | TONY LE | ADDRESS REDACTED | | | BTC 0.00001601073989477469 | | | |
| | | | | | COMP 0.0253061742005214 | | | |
| 3.1.560273 | TONY LE | ADDRESS REDACTED | | | BTC 6.22625730676059E-05 | BTC 0.0000000061080021599 | | |
| | | | | | ETH 0.0040571185440665 | GUSD 0.00802500815561697 | | |
| | | | | | GUSD 0.60824631814108... | USDC 214.347946113.27 | | |
| | | | | | USDC 0.164815673488666 | | | |
| 3.1.560273 | TONY LE | ADDRESS REDACTED | | | ADA 693.345674718308 | | | |
| | | | | | BTC 0.13061291385272... | | | |
| | | | | | CEL 109.810227568834 | | | |
| | | | | | ETH 0.046417527361643... | | | |
| 3.1.560274 | TONY LE | ADDRESS REDACTED | | | BTC 0.00070692521108709... | | | |
| | | | | | ETH 0.00291984489388536 | | | |
| | | | | | XRP 10946.043148038 | | | |
| 3.1.560275 | TONY LE | ADDRESS REDACTED | | | ADA 0.358288410083916 | ADA 0.0000000847198467581 | | |
| | | | | | BTC 0.000066988846324262 | BTC 0.0000000009055382.61 | | |
| | | | | | ETH 0.000537934415555538 | USDT ERC20 0.0000000365674845207 | | |
| | | | | | USDT ERC20 0.1143045217799837 | | | |
| 3.1.560276 | TONY LE | ADDRESS REDACTED | | | ADA 234.250541040048 | | | |
| | | | | | BTC 0.00121743085483443 | | | |
| | | | | | ETC 7.92778387912459 | | | |
| | | | | | ETH 0.128243732745998 | | | |
| | | | | | LINK 73.09063581125414 | | | |
| | | | | | MATIC 122.268759472321 | | | |
| 3.1.560277 | TONY LE BIAVANT | ADDRESS REDACTED | | | ADA 0.22057226809457.5 | | | |
| | | | | | BNB 0.00058836595976327 | | | |
| | | | | | BTC 0.00000092832863161 | | | |
| | | | | | BUSD 0.00261263323534662 | | | |
| | | | | | CEL 0.0140316778676112 | | | |
| | | | | | LTC 0.00082570898016869 | | | |
| | | | | | OMG 0.0618693906029455 | | | |
| | | | | | PAX 0.00172418872025446 | | | |
| | | | | | TUSD 0.269279810798612 | | | |
| | | | | | USDC 0.91661970958957.2 | | | |
| | | | | | XLM 0.00000024743256529 | | | |
| 3.1.560278 | TONY LE BOISSELIER | ADDRESS REDACTED | | | BTC 0.00884846023017168 | | | |
| | | | | | CEL 1.52935637960203 | | | |
| | | | | | ETH 0.133216029657054 | | | |
| | | | | | USDC 36.640854 | | | |
| 3.1.560279 | TONY LECOINTRE | ADDRESS REDACTED | | | BTC 2.91012908012099E-05 | | | |
| | | | | | XRP 90.1314737614872 | | | |
| 3.1.560280 | TONY LEE | ADDRESS REDACTED | | | BTC 0.0000120521620369 | | | |
| | | | | | CEL 3443.62880120948 | | | |
| | | | | | DOT 0.00075151740013013 | | | |
| | | | | | EOS 0.000512878168560995 | | | |
| | | | | | ETH 0.0016063714339046 | | | |
| | | | | | LINK 0.0000125825045880 | | | |
| | | | | | LTC 0.0000532572115687.54 | | | |
| | | | | | MATIC 13123.4723020161 | | | |
| | | | | | UNI 0.0265012511300937 | | | |
| 3.1.560281 | TONY LEE | ADDRESS REDACTED | | | BTC 0.000016208 | | | |
| | | | | | CEL 43.2307411030028 | | | |
| | | | | | ETH 0.906837017786458 | | | |
| 3.1.560282 | TONY LEE WERNER | ADDRESS REDACTED | | | BTC 1.01362233463837 | USDT ERC20 0.0000005161476779468 | | |
| | | | | | CEL 130.175561437793 | | | |
| | | | | | USDT ERC20 2.14421844991801 | | | |
| 3.1.560283 | TONY LEGRAND | ADDRESS REDACTED | | | BTC 0.0000531217777133 | | | |
| | | | | | CEL 2.08401989128004 | | | |
| 3.1.560284 | TONY LEMESLE | ADDRESS REDACTED | | | CEL 1.08577585564222 | | | |
| 3.1.560285 | TONY LEMON | ADDRESS REDACTED | | | BTC 0.0028326493056345 | | | |
| | | | | | ETH 0.0274831464322858 | | | |
| | | | | | MATIC 22.2705182098314 | | | |
| | | | | | USDC 255.10143749633 | | | |
| 3.1.560286 | TONY LEON RAY | ADDRESS REDACTED | | | ETH 0.00163215877473026 | | | |
| | | | | | SNX 13.90515232200846 | | | |
| 3.1.560287 | TONY LETEMPLIER | ADDRESS REDACTED | | | BTC 0.0000010678836739 | | | |
| | | | | | CEL 0.0170230575115143 | | | |
| | | | | | ETH 0.00670507301592103 | | | |
| 3.1.560288 | TONY LEUNG | ADDRESS REDACTED | | | BTC 0.00000000175052385 | | | |
| | | | | | CEL 65.4538408964342 | | | |
| 3.1.560289 | TONY LEUNG | ADDRESS REDACTED | | | BNT 70.7264223665265 | | | |
| | | | | | BTC 0.0013839662597835 | | | |
| | | | | | ETH 0.202667888519025 | | | |
| 3.1.560290 | TONY LI | ADDRESS REDACTED | | | BTC 0.27268832423393 | | | |
| 3.1.560291 | TONY LI | ADDRESS REDACTED | | | BTC 0.785199628767716 | BTC 0.0069585974671012 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560292 | TONY LIANG | ADDRESS REDACTED | | | ADA 228.17652893266 BTC 3.0354398274148 DOT 312.568290090383 EOS 68.049042423652 ETH 27.6955843642986 LINK 271.590622992334 LTC 3.9467833194884 MATIC 6442.88895739322 MCDAI 42.3978452841409 UNI 71.6387567949965 USDT ERC20 311.824688784447 XLM 275.3008660825425 | | | |
| 3.1.560293 | TONY LIAO | ADDRESS REDACTED | | | BTC 0.0280952629843537 | | | |
| 3.1.560294 | TONY LIM | ADDRESS REDACTED | | | BTC 0.0000010520890566 USDT ERC20 1.2756110231269 | | | |
| 3.1.560295 | TONY LIN | ADDRESS REDACTED | | Yes | ADA 13564.393653625 BTC 0.0013947833292876 LINK 57.0514507554401 SOL 35.1130728113613 USDC 0.0085586878484915 | BTC 1.968049465885526 USDC 4.6975827599898 | | BTC 4.22949224945545 |
| 3.1.560296 | TONY LO POTRO | ADDRESS REDACTED | | | CEL 1.21144087442235 ETH 0.000611034920209322 | | | |
| 3.1.560297 | TONY LOPEZ | ADDRESS REDACTED | | | ADA 359.203906605312 BTC 0.0829704952364705 ETH 2.56360654709022 LINK 26.639274272506 MATIC 1266.94701698582 SNX 29.0692289644812 USDC 0.651709164480265 USDT ERC20 295.342882511354 | | | |
| 3.1.560298 | TONY LOPEZ | ADDRESS REDACTED | | | BTC 0.000378396663312555 ETH 10.428015059388 LINK 121.084988254328 | | | |
| 3.1.560299 | TONY LOU | ADDRESS REDACTED | | | BTC 0.247334603015877 ETH 5.3266193524068 MATIC 3302.55795608296 | | | |
| 3.1.560300 | TONY LOW | ADDRESS REDACTED | | | ADA 0.00260298218971 23 BTC 5.91935573429996-07 LINK 0.4634637753620 USDC 0.49234641480883 | ADA 0.00453095788256 93 BTC 0.00000557447961058 LINK 0.000316270007065161 USDC 0.0000003987736899 3 | | |
| 3.1.560301 | TONY LOYSON | ADDRESS REDACTED | | | ETH 0.0000825383831807 | | | |
| 3.1.560302 | TONY LY | ADDRESS REDACTED | | | BTC 0.191803225864183 CEL 3660.34041216137 ETH 8.79054346699747 LTC 0.004 USDT ERC20 1165.66318513897 XRP 2142.4088 | | | |
| 3.1.560303 | TONY LY | ADDRESS REDACTED | | | BTC 0.00119264108050161 CEL 3.22917989752217 DOT 0.043291801954 1807 MCDAI 42.3978452841409 USDC 0.735355488250 63 USDT ERC20 4.00624506161541625 | | | |
| 3.1.560304 | TONY MA | ADDRESS REDACTED | | | BTC 0.0474046349919815 CEL 1.0718102406925 1 ETH 1.46085964175909 | | | |
| 3.1.560305 | TONY MA | ADDRESS REDACTED | | | ADA 0.1000075681465 BTC 0.1155749662175 4 USDC 2.43417993816658 | | | |
| 3.1.560306 | TONY MAFA | ADDRESS REDACTED | | | CEL 0.0483719128409 8 ETH 0.0015885219756130 1 | | | |
| 3.1.560307 | TONY MAGAELA | ADDRESS REDACTED | | | BTC 0.000000480688443324 | | | |
| 3.1.560308 | TONY MANGNALL | ADDRESS REDACTED | | | BTC 0.000106528369877624 CEL 0.0009735412693401858 DASH 0.0000000918536907 32 ETH 0.000893019596662394 LINK 0.038503987167 74693 LTC 0.000148662374190117 SGB 0.11264965538105 USDC 0.26620060781828 7 XRP 0.00000017619261927 | BTC 0.00172029281749741 CEL 1.13593114306 16 DASH 0.0003391356852021 19 LTC 0.548809880013718 SGB 134.348520731631 USDC 247.551196830208 | | |
| 3.1.560309 | TONY MANTZ | ADDRESS REDACTED | | | AVAX 59.0434466683742 BTC 0.000228322506050713 CEL 100.24161374958 6 DOT 5.11056508098865 ETH 16.0593247883827 LUNC 9.4932177438216 MATIC 741.82845729 | | | |
| 3.1.560310 | TONY MAPES | ADDRESS REDACTED | | | ADA 0.03543880707065 6 BTC 0.000201608803030033 ETH 0.00781727670291203 | ADA 0.000000716526017411 BTC 0.00000001448507669 | | |
| 3.1.560311 | TONY MARAJO | ADDRESS REDACTED | | | BTC 0.000127983087796 3 CEL 1.12728225749788 | | | |
| 3.1.560312 | TONY MARCIANO | ADDRESS REDACTED | | | BTC 0.0287362644611009 | | | |
| 3.1.560313 | TONY MARINO | ADDRESS REDACTED | | | ADA 1113.03133348995 AVAX 0.000254118915142 24 BTC 0.079426678713 4552 DOT 10.663427253791 6 ETH 1.841103002915 LUNC 4.13636233930218 MATIC 139.408854673133 | AVAX 1.01788043522866 | | |
| 3.1.560314 | TONY MARSHALL | ADDRESS REDACTED | | | ETH 0.000314647988515575 | | | |
| 3.1.560315 | TONY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000119884897746 45 USDC 28.3999567448946 | | | |
| 3.1.560316 | TONY MARTINEZ DE LEON | ADDRESS REDACTED | | | ADA 53.6796037810294 BTC 0.012991581129214 | SNX 7.24805228 | | |
| 3.1.560317 | TONY MARTINSSON | ADDRESS REDACTED | | | BSV 1.096424610686061 BTC 0.09631867130909 86 CEL 1224.95037548371 ETH 0.516079548446474 PAX 65.8397361699946 SGB 127.466541259829 XLM 6467.58173937669 XRP 836.584631019106 | | | |
| 3.1.560318 | TONY MATHEW | ADDRESS REDACTED | | | BTC 0.00212277579279073 ETH 2.08180309747802 MATIC 55.478308306209 1 | | | |
| 3.1.560319 | TONY MCCASLIN | ADDRESS REDACTED | | | ETH 0.6602912311 1238 | | | |
| 3.1.560320 | TONY MELLIN | ADDRESS REDACTED | | | BTC 0.00000411792026564 MATIC 2.72303081 18313 | | | |
| 3.1.560321 | TONY MERINO | ADDRESS REDACTED | | | BTC 0.00000194711957867 ETH 0.000065299644134382 USDC 0.0612151179836978 | | | |
| 3.1.560322 | TONY MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.01754561 3123 0563 | | | |
| 3.1.560323 | TONY MILEKIC | ADDRESS REDACTED | | | CEL 19.739637173 0291 | | | |
| 3.1.560324 | TONY MILEDIANO | ADDRESS REDACTED | | | ADA 0.0234784860301738 BTC 0.00000008734180087 5 ETH 0.00000051216644 4759 | ADA 0.000000809386178652 BTC 0.00000000604002 53 16 1 ETH 0.0000173222164904766 | | |
| 3.1.560325 | TONY MILNE | ADDRESS REDACTED | | | CEL 41.93116630363217 | | | |
| 3.1.560326 | TONY MINATTA | ADDRESS REDACTED | | | ADA 0.071186491259376 BAT 0.07373037087734 12 BTC 0.000000914167117463 COMP 0.0653150062542406 MATIC 2073.91049183785 USDC 0.174516504673059 XLM 0.287814978874718 | | | |
| 3.1.560327 | TONY MINIHANE | ADDRESS REDACTED | | | BTC 0.00251588190447828 CEL 1272.84264184439 DOT 742.882865948787 ETH 5.39949602556228 LINK 1210.55213923768 SNX 644.875825186806 USDC 0.00147690854423 79 | | | |
| 3.1.560328 | TONY MISTRATA | ADDRESS REDACTED | | | DOT 0.0090542991109 6346 ETH 0.00017552960613541 | | | |
| 3.1.560329 | TONY MITCHELL | ADDRESS REDACTED | | | BTC 0.004307545940 57939 MATIC 1.83924828873692 USDC 0.49520068198761 | | | |
| 3.1.560330 | TONY MOEN | ADDRESS REDACTED | | | BTC 0.00000219311554605 ETH 0.0000595154758600 6 | | | |
| 3.1.560331 | TONY MOLLOY | ADDRESS REDACTED | | | BTC 0.003 4064 CEL 1.218669606441 65 DOGE 78.352525724343 03 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560332 | TONY MOORE | ADDRESS REDACTED | | | BTC 0.0318786271476139<br>CEL 5.03763131719983<br>ETH 0.125795678224332<br>MATIC 926.531722062343<br>USDC 3.67714417328596 | | | |
| 3.1.560333 | TONY MORAGO | ADDRESS REDACTED | | | USDC 0.560490514555758 | | | |
| 3.1.560334 | TONY MORENO | ADDRESS REDACTED | | | BTC 0.62712363<br>CEL 666.766064889325<br>ETH 9.18014638363032 | | | |
| 3.1.560335 | TONY MORGAN | ADDRESS REDACTED | | | ETH 0.174416700383374 | | | |
| 3.1.560336 | TONY MORGAN | ADDRESS REDACTED | | | ADA 0.0032519045502519<br>BTC 0.000000001393960766<br>CEL 0.18481147404514 | | | |
| 3.1.560337 | TONY MOYA | ADDRESS REDACTED | | | AAVE 1.14210324699706<br>ADA 1689.44473640086<br>BTC 0.174868620099355<br>ETH 4.67723902418302<br>LTC 1.45892135764086<br>MATIC 5399.54308634938<br>USDC 1.79295916092135<br>USDT ERC20 31.4004417541711 | BTC 0.00000074<br>LTC 1.88763644<br>MATIC 0.000350261139704182<br>USDC 2.898 | | |
| 3.1.560338 | TONY MRAVLJAK | ADDRESS REDACTED | | | BTC 0.449763235522892<br>CEL 399.128673901598<br>DASH 0.44<br>DOT 16.9643999984<br>ETH 0.85664<br>XLM 657.94<br>XRP 850 | | | |
| 3.1.560339 | TONY MULLINS | ADDRESS REDACTED | | | BTC 0.0000041491678751<br>ETH 0.0000005709008519835 | | | |
| 3.1.560340 | TONY MUNOZ | ADDRESS REDACTED | | | ADA 109.77210124497<br>BTC 0.0009942108792942988<br>CEL 114.562332105787<br>DOT 12.62930175 | | | |
| 3.1.560341 | TONY MURPHY | ADDRESS REDACTED | | | BTC 0.0001435584096760 | | | |
| 3.1.560342 | TONY MUSCH | ADDRESS REDACTED | | | BTC 6.73227221308390-05<br>DOT 0.148654501507715<br>ETH 0.00405874514045757<br>USDC 0.05522082832824 | | | |
| 3.1.560343 | TONY MUSSETT | ADDRESS REDACTED | | | BTC 0.169558346981843<br>CEL 670.569521618943<br>SGB 1034.410425258 | | | |
| | | | | | XRP 487.694857240639 | | | |
| 3.1.560344 | TONY NASH | ADDRESS REDACTED | | | BTC 0.001037356516564438<br>CEL 0.777737264724822<br>ETH 4.81496600899386 | | | |
| 3.1.560345 | TONY NG | ADDRESS REDACTED | | | ADA 0.00000050289010059<br>BNB 0.00163615806167237<br>BTC 0.000197664835120613<br>CEL 7.13434485029534<br>DOT 0.0167496335875128<br>XLM 1264.2022019 | | | |
| 3.1.560346 | TONY NGAN | ADDRESS REDACTED | | | AVAX 72.876251089908<br>BTC 1.131729331273036<br>EOS 0.0348779022915395<br>ETH 9.56814457885702<br>LINK 503.96000573735<br>MATIC 8636.99176531203<br>USDC 17.505793625236 | AVAX 10.0227150440132 | | |
| 3.1.560347 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.1265645150895559<br>BTC 0.000009744220977382<br>DOT 0.00912825199918007<br>ETH 8.3089744776690E-05 | | | |
| 3.1.560348 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00423793145946481<br>ETH 0.094912524280521<br>MATIC 56.1978073010591 | | | |
| 3.1.560349 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.1288049982386695<br>SOL 15.1851538384511 | | | |
| 3.1.560350 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.00123394004120037<br>BTC 4.42021874920999E-06<br>CEL 0.0597876349971472<br>USDC 0.0388003535714707 | | | |
| 3.1.560351 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000025580683671 3<br>LTC 0.00173687256798 75<br>MCDAI 0.0138685986188034 | | | |
| 3.1.560352 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 0.39072571547577 8<br>BTC 2.529108759999991-10<br>USDC 0.0015033566115558 7 | BTC 0.00000000347841726 8<br>USDC 0.0000008621729686 04 | | |
| 3.1.560353 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 2487.06880199171 | ETH 1.97717774 | | |
| 3.1.560354 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 1375.373906730 72<br>BTC 0.0136423517567172<br>ETH 5.49956221528514<br>LTC 0.011119967205 3548<br>MATIC 4595.844886467843<br>SOL 24.882496061846 8<br>USDC 301.53478736029 3 | BTC 0.03862111<br>ETH 0.402148817131476 | | |
| 3.1.560355 | TONY NGUYEN | ADDRESS REDACTED | | | ADA 80.2581350760132<br>BTC 0.00000210138853805<br>ETC 0.000927590746378792<br>ETH 0.0149113557070006<br>MATIC 0.356502227926073<br>USDC 0.238672560023188<br>XLM 26.5947429574479 | | | |
| 3.1.560356 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.010666042169071 5<br>MATIC 0.0302005766435312 | | | |
| 3.1.560357 | TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00009600619619169<br>ETH 0.000048503597931647 | | | |
| 3.1.560358 | TONY NIKSICH | ADDRESS REDACTED | | | AAVE 0.005680035940548 66<br>BSV 0.0001399963621599 08<br>BTC 0.15188489739486 3<br>BUSD 17.7395976506801<br>DASH 0.00715864163101201<br>ETH 0.00388041133402565<br>MATIC 2.04620535334766<br>PAXG 20.1013842839957<br>SNX 11.2698853470335<br>USDC 10.3050762458064<br>USDT ERC20 4.8227474783069 | ETH 0.0026029891914842 8<br>MATIC 0.00000081322985022<br>USDC 0.00233287496661113 | | |
| 3.1.560359 | TONY NIKUA | ADDRESS REDACTED | | | CEL 0.0285559235700444 | | | |
| 3.1.560360 | TONY NINAN | ADDRESS REDACTED | | | BTC 0.00000153582003455<br>ETH 0.0001723575776709989<br>LUNC 0.00003567384079826 4 | | | |
| 3.1.560361 | TONY NOKEO | ADDRESS REDACTED | | | BTC 0.00031163223201216 3<br>MATIC 2936.55471048832 | | | |
| 3.1.560362 | TONY NOWIK | ADDRESS REDACTED | | | BTC 0.0107238857803436<br>ETH 0.175974551133847<br>LTC 0.000421798760730885<br>MATIC 582.478765016135<br>USDC 1023.51951455944<br>XLM 0.159398159758259 | BTC 0.01123931<br>ETH 0.02573561 | | |
| 3.1.560363 | TONY NUTH | ADDRESS REDACTED | | | BTC 0.00074840640919453 2<br>XRP 20022 | | | |
| 3.1.560364 | TONY NYMAN | ADDRESS REDACTED | | | BTC 0.0000002284894499669<br>CEL 0.191068178648509 | | | |
| 3.1.560365 | TONY O'BRIEN | ADDRESS REDACTED | | | ETH 0.000134236192326618 | | | |
| 3.1.560366 | TONY ODOGWU | ADDRESS REDACTED | | | USDC 0.000007919592116563 | | | |
| 3.1.560367 | TONY OGUNJOBI | ADDRESS REDACTED | | | SGB 207.4185200795 5<br>XRP 1356.51965643626 | | | |
| 3.1.560368 | TONY ONG | ADDRESS REDACTED | | Yes | BTC 0.000643964625042 98<br>CEL 331.318042609139<br>ETH 0.00116996694055292<br>MATIC 500.018794487865<br>USDC 9.26135344675845 | BTC 0.00047788426399817 | | BTC 0.894006400876897<br>ETH 0.200917005821441 |
| 3.1.560369 | TONY OROZCO | ADDRESS REDACTED | | | BTC 0.000569530097866777 | | | |
| 3.1.560370 | TONY PALLETT | ADDRESS REDACTED | | | BTC 0.0000001890691143325<br>CEL 0.00027094228603043 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560371 | TONY PANG | ADDRESS REDACTED | | | BCH 0.00107563814930691 | | | |
| | | | | | CEL 0.0147087237979575 | | | |
| | | | | | COMP 0.0003177472009365669 | | | |
| | | | | | DOT 0.0413404314870065 | | | |
| | | | | | EOS 0.20322556371B022 | | | |
| | | | | | ETH 0.000228048714516546 | | | |
| | | | | | LINK 0.00277977796259745 | | | |
| | | | | | LTC 0.000516981003202382 | | | |
| | | | | | PAXG 0.0423384931421171 | | | |
| | | | | | UNI 0.0122169901158394 | | | |
| | | | | | USDC 25.2173414399409 | | | |
| | | | | | XRP 4.036298842905532 | | | |
| | | | | | ZEC 0.00106438239761917 | | | |
| 3.1.560372 | TONY PANNETT | ADDRESS REDACTED | | | BTC 0.00015782724983929b | | | |
| 3.1.560373 | TONY PARSON | ADDRESS REDACTED | | | ADA 12.5497845172565 | | | |
| | | | | | BTC 0.0195593005013B4 | | | |
| | | | | | CEL 137.346352235571 | | | |
| | | | | | ETH 0.267774451008949 | | | |
| | | | | | MATIC 768.493661301844 | | | |
| | | | | | SGB 53.8204345432124 | | | |
| | | | | | XRP 352.060412B01945 | | | |
| 3.1.560374 | TONY PATI | ADDRESS REDACTED | | | BTC 0.00000438913743023T | | | |
| | | | | | CEL 0.2659559448357t3 | | | |
| | | | | | DOT 0.00691040117189183 | | | |
| | | | | | ETH 0.000033121617435037 | | | |
| | | | | | XRP 0.0577816413078462 | | | |
| 3.1.560375 | TONY PECERO | ADDRESS REDACTED | | | CEL 0.086465686754t254 | | | |
| | | | | | UNI 0.144597303275603 | | | |
| | | | | | USDC 0.247114136653587 | | | |
| 3.1.560376 | TONY PEDRI | ADDRESS REDACTED | | | BTC 0.61279435389B872 | | | |
| 3.1.560377 | TONY PEIXOTO | ADDRESS REDACTED | | | BTC 0.0136503036969623 | | | |
| 3.1.560378 | TONY PENG | ADDRESS REDACTED | | | BTC 0.00085907134518227B | | | |
| | | | | | USDC 25.1361521715299 | | | |
| 3.1.560379 | TONY PENNIX | ADDRESS REDACTED | | | BAT 15.8204710137782 | BTC 0.00000000000470909 | | |
| | | | | | BTC 1.04766405772260f-05 | ETC 1.227741938 | | |
| | | | | | ETC 1.01091976069093 | | | |
| | | | | | ETH 0.00004701584668603 | | | |
| | | | | | MATIC 175.576601379769 | | | |
| | | | | | XLM 105.117485870551 | | | |
| | | | | | XRP 0.000000916681890032 | | | |
| 3.1.560380 | TONY PEREZ | ADDRESS REDACTED | | | ADA 105.95307489448 | | | |
| | | | | | MATIC 635.890337833934 | | | |
| 3.1.560381 | TONY PEREZ | ADDRESS REDACTED | | | BTC 0.142125136B0044 | BTC 0.0000262 | | |
| | | | | | BUSD 59.4944982919863 | | | |
| | | | | | ETH 0.000819972893683161 | | | |
| | | | | | MATIC 6.46688377366889 | | | |
| | | | | | USDT ERC20 4446.57609391422 | | | |
| 3.1.560382 | TONY PHAM | ADDRESS REDACTED | | | BTC 0.00397439177270962 | | | |
| | | | | | LTC 2.05159888830887 | | | |
| 3.1.560383 | TONY PHAM | ADDRESS REDACTED | | | ADA 0.179197735337117 | | | |
| | | | | | BTC 0.0337775569168805 | | | |
| 3.1.560384 | TONY PHAM | ADDRESS REDACTED | | | BTC 0.00111068631370912 | BTC 1.02726156 | | |
| | | | | | ETH 9.6173572039325S | | | |
| 3.1.560385 | TONY PHAN | ADDRESS REDACTED | | | BTC 0.0187980168056746 | | | |
| | | | | | CEL 1.11864633168254 | | | |
| | | | | | MCDAI 1064.67502B8302 | | | |
| 3.1.560386 | TONY PHAN | ADDRESS REDACTED | | | BTC 0.00127233891124834 | | | |
| 3.1.560387 | TONY PHAN | ADDRESS REDACTED | | | CEL 681.698884678539 | | | |
| | | | | | ADA 3059.86430861137 | | | |
| | | | | | BTC 0.00030348431998047 | | | |
| | | | | | CEL 58.5619531846126 | | | |
| | | | | | ETH 2.35828249283316 | | | |
| 3.1.560388 | TONY PHILIP | ADDRESS REDACTED | | | BTC 2.69921378576242 | | | |
| | | | | | ETH 1.85892685631273 | | | |
| | | | | | LTC 0.0439401208880924 | | | |
| 3.1.560389 | TONY PICCULLA | ADDRESS REDACTED | | | ETH 0.00536313971096487 | | | |
| 3.1.560390 | TONY POLK | ADDRESS REDACTED | | | ADA 5163.6016307333 | AVAX 0.0000007955829669992 | | |
| | | | | | AVAX 0.0862251172267013 | SOL 201.432706665392 | | |
| | | | | | CEL 52.764321327295 | | | |
| | | | | | DOT 53.4829776177302 | | | |
| | | | | | ETH 3.37894038784049 | | | |
| | | | | | LINK 0.0377463768578b9 | | | |
| | | | | | MATIC 3691.08068000788 | | | |
| | | | | | SOL 0.24305041280B699 | | | |
| | | | | | USDC 10886.7264964371 | | | |
| 3.1.560391 | TONY PORTER | ADDRESS REDACTED | | | SGB 0.23156427B297896 | | | |
| | | | | | XLM 0.6242328968921t5 | | | |
| | | | | | XRP 1.384382196033S6 | | | |
| 3.1.560392 | TONY POTIER | ADDRESS REDACTED | | | BTC 0.005716344085918564 | | | |
| | | | | | USDC 1261.25584372075 | | | |
| | | | | | USDT ERC30 B659.44839811606 | | | |
| 3.1.560393 | TONY PRESLEY | ADDRESS REDACTED | | | BTC 0.0000010956777618845 | | BTC 0.00000000051945669t37 | |
| | | | | | ETH 0.001661257938764039 | | | |
| | | | | | MATIC 1.07743988377415 | | | |
| 3.1.560394 | TONY PRETTENHOFER | ADDRESS REDACTED | | | BTC 0.0000071474183823396 | | | |
| 3.1.560395 | TONY QUACH | ADDRESS REDACTED | | | ADA 254.478644905095 | | | |
| 3.1.560396 | TONY RADWELL | ADDRESS REDACTED | | | 1INCH 0.000305043334669422 | | | |
| | | | | | AAVE 400.2185230691t9 | | | |
| | | | | | BNT 0.000859971248285029 | | | |
| | | | | | BTC 0.190407220606153 | | | |
| | | | | | CEL 1B013.733516780t9 | | | |
| | | | | | DOT 286.803501321163 | | | |
| | | | | | ETH 0.00000034773620522b | | | |
| | | | | | KNC 0.00000022 | | | |
| | | | | | LINK 200.108887253923 | | | |
| | | | | | MATIC 0.00000076609397938t | | | |
| | | | | | MCDAI 0.000000429 | | | |
| | | | | | OMG 0.00000225 | | | |
| | | | | | SGB 265.749281909t3 | | | |
| | | | | | SNX 702.14041331877 | | | |
| | | | | | UNI 0.0000003459864442839 | | | |
| | | | | | USDC 0.003 | | | |
| | | | | | XRP 5014.99641747592 | | | |
| 3.1.560397 | TONY RAINFORD | ADDRESS REDACTED | | | BTC 0.0000005499029124145 | | | |
| 3.1.560398 | TONY RAMIREZ | ADDRESS REDACTED | | | XRP 0.144537665836677 | | | |
| | | | | | USDC 0.079416175701440B | | | |
| 3.1.560399 | TONY RAUX | ADDRESS REDACTED | | | CEL 0.00971701195786267 | | | |
| 3.1.560400 | TONY RAY | ADDRESS REDACTED | | | ADA 1623.91632710042 | BTC 0.00046259888010709 | BTC 0.00099851295949S417 | |
| | | | | | AVAX 6.12111073738B2 | | | |
| | | | | | BTC 0.35584558725647B | | | |
| | | | | | ETH 3.67885373943352 | | | |
| | | | | | LUNC 5.58123890119002 | | | |
| | | | | | MATIC 116.801344122t72 | | | |
| | | | | | SOL 12.6828101136793 | | | |
| 3.1.560401 | TONY RECKKER | ADDRESS REDACTED | | | BTC 0.043939856915468t1 | | | |
| | | | | | ETH 0.18845858056S297 | | | |
| 3.1.560402 | TONY REINHARDT STEFFEN | ADDRESS REDACTED | | | BTC 0.00000095732301t342 | | | |
| 3.1.560403 | TONY RENESCA | ADDRESS REDACTED | | Yes | ADA 25157.5566207027 | ADA 591.635175049428 | | ADA 94445.2246254438 |
| | | | | | BAT 0.24132780242137S | LINK 3.7533226437574 | | BTC 0.614413948639104 |
| | | | | | BTC 0.000799664415521678 | MATIC 727.770371787952 | | LINK 1571.50392473504 |
| | | | | | CEL 2514.62228661831 | USDC 69.783664 | | MATIC 30412.321393643 |
| | | | | | COMP 3.28421110003502 | | | |
| | | | | | ETH 2.27611252463791 | | | |
| | | | | | LINK 0.262285685981122 | | | |
| | | | | | MATIC 24.8823599B86288 | | | |
| | | | | | SGB 1553.24345404528 | | | |
| | | | | | SOL 51.0456841858044 | | | |
| | | | | | UNI 511.985767015843 | | | |
| | | | | | USDC 129.892930219174 | | | |
| | | | | | XLM 2.18239077312738 | | | |
| | | | | | XRP 15273.8084561756 | | | |
| | | | | | ZRX 0.392854775657419 | | | |
| 3.1.560404 | TONY REYES | ADDRESS REDACTED | | | BTC 0.0010121708661209t2 | | | |
| | | | | | DOT 52.625640984999 | | | |
| | | | | | ETH 1.15581712024828 | | | |
| 3.1.560405 | TONY RIEGER-BORER | ADDRESS REDACTED | | | BTC 0.0036177828331257b | | | |
| | | | | | ETH 0.0524166023705455 | | | |
| 3.1.560406 | TONY RITHY | ADDRESS REDACTED | | | ADA 1.15657541772445 | | | |
| | | | | | BTC 0.00123106497224487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560407 | TONY ROBERT ALLEN | ADDRESS REDACTED | | | ADA 0.3992530276163258<br>BTC 0.0002928444506867444<br>ETH 0.0001668531735486609<br>MATIC 0.1180125093612903<br>SOL 0.03409990339420238<br>USDC 1.2440219988938<br>USDT ERC20 0.05007399941696856 | | BTC 0.00000000545256327<br>SOL 0.00000000951227514 | |
| 3.1.560408 | TONY ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000064796660634756 | BTC 0.00464798261559488 | | |
| 3.1.560409 | TONY RODRIGUES | ADDRESS REDACTED | | | EO 0.02437593<br>CEL 26.20368421229427 | | | |
| 3.1.560410 | TONY ROGERS | ADDRESS REDACTED | | | ADA 0.5153413546283165<br>BTC 0.0000021918933722686<br>CEL 0.2254523235146398<br>LINK 0.01001154839631172<br>USDC 1.139866596037518<br>XRP 0.167254260709427 | | | |
| 3.1.560411 | TONY ROONEY | ADDRESS REDACTED | | | BTC 0.0000523055779868839 | | | |
| 3.1.560412 | TONY ROSE | ADDRESS REDACTED | | | CEL 1.061183890861116 | | | |
| 3.1.560413 | TONY ROSE | ADDRESS REDACTED | | | AVAX 0.0017858698031955<br>BAT 9.897439418570572<br>BTC 0.0548312906026063<br>DOGE 6199.925125192224<br>EOS 0.41447158912804<br>EOS 0.00365941031981487<br>LUNC 5.456433265771524<br>MATIC 348.917766094913<br>TUSD 1.196869022279311<br>UNI 4.159538546143<br>USDC 2930.92382127654<br>XLM 489.332071356941 | | | |
| 3.1.560414 | TONY RUGGIERI | ADDRESS REDACTED | | Yes | BTC 0.516370044024916<br>CEL 1.151168275389B<br>ETH 16.6998046698727<br>GUSD 131.853617265223<br>LTC 0.0003821853936634317<br>MATIC 2.142976327515332<br>USDC 69.86132402507375<br>USDT ERC20 111.909465414144 | USDC 775.958918 | | ETH 35.3307963694649 |
| 3.1.560415 | TONY RUIZ | ADDRESS REDACTED | | | CEL 1.06325971101056<br>OMG 0.04989339814262247 | | | |
| 3.1.560416 | TONY S | ADDRESS REDACTED | | | AVAX 10.93134136107<br>BTC 0.125470373725501<br>CEL 28.11893807431S1<br>ETH 1.970880617863D5<br>LUNC 0.171782645886094<br>SNX 63.083950787969S<br>USDT ERC20 848.338494228721<br>XRP 434.8047663752T7 | | | |
| 3.1.560417 | TONY SABINUS EDI | ADDRESS REDACTED | | | BTC 0.0000013470702066857 | | | |
| 3.1.560418 | TONY SAGASTIZADO | ADDRESS REDACTED | | | BTC 0.10735001624951S3<br>ETH 0.839737494227864<br>USDC 166.661810093781 | | | |
| 3.1.560419 | TONY SALAME | ADDRESS REDACTED | | | ADA 629.61076639453Z<br>BTC 2.35300340215032<br>ETH 1.0885734904348B9<br>LINK 100.93462102D243<br>MATIC 217.678156964854<br>SOL 11.630827170547S1<br>USDC 1.24577469770852<br>XLM 0.0602289203689S29 | | | |
| 3.1.560420 | TONY SALKELD | ADDRESS REDACTED | | | BTC 0.000009896771332898<br>CEL 1.122037433773S1<br>LTC 0.001639489478912G1<br>SGB 682.990331916767<br>USDC 0.154919606648015<br>XRP 12.382028063894 | | | |
| 3.1.560421 | TONY SAMBUCCI | ADDRESS REDACTED | | | AVAX 0.10970620258184<br>BTC 0.0000017046818776Z8<br>CEL 0.485570718473I2<br>DOT 0.108804563741207<br>EOS 0.029685241302042T<br>LINK 0.090077458317466G1<br>MATIC 3.150501290635A7<br>SOL 35.319866B859671<br>XLM 1.084532086410S15<br>XRP 4.33785963681461 | | | |
| 3.1.560422 | TONY SANCHEZ | ADDRESS REDACTED | | | BTC 0.101469567885356<br>GUSD 27714.7630719207 | | | |
| 3.1.560423 | TONY SANDELL | ADDRESS REDACTED | | | ADA 0.00000092495051629G<br>BNB 0.0000000115000690T<br>BTC 0.000000008351093105<br>CEL 0.15091595442606T<br>USDC 1.15602041533316<br>USDT ERC20 0.00000003831853785T | | | |
| 3.1.560424 | TONY SANTOS | ADDRESS REDACTED | | | BCH 0.0035330382636734I<br>BTC 0.0002367413440323232<br>CEL 1.14792282109312<br>LTC 0.018116041843939B9 | | | |
| 3.1.560425 | TONY SANZONE | ADDRESS REDACTED | | | ADA 139.25026301458<br>BTC 0.565332195715416<br>ETH 18.64494903761B<br>LTC 14.2426471462981<br>MATIC 8404.3516282147A | | | |
| 3.1.560426 | TONY SATEL | ADDRESS REDACTED | | | BTC 0.00000000172333642<br>BUSD 0.000387869453687434<br>CEL 0.000054937185543707 | | | |
| 3.1.560427 | TONY SCARFONE | ADDRESS REDACTED | | | BTC 0.0000001518696766A3 | | | |
| 3.1.560428 | TONY SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000000571309162634 | | | |
| 3.1.560429 | TONY SCHRENCKH | ADDRESS REDACTED | | | ETH 0.000003403502502807<br>BTC 0.0000063770536537T9<br>CEL 264.614347955207<br>DOT 21.15294414924I5<br>ETH 0.0004363339434297D4<br>LUNC 0.116878285646282<br>MATIC 615.179554820864<br>SOL 35.53564957596S7 | | | |
| 3.1.560430 | TONY SCHRODER | ADDRESS REDACTED | | | AAVE 6.427614B935529I<br>BTC 0.0008600503563544T3<br>CEL 94.831119059627I<br>DOT 243.42003361828T<br>ETH 1.667549633731S1<br>LUNC 42.149192681830I<br>MATIC 2742.13311231391<br>SNX 568.931630463057 | | | |
| 3.1.560431 | TONY SCHROEDER | ADDRESS REDACTED | | | BTC 0.0000032217968239S<br>CEL 687.62076715B409<br>ETH 0.00028424264265656A<br>LTC 0.000144009160016729<br>USDC 0.0062752931763864I<br>USDT ERC20 7.56191512489999E-08 | | | |
| 3.1.560432 | TONY SCHUTTER | ADDRESS REDACTED | | | BTC 0.0000290649393159Z1<br>CEL 0.251506870387699<br>ETH 0.000623985286890Z6<br>UNI 0.0627193488379817<br>USDC 0.0273653504103995<br>XRP 4.94752340303389 | CEL 1286.63374862099<br>USDC 131.509867028146 | | |
| 3.1.560433 | TONY SEIGNARD | ADDRESS REDACTED | | | BTC 0.00000003990683811<br>USDC 7.840067990370T | | | |
| 3.1.560434 | TONY SENTINELLA | ADDRESS REDACTED | | | USDT ERC20 0.48442815627B618 | | | |
| 3.1.560435 | TONY SFERRA | ADDRESS REDACTED | | | BTC 0.000004237427731<br>CEL 4.95497094388002<br>BTC 0.000826700930003401<br>CEL 9.915219458657<br>ETH 0.336703226972893<br>LTC 0.591487111102955<br>XRP 103.538219977248 | | | |
| 3.1.560436 | TONY SHAW | ADDRESS REDACTED | | | BTC 0.059819677104719I<br>ETH 0.640145651521Z9 | | | |
| 3.1.560437 | TONY SHEEN | ADDRESS REDACTED | | | BTC 0.101028139670575<br>CEL 179.640165337306<br>XLM 2.059416184730S2<br>XRP 0.248433774915824 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560438 | TONY SHIDO | ADDRESS REDACTED | | | BSV 0.0163062915214932 BTC 0.0000176419217916985 MATIC 0.0167944040100366 | | | |
| 3.1.560439 | TONY SHIH | ADDRESS REDACTED | | Yes | ADA 0.641000433869389 BTC 0.0731601852652934 COMP 0.0145663772592168 ETH 0.0000145084329108861 GUSD 0.117061543497274 MATIC 0.928378020869006 USDC 0.58142414080208 XLM 43.0203218508 | BTC 0.00049370543781073 | | BTC 1.21829897285027 |
| 3.1.560440 | TONY SLAUGHTER | ADDRESS REDACTED | | | ETH 0.128414111238514 MCDH 0.0878173720385779 | | | |
| 3.1.560441 | TONY SMITH | ADDRESS REDACTED | | | CEL 23.2310463709933 LINK 0.10057206245084B | | | |
| 3.1.560442 | TONY SOUSA | ADDRESS REDACTED | | | BTC 0.0000004027076822 | | | |
| 3.1.560443 | TONY SPAANS | ADDRESS REDACTED | | | CEL 1.0869453103203B LTC 0.0150396087343113 | | | |
| 3.1.560444 | TONY SPIERS | ADDRESS REDACTED | | | BTC 0.0271824836171B CEL.66R.405678023092 COMP 0.02570212 ETH 3.79359170328662 LTC 7.316431 | | | |
| 3.1.560445 | TONY SPIRO | ADDRESS REDACTED | | Yes | BTC 0.00393511742487099 | BTC 0.05934035957026d2 | | BTC 0.40286624262916S |
| 3.1.560446 | TONY SPOSATO | ADDRESS REDACTED | | | BTC 0.00113109312841641 MATIC 125.073743121165 | | | |
| 3.1.560447 | TONY SPRECHINO | ADDRESS REDACTED | | | ETC 0.00000683007909516d CEL 0.0078661171098807 USDC 0.00376078735090058 | | | |
| 3.1.560448 | TONY STAMBE | ADDRESS REDACTED | | | BTC 0.0367459186172d4 | | | |
| 3.1.560449 | TONY STOCK | ADDRESS REDACTED | | | BTC 0.0000189227057058d3 ETH 0.00001895244239922B MATIC 0.212215597569979 | | | |
| 3.1.560450 | TONY STOLL | ADDRESS REDACTED | | | CEL 88.5134756459079 DOT 8.2819605385062 ETH 0.0002262616191791049 LINK 0.0245110513974453 SNX 20.257564314419 UNI 9.553762870291Z5 USDC 0.002 | | | |
| 3.1.560451 | TONY STONE | ADDRESS REDACTED | | | BTC 1.82648518860507 | | | |
| 3.1.560452 | TONY STOTT | ADDRESS REDACTED | | | CEL 46.1831434450054 ETH 0.20474034 LINK 20.794588 SGB 308.84909491324 XLM 2475.269737Z XRP 2000.61309 | | | |
| 3.1.560453 | TONY SUCCAR | ADDRESS REDACTED | | | XRP 12103.9421240826 | | | |
| 3.1.560454 | TONY SULAIMAN | ADDRESS REDACTED | | | BTC 0.00000000115348876d CEL 0.112173309831121 | | | |
| 3.1.560455 | TONY TAGARIELLO | ADDRESS REDACTED | | | CEL 20.9851893849232 DOT 0.00396657215729889 ETH 0.0000006563676990115 LINK 0.005174368715845504 LTC 0.00041626381302628Z | | | |
| 3.1.560456 | TONY TAM | ADDRESS REDACTED | | | AAVE 0.004526932042608S BTC 0.0000000553850005331 CEL 0.244774029389756 SNX 0.078331592615110479 UNI 0.01220225107024O6 | | | |
| 3.1.560457 | TONY TAN | ADDRESS REDACTED | | | BTC 5.68184360115099E-06 ETH 0.00006752881782287B USDC 0.05531858199935J | | | |
| 3.1.560458 | TONY TEILAND VILLAR | ADDRESS REDACTED | | | ETH 0.00124045770504297 | | | |
| 3.1.560459 | TONY THEKKEKARA | ADDRESS REDACTED | | | BTC 0.00612051456190216 LTC 0.50776871587Z879 | | | |
| 3.1.560460 | TONY THOMPSON | ADDRESS REDACTED | | | ADA 34.6556620000302 BTC 0.0010447197295193 ETH 0.001049825069034002 MATIC 0.678217695329012 XRP 179.3228 | | | |
| 3.1.560461 | TONY TIEN NGUYEN | ADDRESS REDACTED | | | ADA 42.019374421672B BTC 0.0066452042798301Z | | | |
| 3.1.560462 | TONY TIM | ADDRESS REDACTED | | | BTC 0.0000021465368160b MATIC 2.744931756604B6 | | | |
| 3.1.560463 | TONY TING | ADDRESS REDACTED | | | BTC 0.251783820313284 CEL 0.849465188869926 ETH 0.02919445702201Z1 LTC 0.0033596607836983B MATIC 0.0204071866796652 USDC 0024.1712978763 | | | |
| 3.1.560464 | TONY TOMPKINS | ADDRESS REDACTED | | | ADA 53.948768054657 | | | |
| 3.1.560465 | TONY TOMPKINS | ADDRESS REDACTED | | | ADA 0.00231374810045018 BAT 0.004738581350416449 BTC 0.000000104745470027 ETH 0.0000027402642284O2 | | | |
| 3.1.560466 | TONY TORO | ADDRESS REDACTED | | | ADA 0.0005225787364404T BTC 0.0000058740431492T3 ETH 0.00216447697706883B LINK 0.008131390878877414 MATIC 4.38093248869463 | | | |
| 3.1.560467 | TONY TORRES | ADDRESS REDACTED | | | CEL 1.0644397159237t | | | |
| 3.1.560468 | TONY TORRIGINO | ADDRESS REDACTED | | | USDC 109.5345359813S5 | | | |
| 3.1.560469 | TONY TOUCH | ADDRESS REDACTED | | | BTC 0.00007774546067242 ETH 0.000767770242529448 | BTC 0.000000626002395388 | | |
| 3.1.560470 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.00211002717691I4 CEL 1.1241412093923 ETH 37.254267826621Z USDC 118302.178572456 USDT ERC20 9998.28235814017 | CEL 45.822168722474 | | |
| 3.1.560471 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.0011369863798D857 MATIC 446.99715738556 SNX 71.129488369T727 | | | |
| 3.1.560472 | TONY TRAN | ADDRESS REDACTED | | | ADA 684.261546586334 BTC 0.0114030538053473 ETH 0.13723744133608B MATIC 1383.87525404852 USDC 2.489198406060473 | | | |
| 3.1.560473 | TONY TRAN | ADDRESS REDACTED | | | BTC 0.000051642974403041 ETH 0.00059110329868B276 LTC 0.00480616005761539 | | | |
| 3.1.560474 | TONY TRAN | ADDRESS REDACTED | | | ADA 1.0659317280569S | | | |
| 3.1.560475 | TONY TRAPUZZANO | ADDRESS REDACTED | | | 1INCH 178.170152800279 ADA 1716.2985777599Z BAT 0.215482801978S6 BTC 0.3782840625364S3 ETH 4.3216702917608T LINK 21.1068711953535 MANA 3.040279165d3159 SNX 550.018071313516 SOL 15.497577087446G USDC 0.58260381555498B USDT ERC20 6.45480242821086 XLM 745.309234504405 | | BAT 0.00000057837171842K USDC 0.00000067854497166d USDT ERC20 0.00445849163962079 | |
| 3.1.560476 | TONY TRINH | ADDRESS REDACTED | | | BTC 0.000168703836777659 | BTC 0.0000000383791939939 | | |
| 3.1.560477 | TONY TRINH | ADDRESS REDACTED | | | ADA 0.2158200398733D5 BTC 0.0021389122870530B DOT 0.1622308270892961 ETH 6.147929596463Z5 LINK 408.109027460394 MATIC 7941.41217416205 USDC 0.268725804911973 | | | |
| 3.1.560478 | TONY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000075511709067744 | | | |
| 3.1.560479 | TONY TRULLEN | ADDRESS REDACTED | | | ETH 0.00277674614986279 | | | |
| 3.1.560480 | TONY TRUONG | ADDRESS REDACTED | | | ADA 214.22235768143 BNB 0.91003313264435B BTC 0.00063448480053 CEL 1.3954507950924B ETH 0.70903606962723 USDC 0.4698087920588033 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560481 | TONY TSOUGRIANIS | ADDRESS REDACTED | | | BTC 0.000000000795936639<br>CEL 0.01565740225049973<br>DOT 0.022571708264144<br>LUNC 0.000024757663089246<br>MATIC 1.40924266867139<br>SNX 0.000993088986675464 | | | |
| 3.1.560482 | TONY TUTAY | ADDRESS REDACTED | | | BTC 0.0144325825472<br>ETH 0.11141225559452S | | | |
| 3.1.560483 | TONY UNKOWN | ADDRESS REDACTED | | | BTC 0.000519335352423472<br>CEL 0.0737800156491085<br>TGBP 0.000742659850712713<br>USDC 0.0139091994015674 | | | |
| 3.1.560484 | TONY LIZZLE | ADDRESS REDACTED | | | ETH 0.0004961188940143308<br>MANA 1.204181118798<br>MATIC 28.818045010155066<br>SNX 21.755336727614<br>USDC 1.07939943246207<br>XLM 2.200846437320S<br>XRP 0.000000340008833629 | | | |
| 3.1.560485 | TONY VAN BOXTEL | ADDRESS REDACTED | | | BTC 0.1558703693634<br>CEL 2.468920S13291S<br>ETH 1.1189327449632 | BTC 0.0004778744146038641 | | |
| 3.1.560486 | TONY VAN CAMPENHOUDT | ADDRESS REDACTED | | | AAVE 0.00298553585S58895455<br>ADA 0.044042712487407S<br>BNB 0.0013625927050279<br>BTC 0.000010986500207S<br>DOT 0.005423407091636263<br>LTC 5.35433127980223<br>LUNC 0.0273728904307784<br>MANA 0.01661932997198878<br>MATIC 0.18058149986S421<br>SNX 110.047610511928<br>XRP 0.0937996892392462 | | | |
| 3.1.560487 | TONY VAN WIJK | ADDRESS REDACTED | | | ADA 0.00749826713056391<br>BTC 0.000005351134321221<br>CEL 56.458019746512<br>USDC 0.0119892634881837 | | | |
| 3.1.560488 | TONY VELOZ | ADDRESS REDACTED | | | USDC 110.664273014743<br>XLM 13.654149641252S | | | |
| 3.1.560489 | TONY VENZON | ADDRESS REDACTED | | | BTC 0.00001584918721270T<br>ETH 0.000705835486263937 | BTC 0.01080807412910S1<br>ETH 0.52033110129429T | | |
| 3.1.560490 | TONY VERDE | ADDRESS REDACTED | | | ADA 3.60529074329759<br>BTC 0.000266334883834935<br>DOT 0.16998870S749689<br>ETH 0.0004448970044S6519<br>LTC S.077985454054S19<br>MATIC 3.38159096998494<br>USDC 2.446392915724693<br>USDT ERC20 95.07921333645S11 | | | |
| 3.1.560491 | TONY VIGIL | ADDRESS REDACTED | | | BAT 506E.34409848819<br>BTC 0.12687974876S49<br>ETH 2.14463779S2966<br>LINK 103.972228825942<br>MATIC 1.72347640253772<br>XLM 102S3.8978727319<br>XRP 0.000000064155555548 | | | |
| 3.1.560492 | TONY VIJAYAN | ADDRESS REDACTED | | Yes | ADA 1.03317556463G<br>BTC 0.15981807796427 4<br>USDC 1.632157655715G2<br>USDT ERC20 0.74349058645776 4 | USDT ERC20 37.9 | | BTC 0.47235540020311 2 |
| 3.1.560493 | TONY VO | ADDRESS REDACTED | | | ADA 56.0536898728148<br>BTC 0.0009115912346G2308<br>ETH 1.20697873624858<br>MCOAI 0.6016682798425864 | | | |
| 3.1.560494 | TONY VO | ADDRESS REDACTED | | | ADA 437.032869052469<br>BTC 0.00182746589381112<br>USDC 266.988005964096 | | | |
| 3.1.560495 | TONY VONG | ADDRESS REDACTED | | | ADA 14.594511396699<br>BTC 0.00175706497529S3<br>DOT 309.5100857098BB<br>ETH 31.05376486978G<br>UNI 1010.3819250908T | | | |
| 3.1.560496 | TONY VU | ADDRESS REDACTED | | | BTC 0.0000201498978130G4<br>MATIC 0.02933057456118S2 | | | |
| 3.1.560497 | TONY VU | ADDRESS REDACTED | | | BTC 0.0004428390512115S2<br>ETH 0.00326497291868537 | | | |
| 3.1.560498 | TONY VULCAN | ADDRESS REDACTED | | | BNB 0.01542954898981<br>BTC 1.0007730332026BB<br>DOT 43.1694396627659<br>MATIC 4.81596906681681<br>USDC 0.4575111182779B3 | | | |
| 3.1.560499 | TONY VUONG | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0870231540862352 | | | |
| 3.1.560500 | TONY WAI YIP NG | ADDRESS REDACTED | | | BTC 0.10331494981361T<br>ETH 2.018343141533A | | | |
| 3.1.560501 | TONY WALDEN | ADDRESS REDACTED | | | BAT 280.011749611666<br>BTC 0.5546739800266TT<br>CEL 836.40514805S014<br>ETH 14.1690486623794<br>MCDAI 1.671341090049S2<br>USDC 26564.4472678147 | | | |
| 3.1.560502 | TONY WALSH | ADDRESS REDACTED | | | BTC 0.04576730718403648<br>CEL 7.2566605042S461<br>DOT 56.387551136800B<br>ETH 0.0001862721430190S6<br>MATIC 390.374258663863<br>XRP 661.699463893686 | | | |
| 3.1.560503 | TONY WALSH | ADDRESS REDACTED | | | ETH 0.461027996236272<br>USDC 0.0119969115205182 | USDC 0.00000062661820392 | | |
| 3.1.560504 | TONY WANG | ADDRESS REDACTED | | | ADA 1.3672860055141<br>BTC 0.1771177137068<br>ETH 1.05355240608063<br>USDC 11.865690176996G | | | |
| 3.1.560505 | TONY WATSON | ADDRESS REDACTED | | | CEL 1.3651004467020B | | | |
| 3.1.560506 | TONY WATTANAPARUDA | ADDRESS REDACTED | | | BTC 0.01033995677252S2<br>ETH 0.2138190995351S13 | | | |
| 3.1.560507 | TONY WATTANAPARUDA | ADDRESS REDACTED | | | CEL 1.0793716853994T | | | |
| 3.1.560508 | TONY WETTER | ADDRESS REDACTED | | | BTC 4.67080055502529E-05<br>CEL 0.305364785148039<br>DASH 0.0031079593006671<br>DOT 0.0061063178631536S<br>ETH 0.0000001627947342BB<br>UMA 0.00120S8626244663B<br>USDC 0.38765900666630S<br>XLM 0.004574942859370TB<br>XRP 0.05656626925594B9<br>ZEC 0.00000784670011417S | | | |
| 3.1.560509 | TONY WHELAN | ADDRESS REDACTED | | | BTC 0.00042147S79570814B<br>CEL 31.62938381199TT<br>ETH 0.00549847654034416<br>LTC 0.00005420707497430<br>OMG 0.020050997515863T<br>SGB 0.01105012585069666<br>USDC 0.001383960245147O9<br>XRP 0.07385093209121T<br>ZRX 0.01829584763061GT | | | |
| 3.1.560510 | TONY WIJAYA | ADDRESS REDACTED | | | CEL 0.004213910445668096 | | | |
| 3.1.560511 | TONY WILSON | ADDRESS REDACTED | | | BAT 0.5088808382955TG<br>BCH 0.01751527182413138<br>BTC 0.000717265623651844<br>DASH 0.00313448833916072<br>EOS 405.3699958444809<br>ETH 0.06466351970990S7<br>LINK 0.050886661319S711<br>LTC 0.000002098178987S7<br>MANA 0.4259312300425G9<br>OMG 0.034269334030650S<br>SGB 6526.7575133482S<br>XLM 0.7S2264932796353<br>XRP 0.002322037380470232<br>ZEC 0.00134231147163718 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560512 | TONY WONG | ADDRESS REDACTED | | | BCH 0.061093605787052<br>BTC 0.00032289317256516<br>COMP 0.00108095113026574<br>DASH 0.00382460970846959<br>EOS 0.62544787025287<br>LTC 0.01460351343551844<br>MANA 1.04255331831368<br>MATIC 31.0679633531118<br>MCDAI 31.7981993917192<br>USDC 0.160553859702889<br>USDT ERC20 0.233148640726246<br>XLM 0.229968695908681<br>ZEC 0.0011242027548140 | | | |
| 3.1.560513 | TONY WONG | ADDRESS REDACTED | | | ADA 150.722304344876<br>BTC 0.00438173300149512<br>ETH 0.11356653515081<br>USDT ERC20 535.937189308866<br>XLM 48.8074964447006 | | | |
| 3.1.560514 | TONY WONG | ADDRESS REDACTED | | | BTC 0.00000008957308413<br>CEL 27.5784968988473<br>LINK 300 | | | |
| 3.1.560515 | TONY WORTON | ADDRESS REDACTED | | | BTC 0.00195993703194748<br>CEL 358.113027826631<br>ETH 1.09909355124895<br>TGBP 20.7633635068467 | | | |
| 3.1.560516 | TONY XIAO | ADDRESS REDACTED | | | BTC 0.00008763301773611<br>DOT 0.01672663744914446<br>ETH 0.00019887517957965<br>USDC 0.01412889525634447<br>USDT ERC20 0.0123124956327044 | | | |
| 3.1.560517 | TONY YANG | ADDRESS REDACTED | | | MATIC 0.129014969557412 | | | |
| 3.1.560518 | TONY YIN | ADDRESS REDACTED | | | BTC 0.00013044182697859<br>CEL 1.15149938503115<br>ETH 0.01155499560087B7<br>USDC 6.66128839660602 | | | |
| 3.1.560519 | TONY YONCHUN WU | ADDRESS REDACTED | | | BTC 1.67250298535744<br>CEL 21770.084154913L<br>ETH 9.5093477370197B<br>USDC 115102.217608274 | | | |
| 3.1.560520 | TONY YOUNG | ADDRESS REDACTED | | | BTC 0.00153087499461248<br>ETH 0.0162000131509517B | | | |
| 3.1.560521 | TONY YOUNG RIM | ADDRESS REDACTED | | | ADA 366.86413412601<br>BCH 0.00152231415739B7<br>BTC 0.920337694880166<br>CEL 47.3078443422634<br>COMP 1.40627968D5428<br>ETH 3.54197148241564<br>MATIC 230.608687980569<br>UNI 26.1651740601081<br>USDC 7.96086795375411<br>XLM 1717.58360964113 | BCH 5.91498722498334<br>USDC 0.0000007110915450L5 | | |
| 3.1.560522 | TONY YOUSEFNEJAD | ADDRESS REDACTED | | | ADA 4614.35039902005<br>BCH 0.00337409312599403<br>BTC 0.834582285515039<br>DOT 265.658270L653<br>ETH 0.0204821176704677<br>ETH 10.00716525883<br>MATIC 4.53211579991627<br>PAX 55.067004606490B<br>SNX 1943.54428691175<br>SOL 30.5137737501437<br>USDC 11.5166919946968<br>XLM 0.641382301379766 | | | |
| 3.1.560523 | TONY ZHANG | ADDRESS REDACTED | | | BTC 0.01116391808479873<br>ETH 24.5610470827537 | | | |
| 3.1.560524 | TONY ZHENG | ADDRESS REDACTED | | | BTC 0.0000357452586S3247<br>ETH 0.0007931763308B6772<br>USDC 1.07021094072694 | | | |
| 3.1.560525 | TONY ZHOU | ADDRESS REDACTED | | | BTC 0.071893824408681B<br>CEL 0.204889951B1333<br>LTC 1.78002766853066 | | | |
| 3.1.560526 | TONY ZIMMER | ADDRESS REDACTED | | | ADA 4211.7070956410Z<br>BTC 0.02020696761455B3<br>COMP 1.3485344649506<br>EOS 2.8561771172192<br>ETH 1.16281770091921<br>KNC 2.55917028267135<br>MATIC 713.689430686739<br>SNX 241.182385481749<br>UNI 86.236054675531L<br>USDC 370.6119933192A6 | | | |
| 3.1.560527 | TONYA ANDERSON | ADDRESS REDACTED | | | BTC 0.92881291447468T | | | |
| 3.1.560528 | TONYA ARNOLD | ADDRESS REDACTED | | | BTC 0.00117887520601505<br>MATIC 1069.78532615544 | | | |
| 3.1.560529 | TONYA BAKKER | ADDRESS REDACTED | | | BTC 0.01746191503454865<br>LTC 0.00057515172656683 | | | |
| 3.1.560530 | TONYA CASWELL | ADDRESS REDACTED | | | BTC 0.00000409015270862S<br>ETH 0.00000904398255119503<br>MANA 0.0378994661269135<br>USDC 1.839115732896S7<br>XLM 0.70789450069D914 | | | |
| 3.1.560531 | TONYA CORNELL | ADDRESS REDACTED | | | BTC 0.00151158013637534<br>MATIC 2019.81267095744<br>SOL 177.55745484231S | | | |
| 3.1.560532 | TONYA DAKAKE | ADDRESS REDACTED | | | AAVE 2.669353365D426<br>BTC 0.00077586059595209<br>COMP 2.25912199084T3<br>ETH 0.38997979317016L<br>MATIC 189.454022522403<br>SNX 30.92104082392T<br>UNI 7.09451710977069<br>ZRX 194.399958348129 | | | |
| 3.1.560533 | TONYA HORVATH | ADDRESS REDACTED | | | BTC 0.00583573920698393<br>ETH 0.2325010166398J16<br>GUSD 9540.76693444949<br>USDC 0.23813765961S962 | USDC 0.00000064021147322 | | |
| 3.1.560534 | TONYA JOHNSON | ADDRESS REDACTED | | | BTC 0.0000012270062645D8 | | | |
| 3.1.560535 | TONYA JONES | ADDRESS REDACTED | | | BTC 0.00148566570B2892<br>ETH 0.18273078521133<br>USDT 557.0811585779L35<br>XLM 215.137739135773 | | | |
| 3.1.560536 | TONYA KONG | ADDRESS REDACTED | | Yes | AAVE 0.00000372772666B75<br>AVAX 0.00001296923877252<br>BTC 0.000067147257093865<br>ETH 0.008220181063954B8<br>LINK 0.00002141118543507S<br>MATIC 369.70499786294<br>SNX 0.00008232720166544<br>SOL 27.1344345585631<br>USDC 0.00005502907554651S<br>XLM 0.0000039826067433301<br>XTZ 0.000771524203209 | AAVE 0.0040654774695B365<br>AVAX 0.01201893941S417<br>BTC 0.000000004660222567<br>LINK 0.06381510638901J1<br>SNX 0.03213240131181S4<br>USDC 0.0414160209S1423<br>XLM 0.20690169222691T<br>XTZ 0.0960392317222468 | | BTC 1.95917087888405 |
| 3.1.560537 | TONYA MALAVE | ADDRESS REDACTED | | | BTC 0.04534246898297S6<br>ETH 0.6698366595489J<br>MATIC 797.177831691626 | | | |
| 3.1.560538 | TONYA OLEARY | ADDRESS REDACTED | | | BTC 0.00758508741645038<br>LINK 4.29643912222959<br>XLM 133.48185329366 | | | |
| 3.1.560539 | TONYA SOLOMON | ADDRESS REDACTED | | | BNB 0.22396070818398<br>BTC 0.0000000787602469<br>CEL 43.140304330407<br>DASH 0.00000000424858828<br>USDC 0.0000003106932355<br>XRP 0.00000048124700B423 | | | |
| 3.1.560540 | TONYA TACKETT | ADDRESS REDACTED | | | BTC 0.00128210799730928<br>MATIC 474.426825731Z | | | |
| 3.1.560541 | TONYA VANDER MOLEN | ADDRESS REDACTED | | | BTC 0.06366371158400S11 | | | |
| 3.1.560542 | TONYA ZABAWA | ADDRESS REDACTED | | | ADA 0.21840343065B139<br>BTC 0.032660584289S437<br>ETH 0.220605725161009<br>LTC 0.00097250971B018447<br>USDC 668.420136776579 | LTC 0.633448 | | |
| 3.1.560543 | TONYE IFEACHOR | ADDRESS REDACTED | | | MATIC 171.334859342328 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | TONYIA BANKS | ADDRESS REDACTED | | | SGB 0.7761564211034489 UNI 1.0472887944610 XRP 5.0771412815591B | | | |
| 3.1.560545 | TOO KA | ADDRESS REDACTED | | | BTC 0.0000000117202171568 | | | |
| 3.1.560546 | TOO MENG ANG | ADDRESS REDACTED | | | CEL 0.00000600373831076 | | | |
| 3.1.560547 | TOOK BANGON FAIPAN | ADDRESS REDACTED | | | BTC 0.00000044509490371 | | | |
| | | | | | XRP 0.2915938660797S | | | |
| 3.1.560548 | TOOLSIE DOOKHIE | ADDRESS REDACTED | | | BTC 0.042018680197007T | | | |
| 3.1.560549 | TOOMAS MATISEN | ADDRESS REDACTED | | Yes | ADA 1004.9167775704d BTC 0.05054661339065d CEL 1375.8013590459i ETH 4.8543765286578b MATIC 3632.1 USDT ERC20 231.5 | | | BTC 0.36775369058515T |
| 3.1.560550 | TOOMAS PARG | ADDRESS REDACTED | | | AAVE 0.0009911908217155 ADA 0.1718508193405OB BTC 0.000007968311261161 CEL 0.0899634011781958 ETH 0.000002708193951606 LINK 0.00006834496018293G USDC 5.462583742055G6 XRP 0.98647047213667Z | | | |
| 3.1.560551 | TOOMAS SELKÄNEN | ADDRESS REDACTED | | | BTC 0.00000000495069434 CEL 0.0009619238412109T1 | | | |
| 3.1.560552 | TOOMAS VIILO | ADDRESS REDACTED | | | BTC 0.00119426545162b3 USDT ERC20 37815.1742038988 | | | |
| 3.1.560553 | TOON APERS | ADDRESS REDACTED | | | BUSD 1.479895941540Z7 | | | |
| 3.1.560554 | TOON DE KEYZER | ADDRESS REDACTED | | | BAT 17.73337 BTC 0.0010823213628590S CEL 1.88583346626084 ETH 0.02905380265730T1 | | | |
| 3.1.560555 | TOON DE PAUW | ADDRESS REDACTED | | | BTC 0.38333342262176 ETH 9.3550398916942T | | | |
| 3.1.560556 | TOON DIKS | ADDRESS REDACTED | | | BTC 0.0000098906299380153 USDT ERC20 0.56861428274912d | | | |
| 3.1.560557 | TOON KUK KOH | ADDRESS REDACTED | | | ADA 0.0569849518092r1 BNB 1.7933370102634Oe-05 BTC 0.02896675294245I3 CEL 0.18017065113195S ETH 0.19182263557593Z GUSD 0.00455060204082117 USDC 0.21035618528615r1 XLM 0.0000000310009204a4 | | | |
| 3.1.560558 | TOON LANGENDAM | ADDRESS REDACTED | | | BTC 0.0000017628250345665 CEL 2.957533923683913 ETH 0.001271545009438S9 LTC 0.000145095609008068 MATIC 46.0657922276138 USDC 0.2571851935948t1 | | | |
| 3.1.560559 | TOON LAUREYSSENS | ADDRESS REDACTED | | | BTC 5.793225017469990.07 CEL 0.376077252139209 USDC 0.9047572314412O1 | | | |
| 3.1.560560 | TOON LEE NG | ADDRESS REDACTED | | | BTC 0.0120040921619474I | | | |
| 3.1.560561 | TOON LEE WEE | ADDRESS REDACTED | | | CEL 7.002790409255BI BTC 0.002041464798438G1 | | | |
| 3.1.560562 | TOON ROBBERECHTS | ADDRESS REDACTED | | | CEL 84.8667133124I4 USDT ERC20 261.3411572606S2 | | | |
| 3.1.560563 | TOON SEVRIN | ADDRESS REDACTED | | | BTC 0.00004241188799587T ETH 7.37809157069OS12 BTC 0.0000049049520869528 CEL 28.2223033761021 MCDAI 174.73025581926d4 USDC 32.9458523991305 USDT ERC20 7.60369487654525 | | | |
| 3.1.560564 | TOON SRIPATANASKUL | ADDRESS REDACTED | | | BTC 1.82945189834133 | | | |
| 3.1.560565 | TOON SWINGS | ADDRESS REDACTED | | | CEL 27.3093441149984B | | | |
| 3.1.560566 | TOON VAN BERKEL | ADDRESS REDACTED | | | CEL 11.5929780766Z8 | | | |
| 3.1.560567 | TOORAJ ENAYATI | ADDRESS REDACTED | | | ETH 0.0057244651282710d BTC 0.00000217546876906Z | | | |
| 3.1.560568 | TOOS STEUNENBERG | ADDRESS REDACTED | | | CEL 1.5594336451677T BTC 0.0000023775573225587 CEL 0.07656655286302I5 USDT ERC20 0.00194 | | | |
| 3.1.560569 | TOP BITCOIN NEWS | ADDRESS REDACTED | | | BTC 1.0652608374219 | | | |
| 3.1.560570 | TOP INVESTOR | ADDRESS REDACTED | | | CEL 0.0582610760059747 MCDAI 0.0021580271291208T | | | |
| 3.1.560571 | TOPCIU ROBERT IULIAN | ADDRESS REDACTED | | | BTC 0.000001106163559856 CEL 0.7210704862504I | | | |
| 3.1.560572 | TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | | | BTC 0.00215651125524I5 ETH 0.0226802713480d7 GUSD 64.800390890333I MATIC 11.4346677283323 MCDAI 10.1524599224205 PAX 67.0496473923912 USDC 104.038018352541 | BTC 3.36944371779748 CEL 116.923058508879 ETH 24.27424074097I28 GUSD 0.00628352943823512 MATIC 0.00194046646183481 USDC 103298.732997794 | | |
| 3.1.560573 | TOPHE DEVILAINE | ADDRESS REDACTED | | | BTC 0.00001661047126770d5 CEL 80.3613358005I8 ETH 4.8368011901521T LTC 12.708784831271T MANA 104.27392513431I1 MATIC 4.3783455931973S USDT ERC20 3.5915128293799990.07 | | | |
| 3.1.560574 | TOPI JOKELA | ADDRESS REDACTED | | | BTC 0.0608873133863634 CEL 44.4826966258783 ETH 0.672448589307957 | | | |
| 3.1.560575 | TOPI KORHONEN | ADDRESS REDACTED | | | BTC 0.000000691260704353 CEL 0.0003653051578147P7 ETH 0.0002783865170811S4 | | | |
| 3.1.560576 | TOPI PORKKA | ADDRESS REDACTED | | | BAT 0.329789481618798 BTC 0.2466593779360I9 CEL 31.6150354138475 ETH 0.3124506326490d4 MATIC 3.57364283619651 | | | |
| 3.1.560577 | TOPIAS BRUCE | ADDRESS REDACTED | | | ADA 0.005741167964289Z7 CEL 0.2963550851488S6 DOT 0.209366040133297 ETH 0.00062780463197183B | | | |
| 3.1.560578 | TOPIAS KOSKIMÄKI | ADDRESS REDACTED | | | BTC 0.000002766891542697 BTC 0.000214861555706734 | | | |
| 3.1.560579 | TOPIAS LAITINEN | ADDRESS REDACTED | | | BCH 0.000000006873078243 BTC 0.00000764825070641 CEL 0.040715028294056I9 DASH 0.000000000022039871d ETH 0.00016008711884077Z1 LTC 0.0000000059430002Z2 ZEC 0.000415904566565423 | | | |
| 3.1.560580 | TOPIAS SEPPÄLÄ | ADDRESS REDACTED | | | CEL 0.0210789966372777 | | | |
| 3.1.560581 | TOPOLCSANJI TUNDE | ADDRESS REDACTED | | | BTC 0.00000016430243851I3 | | | |
| 3.1.560582 | TOPOLCSANYI SZABOLCS | ADDRESS REDACTED | | | CEL 0.2751910993645ZS ETH 0.009729153612641I39 | | | |
| 3.1.560583 | TOQUEER KHULLAR | ADDRESS REDACTED | | | CEL 3.482025623379OB ETH 0.6668589423907r1 ETH 3.2676208973962 LTC 12.34216114064818 | | | |
| 3.1.560584 | TOR ÂGE BERGLIO | ADDRESS REDACTED | | Yes | BNB 2.873193344782B3 BTC 0.0284763118150401 CEL 83.38561080802O3 | | | BNB 42.06341171512171 BTC 0.93488970917753A |
| 3.1.560585 | TOR BLAABERG SØRENSEN | ADDRESS REDACTED | | | BTC 0.0115319075059601 ETH 0.18331607052615I | | | |
| 3.1.560586 | TOR EDWIN HENRIKSEN | ADDRESS REDACTED | | | ADA 0.27487195529322Z BNB 0.0013153989606721 BTC 0.000021738681139756 CEL 0.101749507721845 DOT 0.01836569750848I4 XRP 1.7335323781599OE-07 | | | |
| 3.1.560587 | TOR ERIK WIIG | ADDRESS REDACTED | | | ADA 0.342686065817023 BTC 0.030383089131308B USDC 260.2321311060Z7 | | | |
| 3.1.560588 | TOR EWALD | ADDRESS REDACTED | | | BTC 0.027958187585157S ETH 0.195920486167576 PAXG 2.4636152893369S | BTC 0.00680764 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560589 | TOR GARMANN NÆRLAND | ADDRESS REDACTED | | | BTC 0.49568969128812<br>CEL 305.05351889309456<br>ETH 0.4020959<br>MCDA 24.89270305<br>SOL 23.33181339063B | | | |
| 3.1.560590 | TOR HÅKON VIKRA | ADDRESS REDACTED | | | BTC 0.00117043938294435<br>CEL 1619.28096535778 | | | |
| 3.1.560591 | TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | | | BTC 2.13566837306409<br>ETH 3.14118228327521 | | | |
| 3.1.560592 | TOR INGAR STORVIK | ADDRESS REDACTED | | | ADA 9.23125873222731 | | | |
| 3.1.560593 | TOR INGE HEIA | ADDRESS REDACTED | | | ADA 337.55582441057<br>BTC 0.00002475832013096<br>CEL 102.93753948024<br>XLM 546.53556153832A<br>XTZ 223.18116052052 | | | |
| 3.1.560594 | TOR KRISTIAN FALSKOG | ADDRESS REDACTED | | | ADA 184.63132508343<br>BNB 5.24968182855669<br>BTC 0.17059297298706<br>CEL 62.72382535259353<br>ETH 0.62319080475839B<br>LTC 11.01157 | | | |
| 3.1.560595 | TOR KVAAL | ADDRESS REDACTED | | | BTC 0.01637230675996426<br>CEL 13.3550405496548<br>ETH 0.024477107621190B | | | |
| 3.1.560596 | TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | | | ADA 0.89350160233079B<br>BTC 0.00001998392076905A<br>CEL 21.40912757731B6<br>DOT 0.14563017453855<br>ETH 0.001041283656492S5<br>MATIC 1.93076542611015<br>MCDAI 30<br>SNX 62.33596342966999<br>SOL 0.00572042399960816 | | | |
| 3.1.560597 | TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | | | BTC 0.00001636219064914A<br>DOT 0.027082081332391I3<br>ETH 0.00296432384988949 | | | |
| 3.1.560598 | TOR SKULGAM | ADDRESS REDACTED | | | ADA 0.160068620119766<br>AVAX 3.1559451696968J<br>BTC 0.00000000502767714A9<br>CEL 0.02655477856503I22<br>DOT 0.060078273779531S<br>ETH 0.01888589127431B1<br>LUNC 5.38141659261361<br>TGBP 0.27270213290863 | | | |
| 3.1.560599 | TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | | | BTC 0.000000000549611756<br>CEL 0.05033811153467I1 | | | |
| 3.1.560600 | TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | | | BTC 0.0000001609810210D2<br>CEL 408.97171725O444<br>ETH 0.00000261144055886 | | | |
| 3.1.560601 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | BNB 0.000000007981995536<br>BTC 0.0000000870987159B<br>CEL 0.0129330467890B6 | | | |
| 3.1.560602 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | CEL 0.00019914572290356I | | | |
| 3.1.560603 | TOR SVERRE SOMMERNES | ADDRESS REDACTED | | | ADA 0.00339052250001S4<br>BTC 0.00000000420543633S<br>CEL 0.14998641031140S<br>DOGE 0.03872271<br>DOT 0.000015<br>LTC 0.0001<br>XAUT 0.000000411765326847 | | | |
| 3.1.560604 | TOR WIDMARK | ADDRESS REDACTED | | | CEL 0.00072358182817752 | | | |
| 3.1.560605 | TORA ALMSTRÖM | ADDRESS REDACTED | | | CEL 20.832602747549J | | | |
| 3.1.560606 | TORAL DESAI | ADDRESS REDACTED | | | BTC 0.0009150404507S31 | | | |
| 3.1.560607 | TORAL PATEL | ADDRESS REDACTED | | | MATIC 543.2317473796J9<br>BTC 0.00058079977447506I9 | | | |
| 3.1.560608 | TOR-ARNE NORDBØ | ADDRESS REDACTED | | | GUSO 5.22597149628065<br>CEL 0.03582978936900I3 | | | |
| 3.1.560609 | TORBAR KANAVURA | ADDRESS REDACTED | | | MATIC 1.9<br>BTC 0.000000434114538338<br>USDT ERC20 0.629742556138B05 | | | |
| 3.1.560610 | TORBARI KANAVURA | ADDRESS REDACTED | | | ADA 0.160608869783617 | | | |
| 3.1.560611 | TORBEN BRINK | ADDRESS REDACTED | | | BTC 0.00000327895255095T<br>BTC 0.0028556249920822B | | | |
| 3.1.560612 | TORBEN CRANER | ADDRESS REDACTED | | | CEL 1559.82288072732<br>BTC 0.00000079 | | | |
| 3.1.560613 | TORBEN DAHL | ADDRESS REDACTED | | | CEL 3.14455855797J1<br>ADA 104.123788585727<br>BTC 0.0089052Z<br>CEL 15.57570514732OB<br>ETH 0.11771752 | | | |
| 3.1.560614 | TORBEN ELLERHOFF | ADDRESS REDACTED | | | BTC 0.00000028880197343T6 | | | |
| 3.1.560615 | TORBEN FINK | ADDRESS REDACTED | | | CEL 0.74692283951871 | | | |
| 3.1.560616 | TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | ADDRESS REDACTED | | | BTC 0.000331041944728268G | | | |
| 3.1.560617 | TORBEN GENDORF | ADDRESS REDACTED | | | BTC 0.099952787S639702<br>CEL 24.4552075499397<br>ETH 1.20316393841587<br>USDC 1314.91785189B3 | | | |
| 3.1.560618 | TORBEN GOETZ | ADDRESS REDACTED | | | BAT 123.75<br>BNB 28.09648046900048<br>BTC 0.96060B718606376<br>CEL 1183.75496644538<br>ETH 16.81154536029Z4<br>LINK 69.88<br>PAXG 0.701379696<br>SNX 24.295383<br>UNI 17.133962895678S<br>USDC 4632.6779725537<br>XLM 1374.81 | | | |
| 3.1.560619 | TORBEN GRAVERSEN | ADDRESS REDACTED | | | CEL 40.144294085S749<br>ETH 0.000120126228517234<br>USDC 2.191248 | | | |
| 3.1.560620 | TORBEN HINKELMANN | ADDRESS REDACTED | | | BTC 0.00000010213730661 | | | |
| 3.1.560621 | TORBEN HØJLAND | ADDRESS REDACTED | | | CEL 206.89207503161B | | | |
| 3.1.560622 | TORBEN JESPERSEN | ADDRESS REDACTED | | | BTC 0.00045092485860488 | | | |
| 3.1.560623 | TORBEN JUUL | ADDRESS REDACTED | | | CEL 0.4076056138518J6<br>CEL 0.982966435820T5 | | | |
| 3.1.560624 | TORBEN KELLER | ADDRESS REDACTED | | | ETH 0.02325651277889458<br>BTC 0.00000509051582023<br>CEL 0.00186355505287811<br>ETH 0.06246350605B208<br>XRP 189.951939201691 | | | |
| 3.1.560625 | TORBEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.00654325145789288<br>CEL 71.64957606407S1<br>USDC 230.62724255582 | | | |
| 3.1.560626 | TORBEN LIEBRECHT | ADDRESS REDACTED | | | BTC 6.91213943688099E-06 | | | |
| 3.1.560627 | TORBEN LISBJERG | ADDRESS REDACTED | | | BTC 5.8398106319399E-07<br>CEL 1757.6761067440Z<br>ETH 0.00068097398404462<br>LTC 0.00000036<br>MATIC 9147.88018028046<br>SGB 58.960714205742B9<br>USDC 0.006372 | | | |
| 3.1.560628 | TORBEN MANNHART | ADDRESS REDACTED | | | CEL 1.0956550998105 | | | |
| 3.1.560629 | TORBEN MENKE | ADDRESS REDACTED | | | BTC 0.00027884200630467B | | | |
| 3.1.560630 | TORBEN MOLITOR | ADDRESS REDACTED | | | BTC 0.00334761848560934 | | | |
| 3.1.560631 | TORBEN NIELSEN | ADDRESS REDACTED | | | BTC 0.11986634283303<br>ETH 1.545784143023Z9 | | | |
| 3.1.560632 | TORBEN NIKLAS HOLBOSCH | ADDRESS REDACTED | | Yes | BTC 0.2286167297629T3<br>CEL 118.50243032B23<br>ETH 0.439117341671595<br>MATIC 264.98942182269<br>USDC 102.453775345985 | | | ETH 1.486370185569 |
| 3.1.560633 | TORBEN NIKLAS HOLBOSCH | ADDRESS REDACTED | | | BTC 0.02317470083071J83 | | | |
| 3.1.560634 | TORBEN OG LOTTE BAGGER | ADDRESS REDACTED | | | CEL 142.569940715281 | | | |
| 3.1.560635 | TORBEN PETERSEN | ADDRESS REDACTED | | | BTC 0.00296853705981026<br>CEL 4.71010650938901<br>ETH 0.0511516475588705<br>LUNC 1.0911539573B664 | | | |
| 3.1.560636 | TORBEN PETERSEN | ADDRESS REDACTED | | | BTC 0.0020557365626780J<br>CEL 135.16175373303T<br>ETH 0.70760436085958J | | | |
| 3.1.560637 | TORBEN SCHAEFER | ADDRESS REDACTED | | | BTC 0.00096552757492S949<br>USDC 986.71727051400S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560638 | TORBEN SKOU | ADDRESS REDACTED | | | ADA 425.723621968885<br>ETH 0.482403770004474 | | | |
| 3.1.560639 | TORBEN SJØRENSEN | ADDRESS REDACTED | | | BTC 0.0144778449794868<br>DASH 2.64325440546451<br>ETH 0.806616361515126<br>LINK 23.990103335992 | | | |
| 3.1.560640 | TORBEN STOCKFLETH | ADDRESS REDACTED | | | BTC 0.0499480875711211 | | | |
| 3.1.560641 | TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | | | ADA 899.234503605845<br>BTC 0.0997999887215843<br>CEL 90.7900122352299<br>ETH 3.01032859<br>LUNC 298045.026041<br>SOL 5.00504270671677<br>XRP 149.14825 | | | |
| 3.1.560642 | TORBEN WILFRIED FINIS | ADDRESS REDACTED | | | BTC 0.0113058913905 | | | |
| 3.1.560643 | TORBEN-LENNART BÖGE | ADDRESS REDACTED | | | BTC 0.00007661300582986 | | | |
| 3.1.560644 | TORBEN-MAXIMILIAN LUKE | ADDRESS REDACTED | | | BTC 0.00423971549068 | | | |
| 3.1.560645 | TORBJÖN OLSSON | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BNB 0.00099888461211167<br>BTC 0.000000007178658349<br>CEL 1.23759788747585<br>DOT 0.02938372963671 | | | |
| 3.1.560646 | TORBJÖRN BJELLAND | ADDRESS REDACTED | | | CEL 0.0132946957605333 | | | |
| 3.1.560647 | TORBJÖRN EKSTRÖM | ADDRESS REDACTED | | | ADA 1.236568<br>CEL 0.0161792051245781 | | | |
| 3.1.560648 | TORBJÖRN LIAN | ADDRESS REDACTED | | | BTC 0.22892192349625<br>CEL 88.5735753746982<br>DASH 7.17073947<br>DOT 24.86501<br>LTC 0.00005366<br>XRP 1194.680767 | | | |
| 3.1.560649 | TORBJÖRN PERSSON | ADDRESS REDACTED | | | CEL 1.15000515594879<br>SNX 9.64393747319877 | | | |
| 3.1.560650 | TORBJØRN PORSMOSE ROKAMP | ADDRESS REDACTED | | | BTC 0.00737314<br>CEL 599.974195423073<br>DOT 13.51<br>ETH 0.09733902 | | | |
| 3.1.560651 | TORBJØRN RUBIN | ADDRESS REDACTED | | | ADA 0.00352293289085663<br>BTC 0.09928362354272<br>CEL 492.156960884539<br>ETH 1.99660823834833<br>LTC 0.00000005136867341<br>MCDAI 0.0610223347556753<br>SGB 1107.47913986358<br>USDC 0.000000012632403473<br>USDT ERC20 0.0000000632127971763 | | | |
| 3.1.560652 | TORBJØRN SMEDHAG | ADDRESS REDACTED | | | BAT 309.608300163047<br>BTC 0.00851406420233595<br>CEL 148.475881822162<br>ETH 0.154539248897202<br>KNC 0.0357243307563677<br>LINK 25.1485228408861<br>USDC 100.305779723748 | | | |
| 3.1.560653 | TORCHIA MARCO | ADDRESS REDACTED | | | ADA 37.1329282233651<br>CEL 0.00003276652406941 | | | |
| 3.1.560654 | TORCULL MACLEOD | ADDRESS REDACTED | | | BTC 0.00000000176584621<br>CEL 2.89066482657649 | | | |
| 3.1.560655 | TORD THORSRUD | ADDRESS REDACTED | | | BNB 1.55910499756058<br>BTC 0.0452324744638332<br>CEL 47.1606305643293<br>EOS 3.37650765126002<br>ETH 0.303098056515795<br>LTC 3.08507327424634<br>MCDAI 40<br>XLM 125.027164748582<br>ZEC 0.120869813396665 | | | |
| 3.1.560656 | TORDUR DEBES | ADDRESS REDACTED | | | BTC 0.870517021427558<br>CEL 2947.67517009401<br>ETH 7.91348165985517 | | | |
| 3.1.560657 | TORE BLYSTAD | ADDRESS REDACTED | | | MATIC 2904.03117106324 | | | |
| 3.1.560658 | TORE FOSS | ADDRESS REDACTED | | | ETH 0.143446245689755 | | | |
| 3.1.560659 | TORE KRISTIAN ANDREASSEN | ADDRESS REDACTED | | | CEL 0.07170477006697 | | | |
| 3.1.560660 | TORE LANGHELLE | ADDRESS REDACTED | | | ADA 0.0235145912702019<br>BTC 0.0304196389988182<br>CEL 37.7569637732258<br>ETH 0.06878483 | | | |
| 3.1.560661 | TORE MACHERHAMMER | ADDRESS REDACTED | | | BTC 0.00125258207970064<br>CEL 0.135584389727452<br>DASH 0.000000001877104911<br>LTC 0.00753879165153232<br>SOL 0.164412272421509 | | | |
| 3.1.560662 | TORE NAUTA | ADDRESS REDACTED | | | BTC 0.000420511329887685<br>ETH 0.0100078267989859<br>MATIC 6.40664426125221<br>MCDAI 42.5573129143752<br>USDC 0.06857494071501 | BTC 0.0054653104125587 | | |
| 3.1.560663 | TORE PODDIGHE | ADDRESS REDACTED | | | BTC 0.0127802131179134 | | | |
| 3.1.560664 | TORE RONNING | ADDRESS REDACTED | | | BTC 0.00000000070682881<br>CEL 52.9818504579876<br>ETH 0.13400305989344<br>PAX 1.09488360388638<br>SGB 4.61587899431294<br>SNX 40.076296<br>USDC 0.00962924461131414<br>USDT ERC20 11.7524628549843<br>XRP 29.9 | | | |
| 3.1.560665 | TORE SIMONSEN | ADDRESS REDACTED | | Yes | ADA 775.433192627945<br>BAT 441.75696951<br>BCH 0.10003892<br>BNB 0.474640586256683<br>BSV 0.60733471<br>BTC 0.102530066991146<br>CEL 7581.44320069079<br>COMP 0.665180695917069<br>DOT 29.3231918490635<br>EOS 877.194599198327<br>ETC 50.7071104220327<br>ETH 1.70260488703173<br>LINK 15.3593838073973<br>LTC 0.00356194<br>MATIC 805.122700208077<br>MCDAI 500<br>SNX 12.1039673973327<br>SOL 9.7361934867623<br>UNI 146.665045453322<br>USDC 1.7308425417175<br>USDT ERC20 14.76<br>XLM 179.124566158403<br>XRP 2841.518747 | | | CEL 17807.4619480052<br>EOS 2390.64983383868<br>ETH 7.15243545942963<br>MATIC 5629.35003364997 |
| 3.1.560666 | TORE SINGSTAD | ADDRESS REDACTED | | | AVAX 4.282979607167<br>MANA 2.5152991575835<br>SOL 0.0963006739569322 | AVAX 4.90133393345977<br>LUNC 100935.398 | | |
| 3.1.560667 | TOREAN VANCE | ADDRESS REDACTED | | | BTC 0.000114800536811775<br>CEL 266.738707069916<br>DOT 11.5549200438414<br>ETH 0.00219479938391659<br>LINK 0.0136890223024954<br>SNX 0.150169812835057<br>UNI 0.0221198541566138 | | | |
| 3.1.560668 | TOR-EGIL LEKJEMARK | ADDRESS REDACTED | | | BTC 0.0000359 | | | |
| 3.1.560669 | TOR-EGIL SKOGLI | ADDRESS REDACTED | | | CEL 0.0491264484859677 | | | |
| 3.1.560670 | TOREXO LARONZE SCOTTLEE | ADDRESS REDACTED | | | CEL 119.428682126601<br>MCDAI 40 | | | |
| 3.1.560671 | TOREN UTKE | ADDRESS REDACTED | | | ETC 30.4421965307490<br>MATIC 119.255385587941 | | | |
| 3.1.560672 | TOREN WILEK HICKERSON | ADDRESS REDACTED | | | BTC 0.551880559064211<br>ETH 0.403089746869823 | | | |
| 3.1.560673 | TOREY ALEXANDER | ADDRESS REDACTED | | | XLM 5.7439919463669 | | | |
| 3.1.560674 | TOREY ASPELUND | ADDRESS REDACTED | | | AVAX 30.42137870054398<br>BTC 0.0111131149043137<br>USDC 522.023490762974 | AVAX 20.049 | | |
| 3.1.560675 | TOREY BEST | ADDRESS REDACTED | | | ETH 0.00935710543763834 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560676 | TOREY BYNUM | ADDRESS REDACTED | | | ADA 1024.32615911723 ETH 0.147481950384632 MATIC 522.288369882891 | | | |
| 3.1.560677 | TOREY EDWARDS | ADDRESS REDACTED | | | BTC 0.001131071656773 MATIC 0.000050158801834654 | | | |
| 3.1.560678 | TOREY H BRODERSON | ADDRESS REDACTED | | | BTC 0.0800933223417311 ETH 0.00159852480220264 USDC 11543.7426330476 | BTC 0.00130421324455952 | | |
| 3.1.560679 | TOREY JOHNS | ADDRESS REDACTED | | | BTC 0.00114710159297513 ETH 0.630244290769363 MATIC 906.495904812327 | | | |
| 3.1.560680 | TOREY TREMAIN POWELL | ADDRESS REDACTED | | | USDC 0.0402214960988965 | | | |
| 3.1.560681 | TORFINN BROEKE | ADDRESS REDACTED | | | BTC 0.000123767691045S7 | | | |
| 3.1.560682 | TORFINNUR KELDUBERG | ADDRESS REDACTED | | | BTC 0.00556052226604393 CEL 82.5688869938919 DOT 18.96931523 USDC 578.000402 | | | |
| 3.1.560683 | TORGE HINRICHS | ADDRESS REDACTED | | | BTC 0.00706180847738725 | | | |
| 3.1.560684 | TORGE JACH | ADDRESS REDACTED | | | BTC 0.000000935422812932 | | | |
| 3.1.560685 | TORGE LINDLEIN | ADDRESS REDACTED | | | CEL 1.10319883912192 | | | |
| 3.1.560686 | TORGEIR BLOK | ADDRESS REDACTED | | | BCH 0.00370712304407942 BTC 1.00611119187487 CEL 102.401460330257 DASH 0.00473988632031417 ETH 5.04224621646394 LINK 0.00269794704913782 SGB 502.497863762161 XRP 1.65729812982244 ZEC 0.000746355333200456 | | | |
| 3.1.560687 | TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | | | EOS 29.3931060539802 USDC 0.415814284849888 XRP 437.988775384153 | | | |
| 3.1.560688 | TORGIL BERNHARDSEN | ADDRESS REDACTED | | | MATIC 0.391383553543355 | | | |
| 3.1.560689 | TORHALLUR BJARBASON | ADDRESS REDACTED | | | CEL 1.09854058821S | | | |
| 3.1.560690 | TORI ANN OWENS | ADDRESS REDACTED | | | BTC 0.00304335020689982 | BTC 0.0172363015574306 | | |
| 3.1.560691 | TORI GIBBS | ADDRESS REDACTED | | | ETH 0.0000008633800024391 | | | |
| 3.1.560692 | TORI JOHNSON | ADDRESS REDACTED | | | ETH 0.00635529439008319 BTC 0.00004638077959322 ETH 0.475827015685434 USDC 4.90296652330757 | | | |
| 3.1.560693 | TORI LANGFORD | ADDRESS REDACTED | | | CEL 1.1410595381909l | | | |
| 3.1.560694 | TORI LAWRENCE | ADDRESS REDACTED | | | ADA 40.7419045160532 BTC 0.0003728240525527S6 ETH 0.04553619921424S1 XLM 322.248286304794 | | | |
| 3.1.560695 | TORI MARTINDALE-LACKEY | ADDRESS REDACTED | | | DOT 0.00769415155491S4 MATIC 0.12292082388997S | | | |
| 3.1.560696 | TORI PENTON | ADDRESS REDACTED | | | BTC 0.0000000420751609S7 ETH 0.00925187282673578 | | | |
| 3.1.560697 | TORI ROLOSON | ADDRESS REDACTED | | | BTC 0.00136157435402717 DOT 5.376921916S8699 ETH 0.252004233557624 | | | |
| 3.1.560698 | TORI SIMPSON | ADDRESS REDACTED | | | BTC 0.00000802761017496l CEL 541.751910959809 DOT 0.681567217089566 ETH 0.00082949041456021 MATIC 6195.19823361046 SGB 771.965710887876 SNX 11.8562348374932 SOL 10.1969274307068 USDC 1.309558967984I3 XRP 1019.90613938255 | USDC 0.000000415677778117 | | |
| 3.1.560699 | TORI SMITH | ADDRESS REDACTED | | | ADA 91.5817619554012 BTC 0.00371232878949l6 ETH 0.2234961287440I9 LINK 75.948798769701S MATIC 123.854047499589 SUSHI 31.2340379250361 | | | |
| 3.1.560700 | TORI TUILETUFUGA | ADDRESS REDACTED | | | ETH 0.001695212787548S4 | | | |
| 3.1.560701 | TORIA PIERCE-TAYLOR | ADDRESS REDACTED | | | BCH 0.00043606334204833 BTC 0.000001784361627874 DASH 0.000915042770408972 ETC 0.000015058569782395 LTC 0.00174764393627859 UMA 0.000709060518706I4 ZEC 0.000132011853587728 | | | |
| 3.1.560702 | TORIAN THOMASCO | ADDRESS REDACTED | | | ADA 1428.3737369811 AVAX 25.0211622190112 BTC 0.270615955360505 DOT 17.52693199140I6 ETC 7.09966034337689 ETH 0.003983516315046S4 SNX 120.489430673843 USDT ERC20 3.22526335931173 | USDT ERC20 0.000000154743705S1 | | |
| 3.1.560703 | TORIANO JACKSON | ADDRESS REDACTED | | | XLM 0.023834031302735S | | | |
| 3.1.560704 | TORIANO SIMMONS | ADDRESS REDACTED | | | BAT 31.8241369454S29 CEL 1.35206784414713 LINK 1.28314289504603 | | | |
| 3.1.560705 | TORIBIO GARCIA | ADDRESS REDACTED | | | BAT 0.101646372506863 BTC 0.04188163662459S2 DOT 92.7051361275S3 ETC 20.2501605280813 ETH 2.290230957434S4 LTC 0.6993404447631S3 MANA 72.3798716897212 MATIC 1701.75928141292 SNX 74.6221036752547 SOL 14.25853058S4171 SUSHI 19.0758869216688 | BAT 0.0052407530974256l MANA 0.0089725034615890S9 | | |
| 3.1.560706 | TORIBIO ZÁRATE JULIÁN | ADDRESS REDACTED | | | BTC 0.0000000466247150S6 | | | |
| 3.1.560707 | TORIE BAXTER | ADDRESS REDACTED | | | CEL 0.407506780334607 BTC 0.00776340171514426 ETH 0.05113218470970I1 | | | |
| 3.1.560708 | TORIN GONZALEZ | ADDRESS REDACTED | | | MANA 10.1635751714592 BTC 0.0017392 CEL 32.7784853320375 | | | |
| 3.1.560709 | TORIN MURPHY | ADDRESS REDACTED | | Yes | ADA 0.33762468416899S AVAX 0.00743632043194436 BTC 0.52664105208692 DOT 0.131503469601S26 ETH 3.26183651064546 LINK 0.0307234278421152 MATIC 508.080608573I7 SOL 20.2191765248543 USDC 1018.56327I1312 | ADA 0.00000046181949134 AVAX 0.00000018656106683I4 BTC 0.00717271163982835 DOT 0.0000003339744480S MATIC 0.0007581611514430I8 SOL 0.000000081S4 USDC 36.881 | | BTC 0.101619819929679 |
| 3.1.560710 | TORITSEMATSE OGEOGEBE | ADDRESS REDACTED | | | ADA 0.041244346199027S AVAX 0.000001606531611S72 ETH 0.002112394128168I03 MATIC 0.721430100099504 | ADA 0.00000069950427511S1 BTC 0.00000007360999132 | | |
| 3.1.560711 | TORJE LØMSMARK | ADDRESS REDACTED | | | BTC 0.00000000934500333623 CEL 0.0819391750797l ETH 0.0006935592948379S6 | | | |
| 3.1.560712 | TORJUS NILSEN | ADDRESS REDACTED | | | BTC 0.000000356059465844 CEL 0.57582175052471S | | | |
| 3.1.560713 | TORKEL GUTTORMSEN | ADDRESS REDACTED | | | LTC 0.00472668639105S41 ADA 1020.42016177I9 BSV 0.00002741715454452 BTC 0.20774293506836S9 ETH 5.81621094110039 | BSV 0.0625374319672323 | | |
| 3.1.560714 | TORKEL ROGSTAD | ADDRESS REDACTED | | | BTC 0.00011339648387259S | | | |
| 3.1.560715 | TORKJEL HURTIG | ADDRESS REDACTED | | | BTC 0.25843854180481S | | | |
| 3.1.560716 | TORKJELL TVEIT | ADDRESS REDACTED | | | BTC 0.00211242050481242 CEL 3284.90114595444 ETH 1.49795492 | | | |
| 3.1.560717 | TORKOM GARABEDIAN | ADDRESS REDACTED | | | BTC 0.2134497422484 ETH 0.1503089525563I26 USDC 1018.65089991I01 | BTC 0.08715006 | | |
| 3.1.560718 | TOR-M WILSON | ADDRESS REDACTED | | | BTC 0.002 CEL 2.312980951255I29 ETH 0.00883428209S12689 | | | |
| 3.1.560719 | TORMOD ENGSTRÖM | ADDRESS REDACTED | | | BTC 0.0191281946309266 CEL 16.21974445I02231 | | | |
| 3.1.560720 | TORMOD SAETRE | ADDRESS REDACTED | | | BTC 0.08853571537735S45 MCDAI 42.4756290229027 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560721 | TORMOD VOLDEN | ADDRESS REDACTED | | | BTC 0.001305.545364B1816<br>CEL 353.106700418508<br>LTE 18.405327500423H | | | |
| 3.1.560722 | TORMOD WARREN | ADDRESS REDACTED | | | ADA 357.863671902346<br>BTC 0.22517384639728B<br>ETH 2.198668426237337<br>XRP 845.58343147940S | | | |
| 3.1.560723 | TORNG WANG | ADDRESS REDACTED | | | BTC 0.005594308752658D8 | | | |
| 3.1.560724 | TORNIKE BALAKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000004026336346 | | | |
| 3.1.560725 | TORNIKE KAKHISHVILI | ADDRESS REDACTED | | | CEL 0.009954535601288<br>BTC 0.000000003548394331<br>ETH 0.000101593695441733 | | | |
| 3.1.560726 | TORNIKE MORCHIASHVILI | ADDRESS REDACTED | | | ADA 0.230542159783585<br>BTC 0.000000084467107H9<br>CEL 0.004743864497697Z | | | |
| 3.1.560727 | TORNIKE NIKURADZE | ADDRESS REDACTED | | | BTC 0.000000005893406011<br>CEL 0.166990398258145 | | | |
| 3.1.560728 | TÖRÖK BÁLINT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.189109752552428 | | | |
| 3.1.560729 | TÖRÖK BENJAMIN | ADDRESS REDACTED | | | CEL 1.091482571435S8 | | | |
| 3.1.560730 | TÖRÖK NORBERT | ADDRESS REDACTED | | | CEL 0.430643762199393<br>SNX 0.075690841550212 | | | |
| 3.1.560731 | TÖRÖK TAMÁS | ADDRESS REDACTED | | | BTC 0.000000000754078975<br>CEL 0.030804452760520Z<br>DOT 0.040437072239341H | | | |
| 3.1.560732 | TOROPOVA NINA | ADDRESS REDACTED | | | BTC 0.000001151151506743Z<br>DASH 0.001212176086276B<br>ETH 15.02123513049Z | | | |
| 3.1.560733 | TOROS CAN KUTLU | ADDRESS REDACTED | | | BTC 0.000642794698689419 | BTC 0.000477187429185471 | | |
| 3.1.560734 | TOROYANA CARUTH | ADDRESS REDACTED | | | ADA 1.005464524236Z6<br>BTC 0.000048437385019319<br>LINK 75.537652389Z292<br>MCDAI 158.035383303755<br>USDC 8.638230451460B7 | USDC 0.000000027903129174B | | |
| 3.1.560735 | TORQUATO BERTANI | ADDRESS REDACTED | | | BTC 0.001230715705361B2 | | | |
| 3.1.560736 | TORRANCE CARROLL | ADDRESS REDACTED | | | BTC 0.117296119306613<br>ETH 0.744253789340545 | | | |
| 3.1.560737 | TORRANCE FREEMAN | ADDRESS REDACTED | | | 1INCH 91.04889648030B4<br>ADA 2780.537931690S<br>AVAX 8.502403931010875<br>BTC 0.046229869128503B<br>DOT 156.248675008376<br>ETH 0.58095638941477S<br>LINK 9.739710940514807<br>SOL 12.318541497358S<br>USDC 2758.214699591Z5 | ADA 432.153462<br>BTC 0.02643865<br>DOT 45.54882841<br>USDC 2159.943 | | |
| 3.1.560738 | TORRANCE JONES | ADDRESS REDACTED | | | CEL 1.156539386246Z<br>SGB 0.044129406350132V<br>KLM 0.152005010919222<br>XRP 0.2866376250508V | | | |
| 3.1.560739 | TORRANCE KEVIN PATRICK | ADDRESS REDACTED | | | ETH 0.001630278467107V03 | | | |
| 3.1.560740 | TORRANCE MAK | ADDRESS REDACTED | | | ETH 0.27310773406B604 | | | |
| 3.1.560741 | TORRANCE SMITH | ADDRESS REDACTED | | | BTC 0.000000152236803532<br>CEL 0.027475594072390V<br>ETH 0.000050523119246151<br>LTC 0.001873034330497A6<br>MATIC 0.005924373820439V61<br>SGB 2.529942607943S<br>SNX 0.031168359891430V4<br>USDC 0.005463266460B91B<br>XLM 0.1329324348536I<br>XRP 0.000000043755502037 | | | |
| 3.1.560742 | TORRANCE VERGE | ADDRESS REDACTED | | | MATIC 262.55113466B326<br>SNX 18.57603375I497 | | | |
| 3.1.560743 | TORREAN KELLMAN | ADDRESS REDACTED | | | BTC 0.00106123606598324 | | | |
| 3.1.560744 | TORREAN TYUS | ADDRESS REDACTED | | | BTC 0.00037489238004559S | | | |
| 3.1.560745 | TORREH ARASTEH | ADDRESS REDACTED | | | AVAX 13.573091235719V<br>BTC 0.000211384097825391<br>ETH 5.142369865537023<br>MATIC 1619.4598390975Z | | | |
| 3.1.560746 | TORRELL HUBER | ADDRESS REDACTED | | | BTC 0.0453102758750SS | | | |
| 3.1.560747 | TORRENCE WASHINGTON | ADDRESS REDACTED | | | BTC 0.003530750512467O5<br>ETH 0.116759653620634<br>MATIC 151.36129439795S | | | |
| 3.1.560748 | TORRENS REVELL | ADDRESS REDACTED | | | BTC 0.00117706263010398<br>BUSD 3378.619188830905<br>CEL 1.647302100086632 | | | |
| 3.1.560749 | TORRES FONG | ADDRESS REDACTED | | | BTC 0.0000007?<br>CEL 3.413707252731S14<br>ETH 0.000000016 | | | |
| 3.1.560750 | TORRES GARCIA TORRES GARCIA | ADDRESS REDACTED | | | BTC 0.011372140358590Z<br>CEL 46.7111134998768<br>LTC 28.940402I36<br>SGB 364.69580243 | | | |
| 3.1.560751 | TORRES MORENO | ADDRESS REDACTED | | | BTC 0.000000004027255999<br>LINK 0.00000038173467737Z3 | | | |
| 3.1.560752 | TORREY BOWMAN | ADDRESS REDACTED | | | AAVE 0.00000164734347S332<br>ADA 2.591386355048Z<br>AVAX 0.007465863260760S6<br>DOT 0.328893234551678<br>MATIC 10.209581717473A<br>UNI 0.000005709828774761 | AAVE 0.00211938268533251<br>ADA 0.000000637043876448<br>DOT 0.000000000018520217<br>UNI 0.00366108289325I | | |
| 3.1.560753 | TORREY DION CUTHBERT | ADDRESS REDACTED | | | AAVE 0.035683733610S236<br>BTC 0.00016298401643272Z3<br>CEL 1017.272197912Z36<br>ETH 0.265183312623O619<br>LUNC 67.055948524S829<br>LUNC 67.055948524S829<br>MATIC 0.060464009581713B<br>SNX 307.161095964908<br>USDC 44.24097365089Z<br>USDT ERC20 0.129733921435918 | AAVE 0.000000060020864358<br>BTC 0.00076147614887B897<br>CEL 902.53<br>ETH 0.006420154883416I97<br>SNX 0.0005017182130584I9 | | |
| 3.1.560754 | TORREY ESPARZA | ADDRESS REDACTED | | | ADA 208.281524835108<br>ETH 0.040179720833446 | | | |
| 3.1.560755 | TORREY JONES | ADDRESS REDACTED | | | XRP 20 | | | |
| 3.1.560756 | TORREY MYERS | ADDRESS REDACTED | | | CEL 1.156539386246Z<br>SGB 15.89869216684<br>KLM 0.043539522007133 | | | |
| 3.1.560757 | TORREY RAY TAYENAKA | ADDRESS REDACTED | | | BTC 0.000000280499336235<br>BTC 0.7931815949515Z9<br>CEL 703.457229676B21<br>ETH 34.75504824121V3<br>USDC 157582.210725453<br>XRP 705.446132305336 | | | |
| 3.1.560758 | TORREY TRAHANOVSKY | ADDRESS REDACTED | | | BTC 0.000000999021118839<br>EOS 0.002982020620171I6<br>MATIC 0.08958358639O52V43 | | | |
| 3.1.560759 | TORREY TURKOVITZ | ADDRESS REDACTED | | | BTC 0.000478630005299712<br>CEL 1.111864616173I31 | | | |
| 3.1.560760 | TORREY VESTAL | ADDRESS REDACTED | | | MCDAI 94.7244080609253<br>USDC 10.73744417973I7 | | | |
| 3.1.560761 | TORRI JENSEN | ADDRESS REDACTED | | | BTC 0.00248254933107598 | | | |
| 3.1.560762 | TORRI LA VONNE SMITH | ADDRESS REDACTED | | | ADA 557.2660522163A<br>ETH 0.000223924649576404<br>LINK 0.00890498078494518<br>MATIC 1454.04028229741<br>SNX 0.180177969104047<br>XLM 0.432831986574391 | | | |
| 3.1.560763 | TORRIAN FENNER | ADDRESS REDACTED | | | USDC 7.410519598406<br>XRP 5 | | | |
| 3.1.560764 | TORRIAN NEALEY | ADDRESS REDACTED | | | BTC 0.000000217316B8537 | | | |
| 3.1.560765 | TORRIE BELL | ADDRESS REDACTED | | | CEL 19.47265314125S4<br>MATIC 31.2314694260.51 | | | |
| 3.1.560766 | TORRIE BREWER | ADDRESS REDACTED | | | SGB 25.33683652910T<br>XRP 165.695131466967 | | | |
| 3.1.560767 | TORRIE DILLON | ADDRESS REDACTED | | | BTC 0.0004304650807Z2461<br>COMP 0.041459275541079T<br>SNX 20.0166344461353<br>XLM 18.452351347B324 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560768 | TORRIN GIRARD | ADDRESS REDACTED | | | AVAX 0.00376083031762574<br>BTC 0.02549398948777197<br>DOT 0.03367648086446294<br>ETH 0.140794025716705<br>LINK 0.01049841503588821<br>LTC 0.0012178757884155.36<br>MANA 0.09911778057289512<br>MATIC 2714.244899644613<br>SNX 57.23291264476809<br>XLM 0.108238704984429<br>ZRX 143.241492454023 | XLM 0.0000000728567667.92 | | |
| 3.1.560769 | TORRIS COCHRAN | ADDRESS REDACTED | | | BTC 0.0031663298633382.7<br>CEL 458.6467084338.9<br>ETH 7.942743222377598-05<br>SNX 20.26123303421.86 | | | |
| 3.1.560770 | TORRION BRINKLEY | ADDRESS REDACTED | | | ADA 1.841624943875.25<br>USDC 0.0115167153390.42 | USDC 168.39 | | |
| 3.1.560771 | TORRY ORDERUD | ADDRESS REDACTED | | Yes | ADA 1511.617492127.56<br>BTC 0.0610172000201606<br>CEL 0.69355231996824<br>DOT 101.783511419699<br>ETH 0.060008099185837<br>LUNC 82.369619650672<br>MATIC 277.459032390517<br>SOL 4.932848215131.18<br>USDC 78.244556625619.6<br>XRP 1198.700212976.12 | | | BTC 0.216780335850192<br>ETH 5.199833445773848 |
| 3.1.560772 | TORRY YONKER | ADDRESS REDACTED | | | BTC 0.00001631019342059<br>DOT 3.566504753452.92<br>ETH 0.00089303261213900.6<br>LINK 0.00428882114116282<br>MATIC 384.768855358002<br>XLM 72.048626887527.0 | BTC 0.00000000681827679.8 | | |
| 3.1.560773 | TORRYN BRAGANZA | ADDRESS REDACTED | | | CEL 0.028789591871929.2 | | | |
| 3.1.560774 | TORSTEIN ASK | ADDRESS REDACTED | | | CEL 1.00000083 | | | |
| 3.1.560775 | TORSTEIN BRAATEN | ADDRESS REDACTED | | | CEL 1.081781571573419<br>BTC 0.0307182354143106<br>CEL 2.589058853402.28<br>DOT 16.490451121713<br>ETH 0.234308804800898<br>MATIC 824.311383438812<br>USDC 1.003498714972.23 | | | |
| 3.1.560776 | TORSTEIN GROTLE | ADDRESS REDACTED | | | ADA 0.00645489199039872<br>BTC 3.958045077079406-05<br>CEL 0.025219002601655<br>ETH 0.011062974397139<br>MATIC 53.727384338476.5<br>USDC 0.003<br>XRP 0.000000534953344926 | | | |
| 3.1.560777 | TORSTEIN GUSTAVSEN | ADDRESS REDACTED | | | BTC 0.107297795501327<br>CEL 0.023897147950673<br>USDC 140.767191908779 | | | |
| 3.1.560778 | TORSTEIN KIRKELUTEN | ADDRESS REDACTED | | | CEL 0.0000000002014821351 | | | |
| 3.1.560779 | TORSTEIN ORTEN | ADDRESS REDACTED | | | ADA 0.258440871148607 | | | |
| 3.1.560780 | TORSTEIN ARNOLD | ADDRESS REDACTED | | | BTC 0.000000284317580881<br>CEL 1230.86284227718<br>DASH 1.90614472344328<br>MATIC 133.4626.3989<br>SNX 30.0107228402.73 | | | |
| 3.1.560781 | TORSTEN BARTHOLOMÄ | ADDRESS REDACTED | | | BTC 0.0000000830825892.83 | | | |
| 3.1.560782 | TORSTEN BENEDIKT PRIX | ADDRESS REDACTED | | | BTC 0.02224313892219995 | | | |
| 3.1.560783 | TORSTEN BORAS | ADDRESS REDACTED | | | BTC 0.00104000120312.74 | | | |
| 3.1.560784 | TORSTEN BÖTTCHER | ADDRESS REDACTED | | | BTC 0.0114601534925897 | | | |
| 3.1.560785 | TORSTEN CHILCOTT | ADDRESS REDACTED | | | BTC 0.000000160987576326 | | | |
| 3.1.560786 | TORSTEN CHRISTIAN FRITSCHE | ADDRESS REDACTED | | | BTC 0.00204998491982806 | | | |
| 3.1.560787 | TORSTEN ENDTER | ADDRESS REDACTED | | | BTC 0.000935114604558845 | | | |
| 3.1.560788 | TORSTEN ETGETON | ADDRESS REDACTED | | | BTC 0.0131160063969098 | | | |
| 3.1.560789 | TORSTEN FRIEDRICH | ADDRESS REDACTED | | | BTC 1.373695200.7594 | | | |
| 3.1.560790 | TORSTEN FUNK | ADDRESS REDACTED | | | BTC 0.0519122007780791 | | | |
| 3.1.560791 | TORSTEN GADFELT | ADDRESS REDACTED | | | ADA 953.317188854277<br>BTC 0.018305558109925<br>ETH 0.636471099983008<br>BTC 0.006375798858321069 | | | |
| 3.1.560792 | TORSTEN GUSTAV OLAF SEIDEL | ADDRESS REDACTED | | | BTC 1.215085520039996-07 | | | |
| 3.1.560793 | TORSTEN HANSCHKE | ADDRESS REDACTED | | | CEL 216.295446253297 | | | |
| 3.1.560794 | TORSTEN HEISSLER | ADDRESS REDACTED | | | DASH 32.057179786419.9 | | | |
| 3.1.560795 | TORSTEN HIETJANS | ADDRESS REDACTED | | | BTC 0.0204613145900052 | | | |
| 3.1.560796 | TORSTEN HENTSCHEL | ADDRESS REDACTED | | | BTC 0.0262779535585227 | | | |
| 3.1.560797 | TORSTEN HEYMANN | ADDRESS REDACTED | | | BTC 0.00477962216521432 | | | |
| 3.1.560798 | TORSTEN HINRICHS | ADDRESS REDACTED | | | BTC 0.00178319498430405 | | | |
| 3.1.560799 | TORSTEN HOFFMANN | ADDRESS REDACTED | | | BTC 0.249711488623631 | | | |
| 3.1.560800 | TORSTEN HOLGER NICHT | ADDRESS REDACTED | | | BTC 0.000001104252339087 | | | |
| 3.1.560801 | TORSTEN HOLTKAMP | ADDRESS REDACTED | | | BTC 0.00483640660206324 | | | |
| 3.1.560802 | TORSTEN JESSEN | ADDRESS REDACTED | | | BTC 0.000001042120742547 | | | |
| 3.1.560803 | TORSTEN JÜRGEN STOVKE | ADDRESS REDACTED | | | BTC 0.110441140909604 | | | |
| 3.1.560804 | TORSTEN KLAUS | ADDRESS REDACTED | | | BTC 0.000001691912173891 | | | |
| 3.1.560805 | TORSTEN KLEIN | ADDRESS REDACTED | | | BTC 0.0180695510873917<br>ETH 0.109852508800984<br>USDC 1541.070670091138<br>XLM 209.954450697951 | | | |
| 3.1.560806 | TORSTEN LANGELAND | ADDRESS REDACTED | | | BTC 0.000035327844839996<br>CEL 4.66621801618054 | | | |
| 3.1.560807 | TORSTEN LATTA | ADDRESS REDACTED | | | BTC 0.000000748130728977 | | | |
| 3.1.560808 | TORSTEN LYNGAAS | ADDRESS REDACTED | | | BTC 1.044055922083133 | | | |
| 3.1.560809 | TORSTEN MAISCH | ADDRESS REDACTED | | | BTC 0.0000495809799277752 | | | |
| 3.1.560810 | TORSTEN MARTIN FELD | ADDRESS REDACTED | | | BTC 0.000000107716708639 | | | |
| 3.1.560811 | TORSTEN MICHAEL BILKE | ADDRESS REDACTED | | | BTC 0.101267342410582 | | | |
| 3.1.560812 | TORSTEN MICHAEL EBERHARTI | ADDRESS REDACTED | | | BTC 0.0359589963835017 | | | |
| 3.1.560813 | TORSTEN MONTAG | ADDRESS REDACTED | | | BTC 0.000000468232815222 | | | |
| 3.1.560814 | TORSTEN MORITZ BRANDT | ADDRESS REDACTED | | | BTC 0.000535258108533753 | | | |
| 3.1.560815 | TORSTEN NEUMANN | ADDRESS REDACTED | | | CEL 1.094665225403442 | | | |
| 3.1.560816 | TORSTEN NIEDERSTE-OSTHOLT | ADDRESS REDACTED | | | BTC 0.000000249170613952 | | | |
| 3.1.560817 | TORSTEN NOLTE | ADDRESS REDACTED | | | BTC 0.108214135043252 | | | |
| 3.1.560818 | TORSTEN PACHHAUSER | ADDRESS REDACTED | | | BTC 0.0018144869494288 | | | |
| 3.1.560819 | TORSTEN RADOX | ADDRESS REDACTED | | | BTC 0.000001168134314845 | | | |
| 3.1.560820 | TORSTEN REITZ | ADDRESS REDACTED | | | BTC 0.0051377415789767 | | | |
| 3.1.560821 | TORSTEN ROESLER | ADDRESS REDACTED | | | ADA 221.731685293813<br>BTC 0.2779771654059855<br>CEL 0.48055281808134<br>ETH 6.2558207234985<br>LTC 9.328846537438<br>PAX 0.05331865128279.29<br>USDC 0.003519194835272775<br>USDT ERC20 2.1329262919399996-07 | | | |
| 3.1.560822 | TORSTEN SCHLAFKE | ADDRESS REDACTED | | | BTC 0.00017699528073571 | | | |
| 3.1.560823 | TORSTEN SCHMANDT | ADDRESS REDACTED | | | BTC 0.0055462532280786.8 | | | |
| 3.1.560824 | TORSTEN SCHULZ | ADDRESS REDACTED | | | BTC 9.069739530205.77<br>ETH 6.286050125.7397 | | | |
| 3.1.560825 | TORSTEN SEMMLER | ADDRESS REDACTED | | | BTC 0.2532401846655371 | | | |
| 3.1.560826 | TORSTEN STEFAN LEY | ADDRESS REDACTED | | | BTC 0.00315170875757374 | | | |
| 3.1.560827 | TORSTEN STÖLZNER | ADDRESS REDACTED | | | BTC 0.000049040635349354 | | | |
| 3.1.560828 | TORSTEN SVEN WIRTH | ADDRESS REDACTED | | | BTC 0.000000851763398672 | | | |
| 3.1.560829 | TORSTEN VOGEL | ADDRESS REDACTED | | | CEL 0.008853619447959.6 | | | |
| 3.1.560830 | TORSTEN VOGEL | ADDRESS REDACTED | | | BTC 1.99309500621.9991-06 | | | |
| 3.1.560831 | TORSTEN WACHENBRUNNER | ADDRESS REDACTED | | | BTC 0.014244135609437 | | | |
| 3.1.560832 | TORSTEN WITTE | ADDRESS REDACTED | | | BTC 0.000001675103235093 | | | |
| 3.1.560833 | TORU OGAWA | ADDRESS REDACTED | | | ADA 2091.36011349377<br>BTC 0.0452860821212846<br>ETH 1.324413420001508<br>MATIC 3214.63552642233 | | | |
| 3.1.560834 | TORU RYO EDITH WEBER | ADDRESS REDACTED | | | BTC 0.000005102717380859<br>MATIC 19907.4245632136 | BTC 0.00259523484799116 | | |
| 3.1.560835 | TORU WATANABE | ADDRESS REDACTED | | | BTC 0.00048129194923112<br>COMP 0.013371107170165<br>MATIC 10.6610830324061<br>USDC 1048.94583968989<br>XLM 30.226610865183.3<br>XRP 5644.430189 | | | |
| 3.1.560836 | TORUR VID ÁIR | ADDRESS REDACTED | | | BTC 0.0361385547332051<br>CEL 76.9660954643097<br>DOT 3.74157575286.33<br>ETH 0.0354511 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560837 | TORY CANGE | ADDRESS REDACTED | | | BTC 0.117569853225268<br>DOT 36.0453772750974<br>MATIC 755.833916800841 | | | |
| 3.1.560838 | TORY COOKE | ADDRESS REDACTED | | | ADA 0.04789175722846I92 | | | |
| 3.1.560839 | TORY CUNNINGHAM | ADDRESS REDACTED | | | BAT 872.936989425279<br>BTC 1.01802703656657<br>ETC 100.179710239853<br>LTC 1.85562103490881<br>MATIC 500.155340300233<br>MCDAI 31.8042485136178<br>XLM 9079.20464040646<br>ZRX 2484.81067939715 | | | |
| 3.1.560840 | TORY FARNPING | ADDRESS REDACTED | | | ADA 132.66660463585I2<br>BTC 0.00226449050304357<br>ETH 0.186193005658991<br>USDC 1023.271606289I | | | |
| 3.1.560841 | TORY JUSTIN BAIN | ADDRESS REDACTED | | | | BTC 0.00000095<br>ETH 0.00000012<br>SOL 0.0995 | | |
| 3.1.560842 | TORY MALACHI MEREDITH | ADDRESS REDACTED | | | ADA 0.219025175904399<br>BTC 0.36212515172396I<br>DOT 0.104980859477393<br>EOS 17.1254212898386<br>ETH 5.14346493802954<br>MATIC 320.690297746805<br>UNI 6.04227960354I47<br>USDC 2.316923915111735<br>USDT ERC20 34.2756800060192 | | | |
| 3.1.560843 | TORY MEYER | ADDRESS REDACTED | | Yes | AAVE 5.3537381303I3935<br>BCH 0.00142394440879642<br>BTC 0.43780421552B524<br>COMP 0.002800778556263I78<br>DASH 0.00467649661533318<br>EOS 0.650975916579911<br>ETH 0.01658288865249I3<br>KNC 0.162705406689438<br>LINK 0.1118764071582I43<br>LTC 0.010194891674231I8<br>MATIC 3.88428824781029<br>SGB 1877.07523435694<br>UNI 236.8515709018I5<br>USDT ERC20 11.1647211667132<br>XLM 13488.70738092I86<br>XRP 12278.67978913I01<br>ZEC 0.0001954859689531I2<br>ZRX 0.431381096082783 | BCH 0.00000000883190862<br>BTC 0.00044371373248057I4<br>COMP 5.94053255163312<br>DASH 0.000000005779030117<br>EOS 548.089627758994<br>LTC 0.00000000009005I5983<br>UNI 69.545026338496<br>ZEC 0.00000000304968I3 | | ETH 24.1674869089975 |
| 3.1.560844 | TORY MIDDLETON | ADDRESS REDACTED | | | BTC 0.000102705055704871<br>XLM 4.716303563633 | | | |
| 3.1.560845 | TORY NESBITT | ADDRESS REDACTED | | | AVAX 151.0996925289<br>BTC 0.000160244585065662<br>GUSD 7.75356164738106<br>PAXG 0.00751156899363131 | | AVAX 13.1566894418275<br>BTC 0.00000005034606I3262<br>GUSD 0.00434379392316081 | |
| 3.1.560846 | TORY REIGN | ADDRESS REDACTED | | | BTC 1.19612168267557<br>DOT 251.766647572502<br>ETH 104.29514738976I7<br>LINK 1033.1992158I465<br>MATIC 35743.695281618I5<br>SOL 71.3889641553686<br>USDC 1771.3204414172I6 | BTC 0.074452<br>USDC 5000 | | |
| 3.1.560847 | TORY REISS | ADDRESS REDACTED | | | BTC 4.93439817053099E-06<br>CEL 1.1511685753898<br>ETH 0.00003815437638037<br>LTC 0.33459621451756I<br>TUSD 50.1346188555869<br>USDC 10.52596219683I1 | ETH 0.037500577737840I1 | | |
| 3.1.560848 | TORY RICHARD | ADDRESS REDACTED | | | BNB 52.8390482318307<br>BTC 0.00121073655289703<br>ETH 10.4651142876225<br>KNC 0.692611165484491<br>LINK 584.174601886508<br>UNI 0.386380913695354<br>USDC 96.2436384847521 | | | |
| 3.1.560849 | TORY RICHARDSON | ADDRESS REDACTED | | | ADA 178.856777075471<br>BAT 23.8346636689799<br>BTC 0.00003446628968114<br>CEL 5281.12774689896<br>COMP 0.0226434490805803I3<br>EOS 1.63397119481611<br>MATIC 18.2939860232574<br>USDC 1.66215973745339<br>XLM 17343.245127764I3<br>XRP 0.0000001437306415I69 | CEL 62.9171 | | |
| 3.1.560850 | TORY RICHMOND | ADDRESS REDACTED | | | CEL 3.07683614278775 | | | |
| 3.1.560851 | TORY ROBSON | ADDRESS REDACTED | | | ADA 132.088703916I7<br>BCH 1.7247980472130I4<br>BTC 0.1747061274136I02<br>ETC 38.1736812413428<br>ETH 0.784397691302833<br>LINK 38.3598835142464<br>USDC 538.943213292908<br>XTZ 194.463780695329 | | | |
| 3.1.560852 | TORY STEPHENS | ADDRESS REDACTED | | | BTC 0.000000406100566445<br>USDC 0.018755325456309 | | | |
| 3.1.560853 | TOSCH TRUMAN | ADDRESS REDACTED | | | ETH 0.000866782420900503 | | | |
| 3.1.560854 | TOSE PAGE | ADDRESS REDACTED | | | CEL 1908.88984965727<br>ETH 1.54092146191I98<br>XRP 2826.50296740781 | | | |
| 3.1.560855 | TOSHA CORT | ADDRESS REDACTED | | | BTC 0.0000084280191778I25 | | | |
| 3.1.560856 | TOSHA LUCAS-GITTENS | ADDRESS REDACTED | | | BTC 0.006685296945825I8<br>LINK 15.018319077264 | | | |
| 3.1.560857 | TOSHEILA PERSAUD | ADDRESS REDACTED | | | BTC 0.00131352963674943<br>ETH 0.526605816947451<br>UNI 4.12777404926797<br>USDC 5.50000289615019 | | | |
| 3.1.560858 | TOSHI AO | ADDRESS REDACTED | | | BTC 0.000000000530786642<br>CEL 0.00112419910063825 | | | |
| 3.1.560859 | TOSHI YAMOTO | ADDRESS REDACTED | | | BTC 0.00009102802461099I88 | | | |
| 3.1.560860 | TOSHIAKI TERABAYASHI | ADDRESS REDACTED | | | MATIC 0.000634401183171322<br>SOL 0.00000014892842573<br>USDC 0.2802911201712I1<br>XLM 0.0018421912992364I7 | | | |
| 3.1.560861 | TOSHIAKI WATANABE | ADDRESS REDACTED | | | BTC 0.000009597800894664I1<br>CEL 1.14983450191251 | | | |
| 3.1.560862 | TOSHIFUMI SUGIMOTO | ADDRESS REDACTED | | | ETH 1.028232441011I83 | | | |
| 3.1.560863 | TOSHIKI SOEJIMA | ADDRESS REDACTED | | | BTC 0.02234115230373336 | | | |
| 3.1.560864 | TOSHIKO GRAVES | ADDRESS REDACTED | | | BTC 0.000512249508109899<br>ETH 0.0341849169021618 | | | |
| 3.1.560865 | TOSHIKO KNIGHT | ADDRESS REDACTED | | | CEL 0.004853748357910I43<br>SGB 159.008540606766 | | | |
| 3.1.560866 | TOSHIKO TRAN | ADDRESS REDACTED | | | BTC 0.0094871763017210I8 | | | |
| 3.1.560867 | TOSHIMARU MORI | ADDRESS REDACTED | | | BTC 0.000045753644983686<br>ETH 0.000880527606616519<br>USDC 0.2680810687025I97 | BTC 0.00000000764615036I2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560868 | TOSHIN SAMUELS | ADDRESS REDACTED | | | AAVE 0.005109082041164792 BCH 0.001438486791549S BTC 0.000000567539009695 CEL 1.167663811167745 COMP 0.002534567953336G6 DASH 0.004453173195510489 DOT 0.041177648455826 EOS 0.004504608498B2528 ETC 0.006403819363421137 ETH 0.001564861724550G5 LTC 0.00006799438357956B MATIC 2.476821326D40D7 MCDAI 1.892089876B9822 OMG 0.002604332018746D1 SGB 0.0075561496412584S SNX 1.38986110343715 UNI 0.106940047584341 USDC 0.453716228447724 XLM 0.081831551033195 XRP 0.049427716154141J3 ZRX 0.393481284818375 | | | |
| 3.1.560869 | TOSHIYA HOTEI | ADDRESS REDACTED | | | BTC 0.03995555299115.73 | | | |
| 3.1.560870 | TOSHIYUKI YAMOTO | ADDRESS REDACTED | | | USDC 22121.6142791802 | | | |
| 3.1.560871 | TOSHKO IVANOV YOVCHEV | ADDRESS REDACTED | | | BTC 0.001706778711331.76 CEL 119.00300936737 ETH 1.683752159766D3 USDC 150090.813218434 | | | |
| 3.1.560872 | TOSHO GENKOV | ADDRESS REDACTED | | | XRP 5.446836085599990-07 BAT 231.706640725946 BTC 0.09439844631794D8 CEL 0.040623924191G273 ETH 0.823421545677353 LTC 4.813779486770J4 UMA 14.1126421926468 UNI 7.15018782262042 | | XLM 784.9680366 | |
| 3.1.560873 | TOSHUA HARRELL | ADDRESS REDACTED | | | XLM 1033.815501641S | | | |
| 3.1.560874 | TOSIN ABIODUN AJETUMOBI | ADDRESS REDACTED | | | USDC 0.000000022879631U2 BTC 0.001475281366295J3 | | | |
| 3.1.560875 | TOSIN KUMIPAYI | ADDRESS REDACTED | | | BTC 0.000442387728995026 XLM 73.4009030666714 | | | |
| 3.1.560876 | TOSIN OBINEYE | ADDRESS REDACTED | | | BNB 0.00125683608333403 BTC 0.000849215678284307 CEL 0.6929526421 20552 | | | |
| 3.1.560877 | TOSIN OGUNDARE | ADDRESS REDACTED | | | CEL 0.253498289639562 MATIC 2.36478256758279 | | | |
| 3.1.560878 | TOSIN OLASIYAN | ADDRESS REDACTED | | | SNX 0.006834825096172J6 BTC 0.000000081599549425 | | | |
| 3.1.560879 | TOSIN RACHAEL AWE | ADDRESS REDACTED | | | BTC 1.85418113997999E-07 | | | |
| 3.1.560880 | TOSIN SUNDAY AKINBODE | ADDRESS REDACTED | | | BTC 0.000000030250910S26 | | | |
| 3.1.560881 | TOSKA SENAD | ADDRESS REDACTED | | | CEL 1.42353716085886 XRP 0.486386675661227 | | | |
| 3.1.560882 | TOSMAV AKINWALE | ADDRESS REDACTED | | | CEL 0.019229752B5053 | | | |
| 3.1.560883 | TOSRIF SAKIB | ADDRESS REDACTED | | | CEL 1.06597949069742 | | | |
| 3.1.560884 | TOSSY KELLY | ADDRESS REDACTED | | | BTC 0.028027964810133G | | | |
| 3.1.560885 | TOTEASE MAMON | ADDRESS REDACTED | | | USDC 1043.01931405387 ADA 40.35394529751 BTC 0.000053567390B0637 USDC 15.1042179538601 XLM 239.86863200627B | | | |
| 3.1.560886 | TOTEFA DEXTER | ADDRESS REDACTED | | | BTC 0.000013338408701845 ETH 0.000597078252940571 | | | |
| 3.1.560887 | TOTH ADALBERT | ADDRESS REDACTED | | | BTC 0.000000000206969439 CEL 35.3652422516SS82 LTC 0.0000000090808446141 | | | |
| 3.1.560888 | TOTH ANETT | ADDRESS REDACTED | | | ADA 0.093538858028763 BTC 0.015415916518664S CEL 0.334881825866299 MCDAI 31.802967937089J3 | | | |
| 3.1.560889 | TÓTH BALÁZS | ADDRESS REDACTED | | | BTC 0.007865561347259J2 CEL 0.029883576414771B LINK 0.000122973283510849 MCDAI 60.005217700702 | | | |
| 3.1.560890 | TOTH BÁLINT | ADDRESS REDACTED | | | USDC 0.348782715526924 BTC 0.000005143135518587 LINK 0.010463877327264 | | | |
| 3.1.560891 | TÓTH CSABA | ADDRESS REDACTED | | | BTC 0.008066 CEL 68.788532115006Z ETH 0.008091989739357D1 LINK 10.835 USDT ERC20 236.064364 | | | |
| 3.1.560892 | TÓTH DÁVID | ADDRESS REDACTED | | | BTC 0.001910275819163D8 CEL 11.228642529407 LINK 0.214533316209043 LTC 0.027953584971240J2 MATIC 0.02384928015049J7 SNX 2130.61144503809 USDC 8.379373030354664 USDT ERC20 301.9282825005J44 | | | |
| 3.1.560893 | TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | | | BNB 0.001618074668737X8 CEL 0.171630635521708 DOT 0.040365525254049 ETH 0.001511342368129Z9 | | | |
| 3.1.560894 | TÓTH IBOLYA | ADDRESS REDACTED | | | BTC 0.001455585736241B3 CEL 59.125351417045J USDC 1.867 UNI 99 ZRX 492 | | | |
| 3.1.560895 | TÓTH MIHÁLY | ADDRESS REDACTED | | | BTC 0.000000570464781633 CEL 0.000176697377483717 LINK 0.006730175845514176 | | | |
| 3.1.560896 | TÓTH PÉTER | ADDRESS REDACTED | | | CEL 4.95089790350616 | | | |
| 3.1.560897 | TÓTH TAMÁS | ADDRESS REDACTED | | | BTC 0.000003682229389275 CEL 0.015126754693105J ETH 0.000192273195386614 | | | |
| 3.1.560898 | TOTH TOMAS | ADDRESS REDACTED | | | CEL 6.4046600355862J | | | |
| 3.1.560899 | TOTIANA EVANS | ADDRESS REDACTED | | | BTC 0.007756937805233SS CEL 1.12091097431963 SGB 540.0685475169GB XRP 3532.66777174086 | | | |
| 3.1.560900 | TOTO LATIF | ADDRESS REDACTED | | | BTC 0.000000029404001972 CEL 0.40385795890248S | | | |
| 3.1.560901 | TOTTE SJOMAN | ADDRESS REDACTED | | | BTC 0.000000040607758473 | | | |
| 3.1.560902 | TOTYO MITEV | ADDRESS REDACTED | | | USDC 0.000005793628393J | | | |
| 3.1.560903 | TOTYU IVANOV | ADDRESS REDACTED | | | ETH 0.00012663453311386 ADA 0.108894790140136 BNB 0.0010499738541934 BTC 0.000000948976478994 USDC 2.738411631749J3 | | | |
| 3.1.560904 | TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | | | AVAX 10.159903263926 BTC 0.001261458950090D1 CEL 0.000005173537531409 DOT 182.800844336633 LUNC 9.02776972470538 MATIC 265.177615582987 SOL 20.4773181699DD7 XLM 6994.59760323716 | | | |
| 3.1.560905 | TOU LOR | ADDRESS REDACTED | | | ADA 835.076782484946 BTC 0.291102389917J75 DOT 31.560874443966S MATIC 1443.475020225B39 SOL 95.06347550216G9 USDC 2.008757166038 | USDC 100 | | |
| 3.1.560906 | TOU NOU THAO | ADDRESS REDACTED | | | BTC 0.000098016224184508 ETH 0.006529171331971J14 MATIC 0.064822339864572J USDC 1.04297727284SS | | | |
| 3.1.560907 | TOU TSWJ CHA | ADDRESS REDACTED | | | ADA 0.789840977242867 BTC 0.000637753607689891 | | | |
| 3.1.560908 | TOU XIONG | ADDRESS REDACTED | | | SOL 45.7326276282238 USDC 10077.4516551724 | USDC 180.55 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560909 | TOLIA YANG | ADDRESS REDACTED | | | ADA 2157.34677560511<br>AVAX 20.86498313144408<br>DOT 86.646602190738<br>ETH 0.000267839134846157<br>MATIC 612.594900568601<br>SOL 17.34558811755542<br>UNI 0.011127064843005<br>USDC 0.45331071727504485<br>USDT ERC20 2.34798142352902 | AAVE 6.70381<br>ADA 314.044<br>DOT 34.4356<br>ETH 0.000003090363000564<br>LINK 0.0005<br>LUNC 118.68455<br>MATIC 779.442<br>USDC 0.001 | | |
| 3.1.560910 | TOUCH KHIN | ADDRESS REDACTED | | | ADA 0.431509054358879<br>AVAX 0.00694074090307804<br>BTC 0.000017171208671789<br>DOT 0.20517525920652<br>ETH 0.00026650412665731<br>MATIC 0.946954541461706<br>USDC 7.078930581189192 | AVAX 0.64808814 | | |
| 3.1.560911 | TOUCHAKORN LOEDCHAYAKAN | ADDRESS REDACTED | | | BNB 0.00146028314354356<br>BTC 0.0000010965121099179<br>USDT ERC20 0.55389683375837 9 | | | |
| 3.1.560912 | TOUFIC KARAM | ADDRESS REDACTED | | | ADA 0.22396486999138<br>BTC 0.00000134010048155<br>CEL 0.304816207377777<br>DOT 0.02826750556742334<br>ETH 5.0354908225159E-05<br>USDC 0.28456547921002 | | | |
| 3.1.560913 | TOUFIC MASRI | ADDRESS REDACTED | | | BTC 0.158207010038507<br>ETH 9.744441023999443<br>LINK 40.3191815104318<br>LTC 6.03727210153318<br>SNX 501.011219642096<br>USDC 6.2820005145406<br>XLM 5919.40692443223<br>ZRX 0.0840821967455212 | | | |
| 3.1.560914 | TOUFIK ABOU KASSEM | ADDRESS REDACTED | | | CEL 0.03396045256781362<br>MATIC 141.444873055231 | | | |
| 3.1.560915 | TOUFIK BELABES | ADDRESS REDACTED | | | CEL 1.13354786916972 | | | |
| 3.1.560916 | TOUFIK BENZAHRA | ADDRESS REDACTED | | | MATIC 8121.10616918098 | | | |
| 3.1.560917 | TOUFIK MOUSTFA | ADDRESS REDACTED | | | DOT 53.347334442974 7 | | | |
| 3.1.560918 | TOUGER THAO | ADDRESS REDACTED | | | BTC 0.0003327419534282222<br>ETH 0.0020388779270492<br>LINK 0.094244581908 34<br>MCDAI 0.0233883552587629<br>USDC 6.35150257063041 | USDC 0.00000551716023773 | | |
| 3.1.560919 | TOUITOU VINCENT | ADDRESS REDACTED | | | BTC 0.000006221756471695<br>CEL 0.228093806489727<br>TCAD 0.0164851398756575<br>USDC 0.504069857086172 | | | |
| 3.1.560920 | TOULAVANH PHITSAMAI | ADDRESS REDACTED | | | BTC 0.0912368098668999<br>ETH 1.91451661160244 | | | |
| 3.1.560921 | TOULEMONDE YANN | ADDRESS REDACTED | | | ADA 0.20483758213222<br>AVAX 8.37551876181777<br>BCH 0.00008741928145436 8<br>BNB 0.0007704815400123 64<br>BTC 0.000047690653672983<br>CEL 645.190608472046<br>ETH 0.0258670784882 58<br>LUNC 5.95688232921364<br>SGB 7.51971457568506<br>XLM 0.35593 | | | |
| 3.1.560922 | TOULLIE THAO | ADDRESS REDACTED | | | BTC 0.024374604020435 | | | |
| 3.1.560923 | TOUMANE BADJI | ADDRESS REDACTED | | | ETH 0.000821189349631 58<br>CEL 0.374127769817059<br>EOS 0.0017528886708071 9<br>XRP 0.000003507099695219 | | | |
| 3.1.560924 | TOUMANY DOUMBIA | ADDRESS REDACTED | | | CEL 0.00201511035217471 | | | |
| 3.1.560925 | TOUMBOU DIMASY BAD | ADDRESS REDACTED | | | CEL 0.155645986822459 | | | |
| 3.1.560926 | TOUNAKRA NIANAMBA | ADDRESS REDACTED | | | MATIC 0.40301838 | | | |
| 3.1.560927 | TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | | | ETH 0.57988497650733 8<br>ADA 25.749171530063 6<br>BAT 45.9153506573 3<br>BCH 0.45506026684678 1<br>BNT 37.7504951222045 3<br>BTC 0.0218026813990721 4<br>CEL 2.46016868041549<br>COMP 0.11384053804784<br>DASH 1.27203478424759 3<br>EOS 49.8243345742357<br>ETC 3.15465336377 83<br>ETH 0.3625495967127 58<br>LINK 2.52388520068264<br>LTC 1.89370984924249<br>MATIC 66.58321999805 31<br>OMG 20.32300921<br>SNX 3.96634519433868<br>SUSHI 11.9395407786 22<br>UNI 3.62604078316192<br>USDC 0.36366417303918 9<br>XLM 196.118368418288<br>ZEC 1.79103939967554<br>ZRX 18.85345054266 75 | | | |
| 3.1.560928 | TOURÉ DAVID | ADDRESS REDACTED | | | BTC 0.00148707487266059<br>LINK 0.16206747883423 4<br>SNX 1.41181401777864<br>USDT ERC20 20.13762744377 25<br>ZEC 15.93103227791411 | | | |
| 3.1.560929 | TOUSEF YAQOOB | ADDRESS REDACTED | | | BTC 0.00000000747996479 8<br>CEL 0.02340877035883 05<br>DOT 0.047940907213957 6<br>XRP 0.127480905921302 | | | |
| 3.1.560930 | TOUSIF RAZA | ADDRESS REDACTED | | | BTC 0.0000000136359023 8<br>XRP 0.15501866479164 | | | |
| 3.1.560931 | TOUSSAINT ABESSOLO | ADDRESS REDACTED | | | CEL 0.00368027566647209 | | | |
| 3.1.560932 | TOUSSAINT MATHIEU | ADDRESS REDACTED | | | ADA 100.357376169409<br>CEL 1.39124102713989 | | | |
| 3.1.560933 | TOUSSAINT MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0000071549348516 96<br>ETH 0.00004783237156725<br>MANA 0.0491470667906735<br>XLM 0.313942865022946 | | | |
| 3.1.560934 | TOUSSAINT TOVITCHEDE | ADDRESS REDACTED | | | BTC 0.0000002430872727 72<br>CEL 0.0041364483397545 8 | | | |
| 3.1.560935 | TOUSSAINT WARE | ADDRESS REDACTED | | | USDT ERC20 6.41790471865733 | | | |
| 3.1.560936 | TOUZET LUDOVIC | ADDRESS REDACTED | | | CEL 0.0385092663997409<br>XLM 0.0000000775513326 31 | | | |
| 3.1.560937 | TOV GLESNES | ADDRESS REDACTED | | | BTC 0.0185139525620613 | | | |
| 3.1.560938 | TOVE HELLEBUST | ADDRESS REDACTED | | Yes | BNB 9.15153187316547<br>BTC 0.092133179303321 5<br>CEL 4955.98746585202<br>DOT 465.21945805918<br>ETH 27.71504698015577<br>LINK 347.424736428589<br>MATIC 3068.91086196381<br>VIN 573.527765430862<br>USDC 0.938564311082794 | | | BTC 0.927770003956<br>ETH 0.0857814448491 55 |
| 3.1.560939 | TOVE LANGELAND | ADDRESS REDACTED | | | BTC 0.0005468312132L2014<br>LTC 0.0010228928549L637 | | | |
| 3.1.560940 | TOVE METTE SOLVIK | ADDRESS REDACTED | | | BTC 0.000001560627935 22<br>DASH 0.000916281249489555 | | | |
| 3.1.560941 | TOVE ROMSDAL | ADDRESS REDACTED | | | BTC 0.00035770191729727<br>CEL 3006.62538415148 | | | |
| 3.1.560942 | TOVORIS KING | ADDRESS REDACTED | | | USDC 3.56332129000909 | | | |
| 3.1.560943 | TOW JONG CHAM | ADDRESS REDACTED | | | ADA 229.966730566687<br>BNB 1.42168983254988<br>BTC 0.00409857159483694<br>BUSD 820<br>CEL 40.1845818908607<br>USDC 205 | | | |
| 3.1.560944 | TOWE TJÄDER | ADDRESS REDACTED | | | CEL 0.00611392942112022 | | | |
| 3.1.560945 | TOWER RESEARCH CAPITAL LLC | 8 WILKIE ROAD, WILKIE EDGE, 228095 SINGAPORE | | | CEL 1.08110115472604 | | | |
| 3.1.560946 | TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | | | BTC 0.000185470190803606<br>ETH 0.0039681591758933 3<br>MANA 0.0557129907248151<br>USDC 0.20035263354927 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560947 | TOYA REDD | ADDRESS REDACTED | | | ADA 1.549834929072250<br>MATIC 2645.1354849750750<br>USDT ERC20 69.1252553093996 | MATIC 26.1002973180892<br>USDT ERC20 9.18 | | |
| 3.1.560948 | TOYA WILLIAMS | ADDRESS REDACTED | | | CEL 1.0862212191454145 | | | |
| 3.1.560949 | TOYIN ADEDOKUN | ADDRESS REDACTED | | | ADA 25723.0061790603<br>DOT 376.40537450758 | | | |
| | | | | | ETH 15.45693931222778 | | | |
| 3.1.560950 | TOYIN KASHIMAWO | ADDRESS REDACTED | | | MATIC 54435.865410603<br>CEL 73.9333105963612 | | | |
| 3.1.560951 | TOYIN YAYO | ADDRESS REDACTED | | | ETH 0.018042607900486 | | | |
| 3.1.560952 | TOYO VOKE | ADDRESS REDACTED | | | BCH 0.0027326<br>BTC 0.006817424449252<br>CEL 32.6880704025548<br>DASH 0.00617473<br>LTC 0.02875449<br>USDC 39.235742 | | | |
| 3.1.560953 | TOYOSI ADIGUN | ADDRESS REDACTED | | | BNB 0.10763507<br>CEL 0.88899443463609 | | | |
| 3.1.560954 | TOYOSI OYETOKE | ADDRESS REDACTED | | | BNB 0.0000707<br>CEL 0.2515214758342 32 | | | |
| 3.1.560955 | TOYOSI PAUL | ADDRESS REDACTED | | | BTC 0.000002463468965 78<br>USDT ERC20 0.4253732665212 188 | | | |
| 3.1.560956 | TOZAR SIMICH | ADDRESS REDACTED | | | ADA 1.984579588088068<br>BTC 0.99086672192 3059 | BTC 0.00105745 | | |
| | | | | | ETH 16.343962297896 3 | | | |
| | | | | | MATIC 5422.897 7088603 | | | |
| 3.1.560957 | TP HUNTING & FISHING | ADDRESS REDACTED | | | USDT ERC20 0.10719678819267 7 | USDT ERC20 0.000006620356920157 | | |
| 3.1.560958 | TP-ASUNNOT OY | ADDRESS REDACTED | | | BTC 0.2186451793951797 | | | |
| | | | | | CEL 26.7604995189609 | | | |
| | | | | | ETH 2.09761308843609 | | | |
| 3.1.560959 | TPD TRAN | ADDRESS REDACTED | | | BTC 0.000000003780771565 | | | |
| | | | | | CEL 2.7990507452957 3 | | | |
| 3.1.560960 | TR WAGNER | ADDRESS REDACTED | | | BTC 0.000009609184702446<br>CEL 15.5834948419457 | | | |
| | | | | | DOT 20.3697725785134 | | | |
| | | | | | ETH 0.362676522158071 | | | |
| | | | | | MATIC 236.752346961075 | | | |
| 3.1.560961 | TRA GIANG NGUYEN | ADDRESS REDACTED | | | BTC 0.037337425581 3824<br>CEL 0.49483543084 0376 | | | |
| | | | | | ETH 0.386681336912 823 | | | |
| | | | | | USDT ERC20 137.165200973672 | | | |
| 3.1.560962 | TRA NGUYEN | ADDRESS REDACTED | | | BTC 0.005090971696421 23<br>DOT 6.8317632730564 9 | | | |
| | | | | | USDC 5728.6399961234 | | | |
| 3.1.560963 | TRA VO | ADDRESS REDACTED | | | XRP 6.5975916117862 | | | |
| 3.1.560964 | TRACE BOZARTH | ADDRESS REDACTED | | | BTC 0.000334006297319 38<br>CEL 12.6832710034099 | | | |
| | | | | | ETH 0.007491206058008 25 | | | |
| | | | | | LINK 0.1673010514335 21 | | | |
| | | | | | SGB 2304.17018470077 | | | |
| | | | | | USDC 32.85574446808442 | | | |
| | | | | | XLM 10308.368487 4987 | | | |
| | | | | | XRP 3052.5490389611 | | | |
| 3.1.560965 | TRACE FAYARD | ADDRESS REDACTED | | | BTC 0.052858763045 8638<br>XRP 1705.008872 | | | |
| 3.1.560966 | TRACE HENDERSON | ADDRESS REDACTED | | | CEL 38.9078667917041<br>EOS 3.8924698421651 | | | |
| | | | | | MATIC 142.0888706 39336 | | | |
| | | | | | USDT ERC20 114.6929639997 92 | | | |
| 3.1.560967 | TRACE MUSICK | ADDRESS REDACTED | | | BTC 0.0001132908494821 67<br>DASH 0.00553456052850365 | | | |
| | | | | | ETH 0.00207479451782908 | | | |
| | | | | | LINK 0.0570814442922609 | | | |
| | | | | | SNX 0.213158055330563 | | | |
| 3.1.560968 | TRACE O'DELL | ADDRESS REDACTED | | | BTC 0.00005523070328 8218 | | | |
| 3.1.560969 | TRACE WILLS | ADDRESS REDACTED | | | SNX 2.8947426631049<br>BTC 0.048263611284305 | | | |
| | | | | | ETH 0.585661651601079 | | | |
| | | | | | LINK 66.6353493314643 | | | |
| | | | | | SOL 7.9766014180494 | | | |
| 3.1.560970 | TRACEE WILSON | ADDRESS REDACTED | | | XRP 20.999 | | | |
| 3.1.560971 | TRACEY ANN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000007210687617508<br>ETH 0.000001584768463477 | | | |
| | | | | | LINK 0.0029295142948 6512 | | | |
| | | | | | SNX 0.110267496328049 | | | |
| | | | | | UNI 0.002179300332666 | | | |
| 3.1.560972 | TRACEY ANNE CONNOLLY | ADDRESS REDACTED | | | AAVE 0.660211738504 56<br>BTC 0.0409529310957533 | | | |
| | | | | | COMP 1.3127597708 7515 | | | |
| | | | | | DASH 2.25779523256 708 | | | |
| | | | | | DOT 7.84023595691634 | | | |
| | | | | | ETH 6.140798033832 91 | | | |
| | | | | | LINK 12.133888875 8786 | | | |
| | | | | | SNX 13.54125564260 67 | | | |
| | | | | | UNI 88.848286664429 9 | | | |
| | | | | | ZRX 1569.70872518759 | | | |
| 3.1.560973 | TRACEY ASH | ADDRESS REDACTED | | | BTC 0.001071933133932459 | | | |
| 3.1.560974 | TRACEY BOWDIDGE | ADDRESS REDACTED | | | CEL 3.136633605820006 | | | |
| 3.1.560975 | TRACEY BROWN | ADDRESS REDACTED | | | BTC 0.015271653570814058<br>USDC 3301.66253036772 | | | |
| 3.1.560976 | TRACEY BROWN-DOLINSKI | ADDRESS REDACTED | | | BTC 0.05737952447164 75<br>ETH 0.189185225242576 | | | |
| | | | | | XLM 720.65682164 6038 | | | |
| 3.1.560977 | TRACEY CASTELLANA | ADDRESS REDACTED | | | DOT 2.303311897 8844<br>XLM 2.46385299984548 | | | |
| 3.1.560978 | TRACEY CEPHAS | ADDRESS REDACTED | | | BTC 0.000010553521362 28996 | | | |
| 3.1.560979 | TRACEY CESSNA | ADDRESS REDACTED | | | BTC 0.00137194747642961<br>XLM 50.008801 1060776 | | | |
| 3.1.560980 | TRACEY COLLIER | ADDRESS REDACTED | | | BTC 0.527211117823316<br>CEL 782.4670479087 98 | | | |
| | | | | | ETH 5.02665804 | | | |
| 3.1.560981 | TRACEY COURTNEY | ADDRESS REDACTED | | | ADA 328.947667<br>BTC 0.01156605 | | | |
| | | | | | CEL 26.07978820441 57 | | | |
| | | | | | ETH 0.19966128 | | | |
| | | | | | USDC 557.870983037462 | | | |
| 3.1.560982 | TRACEY CREE | ADDRESS REDACTED | | | BTC 0.0123849591696333<br>DOT 15.3181280462598 | | | |
| | | | | | ETH 3.400431825620 48 | | | |
| | | | | | LPT 7.4 | | | |
| | | | | | MATIC 1012.958433077 13 | | | |
| | | | | | SOL 6.0549513178 8266 | | | |
| | | | | | UMA 106.754013932337 | | | |
| 3.1.560983 | TRACEY CREED | ADDRESS REDACTED | | | BTC 0.01788140705 76415<br>CEL 3.6877794715 8311 | | | |
| | | | | | ETH 0.431747434116401 | | | |
| 3.1.560984 | TRACEY DORN | ADDRESS REDACTED | | | BTC 0.003312714727705594<br>CEL 4.386304537694 08 | | | |
| | | | | | ETH 0.375895153879609 | | | |
| | | | | | USDC 263.9302070296 11 | | | |
| 3.1.560985 | TRACEY DUNLEAVY | ADDRESS REDACTED | | | BTC 0.000000229414141436<br>CEL 0.3167331357 01321 | | | |
| 3.1.560986 | TRACEY FAIR | ADDRESS REDACTED | | | BTC 0.00110674791685292<br>USDC 409.929093652435 | | | |
| 3.1.560987 | TRACEY FRANKUM | ADDRESS REDACTED | | | BTC 0.000019250241690546<br>ETH 0.000281808644705233 | | | |
| | | | | | USDC 0.347983180866426 | | | |
| 3.1.560988 | TRACEY GORE | ADDRESS REDACTED | | | ADA 18.812128752894<br>BTC 0.1185882808708 | | | |
| | | | | | CEL 5.2310695427945 3 | | | |
| | | | | | MCDAI 0.050090008421276 | | | |
| | | | | | XRP 78.88760849533701 | | | |
| 3.1.560989 | TRACEY GRAY | ADDRESS REDACTED | | | ETH 0.3359437266300492<br>MATIC 617.402204720166 | | | |
| | | | | | XRP 682.45628590086 | | | |
| 3.1.560990 | TRACEY GROGAN | ADDRESS REDACTED | | | BTC 0.00081708905358 6766<br>CEL 34.0932605073151 | | | |
| | | | | | DOT 172.15884507 77712 | | | |
| 3.1.560991 | TRACEY HOLGATE | ADDRESS REDACTED | | | BTC 0.001031593525 20167<br>CEL 10.549742044 1081 | | | |
| | | | | | ETH 1.03486387651122 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.560992 | TRACEY KATO-DOW | ADDRESS REDACTED | | | BTC 0.0013215158084710 6<br>ETH 1.2168539703143 61<br>LINK 78.041207801353 8<br>SNX 122.6125279944485<br>USDC 0.9255563718274 91 | | | |
| 3.1.560993 | TRACEY KULBE | ADDRESS REDACTED | | | BTC 0.0000596335744597 42<br>CEL 1.1441003868596 9<br>DASH 14.4676786533742<br>ETH 28.2711606647418<br>GUSD 12126.8682577126<br>LTC 148.0625942298 69<br>USDC 2072.9553282554 4<br>XLM 7714.9280013157 4 | | | |
| 3.1.560994 | TRACEY LEOONNIE BLANKS | ADDRESS REDACTED | | | ETH 0.000006034730647 23 | | | |
| 3.1.560995 | TRACEY LEYSTON | ADDRESS REDACTED | | | ADA 746.33378105268 2<br>BTC 0.6354662890999 84<br>MATIC 380.7876679953 46 | | | |
| 3.1.560996 | TRACEY LINDSAY | ADDRESS REDACTED | | | BTC 0.1070795933272 2 | | | |
| 3.1.560997 | TRACEY LONDON | ADDRESS REDACTED | | | BSV 0.0029789170232529 8 | | | |
| 3.1.560998 | TRACEY LONG | ADDRESS REDACTED | | | USDC 0.0000680011800064002 | | | |
| 3.1.560999 | TRACEY LYNN ZIEBARTH | ADDRESS REDACTED | | | BTC 0.0001118195873405 9<br>ETH 0.0013245926762233<br>LINK 0.0618444647374 75 | | | |
| 3.1.561000 | TRACEY MACCORKINDALE | ADDRESS REDACTED | | | CEL 1.0609568771443 | | | |
| 3.1.561001 | TRACEY MARQUART | ADDRESS REDACTED | | | CEL 1.1565393862462<br>XLM 0.0039694105713797 4 | | | |
| 3.1.561002 | TRACEY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0516757296071992 | | | |
| 3.1.561003 | TRACEY MCCLAUDE | ADDRESS REDACTED | | | BTC 0.0000092161854073<br>ETH 2.4586898274821 9E-05<br>MANA 0.0008611982757124 82<br>SNX 0.0083310037392912 5<br>USDC 0.2874307705928 45<br>XLM 0.0378419920357278 | | | |
| 3.1.561004 | TRACEY MCCULLAGH | ADDRESS REDACTED | | | BTC 0.0023733135728788<br>CEL 5.4315615954839 3 | | | |
| 3.1.561005 | TRACEY MCDONALD | ADDRESS REDACTED | | | BTC 0.1851196880244 15<br>CEL 1494.0417168666 1<br>DOT 52.354693 79<br>ETH 3.6192027314537 1<br>LINK 112.59593384<br>MATIC 959.629838117555<br>PAXG 0.1403821165706 81<br>SNX 238.9<br>XRP 1186.974434 | | | |
| 3.1.561006 | TRACEY MERCER | ADDRESS REDACTED | | | BTC 0.0000251619722218 43<br>CEL 0.0533472799312 86 | | | |
| 3.1.561007 | TRACEY MITCHELL | ADDRESS REDACTED | | | ETH 0.1381765979432 59 | | | |
| 3.1.561008 | TRACEY OKWARA | ADDRESS REDACTED | | | MATIC 260.923471818642<br>SGB 101.064778887511 | | | |
| 3.1.561009 | TRACEY PEH | ADDRESS REDACTED | | | XRP 0.251116230935988 | | | |
| 3.1.561010 | TRACEY POOLE | ADDRESS REDACTED | | | BTC 0.0012596253973693<br>XRP 554.59901253344 2 | | | |
| 3.1.561011 | TRACEY REGINALD | ADDRESS REDACTED | | | ADA 0.1025750303979 98<br>BNB 0.0005469912648351 9<br>BTC 0.0000013714595576 04<br>CEL 0.0924603387635194<br>USDT ERC20 0.7584409928861 65 | | | |
| 3.1.561012 | TRACEY RODWELL | ADDRESS REDACTED | | | BNB 0.9063845202860 92<br>BTC 0.0058180794218137 | | | |
| 3.1.561013 | TRACEY RODWELL | ADDRESS REDACTED | | | CEL 35.7749651937925<br>ETH 0.0564109866267693 | | | |
| 3.1.561014 | TRACEY ROWE | ADDRESS REDACTED | | | ETH 0.0495858330326788<br>PAX 65.7035347216361<br>XLM 378.9149750291 27 | | | |
| 3.1.561015 | TRACEY RUPEA | ADDRESS REDACTED | | | BTC 0.0026928706100436 2 | | | |
| 3.1.561016 | TRACEY SHARMAN | ADDRESS REDACTED | | | ETH 0.0795088205517 75<br>BTC 0.21360647<br>CEL 276.5172128537 36<br>EOS 14.7212037572505<br>ETH 0.9372257410897 45<br>LINK 7.4708573246657<br>MATIC 199.92 | | | |
| 3.1.561017 | TRACEY SMITH | ADDRESS REDACTED | | | CEL 8.6866580027704 1 | | | |
| 3.1.561018 | TRACEY STEVEN STARK | ADDRESS REDACTED | | Yes | BTC 0.6247833394684 9<br>CEL 1101.33255023854<br>DOT 147.649047 36525<br>EOS 0.000557917571093 798<br>ETH 0.066070078698679 7<br>LINK 505.673018384546<br>LUNC 54.0600880920498<br>MATIC 886.17528285246<br>OMG 0.000017076626109614<br>SOL 248.326733874277<br>UNI 5.5643137772639 E-05<br>USDC 2585.92700453449<br>USDT ERC20 0.0002784396622525605 | BTC 0.1432646679343 46<br>EOS 0.8725418563794<br>OMG 0.2012718152127 67<br>UNI 0.132351981416998<br>USDC 55.36255<br>USDT ERC20 0.23689335681 0388 | | BTC 0.1349684362977111 |
| 3.1.561019 | TRACEY STEWART | ADDRESS REDACTED | | | BCH 0.1383093053171 8<br>BTC 0.0031756106830386<br>COMP 0.000576616992691<br>ETH 0.0474672082964266 | | | |
| 3.1.561020 | TRACEY TANN | ADDRESS REDACTED | | | ADA 8.1273102054671 2<br>BTC 0.0000018597976502 5<br>CEL 2.3720448634322 7<br>DOT 0.0030981425151327 6<br>LUNC 552.99010340661 5<br>MATIC 3.8403502597285 5<br>SNX 0.0004768260401605 93<br>SOL 0.3375055368023 5 | | | |
| 3.1.561021 | TRACEY TAYLOR | ADDRESS REDACTED | | | LTC 1.0003955041101 3 | | | |
| 3.1.561022 | TRACEY THACH | ADDRESS REDACTED | | | ADA 20.8610814585104<br>BTC 0.0016636614570829 2<br>USDT ERC20 22.7933109360411 | | | |
| 3.1.561023 | TRACEY WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0257207986771319<br>CEL 92.6916092073609<br>ETH 1.02775 | | | |
| 3.1.561024 | TRACEY WILES | ADDRESS REDACTED | | | ADA 270.728<br>BTC 0.0008073761888614 38<br>CEL 4.9341319291 8988 | | | |
| 3.1.561025 | TRACHELLE GILCHRIST | ADDRESS REDACTED | | | BCH 0.00002917893629807 7 | | | |
| 3.1.561026 | TRACI ALSPACH | ADDRESS REDACTED | | | BTC 0.0000091270096056<br>DOT 2.8415565490713 4<br>ETH 0.1130274192024 58<br>USDC 77.8400046072084 | | | |
| 3.1.561027 | TRACI CLAUGHTON | ADDRESS REDACTED | | | AAVE 2.1255408378725 5<br>ADA 326.587105425798<br>BTC 0.0449193454277716<br>COMP 21.4452844972213<br>DASH 23.4132538076 89<br>DOT 64.0440160974 6726<br>ETH 0.0093150574459 7093<br>KNC 3452.822939369464<br>MATIC 1437.154345766 62<br>SNX 34.5115846964785<br>UNI 46.9367780365082<br>XLM 1976.758399620 54<br>ZRX 6.790920842155 14 | | | |
| 3.1.561028 | TRACI DANSBERRY | ADDRESS REDACTED | | | XLM 0.6306270835702 31 | | | |
| 3.1.561029 | TRACI GARRETT | ADDRESS REDACTED | | | 1INCH 32.697440133015 6<br>ADA 120.56388524643 9<br>ETH 0.5716013924723 25<br>MATIC 84.116406053098 1<br>XRP 397.886905<br>ZEC 1.1379423664021 1<br>ZRX 301.006095413474 | | | |
| 3.1.561030 | TRACI GREEN | ADDRESS REDACTED | | | BTC 0.1091372485534 82 | | | |
| 3.1.561031 | TRACI HENEGAR | ADDRESS REDACTED | | | BTC 0.0010570351918260 8<br>ETH 0.2713003148376 64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561032 | TRACI KISSINGER | ADDRESS REDACTED | | | ADA 0.002643491672925541<br>BTC 0.0003121284926661196<br>DOT 0.0006871817313777788<br>ETH 0.013707090645168<br>LINK 0.0000004820166168801<br>MATIC 19.642239904574<br>SNX 0.0002116481720606321 | ADA 0.00053073472115817<br>BTC 0.00000005791029<br>DOT 0.0000752350855255067<br>ETH 5.9140811585898<br>LINK 0.070556196095804<br>MATIC 0.00070331756078799<br>SNX 0.09078559255690 | | |
| 3.1.561033 | TRACI MACISAAC | ADDRESS REDACTED | | | BTC 0.0011188627559605 | | | |
| 3.1.561034 | TRACI MACISAAC | ADDRESS REDACTED | | | ETH 0.00436650051140407 | | | |
| 3.1.561035 | TRACI MILLARD | ADDRESS REDACTED | | | BTC 0.09632601188069375 | | | |
| 3.1.561036 | TRACI ODION | ADDRESS REDACTED | | | CEL 1.0848444168097<br>USDC 0.0104156967975823 | | | |
| 3.1.561037 | TRACI REINEKE | ADDRESS REDACTED | | | BTC 0.0081582248105192 | | | |
| 3.1.561038 | TRACI ROBINETTE | ADDRESS REDACTED | | | BTC 0.0000012647476278663<br>ETH 0.00007586197299361123<br>GUSD 2.90472086151454<br>MATIC 0.00015030894449818 | | | |
| 3.1.561039 | TRACI VALENTINE | ADDRESS REDACTED | | | ADA 0.1938763012221<br>BTC 0.0024585855784315556<br>USDC 74.447366864934 | | | |
| 3.1.561040 | TRACI-ANN MILLER | ADDRESS REDACTED | | | ADA 4905.01101910274<br>BTC 0.0991123323042701<br>MATIC 1720.577551545492<br>SNX 148.572493334371<br>SOL 64.5032027474017<br>USDC 1068.63201106611 | | | |
| 3.1.561061 | TRACIE BROAD | ADDRESS REDACTED | | | BTC 0.0080602894159649 | | | |
| 3.1.561042 | TRACIE GOSSELIN | ADDRESS REDACTED | | | BTC 0.11728305684308<br>DOT 54.585159736199<br>ETH 0.93354679247621<br>USDC 471.752364208483 | | | |
| 3.1.561043 | TRACIE HATCHER | ADDRESS REDACTED | | | BTC 0.0251608396025398<br>MATIC 48.068851385206 | | | |
| 3.1.561044 | TRACIE HILL | ADDRESS REDACTED | | | BTC 0.01680237830843319<br>USDT ERC20 1.92715260695494 | | | |
| 3.1.561045 | TRACIE LEANNE WILFONG | ADDRESS REDACTED | | | | BTC 0.00243512 | | |
| 3.1.561046 | TRACIE LEGGS | ADDRESS REDACTED | | | ETH 0.045521821766844<br>LTC 1.046664633787919 | | | |
| 3.1.561047 | TRACIE WASHINGTON | ADDRESS REDACTED | | | XLM 123.07240419043<br>BTC 0.11155026520635<br>ETH 0.34654118106645B<br>USDC 280.24925650120S | | | |
| 3.1.561048 | TRACY ANTONY | ADDRESS REDACTED | | | BTC 0.0017976130860787A<br>USDC 734.860656300687 | | | |
| 3.1.561049 | TRACY ARROYO | ADDRESS REDACTED | | | BTC 0.12409451249456A<br>DOT 106.90126261749A<br>ETH 2.12560030217588<br>LINK 43.445321950648<br>MATIC 407.88986117955A<br>XLM 0.23655648007073 | | | |
| 3.1.561050 | TRACY ATKINSON | ADDRESS REDACTED | | | AAVE 31.6614827066609<br>ADA 2746.68402200710<br>BTC 0.170271283203636<br>ETH 35.75122617217514<br>LINK 0.103328248924678<br>MATIC 1882.52424159158<br>MCDAI 31.879111190654<br>USDC 13912.2587680678<br>XLM 12.12485782947A | | | |
| 3.1.561051 | TRACY BELL | ADDRESS REDACTED | | | BTC 0.00200039434465457<br>ETH 31.35158426469<br>USDC 5268.45800041271 | | | |
| 3.1.561052 | TRACY BELL | ADDRESS REDACTED | | | ETH 0.59762548399889 | | | |
| 3.1.561053 | TRACY BIGHAM | ADDRESS REDACTED | | | ADA 0.162751993761921<br>BTC 0.0080692554395739<br>ETH 0.27538214129I5<br>MATIC 33.000016335766<br>USDC 0.08290174735373B9 | | | |
| 3.1.561054 | TRACY BLANNOCK | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.561055 | TRACY BRANNOCK | ADDRESS REDACTED | | | BTC 0.15819542637891Z<br>CEL 551.562619536278<br>COMP 0.246064322590B9<br>LINK 3.82606522307G7 | | | |
| 3.1.561056 | TRACY BROWNE | ADDRESS REDACTED | | | BAT 9.37637065174514<br>BTC 0.00188666982849946<br>CEL 1.07391766392563<br>DASH 0.00387563760219981<br>LINK 0.161384844939519<br>LTC 0.0070322576791637T<br>OMG 0.1552983009T3496<br>SGB 8188.76193247778<br>UNI 1.00177633886063<br>USDC 29.0282211939539<br>XLM 3.41304999325543<br>XRP 33.1168720158707<br>ZEC 0.00215493291672993<br>ZRX 2.59651365415478 | BTC 5.30898799<br>CEL 717.9341<br>LTC 10.5003961<br>UNI 0.19435829649042S<br>USDC 31.2564965046243 | | |
| 3.1.561057 | TRACY BURNS | ADDRESS REDACTED | | | BTC 0.00000946550776695S | | | |
| 3.1.561058 | TRACY CAYWOOD | ADDRESS REDACTED | | | BAT 1409.061813787S2<br>BCH 0.23215569184289S<br>BTC 0.99202042237056G<br>COMP 2.269042993353B8<br>DASH 2.60823733063379<br>CTC 9.818708061762146<br>ETH 14.93339429478I61<br>LINK 188.51125170069T8<br>LTC 75.27867337397I35<br>MATIC 452.709847721164<br>MCDAI 31.88512566242S<br>SGB 618.22125160145B<br>SNX 35.16616489097S7<br>UNI 35.21198150156415<br>USDC 21748.674279553S6<br>XLM 4064.1618732825S<br>XRP 4780.706266458T6<br>ZRX 1425.727503624IO1 | | | |
| 3.1.561059 | TRACY CHENG | ADDRESS REDACTED | | | BTC 0.20561137638377S6<br>CEL 629.533797863289<br>ETH 0.448944150100268 | | | |
| 3.1.561060 | TRACY COATES | ADDRESS REDACTED | | | AAVE 33.52547371155303<br>BTC 3.7133656014231143<br>LINK 280.29298050272T<br>LTC 55.34650586697828<br>MATIC 6929.85147800549<br>OMG 197.443181905098<br>SNX 619.434503711199<br>UNI 534.74191965797T9<br>XLM 19815.665243530T<br>XRP 3096.56334891244 | | | |
| 3.1.561061 | TRACY CONERLY | ADDRESS REDACTED | | | BTC 0.0011623549300216T9<br>USDC 1069.88146351814 | | | |
| 3.1.561062 | TRACY CULBERT | ADDRESS REDACTED | | | BTC 0.35291778897256A | | | |
| 3.1.561063 | TRACY DABBS | ADDRESS REDACTED | | | ETH 0.52853255286713T<br>BTC 0.0065290202817146<br>CEL 17.95819404164A1<br>ETH 0.064666811606135G<br>MATIC 400 | | | |
| 3.1.561064 | TRACY DAVISON | ADDRESS REDACTED | | | BTC 0.0436945013216398<br>CEL 47.3251180123B6 | | | |
| 3.1.561065 | TRACY DELUISE | ADDRESS REDACTED | | | BTC 0.000146300334003041<br>ETH 6.137897084608Z5<br>USDC 196.6421910843617 | | | |
| 3.1.561066 | TRACY DESKIN | ADDRESS REDACTED | | | BTC 0.0000014886006460B<br>EOS 4.0305041923754S<br>SGB 129.819262024723<br>XLM 270.42361904212I | | | |
| 3.1.561067 | TRACY DESMIT | ADDRESS REDACTED | | | XRP 0.00000031387350843<br>ETH 0.32380481593650Z | | | |
| 3.1.561068 | TRACY EDGAR | ADDRESS REDACTED | | | BTC 0.00101507<br>CEL 0.863985799984S3 | | | |
| 3.1.561069 | TRACY EVANS | ADDRESS REDACTED | | | BTC 0.013687152648D907<br>CEL 6.66788264384469 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561070 | TRACY FORDHAM | ADDRESS REDACTED | | | BTC 0.00000000484478736<br>CEL 3.453372987585563<br>DASH 0.00260578<br>ETH 0.00000393002040091<br>LTC 0.00531128607643256<br>USDC 2.132606 | | | |
| 3.1.561071 | TRACY FRENCH | ADDRESS REDACTED | | | BTC 0.00422070619931393<br>CEL 2.18587734661045<br>DOT 0.0365493313151251<br>ETH 0.000116882449094312<br>LINK 0.2217012601759555<br>MANA 85.8136498642329<br>SOL 0.0137705176752288<br>USDC 2.57548919478846 | | | |
| 3.1.561072 | TRACY GARTELL | ADDRESS REDACTED | | | BTC 0.00000086386717565<br>CEL 188.611805762924<br>ETH 0.12966318 | | | |
| 3.1.561073 | TRACY GEORGELIN | ADDRESS REDACTED | | | BTC 0.228122732415464<br>CEL 0.315123003944367<br>ETH 0.00073730638766625<br>LINK 18.19044026501 | | | |
| 3.1.561074 | TRACY GOFF | ADDRESS REDACTED | | | BTC 0.00054881602327047 | | | |
| 3.1.561075 | TRACY GONZALEZ | ADDRESS REDACTED | | | BTC 2.69007882539176<br>ETH 6.85877407276743<br>LINK 1256.47511851367<br>SGB 3541.31712080587<br>SNX 596.767462698051<br>UNI 116.919591444763<br>XLM 36144.7371198355<br>XRP 23165.1338008821 | | | |
| 3.1.561076 | TRACY GOODEMOTE | ADDRESS REDACTED | | | AAVE 2.5849926135941<br>ADA 3975.96926791<br>BTC 0.00000004501874155<br>DOT 32.1356385892134<br>ETH 3.22293958428274<br>LINK 20.68346774692428<br>MANA 0.07122103386855<br>MATIC 430.626382070489<br>MCDAI 31.886661647920<br>UNI 51.472573816549<br>USDC 15198.8924553645 | ETH 0.00000005487708329<br>USDC 0.004796 | | |
| 3.1.561077 | TRACY GRAHAM | ADDRESS REDACTED | | | BTC 0.0161672324337996<br>ETH 0.06568014010851 | | | |
| 3.1.561078 | TRACY GREEN | ADDRESS REDACTED | | | BTC 0.00000519632837155<br>ETH 0.00178773900228828 | | | |
| 3.1.561079 | TRACY GREGVIA BAKALA | ADDRESS REDACTED | | | CEL 0.01149320856966274 | | | |
| 3.1.561080 | TRACY GUAN | ADDRESS REDACTED | | | ADA 0.218613417472953<br>BTC 0.00000190347059165<br>ETH 0.0001013286066018<br>USDC 0.362297128447712 | | | |
| 3.1.561081 | TRACY GUM | ADDRESS REDACTED | | | ETH 0.00001350407712345 | | | |
| 3.1.561082 | TRACY HALMOS | ADDRESS REDACTED | | Yes | BTC 0.31439845552386<br>DOT 0.504590989818738<br>ETH 0.00240920737326064<br>USDC 10.672486078995 | BTC 0.0001022247002470 | | BTC 0.13759225529975 |
| 3.1.561083 | TRACY HEWSON | ADDRESS REDACTED | | | BTC 1.585351407440<br>CEL 0.004449983801056 | | | |
| 3.1.561084 | TRACY HICKMAN | ADDRESS REDACTED | | | BTC 0.00766472328650427<br>COMP 0.0506683461618181 | | | |
| 3.1.561085 | TRACY HOANG | ADDRESS REDACTED | | | BCH 0.1991688268668144<br>BTC 0.000173835016560622<br>ETH 0.00926923444078783<br>XLM 71.3168541578526 | BTC 0.48191739057170 | | |
| 3.1.561086 | TRACY HOCUTT | ADDRESS REDACTED | | | ADA 4613.98947086684<br>BTC 0.1003346809590384<br>CEL 146.78420090914<br>DOT 117.0374571475<br>ETH 1.51520370324307<br>MATIC 5329.20235035945<br>SGB 194.542907275851<br>SNX 181.775530441283<br>USDC 50.9441221254163<br>XRP 1260.17881636729 | | | |
| 3.1.561087 | TRACY HODGES | ADDRESS REDACTED | | | BTC 0.000013610821729037<br>MATIC 413.6350541759<br>XLM 491.0532215325538 | | | |
| 3.1.561088 | TRACY HONG | ADDRESS REDACTED | | | BTC 0.039385412836908<br>CEL 17.6896955948727<br>ETH 0.311104980106647 | | | |
| 3.1.561089 | TRACY HUETT | ADDRESS REDACTED | | | BTC 0.0157970205974711<br>CEL 44.2257587367231<br>ETH 0.044432524950493<br>LINK 1.93199916647<br>SGB 155.873163862825<br>XRP 1031.87130669782 | | | |
| 3.1.561090 | TRACY HURNDON | ADDRESS REDACTED | | Yes | ADA 0.00003670590574801<br>MCDAI 429.9204450020004 | | | ADA 66431.7613559315 |
| 3.1.561091 | TRACY ISLEY | ADDRESS REDACTED | | | BTC 185.687769887915 | | | |
| 3.1.561092 | TRACY JACKSON-BENSON | ADDRESS REDACTED | | | BCH 0.07381791590266659<br>BTC 0.017936568896772<br>DOT 3.874973672960<br>ETH 0.15958519657297<br>LINK 1.07623015211866<br>MANA 13.3176826069258<br>MATIC 19.8152855756466<br>USDT ERC20 95.543367095123 | | | |
| 3.1.561093 | TRACY JOAN ONG | ADDRESS REDACTED | | | ETH 0.00521375516050111 | | | |
| 3.1.561094 | TRACY JOE WINGE | ADDRESS REDACTED | | | ETH 0.00004142632018939 | BTC 0.0000000005454931 | | |
| 3.1.561095 | TRACY JOHNSTON | ADDRESS REDACTED | | | USDC 0.283017703614057 | | | |
| 3.1.561096 | TRACY JUSTIN VISTO | ADDRESS REDACTED | | | BTC 0.0553438769446313<br>ETH 1.25935803541425 | | | |
| 3.1.561097 | TRACY KANA | ADDRESS REDACTED | | | BTC 0.00000000979835325<br>CEL 0.000000018495445491<br>USDT ERC20 0.4181142001360 | | | |
| 3.1.561098 | TRACY KEATES | ADDRESS REDACTED | | | BTC 0.000234029651310897<br>CEL 18.7059658741279 | | | |
| 3.1.561099 | TRACY KELLEHER | ADDRESS REDACTED | | | ADA 231.524659538868<br>BTC 0.0207608658766523<br>USDC 11.801782910676 | BTC 0.0000151290831143599 | | |
| 3.1.561100 | TRACY KENT | ADDRESS REDACTED | | | BTC 0.00000096988296807<br>CEL 0.0961733216313.779<br>DOT 0.0001087469136525115<br>ETH 3.342554264960990-06 | | | |
| 3.1.561101 | TRACY KOLLMER | ADDRESS REDACTED | | | BTC 0.0000471590968311118 | BTC 0.02262144 | | |
| 3.1.561102 | TRACY KONDRACKI | ADDRESS REDACTED | | | ETH 1.0174879002425 | | | |
| 3.1.561103 | TRACY KRAYER | ADDRESS REDACTED | | | BTC 0.0205944760401991<br>ETH 0.129796744686865 | | | |
| 3.1.561104 | TRACY L FOSTER | ADDRESS REDACTED | | | AVAX 0.00510659345755621<br>BTC 0.000293238089528474<br>DOT 0.129227796578848<br>ETH 0.57108554284251<br>MATIC 2.21221846749613<br>SOL 0.00467144253793751<br>SUSHI 12.48089511179254 | AVAX 9.25762764799618<br>BTC 0.0000000707355472<br>DOT 0.00000000006900105<br>SOL 8.83592918111921 | | |
| 3.1.561105 | TRACY LANIGAN | ADDRESS REDACTED | | | BTC 0.0146402481293622<br>CEL 0.482457931480837<br>LINK 4.5 | | | |
| 3.1.561106 | TRACY LARKIN | ADDRESS REDACTED | | | BTC 0.00155993113896642<br>USDC 766.734573128499 | | | |
| 3.1.561107 | TRACY LATIMER LYNN | ADDRESS REDACTED | | | BTC 0.00004018241329709B<br>CEL 272.479038551367<br>ETH 0.006622600417159.42 | BTC 0.00000832632484681<br>ETH 0.0000003240610133282 | | |
| 3.1.561108 | TRACY LAU | ADDRESS REDACTED | | | BTC 0.0663526082459325<br>CEL 0.092345915621425 | | | |
| 3.1.561109 | TRACY LEE | ADDRESS REDACTED | | | AAVE 0.00516937032804047<br>BTC 0.1310967767507559<br>ETH 3.22060608254479<br>LINK 207.229327697737<br>MATIC 76647.2450480657<br>SGB 231.96639377345Z<br>SNX 172.772833698022<br>UNI 155.037071593955<br>XRP 28.3994002833978 | | | |

Page 13394 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561110 | TRACY LEES | ADDRESS REDACTED | | | ADA 0.3042194897B3764 BTC 0.00000002418524D1468 | | | |
| 3.1.561111 | TRACY LESS | ADDRESS REDACTED | | | BTC 0.00113484591651102 USDT ERC20 0.42942020757D207 | | | |
| 3.1.561112 | TRACY LIDDELL | ADDRESS REDACTED | | | BTC 0.000000206168311636 | | | |
| 3.1.561113 | TRACY LING | ADDRESS REDACTED | | | CEL 0.15394110311880 DOT 264.68137150?349 | | | |
| 3.1.561114 | TRACY LIU | ADDRESS REDACTED | | | BTC 0.18930253730189B ETH 0.70673261?937731 USDC 1358.60579?836 | BTC 0.03297516 | | |
| 3.1.561115 | TRACY LIU | ADDRESS REDACTED | | | BTC 0.106603377614863 ETH 0.004660456480124D5 GUSD 58.1077062195984 MATIC 2.1858081220.0219 USDC 8.23060200307D08 | GUSD 0.0048889909101706 MATIC 0.000004961357503336 USDC 5284.92258207128 | | |
| 3.1.561116 | TRACY LOFTHOUSE | ADDRESS REDACTED | | | BTC 0.000229661727160917.4 CEL 1.1154539?844566 DASH 0.000364517998487324 KNC 0.00470208209664639 LTC 0.000968167656521671 SGB 0.1148666961016D1 XLM 0.3259507807945D8 XRP 0.75138777287778S | | | |
| 3.1.561117 | TRACY LOWE | ADDRESS REDACTED | | | BTC 0.00261289137540718 ETH 2.154514?023912B SNX 231.96331294027.4 SOL 0.50281632503771 | | | |
| 3.1.561118 | TRACY LYN CHARTIER | ADDRESS REDACTED | | | SOL 0.502301632503771 | | | |
| 3.1.561119 | TRACY LYNE STUART | ADDRESS REDACTED | | Yes | CEL 216.70182524913Z ETH 3.47051004659576 USDT ERC20 15.58229123649S7 | BTC 0.29403310360B354 ETH 0.0000002923B278978 LINK 143.402570B91424 | | BTC 3.26320899142276 |
| 3.1.561120 | TRACY M HARTWELL | ADDRESS REDACTED | | | BTC 0.08272911356582B ETH 2.186525121597S8 | | | |
| 3.1.561121 | TRACY MARTIN | ADDRESS REDACTED | | | AAVE 0.00137925346097533 BTC 0.00770492476993143 DOT 31.446239989464B ETH 0.850953786597405 KNC 135.09212089D057 LINK 0.09123099613448T2 LUNC 44.79916903434T4 MATIC 18.80667020860T4 SNX 0.2521880610387B6 ZEC 0.001798159610?1705 | | | |
| 3.1.561122 | TRACY MASSOP | ADDRESS REDACTED | | | BTC 0.0000025815811647758 ETH 0.0000829797193323B2 USDC 0.010747924911633 | | | |
| 3.1.561123 | TRACY MCBRIDE | ADDRESS REDACTED | | | BTC 0.10193743680401 CEL 1.1511689?753898 ETH 0.003447961748065.8 LTC 6.8511693418316 SGB 1133.3164365372 XLM 3462.92240338939 XRP 743.46401927631 | BCH 0.05366298 BSV 0.0137815.4 BTC 0.00828626 XLM 144 XTZ 3.59 | | |
| 3.1.561124 | TRACY MILLER | ADDRESS REDACTED | | | BTC 0.00034474506741364.2 ETH 0.00282167831985766 | BTC 0.00000066723412050.3 ETH 0.0000002062599513D7 USDC 0.008 | | |
| 3.1.561125 | TRACY MILLER | ADDRESS REDACTED | | | BTC 0.0000041075037523D8 ETH 0.00013363093645B302 MATIC 0.0658420862108455 USDC 0.4686013698707.39 | BTC 0.000000007468735706 | | |
| 3.1.561126 | TRACY MORGAN | ADDRESS REDACTED | | | AAVE 0.93924569?032899 BTC 0.00010954715680138.1 COMP 0.62761307110S.37 SNX 39.9595882280673 UNI 10.7041931277427 XLM 758.344082934304 | | | |
| 3.1.561127 | TRACY NG SING KWONG | ADDRESS REDACTED | | | BTC 0.009402875179396T CEL 39.62739024348.37 DOT 5.553 LTC 0.203 USDC 603.643765 | | | |
| 3.1.561128 | TRACY NORVILLE | ADDRESS REDACTED | | | BCH 0.000467896188173408 LTC 0.0011530728?359691 | | | |
| 3.1.561129 | TRACY OBRIEN | ADDRESS REDACTED | | | BTC 0.01841254887055?9 | | | |
| 3.1.561130 | TRACY OGATA | ADDRESS REDACTED | | | BTC 0.000003083427420.6 ETH 20.7894101466367 USDC 546.68902095954?7 | BTC 0.106 ETH 0.847 | | |
| 3.1.561131 | TRACY OKWARO | ADDRESS REDACTED | | | BTC 0.12412931850481 CEL 353.158072511217 ETH 1 PAXG 0.451792933338 | | | |
| 3.1.561132 | TRACY PAE | ADDRESS REDACTED | | | BTC 0.016408410?284976 CEL 3081.31660984756 USDC 31959.03980241.41 | | | |
| 3.1.561133 | TRACY PATEL | ADDRESS REDACTED | | | BTC 0.00109477169871307 SOL B.76768031684291 | | | |
| 3.1.561134 | TRACY PATTERSON | ADDRESS REDACTED | | | BTC 0.000011427101992581 | | | |
| 3.1.561135 | TRACY PAULUS | ADDRESS REDACTED | | | ETH 1.40302083081042 | | | |
| 3.1.561136 | TRACY PHILLIPS | ADDRESS REDACTED | | | ADA 0.35831216861744?6 BTC 0.000000381780971946? CEL 0.18100794122636?3 DOT 0.028922677055355?01 ETH 0.000236605069D13627 LINK 0.00151881250094937 USDC 0.0004230457312454S3 | | | |
| 3.1.561137 | TRACY POPPE | ADDRESS REDACTED | | | ADA 208.30306804335 BTC 0.150366931963424 ETH 0.0166497400143D1 USDC 226.124993129786 | BTC 0.000459959236528971 | | |
| 3.1.561138 | TRACY QUIGLEY | ADDRESS REDACTED | | | BTC 0.1044410012075.3 CEL 1.14386371397106 USDC 5366.78964213664 | | | |
| 3.1.561139 | TRACY RADLER | ADDRESS REDACTED | | | BTC 0.0013835260231798 | | | |
| 3.1.561140 | TRACY REEHAL | ADDRESS REDACTED | | | CEL 1.0595178602094B5 | | | |
| 3.1.561141 | TRACY RICHARDSON | ADDRESS REDACTED | | | BTC 0.0047581372045255.2 | | | |
| 3.1.561142 | TRACY RIVERS | ADDRESS REDACTED | | | BTC 0.0242211 CEL 21.68206633701?95 | | | |
| 3.1.561143 | TRACY ROSEMAN | ADDRESS REDACTED | | | BTC 0.00011300284138161S | | | |
| 3.1.561144 | TRACY ROSS | ADDRESS REDACTED | | | BTC 0.01 CEL 16.4484501452513 ETH 0.2 | | | |
| 3.1.561145 | TRACY RUSSELL | ADDRESS REDACTED | | | BTC 0.00000000546205239.4 | | | |
| 3.1.561146 | TRACY SHAO | ADDRESS REDACTED | | | BTC 0.016226430573548 GUSD 0.97403432159687.6 USDC 26258.5430351327 | | | |
| 3.1.561147 | TRACY SHAVER | ADDRESS REDACTED | | | ADA 4.68034964842928 BAT 135 BTC 0.0213120265056098 CEL 6909.03780809124 DOT 19.88 EOS 96.9993 ETH 0.00963391107370886 LTC 0.122024349914045 MCDAI 38.156149303548 OMG 0.4059604713085.4 USDC 566.554372023053 XLM 4879.421030378Z8 | | | |
| 3.1.561148 | TRACY SHONTS | ADDRESS REDACTED | | | BTC 0.1465046820906B4 ETH 0.205756014715311 USDC 11.34315076791139 | BTC 0.04114223 | | |
| 3.1.561149 | TRACY SPETHMANN | ADDRESS REDACTED | | | BTC 0.01320549117782734 USDC 24728.9939031616 | | | |
| 3.1.561150 | TRACY STRNAD | ADDRESS REDACTED | | | BTC 0.000792984862646?9 USDC 51.09278866B5618 | | | |
| 3.1.561151 | TRACY TAI | ADDRESS REDACTED | | | BTC 0.2131682182668B4 | | | |
| 3.1.561152 | TRACY TALEPITA | ADDRESS REDACTED | | | BTC 0.0004466485309110262 CEL 0.1005193908B431 DASH 0.2366005634521S2 ETH 0.000071615217455723 USDT ERC20 110.91456003288.1 | | | |
| 3.1.561153 | TRACY TENWALDE | ADDRESS REDACTED | | | ADA 41.9039200579246 BTC 0.2617763012606S ETH 0.65181227449010? MATIC 0.09425508B531922 | SOL 7.10288 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561154 | TRACY THAI | ADDRESS REDACTED | | | ETH 2.1213920200754 | | | |
| 3.1.561155 | TRACY THOMPSON | ADDRESS REDACTED | | | BTC 0.0000011451511019476 | | | |
| 3.1.561156 | TRACY TINNEY | ADDRESS REDACTED | | | BTC 0.011774151661294 | | | |
| | | | | | CEL 0.7062725759510B | | | |
| | | | | | USDC 63.55645124737768 | | | |
| 3.1.561157 | TRACY TOON | ADDRESS REDACTED | | | ADA 535.02096641031178 | | | |
| | | | | | BTC 0.010162880575650A | | | |
| 3.1.561158 | TRACY TRINH | ADDRESS REDACTED | | | BTC 0.02232732961143993 | | | |
| | | | | | ETH 9.634297043b0036 | | | |
| | | | | | LINK 21.175444471214 | | | |
| | | | | | MATIC 598.06369690495b | | | |
| | | | | | MCDAI 86.396092761780b | | | |
| | | | | | SNX 476.749446bb20875 | | | |
| | | | | | SOL 32.599429001768 | | | |
| | | | | | XTZ 294.78095980155 | | | |
| 3.1.561159 | TRACY TRUONG | ADDRESS REDACTED | | | AAVE 3.542157858455b7 | | | |
| | | | | | BTC 0.014720072150400C | | | |
| | | | | | CEL 124.54767081656 | | | |
| | | | | | ETH 1.773 | | | |
| | | | | | LTC 3.73 | | | |
| | | | | | MATIC 2695.38054465401 | | | |
| | | | | | SNX 72.44597138509D8 | | | |
| | | | | | USDT ERC20 760.01053116787b | | | |
| 3.1.561160 | TRACY TYE | ADDRESS REDACTED | | Yes | BTC 0.31101873252540B | | | BTC 0.165921046057410 |
| | | | | | CEL 0.1242198364757B5 | | | |
| 3.1.561161 | TRACY VANDEVENTER | ADDRESS REDACTED | | | BTC 0.00941723211444143 | | | |
| | | | | | DOT 10.144182447662G | | | |
| | | | | | ETH 0.16228647923133B | | | |
| 3.1.561162 | TRACY VASSAR | ADDRESS REDACTED | | | BAT 0.129836378891579 | | | |
| | | | | | BCH 0.005572126657043J3 | | | |
| | | | | | CEL 30.60665931507J6 | | | |
| | | | | | LINK 0.0576972151370B16 | | | |
| | | | | | SGB 720.058626173901 | | | |
| | | | | | UNI 0.0171441420551879 | | | |
| | | | | | XLM 1.399446D350B432 | | | |
| | | | | | XRP 0.0000000039754496J5 | | | |
| 3.1.561163 | TRACY VAZQUEZ | ADDRESS REDACTED | | | USDC 10.53465728966J9 | | | |
| 3.1.561164 | TRACY WALLS | ADDRESS REDACTED | | | BTC 0.029767988292213B | | | |
| 3.1.561165 | TRACY WALSH | ADDRESS REDACTED | | | BTC 0.00117996650500529 | | | |
| 3.1.561166 | TRACY WATSON | ADDRESS REDACTED | | | BTC 0.00002014 | | | |
| | | | | | CEL 1.329314132420112 | | | |
| 3.1.561167 | TRACY WHITE | ADDRESS REDACTED | | | GUSD 447.3534798686J3 | | | |
| 3.1.561168 | TRACY WILLIAMS | ADDRESS REDACTED | | | CEL 1.0126 | | | |
| | | | | | ETH 0.00033559660481481S | | | |
| 3.1.561169 | TRACY WISE-DONAHEY | ADDRESS REDACTED | | | ADA 21436.226753984J3 | | | |
| | | | | | BTC 0.01484893630528DD5 | | | |
| | | | | | ETH 2.577960904329B9 | | | |
| | | | | | LTC 1.1103128097089A | | | |
| | | | | | USDC 2067.381820767b7 | | | |
| 3.1.561170 | TRACY WONG | ADDRESS REDACTED | | | BTC 0.24187437427J862 | | | |
| 3.1.561171 | TRACYE BOTE | ADDRESS REDACTED | | | ADA 196.78720108063S | | | |
| | | | | | BTC 0.00088149708119B38 | | | |
| | | | | | USDC 1758.220057B33J5 | | | |
| 3.1.561172 | TRACYE CAVANAUGH | ADDRESS REDACTED | | | AAVE 1.432894100414Z9 | | | |
| | | | | | BTC 0.001234022862067D8 | | | |
| | | | | | MATIC 509.4818474426A3 | | | |
| 3.1.561173 | TRACYV SUTTON | ADDRESS REDACTED | | | ADA 9203.886035978J | | | |
| | | | | | BAT 2033.8300910286 | | | |
| | | | | | BTC 1.11362480283091 | | | |
| | | | | | CEL 94.35196849313D6 | | | |
| | | | | | ETH 9.62791332695589 | | | |
| | | | | | LINK 193.163501282435 | | | |
| | | | | | MATIC 2041.697329405S7 | | | |
| | | | | | SNX 37.29202751542324 | | | |
| | | | | | UNI 89.8817972B3754 | | | |
| | | | | | XLM 7282.70395659666 | | | |
| | | | | | ZRX 1326.580130B5382 | | | |
| 3.1.561174 | TRAD FRENCH | ADDRESS REDACTED | | | ETH 0.065916318553B566 | | | |
| 3.1.561175 | TRADD GILES | ADDRESS REDACTED | | | BTC 0.002015450997461D8 | | | |
| 3.1.561176 | TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-110B CAYMAN ISLANDS | | | BTC 38.0123880286J2 | | | |
| | | | | | 1INCH 0.114716402056J206 | | | |
| | | | | | BTC 0.0016136463208207B | | | |
| | | | | | ETH 0.069420028700089S | | | |
| | | | | | SNX 49.92241247442JB | | | |
| | | | | | SUSHI 20.116298128220B | | | |
| | | | | | USDC 0.17516177495B535 | | | |
| 3.1.561177 | TRADECRAFT CRYPTO ASSET FUND LP | 500 WEST 2ND STREET, AUSTIN, TEXAS 78701-4687 | | | BTC 0.00000312977592868 | | | |
| | | | | | COMP 0.0000431143222814 | | | |
| | | | | | LINK 0.00118166092908147 | | | |
| | | | | | SNX 0.0000006798B9841664 | | | |
| | | | | | UMA 0.00016590672B507947 | | | |
| 3.1.561178 | TRADINGROM TRADINGROM | ADDRESS REDACTED | | | BTC 0.041978476704642B | | | |
| 3.1.561179 | TRAE BELL | ADDRESS REDACTED | | | USDC 13.48765862259D5 | | | |
| 3.1.561180 | TRAE CLARK | ADDRESS REDACTED | | | BTC 0.00000042398162109J3 | | | |
| | | | | | LINK 0.00156368B7373472 | | | |
| | | | | | SGB 94.32655608772S7 | | | |
| | | | | | XRP 1016.6797554734S | | | |
| 3.1.561181 | TRAE POWERS | ADDRESS REDACTED | | | AAVE 0.00000110735953811B | AAVE 0.00127290986599165 | | |
| | | | | | BTC 0.000000047155599J5 | BTC 0.000000023190B0946 | | |
| | | | | | LINK 0.00136559637509666 | USDC 0.540813092664335 | | |
| | | | | | PAX 0.6229191486907 | | | |
| | | | | | USDC 0.000681395945887B98 | | | |
| 3.1.561182 | TRAE RUSSELL | ADDRESS REDACTED | | | ETH 0.02996895787643b2 | | | |
| 3.1.561183 | TRAE SAMUELS | ADDRESS REDACTED | | | BTC 1.943981105661990-06 | | | |
| | | | | | CEL 0.65784216758926J | | | |
| | | | | | ETH 0.005560719431637b | | | |
| | | | | | LINK 0.0075260278898397J | | | |
| | | | | | SGB 0.194503688057645 | | | |
| | | | | | USDC 2.10790433459031 | | | |
| | | | | | XRP 0.65696412428305 | | | |
| 3.1.561184 | TRAE SHAVER-HOLDBROOK | ADDRESS REDACTED | | | BTC 0.00000232111371359 | | | |
| 3.1.561185 | TRAE SRIMMANOHAM | ADDRESS REDACTED | | | ETH 0.01446670646115D9 | | | |
| | | | | | ETH 0.16134278563588Z | | | |
| 3.1.561186 | TRAIAN BALASOIU | ADDRESS REDACTED | | | BTC 0.00184419571167S792 | | | |
| | | | | | CEL 96.34563155901J4 | | | |
| 3.1.561187 | TRAIAN CALANCEA | ADDRESS REDACTED | | | MCDAI 0.07521300420120J76 | | | |
| | | | | | XRP 0.25413400605547 | | | |
| 3.1.561188 | TRAIAN CALANCEA | ADDRESS REDACTED | | | CEL 1.09811801224989 | | | |
| | | | | | ETH 0.00047592610732639J7 | | | |
| | | | | | SGB 0.00370328696980A | | | |
| | | | | | XRP 2.056805340634D4 | | | |
| 3.1.561189 | TRAIAN COSTEA | ADDRESS REDACTED | | Yes | ADA 239.809771880656 | | | BTC 0.0344004644062694 |
| | | | | | BTC 0.00661163894693858 | | | |
| | | | | | CEL 0.06834795945B4224 | | | |
| | | | | | ETH 0.021573723B3234414 | | | |
| | | | | | USDC 11.702920509757B | | | |
| 3.1.561190 | TRAIAN POPA | ADDRESS REDACTED | | | BTC 0.00090856236055457 | | | |
| | | | | | ETH 25.71211168300S2 | | | |
| 3.1.561191 | TRAIAN ROCIU | ADDRESS REDACTED | | | BTC 0.01499729150335D9 | | | |
| | | | | | ETH 0.012357095076026b | | | |
| | | | | | SNX 0.6061199100B8566 | | | |
| | | | | | USDC 21011.88606722A1 | | | |
| | | | | | USDT ERC20 548.36263034226B | | | |
| 3.1.561192 | TRAIAN RUXANDA | ADDRESS REDACTED | | | BTC 0.00244164816548937 | | | |
| | | | | | USDC 406.279413802151 | | | |
| 3.1.561193 | TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | | | BTC 0.04375408127B0879 | | | |
| 3.1.561194 | TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | | | ETH 0.129674202071719B | | | |
| | | | | | BTC 0.004760884410205B4 | | | |
| | | | | | USDC 408.636596354553 | | | |
| 3.1.561195 | TRAICE HARTTER | ADDRESS REDACTED | | | BTC 0.000003095628375706 | | | |
| | | | | | DOT 0.0553376938347956 | | | |
| | | | | | LTC 0.00264487503171155 | | | |
| | | | | | MATIC 0.40173973684587J | | | |
| | | | | | OMG 0.00436141B11158968 | | | |
| | | | | | SNX 0.0130572258294088 | | | |
| | | | | | USDC 0.01687002368344D3 | | | |
| | | | | | XLM 0.8483244702330b | | | |
| 3.1.561196 | TRAMRONG AMARIT | ADDRESS REDACTED | | | BTC 0.0015179936244427994 | | | |
| | | | | | CEL 2587.4533702200A | | | |
| | | | | | USDC 40631.68538559J8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561197 | TRAJAN KING | ADDRESS REDACTED | | | BTC 0.00109641044122675<br>CEL 0.9140701153316972<br>ETH 0.00002275962549972<br>LINK 0.53306778764421d<br>USDC 67.49766842954B | | | |
| 3.1.561198 | TRAJCHE ANGELOV | ADDRESS REDACTED | | | ADA 0.50719642187231<br>BTC 0.00000076160912043S | | | |
| 3.1.561199 | TRAJCHE BOJADJSKI | ADDRESS REDACTED | | | ADA 0.10257589176494:1<br>BTC 0.000003564528381228<br>CEL 0.00005166506619B214<br>ETH 0.000117207529438328 | | | |
| 3.1.561200 | TRAJCHE RISTOV | ADDRESS REDACTED | | | ADA 0.230604488531308<br>BTC 0.0025842206590385B<br>CEL 0.000811371977947702 | | | |
| 3.1.561201 | TRAJKO POPOSKI | ADDRESS REDACTED | | | LINCH 5705.0199028<br>BTC 0.00129879950038684<br>CEL 99.395148642491<br>ETH 0.00150675633534412<br>MATIC 1064.92369524 | | | |
| 3.1.561202 | TRAJON FELTON | ADDRESS REDACTED | | | ETH 0.00018433964982668<br>LINK 0.000038404660759<br>LTC 0.006430583934542<br>SNX 0.06741340827376<br>USDC 0.313745830891614 | | | |
| 3.1.561203 | TRAK MYERS | ADDRESS REDACTED | | | BTC 0.000817514149867348<br>ETH 5.183649267806d<br>MATIC 1014.24891167638<br>SOL 113.03055038824 | | | |
| 3.1.561204 | TRAXEL KING | ADDRESS REDACTED | | | ADA 409.75608961681<br>BTC 0.00090658881927<br>SGB 24.1092894296441<br>XRP 157.701298738583 | | | |
| 3.1.561205 | TRALOM INC | COTHARIN RD, MALIBU, CALIFORNIA 90265 | | | USDC 0.312385372807925 | | | |
| 3.1.561206 | TRAM HA | ADDRESS REDACTED | | | AVAX 5.7620294603755<br>BTC 0.03417214580398&<br>ETH 0.45991065113374d3<br>MATIC 755.345582100252<br>SNX 8.849211215733118<br>USDC 1952.5810451351B | | | |
| 3.1.561207 | TRAM HOANG | ADDRESS REDACTED | | | BTC 0.000001491196956347<br>CEL 127.562642728466<br>USDC 812.04409947260B | BTC 0.00000044 | | |
| 3.1.561208 | TRAM HOANG | ADDRESS REDACTED | | | BTC 0.001733292794691173<br>CEL 0.36662087669117<br>USDC 14.589018056442S | | | |
| 3.1.561209 | TRAM LY | ADDRESS REDACTED | | | ADA 1157.5883871771<br>BTC 0.0008535240493B727 | | | |
| 3.1.561210 | TRAM MAI | ADDRESS REDACTED | | | BTC 0.0022110775009091?<br>USDC 5564.746931907B7 | USDC 1726 | | |
| 3.1.561211 | TRAM NGUYEN | ADDRESS REDACTED | | | BTC 0.000001300891703B8<br>ETH 0.048901385682469<br>MATIC 37.583239333575d<br>TUSD 8.0241442878429<br>USDC 18.10250024390S2 | BTC 0.000778502111352735<br>ETH 0.000000731766768B1<br>MATIC 0.03140621860283B5<br>TUSD 0.00000009880031091<br>USDC 0.008321389491167446 | | |
| 3.1.561212 | TRAM NGUYEN | ADDRESS REDACTED | | | BNB 0.001027054697111254<br>BTC 0.000006217011029379<br>CEL 0.223719296534099<br>USDC 0.36406453630453<br>USDT ERC20 1.017374132242B | | | |
| 3.1.561213 | TRAM NGUYEN | ADDRESS REDACTED | | | ADA 999<br>BTC 0.001051790146829S<br>CEL 70.371220026247B<br>MATIC 698.2247 | | | |
| 3.1.561214 | TRAM NGUYEN | ADDRESS REDACTED | | | BTC 0.021388462689539 | | | |
| 3.1.561215 | TRAMAINE REIERSON | ADDRESS REDACTED | | | BTC 0.000010384251968648<br>ETH 0.00002085871914B434 | | | |
| 3.1.561216 | TRAMAL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000120940104623B<br>USDC 0.000057298219674446 | | | |
| 3.1.561217 | TRAMAR ANDERSON | ADDRESS REDACTED | | | BTC 0.011155114558399S05<br>CEL 6.708073441784211 | | | |
| 3.1.561218 | TRAMAYNE THOMPSON | ADDRESS REDACTED | | | BTC 1.897185886722991-06<br>DOGE 13634.1585980343<br>EOS 0.010241923495491d<br>ETH 0.000000141185346388<br>LINK 0.012506526964532d<br>LTC 0.00066032341030775<br>MATIC 2828.483234893376<br>SGB 0.003823813739521267<br>SOL 25.705311622516S<br>USDC 0.234326558838284<br>XLM 0.02026128291466585<br>XRP 0.0250130541501498 | DOGE 0.00100613<br>MATIC 0.00131186939608644d<br>SOL 0.000116626<br>USDC 0.007260366665056587 | | |
| 3.1.561219 | TRAMMEL ISAAC | ADDRESS REDACTED | | | BTC 0.00523512340389364<br>ETH 0.037359292063424<br>LTC 0.334763028747062<br>MCDAI 1592.48850094802<br>UNI 98.633037B204069 | | | |
| 3.1.561220 | TRAMON GRANT | ADDRESS REDACTED | | | CEL 1.09048693012556 | | | |
| 3.1.561221 | TRAMONT LEETRAWESLEY MYLES | ADDRESS REDACTED | | | ETH 0.001668644909245171 | | | |
| 3.1.561222 | TRAN ALEX | ADDRESS REDACTED | | | CEL 1176.67641372157<br>ETH 1.958988<br>USDC 92472 | | | |
| 3.1.561223 | TRAN BA PHUOC HUYNH | ADDRESS REDACTED | | | BTC 0.00244224264592202<br>CEL 0.522255247520966<br>SOL 0.00476546499755d2 | | | |
| 3.1.561224 | TRAN BICH | ADDRESS REDACTED | | | BNB 0.001582190286489129<br>BTC 0.000956306966103722 | | | |
| 3.1.561225 | TRAN CUONG | ADDRESS REDACTED | | | BTC 2.36908101212899E-06<br>ETH 0.003780297470529BB<br>PAXG 0.001594574670166S<br>USDC 1.037466253227B3 | | | |
| 3.1.561226 | TRAN DO | ADDRESS REDACTED | | | BTC 0.004916883498742B9<br>USDC 25868.8923987368 | | | |
| 3.1.561227 | TRAN DUC TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.06643147584266.27<br>CEL 87.672241002369B | | | |
| 3.1.561228 | TRAN FRANCOIS | ADDRESS REDACTED | | | CEL 0.111742958901759<br>ETH 2.483363185570S1<br>XLM 0.227557852226003 | | | |
| 3.1.561229 | TRAN HAI CHAU PHAM | ADDRESS REDACTED | | | BTC 0.003131173451116017<br>XLM 676.261125061603 | | | |
| 3.1.561230 | TRAN HOANG | ADDRESS REDACTED | | | BTC 0.003301486081061S74<br>CEL 2.39205739473933<br>ETH 0.000133966170375886<br>USDT ERC20 0.42609300611997:1 | | | |
| 3.1.561231 | TRAN HUA | ADDRESS REDACTED | | | BTC 0.00073445373001S36 | | | |
| 3.1.561232 | TRAN HUE | ADDRESS REDACTED | | | BTC 0.0000003576589972:23<br>XRP 0.123924316766014 | | | |
| 3.1.561233 | TRAN HUNG | ADDRESS REDACTED | | | BTC 0.01981429790482:1 | | | |
| 3.1.561234 | TRAN HUU PHAP | ADDRESS REDACTED | | | BTC 0.000002463420584211<br>USDT ERC20 0.42400144804748 | | | |
| 3.1.561235 | TRAN KHANH LINH MAI | ADDRESS REDACTED | | | SUSHI 48.485234023101B<br>USDC 236.05177518665S | | | |
| 3.1.561236 | TRAN LE | ADDRESS REDACTED | | | BSV 1.35306049548:1<br>BTC 0.003224226164605S9<br>CEL 110.595766337B569<br>ETH 9.586981297899S5<br>LTC 6.12608091959599S<br>XRP 800.4127811139045 | | | |
| 3.1.561237 | TRAN LIU | ADDRESS REDACTED | | | ADA 328.631165961842<br>BTC 0.003643871377861D2<br>COMP 0.05759566115137B3<br>DOT 21.9531332642173<br>ETC 5.1424640714107?<br>LINK 10.34963220553d68<br>MATIC 286.005286497338<br>XLM 284.3631312447762 | | | |
| 3.1.561238 | TRÀN LONG | ADDRESS REDACTED | | | BTC 0.00001443523768564A<br>BUSD 37.7554323006802<br>CEL 0.3376734025097B2<br>ETH 0.00117105744068564<br>MCDAI 24.5140229068158<br>USDC 0.883110055420193 | | | |
| 3.1.561239 | TRAN MAI TRAN | ADDRESS REDACTED | | | BTC 0.019002875127829<br>ETH 0.416323458014366 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3436 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561240 | TRẦN MINH | ADDRESS REDACTED | | | BTC 0.0011606583540216 | | | |
| 3.1.561241 | TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | | | | USDC 0.077976 | | |
| 3.1.561242 | TRAN NAM HUNG | ADDRESS REDACTED | | | AVAX 5.2661972205129 | | | |
| | | | | | SOL 3.9917385334102 | | | |
| 3.1.561243 | TRAN NAM TONG | ADDRESS REDACTED | | | BTC 0.0000016985022224215 | | | |
| | | | | | CEL 0.2653692863727737 | | | |
| | | | | | GUSD 441.110053220484 | | | |
| 3.1.561244 | TRAN NGHI | ADDRESS REDACTED | | | BTC 0.0008631259302082444 | | | |
| | | | | | CEL 1.11830089217819 | | | |
| 3.1.561245 | TRAN NGOC HIEN | ADDRESS REDACTED | | | BTC 4.8043093320599E-06 | | | |
| | | | | | USDT ERC20.633.324108847005 | | | |
| 3.1.561246 | TRAN NGUYEN | ADDRESS REDACTED | | | ADA 470.35801531867B | | AVAX 1.16047395641134 | |
| | | | | | AVAX 8.13525906289602 | | | |
| | | | | | BTC 0.1016820863212172 | | | |
| | | | | | DOT 21.35018587661G9 | | | |
| | | | | | ETH 3.73652896351221 | | | |
| | | | | | LUNC 48.821338924104G | | | |
| | | | | | MANA 573.37694240228B | | | |
| | | | | | MATIC 1130.17342938768 | | | |
| | | | | | SNX 31.23958543379254 | | | |
| | | | | | XLM 2061.87021824233 | | | |
| 3.1.561247 | TRAN NGUYEN | ADDRESS REDACTED | | | ADA 0.000019529426982356 | | | |
| | | | | | BNB 0.001445338118324784 | | | |
| | | | | | BTC 0.0001520792645114S | | | |
| | | | | | CEL 1.7479720854035 | | | |
| 3.1.561248 | TRAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00709987722783577 | | | |
| 3.1.561249 | TRAN NGUYEN TRAN | ADDRESS REDACTED | | | BAT 381.237820894743 | | | |
| | | | | | CEL 0.00121169218901785 | | | |
| | | | | | MATIC 181.619138711495 | | | |
| 3.1.561250 | TRAN ON | ADDRESS REDACTED | | | BTC 0.0579903870587607 | | | |
| | | | | | CEL 4.456795832594 | | | |
| 3.1.561251 | TRAN SON | ADDRESS REDACTED | | | CEL 0.02330399234476S1 | | | |
| 3.1.561252 | TRAN THI THU HUONG | ADDRESS REDACTED | | | BTC 0.0000175383453S416 | | | |
| 3.1.561253 | TRAN TRUC TRUC | ADDRESS REDACTED | | | BNB 0.00190114025667765 | | | |
| 3.1.561254 | TRAN TU | ADDRESS REDACTED | | | BTC 0.0000003013492179G2 | | | |
| | | | | | BTC 0.0012688930971755T | | | |
| | | | | | USDC 689.675733756779 | | | |
| | | | | | XLM 307.49772460079 | | | |
| 3.1.561255 | TRAN VINH | ADDRESS REDACTED | | | BTC 0.0000000705291634117 | | | |
| | | | | | CEL 0.9486580817634Z | | | |
| 3.1.561256 | TRAN VU | ADDRESS REDACTED | | | BTC 0.186513172655905 | | | |
| 3.1.561257 | TRẦN VỸ | ADDRESS REDACTED | | | BTC 0.00000964875323342 | | | |
| | | | | | USDC 0.751460098027255 | | | |
| | | | | | USDT ERC20 0.17297342649T064 | | | |
| 3.1.561258 | TRANBAOCHI HUYNH | ADDRESS REDACTED | | | BTC 0.00047917579574621Z | | | |
| 3.1.561259 | TRANCITO LOPEZ | ADDRESS REDACTED | | | DOT 128.13172943415 | | | |
| 3.1.561260 | TRAN-CONG HUYEN TON NU HA LIEN | ADDRESS REDACTED | | | ADA 0.278289496520486 | | | |
| | | | | | BNB 0.00090081476093D7A4 | | | |
| | | | | | BTC 0.00065529457721564 | | | |
| 3.1.561261 | TRANG BUI | ADDRESS REDACTED | | | BTC 0.00011897649415117B | | | |
| 3.1.561262 | TRANG DAM | ADDRESS REDACTED | | | BTC 1.108169545B7219 | | | |
| | | | | | USDC 102769.590283268 | | | |
| 3.1.561263 | TRANG DANG | ADDRESS REDACTED | | | BTC 0.000001512912874258 | | | |
| | | | | | ETH 0.000604835466632971 | | | |
| | | | | | USDC 0.00973961243246224 | | | |
| | | | | | USDT ERC20 0.046229442568740S | | | |
| 3.1.561264 | TRANG DINH | ADDRESS REDACTED | | | BTC 0.022646554344779B | | | |
| 3.1.561265 | TRANG DO | ADDRESS REDACTED | | | AVAX 2.03182822201946 | | | |
| | | | | | BTC 0.14708818129607S | | | |
| | | | | | CEL 0.0642153201759487 | | | |
| | | | | | DOT 16.23002057838A4 | | | |
| | | | | | ETH 0.94613348153672A | | | |
| | | | | | LTC 0.79192815516958S1 | | | |
| | | | | | XRP 259.52328796786Z | | | |
| 3.1.561266 | TRANG DO | ADDRESS REDACTED | | | BTC 0.00161235901878569B | | | |
| | | | | | DOT 0.01845439680783T1 | | | |
| 3.1.561267 | TRANG HOANG | ADDRESS REDACTED | | | BTC 0.00011452043648806 | | BTC 0.066788373337487S | | |
| | | | | | MATIC 7.06673084211026 | | MATIC 3706.76967499449 | | |
| | | | | | USDC 14.5419663382601 | | USDC 7785.2141746955B | | |
| 3.1.561268 | TRANG HUYNH | ADDRESS REDACTED | | | BTC 0.0007723987239067S | | | |
| | | | | | DOT 0.0115614604975538 | | | |
| 3.1.561269 | TRANG KIEU VUONG | ADDRESS REDACTED | | | BTC 1.02087349621569 | | | |
| | | | | | DOT 809.52917094299 | | | |
| | | | | | ETH 8.47162472627942 | | | |
| | | | | | LINK 316.07898529681:3 | | | |
| | | | | | MATIC 6354.57108386874 | | | |
| 3.1.561270 | TRANG LE | ADDRESS REDACTED | | | AAVE 4.33731965S8622 | | | |
| | | | | | BTC 0.0018789494434946 | | | |
| | | | | | LINK 303.97021783239B | | | |
| 3.1.561271 | TRANG NGO | ADDRESS REDACTED | | | BTC 0.0000120970737366013 | | | |
| | | | | | CEL 0.1102930266B355B | | | |
| 3.1.561272 | TRANG NGÔ THỊ HUYỀN | ADDRESS REDACTED | | | BTC 0.0000006708663666S | | | |
| | | | | | CEL 0.00068229598975386S | | | |
| | | | | | ETH 0.00000210448303804 | | | |
| | | | | | USDT ERC20 0.222311108840239 | | | |
| 3.1.561273 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.2300648246708617 | | | |
| | | | | | ETH 0.09926674065883A7 | | | |
| 3.1.561274 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000005281064147 | | | |
| | | | | | CEL 0.09369815139843A7 | | | |
| | | | | | XLM 0.00000000976543898B | | | |
| 3.1.561275 | TRANG NGUYEN | ADDRESS REDACTED | | | ETH 8.285175092931B1 | | | |
| 3.1.561276 | TRANG NGUYEN | ADDRESS REDACTED | | | BTC 0.1193658005518832 | | | |
| 3.1.561277 | TRANG NGUYEN | ADDRESS REDACTED | | | ADA 335.245738940745 | | | |
| | | | | | BTC 0.0038341936315751S6 | | | |
| | | | | | CEL 1961.060457759538 | | | |
| | | | | | USDT ERC20 276.574738160994 | | | |
| 3.1.561278 | TRANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0605383112802793 | | | |
| | | | | | BCH 0.16960309132745S | | | |
| | | | | | BTC 0.3042884613429D7 | | | |
| | | | | | ETH 0.243654549826207 | | | |
| | | | | | SGB 15.29957530014373 | | | |
| | | | | | UNI 8.816449282103D6 | | | |
| | | | | | USDC 57.6082387908255 | | | |
| | | | | | XRP 0.000000833496771893 | | | |
| | | | | | ZEC 0.4087868227098D9 | | | |
| 3.1.561279 | TRANG PHAM | ADDRESS REDACTED | | | BTC 0.00076254773991700S | | | |
| | | | | | CEL 238.182046B90888 | | | |
| | | | | | LINK 34.2803037071883 | | | |
| | | | | | SNX 39.53038212305B2 | | | |
| 3.1.561280 | TRANG PHAM-HUYNH | ADDRESS REDACTED | | | AVAX 10.71391891242T6 | | | |
| | | | | | BTC 1.18421348896901 | | | |
| | | | | | DOGE 1145.48778170522 | | | |
| | | | | | ETH 6.7254927307910D | | | |
| | | | | | MANA 257.68902799987B | | | |
| | | | | | MATIC 5481.5346557S203 | | | |
| 3.1.561281 | TRANG PHAN | ADDRESS REDACTED | | | ADA 63.93624683577331 | | | |
| | | | | | CEL 1.21352240679147 | | | |
| | | | | | LINK 5.1823759088571Z | | | |
| 3.1.561282 | TRANG RAEBER | ADDRESS REDACTED | | | ADA 0.0000009943936648S5 | | | |
| | | | | | AVAX 10.758965564369S | | | |
| | | | | | BNB 2.09521597089991 | | | |
| | | | | | BTC 0.35640188485992S | | | |
| | | | | | CEL 48326.907118735I | | | |
| | | | | | ETH 0.655018799853412 | | | |
| | | | | | LUNC 358.6D5237 | | | |
| | | | | | USDC 3278.7251 | | | |
| | | | | | USDT ERC20 1000 | | | |
| 3.1.561283 | TRANG TRAN | ADDRESS REDACTED | | | BTC 1.035685292I1008 | | BTC 0.0016510615258397D | | |
| | | | | | ETH 18.68551131270A | | | |
| 3.1.561284 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.000000586697626936 | | | |
| | | | | | ETH 0.000164238416498654 | | | |
| 3.1.561285 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.0008202442291959I4 | | | |
| | | | | | CEL 0.2616636230079I | | | |
| | | | | | MATIC 242.041244149944 | | | |
| | | | | | OMG 35.5211901329884 | | | |
| 3.1.561286 | TRANG TRAN | ADDRESS REDACTED | | | BTC 0.00000076950618964A | | | |
| | | | | | CEL 0.197036854601441 | | | |
| | | | | | XRP 0.10038306904295I | | | |
| 3.1.561287 | TRANG TRUONG | ADDRESS REDACTED | | | BTC 0.0000614814810710336 | | | |
| 3.1.561288 | TRANG VAN | ADDRESS REDACTED | | | USDC 30.7892088433182 | | | |
| | | | | | BTC 0.03794288146I2354 | | | |
| | | | | | ETH 1.03460794774156 | | | |
| | | | | | USDC 873.55012516Z142 | | | |
| 3.1.561289 | TRANG VO | ADDRESS REDACTED | | | DASH 0.000083849470178425 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561290 | TRANG VO HUYNH | ADDRESS REDACTED | | | CEL 0.471823587644112 | | | |
| 3.1.561291 | TRANG XUAN NGUYEN | ADDRESS REDACTED | | | ADA 392.135183247142 | CEL 47.8468899521531 | | |
| | | | | | BTC 1.18076176824034 | | | |
| | | | | | ETH 17.719470809347 | | | |
| | | | | | LINK 275.879945193965 | | | |
| | | | | | MATIC 2132.32516773905 | | | |
| | | | | | USDC 21221.849037555 | | | |
| 3.1.561292 | TRANSFERO BRASIL PAGAMENTOS S.A | ADDRESS REDACTED | | | CEL 1.09221981896559 | | | |
| 3.1.561293 | TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | | | ETH 3.82666002946694 | | | |
| | | | | | CEL 32425.16362734 | | | |
| | | | | | ETH 53.0665347171773 | | | |
| 3.1.561294 | TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | | | BAT 14.2124260719443 | BTC 0.000000007307564377 | | |
| | | | | | BTC 8.82015354695796-05 | | | |
| | | | | | CEL 0.249142677902733 | | | |
| | | | | | EOS 0.0500019202820015 | | | |
| | | | | | ETH 0.00137068907963336 | | | |
| | | | | | TUSD 0.18027718065413 | | | |
| | | | | | USDC 23.7764011521239 | | | |
| 3.1.561295 | TRANSLEY GRACIAS | ADDRESS REDACTED | | | CEL 1.02058034932 | | | |
| | | | | | USDC 230.34006266716 | | | |
| 3.1.561296 | TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | | | BTC 1.4876199929047 | ETH 0.0000003557413887207 | | |
| 3.1.561297 | TRAOLLY XIONG | ADDRESS REDACTED | | | BTC 0.190227733364216 | ETH 0.00210795011291644 | | |
| 3.1.561298 | TRAPPER CLEVERLY | ADDRESS REDACTED | | | ETH 1.05133517173454 | | | |
| | | | | | BTC 0.18611897721569 | | | |
| | | | | | ETC 200.814781161092 | | | |
| | | | | | ETH 1.75026803301178 | | | |
| 3.1.561299 | TRAQUEL BURCH | ADDRESS REDACTED | | | USDC 316.103791807639 | | | |
| | | | | | ADA 66.170523967091 | | | |
| | | | | | BTC 0.000000463596227957 | | | |
| | | | | | ETH 0.000013358491965131 | | | |
| | | | | | MATIC 58.8271753189115 | | | |
| 3.1.561300 | TRASCA ALEXANDRU-NICOLAE | ADDRESS REDACTED | | | ETH 0.00023937025242107907 | | | |
| 3.1.561301 | TRASHARD MAYS | ADDRESS REDACTED | | | USDC 0.695196763305137 | | | |
| 3.1.561302 | TRASK BERGERSON | ADDRESS REDACTED | | | AVAX 0.0602517595029489 | | | |
| | | | | | BTC 0.616061679751242 | | | |
| | | | | | ETH 26.2429297561562 | | | |
| | | | | | MATIC 0.024154316278213 | | | |
| 3.1.561303 | TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | | | ADA 0.389178653505618 | | | |
| | | | | | BCH 0.000816353350910128 | | | |
| | | | | | BTC 0.0000005661615512576 | | | |
| | | | | | MCDAI 0.0756567661678591 | | | |
| 3.1.561304 | TRAVARAS BATTLE SMITH | ADDRESS REDACTED | | | CEL 1.08413897297149 | | | |
| 3.1.561305 | TRAVARIS PICKETT | ADDRESS REDACTED | | | ETH 0.00620982290097527 | | | |
| 3.1.561306 | TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | | | ETH 0.00000203008170131 | | | |
| 3.1.561307 | TRAVARIOUS WILEY | ADDRESS REDACTED | | | SGB 369.433514554023 | | | |
| | | | | | XLM 0.300947379954444 | | | |
| | | | | | XRP 100.718736111264 | | | |
| 3.1.561308 | TRAVAS TARLTON | ADDRESS REDACTED | | | ETH 0.071106201130882323 | | | |
| | | | | | USDC 50.916468571605 | | | |
| 3.1.561309 | TRAVEES KIDD SIMPSON | ADDRESS REDACTED | | | BTC 0.010565 | | | |
| 3.1.561310 | TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | | | SOL 9.56957527638 | ETH 0.438175137765208 | | |
| | | | | | ADA 2988.56728673385 | | | |
| | | | | | BAT 151.915158547604 | | | |
| | | | | | BTC 0.0000015310463248817 | | | |
| | | | | | ETC 42.154128927530B | | | |
| | | | | | ETH 1.74126946012868 | | | |
| | | | | | MATIC 548.940150963123 | | | |
| | | | | | SNX 29.2042514161303 | | | |
| 3.1.561311 | TRAVELL RUFFER | ADDRESS REDACTED | | | BTC 3.544542491225996-06 | | | |
| 3.1.561312 | TRAVEN SAMUELS | ADDRESS REDACTED | | | BTC 1.54301076762999E-07 | | | |
| | | | | | ETH 0.000003314711228848 | | | |
| | | | | | LINK 0.000197270056063662 | | | |
| | | | | | MATIC 0.0542095560995 | | | |
| 3.1.561313 | TRAVER DETRAS | ADDRESS REDACTED | | | BTC 1.164229620076431 | | | |
| | | | | | ETH 30.6422717745393 | | | |
| | | | | | LINK 273.572654299988 | | | |
| | | | | | SOL 138.593348567726 | | | |
| | | | | | USDC 7.53956202064401 | | | |
| 3.1.561314 | TRAVERS ANNAN | ADDRESS REDACTED | | | CEL 0.075814648246406 | | | |
| 3.1.561315 | TRAVERS FARRAR | ADDRESS REDACTED | | | BCH 26.5391147974328 | | | |
| | | | | | BTC 0.0120582806694077 | | | |
| | | | | | DOT 77.517303605134B | | | |
| | | | | | LINK 63.254473551533 | | | |
| | | | | | XRP 6351.72685394668 | | | |
| 3.1.561316 | TRAVERS HAN MING CHING | ADDRESS REDACTED | | | BTC 0.632874115152091 | | | |
| | | | | | USDC 2331.74704093689 | | | |
| 3.1.561317 | TRAVERS LINTON | ADDRESS REDACTED | | | BTC 0.0011410445560269 | | | |
| | | | | | CEL 0.2643861021631419 | | | |
| | | | | | USDC 149.593143164062 | | | |
| 3.1.561318 | TRAVICK STEWART | ADDRESS REDACTED | | | CEL 27.2295068809872 | | | |
| | | | | | ETH 3.80680474184209E-05 | | | |
| | | | | | LINK 0.0015347534787705B | | | |
| | | | | | MATIC 1.7826457484384 | | | |
| | | | | | SNX 0.00668371944027344 | | | |
| | | | | | UNI 0.0042818360463963B | | | |
| | | | | | USDC 0.0016693698897125 | | | |
| | | | | | ZRX 0.02725716128746B2 | | | |
| 3.1.561319 | TRAVIN JONES | ADDRESS REDACTED | | | CEL 1.07066357333B9 | | | |
| | | | | | USDC 0.346779244952868 | | | |
| 3.1.561320 | TRAVIS AARON ANDREWS | ADDRESS REDACTED | | | ADA 0.507382943838635 | BTC 0.02169821 | | |
| | | | | | BTC 0.234564493921792 | CEL 46.6107731946101 | | |
| | | | | | LINK 0.098256603092186 | LINK 0.000000569776101745 | | |
| 3.1.561321 | TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | | | ETC 0.00030617671737151S | BTC 0.00000003666820290S | | |
| 3.1.561322 | TRAVIS AARON PLAGE | ADDRESS REDACTED | | | BTC 0.00018168340665956 | BTC 0.00000006697538333 | | |
| 3.1.561323 | TRAVIS ADAM FUCHS | ADDRESS REDACTED | | | ETH 0.00038265910750522 | CEL 47.442181150346 | | |
| | | | | | ETH 5.70052486360726 | | | |
| 3.1.561324 | TRAVIS ALEXANDER | ADDRESS REDACTED | | | BTC 0.020517246696064 | | | |
| | | | | | ETH 0.25946798195732S | | | |
| 3.1.561325 | TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | | | SOL 9.55282045718869 | BTC 0.001388868000763198 | | |
| | | | | | | USDC 0.0000005196019913B8 | | |
| 3.1.561326 | TRAVIS ALLEN | ADDRESS REDACTED | | | CEL 1.15168892753898 | | | |
| | | | | | ETH 0.14680583005346B | | | |
| 3.1.561327 | TRAVIS ALLEN | ADDRESS REDACTED | | | BTC 1.13952949272265 | | | |
| | | | | | DOT 262.706540236629 | | | |
| | | | | | ETH 1.40622902525478 | | | |
| | | | | | MATIC 5647.08637718527 | | | |
| 3.1.561328 | TRAVIS ALLEN RODGERS | ADDRESS REDACTED | | | ADA 43017.3354708788 | | | |
| | | | | | AVAX 135.334668616357 | | | |
| | | | | | BAT 4221.54803366693 | | | |
| | | | | | DOT 256.323702580439 | | | |
| | | | | | LINK 300.349426495811 | | | |
| | | | | | MANA 959.9386558867 | | | |
| | | | | | MATIC 2854.385584184 | | | |
| | | | | | SOL 129.94848743024 | | | |
| | | | | | SUSHI 859.618514125771 | | | |
| | | | | | UNI 319.042420107721 | | | |
| | | | | | XLM 14239.8838966639 | | | |
| 3.1.561329 | TRAVIS ALMODOVAR | ADDRESS REDACTED | | | MATIC 635.62635276335 | | | |
| | | | | | MCDAI 31.8665246457099 | | | |
| 3.1.561330 | TRAVIS AMBURGY | ADDRESS REDACTED | | | BTC 0.000006732061779731 | | | |
| | | | | | ETH 0.000107786562379689 | | | |
| 3.1.561331 | TRAVIS ANDERSON | ADDRESS REDACTED | | | AAVE 0.00188001837059242 | | | |
| | | | | | CEL 0.0258221495588902 | | | |
| | | | | | MATIC 0.417723285831991 | | | |
| | | | | | USDT ERC20 0.541624458944626 | | | |
| 3.1.561332 | TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | | | BTC 0.0815370393900B9 | | | |
| | | | | | CEL 128.641797520108 | | | |
| | | | | | COMP 0.000093534451806282 | | | |
| | | | | | ETH 0.0164416256313484 | | | |
| | | | | | SNX 18.9828281413754 | | | |
| | | | | | USDC 10787.6936378163 | | | |
| 3.1.561333 | TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | | | AAVE 0.00609244083178918 | CEL 48.1957824814007 | | |
| | | | | | AVAX 50.3912738814821 | | | |
| | | | | | ETH 1.57850836385327 | | | |
| | | | | | MATIC 2106.19305494378 | | | |
| | | | | | SNX 0.1732886929550B | | | |
| 3.1.561334 | TRAVIS ANKLAM | ADDRESS REDACTED | | | SNX 772.2802199661406 | | | |
| | | | | | USDC 14.574572500903 | | | |
| 3.1.561335 | TRAVIS ANTHONY MASON | ADDRESS REDACTED | | | CEL 0.00994421747311766 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3438 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561336 | TRAVIS ANTHONY MASON | ADDRESS REDACTED | | | AAVE 0.010738497532292I<br>ADA 0.154118814923648<br>BTC 0.314295309366769<br>BUSD 0.406286396451801<br>CEL 447.61948213446<br>COMP 0.018366474318281<br>DASH 0.000879735124426239<br>DOT 0.146015939417S4<br>ETH 0.000033565440013977<br>LINK 0.012873657416160T<br>LTC 0.0171048661667566<br>MANA 2.72166294426915<br>MATIC 0.000225376773775226<br>SNX 0.121616287444625<br>TUSD 0.581375307351545<br>UNI 0.00770649137532944<br>USDC 119.905733539312<br>USDT ERC20 0.118026072144121<br>XLM 1.9422999635727269<br>XRP 0.000000802447964314<br>XTZ 0.0411513635228536 | BTC 0.1277702497512448<br>USDT ERC20 0.000000397861307333 | | |
| 3.1.561337 | TRAVIS ARDELL | ADDRESS REDACTED | | | ADA 4.86.989525043245<br>BTC 0.368428234573516<br>COMP 2.094899948007I91<br>ETH 4.143856803057444<br>SOL 7.316040473400847<br>ZRX 620.325224466974 | | | |
| 3.1.561338 | TRAVIS ARNALL | ADDRESS REDACTED | | | BTC 0.002802907185297I95<br>CEL 868.43169926773<br>MATIC 8756.415585572279 | | | |
| 3.1.561339 | TRAVIS ARNOLD | ADDRESS REDACTED | | | BTC 0.71677063136361<br>LTC 2.5486375743240S | | | |
| 3.1.561340 | TRAVIS BAGLEY | ADDRESS REDACTED | | | AAVE 7.448809123301I81<br>BTC 0.2695969883145593<br>CEL 470.844357543357<br>COMP 4.096626491273995<br>ETH 4.5517011390041I3<br>LINK 106.21192674243<br>LTC 7.937970699371I84<br>MATIC 1.042804754031287<br>MCDAI 1.3728021I9367413<br>SNX 300.914518923419<br>UNI 142.808615941I46<br>USDC 652.1304073785I23 | ETH 0.011230150708622S | | |
| 3.1.561341 | TRAVIS BAILES HIGGINS | ADDRESS REDACTED | | | BTC 0.00000000012908169<br>CEL 13.6280703333257<br>MCDAI 40<br>USDC 8 | | | |
| 3.1.561342 | TRAVIS BASILE | ADDRESS REDACTED | | | ADA 4670.7026090S909<br>CEL 715.297032752732<br>ETH 4.119333433362208<br>LINK 223.364673937078<br>MANA 8566.014466428711<br>MATIC 7502.0948849I594<br>SOL 15.347080423482S | | | |
| 3.1.561343 | TRAVIS BASS | ADDRESS REDACTED | | | BTC 1.144173386478807<br>ETH 5.901843240348664<br>LTC 24.683868544830S9<br>XLM 6029.034922664458 | | BTC 0.00024015 | |
| 3.1.561344 | TRAVIS BAYLES | ADDRESS REDACTED | | | BTC 0.000083212526847286<br>ETH 0.000716272749505935 | | | |
| 3.1.561345 | TRAVIS BEAHLEN | ADDRESS REDACTED | | | USDC 0.020397070710635S | | | |
| 3.1.561346 | TRAVIS BECK | ADDRESS REDACTED | | | BTC 0.000006759448378I2 | | | |
| 3.1.561347 | TRAVIS BEHRENS | ADDRESS REDACTED | | | MATIC 10.301196854266I2 | | | |
| 3.1.561348 | TRAVIS BENNETT | ADDRESS REDACTED | | | AAVE 14.57603223862I3<br>BTC 0.482853042046S<br>EOS 18.868954129883I8<br>ETC 5.1152711722646I8<br>ETH 0.48332227274992<br>LINK 20.82239806768S1<br>LTE 4.72549312653467<br>XLM 849.6752044S500S | BTC 0.01961233 | | |
| 3.1.561349 | TRAVIS BENNETT | ADDRESS REDACTED | | | BNB 10.716425288295I2<br>BTC 0.000246189644475379<br>DOT 0.713810617891098<br>ETH 0.010829400645462<br>LINK 135.855289301496<br>LTC 18.759336310828B8<br>OMG 0.024027135373791S<br>USDC 380.909785116858<br>USDT ERC20 595.5796273725561 | | | |
| 3.1.561350 | TRAVIS BERG | ADDRESS REDACTED | | | ADA 540.677173387109<br>BTC 0.32333913696342T<br>USDC 209.1761746690I29 | | | |
| 3.1.561351 | TRAVIS BERGEN | ADDRESS REDACTED | | | CEL 1.0857731469036I61 | | | |
| 3.1.561352 | TRAVIS BERNAU | ADDRESS REDACTED | | | USDC 0.00546689333143843<br>USDC 0.000000903606554706 | | | |
| 3.1.561353 | TRAVIS BERTRAM | ADDRESS REDACTED | | | BTC 0.5414013207058T9<br>CEL 2277.94110093017<br>DOT 441.978386910245<br>LTC 0.000004520374606121<br>MATIC 4153.382861642S6<br>SOL 212.602639913756<br>USDC 10858.7756943903 | DOT 75.1604<br>ETH 1.001186<br>LTC 0.010833646354032<br>SOL 40.71164<br>USDC 153 | | |
| 3.1.561354 | TRAVIS BINNS | ADDRESS REDACTED | | | ADA 176.230313293114<br>BTC 0.00108009711983035<br>COMP 0.0582903221604402<br>ETH 0.0033354821577593<br>LINK 3.825563845238D9 | | | |
| 3.1.561355 | TRAVIS BLAINE | ADDRESS REDACTED | | | CEL 1.09342898111302<br>EOS 108.4217942515I56 | | | |
| 3.1.561356 | TRAVIS BLAU | ADDRESS REDACTED | | | COMP 0.011431586434626 | | | |
| 3.1.561357 | TRAVIS BLU WOLFE | ADDRESS REDACTED | | Yes | BTC 0.0000047296338531I87<br>ETH 0.0017241830663408B9 | BTC 0.003134386592815I96<br>USDC 450 | | BTC 0.28237710178410B |
| 3.1.561358 | TRAVIS BO LOFTIS | ADDRESS REDACTED | | | USDC 4.377972781220DS | AVAX 14.3856<br>BTC 0.08412458120825I64<br>ETH 1.96441936<br>USDT ERC20 501.21 | | |
| 3.1.561359 | TRAVIS BOLES | ADDRESS REDACTED | | | MATIC 0.0890814546446B48 | | | |
| 3.1.561360 | TRAVIS BONNEAU | ADDRESS REDACTED | | | BTC 0.000190208811978792<br>ETH 0.000901737121873<br>MCDAI 0.465174560670041 | | | |
| 3.1.561361 | TRAVIS BOYER | ADDRESS REDACTED | | | BTC 0.000396355648134381 | BTC 0.000000007626129183 | | |
| 3.1.561362 | TRAVIS BOYKINS | ADDRESS REDACTED | | | CEL 1.1512771596083S | | | |
| 3.1.561363 | TRAVIS BRAINARD | ADDRESS REDACTED | | | CEL 3.09375676627801 | | | |
| 3.1.561364 | TRAVIS BRASHEARS | ADDRESS REDACTED | | | DASH 0.006697332745602I2<br>LINK 0.1314964430425TS | | | |
| 3.1.561365 | TRAVIS BRASWELL | ADDRESS REDACTED | | | ETH 0.00017175819293694 | | | |
| 3.1.561366 | TRAVIS BRAUTISETH | ADDRESS REDACTED | | | ADA 176.66680741470T<br>BNB 1.07943714696403<br>BTC 0.000073773079901114<br>CEL 191.453687566I22<br>ETH 0.00070525148496963655<br>MATIC 0.317823363920116<br>UNI 16.25409945886I4<br>USDC 20933.581573912I1 | | | |
| 3.1.561367 | TRAVIS BRENNAN | ADDRESS REDACTED | | | BTC 0.000004929197523924<br>GUSD 0.00388899401301I841<br>XLM 0.302048964228631 | | | |
| 3.1.561368 | TRAVIS BREWSTER | ADDRESS REDACTED | | | BTC 0.00118711112334446<br>ETH 0.20327557710391I6 | | | |
| 3.1.561369 | TRAVIS BRINNAND | ADDRESS REDACTED | | | BTC 0.001126037623251D2 | | | |
| 3.1.561370 | TRAVIS BRITT | ADDRESS REDACTED | | | BTC 0.000019357276638I97<br>CEL 3.2800163064497B<br>ETH 0.000118135940633474<br>LTC 0.001786973827656S16<br>SGB 1660.786445310S2<br>XLM 6.868900828055875<br>XRP 0.0000001486569093I4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561371 | TRAVIS BRIXIUS | ADDRESS REDACTED | | | ADA 0.2492178834333305<br>BTC 0.2906834605808074<br>ETH 1.621130459783<br>SNX 557.799423800629<br>USDC 0.522046866029235 | | | |
| 3.1.561372 | TRAVIS BROOKS | ADDRESS REDACTED | | | CEL 1.0666282678996<br>ETH 0.001400092382878<br>SGB 0.040883294561801<br>XRP 0.273233938638381 | | | |
| 3.1.561373 | TRAVIS BROOKS | ADDRESS REDACTED | | | BTC 0.0354503785080257<br>LTC 2.00707864238827 | BTC 0.01719455 | | |
| 3.1.561374 | TRAVIS BROWN | ADDRESS REDACTED | | | ETH 0.0000144773886634387 | | | |
| 3.1.561375 | TRAVIS BROWN | ADDRESS REDACTED | | | BTC 0.001373998553446926 | | | |
| 3.1.561376 | TRAVIS BROWN | ADDRESS REDACTED | | | ADO 3.077.296653613<br>BAT 267.917234622284<br>BCH 0.857645207424007<br>BTC 1.82967635351208<br>CEL 1072.64746844994<br>DASH 17.09424281951113<br>EOS 120.720379721637<br>ETH 19.2001906863842<br>LINK 156.64748082104S<br>ETH 19.598668885713<br>MCDAI 1.41697440594152<br>OMG 207.387865106559<br>SGB 246.2448095835664<br>USDC 1173.026860172012<br>XLM 4294.963694157<br>XRP 1610.78315417002<br>ZRX 134.64230909345 | | | |
| 3.1.561377 | TRAVIS BROWN | ADDRESS REDACTED | | | SNX 0.0497080116038812<br>UMA 0.76211546030466 | | | |
| 3.1.561378 | TRAVIS BROYLES | ADDRESS REDACTED | | | BTC 0.00000157204961814<br>ETH 0.000002270758756186<br>PAXG 0.0000168841232621205<br>XLM 0.021840298581708 | | | |
| 3.1.561379 | TRAVIS BRUCE | ADDRESS REDACTED | | | ADA 0.280662306379187<br>BTC 0.000047991415653559<br>ETH 0.00000855431710827<br>MATIC 0.096605937809343<br>USDC 0.0258528423117492 | | | |
| 3.1.561380 | TRAVIS BRYANT | ADDRESS REDACTED | | | BTC 1.1198771419450 | BTC 0.0743177501997735 | | |
| 3.1.561381 | TRAVIS BRYANT | ADDRESS REDACTED | | | MCDAI 31.851049770574<br>USDC 0.9500403748916695<br>XRP 2.016641357205494 | | | |
| 3.1.561382 | TRAVIS BRZEZINSKI | ADDRESS REDACTED | Yes | | BTC 0.00007385163304044<br>ETH 15.140891883393<br>USDC 1.492296762097 | BTC 0.05063214904546697<br>ETH 0.01077038902373738<br>USDC 5965.5712875627S | | BTC 3.77344138128856 |
| 3.1.561383 | TRAVIS BUCHANAN | ADDRESS REDACTED | | | ADA 4166.2586207617<br>BTC 0.000040068352117807 | | | |
| 3.1.561384 | TRAVIS BUI | ADDRESS REDACTED | | | ADA 314.629914977881<br>BTC 0.262819015741153<br>COMP 0.000032383168145S6<br>ETH 3.259235531827S2<br>LTC 0.0070691072362577<br>MATIC 46.708393013440<br>SNX 0.0450968058518889<br>USDC 35.625879798323<br>XRP 87.854384341945S | | | |
| 3.1.561385 | TRAVIS BULLOCK | ADDRESS REDACTED | | | BCH 0.310342474310801<br>BSV 0.30221968700408<br>BTC 0.000465804431774696<br>COMP 0.038687108465577<br>ETH 5.062358448812S3<br>LTC 2.09799860611213<br>MATIC 31.841830869063S<br>XLM 216.430743907332<br>XRP 45.3835515076686 | BTC 0.0003088575782081 | | |
| 3.1.561386 | TRAVIS BURR | ADDRESS REDACTED | | | BTC 0.535382150488999<br>DOGE 888.000091627044<br>ETH 4.13326508423823<br>LTC 0.31128255612258S<br>MATIC 1082.3606182641<br>USDC 500.364362877218<br>XLM 353.186129595471 | | | |
| 3.1.561387 | TRAVIS BYARS | ADDRESS REDACTED | | | BTC 0.0475138401693518<br>CEL 1.1511685753898<br>ETH 0.00004631245641629<br>LTC 0.00675355510079009 | | | |
| 3.1.561388 | TRAVIS CAMERON | ADDRESS REDACTED | | | BTC 0.0040574S<br>CEL 4.568932238101S7<br>ETH 0.03911197 | | | |
| 3.1.561389 | TRAVIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000000943148633977<br>MATIC 2.24639295470763 | | BTC 0.00093591094820050S4 | |
| 3.1.561390 | TRAVIS CAOUETTE | ADDRESS REDACTED | | | ADA 1601.58641982635<br>AVAX 7.44234519390B9<br>BTC 0.00305309341449214<br>DOGE 18955.4677325297<br>DOT 7.33303177054411<br>ETH 0.0569829210529237<br>LTC 1.21075790345143<br>SOL 3.437987330358205 | XLM 0.013056323658591S | | |
| 3.1.561391 | TRAVIS CAPPEL | ADDRESS REDACTED | | | XLM 0.00000247136591480B<br>BTC 0.0000000690698363621<br>ETH 0.0000006341068648243<br>MATIC 0.0016973483211069T<br>SNX 0.0118015986304083<br>USDC 0.0433751749243045<br>XRP 0.008402 | | | |
| 3.1.561392 | TRAVIS CAREY | ADDRESS REDACTED | | | BTC 1.18913341837864<br>ETH 1.291929814772T<br>USDC 0.00004922053808753 | USDC 0.000000901051119681 | | |
| 3.1.561393 | TRAVIS CARLSON | ADDRESS REDACTED | | | CEL 1.11801374560357<br>ETH 0.13287043610372<br>OMG 0.124873677181831<br>USDC 104.714436610636 | | | |
| 3.1.561394 | TRAVIS CARNEY | ADDRESS REDACTED | | | BTC 0.0000512129773713T<br>ETH 0.00123472518593D2 | | | |
| 3.1.561395 | TRAVIS CARRELL | ADDRESS REDACTED | | | ADA 0.000876406474417923<br>BTC 0.346231485972124<br>ETH 5.342157198S1417 | ADA 0.0016206006129348S | | |
| 3.1.561396 | TRAVIS CARVER | ADDRESS REDACTED | | | MATIC 0.116840043391988 | | | |
| 3.1.561397 | TRAVIS CASE | ADDRESS REDACTED | | | ADA 0.3563080607258D9<br>ETH 0.00076868951644620<br>LINK 0.00140528872947526<br>MATIC 0.343788475387363<br>MCDAI 31.8531888961256 | ADA 0.000000426749428762<br>ETH 0.00000097886218200B | | |
| 3.1.561398 | TRAVIS CASEY | ADDRESS REDACTED | | | BTC 0.0233733313447956<br>COMP 0.014737506086757B<br>ETH 0.18953028237454S<br>MATIC 52.229513923453J<br>UNI 0.00402957493590243<br>XLM 20.887303166136 | DOGE 1103.17883708<br>MATIC 141.23731331<br>UNI 7.49533208 | | |
| 3.1.561399 | TRAVIS CASTRO | ADDRESS REDACTED | | | CEL 1.07081395408586 | | | |
| 3.1.561400 | TRAVIS CAVENER | ADDRESS REDACTED | | | CEL 0.0053715506784578G | | | |
| 3.1.561401 | TRAVIS CHAMPAGNE | ADDRESS REDACTED | | | AAVE 2.56407060048025<br>AVAX 68.007824037113<br>AVAX 3.94163675159086<br>BAT 0.098997280981691J<br>BNT 92.069713997045J<br>BTC 0.20285320542274B<br>ETH 7.92378666601352<br>LINK 0.01253096045572B<br>MATIC 477.821068741937<br>SNX 45.794478867641J<br>UMA 30.2535330169764<br>UNI 17.348669915J341<br>XLM 4351.705015483J6 | | | |
| 3.1.561402 | TRAVIS CHAMPT | ADDRESS REDACTED | | | BTC 0.0007181223888474J<br>ETH 16.16167386875<br>MATIC 7.33707015298211 | BTC 0.000000048893733599 | | |
| 3.1.561403 | TRAVIS CHAPMAN | ADDRESS REDACTED | | | ETH 0.000163723680752341 | | | |
| 3.1.561404 | TRAVIS CHARLES EMERLING | ADDRESS REDACTED | | | | BTC 0.001733074910285113<br>DOGE 36010 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561405 | TRAVIS CHARLES JONES | ADDRESS REDACTED | | | BTC 0.0000789744447045545<br>ETH 0.0000020399519244485<br>LINK 0.03000863697722123<br>MATIC 0.25224577299273783<br>SOL 0.00118283320185562<br>USDC 0.14872499868246867 | | BTC 0.000000006128849683 | |
| 3.1.561406 | TRAVIS CHARLTON | ADDRESS REDACTED | | | BTC 0.00120197143284061<br>COMP 0.00667180709234728<br>EOS 7.89601798671109<br>ETH 0.13876576984321<br>LTC 0.00650048361666647<br>XLM 3.18407690728819<br>XRP 1.608618325227<br>ZEC 0.0815207721466531 | | | |
| 3.1.561407 | TRAVIS CHENEY | ADDRESS REDACTED | | | ADA 1283.93472064277<br>BTC 0.00114786200429073<br>ETH 5.26100146602153<br>LINK 56.4811949019458<br>MATIC 661.818209701232<br>SOL 42.9626967872514 | | | |
| 3.1.561408 | TRAVIS CHIN | ADDRESS REDACTED | | | ADA 642.411785985744<br>BTC 0.02367054710159884<br>CEL 0.2921564455688<br>ETH 0.1202486895832<br>USDC 0.535826085673832<br>XLM 0.0149017509572739<br>XRP 691.811454593104 | | | |
| 3.1.561409 | TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | | | BTC 0.000000021681217052<br>ETH 0.00639701013331909<br>USDC 7127.1511998936 | | BTC 0.000000006813594355 | |
| 3.1.561410 | TRAVIS CHUI | ADDRESS REDACTED | | | AAVE 0.00668516694415527<br>BTC 1.03147285301662<br>DOT 0.0375180817943257<br>ETH 10.2630436405933<br>MATIC 0.8523301689570326<br>SOL 0.01621382889741033<br>USDC 14927.0135964006 | SOL 0.000039075561462503<br>USDC 6379.698 | | |
| 3.1.561411 | TRAVIS CLARKSON | ADDRESS REDACTED | | | BTC 0.00194907142067121<br>CEL 1.34374224957796 | | | |
| 3.1.561412 | TRAVIS CLAY | ADDRESS REDACTED | | | BTC 0.00142743194612123<br>ETH 0.0290370534143133<br>SOL 0.00136296202826517<br>USDC 47.790769896700B | SOL 0.000000000973976152 | | |
| 3.1.561413 | TRAVIS CLAY MCDONALD | ADDRESS REDACTED | | | AVAX 9.384284736820B<br>BTC 0.778358758331945<br>CEL 215.071741743783<br>DOT 3.016003560922 | DOGE 33563.56<br>ZEC 1.4989582 | | |
| 3.1.561414 | TRAVIS CLEARY | ADDRESS REDACTED | | | LINCH 27.428008270312<br>BTC 0.8635379899731679<br>DASH 5.205345797785373<br>EOS 32.6874501903375<br>ETH 8.546232952661727<br>LINK 496.206002533408<br>MATIC 4971.117937B7852<br>SGB 1532.0288683712<br>SNX 119.018648161232<br>XLM 120.318941360787<br>XTZ 781.069733242546<br>ZEC 3.13314466786386<br>ZRX 407.271808116426 | | | |
| 3.1.561415 | TRAVIS CLOUD | ADDRESS REDACTED | | | CEL 1.06438580690055 | | | |
| 3.1.561416 | TRAVIS CLOW | ADDRESS REDACTED | | | BTC 0.000011503884393076<br>ETH 0.0001107699473686<br>MCDAI 2.12171537705594<br>XLM 0.0689182228162859 | BTC 0.0078091934806449 | | |
| 3.1.561417 | TRAVIS COLLELUORI | ADDRESS REDACTED | | | BTC 0.000039713087775407<br>CEL 49.4165578864077<br>TALIO 10109.3563539911<br>TUSD 1133.8095827633 | | | |
| 3.1.561418 | TRAVIS C�RMIER | ADDRESS REDACTED | | | ADA 797.191987566879<br>BTC 0.00000000074077045B6<br>CEL 137.53908296029<br>ETH 0.6463900861476 | | | |
| 3.1.561419 | TRAVIS COSTA | ADDRESS REDACTED | | | BTC 0.00134328195322906<br>SNX 112.643946795141<br>USDC 1.26353991071101 | | | |
| 3.1.561420 | TRAVIS COTTON | ADDRESS REDACTED | | | CEL 0.968654126159216<br>ETH 0.0148594G | | | |
| 3.1.561421 | TRAVIS COURTNEY | ADDRESS REDACTED | | | ADA 928.380380333443<br>BTC 0.0433212245181537<br>ETH 0.5782639430317G<br>USDC 2.17595714072236 | USDC 0.000000553769367528 | | |
| 3.1.561422 | TRAVIS COWGER | ADDRESS REDACTED | | | CEL 1.08977350747848 | | | |
| 3.1.561423 | TRAVIS CRAIG | ADDRESS REDACTED | | | BTC 0.17992385717617 | | | |
| 3.1.561424 | TRAVIS CREEMER | ADDRESS REDACTED | | | BTC 0.0216310466394354 | | | |
| 3.1.561425 | TRAVIS CROOM | ADDRESS REDACTED | | | CEL 3.12402852641781 | | | |
| 3.1.561426 | TRAVIS CRUZ | ADDRESS REDACTED | | | ADA 0.008424127154722991<br>BTC 1.34982522541899E-06<br>USDC 0.03598423865771344 | | | |
| 3.1.561427 | TRAVIS CULLEN ATKINS | ADDRESS REDACTED | | | BTC 0.01206560534533a<br>ETH 0.00041475291773653<br>MATIC 0.70106037673593S<br>USDC 1.5433662139242 | BTC 0.024404764866223 4<br>ETH 0.00000025079098B86<br>MATIC 0.00046590468955304<br>USDC 0.000000244694711756 | | |
| 3.1.561428 | TRAVIS CULP | ADDRESS REDACTED | | | CEL 0.0004080853372212655 | | | |
| 3.1.561429 | TRAVIS D KNAUF | ADDRESS REDACTED | | | BTC 1.44786060294999E-07<br>CEL 0.061417100858724<br>ETH 0.0118648797979007<br>LUNC 0.24917688619062 | BTC 0.000000008212879037<br>CEL 47.8031760988802<br>ETH 10.4715644153686<br>LUNC 226.4005233948 4 | | |
| 3.1.561430 | TRAVIS DALE DILLARD | ADDRESS REDACTED | | | ETH 0.000000618769840423 | | | |
| 3.1.561431 | TRAVIS DANCER | ADDRESS REDACTED | | | BTC 0.000007287279005161<br>CEL 1.120054206847S5<br>ETH 0.00047220038180743S | | | |
| 3.1.561432 | TRAVIS DANIEL | ADDRESS REDACTED | | | CEL 1.07615109493872 | | | |
| 3.1.561433 | TRAVIS DANIEL DELKER | ADDRESS REDACTED | | | CEL 11628.7101419821 | BTC 0.000000676575198879<br>ETH 0.0000000169373341783<br>GUS0 0.00739466688179983<br>LINK 0.00003459535129644 8<br>MATIC 0.00081847042616856<br>SNX 0.000898243373585072<br>USDC 0.009983206872418 42 | | |
| 3.1.561434 | TRAVIS DARK | ADDRESS REDACTED | | | BTC 0.06916548916644733<br>CEL 19.28078062777713<br>ETH 1.4333185825S002 | | | |
| 3.1.561435 | TRAVIS DAVIDSON | ADDRESS REDACTED | | | AAVE 0.0001249523525099<br>ADA 0.68500946690819<br>BTC 0.142387766366213<br>DOT 0.035194271100723B<br>ETH 0.002165175666B7122<br>LINK 0.024878123820290 3<br>MATIC 5.5199888438S5<br>USDC 16.3937878587018<br>ZEC 3.47850580595 21 | | | |
| 3.1.561436 | TRAVIS DAVIES | ADDRESS REDACTED | | | ADA 0.44744498522265B<br>AVAX 40.805112911372<br>BTC 0.17790596807S7<br>ETH 3.10521952466447<br>PAXG 3.11340547409bB<br>SNX 54.95263777789317 | BTC 0.069670227589410 1 | | |
| 3.1.561437 | TRAVIS DAVIS | ADDRESS REDACTED | | | BTC 0.000000412453629751<br>CEL 0.0167943769986401 | | | |
| 3.1.561438 | TRAVIS DAWE | ADDRESS REDACTED | | | SNX 0.0175009190463483<br>ADA 144.12876814425S<br>AVAX 15.7652800014739<br>BTC 0.043792743871858 4<br>MATIC 6.7809596067716B | | | |
| 3.1.561439 | TRAVIS DEAN | ADDRESS REDACTED | | | MATIC 0.0615459602782259 | | | |
| 3.1.561440 | TRAVIS DEAN | ADDRESS REDACTED | | | BTC 0.000000376257661603 | | | |
| 3.1.561441 | TRAVIS DEAN PIERSON | ADDRESS REDACTED | | | ADA 264.627642423112<br>BTC 0.0225045566090691<br>DOGE 711.614460650787<br>LTC 0.51024180644255S<br>MATIC 322.210652640612 | BTC 0.00070985<br>DOGE 536.29683219<br>LTC 0.30030715 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561442 | TRAVIS DELANO | ADDRESS REDACTED | | | BTC 0.000615027737071153 DASH 2.1332691091642 LTC 3.14632807941929 | | | |
| 3.1.561443 | TRAVIS DENNISON | ADDRESS REDACTED | | | BTC 0.11087796550197 LINK 80.1099473352584 | | | |
| 3.1.561444 | TRAVIS DEPALME | ADDRESS REDACTED | | | BTC 0.00145018039407117 CEL 7.13385462688996 DOT 48.6841552908827 ETH 0.0511615661375132 | | | |
| 3.1.561445 | TRAVIS DIEMERT | ADDRESS REDACTED | | | BTC 0.0001703247089796 ETH 0.00645402439061755 | | | |
| 3.1.561446 | TRAVIS DIERINGER | ADDRESS REDACTED | | | BTC 0.000928474959808697 | BTC 1.2761899156242 | | |
| 3.1.561447 | TRAVIS DUBBERLY | ADDRESS REDACTED | | | BTC 0.000309462606864985 ETH 0.361706604279555 USDC 0.462444931772868 | ETH 0.000447907253399228 | | |
| 3.1.561448 | TRAVIS DUCKWORTH | ADDRESS REDACTED | | | BTC 0.000876475029283964 ETH 0.597534018533629 | ETH 0.40419112020766 | | |
| 3.1.561449 | TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | | | ADA 851.597698338962 BTC 0.00120932422234376 ETH 5.5096022012429 USDC 1536.35887834553 | | | |
| 3.1.561450 | TRAVIS DURKIN | ADDRESS REDACTED | | | ADA 972.733453922266 BSV 0.706784624513949 BTC 0.424506245515368 DOT 10.2870129480926 ETH 2.310232094662 MATIC 812.920503853965 USDC 2140.12717758989 | | | |
| 3.1.561451 | TRAVIS DYCK | ADDRESS REDACTED | | | BTC 0.132727349661112 ETH 1.54724657877743 | | | |
| 3.1.561452 | TRAVIS EAKEN | ADDRESS REDACTED | | | ADA 435.206255914095 BTC 2.021045303302990-06 USDT ERC20 0.244340787291127 | | | |
| 3.1.561453 | TRAVIS ELDER | ADDRESS REDACTED | | | ADA 0.06886489524545163 BTC 0.00838947710900931 DOT 6.39108565371672 MATIC 48.9087194568713 USDC 0.1022882959917773 | | | |
| 3.1.561454 | TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | | | BTC 0.241091697395863 CEL 27.6054561462614 DOT 0.0516706721660257 ETH 4.68310509350704 MATIC 0.00324564585950939 UNI 0.013886268518670 USDT ERC20 1.16283256142613 | | | |
| 3.1.561455 | TRAVIS ELLIS | ADDRESS REDACTED | | | BTC 0.00002260843599006 DOT 0.0217207077541 | | | |
| 3.1.561456 | TRAVIS ELLISON | ADDRESS REDACTED | | | BTC 0.000000973445770864 ETH 0.000002218055684027 LTC 0.000138960517872046 XLM 0.0169904086957252 | | | |
| 3.1.561457 | TRAVIS ENGLERT | ADDRESS REDACTED | | | BTC 0.000182568826743996 CEL 1.09945500969105 ETC 0.0337761854156698 ETH 5.00092073310118313 MCDAI 0.179821237263655 SGB 0.31578877028303S XLM 9.85454974242736 XRP 2.11050035892878 ZRX 0.0895661273615808 | | | |
| 3.1.561458 | TRAVIS ERBE | ADDRESS REDACTED | | | BTC 0.000033227717997997 | | | |
| 3.1.561459 | TRAVIS ERNEWEIN | ADDRESS REDACTED | | | BTC 0.0000002199912486I31 CEL 0.0106884371893567 ETH 0.000053080140627803 | | | |
| 3.1.561460 | TRAVIS ESTORES | ADDRESS REDACTED | | | LINK 13.6864289279588 UNI 0.00541288305655557 | | | |
| 3.1.561461 | TRAVIS EUGENE PARTEE | ADDRESS REDACTED | | | ADA 202.157986367394 BTC 0.0115440112572256 MATIC 196.812731415174 | | | |
| 3.1.561462 | TRAVIS EVANS | ADDRESS REDACTED | | | BTC 0.000000020512765819 CEL 966.016621610859 DOT 73.6312601489513 ETH 18.8259493 SNX 19.727808413084 | | | |
| 3.1.561463 | TRAVIS EYSTER | ADDRESS REDACTED | | | BTC 0.41261577723851 CEL 1.15116892753898 ETH 0.0407134182292339 XLM 366.680421891282 ZRX 144.71232794320 | | | |
| 3.1.561464 | TRAVIS FAIRCHILD | ADDRESS REDACTED | | | ADA 1003.39230577645 AVAX 16.392870851692 BTC 0.00603916348167775 MATIC 1046.083790513 | AVAX 1.08636610537751 | | |
| 3.1.561465 | TRAVIS FARLEY | ADDRESS REDACTED | | | ADA 181.619959386149 BTC 0.0997413010990841 DOGE 255.284177321981 DOT 10.5522219860921 ETC 1.3748237941431 ETH 1.28847097529125 LINK 7.39373465667847 LTC 1.00596152739085 MANA 15.762169231486S USDC 0.21937200382114951 | BTC 0.0005016429435648878 | | |
| 3.1.561466 | TRAVIS FARNEL | ADDRESS REDACTED | | | CEL 6.50886860103179 ETH 0.00016330698554526404 | | | |
| 3.1.561467 | TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | | | AAVE 7.20725336955202 BTC 0.9802599808I3586 CEL 413.373964609149 ETH 0.01071008485480 LINK 405.503689216492 MATIC 10722.4589948175 USDC 5.57654937360906 | | | |
| 3.1.561468 | TRAVIS FEENEY | ADDRESS REDACTED | | | BTC 0.0035089853849784 BUSD 45.68528056 CEL 19.0803116798917 DOGE 496.386455082605 ETH 0.25991253 XRP 36.611926 | | | |
| 3.1.561469 | TRAVIS FERNALD | ADDRESS REDACTED | | | BTC 0.00490434849617698 USDC 991.676496893286 | | | |
| 3.1.561470 | TRAVIS FISCHER | ADDRESS REDACTED | | | BTC 0.000000762158974357 ETH 0.000144595178356O6 | | | |
| 3.1.561471 | TRAVIS FISH | ADDRESS REDACTED | | | BTC 0.0000016544027242I4 | | | |
| 3.1.561472 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BAT 0.050404537689406S BCH 0.000449071581895139 BTC 5.87322242689996-08 CEL 0.0384532172574803 EOS 0.014352550437630I ETC 0.000517576711815236 ETH 0.000001559605626989 MANA 0.033984477473456 MATIC 0.004052856784071I29 SNX 0.0027941136459836I UNI 0.001124396706434335 USDC 0.411505245071545 ZEC 0.000149320025496014 ZRX 0.0174151902471791 | | | |
| 3.1.561473 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BTC 0.000000000845725452I ETH 0.000135135250988448 KNC 0.0006104031022461I34 LINK 0.5320405086725995 SNX 0.064319516064556 | | | |
| 3.1.561474 | TRAVIS FITCHORN | ADDRESS REDACTED | | | BTC 0.0000023505225511247 ETH 0.000010261799135645 MATIC 0.342441968994274 USDC 0.087608073013474 ZEC 0.000970407980927963 | | | |
| 3.1.561475 | TRAVIS FLEMING | ADDRESS REDACTED | | | SNX 57.4906575871207 | | | |
| 3.1.561476 | TRAVIS FORD | ADDRESS REDACTED | | | ETH 1.8508995549428I MANA 608.181353483588 MATIC 2168.16757453963 SNX 80.7764377310832 USDC 7050.7211834722 | ETH 1.8327480S398444 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.561477 | TRAVIS FORD | ADDRESS REDACTED | | | BAT 0.080014958175383<br>BTC 0.000257440102147558<br>ETC 0.0012704980143S419<br>ETH 0.001166446031S922 | | | |
| 3.3.561478 | TRAVIS FORTUNE | ADDRESS REDACTED | | | ADA 46.6142842003837<br>BSV 0.083949254466260B<br>BTC 0.016950515792444T<br>BUSD 0.833102946402253<br>DOT 13.505298644157B<br>ETH 3.462534234S862<br>LTC 0.231006970260547<br>MATIC 72.3219512271821 | | | |
| 3.3.561479 | TRAVIS FRADY | ADDRESS REDACTED | | | BTC 0.069324778280B441<br>DOT 3.775382B66610021<br>MATIC 856.571950361717<br>SNX 12.735818477284 | | | |
| 3.3.561480 | TRAVIS FRANKLIN | ADDRESS REDACTED | | | AAVE 0.0017291597242152b<br>BTC 1.693671666B4177<br>COMP 0.001055453339313556<br>DASH 0.00431468120096485<br>LINK 0.0603141855029588<br>LTC 1.5531333631353Z<br>MATIC 4.169118686987B<br>SNX 14.690512632779S6<br>UNI 0.045132024917B526<br>USDC 2.73448118185382<br>XLM 0.42104138930950I | | | |
| 3.3.561481 | TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | | | ADA 21.40655719367T6<br>AVAX 0.09986417132395I4<br>BTC 0.00000285547200026I2<br>DOT 0.000606024571245585<br>ETH 0.001027821503434Z<br>LUNC 61.46753S1386845 | ADA 21866.389754671<br>AVAX 86.12830b845b845<br>BTC 0.000000759455052124<br>CEL 125.178556298071<br>DOT 264.196248654276<br>ETH 0.000097555707011243 | | |
| 3.3.561482 | TRAVIS FREITLY | ADDRESS REDACTED | | | ETH 30.966417978B75<br>MATIC 4318.62146914991 | | | |
| 3.3.561483 | TRAVIS FRISINGER | ADDRESS REDACTED | | | USDC 48.19502060S767 | | | |
| 3.3.561484 | TRAVIS GAGNON | ADDRESS REDACTED | | | BTC 0.00000002961852T566<br>USDC 0.000214531836665 | BTC 0.00000021997205651S<br>USDC 0.286235167585141 | | |
| 3.3.561485 | TRAVIS GARDNER | ADDRESS REDACTED | | | BTC 0.00000029033072970b | | | |
| 3.3.561486 | TRAVIS GARRETT | ADDRESS REDACTED | | | BTC 0.00000213936076466<br>ETH 0.00066092625634613T | | | |
| 3.3.561487 | TRAVIS GARRISH | ADDRESS REDACTED | | | BTC 0.0673570547332597<br>ETH 0.32973796597938<br>GUSD 2237.07364895243 | | | |
| 3.3.561488 | TRAVIS GARZA | ADDRESS REDACTED | | | BTC 0.000001780904435085<br>MATIC 25.410000240488 | | | |
| 3.3.561489 | TRAVIS GAUTREAU | ADDRESS REDACTED | | | BCH 0.00010311911386602T<br>LTC 0.000103429654532422 | | | |
| 3.3.561490 | TRAVIS GEISLINGER | ADDRESS REDACTED | | | BTC 0.02666213171670I5<br>CEL 4.64399B7624741<br>ETH 1.11047993197904<br>XRP 521.247475 | | | |
| 3.3.561491 | TRAVIS GELLINGER | ADDRESS REDACTED | | | ADA 0.29030B160126932<br>USDC 0.00015846806892 | ADA 0.000000049955304947S | | |
| 3.3.561492 | TRAVIS GEORGE | ADDRESS REDACTED | | | USDC 0.249654358902715 | | | |
| 3.3.561493 | TRAVIS GEORGE | ADDRESS REDACTED | | | ETH 0.018109284735513<br>MCDAI 31.799144380516<br>PAHG 0.307685164543703<br>USDC 375.12042411S936 | | | |
| 3.3.561494 | TRAVIS GIBBONS | ADDRESS REDACTED | | | BTC 9.038095002414B90-05<br>USDC 0.759562127655538 | | | |
| 3.3.561495 | TRAVIS GIBSON | ADDRESS REDACTED | | | BTC 0.004829514B826084 | | | |
| 3.3.561496 | TRAVIS GIL | ADDRESS REDACTED | | | BTC 0.00595082127853686 | | | |
| 3.3.561497 | TRAVIS GILBERT | ADDRESS REDACTED | | | ETH 0.00328816140331809<br>BTC 0.00496<br>CEL 1 | | | |
| 3.3.561498 | TRAVIS GILBERT | ADDRESS REDACTED | | | ADA 0.000033172742196431<br>BTC 0.00001485247653081636<br>DASH 0.000000486574213T5<br>ETH 0.00018868016373046<br>LUNC 0.005845334685658T5<br>MATIC 6.57496708991716 | ADA 0.08475812256298S<br>BTC 0.0000000046231068I7<br>DASH 0.000282366866688976<br>LTC 0.000302208586962852<br>LUNC 6.50771090389I2 | | |
| 3.3.561499 | TRAVIS GLADSTONE | ADDRESS REDACTED | | | BTC 0.00138171147576678 | | | |
| 3.3.561500 | TRAVIS GOLLAHER | ADDRESS REDACTED | | | BTC 1.279130683000B<br>ETH 0.00138522236668145<br>SOL 0.08000678485568b5 | SOL 0.00000000027501014Z | | |
| 3.3.561501 | TRAVIS GONZALEZ | ADDRESS REDACTED | | | BAT 51.189895214B764<br>BTC 0.00018360124309B3<br>ETC 14.531922430925I3<br>ETH 0.598103707238222<br>KNC 15.2078065027196<br>LINK 1.838417437967S<br>MCDAI 31.850754971749<br>XLM 102.208124120073<br>ZRX 35.948768955I2006 | BTC 0.120586651512258 | | |
| 3.3.561502 | TRAVIS GOOCH | ADDRESS REDACTED | | Yes | ADA 100.968220419I3<br>BTC 0.51013651S840392<br>CEL 135.184004627323<br>DOT 1.196900000044481<br>ETH 0.01451<br>LTC 0.00000001719505183<br>PAHG 5.04942763774875<br>SGB 15.172305779818b<br>SOL 1.58719378605769<br>USDC 1014.574497547<br>UST 0.0972072115376697<br>XAUT 0.00000004034140265<br>KLM 0.00000008088613076B<br>XRP 0.0000005421537778O4 | | | BTC 0.196729374154678<br>PAHG 3.705780131S8204 |
| 3.3.561503 | TRAVIS GOOCH | ADDRESS REDACTED | | | ADA 0.000000067764442304<br>BNB 0.000000003544824088<br>BTC 0.0000000017364685388<br>CEL 0.00140748656541737<br>XAUT 0.00000047346691389I<br>XLM 0.00000006613439325 | | | |
| 3.3.561504 | TRAVIS GOODEN | ADDRESS REDACTED | | | ADA 327.279380534199<br>BTC 0.083661565058129<br>DOT 13.881298306226B<br>ETH 0.189225033847454<br>GUSD 1998.94152050406<br>MATIC 47.7314981245405<br>USDC 510.180408109506 | | | |
| 3.3.561505 | TRAVIS GOODRICH | ADDRESS REDACTED | | | AAVE 0.547840167750541<br>ADA 8.47506107024118<br>BTC 0.00002951232669985<br>ETH 0.00024287088016027<br>USDC 23.549774543125 | | | |
| 3.3.561506 | TRAVIS GOTHARD | ADDRESS REDACTED | | | BTC 9.23886757654999E-07<br>USDC 1.450602509602Z8 | | | |
| 3.3.561507 | TRAVIS GOUGH | ADDRESS REDACTED | | | BTC 0.000770380680962<br>CEL 28.063586031403I3<br>MCDAI 9.97150461984749<br>USDC 34.8363976575d5 | | | |
| 3.3.561508 | TRAVIS GRAFF | ADDRESS REDACTED | | | BTC 0.00021978255123068b | | | |
| 3.3.561509 | TRAVIS GRAY | ADDRESS REDACTED | | | BTC 0.00000438815986018<br>CEL 1.1415967891312153 | | | |
| 3.3.561510 | TRAVIS GREEN | ADDRESS REDACTED | | | BTC 0.00001306878371597T<br>ETH 0.00000427211242573B6<br>OMG 207.876583988541 | | | |
| 3.3.561511 | TRAVIS GREENWOOD | ADDRESS REDACTED | | | ADA 472.971310735111<br>BTC 0.129088310261354<br>COMP 2.08965388934142<br>DOT 10.10830414046<br>ETH 1.684207178186b8<br>LINK 18.116540297355<br>LTC 1.02220315607919<br>MATIC 347.419302748937<br>USDC 0.18552495656213Z | | | |
| 3.3.561512 | TRAVIS GRIESHEIMER | ADDRESS REDACTED | | | USDT ERC20 199.278871320614 | | | |
| 3.3.561513 | TRAVIS GROSSEN | ADDRESS REDACTED | | | BTC 0.08303175898266311 | BTC 0.01427751 | | |
| 3.3.561514 | TRAVIS GROSSER | ADDRESS REDACTED | | | BTC 0.81022988334122<br>ETH 5.367896808301337<br>MATIC 0.8608034737B1389 | | ETH 0.000000648780984788<br>MATIC 647.025389174407 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561515 | TRAVIS GRUBE | ADDRESS REDACTED | | | BAT 0.88761607067949 1<br>BTC 0.000055114427760107<br>CEL 1.12396806085279<br>DASH 0.333551159425527<br>ETH 9.60873438314422<br>LTC 0.0149756080129816<br>OMG 1.18541569686161<br>SGB 264.79826242552 9<br>SNX 46.34737559134 8<br>USDC 2.67588927311811<br>USDT ERC20 0.4308572452703 95<br>XRP 0.87743429909 1965 | BTC 0.0000000022465504 56<br>USDC 0.000000850127706209<br>USDT ERC20 0.0000004259403322 91 | | |
| 3.1.561516 | TRAVIS HAGER | ADDRESS REDACTED | | | BTC 0.3880908579521 13<br>DOT 0.00046840802614232 2<br>ETH 30.39364793751 48<br>SNX 0.358876131152 9<br>USDC 0.0045592552084348 4 | | | |
| 3.1.561517 | TRAVIS HALL | ADDRESS REDACTED | | | BTC 0.000051043384481597<br>CEL 0.0162970659785295 | | | |
| 3.1.561518 | TRAVIS HALLGREN | ADDRESS REDACTED | | | BAT 0.53889819261766 4<br>BTC 0.00002505827015503 9<br>COMP 0.0006143976245367 84<br>EOS 0.00886272589386 49<br>ETH 0.00000103769533566 4<br>LINK 0.0516852553212534<br>LTC 0.00694605840363757<br>MATIC 5553.47945245 291<br>OMG 0.00138794277494404<br>SNX 0.158226097168179<br>UNI 0.011937742792356 2<br>USDC 8.40215766639313<br>XLM 0.848262095815712<br>ZRX 0.0240609492082135 | BTC 0.0206229659449481<br>ETH 0.00276450214568574<br>SNX 61.937724418822 8<br>XRP 0.00000077337949687 | | |
| 3.1.561519 | TRAVIS HAMAD | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.561520 | TRAVIS HAMILTON | ADDRESS REDACTED | | | ETH 1.036026082476007 4 | | | |
| 3.1.561521 | TRAVIS HANCOCK | ADDRESS REDACTED | | | BTC 0.000068247600 74<br>MATIC 6309.75280084098<br>SNX 0.685327697590516<br>USDC 4.33770604557345 | | | |
| 3.1.561521 | TRAVIS HANCOCK | ADDRESS REDACTED | | | ADA 2.83839508654667<br>BTC 0.000000046919067733 1<br>BUSD 0.00647963737167588<br>CEL 1001.34727110954<br>PAXG 0.000559916291079067<br>USDC 1.71036374462201 | | | |
| 3.1.561522 | TRAVIS HANCOCK | ADDRESS REDACTED | | | BTC 0.296436549418252<br>SNX 204.472299416041<br>USDC 7312.59102134787 | | | |
| 3.1.561523 | TRAVIS HANLEY | ADDRESS REDACTED | | | BCH 0.00021311381218118<br>BTC 0.0000000251067637 2<br>ETH 0.0000092455868971 9<br>MATIC 0.15460922721409 2<br>MCDH 0.846937831573808 | | | |
| 3.1.561524 | TRAVIS HANSON | ADDRESS REDACTED | | | USDT ERC20 0.5308047173999 | | | |
| 3.1.561525 | TRAVIS HANSON | ADDRESS REDACTED | | | BTC 0.000002242221708 19 | | | |
| 3.1.561526 | TRAVIS HARPER | ADDRESS REDACTED | | | ADA 36793.4413375386<br>BTC 0.957897938070939<br>DOT 101.138908884042<br>ETH 38.70459391105 75<br>LINK 54.834188276082 8<br>LTC 13.6271547381129 | | | |
| 3.1.561527 | TRAVIS HARRELL | ADDRESS REDACTED | | | BTC 0.00047472906155172 6<br>CEL 52.1591353817881<br>ETH 0.30170312677441 8 | | | |
| 3.1.561528 | TRAVIS HARRIS | ADDRESS REDACTED | | | BCH 1.32273963594638<br>BTC 0.0026696182867703 9<br>CEL 853.511571944031<br>EOS 281.802869989687<br>USDC 18.5193886426 43<br>USDT ERC20 0.209233667381139<br>XRP 0.0000000382066567 92 | | | |
| 3.1.561529 | TRAVIS HARRIS | ADDRESS REDACTED | | | AVAX 0.82914552248078<br>BTC 0.039870762614573<br>ETH 0.128915839518313<br>LINK 81.1997099136 77<br>MANA 315.139397133594<br>MATIC 546.652963656163<br>SNX 1.88743099986843<br>UNI 6.18873880109125 | AVAX 1.66 | | |
| 3.1.561530 | TRAVIS HARTKE | ADDRESS REDACTED | | | BTC 0.000471213421 70238<br>CEL 1.15116802753898<br>EOS 3.32205910093406<br>ETH 0.00236999575315282<br>LTC 0.00318216506650 69<br>SGB 0.5607299654138 5<br>XLM 0.43598737447146 6 | BTC 0.00000000545237411382<br>LTC 0.00000000005180080 62<br>SGB 946.640361821969<br>USDC 0.000000085135915 407<br>XRP 0.00000001874246068 96 | | |
| 3.1.561531 | TRAVIS HARTLEY | ADDRESS REDACTED | | | BTC 0.000235670227178 97<br>ETH 0.002504845041 65317<br>LTC 0.0174412925229616 | | | |
| 3.1.561532 | TRAVIS HASH DIORIO | ADDRESS REDACTED | | | AAVE 0.000508333354189096<br>BAT 0.0578376592829725<br>DASH 0.0003994657028178 41<br>ETH 0.00108990057009755<br>LINK 0.00142073284371423<br>LTC 0.00035474876476 9672<br>MATIC 0.07355078406465 07<br>UNI 0.00128773961948858<br>XLM 0.108139833004637 | | | |
| 3.1.561533 | TRAVIS HAUCK | ADDRESS REDACTED | | | BTC 0.00125985154669 79<br>MATIC 1051.51024338909<br>MCDAI 31.896308881391 1 | | | |
| 3.1.561534 | TRAVIS HAWTHORNE | ADDRESS REDACTED | | | BTC 0.019469022701492<br>USDC 10.9408956041493 | | | |
| 3.1.561535 | TRAVIS HEADLEY | ADDRESS REDACTED | | | BTC 0.000000216174922691 | | | |
| 3.1.561536 | TRAVIS HEAPS | ADDRESS REDACTED | | | ADA 0.03547126813317 5<br>AVAX 0.060719101994541<br>BTC 0.0275398279033788<br>DOT 0.045669562120078<br>ETH 0.039253019157344 5<br>MATIC 82.1127912903846<br>USDC 0.143477062845556<br>XRP 0.12402597851997 8 | | | |
| 3.1.561537 | TRAVIS HECK | ADDRESS REDACTED | | | BTC 0.0000000040420956 2<br>CEL 0.148441238885904<br>ETH 0.0000000514986954 2<br>LTC 0.004305392506715 64<br>OMG 0.0521891270085834<br>ZRX 0.516492037550462 | | | |
| 3.1.561538 | TRAVIS HECK | ADDRESS REDACTED | | Yes | AAVE 3.60001027350567<br>ADA 1.72571543980814 4<br>BAT 0.052554566369040 8<br>BTC 0.07882414675544 587<br>CEL 746.928360055373<br>COMP 0.00269982126202872<br>DASH 0.00205379500566192<br>DOT 444.668481626392<br>EOS 0.394494890911343<br>ETH 0.369864227349661<br>KNC 0.0157594211882735<br>LINK 0.037799232729631<br>LTC 0.0019647478385202 1<br>MATIC 50407.06831108 83<br>SGB 628.773479385158<br>SNX 1551.188028609 14<br>UNI 0.012474987007120 6<br>XLM 166.911484741737<br>XRP 4337.26373446335<br>ZEC 0.000450126959255467 | ADA 0.016<br>BAT 0.0202772706145587<br>BTC 0.00455209796622 23<br>COMP 0.000139501481153835<br>DASH 0.000000001544270705<br>EOS 0.00182660277091968<br>ETH 0.188915122229577<br>KNC 0.00471056932007957<br>LINK 0.00482264512977768<br>OMG 0.00064753892543 0732<br>UNI 0.00016608692121434 8<br>USDC 73.4253526101205 1<br>ZEC 0.0000000870360116<br>ZRX 0.0046551568074505 05 | | ADA 32922.0894684695<br>BTC 3.0159032455 1327<br>ETH 85.7076290937534<br>LINK 5474.89485436045<br>XLM 20838.9926171488 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561539 | TRAVIS HEIDORF | ADDRESS REDACTED | | | AAVE 0.024732405686275<br>ADA 6.7531692638728<br>BTC 0.0000000438659914002<br>ETH 0.000961982786341204<br>GUSD 0.010537085976343S<br>LINK 0.704072875163641<br>LTC 0.00836101738218568<br>MATIC 7.5516500282170G<br>OMG 0.016671766343581<br>SUSHI 0.0720346681181283<br>UNI 0.0515018498132765<br>USDC 0.00120593362516789 | ADA 0.000000096024049663B<br>BTC 0.0000269924010197<br>GUSD 0.00379847578160064<br>LTC 19.026007223286 | | |
| 3.1.561540 | TRAVIS HEITSCH | ADDRESS REDACTED | | Yes | BTC 0.02373242022185S<br>USDC 10175.329697356S | | | BTC 1.86569680884421 |
| 3.1.561541 | TRAVIS HELD | ADDRESS REDACTED | | | BTC 0.00000006234244247<br>ETH 0.000000953078768752<br>LUNC 8.9505327163955S<br>MATIC 0.00064690395458R4<br>PAX 9.99940205607144 | BTC 0.00052979723038179<br>ETH 0.639601538099021<br>MCDAI 12.89405205 | | |
| 3.1.561542 | TRAVIS HENDRICKSON | ADDRESS REDACTED | | | AAVE 0.003705204737062G9<br>ADA 0.16205072457248<br>BTC 0.000282532139440243<br>DOT 0.172141557208342<br>ETH 0.002974209100804G7<br>MATIC 5.0495147937G772<br>SNX 0.369212983031733<br>USDC 4.27166370008162 | | | |
| 3.1.561543 | TRAVIS HENDRIX | ADDRESS REDACTED | | | CEL 1.09446705078094 | | | |
| 3.1.561544 | TRAVIS HENRY | ADDRESS REDACTED | | | BTC 0.012539576932885T<br>ETH 0.25868188059122G<br>SNX 423.43550612707T<br>USDC 1109.75053457335<br>USDT ERC20 1036.65456339858 | | | |
| 3.1.561545 | TRAVIS HENRY | ADDRESS REDACTED | | | BTC 0.00723785343164442 | | | |
| 3.1.561546 | TRAVIS HENSON | ADDRESS REDACTED | | | ADA 122.106995039S.25<br>AVAX 151.56438426A123<br>BTC 0.805395587877736<br>DOT 44.84197645980I2<br>ETH 15.60453350032659<br>LINK 0.0345270278615617<br>LUNC 15.894185821112<br>MATIC 437.236775314G5<br>SOL 36.585510541000B<br>USDC 215.13032162826I9 | AAVE 10.60511540869088<br>BTC 0.00096408773198361I | | |
| 3.1.561547 | TRAVIS HERRON | ADDRESS REDACTED | | | BTC 0.00123717351778492<br>CEL 1.1375104864782G<br>ETH 0.07656828520568I8<br>MCDAI 91.94628894014B7<br>USDC 29.4606980049924<br>USDT ERC20 40.379252510719 | | ETH 0.000000441386449GB | |
| 3.1.561548 | TRAVIS HESS | ADDRESS REDACTED | | | ADA 1.52538736994I16<br>BTC 0.081382054164101<br>DOT 86.55963278506I3<br>ETH 6.336269237156I7<br>MATIC 3.06558043203259<br>SNX 0.148277856053802<br>USDC 27901.2008131143 | ADA 2135.84<br>AVAX 55.49391<br>BTC 0.1454612<br>DOT 360.002<br>ETH 2.81253914452949<br>LINK 312.3829<br>MATIC 3743.88399127498<br>USDC 12832.169 | | |
| 3.1.561549 | TRAVIS HICKENS | ADDRESS REDACTED | | | ADA 3107.60548775154<br>AVAX 3.825063217131S<br>BTC 0.333590231955769<br>DOT 16.50182413031I2<br>ETH 7.373231663737339<br>GUSD 1.7547263240755G | BTC 0.00485639<br>GUSD 0.00065358335684S394 | | |
| 3.1.561550 | TRAVIS HICKEY | ADDRESS REDACTED | | | BTC 0.0146273505129542<br>CEL 84.28318493189002<br>ETH 1.12752890413342<br>MATIC 792.034502350295<br>MCDAI 0.111303818980812<br>PAX 323.590774271804<br>SNX 0.04004974259432S9<br>XLM 8.75153516899996.08 | | | |
| 3.1.561551 | TRAVIS HILD | ADDRESS REDACTED | | | AVAX 0.000022830684091158<br>BTC 0.0000000256613801139<br>ETH 0.0027405837807717.2<br>USDC 1.75891264513449 | AVAX 0.0171538333312875<br>BTC 0.000015615641212593<br>ETH 0.00000069783463339 | | |
| 3.1.561552 | TRAVIS HILL | ADDRESS REDACTED | | | BTC 0.000000079357462562<br>ETH 0.000200457583309737 | | | |
| 3.1.561553 | TRAVIS HILL | ADDRESS REDACTED | | | BTC 0.000155148359880722<br>CEL 33.982095025603T<br>ETH 0.000377348394351S5<br>MCDAI 2.2465451404697T<br>USDC 1.7447458073969I2 | | | |
| 3.1.561554 | TRAVIS HILLS | ADDRESS REDACTED | | | ADA 150.5856152958I<br>BTC 0.065094729134049I9<br>ETH 4.0665229019868<br>LTC 109.45971544016I2<br>XLM 705.979410660796 | | | |
| 3.1.561555 | TRAVIS HILTS | ADDRESS REDACTED | | | BTC 0.0086004301283835S<br>CEL 59.121445227073I<br>ETH 0.0021198022845167S | | | |
| 3.1.561556 | TRAVIS HINTON | ADDRESS REDACTED | | | BTC 0.00000498526259004B<br>GUSD 53.098081008B423 | | | |
| 3.1.561557 | TRAVIS HODGES | ADDRESS REDACTED | | | USDT ERC20 1.01848854755652<br>BTC 1.62762017809999E-08<br>ETH 0.00000000313116S1476<br>XRP 0.00000094694574480B | | | |
| 3.1.561558 | TRAVIS HOFF | ADDRESS REDACTED | | | BTC 0.1502512403664B3<br>ETH 0.548157483025076 | | | |
| 3.1.561559 | TRAVIS HOGLUND | ADDRESS REDACTED | | | BTC 0.341260991012719<br>GUSD 0.519163927490556<br>MATIC 1476.3205261351I9 | BTC 0.012397 | | |
| 3.1.561560 | TRAVIS HOLDER | ADDRESS REDACTED | | | BTC 0.0001888277492867<br>SNX 0.1138433521615609 | | | |
| 3.1.561561 | TRAVIS HOLE | ADDRESS REDACTED | | | BTC 2.66706460365099E-06<br>GUSD 1.436376311181842 | | | |
| 3.1.561562 | TRAVIS HOLLAND | ADDRESS REDACTED | | | ADA 216.84343472767<br>BCH 0.0034764701023635B9<br>COMP 0.390982156892149<br>DOT 2.72302563079765<br>ETH 0.0010187142517722I<br>GUSD 0.3877621651533342<br>LINK 0.0012960344277816I9<br>MATIC 125.854702360461<br>UMA 1.68915167793658<br>USDC 0.008160760381337476<br>KLM 1554.9716322938S<br>XTZ 38.9380172173994 | ETH 0.00000024544968093I2 | | |
| 3.1.561563 | TRAVIS HOLMBERG | ADDRESS REDACTED | | | ADA 242.093371539721<br>BTC 0.000375968689268827<br>COMP 0.174276610110258<br>EOS 0.006078597176163I31<br>ETH 0.018179663421046<br>LINK 0.191913230241675<br>USDC 33.6534960587739<br>XLM 9.25230757637I606 | | | |
| 3.1.561564 | TRAVIS HOLZENGA | ADDRESS REDACTED | | | ADA 1.65245470583I38<br>BTC 0.00013949361225557B<br>CEL 660.872923023001<br>ETH 0.00041091823063224<br>GUSD 4.33914535358556<br>MATIC 0.0159329888126667<br>SNX 129.64329789388B<br>USDC 0.15744753208729I2 | BTC 0.00046966147275915<br>ETH 0.00013475075923141I | | |
| 3.1.561565 | TRAVIS HOWE | ADDRESS REDACTED | | | BTC 0.00115195879255181<br>USDC 1047.67173769573 | | | |
| 3.1.561566 | TRAVIS HUGHES | ADDRESS REDACTED | | | ADA 2545.52900812727<br>BTC 0.0380084238208T5<br>ETH 2.24103836340809<br>LTC 20.1911633224709<br>USDC 2147.78915931035<br>XLM 200.838781736369 | BTC 0.04531704 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561567 | TRAVIS HUMPHREY | ADDRESS REDACTED | | | CEL 0.010757156991718 DOT 0.00622280366648 XLM 0.026542 | | | |
| 3.1.561568 | TRAVIS HUMPHREY | ADDRESS REDACTED | | | AAVE 0.273478762556658 ADA 1112.4444356143 BAT 378.945729192438 BTC 0.240705220611987 CEL 41.0516626386201 COMP 1.0157275396611 DOT 82.6515288594299 ETH 2.5617588092036 LINK 3.33541596472551 MANA 672.461289787333 MATIC 7589.38701270767 MCDAI 0.35151820547807 SGB 541.82792715396 SNX 76.135462067404 SOL 13.7972894873379 UNI 82.7833493486531 USDC 865.634303131532 XLM 342.107474 45997 XRP 0.00000079248608561 | | | |
| 3.1.561569 | TRAVIS HYDE | ADDRESS REDACTED | | Yes | ADA 573.11763154736 BTC 0.08927014224820077 CEL 30.8767816050 2 ETH 0.003351367641 53292 USDC 66.999385 | | | ETH 0.792924672156145 |
| 3.1.561570 | TRAVIS INSKEEP | ADDRESS REDACTED | | | BTC 0.000567991439500107 | | | |
| 3.1.561571 | TRAVIS J WENTWORTH | ADDRESS REDACTED | | | BTC 0.000551871173478802 CEL 10781.6670720922 ETH 0.00550705519149342 LINK 2158.15905628317 USDC 26.8150273740147 | BTC 0.00000039 ETH 4.95022408921543 | | |
| 3.1.561572 | TRAVIS JAMES ANTON | ADDRESS REDACTED | | | BTC 0.0195241926 77338 | BTC 0.0012622756305 0067 | | |
| 3.1.561573 | TRAVIS JAMES WAINWRIGHT | ADDRESS REDACTED | | | AVAX 14.3848724086933 BTC 0.18475751351 1346 ETH 3.3086709076 2547 | | | |
| 3.1.561574 | TRAVIS JANSEN | ADDRESS REDACTED | | | BTC 6.87571348918999 06 USDC 0.261257109700612 | | | |
| 3.1.561575 | TRAVIS JENSEN | ADDRESS REDACTED | | | CEL 0.9335212495707 99 | | | |
| 3.1.561576 | TRAVIS JOHN DANGELO | ADDRESS REDACTED | | | AVAX 1.47600167302464 BTC 0.0232955023622261 ETH 0.406332557291309 LINK 30.876459324174 MATIC 469.4151051 71376 | | | |
| 3.1.561577 | TRAVIS JOHN PALM | ADDRESS REDACTED | | | BTC 76.04058285 29493 ETH 35.94082440184 55 USDC 5558.421295 05556 | CEL 122.7735887 1222 USDC 2311.31 | | |
| 3.1.561578 | TRAVIS JOHNSON | ADDRESS REDACTED | | | AAVE 0.000233313908603639 BAT 0.00300735364802 26 BCH 0.000124015320165057 BTC 0.0000014175118 0498 CEL 0.01102385421399 08 COMP 0.00011413627717 7362 DASH 0.00019689071353 0621 ETC 0.00058259072676 0679 ETH 0.0001559251644 86568 GUSD 0.0902720846191063 KNC 0.02456216859 56449 MANA 0.031315629 4166295 MATIC 0.1230287535 63758 OMG 0.0040549184115 5934 SNX 0.015416469373489 UMA 0.004187200304 07075 ZEC 0.000105914254 60399 ZRX 0.0422012599915671 | | | |
| 3.1.561579 | TRAVIS JOHNSON | ADDRESS REDACTED | | | LINK 20.1110731803909 USDC 816.375556590261 | | | |
| 3.1.561580 | TRAVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.0316441739097454 CEL 9.05717183618425 MANA 45.8153736656024 MATIC 18.6001201 66119 SNX 11.8641723 428014 XLM 29971.8975819 91 XRP 0.0000003051 17539282 | | | |
| 3.1.561581 | TRAVIS JOHNSON | ADDRESS REDACTED | | | ADA 0.271265858896819 BTC 0.000032288430 07839 ETH 0.0033182800 77899 XLM 0.25271803 4489927 | | | BTC 0.000000002671194089 XLM 0.00000003460498913 2 |
| 3.1.561582 | TRAVIS JON ELLISON | ADDRESS REDACTED | | | ADA 0.0599741493073598 BTC 0.0000000073541 323586 BUSD 0.013882612 5329997 CEL 0.066282374 2268443 DOT 0.00014387 409993642 ETH 0.00000132411 1495987 MATIC 0.00281898 194322561 USDC 1.319755 0603064 | ADA 0.00866832499927785 BTC 0.00000000058121 6765 CEL 0.0000536844939 0581 ETH 0.00124808 16142761 4 USDC 0.039 | | |
| 3.1.561583 | TRAVIS JONES | ADDRESS REDACTED | | | BTC 0.00133181 2737 8189 ETH 8.134598279697 59 | | | |
| 3.1.561584 | TRAVIS JONES | ADDRESS REDACTED | | | BTC 0.0448196367957797 ETH 0.532820 222456381 MATIC 3688.6292 905047 USDC 217.1390 28082818 | BTC 0.00302679 | | |
| 3.1.561585 | TRAVIS JONES | ADDRESS REDACTED | | | ETH 0.01483610028 93191 ETH 0.05101498 06668151 | | | |
| 3.1.561586 | TRAVIS JUSTIN TURNER | ADDRESS REDACTED | | Yes | AAVE 0.00807760806982376 BCH 0.003979622 52398261 BTC 0.75954460 3550335 CEL 0.97575782 7130896 DOT 0.000072518 394888618 ETH 1.7948006466 8561 LINK 0.0496777146 637606 LTC 0.00063465 423697847 2 MATIC 0.008584 6533079201 5 SOL 834.058 463899103 UMA 0.0519 3726440677 48 UNI 0.019 8101505809 7036 USDC 0.038 1305027 55653 XLM 9.369 23273960057 ZEC 0.0084 8845136024603 | BTC 0.0325117 006158343 6 CEL 17.8881 754606833 ETH 0.000 1822209546 16215 | | BTC 0.226968799662682 SOL 35.7621814930 71 |
| 3.1.561587 | TRAVIS KEEGSTRA | ADDRESS REDACTED | | | BTC 0.0325170 06158343 6 CEL 17.88817 54606833 ETH 0.0001822 20954616215 | | | |
| 3.1.561588 | TRAVIS KEENEY | ADDRESS REDACTED | | Yes | BTC 0.0000015758263 79523 ETH 40.024323 6890468 LINK 2087.5 741240645 5 | BTC 1.36534806724074 ETH 1.7700650210 9933 LINK 124.55934 195064 6 | | BTC 2.784701042591 27 ETH 122.134527855 854 LINK 5875.440658 04935 |
| 3.1.561589 | TRAVIS KELLERMAN | ADDRESS REDACTED | | | BCH 16.79029678 73637 BTC 0.0634667 054353289 CEL 2370.7833 5271935 ETH 18.3105 180185206 LTC 0.0083142 22551 40254 MATIC 5673 2.617523471 9 OMG 24.71778 5302881207 USDT ERC20 380.51765172 2236 | | | |
| 3.1.561590 | TRAVIS KEMPER | ADDRESS REDACTED | | | ADA 107.307192 01955 BTC 0.1527862 40252328 | | | |
| 3.1.561591 | TRAVIS KIDD | ADDRESS REDACTED | | | ETH 0.0032211637 904406 | | | |
| 3.1.561592 | TRAVIS KING | ADDRESS REDACTED | | | BCH 4.0720243 31114080 05 | | | |
| 3.1.561593 | TRAVIS KIRTLEY | ADDRESS REDACTED | | | BTC 0.04854498 45128207 ETH 0.0014549 0035970152 XLM 156.4379 6281 7238 | ETH 0.165 | | |
| 3.1.561594 | TRAVIS KLITSCH | ADDRESS REDACTED | | | BCH 0.085150616331365 BTC 0.00080055 639427542 DOT 6.394097 7376687 ETH 0.3563 16543488803 | | | |
| 3.1.561595 | TRAVIS KLYSE | ADDRESS REDACTED | | | BTC 0.0000000007618011 03 GUSD 0.6811400 54704483 | | | |
| 3.1.561596 | TRAVIS KNOX | ADDRESS REDACTED | | | BTC 0.15465638808 0601 ETH 7.09192643 662807 USDC 0.009645 5324768297 9 | BTC 0.0050223 USDC 5.11670918 31269 | | |
| 3.1.561597 | TRAVIS KOHN | ADDRESS REDACTED | | | AAVE 0.647316642142387 MATIC 149.266 1123 1119 SUSHI 25.3033 685262243 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561598 | TRAVIS LAI | ADDRESS REDACTED | | | CEL 11.959462166S363<br>USDT ERC20 100.9 | | | |
| 3.1.561599 | TRAVIS LAKIND | ADDRESS REDACTED | | | BTC 0.00000047505841236<br>ETH 0.000229449036236768<br>MANA 0.060432319951957957 | | | |
| 3.1.561600 | TRAVIS LANG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.561601 | TRAVIS LANKFORD | ADDRESS REDACTED | | | ETH 0.000162454362031551 | | | |
| 3.1.561602 | TRAVIS LANTZ | ADDRESS REDACTED | | | BTC 0.011124011520278<br>ETH 0.00003112747809864<br>MATIC 3.625699871S028<br>USDT ERC20 0.50412870726482 | | | |
| 3.1.561603 | TRAVIS LARSON | ADDRESS REDACTED | | | BTC 0.000005594541157905<br>ETH 0.000244649892752699 | | | |
| 3.1.561604 | TRAVIS LAURENCE | ADDRESS REDACTED | | | ADA 1946.3148131639R<br>BCH 1.08095412137042<br>BTC 0.0523175503529523<br>ETH 2.67321245707137<br>LINK 0.031914958380328<br>MATIC 1363.3231473476<br>SNX 22.911213751S981<br>UNI 27.97823084S4627<br>USDC 1064.222736993576 | ETH 0.122369065100342 | | |
| 3.1.561605 | TRAVIS LAWRENCE | ADDRESS REDACTED | | | ADA 1.330816749330S1<br>AVAX 38.881559694374<br>BTC 1.005411557433767<br>LINK 0.02163182932S24145<br>MATIC 2706.909785761S4<br>USDC 1.531096427837N8 | | | |
| 3.1.561606 | TRAVIS LAXSON | ADDRESS REDACTED | | | AVAX 0.00155005908600838<br>BTC 0.0000016071992374166<br>DOT 45.005322756117769<br>ETH 0.00028632054708S45<br>LTC 0.00216139720344702<br>MATIC 627.039234419484<br>XLM 1.475772255S284 | AVAX 1.1713823264518<br>BTC 0.00102559639323392 | | |
| 3.1.561607 | TRAVIS LAZZARO | ADDRESS REDACTED | | | BTC 0.0000038897007438841<br>ETH 0.000001208252443454 | | | |
| 3.1.561608 | TRAVIS LEE | ADDRESS REDACTED | | | DOT 0.17014799332581<br>ETH 0.00175334042781676<br>USDC 11.971174237232 | | | |
| 3.1.561609 | TRAVIS LEE | ADDRESS REDACTED | | | CEL 0.048371910185S573<br>ETH 0.001588521975613S1 | | | |
| 3.1.561610 | TRAVIS LEE | ADDRESS REDACTED | | | ADA 258.262378158794<br>BTC 0.056962167781797R4<br>ETH 0.620744802599773<br>LINK 25.3753517777925<br>USDC 2991.8461667B163 | | | |
| 3.1.561611 | TRAVIS LEE MADISON | ADDRESS REDACTED | | | BTC 0.0292970926679924<br>ETH 0.181563240953784 | BTC 0.0017249706754B851 | | |
| 3.1.561612 | TRAVIS LEE ONOFRIO | ADDRESS REDACTED | | | BTC 0.007160913319551<br>CEL 250.946909298525<br>ETH 0.0194141569S678<br>USDC 2.00846911942116 | USDC 550 | | |
| 3.1.561613 | TRAVIS LEE WEISBROD | ADDRESS REDACTED | | | ADA 127.845506144536<br>AVAX 1.175835424199B1<br>BCH 0.16057965128B371<br>BTC 0.010270739116635<br>DASH 0.572232051889126<br>DOGE 175.23420023685<br>ETC 2.03368403727495<br>LTC 0.37419634601685R<br>SOL 1.0436809858199S<br>ZEC 0.1087745213438Z2 | | BTC 0.00000042<br>SNX 21.08742843492D6 | |
| 3.1.561614 | TRAVIS LEE WRIGHT | ADDRESS REDACTED | | | BTC 1.787028441S2746<br>ETH 26.0373038883605 | BTC 0.0236602451612615 | | |
| 3.1.561615 | TRAVIS LEIGH | ADDRESS REDACTED | | | BAT 6.668266415598Z2<br>XLM 26.780729096014B | | | |
| 3.1.561616 | TRAVIS LEIPPI | ADDRESS REDACTED | | | BTC 0.00005687849167831<br>CEL 2.06626833118143<br>ETH 0.00000225029B314658 | | | |
| 3.1.561617 | TRAVIS LEMON | ADDRESS REDACTED | | | ADA 0.14213268897957<br>BTC 0.0624079476658735<br>DOT 0.028200374726073I<br>ETH 0.661817984920409<br>MATIC 0.0004720825401B111<br>USDC 0.009298558296503I09 | ADA 0.00000053136797417N<br>DOT 0.0000000000638397B<br>MATIC 0.45679235304209N<br>USDC 0.000000032523013041 | | |
| 3.1.561618 | TRAVIS LENTINI | ADDRESS REDACTED | | | BTC 0.00000000726230587I<br>ETH 0.00017000282966721S | BTC 0.0000113174828199996 | | |
| 3.1.561619 | TRAVIS LESTER | ADDRESS REDACTED | | | USDT ERC20 2.016686868728Z9 | | | |
| 3.1.561620 | TRAVIS LEWIS | ADDRESS REDACTED | | | BTC 0.000000497235078448<br>CEL 1.00176798316611 | | | |
| 3.1.561621 | TRAVIS LEWIS | ADDRESS REDACTED | | | AAVE 0.001170854141289S3<br>BTC 5.23492538999995E-10<br>CEL 1.597880084169674<br>DASH 0.0000132348007670N2<br>ETH 0.0157972224964837<br>LINK 0.082750334602473<br>MCDAI 42.015381747266S<br>USDC 0.24360474491399I4 | | | |
| 3.1.561622 | TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | | | BTC 0.00085102626209573I4<br>CEL 49.233538389225<br>MATIC 1.11477311580421<br>SNX 3.62047184849571<br>USDC 0.03146799499536328 | | | |
| 3.1.561623 | TRAVIS LLOYD | ADDRESS REDACTED | | | ETC 0.01551906345S849<br>ETH 0.30974636398312I9 | | | |
| 3.1.561624 | TRAVIS LONGENBERGER | ADDRESS REDACTED | | | ADA 34.398777249155I2<br>BTC 0.00019894851304725B<br>CEL 0.000122305554205475<br>ETH 0.033375780786778B3<br>MATIC 65.500151430365I7<br>USDC 350.279977945306<br>XLM 25.383838666330N | | | |
| 3.1.561625 | TRAVIS LONGO | ADDRESS REDACTED | | | ADA 48.215124719640b<br>BTC 0.00009518640810721Z<br>ETC 4.87264067675108<br>MATIC 39.06949377669S1 | | | |
| 3.1.561626 | TRAVIS LOWDER | ADDRESS REDACTED | | | BAT 0.00117153980880531<br>BTC 0.0000112159615221S9S<br>COMP 0.000038439794022S85<br>ETH 0.00000292829468169<br>KNC 0.00023682384026299S<br>MATIC 0.0271773394383I7<br>PAXG 0.000015061582736379<br>SNX 0.00393649873530868<br>USDC 0.007507861327912<br>XLM 0.00062498294634S<br>ZRX 0.00011897406087779 | | | |
| 3.1.561627 | TRAVIS LUCY | ADDRESS REDACTED | | Yes | BTC 0.11435519241349Z<br>CEL 246.226479385897<br>ETH 0.056846756083495<br>PAX 1098.868631B4794 | | | ETH 7.35629617375297 |
| 3.1.561628 | TRAVIS MACE | ADDRESS REDACTED | | | BTC 0.0000072551033378313<br>ETH 0.00018197375774917B | | | |
| 3.1.561629 | TRAVIS MAKOLOSKI | ADDRESS REDACTED | | | BTC 0.000851393059O1103<br>DOT 248.509767105B8 | | | |
| 3.1.561630 | TRAVIS MANN | ADDRESS REDACTED | | | BTC 0.00234943383023B8<br>SNX 102.232885050105 | | | |
| 3.1.561631 | TRAVIS MARLEY | ADDRESS REDACTED | | | ETH 0.25310288947167S<br>MATIC 90.1074785707859 | | | |
| 3.1.561632 | TRAVIS MARSHALL | ADDRESS REDACTED | | | AAVE 0.00241772813014979<br>BTC 1.46729850875532<br>CEL 0.172114295576336<br>ETH 11.6255430923979<br>LINK 0.126269490589971<br>SOL 238.895441909091<br>UNI 0.01138305683492I79 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561633 | TRAVIS MARTEE BYRD | ADDRESS REDACTED | | | ADA 5343.96368312688<br>BTC 0.13523363364B177<br>CEL 488.689753790B8<br>ETH 0.978752565133326<br>LUNC 30.1850261082024<br>MATIC 2422.77299663062<br>UNI 0.0135306615911318<br>USDT ERC20 0.465643636D4976<br>XRP 0.0000094766G2070089 | BTC 0.0010380303576257 | ADA 106.130861<br>USDT ERC20 265.585378471147 | |
| 3.1.561634 | TRAVIS MARTIN | ADDRESS REDACTED | | | BTC 0.000992923923395161<br>ETH 0.00017738158A203098 | | | |
| 3.1.561635 | TRAVIS MARTIN | ADDRESS REDACTED | | | ADA 1299.6<br>BTC 0.0986530220B74464<br>ETH 0.43883065608037<br>USDC 2043.33399048472 | | | |
| 3.1.561636 | TRAVIS MARTINGON | ADDRESS REDACTED | | | BTC 0.00153978832 42724<br>ETH 0.0157774067B86832 | | | |
| 3.1.561637 | TRAVIS MARZIAN | ADDRESS REDACTED | | | BTC 3.54970552471206 9 | | | |
| 3.1.561638 | TRAVIS MASTERSON | ADDRESS REDACTED | | | BTC 1.2693234223679 9E-05<br>ETH 4.41543135384969E-05<br>MATIC 0.1124828020689 52 | | | |
| 3.1.561639 | TRAVIS MATTHEW JOHNSON | ADDRESS REDACTED | | | ETH 0.00149458941568247 | | | |
| 3.1.561640 | TRAVIS MAYNARD | ADDRESS REDACTED | | | BTC 0.00003837541014879<br>ETH 0.00507202958410073 | | | |
| 3.1.561641 | TRAVIS MCCHESNEY | ADDRESS REDACTED | | | BTC 0.0011622451696D478<br>USDC 13.8084067237596 | USDC 0.0000002869420B6115 | | |
| 3.1.561642 | TRAVIS MCCLINTIC | ADDRESS REDACTED | | | CEL 89.11893972316904<br>LINK 71.4912153948556<br>MATIC 1170.58958859003<br>MCDAI 74.45071282972 16<br>SNX 12.7455950078633<br>USDC 11152.14918 4087 | | | |
| 3.1.561643 | TRAVIS MCCOY | ADDRESS REDACTED | | Yes | BTC 0.270714329067357<br>CEL 1.1511680275 3898<br>ETH 0.00001504353587 1558<br>LTC 0.0002461971948356 27<br>MCDAI 2305.8858 4516289 | MCDAI 106.55200264 | | BTC 9.6286210921963 1 |
| 3.1.561644 | TRAVIS MCDEVITT | ADDRESS REDACTED | | | BTC 0.0007474991000001 59<br>GUSD 1113.3465072466 7<br>MCDAI 42.32020398725 69 | | | |
| 3.1.561645 | TRAVIS MCDONALD | ADDRESS REDACTED | | | ETH 0.0002188116766777153 | | | |
| 3.1.561646 | TRAVIS MCKEE | ADDRESS REDACTED | | | BTC 0.2343611367137 63<br>CEL 227.036618520 29<br>ETH 0.65945624 | | | |
| 3.1.561647 | TRAVIS MCMENOMY | ADDRESS REDACTED | | | BTC 1.62391601430292<br>ETH 6.82417028784659<br>LINK 97.4074572469022 | | | |
| 3.1.561648 | TRAVIS METIVIER | ADDRESS REDACTED | | | AAVE 0.0002307051359508 1<br>BTC 0.0281257619643411<br>ETH 1.006290154713D1<br>LINK 29.50897850 49506<br>LTC 0.00134378369777988<br>MANA 123.693436484319<br>SNX 0.0438624763705007 | | | |
| 3.1.561649 | TRAVIS METZ | ADDRESS REDACTED | | | USDC 0.115533434483686 | | | |
| 3.1.561650 | TRAVIS MEYERS | ADDRESS REDACTED | | | AAVE 0.169763206701718<br>BTC 0.00011709101007985 5<br>DOT 2.46382400607675<br>ETH 0.000027155878909652<br>LINK 0.01461213176965 53<br>MATIC 7.6179172434116 1<br>SNX 46.49979687337442<br>USDC 5.23910439714792<br>USDT ERC20 0.82185982611523 5 | | | |
| 3.1.561651 | TRAVIS MIHALOV | ADDRESS REDACTED | | | BTC 0.00001070167153B6189<br>USDC ERC20 0.4185422618255 9<br>XLM 0.155808247170639 | BTC 0.0000000951286908 5 | | |
| 3.1.561652 | TRAVIS MILLER | ADDRESS REDACTED | | | ADA 983.389322868421<br>BTC 0.0153222428766386<br>LTC 15.2725983B0886 | | | |
| 3.1.561653 | TRAVIS MILLER | ADDRESS REDACTED | | | USDC 1.08182260126422 | | | |
| 3.1.561654 | TRAVIS MILLER | ADDRESS REDACTED | | | BTC 0.00107044490611463<br>CEL 1.1461543165204 | | | |
| 3.1.561655 | TRAVIS MINOR | ADDRESS REDACTED | | | BTC 0.00107448762580183<br>CEL 1.09146599705695<br>ETH 0.00000609588873D257<br>LTC 0.0064560010000B081<br>SGB 40.127440274933B<br>USDC 0.00000063663304772 2<br>XLM 727.068617813895<br>XRP 268.182363268756 | | | |
| 3.1.561656 | TRAVIS MINOR | ADDRESS REDACTED | | | BAT 0.787964961508722<br>EOS 60.05522510087 63<br>LINK 0.19759482931287 5<br>MANA 0.11757135060641 9<br>MATIC 65.071632B865105 | | | |
| 3.1.561657 | TRAVIS MITCHELL | ADDRESS REDACTED | | | SNX 72.789030305016<br>USDC 127.235268480099 | | | |
| 3.1.561658 | TRAVIS MOORE | ADDRESS REDACTED | | | ADA 0.00009342058724B637<br>BTC 0.0000005568182 7946<br>DOT 0.0000242812807B8565<br>ETH 0.0002870571B9388694<br>MATIC 0.0845806972709872<br>SNX 0.000226068023B65935<br>SOL 0.00000863789131B173<br>USDC 0.00066656315741599 | BTC 0.0000596186059948265<br>BTC 0.00035961866094B265<br>DOT 0.029151504513680 2<br>MATIC 0.251902287501465<br>SNX 0.177429435538031<br>SOL 0.016790368566429B<br>USDC 1.00967145742713 | ADA 0.11908104077217 6 | |
| 3.1.561659 | TRAVIS MORITA | ADDRESS REDACTED | | | AAVE 3.07003755536 64<br>BTC 1.02335937985 84<br>COMP 4.30639833B7498<br>ETH 70.0707681522957<br>MATIC 4365.997740127<br>SNX 130.537657608909 | | | |
| 3.1.561660 | TRAVIS MORPHEW | ADDRESS REDACTED | | | BTC 0.000734122439953051<br>ETH 0.00099397266551S660<br>LINK 0.00000849874375266<br>XLM 0.1886565044D2092 | BTC 0.00000007339369784<br>ETH 0.0000051962541676D9<br>LINK 0.026313752304121 3<br>XLM 0.0128058160069317 | | |
| 3.1.561661 | TRAVIS MORTIMEYER | ADDRESS REDACTED | | | XRP 9.03275089522907 | | | |
| 3.1.561662 | TRAVIS MOUNO | ADDRESS REDACTED | | | ADA 0.39158005680143<br>BTC 0.0000547764521568 6<br>DASH 0.00215541541097 36<br>ETH 0.00001089915807619 81<br>LINK 0.0037675220177687 6<br>LTC 0.00450467102522151<br>SNX 240.556634554538<br>USDC 1.46588992779556<br>XLM 1642.27241468639<br>XRP 0.0000053642581198 | | ADA 0.00000933260297031<br>DASH 0.00000004417215675<br>LTC 0.00000000182360716 | |
| 3.1.561663 | TRAVIS MOYER | ADDRESS REDACTED | | | BTC 0.0000195849092362 13<br>ETH 0.000115721488352856<br>LINK 0.0486629669458693<br>USDC 4.043743731B6513 | | | |
| 3.1.561664 | TRAVIS MULL | ADDRESS REDACTED | | | BAT 5.40376551785214<br>BTC 0.0000225704331427 33<br>CEL 0.0650782430343 96<br>LINK 0.01147400139308568<br>MATIC 1.07725989551381<br>SGB 0.047054615126502 9<br>USDC 0.01518152510002 77<br>USDT ERC20 0.29021466D449S31<br>XRP 0.30786255429S069 | | | |
| 3.1.561665 | TRAVIS MURPHY | ADDRESS REDACTED | | | MATIC 19.1550127660149 4 | | | |
| 3.1.561666 | TRAVIS MURRAY | ADDRESS REDACTED | | | BTC 0.0379256196866618<br>USDC 1188.84139417501 | | | |
| 3.1.561667 | TRAVIS MUSOLF | ADDRESS REDACTED | | | PAX 106.805028255102 | | | |
| 3.1.561668 | TRAVIS MYERS | ADDRESS REDACTED | | | BTC 0.0013074591104188 4<br>ETH 5.69300169739207 | | | |
| 3.1.561669 | TRAVIS MYERS | ADDRESS REDACTED | | | MATIC 1173.32995956805 | | | |
| 3.1.561670 | TRAVIS NAPOLEON | ADDRESS REDACTED | | | BTC 2.81597933668369E-05<br>DOT 0.093453817861458B | | | |
| 3.1.561671 | TRAVIS NAQUIN | ADDRESS REDACTED | | | ETH 0.0005457990941779696<br>COMP 0.0046290244941149 4 | | | |
| 3.1.561672 | TRAVIS NEALE PARLIN | ADDRESS REDACTED | | | ADA 46.2468174761784<br>DOT 7.39186038497535<br>ETH 0.00185388913645761 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561673 | TRAVIS NESLER | ADDRESS REDACTED | | | BTC 0.00438636510074306<br>MATIC 738.72189208734 | | | |
| 3.1.561674 | TRAVIS NEWELL | ADDRESS REDACTED | | | ADA 764.283910346355<br>CEL 497.05000031065<br>XRP 0.0000010452968488311 | | | |
| 3.1.561675 | TRAVIS NGO | ADDRESS REDACTED | | | BTC 0.000791821241256<br>ETH 1.30719477513534 | | | |
| 3.1.561676 | TRAVIS OLSON | ADDRESS REDACTED | | | BTC 0.319792573126819<br>ETC 10.228332786276<br>ETH 2.6366946590088<br>LTC 3.09517205275399<br>LUNC 8.486903518327<br>ZEC 2.12046826912817 | BTC 0.0019316190987812 | | |
| 3.1.561677 | TRAVIS ORTIZ | ADDRESS REDACTED | | | BTC 0.00000401598426465 | | | |
| 3.1.561678 | TRAVIS OWENS | ADDRESS REDACTED | | | BTC 0.0326243980015627 | | | |
| 3.1.561679 | TRAVIS PAPAY | ADDRESS REDACTED | | | BTC 0.04421932669662783<br>ETH 0.53284977081053<br>LTC 0.51423173990674<br>USDC 666.3696199002 | | | |
| 3.1.561680 | TRAVIS PARTIN | ADDRESS REDACTED | | | ADA 0.019792474978657<br>BTC 0.00018217630526273<br>ETH 0.0159514650276891<br>USDC 1.65187338366617 | BTC 0.0000012240794901 | | |
| 3.1.561681 | TRAVIS PAUL VERVEDA | ADDRESS REDACTED | | | ADA 65.2019842237674<br>AVAX 6.62704722330279<br>CEL 0.795926990599872<br>ETH 0.40725109997724<br>LTC 4.72337297172999E-07<br>SOL 0.60617963052383 | | | |
| 3.1.561682 | TRAVIS PAULSEN | ADDRESS REDACTED | | | ADA 3130.92141531687<br>AVAX 40.6270869742513<br>DOT 86.9569198536174<br>ETH 0.51715224077486<br>LUNC 23.2773923847221<br>MATIC 1268.6290639883337<br>SOL 30.7253465810064 | BTC 0.02782717<br>ETH 0.513103825 | | |
| 3.1.561683 | TRAVIS PELLETIER | ADDRESS REDACTED | | | AAVE 0.737434255216098<br>ADA 206.796001250814<br>BAT 63.755884660180<br>BNT 30.731731855669<br>BTC 0.00807303628740337<br>COMP 0.595184380639773<br>DASH 0.857807118576345<br>DOT 2.2094077248641<br>ETC 1.52231486695182<br>ETH 0.0472824834780316<br>LINK 6.24891235098319<br>MANA 54.9422251502364<br>MATIC 42.97559143657724<br>OMG 6.17784847040172<br>SNX 15.2393003840615<br>UNI 1.65587968610866<br>USDC 270.51828076183<br>USDT ERC20 101.867727458526<br>ZRX 123.871891491767 | | | |
| 3.1.561684 | TRAVIS PEREZ | ADDRESS REDACTED | | | XLM 0.579474850359862 | | | |
| 3.1.561685 | TRAVIS PETERSON | ADDRESS REDACTED | | | 1INCH 0.0072561725934886<br>ADA 0.00863274238209225<br>BAT 21.2337921068169<br>BTC 0.0330113914699828<br>DOT 0.0176799221263844<br>ETH 0.3605767517710853<br>GUSD 1369.72144352903<br>LTC 0.00035923055033147<br>MATIC 41.603143033126<br>SNX 0.0294311227087194<br>USDC 215.076937229869<br>USDT ERC20 0.136546510025462<br>ZEC 0.0351786355485645 | 1INCH 0.0053615474205477<br>ADA 0.011439021790177<br>DOT 0.0000000000021691623<br>LTC 0.0000002689595255883<br>USDC 32.485 | | |
| 3.1.561686 | TRAVIS PETERSON | ADDRESS REDACTED | | | AAVE 3.81042992987416<br>ADA 1246.9537308979393<br>AVAX 18.409097879792866<br>BTC 0.295778133045859<br>ETH 3.846019851383<br>LINK 3.8360383409294B<br>SOL 33.89589451240589 | | | |
| 3.1.561687 | TRAVIS PIERCY | ADDRESS REDACTED | | | BTC 0.000441179441123416 | | | |
| 3.1.561688 | TRAVIS PILLON | ADDRESS REDACTED | | | BTC 0.0000054012123948<br>CEL 0.050419455650726B | | | |
| 3.1.561689 | TRAVIS PLOCH | ADDRESS REDACTED | | | ADA 50.5553899926946<br>BTC 0.00124961384498201<br>LINK 1.9023615770836<br>MATIC 51.54605654413 | | | |
| 3.1.561690 | TRAVIS PLUMMER | ADDRESS REDACTED | | | GUSD 509.166602469198<br>MCDAI 31.8069830309014<br>USDC 8995.11303189117 | | | |
| 3.1.561691 | TRAVIS POWELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.561692 | TRAVIS PRENTICE | ADDRESS REDACTED | | | ETH 0.000603963073337089 | | | |
| 3.1.561693 | TRAVIS PRESTON PIERCE | ADDRESS REDACTED | | | ETH 0.00150286260156532 | | | |
| 3.1.561694 | TRAVIS PROVINCE | ADDRESS REDACTED | | | BAT 0.497681781703126<br>BTC 0.152430984554965<br>ETH 0.00744656178791068<br>LINK 0.218248710996778<br>SNX 0.736879993126533<br>UMA 0.0102069607149131B<br>USDC 16.8330126200846 | ETH 0.0000008854039863392 | | |
| 3.1.561695 | TRAVIS PROWELL | ADDRESS REDACTED | | | BTC 1.16702115176943 | | | |
| 3.1.561696 | TRAVIS PYLE | ADDRESS REDACTED | | | XLM 4.03040469112259 | | | |
| 3.1.561697 | TRAVIS R GRAGA | ADDRESS REDACTED | | Yes | BTC 0.000054973797340688<br>ETH 0.64990475079149 | BTC 0.000000001527829364<br>ETH 0.0356688203128282 | | BTC 6.09873262894507 |
| 3.1.561698 | TRAVIS RAE PIAPOT | ADDRESS REDACTED | | | CEL 0.000864797263572181<br>ETH 0.000000122737605377 | | | |
| 3.1.561699 | TRAVIS RAMBERT | ADDRESS REDACTED | | | MATIC 375.796673788725 | | | |
| 3.1.561700 | TRAVIS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010120334800741B | | | |
| 3.1.561701 | TRAVIS RAMSEY | ADDRESS REDACTED | | | AVAX 8.08122447489983<br>BTC 0.2541771650561173<br>ETH 8.1410346626867<br>LUNC 5.7194662242181B4 | AVAX 1.24610591990311<br>BTC 0.0180775097981902 | | |
| 3.1.561702 | TRAVIS RAPUANO | ADDRESS REDACTED | | | ADA 0.18818648906956<br>BTC 0.000000737232217195<br>DOT 0.007087142582016B4<br>ETH 0.000000163096613641<br>MATIC 0.043793402156201 | | | |
| 3.1.561703 | TRAVIS RATHBUN | ADDRESS REDACTED | | | BTC 1.32333457379996<br>ETH 17.38083021483304<br>LINK 900.242730619252 | | | |
| 3.1.561704 | TRAVIS REEDER | ADDRESS REDACTED | | | BTC 0.00064852399662108S<br>USDC 283.202924033561 | | | |
| 3.1.561705 | TRAVIS RICH | ADDRESS REDACTED | | | SNX 2.20459024603.734 | | | |
| 3.1.561706 | TRAVIS RICHARDS | ADDRESS REDACTED | | | CEL 123.02570149725<br>MATIC 132.113595720398<br>SNX 145.472222795309 | | | |
| 3.1.561707 | TRAVIS RICHARDSON | ADDRESS REDACTED | | | BTC 0.0086105413742045B | BTC 0.00034231 | | |
| 3.1.561708 | TRAVIS RICHARDSON | ADDRESS REDACTED | | Yes | AVAX 0.010874216944609<br>BTC 0.00067842860351795<br>ETH 0.00255361537956853<br>SOL 0.029150605166606<br>USDC 2.43264264763152 | BTC 0.8661855075344S6<br>ETH 1.63470108817779<br>SOL 20.412819126647 | | BTC 0.380953697573085 |
| 3.1.561709 | TRAVIS RICHARDSON | ADDRESS REDACTED | | | ETH 0.0227081239951878<br>USDC 103.73411025796S | | | |
| 3.1.561710 | TRAVIS RIDER | ADDRESS REDACTED | | | ADA 0.243582075538804<br>BTC 0.0000408653366345 4<br>MATIC 1.5904338508583<br>MCDAI 0.06002881439420961<br>UNI 1.67965238419604 | ADA 0.0000006211059335658 | | |
| 3.1.561711 | TRAVIS RILEY | ADDRESS REDACTED | | | CEL 0.022007999690517 | | | |
| 3.1.561712 | TRAVIS RIPPERGER | ADDRESS REDACTED | | | CEL 1.13627124239057<br>SGB 1586.20827775126<br>XRP 10376.00580141Z5 | | | |
| 3.1.561713 | TRAVIS ROBERSON | ADDRESS REDACTED | | | ETH 0.00043676074717S551 | | | |
| 3.1.561714 | TRAVIS ROBERT ANTHONY | ADDRESS REDACTED | | | | ADA 211.166484<br>BTC 0.00045825787148S507 | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3449 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561715 | TRAVIS ROBERT PETERSEN | ADDRESS REDACTED | | | AVAX 0.0010978211000968 DOT 0.0039664431008541 LINK 0.000957998919467866 | | | |
| 3.1.561716 | TRAVIS ROBERTSON | ADDRESS REDACTED | | | ADA 0.3093268706703347 BTC 0.0000000011741784 MATIC 0.42142116135165 | BTC 0.00000010888316357 | | |
| 3.1.561717 | TRAVIS ROBINSON | ADDRESS REDACTED | | | BTC 8.220293663634999E-06 CEL 1.1136944253044 ETH 0.0019934644136383 LINK 0.0029459507641817 MCDAI 0.0065210748679072 PAXG 0.0000702156356444 SNX 0.0233198547276905 | | | |
| 3.1.561718 | TRAVIS RODGERS | ADDRESS REDACTED | | | BTC 0.000053806348582607 DOT 0.0016465566787932 USDC 3.3018235822121 | | | |
| 3.1.561719 | TRAVIS ROESNER | ADDRESS REDACTED | | | BTC 0.0036389475145074 ETH 0.0377353027555143 | | | |
| 3.1.561720 | TRAVIS ROGERS | ADDRESS REDACTED | | | ADA 277.40762997122 BTC 4.658259773182 ETH 10.227593806656 LINK 88.81564664401446 MATIC 3465.17750637969 USDC 319.95894262747 | | | |
| 3.1.561721 | TRAVIS ROGERS | ADDRESS REDACTED | | | BTC 0.000051569402968448 ETH 5.0510645157452E-05 MATIC 0.5238466439497237 USDC 6.0565425028066B | BTC 0.0002389650813241 | | |
| 3.1.561722 | TRAVIS ROGERS | ADDRESS REDACTED | | | USDC 56.34379521085B | | | |
| 3.1.561723 | TRAVIS ROSE | ADDRESS REDACTED | | | GUSD 221.09263838018 | | | |
| 3.1.561724 | TRAVIS ROSENFELD | ADDRESS REDACTED | | | CEL 1.12024671550624 | | | |
| 3.1.561725 | TRAVIS RUSSELL | ADDRESS REDACTED | | | BTC 1.920688512115 CEL 1.1163496465205G COMP 0.032309137807675A EOS 7.9151962236356T MATIC 4815.25564313344 SNX 76.04150523310S USDC 17327.63698212T6 KLM 139.018554616326 | | | |
| 3.1.561726 | TRAVIS RUSSELL | ADDRESS REDACTED | | | ETH 0.0000004069124867 USDC 17.2704569952712 | | | |
| 3.1.561727 | TRAVIS RUSSEY | ADDRESS REDACTED | | | ETH 0.0250687781547504 LTC 0.3112274875127H9 | | | |
| 3.1.561728 | TRAVIS SALVA | ADDRESS REDACTED | | | BTC 0.0000060039335368818 ETH 0.000057197940664224 MATIC 0.5295610892037S2 SNX 0.3824760675507H4 XRP 24.253071 | | | |
| 3.1.561729 | TRAVIS SANFORD | ADDRESS REDACTED | | | ADA 1.5849030192717 BTC 0.046792475710974Z CEL 1.1130274153457H ETH 0.5085682084909315 SGB 39.840561839259S XRP 260.6126235389S6 | | | |
| 3.1.561730 | TRAVIS SANTI | ADDRESS REDACTED | | | ADA 832.55871635989Z BTC 0.00130599520341373 | | | |
| 3.1.561731 | TRAVIS SAUTER | ADDRESS REDACTED | | | BTC 0.00718130576069465 LINK 0.03044516664574T5 | | | |
| 3.1.561732 | TRAVIS SCALES | ADDRESS REDACTED | | | BTC 0.00000006561965850I ETH 0.00000007603758 USDC 0.00000502636106446I | BTC 0.00000591029960258G ETH 0.0009687647397358A3 USDC 0.00126610555949508B | | |
| 3.1.561733 | TRAVIS SCHAFER | ADDRESS REDACTED | | | BTC 0.00018099198268221 PAA 0.7398714232205A43 | | BTC 0.102265534342Z2 PAA 405.380913520514 | |
| 3.1.561734 | TRAVIS SCHILLING | ADDRESS REDACTED | | | BTC 0.0000081268687673B6 LINK 5.2453551664354B9 | | BTC 0.0000000097436311732 LINK 120861.4167102334 | |
| 3.1.561735 | TRAVIS SCHLIEF | ADDRESS REDACTED | | | BTC 0.00083305235451927T CEL 41.3402781451738 USDC 7.09862456951B1 XRP 13594.86753995S | | | |
| 3.1.561736 | TRAVIS SCHNEIER | ADDRESS REDACTED | | | USDC 0.0709249227099848 | | | |
| 3.1.561737 | TRAVIS SCHOONOVER | ADDRESS REDACTED | | | UNI 16.20671511540S3 USDC 1100.361494905I1 | | | |
| 3.1.561738 | TRAVIS SCHWENDEMAN | ADDRESS REDACTED | | | BTC 0.00000000093680042B3 CEL 0.00232607526342158 | | | |
| 3.1.561739 | TRAVIS SCOTT TALENT | ADDRESS REDACTED | | | BTC 0.000000852224425Z9 CEL 1.07848098572S4 DASH 0.0001291839942060I6 SGB 0.0299208268560757 XRP 0.1999688493021I | | | |
| 3.1.561740 | TRAVIS SCRIBNER | ADDRESS REDACTED | | | USDC 0.866486380021598 | | | |
| 3.1.561741 | TRAVIS SEAMAN | ADDRESS REDACTED | | | BTC 0.001148579545438I3 USDC 4.766501706657I63 | | | |
| 3.1.561742 | TRAVIS SHEEHAN | ADDRESS REDACTED | | | BTC 0.94897530284354A MCDAI 42.3681740617558 USDC 5.62405263631G | | | |
| 3.1.561743 | TRAVIS SHEPPARD | ADDRESS REDACTED | | | Yes | AAVE 14.3859 ADA 693.73144488288 BTC 1.563067261956T5 CEL 38848.832141406Z DOT 158.48 ETH 2.50112852021531 LUNC 54.68 MATIC 63618.96310914 PAXG 0.000509449279403942 SNX 6877.25988863 SOL 171.54668596411A USDC 16842 XRP 0.006807 | | | ETH 45.7003640224986 PAXG 24.4665361627206 |
| 3.1.561744 | TRAVIS SHULTZ | ADDRESS REDACTED | | | BCH 0.0000593184958491 BTC 0.0000108099414688I1 LTC 0.0025186663895766Z SNX 559.530434101658 USDC 0.00699752792680601 KLM 1.9314929253701T | | | |
| 3.1.561745 | TRAVIS SINGLETARY | ADDRESS REDACTED | | | CEL 1.12042387204075 | | | |
| 3.1.561746 | TRAVIS SIPERKO | ADDRESS REDACTED | | | CEL 1.09281571917037 | | | |
| 3.1.561747 | TRAVIS SKELLY | ADDRESS REDACTED | | | BTC 0.01479469 CEL 15.73650830914997 | | | |
| 3.1.561748 | TRAVIS SKWERES | ADDRESS REDACTED | | | BTC 0.00001506499404505 CEL 1.06294341090972 SGB 0.3339704491405B8 ETH 2.2201339778453 | | | |
| 3.1.561749 | TRAVIS SLAMA | ADDRESS REDACTED | | | BTC 0.00085307153953B21 USDC 1568.93553739923 | | | |
| 3.1.561750 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.000002436085625S12 | | | |
| 3.1.561751 | TRAVIS SMITH | ADDRESS REDACTED | | | ADA 392.35835114372Z BTC 0.585735187533019 DASH 3.94152281055094 DOT 228.08584187269Z ETH 5.2432487598104Z LTC 26.382896151983 USDC 4620.51109973486 KLM 2164.11654086533 | BTC 0.00000029 | | |
| 3.1.561752 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.06715970727476B6 CEL 0.140710486821085 EOS 7.881074111845D1 ETH 0.0068624710683957T MANA 0.11354007121477S MATIC 21.8214904992459 SGB 0.006172657469883S1 UNI 0.0154934403401997 USDC 1.97370562229393 XLM 39.6927969311698 XRP 0.0200133384096972 | | | |
| 3.1.561753 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.104373615174564 ETH 1.826841229775G USDC 4141.35316066101 | | | |
| 3.1.561754 | TRAVIS SMITH | ADDRESS REDACTED | | | BTC 0.0000022986101971G6 ETH 0.000023938459743355 SNX 0.0616276399468862 | | | |
| 3.1.561755 | TRAVIS SOARES | ADDRESS REDACTED | | | BTC 0.118311331173266 ETH 3.407221196828S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561756 | TRAVIS SOLIN | ADDRESS REDACTED | | | CEL 0.264152134461473 USDC 11789.673723717173 | | | |
| 3.1.561757 | TRAVIS SOMERS | ADDRESS REDACTED | | | BAT 0.362080808370X49 BTC 0.0000066321975422574 CEL 0.0056484443816692X9 DASH 0.0000243254439039 EOS 0.0202720477485499 ETH 0.000268781741283X02 KLM 0.0204268975045X51 | | | |
| 3.1.561758 | TRAVIS SOUTHWORTH | ADDRESS REDACTED | | | ADA 0.0302705538X7422 BTC 0.00000245640965310X9 ETH 0.000115750023911274 MATIC 4.828098586299964 SNX 0.06532896593X7079 USDC 0.061105966397329X | | | |
| 3.1.561759 | TRAVIS SPENCER | ADDRESS REDACTED | | | ADA 0.496178890979802 DOT 0.013588100380645X ETH 0.000109148774278379 USDT ERC20 0.2612570705758X09 | | | |
| 3.1.561760 | TRAVIS STARK | ADDRESS REDACTED | | | BCH 1.7035699099932990-06 CEL 1.15031926233686 DASH 0.00274840835966X17 | | | |
| 3.1.561761 | TRAVIS STEPHENSON | ADDRESS REDACTED | | | BTC 0.0000057938810000601 ETH 0.000472927670133222 MATIC 2.0192492152956X2 USDC 0.10172516391465X9 | BTC 0.00000000825747921X | | |
| 3.1.561762 | TRAVIS STOFFEL | ADDRESS REDACTED | | | KLM 24.427053188597X9 | | | |
| 3.1.561763 | TRAVIS STRING | ADDRESS REDACTED | | | ADA 11058.642178571X3 BTC 0.020048283660X625 SNX 28794.30148772X USDC 134891.197714807 | | | |
| 3.1.561764 | TRAVIS SUTTON | ADDRESS REDACTED | | | BTC 0.043530586790163X DOT 26.23409234667X21 MATIC 1.05137525210675X ETH 0.00160496936190X52 | | | |
| 3.1.561765 | TRAVIS T MEYERS | ADDRESS REDACTED | | | | | | |
| 3.1.561766 | TRAVIS TAIT | ADDRESS REDACTED | | | ETH 0.0247126890133744X | | | |
| 3.1.561767 | TRAVIS TAKANO | ADDRESS REDACTED | | | ETH 0.0391979121167981 ETH 0.00128830254030474X | | | |
| 3.1.561768 | TRAVIS TAN | ADDRESS REDACTED | | | BTC 0.000082644369268505 | | | |
| 3.1.561769 | TRAVIS TANDY | ADDRESS REDACTED | | | CEL 0.9530838233198X2 | | | |
| 3.1.561770 | TRAVIS TAYLOR | ADDRESS REDACTED | | | CEL 1.40229987133688 | | | |
| 3.1.561771 | TRAVIS THOMPSON | ADDRESS REDACTED | | Yes | BTC 0.0183153213687234 USDC 524.941300655484 | | ETH 77.0214315986798 | BTC 8.2908288373798 |
| 3.1.561772 | TRAVIS THOMPSON | ADDRESS REDACTED | | | CEL 1.044654413105X83 ETH 0.066484581649583X UNI 0.0492653922218804 | | | |
| 3.1.561773 | TRAVIS THORHAUG | ADDRESS REDACTED | | | ADA 0.02655168032423X BTC 0.000002222381035684 PAXG 6.9755465656590XE-05 SOL 0.002999284827350X4 USDC 0.4528294271543X01 | | | |
| 3.1.561774 | TRAVIS THORNTON | ADDRESS REDACTED | | | CEL 3.326230156780X7 BAT 31.340804621627 BCH 0.048927673310039X BSV 0.00860588020588992 BTC 0.000501242447554969 COMP 0.054290323421096X EOS 1.810154809303172 ETC 2.1048134440364X5 ETH 0.045814992922971X KNC 3.30464534642378 LTC 0.124901904521409 USDC 1.254611873818X58 XLM 0.828388079626X15 ZEC 0.030269870618989X ZRX 40.988630151409X2 | | | |
| 3.1.561775 | TRAVIS TIPPINS | ADDRESS REDACTED | | | CEL 1.150793612888X7 | | | |
| 3.1.561776 | TRAVIS TITLE | ADDRESS REDACTED | | | BTC 0.000005951669331X49 ETH 0.000009090092604844 USDC 0.676805990902X48 USDT ERC20 0.134306552292744 | BTC 0.00000000089441974 ETH 0.0008035704063873X4 | | |
| 3.1.561777 | TRAVIS TODD TAYLOR | ADDRESS REDACTED | | | BTC 0.000007664662803729 ETH 0.000112705109634487 MATIC 0.698046043923102 | | | |
| 3.1.561778 | TRAVIS TOLLEY | ADDRESS REDACTED | | | BTC 0.000026343274425X3 ETH 0.000287207020720555 | | | |
| 3.1.561779 | TRAVIS TOMA | ADDRESS REDACTED | | | BNB 0.484794490139817 BTC 0.091122696569186X3 KLM 38.535165099589X9 | | | |
| 3.1.561780 | TRAVIS TOMBLESON | ADDRESS REDACTED | | | CEL 4.598652217754X7 LINK 45.41248252 | | | |
| 3.1.561781 | TRAVIS TOMKO | ADDRESS REDACTED | | | AAVE 0.00531351472034067 BTC 0.000897937992323316 DOT 0.236801891063598 KLM 16.287595469366X | | | |
| 3.1.561782 | TRAVIS TOUROD | ADDRESS REDACTED | | | ADA 0.001098543951350X83 BTC 0.00044824448173552 DOT 0.000514833860373026 ETH 0.012216654143X0123 MATIC 6.651341759476X4 | ADA 1.20661038419429X BTC 0.00000000999643735X8 DOT 0.2593945424052X8 MATIC 4158.211251238058 | | |
| 3.1.561783 | TRAVIS TOVON TOLIVER | ADDRESS REDACTED | | | ADA 0.0305779317461999 BTC 0.0000020583597937611 USDT ERC20 0.089418648307761X7 | | ADA 0.000000169539702103 USDT ERC20 31.400123 KLM 0.000000068549974272 | |
| 3.1.561784 | TRAVIS TOWLE | ADDRESS REDACTED | | | BTC 1.296497611866X9 CEL 24.439813193067X6 DOT 46.311642283111 ETH 10.564074813925X | | | |
| 3.1.561785 | TRAVIS TOWNS | ADDRESS REDACTED | | | BTC 0.25344401382469 CEL 50.428949173677 ETH 1.401391851143183 TCAD 970.276513206444 | | | |
| 3.1.561786 | TRAVIS TRAN | ADDRESS REDACTED | | | BTC 0.000000933391895289 DOT 0.024166657832315 MATIC 1.155120740954X25 USDC 0.505837944256428 | | | |
| 3.1.561787 | TRAVIS TRAVIS | ADDRESS REDACTED | | | BTC 0.000000007568049637 GUSD 0.005107698934014X86 | | | |
| 3.1.561788 | TRAVIS TRENT SEIFERT | ADDRESS REDACTED | | | BTC 0.00231034780751686 CEL 0.04436580814816692 ETH 0.00151534112999114 USDC 4866.421743650X81 | | | |
| 3.1.561789 | TRAVIS TRIPP | ADDRESS REDACTED | | | ADA 5199.72674742393 AVAX 62.5435131203103 BTC 2.687297532033459 DOT 1682.56871203763 ETH 45.128936163426X3 LINK 208.7443660854122 LUNC 56.440130592492X4 MATIC 2136.069773035X49 SOL 114.360264869938 | | | |
| 3.1.561790 | TRAVIS TRUTER | ADDRESS REDACTED | | | BTC 0.00120363935059929 ETH 0.040825093630755X8 | | | |
| 3.1.561791 | TRAVIS TUCKER | ADDRESS REDACTED | | | BTC 0.225045508580225 CEL 278.891569829662 ETH 2.36471997 | | | |
| 3.1.561792 | TRAVIS TURNBULL | ADDRESS REDACTED | | | BTC 0.000859112099738515 ETH 0.000035087344589004 MATIC 0.15685072924071 USDC 0.104071417720457 | MATIC 192.894257922575 | | |
| 3.1.561793 | TRAVIS TURNER | ADDRESS REDACTED | | | BTC 0.000000103811971591 MATIC 0.21484439413764X5 USDC 0.0060396373703968 KLM 41.915714426562X | | | |
| 3.1.561794 | TRAVIS TURNER | ADDRESS REDACTED | | | CEL 1.099455009981X5 | | | |
| 3.1.561795 | TRAVIS TURNER | ADDRESS REDACTED | | | DOT 0.112562503835622 ETH 0.00124836910997998 MATIC 0.254272664750605X | | DOT 0.0000098709418295X1 |
| 3.1.561796 | TRAVIS TYLER HALSELL | ADDRESS REDACTED | | | BCH 0.000007693737143597 | | | |
| 3.1.561797 | TRAVIS UBEL | ADDRESS REDACTED | | | BSV 0.001864250343110365 BTC 0.000014046609559722 ETH 0.00005328247461271X4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561798 | TRAVIS UNCLES | ADDRESS REDACTED | | | BTC 0.0000215902537889902<br>USDC 0.23196207667839 | | | |
| 3.1.561799 | TRAVIS VALENTINE | ADDRESS REDACTED | | | ADA 0.0250132584084021<br>BTC 0.0000006445928602S1<br>DOT 0.00992756423298998<br>EOS 0.00245970062759624<br>ETH 3.54428077517999E-07<br>MANA 0.00103419297063102<br>MATIC 0.00104931873745017<br>SNX 0.00639586810235548<br>USDC 0.000738127790912047<br>ZEC 0.0000041392246581T8 | | SNX 5.29179377806563<br>ZEC 0.0912314342823201 | |
| 3.1.561800 | TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | | Yes | BTC 0.00000000363820184 | | | BTC 0.158682889004772 |
| 3.1.561801 | TRAVIS VESSEL | ADDRESS REDACTED | | | MANA 261.333103995B<br>MATIC 88.7598016933521<br>USDC 154.637408692392 | | | |
| 3.1.561802 | TRAVIS VIGNON | ADDRESS REDACTED | | | MATIC 0.59325065755856 | | | |
| 3.1.561803 | TRAVIS W BEARD | ADDRESS REDACTED | | Yes | AAVE 52.5057428325606<br>BAT 0.167527773074964<br>CEL 626.014160406334<br>COMP 39.4478641172997<br>DASH 21.0731302808428<br>ETH 0.615824654523848<br>MATIC 13507.6247390441<br>SNX 278.236197393844<br>USDC 210.964335048537<br>ZRX 6165.99329894569 | ETH 0.275251123748066 | | ETH 77.0708058729799 |
| 3.1.561804 | TRAVIS WADE CRAIN | ADDRESS REDACTED | | | ADA 629.227031715S1<br>BTC 0.2446178053355S6<br>MATIC 322.181271868T3 | | | |
| 3.1.561805 | TRAVIS WADHAM | ADDRESS REDACTED | | | BTC 0.00091402668973875 9<br>CEL 3.31141725625607 | | | |
| 3.1.561806 | TRAVIS WALKER | ADDRESS REDACTED | | | ETH 0.002110750025218T9 | | | |
| 3.1.561807 | TRAVIS WALKER | ADDRESS REDACTED | | | BTC 0.97416691321835 1<br>DOT 25.57518833753 3<br>LINK 167.371452844045<br>MATIC 1447.88715328015<br>USDC 1527.5867533253<br>USDC 84.5938681573907 | | | |
| 3.1.561808 | TRAVIS WALLENTINE | ADDRESS REDACTED | | | MATIC 0.09049252669640 91 | | | |
| 3.1.561809 | TRAVIS WALLERT | ADDRESS REDACTED | | | ADA 0.06815161845703T26<br>BTC 0.000000027769014931<br>ETH 3.46044805073919E-05<br>LTC 0.00169104683062215 | | | |
| 3.1.561810 | TRAVIS WARNER | ADDRESS REDACTED | | | AAVE 0.00008204391123912<br>AVAX 0.008523173918102B<br>BTC 0.000100792715603664<br>DOT 0.02886911854515407<br>ETH 0.000000235322930001<br>LTC 0.00014980071578S112<br>MANA 0.00843405526938129<br>MATIC 0.50733533504862 2<br>SOL 0.00033499342427211<br>USDC 0.00310648411148738 | BTC 0.000000003691818272 | | |
| 3.1.561811 | TRAVIS WATSON | ADDRESS REDACTED | | | AAVE 0.01272432468891201<br>ADA 0.04618633394939B9<br>ETH 0.00000012462565913B<br>LINK 0.30825775166436<br>LTC 0.00463871903584749<br>MCDA 0.08036183935688514<br>USDC 0.00046042612038845 | ADA 0.000000066677888485 2<br>MCDAJ 76.97174643051538<br>USDC 0.000000823760187707 | | |
| 3.1.561812 | TRAVIS WEHENKEL | ADDRESS REDACTED | | | ADA 0.29254860721562 9<br>BTC 0.000012661138T9886<br>ETH 0.000408308426727587<br>MANA 0.22633453127913 6<br>MATIC 1.63557862040259<br>XLM 0.42326017054267 1 | | | |
| 3.1.561813 | TRAVIS WESTLAKE | ADDRESS REDACTED | | | ADA 528.327348433753<br>BTC 0.030745633512399 9<br>ETH 0.417516579709418<br>SOL 0.89645694854548<br>USDC 0.019271617876909<br>USDT ERC20 0.44032953140899B | | | |
| 3.1.561814 | TRAVIS WESTWOOD | ADDRESS REDACTED | | | BTC 0.2977181303847 3<br>LTC 0.00014488321049555<br>SOL 0.0128038662056601<br>USDC 0.0752678143342015 | BTC 0.17698881<br>SOL 0.000104785449150128 | | |
| 3.1.561815 | TRAVIS WHEATLEY | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.561816 | TRAVIS WHEELER | ADDRESS REDACTED | | | BSV 0.06707712<br>BTC 0.000022709800371243<br>CEL 1.28763036S8076<br>ETH 0.000018864649677449<br>KNC 28.05415521<br>OMG 6.402234970454B1<br>USDT ERC20 0.176351549826784 | | | |
| 3.1.561817 | TRAVIS WHEELER | ADDRESS REDACTED | | | ETH 0.00158609429080211 | | | |
| 3.1.561818 | TRAVIS WHITE | ADDRESS REDACTED | | | BTC 0.00000081105916291 3<br>EOS 0.0668874603935747<br>ETH 0.0000196560696058069<br>USDC 0.0231814897695394<br>USDT ERC20 0.610408513156933 | | | |
| 3.1.561819 | TRAVIS WHITE | ADDRESS REDACTED | | | USDC 0.00000050424541838<br>ETH 0.000214993129934016 | BTC 0.0000668690589825S9 | | |
| 3.1.561820 | TRAVIS WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00000272221636295 | | | |
| 3.1.561821 | TRAVIS WICKS | ADDRESS REDACTED | | | BTC 0.00121930507290077 | | | |
| 3.1.561822 | TRAVIS WIENS-LAVALLEE | ADDRESS REDACTED | | | ETH 0.010532561854717T1 | | | |
| 3.1.561823 | TRAVIS WILD | ADDRESS REDACTED | | | ETH 0.306001919523732 | | | |
| 3.1.561824 | TRAVIS WILKERSON | ADDRESS REDACTED | | | BTC 8.6109070702999E-07<br>ETH 0.206974249772844 | | | |
| 3.1.561825 | TRAVIS WILLIAM MCKINLEY | ADDRESS REDACTED | | | AAVE 0.17568098288399B<br>BTC 0.00000040274027945 3<br>CEL 3.74711407086395<br>LINK 0.00509755899675288<br>SNX 2.4923978091191 1 | | | |
| 3.1.561826 | TRAVIS WILLIAMS | ADDRESS REDACTED | | | CEL 24.0447584803539<br>1INCH 37.63808797062 1<br>AVAX 1.91845703444294<br>BTC 0.0205407869591435<br>LINK 4.515511221106 1<br>MATIC 2462.018315488077 | | | |
| 3.1.561827 | TRAVIS WILLIAMS | ADDRESS REDACTED | | | ADA 276.800581860108<br>BTC 0.01797851344277 1 | | | |
| 3.1.561828 | TRAVIS WILSEY | ADDRESS REDACTED | | | BTC 0.2171485873959 9<br>CEL 995.051886188449<br>XRP 0.0000008867652T0734 | BTC 0.0000000097375821 38 | | |
| 3.1.561829 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 0.000133125423871494 6<br>CEL 0.9965245423904035 | | | |
| 3.1.561830 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 0.00056430054427889<br>ETH 1.0680380685923<br>XRP 0.714915129849248 | | | |
| 3.1.561831 | TRAVIS WILSON | ADDRESS REDACTED | | | BTC 1.7447689660435 | | | |
| 3.1.561832 | TRAVIS WOLFF | ADDRESS REDACTED | | | DOT 0.02936713747434T4<br>MATIC 0.569165157853086 | | | |
| 3.1.561833 | TRAVIS WONG | ADDRESS REDACTED | | | BTC 2.63111693487229E-05<br>GUSD 10.5153613527666<br>MATIC 4.28189074555629<br>XM 10.5961756831068 | | | |
| 3.1.561834 | TRAVIS WOO | ADDRESS REDACTED | | | BTC 0.000527803813667418<br>ETH 0.00588913674786722<br>USDC 0.115042958311387<br>USDT ERC20 18.3553038274718 | USDC 0.000000262122697 43<br>USDT ERC20 0.608714566142094 | | |
| 3.1.561835 | TRAVIS WOODS | ADDRESS REDACTED | | | BSV 1.01165306069259 | | | |
| 3.1.561836 | TRAVIS WOODS | ADDRESS REDACTED | | | BTC 0.000000037936546249<br>CEL 0.0095161915171T04<br>ETH 0.0000002524984541S3<br>MATIC 0.00857688119320974<br>SNX 0.000013638363304588<br>UMA 0.0129108873433562<br>XLM 0.0S0543983935565 | BTC 0.00000000741867497B<br>MATIC 0.00294386810448922<br>SNX 0.396809671287407 | | |
| 3.1.561837 | TRAVIS WRAMBEL | ADDRESS REDACTED | | | ADA 0.02640227579448S2<br>BTC 0.000762606663259062<br>ETH 0.039203262720194T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561838 | TRAVIS WRIGHT | ADDRESS REDACTED | | | CEL 1.093386227949511 | | | |
| 3.1.561839 | TRAVIS WRIGHT | ADDRESS REDACTED | | | CEL 18.445648678713 | | | |
| 3.1.561840 | TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | | | | BTC 0.00000000696450659 SNX 170.25595118 | | |
| 3.1.561842 | TRAVIS YIRAK | ADDRESS REDACTED | | | BTC 0.0000117571920727 44 MATIC 0.149745481563 85 | | | |
| 3.1.561843 | TRAVIS YORK | ADDRESS REDACTED | | | XLM 0.021102776410677 | | | |
| 3.1.561843 | TRAVIS YUEN | ADDRESS REDACTED | | | ADA 284.412334754573 BTC 0.030989987126125 COMP 0.2862573978364 6 DOT 18.377403002985 1 ETH 0.919326156911257 MATIC 389.12859175884 1 SNX 31.212680169597 1 | ETH 0.13748981 | | |
| 3.1.561844 | TRAVIS ZANE | ADDRESS REDACTED | | | BAT 322.657887807103 BTC 0.2744991271167 46 ETH 10.7381389019358 MANA 993.38446782932 2 SOL 11.762038346799 4 USDC 0.014563182217080 4 USDT ERC20 0.3529390689 15619 | USDC 10345.26000040 47 | | |
| 3.1.561845 | TRAVIS ZEBE | ADDRESS REDACTED | | | BAT 34.699627386091 4 BTC 0.00102940987367 667 MCDAI 0.02957782291451 483 UNI 2.117455235440512 USDC 45.6416593359505 USDT ERC20 130.3979045 019 | | | |
| 3.1.561846 | TRAVIS ZEIPELT | ADDRESS REDACTED | | | ADA 0.237887159283176 BTC 0.000009959777553 58 DOT 0.043604874791294 2 ETH 0.000201910865676 362 MATIC 0.361093990185948 SOL 4.313620516088 89 USDC 1.975913906670 33 | | | |
| 3.1.561847 | TRAVIS ZIGLER | ADDRESS REDACTED | | | 1INCH 0.189842365181311 AAVE 0.002011245123582 49 ADA 4.399089826068 67 BCH 0.00016910247064 079 BTC 0.001300665874061 5 COMP 0.000421597378435 958 DOT 0.073431028491506 9 ETH 0.0505179977474602 LINK 0.016876783794 3906 MANA 0.029366916471887 2 MATIC 6.813968336934 31 SUSHI 0.043841471160076 UNI 0.012259997584805 XLM 0.003142540163122 38 ZRX 0.097920922514979 5 | 1INCH 0.000000676218745 605 AAVE 0.000000157935526 115 ADA 16.052375697684 BCH 0.000045582693077 645 BTC 0.000000519880753 584 COMP 0.0000001774835951 958 ETH 0.000000953360398 938 LINK 0.001958356545878 249 MANA 0.000000195051064 5 MATIC 0.00000017687472 33777 SUSHI 0.0000013655413962 8 UNI 0.00219331882095909 8 XLM 17.712927149699 ZRX 0.015365697321186 | | |
| 3.1.561848 | TRAVISELECTRON TRAVISELECTRON | ADDRESS REDACTED | | | XLM 65.3596043059676 | | | |
| 3.1.561849 | TRAVON DAVIS | ADDRESS REDACTED | | | CEL 1.091842273434 91 | | | |
| 3.1.561850 | TRAVON DESHONTE RODGERS | ADDRESS REDACTED | | | ADA 1732.68149305776 BCH 1.5014638221250 1 BTC 0.100423511471471 ETC 53.077274641567 6 ETH 5.809315148187 LTC 8.65345310929458 USDC 5.153477253493 94 XRP 635.252162 | | | |
| 3.1.561851 | TRAVON HOLT | ADDRESS REDACTED | | | BTC 6.2994324514272 2 ETH 25.7638068052335 LTC 215.09090251 3538 USDC 4664546599555024 | | | |
| 3.1.561852 | TRAVON ROBINSON | ADDRESS REDACTED | | | ADA 0.230299390276608 BTC 0.000124329009893261 COMP 0.271443066544433 DOT 6.789047782622364 ETH 0.001407236373874429 LTC 0.004984127781078322 MATIC 39.735580831001 4 PAXG 0.000057987578825 667 SGB 357.309759591709 SNX 0.051578900802949 XRP 2.241987629528 18 | BTC 0.0000000006595896226 | | |
| 3.1.561853 | TRAVON ROSS | ADDRESS REDACTED | | | ADA 0.108006637853 78 | | | |
| 3.1.561854 | TRAVON SYDNOR | ADDRESS REDACTED | | | AAVE 0.001366520869571862 BTC 0.000556720648213310 8 UNI 0.004284677741300 7 ZRX 0.370595222989229 | | | |
| 3.1.561855 | TRAVONNE LINDSAY | ADDRESS REDACTED | | | BTC 0.0016059254011771 USDC 318.402716251 71 | | | |
| 3.1.561856 | TRAVOR HOUSE | ADDRESS REDACTED | | | BTC 0.000160317376751 03 MATIC 2548.2253863227 8 XLM 1.074.760239289 19 | | | |
| 3.1.561857 | TRAVOUNTE JACKSON | ADDRESS REDACTED | | | CEL 1.060438100705 42 | | | |
| 3.1.561858 | TRAVYON TEEL | ADDRESS REDACTED | | | ADA 41.7862071516 | | | |
| 3.1.561859 | TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | | | BTC 0.081076845373948 3 DOT 30.6434617148751 ETH 0.340394456553131 SOL 10.77950469025 1 | BTC 0.00711609 ETH 0.0947794453809324 | | |
| 3.1.561860 | TRAY NORMAN | ADDRESS REDACTED | | | CEL 1.096097034896 97 EOS 0.00126177118311 91 ETH 0.000047589253234 41 SGB 0.001426513675852 57 XLM 0.036647840115 6477 XRP 0.009537705620038 5 ZRX 0.060473810 34692 13 | | | |
| 3.1.561861 | TRAYAN NIKOLOV | ADDRESS REDACTED | | | BTC 9.7538738471739906 CEL 1.258368192336 89 ETH 0.006090389773552 878 USDT ERC20 0.00000062252054 4599 | | | |
| 3.1.561862 | TRAYNOR FREEMAN | ADDRESS REDACTED | | | BTC 0.000017484905378704 CEL 1.0954550098810 5 ETH 0.000208223413769876 LTC 0.000147690444293124 SGB 0.005286693139955 91 USDC 0.0730910039840111 XLM 0.131148156674 38 XRP 0.035133406535714 ZRX 0.055247404706958 5 | | | |
| 3.1.561863 | TRAYVION GRANT | ADDRESS REDACTED | | | MANA 0.00137730641001627 SNX 0.025141712384657 7 XLM 88.2380299864519 | | | |
| 3.1.561864 | TRAYVOND BARBARY | ADDRESS REDACTED | | | ADA 61.4044437452784 BTC 0.0099816761440054 6 ETH 1.062815830029 53 USDC 129.14609128733 | | | |
| 3.1.561865 | TRONFRET LLC | 9 PADDOCK CIR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | | | BTC 3.1326837379153 4 CEL 1.111420340030 9 DOT 253.70305616249 ETH 35.28329175095 13 LINK 0.432238963523253 UNI 2056.15126914469 USDC 120.703970203 1 ZRX 2979.910601206 58 | | | |
| 3.1.561866 | TRE BAUCOM | ADDRESS REDACTED | | | BTC 0.000005289673312606 CEL 1.066214937633 2 SGB 32.7582472776096 XRP 218.708643393 185 | | | |
| 3.1.561867 | TRE GREEN | ADDRESS REDACTED | | | BTC 1.783883882313895 05 DASH 0.1038530252812 XLM 0.000181006745624 61 XLM 0.057537759541 9233 | BTC 0.00000000046818777722 | | |
| 3.1.561868 | TRE MARTIN | ADDRESS REDACTED | | | ADA 7.823136 | | | |
| 3.1.561869 | TRE OTTO | ADDRESS REDACTED | | | CEL 0.086822384205779 1 BTC 0.0349027678539079 ETH 0.11796240758453 2 | | | |
| 3.1.561870 | TRE PAUL | ADDRESS REDACTED | | | CEL 1.357218100759 62 USDC 2.68899 | | | |
| 3.1.561871 | TRE SMITH | ADDRESS REDACTED | | | CEL 1.097065033193 21 | | | |
| 3.1.561872 | TRE TATUM | ADDRESS REDACTED | | | BTC 0.00165331653814668 ETH 0.37261566279428 | | | |
| 3.1.561873 | TRE WRIGHT | ADDRESS REDACTED | | | BTC 0.000014845446835564 ETH 0.000006913589625119 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561874 | TREASA LISOWSKI | ADDRESS REDACTED | | | BTC 0.0007540278029610Z7<br>USDC 41.755421167753<br>XLM 29.559087612166 | | | |
| 3.1.561875 | TREASA SEVERSON | ADDRESS REDACTED | | | BAT 346.65613453426S<br>BTC 0.0026812108496343<br>ETH 0.5893839605237O8<br>SNX 11.2747597760812 | | | ETH 0.334005195333876 |
| 3.1.561876 | TREBOR CLAVETTE | ADDRESS REDACTED | | | AVAX 30.523195502850S<br>BTC 0.6587062494947o2<br>ETH 27.0450968357769<br>SOL 50.928801009721d | | | |
| 3.1.561877 | TRÉBOUL MOHAMED OUEDRAOGO | ADDRESS REDACTED | | | BTC 0.0002413020683411309 | | | |
| 3.1.561878 | TRECANNE NARDIA REID | ADDRESS REDACTED | | | ETH 0.0319317163445064 | | | |
| 3.1.561879 | TREDARRIUS YOUNG | ADDRESS REDACTED | | | MCDAI 31.394099599040G | | | |
| 3.1.561880 | TREE TAERRUPIVLAI | ADDRESS REDACTED | | | BTC 0.0000000023667541S8<br>USDC 0.233836152617852 | | | |
| 3.1.561881 | TREEBAIRD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | | | BTC 0.000105720538975417<br>USDC 0.375048050435058 | BTC 0.0000005764043772385<br>USDC 0.0070604875851388 | | |
| 3.1.561882 | TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | | | ADA 0.08046990827988A2<br>AVAX 0.003293109886530R<br>BNB 9.604720551109990-07<br>BTC 0.000009530813697726<br>ETH 0.000105970689517333<br>USDC 0.000125767562619412P | | | |
| 3.1.561883 | TREENUT YUSLIFEE | ADDRESS REDACTED | | | BTC 0.0000161439145359S6 | | | |
| 3.1.561884 | TREERAPOT KONGTORANIN | ADDRESS REDACTED | | | BTC 0.17634466633505<br>ETH 8.0154000207672Z<br>OMG 114.834282898722 | | | |
| 3.1.561885 | TREERAT MAHANKASU/WAN | ADDRESS REDACTED | | | CEL 0.371012297775422 | | | |
| 3.1.561886 | TREESA JOSE | ADDRESS REDACTED | | | BTC 0.0250445858585909<br>USDC 0.601659647885545 | | | |
| 3.1.561887 | TREFFY LI | ADDRESS REDACTED | | | BTC 0.000001170911242097<br>CEL 0.0337618267726246<br>THKD 51035.0860753S7<br>USDC 5151.25848579679 | | | |
| 3.1.561888 | TREG JEFFERY II | ADDRESS REDACTED | | | BTC 0.00078166266270648 | | | |
| 3.1.561889 | TRELIK ROBINSON | ADDRESS REDACTED | | | BTC 0.0058568609346787A<br>CEL 71.202132807767S<br>MATIC 858.157693194706<br>SNX 89.4232218892279<br>USDC 789.1515953502173 | | | |
| 3.1.561890 | TRELL WHITE | ADDRESS REDACTED | | | ADA 0.0200563336193226 | | | |
| 3.1.561891 | TRELLA BLANCO | ADDRESS REDACTED | | | ADA 0.0000004332797015T7<br>BTC 0.0028959747530692R<br>CEL 0.18351280864245R<br>DOT 28.1901220424662<br>ETH 0.6170087183304A4<br>MATIC 665.477771485389 | | | |
| 3.1.561892 | TRELLIS GRUBBS | ADDRESS REDACTED | | | BTC 0.00000036138657687T<br>USDC 0.396399560609111 | | BTC 0.000000007846219456<br>USDC 0.000000046269181948 | |
| 3.1.561893 | TREMAINE HUDSON | ADDRESS REDACTED | | | BTC 0.016034650388976124<br>ETH 0.085831449107256R | | | |
| 3.1.561894 | TREMAINE JONES | ADDRESS REDACTED | | | CEL 0.069676299614600Z<br>DOT 0.00119763679882027<br>ETH 0.000221015729296501<br>USDC 0.001869176901921D4 | | | |
| 3.1.561895 | TREMAINE ROBINSON | ADDRESS REDACTED | | | USDC 0.001869176901921S4 | | | |
| 3.1.561896 | TREMAINE BLAIR | ADDRESS REDACTED | | | BTC 0.004535811987477G<br>ETH 0.0000087992278585Z1<br>MATIC 482.893324133228<br>SNX 24.417142715299R<br>USDC 681.129498051453 | | | |
| 3.1.561897 | TREMAYNE BRICE | ADDRESS REDACTED | | | BTC 0.000036441847782729 | | | |
| 3.1.561898 | TREMAYNE CARMICHAEL | ADDRESS REDACTED | | | CEL 1.08329038861586 | | | |
| 3.1.561899 | TREMAYNE DAVIS | ADDRESS REDACTED | | | BTC 0.00059842413821277<br>CEL 12.994137444864<br>USDC 26.95 | | | |
| 3.1.561900 | TREMAYNE GIST | ADDRESS REDACTED | | | MATIC 0.077461711256114<br>USDC 0.805626466050613 | | | |
| 3.1.561901 | TREMAYNE JONES | ADDRESS REDACTED | | | BTC 0.00000733997037885S<br>USDC 0.14951083443397B | BTC 0.000000076849977S6<br>USDC 0.000000985581490017 | | |
| 3.1.561902 | TREMAYNE SMITH | ADDRESS REDACTED | | | BTC 0.0000551231376120B9<br>USDC 9.33584495622507 | | BTC 0.0000000566805217112 | |
| 3.1.561903 | TREMAYNE SMITH | ADDRESS REDACTED | | | ADA 0.000030306851664B3<br>BTC 0.0000000006864600d4<br>ETH 0.0000000000957504<br>USDC 0.000075493256405801<br>USDT ERC20 0.00054001297939488 | | ADA 0.033755417293027T<br>BTC 0.00000004691454551G6<br>ETH 0.0000000068651337<br>USDC 0.0486260306112755<br>USDT ERC20 0.37616096813953j1 |
| 3.1.561904 | TREMAYNE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000212378177775255<br>GUSD 0.070388458174658b | | | |
| 3.1.561905 | TREMELL WILLIAMS | ADDRESS REDACTED | | | AAVE 0.10354410469898<br>ADA 110.621038845232<br>BTC 0.000000479868023375<br>DOGE 402.070955446383<br>DOT 2.944605761433d8<br>ETH 0.000461143990654631<br>LTC 1.01398143448559<br>LUNC 1.117804513229B<br>MANA 5.179193535312187<br>MATIC 100.495329235544<br>UNI 1.0259554314605<br>XLM 101.423547245141 | AAVE 0.0158846979167561 | | |
| 3.1.561906 | TREMON COCKRELL | ADDRESS REDACTED | | | CEL 1.074500826025T3 | | | |
| 3.1.561907 | TREN PEETERS | ADDRESS REDACTED | | | BTC 0.01915504611735837 | | | |
| 3.1.561908 | TRENA LOUISE CALLIS | ADDRESS REDACTED | | | | ADA 299.819979<br>BTC 0.23650671107424<br>DOGE 3367.69371288<br>DOT 41.96<br>LINK 48.64841603<br>SOL 19.99999<br>XLM 3500<br>XRP 189.017795<br>XTZ 100.393869 | | |
| 3.1.561909 | TRENDY RAY | ADDRESS REDACTED | | | ETH 0.000013119055414448 | | | |
| 3.1.561910 | TRENDY CUCUMBER | ADDRESS REDACTED | | | CEL 0.164470984221T | | | |
| 3.1.561911 | TRENITA LESLIE | ADDRESS REDACTED | | | BTC 0.03969738250275185<br>CEL 99.5311802863335<br>MATIC 551.284161523255<br>SNX 34.741699600598T | | | |
| 3.1.561912 | TRENITY JONES | ADDRESS REDACTED | | | BTC 0.00015211719281744b<br>ETH 3.065818446113296<br>LINK 81.0424307802197<br>ZEC 108.0151312651795 | BTC 0.0024077819512664B | | |
| 3.1.561913 | TRENT A JONES | ADDRESS REDACTED | | | BTC 0.0000003133102024745<br>USDC 0.03215845323576209 | | | |
| 3.1.561914 | TRENT ADAMS | ADDRESS REDACTED | | | BTC 0.0000000208236012<br>DOT 0.0000000003441802B<br>EOS 0.000233996425182035<br>ETH 0.00000203767073979S<br>OMG 0.00099710077258897T<br>SNX 0.0008909926863314O5<br>USDC 0.0073671196227590I3 | | | |
| 3.1.561915 | TRENT ADAMS | ADDRESS REDACTED | | | BTC 0.0178037081S138<br>CEL 156.545628416418<br>COMP 0.45451814630424Z<br>KNC 0.046289013901020S9<br>LTC 2.082116887499Z3<br>MANA 6946.0276336502S<br>MCDAI 0.00368154248531854<br>OMG 0.03649127605783d6<br>SGB 3.2169624896549S<br>TAUD 0.00256089060218675<br>UNI 0.163855788545I9<br>XLM 942.542341160D4<br>XRP 21.7565874315B7 | | | |
| 3.1.561916 | TRENT ALAN CARROLL | ADDRESS REDACTED | | | ADA 44.8579561098476<br>AVAX 0.0018134979180B6<br>BSV 0.1303565173929<br>BTC 0.057683376003472J3<br>DOT 4.1951392675669699 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3454 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561917 | TRENT ALDERMAN | ADDRESS REDACTED | | | AAVE 0.00119170936113933<br>BTC 0.00009131629550406<br>EOS 0.01365444333351279<br>ETH 0.000699538035631238<br>LINK 0.0123015480866619<br>LTC 0.00138471874516283<br>MATIC 0.289705538507715<br>PAXG 0.00177688752719549<br>SNX 0.0192047822143375<br>USDC 0.0158201930935771 | | | |
| 3.1.561918 | TRENT ALLAN | ADDRESS REDACTED | | | BTC 0.259850120529582<br>CEL 14.5310237591829<br>DOGE 562.939435918876<br>USDT ERC20 23288.2088184146<br>XRP 556.135060169973 | | | |
| 3.1.561919 | TRENT ALLEN LITTLE | ADDRESS REDACTED | | | ETH 0.00147840816324567 | | | |
| 3.1.561920 | TRENT ALVORD | ADDRESS REDACTED | | | BTC 0.0000016445147874111<br>USDC 0.23419275760037 | | | |
| 3.1.561921 | TRENT BAKER | ADDRESS REDACTED | | | BTC 0.249985737976309<br>ETH 0.546385322461174 | | | |
| 3.1.561922 | TRENT BAKER | ADDRESS REDACTED | | | BTC 0.00115456344527816<br>CEL 268.641533557433<br>EOS 3.462754569729909<br>ETH 0.00206729718805696<br>MATIC 10.1588050016516<br>SGB 333.41247406140<br>SNX 18.354058658755<br>USDT ERC20 56.9924436666512<br>XLM 105.796191377997<br>XRP 1.16123484817457<br>ZRX 3100.23995546881 | | | |
| 3.1.561923 | TRENT BALLAN | ADDRESS REDACTED | | | ADA 113.025467978021<br>BNB 0.570930368163332<br>BTC 0.1308087588266667<br>CEL 12.2967688265979<br>ETH 0.812383796078084<br>USDC 207<br>XLM 56.8985513051242 | | | |
| 3.1.561924 | TRENT BARTON | ADDRESS REDACTED | | | CEL 1.06133651717104 | | | |
| 3.1.561925 | TRENT BATTEN | ADDRESS REDACTED | | | BTC 0.000001554022105928<br>ETH 0.00001403500876206 4<br>MATIC 0.234111700215474<br>USDT ERC20 31.4672503757018 | | | |
| 3.1.561926 | TRENT BAYASCA | ADDRESS REDACTED | | | MCDAI 42.380596027375 2 | | | |
| 3.1.561927 | TRENT BECK | ADDRESS REDACTED | | | USDC 2887.38989154488 | | | |
| 3.1.561928 | TRENT BERTRAM | ADDRESS REDACTED | | | ETH 0.00008513012222559 | BTC 0.00000000132938937 8 | | |
| | | | | | BTC 0.00004071189477512 3<br>DOT 0.0896146514625149<br>ETH 0.00186102827261694<br>MATIC 0.0059165850530047 6<br>USDC 43214.088355611 1 | | | |
| 3.1.561929 | TRENT BOWRING | ADDRESS REDACTED | | | ADA 3776.56373739702<br>BNB 0.16174296<br>BTC 0.0120314611774927<br>CEL 312.628875536998<br>ETH 0.713461944206464<br>LTC 3.462440379615 3<br>USDC 26.060603<br>USDT ERC20 0.00232383446737137 | | | |
| 3.1.561930 | TRENT BRADFORD | ADDRESS REDACTED | | Yes | CEL 0.322662020506066<br>ETH 0.0239697820658231 | | | ETH 3.74202105890773 |
| 3.1.561931 | TRENT BRADY | ADDRESS REDACTED | | | BTC 0.00000806910485375<br>CEL 150.483475401544<br>ETH 3.75363153824098-05<br>USDC 16611.929766011 56 | | | |
| 3.1.561932 | TRENT BRITTON | ADDRESS REDACTED | | | BTC 0.136032671666094 | | | |
| 3.1.561933 | TRENT BROADBENT | ADDRESS REDACTED | | | LINK 0.0231474564933059<br>SNX 0.132933018603488 | | | |
| 3.1.561934 | TRENT BROOKHOUSE | ADDRESS REDACTED | | | ADA 0.739141818027903<br>AVAX 0.0106801778509898<br>BTC 0.000075995548933138<br>DOT 0.08345069893137311<br>ETH 0.000270694983755<br>LUNC 21.02333682164433<br>MATIC 0.209305013338692<br>XRP 1.50016910115442<br>XTZ 0.0441724688673939 | | | |
| 3.1.561935 | TRENT BROXTON-HILDRETH | ADDRESS REDACTED | | | BTC 0.32564388503617 | | | |
| 3.1.561936 | TRENT BURNARD | ADDRESS REDACTED | | | BTC 0.082139407369860 4<br>ETH 0.780653672797445 | | | |
| 3.1.561937 | TRENT BUTTON | ADDRESS REDACTED | | | BTC 1.0167380012650 8 | | | |
| 3.1.561938 | TRENT BUXTON | ADDRESS REDACTED | | | ETH 21.8737454467828 | | | |
| 3.1.561939 | TRENT CAUDILL | ADDRESS REDACTED | | | MATIC 0.5359547180871 3<br>BTC 0.00032915840631453 1 | | BTC 0.335701167649699 | |
| 3.1.561940 | TRENT CLAESSEN | ADDRESS REDACTED | | | LINK 0.0118254071096811<br>CEL 0.0319707906441543 | | | |
| 3.1.561941 | TRENT CLARK | ADDRESS REDACTED | | | CEL 0.165856125280547 | | | |
| 3.1.561942 | TRENT CLARK | ADDRESS REDACTED | | | BTC 0.163098594451657 | | | |
| 3.1.561943 | TRENT CLEVELAND | ADDRESS REDACTED | | | USDC 18.08160433385568 | | | |
| 3.1.561944 | TRENT COLLINGS | ADDRESS REDACTED | | | BTC 0.000004369514048814<br>DOT 12.9490671487208<br>ETH 1.7328000961882 8<br>MATIC 0.20951696972454<br>USDC 1.13268330265875 | BTC 0.00000000149926239 4 | | |
| 3.1.561945 | TRENT CONLEY | ADDRESS REDACTED | | | BTC 0.000094863053487378<br>ETH 0.00291242348352098<br>USDC 0.35750802565514 | BTC 0.000000427349618243<br>ETH 0.00000026724066387 9<br>USDC 0.00000059808415477 2 | | |
| 3.1.561946 | TRENT CRAIN | ADDRESS REDACTED | | | XLM 4.40909788448516 | | | |
| 3.1.561947 | TRENT CRANDALL | ADDRESS REDACTED | | | BTC 0.0000099298215121 7<br>ETH 0.0000069151028281<br>MCDAI 0.42755565315406 4 | | | |
| 3.1.561948 | TRENT CREAL | ADDRESS REDACTED | | | ADA 0.0385153551826239<br>BTC 0.000913848853571404<br>DOT 7.10298531630447<br>ETH 0.000099008068109143<br>SNX 8.473646125707 26 | ADA 125.727898 | | |
| 3.1.561949 | TRENT DAVID DEAN | ADDRESS REDACTED | | | BTC 0.0157639050273376<br>CEL 94.020856389781 2<br>ETH 0.00882169999999979<br>XRP 522.901989 | | | |
| 3.1.561950 | TRENT DAY | ADDRESS REDACTED | | | BAT 528.47773191<br>BTC 0.0309922512532118<br>CEL 0.236698625933<br>DOT 19.332184313636<br>ETH 1.60621373104049<br>LINK 23.536935583664<br>MATIC 483.479015229912<br>OMG 81.9681920250389<br>UNI 25.1748113 | | | |
| 3.1.561951 | TRENT DILL | ADDRESS REDACTED | | | BTC 0.199037072117937<br>ETH 0.477213824097193<br>PAXG 0.507546112351554<br>USDC 1560.32137206738 | | | |
| 3.1.561952 | TRENT DIXON | ADDRESS REDACTED | | | BTC 0.000311925518132435 | BTC 0.00156096 | | |
| 3.1.561953 | TRENT DOIRON | ADDRESS REDACTED | | | BTC 0.0523595068216009<br>ETH 2.91034480364214<br>SGB 280.30639011432 2<br>XRP 1833.59321143026 | | | |
| 3.1.561954 | TRENT DOOLEY | ADDRESS REDACTED | | Yes | BCH 3.74375295404465<br>BSV 3.9999<br>BTC 0.0179370988970891<br>CEL 752.511238990149<br>ETC 140.91617359094<br>ETH 3<br>MATIC 8985.08766628287<br>SGB 3585.44175990152<br>USDT ERC20 30.5222059256463<br>XRP 8225.190090041 | | | BTC 1.71475016557003 |
| 3.1.561955 | TRENT DRAKE | ADDRESS REDACTED | | | ADA 637.074602706092 | BTC 0.00166068818918559 | | |
| 3.1.561956 | TRENT DREGSETH | ADDRESS REDACTED | | | BTC 0.0347041816133113<br>BTC 0.0297865312609795<br>ETH 1.02904408270001<br>MATIC 1607.64372302813<br>USDC 1093.42865193092 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561957 | TRENT DUDENHOEFFER | ADDRESS REDACTED | | | ADA 0.09331263424652346<br>BTC 0.00001854530970365<br>CEL 80.812322498036<br>EOS 0.00663472085577284<br>ETH 0.001789877306651&7<br>LINK 6.1972330807524&7<br>LTC 0.0003350175743127&4<br>SGB 120.798255013123<br>UNI 0.0038970212575979&2<br>USDC 1.92599292070&1<br>XRP 0.57669905442110&5 | BTC 0.00000004783231243 | | |
| 3.1.561958 | TRENT EMERY | ADDRESS REDACTED | | | BTC 0.0000154372786860&03<br>CEL 30.33049569728893<br>DOT 0.038346608613442&95 | | | |
| 3.1.561959 | TRENT EMLAW | ADDRESS REDACTED | | | CEL 21.93417071513743 | | | |
| 3.1.561960 | TRENT EVANS | ADDRESS REDACTED | | | BTC 0.0000091269955069&14<br>ETH 0.00141728264828641<br>USDC 11.076354266276 | | | |
| 3.1.561961 | TRENT FARRELL | ADDRESS REDACTED | | | CEL 5.201968750507&4<br>USDT ERC20 0.850949 | | | |
| 3.1.561962 | TRENT FULLER | ADDRESS REDACTED | | | BTC 0.00001218663058916<br>CEL 1.365694507755&54<br>EOS 0.008698498937728&36<br>ETC 0.00647215329880645<br>LINK 0.02348536948984&99<br>XLM 0.081819397407312&4<br>ZEC 0.0000771971048009&96 | | | |
| 3.1.561963 | TRENT FULLER | ADDRESS REDACTED | | | BTC 6.1044404194983&5<br>DOT 193.686140715433<br>ETH 61.123546525169&9<br>LINK 156.55852126651&2<br>MATIC 1456.52257790702<br>SNX 200.868220485347<br>SOL 205.835450030324<br>UNI 5.1525999280356<br>XRP 6004.489 | SOL 191.1388 | | |
| 3.1.561964 | TRENT GALL | ADDRESS REDACTED | | | AAVE 0.0314902594127&83<br>BTC 0.0004352519826003&77<br>DOT 0.040404660543050&8<br>ETH 0.00180318134597164<br>LINK 0.46343010795941 | | | |
| 3.1.561965 | TRENT GIBSON | ADDRESS REDACTED | | | CEL 0.01375408785547&47<br>MATIC 0.010305992883099&9 | | | |
| 3.1.561966 | TRENT GOOD | ADDRESS REDACTED | | | ADA 451.550337536314<br>CEL 5.375238537907&5<br>MANA 56.300851997924&5<br>MATIC 163.228289521709 | | | |
| 3.1.561967 | TRENT GRAVES | ADDRESS REDACTED | | | AVAX 0.7239980689406&88<br>BTC 0.24834315017592<br>LUNC 131.50116678503&5<br>MATIC 1708.27455534968<br>USDC 4378.21632678403 | BTC 0.0006819886789879&29 | | |
| 3.1.561968 | TRENT GREENE | ADDRESS REDACTED | | | BTC 0.00391219339938755<br>SGB 141.687198239123<br>XRP 0.30919370628225&7 | | | |
| 3.1.561969 | TRENT GRUBB | ADDRESS REDACTED | | | BTC 0.19731244886202&4<br>CEL 226.673129834284<br>DOT 0.0365511260685923<br>ETH 0.00118135168461789<br>LINK 0.02343996682216&23<br>USDC 68.09625926205&11<br>XRP 9773.52563953638 | | | |
| 3.1.561970 | TRENT GULLETT | ADDRESS REDACTED | | | USDC 92.502764674696&3 | | | |
| 3.1.561971 | TRENT HADDAD | ADDRESS REDACTED | | | CEL 0.372170684549338 | | | |
| 3.1.561972 | TRENT HADIG | ADDRESS REDACTED | | | ADA 0.003548<br>CEL 0.62442008193555&6<br>ETH 0.00000016395721521&95 | | | |
| 3.1.561973 | TRENT HAMILTON | ADDRESS REDACTED | | | BTC 0.0286441811811859<br>ETH 2.55024551124182 | | | |
| 3.1.561974 | TRENT HAMMOND | ADDRESS REDACTED | | | CEL 0.143117304260&05<br>ETH 0.00002222886583033&8 | | | |
| 3.1.561975 | TRENT HAMS | ADDRESS REDACTED | | | BTC 0.0004933901185364 | | | |
| 3.1.561976 | TRENT HANSEN | ADDRESS REDACTED | | | BTC 0.00000000439413046<br>CEL 28514.5259139266<br>ETH 5.04268495119&6146<br>MATIC 61.9998688326182<br>SNX 0.228610494677213<br>USDC 57.2287708317&39 | | | |
| 3.1.561977 | TRENT HEDGES | ADDRESS REDACTED | | | BTC 0.00000038371199328&4<br>LTC 0.00646445950239841 | | | |
| 3.1.561978 | TRENT HILDERBRAND | ADDRESS REDACTED | | | BTC 1.47219866834398<br>CEL 131.419346990716<br>ETH 9.67635295351443 | | | |
| 3.1.561979 | TRENT HOHMAN | ADDRESS REDACTED | | | BTC 0.00000027182018357&7 | | | |
| 3.1.561980 | TRENT HUDSON | ADDRESS REDACTED | | | BTC 0.02320270586356&66 | | | BTC 0.47717891823539&2 |
| 3.1.561981 | TRENT JACKSON | ADDRESS REDACTED | | Yes | ADA 514.054892130&66<br>BTC 0.00770110235615&08<br>ETH 2.22562876507469<br>MATIC 327.37233607&8<br>SOL 4.06488289268045 | | | |
| 3.1.561982 | TRENT JACOBS | ADDRESS REDACTED | | | BTC 8.92439835052999E-07<br>GUSD 0.916007112970704&6 | BTC 0.0010832190449545&73<br>GUSD 0.00527025423278351 | | |
| 3.1.561983 | TRENT JOHNSON | ADDRESS REDACTED | | | BCH 0.00131035657208238<br>BTC 0.00010215276634914&5<br>ETH 0.0009658834626424&3<br>MCDAI 0.00120067499583534<br>SGB 0.41752755632934&9<br>XLM 5.95929368313699<br>XRP 0.00000215844676&71 | | | |
| 3.1.561984 | TRENT JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.824926799977895<br>CEL 100.553338244416<br>DASH 269.617732270358<br>LTC 56.9088104267163<br>USDC 2144.58342738288 | BTC 0.20283433927077&4<br>CEL 174.645129951428 | | BTC 128.594904868745 |
| 3.1.561985 | TRENT KIMIANGATAU | ADDRESS REDACTED | | | ADA 10.15734<br>BTC 0.0136350645851188<br>CEL 5.705158966672&9<br>ETH 0.05755048 | | | |
| 3.1.561986 | TRENT LEHMAN | ADDRESS REDACTED | | | 1INCH 45.21144873620&9<br>ADA 0.96331556894054&2<br>AVAX 0.00008957760393663<br>BAT 0.00570696080449531<br>BTC 0.0000011171257597&72<br>CEL 33.876517341673<br>DOT 0.01320778021751786<br>EOS 0.01499751879399&1<br>ETH 0.00007133598951613&2<br>LINK 0.01151375670123&19<br>MANA 249.796680024117<br>MATIC 558.159089463077<br>PAXG 0.00006606154499127&03<br>SGB 0.82871358974548<br>SNX 40.160064515754&7<br>SOL 0.00000043056476432&94<br>XLM 1003.39974348858<br>XRP 1014.52403344917<br>XTZ 0.0278870130647045 | ADA 0.0000004483260439&71<br>BTC 0.00000003409261173<br>DOT 0.00000000000512340296<br>SOL 0.0000000004018644844 | | |
| 3.1.561987 | TRENT LOSACK | ADDRESS REDACTED | | | ADA 0.570993969942&04<br>BTC 0.00001826772146835&3<br>ETH 0.00033889326093305&3<br>SOL 5.5637511538670&7 | | | |
| 3.1.561988 | TRENT M COOKSLEY | ADDRESS REDACTED | | | BTC 0.0001983290877607&39<br>CEL 80.814799242414<br>DASH 0.00169085511815537&<br>ETH 1.60488156186&36<br>MCDAI 1.32758009757639<br>SNX 95.347065387755&3<br>TUSD 2286.96688411548<br>USDC 18.6132780301239<br>ZEC 0.00299573482547247 | | | |
| 3.1.561989 | TRENT M LADAS | ADDRESS REDACTED | | | USDC 0.00971304707272001 | | | |
| 3.1.561990 | TRENT MALY | ADDRESS REDACTED | | | BTC 0.00132398661778453<br>USDC 1089.4032987141 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.561991 | TRENT MCCLURE | ADDRESS REDACTED | | | AAVE 0.000079714024220968 BCH 0.00871290304389916 BTC 0.00000197214284448349 CEL 0.51150570880886 DOT 0.01289313372168877 ETH 0.000156210372164446 | | | |
| 3.1.561992 | TRENT MCCLURE | ADDRESS REDACTED | | | ADA 0.393870080242048 BTC 0.0000404759114295177 ETH 0.0016985336619014 USDC 8.2347076504299 | | | |
| 3.1.561993 | TRENT MCCONAGHY | ADDRESS REDACTED | | | CEL 0.357997113306099 | | | |
| 3.1.561994 | TRENT MCGREGOR | ADDRESS REDACTED | | | BTC 0.0171496251014407 ETH 0.160081059526S1 MATIC 715.89881420211 MCDAI 31.883968980934 XRP 450.031129 | | | |
| 3.1.561995 | TRENT MCHUGH | ADDRESS REDACTED | | | BTC 0.000411951578074407 CEL 0.20682058340924 ETH 2.43293727886201 | | | |
| 3.1.561996 | TRENT MELSHEIMER | ADDRESS REDACTED | | | ADA 0.05109379655336225 BTC 3.08784435563459E-05 DASH 0.01540653382834552 ETH 0.000070450294016497 USDT ERC20 0.0621510522509822 | | | |
| 3.1.561997 | TRENT MERRIN | ADDRESS REDACTED | | | DOT 4.33023315644383 USDC 39.4372516413383 | | | |
| 3.1.561998 | TRENT MICHEL | ADDRESS REDACTED | | | ADA 3.04447385198735 BTC 0.00000358723231037 DOT 0.0670721012627338 ETH 2.56664116605998-06 LINK 0.0312910320043942 MATIC 10.177211804918 XLM 0.000610390859999864 | ADA 0.000004787281056603 BTC 0.0029800772894044 DOT 0.0000000000024342573 XLM 3.20994871226114 | | |
| 3.1.561999 | TRENT MOGER | ADDRESS REDACTED | | | ADA 7 | | | |
| 3.1.562000 | TRENT NAKAOKA | ADDRESS REDACTED | | | AAVE 0.000165816489345631 BAT 0.649229845392933 BTC 0.010727312553991883 COMP 0.000222456320693188 DASH 0.015850205492028 ETH 0.000015593637908578 MANA 0.19859384563B256 MATIC 1.42695496181334 USDT ERC20 0.198657681528045 | | | |
| 3.1.562001 | TRENT NAVRAN | ADDRESS REDACTED | | | ADA 1823.71072021732 BTC 0.1091318011622B1 ETH 2.346649936002B8 MCDAI 1.00122683905924 XLM 1399.55040724274 | | | |
| 3.1.562002 | TRENT NIETO | ADDRESS REDACTED | | | BTC 0.00000006639742787 CEL 86.103458747S883 ETH 0.000064960259810073 LTC 0.00020118844530S104 MATIC 0.073615068235144 MCDAI 0.004757116435163 | BTC 0.00000008347633133 LTC 0.0000000078396855516 MCDAI 0.01232784352317 | | |
| 3.1.562003 | TRENT O'BRIEN | ADDRESS REDACTED | | | BTC 0.00008783081590617 | | | |
| 3.1.562004 | TRENT OLANS | ADDRESS REDACTED | | | ADA 0.216326060219309 BAT 0.310932907630B76 BTC 0.000067472628707765 EOS 0.003943127988859865 ETH 0.001057723210583B5 GUSD 2.21378328544715 LINK 0.00647080620600B26 MATIC 0.287470841617504 MCDAI 0.0802826856301339 SNX 0.158146695213438 UNI 0.010707017581689318 USDC 2.23143576899507 USDT ERC20 0.0530793341605113 XLM 0.169019861892552 ZRX 0.0679847808S48174 | | | |
| 3.1.562005 | TRENT PILGRIM | ADDRESS REDACTED | | | ADA 2704.707834 BTC 0.324007134556649 CEL 337.549830703113 ETH 1.31339416 | | | |
| 3.1.562006 | TRENT PILLINGER | ADDRESS REDACTED | | | BTC 0.00001487328246394S | | | |
| 3.1.562007 | TRENT POLLARD | ADDRESS REDACTED | | | BTC 0.00000618443641S507 | | | |
| 3.1.562008 | TRENT PRESTON | ADDRESS REDACTED | | | CEL 0.583397116034553 XRP 76.013505168143S2 | | | |
| 3.1.562009 | TRENT PRICE | ADDRESS REDACTED | | | BTC 0.0000000087213999 USDC 0.00000072451236767 | | | |
| 3.1.562010 | TRENT PURCELL | ADDRESS REDACTED | | | CEL 2.04951139837474 ETH 1.125739216S499 | | | |
| 3.1.562011 | TRENT RADCLIFFE | ADDRESS REDACTED | | | ETH 0.00000709311263991O | | | |
| 3.1.562012 | TRENT RAYMOND BARNES | ADDRESS REDACTED | | | CEL 6.92421867053323 | | | |
| 3.1.562013 | TRENT RICHWINE | ADDRESS REDACTED | | | BTC 0.07365545202296239 MATIC 189.320442652865 USDC 1259.48497742609 XLM 734.30072517058B | | | |
| 3.1.562014 | TRENT ROBERTSON | ADDRESS REDACTED | | Yes | BCH 2.051699535311102 BTC 0.49156608178405 CEL 54.9336919072875 COMP 0.0437518298101252 ETH 1.368782249715S6 LINK 5.0853978091451B MATIC 73.6577206395532 PAX 126.48283121982G UNI 1.290688563005 USDC 3005.810423890261 XLM 593.655417650954 | | | BTC 0.305874939972043 |
| 3.1.562015 | TRENT ROGERS | ADDRESS REDACTED | | | ETH 0.00002806041162118S USDC 0.17111835328864 | | USDC 0.00000721226419295S | |
| 3.1.562016 | TRENT SEAMAN | ADDRESS REDACTED | | | BTC 0.035919514346645 | | | |
| 3.1.562017 | TRENT SIMPSON | ADDRESS REDACTED | | | BTC 0.00042213713727206B CEL 19.4273421007881 ETH 0.22 | | | |
| 3.1.562018 | TRENT SMITH | ADDRESS REDACTED | | | BTC 0.00122202263966O3 ETH 0.12146192616324 USDC 95.986363873448 | | | |
| 3.1.562019 | TRENT SMOCK | ADDRESS REDACTED | | | BCH 0.00873941839216385 BTC 2.45266457333899 ETH 60.914224666222B LTC 55.656891737342G OMG 0.029299517517798 | | | |
| 3.1.562020 | TRENT SMOTHERMON | ADDRESS REDACTED | | | ETH 0.01597045303939O7 ETH 0.00180185398674999 MCDAI 31.825542936407B USDC 1.56936001694213 | | | |
| 3.1.562021 | TRENT SNYDER | ADDRESS REDACTED | | | ETH 0.00001377647866347B | | | |
| 3.1.562022 | TRENT STEINER | ADDRESS REDACTED | | | BTC 0.00112478329005941 | | | |
| 3.1.562023 | TRENT STEVENS | ADDRESS REDACTED | | | CEL 0.543280119874236 MATIC 1125.10880987887 | | | |
| 3.1.562024 | TRENT STEWART | ADDRESS REDACTED | | | BTC 0.00000000885458732 CEL 0.114613632895586 DOT 0.00000000009308668S LUNC 0.00001926821586208 USDC 0.000000526030264O7 | | | |
| 3.1.562025 | TRENT STUROS | ADDRESS REDACTED | | | BTC 0.0075723491276770G USDC 2.074238140535 | BTC 0.00000001260198B54 USDC 0.70145742243127Z | | |
| 3.1.562026 | TRENT SWORDS | ADDRESS REDACTED | | | BTC 0.337386120082392 ETH 0.625695874141666 | | | |
| 3.1.562027 | TRENT TERRY | ADDRESS REDACTED | | | XLM 678.680357834192 | | | |
| 3.1.562028 | TRENT TIANYI YANG | ADDRESS REDACTED | | Yes | USDC 829.1998B | | BTC 10.011 |
| 3.1.562029 | TRENT TIEGER | ADDRESS REDACTED | | | BTC 0.51182160S665974 ETH 3.54112780370339 USDC 55592.747583S874 | | | |
| 3.1.562030 | TRENT TIRADO | ADDRESS REDACTED | | | BTC 1.28549954161899I-05 ETH 0.00229871364632754 MATIC 2.91517502883214 | | | |
| 3.1.562031 | TRENT TONNER | ADDRESS REDACTED | | | BTC 0.000013987250821207 ETH 0.0000434456609315713 MATIC 0.269228436463622 | | | |
| 3.1.562032 | TRENT VALENTINE | ADDRESS REDACTED | | | BTC 0.000053737037060B519 MATIC 63.40065865885987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562033 | TRENT VIANT | ADDRESS REDACTED | | | BCH 0.000000002754760335<br>BSV 3.9368233081205G<br>BTC 0.0500003075821291<br>CEL 137.23243294494 9<br>ETH 0.3292000338260 29<br>LTC 5.000414805505 63<br>SGB 94.78404904587 35<br>XLM 0.000000021848661335<br>XRP 299.999998 | | | |
| 3.1.562034 | TRENT VICH | ADDRESS REDACTED | | | BTC 0.23079028456548<br>ETH 1.275188647468 9<br>USDT ERC20 0.27639841040274 1 | | | |
| 3.1.562035 | TRENT VLAMING | ADDRESS REDACTED | | | BNB 1.049823876300 1 | | | |
| 3.1.562036 | TRENT WILDMAN | ADDRESS REDACTED | | | BTC 0.07604454317094 79<br>BTC 0.006857485840608 89<br>CEL 184.450714094129<br>USDC 1089.86875661167 | | | |
| 3.1.562037 | TRENT WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000585437954184 4<br>CEL 4.9242339121264 4<br>ETH 0.00000358<br>MATIC 0.000386 | | | |
| 3.1.562038 | TRENT WILTS | ADDRESS REDACTED | | | ADA 0.845688448373239<br>BTC 0.0199910949187 7<br>CEL 72.1384840065052<br>ETH 8.2841781154572 3 | | | |
| 3.1.562039 | TRENT WINTERHALDER | ADDRESS REDACTED | | | BTC 0.0154909544520582<br>ETH 0.105035995412 73 | | | |
| 3.1.562040 | TRENT WISMER | ADDRESS REDACTED | | | BTC 0.003412545412622 79<br>ETH 0.000141090277540543<br>USDC 0.4034347248315 81 | | | |
| 3.1.562041 | TRENTAN HEALEY | ADDRESS REDACTED | | | ADA 0.121505363489828<br>BTC 1.00045283480099E-06<br>USDT ERC20 0.4576719048667 83 | | | |
| 3.1.562042 | TRENTAN ROSIER | ADDRESS REDACTED | | Yes | BTC 0.01021808904099 05<br>USDC 0.4365173791396 63 | | | BTC 0.0256407340907341 |
| 3.1.562043 | TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | | | BTC 8.6084790762543<br>ETH 41.186377165369 | | | |
| 3.1.562044 | TRENTON ASBURY | ADDRESS REDACTED | | | BTC 0.0000007583039225 6<br>ETH 0.000015828608949526<br>MATIC 0.0042769044518125 9<br>USDC 0.0425078075862873 | | | |
| 3.1.562045 | TRENTON ASHBURN | ADDRESS REDACTED | | | BTC 0.000001190691220415<br>XLM 0.167429293605383 | | | |
| 3.1.562046 | TRENTON BALIK | ADDRESS REDACTED | | | BCH 0.102255412412<br>BCH 0.10225541141254452 | | | |
| 3.1.562047 | TRENTON BREGEN | ADDRESS REDACTED | | | BTC 0.00000095493514470 1<br>GUSD 0.0199207296727903 | | | |
| 3.1.562048 | TRENTON BRILEY | ADDRESS REDACTED | | | BSV 0.1261990048036 69<br>BTC 0.0005182623094739 78<br>MATIC 13.2458282162726<br>XRP 0.00000002427647928 | | | |
| 3.1.562049 | TRENTON BULLOCK | ADDRESS REDACTED | | | BTC 0.00126975215173965<br>XRP 603.586735313534 | | | |
| 3.1.562050 | TRENTON BURKE | ADDRESS REDACTED | | | BTC 0.04973680281664152<br>USDC 0.185549082419409 | | USDC 37.634902 | |
| 3.1.562051 | TRENTON CARRELL | ADDRESS REDACTED | | | ADA 9.00025019994699<br>AVAX 10.2968034794865<br>BTC 0.00000958025280354 9<br>ETH 0.0027887676235180 3<br>MATIC 2406.466030532<br>MCDAI 0.0210720522905252<br>USDC 11.43688440992 5 | BTC 0.0000000074616880434<br>USDC 0.00000083540241033 2 | | |
| 3.1.562052 | TRENTON CHASE HIGGINS | ADDRESS REDACTED | | | BTC 0.2627744471678 79<br>CEL 548.182661681 42<br>COMP 0.0518841783812468<br>ETH 0.0778766534426358<br>PAX 2498.730767873 79<br>PAXG 0.2512502858528 22<br>TUSD 2780.775480432 86<br>XLM 104.463497106268<br>XRP 0.0532128206831105 | | | |
| 3.1.562053 | TRENTON CHORBA | ADDRESS REDACTED | | | BCH 0.1485284135213 54<br>BTC 0.060000389778315<br>BUSD 1101.651626239 42<br>CEL 52.9890082820415<br>ETC 2.1356030649149 3<br>ETH 0.416173641876461<br>USDC 5395.18055425099 9<br>XLM 282.515761393933<br>XRP 0.00000088860324090 4<br>ZEC 0.2396376797921 15 | | | |
| 3.1.562054 | TRENTON COMMINS | ADDRESS REDACTED | | | BTC 0.0010902085433192 2<br>ETH 0.0973583341269176 | | | |
| 3.1.562055 | TRENTON DOS SANTOS-TAM | ADDRESS REDACTED | | | BTC 0.00144331820800999<br>ETH 0.102644597247492 | | | |
| 3.1.562056 | TRENTON FEASEL | ADDRESS REDACTED | | | BTC 0.0011324387982528<br>LINK 0.00602897961492877<br>UNI 0.0020311463727186<br>USDC 0.2816123122906487<br>XLM 235.506858462155 | | | |
| 3.1.562057 | TRENTON GIVENS | ADDRESS REDACTED | | | ADA 0.078138755943687 8<br>BTC 0.0405024606250084<br>CEL 62.0881702871 73<br>ETH 0.1916620646379 29 | | | |
| 3.1.562058 | TRENTON GRIGSBY | ADDRESS REDACTED | | | BTC 0.0000001880220297177<br>CEL 0.229784453781971<br>ETH 0.00040686191121713 5<br>XLM 4.22401670219989<br>XRP 0.00000050527258980 8 | | | |
| 3.1.562059 | TRENTON HOLYFIELD | ADDRESS REDACTED | | | BTC 0.000003223415071167<br>ETH 0.000369906731169697 | | | |
| 3.1.562060 | TRENTON HORSLEY | ADDRESS REDACTED | | | ADA 14.7063526379 68<br>BTC 0.156662764808031<br>ETH 2.1088321157616<br>LTC 0.003130144197179 45 | | | |
| 3.1.562061 | TRENTON HUNSBERGER | ADDRESS REDACTED | | | ADA 0.32004370084597 9<br>BTC 0.0012020709791336 9<br>ETH 1.6517490868955 | | | |
| 3.1.562062 | TRENTON JARREAU | ADDRESS REDACTED | | | BTC 0.00115049687706602<br>ETH 0.014800951221477 8<br>USDC 0.0267355545689072<br>USDT ERC20 0.034503345440914 2 | | | |
| 3.1.562063 | TRENTON KASTEN | ADDRESS REDACTED | | | CEL 105.816545732084<br>ETH 1.4737923011147 6<br>MATIC 181.72833450209 6 | | | |
| 3.1.562064 | TRENTON KROL | ADDRESS REDACTED | | | BSV 0.0606214713147134<br>MCDAI 31.79288871039075<br>USDC 563.102969122876 | | | |
| 3.1.562065 | TRENTON LARSON | ADDRESS REDACTED | | | BTC 1.2276491613459 9E-06<br>ETH 1.51535097131439 9E-05<br>USDC 0.014497940671298 6 | | | |
| 3.1.562066 | TRENTON LEE FLOOD | ADDRESS REDACTED | | | BTC 0.000318854361199 6<br>KNC 0.0056762420404035 7<br>MATIC 0.168859 1603966 75 | | | |
| 3.1.562067 | TRENTON LEE SHORT | ADDRESS REDACTED | | | AVAX 0.067279133817173 5<br>BTC 1.0036396807361 9<br>ETH 3.0242774175648 9<br>MATIC 4.11312481155 35<br>SOL 0.0704652238524356<br>USDC 18.793745610867 9 | AVAX 0.00000082406394770 6<br>MATIC 0.0007009729052133467<br>SOL 0.00000675718330094 4<br>USDC 9055.794 | | |
| 3.1.562068 | TRENTON LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000051716389 51<br>CEL 0.035792720053061 | | | |
| 3.1.562069 | TRENTON LLOYD HANKINS | ADDRESS REDACTED | | | AAVE 0.003043381910643909<br>BTC 0.1336609518028 04<br>CEL 1086.45010532061<br>ETH 7.0365594543366<br>LINK 0.0111222401488095 4<br>LTC 0.0025945635282080 6<br>MANA 0.0960481979566693<br>MATIC 681.91062350209 7<br>PAXG 0.0793373908870688<br>SNX 0.0021579324596270 3<br>UMA 0.0336620416500299<br>UNI 0.02513785440253983<br>USDC 281.621076472923 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562070 | TRENTON LUKASEN | ADDRESS REDACTED | | | BTC 0.00044485608014S372 LINK 0.01569470061039S1 | | | |
| 3.1.562071 | TRENTON LUKE | ADDRESS REDACTED | | | BTC 4.5704818370942945 LTC 0.00232S201116703915 | BTC 0.00000021544S2844442 LTC 0.00000033829100412 | | |
| 3.1.562072 | TRENTON MCNEA | ADDRESS REDACTED | | | BTC 0.11202407939418S ETH 0.35320713636168S USDC 0.21021100274887S | | | |
| 3.1.562073 | TRENTON MCNEE | ADDRESS REDACTED | | | BTC 0.01881106165477S CEL 485.87685873467S | | | |
| 3.1.562074 | TRENTON MILLER | ADDRESS REDACTED | | | BTC 0.00197605307081187 USDC 3602.70667869S2S | | | |
| 3.1.562075 | TRENTON MILNER | ADDRESS REDACTED | | | ADA 0.04907604174S3799 BTC 0.01323439SS18286S14 MATIC 0.04627830304S233 SOL 2.040415270689S7 | BTC 0.00056189 | | |
| 3.1.562076 | TRENTON MIZELL | ADDRESS REDACTED | | | USDC 1.73452973224844 | | | |
| 3.1.562077 | TRENTON MORRIS | ADDRESS REDACTED | | | XRP 326.4 | | | |
| 3.1.562078 | TRENTON NOVITZKI | ADDRESS REDACTED | | | BTC 0.003442887204464637 LINK 0.2280424371234885 MATIC 161.21689680024 SGB 0.00521S243108127637 USDC 33.814473S57097S | | | |
| 3.1.562079 | TRENTON OGDEN | ADDRESS REDACTED | | | AVAX 0.03435820283582S9 ADA 208.97807260034S BTC 0.01660750406869652 CEL 1.11751977057731 USDC 0.02700690585698027 | | | |
| 3.1.562080 | TRENTON PENICK | ADDRESS REDACTED | | | LTC 0.77345942194T262 | | | |
| 3.1.562081 | TRENTON PIACELLA | ADDRESS REDACTED | | | USDC 9.148719464114T4 | | | |
| 3.1.562082 | TRENTON REED HAWK | ADDRESS REDACTED | | | ETH 5.06540643822114 | BTC 0.0012762916071063S | | |
| 3.1.562083 | TRENTON RICHARD ELLWOOD | ADDRESS REDACTED | | | BTC 0.006343199956737747 CEL 0.02424S882445837S DOGE 169.53685458 LUNC 3.974111938073S93 | | | |
| 3.1.562084 | TRENTON RICHARDSON | ADDRESS REDACTED | | | ADA 0.89979175428882S BTC 0.000150560683901889 ETH 0.001258356216869S2 MATIC 1.209693330432999 NLM 0.18258053745833S | | | |
| 3.1.562085 | TRENTON RIGGS | ADDRESS REDACTED | | | BTC 0.000001913920145456 ETH 0.00436354342900582 | | | |
| 3.1.562086 | TRENTON ROMANINI | ADDRESS REDACTED | | | SGB 11.73710S832322SS XRP 0.0000002746313359S7 | | | |
| 3.1.562087 | TRENTON SADLER | ADDRESS REDACTED | | | BTC 0.000000537142799137 USDT ERC20 1.25701416889797 | | | |
| 3.1.562088 | TRENTON SCHMALE | ADDRESS REDACTED | | | ADA 1035.17428413621 BTC 0.02381506389311391 MATIC 20598.5362523518 XLM 1920.5230990707T XRP 178.302275710839 | | | |
| 3.1.562089 | TRENTON SIDENER | ADDRESS REDACTED | | | BTC 0.14241058250498 ETH 0.012472497506982 | | | |
| 3.1.562090 | TRENTON THOMAS HEIDELBERG | ADDRESS REDACTED | | | USDC 1096.44108115208 | | | |
| 3.1.562091 | TRENTON THOMPSON | ADDRESS REDACTED | | | BTC 0.001610453605415 | | | |
| 3.1.562092 | TRENTON TIMLIN | ADDRESS REDACTED | | | ETH 7.70896611121293 | | | |
| 3.1.562093 | TRENTON TUASOSOPO | ADDRESS REDACTED | | | SNX 0.061954725035185S XLM 0.03102215TP102824 ADA 1020.42585294804 BTC 0.01180300222751597 USDC 239.98470S85413 | | | |
| 3.1.562094 | TRENTON TURNER | ADDRESS REDACTED | | | ADA 0.16969870396763 BTC 1.592548065317996-06 DOT 0.00100976240488058 | ADA 4.7 | | |
| 3.1.562095 | TRENTON VICKREY | ADDRESS REDACTED | | | ADA 0.25984769394031S BTC 0.033203859823881S1 ETH 8.82032952353116S MATIC 45.790449241606S USDC 10062.8061710094 | | | |
| 3.1.562096 | TRENTON WADE STRONG | ADDRESS REDACTED | | | BTC 0.0013566315137095 CEL 31800638736929x | USDC 20015.1002202335 | | |
| 3.1.562097 | TRENTON WEEKS | ADDRESS REDACTED | | | ADA 1.41842558342927 BTC 0.000017852983019942 DOT 0.108783040880031 ETH 0.001109678867665576 | | ADA 0.933607 BTC 0.00000009 DOT 0.0001477349 ETH 0.000769666083115786 | |
| 3.1.562098 | TRENTON WITT | ADDRESS REDACTED | | | BTC 0.00000116691711449S GUSD 0.4672987806616TS | | | |
| 3.1.562099 | TRENTON WRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.562100 | TRENTON WRIGHT | ADDRESS REDACTED | | | BTC 0.061067222898895S ETH 0.431066775347592 | | | |
| 3.1.562101 | TRENTON YODER | ADDRESS REDACTED | | | BTC 0.01175404597403S6 MATIC 106.3141708664442 | | | |
| 3.1.562102 | TRENTON YOUNG | ADDRESS REDACTED | | | ETH 0.09087203048919T5 | | | |
| 3.1.562103 | TREOTIS JAMES | ADDRESS REDACTED | | | BTC 0.00000108020681S021 DOT 0.00205521409375821 ETH 0.00000345170131494 | | | |
| 3.1.562104 | TRES BERDEN | ADDRESS REDACTED | | | BTC 0.012446942907S774 | | | |
| 3.1.562105 | TRES DAVIS | ADDRESS REDACTED | | | BTC 0.00000438266451123 ETH 0.00143574128178854 | | | |
| 3.1.562106 | TRES WOODRUFF | ADDRESS REDACTED | | | MATIC 0.9264965149227S6 BTC 0.073895745394505S | | | |
| 3.1.562107 | TRESDA BERDEN | ADDRESS REDACTED | | | CEL 891.2395186651288 AVAX 0.001022952763066659 AAVE 0.025026423550734S BCH 0.00647778374047939 BTC 0.017716628872089047 CEL 3.82216364969691 COMP 0.000944093427438648 EOS 0.02149549878347S LTC 0.02610338308435493 ETH 0.00000282349803081 KNC 0.069112620083407S LINK 0.00628458368643961 LTC 0.011223477898906S MANA 0.05688887137094441 MATIC 0.18075105810223S MCDAI 0.033163530986987S SNX 0.044063224778677S UMA 0.00029133852010S324 UNI 0.016762528897032S USDT ERC20 1.079081076454477 XRP 0.00000000382520369B9 ZEC 0.00082497100667366 | | | |
| 3.1.562108 | TRESEAN HICKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.562109 | TRESILLIAN ROWE | ADDRESS REDACTED | | | ADA 0.00000072838485413S BTC 0.03338952913046T8 CEL 2035.84962991565 DOGE 2308.91867633 DOT 139.310857801427 ETH 1.004758454565S9 LTC 1.49737497 LUNC 0.000000035314777068S MANA 75.69792667470S7 SGB 118.615470559409 SNX 215.776 USDC 0.00855186013436581 XLM 0.0093103 XRP 691.615751204306 | | | |
| 3.1.562110 | TREVAN ISAIAH | ADDRESS REDACTED | | | BTC 0.0009311316345262085 | | | |
| 3.1.562111 | TREVAUGHN GERST | ADDRESS REDACTED | | | USDC 328.68928667651B | | | |
| 3.1.562112 | TREVAUN TURNER | ADDRESS REDACTED | | Yes | BTC 0.36141600213179 ETH 0.000010217605430S627 ETH 0.33432492458192S | BTC 0.0093510201409696 ETH 0.0000038712380650013 | USDC 0.0000009977849888894 | BTC 1.87386543303859 |
| 3.1.562113 | TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | | | ADA 26.1069161834917 DOT 1.23299591142444 ETH 0.02624672012257167 LINK 0.76165858005734 LTC 0.17339183661144441 MATIC 16.384502405441A USDD 0.00000005233578442 | | | |
| 3.1.562114 | TREVELAYNE FALLER | ADDRESS REDACTED | | | CEL 2.0867907680793 | | | |
| 3.1.562115 | TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | | | USDC 26.7901145955445 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562116 | TREVEN ROLLINS | ADDRESS REDACTED | | | ADA 11686.8509031801<br>BTC 0.3364118977690435<br>ETH 17.835428725930199<br>LTC 8.530390623637091<br>USDC 37.954973011140311 | | | |
| 3.1.562117 | TREVENE BARCLAY | ADDRESS REDACTED | | | BTC 0.0428180823515172<br>USDC 413.676479957761 | | | |
| 3.1.562118 | TREVON WINCHESTER | ADDRESS REDACTED | | | CEL 1.082326349718333 | | | |
| 3.1.562119 | TREVER ANTHONY BOUMA | ADDRESS REDACTED | | | DOT 0.0172501511165101<br>ETH 0.00005464433784724<br>SOL 0.0017804381169514<br>USDC 0.0497824552816687<br>XLM 0.0103798017790979 | DOT 0.0005739208140199012<br>ETH 0.00000225559252493<br>SOL 0.00002265951901731<br>USDC 0.004 | | |
| 3.1.562120 | TREVER CANTRELL | ADDRESS REDACTED | | | BTC 0.1097684304459009<br>ETH 0.8716220422232793 | | | |
| 3.1.562121 | TREVER KEELE | ADDRESS REDACTED | | | ADA 0.3446111597631985<br>CEL 0.3531702804274663<br>DASH 0.0015134169060746A<br>EOS 0.2974769556092671<br>ETC 0.0257848538537991<br>ETH 0.0000303346684656798<br>LINK 0.0008054021761532317<br>XLM 0.585372296783391<br>ZRX 2.5514254662801 | ADA 0.00000003935966062115<br>CEL 0.00009899663460028A<br>DASH 0.00000009162481342<br>XLM 0.000000086214912466 | | |
| 3.1.562122 | TREVER LOUGHRY | ADDRESS REDACTED | | | BTC 0.0000285994595721233<br>CEL 1.3299362789699<br>ETH 0.0017930410171404B<br>LINK 0.00206088674128597<br>MATIC 3.883007009175574<br>UNI 0.001855707081782067<br>USDC 0.1050735992599423 | | | |
| 3.1.562123 | TREVER MORGAN | ADDRESS REDACTED | | | BTC 0.000045599431833277BB<br>USDC 0.6983454874729B | | | |
| 3.1.562124 | TREVER ROBBINS | ADDRESS REDACTED | | | BTC 0.0171673277624339<br>GUSD 3319.7853140867<br>USDC 12088.637884361T | | | |
| 3.1.562125 | TREVER ROLLER | ADDRESS REDACTED | | | USDC 0.0175099964105607 | | | |
| 3.1.562126 | TREVER WOLFF | ADDRESS REDACTED | | | BTC 0.0004144359075733B<br>LINK 78.697000594657 | | | |
| 3.1.562127 | TREVERI CAPITAL LLC | VALLEY BLVD, ROSEMEAD, CALIFORNIA 91770 | | | BTC 0.0754108879142S7<br>USDC 10238.812179252B9<br>XLM 11.341633085838S | | | |
| 3.1.562128 | TREVERS GOH | ADDRESS REDACTED | | | ADA 1.08896751234945<br>BTC 0.00000061657798343 | | | |
| 3.1.562129 | TREVIAN MATHIS | ADDRESS REDACTED | | Yes | BTC 0.0588193472739S3<br>MATIC 15188.28498877TT<br>MCDAI 20.42194382730T9<br>USDC 0.052547087338896T9<br>USDT ERC20 2.69902728470855A | ETH 0.0175717112126S6<br>USDC 30.9204271691645 | | BTC 0.4279682305S2456 |
| 3.1.562130 | TREVILLE CARTY | ADDRESS REDACTED | | | BTC 0.0002196349784264S3<br>MATIC 78.8577593929066 | | | |
| 3.1.562131 | TREVIN MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.0187860657631818<br>BTC 0.000177854725801B8<br>ETH 0.0003154165362918221<br>LINK 0.18460077688744Z<br>MATIC 56.639512088377B<br>SNX 0.0026807521960557<br>UNI 0.28298704118543S | | | |
| 3.1.562132 | TREVIN PICK | ADDRESS REDACTED | | | BTC 0.0000001779514513311<br>ETH 0.0066297002710607A<br>MATIC 6816.443132625333<br>USDC 4.817274891131331 | BTC 0.00026699801011995<br>ETH 0.00000156995154012<br>MATIC 71.69217704441553<br>USDC 0.0000004135424001168 | | |
| 3.1.562133 | TREVIN ROGERS | ADDRESS REDACTED | | | CEL 1.080607873636033<br>ETH 0.00002029113737018A<br>SGB 0.0000037360748235T<br>XRP 0.0841336131202238 | | | |
| 3.1.562134 | TREVIN RUDY | ADDRESS REDACTED | | | ETH 0.039461681980811Z | | | |
| 3.1.562135 | TREVIN TEJERO | ADDRESS REDACTED | | | MATIC 412.71137957681T | | | |
| 3.1.562136 | TREVIN WICKSTROM | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.17275285856318T | | | |
| 3.1.562137 | TREVINA MCNEAR | ADDRESS REDACTED | | | AAVE 1.099171046931657<br>BTC 0.037252629855517<br>COMP 1.073007385889Z<br>EOS 262.527275531108<br>ETH 0.3898822667681119<br>MATIC 1005.540668554881<br>SNX 37.743722011492B<br>UNI 14.7035179523907<br>XLM 25.842197897443T9<br>XRP 131.9 | | | |
| 3.1.562138 | TREVIS CHANDLER | ADDRESS REDACTED | | Yes | BTC 0.0000000554676928<br>CEL 99.8886504420053<br>LUNC 0.01177802576401T | | | BTC 0.250480696068607 |
| 3.1.562139 | TREVIS ROBERTS | ADDRESS REDACTED | | | CEL 1.087573806777083 | | | |
| 3.1.562140 | TREVIS WATERS | ADDRESS REDACTED | | | ADA 0.67407862250246T6<br>BTC 1.1173507711900TA | | | |
| 3.1.562141 | TREVIUS WELLS | ADDRESS REDACTED | | | BAT 0.338383705165787<br>BTC 0.0000462512145051337<br>ETH 0.00022373287537991B9<br>LINK 0.01491771604303S<br>LTC 0.0009915142532894S49<br>MATIC 0.29018170555409A6<br>OMG 0.00658863619318876<br>USDC 0.81345559525059T<br>XRP 0.00000010336225196S<br>ZRX 0.578709270380S2Z | | | |
| 3.1.562142 | TREVON BUSH | ADDRESS REDACTED | | | ETH 0.04771364064046Z<br>XLM 26.963826381461J6 | | | |
| 3.1.562143 | TREVON FIELDS | ADDRESS REDACTED | | | ADA 0.0133871394745S6 | | | |
| 3.1.562144 | TREVON JACOBEE STAYTON | ADDRESS REDACTED | | | ADA 9.572.91305104947B<br>BTC 0.0211281453110927<br>ETH 0.2351090303040976 | | | |
| 3.1.562145 | TREVON MCNEAR | ADDRESS REDACTED | | | BTC 0.199904560511995<br>ETH 1.267703488742T | | | |
| 3.1.562146 | TREVON MORRIS | ADDRESS REDACTED | | | ETH 3.320895828569996-06<br>USDC 524.113114430615 | | | |
| 3.1.562147 | TREVON THURMAN | ADDRESS REDACTED | | | ETH 0.000078657264563ST | | | |
| 3.1.562148 | TREVONTE MORMAN | ADDRESS REDACTED | | | BTC 1.063237568513ZZ<br>CEL 12.026325937395B<br>MATIC 3.073686515020ZB<br>USDC 0.00000001445665461<br>USDT ERC20 2.13025033940707 | | | |
| 3.1.562149 | TREVOR ADOLF | ADDRESS REDACTED | | | BTC 0.0002193682231756A4<br>ETH 0.0035027109195164G | | | |
| 3.1.562150 | TREVOR ADWELL | ADDRESS REDACTED | | | CEL 1.07191844069843<br>BTC 0.0000011446733954603 | | | |
| 3.1.562151 | TREVOR AGNE | ADDRESS REDACTED | | | ETH 0.00016168893218894 | | | |
| 3.1.562152 | TREVOR ALEXANDER | ADDRESS REDACTED | | | SGB 234.94047243942A<br>XRP 0.838973168086J | | | |
| 3.1.562153 | TREVOR ALFORD | ADDRESS REDACTED | | | BSV 0.5202792484625GB<br>BTC 0.1660626804430A9<br>ETH 2.7496161267361A<br>LINK 18.757074890782S | | | |
| 3.1.562154 | TREVOR ALLAN EMERSON | ADDRESS REDACTED | | | XLM 36.62356337070S<br>CEL 0.1541357746021G | | | |
| 3.1.562155 | TREVOR ALLEN KOENIG | ADDRESS REDACTED | | | UST 363.79139260176 | ADA 78.740157<br>USDC 75 | | |
| 3.1.562156 | TREVOR ALLER | ADDRESS REDACTED | | | 1INCH 464.546385059367<br>AAVE 3.476514884988AT<br>ADA 31.96164159730182<br>AVAX 42.918291994461B<br>BTC 0.0007498264113518S2S<br>COMP 0.0639542610594714<br>DOT 1.61294880706653<br>ETH 0.02573726397923GS<br>LINK 0.19610295496367T<br>MATIC 18.2531010886711<br>USDC 1.59641085881758<br>XLM 0.0185088585172962 | ADA 34466.5078052665<br>AAVE 1.25740391240072<br>DOT 797.4305495513S7<br>ETH 30.213434165841S<br>LINK 485.182009911403<br>MATIC 11165.4453007075<br>XLM 79.7874009362919 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562157 | TREVOR ALLRED | ADDRESS REDACTED | | | BTC 0.00000080065346076<br>COMP 0.00001189593908075<br>ETH 0.00012186229286229<br>XLM 0.00315589975238254 | | | |
| 3.1.562158 | TREVOR AMEN | ADDRESS REDACTED | | | ADA 870.92258313145<br>BTC 0.01317478196737004<br>CEL 433.44600476756<br>DASH 0.025835970719225<br>GUSD 34.238256742679<br>LINK 43.874403642956<br>MCDAI 77.870887886468<br>OMG 8.28709266394086<br>SGB 0.272983809775538<br>UNI 405.064709277055<br>XRP 1.7856933630415 | | | |
| 3.1.562159 | TREVOR ANDERSON | ADDRESS REDACTED | | | ADA 0.3645814089997924<br>BTC 0.00000004935545923<br>DOT 0.0347304821943387<br>EOS 0.01211829803067714<br>ETH 0.00002719342858872<br>LINK 0.0054770667465265B<br>LTC 0.00060057816325088<br>MATIC 1.11600406010508<br>SUSHI 0.0272597876643559<br>USDT ERC20 1.09344237204225<br>XLM 0.03616588447603 | | | |
| 3.1.562160 | TREVOR ARMSTRONG | ADDRESS REDACTED | | | AAVE 3.04845687789396<br>ADA 892.222440847399<br>BTC 0.0129748296455752<br>ETH 14.126291432095 | | | |
| 3.1.562161 | TREVOR ASHBY | ADDRESS REDACTED | | | BTC 0.0958313197820592<br>LTC 0.00023372442757976 | LTC 0.00867757939942 | | |
| 3.1.562162 | TREVOR AYERS | ADDRESS REDACTED | | | BTC 0.2566802569534 | | | |
| 3.1.562163 | TREVOR BAACK | ADDRESS REDACTED | | | ETH 0.05031241155339<br>BTC 0.00132413196447434<br>LINK 86.06656080689 | | | |
| 3.1.562164 | TREVOR BAILEY | ADDRESS REDACTED | | | BTC 0.00000124106024315514 | | | |
| 3.1.562165 | TREVOR BAIN | ADDRESS REDACTED | | | ADA 4301<br>BTC 1.04994438542307<br>CEL 3331.30117905873 | | | |
| 3.1.562166 | TREVOR BAKER | ADDRESS REDACTED | | | BTC 0.57101663186294<br>CEL 123.158784982929<br>ETH 1.40321092721363<br>XLM 1310.39423600511 | | | |
| 3.1.562167 | TREVOR BALCH | ADDRESS REDACTED | | | BTC 0.00110605145713821<br>XRP 1810.10365232292 | | | |
| 3.1.562168 | TREVOR BANKS | ADDRESS REDACTED | | | ADA 0.01825087660672315 | | | |
| 3.1.562169 | TREVOR BARLOW | ADDRESS REDACTED | | | BTC 0.00014540146584898342<br>ETH 0.00759727530363422<br>USDC 0.03963761026151 | BTC 0.00000143780098B199<br>ETH 0.00000067542183217<br>USDC 0.00305998852648572 | | |
| 3.1.562170 | TREVOR BARNARD | ADDRESS REDACTED | | | USDC 315.73582751887 | | | |
| 3.1.562171 | TREVOR BARNES | ADDRESS REDACTED | | | 1INCH 0.31463235442B687<br>ADA 0.1842507397513372<br>BTC 3.15514146155999E-07<br>DOT 1.61276745252128<br>ETH 0.00053802775776344<br>USDC 0.00535177150932665 | BTC 0.00000088439618435J3<br>DOT 780.068756216934<br>ETH 0.000001536078231681<br>USDC 1027.89648773306 | | |
| 3.1.562172 | TREVOR BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0321468653694815<br>COMP 1.1220253947452<br>ETH 0.44635342961393?<br>ZRX 269.396347439757 | | | |
| 3.1.562173 | TREVOR BECK | ADDRESS REDACTED | | | ADA 0.0018261819039278Z<br>CEL 35.8419138032653<br>EOS 0.0238033993807378<br>LINK 0.00398179652225898<br>SGB 253.33594031607<br>USDC 0.13261864850858<br>XLM 4.26484345974217<br>XRP 0.00000054047209529<br>ZRX 0.0529045425663184 | | | |
| 3.1.562174 | TREVOR BEHAN | ADDRESS REDACTED | | | AAVE 6.1863766533909I9E-06<br>BTC 0.0001720413634261I9<br>DOT 0.19034116996346<br>ETH 0.0012534036223545<br>LINK 4.05587035963080E-05<br>LUNC 0.00048094404512198J<br>MATIC 0.39229073529675?<br>UNI 0.007133667869601I7 | | | |
| 3.1.562175 | TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | | | | LTC 0.00000657<br>USDC 0.002 | | |
| 3.1.562176 | TREVOR BENTLEY | ADDRESS REDACTED | | | ADA 30.17133591098I<br>AVAX 0.23662715692477?<br>BTC 0.006139851708953G2<br>DOT 1.57890151798265<br>ETH 0.038998805982976J<br>MATIC 10.87385259106I01<br>SNX 0.02608285723233828<br>USDC 37.33782411373884<br>ZEC 0.00028167332968554S | ADA 0.006488<br>BTC 0.00000128<br>DOT 0.000099617<br>ETH 0.0000002924812792J59<br>USDC 0.005 | | |
| 3.1.562177 | TREVOR BERGH | ADDRESS REDACTED | | | ADA 1286.90232563453<br>BTC 0.112756710568492<br>CEL 0.404763807404442<br>ETH 4.39158017177999<br>MATIC 77.306109141687G<br>SNX 19.9684138966408 | | | |
| 3.1.562178 | TREVOR BERRYMAN | ADDRESS REDACTED | | | BTC 0.126749675213068 | | | |
| 3.1.562179 | TREVOR BISHOP | ADDRESS REDACTED | | | ADA 0.502211653780666<br>BTC 0.0010946152818478<br>CEL 0.000042315760553648<br>ETH 0.00008053117304699<br>USDC 0.4415837858?554 | | | |
| 3.1.562180 | TREVOR BODDINGTON | ADDRESS REDACTED | | | USDC 0.183795420435984 | | | |
| 3.1.562181 | TREVOR BOONE | ADDRESS REDACTED | | | MATIC 6161.5400040366 | | | |
| 3.1.562182 | TREVOR BOOTH | ADDRESS REDACTED | | | BTC 0.0138391006013723<br>CEL 21.14576370310?<br>ETH 0.10760792 | | | |
| 3.1.562183 | TREVOR BORG | ADDRESS REDACTED | | | ADA 249.8<br>BTC 0.0115093542622G<br>CEL 152.3834104316?42<br>DOT 18.27603259<br>ETH 2.05764985299169<br>LINK 49.81340932<br>LTC 4.00089579<br>XRP 1215 | | | |
| 3.1.562184 | TREVOR BOWER | ADDRESS REDACTED | | | BTC 0.000003189118517452<br>DOT 0.0018687239459634<br>ETH 0.00131110820878787 | | | |
| 3.1.562185 | TREVOR BOYENGER | ADDRESS REDACTED | | | AAVE 0.75220208953491<br>ADA 3002.57609031855<br>AVAX 18.170507736771<br>BTC 0.128561225283594<br>ETH 0.78410667391454<br>LINK 35.0052193650566<br>MATIC 200.894964010242<br>SOL 8.568324920663I3<br>XLM 801.726214243947<br>XRP 494.032269 | | | |
| 3.1.562186 | TREVOR BROWN | ADDRESS REDACTED | | | BTC 0.0000054930584316G9<br>ETH 5.338745874548B<br>MCDAI 0.0327734170932J96<br>USDC 0.09249481872315 | | | |
| 3.1.562187 | TREVOR BROWN | ADDRESS REDACTED | | | ADA 5643.34325059021<br>BTC 0.0515246847518957 | | | |
| 3.1.562188 | TREVOR BRYAN STRENCHOCK | ADDRESS REDACTED | | | BTC 1.01021954801114<br>ETH 0.00185633310886309<br>MATIC 2778.33452593184 | | | |
| 3.1.562189 | TREVOR BUEHL | ADDRESS REDACTED | | | BTC 0.002214466124243J07<br>ETH 0.012192526466362S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562190 | TREVOR BURNS | ADDRESS REDACTED | | | 1INCH 101.36582145792S | | | |
| | | | | | BTC 0.02719865504904 | | | |
| | | | | | DOT 16.996791249080 | | | |
| | | | | | ETH 0.6464152133128 | | | |
| | | | | | LINK 23.934566235086 | | | |
| | | | | | LTC 5.91081959024513 | | | |
| | | | | | MATIC 436.69158610608 | | | |
| | | | | | PAXG 0.258015614887493 | | | |
| | | | | | SNX 36.32693887328 | | | |
| | | | | | UNI 38.949807829431 | | | |
| 3.1.562191 | TREVOR BUSWELL | ADDRESS REDACTED | | | CEL 1.0831604448181 | | | |
| 3.1.562192 | TREVOR BUSWELL | ADDRESS REDACTED | | | ADA 289.15848168832 | | | |
| | | | | | BAT 32.3395788648404 | | | |
| | | | | | BTC 0.008248118383906 | | | |
| | | | | | ETH 0.34888471600007 | | | |
| | | | | | LTC 2.06752387474115 | | | |
| | | | | | USDC 2100.601062149 | | | |
| 3.1.562193 | TREVOR BUTCHER | ADDRESS REDACTED | | | ADA 166.170633135539 | | | |
| | | | | | BCH 0.504084365703993 | | | |
| 3.1.562194 | TREVOR BUTWICK | ADDRESS REDACTED | | | CEL 61.6602591475856 | | | |
| 3.1.562195 | TREVOR C MOYER | ADDRESS REDACTED | | | DOT 233.199804041763 | | | |
| | | | | | ETH 1.80149766294116 | | | |
| | | | | | MATIC 6151.56880986622 | | | |
| | | | | | SOL 50.7052604428987 | | | |
| 3.1.562196 | TREVOR CALDWELL | ADDRESS REDACTED | | | BAT 1127.45170234961 | | | |
| | | | | | BNB 5.54887366816356 | | | |
| | | | | | BTC 0.385643317753154 | | | |
| | | | | | CEL 11.4745354449599 | | | |
| | | | | | ETH 3.83238645810144 | | | |
| | | | | | USDT ERC20 226.451112821301 | | | |
| | | | | | XLM 1883.40332355386 | | | |
| 3.1.562197 | TREVOR CARTER | ADDRESS REDACTED | | | BTC 0.0938118157262013 | | | |
| | | | | | CEL 2.39805540427284 | | | |
| | | | | | MATIC 738.42651212410 | | | |
| 3.1.562198 | TREVOR CATALANO | ADDRESS REDACTED | | | BTC 0.0024484370460383 | | | |
| | | | | | CEL 2.03923890404217 | | | |
| 3.1.562199 | TREVOR CAUDLE | ADDRESS REDACTED | | | BTC 0.0145263806280807 | | | |
| | | | | | USDC 38158.439612536 | | | |
| 3.1.562200 | TREVOR CAVITT-BENN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.562201 | TREVOR CHANG SEN LIANG | ADDRESS REDACTED | | | ADA 0.000179565153577223 | BTC 0.02120002 | | |
| | | | | | AVAX 196.70204895833 | | | |
| | | | | | BCH 0.000104687283773 | | | |
| | | | | | BTC 0.172804199961696 | | | |
| | | | | | CEL 47.2032545058 | | | |
| | | | | | ETH 10.6894425628065 | | | |
| | | | | | LINK 345.90896817932 | | | |
| | | | | | SOL 59.4155438939596 | | | |
| | | | | | USDC 0.000075347989299904 | | | |
| 3.1.562202 | TREVOR CHARLES BEGEMAN | ADDRESS REDACTED | | | BTC 0.138378211126857 | | | |
| | | | | | ETH 0.101785494937347 | | | |
| 3.1.562203 | TREVOR CHEN | ADDRESS REDACTED | | | ADA 216.274000247157 | | | |
| | | | | | AVAX 2.81744900269977 | | | |
| | | | | | BTC 0.27908522615130431 | | | |
| | | | | | CEL 0.245220751001102 | | | |
| | | | | | DOT 0.0037804016983926 | | | |
| | | | | | ETH 0.572995043575524 | | | |
| | | | | | LINK 3.592808322702 | | | |
| | | | | | LUNC 0.0047135608609935 | | | |
| | | | | | MANA 62.3175335156596 | | | |
| | | | | | MATIC 206.29219530053 | | | |
| | | | | | XRP 0.013934680260162 | | | |
| 3.1.562204 | TREVOR CHENG | ADDRESS REDACTED | | | BTC 0.00142587266051749 | | | |
| | | | | | CEL 0.70630669618415 | | | |
| | | | | | ETH 1.16894601535 | | | |
| 3.1.562205 | TREVOR CHICHELLI | ADDRESS REDACTED | | | BTC 0.000000015533548 | | | |
| | | | | | ETH 0.00000334749511800 | | | |
| | | | | | USDC 0.0383565942914349 | | | |
| 3.1.562206 | TREVOR CHING | ADDRESS REDACTED | | | BTC 0.060701583607412 | BTC 0.000050707599165450 | | |
| 3.1.562207 | TREVOR CHISHOLM | ADDRESS REDACTED | | | BTC 0.0249070744584956 | | | |
| | | | | | CEL 86.2968452020905 | | | |
| | | | | | ETH 0.984379454757598 | | | |
| 3.1.562208 | TREVOR CHI-SO | ADDRESS REDACTED | | | BTC 0.00104669426715622 | | | |
| | | | | | CEL 9.89887314182162 | | | |
| | | | | | ETH 0.131375045189965 | | | |
| 3.1.562209 | TREVOR CHOUKALOS | ADDRESS REDACTED | | | ADA 131.062295565457 | | | |
| | | | | | ETH 0.054699062033982 | | | |
| 3.1.562210 | TREVOR CHRISTOPHER MEAD | ADDRESS REDACTED | | | ETH 0.00163757525678529 | | | |
| 3.1.562211 | TREVOR CLARK | ADDRESS REDACTED | | | BTC 0.00193685010176897 | | | |
| | | | | | ETH 14.9956342173236 | | | |
| | | | | | USDC 5091.23871124641 | | | |
| 3.1.562212 | TREVOR CLARK | ADDRESS REDACTED | | | CEL 0.834108071262702 | | | |
| | | | | | EOS 71.729100412056 | | | |
| | | | | | KLM 0.000000000325814401 | | | |
| | | | | | XRP 0.0000008154400979348 | | | |
| 3.1.562213 | TREVOR CLARKE | ADDRESS REDACTED | | | BTC 0.178892301508182 | | | |
| | | | | | BUSD 1.70167024437429 | | | |
| | | | | | CEL 0.359015685812879 | | | |
| | | | | | ETH 0.00787252723234558 | | | |
| | | | | | LINK 366.467122164189 | | | |
| | | | | | MATIC 1.11064640735243 | | | |
| | | | | | SNX 0.070540543131362 | | | |
| | | | | | USDC 11.850541038456 | | | |
| 3.1.562214 | TREVOR COATES | ADDRESS REDACTED | | | ADA 2.34309765567447 | | | |
| | | | | | ETH 0.00638656592141434 | | | |
| | | | | | MATIC 3.512006170687 | | | |
| | | | | | MCDA 5.538993731049 | | | |
| | | | | | SNX 36.269520081035 | | | |
| 3.1.562215 | TREVOR COLAS | ADDRESS REDACTED | | | BCH 0.0007397B | | | |
| | | | | | BTC 0.000000008740326S | | | |
| | | | | | CEL 0.5517833061528S | | | |
| | | | | | DOT 0.0420020S | | | |
| | | | | | XRP 80.127712 | | | |
| 3.1.562216 | TREVOR COLLINS | ADDRESS REDACTED | | | ADA 621.896210160192 | | | |
| | | | | | BTC 0.180828112102571 | | | |
| | | | | | ETH 2.120232015548 | | | |
| | | | | | MATIC 3589.56207273676 | | | |
| 3.1.562217 | TREVOR COLLINS | ADDRESS REDACTED | | | AAVE 0.00410750206081325 | | | |
| | | | | | BTC 0.000578785110663124 | | | |
| | | | | | ETH 0.00051819720951668 | | | |
| 3.1.562218 | TREVOR CONLAY | ADDRESS REDACTED | | | BTC 0.00005482525886302 | | | |
| | | | | | USDC 0.28423204205412 | | | |
| 3.1.562219 | TREVOR COSTABLE | ADDRESS REDACTED | | | ETH 0.04277581983262 | | | |
| 3.1.562220 | TREVOR COTTMAN | ADDRESS REDACTED | | | ADA 263.05098175476 | | | |
| | | | | | BTC 0.0173285368530703 | | | |
| | | | | | DOT 20.9678770204092 | | | |
| | | | | | ETH 0.1677541755S | | | |
| | | | | | MANA 97.1734362270764 | | | |
| 3.1.562221 | TREVOR COWAN | ADDRESS REDACTED | | | BTC 0.0000040660514071 25 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.562222 | TREVOR CRUTCHER | ADDRESS REDACTED | | Yes | AAVE 0.000221169686078475 | AAVE 0.018799533665019 | | ETH 3.19761628718163 |
| | | | | | ADA 1492.28610598461 | BTC 0.000000878962001792 | | |
| | | | | | BTC 0.000000862366025170 | CEL 0.486740740074074 | | |
| | | | | | CEL 7.747482130056487 | ETH 0.0031309782975916 4 | | |
| | | | | | DOT 32.7501218743271 | USDC 6.6462147676292 7 | | |
| | | | | | ETH 8.04640834195796-05 | | | |
| | | | | | MANA 29.106119621368 4 | | | |
| | | | | | OMG 63.9216370398175 | | | |
| | | | | | UNI 3.03478729422965 | | | |
| | | | | | USDC 1.11945382448899 | | | |
| 3.1.562223 | TREVOR CZISKA | ADDRESS REDACTED | | | BTC 0.000000779325009643 | | | |
| | | | | | ETH 0.000013759590355334 | | | |
| 3.1.562224 | TREVOR DA COSTA | ADDRESS REDACTED | | | ADA 0.059355458278475 | | | |
| | | | | | BCH 0.000015300771647 77 | | | |
| | | | | | BTC 0.000219185838077346 | | | |
| | | | | | CEL 0.710991718801996 | | | |
| | | | | | COMP 0.000070310011147983 | | | |
| | | | | | DOT 0.02280411181161488 | | | |
| | | | | | ETH 0.00000083907067773 96 | | | |
| | | | | | LINK 0.00408996644529175 | | | |
| | | | | | LTC 0.0003009115683531121 | | | |
| | | | | | MATIC 0.615424882896237 | | | |
| | | | | | MCDAI 6.165602697296351 | | | |
| | | | | | SOL 0.000000559781782 77 | | | |
| | | | | | XLM 0.0085446194363661 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562225 | TREVOR DANE STARK | ADDRESS REDACTED | | | BTC 0.0063733271533748 | | | |
| 3.1.562226 | TREVOR DAVENHILL | ADDRESS REDACTED | | | BTC 0.6304339964221<br>DOT 252.99219976491<br>ETH 5.015445897726995<br>MATIC 1036.7339820179 | | | |
| 3.1.562227 | TREVOR DAVIS | ADDRESS REDACTED | | | BTC 0.023853773772438<br>ETH 0.7762189791547763 | | | |
| 3.1.562228 | TREVOR DAVIS | ADDRESS REDACTED | | | BTC 0.1527680320625123 | | | |
| 3.1.562229 | TREVOR DEADY | ADDRESS REDACTED | | | ADA 1.513697253536772<br>AVAX 0.0452334073044136<br>BNB 7.614935427999990 09<br>BTC 0.0000254287681793 83<br>BUSD 0.0754691015100855<br>CEL 0.758517214407949<br>DOT 0.167576617121564<br>ETH 0.0011148984540276<br>LINK 0.052933463653 7687<br>LUNC 10.31900361 8328<br>MATIC 1.308436365 75065<br>SOL 0.0279091371003<br>UST 105.3824807342 5<br>XRP 0.548000611120687 | | | |
| 3.1.562230 | TREVOR DEAN YAGER | ADDRESS REDACTED | | | BTC 0.0532664820211948<br>CEL 5826.667426047 6<br>ETH 0.27635237572513<br>SNX 4053.2653704160 9<br>USDC 0.000000222175955706 | USDT ERC20 0.0000003754326 1581 | | |
| 3.1.562231 | TREVOR DECKER | ADDRESS REDACTED | | | ADA 4741.755382391 46<br>BCH 0.000195779980629546<br>BTC 0.0271840572403404<br>CEL 1.1136849259505 6<br>DASH 0.003182861562101953<br>ETH 0.0522084099 73492<br>MATIC 3984.25012 299077<br>OMG 0.01664228167985 69<br>SGB 0.0103149326 535842<br>SNX 0.110070451 904119<br>XLM 0.050178649 3218201<br>XRP 0.06747398 073701 34<br>ZRX 0.035392635 00631141 | | | |
| 3.1.562232 | TREVOR DENNISTON | ADDRESS REDACTED | | | ADA 625.373445585835 3<br>AVAX 10.1117023178096<br>BTC 0.4895537521 75447<br>EOS 205.55822369 8591<br>ETH 1.03421929 159062<br>LINK 0.006547259 190573 53<br>LTC 0.00608782681 948782<br>SNX 593.38138331 1064<br>SOL 10.121145256 2585<br>USDC 0.46091998 1150005 | | | |
| 3.1.562233 | TREVOR DI-LIETO | ADDRESS REDACTED | | | CEL 3.47593398389142<br>ETH 0.05027625 | | | |
| 3.1.562234 | TREVOR DILLON MORTON | ADDRESS REDACTED | | | ADA 1162.16445423065<br>DOGE 1001.4986012103<br>DOT 16.38714063429 89<br>LUNC 2.01755602970918 | | | |
| 3.1.562235 | TREVOR DIXON | ADDRESS REDACTED | | | ADA 225.476259872718<br>BTC 1.3590874869214 9<br>DOT 16.1045407693 822<br>ETH 4.94724219 272286<br>GUSD 537.08621 6331506<br>LTC 53.66248912 86163<br>MATIC 430.381372 60215<br>USDC 536.5715381 445209<br>XLM 637.638645 995407<br>XTZ 32.186960 8677485 | | | |
| 3.1.562236 | TREVOR DIXSON | ADDRESS REDACTED | | | 1INCH 71.7591715088153<br>AAVE 0.640886167657471<br>AVAX 2.881653603 54192<br>BAT 96.84019317 60323<br>BNT 39.58868601 97109<br>BTC 0.025228350 2193684<br>DOT 16.688553701 8515<br>EOS 0.0119499471 591473<br>ETH 1.0451008916 6808<br>LINK 5.99192372608 109<br>LTC 0.87456389 869263<br>LUNC 1.9378397 2951706<br>MATIC 521.866826 300972<br>SNX 62.26013343 944<br>SOL 2.614269671 41197<br>SUSHI 29.845871 5321483<br>UNI 7.180659638 17718<br>XTZ 130.315020 378114 | | | |
| 3.1.562237 | TREVOR DODGE | ADDRESS REDACTED | | | BTC 0.000886998796051674<br>SOL 0.773670195792643<br>USDC 1549.7589795 9976<br>XRP 63.459493 | USDC 272.445714 | | |
| 3.1.562238 | TREVOR DOI | ADDRESS REDACTED | | | BTC 0.256611422964671<br>ETH 2.168537186 3042<br>LINK 105.40593 8955348<br>MATIC 1357.774 51057424<br>USDC 306.95490 80541 | | | |
| 3.1.562239 | TREVOR DORAHY | ADDRESS REDACTED | | | AVAX 20.58447757 82965<br>BTC 0.3085534 84638265<br>CEL 4.33009639 569157<br>ETH 3.70275740 987099<br>LINK 278.93210 8249898 | | | |
| 3.1.562240 | TREVOR DORIAN | ADDRESS REDACTED | | | BTC 0.0378158249222079<br>ETH 0.0006514204344 35756<br>USDC 0.50156026 59764 | BTC 0.01111388 | | |
| 3.1.562241 | TREVOR DOTZLER | ADDRESS REDACTED | | | BTC 0.0010946192797 2365 | | | |
| 3.1.562242 | TREVOR DOUGLAS BAKER | ADDRESS REDACTED | | | BTC 0.0091495532851649<br>DOT 6.08443186644061<br>ETH 0.0298792076 064602<br>USDC 2164.270680 6897 | | | |
| 3.1.562243 | TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | | | ADA 31.683227<br>BTC 0.026635811683 4916<br>CEL 185.7754215892 87<br>ETH 0.2500384<br>USDC 7.219 | | | |
| 3.1.562244 | TREVOR DOWN | ADDRESS REDACTED | | | XLM 0.105738594210 62 | | | |
| 3.1.562245 | TREVOR DUANE | ADDRESS REDACTED | | | AAVE 0.000018305845156973<br>BTC 1.077405413546 98<br>COMP 0.0063686175215334<br>DASH 0.001237880 3681765 8<br>ETH 25.49581819 2459<br>LINK 0.0661485578 0405 33<br>LTC 0.000131554 42824 5674<br>MANA 0.25193045 7165379<br>MATIC 0.06220899 3706501<br>PAXG 0.0000067 97717391621<br>SNX 0.001227725 0051 6634<br>UMA 0.139678330 369745<br>UNI 0.060626005 220537<br>USDC 3636.97754 54501<br>ZEC 0.0087495035 4696254 | AAVE 0.0143222780654169<br>ETH 0.000001<br>LINK 0.000653089339459578<br>MANA 0.0000859786760875 83<br>MATIC 0.014131502441878<br>PAXG 0.989802<br>UNI 0.000059485491840695 | | |
| 3.1.562246 | TREVOR DUBIE | ADDRESS REDACTED | | Yes | BAT 0.567195335389587<br>BTC 0.0507125822312866<br>ETH 0.19955841291 9424 | BTC 0.000053670529484173<br>ETH 0.29277229144 3091 | | BTC 0.432989236336271<br>ETH 3.583159713 93557 |
| 3.1.562247 | TREVOR DUNFEE | ADDRESS REDACTED | | | ADA 0.0654908372931291<br>BTC 0.0006745819603678<br>DOT 20.5162851294364<br>EOS 0.0098786457 3970139<br>ETH 5.28187151 670385<br>LTC 0.602073987 706541<br>MATIC 917.373893 751069<br>SNX 34.308606967 7653<br>XLM 7901.99802 4506826 | | | |
| 3.1.562248 | TREVOR DURANT | ADDRESS REDACTED | | | BTC 0.0000031923260509 67 | | | |
| 3.1.562249 | TREVOR DURKAN | ADDRESS REDACTED | | | BTC 0.0000092850279994 91<br>SGB 0.0704822011241036<br>XRP 0.4753207004887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562250 | TREVOR DUTTON | ADDRESS REDACTED | | | BTC 0.0761748416883274 | BTC 0.00170441321386765 | | |
| 3.1.562251 | TREVOR DVORZSAK | ADDRESS REDACTED | | | BTC 0.0214864404875<br>KLM 321.835426427923 | | | |
| 3.1.562252 | TREVOR DWIGHT TALBERT | ADDRESS REDACTED | | | ADA 1.52453760157254<br>BTC 0.000017348474133379<br>USDC 0.202024822264416 | ADA 167.696686907867<br>USDC 3.15905018877051 | | |
| 3.1.562253 | TREVOR DYKES | ADDRESS REDACTED | | | BTC 0.0004852979378354948<br>SNX 0.12073664377461 | | | |
| 3.1.562254 | TREVOR EADLER | ADDRESS REDACTED | | | BTC 0.00154047097364935<br>CEL 1.14488004956635<br>LINK 302.854128708832<br>SGB 0.656213773729798<br>USDC 29468.3042912593<br>XLM 24.6051936644855<br>XRP 2.85344400707222 | | | |
| 3.1.562255 | TREVOR EASON | ADDRESS REDACTED | | | BTC 0.0618461225822428<br>DOT 21.6719758107453<br>ETH 3.15404126078477<br>LUNC 20.5512209908286<br>MATIC 211.406281973035<br>SOL 20.5982421168438 | | | |
| 3.1.562256 | TREVOR ECKLER | ADDRESS REDACTED | | | ETH 0.0719386533102922 | | | |
| 3.1.562257 | TREVOR EDMONDS | ADDRESS REDACTED | | | ETH 0.0000223744939188891 | | | |
| 3.1.562258 | TREVOR EGLES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.562259 | TREVOR ENERSON | ADDRESS REDACTED | | | BTC 0.000583545972442S2 | | | |
| 3.1.562260 | TREVOR FAIRBANKS | ADDRESS REDACTED | | | BTC 0.00357259982860969<br>ETH 0.0357539127110157<br>SNX 1.66158511079367 | | | |
| 3.1.562261 | TREVOR FARLEY | ADDRESS REDACTED | | | CEL 56.5808420925732 | | | |
| 3.1.562262 | TREVOR FERNANDES | ADDRESS REDACTED | | | BTC 0.0399113506518606<br>CEL 78.7208404072308<br>DASH 6.65319498100512<br>ETH 1.24586692226105<br>XRP 1292.30241377662 | | | |
| 3.1.562263 | TREVOR FERNSTROM | ADDRESS REDACTED | | | ADA 91.7538872885847<br>BTC 0.0059447583425846<br>ETH 0.0586898125125264<br>USDC 53.6872923234437 | BTC 0.002297<br>ETH 0.0644<br>SOL 2.14999 | | |
| 3.1.562264 | TREVOR FINCHER | ADDRESS REDACTED | | | USDC 1.01151729974711075<br>USDC 3329.4385787695B | | | |
| 3.1.562265 | TREVOR FINNEY | ADDRESS REDACTED | | Yes | BTC 0.00085194739134775 | BTC 1.1360459543069I | ETH 4.7519240091726S<br>USDC 0.00000061362349149 | BTC 1.00791055727881 |
| 3.1.562266 | TREVOR FITZHUM | ADDRESS REDACTED | | | AAVE 0.00121131812069034<br>AVAX 0.0600097197452006<br>BTC 0.000854883783874215b<br>DOT 21.2553020657091<br>ETH 0.00216551877314B<br>LINK 0.00002183586035683<br>MATIC 0.00484152019771341<br>SNX 0.3057343576566b2<br>USDC 0.01313306644180dB<br>XLM 0.0102523523142661 | | | |
| 3.1.562267 | TREVOR FLEMING | ADDRESS REDACTED | | | BTC 0.008459105728790?1 | | | |
| 3.1.562268 | TREVOR FLEMING | ADDRESS REDACTED | | | BTC 0.0010500977264063? | | | |
| 3.1.562269 | TREVOR FORWARD | ADDRESS REDACTED | | | USDC 3273.92036259308 | | | |
| 3.1.562270 | TREVOR FOSTER | ADDRESS REDACTED | | | CEL 1.07890060026801<br>SNX 0.120695287700374 | | | |
| 3.1.562271 | TREVOR FRENCH | ADDRESS REDACTED | | | USDC 0.835615734343612S | | | |
| 3.1.562272 | TREVOR GAGSTETTER | ADDRESS REDACTED | | | BTC 0.00051749492427630<br>AAVE 1.54329047978B6<br>BTC 0.77967091857553<br>ETH 0.01680842534515b<br>LINK 0.00012082249698904t<br>LTC 0.00022525812287051<br>MATIC 4335.96887707599<br>XLM 0.146108496030148 | BTC 0.00000049 | | |
| 3.1.562273 | TREVOR GARDNER | ADDRESS REDACTED | | | BTC 0.000006273248864108 | | | |
| 3.1.562274 | TREVOR GARRETT BENKO | ADDRESS REDACTED | | | BTC 0.000001233665829387<br>DOGE 0.359769405833844<br>DOT 0.0352852948942906<br>EOS 0.0971955890407238<br>ETH 0.000214510173464t2<br>SOL 0.0160521621556985<br>ZEC 0.00000842007944709 | | | |
| 3.1.562275 | TREVOR GARRISON | ADDRESS REDACTED | | | ADA 339.967050252042<br>BTC 0.0232824516523441<br>DOT 17.9781887350209<br>ETH 0.351117769501945<br>LINK 8.00015094694936<br>LTC 2.25192890646988 | | | |
| 3.1.562276 | TREVOR GAZAREK | ADDRESS REDACTED | | | BTC 0.0000039914287619879<br>CEL 0.000645086583861459 | | | |
| 3.1.562277 | TREVOR GEFFIN | ADDRESS REDACTED | | | BTC 0.13784705513923<br>CEL 0.009783740834024?5<br>DOT 0.0498657425549083<br>ETH 0.00361121853518565 | | | |
| 3.1.562278 | TREVOR GEIGER | ADDRESS REDACTED | | | BUSD 32.2335339656753 | | | |
| 3.1.562279 | TREVOR GIBB | ADDRESS REDACTED | | | BTC 0.0000036342285557 | | | |
| 3.1.562280 | TREVOR GIBSON | ADDRESS REDACTED | | | ADA 998.58025161677I<br>BTC 0.00084052513245891 | | | |
| 3.1.562281 | TREVOR GOH | ADDRESS REDACTED | | | BTC 0.000001651639894351<br>CEL 0.11371497009204B<br>MOSH 0.0269743858643 | | | |
| 3.1.562282 | TREVOR GREENLEE | ADDRESS REDACTED | | | BTC 0.0000040596974551162<br>MANA 0.0198724166419802<br>SOL 0.04752353918860B4 | BTC 0.0024535617301008S7 | | |
| 3.1.562283 | TREVOR HADDON | ADDRESS REDACTED | | | USDC 0.259520632852616<br>CEL 0.0576246076704754 | | | |
| 3.1.562284 | TREVOR HALE | ADDRESS REDACTED | | | ETH 0.0123380217535546<br>ADA 822.003586335588<br>BTC 0.0006423218794256B<br>DOT 32.3005425699775<br>ETH 0.0000188835268168S2<br>KLM 505.462189896036<br>XRP 2039.006895 | ADA 155.602461 | | |
| 3.1.562285 | TREVOR HALL | ADDRESS REDACTED | | | BTC 0.00221179910594082 | | | |
| 3.1.562286 | TREVOR HAMILTON | ADDRESS REDACTED | | | BTC 0.000000861713405358<br>CEL 2.04238660914349<br>ETH 0.458725010287808<br>USDC 5.42621307068956 | | | |
| 3.1.562287 | TREVOR HARGRAVE | ADDRESS REDACTED | | | BTC 0.05479682295482<br>BTC 0.00000053403712957?3 | | | |
| 3.1.562288 | TREVOR HARPUR | ADDRESS REDACTED | | | CEL 0.00082815919149631I<br>ETH 0.00007483103580049 | | | |
| 3.1.562289 | TREVOR HARVEY | ADDRESS REDACTED | | | CEL 1.060366077615544 | | | |
| 3.1.562290 | TREVOR HASHBARGER | ADDRESS REDACTED | | | BTC 0.0000002392965698226<br>ETH 0.0003750048739210S18<br>USDC 0.0712211483339587 | | | |
| 3.1.562291 | TREVOR HAYES | ADDRESS REDACTED | | | CEL 0.00502764524589521<br>LTC 0.00005413009888S457<br>USDC 0.00798548799707395 | | | |
| 3.1.562292 | TREVOR HAYNAK | ADDRESS REDACTED | | | AVAX 42.1891824225512<br>BTC 0.00073008754472964<br>ETH 22.7771045766162<br>MATIC 510.0211918123Z9<br>USDC 1246.81120878693 | CEL 99.2485<br>ETH 0.287586 | | |
| 3.1.562293 | TREVOR HEALY | ADDRESS REDACTED | | | USDC 0.01129968610S1549 | | | |
| 3.1.562294 | TREVOR HEATH | ADDRESS REDACTED | | | ETH 0.00001151230794086? | | | |
| 3.1.562295 | TREVOR HEMBY | ADDRESS REDACTED | | | BTC 0.0000003667862908746<br>ETH 0.000701973726301S462<br>BUSD 0.077091337923741b<br>PAXG 0.00008215992837742 | | | |
| 3.1.562296 | TREVOR HEREKIUHA | ADDRESS REDACTED | | | BCH 0.0000061253207S729<br>BTC 0.09952706316567<br>CEL 0.103204172866471<br>DOT 904.75577916606<br>ETH 8.0998197326421S<br>LUNC 189.844967138526<br>MATIC 7454.02180918122<br>SOL 125.43334654207I<br>USDC 59.214074326506<br>XLM 2.11051093986814<br>XRP 4.2617131366055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562297 | TREVOR HILDENBRAND | ADDRESS REDACTED | | | ADA 2713.2439291594<br>BTC 0.18531217739237<br>DOT 54.12335313816<br>ETH 4.1609232167413<br>MATIC 1014.64449501749<br>UNI 14.242254241925<br>USDC 28867.3665889916 | | | |
| 3.1.562298 | TREVOR HINKLE | ADDRESS REDACTED | | | BAT 39.4912168424605<br>BCH 0.000754219746197623<br>BTC 0.000005505297795004<br>DASH 0.00148208519136325<br>ETH 0.000140760486825594<br>LINK 0.0184947630425215<br>LTC 0.000567239937701669<br>MCDAI 0.3135978100753377<br>SGB 31.7537500838426<br>UNI 0.0072887986977438<br>XLM 0.112887476080837<br>XRP 0.0505670804308467 | | | |
| 3.1.562299 | TREVOR HOFFMAN | ADDRESS REDACTED | | | BTC 0.00612949457794922 | | | |
| 3.1.562300 | TREVOR HOGAN | ADDRESS REDACTED | | | AVAX 0.09675536350967994<br>BTC 0.00958180301252<br>ETH 4.22046254905841<br>MANA 0.000371902841331524<br>MATIC 0.31322003448677<br>USDC 0.312229601658771 | AVAX 5.64649755653026<br>LINK 52.1452<br>MANA 247.585705604232<br>MATIC 237.158261177246<br>USDC 0.00011720083055572 | | |
| 3.1.562301 | TREVOR HOLEWINSKI | ADDRESS REDACTED | | | MATIC 514.418086754606 | | | |
| 3.1.562302 | TREVOR HOLMAN | ADDRESS REDACTED | | | ADA 170.061523874183<br>DOT 0.0146040187067275<br>ETH 0.0000471894277493 03<br>MANA 325.847320185143<br>MATIC 43763.7045122954<br>SNX 6384.19434954227<br>USDC 0.0041003181340819<br>USDT ERC20 2.13033544155654<br>XLM 2412.0918957845<br>ZRX 644.284797725739 | | USDC 0.00000049736708 73 | |
| 3.1.562303 | TREVOR HOLYOAK | ADDRESS REDACTED | | | BTC 0.000001703312662513<br>ETH 0.00000458407542 43<br>GUSD 0.0139792442653287<br>USDC 6.41214319231202 | | | |
| 3.1.562304 | TREVOR HOPPER | ADDRESS REDACTED | | | ADA 392.460443657594<br>BTC 0.0244605850643896<br>ETH 0.892933609715933<br>USDC 215.530006049544 | | | |
| 3.1.562305 | TREVOR HUGHES | ADDRESS REDACTED | | | BTC 0.177967924518354 | | | |
| 3.1.562306 | TREVOR HUNT | ADDRESS REDACTED | | | BTC 0.158776252532897<br>BUSD 221.569386565917<br>ETH 3.5958314146504<br>MCDAI 0.2072941365101 04<br>USDC 223.343269571007 | | | |
| 3.1.562307 | TREVOR HUNT | ADDRESS REDACTED | | Yes | AAVE 15.0251174552182<br>BTC 1.3972443460159<br>CEL 1885.79581529555<br>DOT 4.43303525175621<br>ETH 0.81491389383266<br>LINK 75.8634067110895<br>MATIC 1761.0045346481<br>USDC 553.836333259754 | | | BTC 1.90582054586434<br>DOT 302.134511793269<br>ETH 40.4818337433116 |
| 3.1.562308 | TREVOR IDLER | ADDRESS REDACTED | | | BTC 4.20597710449999E-07<br>ETH 0.00228884569638405 | | | |
| 3.1.562309 | TREVOR INGRAM | ADDRESS REDACTED | | | ADA 0.0000350121377416542<br>BTC 0.0600158849986701<br>LTC 7.45169959987999E-07 | ADA 0.100038252646833<br>LTC 0.00473185341331542 | | |
| 3.1.562310 | TREVOR J BROWNLEE | ADDRESS REDACTED | | Yes | AAVE 9.83088456122099E-06<br>BTC 0.264042401762074<br>CEL 1150.4365790429 4<br>DOT 0.0973794782328535<br>ETH 12.8261703117821<br>LINK 247.5344592311667<br>LUNC 151.647282807138<br>MATIC 2473.26826858765<br>SOL 243.768971210326<br>UNI 0.000106398525816491<br>USDC 43.9400715552345 | SOL 52.9331702663638<br>USDC 0.00000084316007984 4 | | SOL 477.401859605061 |
| 3.1.562311 | TREVOR JAMES BATCHELOR | ADDRESS REDACTED | | | AVAX 25.497269105936<br>BTC 0.00011699475901705<br>CEL 0.588433087656548<br>LUNC 0.0439316061707304<br>MATIC 3386.01043022202<br>SOL 0.288190026886678<br>USDC 0.000105738684293467<br>USDT ERC20 12.57595939105652 | | | |
| 3.1.562312 | TREVOR JAMES HANEY | ADDRESS REDACTED | | | BTC 0.0308551203755918 | | | |
| 3.1.562313 | TREVOR JAMES HAWKINS | ADDRESS REDACTED | | | AVAX 29.626074367792 | | | |
| 3.1.562314 | TREVOR JASON GAYLORD | ADDRESS REDACTED | | Yes | BAT 0.0132121197461803<br>BTC 0.00000367018653934<br>ETH 0.760627401955773<br>USDC 18.7730922503481 | | | ETH 2.92062472162795 |
| 3.1.562315 | TREVOR JAY DEGROOT | ADDRESS REDACTED | | | BTC 0.00001202488900355<br>ETH 0.00014758940626648<br>MATIC 0.002008863706991564<br>SOL 0.000328766340125855 | BTC 0.00000063742764071 4<br>ETH 0.000000098282743078<br>MATIC 0.00000011289033362<br>USDC 0.00000749644909686 | | |
| 3.1.562316 | TREVOR JESSEN | ADDRESS REDACTED | | | XRP 44 | | | |
| 3.1.562317 | TREVOR JOHN HERRERA | ADDRESS REDACTED | | | | DOT 0.000000003485 | | |
| 3.1.562318 | TREVOR JOHN MCKAY | ADDRESS REDACTED | | | BTC 0.00017208761702841 7<br>CEL 4.04492155888275<br>USDC 11106.5237891797<br>USDT ERC20 5054.52735180165 | | | |
| 3.1.562319 | TREVOR JOHN NORTON | ADDRESS REDACTED | | | CEL 0.478030343742955<br>ETH 0.00157113634006931 | | | |
| 3.1.562320 | TREVOR JOHN NOWITZKI | ADDRESS REDACTED | | | BTC 0.0027667326035616 | | | |
| 3.1.562321 | TREVOR JOHNSON | ADDRESS REDACTED | | | ADA 389.537449303374<br>BTC 0.0153177882069366<br>DOT 6.85169805937108 | | | |
| 3.1.562322 | TREVOR JOHNSON | ADDRESS REDACTED | | | ADA 0.000000204731414274<br>BCH 0.00027066133689106<br>DASH 0.00148177528344221<br>EOS 0.00000060844716771<br>ETH 5.73451672999999E-10<br>USDC 0.000000004468656458<br>ZEC 0.00000003306697237 | ADA 0.000547378724467168<br>BCH 0.000000065128795 25<br>DASH 0.00000005924796062<br>EOS 0.347750136609031<br>USDC 0.00882911644934967<br>ZEC 0.0000705965463304 81 | | |
| 3.1.562323 | TREVOR JOHNSTONE | ADDRESS REDACTED | | | XRP 3038.50427904585 | | | |
| 3.1.562324 | TREVOR JONES | ADDRESS REDACTED | | | BTC 0.000000601591371435<br>USDT ERC20 0.0885183366912104 | | | |
| 3.1.562325 | TREVOR JONES | ADDRESS REDACTED | | | BTC 0.43124323760351<br>CEL 92.8621302920592<br>ETH 3.75363678288638 | | | |
| 3.1.562326 | TREVOR JONES | ADDRESS REDACTED | | | ADA 0.00004915048109675<br>BCH 0.00001630540574525 7<br>BTC 0.000001044633035566<br>DOT 0.00152629354596779<br>EOS 0.000120502515077395<br>LTC 0.000323856862928418<br>MATIC 0.273000656440656<br>USDC 0.000805324029615616<br>XLM 0.0390344109438101 | | | |
| 3.1.562327 | TREVOR JOSEPH ZINK | ADDRESS REDACTED | | Yes | BTC 1.3300690162557 | BTC 0.278490828350604<br>CEL 124.576257323813 | | BTC 17.5652528516495 |
| 3.1.562328 | TREVOR JULIAN LI | ADDRESS REDACTED | | | BNB 0.0231061207656636<br>BTC 0.00236273810189094<br>CEL 0.0560490132752733<br>ETH 0.619308929623559 | | | |
| 3.1.562329 | TREVOR JUSTIN | ADDRESS REDACTED | | | ADA 203.595093132786<br>BTC 0.00234500017545501<br>CEL 24.3569698906829<br>USDC 554.600933 | | | |
| 3.1.562330 | TREVOR KANODE | ADDRESS REDACTED | | | ADA 596.24405321999<br>BTC 0.00150694029676004<br>ETH 3.4561599473411<br>MATIC 1168.11476629429<br>USDC 22350.4630903829 | | | |
| 3.1.562331 | TREVOR KAZEN | ADDRESS REDACTED | | | USDC 91.1607691009163 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562332 | TREVOR KEATE | ADDRESS REDACTED | | | BTC 0.5242934363603117<br>ETH 5.240734381290.7 | | | |
| 3.1.562333 | TREVOR KEDGE | ADDRESS REDACTED | | | BTC 0.0023993674137999.1<br>CEL 1.101169078814.57<br>USDC 0.2974861530370.5 | | | |
| 3.1.562334 | TREVOR KELLY | ADDRESS REDACTED | | | ADA 0.0000006155512207.4<br>BTC 0.0000006212421699<br>CEL 33.66968921600091<br>DOT 0.49659833449296.3<br>ETH 0.2562814711823.87<br>KLM 0.1188535891369.42<br>XRP 676.18492955115.6 | | | |
| 3.1.562335 | TREVOR KELTON | ADDRESS REDACTED | | | OMG 54.959982784484.7 | | | |
| 3.1.562336 | TREVOR KENTOPP | ADDRESS REDACTED | | | ZRX 931.769416234536 | | | |
| 3.1.562337 | TREVOR KILGORE | ADDRESS REDACTED | | | BTC 0.000207038017336.34 | | | |
| 3.1.562338 | TREVOR KINDORF | ADDRESS REDACTED | | | ADA 0.27505814156897<br>BTC 0.28034142475870.8<br>DOT 0.01154341849075.68<br>ETH 1.16455192660088<br>LINK 0.0376124724838.81<br>USDC 0.7527754658711.42 | USDC 0.0000004817986066.2 | | |
| 3.1.562339 | TREVOR KING | ADDRESS REDACTED | | | MATIC 1161.384496629.87 | | | |
| 3.1.562340 | TREVOR KING | ADDRESS REDACTED | | | SGB 2.0159527437010.3<br>XRP 0.0000000093783267.94 | | SGB 1406.540572799805 | |
| 3.1.562341 | TREVOR KITCHER | ADDRESS REDACTED | | | BTC 0.0003892523858842<br>CEL 41.1065754421639 | | | |
| 3.1.562342 | TREVOR KITCHER | ADDRESS REDACTED | | | BTC 0.000000005499064388<br>CEL 2.19196276353374<br>ETH 0.022969705774404.9<br>LTC 0.15342634349533.7<br>MATIC 5.65074751818957<br>USDC 0.6734811957615.34 | | | |
| 3.1.562343 | TREVOR KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.006637951685852.51<br>ETH 0.08213836678873.32<br>USDC 1766.34644200162 | | | |
| 3.1.562344 | TREVOR KRAFT | ADDRESS REDACTED | | | BTC 0.0000000066811835103<br>ETH 0.000538842652854.83 | | | |
| 3.1.562345 | TREVOR KRAPP | ADDRESS REDACTED | | | ADA 7.98012813104391 | | | |
| 3.1.562346 | TREVOR LALK | ADDRESS REDACTED | | | BTC 0.0105265191487523 | | | |
| 3.1.562347 | TREVOR LALLY | ADDRESS REDACTED | | | AAVE 2.586743311108543<br>BTC 0.000857263374887895<br>SNX 410.216233476465 | | | |
| 3.1.562348 | TREVOR LANDER | ADDRESS REDACTED | | | BTC 1.0418316281135.7<br>CEL 0.22255808077481.4 | | | |
| 3.1.562349 | TREVOR LANE HILZ | ADDRESS REDACTED | | | BTC 0.00000019634056069.2<br>ETH 0.000003466605611686<br>MATIC 6.67945540421.58<br>MCDAI 0.0074354360407474.1<br>SNX 0.0143642254808913<br>XLM 0.3762934609845.6 | ADA 327.786772<br>BTC 0.04723503<br>DOT 20.85758379<br>ETH 0.47785461<br>MATIC 2350.054044.8<br>XRP 277.745352 | | |
| 3.1.562350 | TREVOR LANG | ADDRESS REDACTED | | | BTC 0.000000291262770.63<br>DOT 16.1350858263.1<br>USDC 0.51270165163.9227 | | | |
| 3.1.562351 | TREVOR LARSON | ADDRESS REDACTED | | | KLM 0.0079607916704853.7<br>ADA 0.461108182339598<br>XLM 4411.315242955.3 | | | |
| 3.1.562352 | TREVOR LAUGHTON | ADDRESS REDACTED | | | BTC 0.00000012120934905<br>LUNC 0.575603079928.98 | | | |
| 3.1.562353 | TREVOR LAYTE | ADDRESS REDACTED | | | BTC 0.10908714079362 | | | |
| 3.1.562354 | TREVOR LEAHY | ADDRESS REDACTED | | | BTC 0.00073855031520135 | XRP 0.00000851582150975.5 | | |
| 3.1.562355 | TREVOR LECONTE | ADDRESS REDACTED | | | BTC 0.000758427947893353 | | | |
| 3.1.562356 | TREVOR LEE | ADDRESS REDACTED | | | BTC 0.00498178378372903<br>CEL 1.725051077775.1<br>MATIC 23507.3710467713 | | | |
| 3.1.562357 | TREVOR LEE | ADDRESS REDACTED | | | ADA 0.39602792336751.1<br>BTC 0.0000005841427514467<br>ETH 0.00000196995437155<br>GUSD 0.00241924130473.7<br>LUNC 0.020026428191536<br>SOL 0.02198428758639.6 | | ADA 0.00000000797694064.8<br>BTC 0.0000000481162480.59<br>ETH 0.000000961792857771<br>GUSD 0.00665731474843997<br>LUNC 0.0000004067288989.52<br>SOL 0.00000386601946237.2 | |
| 3.1.562358 | TREVOR LEE MILROY | ADDRESS REDACTED | | | BTC 0.002325665301928.4<br>LTC 2.773995439975.824 | | | |
| 3.1.562359 | TREVOR LEIGH | ADDRESS REDACTED | | | BTC 0.01975459110827.07<br>CEL 16.5482695388102<br>LINK 13.4273201583231<br>LTC 1.03466440028009<br>KLM 291.5244090350.11 | | | |
| 3.1.562360 | TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | | | ADA 305.2749597006.22<br>BAT 6122.94461790841<br>DOT 41.3691587234609<br>LINK 19.9896191050069<br>MATIC 1800.142392337.82<br>SNX 0.1948221763173.43<br>SOL 3.0620341375114<br>UNI 24.4025137750008<br>USDC 0.3618239595460116<br>XLM 13059.0475027313<br>ZRX 1.366377488909.98 | | | |
| 3.1.562361 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.000005205398191747<br>CEL 0.06836910183607.83<br>LTC 0.00101658021461.87 | | | |
| 3.1.562362 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.004188110031660918<br>ETH 0.16943428516042<br>MATIC 375.466140478248<br>USDC 530.204436680004 | | | |
| 3.1.562363 | TREVOR LEWIS | ADDRESS REDACTED | | | ADA 0.00000011784984887477<br>AVAX 10.4093734700042<br>BTC 0.9246172896378.74<br>DOT 0.000000113645570.95<br>ETH 2.9908695623329<br>MATIC 487.699764895237<br>SOL 30.3917968897645 | ADA 0.00046816089793756.0<br>AVAX 1.0737399481758.5<br>BTC 0.02400457809351.18<br>DOT 0.00002562918250430.6 | | |
| 3.1.562364 | TREVOR LEWIS | ADDRESS REDACTED | | | BTC 0.02133019463861.54<br>CEL 194.176475951206 | | | |
| 3.1.562365 | TREVOR LIND | ADDRESS REDACTED | | | BTC 0.91241065765525.7 | | | |
| 3.1.562366 | TREVOR LIPPARD | ADDRESS REDACTED | | | ETH 3.00121917637576881 | | | |
| 3.1.562367 | TREVOR LONG | ADDRESS REDACTED | | | BTC 0.00113575980981517<br>MATIC 1174.786035522661<br>XLM 516.646216829554 | | | |
| 3.1.562368 | TREVOR LORIA | ADDRESS REDACTED | | | MATIC 0.00314736992995549 | | | |
| 3.1.562369 | TREVOR LOWE | ADDRESS REDACTED | | | DOT 34.2210004520141 | | | |
| 3.1.562370 | TREVOR LUCKMANN | ADDRESS REDACTED | | | BTC 0.000103024591135859<br>DOT 0.01022865773817.9<br>ETH 0.00007676813510877.6<br>LINK 0.0057578760459543.7<br>MATIC 0.482709659754991<br>SOL 0.01732853552494.76 | BTC 0.000000000488461136.1<br>DOT 4.78011115168696.5 | | |
| 3.1.562371 | TREVOR LUNDEEN | ADDRESS REDACTED | | | BTC 0.0275835986097626<br>USDC 95.47450324113575<br>KLM 18.8130263678003 | | | |
| 3.1.562372 | TREVOR LUNSTED | ADDRESS REDACTED | | | BTC 0.000368591228033471<br>CEL 3.96054799215172<br>ETH 0.00104021142289388<br>SGB 1.38261847239907<br>SNX 0.000003290438725 | | | |
| 3.1.562373 | TREVOR LYNCH | ADDRESS REDACTED | | | USDT ERC20 0.5<br>BTC 13.1070644728863<br>CEL 79.8676667813957<br>LTC 0.0000000043764642277<br>USDC 0.00000000477702397088<br>XLM 0.2586613770559653 | | | |
| 3.1.562374 | TREVOR MACE-BRICKMAN | ADDRESS REDACTED | | | AVAX 0.02607405194242.2<br>BTC 0.000161739252529308<br>CEL 40.9199243024083<br>DOT 0.42086584405825<br>ETH 0.000022403688848441<br>MATIC 4.52668749851242 | | | |
| 3.1.562375 | TREVOR MANUEL | ADDRESS REDACTED | | | ADA 0.10249829339085<br>BTC 0.000170579179193348<br>ETH 0.00000741618967164.2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562376 | TREVOR MARTENS | ADDRESS REDACTED | | Yes | AVAX 7.6597351132426666<br>BTC 0.0209305196062535<br>USDC 0.1188499330271146 | | | BTC 0.0337200789759744 |
| 3.1.562377 | TREVOR MARTIN | ADDRESS REDACTED | | | BTC 0.0010636267294713<br>LINK 0.0039801188306416<br>XLM 0.1246227742021201<br>XRP 282.922286 | | | |
| 3.1.562378 | TREVOR MASIAHDAS | ADDRESS REDACTED | | | BTC 0.0001710858306599<br>USDC 106.258877672901 | | | |
| 3.1.562379 | TREVOR MATTHEW BEAVER | ADDRESS REDACTED | | Yes | BTC 0.0982993703039305<br>CEL 10.2549528112199<br>MATIC 15.5903926172235<br>SOL 276.543832005902<br>USDT ERC20 50.7307448984761 | | | BTC 2.85998261739191 |
| 3.1.562380 | TREVOR MATTHEW WARD | ADDRESS REDACTED | | | BTC 0.0000910391027125<br>DOT 0.0673449380904972<br>ETH 0.0000531246249518505<br>USDC 0.4508358019310007 | | | |
| 3.1.562381 | TREVOR MAUK | ADDRESS REDACTED | | | BSV 2.2391242908228<br>BTC 0.0026069214175406868<br>USDC 99.6779983565353 | | | |
| 3.1.562382 | TREVOR MCGREGOR | ADDRESS REDACTED | | | AAVE 0.0010535363908335981<br>BAT 0.162425548523062<br>BTC 0.0000000024475710085<br>CEL 15.9940702155618<br>COMP 0.0000466612724551149<br>DOT 0.6972793701279 8<br>KNC 0.0209597692340797<br>LINK 0.108442254678442<br>MANA 0.0656460111461357<br>MATIC 7.7002997608355 7<br>UNI 0.114670914481169<br>USDC 0.1286063602484444<br>ZEC 0.0006963055340540 0 8 | | | |
| 3.1.562383 | TREVOR MCNULTY | ADDRESS REDACTED | | | BTC 0.0260390488616173<br>CEL 106.58455637307 8<br>USDC 2579.47128481 18 | BTC 0.0000000038266757 4<br>CEL 26.4899 | | |
| 3.1.562384 | TREVOR MELITO | ADDRESS REDACTED | | | ADA 499.61854694694<br>BTC 0.0247539251125792<br>ETH 0.252144952018195<br>LTC 0.446918891173408<br>MCDA I.230961331403339<br>USDC 2255.7610442567 | | | |
| 3.1.562385 | TREVOR MENON | ADDRESS REDACTED | | | CEL 0.9546948285402156<br>UNI 0.00000096 | | | |
| 3.1.562386 | TREVOR METCALF | ADDRESS REDACTED | | | BTC 0.0174250394584832<br>SNX 16.9675954512632 | | | |
| 3.1.562387 | TREVOR MICHAEL BROWN | ADDRESS REDACTED | | | ETH 0.001808691050277086 | | | |
| 3.1.562388 | TREVOR MICHAEL LAHTI | ADDRESS REDACTED | | | ETH 0.00161585992042821 | | | |
| 3.1.562389 | TREVOR MILLER | ADDRESS REDACTED | | | EOS 25.6868215900673<br>XLM 332.002842494893<br>XRP 90.4314481272856 | | | |
| 3.1.562390 | TREVOR MINION | ADDRESS REDACTED | | Yes | BTC 0.0000006746700647121<br>CEL 1.3177889196084 6 | | | BTC 0.39931417 |
| 3.1.562391 | TREVOR MONROE | ADDRESS REDACTED | | | ETH 0.0472495982879099 | | | |
| 3.1.562392 | TREVOR MOORE | ADDRESS REDACTED | | | CEL 1.0931855066208 3 | | | |
| 3.1.562393 | TREVOR MOREE | ADDRESS REDACTED | | | BTC 0.0010747648991592 2 | | | |
| 3.1.562394 | TREVOR MORGAN | ADDRESS REDACTED | | | ADA 2736.54986953375<br>LINK 49.7157133621599<br>MATIC 3205.16307154143<br>SUSHI 17.4252883977294<br>USDC 143.353002657569 9<br>XLM 0.1803870367624 86 | ADA 127.7<br>MATIC 381 | | |
| 3.1.562395 | TREVOR MORGAN | ADDRESS REDACTED | | | BTC 0.0004517633804036 61 | | | |
| 3.1.562396 | TREVOR MOSS | ADDRESS REDACTED | | | BTC 0.0023664874373513 1<br>MATIC 642.742194414115 | | | |
| 3.1.562397 | TREVOR MOTTER | ADDRESS REDACTED | | | ADA 0.3045688405510861<br>BTC 0.0000000009805800593<br>BUSD 0.39791909221307 9<br>ETH 0.000091982195456852<br>GUSD 0.0398298632302 14<br>USDC 0.849976986712667 | BTC 0.0000000005364835 87<br>USDC 7.5860128326370 8 | | |
| 3.1.562398 | TREVOR MURPHY | ADDRESS REDACTED | | | ADA 0.5589050001608 05<br>BTC 0.0000000262674125 7 | | | |
| 3.1.562399 | TREVOR NASH-KELLER | ADDRESS REDACTED | | | BTC 0.0011454295492405 6 | | | |
| 3.1.562400 | TREVOR NEELY | ADDRESS REDACTED | | | ADA 18.639280762182<br>AVAX 0.3306176427011108<br>BTC 0.000000807733688571<br>CEL 1.11410080940668<br>ETH 1.27683400077779 E-05<br>LINK 0.11764719838974 5<br>LUNC 0.44093416849472 7<br>MATIC 45.8127926354462<br>MCDA I.1.109609313754 37<br>USDC 0.21352006751705 7<br>USDT ERC20 1.879234004223504<br>XRP 0.0000008540248083 89 | ADA 0.0000001784676354 93<br>BTC 0.0000000075782291 9<br>LUNC 0.0000000866347200 553<br>MATIC 26516.5838709776<br>USDT ERC20 0.000000088237867619 | | |
| 3.1.562401 | TREVOR NEVINS | ADDRESS REDACTED | | | BTC 0.0005532231470502 53<br>LTC 1.137102781455 19 | | | |
| 3.1.562402 | TREVOR NEWMAN | ADDRESS REDACTED | | | BTC 0.0000012938004506 39<br>CEL 1.6473422565045 5<br>SGB 0.197611712355014<br>XRP 11.4659259395553 7 | | | |
| 3.1.562403 | TREVOR NG | ADDRESS REDACTED | | | ETH 0.0294531881623973<br>ETH 0.23036468255159 1 | | | |
| 3.1.562404 | TREVOR NGALLA | ADDRESS REDACTED | | | ADA 81.245263358432<br>DOT 12.5699974880952<br>ETH 1.07415312267321 | | | |
| 3.1.562405 | TREVOR NICHELSON | ADDRESS REDACTED | | | BTC 0.0164920745265 97<br>ETH 0.156254719797804 | | | |
| 3.1.562406 | TREVOR NOLAN | ADDRESS REDACTED | | | BTC 0.0000050517253289753<br>USDC 1075.27870316125 | | | |
| 3.1.562407 | TREVOR NORTON | ADDRESS REDACTED | | | ETH 0.0323284173379996<br>MATIC 425.15787913233 | | | |
| 3.1.562408 | TREVOR NULL | ADDRESS REDACTED | | | BTC 0.00197227<br>CEL 3.01597547191452<br>EOS 1.5383<br>KNC 0.7825682055940 28<br>LINK 0.57850309<br>USDC 2.361588 | | | |
| 3.1.562409 | TREVOR NUTCHER | ADDRESS REDACTED | | | BTC 0.0000745474786275 78<br>ETH 0.000361431579886 2<br>USDC 9.3068453529676 1 | | | |
| 3.1.562410 | TREVOR NYSTROM | ADDRESS REDACTED | | | CEL 1.0032285919308 5 | | | |
| 3.1.562411 | TREVOR OAKS | ADDRESS REDACTED | | | BTC 0.0013212174430003 8<br>MATIC 519.733398741269 | | | |
| 3.1.562412 | TREVOR O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000000644205810475<br>CEL 0.0551100763607915 | | | |
| 3.1.562413 | TREVOR OHERN | ADDRESS REDACTED | | | AAVE 0.0002052623708693 11<br>BCH 0.0001444957625963 5<br>BTC 0.0000026650652552 88<br>COMP 0.0002402403213225892<br>DASH 0.0004745932075205 09<br>EOS 0.0084203559376672 1<br>ETC 0.0005113040127987 21<br>ETH 0.0018894488700945<br>LINK 0.0025986157448123 4<br>LTC 0.0002587688570080 41<br>MANA 0.0032363813208936<br>MATIC 1.450071710243 8<br>UNI 0.0025011533591361<br>XLM 0.0877380479541333<br>ZEC 0.0001603701567142 47 | | | |
| 3.1.562414 | TREVOR OLER | ADDRESS REDACTED | | | BTC 6.32333502366299E-06<br>CEL 1.1231863291264 5<br>DASH 0.0022365799171968 1<br>ETH 0.0000149282909713 62<br>LTC 0.0195348857660 01<br>USDT ERC20 0.0000039946777661652<br>ZRX 0.0026524343688206838 | | | USDT ERC20 0.0211000670122195 |
| 3.1.562415 | TREVOR ORSINGER | ADDRESS REDACTED | | | BTC 2.17896544416713<br>ETH 15.8390161905982 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562416 | TREVOR OSBORN | ADDRESS REDACTED | | | BTC 0.2281053735811904<br>CEL 25.47671584431122<br>ETH 5.282297596433336<br>LTC 2.6393614273295 | | | |
| 3.1.562417 | TREVOR PAGE | ADDRESS REDACTED | | | ADA 0.1324224807715321<br>BTC 0.01291385820882B<br>CEL 16.690946898030L<br>ETH 0.000105304304039145<br>USDC 233.952276137114 | | | |
| 3.1.562418 | TREVOR PARDY | ADDRESS REDACTED | | | CEL 2.076225582792B | | | |
| 3.1.562419 | TREVOR PARKER | ADDRESS REDACTED | | | CEL 12.51116743213866 | | | |
| 3.1.562420 | TREVOR PARKER JEX | ADDRESS REDACTED | | | BTC 0.001182653518073444<br>GUSD 0.1043960880508012 | GUSD 1.24728332606277 | | |
| 3.1.562421 | TREVOR PARTLOW | ADDRESS REDACTED | | | BTC 0.013262480960766B | | | |
| 3.1.562422 | TREVOR PASQUINE | ADDRESS REDACTED | | | BTC 0.0001476179247335556 | BTC 0.00000044452148903 | | |
| 3.1.562423 | TREVOR PAST | ADDRESS REDACTED | | | USDC 0.5167767638625.72 | | | |
| 3.1.562424 | TREVOR PATCH | ADDRESS REDACTED | | | BTC 0.00000277<br>CEL 14.287267632128S<br>MCDAI 40 | | | |
| 3.1.562425 | TREVOR PAYNE | ADDRESS REDACTED | | | ADA 135.990733287105<br>BTC 0.332772669506417<br>CEL 0.06369795693297KB<br>DOT 27.6554205593208<br>ETH 0.6565193750670644<br>LINK 4.50298994666695<br>MATIC 335.4602000463.57<br>USDC 315.44401979527<br>XLM 757.942496623976 | | | |
| 3.1.562426 | TREVOR PETERSEN | ADDRESS REDACTED | | | ADA 0.3328666352904b1<br>BTC 0.047971289766319<br>DOT 10.2508727232771<br>ETH 0.2503377640668294<br>MATIC 285.181384156284 | LUNC 0.04406515275145 | | |
| 3.1.562427 | TREVOR PETERSON | ADDRESS REDACTED | | | BTC 0.001479116314233931<br>LINK 47.36680331529b1 | | | |
| 3.1.562428 | TREVOR PEVEHOUSE | ADDRESS REDACTED | | | AAVE 2.186998315010B3<br>ADA 253.744551233131<br>BTC 0.263454631153944<br>DOT 26.934010926791<br>ETH 4.919309909646b5<br>LINK 21.4757251180908<br>SOL 35.6324977406689 | | | |
| 3.1.562429 | TREVOR PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004328812203169 | | | |
| 3.1.562430 | TREVOR PICKETT | ADDRESS REDACTED | | | CEL 1.0877803530362L | | | |
| 3.1.562431 | TREVOR PIZZINI | ADDRESS REDACTED | | | MATIC 0.3113439923680776 | | | |
| 3.1.562432 | TREVOR POLLARD | ADDRESS REDACTED | | | CEL 32.3922366641665<br>USDT ERC20 988.036243 | | | |
| 3.1.562433 | TREVOR POSEY | ADDRESS REDACTED | | | AAVE 0.0001898890262394T5<br>BAT 0.070854861630293l4<br>BCH 0.000018409494919957<br>BSV 0.127479650935641<br>BTC 0.0000467558500038009<br>CEL 83.67318041027l1<br>COMP 0.00064062044400211b<br>DASH 0.001345451298919l3<br>EOS 0.0316673190076259<br>ETC 0.00419641218158143<br>ETH 0.000977208431096B586<br>KNC 0.01669666756l20469<br>LINK 0.0091595881619913l<br>MANA 0.1575227504127l65<br>MATIC 3.2017362696805l<br>OMG 0.0100621595302124<br>SNX 0.0513351615475218<br>UMA 0.00262963492613587<br>UNI 0.00782976516539b5<br>USDC 0.163324721013B2<br>XLM 0.651463834066551<br>XRP 0.0000002019923685<br>ZEC 0.0003544062842B5869<br>ZRX 0.031960099851173l | | | |
| 3.1.562434 | TREVOR RAPER | ADDRESS REDACTED | | | BAT 0.006733733762053l4<br>BCH 0.000001629443815556<br>BTC 0.0000023081381350l3<br>CEL 0.00216044488970964<br>COMP 0.0016822308054736l2<br>USDC 3.708406050021392<br>XLM 0.0760498104606805<br>ZEC 0.00002823843945176 | | | |
| 3.1.562435 | TREVOR RAY THOMPSON | ADDRESS REDACTED | | | ETH 0.0002484539293794 | | | |
| 3.1.562436 | TREVOR REILLY | ADDRESS REDACTED | | | BTC 0.0681314968454074 | | | |
| 3.1.562437 | TREVOR REMPEL | ADDRESS REDACTED | | | ETH 5.945381585528l1<br>BTC 0.0014061810744535<br>ETH 14.684095783602<br>USDC 2590.44107417516 | | | |
| 3.1.562438 | TREVOR RETTON | ADDRESS REDACTED | | | ETH 0.27988441346067L2 | | | |
| 3.1.562439 | TREVOR RILEY | ADDRESS REDACTED | | | BAT 1671.53157516809<br>BTC 0.000052385644376B2<br>CEL 45.81926110427l1<br>COMP 0.10227325098914b<br>EOS 12.299756028166L2<br>ETH 0.046691469240313S<br>LTC 0.00139623812532045<br>MATIC 10235.2669492B1<br>SGB 1151.57969643l91<br>USDC 0.6325291269657B5<br>XLM 2.56513259305658<br>XRP 0.000008459997064l1<br>ZEC 6.16360341441853<br>ZRX 315.101892450573 | | | |
| 3.1.562440 | TREVOR RILEY | ADDRESS REDACTED | | | COMP 0.000061565412588771<br>MATIC 0.2533435609535319 | | | |
| 3.1.562441 | TREVOR RISHWORTH | ADDRESS REDACTED | | | CEL 17.331538676224d<br>XRP 0.00000981033311523 | | | |
| 3.1.562442 | TREVOR ROACH | ADDRESS REDACTED | | | BTC 0.001607389384974S9<br>ETH 0.25163845614092T | | | |
| 3.1.562443 | TREVOR ROBINSON | ADDRESS REDACTED | | | CEL 1.066633204720l1 | | | |
| 3.1.562444 | TREVOR ROSS | ADDRESS REDACTED | | | CEL 52.63784723096276<br>DOT 567.74240760107S<br>ETH 3.22122116244755 | | | |
| 3.1.562445 | TREVOR ROSSKNECHT | ADDRESS REDACTED | | | BTC 1.814543433950606-05<br>DOT 73.47761752929S1 | | | |
| 3.1.562446 | TREVOR ROULSTON | ADDRESS REDACTED | | | BTC 0.000130247278673965<br>CEL 3.4723495596153l<br>DASH 0.00005950680145175d2<br>ETH 0.00023309020156655<br>SNX 0.0995131063118281B<br>USDT ERC20 0.000000774753891941 | | | |
| 3.1.562447 | TREVOR ROWLEY | ADDRESS REDACTED | | | AAVE 0.6542280290311B6<br>BCH 0.000098196529312577<br>BTC 1.0786448578039l3<br>DASH 0.0004884103385634B<br>ETH 22.334290686457l2<br>LINK 4.4370533673l347<br>LTC 0.00038136274185223<br>XLM 337.456490378312 | | | |
| 3.1.562448 | TREVOR RYAN | ADDRESS REDACTED | | | BTC 0.0129020595794031<br>ETH 0.208753689987126 | | | |
| 3.1.562449 | TREVOR RYAN | ADDRESS REDACTED | | | USDT ERC20 0.252588181446803<br>BTC 0.000450020502984811<br>CEL 0.04348749674059<br>ETH 1.046996572704Z<br>SNX 0.56482013492345B | | | |
| 3.1.562450 | TREVOR SAKONG | ADDRESS REDACTED | | Yes | ADA 7805.081896503l51<br>BTC 0.000049484681598119<br>CEL 151.646524361885<br>DOT 10.5262680416117<br>ETH 0.001494243164168l1<br>LINK 0.00037253<br>LUNC 100.221770130701<br>MATIC 13942.035592548I9<br>SNX 4.73082051<br>SOL 6.315742747755926<br>USDC 117.572415 | | | ADA 11512.0535343722<br>BTC 0.169227292492526<br>DOT 976.399273275005<br>ETH 7.57893597683583<br>MATIC 11838.4293630091 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562451 | TREVOR SANTORA | ADDRESS REDACTED | | | ADA 207.407427885T<br>AVAX 6.330463243311212<br>BCH 0.000080702308559984<br>BTC 0.000149978930732552<br>DOT 17.2570043051097<br>ETH 0.000934603462063383<br>GUSD 8.907496910847771<br>LINK 5.1213381016954T<br>MATIC 343.005872038295<br>SNX 0.142886606592577<br>UNI 3.427711510606609<br>USDC 2.451834958121T9 | BTC 0.000000512867814B<br>ETH 0.00000026289999B001<br>SNX 0.00000056326997387T4 | | |
| 3.1.562452 | TREVOR SCHADE | ADDRESS REDACTED | | | BTC 0.00000590673592873<br>USDC 7.722186960527738 | | | |
| 3.1.562453 | TREVOR SCHONER | ADDRESS REDACTED | | | ADA 409.905058882891<br>BTC 0.000957204590090256 | | | |
| 3.1.562454 | TREVOR SCHOTT | ADDRESS REDACTED | | | ADA 0.264912947440644<br>AVAX 0.006614895426265B8<br>BTC 0.000091488242923516<br>DOT 0.021454459934131T9<br>ETH 0.000646711957537139<br>LUNC 11.0603981036129<br>MANA 0.003469767939077T25<br>MATIC 0.008874912396978114<br>SNX 0.045014358315922B<br>SOL 0.00974291824772261 | | ADA 0.00000884603342617S<br>BTC 0.0000000058585209T67<br>SOL 0.0000000000014544534 | |
| 3.1.562455 | TREVOR SCHROCK | ADDRESS REDACTED | | | ADA 2672.651164605T33<br>BTC 0.04964753318755546<br>LINK 260.435792946696<br>USDC 11.52726335887T3 | BTC 0.00000825759068888T | | |
| 3.1.562456 | TREVOR SCHUESLER | ADDRESS REDACTED | | | GUSD 0.006918634043311397<br>MCDAI 0.036396720486298S<br>PAXG 5.3029697632478<br>USDC 13.30903807280TB | GUSD 0.007771983147625779<br>MCDAI 42.0211469784044<br>USDC 0.0000002378077191869B | | |
| 3.1.562457 | TREVOR SCHULTZ | ADDRESS REDACTED | | | BTC 0.01739749788770441<br>BTC 0.00001130438198B299<br>ETH 0.002630180796421296<br>KLM 0.000005051962398951 | | | |
| 3.1.562458 | TREVOR SCHWARTZ | ADDRESS REDACTED | | | BTC 0.063820021427372S<br>ETH 3.120023691S7302 | | | |
| 3.1.562459 | TREVOR SCOTT | ADDRESS REDACTED | | | ADA 0.007312326594949T3<br>BTC 0.214056016131851<br>ETH 2.08490619997274<br>USDC 0.008188239595664S5 | | | |
| 3.1.562460 | TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | | | ADA 1094.53444549303S<br>BTC 0.006686689570437B<br>ETH 17.50522835953S78<br>MATIC 1022.585905979939<br>USDC 3122.5749533994 | | | |
| 3.1.562461 | TREVOR SCOTT HOUCK | ADDRESS REDACTED | | | BTC 0.000149641454053393<br>ETH 6.265360B7667711<br>KNC 0.231553550629189B<br>MATIC 984S.51593191044<br>MCDAI 0.144743065187502<br>USDC 0.067641910014139T | BTC 0.0000002 | | |
| 3.1.562462 | TREVOR SEAKS | ADDRESS REDACTED | | | AAVE 0.000422653322548139<br>BAT 0.010443777953106<br>BNT 0.048581281390625S<br>COMP 0.000019399859202959<br>ETH 0.000019744034236711<br>LINK 0.00018277939932328<br>MATIC 0.002401319580450T7<br>SNX 0.005844508935253261<br>UMA 0.00152460593867814 | | | |
| 3.1.562463 | TREVOR SEIDEL | ADDRESS REDACTED | | | ADA 0.56324420189945S<br>BTC 0.01126212785025S36<br>ETH 3.36258509874498<br>MCDAI 31.865767975S404 | | | |
| 3.1.562464 | TREVOR SERGOTT | ADDRESS REDACTED | | | BTC 0.001307162375850T2<br>ETH 0.195768028800151<br>USDC 109.917669405237 | | | |
| 3.1.562465 | TREVOR SEYBOLD | ADDRESS REDACTED | | | ADA 0.022340246691542<br>BTC 0.0000023701380T1743 | | | |
| 3.1.562466 | TREVOR SHELTON | ADDRESS REDACTED | | | BTC 0.0000002270726319993<br>CEL 1.045848416B1539 | | | |
| 3.1.562467 | TREVOR SHIMIZU | ADDRESS REDACTED | | | BTC 0.001276053088335088<br>MANA 0.001613658149138899<br>MATIC 563.603512882145<br>UNI 0.00436894434005957 | | | |
| 3.1.562468 | TREVOR SIMMONS | ADDRESS REDACTED | | | ADA 1090.97806518759<br>BTC 0.427253117709035<br>COMP 1.863461630232137<br>DOT 85.0588166102136<br>ETH 2.05570240560348<br>USDC 3.377457055426692<br>XLM 3636.29998841321 | | | |
| 3.1.562469 | TREVOR SIMONEAU | ADDRESS REDACTED | | | SNX 0.037346753141361 | | | |
| 3.1.562470 | TREVOR SIMPSON | ADDRESS REDACTED | | | ADA 0.129833981182208<br>BTC 0.00000168988602326<br>ETH 0.0001088793919734424<br>LINK 0.001939132301312286<br>LTC 0.000438285305200201<br>MATIC 0.815797279237099<br>SUSHI 0.026966427115669B<br>UNI 0.00348730966250375 | | | |
| 3.1.562471 | TREVOR SISSON | ADDRESS REDACTED | | | CEL 1.09565600996105 | | | |
| 3.1.562472 | TREVOR SKELLY | ADDRESS REDACTED | | | ADA 0.000000076449193027<br>BTC 0.00000062416228413T<br>CEL 3351.29948910411<br>DOT 0.0005<br>GUSD 0.242251287715822<br>LTC 0.0000000029121SB215<br>LUNC 1885<br>MATIC 0.00700000000008535<br>SGB 27.3001306666S5<br>SNX 0.002 | | | |
| 3.1.562473 | TREVOR SLATER | ADDRESS REDACTED | | | BTC 0.089484163440950B9<br>ETH 0.7524771791616<br>GUSD 4.812320054424448<br>SOL 73.610700B593447<br>USDC 17.79735439507B91 | BTC 0.7371941<br>GUSD 0.00861688015160446<br>USDC 0.000000243586753327 | | |
| 3.1.562474 | TREVOR SLOCUM | ADDRESS REDACTED | | | BTC 0.000176604656751227<br>EOS 0.267590813685233 | | | |
| 3.1.562475 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.00000271342299628T<br>ETH 0.001720233865409505<br>USDC 0.1755164295737T1 | | | |
| 3.1.562476 | TREVOR SMITH | ADDRESS REDACTED | | | CEL 18.987230720626B<br>COMP 0.13435132<br>LINK 37.26923076<br>XLM 1402.5219528<br>XRP 705.990671 | | | |
| 3.1.562477 | TREVOR SMITH | ADDRESS REDACTED | | | CEL 0.55085094192331 | | | |
| 3.1.562478 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.005511866648051901<br>GUSD 0.141074904278178<br>SNX 0.633132084324919<br>USDC 99.5872964450083 | | | |
| 3.1.562479 | TREVOR SMITH | ADDRESS REDACTED | | | BTC 0.00000056273597B692<br>ETH 0.0001887985016662467<br>GUSD 0.014118367397025T2<br>SNX 0.70737308000418Z<br>USDC 0.472210926461015 | BTC 0.000000000916942070S6<br>GUSD 0.006833510921410578 | | |
| 3.1.562480 | TREVOR SMITH | ADDRESS REDACTED | | | ADA 14150.6326077498<br>BTC 0.000000069219293413<br>CEL 1888.59161459387<br>ETH 0.07380539605673597<br>USDC 41.1547197911414 | | | |
| 3.1.562481 | TREVOR SNYDER | ADDRESS REDACTED | | | BTC 0.289513877283691<br>USDC 9.75972470749887 | USDC 10000 | | |
| 3.1.562482 | TREVOR SOOS | ADDRESS REDACTED | | | BTC 0.000081182633723652<br>EOS 3.26287421635841<br>ETH 1.09299285463064<br>GUSD 160.05831900468<br>SGB 0.063384100427485B<br>XRP 0.4162000741590B6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562483 | TREVOR SOVA | ADDRESS REDACTED | | | BTC 3.0982026244199<br>ETH 0.026974495481295 | | | |
| 3.1.562484 | TREVOR SPENCE | ADDRESS REDACTED | | | AAVE 3.2766983778211<br>BAT 1309.5896599928<br>BTC 0.24968537358191<br>DASH 5.5152535155432<br>ETH 3.2826085880675<br>MATIC 322.18878191313<br>KLM 1288.81712175<br>ZEC 9.2391533781347 | | | |
| 3.1.562485 | TREVOR SPRANGER | ADDRESS REDACTED | | | ETH 0.019875541096494 | | | |
| 3.1.562486 | TREVOR STAPLETON | ADDRESS REDACTED | | | ADA 0.139088665679212<br>BTC 0.0000003<br>CEL 7.5586816391393<br>ETH 0.052581 | | | |
| 3.1.562487 | TREVOR STEVENSON | ADDRESS REDACTED | | | BTC 0.000000364206567<br>ETH 0.000006241645066219 | | | |
| 3.1.562488 | TREVOR STEWART | ADDRESS REDACTED | | | BTC 0.000002655471247<br>LTC 0.0006206550911028 | | | |
| 3.1.562489 | TREVOR STONE | ADDRESS REDACTED | | | AAVE 1.9686298846041<br>ADA 0.0992507027329202<br>BTC 1.1340718686337<br>COMP 0.001142513043022<br>ETH 0.0059475276227818<br>LINK 45.092597886150<br>LTC 0.014969257380149<br>MANA 1186.7315403822<br>MATIC 149.98385979913<br>SGB 57.1844928387087<br>SNX 0.009569360334076<br>SUSHI 7.6235120374377<br>UNI 10.846237113449<br>USDC 31.468185521374<br>KLM 1946.30121365876<br>XRP 374.066027625609 | ADA 0.000000168612442772<br>USDC 0.03 | | |
| 3.1.562490 | TREVOR STORM | ADDRESS REDACTED | | | BTC 0.0000305516754892<br>ETH 0.00159842979786506 | | | |
| 3.1.562491 | TREVOR SUTER | ADDRESS REDACTED | | | BTC 0.00000543974518889 | | | |
| 3.1.562492 | TREVOR SWIFT | ADDRESS REDACTED | | | ADA 0.8498292511154804<br>BTC 5.8683677332050905<br>CEL 8.8316935279952<br>LINK 0.046381562672968<br>MATIC 9.1856785500426<br>SGB 565.0135533686<br>USDC 52.1311414723363<br>XRP 19.999999 | | | |
| 3.1.562493 | TREVOR SYMONS | ADDRESS REDACTED | | | CEL 52.4462129506639 | | | |
| 3.1.562494 | TREVOR TABOLOTNEY | ADDRESS REDACTED | | | BTC 0.0565508887831246<br>CEL 77.1554314016492<br>ETH 1.0034187584731<br>KLM 1268.7871229 | | | |
| 3.1.562495 | TREVOR TALSMA | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.562496 | TREVOR TAYLOR | ADDRESS REDACTED | | | LINK 0.0150316026504168 | | | |
| 3.1.562497 | TREVOR TAYLOR | ADDRESS REDACTED | | | BTC 0.0108853454536569 | | | |
| 3.1.562498 | TREVOR TEED | ADDRESS REDACTED | | | BAT 0.0315610602457615<br>BTC 0.110047799608376<br>ETH 0.0607156300833545<br>MANA 0.358310139317243<br>MATIC 0.00625079251351374<br>SGB 636.55167710392<br>XLM 0.393748638275<br>XRP 0.0000003925946535 | | | |
| 3.1.562499 | TREVOR THOMAS | ADDRESS REDACTED | | | BTC 0.011108328554106<br>LINK 27.56458517266<br>LTC 4.3562765426024 | | | |
| 3.1.562500 | TREVOR THOMPSON | ADDRESS REDACTED | | | BTC 0.0000013988774426<br>ETH 0.00059306305625856<br>USDC 0.72647413495293<br>XLM 0.02939289089035 | BTC 0.000000000612665408<br>USDC 0.000000124735691137<br>KLM 0.00000002804992446 | | |
| 3.1.562501 | TREVOR THOMPSON | ADDRESS REDACTED | | | ADA 0.139591078409633<br>BTC 0.0000167605356086<br>DOT 0.0227452556669917<br>ETH 0.000296103936792793<br>LINK 0.000212729855996 | | | |
| 3.1.562502 | TREVOR THOMPSON | ADDRESS REDACTED | | | BTC 0.0000004683577223786 | | | |
| 3.1.562503 | TREVOR THOMSON | ADDRESS REDACTED | | | BAT 44.463775621143 | | | |
| 3.1.562504 | TREVOR TINKER | ADDRESS REDACTED | | | BTC 0.0000040810393467 | | | |
| 3.1.562505 | TREVOR TOPPING | ADDRESS REDACTED | | | BTC 0.0070832082032 | | | |
| 3.1.562506 | TREVOR TSUI | ADDRESS REDACTED | | | CEL 8.8727219642553095 | BTC 0.00000003409518505 | | |
| 3.1.562507 | TREVOR TUCK | ADDRESS REDACTED | | | LTC 1.0033371848259<br>ETH 0.000001972105883857<br>BTC 2.2823742508599966<br>GUSD 11.35316197942796<br>USDC 0.77638343197841 | | | |
| 3.1.562508 | TREVOR TURSKY | ADDRESS REDACTED | | | ETH 0.06508178583916 | | | |
| 3.1.562509 | TREVOR UDARBE | ADDRESS REDACTED | | | BTC 0.775883170259803<br>ETH 6.2669370598756 | | | |
| 3.1.562510 | TREVOR VAN BAVEL | ADDRESS REDACTED | | | USDC 16843.051772790 2<br>XRP 653.705583638638<br>BTC 0.000765953665868 | | | |
| 3.1.562511 | TREVOR VAN METER | ADDRESS REDACTED | | | CEL 50.36953481629 5<br>ETH 0.0000894684395391 6 | | | |
| 3.1.562512 | TREVOR VELIZ | ADDRESS REDACTED | | | ETH 0.0000599932486431<br>MCDAI 0.0609055449819308 | | | |
| 3.1.562513 | TREVOR VICTORIA | ADDRESS REDACTED | | | ADA 0.8066854303803 6<br>BTC 0.0000574057646079 6<br>ETH 0.00070673658265116<br>MATIC 2.07371375761016 | | | |
| 3.1.562514 | TREVOR VOGEL | ADDRESS REDACTED | | | AAVE 4.1223654599667 2<br>BTC 0.0397274189235804<br>COMP 0.00010344878677810 6<br>DOT 21.45523383209 7<br>ETH 1.31781626392 95<br>LINK 0.013443640105760 3<br>MATIC 311.459278354776<br>SUSHI 0.0220565157934375<br>UNI 0.00915951559878726 | LINK 0.00095056206652120 3<br>SUSHI 36.7910476952509<br>UNI 24.9731797104761 | | |
| 3.1.562515 | TREVOR WALLACE | ADDRESS REDACTED | | | BTC 0.00001080022025606<br>UNI 0.00309840150960103 | | | |
| 3.1.562516 | TREVOR WATTS | ADDRESS REDACTED | | | ZEC 0.000889993812250638<br>BTC 0.000258372793720246<br>ADA 512.9523452794 72<br>BCH 0.0000008679404371 3<br>BSV 0.27234114961214 1<br>BTC 0.0990898978966 15<br>CEL 29.25200632032 5<br>EOS 0.0000273173143333 763<br>ETH 3.29620827542 24<br>LINK 1.0380890156819 2<br>LTC 2.2666337340245956 05<br>SGB 57.0017653832663<br>USDC 19.53340910374597<br>USDT ERC20 0.0000008742180225 21<br>KLM 0.000000096959478158<br>XRP 9518.41469931821<br>ZRX 66.8381326077495 | | | |
| 3.1.562517 | TREVOR WEAVER | ADDRESS REDACTED | | | XRP 0.086164244597020 3 | | | |
| 3.1.562518 | TREVOR WEISSE | ADDRESS REDACTED | | | BTC 0.0010664227537383<br>LTC 0.46965175899899 | | | |
| 3.1.562519 | TREVOR WEITZEL | ADDRESS REDACTED | | | AAVE 0.0181461747151222<br>BTC 0.00001962763754288<br>ETH 0.00429501232142244<br>SNX 222.93057582461 1 | | | |
| 3.1.562520 | TREVOR WELLBORN | ADDRESS REDACTED | | | BTC 0.318737526160594<br>ETH 11.4397310928807<br>GUSD 1085.67108336638<br>USDT ERC20 0.328345613175843 | | | |
| 3.1.562521 | TREVOR WENNEKES | ADDRESS REDACTED | | | BCH 0.0005298953671865 37<br>BTC 0.0000002530474470 9<br>ETH 0.00000135468846374 2<br>LTC 0.00360507102416635<br>USDC 0.317630376124542 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562522 | TREVOR WHITE | ADDRESS REDACTED | | | ADA 95.977665483931B<br>BTC 0.00107851796328715<br>ETH 0.02966283600010374<br>MATIC 43.7320874480155<br>PAXG 0.17506665566861 | | | |
| 3.1.562523 | TREVOR WHITE | ADDRESS REDACTED | | | ADA 255.357305264857<br>BTC 0.000535154127361b<br>USDT ERC20 337.785710199068 | BTC 0.01254195 | | |
| 3.1.562524 | TREVOR WHITE | ADDRESS REDACTED | | | BTC 0.00478284629310234 | | | |
| 3.1.562525 | TREVOR WIEDEMAN | ADDRESS REDACTED | | | LTC 0.16388388866608 | | | |
| 3.1.562526 | TREVOR WIGGINS | ADDRESS REDACTED | | | BTC 0.02362601297714<br>CEL 3.11350368505773<br>COMP 0.0415943217287b7<br>ETH 0.20491329938873<br>LINK 3.04751365468027<br>LTC 0.00024408278074694i<br>MATIC 136.008053523719<br>USDC 0.39889637394567<br>XLM 320.851774454388<br>XRP 388.308971801888 | | | |
| 3.1.562527 | TREVOR WILCOX | ADDRESS REDACTED | | | BTC 1.026812114854990-06 | | | |
| 3.1.562528 | TREVOR WILLIAMS | ADDRESS REDACTED | | | BTC 0.000034606144801217 | | | |
| 3.1.562529 | TREVOR WILLIAMS | ADDRESS REDACTED | | | ADA 1.47336526028542<br>BTC 2.07571988249709E-05<br>ETH 0.000015441429062227<br>LINK 0.0215645607487745<br>MATIC 7.93786389779962<br>SGB 0.0358474158713383<br>SNX 0.0655473920816234<br>USDC 7.9100174973491<br>XRP 0.312834930734714<br>ZEC 0.000011077476965133 | USDC 4072 | | |
| 3.1.562530 | TREVOR WILLIAMSBURG | ADDRESS REDACTED | | | BTC 0.0153413141546849<br>GUSD 10.4032778891269 | | | |
| 3.1.562531 | TREVOR WILSON | ADDRESS REDACTED | | | BTC 0.034147534330205B4<br>CEL 204.304152283939<br>DOT 40.42069598<br>ETH 1.20750434570911<br>XLM 229.4975697 | | | |
| 3.1.562532 | TREVOR WILSON | ADDRESS REDACTED | | | BTC 0.027240999323D104<br>ETH 0.66383583776160B | | | |
| 3.1.562533 | TREVOR WISKUS | ADDRESS REDACTED | | | BTC 0.000010246004079366<br>MATIC 0.041011084965573 7<br>MCDAI 0.0371832760327803<br>USDC 0.4208817966769S7 | | | |
| 3.1.562534 | TREVOR WOLFE | ADDRESS REDACTED | | | BTC 0.000040512819048091<br>ETH 0.00274042801074254<br>LINK 0.127869259321184<br>USDC 0.0405365179753968 | | | |
| 3.1.562535 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.01764303647987315 | | | |
| 3.1.562536 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.000006545622730453 | | | |
| 3.1.562537 | TREVOR WRIGHT | ADDRESS REDACTED | | | BTC 0.05923301074760044 | | | |
| 3.1.562538 | TREVOR WRY | ADDRESS REDACTED | | | AAVE 5.8435885032655B8<br>ADA 8776.04140920778<br>BCH 0.73178393766793<br>BTC 0.04158942731225<br>DOT 86.5007464173647<br>ETH 4.877841400099972<br>LINK 163.413040637086<br>LTC 14.3529705074158<br>MANA 495.313928559106<br>MATIC 6627.46238293159<br>OMG 98.4930238995458<br>SNX 42.96555864703396<br>SOL 25.2995576215517<br>USDC 12785.9173721489<br>XLM 3975.62412118548 | | | |
| 3.1.562539 | TREVOR YAGER | ADDRESS REDACTED | | | BTC 0.000001728969894627<br>ETH 0.00030500203080862b | | | |
| 3.1.562540 | TREVOR YAOLA | ADDRESS REDACTED | | | CEL 0.0561997104349126 | | | |
| 3.1.562541 | TREVOR YOUD | ADDRESS REDACTED | | | BTC 0.000184979166101865 | BTC 0.0000000124792568 4 | | |
| 3.1.562542 | TREVOR ZACCHEUS | ADDRESS REDACTED | | | BTC 0.0379695991199452<br>CEL 0.010217382959216<br>ETH 2.15669248245144 | | | |
| 3.1.562543 | TREVOR ZHENG | ADDRESS REDACTED | | | BTC 0.00246713153634 13<br>ETH 0.046863167846547 3<br>USDC 265.97749591807 | | | |
| 3.1.562544 | TREVOR'S ROBERTS | ADDRESS REDACTED | | | CEL 1.08861299381669 | | | |
| 3.1.562545 | TREVORIA YERBY | ADDRESS REDACTED | | | USDC 0.0041235656317124 | | | |
| 3.1.562546 | TREVORLYN ASHMEADE | ADDRESS REDACTED | | | BCH 0.04137630160683<br>BTC 0.00496508021135857<br>CEL 15.2931839876323<br>ETH 0.046385554286D243<br>KLM 16.5070559 | | | |
| 3.1.562547 | TREY ADAMS | ADDRESS REDACTED | | | BTC 0.0074095883904287 | | | |
| 3.1.562548 | TREY ALEXANDER VOLPE | ADDRESS REDACTED | | | BTC 0.000900192960177955<br>CEL 43.18654251217S<br>ETH 593.28987068872<br>MATIC 130016.815708799 | | | |
| 3.1.562549 | TREY ALLEN | ADDRESS REDACTED | | | CEL 1.0692217458279 4 | | | |
| 3.1.562550 | TREY BOSARD | ADDRESS REDACTED | | | ADA 578.937505137022<br>BTC 0.0848874423657S78<br>ETH 11.877267350126 1 | | | |
| 3.1.562551 | TREY CARLINE | ADDRESS REDACTED | | | BTC 0.000001358310383308<br>CEL 0.0295369409938399<br>ETH 0.0003054009866543164 | | | |
| 3.1.562552 | TREY CHAMBERS | ADDRESS REDACTED | | | BTC 0.0177963178155887<br>DOT 32.2916433532304<br>LINK 0.00358038585826784<br>MATIC 992.942973898275 | | | |
| 3.1.562553 | TREY CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00266474494720B9<br>USDC 10.5698588007984 | | | |
| 3.1.562554 | TREY CLARKE | ADDRESS REDACTED | | | BTC 0.000306919951910894<br>ETH 0.0024989778731967<br>USDC 9.7983961189203B | | | |
| 3.1.562555 | TREY COODY | ADDRESS REDACTED | | | BTC 0.0294352147727406<br>XTZ 287.281285649205 | | | |
| 3.1.562556 | TREY COOPER | ADDRESS REDACTED | | | CEL 1.14217711864161 | | | |
| 3.1.562557 | TREY CORKERY | ADDRESS REDACTED | | | BTC 6.07570423371699E-06<br>ETH 0.00007797528107955 4<br>LTC 0.000868847259729393 | | | |
| 3.1.562558 | TREY DOMINICK | ADDRESS REDACTED | | | BTC 0.0702773837658D5<br>ETH 0.40782928006931 1 | | | |
| 3.1.562559 | TREY DRIGGERS | ADDRESS REDACTED | | | BTC 0.0115893927625719<br>ETH 0.000004375070348 1<br>MATIC 41.2189088508017 | | | |
| 3.1.562560 | TREY GODBOLT | ADDRESS REDACTED | | | XLM 341.414372498633<br>BTC 0.0410739890207347<br>ETH 0.00451310855550863<br>MATIC 0.0752210049265481B<br>USDC 0.438830929533341 | | BTC 0.005805663643241D3<br>MATIC 98.80569328799<br>USDC 1277.91547454759 | |
| 3.1.562561 | TREY GREENE | ADDRESS REDACTED | | | CEL 1.12609934613327 | | | |
| 3.1.562562 | TREY HAMBLIN | ADDRESS REDACTED | | | BTC 0.677740549874512<br>ETH 2.475257890D4256 | | | |
| 3.1.562563 | TREY HARRIS | ADDRESS REDACTED | | | BTC 0.0012271329478977 3<br>MATIC 93.222668637874<br>MCDAI 231.899022665609<br>SNX 24.672031767287 4 | | | |
| 3.1.562564 | TREY HEIDENREICH | ADDRESS REDACTED | | | ETH 0.000056385955368322<br>MATIC 0.088292886457S247 | ADA 58.3<br>ETH 0.05<br>MATIC 64.7031523605294<br>SOL 1.74 | BNB 0.455 | |
| 3.1.562565 | TREY HEWITT | ADDRESS REDACTED | | | BTC 0.000050963174514107 | | BTC 0.0000000321708973 6 | |
| 3.1.562566 | TREY HILLARD | ADDRESS REDACTED | | | CEL 1.0776443875215 2 | | | |
| 3.1.562567 | TREY HIPKE | ADDRESS REDACTED | | | ADA 320.483877154547<br>BTC 0.00125866287366094<br>LINK 36.5111156197 23 | | | |
| 3.1.562568 | TREY HO | ADDRESS REDACTED | | | BTC 0.00126968057434251<br>MATIC 239.53637688D622 | | | |
| 3.1.562569 | TREY ISAAC | ADDRESS REDACTED | | | ADA 0.0001182148175807611<br>DOT 68.1107440906729<br>MATIC 1036.38814360656<br>USDC 0.0000371611378328857 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562570 | TREY JOHNSON | ADDRESS REDACTED | | | ADA 113.94608730273B<br>DOT 4.8589103715778B<br>ETH 0.0684349682323215<br>MATIC 47.6308583740221 | | | |
| 3.1.562571 | TREY JONES | ADDRESS REDACTED | | | ADA 0.402790974220478<br>AVAX 0.0315142032936175<br>BTC 0.000375983970453973<br>ETH 0.00351012701276922<br>MATIC 6.58302055134274<br>USDC 965.507247486431<br>USDT ERC20 10491.7224850612 | ADA 382.95104518444<br>BTC 0.0000000000883205426<br>USDC 19500 | | |
| 3.1.562572 | TREY JUSTICE | ADDRESS REDACTED | | | ADA 235.097098380543<br>BTC 0.00092153889363687B<br>ETH 0.229104294383825 | | | |
| 3.1.562573 | TREY KILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.00118090517679073<br>LINK 32.0062939492411 | | | |
| 3.1.562574 | TREY KIRKPATRICK | ADDRESS REDACTED | | | GUSD 1887.5121449237 | | | |
| 3.1.562575 | TREY KRAMPF | ADDRESS REDACTED | | | 1INCH 4.31719081291854<br>AAVE 14.401005112350<br>ADA 10072.7418085805<br>BTC 1.40005470564917<br>DOT 531.2884809124479<br>ETH 41.7423159291B4<br>LINK 5100.53121299107<br>MATIC 70652.4742746389<br>XLM 21.596513672930Z | | | |
| 3.1.562576 | TREY LAGAN | ADDRESS REDACTED | | | ETC 0.40311754350877<br>ETH 0.242905476509706<br>SNX 762.87195630570 7<br>USDC 495.3128661870 1 | | | |
| 3.1.562577 | TREY LANTZ | ADDRESS REDACTED | | | ADA 540.782732957124<br>BTC 0.30175470602696<br>ETH 2.096659145200B6<br>MATIC 1476.41889657467<br>USDC 25692.781290626 | | | |
| 3.1.562578 | TREY LEBLANC | ADDRESS REDACTED | | | BTC 0.00000452051802949<br>ETH 0.00407072668570956<br>USDC 6.386288389687 | | BTC 0.00011529<br>ETH 0.00670761443356417<br>USDC 5 | |
| 3.1.562579 | TREY MAHLER | ADDRESS REDACTED | | | USDC 523.4339533006878<br>USDC 523.4339330006878 | | | |
| 3.1.562580 | TREY MARTIN | ADDRESS REDACTED | | | BTC 0.00093985899031476<br>ETH 0.0029278B75446346Z<br>MANA 332.85999075162Z | | | |
| 3.1.562581 | TREY MAST | ADDRESS REDACTED | | | ETH 0.00004971746625.725 | | | |
| 3.1.562582 | TREY MCKINNEY | ADDRESS REDACTED | | | BTC 0.00044877300730971<br>ETH 0.000260165386691645<br>XLM 0.7525107932989Z<br>XRP 184.868310965638 | | | |
| 3.1.562583 | TREY MICHAEL ESPONGE | ADDRESS REDACTED | | | ADA 1.8715260293012 | | | |
| 3.1.562584 | TREY MOORE | ADDRESS REDACTED | | | MATIC 461.101939228172 | | | |
| 3.1.562585 | TREY PEFANIS | ADDRESS REDACTED | | | BTC 0.0319556368443401<br>ETH 0.3990052693093044<br>LINK 10.0264068134042 | AAVE 0.418980219438079<br>BTC 0.01637707<br>ETH 0.219523907497134<br>USDC 1000 | | USDT ERC20 0.00000024399605858 |
| 3.1.562586 | TREY PILAND | ADDRESS REDACTED | | | BTC 0.0124902923386961<br>MATIC 750.32351721116B<br>USDC 1602.90496303497<br>USDT ERC20 0.572466584030511 | | | |
| 3.1.562587 | TREY POIRIER | ADDRESS REDACTED | | | BTC 0.000246028614595413<br>ETH 0.0121492723060B2 | BTC 0.00000000B82041054 | | |
| 3.1.562588 | TREY RIGSBY | ADDRESS REDACTED | | | ETH 0.000351741710421B053<br>SNX 14.4554582726 41 | | | |
| 3.1.562589 | TREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000013000156336959 | | | |
| 3.1.562590 | TREY RUTLEDGE | ADDRESS REDACTED | | | BTC 1.47571493600315<br>EOS 93.37682257436 3<br>ETH 7.387101197168B6<br>LTC 20.709407623217<br>LUNC 423.596873112768<br>MATIC 8926.603566720B<br>XLM 1.4719993027078 | | | |
| 3.1.562591 | TREY SCHLENDER | ADDRESS REDACTED | | | BTC 0.00071857514702365Z | | | |
| 3.1.562592 | TREY SHAW | ADDRESS REDACTED | | | BTC 0.137250877355928 | | | |
| 3.1.562593 | TREY SHEETS | ADDRESS REDACTED | | | ETH 0.367840023727056<br>XLM 2459.42364573655 | | | |
| 3.1.562594 | TREY SIMPSON | ADDRESS REDACTED | | | USDC 0.108865493806434 | | | |
| 3.1.562595 | TREY SIXKILLER | ADDRESS REDACTED | | | BTC 0.0341913226676357<br>USDC 0.650577056675516 | | | |
| 3.1.562596 | TREY SLACK | ADDRESS REDACTED | | | CEL 1.08276834144937 | | | |
| 3.1.562597 | TREY SNELL | ADDRESS REDACTED | | | ETH 0.00945029813791661<br>USDC 1.0426491113103 | | | |
| 3.1.562598 | TREY SREBOTNIK GREGOR | ADDRESS REDACTED | | | ETH 0.0316164541361385<br>XLM 351.477694915197 | | | |
| 3.1.562599 | TREY STECKLINE | ADDRESS REDACTED | | | ETH 0.662147849275303<br>LINK 33.9408834430824 | | | |
| 3.1.562600 | TREY STEVEN LUNDMARK | ADDRESS REDACTED | | | | BTC 0.0367646037S7794<br>ETH 2.41395654<br>LINK 102.63816253<br>SOL 9.88853081 | | |
| 3.1.562601 | TREY STEVENS | ADDRESS REDACTED | | | BTC 0.000012626672872898 | | | |
| 3.1.562602 | TREY TWIGG | ADDRESS REDACTED | | | CEL 1.06167135990614 | | | |
| 3.1.562603 | TREY UTACHT | ADDRESS REDACTED | | | ADA 37.854599113710 4<br>BTC 0.000001607786411 17<br>DOT 1.59473014729942<br>ETH 1.251591721321733<br>USDC 13.5585993692151 | | | |
| 3.1.562604 | TREY VESTAL | ADDRESS REDACTED | | | BTC 0.00493104955326622<br>USDC 548.2306131545902 | | | |
| 3.1.562605 | TREY VO | ADDRESS REDACTED | | | ADA 460.334179716S2<br>BTC 0.000003090869102046<br>ETH 0.0334859912803326 | BTC 0.00184470025097545 | | |
| 3.1.562606 | TREY WEBKEN | ADDRESS REDACTED | | | USDC 231.102661834487 | | | |
| 3.1.562607 | TREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000466116540111324<br>XLM 22.694738053700Z | | | |
| 3.1.562608 | TREY WILLIAMS | ADDRESS REDACTED | | | AAVE 3.029570391054858<br>BTC 0.09687755141192S4<br>COMP 0.702761646111861<br>ETH 0.68265243643417S<br>XLM 1373.138702735S6 | | | |
| 3.1.562609 | TREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000014096809530S<br>DOT 0.097388513247840 3<br>ETH 0.000507255291921583<br>LINK 0.0123656293233707<br>USDC 1.59172581739431 | | | |
| 3.1.562610 | TREY WOLFE | ADDRESS REDACTED | | | USDC 1.30647578028702<br>XLM 3.605733656567 1 | | | |
| 3.1.562611 | TREY XAZIAVER TINDELL | ADDRESS REDACTED | | | ADA 527.27614775826 9<br>BTC 0.6303596416557 1<br>ETH 4.454496336629 68<br>MATIC 1182.49007072242<br>SOL 96.499549575828 9 | | | |
| 3.1.562612 | TREYDAN EPP | ADDRESS REDACTED | | | BAT 30.0230773083941<br>BCH 0.01122365<br>BTC 0.05676656201421 11<br>CEL 311.0158225590 38<br>ETH 2.956293463356779<br>MATIC 1311.6447453339 87<br>SNX 2.30468237650391 1<br>USDC 11382.2630022811<br>ZEC 0.00006588 | | | |
| 3.1.562613 | TREYMONT LEVY | ADDRESS REDACTED | | | BTC 0.0141581779909689<br>ETH 0.370634318862 32 | | | |
| 3.1.562614 | TREYQUAN COLLINS | ADDRESS REDACTED | | | CEL 1.0676714204504 | | | |
| 3.1.562615 | TRI BUI | ADDRESS REDACTED | | | BTC 0.00113085004199268<br>USDC 454.699625878291 | | | |
| 3.1.562616 | TRI DUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000036375505516<br>ETH 0.00024441091110B336 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562617 | TRI HO | ADDRESS REDACTED | | | AAVE 0.000026389571076083<br>AVAX 0.243663681630448<br>BTC 0.000000182276297132<br>COMP 0.0051434157345877<br>ETH 0.000102893664546876<br>LINK 0.0802040942119322<br>MANA 1.3475630368333<br>MATIC 0.00877104058580113<br>SNX 6.62299076994248S<br>UNI 0.000343330833474526<br>USDC 0.402018169622221<br>XLM 3.00227834532405<br>ZEC 0.0160219504800564<br>ZRX 2.01858330973021 | AAVE 0.0551176937184617<br>AVAX 0.0000001378321407S5<br>BTC 0.00028706902174928S2<br>ETH 0.000000668785219183<br>MATIC 12.384526432603<br>SNX 4.3381488061183<br>USDC 0.00000037346356913 | | |
| 3.1.562618 | TRI HOANG | ADDRESS REDACTED | | | BTC 0.0170269871848357<br>USDC 27281.0905497381 | | | |
| 3.1.562619 | TRI HUYNH | ADDRESS REDACTED | | | CEL 1.13340191009138<br>DASH 18.1408533757524 | | | |
| 3.1.562620 | TRI LAM | ADDRESS REDACTED | | | CEL 1.06655635195452<br>ETH 0.000395025515760886 | | | |
| 3.1.562621 | TRI LE | ADDRESS REDACTED | | | ADA 1.77853228613284<br>BTC 2.0035641506919996-06<br>GUSD 1047.36157635125 | ADA 1677.11503872783<br>BTC 0.0019104498238717 | | |
| 3.1.562622 | TRI LEON | ADDRESS REDACTED | | | AAVE 29.7265292778253<br>BTC 0.729394912137866<br>CEL 80.7636127708992<br>USDC 5.994916148168337 | | | |
| 3.1.562623 | TRI LUU | ADDRESS REDACTED | | | CEL 0.596494181683377 | | | |
| 3.1.562624 | TRI LUU | ADDRESS REDACTED | | | BTC 0.1066881014892038<br>MATIC 53410.3464885339 | | | |
| 3.1.562625 | TRI LY | ADDRESS REDACTED | | | BTC 0.132583056597778<br>ETH 0.000395727177880318<br>GUSD 11193.1733470404<br>MATIC 0.866178873280535<br>SNX 0.0444162185659373<br>USDC 3.62414403431326<br>XRP 0.115680746624488 | USDC 0.000970875274839337 | | |
| 3.1.562626 | TRI MAI | ADDRESS REDACTED | | | BTC 0.00172807078177922 | | | |
| 3.1.562627 | TRI MINH | ADDRESS REDACTED | | | DOT 0.030990593128218<br>USDC 17.3734739576177 | | | |
| 3.1.562628 | TRI NGUYEN | ADDRESS REDACTED | | Yes | ADA 1598.57679599919<br>BTC 0.152991108575876<br>CEL 15.159400916929<br>DOT 81.2731522541247<br>ETH 0.0109076682903490<br>LINK 76.863231479581<br>LTC 9.1622714249156<br>USDC 135.905326920949<br>USDT ERC20 0.0261099578048347 | | | ADA 5654.23728813559<br>BTC 0.117875932318674 |
| 3.1.562629 | TRI NGUYEN | ADDRESS REDACTED | | Yes | AAVE 12.2281027209266<br>ADA 494.714437732609<br>BTC 0.0664172348250828<br>CEL 225.21701989771S<br>COMP 2.80109635632478<br>DOT 304.325973653738<br>ETH 0.00447056482139861<br>LINK 0.035038532908268S<br>MATIC 391.03751571452A<br>SNX 85.214083312676<br>USDT ERC20 53.9039613949081 | | | BTC 0.0825615515631979 |
| 3.1.562630 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.00100879492348595<br>MATIC 1086.59959293885 | | | |
| 3.1.562631 | TRI NGUYEN | ADDRESS REDACTED | | | ADA 250.639011817347<br>BTC 0.00291229668342301<br>ETH 0.240852287737368<br>MATIC 829.374001662421 | | | |
| 3.1.562632 | TRI NGUYEN | ADDRESS REDACTED | | | ADA 0.0000003328245800S<br>BTC 1.27088927817659E-05<br>CEL 0.628427531969043<br>DOT 0.326990115439B<br>ETH 0.000846472500716684<br>MATIC 0.00910897242342718 | | | |
| 3.1.562633 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.000001008141419845<br>ETH 0.350574593161156363 | BTC 0.00123243620762557<br>ETH 0.000000695632268849 | | |
| 3.1.562634 | TRI NGUYEN | ADDRESS REDACTED | | | BTC 0.000450067431438337<br>CEL 23.2320321444002<br>DOT 12.204757502261<br>MATIC 2711.71400239973 | BTC 0.000000045314187S<br>CEL 119.503296498433 | | |
| 3.1.562635 | TRI NGUYÊN DƯƠNG | ADDRESS REDACTED | | | ADA 208.476272741448<br>BTC 0.0016648636728393S | | | |
| 3.1.562636 | TRI NGUYEN-PHAM | ADDRESS REDACTED | | | BTC 0.56992858068414<br>CEL 0.6706396710456S<br>LTC 11.7223021148937<br>MCDAI 132.987116591128 | | | |
| 3.1.562637 | TRI NHAN NGUYEN | ADDRESS REDACTED | | | ADA 0.0572013993740471<br>BTC 0.02449931549445324<br>DOT 2.92528589086405 | | | |
| 3.1.562638 | TRI PHAM | ADDRESS REDACTED | | | ADA 0.00473988522208032<br>AVAX 0.1368747055553737<br>BTC 2.13349607432393<br>ETH 0.00179987711979386<br>MATIC 0.01358234806577986 | | ADA 0.000000939525053627<br>AVAX 100.38675052283 | |
| 3.1.562639 | TRI PHAM | ADDRESS REDACTED | | Yes | BSV 0.000005160862498T<br>BTC 3.23471194027735 | AVAX 0.00013<br>BSV 0.01887934232906055<br>BTC 0.029898234180792S | | BTC 7.29990176581929 |
| 3.1.562640 | TRI PHAN | ADDRESS REDACTED | | | 1INCH 0.9100348430133344<br>AAVE 0.00965093873611044<br>AVAX 13.3710128103134<br>BSV 4.206656026427T8<br>BTC 0.186283982870672<br>DASH 25.461724758155S<br>ETH 11.7118371965117<br>GUSD 5441.86267314712<br>LTC 0.0158544038173285<br>MANA 167.517233618713<br>MATIC 22.0759867920007<br>SUSHI 0.5423569460686676<br>USDC 97090.4429194358<br>XRP 0.00000977838441149 | GUSD 128.01 | | |
| 3.1.562641 | TRI PHAN | ADDRESS REDACTED | | | BTC 0.000001618736613169<br>CEL 0.010509007818545S9<br>SNX 0.0038383417206252<br>USDC 0.0619754341836S9 | | | |
| 3.1.562642 | TRI PURSITA | ADDRESS REDACTED | | | BTC 0.000000718029208786<br>ETH 0.000015673779696672<br>USDC 0.276696494047221 | | | |
| 3.1.562643 | TRI Q LE | ADDRESS REDACTED | | | BTC 0.095770068451062<br>ETH 0.00033082856480900<br>MCDAI 0.7753924244046 | MCDAI 4.179 | | |
| 3.1.562644 | TRI STEVEN NGUYEN | ADDRESS REDACTED | | | ETH 0.024469981337094<br>USDC 1991.29186617212 | | | |
| 3.1.562645 | TRI SUTRISNO | ADDRESS REDACTED | | | CEL 1.06410240146745 | | | |
| 3.1.562646 | TRI TANG | ADDRESS REDACTED | | | BCH 0.00437239022B4568<br>BTC 0.00110035366021938 | | | |
| 3.1.562647 | TRI THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.7242341227100S<br>ETH 5.05994689023516<br>GUSD 0.000593927047369S5<br>USDC 30797.4621807681 | BTC 0.0073588489084868 | | |
| 3.1.562648 | TRI TRAN | ADDRESS REDACTED | | | BTC 0.0009605863605143717<br>CEL 460.329608966738 | | | |
| 3.1.562649 | TRI TRAN | ADDRESS REDACTED | | | BTC 0.69803722487266 | | | |
| 3.1.562650 | TRI TRINH | ADDRESS REDACTED | | | BTC 0.251723883836411<br>ETH 0.000003038911478983 | | BTC 0.00000459 | |
| 3.1.562651 | TRI TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.02025643194780T4<br>ETH 0.114870836423937 | | | |
| 3.1.562652 | TRI VO | ADDRESS REDACTED | | | BTC 0.005011494197456S<br>GUSD 3.87745916201229<br>USDC 710.193662382641 | | | |
| 3.1.562653 | TRI VU | ADDRESS REDACTED | | | BTC 0.00119773795206252<br>USDC 1042.77297197628 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562654 | TRI WIJAYA | ADDRESS REDACTED | | | BTC 0.0000011223167236996 CEL 36.3016289113746 USDC 0.0000008625442307169 USDT ERC20 0.0050437476073301S XRP 1.20758979146611 | | | |
| 3.1.562655 | TRIA CHAKMA | ADDRESS REDACTED | | | BTC 0.4092121130368481 USDC 513.60075057724 | | | |
| 3.1.562656 | TRIA MURILLO | ADDRESS REDACTED | | | ADA 3.70656558496399 BAT 0.0311513140612143 BTC 0.000089749416131884 DASH 0.000412891078936661 EOS 19.7118159885627 ETH 0.000290117022328086 LINK 0.0150580807115301 LTC 0.00355387063975163 LUNC 6.01862859182873 USDC 0.30342286950257 XLM 1.10521820562798 | ADA 0.0000000648746550061 BAT 195.55326392127 BTC 0.000983104413481226 DASH 0.000000078763535564 ETH 0.0000000015902S726 USDC 0.0000000701123058641 XLM 0.0000000998658512175 | | |
| 3.1.562657 | TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564., SHERIDAN, WYOMING 82801 | | | ADA 1.25886394587134 BCH 0.0137154583255526 BTC 0.3024808597306S2 BUSD 16.4361913979799 DASH 1.04744891674902 GUSD 31.1418811171816 PAX 31327.1318494636 PAXG 12.3140169781452 USDC 19407.6923212658 XRP 0.0000004921910961175 | GUSD 18380.5139529034 | | |
| 3.1.562658 | TRIANNA BRANNON | ADDRESS REDACTED | | | ETH 0.0294357846513868 | | | |
| 3.1.562659 | TRIANTAFYLLOS CHEROUVEIM | ADDRESS REDACTED | | | CEL 0.03657375732244413 XRP 0.0000000517071759250 | | | |
| 3.1.562660 | TRIANTAFYLLOS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.000000005940967911 CEL 1.49733228547354 ETH 0.000045705618597878 | | | |
| 3.1.562661 | TRIANTAFYLLOS SAMOLADAS | ADDRESS REDACTED | | | BTC 0.000000061290099 USDC 1042.10330845887 | | | |
| 3.1.562662 | TRIBECCA ASH LLC | EASTLAWN DR, HIGHLAND HEIGHTS, OHIO 44143 | | | BTC 1.61136910955813 ETH 5.05736482671385 MATIC 1028.08458108194 | | BTC 0.00170637365119759 | |
| 3.1.562663 | TRIBHAVEN SANDHU | ADDRESS REDACTED | | | BTC 0.02137464804116S47 CEL 15.873103502120 DOT 10.1418990223065 ETH 2.11873829348896 LINK 155.18941790645S3 MATIC 116.379390204428 XLM 0.0000000484070531S XRP 149.141583618013 | | | |
| 3.1.562664 | TRIBOUT FLORIAN | ADDRESS REDACTED | | | CEL 0.100085634613253 EOS 1.0853 ETH 0.0000011141085851 UNI 0.00040716856561353 | | | |
| 3.1.562665 | TRICHUTA SUANGTAMAI | ADDRESS REDACTED | | | AAVE 116.57335452845 BTC 0.2394904903852381 CEL 13.1341492253459 ETH 52.4973971903986 | | | |
| 3.1.562666 | TRICIA ALBRIGHT | ADDRESS REDACTED | | | USDC 11037.683890015 | | | |
| 3.1.562667 | TRICIA ANN HENDERSON | ADDRESS REDACTED | | | USDC 0.050592400290844 | | | |
| 3.1.562668 | TRICIA ANN MURDOCH | ADDRESS REDACTED | | | ETH 0.0434116502848S3 | | | |
| 3.1.562669 | TRICIA BHIM | ADDRESS REDACTED | | | BTC 0.00000061493044461 MATIC 0.973051232433543 | BTC 0.00117805725964S1 | | |
| 3.1.562670 | TRICIA BOUTROS | ADDRESS REDACTED | | | CEL 0.00119801510957296466 ZRX 1.38756650030726 | | | |
| 3.1.562671 | TRICIA CARL | ADDRESS REDACTED | | Yes | BTC 0.00511842711493286 ETH 0.79893951136606 MATIC 3237.84086831245 XLM 500.12690831451 ZEC 3.86975695295955 | | | BTC 0.46814061129573 |
| 3.1.562672 | TRICIA CARVALHO | ADDRESS REDACTED | | | AAVE 5.07627967674713 BTC 0.390495808333227 ETH 9.28130320176335 | | | |
| 3.1.562673 | TRICIA CHONG | ADDRESS REDACTED | | | BTC 0.0000357128096124441 CEL 19.5019615723932 | | | |
| 3.1.562674 | TRICIA DESJARLAIS | ADDRESS REDACTED | | | LINK 15.544198170521S4 | | | |
| 3.1.562675 | TRICIA ESLLE | ADDRESS REDACTED | | | BTC 0.044359293954068 ETH 0.988644064468244 | | | |
| 3.1.562676 | TRICIA FRANCIS | ADDRESS REDACTED | | | BTC 0.000057923462369S2 ETH 0.000811256173428346 USDC 2.1767591805853 | | | |
| 3.1.562677 | TRICIA HIEBERT | ADDRESS REDACTED | | | BTC 0.2284910945643116 ETH 0.5333534864800919 MCDAI 31.7944801386738 XRP 385.583507654169 | | | |
| 3.1.562678 | TRICIA HOWARD | ADDRESS REDACTED | | | CEL 1.01123757140817 | | | |
| 3.1.562679 | TRICIA HUNTER | ADDRESS REDACTED | | | AAVE 0.810242248170511 AVAX 2.25042669520S1 BAT 174.076004139182 BCH 0.743913219161123 BTC 0.01668432821092 26 COMP 0.487S773152870S6 DASH 1.94718702178137 DOT 10.0783315885481 EOS 38.329621606478 7 ETH 0.235904722S15783 LINK 13.70964465875008 MANA 57.5583419433897 MATIC 2368.20029536517 SNX 15.1910395042205 UNI 12.7008289093015 XLM 1102.00031195532 | | | |
| 3.1.562680 | TRICIA KAPAVIK | ADDRESS REDACTED | | | AAVE 1.56993150965 BTC 0.008929365135579474 DOT 7.0623687996012S ETH 9.1177475451613445 | | | |
| 3.1.562681 | TRICIA KRAUSE | ADDRESS REDACTED | | | BTC 0.0019251762055617 ETH 0.2352913973581 | | | |
| 3.1.562682 | TRICIA KWEE ENG ANG | ADDRESS REDACTED | | | BTC 0.4351698431006S3 | | | |
| 3.1.562683 | TRICIA LENOX | ADDRESS REDACTED | | | BTC 0.003749830631709S2 USDC 8964.97855398462 | | | |
| 3.1.562684 | TRICIA MILLER | ADDRESS REDACTED | | | BTC 0.0365423922818439 ETH 0.897231216143681 | | | |
| 3.1.562685 | TRICIA OFTANA | ADDRESS REDACTED | | | ETH 0.271227110458006 | | | |
| 3.1.562686 | TRICIA ROSE | ADDRESS REDACTED | | | BTC 0.000006406459100125 DOT 0.0253728465637375 MATIC 363.590655147644 | | | |
| 3.1.562687 | TRICIA ROSKELLEY HARMON | ADDRESS REDACTED | | | BTC 0.000799585017106374 | | | |
| 3.1.562688 | TRICIA SAKI | ADDRESS REDACTED | | | BTC 0.0178077473450542 ETH 0.05096973597S3139 USDC 90.3538942540712 | USDC 0.0000004179419538 18 | | |
| 3.1.562689 | TRICIA TRESCA | ADDRESS REDACTED | | | AVAX 0.0084640825259817 4 BTC 0.0000019741165948 DOT 0.17184138703233 4 ETH 0.000085670688230S9 LINK 0.0595912085233731 LTC 0.0031570484947S289 | | | |
| 3.1.562690 | TRICIA WILDER | ADDRESS REDACTED | | | BTC 0.5510698905423825 USDC 3225.80050599491 | | | |
| 3.1.562691 | TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | PIEDMONT RD, PIEDMONT, SOUTH CAROLINA 29673 | | | BTC 0.3653183843S9602 ETH 11.4215690396 | | | |
| 3.1.562692 | TRIEN HUYNH | ADDRESS REDACTED | | | ADA 0.000000886174250B ETH 0.000000000623859371 CEL 0.4894280105005 71 ETH 0.0003500864376457 67 | | | |
| 3.1.562693 | TRIEN NGUYEN | ADDRESS REDACTED | | | MATIC 1.47637168155001 USDT ERC20 0.12141265799S322 XLM 0.42209656490129 | | | |
| 3.1.562694 | TRIET LE | ADDRESS REDACTED | | | BTC 0.0088818592245037 XLM 0.2295532366433363 | | | |
| 3.1.562695 | TRIET LE | ADDRESS REDACTED | | | ADA 0.000000095652173913 BTC 0.00000000597104274 CEL 0.7043237481433 | | | |
| 3.1.562696 | TRIET MINH NGUYEN | ADDRESS REDACTED | | | ETH 25.623868116979 9 MATIC 2003.90233676856 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562697 | TRIET NGUYEN | ADDRESS REDACTED | | | BTC 0.04907274050974336<br>ETH 1.2388115433726<br>GUSD 0.0485593727084999 | BTC 0.0020817<br>GUSD 0.0017766350859538 | | |
| 3.1.562698 | TRIET PHAM | ADDRESS REDACTED | | | BTC 0.001127804717024 | | | |
| 3.1.562699 | TRIET PHUNG | ADDRESS REDACTED | | | ADA 608.36706671675<br>BTC 0.5067591432964972<br>DASH 27.036392325394242<br>ETH 3.9923302833115<br>SNX 804.69066791065<br>USDC 66133.6361232028 | | | |
| 3.1.562700 | TRIET TRAN | ADDRESS REDACTED | | | ADA 0.20331063415436<br>BTC 0.000015352903930142<br>MATIC 0.976395826578095 | | | |
| 3.1.562701 | TRIEU NGO | ADDRESS REDACTED | | | BTC 0.000776127056797521<br>ETH 0.000043041943131108<br>USDC 3.22731657123204 | BTC 0.000000435127803978 | | |
| 3.1.562702 | TRIEU T DANG | ADDRESS REDACTED | | | BTC 0.00000074851571716 | | | |
| 3.1.562703 | TRIEU TRAN | ADDRESS REDACTED | | | BCH 0.08613314716688<br>BTC 0.00002240826630229<br>ETH 0.158160820319104<br>GUSD 6.38281029845674<br>PAX 3.46790370105950<br>SGB 29.87545453950S<br>SNX 2.0085712733779<br>XRP 35.7166392801519 | | | |
| 3.1.562704 | TRIEU TRAN | ADDRESS REDACTED | | | BTC 0.654605185720778<br>GUSD 11734.4007627702<br>SOL 44.2008074979817<br>USDC 11089.6869318038 | BTC 0.3534351 | | |
| 3.1.562705 | TRIEU TRUONG | ADDRESS REDACTED | | | 1INCH 3500.81250002795<br>BTC 0.428842019676265<br>CEL 1955.24050173069<br>ETH 30.3397292563993<br>LINK 2017.67538915437<br>MATIC 0.000000692767296794<br>SNX 1268.83949067022<br>ZRX 8237.92195351004 | | | |
| 3.1.562706 | TRIYAN MANOLACHE | ADDRESS REDACTED | | | BTC 0.000000312551110343 | | | |
| 3.1.562707 | TRIFELL DEGENAAR | ADDRESS REDACTED | | | BTC 0.00000000000000007 | | | |
| 3.1.562708 | TRIFON TYNER | ADDRESS REDACTED | | | BTC 0.000004746878866389 | | | |
| 3.1.562709 | TRIGG THIELKE | ADDRESS REDACTED | | | AAVE 0.007907058948955S66<br>MATIC 6.8928509587455<br>SNX 0.185770085089194<br>KLM 1.7941613533938 | | | |
| 3.1.562710 | TRIGG THORSTENSON | ADDRESS REDACTED | | | BTC 0.0013227654201B792<br>CEL 423.843205154484<br>ETH 0.0767520741784869<br>SNX 44.810292939851S<br>UNI 0.1968842293551413 | BTC 2.13011682507791 | | |
| 3.1.562711 | TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | | | BTC 0.006620053025771928<br>CEL 4.72169872786759<br>DOT 17.6660623243514<br>ETH 0.187413108131319<br>PAXG 0.449542734148637<br>TAUO 317.252350409767<br>USDC 587.515733776414<br>USDT ERC20 10.37990969181<br>XRP 4674.19397661817 | | | |
| 3.1.562712 | TRIIN VAINO | ADDRESS REDACTED | | | ADA 0.114220765315627<br>BNB 0.00114297859794<br>BTC 0.004587480648490894<br>CEL 0.1725336123251S4<br>USDC 0.358072454765414 | | | |
| 3.1.562713 | TRIJWAL RAJANNA | ADDRESS REDACTED | | | BTC 0.00107396830535S27<br>CEL 0.639454680590834<br>LTC 0.00101914543B8788 | | | |
| 3.1.562714 | TRIKELL HECKSTALL | ADDRESS REDACTED | | | BTC 0.0000012204098024432<br>ETH 0.0000082315737123302<br>LTC 0.000112223655166303<br>KLM 0.0728811489800193 | | | |
| 3.1.562715 | TRILLION DOLLARMINDO | ADDRESS REDACTED | | | BTC 3.8543191064829902.06 | | | |
| 3.1.562716 | TRILOK SINGH BISHT | ADDRESS REDACTED | | | BTC 0.000001819218201072<br>ETH 0.21589610115481T | | | |
| 3.1.562717 | TRILOKESH MUKHERJEE | ADDRESS REDACTED | | | AVAX 1.95582459<br>BTC 0.00464094<br>CEL 17.86448943025T7<br>DOT 14.2629428585389<br>ETH 0.00183373597998508<br>MATIC 117.5681097S<br>PAXG 0.084300496528<br>SNX 96.8286019089241<br>USDC 750.745719508655 | | | |
| 3.1.562718 | TRIMAAN GILL | ADDRESS REDACTED | | | MATIC 1.07568766960173 | | | |
| 3.1.562719 | TRIMAL AJITH KUMAR RANASINGHE | ADDRESS REDACTED | | | BTC 0.001707740322029279<br>CEL 4.145667665009456<br>ETH 0.1275 | | | |
| 3.1.562720 | TRIMAN BHULLAR | ADDRESS REDACTED | | | BTC 0.0196847739834435<br>CEL 32.8647624546592<br>ETH 0.092192971934305353 | | | |
| 3.1.562721 | TRIMANE CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000000733505974<br>CEL 1.144426125273T4<br>ETH 0.00000000733505974 | | | |
| 3.1.562722 | TRIN HELENE | ADDRESS REDACTED | | | ADA 412.100662577126<br>BTC 0.09539131418224911<br>DOT 156.86907009153<br>ETH 0.92017658486682<br>LINK 8.07596671299999 | | | |
| 3.1.562723 | TRINA CHAN | ADDRESS REDACTED | | | BTC 0.000045604977850603<br>CEL 3.71883193021881<br>USDC 0.32782238639158T | | | |
| 3.1.562724 | TRINA CONNER | ADDRESS REDACTED | | | LINK 5.9185391347692S<br>SNX 9.01975018805798<br>USDC 3477.33463204754<br>XLM 163.11728045607R | | | |
| 3.1.562725 | TRINA ENGLAND | ADDRESS REDACTED | | | XRP 1936.58923062911 | | | |
| 3.1.562726 | TRINA HLUSHAK | ADDRESS REDACTED | | | BTC 0.4053999997055583<br>DOT 6.30294371584999<br>ETH 9.27432522380646<br>LINK 11.6950329163701 | | | |
| 3.1.562727 | TRINA HOWARD | ADDRESS REDACTED | | | BTC 0.00004472678189361S<br>ETH 0.001570446519426022<br>MATIC 1.10892556339369<br>XRP 0.150196465905586 | | | |
| 3.1.562728 | TRINA JOHNSON | ADDRESS REDACTED | | | ADA 0.179774323284409<br>BTC 0.52357203598329I<br>COMP 15.878973973S029<br>DOT 22.2042929784162<br>ETH 3.41164289952183<br>LINK 0.005364553013103T<br>MANA 0.03361375617S9346<br>UNI 0.00180088550087408<br>USDC 0.287189469634<br>XLM 0.1833891855773178 | ADA 0.00221427876336301<br>BTC 0.0000000012796030064<br>COMP 0.000516642430666725<br>DOT 0.0225820378718B6<br>LINK 0.00047530216540748r<br>MANA 1.80843131161157<br>UNI 0.00014497449781022r<br>USDC 164.59737526851r<br>XLM 0.015548090530119r | | |
| 3.1.562729 | TRINA JOSE | ADDRESS REDACTED | | | BTC 0.035182501630657<br>USDC 266.79610157213r | | | |
| 3.1.562730 | TRINA KRISTINE CUEVAS | ADDRESS REDACTED | | | ETH 0.00149927993995146 | | | |
| 3.1.562731 | TRINA MARTIN | ADDRESS REDACTED | | | ADA 17.2392022068205<br>BTC 0.0000001570540357B8<br>DOT 0.103108366663818<br>ETH 2.82815441358727 | | | |
| 3.1.562732 | TRINA MCHUGH | ADDRESS REDACTED | | | ADA 5.2031830006956S<br>BTC 0.00000838250107200S5<br>USDT ERC20 1.773244200398 | | | |
| 3.1.562733 | TRINA SISSON | ADDRESS REDACTED | | | BTC 0.004233988472629619<br>USDC 211.768393675103<br>XRP 21 | | | |
| 3.1.562734 | TRINA TETRICK | ADDRESS REDACTED | | | ADA 176.9971668730655<br>BTC 0.01237066862965328<br>COMP 0.0577908494725293<br>LINK 0.255693001580716 | | | |
| 3.1.562735 | TRINA TRAPP | ADDRESS REDACTED | | | BTC 0.005155552876643T2<br>CEL 5.31458224968302 | | | |
| 3.1.562736 | TRINA WILSON | ADDRESS REDACTED | | | BTC 0.0000003071<br>CEL 1.52147847858608 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562737 | TIRANAKUR DAS | ADDRESS REDACTED | | | BNB 0.00190609436891452 / BTC 0.00000007358021L05 / ETH 0.000001566537597056 | | | |
| 3.1.562738 | TRINE CHRISTENSEN | ADDRESS REDACTED | | | ADA 278.726304757843 / BTC 0.0508502796717034 / ETH 0.505657570245471 | | | |
| 3.1.562739 | TRINE CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 2.0320173 / CEL 1031.2556752943 | | | |
| 3.1.562740 | TRINE FROST PEDERSEN | ADDRESS REDACTED | | | BTC 0.025976791389508S | | | |
| 3.1.562741 | TRINE HENRIKSEN | ADDRESS REDACTED | | | ADA 80.2015918937878 / BNB 1.66665210923314 / BTC 0.0203525219485B3 / CEL 30.210169689603 / DOT 4.32247468B911 / ETH 0.101575393820375 / LTC 0.17705942706681A | | | |
| 3.1.562742 | TRINE HERTZBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 / USDC 2.65058015233798 | | | |
| 3.1.562743 | TRINE LEE | ADDRESS REDACTED | | | MCDAI 34.062B210214563 | | | |
| 3.1.562744 | TRINE LINDBLAD | ADDRESS REDACTED | | | BTC 0.00000000934690S6453 | | | |
| 3.1.562745 | TRINE NIELSEN | ADDRESS REDACTED | | | CEL 1.21282062813032 / ETC 0.0606018990264433 | | | |
| 3.1.562746 | TRINE OMMUNDSEN | ADDRESS REDACTED | | | ETH 0.27007872630211B | | | |
| 3.1.562747 | TRINE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0000191941739681L7 / BTC 1.116805060219999.06 / DOT 0.036092687800999 | | | |
| 3.1.562748 | TRINE SCHOU MUNK | ADDRESS REDACTED | | | ADA 0.432167836242743 / BTC 1.31429095264109E-05 / ETH 0.000332131537507702 | | | |
| 3.1.562749 | TRINE STEINBECK | ADDRESS REDACTED | | | USDC 140.459768909028 / USDC 3304.53850552312 | | | |
| 3.1.562750 | TRINEE ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.0071512001437441 / CEL 6.73957114015198 / ETH 0.005 / LTC 0.317 | | | |
| 3.1.562751 | TRINETTE BLUM-BAART | ADDRESS REDACTED | | | BTC 1.2558070095B534 | | | |
| 3.1.562752 | TRINGA AVDYLI | ADDRESS REDACTED | | | ADA 0.796513047278102 / BTC 0.000199198769171098 / DOT 0.25824677653456L / ETH 0.00794921191322928 / MATIC 0.000969685133655269 | | | |
| 3.1.562753 | TRINH CHESTNUT | ADDRESS REDACTED | | | BTC 0.00110107089222659 / ETH 1.03424751208973 | | | |
| 3.1.562754 | TRINH GIANG | ADDRESS REDACTED | | | BTC 0.0000098145B4420054 | | | |
| 3.1.562755 | TRINH HO | ADDRESS REDACTED | | | BTC 0.00000040943B09S125 / CEL 0.9698081874454S | | | |
| 3.1.562756 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.0000156B7728741269 | | | |
| 3.1.562757 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.00001436394S007301 | | | |
| 3.1.562758 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.00164784521170473 / ETH 0.00017834592889S3099 | | | |
| 3.1.562759 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BNB 0.330838859333183 / BTC 0.00171151534625379 / BUSD 351.72616548423G | | | |
| 3.1.562760 | TRINH HOANG YEN DINH | ADDRESS REDACTED | | | BTC 0.00169181836638018 / ETH 0.170321807073588 | | | |
| 3.1.562761 | TRINH K PHAM | ADDRESS REDACTED | | | BTC 0.00235681101958594 / CEL 71.737357687859L / ETH 2.1175317481096A | | | |
| 3.1.562762 | TRINH KHANG | ADDRESS REDACTED | | | BTC 0.01317764758242A6 / DOT 0.00370310670298713 | | | |
| 3.1.562763 | TRINH LÊ | ADDRESS REDACTED | | | BNB 0.000015673753578704 / BTC 0.0000002045502184B1 / CEL 0.4934712105767G9 | | | |
| 3.1.562764 | TRINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00185455716660416 | | | |
| 3.1.562765 | TRINH NGUYEN | ADDRESS REDACTED | | | BTC 2.75467683499129E-05 / ETH 0.000007726242977299 / MATIC 0.00953283287377704 / USDC 10.39787713933232 | | | |
| 3.1.562766 | TRINH NGUYEN | ADDRESS REDACTED | | | BCH 0.01357025493981 / BTC 0.0000017179552072609 / CEL 0.08359525280750053 / DASH 0.02044920523434831 / ETH 0.00211249758508267 / LTC 0.0827907283128124 / USDT ERC20 0.366275630384142 | | | |
| 3.1.562767 | TRINH TONNU | ADDRESS REDACTED | | | BTC 0.11056935673938I7 / ETH 1.82836165539369 / USDC 6.89621004496444 | | | |
| 3.1.562768 | TRINH TRIEU | ADDRESS REDACTED | | | ADA 0.12037621545721J / BTC 0.00000016354147543G6 / USDT ERC20 0.275909801181798 / XRP 0.117408612836961 | | | |
| 3.1.562769 | TRINH TRUONG | ADDRESS REDACTED | | | ADA 0.20323624367906J / BTC 0.00000000965446593 / CEL 0.52938715777092 | | | |
| 3.1.562770 | TRINI TAYLOR | ADDRESS REDACTED | | | SNX 0.195393839630609 | | | |
| 3.1.562771 | TRINIDAD GONZALEZ | ADDRESS REDACTED | | | BCH 0.24183096318418 / BTC 0.0150212417078176 / EOS 15.4510519748521 / USDC 210.212243716997 | | | |
| 3.1.562772 | TRINIDAD HEREDIA MUÑOZ | ADDRESS REDACTED | | | XRP 0.140681282321143 | | | |
| 3.1.562773 | TRINIDAD MARIA DE LOS ANGELES CARDOZO | ADDRESS REDACTED | | | BTC 0.000000007721828947 / CEL 0.189753485210001 | | | |
| 3.1.562774 | TRINIDAD OLIVA VELEZ | ADDRESS REDACTED | | | BTC 0.116113456880023 / CEL 0.00361461288607992 / ETH 0.000690874043857421 | | | |
| 3.1.562775 | TRINIDAD PAZ | ADDRESS REDACTED | | | MCDAI 0.417058374051223 | | | |
| 3.1.562776 | TRINIDAD REYES JR | ADDRESS REDACTED | | | AVAX 28.3810358989939 / BTC 0.00117247952879117 / MATIC 1339.6818B864856 | | | |
| 3.1.562777 | TRINIDAD VALENTIN | ADDRESS REDACTED | | | BCH 1.82452621461G7 / BTC 0.000239178483936477 | | | |
| 3.1.562778 | TRINITA KNIGHT | ADDRESS REDACTED | | | USDC 0.231779257506671 | | | |
| 3.1.562779 | TRINITY LARKIN | ADDRESS REDACTED | | | BCH 0.00002752640160501S / BTC 0.0000319922587611172 / ETH 0.0000260405088921L425 / SGB 0.253860582590847 / XRP 1.69641793800221 | | | |
| 3.1.562780 | TRINITY MARTIN | ADDRESS REDACTED | | | ADA 0.33494398147253A / BTC 0.00000155107832324B | ADA 343.89691551968 / BTC 0.00100394498273905 | | |
| 3.1.562781 | TRINITY MICHAELA BALLIS | ADDRESS REDACTED | | | BTC 0.00180567389616643 / CEL 52.8587737117692 / ETH 30.337785144032G | | | |
| 3.1.562782 | TRINITY MURPHY | ADDRESS REDACTED | | | ADA 0.0532955559011002 / CEL 0.0219163964507453 | | | |
| 3.1.562783 | TRINTEN LEDERLE | ADDRESS REDACTED | | | MATIC 14.5276367716005 | | | |
| 3.1.562784 | TRIOULEYRE MORGAN | ADDRESS REDACTED | | | BTC 0.000387702981889698 / CEL 0.931596659291683 | | | |
| 3.1.562785 | TRIP FISHER | ADDRESS REDACTED | | | CEL 1.06163242717S4 | | | |
| 3.1.562786 | TRIP GOING | ADDRESS REDACTED | | | BTC 0.000185478953093271 / COMP 0.0119420817602245 / DOT 30.6949047373288 / ETH 0.00314138004288375 / LTE 4.60964456341124 / MCDAI 0.0562128983832893 / XLM 956.760713147651 | BTC 0.0000000066404409 | | |
| 3.1.562787 | TRIPARNA BARUA | ADDRESS REDACTED | | | AAVE 1.23006000210609 / BTC 0.0015349186799161 / ETH 2.0862530543024 / GUSD 0.363331371278508 / LINK 59.8672353265113 / LTC 2.080659290246A3 / SNX 119.945688B7508 | | | |
| 3.1.562788 | TRIPATHI CHINMAY GAURANGBHAI | ADDRESS REDACTED | | | ADA 64.689154803826A / CEL 0.12026169948409 | | | |
| 3.1.562789 | TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | | | BTC 0.16050737061631 / CEL 46.53624369943J4 / ETH 1.69223880764567 / USDC 11996.2764604742 | BTC 0.02432 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562790 | TRIPP WOOD | ADDRESS REDACTED | | | ADA 0.2807495724283117<br>BAT 1.567500947653333<br>BTC 0.0000380868492672268<br>BUSD 0.05983413214250018<br>COMP 0.011497274835435422<br>DOT 0.00900164901238179<br>ETH 0.00975821996277124<br>USDT ERC20 0.06967426735579493<br>XLM 0.021834125181904 | | | |
| 3.1.562791 | TRIPP WYLIE | ADDRESS REDACTED | | | ETH 0.00218405105619995 | | | |
| 3.1.562792 | TRIPPICAL HIPPACAL | ADDRESS REDACTED | | | CEL 1.071606770523556 | | | |
| 3.1.562793 | TRIPTI GHOSH | ADDRESS REDACTED | | | BTC 0.00000015978846839 | | | |
| 3.1.562794 | TRIPTI RAMESH | ADDRESS REDACTED | | | USDC 1.028111348415123<br>ADA 0.000000723254009941<br>BNB 0.0000000026458829<br>BTC 0.0000000098855672 | | | |
| 3.1.562795 | TRIPTI SHRESTHA | ADDRESS REDACTED | | | CEL 0.3261843447033164<br>BTC 0.018668237784617<br>CEL 296.8168177744412<br>ETH 1.393490082535526<br>LUNC 9.575134164173348<br>MATIC 3104.017068098863<br>USDC 0.151585246331115 | | | |
| 3.1.562796 | TRIPURARI PRASAD SINGH | ADDRESS REDACTED | | | BNB 1.4558931382796S<br>BTC 0.0015094965420349 | | | |
| 3.1.562797 | TRIS ROLLINS | ADDRESS REDACTED | | | AVAX 71.74934851289999<br>BTC 1.820882710007<br>DOT 415.4813149231112<br>ETH 5.081201532107S<br>LINK 0.010919336004189<br>LUNC 4.984565473592998<br>MATIC 11851.611770217<br>USDC 10.99173705225S | USDC 0.0000005511349777443 | | |
| 3.1.562798 | TRISCHA DURAN | ADDRESS REDACTED | | | BCH 0.0003135402114853317<br>BTC 0.0001113348722851155<br>ETC 0.00076267327876606<br>LUNC 0.0734755638418833<br>USDC 0.36588440099032 | BTC 0.0000000092439490881<br>LUNC 0.0000003848518563666 | | |
| 3.1.562799 | TRISH CARROLL | ADDRESS REDACTED | | | BTC 0.003065728584324206<br>USDC 21050.205217629S | | | |
| 3.1.562800 | TRISH ELERT | ADDRESS REDACTED | | | BTC 0.00859715254597<br>ETC 5.197030674457S22 | | | |
| 3.1.562801 | TRISH KELLY | ADDRESS REDACTED | | | BTC 0.001550204825652631<br>CEL 0.1197744365625S9 | | | |
| 3.1.562802 | TRISH MACKEY | ADDRESS REDACTED | | | BTC 0.00000027024713334<br>CEL 1.09586681978413 | | | |
| 3.1.562803 | TRISH SCHORR | ADDRESS REDACTED | | | BTC 1.683632741003306<br>CEL 1035.119248997979<br>DOT 58.51246855<br>ETH 4.72344526 | | | |
| 3.1.562804 | TRISH TRAN | ADDRESS REDACTED | | | BTC 0.7079315821453311<br>ETH 2.484311064789994<br>LINK 72.279135168422<br>MATIC 968.430778132245<br>SOL 28.918848997737919<br>USDC 20437.35039145582 | | | |
| 3.1.562805 | TRISHA ANGELA DY | ADDRESS REDACTED | | | ADA 337.000962<br>BTC 0.0007817128743866644<br>CEL 15.069670450109<br>DOT 14.40058568 | | | |
| 3.1.562806 | TRISHA BEMBRY | ADDRESS REDACTED | | | BTC 0.01400125588800428<br>CEL 2331.34379638565<br>ETH 0.165777388637495<br>GUSD 227.5466096278444<br>MATIC 2237.619288415514 | | | |
| 3.1.562807 | TRISHA BENSON | ADDRESS REDACTED | | | BTC 0.001194407236819651<br>ETH 0.00027162515407691S | | | |
| 3.1.562808 | TRISHA CHRISTIANSON | ADDRESS REDACTED | | | BTC 5.106148715608311<br>DOT 541.011485460862<br>ETH 53.946231240066<br>LINK 409.5973869696991<br>MATIC 21516.2604327582<br>SOL 206.540712053D2<br>USDC 43.047418151760T | | | |
| 3.1.562809 | TRISHA CORCORAN | ADDRESS REDACTED | | | MATIC 7.618454485943S9 | | | |
| 3.1.562810 | TRISHA CYR-DAVIS | ADDRESS REDACTED | | | BTC 1.08607492026958<br>ETC 0.2092891220313675<br>OMG 1421.49021313262<br>XRP 1157.762724146637 | | | |
| 3.1.562811 | TRISHA ELLIS | ADDRESS REDACTED | | | BAT 1875.27561826579<br>BCH 0.01150881S8018643<br>BTC 0.000212541912971899<br>CEL 1.1458591E709603<br>ETH 0.064739806082261091<br>LTC 0.015248376152S649<br>SGB 1.3825646763203R<br>USDC 0.00000051912364989S<br>XLM 6835.1947054781R<br>XRP 9.04389373296288 | | | |
| 3.1.562812 | TRISHA EVE WINFIELD | ADDRESS REDACTED | | | ETH 0.000001106054761745 | ETH 0.000000002297989417 | | |
| 3.1.562813 | TRISHA FARRELL | ADDRESS REDACTED | | | BTC 0.2432936071614919 | | | |
| 3.1.562814 | TRISHA FREDERICKSON | ADDRESS REDACTED | | | USDC 26247.33727259917 | | | |
| 3.1.562815 | TRISHA FUKUMOTO | ADDRESS REDACTED | | | BTC 0.00035365985798629<br>DOT 0.05732734616999313<br>ETH 0.088233490166124<br>LINK 11.7695505821805<br>MATIC 2279.4579399853S<br>MCDA1 31.8273925605728<br>XLM 224.03465734249Z | | | |
| 3.1.562816 | TRISHA GARALDE | ADDRESS REDACTED | | | ADA 21.938614637D742 | | | |
| 3.1.562817 | TRISHA GODDARD | ADDRESS REDACTED | | | BCH 0.6314994801172D7<br>BTC 0.00287863670564097 | | | |
| 3.1.562818 | TRISHA GROS | ADDRESS REDACTED | | | BTC 0.01816186166079073 | | | |
| 3.1.562819 | TRISHA LAM | ADDRESS REDACTED | | | ADA 514.4042423446604<br>BAT 199.22868215298<br>BTC 0.168806510376338<br>ETH 3.267715492394844<br>MATIC 1402.57131020104<br>MCDA1 95.647970838396<br>USDC 3339.848291267D4 | | | |
| 3.1.562820 | TRISHA MAE BAYLON | ADDRESS REDACTED | | | CEL 0.048655632362475B<br>DASH 0.0121584209481732<br>LTC 0.00953375 | | | |
| 3.1.562821 | TRISHA MARIE BOLLMAN | ADDRESS REDACTED | | | ADA 192.549526506838<br>AVAX 5.35135549921197<br>BTC 0.222146068911808<br>DOT 10.90147138282D6<br>ETH 0.58387999213D9<br>SOL 7.033311517786693 | BTC 0.00083449 | | |
| 3.1.562822 | TRISHA MARTIN | ADDRESS REDACTED | | | ADA 144.811388872179<br>BTC 0.004419246285853S33<br>CEL 205.173715159197<br>ETH 3.443160870547D8<br>LINK 0.00182395112773184<br>LTC 1.39331765147505<br>MATIC 637.68038830379<br>SNX 122.661430055944<br>USDC 1227.0778722231236 | | | |
| 3.1.562823 | TRISHA MAXFIELD | ADDRESS REDACTED | | | BTC 0.00887406655102527 | | | |
| 3.1.562824 | TRISHA MORO | ADDRESS REDACTED | | | LINCH 435.880079061496<br>AAVE 14.6638132686063<br>ADA 2387.2706413062S<br>BTC 0.99340190553553S1<br>CEL 542.9564455886643<br>ETH 2.578299259943967<br>LUNC 16.846506076287R<br>MATIC 44058.5810208058<br>SNX 135.102292794495<br>USDC 1321.35489766523 | | | |
| 3.1.562825 | TRISHA NARAYAN | ADDRESS REDACTED | | | BTC 0.00099783<br>CEL 3.434109758734S3<br>LTC 1.26446632 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562826 | TRISHA PARKER | ADDRESS REDACTED | | | BTC 0.046750196477327B<br>ETH 0.512623538025798<br>LTC 6.21180298560599 | | | |
| 3.1.562827 | TRISHA PERRY | ADDRESS REDACTED | | | BTC 0.001406041977099942<br>MATIC 302.5965278711 | | | |
| 3.1.562828 | TRISHA SAILI | ADDRESS REDACTED | | | CEL 50.248836189107T<br>DOT 23.074<br>ETH 0.75469682 | | | |
| 3.1.562829 | TRISHA SAILI | ADDRESS REDACTED | | | BTC 0.0000331288718840623<br>CEL 1.07725691754077 | | | |
| 3.1.562830 | TRISHA SAKHLECHA | ADDRESS REDACTED | | | ADA 3188.123584599S7 | | | |
| 3.1.562831 | TRISHA SCHIMEK | ADDRESS REDACTED | | | BTC 0.104014515761069<br>BTC 0.0000000157595703567<br>USDC 0.02358986154082S7 | BTC 0.0000000099311109S5<br>USDC 0.0011648751968801S | | |
| 3.1.562832 | TRISHA TAUBENKRAU | ADDRESS REDACTED | | | ADA 23.17706932191S2<br>BTC 0.00021093995640399S4<br>DOT 4.09661171519669 | | | |
| 3.1.562833 | TRISHA THORMAN | ADDRESS REDACTED | | | BTC 6.463663840152S95-05 | | BTC 0.00000207060543465S7 | |
| 3.1.562834 | TRISHA TURNER | ADDRESS REDACTED | | | BTC 0.0000002572938777126<br>CEL 1.081560825311293<br>SGB 0.142511440263323<br>XRP 0.961074518761645 | | | |
| 3.1.562835 | TRISHA ZHANG | ADDRESS REDACTED | | | CEL 1.025142402042S1 | | | |
| 3.1.562836 | TRISHAAL KHATRI | ADDRESS REDACTED | | | ADA 28.70649545487S4<br>CEL 0.00056477845558S213<br>CEL 0.414904366822331<br>DOT 2.945786332032S3<br>KLM 115.2173021072S6<br>XRP 99.46427101280I2 | | | |
| 3.1.562837 | TRISHEL WETHERILL | ADDRESS REDACTED | | | CEL 6.781956344361674<br>ETH 0.031200612029016S4 | | | |
| 3.1.562838 | TRISHIA ACORDA | ADDRESS REDACTED | | | BTC 0.0010576T8 | | | |
| 3.1.562839 | TRISHIE ANASHE MACHINGAMBI | ADDRESS REDACTED | | | CEL 1.1331479253091I2 | | | |
| 3.1.562840 | TRISHONNA BEARD | ADDRESS REDACTED | | | CEL 1.2903381150234I4<br>BTC 0.055239940683156B<br>CEL 21.205372453460S<br>DOT 5.568215281167T1<br>ETH 0.5694382868396I3<br>LINK 3.000616765677S2<br>MANA 179.480826816T2<br>MATIC 3516.7772583163S<br>USDC 11.842129862442I3<br>XLM 698.495709565411<br>XRP 0.000200024564036889S | | | |
| 3.1.562841 | TRISHTHUVH CHAUDHURY | ADDRESS REDACTED | | | BTC 0.00008948955319853I6<br>CEL 1.897553422745ST | | | |
| 3.1.562842 | TRISHUL MADIREDDI | ADDRESS REDACTED | | | AAVE 3.467998315283T6<br>BTC 0.143419366750B1I8<br>DOT 206.350235382907<br>ETH 1.075657403186I49<br>LINK 30.82129836510S8 | | | |
| 3.1.562843 | TRISKELION GLOBAL MACRO LTD | 36 KING EDWARD BAY APARTMENTS, ONCHAN, IM3 2JG ISLE OF MAN | | | BTC 0.00000007981325266ST | | | |
| 3.1.562844 | TRISKELION TRADING STRATEGIES LTD | TRISKELION TRADING STRATEGIES LTD, ONCHAN, IM3 2JG ISLE OF MAN | | | CEL 38.476508312765I2<br>BTC 0.00000062145555623I2<br>BUSD 0.002015<br>CEL 50.97480350601S8<br>USDC 0.0083 | | | |
| 3.1.562845 | TRISNA SADELI | ADDRESS REDACTED | | | BTC 0.678679984155126<br>CEL 76870.611163324I<br>DOT 6203.04272166945<br>ETH 10.048298634703I6<br>LINK 2694.84860471152<br>MATIC 20157.4.043127S47<br>SNX 3077.5404245153I4<br>ZEC 0.000000007478202213 | | | |
| 3.1.562846 | TRISTA DEDMON | ADDRESS REDACTED | | | BTC 0.000001674741419735I2 | | | |
| 3.1.562847 | TRISTA KEMPA | ADDRESS REDACTED | | | BTC 0.0000010301882008634 | BTC 0.0000000710517561 | | |
| 3.1.562848 | TRISTA LOPEZ | ADDRESS REDACTED | | | BTC 0.00113065321741715<br>USDC 942.299495986754 | | | |
| 3.1.562849 | TRISTAM HUGHES | ADDRESS REDACTED | | | BTC 0.0020345035492880I<br>CEL 37.811934743392B<br>USDC 6165.43771452493 | | | |
| 3.1.562850 | TRISTAM STONE | ADDRESS REDACTED | | | ADA 430.125388868S62<br>BAT 0.002599534431418S4<br>BCH 0.354822096991B2<br>BSV 0.039369370478706<br>BTC 0.170880474526239<br>CEL 0.273663900398425<br>DASH 0.40847695527578B<br>EOS 2.556500566435I3<br>ETH 0.0283767132572954<br>GUSD 4.33843918849028<br>USDC 1849.181112062I46<br>XLM 63.456821022521<br>XRP 1165.0278035110S<br>ZEC 0.2923466712263S4 | | | |
| 3.1.562851 | TRISTAN AARON BONILLA | ADDRESS REDACTED | | | ETH 0.001601664696068T6 | | | |
| 3.1.562852 | TRISTAN AKONG | ADDRESS REDACTED | | | ADA 626.264863191349<br>BTC 0.001396129742283A4<br>LINK 50.20235848994I04 | | | |
| 3.1.562853 | TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | | | BTC 0.136363835192325 | | | |
| 3.1.562854 | TRISTAN ALBERT | ADDRESS REDACTED | | | BCH 0.41371284048484<br>BTC 0.05232330390774I<br>BUSD 8710.020076216I46<br>MCDAI 74.27974625571698<br>USDT ERC20 465.291390893648 | | | |
| 3.1.562855 | TRISTAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000003963151706619S<br>CEL 1.15259267011274<br>ETH 0.000007135366440411<br>SNX 0.22125118229329<br>USDT ERC20 2.42362897386633 | | | |
| 3.1.562856 | TRISTAN ALVARADO | ADDRESS REDACTED | | | BTC 0.00000672519708741 | | | |
| 3.1.562857 | TRISTAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.00256945<br>CEL 11.260313349365I | | | |
| 3.1.562858 | TRISTAN ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.00129511014567906<br>LINK 11.497883425006I9<br>XLM 20.626734485155I6 | | | |
| 3.1.562859 | TRISTAN ASHWELL | ADDRESS REDACTED | | | ADA 59.468377084518I3<br>BTC 0.00000227713623739S | | | |
| 3.1.562860 | TRISTAN BAILEY | ADDRESS REDACTED | | | BTC 0.0000000012680038846<br>CEL 71.353810950383I3 | | | |
| 3.1.562861 | TRISTAN BAKER | ADDRESS REDACTED | | | BTC 0.0000003666166221961 | | | |
| 3.1.562862 | TRISTAN BALET | ADDRESS REDACTED | | | BTC 0.00195055547201101<br>CEL 56.32613136684I7<br>USDC 1228.740565 | | | |
| 3.1.562863 | TRISTAN BASLY | ADDRESS REDACTED | | | AAVE 0.11908807370991I6<br>BAT 183.795069836299<br>BNB 3.07850701075963<br>BNT 7.814909340660I94<br>BTC 0.081474020061190I6<br>BUSD 1001.31923076923<br>CEL 2025.877956306I5<br>COMP 0.17378271442638<br>DASH 0.43511030500461I<br>DOT 3.75215833172237<br>EOS 13.0015319441575<br>ETH 3.691186851963I9<br>LINK 5.9674093780889I4<br>MATIC 3348.1172958831T<br>MCDAI 1175.61975045104<br>SNX 152.894970683175<br>UMA 2.27108734892271<br>UNI 19.5420080888231<br>USDC 501.309354411034<br>USDT ERC20 2541.164750089944<br>XLM 587.875381809968<br>ZEC 2.36210261290066 | | | |
| 3.1.562864 | TRISTAN BATISTE | ADDRESS REDACTED | | | BTC 0.0000195589821I2792<br>MATIC 0.35625332886433 | | | |
| 3.1.562865 | TRISTAN BAYER | ADDRESS REDACTED | | | BTC 0.39085793603622S9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562866 | TRISTAN BENOÎT | ADDRESS REDACTED | | | ADA 0.000000191686532148<br>BAT 0.000691036812244466<br>BCH 0.000108223129803343<br>BTC 0.00864163009332188<br>CEL 29.0878363350079<br>DASH 0.0000000088946731<br>DOT 0.000001585413350101<br>ETH 4.2700339169431<br>LTC 0.0000129735721500897<br>MCDAI 0.036229471062653<br>ZEC 0.0060842091791534 | | | |
| 3.1.562867 | TRISTAN BERGERS | ADDRESS REDACTED | | | ADA 8153.96262151239<br>AVAX 1.18761371921047<br>BSV 0.0540562756373264<br>BTC 0.1693693538455933<br>CEL 0.0746101340606106<br>EOS 0.122884424846127<br>ETH 1.37461490817671<br>PAXG 2.23827606601395<br>USDC 1209.78030510748<br>XLM 1531.187005666661 | | | |
| 3.1.562868 | TRISTAN BERTHOLIN | ADDRESS REDACTED | | | MATIC 15.6516395659812 | | | |
| 3.1.562869 | TRISTAN BETTS | ADDRESS REDACTED | | | ADA 0.374356391000012<br>BTC 0.0000108115476307701<br>DOT 0.00608351305284333<br>MATIC 0.133474415790277 | | | |
| 3.1.562870 | TRISTAN BEYERS | ADDRESS REDACTED | | | ADA 0.633174637911095<br>CEL 0.024228445801908 | | | |
| 3.1.562871 | TRISTAN BLYTH | ADDRESS REDACTED | | Yes | BTC 0.083167727147927<br>USDC 1336.7334142454 | | | BTC 2.087046303065519 |
| 3.1.562872 | TRISTAN BOLAS | ADDRESS REDACTED | | | BTC 0.000386034381413607 | | | |
| 3.1.562873 | TRISTAN BOTT | ADDRESS REDACTED | | | MATIC 0.195116276019659 | | | |
| 3.1.562874 | TRISTAN BOUCHARD | ADDRESS REDACTED | | | BTC 0.000814209642236872<br>CEL 6.04435357245069<br>USDT ERC20 431.678913736093 | | | |
| 3.1.562875 | TRISTAN BROCHARD | ADDRESS REDACTED | | | CEL 0.134993203377164 | | | |
| 3.1.562876 | TRISTAN BROCHARD | ADDRESS REDACTED | | | CEL 1.79489135732902 | | | |
| 3.1.562877 | TRISTAN BROWN | ADDRESS REDACTED | | | BTC 0.000187145799639933<br>DOT 0.0126025757915515<br>ETH 0.0020735712310045<br>LINK 0.0086361438346286<br>MATIC 1034.8227348668 | BTC 0.0000009076579477449<br>LINK 0.0000321783612416<br>USDC 0.009 | | |
| 3.1.562878 | TRISTAN BROWN | ADDRESS REDACTED | | | BTC 0.000518626487932305<br>ETH 0.168207182539191 | | | |
| 3.1.562879 | TRISTAN BRUCE PENROSE | ADDRESS REDACTED | | | BTC 0.00220430425398667<br>CEL 8.97000323202002<br>USDC 1496.00919787891 | | | |
| 3.1.562880 | TRISTAN BURNHAM | ADDRESS REDACTED | | | ADA 306.573446712096<br>BTC 0.00134426625424079 | | | |
| 3.1.562881 | TRISTAN CARSON | ADDRESS REDACTED | | | BTC 0.000018210295619083 | | | |
| 3.1.562882 | TRISTAN CASTONGUAY | ADDRESS REDACTED | | | BTC 0.0170276558658184<br>CEL 0.056226240030169<br>DOT 8.86601304424218<br>ETH 0.575403911108294<br>MATIC 267.724493138815<br>SNX 35.003000718203<br>USDC 1590.08937074719 | | | |
| 3.1.562883 | TRISTAN CHAFFORT | ADDRESS REDACTED | | | ADA 0.000000645164119692<br>AVAX 0.00623139232257872<br>BTC 4.09417233786329E-05<br>CEL 17.2554524931227<br>ETH 0.00242100946613097<br>LUNC 3.7024569739746<br>USDC 0.000000959010988878 | | | |
| 3.1.562884 | TRISTAN CHAUHAN | ADDRESS REDACTED | | | BTC 0.00269907392776641<br>XLM 906.551696255111<br>XRP 2437.47577247448 | | | |
| 3.1.562885 | TRISTAN CHAVIGNON | ADDRESS REDACTED | | | ADA 0.000000942172771418<br>CEL 51.991341748916<br>ETH 0.04246162<br>MATIC 5.0269375 | | | |
| 3.1.562886 | TRISTAN CHONG | ADDRESS REDACTED | | | BCH 1.21121161827475<br>BTC 0.0172397893565947<br>CEL 1171.58369995022<br>DASH 2.30898056412977<br>EOS 30.5213167919835<br>ETH 0.00202141801730651<br>LTC 2.26779806976145<br>OMG 51.5645142951741<br>SGB 140.946374861914<br>USDT ERC20 1<br>XLM 1361.50930820056<br>XRP 951.262134662641<br>ZRX 159.015247999401 | | | |
| 3.1.562887 | TRISTAN CHRISTIAN | ADDRESS REDACTED | | | BTC 0.0042161486048725<br>CEL 0.0815434635023609<br>USDT ERC20 0.000122243154391935 | | | |
| 3.1.562888 | TRISTAN CHUNG | ADDRESS REDACTED | | | ADA 11.3943855544328<br>BTC 0.000087026152516361<br>CEL 0.294228088866138<br>LTC 0.000000034491134806<br>MATIC 11.7953886608438<br>USDT ERC20 8.38205351041999E-07 | | | |
| 3.1.562889 | TRISTAN CLARK | ADDRESS REDACTED | | | BTC 0.175069000888928<br>ETH 0.0836514680149341Z<br>USDC 15.6621155060104 | | | |
| 3.1.562890 | TRISTAN CLAVEL | ADDRESS REDACTED | | | DOT 9.0574514606072R | | | |
| 3.1.562891 | TRISTAN CLET | ADDRESS REDACTED | | | BTC 0.0000000688726196431<br>MCDAI 0.0349152266482042 | | | |
| 3.1.562892 | TRISTAN CLEWIS | ADDRESS REDACTED | | | LTC 0.00528218521388844 | | | |
| 3.1.562893 | TRISTAN CNUDDE-LECLAIRE | ADDRESS REDACTED | | | BTC 0.0000016000110503893<br>CEL 0.0629645716370854<br>USDC 327.53702552S254 | | | |
| 3.1.562894 | TRISTAN COCOZZA | ADDRESS REDACTED | | | DOT 9.638280533975.77<br>MATIC 125.613739576249 | | | |
| 3.1.562895 | TRISTAN COCRELLE | ADDRESS REDACTED | | | BTC 0.000165243568278031<br>CEL 2.6669994948012Z | | | |
| 3.1.562896 | TRISTAN COLE | ADDRESS REDACTED | | Yes | USDC 14.4178086967R<br>BTC 0.00587036480515S2<br>USDC 3.94627330222292 | | | BTC 0.99491547054039 |
| 3.1.562897 | TRISTAN COLLINS | ADDRESS REDACTED | | | BTC 0.00101355633224475<br>CEL 1.06724409163877<br>ETH 0.018389426110611 | | | |
| 3.1.562898 | TRISTAN CORNÉE | ADDRESS REDACTED | | | BTC 0.114876287381547<br>CEL 2.90565973417241<br>USDT ERC20 1088.96897540404 | | | |
| 3.1.562899 | TRISTAN CORNILISSEN | ADDRESS REDACTED | | | BTC 0.000006415802222848<br>CEL 0.0499114723324045<br>DOT 0.0168642583545563<br>ETH 0.0000581063326160431<br>LINK 0.0036558928143160616<br>MATIC 0.403457690491609<br>UNI 0.004023639562233B2<br>USDC 0.000903172562076666<br>USDT ERC20 0.57539884794467Z | | | |
| 3.1.562900 | TRISTAN COUBLE | ADDRESS REDACTED | | | CEL 0.00638815919297731<br>SNX 0.367463056915314 | | | |
| 3.1.562901 | TRISTAN COLLON | ADDRESS REDACTED | | | CEL 0.7524456072690951<br>ETH 0.050973438604319 | | | |
| 3.1.562902 | TRISTAN CRASTO | ADDRESS REDACTED | | | CEL 1.13344192003498 | | | |
| 3.1.562903 | TRISTAN CURRIE | ADDRESS REDACTED | | | CEL 1.4080993492172K<br>ETC 1.15980569492562<br>ZEC 1.000193760175D1 | | | |
| 3.1.562904 | TRISTAN CUSI | ADDRESS REDACTED | | | BTC 0.04743915224486<br>CEL 1.96463299809437 | | | |
| 3.1.562905 | TRISTAN DANIEL UNGER | ADDRESS REDACTED | | | USDC 0.9488037018581J7 | BTC 0.00167785211752248<br>USDC 0.453349968136516 | | |
| 3.1.562906 | TRISTAN DARBY | ADDRESS REDACTED | | | BTC 0.0000010545091994005<br>MCDAI 0.00939543300646074 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.562907 | TRISTAN DAVEY | ADDRESS REDACTED | | | BTC 0.2470141158308877 CEL 50.55304148042276 ETH 1.33300602697649 XRP 998.4970191577369 | | | |
| 3.3.562908 | TRISTAN DE GAILLANDE | ADDRESS REDACTED | | | CEL 0.1059672123042398 XRP 139.0465771016618 | | | |
| 3.3.562909 | TRISTAN DE HAAN | ADDRESS REDACTED | | | BUSD 0.2670539126098987 MATIC 0.1153650999426586 | | | |
| 3.3.562910 | TRISTAN DELEON-GILL | ADDRESS REDACTED | | | BTC 0.00721985284908702 | | | |
| 3.3.562911 | TRISTAN DELHAISE | ADDRESS REDACTED | | | CEL 0.2588591614002313 MCDAI 0.06324161560245321 ZEC 0.0008787869907855537 | | | |
| 3.3.562912 | TRISTAN DEMETRADZE | ADDRESS REDACTED | | | BTC 0.00000000866853157 CEL 0.5143804881750 | | | |
| 3.3.562913 | TRISTAN DEMONT | ADDRESS REDACTED | | | BTC 0.00051797245700967 CEL 2196.347899932S7 USDC 213.3681240136S5 | | | |
| 3.3.562914 | TRISTAN DESMARAIS | ADDRESS REDACTED | | Yes | ADA 1891.8963277661T BTC 0.053119239787443<br>6 CEL 0.0662629529589331 DOT 0.0000000000085456662 EOS 0.00430205577341641 ETH 0.00096979328015474B MATIC 0.4272286080749929 PAXG 0.0003427685717817S1 USDC 0.0000002578853746911 | | | ADA 2695.7050572224V |
| 3.3.562915 | TRISTAN DIAS | ADDRESS REDACTED | | | BTC 0.0004942294955523913 CEL 0.4850329590008S1 | | | |
| 3.3.562916 | TRISTAN DIAZ | ADDRESS REDACTED | | | BTC 0.87375550S795005 ETH 2.241276417309S2 USDC 20321.129431001S3 | USDC 5 | | |
| 3.3.562917 | TRISTAN DUECK | ADDRESS REDACTED | | | CEL 1.50292603S702996+05 ETH 2.3147547387406S8 USDC S332.5387429342T | | | |
| 3.3.562918 | TRISTAN DUKE | ADDRESS REDACTED | | | ADA 30 CEL 0.4707060305062S5 | | | |
| 3.3.562919 | TRISTAN EGGENER | ADDRESS REDACTED | | | ADA 0.0022849825309687S BTC 0.00153768024798744S DASH 0.0023014300743975 ETH 0.00059402110953391B LTC 0.00181562946635231 MATIC 0.0022650235504991S USDC 0.01450769475717606 KLM 0.8526864215060435 | | | |
| 3.3.562920 | TRISTAN EICHHORN | ADDRESS REDACTED | | | BTC 0.001132969555566S1 CEL 0.82506510577605V | | | |
| 3.3.562921 | TRISTAN ELWARD | ADDRESS REDACTED | | | CEL 1.06193242807155 | | | |
| 3.3.562922 | TRISTAN FARR | ADDRESS REDACTED | | | CEL 0.18215969204453 USDT ERC20 166.3515464949B4 | | | |
| 3.3.562923 | TRISTAN FEENEY | ADDRESS REDACTED | | | BTC 2.384202492461721 ETH 0.0587304238346225 MCDAI 42.39784528414609 | | | |
| 3.3.562924 | TRISTAN FLEISCHHAUER | ADDRESS REDACTED | | | BTC 0.00116831746336894 | | | |
| 3.3.562925 | TRISTAN FONTAINE | ADDRESS REDACTED | | | BTC 0.00000000056201155Z CEL 0.5491169826975B9 ETH 0.0000000803277432V7 | | | |
| 3.3.562926 | TRISTAN FORBES | ADDRESS REDACTED | | | AAVE 1.7130113866674V BTC 0.0395790331764814 ETH 1.58179361288203 LINK 64.82433369820S7 UNI 45.4116754302654 USDT ERC20 1244.678602096S1 | | | |
| 3.3.562927 | TRISTAN FRANCO | ADDRESS REDACTED | | Yes | BAT 0.0330292553549611Z BTC 0.5141860603534S3 CEL 1.37232089572132 DOT 40.4789138714362 EOS 0.07889734437219164 ETH 8.87387927380737 LINK 0.0122697119286616 MATIC 0.0153217880400034 OMG 0.0215621015836489B USDC 15.9090824837808 KLM 0.0241717497023312 | | | BTC 1.39107219678217 |
| 3.3.562928 | TRISTAN FRANSEN | ADDRESS REDACTED | | | BTC 0.10792045139820S | | | |
| 3.3.562929 | TRISTAN FRIAS | ADDRESS REDACTED | | | ADA 0.25707049877195S1 BNB 1.246322603113219 BTC 0.0008000077984278V9 CEL 2.0728135397338Z | | | |
| 3.3.562930 | TRISTAN FUENTES | ADDRESS REDACTED | | | BNB 1.1764160564611T CEL 0.00518847102887256V CEL 6.074849495878S3 USDT ERC20 670.557234210S01 | | | |
| 3.3.562931 | TRISTAN FULLER | ADDRESS REDACTED | | | SGB 35.50676149471V9 XRP 51.38273205818S1 | | | |
| 3.3.562932 | TRISTAN GAINES | ADDRESS REDACTED | | | BTC 0.01041747404124V8B ETH 1.8504683096282Z | | | |
| 3.3.562933 | TRISTAN GATELLIER | ADDRESS REDACTED | | | AAVE 8.53970476414708 BTC 0.0001104925707241V4 CEL 174.537007487S17 UNI 0.070548707416583V4 USDC 0.00000018474563958S USDT ERC20 0.00000050659134064V | | | |
| 3.3.562934 | TRISTAN GUSENBERGH | ADDRESS REDACTED | | | BNB 0.08060195719706V2 BTC 0.039038339943125Z CEL 2.259414167096S4B MATIC 104.25280366108T | | | |
| 3.3.562935 | TRISTAN GINKEL | ADDRESS REDACTED | | | BTC 0.00089870146669723V4 ETH 0.00095953639622257S4 MATIC 1.998424472966T4 USDC 6.25477299801726 | | | |
| 3.3.562936 | TRISTAN GOFF | ADDRESS REDACTED | | | BTC 0.00172942508917154 CEL 1929.659917592S7 USDC 0.9518701213907S3 | | | |
| 3.3.562937 | TRISTAN GOODFELLOW | ADDRESS REDACTED | | | CEL 0.0011355931486V9 ETH 1.561350863314153 | | | |
| 3.3.562938 | TRISTAN GRAND | ADDRESS REDACTED | | | CEL 27.425089720S43 | | | |
| 3.3.562939 | TRISTAN GRAVEL | ADDRESS REDACTED | | | BTC 0.02716046569520Z | | | |
| 3.3.562940 | TRISTAN GREEN | ADDRESS REDACTED | | | BCH 0.0000000051457068S7 CEL 0.00000000580809271S CEL 0.0167035360243627 DASH 0.0000000040738715B6 DOT 0.0000000002927582V SNX 0.00943424845579652 USDC 0.008 XRP 0.00000104485128256Z | | | |
| 3.3.562941 | TRISTAN GREENO | ADDRESS REDACTED | | | BTC 0.55897442650453V4 ETH 0.76249765449165V4 | | | |
| 3.3.562942 | TRISTAN GREFFE | ADDRESS REDACTED | | | BTC 0.0006515555253S7622 CEL 3.409036281906 SGB 1906.997830759V91 XRP 15.447781756386V4 | | | |
| 3.3.562943 | TRISTAN GREMLING | ADDRESS REDACTED | | | CEL 0.07670752278070S6 | | | |
| 3.3.562944 | TRISTAN GRUENER | ADDRESS REDACTED | | | BTC 0.00613615692120S34 ETH 0.0532123337111089 LINK 5.11594720321859 USDC 877.194228389158 | | | |
| 3.3.562945 | TRISTAN GUÉRARD | ADDRESS REDACTED | | | BTC 0.0243009223615986 CEL 66.2132529656981 ETH 0.33611552251510V9 LTC 0.5599941675388118 SOL 0.00044049952870803 TUSD 384.09499170575V4 USDC 2138.5875 USDT ERC20 1951.4107680597 | | | |
| 3.3.562946 | TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | | Yes | BTC 0.0000629529339361009 USDC 2055.05 | | | BTC 1.0009370470660S3 |
| 3.3.562947 | TRISTAN HAARDT | ADDRESS REDACTED | | | BTC 0.00000121431331698V6 ETH 0.00001102536313177S7 PAXG 0.00000036584747807T2 USDC 0.0000086347089503T USDT ERC20 0.043056216428508B | USDT ERC20 0.0000081702985407V6 | | |
| 3.3.562948 | TRISTAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00096092979496558S1 MATIC 21067.8602982133 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562949 | TRISTAN HARRIS | ADDRESS REDACTED | | | BTC 0.0017344259345588A ETH 0.0008664492772958807 LINK 0.08698234968297038 MATIC 0.8953367692875 USDC 36.39132396151263 | USDC 0.00000033288887164103 | | |
| 3.1.562950 | TRISTAN HARTONG | ADDRESS REDACTED | | | BTC 0.0000001563687514883 USDT ERC20 1.0289471705B219 | | | |
| 3.1.562951 | TRISTAN HELF | ADDRESS REDACTED | | | CEL 1.06880161626181 SGB 4.1359071872568 XRP 27.6413685034285 | | | |
| 3.1.562952 | TRISTAN HENNINGSEN | ADDRESS REDACTED | | | USDC 0.2691097259229074 | | | |
| 3.1.562953 | TRISTAN HERAUD | ADDRESS REDACTED | | | BTC 0.0001156129393254B1 | | | |
| 3.1.562954 | TRISTAN HERBERT | ADDRESS REDACTED | | | ADA 235.568742460561 BNB 0.00144625096091213 BTC 0.000050593826913947 BUSD 0.5349957806S903 ETH 0.01012990705B9493 MATIC 0.03318547435213022 USDC 0.4602533784Z3957 | | | |
| 3.1.562955 | TRISTAN HESLOP | ADDRESS REDACTED | | | GUSD 0.15258919725248B | | | |
| 3.1.562956 | TRISTAN HODSON | ADDRESS REDACTED | | | BAT 28.22436865 BTC 0.03218226121450B1 CEL 6.9877619730710A ETH 0.703132B171402 USDC 273.65 XLM 81.9928952240737 | | | |
| 3.1.562957 | TRISTAN HOFFMANN | ADDRESS REDACTED | | | ADA 1.4803840993747A BTC 0.000000008471341111 SNX 0.1495773929D1274 USDC 0.0047572642307B503 | ADA 1952.313051619319 BTC 0.000000708584873505 SNX 58.83639201308 USDC 3.623845155B853 | | |
| 3.1.562958 | TRISTAN HOUGHTON | ADDRESS REDACTED | | | BTC 0.000095124670670598 | | | |
| 3.1.562959 | TRISTAN HUGHES | ADDRESS REDACTED | | | BTC 0.0010101389633548 USDC 1046.448606601S5 | | | |
| 3.1.562960 | TRISTAN HYNES | ADDRESS REDACTED | | | CEL 1.0917454186D789 | | | |
| 3.1.562961 | TRISTAN IOSET | ADDRESS REDACTED | | | BTC 0.0011814098292916Z CEL 1.126341815156S USDC 0.78202999308D714 USDT ERC20 0.33590761909B183 | | | |
| 3.1.562962 | TRISTAN IRISH | ADDRESS REDACTED | | | BTC 0.0006447938630234S | | | |
| 3.1.562963 | TRISTAN ISAACS | ADDRESS REDACTED | | | MATIC 167.597504032434 XLM 14.4182403237531 | | | |
| 3.1.562964 | TRISTAN JACOBS | ADDRESS REDACTED | | | MATIC 0.00334238263630263 | | | |
| 3.1.562965 | TRISTAN JAILLARD | ADDRESS REDACTED | | | CEL 0.800170696958298 | | | |
| 3.1.562966 | TRISTAN JAY GAMBOA | ADDRESS REDACTED | | | BTC 0.0000057628476594 | | | |
| 3.1.562967 | TRISTAN JAY LAO | ADDRESS REDACTED | | | CEL 3.108275200100097 | | | |
| 3.1.562968 | TRISTAN JENKINS | ADDRESS REDACTED | | | USDC 18606.7771237885 BAT 144.287506415175 BTC 0.334730930354208 CEL 236.02975511954G ETH 4.84576267438091 LTC 5.41672085329904 MATIC 8588.73172092696 SGB 242.134719635733 SNX 262.027124469683 XLM 2195.79109456284 XRP 1571.67594210856 | | | |
| 3.1.562969 | TRISTAN JORELLE MASANGKAY | ADDRESS REDACTED | | | CEL 1.06721161198753 | | | |
| 3.1.562970 | TRISTAN JOSEPH PADONG | ADDRESS REDACTED | | | ADA 0.386926627166667 BTC 0.00000070276515S325 BUSD 0.035251597503913 | | | |
| 3.1.562971 | TRISTAN KELLER | ADDRESS REDACTED | | | AAVE 0.00007015740949B941 ADA 3.89313065454267 AVAX 0.2195401347B8073 BTC 0.00010009385702491 ETH 0.0000030798306354A7 LTC 0.00380214937147A2 MATIC 30.1046652296059 SOL 0.00829310929631585 USDT ERC20 0.240718626487Z XLM 0.59320611462752T | ADA 445.807 BTC 0.000001 ETH 0.051149 LTC 0.00003 MATIC 0.002 SOL 240.925610000I7 USDC 5643.0115042917S | | |
| 3.1.562972 | TRISTAN KENNEDY | ADDRESS REDACTED | | | ADA 0.216251389098567 BAT 0.13956190190379 BCH 0.00143097000201835 BSV 0.0005911599175244771 BTC 0.0000007997Z334B9S EOS 0.0309139871877925 ETC 0.00841070039209319 MATIC 0.003452857950534B8 SNX 0.00067512023168419G USDC 0.00146424825648515 XLM 0.0000422583611720B9 ZRX 0.38167957352664 | | | |
| 3.1.562973 | TRISTAN KEY | ADDRESS REDACTED | | | ETH 0.00015378018524596 USDC 0.106104863176832 USDT ERC20 0.45949947255B211 | USDC 0.00000063500S72687 | | |
| 3.1.562974 | TRISTAN KHANNARA | ADDRESS REDACTED | | | CEL 0.163655252153485 CEL 36.1030311037082 ETH 5.071182352466A SOL 4.10319911990B01 XRP 6465.29809217169 | | | |
| 3.1.562975 | TRISTAN KIELWEIN | ADDRESS REDACTED | | | AAVE 0.002921985B506966 BTC 4.41163450709996-07 CEL 1.1155386795453 DASH 0.00471048341793 SNX 0.00067976923574779 | | | |
| 3.1.562976 | TRISTAN KILIAN | ADDRESS REDACTED | | | AVAX 7.26948017831952 BTC 0.023859871615307S CEL 13.314886070109 DOT 11.4928 SNX 47 | | | |
| 3.1.562977 | TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | | | BTC 0.00026246180989114 CEL 0.16718434194528A ETH 2.005700B6234494 | | | |
| 3.1.562978 | TRISTAN LAGADEC | ADDRESS REDACTED | | | BTC 0.00109411423351S6 CEL 1.92819537748432 DOT 6.02581763665306 ETH 0.00016589691940642 MATIC 0.8971165202200B1 USDC 0.7566551677478Z3 | | | |
| 3.1.562979 | TRISTAN LAIRMEUN | ADDRESS REDACTED | | | CEL 0.050801008981255G | | | |
| 3.1.562980 | TRISTAN LAMONTAGNE CASTILLO | ADDRESS REDACTED | | | ETH 0.053118295913B717 MATIC 603.412203027118 | | | |
| 3.1.562981 | TRISTAN LANE | ADDRESS REDACTED | | | USDC 0.00002147257629367 | | | |
| 3.1.562982 | TRISTAN LARTIGUE | ADDRESS REDACTED | | | USDC 0.008764330B3967021 | | | |
| 3.1.562983 | TRISTAN LE GOUZ DE SAINT-SEINE | ADDRESS REDACTED | | | LUNC 15.1797400466629 | | | |
| 3.1.562984 | TRISTAN LECLAIR | ADDRESS REDACTED | | | USDC 1246.891151809106 BTC 0.02035478458B4768 ETH 0.00021664991926733 LUNC 0.007509237257S4724 SOL 11.3149515164803 USDC 0.01160971466755469 | | | |
| 3.1.562985 | TRISTAN LEDBETTER | ADDRESS REDACTED | | | BTC 0.0023909793384574 USDC 851.170114700705 | | | |
| 3.1.562986 | TRISTAN LEDENT | ADDRESS REDACTED | | | CEL 1.08585246225191 | | | |
| 3.1.562987 | TRISTAN LEE STARK | ADDRESS REDACTED | | | BTC 0.05835935491637 | | | |
| 3.1.562988 | TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | | | ADA 0.138138750471233 BTC 0.105595767337B2 ETH 1.0870479038S276 LUNC 7.06195702381186 | | | |
| 3.1.562989 | TRISTAN LETERRIER | ADDRESS REDACTED | | | BTC 0.00131068921052521 BUSD 1.13077775898711 CEL 0.74167305292596G ETH 0.00013886359455B062 LUNC 0.012815912676S332 USDC 1.8620732207487G | | | |
| 3.1.562990 | TRISTAN LEWIS | ADDRESS REDACTED | | | BTC 0.0121942270582S6 | | | |
| 3.1.562991 | TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | | | ADA 43.80148437S1874 BTC 0.00544427382681603 DOT 43.7987311639384 ETH 0.3354633967513344 MATIC 73.387440D832228 SOL 4.488227520680049 XRP 133.5 | AVAX 1.97973 DOT 10.4568453375 LUNC 1.96756 SOL 7.339749673 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.562992 | TRISTAN LIOW | ADDRESS REDACTED | | | BTC 0.00000081444306919 | | | |
| 3.1.562993 | TRISTAN LISCOMBE | ADDRESS REDACTED | | | BTC 0.00247147791505876 | | | |
| | | | | | CEL 0.00518972936237794 | | | |
| | | | | | DOT 8.46065662800483 | | | |
| | | | | | ETH 0.0238123839266109 | | | |
| | | | | | TUSD 0.11857416382407S | | | |
| | | | | | XRP 0.000000460920133056 | | | |
| 3.1.562994 | TRISTAN LOCK | ADDRESS REDACTED | | | BTC 0.0514358585628S | | | |
| | | | | | MATIC 0.956042871185557 | | | |
| | | | | | SOL 27.6668389779537 | | | |
| 3.1.562995 | TRISTAN LOCQUET | ADDRESS REDACTED | | | LUNC 0.000848307507177407 | | | |
| 3.1.562996 | TRISTAN LOZAHIC | ADDRESS REDACTED | | | CEL 0.67315804246791 2 | | | |
| 3.1.562997 | TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | | | BNB 0.00002768449568661 | | | |
| | | | | | BTC 0.000051249675293131 | | | |
| | | | | | CEL 82.8960771719886 | | | |
| | | | | | LUNC 2.81255218997061 | | | |
| 3.1.562998 | TRISTAN MAIOLO | ADDRESS REDACTED | | | ADA 188.83781066289 8 | | | |
| | | | | | BTC 0.134209170679 63 | | | |
| | | | | | COMP 0.0586585063391559 | | | |
| | | | | | DOT 13.7417824620962 | | | |
| | | | | | ETH 0.172581050273129 | | | |
| | | | | | LINK 1.44875960001 15 | | | |
| | | | | | USDT ERC20 171.827370782015 | | | |
| | | | | | XRP 60.1751678371 8 | | | |
| 3.1.562999 | TRISTAN MALHERBE | ADDRESS REDACTED | | | BTC 0.303990868143096 | | | |
| | | | | | CEL 5485.22149166227 | | | |
| | | | | | ETH 16.35024809003 1 | | | |
| 3.1.563000 | TRISTAN MANGOL | ADDRESS REDACTED | | | BTC 0.000028050320971449 3 | | | |
| 3.1.563001 | TRISTAN MANLEY | ADDRESS REDACTED | | | BTC 0.000005144766560914 | | | |
| | | | | | ETH 0.000018573434117018 | | | |
| | | | | | LINK 0.00145851972585119 | | | |
| | | | | | MATIC 0.040317595642157 | | | |
| | | | | | USDC 0.723566798203134 | | | |
| 3.1.563002 | TRISTAN MARTI | ADDRESS REDACTED | | | BTC 0.000002798275698177 | | | |
| | | | | | CEL 3.47452156789428 | | | |
| 3.1.563003 | TRISTAN MAS | ADDRESS REDACTED | | | CEL 0.0101884452861962 | | | |
| 3.1.563004 | TRISTAN MATEUSZ BATTEAU | ADDRESS REDACTED | | | BTC 0.0204475909637618 | | | |
| 3.1.563005 | TRISTAN MAUGET | ADDRESS REDACTED | | | AAVE 0.0072183446352382 7 | | | |
| | | | | | BCH 0.000037517417262885 | | | |
| | | | | | ETH 0.000001195817564438 | | | |
| | | | | | ETH 0.000001651861606876 | | | |
| | | | | | LINK 0.0255288939480052 | | | |
| | | | | | LTC 35.8021915493869 | | | |
| 3.1.563006 | TRISTAN MAZER | ADDRESS REDACTED | | | BTC 0.00020180596148179 6 | | | |
| | | | | | ETH 0.00617564754222719 | | | |
| 3.1.563007 | TRISTAN MCCUTCHAN | ADDRESS REDACTED | | | 1INCH 103.173539073143 | | | |
| | | | | | AAVE 1.03888681398449 | | | |
| | | | | | BTC 0.0161230437062575 | | | |
| | | | | | ETH 0.838436719930131 | | | |
| | | | | | LTC 2.012221246078 9 | | | |
| | | | | | USDC 0.570123421436414 | | | |
| 3.1.563008 | TRISTAN MEIER SENECHAL | ADDRESS REDACTED | | | ADA 26.3587711548488 | | | |
| | | | | | BTC 0.001409377360631 | | | |
| | | | | | ETH 0.340214531454549 | | | |
| 3.1.563009 | TRISTAN MEJIA | ADDRESS REDACTED | | | BTC 0.0248964075706625 | | | |
| | | | | | ETH 0.000063789693116541 | | | |
| | | | | | GUSD 9.481567268905201 | | | |
| | | | | | USDC 23741.8290566578 | | | |
| 3.1.563010 | TRISTAN MENTZ | ADDRESS REDACTED | | | BTC 0.020994779250341 1 | | | |
| | | | | | DOT 4.57750539232511 | | | |
| | | | | | LTC 1.02222446774169 | | | |
| | | | | | MATIC 49.5715130395821 6 | | | |
| 3.1.563011 | TRISTAN MERLIN | ADDRESS REDACTED | | | BTC 0.0162162960522243 | | | |
| | | | | | CEL 23.04451480855 23 | | | |
| | | | | | MCDAI 159.20884650271 9 | | | |
| 3.1.563012 | TRISTAN MEYER | ADDRESS REDACTED | | | BTC 0.0006571155981460 45 | | | |
| | | | | | CEL 8.42535912404194 | | | |
| | | | | | USDT ERC20 102.599010470976 | | | |
| 3.1.563013 | TRISTAN MICHEL | ADDRESS REDACTED | | | BTC 0.00000596660888585 | | | |
| | | | | | CEL 14.226137943241 6 | | | |
| | | | | | MATIC 2.90839280076075 | | | |
| 3.1.563014 | TRISTAN MILLER | ADDRESS REDACTED | | | BTC 0.00163791565532743 | | | |
| | | | | | ETH 0.574539525152856 | | | |
| | | | | | USDT 302.564907466999 | | | |
| 3.1.563015 | TRISTAN MILLER | ADDRESS REDACTED | | | ETH 0.0119617479971501 | | | |
| | | | | | LINK 2.23706583785271 | | | |
| | | | | | MATIC 8.98193091877409 | | | |
| | | | | | UNI 1.55188067142984 | | | |
| 3.1.563016 | TRISTAN MIMET | ADDRESS REDACTED | | | CEL 13.509527026937 6 | | | |
| | | | | | ETH 0.00655828256264025 | | | |
| | | | | | LTC 0.803703640583615 | | | |
| 3.1.563017 | TRISTAN MONTALVO | ADDRESS REDACTED | | | BTC 0.00621795425382602 | | | |
| | | | | | ETH 0.099056755790382 4 | | | |
| | | | | | LTC 2.76086157439518 | | | |
| | | | | | MATIC 0.849483250064867 | | | |
| 3.1.563018 | TRISTAN MONTGOMERY | ADDRESS REDACTED | | | SNX 0.0573963567243 68 | | | |
| | | | | | XLM 0.421506175691 33 | | | |
| 3.1.563019 | TRISTAN MOORE | ADDRESS REDACTED | | | ADA 0.004112 | | | |
| | | | | | CEL 0.005764828000240 17 | | | |
| | | | | | LTC 0.00007352 | | | |
| 3.1.563020 | TRISTAN NEUDORF | ADDRESS REDACTED | | | ETH 1.44726739963666 | | | |
| 3.1.563021 | TRISTAN NEWMAN | ADDRESS REDACTED | | | | | ETH 0.055 | USDC 10 |
| 3.1.563022 | TRISTAN NIEL | ADDRESS REDACTED | | | CEL 0.55356281325723 2 | | | |
| | | | | | USDC 0.000801 | | | |
| 3.1.563023 | TRISTAN NORWOOD | ADDRESS REDACTED | | | ADA 802.596810262647 | | | |
| | | | | | BTC 0.00105391072392246 | | | |
| 3.1.563024 | TRISTAN O'NEILL | ADDRESS REDACTED | | | BTC 0.47467015752687 | | ETH 2.08635855323552 | |
| | | | | | ETH 10.099299164093 9 | | USDC 401.015127991926 | |
| | | | | | USDC 0.249293382930947 | | | |
| 3.1.563025 | TRISTAN P VAN NOORT | ADDRESS REDACTED | | | BTC 0.031908173429046 | | | |
| | | | | | CEL 0.07248029541093 73 | | | |
| | | | | | USDC 0.277288390844 82 | | | |
| | | | | | UST 0.70682983263861 | | | |
| 3.1.563026 | TRISTAN PALUMBO | ADDRESS REDACTED | | | BTC 0.000474667319774488 | | | |
| | | | | | CEL 21.0041804048076 | | | |
| | | | | | DOT 16.0487416366225 | | | |
| 3.1.563027 | TRISTAN PASCO | ADDRESS REDACTED | | | ADA 194.261884015364 | | | |
| | | | | | BNB 0.89858259222563 6 | | | |
| | | | | | BTC 0.099709681376724 6 | | | |
| | | | | | ETH 1.44887975152342 6 | | | |
| | | | | | LUNC 21.11016223666885 | | | |
| | | | | | USDC 1627.12804135341 | | | |
| 3.1.563028 | TRISTAN PATE | ADDRESS REDACTED | | | BTC 0.00000159731950993 8 | BTC 0.0000000070670747 23 | | |
| | | | | | LINK 0.00224589260949957 | LTC 0.000000001334446848 | | |
| | | | | | LTC 0.000021696589876616 | | | |
| 3.1.563029 | TRISTAN PENDLEY | ADDRESS REDACTED | | | BTC 0.00254274221522926 | | | |
| | | | | | CEL 311.51703273 7059 | | | |
| | | | | | USDC 9232.66630030032 | | | |
| 3.1.563030 | TRISTAN PENVENNE | ADDRESS REDACTED | | | BTC 0.00105834151532157 | | | |
| | | | | | CEL 0.0596299163855079 | | | |
| 3.1.563031 | TRISTAN PERALTA | ADDRESS REDACTED | | | BTC 0.000000007516829993 | | | |
| | | | | | CEL 148.589337891293 | | | |
| | | | | | LTC 11 | | | |
| | | | | | PAX 98.4648781451285 | | | |
| 3.1.563032 | TRISTAN PERREAULT-GAGNON | ADDRESS REDACTED | | | BTC 0.00108770461582602 | | | |
| | | | | | ETH 0.000201496694503745 | | | |
| 3.1.563033 | TRISTAN PETER BRAY | ADDRESS REDACTED | | | BTC 0.00016950218982S099 | | | |
| 3.1.563034 | TRISTAN PETITARMAND | ADDRESS REDACTED | | | BTC 0.000935942532322 73 | | | |
| | | | | | CEL 0.27997183202366 67 | | | |
| | | | | | ETH 0.016090139493597 2 | | | |
| 3.1.563035 | TRISTAN PHILLIPS | ADDRESS REDACTED | | | BNB 23.19941740177 3 | | | |
| | | | | | BTC 0.108642362115634 | | | |
| | | | | | ETH 0.013128610397372 4 | | | |
| | | | | | MATIC 4535.38677258402 | | | |
| 3.1.563036 | TRISTAN PHIPPS | ADDRESS REDACTED | | | BTC 0.000088457647862991 3 | | | |
| | | | | | CEL 497.027464791929 | | | |
| | | | | | ETH 0.0000004333028337406 | | | |
| 3.1.563037 | TRISTAN PIAT | ADDRESS REDACTED | | | ADA 442.250129720793 | | | |
| | | | | | BTC 0.170450595454498 | | | |
| | | | | | DOGE 3395.04444562928 | | | |
| | | | | | DOT 121.186400358782 | | | |
| | | | | | ETH 7.54292883614216 | | | |
| | | | | | LTC 9.92456367357938 | | | |
| | | | | | XRP 4392.14629532659 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563038 | TRISTAN PICARD | ADDRESS REDACTED | | | CEL 1.1281891188014L | | | |
| 3.1.563039 | TRISTAN PLASCENCIA | ADDRESS REDACTED | | | AAVE 0.250814123889836 | | | |
| | | | | | ADA 0.515445769470575 | | | |
| | | | | | BTC 0.0080719832107061 4 | | | |
| | | | | | DOT 12.3841123886522 | | | |
| | | | | | ETH 0.00065383804883902 9 | | | |
| | | | | | LINK 4.2293427272121 7 | | | |
| | | | | | MATIC 1066.37479420652 | | | |
| | | | | | UNI 8.363491229971 29 | | | |
| 3.1.563060 | TRISTAN PROSSER | ADDRESS REDACTED | | | CEL 63.365694913871 3 | | | |
| 3.1.563041 | TRISTAN RAJAH | ADDRESS REDACTED | | | CEL 48.464730061506 | | | |
| | | | | | ETH 0.2212483761083228 | | | |
| 3.1.563042 | TRISTAN RAMAS | ADDRESS REDACTED | | | BTC 0.0114882700386606 | BTC 0.0139553996726945 | | |
| | | | | | USDC 4.2427153027465 6 | | | |
| | | | | | USDT ERC20 0.00290639324706771 | | | |
| 3.1.563043 | TRISTAN REHM | ADDRESS REDACTED | | | AVAX 0.0101429010376314 | | | |
| | | | | | BTC 0.0000012984454253 32 | | | |
| | | | | | CEL 0.0071184692425652 9 | | | |
| | | | | | ETH 0.0002366957608367 02 | | | |
| | | | | | GUSD 0.6812201313952 53 | | | |
| | | | | | SGB 0.0198333330892141 | | | |
| | | | | | USDC 2.7502828274140 5 | | | |
| | | | | | USDT ERC20 0.00141175738981627 | | | |
| | | | | | XRP 0.1338572828879 4 | | | |
| 3.1.563044 | TRISTAN REYNE | ADDRESS REDACTED | | | BTC 0.0024426644885334 | | | |
| | | | | | ETH 0.0032039688603371 | | | |
| | | | | | SOL 5.0592282595384 | | | |
| | | | | | USDC 16.6088720856887 | | | |
| 3.1.563045 | TRISTAN RHOADES | ADDRESS REDACTED | | | BTC 0.0000600973407493 59 | | | |
| | | | | | USDC 0.7078524417247 13 | | | |
| 3.1.563046 | TRISTAN RICHARDS | ADDRESS REDACTED | | | BTC 0.0012911760925816 8 | | | |
| | | | | | CEL 27.1748375557226 | | | |
| | | | | | USDC 10784.7991660542 | | | |
| | | | | | USDT ERC20 9645.24531128479 | | | |
| 3.1.563047 | TRISTAN RIOS CARRANZA | ADDRESS REDACTED | | | BTC 0.0306224656603129 | | | |
| | | | | | CEL 578.618589121236 | | | |
| | | | | | ETH 0.41644065 | | | |
| | | | | | USDT ERC20 742 | | | |
| 3.1.563048 | TRISTAN ROBERTSON | ADDRESS REDACTED | | | BTC 0.1012627344828 27 | | | |
| | | | | | CEL 0.6662060525744 44 | | | |
| | | | | | ETH 1.0119563472669 4 | | | |
| 3.1.563049 | TRISTAN ROBSON | ADDRESS REDACTED | | | BTC 0.0010333257870375 829 | | | |
| 3.1.563050 | TRISTAN RODVERS | ADDRESS REDACTED | | | USDC 0.0600696424181839 5 | | | |
| 3.1.563051 | TRISTAN ROUX | ADDRESS REDACTED | | | BTC 0.0005519636240223 67 | | | |
| | | | | | CEL 0.4385854975002 93 | | | |
| | | | | | USDT ERC20 1.86058691889342 | | | |
| 3.1.563052 | TRISTAN RUSS | ADDRESS REDACTED | | | MATIC 15.7155649528688 | | | |
| 3.1.563053 | TRISTAN SABRI | ADDRESS REDACTED | | | ADA 61.35503500021 | | | |
| | | | | | BTC 0.0005796191979696 | | | |
| | | | | | CEL 14.832888508483 3 | | | |
| | | | | | ETH 0.0003816716759062 962 | | | |
| | | | | | LTC 1.50951225689955 | | | |
| | | | | | MATIC 253.38988754381 7 | | | |
| | | | | | SNX 13.1430352627894 | | | |
| 3.1.563054 | TRISTAN SAVARY DE BEAUREGARD | ADDRESS REDACTED | | | BAT 113.894094946549 | | | |
| | | | | | BTC 0.0284502763143 02 | | | |
| | | | | | CEL 100.398262753988 | | | |
| | | | | | ETH 0.9276761367417 | | | |
| | | | | | MATIC 68.6053489000649 | | | |
| 3.1.563055 | TRISTAN SAW | ADDRESS REDACTED | | | BTC 0.262634480000289 | USDC 16500 | | |
| | | | | | ETH 4.9738978359756 5 | | | |
| | | | | | USDC 210.2.9746900152 | | | |
| 3.1.563056 | TRISTAN SCHLARMAN | ADDRESS REDACTED | | | CEL 11.1440944759113 9 | | | |
| | | | | | USDC 0.0034257255221537 6 | | | |
| | | | | | XLM 0.0584415593353417 | | | |
| 3.1.563057 | TRISTAN SCHROFF | ADDRESS REDACTED | | | ADA 4714.25471160725 | | | |
| | | | | | BTC 0.4475564391666048 | | | |
| | | | | | DASH 3.46264143340755 | | | |
| | | | | | DOT 104.891399744511 | | | |
| | | | | | ETH 10.8964424533748 | | | |
| | | | | | KNC 937.220710456104 | | | |
| | | | | | LINK 106.491398277811 | | | |
| | | | | | XLM 3222.367390199 9 | | | |
| 3.1.563058 | TRISTAN SCOTT | ADDRESS REDACTED | | | BAT 0.844968586323 | | | |
| | | | | | BTC 0.0000460367708547 92 | | | |
| | | | | | CEL 38.545242059621 8 | | | |
| | | | | | ETH 0.0042648126079831 1 | | | |
| | | | | | LINK 0.0729198254208347 | | | |
| | | | | | LTC 16.3103843849639 | | | |
| | | | | | USDC 0.2282642424496856 | | | |
| 3.1.563059 | TRISTAN SEGUIN | ADDRESS REDACTED | | | BTC 0.00000017 | | | |
| | | | | | CEL 0.0001414892954135368 | | | |
| 3.1.563060 | TRISTAN SHOCKLEY | ADDRESS REDACTED | | | ADA 6170.0493533270 1 | | | |
| | | | | | BSV 2.04143048163123 | | | |
| | | | | | BTC 0.0013111101656059 3 | | | |
| | | | | | DOT 414.079987516648 | | | |
| | | | | | ETH 2.44780447320 22 | | | |
| | | | | | LINK 6.29316759202935 | | | |
| | | | | | MATIC 141.070667660 52 | | | |
| | | | | | SNX 4.21181275664858 | | | |
| | | | | | USDC 5.87942491881237 | | | |
| 3.1.563061 | TRISTAN SIMPSON | ADDRESS REDACTED | | | CEL 13.062671406397 1 | | | |
| 3.1.563062 | TRISTAN SINGH | ADDRESS REDACTED | | | USDC 364.458291 | | | |
| 3.1.563063 | TRISTAN SMITH | ADDRESS REDACTED | | | CEL 0.6461037671427 48 | | | |
| | | | | | ETH 0.0038087991381894 5 | | | |
| 3.1.563064 | TRISTAN SMITH | ADDRESS REDACTED | | | ADA 5.83793315423947 | | | |
| | | | | | BTC 0.0037543532127700 8 | | | |
| | | | | | ETH 0.0188843757227028 | | | |
| 3.1.563065 | TRISTAN SMITS | ADDRESS REDACTED | | | BTC 0.0024316057637511 | | | |
| | | | | | CEL 105.745541186447 | | | |
| | | | | | ETH 0.0002946450576811995 | | | |
| | | | | | USDC 3.2554115440344 6 | | | |
| 3.1.563066 | TRISTAN SOUCHU | ADDRESS REDACTED | | | BTC 0.0000000284950708 65 | | | |
| | | | | | CEL 630.824310247913 | | | |
| | | | | | MATIC 40000 | | | |
| | | | | | SGB 3022.18432621494 | | | |
| | | | | | SNX 500 | | | |
| | | | | | XRP 0.0000015324510587097 | | | |
| 3.1.563067 | TRISTAN SOUSA | ADDRESS REDACTED | | | CEL 0.141549 | | | |
| | | | | | CEL 0.0975206427462402 | | | |
| | | | | | ETH 0.0742881 | | | |
| 3.1.563068 | TRISTAN SPARKS | ADDRESS REDACTED | | | BTC 0.0000461323667673 22 | BTC 0.0000000016415723 12 | | |
| | | | | | ETH 2.3261302932990 9 | XRP 1083.37025688531 | | |
| | | | | | MATIC 0.0599776417371299 | | | |
| | | | | | USDC 0.890946231508037 | | | |
| 3.1.563069 | TRISTAN STERCKY | ADDRESS REDACTED | | | USDC 0.0039819575431186 9 | | | |
| 3.1.563070 | TRISTAN STREJC | ADDRESS REDACTED | | | BSV 0.7098689157502 06 | | | |
| | | | | | CEL 258.407253933744 | | | |
| | | | | | ETH 0.2990901847815 48 | | | |
| | | | | | USDC 2728.63467860842 | | | |
| 3.1.563071 | TRISTAN SWART | ADDRESS REDACTED | | | BTC 0.0001174675694917 34 | | | |
| 3.1.563072 | TRISTAN SWEDISH | ADDRESS REDACTED | | | BTC 0.0000122960488490 15 | | | |
| 3.1.563073 | TRISTAN TAN | ADDRESS REDACTED | | | CEL 1.07700567546309 | | | |
| | | | | | BTC 0.0000264863674690 6 | | | |
| | | | | | CEL 0.7945019593008663 | | | |
| | | | | | ETH 0.2680885417479 9 | | | |
| | | | | | LINK 20.4796865103331 | | | |
| | | | | | UNI 0.536493143349144 | | | |
| | | | | | USDC 0.0380598840586352 | | | |
| | | | | | USDT ERC20 0.29627921807431 9 | | | |
| 3.1.563074 | TRISTAN TAN | ADDRESS REDACTED | | | ADA 226.534006633621 | | | |
| | | | | | BTC 0.0029913091179201 | | | |
| | | | | | CEL 3.08360927489039 | | | |
| 3.1.563075 | TRISTAN TARN-WEIR | ADDRESS REDACTED | | | ADA 0.0257833153480952 | | | |
| | | | | | BTC 0.0000041173383829 08 | | | |
| | | | | | CEL 0.455650153168972 | | | |
| | | | | | DOT 0.0057361087328180 2 | | | |
| | | | | | ETH 0.000073518762971653 | | | |
| 3.1.563076 | TRISTAN THERMONIR | ADDRESS REDACTED | | | DOT 1.78767052933784 | | | |
| 3.1.563077 | TRISTAN THOMA | ADDRESS REDACTED | | | BSV 4.008307794572 8 | | | |
| | | | | | BTC 0.332249443495401 | | | |
| | | | | | ETH 4.04125247028 8 | | | |
| | | | | | USDC 20701.9348073829 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563078 | TRISTAN THOMAS | ADDRESS REDACTED | | Yes | BTC 0.48056608784181 | | | BTC 3.879375394854807 |
| 3.1.563079 | TRISTAN TOYE | ADDRESS REDACTED | | | BTC 0.02039968546370344 | | | |
| | | | | | CEL 1.1788536592359 | | | |
| | | | | | ETH 0.697302793639732 | | | |
| 3.1.563080 | TRISTAN TREASTER | ADDRESS REDACTED | | | AAVE 0.00391303363506828 | | | |
| | | | | | BTC 0.000001733400812666 | | | |
| 3.1.563081 | TRISTAN TURNER | ADDRESS REDACTED | | | BTC 0.00168107623186402 | | | |
| | | | | | DOT 11.12633370700018 | | | |
| | | | | | ETH 2.6684048584515 | | | |
| | | | | | LTC 0.00196878733719478 | | | |
| | | | | | WBTC 0.057188401990170 3 | | | |
| 3.1.563082 | TRISTAN TUTHILL | ADDRESS REDACTED | | | BTC 0.006065246843928 9 | | | |
| | | | | | CEL 586.28482755716 4 | | | |
| | | | | | COMP 0.00550526241337471 | | | |
| | | | | | DASH 1.2272492044587 6 | | | |
| | | | | | DOT 0.03387707218908 33 | | | |
| | | | | | EOS 0.02408587956376 44 | | | |
| | | | | | ETH 0.03358771530604 7 | | | |
| | | | | | ETH 1.9502769931157 1 | | | |
| | | | | | LINK 0.01960739241406 95 | | | |
| | | | | | LTC 0.00074345376237728 6 | | | |
| | | | | | MANA 1.0647545378078 8 | | | |
| | | | | | MATIC 18361.2530725316 | | | |
| | | | | | OMG 0.54053254226316 | | | |
| | | | | | UMA 0.1042040296470 53 | | | |
| | | | | | UNI 0.01923050058717 34 | | | |
| | | | | | USDT ERC20 147.3889626894409 | | | |
| | | | | | ZRX 1.735247280669 15 | | | |
| 3.1.563083 | TRISTAN VALADIER | ADDRESS REDACTED | | | BTC 0.000830054672749797 | | | |
| | | | | | CEL 3.7998281581348 4 | | | |
| | | | | | USDC 343.280861 | | | |
| 3.1.563084 | TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | | | ADA 398.22715353273 8 | | | |
| | | | | | BNB 0.00236011158762509 | | | |
| | | | | | BTC 0.07688721846495 12 | | | |
| | | | | | CEL 20.1992685186424 | | | |
| | | | | | ETH 1.3135017254850 4 | | | |
| | | | | | USDC 2.2267535872496 6 | | | |
| 3.1.563085 | TRISTAN VILLEBRUN | ADDRESS REDACTED | | | BTC 0.00190295178939318 | | | |
| | | | | | CEL 3.4169348676123 8 | | | |
| | | | | | ETH 0.01074318617431 79 | | | |
| | | | | | MATIC 38.4612875015775 | | | |
| | | | | | SNX 0.37833385186045 6 | | | |
| | | | | | USDC 0.14982325303814 | | | |
| | | | | | USDT ERC20 47.17765470231 53 | | | |
| 3.1.563086 | TRISTAN WAKELY | ADDRESS REDACTED | | | BSV 0.0000053897635910 11 | | BSV 0.12788578764824 64 | | |
| | | | | | BTC 0.00020594008204972 5 | | BTC 0.0000000888673299 | | |
| | | | | | CEL 1.1480200364651 3 | | GUSD 0.00700911700302205 | | |
| | | | | | EOS 1.0841534370283 9 | | USDC 0.000000066262746108 5 | | |
| | | | | | GUSD 0.05851095097936 31 | | | | |
| | | | | | LTC 0.00042400086644607 | | | | |
| | | | | | SGB 303.958915888973 | | | | |
| | | | | | USDC 1.8725797258588 9 | | | | |
| | | | | | XRP 15.5997346682451 | | | | |
| 3.1.563087 | TRISTAN WEBBER | ADDRESS REDACTED | | | ADA 0.2636872945504 66 | | | |
| | | | | | BTC 0.00383990034403678 | | | |
| | | | | | CEL 278.5157195457 26 | | | |
| | | | | | DOT 0.04952041079286 46 | | | |
| | | | | | MATIC 1.1078743323156 2 | | | |
| 3.1.563088 | TRISTAN WEBER | ADDRESS REDACTED | | | BTC 0.0000136709781902 3 | | | |
| | | | | | SNX 0.03932272208182 6 | | | |
| 3.1.563089 | TRISTAN WEISS | ADDRESS REDACTED | | | BTC 0.0000029707698327 18 | | | |
| | | | | | ETH 0.00114399981302955 | | | |
| 3.1.563090 | TRISTAN WELCH | ADDRESS REDACTED | | | ADA 40.857386083092 6 | | | |
| | | | | | AVAX 0.28840162784967 6 | | | |
| | | | | | BTC 0.01233910267530 91 | | | |
| | | | | | DOGE 72.6431442782045 | | | |
| | | | | | DOT 3.6504285149534 7 | | | |
| | | | | | ETH 0.13382206467540 8 | | | |
| | | | | | MATIC 44.3506986701838 | | | |
| | | | | | SOL 1.8346714471803 | | | |
| | | | | | USDC 0.0061315722343131 | | | |
| | | | | | USDT ERC20 0.1488175357118 34 | | | |
| 3.1.563091 | TRISTAN WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.013321508921295 2 | | BTC 0.0251793830451236 | | BTC 1.036335071831 19 |
| | | | | | ETH 0.17377092021019 | | LINK 0.0250454503070348 | | ETH 0.458715596330275 |
| | | | | | LINK 122.42353045629 | | MCDAI 9.3820039 | | |
| | | | | | MCDAI 0.02140181668387 95 | | | | |
| 3.1.563092 | TRISTAN WILLIS | ADDRESS REDACTED | | | BTC 0.38137195803820 7 | | | |
| | | | | | DOT 109.483775737647 | | | |
| | | | | | LINK 237.02165446515 5 | | | |
| | | | | | MATIC 602.6080410602 79 | | | |
| 3.1.563093 | TRISTAN WRIGHT | ADDRESS REDACTED | | Yes | CEL 21.6086400427069 | | | | BTC 0.140413283090 58 |
| 3.1.563094 | TRISTAN YVES LIM | ADDRESS REDACTED | | | BTC 0.0000000957193636 | | | |
| | | | | | CEL 16.8954791192255 | | | |
| 3.1.563095 | TRISTAN ZIMMERMANN | ADDRESS REDACTED | | Yes | CEL 0.90084056178980 4 | | | | MATIC 12034.7725935696 |
| | | | | | DOT 0.09999175977926 65 | | | |
| | | | | | MATIC 0.05341714461897 27 | | | |
| | | | | | USDC 2.3850509206511 7 | | | |
| | | | | | ZRX 0.00999967324288067 | | | |
| 3.1.563096 | TRISTANA KUNCZ | ADDRESS REDACTED | | | BTC 0.00157767050351294 | | | |
| | | | | | CEL 1.1238280230295 | | | |
| 3.1.563097 | TRISTATE HOLDINGS LLC | WATERS STREET, FULTON, MARYLAND 20759 | | | BTC 3.18279914889359 | | | |
| | | | | | BTC 0.0686230207853512 | | BTC 0.00127503 | | |
| | | | | | USDC 378.72496727562 9 | | USDT ERC20 10 | | |
| | | | | | USDT ERC20 58.19708467464242 | | | | |
| 3.1.563098 | TRISTEN BURROWS | ADDRESS REDACTED | | | BTC 0.000000487758386553 | | | |
| | | | | | CEL 0.044148363901 2234 | | | |
| | | | | | XRP 0.00012280275231429 | | | |
| 3.1.563099 | TRISTEN HEIMGARTNER | ADDRESS REDACTED | | | BTC 0.0000012362236299312 | | BTC 0.0000000081740460 754 | | |
| | | | | | BTC 0.00352532890273611 | | | |
| 3.1.563100 | TRISTEN HUSTON | ADDRESS REDACTED | | | ADA 174.732640551525 | | | |
| | | | | | BTC 0.00108902348140846 | | | |
| | | | | | DOT 11.8630742338906 | | | |
| | | | | | ETH 0.13749798453457 6 | | | |
| | | | | | LINK 15.4433021514726 | | | |
| | | | | | MATIC 398.75621772858 | | | |
| 3.1.563101 | TRISTEN HUSTON | ADDRESS REDACTED | | | ADA 344.225123607 | | | |
| | | | | | BTC 0.000957869700092068 | | | |
| | | | | | ETH 0.2533758553 29802 | | | |
| 3.1.563102 | TRISTEN JOHNSON | ADDRESS REDACTED | | | USDC 0.004010213317196992 | | | |
| 3.1.563103 | TRISTEN NEVADOMSKI | ADDRESS REDACTED | | | BTC 0.00109362042500978 | | | |
| | | | | | ETH 0.00415063031160001 | | | |
| | | | | | USDC 0.4034481458528 77 | | | |
| | | | | | USDT ERC20 11.1068518005061 | | | |
| 3.1.563104 | TRISTEN PERRY | ADDRESS REDACTED | | | CEL 1.0973106618473 | | | |
| 3.1.563105 | TRISTEN PERTRYL | ADDRESS REDACTED | | | CEL 0.9224050282391 58 | | | |
| | | | | | USDC 1.124249 | | | |
| 3.1.563106 | TRISTEN ROBERTS | ADDRESS REDACTED | | | MATIC 34.3365598163731 | | | |
| 3.1.563107 | TRISTEN SOLIS | ADDRESS REDACTED | | | ADA 54.5639819920115 | | | |
| 3.1.563108 | TRISTEN STEWART | ADDRESS REDACTED | | | COMP 0.05119758728179 | | | |
| | | | | | ETH 0.00658498593434442 | | | |
| 3.1.563109 | TRISTEN WALLACE | ADDRESS REDACTED | | | BTC 6.82324071042499E-06 | | | |
| 3.1.563110 | TRISTIAN ALLEN | ADDRESS REDACTED | | | CEL 1.5444403299129 | | | |
| | | | | | USDT ERC20 0.071 | | | |
| 3.1.563111 | TRISTIAN GUZMAN | ADDRESS REDACTED | | | ETH 0.12273554637318 2 | | | |
| 3.1.563112 | TRISTIN JOHNSON | ADDRESS REDACTED | | | ETH 0.00109993958574219 | | | |
| 3.1.563113 | TRISTIN MAESCH | ADDRESS REDACTED | | | USDC 0.130082128595102 | | | |
| 3.1.563114 | TRISTIN PATZER | ADDRESS REDACTED | | | CEL 0.404537669279768 | | | |
| 3.1.563115 | TRISTIN STANLEY | ADDRESS REDACTED | | | ETH 1.0830504791303 | | | |
| 3.1.563116 | TRISTIN THURNEAU | ADDRESS REDACTED | | Yes | BTC 0.00207330052612618 | | USDC 1072.94921604109 | | ETH 147.819296155891 |
| | | | | | ETH 182.901282721128 | | | |
| | | | | | MATIC 221301.7895794 | | | |
| | | | | | USDC 1.74824070585721 | | | |
| | | | | | ZRX 24802.767406544 | | | |
| 3.1.563117 | TRISTON DORSEY | ADDRESS REDACTED | | | BTC 0.000511925573513007 | | BTC 0.0000000024441 4383 | | |
| | | | | | CEL 10.7706633388928 | | | |
| | | | | | ETH 0.00141567965713262 | | | |
| | | | | | SNX 0.000557985514116123 | | | |
| | | | | | XLM 2719.59789866428 | | | |
| 3.1.563118 | TRISTON LI-A-PING | ADDRESS REDACTED | | | BTC 0.262172750477963 | | | |
| 3.1.563119 | TRISTON OVERTON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.563120 | TRISTON RICHARDS | ADDRESS REDACTED | | | BTC 0.00045205449163401 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563121 | TRISTON THOM | ADDRESS REDACTED | | | BTC 0.00110279438582616<br>ETH 25.326809863636909<br>LINK 106.242241719787<br>LTC 10.1730255024774<br>XRP 1454.857768 | BTC 0.998898901052531 | | |
| 3.1.563122 | TRISTRAM NORMAN | ADDRESS REDACTED | | | BTC 0.004705185058186664<br>CEL 34.415772683137<br>DOT 26.0327330509786<br>MCDAI 41.00998167555746<br>USDC 1468.3744859999<br>XLM 35.8329658924721 | | | |
| 3.1.563123 | TRISTYN CLAUDE DE LAAF | ADDRESS REDACTED | | | ETH 0.000898016988670529 | ETH 0.00000002687894183 | | |
| 3.1.563124 | TRISTYN STIMPSON | ADDRESS REDACTED | | | BTC 0.000397574617479821 | | | |
| 3.1.563125 | TRITEAN FLAVIU | ADDRESS REDACTED | | | CEL 6.0126854040067<br>BTC 0.0012917862295577 | | | |
| 3.1.563126 | TRIVON PAUL | ADDRESS REDACTED | | | CEL 0.66075750575372<br>XTZ 0.0390640068611149 | | | |
| 3.1.563127 | TROII STAMIN | ADDRESS REDACTED | | | BTC 7.14598333975799E-06<br>ADA 45.3867382460652<br>BTC 0.0119188431062434<br>ETH 0.0732066098312885<br>MATIC 94.34375125784624<br>USDC 1062.9525862 31162 | | | |
| 3.1.563128 | TRIXIA DEMETILLO | ADDRESS REDACTED | | | BTC 0.0388104258315174<br>CEL 6.6968722382157<br>USDC 6.01699990185075 | | | |
| 3.1.563129 | TRIXIA FELIX | ADDRESS REDACTED | | | BTC 0.0311081973066614<br>CEL 2.961490057 3891<br>ETH 0.7665442170977 31<br>LINK 19.8840619912874 | | | |
| 3.1.563130 | TRIXIE MAE PATTALITAN | ADDRESS REDACTED | | | BTC 0.00018886 | | | |
| 3.1.563131 | TRIYA YEO | ADDRESS REDACTED | | | CEL 1.998623343704<br>BTC 0.17034189678543 9<br>COMP 0.607791612990914 | | | |
| 3.1.563132 | TROCHE JUAN CARLOS | ADDRESS REDACTED | | | ETH 4.5690838108062 6<br>BTC 0.001230417676865146<br>USDT ERC20 1.340376458950 32 | | | |
| 3.1.563133 | TROELS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0289257969 28611 | | | |
| 3.1.563134 | TROELS CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.10712721048 31 28<br>BTC 0.043441910365 6182<br>CEL 482.1126257 52569<br>ETH 2.484254371 82212<br>XLM 2242.7986039 | | | |
| 3.1.563135 | TROELS DAHL | ADDRESS REDACTED | | | BTC 0.0000277251693 16385 | | | |
| 3.1.563136 | TROELS DINESEN | ADDRESS REDACTED | | | BTC 0.00144857<br>CEL 43.3084797918904<br>MATIC 382<br>MCDAI 40 | | | |
| 3.1.563137 | TROELS HALLSTRØM | ADDRESS REDACTED | | | DOT 0.010378400 2164462<br>ETH 0.000939995616878142<br>MATIC 0.0772563773658637<br>SOL 0.010955526387952 | | | |
| 3.1.563138 | TROELS HEDEGAARD | ADDRESS REDACTED | | | ADA 0.12923913608908<br>BTC 0.0000034065940 6907<br>CEL 3.535212891937 17<br>ETH 3.37481491837 8516<br>XRP 0.212287258191736 | | | |
| 3.1.563139 | TROELS LARSEN | ADDRESS REDACTED | | | BTC 0.0278061 1<br>CEL 1109.499761 4238<br>ETH 1.27135147<br>SGB 178.1633380 32313<br>XRP 1154.077872 | | | |
| 3.1.563140 | TROELS PRÆSTEGAARD | ADDRESS REDACTED | | | BCH 1.767208<br>CEL 11.07142448531 06<br>ETH 4.15788021886101<br>XLM 2324.1998615 | | | |
| 3.1.563141 | TROELS SKYTT | ADDRESS REDACTED | | | BTC 0.00000030605570970 33<br>CEL 2264.5032146236<br>MATIC 4.00487322958821 | | | |
| 3.1.563142 | TROELS SPANGSBERG | ADDRESS REDACTED | | | BTC 0.102893515189611 | | | |
| 3.1.563143 | TROFIM MATVEEV | ADDRESS REDACTED | | | ADA 234.759260805596<br>BTC 0.00122718073765586<br>MATIC 1608.1292246 5932 | | | |
| 3.1.563144 | TROI SULIMAN | ADDRESS REDACTED | | | BTC 0.7172629569 7277<br>CEL 153.0702257 90069<br>LINK 32.956719613 2538<br>USDC 3136.57843023 | | | |
| 3.1.563145 | TROISHAUN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00642763734377933 | | | |
| 3.1.563146 | TROIKA FLORENC | ADDRESS REDACTED | | | USDC 63.5733001640737 | | | |
| 3.1.563147 | TRON BLACK | ADDRESS REDACTED | | | BTC 0.0006633214341 22072<br>CEL 1.14161373422383<br>DASH 11.72272484 0858<br>ETH 22.2337013007895<br>USDT ERC20 69881.8384239512 | BTC 1.11523259100597 | | |
| 3.1.563148 | TRON HATLEY | ADDRESS REDACTED | | | DOT 1.3427738444267<br>LINK 2.59631405717528<br>MATIC 22.377451236 5021 | | | |
| 3.1.563149 | TRON POOLE | ADDRESS REDACTED | | | BCH 0.00436340583 76991<br>BTC 0.021841095 78962<br>ETH 0.000769318976986252 | | | |
| 3.1.563150 | TRON SANDVIK | ADDRESS REDACTED | | | USDC 7.22442666123061<br>BTC 0.00005131369448927 13<br>BUSD 10208.90901 66428 | | | |
| 3.1.563151 | TRON SCHELL | ADDRESS REDACTED | | | XRP 65.5204828852726<br>BTC 0.000001941111116042<br>USDC 0.00037730631264781 | BTC 0.0010806034494709<br>USDC 3.59301884819496 | | |
| 3.1.563152 | TROND ANDERS SORVOJA | ADDRESS REDACTED | | | BTC 0.0760531 91671829<br>CEL 545.007444822292<br>DOT 6.10062240 07761<br>ETH 0.11291041870 5669<br>XLM 26.636217700 7575 | | | |
| 3.1.563153 | TROND AUSTEVOLL | ADDRESS REDACTED | | | XRP 860.19968053 5246<br>CEL 0.34154828460 2579 | | | |
| 3.1.563154 | TROND EGIL HILSTAN | ADDRESS REDACTED | | | DOT 1.1<br>ADA 0.15304340380 7122<br>BTC 0.93854024876 0021<br>BUSD 14.374624042 7808<br>CEL 0.36206315621 3415<br>ETH 4.594682333328<br>USDT ERC20 1.160779816 10338<br>XRP 0.28026974184 2869 | | | |
| 3.1.563155 | TROND FLOEN | ADDRESS REDACTED | | | BTC 0.00121500103 86628<br>CEL 1.544251581 69817 | | | |
| 3.1.563156 | TROND HJORTLAND | ADDRESS REDACTED | | | CEL 0.01370621 77478179 | | | |
| 3.1.563157 | TROND HUNDSTUEN | ADDRESS REDACTED | | | CEL 0.568694243 45675 | | | |
| 3.1.563158 | TROND INGE EIDE | ADDRESS REDACTED | | | BTC 0.00003045331098 1939<br>BUSD 0.00154791780917263<br>ETH 0.399702060762095<br>XLM 0.006530934747 51861 | | | |
| 3.1.563159 | TROND MATHISEN | ADDRESS REDACTED | | | BTC 1.60376907359999-06<br>ETH 0.0020087830376005<br>MCDAI 0.68926713905351 8 | ETH 0.49888328 | | |
| 3.1.563160 | TROND MORTEN ØSTREM | ADDRESS REDACTED | | | BTC 0.02204601597 12037<br>CEL 0.0632281307142524 | | | |
| 3.1.563161 | TROND ØSTREM | ADDRESS REDACTED | | | BTC 0.0133681990068673 | | | |
| 3.1.563162 | TROND SKOGDAL | ADDRESS REDACTED | | | ADA 2.05696814714467<br>BTC 0.003284477694115571<br>CEL 13.2811600380285<br>ETH 0.000191639339709441<br>USDT ERC20 69 | | | |
| 3.1.563163 | TROND SUNDE | ADDRESS REDACTED | | | BTC 0.02001289590640 87725<br>BUSD 0.0711031890056131<br>CEL 0.006817055488 9865<br>DOT 0.05753008787008 78<br>SNX 1085.97986588712<br>USDC 0.00389831191 14651148 | | | |
| 3.1.563164 | TROND WIRSTAD | ADDRESS REDACTED | | | ETH 0.00086942410061412 4<br>LINK 0.0322920563329916 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563165 | TRONDERIUS DAUGHERTY | ADDRESS REDACTED | | | ADA 934.60309760511 BTC 0.000006027838851277 COMP 1.82560299854072 ETH 0.33948809106499 LINK 21.647227890666B MANA 89.090986951255T MATIC 262.905774499963 SNX 13.558067513673T USDT ERC20 86.2630788369069 | SNX 2.0131629673234Z | | |
| 3.1.563166 | TRONE DAVID TAHRAN | ADDRESS REDACTED | | | | BTC 0.00164777221196941 CEL 9.7304 | | |
| 3.1.563167 | TRONE TRIGGS | ADDRESS REDACTED | | | USDC 0.13415487461211 | | | |
| 3.1.563168 | TRONG DUC TANG | ADDRESS REDACTED | | | BTC 0.000000505442288245 GUSD 0.0148929057621859 USDC 0.01074427788142Z5 | GUSD 0.0005441777643507Z6 | | |
| 3.1.563169 | TRONG HOANG | ADDRESS REDACTED | | | CEL 10.6436270304946 ETH 0.0979754284672137 | | | |
| 3.1.563170 | TRONG LUU | ADDRESS REDACTED | | | BTC 0.00114047412592798 USDC 840.501766643667 | | | |
| 3.1.563171 | TRONG NGO | ADDRESS REDACTED | | | BTC 0.000194547500064468 | | | |
| 3.1.563172 | TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0937598982565983 XLM 328.690768765338 | | | |
| 3.1.563173 | TRONG NHAN NGUYEN | ADDRESS REDACTED | | | BTC 1.192601312382996.06 | | | |
| 3.1.563174 | TRONG PHAN | ADDRESS REDACTED | | | AAVE 0.00129281348274429 AVAX 66.9803826333559 BTC 3.49366124581523 DOT 322.415951245394 ETH 129.182955126213 LINK 349.293252278193 MATIC 3700.92088617849 SOL 253.663684276126 XTZ 310.4576471819 | | | |
| 3.1.563175 | TRONG TRAN | ADDRESS REDACTED | | | ADA 0.092570775006909S BTC 0.0015949987509902 CEL 0.491544408221504 ETH 0.000023324261144919 SGB 0.000423501325516725 UNI 0.0300946344814415 USDC 0.379864067951257 USDT ERC20 0.00689405462689463 XRP 0.00000290776835922Z | | | |
| 3.1.563176 | TRONG TRAN | ADDRESS REDACTED | | | ADA 2070.59285767277 BTC 0.223571424488б CEL 17.6721513622104 DOT 7.635189681613 44 ETH 3.0423927646321Z | | | |
| 3.1.563177 | TRONG TUAN KHAI DAO | ADDRESS REDACTED | | | ETH 0.000659268841196043 | | | |
| 3.1.563178 | TROST JOSCHA | ADDRESS REDACTED | | | ADA 0.305899116917711 BTC 0.000002136024054986 ETC 0.00841469391470273 | | | |
| 3.1.563179 | TROY ABERCROMBIE | ADDRESS REDACTED | | | ETH 0.194549984410926 | | | |
| 3.1.563180 | TROY ACKERMAN | ADDRESS REDACTED | | | AAVE 0.0010928339612709 ADA 82.2927659821198 BTC 8.46646107292439E-05 CEL 31.797351388Z049 COMP 0.000927450556056802 DOT 0.0463151194284294 ETH 0.000186487017206264 LINK 0.0293593067862233 LTC 0.002153420964277O4 MATIC 0.4338466729791554 PAXG 0.000100029852272944 SNX 0.186081017985318 UMA 0.0267809451665831 UNI 0.0318131519478082 USDC 18.5829656229615 USDT ERC20 2.5087513771B654 | | | |
| 3.1.563181 | TROY ALAN VAN GENDEREN | ADDRESS REDACTED | | | ETH 1.0155972948914B | BTC 0.0013756671985913I | | |
| 3.1.563182 | TROY ALAN WARD | ADDRESS REDACTED | | | ADA 194.93065705016S ETH 0.17767021816273 3 LINK 30.5665825031638 SOL 0.00189409514137I7 | | | |
| 3.1.563183 | TROY ALCENDOR | ADDRESS REDACTED | | | CEL 1.1190115401471B | | | |
| 3.1.563184 | TROY ALLEN | ADDRESS REDACTED | | | ADA 286.288530880081 BAT 87.6039399228937 BTC 0.00820440209640815 ETH 0.264177622987502 MATIC 371.66501927674B TUSD 673.529377558024 USDC 1094.67113332641 XLM 84.787582006649B | | | |
| 3.1.563185 | TROY ALLEN DEMASTERS | ADDRESS REDACTED | | | AAVE 6.57412026078652 ADA 5939.71777120009 AVAX 82.746416647958T BTC 1.00835005121618 ETH 30.3202465536064 MATIC 3637.09383738948 SOL 54.0851644321I73 | BTC 0.0013032714484506I | | |
| 3.1.563186 | TROY ALVARADO | ADDRESS REDACTED | | | BTC 0.0005160419033871S4 | | | |
| 3.1.563187 | TROY ANTHONY WYNNE | ADDRESS REDACTED | | | BTC 0.12554219185627 | | | |
| 3.1.563188 | TROY ARMONIO | ADDRESS REDACTED | | | BAT 0.00499958710593029 BTC 0.000003490379065583 ETH 0.000304165876007B LTC 0.000023281997995173 MATIC 0.5852675730890T1 USDC 0.36069879013514 XLM 0.101919838728485 | | | |
| 3.1.563189 | TROY ARNDT | ADDRESS REDACTED | | | BTC 0.00146274181685109 ETH 0.17452085782095 | | | |
| 3.1.563190 | TROY ASTON | ADDRESS REDACTED | | | BTC 0.0010434754010954T CEL 10.738604619398 3 | | | |
| 3.1.563191 | TROY ATON | ADDRESS REDACTED | | | LTC 4 BTC 0.00011495163205616 SGB 23.0022063596196 | | | |
| 3.1.563192 | TROY BABAKZ | ADDRESS REDACTED | | Yes | BTC 1.00738108785086 ETH 0.000000693025885S56 LTC 0.00000548051783613 USDC 0.00248764256573423 XLM 0.00052102640989045Z | BTC 0.000000007256515751 LTC 0.00000007310324958 USDC 0.00000003050315037 XLM 3.135449738114 41 | | BTC 1.74695232342036 |
| 3.1.563193 | TROY BARROW | ADDRESS REDACTED | | | CEL 1.067213803B3012 ETH 0.095920057973254 | | | |
| 3.1.563194 | TROY BASSETT | ADDRESS REDACTED | | | CEL 0.00060658896203775 MCDAI 0.033419324218878J | | | |
| 3.1.563195 | TROY BASSIRI | ADDRESS REDACTED | | | ETH 3.0654583918321I6-05 ETH 0.00006375851587307S | | | |
| 3.1.563196 | TROY BENCICH | ADDRESS REDACTED | | | ADA 0.602125203629732 BNB 0.001436341543593J BTC 0.000000903713690429 CEL 0.136015255673303 LINK 1.12406888509535 MATIC 0.985471113948T2 | | | |
| 3.1.563197 | TROY BENNINGTON | ADDRESS REDACTED | | | ADA 944.568915622153S AVAX 21.984118436685J BTC 0.514404339055594 ETH 0.597585517279197 LUNC 0.0915172287172 MATIC 2645.126197531T4 SOL 16.9530150081Z USDC 0.27700201452177Z | LUNC 105.407180011329 USDC 0.000000714567770631 | | |
| 3.1.563198 | TROY BETTS | ADDRESS REDACTED | | | BNB 2.2017263 BTC 0.47286332 CEL 455.862617393109 DOT 16.547206 ETH 2.4807646 | | | |
| 3.1.563199 | TROY BIRD | ADDRESS REDACTED | | | ETH 10.9429213362268 USDT ERC20 4.7805310245063B | | | |
| 3.1.563200 | TROY BJORKLUND | ADDRESS REDACTED | | | CEL 1.12131634754293 DASH 0.00128445240165455 ETH 0.00024853823082185 7 USDC 0.27958794229648S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563201 | TROY BORDER | ADDRESS REDACTED | | | AAVE 0.00278777275514567<br>CEL 0.1280179421742435<br>MANA 1.189625701202079<br>MATIC 2.3377722203331 | | | |
| 3.1.563202 | TROY BORROW | ADDRESS REDACTED | | | BTC 0.000003352327560272<br>CEL 0.000510614791505111<br>LTC 0.000052684578132454<br>USDC 0.017503181434498<br>USDT ERC20 0.53609702165758B | | | |
| 3.1.563203 | TROY BOSSARD | ADDRESS REDACTED | | | BTC 0.00011855088654128<br>ETH 0.0264516403272495 | | | |
| 3.1.563204 | TROY BOURASSA | ADDRESS REDACTED | | | | | | |
| 3.1.563205 | TROY BOUSQUET | ADDRESS REDACTED | | | CEL 1.14124405861883 | | | |
| 3.1.563206 | TROY BRANDT | ADDRESS REDACTED | | | ADA 369.853021594546<br>BAT 0.0560657357203543<br>BTC 0.00854243722205157<br>DOT 7.75326640304915<br>EOS 0.00127051491880532<br>ETH 0.21184416612975J<br>KNC 0.00800083251225792<br>LINK 0.005506463169571A<br>LTC 0.0000333480868642235<br>MATIC 503.398B44458875<br>SNX 0.00408207135810394<br>USDC 0.2517756544151531<br>USDT ERC20 0.1385570249005J<br>XLM 0.0162577488467605<br>ZEC 0.0003483071982259223 | LINCH 29.418<br>DOT 0.000000867771<br>LINK 0.00030063922478438?<br>MATIC 47.564<br>SOL 0.0004340807419219G<br>XLM 0.0228155 | | |
| 3.1.563207 | TROY BRANDT | ADDRESS REDACTED | | | BTC 0.0094634535082474?<br>ETH 6.0942007004761<br>SNX 518.220781749068<br>SOL 50.30148494929587<br>USDC 262.703489962494 | | | |
| 3.1.563208 | TROY BREGLEC | ADDRESS REDACTED | | | ADA 5579.79931625644<br>BTC 1.01240884908214<br>CEL 14.459994541135<br>DOT 103.869215597526<br>ETH 6.60778213747298<br>LINK 200.307930812218<br>LUNC 15.141306170446J<br>MATIC 3614.326291500D4<br>SOL 121.890987781141 | | | |
| 3.1.563209 | TROY BREWSTER | ADDRESS REDACTED | | | SGB 0.264451244779892<br>XRP 1.767388052519G6 | | | |
| 3.1.563210 | TROY BRIDGES | ADDRESS REDACTED | | | BTC 0.000517805407384334<br>CEL 1802.138743154J7<br>XAUT 0.477266979736711 | | | |
| 3.1.563211 | TROY BROOKS | ADDRESS REDACTED | | | ADA 54.6598806311165<br>AVAX 16.6428530056861<br>BTC 0.00222191271420398<br>DOT 30.01762503485J6<br>ETH 0.00127889493825284<br>MANA 0.01069862810586466<br>MATIC 4.34682595B66433<br>SNX 0.014911101761371D<br>SOL 0.032359010344115D8<br>UNI 0.00218544246B1481<br>USDC 31.09626588882D<br>XLM 0.0975560345545989 | ETH 0.408643420831048<br>MATIC 3.90503618735451<br>SOL 0.4850409B6434969 | | |
| 3.1.563212 | TROY BROWN | ADDRESS REDACTED | | | BAT 0.6302105424885B8<br>ETH 0.0043120268181217<br>KNC 0.60536777197019 | | | |
| 3.1.563213 | TROY BRUGGEMANN | ADDRESS REDACTED | | | BTC 0.00028573623571801<br>CEL 8.888740391260002 | | | |
| 3.1.563214 | TROY BRUNKE | ADDRESS REDACTED | | | BTC 0.00101377828132952 | | | |
| 3.1.563215 | TROY BRYDEN | ADDRESS REDACTED | | | ADA 154.364232427959<br>BNB 9.126821335589?1<br>BTC 0.109667147871549<br>CEL 12.27819692B3599<br>DOT 42.4091994113711<br>ETH 0.741812399474921<br>PAXG 0.908830915853917 | | | |
| 3.1.563216 | TROY BURTON | ADDRESS REDACTED | | | BTC 0.00000101537601299?3<br>DASH 0.000784863836697231<br>EOS 0.034406726369B049<br>LINK 0.00182210809819017<br>MATIC 0.21063849062388G<br>MCDAI 0.210876581606837<br>SNX 31.176209262099<br>USDC 0.02164922185706B1<br>XLM 0.140266011582631 | SNX 5 | | |
| 3.1.563217 | TROY CARTMILL | ADDRESS REDACTED | | | BTC 0.00281558371001027<br>EOS 160.690488571134<br>SNX 86.93226413148? | | | |
| 3.1.563218 | TROY CARUSO | ADDRESS REDACTED | | | BTC 0.0147060624308J<br>COMP 0.0898375099769603<br>MATIC 580.647631415227<br>USDC 9.05163768685242 | | | |
| 3.1.563219 | TROY CASE | ADDRESS REDACTED | | | ADA 0.00192401586784728<br>AVAX 2.29582250594813<br>BTC 0.00000720408956602240<br>ETH 4.36654169426644 | ADA 0.000000043707335038<br>BTC 0.00000000850672685 | | |
| 3.1.563220 | TROY CASTELLANO | ADDRESS REDACTED | | | BTC 0.00017837508831536 | | | |
| 3.1.563221 | TROY CHADD | ADDRESS REDACTED | | | BTC 0.016990629899723 | | | |
| 3.1.563222 | TROY CHARLTON | ADDRESS REDACTED | | | ADA 444.460543394949<br>BTC 0.125319129187869<br>CEL 35.10793858901?7<br>ETH 1.73660273932351<br>LTC 0.285652212592625<br>USDC 1045.620411333229 | | | |
| 3.1.563223 | TROY CHERRY | ADDRESS REDACTED | | | USDC 1.012444785751G1 | | | |
| 3.1.563224 | TROY CHILDS | ADDRESS REDACTED | | | BTC 0.00003886197500943?<br>LTC 4.15064683995424<br>MCDAI 31.9003931777593 | BTC 0.000000049739167G | | |
| 3.1.563225 | TROY CHILSON | ADDRESS REDACTED | | | ADA 0.103247705824665<br>BTC 0.000112841403463456<br>DOGE 3126.6883037289?<br>DOT 53.9588638158531<br>ETH 0.91405266294163<br>MANA 540.518854724668<br>SUSHI 356.354055286127 | | | |
| 3.1.563226 | TROY CHRISTENSON | ADDRESS REDACTED | | | BTC 0.00000272012366916<br>USDC 16.8290885535945 | BTC 0.00000081966123587<br>USDC 0.000000834026242?7 | | |
| 3.1.563227 | TROY CIPPERLEY | ADDRESS REDACTED | | | BTC 0.0206419277640599<br>CEL 20.082936570931?<br>ETH 0.01247521299282?4<br>LTC 1.18033946<br>USDT ERC20 84.946522 | | | |
| 3.1.563228 | TROY CLEA | ADDRESS REDACTED | | | ETH 0.004087175571782<br>LINK 0.20119693007700?2<br>SNX 2.50272330423454<br>XLM 24.0782733630928 | | | |
| 3.1.563229 | TROY COCHRUM-NGUYEN | ADDRESS REDACTED | | Yes | BTC 2.1661160524692<br>ETH 1.04060643508238<br>KNC 74.26596880240003<br>LINK 51.466473050521?<br>LTC 1.204939056B5685<br>SGB 775.650910522972<br>USDC 2.12959376117315<br>XLM 373.34871838955?<br>XRP 5070.977403599D2 | | | BTC 2.1915810329314 |
| 3.1.563230 | TROY COLE | ADDRESS REDACTED | | | BTC 1.05860967694568 | | | |
| 3.1.563231 | TROY COLLINS | ADDRESS REDACTED | | | SNX 0.0193610342847416 | | | |
| 3.1.563232 | TROY CONNOR | ADDRESS REDACTED | | | CEL 28631.5350953585 | | | |
| 3.1.563233 | TROY COOPER | ADDRESS REDACTED | | | ETH 0.00144010053584053<br>USDC 13.57028B8077119 | ETH 0.00000001710110274?<br>USDC 0.0027858362335344 | | |
| 3.1.563234 | TROY CORRIGAN | ADDRESS REDACTED | | | ADA 940.20111306014<br>BTC 0.324488650852393<br>ETH 3.6356075651B649 | | | |
| 3.1.563235 | TROY COSTANTINO | ADDRESS REDACTED | | | BUSD 0.61169634103389?<br>ETH 1.6356075651B649?<br>TAUD 85.2045951694619 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563236 | TROY COULON | ADDRESS REDACTED | | | ADA 0.00132942819619019<br>BCH 0.000000174473440429<br>BTC 0.000000000549912767<br>DOGE 0.0026051247172115<br>EOS 0.00372389269058475<br>ETC 0.000005665659776187<br>ETH 0.00000047733361046<br>LINK 0.000248198282474<br>MANA 0.0000373523334444<br>MCDAI 0.000202600290890995<br>SNX 0.00000556228524714<br>USDC 0.0571622927422174<br>XLM 0.55081401601976 | ADA 0.0037592901584984<br>BCH 0.00010384400446095<br>BTC 0.0000006250138669<br>DOGE 0.031371899154476<br>ETC 0.018366271670837<br>ETH 0.000002406565173355<br>LINK 0.000513313180912933<br>MANA 0.048997047489644<br>MCDAI 0.32387277280845<br>SNX 0.00301232129455723<br>USDC 0.00000500267650067<br>ZRX 0.764903551950668 | | |
| | | | | | ZRX 5.26870919869989.05 | | | |
| 3.1.563237 | TROY DANIEL BROWN | ADDRESS REDACTED | | | CEL 0.624805188540123<br>ETH 1.16148795686327 | | | |
| 3.1.563238 | TROY DAVID CAPESIUS | ADDRESS REDACTED | | | ADA 3737.13393174155<br>USDC 1.61242565253686 | | | |
| 3.1.563239 | TROY DAVID MILLER | ADDRESS REDACTED | | | BTC 5.02509403677682 | BTC 0.00166944137730618 | | |
| | | | | | ETH 0.00150700512472753 | | | |
| 3.1.563240 | TROY DAVIDSON | ADDRESS REDACTED | | | ADA 173.26777092549<br>BAT 187.1895705522<br>BSV 3.87600778151329<br>DOGE 6010.13017081334<br>ETC 13.0437263263969<br>ETH 2.64237359640404 | | | |
| 3.1.563241 | TROY DAVIS | ADDRESS REDACTED | | Yes | BTC 0.0116040889578352<br>CEL 0.338564428232408<br>ETH 0.00242059578204662 | | | BTC 0.35432869402195 |
| 3.1.563242 | TROY DELANEY | ADDRESS REDACTED | | | BTC 0.0380551328369007<br>CEL 85.5900279517024<br>ETH 0.615730702413412<br>LUNC 55.4712408553538<br>MATIC 188.14582664<br>XRP 498.88902487837 | | | |
| 3.1.563243 | TROY DERMOND | ADDRESS REDACTED | | | AAVE 1.40607178286392<br>ADA 369.86005145985<br>BTC 0.142048534878785<br>DOT 23.6741824238727<br>ETH 3.0744366736287<br>LINK 22.29416712843388<br>MATIC 483.38407483685<br>UNI 39.40802915761<br>USDC 3761.38159062704 | ETH 0.647121<br>SOL 8.67875<br>USDC 50 | | |
| 3.1.563244 | TROY DIXON | ADDRESS REDACTED | | | BTC 0.000006096348291784<br>ETC 0.0353275147375879<br>ETH 0.00316359260613932<br>MATIC 0.8251791686050574<br>MCDAI 1.9523558417928<br>UNI 0.0279589736537354<br>USDC 2.9428508087756 | | | |
| 3.1.563245 | TROY DONALDSON | ADDRESS REDACTED | | | BTC 0.000001093467925829<br>LUNC 0.00050164299319898<br>USDC 0.0005573950345385117<br>USDT ERC20 0.00394132631176718 | BTC 0.00000067052721227187<br>LUNC 0.00004119976515491<br>USDC 0.39284020817434<br>USDT ERC20 0.00010818133268187 | | |
| 3.1.563246 | TROY DONALDSON | ADDRESS REDACTED | | | BTC 10.5716040956373<br>ETH 3.01372492230812<br>MATIC 226283.493318711<br>USDC 77234.2417336509 | | | |
| 3.1.563247 | TROY DORGELOH | ADDRESS REDACTED | | | ADA 0.2192905889597976<br>BTC 0.000006322308291072<br>MATIC 28.768174260971<br>MCDAI 0.1000136580525529<br>USDC 0.329895517031893 | | | |
| 3.1.563248 | TROY DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0000000964001098<br>CEL 0.80348535824977<br>ETH 0.0000000380130368<br>USDC 0.000000764560139831<br>USDT ERC20 0.0000002651784338 | | | |
| | | | | | XRP 0.0000000547296846467 | | | |
| 3.1.563249 | TROY DUANE SEMANKO | ADDRESS REDACTED | | | ADA 0.0942235871007117<br>BTC 0.00450896600360795<br>CEL 87.9321933253029<br>EOS 0.006791069067116573<br>ETH 0.000000489878968024<br>KNC 0.0297924168173366<br>LTC 0.00121351874651883<br>SGB 38.7596820621353<br>UNI 0.028703786924588<br>USDC 6.16294998273093<br>XLM 0.0106752887333389<br>XRP 0.1557372148642225 | | | |
| 3.1.563250 | TROY DUREH | ADDRESS REDACTED | | | BTC 0.000777254372271282<br>CEL 39.24414023984499<br>ETH 0.0703360588710548<br>LINK 0.94581287<br>SGB 4973.2336413647<br>XLM 2.25083985992273 | | | |
| 3.1.563251 | TROY EARLE | ADDRESS REDACTED | | | BTC 0.000000155633828136<br>XRP 0.0517775773641866 | | | |
| 3.1.563252 | TROY EATON | ADDRESS REDACTED | | | BTC 0.0000004140814975082<br>DOT 0.00551730716951205<br>ETH 2.71931351787289E-05<br>MATIC 0.0965473916198666 | | | |
| 3.1.563253 | TROY EDDLEMON | ADDRESS REDACTED | | | ADA 201.056504300883 | | | |
| 3.1.563254 | TROY EDEN | ADDRESS REDACTED | | | USDC 5256.38116492384<br>BTC 0.000003473428589245 | | | |
| 3.1.563255 | TROY EDWARD LONGMAN II | ADDRESS REDACTED | | | LTC 0.00285169841270052 | | | |
| | | | | | BTC 0.00131771004676043 | | | |
| 3.1.563256 | TROY EDWARD MOORADIAN | ADDRESS REDACTED | | | ETH 0.0014928226606277<br>LTC 11.8191091374714 | BTC 0.0000000571406237 | | |
| 3.1.563257 | TROY EDWARD PASKVAN | ADDRESS REDACTED | | | 1INCH 95.1748938934712<br>AAVE 0.14172721949383<br>ADA 508.181319432985<br>AVAX 6.35687189822548<br>BTC 0.00520769745758113<br>COMP 0.25271260832001<br>DOGE 721.058542894164<br>DOT 14.406352677457<br>ETH 7.19966659822628<br>MATIC 200.4407417716<br>SOL 3.40656220002933<br>XLM 165.060700275668<br>ZRX 87.7134123958994 | | | |
| 3.1.563258 | TROY ELLIOT CARROLL | ADDRESS REDACTED | | | AAVE 0.000913757348598255<br>ADA 0.331033170941<br>BTC 3.50849716724419E-05<br>COMP 0.00236819102009906<br>DASH 0.000746031821672045<br>DOT 0.0102003816541267<br>LINK 0.00583380276175571<br>MATIC 2937.80139203806<br>UNI 0.00230776027728082<br>ZRX 0.151815480675088 | | | |
| 3.1.563259 | TROY ESTER | ADDRESS REDACTED | | | BAT 57.20604350572<br>ETH 0.09325994667346689<br>LINK 0.00166348035331283<br>MATIC 0.20772934528567<br>SNX 4.731551808293<br>XLM 0.0266167687681121 | | | |
| 3.1.563260 | TROY ETHINGTON | ADDRESS REDACTED | | | DASH 0.0007019369365823242<br>MATIC 0.2319070667295 | | | |
| 3.1.563261 | TROY EVANS | ADDRESS REDACTED | | | BSV 0.175610919481535 | | | |
| 3.1.563262 | TROY EWERS | ADDRESS REDACTED | | | BTC 0.0123971027588955 | | | |
| 3.1.563263 | TROY FINECEY | ADDRESS REDACTED | | | CEL 0.376946660795432<br>LINK 0.00216619657637668 | | | |
| 3.1.563264 | TROY FISCHER | ADDRESS REDACTED | | | XRP 0.0000025560234922<br>BTC 0.000639197130714905<br>CEL 1.29495060230361<br>ETH 0.0030455719145414<br>LINK 0.12581546055241 | | | |
| 3.1.563265 | TROY FLANNIGAN | ADDRESS REDACTED | | | UNI 4.0623983157261 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563266 | TROY FORSYTH | ADDRESS REDACTED | | | BTC 0.0722364677014651<br>CEL 8.4345891886 1067<br>EOS 20.7275<br>KLM 920.119449732326<br>XRP 1459.95939459749 | | | |
| 3.1.563267 | TROY FRAZIER | ADDRESS REDACTED | | | AAVE 0.0116599316047969<br>BTC 1.83789411218847<br>CEL 0.318321348348773<br>DOT 0.282722640981744<br>EOS 0.0685965829504633<br>ETH 10.2220453155872<br>LINK 0.0286548993748436<br>MATIC 1.006366838349724<br>SOL 101.519920831193<br>USDC 10.995545673254 | USDC 0.00000029828958590116 | | |
| 3.1.563268 | TROY FREEMAN | ADDRESS REDACTED | | | BAT 363.749821994806<br>BCH 0.00143706134145437<br>BTC 0.0135968899079769<br>CEL 1.14621443879946<br>EOS 2.73663286604555<br>ETH 72.7739380553589<br>LTC 6.43986753920634<br>XLM 5462.38176251802<br>XRP 0.000000847775439301 | ETH 0.09969465353937021 | | |
| 3.1.563269 | TROY FREIMUTH | ADDRESS REDACTED | | | ADA 286.673667144162 | ADA 236.079<br>BTC 0.005740 18 | | |
| 3.1.563270 | TROY FROST | ADDRESS REDACTED | | | BTC 0.00119723347352916<br>SGB 1232.04506319445<br>XRP 8059.28635116778 | | | |
| 3.1.563271 | TROY GAINES | ADDRESS REDACTED | | | ADA 6.08544216257211 71<br>BTC 0.0751464643105629<br>LTC 1.11154520186148<br>MATIC 375.641030305778 | ADA 0.00153496653266973<br>BTC 0.0013444 | | |
| 3.1.563272 | TROY GALLO | ADDRESS REDACTED | | | ETH 0.34105734970 3644<br>XLM 66.0340370665999 | | | |
| 3.1.563273 | TROY GAMBLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.563274 | TROY GEIGES | ADDRESS REDACTED | | | ETH 0.000153320509251979 | | | |
| 3.1.563275 | TROY GENES | ADDRESS REDACTED | | | BTC 0.0000000071595361948<br>CEL 0.247997633160134<br>LTC 0.027<br>MATIC 0.00591156<br>SOL 0.00227722030181938<br>USDC 0.007 | | | |
| 3.1.563276 | TROY GERINGER | ADDRESS REDACTED | | | 1INCH 316.495140160645<br>AAVE 2.13887271830801<br>AVAX 31.939992814103<br>BTC 0.251491478433902<br>CEL 246.0320938 7656<br>DASH 7.76205607406342<br>ETH 3.29799023673834<br>MATIC 19.3218063480053<br>USDC 1.26258604143021 | | | |
| 3.1.563277 | TROY GETZ FEARNOW | ADDRESS REDACTED | | | ETH 1.99400389390282<br>MCDAI 26.8538075656534 | ETH 0.00000006615837401 1<br>MCDAI 0.00782822003590269 | | |
| 3.1.563278 | TROY GIESSELMAN | ADDRESS REDACTED | | | BTC 0.00142259009620015<br>CEL 1.13415801806305<br>DASH 0.00275841902853097<br>USDC 965.09490759627 5 | USDC 540970.836704281 | | |
| 3.1.563279 | TROY GILBERT | ADDRESS REDACTED | | | AVAX 0.0121329351937 77<br>BTC 0.1226065689636 14<br>DOT 145.291528166137<br>ETH 2.14441740809217<br>USDC 0.69567908105 2843 | AVAX 9.16651122965597<br>ETH 0.15748672599464 | | |
| 3.1.563280 | TROY GILLIS | ADDRESS REDACTED | | | BAT 0.2506905830454 4<br>ETH 0.0233059355527638<br>USDC 43.0919998133199 | | | |
| 3.1.563281 | TROY GIRARD | ADDRESS REDACTED | | | USDC 297.79347578876 | | | |
| 3.1.563282 | TROY GLEN ERSKINE JR. | ADDRESS REDACTED | | | AVAX 0.00001651598146 0911<br>BTC 0.00000007141433971<br>DOT 0.120633165223654<br>ETH 0.00000007401311279311<br>LINK 0.00108693769037978<br>LTC 0.0002018646620421 59<br>MANA 9.3869960588222 2 | DOT 0.000000000027008489 | | |
| 3.1.563283 | TROY GOLDSTONE | ADDRESS REDACTED | | | BAT 286.19767950337 1<br>BTC 0.0000000090917642 97<br>CEL 10324.2874680747<br>SGB 3.6264<br>USDT ERC20 3294.21931717927<br>XRP 24 | | | |
| 3.1.563284 | TROY GOMES | ADDRESS REDACTED | | | ETH 0.000000452680623612 | | | |
| 3.1.563285 | TROY GONSALVES | ADDRESS REDACTED | | | BTC 0.11382022002659 | | | |
| 3.1.563286 | TROY GORDON | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.563287 | TROY GOURLEY | ADDRESS REDACTED | | | ADA 0.000000494846289689<br>BTC 0.0431853060742109<br>CEL 21.8589121467138<br>ETH 0.00017239928938 0033<br>MANA 20.49606082<br>USDC 63.32355700 8862 | | | |
| 3.1.563288 | TROY GRAVES | ADDRESS REDACTED | | | ADA 5241.01386735711<br>BTC 0.357349724782889<br>CEL 6.3067344028264<br>DOT 159.130282472117<br>ETH 10.383494725 1143<br>LINK 56.2120848745474<br>MATIC 5976.14941495609<br>SOL 10.1737573331502<br>UNI 0.0150200723269971 | ADA 1038.591499<br>BTC 0.0000357135229357543<br>DOT 72.614330846<br>ETH 0.00385673445133065<br>UNI 0.18069076436 1324 | | |
| 3.1.563289 | TROY GREGORY | ADDRESS REDACTED | | | BTC 0.0008828329596 72535<br>ETH 42.2007681298341<br>LTC 208.099687660599<br>UNI 102.952913878912<br>XLM 3195.99551523453 | | | |
| 3.1.563290 | TROY GREGORY | ADDRESS REDACTED | | | ADA 855.755146626702<br>BTC 0.00001109191047637 | | | |
| 3.1.563291 | TROY HAGLEY | ADDRESS REDACTED | | | BTC 0.0317544799807398 | | | |
| 3.1.563292 | TROY HALL | ADDRESS REDACTED | | | CEL 35.3974074059768<br>BTC 0.0000123416126 79882<br>ETH 0.0690893468602529<br>SNX 0.475480312700099 | ETH 0.00000005068645393 8 | | |
| 3.1.563293 | TROY HALLE | ADDRESS REDACTED | | | BTC 0.000052950454 49318 | | | |
| 3.1.563294 | TROY HALLIDAY | ADDRESS REDACTED | | | BTC 0.0000007415071921 78 | | | |
| 3.1.563295 | TROY HALVERSON | ADDRESS REDACTED | | | CEL 0.382958908 2006 | | | |
| 3.1.563296 | TROY HANSEN | ADDRESS REDACTED | | | BTC 0.00005406128651 1779<br>ETH 3.010757625721198 05<br>ADA 0.216923274417313<br>BTC 0.0001385695 9578543<br>DOT 0.0280355492958 89<br>LINK 0.0042355971218 1889<br>MATIC 30.224689945 6955 | ADA 258.216393 533616<br>BTC 0.0000000024204 8076<br>DOT 12.36141391 551389<br>LINK 11.595022166 8722 | | |
| 3.1.563297 | TROY HARRINGTON | ADDRESS REDACTED | | | BTC 0.0221675334789 96<br>CEL 76.968963320032 2<br>ETH 0.63368001<br>LINK 11.88<br>MATIC 500<br>USDC 200 | | | |
| 3.1.563298 | TROY HARRIS | ADDRESS REDACTED | | Yes | BTC 0.0885.7807806635 94<br>CEL 2.2035527277328<br>MATIC 0.200072348320466<br>OMG 0.00641741520644824<br>USDC 0.00200291429261874 | | | BTC 0.70178735030 1973 |
| 3.1.563299 | TROY HARRIS | ADDRESS REDACTED | | | ADA 3.23941251924038<br>BTC 0.00003012704227 4666<br>DOGE 9.62468245840553<br>ETH 0.00104159058284886<br>MANA 6.92029418939546<br>MATIC 1.60569541772604 | BTC 0.0000014<br>MATIC 0.0089470788234 9325 | | |
| 3.1.563300 | TROY HARRIS | ADDRESS REDACTED | | | BTC 0.0000382330091872 44 | | | |
| 3.1.563301 | TROY HAYWARD | ADDRESS REDACTED | | | CEL 186.64783268169 4<br>DASH 6.18888957132521 | | | |
| 3.1.563302 | TROY HEAGY | ADDRESS REDACTED | | | BTC 0.000000087807729339 | | | |
| 3.1.563303 | TROY HEIMSOTH | ADDRESS REDACTED | | | USDC 6.37779390159059 | USDC 0.00000728660685266 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563304 | TROY HEMME | ADDRESS REDACTED | | | BNT 283.53422110301<br>BTC 0.19301622531947<br>DASH 16.584754321706<br>MATIC 3875.0966143795<br>UNI 36.751648558302 | | | |
| 3.1.563305 | TROY HENDRICKS | ADDRESS REDACTED | | | BCH 0.00001089009605127S<br>CEL 1.0828126057478<br>DASH 0.0255017366576I9<br>ETH 0.0000079237281044B | | | |
| 3.1.563306 | TROY HORAN | ADDRESS REDACTED | | | BTC 0.0045819440135043I<br>CEL 56.433242840329<br>ETH 0.1465165857593I | | | |
| 3.1.563307 | TROY HOWELL | ADDRESS REDACTED | | | BTC 0.12496115987587S<br>ETH 2.0401457748534<br>LINK 381.150103281633<br>MATIC 2680.0871242768Z<br>USDC 25.000505944459B | | | |
| 3.1.563308 | TROY HUNTER | ADDRESS REDACTED | | | BTC 0.00004886178600204T | | | |
| 3.1.563309 | TROY HUTCHESON | ADDRESS REDACTED | | | BTC 0.066185167447504B | | | |
| 3.1.563310 | TROY IVERSEN | ADDRESS REDACTED | | | ADA 133.56162013573S<br>BTC 0.33835763082738B<br>ETH 0.18532358636761I<br>MANA 4.54819198053575<br>USDT ERC20 837.8712782775509 | BTC 0.20101 | | |
| 3.1.563311 | TROY J FAIRCHILD | ADDRESS REDACTED | | | 1INCH 0.0000037142157496S<br>BCH 0.00005372238259611I<br>BTC 0.0000000383014336U<br>USDC 0.01142066182329S8 | 1INCH 0.0058081055170244 | | |
| 3.1.563312 | TROY J STROBEL | ADDRESS REDACTED | | | USDC 0.012122724019028T | | | |
| 3.1.563313 | TROY JAHELKA | ADDRESS REDACTED | | | CEL 1.0683565141023S | | | |
| 3.1.563314 | TROY JAMES TINKER | ADDRESS REDACTED | | | ETH 0.01967190460888T6 | | | |
| 3.1.563315 | TROY JEFFERSON PARKER | ADDRESS REDACTED | | | BTC 1.0091924326853S4<br>CEL 0.0002236869178013O3<br>ETH 10.885429269714S<br>LUNC 102.067861577187<br>SOL 102.0926778874Z9 | | | |
| 3.1.563316 | TROY JENKINS | ADDRESS REDACTED | | | BAT 1139.8<br>BTC 0.00085436057280355<br>CEL 22.803453123642Z<br>MANA 826.55<br>ZRX 368.622 | | | |
| 3.1.563317 | TROY JENSEN | ADDRESS REDACTED | | | BTC 0.6006645083T4555<br>MATIC 5204.0964282357A | | | |
| 3.1.563318 | TROY JOHNS | ADDRESS REDACTED | | | AAVE 3.987613661969S7<br>BTC 0.60268184454300I3<br>ETH 5.6605638735282B<br>MCDAI 42.376761589717A<br>SGB 710.98708712290S<br>SNX 11.5364009542219<br>USDT ERC20 1055.325841622I6S | | | |
| 3.1.563319 | TROY JOHNSON | ADDRESS REDACTED | | | BTC 7.47160465649996-06<br>ETH 0.00057346109702078<br>USDC 0.08054301437063909 | | | |
| 3.1.563320 | TROY JONES | ADDRESS REDACTED | | | BTC 0.00202269568014876<br>USDC 1046.9583111667X3 | | | |
| 3.1.563321 | TROY JONES | ADDRESS REDACTED | | | BTC 0.00886100056436S2 | | | |
| 3.1.563322 | TROY JORDAN MCDANIEL | ADDRESS REDACTED | | | | BTC 0.00024119 | | |
| 3.1.563323 | TROY KELSEY | ADDRESS REDACTED | | | BTC 0.001428001613804I4<br>DOT 19.591492569625S<br>MATIC 454.6113964135S | | | |
| 3.1.563324 | TROY KILMER | ADDRESS REDACTED | | | BTC 0.01008297544827AB<br>ETH 0.0372493300S5638 | | | |
| 3.1.563325 | TROY KING | ADDRESS REDACTED | | | BTC 0.00000789876815238Z<br>DOT 30.728261934934<br>EOS 0.0170326614230136<br>MATIC 218.21267569964<br>USDC 402.0515333725S76<br>XLM 1001.58924232451 | BTC 0.0053314382770Z486 | | |
| 3.1.563326 | TROY KIRK MAVER | ADDRESS REDACTED | | | BTC 0.00001109611416304<br>ETH 0.4279199664832T9 | BTC 0.00048771396113325 | | |
| 3.1.563327 | TROY KNODIE | ADDRESS REDACTED | | | ADA 341.36706117337S<br>AVAX 13.163211971635S6<br>BTC 0.2476913521866S6<br>COMP 0.0530388633350O3T<br>EOS 303.478499675909<br>ETH 4.9704272985899S<br>LINK 58.246214786479S<br>LTC 16.3690020994099<br>MATIC 955.4366320806AT<br>SNX 428.185205192031<br>SOL 36.9602140461879<br>USDC 32472.1514203107<br>XLM 2689.891098966975<br>XRP 2720.08904042391<br>XTZ 117.49560801390B | | | |
| 3.1.563328 | TROY KOHLER | ADDRESS REDACTED | | | CEL 1.07935962504108<br>SGB 0.00959345106420592<br>XRP 0.06218452101479B4 | | | |
| 3.1.563329 | TROY KOSTELECKY | ADDRESS REDACTED | | | BTC 0.000005080153203138<br>CEL 0.219120900010069<br>DOT 0.00298296516179909<br>ETH 0.003147015075127<br>SNX 0.34652161116816<br>UNI 0.020248119470677 | | | |
| 3.1.563330 | TROY KRABBENHOFT | ADDRESS REDACTED | | | ADA 103.62342454647K<br>BTC 0.003387453112595AS<br>SNX 36.109884933074B | | | |
| 3.1.563331 | TROY L MCCLAIN | ADDRESS REDACTED | | | AVAX 2.5429711924654S<br>BTC 0.0756812492155669<br>ETH 0.302869174495972<br>SOL 12.546961880273B<br>XRP 334.5506 | | | |
| 3.1.563332 | TROY LANDSBERG | ADDRESS REDACTED | | | BTC 0.117278123616267<br>CEL 1.3311708877085I<br>ETH 0.9517443817168S1<br>LINK 91.9985999465075 | | | |
| 3.1.563333 | TROY LEE | ADDRESS REDACTED | | | BTC 0.00549589851847603<br>EOS 41.0397283837Z2<br>ETH 0.26035852560449T<br>LTC 3.04352382365530S<br>USDT ERC20 187.25813839102J3 | | | |
| 3.1.563334 | TROY LEE EDIE | ADDRESS REDACTED | | | BTC 0.00125623317790827<br>USDC 6227B.9207736I74 | | | |
| 3.1.563335 | TROY LEE HARRISON | ADDRESS REDACTED | | | ETH 0.0015363055647082B | | | |
| 3.1.563336 | TROY LEE LINDSEY | ADDRESS REDACTED | | | BTC 0.00021866509749266I | | | |
| 3.1.563337 | TROY LEN | ADDRESS REDACTED | | | BTC 0.76670066051331T | | | |
| 3.1.563338 | TROY LILLY | ADDRESS REDACTED | | | AVAX 4.935565131469I92<br>BTC 1.0810298502044Z<br>CEL 412.158334127635<br>COMP 1.46619711628B8<br>DASH 9.683803443488A8<br>ETH 2.989279413113999<br>MATIC 563.89868466832K6<br>SNX 0.02435388554106Z7<br>USDC 0.00013252762469934<br>XLM 2938.630891969Z4<br>ZEC 1.5875746146997<br>ZRX 0.0566137651902765 | | | |
| 3.1.563339 | TROY LINDNER | ADDRESS REDACTED | | | CEL 22.587655759396B | | | |
| 3.1.563340 | TROY LIVELY | ADDRESS REDACTED | | | ADA 83.505056011989<br>BAT 63.18633931276I<br>BTC 0.022673684853199<br>CEL 38.178685598356I<br>DOT 4.5262694884929I<br>ETH 0.0132072201830074<br>LTC 0.60578291913404B<br>UNI 4.5752376520951I6<br>USDT ERC20 55.194032053912I9<br>XRP 492.13167883841Z<br>ZEC 0.57386010025751Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563341 | TROY LOPARCO | ADDRESS REDACTED | | | ADA 0.80958864398483<br>BTC 0.00002669598355446564<br>DOT 0.17471562539385<br>LINK 0.03388834416570463<br>MATIC 4.9214250080002 | ADA 12702.1425910259<br>BTC 0.00000000156267806<br>DOT 0.00000000001650887<br>LINK 100.621943056212 | | |
| 3.1.563342 | TROY LUKAS | ADDRESS REDACTED | | | BTC 0.00000145329893794<br>MATIC 23.204449884427 | | | |
| 3.1.563343 | TROY LUTE | ADDRESS REDACTED | | | AVAX 24.684438455135<br>BTC 0.00093151027643287<br>DOT 105.73793562593<br>LUNC 15.9354132417583<br>FRAX 8352.85751707051<br>USDC 2262.06845932703 | | | |
| 3.1.563344 | TROY LUTZ | ADDRESS REDACTED | | | BTC 0.0008453826756758507<br>ETH 0.1492531356602819 | | | |
| 3.1.563345 | TROY MAIER | ADDRESS REDACTED | | | AAVE 0.000096117348216702<br>ADA 0.00456715198529367<br>BTC 0.00239633777877869<br>DOT 7.43489185100<br>ETH 0.2446838952975541<br>LINK 0.00068582027572488<br>USDC 7.25635938345478 | BTC 0.00245241<br>SOL 0.00005471 | | |
| 3.1.563346 | TROY MAIN | ADDRESS REDACTED | | | BTC 0.05558569921908027<br>CEL 1.8860934972219 | | | |
| 3.1.563347 | TROY MANNINO | ADDRESS REDACTED | | | ETH 0.01013426073919144 | | | |
| 3.1.563348 | TROY MARROCCO | ADDRESS REDACTED | | | USDC 0.1324296863440026 | | | |
| 3.1.563349 | TROY MARTIN | ADDRESS REDACTED | | | ADA 0.00342284475131491<br>BTC 0.000001782830210421<br>CEL 2.03110411655523<br>DOT 0.00151689522535405<br>ETH 0.00000272673152431<br>LINK 0.0326917131039845<br>MATIC 0.0100592065488741<br>SNX 0.00164214684299008<br>USDC 0.012219519919367<br>USDT ERC20 0.00130161658258716 | ADA 4.6572310466818<br>BTC 0.00000077227577192<br>CEL 0.00299612398652036<br>DOT 0.946873056688909<br>ETH 0.00252896675109974<br>LINK 0.00621656144477852<br>MATIC 7.7610319021858<br>SNX 0.58842691941391<br>USDC 0.003706201821687<br>USDT ERC20 1.024936498518 | | |
| 3.1.563350 | TROY MATA | ADDRESS REDACTED | | | BTC 0.00057627527457572<br>XLM 0.2288679983472008<br>XRP 8753.95705408103 | | | |
| 3.1.563351 | TROY MAYS | ADDRESS REDACTED | | | BSV 0.3970639417260066<br>BTC 0.10340403725450568<br>ETH 0.00220763319774223<br>GUSD 5226.3233847661<br>USDC 10112.0265709889<br>ZEC 1.62531819961654 | | | |
| 3.1.563352 | TROY MCCOSKER | ADDRESS REDACTED | | | BTC 0.001303869141488<br>ETH 3.6506213603098<br>USDC 4193.8765042040 | | | |
| 3.1.563353 | TROY MCKINLEY | ADDRESS REDACTED | | | BTC 0.00181443043271899<br>DOT 8.98003774916599<br>MATIC 1091.50693082354<br>USDC 30.114397672282 | | | |
| 3.1.563354 | TROY MEAKER | ADDRESS REDACTED | | | ADA 111.08495769230<br>BNB 0.00871034734547259<br>BTC 0.032505369752818<br>CEL 43.03011385485<br>DOGE 2180.82896431948<br>ETH 0.49060384537031<br>LUNC 2.540001<br>XRP 1060.762169 | | | |
| 3.1.563355 | TROY MEIER | ADDRESS REDACTED | | | BTC 0.00053144512103957 | | BTC 0.73564585928016 | |
| 3.1.563356 | TROY MILANKO | ADDRESS REDACTED | | | BTC 0.0018297033340969<br>CEL 340.403980485364<br>USDC 348.38149 | | | |
| 3.1.563357 | TROY MILLER | ADDRESS REDACTED | | Yes | AVAX 25.706536653025<br>BTC 0.46663608385297<br>ETH 11.964858619151<br>LTC 0.041665291595184<br>SOL 23.86951502825<br>USDC 2.56023102728879 | BTC 0.000206862239054171 | | BTC 0.563605194561209 |
| 3.1.563358 | TROY MILLER | ADDRESS REDACTED | | | BTC 0.0000004965163232<br>ETH 0.00000454315578168<br>MATIC 0.0037147886623153<br>USDC 0.12333875801396 | | BTC 0.000000002978889138<br>MATIC 3.9000336497301<br>USDC 0.33520093424321 | |
| 3.1.563359 | TROY MILLINGTON | ADDRESS REDACTED | | | BTC 0.23333857239818<br>ETH 0.27491346810174<br>USDC 63.77936409453296 | | | |
| 3.1.563360 | TROY MILLS | ADDRESS REDACTED | | | CEL 0.943212365940579 | | | |
| 3.1.563361 | TROY MILLS | ADDRESS REDACTED | | | BTC 0.040869180314189<br>LTC 2.60680422146937<br>USDC 21863.353148418 | | | |
| 3.1.563362 | TROY MITCHELL | ADDRESS REDACTED | | | BTC 1.52928722375799E-06<br>ETH 0.00012131580960857S<br>XLM 0.0657541185052574 | | | |
| 3.1.563363 | TROY MOENTER | ADDRESS REDACTED | | | BTC 0.0797347043411514<br>DOT 17.22303871396B | | | |
| 3.1.563364 | TROY MOONEY | ADDRESS REDACTED | | | BTC 0.0109636368562508<br>MATIC 0.86504102077331B | | | |
| 3.1.563365 | TROY MOORE | ADDRESS REDACTED | | | MATIC 0.00662483863203957 | | | |
| 3.1.563366 | TROY MORGAN | ADDRESS REDACTED | | | BAT 31.7645303666834<br>BTC 0.0122377666972672<br>DASH 0.274773510409713<br>ETH 0.318773853705463<br>LINK 19.571475117352 | | | |
| 3.1.563367 | TROY MORRIS | ADDRESS REDACTED | | | BAT 3740.34721761552<br>BTC 0.101906419680923<br>CEL 166.835444173712<br>DASH 8.5662975052546Z<br>ETH 3.688861087689<br>LINK 521.682421789968<br>MATIC 3851.568461111619<br>UNI 211.942459673187<br>XLM 3735.155723252S<br>XRP 0.19028188149845S<br>ZRX 5545.388042497B5 | | | |
| 3.1.563368 | TROY MORT | ADDRESS REDACTED | | | USDC 1034.10071855I08 | | | |
| 3.1.563369 | TROY MOULTON | ADDRESS REDACTED | | | ADA 195.06940294977X<br>BTC 0.15268519048721<br>COMP 0.0459006872098118<br>ETH 1.50991425510465<br>USDC 3881.39418257556<br>USDT ERC20 254.554586783661<br>XLM 69.243625157389b | | | |
| 3.1.563370 | TROY MURDOCH | ADDRESS REDACTED | | | BTC 0.00008558608899597<br>CEL 0.0134478383578738 | | | |
| 3.1.563371 | TROY NAGER | ADDRESS REDACTED | | | BTC 0.03885349532951B6<br>CEL 10.83571169826A<br>ETH 0.00820582505601BB<br>MATIC 1.28314203338426<br>SNX 10.8708256290407<br>USDC 0.56695969229B5 | | | |
| 3.1.563372 | TROY NEWCOMER | ADDRESS REDACTED | | | BTC 0.00002289001387469A<br>ETH 0.00000592623714601178<br>USDC 0.130788559621235 | BTC 0.0000000625779661I24<br>USDC 0.00000005256573703I84 | | |
| 3.1.563373 | TROY NEYMEN | ADDRESS REDACTED | | | BTC 0.0000029095266321B8<br>ETH 0.0082434540015179 | | | |
| 3.1.563374 | TROY NIKOLA | ADDRESS REDACTED | | | BTC 0.30271426325968B<br>CEL 817.87939316983Z<br>DASH 3.43863755321972<br>ETH 162.107572444308<br>SGB 160.641014989934<br>UNI 751.80087004775S<br>USDC 258.628590701144<br>XLM 5319.69703214004<br>XRP 1050.8154113301I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563375 | TROY NOLAN TOMLINSON | ADDRESS REDACTED | | | ADA 540.09370643639<br>BCH 0.480718239606324<br>BTC 0.0172898364261165<br>CEL 8.71570283424167<br>COMP 0.100641538433723<br>ETH 0.476467124859603<br>MATIC 22.1828522924013<br>MCDA1 0.000154584685165<br>USDC 1698.43038379771<br>XLM 3565.73045821748<br>XRP 110.83196224057 | | | |
| 3.1.563376 | TROY OATES | ADDRESS REDACTED | | | XRP 27.986226 | | | |
| 3.1.563377 | TROY ODEN | ADDRESS REDACTED | | | BTC 0.0074335471653618 2<br>MCDAI 0.0305875595205208<br>USDT ERC20 2.1928552444854 2 | | | |
| 3.1.563378 | TROY OSINOFF | ADDRESS REDACTED | | | BTC 0.000388409403284 09<br>ETH 0.00614489617550 5<br>MATIC 4.25840102855091 | BTC 0.000000005543936593<br>MATIC 4034.76920396893 | | |
| 3.1.563379 | TROY PARKER | ADDRESS REDACTED | | | BTC 0.10415460262835 | | | |
| 3.1.563380 | TROY PEARCE | ADDRESS REDACTED | | | AAVE 0.00857072897095113<br>BTC 1.09698995748 55<br>CEL 1.08158333574744<br>DOT 0.043409538415151 8<br>ETH 0.00204699873726 3<br>LINK 0.0130956756111069<br>LTC 0.000000006605203324<br>MANA 0.527776648825092<br>MCDAI 40.1655978599927<br>SNX 1.66968643543394<br>TUSD 3.2406021465009<br>USDC 0.0169923249604193<br>USDT ERC20 1.4757403129196 8<br>ZRX 102.926815704541 | | | |
| 3.1.563381 | TROY PEARSON | ADDRESS REDACTED | | | BTC 0.0249339933553389<br>DASH 1.01425108120986<br>LTC 0.285666924302844<br>MATIC 285.313303442513 | | | |
| 3.1.563382 | TROY PETERSEN | ADDRESS REDACTED | | | BTC 0.00113214956633286<br>CEL 0.137972543100297 | | | |
| 3.1.563383 | TROY PIGGOTT | ADDRESS REDACTED | | | BTC 1.45060185403990 06<br>ETH 0.000023128046005108 | | | |
| 3.1.563384 | TROY POWELL | ADDRESS REDACTED | | | BTC 0.0274520576446865 | | | |
| 3.1.563385 | TROY PRESCOTT | ADDRESS REDACTED | | | BTC 0.0550904122465 27<br>ETC 0.000178874102983342<br>ETH 0.0136158937114231<br>MATIC 167.186913329432<br>SOL 3.13928230338636<br>XTZ 19.6246537090503 | BTC 0.00385966 | | |
| 3.1.563386 | TROY PRICHARD-PAYNTER | ADDRESS REDACTED | | | CEL 8.3322405864373 9 | | | |
| 3.1.563387 | TROY PRISBREY | ADDRESS REDACTED | | | BTC 0.0000017688724065 88<br>DOT 0.4785478431568 98 | | | |
| 3.1.563388 | TROY PRITCHARD | ADDRESS REDACTED | | | BTC 0.0000010598867894 21<br>ETH 0.00000186147583169 1<br>KLM 17.2050015282466<br>XRP 0.00000057940854720 6 | | | |
| 3.1.563389 | TROY QUICK | ADDRESS REDACTED | | | BTC 2.07479714729563<br>ETH 18.4234223212042 | | | |
| 3.1.563390 | TROY R KING | ADDRESS REDACTED | | | BTC 0.100706855861785<br>GUSD 0.00441103212455396 | GUSD 0.0092534639829235 7 | | |
| 3.1.563391 | TROY RAWSON | ADDRESS REDACTED | | | BTC 0.0167766697075434<br>CEL 961.730506327747 | | | |
| 3.1.563392 | TROY RAYBURNWILLIAM LEWIS | ADDRESS REDACTED | | | ETH 0.00807076486354261<br>ETH 0.00160118477399153 | | | |
| 3.1.563393 | TROY REPPAS | ADDRESS REDACTED | | | BTC 0.00085678767182408 2<br>MATIC 503.560670100673 | | | |
| 3.1.563394 | TROY REX | ADDRESS REDACTED | | | ETH 3.1569791153309 1 | | | |
| 3.1.563395 | TROY REYNOLDS | ADDRESS REDACTED | | | BTC 0.0086391217411379 1<br>USDC 1051.49080345006 | | | |
| 3.1.563396 | TROY RIGGS | ADDRESS REDACTED | | | BTC 0.10649164407160 3<br>CEL 1.52747031053696 | | | |
| 3.1.563397 | TROY RODGERS | ADDRESS REDACTED | | | COMP 3.10347654637458<br>DOT 58.8747597922488<br>MATIC 1516.81780310651<br>LUNA 1.20631041543612 | | | |
| 3.1.563398 | TROY ROMERO | ADDRESS REDACTED | | | DOT 0.391410077528909<br>MATIC 4.39959732107157 | | | |
| 3.1.563399 | TROY ROMO | ADDRESS REDACTED | | | SGB 3020.08925209302<br>USDC 10699.5830621219<br>XRP 13.0713371517555 | | | |
| 3.1.563400 | TROY ROSS | ADDRESS REDACTED | | | LINK 4.33371342080232 | | | |
| 3.1.563401 | TROY RUDOLL | ADDRESS REDACTED | | | ETH 0.116258323535378 | | | |
| 3.1.563402 | TROY RUNSTEN | ADDRESS REDACTED | | | BTC 0.000846053078099999<br>ETH 2.737005788564 | ETH 0.000009650863463377 | | |
| 3.1.563403 | TROY RUSSELL | ADDRESS REDACTED | | | BTC 0.00550224168635789<br>CEL 16.2293317786142 | | | |
| 3.1.563404 | TROY RUTHVEN | ADDRESS REDACTED | | | BTC 0.00714703844715067<br>CEL 141.778882983382<br>ETH 0.19923154<br>LTC 0.33707253<br>SNX 14.23278481 | | | |
| 3.1.563405 | TROY RYEN | ADDRESS REDACTED | | | ADA 175.15736317B221<br>BTC 0.102825391541184<br>DOT 0.0083041457932952 9<br>ETH 0.44110211907897B<br>MATIC 676.33613834157 1<br>USDC 204.796571053373 | BTC 0.00000047<br>DOT 4.29608231552228 | | |
| 3.1.563406 | TROY SAMPSON | ADDRESS REDACTED | | | XLM 457.27064782159 1<br>BTC 0.000001625112586152<br>GUSD 1.69815247617 51<br>LINK 0.03979612337270 66 | | | |
| 3.1.563407 | TROY SANCHEZ | ADDRESS REDACTED | | | USDC 0.150900462685347<br>BTC 0.00033321517239649 88 | | | |
| 3.1.563408 | TROY SANDERS | ADDRESS REDACTED | | | ADA 1656.9039306057 3<br>BTC 0.248905146667439<br>ETH 1.39154539271009<br>MANA 343.153218857627<br>MATIC 884.848321069591<br>XLM 10115.1521580681 | | | |
| 3.1.563409 | TROY SANDLER | ADDRESS REDACTED | | | BAT 0.000600531076434 7B<br>BTC 0.000003086732201 52<br>CEL 250.199284364552<br>COMP 0.000021082484392168<br>ETH 0.000200077559716 5<br>LINK 0.00011303145449293 2<br>MATIC 47.485628033021<br>SNX 0.0217222733265 21<br>USDC 62.4720093218786<br>USDT ERC20 0.007848671784769 6<br>XLM 0.0184043057438244 | BAT 19.3972051170472<br>BTC 0.000072248853370759<br>COMP 0.05095030424058 12<br>LINK 0.27538958382173 3<br>MATIC 28643.7268341187<br>SNX 6.87099075843853<br>USDC 0.000000960047113684<br>USDT ERC20 4.78945130441017<br>XLM 77.4375706341929 | | |
| 3.1.563410 | TROY SANFORD | ADDRESS REDACTED | | | ADA 1421.98219091358<br>BTC 0.00120210995439616<br>ETH 2.81392238137046<br>LINK 36.8006179149956<br>SGB 1005.72694269045<br>XRP 7772.00448251316 | | | |
| 3.1.563411 | TROY SCHAFER | ADDRESS REDACTED | | | BTC 4.3868334391895W-05<br>MATIC 0.84088583766209 6 | | | |
| 3.1.563412 | TROY SCHMIDT | ADDRESS REDACTED | | | BTC 0.035148145412442 | | | |
| 3.1.563413 | TROY SEALS | ADDRESS REDACTED | | | BTC 0.6734328335172 2<br>ETH 15.1740807483 47<br>USDC 42512.4042817601 | | | |
| 3.1.563414 | TROY SEBERSON | ADDRESS REDACTED | | | ADA 0.15999482731515<br>BTC 0.00788459420167299<br>DOT 0.0165123909561105<br>ETH 0.00000039136045686<br>LINK 0.00033684240068439<br>MATIC 1073.60934540913<br>SNX 12.0916676607B5<br>USDC 0.0770240060200912 | | | |
| 3.1.563415 | TROY SEELEY | ADDRESS REDACTED | | | CEL 0.057391693267107 5 | USDC 63782 | | |
| 3.1.563416 | TROY SERSON | ADDRESS REDACTED | | | DOT 0.0102938358970303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563417 | TROY SEXTON | ADDRESS REDACTED | | | DOT 0.7248089133614304 ETH 0.0047349534388058 MATIC 25.67431223543394 SNX 134.45141875641G XRP 0.43499325242150S | | | |
| 3.1.563418 | TROY SHARPLES | ADDRESS REDACTED | | | BTC 0.00576682408209288 | BTC 0.00475522 | | |
| 3.1.563419 | TROY SIEGEL | ADDRESS REDACTED | | | BTC 0.00000190423971506 | | | |
| 3.1.563420 | TROY SILVA | ADDRESS REDACTED | | | BCH 0.00276499757749282 BTC 0.000005740019431237 ETH 0.00060581966492601 | | | |
| 3.1.563421 | TROY SIMMONS | ADDRESS REDACTED | | | ADA 529.487270550193 BTC 0.004593859583543595 ETH 2.925813867398456 GUSD 39185.02316260S7 LINK 51.664088789690B LTC 8.3022359038457 MATIC 1597.031660572 MCDAI 5297.9001959525A USDC 11066.51299332S9 XLM 1580.39650222201 | | | |
| 3.1.563422 | TROY SLEEP | ADDRESS REDACTED | | | BTC 0.00964248499479554 CEL 0.3179310734711A8 USDC 16.813181582946G | | | |
| 3.1.563423 | TROY SMEES | ADDRESS REDACTED | | | ADA 0.15817902429681 BNB 2.161094525157Z BTC 0.246234510505Z ETH 10.5707075382617 LINK 2.20915984885171 USDT ERC20 246.0779049S131 | | | |
| 3.1.563424 | TROY SMITH | ADDRESS REDACTED | | | ADA 24940.680969356S AVAX 712.109582871584 BTC 7.10857490884307 DOT 224.876814861S4 ETH 35.65624182853S6 LINK 6318.44171787522 SOL 52.628529811848A | | | |
| 3.1.563425 | TROY SMITH | ADDRESS REDACTED | | Yes | ADA 555.583710555486 BTC 1.0475214329599B ETH 0.12749209823099 GUSD 5408.79737849889 MATIC 3391.14158786718 MCDAI A2.379752987698T USDC 686.663210527915 | USDC 41.56 | | BTC 4.3277865356717 |
| 3.1.563426 | TROY SMITH | ADDRESS REDACTED | | | CEL 1.076746038489S4 SGB 0.00531556424780305 XRP 0.05792661250577S | | | |
| 3.1.563427 | TROY SMITH | ADDRESS REDACTED | | | BTC 0.1062798993669S CEL 418.744960995847 DOT 27.9677920855554 ETH 6.0733350597797SS MATIC 638.93403560T131 | | | |
| 3.1.563428 | TROY SOMAN | ADDRESS REDACTED | | | MATIC 12.360561447771A | | | |
| 3.1.563429 | TROY SOO | ADDRESS REDACTED | | | BTC 2.1661460347369998-06 ETH 0.00313831775735OS MCDAI 0.03004344428821247 USDC 0.4032645585636S3 | | | |
| 3.1.563430 | TROY SOO ADAM ACCOUNT | ADDRESS REDACTED | | | BTC 0.0000004795663346Z6 CEL 0.3963460288793S1 LTC 0.00142984998B00442 | | | |
| 3.1.563431 | TROY SOPER | ADDRESS REDACTED | | | CEL 0.68904575522321 ETH 0.0S2 | | | |
| 3.1.563432 | TROY SPEER | ADDRESS REDACTED | | | AAVE 1.1966474374004T ADA 0.634239434277611 BTC 0.003191887308D301 CEL 5.60643491965246 DOT 0.06182488057425Z ETH 1.095150459591782 LINK 7.877688200315B1 MATIC 0.68643787014073G | | | |
| 3.1.563433 | TROY SPILCHEN | ADDRESS REDACTED | | | ADA 296.57884S BTC 0.447551990497163 CEL 594.420823923964 ETH 4.86507876791337 USDC 30.929197478114 | | | |
| 3.1.563434 | TROY SPITZIG | ADDRESS REDACTED | | | BTC 0.0010372009403951S CEL 1.8742900437053 | | | |
| 3.1.563435 | TROY STARK | ADDRESS REDACTED | | | XLM 5.37447617306234 | | | |
| 3.1.563436 | TROY STEVEN JOHNSTON | ADDRESS REDACTED | | | BAT 708.116076532878 BTC 5.2727202874992G CEL 10932.7874305746 ETH 24.743521753832 MATIC 6721.54271738247 SOL 27.2537415964918 USDC 19924L.253471994 XLM 3.27601167385173 | | | |
| 3.1.563437 | TROY STEVEN TAYLOR | ADDRESS REDACTED | | | ADA 13130.269009 AVAX 40.26035983 BTC 0.48413141 CEL 348.37115760B051 DOT 536.867390684 ETH 3.52579533 | | | |
| 3.1.563438 | TROY STIRLING | ADDRESS REDACTED | | | MATIC 1.93762956702239 | | | |
| 3.1.563439 | TROY STORM | ADDRESS REDACTED | | | CEL 1.156539386246G2 | | | |
| 3.1.563440 | TROY STROBEL | ADDRESS REDACTED | | | BTC 0.14849603425858A CEL 9.9306300793174 ETH 0.00323183246782B6 LINK 0.0124308579727913 | | | |
| 3.1.563441 | TROY STUMPH | ADDRESS REDACTED | | | BTC 0.000778342B7847187 ETH 0.00026027443296021 | BTC 0.102915880572813 ETH 0.097813990488647 | | |
| 3.1.563442 | TROY SUKKARIEH | ADDRESS REDACTED | | | ADA 15037.7534812425 BTC 5.75740797766628 ETH 95.4708547637627 USDC 2.879933815640111 | | | |
| 3.1.563443 | TROY SWANSON | ADDRESS REDACTED | | | ADA 122120.078488701 BTC 0.00094125896597038G USDC 108.251600657399 | | | |
| 3.1.563444 | TROY SZWACZKOWSKI | ADDRESS REDACTED | | | CEL 47.9151321869532 ETH 0.99661850650921S | | | |
| 3.1.563445 | TROY TABLOFF | ADDRESS REDACTED | | | USDC 415.836548567293 | | | |
| 3.1.563446 | TROY TABLOTNEY | ADDRESS REDACTED | | | BTC 0.00165093156674372 | | | |
| 3.1.563447 | TROY TACKE | ADDRESS REDACTED | | | AVAX 0.00148360491808759 BTC 1.6550599385479900-06 DOT 0.00923022470911657 ETH 0.00000001259545967T MATIC 0.0989566680925031 SNX 0.025914130018128G USDC 0.4626000430504081 | AVAX 0.0000042493605998807 BTC 0.0000099999512086734 DOT 0.00003237456793999Z ETH 0.000000B365580521 MATIC 0.0003880423927080G3S SNX 0.0002909210748250099 USDC 0.00276663355889T | | |
| 3.1.563448 | TROY TALLEY | ADDRESS REDACTED | | | ETH 0.033794252493249A | | | |
| 3.1.563449 | TROY TAN | ADDRESS REDACTED | | | BCH 0.0000000071137108107 BTC 0.00002974391059473B2 CEL 0.541858184601501 USDC 0.24873448310948J XRP 0.0000085412769790A | | | |
| 3.1.563450 | TROY TARDIFF | ADDRESS REDACTED | | | AAVE 0.00004006183043604B ADA 42.4574889980552 BTC 0.15691092053984 DOT 4.3774666399665 ETH 1.51734289145104 MATIC 34.3647408830847 USDC 18903.510168312 USDT ERC20 0.0048865654237393T | | | |
| 3.1.563451 | TROY THOMAS | ADDRESS REDACTED | | | ADA 2724.18992084T6 AVAX 23.013748235519 BTC 1.011554851684B2 DOT 2.19401744253 ETH 2.12198504481761 LINK 30.741005177667G MANA 832.00042030503T MATIC 1586.7774682815T | | | |
| 3.1.563452 | TROY THOMAS GLOYN | ADDRESS REDACTED | | | BTC 0.01364501 CEL 2.677861146126G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563453 | TROY THORELL | ADDRESS REDACTED | | | ADA 0.3126600427074 9<br>BTC 2.2087102881400590 -05<br>ETH 0.00000742797878 077 4<br>LTC 5.99376873634979 6 -05<br>MATIC 0.00140236400167 9693<br>MCDAI 0.20397257854708 9 | | | |
| 3.1.563454 | TROY TIGNER | ADDRESS REDACTED | | | BTC 0.00000166202472 0385<br>ETH 0.00111997137061 551<br>USDC 0.22975209636513 9 | | | |
| 3.1.563455 | TROY TINSLEY | ADDRESS REDACTED | | | BTC 0.00113059618398 05<br>CEL 467.35252450889<br>LINK 173.39721184<br>SNX 128.89854018<br>UMA 6.9717988 | | | |
| 3.1.563456 | TROY TODD | ADDRESS REDACTED | | | BTC 0.00117519051174 885<br>USDC 5.16712597139978 | USDC 0.00414397981135 939<br>XRP 0.004885 | | |
| 3.1.563457 | TROY TOHARA | ADDRESS REDACTED | | | ADA 7604.73709989775<br>BTC 0.51707201025586 8<br>DOT 59.79108944918 6<br>ETH 6.40278718612894<br>LINK 9.57125273377385<br>USDC 44.416854357623 6 | | | |
| 3.1.563458 | TROY TOMPKINS | ADDRESS REDACTED | | | BTC 0.00110230442968 158<br>USDC 420.29227032946 7 | | | |
| 3.1.563459 | TROY TOWNSEND | ADDRESS REDACTED | | | DOT 0.05785551566673 992<br>LINK 0.108235258128015<br>MATIC 3.43218033775181<br>SNX 0.31450798551356 4<br>USDT ERC20 1.60167269425791 | | | |
| 3.1.563460 | TROY TOWNSEND | ADDRESS REDACTED | | | BTC 0.00125408491186 842<br>USDC 65.14244973397 91 | | | |
| 3.1.563461 | TROY TROY | ADDRESS REDACTED | | | BTC 0.00165451340483 63<br>GUSD 0.84578197805791 9 | | | |
| 3.1.563462 | TROY TUCKER | ADDRESS REDACTED | | | BTC 0.14328841865961 1<br>CEL 0.20613912552704<br>DOT 232.84125857195 6<br>LINK 202.936447894636<br>MATIC 6685.90368518764<br>USDC 0.43931985981873 6 | | | |
| 3.1.563463 | TROY VINEYARD | ADDRESS REDACTED | | | BAT 0.71521318829955 7<br>BTC 0.00002434635017 7813 | | | |
| 3.1.563464 | TROY WADINA | ADDRESS REDACTED | | | ADA 42.957119058126 6<br>BTC 0.00108841821297 817<br>ETH 1.04263189563678<br>USDC 10546.9619381084 | ETH 0.09816668129319 4 | | |
| 3.1.563465 | TROY WARE | ADDRESS REDACTED | | | CEL 0.50927530612412 | | | |
| 3.1.563466 | TROY WARKENTIN | ADDRESS REDACTED | | | XLM 574.18252286147 1 | | | |
| 3.1.563467 | TROY WARWICK | ADDRESS REDACTED | | | BCH 2.35438108803426 | | | |
| 3.1.563468 | TROY WATTLEY | ADDRESS REDACTED | | | ETH 4.16686347880492<br>CEL 1.19551273056971<br>DOT 0.06133082720089 54<br>USDT ERC20 0.005752 | | | |
| 3.1.563469 | TROY WAYLAND | ADDRESS REDACTED | | | ETH 0.00491425723050 6 | | | |
| 3.1.563470 | TROY WEBER | ADDRESS REDACTED | | | ADA 3001.35382811567<br>BTC 0.00090702192285 8894<br>EOS 233.031114654798<br>ETH 2.21458507631032<br>MATIC 6618.21400049906 | | | |
| 3.1.563471 | TROY WEISS | ADDRESS REDACTED | | | CEL 1.09011092242248 | | | |
| 3.1.563472 | TROY WHITNEY | ADDRESS REDACTED | | | BTC 0.00169888356812 797<br>USDC 1066.73735865319 | | | |
| 3.1.563473 | TROY WHITTAKER | ADDRESS REDACTED | | | BTC 0.00879577679744 79<br>CEL 77.34929729295 37<br>ETH 4.08312164567492<br>SNX 853.810570582684 | | | |
| 3.1.563474 | TROY WIKI-ARAPETA | ADDRESS REDACTED | | | BTC 0.00000027028350 0848<br>CEL 0.08415794954957 41 | | | |
| 3.1.563475 | TROY WILL | ADDRESS REDACTED | | | BTC 0.00000000018919 8415<br>CEL 0.00000000148962 0025<br>ETH 0.00000000000000 00126<br>USDC 4.92072838620999 8E-08 | AAVE 0.00000002192048 386<br>AVAX 0.00000051636214 6783<br>COMP 0.00000001726190 0728<br>CEL 0.18871837868054 2<br>COMP 0.00000013514892 657<br>ETH 0.00163772593595 8593<br>LINK 0.00000047438460 458<br>MATIC 0.00003199204259 0211<br>UNI 0.00000011736810 0625<br>USDC 0.00000025012877 6544<br>XRP 0.85020124402689 7 | | |
| 3.1.563476 | TROY WILLIAM CANNON | ADDRESS REDACTED | | | BTC 0.01025146602425 68<br>LTC 0.15357033102433 6 | | | |
| 3.1.563477 | TROY WILLIAM POWERS | ADDRESS REDACTED | | | CEL 0.02321775016408 74<br>DOGE 157.9999987 2<br>LTC 0.00360104 | | | |
| 3.1.563478 | TROY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000294836152 7197<br>CEL 186.77767153348 3 | | | |
| 3.1.563479 | TROY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00803074173356 097<br>ETH 0.17117477389152 6<br>LUNC 1.30404006328504 | ETH 0.028953<br>LUNC 1.0576 | | |
| 3.1.563480 | TROY WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00314211680537 006 | | | |
| 3.1.563481 | TROY WILLIS | ADDRESS REDACTED | | | MATIC 14.75767770116 22 | | | |
| 3.1.563482 | TROY WILLIS | ADDRESS REDACTED | | | ADA 630.53460592319 7<br>AVAX 6.89120143287673<br>BTC 0.05661399700737 69<br>DOT 5.22792780040177<br>ETH 0.56627968143407 5<br>LINK 10.54803360617 3<br>MATIC 213.439498199847<br>SOL 4.70032944082694<br>XLM 0.00620136576971971 | | | |
| 3.1.563483 | TROY WILSON | ADDRESS REDACTED | | | AAVE 14.180850070216<br>BTC 0.00086580493258 2733<br>DOT 17.6183217952321<br>MATIC 2784.64752200242<br>SNX 73.59416915745 63 | | | |
| 3.1.563484 | TROY WINEINGER | ADDRESS REDACTED | | | BTC 0.00107636355284 762<br>ETH 2.03889620687622 | | | |
| 3.1.563485 | TROY WINTER | ADDRESS REDACTED | | | BTC 0.01243010674553 03<br>MCDAI 0.35462320320695 9 | | | |
| 3.1.563486 | TROY WISEMAN | ADDRESS REDACTED | | | BTC 0.00000070310480 1341<br>KNC 0.09287730926550 99<br>SNX 0.09341167962561<br>XRP 0.00000482145415 215<br>ZRX 0.21604166013335 | | | |
| 3.1.563487 | TROY WONG | ADDRESS REDACTED | | | BTC 0.00000000094696 937<br>CEL 19.6937305903636<br>TUSD 0.00000000351235 9794<br>USDC 141.441563726096<br>USDT ERC20 2.36637180425159 | | | |
| 3.1.563488 | TROY WOOTEN | ADDRESS REDACTED | | | BTC 0.10106403717022 5<br>CEL 1.11043415762638<br>EOS 52.171016301312 3<br>ETH 1.33583850799307<br>LTC 5.46010218281658<br>SGB 69.5691195339265<br>USDC 4126.59090077531<br>XLM 505.96215499098 | XRP 0.00000075070491 0451 | | |
| 3.1.563489 | TROY WORKMAN | ADDRESS REDACTED | | | BTC 0.00760431005586 421<br>CEL 271.820975424466<br>ETH 0.84414642937795 7<br>LINK 12.7698129717936<br>MCDAI 31.7951889621204 | | | |
| 3.1.563490 | TROYDARIUS STEVENSON | ADDRESS REDACTED | | | CEL 1.06290102797802 | | | |
| 3.1.563491 | TROYDERSON POERWONDO | ADDRESS REDACTED | | Yes | BTC 0.32687896143373 5<br>CEL 685.082825761899<br>EOS 0.00008231019191 9867<br>ETH 7.29123934930101<br>LTC 0.00000057670903 357<br>MATIC 1.26026152488217<br>SNX 0.00014057057608 376<br>USDC 1001.73312692926<br>XLM 0.00000033037479 651<br>XRP 12483.5909563129 | | | ETH 14.3929313091013 |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563492 | TRU CHAU | ADDRESS REDACTED | | | BTC 0.02278605736635326 ETH 4.4703698691585J MATIC 20097.838650629J USDC 18.666458314249J | | | |
| 3.1.563493 | TRU BUI | ADDRESS REDACTED | | | ADA 4185.19131555626 AVAX 0.086777157366520 BTC 0.64153025310366 DOT 218.028158746404 ETH 7.19351542787413 LINK 309.173808754772 MANA 8116.68450822J MATIC 566.108890936064 SNX 2456.46651147696 SOL 158.288306657J USDC 43690.7121139783 | | | |
| 3.1.563494 | TRUC DIEP | ADDRESS REDACTED | | | BTC 0.00001067168209942 ETH 0.00714759565505213 | | | |
| 3.1.563495 | TRUC DIEP | ADDRESS REDACTED | | | BTC 0.000000021276381J | | | |
| 3.1.563496 | TRUC HUYNH XUAN | ADDRESS REDACTED | | | CEL 130.28908087266 | | | |
| 3.1.563497 | TRUC LE | ADDRESS REDACTED | | | ETH 0.00135134521237795 LTC 10.1382243437807 | | | |
| 3.1.563498 | TRUC NGUYEN | ADDRESS REDACTED | | | EOS 0.03402715889239J LUNC 0.000019845848074454 | | | |
| 3.1.563499 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.00000187492067855J XLM 1.50186644188754 | | | |
| 3.1.563500 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.01514388 CEL 16.613605803721J | | | |
| 3.1.563501 | TRUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0005058777396629J CEL 0.49089299133945J | | | |
| 3.1.563502 | TRUC NGUYEN | ADDRESS REDACTED | | | BNB 0.00041450515527618 BTC 0.00105529936934238 | | | |
| 3.1.563503 | TRUC TRAN | ADDRESS REDACTED | | | ADA 0.0000005076941J CEL 0.02187189161707J CEL 6.72962182938702 DOGE 45101.1583508207 LINK 14.579722428908J LUNC 14.068365099614J MATIC 616.007815543213 | | | |
| 3.1.563504 | TRUC TRAN | ADDRESS REDACTED | | | BTC 0.004724750099109J CEL 0.76699643753586J | | | |
| 3.1.563505 | TRUC TRAN | ADDRESS REDACTED | | | BNB 0.0022203616315828 BTC 0.000000427784836316 | | | |
| 3.1.563506 | TRUC TRUNG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00214088608149979 BTC 0.00048714049340556J ETH 0.0073028281936078 LINK 0.7351874708839J LTC 0.641069139455678 SNX 0.00268711734231801 SUSHI 0.040028119239185J USDC 69.543008862353J | BTC 0.000000040153628955 ETH 0.000000739491188974 LINK 0.00000018584421521J LTC 0.000000095981142563 | | |
| 3.1.563507 | TRUC TRUONG | ADDRESS REDACTED | | | ADA 219.78680933933J BTC 0.00105186210419868 | | | |
| 3.1.563508 | TRUC-ANH TRAN | ADDRESS REDACTED | | | BTC 0.00109253711766714 ETH 0.15480114621296 | | | |
| 3.1.563509 | TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | | | BTC 0.26832017869444 | BTC 0.0004622703971716J5 | | |
| 3.1.563510 | TRUDE FUGLAAS | ADDRESS REDACTED | | | BTC 0.000823423456J DOT 103.439991688106 ETH 2.33287031393132 | | | |
| 3.1.563511 | TRUDI BALL | ADDRESS REDACTED | | | BTC 0.00195975883126J79 ETH 12.434751262621J MATIC 37117.784961392J USDC 15804L272172J1 | | | |
| 3.1.563512 | TRUDI BECHARD | ADDRESS REDACTED | | | BTC 0.00084044247589494J LUNC 258.443095410557 SNX 423.88382736763J | | | |
| 3.1.563513 | TRUDI DEAKIN | ADDRESS REDACTED | | | BTC 0.00071949064210081 CEL 104.18967871293J | | | |
| 3.1.563514 | TRUDIE DAY | ADDRESS REDACTED | | | BTC 0.00089726358019995 | | | |
| 3.1.563515 | TRUDY DUGAN | ADDRESS REDACTED | | | BTC 0.0216454091979 | | | |
| 3.1.563516 | TRUDY ALDIERI | ADDRESS REDACTED | | | BTC 0.05497894388221J4 | | | |
| 3.1.563517 | TRUDY EVANS | ADDRESS REDACTED | | | BTC 0.01155109109031J4 ETH 0.08443316517681J8 | | | |
| 3.1.563518 | TRUDY GRIGOR | ADDRESS REDACTED | | | BTC 0.0004218143647J95 CEL 69.937220684208 SGB 1105.78641173278 XRP 0.23554930568274 | BTC 0.00058206 | | |
| 3.1.563519 | TRUDY HUNGWANE | ADDRESS REDACTED | | | CEL 1.0991565094475J6 | | | |
| 3.1.563520 | TRUDY JOHNSON | ADDRESS REDACTED | | | USDC 0.666664 | | | |
| 3.1.563521 | TRUDY MARIE REILLY | ADDRESS REDACTED | | | ETH 0.00168087202479011 | | | |
| 3.1.563522 | TRUDY MOHLENPAGE | ADDRESS REDACTED | | | BTC 0.509709211702903 | | | |
| 3.1.563523 | TRUDY ONEIL | ADDRESS REDACTED | | | BTC 1.032221664434802 ETH 0.468347991563845 USDC 10548.677101184 | | | |
| 3.1.563524 | TRUDY PACHON | ADDRESS REDACTED | | | AAVE 0.00268989524387279 BTC 0.000620557727415504 COMP 0.000739013047052199 ETH 1.033790760303J9 GUSD 189.039523498473 LINK 57.132087654336J MATIC 2206.459440113J SNX 73.30212521563J1 SOL 18.16951613585J UMA 14.388958158485 UNI 0.056951618134370J USDC 7.47652237819315 | BTC 0.000000002512449084 USDC 38.8590972345202 | | |
| 3.1.563525 | TRUE CRYPTO LLC | 85 CONGRESS ST, SALEM, MASSACHUSETTS 1970 | | | ETC 0.00823558063176132 SNX 0.7664844478787J6 | | | |
| 3.1.563526 | TRUE NORTH DATA SOLUTIONS LTD | 3 559 HURRICANE DRIVE, CALGARY, T3Z3S8 CANADA | | | BTC 0.01 | | | |
| 3.1.563527 | TRUE ROBINSON | ADDRESS REDACTED | | | CEL 8.889005362252J75 ETH 0.00087223861041882J LTC 0.00661498171501055 MATIC 0.2925693652037J1 USDC 0.903921532204396 XRP 0.90884544799803 | | | |
| 3.1.563528 | TRUHANN VAN DER POEL | ADDRESS REDACTED | | | BTC 0.000000271445126082J6 | | | |
| 3.1.563529 | TRUITT ROEBUCK | ADDRESS REDACTED | | | CEL 3.06155692900837 | | | |
| 3.1.563530 | TRULS AANDAL | ADDRESS REDACTED | | | BTC 0.00581746666013521 CEL 31.010314272065J USDC 46.570138093385J | | | |
| 3.1.563531 | TRULS EIDE | ADDRESS REDACTED | | | ADA 0.028505777728382J5 BTC 0.0002216174751357J9 CEL 0.99447565616792J7 ETH 0.000061417474830277 USDC 0.00000823683000234 | | | |
| 3.1.563532 | TRULS JERVEN | ADDRESS REDACTED | | | BTC 0.00000007204627654J9 CEL 0.12113221916084 ETH 3.411935749943J07 LUNC 3.194772863742J26 MATIC 527.497212385617 USDC 0.0242514548568J4 | | | |
| 3.1.563533 | TRULS KARLSEN | ADDRESS REDACTED | | | BTC 0.00000002563950368 CEL 8.835594885234J9 | | | |
| 3.1.563534 | TRULS KROKEN | ADDRESS REDACTED | | | BTC 0.0000080547684897J28 CEL 0.01876153886982J45 | | | |
| 3.1.563535 | TRULS NAGELL | ADDRESS REDACTED | | | ADA 1295.489846435J4 BTC 0.518534140900884 CEL 2605.340642990J2 ETH 11.179437603035J8 LTC 14.464554148733 SGB 247.350037509037 USDC 54686.969326J035 XRP 2614.436356937933 | | | |
| 3.1.563536 | TRULS ROCKSTRÖM | ADDRESS REDACTED | | | BAT 2545.50484808364 BTC 0.085803519901J19 CEL 139.897565810559 ETH 0.83348400529352 | | | |
| 3.1.563537 | TRUMAN CHAN | ADDRESS REDACTED | | | BTC 0.000765709124267964 SNX 0.0535864516347375 | | | |
| 3.1.563538 | TRUMAN FALKNER | ADDRESS REDACTED | | | LINK 0.000075593670869335J USDC 32.335086514455J | | | |
| 3.1.563539 | TRUMAN GAN | ADDRESS REDACTED | | | XRP 0.00309662238384J64 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563540 | TRUMAN KNIGHT | ADDRESS REDACTED | | | AAVE 0.00090505062410546<br>BAT 1.54526897728452<br>BTC 0.0000549974018701578<br>CEL 145.234470486429<br>ETH 0.00064377589726262<br>KNC 0.11084826525205<br>LINK 0.0657818657861113<br>SNX 11.637201300003<br>USDC 1.81576203815219 | AAVE 1.27310145092271 | | |
| 3.1.563541 | TRUMAN KNIGHT | ADDRESS REDACTED | | | ETH 0.000300757849510829 | | | |
| 3.1.563542 | TRUMAN LEE JING RUI | ADDRESS REDACTED | | | BTC 0.00706857779475211<br>ETH 0.115149563428099 | | | |
| 3.1.563543 | TRUMAN LEUNG | ADDRESS REDACTED | | | BTC 0.073530257067005 | | | |
| 3.1.563544 | TRUMAN LO | ADDRESS REDACTED | | | ADA 227.176054692289<br>BTC 0.19458017932424<br>ETH 0.88016182679425<br>LINK 0.947036631562682<br>LTC 0.13467929603532<br>MATIC 4.58290042155473<br>MCDAI 0.07776024946415641<br>USDC 101.143185552557 | USDC 48.33 | | |
| 3.1.563545 | TRUMAN LUM | ADDRESS REDACTED | | | BTC 0.16645166671361S9<br>ETH 6.41529082735529<br>KNC 0.014135878065921<br>MATIC 3412.02754296074 | ETH 0.102465406909112 | | |
| 3.1.563546 | TRUMAN PING HO | ADDRESS REDACTED | | | BTC 0.3882481526518S4 | | | |
| 3.1.563547 | TRUMAN SPEECE | ADDRESS REDACTED | | | ADA 40.2239588007085<br>BTC 0.013054941388863<br>CEL 41.9676369017687<br>DOT 36.498740899749S<br>ETH 0.484601963881006<br>LUNC 7.199992 | | | |
| 3.1.563548 | TRUMAN WEE | ADDRESS REDACTED | | | ADA 0.0000354619015402272<br>BNB 0.000000002332529612<br>BTC 0.00000141739600286<br>CEL 6.95808348644139<br>DOT 0.01910889249297773<br>ETH 0.0001483132155664853<br>LTC 0.002119523151958S9<br>XRP 0.061534507038081 | | | |
| 3.1.563549 | TRUMANE LAWRENCE | ADDRESS REDACTED | | | USDC 20.53568420693338 | | | |
| 3.1.563550 | TRUNG BANH | ADDRESS REDACTED | | | BTC 1.00781667636607<br>DASH 1.21600018063292<br>ETH 40.5193218835629<br>LINK 171.377699340135<br>LTC 0.017410495285628<br>MCDAI 504.851698748306<br>SNX 35.682287158923<br>UNI 0.0798740709254118<br>USDC 2296.621372158<br>USDT ERC20 1144.51204489803<br>XLM 1016.86578974392 | BTC 0.02759022 | | |
| 3.1.563551 | TRUNG BAO TRAN | ADDRESS REDACTED | | | BTC 0.0000000081579368S9<br>CEL 206.129957574175<br>DASH 0.0000000722290334S<br>ZEC 0.0000000314285136 | | | |
| 3.1.563552 | TRUNG DANH | ADDRESS REDACTED | | | BTC 0.0213466322250296<br>ETH 0.0967546760875836<br>LINK 5.62166057941727<br>LTC 0.327529502869141<br>XLM 1166.87637341812<br>XRP 22 | XRP 311.53059 | | |
| 3.1.563553 | TRUNG DAO | ADDRESS REDACTED | | | BNB 0.000023400523240375<br>BTC 0.49126206846096B | | | |
| 3.1.563554 | TRUNG DINH | ADDRESS REDACTED | | | BTC 0.337370427148173<br>ETH 0.00654432351611849<br>USDT ERC20 0.492020187095035<br>XLM 3.46452202696674<br>XRP 0.002334009817086S1 | | | |
| 3.1.563555 | TRUNG DINH | ADDRESS REDACTED | | | BTC 0.027536889772593 | | | |
| 3.1.563556 | TRUNG DZU | ADDRESS REDACTED | | | ADA 2.44779313680588<br>BTC 0.000116707129460194<br>DOT 0.41548000497B797<br>LINK 0.3547788078S2862<br>MATIC 1.00589295103177 | ADA 0.00000001304104324<br>BTC 0.0000000069185350S7<br>DOT 0.0000000000705716622<br>LINK 198.037791188122<br>MATIC 1386.60445716174 | | |
| 3.1.563557 | TRUNG HIEU LE | ADDRESS REDACTED | | | BTC 0.0013908948039514B<br>ETH 0.649869789254676 | | | |
| 3.1.563558 | TRUNG HIEU PHAN | ADDRESS REDACTED | | | ETH 0.0015073161858S729 | | | |
| 3.1.563559 | TRUNG HUYNH | ADDRESS REDACTED | | | ETH 0.00000831980985086 | | | |
| 3.1.563560 | TRUNG KIEN DO | ADDRESS REDACTED | | | ETC 0.00000089624090609J | | | |
| 3.1.563561 | TRUNG KIEN NGUYEN | ADDRESS REDACTED | | | CEL 0.016376922797676 | | | |
| 3.1.563562 | TRUNG LE | ADDRESS REDACTED | | | ETH 0.0015205787476846B | | | |
| 3.1.563563 | TRUNG LE | ADDRESS REDACTED | | | BTC 0.00044828236912539J<br>BTC 0.0343929527063727<br>ETH 0.269120164075437<br>USDC 5467.85093680821 | | | |
| 3.1.563564 | TRUNG LE | ADDRESS REDACTED | | | BTC 0.0126377591781307<br>CEL 0.0633775205513866<br>ETH 0.0078907159333258B<br>ETH 0.00098116489859318<br>LINK 0.0719425501163143<br>MATIC 0.49791193424763<br>USDC 0.307826037664197<br>USDT ERC20 21.149955026325J | | | |
| 3.1.563565 | TRUNG LE | ADDRESS REDACTED | | | ADA 5466.06497902149<br>BAT 0.0708672887802674<br>BTC 0.9733805679411J3<br>COMP 0.0397844074071183<br>EOS 6.119151800002J3<br>ETH 13.88319151900599<br>LTC 0.00264812241698J<br>MCDAI 31.9017171398439<br>XLM 0.165840045023428 | BTC 0.0078262570925454J | | |
| 3.1.563566 | TRUNG LE | ADDRESS REDACTED | | | AAVE 0.000231196237116844<br>ADA 0.45336290744332<br>BAT 0.0106757936355J3<br>BNT 0.00778695427354915<br>BTC 0.0000345065878207S<br>DOT 0.0024171937816150J<br>ETH 0.00001134773424468S<br>LINK 0.00122481836369J1<br>MATIC 0.372385085038239<br>MCDAI 0.018588534721278J<br>SNX 0.14593324663245J<br>UNI 0.0243410317694955<br>XLM 0.04181654574538J7 | | | |
| 3.1.563567 | TRUNG MA | ADDRESS REDACTED | | | ADA 0.0000003750272925J17<br>BTC 0.038673596240803J<br>CEL 255.733662842081 | | | |
| 3.1.563568 | TRUNG NGO | ADDRESS REDACTED | | | BTC 0.00031410436983787S | | | |
| 3.1.563569 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000061988129911B6<br>CEL 1.13098268824011<br>USDC 0.686483118027343 | | | |
| 3.1.563570 | TRUNG NGUYEN | ADDRESS REDACTED | | | BNB 157.682422269544<br>BTC 0.0106749242842973<br>CEL 300.308049779014<br>DASH 0.03331132<br>EOS 3.1424<br>LINK 100.224319198347<br>LTC 0.0069573387179164<br>MCDAI 4.36605<br>USDC 698.085123<br>ZEC 0.01596371 | | | |
| 3.1.563571 | TRUNG NGUYEN | ADDRESS REDACTED | | | CEL 3.55316494198485<br>SGB 3356.47535067123 | | | |
| 3.1.563572 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.2563434829485J1<br>DOT 6.33004353469362<br>ETH 1.32781893160114<br>MATIC 168.890271333299<br>SOL 94.2785719205387 | | | |
| 3.1.563573 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.00132833272117678<br>CEL 5.79550829259155 | | | |
| 3.1.563574 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 7.52557484297500-05 | BTC 0.000000640651199533 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563575 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000033200871591<br>DASH 0.0000540355939769 | | | |
| 3.1.563576 | TRUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.2169090454756<br>BTC 0.0004300985294761<br>CEL 27.766437723533 | | | |
| 3.1.563577 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0008526968228454337<br>SNX 96.61881956013752<br>SUSHI 189.58326937548<br>USDC 34.371348209773 | | USDC 0.0085115083328874 | |
| 3.1.563578 | TRUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000007630775587<br>CEL 14.3032378476933 | | | |
| 3.1.563579 | TRUNG PHAM | ADDRESS REDACTED | | | ADA 1649.1106460686<br>BTC 0.02794352244416251<br>COMP 1.2922603099598<br>EOS 33.938466221447<br>ETH 0.8231859141858B<br>MATIC 891.5065903695S<br>SNX 67.44635323276164<br>UNI 9.50412255916752<br>XLM 1651.6632079413 | | | |
| 3.1.563580 | TRUNG PHAM | ADDRESS REDACTED | | | ADA 3043.383058679846<br>DOT 103.15109122199 | | | |
| 3.1.563581 | TRUNG PHAN | ADDRESS REDACTED | | | BTC 0.07148104958775B7<br>CEL 2841.09817816619<br>ETH 0.00000434043954477<br>LTC 0.00007520712787821B<br>USDT ERC20 0.06676201397B684 | | | |
| 3.1.563582 | TRUNG PHAN | ADDRESS REDACTED | | | CEL 1.1565393862466Z<br>SGB 0.0292852198025974<br>XLM 0.04152403079203Z1<br>XRP 0.19156602246343B | | | |
| 3.1.563583 | TRUNG TA | ADDRESS REDACTED | | | BTC 0.000000020627379<br>CEL 0.056869835127394Z<br>EOS 0.00587093061297455<br>MANA 0.090389527519253 | | | |
| 3.1.563584 | TRUNG TIN DOMINIQUE NGUYEN | ADDRESS REDACTED | | | BTC 0.00239037225259268<br>USDC 4708.1265993418 | | | |
| 3.1.563585 | TRUNG TRAN | ADDRESS REDACTED | | | BTC 0.000477064325839<br>MATIC 4972.70715729931<br>USDC 501.83559719839<br>XLM 15780.513789107<br>XTZ 1127.2266409369 | | | |
| 3.1.563586 | TRUNG VU | ADDRESS REDACTED | | | BTC 0.0001890547068B2169 | | | |
| 3.1.563587 | TRUNG VU | ADDRESS REDACTED | | | ETH 0.0093459434954891 | | | |
| 3.1.563588 | TRUNG VU | ADDRESS REDACTED | | | BTC 0.00113186819174414 | | | |
| 3.1.563589 | TRUNG VU | ADDRESS REDACTED | | | ETH 0.000103180824177S1 | | | |
| 3.1.563590 | TRUNSHEDDA RAMOS | ADDRESS REDACTED | | | BTC 0.000000036450148186B5<br>USDC 0.264162968810724 | | | |
| 3.1.563591 | TRUONG BUI | ADDRESS REDACTED | | | BTC 0.000625425412519208<br>CEL 301628.520847208 | | | |
| 3.1.563592 | TRUONG DUC | ADDRESS REDACTED | | | USDC 590.088307822177<br>BTC 0.000132460022210588 | | | |
| 3.1.563593 | TRUONG GIANG NGUYEN | ADDRESS REDACTED | | | BNB 3.67760497699397<br>DOT 0.004454687416456 | | | |
| 3.1.563594 | TRUONG GIANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000022955141507<br>CEL 0.048012525458057A<br>USDT ERC20 0.4206532808282B5 | | | |
| 3.1.563595 | TRUONG LE | ADDRESS REDACTED | | | ETH 0.5434875233233967<br>BAT 1.98015451363041<br>BCH 0.0004845452262027B7<br>BTC 0.000201389459256061<br>ETC 134.01189693533<br>ETH 0.6920444634995B5<br>SGB 0.5992229266459956<br>USDC 9.52243805427Z7<br>XRP 0.00000034150226962Z<br>ZEC 1.21599813734B4 | | BTC 0.0000000032144718B4 | |
| 3.1.563596 | TRUONG NAM | ADDRESS REDACTED | | | BTC 0.0000016055306241Z7<br>USDC 0.352254854125155 | | | |
| 3.1.563597 | TRUONG PHAM | ADDRESS REDACTED | | | CEL 18536.107108287B | | | |
| 3.1.563598 | TRUÕNG PHAN | ADDRESS REDACTED | | | BNB 0.000009834241989418<br>BTC 0.00000022267119531B | | | |
| 3.1.563599 | TRUONG THANH VIỆT | ADDRESS REDACTED | | | BNB 0.0014891639391975<br>BNB 0.00149138773997961<br>CEL 1.63278163034437 | | | |
| 3.1.563600 | TRUONG TRAN | ADDRESS REDACTED | | | ADA 1689.5592424016S<br>AVAX 61.3351955813426<br>BTC 0.450592295283745<br>DOT 5.21338034538455<br>ETH 6.72573818234567<br>LINK 48.8903331034189<br>MATIC 564.990820733204 | | | |
| 3.1.563601 | TRUONG TRAN | ADDRESS REDACTED | | | BTC 0.000016529691860897<br>CEL 0.036090591484566A<br>LTC 0.003 | | | |
| 3.1.563602 | TRUONG TRAN | ADDRESS REDACTED | | | BTC 1.328667688933295-05<br>BUSD 0.0755817401316158<br>ETH 0.000105121264429991<br>XRP 0.1854233213607116 | | | |
| 3.1.563603 | TRUONGANNETTE TRAN | ADDRESS REDACTED | | | BTC 0.002990820287471116 | | | |
| 3.1.563604 | TRUPI ROLAND | ADDRESS REDACTED | | | MATIC 0.329099233910599<br>XRP 0.1050289998993407 | | | |
| 3.1.563605 | TRUPTI JHAVERI | ADDRESS REDACTED | | Yes | ADA 592.074828174SS<br>AVAX 3.246204910105S<br>BTC 0.126145212098886<br>DOT 6.2381933961805<br>ETH 3.14664875117799<br>MATIC 438.762076214468<br>SOL 33.354029769187B<br>USDC 0.108082234704S9S | | BTC 0.00527367401846366 | BTC 0.16249593760155B |
| 3.1.563606 | TRUPTI RAISONI | ADDRESS REDACTED | | | BTC 0.206337935084343<br>USDC 5233.66021752244 | | BTC 0.09928306 | |
| 3.1.563607 | TRUQUAN RAHEEM | ADDRESS REDACTED | | | BTC 0.00002816099800868664<br>ETH 0.00164496155888785<br>MATIC 349.616095306886 | | | |
| 3.1.563608 | TRUSHA VEKARIA | ADDRESS REDACTED | | | BTC 0.0287202<br>CEL 589.475519731877<br>MATIC 616.63267992<br>USDC 3629.29667917364 | | | |
| 3.1.563609 | TRUST AKPOBOME | AJ, LINE 3, MODOMO STREET, OAU CAMPUS GAT E, ILE-IFE, ILE-IFE, 200001 NIGERIA | | | BNB 0.00164934353978544<br>BTC 0.0000000004468057173B | | | |
| 3.1.563610 | TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | | | ADA 0.3782604802B0958<br>BNB 0.0005064529168968D5<br>BTC 0.0017148132419072I<br>ETH 0.0045091904047615<br>LINK 0.015258502025964I<br>USDT ERC20 0.41637071032363 | | | |
| 3.1.563611 | TRUSTTOKEN INC | 325 9TH ST, SAN FRANCISCO, CALIFORNIA 94103 | | | CEL 1.07458371786011<br>ETH 0.085439418930743B | | | |
| 3.1.563612 | TRY ANDY | ADDRESS REDACTED | | | ADA 0.567383734477629<br>BTC 0.02331348826793B1<br>CEL 1.34780020972919S<br>LTC 0.13551321008803B<br>USDC 1006.76618765149 | | | |
| 3.1.563613 | TRY APRISON | ADDRESS REDACTED | | | BTC 0.00245122843178848<br>ETH 0.07469650526054999<br>USDT ERC20 371.840832833601<br>XRP 571.364641835422 | | | |
| 3.1.563614 | TRYANDA DE JONG | ADDRESS REDACTED | | | BTC 0.00004195825917831<br>CEL 0.4439791394299D6 | | | |
| 3.1.563615 | TRYFON PANOUSIS | ADDRESS REDACTED | | | BTC 0.00113038894244191<br>CEL 35.00158258502B | | | |
| 3.1.563616 | TRYFON SIVENAS | ADDRESS REDACTED | | | XRP 0.0000020385514234<br>ADA 10178.0388156967<br>BNB 1.13090824684014<br>BTC 1.046081993287T<br>ETH 7.7886980935422<br>LINK 216.162211019984<br>MATIC 22272.0295095626<br>USDC 31559.8279024425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563617 | TRYGVE ALLSTADT | ADDRESS REDACTED | | | BTC 0.0006207152207746S3<br>CEL 29.7136599655521<br>ETH 0.0033857257686S734<br>LINK 205.18375460290d<br>SNX 0.7061933897D5946<br>XRP 1.10595464991204 | | | |
| 3.1.563618 | TRYGVE DAHL | ADDRESS REDACTED | | | ADA 799.24378406349d<br>AVAX 71.2270568780248<br>BTC 0.9038106811558123<br>ETH 7.4599722264975Z | | | |
| 3.1.563619 | TRYGVE FRIGAARD | ADDRESS REDACTED | | | CEL 309.031S011567366 | | | |
| 3.1.563620 | TRYGVE HARVEI | ADDRESS REDACTED | | | AAVE 2.88080070926488<br>AVAX 7.35469359058261<br>BTC 0.31467005777635<br>CEL 9.15526616838521<br>ETH 10.89084221986O1<br>LTC 0.00519411827139463<br>USDC 12025.01931348d9 | | | |
| 3.1.563621 | TRYGVE HEMMINGHYTT | ADDRESS REDACTED | | | BCH 0.04353593S988947<br>CEL 0.0039544886137S5 | | | |
| 3.1.563622 | TRYGVE JENSEN | ADDRESS REDACTED | | | BTC 0.00058195434788382<br>USDC 2.96560750104543 | BTC 0.00000000035144355B1<br>ZEC 0.00000000073392110S4 | | |
| 3.1.563623 | TRYGVE JOHNSEN | ADDRESS REDACTED | | | ZEC 0.00089646656837143d<br>BTC 0.01169501160710d3<br>CEL 14.8979855861254<br>ETH 0.20296256<br>XRP 661.D89271 | | | |
| 3.1.563624 | TRYGVE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.00031893261234546B<br>CEL 26.8443326069781<br>LTC 0.00000000608248889l<br>SGB 21.5462997346237<br>SNX 0.4433540219295d7<br>USDC 8.42<br>XLM 0.56467014810385l<br>XRP 2.12167598348385 | | | |
| 3.1.563625 | TRYGVE LODRUP | ADDRESS REDACTED | | | BTC 0.1221289890076O2<br>USDC 1036.534707691l7 | | | |
| 3.1.563626 | TRYGVE LUND | ADDRESS REDACTED | | | ADA 5245.98<br>BTC 0.36306316009947<br>CEL 188.42643771327<br>ETH 8.05137818487Z6 | | | |
| 3.1.563627 | TRYGUI JACOBSEN | ADDRESS REDACTED | | | CEL 1.063833899241B0 | | | |
| 3.1.563628 | TRYI HARBUL | ADDRESS REDACTED | | | BTC 0.00788015861467l1<br>XRP 20.273016408787S | | | |
| 3.1.563629 | TRYM DIGITAL ASSET FUND LTD | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | | | GUSD 92.6335424891669 | | | |
| 3.1.563630 | TRYM HOLEN | ADDRESS REDACTED | | | LINK 0.0230054838519966<br>SNX 0.0545537143459779 | | | |
| 3.1.563631 | TRYM RUUD | ADDRESS REDACTED | | | CEL 0.418409385252788<br>ETH 0.05 | | | |
| 3.1.563632 | TRYPHENIA JOHNSON | ADDRESS REDACTED | | | USDC 0.9196193077997T3 | | | |
| 3.1.563633 | TRYSTAN CARPENTER | ADDRESS REDACTED | | | BTC 0.000742496679327111<br>XRP 489 | | | |
| 3.1.563634 | TRYSTAN FINI | ADDRESS REDACTED | | | ADA 19.6941158338092<br>CEL 0.415254715733802<br>COMP 0.0875675J | | | |
| 3.1.563635 | TRYSTAN FRITZ | ADDRESS REDACTED | | | BTC 0.00000532627413484l9<br>ETH 0.0000452760246239l<br>GUSD 0.886284268877044<br>MCO4H 0.871115937881873 | | | |
| 3.1.563636 | TRYSTAN JOHN HILL | ADDRESS REDACTED | | | ADA 274.65461053830J<br>BTC 0.00429958749579955<br>CEL 111.81121910672Z<br>ETH 1.46335531301S9<br>USDC 320.68849815430T | | | |
| 3.1.563637 | TRYSTAN MOORE | ADDRESS REDACTED | | | USDC 6.8775211449525d | | | |
| 3.1.563638 | TRYSTAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000000S2<br>CEL 3.94983165513926<br>SGB 153.60989053326l<br>XRP 1028.31998519997 | | | |
| 3.1.563639 | TRYSTAN SMITH | ADDRESS REDACTED | | | BTC 0.0000000067115529G<br>CEL 0.782993947912733 | | | |
| 3.1.563640 | TRYSTEN PRINGLE | ADDRESS REDACTED | | | CEL 1.47718006359692<br>XRP 244.321665 | | | |
| 3.1.563641 | TRYSTON BUTLER | ADDRESS REDACTED | | | BTC 0.0011096713170571l<br>ETH 5.11612421033B2<br>MATIC 327.581638396498<br>SNX 58.2038643749722 | MATIC 666 | | |
| 3.1.563642 | TS CHAI | ADDRESS REDACTED | | | BTC 0.00224294455954795<br>CEL 9.74039264933741<br>ETH 2.2565066356S501 | | | |
| 3.1.563643 | TS MNISI | ADDRESS REDACTED | | | ADA 0.00175d<br>CEL 10.6720311136549<br>DOT 0.00035549<br>ETH 0.00000161<br>MATIC 145.66291839<br>USDC 391.468<br>ZRX 0.01382178 | | | |
| 3.1.563644 | TSAE ZHEN YEOH | ADDRESS REDACTED | | | CEL 1.0876874912284l | | | |
| 3.1.563645 | TSAHI NIV | ADDRESS REDACTED | | | BTC 0.0333378198B3679<br>ETH 0.5815782446689D9<br>ZEC 3.3012202037669 | | | |
| 3.1.563646 | TSAI AN | ADDRESS REDACTED | | | BTC 0.0013808890367952<br>USDC 440.685783181913 | | | |
| 3.1.563647 | TSAI CHIN CHEN | ADDRESS REDACTED | | | BNB 0.0018413270973698B<br>BTC 1.1716460S09209E-06<br>CEL 0.240308131801083<br>USDC 0.54284347835675<br>USDT ERC20 0.94179176759791S | | | |
| 3.1.563648 | TSAI CHUNG | ADDRESS REDACTED | | | DOT 0.2742980186664TS<br>MATIC 6.7183438327917 | | | |
| 3.1.563649 | TSAI FAN HSIEH | ADDRESS REDACTED | | | BTC 0.00066842717108544g | | | |
| 3.1.563650 | TSAI HSUAN HSU | ADDRESS REDACTED | | | CEL 45.9434832436208<br>ETH 0.0752795523822S | | | |
| 3.1.563651 | TSAI HUAN | ADDRESS REDACTED | | | USDC 43.921757 | | | |
| 3.1.563652 | TSAI KUN YU | ADDRESS REDACTED | | | BTC 0.00000629460049221d<br>BTC 0.0000095207242488<br>BUSD 0.01033883952268Z<br>CEL 0.00304759174206138<br>USDC 0.036364194414330l<br>USDT ERC20 0.39644216132784 | | | |
| 3.1.563653 | TSAI MING CHENG | ADDRESS REDACTED | | | CEL 1.14323901576944 | | | |
| 3.1.563654 | TSAI NI LIN | ADDRESS REDACTED | | | BTC 0.00109521910638952<br>BUSD 444.758251290323 | | | |
| 3.1.563655 | TSAI NI LIN | ADDRESS REDACTED | | | BTC 0.0472112640918146<br>CEL 0.613806150252932 | | | |
| 3.1.563656 | TSAI YI HSIN | ADDRESS REDACTED | | | ETH 0.7156213049332662<br>ETH 0.00058548363885348<br>USDC 4.235412921555007 | | | |
| 3.1.563657 | TSAI-HSUAN HSU | ADDRESS REDACTED | | | CEL 1.85462369923943<br>ETH 0.0000256958081230J4 | | | |
| 3.1.563658 | TSAI-PI HUNG | ADDRESS REDACTED | | | BTC 1.5869699268014S<br>ETH 1.59027897215132 | | | |
| 3.1.563659 | TSAIWEI LIN | ADDRESS REDACTED | | | BTC 0.00236228396903097<br>BUSD 0.0075296028733983J<br>USDC 31.087929702749 | | | |
| 3.1.563660 | TSAKHIK KALADZHYAN | ADDRESS REDACTED | | | BTC 0.0000003777126928J<br>CEL 1.0840916156137<br>ETH 0.0003820543904469T7 | | | |
| 3.1.563661 | TSAN HAO HO | ADDRESS REDACTED | | | BTC 0.00001218484244646<br>CEL 0.480627885028918 | | | |
| 3.1.563662 | TSAN KEI LUK | ADDRESS REDACTED | | | BTC 0.000354726693319785<br>BUSD 0.88165755125697S<br>ETH 0.0157990645462617<br>USDC 4.81799745269254<br>USDT ERC20 334.37848898341B<br>XRP 0.000883346452993808 | | | |
| 3.1.563663 | TSAN LAI YIU | ADDRESS REDACTED | | | BTC 0.00000904839100339<br>CEL 0.66955170572221l | | | |
| 3.1.563664 | TSAN WING LAM | ADDRESS REDACTED | | | BTC 0.000009036129033l3 | | | |
| 3.1.563665 | TSANG FAI JEFFREY HO | ADDRESS REDACTED | | | BTC 0.0943692862428466<br>ETH 0.37150477854240l | | | |
| 3.1.563666 | TSANG HEI MAN | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 22.2843725431682 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563667 | TSANG HING MAN | ADDRESS REDACTED | | | CEL 4.7709955243950311 ETC 9.9959631489834 | | | |
| 3.1.563668 | TSANG KA LOK RAYMOND | ADDRESS REDACTED | | | BTC 0.0023415625552348 CEL 3.6300475550316 USDT ERC20 0.984155400245433 | | | |
| 3.1.563669 | TSANG KA MING | ADDRESS REDACTED | | | BTC 0.0001467028934340724 | | | |
| 3.1.563670 | TSANG KEUNG CHAN | ADDRESS REDACTED | | | BTC 0.042453154098788 ETH 0.37639842730452 | | | |
| 3.1.563671 | TSANG LARRY | ADDRESS REDACTED | | | BNB 0.00050173466904395 BTC 0.0000047925488153 CEL 0.043646206849361 USDT ERC20 0.047983999858697 | | | |
| 3.1.563672 | TSANG MAN HUNG | ADDRESS REDACTED | | | BTC 0.00351756039221 BUSD 16.0456756317044 USDT ERC20 28.920245982744 | | | |
| 3.1.563673 | TSAO TU | ADDRESS REDACTED | | | AAVE 5.616041721568 BTC 0.0045695363408795 CEL 2441.00672712444 ETH 1.614350698880 LINK 206.829080024988 SNX 349.11328310251 USDC 5158.764820311506 | | | |
| 3.1.563674 | TSARKO ZAVERTALYUK | ADDRESS REDACTED | | | ETH 0.00000086302406566 | | | |
| 3.1.563675 | TSATSA UCHIDZE | ADDRESS REDACTED | | | BTC 0.00000003597539161 ETH 0.0000000722698012003 | | | |
| 3.1.563676 | TSCHAI SHUN MA | ADDRESS REDACTED | | | CEL 0.23856101469278 | | | |
| 3.1.563677 | TSCHOPP ALLAN | ADDRESS REDACTED | | | CEL 0.17421176431657 | | | |
| 3.1.563678 | TSE CHOO YUNG | ADDRESS REDACTED | | | BTC 0.00001195686027 | | | |
| 3.1.563679 | TSE CHUN KIT | ADDRESS REDACTED | | | ADA 0.1589784762992 BTC 0.00060590759045 ETH 0.00117423004576639 USDC 0.17736341286716 | | | |
| 3.1.563680 | TSE HAN LOW | ADDRESS REDACTED | | | ADA 80.0356308690536 AVAX 0.294301353458014 BTC 5.1537486200419903 CEL 4.614645738888088 ETH 0.00022252402584790B GUSD 0.003468634134961 MATIC 28.211184177395 USDC 0.0016798769350934 | | | |
| 3.1.563681 | TSE HOI JASON LEUNG | ADDRESS REDACTED | | | BNB 0.37838508250932 CEL 17.3508215582311 | | | |
| 3.1.563682 | TSE HOONG LOW | ADDRESS REDACTED | | | BTC 0.00002043515179521 CEL 0.18562936408145 ETH 0.0010660875977037 USDC 0.33360096938142B | | | |
| 3.1.563683 | TSE KAI HUA | ADDRESS REDACTED | | | BTC 0.0002016281277261G CEL 0.5222338024160048 ETH 0.0001081334264154B | | | |
| 3.1.563684 | TSE KIN MING | ADDRESS REDACTED | | | BNB 0.00163023315514645 BTC 0.0000000021035208Z9 CEL 3.455611600929 ETH 0.00000538089786370 USDT ERC20 0.0000002009469716035 | | | |
| 3.1.563685 | TSE KIT NG | ADDRESS REDACTED | | | BTC 0.00001209463996149 USDT ERC20 516.371413600474 | | | |
| 3.1.563686 | TSE KIT YI | ADDRESS REDACTED | | | CEL 1.9045606179127G ETH 0.099792 | | | |
| 3.1.563687 | TSE KWAN CHOI | ADDRESS REDACTED | | | ETH 0.099792 MCDAI 40 ADA 229.76412320904 BNB 0.0000037841008035S CEL 0.00000530173180044S CEL 89.3421124744311 ETH 0.00021415303451543 USDC 0.073794245323412 USDT ERC20 25.16 12570520017 | | | |
| 3.1.563688 | TSE MANG TUNG | ADDRESS REDACTED | | | BTC 0.7345671306895S41 CEL 0.05711999882643T7 ETH 0.0049050943201921 | | | |
| 3.1.563689 | TSE PENG CHONG | ADDRESS REDACTED | | | BTC 0.017787662498277L ETH 0.222916563899286 | | | |
| 3.1.563690 | TSE WAI KEUNG | ADDRESS REDACTED | | | CEL 3.62316572843272 ETH 0.00010321237566128 USDC 0.0038530597814119S SOL 0.006006641242296 USDC 7.2341288271554 USDT ERC20 3123.06092025459 XRP 0.57399633934829S | | | |
| 3.1.563691 | TSE YIN ONG | ADDRESS REDACTED | | | BTC 0.0001751557954194134 ETH 2.0134387782007J | | | |
| 3.1.563692 | TSEAN CHOU | ADDRESS REDACTED | | | ADA 6.1753500475039 BTC 0.102446495632097 ETH 15.128716699391B LINK 0.295390547127797 MATIC 10.312217555848B USDC 0.47210051762892G KLM 1.850630506206419 | | | |
| 3.1.563693 | TSEGAHUN SERBESSA | ADDRESS REDACTED | | | BTC 0.16044424914435 CEL 141.959958761489 ETH 1.05207 | | | |
| 3.1.563694 | TSEHAYU BANTIDAGNE | ADDRESS REDACTED | | | MATIC 0.106232185539468 | | | |
| 3.1.563695 | TSEKE MOTO | ADDRESS REDACTED | | | BTC 0.000678948059976107 | | | |
| 3.1.563696 | TSELMEG GALBADRAKH | ADDRESS REDACTED | | | CEL 171.843761251259 | | | |
| 3.1.563697 | TSEN LOON | ADDRESS REDACTED | | | ADA 0.18903429659162G | | | |
| 3.1.563698 | TSEN QHI YAP | ADDRESS REDACTED | | | BTC 0.0008997826711311734 | | | |
| 3.1.563699 | TSENG TANWEI | ADDRESS REDACTED | | | BTC 0.00012561739611T | | | |
| 3.1.563700 | TSENG TE WU | ADDRESS REDACTED | | | CEL 0.0002512576917882S7 CEL 1.09387313638091 BNT 0.14199324706576S BTC 0.00001751453893592 ETH 0.0000077737284123B2 PAX 0.17084873087611S SNX 0.0058115515454094 USDC 0.765755339403945 USDT ERC20 0.27084048120232A | | | |
| 3.1.563701 | TSEPO KATU | ADDRESS REDACTED | | | BTC 0.00021697192640582 CEL 16.1567005436074868 | | | |
| 3.1.563702 | TSEPO MOLAPO | ADDRESS REDACTED | | | CEL 1.02898117445206 DOT 1.59990542707687 | | | |
| 3.1.563703 | TSEPO MOTSWAANE | ADDRESS REDACTED | | | CEL 1.06570300816032 | | | |
| 3.1.563704 | TSEPO SIBIYA | ADDRESS REDACTED | | | ETH 0.0017196832655076 | | | |
| 3.1.563705 | TSERING CHODEN | ADDRESS REDACTED | | | BTC 2.60844322904020E-05 CEL 21.80657288649T3 | | | |
| 3.1.563706 | TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | | | BTC 0.0018610800268577 CEL 0.73828845130351A ETH 0.631196252552027 USDC 1.7170183765806 XRP 1048.03105506586 | | | |
| 3.1.563707 | TSERING TSERING | ADDRESS REDACTED | | | BAT 0.0000019033306573J BTC 0.0022346158139847 CEL 92.0893040449167 ETH 0.21706653193972T LINK 0.054039312426536S UNI 0.00371492665398303 XRP 0.007808622353102107 | | | |
| 3.1.563708 | TSEWANG YUTHOK | ADDRESS REDACTED | | | CEL 75.8867207467T8 ETH 2.0263888764592 | | | |
| 3.1.563709 | TSHAI BOWEN | ADDRESS REDACTED | | | ADA 468.50080751233B BTC 0.007516967206752S3 ETH 1.1763742428431 MATIC 798.096897858067 KLM 411.566021079736 XRP 660.50399528662A | | | |
| 3.1.563710 | TSHAKA BARROWS | ADDRESS REDACTED | | | BTC 0.000244602562302 USDC 10901.222927629 | | | |
| 3.1.563711 | TSHEGOFATSO HLATSWAYO | ADDRESS REDACTED | | | CEL 0.029860632427694 | | | |
| 3.1.563712 | TSHEGOFATSO MARIA MOLIFINYANE | ADDRESS REDACTED | | | BTC 0.0167439337075388 | | | |
| 3.1.563713 | TSHEGOFATSO TSATSI | ADDRESS REDACTED | | | CEL 0.0390262364371009 | | | |
| 3.1.563714 | TSHEHLA JOSEPH | ADDRESS REDACTED | | | CEL 1.0673719009748B | | | |
| 3.1.563715 | TSHEPANG PALAI | ADDRESS REDACTED | | | BTC 0.0000000010637609519 CEL 0.0143392879276508 | | | |
| 3.1.563716 | TSHEPANG RAMOKGA | ADDRESS REDACTED | | | BTC 0.0000081548641143962 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563717 | TSHEPHO THEO NKOARA | ADDRESS REDACTED | | | CEL 0.050989379264196<br>ETH 0.0016557239326614 | | | |
| 3.1.563718 | TSHEPISO MCDONALD BABEOTSWEIJANG | ADDRESS REDACTED | | | ETC 0.000001607051508001 | | | |
| 3.1.563719 | TSHEPISO MOGODIRI | ADDRESS REDACTED | | | BTC 0.000002028230163034 | | | |
| 3.1.563720 | TSHEPO COMFORT MOGALE | ADDRESS REDACTED | | | DOT 0.0267398589479502<br>BTC 0.012899 | | | |
| 3.1.563721 | TSHEPO LENKGWETE MASEMOLA | ADDRESS REDACTED | | | ETC 0.00011638570512478 | | | |
| 3.1.563722 | TSHEPO MANAMELA | ADDRESS REDACTED | | | CEL 0.0198308367399526<br>CEL 2.0046625793429 | | | |
| 3.1.563723 | TSHEPO MICHAEL SITHOLE | ADDRESS REDACTED | | | ETH 0.00007842640643<br>BTC 0.00000000381170935 | | | |
| 3.1.563724 | TSHEPO MOLOI | ADDRESS REDACTED | | | CEL 4.0619875741663<br>ETH 0.00149908889512205 | | | |
| 3.1.563725 | TSHEPO RALEHOKO | ADDRESS REDACTED | | | LTC 0.00429288289050668<br>XRP 1.1131349008197 | | | |
| 3.1.563726 | TSHEPO TOKELO LETHOBA | ADDRESS REDACTED | | | CEL 1.0685781045897 | | | |
| 3.1.563727 | TSHEPO TSHABALALA | ADDRESS REDACTED | | | CEL 0.043098815601901<br>SNX 0.00717609997958955 | | | |
| 3.1.563728 | TSHERING GURUNG | ADDRESS REDACTED | | | ADA 162.93482332697<br>BTC 0.0442723415915511 | | | |
| 3.1.563729 | TSHERING PHUNTSHO | ADDRESS REDACTED | | | USDC 213.9575719721 13<br>ADA 158.57304595407 | | | |
| | | | | | BTC 0.00105597273639213 | | | |
| | | | | | DOT 7.41319829755576 | | | |
| | | | | | XRP 92.0272876262617 | | | |
| 3.1.563730 | TSHIAMO LETADANA | ADDRESS REDACTED | | | CEL 0.0885446843665318 | | | |
| 3.1.563731 | TSHIDISO MOFOKENG | ADDRESS REDACTED | | | BTC 0.000119500704373342 | | | |
| 3.1.563732 | TSHILIDZI MUNERI | ADDRESS REDACTED | | | CEL 0.0006866018953582<br>CEL 0.14384894156843 | | | |
| | | | | | LINK 0.0048639618617304 | | | |
| 3.1.563733 | TSHIRELETSO KHUMALO | ADDRESS REDACTED | | | USDC 7.408<br>BTC 0.00000025488419744 | | | |
| 3.1.563734 | TSHOGANETSO MONYAMANE | ADDRESS REDACTED | | | ETC 0.000512179806613 62<br>ETC 0.00000814784241124 | | | |
| 3.1.563735 | TSHOKOLO THOMAS | ADDRESS REDACTED | | | BTC 0.00000000466127523 | | | |
| 3.1.563736 | TSHOLOFELO KWELE | ADDRESS REDACTED | | | CEL 0.427829392775807<br>BTC 0.0000000246917009 | | | |
| 3.1.563737 | TSHING SHERPA | ADDRESS REDACTED | | | CEL 0.36438609617245<br>ETH 0.0160824951133114 | | | |
| 3.1.563738 | TSHWANELO MORIPA | ADDRESS REDACTED | | | BTC 0.00015485369106462 | | | |
| 3.1.563739 | TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | | Yes | CEL 0.138119012362474<br>ADA 1027.44461388555 | | | GUSD 13000 |
| | | | | | BTC 1.3314439026538 | | | |
| | | | | | CEL 70.011965511808 7 | | | |
| | | | | | ETH 88.715337982410 2 | | | |
| 3.1.563740 | TSIALA BUIDZE | ADDRESS REDACTED | | | GUSD 8096.9472226074 2<br>ETH 0.000040359894043642 | | | |
| 3.1.563741 | TSIMUIR USHAKOU | ADDRESS REDACTED | | Yes | ETH 0.000001168011294129<br>ADA 828.14241452525 | | | BTC 0.0831430997760B7 |
| | | | | | BNB 0.00000006706375 | | | |
| | | | | | BTC 0.00913051748509559 | | | |
| | | | | | CEL 0.8862667946379S | | | |
| | | | | | ETH 0.0084312719913653S | | | |
| | | | | | USDT ERC20 0.58218814214550 2 | | | |
| 3.1.563742 | TSING SAN SANDY YIU | ADDRESS REDACTED | | | XRP 136.1279<br>ADA 0.359312497718208 | | | |
| | | | | | BTC 0.000002318984137602 | | | |
| | | | | | CEL 0.036383757508094 | | | |
| 3.1.563743 | TSIRY SANDRATRAINA RAMBELOARISON | ADDRESS REDACTED | | | DOT 0.0212667690514181<br>CEL 2.9553310288495B | | | |
| 3.1.563744 | TSIT UE ADIE LIU | ADDRESS REDACTED | | | KLM 100<br>BTC 0.000000088458385043 | | | |
| 3.1.563745 | TSITSIOZASHE PENA | ADDRESS REDACTED | | | CEL 1.5119312639438 7<br>BTC 0.00109331013193301 | | | |
| 3.1.563746 | TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | | | ETH 0.116337071505285<br>CEL 0.07218002604261581 | | | |
| | | | | | CEL 0.00163467174508342 | | | |
| 3.1.563747 | TSO REIKA | ADDRESS REDACTED | | | ETH 0.97044107206678S<br>BTC 0.00421618377503149 | | | |
| | | | | | CEL 938.738305487515 | | | |
| | | | | | DOT 43.2313549823894 | | | |
| | | | | | MATIC 375.299600682626 | | | |
| | | | | | USDC 478.070018261003 | | | |
| 3.1.563748 | TSOGJAVKHLAN REGZEN | ADDRESS REDACTED | | | USDT ERC20 43.293111949409 9<br>USDC 6.4235221646237 7 | | | |
| 3.1.563749 | TSOGTBAYAR TSOGOO | ADDRESS REDACTED | | | BTC 0.00177525068276848 | | | |
| | | | | | PAXG 0.610224325055776 | | | |
| | | | | | USDC 81.65756268137 | | | |
| 3.1.563750 | TSOGTOCHIR GANZORIG | ADDRESS REDACTED | | | USDT ERC20 435.930139415524<br>ADA 187.873702930838 | | | |
| | | | | | BTC 0.00219719529414804 | | | |
| | | | | | DOT 4.50636465842874 | | | |
| 3.1.563751 | TSOI AN TSE | ADDRESS REDACTED | | | MATIC 29.618413428723<br>BTC 0.000000983312397074 | | | |
| | | | | | ETH 0.00007312588436939S | | | |
| 3.1.563752 | TSOI CHIN | ADDRESS REDACTED | | | USDT ERC20 0.08423940696934 7<br>CEL 40.048139716845 | | | |
| 3.1.563753 | TSOI CHUN TIM | ADDRESS REDACTED | | | ETH 4.2639593151264<br>BTC 0.000000241239895874 | | | |
| 3.1.563754 | TSOI WING YI | ADDRESS REDACTED | | | USDT ERC20 0.0038324761282850 6<br>BTC 0.00000114271244878B | | | |
| 3.1.563755 | TSOI YI HO | ADDRESS REDACTED | | | CEL 0.24358065723963<br>BTC 0.000000089740734 | | | |
| 3.1.563756 | TSOLAK ARAKELYAN | ADDRESS REDACTED | | | CEL 49.637457193439<br>BTC 0.000072736897770082 | | | |
| 3.1.563757 | TSOLAK PETROSYAN | ADDRESS REDACTED | | | ETC 0.000000196614271902 | | | |
| 3.1.563758 | TSOLMONDORJ NATSAGDORJ | ADDRESS REDACTED | | | LTC 0.0004391768386121<br>BTC 0.0050281903862222 2 | | | |
| 3.1.563759 | TSONG EN SHIU | ADDRESS REDACTED | | | ETH 0.396647645785S8<br>BTC 0.000226308601704294 | | | |
| | | | | | CEL 1.0719072614877 | | | |
| | | | | | ETH 0.00582404278848645 | | | |
| 3.1.563760 | TSONG-WEN HUANG | ADDRESS REDACTED | | | USDT ERC20 19.86586612503571<br>BTC 0.10022829576457S | | CUSDC 0.005 | |
| | | | | | DOGE 0.00008676891174251 | | DOGE 0.0000004361493075526 | |
| 3.1.563761 | TSOU CHIA FENG | ADDRESS REDACTED | | | USDC 0.0021644680019006<br>BNB 0.00000000852739994 | | | |
| | | | | | BTC 0.0000028210912212932 | | | |
| | | | | | CEL 4.1689741804906 | | | |
| 3.1.563762 | TSU JIE NG | ADDRESS REDACTED | | | MATIC 13.509487910429 6<br>ADA 0.002961397883165GB | | | |
| | | | | | BNB 0.000997571364554859 | | | |
| | | | | | BTC 0.0000105255255529987 | | | |
| | | | | | CEL 0.045779546553026 | | | |
| | | | | | COMP 0.00175256587822097 | | | |
| | | | | | DOT 0.102020194043668 | | | |
| | | | | | ETH 3.234147179775398 -05 | | | |
| | | | | | LINK 0.0215201390467965 | | | |
| | | | | | LTC 0.00123723818102398 | | | |
| | | | | | LUNC 5.4989798975047 | | | |
| | | | | | TAU0 0.0000632486575097 | | | |
| 3.1.563763 | TSU U | ADDRESS REDACTED | | | USDC 0.68236479075191 1<br>BTC 0.0003379021918770291 | | | |
| 3.1.563764 | TSU NG | ADDRESS REDACTED | | | SNX 48.314843547358<br>BTC 0.0637809265680613 | | | |
| | | | | | CEL 0.82980142929097 | | | |
| 3.1.563765 | TSU PENG LIM | ADDRESS REDACTED | | | USDC 0.3264594016449<br>ADA 347.693913457089 | | | |
| | | | | | BNB 0.03117766129994 | | | |
| | | | | | BTC 0.0578513175221995 47 | | | |
| 3.1.563766 | TSUAN WANG | ADDRESS REDACTED | | | ETC 0.000001212836254365<br>CEL 1.0955899334335 9 | | | |
| 3.1.563767 | TSUEY LYNN WONG | ADDRESS REDACTED | | | BTC 3.983102547419996-07 | | | |
| 3.1.563768 | TSUGUMI INOKUMA | ADDRESS REDACTED | | | ETH 0.0132286842869166<br>CEL 20.168148338041 7 | | | |
| 3.1.563769 | TSUI FAN WONG | ADDRESS REDACTED | | | ETH 0.330834347001496<br>BTC 1.925043856826996-05 | | | |
| | | | | | CEL 0.37218886777333S | | | |
| | | | | | USDC 0.1479685465045449 | | | |
| 3.1.563770 | TSUI HIN PO | ADDRESS REDACTED | | | USDT ERC20 6.36552499229532<br>BNB 0.009 | | | |
| | | | | | CEL 0.617290481788157 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563771 | TSUI HSIEN HSIAO | ADDRESS REDACTED | | | BTC 2.884444785735996.06<br>CEL 0.001632366470833195<br>ETH 0.00027256223781348S<br>USDC 0.00261795510061649 | | | |
| 3.1.563772 | TSUI KAM YU | ADDRESS REDACTED | | | BTC 0.26783034558132 | | | |
| 3.1.563773 | TSUI MAN LEE | ADDRESS REDACTED | | | BTC 0.24991911460765<br>ETH 0.907245898272681<br>USDC 2.461468163998S7<br>USDT ERC20 13159.9083851117 | | | |
| 3.1.563774 | TSUI PING SHIU | ADDRESS REDACTED | | | BTC 0.00006537860856704S<br>CEL 1.71653349855663<br>SOL 0.00531458414839967 | | | |
| 3.1.563775 | TSUI SHAN AMAN LEUNG | ADDRESS REDACTED | | | BTC 0.12222425962049S7<br>CEL 1.01663982168848<br>USDT ERC20 6463.43020029011 | | | |
| 3.1.563776 | TSUI TING CHUNG | ADDRESS REDACTED | | | BTC 0.0223014826332871<br>CEL 43.9517403982004<br>USDC 2047.74486759409 | | | |
| 3.1.563777 | TSUI WAH | ADDRESS REDACTED | | | BTC 0.00028471301510236<br>CEL 4.9327900356105S<br>ETH 0.005983218132165S8<br>USDC 0.227125749500859 | | | |
| 3.1.563778 | TSUI WAN AU | ADDRESS REDACTED | | | USDT ERC20 2.91042529573524<br>BTC 0.0026906369861S758<br>ETH 2.893336747087T9<br>TGBP 1049.57644965796<br>USDC 22056.4313284614 | | | |
| 3.1.563779 | TSUI YAN LAI | ADDRESS REDACTED | | | ADA 50.619988910726A<br>BTC 0.0005062755778032224<br>CEL 10.1840858818032<br>USDC 216.238072 | | | |
| 3.1.563780 | TSUI YI HUI | ADDRESS REDACTED | | | BTC 1.04294508721499<br>CEL 5.09014568014067<br>USDT ERC20 2171.96848086948 | | | |
| 3.1.563781 | TSUI YI LAU | ADDRESS REDACTED | | | BNB 0.0015484630896597<br>BTC 0.00000201594392224<br>CEL 0.033040406090611<br>USDC 6987.4367160579S<br>USDT ERC20 1384.83030081756 | | | |
| 3.1.563782 | TSUI YING CHERRY YUEN | ADDRESS REDACTED | | | BNB 0.00164998451577937<br>BTC 0.00120449370450472<br>CEL 0.215815955481366<br>ETH 0.00017084313019287<br>USDC 0.003393821200871S4 | | | |
| 3.1.563783 | TSUIFEN HSIEH | ADDRESS REDACTED | | | BTC 0.16433981720039S<br>ETH 0.542450026865914<br>USDC 26.6197953313117 | | | |
| 3.1.563784 | TSUKASA KITAHARA | ADDRESS REDACTED | | | BAT 1071.7973910424<br>BTC 0.0013500583615171S<br>ETH 0.00143576842969579<br>LINK 0.06324235657516S3<br>MCDAI 42.5571529243752 | | | |
| 3.1.563785 | TSULTIM LAMA | ADDRESS REDACTED | | | ETH 0.000143425354264S<br>MCDAI 232.053339072944<br>USDC 102.64185714802S | | | |
| 3.1.563786 | TSUN FAI HO | ADDRESS REDACTED | | | BTC 0.00142130957355T9<br>USDT ERC20 990.878875026575 | | | |
| 3.1.563787 | TSUN FEI JEFFREY LUI | ADDRESS REDACTED | | | BTC 0.8580254857836908 | | | |
| 3.1.563788 | TSUN HANG LEO CHAN | ADDRESS REDACTED | | | CEL 1.050.7188143293S | | | |
| 3.1.563789 | TSUN HAY HO | ADDRESS REDACTED | | | CEL 3.9729630443118<br>USDC 0.074784281475725S<br>USDT ERC20 0.0058049590932213 | | | |
| 3.1.563790 | TSUN HIN SIU | ADDRESS REDACTED | | | BTC 0.00059601817325396T<br>CEL 0.20991077406102<br>ETH 0.00498331304143376<br>USDC 393.881782066887<br>USDT ERC20 0.16178145588589S | | | |
| 3.1.563791 | TSUN HIN WONG | ADDRESS REDACTED | | | BTC 0.0199540368624S<br>CEL 2.749988421906944<br>ETH 0.008368337496305S<br>USDC 0.414827024016945 | | | |
| 3.1.563792 | TSUN HO FONG | ADDRESS REDACTED | | | BTC 0.0000071484762131S3<br>BUSD 2.07624271097774<br>ETH 0.004681320570351886<br>USDC 5.75585455496761 | | | |
| 3.1.563793 | TSUN HO TOMMY KWOK | ADDRESS REDACTED | | | BTC 0.0000000005004928TS<br>CEL 1.05728194086001 | | | |
| 3.1.563794 | TSUN KIT CHARLES FONG | ADDRESS REDACTED | | | BTC 0.0124729927193805<br>BCH 0.001565251771622S<br>BTC 0.00000027496712734<br>CEL 0.91150344041507<br>DASH 0.0000000091424706S9<br>ETC 0.000048885136748278<br>LINK 0.06279851211181S8<br>LTC 0.000000003615012G9<br>SGB 552.06274769024A<br>USDC 0.008<br>XLM 2.15566734917549<br>XRP 0.00000009553245502S | | | |
| 3.1.563795 | TSUN KIT LO | ADDRESS REDACTED | | | ADA 0.1092778801504412<br>BNB 0.00190493332659394<br>BTC 1.5884550804706.06<br>CEL 0.030131767429364S<br>USDT ERC20 0.3612748605558S3 | | | |
| 3.1.563796 | TSUN KIT TAM | ADDRESS REDACTED | | | MCDAI 0.24895118424207T | | | |
| 3.1.563797 | TSUN KIT WONG | ADDRESS REDACTED | | | BTC 0.0019278511409808S9<br>ETH 0.00297303632164S1<br>USDC 15040.448381788T<br>USDT ERC20 212.350669596401 | | | |
| 3.1.563798 | TSUN KIT YUEN | ADDRESS REDACTED | | | BTC 0.00000000659717780S<br>CEL 0.00024872154916625S | | | |
| 3.1.563799 | TSUN LO | ADDRESS REDACTED | | | BTC 0.209871647823526<br>CEL 5.24178263765167<br>ETH 1.70733556452172<br>USDT ERC20 24.888952149698S | | | |
| 3.1.563800 | TSUN MAN CHAN | ADDRESS REDACTED | | | BNB 0.0006965611065541G8 | | | |
| 3.1.563801 | TSUN MAN WAN | ADDRESS REDACTED | | | BTC 0.000001648567512955<br>ETC 0.000008864460046<br>CEL 1.6485874976163S<br>MCDAI 0.208006072002979 | | | |
| 3.1.563802 | TSUN MEI CHOW | ADDRESS REDACTED | | | CEL 0.15268554215673G | | | |
| 3.1.563803 | TSUN MING CHUI | ADDRESS REDACTED | | | BTC 0.03342368478617B1<br>CEL 0.14800634880445<br>ETH 0.13901424801967S<br>MCDAI 0.03051748494BB113 | | | |
| 3.1.563804 | TSUN MING LO | ADDRESS REDACTED | | | BTC 0.2074449650193S12<br>LTC 0.00004147319389BBB<br>USDT ERC20 766.28934522343G | | | |
| 3.1.563805 | TSUN MING MAK | ADDRESS REDACTED | | | BTC 0.0008332661376545T<br>GUSD 28.004311872871<br>USDC 2.8654844712831 | | | |
| 3.1.563806 | TSUN MING MO | ADDRESS REDACTED | | | BTC 0.110699603941S5<br>CEL 0.0329740741788348<br>ETH 1.519535916253<br>USDC 5822.90751393896 | | | |
| 3.1.563807 | TSUN MING TAM | ADDRESS REDACTED | | | ADA 1009.12245585722<br>CEL 6.119147605056T7 | | | |
| 3.1.563808 | TSUN ON KWOK | ADDRESS REDACTED | | | BNB 1.28563645180602<br>BTC 0.041252360078244T<br>ETH 0.0009500933153665S<br>USDT ERC20 0.0829836600514939G | | | |
| 3.1.563809 | TSUN PAN LAU | ADDRESS REDACTED | | | ADA 0.0000000716027354B4<br>AVAX 0.00553483115489729<br>BNB 0.00000009071015785G<br>BTC 0.0000000072403155A8<br>CEL 0.38874258168793S<br>USDT ERC20 0.0000000334023437424 | | | |
| 3.1.563810 | TSUN SHAM YEUNG | ADDRESS REDACTED | | | BTC 0.0000000070516103202<br>CEL 0.764914339303944<br>USDC 2.8115864949525G9<br>USDT ERC20 6.8827084818943T | | | |
| 3.1.563811 | TSUN SING WONG | ADDRESS REDACTED | | | BTC 0.0023136702571822S4<br>CEL 1.70456052524741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563812 | TSUN TING LEE | ADDRESS REDACTED | | | BTC 0.0004397159436165597 CEL 0.0679407634857059 | | | |
| 3.1.563813 | TSUN WA HUNG | ADDRESS REDACTED | | | BTC 0.0000007981889759368 TUSD 0.2376479585902153 | | | |
| 3.1.563814 | TSUN WAI CHOW | ADDRESS REDACTED | | | ADA 0.2504368852956512 BTC 0.0071365268010462 CEL 0.0729652049515101 USDT ERC20 1051.645069561425 XRP 714.6409390030324 | | | |
| 3.1.563815 | TSUN WAI POON | ADDRESS REDACTED | | | BTC 0.05412596795777279 CEL 5.901549411240995 | | | |
| 3.1.563816 | TSUN WAI TSOI | ADDRESS REDACTED | | | AVAX 0.00994749152136264 BTC 0.002202245441G2439 CEL 3.416524844296S SOL 0.03596034342993 USDC 7.400035605574141 USDT ERC20 0.03245178478417 | | | |
| 3.1.563817 | TSUN WAI WONG | ADDRESS REDACTED | | | BTC 0.00134871317814172 CEL 0.5258449905494Z | | | |
| 3.1.563818 | TSUN WAI YUEN | ADDRESS REDACTED | | | ETH 0.00040761086600155I BTC 0.0004982805480627 CEL 0.7321587638563J DOT 20.7813543205902 ETH 0.09787428173781411 LPT 16.96045 MATIC 251.9586943096BZ SOL 12.5051011152692 USDC 2522.4695651665J | | | |
| 3.1.563819 | TSUN YAT LEUNG | ADDRESS REDACTED | | | BTC 0.0000000021266788OB CEL 593.52113559626J DASH 0.0000000004176587302 ETH 9.17769761 LUNC 18.86075 MATIC 0.00000199 USDC 24999.00000071S XAUT 0.00000000340022848506 | | | |
| 3.1.563820 | TSUN YAT MICHAEL MAK | ADDRESS REDACTED | | | BTC 0.00054927149443445J CEL 0.63016708029046 MCOAI 0.6396755796044G7 | | | |
| 3.1.563821 | TSUN YIN WARREN CHAU | ADDRESS REDACTED | | | BTC 0.0133307B CEL 11.17714754015J7 | | | |
| 3.1.563822 | TSUN YIU | ADDRESS REDACTED | | | BTC 0.00939166179992 CEL 0.5697821433854J7 USDC 10.734477917819 USDT ERC20 633.104197151322 | | | |
| 3.1.563823 | TSUN YIU EDWARD CHEUNG | ADDRESS REDACTED | | | AAVE 248.76395395033 USDC 515.1317755849I5 | | | |
| 3.1.563824 | TSUN YU LAI | ADDRESS REDACTED | | | BNB 0.0018206188513471B BTC 0.00001600457009S261 USDC 6.235185173237G4 USDT ERC20 31.32137376720J8 | | | |
| 3.1.563825 | TSUNG CHI LI | ADDRESS REDACTED | | | BTC 0.00169027829924231 DOGE 990.373642949247 ETH 0.42813109446389 LUNC 10.248648766923 SOL 1.4499672508842J | | | |
| 3.1.563826 | TSUNG CHI LIN | ADDRESS REDACTED | | | BNB 0.00235609698085231 BTC 0.00897460541563892 USDC 274.834218092097 USDT ERC20 1236.7827289733J | | | |
| 3.1.563827 | TSUNG CHUN CHEN | ADDRESS REDACTED | | | BTC 0.000254771763098G ETH 7.43031167789833 XLM 528.710445270688 | | | |
| 3.1.563828 | TSUNG HSIA | ADDRESS REDACTED | | | CEL 0.07439708858583G USDC 0.0188242243484844 USDT ERC20 21.160451589132Z | | | |
| 3.1.563829 | TSUNG HUAI CHANG | ADDRESS REDACTED | | | AVAX 82.0414083728851 BAT 0.57719374073666B BTC 0.239308875829391 CEL 0.00749433932521694 LUNC 111.8327767061 41 MANA 0.00008770871531172I MATIC 4231.51880566426 SOL 81.159310609361S | | | |
| 3.1.563830 | TSUNG HUI CHEN | ADDRESS REDACTED | | | ADA 0.11893753S61094 7 BTC 0.0000042466099146S4 ETH 0.001040860767054 4B USDC 0.5216295404339 47 | | | |
| 3.1.563831 | TSUNG JIE SEAN SOO | ADDRESS REDACTED | | | BTC 0.0012016896298968J ETH 0.5396769191904B8 LUNC 21.6800896748328 | | | |
| 3.1.563832 | TSUNG LIN YANG | ADDRESS REDACTED | | | BTC 0.130614787620S9 ETH 8.5035720392643 MATIC 4444.7926221324 | | | |
| 3.1.563833 | TSUNG LUNG CHENG | ADDRESS REDACTED | | | BTC 0.00001464450954892 7 ETH 0.85419050593698 | | | |
| 3.1.563834 | TSUNG TAO WU | ADDRESS REDACTED | | | BTC 0.4012889920082 9 CEL 552.2494823651 33 | | | |
| 3.1.563835 | TSUNG YING CHANG | ADDRESS REDACTED | | | CEL 0.0327071311357613 | | | |
| 3.1.563836 | TSUNG YU WU | ADDRESS REDACTED | | | BTC 0.00000022604478003 USDT ERC20 0.00317710950319231 | | | |
| 3.1.563837 | TSUNG YU YU | ADDRESS REDACTED | | | AAVE 0.00125675371128094 ADA 0.2565614818S1369 BTC 0.03788211338648OS CEL 0.2497074467719 45 DOT 0.0030025163868070 ETH 0.0000343571226422 LINK 0.000957079531278916 LUNC 0.225168926711279 MATIC 0.005269286813507I6 SNX 0.362263421102355 SOL 1.060453557199J9 XLM 0.552539373846614 XRP 0.219179124245B | | | |
| 3.1.563838 | TSUNG-CHE TSAI | ADDRESS REDACTED | | | BTC 0.00058203557957962 CEL 2.794399338736I7 PAX 0.0031258340814404I USDC 59.055383691388 USDT ERC20 0.120011159128248 | | | |
| 3.1.563839 | TSUNGHAN LIU | ADDRESS REDACTED | | | BTC 0.000000004938877S97 CEL 0.0481936B2794750 4 ETH 0.00000588 | | | |
| 3.1.563840 | TSUNG-HAN TSOU | ADDRESS REDACTED | | | BTC 0.00266311429317611 USDT ERC20 1.90930131019946 | | | |
| 3.1.563841 | TSUNG-HAN YAO | ADDRESS REDACTED | | | BTC 0.0009061334165O4 USDC 15240.76211881S7 | | | |
| 3.1.563842 | TSUNG-KUEI CHEN | ADDRESS REDACTED | | | ADA 4814.6969371242 USDT ERC20 0.0047794391397996 | | | |
| 3.1.563843 | TSUNG-YAO CHU | ADDRESS REDACTED | | | BTC 0.0007702717584684 CEL 188.855407306146 ETH 0.02883421471582G2 | | | |
| 3.1.563844 | TSUNGYI LIN | ADDRESS REDACTED | | | ETH 0.00000366736609041S | | | |
| 3.1.563845 | TSURUPE MOLETSANE | ADDRESS REDACTED | | | BTC 0.00813692087475455 CEL 27.132906239851S DOT 0.0000000479 USDC 203.4529 | | | |
| 3.1.563846 | TSU-TCHIANG FOO | ADDRESS REDACTED | | | BTC 0.0000000021571655629 CEL 0.107108811230947 | | | |
| 3.1.563847 | TSUYOSHI ASAKO | ADDRESS REDACTED | | | BTC 0.054666701466907 7 | | | |
| 3.1.563848 | TSUYOSHI PAULA | ADDRESS REDACTED | | | BTC 0.05615591195588514 | | | |
| 3.1.563849 | TSUYOSHI WATANABE | ADDRESS REDACTED | | | BTC 1.195148274712290-05 CEL 0.38581057859606449 | BTC 0.0000000584183528683 ETH 0.0000019361835179S4 | | |
| 3.1.563850 | TSVETA GEORGIEVA | ADDRESS REDACTED | | | CEL 1.33466342564255 | | | |
| 3.1.563851 | TSVETAN KARABOV | ADDRESS REDACTED | | | BTC 0.000010287941471296B | | | |
| 3.1.563852 | TSVETAN PANCHEV | ADDRESS REDACTED | | | BTC 0.002794939881221G4 USDC 1.1431233086538B USDC 0.18847991386602J USDT ERC20 6.2271398402832Z | | | |
| 3.1.563853 | TSVETAN PERVAZOV | ADDRESS REDACTED | | | BTC 0.0000062334493723 CEL 0.0288587780956731 DOT 0.06410924148061 96 ETH 0.00004004367212534I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563854 | TSVETAN TSVETANOV | ADDRESS REDACTED | | | BCH 0.00027347351961487<br>BNB 0.00175023465222022<br>BTC 0.000000338064574117<br>DOT 0.0441614305477069<br>ETC 0.00442569000635494<br>LTC 0.000978775044839011 | | | |
| 3.1.563855 | TSVETAN VETSKOV | ADDRESS REDACTED | | | BTC 0.000000936665300341<br>ETH 0.00096886276510S137 | | | |
| 3.1.563856 | TSVETAN VITANOV | ADDRESS REDACTED | | | BTC 1.73066303070S29S-05<br>ETH 0.00116551704950325 | | | |
| 3.1.563857 | TSVETAN VITANOV | ADDRESS REDACTED | | | BTC 0.00000008441579B102<br>DOT 0.04863302251675J5<br>ETH 0.00000325978722410S<br>MATIC 0.69941907457B783<br>USDC 0.53824158166689S | | | |
| 3.1.563858 | TSVETAN YORDANOV | ADDRESS REDACTED | | | BTC 0.00000000211552589<br>CEL 1.80842036873358<br>XLM 329.9<br>XRP 250 | | | |
| 3.1.563859 | TSVETANA ROUSSEV | ADDRESS REDACTED | | | BTC 0.000001070403840183<br>ETH 0.001723480994142S3<br>LTC 0.000844697845149155 | | | |
| 3.1.563860 | TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | | | AVAX 8.88764161<br>BTC 0.0974568073523S1S<br>CEL 25660.68690944827<br>ETH 1.829948<br>LTC 4<br>LUNC 7.471236<br>USDT ERC20 14300 | | | |
| 3.1.563861 | TSVETELIN ILIEV | ADDRESS REDACTED | | | BTC 0.01434974785399S2<br>CEL 9.744701992G526<br>XRP 2505.38909938376 | | | |
| 3.1.563862 | TSVETELIN KOSEV | ADDRESS REDACTED | | | BSV 0.32295946202337G<br>BTC 0.0914741966743399<br>BUSD 0.92854519910788B<br>CEL 8.18361758754S4<br>EOS 8.55250412998086<br>GUSD 0.0105066849238567<br>SNX 47.950898134077A<br>USDC 0.000000676172224048<br>USDT ERC20 0.000000548002G52074 | | | |
| 3.1.563863 | TSVETELINA DIMITROVA | ADDRESS REDACTED | | | CEL 2.5281132614990S1<br>ETH 0.03998068559334803 | | | |
| 3.1.563864 | TSVETELINA KIRILOVA | ADDRESS REDACTED | | | ETH 17.23500588460B | | | |
| 3.1.563865 | TSVETELINA LOZEVA | ADDRESS REDACTED | | | ETH 0.296681867955713 | | | |
| 3.1.563866 | TSVETELINA TOMOVA-CAHUG | ADDRESS REDACTED | | | BTC 0.005983001459402 | BTC 0.00160871 | | |
| 3.1.563867 | TSVETELINA VALERIEVA DIMITROVA | ADDRESS REDACTED | | | BTC 0.001717816185149928<br>DOT 40.967497841228B | | | |
| 3.1.563868 | TSVETISLAV GEORGIEV | ADDRESS REDACTED | | | ADA 11.8173954800G2<br>BTC 0.000023896166766636<br>ETH 0.00141141809821623<br>LUNC 10.85043924638<br>USDC 0.307798379157124 | | | |
| 3.1.563869 | TSVETOMIR BOYANOV | ADDRESS REDACTED | | | BTC 0.00125206379588158<br>ETH 0.21475867566795J | | | |
| 3.1.563870 | TSVETOMIR IVANOV IVANOV | ADDRESS REDACTED | | | BNB 0.051<br>CEL 0.152141261566458 | | | |
| 3.1.563871 | TSVETOMIR STOILOV | ADDRESS REDACTED | | | CEL 1.09266521575982 | | | |
| 3.1.563872 | TSVETOMIR TOMEV | ADDRESS REDACTED | | | BTC 0.000000286224197409 | | | |
| 3.1.563873 | TSVETOMIR YANKOV | ADDRESS REDACTED | | | CEL 0.250977368086795<br>ADA 0.1279137027B419 | | | |
| 3.1.563874 | TSVETOSLAV IVANOV | ADDRESS REDACTED | | | BTC 0.000000210404568442<br>BTC 0.0012274219712477J<br>LTC 0.00072929266705617J | | | |
| 3.1.563875 | TSVETOSLAV NANCHEV | ADDRESS REDACTED | | | BTC 0.00000032929660733J2<br>BUSD 0.000000B13571846713<br>CEL 0.0979121195876J8<br>PAXG 0.000000551980443669J7<br>USDC 0.00061624324615133 | | | |
| 3.1.563876 | TSVETOSLAV TSVETANOV | ADDRESS REDACTED | | | BTC 0.005829907973757D2<br>CEL 0.10920448831567J2<br>ETH 0.0996504738468983 | | | |
| 3.1.563877 | TSVI ARIELI | ADDRESS REDACTED | | | AVAX 2.6602319912777G<br>BTC 0.000001207212835<br>CEL 6.86374362454755<br>DOT 32.4401697138188<br>ETH 0.021335380304701<br>LUNC 0.002940852054339J<br>SOL 0.823593161887644<br>XRP 59.089316<br>ZEC 0.000144750155859683 | | | |
| 3.1.563878 | TSYBAKOV YEVGENIY | ADDRESS REDACTED | | | BNB 0.0018644196519687J<br>BTC 0.000000172698432701 | | | |
| 3.1.563879 | TSYNDEMA SHADANOVA | ADDRESS REDACTED | | | BNB 1.10370988<br>BTC 0.001547067916601G1<br>CEL 5.97685885891S26<br>ETH 0.000000668710401616<br>XRP 0.0704141838596417 | | | |
| 3.1.563880 | TSZ CHEUNG HUNG | ADDRESS REDACTED | | | AAVE 0.00137413011358542<br>BTC 0.000358001151235418<br>BUSD 2.16782914308521<br>DASH 0.003335506642529B78<br>DOT 0.1352344556463B<br>ETH 0.0013331608464537<br>LINK 0.13826186015477<br>LUNC 0.00868253763886466<br>MANA 0.0142188693951806<br>USDC 11.4223374016911<br>USDT ERC20 0.0318521539019647 | | | |
| 3.1.563881 | TSZ CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000000319910683765G<br>CEL 1.49981813879433<br>USDC 0.000000658253547B6 | | | |
| 3.1.563882 | TSZ CHEUNG SHUM | ADDRESS REDACTED | | | BTC 0.2376880319698<br>COMP 20.04504938822J46<br>DOT 0.8300127135699G<br>ETH 0.00755254527012448 | | | |
| 3.1.563883 | TSZ CHIN CHAN | ADDRESS REDACTED | | | BTC 0.00886734147994495<br>ETH 0.045043944373395<br>THKD 11.4409185788645<br>USDC 1982.31458431497<br>USDT ERC20 1592.46460961762<br>XLM 0.00435119340893J3 | | | |
| 3.1.563884 | TSZ CHING CHU | ADDRESS REDACTED | | | BTC 0.0000000179115642<br>CEL 0.000259820213763684 | | | |
| 3.1.563885 | TSZ CHING CHUI | ADDRESS REDACTED | | | BTC 0.00145384754347116<br>CEL 8.09024862137777<br>ETH 0.37605148445464B | | | |
| 3.1.563886 | TSZ CHING FONG | ADDRESS REDACTED | | | USDC 30.8022210563443<br>ADA 0.184751614734174<br>BNB 0.00000091190907288B9<br>BTC 0.00000217508944337B<br>CEL 0.0000129985499B265S<br>USDC 0.00000006649632249G | | | |
| 3.1.563887 | TSZ CHING HO | ADDRESS REDACTED | | | BTC 1.00679445591B16<br>ETH 2.9813220590978B9<br>USDT ERC20 277.276889709 | | | |
| 3.1.563888 | TSZ CHING JOANNA FUNG | ADDRESS REDACTED | | Yes | AAVE 0.00006755457365592S<br>BNB 0.0559538150431171<br>CEL 4.90766640096468<br>ETH 0.00077096623790582G<br>MATIC 8281.39156994526<br>SNX 0.0009020907089B218<br>USDC 80.472571 | | | ETH 19.2635697802749 |
| 3.1.563889 | TSZ CHING KONG | ADDRESS REDACTED | | | BTC 0.00059230403179691<br>CEL 0.10554638485715G | | | |
| 3.1.563890 | TSZ CHING KONG | ADDRESS REDACTED | | | USDT ERC20 27.1459650699198<br>BTC 0.00000004728342362<br>CEL 0.05051183404090469<br>USDC 0.57024609018369<br>USDT ERC20 0.00273803643971S1 | | | |
| 3.1.563891 | TSZ CHING KWONG | ADDRESS REDACTED | | | BTC 0.000915213707743516<br>USDT ERC20 1334.93233367843 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563892 | TSZ CHING LAI | ADDRESS REDACTED | | | BTC 0.0017854247605036<br>THKD 14.0278477956451<br>USDT ERC20 2631.64238068347 | | | |
| 3.1.563893 | TSZ CHING LEE | ADDRESS REDACTED | | | BTC 0.081669431668442 | | | |
| 3.1.563894 | TSZ CHING NG | ADDRESS REDACTED | | | BTC 0.000712462099989264<br>USDC 449.89758418036<br>USDT ERC20 5.45464813089569 | | | |
| 3.1.563895 | TSZ CHING NG | ADDRESS REDACTED | | | BCH 0.179467845218333<br>CEL 2.5580054877115<br>USDT ERC20 0.00000245996959409 | | | |
| 3.1.563896 | TSZ CHING PONG | ADDRESS REDACTED | | | BNB 0.00159337779851378<br>BTC 0.0000002685471868741<br>USDC 0.7279513035 75306 | | | |
| 3.1.563897 | TSZ CHING TSANG | ADDRESS REDACTED | | | BTC 0.00170558059279058<br>ETH 0.00000366986458 97 | | | |
| 3.1.563898 | TSZ CHING TSANG | ADDRESS REDACTED | | | USDT ERC20 0.00186046854808837<br>BTC 0.000001833166704678<br>USDT ERC20 2.98602771056832 | | | |
| 3.1.563899 | TSZ CHING YIM | ADDRESS REDACTED | | | BTC 0.00190067514909 49<br>CEL 81.5375370361488<br>LTC 6.90110355088954<br>MCDAI 614.61897111 7275<br>XRP 2166.53501607186 | | | |
| 3.1.563900 | TSZ CHIU POON | ADDRESS REDACTED | | | BTC 0.0000431353231004 89<br>CEL 30.3133857862631<br>USDT ERC20 4030.86027330839 | | | |
| 3.1.563901 | TSZ CHU WONG | ADDRESS REDACTED | | | BTC 0.000026449860397335<br>EOS 0.39055458552 2977<br>ETH 0.000687098577295654<br>LTC 0.0036053527146204<br>MATIC 0.00612830387225107 | | | |
| 3.1.563902 | TSZ CHU WONG | ADDRESS REDACTED | | | BTC 0.00055134472189 5024<br>CEL 1.93176320386101<br>ETH 5.61508391268899 E-06<br>USDC 20.97451049569 99 | | | |
| 3.1.563903 | TSZ CHU YAU | ADDRESS REDACTED | | | ADA 0.000000991225984252<br>BNB 0.00000015870398 5855<br>BTC 0.000003260341913 61<br>CEL 1.42568733901547 | | | |
| 3.1.563904 | TSZ CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0025071265682058 1<br>USDT ERC20 30248.3600237022 | | | |
| 3.1.563905 | TSZ CHUN CHENG | ADDRESS REDACTED | | | BTC 0.00136960446604555 | | | |
| 3.1.563906 | TSZ CHUN KEITH KWAN | ADDRESS REDACTED | | | BTC 0.298137287274208<br>CEL 1.04660649969821<br>DOT 0.03767593648 54271<br>ETH 1.92564310803586<br>USDC 75.3231592901406 | | | |
| 3.1.563907 | TSZ CHUN LAI | ADDRESS REDACTED | | | CEL 0.13596764811 4379 | | | |
| 3.1.563908 | TSZ CHUN LAU | ADDRESS REDACTED | | | ADA 0.30837392568 0976<br>BNB 0.00000186868298 1212<br>BTC 0.000000000976945 977<br>CEL 0.00951359275 4765 | | | |
| 3.1.563909 | TSZ CHUN LAU | ADDRESS REDACTED | | | ADA 0.00000011241470 0047<br>BNB 3.84366303455607<br>BTC 1.00665622242055<br>BZ 80.6884763416531<br>DASH 3.17951683288 35<br>EOS 73.79269815200 65<br>ETH 3.5557805469 1234<br>LTC 1.62748754331462<br>PAXG 0.587951555774097<br>SNX 39.810226892941 5<br>SUSHI 12.6574704512102<br>XRP 412.399551609005<br>ZRX 2.56114201237829 | | | |
| 3.1.563910 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | CEL 9.24371487261275<br>DOT 0.2097313179462 44<br>USDT ERC20 0.4696612 3522944 | | | |
| 3.1.563911 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.001947374145 86735<br>ETH 0.0324835745595091<br>USDT ERC20 29.237466623 3135 | | | |
| 3.1.563912 | TSZ CHUN LEUNG | ADDRESS REDACTED | | | BTC 1.11760093470515<br>ETH 0.00466019289249909 | | | |
| 3.1.563913 | TSZ CHUN LO | ADDRESS REDACTED | | | BNB 1.00179163567205<br>BTC 0.001732535840602 74<br>CEL 541.856399627 94<br>MATIC 3127.3<br>SNX 132.163 | | | |
| 3.1.563914 | TSZ CHUN MA | ADDRESS REDACTED | | | BTC 0.0000078588242 92474<br>CEL 1.59393962684343<br>ETH 0.00060635057 7858599<br>MATIC 0.2631350740 24011 | | | |
| 3.1.563915 | TSZ CHUN WONG | ADDRESS REDACTED | | | BTC 0.000000009934388 364<br>CEL 496.89383984 156<br>ETH 2.99999973982934<br>MATIC 7023.3951 | | | |
| 3.1.563916 | TSZ CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.00208641330801963<br>CEL 0.29091023401 1695<br>ETH 0.000104931060951379 | | | |
| 3.1.563917 | TSZ CHUNG CHAN | ADDRESS REDACTED | | | USDC 11.1296742558342 | | | |
| 3.1.563918 | TSZ CHUNG FUNG | ADDRESS REDACTED | | | BTC 0.00438612864288576<br>CEL 5.469606637859 18 | | | |
| 3.1.563919 | TSZ CHUNG KWAN | ADDRESS REDACTED | | | MCDAI 40 | | | |
| 3.1.563920 | TSZ CHUNG LAM | ADDRESS REDACTED | | | BTC 0.00000000944009 6183<br>CEL 0.125246292846 11<br>USDC 2.0381299846013 8 | | | |
| 3.1.563921 | TSZ CHUNG LAU | ADDRESS REDACTED | | | BTC 0.0105310691943812<br>CEL 0.2230202 5225207 | | | |
| 3.1.563922 | TSZ CHUNG LEE | ADDRESS REDACTED | | | ETH 0.1081702094 42393<br>USDT ERC20 11.3342535388654 | | | |
| 3.1.563923 | TSZ CHUNG LEE | ADDRESS REDACTED | | | BTC 0.001696366640318 07<br>USDC 944.60508620 7437<br>USDT ERC20 227.48090923 7411 | | | |
| 3.1.563924 | TSZ CHUNG LO | ADDRESS REDACTED | | | BTC 0.000000056957 66764<br>CEL 0.2052719412632 67<br>GUSD 1.00048365 155041<br>THKD 5.00870061 72798 8<br>USDC 0.000000106750 15665<br>USDT ERC20 0.00000096806 2711515 | | | |
| 3.1.563925 | TSZ CHUNG PANG | ADDRESS REDACTED | | | BTC 0.00241258736 49118 | | | |
| 3.1.563926 | TSZ CHUNG SIN | ADDRESS REDACTED | | | USDC 0.1603755470 5465 | | | |
| 3.1.563927 | TSZ CHUNG TSANG | ADDRESS REDACTED | | | CEL 0.000000568830349 64<br>ETH 0.0000002409 2802878 1 | | | |
| 3.1.563928 | TSZ FAI LEUNG | ADDRESS REDACTED | | | BTC 0.000000231217509137<br>USDT ERC20 0.78536419781 9924 | | | |
| 3.1.563929 | TSZ FUNG CHAN | ADDRESS REDACTED | | | BTC 0.0349413065426585<br>CEL 87.89326869 3566<br>ETH 2.489100894 20225 | | | |
| 3.1.563930 | TSZ FUNG CHAN | ADDRESS REDACTED | | | BTC 0.0000611433841576902 | | | |
| 3.1.563931 | TSZ FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.016275898728648 4<br>ETH 0.1138743952 13235<br>USDC 1728.6246144458 | | | |
| 3.1.563932 | TSZ FUNG FUNG | ADDRESS REDACTED | | | ETH 0.0028442478496 0341 | | | |
| 3.1.563933 | TSZ FUNG HO | ADDRESS REDACTED | | | BNB 0.016182233946441 7<br>BTC 0.000169978847804 201<br>CEL 80.7679187 6776<br>ETH 0.10031580454 9803<br>USDT ERC20 1.0642881263 8485 | | | |
| 3.1.563934 | TSZ FUNG LAM | ADDRESS REDACTED | | | BTC 0.0667873316694494<br>MATIC 1715.14792725763 | | | |
| 3.1.563935 | TSZ FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00054964730671 4032<br>CEL 10.243026572853 9<br>MATIC 4.23402849344215<br>USDC 263.30041699 6654 | | | |
| 3.1.563936 | TSZ FUNG LEUNG | ADDRESS REDACTED | | | COMP 0.00286379676327642<br>USDC 21.0088366035238 | | | |
| 3.1.563937 | TSZ FUNG LI | ADDRESS REDACTED | | | BTC 0.00000000660539 2229<br>CEL 605.411771861372<br>ETH 0.00176807366 7942<br>XLM 0.0000000950384615 38 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563938 | TSZ FUNG NG | ADDRESS REDACTED | | | BTC 0.0000056746334898B7 | | | |
| | | | | | CEL 13.3059206362959 | | | |
| | | | | | USDC 0.0466805657519219 | | | |
| | | | | | USDT ERC20 0.0049810899595532 | | | |
| 3.1.563939 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.0000000005732811561 | | | |
| 3.1.563940 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.0661349345008674 | | | |
| | | | | | CEL 0.00513134516612449 | | | |
| | | | | | ETH 0.00115403168636491 | | | |
| | | | | | SGB 305.213802360244 | | | |
| | | | | | SOL 0.00892125723812993 | | | |
| | | | | | USDC 9.0897642661238 | | | |
| 3.1.563941 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.00903978998671491 | | | |
| 3.1.563942 | TSZ FUNG WONG | ADDRESS REDACTED | | | BTC 0.0000021503536020B2 | | | |
| 3.1.563943 | TSZ HANG CHENG | ADDRESS REDACTED | | | ETH 0.000281416997877657 | | | |
| 3.1.563943 | TSZ HANG CHENG | ADDRESS REDACTED | | | BTC 0.000591799859805933 | | | |
| | | | | | CEL 504.909841195905 | | | |
| 3.1.563944 | TSZ HANG LEUNG | ADDRESS REDACTED | | | BNB 0.030478325220877B | | | |
| 3.1.563945 | TSZ HEI CHAN | ADDRESS REDACTED | | | CEL 0.00601600150277114 | | | |
| | | | | | ETH 0.000092548165597317 | | | |
| | | | | | USDC 0.452 | | | |
| | | | | | XLM 0.062099221784654 | | | |
| 3.1.563946 | TSZ HEI CHUNG | ADDRESS REDACTED | | | ADA 0.0000069755694581B | | | |
| | | | | | BTC 0.014596094714737B | | | |
| | | | | | CEL 0.425401023244118 | | | |
| | | | | | TAUD 5.05905062585803 | | | |
| | | | | | USDC 31.2128183476927 | | | |
| 3.1.563947 | TSZ HEI FUNG | ADDRESS REDACTED | | | ADA 0.324841755855159 | | | |
| | | | | | BTC 0.0000000039370201S4 | | | |
| | | | | | CEL 0.0021168294055135 | | | |
| | | | | | USDC 0.512406772565488 | | | |
| 3.1.563948 | TSZ HEI LAU | ADDRESS REDACTED | | Yes | LINK 0.0004275571705292S8 | | | LINK 1279.45783919322 |
| | | | | | USDT ERC20 1.178027110666S | | | |
| 3.1.563949 | TSZ HEI MOK | ADDRESS REDACTED | | | CEL 0.37382420867458 | | | |
| | | | | | USDC 61.3594747119031 | | | |
| 3.1.563950 | TSZ HEI SAMUEL LAI | ADDRESS REDACTED | | | CEL 0.049665390040175B | | | |
| 3.1.563951 | TSZ HEI YEUNG | ADDRESS REDACTED | | | ETH 0.0016127314374291B | | | |
| 3.1.563952 | TSZ HEI YEUNG | ADDRESS REDACTED | | | BTC 0.000000008676365774 | | | |
| 3.1.563952 | TSZ HIM CHAN | ADDRESS REDACTED | | | CEL 0.0501361792275473 | | | |
| 3.1.563953 | TSZ HIM CHUNG | ADDRESS REDACTED | | | BTC 0.003682157476304B | | | |
| | | | | | AAVE 0.94957532559881 | | | |
| | | | | | AVAX 0.1580946832419S5 | | | |
| | | | | | BNB 0.00236914448538836 | | | |
| | | | | | BTC 0.000072707759987497 | | | |
| | | | | | CEL 2.14195492136835 | | | |
| | | | | | DOT 0.7930868531292S | | | |
| | | | | | ETH 0.00034458889915952G | | | |
| | | | | | GUSD 0.262038960448944 | | | |
| | | | | | LINK 0.01380007400927R5 | | | |
| | | | | | LUNC 90.0402828314943 | | | |
| | | | | | MATIC 0.064891589593056 | | | |
| | | | | | SNX 0.497617484035138 | | | |
| | | | | | THKD 3.3068441272715 | | | |
| | | | | | USDC 1.04551671642774 | | | |
| | | | | | USDT ERC20 1.31488845548993 | | | |
| | | | | | XRP 37.6470137586059 | | | |
| 3.1.563954 | TSZ HIM HO | ADDRESS REDACTED | | | BTC 0.000053126432634687S | | | |
| | | | | | CEL 0.4884597086624668 | | | |
| | | | | | USDC 0.11474364072199R4 | | | |
| 3.1.563955 | TSZ HIM KWOK | ADDRESS REDACTED | | | ADA 232.660044745795 | | | |
| | | | | | BTC 0.042697184862853T | | | |
| | | | | | CEL 1.61992565464564 | | | |
| | | | | | DOT 2.25388588571822 | | | |
| | | | | | ETH 0.2968723400856536 | | | |
| | | | | | MATIC 0.317266773768036 | | | |
| | | | | | USDC 516.08028978614 | | | |
| 3.1.563956 | TSZ HIM LI | ADDRESS REDACTED | | | BTC 0.001939708582420B6 | | | |
| | | | | | CEL 2.1272429208S543 | | | |
| | | | | | USDC 0.8143026645775026 | | | |
| | | | | | USDT ERC20 89.91590424193S9 | | | |
| 3.1.563957 | TSZ HIM PUN | ADDRESS REDACTED | | | AVAX 446.014408716224 | AVAX 8.4504470710630B | | |
| | | | | | BTC 0.0178865611440SS8 | | | |
| | | | | | CEL 7635.5703342261T | | | |
| | | | | | ETH 3.78122413000049 | | | |
| | | | | | SOL 2.94374517078202 | | | |
| | | | | | USDT ERC20 0.000000039471408221 | | | |
| 3.1.563958 | TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | | | ADA 0.142733214970576 | | | |
| | | | | | AVAX 8.1545480229611 | | | |
| | | | | | BNB 0.0033484991372978Z | | | |
| | | | | | BTC 0.000001841204152356 | | | |
| | | | | | BUSD 0.84255825683101 | | | |
| | | | | | ETH 0.00055719182290080D1 | | | |
| | | | | | LUNC 62.5117955527Z17 | | | |
| 3.1.563959 | TSZ HIN CHAN | ADDRESS REDACTED | | | BTC 0.000000000561714845 | | | |
| 3.1.563960 | TSZ HIN CHEUNG | ADDRESS REDACTED | | | CEL 0.0002182657234824R2 | | | |
| 3.1.563961 | TSZ HIN CHOW | ADDRESS REDACTED | | | BTC 0.00185619525901185 | | | |
| | | | | | USDC 1.01218739781566 | | | |
| 3.1.563961 | TSZ HIN CHOW | ADDRESS REDACTED | | | BUSD 392.653674791544 | | | |
| 3.1.563962 | TSZ HIN CHUNG | ADDRESS REDACTED | | | BTC 0.0277892642321264 | | | |
| 3.1.563963 | TSZ HIN HINGUS CHAU | ADDRESS REDACTED | | | BTC 0.00001893629684594 | | | |
| | | | | | CEL 0.14340505830227 | | | |
| | | | | | ETH 0.000001161155910258 | | | |
| | | | | | MATIC 2523.60028300929 | | | |
| | | | | | USDT ERC20 0.00283677126023014 | | | |
| 3.1.563964 | TSZ HIN LAI | ADDRESS REDACTED | | | CEL 1.063907718695 34 | | | |
| 3.1.563965 | TSZ HIN MOK | ADDRESS REDACTED | | | BTC 0.0000054955320286S4 | | | |
| | | | | | USDC 0.2926657449041 32 | | | |
| 3.1.563966 | TSZ HIN NG | ADDRESS REDACTED | | | BTC 0.013355510885 1939 | | | |
| | | | | | ETH 0.00166811777575047 | | | |
| | | | | | USDC 9.17927388590518 | | | |
| 3.1.563967 | TSZ HIN WONG | ADDRESS REDACTED | | | CEL 1.06512901366325 | | | |
| 3.1.563968 | TSZ HIN WONG | ADDRESS REDACTED | | | BTC 0.00002137910163003 76 | | | |
| | | | | | CEL 10.2188309639674 | | | |
| | | | | | USDC 2.63550396395828 | | | |
| 3.1.563969 | TSZ HIN WONG | ADDRESS REDACTED | | | BTC 0.32016256864665 | | | |
| | | | | | CEL 0.0671801742012952 | | | |
| | | | | | ETH 0.0768796759098606 | | | |
| | | | | | SGB 0.00355547116304788 | | | |
| | | | | | USDT ERC20 0.166281908931346 | | | |
| | | | | | XRP 0.02360070778S1525 | | | |
| 3.1.563970 | TSZ HIN YUNG | ADDRESS REDACTED | | | BTC 0.00132637866602931 | | | |
| | | | | | USDC 5.82967926234667 | | | |
| | | | | | USDT ERC20 0.0072198460939549S | | | |
| 3.1.563971 | TSZ HING LEE | ADDRESS REDACTED | | | BTC 9.854658419899996-07 | | | |
| | | | | | USDC 0.0421388124642411 | | | |
| | | | | | USDT ERC20 0.44127859743869 1 | | | |
| 3.1.563972 | TSZ HO AU | ADDRESS REDACTED | | Yes | ADA 0.00357283063986 12 | | | ADA 2505.29379960888 |
| | | | | | BNB 0.000004128173434991 | | | BNB 5.10041051941032 |
| | | | | | BTC 4.5190083295779 9E-06 | | | |
| | | | | | BUSD 0.3635177898633837 | | | |
| | | | | | CEL 0.00251315917719514 | | | |
| | | | | | ETH 1.0289262162991 2 | | | |
| | | | | | USDC 0.00431970884836887 | | | |
| 3.1.563973 | TSZ HO CHU | ADDRESS REDACTED | | | BTC 0.00000141010001609 7 | | | |
| | | | | | ETH 0.010906626526531 | | | |
| 3.1.563974 | TSZ HO LAM | ADDRESS REDACTED | | | BTC 0.0010508957860288 8 | | | |
| | | | | | BUSD 0.564990611257249 | | | |
| | | | | | CEL 0.9404231731302 79 | | | |
| 3.1.563975 | TSZ HO LAU | ADDRESS REDACTED | | | BTC 0.000000001091030025 | | | |
| | | | | | CEL 0.2064817669 282 | | | |
| 3.1.563976 | TSZ HO WONG | ADDRESS REDACTED | | | BTC 0.0000009365339639 2 | | | |
| | | | | | DOT 0.12100830662388 3 | | | |
| | | | | | ETH 0.00182707515290751 | | | |
| 3.1.563977 | TSZ HO WONG | ADDRESS REDACTED | | | BNB 0.00029766640895 87 | | | |
| | | | | | BTC 0.000000006B91419219 | | | |
| | | | | | CEL 0.267330175G4407 | | | |
| | | | | | EOS 0.0B44 | | | |
| | | | | | ETH 0.000226525051424007 | | | |
| | | | | | LINK 0.00665829097671966 | | | |
| | | | | | USDT ERC20 0.01424328618317S | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.563978 | TSZ HO YEUNG | ADDRESS REDACTED | | | ADA 1019.8803515379333 BTC 0.0011343251276976 CEL 174.880300562361 ETH 0.0007463626239319148 USDC 188.23132599182 USDT ERC20 0.6601581397889536 | | | |
| 3.1.563979 | TSZ HO YICK | ADDRESS REDACTED | | | BTC 0.0000199054317955315 CEL 0.087284597534549 MCDAI 0.6289635782896 | | | |
| 3.1.563980 | TSZ HO YUAN | ADDRESS REDACTED | | | BTC 0.00000000956370117 CEL 683.78145484686 | | | |
| 3.1.563981 | TSZ HONG CHENG | ADDRESS REDACTED | | | BNB 0.0014680374147968 BTC 0.0029980470377455 CEL 3.47423851338057 USDC 1.4773264756806 | | | |
| 3.1.563982 | TSZ HONG LEE | ADDRESS REDACTED | | | BTC 0.000022761079397 CEL 78.237730408199 DOGE 12.3903631044144 DOT 0.0058887347839771 ETH 0.1288545187286488 LTC 0.00009313 SOL 0.45787904524499 USDC 0.0283244649567521 | | | |
| 3.1.563983 | TSZ HONG TSANG | ADDRESS REDACTED | | | BTC 0.00000000505280021 CEL 0.000270492844461712 | | | |
| 3.1.563984 | TSZ HONG YEUNG | ADDRESS REDACTED | | | ADA 336.47547117964 BNB 0.0010408166252706 BTC 0.00000530388071688 ETH 0.0000774836384531 USDT ERC20 0.73802215637935 | | | |
| 3.1.563985 | TSZ HUEN CHAN | ADDRESS REDACTED | | | ADA 217.00412709079 BNB 0.0020345441237525 BTC 0.2378130866900 USDC 5811.0297212666 USDT ERC20 0.658892312971011 | | | |
| 3.1.563986 | TSZ KAN BOWIE LEE | ADDRESS REDACTED | | | BTC 3.66927807717499E-06 ETH 0.0012496605119654 | | | |
| 3.1.563987 | TSZ KAN LAM | ADDRESS REDACTED | | | ADA 0.1077444543596 BNB 0.0042736701737228 BTC 0.0000961114216060 CEL 665.10695965426 ETH 0.000183214900640117 THKD 102095.2576128 USDC 0.0000000413475642 USDT ERC20 0.00000082723170496 | | | |
| 3.1.563988 | TSZ KAN LAU | ADDRESS REDACTED | | | BTC 0.0000000716647967 CEL 0.001544525250 USDC 0.141569284531939 USDT ERC20 0.02128472117300 | | | |
| 3.1.563989 | TSZ KI CHAN | ADDRESS REDACTED | | | BTC 0.00132984282037042 | | | |
| 3.1.563990 | TSZ KI LAM | ADDRESS REDACTED | | | BTC 0.519859949501945 ETH 1.918844966070568 SOL 0.598559420016 USDC 10105.9725608655 | | | |
| 3.1.563991 | TSZ KIN CHAN | ADDRESS REDACTED | | | BNB 2.257953790429 BTC 0.00091261340 ETH 0.07691196341 CEL 0.8192649448943 | | | |
| 3.1.563992 | TSZ KIN CHARLES LAW | ADDRESS REDACTED | | | BTC 0.0769313063106 CEL 0.8192649448943 | | | |
| 3.1.563993 | TSZ KIN CHENG | ADDRESS REDACTED | | | BTC 0.0000000846598078 CEL 0.6282818366930 ETH 0.0000000548940006 USDT ERC20 8.88 | | | |
| 3.1.563994 | TSZ KIN CHEUNG | ADDRESS REDACTED | | | ADA 0.00195220538948322 AVAX 0.0777682354998781 BTC 2.15257182745559E-05 BUSD 0.12557750814683 CEL 0.0000072944984551965 ETH 2.471807955536099E-06 TUSD 0.8035489651594 USDT ERC20 0.362374984425326 | | | |
| 3.1.563995 | TSZ KIN KAM | ADDRESS REDACTED | | | BNB 0.000235098980808 BTC 0.0007706834400545 CEL 0.0036446240666478 ETH 0.00251599466705442 | | | |
| 3.1.563996 | TSZ KIN LEE | ADDRESS REDACTED | | | BTC 0.0007791354789680 CEL 0.2169262621992 ETH 0.0222559613504496 | | | |
| 3.1.563997 | TSZ KIN MAK | ADDRESS REDACTED | | | BTC 0.0474466838560074 CEL 0.0338392180838727 ETH 0.0636099721361 USDT ERC20 4846920606677 | | | |
| 3.1.563998 | TSZ KIN NG | ADDRESS REDACTED | | | BTC 0.000294305790574 ETH 0.04520789174079 | | | |
| 3.1.563999 | TSZ KIN SIT | ADDRESS REDACTED | | | BTC 0.1041824207728 CEL 0.3732385867 MCDAI 0.43454358788 | | | |
| 3.1.564000 | TSZ KIN TONG | ADDRESS REDACTED | | | BNB 8.337112440 BTC 0.017260201093438 ETH 0.777985908703934 USDT ERC20 0.0806207028B766 | | | |
| 3.1.564001 | TSZ KIN WONG | ADDRESS REDACTED | | | BTC 0.03015935 CEL 1.6306959361387 | | | |
| 3.1.564002 | TSZ KIN WONG | ADDRESS REDACTED | | | CEL 0.545571756417023 MATIC 0.532002397303 | | | |
| 3.1.564003 | TSZ KIN WONG | ADDRESS REDACTED | | | ADA 262.834625189828 AVAX 6.377200542817 BNB 1.063193551381 BTC 0.00372553985914493 LTC 0.0013666841748278 THKD 16537.00002035 USDC 1161.4691746164 | | | |
| 3.1.564004 | TSZ KIN YIM | ADDRESS REDACTED | | | ADA 0.2212807964615 BNB 0.000034873766172 BTC 4.02655083999E-07 BUSD 0.0523588561691148 CEL 0.2243571714331 DOT 0.02326032455071 ETH 0.0000145417087959 USDC 0.0596429267706013 | | | |
| 3.1.564005 | TSZ KING LAM | ADDRESS REDACTED | | | BTC 0.00125429988105969 USDC 0.55003145117817 | | | |
| 3.1.564006 | TSZ KIT LAI | ADDRESS REDACTED | | | BTC 0.016036004596317B CEL 183.341665865503 DOT 12.437603657609 MATIC 1701.66255938044 PAX 1015.371797729 SOL 1.2302 | | | |
| 3.1.564007 | TSZ KIT LAU | ADDRESS REDACTED | | | BTC 0.10955629131733 CEL 718.302099367927 TUSD 144 USDT ERC20 2918.24478 | | | |
| 3.1.564008 | TSZ KIT LO | ADDRESS REDACTED | | | BCH 0.012688214922390 BNB 1.69044265863728 BTC 0.022222554225523 ETH 0.192593423595859 LTC 0.01484982871160 USDC 1772.12298465 | | | |
| 3.1.564009 | TSZ KIU STEPHANIE HO | ADDRESS REDACTED | | | CEL 4.073526438607 USDC 20.101688740599 USDT ERC20 45.89967610095 | | | |
| 3.1.564010 | TSZ KIU TSANG | ADDRESS REDACTED | | | BTC 0.00000000242099857 CEL 17.316046024085 ETH 6.110556102922B9 | | | |
| 3.1.564011 | TSZ KIU YUEN | ADDRESS REDACTED | | | BTC 0.0000000074300704 CEL 0.182315993755743 USDC 0.0000000032107026 | | | |
| 3.1.564012 | TSZ KUEN CHAN | ADDRESS REDACTED | | | BTC 0.00000006200670339 CEL 0.74654951688364 USDT ERC20 1.78478048624408 | | | |
| 3.1.564013 | TSZ KUEN LUI | ADDRESS REDACTED | | | BTC 0.00261410841487 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564014 | TSZ KWAN CHOW | ADDRESS REDACTED | | | BTC 0.00121510022461985 | | | |
| 3.1.564015 | TSZ KWAN CHU | ADDRESS REDACTED | | | ETH 0.00636358192453020157<br>ETH 0.00163632137734822 | | | |
| 3.1.564016 | TSZ KWAN KWOK | ADDRESS REDACTED | | | BTC 0.00000105188402825138<br>CEL 1345.5425564932<br>ETH 0.00146678990558163<br>MATIC 0.0568011493008508<br>USDC 0.0141057873549714<br>USDT ERC20 0.00000000189953486S | | | |
| 3.1.564017 | TSZ KWAN KWOK | ADDRESS REDACTED | | | BTC 0.00000271300261617<br>CEL 0.0026190702700602<br>ETH 0.00147361634147231<br>USDC 2.670902006850545 | | | |
| 3.1.564018 | TSZ KWAN LEE | ADDRESS REDACTED | | | BTC 0.10369512135039<br>CEL 89.2810505768238<br>ETH 2.0210200525117164<br>SOL 1.9995<br>USDC 4233.57566644023<br>USDT ERC20 2852.424489 | | | |
| 3.1.564019 | TSZ KWAN LOK | ADDRESS REDACTED | | | BTC 0.00014660714135238<br>CEL 0.0192250912821198<br>ETH 0.00148506553266318<br>USDC 55.4905341874296 | | | |
| 3.1.564020 | TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | | | ADA 0.0000047543696126<br>BTC 0.00653850338683366<br>CEL 612.6040342042<br>GUSD 679.309641374236<br>USDC 5716.26483408246 | BTC 0.00045625475422731 | | |
| 3.1.564021 | TSZ KWAN TONG | ADDRESS REDACTED | | | BTC 0.00011533174099156<br>CEL 5.996797398567S | | | |
| 3.1.564022 | TSZ KWOK | ADDRESS REDACTED | | | BTC 0.01801863440869921<br>GUSD 5.38943729096423<br>USDC 14.8905932595848 | | | |
| 3.1.564023 | TSZ LAI | ADDRESS REDACTED | | | BTC 0.00000191139507571 | | | |
| 3.1.564024 | TSZ LAM WONG | ADDRESS REDACTED | | | CEL 1.3693071483684<br>BTC 0.0592182941270243 | | | |
| 3.1.564025 | TSZ LEONG KEI | ADDRESS REDACTED | | | CEL 0.95064292018<br>MCDAI 32.1024812581448<br>BNB 2.26304751516294 | | | |
| 3.1.564026 | TSZ LEONG WONG | ADDRESS REDACTED | | | BTC 0.00110277691323434<br>USDT ERC20 2.18292464261197<br>BTC 1.528281740046 | | | |
| 3.1.564027 | TSZ LEUNG HO | ADDRESS REDACTED | | | CEL 0.79153701354294S<br>USDC 509.789161776762<br>BTC 0.02087730457042S4 | | | |
| 3.1.564028 | TSZ LEUNG POON | ADDRESS REDACTED | | | CEL 0.4430701424804T7<br>USDC 10.019230769230T<br>BTC 0.00115136352197565 | | | |
| 3.1.564029 | TSZ LOK CHEUNG | ADDRESS REDACTED | | | CEL 0.937372808280405<br>BTC 0.00021171312298484 | | | |
| 3.1.564030 | TSZ LOK CHIU | ADDRESS REDACTED | | | CEL 0.49998189731017S<br>AVAX 0.00914681146228749<br>BTC 0.00000892382190454<br>CEL 0.0096447831861953S<br>ETH 0.00140170149326415<br>USDC 0.02210551728686T4 | | | |
| 3.1.564031 | TSZ LOK LAU | ADDRESS REDACTED | | | BNB 0.00060058860242842<br>BTC 8.5623674706583990-06<br>BUSD 0.000636702634478714<br>CEL 0.00103193953559356<br>USDC 0.01146588281139SS | | | |
| 3.1.564032 | TSZ LOK SO | ADDRESS REDACTED | | | BTC 0.00871246987602358<br>USDC 0.9552363520346S8 | | | |
| 3.1.564033 | TSZ LONG TONG | ADDRESS REDACTED | | | BTC 0.00000128053782413S4<br>ETH 0.00006368833681368119 | | | |
| 3.1.564034 | TSZ LONG WONG | ADDRESS REDACTED | | | BTC 0.00018549182431153S3<br>CEL 1.60169048103471 | | | |
| 3.1.564035 | TSZ LUI LAU | ADDRESS REDACTED | | | ETH 0.00319805348848698<br>BTC 0.0000016137153841T8<br>CEL 1.3327790029787S<br>ETH 0.00046986414829641S<br>MCDAI 4.11406464877704 | | | |
| 3.1.564036 | TSZ LUN CHAN | ADDRESS REDACTED | | | BTC 0.0928636679805537 | | | |
| 3.1.564037 | TSZ LUNG CHAN | ADDRESS REDACTED | | | BTC 0.054363847888580S<br>CEL 0.06233252317450D7<br>USDT ERC20 7433.5799237272 | | | |
| 3.1.564038 | TSZ LUNG HO | ADDRESS REDACTED | | | BTC 0.00000000641728852<br>CEL 270.548148086096<br>TAUD 2.98966781768849<br>USDC 2.145873131370B6 | | | |
| 3.1.564039 | TSZ LUNG TSANG | ADDRESS REDACTED | | | BCH 0.00244574668893005<br>BTC 0.00690670293090J4<br>CEL 80.8328872380222<br>DOT 306.389610719108<br>SGB 151.521364485506<br>USDC 26.25200047140S8<br>USDT ERC20 33.65724437660J9<br>XRP 0.00179968217813695 | | | |
| 3.1.564040 | TSZ LUNG YEUNG | ADDRESS REDACTED | | | BTC 6.19222810707099E-06<br>CEL 1.41381896506354<br>ETH 5.58801786889169E-05<br>USDC 0.03341915557687J6 | | | |
| 3.1.564041 | TSZ MAN HO | ADDRESS REDACTED | | | USDT 0.004797 | | | |
| 3.1.564042 | TSZ MEI CHAN | ADDRESS REDACTED | | | BTC 1.09926361541799E-05<br>CEL 0.56508334721848<br>ADA 6204.00381398657<br>AVAX 10.1603704794953<br>CEL 7.7258915570524J<br>DOT 31.5099390595125<br>ETH 3.02607453538144 | | | |
| 3.1.564043 | TSZ MING IP | ADDRESS REDACTED | | | MATIC 117.801943809119<br>BTC 0.00169436401578804<br>CEL 9.46808179335878<br>GUSD 400<br>LUNC 100000 | | | |
| 3.1.564044 | TSZ MING TAM | ADDRESS REDACTED | | | USDC 0.0000141550913499843<br>CEL 0.00945864727714277 | | | |
| 3.1.564045 | TSZ MING WONG | ADDRESS REDACTED | | | USDC 11.3018134377J3<br>BTC 0.10589381017123S<br>ETH 0.0011702617870939 | | | |
| 3.1.564046 | TSZ MING YAN | ADDRESS REDACTED | | | BTC 0.0252826916000D8 | | | |
| 3.1.564047 | TSZ MING YU | ADDRESS REDACTED | | | CEL 8.83213064400624 | | | |
| 3.1.564048 | TSZ NGAI KO | ADDRESS REDACTED | | | BTC 0.00007977783250193S<br>CEL 117.381015873353 | | | |
| 3.1.564049 | TSZ NING CHAN | ADDRESS REDACTED | | | BNB 0.00034118315522665J<br>BTC 0.00000017021186900S<br>CEL 0.07283861393864T3<br>LINK 0.00000090881889006J<br>MCDAI 0.00296632549772T7<br>USDC 0.00000009262512857<br>USDT ERC20 0.00000008841470085<br>XLM 1.95859503099999E-08 | | | |
| 3.1.564050 | TSZ NOK CHAU | ADDRESS REDACTED | | | BTC 0.18364443529399D<br>CEL 55.559089016166<br>ETH 1.03055640731321 | | | |
| 3.1.564051 | TSZ ON SO | ADDRESS REDACTED | | | BTC 0.00610433838090D1S<br>CEL 116.16760996834B<br>USDT ERC20 278.122235 | | | |
| 3.1.564052 | TSZ PANG YUEN | ADDRESS REDACTED | | | BTC 0.0029252951475197B<br>TUSD 1147.93534303782 | | | |
| 3.1.564053 | TSZ PUI WONG | ADDRESS REDACTED | | | AAVE 0.00096025048540157B<br>BTC 0.000020973258216415<br>CEL 0.58644652233D459 | | | |
| 3.1.564054 | TSZ PUI WONG | ADDRESS REDACTED | | | BTC 0.00108148638781592 | | | |
| 3.1.564055 | TSZ SAN NGAN | ADDRESS REDACTED | | | BTC 0.010144413195778 | | | |
| 3.1.564056 | TSZ SANG FONG | ADDRESS REDACTED | | | CEL 0.478503222647305<br>BTC 0.00338144950666326<br>CEL 0.5124482706994D9<br>THKD 19.1354137833797<br>USDT ERC20 0.00245270962523556 | | | |
| 3.1.564057 | TSZ SHAN CHAN | ADDRESS REDACTED | | | BTC 0.00119548249492167<br>CEL 17.9023740046995<br>USDC 400 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564058 | TSZ SHAN CHOW | ADDRESS REDACTED | | | ADA 0.187600304347998<br>BTC 0.00000970417163448<br>PAXG 0.000025145490961179<br>USDC 0.46273542988887<br>USDT ERC20 0.00103754717487051 | | | |
| 3.1.564059 | TSZ SHAN LAI | ADDRESS REDACTED | | | BTC 0.00884779404272121<br>CEL 7.79960177556034<br>USDC 6.89575416529735 | | | |
| 3.1.564060 | TSZ SHAN LAI | ADDRESS REDACTED | | | BTC 0.000825778393109693<br>USDT ERC20 6.83959540381057 | | | |
| 3.1.564061 | TSZ SHAN WONG | ADDRESS REDACTED | | | BTC 6.0970217548333RE-05<br>USDT ERC20 0.689416485017087 | | | |
| 3.1.564062 | TSZ SHAN WONG | ADDRESS REDACTED | | | BTC 0.00153186157107842<br>CEL 3.66961559300344 | | | |
| 3.1.564063 | TSZ SHAN YEUNG | ADDRESS REDACTED | | | BTC 0.00505567285113279 | | | |
| 3.1.564064 | TSZ SHING KWAN | ADDRESS REDACTED | | | BTC 0.00112683446323951<br>CEL 0.257812542682442 | | | |
| 3.1.564065 | TSZ SHING KWOK | ADDRESS REDACTED | | | USDC 17245.6149682044 | | | |
| 3.1.564066 | TSZ SHUN CHIA | ADDRESS REDACTED | | | CEL 21.3899015552582 | | | |
| 3.1.564067 | TSZ SHUN WONG | ADDRESS REDACTED | | | BTC 0.00107464138144316<br>CEL 222.909351261054<br>BTC 5.93130724628499E-06<br>CEL 6.78136900724154<br>EOS 0.0000153974255377744<br>MCDAI 0.441028294300132<br>TUSD 0.00347118807586168<br>USDC 0.0016865628374514<br>USDT ERC20 0.00167222104294899 | | | |
| 3.1.564068 | TSZ SUEN NG | ADDRESS REDACTED | | | XRP 0.000000557928238204<br>BTC 0.0128162516854183<br>CEL 30.0889728433636 | | | |
| 3.1.564069 | TSZ TIM BENAIAH FUNG | ADDRESS REDACTED | | | CEL 17.8746824675736<br>XRP 2096.575251 | | | |
| 3.1.564070 | TSZ TING LAM | ADDRESS REDACTED | | | BTC 3.60242394906999E-06<br>CEL 59.7783618603939<br>MCDAI 0.0000046551436177358<br>SNX 94.35453226<br>USDC 0.00000005380799927 | | | |
| 3.1.564071 | TSZ TING MIAO | ADDRESS REDACTED | | | BTC 0.0190525275533256 | | | |
| 3.1.564072 | TSZ TO CHAN | ADDRESS REDACTED | | | USDC 18.242 16.64213348224632 | | | |
| 3.1.564073 | TSZ TO CHENG | ADDRESS REDACTED | | | USDT ERC20 0.00136106060292 | | | |
| 3.1.564074 | TSZ TO IP | ADDRESS REDACTED | | | ETH 0.00081189842296221<br>BTC 0.00274419716457545<br>ETH 0.00306209430489924<br>MATIC 1.38328946148916<br>USDC 9.12235489534447 | | | |
| 3.1.564075 | TSZ TO KONG | ADDRESS REDACTED | | | ADA 903.18<br>AVAX 21.95486<br>CEL 56.46621674558574<br>DOT 41.4839994154091<br>ETH 0.570635096340391<br>SOL 7.08055176<br>USDC 8.91019336423961 | | | |
| 3.1.564076 | TSZ TO LEE | ADDRESS REDACTED | | | ADA 0.0848887513455571<br>BNB 14.2304578779858<br>BTC 0.000587351860673778<br>CEL 0.280861884396473<br>ETH 1.04429601521554 | | | |
| 3.1.564077 | TSZ TO WONG | ADDRESS REDACTED | | | ADA 0.149048723819115<br>AVAX 0.00002585106364255<br>BAT 3.00706807203214<br>BNB 0.0000496695019315<br>BTC 1.93475628833399E-06<br>BUSD 0.0288914635400524<br>CEL 0.145748010395498<br>DOGE 0.103708852580701<br>LTC 0.0000000006846389444<br>MATIC 0.207649255514226<br>MCDAI 0.0402933546408813<br>USDC 0.935<br>USDT ERC20 0.0000003551626190316<br>XRP 0.000000040450550864<br>XTZ 0.0000001721521303765<br>ZEC 0.00173979 | | | |
| 3.1.564078 | TSZ TSUN CHOW | ADDRESS REDACTED | | | BTC 0.00153660654783514<br>CEL 3.50195085308456<br>USDT ERC20 0.0000000378663003663 | | | |
| 3.1.564079 | TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | | Yes | BTC 0.0077487143299284<br>CEL 1.14496550826323<br>ETH 1.57276651414211<br>USDC 2636.6137206231 7 | | | BTC 1.0302304448034 ETH 8.63090042746119 |
| 3.1.564080 | TSZ TSUNG YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.78001604388808<br>BTC 0.00080180972113593 | | | |
| 3.1.564081 | TSZ TUNG ELENA NG | ADDRESS REDACTED | | | ETH 0.068060442344399<br>BTC 0.502805711243577<br>CEL 276.245886035747 | | | |
| 3.1.564082 | TSZ TUNG LIU | ADDRESS REDACTED | | | MCDAI 30.234464282610 2<br>BTC 0.0000139547854029 67 | | | |
| 3.1.564083 | TSZ WA CHAN | ADDRESS REDACTED | | | LINK 0.01192604660059 96<br>ETH 0.00096018730176342 5<br>CEL 16.2166382111111<br>DOT 128.875365603453 | | | |
| 3.1.564084 | TSZ WAI HO | ADDRESS REDACTED | | | USDC 22.551296670739 | | | |
| 3.1.564085 | TSZ WAI LAM | ADDRESS REDACTED | | | ETH 0.00000107640163258<br>USDT ERC20 0.026081062821966 4 | | | |
| 3.1.564086 | TSZ WAI LI | ADDRESS REDACTED | | | BTC 0.00132108514203888<br>ETH 0.129793591094248 | | | |
| 3.1.564087 | TSZ WAI LI | ADDRESS REDACTED | | | BTC 0.05091078732768 45<br>CEL 20.2543762678134 | | | |
| 3.1.564088 | TSZ WAI LO | ADDRESS REDACTED | | | ETH 0.60160723642126 3<br>BTC 0.0115184872187 03 | | | |
| 3.1.564089 | TSZ WAI SO | ADDRESS REDACTED | | | ETH 0.269548597912989<br>BTC 3.01627177079566 | | | |
| 3.1.564090 | TSZ WAI TANG | ADDRESS REDACTED | | | ETH 0.02293217375088 8<br>BCH 0.7705 7401<br>BTC 0.63893323428961<br>CEL 1445.03040283216<br>ETH 3.15999119344318<br>USDC 17746.19881 | | | |
| 3.1.564091 | TSZ WAI THERESA SIT | ADDRESS REDACTED | | | BTC 1.3596927957664<br>CEL 0.0155450526945319<br>USDC 75960.3848968225 | | | |
| 3.1.564092 | TSZ WAI YEUNG | ADDRESS REDACTED | | | MCDAI 0.0271545282708056<br>USDT ERC20 8.65623930118922 | | | |
| 3.1.564093 | TSZ WAN MOK | ADDRESS REDACTED | | | USDC 0.540148544119595 | | | |
| 3.1.564094 | TSZ WANG CHRISTOPHER LO | ADDRESS REDACTED | | | BTC 0.000001443802781466<br>USDT ERC20 0.974310604017815 | | | |
| 3.1.564095 | TSZ WING LEUNG | ADDRESS REDACTED | | | BNB 0.00391690900829287<br>BTC 0.0000233670767635<br>CEL 0.39624168904513<br>EOS 0.0906285175333631<br>ETH 0.0060944392697044 1<br>ETH 0.00004977618377392<br>MCDAI 0.0922570805886318<br>TGBP 0.0249189421238968<br>THKD 10.275180543028<br>USDC 0.0337533566135711<br>USDT ERC20 0.0808058557380044 | | | |
| 3.1.564096 | TSZ WO HUNG | ADDRESS REDACTED | | | BTC 0.000000002429598891<br>CEL 3840.1900723578 2<br>USDC 0.000000787028933 13 | | | |
| 3.1.564097 | TSZ WONG | ADDRESS REDACTED | | | BTC 0.000099396889814 65<br>CEL 0.0137453656469707<br>ETH 0.0023391792141238<br>USDC 7.36108840082392 | | | |
| 3.1.564098 | TSZ YAN ADA CHEUNG | ADDRESS REDACTED | | | BTC 0.0025284009518798 1<br>ETH 0.00940287093404224<br>USDC 23525.4553091376<br>USDT ERC20 2827.39874428926 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564099 | TSZ YAN CHAN | ADDRESS REDACTED | | | AVAX 0.000715206998048428 BTC 2.36361457391799E-05 DOT 0.02515347000933984 ETH 0.00118903139368599 MATIC 0.1276255381050504 SNX 225.9036235527036 SOL 0.00714692287837464 USDC 0.06387206690032483 | | | |
| 3.1.564100 | TSZ YAN CHEN | ADDRESS REDACTED | | | BTC 0.00241450381873874 ETH 0.000100190511740049 USDC 0.56423677360393 | | | |
| 3.1.564101 | TSZ YAN CHERRY MAN | ADDRESS REDACTED | | | BNB 3.4420873032829 BTC 0.00168910292436638 CEL 3.36444441465886 USDT ERC20 889.4853269000355 | | | |
| 3.1.564102 | TSZ YAN IP | ADDRESS REDACTED | | | BTC 0.00115134770779039 USDC 0.77665615540015 | | | |
| 3.1.564103 | TSZ YAN JULIANA NG | ADDRESS REDACTED | | | BNB 0.00203491450038867 BTC 0.000010236555917668 CEL 1556.067389322 USDC 318.877347854325 | | | |
| 3.1.564104 | TSZ YAN LEE | ADDRESS REDACTED | | | BTC 0.00153979987795568 LTC 0.001498078214750401 | | | |
| 3.1.564105 | TSZ YAN SIT | ADDRESS REDACTED | | | BTC 0.0115343630003006 | | | |
| 3.1.564106 | TSZ YAN SO | ADDRESS REDACTED | | | BTC 0.0168544737632 6 BTC 0.000001314316408714 CEL 0.07146943348352141 ETH 0.00000000000000001 MATIC 1.540506490082 52 | | | |
| 3.1.564107 | TSZ YAN WONG | ADDRESS REDACTED | | | BTC 0.1064825160902 07 CEL 59.7875783803265 ETH 1.152239931818487 MATIC 632.765495424748 SUSHI 47.6386033022493 USDC 10.04721743925 5 USDT ERC20 0.739493528577361 | | | |
| 3.1.564108 | TSZ YAU SERENA HO | ADDRESS REDACTED | | | BNB 1.651258062543053 BTC 0.05153013542484 52 CEL 1.749975228293 1 EOS 3.885290352574 4 ETH 8.70705648382067 LINK 179.507833248656 USDC 20.0108483625 28 USDT ERC20 0.00000058329497 4044 XLM 102.610820927574 | | | |
| 3.1.564109 | TSZ YEE WONG | ADDRESS REDACTED | | | BTC 0.0005974423973 86 CEL 10.7951938158057 USDC 250 USDT ERC20 22.16895695480 8 | | | |
| 3.1.564110 | TSZ YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.0012859542525761 USDC 61.5097207897 6 | | | |
| 3.1.564111 | TSZ YEUNG CHOI | ADDRESS REDACTED | | | CEL 1.1152830825763 ETH 0.0035544739223364 USDT ERC20 0.16576190533629 | | | |
| 3.1.564112 | T S Z   Y E U N G  C H O I | ADDRESS REDACTED | | | ETH 0.00207254141461028 | | | |
| 3.1.564113 | TSZ YEUNG HO | ADDRESS REDACTED | | | ADA 0.07931028809644 4 BSV 0.0197123 BTC 0.000000005272663482 CEL 12.4214323011568 DASH 0.566513271092838 ETC 1.578935752109 7 ETH 0.00339529209564307 USDT ERC20 0.27352082610083 6 ZEC 0.00869493 | | | |
| 3.1.564114 | TSZ YEUNG LAM | ADDRESS REDACTED | | | BTC 0.0000000242165707 8 CEL 0.9954052087351 9 | | | |
| 3.1.564115 | TSZ YEUNG LEE | ADDRESS REDACTED | | | BTC 0.002162038508485 2 USDC 0.37741757209325 6 USDT ERC20 0.552854882464 49 | | | |
| 3.1.564116 | TSZ YEUNG LO | ADDRESS REDACTED | | | ADA 4.0292431602779 3 BTC 0.000159599506748966 CEL 69.6988275076458 ETH 0.000965865171793584 TUSD 0.758966057558417 | | | |
| 3.1.564117 | TSZ YEUNG TSANG | ADDRESS REDACTED | | | CEL 2.42746641164225 USDC 9.963 | | | |
| 3.1.564118 | TSZ YEUNG WONG | ADDRESS REDACTED | | | BTC 0.000047406308470008 ETH 0.0028044771742 | | | |
| 3.1.564119 | TSZ YIN CHAN | ADDRESS REDACTED | | | BTC 0.00000590459121 8 CEL 4.0283981065344 7 ETH 0.001263619877407 94 USDC 0.821358095554323 USDT ERC20 0.03051534106 30432 | | | |
| 3.1.564120 | TSZ YIN WAN | ADDRESS REDACTED | | | BTC 0.00105001863032 94 CEL 24.4970275017069 USDT ERC20 600 | | | |
| 3.1.564121 | TSZ YIN YEUNG | ADDRESS REDACTED | | | BTC 0.00079997333954 85 ETH 0.001108297837896 8 BTC 0.00140941563125 48 ETH 1.97966874795002 | | | |
| 3.1.564122 | TSZ YING CHONG | ADDRESS REDACTED | | | | | | |
| 3.1.564123 | TSZ YING CLARE TSAI | ADDRESS REDACTED | | | BTC 0.0011597369191076 3 USDT ERC20 0.021586007322602 6 | | | |
| 3.1.564124 | TSZ YING DOROTHY TONG | ADDRESS REDACTED | | | BTC 0.00072688451020913 8 CEL 0.815432027467006 USDT ERC20 410.531168854133 | | | |
| 3.1.564125 | TSZ YING FOK | ADDRESS REDACTED | | | BTC 0.196496075868847 CEL 5.06209672769784 USDC 0.69791812395990 1 | | | |
| 3.1.564126 | TSZ YING LAM | ADDRESS REDACTED | | | BNB 0.00211556122610561 BTC 0.00000933090001350 8 USDT ERC20 0.560872230624428 | | | |
| 3.1.564127 | TSZ YIU TANG | ADDRESS REDACTED | | | BTC 0.0248216476614929 CEL 1.12500220330734 USDT ERC20 921.081224917461 | | | |
| 3.1.564128 | TSZ YIU TO | ADDRESS REDACTED | | | BTC 0.00000216751310 51 CEL 0.50460338126338 1 THKD 42.9062148105899 USDC 0.006697534269610 25 | | | |
| 3.1.564129 | TSZ YU HO | ADDRESS REDACTED | | | BTC 3.18012790604069E-05 DOT 74.3819036023 88 ETH 0.00168976137441794 TUSD 0.866147866578078 USDC 2673.77243514607 USDT ERC20 12.8408671128028 | | | |
| 3.1.564130 | TSZ YU LAU | ADDRESS REDACTED | | | BTC 0.0332158847147519 ETH 0.05560712266833 46 USDC 2465.94939407641 | | | |
| 3.1.564131 | TSZ YUEN TANG | ADDRESS REDACTED | | | ADA 0.000000674300761885 BNB 3.793304790765 6 CEL 65.1446068419391 USDC 4000.00200117504 USDT ERC20 0.000000518050778362 | | | |
| 3.1.564132 | TSZ YUEN WONG | ADDRESS REDACTED | | | BTC 0.000016269125867563 | | | |
| 3.1.564133 | TSZ YUI FUNG | ADDRESS REDACTED | | | BTC 0.000164011296820 95 CEL 126.89308442119 2 USDC 0.00000061000125993 5 | | | |
| 3.1.564134 | TSZ YUK WONG | ADDRESS REDACTED | | | BTC 0.0000172351611695447 CEL 260.00522373414 | | | |
| 3.1.564135 | TSZICHUNG CHAN | ADDRESS REDACTED | | | USDC 82.5954981801609 USDT ERC20 1.9521725190782 3 | | | |
| 3.1.564136 | TSZICHUNG LEUNG | ADDRESS REDACTED | | | BTC 0.00118731163481134 SOL 5.215841443739 9 | | | |
| 3.1.564137 | TSZ KIN HUI | ADDRESS REDACTED | | | ADA 20.4716724473541 BNB 0.00012687150859 347 BTC 0.00002687854904 5225 CEL 0.0825501015932 82 USDC 0.00000027396633208 | | | |
| 3.1.564138 | TSZKIN VUONG | ADDRESS REDACTED | | | BTC 0.00121750803532 22 ETH 0.231102010395522 | | | |
| 3.1.564139 | TSZKWAN CHU | ADDRESS REDACTED | | | BUSD 0.0640156018102055 XLM 13.7361320198779 | | | |
| 3.1.564140 | TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | | | BTC 0.00009339960238067 8 ETH 0.00113263205664541 | BTC 0.00000007745071 54155 ETH 0.0000008531498214 46 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564141 | TSZ-WAI NG | ADDRESS REDACTED | | | ADA 53.35127501237B<br>BTC 0.0035370B054005678<br>CEL 17.987451356090B<br>DOT 1.34781083423214<br>ETH 0.0563104454390768<br>MATIC 41.13378516 | | | |
| 3.1.564142 | TSZWING IP | ADDRESS REDACTED | | | BTC 0.17269BB0806065<br>BUSD 3.1179581B173836<br>CEL 0.069271043210199<br>ETH 0.6655513498756991<br>USDT ERC20 3.306348B30006455 | | | |
| 3.1.564143 | TT MOSETLHA | ADDRESS REDACTED | | | BCH 0.104B5398142738T<br>CEL 0.0034171753218546<br>MATIC 12.90B51320048<br>USDC 0.01187130748651S2<br>XRP 11.3.104564B0727A | | | |
| 3.1.564144 | TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | | | BTC 0.0000002584617B6392<br>CEL 0.748141726279A<br>ETH 0.0000108170718590S5<br>GUSD 0.0041307054678938<br>USDC 0.428193B93924649 | BTC 0.0000000003590255555<br>GUSD 0.00596255030B88733<br>USDC 0.0000004058981546 | | |
| 3.1.564145 | TU ANH LUONG | ADDRESS REDACTED | | | BTC 0.57443287885 1010<br>CEL 2262.48764238983<br>ETH 2.095037395547A1<br>USDC 14.228B748853195 | | | |
| 3.1.564146 | TU ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00088791256188942<br>ETH 0.000057276186505894<br>USDC 2.133715580909B3<br>XLM 0.0643501915327425<br>ZEC 0.000587669305134194 | | | |
| 3.1.564147 | TU CHUAN JUNG | ADDRESS REDACTED | | | BTC 0.0008279722952506<br>CEL 21.666967430B665<br>ETH 0.067782031879636<br>MATIC 105.0931029<br>SNX 2.58729797<br>USDC 360 | | | |
| 3.1.564148 | TU DEVERA | ADDRESS REDACTED | | | BTC 0.0011594172548804<br>ETH 0.15920490331428A<br>USDC 35.9719590032 | | | |
| 3.1.564149 | TU DIEN DO | ADDRESS REDACTED | | Yes | BTC 0.0003909860260B922<br>ETH 0.0165902204B62261<br>LINK 1.6014448765951S<br>USDC 0.646091054410571<br>WBTC 0.00132120734807386 | | | WBTC 0.330189085159982 |
| 3.1.564150 | TU DIEP | ADDRESS REDACTED | | | BTC 0.49874694422073S<br>ETH 2.138178687368T5<br>LINK 187.683553261856<br>MATIC 2915.25103884333<br>USDT ERC20 210.22058060B224 | | | |
| 3.1.564151 | TU HA | ADDRESS REDACTED | | | BTC 0.62099A244159009<br>ETH 6.498060541633B<br>MATIC 0.0022464950592873G<br>PAX 0.337865970661591<br>USDC 12972.020197417I<br>USDT ERC20 0.2017683113095Z9 | BTC 0.24674B637416024<br>USDC 12.46 | | |
| 3.1.564152 | TU JIN TAN | ADDRESS REDACTED | | | BTC 0.001705279S5206098<br>CEL 21.9944211548272 | | | |
| 3.1.564153 | TU KEIRA | ADDRESS REDACTED | | | ETH 0.132521054003805 | | | |
| 3.1.564154 | TU NGUYEN | ADDRESS REDACTED | | | CEL 303.75871272027B | | | |
| 3.1.564155 | TU NGUYEN | ADDRESS REDACTED | | | SNX 145.02 | | | |
| 3.1.564156 | TU NGUYEN | ADDRESS REDACTED | | | BTC 0.0124737439554434<br>ETH 0.326897321805073 | | | |
| 3.1.564157 | TU NGUYEN NHAT TRAN | ADDRESS REDACTED | | | ADA 138.96530819812567<br>BTC 0.00154011546891836<br>DOT 29.4198418871353<br>ETC 1.730759268929S35<br>ETH 0.288900361302667<br>SOL 0.915126550849389 | | | |
| 3.1.564158 | TU QUYNH ANH LE | ADDRESS REDACTED | | | BTC 0.00115566683662896 | | | |
| 3.1.564159 | TU TANG | ADDRESS REDACTED | | | ADA 742.31272987091S<br>BTC 0.13256098742818A<br>COMP 2.28106107859942<br>ETH 0.35653440212673B<br>MATIC 2126.0995829006S<br>ZRX 749.424784792951 | | | |
| 3.1.564160 | TU THANG TRAN | ADDRESS REDACTED | | | BTC 0.0705643182673666<br>CEL 110.689918043335<br>ETH 0.869329 | | | |
| 3.1.564161 | TU TRAN | ADDRESS REDACTED | | | BTC 0.00063438206082199I<br>USDC 0.0392994089828B5 | | | |
| 3.1.564162 | TU TRAN | ADDRESS REDACTED | | | ADA 0.1362924525302D5<br>AVAX 10.1499500965051<br>BAT 0.02650739574800B8<br>BTC 0.65248214192427Z<br>BUSD 0.006949942983328S<br>DASH 11.2307620557597<br>DOT 126.5509B5667463<br>ETH 6.08293182629201<br>LINK 75.525072344370T<br>LUNC 6.0141723378488I<br>MATIC 4140.99983214033<br>MCDAI 0.600494461569<br>USDC 0.067001277675789 | BTC 0.0004732014092815053<br>USDC 0.00000001956386833 | | |
| 3.1.564163 | TU TRUONG | ADDRESS REDACTED | | | BTC 0.0008539131007S6839<br>CEL 1.14432163175957 | | | |
| 3.1.564164 | TU VA | ADDRESS REDACTED | | | BTC 0.0000006015748063S7 | | | |
| 3.1.564165 | TU VO | ADDRESS REDACTED | | | DOT 0.043317581815412Y<br>MATIC 3.4206095105466Z | | | |
| 3.1.564166 | TU VO | ADDRESS REDACTED | | | BTC 0.0157771281630111<br>DOT 6.167064797933A<br>ETH 0.283394988047594<br>LINK 4.8691347809345Z<br>LTC 2.3011652030601<br>MATIC 20.089524025114<br>XRP 46.351234256847 | | | |
| 3.1.564167 | TU VO THANH | ADDRESS REDACTED | | | AAV0 0.00441857251930199<br>BNB 0.00154370140473436<br>BTC 0.0000048047758159941<br>ETH 0.00027104224434367 | | | |
| 3.1.564168 | TUA DYER | ADDRESS REDACTED | | | BTC 0.0091569365942703<br>CEL 8.3050369284308<br>XRP 172.802732 | | | |
| 3.1.564169 | TUA LUNDGREN | ADDRESS REDACTED | | | ADA 0.220527554298586<br>BTC 0.0023644860865683<br>CEL 0.130805734397011<br>ETH 0.02952680815B055 | | | |
| 3.1.564170 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000461005562B<br>CEL 0.013479A694468515 | | | |
| 3.1.564171 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000007963725181<br>CEL 0.036912615966416Z | | | |
| 3.1.564172 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000947731818<br>CEL 0.041895282840493 | | | |
| 3.1.564173 | TUA TANGIIA | ADDRESS REDACTED | | | BTC 0.00000000735538315<br>CEL 0.002058190576707205<br>DOT 0.025631953427911 | | | |
| 3.1.564174 | TUAI SUAI | ADDRESS REDACTED | | | BTC 0.001718954193372Z<br>GUSD 1.2705478257768T<br>MATIC 0.02781506323061515<br>SNX 4.048717313874381<br>USDC 0.02222239738064941 | | | |
| 3.1.564175 | TUAKANA KATU | ADDRESS REDACTED | | | ADA 27.3666415808635<br>CEL 2.7655291466II<br>DOT 4.43126565173212 | | | |
| 3.1.564176 | TUAN ADAM TUAN NOOR | ADDRESS REDACTED | | | BTC 2.26935982782999E-07<br>XRP 0.1701581246277794 | | | |
| 3.1.564177 | TUAN ANH DANG | ADDRESS REDACTED | | | BTC 0.0000001045931197707<br>USDT ERC20 44.7700003933088 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564178 | TUAN ANH MINH LE | ADDRESS REDACTED | | | AAVE 0.831164935447342<br>ADA 710.775793429399<br>BAT 308.190482759871<br>BCH 1.07688059735109<br>BTC 0.000020452626802231<br>CEL 10.2037512931433<br>COMP 2.09964579598104<br>DASH 0.974716950188212<br>DOT 49.1182564292789<br>ETH 0.405260201408008<br>MANA 0.011462574455736<br>MATIC 102.630679100878<br>PAXG 0.0891976869428919<br>SNX 49.6714973866503<br>UMA 10.1850780425991<br>UNI 9.84866821033447<br>USDC 0.429952704454619<br>ZEC 1.05756525153086 | | | |
| 3.1.564179 | TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | | Yes | BCH 0.00168702042397393<br>BTC 0.238071391065033<br>CEL 1.15168827538198<br>TUSD 0.0742980624906323<br>USDC 38.469755244752 | BTC 0.0098095 | | BTC 1.27011023692594 |
| 3.1.564180 | TUAN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0029056753915276<br>CEL 0.239429476005798<br>ETH 0.00214822961367587 | | | |
| 3.1.564181 | TUAN ANH PHAM | ADDRESS REDACTED | | | BTC 0.00067099456373598<br>MATIC 0.446878763155702 | | | |
| 3.1.564182 | TUAN ANH PHUNG | ADDRESS REDACTED | | | USDT ERC20 2.83217462651583 | | | |
| 3.1.564183 | TUAN ANH TRUONG HUYNH | ADDRESS REDACTED | | | BTC 0.0000000620550207 | | | |
| 3.1.564184 | TUAN BANH | ADDRESS REDACTED | | | CEL 0.133383415629433 | | | |
| 3.1.564185 | TUAN BUI | ADDRESS REDACTED | | | BTC 0.00288589595003039<br>ETH 1.0397711483634 | | | |
| 3.1.564186 | TUAN DAO | ADDRESS REDACTED | | | USDC 8748.04507667693<br>BCH 0.00003<br>CEL 0.000386650569259304 | | | |
| 3.1.564187 | TUAN DAO | ADDRESS REDACTED | | | BTC 0.0143117524123337<br>DOT 10.452093213402<br>MATIC 411.296898895855 | | | |
| 3.1.564188 | TUAN DHALLEY | ADDRESS REDACTED | | | BTC 0.0193684368321062<br>ETH 0.199376093296288<br>MATIC 210.866505402727 | | | |
| 3.1.564189 | TUAN DINH | ADDRESS REDACTED | | | BTC 0.0000000015517608<br>CEL 0.0732828732454618<br>ETH 0.0163847212138422 | | | |
| 3.1.564190 | TUAN DO | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00105585315453708<br>CEL 0.31970560814<br>BTC 0.130727478924888<br>ETH 1.37609215338029<br>MATIC 487.464333125656 | | | |
| 3.1.564191 | TUAN DO | ADDRESS REDACTED | | Yes | XLM 5685.7297764680S<br>BTC 0.0132052663897815<br>USDC 2.92886899072626 | | | BTC 1.25411482 |
| 3.1.564192 | TUAN DOAN | ADDRESS REDACTED | | | BCH 0.00274207383161375<br>BTC 0.000121745061430608<br>CEL 1.14881058575819<br>ETH 0.00603100671913335<br>LINK 32.814847078S116<br>LTC 0.599186772091S94<br>MATIC 1555.10962119617<br>SGB 0.279051668156138<br>XRP 2.09026891589074 | | | |
| 3.1.564193 | TUAN GIA TRAN | ADDRESS REDACTED | | | BTC 0.022093773599S328<br>ETH 1.99476S7900649 | SOL 0.000094 | | |
| 3.1.564194 | TUAN HA MINH | ADDRESS REDACTED | | | CEL 1.07956233063876 | | | |
| 3.1.564195 | TUAN HO | ADDRESS REDACTED | | | BAT 0.516750219505242<br>USDC 0.212963023610672<br>ZRX 19449.4924408157 | USDC 42.423774 | | |
| 3.1.564196 | TUAN HO | ADDRESS REDACTED | | | BTC 0.00148920228751S1 | | | |
| 3.1.564197 | TUAN HOACH | ADDRESS REDACTED | | | USDT ERC20 1.2787401667893Z<br>BTC 6.18702310113339E-05<br>ETH 0.00000025517951469825<br>USDC 0.0102528397270006 | BTC 0.000000000571623906<br>USDC 0.000000360023856588 | | |
| 3.1.564198 | TUAN HONG CHUA | ADDRESS REDACTED | | | BTC 0.159914454642933<br>USDC 219.734237038083 | | | |
| 3.1.564199 | TUAN HUYNH | ADDRESS REDACTED | | | ETH 0.00315176256485608<br>LTC 0.0584230260094711 | | | |
| 3.1.564200 | TUAN ISMAIL | ADDRESS REDACTED | | | CEL 4.32682269864512 | | | |
| 3.1.564201 | TUAN KHONG | ADDRESS REDACTED | | | ADA 1208.19560551461<br>BTC 0.00185846906643737<br>MATIC 2602.29580134975<br>USDC 288.511130349072 | | | |
| 3.1.564202 | TUAN KIEU | ADDRESS REDACTED | | | BNB 0.00022235611999704S<br>CEL 0.048664312093351 1<br>DOT 0.039971642324046<br>USDT ERC20 1.55909380232238 | | | |
| 3.1.564203 | TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | | | CEL 0.00498299733407378Z<br>MATIC 0.0015393143666778 | | | |
| 3.1.564204 | TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | | | BTC 0.0000041942838320851<br>ETH 0.000050949918911685 | | | |
| 3.1.564205 | TUAN LAI | ADDRESS REDACTED | | | BTC 0.0000036760416531 | BTC 0.0000000086118411366 | | |
| 3.1.564206 | TUAN LAM | ADDRESS REDACTED | | | ETH 0.524927152064493 | | | |
| 3.1.564207 | TUAN LE | ADDRESS REDACTED | | Yes | ADA 2107.58764396575<br>BTC 1.22445582238501<br>DOT 147.031017S7988<br>ETH 0.988201618708601<br>MATIC 764.842693231411<br>USDT ERC20 15.2709554134447<br>XLM 3738.19289389553 | BTC 0.0028395689328086B | | BTC 0.831183223951929 |
| 3.1.564208 | TUAN LE | ADDRESS REDACTED | | | CEL 1.10395642649693<br>ETH 0.202515741366 4<br>USDT ERC20 80.8113486289S11 | | | |
| 3.1.564209 | TUAN LE | ADDRESS REDACTED | | | BTC 0.0000012075284849S29<br>CEL 0.00004262393537287S<br>OMG 0.000237934863514358<br>USDT ERC20 0.641453076844404 | | | |
| 3.1.564210 | TUAN LE ANH | ADDRESS REDACTED | | | CEL 1.0069460379401S | | | |
| 3.1.564211 | TUAN LENGUYEN | ADDRESS REDACTED | | | ETH 0.01675850493399Z1 | | | |
| 3.1.564212 | TUAN MENG LEE | ADDRESS REDACTED | | | BTC 0.0040987<br>CEL 8.30713142932725<br>ETH 0.0842437 | | | |
| 3.1.564213 | TUAN MINH PHAM | ADDRESS REDACTED | | | BTC 0.000971569805130S7<br>CEL 1.06692161228732<br>PAX 0.48980103855028G | | | |
| 3.1.564214 | TUAN NGO | ADDRESS REDACTED | | | SNX 0.025474656120230S7 | | | |
| 3.1.564215 | TUAN NGOC KARSEVAR | ADDRESS REDACTED | | | USDC 0.006647135442718ZZ<br>BTC 0.604249308875555<br>CEL 250.484184943248<br>ETH 2.54329981293076<br>LUNC 7.61668811165431 | MATIC 0.001919S7742130S53 | | |
| 3.1.564216 | TUAN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.32627718266159 | | | |
| 3.1.564217 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.003620510604Z194 | | | |
| 3.1.564218 | TUAN NGUYEN | ADDRESS REDACTED | | | ADA 1.2989891239178 7<br>BTC 0.00000282427248938<br>CEL 0.00397724581958592<br>USDC 47.1894763137833 | | | |
| 3.1.564219 | TUAN NGUYEN | ADDRESS REDACTED | | | ZRX 0.06540040192766S14 | | | |
| 3.1.564220 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00114165270333309<br>ETH 4.9090345978408S3<br>GUSD 10757.852701215S7<br>UNI 40.7396994724454<br>USDC 5236.83506957928 | | | |
| 3.1.564221 | TUAN NGUYEN | ADDRESS REDACTED | | | MATIC 5264.30173754479 | | | |
| 3.1.564222 | TUAN NGUYEN | ADDRESS REDACTED | | | CEL 1.08074115312908 | | | |
| 3.1.564223 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00093007 | | | |
| 3.1.564224 | TUAN NGUYEN | ADDRESS REDACTED | | | CEL 0.92515153213780S<br>ADA 0.239098777342665<br>BTC 0.000000322180S1732<br>SNX 0.17211613153496<br>USDC 1.44575280071157 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564225 | TUAN NGUYEN | ADDRESS REDACTED | | | AVAX 0.00475835220285875 BTC 0.341565671095568 SOL 0.00799091218160801 USDC 2.40495204964368 | | | |
| 3.1.564226 | TUAN NGUYEN | ADDRESS REDACTED | | | USDC 0.00389560114014617 | | | |
| 3.1.564227 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000104757979113376 CEL 3.08294754703553 USDC 1.87885971078222 | | | |
| 3.1.564228 | TUAN NGUYEN | ADDRESS REDACTED | | | USDC 0.658038916823508 | | | |
| 3.1.564229 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000880256091523 LTC 0.000119625072466585 MCDAI 0.0782590586593594 | | | |
| 3.1.564230 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000902905589336 USDC 0.0319059336324992 | | | |
| 3.1.564231 | TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00371993443344614 CEL 0.0107102338057073 COMP 0.0108470286388981 ETH 0.0286729988449342 XLM 26.218889993163 | | | |
| 3.1.564232 | TUAN NGUYÊN | ADDRESS REDACTED | | | BTC 0.000000690690853017 USDC 0.0774234838260863 USDT ERC20 0.000000262468109103 | | | |
| 3.1.564233 | TUAN NGUYÊN | ADDRESS REDACTED | | | BNB 0.00124037703515318 BTC 0.00166092349678558 | | | |
| 3.1.564234 | TUAN NGUYEN MAI ANH | ADDRESS REDACTED | | | CEL 0.84028251758112 | | | |
| 3.1.564235 | TUAN NHAT NGUYEN | ADDRESS REDACTED | | | ADA 0.0488111476784278 DOT 0.162461512713118 ETC 0.000730493356307426 ETH 0.00067509509699545 MATIC 6.85558904405352 USDT ERC20 152763.72525165 | | | |
| 3.1.564236 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.00211368402937397 LINK 81.2937593347072 USDC 10264.24060604 | | | |
| 3.1.564237 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.564238 | TUAN PHAM | ADDRESS REDACTED | | | ADA 2770.48420089836 ETH 3.11258183456246 | | | |
| 3.1.564239 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.00040515390118659 MATIC 2993.21464051417 USDC 0.0237629734818936 | BTC 0.00000000526185284 4 | | |
| 3.1.564240 | TUAN PHAM | ADDRESS REDACTED | | | BTC 0.208197340789687 DOT 157.62793013584 ETH 1.47273121017119 LTC 4.11654106553727 MATIC 2208.00998958048 SNX 95.5897477386214 | | | |
| 3.1.564241 | TUAN PHAM HONG | ADDRESS REDACTED | | | BTC 0.0000018544841694964 | | | |
| 3.1.564242 | TUAN PHUNG | ADDRESS REDACTED | | | MATIC 0.351150274404391 | | | |
| 3.1.564243 | TUAN QUACH | ADDRESS REDACTED | | | BTC 0.00007163075525341 CEL 7.28804343468208 ETH 0.00262979411327467 XRP 11.4825516742945 | | | |
| 3.1.564244 | TUAN QUACH | ADDRESS REDACTED | | | ADA 0.0100116623590284 ETH 0.000001605590783641 USDC 0.0910254596051597 USDT ERC20 0.06389653561129628 | | | |
| 3.1.564245 | TUAN QUACH | ADDRESS REDACTED | | | USDT ERC20 0.0638965805354 | | | |
| 3.1.564246 | TUAN SCOTT DIEP | ADDRESS REDACTED | | | BTC 0.008651248109942515 DOGE 2778.94395553378 USDC 1027.22961501507 | BTC 0.00049057763860019 2 USDC 2501.001409 | | |
| 3.1.564247 | TUAN TRAN | ADDRESS REDACTED | | | ADA 103.094579654686 | | | |
| 3.1.564248 | TUAN TRAN | ADDRESS REDACTED | | | ADA 189.140381560201 BTC 0.00198860296160122 BUSD 1886.24370475 CEL 195.308764598594 ETH 2.18550560564725 USDT ERC20 0.000094 | | | |
| 3.1.564249 | TUAN TRIEU HA | ADDRESS REDACTED | | | BTC 0.0357087720846649 | | | |
| 3.1.564250 | TUAN TRUNG HUYNH | ADDRESS REDACTED | | | LINK 0.000183428911119427 USDC 0.0279970575995429 USDT ERC20 0.0853036799065458 | | | |
| 3.1.564251 | TUAN TU | ADDRESS REDACTED | | | EOS 79.2569951827776 LTC 1.11703837032287 MCDAI 31.7976621351183 | | | |
| 3.1.564252 | TUAN TU | ADDRESS REDACTED | | | BTC 0.0000651367055570862 DOT 0.00929115907275851 ETH 0.00930433549975529 LTC 0.000552767957423168 SNX 163.862472629233 USDC 0.225394600056151 | | | |
| 3.1.564253 | TUAN TUONG LAM | ADDRESS REDACTED | | | ADA 0.00842471150643967 BTC 0.000073997886650317 CEL 0.371060973115394 DOT 0.000827850239318586 ETH 0.0120612014487063 LINK 0.000173860437031145 MATIC 28.3393887091318 SOL 0.20748965390521 2 USDC 0.00450770855306305 | ADA 0.000000534006764298 6 BTC 0.000000359869010222 CEL 47.3272735933553 DOT 0.00207594721045956 ETH 0.000000951369726491 LINK 0.0371799611452131 MATIC 0.000000125821134227 SOL 1.62169390591028 USDC 0.000000529122842286 | | |
| 3.1.564254 | TUAN VAN | ADDRESS REDACTED | | | USDC 0.221116561664454 | | | |
| 3.1.564255 | TUAN VU | ADDRESS REDACTED | | | BCH 0.0160246179506065 BTC 0.253602341533069 ETC 8.04194830035162 ETH 4.99174192559072 KNC 162.373853300691 LINK 0.119301388835817 MATIC 5827.85540304328 SGB 95.4301389049892 SNX 27.241025318370 9 USDC 115.340741600696 XRP 0.294231435133317 ZEC 10.2285944344417 | | | |
| 3.1.564256 | TUAN VU | ADDRESS REDACTED | | | ADA 4602.36154593443 BTC 0.00109911061524377 ETH 11.2766063273347 MATIC 1370.47615299288 | | | |
| 3.1.564257 | TUANANH NGUYEN | ADDRESS REDACTED | | | EOS 0.154378569206768 | EOS 0.0001104444642995837 | | |
| 3.1.564258 | TUANANH NGUYEN | ADDRESS REDACTED | | | DOT 0.0218855950098331 | | | |
| 3.1.564259 | TUAN-ANH NGUYEN | ADDRESS REDACTED | | | ADA 0.301526965402913 BTC 0.00000043165754366 6 DOT 0.017994121545444 MATIC 0.157843933151378 PAX 2454.435393703 USDC 828.6723575809 4 | | | |
| 3.1.564260 | TUANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00117126421741448 MATIC 677.799494473225 | | | |
| 3.1.564261 | TUAN-HUNG VU | ADDRESS REDACTED | | | ADA 457.88820660592 BNB 1.09429778302384 BTC 0.44071094229305 7 CEL 130.916229078781 DOT 88.375691760172 8 USDC 526.377229373762 | | | |
| 3.1.564262 | TUAOLOA TOMA SEMAU | ADDRESS REDACTED | | | BTC 0.000149374778877944 | | | |
| 3.1.564263 | TUAPEUA TJONGARERO | ADDRESS REDACTED | | | BTC 0.00000000509328127 CEL 2.12550660252606 | | | |
| 3.1.564264 | TUBA EUADES | ADDRESS REDACTED | | | BTC 0.00099237952987031 9 | | | |
| 3.1.564265 | TUBA GUDER | ADDRESS REDACTED | | | BTC 1.92468288610999E-07 | | | |
| 3.1.564266 | TUBA OEZTUERK ESKI | ADDRESS REDACTED | | | ADA 0.231773416516909 | | | |
| 3.1.564267 | TUBA YALCINKAYA | ADDRESS REDACTED | | | BTC 0.000001038540861745 CEL 10.110648430885 DOT 149.604641419946 ETH 0.00165676934896652 LINK 0.0546039935007841 LTC 0.00178274586232087 MATIC 0.971862317383607 | | | |
| 3.1.564268 | TUBO ANDREW GIPSON | ADDRESS REDACTED | | | | ADA 11.895914 AVAX 0.10136847 BTC 0.00121777 DOT 2.0106446014 ETH 0.01679777 LINK 2.56020735 MATIC 5.69369902 | | |
| 3.1.564269 | TUCIN VASILI | ADDRESS REDACTED | | | BTC 0.000004175421590771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564270 | TUCK FAM | ADDRESS REDACTED | | | BSV 0.000005154254823581<br>BTC 0.00023644163122165<br>CEL 30.72775721860374<br>ETH 0.00000223915601988<br>LTC 0.0014179932814751<br>USDC 0.00000034298293769<br>XLM 11.382624 | | | |
| 3.1.564271 | TUCK LEE CHAM | ADDRESS REDACTED | | | BCH 0.00101347891115439<br>BTC 0.00169346982495658 | | | |
| 3.1.564272 | TUCK LOON YAP | ADDRESS REDACTED | | | ADA 0.012213333431858<br>BCH 0.0000184005269764<br>BTC 0.00148016434102151<br>LTC 0.00005049723906594<br>USDC 6.59673519799188 | | | |
| 3.1.564273 | TUCK SEONG LAU | ADDRESS REDACTED | | Yes | ADA 0.00161854015861849<br>BTC 0.034109267908212<br>CEL 1415.67687034703<br>DOT 0.00049783820628578<br>ETH 0.0431005593933343<br>LUNC 9.040005<br>MANA 0.00143<br>USDC 18.311 | | | BTC 0.12411212763076<br>DOT 112.061989291793<br>ETH 10.4455687574684 |
| 3.1.564274 | TUCK WAI CHAN | ADDRESS REDACTED | | | ADA 258.988504744208<br>BNB 0.508656034459482<br>BTC 0.0274721666217217<br>CEL 30.9773022311322<br>ETH 0.2921889970320829<br>LINK 28.8500257671873<br>LTC 0.54061618 | | | |
| 3.1.564275 | TUCKER ADELBLUE | ADDRESS REDACTED | | | ETH 0.00034921964467165 | | | |
| 3.1.564276 | TUCKER ALAIN BARFIELD | ADDRESS REDACTED | | | ETH 2.04786992606209E-06 | | | |
| 3.1.564277 | TUCKER HARTMAN | ADDRESS REDACTED | | | BTC 0.00000197225069667 | | BTC 0.00119154751577088 | |
| | | | | | USDC 2.05277937562596 | | USDC 1138.43190465663 | |
| 3.1.564278 | TUCKER HELMUS | ADDRESS REDACTED | | | BTC 0.42100399471068<br>ETH 1.45654871426038<br>GUSD 10669.5581658317<br>USDC 3195.1532082764 | BTC 0.040863518387669 | | |
| 3.1.564279 | TUCKER HUFFINE | ADDRESS REDACTED | | | ADA 0.163441394639755<br>CEL 0.45998581933275<br>DOT 0.107610187636775<br>MCDAI 0.0717972974784811<br>SNX 0.191615052820183<br>USDC 0.356018470507464 | | | |
| 3.1.564280 | TUCKER JAMES OLSON | ADDRESS REDACTED | | Yes | BTC 0.00008330101298525<br>ETH 3.78397737691999E-06<br>SOL 19.2091137849 | BTC 0.0074709911671552<br>ETH 1.35141758648266<br>SOL 0.000002769 | | BTC 0.349421508243221 |
| | | | | | USDC 0.078383097448477B | USDC 8.338 | | |
| 3.1.564281 | TUCKER KLINE | ADDRESS REDACTED | | | BTC 0.01291531091727688<br>MATIC 1330.622381879B8<br>XLM 353.150469856352 | | | |
| 3.1.564282 | TUCKER KNOX KINNE | ADDRESS REDACTED | | | AVAX 1.163734057027977<br>BTC 0.019732457276842B | | | |
| 3.1.564283 | TUCKER LEISKE | ADDRESS REDACTED | | | DASH 0.000638768778803505<br>KNC 111.529612152159<br>LINK 0.0337724429958848<br>ZEC 0.005576791339564SS | DASH 0.00000000929976274B | | |
| 3.1.564284 | TUCKER MANION | ADDRESS REDACTED | | | BTC 0.00010228052123929S<br>GUSD 14.8385385290768 | | | |
| 3.1.564285 | TUCKER MASSEY | ADDRESS REDACTED | | | ETH 0.000202201815564414 | BTC 0.034764286005465 | | |
| 3.1.564286 | TUCKER MCNINCH | ADDRESS REDACTED | | | ETH 6.67271456281359E-05 | ETH 0.096182224017966 | | |
| 3.1.564287 | TUCKER MCNINCH | ADDRESS REDACTED | | | ETH 0.064419013741955B | | | |
| | | | | | ADA 0.19.6984876566B8 | BTC 0.0002557 | | |
| | | | | | ETH 0.10518870842d757 | ETH 1.54745775052283 | | |
| | | | | | UNI 10.3075090126B | | | |
| | | | | | USDC 691.91155349917 | | | |
| 3.1.564288 | TUCKER MELTON | ADDRESS REDACTED | | | ADA 169.883061348847<br>BTC 0.0272360809641312<br>ETH 0.1353284796510S6<br>LINK 3.042954719936<br>MATIC 116.076510408725<br>SUSHI 5.1153010214134S<br>XLM 540.864082792343 | | | |
| 3.1.564289 | TUCKER NEIKLIEN | ADDRESS REDACTED | | | BTC 0.132315894862992 | | | |
| 3.1.564290 | TUCKER P STRANGE | ADDRESS REDACTED | | | AAVE 4.592223110177B8<br>BTC 0.855701507499999<br>CEL 131.330556700767<br>COMP 0.098849877190934S<br>DOT 0.05958407802499S7<br>ETH 27.3528338835917<br>LINK 332.618015716773<br>MATIC 4103.26152485884 | | | |
| 3.1.564291 | TUCKER SNIDER | ADDRESS REDACTED | | | ADA 608.172662470404<br>BTC 0.00964793749603323<br>CEL 93.3041831134109<br>DOT 3.90515241026127<br>ETH 0.610841441843227<br>MATIC 53.316742340163 | | | |
| 3.1.564292 | TUCKER TRAPP | ADDRESS REDACTED | | | BCH 0.52403131510025<br>BTC 0.00803685872336031<br>SNX 107.942028641192<br>USDC 209.162240115765 | | | |
| 3.1.564293 | TUCKER TRIGGS | ADDRESS REDACTED | | | AVAX 0.025226957880886<br>BTC 0.0942455643922899<br>GUSD 3539.55488386344<br>LINK 0.0363080864920479<br>LTC 0.00231080370398938<br>MATIC 252.674934280231<br>USDC 3.35171443952115 | LINK 82.77196073<br>LTC 5.275925 | | |
| 3.1.564294 | TUCKER TUCKER | ADDRESS REDACTED | | | BTC 0.00000129904827143<br>GUSD 0.334707364302291 | | | |
| 3.1.564295 | TUCKER VANA | ADDRESS REDACTED | | | BTC 0.00117581035821795<br>ETH 0.199567603858443 | | | |
| 3.1.564296 | TUCKER WEEMS | ADDRESS REDACTED | | | AVAX 16.32303546745176<br>BTC 1.007833382885399<br>CEL 61.09611709164744<br>ETH 13.4787227641266<br>MCDAI 0.0719528453488872<br>SNX 221.368124504673<br>USDC 0.611279878405839 | | | |
| 3.1.564297 | TUCKER WILLIAMS | ADDRESS REDACTED | | | BTC 0.8288325630156955<br>ETH 11.4213166950292<br>MATIC 31823.209589252 | | | |
| 3.1.564298 | TUCSOK LONDONI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.564299 | TUCSON KHADEMI | ADDRESS REDACTED | | | ETH 0.000217139917818538 | | | |
| 3.1.564300 | TUDOR ANDREESCU | ADDRESS REDACTED | | | BTC 0.192740880575555<br>CEL 32.491126600199 | | | |
| 3.1.564301 | TUDOR BADEA | ADDRESS REDACTED | | | BTC 0.00324201204844312<br>CEL 0.155294400665964<br>ETH 0.048393930575437B<br>USDC 0.132941534431499 | | | |
| 3.1.564302 | TUDOR BELEI | ADDRESS REDACTED | | | CEL 2.49914910101085 | | | |
| 3.1.564303 | TUDOR BORTARIU | ADDRESS REDACTED | | | BTC 0.00000000694224287L<br>CEL 0.00117890745082375<br>ETH 0.209565152684966 | | | |
| 3.1.564304 | TUDOR BUBURUZAN | ADDRESS REDACTED | | | BTC 0.00000078735846822S<br>CEL 0.779394420779LS | | | |
| 3.1.564305 | TUDOR CASIAN | ADDRESS REDACTED | | | ETH 0.00014773974929047T | | | |
| 3.1.564306 | TUDOR CHEANU | ADDRESS REDACTED | | | BTC 0.00000000148860214<br>CEL 23.0310611585421L2<br>DOT 7.633813298749S49<br>XRP 487.911826347457 | | | |
| 3.1.564307 | TUDOR COMAN | ADDRESS REDACTED | | | BTC 0.00091612120937951L<br>CEL 5.733292786242751<br>ETH 0.004199145919946L73 | | | |
| 3.1.564308 | TUDOR GAINA | ADDRESS REDACTED | | | CEL 1.09926597227513 | | | |
| 3.1.564309 | TUDOR GALOS | ADDRESS REDACTED | | | CEL 58.3127250443913 | | | |
| 3.1.564310 | TUDOR ILIESCU | ADDRESS REDACTED | | | BTC 0.00000002055786126S | | | |
| 3.1.564311 | TUDOR KANAVURA | ADDRESS REDACTED | | | BTC 0.00000001923535S7542<br>CEL 0.2864807902543B6 | | | |
| 3.1.564312 | TUDOR LOGHIN | ADDRESS REDACTED | | | BNB 0.001362504105139SS<br>BTC 0.000000037808574825L<br>DOT 0.0116609430927641<br>USDC 0.2532903509589061 | | | |
| 3.1.564313 | TUDOR MADAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564314 | TUDOR MUNTEAN | ADDRESS REDACTED | | | BTC 0.00000001760674915<br>GUSD 0.008881015141870132<br>PAXG 0.00042784305787875 | | | |
| 3.1.564315 | TUDOR PRODAN | ADDRESS REDACTED | | | BTC 0.00000000810440449<br>CEL 0.194819293653284<br>USDT ERC20 0.0000008799870668269 | | | |
| 3.1.564316 | TUDOR RAILEANU | ADDRESS REDACTED | | | CEL 1.099450099810S | | | |
| 3.1.564317 | TUDOR STIHARU | ADDRESS REDACTED | | | BTC 0.331449648882538<br>CEL 1.151168927538988 | | | |
| 3.1.564318 | TUDOR TACAL | ADDRESS REDACTED | | | BTC 0.1168152<br>CEL 152.87101235737<br>ETH 0.482593368685<br>MCDAI 40 | | | |
| 3.1.564319 | TUDOR URICEC | ADDRESS REDACTED | | | BTC 0.000375012107584028<br>ETH 0.01462991220525206 | | | |
| 3.1.564320 | TUDOR VLAD | ADDRESS REDACTED | | | AAVE 0.00001939192816741<br>CEL 8.245908754651115<br>ETH 0.00161787323334812<br>MCDAI 31.159169749443<br>SNX 1.16538273751967<br>USDC 47.2055437475208 | | | |
| 3.1.564321 | TUDOR-CATALIN TUDORACHE | ADDRESS REDACTED | | | CEL 48.611443357903 | | | |
| 3.1.564322 | TUDOR-DUMITRU BELU | ADDRESS REDACTED | | | CEL 0.069769627339148 | | | |
| 3.1.564323 | TUDOREL DIMOVICI | ADDRESS REDACTED | | | CEL 60.608295494043 | | | |
| 3.1.564324 | TUDORLAURENTIU CAZACU | ADDRESS REDACTED | | | MCDAI 30 | | | |
| 3.1.564325 | TUDOR-STEFAN POPESCU | ADDRESS REDACTED | | | CEL 2.04330487248 | | | |
| 3.1.564326 | TUDOSE ALEX | ADDRESS REDACTED | | | CEL 0.0022213577291641<br>ETH 0.001599595003055759 | | | |
| 3.1.564327 | TUDOSE AUGUSTINA | ADDRESS REDACTED | | | CEL 0.00016561845586271<br>ETH 0.000000818433020267 | | | |
| 3.1.564328 | TUDUGANI ANURADHA | ADDRESS REDACTED | | | CEL 0.124531019087876<br>ADA 0.185959496554946 | | | |
| 3.1.564329 | TUOY-ANN LEWIS | ADDRESS REDACTED | | | BTC 0.000000375558751243<br>ETH 0.356413011883 | | | |
| 3.1.564330 | TUE JENSEN | ADDRESS REDACTED | | | BTC 0.0171557099422123<br>ETH 0.082491595715581<br>SNX 6.539913096407759 | | | |
| 3.1.564331 | TUE MAI | ADDRESS REDACTED | | | BTC 0.041650808219598<br>EOS 3.77464262090358<br>ETH 0.195578145200973<br>SGB 353.441732775784<br>SNX 7.97769560758118<br>USDC 527.718277803991<br>XLM 2426.00162438836<br>XRP 1.348351125344931 | | | |
| 3.1.564332 | TUEN NAP MAK | ADDRESS REDACTED | | | CEL 0.181065326318198<br>DOT 0.362498742721816<br>MATIC 10561718867104S<br>USDT ERC20 1.02598115085782 | | | |
| 3.1.564333 | TUESDAY RIEGEN | ADDRESS REDACTED | | | BTC 0.00005143530584955<br>USDC 17.0201983843S | | | |
| 3.1.564334 | TUFAN KANDEMIR | ADDRESS REDACTED | | | BTC 0.000127427974137705<br>CEL 0.0881431027462952 | | | |
| 3.1.564335 | TUFAN KONYA | ADDRESS REDACTED | | | BTC 0.100074578498379<br>CEL 20.368162654123S | | | |
| 3.1.564336 | TUFAN SAKINCI | ADDRESS REDACTED | | | ETH 0.825344293057984<br>CEL 0.000305745521136682<br>ETH 0.00000036339100315S7 | | | |
| 3.1.564337 | TUFAN YUSUF TUNCAY | ADDRESS REDACTED | | | CEL 0.000225504392387196 | | | |
| 3.1.564338 | TUFFON BENAVIDES | ADDRESS REDACTED | | | BTC 0.001616388959428757<br>ETH 0.238126267993451 | | | |
| 3.1.564339 | TUG OZBAY | ADDRESS REDACTED | | | ADA 659.724656<br>BCH 1.6278205611<br>BTC 1.106780807102243<br>CEL 9530.961496213B<br>COMP 10.4583<br>ETH 14.65512388929S<br>LINK 53.49976332<br>LTC 29.413799040047S<br>USDT ERC20 163.197729<br>XLM 4101.811347608624 | | | |
| 3.1.564340 | TUGAY BABA | ADDRESS REDACTED | | | BTC 0.015501059770239S<br>ETH 0.116008858091618<br>ETH 0.221064502498205 | | | |
| 3.1.564341 | TUGAY BAL | ADDRESS REDACTED | | | CEL 20.29747997435599 | | | |
| 3.1.564342 | TUGAY CETINER | ADDRESS REDACTED | | | BTC 0.00120675755043Z<br>ETH 0.001669782490025S9<br>USDT ERC20 409.14848744917Z | | | |
| 3.1.564343 | TUGAY DIKEC | ADDRESS REDACTED | | | ETH 0.001523918351437B8 | | | |
| 3.1.564344 | TUGAY KOSE | ADDRESS REDACTED | | | ETH 0.000005334280553248 | | | |
| 3.1.564345 | TUGAY NIYUMYUN EMIN | ADDRESS REDACTED | | | BTC 0.000142774869408B9 | | | |
| 3.1.564346 | TUGBA AKSUNGUR | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | | |
| 3.1.564347 | TUGBA BUDAY | ADDRESS REDACTED | | | BTC 0.023931586289716<br>CEL 0.277600240766145 | | | |
| 3.1.564348 | TUGBA OLIVER | ADDRESS REDACTED | | | BTC 0.0080043715528298B | | | |
| 3.1.564349 | TUGBA OZCAN | ADDRESS REDACTED | | | BTC 0.00107614825018294<br>DOT 0.09663921936330Z | | | |
| 3.1.564350 | TUGBA YABAS | ADDRESS REDACTED | | | ETH 0.00148104935610596 | | | |
| 3.1.564351 | TUGBANUR ERARSLAN | ADDRESS REDACTED | | | BTC 0.000646273394816027<br>ETH 0.48746123153201 | | | |
| 3.1.564352 | TUGCE BESLER | ADDRESS REDACTED | | | ETH 0.000000525618870511 | | | |
| 3.1.564353 | TUGCE SIK | ADDRESS REDACTED | | | BTC 0.00930172825142258 | | | |
| 3.1.564354 | TUGCE YIGIT | ADDRESS REDACTED | | | CEL 0.000354179973301976 | | | |
| 3.1.564355 | TUGRAL BEX AWRANG ZEB | ADDRESS REDACTED | | | BTC 0.01732032036 77437 | | | |
| 3.1.564356 | TUGSULU CHIMED | ADDRESS REDACTED | | | ADA 125.301907<br>CEL 1.13454313672646<br>MATIC 103.0236042 | | | |
| 3.1.564357 | TUGULDUR ODSAIKHAN | ADDRESS REDACTED | | | BTC 0.000000139607951902<br>BTC 0.000000206801051937B<br>USDC 0.084745798236117 7 | BTC 0.000000845453069 3<br>ETH 0.00000056687725250 3 | | |
| 3.1.564358 | TUGUMISIRIZE DIANA | ADDRESS REDACTED | | | CEL 0.001124699038391664<br>CEL 0.003633716520037 9 | | | |
| 3.1.564359 | TUHIN CHAUDHURY | ADDRESS REDACTED | | | BTC 1.0194772740197 | | | |
| 3.1.564360 | TUHOURANGI MAKA | ADDRESS REDACTED | | | ETH 0.00001283028544885 | | | |
| 3.1.564361 | TUI PIRINI | ADDRESS REDACTED | | | CEL 0.39441197835173 7<br>XRP 478.7114405566 | | | |
| 3.1.564362 | TUIANA MALKHASIAN | ADDRESS REDACTED | | | CEL 0.181553319298204 | | | |
| 3.1.564363 | TUIHU HU | ADDRESS REDACTED | | | BAT 4.25247002338632<br>BTC 0.00497794891906033<br>CEL 5.356641609419<br>ETH 0.00138024257777665<br>ZRX 7.44696363695Z2 | | | |
| 3.1.564364 | TUIIA PERNU | ADDRESS REDACTED | | Yes | BTC 0.09424689731700B4<br>CEL 62.668085847218S<br>USDC 7815.29022540889 | | | BTC 0.736357736213801 |
| 3.1.564365 | TUIIA PIETINEN | ADDRESS REDACTED | | | BTC 0.00052491007787827S<br>CEL 1525.000168843311<br>USDC 10409.066738 | | | |
| 3.1.564366 | TULIAN GREEN | ADDRESS REDACTED | | | BTC 3.709259475819996.07 | | | |
| 3.1.564367 | TULIANNA MAYO | ADDRESS REDACTED | | | BTC 0.1712982848522Z7<br>ETH 4.1546223303482 | | | |
| 3.1.564368 | TUKAMUHABWE MOSES ABDUL JARIM | ADDRESS REDACTED | | | BTC 0.0011361230766138 7<br>XRP 0.00156519097222222 | | | |
| 3.1.564369 | TUKAMUSHABA GERMINA KAKIZIRA | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.0003904038016381 77 | | | |
| 3.1.564370 | TU-KHIEM LE | ADDRESS REDACTED | | | BTC 0.021767191020922Z<br>ETH 0.132631478515831 | | | |
| 3.1.564371 | TUKI ATTAPREYANGKUL | ADDRESS REDACTED | | | AD4 1033.057485890916<br>BTC 0.049909801213444<br>CEL 222.024668557471<br>ETH 13.9877200736744<br>LINK 0.169060692451352<br>OMG 1265.122337513204<br>UNI 72.5413238158982<br>USDC 744S2.3957856871 | | | |
| 3.1.564372 | TUKI HUCK | ADDRESS REDACTED | | | BTC 0.10541734978628 | | | |
| 3.1.564373 | TULA SANDEEP | ADDRESS REDACTED | | | BTC 0.00000328893248130B9 | | | |
| 3.1.564374 | TULASIDASS DASS K | ADDRESS REDACTED | | | BTC 0.000008840541211294<br>CEL 1.13454590633194<br>DASH 0.00825510346573354<br>LTC 0.00791149495623325 | | | |
| 3.1.564375 | TULASIRAMKOTA KOTA | ADDRESS REDACTED | | | CEL 1.08326752043025 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564376 | TULAY KARACAN | ADDRESS REDACTED | | | CEL 0.0143226309629216<br>USDT ERC20 0.26506344423650 | | | |
| 3.1.564377 | TULAY KUCUKODACI | ADDRESS REDACTED | | | BNB 0.0007232606443896 33<br>BTC 0.0000041254867834 3 | | | |
| 3.1.564378 | TULELA HAIDUWAH | ADDRESS REDACTED | | | BAT 572.40361886966<br>CEL 25.9652556215437<br>DOT 18.7154014091182<br>ETH 0.351805598044841<br>LINK 22.8429097382951 | | | |
| 3.1.564379 | TULGA AKKOC | ADDRESS REDACTED | | | CEL 0.000254208506268507<br>ETH 0.000000227922241335 | | | |
| 3.1.564380 | TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.78366084808072<br>BTC 0.00091036800271435<br>CEL 24.3648814702732<br>ETH 3.66434361756689<br>LUNC 0.0980618824302515<br>USDC 1677.14659425103 | | | |
| 3.1.564381 | TULIKA ROY | ADDRESS REDACTED | | | AVAX 1.84492778616354<br>BTC 0.0000074625528899 53<br>CEL 4.65746642873513<br>DOT 40.4627033412303<br>LUNC 2.01590026818129<br>USDC 10.5825206524933<br>USDT ERC20 1.17575876981153 | | | |
| 3.1.564382 | TULIKA SHARMA | ADDRESS REDACTED | | | BTC 0.00112721857987926<br>USDC 430.498684616814 | ETH 1.20268049 | | |
| 3.1.564383 | TULIN ATAMAN | ADDRESS REDACTED | | | BTC 0.00000125143367274<br>TUSD 0.471018622654163 | | | |
| 3.1.564384 | TULIN DUMAN | ADDRESS REDACTED | | | CEL 41.758339351521<br>DOT 49.7572<br>LTC 1.997 | | | |
| 3.1.564385 | TULIO AGRESTA | ADDRESS REDACTED | | | BTC 0.00079089630137304 4<br>CEL 587.553781147 93<br>ETH 6.38239881209516<br>MATIC 10.1746360425864<br>SNX 108.297636190308 | | | |
| 3.1.564386 | TULIO BARRETTO | ADDRESS REDACTED | | | BTC 0.00060715171258937<br>ETH 0.000562000574856234 | | | |
| 3.1.564387 | TULIO FERNANDO PINILLOS ALEGRE | ADDRESS REDACTED | | | BTC 0.05346110375614 35<br>CEL 0.280155983738443 | | | |
| 3.1.564388 | TULIO GUADALUPE ESTRADA | ADDRESS REDACTED | | | BTC 0.00000001569518485<br>CEL 0.0143189173118445<br>ETH 0.000610227268160453 | | | |
| 3.1.564389 | TULIO QUEZADA | ADDRESS REDACTED | | | MATIC 9.70513657559519 | | | |
| 3.1.564390 | TULIV WILL | ADDRESS REDACTED | | | BTC 0.0000008711563528 04 | | | |
| 3.1.564391 | TULLANIT KUDHAIL | ADDRESS REDACTED | | | CEL 53.3578511453531 | | | |
| 3.1.564392 | TULLIO ANGIUS | ADDRESS REDACTED | | | ADA 0.120661911227405<br>BNB 0.000057943938017809<br>BTC 0.0000510730767179 88<br>ETH 3.4928023711576 9E-05<br>USDC 0.309485503585886<br>XRP 0.0944378350107673 | | | |
| 3.1.564393 | TULLIO BERSANI | ADDRESS REDACTED | | | BTC 0.00018181485717058 1 | | | |
| 3.1.564394 | TULLIO CAPUTO | ADDRESS REDACTED | | | BTC 0.008672163242319<br>CEL 65.12619270548<br>ETH 0.07438157 | | | |
| 3.1.564395 | TULLIO FRANCOVICH | ADDRESS REDACTED | | | CEL 150.609413241688<br>COMP 0.000958311318057 96<br>ETC 0.00975268941057261<br>SNX 0.103657553281722<br>UNI 0.0400422325843256<br>ZEC 0.000148365291766388 | | | |
| 3.1.564396 | TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | | | BCH 0.0323289073702983<br>BSV 0.0326024072785901<br>BTC 0.22278767530212 9<br>CEL 0.0011139407680838767<br>ETH 1.81641822027 55<br>TUSD 0.0626876903524049 2 | | | |
| 3.1.564397 | TULLOCH STEWART | ADDRESS REDACTED | | | ADA 226.85789466195<br>BNB 15.0572097684281<br>BTC 0.249436515699064<br>CEL 196.218322057746<br>ETH 6.1491337726421<br>USDC 26153.99289199 5 | | | |
| 3.1.564398 | TULLY CHALLEN | ADDRESS REDACTED | | | BTC 0.00000000091700244 1<br>CEL 45.2548248574228 | | | |
| 3.1.564399 | TULLY KIRSCHNER | ADDRESS REDACTED | | | BTC 0.00156485484307128<br>MATIC 7781.86564365767 | | | |
| 3.1.564400 | TULUHONG DANNA | ADDRESS REDACTED | | | BTC 0.00001665308440726<br>ETH 0.471445355672865<br>USDT ERC20 2.1216541497029 | | | |
| 3.1.564401 | TUMAY KOÇ | ADDRESS REDACTED | | | CEL 0.05018895376301 12<br>XRP 0.305523023452136 | | | |
| 3.1.564402 | TUMELO BATLHAODI | ADDRESS REDACTED | | | CEL 1.85140159563768<br>LTC 0.04310075 | | | |
| 3.1.564403 | TUMELO ENERST MOLETSANE | ADDRESS REDACTED | | | BTC 0.010682196290056<br>ETH 0.00163438644839994 | | | |
| 3.1.564404 | TUMELO KHUBANE | ADDRESS REDACTED | | | CEL 1.06768386296253 | | | |
| 3.1.564405 | TUMELO MASHABANE | ADDRESS REDACTED | | | ADA 491.053473640351<br>BTC 0.0754476688858 33<br>CEL 0.0019697015419655<br>DASH 0.00121296015443512<br>ETH 0.202760666838323<br>USDC 0.224552243567 71 | | | |
| 3.1.564406 | TUMELO MNISI | ADDRESS REDACTED | | | BTC 0.000010160480104621<br>CEL 0.0922892129462427<br>DASH 0.00222015 | | | |
| 3.1.564407 | TUMELO MOLETSANE | ADDRESS REDACTED | | | ETH 0.0193107955130188<br>BTC 0.00000000082497863 3 | | | |
| 3.1.564408 | TUMELO MOSETLHI | ADDRESS REDACTED | | | CEL 6.609506526659606<br>BTC 0.000019787006706122<br>CEL 3.44845805768074<br>ETH 0.000884829664682551<br>SGB 8.95387898562376<br>ZEC 0.000158853306227B3 | | | |
| 3.1.564409 | TUMELO RAPEONA | ADDRESS REDACTED | | | BTC 0.0000003400541529 01<br>DOT 0.0347909538775873 | | | |
| 3.1.564410 | TUMELO THABO | ADDRESS REDACTED | | | BTC 0.00000815875251256 8 | | | |
| 3.1.564411 | TUMEN MONGUSH | ADDRESS REDACTED | | | ADA 0.229148717762494<br>BTC 0.0000005980017B9084<br>CEL 0.032684509770372 3 | | | |
| 3.1.564412 | TUMEN MONGUSH | ADDRESS REDACTED | | | CEL 0.142361924665 86<br>ETH 0.00034898707194145<br>USDC 0.00000030414659098 | | | |
| 3.1.564413 | TUMHEISE JASPA WINNIE | ADDRESS REDACTED | | | BTC 0.00111340233441027<br>EOS 6.10543243092 18 | | | |
| 3.1.564414 | TUMIAR BERTUA SIMANGUNSONG | ADDRESS REDACTED | | | BTC 0.00103983659077054<br>CEL 0.890215329093756<br>XRP 766.111403927196 | | | |
| 3.1.564415 | TUMINI UMUKORO | ADDRESS REDACTED | | | BTC 0.00807699445438968 | | | |
| 3.1.564416 | TU-MORRONZ INVESTMENTS LIMITED | KIWI STREET, AHIPARA , 481 NEW ZEALAND | | | BTC 0.5001 7641<br>CEL 394.008703567547<br>ETH 3.8998563 | | | |
| 3.1.564417 | TUMUHEIRWE JUDITH | ADDRESS REDACTED | | | BTC 0.00115936091912 13<br>EOS 0.000318948913992674 | | | |
| 3.1.564418 | TUMUKUNDE INNOCENT | ADDRESS REDACTED | | | BTC 0.00107875141141 12<br>XRP 0.022631892975200 6 | | | |
| 3.1.564419 | TUMUNUI TUITETE | ADDRESS REDACTED | | | BTC 0.000243726223660896<br>BUSD 9.2815837518454 9<br>CEL 10.7669492944951<br>ETH 0.0052132672544567 1<br>LINK 0.0312427893943145<br>PAKG 0.0126894065635615<br>TUSD 7.46478653842503<br>USDC 15.3027751420761 | | | |
| 3.1.564420 | TUNUSHABE SAMUEL | ADDRESS REDACTED | | | BTC 0.00111918211209377 7<br>EOS 0.0003116973533325478 | | | |
| 3.1.564421 | TUNWEKWASE AMBROSE | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 0.000161470256856635 | | | |
| 3.1.564422 | TUMWESIGYE GAD | ADDRESS REDACTED | | | BTC 0.001122639997519 56<br>XRP 40.0185830869709 | | | |
| 3.1.564423 | TUMWESIGYE SILVERNO | ADDRESS REDACTED | | | BTC 0.0010736034218767 9<br>XRP 0.0226074087978663 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564424 | TUMWIKIRYE BRUNO | ADDRESS REDACTED | | | BTC 0.0011239614211S922 | | | |
| 3.1.564425 | TUMWIKIRYE JULIUS | ADDRESS REDACTED | | | XRP 0.0181562070105S92 BTC 0.0011081026610484 | | | |
| 3.1.564426 | TUMWIKIRYE JUSTUS | ADDRESS REDACTED | | | XRP 0.0308758003453593 BTC 0.0011173307032094B | | | |
| 3.1.564427 | TUMWINE KENETH | ADDRESS REDACTED | | | XRP 0.0015131180555555 BTC 0.0012542641843316 | | | |
| 3.1.564428 | TUN NAY SOE | ADDRESS REDACTED | | | EOS 0.0003943953605S4742 BTC 0.0104081739931354 | | | |
| 3.1.564429 | TUN YEUNG KWOK | ADDRESS REDACTED | | | CEL 15.65143849635S8 USDC 183.61 ADA 0.1464009946B4581 | | | |
| | | | | | BTC 0.000000718015039331 CEL 0.2089334246S2556 | | | |
| | | | | | ETH 0.0018245139995d227 SOL 0.0003683996100133392 | | | |
| | | | | | USDC 0.003 USDT ERC20 0.283539924452006 | | | |
| 3.1.564430 | TUNAHAN BICER | ADDRESS REDACTED | | | ETH 0.000000244243779295 | | | |
| 3.1.564431 | TUNAHAN ENSEN | ADDRESS REDACTED | | | ETH 0.0014694095496243B | | | |
| 3.1.564432 | TUNAHAN ETYEMEZ | ADDRESS REDACTED | | | CEL 0.000217264460921513 | | | |
| 3.1.564433 | TUNAHAN ÖZSOY | ADDRESS REDACTED | | | ADA 0.001 BTC 0.0000017260588409 | | | |
| | | | | | CEL 12.8821701088B6 DOT 0.0001 | | | |
| | | | | | EOS 141.577197676184 LINK 0.0001 | | | |
| | | | | | USDC 645.371339383583 | | | |
| 3.1.564434 | TUNAKAN BAŞAR | ADDRESS REDACTED | | | BTC 0.000000000591112988 | | | |
| | | | | | CEL 0.048801001491368 | | | |
| 3.1.564435 | TUNAP PAUL | ADDRESS REDACTED | | | BTC 0.000000004897339719 | | | |
| 3.1.564436 | TUNAY ALPASLAN | ADDRESS REDACTED | | | CEL 0.129034855252361 | | | |
| 3.1.564437 | TUNAY OZMAN | ADDRESS REDACTED | | | CEL 0.000373517525280022 ADA 0.0000002657939377997 | | | |
| | | | | | BNB 0.00000005540033921 CEL 0.909641845656787 | | | |
| | | | | | USDT ERC20 0.252430613929467 | | | |
| 3.1.564438 | TUNAY TUNC | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | | |
| 3.1.564439 | TUNBOSUN KAMAL ADEBAR | ADDRESS REDACTED | | | BTC 0.001869407335712J CEL 1.97705308893356 | | | |
| 3.1.564440 | TUNC AKSEHIRLI | ADDRESS REDACTED | | | BTC 0.011125458360676 LINK 0.0188984937185337 | | | |
| | | | | | MANA 51.0669981978167 MCDAI 42.5573129243752 | | | |
| 3.1.564441 | TUNC ALTINBAS | ADDRESS REDACTED | | | BTC 0.000000007354891152 CEL 34.809406126000Z | | | |
| | | | | | PAXG 0.000950754984 USDT ERC20 8 | | | |
| 3.1.564442 | TUNC CEKINMEZ | ADDRESS REDACTED | | | BTC 0.00595464322408d9 | BTC 0.0071636658663304 | | |
| | | | | | CEL 5678.519135252577 ETH 1.899415178D4785 | | | |
| 3.1.564443 | TUNC KIYAK | ADDRESS REDACTED | | | ETH 0.000000253505074894 | | | |
| 3.1.564444 | TUNC TELLIKURSUN | ADDRESS REDACTED | | | CEL 25.858169426969d9 MATIC 51.B | | | |
| | | | | | SNX 9.154 | | | |
| 3.1.564445 | TUNCAY AKTAG | ADDRESS REDACTED | | | BTC 0.00017829173743491 | | | |
| 3.1.564446 | TUNCAY ERTIRYAKI | ADDRESS REDACTED | | | ETH 0.000000255363924415 | | | |
| 3.1.564447 | TUNCAY KOCABAS | ADDRESS REDACTED | | | BTC 0.000631108968837519 ETH 0.000012943144413888 | | | |
| 3.1.564448 | TUNCAY TOPCU | ADDRESS REDACTED | | | BTC 0.000001962653548197 | | | |
| 3.1.564449 | TUNCER OKSUZ | ADDRESS REDACTED | | | ETH 0.000000478345573125 | | | |
| 3.1.564450 | TUNCER YUKLER | ADDRESS REDACTED | | | CEL 0.40232123359359 | | | |
| 3.1.564451 | TÜNDE GAVALDINE TISZA | ADDRESS REDACTED | | | BTC 0.00000000211610152 CEL 0.22940686399281 | | | |
| 3.1.564452 | TÜNDE HURI | ADDRESS REDACTED | | | BTC 0.003001525075982Z6 BUSD 2.21992708683645 | | | |
| | | | | | CEL 1.40303880256793 USDC 0.4041265384416666 | | | |
| 3.1.564453 | TÜNDE KESZERICE | ADDRESS REDACTED | | | BTC 0.00718452609450403 CEL 16.407299738168A | | | |
| | | | | | USDC 435.993843 | | | |
| 3.1.564454 | TÜNDE KOVÁCS | ADDRESS REDACTED | | | BTC 0.001868096896786J9 | | | |
| 3.1.564455 | TÜNDE KRALOVICS | ADDRESS REDACTED | | | BTC 0.00017b CEL 8.267323853627Z | | | |
| 3.1.564456 | TÜNDE LASSU | ADDRESS REDACTED | | | ADA 0.0977344774449S7 | | | |
| 3.1.564457 | TÜNDE MURÁNSZKI | ADDRESS REDACTED | | | BTC 0.0000045672934104S ETH 0.000766479408713925 | | | |
| | | | | | CEL 0.020269102427415B COMP 0.00787834909537 | | | |
| 3.1.564458 | TÜNDE ODULOYE | ADDRESS REDACTED | | | CEL 0.653230852494 17 | | | |
| 3.1.564459 | TÜNDE TOPOLYAI | ADDRESS REDACTED | | | LTC 0.000849133833333345 ADA 0.259163376509646 | | | |
| | | | | | BNB 0.000000007410441293 BTC 0.71161967288863 | | | |
| | | | | | CEL 206.809001760289 ETH 10.85720604B3217 | | | |
| | | | | | USDC 0.0000000571055143B | | | |
| 3.1.564460 | TUNDE ZUBAIR MUSTAPHA | ADDRESS REDACTED | | | BTC 0.000000085140740158 | | | |
| 3.1.564461 | TUNE KOSHY | ADDRESS REDACTED | | | BTC 0.010063925136393B | | | |
| 3.1.564462 | TUNE YING CHANG | ADDRESS REDACTED | | | | BTC 0.01018226 | | |
| 3.1.564463 | TUNG ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0000076519717294B3 | | | |
| 3.1.564464 | TUNG CHEE WAH | ADDRESS REDACTED | | | BTC 0.000204418989335633 CEL 12.8310107799199 | | | |
| 3.1.564465 | TUNG CHING YEUNG | ADDRESS REDACTED | | | BTC 0.000003130742797967 CEL 0.044448748225398Z | BTC 0.0000000035221507 | | |
| | | | | | SNX 11.2456804016213 | | | |
| 3.1.564466 | TUNG FOR LIU | ADDRESS REDACTED | | | BTC 0.00000000000000002 CEL 314.378865846668 | | | |
| 3.1.564467 | TUNG HÀ | ADDRESS REDACTED | | | BTC 0.0000016082751764 LTC 0.00115994036689188 | | | |
| 3.1.564468 | TUNG HING LAM | ADDRESS REDACTED | | | BTC 0.103340653905643 USDC 4532.37996494378 | | | |
| 3.1.564469 | TUNG HIU LUM | ADDRESS REDACTED | | | BCH 0.00000000534126011S BSV 0.000000001937325251 | | | |
| | | | | | BTC 0.00000000937217686Z CEL 178.839224140936 | | | |
| | | | | | DASH 0.000000005530741166 ETH 0.00712302847622258 | | | |
| | | | | | LTC 0.00000000060805718A USDT ERC20 0.00000026732159345 | | | |
| | | | | | XLM 0.0000000005910085519 | | | |
| 3.1.564470 | TUNG HO | ADDRESS REDACTED | | | BTC 0.01022081564616043 ETH 0.6737626684700Z | | | |
| | | | | | XRP 2124.2283825204 | | | |
| 3.1.564471 | TUNG HUYNH | ADDRESS REDACTED | | | ADA 10.109208029862Z BTC 0.482131007103407 | | | |
| | | | | | DOT 0.252888593384243 ETH 0.002557882062837b | | | |
| | | | | | MATIC 526.680968695703 SNX 0.268764944047653 | | | |
| 3.1.564472 | TUNG KON | ADDRESS REDACTED | | | BTC 0.0007371916631203 19 | | | |
| 3.1.564473 | TUNG KUEN YIM | ADDRESS REDACTED | | | BTC 0.07318373439621 25 CEL 66.95690596d27 | | | |
| | | | | | ETH 10.7457070685161 USDC 0.158901542557668 | | | |
| | | | | | USDT ERC20 52.177137418425b | | | |
| 3.1.564474 | TUNG KWOK | ADDRESS REDACTED | | | BTC 0.000077483290979B57 CEL 0.1720958034620S5 | | | |
| | | | | | USDT ERC20 2762.91333466141 | | | |
| 3.1.564475 | TUNG LAM ALLEN KONG | ADDRESS REDACTED | | | BTC 3.40401266779891 CEL 47.8841173701879 | | | |
| | | | | | ETH 29.090600766800S GUSD 319718.444733068 | | | |
| | | | | | PAXG 29.56753633215 74 TAUD 252.185244347548 | | | |
| | | | | | USDC 36827.0927743365 USDT ERC20 10391.3973571936 | | | |
| 3.1.564476 | TUNG LE | ADDRESS REDACTED | | | BTC 0.000182361751287854 CEL 48.6504060923142 | | | |
| | | | | | DOT 0.241388821137042 ETH 0.00522008286550243 | | | |
| | | | | | MATIC 0.797478075170072 SNX 0.179663631094095 | | | |
| | | | | | UNI 0.000793987919274673 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564477 | TUNG LE | ADDRESS REDACTED | | | CEL 0.0836883795406171 | | | |
| 3.1.564478 | TUNG LE PHUONG | ADDRESS REDACTED | | | BAT 2455.99277387483 | | | |
| | | | | | BTC 0.0005306737181263109 | | | |
| | | | | | CEL 0.1740019778397 | | | |
| 3.1.564479 | TUNG LEE | ADDRESS REDACTED | | | BTC 0.2825522070100911 | | | |
| | | | | | GUSD 166773.424098005 | | | |
| | | | | | PAXG 45.062054485136.4 | | | |
| | | | | | USDC 0.019747929050564 | | | |
| 3.1.564480 | TUNG LEN | ADDRESS REDACTED | | | BNB 0.00000043509435185 | | | |
| | | | | | BTC 0.0000009472955841 | | | |
| | | | | | CEL 0.06194819114189B | | | |
| 3.1.564481 | TUNG LEUNG CHEUNG | ADDRESS REDACTED | | | AVAX 116.1035288444718 | | | |
| | | | | | BTC 0.0110717245925753 | | | |
| | | | | | CEL 1.1198750863881.6 | | | |
| | | | | | EOS 0.97789957891387.6 | | | |
| | | | | | ETH 0.066815133369375B | | | |
| | | | | | SOL 20.016561813032.9 | | | |
| | | | | | THKD 70.7230975096792 | | | |
| | | | | | USDC 22.67814270887.78 | | | |
| 3.1.564482 | TUNG LUI YIM | ADDRESS REDACTED | | | BTC 0.0001308277504065.39 | | | |
| | | | | | CEL 1.78508865940014 | | | |
| | | | | | ETH 0.0003749100643630876 | | | |
| 3.1.564483 | TUNG LUNG KWOK | ADDRESS REDACTED | | | BTC 0.0000005485128294294 | | | |
| | | | | | CEL 199.351588603568 | | | |
| | | | | | USDT ERC20 101.5.71509114375 | | | |
| 3.1.564484 | TUNG MAI-HO | ADDRESS REDACTED | | Yes | BTC 0.0004267065637099738 | | | BTC 0.997494594201299 |
| | | | | | CEL 102.874676348877 | | | |
| | | | | | DOT 0.0923152678331208 | | | |
| | | | | | LINK 0.030145617241565 | | | |
| 3.1.564485 | TUNG MAN LAM | ADDRESS REDACTED | | | USDT ERC20 8.7432167152.4754 | | | |
| 3.1.564486 | TUNG MANH LE | ADDRESS REDACTED | | | BTC 0.002381706398.47669 | | DOT 0.0000000000091954126 | | |
| | | | | | DOT 0.26060327056742986 | | | |
| | | | | | ETH 2.137329906937 | | | |
| | | | | | SNX 212.8320628.27555 | | | |
| | | | | | XTZ 1025.77390050012 | | | |
| 3.1.564487 | TUNG NGAI CHAN | ADDRESS REDACTED | | | ETH 0.007847054205888.18 | | | |
| | | | | | USDT ERC20 295.90166057152 | | | |
| 3.1.564488 | TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000009219892797.79 | | | |
| | | | | | CEL 1.0994550098.005 | | | |
| | | | | | ETH 0.000023339986.33329 | | | |
| | | | | | LTC 0.00146641067786.344 | | | |
| | | | | | OMG 1.853154947508.5 | | | |
| | | | | | XLM 485.2519656811.63 | | | |
| 3.1.564489 | TUNG NGUYEN | ADDRESS REDACTED | | | ETH 0.00000263761523.2132 | | | |
| | | | | | USDC 0.2339643907789.4 | | | |
| 3.1.564490 | TUNG NGUYEN | ADDRESS REDACTED | | | ADA 7458.80174611.9 | | | |
| | | | | | BAT 4690.21691215256 | | | |
| | | | | | BCH 28.7546367114842 | | | |
| | | | | | BSV 0.782805950918.55 | | | |
| | | | | | BTC 1.862288606388814 | | | |
| | | | | | CEL 51322.6854672974 | | | |
| | | | | | DASH 6.363026221282.17 | | | |
| | | | | | ETC 117.13287526033.3 | | | |
| | | | | | ETH 13.0886749163051 | | | |
| | | | | | KNC 274.02299734510.7 | | | |
| | | | | | LTC 0.00000000016107.99362 | | | |
| | | | | | MATIC 274.9926496956 | | | |
| | | | | | OMG 638.96794627655.7 | | | |
| | | | | | SGB 0.71773901282522 | | | |
| | | | | | SNX 486.4064346963479 | | | |
| | | | | | UNI 545.825871451985 | | | |
| | | | | | USDC 337.2680477496.87 | | | |
| | | | | | XLM 30.71002938351411 | | | |
| | | | | | XRP 4.6919677584.93128 | | | |
| | | | | | ZRX 11043.597622071 | | | |
| 3.1.564491 | TUNG NGUYEN | ADDRESS REDACTED | | | BCH 0.00008479706938029.9 | | | |
| | | | | | BTC 0.000000052452374.4 | | | |
| | | | | | ETH 0.0000050828963416177.8 | | | |
| | | | | | LTC 0.0002930008311764.1 | | | |
| | | | | | MATIC 0.166499198425892 | | | |
| 3.1.564492 | TUNG NGUYEN | ADDRESS REDACTED | | | USDC 0.0000001518832488.18 | | | |
| 3.1.564493 | TUNG NGUYEN THANH | ADDRESS REDACTED | | | BNB 0.0029240902671924.13 | | | |
| | | | | | BTC 0.0001047731801824.88 | | | |
| | | | | | CEL 0.0007369752573675.03 | | | |
| 3.1.564494 | TUNG PHAM | ADDRESS REDACTED | | | BTC 0.3942569437355022 | | | |
| | | | | | ETH 30.4087361464209 | | | |
| | | | | | LINK 0.03142663067929.29 | | | |
| 3.1.564495 | TUNG PHAM | ADDRESS REDACTED | | | BTC 0.2294486937595.3 | | | |
| | | | | | MCDAI 0.77094543033070.6 | | | |
| | | | | | USDC 3.01648045340154 | | | |
| | | | | | USDT ERC20 0.7023178288123403 | | | |
| 3.1.564496 | TUNG PHAM | ADDRESS REDACTED | | | BTC 0.00340234848271904 | | | |
| | | | | | BSV 0.004074194107836.7 | | | |
| | | | | | BTC 0.0001216309609.8726 | | | |
| | | | | | BUSD 30921.535148704.9 | | | |
| | | | | | CEL 781.0696116881.19 | | | |
| | | | | | EOS 0.1801253586839498 | | | |
| | | | | | ETH 4.876874492012276 | | | |
| | | | | | LINK 0.050709261825880.6 | | | |
| | | | | | LTC 0.03777547366B1629 | | | |
| | | | | | SGB 0.3480842217046.64 | | | |
| | | | | | USDC 28.24875244289B4 | | | |
| | | | | | USDT ERC20 370.43806938654.2 | | | |
| | | | | | XRP 18.55193392135 | | | |
| 3.1.564497 | TUNG SENG CHANG | ADDRESS REDACTED | | | ADA 120276096196 | | | |
| | | | | | AVAX 145.060583118456 | | | |
| | | | | | BCH 22.07246697 | | | |
| | | | | | BNB 27.4928870233565 | | | |
| | | | | | BTC 0.0002373187159924B4 | | | |
| | | | | | CEL 300.99223767049B | | | |
| | | | | | DOT 519.421892003603 | | | |
| | | | | | LINK 653.635327147905 | | | |
| | | | | | LTC 0.01720433 | | | |
| | | | | | LUNC 418.723777881165 | | | |
| | | | | | MATIC 10331.3341528046 | | | |
| | | | | | SOL 469.2344513911311 | | | |
| | | | | | USDC 30.34794530703.75 | | | |
| | | | | | USDT ERC20 0.0000006182163933789 | | | |
| | | | | | XRP 2000 | | | |
| 3.1.564498 | TUNG SERN YAP | ADDRESS REDACTED | | | BTC 0.00239040475B6056 | | | |
| | | | | | CEL 0.287785755845587 | | | |
| | | | | | USDT ERC20 694.326606287606 | | | |
| 3.1.564499 | TUNG TING | ADDRESS REDACTED | | | BTC 0.000000567945789803 | | | |
| | | | | | ETH 5.06131475085201 | | | |
| 3.1.564500 | TUNG TING KE | ADDRESS REDACTED | | | BTC 0.0000033592446461.33 | | | |
| | | | | | CEL 2.1374714996.7581 | | | |
| | | | | | USDC 0.499141686484832 | | | |
| | | | | | USDT ERC20 0.5745610055.4317 | | | |
| 3.1.564501 | TUNG TO | ADDRESS REDACTED | | | BNB 0.00421218095882732 | | | |
| | | | | | BTC 0.0000003765990584609 | | | |
| 3.1.564502 | TUNG TRAN | ADDRESS REDACTED | | | BTC 0.001179066003237319 | | | |
| | | | | | ETH 1.028561782417.1 | | | |
| | | | | | LTC 6.66104385355777 | | | |
| | | | | | MATIC 102.765936690668 | | | |
| 3.1.564503 | TUNG WAH | ADDRESS REDACTED | | | BTC 0.00000406960692989 | | | |
| | | | | | CEL 1.1028196397.2194 | | | |
| | | | | | ETH 0.00018642734947021.5 | | | |
| 3.1.564504 | TUNG WAI LEUNG | ADDRESS REDACTED | | Yes | ADA 263.09896365.8972 | | | DOT 31.6208080243288 |
| | | | | | BTC 0.00120984102734394 | | | EOS 251.096033068212 |
| | | | | | CEL 3.18802100505062 | | | |
| | | | | | DOT 0.6659484180687.32 | | | |
| | | | | | EOS 0.00009734291949915 | | | |
| | | | | | USDT ERC20 16.008266 | | | |
| 3.1.564505 | TUNG WONG | ADDRESS REDACTED | | | BTC 0.2008613644545.22 | | | |
| 3.1.564506 | TUNG YAN NG | ADDRESS REDACTED | | | BTC 0.0206973259739539 | | | |
| | | | | | CEL 34.48139217661B7 | | | |
| | | | | | DASH 0.00700581130197661 | | | |
| | | | | | EOS 3.98840481733325 | | | |
| | | | | | TUSD 312.05282718288B | | | |
| 3.1.564507 | TUNG YAN YIM | ADDRESS REDACTED | | | BNB 0.002880637357B5168 | | | |
| | | | | | BTC 0.000094341925904335 | | | |
| | | | | | USDT ERC20 0.04340412164030.99 | | | |
| 3.1.564508 | TUNG YEE QI | ADDRESS REDACTED | | | BTC 0.00509018 | | | |
| | | | | | CEL 2.041009957327.72 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564509 | TUNG YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.000004824365359008 CEL 0.2151639298753066 | | | |
| 3.1.564510 | TUNG YU LEUNG | ADDRESS REDACTED | | | BTC 0.0004534616600601413 CEL 1.574399571d533 USDT ERC20 1.698607006538449 | | | |
| 3.1.564511 | TUNG YUE LI | ADDRESS REDACTED | | | BTC 0.00000000630223786 CEL 1.438657479310 | | | |
| 3.1.564512 | TUNG YUK CHEUNG | ADDRESS REDACTED | | | BTC 0.000000031280779022 MCDAI 0.24364131582642S | | | |
| 3.1.564513 | TUNGAMIRAI BATIYA | ADDRESS REDACTED | | | CEL 10.598271988462 MCDAI 20 USDC 4.717000003125 | | | |
| 3.1.564514 | TUNG-CHENG SHEN | ADDRESS REDACTED | | | BTC 0.0000000061337S7849 CEL 0.13141488514009 USDC 0.0000000181484113 | | | |
| 3.1.564515 | TUNG-HSING CHEN | ADDRESS REDACTED | | | BTC 0.0326538418572551 CEL 0.0142606049373195 USDC 12.01208112091246 USDT ERC20 0.0581099805810434 | | | |
| 3.1.564516 | TUNG-LIN LIU | ADDRESS REDACTED | | | BAT 0.026691096033953153 BCH 0.164456116786154 CEL 116.286272024099 | | | |
| 3.1.564517 | TUNG-YING LEE | ADDRESS REDACTED | | | BTC 0.00289727078174833 CEL 1.187298206631I7 MCDAI 0.439272761406513 TALO 0.8028788094100448 USDC 0.81170770648784 USDT ERC20 0.01293248812930I85 | | | |
| 3.1.564518 | TUNIS CUNNINGHAM | ADDRESS REDACTED | | | XLM 1022.924671017Z | | | |
| 3.1.564519 | TUNIS DEVRIES | ADDRESS REDACTED | | Yes | ADA 0.28199283969176S ETH 4.1871110267660Z MATIC 0.6806768949708I1 SOL 40.817044712224T USDC 0.0515534595180672 | BTC 0.148709421525627 MATIC 0.0113981540651159 SOL 15 | | BTC 0.517753868174007 |
| 3.1.564520 | TUNJI OLORUKO-OBA | ADDRESS REDACTED | | | ADA 183.48714742218Z BTC 0.04774643347988S8 ETH 0.3575680212962Z USDC 226.392021110457 | | | |
| 3.1.564521 | TUNYAPORN MUANGKUANG | ADDRESS REDACTED | | | CEL 0.3658140664056S3 | | | |
| 3.1.564522 | TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | | | ADA 299.174215304686 BNB 1.751490d1995669 BTC 0.007652111403212229 DOT 11.961198337257S1 USDT ERC20 260.618691310509 | | | |
| 3.1.564523 | TUO YUAN ZHANG | ADDRESS REDACTED | | | BTC 0.000012341899765231 | | | |
| 3.1.564524 | TUO ZHENG | ADDRESS REDACTED | | | CEL 1.86782972760312 | | | |
| 3.1.564525 | TUOMAS HAVUNEN | ADDRESS REDACTED | | | ADA 18.972697427819S BTC 0.00000914769040611T DASH 0.0013620499504447 ETH 0.000038343290800679 LINK 0.0022049084735805T OMG 0.000577752907812817 USDC 0.0070553028009I4444 WBTC 0.00000190139536510S | | | |
| 3.1.564526 | TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | | | BTC 0.00000000081656631 ETH 0.001090627832103S8 MATIC 0.0013574871163955 USDC 0.01195436692467S4 | | | |
| 3.1.564527 | TUOMAS KAARTOLUOMA | ADDRESS REDACTED | | | ADA 201.004796182648 BTC 0.000000013475064804 CEL 293.61466308033 | | | |
| 3.1.564528 | TUOMAS KIVIRANTA | ADDRESS REDACTED | | | ETH 0.5347369628280S5 BNB 0.0027720119103209 BTC 0.00001389346210914 USDC 23008.0079437862 | | | |
| 3.1.564529 | TUOMAS LEVONEN | ADDRESS REDACTED | | | BTC 0.00185896746394311 ETH 0.181893238857984 USDC 0.0229194288486109 | | | |
| 3.1.564530 | TUOMAS LUUKKANEN | ADDRESS REDACTED | | | BTC 0.00212695456295d64 CEL 0.04189651402252S5 DOT 13.6826426044789 ETH 0.190514608747959 USDC 0.00008945297638679d | | | |
| 3.1.564531 | TUOMAS MAKSIMAINEN | ADDRESS REDACTED | | | BTC 0.00004612488447655S9 CEL 0.019025811714107d ETH 0.000143557285297529 | | | |
| 3.1.564532 | TUOMAS NOUSIAINEN | ADDRESS REDACTED | | | BTC 0.000201917686987931 CEL 0.06845251457689Z9 | | | |
| 3.1.564533 | TUOMAS PALOMAKI | ADDRESS REDACTED | | | ADA 249.2 BTC 0.0214592951500298 CEL 208.55375153774T | | | |
| 3.1.564534 | TUOMAS PIGG | ADDRESS REDACTED | | | BTC 0.00300913077963766 CEL 2.3251634664058 XRP 4.08677534152888 | | | |
| 3.1.564535 | TUOMAS RANTANEN | ADDRESS REDACTED | | | BCH 0.18571954477d206 BTC 0.000072986219785d654 CEL 0.083649155453169S DASH 0.1545546229066B4 LTC 0.603661317629340S XRP 236.880345488366 | | | |
| 3.1.564536 | TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | | | BCH 0.004555042374840A BSV 5.071323379581B2 BTC 0.466233053372212 CEL 39.042567912566 ETH 0.026661163508359A LINK 404.423239708433 USDC 198.685382280926 | | | |
| 3.1.564537 | TUOMO KAKKONEN | ADDRESS REDACTED | | | AAVE 5.38737230294809 BTC 0.12168203664934S ETH 0.79823668d89504 LINK 21.3142593683896 MATIC 709.159139754939 | | | |
| 3.1.564538 | TUOMO MATTILA | ADDRESS REDACTED | | | BTC 0.000000092904733348 ETH 0.000287150632623465 | | | |
| 3.1.564539 | TUOMO MATTILA | ADDRESS REDACTED | | | BTC 0.0000976167052507Z CEL 1.330081103640T8 USDC 12.8644 USDT ERC20 28.839287326612S | | | |
| 3.1.564540 | TUONG GIANG | ADDRESS REDACTED | | | BTC 0.0000057670682050339 CEL 1.086389017184I3 EOS 0.1319909703333224 ETH 0.000004769965335342 USDC 0.003449470225882392 USDT ERC20 0.00167135994175601 XLM 1.899223349985096 | | | |
| 3.1.564541 | TUONG LAM | ADDRESS REDACTED | | | AAVE 8.81417589965877 BTC 0.841164221566998 DOT 187.708816379632 ETH 7.69953859239572 LINK 0.072636715828176d MATIC 11823.0903881801 UNI 102.498319351877 XLM 3104.41254627502 | ADA 12000 | | |
| 3.1.564542 | TUONG LE | ADDRESS REDACTED | | | ETH 0.000308658102811686 | | | |
| 3.1.564543 | TUONG MANH NGUYEN | ADDRESS REDACTED | | | ETH 0.000119139792684378 | | | |
| 3.1.564544 | TUONG MANH NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.0000043253548d323 CEL 0.0726950847653593 DASH 0.00018071009476035 DOT 0.000433526667011333 ETH 0.7532886488137d1 USDT ERC20 0.737572545549003 | | | ETH 0.431243598727831 |
| 3.1.564545 | TUONG PHAM | ADDRESS REDACTED | | | BTC 0.14083251151926I ETH 0.55759385527546 MATIC 4788.82d2873912 MCDAI 0.11813294520089S SNX 216.772242023422 | | | |
| 3.1.564546 | TUONG QUANG LE | ADDRESS REDACTED | | | MCDAI 62.96570420499B2 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564547 | TUONG TRAN | ADDRESS REDACTED | | | ADA 0.2665531772014 BTC 0.0324383601570158 COMP 0.0000161299475383 DOT 208.586042521491 ETC 26.6009901974223 ETH 1.27861863132262 LINK 0.000046268331230341 MATIC 566.326418671337 USDC 72761.494724333 USDT ERC20 0.0549202091270704 XLM 0.0586349849241427 | | | |
| 3.1.564548 | TUONG TRAN HONG | ADDRESS REDACTED | | | BNB 0.000595057129386963 BTC 0.00000317227000163 | | | |
| 3.1.564549 | TUONG VO THANH | ADDRESS REDACTED | | | BNB 0.0070130765425132 BTC 0.0001468467330265 CEL 0.27082696543022 ETH 0.000192500633400699 USDC 3.75759654227939 USDT ERC20 166.061546006876 | | | |
| 3.1.564550 | TUONG VU | ADDRESS REDACTED | | | BTC 0.348583706576502 CEL 0.0763059848138473 DOT 413.638431011663 ETH 7.28409849093085 USDC 10301.3663457345 | | | |
| 3.1.564551 | TUONGDANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0846247995944316 | | | |
| 3.1.564552 | TUOT NGUYEN | ADDRESS REDACTED | | | LTC 0.00191809913416666 | | | |
| 3.1.564553 | TUOYO SAKPERE | ADDRESS REDACTED | | | BTC 0.000000963350634429 CEL 0.00638214591725375 XRP 1.12821025538217 | | | |
| 3.1.564554 | TUOZHI YANG | ADDRESS REDACTED | | | BTC 0.000361291222494582 ETH 0.0109989117916263 USDC 58.694182877208 | BTC 0.00000000067409088 | | |
| 3.1.564555 | TUP DAVITS | ADDRESS REDACTED | | | BTC 0.00089985669350252 USDC 502.626639032379 | | | |
| 3.1.564556 | TURA HAKARAIA | ADDRESS REDACTED | | | BCH 1.27421859587266 BTC 0.109557142487971 ETH 0.00284289801831491 SGB 77.718588583104 SNX 23.4305581830499 XRP 0.131093427531914 | | | |
| 3.1.564557 | TURAAB RAFIQUE | ADDRESS REDACTED | | | BTC 0.0672801377843592 ETH 1.0680262637391 | | | |
| 3.1.564558 | TURAL ASLANLI | ADDRESS REDACTED | | | BTC 0.00515587119030851 CEL 114.240224286742 XRP 344.5 | | | |
| 3.1.564559 | TURAL AZIMZADE | ADDRESS REDACTED | | | BTC 0.0139628105880961 CEL 8.40931185147235 USDT ERC20 405 | | | |
| 3.1.564560 | TURAL GURBANOV | ADDRESS REDACTED | | | CEL 16.3338009693028 ETH 0.217151060634807 USDC 2.789321 | | | |
| 3.1.564561 | TURAN ABBASLI | ADDRESS REDACTED | | | BTC 0.00002234358927802 CEL 0.43183047731717 | | | |
| 3.1.564562 | TURAN EREN AKSU | ADDRESS REDACTED | | | ADA 176.608392380335 BTC 0.000873525337655398 | | | |
| 3.1.564563 | TURAN KAYA | ADDRESS REDACTED | | | CEL 0.000214494617846827 | | | |
| 3.1.564564 | TURAN OZBILEN | ADDRESS REDACTED | | | BTC 0.00105736957511991 ETH 4.33272862220537 | | | |
| 3.1.564565 | TURANMOHMEE WICLIF | ADDRESS REDACTED | | | BTC 0.00111589292712448 EOS 0.000318657113603989 | | | |
| 3.1.564566 | TURANZOMIWE JIDITH | ADDRESS REDACTED | | | BTC 0.0011159369191213 EOS 0.00022799316290191 | | | |
| 3.1.564567 | TURCAN PIOTR | ADDRESS REDACTED | | | BTC 0.0000000001384372251 | | | |
| 3.1.564568 | TURGAY KARASAVRAN | ADDRESS REDACTED | | | BTC 0.0000219027880963599 | | | |
| 3.1.564569 | TURGAY OZCELIK | ADDRESS REDACTED | | | ADA 0.0000013648617634 BTC 0.000000297857354339 CEL 10.6241989899071 DOT 0.0705966664 MANA 0.00197492 MATIC 0.634081186372057 USDT ERC20 4.318 | | | |
| 3.1.564570 | TURGAY TEKIN | ADDRESS REDACTED | | | BTC 0.00000027095457327 CEL 0.210382415530497 USDC 0.569356520164107 | | | |
| 3.1.564571 | TURGAY ULAS URAL | ADDRESS REDACTED | | | CEL 1.01153055555555 | | | |
| 3.1.564572 | TURGUN AMIROV | ADDRESS REDACTED | | | BTC 0.103573241338688 DOT 306.977753217514 MATIC 1083.29713225262 SOL 24.3065800661044 | LINK 58.89914 | | |
| 3.1.564573 | TURGUT CAMUZ | ADDRESS REDACTED | | | BTC 0.000001329736799373 | | | |
| 3.1.564574 | TURGUT GEZEN | ADDRESS REDACTED | | | CEL 0.00688889218134745 ETH 0.00000754615652416 | | | |
| 3.1.564575 | TURHAN AYAN | ADDRESS REDACTED | | | BTC 0.000014161315365919 | | | |
| 3.1.564576 | TURID BYLUND | ADDRESS REDACTED | | | BTC 0.00117392829968765 CEL 394.503670500566 MATIC 291.13140784 PAXG 0.273762576532 SNX 54.64571169 | | | |
| 3.1.564577 | TURIHOHABIWE JOAN | ADDRESS REDACTED | | | BTC 0.00112449903839564 XRP 0.0215181785564788 | | | |
| 3.1.564578 | TURIHOHABIWE MARGRET | ADDRESS REDACTED | | | BTC 0.00112317500995996 EOS 0.000313819878514253 | | | |
| 3.1.564579 | TURINA LOVELIN | ADDRESS REDACTED | | | BTC 0.000003710986573188 ETH 0.004106151493640916 | BTC 0.000000570614053715 ETH 0.0000009915683680014 | | |
| 3.1.564580 | TURINAWE ANDREW | ADDRESS REDACTED | | | BTC 0.00112317500995996 EOS 0.000313972048802224 | | | |
| 3.1.564581 | TURINAWE MARTIN | ADDRESS REDACTED | | | BTC 0.00111844795084041 EOS 6.1001635699786 | | | |
| 3.1.564582 | TURING NASINGKUN | ADDRESS REDACTED | | | BTC 0.001326096361687 LINK 0.51362038587656 SGB 147.934125749181 XRP 0.2338859357483 | | | |
| 3.1.564583 | TURK OMAR | ADDRESS REDACTED | | | BTC 0.001053925241438 | | | |
| 3.1.564584 | TURKER AVCI | ADDRESS REDACTED | | | CEL 0.0617093328722 | | | |
| 3.1.564585 | TURKI ALBISHRE | ADDRESS REDACTED | | | BTC 0.0309679793388162 BUSD 0.139805382303123 CEL 0.23517937932498 MODAI 7.65714695036411 USDT ERC20 33.4906977607766 | | | |
| 3.1.564586 | TURKI ALFOUZAN | ADDRESS REDACTED | | | BTC 0.000000000731714301 CEL 4.41277740313583 USDC 0.000000570145615748 | | | |
| 3.1.564587 | TURKI ALSUBAIHI | ADDRESS REDACTED | | | XRP 3.7939836165538 | | | |
| 3.1.564588 | TURLAN MYNBAYEV | ADDRESS REDACTED | | | BTC 0.000020518476155116 DOT 0.00271303405049676 ETH 0.0000099880207044312 LUNC 4.46663034563993 MATIC 7.72800919922482 USDC 0.108539829679507 USDT ERC20 0.0535433599974404 | | | |
| 3.1.564589 | TURMEL KINDRED | ADDRESS REDACTED | | | BTC 0.00108331722630349 USDC 13332.8838607644 | | | |
| 3.1.564590 | TURNER BARR | ADDRESS REDACTED | | | AAVE 0.00746093628335906 BTC 0.00019017664624848 ETH 0.01221154848243534 SNX 0.814510564440694 | BTC 0.000000007662666622 | | |
| 3.1.564591 | TURNER DISCHINGER | ADDRESS REDACTED | | | BTC 0.00000021785253201 ETH 0.000000322744484444 | BTC 0.00000008960056142 | | |
| 3.1.564592 | TURNER RANDALL | ADDRESS REDACTED | | | BTC 0.00274854171717996 DOT 4.07037248618442 | | | |
| 3.1.564593 | TURNHOUSE CAPITAL LLC | NORTH TURNER STREET, HOBBS, NEW MEXICO 88240 | | | BTC 0.00036106511957905 | | | |
| 3.1.564594 | TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | | | AVAX 142.670039694808 BTC 0.00168182059591235 ETH 0.0184108505727828 MATIC 7657.410910586661 USDC 2526.95659800089 | CEL 42.9600757730467 ETH 0.0000009536687825256 | | |
| 3.1.564595 | TURO LAMPINEN | ADDRESS REDACTED | | Yes | BTC 1.08910804063444 CEL 18191.648192948 MATIC 20181.7971956469 USDC 557.500755118416 | | | BTC 0.924791343953302 |
| 3.1.564596 | TURQUAND BENJAMIN | ADDRESS REDACTED | | | CEL 14.2456341562921 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564597 | TURSKY STEPHANIE | ADDRESS REDACTED | | | BTC 0.0000000010751116772<br>CEL 0.3014320548727395<br>USDC 0.0000006352332096905 | | | |
| 3.1.564598 | TUSEET PATEL | ADDRESS REDACTED | | | CEL 1.539457065159S8<br>USDT ERC20 0.0025014719916968 | | | |
| 3.1.564599 | TUSHABEOMWE DOREEN | ADDRESS REDACTED | | | BTC 0.0010592963158079<br>XRP 40 | | | |
| 3.1.564600 | TUSHAN PUSHPARAJ | ADDRESS REDACTED | | | BTC 0.000000007891500373<br>CEL 0.033464993755501S | | | |
| 3.1.564601 | TUSHANT CHARI S | ADDRESS REDACTED | | | CEL 0.0471143370515235<br>ETH 0.001651053219689<br>ZEC 0.008791175889S7953 | | | |
| 3.1.564602 | TUSHAR AWATE | ADDRESS REDACTED | | | BTC 0.0001037811613323S | | | |
| 3.1.564603 | TUSHAR BHATTACHARJEE | ADDRESS REDACTED | | | ADA 0.005562097153785S | | | |
| 3.1.564604 | TUSHAR CHADHA | ADDRESS REDACTED | | | BTC 0.0019059462732992<br>CEL 96.553995236B759<br>SGB 542.618747155454<br>SNX 0.4071190917349S71<br>USDC B110.71098381019<br>XRP 2.93190905071248 | | | |
| 3.1.564605 | TUSHAR CHAVDA | ADDRESS REDACTED | | | CEL 2.01570172080176<br>DASH 0.041639457104427S<br>LTC 0.00079166<br>SGB 0.0217576445<br>USDC 0.80377361505779S<br>XRP 0.143995 | | | |
| 3.1.564606 | TUSHAR FALODIA | ADDRESS REDACTED | | | BCH 1.604133705355S3<br>BTC 0.3301821057527R2<br>ETH 3.455965414292Z<br>MATIC 1587.24875902848<br>USDC 7.9320968346458S | | | |
| 3.1.564607 | TUSHAR GHAI | ADDRESS REDACTED | | | EOS 0.000163393647825045<br>ETH 0.0009569455590067 | | | |
| 3.1.564608 | TUSHAR KADAM | ADDRESS REDACTED | | | ADA 0.1917123633600Z<br>BTC 0.0000028153863939<br>LTC 0.0022565010023443R<br>USDT ERC20 0.37749136723609 | | | |
| 3.1.564609 | TUSHAR KESKAR | ADDRESS REDACTED | | | ADA 1574.56697685789<br>BTC 0.03567862387503S2<br>EOS 226.84600466951SB<br>ETH 2.724312682192R3<br>LINK 53.92035305045897<br>MATIC 1763.60179610796<br>USDC 106.762409590258<br>XLM 3159.73064536B7S | | | |
| 3.1.564610 | TUSHAR KHANDARE | ADDRESS REDACTED | | | ETH 0.0000940923132430I3<br>LTC 0.54184492257512A<br>XRP 0.005483928427782S4 | | | |
| 3.1.564611 | TUSHAR KHURANA | ADDRESS REDACTED | | | BTC 0.0009783204195079S<br>CEL 0.743738514628479<br>USDC 4.41896660350653<br>USDT ERC20 1.73557501034037 | | | |
| 3.1.564612 | TUSHAR MANDLOI | ADDRESS REDACTED | | | BUSD 70.615070120744I<br>CEL 0.13969871445724G<br>ETH 0.030015041975261R | | | |
| 3.1.564613 | TUSHAR NIKAM | ADDRESS REDACTED | | | ETH 0.000000043662219086 | | | |
| 3.1.564614 | TUSHAR PANDEY | ADDRESS REDACTED | | | BCH 0.005050429588115A6<br>BSV 4.615266286261S8<br>CEL 140.67844861372I<br>DASH 6.287184472006S6<br>EOS 0.09355801884373<br>ETC 61.5982046992406<br>ETH 0.005397143912046771<br>LTC 0.068969712442901A<br>MCDAI 0.13637074360263T<br>SGB 3101.5786S53468<br>USDC 0.000001146165556I4<br>XLM 4.056262251S9757<br>XRP 7.265420641385B2<br>ZEC 9.787244632751B6<br>ZRX 1875.24810609674 | | | |
| 3.1.564615 | TUSHAR PATEL | ADDRESS REDACTED | | | MATIC 18.58675844163R | | | |
| 3.1.564616 | TUSHAR PATEL | ADDRESS REDACTED | | | USDC 1042.77296927441 | | | |
| 3.1.564617 | TUSHAR PRADIP NADKARNI | ADDRESS REDACTED | | | ADA 13613.5009105733<br>AVAX 270.208592702719<br>BTC 1.859230303514877<br>ETH 29.6502454534421<br>MATIC 713.21336175429<br>USDC 44021.5439740125 | BTC 0.17448636<br>ETH 6.2413<br>USDC 10000 | | |
| 3.1.564618 | TUSHAR RAJGOR | ADDRESS REDACTED | | | BTC 0.0000004733950825<br>ETH 0.003074749081384 | | | |
| 3.1.564619 | TUSHAR RAMANI | ADDRESS REDACTED | | | BNB 30.5633630510254<br>BTC 0.00087155354316235<br>BUSD 0.02386582256253A2<br>ETH 0.00551617140010758<br>USDC 3.097489101006J<br>USDT ERC20 0.08226297549321197 | | | |
| 3.1.564620 | TUSHAR RAVAL | ADDRESS REDACTED | | | ADA 0.758251738032764<br>DOT 16.191061894654B<br>MATIC 784.670803722I33 | | | |
| 3.1.564621 | TUSHAR SHAH | ADDRESS REDACTED | | | ADA 1292.88022927485<br>BCH 12.294752858267<br>BSV 2.047520507644S7<br>BTC 1.128923604958B3<br>MATIC 902.04103534207I | | | |
| 3.1.564622 | TUSHAR SHAH | ADDRESS REDACTED | | | BTC 0.247325193914S<br>ETH 0.00103100360490077 | | | |
| 3.1.564623 | TUSHAR SHARMA | ADDRESS REDACTED | | | USDC 615.5435346708D4 | | | |
| 3.1.564624 | TUSHAR SONAK | ADDRESS REDACTED | | | BTC 0.0946917909165939<br>USDC 213.030921746593 | BTC 0.0004784483874669D5 | | |
| 3.1.564625 | TUSHAR SOOD | ADDRESS REDACTED | | | CEL 1.56676062919286<br>ETH 0.443236343799598<br>ZRX 1.8311157580838T | | | |
| 3.1.564626 | TUSHAR TAMBE | ADDRESS REDACTED | | Yes | BTC 0.000290341777231352<br>EOS 14.248794663611<br>ETH 0.063877099782496<br>USDC 5.65290186976892<br>XLM 4486.3262239609S<br>XRP 2967.70365739256 | | | BTC 0.638995842504172 |
| 3.1.564627 | TUSHAR VERMA | ADDRESS REDACTED | | | BTC 0.0000666907037S1145<br>LTC 0.0294771390310394<br>USDC 0.9004101021874D8<br>XLM 5.199753640174Z2 | | | |
| 3.1.564628 | TUSHAR VERMA | ADDRESS REDACTED | | | BTC 0.00102403728490604 | | | |
| 3.1.564629 | TUSHARKUMAR BAMBHAROLIYA | ADDRESS REDACTED | | | BTC 0.2941942828143B4<br>ETH 1.6724852634314I<br>MATIC 377.031793088406 | | | |
| 3.1.564630 | TUSHARKUMAR P PATEL | ADDRESS REDACTED | | | ADA 177.55175304985S9<br>BCH 0.60065110505243B<br>BTC 0.0539507281130987<br>DOT 13.417900264589G<br>ETC 4.33710979721ZS<br>ETH 0.24947973870925A<br>LTC 2.71263204070092<br>MATIC 374.23914665B248<br>SOL 1.9215347651377 | BTC 0.00243295<br>USDT ERC20 499.80008 | | |
| 3.1.564631 | TUSIF ANSARI | ADDRESS REDACTED | | | BTC 0.000000421480514194<br>XRP 0.158705668600156 | | | |
| 3.1.564632 | TUSIME AGNES | ADDRESS REDACTED | | | BTC 0.0010592963158079 | | | |
| 3.1.564633 | TUSIME AGNES | ADDRESS REDACTED | | | XRP 40 | | | |
| 3.1.564634 | TUSIME CHRISTINE | ADDRESS REDACTED | | | BTC 0.00112123076613B7<br>XRP 0.0015893375 | | | |
| 3.1.564635 | TUSINGWIRE LYDIA | ADDRESS REDACTED | | | EOS 0.03664710960146<br>MCDAI 0.0464593512231962Z<br>BTC 0.0011151883640879B | | | |
| 3.1.564636 | TUSITALA BRUNSON | ADDRESS REDACTED | | | EOS 0.000323667722323972<br>BTC 0.00006116247010162<br>DOT 0.0272324668999953<br>ETH 0.0063188377398589<br>MATIC 1.135571674311173 | ADA 1920.071535<br>BTC 0.00000005947432777<br>DOT 17.60873730161526 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564637 | TUSITHA WETTASINGHE | ADDRESS REDACTED | | | AAVE 3.53432231587945<br>AVAX 10.733273263188<br>BTC 0.272978178117411<br>COMP 1.13290335144781<br>DASH 2.25306836966167<br>DOT 5.34843066367306<br>ETH 4.27272381281174<br>LINK 5.79984402056398<br>LUNC 5.18252388248453<br>MANA 116.47829329112<br>MATIC 227.73767430328<br>SNX 13.28154490232<br>UNI 5.39615801950471<br>XLM 158.61339489449<br>XRP 36.7606480056626<br>XTZ 63.6342318491256<br>ZRX 205.955077249372 | | | |
| 3.1.564638 | TUSNELDE JOHANNES | ADDRESS REDACTED | | | BTC 0.0000000093672036<br>CEL 0.0388447219545t7 | | | |
| 3.1.564639 | TUSSE LANDE | ADDRESS REDACTED | | | BTC 0.00455648476463884<br>ETH 0.0859236373538866 | | | |
| 3.1.564640 | TUSSHAR KALRA | ADDRESS REDACTED | | | AAVE 0.0267769696665084<br>BTC 0.00164858757782533<br>CEL 23.9278678043194<br>DOT 0.787097341227983<br>EOS 0.0000238492277106309<br>ETH 2.14840156042497<br>LTC 0.0000000537397503<br>MATIC 28.0305868912799<br>SGB 1234.18232436461<br>SNX 0.359916293442733<br>USDC 0.0000000600590305t1<br>XLM 0.780266057459556<br>XRP 0.000000157845757t4 | | | |
| 3.1.564641 | TUTKU MERT | ADDRESS REDACTED | | | ETH 0.00144916948329t87 | | | |
| 3.1.564642 | TUTKU MERT | ADDRESS REDACTED | | | CEL 0.00039521638349400t4 | | | |
| 3.1.564643 | TU-TOAN QUACH | ADDRESS REDACTED | | | ADA 1790.70034746846<br>BTC 0.00443628271755262<br>EOS 0.0759184148222319<br>ETH 0.703877453891589<br>MATIC 1628.50586494186<br>USDC 0.901446491744159<br>XLM 1.18852968378669 | | | |
| 3.1.564644 | TUTU OLUWATUNMISE SAMUEL AJAYI | ADDRESS REDACTED | | | BTC 0.0000006264128526634 | | | |
| 3.1.564645 | TUTUEA TAUFA | ADDRESS REDACTED | | | BTC 0.000127095130282463 | BTC 0.00000000278767775t1 | | |
| 3.1.564646 | TUUGASALA PELESEUMA | ADDRESS REDACTED | | | CEL 1.13635110315567 | | | |
| 3.1.564647 | TUUKKA HEIKKINEN | ADDRESS REDACTED | | | CEL 1.16634513204603 | | | |
| 3.1.564648 | TUUKKA KORHONEN | ADDRESS REDACTED | | | CEL 0.3623173626441t61<br>CEL 0.611791013553579<br>MATIC 0.293038<br>SNX 0.3000007t2 | | | |
| 3.1.564649 | TUULA MARJATTA YLIKULJU | ADDRESS REDACTED | | | BSV 0.22442248<br>CEL 0.239413463264982 | | | |
| 3.1.564650 | TUULA PAAVOLA | ADDRESS REDACTED | | | COMP 0.0151429697996666 | | | |
| 3.1.564651 | TUULI PAULIINA HAKKARAINEN | ADDRESS REDACTED | | | BTC 0.00133486459660t7 | | | |
| 3.1.564652 | TUULI SAVOLA | ADDRESS REDACTED | | | BTC 0.0005426417235903962<br>CEL 5.5487256682157<br>ETH 0.00056050665349190t7 | | | |
| 3.1.564653 | TUULI SUURTALO | ADDRESS REDACTED | | Yes | BTC 0.00115717186023937<br>ETH 0.224323562815836<br>USDT ERC20 139.629096640932 | | | BTC 0.014211076280041t7 |
| 3.1.564654 | TUUR BRYNCKMAN | ADDRESS REDACTED | | | BTC 0.00000042665322179<br>CEL 0.265572538150584<br>XRP 20 | | | |
| 3.1.564655 | TUUR WEVERS | ADDRESS REDACTED | | | ADA 0.106334915644t1<br>BTC 0.0000086446786282267<br>CEL 0.262388267807917<br>ETH 0.00002536801130373t7<br>LINK 0.000557145531690417<br>XLM 0.0190534834501823<br>XRP 0.04306318689984t1 | | | |
| 3.1.564656 | TUUR WILLEMS | ADDRESS REDACTED | | | BTC 0.00993581<br>CEL 5.47089259493111<br>ETH 0.00160671994550005 | | | |
| 3.1.564657 | TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | | | BTC 0.00225089041804236<br>CEL 3.20529603758466<br>ETH 0.00082096903251905<br>USDC 13.86334457655t48<br>USDT ERC20 20.662987996665t9 | | | |
| 3.1.564658 | TUVIT REUVEN | ADDRESS REDACTED | | | BTC 0.08167522662561t64<br>ETH 0.40940169563400t9 | | | |
| 3.1.564659 | TUVSHIN GANBOLD | ADDRESS REDACTED | | | BTC 2.24376822079399t0.06<br>USDC 1.1716848282072t9 | | | |
| 3.1.564660 | TUVSHINTUR BAZARDORJ | ADDRESS REDACTED | | | BTC 0.00111754824676542<br>CEL 6.92060255289671 | | | |
| 3.1.564661 | TUWAN MARSO | ADDRESS REDACTED | | | USDT ERC20 200<br>BTC 0.00000000803022004t3 | | | |
| 3.1.564662 | TUWILKA ALFEUS | ADDRESS REDACTED | | | MCDAI 0.00010072011503t8223 | | | |
| 3.1.564663 | TUX NP INC | ADDRESS REDACTED | | | CEL 0.0169111298300268<br>BTC 0.00000000423867031<br>CEL 0.00175336893514263<br>USDC 0.00000051157963438 | | | |
| 3.1.564664 | TUYANA DOWLER | ADDRESS REDACTED | | | ADA 215.027289933355<br>BNB 1.3646417193213<br>BTC 0.024407459888483<br>CEL 1095.31475664128<br>ETH 0.14<br>SGB 123.853553559832<br>USDC 9945.701954<br>USDT ERC20 250.387896 | | | |
| 3.1.564665 | TUYEN AU | ADDRESS REDACTED | | | BTC 0.0125289726583083<br>USDC 315.78467743731t8 | | | |
| 3.1.564666 | TUYEN CHU VAN | ADDRESS REDACTED | | | BTC 0.00000000726422001<br>CEL 0.12284982814t642 | | | |
| 3.1.564667 | TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00123273934014t9<br>USDT ERC20 2573.15110396646 | | | |
| 3.1.564668 | TUYEN NGUYEN | ADDRESS REDACTED | | | BAT 0.09120180351126007<br>BTC 0.0000000016883908t5<br>CEL 41.823336051254t1<br>ETH 0.0000487166824593603<br>USDT ERC20 0.0000004837567910t6<br>XLM 0.0000000854990591t4 | | | |
| 3.1.564669 | TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000886835515t46<br>CEL 3.52333157215971<br>MATIC 0.00865302074365t06 | | | |
| 3.1.564670 | TUYEN TRAN | ADDRESS REDACTED | | | BTC 0.000949198268927925<br>CEL 239.647111562579 | | | |
| 3.1.564671 | TUYEN VU | ADDRESS REDACTED | | | DOT 0.242942573492814<br>ETH 0.00199390412127821<br>MATIC 2.06324441964146<br>SNX 0.695747335542812 | | | |
| 3.1.564672 | TUYET CAO | ADDRESS REDACTED | | | ADA 4073.57334093589<br>BTC 0.04258739632275t66<br>CEL 18.1190881258933<br>COMP 0.20443948914715t5<br>ETC 10.3157758816095<br>ETH 7.82550731727282<br>LINK 36.1636942720196<br>MATIC 2208.83246533t94<br>USDC 254.537820847631<br>XLM 2857.45956950288 | | | |
| 3.1.564673 | TUYET NGUYEN | ADDRESS REDACTED | | | BTC 0.0000055274034061t1<br>BUSD 0.2836668117576t798 | | | |
| 3.1.564674 | TUYET TRANG PHAM | ADDRESS REDACTED | | Yes | ADA 1.05281508196685<br>BTC 0.0000440391108162t74<br>CEL 1.6256845475329<br>DOT 0.03436661949507t24<br>ETH 0.0000061025253025t005<br>LINK 0.01405249320430t604<br>LTC 0.00246100080327252<br>UNI 0.0180355382328254<br>USDC 1076.04465449999<br>XRP 0.33030296898435t8 | | | BTC 0.18292082171963t2 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564675 | TUYẾT VŨ | ADDRESS REDACTED | | | BTC 0.00105912535924757 | | | |
| | | | | | CEL 0.9550547430634228 | | | |
| 3.1.564676 | TUYETMY NGUYEN LE | ADDRESS REDACTED | | | ETH 0.001631391939393 | | | |
| 3.1.564677 | TUZ GRANADEROS | ADDRESS REDACTED | | | BTC 0.00008190838140213 | | | |
| | | | | | ETH 0.00108325983090507 | | | |
| 3.1.564678 | TUZO PILIPILI | ADDRESS REDACTED | | | CEL 1.76822391748455 | | | |
| | | | | | ETH 0.185 | | | |
| 3.1.564679 | TVORILAD DENISYUK | ADDRESS REDACTED | | | ETH 0.00000043460822150 | | | |
| 3.1.564680 | TWAN BEIJENS | ADDRESS REDACTED | | | BAT 26.8031092 | | | |
| | | | | | BSV 0.4706958 | | | |
| | | | | | BTC 0.0984777127750343 | | | |
| | | | | | BUSD 673.577037947517 | | | |
| | | | | | CEL 2927.27985906461 | | | |
| | | | | | EOS 1.411 | | | |
| | | | | | ETH 1.0955616245168 | | | |
| | | | | | LTC 3.11199403372267 | | | |
| | | | | | MCDAI 2908.10996671897 | | | |
| | | | | | SNX 81.86772319 | | | |
| | | | | | USDC 6705.14489840246 | | | |
| | | | | | USDT ERC20 4108.920522 | | | |
| | | | | | ZEC 11.13762497781211 | | | |
| 3.1.564681 | TWAN BLEIJENDAAL | ADDRESS REDACTED | | | BTC 0.000118731494222938 | | | |
| | | | | | CEL 0.00390991880202839 | | | |
| | | | | | ETH 0.0001509958537268 | | | |
| | | | | | MATIC 0.00334125791029897 | | | |
| | | | | | XRP 189.857735361705 | | | |
| 3.1.564682 | TWAN KARSTEN | ADDRESS REDACTED | | | ADA 0.00059561609624897 | | | |
| | | | | | ETC 0.000000841285495484 | | | |
| 3.1.564683 | TWAN MOSCH | ADDRESS REDACTED | | | BTC 0.358843064567B | | | |
| | | | | | CEL 0.0856278815501679 | | | |
| | | | | | ETH 0.16587429753099 | | | |
| 3.1.564684 | TWAN NATTER | ADDRESS REDACTED | | | BTC 0.04085350423957B1 | | | |
| | | | | | CEL 36.3657879261586 | | | |
| 3.1.564685 | TWAN PAAP | ADDRESS REDACTED | | | BTC 0.001092392311B8134 | | | |
| | | | | | CEL 22.91159847363342 | | | |
| 3.1.564686 | TWAN ROOS | ADDRESS REDACTED | | | ETH 3.118234564153D4 | | | |
| | | | | | BTC 0.00119207126095554 | | | |
| 3.1.564687 | TWAN ROSSEN | ADDRESS REDACTED | | | CEL 2.191305467138B | | | |
| | | | | | ETH 0.012435598228356B | | | |
| | | | | | ETH 0.00002104483862694B | | | |
| | | | | | LINK 198.80863527543B | | | |
| | | | | | USDC 1016.5091188120B | | | |
| 3.1.564688 | TWAN SCHMITZ | ADDRESS REDACTED | | | BTC 2.75253471813999E-07 | | | |
| | | | | | DOT 0.97186661114548B6 | | | |
| | | | | | ETH 0.0000008590B15036S9 | | | |
| | | | | | MATIC 0.027617B2969065O6 | | | |
| | | | | | USDC 0.6329691555559B3 | | | |
| | | | | | USDT ERC20 0.807106697977593 | | | |
| 3.1.564689 | TWAN VAN DEN BERG | ADDRESS REDACTED | | | CEL 40.428978864125Z | | | |
| | | | | | MATIC 0.483119 | | | |
| 3.1.564690 | TWAN VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0000009 | | | |
| | | | | | CEL 154.96175429406S | | | |
| | | | | | ETH 0.018711A | | | |
| | | | | | SOL 0.01156080B4268543 | | | |
| | | | | | USDC 0.321 | | | |
| 3.1.564691 | TWAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.00213251700183503 | | | |
| | | | | | USDT ERC20 2536.4447074208B | | | |
| 3.1.564692 | TWAN VAN DULMEN | ADDRESS REDACTED | | | BTC 0.011283971D515682 | | | |
| | | | | | CEL 11.5387541935748 | | | |
| 3.1.564693 | TWAN VAN IJSSELDIJK | ADDRESS REDACTED | | | ADA 576.473706379136 | | | |
| | | | | | BTC 0.0012408912060012S9 | | | |
| | | | | | CEL 0.750005574995932 | | | |
| | | | | | XRP 20.43759257305B4 | | | |
| 3.1.564694 | TWAN VENEMA | ADDRESS REDACTED | | | BTC 0.0004492431112481655 | | | |
| | | | | | CEL 0.474782747623397 | | | |
| | | | | | SNX 0.15382315116211 | | | |
| 3.1.564695 | TWAN WATER | ADDRESS REDACTED | | | BAT 0.003342987429432T5 | | | |
| | | | | | BTC 0.01303884442430B47 | | | |
| | | | | | CEL 4.70865076590S7 | | | |
| | | | | | ETH 0.163081864898704 | | | |
| | | | | | USDC 0.0030682220549250Z | | | |
| | | | | | USDT ERC20 3.66973846172353 | | | |
| | | | | | XLM 0.017165S | | | |
| 3.1.564696 | TWANA HASSAN | ADDRESS REDACTED | | | CEL 0.118812876889116 | | | |
| 3.1.564697 | TWANDA SOLOMON | ADDRESS REDACTED | | | BTC 0.00075506511066353 | | | |
| 3.1.564698 | TWANN HAMILTON | ADDRESS REDACTED | | | USDC 0.172317379563471 | | | |
| 3.1.564699 | TWAZELL WILLIAMS | ADDRESS REDACTED | | | XRP 8.49142502824712 | | | |
| 3.1.564700 | TWAPEWA ANDJAMBA | ADDRESS REDACTED | | | BNB 0.00016312800421407 | | | |
| | | | | | CEL 2.24878754258581 | | | |
| | | | | | DOT 3.83378670011151 | | | |
| | | | | | SNX 26.71081840715S41 | | | |
| | | | | | XRP 37.1884972213573 | | | |
| 3.1.564701 | TWEDROUS ABDELNOUR | ADDRESS REDACTED | | | BTC 0.000000001000126905 | | | |
| | | | | | CEL 30.699799526743Z | | | |
| | | | | | SGB 108.33841067651T | | | |
| 3.1.564702 | TWEED WELSH | ADDRESS REDACTED | | | AAVE 0.00028447731301261B | BTC 0.00000000196162D284 | | |
| | | | | | ADA 0.361833927766361 | SOL 0.00000000050108310B | | |
| | | | | | AVAX 0.022909849166866S | XTZ 0.00000001858620647Z | | |
| | | | | | BTC 0.0001381347032151169 | | | |
| | | | | | DOT 0.0344168350739S3 | | | |
| | | | | | ETH 0.00246217278413749 | | | |
| | | | | | LINK 0.002942727446097 | | | |
| | | | | | LUNC 7.28536095606Й | | | |
| | | | | | MATIC 0.44015768785091 | | | |
| | | | | | SNX 0.03572901331755A7 | | | |
| | | | | | SUSHI 0.01482487518555661 | | | |
| | | | | | USDC 0.0056214002881026A | | | |
| | | | | | UNI 0.0054647281153200S | | | |
| | | | | | USDT ERC20 0.125676324712005 | | | |
| | | | | | XTZ 0.031190616085797B6 | | | |
| 3.1.564703 | TWEEDE JONKMAN | ADDRESS REDACTED | | | BTC 0.252958359862738 | | | |
| | | | | | CEL 5.38700827126982Z | | | |
| | | | | | DASH 0.00222862374817906 | | | |
| | | | | | ETH 14.863796951703 | | | |
| | | | | | KNC 1026.92754714072 | | | |
| 3.1.564704 | TWEETY ZENG | ADDRESS REDACTED | | | CEL 1.09513348599S8 | | | |
| 3.1.564705 | TWESIGA ALEX | ADDRESS REDACTED | | | CEL 1.0613446784721S | | | |
| 3.1.564706 | TWESIGOMWE RICHARD | ADDRESS REDACTED | | | BTC 0.0010753849586916 | | | |
| | | | | | XRP 0.0226018456407S7 | | | |
| 3.1.564707 | TWIGGY VALENTIA VO | ADDRESS REDACTED | | | | USDC 484.93 | | |
| 3.1.564708 | TWIKIRIZA IMMACULATE | ADDRESS REDACTED | | | BTC 0.0010504099841763T | | | |
| | | | | | CEL 0.0362414769957473 | | | |
| | | | | | XRP 0.27607777038166T | | | |
| 3.1.564709 | TWIKIRIZE ERNEST | ADDRESS REDACTED | | | BTC 0.0011123516076400S1 | | | |
| | | | | | EOS 0.000742946833506309 | | | |
| 3.1.564710 | TWILA CARTER | ADDRESS REDACTED | | | ETH 0.01626071265923A2 | | | |
| 3.1.564711 | TWILA SOUTH | ADDRESS REDACTED | | | CEL 1.07445160900155 | | | |
| | | | | | USDC 1.00 0038642882138394 | | | |
| 3.1.564712 | TWILAH IHARI | ADDRESS REDACTED | | | BTC 0.000092435633139841 | BTC 0.000000256362681B1 | | |
| | | | | | ETH 0.000112111127210376 | ETH 0.000001840489977338 | | |
| 3.1.564713 | TWIN FALLS CAPITAL, LLC | WYOMING NE, ALBUQUERQUE, NEW MEXICO 87110 | | | BCH 15.95452464106B | | | |
| | | | | | BTC 0.013363918525946A | | | |
| | | | | | MATIC 608318.175750453S | | | |
| 3.1.564714 | TWINAMASIKO DENIS | ADDRESS REDACTED | | | BTC 0.00111140219441027 | | | |
| | | | | | EOS 0.000163323062932438 | | | |
| 3.1.564715 | TWINAMASIKO DENIS | ADDRESS REDACTED | | | ETC 0.00107518449586916 | | | |
| | | | | | XRP 0.021468801956783 | | | |
| 3.1.564716 | TWINKLE ADDA | ADDRESS REDACTED | | | BTC 0.048667525538B8 | | | |
| 3.1.564717 | TWINKLE DOMANIC THOMAS | ADDRESS REDACTED | | | ADA 0.00000002382307692S | | | |
| | | | | | BTC 0.0000000037508053D9 | | | |
| | | | | | CEL 0.00394560338921028 | | | |
| | | | | | DOT 0.00000000000000769230B | | | |
| 3.1.564718 | TWINKLE JAIN | ADDRESS REDACTED | | | BSV 61.73136626483S4 | BTC 0.000260436271993875 | | |
| 3.1.564719 | TWINKLE STAR TOLEDO | ADDRESS REDACTED | | | CEL 5.4517483209494 | | | |
| | | | | | ETH 0.072633391808033 | | | |
| 3.1.564720 | TWISTED TREES | ADDRESS REDACTED | | | BTC 0.000030595442809048 | | | |
| | | | | | ETH 0.00192917637481091 | | | |
| | | | | | LINK 59.711169737133G | | | |
| | | | | | MATIC 0.69041615766056T | | | |
| | | | | | XLM 3017.5519776723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564721 | TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | | | AVAX 0.29061561063674 BCH 4.09343384000096 BTC 0.00069503437371423 DOT 2.260736877414 ETH 0.020129047454367 LINK 501.03043267878 MATIC 5041.16014330914 TAUD 2218.02999994559 USDC 217.501054885985 USDT ERC20 57.010977748010 XRP 66.71785231455 | | | |
| 3.1.564722 | TWO ROADS, LLC | BYRD WAY, GREENWOOD, INDIANA 46033 | | | MATIC 1515.30441390062 | | | |
| 3.1.564723 | TWUMASI AMPOFO | ADDRESS REDACTED | | | BTC 0.02207825712073 CEL 0.745507659976606 DOT 0.204056840842 ETH 0.00160889050199953 XLM 2.48470503460521 XRP 1.11467195052 | | | |
| 3.1.564724 | TWYLA WHEELER | ADDRESS REDACTED | | | ADA 661.313235598 BTC 0.578917647169315 DOT 1243.84215032276 ETH 0.0141066211586334 USDC 90485.941225021 | | | |
| 3.1.564725 | TXD INVESTMENTS LLC | 9209 GRANDVIEW DRIVE, DENTON, TEXAS 76207 | | | CEL 7876.35085847395 LUNC 748.43143531813 | | | |
| 3.1.564726 | TXHAU SUAV YANG | ADDRESS REDACTED | | | BTC 0.0884249069151872 | | | |
| 3.1.564727 | TXOMIN ETCHELECOU | ADDRESS REDACTED | | | LINK 0.00027126986790663 | | | |
| 3.1.564728 | TY ARNOLD | ADDRESS REDACTED | | | ADA 3708.65850930186 ETH 5.265138284466 | | | |
| 3.1.564729 | TY BRANHAM | ADDRESS REDACTED | | | BTC 0.000000155729040643 CEL 1.09945500998105 | | | |
| 3.1.564730 | TY CHAMPINE | ADDRESS REDACTED | | | BTC 0.111228420984207 USDC 7.34955574682385 | | | |
| 3.1.564731 | TY CHANDLER | ADDRESS REDACTED | | | BTC 0.000971159954444151 ETH 0.00272363368632358 | | | |
| 3.1.564732 | TY CHAPMAN | ADDRESS REDACTED | | | BTC 0.327491910906466 DOT 144.404889712949 ETH 3.05407138846279 SOL 26.6659017419006 USDC 4089.2579001004 | | | |
| 3.1.564733 | TY COLEMAN | ADDRESS REDACTED | | | BTC 0.00000031938074638 ETH 0.00060007980280267 USDC 0.00977074444531616 | | BTC 0.0000000156000900 USDC 0.000000008997917903 | |
| 3.1.564734 | TY CORONER | ADDRESS REDACTED | | | BTC 0.00305258266395BB ETH 46.699024580203 | ETH 0.255051993798996 | | |
| 3.1.564735 | TY DELBRIDGE | ADDRESS REDACTED | | | BTC 0.00278774035411647 ETH 0.62175095012092S | | | |
| 3.1.564736 | TY EASTER | ADDRESS REDACTED | | | BTC 0.000000339200342104 | | | |
| 3.1.564737 | TY EBY | ADDRESS REDACTED | | | CEL 1.1170510174619B | | | |
| 3.1.564738 | TY ETZWILER | ADDRESS REDACTED | | | LINK 13.288203715435 | | | |
| 3.1.564739 | TY FAGG | ADDRESS REDACTED | | | BTC 0.0166016626974225 ETH 0.0217102740076 | ETH 0.201088254 | | |
| 3.1.564740 | TY FARQUHAR | ADDRESS REDACTED | | | BTC 0.00041614374565262S ETH 0.00129673531797631 SOL 32.8281999551716 | BTC 0.0000000416544252116 | | |
| 3.1.564741 | TY FIERO | ADDRESS REDACTED | | | BTC 0.0000078872831850969 | | BTC 0.00000000529491397B | |
| 3.1.564742 | TY FRANCES EVINO | ADDRESS REDACTED | | | AAVE 7.66228030750647 ADA 0.150834841225226 CEL 9.78812667674474 ETH 0.00504638507505101 LINK 50.7879626532589 LTC 16.6457499893549 SNX 5.0741023562342 USDC 0.083258428735997B | | | |
| 3.1.564743 | TY GARMON | ADDRESS REDACTED | | | BTC 0.2046244993BB14 ETH 0.901391700998483 | BTC 0.06397149 ETH 0.2973338393544B | | |
| 3.1.564744 | TY GARMON | ADDRESS REDACTED | | | 1INCH 372.328850110303 ADA 1032.32701184422 BTC 0.2107473B8344133 DOT 49.4478510927798 ETH 0.772031584306923 LINK 11.318359820S482 MATIC 9115.213B6639315 MCDAI 0.213943447514377 XLM 623.28615538122B | BTC 0.0108738 | | |
| 3.1.564745 | TY GIMBEL | ADDRESS REDACTED | | | AAVE 0.000028620664791691 BTC 0.000015967625BB068 ETH 0.0000389348005B2402 GUSD 0.010991127756702 LINK 0.000287910774274757 MATIC 0.003465125327319648 PAKG 0.000003319732968D3 SNX 0.002511709878585 | | | |
| 3.1.564746 | TY GRAHAM | ADDRESS REDACTED | | | BTC 0.00126648096132904 MATIC 3.71886001138746 | | | |
| 3.1.564747 | TY HEATON | ADDRESS REDACTED | | | COMP 0.058673887914152B MCDAI 1.015170351476 1B XLM 79.9660150390716 | | | |
| 3.1.564748 | TY HENDERSON | ADDRESS REDACTED | | | BTC 0.00100963865156078 MANA 48.469030693231 USDC 0.892661821892057 | | | |
| 3.1.564749 | TY HERRICK | ADDRESS REDACTED | | | LINK 0.039936469237795S | | | |
| 3.1.564750 | TY HILLIARD | ADDRESS REDACTED | | | BTC 0.000017899005053464 ETH 0.001148586790559 | | | |
| 3.1.564751 | TY HODGSON | ADDRESS REDACTED | | | CEL 1.79813570171521 | | | |
| 3.1.564752 | TY HOPP | ADDRESS REDACTED | | | AAVE 0.005156890928B832 BTC 0.00047S223392009585 GUSD 0.064945574005921S MATIC 0.024550103276067 MATIC 2.5330640D663167 SNX 1.2580582229196 UNI 0.044577738998159 | | | |
| 3.1.564753 | TY INLOW | ADDRESS REDACTED | | | ADA 137.397122639583 BTC 0.154145920212B ETH 1.99778021698013 USDC 4465.13460291Z | | | |
| 3.1.564754 | TY JEFFRIES | ADDRESS REDACTED | | | MATIC 1.056201199753B | | | |
| 3.1.564755 | TY JOHNSTON | ADDRESS REDACTED | | | BTC 0.01047460880B0183 ETH 0.000087654200142D1 LINK 14.9020197324151S | | | |
| 3.1.564756 | TY KEENER | ADDRESS REDACTED | | | ADA 2453.51439926356 BTC 0.07158631146152D COMP 3.8267493535413S DOT 21.77017250B7863 LINK 56.1534672254A2 SOL 4.48667307919D6 | ADA 305.044407 BTC 0.0138513 LINK 2.3589009 YFI 0.03265873 | | |
| 3.1.564757 | TY KLIKUS | ADDRESS REDACTED | | | CEL 1.09945500998105 SGB 2679.97307902357 XRP 17910.9731614916 | | | |
| 3.1.564758 | TY KOFAHL | ADDRESS REDACTED | | | KNC 0.089959796109119 LINK 0.0255913332B2765 OMG 0.03136282966371Z9 UNI 0.06126900266295S | | | |
| 3.1.564759 | TY LITTZEN | ADDRESS REDACTED | | | BTC 0.00000169467473710T CEL 0.313917542517554 MATIC 0.2352808516283324 USDT ERC20 0.49954876369469 | | | |
| 3.1.564760 | TY MADISON | ADDRESS REDACTED | | | BTC 0.000464383340972555 ETH 0.00627768204391D06 LINK 12.1335240722006 MCDAI 82.71857405105S | | | |
| 3.1.564761 | TY MEALEY | ADDRESS REDACTED | | | BTC 0.457549063351B68 CEL 1492.84893678851 ETH 2.07340373382628 MATIC 7500.22761158219 XRP 408 | | | |
| 3.1.564762 | TY MEDLING | ADDRESS REDACTED | | | BTC 0.000014189091624494 ETH 0.000202512969347B8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564763 | TY MERCER | ADDRESS REDACTED | | | AVAX 0.02895109491807913<br>BTC 0.1802401817f0354<br>DOT 0.071815387735280<br>ETH 2.08866864286105<br>LUNC 0.1304037135905924<br>MATIC 2.724439922886228<br>SOL 0.08684270678516648<br>USDC 0.018593346672724490<br>USDT ERC20 16210.48292616605<br>XTZ 0.0001467190434670618 | | LUNC 0.000000297007855655<br>SOL 0.000000000712275469 | |
| 3.1.564764 | TY MICHAEL LITTZEN | ADDRESS REDACTED | | | BTC 0.000000054526436536<br>CEL 0.067113161207373728 | | | |
| 3.1.564765 | TY MILLS | ADDRESS REDACTED | | | BTC 1.330547932718990-05<br>USDC 0.004412270550343636 | | | |
| 3.1.564766 | TY MILLWARD | ADDRESS REDACTED | | | BTC 0.0000014463103611602<br>ETH 0.00064232808577927f3<br>LTC 0.00443790014510562 | | | |
| 3.1.564767 | TY MITCHELL | ADDRESS REDACTED | | | USDC 81.95980512296i51 | | | |
| 3.1.564768 | TY MOORE | ADDRESS REDACTED | | | BTC 0.00108603038657 | | | |
| 3.1.564769 | TY MORIN | ADDRESS REDACTED | | | BTC 0.000000174600258787<br>CEL 0.2729777553108502<br>ETH 0.00039858051541802i1 | | | |
| 3.1.564770 | TY MORRIS | ADDRESS REDACTED | | | ADA 0.286940121439195<br>BTC 0.0000702793247401i3<br>ETH 0.000419231833283969<br>MANA 0.01471140278058i1<br>MATIC 0.4207339007312i4<br>MCDAI 74.424639721394i3 | | | |
| 3.1.564771 | TY MORRISON | ADDRESS REDACTED | | | BTC 0.00003537400690971i6<br>ETH 0.0056165424217839i8 | | | |
| 3.1.564772 | TY NEUSCHAEFER | ADDRESS REDACTED | | | ADA 0.0010934411378853i3<br>BTC 0.00030202274224877i4<br>DOT 0.000000834263191429<br>ETH 0.0263528882i4029<br>LINK 0.000000214409702998<br>LTC 0.0000050570760359341<br>MATIC 8.921982482727i6<br>SOL 0.00000007809415694i8<br>SUSHI 0.00001881790276653i3<br>USDC 0.012903022580475i6<br>XLM 0.000574417261288805 | ADA 1.44219774238148<br>BTC 0.000000005305279365<br>DOT 0.000502799970187978<br>LINK 0.00064924385130755i9<br>LTC 0.00172835916529249<br>SOL 0.00000000051273643i2<br>SUSHI 0.0243845684021033<br>USDC 0.00303689140725757<br>XLM 3.03050832377044 | | |
| 3.1.564773 | TY NEWSUM | ADDRESS REDACTED | | | ADA 379.926962271095<br>BTC 0.09436773234281i87<br>DOT 21.908625029331i8<br>ETH 0.01399170834513i61<br>LINK 30.300922012042i2<br>SNX 70.90808357333i46 | | | |
| 3.1.564774 | TY NICHOLSON | ADDRESS REDACTED | | | ADA 1022.664295947i49<br>BCH 0.002186088371345i49<br>BTC 0.71666347160229i1<br>DOT 16.0750321049i94<br>ETH 1.157685798264i06<br>LINK 36.75754098664i864<br>MATIC 330.43859738444i41<br>USDC 0.22138704653049i5<br>XLM 0.183596005989921 | | | |
| 3.1.564775 | TY NICKSIC | ADDRESS REDACTED | | | ADA 0.000027211870178202<br>BTC 0.000012958554197569<br>CEL 4174.99105858571<br>ETC 7.864816067297i23<br>ETH 2.006240395371545<br>LTC 1.55130846921699E-06<br>MATIC 0.000014451417059291<br>SNX 243.830420448111<br>SOL 326.617303003608<br>TUSD 1.56243670736375<br>UNI 105.019374431399<br>USDC 10.0300053i77781<br>XLM 6.668217864399i9E-07 | ADA 0.065231352523i7367<br>BTC 0.000001033552i5993<br>CEL 0.87<br>LTC 0.00701013667i58069<br>MATIC 0.0196314745873031<br>USDC 0.008<br>XLM 0.0063799670419i9237 | | |
| 3.1.564776 | TY PAGETT | ADDRESS REDACTED | | | LUNC 5.069005436374i26<br>PAXG 0.080130183717i8074<br>USDC 11.29663356049512 | | | |
| 3.1.564777 | TY PAULL | ADDRESS REDACTED | | | CEL 0.015816810571447i6 | | | |
| 3.1.564778 | TY PETERS | ADDRESS REDACTED | | | ADA 0.127506067585i75<br>CEL 0.0142638252123038 | | | |
| 3.1.564779 | TY PIESCHEL | ADDRESS REDACTED | | | ADA 0.5603862457099i536<br>BTC 0.000011025385882457<br>ETH 0.001357739601324i62<br>MATIC 1.873098014201i06 | ADA 852.18360106i4756<br>BTC 0.0000000049611932i002 | | |
| 3.1.564780 | TY PULLEN | ADDRESS REDACTED | | | BTC 0.00794429595926095<br>ETH 0.578574288008i373<br>USDC 515.82335636i4846 | | | |
| 3.1.564781 | TY RICHARDS | ADDRESS REDACTED | | | ETH 0.000059584428030936 | | | |
| 3.1.564782 | TY ROMAN | ADDRESS REDACTED | | | BTC 0.000017934632798415 | | | |
| 3.1.564783 | TY RONEY | ADDRESS REDACTED | | | ETH 1.400230138636i12<br>ETH 0.003713005661561i8 | | | |
| 3.1.564784 | TY SANDERS | ADDRESS REDACTED | | | USDC 286.180802168371 | | | |
| 3.1.564785 | TY SARNER | ADDRESS REDACTED | | | CEL 0.002237676132436i78<br>XRP 0.077744<br>BTC 0.0113582404370i61<br>ETH 0.137874707699938<br>LTC 0.00083636755457601 | | | |
| 3.1.564786 | TY SCHOFFSTALL | ADDRESS REDACTED | | | ETH 0.00256171 | | | |
| 3.1.564787 | TY SIMPSON | ADDRESS REDACTED | | | MATIC 2.18747425017773 | | | |
| 3.1.564788 | TY SMITH | ADDRESS REDACTED | | | BTC 0.02805059860290295<br>COMP 0.093222978114i9704<br>ETH 0.602298485605958<br>LINK 53.27312245431i48<br>LTC 0.31206843334i5793<br>XLM 126.87875655429i1<br>ZEC 0.082619597160i9066 | | | |
| 3.1.564789 | TY STACY | ADDRESS REDACTED | | | BTC 0.00000003405388391i72 | | | |
| 3.1.564790 | TY SUTTON | ADDRESS REDACTED | | | BTC 0.00743168158398i84<br>ETH 5.227988170230818 | | | |
| 3.1.564791 | TY TA | ADDRESS REDACTED | | | ADA 0.52297079049139i4<br>BTC 0.00015131094363604i5<br>ETH 0.00261824929241199 | | | |
| 3.1.564792 | TY TEMPLE | ADDRESS REDACTED | | | ADA 0.902491189144i227<br>BTC 4.004166756733996i06<br>DOT 1.10397558117985<br>ETH 0.000799960982951i828<br>MATIC 1.217098488786i53<br>MCDAI 0.2984879973817i87<br>UNI 0.0054794890235i1609<br>USDT ERC20 1.858724236485i88 | | | |
| 3.1.564793 | TY TIDWELL | ADDRESS REDACTED | | | BAT 314.851239162519<br>BTC 0.000045356018271i3524<br>EOS 0.05271109004964i88<br>SNX 11.5203253265246<br>XLM 0.72745570288i1304 | | | |
| 3.1.564794 | TY TOWRY | ADDRESS REDACTED | | | BTC 2.057449198626i78<br>LINK 0.01262309691115274<br>MATIC 0.00103424636251i157 | | | |
| 3.1.564795 | TY TRAN | ADDRESS REDACTED | | | ADA 450.540564249195<br>BTC 0.21423562626291i8<br>ETH 0.6827435811489i77 | | | |
| 3.1.564796 | TY WARD | ADDRESS REDACTED | | | BTC 0.103602089959447<br>CEL 8207.778234548i62<br>DASH 22.05200443056i16<br>ETH 0.352600008905106 | | | |
| 3.1.564797 | TY WEBB | ADDRESS REDACTED | | | BTC 0.0054473701063089i9<br>ETH 0.586971903i9782<br>MATIC 117.674110507155 | | | |
| 3.1.564798 | TY WEBB | ADDRESS REDACTED | | | LINK 157.863088718153 | | | |
| 3.1.564799 | TY WHEELER | ADDRESS REDACTED | | | BTC 0.000634611241137338<br>ETH 0.007423755577335784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564800 | TY WILDE | ADDRESS REDACTED | | | LINCH 249.10300457829<br>AAVE 5.341647627800516<br>ADA 1162.7355216313<br>AVAX 81.163874920954<br>BTC 0.00057300093372263<br>COMP 0.00225870783555331<br>DOT 1.00984724848835<br>ETH 23.271338269944<br>LINK 0.20006976211972<br>LUNC 6.889207372764865<br>MANA 0.0265634485831423<br>MATIC 0.282653183276238<br>SNX 1232.129276987359<br>SOL 0.148719962644089<br>USDC 0.297599012835566 | BTC 0.00000000982735459<br>DOT 0.00000000000051156033<br>SOL 0.00000000036420331175<br>USDC 0.00000087154385411 | | |
| 3.1.564801 | TY WILSON CAYCE | ADDRESS REDACTED | | | BTC 0.00000000647452097<br>CEL 2290.97701797741 | USDC 0.0000006304401520526 | | |
| 3.1.564802 | TY WINSETT | ADDRESS REDACTED | | | BTC 0.00000839439210355 | | | |
| 3.1.564803 | TY WIRTH | ADDRESS REDACTED | | | ADA 10.589092930239<br>BTC 0.00000056055477793<br>ETH 5.361589417890098E-06<br>USDC 0.09908729210061154<br>USDT ERC20 0.01792330148849 | | ADA 0.00000004648784254<br>USDC 0.0000004779506622 | |
| 3.1.564804 | TY WITVOET | ADDRESS REDACTED | | | LINCH 97.684259322997<br>CEL 83.651861333095<br>PAXG 0.233870347516999<br>SGB 154.485843075177<br>SNX 110.458765254208<br>UMA 5.782055919718326<br>XRP 1010.55205563139 | | | |
| 3.1.564805 | TY WOSLEGER | ADDRESS REDACTED | | | BTC 0.00053720569755288<br>CEL 1.468118059981<br>ETH 1.917168430683<br>LINK 0.08690794063855498<br>LTC 0.010150696679778<br>USDC 1.251161380582 | | | USDC 0.000000754111878235 |
| 3.1.564806 | TY ZEBROWSKI | ADDRESS REDACTED | | | BTC 0.00000707238093971<br>ETH 0.0025132276535683<br>USDC 5.758540354798 | | | |
| 3.1.564807 | TY'RIQUE GREEN | ADDRESS REDACTED | | | ETH 0.0755332746352683 | | | |
| 3.1.564808 | TYAIRRE HENDERSON JR | ADDRESS REDACTED | | | BTC 0.01100325855402 | | | |
| 3.1.564809 | TYAISA WARE | ADDRESS REDACTED | | | CEL 1.1458889179651 | | | |
| 3.1.564810 | TYAN MICHEL JEAN LEON GALLET | ADDRESS REDACTED | | | BTC 0.00000449305831272<br>USDC 420.84914307176 | | | |
| 3.1.564811 | TYAN THOMAS | ADDRESS REDACTED | | | BTC 0.0000012012063706105<br>ETH 0.000175620127923008 | | | |
| 3.1.564812 | TYANA BOUCAUD | ADDRESS REDACTED | | | CEL 0.00305588411984899 | | | |
| 3.1.564813 | TYAN-WEI QUAH | ADDRESS REDACTED | | | ADA 570.988263674909<br>BTC 0.000850593836877574<br>CEL 20.063456775453<br>ETH 4.46778034472134<br>SNX 31.95<br>XRP 995.75 | | | |
| 3.1.564814 | TYAR PADMOES | ADDRESS REDACTED | | | BTC 0.000047859616828256<br>ETH 0.0025212750233307782<br>USDC 5.758540354798 | | | |
| 3.1.564815 | TYARA RIEDEWALD | ADDRESS REDACTED | | | ADA 515.775380976914<br>BTC 0.00014885866610236<br>ETH 0.005121291441159646 | | | |
| 3.1.564816 | TYAS VANRAEPENBUSCH | ADDRESS REDACTED | | | ETH 0.123865216295825 | | | |
| 3.1.564817 | TYAUNA ROBERTSON | ADDRESS REDACTED | | | ETH 0.0188832224812831 | | | |
| 3.1.564818 | TYBIAS SMITH | ADDRESS REDACTED | | | ADA 3.55386155298022<br>BTC 0.0000765499164529241<br>CEL 1.55626704188185<br>DOT 0.222163641168008<br>ETH 0.0022804012668864 | | | |
| 3.1.564819 | TYBIAS SMITH | ADDRESS REDACTED | | | ADA 5.53954722054465<br>BTC 0.0001968273222586602<br>DOT 0.465413009821562<br>ETH 0.00067556360816809<br>MATIC 18.28353138136 | | | |
| 3.1.564820 | TYCE BRUURSEMA | ADDRESS REDACTED | | | CEL 1.09945009998105 | | | |
| 3.1.564821 | TYCE JOHNSON | ADDRESS REDACTED | | | BTC 0.113004814611558<br>ETH 0.327212547217401<br>MATIC 1388.81306262435 | BTC 0.000519251516034569 | | |
| 3.1.564822 | TYCE MISTER | ADDRESS REDACTED | | | AAVE 9.25627214334339<br>ADA 1336.80062370681<br>BTC 0.89613183537331<br>CEL 714.346984749462<br>ETH 12.6386953336089<br>LINK 57.3243895262856<br>MCDAI 30.413551550527<br>SUSHI 68.808674126703<br>XRP 1744.711470711385 | BTC 0.00686561699001351 | | |
| 3.1.564823 | TYCE NEWTON | ADDRESS REDACTED | | | BTC 0.64080529039559E-05<br>CEL 1.05778120303454<br>ETH 0.00003996740245872 | | | |
| 3.1.564824 | TYCE NIELSEN | ADDRESS REDACTED | | Yes | ADA 16.2745847086552<br>BTC 0.0160651355083157<br>DOT 0.0544051496250639<br>ETH 1.1524513072378<br>LINK 0.00658404751323008<br>UNI 0.0114524543068839 | ADA 18.288155 | | BTC 1.09009152226739 |
| 3.1.564825 | TYCEN WITLOX | ADDRESS REDACTED | | | BTC 0.01161459577167381<br>CEL 0.786445519946117<br>ETH 0.0546642145207017<br>SNX 72.309541588935<br>USDC 299.972839397996<br>USDT ERC20 387.035134267431 | | | |
| 3.1.564826 | TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | | | BTC 0.000000027739761937<br>CEL 0.00638613665053034<br>LINK 0.0121747388423767<br>MATIC 0.9206982989736827<br>SGB 19.6348372626635<br>SNX 0.04630838277726875<br>USDC 1.10971956409426 | | | |
| 3.1.564827 | TYCHO GEURKINK | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 0.782524053796275 | | | |
| 3.1.564828 | TYCHO HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00049350968388641<br>CEL 0.133441888009695<br>PAXG 0.000427741979568486 | | | |
| 3.1.564829 | TYCHO JETTEN | ADDRESS REDACTED | | | XRP 1.06131482504161 | | | |
| 3.1.564830 | TYCHO KEIL | ADDRESS REDACTED | | | BTC 0.000189480243784481<br>CEL 0.940109757411407<br>ETH 0.000002872313674247<br>USDC 0.0698550909049165 | | | |
| 3.1.564831 | TYCHO KLEKAMP | ADDRESS REDACTED | | | BTC 0.000000062937048605 | | | |
| 3.1.564832 | TYCHO MATTHEYER | ADDRESS REDACTED | | | ADA 213.9744348986<br>CEL 1.45873630364437 | | | |
| 3.1.564833 | TYCHO MUDA | ADDRESS REDACTED | | | ADA 20.9328729866855<br>BNB 0.0696301716313975<br>BTC 0.00267739939466619<br>CEL 1.74620050117953<br>USDT ERC20 0.00241923588187224 | | | |
| 3.1.564834 | TYCHO ONNASCH | ADDRESS REDACTED | | | BTC 0.000000485873021167 | | | |
| 3.1.564835 | TYCHO ROORDA | ADDRESS REDACTED | | | CEL 21.3168425155229<br>CEL 13.718381706133189<br>XRP 20 | | | |
| 3.1.564836 | TYCHO STEVEN BOELRIJK | ADDRESS REDACTED | | | BTC 0.0237014806447823 | | | |
| 3.1.564837 | TYCHO VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000000792961501823<br>CEL 0.786031195528638 | | | |
| 3.1.564838 | TYCHO VEELENTURF | ADDRESS REDACTED | | | BTC 0.000002<br>BTC 0.267565887277696<br>CEL 0.521126842399872<br>MATIC 1.70541523020747<br>USDC 9.39460038002739 | | | |
| 3.1.564839 | TYCIAN FREN | ADDRESS REDACTED | | | BTC 0.00277821558751035<br>CEL 0.733990335632468<br>DASH 0.00965149<br>ETH 0.0195481146310337<br>MCDAI 30<br>XLM 0.300449327200167 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564840 | TYCO BRAHE MIERA EVANS | ADDRESS REDACTED | | | ADA 115.77816839306<br>AVAX 6.774528282206029<br>BTC 0.0116233345430802<br>DOT 31.58996202053<br>ETH 0.0368371656869022<br>LINK 14.9372716134513<br>MATIC 230.727647953844<br>SOL 5.05906557521458 | BTC 0.00000055861545458 | | |
| 3.1.564841 | TYCOON LIEW | ADDRESS REDACTED | | | ADA 0.00101406070243256<br>AVAX 1.48017229274799E-06<br>BTC 0.019126427406488<br>CEL 1.57447141198834<br>ETH 0.000034109554503366<br>LUNC 0.00719083017975034<br>USDC 1403.98466742701 | | | |
| 3.1.564842 | TYDARIUS CHANTHAVONG | ADDRESS REDACTED | | | ETH 0.95216594844168S | | | |
| 3.1.564843 | TYDARYLL CHANDLER | ADDRESS REDACTED | | | BTC 0.000932079160772112<br>ETH 0.23372127323164<br>SNX 50.239567013811 | | | |
| 3.1.564844 | TYE GALLOWAY | ADDRESS REDACTED | | | BTC 0.000114399470684211<br>ETH 0.000984072817691656<br>MATIC 142.187639130958<br>SUSHI 7.70518024540886<br>XLM 117.8396866699117<br>ZEC 2.41861317510455 | | | |
| 3.1.564845 | TYE HADLINGTON | ADDRESS REDACTED | | | CEL 809.356582948453<br>SGB 831.499625432537<br>XLM 4666.18145046339<br>XRP 5504.12228911384 | | | |
| 3.1.564846 | TYE POWERS | ADDRESS REDACTED | | | BTC 0.0196209581054S8 | | | |
| 3.1.564847 | TYE RIDOLFI | ADDRESS REDACTED | | Yes | ADA 1155.30730327198<br>BTC 0.122295697883565<br>BUSD 0.0573477523163S 2<br>ETH 0.0045124931393751S2<br>SOL 11.98561873708S8<br>USDC 314.62330049701 | USDC 141.6 | | BTC 2.18356261179859 |
| 3.1.564848 | TYE THOMAS | ADDRESS REDACTED | | | CEL 0.742625057057995<br>XRP 156.468268 | | | |
| 3.1.564849 | TYE WALTERS | ADDRESS REDACTED | | | BAT 77.854150802880S1<br>BTC 0.044584390432004<br>CEL 4.88854923704763<br>DOT 9.638303420382S7<br>ETH 0.0021617318767293S<br>UNI 2.68180597474462<br>XLM 18.588455057915S | | | |
| 3.1.564850 | TYEESE GAINES | ADDRESS REDACTED | | | BTC 0.0060688641950463<br>COMP 0.01695001436862S3<br>ETH 0.176030483809264<br>MANA 0.0207576926767536<br>USDC 0.122730476757959<br>XLM 25.379021136181S1 | | | |
| 3.1.564851 | TYEISHIA LATRICE ROGERS | ADDRESS REDACTED | | | CEL 628.55509038184 | | | |
| 3.1.564852 | TYELER SHUMANOV | ADDRESS REDACTED | | | | AVAX 5.40777039<br>DOT 18.443997317S2<br>MANA 133.144037<br>USDC 322.83069627<br>SOL 8.348102426 | | |
| 3.1.564853 | TYELLE RENDER | ADDRESS REDACTED | | | BTC 0.00762917454279478<br>CEL 14.03539331869S5<br>ETH 0.07912502743853133 | | | |
| 3.1.564854 | TYER FLOYD | ADDRESS REDACTED | | | ADA 0.184824864888712<br>BTC 0.00000448885136038S<br>LTC 0.00333632455814837<br>USDC 0.64028986366986S1 | | | |
| 3.1.564855 | TYER PHELAN | ADDRESS REDACTED | | | BTC 0.000786075979712807<br>CEL 1.07927200364366 | | | |
| 3.1.564856 | TYERRA BALDWIN | ADDRESS REDACTED | | | BTC 1.07627200364366 | | | |
| 3.1.564857 | TYESHIA PATRICE LANIER | ADDRESS REDACTED | | | ETH 0.0000315423992806S<br>MATIC 6.3820092242931<br>USDT ERC20 16.0589801601626 | ETH 0.00237613121686691 | | |
| 3.1.564858 | TYESHA ROMAN | ADDRESS REDACTED | | | BTC 0.00820767022768615 | | | |
| 3.1.564859 | TYGER SINGH-GILL | ADDRESS REDACTED | | | CEL 0.000593940933514201<br>LTC 0.001 | | | |
| 3.1.564860 | TYHAE ARCHER | ADDRESS REDACTED | | | ADA 223.2041392298S<br>BTC 0.0021511124613287<br>DOGE 95.2281781234027<br>MATIC 703.0397881832S02 | | | |
| 3.1.564861 | TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | | | | | | |
| 3.1.564862 | TYLUAN GARDNER | ADDRESS REDACTED | | | BTC 0.0000010592924353344<br>ETH 0.82529586491264 | | | |
| 3.1.564863 | TYKE TERRELL FLANAGAN | ADDRESS REDACTED | | | ETH 0.00168868904523485 | | | |
| 3.1.564864 | TYKEI BROWN | ADDRESS REDACTED | | | DOT 0.027145446630645B | | | |
| 3.1.564865 | TYKY TYPE | ADDRESS REDACTED | | | ETH 0.00000006134907428<br>CEL 0.000287708762900082<br>MATIC 0.58069057693749S | | | |
| 3.1.564866 | TYLAH JAMES BOWLES-HOWARD | ADDRESS REDACTED | | | USDC 0.411247908752B | | | |
| 3.1.564867 | TYLAN GLINES | ADDRESS REDACTED | | | USDC 0.160714823715365 | USDC 0.000000706916418478 | | |
| 3.1.564868 | TYLER A PAUL | ADDRESS REDACTED | | | BTC 0.104105318053363<br>MATIC 1541.45911080412 | | | |
| 3.1.564869 | TYLER ABAD | ADDRESS REDACTED | | | CEL 1.09761369016042 | | | |
| 3.1.564870 | TYLER ABAD | ADDRESS REDACTED | | | BTC 0.000489129739531801<br>CEL 1.14414953113238<br>ETH 0.0281265981092558<br>LINK 0.000412901616196474<br>UNI 0.000150093859061246<br>USDC 71140.2630784021 | BTC 0.0000000055469300352 | | |
| 3.1.564871 | TYLER ABSHER | ADDRESS REDACTED | | | ADA 0.00256272799362218<br>BTC 0.000797130580892812<br>ETH 0.0000135363111108616<br>LINK 0.0000116532306505<br>MATIC 0.00299747334406368<br>USDC 0.0163648974724661 | ADA 2.355053616353S9<br>BTC 1.8721351125453S<br>ETH 0.126220036695066<br>LINK 0.02455228769709S1<br>MATIC 1.5609793619446B<br>USDC 8.69731205740S1 | | |
| 3.1.564872 | TYLER ADAMS | ADDRESS REDACTED | | | BTC 0.0000136473441854S1<br>ETH 0.00115952997188549<br>ETH 0.000140265000211694<br>MATIC 0.55348752806609T<br>USDC 1.58770438426965 | | BTC 0.0000523663040248S1<br>ETH 0.00000013915249S118 | |
| 3.1.564873 | TYLER ALAN ALDOUS | ADDRESS REDACTED | | | BTC 0.025264308027342 | BTC 0.00012106 | | |
| 3.1.564874 | TYLER ALAN HARRISON | ADDRESS REDACTED | | | BTC 0.0318752296040195 | | | |
| 3.1.564875 | TYLER ALAN PLOSS | ADDRESS REDACTED | | | BTC 1.7641194084729E-05<br>ETH 1.7466248254640BE-06<br>USDC 0.70214226515311 | | | |
| 3.1.564876 | TYLER ALBRECHT | ADDRESS REDACTED | | | BTC 0.0419162178223971<br>USDC 314.05799550S177 | | | |
| 3.1.564877 | TYLER ALEXANDER | ADDRESS REDACTED | | | BTC 0.00000185208052S293<br>MATIC 3.259606785673 | | | |
| 3.1.564878 | TYLER ALLEN | ADDRESS REDACTED | | | AVAX 18.865001207865T<br>BTC 0.809298867240074<br>ETH 4.14428083720557<br>LINK 0.0289651147031996<br>USDC 8230.2233772714B | BTC 0.0082076 | | |
| 3.1.564879 | TYLER ALLEN | ADDRESS REDACTED | | | USDC 237.014017726302 | | | |
| 3.1.564880 | TYLER ALLEN KAY | ADDRESS REDACTED | | | SOL 0.000205673472001499 | | | |
| 3.1.564881 | TYLER ALLEY | ADDRESS REDACTED | | | BTC 0.0000001550228855S4 | BTC 0.0000000304092101 22 | | |
| 3.1.564882 | TYLER ALMEIDA | ADDRESS REDACTED | | | PAXG 0.0031221711632692<br>USDC 37.6026401445157 | | | |
| 3.1.564883 | TYLER ALTOM | ADDRESS REDACTED | | | ADA 124.73571194487T<br>BTC 0.0138028863975891 | | | |
| 3.1.564884 | TYLER AMIRAULT | ADDRESS REDACTED | | | BTC 0.0000021896S202568<br>ETH 0.00004070630851709S | | | |
| 3.1.564885 | TYLER AMODIO | ADDRESS REDACTED | | | BTC 0.000180795854309735<br>ETH 0.0229175640299549 | BTC 0.00000000892229193 3 | | |
| 3.1.564886 | TYLER ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000627338423426<br>ETH 2.104020507399T3<br>LINK 60.9915138382461 | | | |
| 3.1.564887 | TYLER ANDERSON | ADDRESS REDACTED | | | CEL 1.07603052896T3 | | | |
| 3.1.564888 | TYLER ANDERSON | ADDRESS REDACTED | | | BTC 0.00001387837485316399 | BTC 0.01172779 | | |
| 3.1.564889 | TYLER ANDERSON | ADDRESS REDACTED | | | ADA 36.681735642494B<br>BTC 0.2100752159074B<br>ETH 6.07855448764206<br>SOL 31.3684089524956<br>USDC 58.54733621407B<br>USDT ERC20 0.360055788664069 | | | |

Debtor Name: Celsius Network LLC

**Non-Priority Unsecured Retail Customer Claims**

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564890 | TYLER ANDRE | ADDRESS REDACTED | | | | | | |
| 3.1.564891 | TYLER ANDREW BROOKS | ADDRESS REDACTED | | | BTC 5.82353095909990E-08 | | | |
| | | | | | | DOT 40 | | |
| | | | | | | SOL 10 | | |
| 3.1.564892 | TYLER ANDREWS | ADDRESS REDACTED | | | BTC 0.0010265961825586 | | | |
| | | | | | ETH 0.0131200728182541 | | | |
| | | | | | MATIC 642.392667851812 | | | |
| 3.1.564893 | TYLER ANLIKER | ADDRESS REDACTED | | | AVAX 0.0012581477312555 | | | |
| | | | | | BTC 0.0382264235679733 | | | |
| | | | | | ETH 0.00021081860898400 | | | |
| | | | | | MATIC 100.769191184158 | | | |
| 3.1.564894 | TYLER APPLEBY | ADDRESS REDACTED | | | LINCH 547.868877714453 | | | |
| | | | | | BTC 0.4916282942342536 | | | |
| | | | | | DOT 195.142029468369 | | | |
| | | | | | ETH 10.7336032973411 | | | |
| | | | | | LUNC 60.8122004648944 | | | |
| | | | | | MATIC 6424.33203881137 | | | |
| | | | | | PAXG 0.0052646401191712 | | | |
| | | | | | SOL 113.015202790021 | | | |
| | | | | | USDC 12.2385558491578 | | | |
| 3.1.564895 | TYLER ARMSTRONG | ADDRESS REDACTED | | | CEL 0.7457893229832 | | | |
| | | | | | ETH 0.000199782867851497 | | | |
| | | | | | XLM 0.106111 | | | |
| 3.1.564896 | TYLER ARSHAWSKY | ADDRESS REDACTED | | | BTC 0.0000372486752789 | | | |
| | | | | | ETH 0.0272380547264718 | | | |
| | | | | | XLM 37.9817067983379 | | | |
| 3.1.564897 | TYLER ARTHUR HUNTER | ADDRESS REDACTED | | | BTC 0.207663868564888 | | | |
| | | | | | ETH 3.45788608888901 | | | |
| 3.1.564898 | TYLER ASHBAUGH | ADDRESS REDACTED | | | BTC 0.0005722557991886067 | | | |
| | | | | | LTC 0.00434912992815168 | | | |
| | | | | | SGB 0.79448825094949 | | | |
| | | | | | XLM 0.00388903853850033 | | | |
| | | | | | XRP 0.000000525250943598 | | | |
| 3.1.564899 | TYLER ASHTON | ADDRESS REDACTED | | | ADA 0.0213417233538777 | BTC 0.0360816646926948 | | |
| | | | | | BTC 0.000116642434725528 | DOGE 49.55777872 | | |
| | | | | | DOT 43.7360276480457 | ETH 0.358703615923227 | | |
| | | | | | ETH 0.00042241762962857 | LTC 0.35187886 | | |
| | | | | | LTC 1.41608029704115 | USDT ERC20 0.00000033243060228 | | |
| | | | | | USDC 5.74641464935888 | | | |
| | | | | | XRP ERC20 0.0371962233239028 | | | |
| 3.1.564900 | TYLER ATFIELD | ADDRESS REDACTED | | | BTC 0.00182674884544756 | | | |
| | | | | | CEL 126.854410239952 | | | |
| | | | | | ETC 0.000333717926596444 | | | |
| | | | | | MATIC 1250 | | | |
| 3.1.564901 | TYLER ATKINSON | ADDRESS REDACTED | | | AVAX 0.0397675596784055 | AVAX 0.0000009736708256617 | | |
| | | | | | BTC 0.0000002680021173296 | BTC 0.000000616667715087 | | |
| | | | | | ETH 2.78006511237284 | ETH 0.000000337196936624 | | |
| | | | | | LINK 0.0296804929214108 | LINK 0.0026042800141141233 | | |
| | | | | | MATIC 1709.284015450 | | | |
| 3.1.564902 | TYLER AUDETTE | ADDRESS REDACTED | | | BTC 0.00836701210433342 | | | |
| | | | | | DOT 37.0882129903949 | | | |
| | | | | | ETH 1.68277620179391 | | | |
| 3.1.564903 | TYLER AUGUSTAD | ADDRESS REDACTED | | | BTC 0.03701284858711861 | | | |
| | | | | | ETH 0.000200691071971819 | | | |
| | | | | | LINK 0.0578825268896372 | | | |
| | | | | | SGB 695.005948791462 | | | |
| | | | | | USDC 0.271823032660495 | | | |
| | | | | | XLM 0.0104135648434135 | | | |
| | | | | | XRP 0.00000074241370611 | | | |
| 3.1.564904 | TYLER AUSCHWITZ | ADDRESS REDACTED | | | AAVE 24.5660089941244 | | | |
| | | | | | BTC 0.00233470067214446 | | | |
| | | | | | EOS 700.333672312061 | | | |
| | | | | | ETH 65.8683988358956 | | | |
| | | | | | MATIC 5287.64112623406 | | | |
| | | | | | SUSHI 766.302570496364 | | | |
| | | | | | XLM 7559.567056237S4 | | | |
| 3.1.564905 | TYLER AUSTIN | ADDRESS REDACTED | | | BTC 0.000000000082845499 | | | |
| | | | | | CEL 0.182147390263964 | | | |
| | | | | | XLM 0.00000000156044722 | | | |
| 3.1.564906 | TYLER AUSTIN SARGENT | ADDRESS REDACTED | | | BTC 0.02120060536754T1 | | | |
| | | | | | ETH 0.101964343360844 | | | |
| 3.1.564907 | TYLER B KANNE | ADDRESS REDACTED | | | BTC 0.0000235997756B216 | | BTC 0.0000000003407363635 | |
| | | | | | ETH 0.00005481966608203 | | USDT ERC20 65.36549350565B | |
| | | | | | USDT ERC20 0.0403806640871723 | | | |
| 3.1.564908 | TYLER BACAS | ADDRESS REDACTED | | | BTC 0.00194808983917759 | | | |
| | | | | | LINK 316.95674327595 | | | |
| 3.1.564909 | TYLER BAGINSKI | ADDRESS REDACTED | | Yes | BTC 0.2729612790169Z | | | BTC 0.325007303S3491 |
| | | | | | MCDAI 0.0060507247201437 | | | |
| | | | | | USDC 1.18056116557Z4 | | | |
| 3.1.564910 | TYLER BAIN | ADDRESS REDACTED | | | BTC 0.00118112002143032 | | | |
| | | | | | ETH 0.0002816863350704 | | | |
| | | | | | SNX 0.11968047281275 | | | |
| 3.1.564911 | TYLER BAIR | ADDRESS REDACTED | | | BTC 0.0678357480131638 | | | |
| | | | | | ETH 0.564331547985599 | | | |
| | | | | | XLM 337.228187791696 | | | |
| | | | | | XRP 1762.55877316164 | | | |
| 3.1.564912 | TYLER BAIRD | ADDRESS REDACTED | | | BSV 1.47717977555809E-05 | | | |
| | | | | | USDC 0.0148440207000112 | | | |
| 3.1.564913 | TYLER BAKER | ADDRESS REDACTED | | | BTC 0.00009591284040346 | | | |
| | | | | | ETH 0.00062640535233237446 | | | |
| | | | | | XRP 795.191201295296 | | | |
| 3.1.564914 | TYLER BAKER | ADDRESS REDACTED | | | BTC 0.0000449186065508407 | | | |
| | | | | | ETH 0.0015113399037S104 | | | |
| | | | | | XLM 31.7866074124105 | | | |
| 3.1.564915 | TYLER BAKM | ADDRESS REDACTED | | | BTC 0.10290790255883Z | | | |
| | | | | | USDT ERC20 0.2812965932155S2 | | | |
| 3.1.564916 | TYLER BANNON | ADDRESS REDACTED | | | ADA 0.1497373794220S | | | |
| | | | | | BTC 0.00001053263436912 | | | |
| | | | | | DOT 0.0337174650036545 | | | |
| | | | | | ETH 1.01675570465939E-05 | | | |
| | | | | | MATIC 0.00079598425200022 | | | |
| | | | | | USDC 0.0486770331412355 | | | |
| 3.1.564917 | TYLER BARTHEL | ADDRESS REDACTED | | | BTC 0.000005987937339549 | | | |
| | | | | | ETH 1.12333116159839E-05 | | | |
| | | | | | MATIC 0.17153461274671S | | | |
| 3.1.564918 | TYLER BARUSHAK | ADDRESS REDACTED | | | BTC 0.000117122507211166 | | | |
| 3.1.564919 | TYLER BAXTER | ADDRESS REDACTED | | | ETH 24.4717408653813 | | | |
| 3.1.564920 | TYLER BEALE | ADDRESS REDACTED | | | BTC 0.00135134446735366 | | | |
| | | | | | CEL 28.4371921946S2 | | | |
| | | | | | ETH 0.0010836531704926B | | | |
| | | | | | MATIC 28.179981634956S3 | | | |
| | | | | | SGB 2431.74570946S1 | | | |
| | | | | | UNI 0.0151868321270406 | | | |
| | | | | | USDT ERC20 0.849402865833777 | | | |
| | | | | | XAUT 0.00157248663629506 | | | |
| | | | | | XLM 0.795992729505845 | | | |
| | | | | | XRP 0.15794506505965B | | | |
| 3.1.564921 | TYLER BEAN | ADDRESS REDACTED | | | ADA 2357.41534505198 | | | |
| | | | | | BTC 0.0297550707267373 | | | |
| | | | | | DOT 18.1639239622868 | | | |
| | | | | | ETH 0.8587574894845Z3 | | | |
| | | | | | MATIC 0.14145331849979S1 | | | |
| | | | | | USDC 1.259595B3792073 | | | |
| 3.1.564922 | TYLER BEAN | ADDRESS REDACTED | | | BTC 0.00000049630550774 | | | |
| 3.1.564923 | TYLER BEARDSLEY | ADDRESS REDACTED | | Yes | BTC 0.2329104732L4768 | BTC 0.0558226385732304 | | BTC 1.1926962799473Z |
| | | | | | ETH 19.3333133700722 | ETH 0.354201172814865 | | ETH 130.35374715859 |
| | | | | | LINK 0.1356106180762H1 | USDC 1683.71996591589 | | |
| | | | | | MATIC B82.958277675256 | | | |
| | | | | | SNX 1408.663852545 | | | |
| | | | | | USDC 0.287235530343105 | | | |
| 3.1.564924 | TYLER BEATTY | ADDRESS REDACTED | | | ETH 0.000010959036473832 | | | |
| | | | | | XLM 20.134034016S827 | | | |
| 3.1.564925 | TYLER BEATY | ADDRESS REDACTED | | | BTC 0.02301318458305Z2 | | | |
| | | | | | MATIC 0.525209709698902 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564926 | TYLER BEAUCHAMP | ADDRESS REDACTED | | | ADA 457.71270250289<br>BTC 0.25611439408703<br>CEL 13.48091680763<br>EOS 154.447896562277<br>ETH 1.450641680352<br>MATIC 409.53433602726<br>OMG 0.00292206662759498<br>SGB 0.27989858105500<br>SNX 0.032907245828379<br>UNI 0.00645431402511246<br>USDC 26789.63095903<br>XRP 0.000000573627178514 | BTC 0.24728<br>ETH 3.737507<br>USDC 0.004 | | |
| 3.1.564927 | TYLER BECK | ADDRESS REDACTED | | | ETH 0.00230988268465811<br>LINK 0.017009447219132<br>SGB 119.08071426683<br>USDC 0.77284264663691<br>XLM 4.31044030502<br>XRP 0.0000008344068457 | | | |
| 3.1.564928 | TYLER BEDASHI | ADDRESS REDACTED | | | BCH 1.49722607793589<br>BTC 0.000011897953960<br>EOS 0.00183769993609<br>ETH 0.0000697780196408<br>LINK 0.0000600010854748<br>LTC 0.00006643958260830<br>XLM 0.01032812453643 | | | |
| 3.1.564929 | TYLER BEERENDS | ADDRESS REDACTED | | | AVAX 0.10256272908542<br>SOL 0.05104988358638<br>USDC 0.00010047589341<br> | | | |
| 3.1.564930 | TYLER BELL | ADDRESS REDACTED | | | ETH 0.0000127390856<br> | | | |
| 3.1.564931 | TYLER BELL | ADDRESS REDACTED | | | ETH 0.00011251873760588<br>MANA 0.05451294650697<br>MATIC 1.03469466071<br> | | | |
| 3.1.564932 | TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | | | CEL 0.00552769777307145 | ADA 0.0906083403733111<br>BTC 0.00000781802718021<br>CEL 0.000824609439606253<br>ETH 0.00590281494520359<br>ETH 0.002449549333148181<br>LTC 0.00000818714258426<br>USDT 0.00000884424988543<br>USDT ERC20 0.00033898479930733<br>XLM 0.00088878676888211<br> | | |
| 3.1.564933 | TYLER BENNETT | ADDRESS REDACTED | | | BTC 0.00005212261386306<br>MATIC 0.20889825593203<br>USDC 232.79384299685 | | | |
| 3.1.564934 | TYLER BENNETT | ADDRESS REDACTED | | Yes | BTC 0.01042480713550 | USDC 0.43 | | BTC 0.01824154780818D4 |
| 3.1.564935 | TYLER BENNINGER | ADDRESS REDACTED | | | LTC 0.00005663635125491 | | | |
| 3.1.564936 | TYLER BERG | ADDRESS REDACTED | | | AVAX 0.51356874196364<br>MATIC 0.0231057085549665<br>USDC 0.033735648826555 | MATIC 16.98557115380B2<br>USDC 25.3689605032217<br>XRP 2989.74997 | | |
| 3.1.564937 | TYLER BERGH | ADDRESS REDACTED | | | ADA 84.28998058246<br>BTC 0.0000037596827309<br>CEL 0.6034965280957 | | | |
| 3.1.564938 | TYLER BERTEMES | ADDRESS REDACTED | | | ADA 0.008457090765015582<br>AVAX 0.00031282034282988<br>BTC 0.007459402190684<br>DOT 0.00095721870208614<br>ETH 0.081684648906319<br>GUSD 0.767682968574577<br>MATIC 0.062062899635431<br>SOL 0.00050603876238654<br> | | | |
| 3.1.564939 | TYLER BERTSCH | ADDRESS REDACTED | | | LINK 0.10861469737045<br>MCDAI 0.02968435784763576<br>PAXG 2.82861558493799E-06<br>USDC 0.0502351573960585<br>USDT ERC20 0.010313770819228 | | LINK 0.00000083207959589<br>PAXG 0.0000007120518756<br>USDC 0.00000004504770340<br> | |
| 3.1.564940 | TYLER BEZOLD | ADDRESS REDACTED | | | ADA 0.00000211987895744<br>BTC 0.0000000701418724<br>GUSD 0.0026625260923975<br>LTC 0.00000001143108998 | XLM 0.0000000233754187<br>4 | | |
| 3.1.564941 | TYLER BIALOBLOCKI | ADDRESS REDACTED | | | MCDAI 0.20404028509165<br>USDC 714.56069636458 | | | |
| 3.1.564942 | TYLER BIBEAULT | ADDRESS REDACTED | | | ADA 412.01801593925<br>BCH 1.02563031155682<br>BTC 0.000121102454311756<br>DOT 0.29388439507689<br>ETH 0.00066243208845267<br>USDC 7239.99173880<br>XLM 1573.47598408689 | | | |
| 3.1.564943 | TYLER BIGGS | ADDRESS REDACTED | | | CEL 0.01675180322693<br>XLM 0.055100646184870<br> | | | |
| 3.1.564944 | TYLER BISHOP | ADDRESS REDACTED | | | BTC 0.00000590377661102<br>SNX 0.253350052013<br> | | | |
| 3.1.564945 | TYLER BISONO | ADDRESS REDACTED | | | BTC 0.0784895514670081<br>ETH 2.95346335373463<br> | | | |
| 3.1.564946 | TYLER BITTERMAN | ADDRESS REDACTED | | | BTC 0.0537863758282411<br>DOT 99.18468810431164<br>LTC 30.3086613710091<br>MATIC 2079.610344574<br> | | | |
| 3.1.564947 | TYLER BLACK | ADDRESS REDACTED | | | BTC 0.026973781287227<br>DOT 7.18703164866169<br>USDC 252.48206184584 | | | |
| 3.1.564948 | TYLER BLACK | ADDRESS REDACTED | | | AAVE 0.000006805711161810<br>ADA 1.77531122814703<br>BAT 0.13194619329296<br>BTC 0.00009420097753066<br>ETH 0.0027551384709<br>LINK 0.0128671399620624<br>MANA 0.035284035985351<br>UNI 0.0024148674240333<br> | ADA 1646.82765384513<br>BTC 0.05090720273560791<br>DOT 21.7387001990523<br>ETH 1.74192050144791 | | |
| 3.1.564949 | TYLER BLAND | ADDRESS REDACTED | | | ADA 313.07810046799<br>AVAX 4.62281261981399<br>BTC 0.016466034960102<br>DOT 57.66719190625176<br>ETH 0.59369956630807<br>LINK 14.063548712102<br>MATIC 469.171668980566<br>SOL 7.37385363672669 | BTC 0.00977359 | | |
| 3.1.564950 | TYLER BLANK | ADDRESS REDACTED | | | XLM 76.55487812901S8 | | | |
| 3.1.564951 | TYLER BLATT | ADDRESS REDACTED | | | BTC 0.00002625015478603<br>CEL 0.093695667903054<br>DASH 0.00015178222358708<br>XLM 15.897229134513<br> | | | |
| 3.1.564952 | TYLER BLIZZARD | ADDRESS REDACTED | | | BTC 0.00002544335300328<br>ETH 0.0038208128303103<br> | | | |
| 3.1.564953 | TYLER BLOHM | ADDRESS REDACTED | | | BTC 0.00064122428448783B<br>ETH 0.0015684078311151<br>GUSD 3.017332402683139<br>LINK 3.91412518778539<br>MATIC 0.39963513301589<br>XLM 430.89860855246<br>XRP 353.369427 | | | |
| 3.1.564954 | TYLER BLUNDELL | ADDRESS REDACTED | | | BTC 0.506653466742982<br>CEL 62.7232839414131<br>LINK 62.5014306<br>USDC 9.20120<br> | | | |
| 3.1.564955 | TYLER BOARMAN | ADDRESS REDACTED | | | BTC 0.00000000100786363<br>LTC 0.0000000094016176231<br>XLM 0.14228418449514S | | | |
| 3.1.564956 | TYLER BOCKLER | ADDRESS REDACTED | | | AVAX 0.53019957238847B<br>LINK 5.038451045255<br> | | | |
| 3.1.564957 | TYLER BOEHM | ADDRESS REDACTED | | | ADA 2.14731057D262B | | | |
| 3.1.564958 | TYLER BOEREMA | ADDRESS REDACTED | | | BTC 0.01726220646803219<br> | | | |
| 3.1.564959 | TYLER BOLDEN | ADDRESS REDACTED | | | ADA 568.99457808B572<br>BTC 0.00704784615274536<br>DOT 0.00524356210242055<br>ETH 0.33740110695487<br>LINK 0.00339842405288613<br>MATIC 0.291385837793989<br>XLM 0.0637831451569906<br> | ADA 322.6<br>BTC 0.0068<br>ETH 0.09 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.564960 | TYLER BOLING | ADDRESS REDACTED | | | BTC 0.00000768030127S527 DOT 0.00202651S489894 ETH 3.406713B4505519E-05 LINK 0.00162405965674858 MATIC 0.246261904888514 SNX 0.02524377B3488461 SOL 0.00046989788S693496 | | | |
| 3.1.564961 | TYLER BOOHER | ADDRESS REDACTED | | | BTC 0.00261572799113494 ETH 0.014010423746S726 MATIC 0.518802238464427 | | | |
| 3.1.564962 | TYLER BOOK | ADDRESS REDACTED | | | BTC 0.000006411374362B ETH 0.000029323895242478 USDC 0.48060596403048S XLM 0.013239430S524403 | | | |
| 3.1.564963 | TYLER BORGES | ADDRESS REDACTED | | | BTC 0.0000004506661127953 | | | |
| 3.1.564964 | TYLER BOS | ADDRESS REDACTED | | | BTC 0.0012176078005S688 MATIC 0.542264129217S4 SNX 83.15327591218TT | | | |
| 3.1.564965 | TYLER BOSARD | ADDRESS REDACTED | | | BTC 0.00122546638829013 ETH 1.022135116934S MATIC 411.60700610912S XTZ 3.4211976625871Z | | | |
| 3.1.564966 | TYLER BOSLEY | ADDRESS REDACTED | | | BTC 0.00008024842293545 | | | |
| 3.1.564967 | TYLER BOTSFORD | ADDRESS REDACTED | | Yes | ADA 2130.2548397D229 BTC 0.703789463209814 DOT 313.174244596239 ETH 3.458575932069334 KNC 64.7429744242374 LINK 35.545447789B6288 MATIC 9122.11278026275 SGB 161.325992177785 USDT 0.489607419169S6 USDT ERC20 198.9968450241T9 XRP 0.513982324501374 | ETH 0.0718757604320896 USDC 377.752371222531 USDT ERC20 300 | | ETH 9.00228162827868 |
| 3.1.564968 | TYLER BOUFFARD | ADDRESS REDACTED | | | BTC 0.00001691308003124S9 XLM 511.623825378989 | | | |
| 3.1.564969 | TYLER BOUGHNER | ADDRESS REDACTED | | Yes | BTC 0.15841468139542B CEL 0.243962781894821 ETH 1.13749124242981 MATIC 1916.92927935405 USDT ERC20 0.233901113023749 | | | BTC 0.348521063938897 |
| 3.1.564970 | TYLER BOVE | ADDRESS REDACTED | | | BTC 0.0005298951B4783624 | | | |
| 3.1.564971 | TYLER BOX | ADDRESS REDACTED | | | BTC 0.000081434583164S03 | | | |
| 3.1.564972 | TYLER BOYLE HOBAN | ADDRESS REDACTED | | | ADA 0.06719264405908065 BTC 0.000021601295078662 DOT 0.011S0418958849663 ETH 0.000028349946388427 LINK 0.0055145548094204 LTC 0.000389813612603821 MATIC 0.163567372253273 USDC 0.409992142353922 | | | |
| 3.1.564973 | TYLER BRADLEY | ADDRESS REDACTED | | | DOT 0.0408135415466132 | | | |
| 3.1.564974 | TYLER BRADSHAW | ADDRESS REDACTED | | | BCH 0.000304155437783454 ETH 0.00075623069089124 LINK 0.0102651500747747 MATIC 7.777273523109574 | | | |
| 3.1.564975 | TYLER BRADSTREET | ADDRESS REDACTED | | | USDC 2.82757459467595 | | | |
| 3.1.564976 | TYLER BRADY | ADDRESS REDACTED | | | BTC 0.0000178300588108S | | | |
| 3.1.564977 | TYLER BRANGMAN | ADDRESS REDACTED | | | USDC 285.801112556992 BTC 0.00000267285637S146 CEL 1.06960924443879 ETH 0.00049559717778195 LTC 0.00197767962008669 | | | |
| 3.1.564978 | TYLER BRAVE | ADDRESS REDACTED | | | CEL 0.067976161751 | | | |
| 3.1.564979 | TYLER BRAZILE | ADDRESS REDACTED | | | BTC 0.000005490458595692 ETH 0.000447604668149159 | BTC 0.00000084124455722S USDC 0.00000025228353568 | | |
| 3.1.564980 | TYLER BRENDALL | ADDRESS REDACTED | | | AVAX 0.027137907342416S BTC 0.000001881809294027 DOT 0.107770907914862 ETH 0.00202682675376189 LINK 0.02885939252659B4 LTC 0.00173259913461B1 SNX 0.143160320192161 USDC 5.734444691116738 | AVAX 21.505137076249Z BTC 0.000000004486442919 DOT 51.353914546615 | | |
| 3.1.564981 | TYLER BRENDAN HARDISTY-LEVESQUE | ADDRESS REDACTED | | | USDC 0.0384954036254568 | | | |
| 3.1.564982 | TYLER BRENENSTUHL | ADDRESS REDACTED | | | ADA 574.273510801608 BCH 1.36233739644873 BSV 0.298544491687B77 BTC 0.386277430962S DOT 38.145156698187 ETC 5.500370052402S7 ETH 5.090327468777156 MATIC 875.065988S0723 USDC 0.002100774603064B6 | BTC 0.11486179 | | |
| 3.1.564983 | TYLER BRENNAN | ADDRESS REDACTED | | | BSV 0.00023800902765882 CEL 1.13809230009126 LTC 0.000195628462497148 SGB 0.05794956137300B2 USDC 0.031395290113635 XRP 0.000000278265064356 | LTC 0.00000000182734058 9 | | |
| 3.1.564984 | TYLER BRENT | ADDRESS REDACTED | | | ADA 520.468450634197 AVAX 32.666778540583 BTC 0.071874350121760T DOT 40.231656440404 ETH 0.758505104438935 SOL 8.003754245745 11 USDC 0.016818062960567 | | | |
| 3.1.564985 | TYLER BRETT SEIBERT | ADDRESS REDACTED | | | AVAX 0.0000003612067456S BTC 0.000000012446516942 DOT 5.1754084945158 ETH 0.0000000006266158 MATIC 0.0000085377016001 SOL 101.905835067 | AVAX 0.00000747010273361 5 BTC 0.00000219945557669 ETH 0.00000515759211034 MATIC 0.013114895638985 | | |
| 3.1.564986 | TYLER BRIGGS | ADDRESS REDACTED | | | BTC 0.0006160369193373 1 LINK 0.128761910140446 XLM 0.044701685593116 | | | |
| 3.1.564987 | TYLER BROERS | ADDRESS REDACTED | | | BTC 0.000677625418289288 | | | |
| 3.1.564988 | TYLER BROOKER | ADDRESS REDACTED | | | CEL 1.72613977205068 | | | |
| 3.1.564989 | TYLER BROOKS | ADDRESS REDACTED | | | BCH 0.001023671557216 BTC 0.00079993487168B785 CEL 1.116384052902B2 LTC 0.00549675985369567 SGB 9.087809437S775 | BCH 0.0018011 SGB 4.1749608688916 | | |
| 3.1.564990 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.02972810160625J9 | | | |
| 3.1.564991 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.0019678469868874 ETH 0.16255090453661 USDC 96.12921348908B3 | | | |
| 3.1.564992 | TYLER BROWN | ADDRESS REDACTED | | | BTC 0.042277552333904 CEL 11.1962760845556 | | | |
| 3.1.564993 | TYLER BROWN | ADDRESS REDACTED | | | BTC 8.85499145390999E-07 ETH 0.00291489763382262 | | | |
| 3.1.564994 | TYLER BRUNSON | ADDRESS REDACTED | | | BTC 0.0015151854826195T LINK 0.00542673454169665 | | | |
| 3.1.564995 | TYLER BRYAN | ADDRESS REDACTED | | | BTC 0.000436044875821689 CEL 0.05720127641616S DOT 0.00632902934012345 USDC 0.04023450134272 | | | |
| 3.1.564996 | TYLER BUCHANAN | ADDRESS REDACTED | | Yes | BTC 0.10299928585877S ETH 0.000012477696068T SOL 326.58153148430S USDC 140.463863672999 | BTC 0.9001819586629B4 ETH 0.00333440231717792 LUNC 101.96 SOL 0.23843305 USDC 431.123742 | | BTC 1.37531407234047 |
| 3.1.564997 | TYLER BUFKIN | ADDRESS REDACTED | | | USDC 0.1338669880441 16 | | | |
| 3.1.564998 | TYLER BUGG | ADDRESS REDACTED | | | XRP 0.18989434408137 | | | |
| 3.1.564999 | TYLER BULL | ADDRESS REDACTED | | | BTC 0.0000050946751639 78 CEL 1.15116892753898 ETH 0.00000073033105816 USDC 0.017717750241420S XRP 162.116138242869 | | | |
| 3.1.565000 | TYLER BURDETTE | ADDRESS REDACTED | | | CEL 1.09565069881 05 | | | |
| 3.1.565001 | TYLER BURGESS | ADDRESS REDACTED | | Yes | BTC 1.71548379787061 CEL 583.031625472442 | | | BTC 7.53966804465957 |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3529 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565002 | TYLER BURTIS | ADDRESS REDACTED | | | BTC 0.00011881375701127<br>ETH 0.00111621595510957<br>USDC 1.23672898451341 | BTC 0.000000134615581483<br>ETH 0.000002600265016204<br>USDC 0.00436925768092455 | | |
| 3.1.565003 | TYLER BURTON | ADDRESS REDACTED | | | BTC 0.000000564197431345<br>USDC 0.048140764445815 | | | |
| 3.1.565004 | TYLER BUYSSE | ADDRESS REDACTED | | | BTC 0.9003883563023205<br>ETH 21.450411270590 | | | |
| 3.1.565005 | TYLER C BYRNE | ADDRESS REDACTED | | | BTC 0.678259083218590-05 | | | |
| 3.1.565006 | TYLER C MAROLDA | ADDRESS REDACTED | | | BTC 0.0065347847150385<br>GUSD 2373.01705616803 | | | |
| 3.1.565007 | TYLER CABRERA | ADDRESS REDACTED | | | CEL 1.09014721597661 | | | |
| 3.1.565008 | TYLER CAGGIANO | ADDRESS REDACTED | | | BTC 2.06987616373999E-06<br>ETH 0.000020769078806196<br>MATIC 0.14115705496589 | | | |
| 3.1.565009 | TYLER CALLAHAN | ADDRESS REDACTED | | | BTC 0.0274858637971597 | | | |
| 3.1.565010 | TYLER CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.565011 | TYLER CAPASSO | ADDRESS REDACTED | | | BTC 0.000000602859650977<br>MCDAI 0.0425055435069278<br>SNX 0.0133081185212632<br>USDC 1.27448080811006 | | | |
| 3.1.565012 | TYLER CARDENAS | ADDRESS REDACTED | | | LTC 5.6610086550218E-05 | | | |
| 3.1.565013 | TYLER CAREY | ADDRESS REDACTED | | | MATIC 613966604171513 | | | |
| 3.1.565014 | TYLER CAROLAN | ADDRESS REDACTED | | | BTC 0.000004629080832652<br>CEL 0.0520396345065813<br>DOT 0.03732234798781 8<br>MATIC 0.37451491483707 4<br>USDT ERC20 0.8274072798261 14 | | | |
| 3.1.565015 | TYLER CAROLLO | ADDRESS REDACTED | | | BTC 0.1962534489645 6<br>ETH 5.17387796625017<br>SNX 49.4919535515335 | | | |
| 3.1.565016 | TYLER CARTER | ADDRESS REDACTED | | | CEL 15.14993850315 5<br>ETH 0.018241508638918 1<br>SGB 0.02615678049651 78<br>XRP 0.17110618316799 4 | | | |
| 3.1.565017 | TYLER CARTER | ADDRESS REDACTED | | | USDC 106.31917522506 | | | |
| 3.1.565018 | TYLER CARTER | ADDRESS REDACTED | | | ETH 0.000061958746331455 | | | |
| 3.1.565019 | TYLER CASE | ADDRESS REDACTED | | | BTC 0.004768088181372914 | | | |
| 3.1.565020 | TYLER CASHMAN | ADDRESS REDACTED | | | USDC 16216.2493584786<br>ADA 0.77364180209809<br>BTC 0.000000551523717203<br>ETH 0.00044390638215784 4<br>XRP 0.000000270809040104 | | | |
| 3.1.565021 | TYLER CASWELL | ADDRESS REDACTED | | | | BTC 0.026209802412052 4<br>SOL 0.00000038 | | |
| 3.1.565022 | TYLER CATHEY | ADDRESS REDACTED | | | BTC 0.000006326340917 15 | | | |
| 3.1.565023 | TYLER CAVOSSA | ADDRESS REDACTED | | | BTC 0.001214719390000 2<br>ETH 1.32404633557321 | | | |
| 3.1.565024 | TYLER CETINA | ADDRESS REDACTED | | | ADA 0.10609491195244 1<br>BTC 0.003354364765284 28<br>DOT 0.00540540457662 93<br>USDC 2.55700899826135 | | USDC 0.00000053378996535 5 | |
| 3.1.565025 | TYLER CHALFIN | ADDRESS REDACTED | | | BTC 0.00113831143686316<br>ETH 12.42504683602243 | | | |
| 3.1.565026 | TYLER CHAN | ADDRESS REDACTED | | | BTC 1.30373642121753<br>ETH 8.24075788254027 | | | |
| 3.1.565027 | TYLER CHAPMAN | ADDRESS REDACTED | | | ADA 52.782336024572 2<br>BTC 0.00336362023028 79<br>ETC 0.9625876999760 99<br>ETH 0.074592257322674<br>LTC 1.22785926368021<br>XRP 1160.125367 | | | |
| 3.1.565028 | TYLER CHARTRAND | ADDRESS REDACTED | | | BTC 0.008837510393786 13 | | | |
| 3.1.565029 | TYLER CHASE | ADDRESS REDACTED | | | BTC 0.00123912843137306 | | | |
| 3.1.565030 | TYLER CHASE | ADDRESS REDACTED | | | ETH 0.38157173370539 8<br>BTC 0.000001228547446385<br>CEL 1.11647408450772 | | | |
| 3.1.565031 | TYLER CHASE | ADDRESS REDACTED | | | ETH 0.000000142683300588<br>ADA 160.53231351976 3<br>AVAX 0.00150727591473057<br>BTC 0.0761238168412068<br>DOT 0.0224178252513804<br>MATIC 116.8292011808897<br>SOL 19.0984685595516 | | | |
| 3.1.565032 | TYLER CHASE MOTLEY | ADDRESS REDACTED | | | USDC 0.009547629042242304<br>BTC 1.48141291975179E-05<br>USDC 0.14482376353624 3 | BTC 0.000000237466242845<br>USDC 0.00454319087772393 | | |
| 3.1.565033 | TYLER CHASSIE | ADDRESS REDACTED | | | CEL 0.565531091266365 | | | |
| 3.1.565034 | TYLER CHAVEZ | ADDRESS REDACTED | | | BTC 1.03126697537393 6<br>BNT 0.116174311447219<br>BTC 0.00218821735791746<br>CEL 0.391363285686894<br>MATIC 630.01286700452 8 | | | |
| 3.1.565035 | TYLER CHEW | ADDRESS REDACTED | | | ADA 100<br>BTC 0.0179636708864236<br>CEL 8.74942369031655<br>ETH 0.198814547365B8<br>LINK 1.65860739415172<br>SOL 0.305837233537543 | | | |
| 3.1.565036 | TYLER CHIGHIZOLA | ADDRESS REDACTED | | | BTC 0.00217095640678067<br>ETH 0.0039010246736912 5<br>LINK 0.0119042374032517<br>MATIC 324.97456437009<br>SGB 0.013968111983807 2<br>USDC 5.61331856292417<br>XRP 0.0913708577944332 | | | |
| 3.1.565037 | TYLER CHIN-LENN | ADDRESS REDACTED | | | BTC 0.0197238678013233<br>ETH 0.055333671096618 | | | |
| 3.1.565038 | TYLER CHIU | ADDRESS REDACTED | | | BTC 0.0323937095800621 5 | | | |
| 3.1.565039 | TYLER CHONG | ADDRESS REDACTED | | | BCH 0.000044526572892 71<br>CEL 0.00831170569127 12<br>ETH 0.0025637816519176 7<br>LTC 0.00006599884283717 2 | | | |
| 3.1.565040 | TYLER CHRISTIAN BREEDLOVE | ADDRESS REDACTED | | | BTC 0.003016700126127 6<br>ETH 1.3428179306887 4 | | | |
| 3.1.565041 | TYLER CLARK | ADDRESS REDACTED | | | BTC 0.029171704022296 | | | |
| 3.1.565042 | TYLER CLEMENS | ADDRESS REDACTED | | | BTC 0.253643915659B<br>ETH 0.00083881360212848<br>LINK 25.255083158136<br>MATIC 8117.17259271951<br>SNX 37.1134236049415<br>XLM 781.602109405599 | BTC 0.0724909555570783 | | |
| 3.1.565043 | TYLER CLIFFORD | ADDRESS REDACTED | | | BTC 0.00018201173026418<br>ETH 0.0004853755244721 64<br>CEL 1.06423660519804 | | BTC 0.000000080301853969<br>ETH 0.000000385292804478 | |
| 3.1.565044 | TYLER CLIFFORD | ADDRESS REDACTED | | | BTC 0.0000512205821680 9 | | | |
| 3.1.565045 | TYLER COE | ADDRESS REDACTED | | | ETH 0.000103830373712951 | | | |
| 3.1.565046 | TYLER COHOON | ADDRESS REDACTED | | | BTC 0.00001618095674046<br>CEL 1.09945500998105<br>USDC 0.28975965884223 | | | |
| 3.1.565047 | TYLER COKER | ADDRESS REDACTED | | | BTC 1.28891463530527<br>DOT 0.0275779104860316<br>ETH 4.22938523630563<br>LINK 0.0072284459472391<br>LUNC 8.28776090854041<br>MATIC 92.9532079530513<br>SOL 81.6907304386218 | | | |
| 3.1.565048 | TYLER COLEMAN | ADDRESS REDACTED | | | BTC 0.00000111976571608<br>CEL 0.199921548362762<br>USDC 7.94566769252004 | BTC 0.000000006728486707<br>CEL 99.4905295908221<br>USDC 50.83 | | |
| 3.1.565049 | TYLER COLLINS | ADDRESS REDACTED | | | BTC 0.00000010549645507<br>DOT 0.0279327663708807<br>ETH 0.000315197927746748<br>ZEC 0.000121335372784384 | BTC 0.000000037944906B3<br>DOT 13.2949496483785<br>ETH 0.22254670462726<br>ZEC 1.00361310533763 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565050 | TYLER COLVARD | ADDRESS REDACTED | | | AAVE 0.001772909658985206<br>ADA 0.100537371488841<br>BNT 0.0143897412507106<br>BTC 0.0000040761997711874<br>CEL 1.1172221336916<br>COMP 0.10669971702477<br>DOT 65.817384924B735<br>EOS 0.0636393194954629<br>ETH 0.00000951775212817<br>LINK 0.4016282795328375<br>MANA 0.008236941906701207<br>MATIC 951.230960867958<br>MCDAI 31.904804591D127<br>SGB 579.32742846698<br>UNI 0.0074465035825723<br>USDC 0.004606410340412237<br>XLM 4560.0642186238T<br>XRP 219.377104960613<br>ZEC 0.080083562351B916 | | | |
| 3.1.565051 | TYLER COOK | ADDRESS REDACTED | | | ADA 0.098129601437186<br>AVAX 0.008990076545489D5<br>BTC 0.00000234732599406D<br>DOT 0.033743580449677<br>ETH 0.00009181304823703<br>SOL 0.00001114494196502<br>USDC 4.855804114B6647 | DOT 0.00009324870380944<br>USDC 0.003518040058718S8 | | |
| 3.1.565052 | TYLER COOK | ADDRESS REDACTED | | | BTC 0.0000004842179731B4<br>ETH 1.10086265303009<br>MCDAI 1.45764642602971 | | | |
| 3.1.565053 | TYLER COOK | ADDRESS REDACTED | | | 1INCH 4.03902844522928<br>ADA 55.141899099348S<br>BAT 99.174109389225<br>BTC 0.0019279806152099S<br>CEL 150.658118680497<br>COMP 0.036561468517118J<br>DASH 0.558109289012533<br>DOGE 391.629089560433<br>DOT 0.030452013080552<br>EOS 30.27470388141D2<br>ETH 0.000383735378194464<br>LINK 1.669759823005589<br>LTC 0.0418530063593364<br>MANA 108.11815593480S<br>MATIC 176.59321363408<br>MCDAI 0.133709267377254<br>PAXG 0.268567289875791<br>SGB 2.9114683195564<br>SUSHI 1.2573111788682<br>TUSD 0.042194040886380I<br>UNI 16.0090542824101<br>USDC 5.80092014532I74<br>XLM 0.197395392832573<br>XRP 29.045035432576I4<br>ZRX 12.7083145314165 | BTC 0.0000000<br>DOT 0.0000253116046287Z4<br>ETH 0.00000004698643160I<br>MANA 0.00965555792950238<br>MATIC 0.0004352272934681S8<br>USDC 0.00000036427S965022<br>ZEC 0.000001915 | | |
| 3.1.565054 | TYLER COOK | ADDRESS REDACTED | | | ETH 0.048627 | | | |
| 3.1.565055 | TYLER COOPER | ADDRESS REDACTED | | | CEL 0.0878098740963T | | | |
| 3.1.565056 | TYLER COPELAND | ADDRESS REDACTED | | | BTC 0.00928664651507586 | | | |
| 3.1.565057 | TYLER COPELAND | ADDRESS REDACTED | | | ETH 0.146236676194377 | | | |
| 3.1.565058 | TYLER CORBETT | ADDRESS REDACTED | | | SNX 2.1354832526S955 | | | |
| 3.1.565059 | TYLER CORMAN | ADDRESS REDACTED | | | BTC 0.00000041262974000I<br>BCH 0.00097048563028496D<br>BTC 0.000000706755430648<br>ETH 0.001155801520970S6<br>LTC 0.0008688390T3074817 | | | |
| 3.1.565060 | TYLER CORNELL | ADDRESS REDACTED | | | BTC 0.0079701636279706S<br>ETH 0.0438559808462626<br>LTC 0.0443846676216168 | BTC 0.0000000379140566S<br>ETH 30.9464053B6857<br>LTC 93.5815940267623 | | |
| 3.1.565061 | TYLER CORNIVEAU | ADDRESS REDACTED | | | BTC 0.0000011477131258S4<br>SGB 2.82092398320S6<br>XRP 0.000002269649723953 | | | |
| 3.1.565062 | TYLER CORSO | ADDRESS REDACTED | | | BTC 0.093392438875800J<br>ETH 4.4983132710579<br>MATIC 2375.400666476S1 | | | |
| 3.1.565063 | TYLER COURTER | ADDRESS REDACTED | | | MATIC 0.117072820474877 | | MATIC 68.486766393525I | |
| 3.1.565064 | TYLER COURTLAND | ADDRESS REDACTED | | | BTC 0.00000029809129596I4<br>CEL 0.08954460639B936S<br>LINK 0.0401221443618I43<br>OMG 0.037237304223997S | | | |
| 3.1.565065 | TYLER COX DRUIN | ADDRESS REDACTED | | | ADA 228.710605625783<br>BAT 0.037006617359556<br>BTC 0.0026570088521193<br>COMP 0.12019875976444I<br>XLM 216.8057437B1252 | BTC 0.00179764 | | |
| 3.1.565066 | TYLER CRAIG | ADDRESS REDACTED | | | BTC 0.031569501684819<br>ETH 0.3503361296171S7 | | | |
| 3.1.565067 | TYLER CRAPSER | ADDRESS REDACTED | | | BTC 0.0126402047518889<br>ETH 1.41321489618166<br>USDC 19.970288863886T | BTC 0.026604942848590S | | |
| 3.1.565068 | TYLER CRAWFORD | ADDRESS REDACTED | | | BSV 0.0535391848372T719<br>BTC 0.00001995395824792T<br>ETH 0.00045156240615T4<br>XRP 390.471114865D34 | | | |
| 3.1.565069 | TYLER CREEK | ADDRESS REDACTED | | | BCH 0.362827311701368<br>BTC 0.0529390913504579<br>LINK 81.2459154253914<br>XLM 561.52110287233S<br>XRP 11.5052895170744 | | | |
| 3.1.565070 | TYLER CRESSMAN | ADDRESS REDACTED | | | BAT 160.54318442992<br>BTC 0.014222067325111<br>CEL 65.441122381575B<br>ETH 15.053939651450I2<br>XLM 3412.50438850396<br>ZRX 2122.32966707794 | | | |
| 3.1.565071 | TYLER CROOMS | ADDRESS REDACTED | | | USDC 0.10439385968906I6 | | | |
| 3.1.565072 | TYLER CROUCHMAN | ADDRESS REDACTED | | | BTC 0.001013620675115461<br>SNX 0.0120159891586673 | | | |
| 3.1.565073 | TYLER CROUCHMAN | ADDRESS REDACTED | | | XLM 0.035865473817169<br>CEL 1.88766032627248<br>XLM 27 | | | |
| 3.1.565074 | TYLER CRUEY | ADDRESS REDACTED | | | AAVE 0.005107910573005I9<br>BTC 0.0000298407369516I9<br>CEL 0.474173734010583<br>ETH 0.00020813423333I121<br>LINK 0.0188989073694D85<br>LTC 0.00658234471191B<br>SNX 0.311126252972859<br>USDC 11.355109564205S | BTC 0.00000000389023I534 | | |
| 3.1.565075 | TYLER CRUMMETT | ADDRESS REDACTED | | | MATIC 0.093840665824D727 | | | |
| 3.1.565076 | TYLER CUCCIA | ADDRESS REDACTED | | | BTC 0.160394612238793<br>ETH 2.99214480313933 | | | |
| 3.1.565077 | TYLER CUMMINGS | ADDRESS REDACTED | | | BTC 0.000127960992571399<br>DOT 0.0017063340737614I4<br>ETH 0.00100725294437439<br>USDC 0.616358799315717 | | | |
| 3.1.565078 | TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | | | AAVE 1.078775073491I47<br>ADA 2102.51550055S74<br>AVAX 3.52607366535176<br>BAT 194.749151764745<br>BTC 0.181278373271408<br>CEL 554.089783449595<br>DOT 41.478604235B307<br>ETH 3.454863094862<br>LINK 58.6266220747S74<br>MANA 286.099550470641<br>MATIC 4095.43980267I26<br>SGB 15.324083969763S<br>SNX 0.032934568095027S6<br>SOL 0.00412585853300I43<br>UNI 0.0234245918520526<br>USDC 0.35583811468639T<br>XTZ 28.378550856419 | SOL 0.00003138630049T983<br>USDC 0.00000043152572779 | | |
| 3.1.565079 | TYLER CURRIE | ADDRESS REDACTED | | | BTC 0.000007341452301177<br>ETH 0.00018037314447582G | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565080 | TYLER CURRIER | ADDRESS REDACTED | | | CEL 1.1456035217907S / KLM 1302.0971789150T | | | |
| 3.1.565081 | TYLER D STOWELL | ADDRESS REDACTED | | | | USDC 50 | | |
| 3.1.565082 | TYLER DAILEY | ADDRESS REDACTED | | | BTC 0.00127704931377459 / CEL 49.0848979107593 / ETH 0.537456768949817 / LINK 65.166069612774 | | | |
| 3.1.565083 | TYLER DAIN | ADDRESS REDACTED | | | AVAX 0.0195723956124655 / BTC 0.000198178668093854 / CEL 1.054619413841S9 / ETH 0.000688958068926354 / GUSD 2.09976099663958 / LINK 0.000855686256568774 / MATIC 25.335623317398 / USDC 0.00830123610786673 | BTC 0.000000000255972673 | | |
| 3.1.565084 | TYLER DALTON | ADDRESS REDACTED | | | BTC 0.000204357188064377 / USDC 0.13349687128173 | | | |
| 3.1.565085 | TYLER DANIEL | ADDRESS REDACTED | | | BTC 1.23990948581147 / ETH 7.53899622386548 | | | |
| 3.1.565086 | TYLER DANIEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00167788164575896 / ETH 2.53405428372547 / SOL 11.1319394688861 | | | |
| 3.1.565087 | TYLER DANIELS | ADDRESS REDACTED | | | BTC 0.00108783060011337 / ETH 0.138538066480776 / MATIC 699.230635229658 / MCDAI 42.6391539102487 | | | |
| 3.1.565088 | TYLER DANIELS | ADDRESS REDACTED | | | BTC 0.278714953725683 / DOT 53.6083122165007 / ETH 0.00140970216773158 / GUSD 0.0213057038470051 / LINK 206.804439591O7 / MATIC 10723.82789999 / KLM 1.38386868153431 / XRP 0.0000000405291128S5 | | | |
| 3.1.565089 | TYLER DARBONNE | ADDRESS REDACTED | | | BTC 0.00123591250585756 / ETH 0.0143977173723578 / KLM 1205.98727405578 | | | |
| 3.1.565090 | TYLER DAVENPORT | ADDRESS REDACTED | | | LTC 0.000060816594435984 / KLM 0.0417388744799915 | | | |
| 3.1.565091 | TYLER DAVIDSON | ADDRESS REDACTED | | | BTC 0.00748916114S0127 / ETH 4.016815663399T8 / SNX 54.3186610393908 / USDC 228.134641484026 | | | |
| 3.1.565092 | TYLER DAVIS | ADDRESS REDACTED | | | BTC 0.00995805604120522 / DOT 16.5650048010568 / ETH 0.26052660372961T4 / LINK 21.4799933387021 / MATIC 161.28856278365 | | | |
| 3.1.565093 | TYLER DAVIS | ADDRESS REDACTED | | | BTC 0.0006261274979102011 / XRP 8.53386317613616 | | | |
| 3.1.565094 | TYLER DAVIS JACKSON | ADDRESS REDACTED | | | ADA 289.513162899698 / BTC 0.58863818355674J / CEL 122.281729237665 / ETH 0.0637032641580538 / MATIC 1574.36274778981 | | | |
| 3.1.565095 | TYLER DAWSON | ADDRESS REDACTED | | | BTC 0.000421892578501608 / ETH 3.34649132688587 / LTC 15.027335474N626 / XRP 0.000000730764276611 | | | |
| 3.1.565096 | TYLER DE LAS NUECES | ADDRESS REDACTED | | | DOGE 2385.36725803649 / ETH 0.001713986958042113 | | | |
| 3.1.565097 | TYLER DEAN HATFIELD | ADDRESS REDACTED | | | DOT 19.9826551716692 / ETH 0.169789958635081 / MATIC 90.759734184714 | | | |
| 3.1.565098 | TYLER DEAN PARKER | ADDRESS REDACTED | | | ADA 162.433464983657 / BTC 0.02692974067683G6 / CEL 164.455003064448 / ETH 0.267131023295133 / LINK 0.0155607456684136 / LTC 0.00414082444809903 / MATIC 720.499857217919 / SNX 13.1468234404985 / USDC 1004.5461397198S / KLM 0.0686596462896904 | BTC 0.00164940291163435 | | |
| 3.1.565099 | TYLER DEAN WILLIAMS | ADDRESS REDACTED | | | | BTC 0.00167740203972088 / ETH 0.16732304 | | |
| 3.1.565100 | TYLER DEANE-KRANTZ | ADDRESS REDACTED | | | BTC 0.000528961553200679 / ETH 0.00773357344766609 / USDC 14.3368421303126 | | | |
| 3.1.565101 | TYLER DEARING | ADDRESS REDACTED | | | BTC 0.000940786809321136 | | | |
| 3.1.565102 | TYLER DEBLOCK | ADDRESS REDACTED | | | CEL 0.60942414031S559 / ETH 0.000016490820543552 / MATIC 1.34870525620964 / USDC 2.28138017006087 | | | |
| 3.1.565103 | TYLER DECHANT | ADDRESS REDACTED | | | ADA 0.072826595164471 4 / BCH 0.000021866053002071 / BSV 0.000534582141063562 / BTC 4.99211647237195E-06 / CEL 0.033713072171S583 / COMP 0.101365225335113 / ETC 1.98396372791378 / ETH 0.000248278892706205 / LTC 0.000211387178511064 / PAXG 0.0177368937635166 / USDC 3.60143615938403 / XRP 0.0538456394009382 | | | |
| 3.1.565104 | TYLER DECLERCK | ADDRESS REDACTED | | | ADA 0.509793239503172 / BTC 0.000088773774796693 / DOT 0.00672408953701319 / ETH 0.00216258720590623 / MANA 0.00992732449696361 / MATIC 0.090685412934373 / USDT ERC20 0.712759478273614 | | | |
| 3.1.565105 | TYLER DECWIKIEL | ADDRESS REDACTED | | | BTC 0.000001493423849593 / GUSD 0.39792768268384 6 | | | |
| 3.1.565106 | TYLER DELISLE | ADDRESS REDACTED | | | ADA 50.5526700229172 / AVAX 2.93862566435 35 / BTC 1.21068629766155 / ETH 10.89991749960J3 / LINK 0.007741109346573 71 / LTC 0.000566714738035 26 / MANA 0.339970080165081 / MATIC 361.297519476114 / UMA 0.000716337410914369 / UNI 0.00474854313191638 / KLM 0.47213234578035 | AVAX 0.436 / MATIC 21 / SOL 1.331 | | |
| 3.1.565107 | TYLER DELLAGUE | ADDRESS REDACTED | | | BTC 0.0162384091622601 / ETH 0.0764176662J2807 | | | |
| 3.1.565108 | TYLER DEMORAES | ADDRESS REDACTED | | | MATIC 0.110535021739694 | | | |
| 3.1.565109 | TYLER DENGES | ADDRESS REDACTED | | | BAT 0.114746683798250 / BSV 0.0011360690865149J / ETH 0.000050256596N5431 / LINK 0.00432732448032565 | | | |
| 3.1.565110 | TYLER DEPERRO | ADDRESS REDACTED | | | BTC 0.5141687297680J | | | |
| 3.1.565111 | TYLER DEVON YOUNG | ADDRESS REDACTED | | | BTC 0.00000015991906574 / ETH 0.000000715373615385 | BTC 0.000000602143310B1 / ETH 0.000001692131158047 | | |
| 3.1.565112 | TYLER DICKEY | ADDRESS REDACTED | | | ADA 0.0542372710279 / ETH 0.000002311020996795 / LINK 4.28014281794454 / MATIC 0.156233673464971 | | | |
| 3.1.565113 | TYLER DIDIN | ADDRESS REDACTED | | | BTC 0.26324040622374 / ETH 1.0428012826404 | | ETH 0.0015703135340181 | |
| 3.1.565114 | TYLER DIEMERT | ADDRESS REDACTED | | | BTC 0.000015342444406467 | | | |
| 3.1.565115 | TYLER DIESING | ADDRESS REDACTED | | | MATIC 123.9217337717S3 / SOL 16.4651928037B4 / USDC 1274.75244873938 | | | |
| 3.1.565116 | TYLER DILLON | ADDRESS REDACTED | | | AVAX 0.004973202401341379 / BTC 0.00001032159841711S / DOT 0.0461745785480574 / MATIC 0.498253325861124 / SNX 0.042226590629941 / SOL 0.0029829851046188T | BTC 0.0000000005122736T2 / DOT 0.000000000097266806 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565117 | TYLER DIMACH | ADDRESS REDACTED | | | BTC 0.000142718295659808 | | | |
| 3.1.565118 | TYLER DIRKS | ADDRESS REDACTED | | | 1INCH 139.533323411952 | | | |
| | | | | | ADA 2058.78833833066 | | | |
| | | | | | BTC 0.91339705256275 | | | |
| | | | | | DOT 26.394411285736 | | | |
| | | | | | MATIC 18140.9490345439 | | | |
| | | | | | SNX 13.529915682124 | | | |
| 3.1.565119 | TYLER DISARUFINO | ADDRESS REDACTED | | | BTC 0.148594164363 | BTC 0.05290825 | | |
| | | | | | ETH 3.454785050626277 | ETH 1.60477157626467 | | |
| | | | | | MATIC 788.406591739418 | MATIC 570.605713874577 | | |
| | | | | | USDC 1524.96466083187 | USDC 0.0036 | | |
| 3.1.565120 | TYLER DIXON OSBORNE | ADDRESS REDACTED | | | BTC 0.0112506785761176 | | | |
| | | | | | ETH 0.00185793465864041 | | | |
| 3.1.565121 | TYLER DO | ADDRESS REDACTED | | | CEL 0.417436650179093 | | | |
| | | | | | LINK 12.276192647301 | | | |
| 3.1.565122 | TYLER DODES | ADDRESS REDACTED | | | MATIC 35.95.891419666646 | | | |
| 3.1.565123 | TYLER DOHONEY | ADDRESS REDACTED | | | BTC 0.0024949692435149 | | | |
| | | | | | MATIC 220.239741822765 | | | |
| | | | | | SNX 398.752827986394 | | | |
| 3.1.565124 | TYLER DOLLY | ADDRESS REDACTED | | | BTC 0.00122046816528958 | | | |
| | | | | | LINK 446.050749366819 | | | |
| 3.1.565125 | TYLER DOMINIQUE | ADDRESS REDACTED | | | ADA 24.6603402304761 | AVAX 1.14857659 | | |
| | | | | | AVAX 2.00287241149202 | | | |
| | | | | | BTC 0.00331124415768482 | | | |
| | | | | | COMP 0.194373753878711 | | | |
| | | | | | DOT 23.1316480301262 | | | |
| | | | | | ETH 0.141861083567998 | | | |
| | | | | | LTC 0.068548051255628 | | | |
| | | | | | MATIC 86.209431738938 | | | |
| | | | | | SNX 9.10511979369046 | | | |
| 3.1.565126 | TYLER DONALDSON-AITKEN | ADDRESS REDACTED | | | BNB 54.0673747064801 | | | |
| | | | | | BTC 1.01555176024795211 | | | |
| | | | | | ETH 103.13895117497 | | | |
| | | | | | USDC 85144.243884993 | | | |
| 3.1.565127 | TYLER DONOVAN | ADDRESS REDACTED | | | BTC 0.0016654790253612 | | | |
| | | | | | MATIC 789.439008607505 | | | |
| 3.1.565128 | TYLER DORRIN | ADDRESS REDACTED | | | BTC 0.0000022695514213 | LUNC 0.000000872268289889 | | |
| | | | | | ETH 0.00128491213262845 | USDC 111.166123780985 | | |
| | | | | | LINK 0.448621029649394 | USDT ERC20 0.0000009503743688 | | |
| | | | | | LUNC 0.000824412465534101 | | | |
| | | | | | MCDAI 77.5617391380942 | | | |
| | | | | | OMG 0.04106242603648 | | | |
| | | | | | USDC 0.634972982405227 | | | |
| | | | | | USDT ERC20 0.441795071620623 | | | |
| 3.1.565129 | TYLER DORSTEN | ADDRESS REDACTED | | | BTC 0.00214699715268347 | | | |
| | | | | | MATIC 0.069203173897928 | | | |
| | | | | | MCDAI 41.960026604761 | | | |
| | | | | | USDC 1.73217884075842 | | | |
| 3.1.565130 | TYLER DOSTIE | ADDRESS REDACTED | | | BTC 0.00000301001326392 | | | |
| | | | | | ETH 3.21347802723578 | | | |
| | | | | | USDC 0.00298149600545204 | | | |
| | | | | | XLM 1.03343725289824 | | | |
| 3.1.565131 | TYLER DOUCETTE | ADDRESS REDACTED | | | CEL 0.569773578907918 | | | |
| 3.1.565132 | TYLER DUBBERLY | ADDRESS REDACTED | | | ADA 229.549067835173 | | | |
| | | | | | BTC 0.020033982383294 | | | |
| | | | | | ETH 0.0003818543570667792 | | | |
| | | | | | MATIC 132.867323902413 | | | |
| 3.1.565133 | TYLER DUFRESNE | ADDRESS REDACTED | | | ADA 0.0886146944775001 | | | |
| | | | | | BTC 0.0000600601034515 | | | |
| | | | | | LTC 0.000233994254035667 | | | |
| | | | | | MANA 0.00459473699183109 | | | |
| 3.1.565134 | TYLER DUGGAN | ADDRESS REDACTED | | | BTC 0.0123082985930739 | | | |
| 3.1.565135 | TYLER DUMDEI | ADDRESS REDACTED | | | ETH 0.0780754466872 | ETH 5.15234245 | | |
| | | | | | USDC 1.59329511727426 | | | |
| 3.1.565136 | TYLER DUNCAN | ADDRESS REDACTED | | | BAT 763.65549781394 | | | |
| | | | | | BTC 0.00609471841383699 | | | |
| | | | | | CEL 180.307988942659 | | | |
| | | | | | COMP 0.000067480567455776 | | | |
| | | | | | ETH 0.046159735852721 | | | |
| | | | | | SGB 0.00315809076226988 | | | |
| | | | | | XLM 459.734190983037 | | | |
| | | | | | XRP 0.000000205497252851 | | | |
| 3.1.565137 | TYLER DUNCAN | ADDRESS REDACTED | | | AAVE 0.0000014604197542776 | AAVE 0.00305943577470858 | | |
| | | | | | BTC 0.00000004271321341 | BTC 0.00007938859766623 | | |
| | | | | | CEL 1127.22322562916 | ETH 0.00225120991233 | | |
| | | | | | ETH 0.000011822490801106 | MATIC 4.47219263996624 | | |
| | | | | | MATIC 0.0001647630272457 | SNX 0.36785663983711 | | |
| | | | | | SNX 0.00049630630593038 | USDC 17.402544359175 | | |
| | | | | | USDC 0.0000075802526742.63 | | | |
| 3.1.565138 | TYLER DUNNVANT | ADDRESS REDACTED | | | BTC 0.0016489232443991 | | | |
| | | | | | ETH 2.5786573850413.8 | | | |
| | | | | | KNC 60.9081337148821 | | | |
| | | | | | MATIC 731.365024037618 | | | |
| 3.1.565139 | TYLER DUNN | ADDRESS REDACTED | | | BTC 0.00065119602501729.9 | | | |
| | | | | | CEL 0.118036009888017 | | | |
| | | | | | ETH 0.0057617347108452.2 | | | |
| | | | | | USDC 0.00174198504465 | | | |
| 3.1.565140 | TYLER DUSANEK | ADDRESS REDACTED | | | ADA 16.318968045736.1 | | | |
| | | | | | BNB 0.0000000957152579 | | | |
| | | | | | BTC 0.0020124932193044.5 | | | |
| | | | | | CEL 0.218321824446228 | | | |
| | | | | | ETH 0.0367699978003.4 | | | |
| | | | | | ETH 3.10993799065102 | | | |
| | | | | | MATIC 1182.3497510.88802 | | | |
| | | | | | USDC 0.00000054325305288.8 | | | |
| | | | | | XLM 0.0000559740311656.39 | | | |
| 3.1.565141 | TYLER OUTENHOEFFER | ADDRESS REDACTED | | | BTC 0.0042748428069489.9 | | | |
| | | | | | COMP 0.0850207339213262 | | | |
| | | | | | ETH 1.82786881217921 | | | |
| | | | | | LINK 12.419608158427 | | | |
| | | | | | UMA 12.650215851577.4 | | | |
| | | | | | XLM 260.710579363455 | | | |
| 3.1.565142 | TYLER DYE | ADDRESS REDACTED | | | USDC 0.010603606007575 | | | |
| 3.1.565143 | TYLER EARL D'ANGELO | ADDRESS REDACTED | | | AAVE 0.15218740324742 | | | |
| | | | | | BTC 0.00581283944249767 | | | |
| | | | | | DOT 1.15556835719466 | | | |
| | | | | | ETH 0.02085063606137235 | | | |
| | | | | | LTC 0.249052046391206 | | | |
| 3.1.565144 | TYLER EARMAN | ADDRESS REDACTED | | | BTC 0.00007726381083715.7 | | | |
| | | | | | ETH 0.00250346660710919.8 | | | |
| 3.1.565145 | TYLER EBELER | ADDRESS REDACTED | | | BTC 0.0123817444038645 | BTC 0.0171787 | | |
| | | | | | CEL 1.12611585580503 | | | |
| | | | | | ETH 0.323116221192723 | | | |
| 3.1.565146 | TYLER EDGERLE | ADDRESS REDACTED | | | ETH 0.000262922900096022 | | | |
| | | | | | MATIC 0.00471271430629632 | | | |
| 3.1.565147 | TYLER EDLINGER | ADDRESS REDACTED | | | BTC 0.052504433640624 | | | |
| | | | | | CEL 0.205188023315174 | | | |
| 3.1.565148 | TYLER EDMONDS | ADDRESS REDACTED | | | AAVE 0.000895294101501 | BTC 0.00000057186517.8739 | | |
| | | | | | ADA 0.71665260906978 | MCDAI 15.461368230278.4 | | |
| | | | | | BTC 0.00000010267157725 | | | |
| | | | | | CEL 0.7463491175558.23 | | | |
| | | | | | COMP 0.0005531882109802.35 | | | |
| | | | | | DASH 0.00168585947786273 | | | |
| | | | | | ETH 0.000115283693318083.3 | | | |
| | | | | | LINK 0.0003576487252506.4 | | | |
| | | | | | LTC 0.000011430341182158 | | | |
| | | | | | MANA 0.0234810978725539 | | | |
| | | | | | MATIC 0.01101808589869963 | | | |
| | | | | | MCDAI 0.013184068084306.7 | | | |
| | | | | | SNX 0.0030239593381060.71 | | | |
| | | | | | XLM 0.50070974449555.5 | | | |
| 3.1.565149 | TYLER EDWARD HEID | ADDRESS REDACTED | | | BTC 0.0145471639489759 | | | |
| | | | | | ETH 0.00014766593272520.9 | | | |
| 3.1.565150 | TYLER EDWARD PEASEL | ADDRESS REDACTED | | | BCH 0.00655127000495593 | | | |
| | | | | | BTC 0.00002031313369159 | | | |
| | | | | | DASH 48.4840312275581 | | | |
| | | | | | DOGE 1216.33330040999 | | | |
| | | | | | DOT 0.880751227970365 | | | |
| | | | | | XLM 3.87930851878699 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565151 | TYLER EGGLESTON | ADDRESS REDACTED | | | AAVE 0.026014319444927<br>BTC 0.000746305671510151<br>COMP 0.000269538294730764<br>MATIC 99.847814359558.3<br>SNX 4.30181382249747<br>UMA 0.85551034620636.2<br>UNI 0.319240652164174<br>USDC 0.00964993826983953 | BTC 0.0000000404612362915 | | |
| 3.1.565152 | TYLER EHLER | ADDRESS REDACTED | | | BTC 0.00955593480385.9<br>ETH 12.1140288543838 | | | |
| 3.1.565153 | TYLER ELIOPOULOS | ADDRESS REDACTED | | | BTC 0.0012258851618245.4 | | | |
| 3.1.565154 | TYLER ELLIS | ADDRESS REDACTED | | | BTC 0.0285365328442931 | | | |
| 3.1.565155 | TYLER ELLSON | ADDRESS REDACTED | | | ETH 0.00210277749868176<br>MATIC 122.97489548729.9<br>BTC 0.0370255754883647<br>DOGE 10368.6302391853<br>USDC 20931.6071410241 | | | |
| 3.1.565156 | TYLER ELSTON | ADDRESS REDACTED | | | ADA 0.073037179524798.2<br>BNB 0.00184321287134024<br>BTC 0.000001007666954724<br>ETH 0.000044004504841629<br>USDC 0.253233953130814 | | | |
| 3.1.565157 | TYLER ELTRINGHAM | ADDRESS REDACTED | | | BTC 0.000856561030388315<br>ETH 0.022023185597128<br>MATIC 19.99266376883.52 | | | |
| 3.1.565158 | TYLER EMMANUEL BOLDEN | ADDRESS REDACTED | | | USDC 0.8759955293466.02 | | | |
| 3.1.565159 | TYLER EMMERT | ADDRESS REDACTED | | | BTC 0.000190818741667.37<br>ETC 0.000509786029281453<br>ETH 0.00122599638207201.8<br>LINK 0.00142951178475194<br>MATIC 0.27257315733420.3 | | | |
| 3.1.565160 | TYLER ENGEL | ADDRESS REDACTED | | | ETH 3.15117506291619 | | | |
| 3.1.565161 | TYLER EPPENS | ADDRESS REDACTED | | | ADA 0.154379947806195<br>DOT 0.02168512125012261<br>ETH 0.00002080526374882.2<br>MATIC 0.109115320928.76<br>SNX 0.03764496764739<br>USDC 0.58676732629916.9 | ADA 0.001<br>DOT 0.000078 | | |
| 3.1.565162 | TYLER ERKER | ADDRESS REDACTED | | | BTC 0.000003474663021361<br>ETH 0.00013318876176779.3 | | | |
| 3.1.565163 | TYLER ERSKINE | ADDRESS REDACTED | | | BTC 0.124362898778932<br>CEL 16.68064783513.78<br>ETH 0.4960823677295.25<br>LUNC 20.8207848481313<br>MATIC 1849.98726252054<br>XLM 267.756828721482<br>XRP 2239.68744881993 | | | |
| 3.1.565164 | TYLER ERVIN | ADDRESS REDACTED | | | ETH 0.0163207071665618 | | | |
| 3.1.565165 | TYLER ERVIN | ADDRESS REDACTED | | | BTC 0.000889846558355125<br>CEL 0.746132853081<br>DOT 0.53460184189875.3<br>ETH 0.00107897272392 | | | |
| 3.1.565166 | TYLER ESLINGER | ADDRESS REDACTED | | | 1INCH 0.001809220859007.79<br>ADA 0.00008810648672.96<br>AVAX 0.047764870253969<br>BTC 0.0001870710073828049<br>DOGE 0.00217016909565574<br>DOT 0.028863616427132<br>ETH 0.000000757890320458<br>LINK 0.009146825539596.93<br>LUNC 0.00266180066661962<br>MATIC 0.012211031605415.32<br>SNX 0.005223303564211.75<br>SOL 0.00514903833169539<br>USDC 0.000509242713182762 | ADA 0.000324444911423.12<br>BTC 0.00000000345793716.5<br>ETH 0.0006137508490516.31<br>LUNC 0.0000008799340913.13<br>USDC 0.000538523981622362 | | |
| 3.1.565167 | TYLER ESTELL | ADDRESS REDACTED | | | BTC 0.000115956466142815<br>MATIC 31.793744727284 | | | |
| 3.1.565168 | TYLER EVANS | ADDRESS REDACTED | | | BTC 0.026175157460365.3<br>ETH 0.00093537052085665.8<br>MATIC 3022.58183263092 | | | |
| 3.1.565169 | TYLER EVANS | ADDRESS REDACTED | | | XLM 78.792782351611.9 | | | |
| 3.1.565170 | TYLER EVEN | ADDRESS REDACTED | | | BTC 0.0000098736193436.82<br>ETH 0.00573663119897799<br>XLM 19.45813800142.91 | | | |
| 3.1.565171 | TYLER EYAMIE | ADDRESS REDACTED | | | ADA 240.00957181834.3<br>AVAX 33.14318799489.71<br>BNB 0.025325931708603<br>BTC 0.1864229240031642<br>DOT 19.00011437402.78<br>ETH 8.498192957065482<br>MATIC 17.477125302836.6<br>SOL 1.8581454264361086<br>SOL 1.65814542999626<br>USDT ERC20 178.746235171196 | | | |
| 3.1.565172 | TYLER FARR | ADDRESS REDACTED | | | BTC 0.0170466063843.96<br>DOT 4.07828216508.78<br>MATIC 466.03108175026.6 | LUNC 37775.87 | | |
| 3.1.565173 | TYLER FARRELL | ADDRESS REDACTED | | | BTC 0.000241937570607101<br>ETH 0.000005163162503356<br>USDC 0.021424780037109 | | | |
| 3.1.565174 | TYLER FASSETT | ADDRESS REDACTED | | | BTC 0.0012792113908154<br>ETH 1.28876800324457 | | | |
| 3.1.565175 | TYLER FAUSNIGHT | ADDRESS REDACTED | | | BTC 0.028671808913475<br>ETH 0.2243156734541.17 | | | |
| 3.1.565176 | TYLER FELDHEIM | ADDRESS REDACTED | | | ADA 0.418189826720453<br>BTC 4.883911326642499E-06<br>DOT 0.03155957578319<br>ETH 0.00081756417876402 | | | |
| 3.1.565177 | TYLER FELTZ | ADDRESS REDACTED | | | ADA 12.8765577154222<br>MATIC 0.00727392466492805 | | | |
| 3.1.565178 | TYLER FENNERT | ADDRESS REDACTED | | | ETH 0.5075778777002295 | | | |
| 3.1.565179 | TYLER FERGUSON | ADDRESS REDACTED | | | BTC 0.00796856277549768 | | | |
| 3.1.565180 | TYLER FERRELL | ADDRESS REDACTED | | | BTC 0.0619093636662612<br>DOT 18.5419475760899<br>ETH 3.08701180742393<br>MATIC 0.00114615369659925 | | | |
| 3.1.565181 | TYLER FEUCHT | ADDRESS REDACTED | | | BTC 0.000000218669877246 | | | |
| 3.1.565182 | TYLER FIALKO | ADDRESS REDACTED | | | ETC 0.00203411855903991<br>USDC 467.508807446545 | | | |
| 3.1.565183 | TYLER FINCHER | ADDRESS REDACTED | | | BTC 0.0025691473690682<br>CEL 1.13325733342229<br>EOS 0.000643973604379987<br>ETH 0.10609067918608<br>USDC 5002.44841025607<br>XRP 242.431282848937 | | | |
| 3.1.565184 | TYLER FISHER | ADDRESS REDACTED | | | CEL 2.58426940215285 | | | |
| 3.1.565185 | TYLER FISHER | ADDRESS REDACTED | | | BTC 0.0000113405759153898<br>ETH 0.000049803360716461<br>MATIC 8.78249025810702<br>SNX 0.30471020497872405 | | | |
| 3.1.565186 | TYLER FITZPATRICK | ADDRESS REDACTED | | | AAVE 0.00063691874791866<br>ADA 0.000000862765638052<br>BAT 0.0563365491029188<br>BCH 0.000222013956159456<br>BTC 0.0000000053045904.36<br>CEL 0.0000090458872518584<br>COMP 0.0003902678189172.18<br>DOT 0.00000000003215013<br>ETH 0.00000161474814.1806<br>LTC 0.00038767161970332<br>MANA 0.022453727277432.52<br>MCDAI 0.182239731879155<br>UMA 0.00036569813316352<br>USDC 0.855388344476605<br>USDT ERC20 0.24518239653747.4<br>XLM 0.108913101198387<br>XTZ 0.00869362198091.54 | | | |
| 3.1.565187 | TYLER FLECK | ADDRESS REDACTED | | | BTC 0.07737159971770258<br>SNX 2.37420108823761<br>XLM 26.18098220594.35 | | | |
| 3.1.565188 | TYLER FLINCHUM | ADDRESS REDACTED | | | BTC 0.264969238341.9 | | | |
| 3.1.565189 | TYLER FLOYD | ADDRESS REDACTED | | | BTC 0.0012201076074152.3<br>USDC 105.09681009306.9<br>XLM 91.4156800212085 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565190 | TYLER FLOYD | ADDRESS REDACTED | | | BTC 0.0000083708524398844 XLM 0.0385198755896949 | | | |
| 3.1.565191 | TYLER FOLKES | ADDRESS REDACTED | | | BTC 0.0000118651592905165 | | | |
| 3.1.565192 | TYLER FORD | ADDRESS REDACTED | | | ADA 0.0095007439506727 BTC 0.00000053617976771 DOT 34.6997233378234 ETH 1.0350238639685 LINK 24.406102124187 MANA 0.00796768448260525 MATIC 584.661262892 SNX 0.0501354418819426 | ETH 0.016099 | | |
| 3.1.565193 | TYLER FORD | ADDRESS REDACTED | | | BTC 0.000485412024421 ETH 0.97441409488 LTC 0.41792702025714 | | | |
| 3.1.565194 | TYLER FORD | ADDRESS REDACTED | | | BTC 0.02714636124262 | | | |
| 3.1.565195 | TYLER FORTNER | ADDRESS REDACTED | | | ETH 0.00032500171161055 | | | |
| 3.1.565196 | TYLER FOURNIER | ADDRESS REDACTED | | | USDC 0.799133226389 | | | |
| 3.1.565197 | TYLER FRANCISCO | ADDRESS REDACTED | | | MATIC 8.26249148490647 DOT 15.64748603581 ETH 0.57303307395801 LINK 12.34749300858 MATIC 204.3690639715 | | | |
| 3.1.565198 | TYLER FRANKLIN | ADDRESS REDACTED | | | BTC 5.1680516024177 ETH 110.605907705204 | | | |
| 3.1.565199 | TYLER FRANKLIN | ADDRESS REDACTED | | | BTC 0.0076700582749418 ETH 0.0492430129852098 LINK 1.9798310277 MATIC 31.508955773756 SOL 0.304819707858813 | | | |
| 3.1.565200 | TYLER FREEMAN | ADDRESS REDACTED | | | USDC 1.25477819146383 | | | |
| 3.1.565201 | TYLER FREEMAN | ADDRESS REDACTED | | | BTC 0.0000004701362027 COMP 0.0004619304092701 DOT 0.00194159707103606 ETH 1.76846132639099 LINK 0.0047477647955056 LTC 0.0000725545360009592 LUNC 0.0009562530613914 USDC 0.03751652586039 XLM 1.1982434529608 | DOT 0.00008017924393611 LUNC 0.00005735875448 USDC 0.00370127637600484 | | |
| 3.1.565202 | TYLER FRIESEN | ADDRESS REDACTED | | | BTC 0.00000002213467979 USDC 0.4531638321077 | | | |
| 3.1.565203 | TYLER FROST | ADDRESS REDACTED | | | BTC 0.00048091247406327 CEL 117.993160591398 | | | |
| 3.1.565204 | TYLER FUCHS | ADDRESS REDACTED | | | BTC 0.00005576119267644 SNX 0.236611361170048 | | | |
| 3.1.565205 | TYLER FUNK | ADDRESS REDACTED | | | GUSD 12.5618549742 | | | |
| 3.1.565206 | TYLER GALBRAITH | ADDRESS REDACTED | | Yes | USDC 71.619760658510 BTC 0.018037007737932 CEL 0.326392792886337 | | | BTC 0.30724416194196 |
| 3.1.565207 | TYLER GALL | ADDRESS REDACTED | | | USDC 1.73996093684488 | | | |
| 3.1.565213 | TYLER GALLMANN | ADDRESS REDACTED | | | BTC 0.07852728657947 DOT 106.34241165875 EOS 0.11454662014424 ETH 0.34004007259458 LINK 23.969259954917 | ETH 0.71807853 | | |
| 3.1.565208 | TYLER GALLO | ADDRESS REDACTED | | | MATIC 0.45348856168026 | | | |
| 3.1.565209 | TYLER GALVEZ | ADDRESS REDACTED | | | BTC 0.000002012598536178 CEL 1.0994530998105 USDC 0.814764547481052 | | | |
| 3.1.565210 | TYLER GANZER | ADDRESS REDACTED | | | BTC 0.00015217221303102 ETH 0.000628542795510605 | | BTC 0.000000000048637155 | |
| 3.1.565211 | TYLER GARCIA | ADDRESS REDACTED | | | BTC 0.00000040425792777144 ETH 0.00005303608206507 | | | |
| 3.1.565212 | TYLER GARCIA | ADDRESS REDACTED | | | USDC 32.86560644043319 | | | |
| 3.1.565213 | TYLER GARDNER | ADDRESS REDACTED | | | BTC 0.00000602284089429 ETH 0.00004382136167241 | | | |
| 3.1.565214 | TYLER GARNER | ADDRESS REDACTED | | | BTC 0.03873197237204 DOT 0.395433069524596 ETH 0.15325415821211 MATIC 1060.33755539188 USDC 77.0851712051686 USDT ERC20 21.496559920939 | USDC 0.00000093614117347 USDT ERC20 0.00000088518000735 | | |
| 3.1.565215 | TYLER GAUTHIER | ADDRESS REDACTED | | | BTC 0.0000545001580214 CEL 1.1200624093645 USDC 1.4770037390401 | | | |
| 3.1.565216 | TYLER GEORGE | ADDRESS REDACTED | | | ADA 557.68376453907 BTC 0.000001868788647671 | | | |
| 3.1.565217 | TYLER GIBSON | ADDRESS REDACTED | | | BTC 0.03589201587915 DOT 6.77938068337295 ETH 0.92962515207807 LINK 13.789526735631 MATIC 253.42606865409 | | | |
| 3.1.565218 | TYLER GIEGLING | ADDRESS REDACTED | | | BTC 0.07495286021446 ETH 0.29891327474006 | | | |
| 3.1.565219 | TYLER GIFFORD | ADDRESS REDACTED | | | ADA 0.21574680171569 BTC 0.09574177223935 EOS 11.864685459 ETH 1.07265434629311 LINK 48.99086575491 MATIC 135.53442090317 USDC 336.89369911494 | | | |
| 3.1.565220 | TYLER GILBERT | ADDRESS REDACTED | | | ADA 149.012721309897 AVAX 1.83936286001509 BTC 0.14486238247976 DOT 6.38241669645345 EOS 12.921959810833 MATIC 566.829780480788 SNX 7.14161187582094 SOL 3.79639492231418 | | | |
| 3.1.565221 | TYLER GILLESPIE | ADDRESS REDACTED | | | BTC 0.000436950070551 ETH 0.000150838770400 | | | |
| 3.1.565222 | TYLER GILLETTE | ADDRESS REDACTED | | | MATIC 3.73362356041174 | | | |
| 3.1.565223 | TYLER GIRTON | ADDRESS REDACTED | | | BTC 0.00000043088743443 | | | |
| 3.1.565224 | TYLER GIULIANO | ADDRESS REDACTED | | | ADA 201.724584465882 BTC 0.00679495541959513 GUSD 6207.96508108527 USDC 0.401563195236137 | | | |
| 3.1.565225 | TYLER GLASS | ADDRESS REDACTED | | | BTC 0.001205757093775 | | | |
| 3.1.565226 | TYLER GLECKLER | ADDRESS REDACTED | | | BTC 0.0000044105815672 COMP 0.000535459092277 DOT 0.0214176573988486 MATIC 0.04584608956 XLM 0.0416187644207 | | | |
| 3.1.565227 | TYLER GLODT | ADDRESS REDACTED | | | 1INCH 0.000143586532960168 ADA 0.0007186963408363 AVAX 1.46194363069239 BCH 0.00000034298397 BTC 0.556458276083411 DOT 0.000157994936211898 ETH 0.00000146468167303 LINK 0.000006377583636319 MATIC 0.001301500721698 OMG 0.000000661261282 UNI 0.00001577123679815 USDC 6637.80100841299 XLM 0.000024077794809161 | 1INCH 0.00757494536779545 ADA 0.00000143495780124 AVAX 0.0000014781793528 BCH 0.00005110910952366 BTC 0.01153048 DOT 0.0000664795094501 ETH 0.000005248021546 LINK 0.0000971544206819 MATIC 0.000090855742361 OMG 0.00000842213761564 UNI 0.00279134107766899 XLM 0.00479936100812387 | | |
| 3.1.565228 | TYLER GLOSCHAT | ADDRESS REDACTED | | | BTC 0.000877820985713 ETH 0.25074447468213 | | | |
| 3.1.565229 | TYLER GOH | ADDRESS REDACTED | | | LTC 0.234215446762384 BTC 0.0000101008874256399 CEL 0.12193909695724 | | | |
| 3.1.565230 | TYLER GONG | ADDRESS REDACTED | | | BTC 0.000154937806794636 | | | |
| 3.1.565231 | TYLER GOODELL | ADDRESS REDACTED | | | BTC 0.00106742715267254 USDC 6.55634389629785 ZRX 0.442686318815885 | | | |
| 3.1.565232 | TYLER GOODERE | ADDRESS REDACTED | | | ADA 3601.00081424299 BTC 0.0000722878317 9649 ETH 0.00579206150705 91 LINK 0.17581629588419 MATIC 4.15550771802271 SNX 0.35655838469773 USDC 38.1594952222846 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565233 | TYLER GOODMAN | ADDRESS REDACTED | | | BTC 0.0000023905844434556 | | | |
| | | | | | CEL 0.106482822275142 | | | |
| | | | | | EOS 0.12281099486171 | | | |
| | | | | | ETH 0.000740804985340612 | | | |
| 3.1.565234 | TYLER GODORO | ADDRESS REDACTED | | | BTC 0.00850598399748342 | | | |
| 3.1.565235 | TYLER GOODWIN | ADDRESS REDACTED | | | BTC 0.000447405271780176 | | LINK 5442.96340846448 | |
| | | | | | LINK 1.9434245727111 | | | |
| | | | | | MATIC 1.81779313012653 | | | |
| | | | | | XLM 5024.4167510921 | | | |
| 3.1.565236 | TYLER GOTTSTEIN | ADDRESS REDACTED | | Yes | BTC 0.254346436822297 | BTC 1.7617910758436 | | BTC 1.10901410035333 |
| | | | | | ETH 19.9915446088252 | ETH 0.000000328297771534 | | |
| | | | | | MATIC 2.58214425966065 | MATIC 0.000530593036802485 | | |
| | | | | | USDC 225.636440400309 | | | |
| 3.1.565237 | TYLER GOUGH | ADDRESS REDACTED | | | BTC 0.20193718111535 | | | |
| | | | | | CEL 0.365881404158991 | | | |
| | | | | | DOT 0.0783200000069908 | | | |
| | | | | | ETH 2.57077849824341 | | | |
| | | | | | LUNC 1.54516448025518 | | | |
| | | | | | MATIC 3404.7398139417 | | | |
| 3.1.565238 | TYLER GOULD | ADDRESS REDACTED | | | CEL 0.00919074857678139 | | | |
| 3.1.565239 | TYLER GOZA | ADDRESS REDACTED | | | CEL 1.08212648550366 | | | |
| 3.1.565240 | TYLER GRAHAM | ADDRESS REDACTED | | | BTC 0.000385345744095928 | | | |
| | | | | | DOT 0.0286535358509741 | | | |
| | | | | | LINK 0.0376577029371571 | | | |
| | | | | | MANA 0.0107477847681306 | | | |
| | | | | | MATIC 0.0316834446531127 | | | |
| | | | | | USDC 2.61027761135375 | | | |
| | | | | | XLM 0.267555759915912 | | | |
| 3.1.565241 | TYLER GRAHAM | ADDRESS REDACTED | | | ADA 428.653950327431 | BTC 0.00003753 | | |
| | | | | | BTC 0.3107033565003 | | | |
| | | | | | DOT 41.783745003707 | | | |
| | | | | | ETH 1.78692665942767 | | | |
| | | | | | SOL 5.06134379980149 | | | |
| 3.1.565242 | TYLER GRAHAM | ADDRESS REDACTED | | | BTC 0.0778189247597341 | | | |
| | | | | | ETH 4.10403009864857 | | | |
| 3.1.565243 | TYLER GRAHAM BASS | ADDRESS REDACTED | | | ETH 0.000460511015551632 | | ETH 0.100345774 | |
| 3.1.565244 | TYLER GRANRATH | ADDRESS REDACTED | | | LINK 117.2296197868 | | | |
| | | | | | MATIC 9.67175437642501 | | | |
| 3.1.565245 | TYLER GRANTHAM | ADDRESS REDACTED | | | ADA 0020.64225764493 | BTC 0.00260587405706447 | | |
| | | | | | ETH 3.27914017473538 | ETH 0.09040632213 1049 | | |
| | | | | | MATIC 648.217008339342 | MATIC 42.59871766 | | |
| | | | | | XTZ 1702.72110177864 | XTZ 359.354996 | | |
| 3.1.565246 | TYLER GRAVES | ADDRESS REDACTED | | | ADA 1.33492956884069 | | | |
| | | | | | BTC 0.000064900219892 34 | | | |
| | | | | | EOS 0.112333888345614 | | | |
| | | | | | ETC 0.00554971853011638 | | | |
| | | | | | LTC 0.00311865319652633 | | | |
| | | | | | MATIC 0.00275462910518265 | | | |
| | | | | | XLM 0.241961613901968 | | | |
| 3.1.565247 | TYLER GRAVES | ADDRESS REDACTED | | | BTC 4.36076227879590E-06 | | | |
| 3.1.565248 | TYLER GREFF | ADDRESS REDACTED | | | BTC 0.000907283097070331 | | | |
| | | | | | ETH 2.61142188790833 | | | |
| | | | | | MATIC 533.812682274072 | | | |
| 3.1.565249 | TYLER GREGORY COSTELLO | ADDRESS REDACTED | | | AVAX 0.000321602259534734 | AVAX 0.298122290190237 | | |
| | | | | | BTC 0.048051517562763 2 | ETH 0.30490649 | | |
| | | | | | SOL 2.13285792107196 | | | |
| 3.1.565250 | TYLER GREGORY EFFERTZ | ADDRESS REDACTED | | | USDC 0.191557587364936 | | | |
| | | | | | AAVE 16.7159728988304 | | | |
| | | | | | BTC 0.22161495766558 | | | |
| | | | | | CEL 47.217248768082 | | | |
| | | | | | DOT 335.832414500225 | | | |
| | | | | | SOL 171.944583473844 | | | |
| 3.1.565251 | TYLER GREGORY NELSON | ADDRESS REDACTED | | | BTC 0.00016837792411559 | BTC 0.00168327792411559 | | |
| 3.1.565252 | TYLER GRESS | ADDRESS REDACTED | | | BTC 0.000770193376930222 | | | |
| 3.1.565253 | TYLER GRISWOLD | ADDRESS REDACTED | | | SGB 4.83751517805862 | | | |
| | | | | | XRP 176.29907209523S | | | |
| 3.1.565254 | TYLER GRONOWSKI | ADDRESS REDACTED | | | BTC 0.0011043375202361 | | | |
| | | | | | CEL 369.567825582772 | | | |
| | | | | | ETH 5.98958099113145 | | | |
| | | | | | MATIC 2798.26207246895 | | | |
| | | | | | SNX 138.98415082214 2 | | | |
| 3.1.565255 | TYLER GROVES | ADDRESS REDACTED | | | ADA 2117.70527410179 | | | |
| | | | | | BCH 69.282808083917 | | | |
| | | | | | BNB 15.37506834 | | | |
| | | | | | BTC 0.109540823771178 | | | |
| | | | | | CEL 46925.334189209S | | | |
| | | | | | ETH 2.74925396099515 | | | |
| | | | | | LTC 10.0788997853 | | | |
| | | | | | SGB 1642.39545429372 | | | |
| | | | | | USDC 30465.4734004769 | | | |
| | | | | | USDT ERC20.000000434199513149 | | | |
| | | | | | XRP 11007.884129557 9 | | | |
| 3.1.565256 | TYLER GRUSHKOWITZ | ADDRESS REDACTED | | | ETH 0.000376883562556911 | | | |
| 3.1.565257 | TYLER GUENTER | ADDRESS REDACTED | | | BTC 0.0000144789916873 31 | | | |
| | | | | | CEL 0.0664012231300052 | | | |
| | | | | | ETH 0.000081817271767625 | | | |
| | | | | | LTC 0.000862028357970719 | | | |
| | | | | | MCDH 1.40481248145514 | | | |
| | | | | | SGB 0.0259138525519785 | | | |
| | | | | | USDC 0.066409873563043 | | | |
| | | | | | USDT ERC20 0.101860400639204 | | | |
| | | | | | XLM 0.207290857808415 | | | |
| | | | | | XRP 0.170175807040002 | | | |
| 3.1.565258 | TYLER GUTTMAN | ADDRESS REDACTED | | | BTC 0.0084413436253115 4 | | | |
| 3.1.565259 | TYLER GUZZO | ADDRESS REDACTED | | | BTC 0.274430947914537 | | | |
| | | | | | DOT 0.47748616863827 9 | | | |
| | | | | | ETH 6.07291057751999 | | | |
| | | | | | MATIC 2683.7210971857 1 | | | |
| 3.1.565260 | TYLER GUZZO | ADDRESS REDACTED | | | BTC 0.2695543846798S5 | | | |
| 3.1.565261 | TYLER HAASE | ADDRESS REDACTED | | | BTC 0.15423834618957 | USDT ERC20 0.0169882089198343 | | |
| | | | | | ETH 2.53882578665158 | | | |
| | | | | | USDC 2022.60402108155 | | | |
| | | | | | USDT ERC20 0.000011954672145S1 | | | |
| 3.1.565262 | TYLER HADDOCK-ORTIZ | ADDRESS REDACTED | | | BTC 0.00000464818200S692 | | | |
| 3.1.565263 | TYLER HAGGENMILLER | ADDRESS REDACTED | | | ADA 0.00045894507448451 3 | ADA 0.000000004138145149 | | |
| | | | | | AVAX 0.00002451751503854 4 | AVAX 0.000000914805832796 | | |
| | | | | | BTC 0.0000000046177344386 | BTC 0.000000727655167066 | | |
| | | | | | SOL 0.00001089287415212 4 | SOL 0.000000865086449492 | | |
| | | | | | USDC 0.000358631956707528 | USDC 0.31792224048315 4 | | |
| 3.1.565264 | TYLER HAGNER | ADDRESS REDACTED | | | ADA 649.37310151464 | | | |
| | | | | | BTC 0.0927151105S2806 | | | |
| | | | | | ETH 0.4129862471557 31 | | | |
| | | | | | MATIC 266.878886591988 | | | |
| | | | | | SNX 39.45273112367 7 | | | |
| 3.1.565265 | TYLER HAGSTROM | ADDRESS REDACTED | | | BTC 0.00001571064655765 | | | |
| | | | | | ETH 0.000169379346951045 | | | |
| | | | | | USDC 0.40858475000816 | | | |
| | | | | | XLM 0.0148941815642641 | | | |
| 3.1.565266 | TYLER HALCOMB | ADDRESS REDACTED | | | USDC 1.124341869567 12 | USDC 1034.76 | | |
| 3.1.565267 | TYLER HALL | ADDRESS REDACTED | | | BTC 0.0214467160968948 | | | |
| | | | | | DOT 18.1499400396256 | | | |
| | | | | | ETH 0.25085421299597 | | | |
| | | | | | LINK 23.503115989842 | | | |
| | | | | | MATIC 227.024168189625 | | | |
| | | | | | USDT ERC20 417.403497262365 | | | |
| 3.1.565268 | TYLER HALL | ADDRESS REDACTED | | | USDC 4.36809639974208 | | | |
| 3.1.565269 | TYLER HALLADA | ADDRESS REDACTED | | | BTC 0.1880411149628 28 | | | |
| | | | | | ETH 2.72063667038713 | | | |
| 3.1.565270 | TYLER HALO | ADDRESS REDACTED | | | BAT 763.561457418175 | | | |
| | | | | | BTC 0.00113129213719475 4 | | | |
| | | | | | CEL 13.2632298473 81 | | | |
| | | | | | COMP 1.38223996198781 | | | |
| | | | | | LTC 1.04405190987155 | | | |
| | | | | | MATIC 100.705854685832 | | | |
| | | | | | MCDAI 576.749538850572 | | | |
| | | | | | SNX 38.0248366620024 | | | |
| | | | | | XRP 219.000248620 02 | | | |
| | | | | | ZRX 169.948118329858 | | | |
| 3.1.565271 | TYLER HANDLEY | ADDRESS REDACTED | | | CEL 1.068709340570625 | | | |
| 3.1.565272 | TYLER HANDLEY | ADDRESS REDACTED | | | CEL 1.11752840402456 | | | |
| | | | | | MATIC 100.935185139814 | | | |
| | | | | | ZRX 0.00279819435283723 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565273 | TYLER HAPGOOD | ADDRESS REDACTED | | | AAVE 0.00000443108085346B<br>ADA 0.000000088104424586<br>BAT 0.227707018184S1<br>BCH 0.0018353627325384T<br>BTC 1.90765045473695<br>CEL 377.751562054051<br>COMP 0.000000287020345625<br>ETH 20.189489028261G<br>KNC 0.14954335936784S<br>LUNC 0.000140138481026582<br>MATIC 0.0103721340014T6<br>MCDAI 0.0000391774045480879<br>SNX 0.4651509047922SB<br>UNI 0.000006258507232043<br>USDC 456.495999327124<br>USDT ERC20 0.0820428645291S<br>XLM 0.000163685239S3890S<br>ZRX 0.382420804746S85 | ADA 0.0000001259034081I<br>BTC 0.00000000B45476414<br>ETH 1.968639340497B1<br>LUNC 75.810082321782G<br>MCDAI 0.0000066883171119<br>SNX 1.768<br>UNI 0.0262971453533S1<br>USDT ERC20 S<br>XLM 37.9228688548967 | | |
| 3.1.565274 | TYLER HARBOURNE | ADDRESS REDACTED | | | CEL 0.032707097731D9 | | | |
| 3.1.565275 | TYLER HARKER | ADDRESS REDACTED | | | ETH 0.000138637253761161 | | | |
| 3.1.565275 | TYLER HARKER | ADDRESS REDACTED | | | BTC 0.0191484731968445<br>ETH 5.910756240S195<br>USDC 997.917253756683 | | ETH 0.40442529 | |
| 3.1.565276 | TYLER HARNEY | ADDRESS REDACTED | | | CEL 1.07624137935 | | | |
| 3.1.565277 | TYLER HARPER | ADDRESS REDACTED | | | CEL 1.12690376355282 | | | |
| 3.1.565278 | TYLER HARRINGTON | ADDRESS REDACTED | | | ETH 0.0000027886077782B | | | |
| 3.1.565279 | TYLER HARRIS | ADDRESS REDACTED | | | ETH 0.0006342252620S2<br>CEL 1.09945500998105 | | | |
| 3.1.565280 | TYLER HARRIS | ADDRESS REDACTED | | | BTC 0.0000015209925078S23<br>ETH 0.00032906354805935S | | | |
| 3.1.565281 | TYLER HARRIS | ADDRESS REDACTED | | | ADA 0.97370244305709S | | | |
| 3.1.565282 | TYLER HARRIS | ADDRESS REDACTED | | | BTC 0.00019901145892149T<br>BTC 0.0000284624699114037<br>ETH 0.0049650432041350S<br>LINK 27.0539624848559<br>MCDAI 31.89141600071795<br>SNX 0.81605607633323<br>UNI 17.6037851499511 | | | |
| 3.1.565283 | TYLER HARRISON | ADDRESS REDACTED | | Yes | ADA 1250.1357035335T<br>AVAX 31.1374014139632<br>BTC 0.02818576335S5418<br>DOT 0.15380757888599G<br>ETH 0.51040981436417I9<br>LTC 0.000008136480203548<br>MATIC 6904.39926965864<br>SNX 241.012563650925<br>USDC 0.00073941359239652 | ADA 36.742<br>BTC 0.07976945750117G9<br>DOT 0.00000000003415672<br>USDC 0.00267689223578877 | | ADA 10771.83749220G7 |
| 3.1.565284 | TYLER HART | ADDRESS REDACTED | | | BTC 0.0000342690685542 | | | |
| 3.1.565285 | TYLER HARTLEY | ADDRESS REDACTED | | | BTC 0.000601082182274Z5<br>ETH 0.0157990757647682<br>TUSD 5.58468612125755<br>USDC 6.10349063440389 | | BTC 0.00000000980972225 | |
| 3.1.565286 | TYLER HARTMAN | ADDRESS REDACTED | | | BTC 0.00015665485520153<br>MATIC 117.693545412471<br>SOL 0.2516741669553Z6<br>XLM 93.658185899Z242 | | | |
| 3.1.565287 | TYLER HARTT | ADDRESS REDACTED | | | BTC 0.000001779785851749 | | | |
| 3.1.565288 | TYLER HARWARD | ADDRESS REDACTED | | | ADA 1045.18772840041<br>BCH 0.3757510041390147<br>BTC 0.07750001867014499<br>CEL 103.851069997739<br>LINK 16.84620117478S5<br>LTC 9.81440146583616<br>USDC S45.805603123736<br>XRP 432.36836 | | | |
| 3.1.565289 | TYLER HASENAUER | ADDRESS REDACTED | | | USDC 100.054459159945 | | | |
| 3.1.565290 | TYLER HAWKINS | ADDRESS REDACTED | | | BTC 0.80113815764249I<br>MANA 0.2019123300S6223<br>MATIC 2.82499933192456<br>MCDAI 2.15807024406052<br>SNX 0.586752704961301<br>USDT ERC20 345.954587594709 | | | |
| 3.1.565291 | TYLER HAYES | ADDRESS REDACTED | | | ADA 4373.94921727T8<br>AVAX 5.11988193551874<br>BTC 0.00250012135083634<br>DOT 50.479381306316B<br>LUNC 6.047610509838<br>MATIC 761.7031837315S<br>SOL 6.1717561915413<br>XLM 647.54372152731 | | | |
| 3.1.565292 | TYLER HAYMOND | ADDRESS REDACTED | | | BTC 0.000001203069895389<br>USDC 11.31730730207S | | | |
| 3.1.565293 | TYLER HAYNES | ADDRESS REDACTED | | | BTC 0.008456744901164I3 | | | |
| 3.1.565294 | TYLER HAYS | ADDRESS REDACTED | | | BTC 0.00000112146613757I<br>ETH 0.21806162673319<br>MATIC 801.680106868795<br>USDC 28612.2287061319 | BTC 0.2653055473820DS<br>ETH 0.274415<br>USDC 3985.244 | | |
| 3.1.565295 | TYLER HEFFINGTON | ADDRESS REDACTED | | | ADA 137.476409608071<br>BTC 3.547320047114DE-05<br>ETH 0.02135797769B256<br>MATIC 142.473124685<br>USDC 18.4425141500049 | BTC 0.000000005863275021 | | |
| 3.1.565296 | TYLER HEGARTY | ADDRESS REDACTED | | | ADA 0.11969473S253278<br>BTC 0.00002600430365T617<br>MCDAI 0.042763720682197B<br>USDC 0.900560107267B876 | | BTC 0.0000000423709432B | |
| 3.1.565297 | TYLER HEINRICH | ADDRESS REDACTED | | | BCH 4.97643418572841<br>BTC 0.0535881863131199<br>ETH 10.301937924083B<br>GUSD 38.879330084092B<br>UNI 6.9456246966Z491<br>USDC 8087.145699067Z4<br>MCDAI 31.81944055634367<br>USDC 25175.8196895908 | ETH 0.0000001778762670071<br>GUSD 0.00800594666146596 | | |
| 3.1.565299 | TYLER HENDERSON | ADDRESS REDACTED | | | ADA 917.825481785488<br>BTC 0.0346641579691578<br>ETH 1.154019657746Z<br>XLM 2068.10480530358<br>XRP 2070.97681593727 | | | |
| 3.1.565300 | TYLER HENDERSON | ADDRESS REDACTED | | | BTC 0.0001480105619505 | | | |
| 3.1.565301 | TYLER HENKEL | ADDRESS REDACTED | | | BAT 47.921279849079S<br>BTC 0.0184579922557831<br>ETH 0.0217552601195T6<br>USDC 0.16139056138767 | | | |
| 3.1.565302 | TYLER HENRY | ADDRESS REDACTED | | | CEL 1.09109919983321 | | | |
| 3.1.565303 | TYLER HENSON | ADDRESS REDACTED | | | LTC 0.0000685633493835B | | | |
| 3.1.565304 | TYLER HERWOOD | ADDRESS REDACTED | | | BTC 0.0771444950534I5<br>CEL 25.4870042561114<br>USDC 0.107824687203448 | | | |
| 3.1.565305 | TYLER HEPBURN | ADDRESS REDACTED | | | ETH 0.0132485668128954 | | | |
| 3.1.565306 | TYLER HEPP | ADDRESS REDACTED | | | CEL 1.14725137705467<br>ETH 0.02190753 | | | |
| 3.1.565307 | TYLER HEPPELL | ADDRESS REDACTED | | | ADA 194.670259630047 | | | |
| 3.1.565308 | TYLER HERNDON | ADDRESS REDACTED | | | AVAX 8.26278766704999E-07<br>BTC 0.00000001817477344<br>ETH 0.0000000248610017696<br>USDC 0.000426834949989781<br>USDT ERC20 0.9644245975219S9 | BTC 0.00000000576064547B<br>USDC 0.0000000820442047458 | | |
| 3.1.565309 | TYLER HERON | ADDRESS REDACTED | | | AAVE 0.0082924039153S623<br>BTC 0.887985929511366<br>CEL 830.63579548636T<br>DOT 324.8399562813S5<br>ETH 9.24518671607508<br>MATIC 2710.545467383I1<br>OMG 0.03153081570998662<br>PAXG 0.00298975196128213<br>SNX 165.745027189319<br>USDT ERC20 13.8374276127895 | BTC 0.0170996604955509 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565310 | TYLER HERRINGTON | ADDRESS REDACTED | | | ADA 82.708873311504<br>BCH 0.0000325132906270S5<br>BTC 0.04478632608257B6<br>CEL 0.008765316152273741<br>DASH 0.0676100018648124<br>DOT 1.524648125070S18<br>ETH 0.2599599859705533<br>GUSD 1.56359353770557<br>LTC 0.0000432153931112648<br>LUNC 25.2373945416779<br>XLM 34.410134538173S<br>XRP 15.1970469549019 | | | |
| 3.1.565311 | TYLER HERSHBERGER | ADDRESS REDACTED | | | BTC 0.000377704851363713<br>ETH 0.028279974450432S | | | |
| 3.1.565312 | TYLER HESS | ADDRESS REDACTED | | | BTC 0.3820648578562S6<br>ETH 3.332434265678S8<br>MCDXI 84.724938267654S | | ETH 0.099708819259746 | |
| 3.1.565313 | TYLER HEUSINKVELD | ADDRESS REDACTED | | | AAVE 0.000216922342981869<br>ADA 0.0675337478117S4<br>AVAX 0.004192391000013374<br>BTC 0.0000010153324836S8<br>CEL 0.01169704497086474<br>COMP 0.00000230643026769S<br>DOT 0.0001100631340320948<br>EOS 0.000023324243001583<br>ETH 0.003327635591577155<br>LINK 0.00000174609407215S4<br>MANA 0.014291172836757S7<br>MATIC 0.000746587768147773<br>USDC 0.1387841644568827<br>XLM 90.0016911661160429 | ADA 0.0000008618495191S33<br>AVAX 0.005813473298592S7<br>BTC 0.000113215600849263<br>COMP 0.00000170633023161S<br>EOS 0.0455663651014054S<br>ETH 0.000000852037276224<br>LINK 0.00896290462414916<br>MATIC 0.9432329351117824<br>USDC 2.58317578236068<br>XLM 15.1199978106046 | | |
| 3.1.565314 | TYLER HIBBARD | ADDRESS REDACTED | | | BTC 0.010165354500301S8<br>ETH 0.157151388424957 | | | BTC 0.0061893<br>ETH 0.08170461672671S4<br>SNX 97.5335679384859 |
| 3.1.565315 | TYLER HIGBEE | ADDRESS REDACTED | | | ADA 0.504559763303268<br>ETH 1.7995415852507S | | ETH 0.512032770097286 | |
| 3.1.565316 | TYLER HIGGINS | ADDRESS REDACTED | | | MANA 45.4038353679154 | | | |
| 3.1.565317 | TYLER HILBERT | ADDRESS REDACTED | | | BTC 0.00000098335280674<br>ETH 0.000140181732998O3 | | | |
| 3.1.565318 | TYLER HILDERBRAND | ADDRESS REDACTED | | | ADA 0.024915847086967S<br>BTC 8.68905214839999E-07<br>DOT 0.01765554481637SS<br>ETH 0.000195936060069958<br>MANA 0.005080587610481Z8<br>MATIC 0.001486218417308S1<br>XLM 0.0039005778944O6 | | | |
| 3.1.565319 | TYLER HILL | ADDRESS REDACTED | | | ETH 0.572645266690383S1 | | | |
| 3.1.565320 | TYLER HILL | ADDRESS REDACTED | | | ETH 0.0006702863530030S | | | |
| 3.1.565321 | TYLER HILL | ADDRESS REDACTED | | | ADA 4095.73568250699<br>AVAX 54.346755437361S7<br>BTC 0.00111343858189627<br>DOT 221.931423207567<br>ETH 6.0859098884387S<br>LINK 134.06715549066S2<br>MATIC 3635.11576407468 | | | |
| 3.1.565322 | TYLER HILTON | ADDRESS REDACTED | | | BTC 0.0000019518946584S4S<br>DOT 0.029724513667S863<br>ETH 0.0001330213358171S6 | | | |
| 3.1.565323 | TYLER HILTON | ADDRESS REDACTED | | | ADA 0.6730536133917S3<br>BTC 0.0001864805161081O7<br>CEL 3.7978749651531Z<br>DOT 0.028211231574344<br>ETH 0.00240439762536222<br>USDC 123.430103190859 | | | |
| 3.1.565324 | TYLER HINAM | ADDRESS REDACTED | | | BTC 0.00002737607597089S<br>DOT 1.930373575075601<br>ETH 0.0002733081177358O7<br>MATIC 360.490839512628<br>XRP 0.380944239048O5 | | | |
| 3.1.565325 | TYLER HLAWATI | ADDRESS REDACTED | | | LINK 255.174811530752<br>MATIC 6387.79679818431<br>UNI 135.10073096B731 | | | |
| 3.1.565326 | TYLER HO | ADDRESS REDACTED | | | LINK 9.0329386790448Z | | | |
| 3.1.565327 | TYLER HOCKERT | ADDRESS REDACTED | | | ADA 1947.32216873292<br>BTC 0.103911439498B9<br>ETH 1.46883194583981<br>MATIC 1304.34606110106<br>USDC 262.264584676036 | | | |
| 3.1.565328 | TYLER HODGE | ADDRESS REDACTED | | | ETH 0.010231881152901S | | | |
| 3.1.565329 | TYLER HOFFMAN | ADDRESS REDACTED | | | BTC 0.00133689316941479<br>ETH 0.000453094606709406 | | | ETH 0.00000899776131018 |
| 3.1.565330 | TYLER HOHS | ADDRESS REDACTED | | | AAVE 2.44241081493143<br>ADA 0.18472441453533<br>BTC 0.156139964536411<br>ETH 0.0006053220433450041<br>MATIC 0.5897583946061O4<br>USDC 2.53277746025678<br>XLM 0.16782063017321S | | | |
| 3.1.565331 | TYLER HOLIHAN | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.565332 | TYLER HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.042991342108B796<br>DOGE 6467.83755514541<br>ETH 1.1214133592342S4<br>LTC 1.21512548834471<br>MANA 155.603292275623<br>SOL 1.986250239552S76<br>USDC 2316.75753952106<br>XRP 1.3780916282717S2 | BTC 0.0199443<br>DOGE 1292.06<br>ETH 0.630996<br>LTC 0.70351 | | |
| 3.1.565333 | TYLER HOLM | ADDRESS REDACTED | | | CEL 1.0994550099810S<br>SGB 0.083954596978919S1<br>XLM 3.985264167728B | | | |
| 3.1.565334 | TYLER HOLMES | ADDRESS REDACTED | | | BTC 0.023984761576293 | | | |
| 3.1.565335 | TYLER HOLMES | ADDRESS REDACTED | | | CEL 5.37791672767033 | | | |
| 3.1.565336 | TYLER HOLT | ADDRESS REDACTED | | | CEL 0.15220770292948 | | | |
| 3.1.565337 | TYLER HONDROS | ADDRESS REDACTED | | | ETH 0.00029709773413B783 | | | |
| 3.1.565338 | TYLER HOPKINS DAY | ADDRESS REDACTED | | | BTC 0.000377182167115582<br>ETH 0.00142854888117B7S | | | |
| 3.1.565339 | TYLER HOSEY | ADDRESS REDACTED | | | ADA 291.982249349092<br>BTC 0.033941909809127<br>DOT 1.75097982672922<br>MCDXI 0.028777886682188S<br>UNI 1.04208610708O2 | | | |
| 3.1.565340 | TYLER HOWELL | ADDRESS REDACTED | | | BTC 0.00075368770779992<br>MATIC 5.75029422799956 | | | |
| 3.1.565341 | TYLER HOWES | ADDRESS REDACTED | | | ADA 1.8343277475251<br>BTC 0.000261585211267S7<br>USDC 9.6012758334I489 | | | |
| 3.1.565342 | TYLER HUANG | ADDRESS REDACTED | | | ADA 510.20454847390B<br>BTC 0.001848826401710<br>MATIC 541.21264917647<br>USDC 1701.87158919686 | | | |
| 3.1.565343 | TYLER HUBBARD | ADDRESS REDACTED | | | SNX 0.010037216220619<br>UNI 0.00083236034879295<br>XLM 0.16728712353430S | | | |
| 3.1.565344 | TYLER HUFF | ADDRESS REDACTED | | | ETH 0.000007165492644544 | | | |
| 3.1.565345 | TYLER HUGHES | ADDRESS REDACTED | | | AAVE 0.000797120630002322<br>BTC 0.00009861375977O129<br>ETH 0.001111873289957371<br>GUSD 2.39817857941402<br>LINK 0.009428839749509S9<br>MATIC 0.438905999283796<br>SNX 0.00107889751557959<br>SOL 0.0299258370161533<br>UNI 0.000046715544264585<br>USDC 0.1712713657365909 | BTC 0.0000017922995815B19<br>ETH 0.0000009133418235I11<br>MATIC 2.00924642119708<br>SOL 0.0000083315394355<br>USDC 0.00000018546776036S6 | | |
| 3.1.565346 | TYLER HUGHES | ADDRESS REDACTED | | | BTC 0.0213205995824765 | | | |
| 3.1.565347 | TYLER HUGHES | ADDRESS REDACTED | | | BTC 0.00086220301796206S<br>ETH 65.7214422993955<br>LINK 3055.65021028989 | | | |
| 3.1.565348 | TYLER HUNDLEY | ADDRESS REDACTED | | | USDC 105.77481269613S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565349 | TYLER HUNNICUTT | ADDRESS REDACTED | | | BTC 0.0020617016125848<br>SGB 3084.1772627074<br>XLM 10454.056668263<br>XRP 0.0000007018158784 | | | |
| 3.1.565350 | TYLER HUNT | ADDRESS REDACTED | | | BTC 0.1176542344580697 | | | |
| 3.1.565351 | TYLER HUNT | ADDRESS REDACTED | | | USDC 0.0301977652932392 | | | |
| 3.1.565352 | TYLER HUNT | ADDRESS REDACTED | | | BTC 0.0000119343704283386<br>COMP 0.0003594247494791 | | | |
| 3.1.565353 | TYLER HUTCHESON | ADDRESS REDACTED | | | BTC 0.1781389095S2007<br>CEL 250.64386945364<br>DASH 0.0144070399829304<br>EOS 4.82179837656368<br>ETH 1.865595669780T<br>LTC 0.004563398844475773<br>SGB 7.87049323232945<br>USDT ERC20 919.76998468101S<br>XRP 51.483959946S476 | | | |
| 3.1.565354 | TYLER HUTCHISON | ADDRESS REDACTED | | | DOT 0.14527684088104Z<br>MATIC 1.6841028143272 | | | |
| 3.1.565355 | TYLER HUZJAK | ADDRESS REDACTED | | | BTC 0.000146762472605533<br>CEL 1.1465847850Z342<br>DOT 0.01890964180195116<br>ETH 2.14694207197615<br>LINK 0.08011197517496<br>MATIC 6.22550293660735<br>PAXG 0.003977468767663967<br>SGB 3.256193972565532<br>XRP 26.66674493605126 | | | |
| 3.1.565356 | TYLER HYDE | ADDRESS REDACTED | | | BTC 0.00000215865735B694<br>MANA 0.0713701622687462<br>UNI 0.0014731109723723B | | | |
| 3.1.565357 | TYLER HYMAN | ADDRESS REDACTED | | | MATIC 0.100853388851884<br>XLM 50.410548255536 | | | |
| 3.1.565358 | TYLER HYMES | ADDRESS REDACTED | | | BTC 0.00165777401499B5 | | | |
| 3.1.565359 | TYLER IKEDA | ADDRESS REDACTED | | | ADA 0.18055497854924T<br>BCH 0.00043592933838759A<br>BTC 0.0000103719073474TB<br>COMP 0.0007079460014579iZ<br>DASH 0.00071841135553941Z<br>DOT 0.0018453448084z620<br>EOS 0.0069803143245094A<br>ETC 0.0001691067011051S2<br>ETH 0.0000002602599B5157<br>KNC 0.00765973851443368<br>LINK 0.00458485173915697<br>LTC 0.0009955050541146867<br>MANA 0.0080276358613063A<br>MATIC 0.185426284284238<br>SNX 0.0225158597945209<br>UNI 0.0038634580110914S<br>USDC 0.24960563628100Z<br>XLM 0.20101813174789 | LTC 0.30633668 | | |
| 3.1.565360 | TYLER INMAN | ADDRESS REDACTED | | | BTC 0.019146957307537Z | | | |
| 3.1.565361 | TYLER IRWIN | ADDRESS REDACTED | | | BTC 0.00019978361464595S<br>XLM 9.25B2337240375I | | | |
| 3.1.565362 | TYLER IVERSON | ADDRESS REDACTED | | | ADA 171.16371043666<br>BTC 0.001092540360156S2<br>ETH 0.00599616481376608<br>MATIC 122.1675553048<br>USDC 0.191802627981604<br>XLM 520.36640827672S | | | |
| 3.1.565363 | TYLER J ELWELL | ADDRESS REDACTED | | | BTC 0.0090867509998417BZ<br>DOT 0.0119462273371069<br>ETH 0.0036034005276443<br>PAX 1.075316242I1248<br>XLM 0.83439772065091S | BTC 0.79809783412426T<br>DOT 0.0445721852798775<br>ETH 1.2902913246392A<br>USDC 867.931 | | |
| 3.1.565364 | TYLER J OLSON | ADDRESS REDACTED | | | BTC 0.00011203663461538S<br>CEL 0.07824714491959BB | | | |
| 3.1.565365 | TYLER JACKSON | ADDRESS REDACTED | | | ETH 0.0000078425660604<br>MATIC 0.98661130051133T<br>SNX 0.03564775775242608 | | | |
| 3.1.565366 | TYLER JACOBS | ADDRESS REDACTED | | | CEL 33.99818557273B5<br>SGB 406.302127321393<br>XRP 0.826165968180505 | | | |
| 3.1.565367 | TYLER JACOBSMA | ADDRESS REDACTED | | | BTC 0.00018491190470917Z<br>ETH 0.0000080135143541T1<br>USDC 0.77364796849595I | BTC 0.000000006350756925<br>USDC 46 | | |
| 3.1.565368 | TYLER JAHNKE | ADDRESS REDACTED | | | ADA 2778.25884637836<br>BTC 0.00001925441592536B<br>ETH 3.27626609654767<br>MATIC 2126.0305195169<br>USDC 79993.8170913752 | | | |
| 3.1.565369 | TYLER JAMES | ADDRESS REDACTED | | | CEL 64.489277403053I<br>DASH 2.01796392<br>SNX 42.402564750520B | | | |
| 3.1.565370 | TYLER JAMES ABBOTT | ADDRESS REDACTED | | | BTC 0.025168D4<br>CEL 7.51025736459742 | | | |
| 3.1.565371 | TYLER JAMES BAXTER | ADDRESS REDACTED | | | ETH 0.00146644968964862 | | | |
| 3.1.565372 | TYLER JAMES CLIFTON | ADDRESS REDACTED | | | BTC 0.0164365969B8245 | | | |
| 3.1.565373 | TYLER JAMES COLES | ADDRESS REDACTED | | | BTC 0.000002337078794741<br>CEL 123.889466767021<br>ETH 0.00418129960253396<br>LINK 0.058487893821696<br>MATIC 7.6405691208681S<br>USDC 282.74065493B1 | BTC 0.0000000045866252S<br>USDC 275816.23986351 | | |
| 3.1.565374 | TYLER JAMES CORBIN | ADDRESS REDACTED | | | ADA 0.06294174223219<br>BTC 0.0000993697618983<br>DOT 0.0619723920664301<br>ETH 0.00291720826967818<br>USDC 0.1684563918695S | BTC 0.00000000601478921<br>DOT 0.0000000002458969 | | |
| 3.1.565375 | TYLER JAMES DOGANIERO | ADDRESS REDACTED | | | BTC 0.5531914696660I<br>USDC 84437.706135939S | | | |
| 3.1.565376 | TYLER JAMES DONOLINGER | ADDRESS REDACTED | | | BTC 0.0000037095642255I37 | BTC 0.00000000573030112Z | | |
| 3.1.565377 | TYLER JAMES EATON | ADDRESS REDACTED | | | | USDT ERC20 44.788422 | | |
| 3.1.565378 | TYLER JAMES HUMPHREY | ADDRESS REDACTED | | | BTC 0.00000027396508030T | | | |
| 3.1.565379 | TYLER JAMES MORETTO | ADDRESS REDACTED | | | AVAX 2.05302074238786<br>BTC 0.012359483429593G<br>DOGE 1018.46305135436<br>XLM 736.244B04745197 | | | |
| 3.1.565380 | TYLER JAMES PATTERSON | ADDRESS REDACTED | | | AVAX 12.465079318182S<br>BTC 0.200399969138329<br>CEL 129.947973445863<br>DOT 53.8360031S99404<br>ETH 2.44968802328551I<br>USDT ERC20 1033.7029238241A | AVAX 1.18662518868364 | | |
| 3.1.565381 | TYLER JAMES SAITO | ADDRESS REDACTED | | | BTC 0.033612694439110T<br>CEL 0.1197889179179DS | | | |
| 3.1.565382 | TYLER JAMISON | ADDRESS REDACTED | | | BTC 0.0002985473344664S<br>ETH 0.0014031003850393 | | BTC 0.00000095459318B686<br>ETH 0.00000090618292320S | |
| 3.1.565383 | TYLER JAY KIZIAH | ADDRESS REDACTED | | | BTC 0.0007052931001767A<br>ETH 0.00156360250022SS | | BTC 0.000000057846827012S | |
| 3.1.565384 | TYLER JEFFERSON FEESE | ADDRESS REDACTED | | | BTC 0.26028611836S454<br>ETH 0.00136324835511664<br>SOL 5.5669340781985T | BTC 0.00716 | | |
| 3.1.565385 | TYLER JELONEK | ADDRESS REDACTED | | | BCH 0.0000580372122762B4<br>BSV 2.46295526092139E-05<br>BTC 0.00000048894877956<br>CEL 1.147181984604I<br>COMP 2.2341477566293919E-05<br>EOS 0.0370500662211909<br>OMG 0.004146795176021562<br>USDC 0.000000273014S7382<br>XLM 0.0818215453939575 | | | |
| 3.1.565386 | TYLER JENKINS | ADDRESS REDACTED | | | BTC 0.00000000821398932J | | | |
| 3.1.565387 | TYLER JENKINS | ADDRESS REDACTED | | | BTC 0.21527047809453G<br>ETH 5.24291773D2399<br>GUSD 1466.5509774524Z<br>USDC 0.024142621939909I | | USDC 0.00000035032448128S | |
| 3.1.565388 | TYLER JENSEN | ADDRESS REDACTED | | | BTC 0.00126719216637071<br>USDC 5600.69583290336 | | | |
| 3.1.565389 | TYLER JEREMY ABMA | ADDRESS REDACTED | | | BTC 1.56092505079431 | | | |
| 3.1.565390 | TYLER JOE | ADDRESS REDACTED | | | BTC 0.0000023451331879346 | | | |
| 3.1.565391 | TYLER JOHN HAYES | ADDRESS REDACTED | | | ETH 0.000019243452379988 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | TYLER JOHN SOWARDS | | | Yes | | LUNC 0.0000003942273774412<br>MCOAI 4.29302349 | | LUNC 505710B.3071296 |
| 3.3.565392 | TYLER JOHN JOHNSON | ADDRESS REDACTED | | | ADA 45.7714724521364<br>BTC 0.2259164591505<br>MATIC 826.564180590222<br>SOL 0.7882293868327306 | | | |
| 3.3.565394 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 50.1721616845634 | | | |
| 3.3.565395 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.0221690962543191<br>LTC 15.442109651B391<br>USDC 0.20165371376500B | | | |
| 3.3.565396 | TYLER JOHNSON | ADDRESS REDACTED | | | AAVE 0.036256641450Z104<br>DOT 1.60524080723633<br>ETH 0.030704908507Z929<br>LINK 0.425598095670B319<br>MATIC 4.389773783453534<br>USDC 176164.347672632 | | | |
| 3.3.565397 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 163.335015482072<br>ETH 0.6160589434510993<br>MCDAI 42.3564473760037<br>XLM 85.45324966390609 | | | |
| 3.3.565398 | TYLER JOHNSON | ADDRESS REDACTED | | | CEL 1.07968352062044 | | | |
| 3.3.565399 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 1195.519559344632<br>BSV 0.205600368897085<br>BTC 0.00175103599912249<br>ETC 50.189475812918<br>ETH 0.000277753503395891<br>MCDAI 1.01064647192176<br>SNX 261.49715851911 | | | |
| 3.3.565400 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.00115282045776829<br>ETH 0.480116713217454 | | | |
| 3.3.565401 | TYLER JOHNSON | ADDRESS REDACTED | | | ADA 65.2419746360179<br>BTC 0.0278275871805911<br>ETH 0.01420687529090897<br>SOL 1.52138349823109<br>XLM 144.114240901808 | | | |
| 3.3.565402 | TYLER JOHNSON | ADDRESS REDACTED | | | BAT 1.2137564435874<br>BCH 0.0010564521698272<br>DASH 0.54386758012378<br>ETH 0.00020302211499B291<br>LINK 0.024530716346187<br>OMG 0.00313120487102722<br>USDC 7.40625427572648<br>XLM 0.1410373675404<br>XRP 0.000000591834905737<br>ZEC 0.0551861088573 | | | |
| 3.3.565403 | TYLER JOHNSON | ADDRESS REDACTED | | | BTC 0.091483901565658<br>DOT 50.893144921581<br>ETH 0.8535132979932045<br>LINK 9.6641242542181 | | | |
| 3.3.565404 | TYLER JOHNSTON | ADDRESS REDACTED | | | BSV 1.014435700109<br>PAAS 0.519762660803619 | | | |
| 3.3.565405 | TYLER JOHNSTON | ADDRESS REDACTED | | | ADA 0.1497610617619Z5<br>AVAX 0.000908819914538021<br>BTC 5.128769793999990 08<br>BUSD 0.00234972480096697<br>DOT 0.0005091286429054B9<br>ETH 0.000000759465781885<br>MATIC 0.0311454148961749<br>SOL 0.00009973424515S266<br>USDC 0.003464427662171<br>USDT ERC20 0.00634855762262002 | BTC 0.00000015249822766B<br>USDC 0.0055119146728455B | | |
| 3.3.565406 | TYLER JONES | ADDRESS REDACTED | | | BAT 67.0701095923832<br>CEL 25.47102774S351<br>MATIC 1021.52018262024 | | | |
| 3.3.565407 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.0000006755297273<br>USDC 1.98293235700574 | BTC 0.0000005258846566528 | | |
| 3.3.565408 | TYLER JONES | ADDRESS REDACTED | | | ADA 36.5035988982125<br>AVAX 1.01644830427555<br>BTC 0.00103012586532072<br>LINK 0.00095337848867046<br>MATIC 666.952215753341<br>SOL 16.324785566733A<br>USDC 1846.501639052O1<br>USDT ERC20 0.3374343941556338 | MATIC 188.B<br>USDC 5.504 | | |
| 3.3.565409 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.00001137597547016<br>ETH 0.00122310558322476<br>MATIC 0.96604125371970B<br>SNX 0.00525539840732438<br>USDC 2.03667375275643 | BTC 0.00000000125764398B<br>ETH 0.000001910306150836<br>USDC 0.02895731791798S | | |
| 3.3.565410 | TYLER JONES | ADDRESS REDACTED | | | BTC 0.00004548037941796<br>LINK 0.01183436211556423<br>MANA 0.02011B8014191133<br>MATIC 6.224109786567Z | | | |
| 3.3.565411 | TYLER JONES | ADDRESS REDACTED | | | ADA 21.4665710185064<br>ETH 0.0549756203100054<br>XLM 50.356678201253S | | | |
| 3.3.565412 | TYLER JONES | ADDRESS REDACTED | | | BAT 54.0126981762785<br>CEL 0.58683774513155B<br>ETH 0.00043796157268131<br>LINK 0.0103815515078364<br>MATIC 27.0140109294133<br>SGB 10.71687101T1093<br>SNX 0.21727439486779<br>UMA 16.9952170063833<br>UNI 0.021717566420B457<br>USDC 1.8764617757314<br>XLM 0.68099869482869<br>XRP 70.1032250343318<br>ZRX 29.00732753959442 | | | |
| 3.3.565413 | TYLER JORDAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00166298735638691<br>CEL 387559.144960759<br>DOT 0.00397676084440034<br>LINK 0.00008986387910719<br>SUSHI 0.00061913837672332A<br>USDC 293.210018910O1695<br>USDT ERC20 0.0434660542322633 | CEL 6227.5711<br>SOL 0.0000047519705474S3<br>UST 0.000000467774637267 | | |
| 3.3.565414 | TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | | | AVAX 4.50460856033992<br>BTC 0.2681787218519S5<br>DOT 24.4350523367B18<br>ETH 6.5156821169603<br>GUSD 0.021134450805214<br>LINK 32.7467089904428<br>MATIC 1009.576608402S6<br>SOL 8.34590B73118465 | BTC 0.000718961234144002<br>USDC 15.846634 | | |
| 3.3.565415 | TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | | | BTC 0.0159636631063084<br>ETH 0.2725912438337155<br>GUSD 164.5158S46B82841 | BTC 0.00242255<br>ETH 0.032682571060S176 | | |
| 3.3.565416 | TYLER JOSEPH SIMAYS | ADDRESS REDACTED | | Yes | ADA 243.564166179997<br>AVAX 5.48699864996543<br>BTC 0.88127380374933<br>COMP 0.008021865142581<br>EOS 4.227985836699B9<br>ETH 6.5108481565782<br>USDC 0.0783703662556196<br>USDT ERC20 6.68451065724107J<br>XLM 152.370288799927 | ETH 0.0623470383680166<br>USDC 82.6718767683776 | | BTC 0.66898022327Z149 |
| 3.3.565417 | TYLER JOSEPH SMALLEY | ADDRESS REDACTED | | | BTC 0.00221064981910612<br>ETH 12.176771994936 | | | |
| 3.3.565418 | TYLER JOSLIN | ADDRESS REDACTED | | | BTC 0.0060561596160113<br>ETH 0.0315646538220646<br>MATIC 10.26894335259365<br>USDC 662.221787287024 | | | |
| 3.3.565419 | TYLER KADY | ADDRESS REDACTED | | | BTC 0.00000012056555443S<br>USDC 0.00009073227343292 | BTC 0.000000001325672718<br>USDC 0.000000761698437756 | | |
| 3.3.565420 | TYLER KALIN | ADDRESS REDACTED | | | BTC 1.3598188489971M<br>ETH 10.500484136939G<br>MANA 0.02135100039289349<br>MCDAI 0.020175098988714J<br>USDC 0.219997183459129 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565421 | TYLER KANE | ADDRESS REDACTED | | | ADA 0.05073471558683332<br>BTC 0.00001839020511744009<br>COMP 0.03643928810505054<br>DOT 0.06231346612371838<br>ETH 0.00023338443860171<br>LTC 0.0000440602011501538<br>KLM 0.12406827146849 | BTC 0.00199805 | | |
| 3.1.565422 | TYLER KANIA | ADDRESS REDACTED | | | ETH 0.00003795512862252<br>USDC 0.20471679698285<br>USDT ERC20 0.22751856123182 | | | |
| 3.1.565423 | TYLER KAPLAN | ADDRESS REDACTED | | | BSV 0.00064304351934051<br>BTC 0.00000043365368535<br>USDC 0.560107039637141 | | | |
| 3.1.565424 | TYLER KARTCHNER | ADDRESS REDACTED | | | ADA 433.6143593562357<br>BTC 0.0161017164158954 | | | |
| 3.1.565425 | TYLER KATZMAN | ADDRESS REDACTED | | | BTC 0.000015259183113646<br>MATIC 0.154376624519133 | | | |
| 3.1.565426 | TYLER KEAN | ADDRESS REDACTED | | | BTC 0.1816737459106<br>ETH 1.974986701852149<br>LTC 0.0255686560156164<br>USDC 84.2840572454069 | | | |
| 3.1.565427 | TYLER KEELER | ADDRESS REDACTED | | | BTC 0.00002036640437538 | | | |
| 3.1.565428 | TYLER KEENE | ADDRESS REDACTED | | | BTC 0.00000000684630161<br>GUSD 0.00720340438666939<br>MCOAI 0.86089683604651<br>XLM 22.82108025927096 | | | |
| 3.1.565429 | TYLER KEETER | ADDRESS REDACTED | | | BTC 0.00000018307272726753<br>CEL 1.0886867122025 | | | |
| 3.1.565430 | TYLER KEIFER MEANS | ADDRESS REDACTED | | | ADA 9.0821965339951<br>BTC 0.00013367382407<br>DOT 1.7950847169457<br>ETH 0.10484057995694<br>MATIC 38.073777914842 | ADA 1.057553 | | |
| 3.1.565431 | TYLER KELLEY | ADDRESS REDACTED | | | BTC 0.00644228823485493<br>USDC 217.9168074666232 | | | |
| 3.1.565432 | TYLER KELLY | ADDRESS REDACTED | | | ETH 0.000009955582564319 | | | |
| 3.1.565433 | TYLER KELLY | ADDRESS REDACTED | | | DOT 0.00205731699731232<br>ETH 0.000070363475208171 | | | |
| 3.1.565434 | TYLER KERNS | ADDRESS REDACTED | | | BTC 0.001133356340814<br>ETH 1.07725986217<br>USDC 0.22383290750519 | | | |
| 3.1.565435 | TYLER KERR | ADDRESS REDACTED | | | SGB 6.562693701644466<br>XRP 42.92913413474 | | | |
| 3.1.565436 | TYLER KERR | ADDRESS REDACTED | | | BAT 2315.010957788896<br>BTC 0.00129022601393565<br>USDC 436.09723855161 | | | |
| 3.1.565437 | TYLER KIMBLE | ADDRESS REDACTED | | | 1INCH 517.3615021800082<br>AAVE 13.11641280247431<br>BTC 0.0002605164253295889<br>ETH 0.02016467292878<br>LINK 179.595108194403<br>MATIC 22260.9375724441<br>SNX 147.356902522438 | | | |
| 3.1.565438 | TYLER KIMMONS | ADDRESS REDACTED | | | BTC 0.000092909762869<br>ETH 0.000116092652276404 | | | |
| 3.1.565439 | TYLER KING | ADDRESS REDACTED | | | XRP 0.032314252701602 | | | |
| 3.1.565440 | TYLER KIPPING | ADDRESS REDACTED | | | BTC 7.026598099459990-07 | | | |
| 3.1.565441 | TYLER KIRCHEL | ADDRESS REDACTED | | | BTC 0.00000036584520041 | | | |
| 3.1.565442 | TYLER KIRKLAND | ADDRESS REDACTED | | | BTC 0.00103314589414298<br>ETH 1.030636196821<br>GUSD 112.4519668626271<br>PAX 112.48503301481S<br>USDC 112.450352800495 | | | |
| 3.1.565443 | TYLER KJORVESTAD | ADDRESS REDACTED | | | BTC 0.000141579314793499<br>USDC 1.573913055696581 | BTC 0.0000000149831769S | | |
| 3.1.565444 | TYLER KLOEHN | ADDRESS REDACTED | | | BTC 0.54884093910433<br>ETH 0.71993851040016 | | | |
| 3.1.565445 | TYLER KNIGHTON | ADDRESS REDACTED | | | ADA 0.05105546639451S23<br>BTC 0.00000129001089079S7<br>DOT 0.02231406079715S08<br>MATIC 1.07915623505351<br>USDC 0.219179738097013 | | | |
| 3.1.565446 | TYLER KNISLEY | ADDRESS REDACTED | | | BTC 0.001158826685900S8<br>MATIC 2425.76821338708 | | | |
| 3.1.565447 | TYLER KNOWLES | ADDRESS REDACTED | | | 1INCH 63.06374428112B8<br>AAVE 15.608458869873A4<br>ADA 6616.9931200319<br>BTC 0.23181976617B806<br>DOT 119.977156377722<br>ETH 1.033146194021G1<br>MATIC 1591.33956326276<br>USDC 3143.869963375<br>XRP 3.1939 | | | |
| 3.1.565448 | TYLER KNOX | ADDRESS REDACTED | | | BTC 0.000001431051821402<br>MATIC 1.81892849490334<br>XLM 0.210079103484703 | | | |
| 3.1.565449 | TYLER KOCH | ADDRESS REDACTED | | | BTC 2.23811196584899E-06<br>CEL 19.439191941261<br>SNX 0.0795748141850426 | | | |
| 3.1.565450 | TYLER KOENIG | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>ETH 0.005909405212147354 | | | |
| 3.1.565451 | TYLER KONINGS | ADDRESS REDACTED | | | AAVE 1.2592786733901<br>BTC 0.0126305203843563<br>CEL 81.63804617899531<br>ETH 0.19798907463867<br>LINK 25.895303739336<br>USDC 10 | | | |
| 3.1.565452 | TYLER KORMAN | ADDRESS REDACTED | | | BTC 0.00018832860818908Z<br>ETH 0.000136731465658223<br>MATIC 1.14729614166873 | | | |
| 3.1.565453 | TYLER KORNS | ADDRESS REDACTED | | | BTC 0.000000302012576242Z<br>CEL 1.06384189205617<br>ETH 0.00013444544326169S9 | | | |
| 3.1.565454 | TYLER KREIS | ADDRESS REDACTED | | | XLM 52.09280328813304 | | | |
| 3.1.565455 | TYLER KRISTEN ALESHIRE | ADDRESS REDACTED | | | BTC 0.0002077076619240S<br>ETH 0.00170026574898513 | | | |
| 3.1.565456 | TYLER KRUEGER | ADDRESS REDACTED | | | BTC 0.000001226480499321 | | | |
| 3.1.565457 | TYLER KUCK | ADDRESS REDACTED | | | CEL 1.099451009981S5 | | | |
| 3.1.565458 | TYLER KUEHLS | ADDRESS REDACTED | | | BTC 0.000037446033628597<br>ETH 0.13645969735763S1<br>USDC 346.64907458911 | | | |
| 3.1.565459 | TYLER KUJAWA | ADDRESS REDACTED | | | BTC 0.2466243006565999 | | | |
| 3.1.565460 | TYLER KYLE CLAYTON | ADDRESS REDACTED | | | BTC 1.40447145473184<br>ETH 10.95947616L397<br>LTC 0.00109741185021S | BTC 0.359<br>ETH 4 | | |
| 3.1.565461 | TYLER LABOR | ADDRESS REDACTED | | | ETH 0.0001283401335275?7 | | | |
| 3.1.565462 | TYLER LAFFERTY | ADDRESS REDACTED | | | BTC 0.24695045122779G<br>GUSD 0.8604837015159158<br>MATIC 57.4782308857783<br>USDC 0.270700366153568 | | | |
| 3.1.565463 | TYLER LAIT | ADDRESS REDACTED | | | BTC 0.0000007199661726S7<br>CEL 0.00359143118989381<br>USDC 0.0134807322933793 | | | |
| 3.1.565464 | TYLER LAMOUREUX | ADDRESS REDACTED | | | BTC 0.000000207932010183<br>CEL 3.39234834126207<br>XRP 0.0000000418823067231 | | | |
| 3.1.565465 | TYLER LANCE | ADDRESS REDACTED | | | AAVE 0.07899797553234<br>BTC 0.0209317485139987<br>COMP 0.01264193572960S15<br>ETH 0.10999075778461B<br>LINK 7.21411369118496<br>MANA 74.6138457795809<br>XLM 117.95952955202 | | | |
| 3.1.565466 | TYLER LANE | ADDRESS REDACTED | | | ETH 2.20602003515202 | | | |
| 3.1.565467 | TYLER LANE KIERSCH | ADDRESS REDACTED | | | BTC 0.143705506782314<br>DOT 16.28785665042S7<br>ETH 4.16165469920031<br>LINK 2.68192188886651<br>MATIC 609.026154310038 | BTC 0.0620830S | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565468 | TYLER LARACY | ADDRESS REDACTED | | | ADA 473.72595384411<br>BTC 0.000924099609733444<br>ETH 0.388852894389111<br>LINK 18.693671594187846<br>MATIC 231.12337870189858<br>XLM 436.88694774527 | BTC 0.00680608<br>DOT 23.69896671551<br>ETH 0.19729391 | | |
| 3.1.565469 | TYLER LASHBROOK | ADDRESS REDACTED | | | BTC 0.00129531873310908<br>ETH 1.00898871084746<br>MATIC 803.31302641584F7 | | | |
| 3.1.565470 | TYLER LAST | ADDRESS REDACTED | | | BTC 0.00365749906741907<br>ETH 0.00047827699863424F2<br>PAX 0.30340845127436F3<br>USDC 801.65982018484F4 | | | |
| 3.1.565471 | TYLER LAU | ADDRESS REDACTED | | | BCH 0.0162202153010266<br>BTC 0.00000880325177909566<br>CEL 1.15116892753898<br>DASH 0.23208402946887F7<br>ETH 0.00231319823862177<br>LTC 0.00705339821210323<br>SGB 131.28167936067F1<br>XRP 858.764567571433 | | | |
| 3.1.565472 | TYLER LAURIE | ADDRESS REDACTED | | | BTC 0.000344865637401998<br>CEL 1.42555300845276<br>ETH 0.00495378647224583<br>TUSD 1266.72913225842 | | | |
| 3.1.565473 | TYLER LAW | ADDRESS REDACTED | | | ADA 225.98342242037F3<br>BTC 0.01202210S0417784<br>ETH 0.22402571374962 | | | |
| 3.1.565474 | TYLER LAWLESS | ADDRESS REDACTED | | | LTC 0.00079823927151877 | | | |
| 3.1.565475 | TYLER LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000843607604193929<br>ETH 0.00006328131218397<br>PAX 0.07482891040020577 | BTC 0.00602200384454618<br>PAX 10.24386486<br>USDC 13.213 | | |
| 3.1.565476 | TYLER LAZENBY | ADDRESS REDACTED | | | DASH 0.49643427888B7927<br>MATIC 106.97071268744F3 | | | |
| 3.1.565477 | TYLER LEAVITT | ADDRESS REDACTED | | | BTC 0.000888791446624394<br>UNI 31.40794874958B7 | | | |
| 3.1.565478 | TYLER LEDERMAN | ADDRESS REDACTED | | | BTC 0.01176426196961F11<br>ETH 0.11263179730700F6 | | | |
| 3.1.565479 | TYLER LEDFORD | ADDRESS REDACTED | | | ADA 1187.26360231741<br>AVAX 5.72241590801962<br>BTC 1.06647507B43752<br>CEL 266.75451657151F6<br>DOT 181.12061292650F3<br>ETH 0.00226637135321304<br>LUNC 9.61855218955557<br>MATIC 2030.07327332465<br>USDC 993.17186959226F3<br>XLM 37.645400235050F7 | | | |
| 3.1.565480 | TYLER LEE | ADDRESS REDACTED | | | ADA 0.39214009968806<br>BTC 0.000010847319746348<br>ETH 0.000265187535451414<br>BTC 0.21245181008287F6<br>ETH 4.06469895946318 | ADA 378.053311894308<br>BTC 0.01319511493B314<br>ETH 0.17426444810636<br>BTC 0.000000000877075054<br>MCDA1 55.4 | | |
| 3.1.565481 | TYLER LEE EIDSNESS | ADDRESS REDACTED | | | | | | |
| 3.1.565482 | TYLER LEE SKAIFE | ADDRESS REDACTED | | | CEL 9729.56412001406<br>ETH 0.00161261540791271<br>USDC 99780.0584903317 | | | |
| 3.1.565483 | TYLER LEININGER | ADDRESS REDACTED | | | BTC 0.00000001923948850S<br>EOS 0.006941934456039447<br>ETH 0.00020762571169635F1<br>MATIC 2.03111936186329 | BTC 0.00001091680532777F1<br>EOS 6.63770882444765<br>ETH 0.11761676304777F7<br>USDC 2.68198482211649 | | |
| 3.1.565484 | TYLER LEITH | ADDRESS REDACTED | | | USDC 0.0051511053134770F14 | | | |
| 3.1.565485 | TYLER LE'MAR GRIGGS | ADDRESS REDACTED | | | USDT ERC20 50.300656013513S<br>ADA 0.030551281361511F48<br>CEL 776.59475304606F3<br>SNX 0.01802552367587F1<br>UMA 0.00135322707139674<br>USDT ERC20 0.02240099681684F3<br>XLM 0.0053787787494201 | BTC 0.000000001968864272<br>CEL 0.973279111813069F9 | | |
| 3.1.565486 | TYLER LEMMONS | ADDRESS REDACTED | | | ETH 0.0008489569191799F94<br>MATIC 7.86551557011414<br>SNX 0.02256148156269F2 | | | |
| 3.1.565487 | TYLER LEONARD | ADDRESS REDACTED | | | BTC 0.00001000058983659 | | | |
| 3.1.565488 | TYLER LESPERANCE | ADDRESS REDACTED | | | CEL 2.07004942807389<br>ETH 0.03712394875552S6 | | | |
| 3.1.565489 | TYLER LESSARD | ADDRESS REDACTED | | | BTC 0.0000000074644395155<br>CEL 296.650400743027<br>ETH 0.98440125<br>LTC 5.00769041<br>MATIC 0.00065542 | | | |
| 3.1.565490 | TYLER LEVANDUSKI | ADDRESS REDACTED | | | AAVE 0.0005309763581973113<br>BCH 0.0000876325185611S5<br>BTC 0.00175824806780851<br>COMP 0.00033621431422096S<br>ETH 0.015603296188219F1<br>LINK 0.0035953531423499F7<br>SNX 0.01664460438513304<br>UNI 0.001433961656265546<br>USDC 170.70047150848F5<br>XLM 0.04786703060654F7 | | | |
| 3.1.565491 | TYLER LEVY | ADDRESS REDACTED | | | BTC 0.023339867263524F2<br>ETH 1.10584334825338<br>TUSD 3.16686629917697 | | | |
| 3.1.565492 | TYLER LEWIS | ADDRESS REDACTED | | | USDT ERC20 40.396809454585F3 | | | |
| 3.1.565493 | TYLER LEY | ADDRESS REDACTED | | | ETH 0.00001903573606400F4 | | | |
| 3.1.565494 | TYLER LIBAN | ADDRESS REDACTED | | | BTC 0.01667369575B349 | | | |
| 3.1.565495 | TYLER LIGHT | ADDRESS REDACTED | | | BTC 0.3937468479500S5 | | | |
| 3.1.565496 | TYLER LIM | ADDRESS REDACTED | | | ADA 0.15368781119S384<br>CEL 0.251369376158238 | | | |
| 3.1.565497 | TYLER LINHART | ADDRESS REDACTED | | | BTC 0.0000008783622741F1<br>ETH 0.00034452769356888F7<br>LINK 0.0383262253127872 | | | |
| 3.1.565498 | TYLER LINN | ADDRESS REDACTED | | | ETH 0.00147842517227671<br>LTC 0.0026720696841756F6 | | | |
| 3.1.565499 | TYLER LIVINGSTON | ADDRESS REDACTED | | | ADA 0.5496099462054D6<br>CEL 2.836558819345F92<br>DOT 0.021998075145706F06<br>ETH 0.0837467780035036<br>MATIC 1.27951038561159 | | | |
| 3.1.565500 | TYLER LLOYD | ADDRESS REDACTED | | | BTC 0.00000031312913917<br>ETH 0.00080386540649805F2<br>LINK 0.0932003975056637<br>MATIC 0.0357904584707914<br>XLM 3.16485896667561 | | | |
| 3.1.565501 | TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | | | ADA 0.139358861051211<br>BTC 0.0653340461563376<br>CEL 138.23960367209<br>ETH 1.100565489548F7<br>MATIC 743.853414540587<br>USDC 224.05396142023F7<br>XLM 0.097181773474003F4 | BTC 0.00368033 | | |
| 3.1.565502 | TYLER LOEWEN | ADDRESS REDACTED | | | BTC 0.55202234551149F9<br>CEL 88.23895398108F48<br>DOT 4.99650939956034<br>ETH 4.52215768449742 | | | |
| 3.1.565503 | TYLER LOGSDON | ADDRESS REDACTED | | | BTC 0.00430601851747583<br>CEL 4.75294338833703<br>ETH 0.00571568700179931<br>MCDA1 0.193659731229364 | | | |
| 3.1.565504 | TYLER LORENTZ | ADDRESS REDACTED | | | CEL 0.0072936072374736S | | | |
| 3.1.565505 | TYLER LOVETTE | ADDRESS REDACTED | | | BTC 0.00001561236123449B | | | |
| 3.1.565506 | TYLER LYNN DAVIS | ADDRESS REDACTED | | | ETH 0.0014992172451347F4 | | | |
| 3.1.565507 | TYLER M BEDFORD | ADDRESS REDACTED | | | AVAX 26.3158649291716<br>BTC 0.27755494435468<br>CEL 8.6908466084726<br>ETH 3.760036064434082<br>MATIC 13894.8082571409<br>SNX 531.322249408344<br>SOL 0.0238337783203992<br>USDC 2.32279662754591 | | | |
| 3.1.565508 | TYLER M BELL | ADDRESS REDACTED | | | BTC 0.009520996692334<br>ETH 0.00281426298723375 | | | |
| 3.1.565509 | TYLER M STURGEON | ADDRESS REDACTED | | | BTC 0.98297008236077<br>SOL 35.0965394517207 | | BTC 0.0003319796261716<br>ETH 2.75<br>SOL 0.034783457 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565510 | TYLER MACARTNEY | ADDRESS REDACTED | | | 1INCH 465.533337666175<br>BTC 0.254979096869466<br>ETH 0.12133073481946B<br>GUSD 5.90699869592033<br>LINK 265.699700896731<br>MATIC 430.628972087795 | | | |
| 3.1.565511 | TYLER MACDOUGALL | ADDRESS REDACTED | | | BTC 0.00104008487092546<br>CEL 7.85292400B5361<br>MATIC 1044.44198233194 | | | |
| 3.1.565512 | TYLER MACE | ADDRESS REDACTED | | | SNX 29.0233778789A473 | | | |
| 3.1.565513 | TYLER MACNEILL | ADDRESS REDACTED | | | BTC 0.000008265739784618<br>CEL 0.0345460945600925<br>ETH 0.00000095621198007B<br>LINK 0.0330561432335238 | | | |
| 3.1.565514 | TYLER MADORE | ADDRESS REDACTED | | | BTC 0.00000923888460766<br>CEL 0.0218B8B958584194 | | | |
| 3.1.565515 | TYLER MAGEE | ADDRESS REDACTED | | | LINK 0.006184774317137241 | | | |
| 3.1.565516 | TYLER MAHNIC | ADDRESS REDACTED | | | CEL 0.367082339428281<br>ETH 0.000031665370670829<br>MANA 27.9904885319935<br>XRP 1.65069245768305 | | | |
| 3.1.565517 | TYLER MALONEY | ADDRESS REDACTED | | | AAVE 0.00229046718823272<br>ADA 0.959785285145343<br>BTC 0.16482280580036<br>CEL 22.1431489269796<br>DOT 22.73077071586<br>ETH 1.2900103968239<br>MATIC 0.01200141258569<br>USDC 0.110986559574449<br>USDT ERC20 0.27680819628708 | | | |
| 3.1.565518 | TYLER MANEY | ADDRESS REDACTED | | | BTC 0.0048831435451545<br>ETH 0.639130860239707<br>USDC 0.0141171796642567 | BTC 0.00011673<br>USDC 19.1934880070262 | | |
| 3.1.565519 | TYLER MANKINS | ADDRESS REDACTED | | | BTC 0.00629424702021324 | | | |
| 3.1.565520 | TYLER MANNING | ADDRESS REDACTED | | | BTC 0.000968997362983025<br>ETH 0.000253663157261905 | | | |
| 3.1.565521 | TYLER MARDEROSIAN | ADDRESS REDACTED | | | BCH 1.27091863806178<br>BTC 0.066234462416068<br>EOS 13.9516366203<br>ETC 0.861156722932382<br>ETH 2.183757690020588<br>LINK 45.4399226532476<br>KLM 163.783413192021<br>XRP 837.911 | | | |
| 3.1.565522 | TYLER MARKS | ADDRESS REDACTED | | | BTC 0.00576919167617<br>CEL 65.290422071357<br>ETH 0.361768023227675 | | | |
| 3.1.565523 | TYLER MARLEY | ADDRESS REDACTED | | | AAVE 0.00001066910444822<br>BTC 0.213957741367451<br>DOT 140.573336137103<br>ETH 1.94518734109548<br>LINK 156.550093737347<br>MATIC 4971.27604073493<br>USDC 39.936499604046B | AAVE 0.009421165774345234<br>ETH 2.62204126488044<br>USDC 171.486534 | | |
| 3.1.565524 | TYLER MARONEY | ADDRESS REDACTED | | | AAVE 8.49270457257324<br>ADA 591.651623685495<br>BTC 0.509038515505052<br>COMP 1.22375709716136<br>DOT 41.573086486103<br>ETH 9.4631249630944<br>LINK 20.8792300316974<br>MATIC 427.047029986284<br>SNX 57.0421710B2717<br>USDT ERC20 0.202294B5416645B1 | | | |
| 3.1.565525 | TYLER MARRIOTT | ADDRESS REDACTED | | | BTC 0.00161193777668682<br>CEL 0.00875743492874702 | | | |
| 3.1.565526 | TYLER MARSCHKE | ADDRESS REDACTED | | | CEL 3.69706339085954 | | | |
| 3.1.565527 | TYLER MARSHALL | ADDRESS REDACTED | | | ETH 0.120804369232643<br>BTC 0.00000146654728065 | | | |
| 3.1.565528 | TYLER MARSHALL | ADDRESS REDACTED | | | ETH 0.000108280228192311<br>AAVE 0.00408889428946637<br>CEL 0.264252502985515<br>ETH 0.00000189473737322<br>SNX 0.2216276330331S6 | | | |
| 3.1.565529 | TYLER MARSHALL PROUT | ADDRESS REDACTED | | | AVAX 304.92452<br>BTC 0.1067764087911235<br>CEL 19990.7382438274<br>ETH 17.4668925207066<br>MATIC 14044.0567665652<br>SNX 1187.42336739738<br>SOL 81.08363<br>USDC 16781S.646745192 | ADA 1.437680738107142<br>AVAX 1.184401112069125<br>BTC 0.00004619<br>ETH 0.148725593280165<br>MATIC 1731.889 | | |
| 3.1.565530 | TYLER MARSOUBIAN | ADDRESS REDACTED | | | ADA 60744.8669233496<br>AVAX 152.827983106182<br>BTC 1.02456292486629<br>DOT 658.030445428459<br>ETH 44.4977946229S3<br>MANA 7734.3297758272S<br>MATIC 31181.209413249<br>USDC 6.530581311692198-05<br>XLM 70063.9604225297 | | | |
| 3.1.565531 | TYLER MARTENS | ADDRESS REDACTED | | | BTC 0.0280904093S3846 | | | |
| 3.1.565532 | TYLER MARTIN | ADDRESS REDACTED | | | CEL 1.06206168598T6 | | | |
| 3.1.565533 | TYLER MARTIN | ADDRESS REDACTED | | | ADA 1.185730296018T5<br>BTC 0.00000012047071938383<br>ETH 0.000001683379751063<br>MATIC 0.000347333913016216<br>SOL 0.0000821663538428412<br>USDC 21.102803484128 | ADA 3339.8118740141<br>BTC 0.00009333516427249<br>ETH 1.1324018505703016<br>MATIC 0.26028840677556<br>SOL 0.00000045915592033<br>USDC 246.49400097181 | | |
| 3.1.565534 | TYLER MARTIN | ADDRESS REDACTED | | | BTC 0.0165858686B154<br>BTC 0.50871570670942<br>DOT 137.62255026581<br>ETH 0.00497953285187068<br>LINK 0.062873584179489<br>LUNC 167.01303677574<br>MATIC 4240.084754554B9<br>UNI 0.0579380639297251<br>USDT ERC20 26.6207182063251<br>XRP 5187.19848<br>XTZ 0.183934085402015 | AAVE 15.2829104860392<br>ETH 0.102590149280626<br>LINK 151.316882330548<br>UNI 0.00000014486651146<br>USDT ERC20 0.664077361950428<br>XTZ 0.00111886913928132 | | |
| 3.1.565535 | TYLER MARTIN | ADDRESS REDACTED | | | BTC 0.000000698052885305<br>DASH 0.0025131154487125S6<br>ETH 0.000000732168180721<br>USDC 7.12128461273031 | ETH 0.00079647670373572 | | |
| 3.1.565536 | TYLER MARTIN | ADDRESS REDACTED | | | MATIC 1.23621151675505 | | | |
| 3.1.565537 | TYLER MARTINEZ | ADDRESS REDACTED | | | ETH 0.091889382631660I | | | |
| 3.1.565538 | TYLER MASON JOHNS | ADDRESS REDACTED | | | BTC 0.00123965941649335<br>ETH 0.148376115532258 | | | |
| 3.1.565539 | TYLER MATOSSIAN | ADDRESS REDACTED | | | BTC 1.10988270224699E-06<br>LTC 0.000000061177699048<br>MANA 0.084380770075799<br>MATIC 0.3507263938098909<br>MCDAI 0.03060367613624Q5<br>USDC 0.010253863048283B | BTC 0.000000286936433885<br>LTC 0.00000002448924425<br>MATIC 0.00003764167838632<br>USDC 0.00070819349983026T | | |
| 3.1.565540 | TYLER MATSES | ADDRESS REDACTED | | | ADA 1.087076239227267<br>BTC 0.00121252317651783<br>ETH 0.000139398264199639<br>USDC 25.9224376845661 | | | |
| 3.1.565541 | TYLER MATTAU | ADDRESS REDACTED | | | BTC 0.00001994552301969I | BTC 0.000000021906661318 | | |
| 3.1.565542 | TYLER MATTAN | ADDRESS REDACTED | | | ETH 0.417896747192882<br>ETH 0.0694046437202064<br>XLM 163.097743129S8<br>ZEC 15.106722257369B | | | |
| 3.1.565543 | TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | | Yes | ADA 56.581288406199B<br>AVAX 42.747004597I626<br>BTC 0.00377761679670Z<br>DOT 1041.42233685464<br>ETH 24.9035547686532<br>LINK 299.594976647475<br>LUNC 453.80859477368B<br>MATIC 18535.1997733521<br>UNI 101.313224459862 | | | ADA 9230.76923076923<br>BTC 2.983771405985 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565544 | TYLER MATTHEW LEDIN | ADDRESS REDACTED | | | ADA 32.270125097340S<br>AVAX 0.562204468468325<br>ETH 0.043167704493659<br>MATIC 12.44027865454647<br>SNX 6.413585873646874<br>SOL 3.013146176660334 | ETH 0.33646251 | | |
| 3.1.565545 | TYLER MATTLIN | ADDRESS REDACTED | | | ETC 0.00282719508039109<br>LINK 14.22365637873551 | | | |
| 3.1.565546 | TYLER MAUTNER | ADDRESS REDACTED | | | MANA 0.010403580291095 | | | |
| 3.1.565547 | TYLER MCADORY | ADDRESS REDACTED | | | MATIC 1.37219591186317 | | | |
| 3.1.565548 | TYLER MCANDREW | ADDRESS REDACTED | | | ADA 2.046848865331338<br>BTC 0.01917898790113191<br>ETH 4.192305049586681<br>SOL 25.25773617064691 | | | |
| 3.1.565549 | TYLER MCARTHUR | ADDRESS REDACTED | | | BAT 195.05409703376 | | | |
| 3.1.565550 | TYLER MCBRIDE | ADDRESS REDACTED | | | BTC 0.00232262409335322<br>ETC 0.000000116995713768<br>ETH 0.0000009290790788<br>LINK 1.591602572618897<br>USDC 0.046198941122130B<br>USDT ERC20 0.0076206488591591 | BTC 0.0000001979470395<br>USDC 2 | | |
| 3.1.565551 | TYLER MCCARDLE | ADDRESS REDACTED | | | ADA 0.552817116862705<br>BTC 0.0000083926855343S<br>DOT 0.00285288234790079<br>ETH 0.000082219508064617<br>SNX 0.010709415713255<br>XLM 0.041353350326689 | | | |
| 3.1.565552 | TYLER MCCOLLOUGH | ADDRESS REDACTED | | | ETC 0.00013909411908753<br>CEL 198.1288048958<br>ETH 1.974842985195<br>LINK 07.020994789676B<br>UNI 201.6831837547<br>USDC 0.932234816960022 | | | |
| 3.1.565553 | TYLER MCCRAY | ADDRESS REDACTED | | | BTC 0.000175610013612577 | | | |
| 3.1.565554 | TYLER MCCULLOCH | ADDRESS REDACTED | | | ADA 0.0444442869583053<br>AVAX 0.013666568796684<br>BTC 0.25119877713181<br>ETH 3.01896193186052<br>LUNC 10.062134124241<br>MATIC 1.289005953797J1<br>SOL 0.026399276219908J<br>USDC 0.07492580063425S6 | AVAX 0.00021928602889001S<br>BTC 0.00000010<br>MATIC 0.0008603999074435T4<br>SOL 0.00000024731100370J<br>USDC 0.002 | | |
| 3.1.565555 | TYLER MCDONALD | ADDRESS REDACTED | | | ADA 457.25754767264B | | | |
| 3.1.565556 | TYLER MCDONALD | ADDRESS REDACTED | | | ETH 0.021395501131255S9<br>BTC 0.000064013713255004<br>ETH 0.00002807890724284B<br>USDC 0.891482239860564 | | | |
| 3.1.565557 | TYLER MCGEE | ADDRESS REDACTED | | | ADA 312.20695152414<br>BTC 0.00091728174020238<br>XRP 391 | | | |
| 3.1.565558 | TYLER MCGRATH | ADDRESS REDACTED | | | ADA 482.968415247795<br>BTC 0.074000018361383<br>PAX 3527.10241189786<br>TUSD 6442.46318188015 | | | |
| 3.1.565559 | TYLER MCGRAW | ADDRESS REDACTED | | | BTC 0.1754733707654D1<br>MCDAI 31.979305432686S<br>XLM 759.062873619682 | | | |
| 3.1.565560 | TYLER MCKERIHAN | ADDRESS REDACTED | | | BTC 0.018583953150472X<br>ETH 1.05559497984664<br>TAUD 352.79217560285J | | | |
| 3.1.565561 | TYLER MCLEOD | ADDRESS REDACTED | | | BTC 0.00120322931809267<br>ETH 1.23923051236988<br>MATIC 566.88755254159S | | | |
| 3.1.565562 | TYLER MCMURRAY | ADDRESS REDACTED | | Yes | ADA 0.0918688052277499<br>BTC 0.195879866149258<br>CEL 355.389178813D2<br>GUSD 0.0134175596065328<br>LTC 0.00002889407393891<br>USDC 0.257189357119479<br>USDT ERC20 0.016601583838416465 | BTC 0.00151335912415735<br>CEL 1027.15105378648<br>GUSD 5.847013508995T8<br>USDC 6.306256 | | BTC 0.413765608757438 |
| 3.1.565563 | TYLER MCMURRAY | ADDRESS REDACTED | | | BTC 0.000005274451216442 | | | |
| 3.1.565564 | TYLER MCNAMEE | ADDRESS REDACTED | | | BCH 0.11424020910488J<br>BTC 0.00254602267332122<br>ETH 0.000127169794935521<br>LINK 3.42389767226821 | | | |
| 3.1.565565 | TYLER MCNEW | ADDRESS REDACTED | | | BTC 0.00386874072544365 | | | |
| 3.1.565566 | TYLER MCNISH | ADDRESS REDACTED | | | BTC 0.000000372940817946<br>CEL 0.482783485965002<br>DOT 1.11434612444107<br>ETH 0.000020972559777765<br>LTC 0.11894636713446 | | | |
| 3.1.565567 | TYLER MEEHAN | ADDRESS REDACTED | | | BTC 0.00245143876931982<br>XRP 1153.64424210605 | | | |
| 3.1.565568 | TYLER MENSCH MAGANN | ADDRESS REDACTED | | | ADA 54.243835299242I<br>BTC 0.01346956426314J8<br>DOT 10.1585548272823<br>ETH 0.301021749986287<br>MATIC 1031.71207792146<br>SOL 5.273031626445<br>XLM 749.5294931346D1 | MATIC 142.51951586 | | |
| 3.1.565569 | TYLER MENZIES-SAUNDERS | ADDRESS REDACTED | | | CEL 1.0738651785B06 | | | |
| 3.1.565570 | TYLER MERZER | ADDRESS REDACTED | | | AAVE 22.81190605463<br>BTC 0.61583382999468<br>COMP 5.194575865641B7<br>DOT 0.35459490029603<br>ETH 8.52515425514B3<br>LINK 368.082012489029<br>MATIC 11217.74922485J3<br>SNX 240.633146357767<br>UNI 128.741736484489<br>USDC 1057.79144524094<br>ZEC 50.11344973128B6<br>ZRX 1966.72690751915 | | | |
| 3.1.565571 | TYLER MESSINGER | ADDRESS REDACTED | | | BTC 0.116719303108358<br>ETH 3.26736897046656<br>MANA 179.42530159038B<br>XLM 1162.8917486505 | | | |
| 3.1.565572 | TYLER MIAZGA | ADDRESS REDACTED | | | BTC 0.30099035864211J<br>CEL 2393.81687938399<br>MATIC 14011.089027418<br>USDC 58.50134727142J7 | | | |
| 3.1.565573 | TYLER MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00001645428171885B<br>USDC 0.000107354103641 | BTC 0.0123615862902083<br>ETH 0.00000494039836201 | | |
| 3.1.565574 | TYLER MICHAEL MACDONALD | ADDRESS REDACTED | | | BTC 0.00236836421132T3<br>ETH 0.03483231874446<br>PAXG 0.048242003684819<br>USDC 0.00918283029524111<br>XLM 0.01332773371830S | | | |
| 3.1.565575 | TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | | | BTC 0.00043043253934977S<br>USDT ERC20 25.5293848994088 | | | |
| 3.1.565576 | TYLER MICHAEL SOROCHINSKY | ADDRESS REDACTED | | | ETH 1.39680192862864<br>SNX 187.836730330622 | | | |
| 3.1.565577 | TYLER MICHAEL SMOVELAND | ADDRESS REDACTED | | | BTC 0.033439750307695J<br>ETH 0.576336898093008<br>USDC 540.471137216805<br>XLM 2434.408572282B4 | | | |
| 3.1.565578 | TYLER MICHELS | ADDRESS REDACTED | | | BTC 0.000029826902518441<br>CEL 44.95600451223616<br>COMP 0.063841264470B242<br>ETH 0.00152112517873J9<br>LINK 3.83001280425465<br>SNX 4.946081695980I7<br>USDC 1.028607027585J9<br>XLM 55.9944159578552 | BTC 0.000000010685261921J<br>ETH 0.00410603463226639 | | |
| 3.1.565579 | TYLER MILBRAT | ADDRESS REDACTED | | | BTC 0.018292334524787J<br>COMP 0.020604278215547J<br>ETC 25.674310211704<br>MATIC 206.24391275191B | | | BTC 0.00011998 |
| 3.1.565580 | TYLER MILLER | ADDRESS REDACTED | | | BTC 0.00000975730562J1 | | | |
| 3.1.565581 | TYLER MILLER | ADDRESS REDACTED | | | BTC 0.14350683975488B<br>EOS 6.74795051803863<br>ETH 6.496545736325897<br>SNX 8.634536486677J4<br>XRP 56.8248121847427 | BTC 0.02771256 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565582 | TYLER MILLS | ADDRESS REDACTED | | | BTC 0.00120483747493388<br>CEL 0.0427021058878085<br>SNX 0.18764579920599 | | | |
| 3.1.565583 | TYLER MILNE | ADDRESS REDACTED | | | BTC 0.01188336629514<br>DOT 7.22305106925996 | | | |
| 3.1.565584 | TYLER MILNTHORP | ADDRESS REDACTED | | | BAT 0.0844294106208386<br>BTC 0.0007318255550009 18<br>CEL 1599.59737514669<br>DOT 0.180781550651322<br>ETH 0.00736592455335703<br>KNC 0.0161689977020102<br>LTC 0.0000174352619223981<br>MATIC 0.192047094831566<br>USDT ERC20 0.2662098201146251<br>ZEC 0.00272024089315763 | | | |
| 3.1.565585 | TYLER MINGS | ADDRESS REDACTED | | | CEL 1.12687324975258<br>ETC 3.45441993728777<br>SGB 8.66944878891604<br>SNX 11.3780470565<br>USDC 12.3198073121892<br>XLM 146.869795880786<br>XRP 112.868757248258 | | | |
| 3.1.565586 | TYLER MISTISSHEN | ADDRESS REDACTED | | | ADA 73.0467823274897<br>ETH 0.0112936535628754 | | | |
| 3.1.565587 | TYLER MITCHELL | ADDRESS REDACTED | | | GUSD 0.0327274078665901 | GUSD 0.00730239010954669 | | |
| 3.1.565588 | TYLER MITHRUSH | ADDRESS REDACTED | | | CEL 2.84959231966342<br>LTC 2.01 | | | |
| 3.1.565589 | TYLER MIZZELL | ADDRESS REDACTED | | | USDC 0.0111345658265434 6 | | | |
| 3.1.565590 | TYLER MOLSTRE | ADDRESS REDACTED | | | ADA 2673.38341350633<br>BTC 0.1723744490336521<br>ETH 0.59113631987844 3<br>MATIC 187.89650530716 7<br>XLM 65.53637944819 45 | BTC 0.01244376 | | |
| 3.1.565591 | TYLER MONROE | ADDRESS REDACTED | | | ETH 0.00003346574304069<br>XRP 0.373477180538311 | | | |
| 3.1.565592 | TYLER MONTRONE | ADDRESS REDACTED | | | USDC 26340.2145838179 | | | |
| 3.1.565593 | TYLER MOODY | ADDRESS REDACTED | | | BTC 0.0052701652262111 8 | | | |
| 3.1.565594 | TYLER MOORE | ADDRESS REDACTED | | | BTC 0.00226013925462713 | | | |
| 3.1.565595 | TYLER MOORE | ADDRESS REDACTED | | | MATIC 580.753748549131 | | | |
| 3.1.565596 | TYLER MORALES | ADDRESS REDACTED | | | ADA 6.42415921950881 7<br>BTC 0.00000083052881777 7<br>PAXG 0.0003912777864088 17<br>BTC 9.25951156772699E-06 | | | |
| 3.1.565597 | TYLER MORRIS | ADDRESS REDACTED | | | CEL 1.14949950727778<br>ETH 0.00017678962269209<br>ADA 191.67513536142 2<br>BTC 0.00005933733327720 27<br>LINK 8.56982435128623<br>MATIC 317.559644466324<br>SNX 43.27111955067316 | BTC 0.0931396398261141<br>SOL 3.762324819 | | |
| 3.1.565598 | TYLER MORRISON | ADDRESS REDACTED | | | LRN 1.71684476308726<br>BTC 0.0000197530256324 2<br>ETH 0.00104572530994077<br>USDC 5.04643727186539 | | | |
| 3.1.565599 | TYLER MORRISON | ADDRESS REDACTED | | | XLM 0.351932323777438<br>BTC 0.00000000576233826 6<br>CEL 1.3300278000326 | | | |
| 3.1.565600 | TYLER MORROW | ADDRESS REDACTED | | | XRP 0.290283844695412<br>ADA 933.311094019091<br>BTC 0.0195529519060321<br>ETH 0.1377016296808087 | ETH 0.24124951 | | |
| 3.1.565601 | TYLER MORTON | ADDRESS REDACTED | | | SUSHI 80.6219442174997<br>ETH 0.0629099230585484 | | | |
| 3.1.565602 | TYLER MOYER | ADDRESS REDACTED | | | BTC 0.0115408014613809<br>DOT 0.00741137536463073<br>ETH 0.0032765297365776 04<br>MATIC 1.02508426886663<br>USDC 0.117163985592252 | BTC 0.4453741<br>ETH 0.0000009760022290 91<br>MATIC 0.298031659592704 | | |
| 3.1.565603 | TYLER MOYER | ADDRESS REDACTED | | | BTC 0.0074422273906286<br>ETH 0.0952735401793457 | | | |
| 3.1.565604 | TYLER MUNRO | ADDRESS REDACTED | | | BTC 0.0047356117121711004 | | | |
| 3.1.565605 | TYLER MUNSON | ADDRESS REDACTED | | | ADA 1.90143771330407<br>BTC 0.0004010581959930 32<br>CEL 1.11567931791509<br>ETH 0.0058537380510892<br>SGB 308.75447780129<br>USDC 0.91297776207076 2<br>XRP 1.19798747035782 | ADA 0.000000032409061808<br>BTC 0.00000020756453261 1 | | |
| 3.1.565606 | TYLER MURDOCK | ADDRESS REDACTED | | | ETC 0.0048440504785347<br>COMP 1.00765936949102<br>ETH 0.00138061543014919<br>GUSD 22.7668612874909<br>USDC 107.152675725 | | | |
| 3.1.565607 | TYLER MURPHY | ADDRESS REDACTED | | | ADA 1195.7<br>BTC 0.44562605963727<br>CEL 164.769424225858<br>ETH 4.47891946453486 | | | |
| 3.1.565608 | TYLER MURRAY-PRICE | ADDRESS REDACTED | | | CEL 19.1600803645 1316<br>DOT 33.5147668114783<br>EOS 101.422982386785<br>ETH 1.06171020771901<br>SNX 21.5343558425658 | | | |
| 3.1.565609 | TYLER MYERS | ADDRESS REDACTED | | | BCH 1.13649536333964<br>BSV 1.03937567180054<br>BTC 0.000811488345913582<br>CEL 1064.22689443097<br>EOS 68.69700547 7908<br>ETH 3.65894723717 17<br>LTC 8.58491972947908<br>MATIC 6937E.0294495985<br>UNI 438.589095760232<br>XLM 142.1243612003 1 | | | |
| 3.1.565610 | TYLER NABORS | ADDRESS REDACTED | | | COMP 0.0106913564329 11<br>ETH 0.00019846826494158<br>MATIC 10.5726697250954<br>XLM 170.092945963821 | | | |
| 3.1.565611 | TYLER NAKATA | ADDRESS REDACTED | | | GUSD 0.397709452776715<br>SNX 0.0903316816352969 | BTC 0.00000008128683884 3<br>TAX 0.0000008314040832741 | | |
| 3.1.565612 | TYLER NAM | ADDRESS REDACTED | | | MATIC 10.4669203965265<br>MCDAI 0.0854238532219495 | | | |
| 3.1.565613 | TYLER NANCE | ADDRESS REDACTED | | | MANA 0.0569931588279072<br>MATIC 0.205057282069276<br>USDC 0.2236629800868554<br>XLM 0.0501279602705645<br>XRP 0.000000253141986961 | | | |
| 3.1.565614 | TYLER NASH | ADDRESS REDACTED | | | ETH 0.00041523154870431<br>XRP 0.0591856932194 18 | | | |
| 3.1.565615 | TYLER NASHICK | ADDRESS REDACTED | | | USDC 0.0118642268181896 | | | |
| 3.1.565616 | TYLER NELSON | ADDRESS REDACTED | | | ADA 15020.511762991 6<br>BTC 0.357645791835465<br>ETH 0.0000033815858934 378<br>MCDAI 0.0712645399874082<br>USDC 0.03185225740496 26<br>USDT ERC20 0.0255311452210041 | | | |
| 3.1.565617 | TYLER NETHERTON | ADDRESS REDACTED | | | BTC 0.0004437389960924 52<br>LINK 0.0846328273929644 | | | |
| 3.1.565618 | TYLER NEWELL | ADDRESS REDACTED | | | BCH 0.000125081698851982<br>BTC 0.00000003742653061 4<br>MATIC 0.0021866088070587 | | | BCH 0.0000000979362741 3<br>BTC 0.0000004651670965 07 |
| 3.1.565619 | TYLER NEWMAN | ADDRESS REDACTED | | | ETH 0.0000937449284377 8 | | | |
| 3.1.565620 | TYLER NEWMAN | ADDRESS REDACTED | | | BTC 0.0007500450487111 8<br>SNX 11.163895917849 | | | |
| 3.1.565621 | TYLER NEWTON | ADDRESS REDACTED | | | CEL 0.42393726380152 | | | |
| 3.1.565622 | TYLER NGUYEN | ADDRESS REDACTED | | | BTC 0.0000008171189604442 | | | |
| 3.1.565623 | TYLER NICHOLS | ADDRESS REDACTED | | | BTC 0.00000145581395 1285 | | | |
| 3.1.565624 | TYLER NICKLAUS BERNARD | ADDRESS REDACTED | | | BTC 0.00075746421764815 3<br>ETH 0.00541960258128208<br>MANA 0.000502645638201162<br>MATIC 3.28741941106987<br>SOL 0.047823495719003 1<br>USDC 0.01741883940 16908 | BTC 0.0000000041013010 3<br>SOL 0.0000000009756549 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565625 | TYLER NILES TRANT | ADDRESS REDACTED | | Yes | AVAX 8.216991905118454<br>BTC 0.163110634113144<br>CEL 40.708834084231S<br>DOT 10.6691307481042<br>ETH 0.195752949026357<br>LUNC 10.11294323808884<br>SOL 15.240595273099S<br>LUNC 1.467512091336S1 | BTC 0.1050726568718751 | | BTC 0.146060425739092<br>ETH 1.4306851852549 |
| 3.1.565626 | TYLER NOE | ADDRESS REDACTED | | | BTC 0.000740218320173677<br>DOT 21.695603678985<br>SNX 24.173755687847<br>UNI 11.18324291134121<br>USDC 1115.145151051111 | | | |
| 3.1.565627 | TYLER NOLAN | ADDRESS REDACTED | | | BTC 0.00110593752045703<br>CEL 0.04764006521887<br>LTC 0.0001292146743220671<br>MATIC 0.777268224720883<br>USDC 0.15321511555711338<br>XRP 112.611438900859 | | | |
| 3.1.565628 | TYLER NOLAN | ADDRESS REDACTED | | | BTC 0.0000045524893075954 | | | |
| 3.1.565629 | TYLER NORAL BROWN | ADDRESS REDACTED | | | BTC 0.00000158413482461S<br>USDC 16.2804650069731 | | BTC 0.00122045601162684<br>USDC 11487.7065829861 | |
| 3.1.565630 | TYLER NOREEN | ADDRESS REDACTED | | | ETH 0.00001107265515404S2 | | | |
| 3.1.565631 | TYLER NORONA | ADDRESS REDACTED | | | BAT 17.809914150439 | | | |
| 3.1.565632 | TYLER NUTTING | ADDRESS REDACTED | | | COMP 0.00158243850377247<br>DASH 0.0107829215313473 | | | |
| 3.1.565633 | TYLER OCHS | ADDRESS REDACTED | | | SNX 297.340746425486<br>UNI 0.016946744547610T | | | |
| 3.1.565634 | TYLER ODEKIRK | ADDRESS REDACTED | | | BTC 0.00000120722037246S | | | |
| 3.1.565635 | TYLER ODOM | ADDRESS REDACTED | | | BTC 0.01117512543381178<br>ETH 0.501537810082096<br>USDC 2001.285888976688 | | | |
| 3.1.565636 | TYLER OKAMURA | ADDRESS REDACTED | | | BTC 0.00073077961300573<br>CEL 0.97134680838402S6<br>ETH 0.00609982943377678<br>LINK 65.8853681870111 | | | |
| 3.1.565637 | TYLER OLIVER LINDSEY | ADDRESS REDACTED | | | BTC 0.348121791695339<br>CEL 5.199630756981851<br>ETH 0.01061057513031726S9<br>USDC 0.01061057727211756 | | | |
| 3.1.565638 | TYLER OLLI | ADDRESS REDACTED | | | BTC 0.00000072143462651 | | | |
| 3.1.565639 | TYLER ONDRICEK | ADDRESS REDACTED | | | LINK 0.004245876776554321<br>BCH 0.0483161938217976<br>BTC 0.00020404374965908S<br>DASH 0.00101601902419942<br>ETH 0.2000040042594S27<br>LTC 0.000513464407432744<br>SNX 0.0667288622063587<br>USDC 11.04084079020971 | | | |
| 3.1.565640 | TYLER OPRASEUTH | ADDRESS REDACTED | | | AVAX 32.38991293651729<br>BTC 0.076181740205019S<br>DOT 0.1098500794883311<br>ETH 0.912539424787249<br>LINK 0.02464405385824951<br>MATIC 1262.671042287641<br>USDC 10.16875507580T | LINK 100.928771749218<br>USDC 0.000000691211285005 | | |
| 3.1.565641 | TYLER ORVOSH | ADDRESS REDACTED | | | ADA 28.97565120270998<br>BTC 0.00000547446786039S2<br>CEL 1.109512822115115<br>SGB 1247.18018887946<br>XLM 2.7623493440670S<br>XRP 0.000000602280968406T | | | |
| 3.1.565642 | TYLER OWENS | ADDRESS REDACTED | | | ADA 461.057133437722<br>BTC 0.0000000898876268298<br>ETH 0.00092009846906627427 | | | |
| 3.1.565643 | TYLER P ROBERT DAUGHTRY | ADDRESS REDACTED | | | ETH 0.001623240904797438 | | | |
| 3.1.565644 | TYLER PALMER | ADDRESS REDACTED | | | MATIC 0.03551437083554407 | | | |
| 3.1.565645 | TYLER PALMER | ADDRESS REDACTED | | | 2RX 6.431962600712S9 | | | |
| 3.1.565646 | TYLER PALMER | ADDRESS REDACTED | | | BTC 0.000762174459243632<br>USDC 5275.357450053631<br>XRP 1000 | | | |
| 3.1.565647 | TYLER PARISE | ADDRESS REDACTED | | Yes | BTC 0.001709810123279731<br>DASH 15.86191543802811<br>EOS 5612.309801593671<br>LINK 0.0222091554314102<br>LTC 49.551738797086611<br>PAX 1.087186197273591<br>SNX 0.02792447021951951<br>USDC 0.280721296023277T | DASH 13.4659222710646<br>LINK 4.543355406645491<br>USDC 68.73330201030431 | | DASH 104.840037440824<br>LINK 1568.78364523684 |
| 3.1.565648 | TYLER PARK | ADDRESS REDACTED | | | SNX 0.2756199867571961<br>USDC 1.7893084439232611 | | | |
| 3.1.565649 | TYLER PARKER | ADDRESS REDACTED | | | ETH 0.000237667015667081 | | | |
| 3.1.565650 | TYLER PARKER | ADDRESS REDACTED | | | BTC 0.000001415510943496<br>ETH 0.00121845351335828<br>LTC 0.0002418194321780S9<br>MCDAI 42.39764528431409<br>USDC 3.594530593581672 | | ETH 0.0880490478364247<br>LTC 0.172273784103711<br>USDC 0.000002282905543243 | |
| 3.1.565651 | TYLER PARKER | ADDRESS REDACTED | | | ADA 226.66315270261T<br>BTC 0.14229587820664S<br>ETH 1.436687814143342<br>USDC 395.256077575514 | BTC 0.0239926 | | |
| 3.1.565652 | TYLER PARRISH | ADDRESS REDACTED | | | MATIC 0.17383581516184S1<br>XLM 0.0663719737429231 | | | |
| 3.1.565653 | TYLER PATE | ADDRESS REDACTED | | | LTC 0.00012577327159823<br>MATIC 0.7997252409561S2 | | | |
| 3.1.565654 | TYLER PATRICK CLICK | ADDRESS REDACTED | | | XLM 0.25962560272862T<br>BTC 0.739085618605232<br>ETH 0.007135962700954657<br>LUNC 5.0489377886919 | | | |
| 3.1.565655 | TYLER PATRICK PENNETT | ADDRESS REDACTED | | | SOL 0.01071594395644439<br>BTC 0.0000005072128628035<br>ETH 0.00620564040003864<br>MANA 0.67216441166846<br>USDC 0.004384683745511786 | | | |
| 3.1.565656 | TYLER PATTERSON | ADDRESS REDACTED | | | CEL 0.000912782686999744 | | | |
| 3.1.565657 | TYLER PEARS | ADDRESS REDACTED | | | BTC 0.00103471703479343 | | | |
| 3.1.565658 | TYLER PEARCE | ADDRESS REDACTED | | | BTC 0.001167133758828S6<br>MATIC 1.14900288577336<br>SNX 43.563718868052S | | | |
| 3.1.565659 | TYLER PECK | ADDRESS REDACTED | | | BTC 3.62984920119209E-05<br>TGBP 0.11041625449970S | | | |
| 3.1.565660 | TYLER PENCAK | ADDRESS REDACTED | | | ADA 16300.729115632<br>BTC 0.00845310427859534<br>SNX 640.68595077159S | | | |
| 3.1.565661 | TYLER PENNING | ADDRESS REDACTED | | | COMP 0.00286106271458227<br>SNX 0.020713032352821S<br>2RX 0.54747150093475S | | | |
| 3.1.565662 | TYLER PEPPERS | ADDRESS REDACTED | | | ETH 0.00011148213672248<br>MATIC 1.98010379554539 | | | |
| 3.1.565663 | TYLER PERE | ADDRESS REDACTED | | Yes | BTC 0.06993145316585S1<br>CEL 43.70664746471851<br>DASH 0.000000066471397343<br>DOT 66.02886357265855<br>EOS 6.834523017092574<br>ETH 1.8877036680890997<br>LINK 0.040543710300355S3<br>LTC 0.0000006473207894<br>PAXG 0.00102810609594911<br>USDC 0.000000061474075713<br>USDT ERC20 0.000005135274547<br>XRP 0.00000007001540346<br>2RX 0.11159465210187 | | | BTC 0.132286548698558 |
| 3.1.565664 | TYLER PERKES | ADDRESS REDACTED | | | BTC 0.000006270708476352<br>GUSD 0.303471127224515<br>USDC 0.120168314943757 | | | |
| 3.1.565665 | TYLER PERKINS | ADDRESS REDACTED | | | BTC 0.00082699944105304S3<br>ETH 5.18840314531357<br>MATIC 8485.3300843733S | | | |
| 3.1.565666 | TYLER PERLA | ADDRESS REDACTED | | | DOT 33.617395955581S6<br>ETH 1.087709714905761<br>LINK 217.55205932437611<br>UNI 25.79505076484526 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3546 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565667 | TYLER PERLMAN | ADDRESS REDACTED | | | AVAX 18.51709663913168<br>BTC 0.07260403143722282<br>DOT 11.744545760259<br>MATIC 654.350222616518<br>SOL 29.9846373579779<br>USDC 3.33910818724846 | USDC 0.0000005711232607137 | | |
| 3.1.565668 | TYLER PERRIN | ADDRESS REDACTED | | | BCH 0.0000655055170S437<br>BTC 0.0001387144873344497<br>CEL 1.15116892753898<br>ETH 0.00597401633235161<br>LTC 0.00470628783251504<br>MCDAI 0.42366641680280T<br>SGB 7.30133191023141<br>SNX 0.75779662330174S<br>USDC 6.59591232397929<br>XLM 0.10591096744832<br>XRP 47.760854183664<br>ZRX 9.6643609578351 | | | |
| 3.1.565669 | TYLER PERRY | ADDRESS REDACTED | | | ETH 0.00128631644300658 | | | |
| 3.1.565670 | TYLER PERRYMAN | ADDRESS REDACTED | | | CEL 6.41977450103166<br>COMP 0.36178188<br>ETH 0.0602280823666<br>MCDAI 45.1757362<br>XLM 123.0775317 | | | |
| 3.1.565671 | TYLER PETERSON | ADDRESS REDACTED | | | MATIC 0.78034106S353032<br>USDC 13.06092640866T7 | | | |
| 3.1.565672 | TYLER PHAM | ADDRESS REDACTED | | | ETH 0.000258294015489076<br>XLM 0.04906126890851139 | | | |
| 3.1.565673 | TYLER PHETDA | ADDRESS REDACTED | | | USDC 0.59329238566T555 | | | |
| 3.1.565674 | TYLER PHILLIPS | ADDRESS REDACTED | | | BTC 0.0603041683199T | | | |
| 3.1.565675 | TYLER PIACELLA | ADDRESS REDACTED | | | ADA 6.2042949940935758<br>BTC 0.000575624334896464<br>LTC 0.000000349133989488<br>MATIC 0.3027714423682S<br>MCDAI 0.0000962500914006492<br>SNX 0.00019896213410286<br>USDC 0.000855387641960926<br>USDT ERC20 0.003144411060941725<br>XLM 0.000011361568680831<br>XRP 0.03479582130S513 | ADA 0.0000002440310804<br>BTC 0.00000088040038S752<br>LTC 0.00103013071177T485<br>MATIC 0.60691346516204<br>MCDAI 0.03293549651739<br>SNX 0.07433957588614<br>USDC 0.00000107665995707<br>USDT ERC20 0.00000084635199214<br>XLM 0.05674762489648949 | | |
| 3.1.565676 | TYLER PIERCE | ADDRESS REDACTED | | | DOT 0.01973113000110724<br>ETH 0.00114126828480393<br>LINK 0.00477547230251147 | | DOT 0.00000000000013216 | |
| 3.1.565677 | TYLER PIERCY | ADDRESS REDACTED | | | BTC 0.03768253820S62<br>CEL 77.31532125576909 | | | |
| 3.1.565678 | TYLER PIGFORD | ADDRESS REDACTED | | | COMP 0.054560265936300G | | | |
| 3.1.565679 | TYLER PITCHFORTH | ADDRESS REDACTED | | | ADA 1052.4333237295G<br>BTC 0.15216335168496Z<br>DOT 81.0604021713635<br>ETH 2.250949365595667<br>MATIC 1098.908005554111<br>USDC 16097.3080409704 | | | |
| 3.1.565680 | TYLER PLUMLEY | ADDRESS REDACTED | | | ETH 0.00028882039982886B | | | |
| 3.1.565681 | TYLER POSTLE | ADDRESS REDACTED | | | BTC 0.00516598039536939<br>CEL 4.488481469215B | | | |
| 3.1.565682 | TYLER POULIN | ADDRESS REDACTED | | | USDC 38.2079152151354<br>BTC 0.001231524554286T9<br>ETH 0.01643986427673Z | | | |
| 3.1.565683 | TYLER POWELL | ADDRESS REDACTED | | | USDT ERC20 1.20540172977948<br>ADA 0.00012849705687262<br>AVAX 0.00004201965285836S<br>BTC 0.00000033959705178<br>DOT 0.00002200783149513<br>MATIC 0.3406453944154B6<br>MCDAI 0.443313859135383<br>PAXG 0.00011901984079167G | ADA 0.31928249010344<br>BTC 0.00000000389891S199<br>DOT 0.024941788641650S | | |
| 3.1.565684 | TYLER POWELL | ADDRESS REDACTED | | | BTC 0.021861890964258<br>ETH 2.79455040730962 | | | |
| 3.1.565685 | TYLER PRYCE | ADDRESS REDACTED | | | ADA 0.83068913290678T<br>BTC 0.00817199440032864<br>MATIC 2621.801455447SB<br>USDC 1.55461945172696 | | | |
| 3.1.565686 | TYLER R BRADY | ADDRESS REDACTED | | | ETH 0.03195494794333272 | | | |
| 3.1.565687 | TYLER R SANCHEZ | ADDRESS REDACTED | | | ETH 0.0016062942970609<br>BCH 1.3788215967S786 | | | |
| 3.1.565688 | TYLER RADCLIFF | ADDRESS REDACTED | | | BTC 0.21391713787137G | | | |
| 3.1.565689 | TYLER RADTKE | ADDRESS REDACTED | | | CEL 1.09303701934657 | | | |
| 3.1.565690 | TYLER RADTKE | ADDRESS REDACTED | | | SNX 1.39516219055091 | | | |
| 3.1.565691 | TYLER RAICHEL | ADDRESS REDACTED | | | DOT 0.0000035945038360S<br>ETH 10.2233073905842<br>MATIC 0.255346397246581<br>USDC 3.38069555069624<br>BTC 0.21511639985962S | BTC 0.0000000600087922726<br>ETH 0.34138313733947<br>MATIC 4888.3986242237 | | |
| 3.1.565692 | TYLER RAMAZANI NORMAN | ADDRESS REDACTED | | | ETH 1.02283428337858 | | | |
| 3.1.565693 | TYLER RAMSAY | ADDRESS REDACTED | | | XLM 3891.2877339707Z<br>BTC 0.001124911216636643 | | | |
| 3.1.565694 | TYLER RANDALL | ADDRESS REDACTED | | | CEL 1.149517883256S18<br>ETH 4.386692592139B5 | | | |
| 3.1.565695 | TYLER RANDALL CALL | ADDRESS REDACTED | | | GUSD 210.206479082636<br>BTC 1.00672955965588<br>ETH 10.189535295867T<br>MATIC 1953.389318198T<br>USDC 50856.5810904133 | CEL 129.53895692964<br>MATIC 0.0006957419995109996 | | |
| 3.1.565696 | TYLER RAU | ADDRESS REDACTED | | | BTC 0.24616340105387T<br>ETH 0.00022676323665B88<br>LUNC 2.05827616250589 | | | |
| 3.1.565697 | TYLER RAUSCH | ADDRESS REDACTED | | | USDC 0.00000518458448111<br>ETH 0.00002769094461746B | | | |
| 3.1.565698 | TYLER RAYMOND VALENTIN | ADDRESS REDACTED | | | ETH 0.00153875091112333 | ETH 0.006648151564S594<br>USDT ERC20 104.57158 | | |
| 3.1.565699 | TYLER REBACK | ADDRESS REDACTED | | | ADA 0.446000545636916<br>BTC 1.16375869648399E-05<br>ETH 0.0000455511653025513<br>LTC 0.00086263899188T528<br>USDC 0.00325121305346056<br>USDT ERC20 0.00449177097147897 | ADA 0.005437S901463T241<br>BTC 0.0000003437988054887<br>ETH 0.00000496449058408<br>LTC 0.001524610012B3616<br>USDC 0.000000114346299723<br>USDT ERC20 0.00000556365043819 | | |
| 3.1.565700 | TYLER REESE SILVERMAN | ADDRESS REDACTED | | | BSV 0.00182305177568566<br>BTC 0.42689469950S191<br>CEL 6002.1798450113<br>DASH 0.02288836346S8438<br>ETH 0.07498871201239G<br>LTC 53.3148631B87898<br>MATIC 1291.66553621584<br>MCDAI 103.142618327748<br>USDC 18630.039109S496<br>XLM 0.01733009326640SB<br>XRP 1.50988406659603<br>XTZ 1161.41323553318<br>ZEC 7.54746180869001 | BTC 0.0019859246658185T | | |
| 3.1.565701 | TYLER REICHL | ADDRESS REDACTED | | | USDC 0.09053428269909208 | BTC 0.00000013737094S164<br>USDC 0.00000040802980277S | | |
| 3.1.565702 | TYLER REID | ADDRESS REDACTED | | | BTC 0.0000082904857440063 | | | |
| 3.1.565703 | TYLER REIMER | ADDRESS REDACTED | | | CEL 1.0758704298365B<br>USDC 0.000000598805050954 | | | |
| 3.1.565704 | TYLER REMINGTON | ADDRESS REDACTED | | | ADA 4.20792710666733<br>BTC 0.00325270484994084<br>DOT 5.0661247570497S | | | |
| 3.1.565705 | TYLER RENN | ADDRESS REDACTED | | | BTC 0.0000036218S2225718<br>USDC 5153.696398468457 | | | |
| 3.1.565706 | TYLER REYENGA | ADDRESS REDACTED | | | ADA 5.02030722179055<br>BNB 0.00078420294978607B<br>BTC 0.00074534691082T366<br>ETH 0.229751921557099<br>LINK 46.425242850633<br>LUNC 239.03750377187<br>MATIC 55.27990400021908 | | | |
| 3.1.565707 | TYLER RHOADES | ADDRESS REDACTED | | | BTC 0.000000128561685484<br>ETH 0.994507942323394<br>GUSD 0.5129799689748B6<br>MATIC 2.1524914207S064<br>USDC 79.3482580697523 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565708 | TYLER RICE | ADDRESS REDACTED | | | AVAX 255.5575857250106; BCH 0.02152823895782219; BTC 0.25762895140633; CEL 2.0554955295960168; COMP 0.005817567880242492; DASH 0.05031663529932344; EOS 0.8182502780690061; ETC 664.6259248852296; ETH 66.51366706842257; KNC 0.5977763932027878; LTC 0.04485253521555513; MANA 0.215679354136057; MATIC 6099.835661951888; SNX 5.050610780324308; UMA 0.044502233095622; UDOC 0.02461213875326519; USDT ERC20 0.04746041303997718; XLM 12.77426228311083; ZRX 2533.302671952317 | ETH 0.00015475135984165 | | |
| 3.1.565709 | TYLER RICHARDS | ADDRESS REDACTED | | | ETC 0.00133103184909835; USDC 977.3670326111205 | | | |
| 3.1.565710 | TYLER RICKARDS | ADDRESS REDACTED | | | BTC 0.00000000914178940B; ETH 0.00000010.8899469761; GUSD 5326.982630854T; PAX 10549.66276040B5; USDC 0.000029720149801778; USDT ERC20 0.003790237062548115 | BTC 0.000016289290223433; ETH 0.001940760631189172; PAX 100; USDC 0.048040370527598; USDT ERC20 0.0000008034998193493 | | |
| 3.1.565711 | TYLER RIPLEY | ADDRESS REDACTED | | | ETC 0.0000017174512484612 | | | |
| 3.1.565712 | TYLER RISHEL | ADDRESS REDACTED | | | BTC 0.00109953260045844; MATIC 6622.008384255452; USDC 2.019927302487165 | BTC 0.00032899 | | |
| 3.1.565713 | TYLER RITCHIE | ADDRESS REDACTED | | | MATIC 1454.963227611112 | | | |
| 3.1.565714 | TYLER RITSCHARD | ADDRESS REDACTED | | | BTC 0.0000011101953516402 | BTC 0.0000000043011396226 | | |
| 3.1.565715 | TYLER ROBERT WILLIAM HEROUX | ADDRESS REDACTED | | | CEL 37.28853607233314; USDC 4.604810370703583 | | | |
| 3.1.565716 | TYLER ROBERTS | ADDRESS REDACTED | | | ADA 110.2860712960315; ETC 0.033158413585968.3; DOT 10.32512522206188; KLM 451.209.2859363; XRP 89.999 | | | |
| 3.1.565717 | TYLER ROBERTSON | ADDRESS REDACTED | | | CEL 1.095455009980105 | | | |
| 3.1.565718 | TYLER ROBINSON | ADDRESS REDACTED | | | BTC 0.0090161547020128 | | | |
| 3.1.565719 | TYLER ROBINSON | ADDRESS REDACTED | | | ETC 0.90546580918285.9; ETH 0.000008535788474927; MATIC 5260.26243572847; USDC 31604.64331580391; USDT ERC20 8.572272619839928 | | | |
| 3.1.565720 | TYLER ROBINSON | ADDRESS REDACTED | | | SGB 207.704091659691; XRP 0.0000004249500094936 | | | |
| 3.1.565721 | TYLER ROBINSON | ADDRESS REDACTED | | | CEL 1.063700987020556 | | | |
| 3.1.565722 | TYLER ROBITZER | ADDRESS REDACTED | | | ADA 819.2495095805688; BTC 0.00000039548582532; DOT 41.9449836991705; ETC 0.000056099749364022; LTC 0.000645813034677392; XLM 0.08325069838.33796; XRP 686.18655 | ADA 786.697699; DOT 9.0159504368 | | |
| 3.1.565723 | TYLER ROE | ADDRESS REDACTED | | | BTC 0.0015775284936543.3 | | | |
| 3.1.565724 | TYLER ROGERS | ADDRESS REDACTED | | | BTC 0.0000014163630B2161; ETH 0.000023581143936.36; MATIC 0.2083274172051.77 | | | |
| 3.1.565725 | TYLER ROGERS | ADDRESS REDACTED | | | ETH 0.0035666192200054 | | | |
| 3.1.565726 | TYLER ROGERS | ADDRESS REDACTED | | | BTC 0.362461121488724; ETH 1.051196259660913 | | | |
| 3.1.565727 | TYLER ROHDE | ADDRESS REDACTED | | | USDC 2615.1540957.1831 | | | |
| 3.1.565728 | TYLER ROLLINS | ADDRESS REDACTED | | | ETC 0.000000355968328469 | | | |
| 3.1.565729 | TYLER ROMERO | ADDRESS REDACTED | | | ETH 0.01785182845322.27 | | | |
| 3.1.565730 | TYLER ROMERO | ADDRESS REDACTED | | | LINK 0.006621877640785B8; SGB 0.040246977428916.7; XRP 0.26858126188361.7 | | | |
| 3.1.565730 | TYLER ROMERO | ADDRESS REDACTED | | Yes | BTC 0.375626007239753; ETH 0.0001861997358124.56; LINK 0.0367605188622301; MATIC 191.993197386761; SOL 26.0989844866732; USDC 0.066318989997899.6; XLM 0.001165641155630.85 | BTC 0.0344275672160436; USDC 100.004741367059 | | BTC 0.0707113562438127 |
| 3.1.565731 | TYLER ROONEY | ADDRESS REDACTED | | | BTC 0.00123537465174085; CEL 0.53374935434421.5; DOT 40.39561104337.17; LINK 23.0845569472.38; XLM 2008.2934496626 | | | |
| 3.1.565732 | TYLER ROSENBERG | ADDRESS REDACTED | | | BTC 0.0034726767581.7089; ETH 0.0823523615241.1725 | | | |
| 3.1.565733 | TYLER ROSS | ADDRESS REDACTED | | | BTC 0.0000030806817681.27; ETH 0.0000386874981941.5; USDC 0.0534494391766724; XLM 0.303369747264716 | | | |
| 3.1.565734 | TYLER ROSS PARRISH | ADDRESS REDACTED | | | ETH 0.01543062314101.9; USDT ERC20 381.4495286069289 | | | |
| 3.1.565735 | TYLER ROSSI | ADDRESS REDACTED | | | CEL 1.110135119.0163 | | | |
| 3.1.565736 | TYLER ROSSO | ADDRESS REDACTED | | | BTC 0.244104719461429; DOT 23.06989009BB313; ETH 4.170895143.67661; USDC 4.509636397680171 | ETH 0.000000589094272406 | | |
| 3.1.565737 | TYLER ROWE | ADDRESS REDACTED | | | ADA B67.358962945986; BTC 0.017692761255946; ETH 0.000002258290814991; USDC 575.56134967609 | | | |
| 3.1.565738 | TYLER ROWLAND | ADDRESS REDACTED | | | USDC 0.04850993960216.5 | | | |
| 3.1.565739 | TYLER ROY | ADDRESS REDACTED | | | BTC 0.0005586284102768.48 | BTC 0.0000000086273666.8 | | |
| 3.1.565740 | TYLER RUBY | ADDRESS REDACTED | | | BTC 0.00085051191945208; LINK 7.925828091497496-05; XRP 0.0000005.399712934.25 | | | |
| 3.1.565741 | TYLER RUFF | ADDRESS REDACTED | | | BTC 0.0000419057025B98.75; ETH 0.000297454952105912; USDC 13.1500962710371 | | | |
| 3.1.565742 | TYLER RUSH | ADDRESS REDACTED | | | BTC 0.00171207593707116; ETH 0.01997128083326; LTC 0.000211321941715433 | | | |
| 3.1.565743 | TYLER RUSH | ADDRESS REDACTED | | | BTC 0.0000004944944746.31; ETH 0.000134241142018485; GUSD 0.262405233493205; SNX 2.53782494550243; USDC 0.0260512994863539 | BTC 0.0002995338812B704; GUSD 0.0072906459508.3446 | | |
| 3.1.565744 | TYLER RUSHTON | ADDRESS REDACTED | | | CEL 0.061381585232048; ETH 0.00000434566708101; USDC 0.0000019205.3906666.5 | | | |
| 3.1.565745 | TYLER RUSS | ADDRESS REDACTED | | | | | | |
| 3.1.565746 | TYLER RUSSELL | ADDRESS REDACTED | | | BTC 0.00002505070935617586; MATIC 7.724269230223.73; USDC 44.04783018930.41 | BTC 0.0000009585975F.7259; MATIC 0.00000055475143342 | | |
| 3.1.565747 | TYLER RYAN | ADDRESS REDACTED | | | ADA 236.2335133163165; BTC 0.0228420040175937; USDC 0.0306956157930130.7 | | | |
| 3.1.565748 | TYLER RYAN | ADDRESS REDACTED | | | CEL 1.14452157B4B52; USDC 0.3186693324884; USDT ERC20 0.106911230335563 | USDC 0.0000000921743731.27; USDT ERC20 0.0000007164340936.55 | | |
| 3.1.565749 | TYLER RYAN THOMPSON | ADDRESS REDACTED | | | BTC 0.206191816379486; ETH 0.032764979.177165; USDC 159.5702612433.43 | USDC 0.0000007053771169498 | | |
| 3.1.565750 | TYLER S ECKILSON | ADDRESS REDACTED | | | ADA 30.3799365135833; BTC 0.01416249142679.74; DOT 3.07960254939355; ETH 0.101335338222761; MATIC 25.6542B26361557; USDC 0.346973793332103 | ETH 0.0000002358511828155 | | |
| 3.1.565751 | TYLER SABIN | ADDRESS REDACTED | | | BTC 0.3249172061990B3; CEL 1497.36822775519; ETH 21.181320830767.4 | | | |
| 3.1.565752 | TYLER SAHAGUN | ADDRESS REDACTED | | | BTC 0.000000544864589454; ETH 0.000000510914852258 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565753 | TYLER SAHR | ADDRESS REDACTED | | | BTC 0.0045552376083433<br>DOT 21.5382427986688<br>ETH 0.845116574964288<br>LTC 0.0022393116951069<br>XLM 66.268449953971 | | | |
| 3.1.565754 | TYLER SANDOVAL | ADDRESS REDACTED | | | ADA 49.3811109183151<br>BNB 0.025 | | | |
| 3.1.565755 | TYLER SANFORD | ADDRESS REDACTED | | | BTC 0.132545858065873<br>USDC 15355.4360461602 | | | |
| 3.1.565756 | TYLER SANFORD | ADDRESS REDACTED | | | ADA 71.96039168368<br>BTC 0.0020225557441791<br>CEL 1.1104720685365<br>DOT 2.3165425716854<br>EOS 20.3008535231333<br>ETH 1.1079704269348<br>LINK 2.9617023316126<br>MATIC 65.3723312819816 | | | |
| 3.1.565757 | TYLER SANTOS | ADDRESS REDACTED | | | ADA 919.00607468524<br>AVAX 3.3982787808185<br>BTC 0.1201253187585<br>DOGE 1824.26602908729<br>DOT 16.2661271063297<br>ETH 1.080347806093116<br>GUSD 2.247827067011<br>LTC 0.0004057932643457<br>LUNC 2.08880872863374<br>MATIC 337.192421147629<br>SNX 173.939123730984<br>SOL 1.51082233371641<br>USDC 0.0104531783266 | | | |
| 3.1.565758 | TYLER SANTOS | ADDRESS REDACTED | | | BTC 0.0015326065089666<br>ETH 1.3310530223258 | | | |
| 3.1.565759 | TYLER SARASIN | ADDRESS REDACTED | | | AVAX 2.13775481837897<br>BTC 0.01100293542369<br>DOT 0.0230430383151907<br>LUNC 2.005797548986<br>MATIC 461.028105970942 | DOT 0.00000000053763839 | | |
| 3.1.565760 | TYLER SAREMI | ADDRESS REDACTED | | | BTC 0.00209992817689068<br>MATIC 6.872312494558 | | | |
| 3.1.565761 | TYLER SCAMPINI | ADDRESS REDACTED | | | BTC 0.5319651273024<br>ETH 0.578650958797743<br>MATIC 0.550838961950854<br>USDC 7144.88397164767<br>USDT ERC20 1.47173124820485 | | | |
| 3.1.565762 | TYLER SCHAFER | ADDRESS REDACTED | | | BTC 0.0014493712223487<br>MATIC 1.31289213658301 | | | |
| 3.1.565763 | TYLER SCHARF | ADDRESS REDACTED | | | CEL 386.416202655598<br>SGB 67.742373964726 | | | |
| 3.1.565764 | TYLER SCHEER | ADDRESS REDACTED | | | BTC 1.1415713831169E-06<br>CEL 1.12811386963971<br>ETH 4.2056678521738<br>USDC 30126.3690471759 | | | |
| 3.1.565765 | TYLER SCHENK | ADDRESS REDACTED | | | BCH 0.001487873166058<br>BTC 0.0000030143760912<br>CEL 0.0007086888401036<br>ETH 0.00000900112162686<br>USDC 0.0478483697493981 | | | |
| 3.1.565766 | TYLER SCHIRMER | ADDRESS REDACTED | | | BTC 0.027586875708179<br>MCDAI 42.380606425763 | | | |
| 3.1.565767 | TYLER SCHLEI | ADDRESS REDACTED | | | ETH 0.00001875724083498 | | | |
| 3.1.565768 | TYLER SCHLUENDER | ADDRESS REDACTED | | | BTC 0.0000013706997547 | BTC 0.00134739565173054 | | |
| | | | | | USDC 11.9216949885618 | USDC 0.0000009093883686 | | |
| | | | | | XLM 0.0123307482301 | | | |
| 3.1.565769 | TYLER SCHMAKEL | ADDRESS REDACTED | | | BTC 0.0000613449572917 | | | |
| 3.1.565770 | TYLER SCHMELZER | ADDRESS REDACTED | | | ETH 0.00007446123091081 | | | |
| 3.1.565771 | TYLER SCHMID | ADDRESS REDACTED | | | BSV 2.14717049135 | | | |
| | | | | | BTC 0.0000037532378133 | | | |
| | | | | | CEL 1.1503319103030 | | | |
| | | | | | XLM 1.32960644905388 | | | |
| 3.1.565772 | TYLER SCHMIDT | ADDRESS REDACTED | | | ETH 0.0000387322360566 | | | |
| | | | | | USDC 96.475278407251 | | | |
| 3.1.565773 | TYLER SCHMITZ | ADDRESS REDACTED | | | AAVE 1.26189195964085<br>ADA 741.90880247296<br>BTC 0.3426089843004<br>COMP 1.05894487566323<br>DOT 58.520255065065<br>ETH 8.12383083808559<br>LINK 6.944168303052<br>LTC 1.0266747393624<br>UNI 29.02100703615547<br>USDC 5627.222384697<br>USDT ERC20 5402.55030566701<br>XLM 501.157272281489 | | | |
| 3.1.565774 | TYLER SCHMITZ | ADDRESS REDACTED | | | BTC 0.0000726403593515153<br>XRP 0.01376 | | | |
| 3.1.565775 | TYLER SCHNELL | ADDRESS REDACTED | | | BTC 0.0417496627543735<br>CEL 4.86987986032143<br>DASH 0.19819788<br>ETH 1.62520545462757 | | | |
| 3.1.565776 | TYLER SCHROEDER | ADDRESS REDACTED | | | BTC 4.62314793390332<br>ETH 1B.75114056288841 | | | |
| 3.1.565777 | TYLER SCHULTZ | ADDRESS REDACTED | | | BTC 0.0000012969593764167 | BTC 0.0000000004529521564 | | |
| | | | | | ETH 0.00228013016579751 | | | |
| | | | | | SOL 0.11645666762925757 | | | |
| 3.1.565778 | TYLER SCHULTZ | ADDRESS REDACTED | | | AAVE 0.000766499171496044 | AVAX 6.54366588992634 | | |
| | | | | | AVAX 0.00271107016545907 | BTC 0.0000000096308242020 | | |
| | | | | | BTC 0.0000309644098664706 | | | |
| | | | | | ETH 0.00054627806859053S | | | |
| | | | | | USDC 1.381111306442217 | | | |
| | | | | | USDT ERC20 0.3606410274007742 | | | |
| 3.1.565779 | TYLER SCHUMAN | ADDRESS REDACTED | | | BTC 0.00000074433140049<br>ETH 0.0000007318563819<br>SGB 653.11044215603<br>USDC 0.0118352073526114<br>XRP 0.000006511303922<br>ZRX 0.0205600702641242 | | | |
| 3.1.565780 | TYLER SCHUNEMAN | ADDRESS REDACTED | | | CEL 1.8984201793127<br>SGB 0.0551929178723023<br>XRP 0.372212272118373 | | | |
| 3.1.565781 | TYLER SCHUTZ | ADDRESS REDACTED | | | BTC 0.254686493125487 | USDC 1 | | |
| | | | | | DOT 207.138979327077 | | | |
| | | | | | ETH 2.1958585603238S | | | |
| | | | | | USDC 501.485904293249 | | | |
| 3.1.565782 | TYLER SCHWARTZ | ADDRESS REDACTED | | | CEL 0.018146694173432<br>DOT 34.8220479788291<br>ETH 0.856272421028741<br>USDC 534.583429110026 | | | |
| 3.1.565783 | TYLER SCHWINGHAMMER | ADDRESS REDACTED | | | BTC 0.135671264377244 | | | |
| 3.1.565784 | TYLER SCOTT | ADDRESS REDACTED | | | BTC 0.038318857850735<br>ETH 1.05666091570582<br>XLM 1223.40204893478<br>XRP 9257.83194208707 | | | |
| 3.1.565785 | TYLER SCOTT | ADDRESS REDACTED | | | BTC 0.00184331222088221<br>ETH 0.263453633769823<br>MATIC 655.261155192795 | | | |
| 3.1.565786 | TYLER SCOTT BREEDING | ADDRESS REDACTED | | | | XLM 26.722389 | | |
| 3.1.565787 | TYLER SCOTT CLARK | ADDRESS REDACTED | | | | LTC 0.2954 | | |
| 3.1.565788 | TYLER SCOTT FROEBA | ADDRESS REDACTED | | | BTC 0.0001483260035222694 | BTC 0.000000003650620471 | | |
| | | | | | CEL 49.1292898027999 | USDC 0.00000053118940014 | | |
| | | | | | USDC 0.1674997007762179 | | | |
| 3.1.565789 | TYLER SCOTT PIERSON | ADDRESS REDACTED | | Yes | BTC 0.1811868609581<br>CEL 1240.86319997507<br>ETH 0.791849257467135<br>LINK 0.00363878318325894<br>USDC 11.7356341570977 | | | BTC 0.252211963820485<br>ETH 2.06105429794115 |
| 3.1.565790 | TYLER SEALY-YUSUFF | ADDRESS REDACTED | | | CEL 415.858941460747<br>ETH 0.21747559<br>MATIC 540.89287594 | | | |
| 3.1.565791 | TYLER SEAN NAGATA | ADDRESS REDACTED | | | AVAX 2.56211988383376<br>BTC 0.0016674269795176<br>ETH 1.41672501982137<br>XRP 184.747230917275 | | | |
| 3.1.565792 | TYLER SEITZ | ADDRESS REDACTED | | | BTC 0.0105935836960446<br>ETH 0.131782660998465 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565793 | TYLER SEKIGAHAMA | ADDRESS REDACTED | | | ADA 2272.51842682518<br>BTC 0.00110765548231754<br>USDT ERC20 0.835950489978661 | | | |
| 3.1.565794 | TYLER SELLERS | ADDRESS REDACTED | | | BTC 0.000573835970901571<br>CEL 179.70884853687R<br>ETH 0.0000125947449749R06<br>SNX 0.036238802163558R<br>USDC 0.00237494920934715 | ETH 0.15744801724970R6<br>ETH 0.00000221899809251318<br>SNX 0.295929228863004<br>USDC 42.714 | | |
| 3.1.565795 | TYLER SEMRAU | ADDRESS REDACTED | | | BTC 2.70542317488909R-05 | | | |
| 3.1.565796 | TYLER SEPP | ADDRESS REDACTED | | | BSV 0.69352822496925<br>BTC 0.000539750329060896<br>ETH 3.266609453526R3<br>LINK 4.51983751590283<br>MATIC 17053.2262299363<br>USDC 1.318259248920924<br>XLM 67.8690953576958<br>XRP 0.0000001782348289R18 | MATIC 1178.73978726 | | |
| 3.1.565797 | TYLER SEVERNS | ADDRESS REDACTED | | | BTC 0.00050016800178R53 | | | |
| 3.1.565798 | TYLER SEYDEL | ADDRESS REDACTED | | | AAVE 5.62902615003152<br>ADA 503.14847563957R5<br>BTC 0.01094321704370R18<br>CEL 52.334698545473<br>DOT 161.271169014992<br>ETH 0.28273211809416<br>MATIC 694.909305167512<br>SNX 50.569733172661R1<br>USDC 941.949400379832 | | | |
| 3.1.565799 | TYLER SHADRICK | ADDRESS REDACTED | | | USDC 0.261292061743972 | | | |
| 3.1.565800 | TYLER SHAGEN | ADDRESS REDACTED | | | ETH 0.127063816407759 | | | |
| 3.1.565801 | TYLER SHAHRBARY | ADDRESS REDACTED | | | ADA 0.314366665076432<br>BTC 0.00000176633000R937<br>ETH 0.00100032165522655<br>MATIC 1.41239366207271<br>USDT ERC20 0.314550862725R46 | | | |
| 3.1.565802 | TYLER SHANTZ | ADDRESS REDACTED | | | BTC 0.000723377668853311<br>CEL 607.611085750696<br>DOT 23.3<br>SNX 100 | | | |
| 3.1.565803 | TYLER SHAUN LEMKE | ADDRESS REDACTED | | Yes | BTC 0.00404302391107R03<br>DOT 0.063082455283567<br>ETH 0.165447478170131<br>LINK 56.617521472658R9<br>MATIC 2208.38849127858<br>MCDAI 0.01433070119470R48 | BTC 0.00949769269472787 | | BTC 0.0700489799170591 |
| 3.1.565804 | TYLER SHAW | ADDRESS REDACTED | | | CEL 1.85838778581404 | | | |
| 3.1.565805 | TYLER SHEA | ADDRESS REDACTED | | | BTC 0.000916137109876R78<br>ETH 0.539845929272609 | | | |
| 3.1.565806 | TYLER SHELLEY | ADDRESS REDACTED | | | BAT 136.941713453605<br>MATIC 125.639096829702 | | | |
| 3.1.565807 | TYLER SHEPHERD | ADDRESS REDACTED | | | BTC 0.0061334540372R46 | BTC 0.00339954726775651 | | |
| 3.1.565808 | TYLER SHERIDAN | ADDRESS REDACTED | | | BTC 0.572716841231172<br>ETH 0.438803871030D1<br>LINK 96.47142034001R18 | | USDC 5 | |
| 3.1.565809 | TYLER SHERWIN | ADDRESS REDACTED | | | BTC 0.00002075205100795R4<br>MCDAI 25.851391312698<br>USDC 60.9428488581R34 | BTC 0.0000000317173R29287<br>USDC 1.5 | | |
| 3.1.565810 | TYLER SICA | ADDRESS REDACTED | | | XLM 0.708570786637R74<br>XRP 0.000007040896463R96 | | | |
| 3.1.565811 | TYLER SIDDLEY | ADDRESS REDACTED | | | BTC 0.000820348485153968<br>CEL 0.781805559228522<br>ETH 0.000021466733854565 | | | |
| 3.1.565812 | TYLER SIMON | ADDRESS REDACTED | | | BTC 0.00001729335583R4525 | | | |
| 3.1.565813 | TYLER SIMPSON | ADDRESS REDACTED | | | BTC 0.000159079626319163<br>DOT 0.065403745135114<br>ETH 0.004271194112236R71<br>MATIC 4.22556282309972 | | | |
| 3.1.565814 | TYLER SINCLAIR | ADDRESS REDACTED | | | BTC 0.120741281646937<br>ETH 3.45302700944072 | | | |
| 3.1.565815 | TYLER SIRAVO | ADDRESS REDACTED | | | BTC 0.100525.564982657R6<br>BTC 0.549820750153139<br>ETH 2.23281340232595<br>SGB 81.681274849094R8<br>XRP 962.89220336689R3 | | | |
| 3.1.565816 | TYLER SKIPPER | ADDRESS REDACTED | | | ADA 0.623257224210714<br>BTC 0.00000013373683765R8<br>USDC 0.147436792457791 | | | |
| 3.1.565817 | TYLER SLADE | ADDRESS REDACTED | | | BTC 0.000532701337667508<br>USDC 2.272607553701188 | | | |
| 3.1.565818 | TYLER SLOAN | ADDRESS REDACTED | | | AAVE 0.000432964900338385<br>BTC 0.0000009846621073013<br>COMP 0.000187394236840R87<br>DASH 0.000835680771930R72<br>DOT 0.143410937723137<br>ETH 0.00214289455125D7<br>LINK 0.00958269323089R19<br>MATIC 1.32061526261R82<br>UNI 0.00332085416283742<br>XLM 0.175985868382829 | | | |
| 3.1.565819 | TYLER SMALLEY | ADDRESS REDACTED | | | ADA 2615.47188413206<br>ETH 1.19247577821671<br>USDC 13575.89153915R81 | | | |
| 3.1.565820 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.000002931658863372<br>CEL 0.94242861681757R2<br>ETH 0.0000139682430R8437<br>USDT ERC20 0.296068220009767 | BTC 0.000000005988066407<br>CEL 0.00000635937022583R5<br>ZEC 0.000000054667338R9 | | |
| 3.1.565821 | TYLER SMITH | ADDRESS REDACTED | | | ADA 511.97781724D3<br>AVAX 10.2760034932673<br>BTC 0.03786527292588R44<br>DOT 11.7298114116946 | | | |
| 3.1.565822 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.005575314524060R58<br>ETH 0.241125734512942 | BTC 0.00025089 | | |
| 3.1.565823 | TYLER SMITH | ADDRESS REDACTED | | | BTC 3.76603465939997-07<br>ETH 0.000002042576477256<br>LTC 0.00000368967650R7226 | | | |
| 3.1.565824 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.0165175915639523<br>COMP 44.2081748937038<br>ETH 4.23608173179139<br>LINK 230.239380768133<br>LTC 30.284795591205R9<br>MATIC 201.748980467661<br>USDC 102803.37606974 | | | |
| 3.1.565825 | TYLER SMITH | ADDRESS REDACTED | | | BAT 0.000175013663111174<br>BTC 0.0000015013966625176<br>EOS 0.000394734272815984<br>ETC 0.0000511744106364306<br>ETH 0.000008069055000581<br>MATIC 0.000510047691R38155 | BAT 0.718074815253722<br>BTC 2.09159644041057<br>EOS 0.5701764711555R83<br>ETC 0.0215849555760818 | | |
| 3.1.565826 | TYLER SMITH | ADDRESS REDACTED | | | MATIC 3673.62733815784 | | | |
| 3.1.565827 | TYLER SMITH | ADDRESS REDACTED | | | ADA 0.193887806528262<br>BTC 0.000013505995732933<br>MATIC 0.335239089091055 | | | |
| 3.1.565828 | TYLER SMITH | ADDRESS REDACTED | | | AAVE 10.5674467834312<br>BTC 0.26459788272970R1<br>DOT 362.805227708247<br>ETH 22.8304190813731<br>MATIC 9393.94327286411<br>XMR 39.13887505114445<br>SOL 34.0954189546442 | | | |
| 3.1.565829 | TYLER SMITH | ADDRESS REDACTED | | | BTC 0.00000610156267174R2<br>ETH 0.000096812471963789<br>LINK 0.000919395437790897<br>MCDAI 0.020165422180848<br>SNX 0.0163030494715R48 | | | |
| 3.1.565830 | TYLER SMITH | ADDRESS REDACTED | | | USDC 0.0058427669418R1303 | | | |
| 3.1.565831 | TYLER SNEED | ADDRESS REDACTED | | | BTC 0.0000014988848000072 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565832 | TYLER SONNENBERG | ADDRESS REDACTED | | | AAVE 0.42906346843593<br>ADA 51.160911081989<br>BTC 0.042550036717124<br>DOT 4.27395077611032<br>ETH 1.746637450571<br>LINK 50.19554646432168<br>SNX 51.403818024296<br>XLM 31.318684608453<br>USDC 681.795907207942<br>KLM 1313.14382048413 | ADA 1535.733203<br>DOT 25.12314254 | | BTC 0.48516466150544 |
| 3.1.565833 | TYLER SORENSON | ADDRESS REDACTED | | Yes | BTC 0.30151053174609<br>ETH 0.22883752317B9<br>SNX 0.25155074953871S<br>USDC 0.095042393989277 | | | BTC 0.48516466150544 |
| 3.1.565834 | TYLER SORKIN | ADDRESS REDACTED | | | BTC 0.0001500919700S22<br>ETH 0.001171601167628A<br>LTC 0.00347423242005961<br>MATIC 0.300664167397089<br>USDT ERC20 302.755951538942 | | | |
| 3.1.565835 | TYLER SOULE | ADDRESS REDACTED | | | BTC 0.000397696108201148<br>ETH 0.00186680015476794 | BTC 2.585318907141T<br>ETH 0.000000653010004972 | | |
| 3.1.565836 | TYLER SOUSA | ADDRESS REDACTED | | | USDC 26.0586164991359 | | | |
| 3.1.565837 | TYLER SOVA | ADDRESS REDACTED | | | ADA 0.280793832144604<br>BTC 0.0376849463371S6<br>USDC 1023.33496472693 | ADA 0.00063634088877697<br>BTC 0.006588 | | |
| 3.1.565838 | TYLER SPITZ | ADDRESS REDACTED | | | ADA 197.57076023628S<br>BTC 0.045121080457183<br>ETH 0.805033613916936<br>USDC 531.89623932614 | | | |
| 3.1.565839 | TYLER SPOHR | ADDRESS REDACTED | | | ADA 217.045181681382<br>BTC 0.00000298237986049 | | | |
| 3.1.565840 | TYLER SPOOLSTRA | ADDRESS REDACTED | | | BTC 0.021200570792292 | | | |
| 3.1.565841 | TYLER SPRAGUE | ADDRESS REDACTED | | Yes | AAVE 3.083635392419S<br>ADA 0.001637214208744G<br>BTC 0.00000050686748931<br>DOT 0.13864753845811<br>ETH 0.000000005898424554<br>LUNC 0.000027337615281A4<br>MCDAI 0.0000030094785242<br>SNX 0.000011956547472473<br>USDC 0.000028387306794262<br>USDT ERC20 0.000197497534861058 | ADA 4.654748357832O5<br>BTC 0.0000008208339469S8<br>DOT 0.000000000069438208<br>ETH 0.000840973958522215<br>LUNC 0.0000003420548679Z2<br>MCDAI 0.085586068611379<br>SNX 0.110832852933632<br>USDC 19.081699234342B<br>USDT ERC20 2.19916310687135 | | ADA 6115.36626434563<br>BTC 0.163203816458477 |
| 3.1.565842 | TYLER SPRIGG | ADDRESS REDACTED | | | BTC 0.00000654415170187S<br>MANA 0.000468039759865585 | | | |
| 3.1.565843 | TYLER SPRINGER | ADDRESS REDACTED | | | CEL 1.901290.1514549 | | | |
| 3.1.565844 | TYLER STAAL | ADDRESS REDACTED | | | BTC 0.00115362637191873<br>ETH 0.047962954246746<br>UNI 2.0523359141023I | | | |
| 3.1.565845 | TYLER STACEY | ADDRESS REDACTED | | | XRP 366.25<br>ADA 299.781028734168 | | | |
| 3.1.565846 | TYLER STACHURA | ADDRESS REDACTED | | | XLM 748.701532364195<br>ADA 0.063349114316480B<br>BTC 0.000598740556352<br>ETH 0.00048568961357870I<br>USDC 0.324516765651361 | | | |
| 3.1.565847 | TYLER STAMETS | ADDRESS REDACTED | | | BTC 0.106873165268987<br>DOT 79.8175063997Z5 | | | |
| 3.1.565848 | TYLER STANDLEY | ADDRESS REDACTED | | | BTC 0.00000157007890273A1<br>LINK 0.041497111615671<br>LTC 0.00019919077S719117 | | | |
| 3.1.565849 | TYLER STAPP | ADDRESS REDACTED | | | USDC 0.041674221477410I | | | |
| 3.1.565850 | TYLER STAR | ADDRESS REDACTED | | | BTC 0.0336715601780.3<br>SNX 4.63965105931211 | | | |
| 3.1.565851 | TYLER STEINKOENIG | ADDRESS REDACTED | | | MATIC 31.7076527364T2 | | | |
| 3.1.565852 | TYLER STENGER | ADDRESS REDACTED | | | BTC 0.00000205876784505 | | | |
| 3.1.565853 | TYLER STENGER | ADDRESS REDACTED | | | BTC 0.000010297108691029<br>ETH 0.0161888240376772 | BTC 0.0000021483299876B2<br>ETH 0.00000029758746322A | | |
| 3.1.565854 | TYLER STEPHANIK | ADDRESS REDACTED | | | AAVE 0.013115204249107<br>ADA 2.717823170S531<br>AVAX 0.03380726906311673<br>BTC 0.000001178044614905<br>CEL 0.07618731274256.3<br>DOT 3.36004632644356<br>ETH 4.083344459229906-07<br>LINK 0.216800919309402<br>MANA 0.02387104586699.36<br>MATIC 0.707509269001436<br>SNX 0.11650791213821S<br>UNI 0.0161821240528284<br>USDC 0.00296924851902733<br>ZRX 108.074238069TS | | | |
| 3.1.565855 | TYLER STEPHENS | ADDRESS REDACTED | | | ETH 0.000001083708708056 | | | |
| 3.1.565856 | TYLER STEWART | ADDRESS REDACTED | | | CEL 1.08622540562141 | | | |
| 3.1.565857 | TYLER STEWART | ADDRESS REDACTED | | | CEL 1.08861234204508 | | | |
| 3.1.565858 | TYLER STIEN | ADDRESS REDACTED | | | CEL 1.06930002037762 | | | |
| 3.1.565859 | TYLER STIEN | ADDRESS REDACTED | | | BTC 0.896534675820535<br>ETH 0.330180483956698<br>LINK 6.81705225927191<br>USDC 547.351570.791845 | | | |
| 3.1.565860 | TYLER STINSON | ADDRESS REDACTED | | | CEL 1.08509550061773 | | | |
| 3.1.565861 | TYLER STOCK | ADDRESS REDACTED | | | BTC 0.0001124976013751Z5<br>MATIC 0.74645595538119G<br>USDC 0.021421699087118 | BTC 0.0000000089492O346<br>USDC 0.0000002951235775I71 | | |
| 3.1.565862 | TYLER STOLTENBERG | ADDRESS REDACTED | | | BTC 0.000000504032035875<br>ETH 0.00000647454206563 | BTC 0.0000330478848525.34<br>ETH 0.00041506110621129 | | |
| 3.1.565863 | TYLER STRATTON | ADDRESS REDACTED | | | BTC 0.000000001039235896<br>CEL 0.039571538695297S | | | |
| 3.1.565864 | TYLER STURGEON | ADDRESS REDACTED | | | BTC 0.000000118308561901<br>ETH 0.000002434096774893 | | | |
| 3.1.565865 | TYLER SUAGLAR | ADDRESS REDACTED | | | ADA 0.01689988548974.1<br>CEL 1.11464938765417 | | | |
| 3.1.565866 | TYLER SUAREZ | ADDRESS REDACTED | | Yes | BTC 0.0000002626500128344<br>ETH 2.019118634444502<br>USDC 0.00412885007839998 | BTC 0.01857755574785913<br>LUNC 39.00463<br>USDC 3.71 | | BTC 1.38949084288791 |
| 3.1.565867 | TYLER SUKOP | ADDRESS REDACTED | | | BTC 0.000050728218996041<br>KNC 3.91624628517745<br>MATIC 0.04833870707693O2 | | | |
| 3.1.565868 | TYLER SULLIVAN | ADDRESS REDACTED | | | BTC 0.04833870707693O2 | USDC 0.0000000694486121491 | | |
| 3.1.565869 | TYLER SUPRYNOWICZ | ADDRESS REDACTED | | | BCH 0.000002711306679635<br>BTC 0.00001099948760S112<br>ETH 0.00008281373237914I<br>LTC 0.00000814304003789S<br>USDC 0.625488859518916<br>XLM 0.008263790832182I3 | | | |
| 3.1.565870 | TYLER SWAIN | ADDRESS REDACTED | | | BTC 0.000000087470510661 | | | |
| 3.1.565871 | TYLER SWINDELL | ADDRESS REDACTED | | | AAVE 0.23739134271231Z<br>BAT 405.444630959564<br>BCH 3.15249241326338<br>BTC 1.21668117530681<br>ETC 0.032759652692022<br>ETH 2.1157855274499B<br>LINK 61.1596171403A2<br>MATIC 376.355113279623<br>MCDAI 31.8396130401277<br>SNX 48.176504243381S<br>UNI 216.149508985574<br>USDC 20546.41158795.38<br>XLM 1607.29142806088 | | | |
| 3.1.565872 | TYLER SYDANMAA | ADDRESS REDACTED | | | | ADA 0.933816940621803<br>BTC 0.00000000609784543.1<br>DOT 0.062395296994607S | | |
| 3.1.565873 | TYLER TAFT | ADDRESS REDACTED | | | ADA 567.207289254.18<br>BTC 0.094197496S504033<br>ETH 1.477985.709039S1<br>MATIC 120.200958519014<br>UNI 0.00040224290454207.9 | | | |
| 3.1.565874 | TYLER TAGLIAFERRO | ADDRESS REDACTED | | | BTC 0.016012173141772407<br>USDC 505.861447812065 | | | |
| 3.1.565875 | TYLER TAMS | ADDRESS REDACTED | | | BTC 0.000055398630419243<br>USDC 3679.13825789437 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565876 | TYLER TAN | ADDRESS REDACTED | | | BTC 0.0000203721805959848<br>ETH 0.000417637613275531<br>USDT ERC20 5.3735295960153 | | | |
| 3.1.565877 | TYLER TARDIFF | ADDRESS REDACTED | | | BTC 0.0000006417823823631<br>ETH 0.000043464583309951<br>LINK 1721.98714216422<br>USDC 0.0150468807527927 | | | |
| 3.1.565878 | TYLER TAWNEY | ADDRESS REDACTED | | | BTC 0.123716621911033<br>DOT 4.3086144528042<br>LINK 1.29216645286462<br>LTC 1.60623388062275<br>MATIC 370.99202050718 | | | |
| 3.1.565879 | TYLER TERRELL | ADDRESS REDACTED | | | DOT 4.01125274816079 | | | |
| 3.1.565880 | TYLER TERRELL PAIGE | ADDRESS REDACTED | | | ADA 48.3656212573579<br>DOT 2.03409826055292<br>ETH 0.016754203926403<br>MATIC 40.2651089704867 | | | |
| 3.1.565881 | TYLER TERRY | ADDRESS REDACTED | | | CEL 0.0714751637431192<br>ETH 0.000224648721521423 | | | |
| 3.1.565882 | TYLER TERRY | ADDRESS REDACTED | | | ADA 2871.26046430082<br>AVAX 2.59582645494181<br>BTC 0.115526450059857<br>DOT 15.518189049251<br>ETH 1.22833208229926<br>MATIC 88.3861028597773<br>SOL 2.40084494471951 | | | |
| 3.1.565883 | TYLER TESSADA | ADDRESS REDACTED | | | BTC 0.00163921269031983<br>ETH 0.000139673171785598<br>MATIC 0.431811732831394<br>MCDAI 31.8087286987793 | | | |
| 3.1.565884 | TYLER THACKER | ADDRESS REDACTED | | | XLM 0.0260433402481446 | | | |
| 3.1.565885 | TYLER THEDERAHN | ADDRESS REDACTED | | | CEL 1.12609623751555 | | | |
| 3.1.565886 | TYLER THEDE | ADDRESS REDACTED | | | BTC 0.00235132002411455 | | | |
| 3.1.565887 | TYLER THINH NGUYEN | ADDRESS REDACTED | | | MATIC 119.40087566124 | | | |
| | | | | | BTC 0.00983974823128023<br>ETC 10.3588025687411<br>ETH 6.40985386070B<br>LINK 66.9701217521382<br>LTC 0.00178681189746629<br>MATIC 878.155425175333<br>MCDAI 0.143878279000831 | | | |
| 3.1.565888 | TYLER THOMAS | ADDRESS REDACTED | | | ADA 2062.40114167621<br>ETH 0.0000487582475597<br>USDC 98.6450883210775 | | | |
| 3.1.565889 | TYLER THOMAS | ADDRESS REDACTED | | | BTC 0.0000008697334393<br>CEL 3.12193250638737<br>XLM 8.26152967397309 | | | |
| 3.1.565890 | TYLER THOMAS | ADDRESS REDACTED | | | ETH 0.00011644359664A8 | | | |
| 3.1.565891 | TYLER THOMAS HANNAH | ADDRESS REDACTED | | | BTC 0.0037135508865388 | USDC 0.0000002439700217 | | |
| 3.1.565892 | TYLER THOMAS RICHARDSON | ADDRESS REDACTED | | | ADA 6696.54470831918<br>BTC 0.000310548503978373<br>LINK 182.277835204609<br>SOL 0.00646533067568928 | BTC 0.000000098236669144<br>SOL 0.0000000005436539<br>USDC 0.0000052169815524 | | |
| 3.1.565893 | TYLER THOMAS SCHIK | ADDRESS REDACTED | | | USDC 4.08617622214593 | | | |
| 3.1.565894 | TYLER THOMAS SMITH | ADDRESS REDACTED | | | ETH 0.000740770959966901<br>AAVE 0.00308108754067137<br>ADA 0.70959186927602<br>BTC 0.000002407260073211<br>CEL 0.15456589798218<br>COMP 0.000299550827356439<br>DOT 0.074575453272606<br>ETH 0.00153380563402107<br>MATIC 1.67476651334835<br>MCDAI 0.072248949470779<br>SNX 0.104854865023872<br>USDC 0.0171846929239284<br>XLM 0.395641845650586<br>ZRX 0.0242454531221028 | AAVE 3.05331505515792<br>ADA 819.016253752643<br>BTC 0.000175950359290051<br>CEL 129.45788685962<br>COMP 0.792493600414117<br>DOT 39.4846248711102<br>ETH 0.0000008230701990B8<br>MATIC 1096.16059B8129<br>MCDAI 73.7314328213203<br>SNX 36.301157317B593<br>USDC 11.486794862031<br>XLM 1822.74970315974<br>ZRX 223.483841138474 | | |
| 3.1.565895 | TYLER THOMASON | ADDRESS REDACTED | | | ADA 127.38394186073B<br>BTC 0.00895538243497516<br>LTC 4.0853042793089Z<br>XTZ 161.321788623786 | | | |
| 3.1.565896 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.000247991547981394<br>ETH 0.00160912735137815 | | BTC 0.0000000093868241107 | |
| 3.1.565897 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 1.01345414177324<br>ETH 0.000020266918288B73 | ETH 0.00487201054338229 | | |
| 3.1.565898 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.0216901449285857 | | | |
| 3.1.565899 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.00001701534767682Z<br>ETH 0.00021859521163708<br>LTC 0.00802487529292392<br>XLM 1.41797597B6139 | | | |
| 3.1.565900 | TYLER THOMPSON | ADDRESS REDACTED | | | BTC 0.428190749707698<br>ETH 1.79289742502403 | | | |
| 3.1.565901 | TYLER THONGSCHOOM | ADDRESS REDACTED | | | BTC 0.0000069894583 | | | |
| 3.1.565902 | TYLER THORIN | ADDRESS REDACTED | | | BTC 0.00530274395984383<br>USDC 0.430754065105058 | | | |
| 3.1.565903 | TYLER THRUSSELL | ADDRESS REDACTED | | | USDC 0.0241507544023031 | | | |
| 3.1.565904 | TYLER TIMBREL | ADDRESS REDACTED | | | ADA 0.0484162061544413<br>BTC 0.000000109931496421<br>CEL 34.0251654562969<br>ETH 0.000003811325176B16<br>LTC 0.00016578439678108B<br>MANA 0.0062736413730422Z<br>MATIC 0.0193684547B9069B<br>MCDAI 0.0364089562693331<br>SNX 0.163870071691<br>USDC 0.001393414721648191<br>XLM 0.037307376661308B<br>XTZ 0.0147711948311B3 | XLM 0.372754982687876<br>XTZ 0.0022185320631I9137 | | |
| 3.1.565905 | TYLER TIMMERMAN | ADDRESS REDACTED | | | ETH 0.00115597164926D9<br>LINK 0.0246562630B47918 | | | |
| 3.1.565906 | TYLER TITLE | ADDRESS REDACTED | | | BTC 0.0173881174658033<br>ETH 0.269875393501576 | | | |
| 3.1.565907 | TYLER TOBIN | ADDRESS REDACTED | | | BTC 0.000008159906551235<br>CEL 0.0373404797531152<br>ETH 0.000035162254138814<br>GUSD 86.6054967015937<br>MATIC 0.80733272076157<br>MCDAI 0.559B031112364735 | | | |
| 3.1.565908 | TYLER TOBIN | ADDRESS REDACTED | | | BTC 0.0000005196419466735<br>CEL 1.11952600131517<br>LTC 0.0108651078371596<br>MCDAI 0.0187675190515382 | | | |
| 3.1.565909 | TYLER TODD | ADDRESS REDACTED | | | CEL 350.035929343662 | | | |
| 3.1.565910 | TYLER TODD TIERNEY | ADDRESS REDACTED | | | ADA 1300.2751208264<br>BTC 0.813602034128435<br>ETH 0.00150582632015759 | | | |
| 3.1.565911 | TYLER TORKELSON | ADDRESS REDACTED | | | ADA 317.941700607245<br>AVAX 10.159747588B163<br>BTC 0.00233377672541196<br>DOT 6.48527670613668<br>MATIC 608.174750945797<br>USDC 224.333654693723<br>XLM 182.352242903886 | | | |
| 3.1.565912 | TYLER TRAN | ADDRESS REDACTED | | | ADA 735.748171569106<br>BTC 0.296727813489192<br>ETH 2.25946266853119<br>MATIC 0.34232421395307<br>MCDAI 0.0004949834614153Z | BTC 0.0073060383872678B<br>ETH 0.407206316 | | |
| 3.1.565913 | TYLER TRASK | ADDRESS REDACTED | | | ETH 0.0000000591886319927<br>USDC 0.292571863402855 | | | |
| 3.1.565914 | TYLER TRESNER | ADDRESS REDACTED | | | CEL 3.16121603044907 | | | |
| 3.1.565915 | TYLER TROLLINGER | ADDRESS REDACTED | | | BTC 0.0000068742870203777 | | | |
| 3.1.565916 | TYLER TROMBLEY | ADDRESS REDACTED | | | AAVE 1.25061345047141<br>BTC 0.00196860379164<br>DOT 22.1268595886307<br>ETH 0.94189467550388B<br>LINK 18.4160912207503<br>MATIC 392.625216968464 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565917 | TYLER TROTH | ADDRESS REDACTED | | | BTC 0.0102398416191274<br>ETH 1.06521113593784<br>LINK 481.75059470436<br>USDC 5698.60840222187<br>XLM 1560.62769531323<br>ZRX 0.20907966838348 | | | |
| 3.1.565918 | TYLER TRUJILLO | ADDRESS REDACTED | | | ADA 1685.61150680422<br>BTC 0.130241710292543<br>ETH 1.14037246584478<br>MATIC 276.427929382951<br>XLM 214.001407694743<br>XRP 484.940020506505 | | | |
| 3.1.565919 | TYLER TSE | ADDRESS REDACTED | | | BNB 1.001999<br>BTC 0.289775906195086<br>CEL 195.510245000541 | | | |
| 3.1.565920 | TYLER TUBBS | ADDRESS REDACTED | | | BTC 0.213769633359605<br>ETH 3.13368598185503<br>MATIC 615.232581491655<br>SOL 0.0228892447937855<br>USDC 5083.58752806532 | BTC 0.0000119<br>MATIC 303.358<br>SOL 0.0000000000574191 53<br>USDC 1 | | |
| 3.1.565921 | TYLER TUCKER | ADDRESS REDACTED | | | ETH 0.000025859139344797 | | | |
| 3.1.565922 | TYLER TUCKER | ADDRESS REDACTED | | | MATIC 1.06111055370814 | | | |
| 3.1.565923 | TYLER TURECKY | ADDRESS REDACTED | | | BTC 0.000013181798902107 | | | |
| 3.1.565924 | TYLER TURNER | ADDRESS REDACTED | | | BTC 0.000018924115957759 | | | |
| 3.1.565925 | TYLER TURNER | ADDRESS REDACTED | | | BTC 0.00091794920005952 2<br>LINK 3.10784651998659<br>LTC 3.40476374313145<br>MATIC 68.9996884657012<br>XLM 101.029577732163 | | XLM 1 | |
| 3.1.565926 | TYLER TWEED | ADDRESS REDACTED | | | BTC 0.000004339036289 2<br>ETH 0.000013615893387637 | | | |
| 3.1.565927 | TYLER TWOMBLEY | ADDRESS REDACTED | | | MATIC 1.37569906308789 | | | |
| 3.1.565928 | TYLER TWOREK | ADDRESS REDACTED | | | AAVE 8.93914801811946<br>BTC 2.69511489725613<br>DOT 53.9878425338782<br>ETH 8.36381018458055<br>LINK 51.84691100433021<br>MATIC 1282.04913550453<br>SOL 238.024408704216<br>UNI 0.0262901346676089<br>USDC 10120.1573910545 | BTC 0.063375<br>SOL 4.46792<br>UNI 0.0000976644994 15346<br>USDC 0.004 | | |
| 3.1.565929 | TYLER TYLER | ADDRESS REDACTED | | | BTC 0.00114320415060505<br>GUSD 0.00352727649330479<br>USDT ERC20 1.07670455485536 | | | |
| 3.1.565930 | TYLER UPTON | ADDRESS REDACTED | | | ADA 0.415193530744357<br>BTC 0.0000113<br>CEL 0.68913293078004<br>LUNC 0.000953874210591 201<br>XLM 0.005135 | | | |
| 3.1.565931 | TYLER URY | ADDRESS REDACTED | | | ADA 0.1199481 10057618<br>BTC 0.083153523908326<br>USDC 0.57755994376801 31 | | | |
| 3.1.565932 | TYLER VAIL | ADDRESS REDACTED | | | ADA 0.12750451642758<br>AVAX 0.001472621864280 01<br>BTC 0.00001354060502929 2<br>DOT 0.0230370537976439<br>ETH 0.00011379048240325 4<br>LINK 0.00110132370265321<br>MANA 22.1855449938468<br>MATIC 0.174172281652787 | ADA 0.000000674885619748<br>BTC 0.00000000402103178 8<br>DOT 0.0000000000406921005<br>LINK 2.7705184421231 3 | | |
| 3.1.565933 | TYLER VALENTI | ADDRESS REDACTED | | | COMP 0.302580459683591<br>EOS 9.10016067057406<br>MATIC 15.10621865359 87 | | | |
| 3.1.565934 | TYLER VALIQUETTE | ADDRESS REDACTED | | | XLM 147.056570370387<br>BTC 0.40699845014235<br>ETH 3.57202473006924 | | | |
| 3.1.565935 | TYLER VAN DER HOEVEN | ADDRESS REDACTED | | | BTC 0.000000002587069885<br>CEL 0.181527225917629<br>ETH 0.00000409913944672 5<br>USDC 0.000917485122413 33<br>XLM 0.000006786088847662 | BTC 0.0000015782440763 13<br>CEL 107.721906605539<br>ETH 0.00270428474520361<br>USDC 0.513515575490757<br>XLM 0.0026307670244853 9 | | |
| 3.1.565936 | TYLER VAN ECK | ADDRESS REDACTED | | | BTC 0.000097358329424736 | | | |
| 3.1.565937 | TYLER VAN HERDEN | ADDRESS REDACTED | | | BTC 0.000022361559906739 | | | |
| 3.1.565938 | TYLER VAN HERDEN | ADDRESS REDACTED | | | MCDAI 31.7917257212381 | | | |
| 3.1.565939 | TYLER VAN LOON | ADDRESS REDACTED | | | BTC 0.0000029415216880 77<br>ETH 0.00000029198876756 2 | | | |
| 3.1.565940 | TYLER VANCE NEAL | ADDRESS REDACTED | | | USDC 1.43816014553865<br>BTC 0.00000459860228298 9<br>CEL 0.0539141135361524<br>COMP 0.000117077182326475<br>ETH 1.8573056939 29990-06<br>MATIC 0.069657608342989 2<br>SNX 0.00519514076067 7<br>USDC 0.00058130672155726<br>XLM 0.0256506670361 61 | | | |
| 3.1.565941 | TYLER VANDER VEEKEN | ADDRESS REDACTED | | | BTC 0.002694 | | | |
| 3.1.565942 | TYLER VANLOO | ADDRESS REDACTED | | | CEL 0.30281204883858 7<br>BAT 49.2077268314122 | | | |
| 3.1.565943 | TYLER VANMEETEREN | ADDRESS REDACTED | | | CEL 0.16826824185528<br>CEL 74.9504587071092 | | | |
| 3.1.565944 | TYLER VANMASENG | ADDRESS REDACTED | | | ETH 0.000000115762019 3 | | | |
| 3.1.565945 | TYLER VANORDER | ADDRESS REDACTED | | | MATIC 0.332987038740938<br>BCH 0.0000018420822978 85 | | | |
| 3.1.565946 | TYLER VENABLE | ADDRESS REDACTED | | | MATIC 146.533472159999<br>BTC 0.000108354068591121<br>DOT 0.21534578022226 5<br>ETH 0.00310508659167218<br>LINK 0.049369331689785 7<br>MATIC 5.52791458196618<br>USDC 9.71059676669419 | | | |
| 3.1.565947 | TYLER VERGHO | ADDRESS REDACTED | | | BTC 0.206988438462081<br>GUSD 18562.645229135 | | | |
| 3.1.565948 | TYLER VICKERY | ADDRESS REDACTED | | | ETH 0.00673849115894632<br>LINK 0.000233382867853135 1<br>MCDAI 31.8016630531344<br>USDC 394.601195446648 | ETH 0.0000016740202521 44<br>USDC 0.00000083825109232 | | |
| 3.1.565949 | TYLER VO | ADDRESS REDACTED | | | BTC 0.718243168715526<br>ETH 0.0152750882306 21<br>USDC 0.824025992595662 | BTC 1.5419064413705<br>ETH 15.439551003436 2 | | |
| 3.1.565950 | TYLER VO | ADDRESS REDACTED | | | BTC 0.00009464273625931 3 | | | |
| 3.1.565951 | TYLER VOLLETT | ADDRESS REDACTED | | | CEL 0.00121201863521869 9<br>ETH 0.000000628114000 14 | | | |
| 3.1.565952 | TYLER WABINDATO | ADDRESS REDACTED | | | BTC 0.000006046608523937<br>XRP 0.22961555573401 1 | | | |
| 3.1.565953 | TYLER WADDELL | ADDRESS REDACTED | | | BTC 0.0220476381917979 | | | |
| 3.1.565954 | TYLER WAIT | ADDRESS REDACTED | | | BTC 0.00000009 | | | |
| 3.1.565955 | TYLER WAKEMAN | ADDRESS REDACTED | | | BTC 0.00191581495936554<br>ETH 0.020615451725306<br>USDC 103.1820432575 | | | |
| 3.1.565956 | TYLER WALKER | ADDRESS REDACTED | | | BTC 0.00000542202745839 4<br>ETH 0.000004492233416311<br>MATIC 6.3020032144219<br>USDT ERC20 0.009668013935 2768 | BTC 0.0000000849569242 45<br>ETH 0.00000000451848391146<br>USDT ERC20 0.00000000745390453 | | |
| 3.1.565957 | TYLER WALL | ADDRESS REDACTED | | | BTC 0.000000321198202194 | | | |
| 3.1.565958 | TYLER WALTERS | ADDRESS REDACTED | | | ADA 188.021723283637<br>BTC 0.100082527073563<br>ETH 0.00215027987271776<br>MATIC 3983.80278284771<br>SNX 234.391762839902<br>USDC 0.345063820172434 | USDC 0.00000868568725985 | | |
| 3.1.565959 | TYLER WALTON | ADDRESS REDACTED | | | BTC 0.166976920775488<br>ETH 8.57880688483013<br>LINK 102.805813623921<br>MATIC 3038.51161847888<br>USDC 15098.5833869558 | | | |
| 3.1.565960 | TYLER WARES | ADDRESS REDACTED | | | BTC 0.0279840508207333<br>ETH 0.10669598474413 1 | | | |
| 3.1.565961 | TYLER WASNIOWSKI | ADDRESS REDACTED | | | BTC 0.205296572600644<br>USDC 4631.76035545662 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.565962 | TYLER WASSON | ADDRESS REDACTED | | | BTC 0.000841080445035863<br>CEL 0.0650873805819695<br>SNX 0.1068426267439997<br>UNI 0.067377074736715 | | | |
| 3.1.565963 | TYLER WATTS | ADDRESS REDACTED | | | BTC 0.000015035107125568 | | | |
| 3.1.565964 | TYLER WAYNE NICHOLSON | ADDRESS REDACTED | | | ADA 104.1676067267777 | | | |
| 3.1.565965 | TYLER WAYNE SPRIET | ADDRESS REDACTED | | | BTC 0.0012071073639505 | | | |
| 3.1.565966 | TYLER WEBB | ADDRESS REDACTED | | | BTC 0.0000000809833163836<br>CEL 1.09945500998105<br>SGB 0.0171812455336349<br>XRP 0.114853569751445 | | | |
| 3.1.565967 | TYLER WEBER | ADDRESS REDACTED | | | USDC 1.20810987594448 | | | |
| 3.1.565968 | TYLER WEBER | ADDRESS REDACTED | | | BTC 0.0000037279508028<br>MATIC 0.0616292832255659<br>PAXG 0.0512380058288751<br>USDC 0.2115937315066642 | | | |
| 3.1.565969 | TYLER WEBSTER | ADDRESS REDACTED | | | BCH 0.0001035113804111304<br>ETC 0.0000000498833133337<br>DASH 0.0000681709975862348<br>ETH 0.0000131761711851859 | | | |
| 3.1.565970 | TYLER WEDDLE | ADDRESS REDACTED | | | BTC 0.0010981765022906<br>USDC 2.84478311160871 | | | |
| 3.1.565971 | TYLER WEEKS | ADDRESS REDACTED | | | ADA 84.7688707027871<br>BTC 0.0101193904799694<br>ETH 2.40237877730747<br>GUSD 126.202449600641<br>LTC 1.29779369124993<br>MATIC 90.8709119583912<br>USDC 439.878259983378 | | | |
| 3.1.565972 | TYLER WEINERT | ADDRESS REDACTED | | | CEL 0.046316001869906112 | | | |
| 3.1.565973 | TYLER WEISHAUPT | ADDRESS REDACTED | | | AVAX 4.77704947830773<br>BTC 0.0079518997888844<br>COMP 0.207864069874589<br>DOT 30.4215031157289<br>MATIC 508.226965671698<br>SNX 129.613234197247 | | | |
| 3.1.565974 | TYLER WEISS | ADDRESS REDACTED | | | ADA 150.061073697022<br>BCH 2.24925997811414<br>BTC 0.657663475777453<br>ETH 8.20082226720189<br>LINK 298.863830369982<br>OMG 0.0102564735574438<br>SNX 260.588816930235<br>USDC 585.951474580814<br>ZRX 0.0537471544480012 | OMG 0.0005081119923888523<br>USDC 1225.545<br>ZRX 0.0039495911662765511 | | |
| 3.1.565975 | TYLER WELCH | ADDRESS REDACTED | | | MATIC 54.1594127409882 | | | |
| 3.1.565976 | TYLER WELLS | ADDRESS REDACTED | | | AAVE 0.0000604059896336202<br>MANA 0.013127632651315176<br>MATIC 0.055754443679231 7 | | | |
| 3.1.565977 | TYLER WELLS | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 4550.91740129785 | | | |
| 3.1.565978 | TYLER WENTZ | ADDRESS REDACTED | | | ADA 545.449264312682<br>BTC 1.26203223445898<br>DOT 28.0705785940144<br>EOS 0.0426718083087727<br>USDC 0.8031253936194 76<br>XLM 273.901066137622<br>ZEC 4.0744025643 2651<br>ZRX 88.156183769345 9 | | | |
| 3.1.565979 | TYLER WENZEL | ADDRESS REDACTED | | | BTC 0.00002032883065445 4<br>MATIC 454.172960942355<br>USDC 16144.6950445192 | | | |
| 3.1.565980 | TYLER WERMANN | ADDRESS REDACTED | | | LTC 0.0003740049516350 3 | | | |
| 3.1.565981 | TYLER WESDRICK | ADDRESS REDACTED | | | AAVE 39.3131788372958<br>AVAX 25.3491968838516<br>BTC 1.15939317661146<br>DOT 206.681380214163<br>ETH 63.5555810102711<br>MATIC 6329.11009662114<br>SOL 40.8219698384 1 | | | |
| 3.1.565982 | TYLER WEST | ADDRESS REDACTED | | | BTC 0.0000076655611523 94<br>ETH 1.38199703130609E-06 | ETH 0.0012966825417766 7 | | |
| 3.1.565983 | TYLER WEST | ADDRESS REDACTED | | | CEL 0.3125779291094 7<br>ETH 0.0000352570986005 29<br>SNX 0.3970882071308 5<br>USDC 4.074136791815 74<br>XLM 30.1313650477 791 | | | |
| 3.1.565984 | TYLER WESTRUDE | ADDRESS REDACTED | | | BAT 698.591849643027<br>MCDAI 31.8424295386482 | | | |
| 3.1.565985 | TYLER WHALEN | ADDRESS REDACTED | | | BTC 0.0718434619164368<br>ETH 0.000326841165027007<br>LINK 0.095791785851082<br>PAXG 0.00112942746101512<br>SNX 0.151449115338413 | BTC 0.0790262<br>LINK 0.0000168893608160661 | | |
| 3.1.565986 | TYLER WHALEN | ADDRESS REDACTED | | | BTC 0.000009365457970139<br>CEL 223.666931470455<br>ETH 0.0330526013317266 | | | |
| 3.1.565987 | TYLER WHERRY | ADDRESS REDACTED | | | MATIC 1173.41325398291 | | | |
| 3.1.565988 | TYLER WHISINNAND | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>USDT ERC20 0.230018032182365 | | | |
| 3.1.565989 | TYLER WHITMORE | ADDRESS REDACTED | | | AAVE 0.0000025265811138399<br>BTC 0.00001990157717573 9<br>ETH 1.9456904248895 9E-05<br>LINK 0.00274884436700623<br>UNI 0.0000118624176 1601<br>USDC 0.005811572310497 97 | | | |
| 3.1.565990 | TYLER WHITNEY | ADDRESS REDACTED | | | ADA 0.0341588897912862<br>BTC 0.91065459369251 5<br>ETH 2.944356155439 28<br>SNX 62.25243969072 08<br>USDC 2966.15762908538 | BTC 0.0220681<br>ETH 0.237560781203429<br>MATIC 628.905 | | |
| 3.1.565991 | TYLER WICKETT | ADDRESS REDACTED | | | BTC 0.0108752920159923<br>ETH 0.12813175923831 | | | |
| 3.1.565992 | TYLER WIEHOFF | ADDRESS REDACTED | | | CEL 1.08711952449965 | | | |
| 3.1.565993 | TYLER WIERSMA | ADDRESS REDACTED | | | BTC 0.183658828241371<br>USDC 21006.6546205525 | MANA 275.16429528 | | |
| 3.1.565994 | TYLER WIGGINS | ADDRESS REDACTED | | | ADA 168.282317348118<br>BTC 0.0088877425069497<br>ETH 0.006152841185243 8 | | | |
| 3.1.565995 | TYLER WIGGS | ADDRESS REDACTED | | | CEL 1.094143220985 1 | | | |
| 3.1.565996 | TYLER WIGGS | ADDRESS REDACTED | | | BTC 0.00000371274738513 5<br>ETH 1.09724261620452 | | | |
| 3.1.565997 | TYLER WILD | ADDRESS REDACTED | | | ADA 1944.112155489 97<br>BTC 0.0723067251797495<br>ETH 9.44905563013789<br>LINK 126.763041316885<br>USDC 32055.19399054 2 | | | |
| 3.1.565998 | TYLER WILHELM | ADDRESS REDACTED | | | BTC 0.00000093631315085 9<br>ETH 0.003114001810469 75<br>USDC 17.1251611622329 | | | |
| 3.1.565999 | TYLER WILLIAM GUGLIOTTA | ADDRESS REDACTED | | | DOT 7.52788438537548<br>ETH 0.0162796086743506 | | | |
| 3.1.566000 | TYLER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000185415993729 1<br>USDC 2.09572459032705 | | | |
| 3.1.566001 | TYLER WILLIAMS | ADDRESS REDACTED | | | USDC 0.12211567235954 7 | | | |
| 3.1.566002 | TYLER WILLIAMS | ADDRESS REDACTED | | | ETH 0.0000407044639051 42 | | | |
| 3.1.566003 | TYLER WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000037314070515478<br>DOGE 0.263535358102688<br>ETH 0.0003612088231 16208<br>SOL 0.0000241252576 1417 | BTC 0.0222503401904519<br>DOGE 2000.13292497601<br>ETH 0.2333921751466 1<br>SOL 7.0734047956675 5 | | |
| 3.1.566004 | TYLER WILLRICH | ADDRESS REDACTED | | | AAVE 0.086036581801920 03<br>ADA 17.4048593256192<br>BAT 0.005520468506588 2<br>BNT 6.7041901714751 2<br>BTC 0.8205763147839990 7<br>COMP 0.0629663192523482<br>DASH 0.1189876491207 87<br>ETH 0.0000117017059923 66<br>GUSD 0.8870147398839 87<br>LINK 0.0004630281649781 19<br>LTC 0.1231924039812 73<br>MATIC 14.2276637699395<br>SNX 4.1096803240217 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566005 | TYLER WILSON | ADDRESS REDACTED | | | ADA 127.6113516756206 BTC 1.5304194574349E-05 DOT 4.2766464155203 ETH 0.92606575026B817 LTC 4.528759264965665 MATIC 89.008758708316 MCDAI 31.88385431489 | BTC 0.026191727929863 | | |
| 3.1.566006 | TYLER WILSON | ADDRESS REDACTED | | | BSV 0.3488202785441 BTC 0.001265850481774 ETH 0.16422531B849268 MATIC 73.7959127788103 | | | |
| 3.1.566007 | TYLER WILSON | ADDRESS REDACTED | | | ETH 0.0020377653B900747 SNX 0.057647106791715 | | | |
| 3.1.566008 | TYLER WILSON | ADDRESS REDACTED | | | BTC 0.0033311541034093 ETH 0.032610541437842 LINK 0.8658409120952664 MCDAI 20.0033951621095 | | | |
| 3.1.566009 | TYLER WILSON | ADDRESS REDACTED | | | USDC 44.534820279997S | | | |
| 3.1.566010 | TYLER WILSON HENKE | ADDRESS REDACTED | | | BTC 0.0000661584668B1325 ETH 0.0058798820919B732 LINK 0.00580180753126603 USDC 2.58368511110433 | | | |
| 3.1.566011 | TYLER WINSHIP | ADDRESS REDACTED | | | BTC 0.000493700949418159 USDC 292.2904735506725 | | | |
| 3.1.566012 | TYLER WINSLOW | ADDRESS REDACTED | | | ETH 0.2955496166278B6 | | | |
| 3.1.566013 | TYLER WIPF | ADDRESS REDACTED | | | USDC 0.5543349461689989 | | | |
| 3.1.566014 | TYLER WISE | ADDRESS REDACTED | | | ADA 0.0024033998531088B39 AVAX 0.0111830610304897 BTC 0.0000081169951039017 DOT 0.0322483232330448 ETH 0.00049861123111614419 LINK 0.03609838691107914 MANA 0.0170582844901271 SOL 0.01907326017233035 USDC 0.2148563921923001 | ADA 0.0000005407295777222 SOL 0.0000067569193777726 USDC 0.00000005373876193558 | | |
| 3.1.566015 | TYLER WISNEWSKI | ADDRESS REDACTED | | | AAVE 0.0051172712599D263 BTC 0.000684947336766484 UNI 0.309167345219236 USDC 2.4915887B718158 | | | |
| 3.1.566016 | TYLER WOLFCALE | ADDRESS REDACTED | | | BTC 0.26141179672273 ETH 3.191874696471S MATIC 1042.82799497354 USDC 215.564354110508 | | | |
| 3.1.566017 | TYLER WOLFE | ADDRESS REDACTED | | | BTC 0.0014667579577223B CEL 9.82152406767715 ETH 0.1154247906B911 | | | |
| 3.1.566018 | TYLER WOLFF | ADDRESS REDACTED | | Yes | USDC 0.0046010256885431 CEL 3.26097833763153 | | | BTC 0.092525321655255 |
| 3.1.566019 | TYLER WOLOSEK | ADDRESS REDACTED | | | ADA 100.11144556S282 BCH 0.1209346154440S ETH 0.03153171661573079 ETC 1.8343816009741S LINK 2.039312120432874 LTC 0.467527684723158 MANA 38.7426528509017 MATIC 73.1538024034363 XLM 307.12553341293 | AVAX 0.52791528 DOT 2.5974025974 ETH 0.02582072 LTC 0.44658364 SOL 0.719095994 | | |
| 3.1.566020 | TYLER WONG | ADDRESS REDACTED | | | BTC 0.004296091230733I7 CEL 0.0463418833625074 USDC 443.864703440327 | | | |
| 3.1.566021 | TYLER WOOD | ADDRESS REDACTED | | | ADA 821.23773473S148 AVAX 11.7044991412961 BTC 0.04658827006B1955 DOT 58.1366140503617 ETH 1.9090132519122 LINK 202.497021937735 MATIC 1411.389054613S | | | |
| 3.1.566022 | TYLER WOODDARD | ADDRESS REDACTED | | | BTC 0.0912607168966894 CEL 3.239893493754878 | | | |
| 3.1.566023 | TYLER WOODHOUSE | ADDRESS REDACTED | | | AAVE 1.076155864579I ADA 0.2439797337B7143 BTC 0.043466510497303S CEL 0.2713315873775518 DOT 0.0384893854283311 ETH 1.3214018659536S USDC 0.9790296504029S7 XRP 567.224043380104 | | | |
| 3.1.566024 | TYLER WOOLLEY | ADDRESS REDACTED | | | BTC 0.0010878101096836 ETH 0.079187952514701S CEL 1.0964550998610S | | | |
| 3.1.566025 | TYLER WRIGHT | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.566026 | TYLER WRIGHT | ADDRESS REDACTED | | | ADA 0.4081344999753107 BTC 0.11227774863218Z ETH 0.1284542672404176 LUNC 2.568353272B5944 MATIC 159.639012513319 USDC 0.4412356440118807 XLM 0.0130597615761225 | | | |
| 3.1.566027 | TYLER WYATT | ADDRESS REDACTED | | | BTC 0.000195166276022Z | | | |
| 3.1.566028 | TYLER WYKOFF | ADDRESS REDACTED | | | BTC 0.0343816541102181 USDC 1.038662115313175 | | | |
| 3.1.566029 | TYLER WYNNE | ADDRESS REDACTED | | | BTC 0.2479363820549575 ETH 0.5166021453731764 LTC 3.05607557587428 USDC 4136.77540800831 | | | |
| 3.1.566030 | TYLER YAMASHITA | ADDRESS REDACTED | | | BTC 1.42336080955258 CEL 1.113256133B4109 ETH 20.5356096583674 SOL 58.2589791756301 | BTC 0.18494057 | | |
| 3.1.566031 | TYLER YIM | ADDRESS REDACTED | | | ADA 0.025435725423704B AVAX 0.0018899470348721 BTC 0.00003406113643430Z DOT 0.00460001134536387 USDC 0.39439799317952S | | | |
| 3.1.566032 | TYLER YOCCA | ADDRESS REDACTED | | | BTC 0.06098575619617139 ETH 0.0164477529855138 USDC 1805.24320709443 | | | |
| 3.1.566033 | TYLER YODER | ADDRESS REDACTED | | | LTC 0.03444793928217 | | | |
| 3.1.566034 | TYLER YOUNG | ADDRESS REDACTED | | | BTC 0.035702307002B334 | | | |
| 3.1.566035 | TYLER YOUNG | ADDRESS REDACTED | | | ETH 0.00109967029437986 | | | |
| 3.1.566036 | TYLER YOUNG | ADDRESS REDACTED | | | ADA 0.1457B5686672847 | | | |
| 3.1.566037 | TYLER ZACHARY NIX | ADDRESS REDACTED | | | BTC 0.000048689103796 ADA 11831.1976168547 BTC 0.47556014696037 ETH 10.2563249556768 LINK 332.608604713868 MATIC 9326.17364866538 SOL 105.58302195764B LINK 1.783146617103Z2 | | | |
| 3.1.566038 | TYLER ZAK | ADDRESS REDACTED | | | LINK 1.783146617103Z2 | | | |
| 3.1.566039 | TYLER ZAREMBA | ADDRESS REDACTED | | Yes | ADA 0.55039473956108S BTC 0.010412694895753B ETH 0.00004957779679574S LINK 0.00315299880348476 MATIC 0.0613211139257445 MCDAI 0.0178161370817713 SOL 0.00006800982413026S | | | BTC 0.0086301754083157 |
| 3.1.566040 | TYLER ZARING | ADDRESS REDACTED | | | ADA 1.29760453988488 BTC 0.0012211265907832 | | | |
| 3.1.566041 | TYLER ZARKIE | ADDRESS REDACTED | | | SNX 0.3404476580220D3 | | | |
| 3.1.566042 | TYLER ZELLER | ADDRESS REDACTED | | | BTC 0.00000167704921763S CEL 1.31105285464177 ETH 0.0095143957604847 LTC 0.0215559702003246 USDC 4.50996049676986 | BTC 0.0017961966392003 ETH 0.0000001116303763I USDC 0.00392701653978776 | | |
| 3.1.566043 | TYLER ZIEMMER | ADDRESS REDACTED | | | BTC 0.0007803569846901063 CEL 0.0096880162340142X DOT 55.1954503815054 ETH 0.25146260814455S LUNC 45.4475701278328 | | | |
| 3.1.566044 | TYLER ZUSPAN | ADDRESS REDACTED | | | DOT 0.0097255542868798Z | | | |
| 3.1.566045 | TYLER-REI CLARK | ADDRESS REDACTED | | | BTC 0.022594815693337S ETH 0.0225941750975264B6 ETH 0.979289116682242 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566046 | TYLERWHITNEY MOORE | ADDRESS REDACTED | | | BTC 0.0000006633316102614<br>CEL 0.04374622244553244<br>ETH 0.001043793136281<br>LINK 0.044005641216230A<br>XLM 0.0156223829291835 | | | |
| 3.1.566047 | TYLESHA BATTLE | ADDRESS REDACTED | | | USDC 0.002115039093098B1 | | | |
| 3.1.566048 | TYLICA KELLEY | ADDRESS REDACTED | | | MATIC 55.1184851124401 | | | |
| 3.1.566049 | TYLL HARTMANN | ADDRESS REDACTED | | | BTC 0.0227969910603 | | | |
| 3.1.566050 | TILL MATTEO PERRONE | ADDRESS REDACTED | | | BTC 0.0001248447823522336 | | | |
| 3.1.566051 | TYLER HARRELL | ADDRESS REDACTED | | | BTC 0.00521748862642636 | | | |
| 3.1.566052 | TYLER JACKSON | ADDRESS REDACTED | | | ETH 0.0002277006721188A7<br>LINK 0.002533585801144913 | | | |
| 3.1.566053 | TYLON RANKIN | ADDRESS REDACTED | | | BTC 0.0000011070520559B | | | |
| 3.1.566054 | TYLOR AGNEW | ADDRESS REDACTED | | | USDC 0.7584563915847T6<br>GUSD 0.9082109862333567 | | | |
| 3.1.566055 | TYLOR BLACK | ADDRESS REDACTED | | | BTC 0.00000742561371793S<br>CEL 1.09945500998105<br>LTC 0.00002902279117047S<br>USDC 0.0000003079510240539 | | | |
| 3.1.566056 | TYLOR CAMPLI | ADDRESS REDACTED | | | ETH 0.001111857749341T5 | | | |
| 3.1.566057 | TYLOR COX | ADDRESS REDACTED | | | BTC 0.00041205443102318 | | | |
| 3.1.566058 | TYLOR GRIMES | ADDRESS REDACTED | | | ETH 0.27279907525326 | | | |
| 3.1.566059 | TYLOR MOOMJIAN | ADDRESS REDACTED | | | AAVE 12.828821529481<br>BTC 0.01957046844250S1<br>CEL 1.12945168931117<br>DASH 0.2182653203814<br>LINK 206.321602285989<br>LTC 10.54966835487A7<br>OMG 0.014280537576743<br>SGB 941.5054018098S<br>SNX 127.58611884A724<br>XRP 0.851133546723S<br>ZRX 0.1191178147586T7 | BTC 0.00000028<br>LTC 0.0173571 | | |
| 3.1.566060 | TYLOR NEITZEL | ADDRESS REDACTED | | | BTC 0.00106305818550263<br>ETH 0.0578616378514048 | | | |
| 3.1.566061 | TYLOR ROCKWELL | ADDRESS REDACTED | | | ADA 0.02020229143552S9<br>ETH 0.00002207439693S681<br>LINK 0.003947163669T7658<br>MATIC 0.1682336397226D9<br>SUSHI 0.061850281704628B | | | |
| 3.1.566062 | TYLOR STRICKLAND | ADDRESS REDACTED | | | BTC 0.0000279301066744Z8 | | | |
| 3.1.566063 | TYLOR SUMSION | ADDRESS REDACTED | | | CEL 1.09523369504408<br>MCDH 0.22981469770364<br>SGB 0.20122609890498G8<br>XLM 0.062984704791874<br>XRP 0.008171021944900326 | | | |
| 3.1.566064 | TYLOR THURER | ADDRESS REDACTED | | | ADA 52.987469415T948<br>ETH 0.0100162599174937<br>MATIC 103.7881574313S | | | |
| 3.1.566065 | TYLOR WATERS | ADDRESS REDACTED | | | BTC 4.2749788589992IE-05<br>ETH 0.00137259749366444<br>MATIC 1.7299229759161T | | | |
| 3.1.566066 | TYLOR WELTER | ADDRESS REDACTED | | | Yes | AAVE 28.2304716327461<br>ADA 0.0001735111038376I1<br>AVAX 1.59537446416615<br>BTC 0.000000731753944231<br>CEL 3.50573108263889<br>KNC 0.000099186617591734<br>MANA 0.041929598082419S9<br>MATIC 53697.69321824BB<br>SGB 2156.26731100071<br>SNX 1229.48483556817<br>USDC 0.03114472366921T7<br>XTZ 2.25792756023177 | AAVE 0.00499954011323766<br>AVAX 0.00020543202714A361<br>CEL 5253.29807540851<br>MATIC 0.00334959664722365<br>USDC 0.387<br>XTZ 0.0008095936228B233 | ADA 140830.364424231<br>MANA 34940.8208183678 | |
| 3.1.566067 | TYLOR WENTWORTH | ADDRESS REDACTED | | | BTC 0.00039863370598202T<br>LINK 16.97089799B5432 | | | |
| 3.1.566068 | TYLYNNE MCCAULEY | ADDRESS REDACTED | | | AAVE 0.00572566793T7222<br>AVAX 0.21574248766650B<br>BAT 2.01896643941099<br>BNT 0.196802724438138<br>BTC 0.0001582186159456I1<br>CEL 1641.98317391189<br>DOT 0.0979849722019767<br>ETH 0.00032350167414D3<br>KNC 0.061623756256754S<br>LINK 0.050046314959677<br>LUNC 0.111768114101017<br>MANA 0.015527203696B924<br>MATIC 21.10921844T7481<br>OMG 0.047830580172719<br>PAXG 0.004102261634829A7<br>SNX 0.54640285033909Z<br>SOL 0.212334404348157<br>USDC 0.124228457947638<br>USDT ERC20 0.11064340580176B<br>ZEC 0.000658275033344943<br>ZRX 0.38519707605863 | BTC 0.0135790627122672<br>DOT 0.00000018630367B899<br>LUNC 101.20823468001806<br>SOL 0.00009085950327261 | | |
| 3.1.566069 | TYMERE MILLS | ADDRESS REDACTED | | | XLM 0.058470060221651 | | | |
| 3.1.566070 | TYMOFII HUBIN | ADDRESS REDACTED | | | BTC 0.021602494191353453<br>CEL 3.46430529D879715<br>ETH 0.50607953595018Z | | | |
| 3.1.566071 | TYMOFII SOBOLIEV | ADDRESS REDACTED | | | BCH 0.00000519828521107<br>BTC 0.0001521289953924A<br>CEL 6.7918836040202<br>DASH 0.45690934341769I<br>ETH 0.00861389300208517<br>LTC 0.0000414 | | | |
| 3.1.566072 | TYMOFII YALUHIN | ADDRESS REDACTED | | | ETH 0.008599198868B703 | | | |
| 3.1.566073 | TYMON BLEVINS | ADDRESS REDACTED | | | AVAX 12.2543385478<br>ADA 26.243348762663B<br>AVAX 1.04850639950885<br>BTC 0.0019931950568652<br>DASH 0.000525950038883131<br>LTC 0.05682612798I03644<br>MATIC 111.21207287K838<br>USDT ERC20 97.0945015046783<br>XLM 202.231516615S81<br>XRP 10.409449<br>ZRX 3.05738552790989 | | | |
| 3.1.566074 | TYMOTEUSZ BIELIŃSKI | ADDRESS REDACTED | | | BTC 0.011013065789340Z<br>CEL 9.77747664090973 | | | |
| 3.1.566075 | TYMOTEUSZ BRZEZNY | ADDRESS REDACTED | | | BTC 0.0000004873951018<br>CEL 0.34082837476085 | | | |
| 3.1.566076 | TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | | | BTC 0.000062892912040172<br>CEL 0.08044280831A3119<br>ZEC 0.1772610010943663 | | | |
| 3.1.566077 | TYMOTEUSZ STAWORZYNSKI | ADDRESS REDACTED | | | CEL 1.06851818384S9 | | | |
| 3.1.566078 | TIMOTHY KENNEDY | ADDRESS REDACTED | | | ETH 4.5077949851122RE-05<br>MATIC 206904.973767BB1<br>USDC 0.3527113696778T4 | | | |
| 3.1.566079 | TYMIROMIMI SIMPLEMENT1723 | ADDRESS REDACTED | | | BTC 0.000221964079648459<br>CEL 0.2334006806B0649<br>SNX 0.816337287118518 | | | |
| 3.1.566080 | TYMUR BEZUHLYI | ADDRESS REDACTED | | | BTC 0.00185407563160308<br>CEL 0.0023881775305111<br>ETH 0.0000078843493048Z<br>KLM 0.019451794B6585<br>XRP 0.0911832526497A6 | | | |
| 3.1.566081 | TYMUR GRYNENKO | ADDRESS REDACTED | | | BTC 0.0000085751436022I<br>CEL 0.00055834744488119S<br>ETH 0.0084385052369635<br>CEL 1.002233685094619 | | | |
| 3.1.566082 | TYMUR HLUKHYKH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.566083 | TYMUR HRECHANYI | ADDRESS REDACTED | | | BTC 0.00179996854327519<br>CEL 6.05898355207599<br>USDT ERC20 410 | | | |
| 3.1.566084 | TYMUR RYCHKOV | ADDRESS REDACTED | | | BTC 0.00244989180167228<br>USDT ERC20 403.885180296018 | | | |
| 3.1.566085 | TYNA JACKSON-RENFROE | ADDRESS REDACTED | | | BTC 0.00293426367530907<br>LINK 0.70214155042457<br>ZRX 26.9156567297054 | | | |
| 3.1.566086 | TYNAN FLANAGAN | ADDRESS REDACTED | | | BTC 0.0000951408487442B2<br>ETH 0.00203736568177442 | | | |
| 3.1.566087 | TYNAN HILLIARD | ADDRESS REDACTED | | | MATIC 0.00527458873561<br>XLM 0.143652245673561<br>XRP 0.607054371907T4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566088 | TYNAN HUTCHINS | ADDRESS REDACTED | | | BTC 0.00025338682535887<br>ETH 0.0293324010245392<br>USDC 26.9282479457376 | | BTC 0.25538163204259<br>ETH 30.4853194282768 | |
| 3.1.566089 | TYNAN JAMES BRANDNER | ADDRESS REDACTED | | | BTC 0.00594546743102403<br>USDC 509.648059543726 | | | |
| 3.1.566090 | TYNG CHOON HO | ADDRESS REDACTED | | | BTC 0.00218484476364145<br>CEL 378.83503919365<br>MATIC 9768.98344160746<br>SNX 307.5836<br>XRP 8326.62441 | | | |
| 3.1.566091 | TYNIQUE MATTROOS | ADDRESS REDACTED | | | BTC 0.000116686002711106 | | | |
| 3.1.566092 | TYNLIN TEH | ADDRESS REDACTED | | | ETH 0.00087676693265022 | | | |
| 3.1.566093 | TYONAE BERRICKS | ADDRESS REDACTED | | | ETH 0.00160871356429476 | | | |
| 3.1.566094 | TYQUAN DASHAUN PLANTER | ADDRESS REDACTED | | | CEL 152.860600880131 | | | |
| 3.1.566095 | TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | | | CEL 219707.771877483<br>ETH 0.00843<br>USDC 0.160442 | | BTC 0.00426393 | |
| 3.1.566096 | TYR SYMANK | ADDRESS REDACTED | | | BTC 0.00095771358417028<br>ETH 0.155459412392447<br>SNX 79.1897974001138 | | | |
| 3.1.566097 | TYRA ALLEN | ADDRESS REDACTED | | | ETH 0.0533963321186991 | | | |
| 3.1.566098 | TYRA ELLIS | ADDRESS REDACTED | | | BTC 0.000853402354045359<br>USDC 1129.05478792133 | | | |
| 3.1.566099 | TYRA MUSE | ADDRESS REDACTED | | | USDC 0.173887488640501 | | | |
| 3.1.566100 | TYRA WILLIAMS | ADDRESS REDACTED | | | ETH 0.010710694958133<br>USDC 22.0070191386092 | | | |
| 3.1.566101 | TYRA WILLIS | ADDRESS REDACTED | | | BTC 0.000185887771533969 | | | |
| 3.1.566102 | TYRAH GARDNER | ADDRESS REDACTED | | | ETH 0.00485789963403382 | | | |
| 3.1.566103 | TYRAIL DESHANE HUGHES | ADDRESS REDACTED | | | ETH 0.0000004023722002793 | | | |
| 3.1.566104 | TYRAN ADAIR | ADDRESS REDACTED | | | MATIC 0.076142859923744 | | | |
| 3.1.566105 | TYRANIKA MILES | ADDRESS REDACTED | | | CEL 1.07509514773825 | | | |
| 3.1.566106 | TYRE SELLERS | ADDRESS REDACTED | | | AAVE 0.310140849215044<br>BTC 0.0337994368709046<br>CEL 6.5533435555413<br>DASH 0.0423458646619183<br>ETH 0.0549232563076407<br>MATIC 172.683969841961<br>SNX 18.0472354151532<br>XLM 182.358427706585 | | | |
| 3.1.566107 | TYREE DEROCHE | ADDRESS REDACTED | | | BTC 0.0000058041603437<br>CEL 31.9876629671SS<br>DOT 0.00904023664388366<br>ETH 0.161330630721658<br>MATIC 0.000001086688725B2<br>UNI 0.00224037481011O4 | | | |
| 3.1.566108 | TYREE HUNTER | ADDRESS REDACTED | | | AAVE 3.02903914202366<br>ADA 4991.28510714868<br>BTC 0.00852575601216133<br>COMP 0.0532486195399042<br>EOS 4.24973642963494<br>ETH 1.09406489510604<br>LINK 15.077713261926A<br>LTC 2.37577653737864<br>SGB 199.45706295214Z<br>USDC 114.476579498B7<br>XLM 1112.19551854598<br>XRP 1304.63448819636 | | | |
| 3.1.566109 | TYREE MARZETTA | ADDRESS REDACTED | | | AVAX 0.00001925960962013B<br>BTC 0.191410370192636<br>DOGE 0.0593013637115385<br>ETH 0.0006951947798361<br>LTC 0.00153794011058731<br>MATIC 0.492518234460179<br>USDC 0.0065402662771349B | AVAX 0.015896859484731<br>BTC 0.00000037 | | |
| 3.1.566110 | TYREE ROBERTS | ADDRESS REDACTED | | | BTC 0.000042768910047245<br>CEL 0.084607332776594<br>ETH 0.000964340602984472<br>LTC 0.000439198059191588<br>MATIC 0.0275444075400116<br>SNX 0.201764724026629<br>USDT ERC20 0.0568426348272031 | | | |
| 3.1.566111 | TYREECE LAJUAN COX | ADDRESS REDACTED | | | CEL 0.315189002925781 | | | |
| 3.1.566112 | TYREECE LAJUAN COX | ADDRESS REDACTED | | | CEL 0.0299646445144053 | | CEL 0.534937586817232 | |
| 3.1.566113 | TYREECE TURNER EL II | ADDRESS REDACTED | | | ADA 0.00294318580961737<br>BTC 0.00000006148919427B<br>CEL 1.13024131161637<br>DASH 0.0000099285370367S9<br>ETH 0.0000760326115936<br>LTC 0.0003392646172990096<br>MANA 0.0589439449630898<br>MATIC 0.0051791225973126<br>MCDAI 0.022214039597461<br>SNX 0.00163010105498S6<br>USDC 0.0681551589882087<br>XLM 0.0203321546863889<br>XRP 0.00511526340375315 | BTC 0.00000015 | | |
| 3.1.566114 | TYREEK HAYWARD | ADDRESS REDACTED | | | SGB 0.1844509431<br>XRP 1.220721 | | | |
| 3.1.566115 | TYREEK HOUSTON | ADDRESS REDACTED | | | BTC 0.31430879313936<br>DOT 238.938379978297<br>ETH 1.12122344495034<br>LINK 363.842888795567<br>LTC 5.56296005397972<br>MANA 2539.57964472647<br>USDC 55.0215705048155<br>XLM 249.23481769187Z | | | |
| 3.1.566116 | TYREESE MACK | ADDRESS REDACTED | | | BTC 0.00438531290384042<br>ETH 0.0175040509980416<br>USDC 2.742802T361401 | USDC 1.6 | | |
| 3.1.566117 | TYREK WORRELL | ADDRESS REDACTED | | | USDT ERC20 427.831840545343 | | | |
| 3.1.566118 | TYREL CHUN BROZO | ADDRESS REDACTED | | | USDC 0.1309262688785O3 | | | |
| 3.1.566119 | TYREL DORROUGH | ADDRESS REDACTED | | | ETH 0.00000843449011964B<br>SNX 5.00015049602743 | | BTC 0.0000000445717971 | |
| 3.1.566120 | TYREL GOINGS | ADDRESS REDACTED | | | USDC 0.170652290273269 | | | |
| 3.1.566121 | TYREL GOOD | ADDRESS REDACTED | | | MATIC 513.137668524716 | | | |
| 3.1.566122 | TYREL MCCRAVENS | ADDRESS REDACTED | | | ADA 587.001929068698<br>BTC 0.362106374913793<br>DOT 64.1334686357007<br>ETH 18.0998242480101<br>LTC 24.6988234570841<br>MATIC 2677.06212212522<br>SNX 746.8581310707O11<br>XLM 852.18165738182S | | | |
| 3.1.566123 | TYREL STEPHENS | ADDRESS REDACTED | | | BTC 0.000000295584173671<br>ETH 0.0000795617638457231<br>ZEC 0.00089533946305694 | | | |
| 3.1.566124 | TYRELL BALLARD | ADDRESS REDACTED | | | BTC 0.00217563870236402<br>ETH 0.115622750077997 | | | |
| 3.1.566125 | TYRELL BROOKS | ADDRESS REDACTED | | | MATIC 0.0472287894157354 | | | |
| 3.1.566126 | TYRELL DAVIS | ADDRESS REDACTED | | | BTC 2.44354031621290-05<br>ETH 0.120988875318047 | | | |
| 3.1.566127 | TYRELL FAGAN | ADDRESS REDACTED | | | USDC 0.2408061378955A6 | | | |
| 3.1.566128 | TYRELL HAYDEN | ADDRESS REDACTED | | | ETH 0.00007947123362149 | | | |
| 3.1.566129 | TYRELL HEWETT | ADDRESS REDACTED | | | CEL 3.09663381560329 | | | |
| 3.1.566130 | TYRELL JOHNSON | ADDRESS REDACTED | | | XLM 133.264470239S | | | |
| 3.1.566131 | TYRELL JORDAN | ADDRESS REDACTED | | | BTC 0.0000008034154503933<br>MATIC 0.0822213659228316 | | | |
| 3.1.566132 | TYRELL LANE | ADDRESS REDACTED | | | BCH 0.00270327151176818<br>LTC 0.00809242690945866 | BCH 0.00105681<br>LTC 0.00359004 | |
| 3.1.566133 | TYRELL LENIX | ADDRESS REDACTED | | | CEL 1.06483916629848 | | | |
| 3.1.566134 | TYRELL MASTERSON | ADDRESS REDACTED | | | BTC 0.00474024052383979<br>CEL 6.599832713039313 | | | |
| 3.1.566135 | TYRELL PARLEE | ADDRESS REDACTED | | | CEL 0.0461283050649567 | | | |
| 3.1.566136 | TYRELL STAMPER | ADDRESS REDACTED | | | CEL 1.12404859872591 | | | |
| 3.1.566137 | TYRELL TYRELL | ADDRESS REDACTED | | | BTC 0.001681268483261S1<br>GUSD 0.847460071958717 | | | |
| 3.1.566138 | TYRELL WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000072164944252O8<br>ETH 0.0000747419440166671<br>UNI 0.00194969695005228<br>XLM 8.46912658704909S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566139 | TYREN BUSBY | ADDRESS REDACTED | | | BTC 0.0145010687642207<br>CEL 1.13666604438808<br>DASH 0.0008308042335319384<br>ETH 0.476933952249888<br>LTC 0.00433834932100077<br>SGB 9.33572165156474<br>XLM 260.848760252383<br>XRP 61.0685894000853<br>ZRX 2.02732366666869 | | | |
| 3.1.566140 | TYREN MACLOU | ADDRESS REDACTED | | | AAVE 0.00192883925681373<br>CEL 0.05897671415010399<br>DOT 0.04582696769811266<br>LINK 0.030709308749366<br>UNI 0.0155199947410042 | | | |
| 3.1.566141 | TYRESE DAMON DORRIS | ADDRESS REDACTED | | | ETH 0.00156180721900079 | | | |
| 3.1.566142 | TYRESE EVAN STREET | ADDRESS REDACTED | | | ETH 0.00331883604309963 | | | |
| 3.1.566143 | TYRHONE TUBBS | ADDRESS REDACTED | | | ETH 0.149449801777236<br>BTC 0.17728779980191<br>ETH 0.00036312591324576 | | | |
| 3.1.566144 | TYRICA MORRIS | ADDRESS REDACTED | | | MATIC 0.53438690167066l<br>ETH 0.000192224239987l<br>USDC 3.71006224989613 | | | |
| 3.1.566145 | TYRICE JAMES | ADDRESS REDACTED | | | BAT 614.793237526778<br>BSV 1.07067606026828<br>BTC 0.26167062829288<br>CEL 21.7951087699573<br>COMP 0.340655857988922<br>ETH 0.0159576110970623<br>LINK 9.19183541193892<br>MANA 106.217168155836<br>MATIC 835.011214035723<br>SNX 0.139789795762169<br>UNI 53.0085668082291<br>XLM 545.066038155492<br>ZEC 3.3841823627634 | | | |
| 3.1.566146 | TYRICE MARTINEZ | ADDRESS REDACTED | | | ADA 1300.69684188037<br>BTC 0.0166165041443773<br>ETH 0.891819094406033<br>LTC 1.03944714064757<br>MCDAI 42.6391539102487<br>XRP 175.9 | | | |
| 3.1.566147 | TYRICK KORT | ADDRESS REDACTED | | | CEL 0.315239655939168<br>ETH 0.000001508951068228<br>MATIC 381.371340122357 | | | |
| 3.1.566148 | TYRIE TURNER | ADDRESS REDACTED | | | BTC 0.00128777435994311 | | | |
| 3.1.566149 | TYRIN MARR | ADDRESS REDACTED | | | USDT ERC20 0.0418640035472928<br>CEL 0.95920583437422 | | | |
| 3.1.566150 | TYRIN PRUDEN | ADDRESS REDACTED | | | ETH 0.0247900814728115<br>BTC 0.000000001478953684<br>CEL 0.307670415148405 | | | |
| 3.1.566151 | TYRIQUE CROSS | ADDRESS REDACTED | | | ADA 58.9871073318421 | | | |
| 3.1.566152 | TYRON CLARK | ADDRESS REDACTED | | | DOT 1.21425834603524 | | | |
| 3.1.566153 | TYRON CORRELL | ADDRESS REDACTED | | | MATIC 20.7158010576373 | | | |
| 3.1.566154 | TYRON COUANIS | ADDRESS REDACTED | | | XRP 10<br>AAVE 0.0008752 | | | |
| 3.1.566155 | TYRON DEE CHANDLER | ADDRESS REDACTED | | | CEL 0.0306198416364052<br>BTC 0.060397107868895<br>ETH 5.54604000325142<br>SOL 18.2465618708222 | | | |
| 3.1.566156 | TYRON HODGWERF | ADDRESS REDACTED | | | ADA 839.598909<br>BTC 0.648344164509408<br>CEL 1978.99071830111<br>ETH 4.01616863<br>USDC 0.00169702549308988 | | | |
| 3.1.566157 | TYRON JAMES HAIRFIELD | ADDRESS REDACTED | | | ETH 0.00150998344271454 | | | |
| 3.1.566158 | TYRON KIMBLE | ADDRESS REDACTED | | | BCH 0.342033951557215<br>CEL 490.501275082309<br>TAUD 1119.98186154803 | | | |
| 3.1.566159 | TYRON LOPEZ | ADDRESS REDACTED | | | USDC 1.791160788887184 | | | |
| 3.1.566160 | TYRON ROBERTS | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.566161 | TYRON SPITERI | ADDRESS REDACTED | | | ETH 0.040046199579322S<br>ETH 0.360802551613214 | | | |
| 3.1.566162 | TYRON STRACHAN | ADDRESS REDACTED | | | ADA 0.01373200192011l22<br>BTC 0.00010779423963589S<br>ETH 0.001500858959577619 | | | |
| 3.1.566163 | TYRON SUTTON | ADDRESS REDACTED | | | BCH 0.00658455565591934<br>BTC 0.00047955186999485l6<br>ETH 0.000937053726512745<br>LINK 0.00675322041116066<br>MANA 60.718030077222<br>SGB 436.648312737094<br>XRP 2.68346574777379 | BTC 0.00407467<br>ETH 1.98328596430916<br>MCDAI 10.09363093 | | |
| 3.1.566164 | TYRONAE ANTJUANET JONES | ADDRESS REDACTED | | | ETH 0.00165319183837723 | | | |
| 3.1.566165 | TYRONE DUPLANTIER JR. | ADDRESS REDACTED | | Yes | BTC 0.0532904305347642<br>ETH 0.74721956297480J<br>USDC 4.84017918157<br>USDT ERC20 1.39561474701462 | | | BTC 1.85761389495193 |
| 3.1.566166 | TYRONE AGAR | ADDRESS REDACTED | | | BTC 0.00121173775706013<br>XLM 456.547671168249 | | | |
| 3.1.566167 | TYRONE ANG | ADDRESS REDACTED | | | BTC 0.00000039223448484l<br>CEL 0.0001151987636252305<br>USDC 0.00218217044087651 | | | |
| 3.1.566168 | TYRONE AUSTEN | ADDRESS REDACTED | | | USDT ERC20 0.00957482225321637<br>ADA 4162.48943190524<br>BTC 0.00396344435199601<br>CEL 1635.53754654319<br>ETH 4.29653448284193 | | | |
| 3.1.566169 | TYRONE B. CHAVIS | ADDRESS REDACTED | | | USDT CRC20 292.368290954b<br>BTC 0.0269073397785849<br>ETH 0.165302459686453<br>MATIC 102.791116821911 | BTC 0.00064956 | | |
| 3.1.566170 | TYRONE BENOIT | ADDRESS REDACTED | | | ETH 0.000027405281640704 | | | |
| 3.1.566171 | TYRONE BERRY | ADDRESS REDACTED | | | BAT 0.0643669393874159<br>BTC 0.0599669261956l68<br>CEL 85.790758764090S<br>GUSD 0.0001566583095253l03 | GUSD 0.092010822000458S | | |
| 3.1.566172 | TYRONE BIDDLE | ADDRESS REDACTED | | Yes | MATIC 0.424562136594662<br>BTC 0.336959171162128<br>CEL 2778.08643009839<br>ETH 1.17511116786595<br>MATIC 3400.49711354 | | | BTC 0.379734983363519<br>ETH 3.94783935598565 |
| 3.1.566173 | TYRONE BLUCK | ADDRESS REDACTED | | | BTC 0.416527318960507<br>CEL 1792.64248902084<br>DOGE 8050.931<br>DOT 133.71365002405<br>ETH 5.0006727667497l4<br>LUNC 0.025091789487493<br>MATIC 2832.739767050l01<br>USDC 2515<br>XRP 5755.180889 | | | |
| 3.1.566174 | TYRONE BRADFIELD | ADDRESS REDACTED | | | USDC 154.255565333177 | USDC 0.0000055569707298l22 | | |
| 3.1.566175 | TYRONE BRANDY | ADDRESS REDACTED | | | CEL 1.12140975820198<br>ETH 0.000293014499559687 | | | |
| 3.1.566176 | TYRONE BUCCIONE | ADDRESS REDACTED | | | BTC 0.00107537590388467<br>DOGE 1367.01676077956<br>DOT 4.89103131498694<br>ETH 0.00564385202219362<br>MATIC 50.2165709490665<br>USDT ERC20 1.82349947965305<br>XLM 158.573472150281<br>XRP 65.800926160243l | | | |
| 3.1.566177 | TYRONE CARBADO | ADDRESS REDACTED | | | USDC 0.6585616901477726 | | | |
| 3.1.566178 | TYRONE CARRINGTON | ADDRESS REDACTED | | | BTC 0.00639954092795905<br>DOT 0.00608340682070799 | DOT 0.000000000098038566 | | |
| 3.1.566179 | TYRONE CARTER | ADDRESS REDACTED | | | MATIC 296.418877255935<br>AAVE 0.00092050502574l9<br>BTC 0.000002762330319535<br>ETH 0.000179458817840025<br>MATIC 0.50348256130444l<br>SNX 0.124323673912716 | | | |
| 3.1.566180 | TYRONE CLARK | ADDRESS REDACTED | | | BTC 0.0308048736305l27 | | | |
| 3.1.566181 | TYRONE COLLINS | ADDRESS REDACTED | | | BTC 0.0000240204978328l22<br>CEL 0.0285645496385019<br>USDC 13.2701672501541 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566182 | TYRONE COX | ADDRESS REDACTED | | | BTC 0.0000254498102284444<br>CEL 1.320133404363<br>ETH 0.0006100888608844348<br>PAXG 0.0000585644716414481<br>USDC 5.85277683850957<br>XLM 3.0000799739232 | XLM 0.0000000749677868096 | | |
| 3.1.566183 | TYRONE CRAWLEY | ADDRESS REDACTED | | | ETH 0.00001192727697343 | | | |
| 3.1.566184 | TYRONE CREW | ADDRESS REDACTED | | | USDC 0.00537789920571647 | | | |
| 3.1.566185 | TYRONE CROSSLAND | ADDRESS REDACTED | | | ADA 0.13460891143298 | | | |
| 3.1.566186 | TYRONE DAVIS COFFEE | ADDRESS REDACTED | | | DOT 0.019361225720905<br>ETH 0.0014947914306175 | | | |
| 3.1.566187 | TYRONE DORLANDT | ADDRESS REDACTED | | | BTC 0.0000018266502363<br>ETH 0.000415041750417689 | | | |
| 3.1.566188 | TYRONE FRANCIS SCHULZ | ADDRESS REDACTED | | | BTC 0.0012412557552764 | | | |
| 3.1.566189 | TYRONE GAYLES | ADDRESS REDACTED | | | BTC 0.00207295148461172<br>ETH 1.20968864549429 | | | |
| 3.1.566190 | TYRONE GEORGE SILLITO | ADDRESS REDACTED | | | ETH 4.16850055508255<br>MATIC 1186.31800758811<br>XRP 2094.77231059179 | | | |
| 3.1.566191 | TYRONE GIFFT | ADDRESS REDACTED | | | BNB 0.000138014334217595<br>BTC 0.0000105323484922273<br>DOT 0.0163141475766433<br>USDC 0.23151290051340 3 | | | |
| 3.1.566192 | TYRONE GRUPEL | ADDRESS REDACTED | | | BTC 0.0000024474954533502<br>CEL 13.13198392943 1<br>DOT 0.00000000005307906<br>ETH 0.000427676187602708<br>ITC 0.000000008601480657<br>USDC 4.633512884850 03<br>XRP 0.0000004418103139 4 | | | |
| 3.1.566193 | TYRONE GUINN | ADDRESS REDACTED | | | CEL 1.06867607868269 | | | |
| 3.1.566194 | TYRONE HALL | ADDRESS REDACTED | | | ADA 0.130907728917276<br>BTC 0.0000159083750535396<br>DOT 0.115850851865961<br>ETH 0.000344267839161196<br>LINK 0.000476764359388873<br>MATIC 0.106279359939776<br>SOL 0.0228368437365032 | ADA 0.0000007043175727837 | | |
| 3.1.566195 | TYRONE HARRISON | ADDRESS REDACTED | | | BTC 0.0000609634920351 44<br>ETH 0.583685836171902<br>LINK 4.36085657515372<br>SNX 3.36091589986419<br>UNI 26.8810591826204<br>USDC 0.208519279865103 | | | |
| 3.1.566196 | TYRONE HARVEY BROWN | ADDRESS REDACTED | | | BTC 0.101537418516575 | | | |
| 3.1.566197 | TYRONE HENDERSON | ADDRESS REDACTED | | Yes | BTC 0.00006431658100 1296<br>MATIC 1.083113079038612<br>SNX 0.09502828931251 78<br>USDC 0.5057635188810 55 | BTC 0.0000000038777860 87 | | BTC 0.37889153177426 4 |
| 3.1.566198 | TYRONE HENDERSON JR | ADDRESS REDACTED | | | ADA 0.0076780038360935 | | | |
| 3.1.566199 | TYRONE HICKS | ADDRESS REDACTED | | | BTC 0.000131878686113211<br>ETH 0.642502783029878<br>MATIC 1398.76424783173<br>FAX 5.59768110885178<br>SNX 115.404260800462<br>USDC 264.137819765165<br>XRP 0.5341432667177 | | | |
| 3.1.566200 | TYRONE HOWARD | ADDRESS REDACTED | | | BAT 0.265851314876254<br>BTC 0.0000059510058587 61<br>ETH 0.000000005177054909<br>MCDAI 0.058239625724412<br>OMG 0.35060955669516<br>SGB 2514.17877784296<br>SNX 0.105187163092332<br>XLM 0.005251175050738 87<br>XRP 0.0409026088207261 | | | |
| 3.1.566201 | TYRONE HUNTE | ADDRESS REDACTED | | | ADA 0.73418<br>BTC 0.00000062<br>CEL 10.9871986055217<br>LTC 0.00597635<br>LTC 0.2132<br>UNI 5.05617915 | | | |
| 3.1.566202 | TYRONE JACKSON | ADDRESS REDACTED | | | BTC 0.000163848138294241 | | | |
| 3.1.566203 | TYRONE JACOBS | ADDRESS REDACTED | | | BCH 0.0567362701946159<br>BSV 0.0575919953534875<br>BTC 0.0997326097994366 5<br>CEL 18.301135478464 2<br>EOS 6.523798759848 5<br>ETH 0.856459755142815<br>LTC 2.35187998253761 | | | |
| 3.1.566204 | TYRONE JELINEK | ADDRESS REDACTED | | | CEL 0.900353446657447<br>ETH 0.01711182 | | | |
| 3.1.566205 | TYRONE JEUKEN | ADDRESS REDACTED | | | BTC 0.0000000014783527 56<br>CEL 2.328143510248 89<br>ETH 0.008314702645031 9 | | | |
| 3.1.566206 | TYRONE JOSEPH | ADDRESS REDACTED | | | BTC 0.0000005629613542751<br>CEL 0.921053612042505<br>LTC 0.00323813925659099<br>LUNC 13.76148311056 05<br>XRP 1262.26755246415 | | | |
| 3.1.566207 | TYRONE KALIL ZACKEY | ADDRESS REDACTED | | | ZRX 0.183883087659426 | | | |
| 3.1.566208 | TYRONE KIMBROUGH | ADDRESS REDACTED | | | BTC 0.0000772289984663 8<br>CEL 3.52258690888267 | | | |
| 3.1.566209 | TYRONE KOCH | ADDRESS REDACTED | | | BTC 0.00002130084363019<br>MATIC 6.635447351961 8<br>ETC 0.008673669440806 94 | MATIC 0.0000004952010262 5 | | |
| 3.1.566210 | TYRONE KUBUABOLA | ADDRESS REDACTED | | | ETH 0.13663341180067<br>CEL 0.0533427778605435 | | | |
| 3.1.566211 | TYRONE L JONES | ADDRESS REDACTED | | | BTC 0.021180794557875 8<br>DOT 19.8452302423794<br>ETH 0.123788614699831<br>MATIC 92.8725212699702<br>SNX 77.4427301953574<br>USDT ERC20 1163.79662162353 | | | |
| 3.1.566212 | TYRONE LAUREN INGRAM | ADDRESS REDACTED | | | ADA 46.3210972031352<br>ETH 0.00151001867170364 | | | |
| 3.1.566213 | TYRONE LONTOC | ADDRESS REDACTED | | | BTC 0.0000131286084263 9<br>CEL 0.388425171665914<br>ETH 0.000101341383944292<br>MATIC 0.1<br>USDT ERC20 0.373352 | | | |
| 3.1.566214 | TYRONE LOVE | ADDRESS REDACTED | | | LTC 9.04906388743109<br>USDC 0.162261809833598<br>XLM 6277.41854865985<br>XRP 22 | | | |
| 3.1.566215 | TYRONE LYNN BRIGGS | ADDRESS REDACTED | | | CEL 1.13952264862011 | | | |
| 3.1.566216 | TYRONE LYONS | ADDRESS REDACTED | | | AAVE 0.106305075854803<br>AVAX 1.03810313155339<br>BAT 0.0004418517021166 85<br>BCH 0.18095399309189 8<br>BNT 15.7592506215309<br>BSV 0.205348069181221<br>BTC 0.010271452680984<br>CEL 46.5369651307755<br>COMP 0.188653723747272 2<br>DASH 0.126525805485162<br>EOS 30.5113364241311<br>ETH 0.325344559004131<br>KNC 0.000593949214364 4<br>LINK 0.0000164758516501 79<br>MATIC 0.005318823695636179 28<br>MCDAI 0.0631806467260564<br>OMG 0.001152893743372 84<br>SGB 218.974259983889<br>SNX 10.8357851104151<br>UMA 0.002230406496316 59<br>UNI 0.0007286158085359 86<br>USDC 0.001909067107750 967<br>XLM 0.031650826771063 7<br>XRP 0.045714202862572 6<br>ZEC 0.116218540550558<br>ZRX 0.02250775812302 47<br>ETH 0.0010807989640423 2 | | | |
| 3.1.566217 | TYRONE MADDOX | ADDRESS REDACTED | | | ETH 0.0010807989640423 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566218 | TYRONE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000000012874992149 | | | |
| 3.1.566219 | TYRONE MCDONALD | ADDRESS REDACTED | | | CEL 0.198709817386815<br>XRP 0.153423944236544<br>CEL 0.00082933961218209 | | | |
| 3.1.566220 | TYRONE MCLEAN | ADDRESS REDACTED | | | KLM 0.2307568 | MATIC 212.67664754<br>USDC 13.42433 | | |
| 3.1.566221 | TYRONE MOORE | ADDRESS REDACTED | | | BTC 0.014527637764575 | | | |
| 3.1.566222 | TYRONE MOTLEY | ADDRESS REDACTED | | | BTC 0.000237632734214337<br>COMP 0.0158057245849844<br>ETH 0.000026702479024718<br>KLM 35.40951174079 | | | |
| 3.1.566223 | TYRONE NGO | ADDRESS REDACTED | | | BTC 0.017633274974373 | | | |
| 3.1.566224 | TYRONE PARDEN | ADDRESS REDACTED | | | CEL 3.06175308929441 | | | |
| 3.1.566225 | TYRONE PARDEN | ADDRESS REDACTED | | | BTC 0.002192955650785<br>CEL 486.47544079042<br>TUSD 352.130558 | | | |
| 3.1.566226 | TYRONE PERKINS | ADDRESS REDACTED | | | 1INCH 0.0247520406179636<br>ADA 0.335128001637896<br>SNX 0.164501874376719<br>SUSHI 0.0169146787615449 | | | |
| 3.1.566227 | TYRONE PERKO | ADDRESS REDACTED | | | CEL 5.623580097903 | | | |
| 3.1.566228 | TYRONE PERRY | ADDRESS REDACTED | | | KNC 902.2<br>BTC 0.0039891140401649<br>ETH 0.0707158080854635<br>LTC 0.0167318324115965 | | | |
| 3.1.566229 | TYRONE PHILLIPS | ADDRESS REDACTED | | | CEL 0.0314446750202132 | | | |
| 3.1.566230 | TYRONE PIKE | ADDRESS REDACTED | | | CEL 0.105761549099385<br>DASH 0.00499964711921542<br>ETH 0.000282119782771676<br>LINK 0.0825469080759405<br>SNX 0.0678635683352912 | | | |
| 3.1.566231 | TYRONE PINNOY | ADDRESS REDACTED | | | BTC 0.0000000092185884 | | | |
| 3.1.566232 | TYRONE RANATUNGA | ADDRESS REDACTED | | | CEL 0.0194054742589025<br>ADA 170.309511709344<br>BTC 0.0000000054379986<br>CEL 2.61378829507697 | | | |
| 3.1.566233 | TYRONE REEDY | ADDRESS REDACTED | | | AAVE 0.0015788051033438<br>ADA 0.151700378084839<br>BCH 0.0000372866806710<br>BTC 0.00003654337946846<br>CEL 0.00097804079505621<br>ETH 0.000328993865612857<br>LTC 0.000169121762668228<br>MATIC 1.67703002887009<br>MCDAI 0.25344267455308<br>SNX 0.301708493934859<br>UNI 0.00061910830274705<br>USDC 5.70491803805212<br>USDT ERC20 2.23073967365006 | | BTC 0.00000001203787716 | |
| 3.1.566234 | TYRONE RICE | ADDRESS REDACTED | | | CEL 1.06091422589631<br>DASH 0.00034478402165745<br>ETH 0.000037809937766722<br>LTC 0.0004153396506239<br>SGB 0.014053150794367<br>USDC 0.957146718775463<br>XRP 0.0939343135347375 | | | |
| 3.1.566235 | TYRONE RLE NICHOLS | ADDRESS REDACTED | | | BTC 0.190326035615B3<br>ETH 0.4332343850907222<br>MATIC 164.742571101327<br>SOL 4.023177829056866 | | | |
| 3.1.566236 | TYRONE ROBERSON | ADDRESS REDACTED | | | AVAX 0.972306653207856<br>BTC 0.0000119252655856506<br>ETH 0.000366433615344655<br>MATIC 0.65478736551725184 | | | |
| 3.1.566237 | TYRONE ROBERT WALKER | ADDRESS REDACTED | | | AVAX 30.4385512198795<br>BTC 0.00000007772853820095<br>CEL 1.30693595935792<br>DOT 256.26793443113<br>ETH 0.0211081910407B<br>LUNC 40.1510773557715<br>MATIC 695.031938331107<br>SGB 1641.6961217064<br>USDC 60.591201845651 | | | |
| 3.1.566238 | TYRONE SAWYER | ADDRESS REDACTED | | | BTC 0.0000128626672203A6<br>CEL 0.0641464211109861<br>ETH 1.04375421222997 | | | |
| 3.1.566239 | TYRONE SAXON TONGE | ADDRESS REDACTED | | | BTC 0.0100885308910742<br>CEL 0.55914732045716 | | | |
| 3.1.566240 | TYRONE SNOW | ADDRESS REDACTED | | | BTC 0.00001224241035603 | | | |
| 3.1.566241 | TYRONE STAGGERS | ADDRESS REDACTED | | | XLM 2.74156123025888 | | | |
| 3.1.566242 | TYRONE STANTON | ADDRESS REDACTED | | | BTC 0.00775598028104458<br>ETH 0.380069185433096 | | | |
| 3.1.566243 | TYRONE STEWART | ADDRESS REDACTED | | | CEL 0.0113398071155846 | | | |
| 3.1.566244 | TYRONE STROUD | ADDRESS REDACTED | | | BTC 0.0000002818535813584<br>LINK 0.00000334733724889807<br>MATIC 0.00280595611197948<br>USDC 0.00620883395590171<br>XLM 0.329643891726137 | | | |
| 3.1.566245 | TYRONE TALYOR | ADDRESS REDACTED | | | ETH 0.0078079236371237 | | | |
| 3.1.566246 | TYRONE TAYLOR | ADDRESS REDACTED | | | AAVE 9.88749652015141<br>AVAX 10.1069329449628<br>BTC 0.15362414008562<br>COMP 10.0279221757109<br>ETH 1.09263631182375<br>MATIC 1.95825793600239<br>SUSHI 17.9100980110736 | MATIC 1039.96818887673 | | |
| 3.1.566247 | TYRONE TAYLOR | ADDRESS REDACTED | | | CEL 1.11887151741728B | | | |
| 3.1.566248 | TYRONE THOMPSON | ADDRESS REDACTED | | | BTC 0.0000000039886298914<br>CEL 3.26473961922412 | | | |
| 3.1.566249 | TYRONE TODD JUE | ADDRESS REDACTED | | Yes | 1INCH 0.0058043676742A624<br>ADA 11.3713587197427<br>BTC 3.76383430608711<br>ETH 182.635543659718<br>LINK 3589.09887738987<br>MATIC 335883.77715922<br>USDC 144333.677695417<br>USDT ERC20 199.633318999114 | MATIC 0.00006400038333074 | | MATIC 415519.623994479 |
| 3.1.566250 | TYRONE TUNSTALL | ADDRESS REDACTED | | | BTC 0.000003180028980824<br>CEL 1.31130403209401<br>XLM 0.817510747362587<br>XRP 200.104510811332 | | | |
| 3.1.566251 | TYRONE VAN DER LEY | ADDRESS REDACTED | | | ETH 0.094956919272384<br>CEL 20.0789580007309<br>USDT ERC20 37.32 | | | |
| 3.1.566252 | TYRONE VAN OMMEREN | ADDRESS REDACTED | | | BTC 0.00000067686663954 | | | |
| 3.1.566253 | TYRONE WARNEY | ADDRESS REDACTED | | | BTC 0.000002260857418793<br>DOT 0.00974568547808932<br>MATIC 0.322331295187336<br>SNX 0.028384199145523<br>USDC 0.335178671804297 | | | |
| 3.1.566254 | TYRONE WEATHERS | ADDRESS REDACTED | | | BTC 0.000010904062753553<br>USDT ERC20 22.603958386665 | | BTC 0.0000000093030349<br>USDT ERC20 0.00000896692542247 | |
| 3.1.566255 | TYRONE WEEKS | ADDRESS REDACTED | | | BTC 0.0000079156297487B9<br>ETH 0.000295192047155484<br>USDC 0.391460166421372 | | | |
| 3.1.566256 | TYRONE WHITE | ADDRESS REDACTED | | | BTC 0.0000000038609261B<br>CEL 85.6107576490052<br>ETH 1.103028B | | | |
| 3.1.566257 | TYRONE XUEREB | ADDRESS REDACTED | | | ADA 2173.86896278317<br>BTC 0.0408019765820085<br>CEL 17.5610064517104<br>ETH 0.786865583213263<br>MATIC 321.426400371175<br>XRP 200.617012926063 | | | |
| 3.1.566258 | TYRONNE STOWE | ADDRESS REDACTED | | | BTC 0.2347789983308B8 | | | |
| 3.1.566259 | TYRRELL GATHRIGHT | ADDRESS REDACTED | | | BTC 0.00003981668493636<br>DOT 15.7267217559139<br>ETH 2.87316252518702<br>LINK 116.062485659979<br>LTC 7.09816389186683<br>MANA 98.5106289747317 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566260 | TYRRELL LAVEQUE COATES | ADDRESS REDACTED | | | BTC 0.000001486383988357<br>CEL 0.199132853501919<br>XRP 0.180128887046673 | | | |
| 3.1.566261 | TYRUS CRAWL | ADDRESS REDACTED | | | BTC 0.000007794074721698<br>MATIC 0.433231319870997 | | | |
| 3.1.566262 | TYRUS GRIFFIN | ADDRESS REDACTED | | | BTC 0.127778212924836<br>CEL 0.513725055542215<br>ETH 5.10940081113794<br>MATIC 414.195288801605<br>SNX 6.81751828098779<br>USDC 61244.9049906601 | | | |
| 3.1.566263 | TYRUS HERBERTSON | ADDRESS REDACTED | | | ETH 0.254935108418759 | | | |
| 3.1.566264 | TYRUS JAMES | ADDRESS REDACTED | | | BTC 0.039978008093796<br>CEL 3.11783778B312<br>DASH 1.09846627710385<br>ETH 0.391119055273267<br>MATIC 115.352741341192<br>SGB 81.9653258265982<br>SNX 12.0087362739751<br>USDC 10.18922674347<br>XLM 874.995096055591<br>XRP 536.165663424648<br>ZEC 1.11527245063313 | BTC 0.00069198 | | |
| 3.1.566265 | TYRUS KNOX | ADDRESS REDACTED | | | BTC 0.002290051077017711<br>LTC 1.89799396567974 | | | |
| 3.1.566266 | TYRUS TABB | ADDRESS REDACTED | | | BTC 0.000005902812063279 | | | |
| 3.1.566267 | TYRUS THOMAS | ADDRESS REDACTED | | | BTC 0.011338034822744<br>CEL 3.19797305291376<br>ETH 0.251381680564238<br>LTC 0.711067920516132<br>MCDAI 42.348491710580<br>USDC 528.556394265606 | | | |
| 3.1.566268 | TYSEN HANSEN | ADDRESS REDACTED | | | BTC 0.00338543<br>CEL 10.5225710685235<br>ETH 0.0630725 | | | |
| 3.1.566269 | TYSHAWN BAILEY | ADDRESS REDACTED | | | BTC 0.000020091056796211<br>KNC 0.00247575845660663<br>LINK 0.00286399224990792<br>MATIC 0.0967911966729765 | | | |
| 3.1.566270 | TYSHAWN PEOPLES | ADDRESS REDACTED | | | USDC 0.0591971451525232 | | | |
| 3.1.566271 | TYSON ADAMS | ADDRESS REDACTED | | | BTC 0.0456310039685322 | | | |
| 3.1.566272 | TYSON ADVIENTO | ADDRESS REDACTED | | | ETH 0.26473002086B668<br>ADA 0.225056017426119<br>AVAX 0.00275052613816902<br>BTC 0.000072504025040034<br>CEL 368.681953366275<br>DOT 0.045861199593849<br>ETH 0.00272702585453989<br>LINK 0.01136445253541596<br>LUNC 0.00188743060289929<br>MATIC 0.273967885680498<br>SNX 0.0193309797171755<br>SOL 0.00503236805180607<br>USDC 0.00727461857252062 | BTC 0.00000096398B806143<br>CEL 57.3855<br>ETH 0.000002078384271818<br>USDC 50 | | |
| 3.1.566273 | TYSON AHTILA | ADDRESS REDACTED | | | BOH 0.00110463543793049<br>CEL 0.00260758090973338<br>ETC 0.0131547782066673<br>LTC 0.00782881599082316 | | | |
| 3.1.566274 | TYSON ALAN PRUSER | ADDRESS REDACTED | | | ADA 121.141552314694<br>AVAX 1.58825751568512<br>BTC 0.000261790829693974 | | | |
| 3.1.566275 | TYSON ASHENFELTER | ADDRESS REDACTED | | | ADA 0.00410782481177709<br>BAT 0.0532402649184503<br>BTC 0.000299840909924787<br>CEL 0.210049770345672<br>DOT 0.0472050642078658<br>ETH 0.00138575719303113<br>LINK 0.0414923080874993<br>MATIC 1.57401612194548<br>SNX 0.0864380811100941<br>USDC 3.97957478615711 | BTC 0.000041358305913335<br>CEL 0.0001806233076895161<br>DOT 23.3154044379796<br>ETH 0.000000755517699479<br>USDC 0.01557291607419B9<br>MATIC 963.431821807295<br>USDC 0.59911692040946 | | |
| 3.1.566276 | TYSON ATTAWAY | ADDRESS REDACTED | | | BTC 0.037306526193601<br>ETH 0.549689294844111 | | | |
| 3.1.566277 | TYSON B MCCULLOCH | ADDRESS REDACTED | | | AVAX 1.23008399625389<br>BTC 0.00523954394565024<br>CEL 6.8503349152B618<br>ETH 0.02335119129325463<br>LUNC 1.17231514927687<br>USDC 0.000000958141100545 | | | |
| 3.1.566278 | TYSON BARTELS | ADDRESS REDACTED | | | ADA 172.58240452776<br>BTC 0.000027950465221544<br>DOT 40.2292289726442<br>ETH 0.222023637033905<br>LTC 2.434508491549909<br>MATIC 122.90157450634J<br>SOL 3.04874707922021<br>USDC 8.38583618143824 | BTC 0.0000000195716773<br>USDC 0.000000132992085325 | | |
| 3.1.566279 | TYSON BLACKNEY | ADDRESS REDACTED | | | ADA 788.90087745J664<br>BTC 0.000424148717268449<br>ETH 0.00785438524954631<br>MANA 29.1610224001214<br>MATIC 2064.33913950525 | BTC 0.476931163942914<br>ETH 6.39234639585248 | | |
| 3.1.566280 | TYSON BLACKNEY | ADDRESS REDACTED | | | BOH 0.00002624654311J452 | BTC 0.330895263250016 | | |
| 3.1.566281 | TYSON BOOTHEY | ADDRESS REDACTED | | | BCH 6.2638414B<br>BTC 0.0525172666676763<br>CEL 282.837980024959<br>EOS 63.3505<br>ETH 2.08208644754546<br>LINK 65.62487473<br>LTC 2.0322827<br>SGB 400.172742197J8<br>XLM 1549.7306918<br>XRP 2648.95476553017 | | | |
| 3.1.566282 | TYSON BROWN | ADDRESS REDACTED | | | AVAX 6.26302200225843<br>BTC 0.045718434270651J24<br>COMP 1.93034300202803<br>DASH 0.00151118453961635J<br>DOT 24.433513600821<br>EOS 50.4818597010039<br>ETC 17.7598923693668<br>ETH 1.09302183411374<br>LINK 3.1681554091B6<br>LTC 0.00113047564256874<br>MATIC 586.106917982557<br>XLM 441.732998316979<br>ZEC 0.246023585499979 | | | |
| 3.1.566283 | TYSON BRUNER | ADDRESS REDACTED | | | ADA 0.121231667402611<br>BOH 0.000919731155407413<br>BTC 0.000019069790363281<br>CEL 3.56424518B4229<br>DASH 0.08874735821J3432<br>DOT 14.162529253547<br>EOS 0.0543319923399315<br>ETH 0.000067670528134628<br>LTC 0.00978615489467754<br>MATIC 0.918699942312J9<br>MCDAI 0.039949879901437<br>SGB 77.1439999B59322<br>SNX 0.727056354760267<br>USDC 0.212720126350J<br>USDT ERC20 0.54526867597J913<br>WBTC 0.00023316622782232J<br>XLM 141.852704179446<br>XRP 0.1162743715005504<br>ZRX 0.0607956171104785 | USDC 0.00000023120B907895<br>USDT ERC20 0.0000007015799937876 | | |
| 3.1.566284 | TYSON CARTER | ADDRESS REDACTED | | | BCH 0.434325429560151<br>CEL 0.00548801813595307<br>ETH 4.59B403500J7723<br>LINK 78.79380090624469<br>MATIC 702.68020619584J<br>SNX 45.3473047244815 | | | |
| 3.1.566285 | TYSON CRISP | ADDRESS REDACTED | | | BTC 0.002855195988J375<br>CEL 4.88171562893286 | | | |
| 3.1.566286 | TYSON DANIEL STRONG | ADDRESS REDACTED | | | ETH 0.001512991526729J9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566287 | TYSON DE V ERE | ADDRESS REDACTED | | | BTC 0.185082143141318<br>CEL 2234.47659311176<br>LINK 119.27184642196<br>MATIC 2754.13169456694<br>USDC 30.714886 | | | |
| 3.1.566288 | TYSON DEWEY | ADDRESS REDACTED | | | BTC 0.00122826874479792<br>ETH 1.85815562338871<br>MATIC 0.751985654187456 | MATIC 15.198287 | | |
| 3.1.566289 | TYSON DICKINSON | ADDRESS REDACTED | | | ADA 568.058380419255<br>BTC 0.0258115941441692<br>ETH 0.1165571912388425<br>USDC 981.54043397833 | | | |
| 3.1.566290 | TYSON DOHSE | ADDRESS REDACTED | | | BCH 0.000049939412005473<br>BTC 0.000013417673403169<br>COMP 0.00004877857493199<br>ETH 0.00007499253462801<br>LINK 0.00042151666780385<br>LTC 0.000106877696119863<br>USDC 11066.5256633458<br>XLM 0.047091695438471 | | | |
| 3.1.566291 | TYSON DYE | ADDRESS REDACTED | | | BTC 0.0166648033899461 | | | |
| 3.1.566292 | TYSON ELIJAH DUBOC | ADDRESS REDACTED | | | USDC 5586.59018120629 | | | |
| 3.1.566293 | TYSON ENERSON | ADDRESS REDACTED | | | | BTC 0.00000005 | | |
| 3.1.566294 | TYSON ESTES | ADDRESS REDACTED | | | BTC 0.000960661282733292<br>ETH 0.394381747583441<br>PAX 77.6685229781376<br>ADA 187.837336077024<br>BTC 0.0315681936599321<br>CEL 46.851944621762<br>DOT 11.244290749748<br>LINK 9.81421105609174<br>LTC 1.04594893050026<br>MATIC 1166.79382738553<br>SOL 1.01871759012391<br>USDC 538.020035114929 | CRV 35.98643019 | | |
| 3.1.566295 | TYSON FERNSTROM | ADDRESS REDACTED | | | ADA 2526.02166602537<br>AVAX 2.88722601548556<br>BTC 0.0982741580491754<br>CEL 99.3228379680303<br>DOT 49.7736744999702<br>ETH 1.79164909666068<br>LINK 8.9317306082673<br>MATIC 444.162831952637<br>SOL 6.7465937124100<br>UNI 16.4396335493659<br>XLM 18.5212540734000 | | | |
| 3.1.566296 | TYSON FOIANINI | ADDRESS REDACTED | | | AAVE 0.00380668321601069<br>BTC 0.00039617044291339<br>ETH 0.00061063397285526<br>LINK 0.2183618173464398<br>MATIC 800.998172534003<br>UNI 0.01135616199964B<br>XLM 0.172525240549504 | BTC 0.455076594414086 | | |
| 3.1.566297 | TYSON FORBUSH | ADDRESS REDACTED | | | BTC 0.00145117140837998<br>MATIC 5777.61023412029<br>SNX 198.51189245B344 | | | |
| 3.1.566298 | TYSON FRANTZ | ADDRESS REDACTED | | | MATIC 3.33021227335383 | MATIC 0.0285419706752139 | | |
| 3.1.566299 | TYSON GENTRY | ADDRESS REDACTED | | | USDC 0.000000055779741261<br>ETH 0.000001816441975095 | | | |
| 3.1.566300 | TYSON GENTRY | ADDRESS REDACTED | | | BTC 0.87385135453854<br>ETH 8.62363958878481<br>LUNC 7.51023014180902<br>SOL 47.4630765646219 | | | |
| 3.1.566301 | TYSON GILL | ADDRESS REDACTED | | | USDC 0.000001176266896316<br>ETH 0.000001349550966546 | BTC 0.00000001025584024<br>ETH 0.000000755219291S13 | | |
| 3.1.566302 | TYSON HAEH | ADDRESS REDACTED | | | CEL 0.187120440274472 | | | |
| 3.1.566303 | TYSON HALLIWELL | ADDRESS REDACTED | | | XRP 0.199077764572619 | | | |
| 3.1.566304 | TYSON HALUPKA | ADDRESS REDACTED | | | BTC 0.000683118107983875<br>CEL 65.010104101764S5<br>ETH 0.386639977883815 | | | |
| 3.1.566305 | TYSON HARVEY | ADDRESS REDACTED | | | BTC 0.000000006910624852<br>CEL 8.414100726172218<br>USDC 66.5 | | | |
| 3.1.566306 | TYSON HEFFLEY | ADDRESS REDACTED | | | SGB 0.00236669648107426<br>XRP 0.01581724911235111 | | | |
| 3.1.566307 | TYSON HEFFLEY | ADDRESS REDACTED | | | BTC 0.000004227605494552<br>ETH 7.58610508796990-06<br>LINK 0.00103550523167207<br>USDC 0.0319669007888211<br>XLM 0.0896625832333934<br>XRP 0.000000194706529866 | | ETH 0.00570195751716595<br>LINK 2.6106213224366<br>USDC 0.000000929804937628 | |
| 3.1.566308 | TYSON HENDRICKSEN | ADDRESS REDACTED | | | CEL 1.09563059810793<br>USDC 3.8815070408S044 | | | |
| 3.1.566309 | TYSON JAMES DALE | ADDRESS REDACTED | | | BTC 0.000300067673793179<br>ETH 0.670746597068905<br>LTC 0.00351624802563457<br>UNI 0.0319796342868181<br>USDC 3.58681234813884 | BTC 0.000000002669786912<br>USDC 0.0000005873654448818 | | |
| 3.1.566310 | TYSON JAMES SPOELMA | ADDRESS REDACTED | | Yes | ADA 14049.770765471 7<br>BTC 0.000197788732373232<br>DOT 0.0485262945935734<br>ETH 2.28416999625366<br>SOL 21.179269127 7049<br>USDC 969.3554974288869 | BTC 0.000000002104900131<br>DOT 0.000000000076868941<br>ETH 2.97010629434824<br>USDC 2882.797 | | BTC 1.00882282591148 |
| 3.1.566311 | TYSON JANKE | ADDRESS REDACTED | | | BTC 0.000000007168453462 | | | |
| 3.1.566312 | TYSON JONES | ADDRESS REDACTED | | | CEL 12.1245703121246<br>BTC 0.00201065683629292<br>CEL 298.53065135125 4<br>ETH 0.014963804<br>USDC 10 | | | |
| 3.1.566313 | TYSON KAESTNER | ADDRESS REDACTED | | | BTC 0.000000894964659561 | | | |
| 3.1.566314 | TYSON KIERTUCKI | ADDRESS REDACTED | | | CEL 7.97046794938053 | | | |
| 3.1.566315 | TYSON KNOWLES | ADDRESS REDACTED | | | ADA 229.714651142 79<br>BTC 0.02485856347768 28<br>CEL 499.613250060153<br>DOT 30.39415067<br>EOS 67.5489<br>ETH 0.370403990637154<br>XRP 2997.5 | | | |
| 3.1.566316 | TYSON LARSON | ADDRESS REDACTED | | | BTC 0.00163442946333921<br>CEL 2.29333890480517 | | | |
| 3.1.566317 | TYSON LEATHERS | ADDRESS REDACTED | | | AAVE 0.47455012008101S<br>BTC 0.0168003819915956<br>LINK 3.81814737541123<br>SNX 4.5545808501203 2<br>USDC 439.053976364928 | | | |
| 3.1.566318 | TYSON LYNN QLICK | ADDRESS REDACTED | | Yes | ADA 464531.444180331<br>BTC 6.59463454439781<br>CEL 80.0615766187584<br>ETH 74.573851397278S<br>MATIC 8132.764412628<br>SOL 54.8109427935121<br>USDC 15340.6325140S1 | ETH 2.7441676251971 4 | | ADA 5612643.8883385<br>BTC 57.8068299764305 |
| 3.1.566319 | TYSON MALAHOLLO | ADDRESS REDACTED | | | ADA 0.41796443936038 2<br>BTC 0.0404980811725729<br>CEL 2.74812927599303<br>ETH 0.426862072169522<br>USDT ERC20 0.1169439798432B9 | BTC 0.000468878565163816 | | |
| 3.1.566320 | TYSON MARKHAM | ADDRESS REDACTED | | | ADA 914.95284867521 7<br>BTC 0.0146950607124416<br>ETH 0.775519296052933<br>MATIC 146.177590005998<br>USDC 0.219150992472S5 | | | |
| 3.1.566321 | TYSON MARTIN | ADDRESS REDACTED | | | USDC 0.008546495605B694 | | | |
| 3.1.566322 | TYSON MCLEOD | ADDRESS REDACTED | | | CEL 0.0016716056142217 | | | |
| 3.1.566323 | TYSON MULLINEAUX | ADDRESS REDACTED | | | USDC 149.913237084307<br>ADA 0.1443340441262703<br>BTC 0.001158563292371 78<br>MCDAI 74.1887925705018<br>USDC 2.1697530348800S | | | |
| 3.1.566324 | TYSON MURPHY | ADDRESS REDACTED | | | USDC 0.082059916394363 2<br>XRP 0.0004724102810827 11 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566325 | TYSON NADMASA KINDSTROM | ADDRESS REDACTED | | | BTC 0.00029729511630057<br>ETH 0.00163249497633611<br>USDC 0.00292275570521431 | BTC 0.00000009987773482<br>USDC 1.668341573739 | | |
| 3.1.566326 | TYSON O'CONNELL | ADDRESS REDACTED | | | LTC 0.00063677894146697<br>XRP 0.066566754970781<br>9 | | | |
| 3.1.566327 | TYSON OTTS | ADDRESS REDACTED | | | DOT 0.08097695703676<br>4 | | | |
| 3.1.566328 | TYSON PATTON | ADDRESS REDACTED | | | ETC 3.86726211393639<br>BTC 0.00251181768144419<br>DOT 1.1516247314924<br>6 | | | |
| 3.1.566329 | TYSON PERKINS | ADDRESS REDACTED | | | MATIC 0.05177120691204<br>89 | | | |
| 3.1.566330 | TYSON PETTY | ADDRESS REDACTED | | | BTC 0.0004537943956029<br>27 | | | |
| 3.1.566331 | TYSON PIERREUS | ADDRESS REDACTED | | | BTC 0.00000862153152307<br>6<br>MATIC 0.14716300809049<br>3<br>MCDAI 0.007790844946300<br>12<br>OMG 0.00205247110668612<br>SNX 0.45935807808445 | BTC 0.00062631124174948<br>MCDAI 8.336800271343<br>41 | | |
| 3.1.566332 | TYSON POST | ADDRESS REDACTED | | | BTC 0.00000948412742281<br>1 | | | |
| 3.1.566333 | TYSON PURCHATZKE | ADDRESS REDACTED | | | ADA 0.23688373931873<br>BTC 0.00002036750026771<br>DOT 0.00010450414839755<br>6<br>ETH 0.00080877443710237<br>USDC 16.0434519219914 | BTC 0.00000000891295135<br>USDC 100.000000370656 | | |
| 3.1.566334 | TYSON PUTNAM | ADDRESS REDACTED | | | BTC 0.00021914848938946<br>3<br>LTC 2.104063028203052<br>MATIC 27.97490743515123 | | | |
| 3.1.566335 | TYSON RAELI | ADDRESS REDACTED | | | BTC 0.0024758563608680<br>8<br>XRP 13.29.24781080593 | | | |
| 3.1.566336 | TYSON RIDENOUR | ADDRESS REDACTED | | | BTC 0.00121660969085827<br>MATIC 463.934218116115 | | | |
| 3.1.566337 | TYSON ROHRS | ADDRESS REDACTED | | | ADA 0.03446773254132903 | | | |
| 3.1.566338 | TYSON ROWE | ADDRESS REDACTED | | | BSV 2<br>BTC 0.505<br>CEL 267.149561284787<br>ETH 1 | | | |
| 3.1.566339 | TYSON SALLEY | ADDRESS REDACTED | | | ADA 1.743.72363481959<br>BAT 1.70640930200087<br>BTC 0.50514626051788?<br>CEL 1.14350564668839<br>ETH 9.48895751590739<br>LINK 0.01937147186553622<br>LTC 0.00679356486828087<br>MATIC 0.70688332604371?<br>OMG 0.01292981060667G<br>XLM 0.13038317067957B | ADA 2012.291912 | | |
| 3.1.566340 | TYSON SAMPSON | ADDRESS REDACTED | | | MANA 0.118451356632585<br>XLM 0.12759001759058?2 | | | |
| 3.1.566341 | TYSON SATO | ADDRESS REDACTED | | | BCH 0.00004277320509104G<br>BTC 0.0000358477417594333<br>CEL 0.13546104585886<br>CEL 0.0000640339101141?96<br>MCDAI 0.178263648918773<br>TUSD 0.17670889622628 1 | | | |
| 3.1.566342 | TYSON SCHNITKER | ADDRESS REDACTED | | | USDC 0.0000037859583G399<br>BTC 0.00000816039638048?2<br>ETH 0.00144999914078703 | | | |
| 3.1.566343 | TYSON SCOTT | ADDRESS REDACTED | | | USDC 3.14580980072253<br>AAVE 0.00043659554683612<br>ADA 0.73736423407558?2<br>BCH 0.0751488838780166<br>BSV 0.00000024438140581?4<br>BTC 2.333433904051999E-07<br>CEL 0.27064541530410 2<br>DOT 0.03688007033799G?7<br>ETH 6.81636304942999E-07<br>LTC 0.000076582981331051<br>MATIC 0.68082213813390?3<br>MCDAI 0.02354237877811 01<br>SNX 0.06155034856117 16<br>XRP 0.0000000247021547?86<br>ZEC 0.0005299391687087?<br>ZRX 0.2249102941868 48 | | | |
| 3.1.566344 | TYSON SINCLAIR | ADDRESS REDACTED | | | ADA 549.99947321762?8<br>BTC 0.11628395232096?4<br>USDC 0.77960894487450?8 | | | |
| 3.1.566345 | TYSON SKIPPER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | | |
| 3.1.566346 | TYSON SMITH | ADDRESS REDACTED | | | BTC 0.00002012367881468?11<br>CEL 1.873758792547 51 | | | |
| 3.1.566347 | TYSON SMITH | ADDRESS REDACTED | | | SGB 154.374136345587<br>BTC 0.00000039713908407?5 | | | |
| 3.1.566348 | TYSON SMITH | ADDRESS REDACTED | | | CEL 6.930055133956 91<br>BTC 0.00090534727673470?5<br>SNX 66.90890990023617 | | | |
| 3.1.566349 | TYSON SPARROW | ADDRESS REDACTED | | | AVAX 66.810868663000?9<br>BTC 0.5712847373318 81<br>DOT 99.17692511789 56<br>ETH 5.18307619359661<br>LUNC 85.89067153801 1<br>PAXG 0.00000579447043650?8<br>USDT ERC20 0.0029272400002223?74 | | | |
| 3.1.566350 | TYSON STEEL | ADDRESS REDACTED | | | ADA 933.41737670792?6<br>BTC 0.62714072734045<br>CEL 22.97805704626 9<br>ETH 1.72015403728855<br>LINK 55.7266201 4<br>SNX 85.19016199398?7 | | | |
| 3.1.566351 | TYSON TALIHORE | ADDRESS REDACTED | | | XRP 302.321428<br>BTC 0.0000000046947140233<br>CEL 9.00715845995695<br>ETH 0.230720303764610 | | | |
| 3.1.566352 | TYSON TOY | ADDRESS REDACTED | | | BCH 0.00046230120616706?4<br>BTC 0.00000156088290909?9<br>CEL 1.24856822188?73<br>ETH 0.000004667941413 48<br>LTC 0.00264661388456281<br>MCDAI 0.000000000000000003<br>SGB 0.000408537577560475<br>XLM 58.7467583096674<br>XRP 0.00275511253710742<br>ZRX 0.00353197958131353 | | | |
| 3.1.566353 | TYSON TYSON | ADDRESS REDACTED | | | BTC 0.000000001045312881?3<br>GUSD 0.00280262294526516 | | | |
| 3.1.566354 | TYSON TYSON | ADDRESS REDACTED | | | CEL 1.06310787626612 | | | |
| 3.1.566355 | TYSON VAN | ADDRESS REDACTED | | | BTC 0.00258053055753469<br>DOT 10.02241340013 32 | | | |
| 3.1.566356 | TYSON WALDRON | ADDRESS REDACTED | | | XRP 140.854443571512<br>AAVE 2.374320027962?46<br>BTC 0.00007649461509080 3<br>DOT 29.37595062404 73<br>LINK 0.02016866968053 7<br>MATIC 587.569938132387<br>XLM 53.25919810905 35 | | BTC 0.0000000034888333451 | |
| 3.1.566357 | TYSON WALSH | ADDRESS REDACTED | | | BTC 0.00014578590963271 6 | | | |
| 3.1.566358 | TYSON WILDAY | ADDRESS REDACTED | | | BTC 0.00000014617729748 4<br>ETH 0.00000000423518359<br>LTC 0.00000006727903305<br>SOL 0.00000011798180189 | BTC 0.00000045162971505<br>ETH 0.000000188971441777<br>LTC 0.000001060355748256 6<br>SOL 0.00000177600475565558 | | |
| 3.1.566359 | TYSON WILLIAM LUND | ADDRESS REDACTED | | | ADA 2.79313374888894<br>CEL 0.70956738161628 8<br>ETH 0.01133410782049?7<br>LTC 7.78679082839539 E-05 | | BTC 0.0000000713557242 | |
| 3.1.566360 | TYSON WILLIAMS | ADDRESS REDACTED | | | GUSD 111.06310054731 9 | | | |
| 3.1.566361 | TYSON WOLF | ADDRESS REDACTED | | | AVAX 36.70607005603 83<br>BTC 1.01220397871558<br>MATIC 2462.491897045 98 | BTC 0.0242993969419383 | | |
| 3.1.566362 | TYSON WULF | ADDRESS REDACTED | | | CEL 0.03852232431589G6<br>XRP 3.75 | | | |
| 3.1.566363 | TYSON ZAHNER | ADDRESS REDACTED | | | BTC 0.00198530283637466<br>DASH 0.00755875655449G53<br>ETH 0.04593744021133162<br>ETH 0.00065909751223114<br>MCDAI 0.06535806944907656 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566364 | TYSYN EVANS | ADDRESS REDACTED | | | BTC 0.00150519330177328<br>CEL 1.12361515839077 | | | |
| 3.1.566365 | TYTARENKO OLEKSANDR | ADDRESS REDACTED | | | BNB 0.000878406920581779<br>BTC 0.0000003220105383883 | | | |
| 3.1.566366 | TYTYSON HOOGENBOOM | ADDRESS REDACTED | | | ADA 12.3379731144353<br>BCH 0.00304804054079804<br>BSV 0.0120249619617847<br>BTC 0.00241467426743283<br>LTC 0.011140473125847<br>SNX 2.3185600512976<br>USDC 17.9751882330508<br>XLM 25.6081169253659 | BCH 0.00010154 | | |
| 3.1.566367 | TYUS NEAL | ADDRESS REDACTED | | | BTC 0.00000901032328169 | | | |
| 3.1.566368 | TYVON OSAFO-ADDO | ADDRESS REDACTED | | | BTC 0.0000000891677042<br>BUSD 0.0163750936526055<br>CEL 0.0633372342463302<br>ETH 0.000081319164733384 | | | |
| 3.1.566369 | TYVON OSAFO-ADDO | ADDRESS REDACTED | | | BTC 0.00000000204077509046<br>BUSD 0.330663734920878<br>CEL 0.05341808819457445 | | | |
| 3.1.566370 | TYVONE HARRISON | ADDRESS REDACTED | | | MATIC 0.219598746989731<br>SNX 0.041892020271252<br>USDC 0.0103734054788339 | | | |
| 3.1.566371 | TYWANE RICHARDS | ADDRESS REDACTED | | | BTC 0.208693958733009<br>EOS 104.795598603182<br>KNC 3.99733647007777<br>MATIC 11851.0072071893<br>MCDAI 31.8507238152379<br>USDC 796.271064528235<br>XLM 2134.23458948891 | | | |
| 3.1.566372 | TYWANN WHITESIDE | ADDRESS REDACTED | | | BAT 3.15830044890456<br>BTC 0.35967791403666<br>CEL 1068.8362862403<br>DASH 4.28316905764358<br>ETC 5.10862772098122<br>ETH 61.4067755277166<br>KNC 0.81648124005422<br>LINK 693.3571008062227<br>LTC 0.00062358310062954<br>MCDAI 24.4361428904051<br>SGB 470.1053587900674<br>XRP 2.38558978786958<br>ZEC 1.29919706273796 | BTC 0.00026076<br>LINK 0.000090804064798765<br>LTC 0.000000004758111018<br>USDC 0.002 | | |
| 3.1.566373 | TYWANN WHITESIDE | ADDRESS REDACTED | | | BCH 1.86961461004639f-05<br>BTC 8.79612623009999E-08<br>ETH 0.000019692031163357<br>LTC 0.00007430153396093<br>USDC 0.77460903854407<br>XLM 0.00148579745609131<br>ZRX 0.00078022875644536 | | | |
| 3.1.566374 | TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | | | AAVE 0.0614661689888447<br>BTC 1.052934210723318<br>DOT 27.1595948808046<br>ETH 0.00654273198362198<br>MATIC 718.29384169724<br>UNI 204.345216656655<br>XLM 10174.764657323<br>XRP 16218.577447 | | | |
| 3.1.566375 | TZAIIMS PASPATIS | ADDRESS REDACTED | | | BTC 0.0966386351518332<br>ETH 1.5940213296101 | | | |
| 3.1.566376 | TZE CHAN | ADDRESS REDACTED | | | BTC 0.000036861270865089<br>BUSD 5.33051218747381<br>CEL 18.8131299970099<br>ETH 0.000843947619801178<br>LTC 0.049614506926029<br>USDT ERC20 0.0076698475730643 | | | |
| 3.1.566377 | TZE CHAN YEW | ADDRESS REDACTED | | | ADA 0.182052202488216<br>BNB 0.00203903250268946<br>BTC 0.0000005360126647708<br>USDT ERC20 0.59658302283699 | | | |
| 3.1.566378 | TZE CHENG FONG | ADDRESS REDACTED | | | 1INCH 19.0951149655016<br>BCH 0.0641197580971891<br>BTC 0.025160158408216<br>ETH 0.684985295353542<br>GUSD 0.11933871725475<br>MATIC 219.059429315808<br>SNX 99.6981734722671<br>SUSHI 6.416763669024196<br>USDC 0.0460902830701224 | | | |
| 3.1.566379 | TZE CHI LEW | ADDRESS REDACTED | | | AVAX 7.289384871773756<br>BTC 0.101244730398418<br>CEL 54.7385196004185<br>ETH 0.00436651835527739<br>GUSD 0.0108083413833496<br>LINK 194.4550910785514<br>MATIC 0.00159420972155235<br>USDT ERC20 0.760029483651661 | | | |
| 3.1.566380 | TZE CHIEN NG | ADDRESS REDACTED | | | BTC 0.00118578024293023 | | | |
| 3.1.566381 | TZE CHIN TAN | ADDRESS REDACTED | | | ETH 1.02699008122347<br>BTC 0.002051044183446936<br>CEL 24.3103990725389<br>ETH 0.922644837537201<br>MCDAI 40<br>XRP 0.0373141814903957 | | | |
| 3.1.566382 | TZE CHING LEE | ADDRESS REDACTED | | | BTC 0.0179920572614S8<br>CEL 4.688701489193424<br>EOS 783.153676986781<br>MATIC 4487.58600726828<br>XLM 4841.79703104494 | | | |
| 3.1.566383 | TZE CHOW FONG | ADDRESS REDACTED | | | AAVE 0.00176400599228344<br>BTC 0.00003430247422772<br>CEL 0.0581531439918223<br>ETH 0.000787201375086408<br>GUSD 0.172841694392362<br>MATIC 1.39605574889759<br>SNX 1.49516381471674<br>SUSHI 0.136920603645759<br>USDC 0.29458352543677 | | | |
| 3.1.566384 | TZE CHUEN TAN | ADDRESS REDACTED | | | BTC 0.000886414806672931 | | | |
| 3.1.566385 | TZE CHUN WEI | ADDRESS REDACTED | | | BTC 0.0204366636732802<br>CEL 7.38402355011801<br>ETH 0.351232205260112 | | | |
| 3.1.566386 | TZE EE MARK TAN | ADDRESS REDACTED | | | BTC 1.01261458713382<br>ETH 5.76016995435084 | | | |
| 3.1.566387 | TZE HAN YAP | ADDRESS REDACTED | | | BTC 0.0001185214990608<br>CEL 222.067400625678<br>ETH 6.1 | | | |
| 3.1.566388 | TZE HAO HUANG | ADDRESS REDACTED | | | BTC 0.000084938807554775<br>CEL 1.23961493649041<br>TUSD 31.9535523388442 | | | |
| 3.1.566389 | TZE HAU LIEW | ADDRESS REDACTED | | | CEL 2.29551230950484<br>ETH 0.000138178358649388<br>USDT ERC20 8.97216073700212 | | | |
| 3.1.566390 | TZE HEI CHING | ADDRESS REDACTED | | | BTC 0.0167841161891376<br>BUSD 1006.87889515363 | | | |
| 3.1.566391 | TZE HIANG NG | ADDRESS REDACTED | | | BTC 0.00087711703875099<br>CEL 6.06075644253264<br>XLM 7851.52429009905 | | | |
| 3.1.566392 | TZE HING CHAN | ADDRESS REDACTED | | | CEL 0.32007687097577S | | | |
| 3.1.566393 | TZE HUI KEE | ADDRESS REDACTED | | | BTC 0.0183001013006083<br>CEL 0.17945673042844l | | | |
| 3.1.566394 | TZE JIAN SHEE | ADDRESS REDACTED | | | BTC 0.00289686446055269<br>CEL 0.234036773544408<br>USDC 1546.2649159816 | | | |
| 3.1.566395 | TZE KWAN CHIN | ADDRESS REDACTED | | | CEL 0.15137392441436 | | | |
| 3.1.566396 | TZE LAI | ADDRESS REDACTED | | | BTC 0.00227911723383778 | | | |
| 3.1.566397 | TZE LEUNG YAU | ADDRESS REDACTED | | | AVAX 6.94848361482376<br>BTC 0.39009554166405 1<br>ETH 1.593889519838S<br>USDC 3323.50724398292 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566398 | TZE LOK CHING | ADDRESS REDACTED | | | BTC 0.0004804219316701629<br>CEL 76.38240740304467<br>DOT 1.30765852386704<br>EOS 461.014759817745<br>ETH 0.01252222151105608 | | | |
| 3.1.566399 | TZE LOK MUI | ADDRESS REDACTED | | | BTC 0.02745966352134679 | | | |
| 3.1.566400 | TZE LOON GOH | ADDRESS REDACTED | | | BTC 0.00000023506799387<br>CEL 0.00864588625439<br>USDC 0.142971132151465 | | | |
| 3.1.566401 | TZE MENG TEO | ADDRESS REDACTED | | | BTC 0.005317852733961398<br>CEL 315.82351919484<br>ETH 0.272963775091337<br>MATIC 109.188525625214 | | | |
| 3.1.566402 | TZE MING KHO | ADDRESS REDACTED | | | ADA 539.51684785317<br>BNB 1.930897632585585<br>BTC 0.001128742312327614<br>LUNC 51.05101910275578 | | | |
| 3.1.566403 | TZE MING LEE | ADDRESS REDACTED | | | BTC 0.002199968244301549<br>ETH 0.02161233339337761<br>LTC 0.000091397739336237 | | | |
| 3.1.566404 | TZE MING LEUNG | ADDRESS REDACTED | | | BTC 0.008934632421060445 | | | |
| 3.1.566405 | TZE MOI CHIN | ADDRESS REDACTED | | | BTC 0.0000000947854319B<br>CEL 0.00089899407348043 | | | |
| 3.1.566406 | TZE NG | ADDRESS REDACTED | | | BTC 1.4786669548849R.06<br>CEL 0.003517904900S1907 | | | |
| 3.1.566407 | TZE ON YU | ADDRESS REDACTED | | | USDT ERC20 0.62265460389485<br>BTC 0.001458375121093<br>CEL 3.46535395061279<br>ETH 0.6477708938393922 | | | |
| 3.1.566408 | TZE PANG PHU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.566409 | TZE PIN ANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.566410 | TZE ROY GAN | ADDRESS REDACTED | | | USDC 0.168923770969482<br>CEL 0.2969532566493G<br>DOGE 0.0054004451355714<br>LTC 0.0062470734269088B<br>USDC 11.406 | | | |
| 3.1.566411 | TZE SHING PUN | ADDRESS REDACTED | | | AAVE 0.01242866436415O5<br>ADA 0.00176164705531288<br>BCH 0.00000320523689514<br>BNB 0.00007010468633338J<br>BTC 0.00081664937016B262<br>CEL 6.92129227686171<br>COMP 0.00086794877159763S<br>DASH 0.000574289926906204<br>ETC 0.01241074852540S5<br>ETH 0.005433971959596628<br>LINK 0.00180139188441148<br>LTC 0.00000241664771677S9<br>LUNC 0.28184713485270S<br>MATIC 0.01154640652099558<br>SOL 0.2511275458847443<br>UNI 0.0091721741107335<br>USDC 0.00545818478B213196<br>XLM 0.7418721976128525<br>XRP 0.00259338406223588<br>ZEC 0.000309217449731033 | | | |
| 3.1.566412 | TZE SIAN YEO | ADDRESS REDACTED | | | BTC 0.00153119544658017<br>CEL 77.25615840971B<br>PAX 228.0375083064S3<br>SNX 12.27039481651204<br>USDC 885.145012670155 | | | |
| 3.1.566413 | TZE SIANG CHONG | ADDRESS REDACTED | | | BTC 0.035887992564550Z<br>CEL 28.320137779797G | | | |
| 3.1.566414 | TZE SIN TAN | ADDRESS REDACTED | | | BTC 0.00284108976060888<br>ETH 0.4337777115336B<br>ETH 0.2<br>LTC 2.5 | | | |
| 3.1.566415 | TZE TAM | ADDRESS REDACTED | | | BUSD 506.116095445659<br>USDC 22.832584495427Z<br>USDT ERC20 6755.2166100965G<br>XRP 29.9699 | | | |
| 3.1.566416 | TZE TENG LIM | ADDRESS REDACTED | | | BTC 0.00049528043649197Z<br>CEL 12.13878598183S7<br>USDC 105.682319<br>USDT ERC20 155.980495 | | | |
| 3.1.566417 | TZE TONG TAN | ADDRESS REDACTED | | | BTC 0.00122962737973162<br>CEL 8.00073660467185<br>ETH 0.078795367481425B<br>MATIC 124.65931103 | | | |
| 3.1.566418 | TZE TUNG YU | ADDRESS REDACTED | | | ADA 0.23348740323924<br>BNB 0.00000684181101507Z<br>BTC 0.000813579233091B4<br>ETH 0.0072940632543135B<br>USDT ERC20 0.576684517784117 | | | |
| 3.1.566419 | TZE WA SHAM | ADDRESS REDACTED | | | BTC 0.00089682325074718S<br>CEL 154.18487803616G<br>USDT ERC20 4073.63 | | | |
| 3.1.566420 | TZE WAH OH | ADDRESS REDACTED | | | BTC 0.001303791510979B4<br>MATIC 341.554276256412 | | | |
| 3.1.566421 | TZE WAN YIM | ADDRESS REDACTED | | | ADA 0.00000053659083432<br>BTC 0.00015004608921861<br>CEL 0.048674770B237319<br>USDC 0.00002446233997364 | | | |
| 3.1.566422 | TZE WAN YIM | ADDRESS REDACTED | | | ADA 0.2076281760454A8<br>BTC 0.000000009391652941<br>CEL 1.140131798157S6 | | | |
| 3.1.566423 | TZE WEE LEE | ADDRESS REDACTED | | | BTC 0.0000000023480275J4<br>LTC 0.002738944645050Z | | | |
| 3.1.566424 | TZE WEI JOSHUA ONG | ADDRESS REDACTED | | | BTC 0.180156973070403<br>CEL 0.867488534281J24<br>ETH 0.986091295326557<br>MCDAI 7.34521068792J13<br>SNX 0.323683925165998 | | | |
| 3.1.566425 | TZE WEI LIM | ADDRESS REDACTED | | | BTC 0.002601945399551J6<br>SGB 651.154834765235<br>XRP 3879.32183517827 | | | |
| 3.1.566426 | TZE WEI LIM | ADDRESS REDACTED | | | BTC 0.00000327560049231Z<br>CEL 0.00171378240434055<br>DOT 0.0110099532071301<br>ZEC 2.238634690S6494 | | | |
| 3.1.566427 | TZE WEI SIM | ADDRESS REDACTED | | | BTC 0.00677888034B262<br>CEL 1.10725457243102<br>USDC 0.542098253550632 | | | |
| 3.1.566428 | TZE WEI TAY | ADDRESS REDACTED | | | ADA 1241.59292524932<br>BNB 5.154240483035742<br>BTC 0.000307289929129954<br>BUSD 4.9164046848866975<br>EOS 191.92290910082<br>ETH 10.3611760946455<br>LINK 104.086580056348<br>USDC 1860.999218805<br>XRP 712.144196518401 | | | |
| 3.1.566429 | TZE WONG | ADDRESS REDACTED | | | SNX 5264.14663279471<br>XRP 18294.8391702477 | | | |
| 3.1.566430 | TZE XONG | ADDRESS REDACTED | | | BTC 0.00000642111340308<br>ETH 0.0025528847618303<br>MATIC 57.48961105364687<br>USDC 6.915859256573862 | BTC 0.05258700033326321<br>ETH 2.21042465147414<br>USDC 0.00000084256697722Z | | |
| 3.1.566431 | TZE YAN LAM | ADDRESS REDACTED | | | BTC 0.0212462873494785<br>USDC 30122.591863394S<br>USDT ERC20 86.3070900016712 | | | |
| 3.1.566432 | TZE YANG KONG | ADDRESS REDACTED | | | BTC 0.00000030726403J336<br>SNX 0.0248660933596764 | | | |
| 3.1.566433 | TZE YANG LEE | ADDRESS REDACTED | | | BTC 0.00169462688577692<br>CEL 0.00729909029686J7<br>ETH 0.00744417086510814<br>LTC 0.00007027 | | | |
| 3.1.566434 | TZE YANG YAP | ADDRESS REDACTED | | | BTC 0.00000000146298091J7<br>CEL 0.19911141508555S9<br>XRP 0.000244069750889584 | | | |
| 3.1.566435 | TZE YEW LEW | ADDRESS REDACTED | | | BTC 0.0088608167868990O9<br>DOT 74.9849215693153<br>ETH 3.838323628390572<br>USDT ERC20 0.229111568459809 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566436 | TZE YI TAY | ADDRESS REDACTED | | | BNB 1 | | | |
| | | | | | CEL 9.250653140250065 | | | |
| 3.1.566437 | TZE YONG CHENG | ADDRESS REDACTED | | | ADA 0.17175754890583 | | | |
| | | | | | AVAX 0.5610404412846 | | | |
| | | | | | BTC 0.00084007520893359 | | | |
| | | | | | EOS 6.91971102398891 | | | |
| | | | | | LUNC 1.09094660004831 | | | |
| | | | | | MATIC 37.40225252801573 | | | |
| | | | | | SOL 0.165408207011707 | | | |
| | | | | | USDT ERC20 0.558452490681222 | | | |
| 3.1.566438 | TZE YONG SEOW | ADDRESS REDACTED | | | BTC 0.16135011990512T | | | |
| | | | | | MATIC 163.419632343218 | | | |
| | | | | | USDC 5241.007670276461 | | | |
| 3.1.566439 | TZE YU LAI | ADDRESS REDACTED | | | BNB 0.000000007165556T8 | | | |
| | | | | | BTC 1.525338155040996 06 | | | |
| | | | | | CEL 0.178041105433425 | | | |
| | | | | | MCDAI 0.00000000036771709667 | | | |
| | | | | | TUSD 0.00000000047566453215 | | | |
| | | | | | USDC 0.0000002113918644414 | | | |
| | | | | | USDT ERC20 0.00363018021031129 | | | |
| 3.1.566440 | TZE-CO GWEI | ADDRESS REDACTED | | | CEL 37.23474017145556 | | | |
| 3.1.566441 | TZEE YEONG TEOH | ADDRESS REDACTED | | | CEL 0.390104794046385 | | | |
| | | | | | EOS 6.8026 | | | |
| | | | | | XLM 82.9445912 | | | |
| 3.1.566442 | TZEHUI PANG | ADDRESS REDACTED | | | BTC 0.00000000215904175 | | | |
| | | | | | CEL 1.910068790293551 | | | |
| 3.1.566443 | TZEN TAT DANTON TEO | ADDRESS REDACTED | | | USDT ERC20 7564.953002559475 | | | |
| 3.1.566444 | TZEN WOO | ADDRESS REDACTED | | | BNB 10.031166257341 4 | | | |
| | | | | | BTC 1.0048298861623 | | | |
| | | | | | ETH 12.1410697138351 | | | |
| 3.1.566445 | TZENI VOZINOU | ADDRESS REDACTED | | | BTC 0.00000625219371635 9 | | | |
| | | | | | ETH 0.0001155790420858T | | | |
| 3.1.566446 | TZER HWAI GILBERT THIO | ADDRESS REDACTED | | | BTC 0.04697528631453 55 | | | |
| | | | | | ETC 4.0111783867873 2 | | | |
| | | | | | ETH 0.503666332830938 | | | |
| | | | | | XRP 1140.52616473136 | | | |
| 3.1.566447 | TZER SHIUANN PEH | ADDRESS REDACTED | | | BTC 0.00030635706437232 2 | | | |
| | | | | | CEL 2230.2328407048S | | | |
| | | | | | ETH 1.14722412429639 | | | |
| | | | | | GUSD 500 | | | |
| 3.1.566448 | TZEYEN DNG | ADDRESS REDACTED | | | BTC 0.0000000045524968 | | | |
| | | | | | CEL 0.3051249968410 2 | | | |
| | | | | | XRP 0.22794746686157 | | | |
| 3.1.566449 | TZI HUA CHEN | ADDRESS REDACTED | | | BNB 0.01245450395122 12 | | | |
| | | | | | CEL 0.0269421593658784 1 | | | |
| | | | | | DOGE 7.965449262744S7 | | | |
| | | | | | EOS 2.47225435999361 | | | |
| | | | | | XLM 8.00858306432022 | | | |
| | | | | | XRP 0.245603682221812 | | | |
| 3.1.566450 | TZIH LIH PO | ADDRESS REDACTED | | | CEL 12.80875606477606 | | | |
| | | | | | DASH 0.34780876 | | | |
| | | | | | LTC 0.17126313 | | | |
| 3.1.566451 | TZILAKAS ARGYRIOS | ADDRESS REDACTED | | | BNB 0.00031798375979864T | | | |
| | | | | | BTC 0.00007481384015321 3 | | | |
| | | | | | ETH 0.00051981158468220 8 | | | |
| 3.1.566452 | TZIM LOLO | ADDRESS REDACTED | | | ADA 222.569089167555 | | | |
| | | | | | BNB 0.00097528024393876 5 | | | |
| | | | | | BTC 0.00764000964743484 | | | |
| | | | | | LUNC 0.108782800967917 | | | |
| | | | | | USDC 434.29568282183 | | | |
| 3.1.566453 | TZIORTZIO ROMPOTIS | ADDRESS REDACTED | | Yes | AAVE 0.22979808701609 | | | ADA 16491.2356252902 |
| | | | | | ADA 7.53749375202896 | | | AVAX 13.967398973463 1 |
| | | | | | AVAX 15.906840050265 | | | |
| | | | | | BTC 0.00096599350223937 8 | | | |
| | | | | | CEL 0.2660895018T253 8 | | | |
| | | | | | DOGE 14414.9017498435 | | | |
| | | | | | DOT 0.39496113353318 | | | |
| | | | | | ETH 7.928860591622 19 | | | |
| | | | | | MATIC 3914.59506952342 | | | |
| | | | | | USDT ERC20 32.65654217110T9 | | | |
| | | | | | XRP 0.0052816710911110 6 | | | |
| | | | | | XTZ 1025.11251035391 | | | |
| 3.1.566454 | TZIMIN HUANG | ADDRESS REDACTED | | | BTC 0.00000000469502196 54 | | | |
| | | | | | CEL 0.000221137012720168 | | | |
| | | | | | GUSD 0.33778175426741 1 | | | |
| | | | | | USDC 0.23259723207059 | | | |
| 3.1.566455 | TZOUZEPE NT ANTZELO | ADDRESS REDACTED | | | BTC 0.0267145141115138 | | | |
| 3.1.566456 | TZU CHAO CHOU | ADDRESS REDACTED | | | USDC 34.15518222997 31 | | | |
| | | | | | USDT ERC20 5.80471582116211 | | | |
| 3.1.566457 | TZU CHI HSU | ADDRESS REDACTED | | | BTC 0.14988802824228 1 | | | |
| 3.1.566458 | TZU CHIANG CHENG | ADDRESS REDACTED | | | CEL 1.14826413993676 | | | |
| | | | | | USDC 0.0000000074713216S7 | | | |
| | | | | | USDT ERC20 0.0032450881524570 4 | | | |
| 3.1.566459 | TZU CHING TUNG | ADDRESS REDACTED | | | BTC 0.618698541280773 | | | |
| | | | | | USDT ERC20 4150.74140675368 | | | |
| 3.1.566460 | TZU HAO LIN | ADDRESS REDACTED | | | BTC 0.01758415098656 | | | |
| | | | | | USDC 1015.4463038699S | | | |
| 3.1.566461 | TZU HSIN CLEMENT CHEN | ADDRESS REDACTED | | | BTC 0.000179363452913089 | | | |
| | | | | | CEL 107.54203710799B | | | |
| 3.1.566462 | TZU HSIN TSENG | ADDRESS REDACTED | | | USDT ERC20 10.1638985137539 | | | |
| 3.1.566463 | TZU HUI SEAH | ADDRESS REDACTED | | | BNB 0.0015378127812076Z | | | |
| | | | | | BTC 0.0000019664038865 24 | | | |
| | | | | | CEL 15.117886625067T | | | |
| | | | | | LTC 0.001054156012171 23 | | | |
| | | | | | USDT ERC20 0.273000634953698 | | | |
| 3.1.566464 | TZU JAN HSU | ADDRESS REDACTED | | | CEL 0.25061176409844 | | | |
| 3.1.566465 | TZU LIN HUANG | ADDRESS REDACTED | | | USDC 0.69660578021605 3 | | | |
| | | | | | CEL 0.72032499615233 99 | | | |
| | | | | | USDT ERC20 0.79173676898718 2 | | | |
| 3.1.566466 | TZU LONG LEE | ADDRESS REDACTED | | | BTC 0.20705903660354 3 | | | |
| | | | | | ETH 0.548073620433 06 | | | |
| 3.1.566467 | TZU MIN LIN | ADDRESS REDACTED | | | CEL 0.13183802204734 8 | | | |
| | | | | | ETH 0.000381506951898707 | | | |
| 3.1.566468 | TZU PEI YEH | ADDRESS REDACTED | | | BTC 0.00403548108824759 | | | |
| 3.1.566469 | TZU YANG CHEN | ADDRESS REDACTED | | | ADA 328.811334519704 | | | |
| | | | | | AVAX 0.0339807589489644 | | | |
| | | | | | BNB 0.002050224488772207 | | | |
| | | | | | BTC 0.000319541140282645 | | | |
| | | | | | DOT 1.09902579185581 | | | |
| | | | | | ETH 0.004923341379123T2 | | | |
| | | | | | LINK 0.162166069454633 | | | |
| | | | | | MATIC 4.56943545626819 | | | |
| 3.1.566470 | TZU YANG LO | ADDRESS REDACTED | | | BTC 0.000000204121091399 | | | |
| | | | | | ETH 0.000346690701015108 | | | |
| | | | | | USDC 0.01168989862786907 | | | |
| | | | | | USDT ERC20 0.1442974184949004 | | | |
| 3.1.566471 | TZU YI CHEN | ADDRESS REDACTED | | | BTC 0.00088863175929820T | | | |
| | | | | | CEL 2.7941807549040 4 | | | |
| | | | | | ETH 0.000160493564662245 | | | |
| | | | | | USDC 0.8566809995111729 | | | |
| 3.1.566472 | TZU YIN LIU | ADDRESS REDACTED | | | USDT ERC20 0.2673875443050 32 | | | |
| 3.1.566473 | TZU YING ADRIAN NG | ADDRESS REDACTED | | | BTC 0.00200704891124291 | | | |
| | | | | | CEL 1.3001732767000 2 | | | |
| | | | | | SNX 0.138266098749291 | | | |
| | | | | | USDC 0.021386706994191 6 | | | |
| 3.1.566474 | TZU YU LUK | ADDRESS REDACTED | | | BTC 0.02606134704850 81 | | | |
| | | | | | ETH 0.93708579667440T | | | |
| | | | | | MCDAI 42.557312924275 2 | | | |
| 3.1.566475 | TZUCHEN HUANG | ADDRESS REDACTED | | | BTC 0.407251242264 26 | | | |
| | | | | | CEL 719.47300649686 8 | | | |
| | | | | | ETH 7.75145689796479 | | | |
| | | | | | USDC 4597.19499302985 | | | |
| 3.1.566476 | TZUCHIA YANG | ADDRESS REDACTED | | | BTC 0.00000800057753800 6 | | | |
| 3.1.566477 | TZU-CHIEN CHANG | ADDRESS REDACTED | | | ETH 0.0434771983722577 | | | |
| 3.1.566478 | TZU-CHIEN WANG | ADDRESS REDACTED | | | ADA 220.44627049098 | | | |
| | | | | | BTC 0.099853718398024 2 | | | |
| | | | | | CEL 23.4796837415106 | | | |
| | | | | | USDC 0.00000092539590393 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566479 | TZU-CHIN WANG | ADDRESS REDACTED | | | ADA 10696.1359794258<br>BCH 15.7291772356023<br>BTC 1.07529329767354<br>ETH 48.2374863564583<br>LINK 0.00160760472242045<br>LTC 0.0153250924485954<br>MATIC 55.3302091889859<br>MCDAI 42.2427048715202<br>USDC 3592.09396702582<br>ZRX 3259.80435339255 | MATIC 39.8730507675278 | | |
| 3.1.566480 | TZUENTEMSU LONGSCHARI | ADDRESS REDACTED | | | CEL 0.00010601775418652<br>XLM 0.0563680014253513 | | | |
| 3.1.566481 | TZU-HSIANG LIAO | ADDRESS REDACTED | | | BTC 0.0234908704540498 | | | |
| 3.1.566482 | TZUHSIANG LIN | ADDRESS REDACTED | | | BTC 0.00124746509107256<br>USDC 6.48032456515793 | | | |
| 3.1.566483 | TZU-HSIEN YU | ADDRESS REDACTED | | | BTC 0.00852341686865435<br>ETH 0.0707413189694508<br>MATIC 58.6592150927449<br>SOL 0.364865011873197 | | | |
| 3.1.566484 | TZU-HSIN LEE | ADDRESS REDACTED | | | ADA 4.74316488329607<br>BNB 1.66498736068618<br>BTC 0.101612456548531<br>CEL 268.832301523075<br>DOT 0.4025392384964<br>ETH 2.28351690515504<br>MATIC 8.33177535016988<br>MCDAI 35.2842031079227811<br>USDT ERC20 38.00841001229011 | | | |
| 3.1.566485 | TZUJI ROSENBERG | ADDRESS REDACTED | | | BTC 3.38672001639990t.06<br>COMP 0.0118453090277338<br>DOT 0.118710624585756<br>ETH 0.00008379617032313<br>MATIC 0.439448306285913<br>SNX 0.37045594205819t<br>SOL 0.00596266587733469<br>UNI 0.04863496260941594<br>ZRX 0.164315065993407 | BTC 0.00202470714980392<br>COMP 6.89741832305231<br>DOT 51.6411368463753<br>ETH 0.03441789219802388<br>MATIC 236.271047203213<br>SNX 105.380858889375<br>SOL 3.03619932746472<br>UNI 74.4057392123138 | | |
| 3.1.566486 | TZU-LE CHANG | ADDRESS REDACTED | | | BTC 0.000373321344681712 | | | |
| 3.1.566487 | TZU-LIJEN HSUEH | ADDRESS REDACTED | | | BTC 0.0000000019736t2269<br>CEL 1.96446422154291 | | | |
| 3.1.566488 | TZUN KIAT CH'NG | ADDRESS REDACTED | | | BTC 0.000620064055801291<br>CEL 0.414167045991854<br>ETH 1.00220790742505<br>USDT ERC20 390.547682334583 | | | |
| 3.1.566489 | TZUNG-HAN LAI | ADDRESS REDACTED | | | ADA 2211.33679079067<br>BTC 0.295982363158789<br>ETH 2.05111318256437<br>USDT ERC20 3174.60889389481 | | | |
| 3.1.566490 | TZU-NING HUANG | ADDRESS REDACTED | | | BTC 0.00887325064102t36 | | | |
| 3.1.566491 | TZUTI HUANG | ADDRESS REDACTED | | | BTC 0.394822829763293<br>CEL 889.030145601t99<br>ETH 7.98001040148132<br>USDC 11101.226117419t1 | | | |
| 3.1.566492 | TZU-WU CHOU | ADDRESS REDACTED | | | ADA 403.412529750675<br>BTC 0.0627772549962243<br>DOT 19.0002594488366<br>ETH 0.57303882768402t9<br>MATIC 373.7565337691t1<br>SOL 6.36258891532111 | | | |
| 3.1.566493 | TZU-YANG CHOW | ADDRESS REDACTED | | | BTC 0.00000103838739t355<br>USDT ERC20 0.62537315358911 | | | |
| 3.1.566494 | TZU-YAO TAI | ADDRESS REDACTED | | | BCH 0.0585273895471848<br>BTC 0.0474518781960t1<br>DOT 88.0989531681684<br>ETH 4.83251910562007<br>LTC 0.23455917686t3437<br>LUNC 14.29519123650t99<br>MATIC 261.1654230138t89<br>USDT ERC20 222.0452220900903 | | | |
| 3.1.566495 | TZUYEN LIN | ADDRESS REDACTED | | | ADA 1.10462659609496<br>BTC 0.000676317048268574<br>CEL 3.868791061t8125<br>DOT 21.0562053231673<br>ETH 3.57899881894149<br>GUSD 0.00670260092191121<br>USDC 4.17046284769013 | | | |
| 3.1.566496 | TZU-YU YU | ADDRESS REDACTED | | | ADA 0.253422043696344<br>BNB 0.00132606722567749<br>BTC 0.00000153513166505<br>USDC 0.476683766879328<br>XLM 0.263251940959826 | | | |
| 3.1.566497 | TZVETAN YULIAN SAKELAROV | ADDRESS REDACTED | | | BTC 0.000946445069944t95 | | | |
| 3.1.566498 | TZVETELINA BOZDOUGANOVA | ADDRESS REDACTED | | | BTC 0.00916433898052687<br>ETH 0.106407989549268 | | | |
| 3.1.566499 | TZVI GOURARIE | ADDRESS REDACTED | | | BTC 0.000748401401880773<br>MATIC 1458.72950635597 | | | |
| 3.1.566500 | TZVI MILLER | ADDRESS REDACTED | | | ADA 207.057262101808<br>BTC 0.00458813841407829<br>ETH 10.8435067522314<br>LINK 0.00558849067633395<br>LTC 0.00932494732366236 | | | |
| 3.1.566501 | TZVI SPEISER | ADDRESS REDACTED | | | ADA 2.43863332281862<br>BTC 0.116958345011t44<br>MATIC 52.37617834834t54<br>SUSHI 36.6160770401364<br>UNI 9.66392978854t66<br>XLM 13.4537558095775 | | | |
| 3.1.566502 | TZVI STEPHEN COHEN | ADDRESS REDACTED | | | | BTC 0.00165727543917799<br>ETH 2.999181<br>LINK 764.20107288 | | |
| 3.1.566503 | TZVI YOSEF FEIFEL | ADDRESS REDACTED | | | AAVE 0.0019386176t622<br>ADA 0.2036129917388t27<br>BAT 0.0700587029335553<br>BSV 0.000207882545645118<br>BTC 0.00001105467389t201<br>CEL 2720.16458836166<br>ETH 3.54922004214399E-06<br>GUSD 2.28216765913156<br>KNC 0.0258185721512297<br>LINK 0.0706911588552175<br>MATIC 0.5802605303403155<br>MCDAI 0.0372436593735028<br>SGB 0.0409199210013534<br>SNX 0.0366495353225657<br>UNI 0.0041397132543018t7<br>USDC 0.0337674294693333<br>XRP 0.2676713120089t08<br>ZRX 0.1359746216134t2 | BTC 0.000000062699902t09<br>CEL 0.425867025469441<br>ETH 0.000000240220470192<br>GUSD 0.00824756669758309<br>LINK 0.000589073098117689<br>MATIC 0.00758966744376582<br>USDC 0.000000194746195784 | | |
| 3.1.566504 | TZYH HAUR YANG | ADDRESS REDACTED | | | BTC 0.0316003210295958<br>CEL 0.00780446741337481<br>ETH 0.0009278809079747t99<br>MCDAI 1.689298315679t3 | | | |
| 3.1.566505 | TZYY SHUAN LAU | ADDRESS REDACTED | | | BTC 0.0000000006885430t94<br>CEL 0.2484980741264t26 | | | |
| 3.1.566506 | U KIN HOE | ADDRESS REDACTED | | | BTC 0.000001300089447349<br>USDT ERC20 0.00632359535013261 | | | |
| 3.1.566507 | U KONG WONG | ADDRESS REDACTED | | | BTC 0.0276897005897328<br>USDC 5255.1081263359t<br>XLM 47.952517629702 | | | |
| 3.1.566508 | U SAW HEIN | ADDRESS REDACTED | | | BTC 0.00288414960336432<br>GUSD 1092.585792601t2 | | | |
| 3.1.566509 | UAB DEBEX OPERATIONS | ADDRESS REDACTED | | | CEL 234006.957142682<br>USDC 0.00639 | | | |
| 3.1.566510 | UALTER FREITAS | ADDRESS REDACTED | | | BTC 0.0538598854246553<br>USDC 21.2711668162748 | | | |
| 3.1.566511 | UAN HAN YEN | ADDRESS REDACTED | | | BTC 0.010111672954634t | | | |
| 3.1.566512 | UAON YINGTHAWI | ADDRESS REDACTED | | | BTC 0.00000000094421429t8<br>CEL 1.00026519364229<br>LTC 0.000000000866437362 | | | |
| 3.1.566513 | UARDA LUSHKA | ADDRESS REDACTED | | | ADA 0.0651626073417134 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3567 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566514 | UBA OBASI | ADDRESS REDACTED | | | BTC 0.00005494209046817<br>ETH 0.00079247129045690S<br>LINK 0.00048598561623594S<br>LTC 0.00098954848296693<br>MATIC 0.43450617824095<br>UNI 0.0000239531049437B<br>USDC 0.44142935565198 | | BTC 0.00000006733123994<br>LTC 0.00000000405581048 | |
| 3.1.566515 | UBAKA ONUORAH | ADDRESS REDACTED | | | BTC 0.0000000409926267S<br>CEL 0.07753269464250S7<br>ETH 0.00001633068512795<br>LTC 0.0011413170758435S | BTC 0.00030559176348624B<br>CEL 0.0000739145200391Z7<br>ETH 0.0119605938615924<br>LTC 2.8152558018691Z | | |
| 3.1.566516 | UBALDO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000062962650527491 | BTC 0.0000000759720086S | | |
| 3.1.566517 | UBALDO GARCIA | ADDRESS REDACTED | | | BTC 0.0000412677847825B8<br>MATIC 3.1568518248928<br>XLM 1.7896323417184<br>XRP 0.0000000199141529S | | | |
| 3.1.566518 | UBALDO GUTIERREZ | ADDRESS REDACTED | | | ADA 297.85413623129<br>BTC 0.00104475134393D9 | | | |
| 3.1.566519 | UBALDO NKIRO | ADDRESS REDACTED | | | LINK 639.224663096885 | | | |
| 3.1.566520 | UBALDO TEVEZ | ADDRESS REDACTED | | | BTC 0.0000054650445858B | | | |
| 3.1.566521 | UBALDO ZANNI | ADDRESS REDACTED | | | ADA 0.006804138718796S9<br>BNB 0.00031285937982500S<br>BTC 0.0000008212327931S<br>CEL 0.288624910757216<br>USDT ERC20 0.01458484364206AA | | | |
| 3.1.566522 | UBARAJ KUMAL | ADDRESS REDACTED | | | BTC 0.0000010865151062B<br>DOT 0.010669667016499S | | | |
| 3.1.566523 | UBAY AGUIAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000076240491805S5<br>MCDAI 40.9465153593169 | | | |
| 3.1.566524 | UBEID HUSSEIN | ADDRESS REDACTED | | | CEL 0.0383481077025038<br>ETH 0.0000000000000000000 | | | |
| 3.1.566525 | UBER BARRAGAN | ADDRESS REDACTED | | | ETH 0.0015569535169278S | | | |
| 3.1.566526 | UBERJ211 GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000011759476<br>CEL 0.31995106621519B | | | |
| 3.1.566527 | U-BI NGO | ADDRESS REDACTED | | | ADA 0.18296671022861<br>BNB 0.0000020774997915S3<br>BTC 0.0000001141022519604<br>USDT ERC20 0.001073676362556653 | | | |
| 3.1.566528 | UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | | | AVAX 0.40926305271079B<br>BTC 0.000771424454848S8<br>CEL 1.4794281391307<br>ETH 0.0720698481675026<br>GUSD 37.0347755258637<br>LUNC 0.12134597873403<br>USDC 109.038270945821 | BTC 1.04742716444696<br>ETH 0.0000000730773463S3<br>LUNC 140.163764004212<br>USDC 0.00000002001257927 | | |
| 3.1.566529 | UBIRAJARA ALMEIDA DA SILVA JUNIOR | ADDRESS REDACTED | | | MCDAI 0.694564399563822<br>USDT ERC20 0.102981439655492 | | | |
| 3.1.566530 | UBOKUDOM GEORGE | ADDRESS REDACTED | | | CEL 0.03245471009278912<br>XRP 0.0000001183551361D3 | | | |
| 3.1.566531 | UBONG ETUK | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.4713480819303Z8 | | | |
| 3.1.566532 | UBONG FRANCIS | ADDRESS REDACTED | | | CEL 0.00507184827340903 | | | |
| 3.1.566533 | UBONG JACKSON | ADDRESS REDACTED | | | BTC 0.0000000037057115T<br>CEL 0.00276992717868186 | | | |
| 3.1.566534 | UBONG ODUNGIDE | ADDRESS REDACTED | | | BTC 0.0000000000503403S9<br>ADA 168.461173 | | | |
| 3.1.566535 | UBONWAN KERDTONGTAWEE | ADDRESS REDACTED | | | CEL 2.80414053245733 | | | |
| 3.1.566536 | UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | | | BTC 0.0219764783741<br>BAT 44156.2166805569<br>BTC 106.243999379903<br>CEL 433407.482360576<br>ETH 2703.8591311556<br>LINK 6239.86771693984<br>PAXG 122.231910263738<br>SNX 23272.076107S334<br>TAUD 665.981348050262<br>USDC 2569.396112897S9 | | | |
| 3.1.566537 | UCHA MODEBADZE | ADDRESS REDACTED | | | BTC 0.0008841730780857S53<br>CEL 0.489406129377673<br>ETH 0.0000899031371079D6 | | | |
| 3.1.566538 | UCHARAPORN LAMBATOS | ADDRESS REDACTED | | | ADA 4.72416011266179<br>BTC 0.40627053930001Z7<br>CEL 5.40104329831199<br>DASH 12.33936380996<br>EOS 10.36489340808B8<br>ETH 0.0293822271224Z2<br>LINK 0.428165034464B26<br>LTC 2.050301104320S5<br>MATIC 9.07311072501594<br>SNX 16.779331527999A<br>USDC 43.580873791927Z | ADA 4864.40649762685<br>BTC 0.973761276450211<br>MATIC 5313.53253546973<br>USDC 105.66481561S127<br>ZEC 12.89993778 | | |
| 3.1.566539 | UCHE AGBURUGA | ADDRESS REDACTED | | | CEL 22.2089715540053<br>DOT 6.31606<br>ETH 0.58210273805933<br>MCDAI 2.0735935 | | | |
| 3.1.566540 | UCHE CHINEDUM IKEME | ADDRESS REDACTED | | | BTC 0.000254663054387187<br>LINK 0.52640323312936<br>MATIC 31.9602343602117<br>SOL 0.486833535393703<br>USDC 0.103876847180524 | SOL 0.0000000005601489536 | | |
| 3.1.566541 | UCHE CHRISTOGONUS UCHE | ADDRESS REDACTED | | | CEL 1387.67409983615<br>XRP 846.958194 | | | |
| 3.1.566542 | UCHE GODFREY EHIE | ADDRESS REDACTED | | | BTC 0.000215539477706B3 | | | |
| 3.1.566543 | UCHE HAPPY OMEFEH | ADDRESS REDACTED | | | BTC 0.00000276988458629 | | | |
| 3.1.566544 | UCHE JUDE | ADDRESS REDACTED | | | BTC 0.0000007955843314T<br>USDT ERC20 0.24259378221339 | | | |
| 3.1.566545 | UCHE LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000000043506844499<br>CEL 0.465973014625036<br>MATIC 0.247394335535967 | | | |
| 3.1.566546 | UCHE OBIAGO | ADDRESS REDACTED | | | AAVE 0.0000312315713945<br>BTC 0.0000010144912855S8<br>SNX 0.0003480514263389 1 | | | |
| 3.1.566547 | UCHE OBIAJULU | ADDRESS REDACTED | | | CEL 1.09565500958105 | | | |
| 3.1.566548 | UCHECHI SIMONE JEANNETTE AKWARI KALU | ADDRESS REDACTED | | | BTC 0.0000000007884920003 | | | |
| 3.1.566549 | UCHECHUKWU ELENDU | ADDRESS REDACTED | | | BCH 3.284528351483B8<br>BTC 0.01044677696824D6<br>ETH 0.71364357017538<br>LTC 5.09994593653017<br>MATIC 1593.05845709769<br>UNI 30.4802830935214 | | | |
| 3.1.566550 | UCHECHUKWU GODSWILL IKEANYI | ADDRESS REDACTED | | | CEL 0.03233617348S9174<br>LUNC 600000 | | | |
| 3.1.566551 | UCHECHUKWU NWACHUKWU | ADDRESS REDACTED | | | USDT ERC20 1.82561469082033 | | | |
| 3.1.566552 | UCHEMADU BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000019903137008S5<br>XRP 0.00779772863193098 | | | |
| 3.1.566553 | UCHENDU IWUANYANWU | ADDRESS REDACTED | | | BTC 0.0248188664398682<br>COMP 0.01228017153996A7<br>ETH 0.288387514049B8<br>MATIC 103.025691619437<br>USDC 34.4944009767503<br>XLM 26.6141793850133 | | | |
| 3.1.566554 | UCHENNA AKUSOBI | ADDRESS REDACTED | | | BTC 0.050242501949133<br>ETH 0.391507084259Z<br>MATIC 134.94423734066<br>USDC B422.435582664 | | | |
| 3.1.566555 | UCHENNA ANUNOBI | ADDRESS REDACTED | | | ADA 1304.69312202137<br>AVAX 10.4202876453003<br>BTC 0.01776949438156T3<br>COMP 0.020810083749S369<br>ETH 1.40673278307516<br>MATIC 1067.751313631S7<br>MCDAI 0.020164373772802<br>SOL 1.9090938615949 9<br>USDC 102.28125859004<br>USDT ERC20 0.0000071S0855327 36 | | | |
| 3.1.566556 | UCHENNA CHINEDU NDIBE | ADDRESS REDACTED | | | BTC 0.000337872524449196 | | | |
| 3.1.566557 | UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | | | AVAX 19.2463218S<br>CEL 195.919030220809<br>MATIC 8305.78854253<br>SOL 369.398803821 | | | |
| 3.1.566558 | UCHENNA EKWOMADU | ADDRESS REDACTED | | | BTC 0.0000000078513863S7<br>CEL 0.0315562585044017<br>USDC 0.010847612751831S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566559 | UCHENNA NNAJI | ADDRESS REDACTED | | | BTC 0.000064642243874939 ETH 0.00056531269886402 | | | |
| 3.1.566560 | UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | | | BTC 0.00000025422738762 ETH 0.00150355908391184 USDC 0.638431625457279 | BTC 0.0013975813889176 USDC 406.3515478688785 | | |
| 3.1.566561 | UCHENNA OFODILE | ADDRESS REDACTED | | | BTC 0.00000721161998251 | | | |
| 3.1.566562 | UCHENNA OKEHIE | ADDRESS REDACTED | | | BTC 0.00107080380405992 ETH 0.00341377288656917 SOL 28.49611833535 USDC 0.434033563288682 USDT ERC20.0.18911247634682 | | | |
| 3.1.566563 | UCHENNA PATRICK | ADDRESS REDACTED | | | BTC 0.00000179069227946 | | | |
| 3.1.566564 | UCHENNA UGWU | ADDRESS REDACTED | | | BTC 0.000006095705143527 | | | |
| 3.1.566565 | UCHRAL KHATANBAATAR | ADDRESS REDACTED | | | ADA 0.97601789807033 BTC 0.134877971782893 ETH 14.5625795214346 ETH 1.77077368538099E-06 LTC 60.8603105293830 MANA 652.072741999961 XLM 2380.63834694376 XRP 0.000000023934721816 | | | |
| 3.1.566566 | UCIEL ESPINA | ADDRESS REDACTED | | | BTC 0.0044830517742402 CEL 0.052699533394013 LTC 0.159189584 | | | |
| 3.1.566567 | UDA JAMIE | ADDRESS REDACTED | | | CEL 1.1517486729021 | | | |
| 3.1.566568 | UDADENIYA VIYANNALAGE NANDAPALA | ADDRESS REDACTED | | | BNB 0.00000002118341718 BTC 0.0000000427290392 CEL 0.064122817794808 LTC 0.000956138118430025 MCDAI 0.00013164095848185 | | | |
| 3.1.566569 | UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | ADDRESS REDACTED | | | CEL 0.38935196079662 MCDAI 70 | | | |
| 3.1.566570 | UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | | | BNB 0.00184600110250261 BTC 0.00000141908096849 CEL 0.3131465216157689 LTC 0.000000000353877086 MCDAI 0.031362957119548 | | | |
| 3.1.566571 | UDAKALANKAPERERA | ADDRESS REDACTED | | | CEL 0.029207202174698 | | | |
| 3.1.566572 | UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | | | BTC 0.00000000700523421 CEL 1.09159032782409 USDT ERC20.0.7464132530706 | | | |
| 3.1.566573 | UDARA DIMITH | ADDRESS REDACTED | | | BTC 0.000001951779387576 | | | |
| 3.1.566574 | UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALAGE | ADDRESS REDACTED | | | BTC 0.000000000090713433 | | | |
| 3.1.566575 | UDARA FERNANDO | ADDRESS REDACTED | | | CEL 0.880248954426276 | | | |
| 3.1.566576 | UDARA MUDANNAYAKE | ADDRESS REDACTED | | | BTC 0.0007685 CEL 0.766097025523357 CEL 0.04914971726564768 ETH 0.000008910419836317 MATIC 5.1159977176363 | | | |
| 3.1.566577 | UDARA PALLIYAGURU | ADDRESS REDACTED | | | BTC 0.000003780094273931 ETH 1.99480575826999E-06 USDC 0.0207627084031823 USDT ERC20.0.188054298462915 | | | |
| 3.1.566578 | UDARA SAMARASINGHE | ADDRESS REDACTED | | | BTC 0.00000000005073678 | | | |
| 3.1.566579 | UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ADDRESS REDACTED | | | CEL 0.360834664002741 ETH 0.00237602197960045 | | | |
| 3.1.566580 | UDAY CHAUHAN | ADDRESS REDACTED | | | ETH 0.25231736240959 | | | |
| 3.1.566581 | UDAY CHAUHAN | ADDRESS REDACTED | | | BTC 0.0001906040573734 ETH 9.339304868099999E-07 USDT ERC20.0.000955618235 19206 | | | |
| 3.1.566582 | UDAY DESAI | ADDRESS REDACTED | | | BTC 0.00418223080169843 CEL 0.00551761813537139 ETH 0.0172213002554494 XLM 35.688001083780 6 XRP 55.1099283431567 | | | |
| 3.1.566583 | UDAY GHATIKAR | ADDRESS REDACTED | | Yes | BCH 0.000095049250536085 ADA 2.2745962670549 BTC 0.17771503773984 ETH 2.2291550753641 LUNC 6.75606070235364 MATIC 15.9842225453521 SOL 0.200067239554651 USDC 2.91737282295582 | ETH 0.383983396254413 SOL 17.8892829183237 | | SOL 1595.39384735855 |
| 3.1.566584 | UDAY GOLAMBADE | ADDRESS REDACTED | | | BTC 0.00204302387647648 USDC 14892.9692077803 | | | |
| 3.1.566585 | UDAY KANDUKURI | ADDRESS REDACTED | | | DASH 2.00265962849509 | | | |
| 3.1.566586 | UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | | | AAVE 2.53950796265861 BTC 0.368168741267078 CEL 292.67349958773 ETH 1.52151951108371 LPT 2.08918016538655 MATIC 19965.4495500863 SNX 76.6144632320322 | | | |
| 3.1.566587 | UDAY KIRAN MEDISETTY | ADDRESS REDACTED | | | ADA 1423.03151592046 BTC 1.14345819287768 DOT 59.1926763344003 ETH 0.970658935933502 LINK 90.658291920877 SOL 26.7989377067389 USDC 1.88972936116022 XLM 5336.69594495857 | | | |
| 3.1.566588 | UDAY KRISHNA | ADDRESS REDACTED | | | 1INCH 187.2926989210B BNT 254.602911408991 BTC 0.827769071392295 CEL 357.635242111309 COMP 4.86991216952845 DASH 13.1167882562021 DOT 113.426329386136 ETC 38.2815778855688 KNC 448.618348207481 LUNC 141.089760003248 MANA 3106.62849457595 MATIC 5229.52624274891 OMG 155.414567462539 SNX 72.094976816283 SUSHI 63.9761124030175 ZEC 8.33333420917066 ZRX 2302.33506762304 | | | |
| 3.1.566589 | UDAY KUMAR | ADDRESS REDACTED | | | BTC 0.00103836035860781 MATIC 3.15690650917475 | | | |
| 3.1.566590 | UDAY KUMAR AMBARAPU | ADDRESS REDACTED | | | ETH 0.119154854225779 | | | |
| 3.1.566591 | UDAY KUMAR MUKUNDAMGARI | ADDRESS REDACTED | | | CEL 4.09421598932754 | | | |
| 3.1.566592 | UDAY MARIPALLI | ADDRESS REDACTED | | | BTC 0.0970079239281234 DOT 0.0915600404013297 ETH 0.00022530526504B307 LTC 2.02122346315787 | | | |
| 3.1.566593 | UDAY MORKER | ADDRESS REDACTED | | | BTC 0.00000412387755B217 CEL 278.248902769555 USDC 0.09353935150065473 | | | |
| 3.1.566594 | UDAY PATEL | ADDRESS REDACTED | | | BTC 0.001302867589 1391 COMP 14.8079586515953 MATIC 14166.1997675439 SNX 435.46372457087 1 USDC 5.43180558279341 | | | |
| 3.1.566595 | UDAY PATEL | ADDRESS REDACTED | | | BTC 0.00468019323722076 ETH 0.335489151518385 USDC 58.6357632274 15 | | | |
| 3.1.566596 | UDAY PRAKASH | ADDRESS REDACTED | | | BTC 0.00142382801747597 CEL 0.028263903884339B ETH 0.00161278535347586 | | | |
| 3.1.566597 | UDAY PRATAP SINGH RAWAT | ADDRESS REDACTED | | | BTC 0.02621481099003617 CEL BD.12016900645 37 DOGE 6019.31455161175 DOT 30.8379914 ETH 0.469647886831397 SNX 17.71 XLM 1065.6702464 XRP 264.453137 | | | |
| 3.1.566598 | UDAY REDDY MALLELA | ADDRESS REDACTED | | Yes | BTC 0.001899750806 4599 CEL 30.954608590 2284 DASH 14.97797603 XLM 3082.10140057335 XRP 315.944171 | | | XLM 15786.5522845266 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566599 | UDAY VIR SINGH PANWAR | ADDRESS REDACTED | | | BTC 0.00398820313037688<br>CEL 7.43512981952588<br>ETH 0.1200901009511672<br>XRP 177.38335 | | | |
| 3.1.566600 | UDAYA BANDARA | ADDRESS REDACTED | | | BNB 0.00211290671276167<br>BTC 0.0000079020381909135<br>CEL 0.0666299849816421 | | | |
| 3.1.566601 | UDAYA INDRAJITH | ADDRESS REDACTED | | | ADA 0.0000054552534585<br>BNB 0.74532812451804986<br>BTC 0.0000000038369238<br>CEL 10.7525001705525 | | | |
| 3.1.566602 | UDAYA KIRAN JAGADISAN | ADDRESS REDACTED | | | BTC 1.05305702691627<br>ETH 3.40272088815867 | | | |
| 3.1.566603 | UDAYA MALINI SIRAM | ADDRESS REDACTED | | | EC 0.000999799733676405<br>USDC 455.649407494387 | | | |
| 3.1.566604 | UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000527291168849527<br>CEL 0.287466636606909 | | | |
| 3.1.566605 | UDAYA SHAJI MATHEW | ADDRESS REDACTED | | | BTC 0.0192525769417608 | | | |
| 3.1.566606 | UDAYAKUMAR SIDDAREDDYGARI | ADDRESS REDACTED | | | BTC 0.00170685145802352 | | | |
| 3.1.566607 | UDAYAN LAL | ADDRESS REDACTED | | | USDC 446.6998057992S4 | | | |
| 3.1.566608 | UDAYAN SINGH | ADDRESS REDACTED | | | ADA 775.665483360222<br>CEL 0.0031100842481081A | | | |
| 3.1.566609 | UDAYANGA DE SILVA | ADDRESS REDACTED | | | CEL 0.389977979960861<br>XRP 0.0239732389820A1 | | | |
| 3.1.566610 | UDAYANGANI NISANSALA DORE MURE GAMAGE | ADDRESS REDACTED | | | CEL 1.63499024237892<br>ETH 0.0424729822426185<br>BTC 0.00258257990171065<br>CEL 5.17306207505711 | | | |
| 3.1.566611 | UDAYPAL SINGH NATT | ADDRESS REDACTED | | | USDT ERC20 401<br>BTC 0.000000000270626393<br>CEL 40.4728319613467<br>ETH 0.11770054761962T | | | |
| 3.1.566612 | UDDHAB THAGUNNA | ADDRESS REDACTED | | | BTC 0.2570673717791206<br>CEL 134.226590642339 | | | |
| 3.1.566613 | UDDHAM CHAND | ADDRESS REDACTED | | | CEL 1.12831001299B1 | | | |
| 3.1.566614 | UDDHAVA ROZENDAL | ADDRESS REDACTED | | | BNB 0.00158489313619707<br>BTC 0.0000031160860732B1<br>CEL 0.69052879817188T<br>DOT 0.003782578159461S5<br>ETH 0.16941085906763S<br>LINK 0.00238099894513851<br>XLM 0.05299362944377Z3 | | | |
| 3.1.566615 | UDDIPTA SARMA | ADDRESS REDACTED | | | CEL 0.0097842308913816B | | | |
| 3.1.566616 | UDDIT PATEL | ADDRESS REDACTED | | | ADA 27.619354192348<br>COMP 0.03982821035601663<br>DOT 25.726382476341B<br>EOS 471.97469233936Z<br>ETH 1.06707414105094<br>LINK 7.40773105916857<br>LTC 3.44668395414689<br>SNX 192.28610960064B<br>XLM 1768.84593541634 | | | |
| 3.1.566617 | UDEESHA RANDIMA | ADDRESS REDACTED | | | BTC 0.000017404524236S6<br>USDT ERC20 0.674327327238341 | | | |
| 3.1.566618 | UDESH WICKRAMASINGHE | ADDRESS REDACTED | | | CEL 0.0000000321207999 | | | |
| 3.1.566619 | UDESHI RANEPURA | ADDRESS REDACTED | | | BTC 0.0000090221551303<br>ETH 0.000039533800664479<br>USDT ERC20 0.0364660551168403 | | | |
| 3.1.566620 | UDHAI SINGH | ADDRESS REDACTED | | | BTC 0.00000000117083823T<br>CEL 192.2678120572O1 | | | |
| 3.1.566621 | UDHAY CHEEMA | ADDRESS REDACTED | | | USDT ERC20 21.41691B<br>CEL 0.4178750190693O2 | | | |
| 3.1.566622 | UDHAYA SURYA | ADDRESS REDACTED | | | ETH 0.041342886865711<br>CEL 0.00042451302443637 | | | |
| 3.1.566623 | UDHAYAKUMAR RAMAR | ADDRESS REDACTED | | | BTC 0.0000289515670134A2<br>CEL 0.79904591834994A<br>USDT ERC20 0.51561922966745A | | | |
| 3.1.566624 | UDHAYAKUMAR SUBBAIAH | ADDRESS REDACTED | | | BCH 1.38674342400A9<br>BTC 0.001182712544115418<br>CE 14.49271809621636 | | | |
| 3.1.566625 | UDIP SEDHAIN | ADDRESS REDACTED | | | BTC 0.00142800144768833 | | | |
| 3.1.566626 | UDIT KAPUR | ADDRESS REDACTED | | | ADA 0.95205442666273<br>BTC 0.000036556247096173<br>ETH 0.000325890212279991<br>TGBP 5.12153610913729<br>USDC 0.9755932269223Z9 | ADA 0.00000003093792940T<br>BTC 0.0000000093516349T<br>USDC 0.00348588661572183 | | |
| 3.1.566627 | UDIT KHAMBHOLAJA | ADDRESS REDACTED | | | ADA 0.105799794265413<br>BTC 0.000001512004021751<br>CEL 0.0746795706199852<br>USDC 0.07243476427925Z4 | | | |
| 3.1.566628 | UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | | | ADA 135.36995930319X<br>BCH 1.028453535302O2<br>BTC 0.01319559535350S<br>CEL 111.884257034708<br>EOS 1472.540067226LL<br>ETH 1.012600482466S3<br>LTC 2.3143103294941X<br>XLM 37.08632811272593 | | | |
| 3.1.566629 | UDIT NARAYANAN | ADDRESS REDACTED | | | AAVE 2.11581306155S7<br>ADA 409.1831194866A3<br>DOT 0.04065279611277Z<br>COMP 1.67373646281317<br>DOT 22.19007491820T6<br>ETH 1.58960007023618<br>KNC 0.0081763695336B36<br>LINK 25.6851307364893<br>MATIC 704.112543167411<br>UNI 53.2751898745774<br>USDC 582.502932397472<br>XLM 0.00806138872054A | | | |
| 3.1.566630 | UDIT NARULA | ADDRESS REDACTED | | | ADA 2785.42876227065<br>AVAX 2.0325568240588<br>BTC 0.000029716627938487<br>DOGE 12289.0526283641<br>DOT 13.2248564741391<br>ETH 2.31148810961581<br>MATIC 70.4434370929417<br>SOL 65.1684534023131<br>USDC 0.9770382588650Z5<br>XLM 87.9009418076Z8 | BTC 0.00027672 | | |
| 3.1.566631 | UDIT SHUKLA | ADDRESS REDACTED | | | ADA 0.194869944051921<br>BNB 0.00100859647083115A<br>BTC 1.99017900284699E-06<br>CEL 0.094714342414203A<br>ETH 0.000113820557448BB4<br>USDC 0.466005844992194<br>XRP 0.000000377868911364<br>ZEC 0.000000200266787Z9297 | | | |
| 3.1.566632 | UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | | | BTC 0.00000000052605462S<br>CEL 0.392482609761688<br>ETH 0.00135934449743111<br>USDT ERC20 0.0002000677432898906 | | | |
| 3.1.566633 | UDITHA SENADEERA | ADDRESS REDACTED | | | BTC 0.0000000001234580749<br>CEL 0.4242390428102M6<br>XRP 0.1983641356033687 | | | |
| 3.1.566634 | UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.0000659823128535A6<br>LTC 0.2036252510143LL | | | |
| 3.1.566635 | UDO BUE | ADDRESS REDACTED | | | BTC 0.01306814918452S6 | | | |
| 3.1.566636 | UDO DRAMBURG | ADDRESS REDACTED | | | CEL 12238.001388087A<br>ETH 0.0042519691026B47T<br>SGB 217.930439360D<br>XRP 1442.292782 | | | |
| 3.1.566637 | UDO ERNST | ADDRESS REDACTED | | | BTC 0.0000000069997985O4<br>CEL 78.809966727096 | | | |
| 3.1.566638 | UDO FELIPE ALVES | ADDRESS REDACTED | | | BTC 0.0762701223574279<br>DOT 64.7331607559015 | | | |
| 3.1.566639 | UDO FLAIG | ADDRESS REDACTED | | | BTC 0.00123810973482688 | | | |
| 3.1.566640 | UDO FÖRSTER | ADDRESS REDACTED | | | BTC 2.72723415660690-06 | | | |
| 3.1.566641 | UDO GEHRKE | ADDRESS REDACTED | | | BTC 0.0359331188215204 | | | |
| 3.1.566642 | UDO GILBERG | ADDRESS REDACTED | | | BTC 0.00000057097082532S | | | |
| 3.1.566643 | UDO GUTENSOHN | ADDRESS REDACTED | | | BTC 0.2426372236549O7<br>CEL 3.41784086207T<br>ETH 2.19596651785133 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566644 | UDO HEIKO BRÜBKE | ADDRESS REDACTED | | | BTC 0.0032706785679594 | | | |
| 3.1.566645 | UDO HEINZ WERNER | ADDRESS REDACTED | | | BTC 0.01234179208313667 | | | |
| 3.1.566646 | UDO HESSELS | ADDRESS REDACTED | | | BCH 8.279152088187119 | | | |
| | | | | | BTC 0.000002666669246501 | | | |
| | | | | | CEL 1.3252520007692 | | | |
| | | | | | DOT 54.93826610158996 | | | |
| | | | | | XLM 4062.69466461214 | | | |
| | | | | | XRP 4315.015891 8421 | | | |
| 3.1.566647 | UDO HOFMANN | ADDRESS REDACTED | | | BTC 3.1005544914369990-06 | | | |
| 3.1.566648 | UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | | | BTC 0.01790067146751 23 | | | |
| 3.1.566649 | UDO KRUEGER | ADDRESS REDACTED | | | ADA 0.004683098318423647 | | | |
| | | | | | BTC 0.00003339342866848891 | | | |
| | | | | | ETH 0.263306460782247 | | | |
| | | | | | USDC 592.859939417929 | | | |
| 3.1.566650 | UDO KURT BERGER | ADDRESS REDACTED | | | BTC 0.3694391432773391 | | | |
| 3.1.566651 | UDO MEHMER | ADDRESS REDACTED | | | BTC 0.000008413038811252 | | | |
| 3.1.566652 | UDO MITTELSTÄDT | ADDRESS REDACTED | | | BTC 0.002703180372973 9 | | | |
| 3.1.566653 | UDO MÜLLER | ADDRESS REDACTED | | | BTC 0.02977357921731 58 | | | |
| 3.1.566654 | UDO PETER | ADDRESS REDACTED | | | USDC 0.4231479963 7386 | | | |
| 3.1.566655 | UDO PLABWIG | ADDRESS REDACTED | | | BTC 0.000000331829706772 | | | |
| 3.1.566656 | UDO SANDRIESER | ADDRESS REDACTED | | | BTC 0.209112303094471 | | | |
| | | | | | CEL 875.703915891219 | | | |
| | | | | | USDC 2328.659495 | | | |
| 3.1.566657 | UDO SCHUMANN | ADDRESS REDACTED | | | BTC 0.03513767578499039 | | | |
| 3.1.566658 | UDO ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.00000539451521 7345 | | | |
| 3.1.566659 | UDOKA GABRIEL ONYEBUOLSE | ADDRESS REDACTED | | | BTC 0.000967418594815361 | | | |
| 3.1.566660 | UDOM DENCHOKPRAKAI | ADDRESS REDACTED | | | ADA 359.650068249461 | | | |
| | | | | | BNB 0.00002787396689459 6 | | | |
| | | | | | BTC 0.000001045459310779 | | | |
| 3.1.566661 | UDOM PANYATANASUB | ADDRESS REDACTED | | | BTC 0.0000000002462017898 | | | |
| | | | | | CEL 29.14740383447 01 | | | |
| 3.1.566662 | UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | | | ETH 0.00160348411183 52 | | | |
| | | | | | USDC 369.6295072573 99 | | | |
| 3.1.566663 | UDUAK OKON | ADDRESS REDACTED | | | CEL 2.07749209740527 | | | |
| 3.1.566664 | UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | | | BNB 0.00015759410731574 6 | | | |
| | | | | | BTC 0.00000041253584274 6 | | | |
| | | | | | DOT 0.0268257340835678 | | | |
| | | | | | USDT ERC20 0.1187300583112629 | | | |
| 3.1.566665 | UDUMOH AKIDO-SHITTU | ADDRESS REDACTED | | | BTC 0.0000000059151516115 | | | |
| | | | | | CEL 1.1414233512594 6 | | | |
| 3.1.566666 | UDULA HERATH | ADDRESS REDACTED | | | BTC 0.000000002258962174 | | | |
| | | | | | CEL 0.0051666545613808 8 | | | |
| | | | | | ETH 0.00000210070027606 1 | | | |
| 3.1.566667 | UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ADDRESS REDACTED | | | BTC 0.001729540776270 11 | | | |
| | | | | | CEL 0.638511897598929 | | | |
| | | | | | USDT ERC20 401 | | | |
| 3.1.566668 | UE NAM KWOK | ADDRESS REDACTED | | | AAVE 0.000005630969767877 | | | |
| | | | | | ADA 0.7834140310422522 | | | |
| | | | | | BCH 0.00000000951529153 | | | |
| | | | | | BTC 0.00007715172218217 | | | |
| | | | | | CEL 7.45773902802207 | | | |
| | | | | | ETH 0.235054071215823 | | | |
| | | | | | LTC 0.0000000088110043 01 | | | |
| | | | | | MATIC 1.819165833038 93 | | | |
| | | | | | SGB 182.953729014169 | | | |
| | | | | | USDT ERC20 9.0485548266599 | | | |
| | | | | | XRP 0.0000009336398073376 | | | |
| 3.1.566669 | UEBE REZECK FILHO | ADDRESS REDACTED | | Yes | ADA 9966.40770499692 | | | MATIC 29164.7463083353 |
| | | | | | BTC 1.77946786267649E-05 | | | |
| | | | | | CEL 53.64127481349 67 | | | |
| | | | | | DOT 676.381392748922 | | | |
| | | | | | ETH 2.959376803685 04 | | | |
| | | | | | MATIC 1220.185156701 95 | | | |
| 3.1.566670 | UEHCHENG LU | ADDRESS REDACTED | | | BTC 0.0015166439191853 2 | | | |
| | | | | | USDC 222.24833723049 | | | |
| 3.1.566671 | UEIDE SANTOS | ADDRESS REDACTED | | | BTC 0.00060587985102053 | | | |
| | | | | | ETH 0.00046021961876075 4 | | | |
| 3.1.566672 | UEMIT COLAKER | ADDRESS REDACTED | | | BTC 0.000260620133367 61 | | | |
| | | | | | CEL 3.855325112984 9 | | | |
| | | | | | COMP 0.06896719 | | | |
| | | | | | USDC 0.00000009638125 7354 | | | |
| 3.1.566673 | UEN CHING CHENG | ADDRESS REDACTED | | | BTC 0.000089300414737 94 | | | |
| | | | | | CEL 0.51299720136144 7 | | | |
| | | | | | USDT ERC20 5387.52471545389 | | | |
| 3.1.566674 | UEN TING TSE | ADDRESS REDACTED | | | CEL 1.37176568105475 | | | |
| 3.1.566675 | UEN YEE CHAN | ADDRESS REDACTED | | | ETH 0.53299931605961 | | | |
| 3.1.566676 | UENDIS SPOREJA | ADDRESS REDACTED | | | BTC 0.0083371143941 2824 | | | |
| | | | | | DOT 2.18134199264746 | | | |
| 3.1.566677 | UENDY GARCIA | ADDRESS REDACTED | | | BTC 0.0677862911110707 | | | |
| 3.1.566678 | UESLEI SOUZA | ADDRESS REDACTED | | | BTC 0.00000001640486992 7 | | | |
| | | | | | CEL 0.033725962390424 | | | |
| | | | | | USDT ERC20 1.5798859039189 7 | | | |
| 3.1.566679 | UFFE ROYEN | ADDRESS REDACTED | | | ADA 0.9714519550404 94 | | | |
| | | | | | BTC 0.0526641048234103 | | | |
| | | | | | CEL 60.8722978200 05 | | | |
| | | | | | ETH 10.01184663392 59 | | | |
| | | | | | MATIC 6.43297281981 846 | | | |
| | | | | | USDC 0.6168728649034 38 | | | |
| | | | | | XRP 0.0004283449344914 88 | | | |
| 3.1.566680 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.000000213413171756 | | | |
| | | | | | BUSD 0.006752613859891 9 | | | |
| 3.1.566681 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.00000000029536411 | | | |
| | | | | | CEL 0.080513470262501 3 | | | |
| 3.1.566682 | UFOMBA NWOSU | ADDRESS REDACTED | | | BTC 0.00000004410259105 5 | | | |
| | | | | | ETH 0.00000074079188789 | | | |
| | | | | | LTC 0.000204867359125418 | | | |
| | | | | | USDC 0.02217340468637 05 | | | |
| 3.1.566683 | UFUK ÇAKIR | ADDRESS REDACTED | | | BCH 0.000001452449665182 | | | |
| | | | | | BTC 0.00000035069930126 | | | |
| | | | | | CEL 4.446411388623 5 | | | |
| | | | | | EOS 0.58265827262376 8 | | | |
| | | | | | USDT ERC20 0.00000011398617957 5 | | | |
| 3.1.566684 | UFUK CILDIR | ADDRESS REDACTED | | | BTC 0.00005815291177402 | | | |
| | | | | | CEL 0.0007907795169748 82 | | | |
| 3.1.566685 | UFUK OKULLU | ADDRESS REDACTED | | | BTC 0.000526515886884 71 | | | |
| | | | | | CEL 18008.839075993 2 | | | |
| | | | | | ETH 0.0270104193732536 | | | |
| | | | | | USDT ERC20 0.0000009594454441 42 | | | |
| | | | | | XAUT 0.00000005087304928 2 | | | |
| 3.1.566686 | UFUK OLGUN | ADDRESS REDACTED | | | ETH 0.0084414926954479 8 | | | |
| 3.1.566687 | UFUK OZTURK | ADDRESS REDACTED | | | BTC 0.001400200184885 83 | | | |
| 3.1.566688 | UFUK SUNTER | ADDRESS REDACTED | | | BTC 0.00000053326974917 9 | | | |
| | | | | | CEL 0.35750983977549 9 | | | |
| 3.1.566689 | UFUK UZUN | ADDRESS REDACTED | | | BTC 0.000000273250802 248 | | | |
| | | | | | USDT ERC20 0.6274048614533133 | | | |
| 3.1.566690 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.000221835580238 66 | | | |
| 3.1.566691 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.000216448228556 21 | | | |
| 3.1.566692 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.0002210750147454 81 | | | |
| 3.1.566693 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 2.184711362309990 -07 | | | |
| 3.1.566694 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.00022986734379592 | | | |
| 3.1.566695 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.000000219276752873 | | | |
| 3.1.566696 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.00000032392762536 | | | |
| 3.1.566697 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.000002144658835 04 | | | |
| 3.1.566698 | UFUK YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002181727 15455 | | | |
| 3.1.566699 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.0002795223140712 6 | | | |
| 3.1.566700 | UFUK YAKISAN | ADDRESS REDACTED | | | CEL 0.0002232275402195 3 | | | |
| 3.1.566701 | UFUK YESIL | ADDRESS REDACTED | | | BTC 0.00249509271204986 | | | |
| | | | | | USDC 409.68812467214 6 | | | |
| 3.1.566702 | UFUK YIGIT | ADDRESS REDACTED | | | BTC 0.000000954549170329 | | | |
| | | | | | USDT ERC20 2.9615148570355 4 | | | |
| 3.1.566703 | UFUK YILMAZ | ADDRESS REDACTED | | | BTC 0.000014378906135063 | | | |
| 3.1.566704 | UFUK YILMAZ | ADDRESS REDACTED | | | BTC 0.00000000963493851 8 | | | |
| | | | | | CEL 1.34450154867646 | | | |
| 3.1.566705 | UFUOMA IGBINEDION | ADDRESS REDACTED | | | BTC 0.0539470818084107 | | | |
| | | | | | CEL 30.202118546191 6 | | | |
| 3.1.566706 | UGAM LAL | ADDRESS REDACTED | | | BTC 0.000000023093054188 | | | |
| | | | | | XRP 0.5189300590155885 | | | |
| 3.1.566707 | UGAM RAJ GAUR | ADDRESS REDACTED | | | BTC 0.00000006533946639 | | | |
| | | | | | GUSD 0.5955231085805012 | | | |
| 3.1.566708 | UGAM SHAH | ADDRESS REDACTED | | | BTC 0.2185937610645 | | | |
| | | | | | ETH 1.3439541400315 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566709 | UGANDHA MADIGASEKERA | ADDRESS REDACTED | | | AAVE 1.80869491787331<br>ADA 845.614267209738<br>BCH 2.13467727303497<br>BTC 0.0314424458381578<br>DOT 15.7002842927266<br>ETC 0.0061161255945678<br>ETH 0.2661386711747966<br>LINK 13.8211505885518<br>LTC 5.40199530377586<br>MATIC 295.585458811359<br>SNX 10.0816755913199<br>XLM 23.9739598521228 | | | |
| 3.1.566710 | UGANDRA CHINTAMANI | ADDRESS REDACTED | | | ADA 235.686726840612<br>BTC 0.00278784558483357<br>USDC 310.940114431497<br>USDT ERC20 237.810179540041 | | | |
| 3.1.566711 | UGANDRA RAJOD | ADDRESS REDACTED | | | CEL 56.670993894303<br>MATIC 24511.5685134583 | | | |
| 3.1.566712 | UGIS STRAUSS | ADDRESS REDACTED | | | AAVE 10.7779642800082<br>BAT 7830.1145800548<br>BCH 0.00000000654099728<br>BNB 0.791484061684218<br>BNT 0.320205954875879<br>BTC 0.00000000191193521<br>CEL 895.23226374339<br>COMP 5.32837200841577<br>DASH 19.1081788607795<br>ETC 0.0303782723063238<br>ETH 28.9366790462252<br>LTC 0.00000000180150705<br>MATIC 99.9307944698948<br>OMG 0.0367224224691556<br>SGB 435.941819423646<br>SNX 836.413143663633<br>UNI 395.71848538405<br>USDC 0.00211703205661977<br>XLM 0.0000000054740355904<br>XRP 0.000000008421908637<br>ZEC 14.3944860866733<br>ZRX 3964.16907058606 | | | |
| 3.1.566713 | UGNE UGNE | ADDRESS REDACTED | | | BTC 0.000000224118613677<br>USDC 0.0766069048392026 | | | |
| 3.1.566714 | UGNE VAZNYTE | ADDRESS REDACTED | | | BTC 0.000000109681968412<br>USDC 0.0712820432996501 | | | |
| 3.1.566715 | UGNIUS KADYS | ADDRESS REDACTED | | | BTC 0.00202676974242408<br>CEL 399.74624668822<br>USDC 10258 | | | |
| 3.1.566716 | UGO BALLERINI | ADDRESS REDACTED | | | CEL 0.500277514008485<br>LUNC 29.694909<br>SOL 5.54562141258345<br>USDC 0.002 | | | |
| 3.1.566717 | UGO BLANCO | ADDRESS REDACTED | | | BTC 0.000784731210815637<br>XRP 1018.76087572556 | | | |
| 3.1.566718 | UGO BRESOLIN | ADDRESS REDACTED | | | BTC 0.00225186348107311<br>NICDAI 0.575789054061262<br>USDT ERC20 0.925306591450592 | | | |
| 3.1.566719 | UGO CAIVANI SILLICO | ADDRESS REDACTED | | | ETH 0.000399531795935891 | | | |
| 3.1.566720 | UGO CIRMIGNANI | ADDRESS REDACTED | | | ADA 0.335688080077022<br>BNB 0.00577643799063468 | | | |
| 3.1.566721 | UGO CUCCIAIONI | ADDRESS REDACTED | | | BSV 0.000049512317534666 1<br>BUSD 1.14827081452431<br>CEL 0.616559805801584<br>ETH 0.00141473745073501<br>SGB 0.00144680197861776<br>USDT ERC20 0.4705713786025<br>XRP 0.00942820812254286 | | | |
| 3.1.566722 | UGO DI BELLA | ADDRESS REDACTED | | | AAVE 0.00215607075881566<br>BTC 0.000000108367767643<br>DASH 0.000664035013879031<br>ZEC 0.0002420362561394087 | | | |
| 3.1.566723 | UGO DI PROFIO | ADDRESS REDACTED | | | CEL 0.191664051158484<br>LTC 1.03892176635686 | | | |
| 3.1.566724 | UGO FRABETTI | ADDRESS REDACTED | | | AAVE 0.000075850715225096<br>BTC 0.000000747350282974<br>BUSD 0.241459074022725<br>CEL 0.0506219070861553<br>DASH 0.0000837997657124 04<br>EOS 0.0312007537523775<br>LINK 0.0283572067133423<br>USDC 0.0781079932150867<br>USDT ERC20 0.0946903825205125 | | | |
| 3.1.566725 | UGO FUCHS | ADDRESS REDACTED | | | USDC 16.5909590195126 | | | |
| 3.1.566726 | UGO FUENTES | ADDRESS REDACTED | | | BTC 0.00395979816434248<br>ETH 0.0542800656523495<br>USDC 280.81674014663 | | | |
| 3.1.566727 | UGO LAUTREDOU | ADDRESS REDACTED | | | BCH 0.0450126243509584<br>BNB 0.03249221<br>BTC 0.00007674203163286 14<br>CEL 0.259999588564833 | | | |
| 3.1.566728 | UGO LEVERT | ADDRESS REDACTED | | | BTC 0.0517562762250546<br>CEL 0.0201136248012562<br>ETH 3.14399354383689<br>LINK 0.00210962618663751<br>LTC 0.000629091091743035<br>USDC 1.538<br>USDT ERC20 645.506644759767 | | | |
| 3.1.566729 | UGO LOUMIE | ADDRESS REDACTED | | | BTC 0.00191523560250669<br>CEL 1.89416356067074 | | | |
| 3.1.566730 | UGO MANCINI | ADDRESS REDACTED | | | BUSD 0.00703647909096768<br>CEL 0.014730547866381<br>USDC 2.86853247210951 | | | |
| 3.1.566731 | UGO MARCHETTI JUNIOR | ADDRESS REDACTED | | | BTC 0.00085793194601894<br>CEL 74.9231268013054<br>USDC 500 | | | |
| 3.1.566732 | UGO MICHEU | ADDRESS REDACTED | | | USDC 1.79880492863388 | | | |
| 3.1.566733 | UGO NEIVERE | ADDRESS REDACTED | | | AVAX 0.0232652957085889<br>BTC 0.000048367530927541<br>ETH 0.00042521191875458 | | | |
| 3.1.566734 | UGO NOBILI | ADDRESS REDACTED | | | BTC 0.000000007747324686<br>CEL 16.8742450866962 | | | |
| 3.1.566735 | UGO OKPE | ADDRESS REDACTED | | | CEL 0.0663004573744068<br>DASH 0.0300999280563186<br>ETH 0.0000387591411 0737 3<br>SNX 5.31658265310549 | | | |
| 3.1.566736 | UGO PELLEGRINO | ADDRESS REDACTED | | | ADA 94.0831999471067<br>BTC 0.0234061484087015<br>CEL 138.287077181474<br>DOT 5.20186309008003 | | | |
| 3.1.566737 | UGO POIMAS | ADDRESS REDACTED | | | BTC 0.03230861688681<br>CEL 795.008147748842<br>ETH 2.04472021555626<br>MATIC 4886.45499230769<br>USDC 0.000000680696079 23 | | | |
| 3.1.566738 | UGO PORTELA PEREIRA | ADDRESS REDACTED | | | BTC 0.23414071564974 | | | |
| 3.1.566739 | UGO PROIETTI | ADDRESS REDACTED | | | CEL 34.122860178457 | | | |
| 3.1.566740 | UGO SAMMARTANO | ADDRESS REDACTED | | | USDC 1097.80236453173<br>BTC 0.0000033894544349 8019<br>CEL 0.07545064061638 | | | |
| 3.1.566741 | UGOCHI DURU | ADDRESS REDACTED | | | BTC 0.0000000000401797815<br>CEL 0.091424052940442 | | | |
| 3.1.566742 | UGOCHI HELEN | ADDRESS REDACTED | | | BTC 0.00000000009471400243<br>CEL 0.178879820089108 | | | |
| 3.1.566743 | UGOCHI HELEN | ADDRESS REDACTED | | | BTC 0.00335196535303237<br>USDT ERC20 0.0000000438965440 25 | | | |
| 3.1.566744 | UGOCHI UFOMBA | ADDRESS REDACTED | | | USDT ERC20 401.853631093773 | | | |
| 3.1.566745 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.000000001426899442<br>CEL 0.00964206039400416 | | | |
| 3.1.566746 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.00000236857601827<br>ETH 0.000000156673253791 | | | |
| 3.1.566746 | UGOCHI UFOMBA | ADDRESS REDACTED | | | BTC 0.00120347333225791<br>CEL 0.130013616781242 | | | |
| 3.1.566747 | UGOCHINYEREM NWOKEJI | ADDRESS REDACTED | | | CEL 8.41680307518243<br>DOT 10.776113<br>UNI 7.338004 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566748 | UGOCHUKWU CHARLES NJOKU | ADDRESS REDACTED | | | BTC 9.5007672698699990-07 | | | |
| 3.1.566749 | UGOCHUKWU EMMANUEL | ADDRESS REDACTED | | | CEL 1.0950025887603 | | | |
| 3.1.566750 | UGOCHUKWU EZEAMUZIE | ADDRESS REDACTED | | | SNX 4.29180353549022 | | | |
| 3.1.566751 | UGOCHUKWU IHEANETU | ADDRESS REDACTED | | | CEL 0.07975737890955585 | | | |
| 3.1.566752 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0014564590249575 5 | | | |
| | | | | | BTC 0.000624916445231555 | | | |
| 3.1.566753 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.001459315916175 13 | | | |
| | | | | | BTC 0.000814929508597506 | | | |
| 3.1.566754 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0009989070947414357 | | | |
| | | | | | BTC 0.00000020452599938 2 | | | |
| 3.1.566755 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.001002377705217 22 | | | |
| | | | | | BTC 0.00000021366485149 5 | | | |
| 3.1.566756 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0000000098888833333 | | | |
| | | | | | CEL 0.1240248996188834 | | | |
| 3.1.566757 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0013448878800006 | | | |
| | | | | | BNB 0.000025151412518 53 | | | |
| 3.1.566758 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | CEL 0.508289664091753 | | | |
| 3.1.566759 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.0010296252940112 | | | |
| | | | | | BTC 0.000000220864646942 | | | |
| 3.1.566760 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | CEL 0.1858447074829 | | | |
| 3.1.566761 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.001456044368258 | | | |
| 3.1.566762 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BTC 0.00081193799348350 9 | | | |
| | | | | | BNB 0.0000000046862629514 | | | |
| | | | | | BTC 0.00000000052404033 9 | | | |
| | | | | | CEL 0.08037016854071 57 | | | |
| 3.1.566763 | UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | | | BNB 0.001500991132213 52 | | | |
| | | | | | BTC 0.00000001996065293 97 | | | |
| 3.1.566764 | UGOCHUKWU IKETIUWA | ADDRESS REDACTED | | | BNB 0.001019031985458709 | | | |
| | | | | | BTC 2.29304352041999E-07 | | | |
| 3.1.566765 | UGOCHUKWU IKETIUWA | ADDRESS REDACTED | | | BTC 0.00000000428288071 5 | | | |
| | | | | | CEL 0.08041659461503 14 | | | |
| 3.1.566766 | UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | | | CEL 0.0038881199260041 9 | | | |
| 3.1.566767 | UGOCHUKWU OBUNADIKE | ADDRESS REDACTED | | | BTC 0.026474357566945 1 | | | |
| 3.1.566768 | UGOCHUKWU ONYEDIKA MGBEMENA | ADDRESS REDACTED | | | ETH 0.024982562610 72 | | | |
| | | | | | ETH 0.0278045694408544 | | | |
| 3.1.566769 | UGOCHUKWU ONYI | ADDRESS REDACTED | | | BTC 0.0000008 | | | |
| | | | | | CEL 0.0049860753287156 | | | |
| 3.1.566770 | UGOCHUKWU UGWUANYI | ADDRESS REDACTED | | | ADA 442.55954482955 | | | |
| | | | | | DASH 1.05324251837428 | | | |
| | | | | | DOT 4.14896865101274 | | | |
| | | | | | LINK 3.6720884891879 | | | |
| | | | | | LTC 1.34465734573347 | | | |
| | | | | | MATIC 1026.12287522375 | | | |
| | | | | | MCDAI 31.8703048593069 | | | |
| | | | | | OMG 32.1901821160139 | | | |
| | | | | | UNI 10.5056689471B2 | | | |
| | | | | | XRP 258.0320B055787 | | | |
| | | | | | ZEC 1.20520384489695 | | | |
| 3.1.566771 | UGOCHUKWU UGWUEGBU | ADDRESS REDACTED | | | MATIC 13607.9441887708 | | | |
| 3.1.566772 | UGONNA IBE | ADDRESS REDACTED | | | BTC 0.00042068 | | | |
| | | | | | CEL 1 | | | |
| 3.1.566773 | UGONNA NWACHUKWU | ADDRESS REDACTED | | | BTC 0.000000097698378B3 | | | |
| | | | | | USDT ERC20 1.11230065325682 | | | |
| 3.1.566774 | UGRAS KUS | ADDRESS REDACTED | | | CEL 2.509033962943999 | | | |
| | | | | | ETH 0.00010706397942751S | | | |
| 3.1.566775 | UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | | | CEL 1.71898356215481 | | | |
| | | | | | USDC 0.879576395467274 | | | |
| | | | | | XLM 0.0622833440767B1 | | | |
| 3.1.566776 | UGUR AKKAR | ADDRESS REDACTED | | | CEL 1.0943634122081B | | | |
| 3.1.566777 | UGUR ALSAK | ADDRESS REDACTED | | | BNB 0.000001030357295738 | | | |
| 3.1.566778 | UGUR ATAMAN | ADDRESS REDACTED | | | BNB 0.000086110043000631 9 | | | |
| | | | | | BTC 0.00000000202354544 2 | | | |
| | | | | | CEL 6.72734880025541 | | | |
| | | | | | SNX 4.13417985954788 | | | |
| | | | | | USDC 0.00280017263172795 | | | |
| | | | | | USDT ERC20 0.521010681196978 | | | |
| 3.1.566779 | UGUR AYGUN | ADDRESS REDACTED | | | ETH 0.0000009672781460065 | | | |
| 3.1.566780 | UGUR BOVATEKIN | ADDRESS REDACTED | | | CEL 0.000271430844113695 | | | |
| | | | | | ETH 0.0000005639090083B | | | |
| 3.1.566781 | UGUR CELIK | ADDRESS REDACTED | | | CEL 1.0994350098105 | | | |
| | | | | | LTC 0.00001712918193997 2 | | | |
| 3.1.566782 | UGUR DEMIRÖZ | ADDRESS REDACTED | | | BAT 0.025748718483139 | | | |
| | | | | | BTC 0.01265495700B179 | | | |
| | | | | | CEL 0.24055433941668 | | | |
| | | | | | ETH 0.000000287356635266 | | | |
| | | | | | LINK 0.01710156308967708 | | | |
| | | | | | LTC 0.000535858350947B | | | |
| | | | | | SNX 0.00017378806002186 | | | |
| | | | | | USDC 0.024012277383B622 | | | |
| | | | | | XLM 0.0815328710221528 | | | |
| | | | | | XRP 0.77163087541506A | | | |
| 3.1.566783 | UGUR DINÇSOY | ADDRESS REDACTED | | | ADA 0.0031797235023041A | | | |
| | | | | | BTC 0.11310699931547 | | | |
| | | | | | CEL 93.3285185233373 | | | |
| | | | | | DOT 0.0002030247 | | | |
| | | | | | ETC 0.00491946759678543 | | | |
| | | | | | ETH 3.14397603B8791 | | | |
| | | | | | MCDAI 2.0795495 | | | |
| | | | | | USDC 0.001 | | | |
| 3.1.566784 | UGUR DOGAN | ADDRESS REDACTED | | | BTC 0.00718168401243988 | | | |
| | | | | | ETH 0.000001860070314148 | | | |
| 3.1.566785 | UGUR FIKIR | ADDRESS REDACTED | | | USDT ERC20 0.5484193409400847 | | | |
| | | | | | BTC 0.0000001949713716 | | | |
| | | | | | LINK 0.040089358051673 | | | |
| | | | | | OMG 0.3299885864373 | | | |
| | | | | | SNX 0.41797019737567B | | | |
| | | | | | USDC 2.596545358B5278 | | | |
| 3.1.566786 | UGUR GUL | ADDRESS REDACTED | | | CEL 0.00021163400792670B | | | |
| 3.1.566787 | UGUR GUVEN | ADDRESS REDACTED | | | CEL 0.000371019982897071 | | | |
| | | | | | ETH 0.000000288471342489 | | | |
| 3.1.566788 | UGUR HODOGLUGIL | ADDRESS REDACTED | | | BTC 0.00388792331224263 | | | |
| 3.1.566789 | UGUR ISBUYURAN | ADDRESS REDACTED | | | SOL 0.97874235985036 4 | | | |
| 3.1.566790 | UGUR KAYSAOGLU | ADDRESS REDACTED | | | XLM 253.724896087172 | | | |
| 3.1.566791 | UGUR KIZILCIK | ADDRESS REDACTED | | | BTC 0.00245424825616931 | | | |
| | | | | | CEL 0.09289581313183035 | | | |
| 3.1.566792 | UGUR MURAT DEMIRIZEN | ADDRESS REDACTED | | | BTC 0.000011966011790477 | | | |
| 3.1.566793 | UGUR ODABAŞI | ADDRESS REDACTED | | | BTC 0.000000009592527659 | | | |
| | | | | | CEL 2.98363938747459 | | | |
| 3.1.566794 | UGUR ÖZBAKIR | ADDRESS REDACTED | | | BTC 2.6493335178499990-07 | | | |
| 3.1.566795 | UGUR SARIDAS | ADDRESS REDACTED | | | CEL 0.08017877109743238 | | | |
| | | | | | XLM 0.00000000771264285 7 | | | |
| | | | | | XRP 0.00000068132137369 | | | |
| 3.1.566796 | UGUR TANER KAHRIMAN | ADDRESS REDACTED | | | CEL 0.00031710855833948 | | | |
| 3.1.566797 | UGUR YALAKI | ADDRESS REDACTED | | | BTC 0.0000000499051180162 | | | |
| | | | | | USDT ERC20 0.0175307712588612 | | | |
| 3.1.566798 | UGUR YALDIN | ADDRESS REDACTED | | | USDT ERC20 403.106365728447 | | | |
| 3.1.566799 | UGURCAN AKIN | ADDRESS REDACTED | | | ETH 0.0000007265874786638 | | | |
| 3.1.566800 | UGURCAN CAM | ADDRESS REDACTED | | | ETH 0.00145303463231376 | | | |
| 3.1.566801 | UGURCAN DINICI | ADDRESS REDACTED | | | CEL 0.000215453022586936 | | | |
| 3.1.566802 | UGURCAN DOGMA | ADDRESS REDACTED | | | CEL 0.000261644771815009 | | | |
| 3.1.566803 | UGURCAN KARAYEL | ADDRESS REDACTED | | | BTC 0.015984952437464 | | | |
| 3.1.566804 | UGURCAN ÖZÇELIK | ADDRESS REDACTED | | | BTC 0.00000000063178479B1 | | | |
| | | | | | CEL 0.1153700806597793 | | | |
| | | | | | ETH 0.00000158256756430B | | | |
| 3.1.566805 | UGURCAN SOYDAS | ADDRESS REDACTED | | | ETH 0.0000011033268400933 | | | |
| 3.1.566806 | UGURHAN AKSU | ADDRESS REDACTED | | | BTC 0.000007317354101704 | | | |
| | | | | | ETH 0.00284227013072342 | | | |
| 3.1.566807 | UGWU MARTINS MMADUABUCHI | ADDRESS REDACTED | | | ADA 609.050456 | | | |
| | | | | | BTC 0.00097038188386445 7 | | | |
| | | | | | CEL 22.8051187088259 | | | |
| | | | | | MATIC 747.9 | | | |
| 3.1.566808 | UGWUCHI TIMOTHY | ADDRESS REDACTED | | | BTC 0.00000000797114025 | | | |
| | | | | | TUSD 0.7224417115516645 | | | |
| 3.1.566809 | UGWUNNA NWAUKWA | ADDRESS REDACTED | | | BTC 0.00000019778567B286 | | | |
| | | | | | BUSD 0.529760520153839 | | | |
| | | | | | USDT ERC20 0.5423786522333344 | | | |
| 3.1.566810 | UGYEN DORJI | ADDRESS REDACTED | | | CEL 8.77909045039B77 | | | |
| | | | | | DOT 0.0018288436738545 | | | |
| 3.1.566811 | UHI LEE | ADDRESS REDACTED | | | BTC 0.00000051973558121 | | | |
| | | | | | ETH 0.0018311068930B078 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566812 | LII SON CHEAH | ADDRESS REDACTED | | | BTC 0.2015771290600077<br>CEL 4.0825497387183<br>ETC 17.9083775936261<br>ETH 2.0293402517393<br>USDT ERC20 2086.503870664236 | | | |
| 3.1.566813 | UMAS ANIL PADVAL | ADDRESS REDACTED | | | BTC 0.0000047401997997<br>EOS 0.1598866221668044<br>ETH 0.0000210959085175 | | | |
| 3.1.566814 | UKKI TAPIA | ADDRESS REDACTED | | Yes | BTC 0.0001824301129560<br>CEL 27.6170710799075<br>FAX 100<br>XAUT 0.1760544784448625 | | | XAUT 0.0826345215513748 |
| 3.1.566815 | UIN LEE | ADDRESS REDACTED | | | ETH 0.0000315139276753528 | | | |
| 3.1.566816 | UINDA E J REIJNEN EV TREIPELS | ADDRESS REDACTED | | | ETH 0.0016156613949099999<br>USDT ERC20 541.1456710899133<br>XRP 0.0826034797469772 | | | |
| 3.1.566817 | UISAM GABIN | ADDRESS REDACTED | | | BTC 0.0000142954978410333<br>CEL 0.0064079753190891 | | | |
| 3.1.566818 | UJEAN NO | ADDRESS REDACTED | | | BTC 0.0010706681156316<br>CEL 16.4110427501867<br>EOS 187.1372<br>PAX 80.37<br>SNX 5.63140205<br>XRP 479.075302 | | | |
| 3.1.566819 | UJITHA WARNAKULASOORIYA | ADDRESS REDACTED | | | CEL 0.0064790984307268<br>  | | | |
| 3.1.566820 | UJJAL MUKHERJEE | ADDRESS REDACTED | | | | BTC 0.0016969745385321<br>DOT 18.53005360597<br>SOL 2.899337128<br>USDC 209.697254<br>USDT ERC20 244.093093 | | |
| 3.1.566821 | UJJAWAL SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0001017196681821<br>CEL 35.514894045096 | | | |
| 3.1.566822 | UJJAYANANDA BRAWLEY | ADDRESS REDACTED | | | BTC 0.0006859908935432<br>ETH 0.023592818526405<br>LTC 0.00020849563041257<br>MCDAI 0.05032428766287<br>OMG 0.000369947884693445<br>USDC 128.158384279601<br>USDT ERC20 0.01967851040712277 | BTC 0.00000011238747426<br>ETH 0.000002692932108953<br>USDC 0.000000961575261438 | | |
| 3.1.566823 | UJJVAL HEMANT THAKKAR | ADDRESS REDACTED | | | ADA 154.770390651808<br>AVAX 2.78755096020993<br>BTC 0.0117658757983 | | | |
| 3.1.566824 | UJJWAL BHATEJA | ADDRESS REDACTED | | | ADA 5698.530049625<br>BTC 0.0161255813463302<br>ETH 6.676765440299884<br>LINK 0.030464003382293<br>MATIC 5508.905757547511<br>USDC 3663.55955973528<br>XRP 5587.5155735405.7 | | | |
| 3.1.566825 | UJJWAL MAIRH | ADDRESS REDACTED | | | ADA 0.1661007107686684<br>BTC 0.0223172525089485<br>CEL 4.6277261865978.4<br>ETH 0.2076609462613.8<br>USDT ERC20 1.3336754741651.7 | | | |
| 3.1.566826 | UJJWAL RAUT | ADDRESS REDACTED | | | BTC 0.0013512212615543.97<br>MATIC 1035.67355257986 | | | |
| 3.1.566827 | UJUNG KIM | ADDRESS REDACTED | | | ADA 338.786470952553<br>AVAX 1.0202351255372.8<br>BTC 0.0086983594913822<br>DOT 5.15358264343342<br>ETH 0.738652976118581<br>LINK 2.888476476767666<br>MANA 69.70591804034.77<br>SOL 5.265064051943.47 | | | |
| 3.1.566828 | UJJRBAHADUR KHATRI | ADDRESS REDACTED | | | ETH 0.001366971740616.95 | | | |
| 3.1.566829 | UJVAL KONDRAGUNTA | ADDRESS REDACTED | | | ADA 3847.068500666854<br>BTC 1.6499714413848<br>DOT 120.779389873322<br>EOS 1000.2700731691.1<br>ETH 5.156728604361 | | | |
| 3.1.566830 | UJWAL BAIJU | ADDRESS REDACTED | | | BTC 0.0013207399556278.6<br>CEL 3.422246839861.6 | | | |
| 3.1.566831 | UJWAL SARDANA | ADDRESS REDACTED | | | CEL 0.0053437651026619 | | | |
| 3.1.566832 | UJWAL TIMILSINA | ADDRESS REDACTED | | | BTC 0.005016740369688.59 | | | |
| 3.1.566833 | UJWAL TRIVEDI | ADDRESS REDACTED | | | BTC 0.0005405354118045.68<br>USDC 25.0647890972384 | | | |
| 3.1.566834 | UJWAL VELAGAPUDI | ADDRESS REDACTED | | | MCDAI 8 | | | |
| 3.1.566835 | UJWALA MADDIPOTI | ADDRESS REDACTED | | | BTC 0.3088883151163775 | | | |
| 3.1.566836 | UKACHI KWACHUKWU | ADDRESS REDACTED | | | BTC 0.00000004960999429<br>CEL 0.1012215473854.07 | | | |
| 3.1.566837 | UKARTHIGEYAN M K | ADDRESS REDACTED | | | BTC 0.0000000505184201.71<br>CEL 0.0616298623158.77 | | | |
| 3.1.566838 | UKAS KABISH | ADDRESS REDACTED | | | BTC 0.000007268600714197 | | | |
| 3.1.566839 | UKAS KABISHEV | ADDRESS REDACTED | | | BTC 0.0000004303228389008<br>USDT ERC20 0.32277648690673 | | | |
| 3.1.566840 | UKE MEHMETAJ | ADDRESS REDACTED | | | BTC 0.0302340285735887 | | | |
| 3.1.566841 | UKEAGUME NWAEKE | ADDRESS REDACTED | | | BTC 0.0000000580604611301<br>CEL 10.2211014163021<br>LINK 34.639153495839.7<br>MATIC 58.693218348871.2<br>ZRX 426.9506715851.17 | | | |
| 3.1.566842 | UKEME JEREMIAH | ADDRESS REDACTED | | | CEL 1.0994530098105 | | | |
| 3.1.566843 | UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0017420642408168<br>CEL 0.133685853372<br>USDT ERC20 416.443187368937 | | | |
| 3.1.566844 | UKESHEN KISTAN | ADDRESS REDACTED | | | ADA 3879.452670024.84<br>BTC 0.232362112972677<br>CEL 84.989008787949<br>DASH 0.834678635262435<br>ETH 4.079143975977556<br>MATIC 129.958082369511 | | | |
| 3.1.566845 | UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | | | AAVE 10.333775619548.9<br>BTC 0.0050368073671606<br>ETH 5.360495761001008<br>LINK 304.907574056253<br>MATIC 5654.964162209008 | | | |
| 3.1.566846 | UKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ADDRESS REDACTED | | | BTC 0.0000084199376642.92 | | | |
| 3.1.566847 | UKKO KOIVISTO | ADDRESS REDACTED | | | BTC 0.028955820812149 | | | |
| 3.1.566848 | UKNOWMIV22 SILVA | ADDRESS REDACTED | | | CEL 0.0157337802400.89 | | | |
| 3.1.566849 | UKO BASSEY | ADDRESS REDACTED | | | ADA 0.0000006243991933.38<br>BCH 0.0000000860840441<br>BTC 0.000112610622655.36<br>CEL 49.854314631617.9<br>DOT 0.0159912808572279<br>ETH 1<br>LTC 0.0000000007757634596<br>MATIC 0.70648260397541<br>OMG 0.00195392715019849<br>SNX 15.783756614673.4<br>UNI 0.000000147877203.2<br>XLM 0.0000000774990164.31<br>XRP 0.00000678613362134<br>ZEC 0.0000000069951372962 | | | |
| 3.1.566850 | UKONUKA JOHN CHIBUZOR | ADDRESS REDACTED | | | BUSD 0.204449790551132 | | | |
| 3.1.566851 | UKPONG JAMES | ADDRESS REDACTED | | | BTC 0.0311381787859582<br>CEL 69.5505315783238<br>DOT 100.572937.57<br>MATIC 559.327923515<br>SOL 9.00000465<br>XRP 1512.52948 | | | |
| 3.1.566852 | UKRIT OU | ADDRESS REDACTED | | | CEL 14.3307240104714 | | | |
| 3.1.566853 | UKRIT WONGPANICH | ADDRESS REDACTED | | | ADA 0.2116438952705.22<br>AVAX 0.006954457204030.98<br>BTC 0.0002705255230966.23<br>DOT 0.0597123569747.45<br>ETH 0.001740348847027.4<br>LUNC 7.06652162444886<br>MATIC 1.14374277355100<br>SNX 0.4684495228765.51<br>UNI 0.073219491076189.6<br>ZRX 0.395715873343256 | ADA 0.00000002573074198652<br>AVAX 0.00000002961419610303<br>BTC 0.00105419958613251<br>DOT 0.00000028119583338<br>MATIC 0.00342295136802049<br>SNX 0.00178410003082693<br>UNI 0.00000000923893533055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566854 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.0000010809084476884 BUSD 0.591560981640685 | | | |
| 3.1.566855 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.0000010376606672243 BUSD 0.57954967524398 | | | |
| 3.1.566856 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.00000005777346799 BUSD 0.582202688079619 | | | |
| 3.1.566857 | UKYO MORPEY | ADDRESS REDACTED | | | BTC 0.00000017431906169 BUSD 0.579546630919325 | | | |
| 3.1.566858 | ULA SEKULOWICZ | ADDRESS REDACTED | | | BTC 0.00911797881749397 DASH 0.0106570853608974 ETH 0.03662818613495175 LTC 0.12595978055064 | | | |
| 3.1.566859 | ULADISLAV HOLODNIK | ADDRESS REDACTED | | | BTC 0.0013592888566844 USDT ERC20 1.86277595934346 | | | |
| 3.1.566860 | ULADZIMIR ABRAMOVICH | ADDRESS REDACTED | | | BTC 0.0003683503455857 CEL 0.456360429730038 USDC 0.866623102003602 USDT ERC20 0.067080309730754B XRP 0.110 | | | |
| 3.1.566861 | ULADZIMIR BAHATYREVICH | ADDRESS REDACTED | | | BTC 0.0010724783457989 ETH 0.000332871199804017 | | | |
| 3.1.566862 | ULADZIMIR BAMBALIN | ADDRESS REDACTED | | | BNB 0.215881170504249 BTC 0.000256306440346154 CEL 10.665402451259 DOT 6.54019941635665 ETH 0.0831125771107365 | | | |
| 3.1.566863 | ULADZIMIR FIODARAU | ADDRESS REDACTED | | | BTC 0.2532588334208178 DOT 247.184634322007 USDT ERC20 32846.6671085276 | | | |
| 3.1.566864 | ULADZIMIR HOSTSEU | ADDRESS REDACTED | | | BTC 0.00000000551738417 CEL 1.460725269538S | | | |
| 3.1.566865 | ULADZIMIR RADZION | ADDRESS REDACTED | | | BTC 0.00258504975001176 CEL 5.085023865194 USDT ERC20 401 | | | |
| 3.1.566866 | ULADZIMIR SKARNIAKOU | ADDRESS REDACTED | | | BTC 0.00320042308613187 USDC 0.357079277370274 XRP 0.376477062351765 | | | |
| 3.1.566867 | ULADZIMIR URODAU | ADDRESS REDACTED | | | CEL 1.07706410008809 | | | |
| 3.1.566868 | ULADZISLAU BUNIA | ADDRESS REDACTED | | | BTC 0.00000052530070537 USDT ERC20 0.26549152587978I | | | |
| 3.1.566869 | ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | | | BTC 0.000000528468639361 GUSD 0.00482560221893571 USDC 0.0233978978731801 | BTC 0.0000000958294133619 | | |
| 3.1.566870 | ULADZISLAU HENIUSH | ADDRESS REDACTED | | | ETH 0.0000009901647425 | | | |
| 3.1.566871 | ULADZISLAU IONASH | ADDRESS REDACTED | | | BTC 0.00190894319326752 USDC 23085.3944956826 | | | |
| 3.1.566872 | ULADZISLAU KIRYANAU | ADDRESS REDACTED | | | BTC 0.00656210832170893 ETH 0.183766690880977 | | | |
| 3.1.566873 | ULADZISLAU LEPIASHYNSKI | ADDRESS REDACTED | | | BTC 0.00100241786165062 CEL 1.1540213574336 | | | |
| 3.1.566874 | ULADZISLAU LISTRATSENKA | ADDRESS REDACTED | | | BTC 0.00128942106427518 CEL 1.64438793504478 | | | |
| 3.1.566875 | ULADZISLAU MINIEYEU | ADDRESS REDACTED | | | BTC 0.0188697517733B | | | |
| 3.1.566876 | ULADZISLAU PAYEUSKI | ADDRESS REDACTED | | | BTC 0.00000016571671354319 ETH 0.00002868491911728 XTZ 0.1244472902549911 | | | |
| 3.1.566877 | ULADZISLAU RYZHANKOU | ADDRESS REDACTED | | | BTC 0.00000015547509344S ETH 0.00860851441991048 USDC 0.0365629607650B3 | | | |
| 3.1.566878 | ULADZISLAU TSVIATKOU | ADDRESS REDACTED | | | BTC 0.0024518144595B794 USDC 402.393841970486 | | | |
| 3.1.566879 | ULADZISLAU ZAITSAU | ADDRESS REDACTED | | | BTC 0.00000042890613354B ETH 0.00005316906143217B | | | |
| 3.1.566880 | ULAMBAYAR TSOGBADRAKH | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.566881 | ULAS ALPER | ADDRESS REDACTED | | | BTC 0.000001283234464742 CEL 2.181341560420026 ETH 0.003809641982371326 | | | |
| 3.1.566882 | ULAS DAY1 | ADDRESS REDACTED | | | CEL 0.55617547987686I | | | |
| 3.1.566883 | ULAS KABISHEV | ADDRESS REDACTED | | | BTC 0.000000000980153610I CEL 0.2167389941804I1 | | | |
| 3.1.566884 | ULAS OZKANLI | ADDRESS REDACTED | | | BTC 0.000262484495094888 | | | |
| 3.1.566885 | ULAS ZEYREK | ADDRESS REDACTED | | | BTC 0.000088414782137703 ETH 0.00278046853454B6 | | | |
| 3.1.566886 | ULBER ONUR AKIN | ADDRESS REDACTED | | | ADA 0.2208967856069442 BTC 0.00587600271019B MATIC 0.28590284372487B USDC 0.334759146469593 | | | |
| 3.1.566887 | ULDIS RAISKUMS | ADDRESS REDACTED | | | CEL 0.34272591503897I SGB 49.843656291 USDC 0.0000003263657911OB | | | |
| 3.1.566888 | ULDIS RUDZITIS | ADDRESS REDACTED | | | ETH 0.000002990771368055 | | | |
| 3.1.566889 | ULDIS SLICS | ADDRESS REDACTED | | | BTC 0.00013095732303091I4 DOT 0.0625025156496097 ETH 0.00108580601964336 LUNC 0.0160911302883207 SOL 0.01241585436825 | | | |
| 3.1.566890 | ULDIS VIKINE | ADDRESS REDACTED | | | DOT 7.6388067656624 | | | |
| 3.1.566891 | ULDIS VILCANS | ADDRESS REDACTED | | | BTC 0.0010836000785G202 CEL 0.0824799445762993 ETH 0.000011202893 32361 MCDAI 0.0275761063150828 XLM 0.06674996773768I | | | |
| 3.1.566892 | ULDIS ZAUERS | ADDRESS REDACTED | | | BTC 0.00000013045391347B CEL 1.38032633170324 ETH 0.000410566370119S2 TGBP 0.00795084878996562 | | | |
| 3.1.566893 | ULDRYCH MAILLET | ADDRESS REDACTED | | | BTC 0.00000001765135B526 CEL 0.257504895783 COMP 0.00002519361146229 ETH 0.0000009264191373S3 USDC 0.008672997528943 XLM 0.00000008359195819 | | | |
| 3.1.566894 | ULE ARTHUR WHITE | ADDRESS REDACTED | | | ETH 0.00161543135187B71 | | | |
| 3.1.566895 | ULEKU LOKONA | ADDRESS REDACTED | | | CEL 1.164248119B6056 BTC 0.0000605583363324 ETH 0.00005860454034B513 LTC 0.00015652102040400S MATIC 0.119172296196G3 XRP 0.036716329130G596 | | | |
| 3.1.566896 | ULEKU LOKONA | ADDRESS REDACTED | | | CEL 1.03863376333327 LTC 0.346166948968201 MCDAI 30 | | | |
| 3.1.566897 | ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.00178382974092881 BTC 1.011889501625371 ETH 4.352993276017O9 | | | |
| 3.1.566898 | ULF BACHMANN | ADDRESS REDACTED | | | BTC 0.382298923596286 | | | |
| 3.1.566899 | ULF BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.00000042963353169O6 ETH 0.0157707828873978 | | | |
| 3.1.566900 | ULF BRUCKSCH | ADDRESS REDACTED | | | BTC 0.00000008243122644471 | | | |
| 3.1.566901 | ULF DAHL | ADDRESS REDACTED | | | BTC 0.0000000092915O127 CEL 1.770266856337IB | | | |
| 3.1.566902 | ULF DANIEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00654843844520S013 CEL 5.27386385592244 | | | |
| 3.1.566903 | ULF GERRY LARSSON | ADDRESS REDACTED | | | BTC 0.00000007687296B166 | | | |
| 3.1.566904 | ULF GERVELMEYER | ADDRESS REDACTED | | | ADA 945S.893305 BTC 0.046196042454O742 CEL 490.812685161471 USDC 61.760212 | | | |
| 3.1.566905 | ULF HEYDEN | ADDRESS REDACTED | | | BTC 0.00077103950049466B CEL 205.18342206281I | | | |
| 3.1.566906 | ULF JOHANSSON | ADDRESS REDACTED | | | CEL 5.39928048272472 | | | |
| 3.1.566907 | ULF KUHN | ADDRESS REDACTED | | | BTC 0.000006427598060897 | | | |
| 3.1.566908 | ULF LIERSCH | ADDRESS REDACTED | | | BTC 0.008901236781446692 | | | |
| 3.1.566909 | ULF OSKAR AHLQVIST | ADDRESS REDACTED | | | BTC 0.03385170927016G | | | |
| 3.1.566910 | ULF SALOMONSSON | ADDRESS REDACTED | | | BTC 0.0241249092670592 CEL 22.53187706S4897 | | | |
| 3.1.566911 | ULF SCHARFENBERG | ADDRESS REDACTED | | | BTC 0.00057606209856258I | | | |
| 3.1.566912 | ULF SLINDGREN | ADDRESS REDACTED | | | CEL 10.53181070598O7 | | | |
| 3.1.566913 | ULF TEICHFISCHER | ADDRESS REDACTED | | | BTC 0.2744915155O5567 | | | |
| 3.1.566914 | ULF TODE | ADDRESS REDACTED | | | BTC 0.000007054345490938 | | | |
| 3.1.566915 | ULF WAHNIG | ADDRESS REDACTED | | | BTC 0.01366439003312532 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3575 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566916 | ULFA LOKA | ADDRESS REDACTED | | | CEL 0.00356012632607926<br>ETC 0.00174492<br>LTC 0.00204863<br>ZEC 0.00244688 | | | |
| 3.1.566917 | ULGEN AKIN | ADDRESS REDACTED | | | BTC 0.0236615800770756<br>CEL 0.441239454888952<br>ETH 0.105706610555927 | | | |
| 3.1.566918 | ULGEN ATLI | ADDRESS REDACTED | | | BCH 0.00097189119005548<br>BTC 0.0000003079979477004<br>CEL 0.288038916630944 | | | |
| 3.1.566919 | ULHAS SHRINGARE | ADDRESS REDACTED | | | ADA 303.991542664468<br>BNB 2.7515992166874<br>BTC 0.0379760148484517<br>CEL 7.42446511261436<br>DOT 71.1671440561476<br>ETH 0.91059499127155<br>SOL 12.0821438716034<br>XRP 699.800946167715 | | | |
| 3.1.566920 | ULI BRUMMER | ADDRESS REDACTED | | | CEL 388.197837945689<br>TUSD 1575.27836071552 | | | |
| 3.1.566921 | ULI STEFAN HAGMANN | ADDRESS REDACTED | | | BTC 0.0000000177707054926 | | | |
| 3.1.566922 | ULIAN GOGA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.566923 | ULIAN RADINSKI | ADDRESS REDACTED | | | ADA 0.0967418807278066<br>BNB 0.0017151189362477<br>BTC 0.000019267126255387<br>CEL 0.57846030033728<br>EOS 0.00590507611661367 | | | |
| 3.1.566924 | ULIANA KOZAR | ADDRESS REDACTED | | | BNB 0.0245<br>BTC 0.0012899523762964<br>DOT 6.67516876367634<br>ETH 9.335594785788566<br>MATIC 494.263875009761<br>SNX 165.914456810385 | | | |
| 3.1.566925 | ULIANA KUZNESHOVA | ADDRESS REDACTED | | | CEL 0.0390702315401941 | | | |
| 3.1.566926 | ULIANA MIKUSHEVA | ADDRESS REDACTED | | | BTC 0.000000010531738518<br>USDT ERC20 0.992827719813516 | | | |
| 3.1.566927 | ULIANA SAVELIEVA | ADDRESS REDACTED | | | BTC 0.00000000956811122<br>CEL 0.659259443645178<br>ETH 0.00842488373660443 | | | |
| 3.1.566928 | ULIANA SHMAT | ADDRESS REDACTED | | | BTC 0.000000422612637798<br>ETH 0.00843850523693635<br>XRP 0.0885853570391055 | | | |
| 3.1.566929 | ULIANA VOLKOVA | ADDRESS REDACTED | | | ADA 0.0875536622507055<br>BTC 0.0626871111042842<br>CEL 21.3016498374692<br>ETH 0.620165134067617<br>USDC 257.180901863514 | | | |
| 3.1.566930 | ULICES SORIANO | ADDRESS REDACTED | | | ADA 464.123052070085<br>BTC 0.000882544296327892<br>USDC 428.716985439809 | | | |
| 3.1.566931 | ULISES AGUIAR | ADDRESS REDACTED | | | DOT 0.00276085607228347<br>MANA 0.00103997158526959<br>MATIC 0.0297451513732871<br>SNX 3.37459212850526<br>USDC 0.01218065189197125<br>USDT ERC20 36.5484766392297 | | | |
| 3.1.566932 | ULISES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.6155975708D1494<br>ETH 0.0103600157468335<br>XLM 10.99999 | | | |
| 3.1.566933 | ULISES AMEZCUA | ADDRESS REDACTED | | | BTC 0.000000753471736146<br>ETH 4.27574965475031 | | | |
| 3.1.566934 | ULISES ARICEL PEREZCANCINO | ADDRESS REDACTED | | | | BTC 0.00000716 | | |
| 3.1.566935 | ULISES BELLITTI | ADDRESS REDACTED | | | BTC 0.0126765466290145<br>ETH 0.17176505371436 | | | |
| 3.1.566936 | ULISES CALDERA | ADDRESS REDACTED | | | ADA 382.599159688934<br>BTC 0.0173322832616132<br>DOT 75.1555596828251<br>ETH 4.53288707015618<br>MATIC 3248.59274558839<br>USDC 27621.2019159106 | ETH 0.0992800507966173 | | |
| 3.1.566937 | ULISES CARRANCO | ADDRESS REDACTED | | | XLM 1147.65082891147 | | | |
| 3.1.566938 | ULISES CEJA | ADDRESS REDACTED | | | BTC 0.000000971083082399 | | | |
| 3.1.566939 | ULISES CORONADO | ADDRESS REDACTED | | | BTC 0.121458215955829<br>CEL 1.9080480595216 | | | |
| 3.1.566940 | ULISES DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.0490428011317156<br>XRP 0.447065371554478 | | | |
| 3.1.566941 | ULISES FERREYRA | ADDRESS REDACTED | | | BTC 0.00000000722767995<br>CEL 0.0777801577918281<br>USDC 0.788490466820908 | | | |
| 3.1.566942 | ULISES FRAGOSO | ADDRESS REDACTED | | | ETH 0.0156257376257090141 | | | |
| 3.1.566943 | ULISES GASTON GALLEGO BARRERA | ADDRESS REDACTED | | | MCOAI 0.69660839909252 | | | |
| 3.1.566944 | ULISES GOMEZ | ADDRESS REDACTED | | | ADA 5712.24676215667<br>BTC 0.186186238625381<br>ETH 3.81865032471731<br>LINK 37.6091240325606<br>MATIC 674.948461394432<br>SNX 8.490462107620883<br>XLM 242.996107978815<br>XTZ 210.361715635499<br>ZRX 96.6913421963692 | | | |
| 3.1.566945 | ULISES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.003734585388586621<br>DOT 4.09677882516173<br>ETH 0.014240745437739 | | | |
| 3.1.566946 | ULISES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0916374184737958 | | | |
| 3.1.566947 | ULISES HERRERA | ADDRESS REDACTED | | | BTC 0.0680613667397243 | | | |
| 3.1.566948 | ULISES MARTINEZ | ADDRESS REDACTED | | | BTC 0.00095502895260586<br>USDC 6.33468038748314 | | | |
| 3.1.566949 | ULISES MEDINA MORALES | ADDRESS REDACTED | | | BTC 0.000000002104867101<br>CEL 0.000283455545748131 | | | |
| 3.1.566950 | ULISES MÉNDEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000000934673597<br>CEL 2.19613515068433 | | | |
| 3.1.566951 | ULISES MOLINA | ADDRESS REDACTED | | | BTC 0.000000089939951459<br>CEL 0.277630025687318 | | | |
| 3.1.566952 | ULISES MOLLO | ADDRESS REDACTED | | | BTC 0.000003839201116311<br>USDC 1.362080396396 | | | |
| 3.1.566953 | ULISES ORTIZ | ADDRESS REDACTED | | | BTC 0.000515805377254531<br>ETH 0.0179958641327529 | BTC 0.000000223610122161<br>ETH 0.000000192837478988 | | |
| 3.1.566954 | ULISES OSPINA | ADDRESS REDACTED | | Yes | ADA 27.9061554649075<br>BTC 0.0109892612907665<br>DOT 2.11791527884876<br>ETH 0.0316693833761272<br>MATIC 36.6740544666234<br>SNX 5.47797352998849<br>USDC 241.624217461915 | | | USDC 466 |
| 3.1.566955 | ULISES PAZ | ADDRESS REDACTED | | | BTC 0.000000003196302032<br>CEL 0.331010968898742 | | | |
| 3.1.566956 | ULISES PEREZ SANCHEZ | ADDRESS REDACTED | | | CEL 0.0671536640502447 | | | |
| 3.1.566957 | ULISES RENÉ RICHARTE MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00128411728882349<br>CEL 1.02210019442095<br>LTC 0.0034988413932606 | | | |
| 3.1.566958 | ULISES RICARDO | ADDRESS REDACTED | | | CEL 0.6930976494856<br>DOT 0.000112073161497553<br>LUNC 0.000089 | | | |
| 3.1.566959 | ULISES TOROV | ADDRESS REDACTED | | | BNB 0.00155187666250465<br>BTC 0.000001393466252237 | | | |
| 3.1.566960 | ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | | | BTC 0.0278852946358525 | CEL 301.5244 | | |
| 3.1.566961 | ULISSE ROMEI | ADDRESS REDACTED | | | BTC 0.0026415176140321<br>USDT ERC20 0.377909305974279 | | | |
| 3.1.566962 | ULISSES DA SILVA FERNANDES | ADDRESS REDACTED | | | ETH 0.00000006828210739 | | | |
| 3.1.566963 | ULISSES HERNANDEZ | ADDRESS REDACTED | | | ADA 0.416729587016291<br>BTC 0.00113278601876131<br>LTC 0.00195285093090651<br>SNX 0.472253480962491 | | | |
| 3.1.566964 | ULISSES PIMENTEL | ADDRESS REDACTED | | | CEL 0.526122953689483<br>UNI 4.1865 | | | |
| 3.1.566965 | ULISSES SALGADO | ADDRESS REDACTED | | | ADA 330.892360727294<br>BTC 0.0188998466359187<br>GUSD 0.701865281654205 | BTC 0.00458862937640526<br>GUSD 0.05513026416232331 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.566966 | ULIVIERO MANNUCCI | ADDRESS REDACTED | | | BNB 0.000000094782227582 BTC 0.000000051796111484 CEL 0.751173600305824 LTC 0.000000003749664352 USDT ERC20 0.000000833381607007 XRP 0.000000042126643526 | | | |
| 3.1.566967 | ULIYA SUNTSOVA | ADDRESS REDACTED | | | MCDAI 0.052359212143246 USDT ERC20 0.2817806049468493 | | | |
| 3.1.566968 | ULJANA JURIJEWA NUTZ | ADDRESS REDACTED | | | BTC 0.0304311745214669 | | | |
| 3.1.566969 | ÜLKER HAKAN SUNAY | ADDRESS REDACTED | | | BTC 0.00115151966109533 USDT ERC20 1.808153342512191 | | | |
| 3.1.566970 | ULLA HARBO | ADDRESS REDACTED | | | BTC 0.0533325662549091 | | | |
| 3.1.566971 | ULLA MARIANNE ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000040698021 4 | | | |
| 3.1.566972 | ULLA OXENVAD | ADDRESS REDACTED | | | BTC 0.00093317528278259 8 CEL 7.547753062288 5 ETH 0.10999649 | | | |
| 3.1.566973 | ULLA STEENBERG | ADDRESS REDACTED | | | BTC 0.0137259920891912 CEL 605.470243287255 | | | |
| 3.1.566974 | ULLA VON ARIMON | ADDRESS REDACTED | | | BTC 0.000124288775407374 ETH 0.0161300726193456 | | | |
| 3.1.566975 | ULLAS PUKALE | ADDRESS REDACTED | | | ETH 0.00117803531155139 | | | |
| 3.1.566976 | ULLYSSES BALLADO | ADDRESS REDACTED | | | CEL 1.05376342044091 | | | |
| 3.1.566977 | ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ADDRESS REDACTED | | | BNB 0.001793254591540606 BTC 0.000000326118348337 3 LTC 0.00330354459485508 | | | |
| 3.1.566978 | ULRIC JEROME III PATTILLO | ADDRESS REDACTED | | | ADA 0.00048202730935862 7 BTC 0.000000528060538 7 ETH 3.61565313683317 MATIC 0.00181289339749089 MCDAI 0.000014609932116384 SOL 0.00001020990948756 7 USDC 0.000000221447496728 6 XLM 0.000218935981569263 | ADA 1641.80905769285 BTC 0.000000001016834656 ETH 5.9311917257301 6 MATIC 1.37171073620675 MCDAI 0.01725201632126 28 SOL 19.82282481079 95 USDC 2.52942821633168 XLM 1.16867930401768 | | |
| 3.1.566979 | ULRIC WHYTE | ADDRESS REDACTED | | | AAVE 0.000387873619402315 AVAX 2.62427922696924 BTC 0.00094495009787 45 DOT 0.000556351520293605 ETH 1.33185147372 8 LTC 0.000341521360948879 LUNC 10.2779385712709 MATIC 0.000580120672939815 SNX 0.00215754586389643 USDC 55.70.7156573373 | | | |
| 3.1.566980 | ULRICH ADAM | ADDRESS REDACTED | | | BTC 3.22063022557639 CEL 2078.11637516619 ETH 0.740140031550 87 | | | |
| 3.1.566981 | ULRICH ARNAULD NGASSU | ADDRESS REDACTED | | | BTC 0.732050003254069 ETH 0.000000515289646015 | | | |
| 3.1.566982 | ULRICH AZANOU | ADDRESS REDACTED | | | BTC 0.000000630648161782 CEL 0.24083551095680 7 | | | |
| 3.1.566983 | ULRICH BARBIER | ADDRESS REDACTED | | | BTC 0.000001828942070554 CEL 0.19171450066599 DOT 0.00512542429559793 MCDAI 0.060372426261651 8 USDT ERC20 0.0269324613081 84 | | | |
| 3.1.566984 | ULRICH BERG | ADDRESS REDACTED | | | BTC 0.0727415234835824 | | | |
| 3.1.566985 | ULRICH EHRET | ADDRESS REDACTED | | | BTC 0.0848896816954439 | | | |
| 3.1.566986 | ULRICH ERNST STAHL | ADDRESS REDACTED | | | BTC 0.000000058013419559 | | | |
| 3.1.566987 | ULRICH GREAUX | ADDRESS REDACTED | | | SGB 6366.24216822533 | | | |
| 3.1.566988 | ULRICH GUEKET MPOKO | ADDRESS REDACTED | | | USDT ERC20 2.97635818349647 BAT 46.4605.302102502 CEL 0.12981647878274 MATIC 1.68157464727 42 USDC 9.88704159359498 XLM 3.91200650103558 XRP 5.23238921187 24 | | | |
| 3.1.566989 | ULRICH HEINRICH MARIA WIEMERS | ADDRESS REDACTED | | | BTC 5.51985912928169 9.05 | | | |
| 3.1.566990 | ULRICH HÖRKENS | ADDRESS REDACTED | | | ADA 0.000000705882352941 BTC 1.00559028970398 CEL 210.759441600908 ETH 5 LINK 110.51527064 MATIC 546 MCDAI 103.79546576641 SNX 173.94133710210 1 UNI 0.0002847 USDC 0.001 | | | |
| 3.1.566991 | ULRICH JAKOB WEBER | ADDRESS REDACTED | | | BTC 0.00254944075362596 | | | |
| 3.1.566992 | ULRICH JOSEF OHLIGER | ADDRESS REDACTED | | | BTC 0.11770527566.2664 | | | |
| 3.1.566993 | ULRICH JOSEF SCHMEDT | ADDRESS REDACTED | | | BTC 4.62311587087049 0.05 | | | |
| 3.1.566994 | ULRICH KALBUSCH | ADDRESS REDACTED | | | BAT 2.40844705556818 BTC 0.000000000000000002 CEL 1.12767293346502 DASH 0.000877798710691 08 LTC 0.143401431655365 | | | |
| 3.1.566995 | ULRICH KLEBER | ADDRESS REDACTED | | | BCH 0.000508035544370134 BTC 0.20533097396529 EOS 0.0030167837481809 6 ETH 0.00037394106824243 9 LTC 0.000294829609765008 MCDAI 0.042093976420242 3 USDC 0.045080897852965 XLM 0.83926736886902 4 | | | |
| 3.1.566996 | ULRICH KNIGGENDORF | ADDRESS REDACTED | | | BTC 0.0119874730080765 | | | |
| 3.1.566997 | ULRICH KOHNE | ADDRESS REDACTED | | | BTC 0.000035463204845083 | | | |
| 3.1.566998 | ULRICH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.101894137050395 | | | |
| 3.1.566999 | ULRICH LAMBERT WEINSPACH | ADDRESS REDACTED | | | BTC 0.000057311133623817 | | | |
| 3.1.567000 | ULRICH LUDWIG TSCHISCHERER | ADDRESS REDACTED | | | BTC 1.030405262175.29 | | | |
| 3.1.567001 | ULRICH MAREK | ADDRESS REDACTED | | | BAT 0.0771630488039084 BCH 0.00009334632014894 2 BTC 0.178819494185099 CEL 1.18717534699723 DASH 0.00227365846937702 EOS 0.13268280364547 7 ETH 1.61579734324978 LTC 0.00228307913907171 MCDAI 0.00860912172617328 USDC 0.000000056424248647 USDT ERC20 0.959267624653476 XLM 0.000000953666880038 | | | |
| 3.1.567002 | ULRICH MATTHIAS HABERL | ADDRESS REDACTED | | | BTC 0.14994593340339 | | | |
| 3.1.567003 | ULRICH PANKRATIUS | ADDRESS REDACTED | | | ADA 2428.85098699178 BCH 0.00114644964398903 BTC 0.000079859855119565 CEL 1.2065833749950 2 ETH 3.22682526355685 LTC 0.00181404269659179 USDC 0.000000216821196565 XLM 0.23723322369611 5 ZRX 10.4540526959272 | | | |
| 3.1.567004 | ULRICH PAUL KLYTTA | ADDRESS REDACTED | | | USDC 0.00150515308151829 | | | |
| 3.1.567005 | ULRICH PHILIPP GOTTFRIED WURZER | ADDRESS REDACTED | | | BTC 0.00628932528724453 | | | |
| 3.1.567006 | ULRICH RÜGER | ADDRESS REDACTED | | | BTC 0.000028418067641862 | | | |
| 3.1.567007 | ULRICH SEUSTER | ADDRESS REDACTED | | | BTC 9.99608125269990.07 USDC 1.07969178949603 | | | |
| 3.1.567008 | ULRICH STERLING | ADDRESS REDACTED | | | ADA 0.062476293200353 BTC 0.000002567517352404 CEL 8.91859653642704 DOT 0.0519625135338342 9 ETH 0.00038525778426291 9 MANA 0.13207838813560 7 MATIC 0.11209252612466 2 SNX 0.0191707096911195 UMA 0.0295800505313144 UNI 0.0021175242980546 2 XLM 89.182520052148 | ADA 0.00438521660344101 9 BTC 0.0000008 DOT 0.000213796324376919 9 MATIC 100.517245816058 | | |
| 3.1.567009 | ULRICH TEMPACK | ADDRESS REDACTED | | | USDC 0.000000060407504597 CEL 0.114517021107091 | | | |
| 3.1.567010 | ULRICH THUMULT | ADDRESS REDACTED | | | BTC 0.7725700856631513 | BTC 0.000462715B18823676 | | |
| 3.1.567011 | ULRICH TRAJEAN | ADDRESS REDACTED | | | BTC 0.0008640055520963539 CEL 5.306124541420776 LINK 37.4156204 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567012 | ULRICH WAGNER | ADDRESS REDACTED | | Yes | BNB 0.00000000319362715<br>CEL 4322.8557265608<br>ETH 1.8916135276707<br>MATIC 944.17013779156B | | | ETH 3.4465255279843 |
| 3.1.567013 | ULRICH WETZEL | ADDRESS REDACTED | | | AAVE 109.42791810685<br>BTC 0.25346662437143<br>CEL 1515.38636746471<br>ETH 42.711846027779<br>LTC 25.968389240292<br>MATIC 4382.9139509167<br>SNX 733.419913776144<br>USDC 47782.393858521<br>USDT ERC20 0.00560071738986<br>XLM 9352.628 | | | |
| 3.1.567014 | ULRICH WIDMER | ADDRESS REDACTED | | | AVAX 10.87459563<br>CEL 69.764096752747<br>DOT 10.70107561245<br>BTC 1.1147883354051 | | | |
| 3.1.567015 | ULRICH WIEDERKEHR | ADDRESS REDACTED | | | CEL 372.62146999403<br>DOT 411.2172783359<br>ETH 32.5018473316317<br>GUSD 2.6030918850248<br>MATIC 6383.2560162214<br>OMG 0.0914540075027<br>SOL 58.8253991905962<br>USDT ERC20 76.128903966073 | | | |
| 3.1.567016 | ULRICH WILLI BEERMANN | ADDRESS REDACTED | | | BTC 0.00002601205877509 | | | |
| 3.1.567017 | ULRICH WILLI HUBER | ADDRESS REDACTED | | | BTC 0.06030970171425 | | | |
| 3.1.567018 | ULRICH WINKLER | ADDRESS REDACTED | | | BTC 0.287330359504384<br>ETH 1.878760613483<br>LINK 26.3074292064157 | | | |
| 3.1.567019 | ULRICH WODNIOK | ADDRESS REDACTED | | | BTC 0.0702648333793139 | | | |
| 3.1.567020 | ULRICH WOLFGANG HOOLMANS | ADDRESS REDACTED | | | BTC 1.9424458903519E-05 | | | |
| 3.1.567021 | ULRICK DENIS | ADDRESS REDACTED | | | AVAX 4.998517986660948<br>BTC 0.0110661246094459<br>DOT 48.045437421615<br>MANA 25.50969074921184<br>USDT ERC20 101.791153363695 | | | |
| 3.1.567022 | ULRICK DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0011284820902481<br>CEL 0.030757723648980<br>ETH 0.00250290041202923 | | | |
| 3.1.567023 | ULRICK MITTON | ADDRESS REDACTED | | | BTC 0.0051480234651807<br>ETH 0.000073909551354174 | | | |
| 3.1.567024 | ULRICK-CHARLES KONAN | ADDRESS REDACTED | | | BTC 0.0388757529713858<br>CEL 5.1065756561423<br>ETH 1.0307270440287 | | | |
| 3.1.567025 | ULRICO HOEPLI | ADDRESS REDACTED | | | BTC 7.9352472053639E-06 | | | |
| 3.1.567026 | ULRIK ANDERSEN | ADDRESS REDACTED | | | BTC 0.02919640139902<br>ETH 0.00094479683160463 | | | |
| 3.1.567027 | ULRIK BAKKEMYR | ADDRESS REDACTED | | | ETH 0.0976350620798197 | | | |
| 3.1.567028 | ULRIK BERNTSEN | ADDRESS REDACTED | | | BTC 0.0000000079005497<br>CEL 47.3158499930038<br>LINK 62.5<br>MCDAI 3D<br>SNX 33 | | | |
| 3.1.567029 | ULRIK CLAUS EKSTRAND | ADDRESS REDACTED | | | BTC 0.00048778026075217S | | | |
| 3.1.567030 | ULRIK DROST | ADDRESS REDACTED | | | BTC 0.00002697649675548<br>CEL 0.40225492711623G<br>DOT 0.00636747307429447<br>LINK 0.12926189043979<br>MCDAI 0.0346153846153846 | | | |
| 3.1.567031 | ULRIK HJORT PEDERSEN | ADDRESS REDACTED | | | BTC 1.02649956051638<br>CEL 118.58612686783<br>DOT 869.18052194071 | | | |
| 3.1.567032 | ULRIK JENSEN | ADDRESS REDACTED | | | BTC 0.00000020683839690<br>CEL 0.905834164088586 | | | |
| 3.1.567033 | ULRIK NORMANN JENSEN | ADDRESS REDACTED | | | BTC 0.000000381514765012<br>CEL 1.02970756809771 | | | |
| 3.1.567034 | ULRIK OLSEN | ADDRESS REDACTED | | | ETH 0.000000042389342<br>BTC 0.00581941859088872<br>CEL 0.0050230569006133B<br>USDC 409.5125167988T | | | |
| 3.1.567035 | ULRIK RASMUSSEN | ADDRESS REDACTED | | | ADA 0.13117138079853<br>CEL 0.17428412757976<br>ETH 0.000038998017950069<br>MATIC 0.17053483006057G | | | |
| 3.1.567036 | ULRIK SØRENSEN | ADDRESS REDACTED | | | BTC 0.007039384812752117<br>CEL 22.13130031514106 | | | |
| 3.1.567037 | ULRIK TERPAGER | ADDRESS REDACTED | | | BTC 0.000000920652700662<br>XRP 0.83481967169800S | | | |
| 3.1.567038 | ULRIK TVEDE | ADDRESS REDACTED | | | ADA 4585.12030101513<br>BNB 0.025<br>BTC 0.633586929066G3<br>LINK 110.632819902436 | | | |
| 3.1.567039 | ULRIKA ALGURÉN RUNSTRAND | ADDRESS REDACTED | | | BTC 0.000074597 | | | |
| 3.1.567040 | ULRIKA ANDERSSON | ADDRESS REDACTED | | | CEL 69.100995211564T<br>CEL 0.0017317100723197 | | | |
| 3.1.567041 | ULRIKA HOLM | ADDRESS REDACTED | | | ETH 0.058779010632713B<br>BTC 1.04325088986503 | | | |
| 3.1.567042 | ULRIKA HUGHES | ADDRESS REDACTED | | Yes | ETH 0.0160420675195911<br>AVAX 56.7860519835989<br>BTC 0.250001109540885<br>USDC 1366.604369608D3 | AVAX 1.22185074614701<br>BTC 0.0019082767365699 | | BTC 0.455333934594381 |
| 3.1.567043 | ULRIKA LIWERSTROHLE | ADDRESS REDACTED | | | CEL 2.81214372213384<br>ETH 0.01<br>USDC 0.0406697555713076 | | | |
| 3.1.567044 | ULRIKA MALM | ADDRESS REDACTED | | | BTC 0.065333207483316<br>CEL 493.26099407102B | | | |
| 3.1.567045 | ULRIKE ANNEGRET HOFMANN | ADDRESS REDACTED | | | BTC 0.0396760880566549 | | | |
| 3.1.567046 | ULRIKE BARTH | ADDRESS REDACTED | | | BTC 0.0069962369963909 | | | |
| 3.1.567047 | ULRIKE CAPITO | ADDRESS REDACTED | | | BTC 0.0021192741547601B | | | |
| 3.1.567048 | ULRIKE DAGMAR MARGARETE BEUTLER | ADDRESS REDACTED | | | BTC 0.669596001069446 | | | |
| 3.1.567049 | ULRIKE FREIHERR | ADDRESS REDACTED | | | BTC 0.0000009997093682135 | | | |
| 3.1.567050 | ULRIKE GEIBLER | ADDRESS REDACTED | | | BTC 0.000741591549008804 | | | |
| 3.1.567051 | ULRIKE HEINEMANN | ADDRESS REDACTED | | | BTC 0.0100458005077027 | | | |
| 3.1.567052 | ULRIKE KETTL | ADDRESS REDACTED | | | BTC 0.0008269540318551<br>ETH 0.003383167784613TB | | | |
| 3.1.567053 | ULRIKE MARGARETE BECKER | ADDRESS REDACTED | | | BTC 0.00507712411795428 | | | |
| 3.1.567054 | ULRIKE MARTHA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000005653583871548 | | | |
| 3.1.567055 | ULRIKE MIEGEL | ADDRESS REDACTED | | | BTC 0.000001799281818471<br>USDC 19.3120052958241 | | | |
| 3.1.567056 | ULRIKE MÜLLER | ADDRESS REDACTED | | | BTC 0.00576312268845234 | | | |
| 3.1.567057 | ULRIKE SCHWARZ | ADDRESS REDACTED | | | BTC 0.004023663944676S5 | | | |
| 3.1.567058 | ULRIKE WALTER | ADDRESS REDACTED | | | BTC 0.000037457389193679 | | | |
| 3.1.567059 | ULRIKE WILLRUTH | ADDRESS REDACTED | | | BTC 0.0141715704588702 | | | |
| 3.1.567060 | ULTAN MILLER | ADDRESS REDACTED | | | CEL 189.52097786018S | | | |
| 3.1.567061 | ULTI VA | ADDRESS REDACTED | | | ADA 0.2366957013Z329<br>BTC 0.00127303783231819 | | | |
| 3.1.567062 | ULTIMO DOLCINE | ADDRESS REDACTED | | | ADA 1173.51666715283<br>AVAX 7.78889426804401<br>BTC 0.0013351537614179<br>MATIC 579.032999567285 | | | |
| 3.1.567063 | ULTRA STELLAR LLC | 16 KALVARIYSKAYA ST, MINSK, BELARUS | | | BTC 0.00013303881567398B<br>CEL 2.4450594162764T<br>ETH 0.00743511622784898<br>USDT ERC20 0.000000603865716109<br>XLM 10.8666163799646 | | | |
| 3.1.567064 | ULTRA SUPREME STANSEL | ADDRESS REDACTED | | | AVAX 13.53780485051G9 | | | |
| 3.1.567065 | ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | | | BNB 0.11478445745151Z<br>BTC 0.176806127553881<br>CEL 16.74219399986D4<br>ETH 2.109830457655116<br>MATIC 241.284543883857 | | | |
| 3.1.567066 | ULVI DEVRIM AYDAS | ADDRESS REDACTED | | | ETH 0.0015008682346B141 | | | |
| 3.1.567067 | ULVIS TEE | ADDRESS REDACTED | | | CEL 2.1078642944822B<br>DOT 1.0598974D | | | |
| 3.1.567068 | ULYANA HASHCHUK | ADDRESS REDACTED | | | BTC 0.00107394302215889<br>SGB 0.652887422621312<br>XRP 273.721400987082<br>ZRX 0.00516291916360D97 | | | |
| 3.1.567069 | ULYANA IVANKIV | ADDRESS REDACTED | | | BTC 0.000001468670476296<br>LTC 0.0000250769000586G | | | |
| 3.1.567070 | ULYANA KAZAKOVA | ADDRESS REDACTED | | | BTC 0.000000738318697343<br>USDC 0.81604798381218S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567071 | ULYANA ULASEVICH | ADDRESS REDACTED | | | ETH 0.000017909352149563 | | | |
| 3.1.567072 | ULYLLIS HOPSON | ADDRESS REDACTED | | | BTC 0.000221815819395031<br>ETH 0.00141502109208979 | | | |
| 3.1.567073 | ULYSSE ABAD | ADDRESS REDACTED | | | BNB 0.082804075068938<br>BTC 0.0180218831891834<br>ETH 0.081943115837643<br>LINK 31.1066711898119<br>XRP 10.1743892929988 | | | |
| 3.1.567074 | ULYSSE BARELIER | ADDRESS REDACTED | | | BTC 0.000792619130655338<br>CEL 0.65966460426516<br>USDT ERC20 0.864071511869694 | | | |
| 3.1.567075 | ULYSSE BASTIAN | ADDRESS REDACTED | | | BNB 0.00181779673080145 | | | |
| 3.1.567076 | ULYSSE BIÉNABE | ADDRESS REDACTED | | | BTC 0.0155448782552225<br>CEL 0.0191734607731177<br>ETH 0.00004568697334186 | | | |
| 3.1.567077 | ULYSSE DUPASQUIER | ADDRESS REDACTED | | | ADA 142.126000928437<br>BNB 0.857399095161882<br>BTC 0.00012188005376414<br>CEL 0.00957107173265101<br>LUNC 24.0073213601515<br>USDC 271.850113317453 | | | |
| 3.1.567078 | ULYSSE DUQUESNE | ADDRESS REDACTED | | | BTC 0.000146737619225513<br>CEL 1.0607985746986<br>ETH 3.70177964839192 | | | |
| 3.1.567079 | ULYSSE FREITAS | ADDRESS REDACTED | | | CEL 0.7378819404875736<br>ETH 0.0734835 | | | |
| 3.1.567080 | ULYSSE MIETTE | ADDRESS REDACTED | | | BNB 0.000056259230274858<br>BTC 1.88005248091799E-06<br>CEL 0.107451237556753<br>EOS 0.0000973994034734711 | | | |
| 3.1.567081 | ULYSSE RAJIM | ADDRESS REDACTED | | | AVAX 3.71541073188272<br>BTC 0.00019302090286027<br>CEL 97.32435830040637<br>DOT 0.0716522846902713<br>ETH 0.00351792448760451<br>LUNC 6.786307137657<br>MATIC 1348.84294903692 | | | |
| 3.1.567082 | ULYSSE TALLEPIED | ADDRESS REDACTED | | | BTC 0.00000152805923082B<br>ETH 0.00101542572155634 | | | |
| 3.1.567083 | ULYSSE WINKIN | ADDRESS REDACTED | | | CEL 0.9127898644997661 | | | |
| 3.1.567084 | ULYSSES ALAYON | ADDRESS REDACTED | | | USDC 0.05414783613006D5 | | | |
| 3.1.567085 | ULYSSES ATKESON | ADDRESS REDACTED | | | BTC 0.000057004679520B596<br>ETH 0.00057534782628455F7<br>MCDAI 2.57149135832695<br>USDC 14.1668192881243 | | | |
| 3.1.567086 | ULYSSES CAMPOS | ADDRESS REDACTED | | | ADA 7.314912516502499<br>MCDAI 225.466709508666 | ADA 1130.06150258823 | | |
| 3.1.567087 | ULYSSES DICKERSON | ADDRESS REDACTED | | | ETH 0.0799960341871873 | | | |
| 3.1.567088 | ULYSSES ELMUNDO | ADDRESS REDACTED | | | BTC 0.0010536261528131D2 | | | |
| 3.1.567089 | ULYSSES FORTIT CEREZO | ADDRESS REDACTED | | | CEL 1.3589350461171<br>BTC 0.00132725531018115<br>USDC 1098.64345734193 | | | |
| 3.1.567090 | ULYSSES GROUP (ASIA) LIMITED | LOCKHART ROAD, WANCHAI HONG KONG | | | BTC 2.303908001310812 | | | |
| 3.1.567091 | ULYSSES LEDEZMA | ADDRESS REDACTED | | | BAT 0.048453883420183I<br>BTC 0.00000136689670055B<br>ETH 0.0000039470062348<br>XRP 0.0115192385471693 | | | |
| 3.1.567092 | ULYSSES LOPEZ | ADDRESS REDACTED | | | BTC 0.0667543257086449<br>ETH 0.866733142976583 | | | |
| 3.1.567093 | ULYSSES MALLARI | ADDRESS REDACTED | | | ADA 6671.76850725089<br>BTC 0.588532818099591<br>DOT 54.0704319261981<br>ETH 7.329996218506<br>MATIC 259.50045457967<br>XLM 2511.28295411243 | | | |
| 3.1.567094 | ULYSSES MCCLOVER | ADDRESS REDACTED | | | BTC 0.00376365998350635<br>DOT 34.5316660542651<br>ETH 0.28714920173681<br>MCDAI 139.26219255861A<br>USDT ERC20 1512.9155551964 | BTC 0.00267475<br>ETH 0.28117943456337 | | |
| 3.1.567095 | ULYSSES MCGHEE | ADDRESS REDACTED | | | BTC 0.008150603799607<br>CEL 1.12898568347442<br>DASH 0.365065246394369<br>EOS 3.5572717589777B<br>ETH 0.06755553832602D3<br>LTC 2.17771906827179<br>MCDAI 30.3938141295951<br>SGB 15.8803897286641<br>UNI 0.286807846441604<br>USDC 126.723116780I4<br>XRP 103.879807571768 | | | |
| 3.1.567096 | ULYSSES ODONNELL | ADDRESS REDACTED | | | BTC 0.00114793764063045<br>ETH 0.716180063826679<br>USDC 1.360362044458G4 | BTC 0.000000002672003787 | | |
| 3.1.567097 | ULYSSES RIVAS CANUURA | ADDRESS REDACTED | | | AAVE 2.07019473032082<br>COMP 2.11208662790044<br>DOT 2.62461309605I6<br>LINK 10.5425570230394<br>MATIC 265.476758085966 | | | |
| 3.1.567098 | ULYSSES RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.07397887584818 | | | |
| 3.1.567099 | ULZANA MALONE | ADDRESS REDACTED | | | ADA 5822.60612679118<br>BTC 0.000001455899701702<br>BUSD 1.03887808300243<br>DOT 0.000004268776920511<br>USDC 11513.4586739607<br>USDT ERC20 0.47228058665678A | ADA 696.08409510768<br>USDC 0.001672 | | |
| 3.1.567100 | ULZHAN NURMANOVNA KADIRBAYEVA | ADDRESS REDACTED | | | BTC 0.000016169663184314 | | | |
| 3.1.567101 | UMA A/P POINNUDURAI | ADDRESS REDACTED | | | BTC 1.01509540029259 | | | |
| 3.1.567102 | UMA JAGADHEESWARAN | ADDRESS REDACTED | | | ETH 5.2903128086014I<br>BTC 0.00000473060925585 | | | |
| 3.1.567103 | UMA JAYAKUMAR | ADDRESS REDACTED | | | CEL 0.16969019538874<br>BTC 0.000003518677488569<br>CEL 0.13151604781V639 | | | |
| 3.1.567104 | UMA KANDAN MUNIANDY | ADDRESS REDACTED | | | ADA 32.886887<br>BAT 7.31236595514503<br>BTC 0.0510728417698189<br>CEL 2140.9654778440B<br>DOT 10.30414453<br>EOS 0.00005839361490D<br>ETH 0.00024851040579766669<br>LTC 0.00065894<br>LUNC 10.1423161083507<br>MATIC 0.000000081790274I<br>OMG 0.00210377952777B<br>SGB 451.942885496926<br>USDC 0.314915<br>USDT ERC20 5.757601<br>XLM 0.000000723910D9286<br>XRP 2660.95107810491 | | | |
| 3.1.567105 | UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | | | ADA 1044.17283141558<br>BTC 0.00749844532523792<br>DOT 0.046253493379236<br>ETC 15.395081261791I<br>ETH 0.00007210323469448Z<br>MATIC 403.64335016345<br>USDC 36129.1781867649<br>USDT ERC20 3.1542085314563 | | | |
| 3.1.567106 | UMA MAHESWARI MADHAVAPEDDY | ADDRESS REDACTED | | | ADA 3.06514354911058<br>DOT 0.051960630069151I<br>MATIC 5.1096183821218I3 | | | |
| 3.1.567107 | UMA MARATE | ADDRESS REDACTED | | | BCH 0.00053430037505363<br>BTC 0.000759197678W189 | | | |
| 3.1.567108 | UMA MENON | ADDRESS REDACTED | | | ADA 0.00011743030102512<br>BNB 0.00017541369060471<br>BTC 3.04406896184969E-05<br>CEL 0.00177866396806156<br>ETH 0.000097488391592S3<br>LUNC 0.00859301993156822<br>USDC 2.03059604056343<br>XRP 0.000000077164172B3 | | | |
| 3.1.567109 | UMA MODI | ADDRESS REDACTED | | | MATIC 1061.38774489191<br>SNX 222.45522965801 | | | |
| 3.1.567110 | UMA SAHU | ADDRESS REDACTED | | | BTC 0.00000006449685620A<br>USDT ERC20 0.597306331015999 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567111 | UMA TAPAL | ADDRESS REDACTED | | | BTC 0.0010490274294259B MATIC 652.9685.74210978 USDC 3.445758047247B6 | | | |
| 3.1.567112 | UMADEVI PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.4729439111853B BTC 0.0000014495077766727 CEL 0.5430083967113305 USDT ERC20 1.101290964886446 | | | |
| 3.1.567113 | UMAID ZAHID | ADDRESS REDACTED | | | BTC 0.053797410886567 3 CEL 0.45839425941832 3 ETH 1.027338223833 52 LTC 3.236812710761 71 XRP 387.136102143752 | | | |
| 3.1.567114 | UMAIMA HAIDER | ADDRESS REDACTED | | | ADA 4158.762584 BTC 0.25733584729554B CEL 242.275028822855 | | | |
| 3.1.567115 | UMAIR AHMED | ADDRESS REDACTED | | | BTC 0.000005707995652132 | | | |
| 3.1.567116 | UMAIR BARI | ADDRESS REDACTED | | | CEL 1.095250717959 | | | |
| 3.1.567117 | UMAIR KABANI | ADDRESS REDACTED | | | BTC 0.000214853978547393 ETH 0.0009813982797714B4 MATIC 3.9256690603310375 | BTC 0.0000000075132635S | | |
| 3.1.567118 | UMAIR RAJAB | ADDRESS REDACTED | | | BTC 0.00000934906461182 1 CEL 0.01370972370819B2 ETH 0.000120501716863S4 SNX 12.9256670736396 UNI 0.005607017540079B9 | | | |
| 3.1.567119 | UMAIR SHOUKAT | ADDRESS REDACTED | | | ETH 1.06326890587919E-0S USDC 9.6069107180893 XRP 0.005165691760123 2 | | | |
| 3.1.567120 | UMAIR SULEMAN | ADDRESS REDACTED | | Yes | BTC 0.10282717625255 4 ETH 1.03907447995769 MATIC 1424.31271929991 MCDAI 0.22059923188210 1 | MCDAI 223.09970851697 3 | | BTC 0.9514319988420 57 ETH 3.1282575594406 3 |
| 3.1.567121 | UMAIR TARIQ | ADDRESS REDACTED | | | ETH 0.001156058136010 66 | | | |
| 3.1.567122 | UMAIR VIRANI | ADDRESS REDACTED | | Yes | BTC 0.0000001424090538 21 ETH 0.7345915697328S7 SNX 11.74443922353 01 SOL 45.1258751667237 XLM 26.2816936280041 | BTC 0.06B958753312644 6 | | BTC 0.2822751205723 623 |
| 3.1.567123 | UMAIS SHAFQAT | ADDRESS REDACTED | | | BTC 3.131375518741S7 CEL 110.724519205723 ETH 17.277609740S615 | | | |
| 3.1.567124 | UMAU PUNT | ADDRESS REDACTED | | | USDT ERC20 0.052591935510844 42 | | | |
| 3.1.567125 | UMANG DESAI | ADDRESS REDACTED | | | BTC 0.000430971395978608 ETH 0.010311458642829 1 USDC 0.01017486762587 68 XRP 0.42949773107970 6 | | | |
| 3.1.567126 | UMANG JOSHI | ADDRESS REDACTED | | | BTC 0.000447167448713373 | | | |
| 3.1.567127 | UMANG KHANDPUR | ADDRESS REDACTED | | | AVAX 0.000003071392697 197 BTC 0.027928342701792B ETH 0.531668256685973 LINK 200.833398506122 MATIC 1444.921278249 MCDAI 34.9838205201234 UNI 0.039121S43968897S USDC 0.007188574033323331 | | | |
| 3.1.567128 | UMANG KUMAR | ADDRESS REDACTED | | | BTC 0.0005882570756549 94 ETH 0.000308516879596 75 | | | |
| 3.1.567129 | UMANG PATEL | ADDRESS REDACTED | | | BCH 0.000112074660835012 CEL 0.00153753653182 7 LTC 0.005218969606569 2B | | | |
| 3.1.567130 | UMANG PATEL | ADDRESS REDACTED | | | ADA 0.00177347621273S7 BNB 0.001278987611127 2 BTC 0.0000001628041138 5 CEL 3.1331447615900 2 DOT 0.005893709154811 6 ETH 0.0007536343918680S PAX 0.000117563582366173 MATIC 2.567072078381913 USDT ERC20 0.37137073322075 | | | |
| 3.1.567131 | UMANG RAJ | ADDRESS REDACTED | | | CEL 5.94504331946956 | | | |
| 3.1.567132 | UMANG VARMA | ADDRESS REDACTED | | | CEL 0.99137400325966S4 USDT ERC20 47.556868 | | | |
| 3.1.567133 | UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | | | AVAX 0.0005676354009388 7 BTC 0.008716367732996-06 DOT 0.003902845016717S ETH 0.000127965354321597 LINK 0.000992274724865761 MANA 0.000694661892906 23 MATIC 0.040316674475744 7 SOL 0.0014128486389501 2 USDC 1.1323929886769 XLM 0.03048859909920 8 | BTC 0.000000001885452765 DOT 0.000000000747756 93 SOL 0.00000000037379 5385 USDC 0.918865770449924 | | |
| 3.1.567134 | UMAPRASHANTH JAYARAAMU | ADDRESS REDACTED | | | BTC 0.000000007549752002 CEL 0.25045975699733 4 | | | |
| 3.1.567135 | UMAR AHMAD | ADDRESS REDACTED | | | BTC 0.000000007338624403 CEL 216.10591251398B6 USDC 40 USDT ERC20 299.046838 | | | |
| 3.1.567136 | UMAR AL FAROUQ | ADDRESS REDACTED | | | BTC 0.0000010867861958B94 XRP 0.27311824072177 | | | |
| 3.1.567137 | UMAR AL-FAROOQ | ADDRESS REDACTED | | | CEL 0.0014095979134927 ETH 0.0000005960869731276 LTC 0.0008060615044888 | | | |
| 3.1.567138 | UMAR AYUB | ADDRESS REDACTED | | | BTC 0.0147620415876093 ETH 0.00009970685189423B LINK 3.6144825538795B LTC 2.02084702960291 SNX 11.0998155596721 XLM 1572.58448202036 | | | |
| 3.1.567139 | UMAR AZIZ | ADDRESS REDACTED | | | MATIC 0.001235454023952S5 | | | |
| 3.1.567140 | UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | | | ADA 0.39587344010158B BNB 0.000849707285153256 BTC 0.0000008840971517841 USDC 0.006070030113947S USDT ERC20 0.24414743298329G | | | |
| 3.1.567141 | UMAR CHAUDHARY | ADDRESS REDACTED | | | ADA 104.76331878B316 EOS 34.704718300428.4 MATIC 686.729976216 75 SOL 6.7536970057156 3 | | | |
| 3.1.567142 | UMAR DUSTNAZAROV | ADDRESS REDACTED | | | BNB 0.0016373838113975 BTC 0.000001080448101229 MCDAI 0.3406696903012 02 USDT ERC20 0.4423928783900 74 | | | |
| 3.1.567143 | UMAR FARIS SHAFIE | ADDRESS REDACTED | | | CEL 0.126911639B16833 | | | |
| 3.1.567144 | UMAR FREESTYLE | ADDRESS REDACTED | | | BTC 0.000000232388511147 ETH 5.367516B80532298-05 USDC 1.69470961036314.4 | | | |
| 3.1.567145 | UMAR JIDDAN | ADDRESS REDACTED | | | BTC 0.0000027607660107B CEL 0.278402712282651 ETH 7.14204903927759E-0S MATIC 0.102985153236396 | | | |
| 3.1.567146 | UMAR KAZMI | ADDRESS REDACTED | | | BTC 0.0057085465124085 1 | | | |
| 3.1.567147 | UMAR KHAN | ADDRESS REDACTED | | | DOT 102.398252116476 SOL 6.52856740865283 | | | |
| 3.1.567148 | UMAR MALICK | ADDRESS REDACTED | | Yes | BCH 0.000211607155049438 BTC 0.0000042899395S0149 ETC 0.020391513850598 ETH 0.00005057264243982 6 LTC 0.004096532672035S8 MATIC 163.245877702564 UNI 0.00258125755783428 XLM 0.031568299753029 | BTC 0.000000008006660749 MATIC 104.895104895104 | | ETH 0.482391005475137 |
| 3.1.567149 | UMAR MARCOS | ADDRESS REDACTED | | | DOT 5.582985872655527 | | | |
| 3.1.567150 | UMAR MASOOF | ADDRESS REDACTED | | | BTC 2.733419480772B6 | | | |
| 3.1.567151 | UMAR MISBAHU UMAR | ADDRESS REDACTED | | | CEL 0.0348749272342525 | | | |
| 3.1.567152 | UMAR MUGHAL | ADDRESS REDACTED | | | BTC 0.0064470955245B98B | | | |
| 3.1.567153 | UMAR NASIRU | ADDRESS REDACTED | | | BTC 4.869701711379991-07 CEL 0.24797425001844 | | | |
| 3.1.567154 | UMAR RAFHAN | ADDRESS REDACTED | | | BTC 0.000315324199942107 CEL 16.6696099826248 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567155 | UMAR RAO | ADDRESS REDACTED | | | ADA 1649.14274551417<br>BTC 0.00112872039128566<br>DOT 321.81574293091<br>MATIC 4159.11366844298<br>XLM 1812.39078645347 | | | |
| 3.1.567156 | UMAR SHAMAEV | ADDRESS REDACTED | | | BTC 0.000000551055151355<br>USDT ERC20 0.862165257582981 | | | |
| 3.1.567157 | UMAR YUSUF GIREI | ADDRESS REDACTED | | Yes | BCH 114.09181749575<br>BTC 0.308159754252745<br>CEL 2929.92012655095<br>DASH 31.2702741952255<br>ETH 0.00401049009101495<br>LTC 100.562850807707<br>SGB 27183.3806790134<br>USDC 325.128523321395<br>USDT ERC20 61.7156268598871<br>XRP 0.139365400051057 | | | BTC 33.3092140211308<br>ETH 523.90707937084 |
| 3.1.567158 | UMARANI PANDIYAN | ADDRESS REDACTED | | | CEL 0.046058985352285 | | | |
| 3.1.567159 | UMARBEK ABDIRIMOV | ADDRESS REDACTED | | | BTC 0.00002439 | | | |
| 3.1.567160 | UMARBEK ALLABERGANOV | ADDRESS REDACTED | | | CEL 0.0220238821140338<br>BTC 0.00000002072040002<br>BUSD 0.564168532211823 | | | |
| 3.1.567161 | UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | | | BTC 0.000533814913665434<br>CEL 2.91590267495753<br>ETH 0.000567287029904058<br>LTC 0.00168600717928213<br>MATIC 218.952802659534<br>USDC 13.1068384681842<br>XRP 0.478869005563396 | | | |
| 3.1.567162 | UMARUL ASRAF | ADDRESS REDACTED | | | BNB 0.00008074 | | | |
| 3.1.567163 | UMASHANGAR ARIYARATNAM | ADDRESS REDACTED | | | BTC 0.00616923621298182<br>BTC 0.0000000026020022922<br>CEL 5.66490011530598 | | | |
| 3.1.567164 | UMAY TUNÇ | ADDRESS REDACTED | | | BTC 0.0000005386822646551<br>CEL 0.400618468899006 | | | |
| 3.1.567165 | UMAYA WIJAYARATNE | ADDRESS REDACTED | | | ADA 0.133554846355111<br>BTC 0.00000000455185163<br>CEL 0.223812825561513<br>USDC 0.372218133213679 | | | |
| 3.1.567166 | UMBERTINA GIACHINO | ADDRESS REDACTED | | | BTC 0.0000000899512891632<br>CEL 0.149923675719512<br>USDT ERC20 0.000000283247110498 | | | |
| 3.1.567167 | UMBERTO A CASTALDO | ADDRESS REDACTED | | | AVAX 15.3496919901859 | | | |
| 3.1.567168 | UMBERTO ALEOTTI | ADDRESS REDACTED | | | USDT ERC20 4.09333016394574 | | | |
| 3.1.567169 | UMBERTO BARBAGALLO | ADDRESS REDACTED | | | BTC 0.00105580795960379<br>USDT ERC20 2.13551091892487 | | | |
| 3.1.567170 | UMBERTO BOGGIO VIOLA | ADDRESS REDACTED | | | BTC 0.0000127120969025866<br>USDT ERC20 0.301447891682289 | | | |
| 3.1.567171 | UMBERTO CAPUTO | ADDRESS REDACTED | | | BTC 0.0000000205498999739<br>CEL 24.5069861727558<br>USDT ERC20 0.000000845929916119 | | | |
| 3.1.567172 | UMBERTO CARLETTI | ADDRESS REDACTED | | | BTC 0.000101697911167<br>ETH 0.000181698776188149 | | | |
| 3.1.567173 | UMBERTO CASE | ADDRESS REDACTED | | | BTC 0.00149239246462795<br>ETH 0.278878342593289 | | | |
| 3.1.567174 | UMBERTO CELANO | ADDRESS REDACTED | | Yes | BAT 0.151650238887026<br>BTC 0.0644038271441166<br>CEL 70.029157558686<br>MANA 5.75104584476306<br>MATIC 0.708096826977775<br>OMG 0.017367971235689<br>SNX 0.1297275365641374<br>USDC 100.246265338607<br>USDT ERC20 0.705235892490915<br>XLM 0.351873565691265 | | | BTC 0.36296103074883 |
| 3.1.567175 | UMBERTO CERIANI | ADDRESS REDACTED | | | CEL 62.2550873372791 | | | |
| 3.1.567176 | UMBERTO CHIAPASCO | ADDRESS REDACTED | | | BTC 0.0114874124375846<br>CEL 0.628514252310053 | | | |
| 3.1.567177 | UMBERTO CIARONE | ADDRESS REDACTED | | | BTC 0.00127704085528782<br>USDC 1681.09017051657 | | | |
| 3.1.567178 | UMBERTO CORUANO' | ADDRESS REDACTED | | | ADA 128.007671480951<br>BTC 0.00428211636691251<br>CEL 19.0006082811168<br>ETH 0.101864992744464<br>SGB 70.4691369512804<br>USDT ERC20 100.057758380054<br>XLM 2.22121618968107<br>XRP 2.58541800277861 | | | |
| 3.1.567179 | UMBERTO DI GIOVINE | ADDRESS REDACTED | | | BTC 0.00780591996201545<br>XRP 13462.5875507943 | | | |
| 3.1.567180 | UMBERTO ESPOSITO | ADDRESS REDACTED | | | ADA 1550.50698409116<br>CEL 21.5033337455985<br>DOT 18.15806892<br>ETH 1.84472491032974<br>LTC 0.0023624823525404<br>USDT ERC20 0.941772263619294<br>XLM 2499.98 | | | |
| 3.1.567181 | UMBERTO FALCONE | ADDRESS REDACTED | | | CEL 0.00333462525476299 | | | |
| 3.1.567182 | UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | | | BTC 0.0248311706910059<br>GUSD 0.0069477295885145<br>USDC 0.0159970213471372 | CEL 101.455419478747 | | |
| 3.1.567183 | UMBERTO GIACOMETTI | ADDRESS REDACTED | | | BTC 0.00705862521247 | | | |
| 3.1.567184 | UMBERTO GIGANTE | ADDRESS REDACTED | | | BTC 0.000121753018507721<br>CEL 0.178885487488622<br>DASH 0.345340376051162 | | | |
| 3.1.567185 | UMBERTO GIOVALE | ADDRESS REDACTED | | | BTC 0.0000004386972836666<br>USDT ERC20 0.337478195590288 | | | |
| 3.1.567186 | UMBERTO GIULIANI | ADDRESS REDACTED | | | BTC 0.00615193<br>CEL 11.181794869564<br>COMP 0.06320842 | | | |
| 3.1.567187 | UMBERTO GUERRIERO | ADDRESS REDACTED | | | BTC 0.1186074117271<br>ETH 0.000127084510443752<br>USDC 133.4760124492 | | | |
| 3.1.567188 | UMBERTO IERI | ADDRESS REDACTED | | | BTC 0.0000000092354874<br>CEL 0.844857671079273 | | | |
| 3.1.567189 | UMBERTO LEE LLC | 106 SOUTH ST, ANNAPOLIS, MARYLAND 21401 | | | USDC 9.52164157593661 | | | |
| 3.1.567190 | UMBERTO MAFFII | ADDRESS REDACTED | | | BTC 0.0000000445036439941<br>USDT ERC20 0.202385016926441 | | | |
| 3.1.567191 | UMBERTO MANTOVAN | ADDRESS REDACTED | | | BTC 0.0240203701923076<br>CEL 3.17096157125749 | | | |
| 3.1.567192 | UMBERTO MICHETTI | ADDRESS REDACTED | | | ADA 701.579495793452<br>BTC 0.0670724604502824<br>ETH 0.589781678448958 | | | |
| 3.1.567193 | UMBERTO MORETTO | ADDRESS REDACTED | | | BNB 0.000938593928730283<br>BTC 0.0242473380906721<br>CEL 22.4768074781129<br>USDT ERC20 0.0019544270863961 | | | |
| 3.1.567194 | UMBERTO PIGNATARO MARRA | ADDRESS REDACTED | | | BTC 0.00115927180766083<br>CEL 3.04521239877353<br>MCDAI 0.765414475444444 | | | |
| 3.1.567195 | UMBERTO PIREDDU | ADDRESS REDACTED | | | BTC 0.00197642855000033<br>CEL 0.00727108640179876<br>ETH 0.000335302496894573<br>MANA 0.0146091538155018 | BTC 0.00308924 | | |
| 3.1.567196 | UMBERTO POLITO | ADDRESS REDACTED | | | ADA 0.180985825116803 | | | |
| 3.1.567197 | UMBERTO POZZOBON | ADDRESS REDACTED | | | BTC 0.00013130081109957<br>ETH 0.00213670027961686<br>USDT ERC20 40.8635266833963 | | | |
| 3.1.567198 | UMBERTO RAMETTA | ADDRESS REDACTED | | | ADA 0.00371362708198293<br>BTC 0.00763878115960153<br>CEL 11.3562554268009<br>EOS 45.6856<br>LTC 3.86234767<br>MATIC 25.4744<br>XRP 0.006952 | | | |
| 3.1.567199 | UMBERTO RAVERA | ADDRESS REDACTED | | | BNB 0.000687929904344<br>BTC 0.137574919491213<br>CEL 23.818064099403<br>ETH 2.05495973017185<br>MATIC 379.514272576699 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567200 | UMBERTO ROSSI | ADDRESS REDACTED | | | BNB 0.34310053<br>BTC 0.09644108288278842<br>CEL 0.8542675537401189<br>ETH 1.812864023099052<br>USDT ERC20 0.17549540853398 | | | |
| 3.1.567201 | UMBERTO RUGGERI | ADDRESS REDACTED | | | BTC 0.00000008521055446<br>CEL 0.0073991134560341<br>USDT ERC20 3.487195413559482 | | | |
| 3.1.567202 | UMBERTO RUMIANO | ADDRESS REDACTED | | | BNB 0.0019045123738521<br>BTC 0.00000065331019263<br>USDC 0.013088177420889<br>USDT ERC20 0.001692007433200874 | | | |
| 3.1.567203 | UMBERTO SACCHINI | ADDRESS REDACTED | | | ADA 534.85889234564<br>BNB 1.11401088280263<br>BTC 0.00075088209797347<br>CEL 70.60217887512008<br>ETH 0.59920649080102<br>UNI 400.01850621 | | | |
| 3.1.567204 | UMBERTO SERRA | ADDRESS REDACTED | | | BTC 0.01139113117974439<br>CEL 7.987722391286962 | | | |
| 3.1.567205 | UMBERTO SILEO | ADDRESS REDACTED | | | BTC 0.00000007744988817<br>CEL 3.867611904739531 | | | |
| 3.1.567206 | UMBERTO TETTAMANTI | ADDRESS REDACTED | | | BTC 0.0024939592186622<br>USDC 461.34963262632G | | | |
| 3.1.567207 | UMBERTO ZACCARO | ADDRESS REDACTED | | | BTC 0.01954384416763225<br>CEL 5.983539633721943 | | | |
| 3.1.567208 | UMBERTO ZANNI | ADDRESS REDACTED | | | BTC 0.00000007836048912287<br>CEL 0.0014288682782615<br>MATIC 0.20296603207879S | | | |
| 3.1.567209 | UMED SAIDOV | ADDRESS REDACTED | | | BTC 0.00065045422844785<br>USDC 99.533938105808083 | | | |
| 3.1.567210 | UMER HAYAT | ADDRESS REDACTED | | | BTC 0.00011341800640317 3 | | BTC 0.00000001159003528 | |
| 3.1.567211 | UMER KHALID | ADDRESS REDACTED | | | BNB 0.05083094206436466<br>CEL 0.2161679902664S4 | | | |
| 3.1.567212 | UMER MUSHTAQ | ADDRESS REDACTED | | | BTC 0.00000002166020313 7 | | | |
| 3.1.567213 | UMER SAQIB | ADDRESS REDACTED | | | ADA 102.29567158855B<br>BNB 0.31275314863849<br>BTC 0.015050045052762B<br>DOT 2.9729377492424G<br>ETH 0.022246657031316<br>LINK 2.9729606678247 2<br>MATIC 47.19010292472S4<br>UNI 6.6674425921250 4<br>USDT ERC20 0.48539706340907 | | | |
| 3.1.567214 | UMESH BALANI | ADDRESS REDACTED | | Yes | BTC 0.073916122396904 7<br>USDC 732.22258831201 2 | | | BTC 50.2533494483336 |
| 3.1.567215 | UMESH BASNET | ADDRESS REDACTED | | | ADA 1134.057459731S1<br>BTC 0.004052363106106G7<br>ETH 4.095541981126 2 | ETH 0.110985179190376 | | |
| 3.1.567216 | UMESH CHANDWANY | ADDRESS REDACTED | | | BTC 0.000000005785980997<br>CEL 37.68035488312 49 | | | |
| 3.1.567217 | UMESH DHINGRA | ADDRESS REDACTED | | Yes | BTC 0.004976404293434 77<br>CEL 49.23290563505 15<br>ETH 1.046070911980G6<br>USDC 4.52608524425934 | | | ETH 1.89846082288784 |
| 3.1.567218 | UMESH GANESH | ADDRESS REDACTED | | | BTC 0.00461976678980603<br>ETH 0.037869702674268 | | | |
| 3.1.567219 | UMESH GOHIL | ADDRESS REDACTED | | | CEL 199.78856308268 | | | |
| 3.1.567220 | UMESH KARANDIKAR | ADDRESS REDACTED | | | AAVE 0.003284744584302 27<br>BTC 0.56781931613019 9<br>ETH 0.00088749345505199<br>MATIC 0.52609082175362<br>MCDAI 1.00195808906195 | AAVE 4.05751127882934<br>BTC 0.1328359<br>ETH 0.00000338435657999<br>MCDAI 161.16631603449 9 | | |
| 3.1.567221 | UMESH KAVINDA | ADDRESS REDACTED | | | BTC 0.00000014101639460B<br>DOT 0.01731946303173G | | | |
| 3.1.567222 | UMESH KUMAR | ADDRESS REDACTED | | | BTC 0.00000106013111172<br>MATIC 499.44353826646 | | | |
| 3.1.567223 | UMESH KUMAR | ADDRESS REDACTED | | | BTC 0.00036395957386162<br>ETH 46.36477410005 3<br>PAX 13.74420278900 1<br>USDT ERC20 19.6174030110275 | | | |
| 3.1.567224 | UMESH LAKSHAN | ADDRESS REDACTED | | | BTC 0.00000009449417563 3<br>USDT ERC20 0.375129590741442 | | | |
| 3.1.567225 | UMESH MEHTA | ADDRESS REDACTED | | | BTC 8.68277713241099E-06<br>ETH 0.0012389649688401G<br>USDC 0.20021346744774 4 | | | |
| 3.1.567226 | UMESH PANDEY | ADDRESS REDACTED | | | BTC 0.0000000855232342008<br>CEL 0.1442033079372 71<br>XRP 0.3632179713642 23 | | | |
| 3.1.567227 | UMESH PATEL | ADDRESS REDACTED | | | CEL 20.36085596157G | | | |
| 3.1.567228 | UMESH PUTTEGOWDA | ADDRESS REDACTED | | | CEL 1.14674808619161<br>ETH 0.0044156970113885<br>LTC 0.001420886397388807<br>USDC 20.22541705515812 | | | |
| 3.1.567229 | UMESH SINGH | ADDRESS REDACTED | | | BTC 0.000809024314203206<br>CEL 0.810593456836G2<br>ETH 1.01554316645084 | | | |
| 3.1.567230 | UMESH YADAV | ADDRESS REDACTED | | | BTC 0.00000142780274145G | | | |
| 3.1.567231 | UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | | | USDT ERC20 0.428750417674223<br>BTC 0.00000106081803Q72 | | | |
| 3.1.567232 | UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ADDRESS REDACTED | | | CEL 3.63693648408366<br>BNB 0.0009466280109572 34<br>BTC 0.00000000143170531 | | | |
| 3.1.567233 | UMESHIKA PARANAGAMAGE | ADDRESS REDACTED | | | ETH 0.0018703466204917 2 | | | |
| 3.1.567234 | UMI KALSOM | ADDRESS REDACTED | | | BTC 0.000000006489738759 | | | |
| 3.1.567235 | UMI KURIS | ADDRESS REDACTED | | | CEL 0.6062388853616 42<br>BTC 0.00009068778892420 29<br>CEL 0.771208528916626<br>ETH 1.26676056324895 | | | |
| 3.1.567236 | UMI YUNINGSIH | ADDRESS REDACTED | | | BTC 0.0000000155348876A | | | |
| 3.1.567237 | UMIDJON INKOMOV | ADDRESS REDACTED | | | CEL 0.50780771366974G<br>BCH 0.00000087605411704 1 | | | |
| 3.1.567238 | UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | | | CEL 1.0740006328189<br>SNX 10.70973955456G3<br>USDC 48.0095574552258 | | | |
| 3.1.567239 | UMIT BAYINDIR | ADDRESS REDACTED | | | AAVE 0.00000001833150134<br>ADA 0.0018214832592385<br>BTC 0.00000718587429556<br>CEL 0.00030804834747485 3<br>DOT 0.00023391085781674 1<br>ETH 0.00000220525465695<br>LINK 0.22429253632481 7<br>LTC 0.00000011569816898<br>SNX 0.00078678362941359 9<br>USDC 0.00746402062412072<br>XLM 0.028072287142607 3 | AAVE 0.00001435280679248S<br>BTC 1.36154090257956<br>CEL 0.29708078622709<br>DOT 0.000006367246687781B<br>ETH 0.000007027230091691<br>LTC 0.0000256944423585S9<br>SNX 0.000227007868871017<br>USDC 0.00202940622173337<br>XLM 0.0292299816593037 | | |
| 3.1.567240 | UMIT BILDIK | ADDRESS REDACTED | | | BTC 0.00000596194764S4<br>CEL 0.0377941060289565<br>ETH 0.0009128759532130B6<br>XRP 0.33148046502287 1 | | | |
| 3.1.567241 | UMIT CAN BADEMCI | ADDRESS REDACTED | | | ETH 0.00000021966680183 9 | | | |
| 3.1.567242 | UMIT CAN TASTAN | ADDRESS REDACTED | | | CEL 0.005050682772811419 | | | |
| 3.1.567243 | UMIT CELIK | ADDRESS REDACTED | | | CEL 0.03271802405113 9 | | | |
| 3.1.567244 | UMIT KAN | ADDRESS REDACTED | | | SG8 0.00163097608056592<br>XLM 1.95170800423672 | | | |
| 3.1.567245 | UMIT KARADENIZ | ADDRESS REDACTED | | | XRP 0.01099904164764518<br>BTC 0.00325045200758024<br>CEL 1.7361794494941 73<br>USDT ERC20 400.S | | | |
| 3.1.567246 | UMIT KARAKUS | ADDRESS REDACTED | | | BTC 0.004417317892821 02 | | | |
| 3.1.567247 | UMIT KAYA | ADDRESS REDACTED | | | BTC 0.00000000651122 29<br>CEL 0.0016666232513818<br>LUNC 0.000517608991097 7 | | | |
| 3.1.567248 | UMIT KESER | ADDRESS REDACTED | | | BTC 0.00000000830307624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567249 | ÜMIT ÖZTOPRAK | ADDRESS REDACTED | | | BAT 5.082501627153661 BCH 0.02828886 BTC 0.0043251 CEL 43.259726720726 DASH 0.04717641 ETH 0.02340457 LTC 0.13965724 MCDAI 2.160614621 SGB 0.269074541486702 USDT ERC20 345.009441156 XLM 655.3131245 XRP 1.742968020556554 | | | |
| 3.1.567250 | ÜMIT SIMSEK | ADDRESS REDACTED | | | CEL 0.00049919643467918 ETH 0.00000150891840065 | | | |
| 3.1.567251 | ÜMIT SOWLE | ADDRESS REDACTED | | | BTC 0.00001172589931445 CEL 1.068672877504 ETH 0.04896849412488816 ZRX 884.649970423988 | | | |
| 3.1.567252 | ÜMIT TAS | ADDRESS REDACTED | | | CEL 0.00022149942123 ETH 0.00000031090980838 | | | |
| 3.1.567253 | ÜMIT TASDEMIR | ADDRESS REDACTED | | | BTC 0.00007480990100763 CEL 1.15251057486132 ETH 0.00051372098678218 USDC 0.03691797237028 USDT ERC20 204.419651 | | | |
| 3.1.567254 | ÜMIT TEPE | ADDRESS REDACTED | | | CEL 0.00100060609894097 | | | |
| 3.1.567255 | ÜMIT TURAN KARAGOZ | ADDRESS REDACTED | | | ETH 0.0000000691039032 | | | |
| 3.1.567256 | ÜMIT UTKU | ADDRESS REDACTED | | | CEL 0.80721537391674 | | | |
| 3.1.567257 | ÜMMAH SURAIA KHANOM | ADDRESS REDACTED | | | ADA 173.964120731692 BNB 0.00000003490749988 BTC 0.00107499445849566 CEL 17.08711775660 DOT 20.384399985 | | | |
| 3.1.567258 | ÜMMAN TURKOGLU | ADDRESS REDACTED | | | CEL 0.010576999975691 | | | |
| 3.1.567259 | ÜMME FIZZA | ADDRESS REDACTED | | | BTC 0.23317593332674 | BTC 1 | | |
| 3.1.567260 | UMMET AKKAYA | ADDRESS REDACTED | | | ETH 6.44186764029996-07 | | | |
| 3.1.567261 | UMMET AKKAYA | ADDRESS REDACTED | | | CEL 0.00021826783354023 | | | |
| 3.1.567262 | UMMU NAJEEBA SAUL HAMEED | ADDRESS REDACTED | | | BTC 0.00000000016874048 | | | |
| 3.1.567263 | UMMU NAJBANT | ADDRESS REDACTED | | | CEL 0.00505583430433 | | | |
| 3.1.567264 | UMMU RIEDEWALD | ADDRESS REDACTED | | | ADA 507.709146875588 BTC 0.00115409473809528 | | | |
| 3.1.567265 | UMMU SALEEM | ADDRESS REDACTED | | | CEL 0.06093854690207 | | | |
| 3.1.567266 | UMMUGULSUM YAMAC | ADDRESS REDACTED | | | ETH 0.00000134324294083 | | | |
| 3.1.567267 | UMO ETIM | ADDRESS REDACTED | | | BTC 0.00000141507336126 | | | |
| 3.1.567268 | UMOH BASSEY-DUKE | ADDRESS REDACTED | | | CEL 0.01802942151505692 CEL 0.0050173851348644 ETH 1.02997517020909E-06 | | | |
| 3.1.567269 | UMTOMZODWA FUNANI | ADDRESS REDACTED | | | XRP 0.0000008088784119643 | | | |
| 3.1.567270 | UMUR HALIL POLAT | ADDRESS REDACTED | | | BTC 0.00000846857311912 ETH 0.0000415195758581 | | | |
| 3.1.567271 | UMUT AKBAY | ADDRESS REDACTED | | | ADA 2416.99459640066 ETH 7.82250342213424 LINK 56.905364305838 MATIC 1.15085589780986 SOL 0.961503341002953 USDC 2618.98542406352 | | | |
| 3.1.567272 | UMUT AKMAN | ADDRESS REDACTED | | | ETH 0.0000000271553869 | | | |
| 3.1.567273 | UMUT ALI KOSAROGLU | ADDRESS REDACTED | | | ETH 0.0014695560397924 | | | |
| 3.1.567274 | UMUT ARIK | ADDRESS REDACTED | | | CEL 0.00347878010747215 | | | |
| 3.1.567275 | UMUT BALLI | ADDRESS REDACTED | | | BAT 457.470581761749 ETH 0.5569776485362 LTC 0.22343620850194 SGB 552.745416617001 USDC 43.81345718897 XLM 3033.22665394653 | BTC 0.00132028994234489 USDC 0.0038596158751584 | | |
| 3.1.567276 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000986282278346 | | | |
| 3.1.567277 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000059518930646 | | | |
| 3.1.567278 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000540099432677 | | | |
| 3.1.567279 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000594071653119 | | | |
| 3.1.567280 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000556954274616 | | | |
| 3.1.567281 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 1.83923227154999E-07 | | | |
| 3.1.567282 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 2.28791566302999E-07 | | | |
| 3.1.567283 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000014182908898 | | | |
| 3.1.567284 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000193957351888 | | | |
| 3.1.567285 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 3.1566432901199E-07 | | | |
| 3.1.567286 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 1.39981871621999E-07 | | | |
| 3.1.567287 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 9.48227432399999E-07 | | | |
| 3.1.567288 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000024857680906 | | | |
| 3.1.567289 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000094290599713 | | | |
| 3.1.567290 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000052665084354 | | | |
| 3.1.567291 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000059184662449 | | | |
| 3.1.567292 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.0000029719662410 | | | |
| 3.1.567293 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000456992012109 | | | |
| 3.1.567294 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000041885961896 | | | |
| 3.1.567295 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000025759891385 | | | |
| 3.1.567296 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000045594235211 | | | |
| 3.1.567297 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000529606984947 | | | |
| 3.1.567298 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000009806950734 | | | |
| 3.1.567299 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000253963260462 | | | |
| 3.1.567300 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000084342541607 | | | |
| 3.1.567301 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00149675166668119 | | | |
| 3.1.567302 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 8.86046341064999E-07 | | | |
| 3.1.567303 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000074766330939 | | | |
| 3.1.567304 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000078111962104 | | | |
| 3.1.567305 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000024398463929 | | | |
| 3.1.567306 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000001845428675574 | | | |
| 3.1.567307 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000093823664452 | | | |
| 3.1.567308 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000080932942102 | | | |
| 3.1.567309 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000086507641141 | | | |
| 3.1.567310 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000038346769598 | | | |
| 3.1.567311 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000018431069707 | | | |
| 3.1.567312 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000104473688984 | | | |
| 3.1.567313 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000041963092605 | | | |
| 3.1.567314 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.53289680370999E-07 | | | |
| 3.1.567315 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 1.87547659989999E-08 | | | |
| 3.1.567316 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000021657815023 | | | |
| 3.1.567317 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 2.28587517649999E-07 | | | |
| 3.1.567318 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000074769729295 | | | |
| 3.1.567319 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 6.36424080577999E-07 | | | |
| 3.1.567320 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000045770517714 | | | |
| 3.1.567321 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000096865866535B | | | |
| 3.1.567322 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000984850632618T | | | |
| 3.1.567323 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000591528497875 | | | |
| 3.1.567324 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000037491641425 | | | |
| 3.1.567325 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000025377460057B | | | |
| 3.1.567326 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 3.23961769651999E-07 | | | |
| 3.1.567327 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 0.00000042517460406 | | | |
| 3.1.567328 | UMUT BAYINDIR | ADDRESS REDACTED | | | ETH 8.39810654639999E-07 | | | |
| 3.1.567329 | UMUT BEKTAS | ADDRESS REDACTED | | | ETH 0.00000295412389526 USDT ERC20 0.39919340015713 | | | |
| 3.1.567330 | UMUT BERKE ARSLAN | ADDRESS REDACTED | | | ETH 0.00000227969506142 | | | |
| 3.1.567331 | UMUT CAM | ADDRESS REDACTED | | | ETH 0.00000201528472752 | | | |
| 3.1.567332 | UMUT CAN AKIN | ADDRESS REDACTED | | | CEL 0.00025203103815431 ETH 0.00000596210451659 | | | |
| 3.1.567333 | UMUT CAN ULUDAG | ADDRESS REDACTED | | | BTC 0.00257440694193475 CEL 0.166490930798 USDT ERC20 2.3153170500517 | | | |
| 3.1.567334 | UMUT CATAKOGLU | ADDRESS REDACTED | | | CEL 0.00027439428189371 | | | |
| 3.1.567335 | UMUT CICEK | ADDRESS REDACTED | | | ETH 0.00000004400001823 CEL 0.04991399543779B4 | | | |
| 3.1.567336 | UMUT DEMIRTAS | ADDRESS REDACTED | | | ETH 0.00000024897167208 | | | |
| 3.1.567337 | UMUT DOGANAY | ADDRESS REDACTED | | | ETH 0.00000021758573905b | | | |
| 3.1.567338 | UMUT ERDOGAN | ADDRESS REDACTED | | | CEL 0.00025713148058480S | | | |
| 3.1.567339 | UMUT EREN HUDAVERDI | ADDRESS REDACTED | | | BTC 0.00260451178169354 USDT ERC20 0.57992713792777A | | | |
| 3.1.567340 | UMUT ERKEK | ADDRESS REDACTED | | | USDT ERC20 404.49159475309 | | | |
| 3.1.567341 | UMUT GELBOLU | ADDRESS REDACTED | | | CEL 0.00044402410525112S | | | |
| 3.1.567342 | UMUT GOTSCHER | ADDRESS REDACTED | | | BTC 0.07914792186260076 | | | |
| 3.1.567343 | UMUT IDER | ADDRESS REDACTED | | | ETH 0.00000203682260367 | | | |
| 3.1.567344 | UMUT KASAP | ADDRESS REDACTED | | | ETH 0.00000118141615068 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567345 | UMUT KAYA | ADDRESS REDACTED | | | BNB 0.00128856938537255 ETH 1.94265062259599E-06 ETH 0.00009321113521925 | | | |
| 3.1.567346 | UMUT KAYMAK | ADDRESS REDACTED | | | CEL 0.00742008112957249 | | | |
| 3.1.567347 | UMUT KILICASLAN | ADDRESS REDACTED | | | ETH 0.00166511256160916 DOGE 3081.15782410571 | | | |
| 3.1.567348 | UMUT MUSLU | ADDRESS REDACTED | | | BNB 0.000048856018878658 CEL 0.0175614257772 ETH 0.000000074648891622 | | | |
| 3.1.567349 | UMUT OKTAY | ADDRESS REDACTED | | | CEL 0.000268827764770226 ETH 0.0000007548654568 | | | |
| 3.1.567350 | UMUT ONAN | ADDRESS REDACTED | | | BTC 0.0000028467631341 USDT ERC20 0.810638235931277 | | | |
| 3.1.567351 | UMUT ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000001342573995823 CEL 0.3718466409358 | | | |
| 3.1.567352 | UMUT RESUL DAYAN | ADDRESS REDACTED | | | ETH 0.0014789005261928 | | | |
| 3.1.567353 | UMUT REYHANIOGLU | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | | |
| 3.1.567354 | UMUT SALMAN | ADDRESS REDACTED | | | ETH 0.0000004254242556 | | | |
| 3.1.567355 | UMUT SEN | ADDRESS REDACTED | | | BTC 0.00000000594616597 | | | |
| 3.1.567356 | UMUT SURUCU | ADDRESS REDACTED | | | CEL 0.0517431321847941 BTC 0.00000014951924864 | | | |
| 3.1.567357 | UMUT SURUCU | ADDRESS REDACTED | | | CEL 0.0220235608928 BTC 0.000000003671519244 CEL 0.93746651517769 ETH 0.000382880842469062 MCDAI 0.0139746155824161 | | | |
| 3.1.567358 | UMUT TAVSAN | ADDRESS REDACTED | | | BTC 0.0048424817512156 CEL 0.0596115694168092 USDC 464.392703336994 | | | |
| 3.1.567359 | UMUT USLU | ADDRESS REDACTED | | | BTC 0.0000000130714685 CEL 0.4613000531532466 | | | |
| 3.1.567360 | UMUT VATANSEVER | ADDRESS REDACTED | | | USDT ERC20 407.345945390914 | | | |
| 3.1.567361 | UMUT YALCIN GUNES | ADDRESS REDACTED | | | ETH 0.00148810037430789 | | | |
| 3.1.567362 | UMUT YALCIN GUNES | ADDRESS REDACTED | | | ETH 0.00000056814279148 | | | |
| 3.1.567363 | UMUT YERLI | ADDRESS REDACTED | | | AAVE 0.000972721074680072 AVAX 0.00000120260817180B ETH 0.00465806340724355 SUSHI 0.00003981324788593A UNI 0.00472878357155507 LINK 0.00472878357155507 | | | |
| 3.1.567364 | UMUTBEY ŞÜLÜN | ADDRESS REDACTED | | | BTC 0.0000775478509482G02 | | | |
| 3.1.567365 | UMUTCAN ARKAN | ADDRESS REDACTED | | | ETH 0.00000217040851172 | | | |
| 3.1.567366 | UMUTCAN BAYAR | ADDRESS REDACTED | | | ETH 0.0000000992985336675 | | | |
| 3.1.567367 | UMUTCAN SARITAO | ADDRESS REDACTED | | | ETH 0.0016689510285623 | | | |
| 3.1.567368 | UN GREFFIN NAMPU | ADDRESS REDACTED | | | BNB 0.52160007287705 BTC 0.00086223918718572G LTC 0.00132130740560022 XRP 0.03428878391102B | | | |
| 3.1.567369 | UN KEI WONG | ADDRESS REDACTED | | | BTC 0.00191050962180366 CEL 0.14189964017520A USDC 687.547734652793 | | | |
| 3.1.567370 | UNA CHARLESON | ADDRESS REDACTED | | | BTC 0.06028355047893T1 ETH 0.0267051016631892 USDT ERC20 15966.9075013314 | | | |
| 3.1.567371 | UNA SEDMAK | ADDRESS REDACTED | | | BTC 0.00069858425052471 CEL 9.06256949850222 MCDAI 30 SNX 1.80224772 | | | |
| 3.1.567372 | UNAI ARENAZA | ADDRESS REDACTED | | | BTC 0.0448520034028888 CEL 650.593262830587 ETH 0.556761091588227 MATIC 7395.69235436166 SOL 5.05491804 UNI 6.6417616928014 USDC 6208.91435904758 | | | |
| 3.1.567373 | UNAI BERASATEGI | ADDRESS REDACTED | | | BTC 0.000000008018510584 CEL 54.7952452933804 MCDAI 31.826354269101Z | | | |
| 3.1.567374 | UNAI GRANADOS | ADDRESS REDACTED | | | BTC 0.0035552409938615A CEL 1.01304120234088 DOT 33.3107178846665 | | | |
| 3.1.567375 | UNAI MORAN | ADDRESS REDACTED | | | BTC 0.000000004321481692 CEL 1.0339090133945S SGB 131.514192499695 XRP 0.0000000884081196G | | | |
| 3.1.567376 | UNAI NAZABAL | ADDRESS REDACTED | | | USDT ERC20 0.541235185910577 | | | |
| 3.1.567377 | UNAI R TENS | ADDRESS REDACTED | | | BTC 0.00002299018032862G CEL 0.0602193390759448 DOT 0.00816639500592198 ETH 0.14942536987109B | | | |
| 3.1.567378 | UNAI REDIN | ADDRESS REDACTED | | | BTC 0.00086648355752273G CEL 196.688142404839 | | | |
| 3.1.567379 | UNAI SAN SEBASTIAN | ADDRESS REDACTED | | | CEL 1.080607064T0D22 | | | |
| 3.1.567380 | UNAI SANTOS | ADDRESS REDACTED | | | AAVE 0.00210351055054973 BNB 0.00223497447530027 BTC 0.000011944185358742 CEL 3.388748439001447 DOT 0.0127471603606045 ETH 0.00012218418391H459 USDT ERC20 1.46358746673048 XRP 0.21827056670337S | | | |
| 3.1.567381 | UNAI ZEBERIO | ADDRESS REDACTED | | | BTC 0.0000000654934139 CEL 1.17191577141282 XRP 66.275597144067J | | | |
| 3.1.567382 | UNAL AYDIN | ADDRESS REDACTED | | | BTC 0.000014923316190416 LINK 0.000050663621S7664 | | | |
| 3.1.567383 | UNAL TOPALOGLU | ADDRESS REDACTED | | | BTC 0.00788219094304902 CEL 21.757240910707D USDC 96.154744 | | | |
| 3.1.567384 | UNAMAS APS | ADDRESS REDACTED | | | CEL 45.6571782650T14 | | | |
| 3.1.567385 | UNANG TOLENTINO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.567386 | UNCHODOGN CHANTHAKHAN | ADDRESS REDACTED | | | CEL 0.0000000000001526 BTC 0.000349686188393939 ETH 0.000027972196398895 USDT ERC20 53.4748824495999 | | | |
| 3.1.567387 | UNCLE BANGER | ADDRESS REDACTED | | | BTC 0.0004371056031646686 | | | |
| 3.1.567388 | UNDARIYA OTGONBAYAR | ADDRESS REDACTED | | | BTC 0.00101392923989425 | | | |
| 3.1.567389 | UNDINE CORBY | ADDRESS REDACTED | | | BTC 3.28066836635228 BTC 0.000709437521721832 CEL 27.1132440573171 LTC 1.03575972301503 SGB 40.4622703815B6 XRP 80.024891 | | | |
| 3.1.567390 | UNDINE ROMANIA JESSEN | ADDRESS REDACTED | | | BTC 0.00246152347217018 | | | |
| 3.1.567391 | UNDRA BENNETT | ADDRESS REDACTED | | | BTC 0.010695945939954 | | | |
| 3.1.567392 | UNDRA CHULUUNSUKH | ADDRESS REDACTED | | | 1INCH 229.7155467 AAVE 0.711 BAT 373 BTC 0.000000007023219566 CEL 333.835374824729 DASH 1.9950231 MANA 93.18 SNX 84.3518308 SUSHI 50.193155060596J XTZ 161.963184 | | | |
| 3.1.567393 | UNDRAA TERBISH | ADDRESS REDACTED | | | BAT 0.0279114760939289 BTC 1.15064818692099E-06 COMP 0.00005071934972275J DASH 0.000145546182686753 MANA 0.15097506524210Z SOL 0.000419423181876391J USDC 0.0042074736178253G | | | |
| 3.1.567394 | UNDRAY SCOTT | ADDRESS REDACTED | | | ADA 233B.57768245329 BTC 0.00086077380614029A ETH 1.40600649759323 LTC 2.84313462573145 MATIC 450.319497270099 XLM 0.6218305544685S6 XRP 565.948644 | ETH 0.00122154262395353 XLM 0.000000029184728822 XRP 1.250803 | | |
| 3.1.567395 | UNE HARDEE | ADDRESS REDACTED | | | BTC 0.01237530273580017 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567396 | UNEEB MEMON | ADDRESS REDACTED | | | ADA 40.385574625138<br>BTC 0.0185374777025153<br>CEL 5.1439653509149<br>ETH 0.149038299928374<br>LTC 0.0001115678958919839<br>TCAD 0.387488675734108<br>USDC 0.375967215547991 | | | |
| 3.1.567397 | UNERSON GOVENDER | ADDRESS REDACTED | | | CEL 23.398401583304<br>ETH 3.16564767123333 | | | |
| 3.1.567398 | UNEZE SUCCESS | ADDRESS REDACTED | | | CEL 1.08067197493845 | | | |
| 3.1.567399 | UNGAIDZE TAMAR | ADDRESS REDACTED | | | BTC 0.0250986146135144<br>CEL 208.654157933402<br>ETH 0.0436797646587159<br>XRP 0.0000047906058435 | | | |
| 3.1.567400 | UNGUREAN MARIUS CALIN | ADDRESS REDACTED | | | BTC 0.0000044036825174485<br>CEL 8.76540103740136<br>DOT 0.0120991560214338<br>ETH 0.201342476097927<br>USDC 0.228300588875738 | | | |
| 3.1.567401 | UNGUREANU ALEX | ADDRESS REDACTED | | | ADA 0.0000000663477876511<br>BNB 0.0001876<br>BTC 0.00000946267089345B<br>CEL 5.954966642291.49<br>USDT ERC20 0.007415 | | | |
| 3.1.567402 | UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | | | BTC 1.17761189951384<br>CEL 24.456038877905B<br>ETH 19.5117297954595<br>USDT ERC20 93511.2409547152 | | | |
| 3.1.567403 | UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | | | ADA 0.00000031031S437239<br>BTC 0.00000465442709516B<br>CEL 0.761559946230175<br>ETH 5.503601758519633<br>USDT ERC20 2.4762540093600B | | | |
| 3.1.567404 | UNIQUE POUDEL | ADDRESS REDACTED | | | CEL 25.6684074857346 | | | |
| 3.1.567405 | UNIQUE SMIRH | ADDRESS REDACTED | | | BTC 0.0003751018919914B | | | |
| 3.1.567406 | UNIRYS ALMONTE | ADDRESS REDACTED | | | ETH 0.00849240196257163 | | | |
| 3.1.567407 | UNITY LEWIS | ADDRESS REDACTED | | | BTC 0.00212188453077789 | | | |
| 3.1.567408 | UNKNOWN GURUDUTT-RAO | ADDRESS REDACTED | | | BTC 0.00104741193516309<br>ETH 0.133633531943228<br>MATIC 275.5647393821 | | | |
| 3.1.567409 | UNLIMITED EVOLUTION, LLC | STE 100N, ROSWELL, GEORGIA 30076 | | | SNX 9.9690640362564 | | | |
| 3.1.567410 | UNLIMITED NOBLE | UNITY CRESCENT PEACE ESTATE, IJOKO LEMODE, OGUN STATE NIGERIA | | | USDC 1096.58521236252 | | | |
| 3.1.567411 | UNN BALDURSDÓTTIR | ADDRESS REDACTED | | | BTC 0.00242578536878722 | | | |
| 3.1.567412 | UNNAMALAI VENKADESAN | ADDRESS REDACTED | | | CEL 135.55387269191S | | | |
| 3.1.567413 | UNNATI VELANI | ADDRESS REDACTED | | | BTC 0.00000533675505578<br>BNB 0.71868597296S419 | | | |
| 3.1.567414 | UNNI PK | ADDRESS REDACTED | | | BTC 0.00119952978432454<br>ADA 0.3091540242718627 | | | |
| 3.1.567415 | UNNIKRISHNAN K | ADDRESS REDACTED | | | BTC 0.0000000009647979514<br>CEL 0.01219347606724<br>BNB 0.0000952560321110069 | | | |
| 3.1.567416 | UNNIKRISHNAN K R | ADDRESS REDACTED | | | BTC 0.00000782159448785<br>ADA 70.711453<br>BNB 0.14393449<br>CEL 0.00234158834651807<br>CEL 4.41770070728286<br>SOL 0.534769999<br>USDC 49.57<br>USDT ERC20 0.0000002126808016S8<br>XRP 65.7 | | | |
| 3.1.567417 | UNNIKRISHNAN MUNDOLLIKALATHIL | ADDRESS REDACTED | | | ADA 0.26603858092282?<br>BTC 0.00000016887675415 | | | |
| 3.1.567418 | UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | | | ADA 0.193784548438 3<br>BTC 0.0000002903348003495<br>CEL 9.791215479072 9<br>DOT 0.010763405156671<br>ETH 0.000127866123989822<br>USDT ERC20 0.385354758311421 | | | |
| 3.1.567419 | UNO GOMES CERQUEIRA | ADDRESS REDACTED | | | BTC 17.28027073525989<br>USDT ERC20 756.3885951053B8 | | | |
| 3.1.567420 | UNO SUSANTO | ADDRESS REDACTED | | | BTC 0.0270588135038947 | | | |
| 3.1.567421 | UNT KO | ADDRESS REDACTED | | | ETH 0.578100851795444 | | | |
| 3.1.567422 | UNTIWON ZACHARY | ADDRESS REDACTED | | | ADA 0.01767044255027.4<br>BNB 0.000791683008290003 | | | |
| 3.1.567423 | UNVER BERKAY AYKAC | ADDRESS REDACTED | | | BTC 0.0000015245647035502 | | | |
| 3.1.567424 | UNZILE ALıÇ | ADDRESS REDACTED | | | BTC 0.00030362929381481<br>USDT ERC20 0.27301672088438 3 | | | |
| 3.1.567425 | UONG THANH NGOC | ADDRESS REDACTED | | Yes | ADA 0.847278509397057<br>BTC 2.3108517557507<br>CEL 0.000971729439347682<br>ETH 0.00001318894155059<br>LINK 0.894791260650S6<br>PAXG 5.10818913309D5<br>USDC 57.783891251354.4<br>USDT ERC20 323.380247927035 | | | BTC 0.429113529042979 |
| 3.1.567426 | UP OWER | ADDRESS REDACTED | | | BTC 0.0000644177302496213 | | | |
| 3.1.567427 | UPASANA GUPTA | ADDRESS REDACTED | | Yes | BAT 0.306130828320732<br>BTC 0.00877422184711249<br>LINK 0.00212974290418054<br>CEL 0.000448570504980578<br>SOL 59.71900067589G5<br>UNI 0.00198766704664609<br>USDT ERC20 287.737064882631<br>XLM 362.792618454871 | | | BTC 0.7507507S075075 |
| 3.1.567428 | UPASANA SETHI | ADDRESS REDACTED | | | BTC 0.00084944691778486<br>MATIC 3.58961286515825 | | | |
| 3.1.567429 | UPASHRUTI AGRAWAL | ADDRESS REDACTED | | | AAVE 4.48915136060945<br>BTC 0.00102408464954834<br>SNX 84.94559231312S | | | |
| 3.1.567430 | UPASNA ANANTH | ADDRESS REDACTED | | | BTC 0.00088917000127640B<br>CEL 0.450130171572799<br>DOT 0.38979092835698<br>LTC 1.66980936553699<br>UNI 37.709568189274G<br>KLM 872.501166311977<br>XTZ 264.741486426675 | | | |
| 3.1.567431 | UPASNA GAUTAM | ADDRESS REDACTED | | | MATIC 142.805056700162 | | | |
| 3.1.567432 | UPEKHA WIJEKOON | ADDRESS REDACTED | | | BTC 0.0000389511903000S1<br>USDC 10170.44106295.2 | | | |
| 3.1.567433 | UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | | | BTC 0.000000107009641334<br>USDT ERC20 0.35233707424284B | | | |
| 3.1.567434 | UPEKSHA DIVULWELA | ADDRESS REDACTED | | | BTC 0.0000005913245550G6<br>USDT ERC20 0.50317586427164 | | | |
| 3.1.567435 | UPEN GIRISH PATEL | ADDRESS REDACTED | | | AAVE 99.1598771260751<br>BTC 0.00115862591800803<br>COMP 67.980663483454.4<br>DOGE 935578.13342582B<br>ETH 0.161566784589894<br>LTC 39.17797175302497<br>MATIC 4278.29784885134<br>UNI 1560.873411582G9<br>XLM 15033.834651932 | | | |
| 3.1.567436 | UPENDER KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.00000007866196849<br>LTC 0.00151700399349079 | | | |
| 3.1.567437 | UPENDRA DATTATREY | ADDRESS REDACTED | | | CEL 0.30857827868039S<br>ETH 1.50631012199691<br>KLM 25.7125337126?4<br>XRP 30.0211888270697 | | | |
| 3.1.567438 | UPENDRA K SAXENA | ADDRESS REDACTED | | | BTC 0.000088648176874B781<br>ETH 0.000298464728017999 | | | |
| 3.1.567439 | UPENDRANATH KARAKULA | ADDRESS REDACTED | | | ADA 492.862149540434<br>BTC 0.06611939835490G6<br>MATIC 2307.37340787607 | | | |
| 3.1.567440 | UPKAR GATA-AURA | ADDRESS REDACTED | | | BCH 0.000340436014947702<br>BTC 0.00000386243007786?5<br>CEL 15.5681676493869<br>CELR 0.000040415729886848<br>UNI 0.00356565157457902<br>XLM 0.0513866132838866<br>ZEC 0.0002297571002315S5 | BTC 0.00047814744270338 3 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567441 | UPMANYU MISRA | ADDRESS REDACTED | | | BTC 2.9972<br>BUSD 39.935336883948<br>CEL 12480.036273689<br>ETH 54.925482352930<br>TUSD 0.096598317399100<br>USDC 168526.341950216<br>USDT ERC20 15745050.422187993 | | | |
| 3.1.567442 | UPNEET TEJI | ADDRESS REDACTED | | | ADA 103.294810045521<br>BTC 0.0012294242754582<br>ETH 1.6025169683141 | | | |
| 3.1.567443 | UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | | | BCH 1.0495946916764<br>BTC 0.098583059450698<br>DASH 8.0257889161587<br>ETH 2.1161782062639<br>LINK 35.215826866525<br>MATIC 615.40242451025 | | | |
| 3.1.567444 | UPUL PANAMALDENIYA MUDIYANSELAGE | ADDRESS REDACTED | | | ADA 201.75126189433 | | | |
| 3.1.567445 | UPUL PERERA | ADDRESS REDACTED | | | CEL 0.0032775676442813T<br>MCDAI 0.046305316572752<br>XLM 0.051890579427919 | | | |
| 3.1.567446 | UPUL PRIYANJITH | ADDRESS REDACTED | | | CEL 0.046343071399115 | | | |
| 3.1.567447 | UR KALAYCI | ADDRESS REDACTED | | | BTC 0.000000352061169593 | | | |
| 3.1.567448 | URA TELEGOZ | ADDRESS REDACTED | | | BTC 0.0000000083911020614 | | | |
| 3.1.567449 | URA ZOS | ADDRESS REDACTED | | | CEL 0.00096254349632636<br>BTC 0.000003741576996158 | | | |
| 3.1.567450 | URA ZOSYMENKO | ADDRESS REDACTED | | | ETH 0.0084340072667406<br>BTC 0.00000140277178469B<br>BUSD 0.52761045784927Z | | | |
| 3.1.567451 | URAEV ANDREY | ADDRESS REDACTED | | | ETH 0.0084385052369363S<br>BTC 0.00000011856820590S<br>CEL 1.0011714946148<br>PAX 0.16735700102880T | | | |
| 3.1.567452 | URAIWAN MITCHELL | ADDRESS REDACTED | | | BNB 0.0847749967724091<br>BTC 0.014978068593735<br>CEL 6.4216422046922S<br>DOT 1.0058851013231<br>ETH 0.095536732443145A<br>XLM 559.44128486388Z<br>XRP 196.64698587712 | | | |
| 3.1.567453 | URAN GJIKA | ADDRESS REDACTED | | | BTC 0.0000000291086075T<br>CEL 4.017035554656S3<br>ETH 0.000080861852955512 | | | |
| 3.1.567454 | URANCHIMEG DORJSUREN | ADDRESS REDACTED | | | BTC 0.0000006473934168 | | | |
| 3.1.567455 | URANGOO BATZANGIA | ADDRESS REDACTED | | | BAT 3626.0986339420S<br>BCH 3.26<br>BNT 139.90822464649<br>BTC 0.041435542082275B<br>CEL 7940.40074812294<br>DASH 12.38549393<br>ETH 34.333838902279<br>LTC 71.767919086143<br>MATIC 11818.7077917091<br>SGB 200.537789943155<br>SNX 341.311885548S9<br>USDC 2.629279<br>XRP 1327.59156711801<br>ZRX 676.35153389 | | | |
| 3.1.567456 | URANIA GAMOURAS | ADDRESS REDACTED | | | BTC 0.0010996740951724<br>ETH 1.2604565714095S | | | |
| 3.1.567457 | URANIA RODRIGUEZ MORALES | ADDRESS REDACTED | | | BTC 0.00000218309060128 | | | |
| 3.1.567458 | URANTA TUWOTAMUNO F | ADDRESS REDACTED | | | USDT ERC20 0.3104408641202S<br>CEL 2.2558322955053A<br>DOT 1.189818 | | | |
| 3.1.567459 | URAVI PATEL | ADDRESS REDACTED | | | UNI 0.056703351751300A<br>USDC 0.071326330733185A | | | |
| 3.1.567460 | URAYOAN FELICIANO | ADDRESS REDACTED | | | XLM 0.01261815242311S | | | |
| 3.1.567461 | URBAIN LEMMENS | ADDRESS REDACTED | | | BTC 0.00000010283077817733<br>CEL 0.0011317122744Z6 | | | |
| 3.1.567462 | URBAIN CHARLESSAINT | ADDRESS REDACTED | | | BTC 0.0003162885357037111 | | | |
| 3.1.567463 | URBAIN GWIZA | ADDRESS REDACTED | | | USDT ERC20 12625.1120119434 | | | |
| 3.1.567464 | URBAIN AREGGER | ADDRESS REDACTED | | | BTC 0.0010942117634986 6<br>ETH 0.0001629257797324 44<br>USDC 26.6436855907709 | | | |
| 3.1.567465 | URBAN AVSEC | ADDRESS REDACTED | | | USDT ERC20 0.41810840219151 8<br>BTC 0.010996592086353 6<br>CEL 0.9083835437837 14<br>DASH 0.15884215348571 2<br>USDC 233.17162445429 9 | | | |
| 3.1.567466 | URBAN KOSTOMAJ | ADDRESS REDACTED | | | ETH 0.058659672456326 5 | | | |
| 3.1.567467 | URBAN LOGAR | ADDRESS REDACTED | | | BTC 0.0143592345458254<br>CEL 89.787522032342<br>DOT 11.107626769824 7<br>EOS 0.000096948<br>LTC 0.00000070538461538<br>XTZ 0.0000000876642460476 | | | |
| 3.1.567468 | URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | | | BTC 4.619431397291 41<br>CEL 1313.1360781317 3<br>ETH 4.263471329586 4<br>GUSD 12775.5644175 35<br>USDC 31535.1.456601278 | | | |
| 3.1.567469 | URBAN OCEPEK | ADDRESS REDACTED | | | CEL 138.823626669183<br>ETH 5.0964<br>MCDAI 40<br>OMG 55.2694103 | | | |
| 3.1.567470 | URBAN VAMBERGER | ADDRESS REDACTED | | | BTC 0.00001407119503 2129 | | | |
| 3.1.567471 | URBAN WEIGL | ADDRESS REDACTED | | | ADA 0.00256274658665711 | | | |
| 3.1.567472 | URBÁN ZSÓFIA VIRÁG | ADDRESS REDACTED | | | BTC 0.0000000006547675503<br>CEL 0.22976309897265 | | | |
| 3.1.567473 | URBANO CARNEIRO | ADDRESS REDACTED | | | ADA 0.02346477976601 6<br>BTC 0.00000007965141255<br>CEL 0.09869987943109 57 | | | |
| 3.1.567474 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000180728219055 71 | | | |
| 3.1.567475 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000002428945796 7 | | | |
| 3.1.567476 | URBANO CARNEIRO | ADDRESS REDACTED | | | CEL 0.000170725951140 97<br>BTC 0.00240806336637 866 | | | |
| 3.1.567477 | URBANO CARNEIRO | ADDRESS REDACTED | | | CEL 0.3969751587180 98 | | | |
| 3.1.567478 | URBANO CARNEIRO | ADDRESS REDACTED | | | BTC 0.0000086471921155 499<br>BTC 0.0000000018966443 27 | | | |
| 3.1.567479 | URBANO CARNEIRO | ADDRESS REDACTED | | | USDT ERC20 0.00000090152282678S | | | |
| 3.1.567480 | URBANO MARTINS CARNEIRO | ADDRESS REDACTED | | | BTC 0.00000530762764263S<br>BTC 0.012233304241680A | | | |
| 3.1.567481 | URECAY BRADLEY | ADDRESS REDACTED | | | ETH 0.0130773042029739<br>XLM 401.266948B0461 | | | |
| 3.1.567482 | URFAN MOHAMMED | ADDRESS REDACTED | | | BTC 0.0000000006704023131<br>CEL 0.56296989628226Z | | | |
| 3.1.567483 | URI AVISSAR | ADDRESS REDACTED | | | BTC 0.0066686227521084 4<br>ETH 0.24817128791370S<br>ETH 3.8143411099631 4<br>XLM 26.946745226744 | | | |
| 3.1.567484 | URI ERAN | ADDRESS REDACTED | | Yes | BTC 0.00545399745614655 4<br>CEL 58104.13651363 15<br>ETH 71.709701624399 2<br>LINK 2027.93686429485<br>SGB 37714.51089318 15<br>XRP 102.778858976952 | USDC 1653.37879605671 | | ETH 366.389653936818 |
| 3.1.567485 | URI HELLER | ADDRESS REDACTED | | | CEL 0.0002 | | | |
| 3.1.567486 | URI RESHET | ADDRESS REDACTED | | | BTC 0.00107497158086757<br>ETH 0.00978672113402938 | | | |
| 3.1.567487 | URI RIZZO | ADDRESS REDACTED | | | ADA 1.858669134399 45<br>BNB 0.00104675403799 466<br>BTC 0.0000227402027 64975<br>CEL 2.120977425431 35<br>ETH 0.003825380044 54859<br>GUSD 0.007405938353 53849<br>SGB 99.1004175 8<br>USDT ERC20 0.0043187374893 2231 | | | |
| 3.1.567488 | URI WEISS | ADDRESS REDACTED | | | BTC 0.0727070245435 622<br>ETH 9.1208059317 6826<br>MCDAI 42.39782938641 247 | | | |
| 3.1.567489 | URIAH BAET | ADDRESS REDACTED | | | BTC 0.00192309749881 247 | | | |
| 3.1.567490 | URIAH BLAEC NAVARRO | ADDRESS REDACTED | | | | | BTC 0.04500047S | |
| 3.1.567491 | URIAH BOCHER | ADDRESS REDACTED | | | XTZ 0.0006441358359 12907 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567492 | URIAH GIBSON | ADDRESS REDACTED | | | LINK 0.002483611280025B7 SNX 0.26868272B171339 | | | |
| 3.1.567493 | URIAH PARTNER-DUBEY | ADDRESS REDACTED | | | BTC 0.000003109113405A2 | | | |
| 3.1.567494 | URIAH URIAH | ADDRESS REDACTED | | | BTC 0.000002653077256177 GUSD 0.663945506031717 | | | |
| 3.1.567495 | URIAH VIGIL | ADDRESS REDACTED | | | BTC 0.000002208926150912 CEL 3.816379B193789 SNX 0.013986570284162 TUSD 0.050228608099S421 USDC 0.172318783970348 | | | |
| 3.1.567496 | URIAS SOUZA | ADDRESS REDACTED | | | BTC 0.00001157538287129S | | | |
| 3.1.567497 | URIEL AMINOV | ADDRESS REDACTED | | | BTC 0.000849960810038838 | | | |
| 3.1.567498 | URIEL ARAUZ | ADDRESS REDACTED | | | LTC 10.7392632238822 ADA 0.176938277962792 BTC 0.000011372062707738 USDC 0.307009225054549 | | | |
| 3.1.567499 | URIEL AVINA | ADDRESS REDACTED | | Yes | ADA 0.047616693047B591 AVAX 0.002840808889S928 BTC 0.091472819535B358 ETH 1.177191619A4241 LUNC 30.226605477941A MATIC 0.08850B490956996771 SOL 16.684653B9355682 USDC 0.097889262016882 | AVAX 33.0803552167072 BTC 0.003534295090704Z4 ETH 0.000000519813930387 LUNC 0.3115 SOL 31.2091050588368 USDC 0.235 | | BTC 0.18221109286402 |
| 3.1.567500 | URIEL BENITEZ | ADDRESS REDACTED | | | BTC 0.00000710639455039 MCDAI 0.058821202132793 | | | |
| 3.1.567501 | URIEL BONNY | ADDRESS REDACTED | | | ADA 0.000000B3S13296929 BTC 0.00000008000B10843 CEL 32.3008887511741 | | | |
| 3.1.567502 | URIEL CHAVEZ | ADDRESS REDACTED | | | LINK 0.012735357323535 MANA 0.02196714290008872 MATIC 1.109044633713339 XLM 1.160133828663B9 | | | |
| 3.1.567503 | URIEL CLASS | ADDRESS REDACTED | | | USDC 0.001041107S1340632 | | | |
| 3.1.567504 | URIEL CORREA | ADDRESS REDACTED | | | BTC 0.000000003588410291 | | | |
| 3.1.567505 | URIEL CORTEZ VALENZUELA | ADDRESS REDACTED | | | CEL 5.77502226123718 | | | |
| 3.1.567506 | URIEL DE FALCO | ADDRESS REDACTED | | | BTC 0.018169838403794 BTC 0.000074674250497481 | | | |
| 3.1.567507 | URIEL DOPOZO | ADDRESS REDACTED | | | CEL 0.8368073797924194 BTC 0.000000802025199759 | | | |
| 3.1.567508 | URIEL DUENAS | ADDRESS REDACTED | | | ETH 0.000163888217560243 BTC 0.000174023766682028 | | | |
| 3.1.567509 | URIEL FELIPE PEÑUELA URREGO URIEL FELIPE PEÑUELA URREGO | ADDRESS REDACTED | | | USDC 5451.76446154817 CEL 0.128733898273046 | | | |
| 3.1.567510 | URIEL HERNANDEZ | ADDRESS REDACTED | | | SNX 89.029070535687B USDC 45.942434108B848 | | | |
| 3.1.567511 | URIEL HERNANDEZ | ADDRESS REDACTED | | | ADA 0.93115451376139 BTC 2.074045974194996-06 ETH 0.00100002043122879 MATIC 0.41741813504195 USDC 0.0135487783104782 XLM 0.305273593720749 | | | |
| 3.1.567512 | URIEL LABER | ADDRESS REDACTED | | | BTC 0.000215777608428666 CEL 1.151389204430T2 ETH 2.74140072073A5 | ETH 0.185740302590998 | | |
| 3.1.567513 | URIEL LUJÁN SITT | ADDRESS REDACTED | | | BTC 0.00000002294344457 CEL 11.0428720792232 XAUT 0.060801941845850S KLM 0.044918240937904S ZRX 0.0148059834752598 | | | |
| 3.1.567514 | URIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0036257725730B739 | | | |
| 3.1.567515 | URIEL MEDINA RAMIREZ | ADDRESS REDACTED | | | ADA 45.538070127B869 | | | |
| 3.1.567516 | URIEL MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000081172192707 CEL 0.26126938504604S | | | |
| 3.1.567517 | URIEL NAVARRO | ADDRESS REDACTED | | | USDT ERC20 0.371794603062279 | | | |
| 3.1.567518 | URIEL NEQUIZ | ADDRESS REDACTED | | | BTC 0.000471893981627266 ETH 0.105772385813101 | | | |
| 3.1.567519 | URIEL OUAKE | ADDRESS REDACTED | | | BTC 1.11480497357099E-05 UNI 0.014312807226A221 USDC 1.970245113809287 BAT 88.1550532873776 | | | |
| 3.1.567520 | URIEL PACHECO | ADDRESS REDACTED | | | BTC 5.29774426605989E-05 CEL 3.055543321B228 ETH 0.006946882 | | | |
| 3.1.567521 | URIEL PINEDA | ADDRESS REDACTED | | | ETH 0.001498934475309A4 BTC 0.000001561415647851 ETH 0.0001305489T762759 | | | |
| 3.1.567522 | URIEL PISTERMAN | ADDRESS REDACTED | | | USDT ERC20 0.670405099992343 BTC 0.000000288473650189 CEL 0.33150078690152N LTC 0.00142892832154358 MCDAI 0.02151575456693Z6 | | | |
| 3.1.567523 | URIEL QUIJANO | ADDRESS REDACTED | | | USDC 0.068674748289B504 KLM 1.946995357358B6 KRP 0.000000BO457254028B | | | |
| 3.1.567524 | URIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000022115362266163 | | | |
| 3.1.567525 | URIEL RAMIREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0000000061014983S3 CEL 0.000229321886167891 MCDAI 0.185473657722247 | | | |
| 3.1.567526 | URIEL RAMIREZ-ROJAS | ADDRESS REDACTED | | | BTC 0.00308306472257031 USDC 229.112244083238 | | | |
| 3.1.567527 | URIEL REINECK | ADDRESS REDACTED | | | BTC 0.000000003422921709 CEL 0.432311098833714 | | | |
| 3.1.567528 | URIEL REYES | ADDRESS REDACTED | | | 1INCH 34.754164692A628 BTC 0.067393012762B487 DOT 99.97400036655S31 ETH 0.330253992540048 LINK 41.7260991249S13 MATIC 1.690545777523S2 MCDAI 31.8875627072979 UNI 12.934415930046 XLM 1457.63965243922 | | | |
| 3.1.567529 | URIEL RIOS ZALAPA | ADDRESS REDACTED | | | ETH 0.000013427066041618 | | | |
| 3.1.567530 | URIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 517.173377825693 BTC 0.294919569533994 ETH 16.1430252967971 LINK 0.005665139954B5456 LTC 0.000014175020642A5 SGB 206.668728710876 USDC 1.228083449S4321 XLM 2.0687254048436 KRP 1.896929818166614 | ETH 0.002500975011543Z9 USDC 0.571 | | |
| 3.1.567531 | URIEL TREJO | ADDRESS REDACTED | | | CEL 1 LTC 0.01003806 | | | |
| 3.1.567532 | URIEL URIEL | ADDRESS REDACTED | | | BTC 0.000001294517887274 USDC 0.341904916281719 | | | |
| 3.1.567533 | URIEL ZAPATA | ADDRESS REDACTED | | Yes | BTC 0.000000239908058164 USDC 30.2865128935331 | | USDC 3.05 | BTC 0.0618046884196876 |
| 3.1.567534 | URIM TAMAR MANN | ADDRESS REDACTED | | | BTC 0.014652427858063G | | | |
| 3.1.567535 | URIP DUNKER | ADDRESS REDACTED | | | ADA 0.000073074560S68347 BTC 0.00000130806212B049 CEL 6.60477459437378 ETH 0.00139702628847318 USDC 0.00131751217185592 | | | |
| 3.1.567536 | URIT EDGAR MALDONADO GARCIA | ADDRESS REDACTED | | | BTC 0.000236705395585382 XLM 53.505360572797L | | | |
| 3.1.567537 | URKO BERUETE VEGA | ADDRESS REDACTED | | | CEL 0.063196611092081 | | | |
| 3.1.567538 | URKO GARMENDIA PEREZ | ADDRESS REDACTED | | | CEL 5.46880774584038 | | | |
| 3.1.567539 | URKO NALDA GIL | ADDRESS REDACTED | | | ADA 236.68495472392 BNB 0.000000007010748468 BTC 0.000097664578240829 CEL 13.8155583224B USDC 259.880613 | | | |
| 3.1.567540 | URMAS LANTO | ADDRESS REDACTED | | | ADA 0.2538316615197S1 BTC 0.000000257941396473 CEL 0.0308090503105112 DOT 0.00137448160290096 ETH 0.000014899409951122 PAXG 0.000037649224954063 SNX 0.0143032565340649 | | | |
| 3.1.567541 | URMAS UMBLEJA | ADDRESS REDACTED | | | BTC 0.010179562999345 CEL 40.25258792B4696 USDT ERC20 34.8748772654034 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567542 | URMISHA PASUPULETI | ADDRESS REDACTED | | | BTC 0.00001266479750611 | | | |
| 3.1.567543 | UROOJ KHAN | ADDRESS REDACTED | | | UNI 322.75778451253 | | | |
| | | | | | ZEC 80.104748760756 | | | |
| 3.1.567544 | UROS ANDRIJASEVIC | ADDRESS REDACTED | | | BTC 0.001261685394553 | | | |
| | | | | | CEL 0.707549620246328 | | | |
| | | | | | ETH 0.204926859915216 | | | |
| 3.1.567545 | UROS BRINOVEC | ADDRESS REDACTED | | | ADA 226.164618239603 | | | |
| | | | | | BTC 1.05753582167157 | | | |
| | | | | | ETH 38.46802373613 | | | |
| | | | | | USDT ERC20 214.986684348865 | | | |
| 3.1.567546 | UROS CEBOZDIC | ADDRESS REDACTED | | | BTC 0.0000000363840028 | | | |
| | | | | | CEL 1.3454131080251636 | | | |
| 3.1.567547 | UROS CECELIC | ADDRESS REDACTED | | | LUNC 0.37263442539575116 | | | |
| 3.1.567548 | UROS CRKOVIC | ADDRESS REDACTED | | | BTC 0.00000267148291482553 | | | |
| | | | | | ETH 0.00050950521934873 | | | |
| 3.1.567549 | UROŠ CVETKO | ADDRESS REDACTED | | | CEL 367.6097739947192 | | | |
| 3.1.567550 | UROS DJOKIC | ADDRESS REDACTED | | | ADA 10.136838 | | | |
| | | | | | ADA 0.069857425725798 | | | |
| 3.1.567551 | UROS DJURDJEVIC | ADDRESS REDACTED | | | AOA 133.1 | | | |
| | | | | | BTC 0.00124889 | | | |
| | | | | | CEL 1.21417624721558 | | | |
| | | | | | ETH 0.02276484 | | | |
| 3.1.567552 | UROŠ DOLINŠEK | ADDRESS REDACTED | | | BTC 0.000000650417739504 | | | |
| | | | | | ETH 0.000108162723814769 | | | |
| 3.1.567553 | UROŠ GOSPAVIĆ | ADDRESS REDACTED | | | BTC 0.00105223561789117 | | | |
| | | | | | CEL 44.756210580475 | | | |
| | | | | | ETH 0.390895591923622 | | | |
| | | | | | LTC 34.9286272957649 | | | |
| 3.1.567554 | UROŠ GRDEN | ADDRESS REDACTED | | | BTC 0.0026943321780598 | | | |
| 3.1.567555 | UROŠ HRNČIĆ | ADDRESS REDACTED | | | XRP 0.2152339101876 | | | |
| 3.1.567556 | UROŠ IPAVEC | ADDRESS REDACTED | | | MATIC 3.1113593130044 | | | |
| | | | | | BTC 0.000000000445834216 | | | |
| | | | | | CEL 397.782880142831 | | | |
| | | | | | LTC 20.98882372 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XLM 7152.8150852 | | | |
| 3.1.567557 | UROS JAZBEC | ADDRESS REDACTED | | | BTC 0.196988777487958 | | | |
| | | | | | CEL 32.4926918342969 | | | |
| | | | | | ETH 5.343470669582682 | | | |
| | | | | | LINK 76.840503727104 | | | |
| | | | | | LTC 0.000000006168580488 | | | |
| | | | | | USDC 0.0164002855777008 | | | |
| | | | | | USDT ERC20 0.0247580331919182 | | | |
| 3.1.567558 | UROS KARIC | ADDRESS REDACTED | | | BTC 0.0001640364904774661 | | | |
| 3.1.567559 | UROŠ KIRBIŠ | ADDRESS REDACTED | | | CEL 0.04510253329137 | | | |
| 3.1.567560 | UROŠ KIRILUH | ADDRESS REDACTED | | | L5L 0.067922252503 | | | |
| | | | | | BTC 0.0000012473102725632 | | | |
| | | | | | CEL 0.2579612632542562 | | | |
| | | | | | SNX 0.03147462051201149 | | | |
| 3.1.567561 | UROS KOS | ADDRESS REDACTED | | | AAVE 4.1388252610035 | | | |
| | | | | | BTC 0.37419054576696 | | | |
| | | | | | CEL 17.47218794164554 | | | |
| | | | | | ETH 13.109642802940 | | | |
| | | | | | LINK 196.64174329154B | | | |
| | | | | | UNI 410.56802680185 | | | |
| 3.1.567562 | UROS KRASOVEC | ADDRESS REDACTED | | | BTC 0.0686104551689952 | | | |
| | | | | | CEL 1.5101002317370 | | | |
| | | | | | MATIC 285.59481346648 | | | |
| 3.1.567563 | UROS KRSTIC | ADDRESS REDACTED | | | CEL 0.073743271033285 | | | |
| 3.1.567564 | UROS LIPEJ | ADDRESS REDACTED | | | CEL 0.315738832466544 | | | |
| 3.1.567565 | UROŠ LJUBENOVIC | ADDRESS REDACTED | | | ETH 0.00000216584 | | | |
| 3.1.567566 | UROS MILINKOV | ADDRESS REDACTED | | | BTC 0.00011368828227712 | | | |
| | | | | | ETH 0.000013699077367586 | | | |
| 3.1.567567 | UROS MILOST | ADDRESS REDACTED | | | CEL 0.02182021523196 39 | | | |
| | | | | | BTC 0.000000005548081 55 | | | |
| | | | | | CEL 353.164495778165 | | | |
| | | | | | LINK 67.3144555613277 | | | |
| | | | | | SGB 22.1979284446717 | | | |
| | | | | | USDC 274.391876081753 | | | |
| | | | | | USDT ERC20 16.997053481089 9 | | | |
| | | | | | XLM 595.5152654 | | | |
| | | | | | XRP 10.99940189606 1 | | | |
| 3.1.567568 | UROS OGRIZOVIC | ADDRESS REDACTED | | | BTC 0.00568875297294509 | | | |
| | | | | | CEL 5.4217239851566 | | | |
| | | | | | DOT 10.471392101752 9 | | | |
| | | | | | ETH 0.11741421573198 8 | | | |
| | | | | | USDC 57.788089185574 8 | | | |
| 3.1.567569 | UROS OSWALD | ADDRESS REDACTED | | | ADA 211.976619357464 | | | |
| | | | | | BTC 0.0034492080179211 2 | | | |
| | | | | | CEL 0.5792920566869 05 | | | |
| | | | | | MATIC 32.32151750090 32 | | | |
| 3.1.567570 | UROŠ OŽEGOVIC | ADDRESS REDACTED | | | BTC 0.00000039920496060 1 | | | |
| | | | | | ETH 0.000092704869955 989 | | | |
| 3.1.567571 | UROŠ PANTIC | ADDRESS REDACTED | | | BNB 0.000941656474076619 | | | |
| | | | | | BTC 0.0010682453729237 9 | | | |
| | | | | | BUSD 0.489939940054689 | | | |
| | | | | | CEL 0.0000548735268329 92 | | | |
| | | | | | USDC 0.0186609778926672 | | | |
| 3.1.567572 | UROS PAVICEVIC | ADDRESS REDACTED | | | BTC 0.0000000050538518 78 | | | |
| | | | | | CEL 0.0468270447177718 | | | |
| | | | | | DOT 0.0175313344623 18 | | | |
| 3.1.567573 | UROŠ PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0196007352873494 | | | |
| | | | | | CEL 0.06449375755500 45 | | | |
| 3.1.567574 | UROS PODKRŽNIK | ADDRESS REDACTED | | | AVAX 8.42761495611292 | | | |
| | | | | | BTC 0.106941368444554 | | | |
| | | | | | CEL 1.8826915707360 8 | | | |
| | | | | | DOT 13.1752986172461 | | | |
| | | | | | ETH 0.42575813291661 2 | | | |
| | | | | | LUNC 6.14037137450063 | | | |
| | | | | | MATIC 528.896882758998 | | | |
| | | | | | SNX 9.655095257921 32 | | | |
| | | | | | SOL 10.27780249380 7 | | | |
| | | | | | UNI 0.00395403982714 27 | | | |
| | | | | | XLM 0.000000004255734130 8 | | | |
| 3.1.567575 | UROS PRERADOVIC | ADDRESS REDACTED | | | ADA 0.609888277009551 | | | |
| | | | | | DOT 101.62597570334 | | | |
| | | | | | USDC 0.574993363769066 | | | |
| 3.1.567576 | UROS RADMANOVIC | ADDRESS REDACTED | | | BTC 0.000000061416592659 | | | |
| | | | | | CEL 0.0124624335479738 | | | |
| 3.1.567577 | UROŠ RADOIČIĆ | ADDRESS REDACTED | | | CEL 1.1495707253789 7 | | | |
| 3.1.567578 | UROS RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.00094840578853 65 | | | |
| | | | | | CEL 160.67541203981 9 | | | |
| | | | | | XLM 355.2912765 | | | |
| 3.1.567579 | UROŠ RESIMIĆ | ADDRESS REDACTED | | | BTC 0.000000075027430519 | | | |
| | | | | | ETH 0.000100927624467 77 | | | |
| 3.1.567580 | UROS RUSTIA | ADDRESS REDACTED | | | BTC 0.00000000157970759 9 | | | |
| | | | | | CEL 0.00195555323035222 | | | |
| | | | | | ETH 0.000133854066978376 | | | |
| 3.1.567581 | UROS SLOKAR | ADDRESS REDACTED | | | BTC 0.00213017159411691 | | | |
| | | | | | BUSD 15.601284958267 2 | | | |
| | | | | | CEL 213.522582709629 | | | |
| | | | | | ETH 9.07794942376751 | | | |
| | | | | | USDC 17.7569891862669 | | | |
| 3.1.567582 | UROS SOBAK | ADDRESS REDACTED | | | CEL 43.3788624264619 | | | |
| | | | | | ETH 0.04467079 | | | |
| | | | | | SGB 260.77685993 | | | |
| 3.1.567583 | UROŠ ŠOLAR | ADDRESS REDACTED | | | CEL 260.860922842522 | | | |
| 3.1.567584 | UROS SPASIC | ADDRESS REDACTED | | | BTC 0.0000002396537237 | | | |
| | | | | | USDT ERC20 0.396318200452071 | | | |
| 3.1.567585 | UROS TOPALOVIC | ADDRESS REDACTED | | | BTC 0.00225010502370802 | | | |
| | | | | | USDT ERC20 9.601390503035356 | | | |
| 3.1.567586 | UROS TRIPUNOVIC | ADDRESS REDACTED | | | CEL 0.01120005356315287 | | | |
| 3.1.567587 | UROS VANIC | ADDRESS REDACTED | | | CEL 3.06371105154526 | | | |
| 3.1.567588 | UROS VELICKOVIC | ADDRESS REDACTED | | | BTC 0.0139041267456641 | | | |
| | | | | | ETH 0.281793233021419 | | | |
| | | | | | USDT ERC20 467.726237892737 | | | |
| 3.1.567589 | UROS ZIVKOVIC | ADDRESS REDACTED | | | CEL 1.0779458547131 | | | |
| 3.1.567590 | UROSUM OY | ADDRESS REDACTED | | | ETH 1.030176765204848 | | | |
| 3.1.567591 | URRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653418157636 | | | |
| | | | | | BTC 0.00115003350506717 | | | |
| 3.1.567592 | URS BACHMANN | ADDRESS REDACTED | | | BTC 0.003764412534939603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567593 | URS BEHRMANN | ADDRESS REDACTED | | | BTC 0.0000000012366553339 CEL 0.11136438877 0085 ETC 0.0000089378398448447 USDC 0.14812336328110 6 | | | |
| 3.1.567594 | URS BLOOMBERGER | ADDRESS REDACTED | | | BTC 0.01258687531738 3 CEL 79.14831723315335 ETH 0.062401430021035 7 PAXG 0.19468796838406 5 USDC 86.7226965079336 XTZ 8.56689356053 96 | | | |
| 3.1.567595 | URS ELMIGER | ADDRESS REDACTED | | | BTC 0.0000053207841118083 CEL 0.88763821712 3232 | | | |
| 3.1.567596 | URS FIEDLER | ADDRESS REDACTED | | | BNB 1.11186642401426 BTC 1.0776282084711 8 USDT ERC20 0.47303523566615 7 | | | |
| 3.1.567597 | URS KÜNZLE | ADDRESS REDACTED | | | BTC 0.00757761682956271 SOL 22.700534925893 | | | |
| 3.1.567598 | URS MAISSEN | ADDRESS REDACTED | | | 1INCH 75.74492568307 AAVE 0.5777226430320 73 ADA 656.328378366899 AVAX 5.08214862401013 BCH 0.6200046546013 2 BTC 0.02526847313567 CEL 243.028376964443 DOT 4.91463460560 8 ETH 0.040697086272822 1 LUNC 5.32937152272347 MATIC 20.3061257917514 UNI 6.15430655552659 USDC 0.457291956704447 UST 65.17934676331677 XLM 303.30007923940 3 XRP 554.579762122072 | | | |
| 3.1.567599 | URS MARK | ADDRESS REDACTED | | | BTC 0.00251677003716085 CEL 36.24744438276 82 ETH 0.00608205057763 MATIC 364.85115272 | | | |
| 3.1.567600 | URS MARKUS HUERLIMANN | ADDRESS REDACTED | | | BTC 0.02621722411886 7 ETH 0.157728583082578 | | | |
| 3.1.567601 | URS MAX WÜTHRICH | ADDRESS REDACTED | | | BTC 0.01040872744875 | | | |
| 3.1.567602 | URS MEINRAD FOERSTER | ADDRESS REDACTED | | | BTC 2.1334407257235 96-05 | | | |
| 3.1.567603 | URS OTTO KRAFT NUFER | ADDRESS REDACTED | | | BTC 0.0065 | | | |
| 3.1.567604 | URS RETO STUBER | ADDRESS REDACTED | | | CEL 3.24834716048 74 BTC 0.01857548672179 2 CEL 22.04827757775 ETH 0.5394459638021 6 | | | |
| 3.1.567605 | URS RICHLE | ADDRESS REDACTED | | | BTC 1.0238593592210 1 CEL 62.34638792689 66 ETH 0.00163938206719315 | | | |
| 3.1.567606 | URS ROHNER | ADDRESS REDACTED | | | BTC 0.1184859505419 38 | | | |
| 3.1.567607 | URS RUEEGG | ADDRESS REDACTED | | | ETH 1.37502389063 931 | | | |
| 3.1.567608 | URS SCHMID | ADDRESS REDACTED | | | ADA 3020.67779493545 BTC 0.041582157071176 3 CEL 17.366440264120 4 USDC 8.00960881395242 | | | |
| 3.1.567609 | URS STARK | ADDRESS REDACTED | | | BTC 0.0040254846829299 9 | | | |
| 3.1.567610 | URS STETTLER | ADDRESS REDACTED | | | BTC 0.000061868409423625 | | | |
| 3.1.567611 | URS WALTER NUSSBAUMER | ADDRESS REDACTED | | | AAVE 10.330868780257 3 BTC 0.1279038441599 4 DOT 147.905459935048 ETH 3.87678408406889 MATIC 7426.62408203074 | | | |
| 3.1.567612 | URS WESTERMANN | ADDRESS REDACTED | | | BTC 0.0729629285958141 | | | |
| 3.1.567613 | URS WUETHRICH | ADDRESS REDACTED | | | BTC 0.00188115369247551 USDC 260.0753172130336 | | | |
| 3.1.567614 | URŠA KOGELNIK | ADDRESS REDACTED | | | BTC 0.000000000786834108 CEL 0.250594050736109 XRP 0.000000000677910529 | | | |
| 3.1.567615 | URŠA SATLER | ADDRESS REDACTED | | | CEL 1.09229915592198 | | | |
| 3.1.567616 | URSHA RADIN | ADDRESS REDACTED | | | BTC 0.0295712506995161 CEL 6.23178332117288 GUSD 85.7389536681831 | | | |
| 3.1.567617 | URSIT PATEL | ADDRESS REDACTED | | | BTC 0.0000004060928817 1 CEL 1760.39747319741 ETH 0.01369417886749 9 LTC 0.0000000038686374 9 XAUT 1.0036064739239 8 | | | |
| 3.1.567618 | URSIT PATEL | ADDRESS REDACTED | | | BCH 2.04137442848757 BTC 0.001727721639108 6 CEL 1419.12054498624 LTC 0.000000004999515621 OMG 129.27336703474 1 SGB 75.78829625804 22 XRP 499 | | | |
| 3.1.567619 | URŠKA BURGAR | ADDRESS REDACTED | | | BTC 0.0123221249089746 ETH 0.22317799151875 3 MATIC 1.25016681540274 | | | |
| 3.1.567620 | URŠKA KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.0000002722393671 02 BNB 0.0015534701021674 7 BTC 0.0000062521091045 49 CEL 0.80441236238148 9 ETH 0.00247118680275016 USDT ERC20 0.0363853793667801 | | | |
| 3.1.567621 | URSKA KRASOVEC | ADDRESS REDACTED | | | DOT 3.04868757840 84 | | | |
| 3.1.567622 | URŠKA MENEGATTI | ADDRESS REDACTED | | | BTC 0.00114337540473 79 CEL 5.13049212473 1 DOT 35.41687752 | | | |
| 3.1.567623 | URSU ION | ADDRESS REDACTED | | Yes | BTC 0.00785021736544538 CEL 4.49275067834365 USDC 0.29584415401482 | | | BTC 0.0362105174934663 |
| 3.1.567624 | URSULA ADELHEID OSWALD | ADDRESS REDACTED | | | BTC 0.0014431298130394 | | | |
| 3.1.567625 | URSULA AMANDA GOMEZ CANEDO | ADDRESS REDACTED | | | BTC 0.00139638063271 41 USDC 406.417308530613 | | | |
| 3.1.567626 | URSULA ANDRACHUK | ADDRESS REDACTED | | | BTC 0.46696573402169 3 CEL 877.920729095898 ETH 3.58735203978328 LTC 0.13317449298144 USDT ERC20 70.94584715032 02 | | | |
| 3.1.567627 | URSULA ANNA WILHELMINE JASPER-SCHMUTTE | ADDRESS REDACTED | | | BTC 0.82215171458985 | | | |
| 3.1.567628 | URSULA CARLA EMILIE VON SCHENCK | ADDRESS REDACTED | | | BTC 0.0023683609652893 | | | |
| 3.1.567629 | URSULA CECILIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00270536315317064 CEL 4.68024358840124 ETH 0.0453605756112401 | | | |
| 3.1.567630 | URSULA CHARLOTTE TIMRECK | ADDRESS REDACTED | | | BTC 0.03186911093777 7 | | | |
| 3.1.567631 | URSULA DIPFOLTER-WIRRINGA | ADDRESS REDACTED | | | BTC 0.45784963247485 6 | | | |
| 3.1.567632 | URSULA DUVAL | ADDRESS REDACTED | | | BTC 0.09109177862329 54 | | | |
| 3.1.567633 | URSULA HELGA STADELMANN | ADDRESS REDACTED | | | ETH 0.00000070066785176 3 | | | |
| 3.1.567634 | URSULA KEELER | ADDRESS REDACTED | | | BTC 0.00151572997471075 ETH 1.3163963994560 5 | | | |
| 3.1.567635 | URSULA KOHLI | ADDRESS REDACTED | | | BTC 0.00191493150723151 CEL 263.362849188231 USDC 2456 | | | |
| 3.1.567636 | URSULA KULKE | ADDRESS REDACTED | | | BTC 0.513288452694095 | | | |
| 3.1.567637 | URSULA LUISE MÜLLER | ADDRESS REDACTED | | | BTC 0.0825822876324155 | | | |
| 3.1.567638 | URSULA MCCABE | ADDRESS REDACTED | | | BTC 0.00000000157563033 8 CEL 3.66616608735 8 USDC 7.02132505060915 | | | |
| 3.1.567639 | URSULA OBERHAUSER | ADDRESS REDACTED | | | BTC 0.00192958463956173 | | | |
| 3.1.567640 | URSULA PUETTMANN | ADDRESS REDACTED | | | BTC 0.00000000033910108 CEL 4.95339806606413 USDC 12.523711 USDT ERC20 8.7469231020748 8 | | | |
| 3.1.567641 | URSULA ROSE | ADDRESS REDACTED | | | BTC 4.74311933396144 | | | |
| 3.1.567642 | URSULA STAUCH | ADDRESS REDACTED | | | BTC 0.0337615088539087 CEL 113.135821797648 DASH 5.77124616 LUNC 0.625266923382352 MATIC 2686.96656705236 PAXG 16.2134674987847 SNX 311.861071671799 | | | |
| 3.1.567643 | URSULA TETZLAFF | ADDRESS REDACTED | | | CEL 2.30602626118426 USDC 50.426788 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567644 | URSULA WRY | ADDRESS REDACTED | | | ADA 104.741693224649<br>BTC 0.389003787669893<br>DOT 29.498246548555<br>ETH 1.03858599514326<br>MATIC 1126.42160594666<br>USDC 5559.28115055725 | | | |
| 3.1.567645 | URSULE ZOUGA | ADDRESS REDACTED | | | BTC 1.02833377211001<br>ETH 2.58516242410701 | | | |
| 3.1.567646 | URSULO SALGADO | ADDRESS REDACTED | | | BAT 0.137664060695<br>BTC 0.361941936968953<br>CEL 12146.1756041041<br>EOS 77.6720734405191<br>ETH 28.4337060247617<br>LINK 21.0903884641378<br>LTC 0.0800815509736443<br>MATIC 2230.97973890441<br>MCDAI 257.279746223376<br>OMG 4.58781260130716<br>SGB 14801.8425832413<br>XLM 5.45942179346863<br>XRP 103085.488507121 | MCDAI 13053.88450969 | | |
| 3.1.567647 | URSZULA BACZKURA | ADDRESS REDACTED | | | BTC 0.0000000155519061852<br>CEL 1.08017823703468<br>LTC 0.0008031812688865579 | | | |
| 3.1.567648 | URSZULA CHMIELOWSKA | ADDRESS REDACTED | | | BTC 0.0000007505873435536<br>CEL 0.326966606634856 | | | |
| 3.1.567649 | URSZULA CHONIN | ADDRESS REDACTED | | | BTC 0.000205635620081248 | | | |
| 3.1.567650 | URSZULA DRENIKOWSKA | ADDRESS REDACTED | | | BTC 0.00000000082573628<br>CEL 0.121704447158375<br>XLM 0.000000002575728661 | | | |
| 3.1.567651 | URSZULA FALKOWSKA | ADDRESS REDACTED | | | BTC 0.000000174377041314<br>CEL 0.748840541817125<br>USDC 0.502557932998674 | | | |
| 3.1.567652 | URSZULA FILIPKOWSKA | ADDRESS REDACTED | | | BTC 0.00099831933714669<br>CEL 16.1224543119878<br>MATIC 320.866542 | | | |
| 3.1.567653 | URSZULA GACKOWSKA | ADDRESS REDACTED | | | CEL 523.978260305624 | | | |
| 3.1.567654 | URSZULA GRELA GARCIA | ADDRESS REDACTED | | | BTC 0.0280766760071088<br>CEL 297.37799217533 | | | |
| 3.1.567655 | URSZULA GRUSZKA | ADDRESS REDACTED | | | BTC 0.0004467250016S1523 | | | |
| 3.1.567656 | URSZULA JADWIGA ZUGAJ | ADDRESS REDACTED | | | BTC 0.00146033820633954<br>CEL 13.2842274194053 | | | |
| 3.1.567657 | URSZULA JANECZKO | ADDRESS REDACTED | | | BTC 0.00979476406155185 | | | |
| 3.1.567658 | URSZULA KARAS | ADDRESS REDACTED | | | BTC 0.0000132379438004T | | | |
| 3.1.567659 | URSZULA KONDRACIUK | ADDRESS REDACTED | | | BTC 0.000009063041514994 | | | |
| 3.1.567660 | URSZULA MAJEWSKA | ADDRESS REDACTED | | | BTC 0.00126746266316692<br>CEL 2.494022067S324<br>XLM 563.649009 | | | |
| 3.1.567661 | URSZULA MICHALAK | ADDRESS REDACTED | | | BTC 0.000907095299422158<br>CEL 14.2679818996618<br>USDT ERC20.400 | | | |
| 3.1.567662 | URSZULA NOVAK | ADDRESS REDACTED | | | BTC 0.00233800704369384<br>ETH 3.00843038549524 | | | |
| 3.1.567663 | URSZULA PODCZERWIŃSKA | ADDRESS REDACTED | | | CEL 7.54715025826849E-05 | | | |
| 3.1.567664 | URSZULA SKARZYNSKA | ADDRESS REDACTED | | | BTC 0.000098385952208898<br>CEL 5.06081245802327<br>EOS 108.4115<br>ETH 0.00168285181111365<br>GUSD 24.738888791833<br>PAXG 20.1352787000T6<br>SNX 23.4924176818895<br>USDC 4.73171645168729<br>USDT ERC20 0.027071684834257S<br>WBTC 0.000299621921177078 | | | |
| 3.1.567665 | URSZULA STARZYCKA | ADDRESS REDACTED | | | BTC 0.0161520591186076 | | | |
| 3.1.567666 | URSZULA SWIRSKA | ADDRESS REDACTED | | | BTC 0.00001057987316809 | | | |
| 3.1.567667 | URSZULA TOMASZEWSKA | ADDRESS REDACTED | | | ADA 216.950252942269<br>BNB 0.0036840960S410607<br>BTC 0.375117410663773<br>CEL 1.076390634878021<br>ETH 0.339199861363221 | | | |
| 3.1.567668 | URSZULA WIERZBA | ADDRESS REDACTED | | | BNB 0.00169186223207295<br>BTC 0.00198635176345759<br>CEL 0.678450964840274<br>USDC 225.619148449473 | | | |
| 3.1.567669 | URSZULA WINNICKA | ADDRESS REDACTED | | | BTC 0.0031S897<br>ETH 0.04387831S718 | | | |
| 3.1.567670 | URSZULA WOJCIK | ADDRESS REDACTED | | | BTC 0.036161113147S937<br>CEL 41.4085310510924 | | | |
| 3.1.567671 | URSZULA WOŹNIAK | ADDRESS REDACTED | | | CEL 10.0403516844419<br>USDC 307.913204832678<br>XLM 139.4824004 | | | |
| 3.1.567672 | URTE GUDAITE | ADDRESS REDACTED | | | BTC 0.00014514079930638 | | | |
| 3.1.567673 | URTH SUPER PTY LTD ATF URTH SUPER FUND | CHESTNUT STREET, CREMORNE, VICTORIA, 3121 AUSTRALIA | | | CEL 0.67923172073386T<br>BTC 2.0365267329S213 | | | |
| 3.1.567674 | URTZI ORTEGA | ADDRESS REDACTED | | | ETH 8.22138411299885<br>CEL 6.25247122730071 | | | |
| 3.1.567675 | URUAKU NWOSU | ADDRESS REDACTED | | | ETH 0.109600450741645<br>BTC 0.000000001715365207 | | | |
| 3.1.567676 | URUBOKKA SACHIN | ADDRESS REDACTED | | | BUSD 0.350377626337028<br>BTC 0.000000215503746277L | | | |
| 3.1.567677 | URUSA NAKPONG | ADDRESS REDACTED | | | USDT ERC20 1.50260354244798<br>BTC 0.00127497S489439 | | | |
| 3.1.567678 | URVASHI GIDWANI | ADDRESS REDACTED | | | ETH 0.0110480443436172<br>BTC 0.00089077705127622<br>CEL 0.682520299397063 | | | |
| 3.1.567679 | URVASHIKUMARI PATEL | ADDRESS REDACTED | | | BTC 0.00209626219958538<br>CEL 0.0149555287777T3<br>XLM 27.0568056 | | | |
| 3.1.567680 | URVIBALA DESAI | ADDRESS REDACTED | | | BTC 0.000000002049717135<br>CEL 298.482603203204<br>USDC 0.000000027695680B2 | | | |
| 3.1.567681 | URVIN NILESHBHAI SHAH | ADDRESS REDACTED | | | BTC 0.000117457221374424 | | | |
| 3.1.567682 | URVIN RIENHART | ADDRESS REDACTED | | | AVAX 0.005909604896386L<br>BTC 0.000240845436442151<br>CEL 5.588723935583543 | | | |
| 3.1.567683 | URVSHI SENGHANI | ADDRESS REDACTED | | | ETH 0.00241279505225553<br>SOL 0.0152436252436584 | | | |
| 3.1.567684 | URWAH RAZIF | ADDRESS REDACTED | | | BTC 0.00130282974620876<br>ETH 0.03806328 | | | |
| 3.1.567685 | USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | | | BTC 0.00134210016636448S<br>ETH 0.00550121749314898<br>PAXG 2.59722019630106<br>USDC 15008.4252905978 | BTC 0.363752391053406<br>ETH 4.51176337L821 | | |
| 3.1.567686 | USA SAETANG | ADDRESS REDACTED | | | BTC 0.00114784363617027<br>CEL 0.00298070313755004<br>DOT 21.962301918919 | | | |
| 3.1.567687 | USA TAX EXPERTS INC | FLORA RD STE. E, PALM DESERT, CALIFORNIA 92211 | | | BTC 2.023065204178B<br>GUSD 5461.91446731968<br>USDC 25595.0832837582 | | | |
| 3.1.567688 | USAIN USAIN | ADDRESS REDACTED | | | BTC 0.00162432756192961<br>GUSD 0.751768506223121 | | | |
| 3.1.567689 | USAMA AHMED SHEIKH | ADDRESS REDACTED | | | BTC 0.010995935381790-05<br>CEL 0.0059954965020212 | | | |
| 3.1.567690 | USAMA ALI | ADDRESS REDACTED | | | MATIC 6.96473336193329 | | | |
| 3.1.567691 | USAMA AZEEM | ADDRESS REDACTED | | | CEL 3.758588353803<br>ETH 0.05545686 | | | |
| 3.1.567692 | USAMA KAFIL | ADDRESS REDACTED | | | BAT 0.223746030722185<br>BTC 0.000057238450510963<br>ETH 0.00003097894602077<br>USDC 89.4457401458918 | | | |
| 3.1.567693 | USAMA KHAN | ADDRESS REDACTED | | | ADA 0.539134144872309<br>LINK 9.20063664556458<br>XLM 848.056304600839 | | | |
| 3.1.567694 | USAMA KINANI | ADDRESS REDACTED | | | BTC 0.00882926409223425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567695 | USAMA KIRAMAT | ADDRESS REDACTED | | | ADA 167.330331 BTC 0.04136024226221934 CEL 27.234261537985 DOGE 1305.14537278924 ETH 0.08720771 LTC 1.08460396 MANA 197.37644679 SOL 6.72355995401208 XLM 305.8243685 | | | |
| 3.1.567696 | USAMA RANA | ADDRESS REDACTED | | | BTC 0.002583328879951711 CEL 15.7905413324967 EOS 11.6885 ETH 0.0155045 KNC 31.60177132 MATIC 664.09303647653 XLM 1005.4930989 | | | |
| 3.1.567697 | USAMAH YUSOF | ADDRESS REDACTED | | | ADA 0.1661696821651205 BNB 0.0003757029311575079 DOT 0.010591454560052 ETH 0.00003473551292283 | | | |
| 3.1.567698 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001478257784505949 | | | |
| 3.1.567699 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001417041795458597 | | | |
| 3.1.567700 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001465781334740348 | | | |
| 3.1.567701 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001473535566048837 | | | |
| 3.1.567702 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001470970186694304 | | | |
| 3.1.567703 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001464616630629864 | | | |
| 3.1.567704 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001460975379230921 | | | |
| 3.1.567705 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001294336983180436 | | | |
| 3.1.567706 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001478972670210027 | | | |
| 3.1.567707 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001464063816569499 | | | |
| 3.1.567708 | USAME EROL | ADDRESS REDACTED | | | ETH 0.043847092477773 | | | |
| 3.1.567709 | USAME EROL | ADDRESS REDACTED | | | ETH 0.001468951102856223 | | | |
| 3.1.567710 | USAME SAMIM | ADDRESS REDACTED | | | BTC 0.0000016082111514534 ETH 0.0149323710195774 MATIC 1265.00621328022 | | | |
| 3.1.567711 | USANG MATTHUS | ADDRESS REDACTED | | | CEL 0.34009254097654 | | | |
| 3.1.567712 | USCHI KORN | ADDRESS REDACTED | | | BTC 1.48931821573813 | | | |
| 3.1.567713 | USEJIU MARGIMARI | ADDRESS REDACTED | | | ADA 219 BTC 0.00078932545544067 CEL 3.90118824993169 | | | |
| 3.1.567714 | USEN ETIM | ADDRESS REDACTED | | | ETH 0.00008605540302659 | | | |
| 3.1.567715 | USEONG KIM | ADDRESS REDACTED | | | ETC 1.00795762072139 CEL 6.31627526620639 ETH 17.92679093959697 | | | |
| 3.1.567716 | USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | | | ADA 3.73816180056328 BTC 0.9989156916861931 CEL 2.222607665557559 ETH 30.38976093953676 MATIC 10500.363205129 SOL 101.73754005289 | | | |
| 3.1.567717 | USEVALAD BUZUNKO | ADDRESS REDACTED | | | BTC 0.0074246434203530 | | | |
| 3.1.567718 | USHA ARORA | ADDRESS REDACTED | | | ADA 0.09283402955609738 BNB 0.001344949105086386 BTC 0.00000000425101789 ETH 0.18178733700434 | | | |
| 3.1.567719 | USHA BALGOBIND | ADDRESS REDACTED | | | CEL 0.393237973969731 MATIC 10 | | | |
| 3.1.567720 | USHA RANI POLIMERA | ADDRESS REDACTED | | | BTC 0.00074601256285155B CEL 2021.26450259443 COMP 9.92429114 DASH 10.02554587 DOT 201.04656124 LUNC 99.99813 MATIC 4990.87907566 SNX 498.4648 UNI 102.57857407 | | | |
| 3.1.567721 | USHA RAYSONI | ADDRESS REDACTED | | | BTC 0.0022108728358968 CEL 1.49292359987809 USDT ERC20 0.22730799049144.7 | | | |
| 3.1.567722 | USHA SUBRAMANIYAM | ADDRESS REDACTED | | | BTC 0.00000012941268381.4 MCDAI 0.11273530640477.7 | | | |
| 3.1.567723 | USHABEN PATEL | ADDRESS REDACTED | | | BTC 0.000789364749365327 ETH 1.04458325786509 MATIC 918.05037524.3256 | | | |
| 3.1.567724 | USHAN ARIYAWANSA | ADDRESS REDACTED | | | BTC 0.0004729504891.73166 | | | |
| 3.1.567725 | USHAN MALINDA | ADDRESS REDACTED | | | BTC 0.000879975666975 CEL 2.871992412260.76 LTC 1.7361554 | | | |
| 3.1.567726 | USHAN RATHNAYAKA | ADDRESS REDACTED | | | ETC 0.00000025174693.3987 LTC 0.000262904923151965 | | | |
| 3.1.567727 | USHANK PRATHIBHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000157095920.1284 USDC 0.63765311090.1202 | | | |
| 3.1.567728 | USHARANI JAYARAMAIAH | ADDRESS REDACTED | | Yes | AAVE 0.001688532266040825 BTC 0.00261838762122538 DOT 0.05347584008B4766 ETH 0.00038631700749036.1 LINK 0.0061350713670357.7 MATIC 0.55388473445351.4 UNI 0.00245096243419.44 USDT ERC20 58.93811516568911 | | | BTC 0.768508362416693 |
| 3.1.567729 | USHARANI T VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0618695538475696 | | | |
| 3.1.567730 | USHAWN MORTON | ADDRESS REDACTED | | | ADA 37.0571647609009 | | | |
| 3.1.567731 | USHBIR GADH | ADDRESS REDACTED | | | BTC 0.835563205986588 ETH 52.834044187.2021 | | | |
| 3.1.567732 | USHIJA ODEDRA | ADDRESS REDACTED | | | BTC 0.00000153914923.9891 LUNC 0.010735682880.9067 | | | |
| 3.1.567733 | USMAAN AMIN | ADDRESS REDACTED | | | BTC 0.0000000337625039896 CEL 151.00420766456.7 TGBP 0.000000006803302828 USDT ERC20 13.75093230048576 | | | |
| 3.1.567734 | USMAN ABDULKAREEM | ADDRESS REDACTED | | | ADA 121.080776736565 BAT 176.189479843772 BCH 0.00025935126262.7339 BSV 0.0609543141516066 BTC 0.0001290501450846.3 CEL 155.58208093.3226 ETH 1.94193961205284 LINK 19.614158284808.9 LTC 2.3686794025310.4 MATIC 1194.384559029.58 PAX 6.1289160609613 PAXG 0.0849498744683852 UNI 17.48427351410956 USDC 0.29901328554581.9 XLM 271.352131770793 | BTC 0.090939B7903046359 USDC 53.715709 | | |
| 3.1.567735 | USMAN ABIOLA ESMOLA | ADDRESS REDACTED | | | BTC 0.00000026954574050B | | | |
| 3.1.567736 | USMAN AFZAL | ADDRESS REDACTED | | | BCH 0.00081497 CEL 1.25714058505674 | | | |
| 3.1.567737 | USMAN AHMAD | ADDRESS REDACTED | | | ETC 0.00000411401729B824 ETH 0.000770217727216637 | | | |
| 3.1.567738 | USMAN ALEX KADIRI | ADDRESS REDACTED | | | BTC 0.000410014432965536 | | | |
| 3.1.567739 | USMAN ARSHAD | ADDRESS REDACTED | | | ADA 242.569314122736 BTC 0.00506748164432642 DOT 19.0351590538394 ETH 2.6841441043529B LUNC 2.74910115212673 MATIC 90.33159490639.4 USDC 53.24904506628.73 | | | |
| 3.1.567740 | USMAN CHUGHTAI | ADDRESS REDACTED | | | BCH 0.00000000254807092.3 BTC 0.0000000013895009.45 CEL 1.88907501173894 EOS 0.1562 LTC 0.0000000015919903.1 USDC 0.100409544159544 | | | |
| 3.1.567741 | USMAN GHANI | ADDRESS REDACTED | | | BTC 0.00000000676694966.3 CEL 2.6775352823132.4 | | | |
| 3.1.567742 | USMAN HARIS HUSSAIN | ADDRESS REDACTED | | | BTC 0.0173770350125158 | | | |
| 3.1.567743 | USMAN JANJUA | ADDRESS REDACTED | | | BTC 0.00003614760830265B ETH 0.000023482398983347 LTC 0.000152244437097B9 XRP 0.02038685156014B6 | | | |
| 3.1.567744 | USMAN MAJID | ADDRESS REDACTED | | | BTC 0.00044561807667049.4 | | | |
| 3.1.567745 | USMAN QURESH | ADDRESS REDACTED | | | LINK 0.000144905263534028 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567746 | USMAN REHAN | ADDRESS REDACTED | | | | ADA 63<br>AVAX 2.98<br>BAT 396<br>BTC 0.008498<br>DOT 49.98<br>ETH 1.80277<br>MANA 48 | | |
| 3.1.567747 | USMAN SHAH | ADDRESS REDACTED | | | BTC 0.00019656468803557<br>ETH 0.000006390666342151<br>USDC 2.7026624737556 | | | |
| 3.1.567748 | USMAN YAHAYA | ADDRESS REDACTED | | | ETH 0.001512390696365569 | | | |
| 3.1.567749 | USMAN YAQOOB | ADDRESS REDACTED | | | USDC 0.12337642015588484 | | | |
| 3.1.567750 | USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | | | ETH 0.00031674269989691 | BTC 0.0025994290582133B | | |
| | | | | | ETH 0.003291597717621517 | | | |
| 3.1.567751 | USO SAYERS | ADDRESS REDACTED | | | BTC 0.0736937457396592<br>ETH 2.17227508817347<br>MCDAI 31.650033476263 | | | |
| 3.1.567752 | USSIEL NICOLAS MEDELLIN SAAVEDRA | ADDRESS REDACTED | | | ADA 1888.199594128<br>BTC 0.7380862607973346<br>DOT 0.18855006687542O<br>EOS 20.3450181838223<br>ETH 0.0001045355169D0781<br>MATIC 0.05922550283591076<br>USDC 43.014546379069 | | | |
| 3.1.567753 | UT IONG IAN | ADDRESS REDACTED | | | USDT ERC20 0.00000248687747279 | | | |
| 3.1.567754 | UTA FRIEDERIKE WALOSSEK | ADDRESS REDACTED | | | BTC 0.0874365866165175 | | | |
| 3.1.567755 | UTA HEDWIG LASSALLE-TIMMERMEISTER | ADDRESS REDACTED | | | BTC 0.006958908469772896 | | | |
| 3.1.567756 | UTA ZOLTAN SZABOLCS | ADDRESS REDACTED | | | CEL 0.8225601844203B6<br>ETH 0.012 | | | |
| 3.1.567757 | UTAH ELLIOTT | ADDRESS REDACTED | | | BTC 0.12919457<br>CEL 123.92403916940G<br>MCDAI 30 | | | |
| 3.1.567758 | UTAH EVANS | ADDRESS REDACTED | | | ADA 0.152086334071414 | | | |
| 3.1.567759 | UTAM PATEL | ADDRESS REDACTED | | | BTC 0.000001508614161541<br>BTC 0.4138879634B1903<br>CEL 441.162776909191<br>ETH 1.873838300146<br>USDT ERC20 414.791864 | | | |
| 3.1.567760 | UTAMA GONDOKUSUMO | ADDRESS REDACTED | | | AAVE 2.839918737D5772<br>CEL 0.7289915962574l2<br>COMP 0.1397832117472T<br>LINK 8.24534932603733<br>MATIC 678.9813880D7397<br>UNI 9.448598173138B2<br>USDC 1465.4408223773S | | | |
| 3.1.567761 | UTE BOUS | ADDRESS REDACTED | | | BTC 0.00002492057111987<br>BUSD 97.534662701936 | | | |
| 3.1.567762 | UTE JOCHINKE | ADDRESS REDACTED | | | BTC 0.01837204541S0159 | | | |
| 3.1.567763 | UTE KARAUS | ADDRESS REDACTED | | | BTC 3.19345480157S490-05<br>CEL 86.6312005974749<br>SOL 0.400648595219592<br>USDC 350 | | | |
| 3.1.567764 | UTE LAMBRECHT | ADDRESS REDACTED | | | CEL 0.0368527298691939<br>ETH 2.55184662104909E-05 | | | |
| 3.1.567765 | UTE SPECHT | ADDRESS REDACTED | | | BTC 0.01140316020007467 | | | |
| 3.1.567766 | UTHMAN ADEGOKE | ADDRESS REDACTED | | | ADA 0.268037383929517 | | | |
| 3.1.567767 | UTHMAN HUSSAIN | ADDRESS REDACTED | | | CEL 0.15437915373697Z<br>BTC 0.001037466217024-97<br>CEL 8.593583224093324<br>DOT 0.12336749466751S<br>XRP 599.4 | | | |
| 3.1.567768 | UTHMAN OLAMILEKAN OLADIRAN | ADDRESS REDACTED | | | BTC 0.000000188279623T2 | | | |
| 3.1.567769 | UTHPALA WADU MESTHRIGE | ADDRESS REDACTED | | | ADA 219.566222703476<br>BTC 0.00404834671465391<br>CEL 8.975802201009<br>ETH 0.105462175065176 | | | |
| 3.1.567770 | UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ADDRESS REDACTED | | | USDT ERC20 403.463225516256 | | | |
| 3.1.567771 | UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | | | BAT 5516.5458802398Z<br>BCH 58.6214549169872<br>BTC 0.000207546994037897<br>COMP 15.6036702125648<br>DASH 289.0361157263D2<br>EOS 0.93341846978412T<br>ETC 3398.65018089B6<br>ETH 141.34365937872<br>LINK 5069.08041286861<br>LTC 56.02739324D3223<br>MATIC 10615.3015347889<br>PAX 7.7666335284124S<br>SNX 3748.45721358384<br>UNI 799.346793032075<br>USDC 36.6488B26183781<br>USDT ERC20 1.71018789219608<br>ZEC 525.30985667415Z<br>ZRX 20664.00562438047 | | | |
| 3.1.567772 | UTKARSH AIDDASANI | ADDRESS REDACTED | | | ADA 375.964309866634<br>BTC 0.0107907980373713<br>CEL 0.2329674729422Z1<br>ETH 0.121143085693795 | | | |
| 3.1.567773 | UTKARSH DEORANI | ADDRESS REDACTED | | | BTC 0.0000000021494845S<br>CEL 1.062745063714l | | | |
| 3.1.567774 | UTKARSH DIXIT | ADDRESS REDACTED | | | CEL 0.0515593804056644 | | | |
| 3.1.567775 | UTKARSH FICHADIA | ADDRESS REDACTED | | | ETH 0.000005766305514653 | | | |
| 3.1.567776 | UTKARSH GAUTAM | ADDRESS REDACTED | | | USDC 1075.69064694419<br>BTC 0.08549195967151147<br>DOGE 855.42883549291<br>ETH 0.8395536768241554 | BTC 0.0004534679156659O2 | | |
| 3.1.567777 | UTKARSH GUPTA | ADDRESS REDACTED | | | LINK 1767.19746051241 | | | |
| 3.1.567778 | UTKARSH S. | ADDRESS REDACTED | | | CEL 1.1520617762860Z<br>SGB 0.1813349408169B<br>XRP 1.17462237140669 | | | |
| 3.1.567779 | UTKARSH SACHAAN | ADDRESS REDACTED | | Yes | BCH 11.09085194405469<br>BTC 0.228835366196373<br>CEL 9.99361511144568<br>ETH 0.001683493716B7321 | | | BTC 0.351457799609454 |
| 3.1.567780 | UTKARSH SACHAAN | ADDRESS REDACTED | | | USDC 3538.04215207819<br>BAT 0.47383630998896<br>BTC 0.0024128122073645l<br>CEL 1.151168927538988<br>ETH 0.019787823861943B<br>KNC 0.0178714958341037<br>LINK 0.19494066066557<br>MATIC 865.90693S717307<br>USDC 0.0628550028339302 | BAT 1815.72559405824<br>BTC 0.0000000027980909O6<br>KNC 288.286424612882<br>USDC 34.506434900B879 | | |
| 3.1.567781 | UTKARSH SOMAYAA | ADDRESS REDACTED | | | CEL 0.42276077501363Z | | | |
| 3.1.567782 | UTKARSH SURSE | ADDRESS REDACTED | | | BTC 0.0013325893834032<br>DOT 132.792906653777 | | | |
| 3.1.567783 | UTKARSH TULSYAN | ADDRESS REDACTED | | | USDC 67.2456799796254<br>BAT 0.0109093310379299<br>BCH 0.000088204849836527<br>BTC 0.0000003093973640S1<br>DASH 0.000080152008949147<br>EOS 0.0070200974340303G<br>ETH 0.0000102099119708Z3<br>LINK 0.0005529973855300I3<br>LTC 0.00007727130367439<br>USDC 0.038987362874532l<br>USDT ERC20 0.08152271000890l | | | |
| 3.1.567784 | UTKARSHA KHARMALE | ADDRESS REDACTED | | | BTC 0.0000000500438359846<br>CEL 0.267335182188222 | | | |
| 3.1.567785 | UTKIR UMAROV | ADDRESS REDACTED | | | BTC 0.0000000062990185T | | | |
| 3.1.567786 | UTKU ANGIN | ADDRESS REDACTED | | | USDC 25422.8060872221 | | | |
| 3.1.567787 | UTKU AYDOĞDU | ADDRESS REDACTED | | | ADA 0.049994515977370l | | | |
| 3.1.567788 | UTKU CAN YILDIRIM | ADDRESS REDACTED | | | ETH 0.000000516114419545 | | | |
| 3.1.567789 | UTKU CEVIK | ADDRESS REDACTED | | | BTC 0.000169591119223395<br>USDT ERC20 401.811729313133 | | | |
| 3.1.567790 | UTKU CEVIK | ADDRESS REDACTED | | | USDT ERC20 0.002942 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567791 | UTKU KAYDOK | ADDRESS REDACTED | | | ADA 0.254624457535383 BNB 0.00119918963009032 BTC 0.000504583886148394 CEL 63.4327920821627 ETH 0.000007586413719258 LTC 0.000000000787824S599 USDT ERC20 0.0348041912965724 | | | |
| 3.1.567792 | UTKU OKTAY ACUNDEĞER | ADDRESS REDACTED | | | ETC 0.000819479101681762 XRP 0.0229127810846556 | | | |
| 3.1.567793 | UTKU OKTEN | ADDRESS REDACTED | | | BTC 0.00165176240086995 CEL 10.550558275342 ETH 0.115 | | | |
| 3.1.567794 | UTKU ONAL | ADDRESS REDACTED | | | BTC 0.000221616880663401 ETH 0.251465184293388 LINK 1441.7800723815 MATIC 13291.33490684 USDT ERC20 5739.98298932758 | | BTC 0.174876313876849 | |
| 3.1.567795 | UTKU TAKMAZ | ADDRESS REDACTED | | | CEL 1.06077703803441 | | | |
| 3.1.567796 | UTKU UCAR | ADDRESS REDACTED | | | BTC 0.0000000052S1490024 | | | |
| 3.1.567797 | UTKU YUSUF ÖZCİĞER | ADDRESS REDACTED | | | CEL 0.831777141837S7 | | | |
| 3.1.567798 | UTKUCAN TURKOGLU | ADDRESS REDACTED | | | BTC 0.0000004438947837S9 CEL 0.863949398620678 CEL 0.0788449347391065 CEL 0.00145762258050447 MCDAI 0.0106489736369147 XLM 0.0000000330705676O3 XRP 0.0000005295399799573 | | | |
| 3.1.567799 | UTOM BASSEY | ADDRESS REDACTED | | | CEL 33.6110634873346 ETH 0.00989662481904481 | | | |
| 3.1.567800 | UTPAL ARADHYE | ADDRESS REDACTED | | | ADA 2069.61342584054 BTC 0.00001781582082O726 CEL 0.05586842708663S5 DOT 12.266435203247S MATIC 1360.385413213776 USDT ERC20 2.943642090844B6 | | | |
| 3.1.567801 | UTRUJAH UTRUJAH | ADDRESS REDACTED | | | BTC 0.0000202090435610113 | | | |
| 3.1.567802 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.001114408817690O43 | | | |
| 3.1.567803 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | CEL 0.0172629815401886 BTC 0.001153750917739S12 LTC 0.00032694623748752 | | | |
| 3.1.567804 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000007017143639179 | | | |
| 3.1.567805 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000012860804486O2 | | | |
| 3.1.567806 | UTSAB CHOWDHURY | ADDRESS REDACTED | | | USDC 0.315216290778442 | | | |
| 3.1.567807 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000072690011605S3 BTC 0.005574563608O214 ETH 0.00147845628361007 USDC 200.6021009807O13 | | | |
| 3.1.567808 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.001281350413683572 ETH 0.001590257252S914 USDC 399.4174770238B | | | |
| 3.1.567809 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0055377282590793I ETH 0.00160264330372744 USDC 200.6285834234I2 | | | |
| 3.1.567810 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.001287487578227S3 ETH 0.001594815707727S3 USDC 399.407856956922 | | | |
| 3.1.567811 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000050000398698743O4 USDC 1.0001125512375S3 | | | |
| 3.1.567812 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.005502347951710O5 ETH 0.00147729307715432 USDC 203.574216686172 | | | |
| 3.1.567813 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 5.0726511358B769E-05 USDC 1.01586477568887 | | | |
| 3.1.567814 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.005520348540B2465 ETH 0.00159796863373421 USDC 200.632250754584 | | | |
| 3.1.567815 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00548837267848817 USDC 220.9793733313185 | | | |
| 3.1.567816 | UTSAB HAR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0055195838240268 ETH 0.00170244720975S65 USDC 200.633552538509 | | | |
| 3.1.567817 | UTSAV AHUJA | ADDRESS REDACTED | | | BTC 0.000075328197231677 | | | |
| 3.1.567818 | UTSAV CHAUDHARY | ADDRESS REDACTED | | | ADA 534.891482215405 AVAX 4.38808086150S4 BTC 0.0136481995498B11 ETH 0.265376455042966 LUNC 3.32785964889136 MATIC 586.117229393618 SOL 3.24062811867886 | | | |
| 3.1.567819 | UTSAV DAHAL | ADDRESS REDACTED | | | CEL 1.008768499501S5 USDC 0.571449740691563 | | | |
| 3.1.567820 | UTSAV JAISWAL | ADDRESS REDACTED | | | BUSD 0.03640648610936S64 | | | |
| 3.1.567821 | UTSAV JUNGI | ADDRESS REDACTED | | | XRP 0.00393740505680559 | | | |
| 3.1.567822 | UTSAV KAPOOR | ADDRESS REDACTED | | | ADA 431.082469996222 MATIC 1.9906578245308I6 USDC 1100.39277535738 | | | |
| 3.1.567823 | UTSAV MARWAHA | ADDRESS REDACTED | | | ADA 44.0517161813167 BTC 0.03335832573857S8 DOT 41.166012988193 ETH 0.170391500086579 | | | |
| 3.1.567824 | UTSAV PATEL | ADDRESS REDACTED | | | MATIC 7186.11474162773 | | | |
| 3.1.567825 | UTSAV PRABHUKHANOLKAR | ADDRESS REDACTED | | | BCH 0.00103433129112643 | | | |
| 3.1.567826 | UTSAV RAJ DAHAL | ADDRESS REDACTED | | | BTC 0.0000000021164721533 ETC 0.0004974581593753I7 ETH 0.00789593026710597 MATIC 11.300802473446 SNX 0.0066132874030786S USDC 9.48851623436005 | BTC 0.000000008516339024 USDC 0.000000010279981015 | | |
| 3.1.567827 | UTSAV RATRA | ADDRESS REDACTED | | | BTC 0.00218184619952B2 | | | |
| 3.1.567828 | UTSAV SHAH | ADDRESS REDACTED | | | BTC 0.001346648069771B9 CEL 7.05988103684734 | | | |
| 3.1.567829 | UTSAV SHAH | ADDRESS REDACTED | | | ETH 0.682071003692737 BTC 0.000000168882519S9 MATIC 2.11566129248Z3 | | | |
| 3.1.567830 | UTSAV TALATI | ADDRESS REDACTED | | | BCH 0.014681680379294 BTC 0.00389852035083462 BUSD 137201.191461933Z ETH 0.59655784140429B OMG 37.5788245388077 USDC 542.342588796625 | | | |
| 3.1.567831 | UTSAV TUTEJA | ADDRESS REDACTED | | | ADA 0.0714881634651004 | | | |
| 3.1.567832 | UTSAV BHIMANI | ADDRESS REDACTED | | | BTC 0.000844734847564104 ETH 3.70482879252S3 | | | |
| 3.1.567833 | UTSRELETSDE NARE | ADDRESS REDACTED | | | BTC 0.09749888517929S5 CEL 73.1147404942772 DASH 0.518730173347I7 ETH 0.000618781208821152 MATIC 1082.883493494I1 ZEC 0.0003967325087952S8 | | | |
| 3.1.567834 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.0000011456821305S2 USDC 0.395413760003016 | | | |
| 3.1.567835 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 6.106541294308B9E-06 | | | |
| 3.1.567836 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00000096106267011B USDC 0.373366144408022 | | | |
| 3.1.567837 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | BTC 0.00108482264957702 | | | |
| 3.1.567838 | UTTAM CHOWDHURY | ADDRESS REDACTED | | | CEL 0.00019409621425827I BTC 0.0010609013630279I | | | |
| 3.1.567839 | UTTAM HAR CHOWDHURY | ADDRESS REDACTED | | | LTC 0.000178817752786978 BTC 0.000006277557293Z5 | | | |
| 3.1.567840 | UTTAM JOON | ADDRESS REDACTED | | Yes | USDC 0.214599780667646 BTC 0.02223891170656Z7 CEL 0.02499884962913008 USDC 35.8866429914941 USDT ERC20 6.499309201122624 | | | BTC 0.870899408556842 |
| 3.1.567841 | UTTARESHWAR BAHIR | ADDRESS REDACTED | | | BTC 0.000000097855394079I ETH 0.00000003025722456B6 USDT ERC20 0.421670631738729 | | | |
| 3.1.567842 | UTTHAN ANAND | ADDRESS REDACTED | | | CEL 6.842249925581B46 ETH 0.106663269441922 | | | |
| 3.1.567843 | UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | | | BTC 0.634151953344273 | BTC 0.24426039 | | |
| 3.1.567844 | UUGANBAYAR URJINBADAM | ADDRESS REDACTED | | | BTC 0.00211771376331046 USDC 796.883874798172 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567845 | UURA KANAUURA | ADDRESS REDACTED | | | BTC 0.000000391464006676 | | | |
| 3.1.567846 | UUT EMEC | ADDRESS REDACTED | | | BUSD 0.45399248157864<br>CEL 0.000630912218583222 | | | |
| 3.1.567847 | UVEDALE TRISTRAM | ADDRESS REDACTED | | | ETH 0.00000192549534524<br>BTC 1.02874039899551 | | | |
| | | | | | CEL 1.00412859263539<br>ETH 12.829504697304S | | | |
| 3.1.567848 | UVINDRA PARANA PALLIYAGURUGE | ADDRESS REDACTED | | | MCOAI 40<br>BTC 0.00076945214858277 | | | |
| | | | | | CEL 128.639090104236<br>ETH 0.00000411 | | | |
| 3.1.567849 | UVINDU CHATHURANGA | ADDRESS REDACTED | | | CEL 0.072854596084564 | | | |
| 3.1.567850 | UVVU RIEDEWALD | ADDRESS REDACTED | | | LTC 0.0000000009728940S | | | |
| 3.1.567851 | UWA ERIC | ADDRESS REDACTED | | | ADA 507.70897923837S<br>BTC 0.00115019908761642 | | | |
| 3.1.567852 | UWA OJO | ADDRESS REDACTED | | | BTC 0.00128343061455123<br>CEL 0.00593724325378175 | | | |
| 3.1.567853 | UWABUNKEONYE GEOMA | ADDRESS REDACTED | | | BTC 0.00061322512686692<br>CEL 0.07189292572872B | | | |
| 3.1.567854 | UWAYS BHAIDANI | ADDRESS REDACTED | | | CEL 0.00175568473560573<br>ZEC 0.00359687 | | | |
| 3.1.567855 | UWE ALEX FLOREA | ADDRESS REDACTED | | | BTC 1.00715612517347<br>ETH 12.564963671677 | | | |
| 3.1.567856 | UWE AMM | ADDRESS REDACTED | | | CEL 0.00589010290218911 | | | |
| 3.1.567857 | UWE AMM | ADDRESS REDACTED | | | BTC 0.00299370903390505<br>ADA 865.615219873312 | | | |
| | | | | | BAT 572 | | | |
| | | | | | BNB 17.1517809776392 | | | |
| | | | | | BTC 1.458802028294466 | | | |
| | | | | | CEL 34865.216818374 | | | |
| | | | | | DOT 22.3036 | | | |
| | | | | | EOS 39.787194867438Z | | | |
| | | | | | ETC 16.179625258846 | | | |
| | | | | | ETH 7.5961422078273.9 | | | |
| | | | | | KNC 38.00133424590.45 | | | |
| | | | | | LINK 17.817896 | | | |
| | | | | | OMG 49.07 | | | |
| | | | | | PAX 10.12639642 | | | |
| | | | | | PAXG 2.4801418724 | | | |
| | | | | | SGB 6.8358662947 | | | |
| | | | | | SNX 41.58372745 | | | |
| | | | | | SOL 35 | | | |
| | | | | | USDC 0.000000044874379906B | | | |
| 3.1.567858 | UWE BERND ERHARD BANITZ | ADDRESS REDACTED | | | BTC 0.1830238522100B9 | | | |
| 3.1.567859 | UWE BUCHNER | ADDRESS REDACTED | | | ADA 0.3268827321645Z5 | | | |
| | | | | | BCH 0.01456671971489B | | | |
| | | | | | BTC 0.00571307882742I4 | | | |
| | | | | | CEL 163.002146619478 | | | |
| | | | | | DASH 0.0483321583006801 | | | |
| | | | | | ETC 0.199472114960087 | | | |
| | | | | | ETH 0.000179066441494662 | | | |
| | | | | | LTC 0.0011557958053957B | | | |
| | | | | | USDC 0.01229876025737374 | | | |
| | | | | | XLM 5.06496309222765 | | | |
| | | | | | ZEC 0.03591051556875.92 | | | |
| 3.1.567860 | UWE BÜHLER | ADDRESS REDACTED | | | BTC 0.15188571625992 | | | |
| 3.1.567861 | UWE CARSTEN KRAUSE | ADDRESS REDACTED | | | BTC 0.000020606315232183 | | | |
| 3.1.567862 | UWE CLAUS MERTIG | ADDRESS REDACTED | | | BTC 0.000364575513654986 | | | |
| 3.1.567863 | UWE FORKER | ADDRESS REDACTED | | | BTC 0.0000003330819190668 | | | |
| 3.1.567864 | UWE FRANK KASCHNER | ADDRESS REDACTED | | | BTC 0.02252693258415932 | | | |
| 3.1.567865 | UWE FRANZ SONNBERG | ADDRESS REDACTED | | | BTC 0.00000220749317848911 | | | |
| 3.1.567866 | UWE FRITZ | ADDRESS REDACTED | | | BTC 0.47515153236289223 | | | |
| | | | | | CEL 358.95614606551 | | | |
| | | | | | ETH 15.6433408646084 | | | |
| | | | | | USDC 2.89497804054916 | | | |
| 3.1.567867 | UWE GEORG HACKAUF | ADDRESS REDACTED | | | BTC 0.06428874888368I1 | | | |
| 3.1.567868 | UWE GEORG LAUDEMANN | ADDRESS REDACTED | | | BTC 0.000004348640365625 | | | |
| 3.1.567869 | UWE GEORG LÜGERING | ADDRESS REDACTED | | | BTC 0.000000379292668224 | | | |
| 3.1.567870 | UWE GLAUNER | ADDRESS REDACTED | | | AAVE 0.003846723733659I | | | |
| | | | | | AVAX 0.045057599457I7 | | | |
| | | | | | BNT 0.26143786241140S | | | |
| | | | | | BTC 0.000356489400892986 | | | |
| | | | | | COMP 0.000776598280229B2 | | | |
| | | | | | ETH 0.003074934287335.49 | | | |
| | | | | | LINK 0.004131838624827I22 | | | |
| | | | | | LUNC 0.019429180969I132 | | | |
| | | | | | USDC 0.009332535323004IB | | | |
| | | | | | USDT ERC20 0.004100007368482.94 | | | |
| 3.1.567871 | UWE GRIESCHE | ADDRESS REDACTED | | | BTC 0.00319511139949951 | | | |
| 3.1.567872 | UWE GUTSCHOW | ADDRESS REDACTED | | | DOT 0.72013447114621.6 | | ETH 0.0000002913321325.78 | |
| 3.1.567873 | UWE HENZELMANN | ADDRESS REDACTED | | | ETH 0.0011938293752206.7<br>CEL 1.07098660602969 | | | |
| 3.1.567874 | UWE HONNEF | ADDRESS REDACTED | | | BTC 0.0000618941304166.4 | | | |
| 3.1.567875 | UWE JÜRGENSEN | ADDRESS REDACTED | | | CEL 75.77331040960.03<br>LUNC 1.024336852581S | | | |
| 3.1.567876 | UWE KARL RETTING | ADDRESS REDACTED | | | USDC 540.456243896737<br>BTC 0.000003636398922805 | | | |
| 3.1.567877 | UWE KELLER | ADDRESS REDACTED | | | BTC 0.01816448877002I12 | | | |
| 3.1.567878 | UWE KIETZMANN | ADDRESS REDACTED | | | BTC 0.02055806631I70303 | | | |
| | | | | | CEL 20.3764873080709<br>DOT 4.0656684 | | | |
| 3.1.567879 | UWE KRASKI | ADDRESS REDACTED | | | BTC 0.006037607175548B | | | |
| 3.1.567880 | UWE LACKNER | ADDRESS REDACTED | | | BTC 0.00615323239975934 | | | |
| | | | | | CEL 1.100413319567<br>ETH 0.154590096027979 | | | |
| 3.1.567881 | UWE LAMBERT | ADDRESS REDACTED | | | BTC 0.0297957100077777 | | | |
| 3.1.567882 | UWE LUHMANN | ADDRESS REDACTED | | | BTC 0.02828278020059756 | | | |
| 3.1.567883 | UWE MARTINZ | ADDRESS REDACTED | | | ADA 3495.5 | | | |
| | | | | | BTC 0.10281817497925 | | | |
| | | | | | CEL 844.702456303222 | | | |
| | | | | | XLM 2945.59579412877 | | | |
| | | | | | XRP 3843.98972878753 | | | |
| | | | | | XTZ 345.364795434251 | | | |
| 3.1.567884 | UWE MICHAEL | ADDRESS REDACTED | | | BCH 0.000137221490715982 | | | |
| | | | | | BTC 0.00126250497490036 | | | |
| | | | | | CEL 2.35499627856504 | | | |
| | | | | | DASH 0.328067489174856 | | | |
| | | | | | ETH 0.047305392569792B | | | |
| | | | | | LTC 0.000134537445364146 | | | |
| | | | | | UMA 0.7066309449052.52 | | | |
| | | | | | USDC 0.54380148629721I6 | | | |
| 3.1.567885 | UWE MICHAEL HOPPE | ADDRESS REDACTED | | | BTC 0.000000567955591.33 | | | |
| 3.1.567886 | UWE MICHAEL SESSLER | ADDRESS REDACTED | | | BTC 0.00986425242715179 | | | |
| 3.1.567887 | UWE MICHAEL TIETZ | ADDRESS REDACTED | | | BTC 0.000000348157478453 | | | |
| 3.1.567888 | UWE PASCHKE | ADDRESS REDACTED | | | BTC 0.000349679351406249 | | | |
| | | | | | CEL 70.6497007290061 | | | |
| | | | | | ETH 0.00010048 | | | |
| | | | | | XRP 0.00000001465201465.3 | | | |
| 3.1.567889 | UWE PERINA | ADDRESS REDACTED | | | CEL 886.851960558803 | | | |
| | | | | | XAUT 0.112566 | | | |
| 3.1.567890 | UWE RICHTER | ADDRESS REDACTED | | | BTC 0.000608891439311501 | | | |
| 3.1.567891 | UWE ROEWER | ADDRESS REDACTED | | | BTC 0.114287501702048 | | | |
| 3.1.567892 | UWE SCHEUNEMANN | ADDRESS REDACTED | | | BTC 0.000001243772803871 | | | |
| | | | | | DOT 0.056195520153247 | | | |
| | | | | | ETH 0.115178013073605 | | | |
| | | | | | MATIC 0.09262502556744I7 | | | |
| 3.1.567893 | UWE SCHULZ | ADDRESS REDACTED | | | BTC 0.00026054701859482 | | | |
| 3.1.567894 | UWE SEESKE | ADDRESS REDACTED | | | BTC 0.000502158108178182 | | | |
| | | | | | CEL 7.939323447212Z4 | | | |
| | | | | | DASH 0.000000000922344322 | | | |
| | | | | | XLM 0.732232803894178 | | | |
| 3.1.567895 | UWE SONDERHOFF | ADDRESS REDACTED | | | BTC 0.000047521408439I27 | | | |
| 3.1.567896 | UWE SPERLING | ADDRESS REDACTED | | | BTC 0.0026896517I702892 | | | |
| 3.1.567897 | UWE STOLT | ADDRESS REDACTED | | | BTC 0.01081838950300076 | | | |
| 3.1.567898 | UWE WERNER WIPPERFURTH | ADDRESS REDACTED | | | BTC 0.00134470010150155 | | | |
| 3.1.567899 | UWE WUNSCHIRS | ADDRESS REDACTED | | | BTC 0.00344198642991414 | | | |
| 3.1.567900 | UWE-CRISTIAN POP | ADDRESS REDACTED | | | BTC 0.00012822504921036 | | | |
| 3.1.567901 | UXUNE RIBACOBA | ADDRESS REDACTED | | | BTC 0.00057241I596287733 | | | |
| | | | | | CEL 188.061412921I | | | |
| | | | | | ETH 6.01350083905I7 | | | |
| 3.1.567902 | UYEH ANISE | ADDRESS REDACTED | | | CEL 1.3874783695298B | | | |
| | | | | | DOGE 130.12963581298I7 | | | |
| | | | | | DOT 1.96347979 | | | |
| | | | | | MATIC 13.12182024 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567903 | UYEN HO | ADDRESS REDACTED | | | BTC 0.00033456023329643 | | | |
| 3.1.567904 | UYEN LE | ADDRESS REDACTED | | | CEL 0.519133003852536 | | | |
| | | | | | LINK 7.2412112478605 | | | |
| 3.1.567905 | UYEN LE | ADDRESS REDACTED | | | AVAX 7.21133251394883 | | | |
| | | | | | BTC 0.000901951584833084 | | | |
| | | | | | MATIC 430.510196760388 | | | |
| | | | | | SNX 23.267266129258 | | | |
| 3.1.567906 | UYEN NGUYEN | ADDRESS REDACTED | | | BNB 0.00159983491854951 | | | |
| | | | | | BTC 0.000002174085188374 | | | |
| 3.1.567907 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0009523540829940079 | | | |
| | | | | | ETH 0.00181392357527198 | | | |
| | | | | | LINK 122.382209352572 | | | |
| 3.1.567908 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112642555302776 | | | |
| | | | | | DOT 86.7597935877113 | | | |
| | | | | | ETH 4.09532480375036 | | | |
| | | | | | LINK 30.8060716490808 | | | |
| | | | | | MATIC 383.399032138803 | | | |
| | | | | | XLM 404.230456592459 | | | |
| 3.1.567909 | UYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00112488381983101 | | | |
| | | | | | ETH 0.0549460409329251 | | | |
| | | | | | GUSD 1.46632441063581 | | | |
| 3.1.567910 | UYEN NGUYEN THI HA | ADDRESS REDACTED | | | BTC 0.00108232055415 | | | |
| | | | | | CEL 89.6428256700665 | | | |
| 3.1.567911 | UYEN PHAM | ADDRESS REDACTED | | | ADA 0.278757572849211 | | | |
| | | | | | BTC 0.0136622714305667 | | | |
| | | | | | ETH 0.0000002233439209 | | | |
| | | | | | MATIC 37.4733655605637 | | | |
| | | | | | USDT ERC20 0.100922397374463 | | | |
| 3.1.567912 | UYEN PHAM | ADDRESS REDACTED | | | ADA 406.986259185256 | | ADA 1.875351 | |
| | | | | | BTC 0.010715731540939 | | SOL 0.0000000000602289884 | |
| | | | | | ETH 0.55614204351806 | | USDT ERC20 0.24 | |
| | | | | | SOL 0.0622809802188491 | | | |
| | | | | | USDC 0.975455085768707 | | | |
| | | | | | USDT ERC20 0.00960253770402985 | | | |
| 3.1.567913 | UYEN TU CHAU | ADDRESS REDACTED | | | BTC 0.301613971163497 | | | |
| | | | | | LTC 21.9156984024955 | | | |
| | | | | | USDC 33141.1554740612 | | | |
| 3.1.567914 | UYGAR SEN | ADDRESS REDACTED | | | BTC 0.00000023492134785 | | | |
| 3.1.567915 | UYGAR SENGUL | ADDRESS REDACTED | | | CEL 0.000226761752997299 | | | |
| 3.1.567916 | UYI AMOS | ADDRESS REDACTED | | | CEL 0.0400319823724464 | | | |
| | | | | | ETH 0.00141781744469153 | | | |
| 3.1.567917 | UZAIR A CHACHAR | ADDRESS REDACTED | | | BTC 0.00481121193752543 | | | |
| | | | | | USDC 0.15293862841445 | | | |
| 3.1.567918 | UZAIR FAROOQI | ADDRESS REDACTED | | | BTC 0.00135083413969319 | | | |
| | | | | | ETH 0.00097442193948832 | | | |
| | | | | | MATIC 601.194120410926 | | | |
| 3.1.567919 | UZAIR MALANI | ADDRESS REDACTED | | | BTC 0.0015026417626278 | | | |
| | | | | | ETH 1.40643739428624 | | | |
| | | | | | LINK 27.116200610755 | | | |
| 3.1.567920 | UZAIR SHAHID | ADDRESS REDACTED | | | MANA 30.9502077100061 | | | |
| | | | | | MATIC 539.285935995115 | | | |
| 3.1.567921 | UZAIR SURANI | ADDRESS REDACTED | | | | | ETH 0.32871327 | |
| 3.1.567922 | UZEYIRCAN KUSKULU | ADDRESS REDACTED | | | ETH 0.00439474457047989 | | | |
| 3.1.567923 | UZEZI ITESA | ADDRESS REDACTED | | | ETH 0.584052761671189 | | | |
| | | | | | MATIC 283.976099931191 | | | |
| | | | | | SNX 24.7200974895525 | | | |
| 3.1.567924 | UZIR THAPA | ADDRESS REDACTED | | | BTC 0.00466107485559736 | | | |
| | | | | | ETH 0.19753465763757657 | | | |
| | | | | | NICDAI 42.475620229027 | | | |
| | | | | | XRP 400.421376602142 | | | |
| 3.1.567925 | UZODINMA UBA | ADDRESS REDACTED | | | BTC 0.000080854510890464 | | | |
| | | | | | ETH 0.000001160625544142 | | | |
| | | | | | USDC 0.0445977515947219 | | | |
| 3.1.567926 | UZODINMA CHIBUEZE MGBAHURIKE | ADDRESS REDACTED | | | ETH 0.00169480406660373 | | | |
| 3.1.567927 | UZOMA ARIGUZO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.000036857142986938 | | | |
| 3.1.567928 | UZOMA IWUAGWU | ADDRESS REDACTED | | | BTC 0.00204177119233167 | | | |
| | | | | | ETH 0.13315193869518 | | | |
| | | | | | USDC 19.6865576844407 | | | |
| 3.1.567929 | UZOMA OMEZURIKE | ADDRESS REDACTED | | | BTC 0.00227277698916372 | | | |
| | | | | | CEL 11.0886164690157 | | | |
| | | | | | DOT 11.730158 | | | |
| 3.1.567930 | UZOMA ONUOHA | ADDRESS REDACTED | | | ADA 0.0142902979666548 | | | |
| | | | | | BTC 0.000002598327085401 | | | |
| | | | | | KNC 0.00117804407751215 | | | |
| | | | | | MATIC 0.14999681760056 | | | |
| | | | | | SNX 0.0635011987461 07 | | | |
| | | | | | USDC 0.00102899398572002 | | | |
| | | | | | XRP 812.192649 | | | |
| 3.1.567931 | UZOMA UZOHUO | ADDRESS REDACTED | | | BTC 0.00270605766604652 | | | |
| 3.1.567932 | UZOR AUGUSTINE ONYEKA | ADDRESS REDACTED | | | CEL 0.000214474795302522 | | | |
| 3.1.567933 | UZUWI LAURENTIU | ADDRESS REDACTED | | | XLM 0.147304902398524 | | | |
| 3.1.567934 | UZUMMA EZINNE NDUPU | ADDRESS REDACTED | | | ADA 11.311040060166 | | | |
| | | | | | BTC 0.000035572100189959 | | | |
| 3.1.567935 | V COETER | ADDRESS REDACTED | | | CEL 0.00627069366724 | | | |
| | | | | | XRP 7.006789541364206 | | | |
| 3.1.567936 | V L | ADDRESS REDACTED | | | ETH 0.0051473981879363 4 | | | |
| 3.1.567937 | V RUBASHNI BAI VIJAYAKUMAR | ADDRESS REDACTED | | | CEL 0.0613931709235044 | | | |
| 3.1.567938 | V SATHIESH SEAN | ADDRESS REDACTED | | | CEL 1.073227846368557 | | | |
| 3.1.567939 | V SRINIVASAN | ADDRESS REDACTED | | | BTC 0.000002595155909349 | | | |
| | | | | | LTC 0.000799783652211 34 | | | |
| | | | | | XRP 2.28002802415377 1 | | | |
| 3.1.567940 | V YACHESLAV MYKOLENKO | ADDRESS REDACTED | | | USDT ERC20 406.639951495493 | | | |
| 3.1.567941 | V. WILLIMS | ADDRESS REDACTED | | | ETH 0.012753000455571 4 | | | |
| 3.1.567942 | V. VESANDKUMARI K.VEERAPPAN | ADDRESS REDACTED | | | BTC 0.000000073931399342 1 | | | |
| | | | | | USDC 0.348874282249196 | | | |
| | | | | | USDT ERC20 0.582289908752255 | | | |
| 3.1.567943 | V3 HOLDINGS INC. | 65 HEMFORD CRESCENT, TORONTO, M3B 2S4 CANADA | | | BAT 3484.99999999 | | | |
| | | | | | BCH 0.80772826 | | | |
| | | | | | BTC 0.1104801 | | | |
| | | | | | CEL 13592.8677410461 | | | |
| | | | | | ETH 76.72617922 | | | |
| | | | | | KNC 597.02628852 | | | |
| | | | | | SGB 546.316882 1271 | | | |
| | | | | | SNX 249.569466261877 | | | |
| | | | | | UNI 63.71 | | | |
| | | | | | USDT ERC20 34922.50961 | | | |
| | | | | | XRP 3615.598161 | | | |
| | | | | | ZRX 2494.19 | | | |
| 3.1.567944 | VA BARBER HUA | ADDRESS REDACTED | | | ADA 0.668451840235503 | | | |
| | | | | | BTC 1.02815802618897 | | | |
| | | | | | DOT 0.0918616521519193 | | | |
| | | | | | ETH 5.6271006251977 6 | | | |
| | | | | | LUNC 297.755608559531 | | | |
| | | | | | UNI 0.0173842525719948 | | | |
| 3.1.567945 | VA LAU | ADDRESS REDACTED | | | BCH 1.00833987453207 | | | |
| | | | | | BTC 0.341077587441929 | | | |
| | | | | | ETH 2.00958536379517 | | | |
| | | | | | LINK 104.732687459588 | | | |
| | | | | | MATIC 990.172127138768 | | | |
| | | | | | USDC 1233.357764 8754 | | | |
| 3.1.567946 | VA MOUA | ADDRESS REDACTED | | | DOT 0.025253611510942 | | | |
| 3.1.567947 | VACCALUZZO LOREDANA | ADDRESS REDACTED | | | BTC 0.0000020173570042 7 | | | |
| | | | | | CEL 0.90381453534 9495 | | | |
| | | | | | ETH 0.240186095443227 | | | |
| | | | | | USDC 0.6161923953761 | | | |
| 3.1.567948 | VACCY SCAYY | ADDRESS REDACTED | | | BTC 0.00000013712516313 | | | |
| | | | | | DOT 0.0280062446250343 | | | |
| 3.1.567949 | VACHAGAN DALAKIAN | ADDRESS REDACTED | | | BTC 0.0000013168110741 | | | |
| | | | | | USDC 0.13000857246253 2 | | | |
| 3.1.567950 | VACHAGAN MINASYAN | ADDRESS REDACTED | | | BTC 0.00234186237466337 | | | |
| | | | | | OMG 0.0193583579647826 4 | | | |
| 3.1.567951 | VACHARA NIVATAPHAND | ADDRESS REDACTED | | | CEL 6.475603644430427 | | | |
| | | | | | ETH 0.0982 | | | |
| 3.1.567952 | VACHASPATHI KOMPELLA | ADDRESS REDACTED | | | ADA 0.0013096371286225 4 | | MATIC 0.000000009494676286 | |
| | | | | | BTC 1.534323233827990 06 | | | |
| | | | | | MATIC 49.695765055392 4 | | | |
| | | | | | SGB 83546.1344420923 | | | |
| | | | | | USDC 31.83969458639 1 | | | |
| 3.1.567953 | VACHESLAV ALEKSANDROV | ADDRESS REDACTED | | | BTC 5.33631548896999E-07 | | | |
| | | | | | USDT ERC20 0.286440761136287 | | | |
| 3.1.567954 | VACHI CHUONG QUACH | ADDRESS REDACTED | | | BTC 0.00000531603595 1802 | | | |
| | | | | | USDC 0.548051944904444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.567955 | VACK PASSER | ADDRESS REDACTED | | | BNB 0.00104539065814449<br>BTC 0.00000001939506858686<br>ETH 0.00007541271844556<br>XRP 0.123238672818817 | | | |
| 3.1.567956 | VÁCLAC MIKULÁŠEK | ADDRESS REDACTED | | | BTC 0.0290915468288976 | | | |
| 3.1.567957 | VÁCLAV ARCHLEB | ADDRESS REDACTED | | | BTC 0.0410595300017715<br>CEL 59.5866149974198 | | | |
| 3.1.567958 | VÁCLAV BARTOS | ADDRESS REDACTED | | | BTC 0.0292551238405171<br>CEL 31.4239910656769 | | | |
| 3.1.567959 | VÁCLAV BAUER | ADDRESS REDACTED | | | ETH 0.385491906065797 | | | |
| 3.1.567960 | VÁCLAV BEDNÁŘ | ADDRESS REDACTED | | | BTC 0.00249779668349722<br>CEL 2.03154607783423 | | | |
| 3.1.567961 | VÁCLAV BELOBRADEK | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0478797975931531 | | | |
| 3.1.567962 | VÁCLAV BENDIK | ADDRESS REDACTED | | | CEL 0.714596684063331 | | | |
| 3.1.567963 | VÁCLAV BENEŠ | ADDRESS REDACTED | | | BTC 0.00001170296669372<br>DOGE 0.19756369700946<br>ETH 0.000164945192335<br>LTC 0.00832485171208204<br>XLM 38.386765398450 | | | |
| 3.1.567964 | VÁCLAV BLACEY | ADDRESS REDACTED | | | ETH 0.00008353815947145B | | | |
| 3.1.567965 | VÁCLAV BOLARDT | ADDRESS REDACTED | | | BTC 0.000004284336175858 | | | |
| 3.1.567966 | VÁCLAV BORKOVEC | ADDRESS REDACTED | | | BTC 0.84517670232077<br>CEL 7.04938173969232<br>ETH 0.00225717518009191<br>LTC 8.53826334699996E-09<br>LUNC 17.9556599207896 | BTC 0.00792879269685 | | |
| 3.1.567967 | VÁCLAV BUDIN | ADDRESS REDACTED | | | BTC 0.0108304857844089 | | | |
| 3.1.567968 | VÁCLAV CEHLARIK | ADDRESS REDACTED | | | BTC 0.00003671789260048B | | | |
| 3.1.567969 | VÁCLAV ČEKAL | ADDRESS REDACTED | | | LTC 0.00018563960314068 | | | |
| 3.1.567970 | VÁCLAV CHLUMECKY | ADDRESS REDACTED | | | BTC 0.00000010631172396<br>USDT ERC20 0.0072388019744I3646 | | | |
| 3.1.567971 | VÁCLAV ČÍŽEK | ADDRESS REDACTED | | | BTC 0.006969234350B7267 | | | |
| 3.1.567972 | VÁCLAV DUDA | ADDRESS REDACTED | | | BTC 0.00191859554081842<br>BUSD 0.730323198952943<br>USDT ERC20 0.498319823231178 | | | |
| 3.1.567973 | VÁCLAV DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00136951303896436<br>CEL 22.3669719588336<br>USDT ERC20 493.403404 | | | |
| 3.1.567974 | VÁCLAV FAJKUS | ADDRESS REDACTED | | | BTC 0.000168295252866922<br>ETH 0.00106308835208744 | | | |
| 3.1.567975 | VÁCLAV GRULICH | ADDRESS REDACTED | | | CEL 14.8340511742249<br>ETH 0.19422270993364 | | | |
| 3.1.567976 | VÁCLAV HALFAR | ADDRESS REDACTED | | | BTC 0.00216133711748696<br>CEL 2096.5195766963Z | | | |
| 3.1.567977 | VÁCLAV HANEK | ADDRESS REDACTED | | | BTC 0.185683760649548<br>ETH 2.12619840321977 | | | |
| 3.1.567978 | VÁCLAV HAVLÍK | ADDRESS REDACTED | | | BNB 0.659<br>BTC 0.009048901902223698<br>CEL 15.932161511682J<br>ETH 0.06449<br>MATIC 78.4425777 | | | |
| 3.1.567979 | VÁCLAV HEŘMAN | ADDRESS REDACTED | | | BTC 0.00002813809171332<br>CEL 0.450278833771288 | | | |
| 3.1.567980 | VÁCLAV HLÁVKA | ADDRESS REDACTED | | | BTC 0.000011833219274192 | | | |
| 3.1.567981 | VÁCLAV HOLECEK | ADDRESS REDACTED | | | BTC 0.13541683705950S | | | |
| 3.1.567982 | VÁCLAV HOUDEK | ADDRESS REDACTED | | | BTC 0.00924549506683728<br>EOS 40.1670156610085 | | | |
| 3.1.567983 | VÁCLAV HRADEC | ADDRESS REDACTED | | | ADA 0.457897724311195<br>BTC 0.0000351284048800AA<br>DOT 0.029035854029714I<br>ETH 0.002214519690B7586 | | | |
| 3.1.567984 | VÁCLAV HRNČÍŘ | ADDRESS REDACTED | | | BTC 8.1745505651399E-06<br>CEL 0.190691405414759<br>XLM 44.4644590766744 | | | |
| 3.1.567985 | VÁCLAV HRUBÝ | ADDRESS REDACTED | | | BTC 0.00835185832405662<br>CEL 159.986044814899<br>DOGE 1.47600436<br>DOT 0.0407765140618314<br>ETH 0.110380598688S8<br>LTC 0.00053941956280669<br>MKR 0.00309053421478408<br>PAXG 0.099963798562153?<br>USDT ERC20 0.133440989232281 | | | |
| 3.1.567986 | VÁCLAV JANÁČ | ADDRESS REDACTED | | | BTC 0.0000000537769658<br>CEL 0.0031152277098355S<br>USDC 0.247322398438484 | | | |
| 3.1.567987 | VÁCLAV JANDA | ADDRESS REDACTED | | | ADA 206.837553025086<br>BNB 0.00177986775511283<br>BTC 0.00784279096972508<br>BUSD 0.7085012079746I3<br>ETH 1.4824701808B905<br>USDT ERC20 13.347693730376I | | | |
| 3.1.567988 | VÁCLAV JANEČEK | ADDRESS REDACTED | | | BTC 0.0000001069009516493<br>CEL 1174.64296030543<br>USDT ERC20 9131.156193 | | | |
| 3.1.567989 | VÁCLAV KINSKY | ADDRESS REDACTED | | | BTC 0.202246783267446821 | | | |
| 3.1.567990 | VÁCLAV KMONÍČEK | ADDRESS REDACTED | | | BTC 0.13502393574646?<br>ETH 1.17330831161627<br>LTC 14.585063391181 | | | |
| 3.1.567991 | VÁCLAV KOLECKAR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.567992 | VÁCLAV KRIVAN | ADDRESS REDACTED | | | BTC 0.00682807784S4179<br>CEL 2.34470880S8595 | | | |
| 3.1.567993 | VÁCLAV KRLIS | ADDRESS REDACTED | | | BTC 0.04717992794S7658<br>DOT 8.16759299910553 | | | |
| 3.1.567994 | VÁCLAV KUBÁŇ | ADDRESS REDACTED | | | USDT ERC20 0.299440664741207 | | | |
| 3.1.567995 | VÁCLAV KUNA | ADDRESS REDACTED | | | BTC 0.011130257450617S<br>ETH 0.00000000164480518? | | | |
| 3.1.567996 | VÁCLAV KYBA | ADDRESS REDACTED | | | BTC 0.789232875287296<br>ETH 0.00000010588090314?<br>CEL 0.00025860536161316I | | | |
| 3.1.567997 | VÁCLAV LINHART | ADDRESS REDACTED | | | BTC 0.0000002822438472B<br>LTC 0.00092325809020399S | | | |
| 3.1.567998 | VÁCLAV MAHDAL | ADDRESS REDACTED | | | BTC 0.045400197662117<br>CEL 0.0891429470620523<br>ETH 0.224049584S0157<br>USDC 263.715127917367 | | | |
| 3.1.567999 | VÁCLAV MIKAUS | ADDRESS REDACTED | | | BTC 0.000005627229793875<br>CEL 0.0689089521750725<br>DOT 0.00670744125832399<br>ETH 0.000169788727380766<br>MCD4I 0.074519219596675 | | | |
| 3.1.568000 | VÁCLAV MINÁŘ | ADDRESS REDACTED | | | ADA 0.38994605415619S<br>BTC 0.00123835058571101<br>ETH 0.5876055301399B9 | | | |
| 3.1.568001 | VÁCLAV MŽÍKA | ADDRESS REDACTED | | | BTC 0.129126814380904<br>CEL 0.0048230805789370Z<br>ETH 0.003005798037573195 | | | |
| 3.1.568002 | VÁCLAV NOVÝ | ADDRESS REDACTED | | | ADA 0.178668559219264<br>BTC 0.000005722342519821<br>CEL 0.00618351303420S<br>MCD4I 0.07858414788426AS<br>USDC 0.42273605916102Z<br>USDT ERC20 8.955127355488?1 | | | |
| 3.1.568003 | VÁCLAV OLBRECHT | ADDRESS REDACTED | | | BTC 0.00000021193931244<br>CEL 6.44384097918ZS<br>DOT 10.08398402742I<br>XRP 0.000263179383117B | | | |
| 3.1.568004 | VÁCLAV ORNA | ADDRESS REDACTED | | | XLM 0.0052804328218261B | | | |
| 3.1.568005 | VÁCLAV PANUSKA | ADDRESS REDACTED | | | BTC 0.101623766011281<br>DOT 130.43944B28S232<br>ETH 0.46795305458972Z<br>LINK 61.2391196298343<br>MATIC 991.61BB426792S<br>USDC 0.48740453141105Z | | | |
| 3.1.568006 | VÁCLAV PAPOUSEK | ADDRESS REDACTED | | | BTC 0.00034710560166686B | | | |
| 3.1.568007 | VÁCLAV PŘÍLESKÝ | ADDRESS REDACTED | | | BTC 0.0311035180329782<br>DOT 0.0072455321720622? | | | |
| 3.1.568008 | VÁCLAV ROKYTA | ADDRESS REDACTED | | | BTC 0.00206529698968449 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568009 | VACLAV RUNSTUK | ADDRESS REDACTED | | | BSV 0.10010224<br>BTC 0.5842103513539334<br>CEL 243.2167564825<br>EOS 0.06790084076461511<br>ETH 2.0891545401456<br>USDT ERC20 7235.6562171479<br>XLM 0.2265128070535272 | | | |
| 3.1.568010 | VACLAV RUTTKAY | ADDRESS REDACTED | | | ADA 0.5554024020806684<br>BTC 0.3285079008536647<br>CEL 12.50832116262633 | | | |
| 3.1.568011 | VÁCLAV ŠABRŠULA | ADDRESS REDACTED | | | ADA 5.2720651049845<br>BTC 0.008728779507685444<br>CEL 0.20290730369079<br>ETH 0.006268232049584709<br>LINK 1.894147343160B<br>LTC 1.042263688826B37 | | | |
| 3.1.568012 | VACLAV SINDELAR | ADDRESS REDACTED | | | BTC 0.0000559703820002U5 | | | |
| 3.1.568013 | VÁCLAV SKŘIVÁNEK | ADDRESS REDACTED | | | BTC 0.006368986545292I24 | | | |
| 3.1.568014 | VÁCLAV ŠMÍD | ADDRESS REDACTED | | | BTC 0.006396422901183I11 | | | |
| 3.1.568015 | VÁCLAV SMÍTKA | ADDRESS REDACTED | | | CEL 0.026710400760018J<br>ADA 58.445006205171B<br>BTC 0.0229315104732621<br>DOT 2.525291851284S3<br>ETH 0.152613116451253<br>USDT ERC20 0.53693652701B236 | | | |
| 3.1.568016 | VACLAV SNOREK | ADDRESS REDACTED | | | BTC 0.003032432787560G4 | | | |
| 3.1.568017 | VACLAV STEINHAUSER | ADDRESS REDACTED | | | BTC 0.00000390590962724<br>MCDAI 0.112574521741215<br>PAX 0.217839145095602<br>USDC 0.217847203884I65 | | | |
| 3.1.568018 | VÁCLAV ŠTĚPÁNIK | ADDRESS REDACTED | | | SNB 0.00038579346093692<br>BTC 0.000001013762414972<br>DOT 0.010311619495966B<br>MATIC 0.26824307771538 | | | |
| 3.1.568019 | VÁCLAV ŠTĚPÁNIK | ADDRESS REDACTED | | | USDT ERC20 0.074284415136909 | | | |
| 3.1.568020 | VACLAV STUPKA | ADDRESS REDACTED | | | ADA 0.45855638895451<br>BTC 0.056278941263595<br>DOT 0.06685743604S8 | | | |
| 3.1.568021 | VÁCLAV ŠVEC | ADDRESS REDACTED | | | BTC 0.00000233375B494318 | | | |
| 3.1.568022 | VACLAV SVOBODA | ADDRESS REDACTED | | | BTC 0.0042551459610797 | | | |
| 3.1.568023 | VACLAV TREJBAL | ADDRESS REDACTED | | | BNB 0.001273B653901842<br>BTC 0.000000059593B3694<br>CEL 374.53746374920B | | | |
| 3.1.568024 | VACLAV TUCEK | ADDRESS REDACTED | | | BCH 0.00102075231698419<br>BTC 1.368134635286990-05<br>COMP 0.00306884382197541<br>DOT 0.23581703720974S<br>EOS 0.54700761651341<br>ETH 0.000134666635282386<br>LINK 0.02550828849388337<br>LPT 2.152560272951D7<br>LTC 0.000022390493S9669<br>SGB 489.845108269937<br>SNX 1.814158901273I36<br>USDT ERC20 0.40774008506940J3<br>XRP 1.089287261685I78 | | | |
| 3.1.568025 | VÁCLAV VESELÝ | ADDRESS REDACTED | | | BTC 0.000537204847028075<br>CEL 7.575114705488I31<br>ETH 0.01562151458356 | | | |
| 3.1.568026 | VACLAV VIZNER | ADDRESS REDACTED | | | BTC 0.004027898795349J41<br>CEL 10.80283614542J47 | | | |
| 3.1.568027 | VÁCLAV ZEMAN | ADDRESS REDACTED | | | BTC 0.00016629173964971<br>CEL 18.170189385408J4<br>ETH 0.036620460807737S<br>MATIC 116.440645615J29<br>USDC 3.1756624046099I | | | |
| 3.1.568028 | VACLAVA SLADKOVA | ADDRESS REDACTED | | | BTC 0.00660450676375002<br>ETH 0.04451018656289I19 | | | |
| 3.1.568029 | VACLOVAS LUCINAVICIUS | ADDRESS REDACTED | | | BTC 0.000000807211026004 | | | |
| 3.1.568030 | VACLOVAS MANKUS | ADDRESS REDACTED | | | ETH 5.808732056069990-07 | | | |
| 3.1.568031 | VACUT LAURENTIU | ADDRESS REDACTED | | | BTC 0.00065910510524182S2<br>CEL 0.0191749873492A2<br>ETH 0.000235548455166217 | | | |
| 3.1.568032 | VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | | | USDC 2.5177190512513<br>4 | USDC 0.5380552006790G3 | | |
| 3.1.568033 | VADAINT SIKKA CHOPRA | ADDRESS REDACTED | | | BNB 0.00298770398707271<br>BTC 7.3029253035599990-07<br>CEL 0.1558675974103536<br>DOT 0.10493145277135S<br>EOS 0.04317703740538I38<br>LTC 0.00205688460951I79<br>LUNC 0.105213246021254<br>MATIC 1.95795903650546 | | | |
| 3.1.568034 | VADAMALAI ARUMUGAM | ADDRESS REDACTED | | | USDT ERC20 7.112255196237G7 | | | |
| 3.1.568035 | VADAMALAI DURAISAMI | ADDRESS REDACTED | | | BTC 0.000030619294156062<br>CEL 0.16220041992958 | | | |
| 3.1.568036 | VADAMALAI PERUMAL | ADDRESS REDACTED | | | BTC 0.000267515403861454<br>CEL 0.0918583466109531 | | | |
| 3.1.568037 | VADI EFE | ADDRESS REDACTED | | | BTC 0.000020508406348151<br>AAVE 0.842248866234124<br>ADA 252.329933166006<br>AVAX 8.316847099580I13<br>BCH 0.72538587921129T<br>BTC 0.003212620487681J09<br>COMP 1.32389442354445<br>DASH 2.060833659560Z8<br>DOT 20.49788288690S9<br>EOS 103.046099209825<br>ETC 5.096705622318871<br>SUSHI 48.866876107742T<br>ZEC 2.471441291515J2 | AVAX 1.855 | | |
| 3.1.568038 | VADIK GIZATULLIN | ADDRESS REDACTED | | | BUSD 0.433357489218I1 | | | |
| 3.1.568039 | VADIK HOLODINICK | ADDRESS REDACTED | | | BNB 0.00128732422582956 | | | |
| 3.1.568040 | VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000143741679489<br>USDC 0.7064476053148Z | | | |
| 3.1.568041 | VADIM ANTONOV | ADDRESS REDACTED | | | BTC 0.0000016306746A2029<br>CEL 106.96681644B397<br>ETH 0.00414070615B37756<br>LINK 0.280947747875154<br>LTC 0.00711413123518428<br>SGB 7.851131322868596<br>USDC 1.98321288322955<br>XLM 2.99750030368115<br>XRP 0.03447195429603I3 | CEL 0.20523703703703T | | |
| 3.1.568042 | VADIM ANTRUSHIN | ADDRESS REDACTED | | | BCH 0.000000006585167757<br>BTC 0.101193115565277<br>CEL 3.329064493754B1<br>MCDAI 0.08775331691184B3<br>USDT ERC20 0.0114416B29934199 | | | |
| 3.1.568043 | VADIM AUST | ADDRESS REDACTED | | | BTC 0.004887618519170T6 | | | |
| 3.1.568044 | VADIM BALOBANOV | ADDRESS REDACTED | | | BCH 0.00000094409314424<br>BNB 0.000000002872246367<br>BTC 0.00000058394646181I<br>CEL 200.72577095296Z<br>COMP 0.000768280450290245<br>DASH 0.00064672611092Z003<br>ETC 11.10715729034IZ5<br>ETH 0.00011167871900053<br>LTC 1.73791432945590E-06<br>MATIC 0.07142586851766J7<br>PAXG 0.000206844138282583<br>UNI 0.00007058692172158<br>USDC 0.000000523491Z703T<br>USDT ERC20 0.000005230149447406 | | | |
| 3.1.568045 | VADIM BARANOVSKY | ADDRESS REDACTED | | | BTC 1.4109462501376B | | | |
| 3.1.568046 | VADIM BASHUN | ADDRESS REDACTED | | | BTC 0.000001180134319S5<br>USDC 0.58016923540G047 | | | |
| 3.1.568047 | VADIM BEK | ADDRESS REDACTED | | | BTC 0.01428721800741S5<br>CEL 15.58226700968G5 | | | |
| 3.1.568048 | VADIM BESSARABOV | ADDRESS REDACTED | | | BTC 0.00119320351279114<br>USDT ERC20 400.626309890109 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568049 | VADIM BOBROV | ADDRESS REDACTED | | | AAVE 39.8643418267433<br>BTC 0.00095294180865945<br>COMP 53.1775464911215<br>SNX 612.514928381958 | | | |
| 3.1.568050 | VADIM BOLLIN | ADDRESS REDACTED | | | CEL 218.33427056543<br>LTC 0.00422078901761791<br>SNX 6.11735885040647<br>USDT ERC20 4007.30000095283 | | | |
| 3.1.568051 | VADIM BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000023829677387 | | | |
| 3.1.568052 | VADIM CHERNOBROVKIN | ADDRESS REDACTED | | | ETH 0.00049901342666113 | | | |
| 3.1.568053 | VADIM CHRIST | ADDRESS REDACTED | | | BTC 0.00000020580436429<br>OMG 0.00722664443519525 | | | |
| 3.1.568054 | VADIM DMITRIYEVICH KORNEV | ADDRESS REDACTED | | | BTC 0.00000040037841035<br>CEL 581.056336840847 | | | |
| 3.1.568055 | VADIM DUBINSKY | ADDRESS REDACTED | | | USDT ERC20 0.941972<br>BTC 0.00125068657906627 | | | |
| 3.1.568056 | VADIM DUKHAN | ADDRESS REDACTED | | | ETH 2.7784651873871? | | | |
| 3.1.568057 | VADIM ELBAKIDZE | ADDRESS REDACTED | | | BTC 1.32221546609331<br>BTC 0.00000045776198787? | | | |
| 3.1.568058 | VADIM ESILIN | ADDRESS REDACTED | | | OMG 0.00180453800490279 | | | |
| 3.1.568059 | VADIM EVGENEVICH KLIMOV | ADDRESS REDACTED | | | DOT 0.166189600495484 | | | |
| 3.1.568060 | VADIM FEIGEL | ADDRESS REDACTED | | | CEL 0.157884131135721<br>BTC 0.00359140937252432<br>CEL 6.23130710163728<br>ETH 1.45726050906158<br>TCAD 9210.98394511333<br>USDC 565.595452234163 | | | |
| 3.1.568061 | VADIM FINTINARI | ADDRESS REDACTED | | | BTC 0.00119428721272994<br>CEL 0.364334792959045<br>USDC 3459.138480807832 | | | |
| 3.1.568062 | VADIM GALIMOV | ADDRESS REDACTED | | | BUSD 0.407154600085242<br>MCDAI 0.0889641732229724 | | | |
| 3.1.568063 | VADIM GAVARIZOV | ADDRESS REDACTED | | | BTC 0.00000000939299675<br>CEL 2.11840332452378 | | | |
| 3.1.568064 | VADIM GERMAN | ADDRESS REDACTED | | | ADA 0.0202247258263779<br>BTC 0.00199217848062436<br>ETC 0.01042583236626789 | | | |
| 3.1.568065 | VADIM GOLOSMAN | ADDRESS REDACTED | | | ADA 238.18607576026<br>BSV 0.217413469039752<br>BTC 0.0136711016559917<br>DOT 54.010299350617<br>USDC 0.228302180183384 | | | |
| 3.1.568066 | VADIM GOLUB | ADDRESS REDACTED | | | BTC 0.00005407956021021? | | | |
| 3.1.568067 | VADIM GRECHUSHKIN | ADDRESS REDACTED | | | ADA 0.063631618622269?<br>BTC 0.00000025520810089<br>ETH 0.000108201744214144<br>LINK 0.000205451809441113<br>MATIC 0.00405411506729143<br>SNX 0.00710971640289214<br>USDC 0.00438190106069323<br>XLM 3.66896983522311 | | | |
| 3.1.568068 | VADIM GRINBERG | ADDRESS REDACTED | | | ADA 0.505327951237044<br>BTC 0.08459009370586S4<br>ETH 3.17688991487315<br>LINK 0.0426270387161162 | | | |
| 3.1.568069 | VADIM GULIANTS | ADDRESS REDACTED | | | LTC 0.000005882870375873<br>MATIC 639.125230536437 | | | |
| 3.1.568070 | VADIM GUNARIN | ADDRESS REDACTED | | | BTC 0.00000038733854709<br>DOT 0.01963037066977761 | | | |
| 3.1.568071 | VADIM GURMAN | ADDRESS REDACTED | | | BCH 0.78409277004109?<br>BTC 14.534193041299 | | | |
| 3.1.568072 | VADIM GURYANOV | ADDRESS REDACTED | | | BTC 0.00000000620693133<br>CEL 0.00289181669233466 | | | |
| 3.1.568073 | VADIM INOGRIN | ADDRESS REDACTED | | | AVAX 13.16446223<br>BTC 0.00247407748401842<br>CEL 2.80592907087454 | | | |
| 3.1.568074 | VADIM IOSELEVICH | ADDRESS REDACTED | | | BTC 0.01472639476070S3<br>USDC 13.77761410155345 | | | |
| 3.1.568075 | VADIM ISMAGILOV | ADDRESS REDACTED | | | BTC 0.000000619<br>CEL 195.376411368461 | | | |
| 3.1.568076 | VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | | | BTC 0.00000070760396742<br>USDT ERC20 0.649663337697169 | | | |
| 3.1.568077 | VADIM IVANOV | ADDRESS REDACTED | | | SGB 30.535885764496<br>XRP 0.128631092509498 | | | |
| 3.1.568078 | VADIM KABALOV | ADDRESS REDACTED | | | BTC 0.00000000685594S859 | | | |
| 3.1.568079 | VADIM KABAKIDNOV | ADDRESS REDACTED | | | CEL 1.06694025051?3<br>BTC 0.00000000640302S929 | | | |
| 3.1.568080 | VADIM KACHMAR | ADDRESS REDACTED | | | CEL 0.77744167386967?<br>USDT ERC20 10397.83037147775 | | | |
| 3.1.568081 | VADIM KHUTORIANSKII | ADDRESS REDACTED | | | USDC 0.0000055942589853?<br>CEL 0.54693177437314A | | | |
| 3.1.568082 | VADIM KHVOST | ADDRESS REDACTED | | | BTC 0.00233984597520556<br>CEL 0.40806749165096S | | | |
| 3.1.568083 | VADIM KISLOV | ADDRESS REDACTED | | | ADA 0.12259033762312?<br>BNB 0.00067443146962460?<br>BTC 0.00000632417446794S | | | |
| 3.1.568084 | VADIM KRIVITSKY | ADDRESS REDACTED | | | BTC 0.000018841247447?1<br>ETH 0.00018094777212818? | | | |
| 3.1.568085 | VADIM KROHMAL | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.568086 | VADIM KUZMIN | ADDRESS REDACTED | | | BTC 0.00000000050451A4909<br>XLM 0.3325131029631?6 | | | |
| 3.1.568087 | VADIM KYZYLBAEV | ADDRESS REDACTED | | | BTC 0.00131874732505<br>SNX 216.912742190241<br>USDC 43010.3251408617 | | | |
| 3.1.568088 | VADIM LOBASHOV | ADDRESS REDACTED | | | USDT ERC20 1172.8249003S699<br>BTC 0.00139186263565115<br>MATIC 0.00195443635913658<br>USDC 0.0751115757127A | | | |
| 3.1.568089 | VADIM MAKSIMOV | ADDRESS REDACTED | | | USDT ERC20 0.44731357355863<br>BCH 1.2421775091233?<br>BTC 0.00412642980089267<br>CEL 0.169638789011066<br>DASH 1.039633810S1756<br>LTC 2.3964774886162?9<br>ZEC 1.0162814198441 | | | |
| 3.1.568090 | VADIM MARUSIN | ADDRESS REDACTED | | | BTC 0.00002006199980725?1<br>CEL 5.347835920139465<br>MATIC 9.27421877654A3 | | | |
| 3.1.568091 | VADIM MEZHEBOVSKY | ADDRESS REDACTED | | | BTC 0.00322504290201845?3<br>ETH 10.577414677117?6<br>MATIC 639.62941531169S<br>USDC 28049.6387718837 | | | |
| 3.1.568092 | VADIM MIHU | ADDRESS REDACTED | | | BTC 0.00155796337522462<br>ETH 0.00417088853718654 | | | |
| 3.1.568093 | VADIM MINOS | ADDRESS REDACTED | | | CEL 365.62711684024<br>DASH 9.234<br>ETH 0.36976118<br>FAX 166.81145967<br>XRP 983.163334 | | | |
| 3.1.568094 | VADIM MRATONOV | ADDRESS REDACTED | | | BTC 0.000000005427568551<br>CEL 2.1046214186667?2 | | | |
| 3.1.568095 | VADIM NAZARENKO | ADDRESS REDACTED | | | BAT 0.0573830541483627<br>BTC 0.00000052016713443B<br>BUSD 0.6068027973415218<br>CEL 0.0911415653783338<br>DOT 0.0106215746756305<br>ETH 0.000211929471707893<br>LINK 0.0020443069717828D3<br>SNX 0.0260173283121439R<br>USDC 0.0925226825397107<br>USDT ERC20 0.462600637405474<br>ZRX 0.0745945247426682 | | | |
| 3.1.568096 | VADIM OVCHINNIKOV | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.927206956971635 | | | |
| 3.1.568097 | VADIM OZEROV | ADDRESS REDACTED | | | BTC 0.00000046891690864<br>USDC 0.383144345012072 | | | |
| 3.1.568098 | VADIM PALEY | ADDRESS REDACTED | | | BTC 0.60203185053428<br>CEL 1.13645688418405 | | | |
| 3.1.568099 | VADIM PASNICENCO | ADDRESS REDACTED | | | BTC 0.00000008605170S914<br>CEL 231.307511657083<br>ETH 0.000078607895518171<br>USDC 2.40558433945291 | | | |
| 3.1.568100 | VADIM PAVLOV | ADDRESS REDACTED | | | CEL 0.01585627759260A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568101 | VADIM PETROV | ADDRESS REDACTED | | | BTC 0.0296082175798106<br>CEL 203.13811960031<br>ETH 0.3764 | | | |
| 3.1.568102 | VADIM PUSHKAREV | ADDRESS REDACTED | | | BTC 0.000705891976402898<br>CEL 4.42824584011189<br>DASH 0.000554265810676683<br>GUSD 1.07434951077496<br>LTC 0.109170327317048<br>OMG 1.94042914038519<br>SGB 2.6341759728817<br>USDC 0.000000394075815358<br>XLM 52.6039513005415<br>XRP 11.8686378901032 | | | |
| 3.1.568103 | VADIM RATNER | ADDRESS REDACTED | | | BTC 0.57759047058176<br>ETH 11.7239928439848<br>GUSD 45.7479669871526<br>LTC 64.442725693141<br>PAXG 6.20379515560386<br>SOL 344.82346861707<br>USDC 0.0708055093135374<br>USDT ERC20 1.86673340682274 | LTC 0.00000588<br>SOL 12.717435944 | | |
| 3.1.568104 | VADIM REPESCO | ADDRESS REDACTED | | | BTC 0.0505751255288115<br>LTC 0.35374586080674 | BTC 0.0047901895447217 | | |
| 3.1.568105 | VADIM REVIAKIN | ADDRESS REDACTED | | | BTC 0.000007019379264302 | | | |
| 3.1.568106 | VADIM RYCKOV | ADDRESS REDACTED | | | BTC 0.00319005068749977 | | | |
| 3.1.568107 | VADIM SAVELEV | ADDRESS REDACTED | | | ADA 1.9243785287898<br>BNB 0.00157872230715502<br>BTC 0.000001646907514572<br>CEL 0.331701086006876<br>ETH 0.00506210744724382<br>USDC 1.80383013237728<br>USDT ERC20 7.4826250208528 | | | |
| 3.1.568108 | VADIM SAVELJEV | ADDRESS REDACTED | | | BTC 0.000029938206206531<br>CEL 1.39948501545246<br>SNX 0.00000072 | | | |
| 3.1.568109 | VADIM SCHREINER | ADDRESS REDACTED | | | BTC 9.18403072029999E-08 | | | |
| 3.1.568110 | VADIM SERGGIN | ADDRESS REDACTED | | | CEL 1.129048649937836<br>EOS 2.31060477542678<br>MCDAI 7.03393273959241<br>XLM 148.246215477356 | | | |
| 3.1.568111 | VADIM SERRET | ADDRESS REDACTED | | | BTC 0.000004009109643B2 | | | |
| 3.1.568112 | VADIM SHLOMO YUDASIN | ADDRESS REDACTED | | | USDT ERC20 1.46907796046948<br>BTC 0.0417101298765985<br>CEL 16.717083198363<br>LUNC 19.197693156547<br>MANA 189.179222148689<br>MATIC 333.342560334677<br>XRP 1165.085936283B8 | | | |
| 3.1.568113 | VADIM SIMONOV | ADDRESS REDACTED | | | BTC 0.00892848629823636<br>DOT 10.7526754200014 | | | |
| 3.1.568114 | VADIM THELIN | ADDRESS REDACTED | | | BTC 0.632582298416709<br>CEL 9724.00718425461<br>ETH 11.7272742284819<br>MATIC 3248.42331729889 | | | |
| 3.1.568115 | VADIM TROFIMOV | ADDRESS REDACTED | | | BTC 0.000000000930802207<br>CEL 0.00551533760087 | | | |
| 3.1.568116 | VADIM TSYGYRLASH | ADDRESS REDACTED | | | BTC 0.000134834200917246 | | | |
| 3.1.568117 | VADIM VDOVICHENKO | ADDRESS REDACTED | | | BTC 0.00000050455313028<br>USDC 0.935510613487125 | | | |
| 3.1.568118 | VADIM VELICHKO | ADDRESS REDACTED | | | BTC 0.0585532701013079<br>ETH 27.323168592B393 | | | |
| 3.1.568119 | VADIM VELICHKO | ADDRESS REDACTED | | | BTC 0.00121979262905554<br>ETH 20.0963147352636 | | | |
| 3.1.568120 | VADIM VITHUK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.568121 | VADIM YUSUPOV | ADDRESS REDACTED | | | BTC 0.000000000192546643 | | | |
| 3.1.568122 | VADIM ZOLOTOKRYLIN | ADDRESS REDACTED | | | CEL 1<br>BTC 0.0087418847062472 | | | |
| 3.1.568123 | VADIMAS OBRAZCOVAS | ADDRESS REDACTED | | | BTC 0.0000038205188019114<br>USDT ERC20 1.37116153260385 | | | |
| 3.1.568124 | VADIMAS SVENTICKIS | ADDRESS REDACTED | | | BTC 0.000001892267225073<br>CEL 46.7295600449113<br>EOS 1.91378980121541<br>ETH 1.35359107291896<br>KNC 34.897919527373<br>MATIC 2.62309127710B62<br>SGB 12.3672644247746<br>SNX 7.9659013800045<br>XRP 0.0000027615032989B | | | |
| 3.1.568125 | VADIMS BEKMEMETJEVS | ADDRESS REDACTED | | | ETH 0.0000035690386302773 | | | |
| 3.1.568126 | VADIMS BEKMEMETJEVS | ADDRESS REDACTED | | | ETH 0.0000003089115460169 | | | |
| 3.1.568127 | VADIMS DACENKO | ADDRESS REDACTED | | | ETH 0.000000172193314715 | | | |
| 3.1.568128 | VADIMS FENUTINS | ADDRESS REDACTED | | | BTC 0.00052490518603231G<br>CEL 0.428981015471481<br>ETH 0.102681746444339 | | | |
| 3.1.568129 | VADIMS KOROTKOVS | ADDRESS REDACTED | | | ADA 9.85037848689714<br>BNB 0.0443150015102339<br>BTC 0.00136280213272663<br>CEL 0.203726241247523<br>ETH 0.000002383304795864 | | | |
| 3.1.568130 | VADIMS MAISEJEVICS | ADDRESS REDACTED | | | BTC 1.23494852451390 05 | | | |
| 3.1.568131 | VADIMS POPOVS | ADDRESS REDACTED | | | BCH 0.000266603803048384<br>DOT 0.008528329238493<br>LTC 0.00205765866260254<br>MATIC 0.893181507035593 | | | |
| 3.1.568132 | VADIMS RATKEVICS | ADDRESS REDACTED | | | AAVE 0.000132711003009937<br>BAT 0.00954156280575927<br>BCH 0.000030304327183786<br>BNT 0.0115661241061B387<br>BTC 0.0000000054580073932<br>CEL 0.17809093246146<br>COMP 0.000062164941530063<br>DASH 0.000205362319633141<br>DOT 0.00361754746669023<br>ETC 0.000037098774680235<br>ETH 0.000023995855491638<br>KNC 0.00150272313133643<br>LINK 0.00123137115568059<br>LTC 0.000108478706490466<br>LUNC 0.0000004885447703E1<br>MATIC 0.0832443189364495<br>OMG 0.000661441283394425<br>PAXG 0.00001645546126041A<br>SGB 0.021098997599466<br>SNX 0.01187293013942G9<br>UNI 0.000708852398686743<br>USDC 0.0209781654826839<br>USDT ERC20 0.1138786482746G1<br>XAUT 0.0000166644060910G45<br>XLM 0.012917712592221<br>XRP 0.0146193516382806<br>ZEC 0.000126119507911819<br>ZRX 0.0094771395169744B | | | |
| 3.1.568133 | VADILKARASI SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.0000028375367636399 | | | |
| 3.1.568134 | VADYM BACHYNSKYI | ADDRESS REDACTED | | | BTC 0.0112051353076647 | | | |
| 3.1.568135 | VADYM BARYSHEVSKYI | ADDRESS REDACTED | | | CEL 5.8093571525703L<br>BTC 0.00471595384350065<br>CEL 3.9077984125037<br>USDT ERC20 400.21 | | | |
| 3.1.568136 | VADYM BEZVOSHCHUK | ADDRESS REDACTED | | | CEL 2.21977582749536<br>ETH 0.00843850523693635<br>MATIC 38.032620677567 | | | |
| 3.1.568137 | VADYM BOIKO | ADDRESS REDACTED | | | BUSD 0.0972092400582403<br>ETH 0.00843927435743365 | | | |
| 3.1.568138 | VADYM BORYMSKYI | ADDRESS REDACTED | | | BTC 0.0000015330873559889<br>CEL 0.024975253321148<br>DOT 0.0425166830311868<br>ETH 0.00861615618425904 | | | |
| 3.1.568139 | VADYM BOYKOV | ADDRESS REDACTED | | | BTC 0.00019578647464783<br>LTC 0.020237075851209 | | | |
| 3.1.568140 | VADYM BRYCHKA | ADDRESS REDACTED | | | BTC 0.000001334302462175<br>ETH 0.00843927435743365<br>XRP 0.1607725081431B9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568145 | VADYM DIJDIJI | ADDRESS REDACTED | | | BTC 0.00102264127789254 CEL 0.5845723355534244 ETH 0.00842029678572706 USDT ERC20 1.03415883168261 | | | |
| 3.1.568142 | VADYM DVORAKOVSKYY | ADDRESS REDACTED | | | CEL 2.6080367709247 MATIC 0.655492658419825 | | | |
| 3.1.568143 | VADYM GORENUK | ADDRESS REDACTED | | | BTC 0.11032372331769J ETH 2.05890168365526 | | | |
| 3.1.568144 | VADYM HLEIDA | ADDRESS REDACTED | | | BTC 0.000001234368528J22 ETH 0.00002366138846802 USDC 0.611964633489631 | | | |
| 3.1.568145 | VADYM HOLOVKOV | ADDRESS REDACTED | | | BTC 0.00000606525175089 EOS 0.138545166339319 ETH 0.0000006441345302J | | | |
| 3.1.568146 | VADYM HONCHAR | ADDRESS REDACTED | | | ETH 0.00164502016645916 | | | |
| 3.1.568147 | VADYM HONCHAR | ADDRESS REDACTED | | | ETH 0.50150962371094 | | | |
| 3.1.568148 | VADYM HRYTSAI | ADDRESS REDACTED | | Yes | BTC 0.0000009354893321992 DOT 0.183737450838587 ETH 0.000005484433941675 USDC 0.0575629273717975 | | | BTC 0.048122849734606 |
| 3.1.568149 | VADYM KAVSAN | ADDRESS REDACTED | | | USDT ERC20 494.888107935411 | | | |
| 3.1.568150 | VADYM KIPERCHUK | ADDRESS REDACTED | | | BTC 0.001683370216657J2 CEL 0.92054015086J2066 ETH 0.000000400195636587 | | | |
| 3.1.568151 | VADYM KOLEOSHKIN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.568152 | VADYM KOMANOVSKYI | ADDRESS REDACTED | | | ETH 0.0022337726041025J2 | | | |
| 3.1.568153 | VADYM KOROSTASHOV | ADDRESS REDACTED | | | CEL 0.19326369063J397 | | | |
| 3.1.568154 | VADYM KROT | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.568155 | VADYM KUZMENKO | ADDRESS REDACTED | | | BTC 0.0000007473513753J94 ETH 0.23048820079J747 BTC 0.00000203412565072 ETH 0.0000052105407522J71 USDC 0.09632236674958J45 | | | |
| 3.1.568156 | VADYM LIUKLIAN | ADDRESS REDACTED | | | ETH 0.00185490136306637 | | | |
| 3.1.568157 | VADYM MARCHENKO | ADDRESS REDACTED | | | CEL 0.0830427827855 | | | |
| 3.1.568158 | VADYM MIRONCHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 ADA 220.853433375711 BTC 0.001787135854791J02 ETH 0.0729864800777402 LTC 0.0394463825293747 MATIC 113.055469535308 XLM 21.385881071812J7 | | | |
| 3.1.568159 | VADYM NAUMETS | ADDRESS REDACTED | | | BTC 0.0025772155479799 USDC 405.283068798256 | | | |
| 3.1.568160 | VADYM NAUMETS | ADDRESS REDACTED | | | BTC 0.0023787866290482J2 USDC 403.654293783563 | | | |
| 3.1.568161 | VADYM NEKHOROSHYI | ADDRESS REDACTED | | | ETH 0.00864493591552668 MCDAI 0.085097869451590J86 | | | |
| 3.1.568162 | VADYM OBOLENTSEV | ADDRESS REDACTED | | | BTC 0.00256576315422893 USDC 406.247160096923 | | | |
| 3.1.568163 | VADYM OLEKSIIENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.568164 | VADYM OLINYK | ADDRESS REDACTED | | | BNB 5.006157749351642 BTC 0.00260144496307903 CEL 72.622546978018J3 ETH 0.008566446164314011 | | | |
| 3.1.568165 | VADYM OPRYSHKO | ADDRESS REDACTED | | | BTC 0.00125664693156829 | | | |
| 3.1.568166 | VADYM PAVLIUCHOK | ADDRESS REDACTED | | | ETH 0.0000011498248127J76 ETH 0.0000058459174J79549 LTC 0.00198250315691858 | | | |
| 3.1.568167 | VADYM RUD | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.568168 | VADYM SAKHNIK | ADDRESS REDACTED | | | BTC 0.02464263284077196 CEL 57.319449982J7762 ETH 1.80509676641443 SOL 188.299984 USDT ERC20 34.8003917451298 | | | |
| 3.1.568169 | VADYM SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.0011569759064J308 CEL 0.0372037086047J64 ETH 0.0086109973782B045 USDT ERC20 0.000000836754680505 | | | |
| 3.1.568170 | VADYM SHCHERBANOV | ADDRESS REDACTED | | | BNB 0.000000847225782397 BTC 0.0012751513862972 CEL 7.315060835690J18 ETH 0.00843029678572706 XRP 684.75 | | | |
| 3.1.568171 | VADYM SHCHERBANOV | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | | |
| 3.1.568172 | VADYM SOLOHUB | ADDRESS REDACTED | | | BTC 1.44196100633099J-06 USDC 0.682741274324029 | | | |
| 3.1.568173 | VADYM STANISHEVSKYI | ADDRESS REDACTED | | | BTC 0.00129721123299525 CEL 3.64285487913437 SOL 29.9526764601876 USDC 0.00714308402363373 | | | |
| 3.1.568174 | VADYM SVOROBA | ADDRESS REDACTED | | | BCH 0.0101200766376J29 BTC 0.00016834621338J3886 ETH 0.00916370633847575 | | | |
| 3.1.568175 | VADYM SVOROBA | ADDRESS REDACTED | | | BTC 0.0030396231816J936 | | | |
| 3.1.568176 | VADYM TARASIUK | ADDRESS REDACTED | | | BTC 0.000031415348176966 ETH 0.00841492695447J98 | | | |
| 3.1.568177 | VADYM USTYMENKO | ADDRESS REDACTED | | | BTC 42.761760216844J4 | BTC 0.00000052 | | |
| 3.1.568178 | VADYM YARCHYCH | ADDRESS REDACTED | | | USDC 98.3791409174266 BTC 0.000075151022410866J45 ETH 0.00859933986688703 USDC 499.47102719161J8 | | | |
| 3.1.568179 | VADZIM A YAZVINSKI | ADDRESS REDACTED | | | CEL 29153.504745758 LINK 1.30714027486264 MATIC 159.925589268339 SNX 11.8229824340658 UNI 0.551577958157426 USDC 9.09877558297056 | BTC 0.000000000555669B543 USDC 0.000000067685041727B USDT ERC20 0.000000527444115044 | | |
| 3.1.568180 | VADZIM BUINIKAU | ADDRESS REDACTED | | | ADA 1179.77266979345 BTC 0.00459938846374287 CEL 8.310067649J11305 ETH 10.4875369918643 | | | |
| 3.1.568181 | VADZIM HETMANAU | ADDRESS REDACTED | | | BNB 1.38965202968179 | | | |
| 3.1.568182 | VADZIM MIRONCHYK | ADDRESS REDACTED | | | BNB 0.000627929550898329 BTC 0.00000126116712479J7 | | | |
| 3.1.568183 | VADZIM VITUL | ADDRESS REDACTED | | | BTC 0.000000247884025874 CEL 0.185663839921492 ETH 0.00316680399282B9 | | | |
| 3.1.568184 | VAEFAGA FANUA | ADDRESS REDACTED | | | CEL 1.06336525333489 | | | |
| 3.1.568185 | VAEW WONGSURAWAT | ADDRESS REDACTED | | | BTC 1.91401482484871 CEL 2063.07498014636 ETH 41.4502937473733 USDC 110.920001013751 | | | |
| 3.1.568186 | VAFA REZVANI | ADDRESS REDACTED | | | ETH 0.00171720181499439 | | | |
| 3.1.568187 | VAGABOND CAPITAL LLC | 5 VOYAGER DR, GILBERT, ARIZONA 85295 | | | ADA 0.255101340509363 BTC 0.0000229408650043785 DOT 0.0567064745513737 USDC 7.23977083721107 | | | |
| 3.1.568188 | VAGGELIS KALAITZIDES | ADDRESS REDACTED | | | BTC 0.000000000436203664 ETH 0.87497613073954 | | | |
| 3.1.568189 | VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | | | USDC 0.00247650779778894 ETH 25.40562521543J7 | | | |
| 3.1.568190 | VAGHULA SANKARARAMAN | ADDRESS REDACTED | | | ETH 0.01622208106179J65 | | | |
| 3.1.568191 | VAGNER BRITO SANTOS | ADDRESS REDACTED | | | CEL 0.0442274096645B8 ETH 0.00147608012162J9 | | | |
| 3.1.568192 | VAGNER CASCAES | ADDRESS REDACTED | | | ADA 101.66175792J712 BTC 0.00002642486171492J9 ETH 0.611600840688433 LINK 1.60961510314592 MATIC 214.495786630376 | | | |
| 3.1.568193 | VAGNER FONTES | ADDRESS REDACTED | | | BAT 0.633157499252408 ETH 0.00575736214665009 LINK 0.042978086168929J1 UNI 0.00105701768431021 XLM 0.600975500661164 | | | |
| 3.1.568194 | VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | | | BTC 0.0374770179344465 CEL 40.3901430941151 ETH 0.26747178991534J3 | | | |
| 3.1.568195 | VAGNER SENA | ADDRESS REDACTED | | | BTC 0.00000676489413849B | | | |
| 3.1.568196 | VAGNER VELOSO DA SILVA REGO | ADDRESS REDACTED | | | CEL 280.4631260300J12 DOT 140.9 SNX 1432.71 | | | |
| 3.1.568197 | VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | | | BTC 0.00109368504522875 ETH 0.00686000073605924 | BTC 1.71763237053928 ETH 6.37783807219533J | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568198 | VAHADULLA SHARRIF SHAW | ADDRESS REDACTED | | | BTC 0.00000780526626462 | | | |
| 3.1.568199 | VAHAG BYURAT | ADDRESS REDACTED | | | AAVE 7.9293748985645 | USDC 0.001 | | |
| | | | | | ADA 0.0905619933589289 | | | |
| | | | | | BTC 1.21959508865297 | | | |
| | | | | | CEL 2340.29940531916 | | | |
| | | | | | COMP 0.00299553638766889 | | | |
| | | | | | DOT 190.95301870797 | | | |
| | | | | | EOS 0.0617128461431341 | | | |
| | | | | | ETC 0.00435348321012287 | | | |
| | | | | | ETH 12.2615304419827 | | | |
| | | | | | GUSD 0.00902693546916477 | | | |
| | | | | | KNC 0.00618153029241019 | | | |
| | | | | | LINK 20.36235172053936 | | | |
| | | | | | MANA 0.42575392468085 | | | |
| | | | | | MATIC 0.0383630218282657 | | | |
| | | | | | OMG 0.00214635727087004 | | | |
| | | | | | PAXG 4.08681907078251 | | | |
| | | | | | SNX 38.4574738559725 | | | |
| | | | | | UMA 0.0103406584751691 | | | |
| | | | | | UDSC 4053.10897110372 | | | |
| | | | | | USDT ERC20 0.834591887016526 | | | |
| | | | | | XLM 0.000448403638220703 | | | |
| | | | | | ZEC 0.00344010998038729 | | | |
| 3.1.568200 | VAHAGN RUBENYAN | ADDRESS REDACTED | | | ADA 171.09999117198 | ETH 0.00026252212365885 | | |
| | | | | | BTC 0.0175142374887211 | | | |
| | | | | | DOT 0.00614567337956474 | | | |
| | | | | | ETH 0.86669859424669 | | | |
| | | | | | MATIC 253.1006671743 | | | |
| | | | | | USDC 1.9968600355185 | | | |
| | | | | | USDT ERC20 0.0662674685506916 | | | |
| 3.1.568201 | VAHAN GHAZARYAN | ADDRESS REDACTED | | | BTC 0.000000759787795883 | | | |
| 3.1.568202 | VAHAN SHAHSUVARYAN | ADDRESS REDACTED | | | CEL 0.00921167236731494 | | | |
| 3.1.568203 | VAHAN VARTANIAN | ADDRESS REDACTED | | | ETH 0.000003004551223401 | | | |
| | | | | | AAVE 22.3989845322117 | | | |
| | | | | | BTC 0.435744410974165 | | | |
| | | | | | CEL 47.8876006198019 | | | |
| | | | | | DOT 119.19292785147 | | | |
| | | | | | ETH 6.19064935097581 | | | |
| | | | | | LINK 459.25407544087 | | | |
| | | | | | MATIC 1677.50054217556 | | | |
| | | | | | SOL 80.505789776201 | | | |
| | | | | | XLM 14735.8366252181 | | | |
| 3.1.568204 | VAHOET TOPCAGIC | ADDRESS REDACTED | | | BTC 0.00100692 | | | |
| | | | | | CEL 56.6209509601564 | | | |
| 3.1.568205 | VAHE HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00169174787008063 | | | |
| 3.1.568206 | VAHE KHACHADOURIAN | ADDRESS REDACTED | | | USDC 19.42117300481883 | | | |
| 3.1.568207 | VAHE MILITONYAN | ADDRESS REDACTED | | | BTC 0.00157550462741694 | | | |
| 3.1.568208 | VAHE TOOMASI | ADDRESS REDACTED | | | USDC 8.6305317620506.2 | | | |
| 3.1.568209 | VAHE TRADING OU | ADDRESS REDACTED | | | BTC 0.000002132792203028 | | | |
| | | | | | USDC 1.04832340921.3 | | | |
| | | | | | ADA 781.44066029103 | | | |
| | | | | | BTC 0.00219183451268676 | | | |
| | | | | | CEL 288.80967387450.2 | | | |
| | | | | | DOT 4.90023888993624 | | | |
| | | | | | EOS 260.1978 | | | |
| | | | | | ETH 2.55840473752774 | | | |
| | | | | | MATIC 2269.57788519738 | | | |
| | | | | | SNX 10.19715956491 | | | |
| | | | | | USDC 107.023104 | | | |
| | | | | | USDT ERC20 409.5 | | | |
| 3.1.568210 | VAHE VARDANYAN | ADDRESS REDACTED | | | CEL 1.14294702991217 | | | |
| 3.1.568211 | VAHE ZAKARIAN | ADDRESS REDACTED | | | AAVE 2.69488050117121 | | | |
| | | | | | MCOAI 31.63761346656.39 | | | |
| 3.1.568212 | VAHEH ANDREASIAN | ADDRESS REDACTED | | | BTC 0.0000000258836759766 | | | |
| | | | | | DOGE 0.0000082019346578.42 | | | |
| | | | | | ETH 1.236353868933898-05 | | | |
| | | | | | LINK 0.00050506351817341.7 | | | |
| | | | | | MATIC 0.0183891752835939 | | | |
| | | | | | USDC 0.0051398036540573.7 | | | |
| | | | | | USDT ERC20 0.0758196059523661 | | | |
| | | | | | ZEC 0.0000007308356506664 | | | |
| 3.1.568213 | VAHEH ZADOORIAN | ADDRESS REDACTED | | | BTC 0.00207506436841288 | | | |
| | | | | | DOT 11.3299652261775 | | | |
| | | | | | USDC 211.32561095304 | | | |
| 3.1.568214 | VAHESAN VIVEKANANTHAN | ADDRESS REDACTED | | | BTC 0.0242061048737584 | | | |
| 3.1.568215 | VAHID AV | ADDRESS REDACTED | | | XRP 12.088799 | | | |
| 3.1.568216 | VAHID BABOLSALAM | ADDRESS REDACTED | | | ADA 0.61729313403959.09 | | | |
| | | | | | BTC 0.0000000067693733.5 | | | |
| | | | | | CEL 1.61201787958351 | | | |
| | | | | | ETH 0.000011131810887277 | | | |
| | | | | | XRP 0.849937285705129 | | | |
| 3.1.568217 | VAHID CIPURKOVIC | ADDRESS REDACTED | | | BTC 0.000000002346670532 | | | |
| | | | | | CEL 0.0343099728003544 | | | |
| | | | | | XRP 0.31536385868208 | | | |
| 3.1.568218 | VAHID GHODS | ADDRESS REDACTED | | | CEL 0.045188358713864.2 | | | |
| | | | | | XLM 0.48 | | | |
| 3.1.568219 | VAHID HOSSEINIOUN | ADDRESS REDACTED | | | BTC 0.0093046662341803.6 | | | |
| | | | | | DOT 23.6028436509264 | | | |
| | | | | | ETH 1.16212387781754 | | | |
| | | | | | LTC 3.67806747708254 | | | |
| 3.1.568220 | VAHID KEYHANI | ADDRESS REDACTED | | | BTC 5.5625866951999E-07 | | | |
| | | | | | ETH 1.19702960738890E-05 | | | |
| | | | | | SNX 0.0095910256574364 | | | |
| 3.1.568221 | VAHID KHANZADEH | ADDRESS REDACTED | | | BTC 0.000000578112526369.2 | | | |
| | | | | | CEL 0.01160920006723285 | | | |
| | | | | | ETH 0.00078441036090911.16 | | | |
| 3.1.568222 | VAHID PAKATCHIAN | ADDRESS REDACTED | | | ADA 0.35805903629509.99 | ADA 0.0000023758699129.8 | | |
| | | | | | CEL 0.000010142801784196 | | | |
| | | | | | SNX 44.6120806103933.1 | | | |
| | | | | | USDT ERC20 0.399069889936228 | | | |
| | | | | | XLM 0.00691190712344.15 | | | |
| 3.1.568223 | VAHID ROHANI | ADDRESS REDACTED | | | BTC 0.0000198360596240.76 | | | |
| | | | | | ETH 0.00151943162431208 | | | |
| | | | | | LINK 12.38996000504703 | | | |
| 3.1.568224 | VAHID SHYPOORCHIAN | ADDRESS REDACTED | | | BTC 0.000015107614097085.4 | | | |
| | | | | | USDC 31.2051244746559 | | | |
| 3.1.568225 | VAHID SIDDIQ | ADDRESS REDACTED | | | ADA 9.59772380371749 | | | |
| | | | | | BAT 0.328721846013039 | | | |
| | | | | | BCH 0.00151471221153042 | | | |
| | | | | | BTC 1.16461654860653 | | | |
| | | | | | CEL 1.14886487938072 | | | |
| | | | | | COMP 0.000147380093151112 | | | |
| | | | | | DASH 0.00245649227618.38 | | | |
| | | | | | DOT 0.500700546639015 | | | |
| | | | | | EOS 0.12337093901157 | | | |
| | | | | | ETH 34.91827545505731 | | | |
| | | | | | KNC 0.07825367776759.72 | | | |
| | | | | | LINK 395.95899619643.9 | | | |
| | | | | | LTC 0.02111493201773379 | | | |
| | | | | | OMG 0.0300757695297656 | | | |
| | | | | | SNX 1.1014339638383.6 | | | |
| | | | | | UMA 30.278061671126.6 | | | |
| | | | | | UNI 149.86674845983.9 | | | |
| | | | | | XLM 1.27332728919976 | | | |
| | | | | | XRP 2.2438212446901.9 | | | |
| | | | | | ZRX 0.70258748070024.6 | | | |
| 3.1.568226 | VAHID WALKER | ADDRESS REDACTED | | Yes | ADA 407.61433920165 | | | BTC 0.54111373086776.3 |
| | | | | | BTC 0.173337909657852 | | | |
| | | | | | ETH 0.976661703783307 | | | |
| | | | | | USDC 1429.89709626213 | | | |
| 3.1.568227 | VAHID WITWIT | ADDRESS REDACTED | | | BTC 0.00016384 | | | |
| | | | | | CEL 8.89941840440079 | | | |
| | | | | | ETH 5.14099456 | | | |
| 3.1.568228 | VAHIDA DULIC | ADDRESS REDACTED | | | 1INCH 4240.31308497725 | | | |
| | | | | | BCH 0.0132802192382112 | | | |
| | | | | | CEL 2.85507053874243 | | | |
| | | | | | DOT 508.47606988581 | | | |
| | | | | | SNX 1373.83893270957 | | | |
| 3.1.568229 | VAHIDA KHAN | ADDRESS REDACTED | | | BTC 0.000851341059791031 | | | |
| | | | | | CEL 2.57187723956659 | | | |
| | | | | | USDT ERC20 55.0000002461605 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568230 | VAHIDIN DURAKOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000863687087B7 CEL 3.571715130576B22 ETH 0.00000064 MATIC 0.0000057 KLM 0.0000009 | | | |
| 3.1.568231 | VAHORA NISHARAHEMAD | ADDRESS REDACTED | | | USDT ERC20 466.78743105645S | | | |
| 3.1.568232 | VAI KEONG YUAN | ADDRESS REDACTED | | | ADA 0.00000063729665452S BNB 0.000000001525623S4 BTC 0.000000006452743735 CEL 1.639276474747737 | | | |
| 3.1.568233 | VAI SAXENA | ADDRESS REDACTED | | | MATIC 0.120258411510985 SNX 7.785373356684331 | | | |
| 3.1.568234 | VAI THAI | ADDRESS REDACTED | | | ADA 2.18689715417265 BTC 0.00021988621777 LINK 104.244064899075 MATIC 1385.65686492333 USDC 0.19748004266071S | | | |
| 3.1.568235 | VAIBHAV ADHLAKHA | ADDRESS REDACTED | | | ADA 7830.52504537S99 BTC 0.0014074764450584 CEL 59.0908880102149T USDT ERC20 2572.3226 | | | |
| 3.1.568236 | VAIBHAV AGGARWAL | ADDRESS REDACTED | | | ADA 4020.2085525589 BTC 0.00042239540277342A COMP 1.28477903030869 DOT 0.0517459771987086 MATIC 2400.090535171 SOL 8.3096165983418Z XLM 0.20373813667908T | BTC 0.00000000227258113 | | |
| 3.1.568237 | VAIBHAV BANSAL | ADDRESS REDACTED | | | BTC 0.0142188002571626 CEL 8291.07314166186 ETH 2.17494 MATIC 1011Z.4882495846 USDC 40100 | | | |
| 3.1.568238 | VAIBHAV BHATIA | ADDRESS REDACTED | | | BTC 0.00963519512041SS | | | |
| 3.1.568239 | VAIBHAV DILIP KULKARNI | ADDRESS REDACTED | | | BTC 0.02918229035162S9 | | | |
| 3.1.568240 | VAIBHAV DUTTA | ADDRESS REDACTED | | | ETH 1.24721740534153 BCH 0.01395286293656SS BTC 0.00000012443346175O7 DASH 0.02810266823478609 | | | |
| 3.1.568241 | VAIBHAV GUPTA | ADDRESS REDACTED | | | AVAX 30.70212435350S3 DOT 51.74442607161693 MATIC 1327.91153407842 | | | |
| 3.1.568242 | VAIBHAV GUPTA | ADDRESS REDACTED | | | BTC 0.00000023667730400Z CEL 0.06664042394765B8 MCDAI 1.80762961304683 USDC 0.000000000000000827 | | | |
| 3.1.568243 | VAIBHAV GUPTA | ADDRESS REDACTED | | | BTC 0.000000005297383637 | | | |
| 3.1.568244 | VAIBHAV JAYASWAL | ADDRESS REDACTED | | | BTC 0.0000000031822871S | | | |
| 3.1.568245 | VAIBHAV KAMBLE | ADDRESS REDACTED | | | CEL 0.71108834493406 | | | |
| 3.1.568246 | VAIBHAV KAMRA | ADDRESS REDACTED | | | BTC 0.000000124517043O9 | | | |
| 3.1.568247 | VAIBHAV KHAIRNAR | ADDRESS REDACTED | | | BTC 0.0000001109652573 CEL 0.00157408587866865 ETH 0.00633608198074859 BCH 0.202957274950023 BTC 0.00007820680305S33 COMP 0.07333538247997B3 ETH 0.004256081987489 OMG 2.36799687976879 XLM 211.063176139165 ZEC 0.04609544198479AT | | | |
| 3.1.568248 | VAIBHAV KOTHARI | ADDRESS REDACTED | | | USDC 0.0096794610925517 | | | |
| 3.1.568249 | VAIBHAV KUMAR | ADDRESS REDACTED | | | ADA 1.86124437375948 BTC 0.00000088951572233A | | | |
| 3.1.568250 | VAIBHAV LATHIYA | ADDRESS REDACTED | | | USDT ERC20 0.5208742097509T1 | | | |
| 3.1.568251 | VAIBHAV MITTAL | ADDRESS REDACTED | | | USDT ERC20 0.0670727347946B ADA 0.000000147613960114 BTC 0.000000000193776859S CEL 1.92946493769136 | | | |
| 3.1.568252 | VAIBHAV MUCHANDI | ADDRESS REDACTED | | | CEL 2.53980525237635 DOT 0.10184610669153G ETH 0.0012382168085839J MATIC 0.80831899288149Z USDT ERC20 0.0000001139950905G | | | |
| 3.1.568253 | VAIBHAV OBEROI | ADDRESS REDACTED | | | AAVE 0.00000138964559326S BTC 0.0000091895145707 ETH 0.0000012066871320O4 LINK 0.0182803100559467 MATIC 0.242954711070055 SNX 0.403167101601859 USDC 0.00074993150340193A XRP 0.0000025480553170B | 1INCH 93 AAVE 0.00140434268095842 BTC 0.00685121190436773 LINK 51.7566975583207 SNX 149.345382163122 USDC 0.51315216524764S | | |
| 3.1.568254 | VAIBHAV P VAIDYA | ADDRESS REDACTED | | | MATIC 91.9003234843425 | | | |
| 3.1.568255 | VAIBHAV PATEL | ADDRESS REDACTED | | | BTC 0.00000112817614596J GUSD 533.413682185375 | BTC 0.008503879230693 65 | | |
| 3.1.568256 | VAIBHAV PAWAR | ADDRESS REDACTED | | | ADA 388.7274779369Z4 BTC 0.5162046878178A ETH 2.107004951034A3 MATIC 2385.629480B9756 | | | |
| 3.1.568257 | VAIBHAV RANADIVE | ADDRESS REDACTED | | | ADA 0.57718380344156S AVAX 4.83768659371598 BNB 1.05673452088488 BTC 0.010259792897B035 BUSD 0.72645462464783T CEL 0.098313411894148A ETH 0.000963676137936N LUNC 9.584105208821Z9 MATIC 0.359626533402686 USDC 0.2982564278955G | | | |
| 3.1.568258 | VAIBHAV SINGH | ADDRESS REDACTED | | | BTC 0.00507575846671026 | | | |
| 3.1.568259 | VAIBHAV VEL | ADDRESS REDACTED | | | BTC 0.0015766704646862 CEL 10.9076146531 ETH 1.0864374739696A LTC 1.2007294541689B USDT ERC20 604930820063994 XRP 170.315282494S2 | | | |
| 3.1.568260 | VAIBHAV VERMA | ADDRESS REDACTED | | | USDC 0.0563560039837382 | | | |
| 3.1.568261 | VAIBHAVI SAMANT | ADDRESS REDACTED | | | BTC 0.0012994013126160Z | | | |
| 3.1.568262 | VAIBHAVKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.46507139792226G | | | |
| 3.1.568263 | VAID TARJA | ADDRESS REDACTED | | | CEL 0.8097943046286E6 LUNC 2.59627929009369 BTC 0.000669061559173T9 | | | |
| 3.1.568264 | VAIDA ALIZELYTE | ADDRESS REDACTED | | | CEL 0.022426393355342 KAUT 0.111589707012B1 | | | |
| 3.1.568265 | VAIDA DAKNIENE | ADDRESS REDACTED | | | BTC 0.0008321002947654O3 USDT ERC20 0.23031642060B052 | | | |
| 3.1.568266 | VAIDA GERLIKIENE | ADDRESS REDACTED | | | BTC 0.00000000212833152396 USDC 0.06844433782906Z4 | | | |
| 3.1.568267 | VAIDA PLIKENYTE | ADDRESS REDACTED | | | BTC 0.0305211744625353 BUSD 31289.0061572821 CEL 402.809985467283 USDT ERC20 27117.1390163111 | | | |
| 3.1.568268 | VAIDAMSH KAKKAD | ADDRESS REDACTED | | | BAT 1.2054165194T364 | | | |
| 3.1.568269 | VAIDAS BARAUSKAS | ADDRESS REDACTED | | | BTC 0.0010558016568102 CEL 9.0325461555167S ETH 0.0011938951286913B KRP 999 | | | |
| 3.1.568270 | VAIDAS GERLIKAS | ADDRESS REDACTED | | | BTC 0.00000060774705250S USDT ERC20 0.26157526450B08 | | | |
| 3.1.568271 | VAIDAS KARPAVICIUS | ADDRESS REDACTED | | | ADA 291.20940780789B BNB 0.75209467358745B BTC 0.00206192989905T122 BUSD 6.328704649T759 DOT 39.410443150011 ETH 0.0013783015569902 MATIC 228.921245343714 USDC 24.9163865748793 USDT ERC20 41.2900670031935 | | | |
| 3.1.568272 | VAIDAS RIMKUS | ADDRESS REDACTED | | | BNB 1.324649398S6039 BTC 0.0000091689157356Z CEL 104.35753836993701 PAXG 0.272623054682 URI 21.781876 | | | |
| 3.1.568273 | VAIDAS ŠUKUTIS | ADDRESS REDACTED | | | ETH 0.00581986498595112 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568274 | VAIDAS VITKUNAS | ADDRESS REDACTED | | | LTC 0.00068293850862567 / MCDAI 0.061986198908078 | | | |
| 3.1.568275 | VAIDAS VITKUNAS | ADDRESS REDACTED | | | USDC 0.018393097760559 / USDC 0.11160091643438 | | | |
| 3.1.568276 | VAIDEHI PATEL | ADDRESS REDACTED | | | BNB 0.00102546622698015 / BTC 0.00000010477160772 9 / CEL 0.029943735873814 | | | |
| 3.1.568277 | VAIDEHI VYAS | ADDRESS REDACTED | | | CEL 0.00018167240590844 / KLM 0.00000000045156695 2 | | | |
| 3.1.568278 | VAIDIK PATEL | ADDRESS REDACTED | | | BTC 0.00000050560710124 / LINK 0.00725926632811293 | | | |
| 3.1.568279 | VAIDOTAS JAKUMAVICIUS | ADDRESS REDACTED | | | BAT 2.47881779220867 / BTC 0.000000005094641512 / CEL 1486.35906776564 / EOS 0.515104013851814 / ETC 0.115933250326152 / OMG 0.459058695107143 / PAX 0.0645286867796378 / SGB 1.20423077177935 / USDC 0.004369 / USDT ERC20 10 / XLM 0.0000000051162231285 / XRP 7.90732595606395 / ZRX 0.925478861049962 | | | |
| 3.1.568280 | VAIDOTAS MELYNAVICIUS | ADDRESS REDACTED | | | ETH 4.06703859101046 | | | |
| 3.1.568281 | VAIDOTAS ZUDOVAS | ADDRESS REDACTED | | | BTC 0.241317517430609 / DOT 0.027996099060769 / ETC 5.86361748065423 / ETH 3.12197231508056 / XRP 0.373601942753025 | | | |
| 3.1.568282 | VAIDUTA POVILANSKIENE | ADDRESS REDACTED | | | ADA 5593.34544270513 / LINK 454.78410470191 | | | |
| 3.1.568283 | VAIKKO ALLEN | ADDRESS REDACTED | | | BTC 0.891938214935013 / ETH 11.3432293396739 / GUSD 11.4399979383886 / MATIC 859.894198351389 | ETH 0.984442545462579 | | |
| 3.1.568284 | VAIKUL GORANI | ADDRESS REDACTED | | | BNB 0.731020643981481 / BTC 0.00140674675744972 | | | |
| 3.1.568285 | VAIN LANG | ADDRESS REDACTED | | | CEL 1.14180070308464 / SGB 0.683237529505971 / XRP 4.46923263943541 | | | |
| 3.1.568286 | VAINO HILTUNEN | ADDRESS REDACTED | | | BTC 0.000001281567366078 | | | |
| 3.1.568287 | VAINO VEHKONEN | ADDRESS REDACTED | | | BNB 0.00171885746212388 / BTC 0.000396959914173718 / CEL 4.64901616838364 / LINK 11.80277659 | | | |
| 3.1.568288 | VAINUI JACQUET | ADDRESS REDACTED | | | ETH 0.051137393310814 | | | |
| 3.1.568289 | VAIOS ARGYROPOULOS | ADDRESS REDACTED | | | BTC 0.0280872078062709 / CEL 0.0181919572600284 / ETH 0.0633478236818025 | | | |
| 3.1.568290 | VAIOS NTEMIRIS | ADDRESS REDACTED | | | BTC 0.0000004148631179 / PAX 0.392111764468541 | | | |
| 3.1.568291 | VAIRAVA PALANI | ADDRESS REDACTED | | | BTC 0.0013357692187522 / LINK 25.2969489805405 / MATIC 99.1891819456927 | | | |
| 3.1.568292 | VAIROA SALMON | ADDRESS REDACTED | | | CEL 21.335881598096 | | | |
| 3.1.568293 | VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | | | BTC 0.00000474780690374 / CEL 1.05123974795617 / USDC 1.01456691670776 | | | |
| 3.1.568294 | VAISAKH SUDHESAN | ADDRESS REDACTED | | | CEL 1.0713179590206 | | | |
| 3.1.568295 | VAISHAK SHETTY | ADDRESS REDACTED | | | CEL 1.06858097181821 | | | |
| 3.1.568296 | VAISHAKHU JHABRE | ADDRESS REDACTED | | | BTC 1.008580039380127737 / CEL 0.00070881759054629 / USDT ERC20 0.0748188602369711 | | | |
| 3.1.568297 | VAISHAL PARMAR | ADDRESS REDACTED | | | BTC 0.21618882565076 / CEL 848.503587672083 | | | |
| 3.1.568298 | VAISHAL SHAH | ADDRESS REDACTED | | | ETH 6.94928192406908 | | | |
| 3.1.568299 | VAISHALI BALASUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.001158532602701 / ETH 1.92395536057003 / CEL 0.037319616103056 / ETH 0.00059741553833854 | | | |
| 3.1.568300 | VAISHALI GUJAR | ADDRESS REDACTED | | | BTC 0.000002468956481181 | | | |
| 3.1.568301 | VAISHALI JAIN | ADDRESS REDACTED | | | BTC 0.00000403617575064 / USDC 0.935439566643328 | | | |
| 3.1.568302 | VAISHALI SAVANI | ADDRESS REDACTED | | | BTC 0.00000650398070094 / CEL 0.0336879591462133 / USDC 0.25563723528513 | | | |
| 3.1.568303 | VAISHALI SHARMA | ADDRESS REDACTED | | | USDC 10.207992828764 | | | |
| 3.1.568304 | VAISHALI SINGLA | ADDRESS REDACTED | | | USDC 0.000000836577440868 | | | |
| 3.1.568305 | VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | | | AVAX 0.00216830494541407 / BTC 0.000217909372810181 / CEL 0.622574460578717 | | | |
| 3.1.568306 | VAISHALLEE BANSAL | ADDRESS REDACTED | | | BTC 0.00067476175727304 4 / CEL 0.0541803372612487 | | | |
| 3.1.568307 | VAISHALLY SHARMA | ADDRESS REDACTED | | | BTC 0.000006935713662137 | | | |
| 3.1.568308 | VAISHNAVI BRINDABEN NANALAL | ADDRESS REDACTED | | | BNB 0.407882983069364 / BTC 0.00117809921183145 / ETH 3.92694168290 88 | | | |
| 3.1.568309 | VAISHNAV KURUVANKA | ADDRESS REDACTED | | | ADA 560.011837603099 / BTC 0.000017175657297092 / MATIC 1005.87534602042 | | | |
| 3.1.568310 | VAISHNAV SIDDAPUREDDY | ADDRESS REDACTED | | | BTC 0.00000642014516539 / ETH 0.000159930234804545 | | | |
| 3.1.568311 | VAISHNAV GANORE | ADDRESS REDACTED | | | BTC 0.137478939384688 | | | |
| 3.1.568312 | VAISHNAVI JOSHI | ADDRESS REDACTED | | | CEL 0.59350744013893 / BTC 0.00000040017679264 | | | |
| 3.1.568313 | VAISHNAV MENDU | ADDRESS REDACTED | | | XRP 0.162827750459993 | | | |
| 3.1.568314 | VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | | | BTC 0.000001132266971074 / CEL 1.10947052533305 / ETH 0.0027570597347976 | | | |
| 3.1.568315 | VAISHNAVI RAVINDRA PARULEKAR | ADDRESS REDACTED | | | BTC 0.00483461887751218 / CEL 3.328102577399 / BCH 2.02418840139906 / BTC 0.00193477800045556 | | | |
| 3.1.568316 | VAISHNAVI VEER | ADDRESS REDACTED | | | BNB 0.00000000533125 / BTC 0.000000007743624988 / CEL 0.706840212385602 | | | |
| 3.1.568317 | VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | | | BTC 0.517581120886874 / COMP 2.791407911237 / ETH 0.0141950571687375 / LTC 1.20383496279431 / UNI 99.2264970938723 | | | |
| 3.1.568318 | VAITINI ATGER | ADDRESS REDACTED | | | CEL 94.0131858061548 / ETH 0.071593957 | | | |
| 3.1.568319 | VAIVA BERNOTAITE | ADDRESS REDACTED | | | BTC 0.000000861370019923 / ETH 40.7456318122105 / ETH 0.321645368872562 | | | |
| 3.1.568320 | VAJA KLDIASHVILI | ADDRESS REDACTED | | | MCDAI 0.019397060834813 / SNX 12.09509696961243 | | | |
| 3.1.568321 | VAJA SABEDASHVILI | ADDRESS REDACTED | | | ADA 0.120163859520142 / BTC 0.000002150900874644 / ETC 0.00238613242776962 | | | |
| 3.1.568322 | VAJA TSIPLELA | ADDRESS REDACTED | | | CEL 13.6628072767534 / MATIC 349.10915654 | | | |
| 3.1.568323 | VAJA TSIKLAURI | ADDRESS REDACTED | | | BTC 0.0044727277786269 / CEL 1.00012643137869 | | | |
| 3.1.568324 | VAJKOVICS PIROSKA | ADDRESS REDACTED | | | BTC 1.36237721591599E-06 / BUSD 0.791819546602145 / CEL 0.778958752710105 / USDT ERC20 0.301937237391124 | | | |
| 3.1.568325 | VAJO DRAKULIC | ADDRESS REDACTED | | | BTC 0.00000207466205688 | | | |
| 3.1.568326 | VAJRAPRAJAYAPAKORN JANDHARAKRATISKUL | ADDRESS REDACTED | | | MATIC 0.06588697432350428 / SNX 0.0220747851753932 | | | |
| 3.1.568327 | VAKHA MAKHMUDOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.568328 | VAKHTANGI VAROSHVILI | ADDRESS REDACTED | | | CEL 23.01955537865537 / DASH 32.426539 / USDC 38.9526800422413 | | | |
| 3.1.568329 | VAKTUSINH ZALA | ADDRESS REDACTED | | | BTC 0.0000000041709256499 / ETH 0.0000629824717392404 | | | |
| 3.1.568330 | VAL BROEKSMIT | ADDRESS REDACTED | | | BTC 0.00000001005172424179 / ETH 0.00000011285404248 8 | | | |
| 3.1.568331 | VAL CHIA | ADDRESS REDACTED | | | BTC 0.00000011285404248 8 / ETH 0.000373281901939212 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568332 | VAL GARTH SUNDBERG | ADDRESS REDACTED | | | AAVE 0.02802151485540658<br>ADA 12.4412664938286<br>AVAX 0.2122910451414207<br>BTC 0.001942853048573002<br>COMP 0.008620874771883303<br>DASH 0.01022370511195989<br>DOT 1.3242165213097<br>ETH 0.04755049630981<br>MATIC 21.87134899829999<br>SNX 2.03954912715284<br>SOL 0.163849832303782 | ADA 8.531537509730487<br>AVAX 0.2079131940241<br>BTC 0.006409677609100954<br>CEL 47.30174631225<br>DOT 1.04115450706294<br>ETH 0.07962673224633303<br>MATIC 125.69806172051.5<br>SOL 0.585683790112055 | | |
| 3.1.568333 | VAL MARFUTT | ADDRESS REDACTED | | | BTC 0.001543115078074441<br>MATIC 1100.48168701591 | | | |
| 3.1.568334 | VAL MASTERS | ADDRESS REDACTED | | | BAT 583.392782764965<br>BNT 94.89458256660785<br>BTC 0.00010205804371495<br>CEL 101.75396426D181<br>DASH 0.251869837954654<br>DOT 10.7329640235065<br>MATIC 200.55247885S209<br>SNX 33.3361469984321<br>UNI 24.51719254362 | BTC 0.242472976125259 | | |
| 3.1.568335 | VAL MBHALATI | ADDRESS REDACTED | | | CEL 1.585063750079961<br>ETH 0.0009958 | | | |
| 3.1.568336 | VAL NAONA | ADDRESS REDACTED | | | BTC 0.93970995232D172<br>ETH 15.40472699448346<br>LINK 3025.00165068287 | | | |
| 3.1.568337 | VAL OLSEN | ADDRESS REDACTED | | | AAVE 0.009463631354336A13<br>CEL 250.82394550D374<br>DASH 0.0070279772813522<br>KNC 0.832328184656674<br>OMG 0.151430372689909<br>UNI 0.02101711330030453<br>USDT ERC20 0.647546480063842 | | | |
| 3.1.568338 | VAL PIEKARSA | ADDRESS REDACTED | | | BTC 0.000901114890344668<br>ETH 0.447029172539866<br>LTC 2.0956069971125 | | | |
| 3.1.568339 | VAL RUKHAYLO | ADDRESS REDACTED | | | BTC 0.001105283813625D8<br>CEL 1.461529229453D7 | | | |
| 3.1.568340 | VAL STEVE LEBRINO | ADDRESS REDACTED | | | ADA 0.009197302316065S6<br>BTC 0.000000000590505317<br>CEL 0.05807129566357T1<br>XRP 6.929164895669998-07 | | | |
| 3.1.568341 | VAL VALADEZ | ADDRESS REDACTED | | | ETH 0.056556727881469B | BTC 0.0029 | | |
| 3.1.568342 | VAL VINCENT MENDOZA | ADDRESS REDACTED | | | BNB 0.473182032060957<br>BTC 15.077210900666<br>CEL 1210.11583281164<br>ETH 0.119946546010953<br>LTC 0.10127922<br>LUNC 1057.50324259996<br>MATIC 178.7384802725513<br>PAXG 0.00000015702430732<br>USDC 0.972656 | | | |
| 3.1.568343 | VALAN ROBERTS | ADDRESS REDACTED | | | ADA 20<br>BTC 0.000580313844908D6<br>CEL 0.2313960596710D2<br>XRP 27.06449969261 | | | |
| 3.1.568344 | VALANCE BERNARD | ADDRESS REDACTED | | | UMA 1.99554501566465 | | | |
| 3.1.568345 | VALANE LUSK | ADDRESS REDACTED | | | ADA 0.000077648053001636<br>BTC 0.000011090113913036<br>ETH 0.001412223938447<br>USDC 0.19205980465117 | ADA 0.20541151276777<br>BTC 0.000000000997522D0068<br>USDC 0.00000094383531322T | | |
| 3.1.568346 | VALARIE GRAY | ADDRESS REDACTED | | | BTC 0.016886606287B756<br>ETH 0.232189423602d8 | | | |
| 3.1.568347 | VALARIE MCDONALD | ADDRESS REDACTED | | | ADA 1.358.081070988B4<br>BTC 0.176867946215677<br>ETH 2.19170427997432<br>USDC 11728.1048082106 | BTC 0.000458631443771785 | | |
| 3.1.568348 | VALARIE SENG | ADDRESS REDACTED | | | BTC 0.007682085110694424<br>CEL 0.006539775471297D43 | | | |
| 3.1.568349 | VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | | | ADA 112.399764915785<br>BAT 236.141187957641<br>BTC 0.013758206597147<br>CEL 12.97800993600B5<br>DOT 2.557833327534981<br>ETH 0.57059180567601.1<br>LUNC 16.714162541344.3<br>MATIC 97.6586900022387<br>SOL 1.7203424223751<br>USDT ERC20 0.382941880506657 | | | |
| 3.1.568350 | VALARMADHI DHARUMALINGAM | ADDRESS REDACTED | | | BTC 0.0000004421874891.78<br>CEL 0.21481706103026Z | | | |
| 3.1.568351 | VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | | | ADA 61.692182067847Z<br>AVAX 6.090531300751.15<br>BCH 0.0272791195472274<br>BTC 0.000211948381749697<br>DOT 3.077711423409<br>ETH 0.020337089558823<br>MATIC 27.5653645862038<br>SNX 6.9788218262417.6<br>SOL 0.841634104567152<br>USDC 38.779538118951.3 | BTC 0.00130185466598238 | | |
| 3.1.568352 | VALARMATHI RAMAR | ADDRESS REDACTED | | | BTC 0.00000045566394149.4<br>CEL 0.167061166170032 | | | |
| 3.1.568353 | VALDA VEIGURE | ADDRESS REDACTED | | | CEL 0.666547447139465<br>DOT 0.014342642482589<br>MCDAI 0.166307279603564<br>UNI 0.007623744948092.2<br>USDC 2.4168969906956.4 | | | |
| 3.1.568354 | VALDAS BREIMELIS | ADDRESS REDACTED | | | AVAX 25.490592075138.4<br>CEL 431.694379212572<br>ETH 11.405156655457.1 | | | |
| 3.1.568355 | VALDAS PAREIGIS | ADDRESS REDACTED | | | BTC 0.00460378977473479<br>BUSD 0.3533055399661<br>CEL 5.1237019155388.4 | | | |
| 3.1.568356 | VALDEANE FOX | ADDRESS REDACTED | | | LTC 0.008425272253971.87<br>MATIC 2.42998637880832 | | | |
| 3.1.568357 | VALDECI RAMOS SILVA | ADDRESS REDACTED | | | CEL 0.2143170865543.34 | | | |
| 3.1.568358 | VALDECI TERTULIANO | ADDRESS REDACTED | | | BTC 0.000009156162072211<br>BUSD 0.301153953127739 | | | |
| 3.1.568359 | VALDECIR NUNES BARROS | ADDRESS REDACTED | | | CEL 1.90831100459971<br>USDT ERC20 404.616996 | | | |
| 3.1.568360 | VALDEMAR BLAZEVIC | ADDRESS REDACTED | | | BTC 0.01807243625B1386<br>CEL 0.0031767976076442<br>USDC 5999.01055630819<br>USDT ERC20 0.099618A00431B151 | | | |
| 3.1.568361 | VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | | | ADA 245.847253997717<br>AVAX 6.758464976067B6<br>BTC 0.005997797853546D1<br>CEL 5.96115190008548<br>DOGE 0.00089937<br>DOT 7.3349017678563.3<br>ETH 0.09555326602705106<br>LUNC 3.218631731662.466<br>MATIC 83.1827982125218<br>SOL 3.70760881790591<br>SUSHI 0.0003<br>USDC 0.004 | | | |
| 3.1.568362 | VALDEMAR CHAVDEZ | ADDRESS REDACTED | | | KLM 0.0584223989399631 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568363 | VALDEMAR GAMEIRO | ADDRESS REDACTED | | | BAT 0.236194521215119<br>BCH 0.000233444235601568<br>BSV 6.13234793572699E-06<br>BTC 0.000398398007642584<br>CEL 0.00432042780058578<br>EOS 2.61625697396502<br>ETC 0.00427844697091358<br>ETH 0.00657977631947226<br>LTC 0.000005145565330816<br>OMG 0.0107406004603818<br>SNX 0.600657918149<br>USDC 7.88123050915539<br>XLM 0.0170791871629166<br>XTZ 0.011190013431546559<br>ZEC 0.0588154370058966 | | | |
| 3.1.568364 | VALDEMAR GONÇALVES | ADDRESS REDACTED | | | ADA 3.39879090444371<br>BTC 0.00226283678651504<br>CEL 0.0083895449968734<br>DOT 0.117502405260477<br>ETH 0.000001508201405 | | | |
| 3.1.568365 | VALDEMAR LYSGAARD | ADDRESS REDACTED | | | ADA 0.0887388266780186<br>BTC 0.00001283896836392<br>ETH 0.000117466638083841 | | | |
| 3.1.568366 | VALDEMAR MARTINEZ | ADDRESS REDACTED | | | MATIC 1.42465302438091<br>XLM 0.103793476936433<br>XRP 0.0146007918992526 | | | |
| 3.1.568367 | VALDEMAR PABUAN | ADDRESS REDACTED | | | BNB 0.101541967892183<br>CEL 19.128765385453<br>ETH 0.0155598145685163<br>LUNC 1.01756892847498 | | | |
| 3.1.568368 | VALDEMAR PFEFFER | ADDRESS REDACTED | | | ADA 0.004849227066166665<br>BTC 0.000002610124808033<br>EOS 0.00231747584819289 | | | |
| 3.1.568369 | VALDEMAR POPCHUK | ADDRESS REDACTED | | | BTC 0.00000008231393491<br>CEL 0.4581441485514131<br>ETH 0.00842029678572706 | | | |
| 3.1.568370 | VALDEMAR POTKO | ADDRESS REDACTED | | | CEL 16.88642457882299 | | | |
| 3.1.568371 | VALDEMAR RING | ADDRESS REDACTED | | | BTC 0.02012920954896612<br>CEL 382.233413099119<br>DOT 30.88769029<br>ETH 0.0364184<br>MATIC 40.95509437<br>SNX 1.90672597<br>XLM 16.2194782 | | | |
| 3.1.568372 | VALDEMAR ZAGUN | ADDRESS REDACTED | | | BTC 0.000001855004867854<br>USDT ERC20 1.45097856831601 | | | |
| 3.1.568373 | VALDEMARAS MIELULIS | ADDRESS REDACTED | | | 1INCH 0.00108449460709719<br>ADA 1.80304629585444<br>BTC 0.000086936382292976<br>CEL 0.13664960719594<br>DOT 0.0896643119513073<br>ETH 0.00031511847551982<br>MATIC 0.397825502988998<br>PAXG 0.000161536475370355<br>SOL 0.013551873455973<br>USDT ERC20 0.000004169958168834 | | | |
| 3.1.568374 | VALDENICE COSTA SOUSA | ADDRESS REDACTED | | | BTC 0.000542091102341 | | | |
| 3.1.568375 | VALDEZ CAMPOS | ADDRESS REDACTED | | | BTC 3.85845651630499E-06 | | | |
| 3.1.568376 | VALDILENE SANTOS CARVALHO | ADDRESS REDACTED | | | XLM 0.00536477600258575<br>CEL 0.00219501302172792 | | | |
| 3.1.568377 | VALDIMAR EINARSSON | ADDRESS REDACTED | | | ETH 0.0000060987097717143<br>BTC 0.00166087409717143<br>CEL 1193.36016693311<br>ETH 0.00000653282490423<br>USDC 29.2065560530005 | | | |
| 3.1.568378 | VALDIN BAILEY | ADDRESS REDACTED | | Yes | BTC 0.000005804265201.26<br>CEL 0.056926872243866<br>USDC 0.0818856164509739 | | | BTC 0.620305887645042 |
| 3.1.568379 | VALDINEI DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000053238014896<br>CEL 1.06243416338195<br>ETH 0.000113816428780 | | | |
| 3.1.568380 | VALDIS RICEVSKIS | ADDRESS REDACTED | | | CEL 0.00166361744912.28<br>XRP 0.166496639642157 | | | |
| 3.1.568381 | VALDIS GRANVILLE II | ADDRESS REDACTED | | | BTC 0.0000001714051598959<br>ETC 0.000013330568724036 | | | |
| 3.1.568382 | VALDIS KUDRIAVCEVS | ADDRESS REDACTED | | | ETH 0.32569197014511<br>LTC 0.000163335581595901<br>USDT ERC20 1.31042912344101 | | | |
| 3.1.568383 | VALDON SCHARNECK | ADDRESS REDACTED | | | DOT 0.00232305414606647<br>ETH 0.00000778869453.1854 | | | |
| 3.1.568384 | VALDRIN BAJRAMI | ADDRESS REDACTED | | | ADA 6171.03343958224<br>CEL 2.91028572739221<br>ETH 15.95099825.4838<br>USDT ERC20 77.38719285319559 | | | |
| 3.1.568385 | VALDYSLAV ALEEV | ADDRESS REDACTED | | | CEL 0.1118634225.3788 | | | |
| 3.1.568386 | VALEAN DORINA | ADDRESS REDACTED | | | BTC 0.01641809464415.27<br>CEL 8.5718193062.1121<br>ETH 0.0001591711095314199 | | | |
| 3.1.568387 | VALECIA WOLF | ADDRESS REDACTED | | | CEL 1.07055297882854 | | | |
| 3.1.568388 | VALEH VAFAEI | ADDRESS REDACTED | | | BTC 0.01390339437260.07<br>CEL 7.09837102021785<br>MATIC 525.278644301172<br>USDC 219.118571 | | | |
| 3.1.568389 | VALEN BIASIOLI | ADDRESS REDACTED | | | CEL 0.87962450414251 | | | |
| 3.1.568390 | VALEN DI MARCO | ADDRESS REDACTED | | | BTC 0.000006161386383519<br>DOT 0.010357260740816<br>ETH 0.00467600151953175<br>LINK 0.0217233564953829 | | | |
| 3.1.568391 | VALEN TIN | ADDRESS REDACTED | | | ADA 2296.21386180766<br>BTC 0.0209354206001675<br>ETH 1.59176631770605<br>USDC 2720.045078359B | | | |
| 3.1.568392 | VALEN TOMIC | ADDRESS REDACTED | | | CEL 432.36453792494<br>DASH 0.00102867<br>DOT 1.22605184<br>ETC 0.00311361<br>LTC 0.0003748<br>SOL 2.1642996434097<br>USDC 0.003<br>XTZ 3.9<br>ZEC 0.00546553 | | | |
| 3.1.568393 | VALEN YANG | ADDRESS REDACTED | | | BTC 0.00000138912712626<br>CEL 3.45321442763.4<br>ETH 0.000042815511656339<br>LINK 0.000840004082960817<br>MATIC 0.9161157378212.5 | | | |
| 3.1.568394 | VALENCIA CHEN | ADDRESS REDACTED | | | ETH 2.81810058178669E-05 | | | |
| 3.1.568395 | VALENCIA COOGLER | ADDRESS REDACTED | | | BAT 53.0348293944943<br>ETH 0.000313263980862 | | | |
| 3.1.568396 | VALENCIA KWOK | ADDRESS REDACTED | | | BTC 0.001691756840772641<br>ETH 0.74699858196177<br>SNX 0.0203930193701654 | | | |
| 3.1.568397 | VALENCIA MOYANA | ADDRESS REDACTED | | | CEL 0.34804587286584.4 | | | |
| 3.1.568398 | VALENNIS GARCIA | ADDRESS REDACTED | | | USDC 12.939606553006 | BTC 0.00127359331638227 | | |
| | | | | | | USDC 0.00828273097311786 | | |
| 3.1.568399 | VALENSIA SUNARDI | ADDRESS REDACTED | | | CEL 0.16934384262623 | | | |
| 3.1.568400 | VALENTE BERTELLI | ADDRESS REDACTED | | | ADA 0.00503267916652702<br>AVAX 0.08766358306209213<br>BTC 0.0000002068834791033<br>EOS 0.00026748042793.5932<br>ETH 0.01870626483013.67<br>LINK 0.000023513026624081<br>LTC 0.00002014316069063<br>MANA 0.08852710876782568<br>MATIC 11.744894146516<br>SNX 0.006469916198725481<br>USDC 0.13354028746491.7<br>USDT ERC20 0.00720742192139303 | | | |
| 3.1.568401 | VALENTE MORALES | ADDRESS REDACTED | | | BTC 0.0000291565697535522 | | | |
| 3.1.568402 | VALENTE ROCHA ISLAVA | ADDRESS REDACTED | | | BTC 0.00182649322631425<br>ETH 0.000718635295878167<br>LTC 1.06066569626115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568402 | VALENTIN BRASSEUR | ADDRESS REDACTED | | | ADA 312.92602801000$5<br>BNB 10.88212576452346<br>BTC 1.18433483152543<br>ETH 16.87315344079988<br>USDC 223.56314487403$4 | | | |
| 3.1.568404 | VALENTIN VAN DRIESSEN | ADDRESS REDACTED | | | BTC 0.32921236253142$3<br>CEL 2664.02840907955<br>ETH 2.87177305919$7<br>MATIC 1743<br>SNX 118.61<br>USDC 10274.1556705297<br>ZEC 1.52635216 | | | |
| 3.1.568405 | VALENTIN VANROMPAY | ADDRESS REDACTED | | Yes | BTC 0.10762395301268<br>CEL 1.11603512413807 | | | BTC 0.0935401135101677 |
| 3.1.568406 | VALENTIN WIEGEL | ADDRESS REDACTED | | | BAT 832.97604302986$2<br>BTC 0.12669178985325$6<br>CEL 160.92985013763$6<br>COMP 3.14133014121582<br>DASH 7.82265654389514<br>ETH 3.73783806233062<br>MATIC 337.22134585582$2<br>PAXG 0.27561379131335$8<br>SNX 56.15969580808$04<br>UNI 120.50074845234$6<br>ZRX 1689.56192781$964 | | | |
| 3.1.568407 | VALENTIN ZULMANS | ADDRESS REDACTED | | | BTC 0.00000000693070803$6<br>CEL 0.20848825295845<br>DOT 0.04460462804975$29<br>ETH 2.54596018069$04<br>MATIC 0.76700516056526$9<br>USDC 0.93339968480$979 | | | |
| 3.1.568408 | VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | | | BTC 0.00000010415539455<br>USDT ERC20 0.45377952113390$1 | | | |
| 3.1.568409 | VALENTIN AKRUZHNOU | ADDRESS REDACTED | | | BTC 0.0012011816637846$6<br>LINK 0.0108048724285933<br>MATIC 1106.97655550419<br>SNX 33.52874933361766<br>USDC 0.55355692885406$4<br>XRP 0.00000037964033674$4 | | USDC 443.77189193811 | |
| 3.1.568410 | VALENTIN ALANIS DAL SANTO | ADDRESS REDACTED | | | BTC 0.00000000053108161$68<br>CEL 0.00501129925624222<br>USDT ERC20 0.00463461538461538 | | | |
| 3.1.568411 | VALENTIN ALBRICH | ADDRESS REDACTED | | | BTC 0.00000091853722113<br>USDT ERC20 0.42674627272107$55 | | | |
| 3.1.568412 | VALENTIN ALBU | ADDRESS REDACTED | | | BTC 0.00000499<br>CEL 0.31357380710026$7<br>ETH 0.00323005010436078<br>LINK 0.00181491885170977<br>LTC 0.00023722<br>UNI 0.091603145578528<br>USDT ERC20 0.242363 | | | |
| 3.1.568413 | VALENTIN ALIBERT | ADDRESS REDACTED | | | USDT ERC20 130.43507640532$2 | | | |
| 3.1.568414 | VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | | | BTC 0.00000241390139261 | | | |
| 3.1.568415 | VALENTIN BAERT | ADDRESS REDACTED | | | CEL 11.36386919357$64<br>CEL 23.39724473890$46<br>ETH 4.19441383560$49<br>USDC 28975.063600$922 | | | |
| 3.1.568416 | VALENTIN BALIÑA | ADDRESS REDACTED | | | USDT ERC20 7.18012664565559$<br>BTC 0.00000047599807635$3 | | | |
| 3.1.568417 | VALENTIN BANEY | ADDRESS REDACTED | | | USDC 0.3061969283339$4<br>CEL 0.00349744185239$31<br>ETC 0.39715923591654<br>LUNC 0.00438805788593$18<br>XLM 80.76389671385$17 | | | |
| 3.1.568418 | VALENTIN BANITA | ADDRESS REDACTED | | | BTC 0.0000001284362511$29<br>DOT 0.0001106089509226$14<br>ETH 0.15906249413846$4<br>LUNC 0.6555579916466$32 | | | |
| 3.1.568419 | VALENTIN BECK | ADDRESS REDACTED | | | BTC 0.0000004543300791$5<br>ETH 1.93805227622660E-0$5<br>USDC 50.53514806649$114<br>UST 0.0000003317892912$5 | | | |
| 3.1.568420 | VALENTIN BENEDIKT SPATH | ADDRESS REDACTED | | | BTC 0.0710878316447$836 | | | |
| 3.1.568421 | VALENTIN BENGT OLOF GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00062033519491567$9 | | | |
| 3.1.568422 | VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | | | BTC 0.00000064973891787$9 | | | |
| 3.1.568423 | VALENTIN BESNARD | ADDRESS REDACTED | | | CEL 33.23861201196833$1<br>CEL 0.0045421701143996$7 | | | |
| 3.1.568424 | VALENTIN BÉTOURNE | ADDRESS REDACTED | | | ETH 0.00000022283105471$6<br>BTC 0.0000014927463566$64<br>CEL 0.1040651466051$17<br>USDT ERC20 0.01478702152150$17 | | | |
| 3.1.568425 | VALENTIN BETRIX | ADDRESS REDACTED | | | BTC 0.00000000740251703$9<br>CEL 0.02546324358781$18<br>USDT ERC20 0.0000001827795$1 | | | |
| 3.1.568426 | VALENTIN BLOCHE | ADDRESS REDACTED | | | BCH 0.08465<br>CEL 1.85612798059672 | | | |
| 3.1.568427 | VALENTIN BLOT | ADDRESS REDACTED | | | BNB 0.00129987897318897<br>BTC 0.0000372372831011$3<br>CEL 0.00656555371512288$8<br>ETH 0.00046066700867577$6 | | | |
| 3.1.568428 | VALENTIN BODROČIC | ADDRESS REDACTED | | | BNB 0.03406166968997$77 | | | |
| 3.1.568429 | VALENTIN BOGDAN | ADDRESS REDACTED | | | BTC 0.00000000627109972$8 | | | |
| 3.1.568430 | VALENTIN BON | ADDRESS REDACTED | | | CEL 0.30886380303019$6<br>BTC 0.00262398826000516<br>CEL 0.50687441132326<br>USDT ERC20 647.5 | | | |
| 3.1.568431 | VALENTIN BONNEAU | ADDRESS REDACTED | | | CEL 0.43567652347253<br>ETH 0.0000291012746855<br>USDC 0.00000046295425763$1 | | | |
| 3.1.568432 | VALENTIN BONNET | ADDRESS REDACTED | | | CEL 0.03573291520768$81 | | | |
| 3.1.568433 | VALENTIN BORREMANS | ADDRESS REDACTED | | | ETH 0.00005567074083313 | | | |
| 3.1.568434 | VALENTIN BOSCHI | ADDRESS REDACTED | | | ADA 45.68099467953$18<br>BTC 0.00639907894712655<br>DOGE 537.246304198121<br>ETH 0.06618049070310224 | | | |
| 3.1.568435 | VALENTIN BOSNIAK | ADDRESS REDACTED | | | ADA 0.0016146123788537$8 | | | |
| 3.1.568436 | VALENTIN BOUCHEZ | ADDRESS REDACTED | | | CEL 0.21444836580890$9<br>USDC 11.9510390026028<br>USDT ERC20 0.0007265299385015$44 | | | |
| 3.1.568437 | VALENTIN BOURLET | ADDRESS REDACTED | | | ADA 10.64<br>CEL 0.164419349866356 | | | |
| 3.1.568438 | VALENTIN BRAUKMANN | ADDRESS REDACTED | | | BTC 0.02110111456459$09 | | | |
| 3.1.568439 | VALENTIN BRUCKNER | ADDRESS REDACTED | | | BTC 0.53674582531433$3 | | | |
| 3.1.568440 | VALENTIN BRUNON | ADDRESS REDACTED | | | CEL 1501.69883611187 | | | |
| 3.1.568441 | VALENTIN BUJOR | ADDRESS REDACTED | | | CEL 39.26206769823$36<br>USDC 3.66324689829799 | | | |
| 3.1.568442 | VALENTIN BURADA | ADDRESS REDACTED | | | BTC 4.70719469510699<br>ETH 10.32864568428$23<br>USDT ERC20 296334.61360560$1 | | | |
| 3.1.568443 | VALENTIN BURILLER | ADDRESS REDACTED | | | CEL 0.01797614561$38 | | | |
| 3.1.568444 | VALENTIN BUROV | ADDRESS REDACTED | | | ETH 1.57980790644$88 | | | |
| 3.1.568445 | VALENTIN BUSE | ADDRESS REDACTED | | | CEL 0.01061071437882$66<br>ETH 0.000000336 | | | |
| 3.1.568446 | VALENTIN CAIOZZO | ADDRESS REDACTED | | | CEL 0.37216959319015$1 | | | |
| 3.1.568447 | VALENTIN CAMUT | ADDRESS REDACTED | | | BNB 0.0001616788576324208<br>BTC 0.00000000593915717$4<br>CEL 0.89203051954107$9<br>USDC 0.0000573907791237$11 | | | |
| 3.1.568448 | VALENTIN CESNIK | ADDRESS REDACTED | | | BTC 0.00000085061253610$1<br>XRP 0.125102508807688 | | | |
| 3.1.568449 | VALENTIN CHAKA | ADDRESS REDACTED | | | BTC 0.00001575682106623 | | | |
| 3.1.568450 | VALENTIN CHALUMEAU | ADDRESS REDACTED | | | ETH 9.38065572538144<br>BTC 0.00415531 | | | |
| 3.1.568451 | VALENTIN CHAMPVERT | ADDRESS REDACTED | | | CEL 3.20776266363164<br>BTC 0.0091159753022951<br>CEL 6.41899621583075<br>ETH 0.12051219419882$2<br>USDC 532.73949429705$8 | | | |
| 3.1.568452 | VALENTIN CHASSOT | ADDRESS REDACTED | | | BTC 0.00000634872301225$5<br>ADA 0.00901459753691556<br>BTC 0.0000634872301225$5<br>COMP 0.00001446577889083$1<br>ETH 0.000049852862595783<br>USDC 0.52127179688773$45 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568453 | VALENTIN CHASTAN | ADDRESS REDACTED | | | BCH 0.0098710685151816<br>BTC 0.00286698726254074<br>CEL 3.82809909226833<br>COMP 0.15329151270B2285<br>DASH 0.02277811169065148<br>ETH 0.00000007783798465131<br>LTC 0.010645501834576g<br>USDC 80.04251103479B5<br>ZEC 0.08847741282B1278 | | | |
| 3.1.568454 | VALENTIN CHATELARD | ADDRESS REDACTED | | | BTC 0.00000000231789537B<br>CEL 0.28814965280B7728 | | | |
| 3.1.568455 | VALENTIN CHAUFFOUR | ADDRESS REDACTED | | | ADA 0.00000007138102404l3<br>BTC 0.00268547508755022<br>CEL 98.717791102345S<br>ETH 0.00092286042959031l9<br>LTC 2.13731 | | | |
| 3.1.568456 | VALENTIN CHRISTIAN PHILIPPE AMELINE | ADDRESS REDACTED | | | CEL 0.3470226506523l65<br>ETH 0.0064370B0105338 | | | |
| 3.1.568457 | VALENTIN COHEN | ADDRESS REDACTED | | | CEL 0.1333105304266l99<br>DOT 0.0692089585<br>ETH 0.000273512596683l13<br>MATIC 0.7688349 | | | |
| 3.1.568458 | VALENTIN CONRAD | ADDRESS REDACTED | | | BTC 0.00142990936852211<br>CEL 388.6519112844l2 | | | |
| 3.1.568459 | VALENTIN CORBI | ADDRESS REDACTED | | | AAVE 0.03666751020456z2<br>BNT 0.0008858150405l41292<br>BTC 0.79071616765290l4<br>CEL 0.52183598004589l7<br>ETH 8.046300536779S8<br>LINK 419.629995442669<br>MATIC 0.022695924817631<br>PAXG 19.1355377311392<br>SNX 0.00043840803583973<br>UNI 0.158788702151562<br>USDC 0.0022626130479649l1 | | | |
| 3.1.568460 | VALENTIN CORGIER | ADDRESS REDACTED | | | BTC 0.00000000645840382S<br>CEL 0.172892B787645l7 | | | |
| 3.1.568461 | VALENTIN CREUGNET | ADDRESS REDACTED | | | ADA 0.00000005411783417<br>BTC 0.04651702081605l79<br>CEL 46.70883861228578<br>ETH 1.0016448607559l7<br>LTC 2.531396657051z71<br>XLM 0.00000004795596z245 | | | |
| 3.1.568462 | VALENTIN CRISTIAN SIMA | ADDRESS REDACTED | | | BTC 0.0008700645587902l62<br>CEL 0.96741398436209B | | | |
| 3.1.568463 | VALENTIN CUCU | ADDRESS REDACTED | | | AAVE 0.11318033895889<br>BCH 0.00385016419642949<br>BNB 0.0018049802168603S<br>BTC 0.00015648986391754<br>CEL 6.260610646837l74<br>COMP 0.0226787068592712<br>EOS 0.31120443208S204<br>ETH 0.0029035460222051l1<br>LINK 0.3711845751182l4<br>LTC 0.00000000301449657l1<br>USDC 0.0000000248951l97904 | | | |
| 3.1.568464 | VALENTIN DANIEL ISES | ADDRESS REDACTED | | | BTC 0.00000000535123778z<br>CEL 0.0013642420516710O2 | | | |
| 3.1.568465 | VALENTIN DAUPHIN | ADDRESS REDACTED | | | CEL 118.82317864398<br>DOT 22.484535<br>ETH 0.5413458906z2461<br>MCOAI 70<br>UNI 23.158442 | | | |
| 3.1.568466 | VALENTIN DAYER | ADDRESS REDACTED | | | BTC 0.00019612080190191<br>CEL 1.75236218681317 | | | |
| 3.1.568467 | VALENTIN DE LILLO | ADDRESS REDACTED | | | BTC 0.00116099834450568<br>BUSD 0.4198335181998l1 | | | |
| 3.1.568468 | VALENTIN DEBACKERE | ADDRESS REDACTED | | | CEL 0.00759256471114172 | | | |
| 3.1.568469 | VALENTIN DELRIEU | ADDRESS REDACTED | | | BTC 0.00112630250731759<br>CEL 4.58824409286S9 | | | |
| 3.1.568470 | VALENTIN DELVILLE | ADDRESS REDACTED | | | ETH 0.00117905573080999<br>CEL 12.5023385280259<br>USDC 50.004349 | | | |
| 3.1.568471 | VALENTIN DEMÉ | ADDRESS REDACTED | | | CEL 1.07188170159324 | | | |
| 3.1.568472 | VALENTIN DEMÉ | ADDRESS REDACTED | | | CEL 1.0686733240661l7<br>EOS 0.19009205042584B | | | |
| 3.1.568473 | VALENTIN DENIS | ADDRESS REDACTED | | | BTC 0.0000000698050178504<br>CEL 1.05355134205471 | | | |
| 3.1.568474 | VALENTIN DEVLAMYNCK | ADDRESS REDACTED | | | CEL 0.00100B530669094b<br>USDC 0.1554851283132S | | | |
| 3.1.568475 | VALENTIN DI STEFANO | ADDRESS REDACTED | | | USDT ERC20 1.3015783630836B | | | |
| 3.1.568476 | VALENTIN DIANA | ADDRESS REDACTED | | | BTC 0.00000000990073029<br>CEL 0.2136034090166l32<br>USDC 0.28273192140983<br>USDT ERC20 0.35325887399554S | | | |
| 3.1.568477 | VALENTIN DINU | ADDRESS REDACTED | | | BTC 0.0180983046862732<br>ETH 0.2616632298B6373 | | | |
| 3.1.568478 | VALENTIN DIRZU | ADDRESS REDACTED | | | BTC 0.00000011725770559B<br>CEL 0.00611714969412917<br>DOT 0.01971573655171z6 | | | |
| 3.1.568479 | VALENTIN DMITRUK | ADDRESS REDACTED | | | ADA 1.061.86618175z1<br>BCH 4.54758118788301<br>DASH 41.7079759641377<br>MATIC 1322.00417206602<br>SNX 115.764504778109 | | | |
| 3.1.568480 | VALENTIN DOUDEMENT | ADDRESS REDACTED | | | BAT 566.909388040572<br>BTC 0.003918408061120698<br>DOT 8.0514309293909l1<br>LINK 42.833740392705l4<br>USDT ERC20 1.24747311645955S<br>CEL 0.08153682936888643<br>LTC 0.0000157 | | | |
| 3.1.568481 | VALENTIN DRAUCOURT | ADDRESS REDACTED | | | USDT ERC20 44.0952647704606<br>BTC 0.000007502859147546<br>CEL 0.00399583269271896<br>ETH 0.00047109365650615g<br>USDC 47711.8203812066<br>USDT ERC20 0.0054465637171633l1 | | | |
| 3.1.568482 | VALENTIN DROUARD | ADDRESS REDACTED | | | BTC 0.00157981571302529<br>CEL 103.853417315775<br>USDC 1107.95597744685 | | | |
| 3.1.568483 | VALENTIN DUBUIC | ADDRESS REDACTED | | | BTC 0.00000089406752273z<br>CEL 1.90168421803977<br>SNX 46.5923912953597<br>USDT ERC20 0.264269140803184 | | | |
| 3.1.568484 | VALENTIN DUFFET | ADDRESS REDACTED | | | BTC 0.00560034505559194<br>CEL 5.23269633612982<br>ETH 0.32617493155699 | | | |
| 3.1.568485 | VALENTIN DUMAS | ADDRESS REDACTED | | | BAT 0.3773642202910z4 | | | |
| 3.1.568486 | VALENTIN DUQUEST | ADDRESS REDACTED | | | BAT 0.00188892300805568<br>EOS 0.00322405812952549<br>KNC 0.0020853020668076<br>LINK 0.000148192961133<br>XLM 0.07553307695417B5 | | | |
| 3.1.568487 | VALENTIN DUQUET | ADDRESS REDACTED | | | BTC 0.00000051138308574S<br>CEL 0.44486400707997g<br>USDC 0.31007347006586 | | | |
| 3.1.568488 | VALENTIN DUTERTRE | ADDRESS REDACTED | | | BAT 5.12511851800845<br>BTC 0.1158910864486l1<br>CEL 1.42817408051375<br>ETH 0.314699780132925<br>BTC 0.14751953437985z7<br>DOT 147.373489483872<br>ETC 5.10715812974571<br>ETH 6.91701746251839<br>MATIC 673.10312342897z4<br>XRP 254.879196427956 | | | |
| 3.1.568489 | VALENTIN DZHEBAROV | ADDRESS REDACTED | | | | | | |
| 3.1.568490 | VALENTIN EDREIRA | ADDRESS REDACTED | | | | | | |
| 3.1.568491 | VALENTIN FAUDA | ADDRESS REDACTED | | | USDC 0.0619524771105l94 | | | |
| 3.1.568492 | VALENTIN FERAL | ADDRESS REDACTED | | | BTC 0.4809101075690B8<br>USDC 324.948209089714 | | | |
| 3.1.568493 | VALENTIN FETVADZHIEV | ADDRESS REDACTED | | | BTC 0.00000082768675103<br>CEL 1.095288732484l74<br>MCDAI 0.35817387919059B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568494 | VALENTIN FLEURY | ADDRESS REDACTED | | | BTC 0.00000000252117052S | | | |
| | | | | | USDC 16.86332157045762 | | | |
| | | | | | USDC 0.000000196787970745 | | | |
| | | | | | USDT ERC20 0.000000221748355843 | | | |
| 3.1.568495 | VALENTIN FRAGOV | ADDRESS REDACTED | | | BTC 0.000004070827552149 | | | |
| 3.1.568496 | VALENTIN FRANCINA | ADDRESS REDACTED | | | BTC 0.000005517566610713 | | | |
| | | | | | CEL 17.74360B0654895 | | | |
| | | | | | DOT 1.43520075616241 | | | |
| | | | | | ETH 0.00432630640329583 | | | |
| | | | | | LINK 1.6838356750206 | | | |
| | | | | | LTC 0.002724556457743975 | | | |
| | | | | | USDC 0.04793198434055518 | | | |
| | | | | | USDT ERC20 14.691545581026326 | | | |
| 3.1.568497 | VALENTIN FRANCOIS-XAVIER MARGUET | ADDRESS REDACTED | | | BTC 0.0000039180849971S | | | |
| | | | | | DOT 0.007985093641411697 | | | |
| 3.1.568498 | VALENTIN FRANZ VERHEYEN | ADDRESS REDACTED | | | BTC 0.0588869635213514 | | | |
| 3.1.568499 | VALENTIN FREIBURGER | ADDRESS REDACTED | | | CEL 1.0994532098105 | | | |
| 3.1.568500 | VALENTIN GALLEGOS | ADDRESS REDACTED | | | MATIC 738.86932968514 | | | |
| 3.1.568501 | VALENTIN GAVIÑA | ADDRESS REDACTED | | | BTC 2.100948882599990-07 | | | |
| | | | | | USDC 0.0187549865656755 | | | |
| | | | | | USDT ERC20 0.580531176596724 | | | |
| 3.1.568502 | VALENTIN GHERGUS | ADDRESS REDACTED | | | ADA 0.186630530702184 | | | |
| 3.1.568503 | VALENTIN GJORGJIOSKI | ADDRESS REDACTED | | | CEL 0.00294073441940534 | | | |
| | | | | | BTC 0.000832627137487218 | | | |
| | | | | | CEL 82.82363025187197 | | | |
| | | | | | MATIC 330 | | | |
| | | | | | XRP 93.99.98 | | | |
| 3.1.568504 | VALENTIN GOBIL | ADDRESS REDACTED | | | AAVE 0.000000007376152108 | | | |
| | | | | | ADA 0.030249773135B448 | | | |
| | | | | | AVAX 0.491958452576833 | | | |
| | | | | | BTC 0.0131624267650478 | | | |
| | | | | | CEL 2.6731471518207S | | | |
| | | | | | DOT 8.3350094008SS51 | | | |
| | | | | | ETH 0.195057673927328 | | | |
| | | | | | MATIC 145.19683979304 | | | |
| | | | | | SOL 9.0684711490864R9E-05 | | | |
| | | | | | USDC 266.53891990484R2 | | | |
| 3.1.568505 | VALENTIN GONCZY | ADDRESS REDACTED | | | BTC 0.00000252260875449 | | | |
| 3.1.568506 | VALENTIN GONNELLI | ADDRESS REDACTED | | | USDC ERC20 1006.70290744424 | | | |
| | | | | | CEL 7.765851972620S5 | | | |
| | | | | | DOT 0.004389804841096B | | | |
| | | | | | LUNC 0.009099987074332648 | | | |
| | | | | | USDC 0.344240690016871 | | | |
| | | | | | XRP 0.0273754837317736 | | | |
| 3.1.568507 | VALENTIN GOULET | ADDRESS REDACTED | | | CEL 1.076343452279B2 | | | |
| 3.1.568508 | VALENTIN GOULIER | ADDRESS REDACTED | | | LTC 0.000016377645393717 | | | |
| | | | | | CEL 0.137930602B9302 | | | |
| 3.1.568509 | VALENTIN GRECH | ADDRESS REDACTED | | | DASH 0.0000000008982013444 | | | |
| | | | | | BTC 0.00127469718401644 | | | |
| | | | | | CEL 0.045869582268648G | | | |
| 3.1.568510 | VALENTIN GREMBERT | ADDRESS REDACTED | | | USDC 0.29802691549509S3 | | | |
| | | | | | BTC 0.029788351029973T | | | |
| | | | | | ETH 0.75411731356S173 | | | |
| 3.1.568511 | VALENTIN GRENIER | ADDRESS REDACTED | | | USDC 6.49077777577786 | | | |
| | | | | | BTC 0.0094437 | | | |
| 3.1.568512 | VALENTIN GRISOLIA | ADDRESS REDACTED | | | CEL 6.30613386498592 | | | |
| | | | | | BTC 0.00000000020455855B8 | | | |
| | | | | | CEL 0.19585363727952 | | | |
| 3.1.568513 | VALENTIN GROSSO | ADDRESS REDACTED | | | BTC 0.000001124316325655 | | | |
| | | | | | BUSD 1.03340811284879 | | | |
| | | | | | CEL 0.17632409698062S | | | |
| 3.1.568514 | VALENTIN GRUX | ADDRESS REDACTED | | | CEL 0.29373165450749 | | | |
| | | | | | SG8 4.9985860921 | | | |
| | | | | | XRP 33.061311 | | | |
| 3.1.568515 | VALENTIN GUENOT | ADDRESS REDACTED | | | CEL 0.238043956838406 | | | |
| 3.1.568516 | VALENTIN GUEROULT | ADDRESS REDACTED | | | USDT ERC20 15.904782 | | | |
| | | | | | BTC 0.000954182235619454 | | | |
| 3.1.568517 | VALENTIN GUIBERT | ADDRESS REDACTED | | | CEL 0.100516116623699 | | | |
| | | | | | AVAX 3.03001364204334 | | | |
| | | | | | BTC 0.001227247204876B5 | | | |
| | | | | | LUNC 3.221201572517023 | | | |
| 3.1.568518 | VALENTIN GUILLOT | ADDRESS REDACTED | | | ETH 0.00008718945988Z164 | | | |
| 3.1.568519 | VALENTIN GUILLOT | ADDRESS REDACTED | | | ETH 0.012311544378784T | | | |
| 3.1.568520 | VALENTIN GURLOV | ADDRESS REDACTED | | | ETH 0.24503305474315 | | | |
| 3.1.568521 | VALENTIN GUYOT | ADDRESS REDACTED | | | BTC 0.0000000534803452274 | | | |
| | | | | | CEL 3.1427080028612B | | | |
| 3.1.568522 | VALENTIN HENRIG | ADDRESS REDACTED | | | CEL 98.43443295360D4 | | | |
| 3.1.568523 | VALENTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0011355707343038G | | | |
| | | | | | USDT ERC20 1.537404799S138 | | | |
| 3.1.568524 | VALENTIN HERVO | ADDRESS REDACTED | | | BTC 0.000000001341875428 | | | |
| | | | | | CEL 0.031251264488D169 | | | |
| | | | | | LTC 0.037 | | | |
| 3.1.568525 | VALENTIN HEYMANN | ADDRESS REDACTED | | | CEL 0.000531468292822631 | | | |
| | | | | | LINK 0.00064455 | | | |
| 3.1.568526 | VALENTIN HOGER | ADDRESS REDACTED | | | CEL 0.04841500250668Z2 | | | |
| | | | | | ETH 0.0015881586888161B | | | |
| | | | | | USDC 108.01338694765B | | | |
| 3.1.568527 | VALENTIN HOLII | ADDRESS REDACTED | | | ADA 0.00000008144599651335 | | | |
| | | | | | BTC 0.000529867996679782 | | | |
| | | | | | CEL 7.48333803448706 | | | |
| | | | | | ETH 0.128666709384722 | | | |
| | | | | | XRP 0.0000000213082S5827 | | | |
| 3.1.568528 | VALENTIN IVANOV | ADDRESS REDACTED | | | CEL 1.92630684500653 | | | |
| 3.1.568529 | VALENTIN IVANOV | ADDRESS REDACTED | | | CEL 0.046119860972081 | | | |
| 3.1.568530 | VALENTIN JIMMY GILBERT JACKY POLCE | ADDRESS REDACTED | | | BTC 0.001301301491S1451 | | | |
| | | | | | USDC 3834.39291808515 | | | |
| 3.1.568531 | VALENTIN JOHANNES BUSCHMEYER | ADDRESS REDACTED | | | BTC 0.00410399605149H1 | | | |
| 3.1.568532 | VALENTIN JONGKHEERE | ADDRESS REDACTED | | | CEL 5.32270802452053 | | | |
| | | | | | DASH 0.00000000769733426I | | | |
| 3.1.568533 | VALENTIN JOZIC | ADDRESS REDACTED | | | BTC 0.000002145660315034 | | | |
| | | | | | MATIC 6.042645904969G | | | |
| 3.1.568534 | VALENTIN JURI ZAGLER | ADDRESS REDACTED | | | BTC 0.000000001360867964 | | | |
| | | | | | CEL 0.73154700667888S | | | |
| 3.1.568535 | VALENTIN JUTANT | ADDRESS REDACTED | | | ETH 0.00255248489681909 | | | |
| 3.1.568536 | VALENTIN KEPHREN PORCELLINI | ADDRESS REDACTED | | | BTC 0.00545475804257169 | | | |
| | | | | | CEL 17.28281680254S5 | | | |
| | | | | | USDC 343.874523397275 | | | |
| 3.1.568537 | VALENTIN KLEIN | ADDRESS REDACTED | | | BNB 0.00006910118642D761 | | | |
| | | | | | BTC 0.00124036641667906 | | | |
| | | | | | CEL 3.2046176713281 | | | |
| | | | | | XRP 0.0473096438011276 | | | |
| 3.1.568538 | VALENTIN KLEIN. VALI | ADDRESS REDACTED | | | BTC 0.0000880308272994O7 | | | |
| | | | | | ETH 0.0018860069430696 | | | |
| | | | | | MATIC 1472.12971587412 | | | |
| | | | | | SOL 15.29652866615888 | | | |
| 3.1.568539 | VALENTIN KLUGE | ADDRESS REDACTED | | | BTC 0.0002337057996452A | | | |
| 3.1.568540 | VALENTIN KNIFFKE | ADDRESS REDACTED | | | BTC 0.0000000008194622S | | | |
| | | | | | CEL 0.006320746654369T1 | | | |
| | | | | | USDT ERC20 0.009100479342304T6 | | | |
| 3.1.568541 | VALENTIN KOLONI | ADDRESS REDACTED | | | BTC 0.0000779223539400Z7 | | | |
| | | | | | CEL 16.49541979611006 | | | |
| | | | | | ETH 0.031910187022686 | | | |
| | | | | | USDC 3.5052843150B572 | | | |
| | | | | | USDT ERC20 0.043421662694031S | | | |
| 3.1.568542 | VALENTIN KOMAROVSKIY | ADDRESS REDACTED | | | BTC 4.2275880292934 | | CEL 46.21026552802793 | | |
| | | | | | ETH 217.138011575171 | | | |
| | | | | | LINK 14034.2015945642 | | | |
| | | | | | MATIC 23374.31377602736 | | | |
| | | | | | UNI 204.249417523I7 | | | |
| | | | | | USDC 52994.6687675615 | | | |
| | | | | | USDT ERC20 11.516374289245T | | | |
| 3.1.568543 | VALENTIN KOWAL | ADDRESS REDACTED | | | BTC 0.0020697001720612 | | | |
| | | | | | CEL 18.77195743230B6 | | | |
| | | | | | USDC 405.00957 | | | |
| 3.1.568544 | VALENTIN KOZINA | ADDRESS REDACTED | | | BTC 0.00000097649179182A | | | |
| 3.1.568545 | VALENTIN KRASTEV | ADDRESS REDACTED | | | CEL 0.0544013157387288 | | | |
| | | | | | ETH 0.0007328401315914911 | | | |
| | | | | | USDC 0.0000000175719424401 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568546 | VALENTIN KURDALIEV | ADDRESS REDACTED | | Yes | 1INCH 212.82776<br>AAVE 79.946595087102<br>ADA 18985.189313<br>AVAX 239.99<br>BAT 17530.886346531<br>BCH 10.10972528<br>BNB 37.203499959881<br>BNT 269.794126174306<br>BTC 4.11160304893173<br>CEL 25447.3033369372<br>DASH 12.222914819126<br>DOT 400.000848367277<br>EOS 5001.63477755128<br>ETH 28.809677078170 9<br>KNC 3955.817578835 35<br>LINK 1000<br>LTC 137.306393775877<br>LUNC 373.479257<br>MANA 4978<br>MATIC 2723.225246681 91<br>MCDAI 1122.507890161 56<br>OMG 166.94843173<br>PAXG 2.5418416299 8<br>SGB 2273.557907203 7<br>SNX 650<br>SUSHI 65.987352<br>UNI 705.861257003942<br>USDC 569.023046 | | | MATIC 49398.7094780608 |
| 3.1.568547 | VALENTIN LAPINSKI | ADDRESS REDACTED | | | BTC 0.04211973529985 63<br>BUSD 24.420314648102 2<br>CEL 0.04885605026570 1<br>USDT ERC20 13.735030 3760591 | | | |
| 3.1.568548 | VALENTIN LAPOIRIE | ADDRESS REDACTED | | | BTC 0.00168379742226 03<br>ETH 0.01674314880596 9 | | | |
| 3.1.568549 | VALENTIN LE BON | ADDRESS REDACTED | | | BTC 0.00103039670273055<br>CEL 310.037598824108 | | | |
| 3.1.568550 | VALENTIN LEANOS | ADDRESS REDACTED | | | ETC 0.00861475454963405<br>ETH 1.14314432974797<br>MATIC 88.2920003409445 | | | |
| 3.1.568551 | VALENTIN LEFEBVRE | ADDRESS REDACTED | | | USDC 209.935946596472 | | | |
| 3.1.568552 | VALENTIN LEHMANN | ADDRESS REDACTED | | | USDC 5.7215450686128 5 | | | |
| 3.1.568553 | VALENTIN LEHMANN | ADDRESS REDACTED | | | BTC 0.00984729366672 203 | | | |
| 3.1.568554 | VALENTIN LEIONA | ADDRESS REDACTED | | | BTC 0.004619752313806 53<br>CEL 1.62604506560149<br>USDT ERC20 2.325894 | | | |
| 3.1.568555 | VALENTIN LEROY | ADDRESS REDACTED | | | CEL 0.5395848337260 5 | | | |
| 3.1.568556 | VALENTIN LERUSTE | ADDRESS REDACTED | | | BTC 0.02310564744622 61 | | | |
| 3.1.568557 | VALENTIN LESTOILLE | ADDRESS REDACTED | | | CEL 0.12927474813463 6<br>SGB 15.437723890064 | | | |
| 3.1.568558 | VALENTIN LHOSTE | ADDRESS REDACTED | | | XRP 103.077487415902<br>BTC 0.00253615847054487<br>CEL 32.628878347549 9 | | | |
| 3.1.568559 | VALENTIN LIBICKY | ADDRESS REDACTED | | | ETH 0.84321615380563 5 | | | |
| 3.1.568560 | VALENTIN LO PINTO | ADDRESS REDACTED | | | BTC 0.0136446817200106<br>BNB 0.00000000957546296<br>CEL 11.934780526969 4<br>DOT 0.00000000000778408 5 | | | |
| 3.1.568561 | VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | | | BTC 0.02545660206046 46<br>DOGE 351.510230453787<br>ETH 0.30902671115499 3<br>SOL 1.04592741939817<br>USDC 839.93074026291 9 | | | |
| 3.1.568562 | VALENTIN LOUTREL | ADDRESS REDACTED | | | BTC 0.00829998963247 289<br>CEL 24.4674441837919<br>ETH 0.2526057 | | | |
| 3.1.568563 | VALENTIN LUCHEZ | ADDRESS REDACTED | | | BTC 0.27453791325387 6<br>LTC 3.02537843850613<br>MATIC 105.027262074 05<br>SNX 7.97190870093 78 | | | |
| 3.1.568564 | VALENTIN LUNGU | ADDRESS REDACTED | | Yes | ADA 6405.2836100898 9<br>AVAX 60.2584163225 42<br>BTC 0.000125001674198574<br>CEL 1764.65001496414<br>ETH 4.08.276123434913<br>ETH 17.887164064216 6<br>MATIC 3318.911078141 95<br>SOL 66.2725441085651<br>USDC 0.00000000548046 7568<br>USDT ERC20 0.0000023 58305492283 | | | ETH 11.7132179391179 |
| 3.1.568565 | VALENTIN MALASSIGNE-LEPICARD | ADDRESS REDACTED | | | BTC 0.00119168296029 072<br>CEL 3.82258275079031<br>ETH 0.00531966148737 709<br>MCDAI 0.01629948064 05592<br>USDC 0.13919881838639 | | | |
| 3.1.568566 | VALENTIN MANDONNET | ADDRESS REDACTED | | | BTC 0.00964918671399 69<br>ETH 0.18541343079600 6 | | | |
| 3.1.568567 | VALENTIN MANEA | ADDRESS REDACTED | | | BTC 0.000916766208932805<br>DOT 5.2428145790853 1<br>MATIC 653.057649428958 | | | |
| 3.1.568568 | VALENTIN MARET | ADDRESS REDACTED | | | BTC 0.000000721936316227<br>CEL 0.00704538741286 242<br>ETH 0.00000326 | | | |
| 3.1.568569 | VALENTIN MARIN | ADDRESS REDACTED | | | BNB 0.00000000441425824<br>BTC 0.0008628972738276 01<br>CEL 0.2517986101237<br>USDC 0.60992628987345 9 | | | |
| 3.1.568570 | VALENTIN MARKOV | ADDRESS REDACTED | | | BTC 0.00205328894643194<br>OMG 0.0110515363335779 | | | |
| 3.1.568571 | VALENTIN MARTIN | ADDRESS REDACTED | | | BTC 0.00205714860572262<br>CEL 4.0560831477234 4<br>ETH 0.07876318 | | | |
| 3.1.568572 | VALENTIN MATHIEU BENARD | ADDRESS REDACTED | | | BTC 0.00139127473235593<br>CEL 16.1399810669845<br>USDC 992.873397744085<br>UST 3170.9968790220 66 | | | |
| 3.1.568573 | VALENTIN MATTANA | ADDRESS REDACTED | | | BTC 0.000000377236202669<br>USDT ERC20 0.977088 686749894 | | | |
| 3.1.568574 | VALENTIN MAY | ADDRESS REDACTED | | | BTC 0.000790301626860843<br>CEL 11.1570827630603<br>ETH 0.176 | | | |
| 3.1.568575 | VALENTIN MEHL | ADDRESS REDACTED | | | BTC 0.00001526187636072 3 | | | |
| 3.1.568576 | VALENTIN MENDEZE | ADDRESS REDACTED | | | BTC 0.00015248971622705 1<br>CEL 0.67063925186466 4<br>COMP 0.00004865207545 93316<br>EOS 0.00317216593834969<br>ETH 0.00245102092150011<br>LTC 1.54999323976684<br>USDC 0.005362679736995 051<br>XLM 0.00845429643651456 | | | |
| 3.1.568577 | VALENTIN MICLUT | ADDRESS REDACTED | | | BTC 0.00203079829091463<br>USDC 266.61181265778 1<br>USDT ERC20 2161.928107 46232 | | | |
| 3.1.568578 | VALENTIN MINKOVSKI | ADDRESS REDACTED | | | AAVE 3.0964163487470 1<br>BTC 1.962668395201 8<br>CEL 211.921626602397 3<br>DOT 54.7077136768763<br>ETH 7.9250647220426 1<br>MATIC 2498.0278527363 3 | | | |
| 3.1.568579 | VALENTIN MIRSU | ADDRESS REDACTED | | | CEL 13.372878288927 9<br>XRP 36.697416 | | | |
| 3.1.568580 | VALENTIN MONIHOVEN | ADDRESS REDACTED | | | BNB 0.90378382680536 2<br>BTC 0.00000000070850126 67<br>CEL 5.02865755006765<br>ETH 1.09556515821047<br>USDC 226.438547124745 | | | |
| 3.1.568581 | VALENTIN MONTIEGE | ADDRESS REDACTED | | | USDC 8645.52984616235 | | | |
| 3.1.568582 | VALENTIN MOLINOTO DIT LARROQUE | ADDRESS REDACTED | | | BTC 0.00114928435510562<br>ETH 1.26512202098543<br>USDC 1.6365982519149 | | | |
| 3.1.568583 | VALENTIN MRAVLINČIĆ | ADDRESS REDACTED | | | BTC 0.00000000623478094 2<br>CEL 0.05468752422242 79 | | | |
| 3.1.568584 | VALENTIN MULLER | ADDRESS REDACTED | | | BTC 0.01743853624328 22<br>CEL 244.781219462505 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568535 | VALENTÍN MURO | ADDRESS REDACTED | | | BTC 0.00604074201182355 | | | |
| | | | | | CEL 42.460592521776 | | | |
| | | | | | ETH 2.5533519288791 | | | |
| | | | | | USDT ERC20 1515.37664046415 | | | |
| 3.1.568586 | VALENTIN MUSSANO | ADDRESS REDACTED | | | BTC 0.00130009231631707 | | | |
| | | | | | USDC 412.14307964688 | | | |
| 3.1.568587 | VALENTIN NEACSU | ADDRESS REDACTED | | | CEL 82.820347989315 | | | |
| | | | | | ETH 0.0021511903226409 | | | |
| | | | | | USDT ERC20 66.8307071489321 | | | |
| 3.1.568588 | VALENTIN NICOMETTE | ADDRESS REDACTED | | | CEL 83.758355025124 | | | |
| 3.1.568589 | VALENTIN NICULAE | ADDRESS REDACTED | | | BTC 0.00000556345729174 | | | |
| | | | | | CEL 0.0326853074658111 | | | |
| | | | | | ETH 0.000176318188142317 | | | |
| 3.1.568590 | VALENTIN NIKOLAUS BRUGGER | ADDRESS REDACTED | | | BTC 0.0370240775289751 | | | |
| 3.1.568591 | VALENTIN OJEDA | ADDRESS REDACTED | | Yes | | MATIC 254.109 | | USDC 2000 |
| | | | | | | USDC 290 | | |
| 3.1.568592 | VALENTIN OKUTAN | ADDRESS REDACTED | | | BTC 0.00002136977386416 | | | |
| 3.1.568593 | VALENTIN OLIVIER LURIER | ADDRESS REDACTED | | | ETH 0.00148716206531029 | | | |
| 3.1.568594 | VALENTIN OPPLIGER | ADDRESS REDACTED | | | BTC 0.00044839533010067 | | | |
| | | | | | CEL 107.62325108730 | | | |
| 3.1.568595 | VALENTIN ORLOVSKIY | ADDRESS REDACTED | | | BTC 0.000001730930345199 | | | |
| | | | | | CEL 1.06695768041486 | | | |
| | | | | | ETH 0.0084322719915635 | | | |
| 3.1.568596 | VALENTIN OWCZAREK | ADDRESS REDACTED | | | BTC 0.000453759323863506 | | | |
| | | | | | CEL 1.73043335441891 | | | |
| | | | | | XLM 0.311251690615881 | | | |
| 3.1.568597 | VALENTIN PADILLA | ADDRESS REDACTED | | | ADA 0.323928194830057 | | | |
| | | | | | MANA 0.03412329519698N8 | | | |
| | | | | | MATIC 0.142172425726689 | | | |
| 3.1.568598 | VALENTIN PALAMARA | ADDRESS REDACTED | | | BTC 0.00103288908418496 | | | |
| 3.1.568599 | VALENTIN PANKOV | ADDRESS REDACTED | | | BNB 0.0182643208077843 | | | |
| | | | | | CEL 0.388581215649 | | | |
| | | | | | SNX 243.486858142515 | | | |
| 3.1.568600 | VALENTIN PARENT | ADDRESS REDACTED | | | ADA 35.6900519008831 | | | |
| | | | | | BNB 0.00323605249943872 | | | |
| | | | | | BTC 0.00000166611997323 | | | |
| | | | | | CEL 31.7909503224632 | | | |
| | | | | | ETH 0.000419329362022969 | | | |
| 3.1.568601 | VALENTIN PECHOT | ADDRESS REDACTED | | | CEL 0.0295238133628399 | | | |
| 3.1.568602 | VALENTIN PENASA | ADDRESS REDACTED | | | CEL 0.00888518864857N9 | | | |
| | | | | | DASH 0.00261 | | | |
| 3.1.568603 | VALENTIN PETIT | ADDRESS REDACTED | | | XRP 103.751817420559 | | | |
| 3.1.568604 | VALENTIN PETIT | ADDRESS REDACTED | | | CEL 0.0243823568789N6 | | | |
| | | | | | ETH 0.00001052142967447S | | | |
| 3.1.568605 | VALENTIN PETITCLERC | ADDRESS REDACTED | | | BSV 0.00856758014183534 | | | |
| | | | | | BTC 0.000031693167957405 | | | |
| | | | | | CEL 0.00600115739546739 | | | |
| | | | | | ETH 0.000107136030345246 | | | |
| | | | | | LINK 0.00365802597631164 | | | |
| | | | | | LTC 0.00128009077514886 | | | |
| | | | | | MATIC 0.142051074344504 | | | |
| | | | | | XLM 0.09923369038065 4 | | | |
| 3.1.568606 | VALENTIN PETROSU | ADDRESS REDACTED | | | ETH 0.3867087861S0734 | | | |
| 3.1.568607 | VALENTIN PETROV | ADDRESS REDACTED | | | BTC 0.023551780805517 | | | |
| | | | | | ETH 1.390585895059S7 | | | |
| | | | | | MATIC 93.1604114304332 | | | |
| 3.1.568608 | VALENTIN PIERGENTILE | ADDRESS REDACTED | | | BNB 0.00115949076542261 | | | |
| | | | | | BTC 0.0000015223142271G3 | | | |
| 3.1.568609 | VALENTIN PIETRA | ADDRESS REDACTED | | | USDT ERC20 4.801564741454B4 | | | |
| 3.1.568610 | VALENTIN PIETRO A NICOSIA | ADDRESS REDACTED | | | BTC 0.027173278863335 | | | |
| 3.1.568611 | VALENTIN PLANINSIC | ADDRESS REDACTED | | | BTC 0.000001352174288238 | | | |
| | | | | | MATIC 0.354197712873B7 | | | |
| 3.1.568612 | VALENTIN PLEWE | ADDRESS REDACTED | | | BTC 0.0330021170243401 | | | |
| 3.1.568613 | VALENTIN POPESCU | ADDRESS REDACTED | | | BTC 0.000000003816169537 | | | |
| | | | | | CEL 0.00251844995839024 | | | |
| | | | | | USDT ERC20 0.0000002606494096B4 | | | |
| 3.1.568614 | VALENTIN POLIZOLLES | ADDRESS REDACTED | | | BTC 0.0000000866810913S4 | | | |
| | | | | | CEL 0.0808622517303275 | | | |
| 3.1.568615 | VALENTIN PRATS | ADDRESS REDACTED | | | CEL 0.00901030046322725 | | | |
| | | | | | XRP 0.00161094777082S1 | | | |
| | | | | | ZRX 0.0214105727000105 | | | |
| 3.1.568616 | VALENTIN QUATTROCCHIO | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.568617 | VALENTIN QUELQUEJAY-LECLERE | ADDRESS REDACTED | | | BTC 0.00107330685843082 | | | |
| | | | | | CEL 10.3841282842S29 | | | |
| 3.1.568618 | VALENTIN RAAB | ADDRESS REDACTED | | Yes | 1INCH 9180.724718 | | | BAT 26642.5230921875 |
| | | | | | BAT 7.335865782437S7 | | | BTC 0.1615322991770N4 |
| | | | | | BTC 0.0561752704B80402 | | | CEL 79261.3378513196 |
| | | | | | CEL 38390.391092145 4 | | | XLM 327356.013630523 |
| | | | | | COMP 21.57265 | | | |
| | | | | | DOGE 6635.23847837 | | | |
| | | | | | ETH 0.47353000861447 | | | |
| | | | | | PAXG 2.75160024474B94 | | | |
| | | | | | SGB 27622.0356184916 | | | |
| | | | | | SNX 1085.72489643 | | | |
| | | | | | USDC 5103 | | | |
| | | | | | USDT ERC20 0.000000010B5225B534 | | | |
| | | | | | XLM 53770.182836116 | | | |
| | | | | | XRP 67187.870685404 | | | |
| 3.1.568619 | VALENTIN RADU | ADDRESS REDACTED | | | CEL 1.06109347N00702 | | | |
| 3.1.568620 | VALENTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.01144838069191S6 | | | |
| 3.1.568621 | VALENTIN RAGERO | ADDRESS REDACTED | | | BTC 0.00002103404782314 4 | | | |
| 3.1.568622 | VALENTIN RAT | ADDRESS REDACTED | | | SOL 0.0704127012367264 | | | |
| | | | | | CEL 27.6032758366137 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 2276.783078 | | | |
| 3.1.568623 | VALENTIN RAUCESCU | ADDRESS REDACTED | | | BTC 0.00000000644548415578 | | | |
| | | | | | CEL 26.41315698232249 | | | |
| | | | | | USDC 0.000000296153846154 | | | |
| | | | | | USDT ERC20 0.00000000631017860B | | | |
| 3.1.568624 | VALENTIN REGENFELDER | ADDRESS REDACTED | | | ADA 143.158380712195 | | | |
| | | | | | BTC 0.0268640997623942 | | | |
| | | | | | CEL 191.346920455132 | | | |
| | | | | | USDC 1146.663854 | | | |
| 3.1.568625 | VALENTIN REGNIER | ADDRESS REDACTED | | | ETH 0.0575802673272265 | | | |
| | | | | | XRP 0.179741207351399 | | | |
| 3.1.568626 | VALENTIN RENE ANDRE RAYET | ADDRESS REDACTED | | | USDC 99.4534598547033 | | | |
| 3.1.568627 | VALENTIN REVERT | ADDRESS REDACTED | | | AAVE 3.286885223212 77 | | | |
| | | | | | AVAX 7.912513422443A7 | | | |
| | | | | | BTC 0.0001316175644611882 | | | |
| | | | | | CEL 175.36569318095 | | | |
| | | | | | DOT 0.0323999186629273 | | | |
| | | | | | ETH 0.3584225670269N2 | | | |
| | | | | | LINK 57.599539908716 | | | |
| | | | | | SGB 28.93849715660 7 | | | |
| | | | | | SNX 0.0626131683304606 | | | |
| | | | | | UNI 0.0123366916951 | | | |
| | | | | | USDC 269.603565 | | | |
| 3.1.568628 | VALENTIN REY | ADDRESS REDACTED | | | BTC 0.008264390556873 26 | | | |
| 3.1.568629 | VALENTIN REYRAUD | ADDRESS REDACTED | | | BCH 0.163033184620101 | | | |
| | | | | | BTC 0.00000134689529253 | | | |
| | | | | | CEL 3.3690245004361 7 | | | |
| | | | | | COMP 0.177231096014149 | | | |
| | | | | | DASH 0.309520247423334 | | | |
| | | | | | ETC 8.65177551355309 | | | |
| | | | | | ETH 0.0954017642314539 | | | |
| | | | | | LINK 2.74182420604681 | | | |
| | | | | | LTC 0.829509942923253 | | | |
| | | | | | SGB 78.2258559665226 | | | |
| | | | | | XLM 438.5866148957N4 | | | |
| | | | | | XRP 527.451645341527 | | | |
| 3.1.568630 | VALENTIN RGR | ADDRESS REDACTED | | | XRP 0.113315845161G3 | | | |
| 3.1.568631 | VALENTIN RICHET | ADDRESS REDACTED | | | BTC 0.00274207156988061 | | | |
| | | | | | BUSD 216 | | | |
| | | | | | CEL 2.17085751033734 | | | |
| | | | | | USDC 469.428468056397 | | | |
| 3.1.568632 | VALENTIN RITTMEYER | ADDRESS REDACTED | | | BTC 0.0000000149430735B8 | | | |
| 3.1.568633 | VALENTIN ROBERT BABOS | ADDRESS REDACTED | | | BTC 0.000243001363663431 | | | |
| | | | | | CEL 3.02687061990927 | | | |
| | | | | | DOT 5.33765323470835 | | | |
| | | | | | SOL 5.97321318273624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568634 | VALENTIN ROCHAS | ADDRESS REDACTED | | | BTC 0.0263834449513247<br>CEL 10.1506822927169<br>ETH 0.6207819950829962<br>XRP 105.675053 | | | |
| 3.1.568635 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000098063574395996<br>USDT ERC20 0.0170428261800068 | | | |
| 3.1.568636 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0164419181634 | | | |
| 3.1.568637 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000897478843600158 | | | |
| 3.1.568638 | VALENTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000861267509304525<br>USDT ERC20 0.0000000709499556509 | | | |
| 3.1.568639 | VALENTÍN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000023580741197<br>USDT ERC20 0.0000003584796436496 | | | |
| 3.1.568640 | VALENTIN ROSCA | ADDRESS REDACTED | | | CEL 27.0493376382341<br>MATIC 80.1846918035412<br>TUSD 0.0122020945347155 | | | |
| 3.1.568641 | VALENTIN ROTGER | ADDRESS REDACTED | | | BTC 0.0000001185697744443<br>USDC 0.433188078833805<br>USDT ERC20 0.358287350651196 | | | |
| 3.1.568642 | VALENTIN SAHUC | ADDRESS REDACTED | | | CEL 0.171752551387477<br>LTC 1.01252867379074<br>XLM 1247.4387075486 | | | |
| 3.1.568643 | VALENTIN SAKUTOV | ADDRESS REDACTED | | | BTC 0.00042120310845309 | | | |
| 3.1.568644 | VALENTÍN SÁNCHEZ ANGUIANO | ADDRESS REDACTED | | | CEL 0.299621648304 | | | |
| 3.1.568645 | VALENTIN SAPUNARU | ADDRESS REDACTED | | | LTC 0.56655251<br>BTC 0.00000491820640227 2<br>CEL 0.700055739441 67<br>MCDAI 0.0133687908703142 | | | |
| 3.1.568646 | VALENTIN SAUTEREAU | ADDRESS REDACTED | | | BTC 0.00609018493376192<br>CEL 0.0861008846488455 | | | |
| 3.1.568647 | VALENTIN SCHARWATT | ADDRESS REDACTED | | | BTC 0.000467213201261773<br>CEL 12.2100384527956<br>ETH 0.000153231160630083<br>LTC 0.00201034268314518<br>SNX 0.277953851486058<br>USDC 0.916144416893993 | | | |
| 3.1.568648 | VALENTIN SCHICKHOFER | ADDRESS REDACTED | | | ADA 231.911053700081<br>BTC 0.0790193442959316<br>ETH 0.9891373103591<br>XRP 91.7614709827871 | | | |
| 3.1.568649 | VALENTIN SCHNEIDER | ADDRESS REDACTED | | | ADA 520.55841667821<br>BTC 0.00124455896481536<br>EOS 127.16564984662<br>ETH 3.3582902635788 8<br>SNX 119.53868740882 1 | | | |
| 3.1.568650 | VALENTIN SEREGELY | ADDRESS REDACTED | | | BTC 0.000192836316867769 | | | |
| 3.1.568651 | VALENTIN SOLER | ADDRESS REDACTED | | | CEL 0.0500020292187836572<br>LTC 0.0000000088875043754<br>ZEC 0.0000000006693777796 | | | |
| 3.1.568652 | VALENTÍN SORIA | ADDRESS REDACTED | | | BTC 0.00220667597431068<br>CEL 0.0631972892305919 | | | |
| 3.1.568653 | VALENTIN SOTO | ADDRESS REDACTED | | | BTC 0.0000140453360607 47 | | | |
| 3.1.568654 | VALENTIN STANCU | ADDRESS REDACTED | | | BTC 1.00942584430617<br>DOT 156.13791509945 | BTC 0.0068447495282055 5 | | |
| 3.1.568655 | VALENTIN STOICA | ADDRESS REDACTED | | | BTC 0.00171700271673 33<br>CEL 0.207082745312403<br>ETH 0.10017810190380 9 | | | |
| 3.1.568656 | VALENTIN STOYANOV | ADDRESS REDACTED | | | BNB 0.001393979575116<br>BTC 3.632820816059990 -07<br>EOS 0.074163574608720 3<br>USDT ERC20 0.4957264665253 38 | | | |
| 3.1.568657 | VALENTIN STOYCHEV | ADDRESS REDACTED | | | CEL 1.39821294384934<br>ETH 0.0238764478047108 | | | |
| 3.1.568658 | VALENTIN SUBOCHEV | ADDRESS REDACTED | | | BNB 0.00077983145778272<br>BTC 0.00000000098742772 66<br>CEL 0.0406766735774473<br>LTC 0.0002419222753518 14<br>USDC 0.487068565887706 | | | |
| 3.1.568659 | VALENTIN SUDER | ADDRESS REDACTED | | | AVAX 0.00294655787902581<br>BTC 0.00048294897956009<br>CEL 1.10757510591266 | | | |
| 3.1.568660 | VALENTIN SVALINA | ADDRESS REDACTED | | | BTC 0.000015470230718749 | | | |
| 3.1.568661 | VALENTIN SVELLAND | ADDRESS REDACTED | | | BTC 0.0965004651304935<br>CEL 0.00257503422872749<br>DOT 38.3616991315825<br>ETH 0.191607028231018<br>LTC 4.20828311340707<br>LUNC 8.02075131279764<br>SOL 1.0115967170316 | | | |
| 3.1.568662 | VALENTIN TERRIZZANO | ADDRESS REDACTED | | | BTC 0.000636518617462463 | | | |
| 3.1.568663 | VALENTIN TEVA DENIS | ADDRESS REDACTED | | | BTC 0.000061631883563785 | | | |
| 3.1.568664 | VALENTIN TOBOC | ADDRESS REDACTED | | | CEL 0.522668287377981 | | | |
| 3.1.568665 | VALENTIN TORNEA | ADDRESS REDACTED | | | XRP 0.439350606162271<br>BTC 0.00344829600717682<br>CEL 44.5661619846146<br>SGB 0.0119211498912869<br>XRP 0.0788957636749631 | | | |
| 3.1.568666 | VALENTIN TSVETKOV | ADDRESS REDACTED | | | CEL 0.00286202785944752 | | | |
| 3.1.568667 | VALENTIN TUDOROIU | ADDRESS REDACTED | | | BTC 0.0000000006189711176<br>CEL 2.19707944308745<br>MCDAI 6.58248551582872 | | | |
| 3.1.568668 | VALENTIN URIEL ROSAS | ADDRESS REDACTED | | | BTC 0.0025695432313342 2<br>ETH 0.27511061791856 2 | | | |
| 3.1.568669 | VALENTIN UVEIGES | ADDRESS REDACTED | | | BNB 0.00000008001972931 7<br>BTC 0.00000056<br>CEL 358.236835636694<br>ETH 0.00000009843331121 34<br>LINK 0.00000005<br>MATIC 0.000005015045709158 | | | |
| 3.1.568670 | VALENTIN VANHERPEN | ADDRESS REDACTED | | | BTC 0.00006970423764254<br>CEL 555.86401707982 8<br>ETH 0.257482554643584<br>LTC 0.000000005<br>MATIC 22.7081163572931<br>SGB 22.9251255212054<br>USDC 2061.40409329178<br>XLM 0.00000006687500 3<br>XRP 151.098153666666 | | | |
| 3.1.568671 | VALENTIN VARESKIC | ADDRESS REDACTED | | | BTC 0.0000041786060138 22<br>CEL 1.10339904912817<br>ETH 0.12655469457388<br>MATIC 1677.59582719164 | | | |
| 3.1.568672 | VALENTIN VARVEROPOLLOS | ADDRESS REDACTED | | | USDC 6.88827247768332 | | | |
| 3.1.568673 | VALENTIN VEDEL | ADDRESS REDACTED | | | CEL 6.26162296230428 | | | |
| 3.1.568674 | VALENTIN VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.000000219305517861 | | | |
| 3.1.568675 | VALENTIN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.0102906047309989<br>CEL 4.09358547319451<br>ETH 0.09831469<br>XRP 2.25019478504588 | | | |
| 3.1.568676 | VALENTIN VEYSMAN | ADDRESS REDACTED | | | ETH 0.000079541819791255<br>GUSD 0.156712506341542 | GUSD 109.912938472689 | | |
| 3.1.568677 | VALENTIN VICHNAL | ADDRESS REDACTED | | | BTC 0.00002400958653 8376 | | | |
| 3.1.568678 | VALENTIN VICHNAL | ADDRESS REDACTED | | | BTC 0.000004947651458953<br>CEL 20156.309015627 | | | |
| 3.1.568679 | VALENTIN VIRLET | ADDRESS REDACTED | | | USDC 0.116071975379656<br>BTC 0.00312213597388129<br>USDC 3466.7314738636 | | | |
| 3.1.568680 | VALENTIN VLASCEANU | ADDRESS REDACTED | | | BTC 0.000012313037820283 | | | |
| 3.1.568681 | VALENTIN VOISIN | ADDRESS REDACTED | | | BTC 0.00003817960390498 1<br>CEL 0.334859153015066<br>ETH 0.9874655159644963<br>PAXG 0.1248981406433064 | | | |
| 3.1.568682 | VALENTIN WEINOLD | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.735424515445722<br>ETH 0.0000000000000000004 | | | |
| 3.1.568683 | VALENTIN YASHIN | ADDRESS REDACTED | | | ADA 221.275109568859<br>BNB 3.96431591807558<br>BTC 0.00122855793997048<br>USDC 53.199561826217<br>USDT ERC20 178.428264388547<br>XRP 201.616121017865 | | | |
| 3.1.568684 | VALENTIN ZABORNIKOV | ADDRESS REDACTED | | | BTC 0.000000000504858488<br>EOS 0.15354461068258<br>OMG 4.08752493775252 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3611 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568685 | VALENTIN ZAKHAREVICH | ADDRESS REDACTED | | | BTC 0.0000000718751902801<br>USDC 0.674127015524813 | | | |
| 3.1.568686 | VALENTIN ZAMBELLI SOPALU | ADDRESS REDACTED | | | BTC 0.00011164785005S021 | | | |
| 3.1.568687 | VALENTIN ZDERIC | ADDRESS REDACTED | | | ETH 0.0138515470823816 | | | |
| 3.1.568688 | VALENTIN ZOVKO | ADDRESS REDACTED | | | BTC 0.0000015335074096648<br>MATIC 0.671398639400562 | | | |
| 3.1.568689 | VALENTINA ABRAMOVA | ADDRESS REDACTED | | | AVAX 74.2465260239044<br>BTC 1.46727184842181<br>CEL 1636.07429368887<br>DOT 360.49593515761A<br>ETH 19.7808308314479<br>MATIC 30265.481463A636<br>SNX 180.921882661823 | | | |
| 3.1.568690 | VALENTINA ACEVEDO | ADDRESS REDACTED | | | BTC 0.000008704411585463 | | | |
| 3.1.568691 | VALENTINA AFFINITO | ADDRESS REDACTED | | | XLM 0.1045761201301575 | | | |
| 3.1.568692 | VALENTINA ALCALÀ | ADDRESS REDACTED | | | BTC 0.00000474140627136 | | | |
| 3.1.568693 | VALENTINA ALEXANDER | ADDRESS REDACTED | | | CEL 0.1025183666904986 | | | |
| 3.1.568694 | VALENTINA ALEXANDER | ADDRESS REDACTED | | | CEL 1.06309617281I22 | | | |
| 3.1.568695 | VALENTINA ALONSO | ADDRESS REDACTED | | | LINK 25.2684586269157<br>BCH 0.0000154290743S0893 | | | |
| 3.1.568696 | VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | | | CEL 0.0000732432440827S9<br>BTC 0.000001761455483622<br>USDT ERC20 0.446361234671277 | | | |
| 3.1.568697 | VALENTINA BADESCU | ADDRESS REDACTED | | | BTC 0.02336272403134S2 | | | |
| 3.1.568698 | VALENTINA BALDON | ADDRESS REDACTED | | | BTC 0.000000002944449805<br>CEL 16.3763445804534<br>DOT 9.4125<br>SNX 31.9605 | | | |
| 3.1.568699 | VALENTINA BALIC | ADDRESS REDACTED | | | ADA 170.754594<br>BTC 0.0000000022255335625<br>CEL 2.79015223064286 | | | |
| 3.1.568700 | VALENTINA BARRA | ADDRESS REDACTED | | | BTC 0.0000117960312772A1 | | | |
| 3.1.568701 | VALENTINA BARRERA | ADDRESS REDACTED | | | BTC 0.008257581697713<br>EOS 5.7540244398081B<br>XLM 156.171386824031 | | | |
| 3.1.568702 | VALENTINA BELOGLAZOVA | ADDRESS REDACTED | | | BTC 0.0076236192331B155<br>CEL 0.0094389046398612<br>ETH 0.0003311986011508S3<br>USDC 0.42727742111S955 | | | |
| 3.1.568703 | VALENTINA BENAVIDES BAHAMÓN | ADDRESS REDACTED | | | BTC 0.0000053797236490G8 | | | |
| 3.1.568704 | VALENTINA BENITO REVOLLO VELILLA | ADDRESS REDACTED | | | ETH 0.00690795764285774 | | | |
| 3.1.568705 | VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | | | BTC 0.000000001509985139 | | | |
| 3.1.568706 | VALENTINA BEVILACQUA | ADDRESS REDACTED | | | CEL 0.16748450837J999 | | | |
| 3.1.568707 | VALENTINA BOCCA CORSICO PICCOLINO | ADDRESS REDACTED | | | CEL 1.1458253536333S<br>ETH 2.24716751877618 | | | |
| 3.1.568708 | VALENTINA BOCCACCIO | ADDRESS REDACTED | | | BTC 0.00106242131338293<br>ADA 0.0706923475293211 | | | |
| 3.1.568709 | VALENTINA BOYKO | ADDRESS REDACTED | | | BTC 0.005221201765246S1<br>LUNC 0.01104586466162G5<br>CEL 0.15307186275673J | | | |
| 3.1.568710 | VALENTINA BURGOS | ADDRESS REDACTED | | | ETH 0.0084202967857270G | | | |
| 3.1.568711 | VALENTINA CABRAS | ADDRESS REDACTED | | | CEL 0.003079228057011J2<br>BTC 0.0000000043797963G6<br>CEL 1.086971260166B | | | |
| 3.1.568712 | VALENTINA CÁCERES | ADDRESS REDACTED | | | XLM 0.0000000884964290I6 | | | |
| 3.1.568713 | VALENTINA CALABRESE | ADDRESS REDACTED | | | BTC 0.000000017377038A | | | |
| 3.1.568714 | VALENTINA CAPORALE | ADDRESS REDACTED | | | CEL 0.274864906313822<br>BTC 0.0000003537353675J3 | | | |
| 3.1.568715 | VALENTINA CARLÀ | ADDRESS REDACTED | | | BTC 0.008138712717515<br>PAX 0.368118712717515 | | | |
| 3.1.568716 | VALENTINA CARREIRO | ADDRESS REDACTED | | | USDT ERC20 0.1841711762643I4<br>USDC 0.077998705795431S | | | |
| 3.1.568717 | VALENTINA CHEZZI | ADDRESS REDACTED | | | USDC 0.000190158263632026<br>TCAD 0.0007557193730134A6 | | | |
| 3.1.568718 | VALENTINA CHEZZI | ADDRESS REDACTED | | | USDC 0.001976793812BB5D2<br>BTC 0.00082848642511I686 | | | |
| 3.1.568719 | VALENTINA CHIAPPE | ADDRESS REDACTED | | | USDC 0.447056624035144<br>CEL 0.1715024192J7278 | | | |
| 3.1.568720 | VALENTINA CHICHINOVA | ADDRESS REDACTED | | | ETH 0.0014919316337248I<br>BTC 0.0117721185088356 | | | |
| 3.1.568721 | VALENTINA CICARELLI | ADDRESS REDACTED | | | CEL 10.896098544817A<br>BTC 0.00000015557472641A | | | |
| 3.1.568722 | VALENTINA COPERTINO | ADDRESS REDACTED | | | USDT ERC20 0.869045699374029<br>BTC 0.000021223950839402 | | | |
| 3.1.568723 | VALENTINA CORTAZAR FLORES | ADDRESS REDACTED | | | CEL 0.0443383069033475 | | | |
| 3.1.568724 | VALENTINA CORZO AMAYA | ADDRESS REDACTED | | | ETH 0.00146491485B8263<br>BTC 0.014193223592950S2 | | | |
| 3.1.568725 | VALENTINA CRIPPA | ADDRESS REDACTED | | | USDC 0.00000490209143582 | | | |
| 3.1.568726 | VALENTINA CRIVELLENTE | ADDRESS REDACTED | | | USDT ERC20 0.780904893245974<br>BNT 44.18520334I154<br>BTC 0.0000000028467I2251<br>CEL 126.47288402B965<br>DOT 12.83939539762Z5<br>EOS 10.5578301981006<br>UNI 20.5230140020448<br>USDT ERC20 10.74365811D279 | | | |
| 3.1.568727 | VALENTINA D'AMICO | ADDRESS REDACTED | | | BTC 3.41806583030799E-06<br>CEL 8.767154997999664<br>USDC 210 | | | |
| 3.1.568728 | VALENTINA DANESE | ADDRESS REDACTED | | | ADA 0.21482411505225J<br>BTC 0.000520338514532028<br>CEL 0.0226746884842883<br>DOT 0.01355491701747A6<br>ETH 0.00241176143000492<br>LTC 0.000828860040042009 | | | |
| 3.1.568729 | VALENTINA DEANGELIS | ADDRESS REDACTED | | | BTC 0.0000140285913621582 | | | |
| 3.1.568730 | VALENTINA DEL BRIO | ADDRESS REDACTED | | | BTC 0.000000045766519861<br>USDT ERC20 0.4056735083G0429 | | | |
| 3.1.568731 | VALENTINA DIMITRI | ADDRESS REDACTED | | | BTC 0.000000098833420865G<br>MCDAI 0.2832162118DB156 | | | |
| 3.1.568732 | VALENTINA DINGES | ADDRESS REDACTED | | | BTC 0.00076363201985762S | | | |
| 3.1.568733 | VALENTINA DJONOVIC | ADDRESS REDACTED | | | BTC 0.522106193615991<br>CEL 51.7799259659864 | | | |
| 3.1.568734 | VALENTINA DJURDEVIC | ADDRESS REDACTED | | | BTC 0.0013870964001A152<br>CEL 0.2568470920620A7<br>LTC 0.000000078968253S7 | | | |
| 3.1.568735 | VALENTINA FARCASANU | ADDRESS REDACTED | | | BTC 0.00056610821564028A<br>CEL 0.86547337746785T<br>XLM 0.00000005428333A461 | | | |
| 3.1.568736 | VALENTINA FARIAS | ADDRESS REDACTED | | | BTC 0.0000012280840985G9<br>USDT ERC20 0.870373948661477 | | | |
| 3.1.568737 | VALENTINA FEULA | ADDRESS REDACTED | | | USDC 5391.69042436152 | | | |
| 3.1.568738 | VALENTINA FOSSATI BARBIER | ADDRESS REDACTED | | | BTC 0.00245674382934236<br>USDC 410.844911408092 | | | |
| 3.1.568739 | VALENTINA FRANCO | ADDRESS REDACTED | | | BTC 0.000001398769B1436<br>USDT ERC20 0.65669193243812B | | | |
| 3.1.568740 | VALENTINA GALEAZZI | ADDRESS REDACTED | | | BTC 0.0000104099443499I9 | | | |
| 3.1.568741 | VALENTINA GANIN | ADDRESS REDACTED | | | BTC 0.0000000044896623T6<br>CEL 0.28398443493225S<br>USDT ERC20 0.49145701630656S | | | |
| 3.1.568742 | VALENTINA GARCIA FONTANA | ADDRESS REDACTED | | | BTC 0.00000000546295607J | | | |
| 3.1.568743 | VALENTINA GROSSANO | ADDRESS REDACTED | | | CEL 0.43024390992672G<br>BTC 0.075727342960254 | | | |
| 3.1.568744 | VALENTINA GUTIERREZ | ADDRESS REDACTED | | | USDT ERC20 0.863110894280966 | | | |
| 3.1.568745 | VALENTINA HERIBERTO | ADDRESS REDACTED | | | CEL 1<br>BNB 0.00101841660110I7 | | | |
| 3.1.568746 | VALENTINA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00000079607336559<br>BTC 0.000000008095604524<br>CEL 0.257282556938A26 | | | |
| 3.1.568747 | VALENTINA IRKHINA | ADDRESS REDACTED | | | USDC 0.0000007971610109T1<br>BTC 0.0000000819386479J5 | | | |
| 3.1.568748 | VALENTINA IVANOVA DAKOVA | ADDRESS REDACTED | | | OMG 0.014647962642118<br>BNB 1.27760560539595 | | | |
| 3.1.568749 | VALENTINA IZQUIERDO | ADDRESS REDACTED | | | BTC 0.0024314612542217 | | | |
| 3.1.568750 | VALENTINA KADRIU | ADDRESS REDACTED | | | ETH 0.08548201956700B2<br>ADA 0.000000710187364299<br>BTC 0.0000017296147578674<br>CEL 33.8080461923815<br>MATIC 529.376062445023<br>SNX 76.8425762064382<br>XLM 5513.49458336464<br>XRP 3732.72016155131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568751 | VALENTINA KOCEVA | ADDRESS REDACTED | | | ADA 1061.317715<br>BTC 0.01888372<br>CEL 232.08187090983<br>DOT 4.487<br>ETH 2.5302931<br>LINK 23.10191309<br>LUNC 13.985<br>SOL 0.9952213.8929115 | | | |
| 3.1.568752 | VALENTINA KOGON | ADDRESS REDACTED | | | BTC 0.00058353896574H9<br>CEL 40.84649529609 | | | |
| 3.1.568753 | VALENTINA KOLENC | ADDRESS REDACTED | | | BTC 0.00773162616542 | | | |
| 3.1.568754 | VALENTINA KOVAC | ADDRESS REDACTED | | | BTC 0.000009610239503755<br>CEL 0.0357028105595498 | | | |
| 3.1.568755 | VALENTINA KRIVITSCH | ADDRESS REDACTED | | | BNB 0.09269852861662B<br>BTC 0.0024081676698714J<br>CEL 398.76800687261J<br>DOT 57.659083<br>USDC 1032.254533 | | | |
| 3.1.568756 | VALENTINA KRUCHININA | ADDRESS REDACTED | | | BTC 0.000580407777552<br>ETH 0.15008806181678J<br>MATIC 78.51668480033H9 | | | |
| 3.1.568757 | VALENTINA LAMANNA | ADDRESS REDACTED | | | ADA 0.5191752793B9799 | | | |
| 3.1.568758 | VALENTINA LEON VALDIVIA | ADDRESS REDACTED | | | BTC 0.0179712558183175 | | | |
| 3.1.568759 | VALENTINA LICAUSI | ADDRESS REDACTED | | | LINK 10.5493552875289 | | | |
| 3.1.568760 | VALENTINA LOMAKINA | ADDRESS REDACTED | | | BTC 0.00000470412950693<br>USDT ERC20 0.906184893034578 | | | |
| 3.1.568761 | VALENTINA LONGO | ADDRESS REDACTED | | | BTC 0.000871739880761422<br>OMG 0.00776659648508J3 | | | |
| 3.1.568762 | VALENTINA MAGALI SOTO | ADDRESS REDACTED | | | BTC 0.000000007605912467<br>CEL 0.17849122114907 | | | |
| 3.1.568763 | VALENTINA MAHONEY | ADDRESS REDACTED | | | BTC 0.000000027963209644<br>CEL 0.96481544516266S | | | |
| 3.1.568764 | VALENTINA MARANZANA | ADDRESS REDACTED | | | USDC 0.00000008986090515<br>BTC 0.157775506275493<br>AAVE 36.994084726207O<br>AVAX 139.703176491223<br>BTC 0.00000075134669838J<br>BUSD 0.0094641190773267J<br>ETH 0.00756984341885429<br>LTC 0.0000000152185064318<br>MATIC 753.1.92891287867<br>SNX 1.19359216497035<br>UNI 0.0603869609808208<br>USDC 0.004907778069626J1<br>USDT ERC20 0.00995447537471J3 | BTC 0.0000000052087525J<br>ETH 0.00000047613097449<br>LTC 0.00036775402241J387 | | |
| 3.1.568765 | VALENTINA MARLOK | ADDRESS REDACTED | | | BTC 0.002006548704299J73 | | | |
| 3.1.568766 | VALENTINA MATTIOLI | ADDRESS REDACTED | | | CEL 25.12623412224836 | | | |
| 3.1.568767 | VALENTINA MONTES OCAMPO | ADDRESS REDACTED | | | BTC 0.00001259449129841 | | | |
| 3.1.568768 | VALENTINA MOTTI | ADDRESS REDACTED | | | BTC 0.00001609913115836 | | | |
| 3.1.568769 | VALENTINA MURAVSKAJA | ADDRESS REDACTED | | | BTC 0.0190549630083428 | | | |
| 3.1.568770 | VALENTINA NANNI | ADDRESS REDACTED | | | BTC 0.000001095027088163<br>USDT ERC20 0.326800299078422 | | | |
| 3.1.568771 | VALENTINA NATALI | ADDRESS REDACTED | | | BTC 0.028069717514911 | | | |
| 3.1.568772 | VALENTINA NEBOGATOVA | ADDRESS REDACTED | | | BTC 0.000000012692701691 | | | |
| 3.1.568773 | VALENTINA NEGRI | ADDRESS REDACTED | | | ZEC 0.00061067918438978<br>BTC 0.000005288395477S | | | |
| 3.1.568774 | VALENTINA NEICU | ADDRESS REDACTED | | | USDT ERC20 0.321754117283273<br>CEL 10.2566215962218 | | | |
| 3.1.568775 | VALENTINA NG | ADDRESS REDACTED | | | BTC 0.0008516075695062S5<br>CEL 212.63039507059<br>USDT ERC20 0.007139 | | | |
| 3.1.568776 | VALENTINA ORRÙ | ADDRESS REDACTED | | | BTC 0.000001701360077202<br>CEL 0.000253387070727004<br>DOT 0.0312790024743423 | | | |
| 3.1.568777 | VALENTINA PALACIN | ADDRESS REDACTED | | | ETH 0.0002663740795175L45 | | | |
| 3.1.568778 | VALENTINA PATRICIA BOLIVAR MIRANDA | ADDRESS REDACTED | | | BTC 0.16336225826641G<br>CEL 41.340324146143S | | | |
| 3.1.568779 | VALENTINA PAVLAKOVA | ADDRESS REDACTED | | | BTC 0.0215447353333125<br>USDC 401.47554S124158 | | | |
| 3.1.568780 | VALENTINA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000000735766322197<br>CEL 43.70453964680L7 | | | |
| 3.1.568781 | VALENTINA PERRONE | ADDRESS REDACTED | | | ADA 0.088177426755386S<br>BNB 0.000595954549112745<br>BTC 0.000612257649071645<br>USDT ERC20 0.523500601991S3 | BTC 0.000459339765178667 | | |
| 3.1.568782 | VALENTINA PESSIO | ADDRESS REDACTED | | | BTC 0.00000053540400777<br>DOT 0.021632618584738B | | | |
| 3.1.568783 | VALENTINA PETRICCUOLO | ADDRESS REDACTED | | Yes | AAVE 0.1111259029666639<br>BCH 0.000157526338022G2<br>BTC 0.01987416189428009<br>CEL 4498.808096879L<br>ETH 1.1035766189423L2<br>LUNC 120.95711008B103<br>MCDAI 0.4844211834729J9<br>OMG 0.58518005468981<br>SGB 1.9933372437479J<br>SNX 1539.5175195895B<br>UNI 198.80342039218J<br>USDC 85.3231504H68132<br>USDT ERC20 1.0424299505708J9<br>XLM 3.13737216664792<br>XRP 13.453222913181<br>ZRX 1.34014653445454 | | | BTC 0.288354642143145<br>ETH 11.1403992693127 |
| 3.1.568784 | VALENTINA PIOMBINO | ADDRESS REDACTED | | | BTC 0.0000013054068757J9<br>BUSD 0.0118997391216079 | | | |
| 3.1.568785 | VALENTINA POMPEI | ADDRESS REDACTED | | | BTC 0.000001440276638501<br>BUSD 0.00888911206541084 | | | |
| 3.1.568786 | VALENTINA PONTIGGIA | ADDRESS REDACTED | | | CEL 0.00219663381196565<br>BNB 0.33633851570624<br>BTC 0.0228192629556809<br>CEL 0.24332614642182A<br>DOGE 1234.89839013358<br>ETH 0.09891542470821J7<br>USDC 107.84060021064 | | | |
| 3.1.568787 | VALENTINA POPOVA | ADDRESS REDACTED | | | BTC 3.03018650063389E-05 | | | |
| 3.1.568788 | VALENTINA POROTIKOVA | ADDRESS REDACTED | | | BTC 0.00000934008920976J7<br>OMG 0.0160767849551218 | | | |
| 3.1.568789 | VALENTINA QUARTA | ADDRESS REDACTED | | | BTC 0.000000236763650293<br>USDC 0.27276012194899 | | | |
| 3.1.568790 | VALENTINA RAFFAELLI | ADDRESS REDACTED | | | BTC 0.000001274008765602<br>MCDAI 0.63314808285282<br>USDC 11.4805729406099 | | | |
| 3.1.568791 | VALENTINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000009169665675J9<br>CEL 2.13308191899774<br>ETH 0.001466929540403J | | | |
| 3.1.568792 | VALENTINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000145756914716376 | | | |
| 3.1.568793 | VALENTINA RAPOPORT | ADDRESS REDACTED | | | ETH 0.00027258956083725 | | | |
| 3.1.568794 | VALENTINA RASCIONI | ADDRESS REDACTED | | | BTC 0.000000006551734776<br>CEL 2.63809642247696<br>DOT 0.000000000028551603 | | | |
| 3.1.568795 | VALENTINA RATTO | ADDRESS REDACTED | | | BTC 0.00123481374498935<br>USDT ERC20 437.596686479234 | | | |
| 3.1.568796 | VALENTINA RESTELLI | ADDRESS REDACTED | | | AAVE 0.107209266570737<br>BTC 0.00407616758860585<br>CEL 0.644325168246429<br>ETH 0.03215762 | | | |
| 3.1.568797 | VALENTINA RIOS | ADDRESS REDACTED | | | BTC 0.000003297581457J5<br>MCDAI 0.0541053377093563 | | | |
| 3.1.568798 | VALENTINA RIZZO | ADDRESS REDACTED | | | BTC 0.0000034586360771S8<br>ETH 0.000136194718942387<br>USDT ERC20 1.2019026623211J | | | |
| 3.1.568799 | VALENTINA ROMERO RESTREPO | ADDRESS REDACTED | | | ETH 0.001505152310B2818 | | | |
| 3.1.568800 | VALENTINA ROSSI | ADDRESS REDACTED | | | BTC 0.00000584689485944J<br>ETH 0.000010541189597H7 | | | |
| 3.1.568801 | VALENTINA ROTAVISTA | ADDRESS REDACTED | | | BTC 0.0000002210313689066<br>ETH 0.00000785441189974J | | | |
| 3.1.568802 | VALENTINA RUBTSOVA | ADDRESS REDACTED | | | BTC 0.000000965152511222<br>OMG 0.00642091891545136 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568803 | VALENTINA RUVINOVA | ADDRESS REDACTED | | | ADA 41.3381806371777 | | | |
| | | | | | BTC 0.00063899684075139 | | | |
| | | | | | ETH 2.140099313444224 | | | |
| | | | | | LTC 1.04334276302054 | | | |
| | | | | | USDC 4463.93957895124 | | | |
| 3.1.568804 | VALENTINA SACCO | ADDRESS REDACTED | | | BTC 0.0296538012253192 | | | |
| 3.1.568805 | VALENTINA SALVATORE | ADDRESS REDACTED | | | BTC 0.00413207293582806 | | | |
| | | | | | CEL 1.1461325987604 | | | |
| | | | | | USDC 3044.41448450176 | | | |
| 3.1.568806 | VALENTINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0035979805439109 | | | |
| | | | | | BUSD 0.23423683683647 | | | |
| | | | | | MCDA 0.116210303822865 | | | |
| | | | | | USDC 0.272065711995504 | | | |
| 3.1.568807 | VALENTINA SAUTINA | ADDRESS REDACTED | | | BTC 0.0013309663132457S | | | |
| | | | | | USDT ERC20 414.888762351465 | | | |
| 3.1.568808 | VALENTINA SCIORTINO | ADDRESS REDACTED | | | CEL 0.3664683460797241 | | | |
| 3.1.568809 | VALENTINA SHTOGRIN | ADDRESS REDACTED | | | BTC 0.1846472514957793 | | BTC 0.1129086 | | |
| 3.1.568810 | VALENTINA SIGON | ADDRESS REDACTED | | | AVAX 0.14163900803185 | | | |
| | | | | | BTC 0.0424569911566099 | | | |
| | | | | | COMP 0.0324877978942955 | | | |
| 3.1.568811 | VALENTINA SINIGAGLIA | ADDRESS REDACTED | | | BTC 0.000773536242476557 | | | |
| 3.1.568812 | VALENTINA SOCOLI | ADDRESS REDACTED | | | ADA 0.383345100146136 | | | |
| | | | | | BNB 0.00247328585938358 | | | |
| | | | | | BTC 0.000015729376969367 | | | |
| | | | | | USDC 0.0389285408813365 | | | |
| 3.1.568813 | VALENTINA SOFIA DUARTE TORRES | ADDRESS REDACTED | | | BTC 0.00118525542254355 | | | |
| | | | | | ETH 0.000443603820767119 | | | |
| 3.1.568814 | VALENTINA SPAMPINATO | ADDRESS REDACTED | | | BTC 0.0133273010013273 | | | |
| 3.1.568815 | VALENTINA SPASOVA PETKANSKA | ADDRESS REDACTED | | | BTC 0.0225095473247496 | | | |
| 3.1.568816 | VALENTINA STAGAR | ADDRESS REDACTED | | | BTC 0.00160028606052096 | | | |
| | | | | | CEL 10.2515734953146 | | | |
| | | | | | USDC 3091.25861903325 | | | |
| 3.1.568817 | VALENTINA STARODUBTSEVA | ADDRESS REDACTED | | | BNT 39.99764 | | | |
| | | | | | BTC 0.00130534403554825 | | | |
| | | | | | CEL 4.5830027160514 | | | |
| 3.1.568818 | VALENTINA STENICO | ADDRESS REDACTED | | | BTC 0.00001091661946701 | | | |
| | | | | | CEL 0.000164076835808074 | | | |
| 3.1.568819 | VALENTINA STEVIĆ | ADDRESS REDACTED | | | BTC 0.000011623620876887 | | | |
| | | | | | CEL 0.09173410143905S13 | | | |
| | | | | | USDT ERC20 0.363744805270877 | | | |
| 3.1.568820 | VALENTINA TANU | ADDRESS REDACTED | | | ETH 1.51376106142119 | | | |
| 3.1.568821 | VALENTINA TEDIOLI | ADDRESS REDACTED | | | ADA 366.348165620725 | | | |
| | | | | | BNB 3.7223933715105 | | | |
| | | | | | BTC 0.00106241049083274 | | | |
| | | | | | BUSD 434.720845030S8 | | | |
| | | | | | DOT 1.06498805832146 | | | |
| | | | | | ETH 0.748006444668325 | | | |
| | | | | | MCDAI 42.3703267848I6 | | | |
| | | | | | USDC 367.581209906866 | | | |
| 3.1.568822 | VALENTINA THALER | ADDRESS REDACTED | | | BTC 0.00000001614306175331 | | | |
| | | | | | CEL 0.193785758480067 | | | |
| | | | | | USDT ERC20 0.004547 | | | |
| 3.1.568823 | VALENTINA THOMAS | ADDRESS REDACTED | | | BTC 0.00992167174S9723 | | | |
| 3.1.568824 | VALENTINA TINTEA | ADDRESS REDACTED | | | XRP 0.003211353583683188 | | | |
| 3.1.568825 | VALENTINA TOLU | ADDRESS REDACTED | | | BTC 0.00000211428089551 | | | |
| | | | | | CEL 3.08384447007633 | | | |
| 3.1.568826 | VALENTINA TOMARCHIO GRASSO | ADDRESS REDACTED | | | USDC 50.0552672186609 | | | |
| | | | | | BNB 0.00226163230659254 | | | |
| 3.1.568827 | VALENTINA TOMINAC | ADDRESS REDACTED | | | BTC 0.0008513093274162S4 | | | |
| | | | | | CEL 13.9469529581927 | | | |
| | | | | | MCDAI 32.1642167986S4 | | | |
| 3.1.568828 | VALENTINA TRIPODI | ADDRESS REDACTED | | | USDC 224.99867268S984 | | | |
| | | | | | MCDAI 0.079110975917330S | | | |
| | | | | | XLM 0.4380798114099868 | | | |
| 3.1.568829 | VALENTINA TUZZA | ADDRESS REDACTED | | | CEL 0.199565009998105 | | | |
| 3.1.568830 | VALENTINA VALLO | ADDRESS REDACTED | | | BTC 0.02093930159S7903 | | | |
| | | | | | CEL 7.2462640996189B | | | |
| | | | | | USDC 200 | | | |
| 3.1.568831 | VALENTINA VERKHOVYKH | ADDRESS REDACTED | | | AVAX 61.226747149968I | | ETH 0.0168097449450891 | | |
| | | | | | BTC 0.00110031983768ZS | | | |
| | | | | | ETH 51.8375419639797 | | | |
| | | | | | SOL 40.719314209854S4 | | | |
| 3.1.568832 | VALENTINA VERMANDOIS | ADDRESS REDACTED | | | BAT 34.729730106206Z | | | |
| | | | | | BTC 0.000000535344750685 | | | |
| | | | | | CEL 0.0397325723842467 | | | |
| | | | | | LTC 0.079989299527129I | | | |
| | | | | | MANA 13.183823417465I7 | | | |
| | | | | | MATIC 0.0166858444440675 | | | |
| 3.1.568833 | VALENTINA YUTZIS | ADDRESS REDACTED | | | BTC 0.00000000668529302D4 | | | |
| | | | | | CEL 0.490124886291152 | | | |
| | | | | | USDT ERC20 0.6543578630245B8 | | | |
| 3.1.568834 | VALENTINA ZENOCRATI | ADDRESS REDACTED | | | CEL 0.0310721252071599 | | | |
| 3.1.568835 | VALENTINA ZIGNANI | ADDRESS REDACTED | | | BNB 0.00101018791847156 | | | |
| | | | | | BTC 0.000139908565742065 | | | |
| | | | | | BUSD 0.000909708698582681 | | | |
| | | | | | MCDAI 0.00009093308792184I | | | |
| 3.1.568836 | VALENTINA ZITELLI | ADDRESS REDACTED | | | BTC 0.000000997172890314 | | | |
| | | | | | CEL 0.223045145562487 | | | |
| | | | | | USDT ERC20 0.325123418838177 | | | |
| 3.1.568837 | VALENTINA ZWICK | ADDRESS REDACTED | | | BTC 0.0025790201451635 | | | |
| 3.1.568838 | VALENTINE CHUA | ADDRESS REDACTED | | | ADA 0.111159041527422 | | | |
| | | | | | BNB 0.000000000836940967 | | | |
| | | | | | BTC 0.2498543721742479 | | | |
| | | | | | CEL 0.054699595125355 | | | |
| | | | | | GUSD 1258.37051747717 | | | |
| 3.1.568839 | VALENTINE CORONA | ADDRESS REDACTED | | | BTC 0.00076395967963011 | | | |
| | | | | | ETH 0.000210714344814217 | | | |
| 3.1.568840 | VALENTINE COURTOIS | ADDRESS REDACTED | | | BTC 0.00243103668781021 | | | |
| | | | | | CEL 70.8206242199I1 | | | |
| | | | | | ETH 1.00399347 | | | |
| 3.1.568841 | VALENTINE DOTAIN | ADDRESS REDACTED | | | BTC 0.00104412176474579 | | | |
| | | | | | USDT ERC20 0.776710900176143 | | | |
| 3.1.568842 | VALENTINE KORZH | ADDRESS REDACTED | | | BTC 0.000637058755834544 | | | |
| | | | | | CEL 3.84166495I6166 | | | |
| | | | | | USDT ERC20 0.00234022625704395 | | | |
| 3.1.568843 | VALENTINE LAINE | ADDRESS REDACTED | | | BTC 0.000979636963615134 | | | |
| | | | | | CEL 10.2428285631558 | | | |
| 3.1.568844 | VALENTINE LUCIA TSERING PLESER | ADDRESS REDACTED | | | BTC 0.214176318127044 | | | |
| 3.1.568845 | VALENTINE NJUKI | ADDRESS REDACTED | | | BTC 0.010801672145873I | | | |
| 3.1.568846 | VALENTINE OKORO | ADDRESS REDACTED | | | BTC 0.000014191511251395I | | | |
| | | | | | CEL 0.0139510093568629 | | | |
| | | | | | SGB 0.0052710374451562B | | | |
| | | | | | XRP 0.0341290648963239 | | | |
| 3.1.568847 | VALENTINE PEARCE | ADDRESS REDACTED | | | ADA 1.061.79862177753 | | | |
| | | | | | BTC 0.412719104554937 | | | |
| | | | | | DOT 39.22043242861 | | | |
| | | | | | ETH 2.31844668760732 | | | |
| 3.1.568848 | VALENTINE RENAC | ADDRESS REDACTED | | | BTC 0.0000000006012878136 | | | |
| 3.1.568849 | VALENTINE ROQUE | ADDRESS REDACTED | | | CEL 0.705946856451846 | | | |
| 3.1.568850 | VALENTINE SEUGE | ADDRESS REDACTED | | | ETH 0.000010510846165548 | | | |
| | | | | | BTC 0.00000000719308064I7 | | | |
| 3.1.568851 | VALENTINE STEFANI | ADDRESS REDACTED | | | CEL 0.3696025089752I64 | | | |
| | | | | | BTC 0.00426333250093619 | | | |
| | | | | | CEL 1.15011833867826 | | | |
| | | | | | DASH 44.58208967211S3 | | | |
| | | | | | SGB 91.428966719018Z | | | |
| | | | | | USDC 10.76140587233I4 | | | |
| | | | | | XRP 616.770893300393 | | | |
| 3.1.568852 | VALENTINE VITUS | ADDRESS REDACTED | | | BTC 0.000851309654600882 | | | |
| | | | | | CEL 0.0104645637609409 | | | |
| | | | | | XRP 0.1348337781847Z | | | |
| 3.1.568853 | VALENTIN-FLORIN SURDU | ADDRESS REDACTED | | | CEL 0.0859150333368656 | | | |
| | | | | | ETH 0.00032107039551523 | | | |
| | | | | | MCDAI 40.867923199815I | | | |
| 3.1.568854 | VALENTINO A ELLIOTT | ADDRESS REDACTED | | | BTC 0.201470359675586 | | | |
| | | | | | ETH 1.53472294597503 | | | |
| 3.1.568855 | VALENTINO ABRANTE SEGURA | ADDRESS REDACTED | | | BCH 0.00042180110855873 | | | |
| 3.1.568856 | VALENTINO ANTONINIĆ | ADDRESS REDACTED | | | ADA 170.064170196681 | | | |
| | | | | | CEL 0.11692127107812 | | | |
| | | | | | XRP 101.45178454478 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568857 | VALENTINO ARBUTINA | ADDRESS REDACTED | | | BTC 0.00069075908580746<br>ETH 0.0056620569386282<br>MATIC 32.760671846098<br>USDC 36.376727749027<br>USDT ERC20 35.585086144979 | | | |
| 3.1.568858 | VALENTINO ARIEL BECERRA | ADDRESS REDACTED | | | BTC 0.00119039360278437<br>CEL 0.014545589651379 | | | |
| 3.1.568859 | VALENTINO BOERI | ADDRESS REDACTED | | | BTC 0.0429962299504918<br>CEL 398.96249241936<br>ETH 0.14527231<br>KLM 580.0000009 | | | |
| 3.1.568860 | VALENTINO BONTEMPI | ADDRESS REDACTED | | | ADA 0.13744402926768B<br>BTC 0.00004797926755743B<br>DASH 0.31987144523914J<br>ETH 0.000502543231641407 | | | |
| 3.1.568861 | VALENTINO BORGHESI | ADDRESS REDACTED | | | BTC 0.90323419007792B<br>CEL 875.78725684342Z<br>ETH 32.26593337212O4<br>LINK 1025.4163710790Y<br>LTC 67.56915807170JS<br>LUNC 190.838194882664<br>UNI 407.920988474172<br>USDC 22218.503921207J | | | |
| 3.1.568862 | VALENTINO CALDERON | ADDRESS REDACTED | | | MATIC 1.95171668448262 | | | |
| 3.1.568863 | VALENTINO CAPALBO | ADDRESS REDACTED | | | BTC 0.0000860217673016J4<br>LUNC 6.376728188482Z | BTC 0.00103017283878506 | | |
| 3.1.568864 | VALENTINO CAPOZZOLI | ADDRESS REDACTED | | | BTC 0.00000485416586038J4 | | | |
| 3.1.568865 | VALENTINO CASAROTTI | ADDRESS REDACTED | | | CEL 1.18582385353624 | | | |
| 3.1.568866 | VALENTINO CASTIGLIONI | ADDRESS REDACTED | | | DASH 0.00012861329163581J6 | | | |
| 3.1.568867 | VALENTINO CIAFFI ARAOZ | ADDRESS REDACTED | | | BTC 0.000000047020585OS | | | |
| 3.1.568868 | VALENTINO COLOVINI | ADDRESS REDACTED | | | CEL 0.048150891441299J6<br>BTC 0.00000216581882839<br>CEL 0.00131627838242314<br>USDT ERC20 0.00198598405035828 | | | |
| 3.1.568869 | VALENTINO CORONA | ADDRESS REDACTED | | | BTC 0.17049263098994J7<br>DOT 2.83266827329063<br>ETH 0.17465293935389 | | | |
| 3.1.568870 | VALENTINO DELFANTI | ADDRESS REDACTED | | | BTC 3.8852443081099JE-07<br>ETH 0.00001037508223548B<br>KLM 0.00149530077230Z | | | |
| 3.1.568871 | VALENTINO DSILVA | ADDRESS REDACTED | | | BTC 0.000000012212678813<br>CEL 0.0195816186285X7<br>XRP 2.56473965751551 | | | |
| 3.1.568872 | VALENTINO FABRIS VALENTI | ADDRESS REDACTED | | | BTC 0.0003910125565369X9<br>CEL 3.77679577732938<br>DOGE 1181.95198057439<br>ETH 0.16183023 | | | |
| 3.1.568873 | VALENTINO FASOLIN | ADDRESS REDACTED | | | BTC 0.0000082119837962J6 | | | |
| 3.1.568874 | VALENTINO FIORETTI | ADDRESS REDACTED | | | BTC 0.00310B791133029X4<br>CEL 3.6340145133787J<br>SGB 142.263968049J | | | |
| 3.1.568875 | VALENTINO KOLOSKI | ADDRESS REDACTED | | | BTC 0.00000053427638840B<br>CEL 1.14860013708052<br>ETH 0.2208505394949Z6 | | | |
| 3.1.568876 | VALENTINO KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.00000005401646686<br>CEL 0.18701721343477J | | | |
| 3.1.568877 | VALENTINO LAYOSA JR | ADDRESS REDACTED | | | CEL 0.4831335490290X2 | | | |
| 3.1.568878 | VALENTINO MANRIQUE | ADDRESS REDACTED | | | BTC 0.00000944521213996<br>CEL 0.025863982982196J<br>ETH 0.00008598200437207<br>LTC 0.00000005425949058 | | | |
| 3.1.568879 | VALENTINO MARANO | ADDRESS REDACTED | | | BTC 0.0038615353759261J4<br>CEL 0.2386597667428Z1<br>USDT ERC20 1.0090564282544 | | | |
| 3.1.568880 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00002026985344903 | | | |
| 3.1.568881 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.0000097755430233S3 | | | |
| 3.1.568882 | VALENTINO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00000096685918293S<br>USDT ERC20 0.5573134363167990 | | | |
| 3.1.568883 | VALENTINO MCKENZIE | ADDRESS REDACTED | | | AAVE 2.186805797018J9<br>BTC 0.0608825643968539<br>CEL 302.49981299941<br>DOT 23.855642166371x4<br>ETH 0.27138781732074S<br>MATIC 45.045478780418B<br>MCDAI 0.17130039915587X4<br>SGB 52.405204780720B<br>SNX 35.198754384192J<br>SOL 1.97498362004648<br>UNI 180.503418386259<br>USDC 0.8079187103930J1<br>XRP 342.802844025192 | | | |
| 3.1.568884 | VALENTINO MONTEBELLI | ADDRESS REDACTED | | | BTC 9.3128402659899XE-07<br>USDC 0.21327666204514<br>USDT ERC20 0.3396634336638J2 | | | |
| 3.1.568885 | VALENTINO MORO | ADDRESS REDACTED | | | BTC 0.0172603614861J99 | | | |
| 3.1.568886 | VALENTINO MOSCA TOBA | ADDRESS REDACTED | | | BNB 0.00153837067491J2<br>BTC 0.00007746071906296J<br>CEL 0.00053391560640795<br>ETH 2.51834538530299E-06<br>KLM 0.14498217070574J | | | |
| 3.1.568887 | VALENTINO MRAVUNAC | ADDRESS REDACTED | | | BTC 0.00121839509397751<br>CEL 15.182415564575J7<br>DOT 21.623166887402S | | | |
| 3.1.568888 | VALENTINO PASCHETTA | ADDRESS REDACTED | | | BTC 0.0000181546366391J1<br>CEL 0.22131063701392<br>ETH 0.000033856677325665 | | | |
| 3.1.568889 | VALENTINO PITTA | ADDRESS REDACTED | | | BTC 0.00000069551873456J3<br>LTC 0.00013857747803817J<br>USDC 0.61026821059638 | | | |
| 3.1.568890 | VALENTINO PORCEDDA | ADDRESS REDACTED | | | BTC 0.0000596679019574S<br>CEL 0.10790566789247B<br>ETH 0.001664574661615O1 | | | |
| 3.1.568891 | VALENTINO RAMSAWAN | ADDRESS REDACTED | | | BTC 0.0012069822764337 | | | |
| 3.1.568892 | VALENTINO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0012539644736816<br>ETH 0.026936865591602Y7<br>SNX 8.97030002600911<br>XLM 0.01399577784253J61 | BTC 0.00066944<br>DOGE 55.01994372<br>SNX 5.06527945 | | |
| 3.1.568893 | VALENTINO SERAFINI | ADDRESS REDACTED | | | BTC 0.0000020683851518232<br>CEL 0.55500724804747<br>ETH 0.00000070880737169J<br>USDC 0.3642005859523JB | | | |
| 3.1.568894 | VALENTINO SUDAREVIC | ADDRESS REDACTED | | | BTC 0.0020994763631467S<br>CEL 2.5291259524757S | | | |
| 3.1.568895 | VALENTINO TATANGELO | ADDRESS REDACTED | | | CEL 0.1853455629943X7 | | | |
| 3.1.568896 | VALENTINO TONDO | ADDRESS REDACTED | | | BTC 0.00116037367017547<br>ETH 0.31175968871785B | | | |
| 3.1.568897 | VALENTINO VESCOVI | ADDRESS REDACTED | | | BTC 0.00038651303975644 | | | |
| 3.1.568898 | VALENTINO VEZZANI | ADDRESS REDACTED | | | BTC 0.0000006297882629O7<br>USDT ERC20 0.9514838156439988 | | | |
| 3.1.568899 | VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | | | ADA 6.1429674506392Y<br>BNB 0.0013660499953714<br>BTC 0.00000001732193367<br>USDT ERC20 0.6244099463057996 | | | |
| 3.1.568900 | VALENTIN-SORIN ICHIM | ADDRESS REDACTED | | | BTC 0.0000064694187409S9<br>ETH 0.0000088486608589693 | | | |
| 3.1.568901 | VALENTINUS DAVID ARIEF KOO | ADDRESS REDACTED | | | CEL 5.28958173782633<br>ETH 0.1026918309415S2 | | | |
| 3.1.568902 | VALENTTINA CAROZZO | ADDRESS REDACTED | | | BNB 0.0295<br>CEL 137.35525506408J<br>ETH 2.5137788657492 | | | |
| 3.1.568903 | VALENTYN ANZHUROV | ADDRESS REDACTED | | | CEL 4.26968765636578<br>USDT ERC20 405 | | | |
| 3.1.568904 | VALENTYN BILOUSOV | ADDRESS REDACTED | | | BTC 0.02835245821930O2<br>ETH 0.31429205154900T7<br>USDC 321.49293564916 | | | |
| 3.1.568905 | VALENTYN HORIKOVSKI | ADDRESS REDACTED | | | BTC 0.00258027351070822<br>USDC 405.236693845934 | | | |
| 3.1.568906 | VALENTYN KOSTENKO | ADDRESS REDACTED | | | BTC 0.0303188750060O125<br>CEL 3.9518335430407<br>ETH 0.0084385052369363S | | | |
| 3.1.568907 | VALENTYN KUSTIAKOV | ADDRESS REDACTED | | | BTC 0.03175218034954J6<br>ETH 0.0084340072667406J6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568908 | VALENTYN KUSTOV | ADDRESS REDACTED | | | BTC 0.0025752500473683<br>USDC 406.2573690913268 | | | |
| 3.1.568909 | VALENTYN MIROSHNYK | ADDRESS REDACTED | | | BCH 0.5487180624802513<br>BTC 0.1293634715598558<br>CEL 48186.69672882396<br>DASH 9557.562442372152<br>ETH 0.0086067417862872<br>USDC 9.525292276199996-08 | | | |
| 3.1.568910 | VALENTYN MYHOLYNETS | ADDRESS REDACTED | | | ADA 0.05072307686711611<br>CEL 0.7513694398887825<br>USDC 0.1508205347496772<br>XLM 0.02171118968946829<br>XRP 0.06652846454512604 | | | |
| 3.1.568911 | VALENTYN PALAMARCHUK | ADDRESS REDACTED | | | ETH 0.00860674167227229 | | | |
| 3.1.568912 | VALENTYN PARKHOMENKO | ADDRESS REDACTED | | | BTC 0.002336614139641122<br>CEL 5.738762184572<br>USDT ERC20 407.5 | | | |
| 3.1.568913 | VALENTYN PIVOVAROV | ADDRESS REDACTED | | | ETH 0.0086340072667406 | | | |
| 3.1.568914 | VALENTYN PYLYPCHUK | ADDRESS REDACTED | | | BTC 0.012961657623587 | | | |
| 3.1.568915 | VALENTYN RADCHENKO | ADDRESS REDACTED | | | ETH 0.008641692695447798 | | | |
| 3.1.568916 | VALENTYN ROMANCHENKO | ADDRESS REDACTED | | | BTC 0.00000292553510638<br>ETH 0.001523294631896B<br>USDC 0.89568503948260S | | | |
| 3.1.568917 | VALENTYN SAMOYLYUK | ADDRESS REDACTED | | | BTC 0.000429897090830201<br>CEL 1.066454519613344 | | | |
| 3.1.568918 | VALENTYN SOMA | ADDRESS REDACTED | | | BTC 0.0000010549782260A<br>COL 0.1791538399910062<br>EOS 0.0558270076515856<br>ETH 0.008599198712221133 | | | |
| 3.1.568919 | VALENTYN YAROSHEVICH | ADDRESS REDACTED | | | BTC 0.00000162228511455<br>ETH 0.0000560188644765B5<br>LTC 0.001101735795609667 | | | |
| 3.1.568920 | VALENTYN ZAHORULKO | ADDRESS REDACTED | | | ETH 0.008616155413738907 | | | |
| 3.1.568921 | VALENTYN ZAVERTANYI | ADDRESS REDACTED | | | BTC 0.0001557966991463039<br>CEL 22.15511388578674<br>COMP 0.000253079382866649<br>DASH 0.000375634600704734<br>ETH 0.008641492695447798<br>LTC 0.000066322690810374<br>ZEC 0.163353200681885 | | | |
| 3.1.568922 | VALENTYN ZHMURKO | ADDRESS REDACTED | | | BTC 0.00244849385052173<br>USDC 405.787180047042 | | | |
| 3.1.568923 | VALENTYN ZUBETS | ADDRESS REDACTED | | | BTC 0.0000010860763249925<br>USDC 0.4454142117095572 | | | |
| 3.1.568924 | VALENTYNA ANTONIUK | ADDRESS REDACTED | | | BTC 0.002391382475553327<br>USDC 404.33236090833S | | | |
| 3.1.568925 | VALENTYNA BRULKOVA | ADDRESS REDACTED | | | BTC 0.016763693352730B | | | |
| 3.1.568926 | VALENTYNA BUTKOVSKA | ADDRESS REDACTED | | | BTC 5.843232012413090-05<br>USDT ERC20 0.681759259081972 | | | |
| 3.1.568927 | VALENTYNA CHERVONISHCHENKO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.568928 | VALENTYNA GAYDASH | ADDRESS REDACTED | | | BTC 0.00161688756437B<br>CEL 55.33042359540946<br>SGB 310.534411447899<br>XLM 2174.2881696<br>XRP 6086.682843686635 | | | |
| 3.1.568929 | VALENTYNA HRAB | ADDRESS REDACTED | | | ETH 0.00861389303061545 | | | |
| 3.1.568930 | VALENTYNA IVASHCHENKO | ADDRESS REDACTED | | | BTC 0.00000110238124262S<br>USDT ERC20 0.51109724347089T | | | |
| 3.1.568931 | VALENTYNA LUCHKOVA | ADDRESS REDACTED | | | BTC 0.00000000932334893B<br>CEL 0.15104203682624B<br>ETH 0.000004759639969817 | | | |
| 3.1.568932 | VALENTYNA LUKASHIK | ADDRESS REDACTED | | | BTC 0.0086131097505481T | | | |
| 3.1.568933 | VALENTYNA LYSENKO | ADDRESS REDACTED | | | BTC 0.001357546502275S4<br>ETH 0.0086067419858449B<br>LTC 2.631743311281279 | | | |
| 3.1.568934 | VALENTYNA NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000273971235322<br>ETH 0.00000673908896421O1<br>XRP 0.252995883798302 | | | |
| 3.1.568935 | VALENZA VALENZA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.568936 | VALERA GRINENKO | ADDRESS REDACTED | | | BTC 0.001726129854428O5<br>CEL 2.625601043809S15<br>ETH 0.008606715263405B3<br>USDT ERC20 394.796798924666 | | | |
| 3.1.568937 | VALERAS USTYMENKO | ADDRESS REDACTED | | | ADA 94.362411837349B<br>BNB 1.007337057505079<br>CEL 0.29055538661463T<br>ETC 10.097418562120B<br>LINK 10.31316441501B<br>MATIC 298.0912995819 | | | |
| 3.1.568938 | VALERE GAUTHIER | ADDRESS REDACTED | | | ADA 1.379723366092273<br>BTC 0.000204961514194386<br>DOT 0.0661500541734325<br>ETC 3.390402034603563<br>ETH 0.005076387471165B5<br>LINK 0.015304743536249B<br>MATIC 0.151555273512872<br>SOL 0.007249571983973136<br>UNI 6.94033189169907<br>XLM 0.22134568190513<br>XTZ 102.520948B81376 | ADA 0.00000003717046383B9<br>BTC 0.00000086230173624T<br>DOT 0.000000574826397237<br>ETH 0.000000038843807445<br>LINK 32.77754896255117<br>MATIC 0.000000783389167715<br>SOL 0.000000024022462283B<br>XLM 0.000000347072569493 | | |
| 3.1.568939 | VALERE LARUE | ADDRESS REDACTED | | | BTC 0.00505472265222563<br>USDC 222.43813320677T | | | |
| 3.1.568940 | VALÉRE PIRROTTA | ADDRESS REDACTED | | | BNB 0.00027685588954344B<br>BTC 4.096864369629990-07 | | | |
| 3.1.568941 | VALÉRE RENAUX | ADDRESS REDACTED | | | CEL 0.1160595854569B4 | | | |
| 3.1.568942 | VALÉRE RUAULT | ADDRESS REDACTED | | | ETH 0.00961837135621S2<br>CEL 4.76245083961664 | | | |
| 3.1.568943 | VALERI DINKOV | ADDRESS REDACTED | | | CEL 1.0893311163262<br>USDC 0.593755935246065 | | | |
| 3.1.568944 | VALERI JEAN-PIERRE | ADDRESS REDACTED | | | ZEC 0.006502310301482B | | | |
| 3.1.568945 | VALERI KULMAN | ADDRESS REDACTED | | | BTC 0.000611459586682204<br>CEL 0.01005038862481731<br>CEL 5.03735791883062<br>ETH 0.6097602112555754<br>LINK 1.21232<br>MATIC 334.829916506895<br>XRP 753.455120491O1 | | | |
| 3.1.568946 | VALERI MASAK | ADDRESS REDACTED | | | CEL 1.000998821186098 | | | |
| 3.1.568947 | VALERI MICKLE | ADDRESS REDACTED | | | AAVE 6.501239294067T7<br>BAT 3176.634109935523<br>BTC 10.505476947D542<br>CEL 182.537362177602<br>COMP 31.3284696139861<br>DASH 19.877523790297<br>DOT 204.62106149197Z<br>EOS 890.041386564172<br>ETC 61.578210415207Z<br>ETH 63.4211508233675<br>KNC 6067.40567700435<br>LINK 7998.5581797270J<br>LTC 38.297287916569J<br>MATIC 19593.7792225841<br>OMG 289.53507374027S<br>SNX 2259.37360804034<br>UNI 347.819184729J1<br>XLM 6708.95091531923<br>ZEC 13.8738314694638<br>ZRX 64253.188937742 | | | |
| 3.1.568948 | VALERI PENCHEV | ADDRESS REDACTED | | | BNB 1.028242060670092<br>BTC 0.00120256890242072 | | | |
| 3.1.568949 | VALERI RANDALAINEN | ADDRESS REDACTED | | | AAVE 2.003213647582D8<br>BCH 0.437295634058153<br>ETH 0.010091527961845<br>ETH 0.255900885964577<br>LTC 0.69470303498935O<br>ZRX 208.1506621450318 | | | |
| 3.1.568950 | VALERI RÖTHER | ADDRESS REDACTED | | | BTC 0.0000044102290916111 | | | |
| 3.1.568951 | VALERI RUSH | ADDRESS REDACTED | | | BTC 0.063936358753531T | | | |
| 3.1.568952 | VALERI SCHIEBELBEIN | ADDRESS REDACTED | | | BTC 0.005862005052516459 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.568953 | VALERI SCHILLERT | ADDRESS REDACTED | | | ADA 0.12609001740521<br>AVAX 7.78313431224758<br>BNB 0.00123557941876636<br>BTC 0.000009315735074B2<br>CEL 1396.67538486283<br>DASH 0.000000004282546512<br>USDC 0.404290574327563 | | | |
| 3.1.568954 | VALERI SHUMANOV | ADDRESS REDACTED | | | AAVE 15.87313858993102<br>CEL 127.386197193202<br>KNC 0.0000008692002442<br>LINK 516.548063744325<br>LTC 20.7382646646228<br>LUNC 0.0414957205462682<br>MANA 0.00000045415954416<br>MATIC 4.07494897920174<br>MCDAI 41.8256401610033<br>SNX 168.420510408284<br>UNI 200.6860910925<br>XRP 1.15803433224824<br>ZRX 0.11674127128827 | | | |
| 3.1.568955 | VALERI STEPANENKO | ADDRESS REDACTED | | | BTC 0.519960363630B<br>ETH 3.13749066761759<br>SOL 55.6864868411001 | | | |
| 3.1.568956 | VALERI TKATCHENKO | ADDRESS REDACTED | | | BCH 0.00225471447979997<br>BTC 0.00000000225830S204<br>CEL 16.0116364039173<br>ETH 0.000958974509954135<br>LTC 0.0000000064376S177<br>SGB 0.8705420994064S1<br>XLM 1.903B401972B33<br>XRP 9.3063677497B2742 | | | |
| 3.1.568957 | VALERI VALERIEV PENCHEV | ADDRESS REDACTED | | | BTC 0.0079079514690234<br>CEL 3.9192514074B763<br>ETH 0.0167763861715997 | | | |
| 3.1.568958 | VALERIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.0618153143827505 | | | |
| 3.1.568959 | VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | | | BTC 0.00000554B00459843<br>USDC 0.536865738594732 | | | |
| 3.1.568960 | VALERIA ALLENDRES | ADDRESS REDACTED | | | BTC 0.00000000955063683 | | | |
| 3.1.568961 | VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | | | ADA 0.139009474507533<br>BNB 0.00101276121014246<br>BTC 0.002283730498310G7<br>USDT ERC20 4.602193680909976 | | | |
| 3.1.568962 | VALERIA ANABELA TEJERINA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.00000680289214G289<br>USDT ERC20 0.171815736320175 | | | |
| 3.1.568963 | VALERIA ANDRADE | ADDRESS REDACTED | | | BTC 0.00115362086604942 | | | |
| 3.1.568964 | VALERIA ANDREA MACIAS | ADDRESS REDACTED | | | USDC 1.78693720653124<br>BTC 0.012444317524906B | | | |
| 3.1.568965 | VALERIA ANISIMOVA | ADDRESS REDACTED | | | USDC 0.00318346181181S | | | |
| 3.1.568966 | VALERIA BALZANO | ADDRESS REDACTED | | | BTC 0.0000052651000412245<br>USDT ERC20 0.7108819760B6653<br>BTC 0.0000000045222683G | | | |
| 3.1.568967 | VALERIA BARGIONI | ADDRESS REDACTED | | | CEL 0.58325418957B364 | | | |
| 3.1.568968 | VALERIA BARROSO | ADDRESS REDACTED | | | BTC 0.00513623157503012<br>USDT ERC20 0.534788218797726 | | | |
| 3.1.568969 | VALERIA BONILLA | ADDRESS REDACTED | | | BTC 0.0000000811457241Q<br>CEL 2.25895320771186 | | | |
| 3.1.568970 | VALERIA CARIGNANO | ADDRESS REDACTED | | | ADA 1.03417837853<br>BTC 0.04129866825B075<br>ETH 0.0991354061358968 | | | |
| 3.1.568971 | VALERIA CARRIZALES | ADDRESS REDACTED | | | MCDAI 211.93000016B955 | | | |
| 3.1.568972 | VALERIA CHEN | ADDRESS REDACTED | | | BTC 0.00095804028841472<br>GUSD 1113.74425007096<br>USDC 3363.38611345B | | | |
| 3.1.568973 | VALERIA CHISCA | ADDRESS REDACTED | | | BTC 0.0000663040B808036B37 | BTC 0.9516713690006602 | | |
| 3.1.568974 | VALERIA CONTIGIANI | ADDRESS REDACTED | | | BTC 0.00130501231909303<br>USDT ERC20 0.5073640559650B6 | | | |
| 3.1.568975 | VALERIA CORVALAN | ADDRESS REDACTED | | | BTC 0.00000000430690739G<br>CEL 0.00706237616856646<br>MCDAI 0.288275757D499 | | | |
| 3.1.568976 | VALERIA CRESPO | ADDRESS REDACTED | | | USDC 0.274259434160386<br>BTC 0.00000001580296510G<br>CEL 0.0002235587391B0242<br>USDT ERC20 1960054592047445 | | | |
| 3.1.568977 | VALERIA D'ERRICO | ADDRESS REDACTED | | | BTC 0.0036749294136B168<br>CEL 0.7847850703497G6<br>ETH 0.276295720369534 | | | |
| 3.1.568978 | VALERIA DIMOVA | ADDRESS REDACTED | | | BTC 0.01575910658306296<br>ETH 0.0629027073527411G<br>MATIC 40.28180B923412 | | | |
| 3.1.568979 | VALERIA DOS SANTOS SOUZA | ADDRESS REDACTED | | | CEL 0.000476939176281188<br>ETH 0.000002823422068751 | | | |
| 3.1.568980 | VALERIA DUBOVOY | ADDRESS REDACTED | | | BTC 0.00121705837683816<br>USDC 11492.05414D354B | | | |
| 3.1.568981 | VALERIA ECCLESE | ADDRESS REDACTED | | | CEL 1.26547956919124<br>ETH 0.0466 | | | |
| 3.1.568982 | VALERIA ETELVINA ARECO | ADDRESS REDACTED | | | BNB 0.00066983701365S956<br>BTC 0.000000277965521G2 | | | |
| 3.1.568983 | VALERIA FACHIRA | ADDRESS REDACTED | | | GUSD 127550.985167567 | | | |
| 3.1.568984 | VALERIA FERNANDA MONTERO CRUZAT | ADDRESS REDACTED | | | CEL 151.1505481928D8<br>ETH 0.235171129 | | | |
| 3.1.568985 | VALERIA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.025640075908B455<br>BTC 0.0000000071B020637<br>CEL 0.19305059B281618 | | | |
| 3.1.568986 | VALERIA FERNANDEZ URIAS | ADDRESS REDACTED | | | BTC 0.00000000098463743Z<br>CEL 0.19193505228432J<br>LTC 0.00000000009650.701515 | | | |
| 3.1.568987 | VALERIA FERSILLA SILVA | ADDRESS REDACTED | | | DOT 10.30B859613921<br>ETH 0.073512479762675B | | | |
| 3.1.568988 | VALERIA FLOREZ | ADDRESS REDACTED | | | BTC 0.01129467985345G2<br>CEL 10.783694569339S | | | |
| 3.1.568989 | VALERIA GAMBINO | ADDRESS REDACTED | | | ADA 132.799940287058<br>BTC 0.00126564413797562<br>CEL 5.138780024771199 | | | |
| 3.1.568990 | VALERIA GAROZZO | ADDRESS REDACTED | | | BTC 0.0010926454068387<br>USDC 433.217430203874 | | | |
| 3.1.568991 | VALERIA GIARDINA | ADDRESS REDACTED | | | BTC 0.0000065477789679G<br>CEL 0.0399792113405B83<br>ZEC 0.0004S609 | | | |
| 3.1.568992 | VALERIA GIGLIO | ADDRESS REDACTED | | | BNB 0.000919475B59174323<br>BTC 0.0000123748262698308<br>CEL 0.000030077770915745<br>USDT ERC20 0.30190325952921 | | | |
| 3.1.568993 | VALERIA GIRALDO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.1531809181945B<br>USDC 6.398593<br>USDT ERC20 1 | | | |
| 3.1.568994 | VALERIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000000977783167<br>CEL 0.018412791185B10B | | | |
| 3.1.568995 | VALERIA HALÁSZOVÁ | ADDRESS REDACTED | | | BTC 0.00000012064441750B | | | |
| 3.1.568996 | VALERIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000481147541316 | | | |
| 3.1.568997 | VALERIA HESSE | ADDRESS REDACTED | | | BTC 1.00241609746132 | | | |
| 3.1.568998 | VALERIA ISABEL VIARA | ADDRESS REDACTED | | | BTC 0.00000000045679494I<br>CEL 0.0010291765391D554 | | | |
| 3.1.568999 | VALERIA JUDITH ABION | ADDRESS REDACTED | | | BTC 0.001711062929982<br>CEL 7.880092667895B8<br>USDT ERC20 413.380552 | | | |
| 3.1.569000 | VALERIA KHOLOSTENKO | ADDRESS REDACTED | | | BNB 0.051<br>BTC 0.0000009373526B1533<br>UNI 0.10935890131364B<br>USDC 2.997936949648116<br>USDT ERC20 342.403367334251 | BTC 0.00086681504112643<br>USDC 0.000000601381873537<br>USDT ERC20 0.000000979044420816 | | |
| 3.1.569001 | VALERIA KOROBKA | ADDRESS REDACTED | | | BTC 0.00151217885283666 | | | |
| 3.1.569002 | VALERIA LEON | ADDRESS REDACTED | | | BTC 0.00000510669187S2715<br>CEL 0.07395503463700S<br>LTC 0.00130646178014S29 | | | |
| 3.1.569003 | VALERIA LEÓN | ADDRESS REDACTED | | | BTC 0.001083409270418D5<br>CEL 0.021066B1681005299 | | | |
| 3.1.569004 | VALERIA LLANOS | ADDRESS REDACTED | | | BTC 0.00000325283018799S<br>MCDAI 0.0541332592B87491 | | | |
| 3.1.569005 | VALERIA LOMTATIDOU | ADDRESS REDACTED | | | BTC 0.0008861029897B3788 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569006 | VALERIA LUCIANI | ADDRESS REDACTED | | | BUSD 0.208151108953393 MCDAI 0.0612912042340938 | | | |
| 3.1.569007 | VALERIA LUJAN | ADDRESS REDACTED | | | BTC 0.00602960390103339 | | | |
| 3.1.569008 | VALERIA MADDALENI | ADDRESS REDACTED | | | BTC 0.00217575697795532 CEL 0.075905464249428 USDC 432.141329753449 | | | |
| 3.1.569009 | VALERIA MARIA JUANA STURGEON DE LA SERNA | ADDRESS REDACTED | | | BTC 0.022009206202277598 MCDAI 227.134993813979 | | | |
| 3.1.569010 | VALERIA MICAELA VERA | ADDRESS REDACTED | | | BTC 0.00165094589888972 CEL 0.17944961540973 USDC 401 | | | |
| 3.1.569011 | VALERIA MORELLINI | ADDRESS REDACTED | | | BTC 0.000209351412856947 CEL 1.074103772537762 | | | |
| 3.1.569012 | VALERIA MUSSEL | ADDRESS REDACTED | | | BTC 0.00000000841477846 USDT ERC20 0.32741364209083 | | | |
| 3.1.569013 | VALERIA NATALIA AGUERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000790473899447 USDT ERC20 0.000935828234920639 | | | |
| 3.1.569014 | VALERIA NATALY ZUNGRI | ADDRESS REDACTED | | | USDC 0.753013204974249 | | | |
| 3.1.569015 | VALERIA NAUMOVA | ADDRESS REDACTED | | | ADA 0.001364978118515S BNB 1.4666663731 5992 BTC 0.00286975742245644 CEL 4.581472832256116 | | | |
| 3.1.569016 | VALERIA NOYA | ADDRESS REDACTED | | | BTC 0.0000000262838598629 USDC 0.258448077904515 | | | |
| 3.1.569017 | VALERIA ODOARDI | ADDRESS REDACTED | | | BTC 0.00088315451096236 CEL 0.7158107383081833 USDC 0.482498825760101 | | | |
| 3.1.569018 | VALERIA PAFFUTI | ADDRESS REDACTED | | | BTC 0.021712589624549 | | | |
| 3.1.569019 | VALERIA PALMA | ADDRESS REDACTED | | | BTC 0.001211526651102828 CEL 132.034279423458 ETH 2.016141921 | | | |
| 3.1.569020 | VALERIA PALMA | ADDRESS REDACTED | | | ADA 630.096610642669 BTC 0.01485394382696031 ETH 0.5588678664460786 MATIC 303.7467520044466 UNI 74.34643477899575 | | | |
| 3.1.569021 | VALERIA PARRONDO | ADDRESS REDACTED | | | BTC 0.0000008073109012514 USDC 0.814453637251257 | | | |
| 3.1.569022 | VALERIA PARZIALE | ADDRESS REDACTED | | | BTC 0.0000514218724372S7 ETH 0.9639081270560026 USDT ERC20 1.064394957703316 | | | |
| 3.1.569023 | VALERIA PETROVA | ADDRESS REDACTED | | | BTC 0.00082434383705389S ETH 0.1292950520653622 | | | |
| 3.1.569024 | VALERIA PIÑA | ADDRESS REDACTED | | | ADA 49.62545229086 72 BTC 0.00456899288757751 ETH 0.148113395767644 | | | |
| 3.1.569025 | VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00298298281824276 ETH 0.09026546741661 61 MATIC 3084.933889476 77 USDC 4.14780995344711 XLM 233.082459536541 XRP 350.291960909035 | | | |
| 3.1.569026 | VALERIA PUGLISI | ADDRESS REDACTED | | | BTC 0.000048657163730002 ETH 0.0010647640129468 3 | | | |
| 3.1.569027 | VALERIA PUJOL | ADDRESS REDACTED | | | BTC 0.000000200046005550 8 USDT ERC20 0.23205618298168 | | | |
| 3.1.569028 | VALERIA QUERINI | ADDRESS REDACTED | | | BTC 0.0482070469985126 | | | |
| 3.1.569029 | VALERIA QUISPE | ADDRESS REDACTED | | | BNB 0.000501893485941262 BTC 0.00256427069711905 USDC 0.000682150852857742 | | | |
| 3.1.569030 | VALERIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00117328223765645 MATIC 444.954147660018 | | | |
| 3.1.569031 | VALERIA ROCIO CRUZ | ADDRESS REDACTED | | | BTC 0.000001348086477955 CEL 0.031738752699637 USDT ERC20 0.366620601532051 | | | |
| 3.1.569032 | VALERIA RONCHERA | ADDRESS REDACTED | | | BTC 0.000000004112117008 CEL 0.342102237282S7 | | | |
| 3.1.569033 | VALERIA RUIBAL | ADDRESS REDACTED | | | BTC 0.00219979312056572 CEL 369.002581710168 ETH 0.17667901 MATIC 78.31964712 | | | |
| 3.1.569034 | VALERIA SANCHEZ | ADDRESS REDACTED | | | BCH 0.000133707887158382 CEL 1.575291976972 | | | |
| 3.1.569035 | VALERIA SOTTE | ADDRESS REDACTED | | | BTC 0.092932304529295 3 MATIC 281.6251247550628 | | | |
| 3.1.569036 | VALERIA SPREAFICO | ADDRESS REDACTED | | | ADA 0.130785268151963 BTC 0.020790536041699 3 DOT 0.020760911111402 | | | |
| 3.1.569037 | VALERIA TONIOLO | ADDRESS REDACTED | | | ETH 0.028767464792917 9 | | | |
| 3.1.569038 | VALERIA TORRES | ADDRESS REDACTED | | | USDC 0.5098228630386 46 | | | |
| 3.1.569039 | VALERIA TUCKER | ADDRESS REDACTED | | | AVAX 1.008336346829793 BTC 0.00490304124623486 DOT 4.109128383609S5 ETH 0.167323636798605 LTC 36.170369578247 9 MANA 24.06791239 17991 MCDAI 0.045280524980248 SNX 336.07313423459 7 SOL 2.0369779S837962 | | | |
| 3.1.569040 | VALERIA VAJDA | ADDRESS REDACTED | | | BTC 0.00246175107582345 BUSD 2.68915070180484 | | | |
| 3.1.569041 | VALERIA VARGAS | ADDRESS REDACTED | | | BTC 0.000000218902151322 USDC 0.562343900939529 | | | |
| 3.1.569042 | VALERIA VEDMID | ADDRESS REDACTED | | | CEL 0.00714637554933973 ETH 0.008441461609544708 | | | |
| 3.1.569043 | VALERIA VELOSO | ADDRESS REDACTED | | | CEL 8.071920132245 76 LTC 4.193282192552 08 | | | |
| 3.1.569044 | VALERIA VENERI | ADDRESS REDACTED | | | BTC 6.53676475266699E-06 BUSD 0.813963332701 95 CEL 0.09661086250103 38 DOT 0.125340388467642 ETH 0.000513491983530073 MCDAI 1.333230969051 32 | | | |
| 3.1.569045 | VALERIA VITALI | ADDRESS REDACTED | | | BNB 1.884687772125 82 BTC 0.09111161166 10921 ETH 0.002901325317266S | | | |
| 3.1.569046 | VALERIA VITALOSOVA | ADDRESS REDACTED | | | BTC 0.000000006349852685 CEL 1.777260698S7783 | | | |
| 3.1.569047 | VALÉRIAN AMOURETTE | ADDRESS REDACTED | | | BTC 0.04292437924441 32 CEL 141.729690653457 COMP 0.4597810513142228 LTC 0.71059222623 1061 USDC 631.506423998188 | | | |
| 3.1.569048 | VALERIAN DAUTIEZ | ADDRESS REDACTED | | | BTC 0.00736616 CEL 47.73823993 2452 XTZ 13.824383 | | | |
| 3.1.569049 | VALERIAN DE LAVAU | ADDRESS REDACTED | | | BCH 0.000156514201567093 BTC 2.29064531084309E-05 ETH 0.000420634954015684 | | | |
| 3.1.569050 | VALERIAN FORQUET | ADDRESS REDACTED | | | CEL 0.05489500484 78523 MATIC 0.396728368299561 SNX 0.073533150600678 USDC 0.00243134759063027 | | | |
| 3.1.569051 | VALERIAN HAURY | ADDRESS REDACTED | | | BTC 0.01619876 CEL 35.89884023849 08 ETH 0.118281418730S4 | | | |
| 3.1.569052 | VALERIAN ILIES | ADDRESS REDACTED | | | BTC 0.0000045197052981 1 CEL 0.031353074191776 4 EOS 0.048101705019506S ETH 0.0006041439094269 79 LTC 0.000000000727326110 3 XLM 0.365017954455117 ZRX 0.00012230863864 1 | | | |
| 3.1.569053 | VALERIAN SOLTES JR | ADDRESS REDACTED | | | BTC 0.0007943847689525 65 ETH 4.218505709137 09 USDC 0.015945181101604 7 | BTC 0.0000000024064054 08 USDC 1.968511328368676 | | |
| 3.1.569054 | VALERIANA CUADRADO | ADDRESS REDACTED | | | BTC 0.234627374334082 | | | |
| 3.1.569055 | VALERIE ABANIEL | ADDRESS REDACTED | | | BTC 1.095223250 72224 CEL 7824.4337849061S ETH 4.220616916130 17 LTC 10.73691259716SS SGB 21.90236089008889 USDC 153.449266665507 XRP 143.271920823967 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569056 | VALERIE ADDISON-WARD | ADDRESS REDACTED | | | BTC 0.0284948328608949 | | | |
| 3.1.569057 | VALERIE ANNE BLANCHARD | ADDRESS REDACTED | | | BTC 0.00000000708601914 | | | |
| | | | | | GUSD 0.00172387028599178 | | | |
| | | | | | USDC 0.00000019187239720B | | | |
| 3.1.569058 | VALERIE ANNE BLANCHARD | ADDRESS REDACTED | | | BTC 0.00000030201113269532 | | | |
| | | | | | USDC 0.45120720560221 | | | |
| 3.1.569059 | VALERIE ARBOLEDA | ADDRESS REDACTED | | | USDC 14.5501346550764 | | | |
| 3.1.569060 | VALERIE AUNEAU | ADDRESS REDACTED | | | BTC 0.000001317151151907 | | | |
| | | | | | USDT ERC20 0.46008122530492T | | | |
| 3.1.569061 | VALERIE BAXTER | ADDRESS REDACTED | | | ADA 12.29272909153A1 | | | |
| | | | | | BTC 3.311402766040996-05 | | | |
| 3.1.569062 | VALERIE BEDFORD | ADDRESS REDACTED | | | CEL 1.1063062771235S | | | |
| 3.1.569063 | VALERIE BISHOP | ADDRESS REDACTED | | Yes | BTC 0.0238676023067629 | | | BTC 3.01517130313022 |
| | | | | | ETH 13.4295438768852 | | | |
| | | | | | LINK 406.1139135 624 | | | |
| | | | | | MATIC 3998.85151969776 | | | |
| 3.1.569064 | VALERIE BLAIR HOWELL | ADDRESS REDACTED | | | BTC 0.0096165896073386 9 | | | |
| 3.1.569065 | VALERIE BLAIS | ADDRESS REDACTED | | | BTC 0.000001230971120822 | | | |
| | | | | | USDC 0.410243942958645 | | | |
| 3.1.569066 | VALERIE BLASCO | ADDRESS REDACTED | | | BTC 0.00521041583160759 | | | |
| | | | | | CEL 11.3262949977632 | | | |
| | | | | | USDT ERC20 45.415 | | | |
| 3.1.569067 | VALERIE BLIZZARD | ADDRESS REDACTED | | | BAT 4.7916684046098 | | | |
| | | | | | BTC 0.14461280181708S | | | |
| | | | | | ETH 3.37206386697518 | | | |
| | | | | | USDC 2258.43998669803 | | | |
| | | | | | XLM 77.25350215471B9 | | | |
| 3.1.569068 | VALERIE BOIREL | ADDRESS REDACTED | | | BTC 0.0144791876041685 | | | |
| | | | | | XRP 143.0871650593038 | | | |
| 3.1.569069 | VALERIE BOUCHER | ADDRESS REDACTED | | | BTC 0.000001961107370S7 | | | |
| 3.1.569070 | VALERIE BOUTS | ADDRESS REDACTED | | | ETH 0.000000090011469058 | | | |
| | | | | | BTC 0.000000000758436185S6 | | | |
| 3.1.569071 | VALERIE BRAND | ADDRESS REDACTED | | | XRP 0.000000070451684855 2 | | | |
| | | | | | BTC 0.11340613043193 | | | |
| | | | | | CEL 52.82716573673 22 | | | |
| | | | | | ETH 0.94040707090511 1 | | | |
| 3.1.569072 | VALERIE CAMFERDAM | ADDRESS REDACTED | | | BTC 0.00513466085091014 | | | |
| | | | | | USDC 2165.5351289598 4 | | | |
| 3.1.569073 | VALERIE CARO | ADDRESS REDACTED | | | BTC 0.04652743749037 39 | | | |
| | | | | | DOT 3.2311633403764S | | | |
| | | | | | MATIC 123.805817921156 | | | |
| 3.1.569074 | VALERIE CASTANO SERNA | ADDRESS REDACTED | | Yes | BTC 1.26986680910499 | | | BTC 0.840001525003281 2 |
| | | | | | USDC 1957.9851245510 6 | | | |
| 3.1.569075 | VALERIE CHAI | ADDRESS REDACTED | | | ADA 22.6223663434461 | | | |
| | | | | | BTC 0.00096548464124518 | | | |
| | | | | | CEL 0.00132575698645 02 | | | |
| | | | | | LINK 15.04487855687 49 | | | |
| | | | | | MATIC 272.13769219107 1 | | | |
| 3.1.569076 | VALERIE CHORIER | ADDRESS REDACTED | | | MCDAI 43.3566433248479 | | | |
| 3.1.569077 | VALERIE CHOUINARD | ADDRESS REDACTED | | | BTC 0.0000000141710236151 | | | |
| 3.1.569078 | VALERIE CHUA | ADDRESS REDACTED | | | ETH 0.00012208273061485B | | | |
| 3.1.569079 | VALERIE CHUNG | ADDRESS REDACTED | | | BTC 0.00118858253651788 | | | |
| | | | | | USDC 739.15646549582 | | | |
| | | | | | BTC 1.2172493731478 | | | |
| | | | | | ETH 6.7381174607011B | | | |
| 3.1.569080 | VALERIE CLAIBORNE | ADDRESS REDACTED | | | BAT 0.02336515369035814 | | | |
| | | | | | BTC 2.21898767617848E-05 | | | |
| | | | | | LINK 0.0389063451164822 | | | |
| | | | | | MANA 0.107880778033765 | | | |
| | | | | | MATIC 0.01120711072063D7 | | | |
| | | | | | USDC 0.73290706362511 | | | |
| | | | | | XLM 3.32977669792065 | | | |
| | | | | | XRP 0.00000052327301972 | | | |
| 3.1.569081 | VALERIE CONNAN | ADDRESS REDACTED | | | BTC 0.0105113564987934 | | | |
| 3.1.569082 | VALERIE COPPARD | ADDRESS REDACTED | | | CEL 9.2418357471406 3 | | | |
| 3.1.569083 | VALERIE CORBIN | ADDRESS REDACTED | | | BTC 0.52379989719384 | | | |
| | | | | | ETH 5.28508164722503 | | | |
| | | | | | CEL 2.3342627109347 2 | | | |
| 3.1.569084 | VALERIE DAVIS | ADDRESS REDACTED | | | SNX 0.147346835 | | | |
| | | | | | BTC 0.0181404717841046 | | | |
| | | | | | COMP 0.0519117692911297 | | | |
| | | | | | ETH 0.21137576331961T | | | |
| | | | | | GUSD 540.673579029B3 | | | |
| | | | | | USDC 47.9566523438446 | | | |
| | | | | | XLM 268.144372676662 | | | |
| 3.1.569085 | VALERIE DOHRMAN | ADDRESS REDACTED | | | BTC 7.16208431214999E-07 | | | |
| | | | | | ETH 0.00000473826427003 1 | | | |
| | | | | | USDC 0.9893540088318148 | | | |
| 3.1.569086 | VALERIE DOHRMAN | ADDRESS REDACTED | | | ADA 0.05436834049315 86 | | | |
| 3.1.569087 | VALERIE ELLIS | ADDRESS REDACTED | | | CEL 1.06478286341631 | | | |
| 3.1.569088 | VALERIE ELLIS | ADDRESS REDACTED | | | BTC 0.000615133717692686 | | | |
| 3.1.569089 | VALERIE ESPOSITO | ADDRESS REDACTED | | | BTC 0.00066888088489180 1 | | | |
| | | | | | XRP 1017.10592228332 | | | |
| 3.1.569090 | VALERIE EUGENE | ADDRESS REDACTED | | | ADA 5.60350503772676 | | | |
| | | | | | BNB 1.7053985213572B | | | |
| | | | | | BTC 0.00104001685399974 | | | |
| | | | | | CEL 55.8927617066898 | | | |
| | | | | | ETH 0.20119121397747 6 | | | |
| | | | | | KNC 82.20615867510 92 | | | |
| | | | | | LINK 47.0057394264607 | | | |
| | | | | | LTC 30.9839790109639 | | | |
| | | | | | LUNC 0.127437557228922 | | | |
| | | | | | MATIC 0.41548459018123 5 | | | |
| | | | | | USDT ERC20 28.54868996193 53 | | | |
| | | | | | XRP 2104.34823415546 | | | |
| | | | | | ZRX 386.37342145587A | | | |
| 3.1.569091 | VALERIE F THIOLLET | ADDRESS REDACTED | | | BTC 0.00007762450835002 | | | |
| | | | | | ETH 0.00153407245809832 | | | |
| | | | | | USDC 0.388415673676545 | | | |
| 3.1.569092 | VALERIE FAUCON | ADDRESS REDACTED | | | CEL 18.1797943486063 | | | |
| | | | | | SNX 49.8 | | | |
| 3.1.569093 | VALERIE FONG | ADDRESS REDACTED | | | BTC 0.00163822793231171 | | | |
| | | | | | ETH 0.145713005717Z2 | | | |
| 3.1.569094 | VALERIE GALLEGOS | ADDRESS REDACTED | | | USDT ERC20 2196.68018299724 | | | |
| | | | | | BTC 0.00117488261720149 | | | |
| | | | | | CEL 1.11054288708B8 | | | |
| | | | | | ETH 0.41152615424034B | | | |
| 3.1.569095 | VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | | | BTC 0.100881566879027 | | | |
| | | | | | CEL 47.179166958209 2 | | | |
| | | | | | DOT 186.57071696446T | | | |
| | | | | | ETH 5.07526678793038 | | | |
| | | | | | MATIC 1492.8397776869S | | | |
| | | | | | SOL 101.34851240640B3 | | | |
| 3.1.569096 | VALERIE GASPARD | ADDRESS REDACTED | | | BTC 0.00000224645348215 5 | | | |
| | | | | | CEL 0.042726888436968 | | | |
| | | | | | MATIC 0.33928161738334 9 | | | |
| | | | | | USDC 0.32934106150927 2 | | | |
| 3.1.569097 | VALERIE GAUTHIER | ADDRESS REDACTED | | | BNB 2.09519954208201 | | | |
| | | | | | BTC 0.00239608034171785 | | | |
| | | | | | CEL 3329.14215851539 | | | |
| | | | | | MATIC 33746.51005488 | | | |
| | | | | | SNX 39.9923380914679 | | | |
| | | | | | USDC 250 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.569098 | VALERIE GAVIRIA | ADDRESS REDACTED | | | BTC 0.10995488921798 1 | | | |
| | | | | | ETH 0.103959609223691 | | | |
| 3.1.569099 | VALERIE GAY | ADDRESS REDACTED | | | BTC 0.00934440477227503 | | | |
| | | | | | CEL 34.0225721597991 | | | |
| 3.1.569100 | VALERIE GIRAL | ADDRESS REDACTED | | | CEL 322.376473643279 | | | |
| | | | | | XLM 41752.2414427 | | | |
| | | | | | XRP 27128.064325 | | | |
| 3.1.569101 | VALERIE GOH | ADDRESS REDACTED | | | BTC 0.00015998638947339B | | | |
| | | | | | CEL 2.49608792355001 | | | |
| | | | | | ETH 0.07269836116610Z | | | |
| | | | | | USDT ERC20 0.642045458442739 | | | |
| 3.1.569102 | VALERIE GRAHAM | ADDRESS REDACTED | | | BTC 1.00649991580876 | | | |
| 3.1.569103 | VALERIE GREENWELL | ADDRESS REDACTED | | | ADA 0.29477801814110 9 | | | |
| | | | | | BTC 0.000000699948341594 | | | |
| | | | | | USDC 12.419852845728 7 | | | |
| 3.1.569104 | VALERIE GUSTIN | ADDRESS REDACTED | | | BTC 0.000871092216949754 | | | |
| | | | | | CEL 3.40491197569719 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569105 | VALÉRIE HERBERT | ADDRESS REDACTED | | | BTC 0.1054926751188725<br>CEL 110.143116455404<br>DOT 10.5709010033027<br>ETH 0.8128D6141209143<br>LINK 13.4304534719131<br>USDC 17.3815352646221 | | | |
| 3.1.569106 | VALERIE HO | ADDRESS REDACTED | | | BTC 0.0012381745066777B | | | |
| 3.1.569107 | VALERIE IMMEDIATA | ADDRESS REDACTED | | | USDC 6757.15772296997<br>CEL 0.0437911250529213 | | | |
| 3.1.569108 | VALERIE JACQUAT | ADDRESS REDACTED | | | ETH 0.001459924537096999<br>BTC 0.001095037103793 | | | |
| 3.1.569109 | VALERIE JANA VALESKA HOLMEIER | ADDRESS REDACTED | | | ETH 1.047243899124613<br>BTC 0.00117030580352125 | | | |
| 3.1.569110 | VALERIE JIMENEA | ADDRESS REDACTED | | | ETH 0.00200971714725614<br>MATIC 2.60933227828198 | | | |
| 3.1.569111 | VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | | | ADA 73.9356404841291<br>BTC 0.103778247328852<br>CEL 99.9576250669348<br>ETH 0.140199203170773<br>XLM 401.82811319127 | | | |
| 3.1.569112 | VALERIE JONES | ADDRESS REDACTED | | | BTC 0.0000077321103363661<br>MCDAI 42.6391539102487 | | | |
| 3.1.569113 | VALERIE JOUAN | ADDRESS REDACTED | | | ADA 2743.92103915014<br>BTC 0.00572820406155039<br>ETH 1.78655348727387<br>USDC 511.5208345435 | | | |
| 3.1.569114 | VALERIE JULIEN | ADDRESS REDACTED | | | BUSD 2.80179966330038<br>ETH 8.38440750856099E-06<br>MATIC 0.00810761602585588<br>USDC 0.0347704068831997<br>XLM 0.15399603707522 | | | |
| 3.1.569115 | VALERIE KABUL | ADDRESS REDACTED | | | BTC 4.45839314010306<br>CEL 36939.3658134482<br>ETH 17.9228028799478<br>USDC 2.42884245673483 | | USDC 0.00000031347844955551 | |
| 3.1.569116 | VALERIE KELLY | ADDRESS REDACTED | | | BTC 0.00112864020613322 | | | |
| 3.1.569117 | VALERIE KOLLER | ADDRESS REDACTED | | | | MATIC 258.32172104 | | |
| 3.1.569118 | VALÉRIE LABORDE | ADDRESS REDACTED | | | ADA 207.47399411167122<br>BNB 1.42118022251189<br>BTC 1.69849271933219<br>BUSD 177256.271746171<br>CEL 13229.498717054B<br>ETH 5.36799686759847<br>USDT ERC20 20970.6864010964 | | | |
| 3.1.569119 | VALERIE LAL TZE YAN | ADDRESS REDACTED | | | BTC 0.011739995834269 | | | |
| 3.1.569120 | VALERIE LECHNER | ADDRESS REDACTED | | | BTC 1.0258165819866<br>SOL 107.694247094388 | | | |
| 3.1.569121 | VALÉRIE LE-DOAN | ADDRESS REDACTED | | | BTC 0.000000050306857036<br>CEL 0.00052449470085209B<br>USDT ERC20 0.00000071551518727S | | | |
| 3.1.569122 | VALERIE LEYVA | ADDRESS REDACTED | | | USDC 5.33988486573775 | | | |
| 3.1.569123 | VALERIE LINA FORTUGNO | ADDRESS REDACTED | | | BTC 0.00442720191897674<br>CEL 24.4617968017302<br>ETH 0.12701562<br>LTC 0.74832838<br>MATIC 3.25839982245043<br>USDC 135<br>USDT ERC20 197.48441 | | | |
| 3.1.569124 | VALERIE LO | ADDRESS REDACTED | | | BTC 0.30251076089571<br>ETH 0.27499794634319<br>MCDAI 74.219154441117B | | | |
| 3.1.569125 | VALERIE LOPEZ | ADDRESS REDACTED | | | BTC 0.0009513930841531<br>ETH 1.10575428246691 | | | |
| 3.1.569126 | VALERIE LOVE | ADDRESS REDACTED | | | BTC 0.000000044175488B8<br>CEL 1.1145134274767B | BTC 0.0000000074491600006 | | |
| 3.1.569127 | VALERIE LOVE | ADDRESS REDACTED | | | USDC 0.000318908679602228<br>ADA 0.00443302371847884<br>BTC 0.00017922302191433<br>DOT 0.07586962942444447<br>ETH 0.00036067832631128B<br>LINK 0.000434671248925456<br>MATIC 0.00515504249193441 | | | |
| 3.1.569128 | VALERIE LOZANO | ADDRESS REDACTED | | | LINK 0.000844366742068022<br>MATIC 0.08304227583B1661<br>USDC 0.537275661223845 | | | |
| 3.1.569129 | VALERIE LUCAS | ADDRESS REDACTED | | | BTC 0.0019891591453284J | | | |
| 3.1.569130 | VALERIE LUGO | ADDRESS REDACTED | | | USDC 704.74324251243<br>ADA 17.8102169065785<br>DOT 0.030932241952314B<br>EOS 27.2394027016706<br>LINK 0.036751410558815<br>OMG 13.7000315172306 | | | |
| 3.1.569131 | VALERIE MACHIN | ADDRESS REDACTED | | | BTC 0.00462550009423681 | | | |
| 3.1.569132 | VALÉRIE MARIE CONINX | ADDRESS REDACTED | | | BTC 0.00100615864939645J | | | |
| 3.1.569133 | VALERIE MARINA F LEJEUNE | ADDRESS REDACTED | | | ETH 1.18267211861702<br>BTC 0.00245351700162158<br>CEL 6.33211483606834 | | | |
| 3.1.569134 | VALERIE MAYO | ADDRESS REDACTED | | | USDC 404.014117 | | | |
| 3.1.569135 | VALERIE MCCLARY | ADDRESS REDACTED | | | BTC 0.000804875421249171<br>ETH 0.31475213187246<br>AVAX 5.58193355693072 | | | |
| 3.1.569136 | VALERIE MIN | ADDRESS REDACTED | | | BTC 0.090554269337943S<br>ETH 0.426146211113804<br>BTC 0.070912563495605S<br>ETH 3.20279377423916<br>USDC 11713.2357071464 | | | |
| 3.1.569137 | VALERIE MINEL | ADDRESS REDACTED | | | USDT ERC20 476.453164830627<br>BTC 0.0000014238280B757<br>CEL 3.07464376095171<br>ETH 1.0780008944718 | | | |
| 3.1.569138 | VALERIE MIRANDA | ADDRESS REDACTED | | | ADA 0.524600107639398<br>AVAX 0.0635941267596414<br>BTC 0.0003938067902B9127<br>DOT 0.0006096144000154421<br>ETH 5.49667562188457<br>LINK 0.000487605925663223<br>LTC 0.00321909843573054<br>LUNC 1.67812331892093<br>MATIC 15.7880371005747<br>SOL 1.37965.35803076<br>USDC 7.54616314981629 | AVAX 0.000033543444212J<br>SOL 2.0668852341355<br>USDC 40663.552 | | |
| 3.1.569139 | VALERIE MONFORTE | ADDRESS REDACTED | | | BTC 0.020539911455058Z<br>USDC 16490.5418185334 | | | |
| 3.1.569140 | VALERIE MUEHLEIP | ADDRESS REDACTED | | | ADA 190.35517541967J<br>BTC 0.00081445418200163B | | | |
| 3.1.569141 | VALERIE MYERS | ADDRESS REDACTED | | | ETH 0.00141332476742156B<br>ETH 1.09251940302514<br>LTC 2.7219078399436<br>USDC 1112.75768439282 | | | |
| 3.1.569142 | VALERIE NINOVA | ADDRESS REDACTED | | | CEL 8.0617216325955J<br>USDC 227.360527 | | | |
| 3.1.569143 | VALERIE NUTTIN | ADDRESS REDACTED | | | ADA 0.1724831947742B<br>BNB 0.00114559343253844<br>BTC 1.27824708250991-06<br>USDC 2.76870972583106<br>KRP 0.2600778154655J7 | | | |
| 3.1.569144 | VALERIE OO | ADDRESS REDACTED | | | BTC 0.1078744156603J1<br>ETH 0.7396041327173J1<br>GUSD 6.45762591274587 | | | |
| 3.1.569145 | VALERIE OON | ADDRESS REDACTED | | | BTC 0.0012348667547S122<br>ETH 0.8146751598108D3<br>USDT ERC20 9637.3125792061S | | | |
| 3.1.569146 | VALERIE PANG | ADDRESS REDACTED | | | BTC 0.003564878601715J76<br>CEL 1.1511689275389B<br>ETH 18.9046857641701<br>LINK 1198.82436384918<br>LTC 1.1588208662789S<br>TUSD 1936.06624617376 | | | |
| 3.1.569147 | VALERIE PARENT | ADDRESS REDACTED | | | BTC 0.174929165173236<br>ETH 1.50699064223942 | | | |
| 3.1.569148 | VALERIE PLAS | ADDRESS REDACTED | | | BTC 0.00527246623681339 | | | |
| 3.1.569149 | VALERIE PO | ADDRESS REDACTED | | | BTC 0.022242657307955S<br>USDC 57.354311264993 | | | |
| 3.1.569150 | VALERIE POPPY | ADDRESS REDACTED | | | BTC 0.00011089261460661 | BTC 0.00000000621473B123 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569151 | VALERIE QUAK | ADDRESS REDACTED | | | ADA 0.6274637868080675<br>BTC 0.0040862211435794<br>ETH 2.4953288241643 | | | |
| 3.1.569152 | VALERIE QUIRK | ADDRESS REDACTED | | | BTC 0.3023556583751 | | | |
| 3.1.569153 | VALERIE RALPH | ADDRESS REDACTED | | | BTC 0.0071390376715335<br>MATIC 56.764578005762 | | | |
| 3.1.569154 | VALERIE RAMSI | ADDRESS REDACTED | | | SGB 0.00000373006956568<br>XRP 0.0000249499574069202 | | | |
| 3.1.569155 | VALERIE RAYNOR | ADDRESS REDACTED | | | BTC 0.00134250717064381 | | | |
| 3.1.569156 | VALERIE REEVES | ADDRESS REDACTED | | | BTC 0.00771606952007097<br>MATIC 3335.82186773718<br>XRP 1345.61685 | | | |
| 3.1.569157 | VALERIE RENEE BEAN | ADDRESS REDACTED | | | BTC 0.00502095241136418<br>XRP 41 | ADA 89.028871<br>BTC 0.00268062<br>DOGE 165.41474198 | | |
| 3.1.569158 | VALERIE ROWE | ADDRESS REDACTED | | | BTC 0.707583051052796<br>CEL 225.931273867763<br>USDC 13505.4697607186 | BTC 0.00083795 | | |
| 3.1.569159 | VALERIE RUBALCABA | ADDRESS REDACTED | | | MATIC 208.523668940062 | | | |
| 3.1.569160 | VALERIE RUIZ MITE | ADDRESS REDACTED | | | BTC 0.00522856144015855<br>CEL 3.71812591559277<br>GUSD 100 | | | |
| 3.1.569161 | VALERIE SAW | ADDRESS REDACTED | | | BTC 0.102094713576676<br>CEL 1.8119074300174<br>ETH 0.910064410251164 | | | |
| 3.1.569162 | VALERIE SCHETTINI | ADDRESS REDACTED | | | BTC 0.00119712518615773<br>USDC 10432.7975877819 | | | |
| 3.1.569163 | VALÉRIE SCORDIA | ADDRESS REDACTED | | | CEL 1.05947957857975 | | | |
| 3.1.569164 | VALERIE SHANNON | ADDRESS REDACTED | | | BTC 0.000025138116631375<br>ETH 0.000131093318008879<br>MATIC 0.2609583628133259 | | | |
| 3.1.569165 | VALERIE SLEUPEN | ADDRESS REDACTED | | | ADA 0.29713799380118<br>BNB 0.000003259941350206<br>BTC 5.17162540119996-07<br>MATIC 0.00244848131516969<br>XTZ 226.961722783968 | | | |
| 3.1.569166 | VALERIE SPASENOVIC | ADDRESS REDACTED | | | AAVE 0.777663437991025<br>BCH 0.306608785833973<br>BTC 0.0513469253405163<br>CEL 1.67749723531062<br>EOS 6.64472398295749<br>ETC 1.04980911304383<br>ETH 0.285863875370613<br>LINK 3.76369527363563<br>LTC 1.49787635461036<br>MANA 12.7257707293466<br>MATIC 66.3321365344098<br>SNX 3.17605001795102<br>USDT ERC20 1.76238065515592 | | | |
| 3.1.569167 | VALERIE SPISAK | ADDRESS REDACTED | | | BTC 0.000002446892018914 | | | |
| 3.1.569168 | VALERIE STAHLMAN | ADDRESS REDACTED | | | BTC 0.037875352643278<br>ETH 0.833144840344571<br>LINK 20.7470904361388<br>USDC 2155.28739676404 | | | |
| 3.1.569169 | VALÉRIE TRAN | ADDRESS REDACTED | | | BNB 0.000000006034986253<br>BTC 0.0000000069329252725<br>CEL 2.66784983086258 | | | |
| 3.1.569170 | VALERIE TREESE | ADDRESS REDACTED | | | BTC 0.207502911673629<br>USDC 1051.14447661934 | | | |
| 3.1.569171 | VALERIE TUNG | ADDRESS REDACTED | | | BTC 0.0011463443004859<br>ETH 0.718102249732805<br>LTC 17.9069176688881<br>SNX 1034.93127542323<br>XRP 205.278470217645 | | | |
| 3.1.569172 | VALERIE VERENA MUJANOVIC | ADDRESS REDACTED | | | BTC 0.0000007649152321447 | | | |
| 3.1.569173 | VALERIE WADE | ADDRESS REDACTED | | | CEL 1.93857701384164<br>ETH 0.02716314 | | | |
| 3.1.569174 | VALERIE WEYENBERG | ADDRESS REDACTED | | | AAVE 0.0861327044188501<br>BAT 22.6098813752806<br>BTC 0.0015265387252345<br>COMP 0.0556039561134561<br>ETH 0.435302465867373<br>KNC 5.86080675883796<br>LINK 16.9475753244218<br>LTC 0.594085002983269<br>SNX 1.42745849878098<br>UMA 0.684294002437152<br>UNI 1.4775639859104<br>USDC 110.11197134788<br>XLM 24.8108416021112 | | | |
| 3.1.569175 | VALERIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000531826822874816<br>CEL 0.0584992075951025 | | | |
| 3.1.569176 | VALERIE WOODS | ADDRESS REDACTED | | | COMP 0.00054908918994826<br>ETH 0.000144930095656023<br>MANA 0.0264070613609473<br>USDC 1.43935729658421<br>XLM 275.91681833161 | | | |
| 3.1.569177 | VALERIE YEO | ADDRESS REDACTED | | | BTC 0.0105046113525614 | | | |
| 3.1.569178 | VALERIE YIP | ADDRESS REDACTED | | | BTC 0.00107729510954317<br>ETH 0.0385130892391595 | | | |
| 3.1.569179 | VALERIE ZHONG | ADDRESS REDACTED | | | BTC 0.0356311818378127<br>CEL 37.781414809517 | | | |
| 3.1.569180 | VALERIEANN DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0116770408059779<br>CEL 61.2898220930252<br>USDT ERC20 1.10698126394421<br>XRP 510.758086211198 | | | |
| 3.1.569181 | VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | | | BTC 0.00249387152382505<br>CEL 0.171495195005543<br>ETH 5.05628679614691 | | | |
| 3.1.569182 | VALERIEN GARCIA | ADDRESS REDACTED | | | AVAX 0.0000004<br>BTC 0.00000006<br>CEL 2.45216125888678<br>DOT 0.0002815122593986<br>ETH 0.00001828263059 | | | |
| 3.1.569183 | VALERIEN HAZERA | ADDRESS REDACTED | | | BTC 0.000000004673697386<br>CEL 3.12453763441237 | | | |
| 3.1.569184 | VALERIEN RUGGIERI | ADDRESS REDACTED | | | BTC 0.00135129449449057<br>USDC 416.225981710001 | | | |
| 3.1.569185 | VALERII ALEKSEEVICH PODVORNYI | ADDRESS REDACTED | | | MCDH 0.0960151439559036<br>XRP 0.196342239664688 | | | |
| 3.1.569186 | VALERII BANOV | ADDRESS REDACTED | | | BTC 0.0023658428963703<br>USDT ERC20 413.2493374159 | | | |
| 3.1.569187 | VALERII BILAIEV | ADDRESS REDACTED | | | BTC 0.000000536017025479<br>USDC 0.682905672126435 | | | |
| 3.1.569188 | VALERII BIELOV | ADDRESS REDACTED | | | CEL 0.28511167713597 | | | |
| 3.1.569189 | VALERII BRYLKIN | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>USDT ERC20 0.09664357723966<br>USDT ERC20 408.225907257951 | | | |
| 3.1.569190 | VALERII COBZAC | ADDRESS REDACTED | | | 1INCH 1517.65021811068<br>ADA 12718.1197071195<br>AVAX 57.4323397715463<br>BCH 10.6052345879407<br>BNT 692.867592496685<br>BTC 2.27135837148214<br>CEL 1375.89744412391<br>DASH 10.8050138366279<br>DOGE 15029.1760902826<br>DOT 545.087308601178<br>EOS 5082.07785321516<br>ETC 204.758683248708<br>ETH 43.8759601765771<br>LINK 423.567628386334<br>LTC 22.2863710801822<br>MATIC 22209.8806525366<br>SGB 1085.58910653282<br>SNX 1451.91967748013<br>SOL 206.598508148177<br>SUSHI 663.975597627353<br>UMA 556.215493284825<br>UNI 205.133051402976<br>USDT ERC20 21103.1390250748<br>XLM 4898.40398265258<br>XRP 9980.43241162989<br>ZEC 25.3597564197999 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569191 | VALERII FEDORENKO | ADDRESS REDACTED | | | ETH 0.0086067414584727<br>LTC 5.97362109189739E-05 | | | |
| 3.1.569192 | VALERII IGNATEV | ADDRESS REDACTED | | | LTC 0.0003205453027399886 | | | |
| 3.1.569193 | VALERII KAZAIEV | ADDRESS REDACTED | | | ETH 0.0084322719913653S | | | |
| 3.1.569194 | VALERII KURILOV | ADDRESS REDACTED | | | BTC 0.00000000491062946<br>CEL 0.5825834470240083<br>ETH 0.0084340072667406S | | | |
| 3.1.569195 | VALERII LEBEDEV | ADDRESS REDACTED | | | BTC 0.00054645837150770A | | | |
| 3.1.569196 | VALERII LISTUK | ADDRESS REDACTED | | | BNB 2.01012775297437 | | | |
| 3.1.569197 | VALERII LOBODZYNSKYI | ADDRESS REDACTED | | | BTC 0.00000116480740260A<br>BTC 0.00000116698934795B<br>USDC 0.682484341207844 | | | |
| 3.1.569198 | VALERII LOZENKO | ADDRESS REDACTED | | | ETH 0.0084310967857270S | | | |
| 3.1.569199 | VALERII MYKHAILCHENKO | ADDRESS REDACTED | | | CEL 0.00249025674487912 | | | |
| 3.1.569200 | VALERII NIKOLAIEV | ADDRESS REDACTED | | | BTC 0.0132637265987684 | | | |
| 3.1.569201 | VALERII OSMININ | ADDRESS REDACTED | | | BNB 0.00098988043695950T<br>EOS 0.0000000972157203183 | | | |
| 3.1.569202 | VALERII PAK | ADDRESS REDACTED | | | BTC 0.00161687842671799<br>OMG 0.0000074746376444A | | | |
| 3.1.569203 | VALERII PLOTNIKOV | ADDRESS REDACTED | | | BTC 0.0000082991151273A7<br>CEL 0.0015257763019981<br>USDT ERC20 0.0637913029211187 | | | |
| 3.1.569204 | VALERII PONOMAROV | ADDRESS REDACTED | | | BTC 0.0010554469994148A2 | | | |
| 3.1.569205 | VALERII POTAOV | ADDRESS REDACTED | | | BTC 6.00696636529999E-08<br>ETH 0.0086067417862987Z<br>OMG 0.0021541365790371 | | | |
| 3.1.569206 | VALERII RAU | ADDRESS REDACTED | | | CEL 0.2853650754513356 | | | |
| 3.1.569207 | VALERII REGEL | ADDRESS REDACTED | | | ETH 0.0084149269544798<br>BTC 0.00000078156559096 | | | |
| 3.1.569208 | VALERII SAUSAIS | ADDRESS REDACTED | | | USDC 0.5634313209107273<br>BTC 0.00000000819246209<br>BUSD 0.000024<br>CEL 0.0083231808660919B<br>USDT ERC20 0.16708776951375Z | | | |
| 3.1.569209 | VALERII SAVCHYN | ADDRESS REDACTED | | | USDC 0.49677785158142 | | | |
| 3.1.569210 | VALERII SAVYN | ADDRESS REDACTED | | | ETH 84.27475576070S | | | |
| 3.1.569211 | VALERII SHTREKKER | ADDRESS REDACTED | | | BTC 0.00000000009897004<br>CEL 0.4532550971367B1<br>ETH 0.0084340072667406S | | | |
| 3.1.569212 | VALERII SOKOLOV | ADDRESS REDACTED | | | BTC 0.0000033377637492B<br>ZEC 0.00690029488BA0B38 | | | |
| 3.1.569213 | VALERII SURIKOV | ADDRESS REDACTED | | | BTC 0.00221975190727483 | | | |
| 3.1.569214 | VALERII SYRYKH | ADDRESS REDACTED | | | BTC 0.00000000255983999A<br>CEL 0.0793894489581296 | | | |
| 3.1.569215 | VALERII YEFYMENKO | ADDRESS REDACTED | | | BTC 0.0000002108589970331<br>CEL 0.0192732567467698<br>KLM 0.09617294655512558 | | | |
| 3.1.569216 | VALERII YEFYMENKO | ADDRESS REDACTED | | | BTC 0.00040564397030806S | | | |
| 3.1.569217 | VALERII YEMETS | ADDRESS REDACTED | | | ADA 1163.74792118249<br>ETH 5.1280627231151027 | | | |
| 3.1.569218 | VALERII ZABYVOROTA | ADDRESS REDACTED | | | BTC 0.00000000803928927B<br>ETH 0.00006201646460034<br>USDC 0.738341793669752 | | | |
| 3.1.569219 | VALERIIA DERKACH | ADDRESS REDACTED | | | BTC 0.00000272521340380092<br>ETH 0.33637453720149S | | | |
| 3.1.569220 | VALERIIA GAZIZOVA | ADDRESS REDACTED | | | BTC 0.0020121010524164 | | | |
| 3.1.569221 | VALERIIA HORBACH | ADDRESS REDACTED | | | BTC 0.00000223160583559S<br>ETH 0.00005530404811213<br>USDC 0.724532363203459 | | | |
| 3.1.569222 | VALERIIA IBRAGIMOVNA KUDYMOVA | ADDRESS REDACTED | | | BTC 0.00000080793442837Z1 | | | |
| 3.1.569223 | VALERIIA IHNATOVA | ADDRESS REDACTED | | | USDT ERC20 0.817890316040146<br>BTC 0.000428712738155803<br>CEL 16.772663895775A | | | |
| 3.1.569224 | VALERIIA IVANOVA | ADDRESS REDACTED | | | ETH 0.0020533977416028S<br>PAXG 1.65138214433548<br>BTC 0.000000741115735398 | | | |
| 3.1.569225 | VALERIIA KOSYNSKA | ADDRESS REDACTED | | | USDT ERC20 0.7072187185746A | | | |
| 3.1.569226 | VALERIIA KOVAL | ADDRESS REDACTED | | | ETH 0.0084192743574365S<br>BTC 0.00016607130059379 | | | |
| 3.1.569227 | VALERIIA KRYVOSHEI | ADDRESS REDACTED | | | CEL 0.7500767997068A5<br>BTC 0.02005662865515S13 | | | |
| 3.1.569228 | VALERIIA KYRYLIUK | ADDRESS REDACTED | | | BTC 0.00000116425946477<br>USDC 0.682903585352S1 | | | |
| 3.1.569229 | VALERIIA LISNENKO | ADDRESS REDACTED | | | BTC 0.00000076265430007T<br>ETH 0.00000011067436955 | | | |
| 3.1.569230 | VALERIIA LUTSENKO | ADDRESS REDACTED | | | USDT ERC20 0.563376919891158<br>BTC 2.61145264415999E-07<br>DOT 0.0283355947272439<br>ETH 0.00861389323032742 | | | |
| 3.1.569231 | VALERIIA MARINICH | ADDRESS REDACTED | | | BTC 0.01039061154284225<br>USDT ERC20 0.514054172830049 | | | |
| 3.1.569232 | VALERIIA NEMYROVA | ADDRESS REDACTED | | | BTC 0.00000000000696245A7<br>CEL 0.00429455879504786 | | | |
| 3.1.569233 | VALERIIA NEMYROVA | ADDRESS REDACTED | | | BTC 0.00000227906974854T<br>ETH 0.0084340072667406S<br>ZEC 0.0010756879951177 | | | |
| 3.1.569234 | VALERIIA NIKOLAEVNA EVSIKOVA | ADDRESS REDACTED | | | BTC 0.00233088197581707<br>USDT ERC20 405.646846827339 | | | |
| 3.1.569235 | VALERIIA RYSIEVA | ADDRESS REDACTED | | | ETH 0.0080667415867524S | | | |
| 3.1.569236 | VALERIIA SHVETSOVA | ADDRESS REDACTED | | | BTC 0.00000000798749861 | | | |
| 3.1.569237 | VALERIIA SOTNIKOVA | ADDRESS REDACTED | | | CEL 0.253581870022185<br>BTC 0.000553923915242427 | | | |
| 3.1.569238 | VALERIIA TRYFONOVA | ADDRESS REDACTED | | | CEL 9.77845082616871<br>BTC 0.00168879751987341 | | | |
| 3.1.569239 | VALERIIA VOVCHENKO | ADDRESS REDACTED | | | MATIC 242.550627434589<br>CEL 131.755232066048<br>ETH 0.34182376388888<br>USDC 173.570000584888 | | | |
| 3.1.569240 | VALERIIA YAROSLAVTSEVA | ADDRESS REDACTED | | | USDT ERC20 0.06423574822109<br>BTC 0.0000007826276340S93<br>CEL 0.0030613099746626B<br>XLM 0.162291457264937 | | | |
| 3.1.569241 | VALERIIA YASKO | ADDRESS REDACTED | | | BTC 0.00000078282429344S | | | |
| 3.1.569242 | VALERII GRIDASSOV | ADDRESS REDACTED | | | USDC 0.668154627724788<br>BTC 0.0724862600756424 | | | |
| 3.1.569243 | VALERIJ KASIK | ADDRESS REDACTED | | | ADA 0.131011593569476<br>BTC 0.00000020470594363Z<br>CEL 1.60361009666618<br>USDT ERC20 0.782639 | | | |
| 3.1.569244 | VALERIJ SAVELJEV | ADDRESS REDACTED | | | AAVE 5.4681975<br>BTC 0.00084877330194486<br>CEL 154.16957924081<br>ETH 2.21588<br>SNX 14.2128 | | | |
| 3.1.569245 | VALERIJ SERGEEVIC TEL'TEVSKIJ | ADDRESS REDACTED | | | BTC 0.0000000458329597651<br>CEL 1.12899010341619<br>MCDAI 0.173446990673728 | | | |
| 3.1.569246 | VALERIJA BABOJELIC | ADDRESS REDACTED | | | BNT 0.0113864783373732 | | | |
| 3.1.569247 | VALERIJA BOJIC | ADDRESS REDACTED | | | ADA 6.12834089271647<br>BTC 0.0000000S135039549 | | | |
| 3.1.569248 | VALERIJA KVIETKAUSKIENÉ | ADDRESS REDACTED | | | BTC 0.00000106911771676624 | | | |
| 3.1.569249 | VALERIJA MORI | ADDRESS REDACTED | | | BTC 0.000000269543608487<br>XRP 0.1124270134455S1 | | | |
| 3.1.569250 | VALERIUS ANCEVSKIS | ADDRESS REDACTED | | | BTC 0.0017179340211373T | | | |
| 3.1.569251 | VALERIJS DIJSKO | ADDRESS REDACTED | | | BTC 0.00245297<br>CEL 7.16617979244106<br>DOT 1.38<br>ETH 0.01321365784413Z6<br>SNX 11.2614142 | | | |
| 3.1.569252 | VALERIO BARRABBI | ADDRESS REDACTED | | | BTC 0.0000008794723445S3<br>USDC 1.71975196018091 | | | |
| 3.1.569253 | VALERIO BATTISTA | ADDRESS REDACTED | | | CEL 0.06193064775938367 | | | |
| 3.1.569254 | VALERIO BUONGIORNO | ADDRESS REDACTED | | | CEL 1.06027969709936 | | | |
| 3.1.569255 | VALERIO BUONOMO | ADDRESS REDACTED | | | BTC 0.0391502245497459<br>ETH 0.15907592013720R9<br>SOL 2.33025050661086 | | | |
| 3.1.569256 | VALERIO CAFFA | ADDRESS REDACTED | | | BCH 0.249<br>BTC 0.0038237L<br>CEL 18.9356855269315<br>ETH 0.716750742774993<br>MCDAI 589.043243437468<br>XRP 99.75 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569257 | VALERIO CASCIO | ADDRESS REDACTED | | | BTC 0.000000551393525124<br>ETH 0.000149179478439281<br>USDT ERC20 0.007012903186317 6 | | | |
| 3.1.569258 | VALERIO CAULI | ADDRESS REDACTED | | | BTC 0.001050769519061931 | | | |
| 3.1.569259 | VALERIO CAVALIERE | ADDRESS REDACTED | | | ADA 0.005716603230089165<br>BTC 0.0000000062595676 52<br>CEL 3.226115222668497<br>SGB 34.3970609018772<br>USDT ERC20 0.80727347398237 8 | | | |
| 3.1.569260 | VALERIO CIARROCCHI | ADDRESS REDACTED | | | BTC 0.000849122866948979 | | | |
| 3.1.569261 | VALERIO CIAVAROLI | ADDRESS REDACTED | | | BTC 0.0739367382308633<br>CEL 6.074961616571369<br>MATIC 11.611503709052 5 | | | |
| 3.1.569262 | VALERIO CIUBINE | ADDRESS REDACTED | | | ADA 739.043893528043<br>BTC 4.673109854465190 5-05<br>ETH 0.0021915688381203 1<br>USDC 214.904007119901 | | | |
| 3.1.569263 | VALERIO COFANO | ADDRESS REDACTED | | | BTC 0.000063012020431764<br>CEL 0.00224654235255 4<br>XTZ 0.137054688251516 | | | |
| 3.1.569264 | VALERIO COLLIMEDAGLIA | ADDRESS REDACTED | | | ADA 230.94033657480 6<br>BTC 0.037866357284324 3<br>ETH 0.251023684468274 | | | |
| 3.1.569265 | VALERIO COSMA | ADDRESS REDACTED | | | BTC 0.00000311726787140 72<br>UNI 0.0032047348265175 | | | |
| 3.1.569266 | VALERIO COTZA | ADDRESS REDACTED | | | BNB 0.00195289487074098 | | | |
| 3.1.569267 | VALERIO CUOMO | ADDRESS REDACTED | | | BTC 0.00208616336435802<br>CEL 1.20909578414239 | | | |
| 3.1.569268 | VALERIO DAGA | ADDRESS REDACTED | | | BTC 0.00104567508783067<br>CEL 13.99428509571532<br>USDC 441.67147958842 8 | | | |
| 3.1.569269 | VALERIO DAL SANTO | ADDRESS REDACTED | | | BTC 0.00259834812923736 | | | |
| 3.1.569270 | VALERIO D'AMBROSIO | ADDRESS REDACTED | | | BTC 0.01177900749238 76<br>CEL 1.461412157063 4 | | | |
| 3.1.569271 | VALERIO DE GIORGI | ADDRESS REDACTED | | Yes | BCH 0.000000004001017731<br>BTC 0.448171511194858<br>CEL 4193.339911242 79<br>DASH 0.00000008147945<br>EOS 0.000044541742746 9<br>ETH 1.48504711758146<br>LTC 0.00103067460099 14<br>MATIC 1368.55430997<br>SGB 0.0399876305686039<br>USDC 0.016<br>USDT ERC20 8.70227 2<br>XLM 0.00000003543936 2<br>XRP 0.26464348490141 6 | | | BTC 0.346843788968468<br>ETH 1.94813700241853 |
| 3.1.569272 | VALERIO DEL PAPA | ADDRESS REDACTED | | | BTC 0.000031031763547955<br>ETH 0.00011085691817243 6 | | | |
| 3.1.569273 | VALERIO DELLI BOVI | ADDRESS REDACTED | | | CEL 0.44629175020423<br>USDT ERC20 1.04677073440184 | | | |
| 3.1.569274 | VALERIO DENTE | ADDRESS REDACTED | | | BTC 0.00000073554372862 9<br>CEL 1.47715387350528<br>ETH 0.34582131740302 3<br>LINK 0.00053672203262966 | | | |
| 3.1.569275 | VALERIO DI GIROLAMO | ADDRESS REDACTED | | | CEL 307.935428326987 | | | |
| 3.1.569276 | VALERIO DI NAPOLI | ADDRESS REDACTED | | Yes | BTC 0.019574073060748 4 | | | BTC 0.123850297201994 |
| 3.1.569277 | VALERIO DI PEDE | ADDRESS REDACTED | | | USDC 0.367916246566065<br>BTC 0.000000066625158322<br>CEL 7.86147854864095 | | | |
| 3.1.569278 | VALERIO DORAZI | ADDRESS REDACTED | | | BTC 0.00228758379185 4<br>CEL 243.2822129732 5 | | | |
| 3.1.569279 | VALERIO ESPOSITO | ADDRESS REDACTED | | | USDT ERC20 1296.19672058757<br>ADA 0.00000034750403539 2<br>BTC 0.0000043486477655 08<br>CEL 1388.43680247156<br>PAXG 1.99649338963887 | | | |
| 3.1.569280 | VALERIO FORNASINI | ADDRESS REDACTED | | | BTC 0.00694556<br>CEL 72.773407151177 | | | |
| 3.1.569281 | VALERIO FRANCINI | ADDRESS REDACTED | | | ETH 3.19991533593 2 | | | |
| 3.1.569282 | VALERIO FUSCO | ADDRESS REDACTED | | | BTC 0.30902285987750 3 | | | |
| 3.1.569283 | VALERIO GALIZZI | ADDRESS REDACTED | | | CEL 54.2145345154779<br>BTC 0.15546034317298<br>CEL 41.0916860289551 | | | |
| 3.1.569284 | VALERIO GATTERO | ADDRESS REDACTED | | | DOT 31.2629<br>ETH 0.58559766 4 | | | |
| 3.1.569285 | VALERIO GENOVESE | ADDRESS REDACTED | | | CEL 0.13490846467349 2<br>BTC 0.000000060863940641<br>CEL 0.00478504676137 21<br>XRP 0.000000595695378452 | | | |
| 3.1.569286 | VALERIO GHERSINI | ADDRESS REDACTED | | | BTC 0.031535531561165 7<br>CEL 156.074153925433 | | | |
| 3.1.569287 | VALERIO GHIA | ADDRESS REDACTED | | | CEL 0.04075293043666 68 | | | |
| 3.1.569288 | VALERIO GIACHINI | ADDRESS REDACTED | | | BTC 0.0000007385292176 55<br>BUSD 0.53032033781642 | | | |
| 3.1.569289 | VALERIO GIULIETTI | ADDRESS REDACTED | | | BTC 0.11534947742839 3<br>CEL 1.15357212349808<br>ETH 13.940935658084<br>LTC 0.00427427711122144 | | | |
| 3.1.569290 | VALERIO GRAZINI | ADDRESS REDACTED | | | BTC 0.00178115427728 43<br>USDT ERC20 0.730706606458896 | | | |
| 3.1.569291 | VALERIO GRIFFO | ADDRESS REDACTED | | | BTC 0.000000025198582685<br>CEL 0.034807911815566 2<br>LTC 0.00000141 | | | |
| 3.1.569292 | VALERIO GROSSO | ADDRESS REDACTED | | | CEL 0.00346175656355171<br>ZEC 0.0075682119478948 | | | |
| 3.1.569293 | VALERIO LEONI | ADDRESS REDACTED | | | BTC 0.00113918911330703<br>CEL 12.8559768301676 | | | |
| 3.1.569294 | VALERIO LIBIANCHI | ADDRESS REDACTED | | | ADA 0.000768354715140358<br>BNB 0.0000050257734653 91<br>BTC 0.00007739284047843<br>CEL 0.639398058219488<br>ETH 0.00000525514889561 3 | | | |
| 3.1.569295 | VALERIO LIPPERA | ADDRESS REDACTED | | | BTC 0.00000537666601814 1<br>USDC 0.706955300405761<br>USDT ERC20 1.35357583876 86 | | | |
| 3.1.569296 | VALERIO LOI | ADDRESS REDACTED | | | AVAX 0.0233512611847351<br>ETH 0.00148340837526297<br>LUNC 0.0448784661647981<br>SOL 0.086273193326744<br>USDC 12.13964956457 47 | | | |
| 3.1.569297 | VALERIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.00000033059749255<br>LTC 0.00001172101705137 98 | | | |
| 3.1.569298 | VALERIO LUCCHESI | ADDRESS REDACTED | | | BTC 0.00000004454286726<br>BUSD 1.14258901664884 | | | |
| 3.1.569299 | VALERIO MAGNANI | ADDRESS REDACTED | | | BTC 0.00084084491356263 9<br>CEL 0.23236345497464 | | | |
| 3.1.569300 | VALERIO MARINO | ADDRESS REDACTED | | | BTC 0.00542201298650714<br>CEL 3.94725830872302 | | | |
| 3.1.569301 | VALERIO MATTEUCCI | ADDRESS REDACTED | | | ADA 507.1559465400 01<br>BTC 0.325457056746794<br>CEL 0.0539659175727 79<br>ETH 0.25925035027060 62<br>USDC 23.672982978529 2 | BTC 0.0072021002000104 7 | | |
| 3.1.569302 | VALERIO MAZZARA | ADDRESS REDACTED | | | BTC 0.00168875616570 3<br>CEL 531.635193702598<br>ETH 0.100765195213297<br>SOL 7.23787712930 82<br>XRP 72.5014654388211 | | | |
| 3.1.569303 | VALERIO MICCOLI | ADDRESS REDACTED | | | BNB 2.2884341105326 4<br>BTC 0.00510571547620 66<br>CEL 23.237013764283 5 | | | |
| 3.1.569304 | VALERIO MILIZIA | ADDRESS REDACTED | | | BTC 0.03662094703966 766 | | | |
| 3.1.569305 | VALERIO MINELLI | ADDRESS REDACTED | | | BTC 0.00000796491821310 4<br>CEL 0.384643925120097<br>ETH 5.13106009888799 9-06<br>LTC 0.00000003991163826<br>LUNC 0.1113850141099585 | | | |
| 3.1.569306 | VALERIO MONTANARI | ADDRESS REDACTED | | | BTC 0.000000255627783661<br>CEL 0.25199791084310 8<br>USDC 1.11018308035268 | | | |
| 3.1.569307 | VALERIO MONTESI | ADDRESS REDACTED | | | BTC 0.000000507884615846 6<br>CEL 0.405145974335275 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569308 | VALERIO MORIGI | ADDRESS REDACTED | | | BNB 0.00130675975686658<br>BTC 0.000162724885464821<br>CEL 0.74330504829085<br>USDT ERC20 0.34680347460580115 | | | |
| 3.1.569309 | VALERIO MOSCATIELLO | ADDRESS REDACTED | | | BTC 0.00121751616549305<br>CEL 14.3745204633177<br>USDC 504.003592 | | | |
| 3.1.569310 | VALERIO PAVENTI | ADDRESS REDACTED | | | BTC 0.000338156576817373<br>CEL 0.888528475563672<br>MCDAI 285.955510777105 | | | |
| 3.1.569311 | VALERIO PECERE | ADDRESS REDACTED | | | BTC 0.0091051799102709<br>XRP 0.0125076895966 | | | |
| 3.1.569312 | VALERIO PELLICCIARI | ADDRESS REDACTED | | | BTC 0.0483757473180334<br>CEL 3.03776836790018 | | | |
| 3.1.569313 | VALERIO PENNACCHIO | ADDRESS REDACTED | | | USDT ERC20 13361.7589167788<br>BTC 0.000001046692874049<br>CEL 0.00383004382558233<br>LUNC 0.00670046693570998 | | | |
| 3.1.569314 | VALERIO PINNA | ADDRESS REDACTED | | | BTC 0.000728143400510584<br>CEL 1.66140024718658 | | | |
| 3.1.569315 | VALERIO POLLIO | ADDRESS REDACTED | | | BTC 0.0337201651915528<br>ETH 0.2663332657970064 | | | |
| 3.1.569316 | VALERIO POSSAMAI | ADDRESS REDACTED | | | BTC 0.0252326149893921<br>CEL 3.32852800562451<br>ETH 0.00159039907305878 | | | |
| 3.1.569317 | VALERIO PUGGIONI | ADDRESS REDACTED | | | BTC 0.2351961197056495<br>CEL 297.078477644335<br>DOT 109.843071267593<br>ETH 0.000900553442411635<br>MANA 682.42238903151<br>MATIC 573.049496620453<br>USDT ERC20 0.372801019661171 | | | |
| 3.1.569318 | VALERIO QUINCY BENSCHOP | ADDRESS REDACTED | | | CEL 0.0439672301325<br>ETH 0.00145697409791448 | | | |
| 3.1.569319 | VALERIO REGALBUTO | ADDRESS REDACTED | | | BTC 0.000024058776658645<br>DOT 0.00783945693149849<br>MCDAI 0.107723424741276 | | | |
| 3.1.569320 | VALERIO ROCHA | ADDRESS REDACTED | | | CEL 1.463005720273 | | | |
| 3.1.569321 | VALERIO ROSINA | ADDRESS REDACTED | | | BNB 1.04171499784149<br>BTC 0.0775486601561379<br>CEL 0.432839456456178<br>USDC 216.582676392047 | | | |
| 3.1.569322 | VALERIO ROSSETTI | ADDRESS REDACTED | | | USDC 0.184313010010056 | | | |
| 3.1.569323 | VALERIO ROSSI | ADDRESS REDACTED | | | BTC 0.02230061190074<br>CEL 29.3249943769104<br>ETH 0.0715<br>USDC 453.596229528304 | | | |
| 3.1.569324 | VALERIO SALVATORI | ADDRESS REDACTED | | | BNB 0.00161112646905545<br>BTC 0.000017647148538389<br>MATIC 0.0200614195673868<br>USDT ERC20 0.521759032341907 | | | |
| 3.1.569325 | VALERIO SCARAMUCCI | ADDRESS REDACTED | | | BCH 0.255508990258706<br>CEL 0.245677710369671<br>DOT 7.63302280023347 | | | |
| 3.1.569326 | VALERIO SCAVINO | ADDRESS REDACTED | | | BNB 0.00000237904590291<br>BTC 0.000000175151559553<br>CEL 0.035826019766512<br>USDT ERC20 0.20961595072940 | | | |
| 3.1.569327 | VALERIO SECCHI | ADDRESS REDACTED | | | ADA 172.862<br>BTC 0.0205750877970193<br>CEL 16.7654547387733<br>XRP 70 | | | |
| 3.1.569328 | VALERIO SETTIMIO DUCCI | ADDRESS REDACTED | | | BTC 0.0264546866290524<br>ETH 0.00163241083286089 | | | |
| 3.1.569329 | VALERIO SINISCALCO | ADDRESS REDACTED | | | ADA 277.372536957918<br>BNB 0.0617853394977333<br>BTC 0.0045162486164876<br>GUSD 89.9867005350699<br>USDC 448.735102195189 | | | |
| 3.1.569330 | VALERIO SOLARI | ADDRESS REDACTED | | | BTC 0.000000138320889369<br>BTC 0.0004900817666012446 | | | |
| 3.1.569331 | VALERIO STIPANI | ADDRESS REDACTED | | | CEL 1.11565277685424<br>DASH 0.0631001203430963<br>USDC 10.0559611163734 | | | |
| 3.1.569332 | VALERIO TONELLI | ADDRESS REDACTED | | | BTC 0.000000458466092069<br>CEL 0.156412743273077 | | | |
| 3.1.569333 | VALERIO TROTTA | ADDRESS REDACTED | | | BTC 0.000077348390906261<br>MCDAI 0.0880474497075821 | | | |
| 3.1.569334 | VALERIO TRUGLIA | ADDRESS REDACTED | | | BTC 0.0120142989050264 | | | |
| 3.1.569335 | VALERIO VALDES | ADDRESS REDACTED | | | CEL 1.64761787112423 | | | |
| 3.1.569336 | VALERIO VEO | ADDRESS REDACTED | | | BTC 0.0622334802937717 | | | |
| 3.1.569337 | VALERIO VETRIANI | ADDRESS REDACTED | | | BTC 0.0592605266592864692<br>CEL 4692.12233042533<br>DOT 20.3566649294305<br>MATIC 23635.56<br>SGB 30.8754447780129<br>USDC 0.00108 | | | |
| 3.1.569338 | VALERIO VIGNA | ADDRESS REDACTED | | | USDT ERC20 78.964089<br>BTC 0.0000000139511712<br>CEL 466.411632108915<br>ETH 3.32987665188052 | | | |
| 3.1.569339 | VALERIO VINCI | ADDRESS REDACTED | | | CEL 0.0220714770928355<br>XRP 0.25 | | | |
| 3.1.569340 | VALERIO VITALE | ADDRESS REDACTED | | | BTC 0.000000001292259399<br>CEL 1.06032285553958 | | | |
| 3.1.569341 | VALERIO VITELLI | ADDRESS REDACTED | | | BTC 0.000483917869975796<br>CEL 20.2450664635727<br>ETH 0.123806760166255<br>MCDAI 397.5<br>USDC 227.5 | | | |
| 3.1.569342 | VALERIO VITOLAZZI | ADDRESS REDACTED | | | BTC 0.000000745255276579 | | | |
| 3.1.569343 | VALERIO VOSO | ADDRESS REDACTED | | | USDC 0.764316826768605<br>BTC 0.000003648463370304<br>ETH 0.17965033983400 | | | |
| 3.1.569344 | VALERIO ZAMBELLI | ADDRESS REDACTED | | | USDT ERC20 1.25956215246446<br>BTC 0.000141329374834495<br>ETH 0.000570954795150293<br>USDC 0.020093538042768<br>USDT ERC20 12.2303440831988 | | | |
| 3.1.569345 | VALERIO ZANINI | ADDRESS REDACTED | | | AVAX 11.5347708301542<br>ETH 0.00169561210911237 | BTC 0.0012004114457682 | | |
| 3.1.569346 | VALERIU ANTONIU | ADDRESS REDACTED | | | SNX 0.193287420078904 | | | |
| 3.1.569347 | VALERIU BALAN | ADDRESS REDACTED | | | BTC 0.000535212224770765<br>CEL 0.516813801035481 | | | |
| 3.1.569348 | VALERIU BONCU | ADDRESS REDACTED | | | BTC 0.0326571559645843<br>CEL 105.800321860367 | | | |
| 3.1.569349 | VALERIU CRISTEA | ADDRESS REDACTED | | Yes | ADA 219.337197304883<br>BTC 0.00000000086977703227<br>CEL 1048.32380312598<br>DOT 136.20965300181814<br>ETH 0.319068164783699<br>LINK 0.0627184587221370<br>LPT 0.00000872904166207<br>MANA 0.000000556663390649<br>SGB 149.834056568204<br>SNX 0.000000148178810954<br>USDC 0.0917586747916507<br>XRP 3110.75 | | | ADA 16736.8015382234 |
| 3.1.569350 | VALERIU DUMA | ADDRESS REDACTED | | | BTC 0.0165398989845678<br>CEL 0.12217591461835B<br>OMG 11.16015209 | | | |
| 3.1.569351 | VALERIU GOLUBOV | ADDRESS REDACTED | | | BTC 0.000000001532553<br>CEL 1.15766831356695 | | | |
| 3.1.569352 | VALERIU GLISTA | ADDRESS REDACTED | | | CEL 0.000328082674251937 | | | |
| 3.1.569353 | VALERIU SARACOVICI | ADDRESS REDACTED | | | ADA 248.002867<br>BNB 0.351114043782177<br>BTC 0.00487922670352524<br>CEL 10.73328533376286<br>DOT 0.0237682954790966<br>USDC 203 | | | |
| 3.1.569354 | VALERIU TITIRE | ADDRESS REDACTED | | | CEL 0.00131334765531193 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569355 | VALERU TOADER | ADDRESS REDACTED | | | BTC 0.0004022327873595538<br>CEL 34.577969562829<br>ETH 0.178919971827891 | | | |
| 3.1.569356 | VALERIU TRIBOI | ADDRESS REDACTED | | | BTC 0.04258703913077<br>CEL 151.49901504264<br>DOGE 1481.65830253372<br>ETH 0.546872393495968<br>LUNC 1.002033<br>SOL 1.0092471<br>USDC 608.543908<br>XRP 397.33867561166 | | | |
| 3.1.569357 | VALERIU VETIUL | ADDRESS REDACTED | | | BTC 0.00000099887489209B | | | |
| 3.1.569358 | VALERY BARANYSHYN | ADDRESS REDACTED | | | CEL 1.06858872455262 | | | |
| 3.1.569359 | VALERY CHIBISOV | ADDRESS REDACTED | | | CEL 15.86562964644435 | | | |
| 3.1.569360 | VALERY CHISTYAKOV | ADDRESS REDACTED | | | BTC 0.000000035239556804 | | | |
| 3.1.569361 | VALERY EROSHEV | ADDRESS REDACTED | | | BTC 0.00115993244474027<br>USDC 4805.7574400075 | | | |
| 3.1.569362 | VALERY FESENKO | ADDRESS REDACTED | | | XRP 0.008940797143502I31 | | | |
| 3.1.569363 | VALERY KHARLAMOV | ADDRESS REDACTED | | | CEL 33.5412644718283<br>UNI 61.9546491843202<br>USDT ERC20 182.02<br>ZEC 26.630254517115 | | | |
| 3.1.569364 | VALERIY KOPYTOV | ADDRESS REDACTED | | | AVAX 5.99<br>BCH 2.98362471<br>CEL 27.939091260727J<br>DASH 9.52026782<br>DOT 30.05530591<br>LTC 5.94268949<br>ZEC 3.0188848 | | | |
| 3.1.569365 | VALERIY KRUTIKOV | ADDRESS REDACTED | | | BTC 0.002275989201676714<br>DASH 4.32642686658864 | | | |
| 3.1.569366 | VALERIY KUZNETSOV | ADDRESS REDACTED | | | BSV 0.1079760852393B<br>BTC 0.00002115483289042247<br>USDC 13.14959669419B | | | |
| 3.1.569367 | VALERIY MEDVEDEV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.569368 | VALERIY MIKHNEEV | ADDRESS REDACTED | | | BTC 0.009325136869016448<br>CEL 0.570293618514681 | | | |
| 3.1.569369 | VALERIY MUKHTARULIN | ADDRESS REDACTED | | | BTC 0.00012117330885571B<br>CEL 1.08741239736871<br>ETH 0.000210118195937774<br>USDC 0.299236225001632<br>USDT ERC20 0.149879043037923 | | | |
| 3.1.569370 | VALERIY MUKHTARULIN | ADDRESS REDACTED | | | BTC 0.00025412668293012G | | | |
| 3.1.569371 | VALERIY OPANASENKO | ADDRESS REDACTED | | | ETH 0.000554311202573802 | | | |
| 3.1.569372 | VALERIY PISARKOV | ADDRESS REDACTED | | | BTC 0.00012239865957643I | | | |
| 3.1.569373 | VALERIY POKHOLCHENKO | ADDRESS REDACTED | | | ETH 0.00259147199222165<br>BTC 0.001098138047608I72<br>CEL 8.8660451679B389<br>ETH 1.55810610242987<br>USDC 4935.65890685752<br>USDT ERC20 1023.82533517105 | | | |
| 3.1.569374 | VALERIY RYABUKHA | ADDRESS REDACTED | | | BTC 0.01225208764135I19 | | | |
| 3.1.569375 | VALERIY SALTANOV | ADDRESS REDACTED | | | CEL 1.011056275J293 | | | |
| 3.1.569376 | VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | | | BTC 0.000000773398173347<br>OMG 0.00239143125355062 | | | |
| 3.1.569377 | VALERIY SHEPELEV | ADDRESS REDACTED | | | ETH 0.00000804580079869<br>EOS 0.11590059853498 | | | |
| 3.1.569378 | VALERIY SHERSTNEV | ADDRESS REDACTED | | | BTC 2.17960636309990I-08<br>DASH 0.00519903747026287 | | | |
| 3.1.569379 | VALERIY SOROKA | ADDRESS REDACTED | | | BTC 0.000000934590985I<br>OMG 0.00152279339031052 | | | |
| 3.1.569380 | VALERIY STOYANOV | ADDRESS REDACTED | | | BCH 0.00000067844067J589<br>BTC 3.76884061865389E-05<br>CEL 302.829443236641<br>DASH 0.00000000327885329B<br>ETH 0.000187989554085186<br>LINK 0.000001505366540625<br>LTC 9.12305752853599E-06<br>SNX 0.00010945787125119J7<br>UNI 0.000155583644790891<br>USDC 1031.17306489915<br>USDT ERC20 2.888015143687 | DASH 0.000019769660331102<br>LINK 0.005498563773730761<br>SNX 0.05162663184312266 | | |
| 3.1.569381 | VALERIY SYTEZHEV | ADDRESS REDACTED | | | BTC 0.0000017185920479J1<br>USDC 0.766879501221375 | | | |
| 3.1.569382 | VALERIY TSUKANOV | ADDRESS REDACTED | | | BTC 0.00000009691885J2002<br>OMG 0.00948098207850822 | | | |
| 3.1.569383 | VALERIY TUSHIN | ADDRESS REDACTED | | | BTC 0.00042827791253277S<br>ETH 13.8702081979939<br>LINK 71.0145894624063<br>MATIC 1038.784450041G | | | |
| 3.1.569384 | VALERIY UTYUZHNIKOV | ADDRESS REDACTED | | | BTC 0.000000014717465235<br>OMG 0.00363699944545455 | | | |
| 3.1.569385 | VALERY VALER YEVICH VASIN | ADDRESS REDACTED | | | BTC 0.0000003751777011348 | | | |
| 3.1.569386 | VALERY VORZHOV | ADDRESS REDACTED | | | CEL 0.6864789177211I2 | | | |
| 3.1.569387 | VALERYA BRAYANOVA-FARASHEVA | ADDRESS REDACTED | | | BTC 0.00000038461297I492<br>EOS 0.087578921460138<br>CEL 0.85820368765768B | | | |
| 3.1.569388 | VALERYA CHERKASHYNA | ADDRESS REDACTED | | | ETH 0.774620518629G | | | |
| 3.1.569389 | VALERYA CHURILOVA | ADDRESS REDACTED | | | BTC 0.5915069250880B<br>ETH 0.0000006660901159724 | | | |
| 3.1.569390 | VALERYA FRANTSUZOVA | ADDRESS REDACTED | | | USDC 1.10919199121406 | | | |
| 3.1.569391 | VALERYA KORBUT | ADDRESS REDACTED | | | BTC 0.0122150921935289<br>EOS 0.104934278317982<br>EOS 26.622979084293<br>ETH 0.526408153S3683<br>USDC 115.470700113781<br>XRP 217.828330671187 | | | |
| 3.1.569392 | VALERYA KOROBEINIKOVA | ADDRESS REDACTED | | | BTC 0.00002519975613427<br>USDC 0.822963236374999 | | | |
| 3.1.569393 | VALERYA KUSHCHUK | ADDRESS REDACTED | | | ADA 0.16277480500J722<br>BTC 0.017128873222067<br>CEL 0.025884928200481J<br>DOT 0.01118528561493395<br>MATIC 0.201210092211951<br>USDC 0.174713994432776 | | | |
| 3.1.569394 | VALERYA LATYSHEVA | ADDRESS REDACTED | | | BTC 0.0000007382405867I<br>USDT ERC20 0.784486598077942 | | | |
| 3.1.569395 | VALERYA MALYUKINA | ADDRESS REDACTED | | | BTC 0.0009521750375513914<br>USDC 2.84481799310076 | | | |
| 3.1.569396 | VALERYA PAK | ADDRESS REDACTED | | | BTC 5.0245960744499E-07<br>CEL 0.00841726232811759<br>DASH 0.00010393901619512J<br>ETH 0.000125367498593276<br>LTC 0.000006137006849828<br>MCDAI 0.0416896466466154<br>XLM 0.00274878853297601 | | | |
| 3.1.569397 | VALERYA PROTSAN HASTY | ADDRESS REDACTED | | | BTC 0.001064569686880I1<br>USDC 684.072039915507<br>USDT ERC20 28.270440806133 | | | |
| 3.1.569398 | VALERYA TROITSKAYA | ADDRESS REDACTED | | | CEL 0.29985729412489I | | | |
| 3.1.569399 | VALERYA VALEYEVA | ADDRESS REDACTED | | | BTC 0.076257665513510B<br>ETH 2.06614386838782 | | | |
| 3.1.569400 | VALERYA YANCHUK | ADDRESS REDACTED | | | BTC 0.03164154874037I15 | | | |
| 3.1.569401 | VALERII KHRAMOV | ADDRESS REDACTED | | | BTC 0.00089591989242417<br>BUSD 0.223701238532239<br>ETH 0.000009525204008219 | | | |
| 3.1.569402 | VALÉRY BERTIN | ADDRESS REDACTED | | | ADA 44.6482240649811<br>BNB 0.0665035176898977<br>BTC 0.01053664775141363<br>CEL 14.8715423661771<br>DASH 0.375336497835947<br>DOT 1.07698420787301<br>ETH 0.119629462B03718<br>LTC 0.228878764822753<br>SNX 11.4489792828886<br>SOL 0.181391266630427<br>USDT ERC20 52.5362945836606<br>XRP 66.7833262996875 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569403 | VALERY BOUT | ADDRESS REDACTED | | | CEL 3.5680976346385<br>ETH 0.000001213244284272<br>PAX 0.029466349040904<br>SGB 0.000169896548210221<br>TUSD 0.026592628532913<br>USDT ERC20 0.0390885656993859<br>XLM 0.000986891183455497<br>XRP 0.001100515632611177 | | | |
| 3.1.569404 | VALERY CÁRDENAS CORTES | ADDRESS REDACTED | | | ETC 0.0020743941024347<br>USDT ERC20 1.99715867172713 | | | |
| 3.1.569405 | VALERY CLEVES VEGA | ADDRESS REDACTED | | | BCH 0.0006786185888925<br>CEL 1.0662523801539<br>DASH 0.004023954289185<br>LTC 0.0024036473622945<br>ZEC 0.0013178946188825 | | | |
| 3.1.569406 | VALERY DE LANGE | ADDRESS REDACTED | | | BTC 0.001588762366938<br>CEL 405.3462891726<br>TUSD 212 | | | |
| 3.1.569407 | VALERY DE VOS | ADDRESS REDACTED | | | ADA 30209.9789282157<br>DOT 643.245311062<br>ETH 18.3300765438565<br>LINK 2331.545965152 | | | |
| 3.1.569408 | VALERY DUBON | ADDRESS REDACTED | | | DASH 0.00596807254716<br>SNX 0.155833986371854 | | | |
| 3.1.569409 | VALERY GLADUNOV | ADDRESS REDACTED | | | BTC 0.00255060913158 | | | |
| 3.1.569410 | VALERY GUICHON | ADDRESS REDACTED | | | BTC 0.001099295408790 | | | |
| 3.1.569411 | VALERY JANI A ROSOLEN | ADDRESS REDACTED | | | PAXG 0.2712615880462 | | | |
| 3.1.569412 | VALERY MARCUS | ADDRESS REDACTED | | | ETC 0.01426775495412<br>ETH 0.0022128699415 | | | |
| 3.1.569413 | VALERY PALAR | ADDRESS REDACTED | | | BTC 0.0000000033864 | | | |
| 3.1.569414 | VALERY PONYAVIN | ADDRESS REDACTED | | | BTC 0.27718868157082<br>ETH 6.18980393110599<br>LUNC 0.075202816383579<br>SOL 3.0951045752179 | | LUNC 63.3345680378032 | |
| 3.1.569415 | VALERY RUBANIK | ADDRESS REDACTED | | | BTC 0.0000007468413524<br>CEL 0.001247559931268<br>XRP 0.259381641124628 | | | |
| 3.1.569416 | VALERY SCANCELLA | ADDRESS REDACTED | | | BTC 0.0004774705455408<br>CEL 1.592315160279 | | | |
| 3.1.569417 | VALERY SRAMKO | ADDRESS REDACTED | | | BTC 0.01821345500679<br>CEL 5.10261775383676 | | | |
| 3.1.569418 | VALERY VALENCIA | ADDRESS REDACTED | | | BTC 0.00054108959837320<br>CEL 0.3701803941233<br>ETH 0.0103160454127364<br>LINK 0.24154006858264<br>USDC 0.068103418714244 | | BTC 0.0000000045538733<br>USDC 36.7007982957514 | |
| 3.1.569419 | VALERYIA SHKURATAVA | ADDRESS REDACTED | | Yes | BTC 0.0024530423199011<br>DOT 3.17342063735072 | | | DOT 40.9301069493278 |
| 3.1.569420 | VALERYIA YERMASHKEVICH | ADDRESS REDACTED | | | USDT ERC20 0.02252911551854<br>BTC 0.001695950712299<br>CEL 6.16513604938 | | | |
| 3.1.569421 | VALESKA GENARO | ADDRESS REDACTED | | | USDT ERC20 400<br>BCH 0.1819008<br>BTC 0.00182646<br>CEL 24.0556685831642<br>XRP 52.449658 | | | |
| 3.1.569422 | VALESKA LOPES | ADDRESS REDACTED | | | BTC 0.00000333618684740<br>USDT ERC20 412.922787767071 | | | |
| 3.1.569423 | VALESKA SAINT-JACQUES | ADDRESS REDACTED | | | BTC 0.00119947519110989<br>PAX 1007.86074310139 | | | |
| 3.1.569424 | VALESKA SOUSA | ADDRESS REDACTED | | | USDC 3096.07774429883<br>BTC 0.000000402400131479<br>USDT ERC20 0.399854377455407 | | | |
| 3.1.569425 | VALESSKA DAYANNE MATIAS SOARES | ADDRESS REDACTED | | | CEL 0.091295855787605178 | | | |
| 3.1.569426 | VALI AMAH KARUPPIAH | ADDRESS REDACTED | | | BTC 0.00000064500825075<br>USDC 0.212225298123904<br>XRP 0.00571828176643 | | | |
| 3.1.569427 | VALI COTEA | ADDRESS REDACTED | | | BAT 0.00315428<br>BCH 0.0000006631676565<br>BTC 0.0000000010673395<br>CEL 1568.71743976187<br>DASH 0.000020658018553708<br>ETH 0.0000045274813527<br>LTC 0.000000725616723671<br>OMG 0.000330735651229673<br>USDC 0.00000004874064896819<br>XRP 0.000001033378251<br>ZEC 0.00004034 | | | |
| 3.1.569428 | VALI DUGAN | ADDRESS REDACTED | | | ADA 104.254267489248<br>BTC 0.00575031865474652<br>DOT 5.3600685306786<br>LINK 5.09985649901195<br>USDC 3.77536019915497 | | | |
| 3.1.569429 | VALI LAZAR | ADDRESS REDACTED | | | ADA 8067.3383403665<br>BTC 1.04465710095019<br>DOT 207.75694220128<br>EOS 284.03301491566<br>LTC 6.2321177401886<br>MANA 670.875362495<br>MATIC 8225.07684952164<br>ZEC 2.9615506014977 | | | |
| 3.1.569430 | VALI NEGOIȚĂ | ADDRESS REDACTED | | | BTC 0.00451814568057483<br>CEL 49.162805468090<br>USDC 0.310537181117507 | | | |
| 3.1.569431 | VALII STEELE | ADDRESS REDACTED | | | BTC 0.06685407057404 | | | |
| 3.1.569432 | VALIA MAU | ADDRESS REDACTED | | | CEL 36.132120228395<br>USDT ERC20 31.5930608784873 | | | |
| 3.1.569433 | VALIANT BAPTISTE | ADDRESS REDACTED | | | BCH 0.0000260434708760464<br>BTC 0.0000190621858613345<br>ETH 0.0014761767214691<br>LINK 4.826044289080033<br>UNI 8.23917050510426<br>USDC 1.5946309582182 | | | |
| 3.1.569434 | VALIANTSIN PILIPENKO | ADDRESS REDACTED | | | DOT 10.337902079084 | | | |
| 3.1.569435 | VALIANTSINA KUM | ADDRESS REDACTED | | | BTC 0.00000000849533684<br>BUSD 0.983505211068753<br>CEL 0.00274312629895 | | | |
| 3.1.569436 | VALIANTSINA KLIM | ADDRESS REDACTED | | | BNB 0.000990487274659644 | | | |
| 3.1.569437 | VALIANTSINA LOBIK | ADDRESS REDACTED | | | BTC 0.00000009992371456<br>ETC 0.0000000035210370B | | | |
| 3.1.569438 | VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | | | ETC 0.0100945111510806<br>USDC 0.0176685068841506 | | | |
| 3.1.569439 | VALID KAABI | ADDRESS REDACTED | | | USDC 2019.8416597362<br>CEL 48.0317848477675 | | | |
| 3.1.569440 | VALIDA WALKER | ADDRESS REDACTED | | | ETH 0.00290716100059646<br>USDC 1.230326299904B | | ETH 0.0173280357277621 | |
| 3.1.569441 | VALIO HERRERA | ADDRESS REDACTED | | | BTC 0.02353843953067076<br>CEL 11.0561820683B69 | | | |
| 3.1.569442 | VALIYAPARAMBIL RAJEESH | ADDRESS REDACTED | | | CEL 0.917804659695B8<br>ETH 0.01452765709531I2 | | | |
| 3.1.569443 | VALJORINA SELIMI | ADDRESS REDACTED | | | BTC 0.00984942618470428<br>CEL 0.03954924860187T7<br>ETH 0.91457134614489H<br>TUSD 2206.6850141A283 | | | |
| 3.1.569444 | VALLA HOOD | ADDRESS REDACTED | | | BTC 1.00320103320143<br>DOT 37.1413593395708<br>EOS 214.537566012246<br>ETH 0.000002805548724409<br>LUNC 0.247883038150912<br>MATIC 7.228200544969372<br>PAXG 0.893316915850955<br>USDC 0.00493979689151085<br>WBTC 0.34645640283512<br>XLM 158.050205897455 | | LUNC 0.000000544347570016<br>USDC 50.00000004S3362 | |
| 3.1.569445 | VALLA HOOD | ADDRESS REDACTED | | | BTC 1.00210155342<br>ETH 4.02160847047209<br>LUNC 0.000125197438594515<br>SOL 23.951304344910I4<br>USDC 0.0189481272294679 | | USDC 0.000000592421684831 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569446 | VALLABH RANGA | ADDRESS REDACTED | | | BTC 0.0124204515859733<br>USDC 25902 6049295431 | | | |
| 3.1.569447 | VALLABHA VIJAYA SREE | ADDRESS REDACTED | | | BTC 0.0009139742295194995<br>LUNC 0.0313557803603643 | | | |
| 3.1.569448 | VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | | | BTC 0.0000457180598655584<br>BUSD 0.00818461889588452<br>CEL 0.0179773595918891<br>ETH 0.0000382894981943<br>LUNC 0.0000928710431552673<br>MCDAI 0.0365027213175794<br>USDC 0.00000852372402107<br>USDT ERC20 0.00521172843461578 | | | |
| 3.1.569449 | VALLE KEVIN | ADDRESS REDACTED | | | BTC 0.001706386178B1231<br>ETH 0.00076527662186745 | | | |
| 3.1.569450 | VALLEJO ACEVEDO PABLO CESAR | ADDRESS REDACTED | | | CEL 0.0388893379966164<br>ETH 0.001506075399004442 | | | |
| 3.1.569451 | VALLERY SARSIALEJO | ADDRESS REDACTED | | | SGB 0.305027089642243<br>XRP 2.05705424663496 | | | |
| 3.1.569452 | VALLEY TYMINSKI | ADDRESS REDACTED | | | BTC 0.0536604971893168<br>USDC 266.20333195217A | | | |
| 3.1.569453 | VALLI AMBUROSE | ADDRESS REDACTED | | | BTC 0.00005137673228B | | | |
| 3.1.569454 | VALLI DEVARASU | ADDRESS REDACTED | | | BTC 0.00000236716718L8286 | | | |
| 3.1.569455 | VALLI SAKARAVARTHY | ADDRESS REDACTED | | | BTC 0.00000279724543 182 | | | |
| 3.1.569456 | VALLI WILLIAMS | ADDRESS REDACTED | | | ETH 0.356859127234542 | | | |
| 3.1.569457 | VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | | | BAT 634.821064134509<br>BTC 0.257042629219709<br>CEL 209.831082215865<br>COMP 0.0433587497269B<br>ETH 13.5943824983926<br>SNX 87.332194728389J<br>UNI 514.737541652168<br>ZEC 4.601108247680G2<br>ZRX 430.731857250778 | | | |
| 3.1.569458 | V MALV M KHAMSANI | ADDRESS REDACTED | | | ADA 9570.42846750178<br>BTC 0.646011022579396<br>ETH 10.0808103373971<br>LTC 5.038763005284A9 | BTC 0.0000233<br>CEL 48.0311968637442<br>ETH 0.00025159213B722231 | | |
| 3.1.569459 | VALMIK PATIL | ADDRESS REDACTED | | Yes | BAT 162.689011337976<br>BTC 0.0236483400513631<br>CEL 463.235161539257<br>DOT 156.396368408 4<br>ETH 0.300423<br>MATIC 6974.697674<br>XLM 1457.510708382 03 | | | BAT 2817.31018866202<br>XLM 14497.6311906179 |
| 3.1.569460 | VALMIR BYTYQI | ADDRESS REDACTED | | | BTC 0.039256301630180 7<br>CEL 238.746989427 96<br>ETH 1.992<br>MATIC 1355 | | | |
| 3.1.569461 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00173150140147831<br>USDC 403.6450914274 | | | |
| 3.1.569462 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000005503668306 1<br>CEL 0.000774717576364171 | | | |
| 3.1.569463 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000068507746655<br>CEL 0.0261078842548637<br>USDC 5.63848690065916 | | | |
| 3.1.569464 | VALMIR GKOURI | ADDRESS REDACTED | | | ADA 0.00000089459932303B<br>BTC 0.00523013412023735<br>CEL 0.16292566076402<br>ETH 2.388213390B3265 | | | |
| 3.1.569465 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000000020008032<br>CEL 0.970402245942354 | | | |
| 3.1.569466 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000002625519075<br>CEL 0.671452980352153<br>USDC 0.000000821743534109 | | | |
| 3.1.569467 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000000011226757<br>CEL 0.284994569170377<br>USDC 0.0000004717312450 18 | | | |
| 3.1.569468 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.023159177694262 2 | | | |
| 3.1.569469 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00168017893403067<br>CEL 0.044794835564349<br>USDC 407.381291 | | | |
| 3.1.569470 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00171612801 19519<br>USDC 403.644753375068 | | | |
| 3.1.569471 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000000391335 1964<br>CEL 0.00047994109345 7809 | | | |
| 3.1.569472 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0000000039209 39374<br>CEL 0.00904491981457707<br>USDC 5.64297918062 33 | | | |
| 3.1.569473 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0016943640257B804<br>ETH 0.2408676541919 47 | | | |
| 3.1.569474 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000000913567085 6<br>CEL 0.260470243485229<br>USDC 0.000000031019458 41 | | | |
| 3.1.569475 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0017587424226988 5<br>CEL 0.35982720465756 1<br>USDC 404.902124 | | | |
| 3.1.569476 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00173167530561453<br>CEL 0.308093369035448<br>USDC 402 | | | |
| 3.1.569477 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00167296818014521<br>CEL 0.0069204297377022 2<br>USDC 404.522428 | | | |
| 3.1.569478 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00168445605729078<br>USDC 403.261879472232 | | | |
| 3.1.569479 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00155563945778152<br>ETH 0.240911735516165 | | | |
| 3.1.569480 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00000000419913B698<br>USDC 0.00353296676430288 | | | |
| 3.1.569481 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.08950091314 34200<br>CEL 1.74997905268143<br>ETH 0.00273941843824656 | | | |
| 3.1.569482 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00175874242269885<br>CEL 0.360771105503366<br>USDC 405.987934 | | | |
| 3.1.569483 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0000000039940836 2<br>CEL 0.00006688000308283 11 | | | |
| 3.1.569484 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00171705926767078<br>CEL 0.7970357142453 0<br>USDC 407.673913 | | | |
| 3.1.569485 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.00125754333960977<br>ETH 0.000017998830109 92 | | | |
| 3.1.569486 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.0000000084416737 7<br>CEL 0.00004993823046554 | | | |
| 3.1.569487 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.02173082464807 | | | |
| 3.1.569488 | VALMIR GOKOURI | ADDRESS REDACTED | | | BTC 0.001698461807118987<br>USDC 408.520847398757 | | | |
| 3.1.569489 | VALMIR GKOURI | ADDRESS REDACTED | | | BTC 0.000000007115114925<br>CEL 0.000615365964600676 | | | |
| 3.1.569490 | VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | | | BNB 0.000530381991B0609<br>ETH 0.26487980553 0956<br>USDT ERC20 268.484209177667 | | | |
| 3.1.569491 | VALMY GONZALEZ | ADDRESS REDACTED | | | CEL 1.156539038624662 | | | |
| 3.1.569492 | VALON GJUKAJ | ADDRESS REDACTED | | | 1INCH 1065.31874713703<br>AVAX 33.0581694590225<br>CEL 72.5236911750092<br>DASH 20.5717803243296<br>DOT 260.5457401764A5<br>EOS 580.981151I49982<br>LUNC 41.2467015288524<br>MATIC 1625.91333960029<br>SNX 293.83348185J592<br>SOL 22.24704371<br>XRP 5805.89092284976 | | | |
| 3.1.569493 | VALONE BROWN JR | ADDRESS REDACTED | | | ADA 572.825466625395<br>BTC 0.0175654739882141<br>CEL 37.0188815571677005<br>MATIC 1045.97908305063 | | | |
| 3.1.569494 | VALORIE BRODERICK | ADDRESS REDACTED | | | BTC 0.000324547181294531 | | | |
| 3.1.569495 | VALORIE SCATCHERD | ADDRESS REDACTED | | | BTC 0.00250620424965536<br>CEL 10.3215475505521<br>COMP 0.10533603<br>ETC 3.2699769<br>MATIC 113.3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569496 | VALORUS CROMWELL | ADDRESS REDACTED | | | ETH 0.0773209551871139 | | | |
| | | | | | XLM 313.35795703D125 | | | |
| 3.1.569497 | VALQUÍRIA CALEIA MACEDO | ADDRESS REDACTED | | | BTC 0.00083658794111282 | | | |
| | | | | | CEL 0.52648094372205 | | | |
| | | | | | MCDAI 0.18227418D193697 | | | |
| 3.1.569498 | VALQUIRIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000016317842125161 | | | |
| | | | | | CEL 1.061421383D899 | | | |
| | | | | | TUSD 0.02926249789S299 | | | |
| | | | | | USDC 0.094983952637B549 | | | |
| 3.1.569499 | VALQUIRIA PIRATES | ADDRESS REDACTED | | | BTC 0.298746759130247 | | | |
| | | | | | MATIC 714.982014551418 | | | |
| | | | | | SOL 38.3595364420888 | | | |
| | | | | | XLM 27.5781175913056 | | | |
| 3.1.569500 | VALTER BENEDITO VAZ | ADDRESS REDACTED | | | BTC 0.0000000118438273 44 | | | |
| | | | | | CEL 1.08169123818564 | | | |
| | | | | | PAX 0.157785443457181 | | | |
| 3.1.569501 | VALTENIS SANTOS DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0000004379850042 97 | | | |
| 3.1.569502 | VALTER CAPELA | ADDRESS REDACTED | | | BTC 0.00109761751264435 | | | |
| | | | | | ETH 0.585138480D479 | | | |
| 3.1.569503 | VALTER CONDE | ADDRESS REDACTED | | | XRP 0.3230653733D2286 | | | |
| 3.1.569504 | VALTER CORGNATI | ADDRESS REDACTED | | | BTC 0.0000005752294624 74 | | | |
| | | | | | MCDAI 0.167629254745048 | | | |
| | | | | | USDC 0.551424077388002 | | | |
| | | | | | USDT ERC20 0.18010903693 8813 | | | |
| 3.1.569505 | VALTER DA SILVA | ADDRESS REDACTED | | | CEL 0.4556919105947 21 | | | |
| 3.1.569506 | VALTER GABELLIOTTO | ADDRESS REDACTED | | | BAT 19.4934287128117 | BTC 0.00733500769300539 | | |
| | | | | | BTC 0.17621883497621 | | | |
| | | | | | CEL 0.1598844735314 95 | | | |
| | | | | | COMP 0.042151334324 4444 | | | |
| | | | | | ETH 0.1091196878444 0662 | | | |
| | | | | | MATIC 0.102451989212452 | | | |
| | | | | | USDT ERC20 320.7544670958 | | | |
| | | | | | XLM 152.166051958741 | | | |
| 3.1.569507 | VALTER GAGLIARDI | ADDRESS REDACTED | | | ADA 0.0000004975369458 13 | | | |
| | | | | | BNB 0.0000000006017450 53 | | | |
| | | | | | BTC 0.07490097716418643 | | | |
| | | | | | CEL 105.293315152283 | | | |
| | | | | | ETH 0.60687079051444B | | | |
| | | | | | USDT ERC20 0.0000004047 33475057 | | | |
| 3.1.569508 | VALTER GAMEIRO | ADDRESS REDACTED | | | BTC 0.00120007998599684 | | | |
| | | | | | COMP 0.0048221534596 6699 | | | |
| | | | | | ETH 0.018311358926918B | | | |
| | | | | | SNX 65.0510673830672 | | | |
| | | | | | ZRX 0.155840555212149 | | | |
| 3.1.569509 | VALTER GATTI | ADDRESS REDACTED | | | BTC 0.00713626901576104 | | | |
| 3.1.569510 | VALTER LEITÃO | ADDRESS REDACTED | | | CEL 7.1798060804898B | | | |
| | | | | | ETH 1.11889961231445 | | | |
| 3.1.569511 | VALTER MADDALENA | ADDRESS REDACTED | | | ADA 29 | | | |
| | | | | | BTC 0.00102028352299847 | | | |
| | | | | | CEL 2.8109312642913b | | | |
| 3.1.569512 | VALTER MARCELINO | ADDRESS REDACTED | | | ADA 300 | | | |
| | | | | | BTC 0.002062641383685J3 | | | |
| | | | | | CEL 4.2793200751B569 | | | |
| 3.1.569513 | VALTER MARTINS DA CUNHA | ADDRESS REDACTED | | | BTC 0.00122719113742033 | | | |
| 3.1.569514 | VALTER MASON | ADDRESS REDACTED | | | BTC 0.000000015809303019 4 | | | |
| | | | | | USDT ERC20 0.39250437884 4761 | | | |
| 3.1.569515 | VALTER MAZZO | ADDRESS REDACTED | | | ADA 234.8823639396 11 | | | |
| | | | | | BNB 3.79739705779341 | | | |
| | | | | | BTC 0.05907739933232 34 | | | |
| | | | | | CEL 0.2548677568207D2 | | | |
| | | | | | LTC 10.473725008029 3 | | | |
| | | | | | USDT ERC20 1.787531721381 994 | | | |
| | | | | | XRP 1004.14122521338 | | | |
| 3.1.569516 | VALTER MELO | ADDRESS REDACTED | | | BTC 0.001103496096581 41 | | | |
| | | | | | SNX 120.386118483854 | | | |
| | | | | | USDT ERC20 0.0000006789 26910663 | | | |
| 3.1.569517 | VALTER MENDES | ADDRESS REDACTED | | | BTC 0.0000000070649051 87 | | | |
| | | | | | CEL 0.99557871605401B | | | |
| | | | | | SNX 0.030791 | | | |
| 3.1.569518 | VALTER MÜLLER | ADDRESS REDACTED | | | BTC 0.05779515210645 16 | | | |
| 3.1.569519 | VALTER NANUT | ADDRESS REDACTED | | | BTC 0.00114914214611 46112B | | | |
| | | | | | CEL 10.2535445088039 | | | |
| | | | | | ETH 0.1493467 | | | |
| 3.1.569520 | VALTER NARDINI | ADDRESS REDACTED | | | ADA 881.8163 | | | |
| | | | | | BNB 8.193238999452 98 | | | |
| | | | | | BTC 0.16470748514925 8 | | | |
| | | | | | CEL 11.3554775254375 | | | |
| 3.1.569521 | VALTER PETTINATI | ADDRESS REDACTED | | | BNB 0.130955370227199 | | | |
| | | | | | BTC 0.001156345500967 06 | | | |
| | | | | | CEL 0.826596499905766 | | | |
| 3.1.569522 | VALTER PONTE | ADDRESS REDACTED | | | ADA 147.402662383922 | | | |
| | | | | | BTC 0.000834179821B07104 | | | |
| | | | | | LINK 0.0251416946294265 | | | |
| | | | | | LUNC 0.007427629448361 | | | |
| 3.1.569523 | VALTER SÁ | ADDRESS REDACTED | | | BNB 0.001174433490S412 | | | |
| | | | | | BTC 0.00000139476015212 3 | | | |
| | | | | | CEL 0.0079111405160982 1 | | | |
| | | | | | ETH 0.00015370566507312 2 | | | |
| | | | | | USDT ERC20 0.74502606546 9477 | | | |
| 3.1.569524 | VALTER SACCON | ADDRESS REDACTED | | | BTC 0.0000068793647D7906 | | | |
| 3.1.569525 | VALTER SANTOS MATOS | ADDRESS REDACTED | | | ETH 0.00000110914077254 | | | |
| | | | | | TC 0.034850486016693 | | | |
| | | | | | CEL 88.2912921931505 | | | |
| | | | | | ETH 0.6140853594489933 | | | |
| 3.1.569526 | VALTER SOUZA | ADDRESS REDACTED | | | ADA 352.4021190487 | | | |
| | | | | | BTC 0.00000043996696241 26 | | | |
| | | | | | LTC 2.23828153055464 | | | |
| 3.1.569527 | VALTER VITACCA | ADDRESS REDACTED | | | BTC 0.00000081937863726 9 | | | |
| 3.1.569528 | VALTERS BOLS | ADDRESS REDACTED | | | BTC 0.00742975089920973 | | | |
| | | | | | CEL 3.6558041381914b | | | |
| | | | | | ETH 0.65641210017025T | | | |
| 3.1.569529 | VALTERS BURTNIEKS | ADDRESS REDACTED | | | CEL 0.00723958257144086 | | | |
| 3.1.569530 | VALTERS KARPS | ADDRESS REDACTED | | | BTC 0.000011650737491S9 | | | |
| 3.1.569531 | VALTERS PELNS | ADDRESS REDACTED | | | BTC 0.05310868516836798 | | | |
| | | | | | CEL 91.4156869313657 | | | |
| | | | | | DOT 30.4731561514762 | | | |
| | | | | | ETH 15.5557932383B5966 | | | |
| | | | | | SOL 4.54082765473429 | | | |
| | | | | | USDC 203.289700085327 | | | |
| 3.1.569532 | VALTON EASON | ADDRESS REDACTED | | | BTC 0.09866163777575783 | | | |
| | | | | | ETH 1.62523068973359 | | | |
| 3.1.569533 | VALTON SMITH | ADDRESS REDACTED | | | BTC 0.04641596973094476 | BTC 0.02106029 | | |
| | | | | | ETH 4.0474529040664 9 | | | |
| 3.1.569534 | VALTRIMI IMERI | ADDRESS REDACTED | | | CEL 4.17953733097697 | | | |
| 3.1.569535 | VALTRIMI MAREMII | ADDRESS REDACTED | | | CEL 0.374795606838284 | | | |
| 3.1.569536 | VALTS BAKIS | ADDRESS REDACTED | | | BTC 0.00297959361291729 | | | |
| | | | | | CEL 0.05237587738689 | | | |
| 3.1.569537 | VALTTERI BADE | ADDRESS REDACTED | | | BTC 0.00144295033790101 | | | |
| | | | | | CEL 2.050017494400656 | | | |
| 3.1.569538 | VALTTERI LEINI | ADDRESS REDACTED | | | BTC 0.00014154490641296 | | | |
| 3.1.569539 | VALTTERI PIRKKALAINEN | ADDRESS REDACTED | | | LINK 5055.66723607042 | | | |
| | | | | | BTC 0.00076443555779919 | | | |
| | | | | | CEL 1.1078952705216 | | | |
| | | | | | LTC 0.0010149 1 | | | |
| | | | | | XLM 895 1422 | | | |
| 3.1.569540 | VALTTERI SAKARI KRISTIAN BACKMAN | ADDRESS REDACTED | | | BTC 0.01650092728136095 | | | |
| 3.1.569541 | VALTTERI SALOINEN | ADDRESS REDACTED | | | CEL 31.1301195518486 | | | |
| | | | | | ETH 0.0531262D | | | |
| 3.1.569542 | VALTTERI VALLI | ADDRESS REDACTED | | | BTC 0.00091159644039052b | | | |
| | | | | | CEL 0.00633716103549616 | | | |
| | | | | | DOT 0.01503819794106b3 | | | |
| 3.1.569543 | VALTTERI VUORI | ADDRESS REDACTED | | | XRP 0.0047755030720D275 | | | |
| | | | | | BTC 0.00000851423092b667 | | | |
| | | | | | CEL 13.640594930D396 | | | |
| | | | | | ETH 0.09656 | | | |
| | | | | | XRP 625.5799662b493 | | | |
| 3.1.569544 | VALWIN | ADDRESS REDACTED | | | BTC 0.0000014509180020J8 | | | |
| | | | | | CEL 0.2228023403b5805 | | | |
| | | | | | ETH 0.47171065837701 | | | |
| | | | | | ETH 0.057619990493B034 | | | |
| 3.1.569545 | VAMAN RAMLALL | ADDRESS REDACTED | | | CEL 1.1298808437301 | | | |
| 3.1.569546 | VAMO CHOCHO | ADDRESS REDACTED | | | BTC 0.00001129269096b1463 | | | |
| 3.1.569547 | VAMSEE MALLAREDDY | ADDRESS REDACTED | | | CEL 1.119609324T2662 | | | |
| | | | | | ETH 0.00020386217935146D | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569548 | VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | | | ETH 0.000077851262956928 LTC 0.00214264744176221 MATIC 208.333733148578 USDC 0.49705446253648 | | | |
| 3.1.569549 | VAMSHI KONAKANCHI | ADDRESS REDACTED | | | BCH 0.00006776043A354708 CEL 1.0892502523685 | | | |
| 3.1.569550 | VAMSHI KUMAR9 | ADDRESS REDACTED | | | BTC 0.00004561804125173 | | | |
| 3.1.569551 | VAMSHIDHAR GADE | ADDRESS REDACTED | | | BSV 2.08985212492275 BTC 0.0000013402023162 USDC 0.964.71099950903 SNX 0.3901898335434444 | | | |
| 3.1.569552 | VAMSIDHAR REDDY VEMULA | ADDRESS REDACTED | | Yes | BTC 0.001076665094362 45 CEL 46.558189890556 | | | LINK 707.355697823303 |
| 3.1.569553 | VAMSHIDHAR SURYANENI | ADDRESS REDACTED | | | ETH 2.738352021 7293 | | | |
| 3.1.569554 | VAMSHIKRISHNA THIGULLA | ADDRESS REDACTED | | | MATIC 493.402080191008 | | | |
| 3.1.569555 | VAMSI GADDIPATI | ADDRESS REDACTED | | | BTC 0.0000528161748805 82 BTC 0.12677929195765 7 CEL 451.81399344730 5 DOT 0.2117408392437 82 ETH 0.0294148245827 745 PAXG 0.306276704501301 ZRX 425.901158969799 | | | |
| 3.1.569556 | VAMSI KASTURI | ADDRESS REDACTED | | | ADA 73.06 BTC 0.0086413073004 6626 CEL 9.2317147363479 9 ETH 0.03696 | | | |
| 3.1.569557 | VAMSI KIRAN VALLABHANENI | ADDRESS REDACTED | | | CEL 40.22327115938 5 MCDAI 30 USDC 50.965567 | | | |
| 3.1.569558 | VAMSI KRISHNA | ADDRESS REDACTED | | | ETH 0.062822116271531 7 | | | |
| 3.1.569559 | VAMSI KRISHNA | ADDRESS REDACTED | | | ADA 0.028249083304920 7 BTC 2.66211783050999 E-07 DOT 0.0133861550931911 USDT ERC20 0.092767110799398 1 XRP 0.06776721623431 2 | | | |
| 3.1.569560 | VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | | | ADA 221.509830627262 BCH 0.12781797629157 6 BNB 3.04220267761521 BTC 0.09226511182181 82 CEL 10.53141662 0696 ETH 1.46419637345264 LINK 11.74461538493 39 LTC 5.135425565817 95 MATIC 103.486840647969 | | | |
| 3.1.569561 | VAMSI KRISHNA KANAMALLURU | ADDRESS REDACTED | | | MATIC 2859.886706335 21 | | | |
| 3.1.569562 | VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | | | AAVE 1.04400834671451 BCH 0.63569158763048 9 BTC 0.00769173895815054 CEL 1.15116857253898 DASH 0.883661950195353 ETH 6.85790684748623 MATIC 4087.51187373723 OMG 0.01324207290923 07 SGB 328.047088263798 SNX 97.9154695539985 USDC 11165.2404077972 XLM 787.2569845047 38 XRP 0.0000000032386202 46 | | USDC 111 | |
| 3.1.569563 | VAMSI KRISHNA SARMA MOKKAPATI | ADDRESS REDACTED | | | BTC 0.0148754733482894 USDC 9345.10267578939 XRP 0.00000098160914351 9 | | | |
| 3.1.569564 | VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | | | ADA 237.77958441397 9 BTC 0.00134843849596 83 DOT 19.0883273688734 ETH 0.936113209611554 MATIC 317.325905508841 SOL 26.0831385416 36 | | | |
| 3.1.569565 | VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | | | BTC 0.0595714957938593 9 ETH 0.47319518267016 4 LINK 0.0148494154859206 LTC 11.60242358349524 MATIC 298.410264093723 MCDAI 0.3470873394635312 PAX 0.6459893999779696 SNX 104.39525127611 XLM 112.73152758563 6 | | | |
| 3.1.569566 | VAMSI REDDY | ADDRESS REDACTED | | | BTC 0.0011858916480224 8 USDC 6656.2710570737 7 | | | |
| 3.1.569567 | VAMSIDHAR TANKALA | ADDRESS REDACTED | | | USDC 0.22662119528899 8 | | | |
| 3.1.569568 | VAMSIKRISHNA JADAM | ADDRESS REDACTED | | | BTC 0.0011196047188923 3 ETH 0.00160095985053105 USDC 0.0016195337705765 6 | BTC 0.0000015469579 4741 USDC 0.2783246451799 09 XRP.23.07574 | | |
| 3.1.569569 | VAMSKRISHNA SINGANAMALA | ADDRESS REDACTED | | | BTC 0.0021516253609300 7 CEL 1.1130978969694 7 USDT ERC20 607.1823653853775 | | | |
| 3.1.569570 | VAMLYA SHERIFF | ADDRESS REDACTED | | | ADA 203.923330727627 CEL 0.07083326037448 3 SOL 2.48166816626279 USDC 2512.3824514803 | | | |
| 3.1.569571 | VAMXEEM CHANG | ADDRESS REDACTED | | | BTC 0.0007101059076406 3 | | | |
| 3.1.569572 | VAN ANDERSEN | ADDRESS REDACTED | | | CEL 0.7599353374220 1 ADA 181.0211036724 03 BTC 0.7172766065221 12 ETH 1.1607149043579 MCDAI 0.4525 | | | |
| 3.1.569573 | VAN ANH TRUONG | ADDRESS REDACTED | | | XLM 31.8862676568511 | | | |
| 3.1.569574 | VAN ANHVU GRANDE | ADDRESS REDACTED | | | BTC 0.0000016249166611 | | | |
| 3.1.569575 | VAN ARAEN | ADDRESS REDACTED | | | ETH 0.0000153759050633 13 | BTC 0.01238676332361 13 | | |
| 3.1.569576 | VAN BAKER | ADDRESS REDACTED | | | BTC 0.0023591948915289 7 DOT 12.786865305387 5 | | | |
| 3.1.569577 | VAN BLEVINS | ADDRESS REDACTED | | | ADA 1806.3280669472 BTC 0.0101810591620371 CEL 1166.53616039499 ETH 14.65004283412 19 | | | |
| 3.1.569578 | VAN BLUMREICH | ADDRESS REDACTED | | | BTC 0.0014118572045 7693 USDC 15.437072298459 | | | |
| 3.1.569579 | VAN BRASS II | ADDRESS REDACTED | | | BTC 0.0630701233847835 ETH 0.906174982 70914 | | | |
| 3.1.569580 | VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | | | BTC 0.0012687802712841 2 CEL 0.1155002638449 9 ETH 0.15788987814833 9 USDC 205.530480774347 | | | |
| 3.1.569581 | VAN CHAU | ADDRESS REDACTED | | | ADA 0.002100400013 1769 AVAX 0.00009096831 4299096 BTC 0.0004297825204 8038 ETH 0.00176271205592578 | | | |
| 3.1.569582 | VAN DAI TRAN | ADDRESS REDACTED | | | BTC 0.0000010903560313604 USDT ERC20 0.535882770456218 | | | |
| 3.1.569583 | VAN DANG | ADDRESS REDACTED | | | ADA 307.959218334423 BTC 0.215135665166558 ETH 0.30843647179539 3 | | | |
| 3.1.569584 | VAN DER HAAR VAN DER HAAR | ADDRESS REDACTED | | | CEL 0.0020023839453879 ETH 0.00005835287349233664 | | | |
| 3.1.569585 | VAN DER MAAS EVERT | ADDRESS REDACTED | | | USDC 0.66597143056 7586 | | | |
| 3.1.569586 | VAN DINH | ADDRESS REDACTED | | | CEL 1.2795165851 7705 LTC 2.5 | | | |
| 3.1.569587 | VAN DOAN | ADDRESS REDACTED | | | ETH 0.0099516122042433 USDC 30.91099562743 21 | | | |
| 3.1.569588 | VAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.0167891244421 34 ETH 0.10963769494577 5 USDC 0.1197885382143 94 XLM 0.0177587213961 064 | | | |
| 3.1.569589 | VAN GARMON | ADDRESS REDACTED | | | BTC 0.0000176749425389 2 BNB 0.00003934387286172 | BTC 0.0000820870963 29444 | | |
| 3.1.569590 | VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL, 2154 AUSTRALIA | | | BTC 0.0001527682414943 6 LINK 0.0300263697798189 MATIC 6.71155151471405 | | | |
| 3.1.569591 | VAN GRAYS | ADDRESS REDACTED | | | BTC 0.3733819234604 77 DOT 540.24785217637 ETH 11.34485387545 32 MANA 1.87724613586899 E-06 MATIC 2025.52295148133 UNI 0.0000156942277849 91 | MANA 0.079708049922 6428 UNI 0.07116426496417 9 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569592 | VAN GREEN | ADDRESS REDACTED | | | BTC 0.01114377255825566 | | | |
| | | | | | ETH 0.12417264292966 | | | |
| | | | | | KLM 119.43054080682 | | | |
| 3.1.569593 | VAN GUZMAN | ADDRESS REDACTED | | | BTC 0.004365923418B3524 | | | |
| 3.1.569594 | VAN HAETSDAELE LAETITIA | ADDRESS REDACTED | | | BTC 0.00532733 | | | |
| | | | | | CEL 0.27885395640B876 | | | |
| 3.1.569595 | VAN HAGYE | ADDRESS REDACTED | | | BTC 0.000039824064124121 | | | |
| | | | | | MATIC 5.9675499608834 | | | |
| 3.1.569596 | VAN HO | ADDRESS REDACTED | | | BTC 0.00000108217161473 | | | |
| | | | | | ETH 0.0000115584235B8329 | | | |
| 3.1.569597 | VAN HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.002296202038494 | | | |
| | | | | | BUSD 411.65663946523 | | | |
| | | | | | CEL 16.5804386472985 | | | |
| 3.1.569598 | VAN HOANG PHAN | ADDRESS REDACTED | | | ETH 0.00150905191620848 | | | |
| 3.1.569599 | VAN HOUTTE DELPHINE | ADDRESS REDACTED | | | CEL 3.01B8751253497 | | | |
| | | | | | USDC 70.9330302134208 | | | |
| 3.1.569600 | VAN HUA | ADDRESS REDACTED | | | ADA 0.82760943938378 | | | |
| | | | | | BTC 4.3052633609149999 -06 | | | |
| | | | | | ETH 3.56197782922189E-05 | | | |
| | | | | | XRP 0.499 | | | |
| 3.1.569601 | VAN HUONG PHAN | ADDRESS REDACTED | | | BTC 0.00171336116120286 | | | |
| | | | | | LTC 1.8759533299834 | | | |
| 3.1.569602 | VAN HUY PHAM | ADDRESS REDACTED | | | BTC 0.0439038482362 | | | |
| | | | | | ETH 2.883518730S2489 | | | |
| | | | | | MATIC 1137.183738956S | | | |
| | | | | | XLM 318.47742635137 | | | |
| 3.1.569603 | VAN JEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00001649720566306 | | | |
| | | | | | CEL 0.0658977598515578 | | | |
| 3.1.569604 | VAN KOK | ADDRESS REDACTED | | | ADA 0.16326513428239 | | | |
| | | | | | DOT 0.00067669544461432 | | | |
| | | | | | ETH 0.000006629440831891 | | | |
| | | | | | MATIC 0.890345194311617 | | | |
| | | | | | USDT ERC20 1.8783790271043 | | | |
| 3.1.569605 | VAN LANH PHAM | ADDRESS REDACTED | | | CEL 23.6153595105831 | | | |
| | | | | | DASH 6.49809178147261 | | | |
| | | | | | LINK 40.9602505215037 | | | |
| | | | | | SNX 26.999654189796 | | | |
| 3.1.569606 | VAN LE | ADDRESS REDACTED | | | USDC 0.000000908965126264 | | | |
| 3.1.569607 | VAN LIERDE BERNARD | ADDRESS REDACTED | | | CEL 0.476623233327401 | | | |
| | | | | | ETH 0.07691914 | | | |
| 3.1.569608 | VAN LOK | ADDRESS REDACTED | | | BTC 0.00053022155914905 | | | |
| | | | | | XRP 7025.685963660S6 | | | |
| 3.1.569609 | VAN LONG | ADDRESS REDACTED | | | BTC 0.000011207097284023 | | | |
| 3.1.569610 | VAN LUU | ADDRESS REDACTED | | | BCH 0.0242295935647S | | | |
| | | | | | BTC 0.00154993303679032 | | | |
| | | | | | CEL 0.537643653277604 | | | |
| | | | | | LTC 0.3548211 | | | |
| | | | | | XRP 38.4760440427632 | | | |
| 3.1.569611 | VAN M HARTLEY | ADDRESS REDACTED | | | BTC 0.01859744719571B8 | | | |
| 3.1.569612 | VAN M MCNEIL | ADDRESS REDACTED | | | ADA 743.34025645704d | | | |
| | | | | | BTC 0.27251785465157 | | | |
| | | | | | DOT 34.861597573264 | | | |
| | | | | | ETH 3.14894052088666 | | | |
| | | | | | LINK 2018.29259119542 | | | |
| | | | | | PAXG 2.097052585101I2 | | | |
| | | | | | SOL 11.512552909871 | | | |
| | | | | | UNI 302.75172154047 | | | |
| 3.1.569613 | VAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00003522 | | | |
| | | | | | CEL 2.0634861604935 | | | |
| | | | | | ZEC 0.00285038 | | | |
| 3.1.569614 | VAN NG NGUYEN | ADDRESS REDACTED | | | LTC 0.0028661759245184 | | | |
| 3.1.569615 | VAN NAVEN | ADDRESS REDACTED | | | BTC 0.0000003044111 172893 | | | |
| | | | | | BUSD 0.18962358B133528 | | | |
| | | | | | CEL 0.0765928000334863 | | | |
| 3.1.569616 | VAN NGHIA VU | ADDRESS REDACTED | | | BTC 0.000001700745526193 | | | |
| | | | | | USDC 0.69037277086d154 | | | |
| 3.1.569617 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0184799659453991 | | | |
| 3.1.569618 | VAN NGUYEN | ADDRESS REDACTED | | | BSV 14.45117419S49 | | | |
| | | | | | BTC 0.039336213773129d | | | |
| | | | | | DASH 5.2869604078915S | | | |
| | | | | | ZEC 1.37342396788676 | | | |
| 3.1.569619 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000013398517434395 | | | |
| 3.1.569620 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.008519177386367d77 | | | |
| | | | | | ETH 0.560171114478427 | | | |
| | | | | | LINK 10.2515464371919 | | | |
| | | | | | XLM 220.02927379965J | | | |
| 3.1.569621 | VAN NGUYEN | ADDRESS REDACTED | | | CEL 1.1481223878732 | | | |
| 3.1.569622 | VAN NGUYEN | ADDRESS REDACTED | | | ADA 3393.2937686931d | | | |
| | | | | | BTC 0.075838909486649 9 | | | |
| | | | | | ETH 1.01656717075S2 | | | |
| | | | | | LINK 150.0199348679d2 | | | |
| 3.1.569623 | VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00062211171684973 9 | | | |
| | | | | | USDT ERC20 30.771008032B987 | | | |
| 3.1.569624 | VAN NGUYEN | ADDRESS REDACTED | | | MATIC 123.4085324S793 | | | |
| 3.1.569625 | VAN NGUYEN | ADDRESS REDACTED | | | DOT 31.1771366146799 | | | |
| 3.1.569626 | VAN NGUYỄN | ADDRESS REDACTED | | | BNB 0.00336873185996285 | | | |
| | | | | | BTC 0.001084137260921 62 | | | |
| | | | | | CEL 0.0288575362B9538 | | | |
| 3.1.569627 | VAN NGUYEN THU | ADDRESS REDACTED | | | BTC 0.5518494154367 25 | | | |
| | | | | | CEL 15.1640793753568 36 | | | |
| | | | | | ETH 3.329673240746d8 | | | |
| | | | | | UNI 3.49364612886855 | | | |
| | | | | | USDC 73.5562965720708 | | | |
| | | | | | USDT ERC20 12.22668581 7692 | | | |
| | | | | | XRP 308.242402322842 | | | |
| 3.1.569628 | VAN NHA DUONG | ADDRESS REDACTED | | | CEL 19.229943675409 2 | | | |
| | | | | | DOT 0.686788 | | | |
| | | | | | USDT ERC20 0.22308426026039 62 | | | |
| 3.1.569629 | VAN NHAN HUYNH | ADDRESS REDACTED | | | BTC 0.00000003650B654 | | | |
| | | | | | DOT 0.025709628487d072 | | | |
| | | | | | LINK 0.01547598546796 36 | | | |
| | | | | | LUNC 0.000018169094499763 | | | |
| | | | | | MATIC 0.00154496515522543 | | | |
| | | | | | XLM 0.11244883137082 2 | | | |
| | | | | | XRP 0.000413565269739782 | | | |
| 3.1.569630 | VAN NIELSEN | ADDRESS REDACTED | | | BTC 0.01078142652185931 | | | |
| 3.1.569631 | VAN ONG | ADDRESS REDACTED | | | BTC 0.00128033661315263 | | | |
| | | | | | CEL 1.6123717327429J | | | |
| | | | | | ETH 0.096993296016121 | | | |
| | | | | | SNX 10.2546592685824 | | | |
| 3.1.569632 | VAN PAEMEL JOCELYN | ADDRESS REDACTED | | | CEL 0.0425202389262439 | | | |
| | | | | | USDC 0.001825 | | | |
| 3.1.569633 | VAN PENG | ADDRESS REDACTED | | | BTC 0.013479123513091S | | | |
| 3.1.569634 | VAN PHAM | ADDRESS REDACTED | | | BTC 0.0000009951569457 25 | | | |
| | | | | | MATIC 0.38813913293918S | | | |
| | | | | | USDC 28.31925490330 9 | | | |
| 3.1.569635 | VAN PHAM | ADDRESS REDACTED | | | ETH 0.000085861964981 4 | | | |
| 3.1.569636 | VAN PHU | ADDRESS REDACTED | | | BTC 0.006195515236492S | | | |
| | | | | | DOT 2.49125990373384 | | | |
| | | | | | ETH 0.06960232765953606 | | | |
| | | | | | LTC 0.000134353514441438 | | | |
| | | | | | MATIC 366.71637435351S | | | |
| | | | | | MCDAI 0.05255667360510d | | | |
| | | | | | SNX 19.0410683818797 | | | |
| | | | | | XLM 0.06495395491006 25 | | | |
| 3.1.569637 | VAN QUANG NGUYEN | ADDRESS REDACTED | | | ADA 0.1047470785574923 | | | |
| | | | | | BNB 3.83594959631739 | | | |
| | | | | | BTC 0.095137651906161S | | | |
| | | | | | BUSD 0.676812232172171I | | | |
| | | | | | CEL 0.000053490977446d2 | | | |
| | | | | | ETH 1.7343338906188I | | | |
| | | | | | USDC 8129.49869845865 | | | |
| | | | | | XLM 0.000024915399838914 | | | |
| 3.1.569638 | VAN QUYEN TRAN | ADDRESS REDACTED | | | BTC 0.0000000585411399668 | | | |
| | | | | | DOT 0.0465690427965156 | | | |
| 3.1.569639 | VAN RATTIGAN | ADDRESS REDACTED | | | BTC 0.019780755728d169 | | | |
| 3.1.569640 | VAN RO CUNG CHIN | ADDRESS REDACTED | | | BTC 0.10485874630844d2 | | | |
| 3.1.569641 | VAN RUSSELL | ADDRESS REDACTED | | | ETH 0.00003917393253548 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3630 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569642 | VAN SO PHAM | ADDRESS REDACTED | | | BAT 1000<br>BNB 5.099031592662227<br>BNT 132.096910032511<br>BTC 0.026250399164713B<br>CEL 27.091527403957A<br>DOT 109.098817929474<br>LINK 20.538836081458B<br>LTC 10<br>OMG 25<br>SGB 1226.46519063272<br>XLM 176.68922962251S | | | |
| 3.1.569643 | VAN SON DUONG | ADDRESS REDACTED | | | BTC 0.000001305371875386<br>ETH 0.000160893798943A9 | | | |
| 3.1.569644 | VAN TANG | ADDRESS REDACTED | | | USDC 8523.810286586S | | | |
| 3.1.569645 | VAN TAT | ADDRESS REDACTED | | | BTC 0.0012438674094952A6<br>USDC 10438.659600441S | | | |
| 3.1.569646 | VAN THANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00113109166218<br>ETH 0.00016387023727770S | | | |
| 3.1.569647 | VAN THINH PHUNG | ADDRESS REDACTED | | | MATIC 122.29731236404 | | | |
| 3.1.569648 | VAN THOMASON | ADDRESS REDACTED | | | XLM 32.952635328272B | | | |
| 3.1.569649 | VAN THONG LE | ADDRESS REDACTED | | | BTC 0.000645618010101382 | | | |
| 3.1.569650 | VAN THUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00142146090507441 | | | |
| 3.1.569651 | VAN THUAT NGUYEN | ADDRESS REDACTED | | | USDC 911.16090584323A<br>USD 50.998544510239<br>DOT 0.003103025410212364<br>MATIC 2.2128802899458S<br>SNX 0.215891019155628<br>USDT ERC20 214.292005 | | | |
| 3.1.569652 | VAN TIBOLLI | ADDRESS REDACTED | | | BTC 0.009688811168074B9<br>CEL 0.0398642167601504<br>ETH 1.831575376814S8<br>USDC 0.470651611286452 | BTC 0.00000000883633581A | | |
| 3.1.569653 | VAN TIEU | ADDRESS REDACTED | | | CEL 109.08759729572S | | | |
| 3.1.569654 | VAN TRAN | ADDRESS REDACTED | | | BTC 1.212836184720A<br>DOT 182.841030194831<br>ETH 25.052162717418B9<br>LINK 507.22220327952B7<br>MATIC 7.809284350144B1 | | | |
| 3.1.569655 | VAN TRAN | ADDRESS REDACTED | | | BTC 0.06280538568826B2<br>CEL 41.9816183450435 | | | |
| 3.1.569656 | VAN TRAN | ADDRESS REDACTED | | | CEL 59.0880036358382 | | | |
| 3.1.569657 | VAN TRAN | ADDRESS REDACTED | | | MCDAI 70<br>ADA 0.26003025631373B<br>BTC 0.158939875508B4<br>ETH 1.591204877686B8 | | | |
| 3.1.569658 | VAN TRUNG LUONG | ADDRESS REDACTED | | | BTC 0.25912316803563A3 | | | |
| 3.1.569659 | VAN TRUONG DOAN | ADDRESS REDACTED | | | BNB 1.303304281814A71<br>BTC 0.004916690210980A13 | | | |
| 3.1.569660 | VAN UK | ADDRESS REDACTED | | | BTC 0.000001663336783547<br>ETH 0.089804579000076S | BTC 0.000000651225012223<br>ETH 0.015679 | | |
| 3.1.569661 | VAN VIET PHAM | ADDRESS REDACTED | | | BTC 0.000000197729269936<br>USDC 0.27319724502436B | USDT ERC20 209.098685390135 | | |
| 3.1.569662 | VAN VIET TRAN | ADDRESS REDACTED | | | BTC 0.00165305694119339<br>USDT ERC20 401.225389095S8 | | | |
| 3.1.569663 | VAN VO | ADDRESS REDACTED | | | BTC 0.00159745175400753 | | | |
| 3.1.569664 | VAN VO | ADDRESS REDACTED | | | BTC 0.04846887892718G1<br>GUSD 10.80173322777B4<br>USDC 2138.615165742B | | | |
| 3.1.569665 | VAN VO | ADDRESS REDACTED | | | USDT ERC20 7507.35049914635<br>ADA 0.49176548152917 | | | |
| 3.1.569666 | VAN VU | ADDRESS REDACTED | | | BTC 0.00000010777488414T<br>AAVE 16.02786231316665 | | | |
| 3.1.569667 | VAN VU | ADDRESS REDACTED | | | BTC 0.6305233881200б<br>BTC 0.000280724475400941<br>LINK 0.086963355567113B | | BTC 0.00000620675597648<br>LINK 0.000000151505292457 | |
| 3.1.569668 | VAN WHEELOCK | ADDRESS REDACTED | | | CEL 1.098781743266DS | | | |
| 3.1.569669 | VAN WYNN | ADDRESS REDACTED | | | BAT 0.5133173444750T2<br>BTC 0.00451580449957048<br>CEL 4062.685598400451<br>DASH 14.545315606698S<br>ETH 0.0003513953227698B8<br>LINK 0.277046364406027<br>LTC 0.019971404734788S<br>MANA 0.24941886742569S<br>MATIC 2084R.8457928702<br>MCDAI 0.589000945823975<br>SGB 37216.90042784S4<br>SNX 0.036106755429179<br>UNI 0.032281505745894T<br>XLM 7.87273133788836<br>XRP 20.644004516801T<br>ZEC 0.0055304304155393T | LINK 0.0000060408800321 | | |
| 3.1.569670 | VAN YUEN | ADDRESS REDACTED | | | BTC 0.00011727384448438 | | | |
| 3.1.569671 | VANA PENKIN | ADDRESS REDACTED | | | BTC 0.000000887755436516 | | | |
| 3.1.569672 | VANADIS JAEGER | ADDRESS REDACTED | | | MATIC 0.000657806158628731 | | | |
| 3.1.569673 | VANAJAH BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.00128914508302945<br>CEL 11.456530054966B | | | |
| 3.1.569674 | VANAMAIL NADARAJAN | ADDRESS REDACTED | | | USDT ERC20 224.13474 | | | |
| 3.1.569675 | VANAPAN TANCHAREON | ADDRESS REDACTED | | | BTC 0.000001096414721513<br>CEL 0.200287689925453<br>ADA 0.149954610600966<br>BNB 0.005271301222207509<br>BTC 0.000315225748332091<br>DOT 0.016957597694359<br>ETH 0.00461366420063299 | | | |
| 3.1.569676 | VANBER CRASTO | ADDRESS REDACTED | | | ETH 0.00419027912208X | | | |
| 3.1.569677 | VANCE COYLE | ADDRESS REDACTED | | | CEL 1.078483793878B2 | | | |
| 3.1.569678 | VANCE GREEK | ADDRESS REDACTED | | | ADA 655.715601020B11<br>BCH 2.067508522513972<br>BTC 0.015275789650B689<br>CEL 233.558586701266<br>DOT 212.91970482284T<br>LTC 8.172258904T9572<br>LUNC 5.99340867472S5<br>MCDAI 8.946849564741451<br>PAXG 4.0097988925150S<br>SGB 31828.938212ZB48<br>XLM 48361.238572905A<br>XRP 33296.66460985495 | | | |
| 3.1.569679 | VANCE HINSON | ADDRESS REDACTED | | | PAX 0.05850429953B143 | | | |
| 3.1.569680 | VANCE MCRAE | ADDRESS REDACTED | | | BTC 0.000002577584218067<br>ETH 0.000043180933605A41 | | | |
| 3.1.569681 | VANCE MELBOURNE | ADDRESS REDACTED | | | BTC 0.000037032043268041<br>CEL 39.8551577453Z8<br>DOT 0.12679621385824S3<br>ETH 3.8496702280689<br>LINK 0.037675450186264<br>MATIC 3.01268633284828<br>SNX 0.321060696887572<br>USDC 48.0517506545913<br>XRP 0.000000078212652699 | | | |
| 3.1.569682 | VANCE VANCE | ADDRESS REDACTED | | | BTC 0.0016046378398947З<br>GUSD 0.5674864271980S25 | | | |
| 3.1.569683 | VANCHAU NGUYEN | ADDRESS REDACTED | | | ETH 0.00299161815505826<br>MCDAI 30.615207149458Z<br>XRP 980.02407385244Z | | | |
| 3.1.569684 | VANCHO ANDONOV | ADDRESS REDACTED | | | CEL 0.0013439722448S181<br>SGB 4.63300982341B3<br>XRP 0.0661040414642212 | | | |
| 3.1.569685 | VANCLIFF CASINILLO | ADDRESS REDACTED | | | BTC 0.00151791 | | | |
| 3.1.569686 | VANDA CENCELI | ADDRESS REDACTED | | | CEL 5.761709675393A7<br>BTC 1.17655530433199E-06 | | | |
| 3.1.569687 | VANDA CRISTINO | ADDRESS REDACTED | | | USDC 10.555854362590Z<br>BTC 6.585818406969990-07<br>USDC 52.714545441382Z<br>USDT ERC20 0.782446909583723 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569688 | VANDA DAYUSMAN | ADDRESS REDACTED | | Yes | ADA 204.40030670466B<br>BTC 0.00026150494570792B<br>CEL 43.3985523069891<br>ETH 0.00229338156503633<br>LTC 0.000000006194674716<br>USDC 258.955351891617<br>USDT ERC20 3.9839602809463B | | | BTC 0.193094245584702 |
| 3.1.569689 | VANDA LENGYEL | ADDRESS REDACTED | | | CEL 60.9433625509054<br>DOT 34.743353854849<br>ETH 1.59741470252183<br>MCDAI 71.395951234853<br>SOL 6.07980734183489 | | | |
| 3.1.569690 | VANDA STOLEC | ADDRESS REDACTED | | | BTC 0.000016472421162562<br>USDC 0.605796328283834 | | | |
| 3.1.569691 | VANDA STRELKOVSKA-CZECZKO | ADDRESS REDACTED | | | BTC 0.005017106482083117<br>CEL 63.2294285480812<br>LUNC 6.616181373655D4 | | | |
| 3.1.569692 | VANDAMME WILFRIED | ADDRESS REDACTED | | | BTC 0.00000002101581988A<br>CEL 1.15337B6158428<br>ETH 0.011024624<br>LTC 0.22445136 | | | |
| 3.1.569693 | VANDAN GANDHI | ADDRESS REDACTED | | | CEL 1.06526805156737 | | | |
| 3.1.569694 | VANDAN SOOD | ADDRESS REDACTED | | | XRP 0.25306170876315J | | | |
| 3.1.569695 | VANDANA AWASTHI | ADDRESS REDACTED | | | BTC 6.32019128112299E-06 | | | |
| 3.1.569696 | VANDANA GIRI | ADDRESS REDACTED | | | BTC 0.3163503750150T9<br>ETH 0.520086301695315 | | | |
| 3.1.569697 | VANDANA PUROHIT | ADDRESS REDACTED | | | BTC 0.0000045789701562J91<br>LTC 0.000207847800178027 | | | |
| 3.1.569698 | VANDENWEGHE MATTHIEU | ADDRESS REDACTED | | | BTC 0.000000036288588969<br>ETH 0.000058510252388075<br>SOL 0.008939272725228B3<br>USDC 22965.5517457862<br>USDT ERC20 0.578506350158736<br>XRP 0.357433366474397 | | | |
| 3.1.569699 | VANDEPERRE PATRICE | ADDRESS REDACTED | | | AAVE 5.98844976833791<br>BCH 0.700011689728489<br>BTC 0.0273437214420806<br>CEL 223.16405207534<br>ETH 1.55577584527793<br>LINK 330.477047991482<br>ZRX 462.848611770567 | | | |
| 3.1.569700 | VANDEPERRE QUENTIN | ADDRESS REDACTED | | | AAVE 16.599347540985J<br>ETH 4.75345377103077<br>LINK 416.52028295964T<br>LTC 24.119215174032S | | | |
| 3.1.569701 | VANDEPUTTE CLAIRE | ADDRESS REDACTED | | | CEL 35846.8951275915 | | | |
| 3.1.569702 | VANDERLEI ALVES FRADE | ADDRESS REDACTED | | | BTC 0.001094355315283T6<br>CEL 1.504652514433134<br>USDC 522.442169868605 | | | |
| 3.1.569703 | VANDERLEI CARDOSO | ADDRESS REDACTED | | | BTC 0.000000004231791643<br>CEL 1.51572722D1711<br>DOGE 160.399518171435 | | | |
| 3.1.569704 | VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | ADDRESS REDACTED | | | CEL 0.000560398522589396 | | | |
| 3.1.569705 | VANDERSON DE TOLEDO | ADDRESS REDACTED | | | BTC 0.000000003168495227<br>CEL 1.30792693349437<br>SNX 45.0268503875023 | | | |
| 3.1.569706 | VANDERSON OLIVEIRA | ADDRESS REDACTED | | | ADA 1.648744<br>BNB 0.00186735<br>CEL 1.5890237770346T<br>DOT 0.0003154401<br>MATIC 0.26161303 | | | |
| 3.1.569707 | VANDERSON SANTANA | ADDRESS REDACTED | | | ADA 15.9267909635387<br>CEL 0.031260779721987S<br>COMP 0.000120314820826308<br>USDC 9.95194541785159<br>XLM 0.11889085465089 | | | |
| 3.1.569708 | VANDERVOORT MARTIN | ADDRESS REDACTED | | | ETH 0.000000340315391776<br>MCDAI 30.0214801179336<br>XRP 2889.1703 | | | |
| 3.1.569709 | VANDHANA MALA | ADDRESS REDACTED | | | BTC 0.0515173893548199<br>CEL 0.867484465151075 | | | |
| 3.1.569710 | VANDIVER LEWIS CHILDS | ADDRESS REDACTED | | | ETH 0.00162109160894951 | | | |
| 3.1.569711 | VANDOL TON | ADDRESS REDACTED | | | BTC 0.00000109896486166B<br>CEL 0.412582596394401<br>USDC 0.760390825120484 | | | |
| 3.1.569712 | VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | | | ADA 0.004<br>CEL 4.98727152935233<br>USDC 418.132 | | | |
| 3.1.569713 | VANDRE SILVA GAMONAL BARRA | ADDRESS REDACTED | | | ETH 0.001509323019478G2 | | | |
| 3.1.569714 | VANDRO PINHEIRO JORGE | ADDRESS REDACTED | | | ETH 0.000000670164052718 | | | |
| 3.1.569715 | VANDROZ SULLYVAN | ADDRESS REDACTED | | | USDC 207.759916080756 | | | |
| 3.1.569716 | VANDY ALDERMAN | ADDRESS REDACTED | | | ADA 3.15172609525606<br>BTC 0.000728773340861197<br>COMP 0.0000352462169015S7<br>DOT 0.101066395974432<br>ETH 0.00000106068225303<br>MATIC 4.217326032106456<br>SNX 0.0B515896024772D3<br>USDC 0.619163912560696<br>XLM 0.40444295765318B | ADA 0.00000034612777T786<br>ETH 0.000000220558253957 | | |
| 3.1.569717 | VANE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000519607018461384 | | | |
| 3.1.569718 | VANE NYARANGI NYANGARESI | ADDRESS REDACTED | | | BTC 0.000000357980773743<br>USDT ERC20 409.444029785653 | | | |
| 3.1.569719 | VANER MENON | ADDRESS REDACTED | | Yes | AAVE 0.32165939<br>BTC 0.959454565215367<br>CEL 690.992580869265<br>ETH 0.093750753635453B<br>LTC 0.00237116160208019<br>SNX 6.11878629<br>USDC 1.01978845720971 | | | BTC 0.334936865504228 |
| 3.1.569720 | VANERA KEOHAVONG | ADDRESS REDACTED | | | BTC 0.000196165544159253<br>DOT 0.370094031542519<br>ETH 2.72506455894496 | BTC 0.145667877357222<br>DOT 0.000072373872979213<br>USDC 1333.384 | | |
| 3.1.569721 | VANESA ARNEDO ANTONANA | ADDRESS REDACTED | | | BTC 2.1904499896499299-05 | | | |
| 3.1.569722 | VANESA CEJAS | ADDRESS REDACTED | | | BTC 0.00000032478142779<br>BUSD 0.199793470126521<br>CEL 0.166261573605595 | | | |
| 3.1.569723 | VANESA CELLAY | ADDRESS REDACTED | | | BTC 0.000004691051630394<br>MCDAI 0.333425426720857<br>USDC 0.101956835B599863 | | | |
| 3.1.569724 | VANESA CORRADINI | ADDRESS REDACTED | | | ADA 121.013424873778 | | | |
| 3.1.569725 | VANESA CORTIJOS NAVIO | ADDRESS REDACTED | | | BTC 0.000017629073086639<br>ADA 0.033730802715J46<br>BTC 0.000000601096484594<br>CEL 0.000299139621626064 | | | |
| 3.1.569726 | VANESA CRISTINA ZAPATA | ADDRESS REDACTED | | | BTC 0.002444058671920224<br>CEL 2.14339264087578<br>USDT ERC20 406.57940017065A | | | |
| 3.1.569727 | VANESA DERTIANO | ADDRESS REDACTED | | | BTC 0.000073501403928262 | | | |
| 3.1.569728 | VANESA DIAZ | ADDRESS REDACTED | | | BTC 0.000002543531172132<br>USDC 0.744317473136886 | | | |
| 3.1.569729 | VANESA DIAZ CHAPARRO | ADDRESS REDACTED | | | BTC 0.020831875856650B<br>CEL 20.26917846D6733 | | | |
| 3.1.569730 | VANESA ESPOSITO | ADDRESS REDACTED | | | BTC 0.00114265723681277<br>USDT ERC20 414.216387087972 | | | |
| 3.1.569731 | VANESA FABIOLA | ADDRESS REDACTED | | | ADA 0.20566548342445<br>BTC 0.0000000556493702<br>CEL 0.679760936663955 | | | |
| 3.1.569732 | VANESA GELOS | ADDRESS REDACTED | | | BTC 0.000000423453362857<br>MCDAI 0.623044470B98 | | | |
| 3.1.569733 | VANESA GOMEZ | ADDRESS REDACTED | | | BTC 0.000005704163343908<br>CEL 0.074191190090591 | | | |
| 3.1.569734 | VANESA GONZALEZ REDONDO | ADDRESS REDACTED | | | BTC 0.0002255<br>CEL 0.167793861552232 | | | |
| 3.1.569735 | VANESA HUELVES RAMOS | ADDRESS REDACTED | | | ADA 0.0770216877587717<br>BTC 0.000000011312773596<br>DOT 0.000021540463938587<br>USDT ERC20 0.201831639432766 | | | |
| 3.1.569736 | VANESA KOSPIĆ | ADDRESS REDACTED | | | BCH 0.601372362736357<br>BTC 0.01078507495165748<br>LTC 0.00192091950548134 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569737 | VANESA LAURA MARTIN | ADDRESS REDACTED | | | BNB 0.0013820898475637 BTC 0.001134967149505564 CEL 0.5479520544309138 | | | |
| 3.1.569738 | VANESA LEDESMA | ADDRESS REDACTED | | | BTC 0.000877080754644796 CEL 0.229243817629757 | | | |
| 3.1.569739 | VANESA LENTI | ADDRESS REDACTED | | | ADA 273.2193942027437 BTC 0.000005851116885832 CEL 4.043421010432067 USDC 0.011153234938936 | | | |
| 3.1.569740 | VANESA LOPERA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.005446220382535178 | | | |
| 3.1.569741 | VANESA MARTÍNEZ PUCHE | ADDRESS REDACTED | | | BTC 0.007295481492365655 CEL 0.668187552737209 | | | |
| 3.1.569742 | VANESA MIKSA | ADDRESS REDACTED | | | BTC 0.001169304612792 CEL 102500.65125711B | | | |
| 3.1.569743 | VANESA NOELIA CASCALLARES | ADDRESS REDACTED | | | BTC 0.002216999995566 CEL 0.292983180198539 USDC 407.3698321045961 | | | |
| 3.1.569744 | VANESA OLIVERA | ADDRESS REDACTED | | | BTC 0.001136296074767762 USDC 5518.229056226169 | | | |
| 3.1.569745 | VANESA POMERANZ | ADDRESS REDACTED | | | BNB 0.000965354897464286 BTC 0.001334666280023453 | | | |
| 3.1.569746 | VANESA RESTREPO | ADDRESS REDACTED | | | BTC 0.00008190457172669B ETH 0.001579286604761234 | ETH 0.1375438416991502 USDT ERC20 108.58 | | |
| 3.1.569747 | VANESA RIVELLO | ADDRESS REDACTED | | | BTC 0.0010519392726586 DOT 8.591985565490B6 | | | |
| 3.1.569748 | VANESA ROGGERO SOLIS | ADDRESS REDACTED | | | BTC 0.084558899181459 ETH 0.2573354915733 | | | |
| 3.1.569749 | VANESA ROJAS RUIZ | ADDRESS REDACTED | | | ETH 0.001460264188606674 | | | |
| 3.1.569750 | VANESA ROMERO | ADDRESS REDACTED | | | ETH 0.000811035923485526 | | | |
| 3.1.569751 | VANESA ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000979243640147024 BUSD 0.4262137148056728 MCDAI 0.9913620423808 USDC 0.020113779626D157 USDT ERC20 0.803122504071439 | | | |
| 3.1.569752 | VANESA SILVI | ADDRESS REDACTED | | | BTC 0.009887306066907R9 ETH 0.047267681589453 | | | |
| 3.1.569753 | VANESA TAJUELO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.3871358436363B5 | | | |
| 3.1.569754 | VANESA TORRES WEININGER | ADDRESS REDACTED | | | ADA 0.14037143215254 BTC 0.000002709911765761 ETH 0.000267103749955143 | | | |
| 3.1.569755 | VANESA UBASA | ADDRESS REDACTED | | | BTC 0.003393570317064447 CEL 0.5440011305588D3 ETH 0.071887829385804 LUNC 11.893186727195.2 SOL B.475580451645753 USDC 0.044113780515127 | | | |
| 3.1.569756 | VANESA VIVIANA VEIRAS | ADDRESS REDACTED | | | BTC 0.002824552155566879 USDC 405.186909209204 | | | |
| 3.1.569757 | VANESSA AGUILAR VIEIRA | ADDRESS REDACTED | | | CEL 0.003006699381740817 | | | |
| 3.1.569758 | VANESSA AILEEN ZWEIFEL | ADDRESS REDACTED | | | BTC 0.001341158941715113 | | | |
| 3.1.569759 | VANESSA ALLET | ADDRESS REDACTED | | | BTC 0.013001008396266 DOT 0.000752064317122765 ETH 0.482232507663366 | | | |
| 3.1.569760 | VANESSA ALMENDRO | ADDRESS REDACTED | | | BTC 0.003035561115B0432 | | | |
| 3.1.569761 | VANESSA ALONZO | ADDRESS REDACTED | | | BTC 0.00224897120758997 | | | |
| 3.1.569762 | VANESSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.003054044277D1171 USDC 1606.110643B2683 | USDC 10 | | |
| 3.1.569763 | VANESSA ALVAREZ VIDAL | ADDRESS REDACTED | | | BTC 0.000138255116674B37 | | | |
| 3.1.569764 | VANESSA AMORIM | ADDRESS REDACTED | | | BTC 0.000549042841142476 CEL 1.064611509B9492 USDC 0.034954119749715.3 USDT ERC20 0.619019057475659 | | | |
| 3.1.569765 | VANESSA AMORIM | ADDRESS REDACTED | | | BTC 0.0000000347690311168 CEL 1.000298569592D1 USDC 0.053591937692901.3 | | | |
| 3.1.569766 | VANESSA ANTUNES | ADDRESS REDACTED | | | ADA 275.853023868B39 BNB 1.1343408745064B ETH 0.027719704483953.2 CEL 1947.101459357R USDC 4.655845267005466 | | | |
| 3.1.569767 | VANESSA BAKER | ADDRESS REDACTED | | | BTC 0.009238929516389.6 ETH 1.185891587543.32 | | | |
| 3.1.569768 | VANESSA BASILE | ADDRESS REDACTED | | | BTC 0.560168717294056 CEL 1.048337387916B3 | | | |
| 3.1.569769 | VANESSA BATAYEN | ADDRESS REDACTED | | | ETH 0.256146281939278 BTC 0.0000313 CEL 7.321586978497B5 | | | |
| 3.1.569770 | VANESSA BLUMBERG | ADDRESS REDACTED | | | BTC 0.000000001149630954 CEL 0.0005447088476723B5 ETH 0.000001225092804865 MATIC 0.01611236010B2333 MCDAI 0.002013831308D5B44 SNK 0.003816156313D634 UMA 0.000020078933452175 UNI 0.000040581902953D02 XRP 0.000000647196710391 | BTC 0.0000001775996844202 CEL 0.0000034304027888122 MATIC 0.000008232722986477 SNX 0.000000174436492981 | | |
| 3.1.569771 | VANESSA BONNICI | ADDRESS REDACTED | | | BTC 0.2021751080010.7 CEL 132.8538704B1168 | | | |
| 3.1.569772 | VANESSA BROWN | ADDRESS REDACTED | | | BTC 0.032555028700467B CEL 132.41039648D406 ETH 0.0997281 LTC 0.2726452 PAXG 0.0005300268984473D1 | | | |
| 3.1.569773 | VANESSA BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000002415367081 CEL 9.790314661276.9 XRP 105.8681596359.1 | | | |
| 3.1.569774 | VANESSA BUSHE | ADDRESS REDACTED | | | BTC 0.038041108972159 CEL 451.371137274597 | | | |
| 3.1.569775 | VANESSA BUSS | ADDRESS REDACTED | | | BTC 0.073788416526551.2 CEL 276.877113005 DOT 24.82063232364S8 ETH 3.020493122208773 XRP 0.0000004011332769S2 | | | |
| 3.1.569776 | VANESSA CABELLO | ADDRESS REDACTED | | | BTC 0.000000428730434B6 MATIC 542.7746234B2948 | | | |
| 3.1.569777 | VANESSA CARBAJAL | ADDRESS REDACTED | | | BCH 0.00163413112896885 BTC 1.066205160913190.05 ETH 0.000707390157624022 USDC 0.037883129798074 | USDC 329.946 | | |
| 3.1.569778 | VANESSA CARRANZA | ADDRESS REDACTED | | | BTC 0.001471191831986G4 ETH 1.1046648189756S LINK 765.630373743T2 USDC 1165.97493589949 | | | |
| 3.1.569779 | VANESSA CARVALHO | ADDRESS REDACTED | | | ADA 122.19931376940A | | | |
| 3.1.569780 | VANESSA CARVALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.012377784102212.2 | | | |
| 3.1.569781 | VANESSA CASTANEDA | ADDRESS REDACTED | | | BTC 0.001076363427280S5 | | | |
| 3.1.569782 | VANESSA CETMEN | ADDRESS REDACTED | | | ETH 0.4514007338B7833 BTC 0.038955147662437 | | | |
| 3.1.569783 | VANESSA CHALLINOR | ADDRESS REDACTED | | | BTC 0.00110515938351584B CEL B2.8404312605476 USDT ERC20 2225.835517 | | | |
| 3.1.569784 | VANESSA CHUNG | ADDRESS REDACTED | | | BTC 0.000000350453327977 ETH 0.008916939128B6214 MATIC 0.006219700325292B7 | BTC 0.000000042172026996 MCDAI 184.8219976 | | |
| 3.1.569785 | VANESSA COELHO | ADDRESS REDACTED | | | BTC 0.0294209188401422 ETH 0.269246171913862 | | | |
| 3.1.569786 | VANESSA CONRAD | ADDRESS REDACTED | | | BTC 0.000000052452275G8 CEL 0.2104818026453I1 GUSD 0.007305648104395G USDC 0.000000357753357749 | | | |
| 3.1.569787 | VANESSA CORSARO | ADDRESS REDACTED | | | ADA 169.55188871651Z BNB 0.000000003367596349 BTC 0.00216687163658779 CEL 13.309791466736Z UNI 0.0261093294328312 USDC 261.213547 | | | |
| 3.1.569788 | VANESSA CORVERA | ADDRESS REDACTED | | | CEL 0.502296720190322 ETH 0.160845284075146 | | | |
| 3.1.569789 | VANESSA CRUZ | ADDRESS REDACTED | | | BTC 0.00221100843930232 DOT 2.766383454591A4 LINK 3.304569763B2152 USDC 157.4165736597Z2 | | | |
| 3.1.569790 | VANESSA CUNNINGHAM | ADDRESS REDACTED | | | CEL 1.076569303340Z5 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3633 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569791 | VANESSA DARVILLE | ADDRESS REDACTED | | | BTC 0.02273872068715176<br>EOS 6.7505835467075<br>ETH 8.487218018036296I-05<br>LINK 15.89835002135178<br>MATIC 100.094415216954<br>XLM 288.906020502014 | | | |
| 3.1.569792 | VANESSA DE LA TORRE | ADDRESS REDACTED | | | CEL 979.65362875356 | | | |
| 3.1.569793 | VANESSA DEAN | ADDRESS REDACTED | | | BTC 0.0009932088748237175<br>CEL 0.121192252403712<br>ETH 0.0002027080396113851<br>MATIC 0.01900147904661228<br>PAXG 0.0000435656224179009<br>SOL 0.0010129060571325B<br>USDC 15.1113567133671 | | | |
| 3.1.569794 | VANESSA DEGRE | ADDRESS REDACTED | | | CEL 10.691374598201 | | | |
| 3.1.569795 | VANESSA DI LORENZO | ADDRESS REDACTED | | | BTC 0.01860268158633 | | | |
| 3.1.569796 | VANESSA DIAZ | ADDRESS REDACTED | | | BTC 0.13253675839451<br>ETH 0.223103457843425<br>USDC 4090.31394714711 | BTC 0.00036893<br>ETH 0.0068047284853113 | | |
| 3.1.569797 | VANESSA DOMINGO | ADDRESS REDACTED | | | BTC 0.312005380584T6<br>ETH 1.6750471607762 | | | |
| 3.1.569798 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000001489291B2S2<br>CEL 1.00170878179687<br>USDC 0.032358853749999 | | | |
| 3.1.569799 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.569800 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.569801 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.569802 | VANESSA DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.569803 | VANESSA DOS SANTOS RAMOS | ADDRESS REDACTED | | | CEL 0.015713167177S423<br>ETH 0.496340384813882<br>XRP 0.00178824374897691 | | | |
| 3.1.569804 | VANESSA ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.122858908650514<br>ETH 3.10452392070278<br>USDC 2216.89292570809 | | | |
| 3.1.569805 | VANESSA ECHEVERRI | ADDRESS REDACTED | | | BTC 0.0195035271008244<br>DOT 6.641307264282B6<br>ETH 3.71062558030358<br>MATIC 249.392317537116 | | | |
| 3.1.569806 | VANESSA EOPAO | ADDRESS REDACTED | | | BTC 0.001100257 70938255<br>ETH 0.0802772586368707<br>USDT ERC20 104.709014897887 | | | |
| 3.1.569807 | VANESSA EMANUELSDOTTER | ADDRESS REDACTED | | | CEL 869.865121291467<br>ETH 2.06882 | | | |
| 3.1.569808 | VANESSA ESTEVES | ADDRESS REDACTED | | | CEL 28.6644078226284<br>MATIC S48.428<br>XRP 361.89749 | | | |
| 3.1.569809 | VANESSA FABIOLA TANUJAYA | ADDRESS REDACTED | | | BTC 0.00000002608616726B<br>CEL 0.001995258227367B<br>USDT ERC20 0.0685950007812504 | | | |
| 3.1.569810 | VANESSA FERRERI | ADDRESS REDACTED | | | ADA 0.409191986077087 | | | |
| 3.1.569811 | VANESSA FISCHER | ADDRESS REDACTED | | | BTC 0.001257776709853I1 | | | |
| 3.1.569812 | VANESSA FLORES | ADDRESS REDACTED | | | BTC 0.04448374955478B4<br>ETH 0.810795954B7462 | | | |
| 3.1.569813 | VANESSA FONG | ADDRESS REDACTED | | | BTC 0.00286458232467829<br>ETH 0.149115903271775 | | | |
| 3.1.569814 | VANESSA FORD | ADDRESS REDACTED | | | BTC 0.04350106463745B9 | | | |
| 3.1.569815 | VANESSA GARCIA | ADDRESS REDACTED | | | ADA 5.57155688731699<br>CEL 0.0218211904741857 | | | |
| 3.1.569816 | VANESSA GODDING | ADDRESS REDACTED | | | ETH 0.021109374796813<br>CEL 1.06687598290B2 | | | |
| 3.1.569817 | VANESSA GOH | ADDRESS REDACTED | | | BTC 0.00117283019638<br>CEL 2.893613230458BI9<br>XRP 219.98 | | | |
| 3.1.569818 | VANESSA GONZALEZ | ADDRESS REDACTED | | | USDC 84.707084463767 | | | |
| 3.1.569819 | VANESSA GREENE | ADDRESS REDACTED | | | BCH 0.01697013698972568<br>LINK 0.832548657492681 | | | |
| 3.1.569820 | VANESSA GUAN | ADDRESS REDACTED | | | BTC 0.000051195045318299<br>ETH 0.0000648424381905S<br>USDC 0.0730829004706182 | | | |
| 3.1.569821 | VANESSA GUERRERO | ADDRESS REDACTED | | | ADA 264.4023455746T6<br>BTC 0.03365650503205643<br>LTC 11.9829971231776<br>XLM 460.812841144925 | | | |
| 3.1.569822 | VANESSA GUYON | ADDRESS REDACTED | | | CEL 104.50343977951S<br>LTC 55.58483347231<br>XRP 63.898815697784G | | | |
| 3.1.569823 | VANESSA HARRILL | ADDRESS REDACTED | | | BTC 1.06430492185102<br>ETH 10.910686110999B<br>MATIC 680.809362782067<br>USDC 178.891857909917 | | | |
| 3.1.569824 | VANESSA HARRIS | ADDRESS REDACTED | | | BTC 0.00000063232656365G<br>CEL 17693.8348065762<br>DASH 0.00000021265612798I<br>LTC 0.00000014182633627<br>MCDA1 0.699241764210795<br>OMG 0.00000016506408637I9<br>SGB 83.11642808161I4<br>UNI 0.000986376792705542<br>XLM 0.00000035535715761T<br>XRP 555.488102092543<br>ZRX 0.00000031414635472 | ADA 0.000000154440771I96<br>BCH 0.0000000094170771SB<br>BSV 0.000000021060709511<br>EOS 0.0000017592261601243<br>PAXG 0.00000045577493343<br>ZEC 0.0000000018401107S02 | | |
| 3.1.569825 | VANESSA HARRIS | ADDRESS REDACTED | | | BTC 0.0564261860141919<br>DOT 70.8549108056078<br>MATIC 279.08358592908 | | | |
| 3.1.569826 | VANESSA HEARNE | ADDRESS REDACTED | | | BTC 0.00085632710401B529<br>USDC 1313.48224626322 | | | |
| 3.1.569827 | VANESSA HENDERSON | ADDRESS REDACTED | | | BTC 0.00113960974680S9<br>ETH 1.83991988844595 | | | |
| 3.1.569828 | VANESSA HUBBARD | ADDRESS REDACTED | | | ADA 0.235833888301696<br>BAT 185.739064631962<br>BCH 0.2368541748943TB<br>BNT 60.6962743865354<br>BTC 0.00112864020612322<br>LINK 14.39781843T7596<br>LPT 17.56896628<br>MATIC 2680.78271016325<br>SNX 16.3470807204373<br>UNI 23.15663318B7343 | | | |
| 3.1.569829 | VANESSA HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00110798762795838<br>ETH 5.80967268808046 | ETH 0.3647373 | | |
| 3.1.569830 | VANESSA ISLA | ADDRESS REDACTED | | | BTC 1.7914280704634W-05 | BTC 0.0174824046595854 | | |
| 3.1.569831 | VANESSA JACKSON | ADDRESS REDACTED | | | AAVE 0.0023690705693684<br>ADA 0.2846893470097B7<br>BTC 0.0000010090410672104<br>DOT 0.0092781962393235<br>ETH 0.0004882357286153D4<br>MATIC 0.6433244707694S7 | | | |
| 3.1.569832 | VANESSA JAGERSBERGER | ADDRESS REDACTED | | | USDC 0.00200015135324612G<br>USDC 0.024731100273766B | | | |
| 3.1.569833 | VANESSA JAMES | ADDRESS REDACTED | | | USDC 226.025213365486 | | | |
| 3.1.569834 | VANESSA JOHNSON | ADDRESS REDACTED | | | BTC 0.00000021582520454 | | | |
| 3.1.569835 | VANESSA JULIANO | ADDRESS REDACTED | | | ADA 0.250629388959172<br>BTC 0.0295426102963714<br>DOGE 3206T.325125619<br>ETH 0.0835409133118569 | ADA 0.0000000448706213115<br>BTC 0.0073652I | | |
| 3.1.569836 | VANESSA KAMMERER | ADDRESS REDACTED | | | BTC 0.027375425300T275 | | | |
| 3.1.569837 | VANESSA KARPISEK | ADDRESS REDACTED | | | ADA 714.696143349496<br>BTC 0.0282607750746131<br>COMP 0.51898357153628I<br>USDC 0.237383653537207<br>XLM 66.4464015072638 | | | |
| 3.1.569838 | VANESSA KERK | ADDRESS REDACTED | | | BTC 0.000232650166670T1<br>ETH 0.0381389586690I21<br>XRP 66.718316282583 | | | |
| 3.1.569839 | VANESSA KHONG | ADDRESS REDACTED | | | BTC 0.01121742499B3745<br>CEL 35.2421553965509<br>DOT 22.94999999 | | | |
| 3.1.569840 | VANESSA KIM | ADDRESS REDACTED | | | BTC 0.00000000003172098S<br>CEL 30.5280508567694<br>ETH 0.0367124171788135<br>LUNC 7.155793654878023 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569841 | VANESSA KOZIOLEK | ADDRESS REDACTED | | | ADA 2204.181230586518<br>BTC 0.0033848134288473<br>CEL 1061.7151816628<br>MATIC 5365.99001079446<br>XRP 318.58457276168 | | | |
| 3.1.569842 | VANESSA KUAH | ADDRESS REDACTED | | | BTC 0.0612667377030876<br>CEL 59.3440490729859<br>LTC 2 | | | |
| 3.1.569843 | VANESSA LAM | ADDRESS REDACTED | | | BTC 0.0008169191007423338<br>ETH 1.6308579601624 | | | |
| 3.1.569844 | VANESSA LANSDALE | ADDRESS REDACTED | | | BTC 0.0073408127326S<br>ETH 2.550689781192811<br>USDC 4860.3079700023 | | | |
| 3.1.569845 | VANESSA LAW | ADDRESS REDACTED | | | BTC 0.0086265936164274<br>ETH 0.2369457064229259 | | | |
| 3.1.569846 | VANESSA LEGGIO | ADDRESS REDACTED | | | BTC 0.02117977385859009<br>ETH 1.030451419193116 | | | |
| 3.1.569847 | VANESSA LEON | ADDRESS REDACTED | | | BTC 0.0642780376121927<br>DOT 11.477687905939<br>ETH 2.15085804323358 | | | |
| 3.1.569848 | VANESSA LEROSE | ADDRESS REDACTED | | | BTC 0.0007971038741330362<br>CEL 2.2295166388096A<br>LTC 0.000000054877138127<br>LUNC 0.0088458004153632D4<br>MATIC 0.16436752794248J<br>USDC 0.017374404698834B<br>USDT ERC20 0.037890373747690S | | | |
| 3.1.569849 | VANESSA LEWIS | ADDRESS REDACTED | | | BTC 0.005592431164648418 | | | |
| 3.1.569850 | VANESSA LI PING FOO | ADDRESS REDACTED | | | ADA 348.392640955164<br>BNB 0.8219412885043B94<br>BTC 0.0064790334832726B<br>CEL 9.7341884274479S<br>USDT ERC20 5883.53028491451 | | | |
| 3.1.569851 | VANESSA LIM | ADDRESS REDACTED | | | BTC 0.0915516820999669 | | | |
| 3.1.569852 | VANESSA LIN | ADDRESS REDACTED | | | BTC 0.8227851971159822<br>ETH 3.970733412702278<br>USDT ERC20 24795.0883028509<br>XRP 1978.02672138791 | | | |
| 3.1.569853 | VANESSA LINDSAY | ADDRESS REDACTED | | | BTC 0.0010445823202567B9<br>LINK 0.081804821401911S<br>ZRX 6.2961758231138B | | | |
| 3.1.569854 | VANESSA LONDON | ADDRESS REDACTED | | | BTC 0.0277698137206349<br>ETH 1.461353297212611 | | | |
| 3.1.569855 | VANESSA LOPEZ | ADDRESS REDACTED | | | ETH 0.0016405683536836 | | | |
| 3.1.569856 | VANESSA LOPEZ | ADDRESS REDACTED | | | ETH 0.5151926220501I63 | | | |
| 3.1.569857 | VANESSA LOPEZ LUNDBERG | ADDRESS REDACTED | | | ADA 0.0542373205789584<br>BCH 0.0000552525419398048<br>BTC 0.0000038951813641I88<br>ETH 0.000115866615097752<br>USDC 0.17316353936B288 | | | |
| 3.1.569858 | VANESSA LOZANO | ADDRESS REDACTED | | | BTC 0.0002939315533436I69<br>CEL 1.09565500998105<br>ZRX 0.710532336379063 | | | |
| 3.1.569859 | VANESSA LUJAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0018550674091S994<br>USDC 23.202475441319S | | | |
| 3.1.569860 | VANESSA LYNN BUCK | ADDRESS REDACTED | | | CEL 0.0518699029140918<br>ETH 0.0016643162415491 | | | |
| 3.1.569861 | VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | | | BTC 1.13269276206681<br>CEL 347.557976117605<br>SOL 31.549024692299 | CEL 45.1631635589469 | | |
| 3.1.569862 | VANESSA MADDEN | ADDRESS REDACTED | | | ADA 0.10316459232127S<br>BTC 4.22500044499999E-08<br>CEL 0.065636265373116<br>DOT 0.00348967396036932 | | | |
| 3.1.569863 | VANESSA MADUENO | ADDRESS REDACTED | | | BTC 0.1525832247992259 | | | |
| 3.1.569864 | VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | | | AAVE 0.000000000000000144<br>ADA 0.000005553446558427<br>AVAX 0.000000000018I2005<br>BTC 0.000000000074893465<br>CEL 45.971470765585<br>ETH 10.0417085339881<br>GUSD 0.00012186019074397<br>LINK 0.000000000002408358<br>MANA 0.000000000000000005<br>MATIC 0.00000000437286I491<br>MCDAI 0.0000000000000I123<br>SNX 0.000000000000583612<br>USDC 0.00000000335433295302 | AAVE 0.00201599754010743<br>ADA 7.581706283470S8<br>AVAX 0.0763749994798158<br>BTC 0.0000001191253B4623<br>GUSD 9.25662665865807<br>LINK 0.58255370670986<br>MANA 2.299651542792<br>MATIC 4.326789276911134<br>MCDAI 0.01955238657382<br>SNX 0.14397160745389B<br>USDC 4.0153783693572 | | |
| 3.1.569865 | VANESSA MAJDANCEVIC | ADDRESS REDACTED | | | BTC 0.0000012243729715S62<br>CEL 2.2792705770099I<br>ETH 0.000851097329713387<br>USDC 0.1886263106162I2 | | | |
| 3.1.569866 | VANESSA MARIE COOK | ADDRESS REDACTED | | | BTC 0.5838604862626S3<br>ETH 0.6317024523431I87<br>USDC 867.715957278573 | BTC 0.03875561<br>CEL 48.0612021655856 | | |
| 3.1.569867 | VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.1917458443949371<br>CEL 82.6805097800094<br>ETH 1.01413893022211<br>SOL 11.4870417280494 | | | |
| 3.1.569868 | VANESSA MARTINAS | ADDRESS REDACTED | | | USDC 0.0067874438837028G | | | |
| 3.1.569869 | VANESSA MARTINEZ | ADDRESS REDACTED | | | BAT 0.0459589829661588<br>CEL 3.76221669305261<br>DOT 0.0047728184366085B<br>MATIC 0.0141472134502687 | | | |
| 3.1.569870 | VANESSA MCLEAN | ADDRESS REDACTED | | | BTC 0.00000575493052699 | | | |
| 3.1.569871 | VANESSA MEADE | ADDRESS REDACTED | | | ADA 665.84952870672<br>BCH 3.16884195004142<br>BTC 0.0005750093265721174<br>ETH 2.336077050775S8<br>LINK 6.4281476063059I7<br>XRP 218.345906 | | | |
| 3.1.569872 | VANESSA MICELLI | ADDRESS REDACTED | | | ADA 0.00000055789655073G<br>BTC 0.0010628287337I716<br>CEL 2.78914447634741<br>USDC 417.927338808134 | | | |
| 3.1.569873 | VANESSA MILLER | ADDRESS REDACTED | | | BTC 0.0175481535139109 | | | |
| 3.1.569874 | VANESSA MINHTRI | ADDRESS REDACTED | | | ADA 484.397247915134<br>BTC 0.0260952149930357<br>ETH 2.47454590227S9 | | | |
| 3.1.569875 | VANESSA MIRABILE | ADDRESS REDACTED | | | BTC 6.35399181807619E-05<br>ETH 0.000323800924360988<br>MATIC 0.9395470894425S | | | |
| 3.1.569876 | VANESSA MORA | ADDRESS REDACTED | | | BTC 0.0011012547973810S1<br>USDC 5.22417655425436 | | | |
| 3.1.569877 | VANESSA MORELAN | ADDRESS REDACTED | | | ADA 89.8526169371319<br>ETH 4.131113977615324<br>LINK 3.739796375784J<br>UNI 4.35143962305591<br>USDC 0.726121514083741 | | | |
| 3.1.569878 | VANESSA MWANGANGI | ADDRESS REDACTED | | | CEL 1.065164981056I1 | | | |
| 3.1.569879 | VANESSA NAH | ADDRESS REDACTED | | | BTC 0.00105191789337436<br>GUSD 425.980630489933 | | | |
| 3.1.569880 | VANESSA NAPOLITANO-LYDON | ADDRESS REDACTED | | | BTC 0.74475494243665S<br>ETH 5.54522114787419<br>USDC 623.055435134414 | | | |
| 3.1.569881 | VANESSA NAVARRA | ADDRESS REDACTED | | | ADA 201.656309482185 | | | |
| 3.1.569882 | VANESSA NEMERGUT | ADDRESS REDACTED | | | BTC 0.0008444506022232631 | | | |
| 3.1.569883 | VANESSA NEWLANDS | ADDRESS REDACTED | | | BTC 0.01722057394265<br>BTC 0.0004464017895830008<br>CEL 1.47376299034643<br>DOT 74.8963740974551 | | | |
| 3.1.569884 | VANESSA NG | ADDRESS REDACTED | | | BTC 0.000147948850280563<br>CEL 22.9603138089539<br>ETH 1.05136472373403<br>XLM 1012.899159627A<br>XRP 0.574990050836826 | | | |
| 3.1.569885 | VANESSA NICASSE | ADDRESS REDACTED | | | BTC 0.0006855635809708S8<br>CEL 0.6260588406065229 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569886 | VANESSA NICOLE BLUMBERG TRUST II | JAMES WAY, NEW BRAUNFELS, TEXAS 78130 | | | BTC 0.00129025278766612<br>CEL 1489.90058355822<br>ETH 0.00405302593444906<br>MATIC 20.165227416025025<br>SNX 1508.88564874034<br>UMA 0.218747361153257<br>UNI 0.1713424775237726<br>XRP 53461.047519 | CEL 0.7077<br>MATIC 14.8361829991084<br>SNX 1.847418 | | |
| 3.1.569887 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000587834415535786<br>CEL 1.06569482048983<br>USDT ERC20 0.331409216853515<br>KLM 1.30810116787003 | | | |
| 3.1.569888 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000000054568085387<br>CEL 3.00058858082465<br>USDC 0.118453938560957 | | | |
| 3.1.569889 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.000000990716374012<br>CEL 1.06354643345219<br>USDC 0.183408378284051 | | | |
| 3.1.569890 | VANESSA NUNES | ADDRESS REDACTED | | | BTC 0.0022927147537664<br>CEL 1.06367058952657<br>USDC 0.0551968199667527<br>USDT ERC20 0.6135130755510856 | | | |
| 3.1.569891 | VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | | | BTC 0.260243436265453<br>ETH 3.44790021665822<br>LINK 103.840702683216<br>LTC 0.000472793094776857<br>USDC 345.894620837769 | | | |
| 3.1.569892 | VANESSA OGIER | ADDRESS REDACTED | | | CEL 1.49651916408866 | | | |
| 3.1.569893 | VANESSA OJEDA | ADDRESS REDACTED | | | BTC 0.0000000311504726561<br>USDT ERC20 0.00203630590838553 | | | |
| 3.1.569894 | VANESSA ORNELAS | ADDRESS REDACTED | | | BTC 0.0000512632664744415 | | | |
| 3.1.569895 | VANESSA OROCK | ADDRESS REDACTED | | | BTC 0.000013067437122712<br>CEL 0.977692084643572<br>MCDAI 40<br>USDC 3.33833557649398 | | | |
| 3.1.569896 | VANESSA ORSBORN | ADDRESS REDACTED | | | CEL 24.5141589176229<br>ETH 0.4109831<br>USDT ERC20 15654.568216024 | | | |
| 3.1.569897 | VANESSA OSPINA | ADDRESS REDACTED | | | BTC 0.0000008870573656<br>CEL 0.00239644984478<br>USDT ERC20 0.88084264289091 | | | |
| 3.1.569898 | VANESSA OSULA | ADDRESS REDACTED | | | BTC 0.0010789711122525<br>USDC 424.55379048901 | | | |
| 3.1.569899 | VANESSA PANAGIOTOU | ADDRESS REDACTED | | | BTC 0.00121291664832339<br>CEL 68.0528680155685<br>ETH 0.39841607 | | | |
| 3.1.569900 | VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | | | BTC 0.000000004695794741<br>CEL 0.422381780222217<br>ETH 0.00216026772173082 | | | |
| 3.1.569901 | VANESSA PAZ | ADDRESS REDACTED | | | ETH 0.55624953621027S | | | |
| 3.1.569902 | VANESSA PEREA | ADDRESS REDACTED | | | BTC 0.000118007914295131 | | | |
| 3.1.569903 | VANESSA PEREA | ADDRESS REDACTED | | | ADA 129.916786541179<br>BTC 0.000851938510650003<br>CEL 0.0378599878275539<br>ETH 0.20312720744101S | | | |
| 3.1.569904 | VANESSA PERINETTO | ADDRESS REDACTED | | | BTC 0.07125087187897<br>CEL 12.3270123170209<br>TGBP 7763.85925759605 | | | |
| 3.1.569905 | VANESSA PETROVIC | ADDRESS REDACTED | | | BTC 0.089749705459843 | | | |
| 3.1.569906 | VANESSA PETROVIC | ADDRESS REDACTED | | | BTC 0.20883984106974S | | | |
| 3.1.569907 | VANESSA PFISTER | ADDRESS REDACTED | | | BTC 0.049191345127942 | | | |
| 3.1.569908 | VANESSA PHAM | ADDRESS REDACTED | | | ETH 0.000779324577918673 | | | |
| 3.1.569909 | VANESSA PHILOGENE | ADDRESS REDACTED | | | CTC 0.0347681496061676<br>ADA 657.859364799266<br>BTC 0.00132881452985823<br>ETH 5.51545938692563B | | | |
| 3.1.569910 | VANESSA PIAZZA | ADDRESS REDACTED | | | BTC 0.0000493588993214116 | | | |
| 3.1.569911 | VANESSA PIOVESAN | ADDRESS REDACTED | | | ADA 0.0910254453748433<br>BNB 0.00135990761634S6<br>BTC 0.000017446335973977<br>USDT ERC20 0.509149904743736 | | | |
| 3.1.569912 | VANESSA PIZER | ADDRESS REDACTED | | | BTC 0.0005375325170492S7<br>CEL 4.315272857839906 | | | |
| 3.1.569913 | VANESSA POZO | ADDRESS REDACTED | | | ADA 182.727298956508<br>BTC 0.00153695321940629 | | | |
| 3.1.569914 | VANESSA QUINTERO | ADDRESS REDACTED | | | BTC 0.0000015057236211<br>EOS 0.0292087462501Z | | | |
| 3.1.569915 | VANESSA RABBEAU | ADDRESS REDACTED | | | CEL 42.4834171608S01<br>MATIC 850 | | | |
| 3.1.569916 | VANESSA RAMB | ADDRESS REDACTED | | | BTC 0.0000322432376327556 | | | |
| 3.1.569917 | VANESSA RANGSIS | ADDRESS REDACTED | | | AAVE 0.0008651651070530B<br>BTC 0.28943873053593S1<br>DASH 0.006316387459601T1<br>EOS 0.133285518433446<br>ETC 0.0326348517095482<br>ETH 1.978478943955637<br>LINK 0.013521395868704<br>MANA 0.162336253469746<br>MATIC 7097.781305945133<br>USDC 0.640642224411314 | AAVE 0.000700018275558957<br>AAVE 0.000434593144616441<br>MATIC 485.008614042656<br>USDC 6522.01265 | | |
| 3.1.569918 | VANESSA RATTIGAN | ADDRESS REDACTED | | | BTC 0.00000002982803475<br>CEL 83.23570037261058 | | | |
| 3.1.569919 | VANESSA RAYMONDE LUCIENNE LEGROS | ADDRESS REDACTED | | | CEL 0.0891476636191619 | | | |
| 3.1.569920 | VANESSA REEVES | ADDRESS REDACTED | | | BTC 0.00101774382502S2<br>ETH 0.0160340387251796<br>ETH 0.0102046837088944Z | | | |
| 3.1.569921 | VANESSA REIS | ADDRESS REDACTED | | | ADA 408.9061588357S7<br>BTC 0.00107379656564559 | | | |
| 3.1.569922 | VANESSA RENAUDIAS | ADDRESS REDACTED | | | AAVE 0.00000491321200290S | | | |
| 3.1.569923 | VANESSA RIEDENER | ADDRESS REDACTED | | | BTC 0.1724604905224S9<br>CEL 83.59351388363S<br>DOT 2.16438419733796<br>ETH 1.102139866<br>USDT ERC20 350 | | | |
| 3.1.569924 | VANESSA ROBINSON | ADDRESS REDACTED | | | BTC 0.000731619316094134<br>USDC 449.175501965089 | | | |
| 3.1.569925 | VANESSA ROBINSON | ADDRESS REDACTED | | | BTC 0.0153221663428596 | | | |
| 3.1.569926 | VANESSA ROCH | ADDRESS REDACTED | | | BTC 0.001035758423813376<br>CEL 45.6441887254688<br>ETH 0.03746457940T | | | |
| 3.1.569927 | VANESSA ROCHA | ADDRESS REDACTED | | | BTC 0.00000002181765595<br>CEL 1 | | | |
| 3.1.569928 | VANESSA ROMAIN | ADDRESS REDACTED | | | BTC 0.00000139887546623Z | | | |
| 3.1.569929 | VANESSA ROSSI | ADDRESS REDACTED | | | BTC 0.01732099552906S5 | | | |
| 3.1.569930 | VANESSA RUBINI | ADDRESS REDACTED | | | AAVE 0.00159658915307062<br>BTC 0.00006363002633967A<br>DOT 0.0651505980008034<br>ETH 0.00116692546381025<br>MATIC 0.662790961464606 | | | |
| 3.1.569931 | VANESSA S MIGUELNOKEASLING | ADDRESS REDACTED | | | BTC 0.00726671399474715 | | | |
| 3.1.569932 | VANESSA SALCIDO | ADDRESS REDACTED | | | BAT 3251.05111796054<br>SGB 1242.95699976605<br>KLM 12345.890222403T<br>XRP 8130.66557631623 | | | |
| 3.1.569933 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.000001856367521Z9<br>CEL 1.0640896795226Z<br>USDC 0.5381129374079A | | | |
| 3.1.569934 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.00000008811020621<br>CEL 1.00291666666666<br>TUSD 0.00161909375000002<br>XLM 0.73087892546296 | | | |
| 3.1.569935 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.000000668954655921<br>CEL 1.062333313379179<br>USDC 0.118993273151558<br>USDT ERC20 0.336290593056805 | | | |
| 3.1.569936 | VANESSA SALES | ADDRESS REDACTED | | | BTC 0.0000006021301958S<br>CEL 1.061892908707Z7<br>ETH 0.000488060541497784<br>TUSD 0.117266559277979<br>USDC 0.168058195993624 | | | |
| 3.1.569937 | VANESSA SANTIVAÑEZ | ADDRESS REDACTED | | | BTC 0.000000004693889414<br>CEL 2.01628512590823 | | | |
| 3.1.569938 | VANESSA SANTOS | ADDRESS REDACTED | | | ADA 0.389445898582237<br>BTC 0.0000001493185786A4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569939 | VANESSA SASKIA DIEHL | ADDRESS REDACTED | | | BTC 0.0000000357503047461 | | | |
| 3.1.569940 | VANESSA SCHENGDELORZ-MARTINO | ADDRESS REDACTED | | | BTC 0.0000001854490886546 | | | |
| 3.1.569941 | VANESSA SCHOUTEN | ADDRESS REDACTED | | | ADA 152.70310103031 | | | |
| | | | | | BTC 0.000093400892097 | | | |
| | | | | | CEL 0.9517733536006112 | | | |
| 3.1.569942 | VANESSA SHAWVER | ADDRESS REDACTED | | | ETH 0.0243316565875 43 | | | |
| | | | | | ETH 2.1454531003272 | | | |
| | | | | | USDC 5.136381918107 21 | | | |
| 3.1.569943 | VANESSA SIMAO | ADDRESS REDACTED | | | BTC 0.0061375170497 6434 | | | |
| | | | | | ETH 0.0292302375088849 | | | |
| 3.1.569944 | VANESSA SIMON | ADDRESS REDACTED | | | BTC 0.0003254782586860997 | | | |
| | | | | | DOT 1.360419772010885 | | | |
| | | | | | ETH 0.02198839214705 48 | | | |
| | | | | | LINK 0.064263030651 7831 | | | |
| | | | | | MATIC 11.0978570065 3705 | | | |
| | | | | | USDT ERC20 7.297892963 24831 | | | |
| 3.1.569945 | VANESSA SMILEY | ADDRESS REDACTED | | | BTC 0.0216384024612206 | | | |
| 3.1.569946 | VANESSA SMITH | ADDRESS REDACTED | | | BTC 0.0000001843531046 | | | |
| | | | | | BUSD 0.57967335215115 2 | | | |
| | | | | | MOH 0.0490801627157968 | | | |
| 3.1.569947 | VANESSA SOPHIE BECK | ADDRESS REDACTED | | | BTC 0.0000284803466328229 | | | |
| 3.1.569948 | VANESSA SORAIA DOS SANTOS HORTA | ADDRESS REDACTED | | | BTC 0.0076210135796874 | | | |
| 3.1.569949 | VANESSA STEANE | ADDRESS REDACTED | | | ADA 0.07898189157321 64 | | | |
| | | | | | BTC 0.000896885252204713 | | | |
| | | | | | CEL 1.4877317180836 3 | | | |
| | | | | | USDC 0.0000009616573010 53 | | | |
| | | | | | XRP 106.333412893 26 | | | |
| 3.1.569950 | VANESSA STEANE | ADDRESS REDACTED | | Yes | ADA 0.1805427541010 51 | | | ADA 7882.21749978233 |
| | | | | | BNB 0.0003593681694427 51 | | | BTC 0.59524347680167 6 |
| | | | | | BTC 5.2603788275879 99 06 | | | ETH 10.0673474347942 |
| | | | | | CEL 26.318542182174 6 | | | MATIC 3267.1901310793 9 |
| | | | | | DOT 0.0048937876317892 | | | |
| | | | | | ETH 0.0000647441311914 7 | | | |
| | | | | | LINK 0.0215613592499437 | | | |
| | | | | | LTC 0.0003953442681479 96 | | | |
| | | | | | LUNC 121.050002638348 | | | |
| | | | | | MATIC 0.805293966746965 | | | |
| | | | | | SOL 0.003239460590581 14 | | | |
| | | | | | USDC 0.0506255812356273 | | | |
| | | | | | XRP 0.00000037484915121 1 | | | |
| 3.1.569951 | VANESSA STRZELECKI | ADDRESS REDACTED | | | BTC 0.2452138675039 27 | | | |
| | | | | | CEL 451.212502660871 | | | |
| | | | | | ETH 4.6909282447587 1 | | | |
| 3.1.569952 | VANESSA STUMPERT | ADDRESS REDACTED | | | BTC 0.0000194687435999 27 | | | |
| 3.1.569953 | VANESSA TAN | ADDRESS REDACTED | | | LTC 0.0001388108524657 34 | | | |
| 3.1.569954 | VANESSA TAN | ADDRESS REDACTED | | | BTC 0.0099941046316977 4 | | | |
| 3.1.569955 | VANESSA THOMPSON | ADDRESS REDACTED | | | BTC 0.0039920670936314 | | | |
| | | | | | CEL 21.7491081585991 | | | |
| | | | | | ETH 0.5971036756958 15 | | | |
| | | | | | MATIC 450 | | | |
| 3.1.569956 | VANESSA TOBIN | ADDRESS REDACTED | | | CEL 1.0677295228457 4 | | | |
| 3.1.569957 | VANESSA TOO | ADDRESS REDACTED | | | BTC 0.0149631499575 4 | | | |
| 3.1.569958 | VANESSA TORRES | ADDRESS REDACTED | | | BTC 0.0001657031833074 19 | | | |
| | | | | | ETH 0.0002241607329615 91 | | | |
| | | | | | USDC 7.296181725680 74 | | | |
| 3.1.569959 | VANESSA TORRES | ADDRESS REDACTED | | | BTC 0.00000000580533621 | | | |
| 3.1.569960 | VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | | | CEL 58.4651514991539 | | | |
| | | | | | BTC 0.000017811216163 267 | | | |
| | | | | | ETH 0.00002144780390752 7 | | | |
| | | | | | MATIC 116.078635896451 | | | |
| | | | | | SOL 1.0539723096325 5 | | | |
| 3.1.569961 | VANESSA TRACY D'SOUZA | ADDRESS REDACTED | | | BTC 0.0010447978975426 1 | | | |
| | | | | | CEL 15.6736177743652 | | | |
| | | | | | ETH 0.3362124 8 | | | |
| 3.1.569962 | VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | | | BTC 0.00000036243966527 2 | | | |
| | | | | | CEL 1.1323262946209 5 | | | |
| | | | | | DASH 0.0009217380290001735 | | | |
| | | | | | DOT 0.8902812489143 43 | | | |
| | | | | | SNX 7.2954031347554 5 | | | |
| | | | | | USDC 15.5307543368675 | | | |
| 3.1.569963 | VANESSA TRILLO TORRES | ADDRESS REDACTED | | | BTC 0.0002673324053979 9 | | | |
| 3.1.569964 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.0000000324999980192 | | | |
| | | | | | CEL 3.0817648629115 76 | | | |
| | | | | | TUSD 0.03727135177676 | | | |
| 3.1.569965 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.00000000886112571 | | | |
| | | | | | CEL 1.0001391026003 | | | |
| | | | | | USDC 0.017878783275463 | | | |
| 3.1.569966 | VANESSA TRINDADE | ADDRESS REDACTED | | | CEL 1.0991556822120 2 | | | |
| | | | | | USDC 0.00689789890717158 | | | |
| 3.1.569967 | VANESSA TRINDADE | ADDRESS REDACTED | | | BTC 0.00058903150528008 | | | |
| | | | | | CEL 1.0636768742408 2 | | | |
| | | | | | USDC 0.0387324729949347 | | | |
| | | | | | USDT ERC20 0.618014207389602 | | | |
| 3.1.569968 | VANESSA UBIERA | ADDRESS REDACTED | | | BTC 0.011478678895666 1 | | | |
| 3.1.569969 | VANESSA VALENTOVÁ | ADDRESS REDACTED | | | BTC 0.0000006065232882753 1 | | | |
| 3.1.569970 | VANESSA VATTIPÓLLU | ADDRESS REDACTED | | | BTC 0.0000000011801060075 | | | |
| | | | | | CEL 13.7020959249663 | | | |
| 3.1.569971 | VANESSA VAUGHT | ADDRESS REDACTED | | | BTC 0.00518197987019947 | | | |
| 3.1.569972 | VANESSA VELEZ | ADDRESS REDACTED | | | BTC 0.7058356415355 | | | |
| 3.1.569973 | VANESSA VICENTE | ADDRESS REDACTED | | | BCH 0.1243134592395 13 | | | |
| | | | | | BTC 0.00000097311082 3691 | | | |
| | | | | | BUSD 1.087101034009 4 | | | |
| | | | | | CEL 0.0895874460057863 | | | |
| | | | | | ETH 0.12176677 | | | |
| 3.1.569974 | VANESSA VIDASINHA | ADDRESS REDACTED | | | BTC 0.0000000004944426891 | | | |
| | | | | | CEL 0.3333186602 38338 | | | |
| | | | | | DOT 0.000000000002236861 | | | |
| 3.1.569975 | VANESSA VILLAMIL | ADDRESS REDACTED | | | BTC 0.0000008259218849569 | | | |
| | | | | | USDC 0.914700905387325 | | | |
| 3.1.569976 | VANESSA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00104108261068579 | | | |
| | | | | | MATIC 65.4816305300861 | | | |
| 3.1.569977 | VANESSA WEN | ADDRESS REDACTED | | | ADA 1661.71960298351 | | | |
| | | | | | BTC 0.0823689340073752 | | | |
| | | | | | DOT 98.6955536064089 | | | |
| | | | | | LINK 60.6791551572814 | | | |
| | | | | | MATIC 1146.45112934135 | | | |
| | | | | | SUSHI 207.310681469671 | | | |
| 3.1.569978 | VANESSA WILSON | ADDRESS REDACTED | | | BTC 0.081112317868911 | | | |
| | | | | | ETH 3.00276381113975 | | | |
| | | | | | LINK 0.47164995234 6032 | | | |
| | | | | | USDC 19783.1851486515 | | | |
| 3.1.569979 | VANESSA WING LING SHEK | ADDRESS REDACTED | | | BTC 0.00053886844490603 8 | | | |
| | | | | | CEL 51.2438474257798 | | | |
| | | | | | ETH 0.6431696991289 | | | |
| | | | | | USDC 973.5409549013 38 | | | |
| 3.1.569980 | VANESSA WOODBERRY | ADDRESS REDACTED | | | BTC 0.0010523601176978 5 | | | |
| | | | | | ETH 9.67609377105009E-05 | | | |
| 3.1.569981 | VANESSA YAZEJY | ADDRESS REDACTED | | | ADA 418.287143273644 | | | |
| | | | | | BTC 0.0000121991791678 53 | | | |
| | | | | | CEL 0.77601965775 7491 | | | |
| 3.1.569982 | VANESSA YOLANDA JONES | ADDRESS REDACTED | | | USDC 0.0721428601435278 | | | |
| 3.1.569983 | VANESSA ZAMORA | ADDRESS REDACTED | | | BTC 0.00919660506042062 | | ETH 0.13657209292 3517 | | |
| | | | | | ETH 0.1327078019108 21 | | | |
| | | | | | GUSD 0.1484015934279 17 | | | |
| | | | | | LTC 0.0006166483582 41257 | | | |
| | | | | | SNX 0.0076940174651 2107 | | | |
| | | | | | UNI 0.001147179663 26165 | | | |
| | | | | | USDC 105.8408837969 01 | | | |
| 3.1.569984 | VANESSA ZAVIR | ADDRESS REDACTED | | | BTC 0.00000000742291993 1 | | | |
| | | | | | CEL 294.299274686983 | | | |
| 3.1.569985 | VANESSA ZHANG | ADDRESS REDACTED | | | AAVE 0.4598188321214027 | | | |
| 3.1.569986 | VANESSA ZHANG | ADDRESS REDACTED | | | BTC 0.0709290030804141 | | | |
| | | | | | ETH 1.07438844245607 | | | |
| | | | | | XLM 969.303166234222 | | | |
| 3.1.569987 | VANESSA NICKALAS | ADDRESS REDACTED | | | CEL 0.0234873091415232 | | | |
| 3.1.569988 | VANETTE POON | ADDRESS REDACTED | | | BTC 0.149469154162907 | | | |
| 3.1.569989 | VANG CEDRIC | ADDRESS REDACTED | | | CEL 15.3475394980282 | | | |
| 3.1.569990 | VANG VANG | ADDRESS REDACTED | | | BTC 0.0009571690932663 | | | |
| | | | | | MATIC 560.3566120406 | | | |
| 3.1.569991 | VANG XIONG | ADDRESS REDACTED | | | BTC 0.220708706132922 | | | |
| 3.1.569992 | VANG YANG | ADDRESS REDACTED | | | BTC 0.0019479389493495 | | | |
| 3.1.569993 | VANGAL VENKATESH | ADDRESS REDACTED | | | BTC 0.00213171120921 87 | | | |
| 3.1.569994 | VANGELIS BALKONIS | ADDRESS REDACTED | | | ADA 0.0054589384874976 | | | |
| | | | | | ETH 0.0001581491207002 35 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.569955 | VANGELIS CARTINPAEZ | ADDRESS REDACTED | | | ADA 117.62605190782B BTC 0.00261171405999203 ETH 0.0768107422658851 SNX 15.4930901977022 | | | |
| 3.1.569996 | VANGELIS ROTAS | ADDRESS REDACTED | | | CEL 0.0015862059087613 | | | |
| 3.1.569997 | VANGIE DE VERA | ADDRESS REDACTED | | | BTC 0.00000000918581497 CEL 0.00805700833659B1 SGB 0.0451248062 XRP 0.298642 | | | |
| 3.1.569998 | VANGIE GAN | ADDRESS REDACTED | | | ADA 1.53257626718741 BTC 0.00000043532033507 | | | |
| 3.1.569999 | VANGIMALLA VENKATARAMANAMMA | ADDRESS REDACTED | | | BNB 0.001193843379251226 | | | |
| 3.1.570000 | VANGIMALLA VENKATARAMI-REDDY | ADDRESS REDACTED | | | BTC 0.000000011710248116Z XRP 0.03746610064B822 | | | |
| 3.1.570001 | VANHOREN RAPHAËL | ADDRESS REDACTED | | | CEL 0.006462596818206J USDT ERC20 0.330665768776094 | | | |
| 3.1.570002 | VANI CHOPRA | ADDRESS REDACTED | | | BTC 0.00179399451698836 USDC 73530.309230007B | | | |
| 3.1.570003 | VANI ICHEVA | ADDRESS REDACTED | | | BTC 0.181102892369963 CEL 6.27106276286566 | | | |
| 3.1.570004 | VANI RODAN | ADDRESS REDACTED | | | XLM 2.00031822396938 | | | |
| 3.1.570005 | VANI SANGI SHETTY | ADDRESS REDACTED | | | ADA 1236.602096731?2 BTC 0.4215713418G2737 CEL 5.93141760511469 DOT 129.252801893877 ETH 2.57512585559406 LINK 6.06122600633833 LUNC 324.933120095564 MATIC 1822.1880350572 SOL 303.448197414837 USDC 645.057802238013 XRP 217 | | | |
| 3.1.570006 | VANI UPADHYA | ADDRESS REDACTED | | | USDC 0.01220454344505Z2 | | | |
| 3.1.570007 | VANIA AVERSA | ADDRESS REDACTED | | | BTC 0.01275885648642B8 CEL 9.81262132492096 | | | |
| 3.1.570008 | VANIA DEL CARLO | ADDRESS REDACTED | | | BTC 0.00000478647729691J | | | |
| 3.1.570009 | VÂNIA FURTADO | ADDRESS REDACTED | | | ADA 0.00000091125984Z5J BTC 0.0000000B46693122266 CEL 1.21407598492357 | | | |
| 3.1.570010 | VANIA GORTCHEVA | ADDRESS REDACTED | | | BTC 0.00167535015644782 CEL 1403.22681875 USDC 160.647923838753 | | | |
| 3.1.570011 | VÂNIA MONIZ | ADDRESS REDACTED | | | ADA 0.2197769040G0661 BTC 0.00000111254246607 | | | |
| 3.1.570012 | VANIA PEREIRA | ADDRESS REDACTED | | | ADA 460.539740210942 BTC 0.01274440054595157 CEL 1.75081348582994 DOT 20.3748606292211 ETH 1.06085004753868 MATIC 392.955614727443 XRP 510.32007559451B | | | |
| 3.1.570013 | VANIA PUSPITASARI | ADDRESS REDACTED | | | BTC 0.00000000173593642S CEL 0.00159793805527393 | | | |
| 3.1.570014 | VÂNIA RAFAEL | ADDRESS REDACTED | | | CEL 2.97577729190195 | | | |
| 3.1.570015 | VANIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001156904727324 XRP 0.31756113547329 | | | |
| 3.1.570016 | VANIA SDON | ADDRESS REDACTED | | | BTC 1.030810576297990.05 ETH 0.0000919655521170J | | | |
| 3.1.570017 | VANIA SOUSA | ADDRESS REDACTED | | | BTC 7.36052729249990-07 ETH-0.00146098270026545 | | | |
| 3.1.570018 | VANICE OH | ADDRESS REDACTED | | | CEL 0.305053230651363 XRP 43.64 | | | |
| 3.1.570019 | VANIDA YUANGTRAKUL | ADDRESS REDACTED | | | USDC 1098.992504B8309 | | | |
| 3.1.570020 | VANIK HOBOSIAN | ADDRESS REDACTED | | | BTC 0.00000906669255522 | | | |
| 3.1.570021 | VANIK TOBUZYAN | ADDRESS REDACTED | | | BTC 0.00000016472367B99 CEL 0.92054633001573J | | | |
| 3.1.570022 | VANILDA DAMASCENO | ADDRESS REDACTED | | | BTC 0.000000641691665603 USDC 0.45848238529377B | | | |
| 3.1.570023 | VANINA BERENICE ACOSTA | ADDRESS REDACTED | | | BTC 0.00244905956112852 CEL 3.54216598134698 ETH 0.25 | | | |
| 3.1.570024 | VANINA CAMUSSO | ADDRESS REDACTED | | | BTC 0.0012239180627978S | | | |
| 3.1.570025 | VANINA CORIA | ADDRESS REDACTED | | | BTC 0.00000000007626023S CEL 0.3746607850625J8 | | | |
| 3.1.570026 | VANINA GRAVISACO | ADDRESS REDACTED | | | CEL 0.00681691166043845 USDT ERC20 1 | | | |
| 3.1.570027 | VANINA IVANOVA | ADDRESS REDACTED | | | CEL 0.12289369771686l | | | |
| 3.1.570028 | VANINA IVANOVA-IVANOVA | ADDRESS REDACTED | | | USDC 1.052037 BTC 0.001388368065176J5 CEL 23.0593488696416 USDC 1000.146380519994 | | | |
| 3.1.570029 | VANINA JAZMÍN PEREZ | ADDRESS REDACTED | | | BTC 0.000000144209943606l USDT ERC20 0.711068003534651 | | | |
| 3.1.570030 | VANINA MOLINARI | ADDRESS REDACTED | | | BTC 0.00116011531293072 CEL 1.28577666032739 | | | |
| 3.1.570031 | VANINA PAZ | ADDRESS REDACTED | | | ADA 0.00148065849816467 BTC 0.001064880396958919 CEL 2.7592475227461Z USDC 5 | | | |
| 3.1.570032 | VANINA PAZ | ADDRESS REDACTED | | | CEL 0.09337651097488B6 USDC 0.609055 | | | |
| 3.1.570033 | VANINA PESCIA | ADDRESS REDACTED | | | BTC 0.000010509816571046 | | | |
| 3.1.570034 | VANINA SOSA | ADDRESS REDACTED | | | BTC 0.000000008848598349 CEL 0.51959024747353B | | | |
| 3.1.570035 | VANISA TAN | ADDRESS REDACTED | | | CEL 0.0788293669180614 | | | |
| 3.1.570036 | VANISHA NAMANDA | ADDRESS REDACTED | | | CEL 0.00535359360731017 | | | |
| 3.1.570037 | VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | | | AAVE 38.7464002986104 ADA 5460.09903667486 BTC 0.63701305425109G COMP 7.7200409868179G DOT 117.996395682383 ETH 1.85261095077642 LINK 6.41788238773383 MATIC 7412.12566501316 SNX 281.813442461905 UNI 213.727152513885 | | | |
| 3.1.570038 | VANISHWARI SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.000000261159421805 CEL 0.2027050694408S6 | | | |
| 3.1.570039 | VANIT BHAVANI | ADDRESS REDACTED | | | BTC 0.00120382443976431 CEL 0.08088376974580l6 | | | |
| 3.1.570040 | VANITA KINGSBERRY | ADDRESS REDACTED | | | BTC 0.000023277347617l4 SGB 1485.34646300949 XRP 9716.22940913176 | | | |
| 3.1.570041 | VANITA NAGARAJ HUDEKAR | ADDRESS REDACTED | | | BTC 0.000015504478672931 | | | |
| 3.1.570042 | VANITA PATEL | ADDRESS REDACTED | | | ADA 2944.015369737?9 BTC 0.2196402428769J6 CEL 11472.141804742? DOT 147.174395537871 ETH 1.02803622891191 MATIC 5.75424280455561 SOL 5.44 USDC 21377.1657110523 XRP 1348.35 | BTC 0.00166800106752068 MATIC 1036 | | |
| 3.1.570043 | VANITA PURUSHOTTAM MAUNDEKAR | ADDRESS REDACTED | | | BTC 0.002391790547967B2 CEL 1.95754112605228 XRP 1079.131591 | | | |
| 3.1.570044 | VANITHA KARTHIKEYAN | ADDRESS REDACTED | | | BTC 0.000002614022182918 | | | |
| 3.1.570045 | VANITHA PALANISAMY | ADDRESS REDACTED | | | ADA 0.000000840870230S4 BTC 0.000462032286419206 CEL 11.8346014906269 XLM 349.98 | | | |
| 3.1.570046 | VANITHA VEERAPATHIRAN | ADDRESS REDACTED | | | BTC 0.00000098097449B526 | | | |
| 3.1.570047 | VANITY BROOKS | ADDRESS REDACTED | | | BCH 0.00052014525167058 ETH 0.00021547928997227 | | | |
| 3.1.570048 | VANITY GARRIKK | ADDRESS REDACTED | | | BTC 0.00000010951348205Z4 CEL 0.2788273396D8845 | | | |
| 3.1.570049 | VANJA ANDJELIC | ADDRESS REDACTED | | | CEL 831.049019370177 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570050 | VANJA BEJATOVIC | ADDRESS REDACTED | | | ADA 438.90460768360B BTC 0.0514688941958233 CEL 620.20120421513 DOT 8.97403576 ETH 0.30614737 MATIC 3043.02598891557 | | | |
| 3.1.570051 | VANJA BUNOVIC ROGIC | ADDRESS REDACTED | | | BTC 0.000000000036202525 CEL 0.00545288048809878 USDT ERC20 0.253648745402173 | | | |
| 3.1.570052 | VANJA BUNTIC | ADDRESS REDACTED | | | ADA 504.284111136683 BTC 0.00123812686545414 CEL 11.1558854817149 MATIC 193.396896855501 XRP 307.9274408506c2 | | | |
| 3.1.570053 | VANJA BUSIC | ADDRESS REDACTED | | | ADA 0.00430346029783521 BTC 0.000000786606875355 CEL 0.00433683396515688 DOT 2.2773316425b269 MATIC 0.00166246385385219 MCDAI 0.02299567369038B3 PAX 0.0760812227938898 USDC 13706.1881890485 USDT ERC20 1.16044916747434 | | | |
| 3.1.570054 | VANJA FARNE' | ADDRESS REDACTED | | | CEL 0.0170798166422422 | | | |
| 3.1.570055 | VANJA FLEGAR | ADDRESS REDACTED | | | BTC 0.0877907663117c2 | | | |
| 3.1.570056 | VANJA GODNJOV | ADDRESS REDACTED | | | ADA 0.000000787074964932 BNB 0.000000002154391203 BTC 0.0000054033030097172 BUSD 0.432055675609978 CEL 0.4655270266100269 USDC 0.000000755333677772 | | | |
| 3.1.570057 | VANJA GRACANIN | ADDRESS REDACTED | | | BTC 0.008271567476105934 CEL 1.0960238581123S | | | |
| 3.1.570058 | VANJA JOKIC | ADDRESS REDACTED | | | BTC 0.00123424788021679 USDT ERC20 40.6281300953751 | | | |
| 3.1.570059 | VANJA KAITEZ | ADDRESS REDACTED | | | BTC 0.000855554176964055 MATIC 5.83623780783349 | | | |
| 3.1.570060 | VANJA KRAMARIC | ADDRESS REDACTED | | | BNB 0.000000000076625 BTC 0.000908984033763022 CEL 3.29654021899059 | | | |
| 3.1.570061 | VANJA MLEJNIK | ADDRESS REDACTED | | | BTC 0.000000771028081784 MCDAI 0.16280567324203B | | | |
| 3.1.570062 | VANJA NEDIC | ADDRESS REDACTED | | | BTC 0.18537383924663 | | | |
| 3.1.570063 | VANJA NEDIC | ADDRESS REDACTED | | | EOS 4.20555984b862 ETH 4.22616727093511 UNI 16.329098796S589 XLM 130.877459198599 | | | |
| 3.1.570064 | VANJA PAUNOVIC | ADDRESS REDACTED | | | ADA 0.193127655644912 BTC 0.0000004854852721S9 CEL 232.862523248937 ETH 5.34004855702981 | | | |
| 3.1.570065 | VANJA PAVLOVIC | ADDRESS REDACTED | | | ADA 0.0405096239076741 BTC 0.00763055509080B93 | | | |
| 3.1.570066 | VANJA RADOVIC | ADDRESS REDACTED | | | ETH 0.1490557387862116 BTC 0.00131038837571405 MATIC 317.864455321846 | | | |
| 3.1.570067 | VANJA RAKIC | ADDRESS REDACTED | | | ADA 0.16465830784226c3 BTC 0.000001251006508662 CEL 0.234034066617771 LTC 0.00274046412833125S | | | |
| 3.1.570068 | VANJA RODINGER | ADDRESS REDACTED | | | CEL 289.65754992988B DOT 44.105253612868c6 ETH 4.13792826 LINK 0.0530583118507545 | | | |
| 3.1.570069 | VANJA RUS | ADDRESS REDACTED | | | BTC 0.001107455766657774 CEL 7.41606133371886 XRP 782.016971660606 | | | |
| 3.1.570070 | VANJA SAVIC | ADDRESS REDACTED | | | BTC 0.000000250603622306 CEL 0.840085026573217 LINK 0.0362107388690078 | | | |
| 3.1.570071 | VANJA SERFEZE | ADDRESS REDACTED | | | BTC 0.000001581736467002 ETH 0.00010183078497D0374 USDC 0.43953237110B978 | | | |
| 3.1.570072 | VANJA SERFEZE | ADDRESS REDACTED | | | BTC 0.00000089985712082b | | | |
| 3.1.570073 | VANJA STANOVUK | ADDRESS REDACTED | | | BTC 0.00128659661995045 CEL 11.16568326852b6 USDT ERC20 219.685706691806 | | | |
| 3.1.570074 | VANJA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.0000059807392103178 BUSD 99.835820986596I9 CEL 0.25244240128138 ETH 0.0180038895014773 MATIC 0.10214100846710T | | | |
| 3.1.570075 | VANJA SVABIC | ADDRESS REDACTED | | | BTC 0.000000004645716877 CEL 2.6880280279978b | | | |
| 3.1.570076 | VANJA TESIC | ADDRESS REDACTED | | | CEL 1.09565320990105 | | | |
| 3.1.570077 | VANJA VIDANOVSKI | ADDRESS REDACTED | | | ADA 0.173956 BTC 0.000872871283655465 CEL 1.164316004925S2 | | | |
| 3.1.570078 | VANJA VIKASH | ADDRESS REDACTED | | | BTC 0.000000124207812019T USDT ERC20 0.3833265693594D9 | | | |
| 3.1.570079 | VANJA ZIVKOVIC | ADDRESS REDACTED | | | CEL 0.0121110561892839 OMKL 1.00748232756854 | | | |
| 3.1.570080 | VANJANATHI MANOKAR | ADDRESS REDACTED | | | BTC 0.000003420622253036 MCDAI 0.044315190752089T | | | |
| 3.1.570081 | VANKATESH SHANKAR | ADDRESS REDACTED | | | CEL 0.0158051419675605 USDT ERC20 0.00541 | | | |
| 3.1.570082 | VANLANCKER KEVIN | ADDRESS REDACTED | | | BTC 0.000095584778332259 ETH 0.00091325921507S4 MATIC 0.95210683733b919 | | | |
| 3.1.570083 | VANN SMITH | ADDRESS REDACTED | | | ADA 288.974005271649 BTC 0.625326107080B8 ETH 0.5548283625247B9 LINK 56.6219686698556 MATIC 240.577539479124 | | | |
| 3.1.570084 | VANNA CHHAY | ADDRESS REDACTED | | | ADA 1000.00000090424 BTC 0.45749341190639 CEL 630.901843491959 DOT 100.000000000077 ETH 2.4814848984I113 MATIC 1400 USDC 30000.0000000237 USDT ERC20 0.000003098614429386 | | | |
| 3.1.570085 | VANNA KONG | ADDRESS REDACTED | | | BTC 0.0210044817626725 CEL 2.767330134I024 | | | |
| 3.1.570086 | VANNA MANGANIELLO | ADDRESS REDACTED | | | BTC 0.206684714917563 | | | |
| 3.1.570087 | VANNA NGO | ADDRESS REDACTED | | | CEL 1.0916352347617B | | | |
| 3.1.570088 | VANNA VACONDIO | ADDRESS REDACTED | | | ADA 0.62919581667485S3 BTC 0.000000009742477992 CEL 0.0170661025704278 MATIC 5.3288696794172S | | | |
| 3.1.570089 | VANNAK CHHAY | ADDRESS REDACTED | | | | | | |
| 3.1.570090 | VANNARA SAVY | ADDRESS REDACTED | | Yes | BTC 1.4917002479619I CEL 0.00731288253883093 ETH 7.05048371617111 LINK 164.077340474068 LUNC 0.048411532773617b MATIC 4.36311642368968 USDC 0.899551064438738 | | | BTC 3.23376233667393 |
| 3.1.570091 | VANNARA UM | ADDRESS REDACTED | | | BTC 0.000034427940368388 LINK 160.138870811599 UNI 24.6907553405732 XLM 1645.90314788626 | | | |
| 3.1.570092 | VANNARA UY | ADDRESS REDACTED | | | CEL 0.2471918874029223 | | | |
| 3.1.570093 | VANNARY KA | ADDRESS REDACTED | | | ADA 30.2707981793248 XLM 186.907613982045 | | | |
| 3.1.570094 | VANNARY KIM | ADDRESS REDACTED | | | BTC 0.01204296 | | | |
| 3.1.570095 | VANNIE JOED MARANAN | ADDRESS REDACTED | | | CEL 11.2934553077771 CEL 0.118226756695516 | | | |
| 3.1.570096 | VANNSAR POR | ADDRESS REDACTED | | | XRP 20 BTC 0.000449679145723292 ETH 0.0038069948434629 LINK 0.31665936127758 | | | |
| 3.1.570097 | VANNI DELEONARDIS | ADDRESS REDACTED | | | BTC 0.000000482262000963 USDT ERC20 0.278496680317215 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570098 | VANNI LAYNE AURELIO | ADDRESS REDACTED | | | ADA 261.2643391400B<br>BTC 0.0023175435955420<br>USDC 723.0727699843368 | | | |
| 3.1.570099 | VANNI SAMBO | ADDRESS REDACTED | | | BTC 0.0011308595118869<br>BUSD 1.7778607288193B<br>USDT ERC20 1.2399937906038 | | | |
| 3.1.570100 | VANNI TAVELLA | ADDRESS REDACTED | | | BTC 0.0000114130633744912<br>CEL 0.1978848375693391<br>LTC 0.0021361553584092<br>XRP 0.16518575121591 | | | |
| 3.1.570101 | VANNI VESPRINI | ADDRESS REDACTED | | | BTC 0.000001647841852215 | | | |
| 3.1.570102 | VANNIE LOW | ADDRESS REDACTED | | | BNB 1.6283625216168 4<br>BTC 0.0018625738901040 3<br>BUSD 0.576888628023265 | | | |
| 3.1.570103 | VANNIE T PHAN | ADDRESS REDACTED | | | | USDC 24800 | | |
| 3.1.570104 | VANNISA BARUCH | ADDRESS REDACTED | | | BTC 0.000002127659055553<br>CEL 0.4385923338702 16<br>USDT ERC20 0.6870146111841 27 | | | |
| 3.1.570105 | VANNIYASINGAM SUNGANTHAN | ADDRESS REDACTED | | | CEL 27.533987468365 2<br>SGB 20.0088319883913 | | | |
| 3.1.570106 | VANNY CHOUN | ADDRESS REDACTED | | | BTC 0.000424152541674 61 | | | |
| 3.1.570107 | VANNY OUM | ADDRESS REDACTED | | | BTC 0.000006480267041811 | | | |
| 3.1.570108 | VANOC MORGAN | ADDRESS REDACTED | | | CEL 0.025354394451321 5 | | | |
| 3.1.570109 | VANORA VAZ | ADDRESS REDACTED | | | USDC 156.062415603829<br>BTC 0.001017899388386 2<br>CEL 0.9891417697665 48<br>USDC 0.00000000597318163 | | | |
| 3.1.570110 | VANSA CHATIKAVANU | ADDRESS REDACTED | | | CEL 0.000577743270627 33<br>OMG 7.491578252844 79 | | | |
| 3.1.570111 | VANSAI VONGPHAKDY | ADDRESS REDACTED | | | ADA 0.000764738791588 71<br>BTC 0.000000084962161711<br>DOT 0.0583071682022715<br>ETH 1.60656573285299E-06<br>LINK 0.01429265184273 1<br>MATIC 0.627674684256776<br>USDC 0.0642915745352302<br>USDT ERC20 0.455877564566641 | BTC 0.00000000925412469 2 | | |
| 3.1.570112 | VANSH GANDHI | ADDRESS REDACTED | | | BTC 0.000001405723761149<br>USDC 1.47285664868631 | BTC 0.00000001694080837<br>USDC 0.0000004239901296 7 | | |
| 3.1.570113 | VANSH JUNEJA | ADDRESS REDACTED | | | BTC 0.000000000664055.7948<br>CEL 0.044018825532798 8 | | | |
| 3.1.570114 | VANSH SHAH | ADDRESS REDACTED | | | MATIC 17.8108418830295 | | | |
| 3.1.570115 | VANSHIKA KANSAL | ADDRESS REDACTED | | | BTC 0.00000504553582754 8 | | | |
| 3.1.570116 | VANSICKLE JARED | ADDRESS REDACTED | | | CEL 13.453120799937 4<br>BTC 0.04137311091577 26<br>DOT 6.66430082444582<br>EOS 10.4013743304242<br>ETH 1.57518398300499<br>LINK 3.98810491130652<br>MATIC 102.33027317838 7<br>XLM 163.8899945960O4 | | | |
| 3.1.570117 | VANSTEENBRUGGE PHILIPPE | ADDRESS REDACTED | | | CEL 32.8365587771301 | | | |
| 3.1.570118 | VANTAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00003994771613617B<br>CEL 0.718781370141792<br>ETH 0.0092767394422138B | | | |
| 3.1.570119 | VANTASHA NADU | ADDRESS REDACTED | | Yes | BTC 0.0057736526142300.61<br>CEL 183.19410690846B<br>LTC 0.97998<br>SGB 11.8731084020498<br>USDT ERC20 2.46729730779.3<br>XRP 0.032399851568964 | | | BTC 0.17573389477936<br>ETH 0.79797619287586 |
| 3.1.570120 | VANTHA MAK | ADDRESS REDACTED | | | CEL 2.4021161697126.2 | | | |
| 3.1.570121 | VANTHAN CHHIM | ADDRESS REDACTED | | | USDC 0.121637245607291 | | | |
| 3.1.570122 | VANTHONG SIROUDOM | ADDRESS REDACTED | | | BTC 0.000168140397100.37 | | | |
| 3.1.570123 | VANUSA CRUZ | ADDRESS REDACTED | | | BTC 0.000001558920034829<br>USDC 30214.8788790.58<br>XRP 0.037227915572011 | | | |
| 3.1.570124 | VANYA BORZAK | ADDRESS REDACTED | | | BTC 0.000000011311549743<br>BUSD 0.4252586938925 8<br>ETH 0.0000008749466703.5 | | | |
| 3.1.570125 | VANYA MANOVA | ADDRESS REDACTED | | | BTC 0.00000000127803069B<br>CEL 1.5785321099093 | | | |
| 3.1.570126 | VANYA SIMON | ADDRESS REDACTED | | | BTC 0.0003517480463874.35<br>CEL 93.8023544423499<br>SNX 30.232<br>UMA 7.15 | | | |
| 3.1.570127 | VANYA YOORS | ADDRESS REDACTED | | Yes | BTC 0.596231289108014<br>ETH 18.99333263215.13<br>MATIC 7.91565886163675<br>SNX 0.38009388773795.7<br>USDC 517.2078885198.2B<br>USDT ERC20 439.9720136639.29 | BTC 0.05867062468134.39 | | BTC 0.55038297481997B |
| 3.1.570128 | VARABA AZABYR | ADDRESS REDACTED | | | BTC 0.000013583767345.93<br>USDT ERC20 3.1109444686100.9 | | | |
| 3.1.570129 | VÁRADI DÁNIEL | ADDRESS REDACTED | | | BTC 0.000000000630023357<br>CEL 0.714645189686.232<br>DOT 0.0000512213556142.43 | | | |
| 3.1.570130 | VÁRADI NORBERT | ADDRESS REDACTED | | | BTC 0.000000008733785576<br>CEL 2.690974402101.063<br>COMP 0.00479761718537892<br>DOT 108.05967845508.4<br>ETH 0.000188373066039106<br>LINK 0.0125184725233.433<br>UNI 0.0505743404715.35 | | | |
| 3.1.570131 | VARAG ISHKHAN GHARIBIANIAN | ADDRESS REDACTED | | | USDC 18008.1499417233 | CEL 122.504755520223 | | |
| 3.1.570132 | VARAK MOURADIAN | ADDRESS REDACTED | | | BTC 0.00401647151181494 | | | |
| 3.1.570133 | VARALAKSHMI SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000002119683538737 | | | |
| 3.1.570134 | VARAMO DOMENICO | ADDRESS REDACTED | | | BTC 0.000521163350266414<br>CEL 24.3894663172811<br>EOS 0.00007761793221058.5<br>LTC 0.00000000314803774.2 | | | |
| 3.1.570135 | VARAPORN INTRASUKSAK | ADDRESS REDACTED | | | ETH 0.510352968362282<br>LTC 5.26719984737776 | | | |
| 3.1.570136 | VARAPORN SUDSOPA | ADDRESS REDACTED | | | ADA 1446.619833080.01<br>BTC 0.3024844561214893<br>CEL 0.826684043705021<br>DOT 52.611927166057.9<br>ETH 1.439408855926.79<br>LUNC 31.101027653078<br>SUSHI 42.26331137508B<br>UNI 37.2466988725924 | | | |
| 3.1.570137 | VARAPRASAD SIKHINAM | ADDRESS REDACTED | | | BTC 0.000016671447133396<br>ETH 1.10142502438393<br>USDC 4226.30201671329 | | | |
| 3.1.570138 | VARAT NGOWABUNPAT | ADDRESS REDACTED | | | BTC 0.100820250551014<br>ETH 1.103966313427.7<br>XRP 482.727925651169 | | | |
| 3.1.570139 | VARATHAPPAN NARANSAMY NAIDU | ADDRESS REDACTED | | | BTC 0.000824343448329.61<br>GUSD 1596.374628033.5B | | | |
| 3.1.570140 | VARCHETTA STEPHANE | ADDRESS REDACTED | | | BNB 0.000116926206486.92 | | | |
| 3.1.570141 | VARDAN ADZEMIAN | ADDRESS REDACTED | | | CEL 2.90325380149453<br>MATIC 36.5346780508077 | | | |
| 3.1.570142 | VARDAN CHATSATRIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.570143 | VARDAN GHULYAN | ADDRESS REDACTED | | | BTC 0.0000000125953510132<br>CEL 0.110414572144604 | | | |
| 3.1.570144 | VARDAN KAJAZNUNI | ADDRESS REDACTED | | | BTC 0.00016354316836578<br>USDC 3.04726127356875 | | | |
| 3.1.570145 | VARDAN SARGSYAN | ADDRESS REDACTED | | | CEL 1.099455009990105 | | | |
| 3.1.570146 | VARDAN SUKIASYAN | ADDRESS REDACTED | | | BTC 0.0016983631282583 6<br>USDC 31.9488563737383 | | | |
| 3.1.570147 | VARDAN TUNIAN | ADDRESS REDACTED | | | BTC 0.00014511597506547<br>CEL 59.6304037369984<br>ETH 0.449130177043 63<br>MATIC 30.7053673491858<br>SNX 0.22114030870.359 | | | |
| 3.1.570148 | VARDAN VARDANYAN | ADDRESS REDACTED | | | BTC 0.01647136972570.49 | | | |
| 3.1.570149 | VARDERES BARSEGYAN | ADDRESS REDACTED | | | ETH 0.00713114006120854<br>GUSD 38.6683632074914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570150 | VARDHMAN AMBADE | ADDRESS REDACTED | | | ADA 18.917348041459B<br>BAT 3.875345365345S3<br>BTC 0.00000303232702729O<br>DASH 0.00086870954311058<br>MATIC 0.0227869796268044<br>SNX 0.0146511682838081<br>USDC 0.0979808879714379<br>XLM 6.00535317000595713<br>XRP 2.25419786627723 | | | |
| 3.1.570151 | VARDI ROY | ADDRESS REDACTED | | | GUSD 2258.88149973114 | | | |
| 3.1.570152 | VAREN DE MEERSMAN | ADDRESS REDACTED | | | ADA 0.000000850612406341<br>AVAX 3.42127651710307<br>BCH 0.00000000060858364<br>BNB 0.00174961155021092<br>BSV 0.000000002569795607<br>BTC 0.10659273711035<br>CEL 58.83717272218618<br>EOS 51.9511896879079<br>ETH 0.156104048511426<br>LTC 0.00000000848659586113<br>LUNC 10.08540513811596<br>USDT ERC20 0.000000521822217135<br>XLM 600.278285540821 | | | |
| 3.1.570153 | VARGA BIANCA | ADDRESS REDACTED | | | BTC 0.000000610558831265<br>CEL 0.0490030403275486<br>USDC 0.0122490263600919 | | | |
| 3.1.570154 | VARGA DÁNIEL | ADDRESS REDACTED | | | BTC 0.000932858086708474<br>CEL 0.108581626692443 | | | |
| 3.1.570155 | VARGA DANIEL | ADDRESS REDACTED | | | BTC 0.00000098492357953S<br>CEL 0.475650917300946<br>MCDAI 0.0401762896437036<br>USDT ERC20 0.428282207363104 | | | |
| 3.1.570156 | VARGA GABOR | ADDRESS REDACTED | | | BTC 0.0000005016827476 75<br>MCDAI 0.0395300886383897<br>USDT ERC20 0.367360963521825 | | | |
| 3.1.570157 | VARGA JÁNOS PETER | ADDRESS REDACTED | | | BTC 0.000000916445 5076472 | | | |
| 3.1.570158 | VARGA KATALIN | ADDRESS REDACTED | | | BTC 0.0000001510328088 25<br>BUSD 0.27327056856 2416<br>CEL 1.63496250 60787<br>USDT ERC20 0.211670729222299 | | | |
| 3.1.570159 | VARGA MÁTÉ | ADDRESS REDACTED | | | CEL 38.0259737969378<br>DOT 4.806447033 4<br>LINK 7.49300185<br>LTC 0.61013221<br>ZEC 0.4194417 | | | |
| 3.1.570160 | VARGA MATYAS | ADDRESS REDACTED | | | BTC 0.000000005836200 1<br>CEL 333.567412290561<br>SNX 20.3015 | | | |
| 3.1.570161 | VARGA MÁTYÁS | ADDRESS REDACTED | | | ADA 0.0824915530404409<br>BTC 0.000003016768919406<br>CEL 8.5628301681538 2 | | | |
| 3.1.570162 | VARGA TIBOR | ADDRESS REDACTED | | | BTC 0.00501296933489161<br>CEL 81.2123940393446<br>ETH 0.54204147<br>MATIC 126.358517150084<br>SGB 154.083907164673<br>SNX 12.11 | | | |
| 3.1.570163 | VARGA ZSOLT | ADDRESS REDACTED | | | BTC 4.2812552283699 9E-07<br>CEL 0.00573382919532205<br>DOT 0.00393114982912404 | | | |
| 3.1.570164 | VARGA ZSOLT | ADDRESS REDACTED | | | BTC 0.00000033321243 0834<br>CEL 0.19766491137609<br>ETH 0.000400021394436624 | | | |
| 3.1.570165 | VARGAB SEN | ADDRESS REDACTED | | | ADA 366.691855446654<br>BTC 0.0718754592526162<br>DOGE 0.0604909535334019<br>DOT 82.56410610829<br>ETH 0.799839766301247<br>SOL 20.319046880991 8<br>XTZ 217.53079338249 | DOGE 0.00000000656439 7261 | | |
| 3.1.570166 | VARGÁNÉ ERZSÉBET | ADDRESS REDACTED | | | BTC 0.00000515426581B933<br>MCDAI 0.0395630312906187<br>USDT ERC20 0.876244635063426 | | | |
| 3.1.570167 | VARGAS LAURENT | ADDRESS REDACTED | | | CEL 95.4606700191425<br>USDC 2304.307782 | | | |
| 3.1.570168 | VARGHESE CHITTILAPPILLY | ADDRESS REDACTED | | | XRP 1917.718955 | | | |
| 3.1.570169 | VARGHESE KUMARESE | ADDRESS REDACTED | | | AAVE 5.17509502411688<br>AVAX 6.92569378775056<br>BNB 0.00086105287298126 4<br>BTC 0.00119066144405566<br>LUNC 0.00866131368560485<br>USDT ERC20 0.385741401046481 | | | |
| 3.1.570170 | VARGHESE MATHEW | ADDRESS REDACTED | | | BTC 0.19851837961478 7<br>ETH 8.47031165B1699 | | | |
| 3.1.570171 | VARGHESE RAJU | ADDRESS REDACTED | | | CEL 1.06888484992 36 | | | |
| 3.1.570172 | VARGHESE THOMAS | ADDRESS REDACTED | | | BTC 0.00205229653723306<br>CEL 0.0453999408645966<br>XRP 0.159717450160S6 | | | |
| 3.1.570173 | VARIAN HELM | ADDRESS REDACTED | | | MATIC 700.578846075081<br>XLM 1369.21909125246 | | | |
| 3.1.570174 | VARIAN RAYOS | ADDRESS REDACTED | | | BTC 0.00051537486650855<br>CEL 1125.5728851365 9<br>ETH 2.00396644<br>XRP 219 | | | |
| 3.1.570175 | VARIEN NOWERS | ADDRESS REDACTED | | | BTC 0.00000160733332 68<br>ETH 0.00015420368942913<br>LINK 0.0388560139360438<br>MATIC 3.16356294091183 | | | |
| 3.1.570176 | VARINDER SINGH | ADDRESS REDACTED | | | BTC 0.001292792910076 37<br>CEL 0.0149172158614B217<br>ETH 0.03468614231061 12<br>USDC 5035.7411735550 1<br>USDT ERC20 21.2313048973284 | | | |
| 3.1.570177 | VARINDER SINGH | ADDRESS REDACTED | | | ADA 305.188515325422<br>BTC 0.00106582644160162 | | | |
| 3.1.570178 | VARINDER SINGH | ADDRESS REDACTED | | | BTC 0.0000116009024238737<br>ETH 0.040852775426S539<br>PAX 0.304901602426424 | | | |
| 3.1.570179 | VARINDER SINGH SUR | ADDRESS REDACTED | | | BTC 0.0591181478080997<br>CEL 62.0657588284204<br>EOS 50.0046<br>ETH 3.184374139123<br>LINK 20.37965298347 4<br>LTC 2.4094618<br>XLM 550.328073837353<br>XRP 435.56925261461 | | | |
| 3.1.570180 | VARINDERJEET SINGH | ADDRESS REDACTED | | | CEL 14.5908129550418 | | | |
| 3.1.570181 | VARINDERPAL SINGH | ADDRESS REDACTED | | | CEL 0.000473419529579238 | | | |
| 3.1.570182 | VARINIA BONI | ADDRESS REDACTED | | | BTC 0.0323032964 77493<br>USDT ERC20 0.270828278138416 | | | |
| 3.1.570183 | VARISHA BALOBIND | ADDRESS REDACTED | | | BTC 0.0379744604745 83<br>CEL 0.60546759051 7992<br>ETH 1.01718542086 903 | | | |
| 3.1.570184 | VARMAN JEYASEELAN | ADDRESS REDACTED | | | BTC 0.0000012128935 657<br>ETH 0.159116898313949 | | | |
| 3.1.570185 | VARNAVAS KASTANARAS | ADDRESS REDACTED | | | BTC 0.0000008553637036 47<br>CEL 2.3140986165609 5<br>ETH 0.000000562750828599 | | | |
| 3.1.570186 | VARNEL NOEL | ADDRESS REDACTED | | | ADA 18.661783651 1422<br>BTC 0.00072962520 1736738<br>ETH 0.00362518039378407<br>MATIC 0.01974153384098397<br>USDC 6.19662156889669<br>USDT ERC20 138.612216952504 | | | |
| 3.1.570187 | VARODI PETRU | ADDRESS REDACTED | | | BTC 0.0010794065132710 2<br>CEL 60.1806158344147<br>ETH 0.13103780S712 | | | |
| 3.1.570188 | VAROON WADHWA | ADDRESS REDACTED | | | BTC 0.05739956458009 91<br>USDC 4151727060837 | | | |
| 3.1.570189 | VAROQUEAUX ROMAIN | ADDRESS REDACTED | | | CEL 0.0731865700842942 | | | |
| 3.1.570190 | VARRA RIDEWALD | ADDRESS REDACTED | | | ADA 5.51.02682576179<br>BTC 0.00145762485930887 | | | |
| 3.1.570191 | VARRESE BOWERS | ADDRESS REDACTED | | | BTC 0.00395388554074021<br>ETH 0.08654444793928S5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570192 | WARREN JAMAL JONES | ADDRESS REDACTED | | | ETH 0.001509983445215124 | | | |
| 3.1.570193 | VARRILL MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00505183146626217<br>CEL 121.622944294023<br>DOT 10.232 | | | |
| 3.1.570194 | VARSHA BIRWAL | ADDRESS REDACTED | | | CEL 0.052455723818187206<br>MCDAI 0.107373955839474<br>USDC 0.431379421945317 | | | |
| 3.1.570195 | VARSHA PRIMALANI | ADDRESS REDACTED | | | BTC 0.088065389388603<br>ETH 0.550832237695065<br>MANA 10.02424660298899<br>MCDAI 31.837007968945 | | | |
| 3.1.570196 | VARSHA SONAI | ADDRESS REDACTED | | | BCH 0.06076582<br>BSV 0.06076582<br>BTC 0.01758274<br>CEL 45.473041624945<br>ETH 0.0055007395495558<br>MATIC 273.761274036787 | | | |
| 3.1.570197 | VARSHEEL DELIWALA | ADDRESS REDACTED | | | BTC 0.000840035439324789<br>USDC 10.461385070829 | | | |
| 3.1.570198 | VARSHITH TANGIRALA | ADDRESS REDACTED | | | BTC 0.001501737909746813<br>MATIC 2488.22231598277 | | | |
| 3.1.570199 | VARTAN BEKERIAN | ADDRESS REDACTED | | | UNI 8.806158796648255 | | | |
| 3.1.570200 | VARTAN SHAKHGELDYAN | ADDRESS REDACTED | | | BTC 0.000954182096065636 | | | |
| 3.1.570201 | VARTAN YOLSOUFIAN | ADDRESS REDACTED | | | USDC 1673.80451402978<br>XLM 7.235904219822231 | KLM 0.0000000274919048825<br>XRP 0.000000002349907 43796 | | |
| 3.1.570202 | VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | | | BTC 0.000001048126675227<br>DOT 0.003724678474015399<br>ETH 0.000206494958812567<br>USDC 0.001107994108576 | | | |
| 3.1.570203 | VARTIKA ASHOK | ADDRESS REDACTED | | | BTC 0.00001611445146213 | | | |
| 3.1.570204 | VARTOUHI GABADIAN | ADDRESS REDACTED | | | ETH 0.145155168285716<br>CEL 319.238837543199<br>USDC 7.640221183152116 | | | |
| 3.1.570205 | VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | | | ADA 0.061459887249835 1<br>BTC 0.000116188338973937<br>ETH 0.006647276040642946<br>GUSD 8.805016014414<br>USDC 84.803658858476817 | | | |
| 3.1.570206 | VARUN AGGARWAL | ADDRESS REDACTED | | | MATIC 0.1347637072539515 | | | |
| 3.1.570207 | VARUN ARORA | ADDRESS REDACTED | | | BTC 0.000000398236919284<br>LTC 0.000027290151546746<br>USDC 0.951394797767857 | | | |
| 3.1.570208 | VARUN BALACHANTHIRAN | ADDRESS REDACTED | | | BTC 0.0484 7854<br>CEL 36.663533006108<br>ETH 0.40079273 | | | |
| 3.1.570209 | VARUN BEHL | ADDRESS REDACTED | | | ADA 207.263040629971<br>BTC 0.473862390158257<br>ETH 27.4852497869591<br>LTC 182.752897067467<br>USDC 3.400949074576 64 | | | |
| 3.1.570210 | VARUN BHAMBRI | ADDRESS REDACTED | | | BTC 0.000000000641381951<br>CEL 0.000752124098307498<br>DOT 7.354314198217 15 | | | |
| 3.1.570211 | VARUN BISHT | ADDRESS REDACTED | | | MATIC 0.202783497550689<br>BTC 0.00119751780279732 | | | |
| 3.1.570212 | VARUN CHADHA | ADDRESS REDACTED | | | USDC 5031.986193718 35<br>BTC 0.00700225360065326<br>ETH 0.481163671089815<br>SOL 2.314474166766 78<br>XRP 225.162070528762 | | | |
| 3.1.570213 | VARUN CHAWLA | ADDRESS REDACTED | | | ADA 573.141975188994<br>BTC 0.0953727408941834<br>DOT 34.5688469824502<br>ETH 2.746561350745 38<br>LINK 4.934232323401 09<br>SOL 7.90254989931368<br>USDC 0.026597662808 4331 | BTC 0.0006035<br>USDC 0.0292426985865209 | | |
| 3.1.570214 | VARUN CHINTALAPATI | ADDRESS REDACTED | | | BTC 0.000007353999607012<br>DOT 0.0105553288454207<br>ETH 0.001770267125203436 6 | | | |
| 3.1.570215 | VARUN DESHPANDE | ADDRESS REDACTED | | | ADA 0.163621761431104<br>BNB 0.0029742582401121 7<br>BTC 0.006140465144856 21<br>BUSD 0.039263040831510 5<br>USDC 0.00791087064193565<br>USDT ERC20 0.0012807640 3843549 | | | |
| 3.1.570216 | VARUN DEWAN | ADDRESS REDACTED | | | BTC 0.000000004041 195<br>CEL 0.0020497648860 9376 | | | |
| 3.1.570217 | VARUN GANESAN | ADDRESS REDACTED | | | BTC 0.256497565479 72 | | | |
| 3.1.570218 | VARUN GARG | ADDRESS REDACTED | | | BTC 0.00011667522284967 5<br>CEL 11.3921200649623<br>COMP 1.53195282<br>XRP 1021.400017 | | | |
| 3.1.570219 | VARUN GOEL | ADDRESS REDACTED | | | EOS 0.000378083502383395<br>XRP 0.055731298175331 1 | | | |
| 3.1.570220 | VARUN GOYAL | ADDRESS REDACTED | | | BTC 0.04976194<br>CEL 55.587386527540 9 | | | |
| 3.1.570221 | VARUN GUPTA | ADDRESS REDACTED | | | 1INCH 33.5598248228219<br>ADA 173.099821829623<br>BTC 0.00363116518638677<br>EOS 3.1475449463602<br>ETH 4.02088040824894<br>LINK 8.138412394663557<br>LTC 0.0019208876453187 7<br>MATIC 1.59782306540413<br>MATIC 1.37725485334977<br>SNX 53.983784365940 4<br>XLM 101.583086446109 | | | |
| 3.1.570222 | VARUN JAIN | ADDRESS REDACTED | | | ADA 24088.161311<br>BTC 0.000133730553139496<br>CEL 11092.181550174<br>USDC 0.007748 | | | |
| 3.1.570223 | VARUN JAJOO | ADDRESS REDACTED | | | BTC 0.005160140992 03584<br>ETH 8.176413374057 96<br>MATIC 3702.71524298921<br>USDC 0.0066646146309720 3 | | | |
| 3.1.570224 | VARUN JAMMULA | ADDRESS REDACTED | | | DOT 0.00645234275577669<br>MATIC 0.0929347661 70998<br>XLM 0.5227032653349 46 | | | |
| 3.1.570225 | VARUN JAYENDRAN | ADDRESS REDACTED | | | BTC 0.013443274123405 3 | BTC 0.00271999 | | |
| 3.1.570226 | VARUN JOSHI | ADDRESS REDACTED | | | BTC 0.0394764775162126<br>ETH 2.947053642539 82<br>USDC 209.930730532379 | | | |
| 3.1.570227 | VARUN KAINTH | ADDRESS REDACTED | | | BTC 0.000013789787832 7565<br>ETH 0.0009004984289745 24 | | | |
| 3.1.570228 | VARUN KULKARNI | ADDRESS REDACTED | | | ADA 2158.08889589117<br>BTC 0.085269921826570 1<br>ETH 1.040031387410 44<br>SOL 22.07586381675 35 | | | |
| 3.1.570229 | VARUN KUMAR | ADDRESS REDACTED | | | MCDAI 0.427248832227229<br>PAXG 0.053031820139043<br>XRP 0.0000000001927 48554 | | | |
| 3.1.570230 | VARUN KUNDI | ADDRESS REDACTED | | | USDC 0.105443433414648 | | | |
| 3.1.570231 | VARUN MAHADKAR | ADDRESS REDACTED | | | ADA 2.03701760962506<br>BTC 0.00002085844731 7227<br>CEL 4.9755203341136<br>DOT 1.46797086555529<br>SNX 2.353739381134 98<br>TGBP 0.001056940853192<br>USDC 0.370718107310498<br>USDT ERC20 1.20294896076152 | | | |
| 3.1.570232 | VARUN MALIK | ADDRESS REDACTED | | | BTC 0.0000000041383 6814<br>CEL 1.31411217908192 | | | |
| 3.1.570233 | VARUN MANIVANNAN | ADDRESS REDACTED | | | BTC 0.000000006699300879<br>CEL 2.834668193114 94<br>DOT 0.00570068331801375<br>ETC 0.00000045<br>ETH 0.000443753748528328 | | | |
| 3.1.570234 | VARUN MANSHARAMANI | ADDRESS REDACTED | | | BTC 0.000001921002060378<br>CEL 0.341096835009 21<br>MATIC 30.234583601 9776 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570235 | VARUN MHATRE | ADDRESS REDACTED | | | ADA 0.0774611200807355 CEL 0.0246412292525994 ETH 0.0000142755638782 LINK 0.00291493435417978 SOL 1.47799767800903 XRP 93.5919408995437 | | | |
| 3.1.570236 | VARUN MURTHY | ADDRESS REDACTED | | | ADA 122.288828308S16 BTC 0.0774412869643257 DOT 47.7992168564627 ETH 1.03761487001961 LINK 15.2636736407223 MATIC 1045.116145081 SOL 1.02110641551777 USDC 7652.20832843917 | BTC 0.00050117827011036 | | |
| 3.1.570237 | VARUN NAIR | ADDRESS REDACTED | | | BTC 0.0000062955463526317 ETH 0.0000406987002429S18 LTC 0.000514712676740385 USDC 0.0873102041432101 | BTC 0.000000070824384 USDC 72.7322185705923 | | |
| 3.1.570238 | VARUN NAVADIYA | ADDRESS REDACTED | | | CEL 0.14127189178295 MATIC 75.738714979215 | | | |
| 3.1.570239 | VARUN NULL | ADDRESS REDACTED | | | CEL 0.52389631896628 | | | |
| 3.1.570240 | VARUN PATEL | ADDRESS REDACTED | | Yes | ADA 86.4363.70606787 BCH 0.005220424374505S6 BSV 0.005115653473915S6 BTC 0.37600469637131 DAI 18.28697972505603 OMG 10.926532865S012 USDC 843.46627369787S1 | | | BTC 2.86040358107734 |
| 3.1.570241 | VARUN PATEL | ADDRESS REDACTED | | | ADA 256.862561778062 BTC 0.0000018807700066046 ETH 0.00073660208909829548 GUSD 0.6118711499719303 USDC 0.56179680814S542 | | | |
| 3.1.570242 | VARUN PREM SAGAR RAJASEKARAN | ADDRESS REDACTED | | | BTC 0.00109702482360975 USDC 1047.405844566618 | | | |
| 3.1.570243 | VARUN RALLY | ADDRESS REDACTED | | | ADA 40969.9548630246 BTC 2.01472301692357 DOT 1460.87683529516 | | | |
| 3.1.570244 | VARUN RAO AROOR | ADDRESS REDACTED | | | BTC 0.00068821348206788 ETH 0.03020941079097663 SNX 118.09619097507 USDC 2.9073781267351S6 | | | |
| 3.1.570245 | VARUN RAWLLEY | ADDRESS REDACTED | | | BTC 1.76379830589077 CEL 1.76379830589077 ETH 0.00000387156298712 LINK 0.0004683231414120S8 OMG 0.10075118647095S SNX 5.911240893053S USDT ERC20 0.085893129114251S8 XLM 1.382785125394S ZRX 6.59871199536137 | | | |
| 3.1.570246 | VARUN REDDY PULLURU | ADDRESS REDACTED | | | BTC 0.000000142702834520S LTC 0.00102265069595604 | BTC 0.000000163623398095 | | |
| 3.1.570247 | VARUN SADHIR | ADDRESS REDACTED | | | BTC 0.03135178402256S ETH 0.1767990721558895 USDC 642.78409033S233 | LTC 0.000000001407404001 | | |
| 3.1.570248 | VARUN SAMANT | ADDRESS REDACTED | | | BTC 0.0000060646823214025 BUSD 0.4603258296685S9 | | | |
| 3.1.570249 | VARUN SARAVAGI | ADDRESS REDACTED | | | BTC 0.00015690950536452 | BTC 0.162363175615708 | | |
| 3.1.570250 | VARUN SHARMA | ADDRESS REDACTED | | | BTC 0.00081466189827229S MATIC 2254.31312559003 | | | |
| 3.1.570251 | VARUN SHARMA | ADDRESS REDACTED | | | BTC 0.0222324991018732S ETH 0.372689127018244 MATIC 595.638918808607 | | | |
| 3.1.570252 | VARUN SHARMA | ADDRESS REDACTED | | | DOGE 997.641919660565 | | | |
| 3.1.570253 | VARUN SHRIVASTAV | ADDRESS REDACTED | | | AAVE 0.00214146567278531 BTC 0.00033660580304125 7 CEL 13.0726108727055 ETH 0.010590511867031 7 SNX 0.319006329697774 | | | |
| 3.1.570254 | VARUN SISODIA | ADDRESS REDACTED | | | BTC 0.000930219244183564 CEL 1.71121536818295 DOT 48.3225768574592 ETH 0.862952217695281 | | | |
| 3.1.570255 | VARUN SIVASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.00242525747933048 USDC 102.260032143267 | | | |
| 3.1.570256 | VARUN SUDARSANAN | ADDRESS REDACTED | | | GUSD 103.680237099568 | | | |
| 3.1.570257 | VARUN SUDHAKAR | ADDRESS REDACTED | | | ETH 0.0042601348413 31 | ETH 0.000000431970092628 | | |
| 3.1.570258 | VARUN THIRAYAN | ADDRESS REDACTED | | | BTC 0.000253260538431884 ETH 0.000094073132669711 LINK 0.002840105557739748 SNX 0.0139941698374989 USDC 0.610159164871688 | | | |
| 3.1.570259 | VARUN TIWARY | ADDRESS REDACTED | | | BTC 0.000447167470433432 | | | |
| 3.1.570260 | VARUN VAID | ADDRESS REDACTED | | | CEL 4.83788808531393 COMP 0.000512203033122603 ETC 0.08095508074338839 ETH 0.00482957177992239 | | | |
| 3.1.570261 | VARUN VARUN | ADDRESS REDACTED | | | BTC 0.00000007444604817 CEL 25.2757448020273 ETH 0.0024085307574737 LINK 0.00469237947055089 | | | |
| 3.1.570262 | VARUN VASUDEVAN | ADDRESS REDACTED | | | BTC 0.0238378684289904 ETH 6.36957112060543 XLM 1327.28906074982 | | | |
| 3.1.570263 | VARUN YADAV | ADDRESS REDACTED | | | BTC 0.000002040959500964 ETH 0.00005351466120682 | | | |
| 3.1.570264 | VARUN YARABARLA | ADDRESS REDACTED | | | BTC 0.15232281082166 EOS 68.1480223180163 ETH 3.2221210189451 LTC 0.0122581080394964 ZRX 566.375098403576 | | | |
| 3.1.570265 | VARUN YENNEMADI | ADDRESS REDACTED | | | CEL 1.06282073311991 | | | |
| 3.1.570266 | VARUNA BAKSHI | ADDRESS REDACTED | | | BTC 0.00212119843264489 MATIC 605.10900336952 USDC 15735.5027532745 | | | |
| 3.1.570267 | VARUNEE SANTA | ADDRESS REDACTED | | | BTC 0.00217522161239673 CEL 96.895584207406 USDT ERC20 6888.2574705384S | | | |
| 3.1.570268 | VARUNI DE SILVA | ADDRESS REDACTED | | | ETH 0.000272851127994737 | | | |
| 3.1.570269 | VARUNI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000797791244315119 CEL 9.78558334132705 ETH 12.17735011147927 USDT ERC20 10.9471944179833 | | | |
| 3.1.570270 | VARUNKUMAR TRIVEDI | ADDRESS REDACTED | | | BTC 0.00116675222849675 CEL 116.570065886496 COMP 1.1660153 ETH 5.1013756171423 XRP 0.297759 ZRX 496 | | | |
| 3.1.570271 | VARUNRAJ GANDHI | ADDRESS REDACTED | | | BTC 0.001006422399325747 USDC 218.217391137834 | | | |
| 3.1.570272 | VARUNRAJ KESKAR | ADDRESS REDACTED | | | BTC 0.006995173062405S8 CEL 636.543994773155 ETH 2.35491193294627 LUNC 19.5231583838327 MATIC 2049.10612626652 USDT ERC20 15706.53 | | | |
| 3.1.570273 | VARVARA MARSEEVA | ADDRESS REDACTED | | | BTC 0.0000000031112949164 CEL 2.14922335343018 LUNC 0.01135342485627 | | | |
| 3.1.570274 | VARVARA SHEVTSOVA | ADDRESS REDACTED | | | BCH 0.0348813885959488 BNB 0.000035048920887392 BTC 0.005219562110198S ETH 0.807137157716S LTC 0.4537813695S0473 XRP 103.95105804675 | | | |
| 3.1.570275 | VARVARA SOUSANIDOU | ADDRESS REDACTED | | | CEL 34.6730769723231 | | | |
| 3.1.570276 | VARVARA-MARINA VALICITI | ADDRESS REDACTED | | | ADA 0.000000210445723437 BNB 0.000000052541721183 BTC 0.0203790151417687 CEL 1.9845064296233 XMP 0.0000000471222253623 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570277 | VARVARDI GEORGE | ADDRESS REDACTED | | | ADA 1.03419675436822<br>BTC 0.00006125854557173S<br>CEL 0.1364903957475 | | | |
| 3.1.570278 | VARZARU OCTAV-DANUT | ADDRESS REDACTED | | | BTC 0.0026662136840679R<br>CEL 48.3197434377644<br>USDT ERC20 1.2538416107897R | | | |
| 3.1.570279 | VARZARU STELA | ADDRESS REDACTED | | | BTC 0.0009111339948360Z6<br>CEL 86.1542423076985 | | | |
| 3.1.570280 | VASAKORN DECHA | ADDRESS REDACTED | | | ETH 0.00161583991775321 | | | |
| 3.1.570281 | VASAN JADULY | ADDRESS REDACTED | | | CEL 0.3582013206166S2 | | | |
| 3.1.570282 | VASANT CHAMPANERIA | ADDRESS REDACTED | | | AAVE 0.00194116463621092<br>BTC 0.212631308965826<br>SNX 0.08904743088057S<br>UNI 0.00700515310068138 | | | |
| 3.1.570283 | VASANTH DAYANANDAM | ADDRESS REDACTED | | | AVAX 22.289930798626b<br>BTC 0.000001241741313386<br>ETH 3.45150833263256<br>MATIC 7368.3627212379<br>SNX 264.170393283724 | | | |
| 3.1.570284 | VASANTH GOVIND | ADDRESS REDACTED | | | BAT 0.0000329290090197B<br>BTC 0.000000008866683398<br>CEL 0.000070387085340S422<br>COMP 0.000000264641252828<br>ETH 0.000002079570003582<br>GUSD 0.000004112064082926b<br>KNC 0.0004580003602411<br>MCDAI 0.00124484724527528<br>PAX 0.001824760083098b4<br>USDC 0.000765413786115367J<br>ZEC 0.0000314811853023S3 | BAT 0.141409153763191<br>BTC 0.0000000091929085b<br>CEL 1.10618878552807<br>COMP 0.000007053B816679967<br>GUSD 0.006550570078177B4<br>USDC 0.472653987064734 | | |
| 3.1.570285 | VASANTH RAJARAJAN | ADDRESS REDACTED | | | DOT 7.60119188199446<br>ETC 202.236537B42664<br>LINK 51.7095026835874 | | | |
| 3.1.570286 | VASANTHA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.012932178062501Z | | | |
| 3.1.570287 | VASANTHA THIRUMOORTHY | ADDRESS REDACTED | | | BTC 0.0000002640931641332 | | | |
| 3.1.570288 | VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | | | CEL 0.1441123986S3683<br>ADA 1897.76622015322<br>BTC 0.000016603998047191<br>DOT 13.416734499972150<br>ETH 0.726711665478977<br>LTC 0.000994333063437002<br>LUNC 0.0057130433791026<br>MATIC 331.347941763354<br>SOL 5.13888304932777 | | | |
| 3.1.570289 | VASANTHI PALAN K.JAYAPALAN | ADDRESS REDACTED | | | BTC 0.00000000792033412<br>CEL 0.00011600010364011 | | | |
| 3.1.570290 | VASANTHI PONGIYANNAGOUNDER | ADDRESS REDACTED | | | BTC 0.00119718015931893<br>USDT ERC20 0.4680751021051113 | | | |
| 3.1.570291 | VASANTHI SUDIREDDY | ADDRESS REDACTED | | | BTC 0.00001456233016093<br>USDC 0.033284614643115 | | | |
| 3.1.570292 | VASANTHI T | ADDRESS REDACTED | | | ADA 0.3175759130308T2 | | | |
| 3.1.570293 | VASANTHI VELUSAMI | ADDRESS REDACTED | | | BTC 0.00000001562483662<br>BTC 0.0013871306494189A<br>ETH 1.01437632514519 | | | |
| 3.1.570294 | VASANTHAU CHINNASWAMY | ADDRESS REDACTED | | | BTC 0.16562948232159B | | | |
| 3.1.570295 | VASCO ABREU | ADDRESS REDACTED | | | BTC 0.00017202142573704B<br>ETH 0.000003010844408229 | | | |
| 3.1.570296 | VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | | | BTC 4.48668360648219E-05<br>ETH 0.00033512788659015b4<br>USDC 0.824119293866167 | | | |
| 3.1.570297 | VASCO AROSEMENA | ADDRESS REDACTED | | | BTC 0.00001348248768083<br>CEL 0.17753114287813S<br>ETH 0.000031568130065192b | | | |
| 3.1.570298 | VASCO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000040472015058<br>LINK 0.00800782438920593 | | | |
| 3.1.570299 | VASCO CARLOS | ADDRESS REDACTED | | | ADA 0.07059094165477S3<br>BTC 0.0000000007233125042<br>CEL 0.0030191971219342Z<br>LINK 55.818556328S893 | | | |
| 3.1.570300 | VASCO CARVALHO | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>ETH 0.0865446871856018<br>USDT ERC20 0.4678648734608T9<br>XRP 128.7290837450B | | | |
| 3.1.570301 | VASCO DA COSTA CAMPOS | ADDRESS REDACTED | | | BNB 0.0000005578156108B6<br>BTC 0.09773425252378b4<br>BUSD 0.00000071860703049B6<br>CEL 3774.94671419478<br>ETH 0.000464349365811793<br>LUNC 0.00002<br>SNX 519.55684B229655<br>UNI 0.0000010886251325459<br>USDC 0.00102164749421023<br>USDT ERC20 0.0003687B60980757501<br>XRP 0.0000003048164958b06 | | | |
| 3.1.570302 | VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0381398785882537 | | | |
| 3.1.570303 | VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | | | BTC 0.013274513576704J<br>CEL 17.9457206477586<br>UST 0.0000001159383408B4 | | | |
| 3.1.570304 | VASCO DE CASTRO | ADDRESS REDACTED | | | AAVE 0.0323516126142079<br>BTC 1.0406883549288B<br>DOT 0.91753962334914b<br>ETH 0.00516044389846 | | | |
| 3.1.570305 | VASCO DE OLIVEIRA LOURENCO FLORENTINO | ADDRESS REDACTED | | | BTC 0.0060191397466B5934 | | | |
| 3.1.570306 | VASCO FERREIRA | ADDRESS REDACTED | | | BTC 0.00000091990825150J<br>USDC 0.243261801617987 | | | |
| 3.1.570307 | VASCO FREITAS | ADDRESS REDACTED | | | USDT ERC20 2.11782720577657<br>BTC 0.00000000369937001S<br>CEL 0.0260389340436397 | | | |
| 3.1.570308 | VASCO GODINHO | ADDRESS REDACTED | | | ETH 0.000001<br>BTC 0.000001848688245497<br>USDC 0.78763440062321S | | | |
| 3.1.570309 | VASCO GONZALEZ BORREGO | ADDRESS REDACTED | | Yes | | BTC 0.0056143604919109b<br>MANA 1737.31137 | | BTC 0.35615354174910B |
| 3.1.570310 | VASCO LAMEIRAS | ADDRESS REDACTED | | | CEL 8.82944475530633J<br>GUSD 5.47 | | | |
| 3.1.570311 | VASCO LOBATO | ADDRESS REDACTED | | | BTC 0.067933172331659S<br>CEL 0.05007447510976b8<br>DOT 26.985099810605<br>XRP 0.0136449196784851 | | | |
| 3.1.570312 | VASCO LOPES | ADDRESS REDACTED | | | CEL 43.2573110531243<br>LUNC 67.120707 | | | |
| 3.1.570313 | VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | | | ADA 549.474307395169<br>AVAX 11.3420694513713<br>BNB 0.0095973794426335<br>BTC 0.04103661908080402<br>DOT 54.7701253159101<br>ETH 0.524480697827501<br>MATIC 974.822229123959<br>SOL 11.1455855076649 | | | |
| 3.1.570314 | VASCO MARINHO | ADDRESS REDACTED | | | BTC 0.00045698179437005J | | | |
| 3.1.570315 | VASCO MEIXMAN | ADDRESS REDACTED | | | BTC 0.47809589955B293<br>ETH 3.37B09B157563 | | | |
| 3.1.570316 | VASCO MESQUITA | ADDRESS REDACTED | | | BTC 0.02395557052384 | | | |
| 3.1.570317 | VASCO MIRANDA LAGARTO | ADDRESS REDACTED | | | BTC 0.158620317913808<br>CEL 6.81032381138743<br>ETH 0.141 | | | |
| 3.1.570318 | VASCO MONTEIRO | ADDRESS REDACTED | | | ADA 0.25373820338755A<br>BTC 0.00488891989554364<br>DOT 0.0024400417537891B<br>LTC 0.00164623872440185 | | | |
| 3.1.570319 | VASCO NOBRE | ADDRESS REDACTED | | | BTC 0.00668875292611496<br>CEL 60.99B970368T445<br>COMP 0.125<br>ETH 0.0265952<br>LINK 1.21183758<br>MATIC 473.9<br>SNX 11.892 | | | |
| 3.1.570320 | VASCO PEDROSA | ADDRESS REDACTED | | | BTC 0.00000000837150770A<br>CEL 7.90068488B6931 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570321 | VASCO PINTO | ADDRESS REDACTED | | | ADA 284.904209249686<br>BTC 0.154060038928544<br>ETH 2.0212481180379<br>USDC 0.150468514610843 | BTC 0.00741295872631616 | | |
| 3.1.570322 | VASCO QUEIRÓS | ADDRESS REDACTED | | | BTC 0.000001911746765574<br>USDC 0.997637473081395 | | | |
| 3.1.570323 | VASCO QUINTINO | ADDRESS REDACTED | | | SNA 0.188127197053397 | | | |
| 3.1.570324 | VASCO RASEMANN | ADDRESS REDACTED | | | BTC 0.00281100908810047 | | | |
| 3.1.570325 | VASCO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0013351414039762<br>CEL 712.79713024684 | | | |
| 3.1.570326 | VASCO RIZZO | ADDRESS REDACTED | | | CEL 0.677291083072716<br>MCDAI 0.155462543650771<br>USDC 1.17325329005576 | | | |
| 3.1.570327 | VASCO RODRIGUES | ADDRESS REDACTED | | | MATIC 290.95024403919163 | | | |
| 3.1.570328 | VASCO SÁ | ADDRESS REDACTED | | | AAVE 0.6335728<br>BTC 0.000782251652303227<br>CEL 2.300643563653556 | MATIC 499.5 | | |
| 3.1.570329 | VASCO SILVA | ADDRESS REDACTED | | | BTC 0.0624804437408973<br>CEL 386.608142772787<br>ETH 0.644418122<br>MCDAI 194.398762979497 | | | |
| 3.1.570330 | VASCO SOARES TEIXEIRA | ADDRESS REDACTED | | | BTC 1.37047783214990-06<br>CEL 0.8192845828701916<br>USDT ERC20 0.2905262064258846 | | | |
| 3.1.570331 | VASCO VAN DER PLOE | ADDRESS REDACTED | | | BTC 0.000011111769541249<br>ETH 0.000053657210095746 | | | |
| 3.1.570332 | VASCO VISICH | ADDRESS REDACTED | | | BTC 0.0000198656887755551<br>MCDAI 0.0880048771840452 | | | |
| 3.1.570333 | VASHE BESIM | ADDRESS REDACTED | | | BTC 0.00744889367999179 | | | |
| 3.1.570334 | VASHON VITALE | ADDRESS REDACTED | | | BTC 0.00014284795585806<br>ETH 0.00151510781531173<br>MATIC 0.70123800066100 | BTC 0.0948702418951186 | | |
| 3.1.570335 | VASHTI RAMLOCHAN | ADDRESS REDACTED | | | BTC 0.418358513651428<br>ETH 3.484910789495<br>USDC 547.285706554601 | | | |
| 3.1.570336 | VASHLU KOCELKO | ADDRESS REDACTED | | | ADA 0.187295733901997<br>BTC 0.000034647396407951<br>ETH 0.00211975362246512<br>USDC 9.21078855379113 | BTC 0.0000000076483994487<br>ETH 1.5405828381926 | | |
| 3.1.570337 | VASIA SMITH | ADDRESS REDACTED | | | ADA 499.634600036123 | | | |
| 3.1.570338 | VASIL BOZHILOV | ADDRESS REDACTED | | | BTC 0.00880526456898333<br>ETH 0.00000373616176325<br>CEL 20.0227997261778 | | | |
| 3.1.570339 | VASIL DELCHEV | ADDRESS REDACTED | | | DOT 0.0000000000591020965<br>BTC 0.00000000010842776<br>CEL 48.236715430956<br>ETH 0.000904933724266712<br>PAX 0.0679677554087772 | | | |
| 3.1.570340 | VASIL DIMITROV | ADDRESS REDACTED | | | BTC 0.00007715312388249<br>CEL 265.01732924745<br>ETH 0.0060438016751025<br>USDC 0.0023653216180259 | | | |
| 3.1.570341 | VASIL DIMOV | ADDRESS REDACTED | | | BTC 0.000019841441801539 | | | |
| 3.1.570342 | VASIL DISHLYANOV | ADDRESS REDACTED | | | CEL 0.0210509388562 | | | |
| 3.1.570343 | VASIL GEORGIEV | ADDRESS REDACTED | | | USDT ERC20 0.000000000092389092 4<br>BTC 0.0750281959813354<br>DOT 99.76434817206 6 | | | |
| 3.1.570344 | VASIL GEORGIEV DONCHEV | ADDRESS REDACTED | | | ETH 1.04464809488128<br>BTC 0.00116493904390514<br>CEL 4.27014739227095<br>ETH 0.110525220065789 | | | |
| 3.1.570345 | VASIL JOVANOV | ADDRESS REDACTED | | | ADA 0.323281346138647<br>BTC 0.000000346726764433<br>ETH 0.00000195445442746 | | | |
| 3.1.570346 | VASIL KRSTEV | ADDRESS REDACTED | | | BTC 0.000000348423835069<br>ETH 0.00000152512978419 | | | |
| 3.1.570347 | VASIL LISICHKOV | ADDRESS REDACTED | | | BTC 0.000001012902068172 | | | |
| 3.1.570348 | VASIL MAIKOV | ADDRESS REDACTED | | | CEL 1.0906013920581<br>ETH 0.000338567540279119 | | | |
| 3.1.570349 | VASIL MILANOV | ADDRESS REDACTED | | | BTC 0.00000143056055637<br>USDT ERC20 0.673667223807598 | | | |
| 3.1.570350 | VASIL NEDYALKOV | ADDRESS REDACTED | | | BSV 0.0195121183346494<br>BTC 0.000001394432482623<br>CEL 1.1565393862 | | | |
| 3.1.570351 | VASIL NIKOLOV | ADDRESS REDACTED | | | ADA 0.170903377997567 | | | |
| 3.1.570352 | VASIL PARUSHEV | ADDRESS REDACTED | | | BTC 0.00000115390160655<br>ETH 3.0147614517068 | | | |
| 3.1.570353 | VASIL PETKOV | ADDRESS REDACTED | | | CEL 0.0716485521728257<br>ETH 1.599874668608896-06 | | | |
| 3.1.570354 | VASIL PETKOV | ADDRESS REDACTED | | | BTC 0.0000001994000030502<br>MATIC 0.00167060582305134<br>CEL 170.98530965998<br>ETH 0.9999991317936<br>SGB 151.77995<br>XLM 360.2492303<br>XRP 1004.5 | | | |
| 3.1.570355 | VASIL POPCHEV | ADDRESS REDACTED | | | ADA 0.168764864291372 | | | |
| 3.1.570356 | VASIL RADICHESKI | ADDRESS REDACTED | | | BTC 2.548415768219990-07<br>BTC 0.00592744156509543<br>CEL 52.5806678211039 | | | |
| 3.1.570357 | VASIL SHTILYANOV | ADDRESS REDACTED | | | DASH 0.18809284615695<br>ADA 92.336363955293<br>CEL 0.0166944410865976<br>DOT 19.0274580063529<br>XLM 25 | | | |
| 3.1.570358 | VASIL TOSEV | ADDRESS REDACTED | | | ADA 0.189025185779648<br>BTC 0.0000017836672880498<br>CEL 0.21252916912894<br>DOT 0.000153888227041624 | | | |
| 3.1.570359 | VASIL TSONKOV | ADDRESS REDACTED | | | BTC 0.0833351283082346 | | | |
| 3.1.570360 | VASIL UZUNOV | ADDRESS REDACTED | | | BTC 0.0011709408677581<br>CEL 10.4695877749507 | | | |
| 3.1.570361 | VASIL VALKOV | ADDRESS REDACTED | | | BTC 0.0321023650227041<br>BUSD 3027.90053792502<br>CEL 21.548951324776<br>USDT ERC20 0.237868216557595 | | | |
| 3.1.570362 | VASILE ADRIAN HRENIUC | ADDRESS REDACTED | | | BCH 0.0133484430002602<br>BSV 0.0776457705603347<br>BTC 0.000004725553491856<br>CEL 0.2956075905443 94<br>DASH 0.000007863918116751<br>DOGE 0.00133281587818682<br>ETC 4.05324214591015<br>LTC 0.0424360387887404<br>MCDAI 0.0151835883575813<br>SOL 2.753395035771496-05<br>USDC 0.000005942767610131<br>ZEC 0.00002355935963369 | | | |
| 3.1.570363 | VASILE ADRIAN IONUT | ADDRESS REDACTED | | | BTC 0.00000102721363941<br>DOT 0.0213160381547176 | | | |
| 3.1.570364 | VASILE BEETS | ADDRESS REDACTED | | | BTC 0.34541440248806<br>CEL 1.26533423795144<br>ETH 20.7650632498765<br>SNX 66.752243645149<br>USDC 0.61747133150037<br>XRP 3410.73394089294 | | | |
| 3.1.570365 | VASILE BLAJA | ADDRESS REDACTED | | | BTC 0.0000699151728613477<br>CEL 0.73299857176204 | | | |
| 3.1.570366 | VASILE BOLDE | ADDRESS REDACTED | | | CEL 2646.25022032539 | | | |
| 3.1.570367 | VASILE BRASOVEANU | ADDRESS REDACTED | | | BTC 0.0010989568543462<br>CEL 1.34458928483306 | | | |
| 3.1.570368 | VASILE CHINDRIS | ADDRESS REDACTED | | | BTC 0.0000000424605736 | | | |
| 3.1.570369 | VASILE COSMIN COJOCARU | ADDRESS REDACTED | | | BTC 0.00470048747741186<br>USDC 214.468312660956<br>XRP 135.062076117971 | | | |
| 3.1.570370 | VASILE COSMIN POPESCU | ADDRESS REDACTED | | | BTC 0.000000003222101017<br>CEL 0.9019001827004325 | | | |
| 3.1.570371 | VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | | | BTC 0.00174081935514894<br>USDC 184.042085421586 | | | |
| 3.1.570372 | VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | | | BTC 0.0983950175430918<br>CEL 0.187439412660559<br>MATIC 1005.88080815235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570373 | VASILE DANIEL BRUSTUR | ADDRESS REDACTED | | | BTC 0.029194217773157<br>CEL 47.74098566785<br>ETH 3.16692394203933 | | | |
| 3.1.570374 | VASILE DIDIC | ADDRESS REDACTED | | | BTC 0.000055971825489991 | | | |
| 3.1.570375 | VASILE DROZDOVSCHI | ADDRESS REDACTED | | | CEL 0.042757734414516B | | | |
| 3.1.570376 | VASILE FEODOSEI | ADDRESS REDACTED | | | BTC 0.00000000085396073B<br>CEL 336.253636517128<br>USDT ERC20 0.0000002007192428B2 | | | |
| 3.1.570377 | VASILE FRENTIU | ADDRESS REDACTED | | Yes | BTC 0.04488733128875491<br>CEL 24.65806688971135<br>DOT 59.821871255754<br>ETH 1.75841253827664<br>USDC 0.290742325693324 | | | BTC 0.03560845371488S |
| 3.1.570378 | VASILE GHEORGHIU | ADDRESS REDACTED | | | BNT 149.28099579<br>CEL 784.325258540004<br>LUNC 32.624419<br>MATIC 5558.18571492<br>UNI 456.01730393<br>XRP 59000 | | | |
| 3.1.570379 | VASILE HOPPER-REBEGEA | ADDRESS REDACTED | | | BTC 0.000000018335121918B5<br>USDC 0.067715673527094<br>USDT ERC20 0.029777262473597 | | | BTC 0.0000001190602940072<br>USDC 0.0021389934385449<br>USDT ERC20 0.006375134882966436 |
| 3.1.570380 | VASILE IOSUB | ADDRESS REDACTED | | | ADA 0.0000009401240608J1<br>BTC 0.00000003340724J8<br>CEL 0.00009352190385693J<br>DOT 0.000000000016854J7<br>XLM 0.000000007676409239 | | | |
| 3.1.570381 | VASILE LAUR | ADDRESS REDACTED | | | BTC 0.0000310253046502J2 | | BTC 0.000000785800510995 | |
| 3.1.570382 | VASILE LEORDEAN | ADDRESS REDACTED | | | BTC 0.000000058701168735 | | | |
| 3.1.570383 | VASILE LIPCANU | ADDRESS REDACTED | | | USDC 0.40179193923137<br>BTC 0.00961230192995293 | | | |
| 3.1.570384 | VASILE MARIN | ADDRESS REDACTED | | | CEL 1<br>BNB 0.00000000320591576<br>BTC 0.00000168154297513<br>CEL 1.6273623994482A<br>USDT ERC20 0.2817869596154S6 | | | |
| 3.1.570385 | VASILE MATEESCU | ADDRESS REDACTED | | | BTC 0.00000005947917514J7<br>DOT 0.02854651565472G6<br>ETH 0.00000018230228224J<br>LUNC 207326.522375014J<br>MATIC 0.21995024101325J4<br>XRP 0.0651556218990092 | | | |
| 3.1.570386 | VASILE MOCANU | ADDRESS REDACTED | | | BTC 0.000529596475319274<br>CEL 0.527705667649081 | | | |
| 3.1.570387 | VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | | | BNB 0.00477866052643887<br>BTC 0.0012682518187637G<br>CEL 4.12440060B2211<br>ETH 0.00000076433069246A<br>SNX 0.00000068589404022S6 | | | |
| 3.1.570388 | VASILE MOSINCAT | ADDRESS REDACTED | | | BTC 0.00000141023878584J<br>ETH 0.0000017983268851A4<br>USDC 0.51402866349411J1 | | | |
| 3.1.570389 | VASILE MURESAN JR | ADDRESS REDACTED | | | BTC 0.25241837374127J3<br>ETH 2.46330828672989<br>SOL 688.60213961512 | | | |
| 3.1.570390 | VASILE MUSUC | ADDRESS REDACTED | | | BTC 7.81113735701999B-07<br>USDC 0.6416324785B3 | | | |
| 3.1.570391 | VASILE PAHOMI | ADDRESS REDACTED | | | BTC 0.088807119310701G4<br>CEL 2.29266293347618 | | | |
| 3.1.570392 | VASILE PARASCA | ADDRESS REDACTED | | | BAT 15.00038945738G3<br>BTC 0.00000000607922945B<br>CEL 10.64384747732G2<br>USDC 0.000000711551525005<br>USDT ERC20 0.0000003720160304J<br>XLM 0.000000075335312344 | | | |
| 3.1.570393 | VASILE PARASCHIV | ADDRESS REDACTED | | | BTC 0.36391103006715J7<br>CEL 757.024538906969<br>ETH 4.092463638505056<br>USDC 14463.9468962193 | | | |
| 3.1.570394 | VASILE RACHIU | ADDRESS REDACTED | | | CEL 1.15053938624662 | | | |
| 3.1.570395 | VASILE RADU | ADDRESS REDACTED | | | BTC 0.00000096218601538J4<br>ETC 1.83187084758494<br>ETH 0.00048827400304640B | | | |
| 3.1.570396 | VASILE RAICA | ADDRESS REDACTED | | | BTC 0.02774352018B1925<br>CEL 2.95112838334436 | | | |
| 3.1.570397 | VASILE REVNIC | ADDRESS REDACTED | | | AAVE 5.23098342515741<br>BNB 26.47185663076B8<br>CEL 165.78796805358S<br>COMP 3.29215154404032<br>DASH 4.0519938067136J<br>LUNC 31.410518<br>SNX 48.16067<br>ZRX 625.9 | | | |
| 3.1.570398 | VASILE SANDUTA | ADDRESS REDACTED | | | ADA 375.758872739944<br>BTC 0.018921178037566B<br>MATIC 603.71927538775J<br>USDC 10495.9633797123 | | BTC 0.00037078 | | |
| 3.1.570399 | VASILE SICHITIU | ADDRESS REDACTED | | | CEL 32.0959451016505<br>TUSD 0.002186745459401T | | | |
| 3.1.570400 | VASILE TANASA | ADDRESS REDACTED | | | ADA 4.11620950512086<br>BNT 0.0031789624171957G<br>BTC 0.104726937803717<br>CEL 488.154742405314<br>ETH 25.002088163089S<br>LINK 0.13251594072524G<br>LTC 0.000922809333951343<br>MATIC 0.47212953614681G<br>UNI 0.000580026556299603<br>USDC 0.00104114366742978<br>ZRX 0.826018315922279 | | | |
| 3.1.570401 | VASILE TIMIS | ADDRESS REDACTED | | | CEL 1.06678944496138<br>SGB 0.5343807064529J2<br>XRP 3.60379884285286 | | | |
| 3.1.570402 | VASILE TOPAN | ADDRESS REDACTED | | | BTC 0.0143891389607253<br>CEL 8.77329724382026 | | | |
| 3.1.570403 | VASILE TURCAN | ADDRESS REDACTED | | | CEL 1.06851492717304<br>XLM 25.78367192362B | | | |
| 3.1.570404 | VASILE VILCU | ADDRESS REDACTED | | | BTC 0.002743124135070J9<br>CEL 60-2789668858089<br>ETH 0.0156<br>USDT ERC20 500 | | | |
| 3.1.570405 | VASILE ZALA | ADDRESS REDACTED | | | BTC 0.00101667344448963<br>CEL 0.3741485925885J92 | | | |
| 3.1.570406 | VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | | | BAT 0.535853999010803<br>BTC 0.50434291358057G<br>CEL 258.437579445309<br>ETH 26.99723887J741<br>SNX 0.00143718275785J16<br>XRP 0.449613937365622 | | | |
| 3.1.570407 | VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | | | BTC 0.0010509953997123<br>CEL 6.62724536092244<br>ETH 0.0016787800088225G<br>USDC 615.071466588444 | | | |
| 3.1.570408 | VASILE-FLORIN DIACONU | ADDRESS REDACTED | | | CEL 0.1529557687142J35<br>SGB 0.1413090375105547<br>XRP 0.915349 | | | |
| 3.1.570409 | VASILEIOS ANALYTIS | ADDRESS REDACTED | | | BCH 0.00015785162597202<br>BTC 0.00000196145312282<br>CEL 10.5087268820082<br>XLM 84.638551916499J<br>XRP 0.211523678681482 | | | |
| 3.1.570410 | VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | | | CEL 0.10206583310356<br>ETH 10.31258684J3141<br>LINK 0.00089240832470148J7<br>SNX 19.5515533319085 | | | |
| 3.1.570411 | VASILEIOS ANTONOPOULOS | ADDRESS REDACTED | | | ADA 10.550643534922 | | | |
| 3.1.570412 | VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | BNB 0.000409457446016156<br>BTC 0.00108342200145319<br>DOT 0.0170188052721G5<br>ETH 0.0001665169379404T<br>UNI 0.03735330393646S8<br>USDC 1.33632470297371 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570413 | VASILEIOS AVGERIS | ADDRESS REDACTED | | | BTC 0.0000016320B3163385<br>SOL 0.00048990609643903<br>USDC 0.646035309891253 | | | |
| 3.1.570414 | VASILEIOS BANIOTIS | ADDRESS REDACTED | | | BTC 0.00044716752242041 | | | |
| 3.1.570415 | VASILEIOS BELTSIOS | ADDRESS REDACTED | | Yes | BTC 0.0019892677840927 | | | BTC 0.415416299673167 |
| 3.1.570416 | VASILEIOS BENETOS | ADDRESS REDACTED | | | USDC 31.8471140066713<br>BTC 0.00084130042572B186<br>USDC 152.321277424778 | | | |
| 3.1.570417 | VASILEIOS BOLANOS | ADDRESS REDACTED | | | BTC 0.0000001335732S649<br>CEL 0.138985694954745<br>ETC 0.00138086071840764 | | | |
| 3.1.570418 | VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | | | CEL 4.2321469635573<br>DOT 0.00801927816B1053<br>ETH 0.00171954847S993<br>MATIC 2.06806826025527 | | | |
| 3.1.570419 | VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | | | SNX 1.5869710705654S<br>BTC 0.00000012989042274<br>CEL 0.00931164417372667 | | | |
| 3.1.570420 | VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | | | BTC 0.13368237904S969<br>CEL 0.16309437409728<br>ETH 0.00297915955063058 | | | |
| 3.1.570421 | VASILEIOS DEPASTAS | ADDRESS REDACTED | | | BTC 0.00131105786621089<br>CEL 0.82160948503994<br>USDC 4885.62040491883 | | | |
| 3.1.570422 | VASILEIOS DIAKOMANOLIS | ADDRESS REDACTED | | | ETH 0.00149335131580559 | | | |
| 3.1.570423 | VASILEIOS DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00004032126030733 | | | |
| 3.1.570424 | VASILEIOS DIMITRIOU | ADDRESS REDACTED | | | CEL 4.87627972062096<br>ETH 0.05930852<br>XLM 267 | | | |
| 3.1.570425 | VASILEIOS DOXAKIS | ADDRESS REDACTED | | | BTC 0.0016815935170035T<br>CEL 2.67916932434313 | | | |
| 3.1.570426 | VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | | | ADA 1822.88970266033<br>BNB 9.24735310737663<br>BTC 1.00173132462002<br>CEL 1450.371958264S9<br>ETH 4.0000007287106B<br>MATIC 0.00595015726481451<br>SGB 75.7340748791203<br>USDC 21348.161<br>XRP 0.0000000506249657B | | | |
| 3.1.570427 | VASILEIOS FATOUROS | ADDRESS REDACTED | | | CEL 790.80372019S769 | | | |
| 3.1.570428 | VASILEIOS FILIOS | ADDRESS REDACTED | | | BTC 0.00000596513075135Z | | | |
| 3.1.570429 | VASILEIOS FRANGOS | ADDRESS REDACTED | | | AAVE 0.00037636199018S307<br>BTC 0.00001693041865602<br>COMP 9.53832259678299O-05<br>DOT 0.023157650592991T<br>ETH 0.000191631894745864<br>LINK 0.00467134978961I9<br>MATIC 0.0025868567899473S<br>SNX 0.0374914412812253<br>UNI 0.00072422391649689<br>USDC 0.00743187662658394<br>XLM 0.04036398170B4248 | | | |
| 3.1.570430 | VASILEIOS GEORGOULAS | ADDRESS REDACTED | | | ADA 943.583240849849<br>BTC 0.092503394462921I<br>ETH 0.00008176140096044<br>LUNC 19.81955290825T5<br>SOL 10.3130344497I54<br>XRP 0.626308159964535 | | | |
| 3.1.570431 | VASILEIOS GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.00000583071362832Z<br>CEL 14.807436422195Z<br>ETH 2.0609232361910S | | | |
| 3.1.570432 | VASILEIOS IASON TSITSAKIS | ADDRESS REDACTED | | | BTC 0.0000041697888T5625<br>DOT 0.0053004664S673937<br>USDC 0.413867410790533 | | | |
| 3.1.570433 | VASILEIOS KAMILALIS | ADDRESS REDACTED | | | CEL 0.003429750929186B9<br>ETH 0.00000240861897359Z | | | |
| 3.1.570434 | VASILEIOS KAMITSIS | ADDRESS REDACTED | | | CEL 0.24961822136944 | | | |
| 3.1.570435 | VASILEIOS KAMZELAS | ADDRESS REDACTED | | | CEL 19.5747841951054 | | | |
| 3.1.570436 | VASILEIOS KANLIS | ADDRESS REDACTED | | | BTC 0.0000015220346889B1<br>CEL 0.0909824881912736 | | | |
| 3.1.570437 | VASILEIOS KARAKOSTAS | ADDRESS REDACTED | | | BTC 0.0004383172279922S<br>CEL 0.46246635417100Z | | | |
| 3.1.570438 | VASILEIOS KATOS | ADDRESS REDACTED | | | AVAX 13.824079614366Z<br>BTC 0.045938814049631T<br>CEL 0.0050215377004469T<br>DOT 113.096059768984<br>ETH 1.34780770480729<br>MANA 791.36466328247<br>SNX 16.98445147281I3<br>SOL 5.3252491512821S<br>USDC 245.97271979S336 | | | |
| 3.1.570439 | VASILEIOS KATSIOLIS | ADDRESS REDACTED | | | BTC 0.00000038680918I973<br>CEL 1.77936122976734<br>ETH 0.0048615590702377A | | | |
| 3.1.570440 | VASILEIOS KLADAKIS | ADDRESS REDACTED | | | BTC 0.00001411075772727 | | | |
| 3.1.570441 | VASILEIOS KOINTOSIS | ADDRESS REDACTED | | | ETH 0.00149921724S13474 | | | |
| 3.1.570442 | VASILEIOS KOTROGIANNIS | ADDRESS REDACTED | | | UNI 0.02013345149922 | | | |
| 3.1.570443 | VASILEIOS KOUGKAS | ADDRESS REDACTED | | | BTC 0.00000006065452969T2<br>CEL 7.15187863129Z | | | |
| 3.1.570444 | VASILEIOS KOUVAKIS | ADDRESS REDACTED | | | BTC 0.0257724766988016<br>CEL 0.1927920245I5497<br>ETH 0.0000007746451772I<br>USDC 0.3249638227411I31 | | | |
| 3.1.570445 | VASILEIOS KRANIAS | ADDRESS REDACTED | | | CEL 24.0013752246797<br>ETH 0.00147867613706129<br>USDC 0.09079064147436B | | | |
| 3.1.570446 | VASILEIOS LIOUTAS | ADDRESS REDACTED | | | CEL 0.185667447S94405<br>DOT 43.587727511887T | | | |
| 3.1.570447 | VASILEIOS LOLOS | ADDRESS REDACTED | | | USDT ERC20 6.97844456616989<br>BTC 0.0010917067I336711<br>CEL 14.0566320026202 | | | |
| 3.1.570448 | VASILEIOS MAKRIS | ADDRESS REDACTED | | | USDC 53.2346249902706<br>ADA 0.37216404B054123<br>BTC 0.004160918026673S<br>CEL 3.15655396396303<br>USDC 482.13475173252 | | | |
| 3.1.570449 | VASILEIOS MALAMAS | ADDRESS REDACTED | | | CEL 0.0425693655S46432 | | | |
| 3.1.570450 | VASILEIOS MAMOUNIS | ADDRESS REDACTED | | | BTC 0.0062962479088265S4<br>CEL 1.03339404962473<br>ETH 0.17880595923B94 | | | |
| 3.1.570451 | VASILEIOS MARKADAS | ADDRESS REDACTED | | | USDC 119.23722201047A3<br>DOT 126.19676765348B<br>ETH 0.00213613767038237 | | | |
| 3.1.570452 | VASILEIOS MARKO | ADDRESS REDACTED | | | ADA 684.553801990406<br>BNB 1.2462241401403<br>BTC 0.07307168808283536<br>CEL 124.790369256484<br>DOGE 5500.36585925388<br>ETH 0.171732414000733<br>MATIC 586.736728211S8<br>TAUD 78.232845479801T<br>USDC 13196.7397204332 | | | |
| 3.1.570453 | VASILEIOS MARTIDIS | ADDRESS REDACTED | | | BTC 0.00224648901498218<br>CEL 13.2483803337784<br>USDT ERC20 438.668557914 | | | |
| 3.1.570454 | VASILEIOS MASTOROPOULOS | ADDRESS REDACTED | | | BTC 0.00209364405907198<br>CEL 126.592008150309 | | | |
| 3.1.570455 | VASILEIOS MICHAILIDIS | ADDRESS REDACTED | | | SNX 8.94884994117B7<br>CEL 0.116196297521634<br>ETH 0.000052267124309682<br>XRP 0.2417518050056856 | | | |
| 3.1.570456 | VASILEIOS MICHALEAKOS | ADDRESS REDACTED | | | CEL 1.132307846757Z | | | |
| 3.1.570457 | VASILEIOS MIMIS | ADDRESS REDACTED | | | BTC 0.3690317564045Z1<br>CEL 2148.39871852S1<br>ETH 0.28915544324547A<br>LTC 0.0000000475113676G<br>MATIC 1655.1854778351Z | | | |
| 3.1.570458 | VASILEIOS MOUSAS | ADDRESS REDACTED | | | ETH 0.0000039243011910Z<br>LTC 0.0037744038S432868 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570459 | VASILEIOS NEOS | ADDRESS REDACTED | | | BTC 0.0301853663330374<br>CEL 46.8212708134651<br>ETH 0.00173159932937862<br>LUNC 10.2910907469195<br>SOL 39.8556996 | | | |
| 3.1.570460 | VASILEIOS OUZOUNOGLOU | ADDRESS REDACTED | | | ADA 0.0000001365850609587<br>CEL 0.238089033289835<br>MCDAI 0.186755901585435 | | | |
| 3.1.570461 | VASILEIOS PANAGIOTOU | ADDRESS REDACTED | | | ADA 0.18549022053516<br>AVAX 0.0182656406274993 | | | |
| 3.1.570462 | VASILEIOS PAPANTONIOU | ADDRESS REDACTED | | | BTC 0.0000439709262411661<br>CEL 0.000930176644525494<br>USDC 1061.83772324907 | | | |
| 3.1.570463 | VASILEIOS PAPANAGIOTOU | ADDRESS REDACTED | | Yes | ADA 0.384559346571507<br>BTC 0.0276668204077925<br>CEL 9.40285977170752<br>ETH 0.0166155756476568<br>USDC 194.28<br>USDT ERC20 70<br>XLM 1.99998 | | | BTC 0.190517015550951 |
| 3.1.570464 | VASILEIOS PAPASIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 51.6726099732905<br>USDC 1127.37759 | | | |
| 3.1.570465 | VASILEIOS PAPPOU | ADDRESS REDACTED | | | UNI 0.000628861634668887 | | | |
| 3.1.570466 | VASILEIOS PRODUCTION | ADDRESS REDACTED | | | BTC 0.000000005369634824 | | | |
| 3.1.570467 | VASILEIOS PSILOPOULOS | ADDRESS REDACTED | | | CEL 0.0170042310170624<br>ADA 6.20466980008529<br>BTC 0.00189319380041501<br>CEL 0.0632468102531037<br>DOT 32.7160518010805<br>ETH 0.00451941291370012<br>MATIC 0.901102266064878<br>SOL 7.50593193346293<br>XLM 4.91311632966499 8<br>XRP 13.961036139686 8 | | | |
| 3.1.570468 | VASILEIOS RODAKIS | ADDRESS REDACTED | | | BTC 0.000450044523697608<br>CEL 0.128422283912265<br>ETH 0.00959930781512117<br>USDT ERC20 18.1754341876816<br>XRP 0.274114302266487 | | | |
| 3.1.570469 | VASILEIOS SPILIOPOULOS | ADDRESS REDACTED | | | MATIC 1.32176272013726 | | | |
| 3.1.570470 | VASILEIOS STACHTOS | ADDRESS REDACTED | | | BTC 0.00103543524899264 | | | |
| 3.1.570471 | VASILEIOS TATARIS | ADDRESS REDACTED | | | ADA 255.745524426356<br>BTC 0.00060125188960217 3<br>CEL 3.33671379317001<br>ETH 0.00010365546363959 9<br>USDC 0.243404661412752<br>USDT ERC20 63.0942965707121 | BTC 1.5611365601751 9 | | |
| 3.1.570472 | VASILEIOS TAVLARIDIS | ADDRESS REDACTED | | | BTC 0.0000000043900004582<br>CEL 2.54406861487025 | | | |
| 3.1.570473 | VASILEIOS THANOPOULOS | ADDRESS REDACTED | | | XRP 0.0000012833932231 4<br>BTC 0.00050006882055934 76<br>CEL 0.959799270480082 | | | |
| 3.1.570474 | VASILEIOS THANOPOULOS | ADDRESS REDACTED | | | XRP 0.002149 | | | |
| 3.1.570475 | VASILEIOS THEODOSIOU | ADDRESS REDACTED | | | BTC 0.000015708429236938<br>CEL 0.274578196285 35 | | | |
| 3.1.570476 | VASILEIOS TSELIOS | ADDRESS REDACTED | | | LINK 1.78091074014459<br>ADA 181.613464<br>BTC 0.007794427065008 9<br>CEL 7.21641240589318 | | | |
| 3.1.570477 | VASILEIOS TZELTZES | ADDRESS REDACTED | | | USDC 5534085069492 96<br>BTC 0.000000006243880163<br>CEL 0.009047150976620 05<br>PAXG 0.00547952277549492 | | | |
| 3.1.570478 | VASILEIOS TZOUMAS | ADDRESS REDACTED | | | BTC 0.00111430034392784 | | | |
| 3.1.570479 | VASILEIOS VARSAMIS | ADDRESS REDACTED | | | BTC 0.000822031736798257<br>CEL 171.383682713431<br>ETH 7.41883385088625 | | | |
| 3.1.570480 | VASILEIOS VASILAS | ADDRESS REDACTED | | | MATIC 966.425088011235<br>BTC 0.000000000506505837 | | | |
| 3.1.570481 | VASILEIOS VASILEIOU | ADDRESS REDACTED | | | CEL 0.0033147867648131 3<br>CEL 0.24135582529772<br>ETH 0.002913595488726 05<br>MCDAI 0.0252617799828176 | | | |
| 3.1.570482 | VASILEIOS VLACHAKOS | ADDRESS REDACTED | | | USDC 12.489511807294 7<br>BTC 0.12710263593161 1 | | | |
| 3.1.570483 | VASILEIOS XYPOLYTOS | ADDRESS REDACTED | | | ETH 2.30067695501 84<br>BCH 0.009837439009066 12<br>BTC 0.000335421821069396<br>CEL 0.105499864755551<br>DASH 0.00931654271876823<br>ETH 0.0284337649423988<br>LTC 0.0589796619407 01<br>ZEC 0.00837359218564363 | | | |
| 3.1.570484 | VASILE-LAJOS SIM | ADDRESS REDACTED | | | BTC 0.000006044<br>CEL 2.806091280836 63<br>ZRX 0.97963998 | | | |
| 3.1.570485 | VASILE-MIRCEA MILACIU | ADDRESS REDACTED | | | CEL 0.1632774372280 65<br>ETH 0.0181789271395092 | | | |
| 3.1.570486 | VASILI BARAS | ADDRESS REDACTED | | | BTC 0.00635458125990867<br>SNX 13.666801190042 | | | |
| 3.1.570487 | VASILII CASCAVAL | ADDRESS REDACTED | | Yes | USDC 1041.38100028935<br>AAVE 7.36342412894 3<br>ADA 0.2792991481483 04<br>BTC 0.01625516163449 5<br>CEL 6.50029183369685<br>DOT 0.0047375624345909 1<br>ETH 1.6779408640320 6<br>LINK 17.2799897610422<br>LTC 0.00110232398392718<br>SNX 0.0268990772332801<br>USDC 555.99372136352<br>USDT ERC20 515.518650352305 | | | BTC 0.3306536891529 1<br>ETH 4.10780772458979<br>LINK 124.830393487109 |
| 3.1.570488 | VASILII CHRIS PANOPULOS | ADDRESS REDACTED | | | BTC 0.00132919814111789<br>ETH 0.00148945875175915<br>USDC 5.53015155306895 | USDC 0.347813950793196 | | |
| 3.1.570489 | VASILII DEMETRASHVILI | ADDRESS REDACTED | | | BTC 2.968317598829990 06 | | | |
| 3.1.570490 | VASILI GIOSHVILI | ADDRESS REDACTED | | | ADA 0.214<br>BTC 0.0000009037752676 64<br>CEL 281.353384626227<br>DOT 35.6651874 1<br>MATIC 0.006017<br>USDC 0.0000007495910331 2 | | | |
| 3.1.570491 | VASILI IAKOBISHVILI | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.570492 | VASILI KRESPIS | ADDRESS REDACTED | | | BTC 0.00045109635195841 4<br>CEL 3.064855716429 23 | | | |
| 3.1.570493 | VASILI LIMPERIS | ADDRESS REDACTED | | | ADA 0.00399735811201857<br>BTC 1.008433600905 11<br>ETH 0.0000000743495731 7<br>LINK 0.000096636837000342<br>LTC 0.00004886435538620 8<br>MATIC 0.0342480419760937<br>SUSHI 0.00251386021951199<br>USDC 0.121315196973601 | ETH 0.000007362877784332<br>USDC 0.00821868396475621 | | |
| 3.1.570494 | VASILI TRIANTIS | ADDRESS REDACTED | | | USDT ERC20 0.2931602950923 25<br>BTC 0.000000885042700 1641<br>CEL 0.167734875966 51 | | | |
| 3.1.570495 | VASILI TSARESHCHANKA | ADDRESS REDACTED | | | DOT 0.00000084<br>BTC 0.0000021469043873 31 | | | |
| 3.1.570496 | VASILICA CRISTEA | ADDRESS REDACTED | | | USDC 0.6923620113241<br>BTC 0.0016910078517124 8 | | | |
| 3.1.570497 | VASILICA LUPASCU | ADDRESS REDACTED | | | CEL 17.3103883752242<br>BTC 0.00107330685843082 | | | |
| 3.1.570498 | VASILICA PALALAU | ADDRESS REDACTED | | | CEL 1.16013589046756<br>ETH 0.00012622320796034<br>BTC 0.00000007165509383 31 | | | |
| 3.1.570499 | VASILICA PASCU | ADDRESS REDACTED | | | ETH 0.00017491868478123 4<br>BTC 0.0000000645510116966 | | | |
| 3.1.570500 | VASILICA POSTOLACHI | ADDRESS REDACTED | | | CEL 1.86524236273 79<br>BTC 0.00005885644866237592<br>CEL 1.0852460333082 | | | |
| 3.1.570501 | VASILICA RADU | ADDRESS REDACTED | | | XLM 2.50803449574945<br>CEL 0.07491095583727775 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570502 | VASILICA SORINEL POENARU | ADDRESS REDACTED | | | ADA 0.513895913610784<br>BTC 0.0000000795307829<br>CEL 0.00840414736098201 | | | |
| 3.1.570503 | VASILICA-RAZVAN PAISA | ADDRESS REDACTED | | | LINCH 513.057372672129<br>ADA 3134.80440026848<br>BTC 0.237833360144181<br>CEL 366.283504190328<br>DOT 82.371442704580P<br>ETH 3.73916222279457<br>LTC 6.1012145067<br>MATIC 2380.48595361032<br>OMG 10<br>SNX 590.534424808545<br>SOL 20.554203246325 | | | |
| 3.1.570504 | VASILII ASEEV | ADDRESS REDACTED | | | BTC 0.0075076655407676<br>XRP 1100.03785123576 | | | |
| 3.1.570505 | VASILIJ DRAGAN | ADDRESS REDACTED | | | BTC 0.000061106050581779 | | | |
| 3.1.570506 | VASILII ILLARIONOV | ADDRESS REDACTED | | | CEL 0.393932318599675 | | | |
| 3.1.570507 | VASILII KOLBIN | ADDRESS REDACTED | | | USDT ERC20 0.71 | | | |
| 3.1.570508 | VASILII NASONOV | ADDRESS REDACTED | | | BTC 0.0000021267928482S<br>ZEC 0.00123757169523S4 | | | |
| 3.1.570509 | VASILII PSIKUNOV | ADDRESS REDACTED | | | OMG 0.000960549383369518 | | | |
| 3.1.570510 | VASILII KORES | ADDRESS REDACTED | | | BTC 0.0000027452545987S4<br>DASH 0.00396711531839514 | | | |
| 3.1.570511 | VASILIJE BULAJIC | ADDRESS REDACTED | | | BTC 0.00011271104568<br>CEL 0.0705656765576926 | | | |
| 3.1.570512 | VASILIJE KRSTIC | ADDRESS REDACTED | | | BTC 0.0001185029708023562<br>CEL 0.344708382997047 | | | |
| 3.1.570513 | VASILIJE MAROJEVIC | ADDRESS REDACTED | | | ETH 0.00208859416744064<br>BNB 0.00189543500977755<br>BTC 0.04681569113444931<br>USDC 0.951190036245709<br>USDT ERC20 0.853538549872816 | | | |
| 3.1.570514 | VASILIJE VUCETIC | ADDRESS REDACTED | | | BTC 0.0000000083157S3784<br>CEL 0.79721612888058<br>DOT 0.00000000009292871S<br>USDC 0.002<br>USDT ERC20 1.083996 | | | |
| 3.1.570515 | VASILIJE VUCKOVIC | ADDRESS REDACTED | | | BTC 0.00242763181525434<br>ETH 0.00000163624127813S<br>USDC 0.596479824287432 | | | |
| 3.1.570516 | VASILIJE VUJOVIC | ADDRESS REDACTED | | | BTC 0.001279568902353S27<br>CEL 3.47955527238337 | | | |
| 3.1.570517 | VASILIJE ZEKOVIC | ADDRESS REDACTED | | | BTC 0.00341455174814887<br>CEL 0.43205117455S1087 | | | |
| 3.1.570518 | VASILIS DUDOENKO | ADDRESS REDACTED | | | CEL 4189.52602187936<br>DASH 0.0000000001344133S17<br>USDC 0.000000724645940485 | | | |
| 3.1.570519 | VASILIKE GREZIOS | ADDRESS REDACTED | | | ADA 170.854273<br>CEL 1.76074528229057 | | | |
| 3.1.570520 | VASILIKI CHORAITOU | ADDRESS REDACTED | | | ADA 0.122700901814906<br>BNB 0.0000037233722036875<br>BTC 0.00000077941026414<br>DOT 0.00218000220566338<br>USDT ERC20 0.245712829111392 | | | |
| 3.1.570521 | VASILIKI KAMARITI | ADDRESS REDACTED | | | BTC 0.00049494002882660D4<br>MCDAI 40<br>USDT ERC20 0.0000000131257S3126 | | | |
| 3.1.570522 | VASILIKI KARALI | ADDRESS REDACTED | | | BTC 0.001137320015016697<br>BUSD 1.97366700309824 | | | |
| 3.1.570523 | VASILIKI KOTRONAKI | ADDRESS REDACTED | | | ADA 0.1390685241287S6<br>BTC 0.0011287211981864S<br>ETH 1.028525996631S4 | | | |
| 3.1.570524 | VASILIKI KOUTSOUNI | ADDRESS REDACTED | | | BTC 0.0000910051314711723<br>ETH 3.17927023042258 | | | |
| 3.1.570525 | VASILIKI MALEKA | ADDRESS REDACTED | | | BTC 0.00109441541163926<br>ETH 3.1615341763211S | | | |
| 3.1.570526 | VASILIKI MEGREMI | ADDRESS REDACTED | | | USDC 0.0000007998879040D7 | | | |
| 3.1.570527 | VASILIKI MEGREMI | ADDRESS REDACTED | | | BTC 0.00000075408597484D<br>CEL 0.00135179916858108<br>USDC 0.393214821578671 | | | |
| 3.1.570528 | VASILIKI MOSS | ADDRESS REDACTED | | | ADA 231.56602025478B<br>BNB 1.07863067021109<br>BTC 0.0004210653466276b2<br>CEL 31.5679433719459<br>DOT 23.38091219007<br>ETH 0.27909203528205S<br>USDC 0.000000466682914594 | | | |
| 3.1.570529 | VASILIKI NOTARIDOU | ADDRESS REDACTED | | | ETH 0.0000010347777S474<br>USDC 0.359707454468141 | | | |
| 3.1.570530 | VASILIKI PARASKEVA | ADDRESS REDACTED | | | BTC 0.00000000006287691B5<br>BUSD 1 | | | |
| 3.1.570531 | VASILIOS ALIMBANIS | ADDRESS REDACTED | | | CEL 1.135835713641166<br>CEL 1.135835713641166<br>CEL 135.85426135201b<br>USDC 0.000000612983877399 | | | |
| 3.1.570532 | VASILIOS CONSTANTOPOULOS | ADDRESS REDACTED | | | BTC 0.00001774632964S837<br>DOT 0.05724415473209S<br>ETH 0.0000089531752336 | BTC 0.0000009017398935S7<br>DOT 0.0002238753042542P9<br>ETH 0.0000005944338274l9 | | |
| 3.1.570533 | VASILIOS DIAMANTOLETES | ADDRESS REDACTED | | | CEL 0.5069240906446097 | | | |
| 3.1.570534 | VASILIOS KAMBOURAS | ADDRESS REDACTED | | | MCDAI 0.109916544699909 | | | |
| 3.1.570535 | VASILIOS KARSOS | ADDRESS REDACTED | | | AAVE 0.086052951770499<br>BTC 0.0000098356224645898<br>COMP 0.0963210684915429<br>ETH 0.000107586466891436<br>LINK 1.14758751782578<br>UNI 1.92173329279559<br>XLM 116.7182348087T4 | BTC 0.0082458612021S001<br>ETH 0.09751796760B7512 | | |
| 3.1.570536 | VASILIOS KAVOURIOU | ADDRESS REDACTED | | | ETH 0.0203642427695601<br>MATIC 0.672344423399514 | | | |
| 3.1.570537 | VASILIOS KOLYVAS | ADDRESS REDACTED | | | BTC 0.00110528980248467<br>ETH 0.0000056028878238637<br>USDT ERC20 0.63707617261953b2 | | | |
| 3.1.570538 | VASILIOS MANOLOPOULOS | ADDRESS REDACTED | | | BTC 8.14852805801999l-07<br>CEL 0.0506702159726306 | | | |
| 3.1.570539 | VASILIOS MODINOS | ADDRESS REDACTED | | | BTC 0.0139574175138B6<br>BUSD 1749.01793452322<br>CEL 14957.27420775664<br>ETH 10.48753174542D4<br>SGB 578.28591830988<br>USDC 104641.90424354<br>USDT ERC20 26.64234144297I1 | | | |
| 3.1.570540 | VASILIOS ROUMELIOTIS | ADDRESS REDACTED | | | BTC 0.0120466358928665<br>DOT 15.4350316591665<br>LTC 0.0000002227596815831<br>MATIC 1137.92134910803<br>SOL 0.00289143194919543 | SOL 0.0000000020417S099 | | |
| 3.1.570541 | VASILIOS SYRROS | ADDRESS REDACTED | | | BTC 0.9526167192685b2<br>CEL 1.50558838188777<br>ETH 0.00158227004775969 | | | |
| 3.1.570542 | VASILIOS TSELONIS | ADDRESS REDACTED | | | ADA 0.03789835640978B<br>BTC 0.00000586775178580B<br>LTC 0.00011033955614114J<br>USDC 0.20176772210B181 | | | |
| 3.1.570543 | VASILIOS TSIKARIS | ADDRESS REDACTED | | | CEL 1.085149327311I4 | | | |
| 3.1.570544 | VASILIOS ZAHARIS | ADDRESS REDACTED | | | BTC 0.00009158702490117919<br>ETH 0.00217593992795115<br>USDC 0.796030684260317 | | | |
| 3.1.570545 | VASILIS ARVANITIS | ADDRESS REDACTED | | | BTC 0.0000178035555211491<br>CEL 0.0023094438498211 | | | |
| 3.1.570546 | VASILIS FOKAS | ADDRESS REDACTED | | | ADA 1569.09330420S1 | | | |
| 3.1.570547 | VASILIS GIANNOGLOU | ADDRESS REDACTED | | | BTC 0.25299663772026S | | | |
| 3.1.570548 | VASILIS KARACHALIOS | ADDRESS REDACTED | | | ETH 0.000130952948216297 | | | |
| 3.1.570549 | VASILIS KARKARAS | ADDRESS REDACTED | | | CEL 42.39604701905J7 | | | |
| 3.1.570550 | VASILIS KOUFAS | ADDRESS REDACTED | | | ADA 0.315736913020A5<br>BNB 0.00138270553060145<br>BTC 0.000014928456230625<br>USDC 0.454612129518381 | | | |
| 3.1.570551 | VASILIS KOURSARYS | ADDRESS REDACTED | | | CEL 0.0116005327343576<br>BTC 0.00100673957585451T | | | |
| 3.1.570552 | VASILIS LAMBRAKAKIS | ADDRESS REDACTED | | | CEL 0.133004505271224<br>XRP 8130.85695637559 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570553 | VASILIS MASALIS | ADDRESS REDACTED | | | CEL 2.1615612917282B<br>ETH 0.0015071916818 7487<br>USDT ERC20 100 | | | |
| 3.1.570554 | VASILIS MASALIS | ADDRESS REDACTED | | | USDT ERC20 3041.5065393877 | | | |
| 3.1.570555 | VASILIS SAKELLARIOU | ADDRESS REDACTED | | | BTC 0.001335010276272164 | | | |
| 3.1.570556 | VASILIS SAKELLARAS | ADDRESS REDACTED | | | BTC 0.00006821498407034 7<br>ETH 0.00126749703881S8<br>USDC 0.05762270128033S | | | |
| 3.1.570557 | VASILIS SAMARAS | ADDRESS REDACTED | | | BTC 1.889533448619991-06<br>CEL 1.149322157338Z<br>ETH 0.00003187012291794 | | | |
| 3.1.570558 | VASILIS TAKO | ADDRESS REDACTED | | | BNB 0.001711979S000S926<br>BTC 0.00000024461762767<br>BUSD 0.14629347787603<br>MCDAI 0.02883438372507S8<br>USDC 0.22685077234220B<br>USDT ERC20 0.2232675348918B6 | | | |
| 3.1.570559 | VASILIS TSIOLKAS | ADDRESS REDACTED | | | BTC 0.00000048781180S141<br>CEL 0.2687440901S1084<br>ETH 0.0013160277126273 | | | |
| 3.1.570560 | VASILIS VERVERIDIS | ADDRESS REDACTED | | | BTC 0.0011930488459614<br>CEL 7.71706900458715<br>COMP 0.01740906<br>SGB 387.308449106694<br>UNI 101.419874<br>XLM 33.236407 | | | |
| 3.1.570561 | VASILIY GORDIONOK | ADDRESS REDACTED | | | BTC 1.04561997476899E-06<br>USDC 0.53688282682074Z | | | |
| 3.1.570562 | VASILIY KAFANOV | ADDRESS REDACTED | | | ADA 174.82432657049<br>BTC 1.6878944161143<br>DOT 60.9352141494366<br>ETC 0.000117748877191B1<br>ETH 6.841906809541Z4<br>LINK 71.2423787218608<br>USDC 3422.24044602685 | | | |
| 3.1.570563 | VASILIY KASHITSKIY | ADDRESS REDACTED | | | BTC 0.00106137343156225<br>MCDAI 0.059243860203465<br>XLM 0.1465580923830S | | | |
| 3.1.570564 | VASILIY KLOCHKO | ADDRESS REDACTED | | | SGB 5.56285768032Z<br>XRP 0.00000049602429981 | | | |
| 3.1.570565 | VASILIY KOLTSOV | ADDRESS REDACTED | | | BTC 0.0000038096669313S<br>EOS 0.09973095423777731 | | | |
| 3.1.570566 | VASILIY KRAYEVSKIY | ADDRESS REDACTED | | | BTC 0.00000053904682645<br>EOS 0.068681213740701B | | | |
| 3.1.570567 | VASILIY SHEPOVALOV | ADDRESS REDACTED | | | BTC 0.00000031367041B737<br>OMG 0.005444885141731 22 | | | |
| 3.1.570568 | VASILIY SLUGIN | ADDRESS REDACTED | | | BTC 0.00000016067164320S<br>DASH 0.000806701326047259 | | | |
| 3.1.570569 | VASILIY SPITSYN | ADDRESS REDACTED | | | BNB 0.0011322721820434S<br>BTC 0.000000934259096151 | | | |
| 3.1.570570 | VASILIY VARLAMOV | ADDRESS REDACTED | | | CEL 0.2851130818397Z4<br>ETH 0.00841400726674066 | | | |
| 3.1.570571 | VASILIY YUROVSKIY | ADDRESS REDACTED | | | BTC 0.00000090365442713S<br>OMG 0.00297643596794718 | | | |
| 3.1.570572 | VASILIKA HADZIBABIC | ADDRESS REDACTED | | | BNB 0.0020136277394435 6<br>BTC 0.0000000133641216 3<br>CEL 0.07712606367612 | | | |
| 3.1.570573 | VASILIKA ILIEVA | ADDRESS REDACTED | | | BTC 0.00000022470595263 33<br>USDC 0.543344764673379<br>USDT ERC20 0.553202872532208 | | | |
| 3.1.570574 | VASILLI KASIMOV | ADDRESS REDACTED | | | BTC 0.00173714698161426<br>UNI 534.508304889386 | | | |
| 3.1.570575 | VASILY BRAGIN | ADDRESS REDACTED | | | ADA 3349.29646668799<br>AVAX 30.2404270748144<br>BCH 18.1987097166205<br>BTC 0.6451881773265Z<br>DOT 163.706630150921<br>ETH 4.82868833686129<br>LTC 49.5726281506138<br>LUNC 18.59057358254D1<br>MATIC 1544.99893826214<br>USDC 33568.2046710137<br>XLM 6249.81647203023 | BTC 0.0079957308690719B | | |
| 3.1.570576 | VASILY CHERKASHIN | ADDRESS REDACTED | | | BTC 0.00000000037217097<br>CEL 548.2120922056604<br>ETH 4.97495686 | | | |
| 3.1.570577 | VASILY CHESHEV | ADDRESS REDACTED | | | ADA 147.8308076073<br>BTC 0.0000037162255461 49<br>DOT 0.0379390149993S8<br>EOS 0.101641383692061<br>ETH 1.556700582841S2<br>MATIC 383.238470588742 | BTC 0.00000003875818305 | | |
| 3.1.570578 | VASILY KOKOREV | ADDRESS REDACTED | | | BTC 0.0000809958511374 72<br>CEL 44.4165994322932 | | | |
| 3.1.570579 | VASILY KOVTUNOV | ADDRESS REDACTED | | Yes | ADA 0.00000004506669B733<br>AVAX 2.766024449586B4<br>BTC 0.15013109331992<br>CEL 1.2450534934D231<br>DASH 0.000046732901343644<br>DOT 3.91087951923424<br>ETH 1.8331609136248S<br>LTC 0.00000002310436021<br>LUNC 2.146130857737 93<br>SOL 1.78859287348165<br>UNI 0.00344645165706293<br>USDC 0.000920769230769231 | | | BTC 0.116168635454775 |
| 3.1.570580 | VASILY MAKHINKO | ADDRESS REDACTED | | | BTC 0.00158597588195715<br>CEL 531.348848236458<br>MATIC 2.82872940826435 | | | |
| 3.1.570581 | VASILY MYAZIN | ADDRESS REDACTED | | | SNB 0.71313574046574S<br>ADA 501.362212278461<br>BAT 67.0925498377208<br>BSV 1.2071549182774 9<br>BTC 0.63740023230072<br>ETC 0.0262912796875661<br>ETH 12.0201585973377<br>USDC 39.8560036029D49<br>ZEC 3.09556853842111 | ETH 1 | | |
| 3.1.570582 | VASILY RASSOKHIN | ADDRESS REDACTED | | | BTC 0.047156504148656<br>GUSD 436.437084677937<br>USDC 266.783662174728 | | | |
| 3.1.570583 | VASILY SHAPOCHKA | ADDRESS REDACTED | | | ADA 0.600741711875492<br>BTC 0.000110229581460976<br>ETH 0.0010623141958269<br>PAXG 0.000290393390585366<br>SOL 0.00526443415326991<br>TAUD 6.54494113662802<br>USDC 4.34710675268203 | | | |
| 3.1.570584 | VASILY TOLSTIKOV | ADDRESS REDACTED | | | BTC 0.000209000272422214<br>ETH 0.001164382896600 4<br>USDC 30.848735384523 6 | BTC 0.000000030125644442<br>USDC 211.0000003756 62 | | |
| 3.1.570585 | VASILY TROFIMCHUK | ADDRESS REDACTED | | | CEL 38.2514517106282<br>ETH 0.55<br>USDC 3264.51357702478 | | | |
| 3.1.570586 | VASILY VIDMANOV | ADDRESS REDACTED | | | BTC 0.000024294357372424 | | | |
| 3.1.570587 | VASILYA ISKHAKOVA | ADDRESS REDACTED | | | BTC 0.00000075318617444<br>BUSD 0.424859007736239<br>MCDAI 0.082761357823786 | | | |
| 3.1.570588 | VASIM LIMSUKHAWAT | ADDRESS REDACTED | | | BTC 0.00187359356761872<br>COMP 0.026014530061384<br>ETH 0.000839840797461356<br>MATIC 1.04273628737292<br>XLM 68.8578232807026 | | | |
| 3.1.570589 | VASIN PHUMMAS | ADDRESS REDACTED | | | BTC 0.00000000450835846<br>CEL 0.748406139446211 | | | |
| 3.1.570590 | VASIN SRISUPAVANICH | ADDRESS REDACTED | | | BTC 0.01714832071490423<br>ETH 0.542456907758404B<br>USDC 989.9752120308004 | | | |
| 3.1.570591 | VAISHNAVI MADURAIVEERAN | ADDRESS REDACTED | | | BTC 0.0012312647078820 3 | | | |
| 3.1.570592 | VASITTEE KRAILASSUWAN | ADDRESS REDACTED | | | DOT 0.044494871148700 3<br>SOL 0.008506883446827373 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570593 | VASJA KNAPIC | ADDRESS REDACTED | | | CEL 3.2352510101472<br>ETH 0.05435802<br>MATIC 114.8<br>XRP 149.88812 | | | |
| 3.1.570594 | VASKO JOCEVSKI | ADDRESS REDACTED | | | ETH 0.0000665336967186462 | | | |
| 3.1.570595 | VASKO KOLJESNIKOV | ADDRESS REDACTED | | | BTC 0.00073480153084514B | | | |
| 3.1.570596 | VASKO NASTOV | ADDRESS REDACTED | | | CEL 0.0249896953136446 | | | |
| 3.1.570597 | VASKO PEEV | ADDRESS REDACTED | | | LTC 0.0755998581450957<br>CEL 1.11406050485195 | | | |
| 3.1.570598 | VASKO PESHTERSKI | ADDRESS REDACTED | | | AVAX 0.00008311<br>BTC 0.0154077572042629<br>CEL 12.7500737684473<br>DOT 28.7821533027937<br>ETH 0.20871848090996S<br>USDC 0.00255465584068612<br>UST 0.65240087419206L<br>XLM 0.0596684<br>XRP 0.00474291195445631 | | | |
| 3.1.570599 | VASKO PETROV | ADDRESS REDACTED | | | ADA 1.16037247964866<br>BNB 0.000811889370229219<br>BTC 0.0323376130275136<br>CEL 16.9045002200037 | | | |
| 3.1.570600 | VASON WILLIAMS | ADDRESS REDACTED | | | ETH 0.008864761492866262 | | | |
| 3.1.570601 | VASOUDHA SHIRODKAR | ADDRESS REDACTED | | | BTC 0.0008159402079015655 | | | |
| 3.1.570602 | VASOVY OUK | ADDRESS REDACTED | | | BTC 0.0122055519856347<br>USDT ERC20 533.313364334716 | | | |
| 3.1.570603 | VASPAN ENGINEER | ADDRESS REDACTED | | | AVAX 1.69959635239148<br>BTC 0.00144518744744668<br>MATIC 77.1291367958174<br>USDC 651.616177259194 | | | |
| 3.1.570604 | VASQUEZ GRANT | ADDRESS REDACTED | | | CEL 1.11257945564475<br>ETC 0.0539111877637605<br>ETH 0.00340912430692B1 | | | |
| 3.1.570605 | VASS ROBERT | ADDRESS REDACTED | | | ADA 0.2478771425B3635<br>BTC 0.00000014377091127373 | | | |
| 3.1.570606 | VASSIE BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.570607 | VASSIL ANTONOV | ADDRESS REDACTED | | | BTC 0.00125832315718706<br>USDC 5164.09544043264 | | | |
| 3.1.570608 | VASSILI DE BOEL | ADDRESS REDACTED | | | ADA 0.5154008324020278<br>BNB 0.00157413953567312<br>CEL 0.099190501060571B<br>DOT 0.0169246422253664<br>ETH 0.00295110512090913<br>LTC 0.00301378483467B9<br>XRP 0.38141755822550T | | | |
| 3.1.570609 | VASSILI THOMASSIN | ADDRESS REDACTED | | | BTC 0.0174248820602389<br>ETH 0.00001108869769859<br>ETH 0.0000385804592477773 | | | |
| 3.1.570610 | VASSILI VAN DER MERSCH | ADDRESS REDACTED | | | BTC 0.0009155040499221742<br>CEL 83.7573242773787<br>MATIC 1753.44730009 | | | |
| 3.1.570611 | VASSILI VOLKOV | ADDRESS REDACTED | | | BTC 0.0010630724956288 | | | |
| 3.1.570612 | VASSILI ZDANOV | ADDRESS REDACTED | | | CEL 3.06452397705717 | | | |
| 3.1.570613 | VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | | | BTC 0.0212531990744861 | | | |
| 3.1.570613 | VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | | | BTC 5.47409596732579E-05 | BTC 0.000000543084987102<br>CEL 0.00003300955293B753 | | |
| 3.1.570614 | VASSILIOS KOLETSIS | ADDRESS REDACTED | | | SNX 1.736651643B696<br>USDT ERC20 2.81728789723168<br>XRP 5.29232809015T | | | |
| 3.1.570615 | VASSILIOS VASSILAKIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.570616 | VASSILIS ANGELIS | ADDRESS REDACTED | | | BTC 2.26934628216899E-06 | | | |
| 3.1.570617 | VASSILIS GKOUFINOPOULOS | ADDRESS REDACTED | | | BTC 0.00001157945958507J<br>CEL 0.01117026674267B2<br>ETH 0.0000749566477672D5<br>XRP 0.38226733759339 | | | |
| 3.1.570618 | VASSILIS MICHAELIDIS | ADDRESS REDACTED | | | CEL 0.37026168070842L<br>USDT ERC20 0.0000000407351233319 | | | |
| 3.1.570619 | VASTAG ROBERT | ADDRESS REDACTED | | | BTC 0.0000013824792726B1<br>ETH 0.000176960537795597 | | | |
| 3.1.570620 | VASTY MARC | ADDRESS REDACTED | | | BTC 0.00042203<br>CEL 0.07093090473019I | | | |
| 3.1.570621 | VASU CHINTALA | ADDRESS REDACTED | | | BTC 0.000103775324360S7<br>ETH 0.1487397498547S2<br>USDC 10485.2390990205 | | | |
| 3.1.570622 | VASU GADDAM | ADDRESS REDACTED | | | ADA 2990.33454169168<br>BTC 0.00191016160634065<br>DOT 10.342800843932T<br>ETH 1.18248388609794<br>MATIC 2406.37533757535<br>SNX 62.5704721795998 | | | |
| 3.1.570623 | VASU GUPTA | ADDRESS REDACTED | | | BTC 0.00000953855977248<br>CEL 0.11588076038466B3<br>XRP 0.26950608993175 | | | |
| 3.1.570624 | VASU JAYARAMAN | ADDRESS REDACTED | | | BTC 0.0000004570817793547 | | | |
| 3.1.570625 | VASUDA BROWN | ADDRESS REDACTED | | | BCH 0.0388521387336991<br>BTC 0.00020086959124519T<br>CEL 1.074218609883T1<br>ETH 0.00150590885260B2<br>KNC 118.2478577888D5<br>LTC 0.0001406294547286476<br>OMG 29.46727156729D9<br>PAX 32.305541710342G<br>USDC 176.793006510263 | | | |
| 3.1.570626 | VASUDEV MASUR | ADDRESS REDACTED | | | CEL 1.07131596543834 | | | |
| 3.1.570627 | VASUDEV POTLA | ADDRESS REDACTED | | | | BTC 0.03364343485872I9<br>DOT 71.2037623428<br>SOL 3.558995 | | |
| 3.1.570628 | VASUDEVAN MJ | ADDRESS REDACTED | | | BTC 0.0000000023594620B<br>CEL 0.04862430430853T<br>ETH 0.000117390740047T | | | |
| 3.1.570629 | VASUGI GOPAL | ADDRESS REDACTED | | | BTC 0.000002825542467769 | | | |
| 3.1.570630 | VASUGI KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.1668757567103827<br>XRP 20343.6459543464 | | | |
| 3.1.570631 | VASUGI UTHANDI | ADDRESS REDACTED | | | ETH 0.000005155306419677 | | | |
| 3.1.570632 | VASUKEE KASINATHAN | ADDRESS REDACTED | | | BTC 0.07863408724765B<br>ETH 0.93357352176021S | | | |
| 3.1.570633 | VASUMATHI NERALLA | ADDRESS REDACTED | | | BTC 0.0108203396637104<br>ETH 0.13749907668163B | | | |
| 3.1.570634 | VASUNDHARA BASIREDDYGARI | ADDRESS REDACTED | | | BTC 0.0000000103149783Z<br>CEL 0.2388911137202A1 | | | |
| 3.1.570635 | VASUNDHARA SHARMA | ADDRESS REDACTED | | | BTC 0.00067476738451758<br>ETH 0.01400411565155Z2 | BTC 0.00000007724869301 | | |
| 3.1.570636 | VASUREE NAIDOO | ADDRESS REDACTED | | | BTC 0.000012875650465958<br>CEL 3.38198179471188<br>DOT 0.073980195954519<br>ETH 0.00288050263602339<br>LINK 0.03313418896125Z4<br>MATIC 1.047184400733B<br>MCDAI 7.71916213176609<br>TUSD 14.0912823934515 | | | |
| 3.1.570637 | VASUTORN CHANAVONG | ADDRESS REDACTED | | | ETH 0.000003671163311Z34<br>ETH 0.0000014453037343S4 | | | |
| 3.1.570638 | VASYL BODNARUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.570639 | VASYL BOYKO | ADDRESS REDACTED | | | AAVE 31.30169050663T7<br>ADA 4120.14322397386<br>BTC 0.0119371289674B2<br>DOT 214.165415823393<br>SNX 432.566664972515 | | | |
| 3.1.570640 | VASYL CHABANOV | ADDRESS REDACTED | | | BTC 0.0000000008627991366<br>CEL 0.003253609631240J2 | | | |
| 3.1.570641 | VASYL DOBRA | ADDRESS REDACTED | | Yes | AVAX 0.193620502278893<br>BCH 0.1611688490302J1<br>BTC 0.000000090713859533<br>CEL 0.40186468347367 | | | AVAX 17.2097016577211<br>BCH 1.77252461036976 |
| 3.1.570642 | VASYL DZIUBANCHYN | ADDRESS REDACTED | | | ETH 0.000281126044454077<br>USDT ERC20 0.013475787954007J<br>XRP 0.000993075549995989 | | | |
| 3.1.570643 | VASYL FEDELESH | ADDRESS REDACTED | | | BTC 0.0000372151779453S7 | | | |
| 3.1.570644 | VASYL FELTSAN | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.570645 | VASYL HNYTKA | ADDRESS REDACTED | | | ETH 0.00823027435743365<br>LUNC 23.895064858435L4 | | | |
| 3.1.570646 | VASYL KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00860674155824585 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570647 | VASYL KURYSHKO | ADDRESS REDACTED | | | BTC 0.0025215288792537 CEL 2.8867141333089 XRP 0.1789280702277708 | | | |
| 3.1.570648 | VASYL KUVAYSKOV | ADDRESS REDACTED | | | BTC 0.0092988776119118 EOS 79.4429278981957 MATIC 386.110840900099 USDC 2340.55488666432 | | | |
| 3.1.570649 | VASYL MATICHUK | ADDRESS REDACTED | | | DASH 0.2290019620922347 EOS 0.0090620530507358B | DASH 0.04171362 | | |
| 3.1.570650 | VASYL NIKIFOROV | ADDRESS REDACTED | | | BTC 0.0000002426629081246 CEL 0.28525247293792 ETH 0.0084248837366044 XLM 0.1032307413457435 | | | |
| 3.1.570651 | VASYL NOVAK | ADDRESS REDACTED | | | BTC 0.0000000001407455547 CEL 0.0016196888131444 | | | |
| 3.1.570652 | VASYL OLIYNYK | ADDRESS REDACTED | | | BTC 0.0238647324705146 USDT ERC20 0.8395161895215339 | | | |
| 3.1.570653 | VASYL ONYSKIV | ADDRESS REDACTED | | | BTC 0.0024485622749860B ETH 0.0001895267090199 | | | |
| 3.1.570654 | VASYL POLIANSKYI | ADDRESS REDACTED | | | CEL 0.0040106396505915 | | | |
| 3.1.570655 | VASYL PYNDZYN | ADDRESS REDACTED | | | BTC 0.0388917411326113 USDC 261.191204760283 | | | |
| 3.1.570656 | VASYL SABADYSH | ADDRESS REDACTED | | | ETH 0.0084202067852 3706 | | | |
| 3.1.570657 | VASYL SHKARADIUK | ADDRESS REDACTED | | | BTC 0.0156926669908542 | | | |
| 3.1.570658 | VASYL TARASENKO | ADDRESS REDACTED | | | BTC 1.77443204239990 07 USDT ERC20 0.6591122921169337 | | | |
| 3.1.570659 | VASYL TSIKHUN | ADDRESS REDACTED | | | AVAX 7.2491863419490 2 BTC 0.2505304394345501 DASH 2.0847397655153577 DOT 10.9958471005359 SNX 129.251777767234 | BTC 0.0001 | | |
| 3.1.570660 | VASYL ZHURMAN | ADDRESS REDACTED | | | BTC 0.0123225722701432 | | | |
| 3.1.570661 | VASYL ZIMYCH | ADDRESS REDACTED | | | CEL 4.4025290070829 USDC 403.5 | | | |
| 3.1.570662 | VASYL ZUIEV | ADDRESS REDACTED | | | BTC 0.0000000284040988B ETH 0.0084414926954479B TUSD 0.6330784050943937 | | | |
| 3.1.570663 | VATAN RAMA | ADDRESS REDACTED | | | CEL 45.8926826870251 ETH 0.03929385 | | | |
| 3.1.570664 | VATH SSAVANH | ADDRESS REDACTED | | | BTC 0.0000000002176474702 CEL 1.0392796938130 7 | | | |
| 3.1.570665 | VATHANA MUANG | ADDRESS REDACTED | | | BNB 0.0014541049128507 7 BTC 0.0023554099586925 3 CEL 1.6811253090724 2 ETH 0.0022070703552340 9 USDC 0.364337613609498 | | | |
| 3.1.570666 | VATHANA POEV | ADDRESS REDACTED | | | CEL 174.86023989763 SNX 1102.41453751484 | | | |
| 3.1.570667 | VATHSALYA BASAVEGOWDA | ADDRESS REDACTED | | | ETH 0.0006158882392087 | | | |
| 3.1.570668 | VATSAL BHATT | ADDRESS REDACTED | | | BTC 0.0000574237110480 35 ETH 0.0001110317134061 71 MATIC 0.274405168064932 | | | |
| 3.1.570669 | VATSAL DESAI | ADDRESS REDACTED | | | AAVE 0.00363526551397432 BTC 0.0000000085923315578 CEL 0.0147950400217169 ETH 0.0003918471682731 66 LINK 0.0191607603250407 | | | |
| 3.1.570670 | VATSAL GIRISH THAKKAR | ADDRESS REDACTED | | | ADA 0.1690729605404015 AVAX 0.0299630470217969 BTC 0.0902091453192426 CEL 44.2672465706727 DOT 63.4177861963085 ETH 2.0366600016889 MATIC 77.5644869448175 SOL 89.33247211450B USDC 1.59190018167436 | | | |
| 3.1.570671 | VATSAL PATEL | ADDRESS REDACTED | | | CEL 22.5584206899159 | | | |
| 3.1.570672 | VATSAL PATEL | ADDRESS REDACTED | | | BTC 0.1505140667038B6 ETH 0.0026266688097732 | ETH 2.087749053730B | | |
| 3.1.570673 | VATSAL SAVANI | ADDRESS REDACTED | | | BTC 0.0000000274502BB423 CEL 0.467766417461224 | | | |
| 3.1.570674 | VATSAL SINHA | ADDRESS REDACTED | | | BTC 2.1574991674784 1 | | | |
| 3.1.570675 | VATSAL SONI | ADDRESS REDACTED | | | BTC 0.0000049562150114B6 CEL 0.0213416170633018 TCAD 0.0862686657664989 | | | |
| 3.1.570676 | VATTSA MEHTA | ADDRESS REDACTED | | | BTC 0.0147386743331B64 ETH 0.46340572088166 7 | | | |
| 3.1.570677 | VAUGHAN A MORRIS | ADDRESS REDACTED | | | BTC 0.0017432780481881 CEL 9.26856328496128 ETH 0.29800718 | | | |
| 3.1.570678 | VAUGHAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.0007056414063966629 CEL 49.5444286464739 ETH 0.084 | | | |
| 3.1.570679 | VAUGHAN CURTIS | ADDRESS REDACTED | | Yes | BTC 0.0189370700028293 CEL 21.7049349511103 ETH 0.00060754905525402 USDC 204.71994602793 | | | BTC 0.0977099692005916 |
| 3.1.570680 | VAUGHAN GUEST | ADDRESS REDACTED | | | BTC 0.0005179294727296694 CEL 0.32650553317660B ETH 0.0013296952B215759 LTC 0.0005187954327651131 MCDAI 30.3609810034162 | | | |
| 3.1.570681 | VAUGHAN HUDSON | ADDRESS REDACTED | | | BCH 0.0000004 BTC 0.2087039371157S CEL 164.53640057B619 DASH 0.0000008 ETH 1.03964496690169 SNX 48.9694 UNI 32.397 ZEC 0.0000008 | | | |
| 3.1.570682 | VAUGHAN JEREMY CUBITT | ADDRESS REDACTED | | | XRP 0.0267041079600991 | | | |
| 3.1.570683 | VAUGHAN MOSS | ADDRESS REDACTED | | | BTC 0.0174686005528316 | | | |
| 3.1.570684 | VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | | | BNB 0.000162134B00901303 BTC 0.0000002192405519174 CEL 0.1619391303S2351 ETH 0.00185754312876656 | | | |
| 3.1.570685 | VAUGHAN SIXBURY | ADDRESS REDACTED | | | USDC 160.849503135066 | | | |
| 3.1.570686 | VAUGHAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0357566528097326 CEL 68.8361372519162 ETH 1.498784397358S1 LTC 0.0026512995136323B MATIC 1689.19299785 | | | |
| 3.1.570687 | VAUGHN ANTHONY | ADDRESS REDACTED | | | AAVE 1.052005820623 48 BTC 0.0036920873808144S ETH 0.031000880563547SB MATIC 1386.95722923609 USDC 0.432077400844448 | | | |
| 3.1.570688 | VAUGHN BELL | ADDRESS REDACTED | | | ADA 220.588473583178 BTC 0.000026591091148112 CEL 0.7127744966462765 DASH 0.0000000083786982B5 EOS 0.5393073012B4672 ETH 0.0002353141167B9496 LTC 0.0377355964409977 OMG 0.2516907093521S SGB 4631.3167163642B SNX 2.2515234613463 XRP 0.00999781276079635 | | | |
| 3.1.570689 | VAUGHN BRAND | ADDRESS REDACTED | | | SNX 2.7613178658449 | | | |
| 3.1.570690 | VAUGHN COLLINS | ADDRESS REDACTED | | | BCH 0.0000000041138768i BTC 0.0000007372657832 CEL 0.3147618469079018 | | | |
| 3.1.570691 | VAUGHN DIMARCO | ADDRESS REDACTED | | | CEL 651.3352821799 ETH 0.98936176 | | | |
| 3.1.570692 | VAUGHN EASON | ADDRESS REDACTED | | | 1INCH 89.0711841706526 ADA 415.530708575926 BTC 0.0572791295446269 CEL 354.052517410654 DOT 19.0669741640561 ETH 0.54036276076217 2 LINK 31.8612437262834 MANA 218.414372168926 MATIC 428.045572611756 XLM 1208.77141987372 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570693 | VAUGHN EIDSON | ADDRESS REDACTED | | | BTC 0.001921169273267<br>ETH 5.09105384302376 | BTC 0.09<br>ETH 0.000000003191887259 | | |
| 3.1.570694 | VAUGHN ENGLISH | ADDRESS REDACTED | | | BTC 0.000000018426634478<br>MATIC 0.570388069879932<br>SNX 0.012489093376812<br>USDC 0.007875023503613127 | | | |
| 3.1.570695 | VAUGHN GOODING | ADDRESS REDACTED | | | BTC 1.43948419637966<br>ETH 14.2359325507874 | BTC 0.28355252 | | |
| 3.1.570696 | VAUGHN HARDRICT | ADDRESS REDACTED | | | ETH 0.000108363802007494 | | | |
| 3.1.570697 | VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | | | BTC 0.0149485787833781<br>DOGE 134.534145563516<br>ETH 0.00150675633031442<br>SOL 17.0757133331675 | | | |
| 3.1.570698 | VAUGHN NOTCHEY | ADDRESS REDACTED | | | BTC 0.00841134848882816<br>DOT 2.16640619265898<br>SNX 11.7418963046515 | | | |
| 3.1.570699 | VAUGHN ONEAL | ADDRESS REDACTED | | | CEL 1.06990243647005 | | | |
| 3.1.570700 | VAUGHN QUIMINO | ADDRESS REDACTED | | | CEL 23.562497823329<br>SNX 65.301682748632 | | | |
| 3.1.570701 | VAUGHN RHODES | ADDRESS REDACTED | | | BTC 0.000566801851751759<br>CEL 1.20170849593595<br>ETH 0.000199193376834824<br>KNC 1.12660563799697<br>LINK 0.0538738086280551<br>LTC 0.00136901524533694<br>MANA 2.34276208748956<br>OMG 0.0696511774653363<br>SGB 0.396644971250538<br>UNI 0.0586225357266847<br>XLM 2.98566951692882<br>XRP 2.59330087942048<br>ZRX 2.56100833530532 | | | |
| 3.1.570702 | VAUGHN SABLINSKIS | ADDRESS REDACTED | | | BTC 0.094244492108788S<br>CEL 181.70202119111S4<br>LTC 21.9999874<br>SNX 1.89731914<br>UMA 1.82544924<br>UNI 2.41567992<br>USDC 20<br>USDT ERC20 12.956827<br>XLM 219.6373286 | | | |
| 3.1.570703 | VAUGHN SAVOY | ADDRESS REDACTED | | | CEL 1.12173324153578 | | | |
| 3.1.570704 | VAUGHN SENIOR | ADDRESS REDACTED | | | CEL 38.8350736605032 | | | |
| 3.1.570705 | VAUGHN TERPAK | ADDRESS REDACTED | | | ADA 7163.58721437473<br>BTC 0.106036672516247<br>DOT 26.1091728472406<br>ETH 14.8193441608425<br>LINK 262.406806263675<br>LTC 0.0283655120911581<br>MATIC 1841.89426374593 | BTC 1.82178354<br>ETH 0.006755752523327356<br>LTC 61.3005650587832 | | |
| 3.1.570706 | VAUGHN THOMAS | ADDRESS REDACTED | | | USDT ERC20 4.885507996955089<br>XLM 273.473838412847 | | | |
| 3.1.570707 | VAUGHN WALTERS | ADDRESS REDACTED | | | AVAX 20.5722957352142<br>BTC 0.684524144183098<br>ETH 0.00212147547103287S<br>USDC 2.04816360996962 | BTC 0.02900363 | | |
| 3.1.570708 | VAUGHN ZIMMER | ADDRESS REDACTED | | | BTC 0.0138442858132665 | | | |
| 3.1.570709 | VAULT12, INC | CASTRO ST, MOUNTAIN VIEW, CALIFORNIA 94041 | | | BTC 10.159675752862448<br>ETH 512.30612714832 | | | |
| 3.1.570710 | VAUNG CHHUO | ADDRESS REDACTED | | | LTC 0.0216093072340438 | | | |
| 3.1.570711 | VAUSHAUN BROOKS | ADDRESS REDACTED | | | BTC 0.00212174229682727S<br>MATIC 833.5222501096 | | | |
| 3.1.570712 | VAUZELLE MARYLENE | ADDRESS REDACTED | | | ETC 0.00000669310020156B | | | |
| 3.1.570713 | VAVARLY CHONG | ADDRESS REDACTED | | | BTC 0.054497398616174B<br>CEL 48.689384220926A<br>ETH 0.30796110541878J | | | |
| 3.1.570714 | VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | | | ADA 0.12958779397160J<br>BNB 0.08828218862681J<br>BTC 0.00661107986238604<br>ETH 0.525562903581775<br>USDC 0.491941729916086 | | | |
| 3.1.570715 | VAY VONG | ADDRESS REDACTED | | | BTC 0.0130693865803645<br>ETH 0.626219628269502<br>USDC 0.548057421779397 | | | |
| 3.1.570716 | VAYA FUN | ADDRESS REDACTED | | | BTC 0.000000766813181157<br>CEL 0.010561487587863J<br>USDT ERC20 0.2561227475968T8 | | | |
| 3.1.570717 | VAYA VOS | ADDRESS REDACTED | | | BTC 0.0S648092S7040095<br>CEL 1011.41861336919<br>USDC 270.014575 | | | |
| 3.1.570718 | VAYISO OLIVA SITHOLE | ADDRESS REDACTED | | | CEL 0.044148S119254057<br>ETH 0.0014822455136934S | | | |
| 3.1.570719 | VAYS SAYFI | ADDRESS REDACTED | | | BCH 0.35860004<br>CEL 50.96759609B158 | | | |
| 3.1.570720 | VAZGEN AVAKYAN | ADDRESS REDACTED | | | BTC 0.00010521376577339J4<br>ETH 0.0072623477269021B | | | |
| 3.1.570721 | VAZGEN DANIELYAN | ADDRESS REDACTED | | | BTC 0.000000231401071670J<br>CEL 3.89187217244001<br>USDC 0.646361040750727 | | | |
| 3.1.570722 | VAZGEN GASPARIAN | ADDRESS REDACTED | | | BTC 0.000000045060399354A | | | |
| 3.1.570723 | VAZGEN GINOYAN | ADDRESS REDACTED | | | BTC 0.000000349950826842<br>DOT 0.0260902153022118<br>LTC 0.00118394176818369<br>XRP 0.236822241286365 | | | |
| 3.1.570724 | VAZHA GHILONTI | ADDRESS REDACTED | | | BTC 0.005556981462551705<br>CEL 1.0001222380725J9 | | | |
| 3.1.570725 | VAZHANE MILEY | ADDRESS REDACTED | | | BTC 0.00005531770296712S | | | |
| 3.1.570726 | VAZQUIEZ RAMIREZ RICHARD ELIAN | ADDRESS REDACTED | | | ADA 2.45265864595067<br>LUNC 0.11758166022226 | | | |
| 3.1.570727 | VAZRIG APRAHAMIAN | ADDRESS REDACTED | | | MATIC 168.644314826241 | | | |
| 3.1.570728 | VAZUL IMETS | ADDRESS REDACTED | | | CEL 0.0157310083336673 | | | |
| 3.1.570729 | VAZZOLER WILLIAM | ADDRESS REDACTED | | | BTC 0.00319935662350J<br>CEL 79.6176127227329<br>LTC 0.00053833432120209 | | | |
| 3.1.570730 | VE CA | ADDRESS REDACTED | | | BNB 0.0017444088058246<br>BTC 0.0009195870169212J4 | | | |
| 3.1.570731 | VEA ELLI | ADDRESS REDACTED | | | ADA 69.9345166641891 | | | |
| 3.1.570732 | VEACESLAV DOROFTEI | ADDRESS REDACTED | | | BTC 0.000047596828372771<br>CEL 0.459735636118931<br>ETH 0.000519211130025921 | | | |
| 3.1.570733 | VEACESLAV RUSSU | ADDRESS REDACTED | | | CEL 0.2847271411113J<br>SNX 0.369018447209673 | | | |
| 3.1.570734 | VEACESLAV SEVERIN | ADDRESS REDACTED | | | CEL 1.07043023755405 | | | |
| 3.1.570735 | VEASNA KEO | ADDRESS REDACTED | | | BTC 0.00187715443996671<br>CEL 39.1633501468457<br>ETH 0.0433978830108671<br>USDC 0.184888018822212 | | | |
| 3.1.570736 | VEASNA LONG | ADDRESS REDACTED | | | BTC 0.0231387837518876<br>ETH 0.546221269324535<br>LINK 56.4601643937518<br>MATIC 6762.2981032902<br>XLM 0.312960044004533 | | | |
| 3.1.570737 | VEASNA PHOUNG | ADDRESS REDACTED | | | CEL 0.000587801997193949<br>ETH 0.000270403046209228<br>XLM 0.0918811358372909 | | | |
| 3.1.570738 | VEASNA PROM | ADDRESS REDACTED | | | ETH 0.0015038141818034G | | | |
| 3.1.570739 | VEASNA YOUPHON | ADDRESS REDACTED | | | ADA 2227.596936452B8<br>BTC 0.00023321552632313<br>DOT 142.686630996048 | | | |
| 3.1.570740 | VEATRIZ REYES | ADDRESS REDACTED | | | BTC 0.00160456981483264<br>CEL 0.399357832713759<br>USDC 401 | | | |
| 3.1.570741 | VEBBLISAN SRIANANTHAN | ADDRESS REDACTED | | | BTC 0.00030351117508856<br>CEL 20.67665806354S<br>ETH 0.00000804469127992 | | | |
| 3.1.570742 | VEBI ISMAIL | ADDRESS REDACTED | | | USDC 1.40312141404749 | | | |
| 3.1.570743 | VEBI NUREDINI | ADDRESS REDACTED | | | CEL 0.110743074261419<br>SGB 306.168827159085 | | | |
| 3.1.570744 | VEBI NUREDINI | ADDRESS REDACTED | | | CEL 1.08169721494673 | | | |
| 3.1.570745 | VEBJØRN BUGGE | ADDRESS REDACTED | | | BTC 0.080172986153424B<br>CEL 0.67621485549404<br>ETH 0.0018335895549626<br>USDC 80.7583873810757 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570746 | VEBJØRN FIELDSTAD | ADDRESS REDACTED | | | BTC 0.02979803353336648<br>CEL 2.807486020864467<br>ETH 0.1433638776316276<br>LTC 2.223507093356884<br>MCDAI 2.976308498146<br>SGB 121.764268551617<br>USDT ERC20 5524.548567151115<br>XRP 0.518623051709607 | | | |
| 3.1.570747 | VEBJØRN KRISTVIK | ADDRESS REDACTED | | | BTC 0.0005167402317224955<br>CEL 58.16809075086.25 | | | |
| 3.1.570748 | VEBJØRN MAGNUSSEN | ADDRESS REDACTED | | | ADA 0.2040311379103 | | | |
| 3.1.570749 | VEBJØRN NYHUS | ADDRESS REDACTED | | | CEL 15.784217637099 | | | |
| 3.1.570750 | VEBJØRN PETTERSEN | ADDRESS REDACTED | | Yes | ETH 1.770473582308334<br>BTC 0.1140568942624<br>ETH 0.35995700693155<br>SOS 6.1479331573737<br>USDC 59.7545562240365 | | | BTC 0.169018564476786 |
| 3.1.570751 | VECHORKINA IRYNA | ADDRESS REDACTED | | | BTC 0.0000000073407687<br>CEL 0.061899305723064<br>XRP 0.000000235686881153 | | | |
| 3.1.570752 | VED BALA | ADDRESS REDACTED | | | ADA 270.2358709294<br>BTC 0.00000000831758<br>CEL 41.324175887304<br>ETH 0.00212993078144776 | | | |
| 3.1.570753 | VED MISHRA | ADDRESS REDACTED | | | AAVE 0.014224718398837<br>BTC 0.001029724377852<br>CEL 1.1531689753898<br>DASH 0.002614733061173<br>ETH 0.0708594402322565<br>LINK 0.3605862160311173<br>LTC 0.099800202506529<br>OMG 0.13705642633148555<br>SNX 0.549644625749631<br>UNI 0.13980820231129<br>USDT ERC20 0.114021348121266 | USDT ERC20 63.9399109381139 | | |
| 3.1.570754 | VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | | | BTC 0.0000000010065926507<br>LTC 0.00065336998431196 | | | |
| 3.1.570755 | VED VRANIC | ADDRESS REDACTED | | | AAVE 4.597767117220<br>BTC 0.323076677081233<br>CEL 100.460830356648<br>EOS 84.181772481505<br>LINK 32.336364848164<br>LTC 3.423368526552<br>LUNC 22.82945991419635<br>MATIC 2.062556690902<br>UNI 34.109685484392<br>XLM 562.265872792247<br>XRP 0.61288870824252539 | | | |
| 3.1.570756 | VEDA SHIMIZU | ADDRESS REDACTED | | | BTC 0.42564563305213<br>ETH 15.358840958176.2 | | | |
| 3.1.570757 | VEDA VARNEKAR | ADDRESS REDACTED | | | BTC 0.32629864228<br>CEL 40737.416237147<br>ETH 1.058966608605<br>LINK 19.25<br>MATIC 89950<br>OMG 25.1283715027077<br>SNX 80.684464<br>UMA 18.871<br>UNI 800<br>USDC 0.000000540559541<br>ZRX 3039.11260511139 | | | |
| 3.1.570758 | VEDAD MUJIC | ADDRESS REDACTED | | | BTC 0.013149269855312<br>CEL 70.276380638739 | | | |
| 3.1.570759 | VEDAD ORAHOVAC | ADDRESS REDACTED | | | BTC 0.0000398514302955562<br>CEL 0.003929831748801226<br>XLM 0.0000000264715319 | | | |
| 3.1.570760 | VEDAD SARANCIC | ADDRESS REDACTED | | | USDC 108.845140788954 | | | |
| 3.1.570761 | VEDANG PATEL | ADDRESS REDACTED | | | BTC 0.000834503857737666<br>ETH 0.0632191127341881 | | | |
| 3.1.570762 | VEDANSH KUMAR | ADDRESS REDACTED | | | CEL 1.06362098790566 | | | |
| 3.1.570763 | VEDANT AGARWAL | ADDRESS REDACTED | | Yes | BTC 0.0005321157819606107<br>GUSD 0.0084533378994757<br>LTC 19.598872803514<br>USDC 0.860795708553153 | ETH 0.3336454282512174<br>LTC 0.722690941140975 | | LTC 56.3448323226527 |
| 3.1.570764 | VEDANT BHOGATE | ADDRESS REDACTED | | | BTC 0.0000000402400562229 | | | |
| 3.1.570765 | VEDANT JAIN | ADDRESS REDACTED | | | BTC 0.00082470578031097.3 | | | |
| 3.1.570766 | VEDANT KOCHHAR | ADDRESS REDACTED | | | ETH 0.00796912981258918<br>BTC 0.007056677689585 13<br>CEL 1.29473295683752<br>DOT 5.6716789229217<br>ETH 0.192225666114259<br>USDC 1.610202449881B2 | | | |
| 3.1.570767 | VEDANT MAMGAIN | ADDRESS REDACTED | | | CEL 0.048405326435805<br>ETH 0.00158713699651357 | | | |
| 3.1.570768 | VEDANT RATHI | ADDRESS REDACTED | | | AVAX 29.721665296345<br>BTC 0.000037402208619831<br>CEL 0.013906237895279<br>MATIC 9.648034504272361<br>USDT ERC20 0.503644110402404 | | | |
| 3.1.570769 | VEDANT THAPA | ADDRESS REDACTED | | | ETH 0.02451867651829 1 | | | |
| 3.1.570770 | VEDAST SANKIS | ADDRESS REDACTED | | | BTC 0.097639164641145<br>CEL 18.99511867533B4<br>ETH 1.897469553365.7 | | | |
| 3.1.570771 | VEDAT KALE | ADDRESS REDACTED | | | ETH 0.001500868234681.41 | | | |
| 3.1.570772 | VEDAT KAPLAN | ADDRESS REDACTED | | | ETH 0.0000008682346B1412 | | | |
| 3.1.570773 | VEDAT KARA | ADDRESS REDACTED | | | ETH 0.00000004905693098 | | | |
| 3.1.570774 | VEDAT KARAKOYUNLU | ADDRESS REDACTED | | | ETH 2.223317226309098 -07 | | | |
| 3.1.570775 | VEDAT KAYALIOGLU | ADDRESS REDACTED | | | BTC 0.000000276407400.1389<br>CEL 0.061802501450569.4 | | | |
| 3.1.570776 | VEDAT OKUMUS | ADDRESS REDACTED | | | ETH 0.00000023031576.44357 | | | |
| 3.1.570777 | VEDAT SALAR | ADDRESS REDACTED | | | ETH 0.00147174350498968 | | | |
| 3.1.570778 | VEDAT SALAR | ADDRESS REDACTED | | | ETH 0.00147343227512439 | | | |
| 3.1.570779 | VEDAT YIGIT | ADDRESS REDACTED | | | ETH 0.000000029195108787 | | | |
| 3.1.570780 | VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | | | AAVE 1.275118825829B4<br>BNT 145.62703346906B<br>CEL 77.999786630021.<br>COMP 2.315067565799.14<br>DASH 5.458171146420B8<br>SNX 30.06843777306D5<br>USDC 510.480734332218<br>ZEC 2.11613028338284 | | | |
| 3.1.570781 | VEDHAPURI UMARATHY | ADDRESS REDACTED | | | ADA 258.79219768332<br>BTC 0.2253080999952 55<br>DOT 18.5792768795057<br>ETH 9.3340053039159 4<br>MATIC 658.7446751158 39<br>XLM 1207.86003358366 | ADA 1192<br>SOL 21.2 | | |
| 3.1.570782 | VEDRAN ARAPOVIĆ | ADDRESS REDACTED | | | BTC 0.00000004576742263<br>CEL 0.507991107878483<br>ETH 0.00060028565599360.2 | | | |
| 3.1.570783 | VEDRAN BANOVIC | ADDRESS REDACTED | | | BTC 0.105830442779861<br>CEL 128.13326932393.9<br>ETH 1.256267740558.15 | | | |
| 3.1.570784 | VEDRAN DABO | ADDRESS REDACTED | | | ADA 549<br>CEL 8.013912035B4165 | | | |
| 3.1.570785 | VEDRAN DOLENCIC | ADDRESS REDACTED | | | ADA 0.9532538414925.14<br>BTC 0.0000005495019.14772<br>CEL 0.007542689937466629<br>LINK 0.01415193877796.75<br>MATIC 0.10003035709.3721 | | | |
| 3.1.570786 | VEDRAN ERCEG | ADDRESS REDACTED | | | CEL 0.13750581299b495 | | | |
| 3.1.570787 | VEDRAN GOJKOVIC | ADDRESS REDACTED | | | ETH 0.00004096510024b477 | | | |
| 3.1.570788 | VEDRAN HERCEGOVAC | ADDRESS REDACTED | | | BTC 0.00000003661220272<br>ETH 0.000001083707456164 | | | |
| 3.1.570789 | VEDRAN IVKOVIĆ | ADDRESS REDACTED | | | ADA 135.914492964434<br>BTC 0.012019057743527<br>CEL 1.15894637944672<br>ETH 0.00019996414323b414<br>USDC 0.14158704b926763.13 | | | |
| 3.1.570790 | VEDRAN JALUSIC | ADDRESS REDACTED | | | BTC 0.000125767116894678<br>CEL 19.42987826678b67<br>USDC 3.081875837994.21 | | | |
| 3.1.570791 | VEDRAN JERKOVIĆ | ADDRESS REDACTED | | | CEL 0.016482410437045B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570792 | VEDRAN JOZIC | ADDRESS REDACTED | | | BTC 0.0014195889329732€ USDC 2309.768721399958 | | | |
| 3.1.570793 | VEDRAN JURIČIĆ | ADDRESS REDACTED | | | CEL 0.02142982994379571 KLM 0.00000000631279889 XRP 0.00000007054161716 | | | |
| 3.1.570794 | VEDRAN JURIŠIĆ | ADDRESS REDACTED | | Yes | BTC 0.00290816307369019 CEL 140.41434593677 ETH 0.2761540351966 48 SNX 47.33349716 | | | ETH 0.57381948595377 |
| 3.1.570795 | VEDRAN KOVACEVIC | ADDRESS REDACTED | | | BNB 0.83488419 BTC 0.00006655878837239 4 CEL 7.145249808512 46 | | | |
| 3.1.570796 | VEDRAN KOVAČIĆ | ADDRESS REDACTED | | | CEL 0.0000000055818541 51 CEL 0.67455485910399 1 | | | |
| 3.1.570797 | VEDRAN KRALI | ADDRESS REDACTED | | | CEL 53.705792645694 8 ETH 0.00057105534491329 4 USDC 4006.605 USDT ERC20 40 | | | |
| 3.1.570798 | VEDRAN KRAMER | ADDRESS REDACTED | | | BTC 0.001172882946281 36 CEL 134.602145125128 | | | |
| 3.1.570799 | VEDRAN LASLO | ADDRESS REDACTED | | | BNB 0.00154335757134033 BTC 0.00003024683286487 3 CEL 1.501969379442 24 DOT 0.16868809046841 3 ETH 0.000222700852972383 XRP 0.325604152104771 | | | |
| 3.1.570800 | VEDRAN LUKACEVIC | ADDRESS REDACTED | | | BTC 0.015274241056192 9 CEL 185.15243450301 ETH 0.20138388497578 1 | | | |
| 3.1.570801 | VEDRAN MAGDIC | ADDRESS REDACTED | | | BTC 0.00000002031010727 1 CEL 1.814956215147096 05 | | | |
| 3.1.570802 | VEDRAN MAJOR | ADDRESS REDACTED | | | BTC 0.00985817981223373 CEL 7.62750696193 32 | | | |
| 3.1.570803 | VEDRAN MALEKOVIC | ADDRESS REDACTED | | | ADA 639.86781246231 7 BTC 0.083049178191 0321 BUSD 0.00217271312709 59 CEL 45.2698053968425 DOT 0.05919493979671 24 ETH 0.00000006604272127 7 LINK 0.00087245475687816 6 LUNC 21.8310862318534 | BTC 0.00102626627945 82 | | |
| 3.1.570804 | VEDRAN MALIC | ADDRESS REDACTED | | | BTC 0.00100938361593398 CEL 12.530540386609 5 ETH 0.226095247662 | | | |
| 3.1.570805 | VEDRAN MARIC | ADDRESS REDACTED | | | CEL 0.000799829237196 42 | | | |
| 3.1.570806 | VEDRAN MARKOS | ADDRESS REDACTED | | | BTC 0.001224248879578 43 CEL 23.4392405356779 ETH 0.13019 | | | |
| 3.1.570807 | VEDRAN MARKULJEVIC | ADDRESS REDACTED | | | BTC 0.000000006782152723 CEL 0.35324896000295 | | | |
| 3.1.570808 | VEDRAN MILAVIC | ADDRESS REDACTED | | | BTC 0.002482412793549 CEL 2.889307348427 17 ETH 0.277607696762646 | | | |
| 3.1.570809 | VEDRAN MINOIC | ADDRESS REDACTED | | | BTC 0.00000004162010397 CEL 1.2099388190 2955 | | | |
| 3.1.570810 | VEDRAN MODRIC | ADDRESS REDACTED | | | BTC 0.00169682196295171 2 CEL 8.707681533311 35 USDT ERC20 152.7024247604 15 | | | |
| 3.1.570811 | VEDRAN PAVIN | ADDRESS REDACTED | | | BTC 0.000000003669869501 CEL 0.190055312567 14 LTC 0.00213057962418 51 | | | |
| 3.1.570812 | VEDRAN PETRICEVIC | ADDRESS REDACTED | | | BTC 0.000000691373390558 CEL 1.0050489976738 0683 | | | |
| 3.1.570813 | VEDRAN SALOPEK | ADDRESS REDACTED | | | BTC 0.00013581340946868 8 CEL 0.15192789311 1707 LTC 0.001593241409850 96 | | | |
| 3.1.570814 | VEDRAN SISAK | ADDRESS REDACTED | | | BTC 0.00121969083459856 CEL 4.65776300146939 USDT ERC20 0.12432297149323 1 | | | |
| 3.1.570815 | VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | | | CEL 544.124131459505 ETH 0.00048632935432012 1 LTC 1.297 MCDAI 0.06735300059190 4 | | | |
| 3.1.570816 | VEDRAN SRAJBER | ADDRESS REDACTED | | | ADA 0.747857544933151 BTC 0.00000438971335064 CEL 0.0422615196171088 DOT 0.01215848831622 12 LUNC 0.00316990536455492 MATIC 0.49359589110827 2 SOL 0.007424453284268 09 | | | |
| 3.1.570817 | VEDRAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.0022992934122 46 ETH 0.02614030664471 25 GUSD 0.021554414866606 1 | | | |
| 3.1.570818 | VEDRAN STERPIN | ADDRESS REDACTED | | | ADA 0.007425188034 18803 BTC 0.03753877107596 06 CEL 1490.80704684302 DOT 3.04 ETH 1.18363567647755 LINK 4.258 MATIC 158.88 XRP 651.75 | | | |
| 3.1.570819 | VEDRAN STHOVIĆ | ADDRESS REDACTED | | | CEL 1.1555529362967 1 | | | |
| 3.1.570820 | VEDRAN ŠUMAN | ADDRESS REDACTED | | | ADA 0.1766746344387 59 BNB 1.658282325 55158 BTC 0.356613076291 7 CEL 117.400809590666 ETH 11.6674881014046 USDT ERC20 0.3529293227347 72 | | | |
| 3.1.570821 | VEDRAN VALENT | ADDRESS REDACTED | | | AAVE 1.15442 BTC 0.00164771791069368 CEL 3.685464745305 87 DOGE 418.05 ETC 2.60646 ETH 0.2312360751 67863 MANA 32.30553 XRP 135.48249 | | | |
| 3.1.570822 | VEDRAN VELE | ADDRESS REDACTED | | | CEL 23.464050775550 2 LINK 121.69391389 | | | |
| 3.1.570823 | VEDRAN VIDEC | ADDRESS REDACTED | | | ADA 101.298452 CEL 1.9425767784908 1 | | | |
| 3.1.570824 | VEDRAN VUDRAG | ADDRESS REDACTED | | | BTC 0.00174729601806953 CEL 37.920233449067 | | | |
| 3.1.570825 | VEDRAN ZRINSCAK | ADDRESS REDACTED | | | BTC 0.00584813701480288 ETH 0.0869611934428106 | | | |
| 3.1.570826 | VEDRANA AMANČIĆ | ADDRESS REDACTED | | | BTC 0.00000432138890339 1 CEL 0.00319004143482931 MATIC 0.1317597983647 49 | | | |
| 3.1.570827 | VEDRANA DRAMAC | ADDRESS REDACTED | | | BTC 0.00115971382738254 7 CEL 32.278159074368 6 ETH 0.50857346885956 4 USDT ERC20 211.943372 | | | |
| 3.1.570828 | VEDRANA GUROVIĆ | ADDRESS REDACTED | | | BTC 0.00211322311413943 CEL 217.725588898551 USDC 200 | | | |
| 3.1.570829 | VEDRANA LIPIC | ADDRESS REDACTED | | | BTC 0.00000064711289791 CEL 3.24571677163763 | | | |
| 3.1.570830 | VEDRANA MRDEN | ADDRESS REDACTED | | | CEL 0.1064587622977 4 | | | |
| 3.1.570831 | VEDRANA PERANIĆ | ADDRESS REDACTED | | | ADA 0.09027856882394 65 BTC 0.00000718035113 3595 | | | |
| 3.1.570832 | VEDRANKA KRSTIC | ADDRESS REDACTED | | | BTC 0.00017282282106 8501 CEL 0.52217480617979 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570833 | VEDZIH REDZEPOVIC | ADDRESS REDACTED | | | AAVE 0.776951453166709 ADA 2044.63399389944 BTC 0.0287586324942847 COMP 4.20759988283466 DASH 0.747939898776831 DOT 15.9578991079291 ETC 6.02576495106436 ETH 0.1034084482273399 MATIC 1151.2152150256 SNX 111.125656392422 SUSHI 0.00939450223795588 KLM 700.407102822295 ZEC 1.35334476466632 | | | |
| 3.1.570834 | VEENA GUPTA | ADDRESS REDACTED | | | ETH 0.00162650757242611 | | | |
| 3.1.570835 | VEENA KUMARI | ADDRESS REDACTED | | | USDC 0.00609339425598261 | | | |
| 3.1.570836 | VEENA MISTRY | ADDRESS REDACTED | | | BNB 0.000000006703738271 BTC 0.000000003756636999 | | | |
| 3.1.570837 | VEENA TELANG | ADDRESS REDACTED | | | CEL 0.128519691149504 | | | |
| 3.1.570838 | VEENA TEWARI | ADDRESS REDACTED | | | BTC 0.0247887090475437 | | | |
| 3.1.570839 | VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | | | CEL 2.10693046113107 EOS 0.00383710492924899 SGB 0.0055462587892242 USDC 0.000000289357371583 XRP 0.0374030883902519 ZRX 0.0175798262225604 | | | |
| 3.1.570840 | VEER SHAH | ADDRESS REDACTED | | | ADA 2.23197751406282 BTC 1.28455491774765 DOT 0.367640322490626 ETH 0.00340045460323947 MATIC 17.336479815006 USDC 36.4230501523386 | | | |
| 3.1.570841 | VEER SHEORAN | ADDRESS REDACTED | | | BTC 0.0100438341084375 ADA 0.0214259525103557 AVAX 0.000718578519197457 BTC 0.0000001544860034564 CEL 0.5246326495559795 DOT 0.00573344853036114 ETH 0.0001000169998235176 LTC 0.000038150474018724 LUNC 0.000141907123361341 XLM 0.0227733867675692 XRP 0.0246694089568767 ZEC 0.000056371517381107 | | | |
| 3.1.570842 | VEERA A CHOWDARY KANCHARLA | ADDRESS REDACTED | | | BTC 0.00000073316663692 MATIC 1178.1731162392 | | | |
| 3.1.570843 | VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | | | ADA 4831.60486240738 BAT 0.614864073423937 BTC 0.168505948032485 GUSD 0.0157372004343367 KNC 1576.70377434709 OMG 51.5342262202768 SNX 231.24717336868 USDC 1050.723738055 XLM 11261.1408754583 ZRX 1015.14953966496 | CEL 93.6799848508874 | | |
| 3.1.570844 | VEERA B BUDHI | ADDRESS REDACTED | | | BTC 0.000019392291605911 CEL 51.3626322511793 ETH 0.00395778162499856 SNX 0.136578628914744 SOL 0.00151957023098158 | ADA 0.000000631901533904 DASH 0.000000001007326007 SOL 0.0000000580528027 USDC 0.00000693223443223 | | |
| 3.1.570845 | VEERA BANDARU | ADDRESS REDACTED | | | BAT 861.360118351374 BTC 0.11372327459594 CEL 1207.35076906233 COMP 3.3698205422863 DASH 3.69734102696543 ETH 0.995966292452088 LINK 7.02171484620841 SGB 160.006126227544 SNX 18.9126310336011 SOL 3.75353550413149 UNI 16.3137312461531 USDC 923.976630539909 XLM 511.540630012275 XRP 1046.58706413554 ZEC 5.08080679047422 ZRX 720.532034561 | | | |
| 3.1.570846 | VEERA HYYTIAINEN | ADDRESS REDACTED | | | ADA 2562.25766945563 BTC 0.00280000455000221 COMP 0.0907844139239103 DOT 118.179197345911 ETH 3.33073366810571 USDT ERC20 246.711981567335 XLM 842.15709883457 XRP 699.917028994024 | | | |
| 3.1.570847 | VEERA KUMAR GURRAM | ADDRESS REDACTED | | | BTC 0.000016435429208945 CEL 0.058125824620568 | | | |
| 3.1.570848 | VEERA KUMAR PENDYALA | ADDRESS REDACTED | | | BTC 9.045828864848990 07 ETH 2.39418651882166 | | | |
| 3.1.570849 | VEERA LUDHANI | ADDRESS REDACTED | | | BTC 0.0000061821960825291 ETH 0.0008410094006430026 | | | |
| 3.1.570850 | VEERA MALLIPUDI | ADDRESS REDACTED | | | MATIC 1183.62697206495 | | | |
| 3.1.570851 | VEERA RELINGASAVIADECH | ADDRESS REDACTED | | | MATIC 1.93167596710619 | | | |
| 3.1.570852 | VEERA SALMINEN | ADDRESS REDACTED | | | USDC 3.97310530292299 CEL 15.5323458290738 | | | |
| 3.1.570853 | VEERA SATITPATANAPHAN | ADDRESS REDACTED | | | ETH 0.219375792862864 CEL 35.6700660715283 | | | |
| 3.1.570854 | VEERABHADRA IRAGAMREDDY | ADDRESS REDACTED | | | USDT ERC20 4.4448806077215 | | | |
| 3.1.570855 | VEERABHADRA SUBHASH BALLA | ADDRESS REDACTED | | | CEL 57.9856785475506 CEL 0.0006063575131105124 | | | |
| 3.1.570856 | VEERAIYAMMAL JAYARAMAN | ADDRESS REDACTED | | | BTC 0.000000752509833441 | | | |
| 3.1.570857 | VEERAJ THAKRAR | ADDRESS REDACTED | | | CEL 0.392300404521241 BTC 0.217423190726885 ETH 1.14925527916222 MATIC 3451.76821382965 TCAD 2559.11388744164 | | | |
| 3.1.570858 | VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | | | CEL 0.0429039546570717 ETH 0.000011813041198214 USDC 42.3946093049907 USDT ERC20 0.0282639199712152 XLM 0.03 | | | |
| 3.1.570859 | VEERAL PATHAK | ADDRESS REDACTED | | | BTC 0.0207379260263065 CEL 13.4834385265719 ETH 0.132509996941021 UNI 3.74418885810312 | | | |
| 3.1.570860 | VEERAMMAL MANI | ADDRESS REDACTED | | | BTC 0.000000684215937328 CEL 0.0945214392130919 | | | |
| 3.1.570861 | VEERAN KERAI | ADDRESS REDACTED | | | AAVE 2.92620702998414 BCH 0.526547083662741 BTC 0.000031439316720388 CEL 180.407625927325 COMP 2.04621510401581 ETH 0.00149727462921701 LINK 0.0897709679598685 MCDAI 42.7211522826326 UNI 38.9478502759436 USDC 4.37755155890722 USDT ERC20 1.95503073988187 | | | |
| 3.1.570862 | VEERANJANEYULU NAMBULA | ADDRESS REDACTED | | | BTC 0.000000003098178589 CEL 0.27665303677572 | | | |
| 3.1.570863 | VEERANKI SRI NAGA SAI GOPI | ADDRESS REDACTED | | | CEL 1.08487911123348 | | | |
| 3.1.570864 | VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | | | BTC 0.00011958288693299 MCDAI 1.36656046668438 USDC 2.89039615415269 USDT ERC20 7.64542810422362 | | | |
| 3.1.570865 | VEERAPONG POONMON | ADDRESS REDACTED | | | CEL 0.0018427885514195 | | | |
| 3.1.570866 | VEERAPPAN THANGARAJ | ADDRESS REDACTED | | | BTC 0.000000500893410283 CEL 0.49210311729602 | | | |
| 3.1.570867 | VEERAPPATHIRAN PAVADTAI | ADDRESS REDACTED | | | BTC 0.000006545116622663 | | | |
| 3.1.570868 | VEERAVITHOKYA SUKSANTINUNT | ADDRESS REDACTED | | | ADA 0.176547240206035 BTC 0.176150460138356 CEL 0.117673902789539 DOT 0.00490237468849688 ETH 0.000208920583560114 LTC 0.002604042933609052 MCDAI 0.0559089913952239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570869 | VEERENDER PATLOLLA | ADDRESS REDACTED | | | CEL 57.69552680669932 | | | |
| 3.1.570870 | VEERESH HATTE | ADDRESS REDACTED | | | BTC 0.0013074314519904<br>ETH 3.13104906444964<br>SOL 102.90719370230S | | | |
| 3.1.570871 | VEERLE VIVIANNE KNEVELMAN | ADDRESS REDACTED | | | BTC 0.002354020061846579<br>USDC 434.2476386391396 | | | |
| 3.1.570872 | VEERO DERKARABETIAN | ADDRESS REDACTED | | | BTC 0.00000535126196776<br>ETH 0.005889929267398S2<br>LTC 17.044288233653T<br>USDC 6018.1925T5S0943<br>USDT ERC20 24381.3041715568 | ETH 0.000433 | | |
| 3.1.570873 | VEETI AIKIO | ADDRESS REDACTED | | | BTC 0.0133924<br>CEL 7.803062410598<br>ETH 0.10758287244671<br>LTC 0.523538624056002<br>USDC 10.040085 | | | |
| 3.1.570874 | VEFFA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.344381546884746<br>BTC 0.00000031082935953S | | | |
| 3.1.570875 | VEFIK OKAN | ADDRESS REDACTED | | | BTC 0.79573200637634S<br>ETH 2.10980130764134 | | | |
| 3.1.570876 | VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | CONFEDERATION LINE, SARNIA, N7T7H3 CANADA | | | USDC 0.000000168129190288Z<br>ETH 0.00102721220009T3 | | | |
| 3.1.570877 | VEGA IMELIA BILLAN | ADDRESS REDACTED | | | BAT 0.000000536716196359<br>BCH 0.31613966852367<br>BSV 0.737810958472761<br>BTC 0.000087653216189428<br>CEL 280.998277275546<br>DASH 0.00159484356437447<br>DOT 0.04461224863191<br>EOS 70.118<br>ETC 9.99<br>ETH 0.00183946116220082<br>KNC 4.91847302<br>LINK 15.00203996<br>LTC 0.00484940635178128<br>MATIC 12.87110062718S5<br>OMG 0.00000086<br>SNX 2.139430857952S3<br>USDT ERC20 0.023695232477047<br>XLM 0.398321837168129<br>ZEC 0.00187837662552299<br>ZRX 0.00000026 | | | |
| 3.1.570878 | VEGA VEGA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.570879 | VEGANCUTS INC. | 5 HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | | | BTC 0.041561523105001S<br>GUSD 606745.458715296<br>USDC 31234.4188485676 | | | |
| 3.1.570880 | VEGAR JACOBSEN | ADDRESS REDACTED | | | CEL 0.007933028113176802 | | | |
| 3.1.570881 | VEGARD FROYLAND | ADDRESS REDACTED | | | CEL 0.0146413855591 | | | |
| 3.1.570882 | VEGARD HENRIKSEN | ADDRESS REDACTED | | | BNB 0.206<br>BTC 0.02667569400240441<br>CEL 28.51232355030G | | | |
| 3.1.570883 | VEGARD IVERSEN | ADDRESS REDACTED | | | CEL 0.043348245555447G<br>ETH 0.000067817078995718 | | | |
| 3.1.570884 | VEGARD KILLINGSTAD | ADDRESS REDACTED | | | CEL 1.09324575896159 | | | |
| 3.1.570885 | VEGARD LODDEN | ADDRESS REDACTED | | | BTC 0.000007670975571847<br>CEL 0.00230742769700623<br>DOGE 0.068803217864519A<br>DOT 0.000174051904021543<br>ETH 0.007015723373827S<br>LINK 0.0011695928421229<br>MATIC 0.0641344996055794<br>USDC 0.0002864438676468616 | | | |
| 3.1.570886 | VEGARD LØVVIG | ADDRESS REDACTED | | | BTC 0.00018001910331609<br>ETH 0.0057186934548044 | | | |
| 3.1.570887 | VEGARD PAULSEN | ADDRESS REDACTED | | | AAVE 1.6051980710043T<br>BTC 0.00000027301274819Z<br>COMP 1.50497995060435<br>MATIC 0.70314139809824<br>XRP 0.342893741448455 | | | |
| 3.1.570888 | VEGARD RIKHEIM | ADDRESS REDACTED | | | BTC 0.064839657984994Z<br>ETH 0.53164253882754Z | | | |
| 3.1.570889 | VEGARD ROMUNDSTAD | ADDRESS REDACTED | | | BTC 0.00000023425744819<br>DOT 0.08996457561425Z<br>ETH 0.000013346940555166<br>LTC 0.00003334157886597B<br>USDC 0.06232933002S869<br>USDT ERC20 0.00683918527B4793 | | | |
| 3.1.570890 | VEGARD SMEDSLAND | ADDRESS REDACTED | | | ADA 81.97<br>CEL 4.97266015712218 | | | |
| 3.1.570891 | VEGARD STENKLEV | ADDRESS REDACTED | | | BTC 0.00271215889068956<br>CEL 67.21578945500974<br>ETH 0.174953249560849<br>MATIC 1016 | | | |
| 3.1.570892 | VEGARD WIKEBY | ADDRESS REDACTED | | | BSV 0.00419825135233908 | | | |
| 3.1.570893 | VEGAS MILLER | ADDRESS REDACTED | | | ADA 399.058195962698<br>BTC 0.034811412997220S<br>DOT 15.5857570865582<br>ETH 0.433836822972035 | | | |
| 3.1.570894 | VEGE MARY | ADDRESS REDACTED | | | BTC 0.000009132201980045 | | | |
| 3.1.570895 | VEGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 513.775302975611<br>BTC 0.0011488586661023G | | | |
| 3.1.570896 | VEGIM QEMALI | ADDRESS REDACTED | | | BTC 0.127192280821342 | | | |
| 3.1.570897 | VEGIROWTHU VENKATA RAJU | ADDRESS REDACTED | | | BTC 0.00118313988291849<br>USDT ERC20 1.64042207886719 | | | |
| 3.1.570898 | VEGTER DE VRIES | ADDRESS REDACTED | | | BTC 0.0000000003039672894<br>CEL 4635.3035124278S<br>MATIC 12394.9809711801 | | | |
| 3.1.570899 | VEGTER DE VRIES | ADDRESS REDACTED | | | BTC 0.00383438072033875<br>CEL 1698.66004521987<br>DASH 0.00000000279063769 | | | |
| 3.1.570900 | VEHBI DEGER TURAN | ADDRESS REDACTED | | | AVAX 102.08062245367T<br>BTC 0.26779149690196S<br>ETH 4.11316643015987<br>SOL 50.91125129480996<br>SUSHI 292.148175307455 | | | |
| 3.1.570901 | VEIKI HORTA PERDOMO | ADDRESS REDACTED | | | BTC 0.00000053358945221<br>BUSD 0.42087585817240G | | | |
| 3.1.570902 | VEIKKA HELEVÄ | ADDRESS REDACTED | | | BTC 0.00210020600674437<br>CEL 1.748178733098D6 | | | |
| 3.1.570903 | VEIKKA ILLIKAINEN | ADDRESS REDACTED | | | LTC 3.00643048167014<br>CEL 0.0726487965805116<br>ETH 0.00000004531954478 | | | |
| 3.1.570904 | VEIKKO EEMELI LOFMAN | ADDRESS REDACTED | | | BTC 0.028688154397008G | | | |
| 3.1.570905 | VEIKKO KOTIMÄKI | ADDRESS REDACTED | | | BNB 0.00179651675723808<br>BTC 0.3143880986004ZS<br>DOT 71.275803970425<br>ETH 2.301958913373T<br>LINK 10.884374995534<br>USDC 535.093704727578 | | | |
| 3.1.570906 | VEIKKO TUHAFENI LINEEKELA KAPIYA | ADDRESS REDACTED | | | CEL 0.000914716814296709<br>DOGE 10 | | | |
| 3.1.570907 | VEIKO KRUNBERG | ADDRESS REDACTED | | | BTC 0.00111770830593T308<br>CEL 9.95488016815076<br>USDT ERC20 422.002902154557 | | | |
| 3.1.570908 | VEILLON JULIEN | ADDRESS REDACTED | | | CEL 2.72996691530D1<br>USDC 20.2462296 | | | |
| 3.1.570909 | VEINENG TOUTHANG | ADDRESS REDACTED | | | BTC 0.00085420044323781T<br>ETH 0.81266943937258S<br>USDT ERC20 2.699914937670008<br>XRP 100.541310826237 | | | |
| 3.1.570910 | VEIT HARNACK | ADDRESS REDACTED | | | BTC 0.00084458719706071 | | | |
| 3.1.570911 | VEIVERNE YUEN | ADDRESS REDACTED | | | BTC 0.0006776607700295B1<br>CEL 1.14430394672358<br>ETH 0.001793526773854S<br>USDC 0.000000077364074051 | | | |
| 3.1.570912 | VEJAY KALER | ADDRESS REDACTED | | | BTC 0.00138106239345913<br>CEL 0.662439136489483<br>LTC 0.000911400811306177<br>USDC 8.55951727190B9 | | | |
| 3.1.570913 | VEJEYKUMAR SIVASUBRAMANI | ADDRESS REDACTED | | | CEL 0.034096954323434A<br>XRP 40.9189009805619 | | | |
| 3.1.570914 | VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | | Yes | BTC 0.00029200404859514<br>USDC 4.18150621850593 | | | BTC 3.0809310217076 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570915 | VEL PACOSKI | ADDRESS REDACTED | | Yes | AAVE 0.90351742<br>BTC 0.05141772426568D3<br>CEL 486.15441569584D9<br>DOT 72.03688876<br>ETH 1.00650879684466 | | | BTC 0.16846622390751Y<br>ETH 11.33317406315533 |
| 3.1.570916 | VELDA CORTES | ADDRESS REDACTED | | | BTC 0.0000017338D3124984<br>BUSD 0.648597412937611 | | | |
| 3.1.570917 | VELDON LEE | ADDRESS REDACTED | | | USDC 0.008931113764188T3 | | | |
| 3.1.570918 | VELEMIRA FORDANOVA | ADDRESS REDACTED | | | BTC 0.02511683D4641734<br>CEL 193.45389243D466<br>ETH 0.1028187<br>LTC 0.76497144<br>MATIC 3158.24448D85 | | | |
| 3.1.570919 | VELENCIA HUNGERFORD | ADDRESS REDACTED | | | BTC 0.022836287857937 | | | |
| 3.1.570920 | VELI CAN ERTURK | ADDRESS REDACTED | | | BTC 0.000000000088256205<br>CEL 0.14595537890D681<br>USDT ERC20 0.31135807101461 | | | |
| 3.1.570921 | VELI CAPRAZ | ADDRESS REDACTED | | | BTC 2.45464452274999E-07<br>CEL 0.42991748949D564<br>XRP 0.21938283419294 | | | |
| 3.1.570922 | VELI KOS | ADDRESS REDACTED | | | ETH 0.000151463513361055 | | | |
| 3.1.570923 | VELI LEHTINEN | ADDRESS REDACTED | | | ADA 18.0885755912598<br>BTC 0.022949169467649<br>CEL 54.70107336115314<br>ETH 0.32892147<br>USDC 112.439608 | | | |
| 3.1.570924 | VELI MATTI WEGELIUS | ADDRESS REDACTED | | | BTC 0.000000006884571669<br>CEL 0.73568819624S401<br>MCDAI 30 | | | |
| 3.1.570925 | VELI OGUN | ADDRESS REDACTED | | | USDC 0.001683927227330S1 | | | |
| 3.1.570926 | VELI OGUZHAN CAMURCU | ADDRESS REDACTED | | | ETH 0.00000174966D312404 | | | |
| 3.1.570927 | VELI ÜNAL | ADDRESS REDACTED | | | BTC 0.00133169<br>CEL 0.14326186042923 | | | |
| 3.1.570928 | VELI ZERKINLI | ADDRESS REDACTED | | | BTC 0.000771010075614962<br>CEL 0.0000433243737B7245<br>USDT ERC20 200 | | | |
| 3.1.570929 | VELIA MORALES | ADDRESS REDACTED | | | BTC 0.087095716544990S9<br>ETH 0.27247794116202S | | | |
| 3.1.570930 | VELIANA | ADDRESS REDACTED | | | BTC 0.000000009884504331<br>CEL 4.7427213011943S | | | |
| 3.1.570931 | VELIBOR DUJAKOVIĆ | ADDRESS REDACTED | | | BTC 0.14915569294883<br>CEL 78.1161828264D8<br>XRP 143.67821612078S | | | |
| 3.1.570932 | VELIBOR GELIC | ADDRESS REDACTED | | | BTC 0.000003578074625948S | | | |
| 3.1.570933 | VELIBOR MUZUR | ADDRESS REDACTED | | | BTC 0.000000201115343683<br>CEL 3.954780840SS012<br>USDT ERC20 0.486314542915035 | | | |
| 3.1.570934 | VELIBOR ZELJ | ADDRESS REDACTED | | | CEL 443.197685858D59<br>USDC 0.0000000647066288997 | | | |
| 3.1.570935 | VELICHKO ANDREI | ADDRESS REDACTED | | | BNB 0.0017328672217731<br>BTC 0.000001866632413888 | | | |
| 3.1.570936 | VELICHKO TSUTSUMANOV | ADDRESS REDACTED | | | BTC 0.00856872<br>CEL 30.04168389644475<br>ETH 0.17639385<br>USDC 232.781127 | | | |
| 3.1.570937 | VELICHKO YANCHEV | ADDRESS REDACTED | | | BTC 0.5112529789S3465<br>CEL 7.59733668642S1<br>ETH 25.09566146637B1<br>LINK 525.42251906I054<br>SOL 11.66633855699B4 | | | |
| 3.1.570938 | VELICKO PAVLOVIC | ADDRESS REDACTED | | | CEL 0.0075406339662956D2<br>XLM 4.025599<br>ZEC 0.00182929 | | | |
| 3.1.570939 | VELIK LICHKOV | ADDRESS REDACTED | | | AAVE 0.002872815049858376<br>BTC 0.000759358059B5408<br>CEL 0.072255719404709G<br>COMP 0.000690642126980894<br>SNX 0.1431730213433349<br>UNI 0.01751203808141362<br>ZRX 0.11066207BD28203 | | | |
| 3.1.570940 | VELKO MARKOV | ADDRESS REDACTED | | | USDC 0.06456430328649IB | USDC 38.83664648812583 | | |
| 3.1.570941 | VELI-MATTI JYLHÄ BOSS | ADDRESS REDACTED | | | CEL 0.068901507763745 | | | |
| 3.1.570942 | VELI-MATTI LEPPÄNEN | ADDRESS REDACTED | | | BTC 0.0000000203633964T8 | | | |
| 3.1.570943 | VELI-MATTI MARKKANEN | ADDRESS REDACTED | | | LINK 0.012448847383099D | | | |
| 3.1.570944 | VELI-MATTI VIRTANEN | ADDRESS REDACTED | | | DOT 0.000647309738725123 | | | |
| 3.1.570945 | VELIMIR BRANEŽAC | ADDRESS REDACTED | | | BTC 0.0000056613497792B2<br>CEL 0.002430747905668487 | | | |
| 3.1.570946 | VELIMIR GRNCHAREVSKI | ADDRESS REDACTED | | | BTC 0.0000000043641956I99<br>CEL 0.23950935622S312 | | | |
| 3.1.570947 | VELIMIR MIJAJLOVIC | ADDRESS REDACTED | | | CEL 0.1983438343022<br>ETH 0.0036 | | | |
| 3.1.570948 | VELIMIR PEZEROVIC | ADDRESS REDACTED | | | BTC 0.001336647242495<br>CEL 1<br>BCH 0.001319009S2413461<br>CEL 184.91103315G242<br>ETH 0.000002254S02634615<br>MATIC 1158.750372668D7 | | | |
| 3.1.570949 | VELIMIR TEOFILOVIC | ADDRESS REDACTED | | | BNB 0.000782460183027907<br>BTC 0.000000003221955648<br>CEL 0.702890371717155 | | | |
| 3.1.570950 | VELIMIR TRIFUNOVIC | ADDRESS REDACTED | | | ADA 0.11560509124S451 | | | |
| 3.1.570951 | VELIMIR VUKANOVIC | ADDRESS REDACTED | | | BTC 0.001015534943843642<br>CEL 2.2897155907604Q<br>LTC 0.00202747549681405I3 | | | |
| 3.1.570952 | VELIN SEDLARSKI | ADDRESS REDACTED | | | ADA 203.818455951676<br>AVAX 6.78091202556456<br>BTC 0.010972284103619T<br>CEL 3.159566005909<br>ETH 0.00255689576853339<br>GUSD 165.02167515D548<br>LTC 0.013286298408431I2<br>USDC 3.544293890B2683<br>XLM 538.486540965723 | | | |
| 3.1.570953 | VELIN VLASEV | ADDRESS REDACTED | | | CEL 3.0091481794214G<br>LTC 0.003052390485098T<br>ZRX 0.023810100997121A | | | |
| 3.1.570954 | VELINA ANTONELLA | ADDRESS REDACTED | | | BTC 0.00000000221575D045<br>CEL 0.030934267203S739 | | | |
| 3.1.570955 | VELINA TASKOVA | ADDRESS REDACTED | | | ETH 0.000004556969531878 | | | |
| 3.1.570956 | VELINKA KIKIC | ADDRESS REDACTED | | | BTC 0.006641923397079007<br>CEL 3.307063980110092<br>XRP 0.0000001255825441T8 | | | |
| 3.1.570957 | VELINKO CELIC | ADDRESS REDACTED | | | BTC 0.0000000083743682I48<br>CEL 29.7328887431381<br>ETH 0.00000111831924289 | | | |
| 3.1.570958 | VELIO ASTOLFI | ADDRESS REDACTED | | | BTC 0.0000001077283824132<br>CEL 0.0806172566436568<br>MCDAI 1.09115370025792<br>USDC 1.1422066427S148 | | | |
| 3.1.570959 | VELI-PEKKA YLINIEMI | ADDRESS REDACTED | | | BTC 0.018911572196095I4 | | | |
| 3.1.570960 | VELISAV GLAVONJIC | ADDRESS REDACTED | | | BTC 0.000000863168937536<br>CEL 0.0315718441744D3 | | | |
| 3.1.570961 | VELISLAV IVANOV | ADDRESS REDACTED | | | ADA 176.23381204184R<br>BTC 0.002039184103976904<br>ETH 0.039923461131215I6 | | | |
| 3.1.570962 | VELISLAVA KOSTOVA | ADDRESS REDACTED | | | CEL 0.020857148B553709 | | | |
| 3.1.570963 | VELISLAVA YANEVA | ADDRESS REDACTED | | | BTC 0.0007964352893956B6<br>CEL 0.023179560251476<br>LTC 2.39285250049894 | | | |
| 3.1.570964 | VELISSARIOS PRAGIAS | ADDRESS REDACTED | | | CEL 0.6500404745T241<br>ETH 0.03 | | | |
| 3.1.570965 | VELIZAR HRISTOV | ADDRESS REDACTED | | | BTC 0.0000010500935D5927<br>MATIC 0.039887243438637A | | | |
| 3.1.570966 | VELIZAR JOVANOVIC | ADDRESS REDACTED | | | CEL 0.18568283047882<br>LINK 0.000098854403400808 | | | |
| 3.1.570967 | VELIZAR KAZAKOV | ADDRESS REDACTED | | | BTC 0.0000000408900970B<br>CEL 0.003150898475159971 | | | |
| 3.1.570968 | VELIZAR LETKOV | ADDRESS REDACTED | | | BTC 0.002501591371D9867<br>LTC 0.00904591664136753 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.570969 | VELIZAR PASHOV | ADDRESS REDACTED | | | ADA 0.611111105665509<br>AVAX 0.00386742738393997<br>BNB 0.891021464548231<br>BTC 0.0796912465487046<br>CEL 0.154706819982B<br>DOT 0.0352353179508358<br>ETH 1.02790596429428<br>SOL 0.00431367876402595 | | | |
| 3.1.570970 | VELIZAR VELICHKOV | ADDRESS REDACTED | | | ETH 0.0000573525175687977 | | | |
| 3.1.570971 | VELIZAR VELICHKOV | ADDRESS REDACTED | | | ETH 2.56145355110999E-07 | | | |
| 3.1.570972 | VELIZAR VESOVIC | ADDRESS REDACTED | | | BTC 0.0000000303065a404 | | | |
| 3.1.570973 | VELIKO BULIC | ADDRESS REDACTED | | | CEL 0.89369776754D536 | | | |
| 3.1.570974 | VELIKO MAKSIMOVIC | ADDRESS REDACTED | | | CEL 0.00123646075473564<br>LTC 3.76417117365707 | | | |
| 3.1.570975 | VELIKO MARKOVIC | ADDRESS REDACTED | | | ADA 0.00000016193976334P9<br>BTC 0.000011753593788941<br>CEL 0.11248971627S152<br>DOGE 0.000000000790421600B<br>ETH 0.00491824913955305 | | | |
| 3.1.570976 | VELIKO MURATOVIČ | ADDRESS REDACTED | | | CEL 12.64355988B772<br>DOT 0.170830193355211<br>MATIC 0.00733036657035532<br>SNX 0.496145945494607<br>USDC 0.8930184313196B9 | | | |
| 3.1.570977 | VELIKO PETROVIC | ADDRESS REDACTED | | | BTC 0.00219011452746501 | | | |
| 3.1.570978 | VELIKO PETROVIC | ADDRESS REDACTED | | | CEL 0.15263460390B47<br>BTC 0.0000000007963112625 | | | |
| 3.1.570979 | VELIKO POPOVIC | ADDRESS REDACTED | | | CEL 0.97358235648a235<br>BTC 0.00000000979478332<br>CEL 0.54159305916<br>LTC 0.00000000090957537 | | | |
| 3.1.570980 | VELIKO PURIC | ADDRESS REDACTED | | | USDT ERC20 0.000000090772856209<br>BTC 1.01029408480202 | | | |
| 3.1.570981 | VELIKO RADAČA | ADDRESS REDACTED | | | BTC 0.0229479453748785<br>MCDAI 0.068638945297S106<br>BTC 0.0000063005029278I2 | | | |
| 3.1.570982 | VELIKO VLAJIC | ADDRESS REDACTED | | | CEL 1.8834456596I249<br>BTC 0.0000000099988191033 | | | |
| 3.1.570983 | VELIKO VRANIĆ | ADDRESS REDACTED | | | BTC 0.89771891700S267<br>BTC 0.0000680576473055139 | | | |
| 3.1.570984 | VELKO GENCHEV | ADDRESS REDACTED | | | CEL 0.536324784248822<br>ADA 0.125319829381281<br>BTC 0.025665370311113B<br>ETH 1.2175888096B814<br>MATIC 110.889159001885<br>USDC 0.13962368520762b | | | |
| 3.1.570985 | VELKO IVANOV | ADDRESS REDACTED | | | BTC 0.000912413607951174<br>CEL 69.85703515659342 | | | |
| 3.1.570986 | VELKO STAVREV | ADDRESS REDACTED | | | BTC 3.04290756645999E-07<br>CEL 0.00169263618429825 | | | |
| 3.1.570987 | VELLANIE WILLIAMS | ADDRESS REDACTED | | | CEL 0.00052035613383802 | | | |
| 3.1.570988 | VELLANPRASAD DURAIRAJ | ADDRESS REDACTED | | | BTC 0.021495081270793<br>BTC 0.00091777642991876<br>CEL 708.05009081423<br>USDT ERC20 26.7<br>XLM 4032.5449017 | | | |
| 3.1.570989 | VELLO VIRKHAUS | ADDRESS REDACTED | | | BAT 1443.06482925856<br>BTC 0.0633239352B2175<br>MATIC 4805.52697480947<br>USDC 108.693220030375<br>XLM 3599.74956000841 | BTC 0.00691568<br>USDC 0.0000002393721771189 | | |
| 3.1.570990 | VELLON VELLON | ADDRESS REDACTED | | | DOT 0.00418550950869322 | | | |
| 3.1.570991 | VELLY MAVUSO | ADDRESS REDACTED | | | CEL 0.142238852272528 | | | |
| 3.1.570992 | VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | | | ADA 181.45038024485T<br>AVAX 2.03952233101934<br>BTC 0.0146388979127804<br>DOT 1.68135910364364<br>ETH 0.157093761S1052<br>MATIC 188.30013733324<br>USDC 225.396122B68747<br>XLM 28.81739838707I2 | | | |
| 3.1.570993 | VELMURUGAN NATARAJAN | ADDRESS REDACTED | | | DASH 0.29834924682S206 | | | |
| 3.1.570994 | VELOCITY BLUE ASSETS LLC | WYOMING 80, BETHESDA, MARYLAND 20816 | | | BTC 0.00001869827187235 | BTC 0.0000020450600604 | | |
| 3.1.570995 | VELOM ARSEN | ADDRESS REDACTED | | | BTC 0.0000010644103497S6<br>USDT ERC20 1.25406296817333 | | | |
| 3.1.570996 | VELOOZAN THAYAPARAN | ADDRESS REDACTED | | | BTC 0.0000000000740135995<br>CEL 33.69518557705529 | | | |
| 3.1.570997 | VELOSON BRADLEY RAZAFIMAHAFALY | ADDRESS REDACTED | | | LINK 0.01012699601895514<br>BTC 0.00000274696072739 | | | |
| 3.1.570998 | VELOSON RAZAFIMAHAFALY | ADDRESS REDACTED | | | BTC 0.0000000076 | | | |
| 3.1.570999 | VELSOFT PTY LTD | VIEW ST WOOLLAHRA, SYDNEY, 2025<br>AUSTRALIA | | | CEL 2.42611662217359<br>ETH 0.0000168448235767S7<br>BTC 0.00106294776674674<br>CEL 0.955203155487b5<br>LOT 1.09900341666348<br>USDC 619.9205393440I9 | | | |
| 3.1.571000 | VELU | ADDRESS REDACTED | | | CEL 0.640655939225655T | | | |
| 3.1.571001 | VELU KASIMANI | ADDRESS REDACTED | | | BTC 0.0000004455722760SB<br>CEL 0.25160061333063S<br>USDC 5.12188844301185 | | | |
| 3.1.571002 | VELUMANI VR | ADDRESS REDACTED | | | BTC 1.9298232S0560990-06<br>CEL 0.000869313604706989 | | | |
| 3.1.571003 | VELUSAMI CHINNAPPAN | ADDRESS REDACTED | | | BTC 0.00138713006998128<br>ETH 1.01437632514519 | | | |
| 3.1.571004 | VELUVOLU GEETHIKA | ADDRESS REDACTED | | | BTC 0.00129476655359038<br>ETH 0.119801052843721 | | | |
| 3.1.571005 | VELVET BLACK BEAR | ADDRESS REDACTED | | | BTC 0.013046768807915 | BTC 0.00077957 | | |
| 3.1.571006 | VELYANGAKANNI KUPPAN | ADDRESS REDACTED | | | BTC 0.0000004618623614672 | | | |
| 3.1.571007 | VEMAL RAO | ADDRESS REDACTED | | | CEL 0.0119251190324048 | | | |
| 3.1.571008 | VEMUND LARSSON | ADDRESS REDACTED | | | ADA 0.05558583800352S5<br>BTC 0.00139633524499654<br>CEL 0.134942690045187 | | | |
| 3.1.571009 | VEN FINANCE LTD. | 27 REID STREET, HAMILTON, HM12 BERMUDA | | | BTC 0.5097<br>CEL 32351.154771S464 | | | |
| 3.1.571010 | VEN HUI SI | ADDRESS REDACTED | | | BTC 0.000017884213344D9<br>CEL 11.24154928747704<br>DOT 0.0000593953560I1127<br>ETH 0.888116373465422 | | | |
| 3.1.571011 | VEN YEE CHANG | ADDRESS REDACTED | | | BTC 0.0000073699555S7713<br>CEL 0.3707998891717I | | | |
| 3.1.571012 | VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | | | AAVE 0.0006442601319501I29<br>BTC 0.000001541793434403<br>SNX 0.105734796403391 | AAVE 0.6224356413829S1<br>BTC 0.00000001829922617 | | |
| 3.1.571013 | VENAUD MALAGON LOCKLEAR | ADDRESS REDACTED | | | BTC 0.0000002138158220209<br>DOGE 0.0072537855461179<br>ETH 0.00000025936213847Z6 | | | |
| 3.1.571014 | VENANCIO BOGADO PANIAGUA | ADDRESS REDACTED | | | BNB 0.0033654348334606I2<br>BTC 0.000912217930189881<br>USDT ERC20 0.522531485291003 | | | |
| 3.1.571015 | VENANCIO CHAIDEZ | ADDRESS REDACTED | | | BTC 0.0379575742858658<br>CEL 26.20524874330505 | | | |
| 3.1.571016 | VENÂNCIO MARTINS | ADDRESS REDACTED | | | BTC 0.00140974958739S6<br>BUSD 501<br>CEL 25.5009344923456<br>ETH 0.17664348387033<br>MATIC 120.75 | | | |
| 3.1.571017 | VENANCIO MONTEIRO | ADDRESS REDACTED | | | CEL 0.0129551715710998 | | | |
| 3.1.571018 | VENÂNCIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00007048832B834905<br>CEL 14.55242553654407<br>ETH 0.00041467830727368B<br>PAXG 1.03812100446B421 | | | |
| 3.1.571019 | VENAZA AU YONG PEI JUN | ADDRESS REDACTED | | | BNB 1.0392109067950b<br>BTC 0.0000916400918879657<br>ETH 0.00078005311333651I2<br>LINK 0.0055349857103237 | | | |
| 3.1.571020 | VENCENT SANGACENA | ADDRESS REDACTED | | | BTC 0.0043138765304986Z<br>CEL 0.0060712614326376S4<br>XRP 20.1117388038199 | | | |
| 3.1.571021 | VENCISLAV KIRKOV | ADDRESS REDACTED | | | BTC 0.00949344656155744<br>CEL 242.190360677542 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3659 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571022 | VENDHREN MAHESWARAN | ADDRESS REDACTED | | | BCH 0.000000000751535405<br>BTC 0.000000005548351366<br>CEL 0.00169980978748169<br>LTC 0.000000003693360355<br>SGB 1.50174074832145<br>XRP 0.0709362604101312 | | | |
| 3.1.571023 | VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | | | ADA 102175.24170767S<br>BTC 0.00331856332074611<br>CEL 0.2567030829105S73<br>DOT 1061.89395218722<br>ETH 0.0591066991206753<br>LINK 0.493769141241232<br>USDC 162.220520412064<br>USDT ERC20 43.9385125478259 | | | |
| 3.1.571024 | VENDULA FORMÁČKOVÁ | ADDRESS REDACTED | | | BTC 5.65729426322999E-07<br>CEL 0.0339258001060007<br>LTC 0.00132939145198448 | | | |
| 3.1.571025 | VENDULA KURKOVÁ | ADDRESS REDACTED | | | BTC 0.019917017850240?<br>CEL 10.0074971924993 | | | |
| 3.1.571026 | VENDULA NECKÁŘOVÁ | ADDRESS REDACTED | | | BTC 0.0100740258955223 | | | |
| 3.1.571027 | VENDULA SRAMKOVA | ADDRESS REDACTED | | | ADA 0.343136077842583<br>BTC 0.000001203447517553<br>ETH 0.000121319043502513 | | | |
| 3.1.571028 | VENDULA ZATLOUKALOVA | ADDRESS REDACTED | | | CEL 17.7359235211548 | | | |
| 3.1.571029 | VENDULKA GRÖBELOVÁ | ADDRESS REDACTED | | | BTC 0.229421007889919 | BTC 0.00680463645205862 | | |
| 3.1.571030 | VENDYSE WEE SUPITANG | ADDRESS REDACTED | | | CEL 0.00166270294285133<br>XRP 0.000000000539227265 | | | |
| 3.1.571031 | VENITA BAILEY | ADDRESS REDACTED | | | USDC 0.0183549654140037 | | | |
| 3.1.571032 | VENILIN DIMITROV | ADDRESS REDACTED | | | BTC 0.00000010896800115<br>CEL 1.07545501983732<br>USDC 0.220174289120272 | | | |
| 3.1.571033 | VENILIN IVANOV | ADDRESS REDACTED | | | BTC 0.0005915889734381 45<br>XLM 0.616813182876664 | | | |
| 3.1.571034 | VENILIN NAYDENOV | ADDRESS REDACTED | | | BTC 0.000026611916895534<br>CEL 63.5543558657195<br>ETH 0.00011692527220451 | | | |
| 3.1.571035 | VENILIN NAYDENOV PASHOV | ADDRESS REDACTED | | | ADA 1.11119028971987<br>AVAX 0.000297020924285881<br>BNB 0.00079135048005215?<br>BTC 0.0521767818726689 | | | |
| 3.1.571036 | VENILIN RASHOEVSKI | ADDRESS REDACTED | | | ADA 0.227847905148328<br>BTC 0.0718630881766926<br>ETH 0.00142415273493318<br>SNX 0.0030832361247986S<br>USDC 0.0052021063264986 | BTC 0.0004802702150824S5 | | |
| 3.1.571037 | VENILIN STEFANOV | ADDRESS REDACTED | | | CEL 194.699243400972<br>DOT 1.16646598241686<br>MANA 963.43315078240S<br>MATIC 3.400453083404519<br>SNX 312.144755514403<br>USDC 10.6694703910862 | | | |
| 3.1.571038 | VENILIN VALKOV | ADDRESS REDACTED | | | ADA 2928.71358515996<br>BTC 0.0111029264316099<br>CEL 84.0670889153721<br>DOT 206.458168302503<br>ETH 3.10403407548526<br>LUNC 12.457624637279<br>MATIC 2283.27915382166<br>SNX 55.7717454756<br>SOL 17.9008653150783<br>USDT ERC20 2012.85159779242 | | | |
| 3.1.571039 | VENERA SHOTAMBEKOVA | ADDRESS REDACTED | | | BNB 0.00137551290078162<br>BTC 0.000000102804685895<br>CEL 0.011195140068950S | | | |
| 3.1.571040 | VENERANDA DE CRISTOFANO | ADDRESS REDACTED | | | BTC 0.00364654680726736<br>CEL 4.07918136691979 | | | |
| 3.1.571041 | VENERANDO SCAVO | ADDRESS REDACTED | | | BTC 0.00945157381534413<br>CEL 0.301598165893533 | | | |
| 3.1.571042 | VENERANDO YAP | ADDRESS REDACTED | | | BTC 0.000000774485013536<br>ETH 0.0000710281993474S<br>USDC 0.09444827531427464 | | | |
| 3.1.571043 | VENERISSA ZAMBRANO | ADDRESS REDACTED | | | BTC 0.00458147097133856<br>CEL 2.72196062645601<br>ETH 0.09309206215145S7 | | | |
| 3.1.571044 | VENESSA CHAN | ADDRESS REDACTED | | | BTC 0.0096781304363987B<br>ETH 0.09939003029528?2 | | | |
| 3.1.571045 | VENESSA GONZALES | ADDRESS REDACTED | | | BTC 0.027509165717187B8<br>ETH 0.336405050060337<br>LINK 111.456581888534<br>MATIC 101.154075650598<br>OMG 87.6326280566896<br>SNX 4.30970608803959<br>SOL 0.25967343278619S<br>XLM 1312.61700455795<br>ZRX 28.1133110041881 | | | |
| 3.1.571046 | VENESSA RODRIGUEZ | ADDRESS REDACTED | | | BAT 83.78213573039637<br>BTC 0.00662783826147335<br>DASH 0.29897b749060249<br>KNC 25.4812618779426<br>MATIC 262.751158900739<br>SNX 2.58456624473969 | | | |
| 3.1.571047 | VENETA CALLAN | ADDRESS REDACTED | | | CEL 576.31750738023? | | | |
| 3.1.571048 | VENETA DIMITROVA | ADDRESS REDACTED | | | BTC 0.000002292605222285<br>CEL 0.32592000187S225<br>ETH 0.00765076451595154<br>MATIC 12.4573484921958<br>USDC 53915.9065458092 | | | |
| 3.1.571049 | VENETA DOLAPCHIEVA | ADDRESS REDACTED | | | BTC 0.00103600951810449<br>CEL 17.7477585567053<br>ETH 0.29975116716090? | | | |
| 3.1.571050 | VENETA VELIKOVA | ADDRESS REDACTED | | | MATIC 0.440940628164261 | | | |
| 3.1.571051 | VENETSIAN JAXIMOV | ADDRESS REDACTED | | | BTC 0.0000076242014201A<br>CEL 0.0287790404862791<br>ETH 0.00123599748292B9 | | | |
| 3.1.571052 | VENEZIA TAY | ADDRESS REDACTED | | | BTC 0.0000010615664810093<br>ETH 0.0021402324746914B | | | |
| 3.1.571053 | VENG SING VINCENT LO | ADDRESS REDACTED | | | CEL 0.03202113023174A5<br>USDT ERC20 0.00000880046730876 | | | |
| 3.1.571054 | VENG YI AU | ADDRESS REDACTED | | | BNB 0.00230045491716902<br>BTC 0.0000000686923018B5<br>CEL 0.045975227305754 | | | |
| 3.1.571055 | VENGADESAN SINGARAM | ADDRESS REDACTED | | | BNB 0.00230045491716902<br>CEL 0.2219439192989B | | | |
| 3.1.571056 | VENGADESH VENGAT | ADDRESS REDACTED | | | CEL 0.23132132465635S<br>ETH 0.01495198057923S8 | | | |
| 3.1.571057 | VENGATACHALAM SUPPAYYAN | ADDRESS REDACTED | | | LTC 0.0047636438670048Z<br>LTC 0.00303677909424603<br>MCDAI 0.03401067528194R9 | | | |
| 3.1.571058 | VENHAR DOGAN | ADDRESS REDACTED | | | BTC 0.000000180702160653<br>USDT ERC20 0.46536512998685 | | | |
| 3.1.571059 | VENI PETROVA | ADDRESS REDACTED | | | BTC 0.00000024045011754<br>LTC 0.000001112459454039 | | | |
| 3.1.571060 | VENIAMIN GUBAREV | ADDRESS REDACTED | | | BTC 8.45125417873999E-07<br>EOS 0.08007244182234B3 | | | |
| 3.1.571061 | VENIAMIN IVANYUK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.571062 | VENIAMIN KARPENKO | ADDRESS REDACTED | | | BTC 0.00000016575379811BS | | | |
| 3.1.571063 | VENIAMIN SHEVCHENKO | ADDRESS REDACTED | | | | BTC 0.00167371242446061<br>LINK 30 | | |
| 3.1.571064 | VENIAMIN ZOTOV | ADDRESS REDACTED | | | BTC 0.26595386477032Z<br>USDC 1.38759222014467 | | | |
| 3.1.571065 | VENICE LIM | ADDRESS REDACTED | | | BTC 0.000872128242846657<br>CEL 0.691251893222115<br>MATIC 743.225560572816 | | | |
| 3.1.571066 | VENISSA SI WEN CHOW | ADDRESS REDACTED | | | BTC 0.483004865761895<br>CEL 3.26833211032566<br>ETH 5.60339108134671 | | | |
| 3.1.571067 | VENISSE DE VERA | ADDRESS REDACTED | | | BNB 0.00000001084647452<br>BTC 0.00001127448525057S<br>CEL 1.60344066129437<br>ETH 0.00066694337929435S | | | |
| 3.1.571068 | VENITA PEREIRA | ADDRESS REDACTED | | | CEL 0.494390704558006<br>SNX 1.51168340459666 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571069 | VENJIE FLORENDO | ADDRESS REDACTED | | | ADA 12.593031759522<br>BTC 0.000000743927106828<br>CEL 4.151607312421993<br>DOT 5.432906030926443<br>XRP 173.800700261165 | | | |
| 3.1.571070 | VENKANNA KARNATI | ADDRESS REDACTED | | | ADA 2773.235920928317<br>BCH 0.469192577186791<br>BNB 1.5985<br>BTC 0.427619325835162<br>DOT 19.367232187248<br>ETH 0.488853323476359<br>LINK 64.8704187287137<br>LTC 4.703587363613186<br>MATIC 5110.88415219638<br>SNX 331.7317838697<br>USDT ERC20 32.519333071276<br>KLM 2306.777783334929<br>XRP 65.548314 | | BTC 0.1153045797743843 | |
| 3.1.571071 | VENKAT ADITYA RAO | ADDRESS REDACTED | | | BTC 0.0000360107834433705<br>ETH 0.000118375483526981 | | | |
| 3.1.571072 | VENKAT ARUN KUCHANA PUPPALA | ADDRESS REDACTED | | | ETH 15.816086361361<br>MATIC 0.000834358454235906 | | ETH 2.5 | |
| 3.1.571073 | VENKAT GONA | ADDRESS REDACTED | | | AAVE 27.517081259853<br>ADA 6.347024813427759<br>AVAX 480.25442370839<br>BTC 5.07003001037104<br>DOT 0.211833308584541<br>ETH 2.457460780326844<br>LINK 382.299247464254<br>MATIC 13594.196501847<br>SOL 496.650458057779<br>UNI 229.477274440953<br>USDC 17033.56049602814 | | | |
| 3.1.571074 | VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | | Yes | ADA 427.91354146452<br>BTC 0.026731629763689<br>MATIC 54.220744340725 | BTC 0.000000242287089313 | | BTC 1.80158824222662 |
| 3.1.571075 | VENKAT KARTIK NUKALA | ADDRESS REDACTED | | | DOT 23.091587889421 | | | |
| 3.1.571076 | VENKAT KATAKAM | ADDRESS REDACTED | | | ADA 17.919557508124<br>BTC 0.00037373008197464<br>EOS 0.00014276281980824<br>ETH 0.00582952534938487<br>MATIC 5.23416741951347<br>USDC 0.11185724507161 | ADA 0.000000247811505527<br>BTC 0.000000077553739175<br>EOS 0.160132309837088<br>ETH 0.0000023504697514363<br>MATIC 0.00537740331852841<br>USDC 0.0000002991620853372 | | |
| 3.1.571077 | VENKAT KUNCHAM | ADDRESS REDACTED | | | BCH 0.0006072437539185<br>CEL 5451.48518233008<br>DASH 13.176332383093<br>ETC 27.154938628182<br>ETC 121.9776446693937<br>ETH 0.000844442675870944<br>LINK 13.517521204457<br>MATIC 15.051380719070<br>MCDH 6.887361562026<br>OMG 0.040286777810908<br>SNX 119.97206263504<br>UNI 0.025386289214294<br>USDC 18.121488240018<br>XLM 0.51995349593790<br>ZEC 6.19831051047703<br>ZRX 956.4060125313 | | | |
| 3.1.571078 | VENKAT MOTUPALLI | ADDRESS REDACTED | | | BTC 0.00119836085314<br>USDC 1099.608374165578 | | | |
| 3.1.571079 | VENKAT NARENDRA | ADDRESS REDACTED | | | CEL 1.0670817536049 | | | |
| 3.1.571080 | VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | | | ADA 0.000291790035478456<br>CEL 0.031934670402397<br>DOT 0.004677905746631<br>EOS 0.0006816598495831<br>ETC 0.00010068450391002<br>KLM 0.01683405498793004<br>XRP 0.0257800014290308 | | | |
| 3.1.571081 | VENKAT RAM TADDI | ADDRESS REDACTED | | | BTC 0.00137731<br>CEL 6201738057744<br>MATIC 154771.150406<br>USDT ERC20 0.009229 | | | |
| 3.1.571082 | VENKAT SRINIVASAN | ADDRESS REDACTED | | | BTC 2.33528490002319E-05<br>BUSD 41.152466171722<br>ETH 0.000000255825316629<br>USDC 5.735823692593 | | | |
| 3.1.571083 | VENKAT VELLANKI | ADDRESS REDACTED | | | CEL 0.001448334033955<br>SNX 0.75910878025428 | | | |
| 3.1.571084 | VENKATA ANANDA SAI RAVELLA | ADDRESS REDACTED | | | EOS 169.282454950713<br>MATIC 487.320217431885 | | | |
| 3.1.571085 | VENKATA ATMAKURI | ADDRESS REDACTED | | | ETH 0.001816482671946<br>LINK 15.691399762323<br>XRP 286.649051 | | | |
| 3.1.571086 | VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | | | AAVE 1.063399538184<br>AVAX 17.578110125112<br>BTC 0.150235583053524<br>DOT 0.0990385967773974<br>ETH 1.61305147563274<br>MATIC 5805.554296506<br>MCDAI 42.359372789152<br>KLM 0.06408190769677915 | | | |
| 3.1.571087 | VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | | | BCH 0.52051243832577<br>BTC 0.001087629423824<br>EOS 10.3851599278459<br>ETC 17.326690527797<br>ETH 1.31738720402422 | | | |
| 3.1.571088 | VENKATA BHARAT | ADDRESS REDACTED | | | ADA 136.02<br>CEL 2.21364079790212 | | | |
| 3.1.571089 | VENKATA BHAVANA YENUGANTI SRINIVASAN | ADDRESS REDACTED | | | BTC 0.00000037710292727<br>CEL 0.00025337607586925<br>ETC 0.0042140806751082 | | | |
| 3.1.571090 | VENKATA BONIGALA | ADDRESS REDACTED | | | BTC 1.0360899040393<br>DASH 0.068277517659718<br>DOT 705.689814685521<br>ETH 13.0411670225256<br>LINK 583.70652196523<br>MATIC 202677.7391424<br>SNX 14.8928712222592<br>USDC 0.186725814497698<br>ZRX 4.31142003957364S | BTC 0.0016773869395328 | | |
| 3.1.571091 | VENKATA CHINAMALLI | ADDRESS REDACTED | | | BTC 0.267237281768047<br>CEL 26.8341709767365<br>ETH 3.23026076164818<br>MATIC 665.607010862832<br>USDT ERC20 213.429097440291 | | | |
| 3.1.571092 | VENKATA GADDE | ADDRESS REDACTED | | | BAT 0.16324652197343S<br>BTC 0.00045060805536791<br>MATIC 0.27381243271891<br>USDC 0.013641503090309 | | | |
| 3.1.571093 | VENKATA GANGADHAR BODDULURI | ADDRESS REDACTED | | | BTC 0.00000310207280619S<br>USDC 0.9358020671295 | | | |
| 3.1.571094 | VENKATA GIRIDHAR REDDY PINNAPU REDDY | ADDRESS REDACTED | | | ETH 0.31750150503519 | | | |
| 3.1.571095 | VENKATA INTIPALLI | ADDRESS REDACTED | | | CEL 3.086371850266 | | | |
| 3.1.571096 | VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | | | BCH 1.026636475254431<br>COMP 4.203977503737784<br>ETH 1.04543741606015<br>LTC 1.01601273345006<br>MATIC 1166.478243117761<br>SNX 40.512121442912A<br>ZRX 1.4775954984278277 | | | |
| 3.1.571097 | VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | | | ADA 97.7480174850184<br>AVAX 27.8243311064201<br>BTC 0.00096797365016671<br>CEL 41.711754478886<br>DOT 0.53651784780869<br>ETH 1.3454431723524<br>LINK 0.03838212297910<br>MANA 0.049253526401356<br>SNX 881.227948765<br>USDC 152.0994370717<br>XLM 1.282083017386S8<br>ZRX 0.10382664434639 | ADA 0.00000003768220426<br>DOT 240.05690117496 | | |

Page 13622 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571098 | VENKATA MALLEPUDI | ADDRESS REDACTED | | | AAVE 1.506447663033737<br>BTC 0.278795711271599<br>ETH 0.977507876700228<br>MCDAI 31.86675782569665<br>USDC 28.677737954931<br>XRP 0.659502088289235 | USDC 0.000000880507600718 | | |
| 3.1.571099 | VENKATA MALLIPEDDI | ADDRESS REDACTED | | | BAT 420.28407874760...<br>BTC 0.09187835631<br>ETH 6.910676225773<br>LINK 0.038873604122926<br>MATIC 8847.08088903754<br>SNX 0.571673266002851<br>SOL 7.061713434655.25<br>UNI 5.97461501504072 | | | |
| 3.1.571100 | VENKATA MANENDRA NALLA | ADDRESS REDACTED | | | | BTC 0.0024521824423731<br>DOT 59.349729721<br>MATIC 434 | | |
| 3.1.571101 | VENKATA MARUTHI NARRA | ADDRESS REDACTED | | | BTC 0.28631357026213<br>CEL 316.382293645871<br>DOT 1.496633939575684<br>ETH 0.006311004936558S2 | | | |
| 3.1.571102 | VENKATA MATTEGUNTA | ADDRESS REDACTED | | | BTC 0.018222521744556S2<br>USDC 786.956054849312 | | | |
| 3.1.571103 | VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | | | ADA 171.981684608292<br>BTC 0.012904183976844S<br>DOT 9.147165813947668<br>ETH 1.068913340443.7<br>USDC 2.567687800691S1 | BTC 0.0012423236797621 | | |
| 3.1.571104 | VENKATA NAGINI MEKA | ADDRESS REDACTED | | | ADA 0.480463816423601<br>BTC 0.002080907325927.34<br>USDC 5440.20938294141<br>USDT ERC20 3166.4304707047.6 | | | |
| 3.1.571105 | VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | | | BAT 0.003680045269870.6<br>BCH 0.000264381312123154<br>BTC 0.000002292959954622<br>ETH 0.00112526424201692<br>LINK 0.00127812524229407<br>LTC 0.00085622773869982.2 | | | |
| 3.1.571106 | VENKATA NIRANJAN KUMAR MUKKAMALA | ADDRESS REDACTED | | | BTC 0.000000067389477.2.2<br>CEL 0.072887832511985.4 | | | |
| 3.1.571107 | VENKATA PATIBANDLA | ADDRESS REDACTED | | | BTC 0.0000026932300041717<br>CEL 0.001776978328156.16<br>ETH 0.000185493122211128 | | | |
| 3.1.571108 | VENKATA PEPAKAYALA | ADDRESS REDACTED | | | BTC 0.01379325598288.35<br>CEL 56.8902489935637<br>ETH 0.771602012742.35<br>SOL 1.2587033706896 | | | |
| 3.1.571109 | VENKATA PRADEEP KUMAR MEDARAMETLA | ADDRESS REDACTED | | | ETH 0.000000124104421758 | | | |
| 3.1.571110 | VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | | | BTC 0.202383663582.22<br>ETH 1.943141479539.17<br>USDC 2.72072133094982 | | | |
| 3.1.571111 | VENKATA RAGHAVA SUMANTH PUVVULA | ADDRESS REDACTED | | | BTC 0.112048286701.64<br>ETH 0.007054617142215.54 | | | |
| 3.1.571112 | VENKATA RAJU LAXMAN KUMAR | ADDRESS REDACTED | | | BTC 0.0124650871661753<br>CEL 5.983412257932.23 | | | |
| 3.1.571113 | VENKATA RAMESH BORRA | ADDRESS REDACTED | | | ADA 16680.1020915593<br>AVAX 42.30771973001.33<br>BTC 0.001336082977968.6<br>DOT 244.914547425.14<br>ETH 46.892566871531.03<br>MATIC 21284.3178199712 | | | |
| 3.1.571114 | VENKATA RAMINEEDI | ADDRESS REDACTED | | | BTC 0.538322340047811<br>ETH 8.114734317623.96<br>SNX 120.635945616.4 | | | |
| 3.1.571115 | VENKATA RAO PENDYALA | ADDRESS REDACTED | | | BTC 0.00000001838320853.3<br>ETH 2.444765245362.92 | | | |
| 3.1.571116 | VENKATA S S BUGGA | ADDRESS REDACTED | | | BTC 0.00000000250695S5<br>CEL 85.99892525652.17<br>MATIC 0.0000866233168806.24<br>XLM 0.000000030172737273 | | | |
| 3.1.571117 | VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | | | BTC 0.36894473409388S<br>USDC 397.89237115668S | | BTC 0.00000008055805.73 | |
| 3.1.571118 | VENKATA SAI KRISHNA TEJA VADALI | ADDRESS REDACTED | | | ADA 4973.15428528856 | | | |
| 3.1.571119 | VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | | | CEL 0.640475846433765<br>ETH 0.000656070444594S8<br>LTC 2.344264428345.33<br>XRP 4758.35611549289 | | | |
| 3.1.571120 | VENKATA SAI PAVAN KUMAR BALUEPALLI | ADDRESS REDACTED | | | BTC 0.000551918401039178.6 | | | |
| 3.1.571121 | VENKATA SAI VISHAL GANDHAM | ADDRESS REDACTED | | | BTC 0.0000000059375745687 | | | |
| 3.1.571122 | VENKATA SAIKIRAN BAVARAJU | ADDRESS REDACTED | | | CEL 0.769814924558085<br>BNB 1.0300752738877.3 | | | |
| 3.1.571123 | VENKATA SAIKRISHNA VALLAMKONDA | ADDRESS REDACTED | | | BTC 0.001603739487449998<br>BCH 0.002406012903142283<br>LTC 0.205317472013729<br>ZEC 0.0005808620162675.01 | | | |
| 3.1.571124 | VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | | | ADA 0.0079906790926309<br>BNB 0.00175661495045953<br>BTC 0.0000040148575116022<br>DOT 0.0636481339793969<br>MATIC 0.364292877943161<br>SNX 0.0646390309456858<br>USDC 0.580905707902263<br>XRP 0.357820798672182 | | | |
| 3.1.571125 | VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | | | ADA 0.2808602680755<br>BNT 0.0389786065889447<br>BTC 0.19795839087S684<br>CEL 0.21723142220069<br>DOT 72.774401850172S<br>EOS 0.0184975438115016<br>ETH 0.40131982896721.6<br>MANA 33.4215340734663<br>MATIC 155.1969004767.9S<br>UNI 0.0247759608277272 | | | |
| 3.1.571126 | VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | | Yes | BTC 0.00905619940501102<br>ETH 0.0382755358717905<br>USDT ERC20 7.2892288056082.6 | | | BTC 0.998842590286235 |
| 3.1.571127 | VENKATA SIVA SRIHARSHA PACHIPULUSU | ADDRESS REDACTED | | | BTC 0.000000000785204184<br>CEL 0.209508258869506 | | | |
| 3.1.571128 | VENKATA SONTINENI | ADDRESS REDACTED | | | BTC 1.824613394299990.07<br>USDC 0.682583449782988 | | | |
| 3.1.571129 | VENKATA SRIDHAR RAMISETTY | ADDRESS REDACTED | | | MATIC 17.2582124413984 | | | |
| 3.1.571130 | VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | | | BCH 0.210442604<br>CEL 7.03588060255277<br>DOT 19.7506501201873<br>EOS 77.4822<br>ETH 0.189936058107144 | | | |
| 3.1.571131 | VENKATA SUBRAMANIAN | ADDRESS REDACTED | | | CEL 0.0410076720159827 | | | |
| 3.1.571132 | VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | | | AVAX 42.8979071698467<br>BTC 0.0013408245574207<br>ETH 0.0018650842317224.7<br>LUNC 79.8134780323.39 | | | |
| 3.1.571133 | VENKATA SUNDARAGIRI | ADDRESS REDACTED | | | ADA 10276.9966503659<br>COMP 20.124854416241.81<br>DOT 104.14573874113<br>MATIC 5200.49606260748<br>SNX 108.32065465739S.6 | | | |
| 3.1.571134 | VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | | | ADA 836.069020788681<br>AVAX 2.27137597092592<br>BTC 0.0305386677673369<br>DOT 19.3383190407716<br>ETH 4.863416056309.18<br>GUSD 1080.9626520723.02<br>LINK 23.2790580898506<br>MATIC 933.242406066634 | | | |
| 3.1.571135 | VENKATA SURYA MUDDU | ADDRESS REDACTED | | | USDC 18.01290956298 | | | |
| 3.1.571136 | VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | | | BTC 0.0000070179046253.2<br>COMP 0.006320959664437.14<br>ETC 0.086120858779063.8<br>MATIC 14.9069981006.48<br>SOL 104.53997891S592<br>USDC 10196.3770479138 | BTC 0.001093111085602277 | | |
| 3.1.571137 | VENKATA VISWA TEJA BIKKINA | ADDRESS REDACTED | | | BTC 0.19326098717466.3 | | | |
| 3.1.571138 | VENKATADRI MARELLA | ADDRESS REDACTED | | | AAVE 1.488096383353.86<br>GUSD 2721.799789S7606 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3662 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571139 | VENKATARAMAN NATARAJAN | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.0649866846695936<br>BTC 0.0000000068535471194<br>CEL 0.6164725009399896 | | | |
| 3.1.571140 | VENKATAREDDY TETALI | ADDRESS REDACTED | | | BTC 0.00068654123664040S<br>CEL 68.158434070769<br>MCDAI 30<br>SNX 35 | | | |
| 3.1.571141 | VENKATASUBRAMANIAN NARAYANASWAMY | ADDRESS REDACTED | | | BTC 0.006541091471290T4<br>CEL 24.9079579385925<br>ETH 0.1506121592<br>MCDAI 110 | | | |
| 3.1.571142 | VENKATAGLODHIR MANEPALLI | ADDRESS REDACTED | | | BTC 0.001205248769931629<br>LINK 15.236099254604<br>XRP 233.632339 | | | |
| 3.1.571143 | VENKATESAN PARKUNAN | ADDRESS REDACTED | | | AAVE 13.536921811281<br>ADA 8526.57272166318<br>BTC 0.000219005900823031<br>EOS 400.760403430706<br>ETH 23.4311560108644<br>MATIC 7154.53759742152<br>SNX 61.829347079620B<br>USDC 224.372870727T2<br>XRP 4507.62953974385 | | | |
| 3.1.571144 | VENKATESAN PODRASAMY | ADDRESS REDACTED | | | CEL 116.202169288B5<br>MCDAI 80 | | | |
| 3.1.571145 | VENKATESH DHANALAYYAM BABURAJENDRAN | ADDRESS REDACTED | | Yes | BTC 0.000268620053259101<br>ETH 0.013883203167412S<br>LINK 214.62080897219S<br>LUNC 81.71273950273 1<br>MATIC 499.188455431572<br>UNI 70.2691288570116 | BTC 0.0214571550164175<br>ETH 1.29519007412B74 | | BTC 2.5230089910404<br>ETH 22.5068442300696 |
| 3.1.571146 | VENKATESH DHONGADI | ADDRESS REDACTED | | | BAT 0.02669370266253S7<br>BTC 0.000065947656575B9<br>ETH 0.000140135775578287<br>MATIC 0.1342812690273 32 | | | |
| 3.1.571147 | VENKATESH JEYARAMAN | ADDRESS REDACTED | | | TUSD 0.050211568959972T | | | |
| 3.1.571148 | VENKATESH KANDADAI | ADDRESS REDACTED | | | BTC 0.0012686191900756 | | | |
| 3.1.571149 | VENKATESH KHANKRE | ADDRESS REDACTED | | | USDT ERC20 429.449861775593 | | | |
| 3.1.571150 | VENKATESH KOLISETTY | ADDRESS REDACTED | | | ETH 0.00000072325420663 1<br>BTC 0.0001998756253094 9<br>ETH 0.15562682658453 2 | | | |
| 3.1.571151 | VENKATESH KONDRU | ADDRESS REDACTED | | | LTC 1.00970664215291<br>CEL 0.086028585536146 | | | |
| 3.1.571152 | VENKATESH MOTIPALLI | ADDRESS REDACTED | | | ETH 0.0013209574145628 1<br>XLM 34.33447713636 2 | | | |
| 3.1.571153 | VENKATESH MS | ADDRESS REDACTED | | | USDT ERC20 0.4288759992344B1 | | | |
| 3.1.571154 | VENKATESH NATARAJAN | ADDRESS REDACTED | | | ADA 0.09623787079016H7<br>BNB 0.00000008481466264<br>BTC 0.00000514670164042<br>CEL 3.067811803637T48<br>ETH 0.000005239657525471 | | | |
| 3.1.571155 | VENKATESH RAJKUMAR | ADDRESS REDACTED | | | USDC 14.6115055421542 | USDC 10306.0497709157 | | |
| 3.1.571156 | VENKATESH RAVIRALA | ADDRESS REDACTED | | | BTC 0.00109515031292 32<br>MATIC 9591.97764068208 | | | |
| 3.1.571157 | VENKATESH SRIRAMULU | ADDRESS REDACTED | | | CEL 31.2371632338547<br>ZEC 1.000009527379B9 | | | |
| 3.1.571158 | VENKATESWARA ANYAMU | ADDRESS REDACTED | | | ADA 199.555186857054<br>BTC 0.0110858477555287 | | | |
| 3.1.571159 | VENKATESWARA PRASAD DHUMANTARAO | ADDRESS REDACTED | | | BTC 0.00000726585862958<br>XRP 0.17895068318693 | | | |
| 3.1.571160 | VENKATESWARA R AMARA | ADDRESS REDACTED | | | CEL 0.0456112960197762<br>ETH 0.001503855990821659 | | | |
| 3.1.571161 | VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | | | BTC 0.00000008143383226 1<br>MATIC 8.28395654935229E-05<br>USDC 0.02785366560751<br>XLM 0.00043871340718078 7 | | BTC 0.000000276263172079<br>MATIC 0.06121524015909S5<br>USDC 0.00000031189548065 7<br>XLM 2.28955006366467 | |
| 3.1.571162 | VENKATESWARA RAO YALAMANCHU | ADDRESS REDACTED | | | BTC 0.0000000089882939098<br>USDT ERC20 0.00000054480238691 3<br>XLM 0.00000000502350596 79 | | | |
| 3.1.571163 | VENKATESWARA SANIVARAPU | ADDRESS REDACTED | | | ADA 0.81585475140896S<br>AVAX 0.00129214059208742<br>BTC 0.0000014256088830876<br>DOT 0.005187407877337827<br>MATIC 0.19370736418473 1<br>SNX 0.0445094510683664<br>USDC 0.2195744807120BB | | | |
| 3.1.571164 | VENKATESWARA YERRA | ADDRESS REDACTED | | | ETH 0.000332821799409583<br>USDC 219.8421736790 17 | | | |
| 3.1.571165 | VENKATESWARAN PARAMESWARAN | ADDRESS REDACTED | | | ADA 0.46551231275543B<br>BTC 0.000138648217443744<br>CEL 3.635290573744T23 | | | |
| 3.1.571166 | VENKATESWARLU KOTTE | ADDRESS REDACTED | | | ETH 0.1561072758575 2B | | | |
| 3.1.571167 | VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | | | AAVE 2.1130693973T633<br>ADA 874.71020650242<br>AVAX 7.16635789984233<br>BAT 1558.41349924787<br>BNT 291.192350519958<br>BTC 0.0030835229157945<br>DASH 5.2361797823674 9<br>DOT 116.304971470699<br>LINK 592.814412136901<br>LTC 3.449534230233 07<br>MATIC 1999.98248477288<br>SNX 397.3649210002 73 | | | |
| 3.1.571168 | VENKATESWARLU KAMAVARAM | ADDRESS REDACTED | | | LUNC 5.019386160559193<br>MATIC 310.252737025 39 | | | |
| 3.1.571169 | VENKATRAM MACHANNAGARI | ADDRESS REDACTED | | | GUSD 0.044242236345B101 | | | |
| 3.1.571170 | VENKATRAMAIAH VEMULA | ADDRESS REDACTED | | | BTC 0.00070759596632332S<br>DOT 0.1182903637554681 | | | |
| 3.1.571171 | VENKATRAMANA BALASAMI | ADDRESS REDACTED | | | ETH 0.001673974615485B6 | | | |
| 3.1.571172 | VENKAT-SAICHARAN NANDURI | ADDRESS REDACTED | | | ETH 0.0000009403253902B9<br>ETH 0.0000070182599250B | | | |
| 3.1.571173 | VENLA SHALIN | ADDRESS REDACTED | | | BTC 0.09499713707114 28<br>CEL 64.7705103529563<br>DOT 4.47977092735534<br>ETH 0.07872456025703449<br>SNX 3.7259507880963S | | | |
| 3.1.571174 | VENNESSA PAKO | ADDRESS REDACTED | | | CEL 14.7880390061867<br>LINK 6.88365274769078<br>XLM 377.3<br>XRP 236.832425<br>XTZ 34 | | | |
| 3.1.571175 | VENNILA JEYAKKANNAN | ADDRESS REDACTED | | | BTC 0.00000381384410172 3<br>CEL 0.16055440752094B | | | |
| 3.1.571176 | VENNILA MUTHUVEL | ADDRESS REDACTED | | | BTC 0.00000059407111503 6<br>USDC 0.001759700475280D 2 | | | |
| 3.1.571177 | VENNILA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.00000048056339664 4<br>CEL 0.0543950721055864 | | | |
| 3.1.571178 | VENO RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00225981476469575<br>SNX 152.912659085119 | | | |
| 3.1.571179 | VENOCH YOGARAJAH | ADDRESS REDACTED | | | ADA 0.0137161954740963<br>BTC 0.000004514765560278<br>CEL 0.0337333903254626<br>ETH 0.0000116345870189336<br>MATIC 0.0240059939961136<br>XLM 0.0176829790535617 3 | | | |
| 3.1.571180 | VENOTHRAAJ RAJAHORAN | ADDRESS REDACTED | | | ADA 103.823863<br>BNB 0.0984384727341 4B<br>CEL 2.61025727626433<br>DOT 1.39956346<br>XRP 8.1471 | | | |
| 3.1.571181 | VENOUS HOSSEINI | ADDRESS REDACTED | | | BTC 0.00054145145237182 7<br>USDC 1030.55774173822 | | | |
| 3.1.571182 | VENSAY SÉNATUS | ADDRESS REDACTED | | | ETH 9.66643090648940E-05 | | | |
| 3.1.571183 | VENTSELAV MAKAVEEV | ADDRESS REDACTED | | | BTC 0.29297592059917 1<br>CEL 200.2798167967<br>ETH 9.318108495133518<br>USDC 8.225816957651BB<br>USDT ERC20 34.938214495566 | | | |
| 3.1.571184 | VENTSISLAV BOYADZHIEV | ADDRESS REDACTED | | | CEL 0.042794486453882<br>DOT 0.00299824365607B8<br>ETH 0.002306700060346H9<br>LINK 0.00739732443029233 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3663 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571185 | VENTSISLAV GENDOV | ADDRESS REDACTED | | | BTC 0.000820967579538026 | | | |
| 3.1.571186 | VENTSISLAV MILOV | ADDRESS REDACTED | | | CEL 194.73464881207 | | | |
| 3.1.571187 | VENTSISLAV PETROV | ADDRESS REDACTED | | | CLO.0161107831145836<br>XRP 0.0653819737132S2 | | | |
| 3.1.571188 | VENTSISLAV PETROV | ADDRESS REDACTED | | | BTC 0.0000145380132204<br>ETH 0.000312257491162758<br>MATIC 0.55415650793796 | | | |
| 3.1.571189 | VENTSISLAV RADKOV | ADDRESS REDACTED | | | KLM 0.13591705568014 | | | |
| 3.1.571190 | VENTSISLAV SIMEONOV | ADDRESS REDACTED | | | BTC 0.00110809800929091<br>USDC 433.57157341376S | | | |
| 3.1.571191 | VENTSISLAV SLAVCHEV VELEV | ADDRESS REDACTED | | | BTC 0.000000674058752T<br>CEL 0.04599814263486264 | | | |
| 3.1.571192 | VENTURA PRECIADO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000003258306347<br>BTC 0.00600474269415121 | | | |
| 3.1.571193 | VENTURE FIRM LLC | N UNIVERSITY DR #410, CORAL SPRINGS, FLORIDA 33071 | | | CEL 6.54888104749908 | | CEL 118.885001349344 | |
| 3.1.571194 | VENTURIA CAPITAL, LLC | CAYE FINANCIAL CENTRE, COR. COCONUT DR. & HURRICANE WAY., SAN PEDRO TOWN, AMBERGRIS CAYE, BELIZE | | | BTC 0.15809041589329Z<br>CEL 920.950005713164<br>USDC 5583.197255491Z3 | | | |
| 3.1.571195 | VENTUS CHIA | ADDRESS REDACTED | | | CEL 0.4405099885351457<br>XRP 98.750431 | | | |
| 3.1.571196 | VENTZISLAV SPASOV | ADDRESS REDACTED | | | ADA 266.590519090915<br>BTC 0.000313102951889295<br>CEL 118.059473278396<br>ETH 0.00443923527339861<br>XLM 1156.40173044112<br>XRP 5.34938840227S | | | |
| 3.1.571197 | VENTZISLAVA KONOVA | ADDRESS REDACTED | | | AAVE 2.959<br>BTC 2.0951753<br>CEL 1395.307576889418<br>COMP 1.966<br>ETH 2.03578933<br>LINK 25.63759785<br>MATIC 425.8313662056<br>SNX 443.738527429419 | | | |
| 3.1.571198 | VENTZISLAVA KONOVA | ADDRESS REDACTED | | Yes | BCH 5.568803168421Z<br>BTC 0.0425223261603074<br>CEL 1.12299777081302<br>DASH 4.2169377562302Z<br>ETH 8.23225498829288<br>LTC 12.163320524427B<br>OMG 148.737001621803<br>USDC 3.20663465892137<br>XLM 4529.793282794 | USDC 2594.93027480165 | | BTC 1.3611032370332 |
| 3.1.571199 | VENUGOPAL MANIVASAGAN | ADDRESS REDACTED | | | CEL 1.06211423257349 | | | |
| 3.1.571200 | VENUGOPAL NAIR | ADDRESS REDACTED | | Yes | ADA 0.008<br>BTC 0.568591319050785<br>CEL 79238.3100493448<br>DOT 3695.20242254508<br>ETH 34.9873388874514<br>LINK 513.490692797687<br>MATIC 7607.281<br>SOL 1700.93979353537<br>USDC 0.566152<br>USDT ERC20 696.767052 | | | BTC 8.23015756614975 |
| 3.1.571201 | VENUGOPAL PANUGANTI | ADDRESS REDACTED | | | ADA 5.83004863696699<br>BTC 0.000568585707478888<br>CEL 1.13718299424565<br>EOS 0.0674472972132015<br>ETH 11.0711850270402<br>LTC 0.0000031497239166644<br>SGB 2124.81740803682<br>USDC 3074.98607069909<br>XRP 0.5560055381054T | ADA 0.0000003425532640956<br>USDC 216.6 | | |
| 3.1.571202 | VENUGOPAL TARITLA | ADDRESS REDACTED | | | AAVE 4.13740318259488<br>ADA 504.660337713004<br>AVAX 5.96594155004617<br>BTC 0.25705525806303S<br>ETH 2.307719099711647<br>USDC 4530.48169676834 | AVAX 1.15216696502381<br>SNX 38.4030222548919 | | |
| 3.1.571203 | VENUGOPALAN MENOKIL | ADDRESS REDACTED | | | BTC 0.0484438646720907<br>ETH 0.42114754567078S | | | |
| 3.1.571204 | VENUA BIMSARA | ADDRESS REDACTED | | | BTC 0.00000004031913151953 | | | |
| 3.1.571205 | VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | | | CEL 0.26666871451951<br>BTC 0.000000007135926542 | | | |
| 3.1.571206 | VENURI WEBER | ADDRESS REDACTED | | | CEL 1.06046133807043 | | | |
| 3.1.571207 | VENUS CHIN | ADDRESS REDACTED | | | BTC 0.1381904152596<br>ADA 0.08757661060S4114<br>BNB 0.00068935588176631<br>BTC 0.000001255515036592<br>BUSD 1.02110850194345<br>CEL 0.619547524439514<br>USDT ERC20 0.41443914767241Z | | | |
| 3.1.571208 | VENUS GUPTA | ADDRESS REDACTED | | | BTC 0.081190710642178S<br>ETH 1.43869702554507<br>SGB 141.345640738365<br>SNX 112.45121038686<br>XRP 0.36562635124851T | | | |
| 3.1.571209 | VENUS JACOBE | ADDRESS REDACTED | | | BNB 0.17279525480531S<br>BTC 0.00981756011554006 | | | |
| 3.1.571210 | VENUS PACA ALMARIO | ADDRESS REDACTED | | | BTC 0.024939592150312S<br>BTC 0.00000101260354508Z<br>ETH 0.00000129477542640S<br>USDT ERC20 0.269957518938391 | | | |
| 3.1.571211 | VENUS PAYTOCAN | ADDRESS REDACTED | | | XLM 125.033732394819<br>XRP 52.657 | | | |
| 3.1.571212 | VENUS SELEME | ADDRESS REDACTED | | | BTC 0.000013944631405095 | | | |
| 3.1.571213 | VENUŠE ŽÍTNÁ | ADDRESS REDACTED | | | BTC 9.287101792172990-06 | | | |
| 3.1.571214 | VENY ATTALLA | ADDRESS REDACTED | | | BTC 0.0045071823195973<br>CEL 9.72645026222403<br>ETH 0.180537579310108 | | | |
| 3.1.571215 | VEONA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003346520364 38<br>CEL 39.2622066338815<br>LINK 0.00012385656586397<br>MANA 0.00167343249796489<br>SGB 29.4179694072668<br>SNX 0.00716378485160282<br>XLM 0.03894079755283 91<br>XRP 0.000000820150098184 | | | |
| 3.1.571216 | VEQAR AMIN | ADDRESS REDACTED | | | XRP 0.0000000646162 26744 | | | |
| 3.1.571217 | VER RIEDEWALD | ADDRESS REDACTED | | | ADA 0.3480174970089SS<br>BTC 0.00000031020183120B | | | |
| 3.1.571218 | VERA ALMEIDA | ADDRESS REDACTED | | | ADA 0.00369076923076923<br>BTC 0.00000019012613816T | | | |
| 3.1.571219 | VERA BAGLEY | ADDRESS REDACTED | | | CEL 0.130031180720236<br>MATIC 0.396400730785988<br>SGB 0.067759810211983<br>XRP 0.443243314792658 | MATIC 347.419788B4412 | | |
| 3.1.571220 | VERA BENESOVA | ADDRESS REDACTED | | | CEL 0.338191782337702 | | | |
| 3.1.571221 | VERA BITTENCOURT | ADDRESS REDACTED | | | BTC 0.00109097277076479<br>ETH 5.98550725902856<br>LINK 57.8812432031577 | | | |
| 3.1.571222 | VERA BOOT | ADDRESS REDACTED | | | BTC 0.000190028981799352<br>CEL 0.09043927540598S8<br>MATIC 93.8348132196121 | | | |
| 3.1.571223 | VERA BRUDER | ADDRESS REDACTED | | | BTC 0.0010312042403118 3<br>CEL 11.7150502997782<br>SNX 49<br>USDC 9.471573 | | | |
| 3.1.571224 | VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | ADDRESS REDACTED | | | BTC 0.343363386224323<br>CEL 0.1442487450355S6 | | | |
| 3.1.571225 | VERA CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.001087101207057T6<br>CEL 0.04679357732516B1<br>MATIC 302.12137421834T | | | |
| 3.1.571226 | VERA COLACO | ADDRESS REDACTED | | | SNX 82.1647984295522<br>BTC 0.000765801465390699<br>CEL 21.497593046S424 | | | |
| 3.1.571227 | VĚRA DAVIDOVÁ | ADDRESS REDACTED | | | BTC 0.0119108040274687 | | | |
| 3.1.571228 | VERA EMENDABILI | ADDRESS REDACTED | | | BTC 0.000023734347041674<br>ETH 5.70283448349690-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571229 | VERA TE YLLANA | ADDRESS REDACTED | | | BTC 0.2994991254721124 | | | |
| | | | | | ETH 3.0101067049162 | | | |
| 3.1.571230 | VĚRA FILIPOVÁ | ADDRESS REDACTED | | | ADA 0.0000026384394886 | | | |
| | | | | | BNB 0.0000007366179812S1 | | | |
| | | | | | BTC 0.0006707217442299S2 | | | |
| | | | | | CEL 44.22846234S231 | | | |
| | | | | | ETH 0.2076772320660I04 | | | |
| | | | | | SNX 12.373409629449 | | | |
| 3.1.571231 | VERA G WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0148830975369811 | | | |
| | | | | | ETH 0.353023121439045 | | | |
| | | | | | MATIC 694.150891925771 | | | |
| 3.1.571232 | VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | ADDRESS REDACTED | | | ETH 0.0016641226317014I9 | | | |
| 3.1.571233 | VERA HEPNAROVA | ADDRESS REDACTED | | | BTC 0.0138018724244I68 | | | |
| | | | | | CEL 86.742286320126I6 | | | |
| | | | | | ETH 0.04984946 | | | |
| | | | | | MATIC 28.08988076406494 | | | |
| 3.1.571234 | VERA HLADIKOVA | ADDRESS REDACTED | | | BTC 0.030651192506794I6 | | | |
| 3.1.571235 | VĚRA HULOVÁ | ADDRESS REDACTED | | | BTC 0.0181405573979718 | | | |
| | | | | | CEL 18.226893104852I9 | | | |
| 3.1.571236 | VERA JAKUBICKOVA | ADDRESS REDACTED | | | BTC 0.001271913890802I86 | | | |
| 3.1.571237 | VERA JONES | ADDRESS REDACTED | | | ADA 1772.12946183169 | | | |
| | | | | | BTC 0.16984995680425S | | | |
| | | | | | CEL 2.11009792542913 | | | |
| | | | | | LTC 2.6058121750976I6 | | | |
| 3.1.571238 | VERA KATS-DE BOER | ADDRESS REDACTED | | | BTC 0.134942344002668 | | | |
| | | | | | ETH 0.938846966213033 | | | |
| | | | | | USDC 3.4412859692910S1 | | | |
| 3.1.571239 | VERA KHABIBULIN | ADDRESS REDACTED | | | BUSD 0.1 | | | |
| 3.1.571240 | VERA KOLYCHEVA | ADDRESS REDACTED | | | BTC 0.00000140476684234I | | | |
| | | | | | ETH 0.000727213420186832 | | | |
| 3.1.571241 | VĚRA KUREČKA | ADDRESS REDACTED | | | BTC 0.00000000423154955I4 | | | |
| | | | | | CEL 0.204423016714787 | | | |
| 3.1.571242 | VERA LAMERS | ADDRESS REDACTED | | | BTC 0.00905115339595114 | | | |
| | | | | | CEL 0.984992851859633 | | | |
| 3.1.571243 | VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | | | BTC 0.00574358 | | | |
| | | | | | CEL 2.5207245076530I6 | | | |
| | | | | | ETH 0.07943324 | | | |
| 3.1.571244 | VERA MARKBY | ADDRESS REDACTED | | | ADA 0.225757678189989 | | | |
| | | | | | BTC 0.000171395736731437 | | | |
| | | | | | USDC 5.712298168566I89 | | | |
| 3.1.571245 | VERA MIRANDA | ADDRESS REDACTED | | | BTC 0.00865526539995535 | | | |
| 3.1.571246 | VERA MONICA MEIRELES RAMOS | ADDRESS REDACTED | | | BTC 0.00125018501347303 | | | |
| | | | | | CEL 21.13593063263968 | | | |
| | | | | | ETH 0.00147757307025309 | | | |
| | | | | | USDC 410.455712 | | | |
| 3.1.571247 | VERA MOURA | ADDRESS REDACTED | | | BTC 0.031360584397361I7 | | | |
| | | | | | CEL 0.0831823363872I97 | | | |
| | | | | | USDT ERC20 0.587155387933897 | | | |
| 3.1.571248 | VERA MRAZOVA | ADDRESS REDACTED | | | BTC 0.2298272395405I17 | | | |
| 3.1.571249 | VERA NOVITSKAIA | ADDRESS REDACTED | | | ADA 0.178696940000198 | BTC 0.01326093 | | |
| | | | | | BTC 0.00123748452798544 | ETH 0.17268363 | | |
| | | | | | | LINK 27.08820132 | | |
| | | | | | | LTC 1.32895306 | | |
| 3.1.571250 | VERA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00016749532932055I7 | | | |
| 3.1.571251 | VERA PATRICIA BARBOSA DA SILVA | ADDRESS REDACTED | | | BTC 0.00165175568062877 | | | |
| | | | | | USDT ERC20 457.830902812123 | | | |
| 3.1.571252 | VERA PECIMKOVA | ADDRESS REDACTED | | | BTC 0.00185078289228597 | | | |
| | | | | | USDC 437.569739438257 | | | |
| | | | | | USDT ERC20 0.318567791853671 | | | |
| 3.1.571253 | VERA PETROSYAN | ADDRESS REDACTED | | | BTC 0.00239538536044993 | | | |
| | | | | | USDC 402.408017974359 | | | |
| 3.1.571254 | VERA POOT | ADDRESS REDACTED | | | BTC 0.00731714264466951 | | | |
| 3.1.571255 | VERA RAZAK | ADDRESS REDACTED | | | BTC 0.2024140408224 | | | |
| | | | | | CEL 1433.5261235015 | | | |
| | | | | | DOT 0.000000000041345S | | | |
| | | | | | ETH 0.477876659600274 | | | |
| | | | | | LINK 0.000226269310333811 | | | |
| | | | | | USDC 1993.48806414907 | | | |
| 3.1.571256 | VERA REINDERS | ADDRESS REDACTED | | | BTC 0.00873855517600999 | | | |
| 3.1.571257 | VERA RIBEIRO | ADDRESS REDACTED | | | BTC 0.0689854328255747 | | | |
| | | | | | CEL 33.89697680238571 | | | |
| | | | | | ETH 0.357946668265169 | | | |
| 3.1.571258 | VERA RISTOVA | ADDRESS REDACTED | | | BTC 0.000001070151114925 | | | |
| 3.1.571259 | VERA RISTOVA | ADDRESS REDACTED | | | CEL 0.346715452821404 | | | |
| 3.1.571260 | VERA RUTHERFORD | ADDRESS REDACTED | | | CLO 0.729124963808I26 | | | |
| | | | | | ETH 0.00934595130778056 | | | |
| 3.1.571261 | VERA SALAGOVA | ADDRESS REDACTED | | | ETH 0.0066769779434751 | | | |
| | | | | | BTC 0.00001258680380024I6 | | | |
| 3.1.571262 | VERA SIAK | ADDRESS REDACTED | | | ETH 0.0016155542891S23 | | | |
| | | | | | BTC 0.00192907919487211 | | | |
| | | | | | CEL 18.6476144764432 | | | |
| | | | | | ETH 0.199102043964056 | | | |
| 3.1.571263 | VĚRA ŠIVICOVÁ | ADDRESS REDACTED | | | BTC 0.00136185947758466 | | | |
| 3.1.571264 | VERA STEFANOVA | ADDRESS REDACTED | | | BTC 0.000554422820255786 | | | |
| 3.1.571265 | VERA ŠUJIČ | ADDRESS REDACTED | | | BTC 0.0000850935378675I1 | | | |
| | | | | | CEL 2.98875608513 | | | |
| 3.1.571266 | VERA SUROVIEC | ADDRESS REDACTED | | | BTC 0.000018615178681411 | | | BTC 0.00000008194082271 |
| | | | | | COMP 0.00251675248796756 | | | DASH 0.00000008446466791I9 |
| | | | | | DASH 0.0010113608110378I9 | | | ZEC 0.0000000722602798I1 |
| | | | | | ETH 0.00808510688604077115 | | | |
| | | | | | KNC 57.9502299324071 | | | |
| | | | | | SNX 45.0114263943I9 | | | |
| | | | | | ZEC 0.000388286605925774 | | | |
| 3.1.571267 | VERA SZUTORISZ | ADDRESS REDACTED | | | BTC 0.2623885206809I67 | | | |
| 3.1.571268 | VERA TAHILTTU | ADDRESS REDACTED | | | CEL 1.07467484115524 | | | |
| 3.1.571269 | VERA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0222303900957027 | | | |
| 3.1.571270 | VERA TKAUTZ | ADDRESS REDACTED | | | BTC 0.503724053049622 | | | |
| | | | | | CEL 9971.60195528161 | | | |
| | | | | | DASH 0.000000004675104901 | | | |
| | | | | | LINK 100 | | | |
| | | | | | SNX 50 | | | |
| | | | | | UNI 150 | | | |
| 3.1.571271 | VERA UHLE | ADDRESS REDACTED | | | BTC 0.00000010421920922I2 | | | |
| 3.1.571272 | VERA VAN DER WINDT | ADDRESS REDACTED | | | ADA 3197.83862845209 | | | |
| | | | | | CEL 1.90117732082537 | | | |
| | | | | | ETH 0.591638396070341 | | | |
| | | | | | USDT ERC20 2.00403179601828 | | | |
| 3.1.571273 | VERA VERLINDEN | ADDRESS REDACTED | | | BTC 0.00000002557554817 | | | |
| 3.1.571274 | VERA VESELINOVIC | ADDRESS REDACTED | | | CEL 0.0538906305274I97 | | | |
| 3.1.571275 | VERA WU | ADDRESS REDACTED | | | CEL 216.768264234878 | | | |
| | | | | | ADA 0.13977017415596I1 | | | |
| | | | | | BTC 0.00013838001118734 | | | |
| | | | | | USDC 267.107839035094 | | | |
| 3.1.571276 | VERA YARMARKOVICH | ADDRESS REDACTED | | | BTC 0.185799165417911 | | | |
| | | | | | ETH 1.6901154425408I9 | | | |
| 3.1.571277 | VĚRA ZACHOVÁ | ADDRESS REDACTED | | | BTC 0.00285648951322631 | | | |
| | | | | | CEL 176.710501750023 | | | |
| 3.1.571278 | VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | | | BTC 0.0000001007513I4923 | | | |
| 3.1.571279 | VĚRANITH LY | ADDRESS REDACTED | | | USDC 0.670071170713S | | | |
| | | | | | CEL 30.792517560602 | | | |
| 3.1.571280 | VERCOURT HÉLÈNE | ADDRESS REDACTED | | | ETH 0.41445598 | | | |
| | | | | | BTC 0.00107105051447721 | | | |
| | | | | | CEL 0.0553159368510443 | | | |
| | | | | | USDC 501.371705241643 | | | |
| 3.1.571281 | VERDAYNE REMEKIE | ADDRESS REDACTED | | | ETH 0.000014413790632291 | | | |
| 3.1.571282 | VERDELL COLEMAN | ADDRESS REDACTED | | | BTC 0.00004241382783591I1 | | | |
| 3.1.571283 | VERDI KARA | ADDRESS REDACTED | | | BTC 0.00000644102757261I82 | | | |
| | | | | | CEL 0.197604864828448 | | | |
| 3.1.571284 | VERDIANA DELLANNA | ADDRESS REDACTED | | | BTC 0.000015060407140784I2 | | | |
| 3.1.571285 | VERDIERE SEBASTIEN | ADDRESS REDACTED | | | BTC 0.000000000908563S401 | | | |
| | | | | | CEL 0.0928230881350056 | | | |
| | | | | | USDC 0.00000001468851591 | | | |
| 3.1.571286 | VEREAK VEASNA | ADDRESS REDACTED | | | AVAX 3.42951059500923 | | | |
| | | | | | DOT 12.8057197807809 | | | |
| | | | | | MATIC 320.520584006769 | | | |
| | | | | | SNX 121.305190909384 | | | |
| 3.1.571287 | VEREAN PATEL | ADDRESS REDACTED | | | AAVE 4.77590844477959 | | | |
| | | | | | BTC 0.001257060780432I12 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571288 | VERED RAITER | ADDRESS REDACTED | | | BTC 0.0009365015091682S5<br>CEL 1.90663521333244<br>ETH 0.00033882298713415S<br>SNX 1.20877873910836<br>USDC 7.47093219168561 | | | |
| 3.1.571289 | VEREDIANA PEREIRA DOS ANJOS | ADDRESS REDACTED | | | | ADA 792.785651<br>BTC 0.00257119917482648 | | |
| 3.1.571290 | VERENA BIRGIT EGER | ADDRESS REDACTED | | | BTC 0.00234478446040941 | | | |
| 3.1.571291 | VERENA BOTTRILL | ADDRESS REDACTED | | | CEL 0.54521775026865S<br>CEL 3.806019599143363<br>ETH 1.60507985041751 | | | |
| 3.1.571292 | VERENA DELMONEGO | ADDRESS REDACTED | | | BTC 0.18713294824143<br>ETH 0.205474012187035 | | | |
| 3.1.571293 | VERENA DEUTINGER | ADDRESS REDACTED | | | BTC 0.00427255<br>CEL 1.4947735467062S | | | |
| 3.1.571294 | VERENA DOBRETZBERGER | ADDRESS REDACTED | | | BTC 0.102716530673894 | | | |
| 3.1.571295 | VERENA FERRANTE | ADDRESS REDACTED | | | BTC 0.019639045S287816<br>USDC 277.261617202275 | | | |
| 3.1.571296 | VERENA FUCHS | ADDRESS REDACTED | | | ETH 0.00170952939688035 | | | |
| 3.1.571297 | VERENA HEIKE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000000091924730S | | | |
| 3.1.571298 | VERENA JANA ROGALSKI | ADDRESS REDACTED | | | BTC 0.00152266418674808 | | | |
| 3.1.571299 | VERENA KOHLHOFER | ADDRESS REDACTED | | | BTC 0.00056415067123989S72<br>USDC 14.58240351713S | | | |
| 3.1.571300 | VERENA LUTHI | ADDRESS REDACTED | | | BTC 0.16745212458011S4<br>CEL 311.687277446296<br>ETH 1.4483 | | | |
| 3.1.571301 | VERENA MAKSZIN | ADDRESS REDACTED | | | BTC 0.00000710560164668S<br>CEL 0.050971499183789S | | | |
| 3.1.571302 | VERENA OCHELKA | ADDRESS REDACTED | | | BTC 0.00000322249S03051 | | | |
| 3.1.571303 | VERENA SCHERRER | ADDRESS REDACTED | | | BTC 0.00000187530101716S<br>DOT 0.0304662133563298 | | | |
| 3.1.571304 | VERENA STEPHANIE LANGE | ADDRESS REDACTED | | | BTC 0.000000070221512926 | | | |
| 3.1.571305 | VERENA WROLICH | ADDRESS REDACTED | | | BTC 0.013204781293922<br>CEL 35.11801826584476<br>ETH 0.15899432<br>MATIC 461.97290277 | | | |
| 3.1.571306 | VERENICE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000000486244076<br>CEL 0.40355350921828 7 | | | |
| 3.1.571307 | VERGEL EVANS | ADDRESS REDACTED | | | 1INCH 0.037102821304789 9<br>AAVE 0.00113580781569112<br>ADA 49.99835750791 92<br>AVAX 7.05212750798984<br>BAT 0.00985372360363836<br>BNB 0.00071637042195766 6<br>BTC 0.00000215592044595 9<br>CEL 1.13209545435248<br>DOGE 0.242112863874 32<br>DOT 0.02761418000702 42<br>ETH 0.00022547445164497 6<br>KNC 153.01586865399 1<br>LINK 0.00623745860295998<br>MANA 0.01718927046668 47<br>MATIC 1.02390651089113<br>SUSHI 0.00891860631964633<br>UNI 0.03214449165912 5<br>XRP 0.07278992752184 65 | | | |
| 3.1.571308 | VERGEL MALACAS | ADDRESS REDACTED | | | CEL 0.01309286016454919<br>LTC 0.0025000043056157 5<br>ZEC 0.00205701 | | | |
| 3.1.571309 | VERGEL REMORCA | ADDRESS REDACTED | | | ADA 0.000107380686752549<br>AVAX 0.0000040626320611 65<br>BTC 0.000000000400972061 01<br>DOT 0.000024617137750533<br>ETH 5.21046700387999 9 07<br>LINK 0.0000006170334616 7<br>USDC 0.000293926859682824 | ADA 463.2219183939 41<br>AVAX 0.00731079031537315<br>BTC 0.000046468156780436<br>DOT 24.208663530642 6<br>ETH 0.000897550573627 45<br>LINK 13.9644946720938<br>MATIC 0.4209013517614 46 | | |
| 3.1.571310 | VERGHESE MATHEWS | ADDRESS REDACTED | | | ADA 9.56185672689742<br>BTC 0.000815597377846665<br>EOS 4.75818912789809<br>MATIC 27.9853906722 87<br>XRP 66.220622332 7066<br>XTZ 3.15563720196023 | | | |
| 3.1.571311 | VERGINIA IVANOVA | ADDRESS REDACTED | | | BTC 0.00000000918236811 9 | | | |
| 3.1.571312 | VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | | | CEL 1.66388028823117 2<br>ADA 168.4777972307819<br>BTC 0.68227789683525 9<br>CEL 48.5482765807134<br>DOT 27.5535603758293<br>ETH 3.063860178745 2<br>LINK 49.81839446844 8<br>LUNC 1.00010952438405<br>MATIC 5196.99294484189<br>SOL 78.014421589879<br>USDC 0.245132422675847 | | | |
| 3.1.571313 | VERGINIYA VASILEVA | ADDRESS REDACTED | | | ADA 321.543804639365<br>BNB 0.10093890545436<br>BTC 0.003087355281356 71<br>CEL 268.82109705224<br>COMP 0.022728727083489 4<br>DOT 4.06315179250886<br>EOS 53.518121760858 2<br>ETC 6.47619687821197<br>ETH 1.11281138065788<br>LINK 2.4933154224307S<br>MANA 10.2655879941605<br>MATIC 6.75734156173052<br>USDC 255.121636575453<br>XLM 64.8957612281748<br>XTZ 22.391202014564 4 | | | |
| 3.1.571314 | VERGUS MOCK | ADDRESS REDACTED | | | 1INCH 0.000010815267217211<br>ADA 0.0000260483693414<br>BTC 0.000000005902663 07<br>ETC 0.001309882057307 18<br>ETH 0.0000000019052 01614<br>MATIC 0.5927993460264 76<br>SGB 68.8800412090051<br>SNX 0.057752512920642 4<br>SOL 0.0059708908050512 82<br>USDC 1.09116856130403<br>XLM 0.07875409844100 6<br>XRP 0.0000009161523598 7 | 1INCH 0.0239925969057092<br>ADA 0.2896663648605S<br>BTC 0.000000102424895786<br>ETH 0.0000354602357842 64 | | |
| 3.1.571315 | VERIANO SIQUEIRA | ADDRESS REDACTED | | | BTC 0.00126789211375677<br>ETH 0.238184503904243 | | | |
| 3.1.571316 | VERICA BASIC | ADDRESS REDACTED | | | BTC 0.00000000842501099 4<br>CEL 3.993677581999S9 | | | |
| 3.1.571317 | VERICA IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.37109754183402 9<br>BTC 0.00000037556528213 6<br>CEL 0.444428597778845<br>ETH 0.000183948869183424<br>USDC 0.4005B0501878946 | | | |
| 3.1.571318 | VERICA LAZAREVSKA | ADDRESS REDACTED | | | BTC 0.0000024818395723 7<br>CEL 0.24349877674126 2 | | | |
| 3.1.571319 | VERICA NEDESKA | ADDRESS REDACTED | | | BTC 0.034357045411482<br>CEL 2.15875426001416 | | | |
| 3.1.571320 | VERICA PETROVIC | ADDRESS REDACTED | | | BTC 0.00000001727803636<br>CEL 0.2791213273720B1 | | | |
| 3.1.571321 | VERICA RAJKOVIC | ADDRESS REDACTED | | | BTC 0.00000043642603952 7<br>CEL 0.36447380524725B<br>ETH 0.00000003197173158 4 | | | |
| 3.1.571322 | VERICA RISTESKI | ADDRESS REDACTED | | | BTC 0.00000170380532293<br>CEL 0.00210951354029669 | | | |
| 3.1.571323 | VERICA RUNJAIC | ADDRESS REDACTED | | | CEL 0.3303933874847 98 | | | |
| 3.1.571324 | VERINDER SINGH | ADDRESS REDACTED | | | BTC 0.00106503077938952<br>CEL 161.363217427887<br>ETH 2.608917798943 | | | |
| 3.1.571325 | VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | | | BTC 0.00000541742320783<br>MCDAI 0.001573742309080559 | BTC 0.000000004855222014 | | |
| 3.1.571326 | VERITO NUÑEZ | ADDRESS REDACTED | | | CEL 0.155816745268911 | | | |
| 3.1.571327 | VERITY LONG-DROPPERT | ADDRESS REDACTED | | | BTC 0.00007710471168738<br>USDT ERC20 7.21638741674168 | | | |
| 3.1.571328 | VERITY PAYNE | ADDRESS REDACTED | | | BTC 0.00097417464663982<br>CEL 7.55549573217125<br>LTC 5.58503746<br>XLM 276.69400745395 6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571329 | VERITY PENIKET | ADDRESS REDACTED | | | AAVE 0.00018210780345731<br>BTC 0.00003211015245122<br>SNX 0.00820895039389666 | | | |
| 3.1.571330 | VERJANKO FORTUNA | ADDRESS REDACTED | | | ADA 538.35510782026 | | | |
| 3.1.571331 | VERJENDER CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00116291886991751<br>ETH 4.89326602097198<br>LINK 178.909187498421 | ETH 0.33161627 | | |
| 3.1.571332 | VERLE TWOREK | ADDRESS REDACTED | | | AAVE 0.106538967878743<br>BTC 0.100883013853878<br>ETH 0.358351006260506<br>LINK 4.36969634384<br>MATIC 62.1629914242272<br>SOL 11.4614860272709 | | | |
| 3.1.571333 | VERLEEN SLAKO | ADDRESS REDACTED | | | USDC 0.541680725450684 | | | |
| 3.1.571334 | VERLIE KENNEDY | ADDRESS REDACTED | | | BTC 0.000583998191576566<br>CEL 37.8178102201395<br>BTC 0.00000011394006684<br>ETH 1.77991924073999E-07<br>LINK 0.0000097113021137354<br>LTC 0.000000772353558812<br>MATIC 0.605809419240684<br>XLM 0.00527274378988361 | | | |
| 3.1.571335 | VERLIN SARI | ADDRESS REDACTED | | | ADA 0.142288321225394<br>BTC 0.00215101899909886<br>CEL 0.305699772872824<br>USDC 0.372878601810697<br>XRP 3900.39847591817 | | | |
| 3.1.571336 | VERLON MASON | ADDRESS REDACTED | | | ADA 0.137165222288103<br>BTC 0.000000003070856<br>DOT 0.00935103348636241<br>ETH 0.000000773882809436<br>MANA 0.00057115705477369<br>MATIC 0.206703933560606<br>SOL 0.00270080919840069<br>USDC 0.00766007070394373 | ADA 184.384770961972<br>BTC 0.000002599874739871<br>DOT 5.75847480558034<br>ETH 0.000001235928203626<br>MANA 12.2696182814693<br>MATIC 157.410348019919<br>SOL 2.69513763763312<br>USDC 0.59517205099135 | | |
| 3.1.571337 | VERLYCHE ANNE NALES | ADDRESS REDACTED | | | BTC 0.00000000714872221<br>CEL 0.102179321043531 | | | |
| 3.1.571338 | VERLYN LAWRENCE | ADDRESS REDACTED | | | ETH 0.000098220106074 | | | |
| 3.1.571339 | VERN BLOM | ADDRESS REDACTED | | | ADA 579.29467949583<br>BTC 0.106256862298 | | | |
| 3.1.571340 | VERN HA | ADDRESS REDACTED | | | BTC 5.87622960266699E-06<br>ETH 0.204824601063916<br>MATIC 31.3691592743778<br>SNX 283.34778482291<br>USDC 0.00347396095011331 | BTC 0.00000009485051863<br>SNX 0.001<br>USDC 0.003 | | |
| 3.1.571341 | VERN JEET CHEW | ADDRESS REDACTED | | | BTC 0.00190767138978318<br>CEL 14.3563334395996<br>USDC 401 | | | |
| 3.1.571342 | VERN SAEPHANH | ADDRESS REDACTED | | | BTC 0.01337606A210785<br>ETH 3.92014362140376<br>MATIC 4541.8494284882 | | | |
| 3.1.571343 | VERN SAETERN | ADDRESS REDACTED | | | BAT 24.3206841084402 | | | |
| 3.1.571344 | VERN TEE | ADDRESS REDACTED | | | ADA 389.795901703282<br>AVAX 6.88079134490762<br>BNB 0.000572079787826617<br>BTC 0.000014380670280632<br>USDT ERC20 0.212488327178622 | | | |
| 3.1.571345 | VERN XIN LEE | ADDRESS REDACTED | | | BTC 0.00007511828849301<br>CEL 61.6427504073378 | | | |
| 3.1.571346 | VERN YIDD LEE | ADDRESS REDACTED | | | BTC 0.00005835102669107<br>CEL 78.7484547321756 | | | |
| 3.1.571347 | VERNA GUEVARRA | ADDRESS REDACTED | | | MATIC 1.54459090726255<br>BTC 0.00549342043831974<br>ETH 0.02181317014797<br>SNX 7.16597360718322 | | | |
| 3.1.571348 | VERNA KARALASH | ADDRESS REDACTED | | | ADA 1038.42634778906<br>BTC 0.00107076119938825<br>DOT 44.4049336399114<br>MATIC 1050.41845168821<br>XRP 1631.16538539473 | | | |
| 3.1.571349 | VERNA STUTZMAN | ADDRESS REDACTED | | | BTC 1.49864467631557 | | | |
| 3.1.571350 | VERNAELDE FREDERIC | ADDRESS REDACTED | | | BTC 0.0250223609587733<br>CEL 10.2189390604775<br>ETH 3.79229517111056<br>LTC 0.50586415339555<br>SOL 0.692447673741098<br>USDC 3437.06096560014 | | | |
| 3.1.571351 | VERNARDO GRAY | ADDRESS REDACTED | | | BTC 0.000549739456662997 | | | |
| 3.1.571352 | VERNEE HANDY | ADDRESS REDACTED | | | ETH 0.33011350994335 | | | |
| 3.1.571353 | VERNEL SIMPSON | ADDRESS REDACTED | | | BTC 0.00120562000344697<br>DOT 48.904974177616<br>USDC 5144.68496872579 | | | |
| 3.1.571354 | VERNEL SIMPSON | ADDRESS REDACTED | | | BTC 0.00000099310749752<br>DOT 0.01110495300021<br>USDC 0.00039955486703908 | | | |
| 3.1.571355 | VERNELL BROTHERS | ADDRESS REDACTED | | | BTC 0.00000605050955788<br>CEL 0.173737881388182<br>MANA 0.00812794388386322<br>MATIC 1.22188319916537 | | | |
| 3.1.571356 | VERNELL SULLIVAN | ADDRESS REDACTED | | | USDC 0.506956564463371 | | | |
| 3.1.571357 | VERNELL WRIGHT | ADDRESS REDACTED | | | BTC 0.04702347809074488 | | | |
| 3.1.571358 | VERNELL WRIGHT | ADDRESS REDACTED | | | ADA 2669.41024599965<br>AVAX 4.14874005941656<br>BTC 0.0603084196867445<br>DOT 16.8270567708989<br>ETH 1.26456347324834<br>LUNC 6.87128758733355<br>SNX 10.8555798369054<br>USDT ERC20 0.658604059953628 | | | |
| 3.1.571359 | VERNELLE HALL | ADDRESS REDACTED | | | BTC 0.516007227912265 | | | |
| 3.1.571360 | VERNELLE SALAAM | ADDRESS REDACTED | | | AAVE 0.12251693509725<br>MANA 5.27551290885743 | | | |
| 3.1.571361 | VERNERI SIRVA | ADDRESS REDACTED | | | AAVE 0.00960401375841783<br>BTC 0.0929954048746539 | | | |
| 3.1.571362 | VERNERS EGLE | ADDRESS REDACTED | | | BTC 0.0000001996413888143<br>CEL 0.174280832505618<br>ETH 0.000000512720566808 | | | |
| 3.1.571363 | VERNES HALILOVIC | ADDRESS REDACTED | | | ADA 0.535663178067632<br>XRP 0.768833385326565 | | | |
| 3.1.571364 | VERNES SABIC | ADDRESS REDACTED | | | CEL 1.06620169869826 | | | |
| 3.1.571365 | VERNESE JOSEPH | ADDRESS REDACTED | | | BCH 8.40576258386153<br>BTC 0.01580281610184692<br>DOT 35.3150484145137<br>ETH 1.097035510076115<br>MATIC 866.630563237471<br>XLM 2847016573014414<br>XRP 29399.015252 | | | |
| 3.1.571366 | VERNESSA ANG BELARMINO | ADDRESS REDACTED | | | BTC 0.00255807546280519<br>CEL 0.0539355001116586<br>ETH 0.2034574567100602 | | | |
| 3.1.571367 | VERNHES FLORIAN | ADDRESS REDACTED | | | BNB 0.13268655<br>BTC 0.00739988323072783<br>CEL 22.7339742798339<br>DOT 6.303259<br>LTC 0.33464402<br>XRP 31.55 | | | |
| 3.1.571368 | VERNIE BAUTISTA | ADDRESS REDACTED | | | CEL 0.0122810362202428<br>XRP 5.466645 | | | |
| 3.1.571369 | VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | | Yes | BTC 1.02895558026426<br>CEL 525.445311115948<br>ETH 0.0514910626900584 3<br>MATIC 1334.404<br>SOL 353.053466260999 | SOL 106.3 | | BTC 13.1615822886017 |
| 3.1.571370 | VERNECIA WONG | ADDRESS REDACTED | | | BTC 0.384272515104079<br>CEL 473.2989925874 4<br>ETH 3.75790392003696<br>LINK 73.9469728579245<br>ZRX 520.226084319734 | | | |
| 3.1.571371 | VERNON ANDREW ROESSLER | ADDRESS REDACTED | | | BTC 0.00120170719999215 | | | |
| 3.1.571372 | VERNON BLESSING | ADDRESS REDACTED | | | LTC 0.00017557307925261 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571373 | VERNON BOARDLEY | ADDRESS REDACTED | | | ADA 0.00126240843458834<br>BCH 0.00182337109293198<br>BTC 1.3403275570699996-07<br>LTC 2.91927412913639E-05<br>UNI 0.0000598346214033139<br>XLM 0.0029006379984079Z | | | |
| 3.1.571374 | VERNON BOULWARE | ADDRESS REDACTED | | | BTC 0.00106720160790681<br>ETH 0.00009915649433231<br>XLM 40.0492293230601 | | | |
| 3.1.571375 | VERNON CLOUD | ADDRESS REDACTED | | | ADA 19.1371787546324<br>BTC 0.00201900266936365<br>DOGE 79.0952215183492<br>ETH 0.000008494356328953<br>MANA 15.3765745059212<br>MATIC 6.44387068666139 | | | |
| 3.1.571376 | VERNON CONWAY | ADDRESS REDACTED | | | CEL 0.3314381801344442<br>PAX 0.0834022466948861<br>SGB 0.05460759076949938<br>XLM 1.906177551199Z9<br>XRP 0.0000006430774602S1<br>ZRX 8.495432018114466 | | | |
| 3.1.571377 | VERNON DSOUZA | ADDRESS REDACTED | | | BTC 2.7557594910296S<br>USDT ERC20 265.7S 2268635968 | | | |
| 3.1.571378 | VERNON EDWARDS | ADDRESS REDACTED | | | BTC 0.001668174853037OZ<br>ETH 0.012355643042611Z | | | |
| 3.1.571379 | VERNON EVAN MACLEAN | ADDRESS REDACTED | | | CEL 0.048994697662215S<br>ETH 0.00160311388841686 | | | |
| 3.1.571380 | VERNON FLETCHER | ADDRESS REDACTED | | | BTC 0.0000003172241654Z1<br>CEL 89.8050940480507<br>SNX 0.13510558156698Z<br>USDC 0.4016632439432Z<br>USDT ERC20 7.096950103702024 | | | |
| 3.1.571381 | VERNON FORD | ADDRESS REDACTED | | | BTC 0.0303738046206Z<br>LINK 3.4991268175108Z<br>XLM 12.1567419414223 | | | |
| 3.1.571382 | VERNON FURBY | ADDRESS REDACTED | | | BTC 0.00252513779834338 | | | |
| 3.1.571383 | VERNON GATLIN | ADDRESS REDACTED | | | BTC 0.046142523766167<br>CEL 1.13736731297833 | | | |
| 3.1.571384 | VERNON GOH | ADDRESS REDACTED | | | BTC 0.00539984458495666<br>CEL 6.251802589456S4 | | | |
| 3.1.571385 | VERNON HARRIS | ADDRESS REDACTED | | | ADA 33.125347463870S4<br>MANA 0.005410696117860013<br>USDC 1612.2791261673 | | | |
| 3.1.571386 | VERNON JATHANNA | ADDRESS REDACTED | | | BTC 0.00116281773994744<br>CEL 0.8072067025854591 | | | |
| 3.1.571387 | VERNON JOSEPH | ADDRESS REDACTED | | | BTC 0.000000772981173909 | | | |
| 3.1.571388 | VERNON KAWONZA | ADDRESS REDACTED | | | CEL 1.55324855620072<br>BTC 0.0000006908543897S8 | | | |
| 3.1.571389 | VERNON KNAPP | ADDRESS REDACTED | | | CEL 0.0019727764475B1083<br>CEL 1.06362354797197 | | | |
| 3.1.571390 | VERNON LEE | ADDRESS REDACTED | | | BTC 0.0392032959692612<br>DOT 31.434171945978B<br>ETH 0.490439966452145<br>XRP.4867.69957599912 | | | |
| 3.1.571391 | VERNON LEX | ADDRESS REDACTED | | | BNB 0.002153565546730421<br>BTC 0.00009667B033180273<br>CEL 3.25510059754698<br>DOT 0.01772052301206<br>ETH 0.000810540968265707<br>LINK 0.00935365565755775<br>LTC 0.00117420450757650S5<br>USDT ERC20 9.5698749472S005 | | | |
| 3.1.571392 | VERNON LEON LEWIS | ADDRESS REDACTED | | | USDT ERC20 5698749472S005 | BTC 0.012693 | | |
| 3.1.571393 | VERNON LIEW | ADDRESS REDACTED | | | BTC 0.022618235362605Z7<br>ETH 1.051937397333S41 | | | |
| 3.1.571394 | VERNON LORENZO | ADDRESS REDACTED | | | BTC 0.00949267468567803<br>CEL 27.4642712903949<br>USDT ERC20 608.656656107903 | | | |
| 3.1.571395 | VERNON MEIER | ADDRESS REDACTED | | | BTC 0.7233068264S8726<br>ETH 20.221593379623<br>USDC 7.8100698S624038 | USDC 5230.24581287781 | | |
| 3.1.571396 | VERNON MERRICK | ADDRESS REDACTED | | | CEL 0.02780894799270O9 | | | |
| 3.1.571397 | VERNON MORGAN | ADDRESS REDACTED | | | BAT 0.596467879140196<br>BTC 0.000005766288639398<br>SGB 4820.18130857769<br>XRP 0.88227116216258S | | | |
| 3.1.571398 | VERNON PERRY | ADDRESS REDACTED | | | BCH 6.1162752591079S<br>BTC 0.000951723129673208<br>DASH 9.83874278443458<br>XLM 1047.47806366474S<br>XRP 249.5 | | | |
| 3.1.571399 | VERNON REINIKE | ADDRESS REDACTED | | | BTC 0.00047811885084936<br>ETH 0.00741103079675713<br>USDC 31.79286699945484<br>USDT ERC20 6.08103623116486 | BTC 0.000063587073912882<br>ETH 0.000122803962621634<br>USDC 0.0198622298354357 | | |
| 3.1.571400 | VERNON ROBINSON | ADDRESS REDACTED | | | BCH 0.0000621167961305023 | | | |
| 3.1.571401 | VERNON ROBINSON | ADDRESS REDACTED | | | CEL 1.08840113421531 | | | |
| 3.1.571402 | VERNON ROSS | ADDRESS REDACTED | | | AVAX 3.05057052597531<br>USDC 120.95799371B128<br>USDT ERC20 127.845463390754<br>XRP 22.1623838906056 | ETH 0.21366696 | | |
| 3.1.571403 | VERNON SMITH | ADDRESS REDACTED | | | BTC 0.00158866783479199 | | | |
| 3.1.571404 | VERNON SOUTHMAYD | ADDRESS REDACTED | | | ETH 3.24818884610414 | | | |
| 3.1.571405 | VERNON STENQUIST | ADDRESS REDACTED | | | ADA 0.02396103517854S3 | | | |
| 3.1.571406 | VERNON STORDY | ADDRESS REDACTED | | | MANA 0.064926681426S023<br>BTC 0.000076563140026623<br>DOT 0.0250188292945476<br>ETH 0.00080562372016731 | | | |
| 3.1.571407 | VERNON TUNLEY | ADDRESS REDACTED | | | CEL 0.0549390207258S3<br>CEL 4.7800165071433<br>ETH 0.15878813400319<br>LTC 1.31480130357087 | | | |
| 3.1.571408 | VERNON VINCENT OGAN | ADDRESS REDACTED | | | BTC 0.00166944908180B3<br>CEL 0.5989266102053B6<br>ETH 0.231067717001881 | | | |
| 3.1.571409 | VERNON WAYNE FOSTER | ADDRESS REDACTED | | | BTC 1.9023676652899BE-07 | | | |
| 3.1.571410 | VERNON WHARFF | ADDRESS REDACTED | | | ADA 0.039149177729046<br>BTC 0.0003419117048189A4<br>CEL 8.64509282812604<br>ETH 0.00015531902613A6<br>MCDAI 0.0157206972129182 | | | |
| 3.1.571411 | VERNON YEO | ADDRESS REDACTED | | | BTC 0.0000045446197765519 | | | |
| 3.1.571412 | VERO DUGUIQUIER | ADDRESS REDACTED | | | CEL 0.0296221821A0805<br>BTC 0.0005347623478847S9<br>CEL 22.5966538494314<br>ETH 0.494377388887667 | | | |
| 3.1.571413 | VERO MRZA | ADDRESS REDACTED | | | BTC 0.00000577410402351<br>CEL 0.0288517912305754 | | | |
| 3.1.571414 | VERO PRAAG | ADDRESS REDACTED | | | BTC 0.0954978947829394<br>CEL 6238.47916108189<br>SNX 128.3527753<br>USDC 0.00711313063250918<br>XLM 1.56056739930581 | | | |
| 3.1.571415 | VEROL SWABY | ADDRESS REDACTED | | | BSV 0.01437081<br>CEL 0.0147597144762829 | | | |
| 3.1.571416 | VEROLIUB ZMIJANAC | ADDRESS REDACTED | | | CEL 18.1523632592935 | | | |
| 3.1.571417 | VERON DINNALL | ADDRESS REDACTED | | | DOT 70.337881234S846<br>BTC 0.000000868170697827<br>CEL 4108.95901399489<br>DOT 136.066380061422<br>ETH 0.00328592829638461<br>MATIC 252.733504787852 | | | |
| 3.1.571418 | VERONEL CIOPEI | ADDRESS REDACTED | | | CEL 0.0161502865156718<br>XLM 0.252889230572S | | | |
| 3.1.571419 | VERONESE CÉDRIC | ADDRESS REDACTED | | | BTC 0.000000091414404A4<br>CEL 13.1352862192887 | | | |
| 3.1.571420 | VERONESE ERWIN | ADDRESS REDACTED | | | ADA 0.0000000534870720316<br>BTC 0.00000000631785576<br>CEL 19.8739735063702<br>USDT ERC20 0.417727423312872 | | | |
| 3.1.571421 | VERONICA A. VILLANUEVA | ADDRESS REDACTED | | | ADA 239.439830150748<br>BTC 0.017012546834744Z | | | |
| 3.1.571422 | VERONICA ADRIANA CORONA TOPETE | ADDRESS REDACTED | | | BTC 0.00000910051493443<br>CEL 27.4348547278652 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571423 | VERONICA AJUMA AMUSU | ADDRESS REDACTED | | | BTC 0.0000000088791100217 | | | |
| 3.1.571424 | VERONICA AL THAHABI | ADDRESS REDACTED | | | BTC 0.0002072068918181 | | | |
| 3.1.571425 | VERONICA ALBUJA | ADDRESS REDACTED | | | ETC 0.0000051363500840541 | | | |
| 3.1.571426 | VERONICA ALONSO | ADDRESS REDACTED | | | BTC 0.0012966352550321 | | | |
| | | | | | USDT ERC20 1.71490007192566 | | | |
| 3.1.571427 | VERONICA ALONSO | ADDRESS REDACTED | | | BTC 0.0000013517046627 | | | |
| | | | | | BUSD 0.1738290285791 | | | |
| 3.1.571428 | VERONICA ANCAVIL | ADDRESS REDACTED | | Yes | BTC 0.0034527714859811 | | | BTC 0.443872194900215 |
| | | | | | CEL 175.285309220131 | | | |
| 3.1.571429 | VERONICA ANCUTA GHENEA | ADDRESS REDACTED | | | BTC 0.0905139364776145 | | | |
| | | | | | CEL 6.46461443175324 | | | |
| | | | | | ETH 2.31084022432552 | | | |
| | | | | | USDT ERC20 13079.1922259355 | | | |
| 3.1.571430 | VERONICA ANDERSON | ADDRESS REDACTED | | | EOS 0.02548855 | | | |
| | | | | | CEL 45.3791925768573 | | | |
| | | | | | ETH 0.21756775 | | | |
| 3.1.571431 | VERONICA ANDREA S CASTRO FADUL | ADDRESS REDACTED | | | ETH 0.3902216973485 | | | BTC 0.00128702670619217 |
| 3.1.571432 | VERONICA ANY-VONG | ADDRESS REDACTED | | | BTC 0.0007285953271247582 | | | |
| | | | | | ETH 1.17821861037421 | | | |
| | | | | | MATIC 1022.76359251084 | | | |
| 3.1.571433 | VERONICA ARMOUR | ADDRESS REDACTED | | | BTC 0.00129869155671787 | | | |
| | | | | | USDC 207.598772788225 | | | |
| 3.1.571434 | VERONICA ARROYO | ADDRESS REDACTED | | | BTC 0.00081119214258017S | | | |
| | | | | | CEL 61.9264272028303 | | | |
| | | | | | TUSD 1489.91 | | | |
| 3.1.571435 | VERÓNICA ASCENCIO | ADDRESS REDACTED | | | BTC 0.00133289612342592 | | | |
| 3.1.571436 | VERÓNICA AZANZA | ADDRESS REDACTED | | | BTC 5.02149227668999E-07 | | | |
| 3.1.571437 | VERONICA BAJUK | ADDRESS REDACTED | | | CEL 0.00645030207031910236 | | | |
| | | | | | BTC 0.0000566297231477959 | | | |
| | | | | | PAX 13293.8410250049 | | | |
| | | | | | USDC 6.58677955264966 | | | |
| 3.1.571438 | VERONICA BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.001371797688102033 | | | |
| 3.1.571439 | VERONICA BARRIOS BENITO | ADDRESS REDACTED | | | BTC 0.36942793278920S | | | BTC 0.0072192132206914 |
| | | | | | CEL 46.7516493861327 | | | |
| | | | | | USDC 0.0000020064317050048 | | | |
| 3.1.571440 | VERONICA BAZAN | ADDRESS REDACTED | | | BTC 0.0214954342778621 | | | |
| 3.1.571441 | VERONICA BIANCHET | ADDRESS REDACTED | | | BTC 0.0000015656929346083 | | | |
| | | | | | USDT ERC20 1.30418792934177 | | | |
| 3.1.571442 | VERONICA BONILLA | ADDRESS REDACTED | | | ADA 0.0571210931476445 | | | |
| | | | | | BTC 6.79066642405999E-07 | | | |
| | | | | | MATIC 0.14132251127939 | | | |
| | | | | | SNX 0.04239114111199795 | | | |
| 3.1.571443 | VERONICA BONTORNO | ADDRESS REDACTED | | | BTC 0.00215624622172288 | | | |
| 3.1.571444 | VERONICA BORRATA | ADDRESS REDACTED | | | BTC 0.000000559931290455S | | | |
| | | | | | XLM 0.31146435830959 | | | |
| 3.1.571445 | VERONICA BREGANTE | ADDRESS REDACTED | | | BTC 0.00114555658383 | | | |
| | | | | | MCDAI 0.327831696526138 | | | |
| | | | | | USDT ERC20 230.768518164203 | | | |
| 3.1.571446 | VERONICA BRODEUS | ADDRESS REDACTED | | | BTC 0.00951331307195 13 | | | |
| | | | | | CEL 483.498659736715 | | | |
| | | | | | ETH 0.23175488 | | | |
| 3.1.571447 | VERONICA BROWN | ADDRESS REDACTED | | | BTC 0.00253651514609478 | | | |
| 3.1.571448 | VERONICA BURNELL | ADDRESS REDACTED | | | BTC 0.96603997212790S | | | |
| | | | | | ETH 3.2099193080576S | | | |
| 3.1.571449 | VERONICA BUSCH | ADDRESS REDACTED | | | BTC 0.16098010051030S4 | | | |
| | | | | | LINK 0.01465000430364S | | | |
| 3.1.571450 | VERONICA CALAWAY | ADDRESS REDACTED | | | ADA 0.15713130095491S4 | | | |
| | | | | | BTC 0.000000204400022153S | | | |
| | | | | | ETH 2.04964961970099E-06 | | | |
| | | | | | LTC 0.004329850710201S22 | | | |
| | | | | | MATIC 1.830898576916S8 | | | |
| | | | | | USDC 20.87421798787393 | | | |
| 3.1.571451 | VERONICA CALAWAY | ADDRESS REDACTED | | | ADA 0.32485123749148S8 | | | |
| | | | | | ETH 3.82715597511828 | | | |
| | | | | | MATIC 0.9232194875451S2 | | | |
| | | | | | USDC 0.92099472650803S2 | | | |
| 3.1.571452 | VERONICA CAMPIOLI | ADDRESS REDACTED | | | BTC 0.008160SS | | | |
| | | | | | CEL 10.48554012542373 | | | |
| | | | | | ETH 0.10626322 | | | |
| 3.1.571453 | VERONICA CAPLI | ADDRESS REDACTED | | | CEL 0.01161290912116706 | | | |
| 3.1.571454 | VERONICA CARRERAS | ADDRESS REDACTED | | | BTC 0.00000149664233833 | | | |
| | | | | | MCDAI 0.176740431512363 | | | |
| 3.1.571455 | VERONICA CASSAR | ADDRESS REDACTED | | | BTC 0.25630610799490S | | | |
| | | | | | CEL 18.756604800161S8 | | | |
| | | | | | DOT 103.665633959S4 | | | |
| | | | | | ETH 1.02365513069558 | | | |
| | | | | | MATIC 4625.588936187S3 | | | |
| | | | | | SOL 104.9087408980S08 | | | |
| 3.1.571456 | VERONICA CASTILLO | ADDRESS REDACTED | | | USDC 0.4402256570489S03 | | | |
| 3.1.571457 | VERONICA CHANG | ADDRESS REDACTED | | | BTC 0.00092596073194497 | | | |
| | | | | | CEL 0.351340772256996 | | | |
| 3.1.571458 | VERONICA CHAO | ADDRESS REDACTED | | | ETH 0.00134782121485121 | | | |
| 3.1.571459 | VERONICA CHAVEZ RIOS | ADDRESS REDACTED | | | BTC 0.000538290234282004 | | | |
| 3.1.571460 | VERONICA CHUNG | ADDRESS REDACTED | | | BTC 0.25143518894114 | | | |
| | | | | | ETH 4.824012657849S | | | |
| 3.1.571461 | VERONICA COEN | ADDRESS REDACTED | | | BTC 0.00228856158812059 | | | |
| | | | | | MCDAI 220.948165857935 | | | |
| 3.1.571462 | VERONICA COLLIVA | ADDRESS REDACTED | | | BTC 0.001103941038817 72 | | | |
| | | | | | CEL 1.29496850770562 | | | |
| | | | | | EOS 122.4 | | | |
| 3.1.571463 | VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | | | ADA 263.326510581758 | | | |
| | | | | | BTC 0.116500537327695 | | | |
| | | | | | ETH 1.403062876535S9 | | | |
| | | | | | UNI 18.45460041302 16 | | | |
| | | | | | USDC 222.148093236003 | | | |
| 3.1.571464 | VERONICA COTTO | ADDRESS REDACTED | | | CEL 1.09859911064933 | | | |
| 3.1.571465 | VERONICA CRISTINA COLL | ADDRESS REDACTED | | | BTC 0.0000003935271340955 | | | |
| | | | | | CEL 2.40544223937697 | | | |
| 3.1.571466 | VERONICA DA RE | ADDRESS REDACTED | | | BTC 0.01132611474325455 | | | |
| | | | | | USDT ERC20 313.697923410357 | | | |
| 3.1.571467 | VERONICA DAY | ADDRESS REDACTED | | | ADA 850.022242984692 | | | |
| | | | | | AVAX 14.39334596995414 | | | |
| | | | | | BTC 0.010840510064584 | | | |
| | | | | | CEL 198.83844956087S | | | |
| | | | | | DASH 0.0000003487825694472 | | | |
| | | | | | DOT 26.243940258469 | | | |
| | | | | | ETH 0.7548279915962SS | | | |
| | | | | | KNC 0.0000003653986624O8 | | | |
| | | | | | MATIC 1027.28190413977 | | | |
| | | | | | SOL 25.515201740799S | | | |
| | | | | | UNI 65.72380707 | | | |
| | | | | | XRP 790.6119 | | | |
| | | | | | ZRX 0.0000000016264827847 | | | |
| 3.1.571468 | VERONICA DEKKER | ADDRESS REDACTED | | | BTC 0.26081639 | | | |
| | | | | | CEL 100.95062386 1144 | | | |
| | | | | | LUNC 2.093945 | | | |
| | | | | | SOL 7.08070215 | | | |
| 3.1.571469 | VERONICA D'EUSANIO | ADDRESS REDACTED | | | BTC 0.0000048097646203S | | | |
| | | | | | BUSD 0.317751948483313 | | | |
| | | | | | CEL 0.02134629391378S3 | | | |
| | | | | | USDT ERC20 0.334268660539987 | | | |
| 3.1.571470 | VERONICA DIAZ | ADDRESS REDACTED | | | BTC 0.0117201801295551 | | | |
| | | | | | ETH 0.000012406305342S8 | | | |
| 3.1.571471 | VERONICA DOHM | ADDRESS REDACTED | | Yes | BTC 0.77583954435629 7 | | | BTC 0.417329612144291 |
| | | | | | ETH 0.00088545363153041 | | | |
| | | | | | USDC 0.40459563414955 19 | | | |
| 3.1.571472 | VERONICA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000004997677601784 | | | |
| | | | | | CEL 0.2853493707332S2 | | | |
| | | | | | USDT ERC20 0.396585517991 18 | | | |
| 3.1.571473 | VERÓNICA DOS REIS BORBA | ADDRESS REDACTED | | | BTC 0.000571057501964 | | | |
| 3.1.571474 | VERONICA DREASSI | ADDRESS REDACTED | | | BTC 0.0000053932852869 | | | |
| | | | | | CEL 0.920982048505594 | | | |
| 3.1.571475 | VERONICA DUMMETT | ADDRESS REDACTED | | | USDC 0.66605 | | | |
| | | | | | BNB 1.1395 | | | |
| | | | | | BTC 0.00011399964160146 | | | |
| | | | | | CEL 6.90241796218758 | | | |
| 3.1.571476 | VERONICA ELISABET ROMERO | ADDRESS REDACTED | | | BTC 0.00200779832785719 | | | |
| 3.1.571477 | VERONICA ENSION | ADDRESS REDACTED | | | BTC 0.042012670876441S | | | |
| 3.1.571478 | VERONICA ESTEFANÍA LEÓN | ADDRESS REDACTED | | | BTC 0.0000006774161651S8 | | | |
| | | | | | MCDAI 0.5061806025353S1 | | | |
| 3.1.571479 | VERONICA EUSSE | ADDRESS REDACTED | | | BTC 0.004035385476533S25 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITOR'S NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571480 | VERONICA EVERETT | ADDRESS REDACTED | | | ADA 164.83361801865<br>BNT 1188.10793293412<br>BTC 2.07148992951488<br>BUSD 2.2532897484301...2<br>ETH 1.88255821555025<br>ETH 6.53739214097085<br>LTC 20.47717678173<br>USDT ERC20 224.89075132141... | | | |
| 3.1.571481 | VERONICA FERRER NACHER | ADDRESS REDACTED | | | BTC 0.09993623 | | | |
| 3.1.571482 | VERONICA FILICE | ADDRESS REDACTED | | | CEL 114.388509305493<br>BTC 0.00123547442355203<br>CEL 6.12905953634204<br>ETH 0.09864352<br>XRP 365.865456 | | | |
| 3.1.571483 | VERONICA FORINO | ADDRESS REDACTED | | | BTC 0.0000000623653275 | | | |
| 3.1.571484 | VERONICA FRANCO SALCIDO | ADDRESS REDACTED | | | CEL 0.000170545852016517<br>BTC 0.00596053579954956<br>DOGE 9017.46971332924<br>ETH 0.37726663894581<br>MATIC 65.35130916285145<br>USDC 884.184096483643 | | | |
| 3.1.571485 | VERÓNICA FREIRE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000710679867796<br>TUSD 0.341339635883105 | | | |
| 3.1.571486 | VERONICA FRIAS | ADDRESS REDACTED | | | BTC 0.056610917964473<br>CEL 0.389450237360365<br>ETH 1.04768186079904 | | | |
| 3.1.571487 | VERONICA GAIDELIS-LANGER | ADDRESS REDACTED | | | BTC 0.0535869407369564 | | | |
| 3.1.571488 | VERONICA GARCIA | ADDRESS REDACTED | | | CEL 2.057987181424428<br>USDT ERC20 65 | | | |
| 3.1.571489 | VERONICA GIACOMELLI | ADDRESS REDACTED | | | BTC 1.88561304792099E-06<br>CEL 1.255096514447742 | | | |
| 3.1.571490 | VERÓNICA GIRALDO GIRALDO | ADDRESS REDACTED | | | CEL 1.93256435698051<br>USDC 50.0395477953454 | | | |
| 3.1.571491 | VERONICA GIULIANO | ADDRESS REDACTED | | | BTC 0.0110516767900439 | | | |
| 3.1.571492 | VERONICA GOMEZ | ADDRESS REDACTED | | | BTC 0.00205031809445038 | | | |
| 3.1.571493 | VERONICA GOMEZ GONZALES | ADDRESS REDACTED | | | BNB 0.00107802446749723<br>BTC 0.0000162119406751 | | | |
| 3.1.571494 | VERONICA GRAHAM | ADDRESS REDACTED | | | BTC 0.011624914809239 | | | |
| 3.1.571495 | VERONICA GRASSO | ADDRESS REDACTED | | | BTC 0.00000065177173703<br>USDT ERC20 0.00723162052833681 | | | |
| 3.1.571496 | VERONICA GRECO | ADDRESS REDACTED | | | BTC 0.00198525635574872<br>CEL 0.807930425419587<br>USDC 706.607159230487 | | | |
| 3.1.571497 | VERONICA GRIMALDI | ADDRESS REDACTED | | | CEL 597.558273655 25<br>ETH 0.5376528852 74<br>USDT ERC20 17050 | | | |
| 3.1.571498 | VERÓNICA GUDIÑO | ADDRESS REDACTED | | | BTC 0.00204541710091566<br>CEL 2.70796080331 81 | | | |
| 3.1.571499 | VERÓNICA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.15682132713 5772<br>CEL 0.0832867574095652 | | | |
| 3.1.571500 | VERONICA HABACH HABACH | ADDRESS REDACTED | | | BTC 0.0000007128549203 38<br>USDC 1.307940213912 8 | | | |
| 3.1.571501 | VERONICA HAEDO | ADDRESS REDACTED | | | BTC 0.000000319281012715<br>CEL 0.00985917650541766<br>USDC 0.428270571301019 | | | |
| 3.1.571502 | VERONICA HARRELL | ADDRESS REDACTED | | | ADA 4055.87948772604<br>BTC 0.144715585531 48<br>ETH 5.780068083359 82<br>MATIC 1654.573863363 83<br>USDC 246.005122316942<br>XLM 1639.10581379981 | | | |
| 3.1.571503 | VERONICA HAWK | ADDRESS REDACTED | | | BTC 0.00000783778511 9583 | | | |
| 3.1.571504 | VERONICA HENDERSON | ADDRESS REDACTED | | | BTC 0.00000286289604539 1<br>GUSD 6.96500729602017<br>MATIC 3.192964917 2413<br>USDC 0.583745472068728 | BTC 0.00192490936730562<br>MATIC 1932.11415850279<br>USDC 360.350035375749 | | |
| 3.1.571505 | VERONICA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010042027 46924<br>BUSD 0.54374574962 7776 | | | |
| 3.1.571506 | VERONICA HERNANDEZ DE BENITEZ | ADDRESS REDACTED | | | BAT 0.9150135960319 37<br>BTC 0.000000733 9623 26318 | | | |
| 3.1.571507 | VERONICA HOSKING | ADDRESS REDACTED | | | ADA 309.652988259047<br>BNB 2.0296597646 8069<br>BTC 0.122107088052087<br>USDT ERC20 0.969854236124426 | | | |
| 3.1.571508 | VERONICA HUERTA | ADDRESS REDACTED | | | BTC 0.00043750641081 4311<br>CEL 17.762759477034 1<br>ETH 0.241369365537859 | | | |
| 3.1.571509 | VERONICA I C JANUNGER SJOBERG | ADDRESS REDACTED | | | BTC 0.0124353368376431<br>CEL 7.23641380636219 | | | |
| 3.1.571510 | VERONICA JANETH FRANCO ONTIVEROS | ADDRESS REDACTED | | | BTC 0.00000561267640438 5<br>USDC 0.0998336505347085 | | | |
| 3.1.571511 | VERONICA JOHNSON | ADDRESS REDACTED | | | AVAX 0.293691593661453 | | | |
| 3.1.571512 | VERONICA JOY PETERSON | ADDRESS REDACTED | | | BTC 0.0109953945299591 | | | |
| 3.1.571513 | VERONICA JUNGYEON KIM | ADDRESS REDACTED | | | BTC 0.00091987500704 9631<br>ETH 3.23205564491328 | | | |
| 3.1.571514 | VERONICA KNEPP | ADDRESS REDACTED | | | BTC 0.00119759188610605<br>USDC 10373.6796826596 | | | |
| 3.1.571515 | VERONICA KNOWLES | ADDRESS REDACTED | | | BTC 0.0134734054803835<br>CEL 1.96531539353886<br>ETH 0.318479429793524 | | | |
| 3.1.571516 | VERONICA LA ROSA | ADDRESS REDACTED | | | AAVE 0.238943298775849 | | | |
| 3.1.571517 | VERONICA LAFFERTE | ADDRESS REDACTED | | | BTC 0.0000006664 5992078 | | | |
| 3.1.571518 | VERONICA LARDAPIDE | ADDRESS REDACTED | | | MCDH 0.196875383133716<br>BTC 0.00005936313800319 2<br>USDT ERC20 0.558895088726234 | | | |
| 3.1.571519 | VERONICA LEIGH | ADDRESS REDACTED | | | CEL 0.363964544344773<br>XRP 81.784499 | | | |
| 3.1.571520 | VERONICA LIM | ADDRESS REDACTED | | | ADA 229.166861467617<br>BNB 0.000823149141074923<br>BTC 0.114285491189 22<br>CEL 0.01168985229315<br>USDT ERC20 1.0033276324830 1 | | | |
| 3.1.571521 | VERONICA LOPEZ | ADDRESS REDACTED | | | BTC 0.0308355012 70815<br>ETH 3.336002129 49346<br>USDC 3406.11551535187 | | | |
| 3.1.571522 | VERONICA LU | ADDRESS REDACTED | | | BTC 0.0224260735505244<br>CEL 4.46874630987412 | | | |
| 3.1.571523 | VERONICA MALDONADO | ADDRESS REDACTED | | | BTC 0.0647<br>CEL 58.0159169968726 | | | |
| 3.1.571524 | VERONICA MANASCO | ADDRESS REDACTED | | | BTC 1.82228746607999E-06<br>USDC 0.403585827811572 | | | |
| 3.1.571525 | VERÓNICA MANCERA NOGALES | ADDRESS REDACTED | | | BTC 0.0000082041095 7131 | | | |
| 3.1.571526 | VERONICA MANFREDI | ADDRESS REDACTED | | | BTC 0.000017713125683321<br>USDT ERC20 0.288465683958848 | | | |
| 3.1.571527 | VERONICA MARCONI | ADDRESS REDACTED | | | ADA 241.498772867534<br>BCH 1.12692795817321<br>BTC 1.013713707 6791<br>BTC 10.2071134264119<br>ETH 8.90894991869717<br>MATIC 185.65915845991<br>USDT ERC20 221.490022579122 | | | |
| 3.1.571528 | VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | | | ADA 137.718133<br>CEL 5.15188338577 96<br>ETH 0.26241938 | | | |
| 3.1.571529 | VERONICA MARTINUCCI | ADDRESS REDACTED | | | BTC 0.01824552<br>CEL 20.2629406046191 | | | |
| 3.1.571530 | VERÓNICA MASTRACCHIO | ADDRESS REDACTED | | | BTC 0.112635746253845<br>ETH 0.00799926448073077<br>LINK 152.425734875789 | | | |
| 3.1.571531 | VERONICA MISIURSKI | ADDRESS REDACTED | | | BTC 0.000000057224745104<br>CEL 0.0302758370573947 | | | |
| 3.1.571532 | VERONICA MONTERUBBIANESI | ADDRESS REDACTED | | | BTC 0.0000035045895694<br>USDT ERC20 0.486597370190159<br>BTC 0.00143684187531869 | | | |
| 3.1.571533 | VERONICA MONTESANO | ADDRESS REDACTED | | | CEL 0.000102978596799 54<br>CEL 0.0010303298967953<br>CEL 0.005510128244427<br>MCDAI 0.0960627809478161<br>USDT ERC20 0.928344830535092 | | | |
| 3.1.571534 | VERONICA MONTUFAR | ADDRESS REDACTED | | | BTC 0.0000014118528 0207 | | | |
| 3.1.571535 | VERONICA MOSELEY | ADDRESS REDACTED | | | BTC 0.000011901323281 8048<br>CEL 0.11900171987886 | | | |
| 3.1.571536 | VERONICA NATALIA ESCALADA | ADDRESS REDACTED | | | CEL 0.189321120512522 | | | |
| 3.1.571537 | VERONICA NEDELEA | ADDRESS REDACTED | | | CEL 3.24149475523194 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571539 | VERONICA NG | ADDRESS REDACTED | | | BTC 0.2354524946115963<br>ETH 19.714771983443<br>USDC 10784.3244735521 | | | |
| 3.1.571540 | VERONICA NYARAMBI | ADDRESS REDACTED | | | BTC 0.0000012861960348955<br>CEL 10.846342517215<br>ETH 2.870440942468390-05<br>USDC 5.301109974715B | | | |
| 3.1.571541 | VERONICA OCHOA | ADDRESS REDACTED | | | BTC 0.0407949592403953 | BTC 0.00580128 | | |
| 3.1.571542 | VERONICA OGAN | ADDRESS REDACTED | | | CEL 0.0250426053416107 | | | |
| 3.1.571543 | VERONICA ORLINA | ADDRESS REDACTED | | | BNB 0.00000043423885037<br>BTC 0.0821682067984<br>CEL 1.2033651610583<br>ETH 0.02549157<br>LINK 0.806<br>SOL 0.99551577618814 | | | |
| 3.1.571544 | VERONICA ORTEGA | ADDRESS REDACTED | | | BTC 0.000000000067869113 | | | |
| 3.1.571545 | VERONICA OSEI | ADDRESS REDACTED | | | CEL 1.17451626373617 | | | |
| 3.1.571546 | VERONICA ØVREVIK | ADDRESS REDACTED | | | BTC 3.81252442489551 | | | |
| 3.1.571547 | VERONICA PALEY | ADDRESS REDACTED | | | BTC 0.0053584583832088<br>CEL 13.895861496752<br>BTC 0.0000001087804215225 | | | |
| 3.1.571548 | VERONICA PELAYO RAMOS | ADDRESS REDACTED | | | USDT ERC20 0.841309296291690 | | | |
| 3.1.571549 | VERONICA PITBLADDO | ADDRESS REDACTED | | | BTC 0.0000064889291751 | | | |
| 3.1.571550 | VERONICA POMILLO | ADDRESS REDACTED | | | USDC 1083.604383854<br>ADA 0.038908<br>CEL 0.100708475069248<br>DOT 0.007147<br>LTC 0.000594 | | | |
| 3.1.571551 | VERONICA PRIETO | ADDRESS REDACTED | | Yes | ADA 1974.78809515138<br>BTC 0.00010407538601913<br>CEL 3.27985863584741<br>USDC 0.279710225789079<br>XRP 1100.36623349177 | | | ADA 3081.07323296999 |
| 3.1.571552 | VERONICA PRIMITIVO | ADDRESS REDACTED | | | EOS 10.4918263751O7 | | | |
| 3.1.571553 | VERONICA PUERTA | ADDRESS REDACTED | | | BTC 0.000196202422337234 | BTC 0.267163839790869 | | |
| 3.1.571554 | VERONICA PWADURA | ADDRESS REDACTED | | | USDC 5.865852704249 | | | |
| 3.1.571555 | VERONICA RAMOS PAGULAYAN | ADDRESS REDACTED | | | BTC 0.0000000025981702215 | | | |
| 3.1.571556 | VERONICA REYES | ADDRESS REDACTED | | | USDC 2.82574907856909<br>BTC 0.157977926826671 | | | |
| 3.1.571557 | VERONICA RIZA | ADDRESS REDACTED | | | BTC 0.000000125281478210<br>USDT ERC20 0.551976164670681 | | | |
| 3.1.571558 | VERONICA ROBINSON | ADDRESS REDACTED | | | BTC 0.0085864048439517<br>ETH 0.147816663401847 | | | |
| 3.1.571559 | VERONICA ROBLES | ADDRESS REDACTED | | | BTC 0.0077544641003128<br>ETH 0.086760063033487<br>USDC 156.863805942092 | | | |
| 3.1.571560 | VERONICA ROCHA | ADDRESS REDACTED | | | BTC 0.00118894768513854<br>ETH 0.231754255954637 | | | |
| 3.1.571561 | VERONICA ROCHA | ADDRESS REDACTED | | | | BTC 0.013374895332523<br>ETH 0.024915 | | |
| 3.1.571562 | VERONICA ROJAS | ADDRESS REDACTED | | | BTC 0.000001106045354584<br>USDT ERC20 0.389302635737994 | | | |
| 3.1.571563 | VERONICA ROMERO | ADDRESS REDACTED | | | BTC 0.0000001088241047447 | | | |
| 3.1.571564 | VERONICA ROSALES-MERRIFIELD | ADDRESS REDACTED | | | USDC 0.862916471346214 | | | |
| 3.1.571565 | VERONICA ROSET | ADDRESS REDACTED | | | BTC 0.0104206512165042 | | | |
| 3.1.571566 | VERONICA RUCHTEIN | ADDRESS REDACTED | | | BNB 0.00077411858846892<br>BTC 0.00000021363709039<br>BTC 3.33852575572699E-06<br>USDC 0.456479370373909 | | | |
| 3.1.571567 | VERÓNICA RUEDA | ADDRESS REDACTED | | | USDT ERC20 0.27493745203459<br>BTC 0.0000000008841149596 | | | |
| 3.1.571568 | VERÓNICA RUIZ SAIZ | ADDRESS REDACTED | | | CEL 0.0184684057650305<br>BTC 0.0092531099169744? | | | |
| 3.1.571569 | VERONICA SAIKI | ADDRESS REDACTED | | | BTC 0.0101614593197477S | USDC 0.00829829363021017 | | |
| 3.1.571570 | VERONICA SANCHEZ | ADDRESS REDACTED | | | USDC 42.644197961355S<br>BTC 0.0020164482532150S | | | |
| 3.1.571571 | VERONICA SANTOS | ADDRESS REDACTED | | | ETH 0.00014351707942151<br>BTC 0.188451242652336<br>CEL 284.08288798524S<br>ETH 0.434367190058802 | | | |
| 3.1.571572 | VERONICA SCARAFIOCCA | ADDRESS REDACTED | | | USDC 3291.89606744093<br>ADA 0.105964398397387<br>BNB 0.0016357046464750B<br>BTC 2.5991857419999E-08<br>USDT ERC20 1.08744913181461 | | | |
| 3.1.571573 | VERONICA SHEI | ADDRESS REDACTED | | | BTC 0.0524748196664912<br>ETH 1.2277476025257S<br>LINK 10.291098865767S<br>CEL 0.12855094941638S<br>USDC 2914.24314433332 | | | |
| 3.1.571574 | VERONICA SILVA | ADDRESS REDACTED | | | BNB 0.0508010637966133<br>CEL 0.067127297318172S | | | |
| 3.1.571575 | VERONICA SMELTZER | ADDRESS REDACTED | | | ADA 51.5729235003391<br>BTC 0.0326122040908905<br>LINK 22.689649624677S<br>MATIC 49.4664072218992 | | | |
| 3.1.571576 | VERONICA SMITH | ADDRESS REDACTED | | | BTC 0.0012015067000S122<br>LTC 3.23825110054775<br>USDC 27.85766074391S9 | USDC 15079.1065280687 | | |
| 3.1.571577 | VERÓNICA SOLEDAD MINIELLO | ADDRESS REDACTED | | | BTC 0.0508016616139851 | | | |
| 3.1.571578 | VERONICA SUASTE MORALES | ADDRESS REDACTED | | | BTC 0.0264307393927048 | | | |
| 3.1.571579 | VERONICA SUTANTO | ADDRESS REDACTED | | | ADA 0.2936368313922S1<br>BNB 1.42546661229232<br>BTC 0.5896058947328D9<br>DOT 0.0439182368144333<br>ETH 0.000294262623036S<br>LINK 0.0057967949979349B<br>LUNC 0.0008131909190784<br>LUNC 6.0779378010317<br>MATIC 0.19924937314123?<br>SOL 120.099808066854<br>USDT ERC20 0.0137667302052683<br>XLM 0.215822007889955<br>XRP 408.432966640716<br>XTZ 0.03539113213108 | | | |
| 3.1.571580 | VERONICA TAN | ADDRESS REDACTED | | | CEL 6.80592119793459<br>ETH 0.00000037804608787<br>XLM 0.246512526230547 | | | |
| 3.1.571581 | VERONICA TAN | ADDRESS REDACTED | | | BTC 0.1772539962215229<br>CEL 0.0251021853294574<br>ETH 0.15393196363390S<br>LINK 25.885725382935S<br>XRP 0.438531370428944 | | | |
| 3.1.571582 | VERONICA TELLEZ | ADDRESS REDACTED | | | BTC 0.0122850902089291<br>MATIC 170.864905585462 | | | |
| 3.1.571583 | VERONICA UTAMA GO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.571584 | VERONICA VALARINO | ADDRESS REDACTED | | | ADA 759.914724279662 | | | |
| 3.1.571585 | VERONICA VALERIA DELL ORSO | ADDRESS REDACTED | | | BTC 0.00640793599352972<br>CEL 4.47176965742508<br>USDC 401 | | | |
| 3.1.571586 | VERONICA VAN DEN BOGERT | ADDRESS REDACTED | | | DOT 0.268022567473979<br>ETH 0.00458012532495807<br>KNC 0.0299957124920377 | | | |
| 3.1.571587 | VERONICA VANZETTI | ADDRESS REDACTED | | | BTC 0.5248217694038B<br>USDT ERC20 0.393518941750478 | | | |
| 3.1.571588 | VERONICA VARGAS | ADDRESS REDACTED | | | BTC 0.000839972991540364<br>CEL 1344.18403224771<br>PAX 39933.2710197747 | | | |
| 3.1.571589 | VERONICA VENTIMIGUA | ADDRESS REDACTED | | | ADA 0.14158317054751?<br>BNB 0.00148198818905334<br>BTC 0.0000000030987495726 | | | |
| 3.1.571590 | VERONICA VERA | ADDRESS REDACTED | | | USDC 0.0000000233201463828<br>CEL 2.45208579955703 | | | |
| 3.1.571591 | VERONICA WONG | ADDRESS REDACTED | | | BTC 0.421598590774056<br>GUSD 77880.0242445 | | | |
| 3.1.571592 | VERONICA YOUNES | ADDRESS REDACTED | | | ADA 1438.7141215305<br>BTC 0.00114608194604473<br>CEL 134.264816234656<br>MATIC 1040 | | | |
| 3.1.571593 | VERONICA ZOFFOLI | ADDRESS REDACTED | | | BTC 0.00000051459168183V<br>ETH 0.000224833316651253 | | | |
| 3.1.571594 | VERONICAH KALUYU | ADDRESS REDACTED | | | BTC 0.010810023288507I | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571595 | VERONIE PHILIPSE | ADDRESS REDACTED | | | BTC 0.0615930387145534 CEL 5.43044617B249 ETH 0.680636369584103 USDC 2232.75698483953 | | | |
| 3.1.571596 | VERONIK VAN BRANDEN | ADDRESS REDACTED | | | BTC 0.0026915404171137 CEL 2466.86537308714 | | | |
| 3.1.571597 | VERONIKA BABAEVA | ADDRESS REDACTED | | | BTC 0.0499090246937546 CEL 45.673785247082 USDT ERC20 500 | | | |
| 3.1.571598 | VERONIKA BILAVČÍKOVÁ | ADDRESS REDACTED | | | ADA 0.000000224942072927 BTC 0.0000004559087101B1 CEL 2.9567134694700B6 DOT 21.193884817303 | | | |
| 3.1.571599 | VERONIKA BLAŠKOVA | ADDRESS REDACTED | | | BTC 0.0223663571506317B CEL 1.118904141480339 | | | |
| 3.1.571600 | VERONIKA BOGDANA HVALIC | ADDRESS REDACTED | | | BTC 0.0000124125953272787 | | | |
| 3.1.571601 | VERONIKA BOHÁČOVÁ | ADDRESS REDACTED | | | CEL 0.113017476993969 | | | |
| 3.1.571602 | VERONIKA BOLTZ | ADDRESS REDACTED | | | BTC 0.73044178B5892897 DOT 44.6517878548096 | BTC 0.0069414974B315861 | | |
| 3.1.571603 | VERONIKA BYERS | ADDRESS REDACTED | | | SOL 16.0042B2041458B | | | |
| 3.1.571604 | VERONIKA CUBRIC | ADDRESS REDACTED | | | BTC 0.0083655294B685095 ETH 0.104772653360092 | | | |
| 3.1.571605 | VERONIKA CZIBULKOVA | ADDRESS REDACTED | | | BTC 0.096525031513730B ETH 0.949985970257Z2 | | | |
| 3.1.571606 | VERONIKA DOSA | ADDRESS REDACTED | | | BTC 0.01280033255505S1 CEL 0.026665408797052A BNB 0.0000607092603102S4 BTC 0.00000251577575984 | | | |
| 3.1.571607 | VERONIKA DUFKOVÁ | ADDRESS REDACTED | | | LTC 0.0011475920085943S BTC 0.001406174277197 | | | |
| 3.1.571608 | VERONIKA DUKHNOVSKAIA | ADDRESS REDACTED | | | ETH 0.000187649975818166 BTC 0.0000000009512368057 | | | |
| 3.1.571609 | VERONIKA DUPALOVA | ADDRESS REDACTED | | | CEL 0.293370414127508 BTC 0.000000006675460D2 | | | |
| 3.1.571610 | VERONIKA DZVIAKOVA | ADDRESS REDACTED | | | CEL 0.000739761316779827 ADA 0.0294793581571598 BTC 0.0000001176688488189 | | | |
| 3.1.571611 | VERONIKA FANTOVA | ADDRESS REDACTED | | | CEL 0.57066790754643 BTC 0.601391862300B66 ETH 1.8031410394D717 | | | |
| 3.1.571612 | VERONIKA FEDOROVA | ADDRESS REDACTED | | | BTC 0.00000000624098708 CEL 0.25309767348746 | | | |
| 3.1.571613 | VERONIKA FERNANDES | ADDRESS REDACTED | | | BTC 0.00073657950S601 | | | |
| 3.1.571614 | VERONIKA GEORGIEVA KEHAYOVA | ADDRESS REDACTED | | | BTC 0.109723367951566 DOT 253.9670489B6638 | | | |
| 3.1.571615 | VERONIKA HAKKALI | ADDRESS REDACTED | | | CEL 118.95795827J101 | | | |
| 3.1.571616 | VERONIKA HANČOVA | ADDRESS REDACTED | | | BTC 0.000505001339579128 CEL 3.31971385211B9 MCDAI 70 | | | |
| 3.1.571617 | VERONIKA HARTOVA | ADDRESS REDACTED | | | BTC 0.01022B01705857082 | | | |
| 3.1.571618 | VERONIKA HOLLEROVA | ADDRESS REDACTED | | | ADA 89 BTC 0.00212681284706Z CEL 19.38260350Z771 | | | |
| 3.1.571619 | VERONIKA HVALIC | ADDRESS REDACTED | | | USDC 495.007222817888 BTC 0.0000000006736S7775 CEL 1069.46682559782 | | | |
| 3.1.571620 | VERONIKA JALLAI | ADDRESS REDACTED | | | USDT ERC20 7 ADA 177.83410739B276 BTC 0.00139146443326118 ETH 1.488556540748B9 | | | |
| 3.1.571621 | VERONIKA JELINKOVA | ADDRESS REDACTED | | | USDC 296.34567164828 SIX 59.543B026317146 ETH 6.69399910567288 MCDAI 46B8.12465796296 OMG 0.50816949 | | | |
| 3.1.571622 | VERONIKA JESENIČNIK | ADDRESS REDACTED | | | XLM 33.4510913 BTC 0.000437105601646686 CEL 0.067512256789D873 | | | |
| 3.1.571623 | VERONIKA JONES | ADDRESS REDACTED | | | USDC 549.067689090957 | | | |
| 3.1.571624 | VERONIKA JUSTOVA | ADDRESS REDACTED | | | BTC 0.022374684454S48B | | | |
| 3.1.571625 | VERONIKA KARICAKOVA | ADDRESS REDACTED | | | BTC 0.0056518894774192S | | | |
| 3.1.571626 | VERONIKA KIVIRAND | ADDRESS REDACTED | | | BTC 0.0011395105645657V CEL 6.6873617814534T ETH 0.207188240966453 | | | |
| 3.1.571627 | VERONIKA KNIEZKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000414246703G CEL 0.855769899736465 | | | |
| 3.1.571628 | VERONIKA KOT | ADDRESS REDACTED | | | BTC 0.006585102740410S1 | | | |
| 3.1.571629 | VERONIKA KRIEF NEEDLE | ADDRESS REDACTED | | | PXKG 0.000558112565213475 | | | |
| 3.1.571630 | VERONIKA KUSHNAREVA | ADDRESS REDACTED | | | ADA 885.569221876407 BTC 0.0000236300378461S3 CEL 7.89564935751693 ETH 1.2519900B130031 MATIC 191.273637490128 USDC 1.57091769869335 | | | |
| 3.1.571631 | VERONIKA KUZMINA | ADDRESS REDACTED | | | XRP 401.819413443587 BTC 0.0000000009747901125 CEL 0.344033200757101 | | | |
| 3.1.571632 | VERONIKA LACUŠOVÁ | ADDRESS REDACTED | | | ADA 178.024416499437 BNB 1.21970942284631 BTC 0.0001140026080709 75 CEL 30.18352631020971 ETH 0.2059 | | | |
| 3.1.571633 | VERONIKA LATKY | ADDRESS REDACTED | | | XRP 400 BTC 1.979386104942996-05 CEL 0.362703153982774 ETH 0.000000381868976736 USDC 0.1152742526B9416 | | | |
| 3.1.571634 | VERONIKA LATRILLE | ADDRESS REDACTED | | | ADA 102.1761017337Z4 BTC 0.0094614216682180S CEL 19.618244839724S ETH 3.27274476455B397 LTC 0.279711 MATIC 80 XLM 398.60211 | | | |
| 3.1.571635 | VERONIKA LEAL | ADDRESS REDACTED | | | XRP 358.83926J BTC 0.000186097733490242 EOS 0.22656850128D993 LTC 0.0305220359750397 USDC 0.277950488255644 | | | |
| 3.1.571636 | VERONIKA LEBETSKAYA | ADDRESS REDACTED | | | BTC 0.001697375935B1705 | | | |
| 3.1.571637 | VERONIKA LEDLOVA | ADDRESS REDACTED | | | XRP 76.71170014341D8 BTC 0.0210819638543472 | | | |
| 3.1.571638 | VERONIKA LUKESOVÁ | ADDRESS REDACTED | | | CEL 0.0595937869295B | | | |
| 3.1.571639 | VERONIKA MALINOVSKÁ | ADDRESS REDACTED | | | BTC 0.000005711868743905 ADA 0.000037577171526677 BNB 0.0009377002466309711 BTC 0.00000001068632672S KLM 0.000017091391629324 | | | |
| 3.1.571640 | VERONIKA MÄTIS | ADDRESS REDACTED | | | ADA 0.091871117790617F BTC 0.000000132368791906 | | | |
| 3.1.571641 | VERONIKA MIRZAYAN | ADDRESS REDACTED | | | ADA 770.40875248372S BTC 0.116646162465756 ETH 8.3582098B119646 | | | |
| 3.1.571642 | VERONIKA MOLODTSOVA | ADDRESS REDACTED | | | USDC 1104.528314684J4 BTC 0.000000008339536084 CEL 0.0104536900336711 | | | |
| 3.1.571643 | VERONIKA NIKOLAITSA | ADDRESS REDACTED | | | ETH 0.0001437252425B657 CEL 6.14512733270104 DASH 0.0131909420933621 EOS 0.6510172127D103 ETH 0.0126809204200691 KNC 0.366S43907009869 SGB 0.178629951893288 XRP 1.205559620D2423 | | | |
| 3.1.571644 | VERONIKA NIZAMEEVA | ADDRESS REDACTED | | | BTC 0.000000633385093987 BUSD 0.358836B113387864 | | | |
| 3.1.571645 | VERONIKA OLENIČOVÁ | ADDRESS REDACTED | | | CEL 0.0012993213503172 | | | |
| 3.1.571646 | VERONIKA PÓCTOVA | ADDRESS REDACTED | | | BTC 0.0012653579446146Z CEL 2.723719869387Z5 | | | |
| 3.1.571647 | VERONIKA RÁBOVÁ | ADDRESS REDACTED | | | BTC 0.00000366993737957J | | | |
| 3.1.571648 | VERONIKA RIAZANOVA | ADDRESS REDACTED | | | BTC 1.06944B0651055 | | | |
| 3.1.571649 | VERONIKA ROKHINA | ADDRESS REDACTED | | | BNB 0.0045719382397927 BTC 0.008827995538B1846 | | | |
| 3.1.571650 | VERONIKA SCHÖNOVÁ | ADDRESS REDACTED | | | BTC 0.0000006681196592925 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571651 | VERONIKA SHURPENKOVA | ADDRESS REDACTED | | | BTC 0.000005480117007<br>ETH 0.000012492799086706<br>KLM 1.1737487265726 | | | |
| 3.1.571652 | VERONIKA ŠIRKTOVÁ | ADDRESS REDACTED | | | BTC 0.010308341867356 | | | |
| 3.1.571653 | VERONIKA SINEAD FORSYTHE | ADDRESS REDACTED | | | BTC 0.015638419238183 | | | |
| 3.1.571654 | VERONIKA SITTER | ADDRESS REDACTED | | | BTC 0.00365066503043603 | | | |
| 3.1.571655 | VERONIKA SKALOVA | ADDRESS REDACTED | | | BTC 0.00085613566171804<br>CEL 0.0747740693264539<br>LTC 0.00213422130166127<br>USDC 0.199151071641183 | | | |
| 3.1.571656 | VERONIKA SKURLATOVA POPKOVA | ADDRESS REDACTED | | | BTC 0.0143752339117666 | | | |
| 3.1.571657 | VERONIKA SOSKOVA | ADDRESS REDACTED | | | BTC 0.00117580920702793<br>CEL 3.22125380991649<br>XRP 930.726623477686 | | | |
| 3.1.571658 | VERONIKA STADNIČAROVA | ADDRESS REDACTED | | | CEL 0.0000006184969691<br>CLO 21.8906167016447 | | | |
| 3.1.571659 | VERONIKA SZLAUROVÁ | ADDRESS REDACTED | | | BNB 0.0019668514392474 | | | |
| 3.1.571660 | VERONIKA TINKOVA | ADDRESS REDACTED | | | BTC 0.0010044128502836<br>BTC 0.000005319391820988<br>CEL 0.2508684456674831<br>USDC 0.280767623989852 | | | |
| 3.1.571661 | VERONIKA TODOROVA | ADDRESS REDACTED | | | ETH 0.0037217254830123 | | | |
| 3.1.571662 | VERONIKA TOMÁŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0120636575707999<br>CEL 7.9850375030342<br>DOGE 1233 | | | |
| 3.1.571663 | VERONIKA TONHAUSEROVA | ADDRESS REDACTED | | | BTC 0.0151268169967569<br>LTC 0.00042607471826693<br>USDC 1.55395809163298 | BTC 0.00047413568730322 4 | | |
| 3.1.571664 | VERONIKA TROPPOVÁ | ADDRESS REDACTED | | | BTC 0.00136514800051935<br>CEL 242.249906402457<br>MATIC 1524.71809319<br>MCDAI 40 | | | |
| 3.1.571665 | VERONIKA TYNKOVÁ | ADDRESS REDACTED | | | BNB 0.00105975699024746<br>BTC 0.000000950349032205 | | | |
| 3.1.571666 | VERONIKA USTOHALOVA | ADDRESS REDACTED | | | BTC 3.22368234229099E-06 | | | |
| 3.1.571667 | VERONIKA VARÁCIKOVA | ADDRESS REDACTED | | | BCH 0.00119385864378715<br>BTC 0.0000077216793913<br>CEL 0.9306057396141391<br>COMP 0.0221091202903992<br>ETH 0.000084780531280234<br>LTC 0.00362946097995015<br>SNX 2.75546036016607<br>XLM 33.2608465903711 | | | |
| 3.1.571668 | VERONIKA VELISKOVA | ADDRESS REDACTED | | | CEL 3.83652189455022 | | | |
| 3.1.571669 | VERONIKA VESELÁ | ADDRESS REDACTED | | | BTC 0.000020188217336461 | | | |
| 3.1.571670 | VERONIKA VISVADEROVA | ADDRESS REDACTED | | | BTC 0.00127929876463631<br>ETH 0.139157576881466 | | | |
| 3.1.571671 | VERONIKA YAFAROVA | ADDRESS REDACTED | | | BTC 0.000000004330448025<br>CEL 0.58480289792942 4 | | | |
| 3.1.571672 | VERONIKA YURINA | ADDRESS REDACTED | | | BTC 0.00114833232834408 | | | |
| 3.1.571673 | VERONIKA ZELENKOVA | ADDRESS REDACTED | | | BTC 0.0000000081740516123<br>CEL 0.1496270057480068<br>ETH 0.0008673410048483 3 | | | |
| 3.1.571674 | VERONIQUE AGATHOS | ADDRESS REDACTED | | | BTC 0.00000232351481855<br>TUSD 0.410672642605657 | | | |
| 3.1.571675 | VERONIQUE BAILOT | ADDRESS REDACTED | | | BTC 0.000000044339191281<br>CEL 0.03134193541461936<br>USDC 0.000000036004907962 | | | |
| 3.1.571676 | VERONIQUE BAZIN | ADDRESS REDACTED | | | BTC 0.181305060104714 | | | |
| 3.1.571677 | VERONIQUE BELLERIVE | ADDRESS REDACTED | | | BTC 0.0000000661988375<br>CEL 0.16359218975749 5 | | | |
| 3.1.571678 | VERONIQUE BROSSARD | ADDRESS REDACTED | | | CEL 0.747507338877344<br>USDC 373.271829131276 | | | |
| 3.1.571679 | VERONIQUE CERES | ADDRESS REDACTED | | | BTC 0.0468358655921793<br>CEL 1.15116852753898 | | | |
| 3.1.571680 | VERONIQUE CHANTAL MONNEY-GENEVAY | ADDRESS REDACTED | | | BTC 0.0145367384400748<br>CEL 8.9530930500644 8 | | | |
| 3.1.571681 | VERONIQUE CHATELAIN | ADDRESS REDACTED | | | BTC 0.0000012498508695 94<br>ETH 0.119912535893792<br>MCDAI 67.3608867576636<br>XLM 2.59271895146 33 | | | |
| 3.1.571682 | VERONIQUE DE HAUWERE | ADDRESS REDACTED | | | BTC 0.014217917995361<br>ETH 0.377709303221589 | | | |
| 3.1.571683 | VERONIQUE DE PAUL | ADDRESS REDACTED | | | BTC 0.0008231326786653248<br>CEL 740.88051345026 7<br>DOT 206.746266242 73<br>ETH 32.7979150103891 | | | |
| 3.1.571684 | VERONIQUE GAGNON | ADDRESS REDACTED | | | BTC 0.00512038<br>CEL 4.25818577663439 | | | |
| 3.1.571685 | VERONIQUE GODET | ADDRESS REDACTED | | | BTC 0.74351852637387 7 | | | |
| 3.1.571686 | VERONIQUE HEADBERRY | ADDRESS REDACTED | | | CEL 7.30447915415291 | | | |
| 3.1.571687 | VERONIQUE HEADBERRY | ADDRESS REDACTED | | | ETH 0.14580211 | | | |
| 3.1.571688 | VERONIQUE HOULE | ADDRESS REDACTED | | Yes | BTC 0.00791048910522602<br>BTC 0.224798173406 13<br>ETH 0.0024062980044797 | | | ETH 2.57850138124703 |
| 3.1.571689 | VERONIQUE JOOSTEN | ADDRESS REDACTED | | | USDC 111.47333368812 4<br>BTC 1.01290703477442<br>CEL 25.782013353975<br>USDC 20.448652093081 4 | | | |
| 3.1.571690 | VERONIQUE LAVILLE | ADDRESS REDACTED | | | BTC 6.02643804020999E-07<br>USDT ERC20 0.67554645804956 9 | | | |
| 3.1.571691 | VERONIQUE ROBITAILLE | ADDRESS REDACTED | | | BTC 0.00028987162926909 9<br>BUSD 8.12131214636736<br>ETH 0.0102179863414485<br>LINK 0.348282653133422 | | | |
| 3.1.571692 | VERONIQUE SELVAIS | ADDRESS REDACTED | | | BTC 0.00000006446849566<br>CEL 0.3170734682215571 | | | |
| 3.1.571693 | VERONIQUE VEZIAT | ADDRESS REDACTED | | | BTC 0.000001394668212234 | | | |
| 3.1.571694 | VERONIQUE W ROMPAS | ADDRESS REDACTED | | | BTC 0.000001215823040965<br>CEL 0.08656621509507 16<br>USDC 530.473151026551 | | | |
| 3.1.571695 | VERONIQUE WINNAAR | ADDRESS REDACTED | | | CEL 0.101246957024761<br>USDC 0.69131 | | | |
| 3.1.571696 | VERREL KEUNG | ADDRESS REDACTED | | | BTC 0.00000000768930 2566<br>CEL 0.04140822521200 82<br>LTC 0.000256822970795294 | | | |
| 3.1.571697 | VERRILL SCHWANTES | ADDRESS REDACTED | | | AAVE 0.000050264452331338<br>ADA 1.09553396084544<br>BTC 0.0000059029664362 51<br>CEL 632.686319738419<br>ETH 0.00396162994862032<br>MATIC 24.6426433937966<br>UNI 0.112270675708817<br>USDT ERC20 0.461029557755044<br>ZEC 0.00379290096022338<br>ZRX 0.466727944901515 | | | |
| 3.1.571698 | VERROL ADAMS | ADDRESS REDACTED | | | BTC 0.0010973741356904<br>ETH 0.130123380226688<br>MATIC 531.994308876708<br>KLM 0.9676783975 82585 | | | |
| 3.1.571699 | VERSACE WEST | ADDRESS REDACTED | | | ETH 0.0000066113322249774<br>USDC 0.038891092254403 | | | |
| 3.1.571700 | VERSE CRYPTO | ADDRESS REDACTED | | | BTC 0.000000016531678 54<br>CLO 0.078245081730931 3 | | | |
| 3.1.571701 | VERSHA SENTHILNATHAN | ADDRESS REDACTED | | | CEL 0.100115193362242<br>SOL 1.00367026657583<br>XRP 29.75 | | | |
| 3.1.571702 | VERSTRAETEN PASCAL | ADDRESS REDACTED | | | BUSD 0.01<br>CEL 0.70104707859680 9<br>USDT ERC20 20 | | | |
| 3.1.571703 | VERTA ROZALIJA SILVA VARANA | ADDRESS REDACTED | | | ETH 0.00859451820722201 | | | |
| 3.1.571704 | VERTJESUS SAULCALLBETER | ADDRESS REDACTED | | | BTC 0.00179361199462848<br>CEL 0.094785655145253<br>SOL 0.000047947044935002<br>USDC 3.83878889451696<br>XTZ 0.0020349517519987 | | | |
| 3.1.571705 | VERTON BANKS | ADDRESS REDACTED | | | ETH 0.000000207107421506<br>BTC 0.00142797672635633<br>ETH 0.0043780025156921 5<br>USDC 0.380348083379411 | | | |
| 3.1.571706 | VERTON BANKS | ADDRESS REDACTED | | | ETH 0.00002620603897146 2<br>USDC 0.09993420053450204 | | | |
| 3.1.571707 | VERTI HARJU | ADDRESS REDACTED | | | BTC 0.0540760056306663<br>CEL 34.7996184740608 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571708 | VERUSCKA JIAWAN | ADDRESS REDACTED | | | BNB 0.68278799 | | | |
| | | | | | BTC 0.0000000009808541667 | | | |
| | | | | | CEL 6.5427451046103 | | | |
| 3.1.571709 | VERUSHA GOVENDER | ADDRESS REDACTED | | | CEL 0.016813860402203 | | | |
| | | | | | ETH 0.01298173 | | | |
| 3.1.571710 | VERUSHKA BHAGWANBALI | ADDRESS REDACTED | | | BTC 0.0009654627288 1986 | | | |
| | | | | | CEL 0.485736545441543 | | | |
| | | | | | ETH 0.7881624984085195 | | | |
| | | | | | USDC 3.930127676377898 | | | |
| 3.1.571711 | VERUSHKA NAIDOO | ADDRESS REDACTED | | | BTC 0.00000006350318646 | | | |
| | | | | | CEL 0.055365238640985 | | | |
| 3.1.571712 | VERVAEKE ROY | ADDRESS REDACTED | | | CEL 3.7303954826491 | | | |
| | | | | | XRP 0.0000000241520541635 | | | |
| 3.1.571713 | VERZARIO JONES | ADDRESS REDACTED | | | CEL 71.33023919546 63 | | | |
| | | | | | PAK 30.1189194977044 | | | |
| 3.1.571714 | VESA HIETAJARVI | ADDRESS REDACTED | | | BTC 0.02274542462866 24 | | | |
| | | | | | ETH 0.41663348389 7667 | | | |
| 3.1.571715 | VESA HÖÖK | ADDRESS REDACTED | | Yes | BAT 148.559039909549 | | | BAT 9894.394358580 45 |
| | | | | | BTC 0.0258653166 91724 | | | ZEC 31.17621163 |
| | | | | | CEL 1832.88760589714 | | | |
| | | | | | ETH 0.2261497596 27931 | | | |
| | | | | | LTC 9.1194388 573505 | | | |
| | | | | | SGB 500.183897841315 | | | |
| | | | | | XRP 4509.314447 | | | |
| 3.1.571716 | VESA LAHDEMAKI | ADDRESS REDACTED | | | BAT 2.8822714233 7669 | | | |
| | | | | | BTC 0.01560235301 55087 | | | |
| | | | | | CEL 7.77046388349692 | | | |
| | | | | | DASH 0.043930387 3563007 | | | |
| | | | | | ETH 0.000279031571393256 | | | |
| | | | | | USDC 353020.959952261 | | | |
| | | | | | XLM 16.0453396 91625 | | | |
| 3.1.571717 | VESA LAHTI | ADDRESS REDACTED | | | BTC 0.001918376348 61974 | | | |
| | | | | | CEL 230.161318073295 | | | |
| | | | | | ETC 0.09984 3898 | | | |
| | | | | | USDC 80.3809313249772 91908 | | | |
| 3.1.571718 | VESA LINNAINEN | ADDRESS REDACTED | | | BTC 0.6152118077 45023 | | | |
| | | | | | USDC 13177.4370993427 | | | |
| 3.1.571719 | VESA LOIKAS | ADDRESS REDACTED | | | ADA 0.103890354311446 | | | |
| | | | | | BTC 0.00000276880725 3592 | | | |
| | | | | | DOT 0.011935277752042 | | | |
| | | | | | LINK 0.00323021796496304 | | | |
| | | | | | USDC 0.073295529295 7848 | | | |
| 3.1.571720 | VESA RAUTIAINEN | ADDRESS REDACTED | | | AAVE 5.479360583 69153 | | | |
| | | | | | BTC 0.000144152800178956 | | | |
| | | | | | CEL 189.467035294829 | | | |
| | | | | | ETH 0.01047918679707 74 | | | |
| | | | | | LINK 0.0000001148765 38431 | | | |
| | | | | | SNX 74.711562664 2687 | | | |
| | | | | | XLM 0.00000005840812 0818 | | | |
| 3.1.571721 | VESA-MATTI KOIVISTO | ADDRESS REDACTED | | | USDC 0.42560389 1321741 | | | |
| 3.1.571722 | VESA-MATTI LEPPANEN | ADDRESS REDACTED | | | CEL 73.897055863581 1 | | | |
| 3.1.571723 | VESELA PETROVA PETROVA | ADDRESS REDACTED | | | BTC 4.181154021999990 08 | | | |
| | | | | | LTC 0.00140987081078782 | | | |
| 3.1.571724 | VESELIN APOSTOLOV | ADDRESS REDACTED | | | AVAX 6.180126362461185 | | | |
| | | | | | BTC 0.00100316299467648 | | | |
| | | | | | ETH 0.0000006831527344 28 | | | |
| | | | | | MCDAI 0.0365423125347513 | | | |
| | | | | | PAXG 0.00110986121802934 | | | |
| | | | | | USDC 4.235664661291235 | | | |
| | | | | | USDT ERC20 0.00773968379814981 | | | |
| 3.1.571725 | VESELIN BAKALOV | ADDRESS REDACTED | | | BTC 0.0000969956759 03046 | | | |
| | | | | | CEL 0.01848967888 7771 | | | |
| | | | | | MATIC 0.04527062717 30296 | | | |
| | | | | | XLM 25.6410559870 548 | | | |
| 3.1.571726 | VESELIN DIMITROV | ADDRESS REDACTED | | | ADA 529.499542026618 | | | BTC 1.06254153895598 |
| | | | | | BTC 0.0007546827139038 11 | | | ETH 18.34122710527 24 |
| | | | | | ETH 0.018994727303 8965 | | | SOL 561.608695072525 |
| | | | | | SOL 0.70190592344 7259 | | | |
| 3.1.571727 | VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | | | ADA 3.263151204 80469 | | | |
| | | | | | BTC 0.00000200768454 4227 | | | |
| | | | | | CEL 16.9683559875269 | | | |
| | | | | | XRP 3.044398088 36124 | | | |
| 3.1.571728 | VESELIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000571251403 274693 | | | |
| | | | | | CEL 1.191021829 11631 | | | |
| | | | | | DOT 97.1071202568942 | | | |
| | | | | | ETH 8.662473030 68561 | | | |
| | | | | | LUNC 6.9236687 2493808 | | | |
| | | | | | MATIC 4174.71836128366 | | | |
| | | | | | USDC 1.126435999 56598 | | | |
| | | | | | XLM 0.19686637 6994754 | | | |
| 3.1.571729 | VESELIN IVANOV LITOV | ADDRESS REDACTED | | | BTC 0.00000000000 12731368 | | | |
| | | | | | LUNC 20.37737 | | | |
| | | | | | SOL 0.00000000086 2156689 | | | |
| 3.1.571730 | VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | | | AVAX 0.00080821480887 971 | | | |
| | | | | | BNB 0.0003730261369 23239 | | | |
| | | | | | BTC 0.000002093832549 493 | | | |
| | | | | | LUNC 629.0669315441 33 | | | |
| | | | | | SOL 0.000324382645820 917 | | | |
| | | | | | XLM 0.01002751439503 84 | | | |
| 3.1.571731 | VESELIN KARAATUKOV | ADDRESS REDACTED | | | BTC 0.00022919223133 5236 | | | |
| | | | | | CEL 3.092675924037 | | | |
| 3.1.571732 | VESELIN KARAVASILEV | ADDRESS REDACTED | | | BTC 0.000007389782040 514 | | | |
| 3.1.571733 | VESELIN KOLAROV | ADDRESS REDACTED | | | BTC 0.0002619411284 85753 | | | |
| | | | | | CEL 3.613712168 63746 | | | |
| 3.1.571734 | VESELIN KULISHEV | ADDRESS REDACTED | | | ADA 466.212218464523 | | | |
| | | | | | BTC 0.03465090018 58015 | | | |
| | | | | | CEL 8.243717994 61694 | | | |
| | | | | | DOT 12.0086479040591 | | | |
| | | | | | ETC 7.891047639 28004 | | | |
| | | | | | ETH 3.403312152 74485 | | | |
| | | | | | LUNC 381244.032824764 | | | |
| | | | | | MATIC 165.99972476 3807 | | | |
| | | | | | SNX 12.90538631 8791 | | | |
| 3.1.571735 | VESELIN MILUNOVIC | ADDRESS REDACTED | | | BTC 0.0540347620334006 | | | |
| | | | | | ETH 1.027117318 94843 | | | |
| 3.1.571736 | VESELIN NEDEV | ADDRESS REDACTED | | | BCH 0.00165400882524419 | | | |
| | | | | | BSV 2.1062170027 2064 | | | |
| | | | | | BTC 0.0004655944721 7746 | | | |
| | | | | | CEL 0.14136933277 3699 | | | |
| | | | | | DOT 0.05629561142 99414 | | | |
| | | | | | ETH 0.00302709793513 716 | | | |
| | | | | | LTC 0.003720857447 3882 | | | |
| | | | | | MATIC 0.668219746 093281 | | | |
| 3.1.571737 | VESELIN PAVLOV | ADDRESS REDACTED | | | ETH 0.0282512051 20169 | | | |
| 3.1.571738 | VESELIN STANIC | ADDRESS REDACTED | | | BTC 0.0011311315 5608127 | | | |
| 3.1.571739 | VESELINA DRAMALIEVA | ADDRESS REDACTED | | | ETH 0.1003309043 66426 | | | |
| 3.1.571740 | VESELINA VELCHEVA | ADDRESS REDACTED | | | ADA 0.256719682162231 | | | |
| | | | | | BTC 0.0000315324791 95903 | | | |
| | | | | | CEL 0.1290420296 4628 | | | |
| 3.1.571741 | VESELINA VESELINOVA | ADDRESS REDACTED | | | BCH 0.000380035531 380545 | | | |
| | | | | | CEL 0.00338032274877 308 | | | |
| | | | | | LTC 0.00135124218 066167 | | | |
| 3.1.571742 | VESELINA VITANOVA | ADDRESS REDACTED | | | BTC 0.002750905294 78891 | | | |
| | | | | | CEL 3.585423179 6207 | | | |
| | | | | | ETH 0.1180340290 79149 | | | |
| 3.1.571743 | VESELKA TOBIEVA | ADDRESS REDACTED | | | BTC 0.0102555461513375 | | | |
| | | | | | CEL 0.86154384 26049959 | | | |
| 3.1.571744 | VESELKO DURCEVIC | ADDRESS REDACTED | | Yes | ADA 0.0000009648 088176 | | | ADA 90587.7015467826 |
| | | | | | BTC 0.0000060173955 86849 | | | |
| | | | | | CEL 161.79587472 30073 | | | |
| | | | | | USDC 5802.849 | | | |
| | | | | | USDT ERC20 2236.195131 | | | |
| 3.1.571745 | VESKO VASEV | ADDRESS REDACTED | | | CEL 1.132648721 42293 | | | |
| 3.1.571746 | VESLEMØY KRANE | ADDRESS REDACTED | | | BTC 0.0861430201 45646 | | | |
| | | | | | ETH 0.24559991 7160199 | | | |
| 3.1.571747 | VESMIR GHALACHYAN | ADDRESS REDACTED | | | BTC 0.00000043270 9440764 | | | |
| | | | | | ETH 0.00000029339 77400998 | | | |
| | | | | | USDC 0.72936169 3043026 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571748 | VESNA ARSIC | ADDRESS REDACTED | | | BCH 0.000841546407918578<br>BTC 0.0000000049840417<br>CEL 0.193313429328261<br>DASH 0.000000012915307<br>EOS 0.0201372673789<br>ETC 0.00212355766118556<br>LINK 0.0445507308973011<br>LTC 0.000869177564364397<br>XLM 0.243416825021971<br>XRP 0.380726593444366<br>ZRX 0.0685402954712459 | | | |
| 3.1.571749 | VESNA BABAROGIC | ADDRESS REDACTED | | | BTC 0.00000446321863853 | | | |
| 3.1.571750 | VESNA BELIC CETKOVIC | ADDRESS REDACTED | | | LTC 0.000769253761768801 | | | |
| 3.1.571751 | VESNA BILJAKA | ADDRESS REDACTED | | | MCDAI 0.1868330582095557<br>BTC 0.0444316989034671 | | | |
| | | | | | CEL 0.8931143400073388 | | | |
| 3.1.571752 | VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | | Yes | ADA 8497.32776782388<br>BCH 1.0515104269113116<br>BTC 0.216416096400108<br>DOT 0.064850725109294<br>EOS 0.0876152684362412<br>ETH 1.0294382668575<br>GUSD 0.0102929900322293<br>LINK 81.9312757660274<br>LTC 0.0015865177072322<br>MANA 1000.82740295812<br>MATIC 0.02003809753453997<br>SNX 0.0156418022900064<br>UNI 0.00722912945853598<br>USDC 0.0034762030506508<br>XLM 19.7704010670827<br>ZEC 0.0005803035726884 | BTC 0.00000008<br>DOT 0.00008056887135859<br>ETH 0.00000025275550971<br>GUSD 6.4976397419167<br>MANA 0.00923573802091<br>MATIC 0.000952810215908005<br>USDC 9.139013364414176 | ADA 2758.19937450042<br>BTC 0.770732361524061<br>ETH 3.313547382444485 | |
| 3.1.571753 | VESNA DJORDJEVIC | ADDRESS REDACTED | | | BNB 0.00006373<br>BTC 0.0000007888511955574<br>CEL 0.868117269483707 | | | |
| 3.1.571754 | VESNA DRAGAS | ADDRESS REDACTED | | | CEL 40.3259534793892<br>DOT 4.70993575 | | | |
| 3.1.571755 | VESNA DRLJAN | ADDRESS REDACTED | | | ETH 0.3562518<br>BTC 0.00009311302341883<br>CEL 1.699553646207 | | | |
| | | | | | USDT ERC20 0.00000075228934904 | | | |
| 3.1.571756 | VESNA GRUDIC | ADDRESS REDACTED | | | BTC 0.000000009023872524<br>CEL 3.78345554895256 | | | |
| 3.1.571757 | VESNA ILIC | ADDRESS REDACTED | | | CEL 2.333541102379242<br>MATIC 25 | | | |
| 3.1.571758 | VESNA KAPUR | ADDRESS REDACTED | | | BTC 0.00000000166436382 | | | |
| 3.1.571759 | VESNA KAPUR | ADDRESS REDACTED | | | CEL 0.233713429280576 | | | |
| 3.1.571760 | VESNA KOSTIĆ | ADDRESS REDACTED | | | BTC 0.0000000048016513<br>CEL 0.52586247531305 | | | |
| 3.1.571761 | VESNA KOVACEVIC | ADDRESS REDACTED | | | MATIC 1735.04803854019<br>BTC 0.0000000044714745558 | | | |
| 3.1.571762 | VESNA KRAJACIC | ADDRESS REDACTED | | | CEL 4.8471287471760 3<br>BTC 0.00082712127645865 | | | |
| 3.1.571763 | VESNA KRUPNIKOVIĆ | ADDRESS REDACTED | | | ETH 0.167007681523884<br>BTC 0.00000036673621238 | | | |
| | | | | | CEL 5.40954920700216<br>ETH 0.00000009 | | | |
| 3.1.571764 | VESNA LOZANOVIC | ADDRESS REDACTED | | | XLM 0.0000046<br>BTC 0.00609543034925549 | | | |
| 3.1.571765 | VESNA MARIĆ | ADDRESS REDACTED | | | MCDAI 31.8184123112567<br>BTC 0.00000820310523582<br>CEL 1.07060156054936 | | | |
| 3.1.571766 | VESNA MESIN | ADDRESS REDACTED | | | USDT ERC20 0.897486394794578<br>BTC 3.21116100951299E-06<br>CEL 0.938952373563736 | | | |
| 3.1.571767 | VESNA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000000007019788<br>CEL 0.472589519017891 | | | |
| | | | | | ETH 0.000149739613639385 | | | |
| 3.1.571768 | VESNA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000073943473205039 | | | |
| 3.1.571769 | VESNA MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.0000013402209029 | | | |
| 3.1.571770 | VESNA MITROVIC-BUSHNAQ | ADDRESS REDACTED | | | USDC 0.16692328511709<br>ADA 0.00009432624116 4752<br>BTC 0.00000087200817 9579 | | | |
| 3.1.571771 | VESNA OBLAK | ADDRESS REDACTED | | | CEL 1.6362137106514 9<br>BTC 0.0261490042333 | | | |
| 3.1.571772 | VESNA PETRAC | ADDRESS REDACTED | | | CEL 57.532518864251<br>ADA 201.27265502390 8<br>BTC 0.00103866633599354 | | | |
| | | | | | CEL 43.37939885669 36<br>ETH 0.40281383104 1176 | | | |
| 3.1.571773 | VESNA PINTER | ADDRESS REDACTED | | | MATIC 1050<br>BTC 0.00000000556616631 83<br>CEL 78.218257508323 4 | | | |
| | | | | | ETH 0.000000008<br>MCDAI 40 | | | |
| 3.1.571774 | VESNA POPOVA | ADDRESS REDACTED | | | BTC 0.00000979249298461 | | | |
| 3.1.571775 | VESNA PREBRAČEVIĆ | ADDRESS REDACTED | | | BTC 0.00047046364997919<br>LINK 0.57955446680960 6 | | | |
| 3.1.571776 | VESNA PRIMORAC | ADDRESS REDACTED | | | ADA 170.620094493093<br>BTC 0.0043982<br>CEL 65.45229463831 75 | | | |
| 3.1.571777 | VESNA PRVULOVIC | ADDRESS REDACTED | | | ETH 0.11866231<br>BTC 0.00000009398947518 16 | | | |
| 3.1.571778 | VESNA RADOVIC | ADDRESS REDACTED | | | USDT ERC20 0.624011164167666<br>BTC 0.00109844669003 42 | | | |
| 3.1.571779 | VESNA RELIC | ADDRESS REDACTED | | | DOT 41.143445217647 9<br>ADA 0.116609804471033 | | | |
| | | | | | BNB 1.34525639927711<br>BTC 0.02967751684552 77 | | | |
| 3.1.571780 | VESNA SALKANOVIĆ | ADDRESS REDACTED | | | LTC 2.53846830128601<br>BTC 0.000879861753050685<br>CEL 0.7213988942983 8 | | | |
| 3.1.571781 | VESNA SALLIHOVIĆ | ADDRESS REDACTED | | | ETH 0.141520066421284<br>ADA 0.102891341728901 | | | |
| 3.1.571782 | VESNA SARSON | ADDRESS REDACTED | | | BTC 0.00000211988603931 9<br>ADA 190.4<br>AVAX 3.97167382 | | | |
| | | | | | BTC 0.00540449047515449<br>CEL 83.248469271397 8 | | | |
| 3.1.571783 | VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | | | ETH 0.078656<br>BNT 18.545034769472 2<br>BTC 0.27359922396652 2 | | | |
| | | | | | CEL 120.16031986619 9<br>DASH 1.70280419239139<br>EOS 128.091147729317 | | | |
| | | | | | ETH 0.00052819733782 4281<br>MCDAI 101.11652804 1248<br>USDC 18.035678561547 | | | |
| 3.1.571784 | VESNA STOSIC | ADDRESS REDACTED | | | XRP 10061.9262942858<br>CEL 9.01581583427073 | | | |
| 3.1.571785 | VESNA TADIC | ADDRESS REDACTED | | | DOT 19.353<br>BTC 0.00124316<br>CEL 15.2282101239195 | | | |
| 3.1.571786 | VESNA TANASKOVIC | ADDRESS REDACTED | | | BTC 0.0000007301398261 03<br>CEL 1.09006454099918 | | | |
| 3.1.571787 | VESNA TOPALOVIC | ADDRESS REDACTED | | | TUSD 0.23625053252566 87<br>BNB 0.000000000276602587 1 | | | |
| | | | | | BTC 0.00000056988255300 7<br>CEL 0.234660234968024 | | | |
| 3.1.571788 | VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | | | BNB 0.0000123907002014119<br>BTC 0.00026034609737433<br>BUSD 0.70075298533580 8 | | | |
| | | | | | CEL 0.0197728422304382<br>USDT ERC20 0.167703159237206 | | | |
| 3.1.571789 | VESNA VUKADINOVIĆ | ADDRESS REDACTED | | | BTC 0.0002991<br>CEL 0.192454604382223 | | | |
| 3.1.571790 | VESNA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00000000066904036 3<br>CEL 3.93764117663787 | | | |
| 3.1.571791 | VESNA ŽIVKOVIĆ | ADDRESS REDACTED | | | CEL 1.07423969915739 | | | |
| 3.1.571792 | VESPER AMARANTH GERS | ADDRESS REDACTED | | | ADA 465.728170270046<br>AVAX 2.1754467939696 7<br>BTC 0.0231879521174418<br>ETH 0.60693448632941<br>SOL 1.99428044442643 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571793 | VESSELIN SVETOSLAVOV DJAMBOV | ADDRESS REDACTED | | | ETH 0.974481035102233 | | | |
| 3.1.571794 | VESSELIN YANEV | ADDRESS REDACTED | | | BTC 0.00000007886162796 | | | |
| | | | | | CEL 41.7116367105901 | | | |
| | | | | | ETH 0.09980611 | | | |
| 3.1.571795 | VESTA ADOMAITIENE | ADDRESS REDACTED | | | BTC 0.00791937720030657 | | | |
| 3.1.571796 | VESTA ERESTA JAYA | ADDRESS REDACTED | | | BTC 0.00006551718676648 | | | |
| | | | | | ETH 3.31210773613996-06 | | | |
| 3.1.571797 | VESTA MURRAY FERRIS | ADDRESS REDACTED | | | BTC 0.00027062227675818 | | BTC 0.000000003579364188 | |
| 3.1.571798 | VESTA WEINHAUER | ADDRESS REDACTED | | | CEL 0.029630499126059 | | | |
| | | | | | ETH 0.381297415600078 | | | |
| 3.1.571799 | VESTER LINVILLE BANNER | ADDRESS REDACTED | | | ADA 54.4101973150731 | LUNC 24998.87 | | |
| | | | | | ETH 0.00163137337767769 | | | |
| | | | | | LINK 2.63981159370327 | | | |
| | | | | | LUNC 3.70899939736948 | | | |
| | | | | | SOL 0.427161589302064 | | | |
| 3.1.571800 | VETHAVALLI KESAVAN | ADDRESS REDACTED | | | BTC 0.000002605492468896 | | | |
| 3.1.571801 | VETLE ANDERSEN | ADDRESS REDACTED | | | BTC 0.00008728476710655 | | | |
| | | | | | DOT 0.04628923630905507 | | | |
| | | | | | ETH 0.00181488213391037 | | | |
| | | | | | SOL 0.0626693373477605 | | | |
| 3.1.571802 | VETLE MYRSETH | ADDRESS REDACTED | | | CEL 0.01950264455707 1 | | | |
| | | | | | XRP 0.000002549931143472 | | | |
| 3.1.571803 | VETLE STENERSEN | ADDRESS REDACTED | | | BTC 0.000232104171034268 | | | |
| | | | | | USDC 0.0150611019995122 | | | |
| | | | | | USDT ERC20 0.192772217099 3 | | | |
| 3.1.571804 | VETO CAPITAL HOLDINGS LLC | N GOULD ST STE 4000, SHERIDAN, WYOMING 82801 | | | ETH 2.0416116483981295 | | | |
| 3.1.571805 | VETON BYTYQI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.571806 | VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | | | BTC 0.00000000754842488 | BTC 0.000001136820590264 | | |
| | | | | | ETH 0.000000000002513646 | ETH 0.0000046251808416 | | |
| | | | | | SOL 0.0000000000040789724 | USDC 0.00000883634238748 | | |
| | | | | | USDC 3.47966392029999-08 | USDC 0.04551332238662 16 | | |
| 3.1.571807 | VETON VEJSELI | ADDRESS REDACTED | | Yes | ADA 0.00000000274533270 4 | ADA 0.09861163417300495 | | BTC 2.4715277783148 |
| | | | | | BTC 1.00789340367433 | BTC 7.32289272108308 | | |
| | | | | | CEL 0.00127343459313411 | CEL 2.09861398855 24 | | |
| | | | | | DOT 0.0000000116012890349 | DOT 0.0087634986884395 | | |
| | | | | | ETH 3.34001224399999-09 | ETH 0.250115550806687 | | |
| | | | | | GUSD 0.0001734573667913925 | GUSD 0.12967810187986 5 | | |
| | | | | | LINK 0.0000000001418338722 | LINK 0.00266377970739821 | | |
| | | | | | MATIC 0.0000021432509969613 | LUNC 0.026361591278876 | | |
| | | | | | SOL 0.0000000119550465011 | MATIC 0.245946379580242 | | |
| | | | | | USDT 0.0000000782929365 | SOL 0.000151514202076611 | | |
| | | | | | USDT ERC20 0.0000002690314289 4 | USDC 0.00235419225540031 | | |
| | | | | | | USDT ERC20 0.0321533156682864 | | |
| 3.1.571808 | VETRIE SENTHILKUMAR | ADDRESS REDACTED | | | BTC 0.0026016057939786 3 | | | |
| | | | | | GUSD 8.61107820049304 | | | |
| | | | | | USDC 264.324569303591 | | | |
| 3.1.571809 | VETRIVEL RAJENDRAN | ADDRESS REDACTED | | | CEL 0.151803877603875 | | | |
| | | | | | MATIC 4 | | | |
| 3.1.571810 | VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | | | BTC 0.04067535664878 58 | USDC 0.03 | | |
| | | | | | ETH 1.19361963490659 | | | |
| | | | | | USDC 153.273811579898 | | | |
| 3.1.571811 | VETRO LEVENTE | ADDRESS REDACTED | | | BTC 0.00126258905906 49 | | | |
| | | | | | XRP 409.36309667061 | | | |
| 3.1.571812 | VETSA AGDHEVA | ADDRESS REDACTED | | | ADA 1.14003633960349 | | | |
| | | | | | BTC 0.000001160132699561 | | | |
| | | | | | ETH 0.00171019479761104 | | | |
| 3.1.571813 | VETTSSY SANCHEZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.002435303836546159 | | | |
| | | | | | CEL 1.06648277152181 | | | |
| 3.1.571814 | VETTER YANNICK | ADDRESS REDACTED | | | BTC 0.00000000439515609 | | | |
| | | | | | CEL 3.89437683886446 | | | |
| 3.1.571815 | VEYIS KORKMAZ | ADDRESS REDACTED | | | BTC 0.00000859774024239994 | | | |
| 3.1.571816 | VEYSAL KHANKISHIYEV | ADDRESS REDACTED | | | CEL 0.000325439443486201 | | | |
| 3.1.571817 | VEYSEL ACAR | ADDRESS REDACTED | | | CEL 0.00021134249725880 9 | | | |
| 3.1.571818 | VEYSEL BEYAZ | ADDRESS REDACTED | | | CEL 2.80476394294683 | | | |
| 3.1.571819 | VEYSEL ELALTUNTAS | ADDRESS REDACTED | | | CEL 0.00164714494308167 | | | |
| | | | | | ETH 0.00002570886270 3392 | | | |
| 3.1.571820 | VEYSEL IZCI | ADDRESS REDACTED | | | BTC 0.000001399542623855 | | | |
| | | | | | USDC 0.510173471058524 | | | |
| 3.1.571821 | VEYSEL KABAR | ADDRESS REDACTED | | | BTC 0.08017128082447 69 | | | |
| | | | | | USDT ERC20 559.553047416162 | | | |
| 3.1.571822 | VEYSEL OZBEY | ADDRESS REDACTED | | | CEL 0.00022462125856429 6 | | | |
| 3.1.571823 | VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | | | BTC 0.0081037673873 5388 | BTC 0.0000000065051291 65 | | |
| | | | | | ETH 0.0000007191252496 | | | |
| 3.1.571824 | VFRANTISEK NULL | ADDRESS REDACTED | | | BTC 0.003095 22 | | | |
| | | | | | CEL 0.09123136664074 03 | | | |
| 3.1.571825 | VH BLOCKER | ADDRESS REDACTED | | | ADA 6.32941769545253 | | | |
| | | | | | BTC 0.000278746919206508 | | | |
| | | | | | CEL 1.14625847554192 | | | |
| 3.1.571826 | VH SU | ADDRESS REDACTED | | | ETH 2.33905190601151 | | | |
| 3.1.571827 | VHAIRI WALKER | ADDRESS REDACTED | | | BTC 0.00000000037348671 | | | |
| | | | | | CEL 0.173782877496366 | | | |
| 3.1.571828 | VHARLES LAPOINTE | ADDRESS REDACTED | | | BTC 0.010633863540221 2 | | | |
| | | | | | CEL 5.40832654654531 | | | |
| | | | | | ETH 0.00132743133914844 | | | |
| | | | | | SNX 0.346416059316778 | | | |
| | | | | | USDC 3721.22328181148 | | | |
| | | | | | USDT ERC20 2.56488924639559 | | | |
| | | | | | XLM 0.873447087176838 | | | |
| | | | | | XRP 0.52230092088738 2 | | | |
| 3.1.571829 | VHD FARAHANI | ADDRESS REDACTED | | | BCH 1.05400446330564 | | | |
| | | | | | CEL 53.5826934739502 | | | |
| | | | | | DOT 0.1588960550083106 | | | |
| 3.1.571830 | VHEA ROSE NAQUIN | ADDRESS REDACTED | | | CEL 1.0595387206284 | | | |
| 3.1.571831 | VHELERIAN DABREO | ADDRESS REDACTED | | | ADA 1.0498076648923 | | | |
| | | | | | BSV 0.0000078132192758 94 | | | |
| | | | | | BTC 0.00000070302388 3206 | | | |
| | | | | | DOT 0.0000102204427141 62 | | | |
| | | | | | LINK 0.015656174987593 6 | | | |
| | | | | | MATIC 0.016034218961111 4 | | | |
| | | | | | USDC 0.0287084745157445 | | | |
| | | | | | XRP 0.002613 | | | |
| 3.1.571832 | VHEN JOSEPH FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00703328380409947 | | | |
| | | | | | CEL 0.128788095976474 | | | |
| | | | | | ETH 0.205427242996116 | | | |
| | | | | | XRP 0.00000014667918169 04 | | | |
| 3.1.571833 | VHENG YERN CHAN | ADDRESS REDACTED | | | BTC 0.0193430050287366 | | | |
| | | | | | CEL 2.13893563621276 | | | |
| 3.1.571834 | VHUTSHILO SHERIFF MULONGONI | ADDRESS REDACTED | | | BTC 0.000016171088431648 | | | |
| 3.1.571835 | VI CHOK | ADDRESS REDACTED | | | ADA 204.708579839881 | | | |
| | | | | | BCH 0.65518147923049 8 | | | |
| | | | | | BNB 0.25352408233157 | | | |
| | | | | | BTC 0.0075118631460615 3 | | | |
| 3.1.571836 | VI CUNG | ADDRESS REDACTED | | | BTC 0.00162453037440237 | | | |
| | | | | | USDC 0.2405577491541 72 | | | |
| 3.1.571837 | VI DAM | ADDRESS REDACTED | | | BTC 0.0274564239903242 | | | |
| | | | | | CEL 56.7137582862363 | | | |
| | | | | | ETH 1.081307546033 | | | |
| 3.1.571838 | VI DANG | ADDRESS REDACTED | | | BCH 0.002445605057858 23 | | | |
| | | | | | BNB 0.00129141463722137 | | | |
| | | | | | BTC 0.000000219533567711 | | | |
| | | | | | ETH 0.0000007918035855568 | | | |
| | | | | | MATIC 0.00353047790716082 | | | |
| | | | | | SNX 0.9564507314505644 | | | |
| | | | | | USDC 0.418230533880631 | | | |
| | | | | | USDT ERC20 0.23410705388526 6 | | | |
| 3.1.571839 | VI HUNG DANG | ADDRESS REDACTED | | | ADA 1387.93877063405 | | | |
| | | | | | BTC 0.02399051318461763 | | | |
| 3.1.571840 | VI LEON TEH | ADDRESS REDACTED | | | BTC 0.007889121717629904 | | | |
| | | | | | CEL 6.524509310701I69 | | | |
| | | | | | XRP 156.560517 | | | |
| 3.1.571841 | VI LY | ADDRESS REDACTED | | | AVAX 0.00550353020904508 | AVAX 3.62061447609829 | | |
| | | | | | BTC 0.000450638258239268 7 | BTC 0.0000000073863 31338 | | |
| | | | | | ETH 0.00016190710082083 | | | |
| | | | | | MATIC 0.266788502536404 | | | |
| 3.1.571842 | VI NGUYEN | ADDRESS REDACTED | | | ETH 0.000101316861126551 | | | |
| | | | | | COMP 0.01080968138794 67 | | | |
| | | | | | ETH 0.000807324837944226 | | | |
| 3.1.571843 | VI PANDURANG WADEKAR | ADDRESS REDACTED | | | BTC 0.00000001631284714818 | | | |
| | | | | | DOT 0.028323299219305 6 | | | |
| 3.1.571844 | VI PHONG CO | ADDRESS REDACTED | | | BTC 0.0000003553613317 6 | | | |
| | | | | | CEL 122.50671555507 | | | |
| | | | | | ETH 0.0000006 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571845 | VI TRUONG | ADDRESS REDACTED | | | BTC 0.001125440110858D7 | | | |
| | | | | | USDC 550.7701130602S | | | |
| 3.1.571846 | VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | | | BTC 0.000139435570464222 | | | |
| | | | | | ETH 0.001183704152745S1 | | | |
| | | | | | LINK 0.014969596482542 | | | |
| 3.1.571847 | VIA LORAINE VALBUENA | ADDRESS REDACTED | | | BNB 0.004898617349320D2 | | | |
| | | | | | BTC 0.000004132439620322 | | | |
| | | | | | CEL 0.28547261555726l | | | |
| 3.1.571848 | VIACHASLAU KALATSEI | ADDRESS REDACTED | | | ETC 0.0000000247763744351 | | | |
| | | | | | CEL 0.173171476161358 | | | |
| | | | | | KRP 0.000292 | | | |
| 3.1.571849 | VIACHASLAU KURASH | ADDRESS REDACTED | | | ETH 0.00000045180169268 | | | |
| 3.1.571850 | VIACHASLAU PASTSERNAKOVICH | ADDRESS REDACTED | | | BTC 0.000000082504808233 | | | |
| | | | | | CEL 2.32402470724587 | | | |
| | | | | | LTC 0.000126195674605779 | | | |
| 3.1.571851 | VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | | | ETH 0.00000892788820960S | | | |
| | | | | | CEL 1.19810675553066 | | | |
| 3.1.571852 | VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | | | BTC 0.016365437210814l | | | |
| 3.1.571853 | VIACHESLAV PETC | ADDRESS REDACTED | | | ETH 0.002880588241S5169 | ETH 0.0000004507579544B5 | | |
| 3.1.571854 | VIACHESLAV ANUFRIEV | ADDRESS REDACTED | | | BTC 0.0000000725002386 | | | |
| | | | | | CEL 0.509401926920239 | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| | | | | | XLM 0.0000000816313438645 | | | |
| 3.1.571855 | VIACHESLAV BAKSHAEV | ADDRESS REDACTED | | | BTC 0.000000180410793827 | | | |
| | | | | | ETH 7.77410078858999E-06 | | | |
| | | | | | XRP 0.20335315639349T | | | |
| 3.1.571856 | VIACHESLAV BIELOUPETSKYI | ADDRESS REDACTED | | | CEL 0.181639429897S249 | | | |
| | | | | | ETH 0.006473781263792l7 | | | |
| 3.1.571857 | VIACHESLAV BOESCH | ADDRESS REDACTED | | | ETH 0.000000792574402083 | | | |
| 3.1.571858 | VIACHESLAV BRITKOV | ADDRESS REDACTED | | | BTC 0.000000016809119101 | | | |
| | | | | | OMG 0.00456335409863996 | | | |
| 3.1.571859 | VIACHESLAV CHIZHOV | ADDRESS REDACTED | | | BTC 0.000001144321545703 | | | |
| | | | | | BUSD 0.65453761707829 | | | |
| 3.1.571860 | VIACHESLAV HUTNYK | ADDRESS REDACTED | | | ETH 0.00841400726674066 | | | |
| 3.1.571861 | VIACHESLAV IAVORSKYI | ADDRESS REDACTED | | | BTC 0.0000002121761608209 | | | |
| | | | | | LUNC 0.036139826848065S | | | |
| | | | | | USDC 0.6594312511227l5 | | | |
| 3.1.571862 | VIACHESLAV IVANOV | ADDRESS REDACTED | | | CEL 0.070968242788952S | | | |
| 3.1.571863 | VIACHESLAV KISELEV | ADDRESS REDACTED | | | BTC 0.000356841120538134 | | | |
| | | | | | CEL 60.2408707977279 | | | |
| | | | | | USDC 33.81975190549S5 | | | |
| 3.1.571864 | VIACHESLAV KORZH | ADDRESS REDACTED | | | BTC 0.0000004736796611G3 | | | |
| | | | | | CEL 0.775554607719192 | | | |
| 3.1.571865 | VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | | | BTC 1.62882473181799E-06 | | | |
| | | | | | CEL 50.131303835915l6 | | | |
| | | | | | ETH 0.012929335331l0867 | | | |
| | | | | | USDC 36.070286825933l8 | | | |
| 3.1.571866 | VIACHESLAV KUCHMIR | ADDRESS REDACTED | | | BTC 0.000000063920291183 | | | |
| | | | | | BUSD 0.6614796118509D1 | | | |
| | | | | | CEL 0.030661217141186l4 | | | |
| 3.1.571867 | VIACHESLAV KURBATOV | ADDRESS REDACTED | | | CEL 1.07985621981269 | | | |
| | | | | | ETH 0.00844149269564708 | | | |
| 3.1.571868 | VIACHESLAV KUSHNIR | ADDRESS REDACTED | | | BTC 0.0000000257794479S3 | | | |
| | | | | | BUSD 0.75711931792336l3 | | | |
| | | | | | ETH 0.0000001057801125l8 | | | |
| 3.1.571869 | VIACHESLAV KUSHNIR | ADDRESS REDACTED | | | BTC 0.000000015162825491 | | | |
| | | | | | ETH 0.000000010483569306l | | | |
| | | | | | USDT ERC20 0.7494388499987T9 | | | |
| 3.1.571870 | VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | | | BNB 0.000974374970986366 | | | |
| | | | | | BTC 0.0000000074251913392 | | | |
| | | | | | CEL 0.004198203540740l23 | | | |
| | | | | | DOT 0.032705506742397 | | | |
| | | | | | ETH 0.000000038662518 | | | |
| 3.1.571871 | VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | | | ETH 7.45351299604699E-06 | | | |
| 3.1.571872 | VIACHESLAV LUNIN | ADDRESS REDACTED | | | CEL 5.92468436662234 | | | |
| | | | | | XLM 0.24098004353642A | | | |
| 3.1.571873 | VIACHESLAV LYTVYNCHENKO | ADDRESS REDACTED | | | BSV 0.05689216759830S3 | | | |
| | | | | | MATIC 130.28517594707T3 | | | |
| | | | | | USDC 102.0025702233l7 | | | |
| 3.1.571874 | VIACHESLAV MYKOLENKO | ADDRESS REDACTED | | | BTC 0.004039012579492T8 | | | |
| | | | | | USDT ERC20 405.182148034321 | | | |
| 3.1.571875 | VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | | | BTC 3.29069021490499E-05 | | | |
| | | | | | CEL 1.13427660495744 | | | |
| | | | | | DASH 0.24729161772335l | | | |
| | | | | | MCDAI 0.25934659089110A | | | |
| 3.1.571876 | VIACHESLAV PILIN | ADDRESS REDACTED | | | BTC 1.66421345991999E-07 | | | |
| | | | | | ETH 0.000012079683946599 | | | |
| | | | | | USDC 0.782649703077196 | | | |
| 3.1.571877 | VIACHESLAV RACHOV | ADDRESS REDACTED | | | BUSD 0.30313409658636 | | | |
| | | | | | ETH 0.008642937435743365 | | | |
| 3.1.571878 | VIACHESLAV SERGEEVICH ZHILTSOV | ADDRESS REDACTED | | | BTC 0.000702804059347141 | | | |
| | | | | | CEL 17.6867344290526 | | | |
| | | | | | EOS 15 | | | |
| | | | | | LTC 0.412690096 | | | |
| | | | | | USDT ERC20 205 | | | |
| | | | | | XRP 93.283341 | | | |
| 3.1.571879 | VIACHESLAV SHAPOVALOV | ADDRESS REDACTED | | | BTC 0.0000000000176776T3 | | | |
| 3.1.571880 | VIACHESLAV SKOCHOK | ADDRESS REDACTED | | | CEL 0.07985355808T5345 | | | |
| | | | | | CEL 2.87271499894511 | | | |
| | | | | | USDT ERC20 410.491794507211 | | | |
| 3.1.571881 | VIACHESLAV VALINOV | ADDRESS REDACTED | | | BTC 0.0000007635623115473 | | | |
| | | | | | ETH 0.008606743914574646 | | | |
| | | | | | USDC 9.9254343543665S | | | |
| 3.1.571882 | VIACHESLAV VIKHLIAIEV | ADDRESS REDACTED | | | CEL 1.09796917385085 | | | |
| 3.1.571883 | VIACHESLAV ZAHORODNII | ADDRESS REDACTED | | | ETH 0.008424883736660443 | | | |
| | | | | | BTC 0.001260961303298B9 | | | |
| | | | | | CEL 21.234594190303d | | | |
| | | | | | ETC 125.77054965 | | | |
| | | | | | ETH 0.001594300622904103 | | | |
| 3.1.571884 | VIACHESLAV ZAITSEV | ADDRESS REDACTED | | | ETH 0.0058591984410458l | | | |
| 3.1.571885 | VIAKHESLAV NAPEROV | ADDRESS REDACTED | | | USDC 378484.245002286 | | | |
| | | | | | BTC 0.045697888397325 | | | |
| 3.1.571886 | VIALI FERNANDES | ADDRESS REDACTED | | | CEL 1.46083699347692 | | | |
| | | | | | BTC 0.011309133329603 | | | |
| 3.1.571887 | VIAN KOMEN | ADDRESS REDACTED | | | CEL 6.79049814237795 | | | |
| 3.1.571888 | VIANCA MICHAELE PENA FUENTES | ADDRESS REDACTED | | | CEL 0.380238359548D701 | | | |
| | | | | | BTC 0.00000000505121337O5 | | | |
| 3.1.571889 | VIANDO PANGKEREGO | ADDRESS REDACTED | | | CEL 0.89765030781876A | | | |
| 3.1.571890 | VIANELBA ULLOA | ADDRESS REDACTED | | | CEL 1.06645547541966 | | | |
| | | | | | BCH 0.037759748748128 | | | |
| | | | | | ETH 0.007921462035991B9 | | | |
| | | | | | EOS 4.19575568906S5 | | | |
| | | | | | XRP 14.611T99 | | | |
| 3.1.571891 | VIANEY ALVARADO | ADDRESS REDACTED | | | BTC 0.011470750379459B | | | |
| | | | | | USDC 1183.63178949397 | | | |
| 3.1.571892 | VIANEY CAMORLINGA | ADDRESS REDACTED | | | BTC 0.054653326224892S | BTC 0.00223517 | | |
| | | | | | CEL 16.66784539511S4 | | | |
| | | | | | ETH 1.00733355S366 | | | |
| | | | | | MATIC 30.499668624S753 | | | |
| | | | | | SOL 2.019596938514 | | | |
| 3.1.571893 | VIANEY MARTÍNEZ BUSTAMANTE | ADDRESS REDACTED | | | BTC 7.03123924S509990.07 | | | |
| | | | | | USDT ERC20 0.696647223573129 | | | |
| 3.1.571894 | VIANN SIEW | ADDRESS REDACTED | | | XRP 1101.47657695S71 | | | |
| 3.1.571895 | VIANNEY BACOUP | ADDRESS REDACTED | | | BTC 0.0000036174255739l21 | | | |
| | | | | | BUSD 0.703831845451603 | | | |
| | | | | | CEL 22.5698397425045 | | | |
| 3.1.571896 | VIANNEY BIDAULT | ADDRESS REDACTED | | | ADA 1234.05635061566 | | | |
| | | | | | BNB 8.239600776289l2 | | | |
| | | | | | BTC 0.263634790682l36 | | | |
| | | | | | DASH 11.035514361506S | | | |
| | | | | | EOS 113.77923426863 | | | |
| | | | | | ETH 4.71526739843741 | | | |
| | | | | | LUNC 39.4818874724082 | | | |
| | | | | | MATIC 885.935106389175 | | | |
| | | | | | SNX 162.694468126256 | | | |
| | | | | | SOL 24.5382943397859 | | | |
| | | | | | USDC 930.099189045451 | | | |
| 3.1.571897 | VIANNEY CHARPENTIER | ADDRESS REDACTED | | | BTC 0.0000011195514813 | | | |
| | | | | | CEL 0.071861567698542 | | | |
| | | | | | LTC 0.0000000038467609939 | | | |
| 3.1.571898 | VIANNEY DUCHE | ADDRESS REDACTED | | | BTC 0.0000063520428392 | | | |
| | | | | | CEL 0.014311588007835 | | | |
| | | | | | USDT ERC20 0.4060236893888l66 | | | |
| 3.1.571899 | VIANNEY HALISSEGUY | ADDRESS REDACTED | | | CEL 8.98054546594733 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571900 | VIANNEY HERRERA | ADDRESS REDACTED | | | BTC 0.00000001847046763 USDC 0.01422373880626052 | | | |
| 3.1.571901 | VIANNEY PICAVET | ADDRESS REDACTED | | | BTC 0.00000002074892108 | | | |
| 3.1.571902 | VIANNEY RENATA | ADDRESS REDACTED | | | BUSD 1.640013669022213 BTC 0.01837998822270552 | | | |
| 3.1.571903 | VIANNEY ROCHER | ADDRESS REDACTED | | | USDC 559.8127120232777 BTC 0.00000000771861240 | | | |
| | | | | | CEL 1.119436229160542 DOT 0.00200690204989746 USDT ERC20 0.08357309967666266 | | | |
| 3.1.571904 | VIANNEY RUTH SCHLEICHTINGER | ADDRESS REDACTED | | | BTC 0.008606426504190808 | | | |
| 3.1.571905 | VIAS NIKOLAIDIS | ADDRESS REDACTED | | | ADA 0.132618005619001 BNB 0.00094651467062619S BNT 0.049512257506178 BTC 0.0004264146888999E-06 CEL 0.2181640953921099 ETC 0.0000006283 ETH 0.00151736703548219 LTC 0.0000000001223121669 USDC 0.00000004105605108714 XRP 0.617833702088862 | | | |
| 3.1.571906 | VIATEUR ROY | ADDRESS REDACTED | | Yes | BTC 0.145276987591207 CEL 1247.444441539394 ETH 1.297105089005076 LUNC 34.111214143161616 MATIC 148.245597632088 USDC 11419.8596975467 | | | BTC 0.590156013061426 |
| 3.1.571907 | VIATTE GUILLAUME | ADDRESS REDACTED | | | BTC 0.001071270951029442 CEL 36.85377448676977 | | | |
| 3.1.571908 | VIBEKK BUHL | ADDRESS REDACTED | | | USDC 11479.859697567 BTC 0.00125811 CEL 3.770364738592612 | | | |
| 3.1.571909 | VIBEKK DANKWA | ADDRESS REDACTED | | | ETH 0.0399514 XRP 3546.457434556646 | | | |
| 3.1.571910 | VIBEKE THOMSEN | ADDRESS REDACTED | | | BTC 0.06391481658724427 | | | |
| 3.1.571911 | VIBEKE TIMM GUTHE WOLLEBEKK | ADDRESS REDACTED | | | CEL 0.00115428555081192 BTC 0.00000001351189243 | | | |
| 3.1.571912 | VIBHA BALRAM | ADDRESS REDACTED | | | USDC 4995.5161540951 BTC 0.037644966713563 | | | |
| 3.1.571913 | VIBHAT SACHATHEVA | ADDRESS REDACTED | | | ETH 0.4163622862873331 BTC 0.0000000097630159 CEL 0.35293086066737 USDT ERC20 0.002513575769878312 | | | |
| 3.1.571914 | VIBHAV GADRE | ADDRESS REDACTED | | | BTC 0.020652709680296 | | | |
| 3.1.571915 | VIBHOR CHOWDHARY | ADDRESS REDACTED | | | BTC 0.00011166869331259 CEL 1.1442560514518L LTC 26.46850559410309 | | | |
| 3.1.571916 | VIBHOR MATHUR | ADDRESS REDACTED | | | CEL 0.00083239053061027 XLM 2.032196 | | | |
| 3.1.571917 | VIBHOR NAYAR | ADDRESS REDACTED | | | AAVE 9.806265209068682 BTC 0.10925377796948 CONP 7.12378615837643 DOT 0.174664940795471 MATIC 1081.31416073847 | DOT 97.79665687S3627 | | |
| 3.1.571918 | VIBHOR SINGH KATIYAR | ADDRESS REDACTED | | | AAVE 0.0049176849085202 BAT 0.032474037665167 BTC 0.0000053803031195164 | | | |
| 3.1.571919 | VIBHU CHITTAJALLU | ADDRESS REDACTED | | | BTC 0.01959976536321 ETH 0.0311735185619822 USDC 11.740828610479 | | | |
| 3.1.571920 | VIBHU ROHATGI | ADDRESS REDACTED | | | BTC 2.052220546831514 | | | |
| 3.1.571921 | VIBHUSHAN SIVASANKAR | ADDRESS REDACTED | | | CEL 0.066326207861469T | | | |
| 3.1.571922 | VIBHUTI GUPTA | ADDRESS REDACTED | | | AAVE 0.00003767038993859l BTC 0.00000050053359992 CEL 3.51332814911687 DOT 0.0000000000078080036 ETH 0.00170825927650588 LTC 0.00167281961551248S SNX 0.00208551451691286 USDC 0.0395182354963 USDT ERC20 0.0276820287306998 | | | |
| 3.1.571923 | VIBOL DUCH | ADDRESS REDACTED | | | CEL 214.239500977198 | | | |
| 3.1.571924 | VIBOL MOEUNG | ADDRESS REDACTED | | | ADA 0.0001075184869513704 BTC 0.00000025085045914 CEL 79.178450625248T ETH 0.001447 | | | |
| 3.1.571925 | VIBOR ARANJOS | ADDRESS REDACTED | | | BTC 0.00051317066640737l UNI 0.00640786338382533 XLM 0.018950610281821.2 | | | |
| 3.1.571926 | VIC BISHARA | ADDRESS REDACTED | | | ADA 0.000005436657799T BTC 0.0009535456079881 CEL 0.3918005284324TL DOT 0.051294320036296l ETH 0.000002379499049629 MCDAI 30.1255356003398 SNX 0.00066379758719064S | | | |
| 3.1.571927 | VIC CAO | ADDRESS REDACTED | | | ADA 169.018040824209 BTC 0.058218411660759L CEL 1504.883341900094 DOT 110.811948216633 ETH 0.314659645294604 LINK 16.223358341487 SNX 11.112427811252S4 LW 406.1066671697S2 | | | |
| 3.1.571928 | VIC CINCO | ADDRESS REDACTED | | | USDC 82.3108769155814 BTC 0.013737743387526S7 | | BTC 0.00024148 ETH 0.0005916620724728l | |
| 3.1.571929 | VIC CRUZ | ADDRESS REDACTED | | | ETH 2.192342686103449 AVAX 0.00154183031113629 BTC 0.00000139959084885 DOT 0.0081063290455279 ETH 0.0000015952345892677 LTC 0.000153059043900536 SNX 0.0614312995521259 USDC 0.3477005391936441 | BTC 0.00000011 | | |
| 3.1.571930 | VIC FIND | ADDRESS REDACTED | | | BTC 0.00001729641565871 | | | |
| 3.1.571931 | VIC HOLTREMAN | ADDRESS REDACTED | | | AAVE 0.006271136227745S1 BTC 0.00017616707265962 DOT 0.170477910206678 ETH 0.00185768522502322 SNX 0.929642208291091 USDT ERC20 0.026756773360355 | BTC 0.000000008161051516 DOT 0.00000000073529456 USDT ERC20 0.00000097246186603581 | | |
| 3.1.571932 | VIC KABENJAN | ADDRESS REDACTED | | | ADA 856.467831411614 BTC 0.274895960334476 ETH 0.32218037475346S LINK 0.00554866625008B4 MATIC 1058.63911133082 SNX 0.0327204550021186 USDC 0.883838942095632 | ADA 297.336737 BTC 0.22011018 | | |
| 3.1.571933 | VIC MACAM | ADDRESS REDACTED | | | SNX 18.63604986773S7 USDC 6.6254585644583A | | USDC 0.00000037171964625 | |
| 3.1.571934 | VIC MULDER | ADDRESS REDACTED | | | BTC 0.3481910155865l06 ETH 7.37811851273831 USDT ERC20 13.211203760768L | | | |
| 3.1.571935 | VIC NOWAK | ADDRESS REDACTED | | | USDT ERC20 0.075712070521511L9 | | BTC 0.05134774 | |
| 3.1.571936 | VIC PINTO | ADDRESS REDACTED | | | BTC 0.00108870404533922 ETH 0.0004575326220732A9 | | | |
| 3.1.571937 | VIC SORIA | ADDRESS REDACTED | | | USDC 16.9665375736381 CEL 0.001491167293564A3 | | | |
| 3.1.571938 | VIC STEVENSON | ADDRESS REDACTED | | | XRP 0.099436 ZEC 0.00303151 | | | |
| 3.1.571939 | VIC TED | ADDRESS REDACTED | | | ETH 0.0021852104021I0245 | | | |
| 3.1.571939 | VIC TED | ADDRESS REDACTED | | | BTC 0.0110414291808935 | | | |
| 3.1.571940 | VIC TIRTA | ADDRESS REDACTED | | Yes | ADA 10384.1198956378 BTC 0.0027873211325787 CEL 23.3847853539404 DOT 0.742060151208859 ETH 0.00836112015926549 LINK 325.804241953991 MATIC 1604.128548917S5 SNX 0.0779335743060I08 USDC 0.279982965614726 USDT ERC20 0.239012482546683 XLM 0.341491685481642 XTZ 1.01995881542282 | ADA 375.973974731479 ETH 0.0091470932918458l USDT ERC20 0.25 | | ADA 19570.513285803T BTC 1.00223547840354 DOT 166.481687014428 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571941 | VIC TRINIDAD | ADDRESS REDACTED | | | BCH 1.0222217251497Z | | | |
| 3.1.571942 | VIC UNIYAL | ADDRESS REDACTED | | | BTC 0.0001693248203627G | | | |
| 3.1.571943 | VIC VYNCKE | ADDRESS REDACTED | | | ETC 0.00008724411239004R CEL 4.0317700974617 KLM 10.199589605.2204 XRP 362.661055 | | | |
| 3.1.571944 | VICARDI VIEUX | ADDRESS REDACTED | | | BNB 0.07581265463017T1 CEL 0.079012943732636H ETH 0.01129585911750597 | | | |
| 3.1.571945 | VICAS BHUSHAN | ADDRESS REDACTED | | | USDT ERC20 891.520742408565 | | | |
| 3.1.571946 | VICE JUKIC | ADDRESS REDACTED | | | BTC 0.02015149106208089H CEL 1.302305981176O5 LUNC 3.5252 | | | |
| 3.1.571947 | VICE KALEBIC | ADDRESS REDACTED | | | CEL 0.018153415651093 | | | |
| 3.1.571948 | VICE ŠODAN | ADDRESS REDACTED | | | ADA 0.02122292305351 BNB 0.000369255477897466 BTC 0.012714488731083t CEL 0.050728910675084 DOT 0.0048513679198239 ETC 0.00042486431840505.6 | | | |
| 3.1.571949 | VICENC GARCIA GRAU | ADDRESS REDACTED | | | BTC 1.876752532153O6 USDT ERC20 33.593222289445.3 | | | |
| 3.1.571950 | VICENC PALA COMELLAS | ADDRESS REDACTED | | | BTC 0.2865988669631.47 | | | |
| 3.1.571951 | VICENC PIO BADIA | ADDRESS REDACTED | | | BTC 0.2027714529969S3 | | | |
| 3.1.571952 | VICENE JARAMILLO | ADDRESS REDACTED | | | BTC 0.0008519372423363.19 XLM 215.233093898391 XRP 693.520447 | | | |
| 3.1.571953 | VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | | | BAT 206.3 BTC 0.05987045286178T3 CEL 2041.81571551373 DASH 0.34785626 EOS 6.5955 ETH 0.1000242 KNC 18.257839718311 LINK 2.36370557 LTC 0.50000448 MATIC 500 PAXG 0.18667729597SO29 UNI 20.284335938431.9 USDC 4.344403 | | | |
| 3.1.571954 | VICENT ESTEVE MARTI | ADDRESS REDACTED | | | ADA 569.089030981843 AVAX 1.058255318470D1 BTC 0.0734134007069724 DOT 0.0165308521169226 ETH 0.3213300853020S MATIC 22.235890728142 | | | |
| 3.1.571955 | VICENT GABRIEL TALUSAN | ADDRESS REDACTED | | | BTC 0.00001996086280230S | | | |
| 3.1.571956 | VICENT GARCIA FERRER | ADDRESS REDACTED | | | ADA 287.134003816232 BTC 0.0021527737525355G BUSD 420.46012355646 MATIC 105.140717350729 | | | |
| 3.1.571957 | VICENT KATSOURIS VIVES | ADDRESS REDACTED | | | BTC 1.006612088299990.07 USDC 209.926141626372 | | | |
| | | | | | CEL 0.089441721710575T ETH 0.003013913910845864 MATIC 0.268777040091118 | | | |
| 3.1.571958 | VICENT TORTAJADA SESE | ADDRESS REDACTED | | | USDC 0.0550052521201823 | | | |
| 3.1.571959 | VICENTA PIMENTEL | ADDRESS REDACTED | | | USDT ERC20 0.01707953538084 | | | |
| 3.1.571960 | VICENTA VERGARA MENDEZ | ADDRESS REDACTED | | | BTC 0.0000100252759388 BUSD 0.330991704676292 | | | |
| 3.1.571961 | VICENTA ZARATE | ADDRESS REDACTED | | | BTC 0.01061660391485054 BUSD 8782.89796219817 | | | |
| 3.1.571962 | VICENTE ACHONDO | ADDRESS REDACTED | | | BTC 0.007634168077554S5 CEL 0.37233615167261.1 | | | |
| 3.1.571963 | VICENTE AGUIRRE | ADDRESS REDACTED | | | MCDAI 81.391560826462 BTC 0.32914247502171 CEL 141.751074026052 | | | |
| 3.1.571964 | VICENTE ALONSO | ADDRESS REDACTED | | | BTC 0.00010092420516141.7 CEL 0.014391007061.3453 | | | |
| 3.1.571965 | VICENTE ALVA CAMPOS | ADDRESS REDACTED | | | BTC 0.047429232514278 BTC 0.00000572153743894S | | | |
| 3.1.571966 | VICENTE ARACENA | ADDRESS REDACTED | | | BTC 0.034327590050919I | | | |
| 3.1.571967 | VICENTE ARROYOS | ADDRESS REDACTED | | | BTC 0.00195817273419333 ETH 0.000033955651172111 USDC 3.303106413114B6 | | | |
| 3.1.571968 | VICENTE ARTEAGA | ADDRESS REDACTED | | | BTC 0.00756724876889511 CEL 0.00665451310735419 | | | |
| 3.1.571969 | VICENTE BARRENECHEA | ADDRESS REDACTED | | | USDT ERC20 0.4319063183128502 USDC 330.505048633749 | | | |
| 3.1.571970 | VICENTE BENET GÓMEZ | ADDRESS REDACTED | | | USDT ERC20 0.186764955630802 ETH 1.6355731677241 | | | |
| | | | | | LTC 0.0025417658269179S MCDAI 31.897695756454S SNX 10.9809117645542 | | | |
| 3.1.571971 | VICENTE BERDUGO | ADDRESS REDACTED | | | BTC 0.2719401268267Z8 CEL 629.932686931645 ETH 6.226165295247I9 | | | |
| 3.1.571972 | VICENTE BIANCARDI DA CAMARA | ADDRESS REDACTED | | | ADA 155.004929213572 | | | |
| 3.1.571973 | VICENTE BLANCO | ADDRESS REDACTED | | | BTC 0.04535308298129O2 BTC 0.010193066000700S5 | | | |
| 3.1.571974 | VICENTE BOTTA | ADDRESS REDACTED | | | LTC 0.0017551570223761 | | | |
| 3.1.571975 | VICENTE CABALLERO | ADDRESS REDACTED | | | CEL 0.161494702645937 | | | |
| 3.1.571976 | VICENTE CABRERA | ADDRESS REDACTED | | | BTC 0.00000816240849841 | | | |
| 3.1.571977 | VICENTE CARBONELL | ADDRESS REDACTED | | | USDC 0.09046442590316Z6 | | | |
| 3.1.571978 | VICENTE CARLOS TAN V | ADDRESS REDACTED | | | BTC 0.030150904472248 CEL 0.00653900035970458 ETH 0.067517449576206 | | | |
| 3.1.571979 | VICENTE CARRASCO | ADDRESS REDACTED | | | ETH 0.128432467633124 | | | |
| 3.1.571980 | VICENTE CASADO JIMENEZ | ADDRESS REDACTED | | | ADA 6.12954339945O389 BNB 0.02340609701840T9 | BTC 0.0807907242123115 | | |
| 3.1.571981 | VICENTE CATALAN | ADDRESS REDACTED | | | BTC 0.212242305132827 | | | |
| 3.1.571982 | VICENTE CLAR | ADDRESS REDACTED | | | ETH 0.0001469386073933869 | | | |
| 3.1.571983 | VICENTE CONDE MENDES | ADDRESS REDACTED | | | ADA 20.470281638B928 BTC 0.00000145685124446 DOT 0.02076379912660213 | | | |
| 3.1.571984 | VICENTE CORTEZ | ADDRESS REDACTED | | | ETH 0.000021921935934116R BTC 0.09220905849148S1 COMP 0.02155517083060B2 ETH 0.7221841400201T GUSD 760.15813774662S MCDAI 0.0336910966980951 USDC 210.208602176681 XLM 32.318236585O285 | | | |
| 3.1.571985 | VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | | Yes | AVAX 6.601808556389B BTC 0.000117666594733523 ETH 2.923330410765I2 USDC 50.096145027520Z USDC 0.013595316640426 USDT ERC20 197.024836870129 | | | BTC 0.353456807578313 |
| 3.1.571986 | VICENTE DOH | ADDRESS REDACTED | | | CEL 13.446866307410B DOT 12.77 MCDAI 40 | | | |
| 3.1.571987 | VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | | | BTC 0.00398798681244296 ETH 0.12367431711964I | | | |
| 3.1.571988 | VICENTE ESPINOZA ARMENTA | ADDRESS REDACTED | | | BTC 0.00001353541951383 | | | |
| 3.1.571989 | VICENTE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000471181125655 CEL 0.000110482413579878 MCDAI 0.248712559853233 | | | |
| 3.1.571990 | VICENTE FIGUEROA | ADDRESS REDACTED | | | LINK 0.0255853685251168 | | | |
| 3.1.571991 | VICENTE FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000003127945437 CEL 1.09649370308686 | | | |
| 3.1.571992 | VICENTE GARCES FERRER | ADDRESS REDACTED | | | ETH 0.00002377447738866 USDC 0.869988370163B3 | | | |
| 3.1.571993 | VICENTE GARCIA MOLÉS | ADDRESS REDACTED | | | BTC 0.2571909121136I1 | | | |
| 3.1.571994 | VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | | | ADA 0.41946532629503I4 BTC 0.00499064466365041 GUSD 0.35928674825637I | | | |
| 3.1.571995 | VICENTE GARCIA VEGA | ADDRESS REDACTED | | | CEL 1.74905064984732 | | | |
| 3.1.571996 | VICENTE GARZA | ADDRESS REDACTED | | | BTC 0.023404290541330I LTC 2.05612462228726 XLM 582.103221890898 | | | |
| 3.1.571997 | VICENTE GEADA | ADDRESS REDACTED | | | BTC 0.000000470609670308T | | | |
| 3.1.571998 | VICENTE GIL | ADDRESS REDACTED | | | USDC 1734.15083003101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.571999 | VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | | Yes | BTC 0.00792364055776S7<br>DOT 19.7948598850043<br>ETH 0.17405042963281G<br>MATIC 276.191229458089<br>SOL 6.19422961843569<br>USDC 0.165582654765462 | | | BTC 0.0234874107478391 |
| 3.1.572000 | VICENTE GONZALEZ | ADDRESS REDACTED | | | CEL 3.680772002253344<br>DOT 0.0000000008260889<br>MATIC 6.66638140213453 | | | |
| 3.1.572001 | VICENTE GONZALEZ | ADDRESS REDACTED | | | BTC 0.001483695281729S<br>CEL 3.5436079964005<br>LTC 0.00002971 | | | |
| 3.1.572002 | VICENTE GUILLELMI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.572003 | VICENTE HERNANDEZ | ADDRESS REDACTED | | | ADA 134.298327445933 | | | |
| 3.1.572004 | VICENTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0001183844329221636 | | | |
| 3.1.572005 | VICENTE HERRERA | ADDRESS REDACTED | | | ADA 53.6344139113436<br>BTC 0.428269807634416<br>ETH 1.69543755090814 | | | |
| 3.1.572006 | VICENTE HERRERA | ADDRESS REDACTED | | | BNB 0.00215205306244123<br>SOL 6.09177746272821 | | | |
| 3.1.572007 | VICENTE JESUS FERRIS LLORET | ADDRESS REDACTED | | | CEL 2.065406600319973<br>MCDAI 40 | | | |
| 3.1.572008 | VICENTE JR. OU LAGMAN | ADDRESS REDACTED | | | BTC 0.0050083827812982 | | | |
| 3.1.572009 | VICENTE JUKIC | ADDRESS REDACTED | | | BTC 2.3137758752229E-05 | | | |
| 3.1.572010 | VICENTE LAMBERT LEON | ADDRESS REDACTED | | | USDT ERC20 27.604913232763<br>BTC 0.1792198277987738<br>CEL 0.03679419330779817<br>USDC 1.27651040391795 | | | |
| 3.1.572011 | VICENTE LECAROS | ADDRESS REDACTED | | | BAT 106<br>BNB 3.09519954208201<br>BTC 0.00202932744246459<br>CEL 3228.76689321195<br>DASH 0.000000008263830331<br>ETH 0.0000000004839206624<br>MATIC 26359.679242395<br>MCDAI 30<br>TUSD 130.201574924267<br>USDC 0.0000002066844741547<br>USDT ERC20 0.000000813665645929<br>XLM 0.00000035176528602 | | | |
| 3.1.572012 | VICENTE LESSER | ADDRESS REDACTED | | | CEL 0.293096839039025 | | | |
| 3.1.572013 | VICENTE LIM | ADDRESS REDACTED | | | BTC 0.000950548261215383<br>USDC 427.32375866233 | | | |
| 3.1.572014 | VICENTE LOPEZ GONZALEZ | ADDRESS REDACTED | | | CEL 0.04342601127085<br>ETH 0.00159275736149348 | | | |
| 3.1.572015 | VICENTE MARTINEZ | ADDRESS REDACTED | | | CEL 170513923371532<br>COMP 0.16293760041D404<br>USDC 0.0239663787661497<br>ZRX 158.052324435396 | | | |
| 3.1.572016 | VICENTE MARTINEZ | ADDRESS REDACTED | | | XLM 0.641750062996885<br>XRP 0.000000161449483B1 | | | |
| 3.1.572017 | VICENTE MARTINEZ | ADDRESS REDACTED | | | CEL 1.0973636513911 | | | |
| 3.1.572018 | VICENTE MATA CARRASCOSA | ADDRESS REDACTED | | | CEL 31.1663846550991<br>DASH 0.0030784354439045<br>ETH 0.00020017520541752<br>SGB 0.22315107749692<br>XRP 1.48127228233855<br>ZRX 0.524268187297585 | | | |
| 3.1.572019 | VICENTE MAYOR MONTESINOS | ADDRESS REDACTED | | | CEL 1.09079450544441 | | | |
| 3.1.572020 | VICENTE MCDONALD | ADDRESS REDACTED | | | BTC 0.0581136083B0541<br>CEL 0.012995135124756B | | | |
| 3.1.572021 | VICENTE MENDEZ | ADDRESS REDACTED | | | BTC 0.0000003040536908079<br>CEL 0.728051351463484<br>ETH 0.0000003019110668253<br>USDC 1.86117070476767 | | | |
| 3.1.572022 | VICENTE MENESES ALLEN | ADDRESS REDACTED | | | CEL 1.56464554033749<br>ETH 0.00000000429736827 | | | |
| 3.1.572023 | VICENTE MONTANEZ | ADDRESS REDACTED | | | UNI 0.03133822943389336 | | | |
| 3.1.572024 | VICENTE MUJICA | ADDRESS REDACTED | | | BTC 0.00114951232221S1 | | | |
| 3.1.572025 | VICENTE MUÑOZ JAEN | ADDRESS REDACTED | | | CEL 0.1007961939B432<br>ETH 0.0000002099059317084 | | | |
| 3.1.572026 | VICENTE ORDEN | ADDRESS REDACTED | | | ETH 0.0000004145158129928 | | | |
| 3.1.572027 | VICENTE PAZ ROMERO | ADDRESS REDACTED | | | BTC 0.12306987168657 | | | |
| 3.1.572028 | VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | | Yes | AAVE 6.2571161005418<br>BCH 0.00146039892511335<br>BTC 0.0004634714680127B<br>COMP 5.22392680729058<br>ETH 0.0053191499920038<br>MATIC 4393.030464529<br>SNX 1307.3691353273 | | BTC 0.0000000385959556236 | BTC 2.0588502826021<br>ETH 120.98981897639B |
| 3.1.572029 | VICENTE QUIROGA | ADDRESS REDACTED | | | BTC 0.0000000760020298756<br>MCDAI 0.258820376634402 | | | |
| 3.1.572030 | VICENTE REAL GOMEZ | ADDRESS REDACTED | | | BCH 0.00016730541679295I | | | |
| 3.1.572031 | VICENTE RIVERA | ADDRESS REDACTED | | | BTC 0.000019320416570279 | | | |
| 3.1.572032 | VICENTE ROTMAN HONEPETER | ADDRESS REDACTED | | | BTC 0.436485756746026<br>CEL 299.179092937144<br>ETH 8.12849751212673<br>MATIC 3087.514221871 | | | |
| 3.1.572033 | VICENTE SABATER ALAMAR | ADDRESS REDACTED | | | BTC 0.0176716664387321 | | | |
| 3.1.572034 | VICENTE SALES DIDOLI | ADDRESS REDACTED | | | BTC 0.000000006091052745<br>CEL 0.231924468629164 | | | |
| 3.1.572035 | VICENTE SIMON ESCRIG | ADDRESS REDACTED | | | BTC 0.000184750010290031<br>CEL 2.31935876775662<br>DOT 325.332337528748<br>LINK 101.433883794403<br>UNI 150.499931790964<br>USDC 14.206387356736 | | | |
| 3.1.572036 | VICENTE TAVARES | ADDRESS REDACTED | | | BTC 0.0000000187132113048<br>CEL 1.071385679516251<br>USDC 0.688212868263798 | | | |
| 3.1.572037 | VICENTE TINALT SAHUQUILLO | ADDRESS REDACTED | | | BTC 0.00169584820201663<br>LINK 0.00805408947560215 | | | |
| 3.1.572038 | VICENTE VERDEGUER | ADDRESS REDACTED | | | BTC 3.14820148295699E-06<br>CEL 0.000795500015932168<br>ETH 0.000053185498753376 | | | |
| 3.1.572039 | VICENTE VERGARA | ADDRESS REDACTED | | | 1INCH 0.181776359314299<br>AAVE 12.545<br>ADA 6357.08016681448<br>AVAX 13.8<br>BTC 0.452673655976137<br>CEL 2282.5243752546<br>DOT 366.702642824665<br>ETH 7.12912248430509<br>LINK 265.1<br>LTC 0.00337679551886773<br>LUNC 11.06<br>MANA 645<br>PAXG 0.00474146002784511<br>USDC 1.30073576645036<br>XRP 2282.14447847037<br>XTZ 469.954648 | | | |
| 3.1.572040 | VICENTE VERNAZA | ADDRESS REDACTED | | | BTC 0.0000005606063444462<br>ETH 0.000010469085206519<br>MANA 0.0170086405743109<br>XRP 0.0000005631929063B76 | | | |
| 3.1.572041 | VICENTE VERNIA | ADDRESS REDACTED | | | BTC 0.017355940119758<br>DOT 3.77032931445525 | | | |
| 3.1.572042 | VICENTE VILLARREAL | ADDRESS REDACTED | | | ADA 234.171171455735<br>BTC 0.00217551611110711<br>USDC 0.00129733569048238 | | | |
| 3.1.572043 | VICENTE YAU | ADDRESS REDACTED | | | BTC 0.0000002677521B3363<br>CEL 8.58438243828865<br>ETH 0.000013632148282099<br>USDC 0.0125259539604785<br>USDT ERC20 0.0423523189504921 | | | |
| 3.1.572044 | VICENTE ZEPEDA | ADDRESS REDACTED | | | BTC 0.000001014073914464<br>ETH 0.000225731504684427<br>MATIC 0.18717580289507<br>USDC 0.000000376519S1458 | | | |
| 3.1.572045 | VICENTIU OPRESCU | ADDRESS REDACTED | | | CEL 3.89153430824627 | | | |
| 3.1.572046 | VICENTIU-IULIAN MURGAN | ADDRESS REDACTED | | | CEL 3.33105772466888 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572047 | VICENZINO FERRO | ADDRESS REDACTED | | | BTC 0.0000000001825391996<br>CEL 20.85263783062086<br>MATIC 35.34679243<br>SNX 2.64257126<br>USDT ERC20 1.7660247910960947 | | | |
| 3.1.572048 | VICENZO NIETO-ETHIER | ADDRESS REDACTED | | | BTC 0.0860693959667987<br>USDT ERC20 0.006195308429604923 | | | |
| 3.1.572049 | VICERUT BRYAN NONZEE | ADDRESS REDACTED | | | BTC 0.0001208987274548555<br>CEL 159.5670057788811<br>DOT 0.042643508308287<br>ETH 0.00211233982646403<br>LINK 0.0147115788962128<br>MATIC 0.272213480832216<br>USDC 1.15296317676166<br>USDT ERC20 0.06150410885132447<br>XLM 0.583564725090442<br>XTZ 0.109252124792369 | BTC 0.0000000012444342<br>DOT 0.00033335965798994415<br>ETH 0.0000017933892805548<br>LINK 0.0013546177323217<br>MATIC 0.003624176916588<br>USDC 0.0000008913187356113<br>USDT ERC20 0.000000284288329805<br>XLM 0.0413855456708<br>XTZ 0.2865564520064 | | |
| 3.1.572050 | VICHAI PHOMMACHAN | ADDRESS REDACTED | | | CEL 1.00631124792369 | | | |
| 3.1.572051 | VICHAI WANNALLEECHA | ADDRESS REDACTED | | | BTC 0.0000000647017584668 | | | |
| 3.1.572052 | VICHAKHAN AUK | ADDRESS REDACTED | | | CEL 0.42105825710037<br>SGB 1.6692090036287<br>TAUD 45.34810970411192<br>XRP 0.006927748648516 | | | |
| 3.1.572053 | VICHAPOL CHUTVIRIYACHARDEN | ADDRESS REDACTED | | | CEL 0.001566197029568 | | | |
| 3.1.572054 | VICHEA MAO | ADDRESS REDACTED | | | ADA 295.638693733114<br>BTC 0.000158057856168403<br>DOT 0.0484793066672653<br>ETH 0.00137222358719096<br>MATIC 0.304512159674453<br>USDC 0.217157734862828 | BTC 0.1053589987674Z<br>DOT 22.558175385228<br>ETH 0.9490120662Z3676<br>MATIC 174.993319571216 | | |
| 3.1.572055 | VICHET LYVONG | ADDRESS REDACTED | | | AAVE 2.584178190674Z5<br>BNB 0.0216342819080097<br>BTC 0.948407562201119<br>CEL 72.2721646752513<br>COMP 1.99056728846688<br>DOT 109.590482891769<br>ETH 0.00600041338486308<br>LINK 230.79354515166<br>LTC 21.842532827B167<br>USDT ERC20 0.515487348778264<br>XRP 728.426041748515 | | | |
| 3.1.572056 | VICHETH SEN | ADDRESS REDACTED | | | ADA 23.2509913131705<br>BTC 0.0137125609271198<br>ETH 0.0427182010654287<br>MATIC 72.14190611464494<br>XRP 205.62716054033 | | | |
| 3.1.572057 | VICHHAY SAING | ADDRESS REDACTED | | | XRP 9.999 | | | |
| 3.1.572058 | VICHKA THAN | ADDRESS REDACTED | | | XRP 0.00000011746157283 | | | |
| 3.1.572059 | VICHITA FONGMALA | ADDRESS REDACTED | | | ETH 0.000168781341312 | | | |
| 3.1.572060 | VICHITRA JOON | ADDRESS REDACTED | | Yes | BTC 0.044542886258415<br>CEL 0.3726211084432<br>USDC 232.176263466895<br>USDT ERC20 8.191166693881 | | | BTC 0.509176746609704 |
| 3.1.572061 | VICI GIULIANO | ADDRESS REDACTED | | | USDC 0.0000006396243397 | | | |
| 3.1.572062 | VICK HUNG | ADDRESS REDACTED | | | CEL 8.34243187084244<br>BNB 1.0450007420685<br>BTC 0.0296583089622326<br>CEL 10.2737443785159<br>COMP 0.089957042955740 | | | |
| | | | | | ETH 1.63905504553441<br>LUNC 3.5709521847742<br>USDC 0.000000821130639553 | | | |
| 3.1.572063 | VICK SILVA | ADDRESS REDACTED | | | BTC 0.0000006627665367B<br>CEL 1.09615040667402<br>SGB 3.536655000966<br>XRP 23.634406457696 | | | |
| 3.1.572064 | VICKEN EMURIAN | ADDRESS REDACTED | | | BTC 0.00003520185362199 | | | |
| 3.1.572065 | VICKEN MATOSSIAN | ADDRESS REDACTED | | | MATIC 0.8905769974244 | | | |
| 3.1.572066 | VICKEN MOSES | ADDRESS REDACTED | | | AAVE 0.046393502098679<br>ADA 2.75840693130283<br>AVAX 0.0731288299493<br>ETH 0.000236483509652549<br>MATIC 0.481107406331745 | AAVE 41.0991685973081<br>ADA 2916.47226526<br>AVAX 55.0297263656651<br>ETH 0.170447927180657<br>MATIC 2905.17692139431 | | |
| 3.1.572067 | VICKEY JACKSON | ADDRESS REDACTED | | | ADA 0.14306789945836<br>BAT 0.1792650117251<br>BCH 0.00032493220858203<br>BTC 0.058822428235437<br>COMP 0.001950639267819878<br>DOT 70.9694355776815<br>ETH 0.711234945024181<br>KNC 0.014543064457042B<br>LINK 0.0010603478915089<br>LTC 20.096063733166<br>MATIC 0.190286929290807<br>USDC 1530.32543743872<br>XRP 20.959988<br>ZEC 0.839447957859619 | | | |
| 3.1.572068 | VICKEY WADHWANI | ADDRESS REDACTED | | | CEL 44.2937400140532<br>DOT 2<br>ETH 0.43408324733206 | | | |
| 3.1.572069 | VICKI ADAMS | ADDRESS REDACTED | | | ADA 224.910152947055 | | | |
| 3.1.572070 | VICKI ALLEN | ADDRESS REDACTED | | | BTC 0.000023309993320494<br>USDC 503.97908761608 | | | |
| 3.1.572071 | VICKI ANN ALLAN | ADDRESS REDACTED | | | USDC 50.113556186643 | | | |
| 3.1.572072 | VICKI BASS-GARCIA | ADDRESS REDACTED | | | BCH 0.319370685890915<br>BTC 0.0245357096308838<br>ETH 1.1641296838475Z<br>LTC 6.4538711294807A<br>XLM 441.519739295466 | | | |
| 3.1.572073 | VICKI DODDRIDGE | ADDRESS REDACTED | | | BTC 0.9595670476310Z7 | | | |
| 3.1.572074 | VICKI ERICKSON | ADDRESS REDACTED | | | BTC 0.5323856579572O7 | | | |
| 3.1.572075 | VICKI GAGADZE | ADDRESS REDACTED | | | ETH 8.98896398632044<br>CEL 1.082883725524B | | | |
| 3.1.572076 | VICKI HALSOR | ADDRESS REDACTED | | | ADA 107.89011311602A<br>BCH 0.24486323698281B<br>BTC 0.0004694899377496B7<br>ETH 0.211734404770720<br>MATIC 188.104692248951<br>UNI 17.6737804943319<br>XRP 9.999 | BTC 0.146755967339382 | | |
| 3.1.572077 | VICKI HE | ADDRESS REDACTED | | Yes | ADA 371.7570054471B<br>BTC 0.0026925689565873<br>CEL 451.909351187758<br>ETH 0.00831179735419682<br>MATIC 2105.045646293A<br>UNI 57.3601120881803<br>USDC 8505.30383816322<br>USDT ERC20 89.525152614882 | | | ADA 1481.47791366837<br>ETH 18.2122610013331 |
| 3.1.572078 | VICKI HUDSON | ADDRESS REDACTED | | | BTC 0.000128162670274<br>CEL 97.9587908621255 | BTC 0.00047788426399817 | | |
| 3.1.572079 | VICKI JUNE FISK | ADDRESS REDACTED | | | ETH 1.4400105234817<br>BTC 0.1447024866303B2<br>ETH 2.11270161549088<br>MATIC 406.103892700765<br>USDC 410.0501685627932 | | | |
| 3.1.572080 | VICKI LAU | ADDRESS REDACTED | | | ETH 0.649567386893818 | | | |
| 3.1.572081 | VICKI LYNN | ADDRESS REDACTED | | | USDC 527.57487296412<br>BTC 0.000117836704809007 | | | |
| 3.1.572082 | VICKI MATSUSHITA | ADDRESS REDACTED | | | BTC 0.000276425079849738 | | | |
| 3.1.572083 | VICKI MILLER | ADDRESS REDACTED | | | ETH 0.00075328426672653<br>ADA 289.30801368646Z<br>BNB 0.7687195299625Z1<br>BTC 0.0672962120294613<br>ETH 2.08696719071118<br>MATIC 699.18057273817<br>SUSHI 25.1131277588869<br>UNI 20.472833082433O<br>USDC 236.430717850443 | | | |
| 3.1.572084 | VICKI MILLER | ADDRESS REDACTED | | | CEL 0.090713804113165B<br>USDC 208.510275101581 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572085 | VICKI NHAN | ADDRESS REDACTED | | | BTC 0.0011060439446619<br>CEL 9.6971257700388<br>ETH 0.13798271 | | | |
| 3.1.572086 | VICKI PITTMAN | ADDRESS REDACTED | | | SGB 20.3650324600203<br>XRP 133.215004731739 | | | |
| 3.1.572087 | VICKI ROWAN | ADDRESS REDACTED | | | AVAX 3.89059146278679<br>BTC 0.0013491940170995<br>DOT 14.2276552894988<br>LINK 12.7175912541702<br>MATIC 330.909051274075<br>KLM 751.944781218853 | | | |
| 3.1.572088 | VICKI SAWYER | ADDRESS REDACTED | | | AVAX 0.00923213032638634<br>BTC 0.0000496182972704112<br>ETH 0.0002076033591021354<br>PAXG 0.000202197958521379<br>SOL 0.0393396242823804<br>USDC 0.00104541875954255 | AVAX 0.0000005421546157277<br>BTC 0.0000000222738998976<br>PAXG 0.0000009542989392386<br>SOL 0.0000000000001604114<br>USDC 0.0000009700850160224 | | |
| 3.1.572089 | VICKI SCHMIDT | ADDRESS REDACTED | | | BTC 0.0316102861181213 | | | |
| 3.1.572090 | VICKI SUE HALL | ADDRESS REDACTED | | | AAVE 2.02738180302709<br>ADA 477.321090632926<br>AVAX 30.6264725261228<br>BTC 0.000399261053886925<br>CEL 1943.99941582914<br>DOT 54.1156005949483<br>ETH 20.8116959456174<br>LINK 0.01434773133011441<br>MANA 159.733901103063<br>MATIC 3404.38560610244<br>SOL 18.6259624636506<br>USDC 98065.1496540724 | BTC 0.00000015954363437<br>CEL 47.8907234547331<br>USDC 30000 | | |
| 3.1.572091 | VICKIE AGRICOLE | ADDRESS REDACTED | | | CEL 10.8623489053314 | | | |
| 3.1.572092 | VICKIE AKIN | ADDRESS REDACTED | | | BTC 1.10480624104914<br>ETH 10.816768089299<br>SGB 204.877513957844<br>XRP 0.0000000703517691182 | | | |
| 3.1.572093 | VICKIE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.04817884019909196<br>ETH 0.33256486892888837<br>USDC 1007.48311051421 | | | |
| 3.1.572094 | VICKIE BILLA | ADDRESS REDACTED | | | BTC 0.00254165907955687<br>USDC 1247.12661019976 | | | |
| 3.1.572095 | VICKIE CAMPBELL | ADDRESS REDACTED | | | 1INCH 40.1489253747505<br>AAVE 1.57748498751255<br>ADA 0.0317200625057117<br>BAT 0.0716683372814195<br>BNT 0.0255801549426<br>BTC 0.0290268371479092<br>BUSD 166.021129202866<br>CEL 15.1534617967157<br>COMP 1.88489962388734<br>DOT 0.01011461984853<br>EOS 11.9119002600988<br>ETC 4.4246709591537<br>ETH 0.091912803720787<br>GUSD 53.269621837687<br>KNC 0.00183526864881085<br>LINK 0.00448697614023962<br>LTC 0.00037272281402776<br>MANA 0.00519451260418208<br>MATIC 1.33932480773229<br>OMG 0.119593633559673<br>PAX 0.235779875615068<br>SNX 31.250215087893<br>SOL 1.01180579903529<br>UNI 18.1408785062405<br>USDC 443.906407987592<br>USDT ERC20 0.474332938239843<br>ZEC 1.27234405082422<br>ZRX 517.488929277879 | LTC 0.68348596 | | |
| 3.1.572096 | VICKIE CIANCIOLO | ADDRESS REDACTED | | | BTC 0.873675866175264 | | | |
| 3.1.572097 | VICKIE E SHEARS | ADDRESS REDACTED | | | MATIC 1383.60570288322<br>ADA 5.99106074120532<br>BTC 0.0046509199898768<br>ETH 0.0390092229275154<br>MANA 20.20662138445.3 | | | |
| 3.1.572098 | VICKIE HOLLIS | ADDRESS REDACTED | | | ADA 2.06896716140P2 | | | |
| 3.1.572099 | VICKIE ISAAC | ADDRESS REDACTED | | | ETH 1.40528003292869 | | | |
| 3.1.572100 | VICKIE PELLETIER | ADDRESS REDACTED | | | BTC 0.000951175882394447 | | | |
| 3.1.572101 | VICKIE POYNTER | ADDRESS REDACTED | | | ETH 0.273815037670812<br>BTC 0.0103981730156076<br>USDC 10.5632257491688 | | | |
| 3.1.572102 | VICKIE THIELE | ADDRESS REDACTED | | | ETH 1.57324790074505 | | | |
| 3.1.572103 | VICKIE TULLY | ADDRESS REDACTED | | | BTC 0.00216739119946114<br>USDC 241.329595348779 | | | |
| 3.1.572104 | VICKISA PATEL | ADDRESS REDACTED | | | AAVE 1.62744530466603<br>ADA 619.790918816187<br>AVAX 7.17521247978488<br>BNB 2.15295275956401<br>BTC 0.5178247440089456<br>CEL 0.0104864140863272<br>DOGE 8965.38252285758<br>DOT 85.1230760783207<br>ETH 4.25669229153284<br>LINK 19.9075401660873<br>LTC 10.1450574511332<br>LUNC 9.0558165635963971<br>MATIC 0.230185460940477<br>SOL 13.86476347973S<br>USDC 0.000005597967736259<br>XRP 932.773103506557 | | | |
| 3.1.572105 | VICKNES GHANASAN | ADDRESS REDACTED | | | BNB 0.0126955068853275<br>BTC 0.00113933234206905<br>CEL 0.5407716134950P<br>DOT 0.305118837131503<br>ETH 4.12212729430251<br>XRP 1.35846150145265 | | | |
| 3.1.572106 | VICKNESWARAN RAVI | ADDRESS REDACTED | | | BTC 0.0000000037144559315<br>CEL 0.121886767649116 | | | |
| 3.1.572107 | VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | | | ADA 156.77315375061S<br>BTC 0.07947358396172S9<br>DOT 15.7180360437925<br>ETH 1.09861716619731<br>LINK 30.2162243800414<br>LTC 3.01560028414849<br>MATIC 122.629416610055<br>SNX 24.0670876177248<br>SOL 3.23586053530157<br>USDC 6491.39401555735 | | | |
| 3.1.572108 | VICKRANT GILL | ADDRESS REDACTED | | | BTC 0.0000261260762029B7<br>CEL 1.06611771824157<br>ETH 0.00008897515050107 | | | |
| 3.1.572109 | VICKY ALSAYEGH | ADDRESS REDACTED | | | BTC 0.0115663567461B9<br>CEL 2.84944791305859<br>USDT ERC20 0.01284645834734O6 | | | |
| 3.1.572110 | VICKY CHAUHAN | ADDRESS REDACTED | | | BTC 0.0023970883134723<br>DOGE 0.24142027455508B | | | |
| 3.1.572111 | VICKY CHAUHAN | ADDRESS REDACTED | | | LUNC 67.9689852418963<br>BTC 0.00406830543353O309<br>DOGE 4006.19616995593<br>LUNC 11968A.53<br>KLM 2.838791792459S5 | | | |
| 3.1.572112 | VICKY CHEN | ADDRESS REDACTED | | | BTC 0.0801106174729260O6 | | | |
| 3.1.572113 | VICKY DAY | ADDRESS REDACTED | | | CEL 7.02521192853122 | | | |
| 3.1.572114 | VICKY GAUTHIER | ADDRESS REDACTED | | | BTC 3.203799429410O7 | | | |
| 3.1.572115 | VICKY GKOUTZOURI | ADDRESS REDACTED | | | CEL 0.261550410713829<br>BTC 0.0000000090092125547 | | | |
| 3.1.572116 | VICKY HO | ADDRESS REDACTED | | | CEL 0.735235403874374<br>ADA 0.13765067778SI804<br>BTC 0.119752108553088<br>ETH 1.06409604823526<br>MCDAI 0.135383804S871<br>USDC 0.033250853456302Z | BTC 0.0069434279317026 | | |
| 3.1.572117 | VICKY JETER | ADDRESS REDACTED | | | BTC 0.00592850683510167 | | | |
| 3.1.572118 | VICKY KILLICK | ADDRESS REDACTED | | | BTC 0.0000000203396752531 | | | |
| 3.1.572119 | VICKY KIRKHAM | ADDRESS REDACTED | | | CEL 165.610846080354 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572120 | VICKY LAM | ADDRESS REDACTED | | | BTC 0.0007524149579724847<br>USDC 26.24120853719<br>USDT ERC20 236.432045866351 | | | |
| 3.1.572121 | VICKY LEE | ADDRESS REDACTED | | | BTC 0.0000168757B1161595<br>USDT ERC20 106.068412366823 | | | |
| 3.1.572122 | VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | | | BTC 0.0262305996251814 | BTC 0.01<br>ETH 7.36070892<br>SOL 0.999999999 | | |
| 3.1.572123 | VICKY MANLEY | ADDRESS REDACTED | | | ADA 0.008918379396253622<br>BNB 1.1242907824628<br>BTC 0.5398471235851156<br>CEL 2958.4400671B553<br>DOGE 0.1944533269331296<br>DOT 0.0003<br>EOS 0.003<br>LTC 1.21802271<br>LUNC 33.005548<br>SOL 0.00007000089068623<br>USDC 2327.108454941b5<br>XLM 0.049545<br>XTZ 0.00847838772184509 | | | |
| 3.1.572124 | VICKY MAOYUAN WAN | ADDRESS REDACTED | | | BTC 0.25260766586377b | | | |
| 3.1.572125 | VICKY NAKASHIMA | ADDRESS REDACTED | | | BTC 1.42911490464671 | | | |
| 3.1.572126 | VICKY NIELSEN | ADDRESS REDACTED | | | BTC 4.02318265539067<br>ETH 41.4348268957003<br>ADA 79.9659696500095<br>BTC 0.000869534972696602<br>CEL 5.53662448509837<br>ETH 0.134603809085693<br>XRP 208.543563725458 | | | |
| 3.1.572127 | VICKY NSENGA | ADDRESS REDACTED | | | CEL 21.97824576751547<br>MATIC 485.50909412 | | | |
| 3.1.572128 | VICKY PAN | ADDRESS REDACTED | | | BTC 0.0002823871624721272<br>ETH 0.003141841273933397<br>GUSD 124.18529765B948<br>USDC 45.25308912011199 | | | |
| 3.1.572129 | VICKY ROBLES | ADDRESS REDACTED | | | ETH 25.726433978541 4<br>XRP 0.001842483492642118 | | | |
| 3.1.572130 | VICKY SHOCKLEY | ADDRESS REDACTED | | | BTC 0.0000045259742700 97<br>CEL 1.11500283376852 | | | |
| 3.1.572131 | VICKY TORRES | ADDRESS REDACTED | | | ADA 28.250840913827 7<br>BTC 0.0070866881125286 1<br>ETH 0.186172357075904<br>LTC 0.28462354525259<br>USDC 68.14442293053 72 | | | |
| 3.1.572132 | VICKY TU | ADDRESS REDACTED | | | ADA 121.827389211861<br>BTC 0.047694931454271 4<br>ETH 1.50206150431881<br>MATIC 103.784408317979<br>USDC 1578.13731872998 | ETH 0.01010864645676 6 | | |
| 3.1.572133 | VICKY VUONG | ADDRESS REDACTED | | | 1INCH 103.395723068B2<br>AAVE 3.23705853977733<br>ADA 174.1617235997 02<br>BAT 0.030347898868713<br>BCH 1.4076257148655 2<br>BNT 77.3554839651934<br>BTC 0.0177831050722114<br>CEL 50.580049432969 9<br>COMP 0.0528296106283 6<br>DOT 9.041057631194895 05<br>EOS 6.911044639624 9<br>ETC 25.914383723383 1<br>ETH 6.05213351010003<br>GUSD 0.09210135737725 97<br>MATIC 12.0008289465961<br>PAXG 0.057098972349869 1<br>SNX 117.447135462827<br>SUSHI 82.64009714940 5<br>UMA 8.75296809456832<br>USDC 0.52131771063864<br>XLM 22.4382505B33448<br>ZRX 67.828126640183 | | | |
| 3.1.572134 | VICKY YANG | ADDRESS REDACTED | | | ADA 0.0000000884955752 1<br>BTC 0.0000000094010002 4<br>CEL 0.10287714454731B | | | |
| 3.1.572135 | VICKY ZAVALI | ADDRESS REDACTED | | | CEL 1.0596265904396 1 | | | |
| 3.1.572136 | VICNESH GURUNATH | ADDRESS REDACTED | | | ADA 1425.4486185210B<br>AVAX 3.56655451147193<br>BNB 1.27311429526718<br>DOT 36.8659850648209<br>LTC 4.6580133B011563<br>USDT ERC20 8393.49387989006 | | | |
| 3.1.572137 | VICO CHAN | ADDRESS REDACTED | | | BTC 0.00049887364220001<br>CEL 19.40701580122B3<br>MCDAI 40<br>USDT ERC20 405 | | | |
| 3.1.572138 | VICOL MOLDOVEANU | ADDRESS REDACTED | | | BTC 0.00000054586596364<br>EOS 0.00189756196301982<br>XLM 0.217964359052121 | | | |
| 3.1.572139 | VICRENE VICTOR | ADDRESS REDACTED | | | SNX 1.46344881497823 | | | |
| 3.1.572140 | VICTA ARVINELLE VIANCA | ADDRESS REDACTED | | | XLM 25.4510245181932<br>BTC 0.00000023670012645<br>CEL 0.00143029676002425<br>USDT ERC20 0.0669075804027335 | | | |
| 3.1.572141 | VICTA BOYE | ADDRESS REDACTED | | | BTC 0.00109151030167472<br>USDC 2093.15206207101 | | | |
| 3.1.572142 | VICTHONY SY | ADDRESS REDACTED | | | USDC 5.3523171036997 1 | | | |
| 3.1.572143 | VICTOIRE DESVIGNE | ADDRESS REDACTED | | | BTC 0.0138944422653857<br>CEL 33.0239959022093<br>ETH 0.279441 | | | |
| 3.1.572144 | VICTOIRE JEAN DE DIEU | ADDRESS REDACTED | | | USDC 0.621928742183b5 | | | |
| 3.1.572145 | VICTOIRE TCHOMGU | ADDRESS REDACTED | | | 1INCH 86.9597274<br>ADA 2328.43792519749<br>BTC 0.180647085721629<br>CEL 201.53756400438b<br>DOT 105.564248259954<br>ETH 2.53878120788951<br>LUNC 2200144.62370283<br>MATIC 1536.80024180211<br>PAXG 0.242507452413b8<br>SNX 51.9590259904125<br>SOL 20.288344056747b<br>UNI 18.03456903<br>USDC 705.252400520707b | | | |
| 3.1.572146 | VICTOR ABIKAIR | ADDRESS REDACTED | | | BNB 0.089001<br>CEL 0.773750552923296 | | | |
| 3.1.572147 | VICTOR ACEBO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0005398437581636b5<br>CEL 1.04979633466904<br>ETH 0.000002151210232418 | | | |
| 3.1.572148 | VICTOR ACEVEDO | ADDRESS REDACTED | | | ADA 0.37039648867550 2<br>CEL 0.0053610807448712 5<br>USDC 9.34265058858534 | ADA 0.00000085529163342 | | |
| 3.1.572149 | VICTOR ACUNA | ADDRESS REDACTED | | Yes | BTC 0.000053542679896372<br>GUSD 2.42541072951545 | BTC 0.024462931076003 2<br>GUSD 336.05 | | BTC 1.09672564330838 |
| 3.1.572150 | VICTOR ADEGBOLA | ADDRESS REDACTED | | | ADA 179.4459089065 9<br>BAT 769.485190765B07<br>BTC 0.0630074888344405<br>ETH 1.38414391115778<br>LINK 40.5005114235264<br>LTC 5.2028873936029 7<br>LUNC 0.0000027630268256 13<br>MATIC 691.80295592338 4<br>SOL 2.41849975 4613 | LUNC 5.0508557697353 6 | | |
| 3.1.572151 | VICTOR AGBEO | ADDRESS REDACTED | | | BTC 0.037470901593313 9<br>DOT 0.007110540709535 91<br>ETH 0.883790682553 13<br>LINK 0.0035808758015281 9<br>SNX 0.0155758233708779 | | | |
| 3.1.572152 | VICTOR AGU | ADDRESS REDACTED | | | BTC 0.00000039851319263<br>USDT ERC20 1.16036193859808 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3683 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572153 | VICTOR AGUAYO | ADDRESS REDACTED | | | ADA 14.598491275056<br>BTC 0.05427031217345489<br>DOGE 259.775084728027<br>DOT 2.42017379400771<br>ETH 0.711406338438212<br>USDC 506.201658345564<br>XLM 20.45088190774 | | | |
| 3.1.572154 | VICTOR AGUILAR RETURETA | ADDRESS REDACTED | | | BTC 0.0000000504338219<br>CEL 0.13825444425 | | | |
| 3.1.572155 | VICTOR AGUIRRE | ADDRESS REDACTED | | | BTC 0.01021876438298668<br>ETH 4.3213861088393<br>USDC 1799.52239398672 | | | |
| 3.1.572156 | VICTOR AGUNG WIJAYA | ADDRESS REDACTED | | | BNB 1.051017519532086 | | | |
| 3.1.572157 | VICTOR ALBERT CHAUVET | ADDRESS REDACTED | | | BTC 0.00084811829127248<br>BTC 0.001691332318411299<br>XRP 565 | | | |
| 3.1.572158 | VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | | | ADA 512.746451582741<br>BTC 0.16110350598534<br>CEL 0.14345029367589<br>ETH 1.13289849024833<br>LTC 4.77015463016269 | | | |
| 3.1.572159 | VICTOR ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.25764957040929<br>CEL 1.036268959006<br>ETH 1.928623972427 | | | |
| 3.1.572160 | VICTOR ALCAZAR | ADDRESS REDACTED | | | BTC 0.02378036084097<br>ETH 0.596879299908714 | | | |
| 3.1.572161 | VICTOR ALDANA | ADDRESS REDACTED | | | LINK 0.278930758117179<br>MATIC 5.123290364560688 | | | |
| 3.1.572162 | VICTOR ALEJANDRO BARRETO JIMENEZ | ADDRESS REDACTED | | | CEL 0.04906092322855531 | | | |
| 3.1.572163 | VICTOR ALFONSO CASTAÑEDA ORTIZ | ADDRESS REDACTED | | | ETH 0.001601470790774249<br>BTC 0.00000000344447358448 | | | |
| 3.1.572164 | VICTOR ALFONSO HUAMANI ESPILLCO | ADDRESS REDACTED | | | CEL 0.53263885813037<br>BTC 0.01792188172272254 | BTC 0.00200055 | | |
| 3.1.572165 | VICTOR ALMANDOZ | ADDRESS REDACTED | | Yes | ETH 0.878306406651037<br>BTC 0.00000004036994863<br>USDT ERC20 1.001091508214499 | BTC 0.003335943584364 | | BTC 0.421691802577721 |
| 3.1.572166 | VICTOR ALMEIDA VARGAS ANGUATTIGLI | ADDRESS REDACTED | | | ADA 54.72576306285555<br>BTC 0.022704220888272739<br>ETH 0.188115159936946 | | | |
| 3.1.572167 | VICTOR ALVAREZ | ADDRESS REDACTED | | | AVAX 0.03023786304514428<br>BTC 0.00001589717914755<br>SOL 0.204053830096493<br>USDC 8.379431202464182 | | | |
| 3.1.572168 | VICTOR ALZATE RUIZ | ADDRESS REDACTED | | | BTC 0.000000516469610795<br>CEL 0.00009729618325361<br>XLM 0.195990867808249 | | | |
| 3.1.572169 | VICTOR AMIABEL | ADDRESS REDACTED | | | BTC 0.0523703913388102 | | | |
| 3.1.572170 | VICTOR AMUZU | ADDRESS REDACTED | | | ETH 0.000772958356568888<br>MATIC 381.780711345106<br>SNX 14.4941229458638 | | | |
| 3.1.572171 | VICTOR ANDERSON | ADDRESS REDACTED | | | CEL 1.063683808015507 | | | |
| 3.1.572172 | VICTOR ANDERSON-DRUGGE | ADDRESS REDACTED | | | CEL 48.6347058314703<br>DOT 15.49533584243426<br>XLM 247.088583141589<br>XRP 1000.865352815571<br>XTZ 49.872694084492 | | | |
| 3.1.572173 | VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | | | BTC 0.0002799155721915575<br>ETH 0.0014986741120616<br>MATIC 0.050169317062988 | | | |
| 3.1.572174 | VICTOR ANDREAS | ADDRESS REDACTED | | | BTC 0.00000000730887427<br>CEL 0.300031383282705 | | | |
| 3.1.572175 | VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | | | BTC 0.00000007214271569<br>ETH 0.000206810295872<br>USDC 0.041517733694837 | BTC 0.000000000054580<br>USDC 0.0000000018970255555 | | |
| 3.1.572176 | VICTOR ANG | ADDRESS REDACTED | | | BTC 0.00548428460771968<br>ETH 1.780003713500555 | | | |
| 3.1.572177 | VICTOR ANG | ADDRESS REDACTED | | | USDC 6.37555765552526<br>BTC 0.000000000926535043 | | | |
| 3.1.572178 | VICTOR ANGLEY | ADDRESS REDACTED | | | CEL 7.6488125001538<br>BTC 0.03419998826078<br>CEL 0.117645975420<br>ETH 0.00042565893732764<br>GUSD 28.367560455399<br>LINK 0.099284028448562<br>MCDAI 42.10041355565<br>UNI 2.05484670540<br>USDC 7089.02813596492 | | | |
| 3.1.572179 | VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | | | BTC 0.50949558588637<br>ETH 0.000565673906818356<br>SOL 0.008671405890280466 | BTC 0.4475907<br>ETH 0.00000401296637393<br>SOL 0.000200750238020061<br>USDC 0.009 | | |
| 3.1.572180 | VICTOR ANTHONY BONNAH | ADDRESS REDACTED | | | AAVE 3.04118114399949<br>BNB 1.00477438559029<br>BTC 0.123030950435937<br>CEL 30.31751170407698<br>ETH 0.78968151340708<br>SOL 1.21728884143138 | | | |
| 3.1.572181 | VICTOR APARICIO GONZALEZ | ADDRESS REDACTED | | | ADA 276.097662682152<br>BTC 0.0733066821691<br>USDT ERC20 0.29233081314876 | | | |
| 3.1.572182 | VICTOR APOLINARIOS | ADDRESS REDACTED | | | BTC 0.000876519671909<br>CEL 13.54861655147<br>USDC 6.79405581578 | | | |
| | | | | | USDT ERC20 21.3555109934586 | | | |
| 3.1.572183 | VICTOR APREUTESEI | ADDRESS REDACTED | | | CEL 11.46163154017881 | | | |
| 3.1.572184 | VICTOR ARANCIBIA | ADDRESS REDACTED | | | CEL 0.00204354988173382 | | | |
| 3.1.572185 | VICTOR ARANDA | ADDRESS REDACTED | | | AAVE 0.000001155196389155599<br>BTC 0.0000000013335996968<br>COMP 0.0000001928996471108<br>LINK 0.000001588441831876<br>LTC 0.00000069379447655<br>MATIC 0.00615382633935613<br>SNX 0.00108013059353558<br>XLM 0.00033133256833994 | BTC 0.00000000968201391<br>LTC 0.00000000728443797<br>XLM 0.000000428561326781 | | |
| 3.1.572186 | VICTOR ARAUJO | ADDRESS REDACTED | | | ADA 0.09091468245911168<br>BTC 0.00000153793562817<br>DOT 0.004148636707021104<br>ETH 8.11304353743906E-05<br>LINK 0.003706220280893<br>OMG 0.000901150252712009 | BTC 0.0000000258629153555 | | |
| 3.1.572187 | VICTOR ARAUJO | ADDRESS REDACTED | | | AAVE 0.000090774947233424<br>BTC 0.000002493623186405<br>ETH 0.001845254035692299<br>MATIC 0.00306496997157605 | | | |
| 3.1.572188 | VICTOR ARENA | ADDRESS REDACTED | | | CEL 0.71067884299788 | | | |
| 3.1.572189 | VICTOR AREVALO PRIETO | ADDRESS REDACTED | | | BTC 0.04751204455176356<br>CEL 1.45742047824197<br>ETH 0.633629684986444<br>UST 4.90541770896108 | | | |
| 3.1.572190 | VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | | | BTC 3.20359580718499E-05<br>ETH 0.41740075864985<br>USDC 3.827105580064<br>USDT ERC20 1.76706031028106 | USDC 0.00000094796481234 | | |
| 3.1.572191 | VICTOR ARIAS | ADDRESS REDACTED | | | BTC 0.00064761875208136<br>CEL 0.0415453629897228<br>TUSD 103.366039027054<br>USDT ERC20 114.046149573242<br>UST 261.619648652116 | | | |
| 3.1.572192 | VICTOR ARIXINA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0002016594261557457 | | | |
| 3.1.572193 | VICTOR ARMANDO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000005589363631<br>CEL 1.45753370086938 | | | |
| 3.1.572194 | VICTOR ARMIJO | ADDRESS REDACTED | | | USDC 0.0000001869594525BM<br>BTC 0.0111096203970149 | | | |
| 3.1.572195 | VICTOR ARNILIO | ADDRESS REDACTED | | | ETH 0.156545214812195<br>BTC 0.00001410702096806938 | | | |
| 3.1.572196 | VICTOR ARNOLD | ADDRESS REDACTED | | | BTC 10.882338710485S | | | |
| 3.1.572197 | VICTOR ARTHUR JOE | ADDRESS REDACTED | | | USDC 0.03055802864477826 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572198 | VICTOR ARTHUR NEELY | ADDRESS REDACTED | | Yes | BAT 177.352268629365<br>BTC 3.155209891224224<br>ETH 22.128414936214b<br>LINK 65.9954320990903<br>MANA 730.900308263434<br>MATIC 5676.19630116439<br>SNX 17.290994592698<br>USDC 2809.57461182526 | ETH 2.7247382419064 | | ETH 26.042761474936 |
| 3.1.572199 | VICTOR ARTURO DAMITIO | ADDRESS REDACTED | | | ADA 0.547353888708365<br>BTC 0.0000018960274538 | | | |
| 3.1.572200 | VICTOR ARTURO SILVA CORTES | ADDRESS REDACTED | | | BTC 0.0639107520003398 | | | |
| 3.1.572201 | VICTOR ATILIO | ADDRESS REDACTED | | | BTC 0.000028694901301779 | | | |
| | | | | | CEL 0.01748510279705 | | | |
| 3.1.572202 | VICTOR ATUEYI | ADDRESS REDACTED | | | XRP 153.154677391712<br>BTC 0.0001119733299548 | | | |
| | | | | | CEL 0.4790047899944 | | | |
| 3.1.572203 | VICTOR AUGUSTO MEJIA PATRICIO | ADDRESS REDACTED | | | USDC 2.33883835035b | | | |
| 3.1.572204 | VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | | | BTC 0.000000000000000000<br>AVAX 2.1373886300577 | | | |
| | | | | | BTC 0.0013178616739773 | | | |
| | | | | | DOT 19.0610288395398 | | | |
| | | | | | ETH 0.0016327719521435 | | | |
| 3.1.572205 | VICTOR AURELIO VITORIA | ADDRESS REDACTED | | | ADA 0.089956745956641b | | | |
| | | | | | BTC 0.0000056277530791 | | | |
| 3.1.572206 | VICTOR AUSTIN | ADDRESS REDACTED | | | USDT ERC20 0.169762419829609<br>BTC 0.002623880391 70094 | | | |
| | | | | | ETH 0.0738754229161163 | | | |
| | | | | | MANA 37.462538304221 4 | | | |
| | | | | | XLM 314.37356764877 2 | | | |
| 3.1.572207 | VICTOR AVILA | ADDRESS REDACTED | | | ADA 2965.77056137741<br>BTC 0.05296679810778 84 | | | |
| | | | | | CEL 93.246158407250 5 | | | |
| | | | | | ETH 5.932698478398 56 | | | |
| | | | | | MATIC 751.521658357 516 | | | |
| | | | | | OMG 6.85056322801 873 | | | |
| | | | | | SGB 208.856386761 486 | | | |
| | | | | | USDC 0.136274035070067 | | | |
| | | | | | XLM 348.6718226527 03 | | | |
| | | | | | XRP 3926.6032356461 6 | | | |
| | | | | | ZRX 25.68897506577 08 | | | |
| 3.1.572208 | VICTOR AVILA SOLAR | ADDRESS REDACTED | | | BTC 0.00427696673312056<br>ETH 0.377897608110 1 | | | |
| | | | | | DOGE 9.524047410076 08 | | | |
| | | | | | ETH 0.000758622483395 857 | | | |
| | | | | | LUNC 3.7127950167 838 | | | |
| | | | | | MATIC 0.0158071608821678 | | | |
| | | | | | USDC 1.00526841120577 | | | |
| | | | | | USDT ERC20 1.007712883785 39 | | | |
| 3.1.572209 | VICTOR AVRAMIA | ADDRESS REDACTED | | | CEL 0.796676891507578 | | | |
| 3.1.572210 | VICTOR AWOYELE | ADDRESS REDACTED | | | BTC 0.000002328160683661<br>ETH 0.00163373203017498 | BTC 0.00000000045733485 1<br>USDC 0.0000000192400861605 | | |
| 3.1.572211 | VICTOR AYALA | ADDRESS REDACTED | | | USDC 2.75163380272415<br>BTC 0.00136132882801067 | | | |
| | | | | | ETH 0.00226139539612641 | | | |
| | | | | | XLM 108.7792424553 47 | | | |
| 3.1.572212 | VICTOR AYERS | ADDRESS REDACTED | | | BCH 1.563203612186 7 | BTC 0.00000001624010183 6 | | |
| | | | | | BTC 0.0000024755380398291 | ETH 0.000000276117008759 | | |
| | | | | | ETH 0.00181541968928748 | USDC 0.0000006108799445 61 | | |
| | | | | | USDC 0.37471659905397 | | | |
| 3.1.572213 | VICTOR AYODELE | ADDRESS REDACTED | | | ADA 0.191305863837841<br>BTC 0.00000116188127923 5 | | | |
| 3.1.572214 | VICTOR AYOMIDE DADA | ADDRESS REDACTED | | | BTC 0.00000008260171105 | | | |
| 3.1.572215 | VICTOR BABU GANUPALLI | ADDRESS REDACTED | | | BTC 0.000000165336380052 | | | |
| 3.1.572216 | VICTOR BADESCU | ADDRESS REDACTED | | | XRP 0.361383988973483<br>BTC 1.04430432763331 | | | |
| | | | | | CEL 2883.82582560353 | | | |
| | | | | | DOT 93.4475431447232 | | | |
| | | | | | ETH 65.898287085768 1 | | | |
| | | | | | MATIC 70.135141596642 3 | | | |
| | | | | | MCDAI 31.74058810535 4 | | | |
| | | | | | UNI 544.168401205586 | | | |
| | | | | | USDC 56493.94147303 05 | | | |
| 3.1.572217 | VICTOR BAEZ | ADDRESS REDACTED | | | BTC 0.00000067101237027 4 | | | |
| | | | | | ETH 0.00006732427385951 1 | | | |
| | | | | | USDC 0.0759189318809288 | | | |
| 3.1.572218 | VICTOR BAGLIONI | ADDRESS REDACTED | | | ADA 308.92054533987 3 | | | |
| | | | | | BTC 0.27427530295914 4 | | | |
| | | | | | CEL 2.33010954185983 | | | |
| | | | | | DOT 42.760247240879 2 | | | |
| | | | | | ETH 0.00003014973434897 5 | | | |
| | | | | | LTC 0.0000000007828769 46 | | | |
| | | | | | USDC 20.073818501993 9 | | | |
| 3.1.572219 | VICTOR BAHNARI | ADDRESS REDACTED | | | CEL 5.41004156571156 | | | |
| | | | | | DASH 0.0000000066448515513 | | | |
| 3.1.572220 | VICTOR BALIAN | ADDRESS REDACTED | | | AAVE 10.2387386100871<br>BTC 0.6182173031713 47 | | | |
| | | | | | ETH 4.97020045999564 | | | |
| | | | | | LINK 202.260170861077 | | | |
| | | | | | MATIC 51759.0520571235 | | | |
| | | | | | SNX 1061.39813074482 | | | |
| | | | | | SOL 26.80925919056 | | | |
| | | | | | SUSHI 0.0177338732192106 | | | |
| 3.1.572221 | VICTOR BÂRA | ADDRESS REDACTED | | | BTC 0.0000516743830543 37 | | | |
| | | | | | CEL 0.00107139636177149 | | | |
| | | | | | ETH 0.0000018305766663 25 | | | |
| 3.1.572222 | VICTOR BARNCASTLE | ADDRESS REDACTED | | | BTC 0.00117359911984981 | | | |
| | | | | | MATIC 254.072704448315 | | | |
| 3.1.572223 | VICTOR BARON | ADDRESS REDACTED | | | AAVE 11.5075478540483<br>ADA 7918.10779399806 | | | |
| | | | | | BCH 0.25021115027606b | | | |
| | | | | | BTC 1.06143808647243 | | | |
| | | | | | CEL 51.716367948525 | | | |
| | | | | | DASH 3.01749818652029 | | | |
| | | | | | DOT 176.290008516505 | | | |
| | | | | | ETH 13.5435317330061 | | | |
| | | | | | LUNC 40.981309985452 | | | |
| | | | | | MANA 853.969423710947 | | | |
| | | | | | MATIC 1064.24426966919 | | | |
| | | | | | SNX 209.138414893724 | | | |
| | | | | | XRP 5076.10933453963 | | | |
| 3.1.572224 | VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | | | BTC 0.0136761477299128<br>ETH 0.000792323499694829 | | | |
| | | | | | MANA 146.187668091246 | | | |
| | | | | | PAXG 0.000884827233454995 | | | |
| | | | | | USDT ERC20 70.1750361070951 | | | |
| | | | | | XRP 2045.697999970408 | | | |
| 3.1.572225 | VICTOR BARTLEY | ADDRESS REDACTED | | | AVAX 0.238510455806016<br>BTC 0.00000020056499075 | ETH 0.00000272377067476 4<br>MATIC 0.00562334501291008 | | |
| | | | | | CEL 371.42382135017 4 | SNX 206.097 | | |
| | | | | | EOS 1.99662086013649E-05 | XLM 0.0361984 | | |
| | | | | | ETH 0.00271914070816447 | | | |
| | | | | | MANA 0.00058360558340502 9 | | | |
| | | | | | SOL 0.0276306067016763 | | | |
| | | | | | USDC 2.65559203420643 | | | |
| | | | | | USDT ERC20 0.594015487098971 | | | |
| | | | | | XRP 5.75130136827866 | | | |
| 3.1.572226 | VICTOR BATISTA MUNIZ | ADDRESS REDACTED | | | ETH 0.000000251645863231 | | | |
| 3.1.572227 | VICTOR BAUTISTA | ADDRESS REDACTED | | | BAT 0.0406839964535687<br>BCH 0.000138142715372779 | | | |
| | | | | | BTC 0.0597676039749531 | | | |
| | | | | | CEL 422.838398396872 | | | |
| | | | | | EOS 0.000195105479523 4 | | | |
| | | | | | ETH 0.000306780289816104 | | | |
| | | | | | KNC 109.156787980263 | | | |
| | | | | | LTC 0.859511353165976 | | | |
| | | | | | MCDAI 0.248597981429043 | | | |
| | | | | | SGB 17.9791358005264 | | | |
| | | | | | USDC 16.4966026213428 | | | |
| | | | | | XLM 498.41783498208 | | | |
| | | | | | XRP 0.108894855436983 | | | |
| 3.1.572228 | VICTOR BAZAN | ADDRESS REDACTED | | | BTC 0.000000013139316325<br>MCDAI 0.00036385919252749 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3685 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572229 | VICTOR BEGG | ADDRESS REDACTED | | | BTC 0.9709134391107 32 CEL 209.21904738868 6 ETH 1.2724840357020 3 PAXG 8.8817307143617 8 USDC 31664.625664206 | | | |
| 3.1.572230 | VICTOR BEH | ADDRESS REDACTED | | | BTC 0.00002747215124278 7 ETH 0.000530529746464 78 | | | |
| 3.1.572231 | VICTOR BEH HENGJIE | ADDRESS REDACTED | | | AVAX 0.00012 BNB 0.195754610591846 BTC 0.03255148692786 92 CEL 0.00008891294226593 7 DOT 3.87371181482888 ETH 1.4750157746588 3 USDC 228.30418213792 5 | | | |
| 3.1.572232 | VICTOR BELTRAN | ADDRESS REDACTED | | | ETH 0.253182819846185 LTC 1.90742622804711 USDC 0.500637262113302 | | | |
| 3.1.572233 | VICTOR BELTRAN GUILANYÀ | ADDRESS REDACTED | | | BTC 0.021147517678699 9 | | | |
| 3.1.572234 | VICTOR BELUSIC | ADDRESS REDACTED | | | BTC 0.000001061527329141 | | | |
| 3.1.572235 | VICTOR BENAVIDES | ADDRESS REDACTED | | | SNX 0.45350521591479 BTC 0.00371545807901732 CEL 3.51951304941369 DASH 0.0234428 DOGE 25.464941398097 ETH 0.013612496989217 8 PAXG 0.01878890146 8 ZEC 0.00919555 | | | |
| 3.1.572236 | VICTOR BERGART | ADDRESS REDACTED | | | AAVE 0.00436284962409872 BTC 0.3240217526267 28 CEL 2.20658563250614 DOT 57.7829533763914 ETH 13.8551438868337 MATIC 1007.9455615252 8 | | | |
| 3.1.572237 | VICTOR BERGGREN | ADDRESS REDACTED | | | BTC 0.019934782066643 COMP 0.000017800116796723 ETH 0.159090870939178 LINK 4.44184054988468 MATIC 300.376025154134 SOL 5.00238366049837 USDC 241.553099502445 XLM 0.0160759094439 44 | | | |
| 3.1.572238 | VICTOR BERNADÓ | ADDRESS REDACTED | | | BTC 0.00193427668279643 CEL 0.775492598064447 LTC 1.8973 | | | |
| 3.1.572239 | VICTOR BERNAL | ADDRESS REDACTED | | | BTC 0.053001578323931 3 | | | |
| 3.1.572240 | VICTOR BERNARD | ADDRESS REDACTED | | | ADA 224.662554818 8 MATIC 1269.39838316189 | | | |
| 3.1.572241 | VICTOR BETANCOURT | ADDRESS REDACTED | | | ADA 0.0271437442718 46 BTC 1.8190818620279 9E-06 XRP 0.215400241948846 | | | |
| 3.1.572242 | VICTOR BEYSSERAT | ADDRESS REDACTED | | | CEL 0.00016457750430810 6 XRP 0.029980761617039 3 | | | |
| 3.1.572243 | VICTOR BIALEK | ADDRESS REDACTED | | | CEL 1.01767344681545 ETH 0.000797516686700142 USDC 0.068296009350088 | | | |
| 3.1.572244 | VICTOR BIDJOSSIAN | ADDRESS REDACTED | | | BTC 0.002612757690765 39 USDT ERC20 402.999667787849 | | | |
| 3.1.572245 | VICTOR BITTHONG CHIU | ADDRESS REDACTED | | | | BTC 0.000001156919147923 | | |
| 3.1.572246 | VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | | | BTC 0.00262060756060088 | BTC 0.00490834500061457 SOL 41.78976 USDC 500 | | |
| 3.1.572247 | VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | | | BTC 0.0503124978230882 CEL 25.045795804766 DOT 161.800400339794 SOL 10.2277967363228 | | | |
| 3.1.572248 | VICTOR BLANCO | ADDRESS REDACTED | | | ADA 1010.51652502729 BNB 3.07849216131699 BTC 0.0717562650826 62 CEL 385.798721453316 | | | |
| 3.1.572249 | VICTOR BLANCO | ADDRESS REDACTED | | Yes | CEL 0.069833800151738 2 MCDAI 0.00151595784714123 | BTC 0.000061304533261904 | | BTC 0.515953366582952 |
| 3.1.572250 | VICTOR BLANCO | ADDRESS REDACTED | | | UNI 0.00371570425587166 | | | |
| 3.1.572251 | VICTOR BLANE | ADDRESS REDACTED | | Yes | ADA 231.210759622 83 CEL 0.135765940365664 ETH 0.033882678945572 9 USDC 1.45691494397 44 | | | BTC 0.0104660665276113 |
| 3.1.572252 | VICTOR BLESSING AKPAN | ADDRESS REDACTED | | | BTC 0.000002529704069323 | | | |
| 3.1.572253 | VICTOR BLOT | ADDRESS REDACTED | | | CEL 0.394817120847685 MCDAI 40 USDC 2.72380873919341 | | | |
| 3.1.572254 | VICTOR BOBADILLA | ADDRESS REDACTED | | | BTC 7.8543441212804 05 CEL 710.89871681923 6 USDT ERC20 8.88403114376599 | | | |
| 3.1.572255 | VICTOR BODERO | ADDRESS REDACTED | | | CEL 2.273021244269 3 | | | |
| 3.1.572256 | VICTOR BOLLET | ADDRESS REDACTED | | | BTC 0.001213027575773811 CEL 189.648239792632 DOT 14.9003009150803 MATIC 220.032000571379 SNX 138.876 | | | |
| 3.1.572257 | VICTOR BOMAN | ADDRESS REDACTED | | | BAT 0.0049438292441324 3 BTC 0.00006288307807679 6 CEL 0.00009478962832140 6 LINK 0.03153238480905 1 UNI 0.105993370266888 | | | |
| 3.1.572258 | VICTOR BORODA | ADDRESS REDACTED | | | BTC 1.30642186855889 5E-06 CEL 6.43064351291183 | | | |
| 3.1.572259 | VICTOR BORRAS SORLU | ADDRESS REDACTED | | | BTC 0.000619006934591318 CEL 7.41948517616212 ETH 0.0744054 | | | |
| 3.1.572260 | VICTOR BORREDA | ADDRESS REDACTED | | | ADA 0.0582949935337059 BTC 0.01141397300525128 ETH 0.18817830404084 USDT ERC20 0.009097161855255131 | | | |
| 3.1.572261 | VICTOR BORRERO | ADDRESS REDACTED | | | BTC 3.76363116716958 ETH 39.9134333450228 LINK 126.147326052785 MATIC 2066.908296867 9 | | | |
| 3.1.572262 | VICTOR BOTEZAT | ADDRESS REDACTED | | | BNB 0.195396637745629 CEL 4.44243935073023 ETH 0.020259189076923 XRP 357.431865745 98 | | | |
| 3.1.572263 | VICTOR BOTNARI | ADDRESS REDACTED | | | BAT 942.269045705652 ETH 0.521009224689678 USDC 523.836105911513 | | | |
| 3.1.572264 | VICTOR BOULNOIS | ADDRESS REDACTED | | | BTC 0.00160119310864238 CEL 1.42427951726771 USDC 394.153360540013 | | | |
| 3.1.572265 | VICTOR BOUR | ADDRESS REDACTED | | | BNB 0.000012218172117118 | | | |
| 3.1.572266 | VICTOR BRANKOVICH | ADDRESS REDACTED | | | AAVE 4.74514009038152 9 BTC 0.21791779843529 DOT 25.839048608417 ETH 4.5133526427177 3 LINK 75.401703854685 9 LTC 0.000303294194446636 MATIC 492.472765537735 UNI 6.85756018932235 USDC 0.0750073033511778 | BTC 0.0253723324990991 LTC 0.01771976 USDC 200 | | |
| 3.1.572267 | VICTOR BRAVIN | ADDRESS REDACTED | | | CEL 0.0887405181370025 | | | |
| 3.1.572268 | VICTOR BRAVO ORTIZ | ADDRESS REDACTED | | | PAXG 0.0000006735065186066 TUSD 0.0174515074645104 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572269 | VICTOR BREAZZEAL | ADDRESS REDACTED | | | AAVE 0.2243901803804 14 BTC 0.3314833664673 25 CEL 1.1490687086110 6 COMP 0.7713673138684 33 EOS 0.0481919131576504 LINK 6.6963313234048 9 LTC 0.0015721689054062 5 MANA 33.6221215688447 MATIC 44.2011617683237 OMG 154.3376156832 51 SGB 25.036696832206 5 UNI 51.2185132572131 USDC 0.0001185356427291 15 XRP 0.1230870585309 20 | | | |
| 3.1.572270 | VICTOR BROCHARD | ADDRESS REDACTED | | | ETH 0.0308536217197 371 | | | |
| 3.1.572271 | VICTOR BROVELLI | ADDRESS REDACTED | | | CEL 9.3675971410 7296 DOT 0.0403130176268934 ETH 3.7848115584781 USDT ERC20 207.58263188061 | | | |
| 3.1.572272 | VICTOR BRUZZI | ADDRESS REDACTED | | | BTC 0.0114856290299236 CEL 0.1765306567673 56 | | | |
| 3.1.572273 | VICTOR BUODE | ADDRESS REDACTED | | | BCH 0.0028251830279 6357 BTC 0.0008612805050 50622 CEL 0.0619912628668103 DASH 0.0025243774754553 LTC 0.0207498866798049 ZEC 0.0044280100566297 5 | | | |
| 3.1.572274 | VICTOR BUEN | ADDRESS REDACTED | | | USDT ERC20 0.5522398829887 38 | | | |
| 3.1.572275 | VICTOR BUENO | ADDRESS REDACTED | | | BTC 0.0000014116041516 14 CEL 133.5497675455 91 ETH 0.0052580832275266 MATIC 0.0177482399114265 MCDAI 0.0000092160045366649 | | | |
| 3.1.572276 | VICTOR BUENO LEON | ADDRESS REDACTED | | | BTC 0.0044159171261509 | | | |
| 3.1.572277 | VICTOR BUENO LEON | ADDRESS REDACTED | | | BTC 0.0002506424645 2252 CEL 4.8066409504 5292 ETH 0.0005303072485385 183 | | | |
| 3.1.572278 | VICTOR BUNDGAARD | ADDRESS REDACTED | | | USDC 0.1405977686324 38 | | | |
| 3.1.572279 | VICTOR BUONOCORE | ADDRESS REDACTED | | | BSV 2.0481970020661 3 BTC 0.0027412798728 7824 COMP 10.402201503991 76 DOT 1.0591816400999 99 ETH 0.0055882333601576 8 LINK 0.2399927418340 74 MANA 1467.3640058116 5 MATIC 585.221815251 743 SNX 0.8056957246915 75 UNI 0.1150053800750 8 ZRX 2.9124657080853 3 | | DOT 0.0000000000010471693 | | |
| 3.1.572280 | VICTOR BURCIAGA | ADDRESS REDACTED | | | BTC 0.0017100827801 4371 | | | |
| 3.1.572281 | VICTOR BURGOS AGUDELO | ADDRESS REDACTED | | | MATIC 10.6722677761253 | | | |
| 3.1.572282 | VICTOR BUSHONG | ADDRESS REDACTED | | | ETH 6.0377599512 7831 MATIC 3504.08488330887 USDC 110.27745487157 7 | | | |
| 3.1.572283 | VICTOR BUTAN | ADDRESS REDACTED | | | ADA 0.2514620900817 42 BTC 0.0011254089887 875 | | | |
| 3.1.572284 | VICTOR BUTLER | ADDRESS REDACTED | | | BTC 0.2188755432932 05 ETH 0.0020338230084 0219 MATIC 3.0312040237752 2 USDC 40.8523434341 08 USDT ERC20 0.7480539185454 4 XLM 0.3191730025296 77 | | | |
| 3.1.572285 | VICTOR CABALLERO | ADDRESS REDACTED | | | BTC 0.0015334073497 6496 ETH 1.78840160899548 GUSD 1123.6226968629 1 PAX 1128.2322322931 USDC 2863.5192494710 6 | | | |
| 3.1.572286 | VICTOR CABALLERO | ADDRESS REDACTED | | | BTC 0.0509580020358715 | | | |
| 3.1.572287 | VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | | | BTC 0.0016911230466201 LTC 4.9482224270316 | | | |
| 3.1.572288 | VICTOR CABAZA | ADDRESS REDACTED | | | MATIC 32.9631681135529 | | | |
| 3.1.572289 | VICTOR CABRERA | ADDRESS REDACTED | | | ADA 0.0000006570870893 76 BNT 234.300011754379 CEL 8138.1300145 9367 LUNC 120.4157914931 78 SGB 7377.57 | | | |
| 3.1.572290 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.0012963115014 6353 USDC 433.291567635123 | | | |
| 3.1.572291 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.0875457145 41098 CEL 88.5184464988822 ETH 0.5063016393217 88 | | | |
| 3.1.572292 | VICTOR CABRERA | ADDRESS REDACTED | | | BTC 0.0001 CEL 0.0123217793 4164 | | | |
| 3.1.572293 | VICTOR CAICEDO | ADDRESS REDACTED | | | BAT 100.008861150279 BTC 0.0001328095106 83219 CEL 1.1474148408008 1 COMP 0.0841203493750 418 ETH 0.0044705658515 1305 MCDAI 31.8650089776 132 USDC 0.2007082699964 6 XLM 5215.1083971 1056 | | | |
| 3.1.572294 | VICTOR CALDERON | ADDRESS REDACTED | | | CEL 1.0994500999810 5 | | | |
| 3.1.572295 | VICTOR CALDERON CARVAJAL | ADDRESS REDACTED | | | BNB 0.00378915 | | | |
| 3.1.572296 | VICTOR CALVELLO | ADDRESS REDACTED | | | CEL 0.0514902374516639 ADA 2.5345032582905 1 CEL 0.0032633774978558 7 CEL 0.0439425799 4213 ETH 0.0029231352058 61933 | | | |
| 3.1.572297 | VICTOR CAMMISANO | ADDRESS REDACTED | | | CEL 0.5868027539828 64 SGB 34.1486 XRP 226 | | | |
| 3.1.572298 | VICTOR CAMPAÑA FELIX | ADDRESS REDACTED | | | BTC 0.0000137916330400 18 | | | |
| 3.1.572299 | VICTOR CAMPOS | ADDRESS REDACTED | | | BTC 0.0009098295022 12934 CEL 29.6533687283598 SGB 1365.8214146207 2 XRP 2842.068345 | | | |
| 3.1.572300 | VICTOR CANABAL | ADDRESS REDACTED | | | CEL 1.1494442206 6775 LTC 0.0817145469 72937 | | | |
| 3.1.572301 | VICTOR CANDELARIO LEON SOTO | ADDRESS REDACTED | | | BTC 0.0000059992224317 78 | | | |
| 3.1.572302 | VICTOR CAPRIO | ADDRESS REDACTED | | | ETH 1.3454179485 7129 | | | |
| 3.1.572303 | VICTOR CARAZO ROBLES | ADDRESS REDACTED | | | BCH 0.0291390434611007 BTC 0.0246435648912815 CEL 1.4174741450261 1 ETH 0.0003510919139 76772 LTC 0.0688139349909758 USDC 0.5324478426606905 | | | |
| 3.1.572304 | VICTOR CARDENAS | ADDRESS REDACTED | | | BTC 0.0015650998805 3447 CEL 1.3744715604243 TUSD 0.5388541239882 51 USDC 0.1118153241 13806 | | | |
| 3.1.572305 | VICTOR CARDEÑOSA | ADDRESS REDACTED | | | MATIC 11.0645013266024 | | | |
| 3.1.572306 | VICTOR CARDONA | ADDRESS REDACTED | | | BTC 0.1464459747 25196 DOT 12.0439309279429 ETH 0.0900971970605 13 USDC 2.9099695120541 9 | | USDC 0.0020158976155281 | | |
| 3.1.572307 | VICTOR CARL JULIUS MOBERG NIELSEN | ADDRESS REDACTED | | | CEL 307.2840355 25593 ETH 1.040115 MATIC 4170 XLM 918.9615295 61139 XRP 1764.9 | | | |
| 3.1.572308 | VICTOR CARL PAGNANELLI | ADDRESS REDACTED | | | BTC 24.7836494349 314 ETH 1020.61363496949 | | CEL 47.1428297930685 | | |
| 3.1.572309 | VICTOR CARLTON SERRAO | ADDRESS REDACTED | | | BTC 0.0000000370399 1598 CEL 0.8240932490 66027 USDC 0.0860215593971596 | | BTC 0.0000000025757586641 | | |
| 3.1.572310 | VICTOR CARRANZA | ADDRESS REDACTED | | | BTC 0.0104290802401027 | | | |
| 3.1.572311 | VICTOR CARRANZA | ADDRESS REDACTED | | | ETH 0.0357746996529792 | | | |
| 3.1.572312 | VICTOR CARRERA | ADDRESS REDACTED | | | BTC 0.0005629580405141 43 CEL 0.8510641427 88998 XRP 3.1510255741848 | | | |
| 3.1.572313 | VICTOR CARRILLO | ADDRESS REDACTED | | | BCH 1.0018117533 5902 BTC 0.0516004243 13072 ETH 2.6210906716 9005 | | DOGE 1489.94830557 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572314 | VICTOR CARVALLOO | ADDRESS REDACTED | | | BTC 0.0139808825464708 | | | |
| 3.1.572315 | VICTOR CASHA | ADDRESS REDACTED | | | BTC 0.00143145509826585<br>MATIC 956.4459833174R<br>SNX 171.8579780479<br>UNI 0.00397582027365368 | | | |
| 3.1.572316 | VICTOR CASILLAS | ADDRESS REDACTED | | | USDC 0.36866035237697 | | | |
| 3.1.572317 | VICTOR CASTILLO | ADDRESS REDACTED | | | BTC 0.00120460026472T | | | |
| 3.1.572318 | VICTOR CASTILLO | ADDRESS REDACTED | | | USDC 1012.36163857145 | | | |
| 3.1.572318 | VICTOR CASTILLO | ADDRESS REDACTED | | | CEL 3.11740302157141<br>ETH 4.260558137139995 | | | |
| 3.1.572319 | VICTOR CATALAN | ADDRESS REDACTED | | Yes | BTC 1.02697829199492<br>DOT 183.801243639718<br>ETH 2.01969326624O4<br>MATIC 20811.1037750006<br>PAX 12.86414205110569<br>USDC 0.137859384779255 | BTC 0.03423333<br>DOT 219.017<br>MATIC 450.2680615<br>USDC 254.41447 | | BTC 3.01392807331543 |
| 3.1.572320 | VICTOR CEREZO | ADDRESS REDACTED | | | BTC 0.01377031239321T3<br>BUSD 0.43282657472S849<br>CEL 0.062489574421154<br>ETH 0.18476158943213R | | | |
| 3.1.572321 | VICTOR CERVANTES PIZAÑA | ADDRESS REDACTED | | | CEL 0.00022501009282OO13<br>XRP 0.000047 | | | |
| 3.1.572322 | VICTOR CETINIC | ADDRESS REDACTED | | | ADA 0.000000691893487182<br>CEL 156.939124926986<br>USDT ERC20 9.20150760602511 | | | |
| 3.1.572323 | VICTOR CHAIDEZ | ADDRESS REDACTED | | | BTC 0.000287496759201357<br>CEL 142.964341718554<br>ETH 0.00543317297888022<br>LTC 0.014178907523S1165<br>SGB 624.845407081856<br>SNX 0.2361107916357R2<br>XLM 0.80405862679615R4<br>XRP 1.43173200654843<br>ZEC 0.00626374132073026 | | | |
| 3.1.572324 | VICTOR CHAMBLISS | ADDRESS REDACTED | | | SGB 288.400415042679<br>XRP 0.000000411688209TR | | | |
| 3.1.572325 | VICTOR CHAN | ADDRESS REDACTED | | | BCH 0.07020989863972 62<br>BTC 0.00311672952296672<br>CEL 0.05818745527985OT | | | |
| 3.1.572326 | VICTOR CHAN | ADDRESS REDACTED | | | ADA 0.753241304571 96<br>AVAX 0.00253035414710387<br>BTC 0.046826618264010R<br>CEL 139.414481281?1<br>DOT 0.00641714561206?1<br>ETH 1.94377062971 02<br>LINK 0.02075087467812<br>MATIC 0.2689581767608B1<br>SOL 0.02088254259283S1<br>UNI 0.02547876851363?3<br>USDC 0.0970652515566925<br>USDT ERC20 0.000000025558739254 3<br>XTZ 0.211455162001213 | | | |
| 3.1.572327 | VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.00746608031 35647<br>DOT 24.1877802101721<br>ETH 0.0782282589187 301<br>LINK 23.5923611956225<br>MANA 1104.84228476923<br>USDC 427.99545422847T | | | |
| 3.1.572328 | VICTOR CHAN | ADDRESS REDACTED | | | BTC 0.0824007053962287<br>CEL 0.29151724854O309<br>ETH 0.0063540234594373 4<br>USDT ERC20 0.0000003064486518777 | | | |
| 3.1.572329 | VICTOR CHAN | ADDRESS REDACTED | | | CEL 1.046735883111555<br>LUNC 1.908496 | | | |
| 3.1.572330 | VICTOR CHANG | ADDRESS REDACTED | | | BTC 0.000730137055935088<br>ETH 0.00130308294849493 | | | |
| 3.1.572331 | VICTOR CHAO | ADDRESS REDACTED | | | BTC 0.050769616951 3606 | | | |
| 3.1.572332 | VICTOR CHASSELAT | ADDRESS REDACTED | | | CEL 0.00186268053906852 | | | |
| 3.1.572333 | VICTOR CHAVARRIA MANIQUI | ADDRESS REDACTED | | | BTC 0.00227850509013874 | | | |
| 3.1.572334 | VICTOR CHEENEY | ADDRESS REDACTED | | | CEL 1.3865999424664<br>BTC 0.4543434094070747 | | | |
| 3.1.572335 | VICTOR CHEGE | ADDRESS REDACTED | | | USDC 235.026706586084 | | | |
| 3.1.572336 | VICTOR CHEN | ADDRESS REDACTED | | | BTC 0.00029731<br>CEL 171.537408765529<br>BAT 9.40939114368473 | | | |
| 3.1.572337 | VICTOR CHEN | ADDRESS REDACTED | | | BTC 0.0000000093759011696<br>CEL 0.0189181180620981 | | | |
| 3.1.572338 | VICTOR CHERICHETTI | ADDRESS REDACTED | | | BTC 0.00601853375838583<br>USDC 10723.448805298 4 | | | |
| 3.1.572339 | VICTOR CHEUNG | ADDRESS REDACTED | | | ETH 0.057803587159366<br>ADA 447.204558460603<br>BTC 0.060806980506994 1 | | | |
| 3.1.572340 | VICTOR CHEUNG | ADDRESS REDACTED | | | DOT 11.88523179382 39<br>ETH 1.63154599508811<br>AAVE 3.53276378848564<br>BTC 1.54211308452031<br>EOS 166.014480374276<br>ETH 10.8978031053496<br>LINK 261.292250522683<br>MATIC 5439.20361948211<br>MCDAI 31.852392442242 1<br>UNI 36.9687195507261<br>XLM 3072.994744145B2 | | | |
| 3.1.572341 | VICTOR CHIBUZOR UCHE | ADDRESS REDACTED | | | CEL 0.04650357582800663 | | | |
| 3.1.572342 | VICTOR CHIKUNE UDENNAKA | ADDRESS REDACTED | | | ETH 0.001529518200014O2 | | | |
| 3.1.572343 | VICTOR CHILD-JAUVERT | ADDRESS REDACTED | | | BTC 0.00411251882259732<br>CEL 6.08395359687199<br>EOS 42.9471 | | | |
| 3.1.572344 | VICTOR CHILSON | ADDRESS REDACTED | | | USDC 4721.81194384467<br>ADA 482.41670518609R<br>BTC 0.105596185191977<br>ETH 1.77267050741506 | BTC 0.00032975958154399 5<br>ETH 0.19440308189299 6 | | |
| 3.1.572345 | VICTOR CHINEDU | ADDRESS REDACTED | | | USDC 11.0306256794421<br>BTC 0.000000000695341749 | | | |
| 3.1.572346 | VICTOR CHINEDU IHEANACHO | ADDRESS REDACTED | | | CEL 0.00586223399043096<br>CEL 0.00533666728086178<br>XRP 0.284799 | | | |
| 3.1.572347 | VICTOR CHING | ADDRESS REDACTED | | | BCH 0.0009787924985141 69<br>BTC 1.03369713171489<br>BTC 0.000168860070154927<br>ETH 9.99137589289319<br>GUSD 5.49118931323855<br>LTC 0.00266953012396002<br>MCDAI 0.123347070003115<br>PAX 6.12136901812378<br>USDC 211.256134279346<br>USDT ERC20 6.163687326497R1 | | | |
| 3.1.572348 | VICTOR CHINWA | ADDRESS REDACTED | | | BTC 0.000015808954653707T | | | |
| 3.1.572349 | VICTOR CHIRSERI | ADDRESS REDACTED | | Yes | CEL 0.042013179267956R<br>BTC 0.000000329193638335<br>CEL 0.7668129715355474<br>ETH 0.00250209535353445<br>LINK 0.0449670622502828 | | | BTC 2.96863160048611 |
| 3.1.572350 | VICTOR CHIRTOACA | ADDRESS REDACTED | | | USDC 8416.807257533T2<br>CEL 1.04616664855471 9 | | | |
| 3.1.572351 | VICTOR CHOI | ADDRESS REDACTED | | | USDC 100.505874946635<br>BTC 0.022750089184872 4<br>ETH 0.11823489963878T | | | |
| 3.1.572352 | VICTOR CHONG | ADDRESS REDACTED | | | USDC 0.4191744062849 43<br>BTC 0.00073521661624758 1<br>CEL 1.51716533718845<br>ETH 0.00505491814570179<br>MATIC 2.2551519007681 9 | | | |
| 3.1.572353 | VICTOR CHOW | ADDRESS REDACTED | | | ADA 0.137861106492244<br>BTC 0.00205116767605T5<br>CEL 0.00346491483271217<br>USDC 0.103351116623845<br>USDT ERC20 0.32198685169263 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572354 | VICTOR CHOW | ADDRESS REDACTED | | | BAT 11.387836452647<br>BTC 0.1197959295425574<br>CEL 1.1295794560919<br>ETC 0.008875287543426378<br>SGB 3.9125962915448<br>USDC 632.2486998250613<br>XRP 26.406529750557 | | | |
| 3.1.572355 | VICTOR CHOW | ADDRESS REDACTED | | | 1INCH 0.1291757839569062<br>BTC 0.001634897004785<br>LTC 0.001189811777776985<br>LUNC 11.80968051703<br>MATIC 0.1755797805060045<br>SNX 0.164059251029422 | | | |
| 3.1.572356 | VICTOR CHOY | ADDRESS REDACTED | | | BTC 0.01421325401910311 | | | |
| 3.1.572357 | VICTOR CHOY | ADDRESS REDACTED | | | AAVE 1.2606605661008<br>BTC 0.007681853531715<br>CEL 2.1600394409221<br>USDC 0.9489542790159<br>USDT ERC20 450.80708486998 | | | |
| 3.1.572358 | VICTOR CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.1035741023232472 | | | |
| 3.1.572359 | VICTOR CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0003916 | | | |
| 3.1.572360 | VICTOR CHUA | ADDRESS REDACTED | | | CEL 0.2970706117411199 | | | |
| 3.1.572361 | VICTOR CHUKWUNONYELU | ADDRESS REDACTED | | | ETH 0.000000304033767 | | | |
| 3.1.572362 | VICTOR CHUMILLAS | ADDRESS REDACTED | | | CEL 1.099455009985105<br>BTC 0.000000006503707229<br>CEL 0.1091174496650592 | | | |
| 3.1.572363 | VICTOR CHUN YIU CHUNG | ADDRESS REDACTED | | | BTC 0.00001555102741521<br>ETH 0.00023031033404012S | | | |
| 3.1.572364 | VICTOR CHUNG | ADDRESS REDACTED | | | BTC 0.00278336251735117<br>ETH 0.0014641050939092<br>USDC 0.8063185490595549 | | | |
| 3.1.572365 | VICTOR CINGOLANI | ADDRESS REDACTED | | | BTC 0.0052222385171953<br>SNX 5.6141998550272 | | | |
| 3.1.572366 | VICTOR CLEINE | ADDRESS REDACTED | | | BTC 0.41839254<br>CEL 584.004746016212<br>DOT 130.3842906<br>ETH 1.92457372<br>MATIC 1717.91333329<br>XRP 3665.921303 | | | |
| 3.1.572367 | VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | | | BTC 0.00000057681597863B<br>XRP 0.2887210199704 | | | |
| 3.1.572368 | VICTOR COLODRO | ADDRESS REDACTED | | Yes | ADA 0.5342512661958B<br>BTC 0.00000605696004926<br>CEL 0.2474963955052745<br>DOT 0.000245960847214885<br>USDC 8.74 | | | BTC 0.0445165688299968 |
| 3.1.572369 | VICTOR CONTRERAS | ADDRESS REDACTED | | | CEL 0.02190458525202415<br>ETH 0.00000018 | | | |
| 3.1.572370 | VICTOR CONTRERAS | ADDRESS REDACTED | | | ETC 0.010500847219B602<br>ETH 0.000007633999632494<br>SGB 0.3402018526489467<br>XRP 2.2253927443290B | ETH 0.200160619573882 | | |
| 3.1.572371 | VICTOR CORBI | ADDRESS REDACTED | | | BTC 0.004218800666003798 | | | |
| 3.1.572372 | VICTOR CORDERO | ADDRESS REDACTED | | | BTC 0.000512378800868103<br>CEL 0.2787274098822239<br>MATIC 269.5916994630S<br>SNX 126.12301059232 | | | |
| 3.1.572373 | VICTOR CORDERO | ADDRESS REDACTED | | | AAVE 34.028144603627J<br>BTC 0.000508234717253025<br>CEL 2.2327410889459 | | | |
| 3.1.572374 | VICTOR CORDOBA | ADDRESS REDACTED | | | BTC 0.0000445089505136J2<br>ETH 0.120510006179464<br>MATIC 2270.271994475343<br>ZRX 710.5987046787955 | | | |
| 3.1.572375 | VICTOR CORNEJO | ADDRESS REDACTED | | | BTC 0.147630468562001<br>CEL 1.1346761702095<br>LTC 2.5301830753225B | | | |
| 3.1.572376 | VICTOR COSTIL | ADDRESS REDACTED | | | ADA 0.090149174566389<br>BTC 0.001304866457231J2<br>CEL 0.0808719182607J<br>ETH 0.000025603055784582<br>USDC 0.107856975342127<br>USDT ERC20 0.2471741109910B1 | | | |
| 3.1.572377 | VICTOR COTA | ADDRESS REDACTED | | | GUSD 1.837716624985S7 | | | |
| 3.1.572378 | VICTOR COTA | ADDRESS REDACTED | | | ETH 0.0133254096283913<br>GUSD 0.1842940501923J1<br>LINK 0.0409843938407953<br>MATIC 12.50230028762971<br>USDC 3.639538700415915<br>XLM 2.32272S2234103 | GUSD 0.0000975816477040B<br>USDC 0.000128156515592341<br>XLM 10031.9404056205 | | |
| 3.1.572379 | VICTOR COVRE ALVES | ADDRESS REDACTED | | | AAVE 0.005268308729791B7<br>COMP 0.0022735460556624<br>GUSD 45.224051691BB<br>USDC 0.031293098162878 | | | |
| 3.1.572380 | VICTOR CRIBOUW | ADDRESS REDACTED | | | BTC 0.000879366614578345<br>CEL 4.5309927459794<br>ETH 0.000709408160245876 | | | |
| 3.1.572381 | VICTOR CRISPIN | ADDRESS REDACTED | | | ETH 0.00161789943067399 | | | |
| 3.1.572382 | VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | | Yes | BUSD 0.3218048503B0657<br>CEL 11.6779909471011<br>ETH 0.118059073149106<br>LTC 0.000000008504805194<br>USDC 28.029173921061 | | | ETH 3.389079539463B7 |
| 3.1.572383 | VICTOR CRISTOFANI | ADDRESS REDACTED | | | BTC 0.000000087318827991B | | | |
| 3.1.572384 | VICTOR CUENCA | ADDRESS REDACTED | | | BTC 0.00001356156611270J<br>CEL 21.4594645215218<br>DOT 0.08540725315099937<br>ETH 0.000001361809138881<br>MATIC 0.386172342319139<br>SNX 0.00033091185636109 | | | |
| 3.1.572385 | VICTOR CUEVAS | ADDRESS REDACTED | | | ADA 129.253014669784<br>BAT 302.324661389309<br>BCH 1.0057889649683I<br>BTC 0.00260508824833328<br>LTC 6.9000752066122S<br>MANA 802.882349129084<br>OMG 30.0895111385544<br>USDC 263.478677723531 | | | |
| 3.1.572386 | VICTOR D'OLEO | ADDRESS REDACTED | | | ADA 345.340012813J2<br>BTC 0.046009866044281J9<br>ETH 2.618623238527B9<br>MATIC 331.3928227589<br>SNX 4.82133882883809<br>XLM 125.1055154363J2 | BTC 0.00047757772577487 | | |
| 3.1.572387 | VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | | | ADA 389.875783337615<br>BCH 0.40490705807798J2<br>BNB 3.786884975457B9<br>BTC 0.00465335123866016<br>CEL 75.9276460075292<br>DASH 1.470586036821J<br>DOT 13.804797181229S<br>EOS 51.0275031744983<br>ETC 4.390343871133J02<br>ETH 0.11690795339064J7<br>LTC 15.50326609321028<br>USDC 554.97499BB<br>USDT ERC20 1324.276766<br>XLM 651.6087237J269<br>XRP 277.053251997584<br>ZEC 1.78068046351J93 | | | |
| 3.1.572388 | VICTOR DA SILVA | ADDRESS REDACTED | | | BTC 0.0000111038533875829<br>USDC 0.106370030737149J<br>USDC 0.1626958333626 | | | |
| 3.1.572389 | VICTOR DA SILVA | ADDRESS REDACTED | | | BTC 0.00000000719435877S<br>CEL 1.06261717025586<br>USDC 0.1559274176607411 | | | |
| 3.1.572390 | VICTOR DAGARD | ADDRESS REDACTED | | | CEL 0.9918423917775J79<br>DOT 47.135245172543J9<br>ETH 0.572240270071265 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572391 | VICTOR DAHL | ADDRESS REDACTED | | | CEL 1.1175281342769 DOT 0.2501160640490907 ETH 0.0024533569344769 LUNC 18.5308644404499 MATIC 5.46109457990517 SNX 288.573474259564 UNI 77.1960009032355 | | | |
| 3.1.572392 | VICTOR DANIEL ALEGRE | ADDRESS REDACTED | | | BTC 0.0000000491531172751 CEL 0.0585528863975237 USDC 0.449367965648333 | | | |
| 3.1.572393 | VICTOR DANIEL DUARTE | ADDRESS REDACTED | | | BTC 0.0000000030429908 CEL 0.264078404445238 LTC 0.00000049 | | | |
| 3.1.572394 | VICTOR DANIEL JAUPF | ADDRESS REDACTED | | | BTC 0.0000079632902098 USDT ERC20 0.890911846659625 | | | |
| 3.1.572395 | VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | | | BTC 0.0544973665056176 CEL 0.00349836094037491 USDC 0.263209556303711 USDT ERC20 0.00497876213452516 | | | |
| 3.1.572396 | VICTOR DAO | ADDRESS REDACTED | | | BTC 0.0584272701465702 MATIC 578.643733143597 XRP 1112.082681 | | | |
| 3.1.572397 | VICTOR DAVID GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0123517461710033 | | | |
| 3.1.572398 | VICTOR DAVIDSON | ADDRESS REDACTED | | | BTC 0.0159604559422252 | | | |
| 3.1.572399 | VICTOR DAVYDOV | ADDRESS REDACTED | | | BTC 0.0000001573131335591 CEL 0.00105416178165573 ETH 0.0000057196089544425 USDC 0.00215193249808831 XRP 0.238592826911885 | | | |
| 3.1.572400 | VICTOR DE JUAN | ADDRESS REDACTED | | | BTC 0.0000000013756721662 CEL 362.29797411836 ETH 1.70108685661198 | | | |
| 3.1.572401 | VICTOR DE LA CRUZ MATEO | ADDRESS REDACTED | | | USDC 0.048445984367L257 | | | |
| 3.1.572402 | VICTOR DE LA FUENTE SEIVANE | ADDRESS REDACTED | | | BAT 0.01240752113364474 BTC 0.0000000979103914376 CEL 1.6987260203809 KNC 0.03588579539531339 MANA 0.11344585129187B MATIC 0.0527880320867485 OMG 0.00229123732408312 USDT ERC20 0.36663287749854 ZRX 0.0252630952594355 | | | |
| 3.1.572403 | VICTOR DE LIMA | ADDRESS REDACTED | | | BTC 0.00104497706481555 CEL 370.44400307129 MATIC 1000 UNI 14.0742031 | | | |
| 3.1.572404 | VICTOR DE LIMA FREIRE | ADDRESS REDACTED | | | CEL 1.30663813472 | | | |
| 3.1.572405 | VICTOR DEBAUX | ADDRESS REDACTED | | | ADA 10.3370860705843 BTC 0.0000474142264465538 CEL 0.177572384280592 EOS 0.000014177087013298 USDC 0.0586309288140324 | | | |
| 3.1.572406 | VICTOR DEL CUETO CORDONES | ADDRESS REDACTED | | | ADA 114.152895654195 | | | |
| 3.1.572407 | VICTOR DEL RIO | ADDRESS REDACTED | | | ETH 0.44090207038700A | | | |
| 3.1.572408 | VICTOR DEL RIO | ADDRESS REDACTED | | | BTC 0.0019381569580774 CEL 2132.35520503139 ETH 4.30846844353515 LTC 1.09082472416075 SGB 2035.3277069966 XRP 13561.0355063084 | | | |
| 3.1.572409 | VICTOR DELACHENAL | ADDRESS REDACTED | | | BTC 0.0006930645449340 USDC 653.616178411906 | | | |
| 3.1.572410 | VICTOR DELEAU | ADDRESS REDACTED | | | BTC 0.0004748511490896 CEL 26.69268200028 ETH 0.00428814914158089 USDC 108.20517153049 | | | |
| 3.1.572411 | VICTOR DELGADO | ADDRESS REDACTED | | | BCH 0.0013099934046958 BTC 0.000532895287218941 CEL 1.17086144479 ETH 2.467043147869298-05 LTC 0.00414459667169722 USDC 0.19389509335496B XRP 0.53136446762897 ZEC 0.0027361069606L617 | | | |
| 3.1.572412 | VICTOR DEMETRIOU | ADDRESS REDACTED | | | BTC 0.000345461515248245 ETH 0.00516090916777247 | BTC 0.00000083714865748 ETH 0.000000417264080975 | | |
| 3.1.572413 | VICTOR DEMONCHAUX | ADDRESS REDACTED | | | ADA 90.5630543707681 BTC 0.0051994713683112 CEL 236.135809947703 USDT ERC20 10.7010880678344 | | | |
| 3.1.572414 | VICTOR DENISON RIVAS | ADDRESS REDACTED | | | ETH 0.00161470321167676 | | | |
| 3.1.572415 | VICTOR DEOLEO PEREZ | ADDRESS REDACTED | | | ADA 0.0000006152632429L8 BCH 0.000002290352526009 BTC 0.000000009861724743 CEL 0.730143853576295 ETC 0.00575458667200854 LTC 0.000000005366400442 LUNC 0.000000038383869703 SOL 0.0000000001320755 USDC 0.0000005704003300094 USDT ERC20 0.000000707103680907 | | | |
| 3.1.572416 | VICTOR DESCALZO | ADDRESS REDACTED | | | ADA 0.000000608365372087 BTC 0.000009521933252818 CEL 0.7344195897996 | | | |
| 3.1.572417 | VICTOR DESMOND MANDEL | ADDRESS REDACTED | | | BTC 0.0413783016916572 CEL 0.464853832617099 MATIC 28.8864925149069 USDC 2516.72516699973 | | | |
| 3.1.572418 | VICTOR DEWEERDT | ADDRESS REDACTED | | | BTC 0.0000328003218609D4 CEL 0.14434770156B275 DOT 3.668039726211694 ETH 0.1197554756029 | | | |
| 3.1.572419 | VICTOR DEYOU MENG | ADDRESS REDACTED | | | BNB 0.00093837810832789 BTC 0.00000000480301626 CEL 19.13725772611Z4 USDT ERC20 206 | | | |
| 3.1.572420 | VICTOR DIAGO | ADDRESS REDACTED | | | BTC 0.0000000049226810J CEL 0.18263225668512 PAX 0.0764593356433B | | | |
| 3.1.572421 | VICTOR DIAS | ADDRESS REDACTED | | | BTC 0.01640947742795L4 CEL 5.57780708869302 USDT ERC20 224.342862572603 | | | |
| 3.1.572422 | VICTOR DIAZ | ADDRESS REDACTED | | | BTC 0.000010635225987633 ETH 0.00000022053551917 | | | |
| 3.1.572423 | VICTOR DIAZ | ADDRESS REDACTED | | | BTC 0.0628664227785L7 ETH 68.6570742132023 USDC 23.7992478768D4 | | | |
| 3.1.572424 | VICTOR DIAZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.006274628453196 | | | |
| 3.1.572425 | VICTOR DIAZ JR | ADDRESS REDACTED | | | BTC 1.17520954369990-06 | | | |
| 3.1.572426 | VICTOR DIBIA | ADDRESS REDACTED | | | AQA 4695.691178879I8 BTC 0.263315733464756 DOT 799.0846898485L7 ETH 9.79116781240246 MATIC 9666.44034754627 | | | |
| 3.1.572427 | VICTOR DIERICKX | ADDRESS REDACTED | | | BTC 2.88721324159990-07 | | | |
| 3.1.572428 | VICTOR DINHTHANG TRAN | ADDRESS REDACTED | | | BTC 0.000028053208117564 SOL 0.000001251746221259 | BTC 0.0000000000598253B SOL 0.00246832106810309 | | |
| 3.1.572429 | VICTOR DIAVAHERIAN | ADDRESS REDACTED | | | BTC 0.000290432492068A ETH 0.06658365697104 LTC 0.00143735146820277 USDC 0.360486634412008 | | | |
| 3.1.572430 | VICTOR DO | ADDRESS REDACTED | | | BTC 0.00000043676269720B | LTC 0.00001803 | | |
| 3.1.572431 | VICTOR DO VALE | ADDRESS REDACTED | | | CEL 2.071436775707D9 | | | |
| 3.1.572432 | VICTOR DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.99743574254L485 ETH 0.00617414838061S USDC 3818.52408326071 | | | |
| 3.1.572433 | VICTOR DOMINIK VELLOSO ETTER | ADDRESS REDACTED | | | BTC 0.0232065114153309 CEL 361.90839004B352 ETH 0.674878 USDC 28.836729 | | | |
| 3.1.572434 | VICTOR DORAO | ADDRESS REDACTED | | | CEL 0.024200551237059J | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572435 | VICTOR DOLHAUD | ADDRESS REDACTED | | | BTC 0.000000599616965479 BUSD 0.742434335180896 CEL 0.0144131148925103 USDT ERC20 0.390773696608807 | | | |
| 3.1.572436 | VICTOR DOYDORA | ADDRESS REDACTED | | | BTC 0.00177070400793158 LINK 1.7532708592644 | | | |
| 3.1.572437 | VICTOR DROZD | ADDRESS REDACTED | | | BTC 0.0731151177296163 ETH 0.5173930804250541 | | | |
| 3.1.572438 | VICTOR DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00288228797219767 | | | |
| 3.1.572439 | VICTOR DU PREEZ | ADDRESS REDACTED | | | CEL 0.000185816638854487 DOT 0.284206642106673 | | | |
| 3.1.572440 | VICTOR DUARTE | ADDRESS REDACTED | | | ETH 0.000765641036322066 | | | |
| 3.1.572441 | VICTOR DUGUE | ADDRESS REDACTED | | | USDC 52.4010610838579 | | | |
| 3.1.572442 | VICTOR DULCEAK | ADDRESS REDACTED | | | CEL 1.06763489525259 | | | |
| 3.1.572443 | VICTOR DURAN | ADDRESS REDACTED | | | BTC 0.000002879987447833 CEL 0.0618212796041692 SGB 10.3856258196719 USDC 1016.66679706437 XLM 0.278712219456102 XRP 30335.1562386955 | | | |
| 3.1.572444 | VICTOR DURAN | ADDRESS REDACTED | | | BAT 0.0000800720662131 BTC 0.0000777005394646 DOT 0.0205761287582215 ETH 0.0000102674563426471 MATIC 0.00064017682080559 | BAT 0.362900633183651 BTC 0.00628452936428214 DOT 10.7195934999246 ETH 0.000982017155608627 MATIC 4.12238681409322 | | |
| 3.1.572445 | VICTOR E. CRESPO JR. | ADDRESS REDACTED | | | ETH 0.000154061083071169 | | | |
| 3.1.572446 | VICTOR EDGARDO FREIKA | ADDRESS REDACTED | | | BTC 0.0000043054712192247 | | | |
| 3.1.572447 | VICTOR EDSTRÖM | ADDRESS REDACTED | | | DOT 0.0142666344883442 | | | |
| 3.1.572448 | VICTOR EDUARDO FOSSATI | ADDRESS REDACTED | | | LTC 0.00363774251546942 USDC 0.679225850966212 | | | |
| 3.1.572449 | VICTOR EDUARDO OLIVEIRA FAUSTINO | ADDRESS REDACTED | | | ETH 0.000000294959053877 | | | |
| 3.1.572450 | VICTOR EDWARD AYOUB | ADDRESS REDACTED | | | USDT ERC20 0.270808375174422 | USDT ERC20 0.00000834510531459 | | |
| 3.1.572451 | VICTOR EDWARD ROQUE | ADDRESS REDACTED | | | BTC 0.000517061346861537 CEL 53.497137976075 USDC 963.598913150681 | | | |
| 3.1.572452 | VICTOR EL ZAYEK BARACUHY | ADDRESS REDACTED | | | BTC 0.0000016606085 ETH 0.00001100698 USDT ERC20 0.116005954600869 | | | |
| 3.1.572453 | VICTOR ELLIOTT | ADDRESS REDACTED | | | ADA 260.697255515036 BTC 0.006062115375908 COMP 0.0145586026505589 ETH 1.005161242 MATIC 108.508303833635 UNI 0.0010583547127 USDC 0.9627184203 | | | |
| 3.1.572454 | VICTOR EMMANUEL SEBERA | ADDRESS REDACTED | | | BTC 0.00498698 CEL 13.58453822363574 ETH 0.1286 | | | |
| 3.1.572455 | VICTOR ENRIQUE CICERI MENDEZ | ADDRESS REDACTED | | | BTC 0.0000017417853078 | | | |
| 3.1.572456 | VICTOR ESPINOZA | ADDRESS REDACTED | | | BTC 0.000000652493702882 LTC 0.00140966214540 MCDAI 0.074313902775 | | | |
| 3.1.572457 | VICTOR ESPINOZA MALASQUEZ | ADDRESS REDACTED | | | BTC 0.00321409247913064 CEL 1.00181657447 USDT ERC20 3.24161790705602 | | | |
| 3.1.572458 | VICTOR ETHEVE | ADDRESS REDACTED | | | BTC 0.00102234216646607 | | | |
| 3.1.572459 | VICTOR EXEQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013802184502804 | | | |
| 3.1.572460 | VICTOR EZEQUIEL QUISPE GORDILLO | ADDRESS REDACTED | | | BTC 0.0000000079551624116 | | | |
| 3.1.572461 | VICTOR EZEQUIEL SALGUERO | ADDRESS REDACTED | | | CEL 1.37910511238631 | | | |
| 3.1.572462 | VICTOR FALCK | ADDRESS REDACTED | | | BTC 0.00129128461646338 USDT ERC20 0.272423448539886 | | | |
| 3.1.572463 | VICTOR FALLARME | ADDRESS REDACTED | | | ADA 482.162091430004 | | | |
| 3.1.572464 | VICTOR FARAMOND | ADDRESS REDACTED | | | BTC 0.00000268974415593 ETH 0.33126192504801 | | | |
| 3.1.572465 | VICTOR FAVARA JR | ADDRESS REDACTED | | | CEL 0.00749980400026 AAVE 5.11967715053 ADA 435.721161860096 BTC 0.00000340832167447 DOT 33.3549621832608 ETH 1.5236058340279 MATIC 1959.13745049584 USDC 0.00211260818363297 | ADA 145.195477 BTC 0.000227449742968518 USDC 1.29401579440948 | | |
| 3.1.572466 | VICTOR FELIX | ADDRESS REDACTED | | | BTC 0.00641387538730306 CEL 2.90656008835585 DOT 21.124579358448 | | | |
| 3.1.572467 | VICTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.201235024350551 CEL 373.506084185044 ETH 1.50283708 LINK 29.5 USDC 19.9782271554731 | | | |
| 3.1.572468 | VICTOR FERNANDEZ | ADDRESS REDACTED | | | ADA 0.096156763978932 BTC 0.00699462876811807 CEL 0.337303505917334 ETH 0.0000005532432185 USDT ERC20 250.200431851309 | | | |
| 3.1.572469 | VICTOR FERNANDEZ | ADDRESS REDACTED | | Yes | BTC 0.000002037472424422 ETH 0.00080472530674267 MATIC 0.230446828573236 USDC 147.740970778909 USDT ERC20 246.885711867984 | | | BTC 0.39261823577985 |
| 3.1.572470 | VICTOR FERREIRA | ADDRESS REDACTED | | | CEL 0.0236214197124885 | | | |
| 3.1.572471 | VICTOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00113611860042955 USDC 1542.06349608136 | | | |
| 3.1.572472 | VICTOR FERREIRAS | ADDRESS REDACTED | | | BNB 0.00765897320993331 CEL 1.71546956047882 DOT 0.4937772080602273 ETH 0.00757748591691563 LINK 0.178622313613308 MATIC 3.08105922334978 UNI 0.0261107144176747 | | | |
| 3.1.572473 | VICTOR FERRER | ADDRESS REDACTED | | | CEL 567.374521162641 MATIC 6759.32382036082 | | | |
| 3.1.572474 | VICTOR FIGUEROA | ADDRESS REDACTED | | | ADA 0.000933116768872554 BTC 0.000000329606679618 COMP 2.4343213624273 DASH 2.03116744968912 ETH 1.93936499316456 MATIC 0.00600808740331406 SOL 0.00000058175564538 USDC 0.556511039058442 | | | |
| 3.1.572475 | VICTOR FISCHER | ADDRESS REDACTED | | | BTC 0.00089512275346237 CEL 0.0957614205843714 | | | |
| 3.1.572476 | VICTOR FLORES | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.572477 | VICTOR FLOREZ | ADDRESS REDACTED | | | CEL 1861.84241888445 ETH 12.0611430984305 USDC 7685.85373870066 | | | |
| 3.1.572478 | VICTOR FLOREZ | ADDRESS REDACTED | | | AVAX 13.1017842303808 BTC 0.10282061627584 DOT 67.27733755502337 ETH 2.32249263835079 MATIC 485.373949261724 SOL 11.3170602261921 USDC 96.8030359161516 | AVAX 0.75386026265064 | | |
| 3.1.572479 | VICTOR FLORIDO CUETO | ADDRESS REDACTED | | | BNB 0.00204248613038424 BTC 1.00943578074099E-06 CEL 0.0071713918656257 ETH 0.0000807394136981 MATIC 0.0350953278312653 USDC 46.30744388793 | | | |
| 3.1.572480 | VICTOR FRANÇA | ADDRESS REDACTED | | | CEL 4.03992636368265 | | | |
| 3.1.572481 | VICTOR FRAYSSE | ADDRESS REDACTED | | | BTC 0.00505873880300534 CEL 100.050541911643 USDC 480.30528 | | | |
| 3.1.572482 | VICTOR FRECHES | ADDRESS REDACTED | | | BTC 0.00101739422080043 CEL 1.09945500908105 | | | |
| 3.1.572483 | VICTOR FRENKLAKH | ADDRESS REDACTED | | | USDC 5174.36360177932 | USDC 5000 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572484 | VICTOR FREVE-BOUCHER | ADDRESS REDACTED | | | BCH 0.0116202111747299<br>BTC 0.00284427382210836<br>CEL 0.515604241921295<br>EOS 10.5581020516143<br>ETH 0.143033839014199<br>LTC 0.000355464135568543<br>KLM 127.46830401670606 | | | |
| 3.1.572485 | VICTOR FROMONOT | ADDRESS REDACTED | | | ADA 0.010708839267554442<br>BNB 0.00151725736163484<br>BTC 0.0567040826130627<br>CEL 23.9357570169988<br>ETH 1.96391857865352<br>LTC 0.00000802415120566<br>USDC 0.340271933298694<br>ZEC 0.0044272538581236 | | | |
| 3.1.572486 | VICTOR FUENTES | ADDRESS REDACTED | | | CEL 3.11661575809128 | | | |
| 3.1.572487 | VICTOR GABOU | ADDRESS REDACTED | | | CEL 133.954760112251<br>DOT 75<br>LTC 25 | | | |
| 3.1.572488 | VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00252532529813115<br>CEL 0.392450956846545<br>ETH 1.62803892587024 | | | |
| 3.1.572489 | VICTOR GADE | ADDRESS REDACTED | | | BTC 0.00338767996108536<br>CEL 0.314991821352686 | | | |
| 3.1.572490 | VICTOR GADEGAARD | ADDRESS REDACTED | | | BTC 0.00381458268528009<br>CEL 0.817658272638432 | | | |
| 3.1.572491 | VICTOR GALINDO | ADDRESS REDACTED | | | CEL 1.07588733235428<br>ETH 0.0739978486836573<br>SGB 6.58993388034<br>XRP 44.0422820500933 | | | |
| 3.1.572492 | VICTOR GALINDO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.572493 | VICTOR GALLEGO | ADDRESS REDACTED | | | BTC 1.04028107566099E-05<br>CEL 3.2311702127545B | | | |
| 3.1.572494 | VICTOR GALVAN | ADDRESS REDACTED | | | BAT 129.916781161284<br>BTC 0.0000021246196259B4<br>CEL 1.714664871192<br>EOS 12.4593297088772<br>ETH 0.724014019533745<br>LINK 5.25623069190543<br>SGB 6.35315078630439<br>SNX 72.9388549714011<br>UNI 10.8271832612999<br>USDC 8462.03105123935<br>XLM 3501.53551197028<br>XRP 41.558491230073<br>ZRX 13.142601253248 | USDC 10 | | |
| 3.1.572495 | VICTOR GAN | ADDRESS REDACTED | | | BAT 0.00946068237879391<br>BTC 0.000000003148608991<br>CEL 48.2073393854785<br>USDT ERC20 0.000000269251B943 | | | |
| 3.1.572496 | VICTOR GANATA | ADDRESS REDACTED | | | USDC 0.275224746382277 | | | |
| 3.1.572497 | VICTOR GANATA | ADDRESS REDACTED | | | BAT 55.4948084363677<br>BNB 0.0416818013582104<br>BTC 0.013397915016594<br>EOS 3.41323951717816<br>SNX 9.48022828166472<br>USDC 126.48360697995 | | | |
| 3.1.572498 | VICTOR GARBIT | ADDRESS REDACTED | | | KLM 99.585093593997<br>BTC 0.00000218861652029<br>CEL 1.09190149911095<br>PAXG 0.00139389807276<br>USDC 0.0000007371470722B8 | | | |
| 3.1.572499 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.0690667728351117<br>ETH 2.322445429891S<br>CEL 1.09838705664065 | | | |
| 3.1.572500 | VICTOR GARCIA | ADDRESS REDACTED | | | LTC 0.000269835893687521 | | | |
| 3.1.572501 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.244828906480797<br>BTC 0.000052073606003513 | | | |
| 3.1.572502 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.00000424352201664<br>ETH 0.00000316146954278B9 | | | |
| 3.1.572503 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.0000196307138576B2<br>USDC 2.33722263922096 | BTC 0.000000009610039996<br>USDC 0.0000005762120100 | | |
| 3.1.572504 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.092503513920366B<br>BTC 0.0243767121692973<br>ETH 0.370028800983546<br>LINK 0.00274858120671332<br>LTC 0.0000370656115461723<br>MATIC 1977.046766211 | MATIC 45.1171577798122 | | |
| 3.1.572505 | VICTOR GARCIA | ADDRESS REDACTED | | | BTC 0.0000023909588454945 | | | |
| 3.1.572506 | VICTOR GARCIA | ADDRESS REDACTED | | | ADA 0.59528148613636<br>BTC 5.68861912768169E-05<br>DOT 0.044738784342271<br>USDC 253.909947177653 | ADA 0.0000002305B898413B<br>BTC 0.00000002404444404<br>DOT 0.0000000000818B9188 | | |
| 3.1.572507 | VICTOR GARCÍA | ADDRESS REDACTED | | | BTC 0.00000000939861197<br>CEL 3.146523992161B64<br>LINK 0.0152727538740359 | | | |
| 3.1.572508 | VICTOR GARCIA NOTIVOLI | ADDRESS REDACTED | | | BTC 0.000956633461728497<br>CEL 2.1013715310717B9<br>DOT 0.010586423910S974<br>USDC 30.0708993408065 | | | |
| 3.1.572509 | VICTOR GARFIELD PENBY | ADDRESS REDACTED | | | USDT ERC20 0.226223353484784<br>BTC 0.00167060365534943<br>CEL 212.63854S73285 | | | |
| 3.1.572510 | VICTOR GARTVICH | ADDRESS REDACTED | | | USDC 10503.5732695154 | | | |
| 3.1.572511 | VICTOR GARZA | ADDRESS REDACTED | | | BTC 0.000117553977102595<br>DOT 0.0621290847137249<br>MANA 0.0767893730190264<br>MATIC 4.49073170404936 | | | DOT 26.54207754S5045<br>MANA 1142.02157363043<br>MATIC 2371.38912658954 |
| 3.1.572512 | VICTOR GARZONI | ADDRESS REDACTED | | | BTC 0.0000012868276368621<br>MATIC 0.00515146595842338 | | | |
| 3.1.572513 | VICTOR GASTON CELIZ | ADDRESS REDACTED | | | BTC 0.00167073348607398<br>USDC 409.740843449332 | | | |
| 3.1.572514 | VICTOR GATCHALIAN | ADDRESS REDACTED | | | ADA 0.0073805261991889L<br>BSV 0.44842106<br>CEL 0.480101612044601<br>MATIC 0.013379161491921 | | | |
| 3.1.572515 | VICTOR GAVÍN | ADDRESS REDACTED | | | BTC 0.0384185016594288 | | | |
| 3.1.572516 | VICTOR GAVRONSCHI | ADDRESS REDACTED | | | BTC 0.0000000157716061B<br>CEL 11.88931399035714 | | | |
| 3.1.572517 | VICTOR GAZULLA | ADDRESS REDACTED | | | BTC 0.223275143534642 | | | |
| 3.1.572518 | VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | | | BTC 0.00000690977397267B<br>COMP 0.000131045160131103<br>EOS 0.00278716452303343<br>KNC 0.038093654778509B4<br>LINK 0.00272846502124417<br>XLM 0.0522805476261099<br>ZEC 0.00002902928716O552 | | | |
| 3.1.572519 | VICTOR GEORGES CLAUDE LEVEQUE | ADDRESS REDACTED | | | CEL 12.68431533146931<br>ETH 0.53435341271701L | | | |
| 3.1.572520 | VICTOR GERALDSSON | ADDRESS REDACTED | | | ADA 465.556700194767<br>BTC 0.044437442508211B<br>CEL 22.591848582473B<br>ETH 0.57244984876184<br>MATIC 523.779863799274<br>USDC 566.927976798053<br>XLM 0.0393505072271597 | BTC 0.0004761224S8696376 | | |
| 3.1.572521 | VICTOR GERARDO JEREZ | ADDRESS REDACTED | | | BTC 0.000189320782755S5<br>ETH 0.30172870107018S<br>MATIC 66.6170941088913<br>SOL 1.183048931B11 | | | |
| 3.1.572522 | VICTOR GHEORGHIU | ADDRESS REDACTED | | | USDC 104.531489550977<br>BTC 0.785264370987978<br>EOS 0.0149656327105755<br>ETH 0.00106393137609413<br>LINK 0.008238720691B3677<br>LTC 0.000538157029093602<br>MATIC 3254.82642907005<br>SNX 16.420852631B942<br>XLM 1.186737606863B4 | | | |
| 3.1.572523 | VICTOR GIJON | ADDRESS REDACTED | | | BTC 0.001920678B9231858<br>CEL 238.12855725352<br>USDC 0.00000050325041B247 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572524 | VICTOR GILES | ADDRESS REDACTED | | Yes | ADA 35.98671680425<br>BNB 0.00009212373885784<br>BTC 0.00001489621802025<br>CEL 0.09040828112576<br>DOT 0.02340658834522<br>ETH 0.00105636103162596<br>LINK 0.01741345481071258<br>LUNC 0.00067464080706863<br>MATIC 0.2100934115708<br>PAXG 0.00010405107202431<br>USDC 10.14181934148<br>USDT ERC20 1.00095585096141 | | | ADA 889.41403136363<br>BTC 0.032885799351095<br>ETH 0.206773004343317 |
| 3.1.572525 | VICTOR GINIKAOBASI | ADDRESS REDACTED | | | ADA 0.000977997074866375<br>BTC 0.000000017495729983<br>DOT 0.00023886839660389<br>ETH 0.0000051780017285<br>LTC 0.00000138848296375<br>MANA 0.00002421702097609<br>MATIC 0.0029089437030059<br>MCDAI 0.004015366702411 | ADA 1.21494873805622<br>BTC 0.00000001941419808<br>DOT 0.00000000007291139<br>LTC 0.003870428787643<br>MANA 0.04704560171732 | | |
| 3.1.572526 | VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00498574789629023<br>BTC 0.00571128843188588<br>ETH 0.275124085698873 | | | |
| 3.1.572527 | VICTOR GIRALDEZ | ADDRESS REDACTED | | | CEL 21.360820507006 | | | |
| 3.1.572528 | VICTOR GLIVA | ADDRESS REDACTED | | | ETH 0.01414489753041 | | | |
| | | | | | BTC 0.000000944965922362<br>DOT 7.0917332000374<br>ETH 0.000201287964506565<br>MATIC 176.226346754854<br>USDC 1.10244299435675 | USDC 0.0000000941277630674 | | |
| 3.1.572529 | VICTOR GOMES | ADDRESS REDACTED | | | USDT ERC20 0.41497612710199<br>XLM 8.684890783514<br>53 | | | |
| 3.1.572530 | VICTOR GOMEZ | ADDRESS REDACTED | | | BTC 0.000002899685379748<br>USDC 1.52406269399282 | | | |
| 3.1.572531 | VICTOR GOMEZ | ADDRESS REDACTED | | | ADA 0.00266292559180611<br>BTC 0.00974610999321497<br>USDC 0.54231553091912<br>XLM 0.00417293674959152 | | | |
| 3.1.572532 | VICTOR GOMEZ DE LA SERNA | ADDRESS REDACTED | | | BTC 0.00196448738289909<br>CEL 0.588575495732238<br>LTC 1.93213086315D7 | | | |
| 3.1.572533 | VICTOR GONZAGA | ADDRESS REDACTED | | | BTC 0.0000060072162999<br>ETH 0.00037767456813426 | | | |
| 3.1.572534 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0161778045676 | | | |
| 3.1.572535 | VICTOR GONZALEZ | ADDRESS REDACTED | | | ADA 150.14906186675 | | | |
| 3.1.572536 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0021498165978<br>48<br>BTC 0.00002962380254128<br>6<br>DOT 0.0306453287854861<br>ETH 0.0000308933257657<br>MATIC 0.15131848491367<br>2<br>SNX 0.3073950657787<br>8 | | | |
| 3.1.572537 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00022885917996643<br>LTC 0.0199622182453809 | | | |
| 3.1.572538 | VICTOR GONZALEZ | ADDRESS REDACTED | | | ADA 11.85338654611<br>15<br>BAT 7<br>CEL 1.33505648115<br>58<br>DOT 6.9092857320434<br>8 | | | |
| 3.1.572539 | VICTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000058879498228<br>3<br>CEL 0.08465835135439<br>96 | | | |
| 3.1.572540 | VICTOR GONZALEZ LECEA | ADDRESS REDACTED | | | BTC 0.00000050077753881<br>4 | | | |
| 3.1.572541 | VICTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | | | XLM 0.42549116243378<br>BTC 0.00132895158435D3<br>BUSD 81.18541180D1804<br>ETH 0.03810929025D443<br>GUSD 70.33911458403D7<br>USDC 107.18868568D517<br>USDT ERC20 109.8679812844664 | | | |
| 3.1.572542 | VICTOR GORZEN | ADDRESS REDACTED | | | BTC 0.000000475063338912 | | | |
| 3.1.572543 | VICTOR GOUMANS | ADDRESS REDACTED | | | ADA 0.18506609837D6422<br>BTC 7.892116244499990.07<br>CEL 0.01599947056533D26<br>DOT 97.8885864670521<br>ETH 1.0468563661D369<br>LINK 65.8737192369814<br>MATIC 974.11412610D241<br>XRP 0.2061778979414D88 | | | |
| 3.1.572544 | VICTOR GRAIZELY | ADDRESS REDACTED | | | CEL 3.6203355321D886 | | | |
| 3.1.572545 | VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | | Yes | ADA 1.487177502103D87<br>BTC 0.00001478037726705<br>CEL 0.97647842367647<br>ETH 0.257867284107D15<br>LUNC 0.14607258567688D5<br>USDT ERC20 0.05143301115381889 | | | ETH 5.9429880956345D2 |
| 3.1.572546 | VICTOR GRAN SERRANO | ADDRESS REDACTED | | | BTC 0.000510077648483D68<br>CEL 164.097833760D26 | | | |
| 3.1.572547 | VICTOR GRAU SERRAT | ADDRESS REDACTED | | | CEL 47.538120865D2448 | | | |
| 3.1.572548 | VICTOR GRECU | ADDRESS REDACTED | | | ETH 0.00102112483817409 | | | |
| 3.1.572549 | VICTOR GREENWOOD | ADDRESS REDACTED | | | BTC 0.00113950542236687<br>CEL 0.00065764317670706<br>ETH 3.81396092351541 | | | |
| 3.1.572550 | VICTOR GUERRA ZANUY | ADDRESS REDACTED | | | ETH 0.00000067403461D943<br>ZRX 0.00401401025567929 | | | |
| 3.1.572551 | VICTOR GUERRERO | ADDRESS REDACTED | | | ADA 371.4720268800D66<br>BTC 0.00119723441712656<br>USDC 104.564966019322 | | | |
| 3.1.572552 | VICTOR GUGLIANO | ADDRESS REDACTED | | | BTC 0.000000019541304007<br>DOT 0.02240985132485118<br>EOS 0.00265596265854517<br>ETH 0.000005385243845255<br>LINK 0.00077222015963505D4<br>LUNC 0.00018735922982541D4<br>SUSHI 1.14237873340D91<br>USDC 0.02427945641366D69 | | | |
| 3.1.572553 | VICTOR GUILLAUME | ADDRESS REDACTED | | | USDC 0.24711825327760D8 | | | |
| 3.1.572554 | VICTOR GUILLERMO BRACOT | ADDRESS REDACTED | | | BTC 0.000007930766832426<br>ETH 0.0018724690586889 | | | |
| 3.1.572555 | VICTOR GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00739176003442669 | | | |
| 3.1.572556 | VICTOR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000054308960D2578 | | | |
| 3.1.572557 | VICTOR GUY BRETL | ADDRESS REDACTED | | | ADA 104.829374516204<br>BTC 0.01143283641394D02<br>ETH 0.01769069029955D18 | | | |
| 3.1.572558 | VICTOR GUZMAN | ADDRESS REDACTED | | | BTC 0.00000877360808D2684<br>CEL 0.00955802754791604<br>ETH 0.00064430529687D274<br>USDC 0.20091866852153D7 | | | |
| 3.1.572559 | VICTOR GUZMAN | ADDRESS REDACTED | | | BCH 0.0006412246964D7486<br>EOS 0.0224469716661D74<br>LINK 0.0133168175404632<br>SGB 0.049670212261559D<br>UNI 0.01252068717178D89<br>XRP 0.324925276093D893 | BCH 0.000000009893454878 | | |
| 3.1.572560 | VICTOR GUZMAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00000735117435153<br>CEL 0.04742282911746D84 | | | |
| 3.1.572561 | VICTOR HAIE | ADDRESS REDACTED | | | BTC 0.00000028036074560D1<br>CEL 1263.9164394235<br>DOT 0.00009D111<br>SGB 5895.39646<br>USDC 0.002<br>XRP 42259.211365 | | | |
| 3.1.572562 | VICTOR HANNEUSE | ADDRESS REDACTED | | | ETH 0.76183267904218D7<br>LTC 6.70214307613024<br>MCDAI 0.03171794173601D28 | | | |
| 3.1.572563 | VICTOR HANSEN | ADDRESS REDACTED | | | BTC 0.03813974772453174 | | | |
| 3.1.572564 | VICTOR HARTMANN | ADDRESS REDACTED | | | BTC 0.00052043083011769D0 | | | |
| 3.1.572565 | VICTOR HEIN CARVALHO | ADDRESS REDACTED | | | MATIC 0.918529986724638 | | | |
| 3.1.572566 | VICTOR HELMER FRICKE | ADDRESS REDACTED | | | BTC 0.00000876193508236D9<br>CEL 0.00666201443355728 | | | |
| 3.1.572567 | VICTOR HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000070241671079<br>ETH 4.11927094773489<br>GUSD 1.81188841844714<br>USDC 6.336703697169D63 | BTC 0.000000005055508158<br>USDC 1278.74098976287 | | |
| 3.1.572568 | VICTOR HENRY | ADDRESS REDACTED | | | BCH 0.16497D49<br>CEL 1.9970131410D153<br>XRP 332.78771 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572569 | VICTOR HERBER ESCLIER | ADDRESS REDACTED | | | ADA 0.000000420278562103<br>BNB 0.00138715254661243<br>BTC 0.0218825117443309<br>CEL 6.66988289237001<br>USDC 0.0000000294076807124<br>USDT ERC20 3162.65555512398<br>XLM 0.0000000098024903457 | | | |
| 3.1.572570 | VICTOR HERDMAN RAHM | ADDRESS REDACTED | | | BTC 0.0000706126994642 | | | |
| 3.1.572571 | VICTOR HEREDIA | ADDRESS REDACTED | | | BTC 0.00305105025072664<br>DOT 30.5487669688234<br>EOS 25.9891657046592<br>ETH 0.0228250815740E515<br>MCDAI 87.4979015997041<br>XLM 262.211462401964 | | | |
| 3.1.572572 | VICTOR HERMAN | ADDRESS REDACTED | | | USDC 0.00423190418913476 | | | |
| 3.1.572573 | VICTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000434363501565199<br>LTC 0.0626263346125726<br>XLM 16.7108584090742 | | | |
| 3.1.572574 | VICTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.043919610152869<br>CEL 0.00448579315025573<br>DASH 0.0922945547043<br>ETH 0.1958374758627575<br>MCDAI 20.8087482772366 | | | |
| 3.1.572575 | VICTOR HERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.06165409615363 | | | |
| 3.1.572576 | VICTOR HERNANDEZ MORENO | ADDRESS REDACTED | | | BTC 0.00108329535007633<br>EOS 78.2884165723965<br>ETH 0.5324787478556872 | | | |
| 3.1.572577 | VICTOR HERRERA ELÍAS | ADDRESS REDACTED | | | CEL 0.9887056509962602 | | | |
| 3.1.572578 | VICTOR HERRERIA | ADDRESS REDACTED | | | ADA 1.68213472900541<br>BTC 0.000002934419719603<br>MATIC 3.79188438943542<br>USDC 0.738956931176539 | ADA 0.0000000844246327871<br>BTC 0.000000008873942271<br>MATIC 2010.17024376234 | | |
| 3.1.572579 | VICTOR HINOJOSA | ADDRESS REDACTED | | | BTC 0.000771757455031532<br>CEL 8.70683652745161<br>USDC 214.124579715028 | | | |
| 3.1.572580 | VICTOR HOW-KOW | ADDRESS REDACTED | | | BTC 0.7788388044567637<br>CEL 2331.55779192315<br>ETH 6.22532894145504<br>USDC 0.00000000048148666656 | | | |
| 3.1.572581 | VICTOR HUANG | ADDRESS REDACTED | | | BNB 0.000504764583037451<br>BTC 0.0306688749701087<br>DASH 0.00027953807351756<br>ETH 0.315465966266927<br>LINK 0.0001905797052827<br>USDT ERC20 0.00775281797024038<br>XRP 0.0090650336465515<br>XRP 0.00906503364655157 | | | |
| 3.1.572582 | VICTOR HUANG | ADDRESS REDACTED | | | | BTC 0.0023968665356165 | | |
| 3.1.572583 | VICTOR HUGO AVILA | ADDRESS REDACTED | | | CEL 0.04439329604163<br>ETH 0.00147383500711862 | | | |
| 3.1.572584 | VICTOR HUGO ESPINOSA PEREZ | ADDRESS REDACTED | | | BTC 0.4334299052082574<br>CEL 567.959177917024 | | | |
| 3.1.572585 | VICTOR HUGO FARIAS RICO | ADDRESS REDACTED | | | ADA 1257.86103733055<br>BTC 0.0000074688073432298<br>CEL 3.04807588217013 | | | |
| 3.1.572586 | VICTOR HUGO LOPEZ REYES | ADDRESS REDACTED | | | BTC 0.00159042204269904 | | | |
| 3.1.572587 | VICTOR HUGO MARTINEZ SUAREZ | ADDRESS REDACTED | | | CEL 1.08538518974333 | | | |
| 3.1.572588 | VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | | | AVAX 0.750588380591942<br>BTC 0.000675475833775109<br>CEL 45.2466867670864<br>ETH 0.027273850630378<br>MATIC 38.0345492886362 | AVAX 592.167432296884<br>BTC 0.000000001792199821<br>LUNC 722.914834058676<br>MATIC 22265.6169766987 | | |
| 3.1.572589 | VICTOR HUGO PALACIOS | ADDRESS REDACTED | | Yes | BTC 0.00719895912156406<br>USDC 2.31667801398015 | | | BTC 0.719806340950198 |
| 3.1.572590 | VICTOR HUGO TERAN REYES | ADDRESS REDACTED | | | BTC 0.000005604171809215<br>ETH 0.000001091375535<br>XLM 36.9872209254476 | | | |
| 3.1.572591 | VICTOR HUGO TORRES JR | ADDRESS REDACTED | | | AVAX 1.02044541983657 | | | |
| 3.1.572592 | VICTOR HUGO VIEIRA | ADDRESS REDACTED | | | BTC 0.0000007212746472169<br>BUSD 0.00176215719693903 | | | |
| 3.1.572593 | VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | | | BTC 0.00000000234364096004<br>CEL 73.2164827700941<br>LUNC 4.98<br>USDC 283.66 | | | |
| 3.1.572594 | VICTOR HUI | ADDRESS REDACTED | | | BCH 0.00001601771484882 | | | |
| 3.1.572595 | VICTOR HUPE | ADDRESS REDACTED | | | BTC 0.04171086524016635 | | | |
| 3.1.572596 | VICTOR HUYNH | ADDRESS REDACTED | | | BTC 0.000606798758124091<br>CEL 0.672784589548195<br>USDC 0.174713774395784 | | | |
| 3.1.572597 | VICTOR IFECHUKWUDE AGBOLU | ADDRESS REDACTED | | | ETH 0.00172416497184902 | | | |
| 3.1.572598 | VICTOR IGBINEDION | ADDRESS REDACTED | | | BTC 0.0141862406138136<br>CEL 13.726349051870<br>ETH 0.000001 | | | |
| 3.1.572599 | VICTOR IGNACIO ARGUEDA FERNANDEZ | ADDRESS REDACTED | | | XRP 0.0016217149506263 | | | |
| 3.1.572600 | VICTOR IKECHUKWU ASUOHA | ADDRESS REDACTED | | | ETH 4.76969286711289E-05 | | | |
| 3.1.572601 | VICTOR IMBERT | ADDRESS REDACTED | | | CEL 0.4056653077R116 | | | |
| 3.1.572602 | VICTOR INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00015862092014888<br>CEL 0.509362770526428 | | | |
| 3.1.572603 | VICTOR IONESCU | ADDRESS REDACTED | | | BNB 0.76962537062039<br>BTC 0.133132823802672<br>CEL 3.66181958889047<br>ETC 15.3068288158858<br>TUSD 3088.45257956758<br>XRP 79.7773263446562 | | | |
| 3.1.572604 | VICTOR ISAICU | ADDRESS REDACTED | | | BTC 0.02323330036006989 | | | |
| 3.1.572605 | VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | | | ADA 106.360455998901<br>AVAX 1.50452204257R3<br>BTC 0.00274624647147625<br>CEL 173.989087921692<br>DOT 11.7229425206853<br>ETH 0.102071369784987<br>LUNC 1.56407211161703<br>MATIC 63.911129139269<br>SNX 19.1510198913774<br>SOL 2.59617288356619<br>UNI 4.8071706190599<br>USDT ERC20 82.1804373323301 | | | |
| 3.1.572606 | VICTOR ISTRATE | ADDRESS REDACTED | | | BTC 0.00394425601334492<br>CEL 0.4790595291435R5<br>ETH 0.244568076286242 | | | |
| 3.1.572607 | VICTOR ITALIANO | ADDRESS REDACTED | | | CEL 16.3901452000115 | | | |
| 3.1.572608 | VICTOR IYEKKPOLO | ADDRESS REDACTED | | | CEL 1.14576529605744<br>XLM 0.82613576742037S | | | |
| 3.1.572609 | VICTOR J DIAZ | ADDRESS REDACTED | | | BTC 0.000149431402184483<br>ETH 0.00140704481802962<br>MATIC 40.8004271568943 | | BTC 0.000000008756566142 | |
| 3.1.572610 | VICTOR J PUPILLO | ADDRESS REDACTED | | | BTC 0.0002786845561412326<br>ETH 0.000064972170023911<br>LINK 0.0360760081689316<br>SNX 196.999776683811<br>USDC 0.420001826615189 | | | |
| 3.1.572611 | VICTOR JABAUD | ADDRESS REDACTED | | | BTC 0.00238677229856911<br>CEL 3.06648194907205 | | | |
| 3.1.572612 | VICTOR JACOBSEN | ADDRESS REDACTED | | | BTC 0.0000000039556242141<br>CEL 5.47751860834276<br>SNX 0.00477540615400556<br>USDC 0.00000000001399517 | | | |
| 3.1.572613 | VICTOR JALLIER | ADDRESS REDACTED | | | BTC 0.000765317758807617<br>CEL 2.65430158932538<br>USDT ERC20 2.34096614821828 | | | |
| 3.1.572614 | VICTOR JANISZEWSKI | ADDRESS REDACTED | | | BTC 0.016042349570653Z<br>CEL 10-7833316897781<br>DOT 3.42472964076047<br>ETH 0.272978434712186<br>LTC 0.9906773864658657<br>SOL 0.00366750965007654 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30     Part 3     Pg 3694 of 4416     Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572615 | VICTOR JAVIER ESCANDON | ADDRESS REDACTED | | | AAVE 1.16846999027885<br>ADA 0.0170203515771247<br>AVAX 1.43195737515708<br>BTC 0.0405113370642019<br>DOGE 0.1139227142067<br>DOT 7.23026695516068<br>ETH 0.1060840145165092<br>LUNC 0.0017902606801929<br>MATIC 150.819285225678<br>SOL 3.81980144154085<br>USDC 0.0434895830260189 | LUNC 0.0473721568642337<br>UST 245.431019 | | |
| 3.1.572616 | VICTOR JAVIER ZUAIN | ADDRESS REDACTED | | | MCDAI 0.131135452838389<br>USDC 0.2497748834831545 | | | |
| 3.1.572617 | VICTOR JEAN-CLAUDE JULES REYNES | ADDRESS REDACTED | | | BTC 0.00321416634262334<br>CEL 58.1899481816265<br>ETH 0.02094617<br>USDC 249.833554<br>XLM 99.9320343 | | | |
| 3.1.572618 | VICTOR JEMIO | ADDRESS REDACTED | | | BTC 0.000136412648575227<br>ETH 0.0012783056439798 | | | |
| 3.1.572619 | VICTOR JENSEN | ADDRESS REDACTED | | | LINK 113.692947404276 | | | |
| 3.1.572620 | VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | | | ADA 1533.333970261<br>AVAX 3.27088043263959<br>BTC 0.00863144173295922<br>CEL 0.549590042696588<br>ETH 0.0676184395964918<br>LINK 0.001512564883880272<br>LTC 0.00053353470402473<br>LUNC 0.00544230368590407<br>MATIC 0.0132907131308926<br>PAX 0.707900296191634<br>SGB 61.1929698015737<br>SNX 0.0506225450454392<br>SOL 5.39015482490781<br>TUSD 0.0061378863321718<br>USDC 0.297400595874988<br>XLM 0.0533345133449628<br>XRP 0.259361741015884 | AVAX 6.014883904691965<br>CEL 180.525<br>LUNC 0.00835345937698452<br>MATIC 0.004<br>SOL 0.0000327<br>USDC 0.017<br>UST 1 | | |
| 3.1.572621 | VICTOR JERMAIN | ADDRESS REDACTED | | | ETH 0.0350711015686694 | | | |
| 3.1.572622 | VICTOR JESUS SANCHEZ RIVERA | ADDRESS REDACTED | | | ETH 0.0020100802080715 | | | |
| 3.1.572623 | VICTOR JIAO | ADDRESS REDACTED | | | ETH 0.0524718042996439<br>MATIC 5961.05807160934<br>USDC 9.58509759079151 | | | |
| 3.1.572624 | VICTOR JIMENEZ | ADDRESS REDACTED | | | BTC 0.000441929060001951 | | | |
| 3.1.572625 | VICTOR JIMENEZ | ADDRESS REDACTED | | | ADA 454.300353582706<br>BTC 0.00293135165162043<br>ETH 0.0293310824675667<br>LINK 11.7507944192603<br>MATIC 329.979891515115 | | | |
| 3.1.572626 | VICTOR JIMENEZ | ADDRESS REDACTED | | Yes | BTC 0.00258964643177568<br>CEL 87.686628132995<br>USDT ERC20 0.06699029294206751 | | | BTC 0.0475827339676807 |
| 3.1.572627 | VICTOR JOHN | ADDRESS REDACTED | | | BTC 0.00000043416647027 | | | |
| 3.1.572628 | VICTOR JON GONZALEZ | ADDRESS REDACTED | | | BTC 0.00328701449729524<br>ETH 0.041923724896714<br>LINK 2.4008236648495 | | | |
| 3.1.572629 | VICTOR JOREST | ADDRESS REDACTED | | | CEL 1.06556038783967 | | | |
| 3.1.572630 | VICTOR JORNET | ADDRESS REDACTED | | | BTC 0.000000272466085439<br>ETH 0.000004175090031083 | | | |
| 3.1.572631 | VICTOR JOSE MAESTRE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00310177225641741 | | | |
| 3.1.572632 | VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | | | ADA 0.000006505531178836<br>BNB 0.00140978284366471<br>BTC 0.0002105512581882<br>CEL 13.5954137396846<br>DASH 0.187552847716234<br>DOT 0.00000000092071554<br>ETH 0.0016487869748539<br>TUSD 0.970561248907182<br>USDC 27.9372379919241 | | | |
| 3.1.572633 | VICTOR JOSEPH GAWEL | ADDRESS REDACTED | | | BTC 0.000564849283643447<br>MATIC 825.423777160147 | BTC 0.00172410502074471 | | |
| 3.1.572634 | VICTOR JOSOY | ADDRESS REDACTED | | | BTC 0.126983982145617 | | | |
| 3.1.572635 | VICTOR JUAN ARCOS-ORTIZ | ADDRESS REDACTED | | | BTC 0.00000049190997929<br>USDC 0.416492904215037<br>USDT ERC20 1.21214766087017 | | | |
| 3.1.572636 | VICTOR JUAREZ | ADDRESS REDACTED | | | ADA 1015.94583033539<br>CEL 0.0847324028928497<br>DOT 27.7416141345962<br>ETH 0.607413508386215<br>LINK 6.30092700497172 | | | |
| 3.1.572637 | VICTOR JULIAN SHAFFER | ADDRESS REDACTED | | | | | | BTC 0.0231787608773695 |
| 3.1.572638 | VICTOR JULIEN | ADDRESS REDACTED | | | CEL 16.9221730850039 | | | |
| 3.1.572639 | VICTOR K BEYER | ADDRESS REDACTED | | | MATIC 51.7904057051669 | | | |
| 3.1.572640 | VICTOR KAISER-PENDERGRAST | ADDRESS REDACTED | | | USDC 813.52474237021 | | | |
| 3.1.572641 | VICTOR KAPUSTIN | ADDRESS REDACTED | | | CEL 27.4206228531875<br>USDT ERC20 1.76909235591 | | | |
| 3.1.572642 | VICTOR KELLING | ADDRESS REDACTED | | | BAT 1159.46390301685<br>BTC 0.000016165448639091<br>CEL 15.15116892753898<br>DASH 0.00598173551312498<br>EOS 64.8045077659274<br>LINK 105.707737711057<br>ZRX 763.820119942567 | | | |
| 3.1.572643 | VICTOR KIM | ADDRESS REDACTED | | | BTC 0.000040559586601769 | | | |
| 3.1.572644 | VICTOR KJELDGAARD | ADDRESS REDACTED | | | BTC 0.00633345602482303<br>CEL 86.7912597308791<br>ETH 1.36054006 | | | |
| 3.1.572645 | VICTOR KO | ADDRESS REDACTED | | | BTC 0.00503183047985444<br>ETH 0.0728978399048116<br>GUSD 125.879953840146 | BTC 0.00170146143363314 | | |
| 3.1.572646 | VICTOR KOEHNE RAMALHO | ADDRESS REDACTED | | | USDC 0.000001470969585267<br>LTC 0.0022234891609946<br>USDC 0.856577184760144 | | | |
| 3.1.572647 | VICTOR KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.0022784819913958<br>CEL 568.373229093071<br>ETH 0.307683058239633 | | | |
| 3.1.572648 | VICTOR KOOPONGSAKORN | ADDRESS REDACTED | | | BTC 0.08656308015320702<br>CEL 1.14130210248903<br>EOS 0.00311746610665121<br>ETH 1.8858701026352<br>XLM 1.97644864246983<br>ZRX 1.23793510501701 | | | |
| 3.1.572649 | VICTOR KORNBERG II | ADDRESS REDACTED | | | BTC 0.00007625085412077<br>ETH 0.00005862486483897 | | | |
| 3.1.572650 | VICTOR KOSSOSKI | ADDRESS REDACTED | | | BTC 0.00012395098659855<br>CEL 30.1019787855719<br>DOT 0.239491873950379<br>ETH 0.00431013600841396<br>LINK 0.0829346587835524<br>LTC 0.0012901234455614<br>PAXG 0.00138931818750524<br>USDC 6.93524914774374 | | | |
| 3.1.572651 | VICTOR KREITMANN | ADDRESS REDACTED | | | BTC 0.00430194857204807<br>ETH 0.0450250854290479<br>USDC 0.0790399885195683 | | | |
| 3.1.572652 | VICTOR KRENZEL | ADDRESS REDACTED | | | MATIC 0.1367416636609 | | | |
| 3.1.572653 | VICTOR KRIVITSKY | ADDRESS REDACTED | | | BTC 0.000169191687831246<br>ETH 0.00168401055338214<br>LINK 0.00835112875442879<br>XLM 0.824007451251999 | | | |
| 3.1.572654 | VICTOR KUBICEK | ADDRESS REDACTED | | Yes | AAVE 0.265618829599263<br>BTC 0.0090487966378746<br>LINK 83.8747053230692<br>MATIC 353.921972015952<br>UNI 0.0302615060502801<br>USDC 0.0028815898604937<br>USDT ERC20 2.778383126920299<br>XLM 0.477839846569564 | USDC 73.664512 | | BTC 0.38437269909133 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572655 | VICTOR KUNG | ADDRESS REDACTED | | | ADA 4037.8935291508 4<br>AVAX 36.50338140651 5<br>BTC 0.00000335353280151 1<br>DOT 144.968758329 3<br>ETH 7.815731300825273<br>LINK 61.28992777773943<br>LUNC 41.789694404524 2<br>MATIC 1606.813451852 06<br>SOL 20.29868467264 24<br>USDC 2.6259816962623 9<br>XLM 0.00650057880646302 | BTC 0.00208039<br>USDC 5000 | | |
| 3.1.572656 | VICTOR KUO | ADDRESS REDACTED | | | AAVE 5.4528358287239 2<br>ADA 254.4110848178 82<br>AVAX 0.00670058263561 64<br>BAT 2.176903346633 47<br>BTC 0.00000277668472 3649<br>CEL 116.45958315853 7<br>COMP 3.35924587250 88<br>DASH 5.36456011660799<br>EOS 0.11168845294404 1<br>ETH 0.0158805500870 532<br>LINK 0.086029768987 0606<br>MATIC 0.04189525710 94989<br>SNX 113.94159189713 2<br>SUSHI 102.90751895204 6<br>UNI 0.256674994749 7<br>ZEC 5.6867070550124 6<br>ZRX 0.15838611650456 8 | | | |
| 3.1.572657 | VICTOR LAERMANS | ADDRESS REDACTED | | | BTC 0.00735948274691 399<br>CEL 195.9709625815 3<br>USDT FROC 750.436495043 38<br>USDT ERC20 406.266470676602 | | | |
| 3.1.572658 | VICTOR LAGES | ADDRESS REDACTED | | | BTC 0.00842848457444 6<br>CEL 5.2550289941212 | | | |
| 3.1.572659 | VICTOR LAI | ADDRESS REDACTED | | | ADA 9.29986634771057<br>AVAX 41.137236270584 9<br>BNB 19.45603809288 83<br>BTC 0.25487199632866 1<br>DOT 156.968579942711<br>ETH 30.855265577820 6<br>GUSD 1.2025751454703 3<br>MATIC 3696.085540139 76<br>USDT ERC20 4346.7764939246<br>XRP 102.05512538247 9 | | | |
| 3.1.572660 | VICTOR LALL | ADDRESS REDACTED | | | ADA 27.03098305686 32<br>BTC 0.07733411166556 03<br>CEL 4.3461699575912 5<br>ETH 0.00154904280766 74<br>LTC 1.0415873581764 9<br>USDT ERC20 0.751914863627123<br>XLM 246.837547732292<br>XRP 82.66846434383 75 | | | |
| 3.1.572661 | VICTOR LALO | ADDRESS REDACTED | | | BAT 1.15264658714807<br>BTC 0.00006217714870 3593<br>ETH 0.00547000855490 22<br>LINK 0.031954719985095 3<br>MATIC 5.5304937133635 9 | | | |
| 3.1.572662 | VICTOR LALOUX | ADDRESS REDACTED | | | BTC 0.01940180139183 76<br>ETH 0.041873051416660 9 | | | |
| 3.1.572663 | VICTOR LAM | ADDRESS REDACTED | | | USDC 1.995.921054328 | | | |
| 3.1.572664 | VICTOR LAMBERT | ADDRESS REDACTED | | | USDT ERC20 2.814426990409016<br>CEL 27.632214890728 5 | | | |
| 3.1.572665 | VICTOR LANDA | ADDRESS REDACTED | | | TUSD 3.5600560837826 4<br>USDC 122.0208947151 31<br>ADA 0.35148105896569<br>BTC 0.00086358237768 5332<br>CEL 0.007622293110499 55<br>DOT 0.11077266601916 3<br>ETH 0.00019961797752 6451<br>LINK 0.009057413579003 09<br>LTC 0.002401826935080 2<br>LUNC 0.038990831490218 3 | | | |
| 3.1.572666 | VICTOR LARANJA | ADDRESS REDACTED | | | CEL 1.06773024717498 | | | |
| 3.1.572667 | VICTOR LASTANAO GIL | ADDRESS REDACTED | | | BTC 0.05051563242690 41<br>CEL 6.7721446889788 1 | | | |
| 3.1.572668 | VICTOR LAU CALATAYUD | ADDRESS REDACTED | | | ETH 0.11559791862774 5<br>USDC 32.30.955380562 33 | | | |
| 3.1.572669 | VICTOR LAURENT | ADDRESS REDACTED | | | BTC 0.00088176244077 734 | | | |
| 3.1.572670 | VICTOR LAURENT MATHIEU AMOROS | ADDRESS REDACTED | | | USDC 10794.386075405 9<br>BTC 0.00120284795958 078<br>CEL 10.746544146216 9 | | | |
| 3.1.572671 | VICTOR LAVENU | ADDRESS REDACTED | | | TUSD 434<br>CEL 39.11630292156 96<br>SGB 3.148810020782 4<br>USDC 112.319742578 01<br>XLM 849.496374310 54 | | | |
| 3.1.572672 | VICTOR LAVERNOT | ADDRESS REDACTED | | | XRP 2256.912413866 31 | | | |
| 3.1.572673 | VICTOR LAW | ADDRESS REDACTED | | | ETH 0.00013080678532 128 | | | |
| 3.1.572674 | VICTOR LAWRENCE | ADDRESS REDACTED | | | BTC 0.07884568342412 6<br>BTC 0.00000000759147 7747<br>PAX 0.05518621507773 66 | | | |
| 3.1.572675 | VICTOR LAZARO | ADDRESS REDACTED | | | USDC 0.250239327224 58<br>ADA 656.28597020252 5<br>BTC 0.00020485547557 2818<br>DOT 73.5974190090588<br>ETH 0.07872281283735 6<br>LINK 0.03973447085295 95<br>USDC 7901.45502078348 | | | |
| 3.1.572676 | VICTOR LÁZARO | ADDRESS REDACTED | | | BTC 6.4196051763999 99.08<br>CEL 0.000101025683232705<br>USDT ERC20 0.008953447902545 17 | | | |
| 3.1.572677 | VICTOR LE | ADDRESS REDACTED | | | BTC 0.00159297601737 167<br>CEL 7.5964324473812 7<br>LTC 4.997 | | | |
| 3.1.572678 | VICTOR LEBRETON | ADDRESS REDACTED | | | AVAX 146.743025101722<br>BTC 0.00097808041225 8431<br>CEL 5.2019932969222 2<br>ETH 15.929745101186 6<br>USDT ERC20 27.9834029778737<br>XRP 22198.396754832 8 | | | |
| 3.1.572679 | VICTOR LEDEZMA | ADDRESS REDACTED | | Yes | AVAX 0.00001328734204 1212<br>BTC 0.00000000003654 2767<br>ETH 0.000001178344284 192<br>MANA 0.00068999194128 4019<br>MATIC 0.00514638099944966 | AVAX 6.0510126415411158<br>BTC 0.00000000386457494 66 | | ETH 6.1469190489179 5 |
| 3.1.572680 | VICTOR LEDNEY | ADDRESS REDACTED | | | MCDAI 33.912503258517 6 | | | |
| 3.1.572681 | VICTOR LEE | ADDRESS REDACTED | | | ETH 0.086604742014351 59<br>ETC 0.01890634669665 92<br>MATIC 0.09563456814872 24<br>OMG 0.018297248697 6799<br>UNI 0.011328084669773 6 | | | |
| 3.1.572682 | VICTOR LEE | ADDRESS REDACTED | | | ADA 3.7697261318407 8<br>AVAX 0.02615813804256<br>BTC 0.00987982210370 431<br>CEL 2.386458880173 34<br>DASH 0.00307730461252 611<br>DOT 0.129681921746 535<br>LTC 0.010474774746886 6<br>MATIC 1.65510173290554<br>SNX 2.208476131954 79<br>USDC 3.345397265162<br>ZEC 0.00067996973090 9831 | | | |
| 3.1.572683 | VICTOR LEE | ADDRESS REDACTED | | | DOT 0.00118541940335 199<br>ETH 0.00001411217785 934<br>LINK 0.088615439116 1128<br>MANA 0.388527791291 121<br>USDC 3.4312823194148 | | | |
| 3.1.572684 | VICTOR LEE | ADDRESS REDACTED | | | BTC 0.00084060682741 8986<br>ETH 1.0468811022461 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572685 | VICTOR LEE GARGUREVICH | ADDRESS REDACTED | | | BTC 1.7754027628489 9E-05<br>CEL 0.04999989837 03652<br>DOT 0.031302674430097<br>ETH 0.000343630939837639<br>SNX 107.20930 6129415 | | | |
| 3.1.572686 | VICTOR LEE VESNAVER | ADDRESS REDACTED | | | | ZEC 21.21228191 | | |
| 3.1.572687 | VICTOR LEFEBVRE | ADDRESS REDACTED | | | ADA 0.0000693594966 47276<br>BTC 0.995812265575819<br>ETH 7.3389483 1477086<br>MATIC 4682.18443052641 | ADA 0.159725123604884<br>BTC 0.00746652801133231 | | |
| 3.1.572688 | VICTOR LEME | ADDRESS REDACTED | | | BTC 0.000098728254270 34 | | | |
| 3.1.572689 | VICTOR LEON | ADDRESS REDACTED | | | BTC 0.00001339323948 9708<br>CEL 0.0092046788107 5267<br>ETC 0.0019458360838859<br>MATIC 0.5571670434 4757<br>USDT ERC20 0.0402376 1775041 64 | | | |
| 3.1.572690 | VICTOR LEÓN | ADDRESS REDACTED | | | XRP 0.01598872415661 86 | | | |
| 3.1.572691 | VICTOR LEPESH | ADDRESS REDACTED | | | USDC 0.00741456059172912 | | | |
| 3.1.572692 | VICTOR LEVCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.572693 | VICTOR LEZCANO | ADDRESS REDACTED | | | BTC 0.01253044611990 67<br>CEL 3.8997263903031<br>ETH 0.00002315396043 9906<br>LINK 47.34053770055 12<br>USDC 605.7927424 39731<br>XRP 185.18155398 0812 | | | |
| 3.1.572694 | VICTOR LI | ADDRESS REDACTED | | | AAVE 10.15055343586 5<br>BTC 0.4903072154 2696<br>CEL 237.017349427 885<br>ETH 7.54258099878 015<br>LINK 52.41613069 21486<br>MATIC 1380.18102665 442<br>SNX 0.137624502986497<br>USDC 429.44357953 2947<br>USDT ERC20 474.057 3635723446 | USDC 200 | | |
| 3.1.572695 | VICTOR LI | ADDRESS REDACTED | | | BTC 0.00257729225 87772<br>ETH 7.94700847879052 | | | |
| 3.1.572696 | VICTOR LI | ADDRESS REDACTED | | Yes | ADA 0.00217990947357944<br>BNB 0.00000000924957 5941<br>BTC 0.2028737160 9774<br>CEL 6.07591000983 42<br>ETH 11.916446363384 3<br>LINK 52.46907694 76919 | | | BTC 0.9072453 73862743 |
| 3.1.572697 | VICTOR LI | ADDRESS REDACTED | | | BTC 0.00000185813 1110673<br>ETH 0.000023530051530427 | | BTC 0.000000005731505466 | |
| 3.1.572698 | VICTOR LIANG | ADDRESS REDACTED | | | ADA 234.25462381 6749<br>BTC 0.01321381948 44794<br>ETH 5.9055382266. 12454 | | | |
| 3.1.572699 | VICTOR LIAO | ADDRESS REDACTED | | | BTC 0.82338051266 2009 | | | |
| 3.1.572700 | VICTOR LIEU | ADDRESS REDACTED | | | BTC 0.0000000024762 01917<br>CEL 17.891758868 9643 | | | |
| 3.1.572701 | VICTOR LIM | ADDRESS REDACTED | | | USDC 0.0019862345659 2557 | | | |
| 3.1.572702 | VICTOR LIMA | ADDRESS REDACTED | | | LINK 0.002141326538519043 | | | |
| 3.1.572703 | VICTOR LIMA | ADDRESS REDACTED | | | CEL 0.0015306066233 1742 | | | |
| 3.1.572704 | VICTOR LIN | ADDRESS REDACTED | | | ADA 19.465518004504 5<br>BNB 0.08050544023 62167<br>BTC 0.000186508549 73878<br>CEL 0.8328154770 96894<br>ETH 0.000433251916806535<br>USDT ERC20 0.406524362392185 | | | |
| 3.1.572705 | VICTOR LIN | ADDRESS REDACTED | | | AVAX 0.01292394 17194956<br>BTC 0.000003843058028 701<br>EOS 0.68763060421 7011<br>GUSD 2.4398830963965<br>LUNC 0.130571805130 823<br>SOL 0.00006835228 2531079 | | | |
| 3.1.572706 | VICTOR LIN | ADDRESS REDACTED | | | USDC 178.238584946 573 | | | |
| 3.1.572707 | VICTOR LISMAN | ADDRESS REDACTED | | | BTC 0.004900393114077 38 | | | |
| 3.1.572708 | VICTOR LIU | ADDRESS REDACTED | | | BTC 0.042175357210 4713 | | | |
| 3.1.572709 | VICTOR LIZARRAGA RAMIREZ | ADDRESS REDACTED | | | ETH 5.32811130356 709<br>LTC 2.93279650313655 | | | |
| 3.1.572710 | VICTOR LOMUTO | ADDRESS REDACTED | | | BTC 0.000006842025 241983<br>BTC 0.00004372346895544 | | | |
| 3.1.572711 | VICTOR LOPEZ | ADDRESS REDACTED | | | CEL 0.45462509396 5003<br>BTC 0.048334428807 7591<br>CEL 309.550318311762<br>ETH 0.830888458999891<br>LTC 0.29000802967 4189<br>USDC 1123.4670238 6809 | | | |
| 3.1.572712 | VICTOR LOPEZ | ADDRESS REDACTED | | | ADA 198.573517303349<br>BTC 0.046576766084 4232<br>DOT 4.378303098 88843<br>ETC 2.887463851554 34<br>ETH 1.08853127859311<br>LINK 4.8169 1407669603<br>MANA 120.72520424<br>MATIC 49.058069528 2264<br>USDC 1.63154639541 268<br>XLM 455.11451617 213 | USDC 0.00000069563730 9234 | | |
| 3.1.572713 | VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.000273138901886276<br>CEL 4.01737002824859 | | | |
| 3.1.572714 | VICTOR LOPEZ | ADDRESS REDACTED | | | ADA 499.555815334313<br>BTC 0.0013200727635026<br>DOT 0.07079215470 96334<br>MATIC 1119.371160317 27<br>SOL 16.5650411954 605 | DOT 0.0000000003369391 | | |
| 3.1.572715 | VICTOR LOPEZ | ADDRESS REDACTED | | | ETH 0.001934467758 7147 | | | |
| 3.1.572716 | VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | | | ADA 220.346590444116<br>BTC 0.38514351763 6257<br>CEL 32.9585885714446<br>ETH 2.069231764 5152<br>MCDAI 40<br>USDC 885.669322815676 | | | |
| 3.1.572717 | VICTOR LOPEZ CARRENO | ADDRESS REDACTED | | | ADA 0.08532753218 61246 | | | |
| 3.1.572718 | VICTOR LOURME | ADDRESS REDACTED | | | ADA 0.00000020040566 7133<br>BNB 0.000000130330937729<br>CEL 0.000003583923 54315<br>CEL 0.89691730736 6434<br>XRP 0.000000621978 80787 | | | |
| 3.1.572719 | VICTOR LOZANO | ADDRESS REDACTED | | | BTC 0.201165605516 78<br>ETH 0.00000390747 8043398<br>LINK 85.707869570 1038<br>MATIC 16.7603844 00767<br>USDC 0.0037537169448 0911<br>USDT ERC20 0.428368 95908 9951 | BTC 0.01641719<br>MATIC 825 | | |
| 3.1.572720 | VICTOR LOZOYA | ADDRESS REDACTED | | | BTC 0.000000029764201 7832 | | | |
| 3.1.572721 | VICTOR LUCKY JOHNSON | ADDRESS REDACTED | | | CEL 0.383013097127 29 | | | |
| 3.1.572722 | VICTOR LUISE HIERLING | ADDRESS REDACTED | | | BTC 0.00051022228595 6724<br>CEL 0.387231412264371<br>LTC 0.53780899 | | | |
| 3.1.572723 | VICTOR LUONG | ADDRESS REDACTED | | | ETH 54.35068508654 81<br>OMG 0.055240618136 4175 | | | |
| 3.1.572724 | VICTOR LUPU | ADDRESS REDACTED | | | ADA 0.25610228340 088<br>BNB 0.002753067170 10149<br>BTC 0.000012626881 98262<br>USDT ERC20 0.415252844728 758 | | | |
| 3.1.572725 | VICTOR LUQUE | ADDRESS REDACTED | | | ADA 2459.13480507757<br>BTC 0.00184882716 132161<br>SOL 24.0298176310473<br>USDC 992.523743301921 | | | |
| 3.1.572726 | VICTOR LUZZATTO | ADDRESS REDACTED | | | BTC 0.00000123555478 1034<br>DOT 162.45190083915 4 | | | |
| 3.1.572727 | VICTOR M CABRERA | ADDRESS REDACTED | | Yes | | DOGE 50580.696521569<br>USDC 978 | | DOGE 48756.061892 8009 |
| 3.1.572728 | VICTOR M LOPEZ | ADDRESS REDACTED | | | ADA 305.21733145333 8<br>BTC 0.001190649802 89384<br>ETH 0.3705693657555 2 | | | |
| 3.1.572729 | VICTOR M PEREZ | ADDRESS REDACTED | | | ETH 0.001498012097 0441 | ETH 0.050342288 | | |
| 3.1.572730 | VICTOR MA | ADDRESS REDACTED | | | BTC 0.00875030298062 432<br>CEL 5.55718060305292 | | | |
| 3.1.572731 | VICTOR MACK VALENTINE | ADDRESS REDACTED | | | ETH 0.00157154468615325 | | | |
| 3.1.572732 | VICTOR MAINA | ADDRESS REDACTED | | | BTC 0.000802043998741599 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572733 | VICTOR MAKRINOV | ADDRESS REDACTED | | | BAT 21.01251577096<br>BTC 0.00069416954898251<br>CEL 1.3097120177391<br>EOS 0.0910379714877852<br>ETH 3.49665283941266<br>GUSD 0.0057476476283355<br>USDC 3.33719788004 | | | |
| 3.1.572734 | VICTOR MALDONADO CHINO | ADDRESS REDACTED | | | ADA 1.05538180093 | ADA 0.0000005430351642 | | |
| 3.1.572735 | VICTOR MANCUSI | ADDRESS REDACTED | | | BTC 0.00000243597304441<br>BTC 0.00000015903686451<br>ETH 0.000053867341334834 | BTC 0.00169258465061 | BTC 0.0000000051703765271 | |
| 3.1.572736 | VICTOR MANEA | ADDRESS REDACTED | | | BTC 0.00000005496353357<br>CEL 0.161891406048407 | | | |
| 3.1.572737 | VICTOR MANLAPAZ | ADDRESS REDACTED | | | BTC 0.1015174 | | | |
| 3.1.572738 | VICTOR MANSILLA | ADDRESS REDACTED | | | CEL 105.50627459039<br>BTC 0.00000000934466211004 | | | |
| 3.1.572739 | VICTOR MANUEL AGELET CORTES | ADDRESS REDACTED | | | USDT ERC20 0.843558709487522 | | | |
| 3.1.572740 | VICTOR MANUEL ALONSO PEREZ | ADDRESS REDACTED | | | BTC 0.0000010049737526441<br>DOT 26.596001360416<br>BTC 0.001276259293497<br>CEL 0.043833986600613 | | | |
| 3.1.572741 | VICTOR MANUEL CABALLERO | ADDRESS REDACTED | | | XLM 562.73181686062 | | | |
| 3.1.572742 | VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | | | USDC 0.06998828812982 9<br>BTC 0.00000042433288245513<br>DOT 15.2193642378275<br>ETH 0.000723548102780453<br>SOL 0.0064217825669281 | | | |
| 3.1.572743 | VICTOR MANUEL CORONEL | ADDRESS REDACTED | | | MCDAI 0.426050039822331 | | | |
| 3.1.572744 | VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | | | BTC 0.04192987686973 46<br>BUSD 0.00967203817174724<br>ETH 0.542641149758942<br>USDT ERC20 0.742367177725634 | | | |
| 3.1.572745 | VICTOR MANUEL FELIX | ADDRESS REDACTED | | | ADA 0.12050702289263<br>BTC 0.438220513096206<br>CEL 48.8020996566492<br>EOS 0.013809295491085 15<br>ETH 0.373715619552822<br>KNC 0.0003759175718882 1<br>MATIC 142.30.19297884417<br>MCDAI 540.504782686317<br>PAXG 0.179091811682944<br>SNX 535.326086751454<br>USDC 834.238800638853<br>XLM 0.0569540347501481<br>ZEC 0.080200261538598 2 | | | |
| 3.1.572746 | VICTOR MANUEL FLORES MORALES | ADDRESS REDACTED | | | CEL 0.312459305990635<br>USDC 0.0000000944424355159 | | | |
| 3.1.572747 | VICTOR MANUEL GARCIA ARANDA | ADDRESS REDACTED | | | CEL 1.063813918841754 | | | |
| 3.1.572748 | VICTOR MANUEL GIMENEZ | ADDRESS REDACTED | | | BTC 0.01216885300463 03 | | | |
| 3.1.572749 | VICTOR MANUEL GUTIERREZ RUIZ | ADDRESS REDACTED | | | CEL 6.44936011725422<br>CEL 0.00126838641864263 | | | |
| 3.1.572750 | VICTOR MANUEL JR RODRIGUEZ | ADDRESS REDACTED | | | ZEC 0.0005.2584 | | | |
| 3.1.572751 | VICTOR MANUEL JUAREZ | ADDRESS REDACTED | | | MATIC 0.4614532279260467<br>AAVE 0.00000009287461944 7<br>BTC 0.010462949811077 2<br>CEL 0.483111072462696<br>DOT 518.67393338389 1<br>ETH 5.46811826490349<br>SNX 0.480223795274053<br>SOL 21.531096168318 7<br>UNI 1.01315915899999 6-07<br>USDC 0.012553953124468 | USDC 442.137205 | | |
| 3.1.572752 | VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | | | BTC 0.100707816457827<br>CEL 2.4117677251746<br>UNI 72.768292707093 | | | |
| 3.1.572753 | VICTOR MANUEL MEJIA FELIX | ADDRESS REDACTED | | | BTC 0.000005316326865173 | | | |
| 3.1.572754 | VICTOR MANUEL NAVARRO | ADDRESS REDACTED | | | ADA 54.637637747549<br>BTC 0.00664644663123 82<br>DASH 0.160795451560068<br>DOT 2.2431204091644<br>ETH 0.0168262935050741<br>LTC 0.436862258169595<br>SNX 1.7910982466741<br>USDC 0.4582574983007 61<br>XLM 0.101071581731 75 | | | |
| 3.1.572755 | VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | | | BTC 0.000650923467924 95<br>ETH 0.08102110166670 74<br>LUNC 0.000283057978597 01<br>SOL 1.25345545469065 | | | |
| 3.1.572756 | VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | | | BTC 0.00000078093360066 9<br>DOT 0.404137033521454 | | | |
| 3.1.572757 | VICTOR MANUEL OLGUIN | ADDRESS REDACTED | | | AAVE 0.00171367357244219<br>ADA 4548.46214628862<br>BAT 47.509432089482<br>BNT 61.020931915159<br>COMP 0.00115225789841754<br>DASH 0.000152577872875 9<br>EOS 26.94891915866<br>ETC 2.23873436593825<br>ETH 0.1756414939783 57<br>LINK 4.05600003896447<br>MATIC 3.10417393556421<br>MCDAI 0.157557924326425<br>OMG 0.00235502449987388<br>PAX 2.1388615078205<br>SNX 2.53436993022293<br>SUSHI 88.933662442 2992<br>UMA 18.820115974418<br>USDT ERC20 2.915282989011 58<br>ZEC 1.819639415669 39<br>ZRX 223.642776873039 | | | |
| 3.1.572758 | VICTOR MANUEL RAMOS PLAZOLA | ADDRESS REDACTED | | | BTC 0.01172975210032 8 | | | |
| 3.1.572759 | VICTOR MANUEL TIRADO IRIBE | ADDRESS REDACTED | | | BTC 0.00001407042192437 1 | | | |
| 3.1.572760 | VICTOR MANUEL TIRADO MARTIN | ADDRESS REDACTED | | | BTC 0.00074515286874198 7<br>MCDAI 0.029782454598042 | | | |
| 3.1.572761 | VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | | | BSV 0.9080411357024 63<br>BTC 0.0016650222074356 9<br>ES 122342.60877364 5<br>MATIC 119326.377872581<br>SNX 2657.4.103016576 9<br>USDC 0.135689168377452<br>USDT ERC20 0.0373358849684 19 | BSV 0.0000000064977541 68<br>USDC 80.547581276075 3<br>USDT ERC20 0.0000079609095 69326 | | |
| 3.1.572762 | VICTOR MANUEL VILLALBA GUTIERREZ | ADDRESS REDACTED | | | ETH 0.0015009586537274 9 | | | |
| 3.1.572763 | VICTOR MANUEL ZAMORA ARELLANO | ADDRESS REDACTED | | | BTC 0.0000146969346870005 | | | |
| 3.1.572764 | VICTOR MARCU | ADDRESS REDACTED | | | CEL 1.97754630361563<br>MATIC 53.49184278<br>XLM 347.881.2502<br>XRP 116.303892029 83 | | | |
| 3.1.572765 | VICTOR MARGARINT | ADDRESS REDACTED | | | BTC 0.0103716238554804 | | | |
| 3.1.572766 | VICTOR MARINO | ADDRESS REDACTED | | | CEL 0.336127864757952 | | | |
| 3.1.572767 | VICTOR MARKOVETS | ADDRESS REDACTED | | | BTC 0.000005537204203636<br>USDC 0.2354115174900357 | | | |
| 3.1.572768 | VICTOR MARQUEZ | ADDRESS REDACTED | | | ADA 3065.653524612 03<br>ETH 3.23493980649448 | ADA 3218.8<br>MATIC 3186.03<br>USDC 500 | | |
| 3.1.572769 | VICTOR MARRERO | ADDRESS REDACTED | | | ADA 4.9574744210736 2<br>AVAX 0.010164535821401 4<br>BTC 0.01251009944605631<br>DASH 0.0372440137629179<br>ETC 0.00671398270604<br>ETH 0.00027817339025158 6<br>LINK 0.547155536850625<br>LTC 0.0939722405325785<br>MCDAI 5.72032371866583<br>SNX 5.96911425125324<br>USDC 13.4552797101944 | ETH 0.0259882463290 13 | | |
| 3.1.572770 | VICTOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000445919988059925<br>CEL 1.06498128886158 | | | |
| 3.1.572771 | VICTOR MARTINEZ | ADDRESS REDACTED | | | AAVE 2.03571022224390 25<br>BTC 0.00000439018683 0847<br>USDC 3.346446170057248 | | USDC 0.00000059048104190 4 | |
| 3.1.572772 | VICTOR MARTINI | ADDRESS REDACTED | | | CEL 0.00031842504468851 9<br>XLM 0.003 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572773 | VICTOR MARTINS | ADDRESS REDACTED | | | BNB 0.0007927916779771175<br>BTC 0.0000445504780336678<br>DOT 0.05134391420771165<br>ETH 0.001042142253653535<br>LUNC 0.00003628707768479393 | | | |
| 3.1.572774 | VICTOR MASARWEH | ADDRESS REDACTED | | | BTC 0.0001057403107553547<br>ETH 1.251749313165748 | | | |
| 3.1.572775 | VICTOR MATTHEWS | ADDRESS REDACTED | | | ADA 0.006786517822790358<br>BTC 0.00000615450648111278<br>ETH 0.0000954435305157263<br>USDC 0.1801217918491.2 | | | |
| 3.1.572776 | VICTOR MATTURRO | ADDRESS REDACTED | | | BTC 0.0000471091257935.9<br>ETC 0.000113535014945<br>MATIC 0.4217554075247.5<br>XLM 0.0029859005621639.5 | | | |
| 3.1.572777 | VICTOR MATURANO RESTOY | ADDRESS REDACTED | | | BTC 0.0006212343330649.02<br>CEL 157.983472172122<br>LTC 0.00000002078138288.4 | | | |
| 3.1.572778 | VICTOR MAZARI | ADDRESS REDACTED | | | ETH 0.103987426069659 | | | |
| 3.1.572779 | VICTOR MAZE | ADDRESS REDACTED | | | CEL 1.0613317071459 | | | |
| 3.1.572780 | VICTOR MAZDYER | ADDRESS REDACTED | | | BTC 0.0000001719111150785<br>CEL 4.66107540224465<br>USDC 0.00000061037946635.5 | | | |
| 3.1.572781 | VICTOR MAZZIA | ADDRESS REDACTED | | | BTC 0.0000185874467256661<br>TGBP 0.003389723386388731 | | | |
| 3.1.572782 | VICTOR MCCOLLUM | ADDRESS REDACTED | | | SGB 427.3592702533164<br>XRP 2787.7217302917.7 | | | |
| 3.1.572783 | VICTOR MCKENZIE | ADDRESS REDACTED | | | CEL 1.138327700186662 | | | |
| 3.1.572784 | VICTOR MCKENZIE | ADDRESS REDACTED | | | BTC 0.00000006499171252.25<br>USDC 9.568228682436614 | | | |
| 3.1.572785 | VICTOR MEDCALF | ADDRESS REDACTED | | | BTC 0.00000011334727140.22<br>CEL 0.0701638717348744<br>ETH 0.000269936628675.351<br>LINK 0.00008171062174394.2<br>MATIC 0.0021771549704860.5<br>MCDAI 0.9541658215386.69<br>SNX 0.0077575742248373.3 | | | |
| 3.1.572786 | VICTOR MEDINA MORDAN | ADDRESS REDACTED | | | BTC 0.002662968080033914 | | | |
| 3.1.572787 | VICTOR MELARA ALVARADO | ADDRESS REDACTED | | | BTC 0.0009539283405624997<br>ETH 0.215980868641724 | | | |
| 3.1.572788 | VICTOR MELCHOR | ADDRESS REDACTED | | | BTC 0.0000011706622752.43<br>LINK 0.02092310870801.81 | | | |
| 3.1.572789 | VICTOR MELLADO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000644056073.92<br>CEL 0.07357105915081.99 | | | |
| 3.1.572790 | VICTOR MENA | ADDRESS REDACTED | | | CEL 0.131505441273.62<br>ETH 0.0003388178006007.51 | | | |
| 3.1.572791 | VICTOR MENDEZ | ADDRESS REDACTED | | | ADA 0.353150315075544<br>BNB 1.3187182347882.8<br>BTC 0.33967573210276.96<br>CEL 0.583377710974934<br>DOGE 0.1219513588727.7<br>DOT 0.3313213763264.68<br>ETC 0.00015566<br>ETH 0.3581177310113<br>MCDAI 0.83822722<br>TUSD 167.523683555169<br>USDC 178.28895214163.2<br>XRP 395.903058442386 | | | |
| 3.1.572792 | VICTOR MENESES | ADDRESS REDACTED | | | BTC 0.0011252777978101.18<br>XRP 0.00000084150624613 | | | |
| 3.1.572793 | VICTOR MENESES | ADDRESS REDACTED | | | XRP 0.941246640138183 | | | |
| 3.1.572794 | VICTOR MENSAH | ADDRESS REDACTED | | | AAVE 0.0002671067203310548<br>ADA 0.49152547312844<br>BTC 0.002379691570901.59<br>CEL 70.521112425404<br>DOT 0.038583183.9527966<br>ETH 0.000405538332438866<br>LINK 0.0112812997485435<br>MANA 0.01537883942864.75<br>MATIC 0.770339940570665<br>USDT ERC20 0.27921875593260.9 | | | |
| 3.1.572795 | VICTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000004428504203.99<br>CEL 0.83054513906159<br>SGB 64.6608<br>USDT ERC20 0.44671923411188 | | | |
| 3.1.572796 | VICTOR MERIEAU | ADDRESS REDACTED | | | BTC 0.0000013212486052.28<br>BUSD 4.381062656855017<br>CEL 2.6966363699057.7 | | | |
| 3.1.572797 | VICTOR MESNIK | ADDRESS REDACTED | | | BTC 0.0000452553694564.72<br>ETH 0.00383798552110712 | | | |
| 3.1.572798 | VICTOR METEKE | ADDRESS REDACTED | | | BTC 0.0001037095563821286 | | | |
| 3.1.572799 | VICTOR METZLER | ADDRESS REDACTED | | | ADA 12.3668172984.41<br>BTC 0.0008923192004755.13<br>COMP 0.01680167615337.59<br>ETH 0.007955816446979429<br>LINK 0.5556737033177.97<br>MATIC 10.27830597950.11 | | | |
| 3.1.572800 | VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | | | BTC 0.000066341736868481<br>ETH 0.000417286555890598 | | | |
| 3.1.572801 | VICTOR MICHEL | ADDRESS REDACTED | | | ADA 329.147414122735<br>BTC 0.0160394228108178<br>DOT 5.587863003130.67<br>ETH 0.0692559115346953.59<br>LTC 0.0780361632770591 | | | |
| 3.1.572802 | VICTOR MICHNOWICZ | ADDRESS REDACTED | | | BTC 0.0016475873443246.2<br>USDC 1088.374361663222 | | | |
| 3.1.572803 | VICTOR MIGUEL MOLLOIA | ADDRESS REDACTED | | | BTC 0.01496139987539065<br>CEL 0.00190774371342624<br>MCDAI 0.347302982791871<br>USDC 0.00249586131825403 | | | |
| 3.1.572804 | VICTOR MIHĂLACHE | ADDRESS REDACTED | | | BTC 0.0012396639848876<br>CEL 0.0007689993483187004 | | | |
| 3.1.572805 | VICTOR MILLOUR | ADDRESS REDACTED | | | BTC 0.0000000004923791805<br>CEL 12.58988797235.95 | | | |
| 3.1.572806 | VICTOR MILT | ADDRESS REDACTED | | | BTC 0.0017770467380141 | | | |
| 3.1.572807 | VICTOR MINGS | ADDRESS REDACTED | | | ADA 463.300402115517<br>BTC 0.0000027468070935.06<br>BUSD 461.186008431229<br>USDC 808.090656129183 | | | |
| 3.1.572808 | VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | | | ADA 1693.845776938.21<br>BTC 0.0009693905094887.47<br>ETH 4.133201449150134<br>MATIC 1311.394994392 | | | |
| 3.1.572809 | VICTOR MIWA | ADDRESS REDACTED | | | BTC 0.000000008188576267<br>CEL 0.0424846305426682<br>LTC 0.0009405343800559.66<br>USDC 0.578359686453982 | | | |
| 3.1.572810 | VICTOR MOBERGER | ADDRESS REDACTED | | | BOI 0.0027302161524.10951<br>BTC 0.0000000038511873.22<br>CEL 4895.2785073868.8<br>DASH 0.0000000121966670.8<br>LTC 0.0000000016900053801<br>XRP 0.00000000607623009.58 | | | |
| 3.1.572811 | VICTOR MOLLARD LA BRUYERE | ADDRESS REDACTED | | | CEL 0.108843555565274<br>LUNC 0.01066480026.32004 | | | |
| 3.1.572812 | VICTOR MOLLER | ADDRESS REDACTED | | | ADA 0.855362898519868<br>BTC 0.0000112616029736743<br>CEL 0.340405596745103<br>ETH 0.000280367441655005<br>LUNC 24.29868630.5208<br>USDT ERC20 0.66293887154879.4 | | | |
| 3.1.572813 | VICTOR MOMOH | ADDRESS REDACTED | | | CEL 7.53697884778986 | | | |
| 3.1.572814 | VICTOR MOMPARLER | ADDRESS REDACTED | | | ETH 0.000700041442238327 | | | |
| 3.1.572815 | VICTOR MONREAL | ADDRESS REDACTED | | | CEL 50.24216096028.81 | | | |
| 3.1.572816 | VICTOR MONTALVO | ADDRESS REDACTED | | | ETH 0.00277586779652928<br>ADA 1432.663653672.9<br>AVAX 4.2672266397181.9<br>BTC 0.517277008507722<br>DOT 44.78315588504.2<br>ETH 1.84342498113976<br>LINK 28.6763731590293<br>MATIC 708.505659303201<br>SOL 28.9061875334315<br>USDC 2076.82599873979 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572817 | VICTOR MONTALVO | ADDRESS REDACTED | | | BTC 0.000003717KG7558744 | | | |
| 3.1.572818 | VICTOR MOOREN | ADDRESS REDACTED | | | MATIC 0.118626250981107<br>SNX 0.426080039358142 | | | |
| 3.1.572819 | VICTOR MORA GARCIA | ADDRESS REDACTED | | | BTC 0.0000133559900293<br>CEL 1.1435306411937 | BTC 0.0079660384411767 | | |
| 3.1.572820 | VICTOR MORA GARVIN | ADDRESS REDACTED | | | ADA 0.0631637863491509<br>BTC 0.00000104830702502<br>CEL 0.01812208972654607<br>DOT 0.00573917930727743<br>ETH 0.26089319258250103<br>LTC 0.00000007617848698<br>USDC 227.542067221397<br>USDT ERC20 229.213234652261 | | | |
| 3.1.572821 | VICTOR MORABITO | ADDRESS REDACTED | | | BAT 12.204040247189<br>CEL 0.00823851708239 | | | |
| 3.1.572822 | VICTOR MORE | ADDRESS REDACTED | | | CEL 0.85294816212259<br>ETH 0.00381161413572841<br>LTC 0.0000025<br>USDC 0.445240252624418 | | | |
| 3.1.572823 | VICTOR MOREL | ADDRESS REDACTED | | | BTC 0.00140786741846441<br>BUSD 4.81147387143826<br>CEL 0.454163054546465<br>ETH 0.00653707757170966 | | | |
| 3.1.572824 | VICTOR MORENO | ADDRESS REDACTED | | | USDC 13.6905789387141 | | | |
| 3.1.572825 | VICTOR MORICE | ADDRESS REDACTED | | | CEL 1.0638087341664 | | | |
| 3.1.572826 | VICTOR MOROZOV | ADDRESS REDACTED | | | CEL 3.1638803196899<br>USDC 20.4188228447778<br>BTC 0.00212764384915 67<br>CEL 1.112341168179 38<br>SGB 1.3563172532557 3<br>USDC 5.17114086390856 3<br>XRP 8.87219912147265 | | | |
| 3.1.572827 | VICTOR MOSQUERA CABRERA | ADDRESS REDACTED | | | BCH 0.0003059<br>BTC 0.00035718<br>CEL 0.81892869275131<br>LTC 0.26142937 | | | |
| 3.1.572828 | VICTOR MOSTROM | ADDRESS REDACTED | | | AVAX 11.286801079670 5<br>BTC 0.1750025853235 66<br>DOGE 2853.22058505337<br>DOT 9.38798368908302<br>ETH 1.14274074536197<br>LTC 0.00097335609846749<br>MATIC 662.196235209098<br>MCDAI 516.148961517732<br>XLM 310.478922684458 | | | |
| 3.1.572829 | VICTOR MOURLON | ADDRESS REDACTED | | | BTC 0.00001544361204464 8<br>CEL 0.05670740642025 55<br>USDT ERC20 0.42668956635128 | | | |
| 3.1.572830 | VICTOR MOUSSA | ADDRESS REDACTED | | | MATIC 954.525416925463 | | | |
| 3.1.572831 | VICTOR MUNDO | ADDRESS REDACTED | | | CEL 0.000000266943421919 | | | |
| 3.1.572832 | VICTOR MUNOZ | ADDRESS REDACTED | | Yes | ADA 2.73024271406262<br>BTC 0.0000033897930445 5<br>ETH 0.0005441778680626 67<br>LINK 25.509860038553<br>MATIC 0.0141460345133879<br>SOL 0.0317844805242719<br>USDC 0.0060821473398131 | ADA 1600<br>SOL 0.000892646<br>USDC 0.001 | | BTC 0.0692418859953646 |
| 3.1.572833 | VICTOR MURUTHI | ADDRESS REDACTED | | | CEL 0.739367585879681 | | | |
| 3.1.572834 | VICTOR NARACCI | ADDRESS REDACTED | | | BTC 0.00000000636220958 6<br>USDT ERC20 0.768229932619111 | | | |
| 3.1.572835 | VICTOR NAVA | ADDRESS REDACTED | | | BAT 0.0094586240856422 2<br>BTC 0.00000037160449095 4<br>KNC 0.00067228322649811<br>OMG 0.0625803700866993<br>UMA 0.0685248055964606<br>UNI 0.0003102371878146267<br>USDC 0.279361877900566<br>ZRX 0.00596853004406342 | | | |
| 3.1.572836 | VICTOR NAVA | ADDRESS REDACTED | | Yes | BTC 0.0130587140045881<br>USDC 119.004632773187 | USDC 2493.418681 | | BTC 13.08377261 |
| 3.1.572837 | VICTOR NAVARRO | ADDRESS REDACTED | | | OMG 0.30498109207824 1<br>SGB 3106.378499115 88<br>XLM 7.92180728304 58<br>XRP 15.092909019357 7 | | | |
| 3.1.572838 | VICTOR NAVARRO | ADDRESS REDACTED | | | BTC 5.47485342880936<br>MATIC 21389.903393610 3 | | | |
| 3.1.572839 | VICTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.0076879988411 6483<br>CEL 0.96889036468636 | | | |
| 3.1.572840 | VICTOR NAVARRO | ADDRESS REDACTED | | | CEL 0.79214482051895 | | | |
| 3.1.572841 | VICTOR NAVAS | ADDRESS REDACTED | | | BTC 0.000000325218085<br>CEL 320.2574703051 96<br>DOT 15.979277614 0754<br>ETH 0.000360913087391817<br>LINK 19.79382117695 79<br>MATIC 150.733631969012<br>USDC 8.10186796413442<br>XLM 6.05818860942934<br>XRP 0.00000563958655551<br>ZRX 1.92284733710244 | BTC 0.000029638067491937<br>CEL 1238.094<br>USDC 0.000000610194662493 | | |
| 3.1.572842 | VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | | | AVAX 0.010675433635565<br>BTC 0.00124543222066982<br>ETH 1.11739648314375 | | | |
| 3.1.572843 | VICTOR NAZARIO | ADDRESS REDACTED | | | ETH 0.00119512191037415<br>SGB 0.00711881529642681<br>XRP 0.0425769372974953 | | | |
| 3.1.572844 | VICTOR NAZARIO | ADDRESS REDACTED | | | BAT 64.95351706587 72<br>BTC 0.0000482996758504 33<br>CEL 0.11788084633286<br>COMP 0.00060914760457 4701<br>EOS 0.0217937751583 78<br>ETH 0.000077662682451685<br>LINK 0.0274070450255957<br>SNX 0.0346709473143336 | | | |
| 3.1.572845 | VICTOR NEAL PATTERSON | ADDRESS REDACTED | | | ETH 0.00149022627707265 | | | |
| 3.1.572846 | VICTOR NEGADI | ADDRESS REDACTED | | | DOT 0.0226140621061066<br>ETH 0.000205025092127832 | | | |
| 3.1.572847 | VICTOR NEIMAN | ADDRESS REDACTED | | | ADA 0.0362795491304926<br>AVAX 0.520129175174484<br>BTC 0.000005699055670517<br>DOT 0.0048954715630871<br>LTC 0.0000012057871345<br>SNX 0.0636421990755 71<br>SOL 2.05146893317733<br>XLM 0.00976548571821507 | | | |
| 3.1.572848 | VICTOR NG | ADDRESS REDACTED | | | ADA 841.701575871201<br>BTC 0.000942875628236782 | | | |
| 3.1.572849 | VICTOR NGO | ADDRESS REDACTED | | | BAT 0.00821289684829395<br>BTC 0.0000006368486 77488<br>ETH 6.18628482320225<br>USDC 0.00063272030108 7918 | ETH 0.011183575110906 | | |
| 3.1.572850 | VICTOR NGUYEN | ADDRESS REDACTED | | | ETH 0.000061453078846295 | | | |
| 3.1.572851 | VICTOR NGUYEN | ADDRESS REDACTED | | | CEL 0.04908540011566085 | | | |
| 3.1.572852 | VICTOR NGUYEN TUONG | ADDRESS REDACTED | | | ETH 0.00159389840080871<br>BTC 0.0044730598136 8135 | | | |
| 3.1.572853 | VICTOR NGUYENBUI | ADDRESS REDACTED | | | CEL 0.794144036456488 | | | |
| 3.1.572854 | VICTOR NICOLAU | ADDRESS REDACTED | | | ETH 0.0224254279310724<br>ADA 129.70314<br>BCH 0.00202883<br>BTC 0.033071285037388 18<br>CEL 45.232427052655 6<br>DOT 7.7072238067164 5<br>ETH 0.108542635998508<br>USDC 112.949654<br>USDT ERC20 22.433745<br>XLM 53.8618745<br>XRP 140.087969 | | | |
| 3.1.572855 | VICTOR NIELSEN | ADDRESS REDACTED | | | CEL 14.9442141656935 | | | |
| 3.1.572856 | VICTOR NIETO | ADDRESS REDACTED | | | BTC 0.000000529123841635<br>MCDAI 0.170992610231569<br>USDC 0.226540886525175 | | | |
| 3.1.572857 | VICTOR NIEVES | ADDRESS REDACTED | | | BTC 0.00112891367248852<br>CEL 1.15149893850135<br>USDC 17.4822316629162 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572858 | VICTOR NIÑO | ADDRESS REDACTED | | | BTC 0.0001648468646651582<br>EOS 0.0535782048637392<br>SNX 83.807770867797 | | | |
| 3.1.572859 | VICTOR NJO | ADDRESS REDACTED | | | ADA 34.841966070796<br>BTC 0.0519018727052102<br>CEL 0.0576759990491653<br>ETH 0.502764769403034<br>CEL 0.0060296748934857 | | | |
| 3.1.572860 | VICTOR NOGUERA | ADDRESS REDACTED | | | BAT 0.01916295052635594<br>BCH 0.0002229832347248<br>BTC 0.00001792956321222<br>CEL 0.00703664217445413<br>DASH 0.0000157858795088329<br>ETH 3.835869508721598-05<br>GUSD 0.547246737046472<br>LTC 0.0000763421301254512<br>MATIC 0.24327765177955<br>PAX 0.0717901686806949<br>TUSD 0.00463023031507385<br>UNI 0.00063192804709258<br>USDC 0.28000003047318<br>USDT ERC20 0.00319881982360624 | | | |
| 3.1.572861 | VICTOR NWOSU | ADDRESS REDACTED | | | BUSD 109.224744<br>CEL 52.6286414593713<br>USDT ERC20 109.983128365384 | | | |
| 3.1.572862 | VICTOR OBRO | ADDRESS REDACTED | | | BTC 0.000000122228761026 | | | |
| 3.1.572863 | VICTOR OBURU | ADDRESS REDACTED | | | BTC 0.00000000749935702 1<br>CEL 0.0247455142974193<br>DASH 0.0000001601615111 3 | | | |
| 3.1.572864 | VICTOR OCAMPO GOMEZ | ADDRESS REDACTED | | | BTC 0.004977091850882 9 | | | |
| 3.1.572865 | VICTOR OCHAI | ADDRESS REDACTED | | | CEL 0.358917336544507<br>MATIC 8 | | | |
| 3.1.572866 | VICTOR OCHKUR | ADDRESS REDACTED | | | AAVE 5.196451080090 12<br>BAT 6070.03731121548 5<br>BTC 0.00081201838965473 6<br>COMP 4.178184958984 97<br>DASH 27.3316809656084<br>OMG 0.039470912780183 4<br>SGB 757.98405663370 2<br>SNX 138.427609001515<br>UNI 279.290896944976<br>XRP 4958.268771714 73<br>ZEC 26.12073151579373<br>ZRX 3879.0793787011 8 | | | |
| 3.1.572867 | VICTOR OCKINGA | ADDRESS REDACTED | | | USDC 451.55874580916 9 | | USDC 240806.103469509 | |
| 3.1.572868 | VICTOR OGBA | ADDRESS REDACTED | | | BTC 0.000000003129207689<br>CEL 0.5868574586774 87 | | | |
| 3.1.572869 | VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | | | BTC 0.00000000773829785 | | | |
| 3.1.572870 | VICTOR OKEKE | ADDRESS REDACTED | | | CEL 1.48337021972758<br>CEL 0.915421456098276<br>XRP 155.448131054308 | | | |
| 3.1.572871 | VICTOR OLAUGHLIN | ADDRESS REDACTED | | Yes | AVAX 73.227596488792 5<br>BTC 0.10272629155129 4<br>ETH 32.366126311781 6<br>XLM 15.675939946426 6 | BTC 0.00010814239213947 2<br>ETH 0.82493435998501 5<br>GUSD 0.42 | | BTC 3.4311682795858<br>ETH 55.101576687788 4 4 |
| 3.1.572872 | VICTOR OLIVER | ADDRESS REDACTED | | | BTC 0.0003751321511352 1<br>DASH 0.0098844452970849 1<br>MATIC 1870.74345435085<br>USDC 14.1717584271001<br>USDT ERC20 7.93218062888761<br>XLM 2.44202501692918<br>XRP 14830.278380071 1 | | | |
| 3.1.572873 | VICTOR OLSSON | ADDRESS REDACTED | | | BTC 0.001241061040469 93<br>CEL 59.123895704596 3<br>XLM 4662.9154134<br>XRP 6072.867707 | | | |
| 3.1.572874 | VICTOR OLSSON | ADDRESS REDACTED | | | BTC 0.000000007990104523<br>CEL 10.438459518267 8 | | | |
| 3.1.572875 | VICTOR OLUDARE | ADDRESS REDACTED | | | BTC 0.0011430680984107 4<br>USDC 4169.90366390939 | | | |
| 3.1.572876 | VICTOR OLUYEDE | ADDRESS REDACTED | | | BTC 0.00050156<br>CEL 2.00100009040237 | | | |
| 3.1.572877 | VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | | | BTC 0.15400364<br>CEL 26.259211513675<br>LUNC 48594.91 | | | |
| 3.1.572878 | VICTOR ONATE | ADDRESS REDACTED | | | USDC 272.980685980179 | | | |
| 3.1.572879 | VICTOR ONG | ADDRESS REDACTED | | | ADA 461.91037326560 5<br>BTC 0.3021723365072 01<br>ETH 6.62468701482121<br>USDC 753.582788725683<br>XLM 24.98317711365908 | | | |
| 3.1.572880 | VICTOR ONG | ADDRESS REDACTED | | | BAT 1.14400508329089<br>BTC 0.005377663703964 36<br>CEL 1.14262740663586<br>ETH 0.0066449128550292 | | | |
| 3.1.572881 | VICTOR ONUOHA | ADDRESS REDACTED | | | CEL 1.14140538986066 | | | |
| 3.1.572882 | VICTOR OPAR | ADDRESS REDACTED | | | CEL 4.78962888451827 | | | |
| 3.1.572883 | VICTOR ORIE-ONONOGBU | ADDRESS REDACTED | | | ETH 0.0000925519400312 08<br>MATIC 0.58304755957328 9 | | | |
| 3.1.572884 | VICTOR ORTIZ | ADDRESS REDACTED | | | CEL 3.62843038835396 | | | |
| 3.1.572885 | VICTOR OSAHON IKPONMWOSA | ADDRESS REDACTED | | | BTC 3.18176665949990 07 | | | |
| 3.1.572886 | VICTOR OSORIO | ADDRESS REDACTED | | | BTC 0.000011461475005172<br>ETH 0.000134438827217426<br>LINK 8.87354614397096<br>SNX 0.0998009285128691<br>USDC 9.61859512070074<br>XLM 0.2081354024022293 | BTC 0.007232609742499 23<br>ETH 0.091498827670589<br>USDC 5560.42294694104<br>XLM 830.621961175534 | | |
| 3.1.572887 | VICTOR OVALLE | ADDRESS REDACTED | | | LINK 0.032901167729819 6<br>MATIC 143.273655057712<br>UNI 18.55558239396 14 | | | |
| 3.1.572888 | VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | | | ADA 30.3179796247969<br>BNT 274.502631185359<br>BTC 0.005179744473664 12<br>ETH 2.55104902381092<br>LTC 0.332186516836 88<br>MATIC 610.045153727267<br>SNX 0.7571620188881384<br>SOL 0.0109301565867719 86 | BTC 0.00788<br>ETH 0.136812759791839<br>SNX 0.00000078462505249<br>SOL 0.0000092463590406<br>XRP 1297.238317 | | |
| 3.1.572889 | VICTOR PADRON | ADDRESS REDACTED | | | BTC 0.0756332172058945<br>ETH 0.2410631364739 98 | | | |
| 3.1.572890 | VICTOR PALACIN RODA | ADDRESS REDACTED | | | CEL 81.08411585926025<br>ETH 6.53932964506826<br>USDC 8141.64289967996<br>USDT ERC20 0.0275305307956503 | | | |
| 3.1.572891 | VICTOR PALANCO | ADDRESS REDACTED | | | ADA 0.000000151929024275<br>BTC 0.00001866116639100 33<br>CEL 77.2604588998586<br>ETH 0.00451058811692281<br>LINK 0.031918191569872<br>LUNC 0.0735101137028427 | | | |
| 3.1.572892 | VICTOR PALLIER | ADDRESS REDACTED | | | BTC 0.00000000143387024 8<br>CEL 0.0715983921008964<br>USDC 0.044124128923284 66 | | | |
| 3.1.572893 | VICTOR PALUMBO | ADDRESS REDACTED | | | BTC 0.0762576386871468<br>ETH 1.03984533773581<br>LINK 28.6296700886496<br>MATIC 1608.76196869 31<br>SOL 3.48853153030528<br>XTZ 124.277697552775<br>ZEC 1.85391967335419 | | | |
| 3.1.572894 | VICTOR PANG CHOON SUNG | ADDRESS REDACTED | | | AAVE 0.00451531688234769 | | | |
| 3.1.572895 | VICTOR PANIAGUA | ADDRESS REDACTED | | Yes | ADA 1.34170315073795<br>AVAX 8.33882840277143<br>BTC 0.00998393360101 85<br>DOT 51.5305218718894<br>ETH 2.14911546306591<br>LINK 294.372054697193<br>MANA 213.967123173189<br>MATIC 1704.75375968179<br>SOL 309.942260706222<br>USDC 3655.39887096574<br>USDC 963.295887095637 | BTC 0.1038101<br>MATIC 483.953<br>SOL 88.65863 | | BTC 1.4047247728899 |
| 3.1.572896 | VICTOR PASCUAL VENERO | ADDRESS REDACTED | | | DOT 60.2516039085837 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572897 | VICTOR PASCUAL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.006706638565974403 | | | |
| | | | | | CEL 39.650989545.3549 | | | |
| | | | | | EOS 0.00008828187869B | | | |
| | | | | | ETH 0.0497290141692702 | | | |
| | | | | | LTC 0.000000007191784433 | | | |
| | | | | | USDT ERC20 0.00000077860025722223 | | | |
| 3.1.572898 | VICTOR PAUL JR JUNE | ADDRESS REDACTED | | | AAVE 1.54782026028688 | | | |
| | | | | | ADA 611.464213736623 | | | |
| | | | | | AVAX 1.00729468710749 | | | |
| | | | | | BAT 153.328074641279 | | | |
| | | | | | BTC 0.0183085080818301 | | | |
| | | | | | ETH 0.244118357390464 | | | |
| | | | | | MATIC 562.425438727t | | | |
| | | | | | SOL 1.28784128471338 | | | |
| | | | | | ZEC 3.040893897072225 | | | |
| | | | | | ZRX 107.586117004034 | | | |
| 3.1.572899 | VICTOR PAULINO MARTINS DINIZ | ADDRESS REDACTED | | | CEL 0.000688108545923863 | | | |
| 3.1.572900 | VICTOR PAYANO | ADDRESS REDACTED | | | ETH 0.000000504084099017 | | | |
| 3.1.572901 | VICTOR PEARCE | ADDRESS REDACTED | | | XRP 888.007271889624 | | | |
| 3.1.572902 | VICTOR PENNA | ADDRESS REDACTED | | | BTC 0.0011000153433404 | | | |
| | | | | | DOT 1.063450960605366 | | | |
| | | | | | LINK 3.53994840463316 | | | |
| | | | | | MATIC 294.313873302149 | | | |
| 3.1.572903 | VICTOR PERCY EDVIN SKOUGAARD | ADDRESS REDACTED | | | BTC 0.00000037548638497S | | | |
| 3.1.572904 | VICTOR PEREA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0114692713858645 | | | |
| | | | | | DOT 5.14354558291944 | | | |
| | | | | | ETH 0.212764395566194 | | | |
| 3.1.572905 | VICTOR PEREIRA | ADDRESS REDACTED | | | BTC 0.00219254211642247 | | | |
| | | | | | ETH 2.17635935566S11 | | | |
| | | | | | GUSD 0.7637654787358355 | | | |
| | | | | | LINK 30.7239335857161 | | | |
| 3.1.572906 | VICTOR PEREIRA | ADDRESS REDACTED | | | BSV 1.01732255637679 | | | |
| 3.1.572907 | VICTOR PEREIRA | ADDRESS REDACTED | | | ADA 4036.095843716t6 | | | |
| | | | | | BTC 0.41513748935993903 | | | |
| | | | | | CEL 4706.86777087798 | | | |
| | | | | | TALO 0.13538542305484t1 | | | |
| | | | | | USDT ERC20 0.08141478844830227 | | | |
| 3.1.572908 | VICTOR PEREZ | ADDRESS REDACTED | | | BTC 0.00054590242926134 | | | |
| | | | | | CEL 23.3082145686913 | | | |
| | | | | | ETH 10.599275795102B | | | |
| 3.1.572909 | VICTOR PEREZ | ADDRESS REDACTED | | | BAT 0.5997541609514t7 | | | |
| | | | | | CEL 0.43256533501229 | | | |
| | | | | | ETH 0.0000841773692342z6 | | | |
| | | | | | MATIC 0.25912738646t0393 | | | |
| | | | | | SNX 0.3000770102586612 | | | |
| | | | | | USDC 0.406248895891B1 | | | |
| | | | | | XLM 2.11729114684645 | | | |
| 3.1.572910 | VICTOR PEREZ | ADDRESS REDACTED | | | ADA 225.161311696812 | | | |
| | | | | | BTC 0.02816040775707734 | | | |
| | | | | | CEL 25.267801099S231 | | | |
| 3.1.572911 | VICTOR PEREZ MARCANO | ADDRESS REDACTED | | | BTC 0.05254086281739558 | | | |
| | | | | | CEL 5.84781468015322 | | | |
| | | | | | DOT 5.26641426365011 | | | |
| 3.1.572912 | VICTOR PÉREZ MORAL | ADDRESS REDACTED | | | BTC 0.26356059797929355 | | | |
| 3.1.572913 | VICTOR PESQUERA MURO | ADDRESS REDACTED | | | BTC 0.2080051142497S2 | | | |
| 3.1.572914 | VICTOR PETTY | ADDRESS REDACTED | | | ADA 114.741682932323 | | | |
| | | | | | BTC 0.0374168023300388 | | | |
| | | | | | ETH 0.7663372684728t16 | | | |
| | | | | | MATIC 719.642283983546 | | | |
| | | | | | SOL 4.4539848770276 | | | |
| | | | | | USDT ERC20 345.2983406507 | | | |
| 3.1.572915 | VICTOR PEUTIN | ADDRESS REDACTED | | | AAVE 0.00005142840133234S | | | |
| | | | | | LTC 0.00065385185608213S | | | |
| 3.1.572916 | VICTOR PHAM | ADDRESS REDACTED | | | BAT 1.41845480586905 | | | |
| | | | | | BCH 0.00067784872662767t9 | | | |
| | | | | | BTC 0.00163200927295295 | | | |
| | | | | | CEL 0.6873427171831t7 | | | |
| | | | | | DASH 0.01427104361195t27 | | | |
| | | | | | ETH 0.0041118501295t8858 | | | |
| | | | | | MATIC 33.4457903S1202 | | | |
| | | | | | SNX 0.37438926305925B | | | |
| | | | | | UMA 0.22761798510460 | | | |
| | | | | | UNI 0.55068805441672 | | | |
| | | | | | ZEC 0.00801924254913599 | | | |
| 3.1.572917 | VICTOR PHANG | ADDRESS REDACTED | | | BTC 0.00000001 | | | |
| | | | | | CEL 0.00079383903081037 | | | |
| 3.1.572918 | VICTOR PIDLETYCHUK | ADDRESS REDACTED | | | CEL 0.08381339790321t4 | | | |
| | | | | | ETH 0.00859451770906484 | | | |
| | | | | | SGB 0.13455686874674t4 | | | |
| | | | | | XRP 0.89281832005374 | | | |
| 3.1.572919 | VICTOR PIERCE JR | ADDRESS REDACTED | | | BTC 0.00000873267211164z | | | |
| | | | | | ETH 0.0001128449466825728 | | | |
| | | | | | MCDAI 0.50535250520103S | | | |
| | | | | | USDT ERC20 0.37735677641415t4 | | | |
| 3.1.572920 | VICTOR PIERRON | ADDRESS REDACTED | | | CEL 0.01352178038910t64 | | | |
| | | | | | DOT 0.00330610230478453 | | | |
| | | | | | ETH 0.00001221545412545B | | | |
| 3.1.572921 | VICTOR PILOT | ADDRESS REDACTED | | | BNB 0.00466350003B1272 | | | |
| 3.1.572922 | VICTOR PINTO | ADDRESS REDACTED | | | XLM 0.12836610405519z | | | |
| 3.1.572923 | VICTOR PIOLIN | ADDRESS REDACTED | | | BTC 0.01132320064477435 | | | |
| | | | | | BUSD 418.620844147052 | | | |
| 3.1.572924 | VICTOR POLEU | ADDRESS REDACTED | | | BTC 0.001801134975233396 | | | |
| | | | | | USDC 242.857571305753 | | | |
| 3.1.572925 | VICTOR POLLÁN | ADDRESS REDACTED | | | BTC 0.010442194019527B | | | |
| | | | | | CEL 15.57253539635z | | | |
| | | | | | ETH 0.078281t7 | | | |
| | | | | | XRP 76.2 | | | |
| 3.1.572926 | VICTOR PONCE | ADDRESS REDACTED | | | BTC 0.0000003521870584t | | | |
| | | | | | USDC 0.949720159955745 | | | |
| 3.1.572927 | VICTOR PONS PILZ | ADDRESS REDACTED | | | BTC 0.00168617290342956 | | | |
| 3.1.572928 | VICTOR POWELL | ADDRESS REDACTED | | | USDT ERC20 4993.98860763876 | | | |
| | | | | | BAT 0.0027638562709826B | | | |
| | | | | | BTC 0.06187516961046B | | | |
| | | | | | COMP 0.07054605534568093 | | | |
| 3.1.572929 | VICTOR PRADO CORREA DA SILVA | ADDRESS REDACTED | | | BNB 0.0000000000415t3229 | | | |
| | | | | | CEL 1.426754598149t3 | | | |
| | | | | | USDT ERC20 0.000000383324863789 | | | |
| 3.1.572930 | VICTOR PRELICO | ADDRESS REDACTED | | | CEL 0.00341583771329684 | | | |
| 3.1.572931 | VICTOR PRESTHOLM | ADDRESS REDACTED | | | AAVE 0.00011990142001068t3 | | | |
| | | | | | ADA 0.09546267756617t34 | | | |
| | | | | | AVAX 0.00125173201158585 | | | |
| | | | | | BTC 0.00000442356750749t7 | | | |
| | | | | | CEL 0.00568197620718046 | | | |
| | | | | | COMP 0.0000008662167007486t | | | |
| | | | | | DASH 0.00000071193668687S | | | |
| | | | | | DOT 0.02166558895393t1 | | | |
| | | | | | LINK 0.00054519913936221t7 | | | |
| | | | | | LTC 0.00036148884641482t3 | | | |
| | | | | | LUNC 0.000003092004061672 | | | |
| | | | | | MATIC 0.01415087238253B37 | | | |
| | | | | | USDC 0.0000000047641502229 | | | |
| | | | | | XLM 0.000000630674123844 | | | |
| | | | | | XRP 0.00000095542041t0649 | | | |
| 3.1.572932 | VICTOR PRISK | ADDRESS REDACTED | | | BTC 0.000081533827157747 | | | |
| 3.1.572933 | VICTOR PRONK | ADDRESS REDACTED | | | BTC 0.00111074096156737 | | | |
| | | | | | CEL 86.153620608355 | | | |
| | | | | | ETH 1.33724893t3 | | | |
| 3.1.572934 | VICTOR PROVOST | ADDRESS REDACTED | | | BTC 0.00014075609416920t9 | | | |
| | | | | | CEL 1.15031551041501 | | | |
| 3.1.572935 | VICTOR QIU | ADDRESS REDACTED | | | BTC 0.00000099902705494B | | | |
| | | | | | USDC 0.659809601687744t7 | | | |
| 3.1.572936 | VICTOR QIU | ADDRESS REDACTED | | | BTC 0.00084756562381675t9 | | | |
| | | | | | ETH 2.44147531117218 | | | |
| 3.1.572937 | VICTOR QUEVEDO | ADDRESS REDACTED | | | AAVE 5.22593072193175 | | | |
| | | | | | BAT 845.961357844483 | | | |
| | | | | | BTC 0.00221233036707495 | | | |
| | | | | | CEL 424.34161921t0353 | | | |
| | | | | | COMP 5.33134181189419 | | | |
| | | | | | DASH 6.12767593881S9 | | | |
| | | | | | MATIC 3.12221585703458 | | | |
| | | | | | SNX 0.9051891728736t7 | | | |
| | | | | | UMA 132.27205707661t3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572938 | VICTOR QUIJAHUAMAN YANA | ADDRESS REDACTED | | | BTC 0.00806685<br>CEL 1.17780533034276 | | | |
| 3.1.572939 | VICTOR QUINTANA | ADDRESS REDACTED | | | ADA 1226.19682438598<br>BTC 0.385124962366371<br>COMP 16.87516881503545<br>DOGE 19725.1541103586<br>DOT 34.2210550035979<br>ETH 4.70729895065774<br>LINK 0.00252994510128848<br>LTC 0.00108652874657617<br>SOL 12.16873687663<br>SUSHI 91.277505051942<br>USDC 12450.0779008976<br>USDT ERC20 1.88038823569706<br>ZRX 1909.92100444863 | BTC 0.0193<br>USDT ERC20 0.00000075601934346 | | |
| 3.1.572940 | VICTOR R NOLASCO | ADDRESS REDACTED | | | BTC 0.0544652901425744<br>ETH 0.354906598351067<br>MATIC 517.029562372006<br>USDC 1400.60058065765 | | | |
| 3.1.572941 | VICTOR RADULESCU | ADDRESS REDACTED | | | BTC 0.003341304325591 53 | | | |
| 3.1.572942 | VICTOR RAJASEKHAR RAVURI | ADDRESS REDACTED | | | ETH 0.0642765993164239<br>BTC 0.0000006849591 55306<br>XRP 0.201204506654112 | | | |
| 3.1.572943 | VICTOR RAMIREZ | ADDRESS REDACTED | | | ADA 134.922604487855 | | | |
| 3.1.572944 | VICTOR RAMIREZ | ADDRESS REDACTED | | | BTC 0.0191095530862838 | | | |
| 3.1.572945 | VICTOR RAMOS | ADDRESS REDACTED | | | BTC 0.02184968905400053 | | | |
| 3.1.572945 | VICTOR RAMOS | ADDRESS REDACTED | | | BTC 0.00112248675561427<br>GUSD 441.50248897846 | | | |
| 3.1.572946 | VICTOR RAMOS | ADDRESS REDACTED | | | BTC 0.00125237729324884<br>ETH 0.10150397904266B | | | |
| | | | | | USDC 1021.00680613539 | | | |
| 3.1.572947 | VICTOR REINIER WIJNEN | ADDRESS REDACTED | | | BTC 0.00001155122896293 | | | |
| 3.1.572948 | VICTOR REITBAUER | ADDRESS REDACTED | | | BTC 0.008072843347011541 | | | |
| 3.1.572949 | VICTOR RENTERIA | ADDRESS REDACTED | | | ADA 1876.3465431 2607<br>BTC 0.0602955429841023<br>LINK 0.0183106144544818<br>MATIC 357.437877886249 | | | |
| 3.1.572950 | VICTOR REVENTOS | ADDRESS REDACTED | | | BTC 0.0181718367268618<br>DOT 2.23321514275677<br>MCDAI 74.4226486762959 | | | |
| 3.1.572951 | VICTOR REYES | ADDRESS REDACTED | | | BTC 0.00110512658253469<br>USDC 1.00204932029312 | | | |
| 3.1.572952 | VICTOR REYES | ADDRESS REDACTED | | | BTC 5.4263671124940B9E-06 | | | |
| 3.1.572953 | VICTOR REYES | ADDRESS REDACTED | | | BTC 0.00533156633776682 | | | |
| 3.1.572954 | VICTOR REYES JIMENEZ | ADDRESS REDACTED | | | ETH 0.0528479829534038<br>BTC 0.0000014819470204B7<br>GUSD 11.108116164641<br>MATIC 0.008297863611 5047 | BTC 0.00000007830980544 | | |
| 3.1.572955 | VICTOR REYES-UMANA | ADDRESS REDACTED | | | ADA 0.06778621140106607<br>AVAX 5.3198297180 5424<br>BTC 0.0000068668127421745<br>DOT 5.8194571638049<br>ETH 0.00101081241200263<br>MATIC 302.344090256818<br>USDC 1.25572084555B3<br>XLM 0.0809559736145538 | BTC 0.00000002053287373 58<br>ETH 0.00000025936209 1359<br>USDC 0.0000005037782993 97 | | |
| 3.1.572956 | VICTOR RHEE | ADDRESS REDACTED | | | ADA 380.317548587051<br>BTC 0.00021823405123865<br>ETH 0.00766674835797301<br>LINK 1.19951189030659<br>MATIC 234.900674946307<br>USDC 100.151395492901<br>XLM 107.1295332114B | | | |
| 3.1.572957 | VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | | | BTC 0.00097781289671674<br>USDC 27.9482815207 55 | | | |
| 3.1.572958 | VICTOR RICO | ADDRESS REDACTED | | | ADA 10289.7358718482<br>BTC 0.103787473991814<br>ETH 13.4397208123429<br>LTC 3.69439913855543 | | | |
| 3.1.572959 | VICTOR RIGET | ADDRESS REDACTED | | | BTC 0.00000046032972326<br>ETH 3.14166412123337 | | | |
| 3.1.572960 | VICTOR RIIS JENSEN | ADDRESS REDACTED | | | BTC 0.00013015504865 1229<br>ETH 0.35720985163738B | | | |
| 3.1.572961 | VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | | | ADA 421.861719246264<br>BNB 0.593391273176395<br>BTC 0.01584819710929 14<br>CEL 2.93366197456177<br>DOT 3.41181510140147<br>USDC 0.0000000333307157 55 | | | |
| 3.1.572962 | VICTOR RIVERO | ADDRESS REDACTED | | | ADA 885.742818855786<br>BCH 0.00303522297176466<br>BTC 0.00363533799516097<br>CEL 57.0261610565669<br>DOT 17.63253331265279<br>ETH 0.00030762766978B953<br>LINK 10.63775<br>LTC 0.00520553813179913<br>LUNC 23.71676790905559<br>MATIC 394.16546183608B5<br>SNX 136.95518846179<br>USDC 0.626062388271266<br>USDT ERC20 3.3948160003555 57<br>XRP 869.754347047363 | | | |
| 3.1.572963 | VICTOR RIZKDEMIAN | ADDRESS REDACTED | | | BTC 0.0000004889451188242<br>USDC 0.488335960402789 | USDC 50 | | |
| 3.1.572964 | VICTOR ROA | ADDRESS REDACTED | | | BTC 0.000000B409607207 68 | | | |
| 3.1.572965 | VICTOR ROBERT LEON TRUPIANO | ADDRESS REDACTED | | | BTC 0.00899533715090919 | | | |
| 3.1.572966 | VICTOR ROBERTO ORTIZ FLORES | ADDRESS REDACTED | | | CEL 0.94205524363668B<br>ETH 0.00011686545801473B<br>MCDAI 40.7726961495 74 | | | |
| 3.1.572967 | VICTOR RODARTE | ADDRESS REDACTED | | | LTC 0.05315719396020 03 | | | |
| 3.1.572968 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.033364594958694 5<br>XRP 683.372829667853 | | | |
| 3.1.572969 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00102065031019362 | | | |
| 3.1.572970 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00991980921559102<br>DOGE 108100.74959 37502<br>ETC 90.26912969970 95<br>MATIC 221.74710594207 2<br>XLM 239.65618645 1774 | | | |
| 3.1.572971 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.09239434284174 02 | | | |
| 3.1.572972 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | Yes | BTC 0.11382961162941 B<br>CEL 0.06411666253813<br>USDC 821.536015828035 | | | BTC 0.775310843069788 |
| 3.1.572973 | VICTOR RODRIGUEZ | ADDRESS REDACTED | | | ADA 4143.730578 55763<br>BTC 1.79570016702 72<br>DOT 225.06115567B681<br>ETH 13.20438333913B5<br>LTC 52.756538265 6554<br>MATIC 7461.71948874966 | | | |
| 3.1.572974 | VICTOR RODRIGUEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.00000251203960698 5<br>CEL 0.00791492282257265 | | | |
| 3.1.572975 | VICTOR RODRIGUEZGUZMAN | ADDRESS REDACTED | | | CEL 1.0660065650950B | | | |
| 3.1.572976 | VICTOR ROGACHEV | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 | | | |
| 3.1.572977 | VICTOR ROGOZDVSKY | ADDRESS REDACTED | | | BTC 0.8660889767415942 | | | |
| 3.1.572977 | VICTOR ROGOZDVSKY | ADDRESS REDACTED | | | ADA 0.40767700477024 | | | |
| 3.1.572978 | VICTOR ROSBERG | ADDRESS REDACTED | | | AAVE 0.006609202734 5602<br>AVAX 0.01407875804 5013<br>BTC 0.000256953126762211<br>CEL 0.00287441620034B26<br>DOT 0.117960281031906<br>ETH 0.00440536751899064<br>LINK 0.03503659552115891<br>LUNC 30.24686598822989<br>MATIC 2.1298479078475 | | | |
| 3.1.572979 | VICTOR ROSCIANI | ADDRESS REDACTED | | | BTC 0.0015943020842172<br>CEL 2.88157226470941<br>MCDAI 41.1207737352958 | | | |
| 3.1.572980 | VICTOR ROTHBERG | ADDRESS REDACTED | | | USDT ERC20 0.00510542739587448<br>CEL 0.7397595937B921<br>ETH 0.1325849266385 49 | | | |
| 3.1.572981 | VICTOR ROTIMI | ADDRESS REDACTED | | | BTC 0.00043769013104072 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.572982 | VICTOR RUIZ | ADDRESS REDACTED | | | CEL 0.6568419911985981 TUSD 0.0004023836651708 | | | |
| 3.1.572983 | VICTOR SABATTINI | ADDRESS REDACTED | | | AAVE 2.1052826853912 BTC 0.0000016523128801 ETH 0.0047546294984369 LINK 349.53505865640 USDC 0.0097928521801303 | BTC 0.0010820024023844 ETH 4.013877340138175 LINK 348.706460674157 USDC 5.886481196836 | | |
| 3.1.572984 | VICTOR SAFYAN | ADDRESS REDACTED | | | USDC 331.994169647488 | | | |
| 3.1.572985 | VICTOR SAIDAH | ADDRESS REDACTED | | | CEL 0.0078605290750074 | | | |
| 3.1.572986 | VICTOR SALA RUIZ | ADDRESS REDACTED | | | CEL 0.861244536067429 | | | |
| 3.1.572987 | VICTOR SALAS | ADDRESS REDACTED | | | LINK 0.0360521941068309 BTC 0.0027497435199475 | | | |
| 3.1.572988 | VICTOR SALAZAR | ADDRESS REDACTED | | | MANA 17.610802823126 ETC 0.0000221244336488 ETC 0.0009087039695370359 | | | |
| 3.1.572989 | VICTOR SALGUERO | ADDRESS REDACTED | | | ETH 0.0000144652502511 ADA 0.0007865178169125994 AVAX 0.0075312425334707 BTC 0.0000010074068015591 ETH 0.0000016839255758527 LINK 0.0177862519840739 MATIC 0.0037215693910558 USDC 0.0076815689638857 | ADA 1.2395203693590G AVAX 0.0000370565460203 ETH 0.0017959591936G MATIC 3.318479588274G USDC 0.0000009612187969 | | |
| 3.1.572990 | VICTOR SAMUEL BENNETT YOUNG | ADDRESS REDACTED | | | ETH 0.0016085793545099 | | | |
| 3.1.572991 | VICTOR SANCHEZ | ADDRESS REDACTED | | | ADA 704.057490920142 | | | |
| 3.1.572992 | VICTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.033719352613701 | | | |
| 3.1.572993 | VICTOR SANCHEZ | ADDRESS REDACTED | | Yes | BTC 0.0104773069607957 | | | BTC 0.07233098659465715 |
| 3.1.572993 | VICTOR SANCHEZ | ADDRESS REDACTED | | | CEL 0.00116511122566173 ETH 0.2362047862673 USDC 2.4234429817321 USDT ERC20 1.312356759196G | | | |
| 3.1.572994 | VICTOR SANDU | ADDRESS REDACTED | | | BTC 0.0016610873500488 | | | |
| 3.1.572995 | VICTOR SANTANA | ADDRESS REDACTED | | | BTC 0.0000010336033187 CEL 1.15143477882 ETH 0.0054138785099649 LTC 0.0034089130638719 USDT ERC20 0.29480704172863 | BTC 0.000000054093242 LTC 0.0000000067066825 | | |
| 3.1.572996 | VICTOR SANTIAGO | ADDRESS REDACTED | | | ADA 1271.78581491711 AVAX 7.70139013661 BTC 0.0763334112686766 DOT 36.4660361622 ETH 0.6989313845682 MATIC 505.405872194 SNX 176.74107091 SOL 5.59626872 USDT ERC20 215.4241582 KLM 1901.145873671 | BTC 0.000501429047 ETH 0.187 | | |
| 3.1.572997 | VICTOR SANTIAGO | ADDRESS REDACTED | | | COMP 0.000474855616365189 | | | |
| 3.1.572998 | VICTOR SANTILLAN | ADDRESS REDACTED | | | BAT 4.1644999999995 BNB 0.0001620957567354 | | | |
| 3.1.572999 | VICTOR SARABIA RANGEL | ADDRESS REDACTED | | | CEL 0.092353592349 | | | |
| 3.1.573000 | VICTOR SAUCEDO | ADDRESS REDACTED | | | BTC 0.0081328210169752 SLL 3.26425174 | | | |
| 3.1.573001 | VICTOR SAWAL | ADDRESS REDACTED | | | ETH 0.057972472 BTC 0.2535811283519 | | | |
| 3.1.573002 | VICTOR SAXING | ADDRESS REDACTED | | | ETH 0.0001113055 BTC 0.0000000010 CEL 0.00000005 | | | |
| 3.1.573003 | VICTOR SCHENKMAN | ADDRESS REDACTED | | | CEL 3.39136262 BTC 0.00000048 MATIC 0.02188 | | | |
| 3.1.573004 | VICTOR SCHENKMAN | ADDRESS REDACTED | | | CEL 0.139449 BTC 0.00000 MATIC 0.0015 | | | |
| 3.1.573005 | VICTOR SCHINZEL | ADDRESS REDACTED | | | BTC 0.00560 SNX 23.590 | | | |
| 3.1.573006 | VICTOR SCHOLTE | ADDRESS REDACTED | | | BTC 0.0337 CEL 1141 ETH 0.228 MATIC 777 USDT | | | |
| 3.1.573007 | VICTOR SCHWEMLER | ADDRESS REDACTED | | | BTC 0.002336 MATIC 48. XRP 2.38 | | | |
| 3.1.573008 | VICTOR SCOTT | ADDRESS REDACTED | | | BCH 0.0020 BTC 0.0000 ETH 0.000 MATIC 0.27 XRP 0.0000 | | | |
| 3.1.573009 | VICTOR SEGERDAHL | ADDRESS REDACTED | | | BTC 0.0135 ETH 0.145 | | | |
| 3.1.573010 | VICTOR SEGURA AZAÑÓN | ADDRESS REDACTED | | Yes | ADA 454.2522 BTC 0.006 CEL 63.6618 USDC 42.0817 | | | BTC 0.28297854156 |
| 3.1.573011 | VICTOR SELLA-VILLA | ADDRESS REDACTED | | | CEL 1.0573748 | | | |
| 3.1.573012 | VICTOR SENA | ADDRESS REDACTED | | | CEL 7.26465 USDC 211.03 | | | |
| 3.1.573013 | VICTOR SEO | ADDRESS REDACTED | | | BAT 0.0000 BTC 0.0000 COMP 0.000 ETH 0.000 GUSD 0.000 MATIC 0.004 SNX 0.103 UNI 0.003 USDC 0.001 USDT ERC20 0 ZEC 4.406 ZRX 0.0000 | BAT 0.1491 BTC 0.000 USDC 1.556 USDT ERC20 0 ZEC 0.000 ZRX 0.093 | | |
| 3.1.573014 | VICTOR SEOANE | ADDRESS REDACTED | | | BTC 0.0197 USDC 0.308 USDT ERC20 0 | | | |
| 3.1.573015 | VICTOR SHEREMET | ADDRESS REDACTED | | | CEL 0.0012 ETH 0.0068 MATIC 6.143 | | | |
| 3.1.573016 | VICTOR SHINSKY | ADDRESS REDACTED | | | ADA 1983 BNT 234 DOT 77.96 ETH 0.343 GUSD 5321 | | | |
| 3.1.573017 | VICTOR SIBAJA-MOLINA | ADDRESS REDACTED | | | MATIC 0.0964 | | | |
| 3.1.573018 | VICTOR SIBRIAN | ADDRESS REDACTED | | | ADA 31.479 | | | |
| 3.1.573019 | VICTOR SIBUE | ADDRESS REDACTED | | | BTC 0.001 CEL 0.001 CEL 123 USDC 186 | | | |
| 3.1.573020 | VICTOR SIEBER | ADDRESS REDACTED | | | BNB 0.000 BTC 0.000 CEL 8.868 USDC 0.744 USDT ERC20 0 | | | |
| 3.1.573021 | VICTOR SIEGEL | ADDRESS REDACTED | | | BTC 0.037 BUSD 0.012 CEL 0.426 USDC 618 USDT ERC20 518 | | | |
| 3.1.573022 | VICTOR SIGLER LOPEZ | ADDRESS REDACTED | | | MATIC 100.1513 | | | |
| 3.1.573023 | VICTOR SILVEIRA | ADDRESS REDACTED | | | USDC 11.406 | | | |
| 3.1.573024 | VICTOR SIMONSEN | ADDRESS REDACTED | | | BTC 0.009 | | | |
| 3.1.573025 | VICTOR SINGICT | ADDRESS REDACTED | | | BTC 0.000 CEL 0.010 MCDAI 0.133 | | | |
| 3.1.573026 | VICTOR SMIT | ADDRESS REDACTED | | | BTC 0.000 CEL 1.183 | | | |
| 3.1.573027 | VICTOR SMITH | ADDRESS REDACTED | | | BTC 0.000 CEL 0.256 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573028 | VICTOR SO | ADDRESS REDACTED | | | BTC 0.97600437584187 2 ETH 2.09055008542206 GUSD 0.01971637884998 62 LINK 151.70532064960 6 MATIC 3201.83396106516 MCDAI 0.12723052817238 7 USDC 70.44640402582 56 | | | |
| 3.1.573029 | VICTOR SOBERANIS | ADDRESS REDACTED | | | AAVE 0.00569856546777671 BAT 1.71036779831714 BTC 0.000000098383154449 CEL 0.04711172890311469 COMP 0.00059328561981583 6 DASH 0.00080523832578471 4 EOS 0.02711393593818538 ETH 0.00000306361112722 3 KNC 0.10670363526974 LINK 0.045866169837655 3 LTC 0.00181656431664459 MATIC 0.03133086871212 4 MCDAI 0.00540477860568184 OMG 0.00332548505435388 SGB 60.16810936399 8 UNI 0.00003921044802105 USDC 0.02214386663952 87 XLM 0.15258484163878 2 XRP 0.21893470864202 7 ZRX 0.54545208413750 2 | | | |
| 3.1.573030 | VICTOR SOBERANIS | ADDRESS REDACTED | | | ADA 0.64773080736816 1 BTC 0.00004360828911367 5 ETH 0.00291747704451917 MATIC 1.30316864936665 USDC 0.00181079368141842 | ADA 0.00000097976714728 BTC 0.00000000390102111 5 MATIC 0.74495438022277 7 SOL 0.00003 USDC 0.00000064270650289 8 | | |
| 3.1.573031 | VICTOR SOBERANIS | ADDRESS REDACTED | | | ADA 122.72031283397 2 BTC 0.00078187138399641 8 | | | |
| 3.1.573032 | VICTOR SOLANA | ADDRESS REDACTED | | | CEL 0.02379948946235 1 | | | |
| 3.1.573033 | VICTOR SOO | ADDRESS REDACTED | | | BTC 0.20923922668687 1 CEL 135.41247470691 1 ETH 0.06538561 XLM 172.50656 63 | | | |
| 3.1.573034 | VICTOR SORIANO CERVERA | ADDRESS REDACTED | | | BCH 0.32416669 BTC 0.00716465977082871 CEL 10.0371234770893 | | | |
| 3.1.573035 | VICTOR SOTELO | ADDRESS REDACTED | | | BTC 0.01176079724296 26 ETH 0.000585637211344551 LINK 1.69567005275144 UNI 1.57705127165001 | | | |
| 3.1.573036 | VICTOR SOUMIS | ADDRESS REDACTED | | | BTC 0.00119883354077 44 USDC 3155.1941051789 3 | | | |
| 3.1.573037 | VICTOR SOUPHOM | ADDRESS REDACTED | | | ETH 0.00053820856735902 5 | | | |
| 3.1.573038 | VICTOR SPENCE | ADDRESS REDACTED | | | BTC 0.000000631717035 1 | | | |
| 3.1.573039 | VICTOR SPENCER | ADDRESS REDACTED | | | ETH 0.01356445749453 02 BTC 0.000527750563271031 CEL 0.093326628083459 8 COMP 0.05878435169298 12 ETH 0.00380502411667139 LINK 0.03479216521071 5 SNX 0.04884693234361 4 USDT ERC20 4.864428256286 79 | | | |
| 3.1.573040 | VICTOR STANESCU | ADDRESS REDACTED | | | BTC 0.001261877474149 65 CEL 10.0105327505348 DOT 19.1595676241712 | | | |
| 3.1.573041 | VICTOR STEVENS | ADDRESS REDACTED | | | ADA 225.05633063004 2 BTC 0.03766639022164 DOT 7.49692992188348 USDC 0.98514524554566 2 | | | |
| 3.1.573042 | VICTOR STEWART | ADDRESS REDACTED | | | 1INCH 0.11557217154123 2 ADA 2.10410291763925 BSV 0.00001413719468277 94 BTC 0.00005610200113458 1 CEL 31.0602328318344 DOT 0.04032462412711 EOS 0.10715444217305 8 ETH 0.00128819441126979 LINK 0.01011502664299 93 SOL 0.01160473160422 29 UNI 0.00722224493315724 USDC 9114.3915696288 1 | ADA 1.3122197803586 2 BSV 0.01398828569792 98 BTC 0.000000003171729 5963 7 CEL 0.4807 DOT 0.0000000000043 62401 2 EOS 0.50210908150676 6 SOL 0.00000000007349878 52 USDC 1 | | |
| 3.1.573043 | VICTOR STUBER | ADDRESS REDACTED | | | BCH 0.00482758182000 374 BSV 14.6095184537938 LTC 0.00217576616914 16 USDC 1103.0061421250 09 | | | |
| 3.1.573044 | VICTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.23180517354393 8 MATIC 23430.5263736176 USDC 1774.40752503514 XLM 1.10591838972153 XRP 0.00000070447895474 2 | | | |
| 3.1.573045 | VICTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.000002219679621074 XLM 24.6081355496098 | | | |
| 3.1.573046 | VICTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.06423190851114 99 DOT 16.5834942848752 ETH 0.45630250746573 8 | | | |
| 3.1.573047 | VICTOR SUASTEGUI | ADDRESS REDACTED | | | BTC 0.01478040280284 271 | | | |
| 3.1.573048 | VICTOR SULEMAN | ADDRESS REDACTED | | | ADA 0.16276164687422 8 ETH 0.000614740962564 73 | | | |
| 3.1.573049 | VICTOR SURROGATO | ADDRESS REDACTED | | | BTC 0.00090400262136454 8 USDC 2666.72517481176 | | | |
| 3.1.573050 | VICTOR SWEE | ADDRESS REDACTED | | | ADA 9.87397521082351 BTC 0.000001304548529153 USDC 0.59130032857074 4 | | | |
| 3.1.573051 | VICTOR TABILL | ADDRESS REDACTED | | | BTC 0.00063704175633114 6 CEL 0.75804664744193 7 ETH 0.00002180639312421 83 SNX 2.40220339 XRP 0.025954797881711 7 | | | |
| 3.1.573052 | VICTOR TAM | ADDRESS REDACTED | | | MCDAI 0.02745693519318 93 USDT ERC20 0.000000001043618312 6 | | | |
| 3.1.573053 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.000000003433663635 CEL 8.55177206860886 | | | |
| 3.1.573054 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.00116378795249358 MATIC 3.2178500061495 7 | | | |
| 3.1.573055 | VICTOR TAN | ADDRESS REDACTED | | | BTC 0.00943270694337191 | | | |
| 3.1.573056 | VICTOR TANANT | ADDRESS REDACTED | | | BTC 0.00112846039779119 BUSD 100.73.97860061 48 CEL 39.4380129323 73 USDC 38.4896917562411 USDT ERC20 0.33487536896042 | | | |
| 3.1.573057 | VICTOR TANG | ADDRESS REDACTED | | | DOT 0.01354128473910 03 LTC 0.00098817495729625 3 XRP 0.19482887896327 | | | |
| 3.1.573058 | VICTOR TARANENKO | ADDRESS REDACTED | | | BTC 0.01193075658068 66 CEL 16.5092585487601 ETH 0.05 PAXG 2.90082660011 5 | | | |
| 3.1.573059 | VICTOR TEH | ADDRESS REDACTED | | | BNB 0.00239623503489206 | | | |
| 3.1.573060 | VICTOR TELLO | ADDRESS REDACTED | | | BTC 0.000000151042049955 MCDAI 0.24864767707066 7 | | | |
| 3.1.573061 | VICTOR TEO | ADDRESS REDACTED | | | BTC 0.27096131824211 6 BUSD 3.06017243845703 CEL 0.00070112231767387 1 USDC 1.830702845119426 USDT ERC20 672.132789625313 | | | |
| 3.1.573062 | VICTOR TERRAZA | ADDRESS REDACTED | | | CEL 6.86489269133306 USDC 0.00000004097448547 43 | | | |
| 3.1.573063 | VICTOR THELIN | ADDRESS REDACTED | | | BTC 6.256554909396890-06 CEL 175.1770081896 78 MATIC 5.85697642301663 SNX 0.29675298468623 2 USDC 0.31348959929273 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573064 | VICTOR THEVENOT | ADDRESS REDACTED | | | BAT 263.95787073454 3<br>BCH 0.51320468406648<br>BTC 0.01000060242929225<br>CEL 85.42331788600009<br>DASH 1.033708627980557<br>EOS 0.003040948825057 46<br>ETC 1.018243223331894<br>ETH 0.00033595070392189 6<br>LTC 0.001808763437643 29<br>OMG 17.99363333115039<br>PAXG 0.12680946718691 5<br>UNI 0.024358068434458 8<br>USDC 0.0145829202057291<br>USDT ERC20 0.1419582237263 69<br>XLM 0.0550651061520 1<br>ZEC 0.0000000859349402892<br>ZRX 0.0054463438982174 4 | | | |
| 3.1.573065 | VICTOR THOMAS | ADDRESS REDACTED | | | BTC 0.0000301353735282 23<br>USDC 0.004707505355862 05 | | | |
| 3.1.573066 | VICTOR THOMAS HIZON | ADDRESS REDACTED | | | ADA 1190.699000038 37<br>AVAX 3.09114057952696<br>BTC 0.01348581738890 56<br>DOT 0.021316357830048 4<br>LTC 0.42991996751848 7<br>MATIC 0.19607943018663 2<br>MCDAI 42.557312924375 2<br>USDC 4.52098817362109<br>XLM 837.84286276860 2 | | | |
| 3.1.573067 | VICTOR THURMOND | ADDRESS REDACTED | | | BTC 0.003299658217038 2<br>ZC 0.09470370885564 18 | | | |
| 3.1.573068 | VICTOR TIBU | ADDRESS REDACTED | | | BTC 0.001380349512472 28<br>DOT 81.6671266462537 | | | |
| 3.1.573069 | VICTOR TISCAR | ADDRESS REDACTED | | | BTC 0.0000905232782025 91<br>ZEC 0.00145427820945766 | | | |
| 3.1.573070 | VICTOR TISSOT | ADDRESS REDACTED | | | AVAX 0.00345180035907 79<br>BTC 0.091874443887467 7<br>ETH 0.000163935992200327 | | | |
| 3.1.573071 | VICTOR TODOR | ADDRESS REDACTED | | | BTC 0.03335127659325 59<br>ETH 0.413398195793462 | | | |
| 3.1.573072 | VICTOR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.00117807734283569<br>LTC 0.00045000188299775 3 | | | |
| 3.1.573073 | VICTOR TONAL-GARCIA | ADDRESS REDACTED | | | CEL 3.28059293599103<br>ETH 0.012243454877252 8 | | | |
| 3.1.573074 | VICTOR TORBEN QVIST NIELSEN | ADDRESS REDACTED | | | BTC 0.00725398252201419<br>ETH 0.0016917772094236 9 | | | |
| 3.1.573075 | VICTOR TORIBIO FERNANDEZ | ADDRESS REDACTED | | | CEL 1.00596892529091 | | | |
| 3.1.573076 | VICTOR TORRECILLAS RUIZ | ADDRESS REDACTED | | | CEL 450.51987332742<br>SGB 34.09360400021357<br>XRP 225.17159 | | | |
| 3.1.573077 | VICTOR TORRES | ADDRESS REDACTED | | | AVAX 0.000061614248131396<br>BTC 0.0000030104099701 42<br>COMP 0.00356254941993442<br>ETH 0.0000097853861 8828<br>MATIC 0.3043187686899 87<br>USDC 0.008278281240391 74<br>XLM 0.211421914405 73<br>ZRX 0.42285532186995 | | | |
| 3.1.573078 | VICTOR TOULEMONDE | ADDRESS REDACTED | | | BTC 0.069411267019197<br>CEL 0.50304403381380 4<br>ETH 0.3243268026236 13 | | | |
| 3.1.573079 | VICTOR TOURON | ADDRESS REDACTED | | | BTC 0.00000016064660617<br>CEL 5.07179214862763<br>SNX 22.91150380459 8<br>XRP 6.43052464349973 | | | |
| 3.1.573080 | VICTOR TOUSSAINT | ADDRESS REDACTED | | | USDC 0.32115626311549 | | | |
| 3.1.573081 | VICTOR TRAN | ADDRESS REDACTED | | Yes | BTC 2.01556801621352<br>ETH 0.002486310524726<br>GUSD 0.888337024867383<br>USDC 0.003421790534864 9 | BTC 0.00027874272970794 5<br>ETH 0.00000047886067483<br>GUSD 12.03<br>USDC 2.9629680573272 9 | | BTC 6.949433919759 66 |
| 3.1.573082 | VICTOR TRAN | ADDRESS REDACTED | | | BTC 0.01451025639828 2<br>ETH 0.07789108809695<br>MATIC 144.41924144795 3<br>SUSHI 35.591698455195<br>USDC 779.766314394882 | | | |
| 3.1.573083 | VICTOR TRISNATA | ADDRESS REDACTED | | | BTC 0.0165320469754616<br>USDC 0.83437308130567 7 | | | |
| 3.1.573084 | VICTOR TRUCHE | ADDRESS REDACTED | | | CEL 0.014294343060162<br>USDC 0.0839768701164811 | | | |
| 3.1.573085 | VICTOR TSEN | ADDRESS REDACTED | | | BTC 0.0000138100276695 9<br>USDC 0.878397418539332 | | | |
| 3.1.573086 | VICTOR TSUI 崔 | ADDRESS REDACTED | | | BCH 0.0000000138421474<br>BTC 0.00000000148498091 9<br>CEL 0.31752988471424 7<br>USDT ERC20 0.00000028502111 3146 | | | |
| 3.1.573087 | VICTOR TURNER | ADDRESS REDACTED | | | BTC 0.00217432513362 11<br>ETH 0.0057397674962736 8<br>LINK 0.00835515135525809<br>MCDAI 0.2382083957989 93<br>USDC 16.660269 | BTC 0.0000000094393541 85 | | |
| 3.1.573088 | VICTOR UBIERNA DE LAS HERAS | ADDRESS REDACTED | | | BTC 0.0006424406851652 18 | | | |
| 3.1.573089 | VICTOR UDE | ADDRESS REDACTED | | | ETH 0.008947112531641 82 | | | |
| 3.1.573090 | VICTOR UDESHI | ADDRESS REDACTED | | | BTC 0.006156305021373 71<br>MCDAI 31.59581020691 86 | | | |
| 3.1.573091 | VICTOR UEMURA | ADDRESS REDACTED | | | BTC 0.0000190912572992 81<br>ETH 0.000022485096951 42<br>XLM 0.0600726991970155 | | | |
| 3.1.573092 | VICTOR UNTIVEROS | ADDRESS REDACTED | | | USDC 0.00192655171996115 | | | |
| 3.1.573093 | VICTOR UNUANE | ADDRESS REDACTED | | | BCH 0.312260972 14099<br>BTC 0.00118691598600932<br>CEL 14.5252818852204<br>ETH 0.001661326779516 4<br>LTC 2.390966318971<br>MATIC 1048.150728735 86<br>XRP 816.194842507314 | | | |
| 3.1.573094 | VICTOR UTRILLA | ADDRESS REDACTED | | | BNB 0.895206678203774<br>BTC 0.0011018027154787 | | | |
| 3.1.573095 | VICTOR UWAGBOE | ADDRESS REDACTED | | | CEL 1.15178197678059 | | | |
| 3.1.573096 | VICTOR UWAGBOE | ADDRESS REDACTED | | | BTC 0.03695254343429 88<br>ETH 0.3217572633338 28 | | | |
| 3.1.573097 | VICTOR UWAGBOE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.573098 | VICTOR VALLADARES | ADDRESS REDACTED | | | ETH 0.0183426488657 84<br>ETH 0.000068248734904106 | | | |
| 3.1.573099 | VICTOR VALLEJO | ADDRESS REDACTED | | | BTC 0.00000209035610 4744<br>COMP 0.0000183685180289 07<br>ETH 1.26053841450899E-05<br>SNX 0.09093184659205 23<br>USDC 0.2216885307783 05 | | | |
| 3.1.573100 | VICTOR VALLEJO | ADDRESS REDACTED | | | USDC 0.78784119098603 9 | | | |
| 3.1.573101 | VICTOR VALLEJO | ADDRESS REDACTED | | | ADA 0.36888281500906 3<br>BTC 0.2506940975460 57<br>CEL 29.0043429531295 | | | |
| 3.1.573102 | VICTOR VALL-LLOVERA ROURA | ADDRESS REDACTED | | | BTC 0.00004356742984554 4 | | | |
| 3.1.573103 | VICTOR VALLS | ADDRESS REDACTED | | | ADA 0.2286013120 9918<br>BNB 0.00126600507025209<br>BTC 0.0000000033506057<br>CEL 0.174819850716255 | | | |
| 3.1.573104 | VICTOR VALTIERRA FLORES | ADDRESS REDACTED | | | BTC 0.0011535113812 9534<br>ETH 0.0093286335226090 9<br>MATIC 114.60495867272<br>USDC 0.768341678780282<br>XLM 126.80662039046 | USDC 0.00000031326458 4416 | | |
| 3.1.573105 | VICTOR VANG | ADDRESS REDACTED | | | BTC 0.0018300305821639<br>ETH 0.81647175864188 7<br>SNX 26.84149947040 66 | | | |
| 3.1.573106 | VICTOR VARGAS | ADDRESS REDACTED | | | BTC 0.01764258602804 86<br>ETH 0.10660526908506 1<br>LTC 0.34155500135634 5<br>USDC 35.7269148327975<br>XRP 124.723181 | BTC 0.0034271<br>BUSD 27.49153051<br>LINK 0.42389517 | | |
| 3.1.573107 | VICTOR VARGAS HARO | ADDRESS REDACTED | | | BTC 0.0000000333313900 08<br>USDC 0.4584277338217 21 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.573108 | VICTOR VEGA II | ADDRESS REDACTED | | | ADA 0.3541639479433373<br>BTC 0.073421846973051 4<br>ETH 0.0006970787856946 23<br>LTC 0.0034128185719753 6<br>MATIC 3026.525424825 14<br>SNX 621.118548895035<br>USDC 0.01549293361255 74 | ADA 417.191402293399 | | |
| 3.3.573109 | VICTOR VEGA PEINADO | ADDRESS REDACTED | | | BTC 0.7494493059317 54 | | | |
| 3.3.573110 | VICTOR VEGA RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0004565554087602 69 | | | |
| 3.3.573111 | VICTOR VEGAS | ADDRESS REDACTED | | | ADA 216.413329270658<br>BTC 0.0000000451122416 4<br>CEL 380.367327070518<br>USDC 0.000000118846153 846 | | | |
| 3.3.573112 | VICTOR VELARDE | ADDRESS REDACTED | | | BTC 0.0000344158918645 7<br>ETH 0.0043910164571107 9 | | | |
| 3.3.573113 | VICTOR VELASQUEZ | ADDRESS REDACTED | | | ADA 467.136402861743<br>BTC 0.0138065010560608 | | | |
| 3.3.573114 | VICTOR VELAZCO | ADDRESS REDACTED | | | ADA 407.713028681267<br>BTC 0.0010089668091076 8<br>ETH 0.7705773201935 28<br>MANA 55.4958951723807<br>MATIC 1277.311876205 85<br>USDC 1039.4937729776 4 | | | |
| 3.3.573115 | VICTOR VELCHEV | ADDRESS REDACTED | | | BTC 0.0000083297929537<br>CEL 0.021408049007589<br>ETH 0.0001675616481673 34 | | | |
| 3.3.573116 | VICTOR VEMMELUND | ADDRESS REDACTED | | | BTC 0.0085724306996938 7 | | | |
| 3.3.573117 | VICTOR VENTURINI | ADDRESS REDACTED | | | BTC 0.0000180068219454 37<br>EOS 4.6641054171037 8<br>MATIC 0.6433963687041 43<br>SGB 50.9343191584084<br>XRP 370.238696913024 | | | |
| 3.3.573118 | VICTOR VERGARA | ADDRESS REDACTED | | | BTC 0.0000632528898285 97 | | | |
| 3.3.573119 | VICTOR VESELOV | ADDRESS REDACTED | | | CEL 4.75461986090603<br>ETH 0.0003823668474782 58 | | | |
| 3.3.573120 | VICTOR VETTESE | ADDRESS REDACTED | | | BTC 0.0806405984239355<br>ETH 1.74094963639498<br>USDC 0.0000192445499399 8 | USDC 0.0025210022306851 4 | | |
| 3.3.573121 | VICTOR VICIANO GARCIA | ADDRESS REDACTED | | | CEL 516.971029691484 | | | |
| 3.3.573122 | VICTOR VIDAL MOLINA | ADDRESS REDACTED | | | CEL 0.004278687815596 62<br>DOT 0.028299200978930 3<br>ETH 0.791117530795 1<br>MANA 0.0520379114775276<br>USDC 0.571135452608125<br>USDT ERC20 129.785408302508 | | | |
| 3.3.573123 | VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | | | BTC 0.0000332849283913 04<br>ETH 0.0005112894026207 03<br>PAXG 0.0113988130808861 | | | |
| 3.3.573124 | VICTOR VINDSMARK SCHEIKE | ADDRESS REDACTED | | | ETH 0.0014934158506862 | | | |
| 3.3.573125 | VICTOR VINGOCHEA | ADDRESS REDACTED | | | MATIC 0.1425723651283 07<br>USDC 0.04900334336193 01 | | | |
| 3.3.573126 | VICTOR VIROLAINEN | ADDRESS REDACTED | | | CEL 1.8000013798942 3<br>DASH 0.0032562192098596 5<br>DOT 1.04505373831659<br>LTC 0.0000000093566372 86<br>MATIC 37.961654923982 4<br>SNX 0.07567643431113 22<br>USDC 0.27645568619534<br>XRP 0.0000002181836996 3 | | | |
| 3.3.573127 | VICTOR VITERI | ADDRESS REDACTED | | | BTC 0.0074903585683976 1 | | | |
| 3.3.573128 | VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | | Yes | BTC 0.542159277407657<br>ETH 0.607065703304771<br>GUSD 18.5743937734476<br>USDC 101.869101463284 | | | BTC 0.0090473600577 4155 |
| 3.3.573129 | VICTOR VOLANTE | ADDRESS REDACTED | | | BTC 0.02527873 | | | |
| 3.3.573130 | VICTOR VOLARD | ADDRESS REDACTED | | | CEL 22.1514481609993<br>BTC 0.0000123303380735<br>CEL 515.232359819139<br>MCDAI 70 | | | |
| 3.3.573131 | VICTOR VU NGUYEN | ADDRESS REDACTED | | | AVAX 0.0963517994484491<br>BTC 0.5361546731119779<br>DOT 45.4447585020181<br>ETH 0.0086184933895272 3<br>MATIC 5.50244045392201<br>USDC 49.846614951708 | AVAX 0.0636509117798539<br>ETH 2.9243806713462 4<br>MATIC 1.67235959868526 | | |
| 3.3.573132 | VICTOR VULCIVIC | ADDRESS REDACTED | | | CEL 1.00221715 47864 | | | |
| 3.3.573133 | VICTOR WANG | ADDRESS REDACTED | | | BTC 0.0002587756 26495181 | | | |
| 3.3.573134 | VICTOR WANTY | ADDRESS REDACTED | | | ADA 0.300227690908241<br>BNB 0.0003148201483244 98<br>DOT 0.008135758485990 3 | | | |
| 3.3.573135 | VICTOR WASHINGTON | ADDRESS REDACTED | | | CEL 1.07898479871208 | | | |
| 3.3.573136 | VICTOR WASSON | ADDRESS REDACTED | | | BTC 0.0173741848031179<br>ETH 0.000042056015075234<br>MCDAI 31.8366786609505<br>USDC 269.999002025141 | | | |
| 3.3.573137 | VICTOR WAZEN | ADDRESS REDACTED | | | BTC 0.0668355000629864<br>DOT 24.8322682000321<br>MATIC 305.768418382231<br>XTZ 129.15291628411 | | | |
| 3.3.573138 | VICTOR WENNER | ADDRESS REDACTED | | Yes | ADA 563.854252847463<br>BTC 0.507777008687276<br>ETH 6.71460294083186<br>GUSD 88.8872334439529<br>LINK 20.1755339374708<br>USDC 0.0396310756889136 | BTC 0.0013906834632200 8<br>GUSD 9.83 | | BTC 0.1240829797652 39 |
| 3.3.573139 | VICTOR WHITED | ADDRESS REDACTED | | | BTC 0.0010193259474 0766<br>ETH 0.2389941701035 7 | | | |
| 3.3.573140 | VICTOR WIJAYA | ADDRESS REDACTED | | | ADA 4.41575468287429<br>AVAX 0.0140304614750196<br>BNB 0.0021123796053679 8<br>BTC 0.0101395230794 9<br>CEL 934.211037021476<br>LUNC 0.0244601532422193<br>SNX 265.3160097<br>USDC 2500 | | | |
| 3.3.573141 | VICTOR WIMMENAUER | ADDRESS REDACTED | | | CEL 0.0272246681353071 | | | |
| 3.3.573142 | VICTOR WOLLNY | ADDRESS REDACTED | | | BTC 0.0107592477984225<br>CEL 81.2834791204053<br>ETH 0.00044351<br>USDT ERC20 0.008289 | | | |
| 3.3.573143 | VICTOR WONG | ADDRESS REDACTED | | | BTC 2.55593814645399 E-06<br>DOT 165.489773027747<br>ETH 0.0116576510931376<br>MATIC 1423.79424385815<br>XLM 0.1881062757004 27 | ETH 11.1928040049571 | | |
| 3.3.573144 | VICTOR WOO | ADDRESS REDACTED | | | BTC 0.0031590035319593 1<br>CEL 2.11018050663646<br>ETH 0.2015035469947<br>MATIC 13187.6834089983 | | | |
| 3.3.573145 | VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | | | ADA 858.239776127842<br>SOL 6.10064490401359 | ADA 221.4<br>BTC 0.0000000094638232 03 | | |
| 3.3.573146 | VICTOR XIAOBIAO YAO | ADDRESS REDACTED | | | BTC 0.0000000140421290 9<br>CEL 0.180685401407407<br>COMP 0.0001392777129485 21<br>USDC 0.174135642986477<br>USDT ERC20 0.1046452642202 93 | | | |
| 3.3.573147 | VICTOR YAN | ADDRESS REDACTED | | | BTC 0.0000001577651005 68<br>CEL 0.505530748442 03 | | | |
| 3.3.573148 | VICTOR YANG | ADDRESS REDACTED | | Yes | BCH 0.00000006476571057<br>BTC 0.1848074125444 82<br>CEL 12284.2598368902<br>ETH 1.0643842159605 4<br>LINK 0.0000021592994490 51<br>LTC 0.0000053567233333 96<br>MATIC 0.0002984625389572<br>PAXG 1.15432640251761<br>SNX 0.0014813022348843 8<br>USDC 1111.34652459143<br>USDT ERC20 0.0367318562766 68<br>XLM 0.0014078413247124 6 | | | BTC 0.5241293350714 42 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573149 | VICTOR YED | ADDRESS REDACTED | | | BTC 0.0007591023264334305<br>CEL 0.6100104358576742<br>USDC 794.447974798534 | | | |
| 3.1.573150 | VICTOR YONG | ADDRESS REDACTED | | | BTC 0.0013466677590341<br>CEL 12.124878764891<br>GUSD 0.05076568798131189<br>LINK 0.03495669090424558<br>USDC 0.0005378916977779 | | | |
| 3.1.573151 | VICTOR YU | ADDRESS REDACTED | | | ADA 894.671920911392<br>BTC 2.5500911068182<br>ETH 96.9647529074209<br>LTC 71.5503945165444<br>USDC 52005.2479703431 | | | |
| 3.1.573152 | VICTOR YU | ADDRESS REDACTED | | | BTC 0.0000025810223651<br>DOT 53.366211089845<br>ETH 0.001770097741758S9<br>USDC 0.0360914796238686 | | | |
| 3.1.573153 | VICTOR ZARAGOZA | ADDRESS REDACTED | | | ETH 0.0010771899897077<br>MATIC 13.9458436207i8<br>USDC 0.6863404887113317<br>XLM 5060.5513769577S | | | |
| 3.1.573154 | VICTOR ZAVALA MORE | ADDRESS REDACTED | | | BTC 0.0211127672180161 | | | |
| 3.1.573155 | VICTOR ZEMAN | ADDRESS REDACTED | | Yes | BTC 0.0005363039740525501<br>ETH 2.99746895217433<br>LINK 2331.75067318358<br>SGB 154.534223232223<br>SNX 2.135773457017S6<br>UNI 0.1854330921155S<br>USDC 0.1983195243458S3<br>XRP 2268.311704561i7 | BTC 0.0000009<br>USDC 1059.064 | | BTC 2.35616141042233 |
| 3.1.573156 | VICTOR ZERNGAST | ADDRESS REDACTED | | | CEL 1.08589343423964 | | | |
| 3.1.573157 | VICTOR ZHAGUI | ADDRESS REDACTED | | | CEL 1.06478868872728<br>XLM 456.994767523327 | | | |
| 3.1.573158 | VICTOR ZHANG | ADDRESS REDACTED | | | ADA 280<br>BTC 0.00215592977115S6<br>CEL 3.611853317876i21 | | | |
| 3.1.573159 | VICTOR ZHOU | ADDRESS REDACTED | | | BTC 0.00000423469599942i2<br>ETH 0.18337257096779i4<br>LINK 7.5570362184643i7<br>MCDAI 31.8972121i2463i2 | | | |
| 3.1.573160 | VICTOR ZICKLER | ADDRESS REDACTED | | | BTC 0.0055510014210971i8<br>CEL 0.2176852704992423<br>ETH 0.117162175729951<br>LTC 0.3464367627158i28 | | | |
| 3.1.573161 | VICTOR ZLATAROV | ADDRESS REDACTED | | | BTC 0.00000057407135670i3<br>CEL 0.00007262858735997i6 | | | |
| 3.1.573162 | VICTOR ZDUBENKO | ADDRESS REDACTED | | Yes | AAVE 18.88792032546i81<br>BTC 0.10780227438189i3<br>DOT 11.6766785837724<br>ETH 0.10097976817004S<br>LINK 10.8676948748504<br>SNX 620.466752550i39 | BTC 0.068195879946202i1<br>USDC 50.61 | | BTC 0.725767132569644 |
| 3.1.573163 | VICTOR ZUNIGA | ADDRESS REDACTED | | | BTC 0.00442208058749584<br>ETH 0.046271165601164i3<br>MATIC 123.429415179985 | | | |
| 3.1.573164 | VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | | | BTC 0.00000149318462318<br>GUSD 0.5291304236071<br>XRP 0.000000070410770024S | | | |
| 3.1.573165 | VICTORI AMAYA | ADDRESS REDACTED | | | BTC 0.0000183469705195i1 | | | BTC 0.000000053254724739 |
| 3.1.573166 | VICTORIA ABDELNUR | ADDRESS REDACTED | | | CEL 0.599055368209641 | | | |
| 3.1.573167 | VICTORIA AKOMOLEDE | ADDRESS REDACTED | | | XLM 764.23057i2<br>BTC 0.00683732<br>CEL 23.6798845607765<br>ETH 0.101526<br>LTC 0.4956161<br>MATIC 61.7492491<br>MCDAI 64.87<br>USDC 409.52 | | | |
| 3.1.573168 | VICTORIA ALARIO | ADDRESS REDACTED | | | ETH 0.1568240082546 | | | |
| 3.1.573169 | VICTORIA ALBINO | ADDRESS REDACTED | | | ADA 3.81504073956424<br>BTC 0.000295040600243854<br>DOT 0.000461796839706453<br>ETH 0.007013929426882854<br>LINK 0.014946749939S114<br>MATIC 7.93877891443397<br>MCDAI 0.013400151529866<br>SUSHI 0.36724512454218i6 | ADA 0.0000001350516554796<br>BTC 0.000000004341448440<br>DOT 0.242558753693741 | | |
| 3.1.573170 | VICTORIA ALEJANDRA BASCONCELO | ADDRESS REDACTED | | | ADA 160<br>BTC 0.00581751 | | | |
| 3.1.573171 | VICTORIA ALEJANDRA BASCONCELO | ADDRESS REDACTED | | | BNB 0.139517394178566<br>BTC 0.00109253582563502<br>DOT 4.90486394262029<br>ETH 0.02064249007515829<br>LTC 1.21864594893S3<br>XLM 306.272191804523 | | | |
| 3.1.573172 | VICTORIA ALEJO QUISPE | ADDRESS REDACTED | | | BTC 0.00000023960577439 | | | |
| 3.1.573173 | VICTORIA ALKALAI | ADDRESS REDACTED | | | XRP 0.2207020330i3229 | | | |
| 3.1.573174 | VICTORIA ALMEIDA | ADDRESS REDACTED | | | ETH 5.32178765229325 | | | |
| 3.1.573175 | VICTORIA ALMEIDA | ADDRESS REDACTED | | Yes | BTC 0.00000002310812154<br>USDC 0.000000919477001073<br>ADA 0.0712744874648484<br>BTC 0.0549422324698278<br>ETH 0.0782582373095298<br>SOL 1.05384636995944<br>USDC 29.470129254665i1 | USDC 1412 | | BTC 0.283339629769S5 |
| 3.1.573176 | VICTORIA ALONSO | ADDRESS REDACTED | | | BTC 0.00315752707054365<br>ETH 0.00010969046503012S6 | | | |
| 3.1.573177 | VICTORIA AMATO | ADDRESS REDACTED | | | ADA 369.050741646352<br>BTC 0.00262870793294977<br>USDC 678.21011691306i8 | | | |
| 3.1.573178 | VICTORIA ANAHÍ CABRAL | ADDRESS REDACTED | | | BTC 0.000000026075035i98<br>CEL 1.215602499964799 | | | |
| 3.1.573179 | VICTORIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.0004687i | | | |
| 3.1.573180 | VICTORIA ANDINO ALBURY | ADDRESS REDACTED | | | USDC 10.23674430927i18 | | | |
| 3.1.573181 | VICTORIA ANGELA D ANTONIO | ADDRESS REDACTED | | | BTC 0.0020080461265025i7 | | | |
| 3.1.573182 | VICTORIA ANGELA DANTONIO | ADDRESS REDACTED | | | ADA 0.10175427109017i1<br>BNB 0.00097693352765402i7<br>BTC 0.000000799082544777 | | | |
| 3.1.573183 | VICTORIA ANGELA D'ANTONIO | ADDRESS REDACTED | | | BTC 0.000011191230936553 | | | |
| 3.1.573184 | VICTORIA ANGELA DIANTONIO | ADDRESS REDACTED | | | BTC 0.00001820027934905i7 | | | |
| 3.1.573185 | VICTORIA ANN LUTTRULL | ADDRESS REDACTED | | | ETH 0.0014785462264863S | | | |
| 3.1.573186 | VICTORIA ANNE FRASER | ADDRESS REDACTED | | | BTC 0.09751848097640i66<br>ETH 0.17533017752948<br>MANA 0.00197691469977418 | | | |
| 3.1.573187 | VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | | | BTC 1.77934374550990-06<br>USDC 0.60215517i24651 | | | |
| 3.1.573188 | VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | | | BTC 0.00004025067463842i1<br>CEL 43.79604695909i25<br>ETH 0.000811903850342482<br>MATIC 368.967042491372<br>USDC 0.8409519673851i67 | BTC 0.000000000015569849<br>USDC 0.0000000091675979i29 | | |
| 3.1.573189 | VICTORIA AVEGGIO | ADDRESS REDACTED | | | BTC 0.00160585493236i9<br>CEL 1.76448680534258<br>PAX 0.36236123190873i1<br>USDT ERC20 0.2763286755717i7 | | | |
| 3.1.573190 | VICTORIA AZUL BOBADILLA | ADDRESS REDACTED | | | BTC 0.00000039410760037i4<br>CEL 0.00363088476843474<br>USDT ERC20 1.14114077125368 | | | |
| 3.1.573191 | VICTORIA BACCHUS | ADDRESS REDACTED | | | BTC 0.00103471713969657<br>ETH 1.42997503676i66<br>USDC 15350.04619741i89 | | | |
| 3.1.573192 | VICTORIA BALL | ADDRESS REDACTED | | | BTC 0.000001799971145712<br>CEL 1.062941235382i43 | | | |
| 3.1.573193 | VICTORIA BARBOSA | ADDRESS REDACTED | | | ADA 0.00381444769680208<br>BTC 0.0000089183894513S1<br>ETH 0.00003189123960262i6 | BTC 0.000000095931971877 | | |
| 3.1.573194 | VICTORIA BARKER | ADDRESS REDACTED | | | BTC 0.00026431457430954<br>CEL 1.65075946339312<br>ETH 0.2531720370925i13 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573195 | VICTORIA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.00000004764733461012<br>USDT ERC20 0.05107290477820083<br>XRP 0.126432689707464 | | | |
| 3.1.573196 | VICTORIA BASCONCELO | ADDRESS REDACTED | | | ADA 262.52994<br>BTC 0.0048644412747487<br>CEL 0.248953055246936 | | | |
| 3.1.573197 | VICTORIA BASCONCELO | ADDRESS REDACTED | | | ADA 0.28468218049650<br>BTC 0.00000067724284029<br>XLM 0.25118602194064 | | | |
| 3.1.573198 | VICTORIA BENICHOU | ADDRESS REDACTED | | | ADA 1.035037137296844<br>BNT 125.38454763076<br>BTC 0.00310691584374458<br>USDC 1414.602626040816 | | | |
| 3.1.573199 | VICTORIA BENITAH | ADDRESS REDACTED | | | CEL 0.882254644207642<br>LINK 0.01809646185145483 | | | |
| 3.1.573200 | VICTORIA BERGERSON | ADDRESS REDACTED | | | BTC 1.917132005052542<br>ETH 20.347285837634<br>SOL 101.16060630604<br>USDC 3059.05390568683 | | | |
| 3.1.573201 | VICTORIA BERNAL | ADDRESS REDACTED | | | BTC 0.000000879123617959<br>CEL 0.138398650630412<br>ETH 0.0000001413712763<br>LTC 0.00000041685368105 | | | |
| 3.1.573202 | VICTORIA BERNARDETTE VITORIA | ADDRESS REDACTED | | | BTC 0.000000008090965539<br>CEL 0.032571982958965 | | | |
| 3.1.573203 | VICTORIA BERNARDEZ | ADDRESS REDACTED | | | BTC 0.000000004687591891<br>CEL 0.0489608927280604 | | | |
| 3.1.573204 | VICTORIA BEVAN | ADDRESS REDACTED | | Yes | BTC 3.013024780458372<br>DOT 0.002349696836507044<br>ETH 43.60787033166613<br>MATIC 400.1.2735531081<br>USDC 38.149665651664B | | | BTC 5.140569021160B2 |
| 3.1.573205 | VICTORIA BISWALO | ADDRESS REDACTED | | | BTC 0.000001639524700241 | | | |
| 3.1.573206 | VICTORIA BITTON | ADDRESS REDACTED | | | BTC 0.026734285544502.5 | | | |
| 3.1.573207 | VICTORIA BLOODWORTH | ADDRESS REDACTED | | | USDC 340.634125367502<br>BTC 0.042949539151532.55<br>ETH 0.34163991785689 | | | |
| 3.1.573208 | VICTORIA BOCHKOVA | ADDRESS REDACTED | | | LUNC 2.809482076B564<br>BTC 0.0116175537159685.4<br>CEL 0.892147964150017<br>ETH 0.003167674039445.76 | | | |
| 3.1.573209 | VICTORIA BRIZUELA | ADDRESS REDACTED | | | BTC 0.0039424581401635.6 | | | |
| 3.1.573210 | VICTORIA BROCKDORFF | ADDRESS REDACTED | | | BTC 0.012031639416417 | | | |
| 3.1.573211 | VICTORIA BROWN-DUARTE | ADDRESS REDACTED | | | CEL 0.06814983550387 | | | |
| 3.1.573212 | VICTORIA BRUMLEY | ADDRESS REDACTED | | | BTC 1.90661529646499E-06<br>CEL 42.002574809342<br>USDC 1.556941560B1781 | | | |
| 3.1.573213 | VICTORIA BRUNY | ADDRESS REDACTED | | | ETH 0.001571359316324.41 | | | |
| 3.1.573214 | VICTORIA BYRD | ADDRESS REDACTED | | | BTC 0.003834622152918.04 | | | |
| 3.1.573215 | VICTORIA CALDERON DE JUAN | ADDRESS REDACTED | | | USDC 45340.0194823442<br>BTC 0.093996393763910.4 | | | |
| 3.1.573216 | VICTORIA CALDOW | ADDRESS REDACTED | | | ETH 0.099029668392013.6<br>USDC 740.0786278027328286<br>ETH 0.0100400603123086.8 | | | |
| 3.1.573217 | VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | | | USDC 16405.481374734.2 | | | |
| 3.1.573218 | VICTORIA CANDELARIA | ADDRESS REDACTED | | | BTC 0.042234010103751<br>ETH 0.027485651560132.6 | | | |
| 3.1.573219 | VICTORIA CARA FAJARDO | ADDRESS REDACTED | | | BTC 0.00094278674901269<br>USDC 1646.80007066198 | | | |
| 3.1.573220 | VICTORIA CARPENTER | ADDRESS REDACTED | | | BTC 0.000005920191451.5<br>ETH 3.065658459630.2<br>BTC 0.029923961353B739<br>COMP 0.0215780430785342<br>USDC 5886.97174011182<br>XLM 30.457199316175.4 | BTC 0.00049496252836663.5 | | |
| 3.1.573221 | VICTORIA CAVAZOS | ADDRESS REDACTED | | | BTC 0.0046468138459.16 | BTC 0.046610824742268 | | |
| 3.1.573222 | VICTORIA CECILIA DEL CASTILLO QUIJANO | ADDRESS REDACTED | | | BTC 0.083329737197342.4 | | | |
| 3.1.573223 | VICTORIA CELESTE CAMARGO | ADDRESS REDACTED | | | USDT ERC20 403.4241867356.77 | | | |
| 3.1.573224 | VICTORIA CHAN | ADDRESS REDACTED | | | MANA 37.26405627365.2 | | | |
| 3.1.573225 | VICTORIA CHENG | ADDRESS REDACTED | | | XLM 446.4896268566.36 | | | |
| 3.1.573226 | VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | | | BTC 0.037512512925427.7<br>BTC 0.27834755126723<br>ETH 6.5233767068818<br>PAX 55465.016952556<br>PAXG 43.138879257492<br>USDC 104418.933670106<br>USDT ERC20 16.34532579794.75 | | | |
| 3.1.573227 | VICTORIA CLARK | ADDRESS REDACTED | | | BTC 0.01784704005019612 | | | |
| 3.1.573228 | VICTORIA CLARKE | ADDRESS REDACTED | | | ADA 0.5660990823592B7<br>BCH 0.00167929168595752<br>BTC 0.000005086931546131<br>CEL 407.863611707931<br>GUSD 0.2001493908776644<br>MATIC 0.0563434219961591<br>MCDAI 0.428441246685911<br>PAXG 0.000159169732455534<br>SNX 0.154048100586388<br>USDC 0.0509809990632679<br>USDT ERC20 0.2573210024440861 | BTC 0.000000000682997970.6 | | |
| 3.1.573229 | VICTORIA CLOSE | ADDRESS REDACTED | | | BTC 0.0001195296300273.53 | | | |
| 3.1.573230 | VICTORIA COLE | ADDRESS REDACTED | | | MATIC 1.038769447286B1<br>USDC 0.728049170069072 | | | |
| 3.1.573231 | VICTORIA COLEMAN | ADDRESS REDACTED | | Yes | BTC 0.092878748591949<br>CEL 6.2228714347322B<br>USDC 3.515810475539979 | ADA 55.87394 | | BTC 0.11658300072245.1 |
| 3.1.573232 | VICTORIA COLLIGAN | ADDRESS REDACTED | | | MANA 0.8038069717254B9 | | | |
| 3.1.573233 | VICTORIA CORDONE | ADDRESS REDACTED | | | ADA 615.874561208351<br>BNB 0.00188848610868622<br>BTC 0.01653386330039608<br>ETH 0.305967144844104<br>USDC 278.229959569888 | | | |
| 3.1.573234 | VICTORIA CSARMANN | ADDRESS REDACTED | | | BTC 0.04864616<br>CEL 123.851760672517.1<br>ETH 3.11908857 | | | |
| 3.1.573235 | VICTORIA CUESTA | ADDRESS REDACTED | | | BTC 0.00000403345208202.7 | | | |
| 3.1.573236 | VICTORIA CULKIN | ADDRESS REDACTED | | | ADA 183.64690630802<br>BTC 0.483356014695436<br>CEL 2041.12742174458<br>COMP 0.0526268397572289<br>ETH 3.43584850706099<br>LINK 20.16051768B6367<br>MATIC 1196.726269523.92<br>SGB 48.728559B513B38<br>SNX 10.7536232422302<br>SUSHI 29.3730220940704<br>USDC 1494.31957467786<br>XLM 104.529414671872<br>XRP 318.75247834995.9<br>XTZ 69.41065676277.47 | | | |
| 3.1.573237 | VICTORIA CUTSAIMANIS | ADDRESS REDACTED | | | BTC 0.02240528425566329<br>MCDAI 42.2124021481257 | | | |
| 3.1.573238 | VICTORIA DE LA GARZA MORA | ADDRESS REDACTED | | | BTC 0.000000063135915217<br>CEL 0.449086683994133 | | | |
| 3.1.573239 | VICTORIA DE LOS ANGELES MAMANI | ADDRESS REDACTED | | | BTC 0.00000000054292397B<br>CEL 0.49160248639456B | | | |
| 3.1.573240 | VICTORIA DE LUNA | ADDRESS REDACTED | | | BTC 0.00000018751454293.5<br>XRP 0.242067177298215 | | | |
| 3.1.573241 | VICTORIA DE SIMONE | ADDRESS REDACTED | | | USDC 0.47830041607439 | | | |
| 3.1.573242 | VICTORIA DEL CARMEN GARCIA | ADDRESS REDACTED | | | BTC 0.00000015929269598.5B<br>USDT ERC20 0.470236686010325 | | | |
| 3.1.573243 | VICTORIA DENG | ADDRESS REDACTED | | | BTC 0.001351088611410954<br>ETH 0.175967713103735 | | | |
| 3.1.573244 | VICTORIA DENYSOVA | ADDRESS REDACTED | | Yes | BTC 0.00193224066706681.1<br>CEL 101.704435563451<br>ETH 0.994426463972458<br>LUNC 17.91<br>USDT ERC20 40 | | | BTC 0.10247657775008 |
| 3.1.573245 | VICTORIA DIAMOND | ADDRESS REDACTED | | | BTC 0.3270527560510.32<br>CEL 1.602169783395249<br>ETH 5.54B97468018927 | | | |
| 3.1.573246 | VICTORIA DICKERSON | ADDRESS REDACTED | | | CEL 1.07625948212345 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573247 | VICTORIA DING | ADDRESS REDACTED | | | BAT 95.99726768842118 BTC 0.013757676921189 DOT 3.5547005990325 ETH 0.141661134192015 LTC 0.617199733058781 USDC 435.139118722063 | | | |
| 3.1.573248 | VICTORIA DOWUONA HAMMOND | ADDRESS REDACTED | | | BTC 0.000000006716730954 CEL 0.43336108668765 | | | |
| 3.1.573249 | VICTORIA DUTHIE | ADDRESS REDACTED | | | AVAX 5.357001 2051 6256 BTC 0.005692762 25827013 DOT 16.92815 57313236 ETH 0.545057829032 62 | | | |
| 3.1.573250 | VICTORIA E STANLEY | ADDRESS REDACTED | | | ETH 0.001973227279411 34 | | | |
| 3.1.573251 | VICTORIA ECHEVARRIA | ADDRESS REDACTED | | | ADA 6.51327715900033 BTC 0.00122406723187458 | | | |
| 3.1.573252 | VICTORIA EKUNNUSI | ADDRESS REDACTED | | | ADA 0.147137554907452 BNB 0.000428241244704025 BTC 0.00000020635085101 CEL 0.014104113 1324642 USDC 0.09336208864 29456 | | | |
| 3.1.573253 | VICTORIA ELIZABETH COOPER | ADDRESS REDACTED | | | BTC 0.00000000133264 1052 | BTC 0.026643819 7829967 | | |
| 3.1.573254 | VICTORIA EMPSON | ADDRESS REDACTED | | | BTC 0.0000000001 33264 1052 | | | |
| 3.1.573255 | VICTORIA ENG | ADDRESS REDACTED | | | BTC 0.008516917279 14102 ETH 1.3709308260 6354 | | | |
| 3.1.573256 | VICTORIA EWAYS | ADDRESS REDACTED | | | ADA 0.245621233680723 ETH 0.0000905337795 86825 | | | |
| 3.1.573257 | VICTORIA FERRAZÁN | ADDRESS REDACTED | | | CEL 0.1491075970 12869 | | | |
| 3.1.573258 | VICTORIA FICHMAN | ADDRESS REDACTED | | | BTC 0.1142134268 59163 MATIC 128.14015 2804011 USDT ERC20 1033.96 1031 31507 | | | |
| 3.1.573259 | VICTORIA FINNEY | ADDRESS REDACTED | | | BTC 0.012112758 1038974 ETH 0.024165591 3211565 | | | |
| 3.1.573260 | VICTORIA FOTI-LARUE | ADDRESS REDACTED | | | BTC 0.0000942516 8538 3803 CEL 62.511322 8127403 | | | |
| 3.1.573261 | VICTORIA FRANKE | ADDRESS REDACTED | | | AAVE 1.0145358435 3632 BCH 1.0292161 2035182 BTC 0.0258831 306097223 DASH 2.4143 40391 2886 SNX 35.4510310597 775 SUSHI 141.095450 6640071 | | | |
| 3.1.573262 | VICTORIA FREDERICKS | ADDRESS REDACTED | | | BTC 0.6996313 17608141 ETH 0.49560 36315 13244 | | | |
| 3.1.573263 | VICTORIA GALVAN | ADDRESS REDACTED | | | BTC 0.01645615939 71135 DASH 0.60482 10963 20177 EOS 62.5231 96207320 7 LINK 2.0840 837086195 MATIC 264.2596 39835625 USDC 530.065 269517309 XLM 406.093 85489909 ZRX 193.121 358778443 | | | |
| 3.1.573264 | VICTORIA GARCIA | ADDRESS REDACTED | | | CEL 1.0908843809055 | | | |
| 3.1.573265 | VICTORIA GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.01077761 9718072 | | | |
| 3.1.573266 | VICTORIA GAROFALO | ADDRESS REDACTED | | | BSV 0.0502687108 749683 BTC 0.10182327 1279654 ETH 2.90135 775432736 LINK 11.40715 53724124 USDC 7692.7889 9318623 | | | |
| 3.1.573267 | VICTORIA GEER | ADDRESS REDACTED | | | BTC 0.0064345 3568181979 | | | |
| 3.1.573268 | VICTORIA GEHLMEYER | ADDRESS REDACTED | | | ETH 1.1528605440 3048 MATIC 3220.614 16886656 | BTC 0.034 | | |
| 3.1.573269 | VICTORIA GERTES | ADDRESS REDACTED | | | BTC 1.30580859240 4090E-05 LINK 0.00226304 09248963 MATIC 9.832246 5888741 UNI 0.00617533 40347185 ZRX 45.4667614 777562 | | | |
| 3.1.573270 | VICTORIA GIDEON | ADDRESS REDACTED | | | CEL 1.0638842494397 | | | |
| 3.1.573271 | VICTORIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.033193497 7862611 | | | |
| 3.1.573272 | VICTORIA GONZALEZ ARCAGNI | ADDRESS REDACTED | | | BTC 0.0017126699 9423841 USDT ERC20 407.560 478433511 | | | |
| 3.1.573273 | VICTORIA GORI | ADDRESS REDACTED | | | BTC 0.0008100347 44380764 EOS 327.10123 8600974 ETH 9.54363889 91078 XLM 1028.7 375590 6083 | | | |
| 3.1.573274 | VICTORIA GOUNTOUNA | ADDRESS REDACTED | | | BTC 0.0048826516 621266 CEL 0.0516823443091974 LTC 0.000379858 569 78048 USDC 283.294 7032 16503 XLM 0.0000000723 38730932 | | | |
| 3.1.573275 | VICTORIA GRAMA | ADDRESS REDACTED | | | BTC 0.001424497 7856625 DOT 0.0317135 16449 4053 | | | |
| 3.1.573276 | VICTORIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0000018202 01193293 CEL 0.00762024126 05296 ETH 0.0000205478 0391 1763 GUSD 0.1565 68778366094 LINK 0.0056585 2777 61481 USDC 0.146066 89052 77711 | | | |
| 3.1.573277 | VICTORIA GUZMAN | ADDRESS REDACTED | | | BTC 0.001990329501 13073 USDC 12414.794 3514985 | | | |
| 3.1.573278 | VICTORIA HAGLEY | ADDRESS REDACTED | | | CEL 195.757385 991639 ETH 1.005643 SGB 0.0131250 93998957 USDC 2055.171 60990366 USDT ERC20 1200.00 190045194 XRP 0.086922 9634 325793 | | | |
| 3.1.573279 | VICTORIA HAMUTENYA | ADDRESS REDACTED | | | CEL 37.455134631977 DASH 0.0000 000 9044966118 | | | |
| 3.1.573280 | VICTORIA HAYNES | ADDRESS REDACTED | | | BTC 0.002695008 31531616 MCDAI 525.610 709741171 USDC 522.75603 930614 | | | |
| 3.1.573281 | VICTORIA HELENA GOWERS THOMPSON | ADDRESS REDACTED | | | BTC 5.47157083 4860906-06 | | | |
| 3.1.573282 | VICTORIA HENDRICKS | ADDRESS REDACTED | | | BTC 0.001800908 50225918 | | | |
| 3.1.573283 | VICTORIA HENROTTE | ADDRESS REDACTED | | | BTC 0.0011608614 94506258 CEL 0.78253067 5820897 USDC 9193.967 83984535 | | | |
| 3.1.573284 | VICTORIA HILL | ADDRESS REDACTED | | | BTC 0.28182446 0425897 | | | |
| 3.1.573285 | VICTORIA HILL | ADDRESS REDACTED | | | BTC 0.00091430 571200956 USDC 438.975 967534832 | | | |
| 3.1.573286 | VICTORIA HO | ADDRESS REDACTED | | | ADA 198.158710 564244 AVAX 15.5103 247415553 BTC 0.01942485 32341873 CEL 2.398742 677948 DOT 7.0519892 581326 EOS 93.66628 6560487 ETH 2.20712 010889607 MATIC 184.66 82114 32219 USDC 90.00740 0085914 | | | |
| 3.1.573287 | VICTORIA HOBBS | ADDRESS REDACTED | | | BTC 0.181301 142562423 | | | |
| 3.1.573288 | VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | | | BTC 0.0016447 2395228317 CEL 9.713057 04415714 | CEL 608.695 597752345 | | |
| 3.1.573289 | VICTORIA HOLLOWAY | ADDRESS REDACTED | | | AAVE 0.0000181 47882 33042 BTC 0.000000 10680133 5836 LTC 0.000001 206024736932 | | | |
| 3.1.573290 | VICTORIA HUTTO | ADDRESS REDACTED | | | MATIC 0.0395 2184 39552218 USDC 0.265 1568780 34997 | | | |
| 3.1.573291 | VICTORIA ISSA | ADDRESS REDACTED | | | BTC 0.0000001 3322540 8621 CEL 0.064791 7342 109087 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573292 | VICTORIA IVANOVA | ADDRESS REDACTED | | | 1INCH 127.6667466434489<br>AAVE 0.00034054473106204<br>AVAX 8.3306553331884 4<br>BTC 0.54768130561 3191<br>COMP 0.0037318590594964 4<br>DOT 18.95678468 33584<br>ETC 22.925869610989 4<br>ETH 16.1820347512537<br>LINK 618.41559 6854459<br>LTC 67.9599856407355<br>MATIC 2184.495405923 54<br>MCDAI 0.02397438343130 81<br>OMG 0.00133782391 502481<br>SNX 80.1306301642 589<br>SOL 5.245171896518 77<br>UMA 0.0018986508126 7505<br>UNI 181.18377525577 9<br>USDC 0.0053557205859 889<br>XLM 0.909938135322 118 | | | |
| 3.1.573293 | VICTORIA JANE WHITELAW | ADDRESS REDACTED | | | BTC 0.02860802415567 7<br>CEL 15.258748927792 | | | |
| 3.1.573294 | VICTORIA JEREZ | ADDRESS REDACTED | | | BTC 0.0000109188553347 54 | | | |
| 3.1.573295 | VICTORIA JEWETT | ADDRESS REDACTED | | | BTC 1.6333253030 6995<br>CEL 852.26673873444 3<br>ETH 3.43429441630322<br>LINK 147.6970257 | | | |
| 3.1.573296 | VICTORIA JOHN | ADDRESS REDACTED | | | BTC 0.4965803770042 7 | | | |
| 3.1.573297 | VICTORIA JOHNSON | ADDRESS REDACTED | | | BTC 0.0194736374513 117 | | | |
| 3.1.573298 | VICTORIA JOHNSON | ADDRESS REDACTED | | | CEL 1.08120615779456 | | | |
| 3.1.573299 | VICTORIA JONES | ADDRESS REDACTED | | | BTC 0.01334213<br>CEL 409.101771085599<br>ETH 0.386320906431257<br>MATIC 811.191208338487 | | | |
| 3.1.573300 | VICTORIA JONES | ADDRESS REDACTED | | | BCH 0.00581181444862604<br>BTC 0.000937314218644 39<br>ETH 0.00114014073433 92<br>LTC 0.00470623140817 317<br>KLM 0.28115327536672<br>XRP 14.782742976613 2 | | | |
| 3.1.573301 | VICTORIA KAELS | ADDRESS REDACTED | | | BTC 0.00373975872456 231 | | | |
| 3.1.573302 | VICTORIA KEEP | ADDRESS REDACTED | | | 1INCH 41.1310967507695<br>ADA 9162.17460943101<br>BCH 4.440013300035 75<br>BNB 6.35234477<br>BSV 0.0000000044434 30332<br>BTC 0.62247280370300 9<br>CEL 1439.66277632446<br>COMP 3.21467393688816<br>DASH 0.00000003989809 672<br>DOT 11.808338837861 5<br>EOS 61.674745734305 3<br>ETC 50.883643175947 3<br>ETH 6.92322957033364<br>KNC 44.35095354924 78<br>LINK 64.025378083755 1<br>LTC 26.22025868982 6<br>LUNC 8797.63904229276<br>MATIC 4977.17593195925<br>OMG 40.13040758494 89<br>SGB 424.312350404894<br>SNX 13.9330989282563<br>SOL 11.112736311840 9<br>USDC 106.73021210303 5<br>XLM 3522.91345806937<br>XRP 7167.57346198898<br>XTZ 203.1925048010 17<br>ZEC 1.09847371<br>ZRX 705.842840707453 | | | |
| 3.1.573303 | VICTORIA KENNEDY | ADDRESS REDACTED | | | BTC 1.12848624011 9<br>ETH 0.0297910392931 5 | | | |
| 3.1.573304 | VICTORIA KHRAMOV | ADDRESS REDACTED | | | BTC 0.0000011326266875 74<br>ETH 0.1070095949609 45 | USDC 0.000000952048311523 | | |
| 3.1.573305 | VICTORIA KIM | ADDRESS REDACTED | | | USDC 0.3668342677403 87 | | | |
| 3.1.573306 | VICTORIA KIRK | ADDRESS REDACTED | | | BTC 0.00955702862362 57<br>BCH 0.139742547948015<br>BTC 0.02209844805790 2<br>CEL 1.09945500998105 | | | |
| 3.1.573307 | VICTORIA KOPTELKINA | ADDRESS REDACTED | | | BTC 0.0494527543272944 | | | |
| 3.1.573308 | VICTORIA KRIVOSHAPOVA | ADDRESS REDACTED | | | BTC 0.000000559 3463916 7<br>USDC 0.53680143204377 | | | |
| 3.1.573309 | VICTORIA KRUMREI | ADDRESS REDACTED | | | BTC 1.0109522752086 8<br>CEL 25.356163457560 71<br>MCDAI 84.64040797459 19<br>SNX 2.62953079255 46<br>UNI 2.840910009141 84 | | | |
| 3.1.573310 | VICTORIA LANOA | ADDRESS REDACTED | | | BTC 0.066691603022495 5<br>ETH 3.57930210242976<br>LTC 9.29084016140272 | | | |
| 3.1.573311 | VICTORIA LARRANAGA | ADDRESS REDACTED | | | XRP 1.705989 | | | |
| 3.1.573312 | VICTORIA LATORTUE | ADDRESS REDACTED | | | AAVE 1.04069640673679<br>ADA 73.558276075 86<br>DASH 1.05042079996 75<br>DOT 15.831666834614 3<br>EOS 5.2605141273068 5<br>KNC 4.243641576 64466<br>LINK 0.000328502504058 2<br>MATIC 2.234325621988 38<br>UNI 1.41295825860 39<br>USDC 189.31566262228 1<br>XLM 1063.768450095 82<br>XRP 1021.30387319546 | BTC 0.00166262738446581 | | |
| 3.1.573313 | VICTORIA LEE CARVER | ADDRESS REDACTED | | | ETH 0.001501352612896 54 | | | |
| 3.1.573314 | VICTORIA LEGAZ | ADDRESS REDACTED | | | CEL 0.037395969512264 1<br>XLM 36.9984406857237 | | | |
| 3.1.573315 | VICTORIA LIM | ADDRESS REDACTED | | | BTC 0.05466876469250 62<br>CEL 78.143301469373<br>ETH 0.4461 | | | |
| 3.1.573316 | VICTORIA LIM | ADDRESS REDACTED | | | BTC 0.02562075047967 98<br>CEL 1.98664475690526 | | | |
| 3.1.573317 | VICTORIA LIMAR | ADDRESS REDACTED | | | ETH 0.001610611403137 79 | | | |
| 3.1.573318 | VICTORIA LIU | ADDRESS REDACTED | | | BTC 0.0020314772455876 | | | |
| 3.1.573319 | VICTORIA LIU | ADDRESS REDACTED | | | BTC 0.00003102507298339 1<br>USDC 5.09733228540035 | BTC 0.000005336112489 79<br>USDC 0.000000802401267855 | | |
| 3.1.573320 | VICTORIA LOVAGLIO | ADDRESS REDACTED | | | BTC 0.9239761027645 74 | | | |
| 3.1.573321 | VICTORIA LOVELACE | ADDRESS REDACTED | | | CEL 63.6157980319 96 | | | |
| 3.1.573322 | VICTORIA LUONGO | ADDRESS REDACTED | | | ADA 0.12196755322 301<br>BNB 0.00115710515 94242<br>BTC 0.0000010798817 10338<br>USDT ERC20 0.352787563 881359 | | | |
| 3.1.573323 | VICTORIA MAGDALENA MENDEZ GALDAMEZ | ADDRESS REDACTED | | | BTC 0.00059790450547 6405<br>ETH 0.0016914968 0554177 | | | |
| 3.1.573324 | VICTORIA MARGAUX BLOODWORTH | ADDRESS REDACTED | | | BTC 0.0000037473880 08598 | | | |
| 3.1.573325 | VICTORIA MARINOFF | ADDRESS REDACTED | | | ADA 0.0203120394295 391<br>AVAX 0.0902611894490 316<br>BTC 0.00000123937973 7164<br>CEL 0.259429603464 348<br>DOT 0.014780558855 29<br>ETH 0.0000314246870 79275<br>LUNC 193.69516141347 783<br>USDC 0.239773738959 156 | BTC 0.017438653660764 2 | | |
| 3.1.573326 | VICTORIA MARLENY GUTIERREZ | ADDRESS REDACTED | | | PAX 31.147919920574 1 | | | |
| 3.1.573327 | VICTORIA MARTURANO | ADDRESS REDACTED | | | CEL 431.166110574986 | | | |
| 3.1.573328 | VICTORIA MATHIESEN | ADDRESS REDACTED | | | ETH 0.036299178614003 7 | | | |
| 3.1.573329 | VICTORIA MCANALLY | ADDRESS REDACTED | | | BTC 0.0000365315466216 7 | | | |
| 3.1.573330 | VICTORIA MCDUFFIE | ADDRESS REDACTED | | | CEL 0.000739515593611945 | | | |
| 3.1.573331 | VICTORIA MCPHAUL | ADDRESS REDACTED | | | ADA 2.8080383963640 1<br>BTC 0.000551445466112068<br>ETH 0.000249314319585 955 | | | |
| 3.1.573332 | VICTORIA MEADOWS | ADDRESS REDACTED | | | BTC 0.004298<br>CEL 28.615455842078 4<br>LINK 29.921219<br>MATIC 350.8294121<br>OMG 10.63341 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573333 | VICTORIA MEJIA | ADDRESS REDACTED | | | BTC 0.00943851298347751 | | | |
| 3.1.573334 | VICTORIA MELISA GELI | ADDRESS REDACTED | | | BTC 0.000057674426402511 | | | |
| 3.1.573335 | VICTORIA MICAELA ALVAREZ | ADDRESS REDACTED | | | CEL 0.612013907070116 | | | |
| 3.1.573336 | VICTORIA MIEL | ADDRESS REDACTED | | | BTC 0.0390888156152351<br>DOT 40.14654578342229<br>LINK 50.212334163644<br>XLM 2108.13494549211 | | | |
| 3.1.573337 | VICTORIA MIGLIARO | ADDRESS REDACTED | | | ADA 162.104214783766<br>BNB 1.1676221712821S<br>BTC 0.00936560918005763<br>USDT ERC20 304.13856971337 | | | |
| 3.1.573338 | VICTORIA MITCHELL | ADDRESS REDACTED | | | BTC 0.00110690276086586<br>PAX 5693.74350724464 | | | |
| 3.1.573339 | VICTORIA MITHIEUX | ADDRESS REDACTED | | | BTC 0.000005543323427981 | | | |
| 3.1.573340 | VICTORIA MIZILINA | ADDRESS REDACTED | | | BTC 0.2175069859338842<br>ETH 1.76368006451843<br>USDC 0.342880354071463<br>USDT ERC20 0.190067294764164 | BTC 0.03769371641524927<br>ETH 0.00170244938085414<br>SOL 0.00011<br>USDC 1467.51800161908 | | |
| 3.1.573341 | VICTORIA MOLDEZ | ADDRESS REDACTED | | | BTC 0.000004991477854543<br>CEL 0.0520347523349686<br>ETH 0.000002043334870534 | | | |
| 3.1.573342 | VICTORIA MONDY | ADDRESS REDACTED | | | BTC 0.08220667505946977<br>USDC 11416.6256356494 | | | |
| 3.1.573343 | VICTORIA MONTAGUE | ADDRESS REDACTED | | | ADA 0.146148686694636<br>BTC 0.0322060452383046<br>GUSD 0.00873427913661703<br>USDC 0.00821424186170608 | GUSD 0.00257218269603094<br>USDC 0.0000009990981180719 | | |
| 3.1.573344 | VICTORIA MOREIRA DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.00150035899072962 | | | |
| 3.1.573345 | VICTORIA MORNINGSTAR | ADDRESS REDACTED | | | ADA 9.21551691044682<br>BTC 0.000301159714412865<br>CEL 79.3931762732396<br>XLM 171.84709304S093<br>XRP 999.378147413283 | | | |
| 3.1.573346 | VICTORIA MUNOZ | ADDRESS REDACTED | | | BTC 0.07748063968024405<br>ETH 0.2599968528242 | | | |
| 3.1.573347 | VICTORIA MYERS | ADDRESS REDACTED | | | BTC 0.0461554915188924<br>ETH 0.89429514986883836 | BTC 0.02728818<br>ETH 0.42551071687361 | | |
| 3.1.573348 | VICTORIA N MICHAUD | ADDRESS REDACTED | | | USDC 871.988909930511 | USDC 600<br>BTC 0.000497631128392221<br>LUNC 15.949426<br>SOL 34.092059796 | | |
| 3.1.573349 | VICTORIA NATANAEL | ADDRESS REDACTED | | | BTC 0.00533567850119504<br>CEL 49.495810666704<br>DASH 1.998<br>ETH 0.07989600559283446<br>XLM 376<br>XRP 119.557138373394 | | | |
| 3.1.573350 | VICTORIA NDIMULUNDE | ADDRESS REDACTED | | | BAT 62.0834982S8<br>BCH 0.08852739<br>CEL 11.09710070900464<br>COMP 0.07928783<br>DASH 0.33410575<br>DOT 3.47034069<br>ETH 0.02745189<br>LTC 0.36490384<br>USDT ERC20 50.787282<br>XRP 97.379588 | | | |
| 3.1.573351 | VICTORIA NGUYEN | ADDRESS REDACTED | | | BTC 0.0007243634999778031<br>ETH 0.205231723411808B | | | |
| 3.1.573352 | VICTORIA NOLTING | ADDRESS REDACTED | | | BTC 0.01563226258285S15 | | | |
| 3.1.573353 | VICTORIA NURUTDINOVA | ADDRESS REDACTED | | | BTC 0.0000089151986442D9 | | | |
| 3.1.573354 | VICTORIA NUSSBAUMER | ADDRESS REDACTED | | | USDC 0.7996875438635322 | | | |
| 3.1.573355 | VICTORIA O'CONNELL | ADDRESS REDACTED | | | XLM 261.32772802034<br>BTC 0.0013591594651683 | | | |
| 3.1.573356 | VICTORIA OBIOSIO | ADDRESS REDACTED | | | CEL 0.2662879551387661<br>BCH 0.04405567484938389 | | | |
| 3.1.573357 | VICTORIA O'GORMAN | ADDRESS REDACTED | | | BTC 0.0250675428158367<br>CEL 10.0164770541914 | | | |
| 3.1.573358 | VICTORIA OKAFOR | ADDRESS REDACTED | | Yes | BTC 1.0029109848867O4<br>CEL 183.523607770D5<br>ETH 0.0014791774042D182<br>BTC 2.148986765052N6<br>CEL 222.563065774297<br>USDC 2.155168841985541<br>USDT ERC20 2.70340788634009 | | | BTC 1.9167054573342S |
| 3.1.573359 | VICTORIA OLIVER | ADDRESS REDACTED | | | BTC 0.000028419590054572 | | | |
| 3.1.573360 | VICTORIA OWOLABI | ADDRESS REDACTED | | | CEL 22.620246120145Z<br>DASH 0.3134760S<br>DOT 3.30657<br>ETC 14.98 | | | |
| 3.1.573361 | VICTORIA PALMA | ADDRESS REDACTED | | | ADA 100.293978395767<br>BAT 24.135392215359T<br>BTC 0.05846912658725162<br>ETH 0.3250659489090978<br>LINK 4.34689732936712<br>LTC 1.114937996659S7<br>MANA 77.43397269105217<br>MATIC 102.987631S29826<br>USDC 43651.604476859S2<br>USDT ERC20 5899.24637376791<br>XLM 93.32168104413433 | | | |
| 3.1.573362 | VICTORIA PANOUCHKINE | ADDRESS REDACTED | | | BTC 0.56182492020242<br>ETH 5.492624559459 | | | |
| 3.1.573363 | VICTORIA PARNELL | ADDRESS REDACTED | | | BTC 0.0018974990365157B | | | |
| 3.1.573364 | VICTORIA PASCALAU | ADDRESS REDACTED | | | ADA 0.389591585207431<br>BTC 0.000001290435028975<br>USDC 0.306234481071615<br>USDT ERC20 0.167712509751569 | | | |
| 3.1.573365 | VICTORIA PASSLEY | ADDRESS REDACTED | | | BTC 0.000000087220S2369<br>CEL 0.100486938607371<br>MATIC 0.785068389625295<br>USDC 0.209611414482702<br>XLM 0.0154511123175856 | | | |
| 3.1.573366 | VICTORIA PASSLEY | ADDRESS REDACTED | | | BTC 0.0000018150057102D6<br>CEL 0.00592339038623089<br>ETH 0.00020132140348091Z<br>MATIC 0.46014733176267Z<br>MCDAI 0.09132955907426779 | | | |
| 3.1.573367 | VICTORIA PAVIA | ADDRESS REDACTED | | | ADA 997.51113534717S<br>BTC 0.00116525587690Z1<br>DOGE 1808.08118097694<br>EOS 128.64047777729<br>ETH 10.06728065593D7<br>KNC 397.722488334437<br>LTC 4.53413013139175<br>SNX 73.251398190187Z<br>SOL 17.113981463872T<br>SUSHI 34.5757291162363<br>UMA 82.296781181461Z<br>UNI 48.778706998039B<br>XLM 1188.40284694017<br>XTZ 400.79318D54878 | | | |
| 3.1.573368 | VICTORIA PAYNE | ADDRESS REDACTED | | | BTC 0.0013461874384463<br>ETH 0.21213620663613G | | | |
| 3.1.573369 | VICTORIA PEERS | ADDRESS REDACTED | | | BTC 0.0007858075516123D45<br>CEL 22.2369169433446<br>ETH 0.16702060327S<br>USDC 242.605871 | | | |
| 3.1.573370 | VICTORIA PELLERITO | ADDRESS REDACTED | | | BTC 0.00951000130419805<br>USDC 328.7207201915515 | | | |
| 3.1.573371 | VICTORIA PEREZ FINALE | ADDRESS REDACTED | | | BTC 0.000000008955523916<br>CEL 0.001913494306060374<br>USDT ERC20 438.9422921178277 | | | |
| 3.1.573372 | VICTORIA PETERSON | ADDRESS REDACTED | | | ADA 210.657178690335<br>BNB 3.57127258596373<br>CEL 10.7237457817244 | | | |
| 3.1.573373 | VICTORIA POGODINA | ADDRESS REDACTED | | | BTC 0.00247964886453463<br>CEL 0.483499547818502<br>USDT ERC20 400 | | | |
| 3.1.573374 | VICTORIA POWELL | ADDRESS REDACTED | | | BTC 0.10109846616363365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573375 | VICTORIA POWELL | ADDRESS REDACTED | | | BTC 0.0119954106153159<br>CEL 22.982726651486<br>USDC 17.0696960845367<br>XRP 29.9644826059778 | | | |
| 3.1.573376 | VICTORIA PRODAN | ADDRESS REDACTED | | | BTC 0.0022862947207579<br>CEL 10.794286493343<br>TGBP 614.5183566463 | | | |
| 3.1.573377 | VICTORIA R CLARK | ADDRESS REDACTED | | | USDC 0.2036150803572 | | | |
| 3.1.573378 | VICTORIA RAGSDALE | ADDRESS REDACTED | | | ADA 1553.9920985611<br>BTC 0.0346201061042281<br>ETH 0.0002321851419372<br>MATIC 0.546372902382465<br>USDC 0.2014337648896815 | | | |
| 3.1.573379 | VICTORIA RASIA | ADDRESS REDACTED | | | BTC 0.0000071678527257 | | | |
| 3.1.573380 | VICTORIA REAL | ADDRESS REDACTED | | | BTC 0.0084000002571509 | | | |
| 3.1.573381 | VICTORIA REBECCA | ADDRESS REDACTED | | | BTC 0.00390856<br>CEL 7.2077725425442<br>ETH 0.0506928 | | | |
| 3.1.573382 | VICTORIA REYNAGA | ADDRESS REDACTED | | | ADA 0.1494218950634114<br>BNB 0.0026185811608357<br>BTC 0.0068013373632191<br>MCDAI 0.4262402211106814<br>USDC 660.0487480232779 | | | |
| 3.1.573383 | VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000081706006372<br>CEL 2.7175804084913<br>MATIC 1295.99021799818<br>MCDAI 30<br>SNX 135.09930406018 | | | |
| 3.1.573385 | VICTORIA ROSARIO JIMENEZ | ADDRESS REDACTED | | | BUSD 0.4170600315605277<br>CEL 0.0248769207559975<br>MCDAI 0.0296093840454938 | | | |
| 3.1.573386 | VICTORIA ROSE | ADDRESS REDACTED | | | BTC 0.0015451606365284<br>ETH 3.4220928705511<br>SNX 180.64392953648 | | | |
| 3.1.573387 | VICTORIA ROSEMAN | ADDRESS REDACTED | | | BTC 0.3154238018388<br>DOT 65.634690555975<br>ETH 3.876283072258 | | | |
| 3.1.573388 | VICTORIA ROWLAND | ADDRESS REDACTED | | | BTC 0.0009521753707311685<br>USDC 0.38322384112669 | USDC 0.00000037808934166 | | |
| 3.1.573389 | VICTORIA SACCENTI | ADDRESS REDACTED | | | BTC 0.0129266767260288 | | | |
| 3.1.573390 | VICTORIA SAN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00130109853176161<br>CEL 178.20891905769<br>ETH 2.40785896<br>SGB 681.371045251416<br>XRP 3.675982 | | | |
| 3.1.573391 | VICTORIA SAPOSNIK | ADDRESS REDACTED | | | BTC 0.00001510273224054<br>USDC 0.433970368182415 | | | |
| 3.1.573392 | VICTORIA SASAOKA | ADDRESS REDACTED | | | AAVE 0.419612333499807<br>BTC 0.0049399192442351 | | | |
| 3.1.573393 | VICTORIA SCHENKMAN | ADDRESS REDACTED | | | BTC 6.89572886115829E-05 | | | |
| 3.1.573394 | VICTORIA SCOTT | ADDRESS REDACTED | | | ETH 225.54611415331 | | | |
| 3.1.573395 | VICTORIA SERAPHIM | ADDRESS REDACTED | | | MCDAI 0.0378160072999473 | | | |
| 3.1.573396 | VICTORIA SHALET | ADDRESS REDACTED | | | USDC 0.4473450973361632<br>BTC 0.0009639435411205134<br>CEL 0.17766188923029<br>DOT 0.1459123264253272<br>ETH 0.000700029040409381<br>LUNC 35.3104511920481 | | | |
| 3.1.573397 | VICTORIA SHAN | ADDRESS REDACTED | | | BTC 0.0036736597764639<br>ETH 0.1556359421923<br>MATIC 68.439512624812 | | | |
| 3.1.573398 | VICTORIA SIMMONS | ADDRESS REDACTED | | | BTC 0.0010368600825977<br>CEL 72.5693573464439 | | | |
| 3.1.573399 | VICTORIA SIMPSON | ADDRESS REDACTED | | | AAVE 0.00314260828784285<br>AVAX 110.33270276381<br>BTC 1.031327949260<br>CEL 751.477036930646<br>DOT 418.301890472<br>ETH 5.03987491354537<br>LINK 202.39753861112<br>LTC 0.00917945160513358<br>LUNC 122.08177852561<br>SGB 2088.8933846524 | | | |
| 3.1.573400 | VICTORIA SIVERTSEN | ADDRESS REDACTED | | | BTC 0.00605210793565665<br>ETH 0.0649977208626445 | | | |
| 3.1.573401 | VICTORIA SKOBLIKOV | ADDRESS REDACTED | | | AAVE 0.00558967483378191<br>BTC 0.338849977281708<br>COMP 0.00521888857318337<br>DOT 25.438711884107<br>ETH 3.09618856683682<br>MATIC 1.80459668664412<br>SNX 171.034232495025<br>USDC 11.9603300813232 | | | |
| 3.1.573402 | VICTORIA SMITH | ADDRESS REDACTED | | | XRP 0.22025103833083 | | | |
| 3.1.573403 | VICTORIA SNYDER | ADDRESS REDACTED | | | BTC 0.00825952068407314 | | | |
| 3.1.573404 | VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | | | BTC 0.0000056311829087<br>USDC 0.5060515148275.17 | | | |
| 3.1.573405 | VICTORIA SOSA | ADDRESS REDACTED | | | BTC 0.0011005064858606<br>ETH 0.000163447336737265 | | | |
| 3.1.573406 | VICTORIA SPEKTOR | ADDRESS REDACTED | | | BTC 0.0474269435075117<br>ETH 1.05069107074686<br>GUSD 1140.4415204413<br>USDC 8757.0316427820.3 | | | |
| 3.1.573407 | VICTORIA STARK | ADDRESS REDACTED | | | ETH 2.1568661104528RE-05<br>USDC 75.2376178547983 | | | |
| 3.1.573408 | VICTORIA STEIN | ADDRESS REDACTED | | | LTC 0.0000038763046659113<br>USDC 1.1133850445129.4 | | LTC 0.00000000261731156B | |
| 3.1.573409 | VICTORIA TACHTAMPAS | ADDRESS REDACTED | | | ETH 0.0028392423386762.2 | | | |
| 3.1.573410 | VICTORIA TALAY | ADDRESS REDACTED | | | BTC 0.08732164<br>CEL 415.775709827368<br>DOT 20.3586<br>ETH 4.51738033<br>MCDAI 40<br>XRP 1515.105994 | | | |
| 3.1.573411 | VICTORIA TAN | ADDRESS REDACTED | | | BTC 0.0010336671853247<br>CEL 0.754178901697249<br>DOT 15.5286082931145 | | | |
| 3.1.573412 | VICTORIA TATAR | ADDRESS REDACTED | | | USDC 2.02000072222327<br>ETH 66.356210353932 | | | |
| 3.1.573413 | VICTORIA TAYLOR | ADDRESS REDACTED | | | BSV 0.0805079731612148<br>BTC 0.0416197609929859<br>ETH 0.6465359916653781<br>LINK 7.5639483134243.2<br>USDC 18.5877966527331 | | USDC 0.00000054262138168B | |
| 3.1.573414 | VICTORIA TEO | ADDRESS REDACTED | | | AVAX 12.3404281413076<br>BTC 0.0244141265009780B<br>DOT 15.5451026144911<br>ETH 0.288703108210162 | | | |
| 3.1.573415 | VICTORIA THOMPSON-CURTIS | ADDRESS REDACTED | | | BTC 0.0010519918448263<br>CEL 6.3328494088853<br>ETH 0.15677524712682<br>USDT ERC20 175 | | | |
| 3.1.573416 | VICTORIA THORNTON-GREENBERG | ADDRESS REDACTED | | | USDC 0.004565634983789973 | | | |
| 3.1.573417 | VICTORIA THYSSING | ADDRESS REDACTED | | | ADA 360.503653916417<br>BTC 0.0260328074911306<br>CEL 0.375791821982361<br>ETH 0.246658017212306 | | | |
| 3.1.573418 | VICTORIA TIBURCIO | ADDRESS REDACTED | | | BTC 0.000091588950041 | | | |
| 3.1.573419 | VICTORIA TOMEY | ADDRESS REDACTED | | | BTC 0.00133102282264164<br>ETH 2.189973B5793221<br>USDC 518.15250499546.2 | | | |
| 3.1.573420 | VICTORIA TORIS | ADDRESS REDACTED | | | BTC 0.0000000037546715.44<br>CEL 0.0022310846820077.9<br>ETH 0.000190062592038648 | | | |
| 3.1.573421 | VICTORIA TORRES MERINO | ADDRESS REDACTED | | | BTC 0.0039601<br>CEL 4.0082389350445.7 | | | |
| 3.1.573422 | VICTORIA TOYIN ONWORDI | ADDRESS REDACTED | | | BTC 0.0000003877395829.75 | | | |
| 3.1.573423 | VICTORIA TRAN | ADDRESS REDACTED | | | BTC 0.0008233912721750.56<br>USDC 26559.2157052387 | | | |
| 3.1.573424 | VICTORIA TRAN | ADDRESS REDACTED | | | BTC 0.1394489864332.21<br>MCDAI 31.8589404210634 | | | |
| 3.1.573425 | VICTORIA TROTTA | ADDRESS REDACTED | | | LINK 0.00434429961580576<br>MATIC 0.5248545582239484 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.573426 | VICTORIA TROYE | ADDRESS REDACTED | | | BTC 0.0082035891098775B<br>CEL 75.71514444969644<br>ETH 0.1742464304554318<br>MATIC 109.497007897196<br>MCDAI 30.837406549996<br>XLM 23.55 | | | |
| 3.3.573427 | VICTORIA UGBOSUE | ADDRESS REDACTED | | | BTC 0.0208845758996072<br>CEL 21.37923974957 6 | | | |
| 3.3.573428 | VICTORIA UKPAKA | ADDRESS REDACTED | | | CEL 16.81224858485124 | | | |
| 3.3.573429 | VICTORIA VAN DER VORST | ADDRESS REDACTED | | | BTC 0.0122626466972178<br>CEL 3.1179539943913 | | | |
| 3.3.573430 | VICTORIA VARGAS DOWNING | ADDRESS REDACTED | | | BTC 0.0013351440431843<br>CEL 0.0381892491246865 | | | |
| 3.3.573431 | VICTORIA VASQUEZ | ADDRESS REDACTED | | | ADA 229.62381262962 9<br>BTC 0.0226413862020334<br>CEL 3.19657788713567<br>ETH 0.0518414266601232 | | | |
| 3.3.573432 | VICTORIA VELOZO | ADDRESS REDACTED | | | MATIC 215.982538201458 | | | |
| 3.3.573433 | VICTORIA VELOZO | ADDRESS REDACTED | | | ADA 0.0308227633359146<br>BTC 0.0000057895519516663<br>CEL 0.838441189234 98<br>DOT 0.0113700883413573<br>LINK 0.0476398801210332<br>MATIC 24.0382511292985 | | | |
| 3.3.573434 | VICTORIA VILA FERRER | ADDRESS REDACTED | | | BTC 0.0000000025860787<br>CEL 1.2521665793 1039<br>USDC 0.0000000412903747223 | | | |
| 3.3.573435 | VICTORIA VIRGEN | ADDRESS REDACTED | | | BTC 0.0000081755114B154 | | | |
| 3.3.573436 | VICTORIA WALSH | ADDRESS REDACTED | | | BTC 0.0043346393096157 1<br>BUSD 5.872939724241B9 | | | |
| 3.3.573437 | VICTORIA WASHINGTON | ADDRESS REDACTED | | | BTC 0.0222129550282495<br>ETH 2.50296054321223 | | | |
| 3.3.573438 | VICTORIA WATTS | ADDRESS REDACTED | | | BTC 0.000000212744596 | | | |
| 3.3.573439 | VICTORIA WENZELMANN | ADDRESS REDACTED | | | BTC 0.006197709770274 45 | | | |
| 3.3.573440 | VICTORIA WEY | ADDRESS REDACTED | | | BTC 0.084464906386230B<br>ETH 5.11636196283504<br>USDC 14821.0684026887 | | | |
| 3.3.573441 | VICTORIA WHITELAND | ADDRESS REDACTED | | | BTC 1.82143314779499.06<br>LTC 0.00153901267270522 | | | |
| 3.3.573442 | VICTORIA WHYTE | ADDRESS REDACTED | | | AAVE 0.1380625055153749<br>BTC 0.0006495898B1655001<br>CEL 3.26316910059504<br>COMP 0.1477333092715571<br>ETH 0.21728561B510293 | | | |
| 3.3.573443 | VICTORIA WONG | ADDRESS REDACTED | | | BTC 0.0002574344335394 42<br>LUNC 0.0783814885993907<br>MATIC 16.8766738413396 | | | |
| 3.3.573444 | VICTORIA YAD | ADDRESS REDACTED | | | BTC 0.00278730057187547<br>BUSD 0.996611961155302<br>CEL 1.10532504329627<br>MCDAI 31.5060991064454 | | | |
| 3.3.573445 | VICTORIA YIBOWEI | ADDRESS REDACTED | | | ADA 0.1872762666B9376<br>BTC 0.0000000076249553BB<br>CEL 0.00315204708319298 | | | |
| 3.3.573446 | VICTORIA YOUNGE | ADDRESS REDACTED | | | BTC 0.0868728984916933<br>ETH 1.492120061151225<br>SGB 11.2728501195907<br>XRP 73.7402007673795 | | | |
| 3.3.573447 | VICTORIA YU | ADDRESS REDACTED | | | BTC 6.613538640384B90-05<br>ETH 0.0014269433825744 2<br>USDC 1.6317538539111 | | | |
| 3.3.573448 | VICTORIANO DE LUNA | ADDRESS REDACTED | | | BTC 0.0000006457040448436<br>USDC 0.501346530727583 | | | |
| 3.3.573449 | VICTORIANO RIVADENEYRA YAURICAZA | ADDRESS REDACTED | | | BTC 0.0000012456608669B<br>CEL 0.00050217340202183 7 | | | |
| 3.3.573450 | VICTORIANO RUIZ | ADDRESS REDACTED | | | ADA 194.05173920660B<br>BNB 0.07729317070260999<br>BTC 0.102647583T5346 | | | |
| 3.3.573451 | VICTORIANO VARGAS MONGOY | ADDRESS REDACTED | | | BTC 0.0000121743B7037073 | | | |
| 3.3.573452 | VICTORIEN BANULS | ADDRESS REDACTED | | | CEL 0.141297488211521<br>ETH 0.00151784320261764 | | | |
| 3.3.573453 | VICTORIEN BASTARD-ROSSET | ADDRESS REDACTED | | | BTC 0.0107741206330545 | | | |
| 3.3.573454 | VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | | | ADA 0.0000007058B2352941<br>BNB 0.0000000020511438B9<br>BTC 0.0000009B572565513 4<br>CEL 0.1824288127947 66<br>DOGE 0.0647738348691526 | | | |
| 3.3.573455 | VICTORIEN HURAULT | ADDRESS REDACTED | | | CEL 19.1281963896147<br>USDC 492.085845 | | | |
| 3.3.573456 | VICTORIEN MOSER | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 43.6915716064383<br>MCDAI 10.22818042<br>SGB 9.10617695168<br>USDC 9.358721<br>XLM 0.0000000871023B2375<br>XRP 60.2658964371263 | | | |
| 3.3.573457 | VICTORIN SANDREAN | ADDRESS REDACTED | | | BTC 0.0000000779179B574<br>CEL 0.25273084446B462 | | | |
| 3.3.573458 | VICTORINA SAMPER | ADDRESS REDACTED | | | BTC 0.0000003207073333544<br>USDC 0.57005898213963 4 | | | |
| 3.3.573459 | VICTORINO ABAD | ADDRESS REDACTED | | | BTC 3.73175562854729E-05<br>CEL 0.714662571536035<br>XRP 93261.43501442517 | | | |
| 3.3.573460 | VICTORINO GUILLERMO | ADDRESS REDACTED | | | BTC 0.022130605706338B<br>LINK 14.296505852940 6 | | | |
| 3.3.573461 | VICTORIO FONTANA | ADDRESS REDACTED | | | BTC 0.16632571976546B<br>CEL 0.057258810117608<br>USDT ERC20 B175.979516B7536 | | | |
| 3.3.573462 | VICTORITA TILITA | ADDRESS REDACTED | | | BTC 0.000000002143478209<br>CEL 20.83927664782 26<br>MCDAI 5.60486663 | | | |
| 3.3.573463 | VICTORIYA STEFINOVA | ADDRESS REDACTED | | | ETH 1.196964436411 7<br>USDC 1022.43088889211 | | | |
| 3.3.573464 | VICTORY CHUKWU | ADDRESS REDACTED | | | BTC 0.0000000097453T291<br>CEL 32.174943872659 4<br>DOT 10.3507041773476<br>ETC 14.1657266166685<br>ETH 0.161733078023009<br>LINK 25.2516018625738<br>LTC 0.000877515495910459<br>SGB 220.27751715034 5<br>SOL 15.1404206428061 | | | |
| 3.3.573465 | VICTORY OKOJIE | ADDRESS REDACTED | | | BTC 0.0000000271414196 55 | | | |
| 3.3.573466 | VICTRICE ANTOINE AGUIE | ADDRESS REDACTED | | | BTC 0.00239657<br>CEL 5.61468254152245<br>COMP 0.112993026356488<br>DOT 1.067422B157<br>EOS 12.2796116239097<br>ETH 0.06055097810999 57<br>XLM 38.9062388 | | | |
| 3.3.573467 | VID FIKFAK | ADDRESS REDACTED | | Yes | BTC 0.0000293904049423 24<br>SOL 0.0993224585055828 | BTC 0.10393575328189 9<br>SOL 0.00000000799585227 | | BTC 0.954854107153016 |
| 3.3.573468 | VID JOVANOVIĆ ŽUPANC | ADDRESS REDACTED | | | BTC 0.0000011145092505B3<br>CEL 0.109725415044584<br>SGB 194.4987701162B5<br>UNI 0.0304B9793B73435<br>USDC 0.978316267313422<br>XRP 0.6666539807566 42 | | | |
| 3.3.573469 | VID MARICIC | ADDRESS REDACTED | | | BTC 0.0001178579537089654 | | | |
| 3.3.573470 | VID MLEJNIK | ADDRESS REDACTED | | | BTC 0.0000001790315064B4<br>USDC 0.478090483906677 | | | |
| 3.3.573471 | VID MLEJNIK | ADDRESS REDACTED | | | BTC 0.0000018960169644B4<br>BUSD 0.391094780141223<br>CEL 0.0808055157704B36<br>MCDAI 0.393340148524003 | | | |
| 3.3.573472 | VID VLASIC | ADDRESS REDACTED | | | ADA 0.2642039467045115<br>BNB 0.001527771556031444 | | | |
| 3.3.573473 | VID VORSIC | ADDRESS REDACTED | | | BTC 0.0000161899260453T9<br>CEL 0.5711656607398488 | | | |

Page 13675 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573474 | VIDA BENJAMIN | ADDRESS REDACTED | | | ADA 12.57725701 86119 BTC 0.0391220235323203 CEL 1.1150451 7926301 ETH 1.1078403031 1075 LTC 1.8042832 7221764 XLM 668.60930359 3578 | | | |
| 3.1.573475 | VIDA CILLIERS | ADDRESS REDACTED | | | BCH 0.0121085948920287 BTC 0.0030253958082 1204 CEL 0.16497738163 6109 ETH 0.0015043 701703469 LTC 0.0439840135 303785 | | | |
| 3.1.573476 | VIDA DASIC | ADDRESS REDACTED | | | BTC 0.000000005033 6390 2 CEL 0.014575718671 4816 MATIC 0.5983030912 87491 | | | |
| 3.1.573477 | VIDA DJURICIC | ADDRESS REDACTED | | | BTC 0.0000010316894 06799 4 ETH 0.0001162396105 8679 | | | |
| 3.1.573478 | VIDA JAKUMAVICIENE | ADDRESS REDACTED | | | CEL 1.074853540703 17 | | | |
| 3.1.573479 | VIDA KERŽIČ | ADDRESS REDACTED | | | BTC 0.0000022343530 7245 USDC 0.13488956036 0809 | | | |
| 3.1.573480 | VIDA MARIC | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.573481 | VIDA MOHSENPOUR | ADDRESS REDACTED | | | BTC 0.0011353571 247099 CEL 15.759951262 7803 ETH 0.24972436 | | | |
| 3.1.573482 | VIDA PRIJOVIC | ADDRESS REDACTED | | | BTC 0.0018713681 342402 CEL 0.6200410856 98514 ETH 0.184553350 20403 | | | |
| 3.1.573483 | VIDA SIEU | ADDRESS REDACTED | | | BTC 0.0085359542 413984 ETH 0.11475150166 2801 | | | |
| 3.1.573484 | VIDA SOVDAT | ADDRESS REDACTED | | | ADA 0.28575918667 3273 BTC 0.0000023024251 402256 PAXG 0.000237324186 777621 USDC 0.41932936137 0983 | | | |
| 3.1.573485 | VIDA VAICIULYTE | ADDRESS REDACTED | | | USDC 0.578124700 365948 | | | |
| 3.1.573486 | VIDAL ARDITI | ADDRESS REDACTED | | | BTC 0.000000007288 75447 | | | |
| 3.1.573487 | VIDAL ASSOON | ADDRESS REDACTED | | | CEL 244.2358834812 34 | | | |
| 3.1.573488 | VIDAL DON'TSOP | ADDRESS REDACTED | | | ETH 2.093404098880 08 USDC 1.05100392334 052 | | | |
| 3.1.573489 | VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | | | BTC 1.199308039772 6-05 ADA 5300.66160164 763 BTC 0.010417760095 1148 DOT 26.099977715620 81 ETH 0.0004153934533 6024 LINK 0.37079128856 959 SNX 29.6134376356 624 USDC 12.02711906829 04 | | | |
| 3.1.573490 | VIDAL LECLAIRE | ADDRESS REDACTED | | | ADA 0.269590536062 657 BTC 0.0011241865967 3293 ETH 0.116499054307 655 | | | |
| 3.1.573491 | VIDAL RIVERA | ADDRESS REDACTED | | | BTC 0.022256837353 4744 USDC 0.612275853960 784 | | | |
| 3.1.573492 | VIDAL STEWART | ADDRESS REDACTED | | | USDC 8400.19942290 676 | | | |
| 3.1.573493 | VIDANA GAMACHCHIGE GAMAGE | ADDRESS REDACTED | | | BTC 0.000784016613 617539 USDC 560.79891678 1944 XLM 3442.83981816 67 | | | |
| 3.1.573494 | VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | | | BTC 6.478000432999 99E-08 CEL 0.000809056376 542292 USDT ERC20 0.88085 4469191991 | | | |
| 3.1.573495 | VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | | | BTC 0.000009034395 20946 CEL 0.62356647022 32 USDT ERC20 0.00000 887585678157 3 | | | |
| 3.1.573496 | VIDANAGAMAARACHCHIGE SUNIL | ADDRESS REDACTED | | | BTC 0.325046335745 999 E-06 CEL 6.4230765369 5527 MCDAI 0.11548730911 9501 USDT ERC20 0.076145 7227360549 | | | |
| 3.1.573497 | VIDANALAGE DE MEL | ADDRESS REDACTED | | | BTC 0.000006592754 089702 USDT ERC20 0.77467818548 7813 ADA 191.03509874 551 BTC 0.007635114701 235504 COMP 1.007464684 46677 DOT 5.09941798078 638 ETH 0.203685028886 222 LTC 2.08008833276 338 MATIC 61.10277166 7041 SNX 38.95633319 1938 1 | | | |
| 3.1.573498 | VIDAR BRUUN ØVREBØ | ADDRESS REDACTED | | | CEL 1.11162414099 312 | | | |
| 3.1.573499 | VIDAR GRASDAL | ADDRESS REDACTED | | | BTC 0.957521658 15764 CEL 215.62230593 959 ETH 26.8205420820 026 LUNC 22.79402453 49665 MATIC 5506.480011 76299 SOL 139.696080537 589 | BTC 0.008212243253 5314 | | |
| 3.1.573500 | VIDAR GREGERSEN | ADDRESS REDACTED | | | USDC 30.699619268 3581 BTC 0.024883943016 001 | | | |
| 3.1.573501 | VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | | Yes | CEL 20.567695185 1445 BTC 0.081625767356 643 | | | BTC 0.438987081 38369 |
| 3.1.573502 | VIDAR LINDGREN | ADDRESS REDACTED | | | CEL 68.830549728 8632 BTC 0.099258930805 3334 DOT 42.311951244 9569 | | | |
| 3.1.573503 | VIDAR ÓLI ADALSTEINSSON | ADDRESS REDACTED | | | ETH 0.06931014097 796751 2 | | | |
| 3.1.573504 | VIDAR SCHAPEK | ADDRESS REDACTED | | | USDC 0.617644772249 119 | | | |
| 3.1.573505 | VIDAR THORSTEINSSON | ADDRESS REDACTED | | Yes | BNB 1.705967295 62896 BTC 0.100246249437 836 CEL 1954.06607604 951 DOT 55.72230023012 6 EOS 15.8856 ETH 3.353998982720 7 LUNC 0.000085929596 432043 USDC 622.35832734 083 | | | BTC 0.083411070154 388 |
| 3.1.573506 | VIDAS PRASKEVICIUS | ADDRESS REDACTED | | | BTC 0.001050198433 4236 LINK 0.388650063142 563 | | | |
| 3.1.573507 | VIDE DESKARANI | ADDRESS REDACTED | | | CEL 1.15176867290 21 | | | |
| 3.1.573508 | VIDESH SHARMA | ADDRESS REDACTED | | | BTC 0.000000317860 27146 CEL 0.098764886726 9223 GUSD 0.641746332961 163 | | | |
| 3.1.573509 | VIDHATA DEVI | ADDRESS REDACTED | | | BTC 0.002266663653 83697 CEL 7.029997596114 72 USDT ERC20 408 | | | |
| 3.1.573510 | VIDHI VAKHARIA | ADDRESS REDACTED | | | BTC 0.001125991493 4681 GUSD 11037B.86646 2189 | | | |
| 3.1.573511 | VIDHYA HARI | ADDRESS REDACTED | | | BTC 0.001076261626 2065 LTC 0.001741320148 7014 | | | |
| 3.1.573512 | VIDHYA KANDI | ADDRESS REDACTED | | | BTC 0.02628732553 74376 CEL 38.645751572172 7 DOT 23.000780293956 ETH 0.300006250091575 LTC 3.500038223934 47 SOL 7.09613564196214 | | | |
| 3.1.573513 | VIDHYA PARAMESWARAN | ADDRESS REDACTED | | | AAVE 2.480412760 15524 ADA 2079.806688860 4 DOT 41.261615520427 ETH 4.803413778 10091 MANA 20.0237610714075 MATIC 491.742347376354 SOL 5.396714843818 SUSHI 64.7370837188547 XLM 2007.267706526 25 | ETH 0.187777 SOL 0.999994 USDC 1000 | | |
| 3.1.573514 | VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ADDRESS REDACTED | | | MATIC 603.379564384842 | | | |
| 3.1.573515 | VIDI CHRISTIANTO | ADDRESS REDACTED | | | CEL 98.350752313 7488 MCDAI 30.97105874 08833 USDT ERC20 15.9915090 39992 | | | |
| 3.1.573516 | VIDIT BHAT | ADDRESS REDACTED | | | ETH 8.7618815919 34889E-05 | | | |
| 3.1.573517 | VIDIUS PAUL FERREIRA | ADDRESS REDACTED | | | BNT 13.79995573 29086 BTC 0.0000000074455 24857 CEL 0.5848769589 88037 DASH 0.094109511 7105968 EOS 9.890766003 49309 3 ETC 0.000450471732 307607 LTC 0.523017150774 638 OMG 9.4673921646 8969 ZRX 40.393771797 3247 | | | |
| 3.1.573518 | VIDO JIMENEZ | ADDRESS REDACTED | | | ETH 0.0000078804529 7992 7 | | | |
| 3.1.573519 | VIDO LONCAR | ADDRESS REDACTED | | | BTC 0.019318830185 9801 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573520 | VIDO ONADI NJAUW | ADDRESS REDACTED | | Yes | ADA 7628.437223798611<br>BTC 0.000866653341032094<br>CEL 0.27246774496311<br>ETH 0.035991716274043 | | | ETH 4.993191010304113 |
| 3.1.573521 | VIDOJE KOJOVIC | ADDRESS REDACTED | | | BTC 0.00610279078039209<br>CEL 18.80214731663I45<br>ETH 0.43725820395865<br>LTC 0.00125841881635497 | | | |
| 3.1.573522 | VIDOJE VESELINOVIĆ | ADDRESS REDACTED | | | BTC 0.01075529841840S1<br>CEL 13.811143083IB261<br>LUNC 4.98 | | | |
| 3.1.573524 | VIDOL-PIERCE WARNER-ALLEN | ADDRESS REDACTED | | | ETH 0.010616372984613988 | | | |
| 3.1.573524 | VIDOR DR CSOMAK | ADDRESS REDACTED | | | BNT 0.07211042B4258491<br>BTC 0.000007087394258635<br>CEL 0.110524791858893<br>DOT 0.00000000001512692<br>ETH 1.031525911098<br>LTC 0.000000000005568079<br>MATIC 6.9700600151092G<br>USDT ERC20 0.03314691663B8841<br>XLM 0.00000000207143S332 | | | |
| 3.1.573525 | VIDOSAV KOKOSKI | ADDRESS REDACTED | | | BTC 0.01782635644295146<br>CEL 4.340873910024112<br>ETH 0.283967 | | | |
| 3.1.573526 | VIDOSAV NEDELIKOVIC | ADDRESS REDACTED | | | BNB 1.02129218743688<br>BTC 0.0015191443271411 | | | |
| 3.1.573527 | VIDUNA THALATHTHANI RALALAGE | ADDRESS REDACTED | | | ADA 411.4272212511113<br>BTC 0.00094988250656493 | | | |
| 3.1.573528 | VIDUR RATNA | ADDRESS REDACTED | | | CEL 1.1374607019074 | | | |
| 3.1.573529 | VIDURA JEEWANTHA | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.573530 | VIDURA SHIHAN | ADDRESS REDACTED | | | CEL 0.0000000000001526<br>BTC 0.000001087144011455<br>USDT ERC20 0.34138840191234 | | | |
| 3.1.573531 | VIDURAN LOGANATHAN | ADDRESS REDACTED | | | BNB 0.02369871<br>BTC 0.01167430684261I65<br>CEL 24.03057262511264<br>ETH 0.532667149903I72<br>USDC 200.856902 | | | |
| 3.1.573532 | VIDUSARA SILVA | ADDRESS REDACTED | | | BTC 0.00000014437883839<br>CEL 0.00043516317241457 | | | |
| 3.1.573533 | VIDY ONADI | ADDRESS REDACTED | | Yes | BTC 0.2469483713466444<br>CEL 4635.0324279209I<br>USDC 0.05630332<br>USDC 0.005306<br>XRP 118687.368875794 | | | BTC 0.89721303201929 |
| 3.1.573534 | VIDYA AJ | ADDRESS REDACTED | | | BTC 0.00114693748769025<br>CEL 308.730210388046<br>ETH 5 | | | |
| 3.1.573535 | VIDYA BHUSHAN | ADDRESS REDACTED | | | BNB 0.01148624S264247<br>BTC 0.00031316514779073<br>CEL 38.0412261246394<br>DOT 0.00000000002084061 | | | |
| 3.1.573536 | VIDYA GOVINDARAJAN | ADDRESS REDACTED | | | BTC 0.00000220082451654S<br>MATIC 0.48943000849743I<br>SNX 0.08068437501629I9 | | | |
| 3.1.573537 | VIDYA NEELAM | ADDRESS REDACTED | | | BTC 0.00000002634057133BB<br>COMP 0.000008674135851552 | | | |
| 3.1.573538 | VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | | | BTC 0.17409319815759B9<br>BTC 0.00115106475023304<br>CEL 7.65543741030983<br>DOT 27.9014395557644<br>ETH 0.00401119439255399<br>MATIC 142.55553966I111<br>USDT ERC20 1.41631395602984 | | | |
| 3.1.573539 | VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | | | DOT 0.4928871448777I<br>ETH 0.0000108339570B0055<br>LUNC 0.00290862134802811<br>SOL 0.1382955431283S4<br>USDT ERC20 0.01653764281735514 | | | |
| 3.1.573540 | VIDYA SINGH | ADDRESS REDACTED | | | BAT 0.79854040861232I4<br>BTC 0.05662601608022S<br>CEL 25.1660092767727<br>KNC 118.72047213874B<br>USDC 0.636151644480834 | | | |
| 3.1.573541 | VIDYA SUPRIADI | ADDRESS REDACTED | | | CEL 1.1517486729021 | | | |
| 3.1.573542 | VIDYADHAR PAPUDIPPU | ADDRESS REDACTED | | | USDT ERC20 78.540228164006 | | | |
| 3.1.573543 | VIDYANAND DHANDE | ADDRESS REDACTED | | | LTC 0.02504019492153209<br>MATIC 0.11101944604062<br>XLM 149.707188967214 | LTC 62.1002614172329<br>MATIC 68.115817375003 | | |
| 3.1.573544 | VIDYASAGAR RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00000007703300873<br>CEL 88.8754415635526 | | | |
| 3.1.573545 | VIDYASREE CONDA | ADDRESS REDACTED | | | BTC 0.000712730394544926<br>ETH 0.971534566973416 | | | |
| 3.1.573546 | VIDYATILAKA SOMASIRI | ADDRESS REDACTED | | | BTC 0.00000000037S035755<br>CEL 0.0282400355617349 | | | |
| 3.1.573547 | VIDYUT BHAGAT | ADDRESS REDACTED | | | BTC 0.00281588672725172<br>ETH 0.111209871907504 | | | |
| 3.1.573548 | VIDYUT BHAGAT | ADDRESS REDACTED | | | BTC 0.00172254025230675<br>LUNC 4.60837588504I68 | | | |
| 3.1.573549 | VIELKA LOO DE IBARRECHE | ADDRESS REDACTED | | | CEL 1.07722948109355 | | | |
| 3.1.573550 | VIELKA NAYELLY JANCE JUNCO VILLAR | ADDRESS REDACTED | | | BTC 0.0000003203636549B8<br>USDC 0.35171624192514I4 | | | |
| 3.1.573551 | VIELKA PENA DE IGLESIAS | ADDRESS REDACTED | | | BTC 0.028771856359204B<br>ETH 0.8839280047828I44 | | | |
| 3.1.573552 | VIEN DINH | ADDRESS REDACTED | | | BTC 0.000642821814973481<br>CEL 0.21235517245888<br>MATIC 1.43302086016885 | | | |
| 3.1.573553 | VIEN HOANG | ADDRESS REDACTED | | | BCH 0.002984297505I3373<br>BNB 0.60546298080421I2<br>BTC 0.0040683559603245<br>CEL 8.6545232062372<br>DASH 0.11042667<br>DOT 10.828276128948<br>LTC 3.218191932491S9<br>UNI 50.1147554011376 | | | |
| 3.1.573554 | VIEN LE | ADDRESS REDACTED | | | AAVE 0.0312000027448B6<br>BTC 0.0003999678S7683471<br>DOT 0.17580918816410I7<br>ETH 0.0257548382254386<br>USDC 21.1001100996323 | USDC 0.00000058134993464 | | |
| 3.1.573555 | VIEN LUONG | ADDRESS REDACTED | | | BTC 0.00130262042059I1<br>CEL 0.72267178398716G<br>ETH 1.920323810565G2 | | | |
| 3.1.573556 | VIEN NGUYEN | ADDRESS REDACTED | | | ETH 0.053519094769336I3<br>MATIC 59.9537846132I31<br>USDT ERC20 0.2830583591909488 | | | |
| 3.1.573557 | VIEN NGUYEN | ADDRESS REDACTED | | | CEL 1.095450099B105 | | | |
| 3.1.573558 | VIEN NGUYEN DINH | ADDRESS REDACTED | | | BTC 0.0000000005053S7826<br>CEL 0.4728150604679I46 | | | |
| 3.1.573559 | VIEN TRAN | ADDRESS REDACTED | | | CEL 1.45038003392781 | | | |
| 3.1.573560 | VIEN TRUONG | ADDRESS REDACTED | | | BTC 0.00060425499531264I<br>ETH 0.165475580673535 | | | |
| 3.1.573561 | VIENA DEL ROSARIO | ADDRESS REDACTED | | | BTC 1.0470514822253I<br>USDC 23576.3238508723 | | | |
| 3.1.573562 | VIENG KEOVONGXAY | ADDRESS REDACTED | | | BTC 0.010258761066396B | | | |
| 3.1.573563 | VIENG PHANTHONG | ADDRESS REDACTED | | | ADA 2133.5078712015T<br>BAT 0.0319612723885227<br>CEL 0.10233722442726B<br>CEL 0.197382457908B79<br>DOT 58.328010702735S<br>ETH 5.14545336799135<br>LINK 124.303646739969<br>MATIC 0.92819803697607B<br>USDC 0.0584387520084404 | | | |
| 3.1.573564 | VIENGKHAM LEUANGKHAMSOME | ADDRESS REDACTED | | | ETH 0.04384156549035B | | | |
| 3.1.573565 | VIENNA DELMAT | ADDRESS REDACTED | | | BTC 0.00417118907047286<br>BUSD 500<br>CEL 54.79027B0406281<br>USDC 0.000599 | | | |
| 3.1.573566 | VIENNA KE EN CHONG | ADDRESS REDACTED | | | ADA 0.000000040393610473<br>BTC 0.000000007316788631<br>CEL 2.957081539408I05 | | | |
| 3.1.573567 | VIENNA PAGANO | ADDRESS REDACTED | | | ETH 0.000000182074137181 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573568 | VIENNA RIADY KHOI | ADDRESS REDACTED | | | ADA 565.157313<br>BNB 12.39632079972<br>BTC 0.000159785164392347<br>CEL 10.33981860778<br>ETH 0.000816631771627155<br>GUSD 61.4<br>LINK 12.082254833244<br>MATIC 0.205913835070905 | | | |
| 3.1.573569 | VIENZA BEBY AFTITAH | ADDRESS REDACTED | | | BTC 0.000000033365581555<br>CEL 0.001502953920026088<br>USDT ERC20 0.06730518001597347 | | | |
| 3.1.573570 | VIER JONKMAN | ADDRESS REDACTED | | | BTC 0.29292161792386<br>CEL 0.343915283905224<br>DASH 0.00234724889069596<br>ETH 20.7433880932838 | | | |
| 3.1.573571 | VIERA ČERNEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000000619296406<br>CEL 0.06361038267650064 | | | |
| 3.1.573572 | VIERA HALGASOVA | ADDRESS REDACTED | | | BTC 0.00269814797592561 | | | |
| 3.1.573573 | VIERDE JONKMAN | ADDRESS REDACTED | | | BTC 0.25885732484039B<br>CEL 4282.73589091528<br>DASH 0.00235352929610921<br>ETH 21.3350502748321 | | | |
| 3.1.573574 | VIERI SERDANG | ADDRESS REDACTED | | | BTC 0.000019182244480041<br>DOT 0.0719986595584807<br>ETH 4.31063280277859E-05<br>USDC 0.05155496864755571<br>USDT ERC20 0.10016948415597 | | | |
| 3.1.573575 | VIEROSLAVA MAGDINOVÁ | ADDRESS REDACTED | | | BTC 0.01788936891742173 | | | |
| 3.1.573576 | VIESTURS EIHENTALS | ADDRESS REDACTED | | | CEL 1.15043957552696<br>ETH 0.0882551696056248<br>LTC 0.23376761 | | | |
| 3.1.573577 | VIESTURS MEIKSANS | ADDRESS REDACTED | | | CEL 1.90755903310571<br>ETH 6.96964242822115<br>USDC 52.6250663434668 | | | |
| 3.1.573578 | VIESTURS NILSENS | ADDRESS REDACTED | | | ADA 303.117262<br>BTC 0.0000000326447401<br>CEL 32.07670846023976<br>DOT 12.39626174<br>ETH 0.18193382<br>MATIC 85.156317065<br>XLM 25.1674708 | | | |
| 3.1.573579 | VIET ANH HOANG | ADDRESS REDACTED | | | ETH 0.00843855231969635 | | | |
| 3.1.573580 | VIET ANH TRAN | ADDRESS REDACTED | | | BTC 0.00000000094541552<br>CEL 0.6874102573764S | | | |
| 3.1.573581 | VIET DO | ADDRESS REDACTED | | | ADA 3.81271015404177<br>AVAX 129.95823104659<br>BTC 0.205259600454957<br>DOT 122.63995750093<br>ETH 3.08830502987078<br>USDC 26181.091343558S | AVAX 9.74800318902124 | | |
| 3.1.573582 | VIET DOAN | ADDRESS REDACTED | | Yes | ADA 0.006901636344838B5<br>BTC 0.000397560504856729<br>CEL 323.843085478506<br>DOT 0.00137123608912288<br>ETH 0.00674103634634467<br>LINK 0.0870500503701137<br>LUNC 30.0090331289873<br>UNI 0.00980737557281508<br>USDC 88.6399519851583<br>USDT ERC20 30.0825518833855 | | | BTC 1.0541577381133 |
| 3.1.573583 | VIET DUC DANIEL ROSS | ADDRESS REDACTED | | | BTC 0.00000430440947666<br>CEL 1.86327647042344<br>ETH 0.00160024903824268<br>MCDAI 13.5427493883645 | | | |
| 3.1.573584 | VIET DUNG DOAN | ADDRESS REDACTED | | | ADA 2573.25512228128<br>BTC 0.00115210223498B<br>DOT 27.6688385947677<br>ETC 3.02109101282716<br>USDC 3102.55854164407 | | | |
| 3.1.573585 | VIET DUONG | ADDRESS REDACTED | | | BTC 0.000005036170939818<br>DOT 0.03943181929982337<br>ETH 0.0000354701529548B<br>MANA 0.05674833597318612<br>MATIC 0.0936987499151991<br>UNI 0.0128291133221022<br>XLM 0.193852494111131 | | | |
| 3.1.573586 | VIET HA LUONG | ADDRESS REDACTED | | | CEL 109.951594544567<br>ETH 2.0465 | | | |
| 3.1.573587 | VIET HO | ADDRESS REDACTED | | | BTC 0.000000483531697753<br>CEL 10.20118540669682<br>ETH 0.63986821202S033<br>ETH 0.000062941678407BS | | | |
| 3.1.573588 | VIET HOANG | ADDRESS REDACTED | | | BTC 0.00001957226491068 | | | |
| 3.1.573589 | VIET HOANG | ADDRESS REDACTED | | | ADA 201.95135384727<br>BNB 0.000395845482703406<br>BTC 0.051752197546216 2<br>ETH 1.03686710639647<br>USDT ERC20 0.212361338804 59 | | | |
| 3.1.573590 | VIET HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00372949745582296<br>ETH 0.27205190033617B | | | |
| 3.1.573591 | VIET HOANG VIET TRUONG | ADDRESS REDACTED | | | BTC 0.0000143841848378 19<br>CEL 0.55925529214796 | | | |
| 3.1.573592 | VIET HUNG NGUYEN | ADDRESS REDACTED | | | BTC 9.36212395682079E-05<br>CEL 24.16805679767<br>DOT 0.08144730661 0034<br>LTC 0.0000000020581 35377<br>MCDAI 40 | | | |
| 3.1.573593 | VIET HUYNH | ADDRESS REDACTED | | | ADA 0.31436382389594 2<br>BTC 0.00000009508430640 03<br>CEL 1.50258744466631<br>USDC 0.50190593110853<br>XRP 0.25339765957849B | | | |
| 3.1.573594 | VIET LE | ADDRESS REDACTED | | | BNB 1.88988044763074<br>BTC 0.04118793608915 18<br>CEL 6.53094953080012<br>ETH 0.82665084908364 1<br>MATIC 0.338042770356449<br>XLM 1143<br>XRP 400.199853739796 | | | |
| 3.1.573595 | VIET MACH | ADDRESS REDACTED | | | BTC 1.67484797537999E-06<br>CEL 1.339161729981 46<br>USDC 0.000085 | | | |
| 3.1.573596 | VIET NGO | ADDRESS REDACTED | | | BTC 0.04877540536511359 | BTC 0.00000005 | | |
| 3.1.573597 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00111580185262447<br>ETH 0.17693867652873 | | | |
| 3.1.573598 | VIET NGUYEN | ADDRESS REDACTED | | | ADA 751.341178788284<br>BTC 0.00692342997895905<br>ETH 5.25426668838643<br>USDC 2.60367520090108 | | | |
| 3.1.573599 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00000009804962202<br>CEL 18921.3431110831<br>DOT 0.000000000055941039<br>LINK 5027.37722125577<br>USDT ERC20 102829.666136711 | | | |
| 3.1.573600 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00002848779538206S | | | |
| 3.1.573601 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.09842408294485 07<br>MATIC 286.013586765549 | | | |
| 3.1.573602 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.00229686695945 23<br>ETH 0.28874718362591 3<br>LTC 0.1284415132174 764 | | | |
| 3.1.573603 | VIET NGUYEN | ADDRESS REDACTED | | | BTC 0.05790645433630 04 | | | |
| 3.1.573604 | VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | | | BTC 2.12428649369909E-05<br>ETH 2.01016668381 | | | |
| 3.1.573605 | VIET PHAM | ADDRESS REDACTED | | | USDC 295B6.4563786402<br>BNB 0.00144430929159523<br>BTC 0.00482347836124172<br>CEL 0.01650709936487SS<br>DOT 32.4854915201S<br>USDC 0.588453513903998 | | | |
| 3.1.573606 | VIET PHU MICHAEL TRAN | ADDRESS REDACTED | | | BTC 0.00457883077420264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573607 | VIET TONTHAT | ADDRESS REDACTED | | | ADA 0.629109103026159<br>BNB 0.0014632180501034<br>BTC 0.0000399771146197115<br>CEL 0.64772861999692 | | | |
| 3.1.573608 | VIET TRAN | ADDRESS REDACTED | | | BTC 0.00248261980874062<br>ETH 5.35536551560822<br>MATIC 14128.132489423 | ADA 18731.311 | | |
| 3.1.573609 | VIET TRAN | ADDRESS REDACTED | | | BTC 0.0000008756220023<br>BUSD 0.00153674344542268<br>CEL 0.0182636449234<br>ETC 0.00856357227820133 | | | |
| 3.1.573610 | VIET TRAN | ADDRESS REDACTED | | | AAVE 0.37881312825295<br>BTC 0.98165498239170<br>EOS 70.040812990051<br>SNX 83.837221175481<br>XLM 1267.518721444442<br>ZRX 3157.4437362492 | | | |
| 3.1.573611 | VIET TRUONG | ADDRESS REDACTED | | | BTC 0.00000900191260947<br>ETH 0.0067342756206038<br>MCDAI 0.0775164430516697<br>USDC 23.2358947696587 | | | |
| 3.1.573612 | VIET TUNG LE | ADDRESS REDACTED | | | BTC 0.0012833584692977<br>USDT ERC20 1.35457136330008 | | | |
| 3.1.573613 | VIET VO | ADDRESS REDACTED | | | BAT 30.3766292603648<br>CEL 1.15116892753898<br>ETC 2.1326238910519<br>MCDAI 110.738241115329<br>USDC 126.77074425853<br>XLM 1057.40975534489 | | | |
| 3.1.573614 | VIET VO | ADDRESS REDACTED | | | BTC 0.0000226049890742 | | | |
| 3.1.573615 | VIET VU | ADDRESS REDACTED | | | BTC 0.0001703397718598657 | BTC 0.00000090897603749 | | |
| 3.1.573616 | VIETHOA NGUYEN | ADDRESS REDACTED | | | ETH 2.0683791755411 | | | |
| 3.1.573617 | VIET-HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0096781712546535<br>USDT ERC20 100.602504237607 | | | |
| 3.1.573618 | VIETLY VU | ADDRESS REDACTED | | | BTC 0.27216457815152<br>MATIC 376.777317926347 | | | |
| 3.1.573619 | VIETMY VO | ADDRESS REDACTED | | | BTC 0.0000010941000963711<br>MATIC 7.684982658618 | | BTC 0.00000223323015664<br>MATIC 0.00000189597766448 | |
| 3.1.573620 | VIET-TRUNG TRAN | ADDRESS REDACTED | | | XLM 1272.09532641641 | | | |
| 3.1.573621 | VIGDIS TANGE ANDERSEN | ADDRESS REDACTED | | | BUSD 103.623964688208<br>CEL 10.9709543250371<br>ETH 0.0201624717461705 | | | |
| 3.1.573622 | VIGEN GRIGORYAN | ADDRESS REDACTED | | | BTC 0.0153427863274<br>CEL 22.3168175677976<br>USDC 1107.098923678 | | | |
| 3.1.573623 | VIGFUS VIGFUSSON | ADDRESS REDACTED | | | BTC 0.00004036131400906<br>CEL 2.633207119633<br>LINK 1.8790643254886<br>LTC 0.00000677374431168<br>XLM 3062.920276328 | | | |
| 3.1.573624 | VIGGO KAYSER | ADDRESS REDACTED | | | ADA 0.27638585621047<br>BTC 0.0000000019352818<br>ADA 249.7840360630835<br>BTC 0.25483943856807<br>ETH 27.228230121464<br>LTC 0.0616084627843398<br>MATIC 1400.82495207045<br>USDC 30710.102924372 | | | |
| 3.1.573625 | VIGGO LEKDORF | ADDRESS REDACTED | | | CEL 1.439267190631322<br>ETH 0.0312075417137901<br>XLM 81.3986625843984 | | | |
| 3.1.573626 | VIGGO PEDERSEN | ADDRESS REDACTED | | | BTC 0.21921502206481S<br>ETH 8.8427601430228885 | | | |
| 3.1.573627 | VIGGO THISTED | ADDRESS REDACTED | | | BTC 0.00989820143996805 | | | |
| 3.1.573628 | VIGHNESHAN MOORTHY | ADDRESS REDACTED | | | BTC 0.00064502200631133<br>DOT 121.419979113468<br>ETH 0.9133347767181336<br>MATIC 748.535693277721 | BTC 0.00204439<br>DOT 9.07100829 | | |
| 3.1.573629 | VIGI RADU | ADDRESS REDACTED | | | CEL 2.863122570090994<br>COMP 0.00000091<br>MANA 0.00000003<br>ZRX 0.00000045 | | | |
| 3.1.573630 | VIGNASHWAR VEERAMANI | ADDRESS REDACTED | | | CEL 3367.55299833729<br>DOT 0.1101880373879901 | | | |
| 3.1.573631 | VIGNESH ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.04239985560869707<br>CEL 0.0116113899558553<br>DOT 0.0287194250585919<br>EOS 0.0274936643804959<br>ETH 0.0000000256140398232<br>MATIC 0.0083616061210066S | | | |
| 3.1.573632 | VIGNESH DHANABALAN | ADDRESS REDACTED | | | BTC 0.0000563<br>CEL 0.0154275634680421 | | | |
| 3.1.573633 | VIGNESH HIRUDAYAKANTH | ADDRESS REDACTED | | | AAVE 0.033962318453601<br>BAT 0.0053681318014719<br>BTC 0.0000024837527522766<br>COMP 0.0085258714588617<br>SNX 0.248827127517845<br>UNI 0.152115880606857 | | | |
| 3.1.573634 | VIGNESH JAYENDRAN | ADDRESS REDACTED | | | BTC 0.0181194077609579<br>ETH 0.08765828851115645 | | | |
| 3.1.573635 | VIGNESH KUMAR | ADDRESS REDACTED | | Yes | AAVE 1.6486982670479<br>BAT 0.05173427427143<br>BTC 0.0913239461474734<br>COMP 0.8254110342004B2<br>ETH 1.1866535450360B<br>LINK 44.062856194B697<br>MANA 956.698836559651<br>OMG 15.444683516761Z<br>SNX 26.472540170124R<br>USDC 148.453934685896 | USDC 25.38 | | ETH 1.90583379702585 |
| 3.1.573636 | VIGNESH KUMAR SATHYAMOORTHI | ADDRESS REDACTED | | | BTC 0.00102456617040064<br>ETH 0.1023341J9607222 | | | |
| 3.1.573637 | VIGNESH MANISHANKAR | ADDRESS REDACTED | | | BTC 0.004379900121548029<br>ETH 0.0006255286620B9677<br>SNX 154.03621251170G<br>XRP 2986.07345128563 | ETH 0.932828454018485 | | |
| 3.1.573638 | VIGNESH MURUGESAN | ADDRESS REDACTED | | | BTC 0.001968722902070078<br>CEL 0.33155354067554G<br>USDT ERC20 4.150373947995211 | | | |
| 3.1.573639 | VIGNESH RADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0012200121004694<br>ETH 0.155151923873951 | BTC 0.00015787 | | |
| 3.1.573640 | VIGNESH RAJ KUMAR | ADDRESS REDACTED | | | BTC 0.0000018119897489771<br>CEL 0.00024364630207048<br>ETH 0.03343113108073678<br>GUSD 0.0299228687267466<br>USDC 0.301210975670041 | | | |
| 3.1.573641 | VIGNESH RAJAN | ADDRESS REDACTED | | | BTC 0.82515130706469A<br>ETH 7.14177792288327<br>LUNC 52.741675039758B9<br>MATIC 1430.4989222955S<br>SOL 74.8521996301663 | | | |
| 3.1.573642 | VIGNESH RAO | ADDRESS REDACTED | | | BTC 0.0027238231717170S<br>CEL 1.060630124079S6 | | | |
| 3.1.573643 | VIGNESH RATHNAKUMAR | ADDRESS REDACTED | | | BTC 0.18178913893077<br>DASH 2.6591027415925J<br>DOT 1.6703429352169<br>USDC 0.451544101272871 | DASH 0.247<br>MCDAI 9<br>OMG 4.5<br>XRP 1355.59B757 | | |
| 3.1.573644 | VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | | | BTC 0.0103595936308329B<br>DOT 91.5791312596882<br>ETH 0.77463144111607B<br>USDC 510.08227290596 | BTC 0.0012576320819846 | | |
| 3.1.573645 | VIGNESH SRINIVASAN | ADDRESS REDACTED | | | BTC 0.135695498888738 | | | |
| 3.1.573646 | VIGNESHWAR HARIOM NAMASIVAYA | ADDRESS REDACTED | | | CEL 0.0416752267805153 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573647 | VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | | | ADA 1787.8487342745B<br>BTC 1.000000028767453<br>CEL 25759.8698544725<br>DOGE 19273.572229<br>DOT 42.25473515<br>ETH 30.1325493214007<br>LUNC 19.2866043733902<br>MATIC 685.08415543<br>SOL 600.01221202893<br>USDC 0.007<br>XRP 25870.258556 | | | |
| 3.1.573648 | VIGNESHWAREN SUNDER | ADDRESS REDACTED | | | CEL 9.5187394842121<br>DOT 12.6374 | | | |
| 3.1.573649 | VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | | | LTC 0.0000000175884476<br>BTC 0.3371121308216B6<br>CEL 304.55387709475T<br>ETH 1.9912208014725S<br>LINK 99.5<br>USDT ERC20 5148.0641542723S | | | |
| 3.1.573650 | VIGNIR ARNASON | ADDRESS REDACTED | | | MATIC 1.100751398S4423 | | | |
| 3.1.573651 | VIGNOLA JEREMIAS | ADDRESS REDACTED | | | BTC 0.0000000087511810331<br>CEL 0.35401081251752 | | | |
| 3.1.573652 | VIGNON KIKI | ADDRESS REDACTED | | | ADA 2.70704099901425<br>BTC 0.0018555089007616S<br>CEL 4.447502484216<br>DOT 1.1241089S29550B<br>ETH 0.175475826287793<br>MATIC 26.40706871113T6<br>USDC 11.0393995695984 | | | |
| 3.1.573653 | VIGO WIJDEVELD | ADDRESS REDACTED | | | BTC 0.1049712294548B8<br>CEL 0.54361156798177B<br>ETH 0.000958352260926193<br>USDT ERC20 0.806209470253964 | | | |
| 3.1.573654 | VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000567612044656<br>USDT ERC20 0.267854264180576 | | | |
| 3.1.573655 | VIHANTH SURA | ADDRESS REDACTED | | | ADA 19.87082736298<br>1<br>BTC 0.0001100469806391S6<br>MATIC 3.75264277654645<br>SNX 613.67144851480T | | | |
| 3.1.573656 | VIHAR KUCHIPUDI | ADDRESS REDACTED | | | CEL 0.0273095412907775<br>ETC 0.89666126941483<br>ETH 0.0244570001367S9 | | | |
| 3.1.573657 | VIHREN GANEV | ADDRESS REDACTED | | | BTC 0.00120367740971311<br>USDC 29731.3.1386461 | | | |
| 3.1.573658 | VIJ DHAYAN | ADDRESS REDACTED | | | ETH 0.0232158918806349 | | | |
| 3.1.573659 | VIJA SKUDRA | ADDRESS REDACTED | | | BTC 8.30641045023292E-05<br>ETH 0.00034682878134795Z<br>USDT ERC20 0.266714545656385 | | | |
| 3.1.573660 | VIJAI GANESH JEYARAJ | ADDRESS REDACTED | | | BSV 1.53079060261547<br>LTC 1.02396955210584<br>ZEC 1.09648006150057 | | | |
| 3.1.573661 | VIJAI NIRMAL | ADDRESS REDACTED | | | ADA 48.5226648274535<br>AVAX 20.5640487061643<br>BTC 0.045028591425502S<br>CEL 13.6275095067726<br>DOGE 1698.712566543529<br>DOT 10.4070854580603<br>ETH 0.57758086980907B<br>LINK 33.45367976S4298<br>MATIC 202.962806347421<br>SNX 50.5176694054647<br>SOL 45.8204893335735<br>XRP 29.02646637017B1 | | | |
| 3.1.573662 | VIJAI VASANNTHAN | ADDRESS REDACTED | | | ADA 260.9156497934936<br>BNB 0.00032652515172795<br>CEL 0.0000943093346571794<br>CEL 0.000094488975874918<br>MATIC 133.441882056627<br>USDC 463.0012553400S<br>XRP 0.1518300093991T<br>XTZ 0.0182048269047526 | | | |
| 3.1.573663 | VIJAL PARIKH | ADDRESS REDACTED | | | USDC 0.0369007861997309 | | | |
| 3.1.573664 | VIJAY ANAND PATNANA | ADDRESS REDACTED | | | AAVE 2.53754014774339<br>ADA 308.986106177468<br>BTC 0.033515467301262B<br>ETH 1.05899928620528<br>LTC 3.2240925857942S<br>MATIC 429.816066383004<br>SNX 53.1763555455579<br>USDT ERC20 541.355524409452<br>XLM 1128.77155939592<br>XRP 549.2486 | | | |
| 3.1.573665 | VIJAY ANANTH | ADDRESS REDACTED | | | ADA 0.116446193991954<br>BTC 0.000116374354042739<br>CEL 2.863510179582B7<br>DOT 0.047763413026794S<br>ETH 0.000245773619327622 | | | |
| 3.1.573666 | VIJAY ANANTPUR | ADDRESS REDACTED | | | BTC 0.002411129229502172<br>CEL 5.73556833937898<br>USDT ERC20 423.509163 | | | |
| 3.1.573667 | VIJAY ANTONY PETERRAJ | ADDRESS REDACTED | | | BTC 0.000000475995223871 | | | |
| 3.1.573668 | VIJAY BABULAL BANSAL | ADDRESS REDACTED | | | LTC 0.0011432278324099<br>BTC 0.00105080873094316 | | | |
| 3.1.573669 | VIJAY BALA | ADDRESS REDACTED | | | USDT ERC20 0.93382040490802<br>BTC 0.00130361315818296<br>ETH 0.611894870505292 | | | |
| 3.1.573670 | VIJAY BALASEGARAM | ADDRESS REDACTED | | | SOL 9.79595708712321<br>BTC 0.000000018991531065<br>CEL 744.96915759023S<br>ETH 0.00133541748109911<br>SNX 87.269294712018T | | | |
| 3.1.573671 | VIJAY BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0014416180674065 | | | |
| 3.1.573672 | VIJAY BALDEO | ADDRESS REDACTED | | | AAVE 0.004775748993S5224<br>ADA 1.05320615848941<br>BTC 0.000042213519079926<br>CEL 6.23911045178491<br>DOT 0.5230459938433004<br>ETH 0.00896366584681824<br>LUNC 0.091355458741792Z<br>MATIC 0.0036189281580730S3 | | | |
| 3.1.573673 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.004734821081407S2<br>USDT ERC20 0.19794587081255B | | | |
| 3.1.573674 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000004551515121185<br>USDT ERC20 0.0956781762373638 | | | |
| 3.1.573675 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.000000074549385367<br>USDT ERC20 0.57222074124121Z | | | |
| 3.1.573676 | VIJAY BANSAL | ADDRESS REDACTED | | | BTC 0.0074681660813638T<br>USDT ERC20 0.075992717883504 | | | |
| 3.1.573677 | VIJAY BATHALA | ADDRESS REDACTED | | | ETH 0.1211530086689S4<br>MCDAI 42.475629022902T | | | |
| 3.1.573678 | VIJAY BHOJWANI | ADDRESS REDACTED | | | ADA 1.3285658865607<br>BTC 0.0021360447447735<br>ETH 0.01658748306291T<br>XRP 979 | | | |
| 3.1.573679 | VIJAY BRAR | ADDRESS REDACTED | | | MATIC 0.146646971130676 | | | |
| 3.1.573680 | VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | | | BTC 0.0071627952643202<br>CEL 67.3845778738184<br>ETH 0.1068633229869B9<br>USDC 736.386293879195 | | | |
| 3.1.573681 | VIJAY CHETTY | ADDRESS REDACTED | | | BTC 0.00886100056436S2 | | | |
| 3.1.573682 | VIJAY CHOPRA | ADDRESS REDACTED | | | BTC 0.00124158823967619<br>CEL 43.7336139249411<br>ETH 0.998446 | | | |
| 3.1.573683 | VIJAY CINNAKONDA | ADDRESS REDACTED | | | BTC 0.00154118401224208<br>MATIC 29.9905749715992<br>SNX 0.540790211407195<br>UNI 0.72402975636323B | | | |
| 3.1.573684 | VIJAY D KESHVALA | ADDRESS REDACTED | | | BTC 0.0000000382586902Z4 | | | |
| 3.1.573685 | VIJAY D'SOLZA | ADDRESS REDACTED | | | CEL 0.02454610474189D1<br>ETH 0.0020695595095103T<br>XRP 301.186206931203 | | | |
| 3.1.573686 | VIJAY DANIEL | ADDRESS REDACTED | | | BTC 0.0179795474017153<br>ETH 0.01562938564388493<br>USDT ERC20 150.091300582997 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573687 | VIJAY DAS | ADDRESS REDACTED | | | BTC 0.0000021681125581B7<br>CEL 1.49449551863542<br>DOT 0.0065823996329446<br>ETH 0.9100175951B5449<br>SOL 0.00016397211248S3<br>USDC 0.0514874341257269<br>XRP 0.00000063690269S106 | | | |
| 3.1.573688 | VIJAY DESAI | ADDRESS REDACTED | | | BTC 0.0000447767789019231 | | | |
| 3.1.573689 | VIJAY DESAI | ADDRESS REDACTED | | | ADA 1.2908.338197373G<br>BTC 0.2791545902009<br>DOT 434.749004700904<br>ETH 71.13439374282831<br>USDC 154.417290266397 | BTC 0.01866156 | | |
| 3.1.573690 | VIJAY GALLA | ADDRESS REDACTED | | | UDT ERC20 142.13835262717B<br>ADA 389.6993310388S7<br>BTC 0.0008675B5159652248<br>ETH 0.876665080921273<br>MATIC 813.016588814397 | | | |
| 3.1.573691 | VIJAY GUSAIN | ADDRESS REDACTED | | | CEL 0.00067676579943394 | | | |
| 3.1.573692 | VIJAY HS | ADDRESS REDACTED | | | CEL 2.600991642T3494 | | | |
| 3.1.573693 | VIJAY JACOB | ADDRESS REDACTED | | | ETH 0.0413<br>DOT 0.0588777344781364 | | | |
| 3.1.573694 | VIJAY JADHAV | ADDRESS REDACTED | | | MATIC 846.363865698592<br>BTC 0.00009390752632753B | | | |
| 3.1.573695 | VIJAY JAGADALE | ADDRESS REDACTED | | | MATIC 10.5042453B3179<br>SNX 0.1585801953127A4<br>BTC 0.00000030383686867065<br>ETH 0.0000784669514S9673<br>SOL 0.00038603922111751Z | | | |
| 3.1.573696 | VIJAY JANGID | ADDRESS REDACTED | | | USDC 0.00663689800019844<br>ETH 4.485415280129905-07 | | | |
| 3.1.573697 | VIJAY JEYARAMAN | ADDRESS REDACTED | | | USDC 0.0372557235560988 | | | |
| 3.1.573698 | VIJAY K BIRANAHALLICHENNARAYA GOWDA | ADDRESS REDACTED | | | CEL 0.00597175024139816 | | | |
| 3.1.573699 | VIJAY KANJI | ADDRESS REDACTED | | | ETC 137.245222837439<br>BTC 0.01744706654275G<br>CEL 0.16883119885B141<br>ETH 0.10491377439345 | | | |
| 3.1.573700 | VIJAY KARTHICK SENTHILKUMAR | ADDRESS REDACTED | | | TGBP 0.135971215749582<br>BTC 0.00124566<br>CEL 0.75104941307906L | | | |
| 3.1.573701 | VIJAY KAWADE | ADDRESS REDACTED | | | ETH 0.00164446422973776<br>BTC 0.000000034092478L | | | |
| 3.1.573702 | VIJAY KESAVANARAYANAN | ADDRESS REDACTED | | | CEL 0.5291181512496L<br>BTC 0.23220265828163<br>CEL 13.662776357B112<br>ETH 1.01190861179115 | | | |
| 3.1.573703 | VIJAY KRISHNA | ADDRESS REDACTED | | | USDC 1052.984<br>BSV 1.02960841448192 | | | |
| 3.1.573704 | VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | | | BTC 0.1990528753609L<br>CEL 1.69808754196383<br>ETH 1.32350181826933<br>LUNC 24.85186050180L3 | | | |
| 3.1.573705 | VIJAY KRISHNAN | ADDRESS REDACTED | | | MATIC 230.218529925049<br>SOL 32.023941966470L<br>BTC 0.00000004783256934 | | | |
| 3.1.573706 | VIJAY KUMAR | ADDRESS REDACTED | | | CEL 13.9132338603674<br>USDC 117.3429163351A5<br>BTC 0.0000001301198923A9<br>CEL 153.1059795001Z9<br>DOT 0.00000007482164L<br>ETH 0.00000746386297131<br>GUSD 59.589842569340T<br>LUNC 106.80231299578B<br>PAXG 0.00000007971993687L7 | | | |
| 3.1.573707 | VIJAY KUMAR | ADDRESS REDACTED | | | XLM 0.90300752795Z7<br>ADA 1051.8786557122Z<br>BTC 0.01658865757437S5 | | | |
| 3.1.573708 | VIJAY KUMAR | ADDRESS REDACTED | | | ETH 2.09029626264397<br>BAT 0.0826005296977257<br>BTC 0.00125984279705982<br>GUSD 7.877038134485S | | | |
| 3.1.573709 | VIJAY KUMAR | ADDRESS REDACTED | | | USDC 1.333880086388834<br>BTC 0.00056992352038S593 | | | |
| 3.1.573710 | VIJAY KUMAR C SHETTAR | ADDRESS REDACTED | | | BTC 0.00235434427593211<br>USDT ERC20 414.800039477634 | | | |
| 3.1.573711 | VIJAY KUMAR VANAM | ADDRESS REDACTED | | | ADA 0.328B930837839<br>LINK 0.000346998208226B | | | |
| 3.1.573712 | VIJAY KUMAWAT | ADDRESS REDACTED | | | BNB 0.01075<br>CEL 0.09018557318480G2 | | | |
| 3.1.573713 | VIJAY LAVHALE | ADDRESS REDACTED | | | SOL 1.750460745947 | | | |
| 3.1.573714 | VIJAY MALVIYA | ADDRESS REDACTED | | | BCH 0.00091L<br>BTC 0.00000039555270S4248 | | | |
| 3.1.573715 | VIJAY MANTHA | ADDRESS REDACTED | | | CEL 0.07068734612437R<br>BTC 0.00576403979784Z7<br>ETH 0.1922808198397G5 | | | |
| 3.1.573716 | VIJAY MEENA | ADDRESS REDACTED | | | MCDO 42.715152823226<br>ADA 0.1685182629942T5<br>BNB 0.00083328649334743R<br>BTC 0.00000513105916261B | | | |
| 3.1.573717 | VIJAY MURTHY | ADDRESS REDACTED | | | CEL 0.28637804525262S<br>BTC 0.0000000041968B5123<br>CEL 12.58399404591G6 | | | |
| 3.1.573718 | VIJAY NAGAPPA | ADDRESS REDACTED | | | UST 12512.760705347R<br>AVAX 15.34911919D8053<br>BTC 0.2100651067007G1 | | | |
| 3.1.573719 | VIJAY NYAYAPATI | ADDRESS REDACTED | | | MATIC 816.912168150478<br>CEL 4.05519559257822 | | | |
| 3.1.573720 | VIJAY PATEL | ADDRESS REDACTED | | | USDT ERC20 62<br>BTC 0.00000047153729S8<br>SNX 42.405221637177G | | | |
| 3.1.573721 | VIJAY PATEL | ADDRESS REDACTED | | | USDC 1.813676891B9963<br>ETH 0.001830797788Z511 | | | |
| 3.1.573722 | VIJAY PAZHANI | ADDRESS REDACTED | | | BTC 0.00000044112345S126 | | | |
| 3.1.573723 | VIJAY PINDORIA | ADDRESS REDACTED | | | CEL 0.24698374903498B<br>BTC 0.00054188063206384 | | | |
| 3.1.573724 | VIJAY POTE | ADDRESS REDACTED | | | AAVE 0.000574853941184S15<br>BTC 0.00000014445386150111<br>LINK 0.03368345873141TB | | | |
| 3.1.573725 | VIJAY PRASAD | ADDRESS REDACTED | | | USDC 2.1623630143773<br>BTC 0.00056813655136063G<br>CEL 32.620231351934B<br>DOT 131.868 | | | |
| 3.1.573726 | VIJAY RAHUL RAJ SAGAR | ADDRESS REDACTED | | | USDC 45.4028350816445<br>BTC 0.0000011948816004B01 | | BTC 0.0007627349654T4314 | |
| 3.1.573727 | VIJAY RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00173903303042465<br>CEL 0.754700086111309 | | | |
| 3.1.573728 | VIJAY SAGREN MOODALEY | ADDRESS REDACTED | | Yes | XLM 2207.3713655<br>AVAX 6.327908050B812Z<br>BTC 0.26822865818973<br>ETH 15.220958B419746<br>LUNC 12.350712418T341<br>MATIC 2112.48466844091 | | | BTC 2.4367305379038L |
| 3.1.573729 | VIJAY SANKARAN | ADDRESS REDACTED | | | USDC 662.81630133O333<br>AAVE 0.00110590005654B92<br>AVAX 10.350514654S506<br>BTC 0.0162970121232153<br>ETH 1.00984051011672<br>LINK 12.585364160198G<br>MATIC 1119.60258283559 | USDC 0.0016879697605B099 | | |
| 3.1.573730 | VIJAY SANTHOKHY | ADDRESS REDACTED | | | USDC 9.3824009742O934<br>BTC 0.0000003901578969T4<br>ETH 0.00062821965924329 | | | |
| 3.1.573731 | VIJAY SEKAR GUNAPANDIAN | ADDRESS REDACTED | | | XRP 1.57521B153593G5 | | | |
| 3.1.573732 | VIJAY SHAH | ADDRESS REDACTED | | | BTC 0.0575764161769531 | | | |
| 3.1.573733 | VIJAY SHANMUGAM | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.00040524183585B413 | | | |
| 3.1.573734 | VIJAY SINGH | ADDRESS REDACTED | | | BTC 0.000001190154462086<br>GUSD 0.736692946758976 | | | |
| 3.1.573735 | VIJAY SLATTERY | ADDRESS REDACTED | | | BTC 0.00169151492883363<br>ETH 0.59550588241600L<br>MATIC 1901.22067B84048<br>USDT ERC20 1316.11643040871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.573736 | VIJAY SONI | ADDRESS REDACTED | | | BTC 0.00200256532034262<br>CEL 1.83980077781786 | | | |
| 1.1.573737 | VIJAY SUJANANI | ADDRESS REDACTED | | | BTC 0.00000172485802709A<br>CEL 0.170704209415053<br>XRP 0.756379 | | | |
| 1.1.573738 | VIJAY SURESH MATTEL | ADDRESS REDACTED | | | BTC 0.02194858297057S2<br>CEL 3.95854521848193<br>ETH 4.62879314867976<br>MATIC 2395.28218477885 | | | |
| 1.1.573739 | VIJAY TALREJA | ADDRESS REDACTED | | | CEL 0.000117957944510169 | | | |
| 1.1.573740 | VIJAY TATIPAMULA | ADDRESS REDACTED | | | CEL 0.0245473957571673 | | | |
| 1.1.573741 | VIJAY UMMALANENI | ADDRESS REDACTED | | | BTC 0.11242309855S3849<br>COMP 0.00221398818299582<br>MATIC 1187.895636826 | | | |
| 1.1.573742 | VIJAY VIJAY | ADDRESS REDACTED | | | BTC 0.001637868931160761<br>CEL 0.806435238056282 | | | |
| 1.1.573743 | VIJAYA ADUSUMALLI | ADDRESS REDACTED | | | BTC 0.01075286956557S1<br>ETH 0.160966833171377 | | | |
| 1.1.573744 | VIJAYA ARULMOORTHY | ADDRESS REDACTED | | | BTC 0.01342581552469 | | | |
| 1.1.573745 | VIJAYA CHILUKURI | ADDRESS REDACTED | | | BTC 0.00118692145444756<br>USDC 512.949033504608 | | | |
| 1.1.573746 | VIJAYA GANESH | ADDRESS REDACTED | | | BTC 0.004<br>CEL 2.97598798887763 | | | |
| 1.1.573747 | VIJAYA JOSHUA PASUMARTHI | ADDRESS REDACTED | | | BCH 0.0108344496131685<br>BTC 0.002010243047954S<br>CEL 9.96730052726776 | | | |
| 1.1.573748 | VIJAYA KRISHNA MULPURI | ADDRESS REDACTED | | | BTC 0.0001610883652521I2<br>CEL 0.2339606521767I24<br>EOS 3.3756<br>ETH 0.0666086473325885 | | | |
| 1.1.573749 | VIJAYA KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.028693677220453 | | | |
| 1.1.573750 | VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | | | ADA 3716.51028629976<br>BTC 0.00000190062883640S<br>ETH 3.06650417602B<br>LINK 0.04091640596482121<br>USDC 118.184929034268<br>USDT ERC20 15.23309687905T5 | BTC 0.00000000188787I699<br>LINK 0.00000056589732418A | | |
| 1.1.573751 | VIJAYA LAXMI SANGA | ADDRESS REDACTED | | | BTC 0.00000005310016I99 | | | |
| 1.1.573752 | VIJAYA MUSUNURU | ADDRESS REDACTED | | | CEL 0.025489391350078T<br>USDC 178.334150408413 | | | |
| 1.1.573753 | VIJAYA NATRA | ADDRESS REDACTED | | | CEL 11.7617719413098<br>ZRX 10.93711103 | | | |
| 1.1.573754 | VIJAYA RAJAMANIKKAM | ADDRESS REDACTED | | | BTC 0.000000355662306239 | | | |
| 1.1.573755 | VIJAYA RENGASAMY | ADDRESS REDACTED | | | BTC 0.001302369175120955<br>ETH 1.03961214285888 | | | |
| 1.1.573756 | VIJAYA SANTHAKUMAR | ADDRESS REDACTED | | | BTC 0.000790997874224618<br>CEL 0.257488875751197 | | | |
| 1.1.573757 | VIJAYABALAJI MOORTHY | ADDRESS REDACTED | | | BTC 0.00000003419439245<br>CEL 0.87280217487642S | | | |
| 1.1.573758 | VIJAYAKUMAR JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.000011193055937059<br>ETH 0.129064358371458 | | | |
| 1.1.573759 | VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | | | BTC 0.00000004959215027S76<br>ETH 0.000000259006297007S<br>KNC 69.87071810536I91<br>SNX 0.00648558263320383<br>XLM 0.000021112392843203 | BTC 0.00003889625408379A<br>ETH 0.00021332649890097S<br>SNX 1.854321615490209<br>XLM 0.0818387760926474 | | |
| 1.1.573760 | VIJAYAKUMAR KONDRAGUNTA | ADDRESS REDACTED | | | BTC 2.19999838613601<br>ETH 5.76709152448497 | | | |
| 1.1.573761 | VIJAYAKUMAR KRISHNASINGH | ADDRESS REDACTED | | | CEL 0.0499568202390I | | | |
| 1.1.573762 | VIJAYAKUMAR MUNIYAN | ADDRESS REDACTED | | | BTC 0.000010413391910087 | | | |
| 1.1.573763 | VIJAYAKUMARAN MARUDHAMUTHU | ADDRESS REDACTED | | | CEL 0.089524127150697S<br>XRP 0.000000741468500683 | | | |
| 1.1.573764 | VIJAYALAKSHMI SIVAPRAKASAM | ADDRESS REDACTED | | | BTC 0.000003274017260752 | | | |
| 1.1.573765 | VIJAYALAKSHMI SURLA | ADDRESS REDACTED | | | MCDAI 0.0439297082902852<br>ADA 0.000000091434976S8<br>BTC 0.000000054475S81<br>CEL 0.009631545286257DA | | | |
| 1.1.573766 | VIJAYALAKSHMI THANGARASU | ADDRESS REDACTED | | | BTC 0.000000935182822243 | | | |
| 1.1.573767 | VIJAYANAD DHANASEKARAN | ADDRESS REDACTED | | | USDC 3183.63527917128 | | | |
| 1.1.573768 | VIJAYANAND THAKUR | ADDRESS REDACTED | | | BTC 0.00319169620586285<br>CEL 11.9530434008618<br>ETH 0.14241251 | | | |
| 1.1.573769 | VIJAYANANTH THAVAMANI | ADDRESS REDACTED | | | BTC 0.00663381947980742<br>BUSD 5234.435698269<br>EOS 132.881727401526<br>GUSD 3706.95693968841<br>MATIC 465.873443673531<br>USDC 1601.371136141 | | | |
| 1.1.573770 | VIJAYARAJ SELVARAJ | ADDRESS REDACTED | | | CEL 117.989976738614<br>MCDAI 80 | | | |
| 1.1.573771 | VIJAYARAJU MULLAGIRI | ADDRESS REDACTED | | | BTC 0.00147303492952074 | | | |
| 1.1.573772 | VIJAYARAMESH SEKAR | ADDRESS REDACTED | | | CEL 2.56119955427337<br>BTC 0.00106339082S3961 | | | |
| 1.1.573773 | VIJAYENDRA MEENA | ADDRESS REDACTED | | Yes | ETH 0.0006891532370117358<br>BTC 0.00724386228089422<br>CEL 0.00867618041113301<br>USDC 1.025775583085774<br>USDT ERC20 562.315549316338 | | | BTC 0.298530375846478 |
| 1.1.573774 | VIJAYGOPAL BALASA | ADDRESS REDACTED | | | CEL 1.07438823897826 | | | |
| 1.1.573775 | VIJAYKUMAR PANJABI | ADDRESS REDACTED | | | ADA 0.23735205852B209<br>BTC 0.00000000979747929I2<br>BUSD 0.030614365057983 | | | |
| 1.1.573776 | VIJAYKUMAR PATEL | ADDRESS REDACTED | | | ADA 1.5722360377964S<br>BNB 10.00119377<br>BTC 0.564047259706845<br>CEL 2222.8349612577<br>DOT 15.829491920I209<br>ETH 2.90181467840169<br>MATIC 20144.9210378678<br>MCDAI 30.41244952982I68<br>USDC 0.446<br>XRP 2182.55876809596 | | | |
| 1.1.573777 | VIJAYKUMAR RAVAL | ADDRESS REDACTED | | | BTC 0.000000080463317897 | | | |
| 1.1.573778 | VIJAYMOHAN BABU | ADDRESS REDACTED | | | BTC 0.000218997092303791<br>LINK 30.775019156B369<br>CEL 0.000689463893243351<br>MATIC 1125.9181125069T<br>UNI 305.301168599422<br>USDT ERC20 117.73112133279 | | | |
| 1.1.573779 | VIJEETH DANIEL | ADDRESS REDACTED | | | BNB 0.000156726302933784<br>BTC 0.001654920428789551<br>ETH 0.271297806909637 | | | |
| 1.1.573780 | VIJENDRA MOHABIR | ADDRESS REDACTED | | | CEL 0.00079500025557903T<br>USDC 0.000219648541975364<br>ZRX 0.016463788559935I2 | | | |
| 1.1.573781 | VIJENDRA RAWAT | ADDRESS REDACTED | | | CEL 0.2442252344853S3 | | | |
| 1.1.573782 | VIJENDRA SHARMA | ADDRESS REDACTED | | | BTC 0.00000000251169351S<br>CEL 0.568380896I1887 | | | |
| 1.1.573783 | VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | | | ADA 238.333597693493<br>BTC 0.0058372016061S498<br>CEL 13.163799899455S9<br>GUSD 8900.13831899095<br>USDC 219.255087052S9 | | | |
| 1.1.573784 | VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | | | BTC 0.015104832514056I1<br>CEL 37.0167515192489<br>ETH 1.35514997851789<br>LINK 7.15556657868993<br>MATIC 1136.93820255072<br>SNX 6.29122623928156 | | | |
| 1.1.573785 | VIJI ANNADURAI | ADDRESS REDACTED | | | CEL 0.0657526796959794 | | | |
| 1.1.573786 | VIJI REMA | ADDRESS REDACTED | | | BTC 0.000036718998850241<br>ETH 0.000213936269997062<br>LTC 0.00174522554442362<br>MATIC 3.36946919529755 | BTC 0.0238702327361144<br>ETH 0.15737138698752I<br>LTC 4.124105069135955<br>MATIC 1969.90619237914 | | |
| 1.1.573787 | VIJIA KARRA | ADDRESS REDACTED | | | USDC 1040.2141215595 | | | |
| 1.1.573788 | VIJIL V PILLAI | ADDRESS REDACTED | | | BTC 0.0000000165186326266<br>CEL 0.0218874502826232<br>USDC 15.559988598I909<br>USDT ERC20 0.00000013470796977 | | | |
| 1.1.573789 | VIJITH BALAN | ADDRESS REDACTED | | | MATIC 603.291207668395 | | | |
| 1.1.573790 | VIJITHA PERIS | ADDRESS REDACTED | | | BTC 3.0037975084748BE-05<br>CEL 4.26017131297829 | | | |
| 1.1.573791 | VIJITHA ROHAN | ADDRESS REDACTED | | | XRP 0.000000671668320106<br>BTC 0.000000421735367904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573792 | VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | | | ADA 192.01940262027<br>BTC 0.09649996391769T<br>DOT 14.7041202168657<br>ETH 2.03543365943715<br>GUSD 2.8140128359279Z<br>LINK 10.9198341870257<br>LTC 1.65735382998092<br>MATIC 0.22431130522022Z3<br>MCDAI 0.0833855947722212<br>USDC 0.17126903369712A<br>CEL 93.800407886897 | | | |
| 3.1.573793 | VIJYKUMAR THANGARASU | ADDRESS REDACTED | | | BTC 0.0013537631609077A<br>CEL 93.800407886897 | | | |
| 3.1.573794 | VIJO JOSEPH | ADDRESS REDACTED | | Yes | BCH 1.02016053289677<br>BTC 0.2794169671020S9<br>ETH 2.83054616340599<br>USDT ERC20 524.37782161482S | | | ETH 7.6842408527801T |
| 3.1.573795 | VIJU KRISHNAN | ADDRESS REDACTED | | | LTC 13.078341930959<br>MATIC 103.4546302764 | | | |
| 3.1.573796 | VIJUL PATEL | ADDRESS REDACTED | | | ADA 1453.65361669241<br>DOT 12.49856411757<br>EOS 24.0371943975769<br>ETH 0.01015320484662T<br>LINK 8.63343301407719<br>MATIC 303.030033839967<br>SOL 5.31801124995206<br>XLM 1326.45113818455 | | | |
| 3.1.573797 | VIK CHAWLA | ADDRESS REDACTED | | | ETH 2.33824482434569 | | ETH 0.09889079 | |
| 3.1.573798 | VIK VAID | ADDRESS REDACTED | | | CEL 1.11330431571143 | | | |
| 3.1.573799 | VIKA AKIMOVA | ADDRESS REDACTED | | | BTC 0.00000006547588552T | | | |
| 3.1.573800 | VIKA LOVELL | ADDRESS REDACTED | | | MATIC 0.61878252729547A<br>DOT 4.3629648428074 | | | |
| 3.1.573801 | VIKA SAO | ADDRESS REDACTED | | | LTC 0.24676019319430T<br>ADA 501.785568005713 | | | |
| 3.1.573802 | VIKAESH MOORTHY | ADDRESS REDACTED | | | BTC 0.01851993147827655<br>MANA 370.435307868597<br>CEL 0.00642720392267604 | | | |
| 3.1.573803 | VIKAS BHADOLA | ADDRESS REDACTED | | | LTC 0.01476513<br>BTC 0.00124786307L2408 | | | |
| 3.1.573804 | VIKAS CHELANI | ADDRESS REDACTED | | | ETH 2.95287082288408<br>BTC 0.00124178109452736 | | | |
| 3.1.573805 | VIKAS DHARMALAYAM | ADDRESS REDACTED | | | CEL 12.139775979114S<br>USDT ERC20 485<br>BNB 0.00153963736243366 | | | |
| 3.1.573806 | VIKAS DHAWAN | ADDRESS REDACTED | | | BTC 0.000005282758536661<br>BTC 0.00000173238439449 | | | |
| 3.1.573807 | VIKAS GROVER | ADDRESS REDACTED | | | ETH 0.00001687910124138S<br>BTC 0.000000742964245825<br>ETH 0.00000290784958764 | | | |
| 3.1.573808 | VIKAS GUTTE | ADDRESS REDACTED | | | LTC 0.01490772922065S<br>ADA 0.0305917699307814<br>CEL 0.027306967646463<br>EOS 0.0172990247035194<br>ETH 0.00860385315863S9<br>LTC 0.00044989877857736<br>MATIC 0.048892451924916Z<br>USDT ERC20 0.1193301411747I92<br>XRP 0.00773464873718704<br>XTZ 0.002261409730750S9 | | | |
| 3.1.573809 | VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | | | CEL 2676.14560309028 | | | |
| 3.1.573810 | VIKAS JAKHAR | ADDRESS REDACTED | | | BTC 0.04611623540212A2<br>CEL 1.09945500998105 | | | |
| 3.1.573811 | VIKAS JOSHI | ADDRESS REDACTED | | | ETH 5.08111304926854<br>LTC 6.71018405141882<br>MATIC 15656.2010465405 | | | |
| 3.1.573812 | VIKAS KEDIA | ADDRESS REDACTED | | | BTC 2.1207299996602 | | | |
| 3.1.573813 | VIKAS KHANDELWAL | ADDRESS REDACTED | | | BTC 0.61443409520664 | | | |
| 3.1.573814 | VIKAS KHATOR | ADDRESS REDACTED | | | GUSD 224.848693458922<br>MCDAI 74.30997417L6904 | | | |
| 3.1.573815 | VIKAS KHATUMRIA | ADDRESS REDACTED | | | BTC 0.79268866185018I9<br>MCDAI 42.3202039872959<br>USDC 3875.02558117292 | BTC 0.0071500932917909Z | | |
| 3.1.573816 | VIKAS KUMAR | ADDRESS REDACTED | | | BTC 0.00107270815901825<br>CEL 29.0318458004I96<br>ETH 0.04236634<br>LUNC 2.13450656569191<br>XLM 506.0519583<br>XRP 3.9706405471233 | | | |
| 3.1.573817 | VIKAS KUMAR | ADDRESS REDACTED | | | 1INCH 9.59030168224134<br>ADA 1154.44097821227<br>BCH 0.35082188<br>BNB 3.16373077123657<br>BNT 6.52638289<br>BTC 0.00820214109839434<br>CEL 3.36961541598566<br>ETC 2.42395365<br>ETH 0.388700193619296<br>LINK 38.082677888121<br>LUNC 0.150666422794913<br>MATIC 345.915090661643<br>SNX 2.87913105154648<br>USDC 14.6278816616251<br>USDT ERC20 3.50960168096565<br>XRP 942.581091688321 | | | |
| 3.1.573818 | VIKAS LUTHRA | ADDRESS REDACTED | | | BTC 0.000003152061977228<br>BUSD 0.04074622735624T6<br>ETH 0.00000770233048327<br>LINK 0.0149571070576752<br>MCDAI 0.08968785221705537<br>SGB 29.77177149636<br>UNI 0.00278698107633042<br>USDC 0.0515259163666759<br>XRP 0.0027675826357459 | | | |
| 3.1.573819 | VIKAS MEHTA | ADDRESS REDACTED | | | ADA 0.2301253758781S3<br>BTC 0.245165358501687<br>ETH 2.21060638810466<br>MATIC 1359.53156027811 | ETH 0.0683 | | |
| 3.1.573820 | VIKAS NAGPAL | ADDRESS REDACTED | | | BTC 1.06774138172264<br>CEL 7856.522126341Z6Z<br>DOT 56.0004100357551<br>ETH 10.011596935634I<br>LINK 198.013292502521<br>MATIC 997.413468386769<br>USDC 1734.50140946278 | | | |
| 3.1.573821 | VIKAS PATEL | ADDRESS REDACTED | | | BTC 0.3123720685932<br>ETH 6.375035947499T2<br>XLM 1430.52801179611 | BTC 0.0961235 | | |
| 3.1.573822 | VIKAS PRASAD | ADDRESS REDACTED | | | AVAX 6.99096766751532<br>BTC 0.0609482207937I94<br>ETH 0.397139221421054<br>LUNC 11.5030517520531<br>SOL 2.98778245253021 | | | |
| 3.1.573823 | VIKAS PUTCHA | ADDRESS REDACTED | | | ADA 368.867924528301<br>BTC 0.00073623161581158<br>CEL 18.4942368109803<br>XRP 0.04044382453995S1 | | | |
| 3.1.573824 | VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | | | BTC 0.001008836069693S11 | BTC 0.01754564 | | |
| 3.1.573825 | VIKAS RATTAN GOYAL | ADDRESS REDACTED | | | BSV 4.83596546815378<br>BTC 0.03673685342846Z5<br>SNX 972.423621631564<br>USDC 114457.091522154 | | | |
| 3.1.573826 | VIKAS SAH | ADDRESS REDACTED | | | ADA 1.06720770659749<br>BTC 0.01431875659252268<br>DOT 33.3351980134342<br>ETH 0.00082255251351385<br>MATIC 4.418526304512362 | | | |
| 3.1.573827 | VIKAS SAHU | ADDRESS REDACTED | | | BTC 0.00447126253552487<br>ETH 0.22520868856014S9 | | | |
| 3.1.573828 | VIKAS SHAH | ADDRESS REDACTED | | | ADA 301.028730906578<br>BTC 0.31847824193998<br>DOT 21.5134935123108<br>ETH 1.33315362907578 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573829 | VIKAS SHRIMALI | ADDRESS REDACTED | | | BTC 0.0000000091967956115<br>CEL 0.0000144999517336649<br>XRP 0.000100986023411494 | | | |
| 3.1.573830 | VIKAS SIRWAL | ADDRESS REDACTED | | | GUSD 4091.08989964655 | GUSD 6000 | | |
| 3.1.573831 | VIKAS TANDON | ADDRESS REDACTED | | | BTC 1.76150261536354<br>CEL 1.14550732244772<br>ETH 37.2843065 20701<br>LTC 1.65841387462079<br>USDC 22407.8875233854 | | | |
| 3.1.573832 | VIKAS TANWAR | ADDRESS REDACTED | | | BTC 0.0971950062642009 | | | |
| 3.1.573834 | VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | | | BCH 0.000483 7083685 3183<br>CEL 0.00012740136516836 | | | |
| 3.1.573834 | VIKAS YADAV | ADDRESS REDACTED | | | BTC 0.0000046150154289 | | | |
| 3.1.573835 | VIKAS YADAV | ADDRESS REDACTED | | | USDC 405.534687851455<br>ADA 0.00000057762566848<br>BNB 0.0000000493441 4872<br>BTC 0.00015222276101 3832<br>CEL 78.914345940 8258<br>ETH 0.00268365788524445 | | | |
| 3.1.573836 | VIKAS YADAV | ADDRESS REDACTED | | | CEL 1.07403924664701 | | | |
| 3.1.573837 | VIKASH DEEPCHAND | ADDRESS REDACTED | | | ADA 499.706589137254 | | | |
| 3.1.573838 | VIKASH GUPTA | ADDRESS REDACTED | | | CEL 7.42289236167466<br>AAVE 1.05508485718323<br>ADA 186.87131898305<br>BTC 0.0222415066209323<br>CEL 222.303639089665<br>COMP 0.566298585273365<br>DASH 1.63042997783473<br>MATIC 509.073853878739<br>SNX 34.0227474362416<br>USDC 321.125784120807 | | | |
| 3.1.573839 | VIKASH KHATRI | ADDRESS REDACTED | | | BTC 0.0037852561800 7232<br>CEL 4.74507454087461<br>KLM 649.9<br>XRP 69.501197 | | | |
| 3.1.573840 | VIKASH KUMAR | ADDRESS REDACTED | | | BTC 0.0000000118339 7457<br>XRP 0.00342775420844146 | | | |
| 3.1.573841 | VIKASH NAHANOO | ADDRESS REDACTED | | | BTC 0.00113104<br>CEL 1.11182347240747<br>ETH 0.011109 | | | |
| 3.1.573842 | VIKASH PATEL | ADDRESS REDACTED | | | BTC 0.0000008877296 14265 | | | |
| 3.1.573843 | VIKASH PATEL | ADDRESS REDACTED | | | BCH 0.17321939028531 1<br>BTC 0.0970868807473716<br>CEL 4.08512786034832<br>DOT 58.5990710992768<br>EOS 24.1660033690282<br>ETH 1.93151017010507<br>XRP 156.810936139882 | | | |
| 3.1.573844 | VIKASH ROY | ADDRESS REDACTED | | | CEL 0.0136766253663667 | | | |
| 3.1.573845 | VIKASH RUHIL | ADDRESS REDACTED | | | BTC 0.133551482092082<br>GUSD 213.611931037545<br>USDC 3.02498542 61823 | | | |
| 3.1.573846 | VIKASH SAINI | ADDRESS REDACTED | | | BTC 0.000004972374652 15<br>CEL 0.273119429518233<br>UST 403.481554 | | | |
| 3.1.573847 | VIKASH SHAH | ADDRESS REDACTED | | | CEL 0.28123915699812 | | | |
| 3.1.573848 | VIKASH SHAKYA | ADDRESS REDACTED | | | CEL 0.0489771168957784 | | | |
| 3.1.573849 | VIKASH SINHA | ADDRESS REDACTED | | | BCH 0.00067664623896 6082<br>BTC 0.0482388354092746<br>ETH 0.425136092200864<br>USDC 0.00567476037 113401 | BTC 0.00102197 | | |
| 3.1.573850 | VIKASH TIKAI | ADDRESS REDACTED | | | BTC 0.00163476215115196<br>CEL 0.0126537950545191 | | | |
| 3.1.573851 | VIKESH GHELANI | ADDRESS REDACTED | | | BTC 0.00027839454448 1259<br>ETH 0.00198861921523604<br>LUNC 0.0125231057961827 | | | |
| 3.1.573852 | VIKESH GHELANI | ADDRESS REDACTED | | | BTC 0.28617142863811 4<br>CEL 1.09823732319292<br>DOT 297.712688584204<br>ETH 4.785025689684S3 | | | |
| 3.1.573853 | VIKESH SANKLA | ADDRESS REDACTED | | | ADA 0.11542397833B4<br>BTC 0.00000006913421694<br>CEL 1.71229298336059<br>ETH 0.00768041242010 22<br>LINK 0.004127526218489 69<br>MANA 50.1175065095512<br>USDC 0.0365280448105 153<br>XRP 0.125287248031007 | | | |
| 3.1.573854 | VIKI PATEL | ADDRESS REDACTED | | | CEL 2.70673211045977 | | | |
| 3.1.573855 | VIKI YUDRIKO | ADDRESS REDACTED | | | ETH 0.0785839886183473 | | | |
| 3.1.573856 | VIKING SUPERANNUATION PTY LTD | SIBLEY STREET, NORTH LAKES, 4509 AUSTRALIA | | | CEL 0.0041300035284651<br>BTC 0.51571830270864 | | | |
| 3.1.573857 | VIKING WAI CHUN WONG | ADDRESS REDACTED | | | ETH 6.34047334247704 | | | |
| 3.1.573858 | VIKINGUR HAUKSSON | ADDRESS REDACTED | | | BTC 0.0063813023223295<br>USDT ERC20 0.26848133768 7307 | | | |
| 3.1.573859 | VIKJEO VIKJEO | ADDRESS REDACTED | | | ETH 0.991380859412387 | | | |
| 3.1.573860 | VIKKI BRINKLEY | ADDRESS REDACTED | | | MCOM 42.4756290229027<br>BTC 0.00112709250499905<br>CEL 9.90064003996621<br>SGB 84.5790953396952<br>XLM 1682.313211<br>XRP 547.872087 | | | |
| 3.1.573861 | VIKKI JIRON | ADDRESS REDACTED | | | BTC 0.0056293609132226<br>DOT 16.3167384831525<br>ETH 0.0376673201120137 | | | |
| 3.1.573862 | VIKKI MIERNONE PETERSEN | ADDRESS REDACTED | | | BTC 0.00227257241143531<br>ETH 0.25781995157S458<br>USDC 202325.112646605 | | | |
| 3.1.573863 | VIKKI THOMAS | ADDRESS REDACTED | | | BCH 1.60204279029136 | | | |
| 3.1.573864 | VIKKI THOMAS | ADDRESS REDACTED | | | BTC 0.0005723926330688<br>DOT 0.573442205252049<br>LUNC 44.4510036025723<br>MATIC 4260.19812415168<br>SNX 119.661906656187 | | | |
| 3.1.573865 | VIKNARAJ SUBRAMANIAM | ADDRESS REDACTED | | | CEL 0.0011649966037 1799 | | | |
| 3.1.573866 | VIKNARAJAH R | ADDRESS REDACTED | | | CEL 5.66579420133807<br>DOT 1.06640357540663<br>ETH 0.871214931753648<br>SNX 22.816394649942<br>XRP 221.916125781871 | | | |
| 3.1.573867 | VIKNESH BAVITHACHALAM | ADDRESS REDACTED | | | CEL 1.06473961797677 | | | |
| 3.1.573868 | VIKNESH PARASSOURAMANE | ADDRESS REDACTED | | | BTC 0.0021695940537454<br>CEL 0.285358195561307<br>ETH 0.0351104507209549<br>LINK 0.58869740756868 7<br>LTC 0.203411238864739 | | | |
| 3.1.573869 | VIKNESWARAN NATHAN | ADDRESS REDACTED | | | XRP 0.467468895783763 | | | |
| 3.1.573870 | VIKONTAS MATIUKAS | ADDRESS REDACTED | | | BTC 1.42199537348896 06<br>USDT ERC20 0.522454229533222 | | | |
| 3.1.573871 | VIKORBEL LLC | 172 CENTER ST, STE 202, JACKSON, WYOMING 83001 | | | ADA 0.00342837530532669<br>BCH 0.0000037109713006 37<br>BTC 0.27713425633666<br>LINK 0.0210948884272962<br>USDC 0.015815020916593 | BTC 0.00357538 | | |
| 3.1.573872 | VIKRAM ASHOKA | ADDRESS REDACTED | | | BTC 0.00163639607817133 | | BTC 0.000002185857751764 | |
| 3.1.573873 | VIKRAM BAID | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.573874 | VIKRAM BANSAL | ADDRESS REDACTED | | | BTC 0.00136635938444559<br>CEL 0.86531890026702 | | | |
| 3.1.573875 | VIKRAM BHATI | ADDRESS REDACTED | | | DOT 0.341495522703 121<br>ETH 0.00096405668294684 5<br>BCH 0.000631467168840434 3<br>BTC 0.000001699753178883<br>CEL 0.00735431595795036 | | | |
| 3.1.573876 | VIKRAM BOHRA | ADDRESS REDACTED | | Yes | BTC 0.3975390498B3967<br>CEL 93.6803651018036<br>ETH 1.115055 6499494<br>LUNC 40.623584709487<br>MATIC 4824.10851019015<br>SOL 288.582325660622<br>USDC 3.50795744338125 | USDC 0.0000004761035 65224 | | BTC 0.435407323551182 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573877 | VIKRAM CHAND | ADDRESS REDACTED | | | CEL 5.0778996746031 ETH 0.0895348961790896 MATIC 50.362360677521g | | | |
| 3.1.573878 | VIKRAM CHANDRASEKAR RAJENDRAN | ADDRESS REDACTED | | | BTC 0.000000005846660161 CEL 0.0244693148595512 LTC 0.0000000047165864324 | | | |
| 3.1.573879 | VIKRAM CHOPRA | ADDRESS REDACTED | | | ADA 20.9474350352286 AVAX 0.200909534329738 BTC 1.91542224713737 ETH 0.0121204398697192 LUNC 0.0343867699912262 MATIC 8.37818652901024 USDC 0.0318231466480156 | ADA 0.00236477412477723 AVAX 0.00399424615610354 BTC 1.45154 ETH 0.000011280864232683 LUNC 30.4100688133399 MATIC 0.00624277332666594 USDC 0.0161391360335391 | | |
| 3.1.573880 | VIKRAM DOULTANI | ADDRESS REDACTED | | | ADA 101312.36682813S AVAX 19.355424400613g DOT 30.58602988996 ETH 1.015799540711g3 LINK 163.447948000406 SOL 22.1728934478354 | | | |
| 3.1.573881 | VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | | | BTC 0.000000106606378692 CEL 0.000006633333283203 MATIC 0.595536966514813 USDC 0.007508 | | | |
| 3.1.573882 | VIKRAM JADHAV | ADDRESS REDACTED | | | USDC 0.206570332969436 USDT ERC20 0.3288234926255g8 ZRX 0.0291357882853236 | | | |
| 3.1.573883 | VIKRAM JAIN | ADDRESS REDACTED | | | BSV 0.1199201912639g15 COMP 0.2226984054105g9 MCDAI 5.7700698674973g USDC 0.00934399718347155 | | | |
| 3.1.573884 | VIKRAM JHANJI | ADDRESS REDACTED | | | AVAX 0.0689677506853838 BTC 0.00473972418196736 ETH 0.076383420660086 MATIC 2092.3331373716g9 | | | |
| 3.1.573885 | VIKRAM KANNEGUNDLA | ADDRESS REDACTED | | | AAVE 0.798966018544929 BTC 0.0467731474499868 CEL 1.1381030844784 ETH 2.08561629962232 LINK 1.6620632132g742 LTC 4.17587052604868 SNX 14.97358612077786 XLM 71.5079786071871 XRP 75.7984709567693 | | | |
| 3.1.573886 | VIKRAM KANSWAL | ADDRESS REDACTED | | | BTC 0.00119534045222393 USDC 414.0964459080312 | | | |
| 3.1.573887 | VIKRAM KAPUR | ADDRESS REDACTED | | | BTC 0.5684658089891412 | | | |
| 3.1.573888 | VIKRAM LALL | ADDRESS REDACTED | | | ADA 2389.11460880135 BTC 1.13260136645559 ETH 12.5507980569618 GUSD 5227.66535288125 MATIC 577.385445945388 USDC 0.5951057498371g2 | USDC 100 | | |
| 3.1.573889 | VIKRAM MAHARAJ | ADDRESS REDACTED | | | AVAX 0.000121866236427244 BNB 0.183998858981528 BTC 0.01118589156657S8 BUSD 0.85157747486480S ETH 0.201507557319S2 | | | |
| 3.1.573890 | VIKRAM MAJJIGA REDDY | ADDRESS REDACTED | | | AVAX 0.401701072940252 ETH 0.127369488287s | BTC 0.001466447671468? | | |
| 3.1.573891 | VIKRAM MOOKERJEE | ADDRESS REDACTED | | | MATIC 0.0586480466383 | ADA 0.0000000904757944Q5 BTC 0.0000000081916973?7 SOL 0.000000000781244064 USDC 0.0000000089937303S2 | | |
| 3.1.573892 | VIKRAM N SHINGADIA | ADDRESS REDACTED | | | BTC 0.001068405391971S USDC 513.066267865383 | | | |
| 3.1.573893 | VIKRAM NAGRANI | ADDRESS REDACTED | | | AAVE 24.70017080160S9 BTC 0.00005914483748216g CEL 35.953700877046d DASH 0.016856016S000326 EOS 1.5143177455130g ETH 0.00485510456837447 LTC 0.000000000341146771g MATIC 70.88132912552 SGB 1.193515582260d8 TGBP 6.99087420058591 UNI 0.00648837163887764 XLM 5913S.9073099d4 XRP 0.00000325211g03187 | | | |
| 3.1.573894 | VIKRAM NANDYALA | ADDRESS REDACTED | | | BTC 0.00126910072562501 ETH 1.89873747325005 MATIC 8121.61531640603 | | | |
| 3.1.573895 | VIKRAM NULL | ADDRESS REDACTED | | | ETH 0.00158403512098d4 | | | |
| 3.1.573896 | VIKRAM PABBA | ADDRESS REDACTED | | | KNC 221.157288337383 MATIC 1231.82794971975 SNX 102.65259743066g | | | |
| 3.1.573897 | VIKRAM PATEL | ADDRESS REDACTED | | | CEL 0.0484361590340359 ETH 0.00158997678633891 | | | |
| 3.1.573898 | VIKRAM PATIL | ADDRESS REDACTED | | | AAVE 0.0000444790189030g2 BTC 0.0000003214442824189 DOT 0.00425429977471894 ETH 0.00005032331824947g1 MATIC 0.02227413267650d4 SNX 0.01152814830861g8 UNI 0.0878820654657683 USDC 0.15195313423545 | BTC 0.00000015606745604g4 ETH 0.00001428020668249S USDC 0.00687904072011353 | | |
| 3.1.573899 | VIKRAM PATIL | ADDRESS REDACTED | | | AAVE 0.00461060633561535 ADA 0.00145810645829435 BTC 0.000000261919070d8 ETH 0.000000206103668959 MATIC 0.00733289604041399 SOL 0.0209823073951128 | | | |
| 3.1.573900 | VIKRAM RAIPURE | ADDRESS REDACTED | | | BTC 0.000001384090584046 CEL 4.65131057582677 MATIC 25.7952603807518 USDC 0.0458080769747764 | | | |
| 3.1.573901 | VIKRAM RAMESH | ADDRESS REDACTED | | | BTC 0.00225938157769529 ETH 0.5061433535817802 MATIC 5.5426902352411 | | | |
| 3.1.573902 | VIKRAM RIHAL | ADDRESS REDACTED | | | ADA 0.7313344923251? BSV 0.00000472990507137 BTC 0.00000026657399729 CEL 2.07949531559489 ETH 0.0000728023138353g LINK 0.0045540924148692? | | | |
| 3.1.573903 | VIKRAM SABAPATHY | ADDRESS REDACTED | | | BCH 0.010270606273601 | | | |
| 3.1.573904 | VIKRAM SABAPATHY | ADDRESS REDACTED | | | BCH 0.000014426 CEL 0.00000704105970953d | | | |
| 3.1.573905 | VIKRAM SAI SASI | ADDRESS REDACTED | | | BAT 3072.36999923295 BCH 6.56410991106530l BSV 6.37593659317291 BTC 0.005758546563329d7 EOS 221.607521759137 ETC 41.3000393877217 KNC 304.71301499056d MCDAI 60.77409076842d6 XLM 1247.7992380735d ZEC 10.39707538617756 ZRX 568.99978647411g | CEL 75.7575757575757 | | |
| 3.1.573906 | VIKRAM SARDAY | ADDRESS REDACTED | | | BTC 0.00354452171032993 | | | |
| 3.1.573907 | VIKRAM SHEKHAWAT | ADDRESS REDACTED | | | BTC 0.001237169746340S6 CEL 2.45354277283647 ETH 0.305228248748311 | | | |
| 3.1.573908 | VIKRAM SHRESTHA | ADDRESS REDACTED | | | XRP 90.133265110607? BTC 0.00112374702987441 CEL 8.93877474640029 XRP 1000 | | | |
| 3.1.573909 | VIKRAM SOMU | ADDRESS REDACTED | | | BTC 0.016265884491191d4 | | | |
| 3.1.573910 | VIKRAM SUNDER | ADDRESS REDACTED | | | CEL 1.0660665581390d | | | |
| 3.1.573911 | VIKRAM TEVA RAJ | ADDRESS REDACTED | | | CEL 10.7488312531021 | | | |
| 3.1.573912 | VIKRAM TULADHAR | ADDRESS REDACTED | | | BTC 0.7686208737159l3 ETH 13.5548783662424 MATIC 2731.36239289258 USDC 27119.2330673839 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573913 | VIKRAM TULADHAR | ADDRESS REDACTED | | | BTC 0.7690529732083867<br>MATIC 2465.5054724682<br>SOL 102.0381123596115<br>USDC 9701.1924134239 | | | |
| 3.1.573914 | VIKRAM UMAMAHESHWARAN | ADDRESS REDACTED | | | BTC 0.0019016243779993<br>USDC 1044.4368326913 7 | | | |
| 3.1.573915 | VIKRAM VASISTH | ADDRESS REDACTED | | | CEL 1.0653004728644 | | | |
| 3.1.573916 | VIKRAM VERMA | ADDRESS REDACTED | | | CEL 37.1685862715664<br>USDT ERC20 100 | | | |
| 3.1.573917 | VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | | Yes | BTC 0.0000000714572695<br>CEL 252.41205016426<br>USDC 472.325295210068 | | | BTC 2.0210674120634 2<br>ETH 14.68273281376 4 |
| 3.1.573918 | VIKRAMJEET JAIDKA | ADDRESS REDACTED | | | BUSD 0.0109403635872343 | | | |
| 3.1.573919 | VIKRAMJIT SINGH DHILLON | ADDRESS REDACTED | | | ETH 0.000399427586224 82 | | | |
| 3.1.573920 | VIKRANT AGARWAL | ADDRESS REDACTED | | | ETH 0.0000399670060370 57<br>ADA 1545.62629398841<br>BTC 0.0008827568997029 88<br>DOT 111.5108270000122<br>LUNC 93.04536655803 83 | | | |
| 3.1.573921 | VIKRANT BAWA | ADDRESS REDACTED | | | BTC 0.14184147132484 6 | | | |
| 3.1.573922 | VIKRANT KALKE | ADDRESS REDACTED | | | BTC 0.0231751820080043<br>CEL 0.5398838794716 4<br>XRP 168.766742 | | | |
| 3.1.573923 | VIKRANT KHANAPURKAR | ADDRESS REDACTED | | | BNB 0.001000035652 56291<br>CEL 0.0069832359854253 8 | | | |
| 3.1.573924 | VIKRANT MISHRA | ADDRESS REDACTED | | | BTC 0.00164960196931 11 | | | |
| 3.1.573925 | VIKRANT RACHAMONDA | ADDRESS REDACTED | | | ETH 0.0010971632050061 3<br>MATIC 52.060791305489 9 | | | |
| 3.1.573926 | VIKRANT RAUT | ADDRESS REDACTED | | Yes | BTC 0.0145526202917097<br>USDT ERC20 54.40990049640 51 | | | BTC 0.3133124288801 24 |
| 3.1.573927 | VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | | | ADA 225.43468853858 8<br>BTC 0.0624171763657814<br>ETH 1.3827140240167 2<br>GUSD 1843.84586133381<br>PAXG 0.3056545782835 95<br>USDC 3836.2766707493 7 | | | |
| 3.1.573928 | VIKRANT SHARMA | ADDRESS REDACTED | | | BTC 0.0000000054259047 56<br>CEL 0.3077602382891 59 | | | |
| 3.1.573929 | VIKRANT SRIVASTAVA | ADDRESS REDACTED | | | ADA 71.17964659675 27<br>BTC 0.0013214606524634 3<br>DOT 8.3521660019066 1<br>ETH 1.0270297106205 2<br>XLM 351.8532745082 51 | | | |
| 3.1.573930 | VIKRANT TAWADE | ADDRESS REDACTED | | | AAVE 6.2250419094717 7<br>BTC 0.0015880465205742 2<br>DOT 0.0340242704018192<br>ETH 12.6771204586966<br>LINK 156.36901663368 8<br>LTC 0.0518833515370245<br>MATIC 7.0888286965720 6<br>SNX 52.2970917821024<br>UNI 41.9910111674434<br>USDC 0.6918540666677 28 | BTC 1.005 | | |
| 3.1.573931 | VIKRANTH SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.0017107344097145 5<br>MATIC 0.1398805633720 47<br>OMG 0.0132058541297 58 | | | |
| 3.1.573932 | VIKROR ZAITSEV | ADDRESS REDACTED | | | BTC 0.0000008643391368 991<br>CEL 0.4123767495080 27 | | | |
| 3.1.573933 | VIKTAR BARYCHEUSKI | ADDRESS REDACTED | | | BTC 0.0025033889310582 7<br>ETH 0.0001889592301679 65 | | | |
| 3.1.573934 | VIKTAR HREBEN | ADDRESS REDACTED | | | BNB 0.0012552625233796 2<br>BTC 0.0011993086210581 | | | |
| 3.1.573935 | VIKTAR KAZHENAU | ADDRESS REDACTED | | | EOS 1.0469763647439 | | | |
| 3.1.573936 | VIKTAR KURZHALAU | ADDRESS REDACTED | | | ETH 1.6758201687696OE-05<br>USDC 14.829065085773 6 | | | |
| 3.1.573937 | VIKTAR MASHYTSKI | ADDRESS REDACTED | | | CEL 1.074219433760 4 | | | |
| 3.1.573938 | VIKTAR MASIULKOV | ADDRESS REDACTED | | | BTC 0.0000069435660325 34 | | | |
| 3.1.573939 | VIKTAR ZHURAULIOU | ADDRESS REDACTED | | | CEL 1.0104708333333 3 | | | |
| 3.1.573940 | VIKTOR ÅKERLUND | ADDRESS REDACTED | | | ETH 0.0004495870133076 27 | | | |
| 3.1.573941 | VIKTOR ALASTI | ADDRESS REDACTED | | | USDC 0.3799999761533315 | | | |
| 3.1.573942 | VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | | | BTC 0.0023820943635978 1<br>CEL 0.0781142460813 48 | | | |
| 3.1.573943 | VIKTOR ALGUREN | ADDRESS REDACTED | | | ADA 2229.38336<br>CEL 542.290891724749<br>ETH 0.0002153029143641 17<br>XRP 501.229093556665 | | | |
| 3.1.573944 | VIKTOR ANTONIUS | ADDRESS REDACTED | | | BTC 0.0000006419442394 98<br>USDT ERC20 0.0159875940671 173 | | | |
| 3.1.573945 | VIKTOR ARNDT | ADDRESS REDACTED | | | BTC 0.0756004239331105 | | | |
| 3.1.573946 | VIKTOR ÁRPÁD LENGYEL | ADDRESS REDACTED | | | BTC 0.0000000044584566 6<br>BUSD 0.7282866345575 25<br>CEL 0.0053530970655765 | | | |
| 3.1.573947 | VIKTOR ARTEMCHUK | ADDRESS REDACTED | | | BTC 0.0000000205476674 1<br>CEL 0.0076842605358735 | | | |
| 3.1.573948 | VIKTOR AUBIE VIEN | ADDRESS REDACTED | | | ADA 180.389641470007<br>BTC 0.0503606573645697<br>ETH 1.0075219062616 8<br>MATIC 310.886565327865 | | | |
| 3.1.573949 | VIKTOR BABAEV | ADDRESS REDACTED | | | BTC 0.0000600373087138 9<br>CEL 0.3015231263040 17 | | | |
| 3.1.573950 | VIKTOR BABCHANIK | ADDRESS REDACTED | | | ETH 0.0001374903244031 3<br>BTC 0.0000043561106828 04 | | | |
| 3.1.573951 | VIKTOR BABINCHUK | ADDRESS REDACTED | | | USDC 529.343360541907 | | | |
| 3.1.573952 | VIKTOR BAKELS | ADDRESS REDACTED | | | USDC 0.0838305252435609<br>BTC 0.0006 | | | |
| 3.1.573953 | VIKTOR BARTA | ADDRESS REDACTED | | | CEL 0.4883591141795 42<br>ADA 0.11149595776198 3 | | | |
| 3.1.573954 | VIKTOR BARTSCH | ADDRESS REDACTED | | | CEL 0.9729900834629 | | | |
| 3.1.573955 | VIKTOR BASOV | ADDRESS REDACTED | | | BTC 0.0000000317862000 2 | | | |
| 3.1.573956 | VIKTOR BECK | ADDRESS REDACTED | | | ETH 0.0000005023613963<br>CEL 0.2626776000646803<br>ADA 386.230483359097<br>BAT 98.09500568214 1<br>BTC 0.1801961486843 91<br>ETH 1.0488307446151 9<br>XTZ 161.404995294732 | | | |
| 3.1.573957 | VIKTOR BENEI | ADDRESS REDACTED | | | BTC 0.0350337622489 9<br>BUSD 3095.27610736197<br>CEL 5.8649773566661 9<br>ETH 5.9556386450391<br>USDC 71.5236740037313<br>USDT ERC20 0.0000004674734470 89 | | | |
| 3.1.573958 | VIKTOR BÉRES | ADDRESS REDACTED | | | BTC 0.0116700939226524<br>CEL 0.0604759561683792<br>ETH 0.1904935090562992 | | | |
| 3.1.573959 | VIKTOR BILEK | ADDRESS REDACTED | | | BTC 0.3440691401656 59<br>ETH 27.5583405104409<br>LTC 0.0000220855647496 32<br>SNX 45.2090115828953<br>USDC 3058.7314954737 6<br>ZRX 0.0042155424492274 8 | | | |
| 3.1.573960 | VIKTOR BOEHLER | ADDRESS REDACTED | | | BTC 0.0068818258876869 5<br>CEL 7.5956182882980 8 | | | |
| 3.1.573961 | VIKTOR BOGNIC | ADDRESS REDACTED | | | BNB 0.0000540238640849 94<br>BTC 0.0008502851532431 15<br>CEL 0.1409148664194 6<br>ETH 0.0184131275893297 | | | |
| 3.1.573962 | VIKTOR BONINO | ADDRESS REDACTED | | | BTC 2.6535728510999 6E-07<br>MATIC 0.0534473735724926 | | | |
| 3.1.573963 | VIKTOR BORISOV | ADDRESS REDACTED | | | BTC 4.3895482518109 6E-06<br>USDC 0.0006780491799320 9 | | | |
| 3.1.573964 | VIKTOR BRANDS | ADDRESS REDACTED | | | CEL 29.0434374334799 | | | |
| 3.1.573965 | VIKTOR BREHM | ADDRESS REDACTED | | | BTC 0.0000009675472551 87 | | | |
| 3.1.573966 | VIKTOR BREMEC | ADDRESS REDACTED | | | BTC 0.0179271741544798<br>CEL 64.633936613128 3<br>ETH 1.2424099164461 6<br>USDC 0.5825813667956 62<br>USDT ERC20 1.0854479891105 6 | | | |
| 3.1.573967 | VIKTOR BRICKMANN | ADDRESS REDACTED | | | BTC 2.1855573656899 9E-07 | | | |
| 3.1.573968 | VIKTOR BRYCHKA | ADDRESS REDACTED | | | BTC 0.0021340175110254<br>ETH 0.0004103275345743 65<br>XRP 4.0417065733552 5 | | | |
| 3.1.573969 | VIKTOR ČAP | ADDRESS REDACTED | | | BTC 0.0008882720162741 18<br>CEL 13.2720472362224 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.573970 | VIKTOR ČERMÁK | ADDRESS REDACTED | | | BTC 1.5246961656229960-06 | | | |
| 3.1.573971 | VIKTOR CHEKOV | ADDRESS REDACTED | | | ETH 0.0014990475297579 | | | |
| 3.1.573972 | VIKTOR CHERKOVALIEV | ADDRESS REDACTED | | | BTC 0.0003161333702898 | | | |
| | | | | | CEL 0.7040282390777513 | | | |
| | | | | | DOT 0.1024227969641118 | | | |
| | | | | | ETH 0.0131773566517756 | | | |
| 3.1.573973 | VIKTOR CHOVANEC | ADDRESS REDACTED | | | BTC 0.0007392323023173793 | | | |
| | | | | | ETH 0.0054768721520345 | | | |
| 3.1.573974 | VIKTOR CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0189503189754737 | | | |
| | | | | | USDC 337.6107156601122 | | | |
| 3.1.573975 | VIKTOR CHUDIN | ADDRESS REDACTED | | | ETH 0.0086131090516199 | | | |
| 3.1.573976 | VIKTOR COXA | ADDRESS REDACTED | | | BTC 0.0000001682143022343 | | | |
| | | | | | CEL 0.3005213910596615 | | | |
| | | | | | ETH 0.0084340872667406 | | | |
| | | | | | MCDAI 0.01171830227424651 | | | |
| 3.1.573977 | VIKTOR CSEPELY | ADDRESS REDACTED | | | BTC 0.00000047602687875 | | | |
| | | | | | CEL 0.1098339893757317 | | | |
| | | | | | DOT 0.00000009864 | | | |
| 3.1.573978 | VIKTOR DANILENKO | ADDRESS REDACTED | | | ETH 0.0086616150027301 | | | |
| 3.1.573979 | VIKTOR DARIKOV | ADDRESS REDACTED | | | BTC 0.0024062148551297 | | | |
| | | | | | BUSD 402.59740259 | | | |
| | | | | | CEL 5.5698160391695 | | | |
| 3.1.573980 | VIKTOR DENISOVICH GOTMAN | ADDRESS REDACTED | | | USDT ERC20 1.204456147 | | | |
| 3.1.573981 | VIKTOR DIMITRENKO | ADDRESS REDACTED | | | BTC 0.0000063125135087 | | | |
| | | | | | DOT 0.01909366321897 | | | |
| | | | | | XRP 0.1929147182322 | | | |
| 3.1.573982 | VIKTOR DIMITRIEVSKI | ADDRESS REDACTED | | | ADA 93.56630942696 | | | |
| | | | | | BTC 0.002376639832560 | | | |
| | | | | | ETH 0.0346390885844 | | | |
| 3.1.573983 | VIKTOR DISEVIC | ADDRESS REDACTED | | | BTC 0.000000913398155 | | | |
| | | | | | CEL 1.174153260 | | | |
| | | | | | SOL 0.010190712 | | | |
| 3.1.573984 | VIKTOR DIVIS | ADDRESS REDACTED | | | BTC 0.101924169242 | | | |
| 3.1.573985 | VIKTOR DOBIJSH | ADDRESS REDACTED | | | ETH 1.430815755 | | | |
| | | | | | BTC 0.0602107564 | | | |
| | | | | | ETH 1.900526967609 | | | |
| | | | | | USDC 0.5887415048 | | | |
| 3.1.573986 | VIKTOR DOJČÁK | ADDRESS REDACTED | | | ADA 268.9894375534 | | | |
| | | | | | BTC 0.0000118516787 | | | |
| | | | | | ETH 0.1110030013470 | | | |
| | | | | | USDC 0.54596699325 | | | |
| 3.1.573987 | VIKTOR DOLGOV | ADDRESS REDACTED | | | CEL 251.16774167930 | | | |
| | | | | | DASH 0.88635047 | | | |
| | | | | | SNX 31.730943 | | | |
| | | | | | XRP 249.856423 | | | |
| 3.1.573988 | VIKTOR DOMOSZLAI | ADDRESS REDACTED | | | ADA 289.27982361736 | | | |
| 3.1.573989 | VIKTOR DORONOV | ADDRESS REDACTED | | | BTC 0.0000490478784310 | | | |
| | | | | | BTC 0.0000000007026 | | | |
| | | | | | CEL 0.0027552793148598 | | | |
| | | | | | DASH 0.00056303615 | | | |
| 3.1.573990 | VIKTOR DUBROVSKYI | ADDRESS REDACTED | | | BTC 0.0000024791228976 | | | |
| | | | | | ETH 0.0086085135930487 | | | |
| | | | | | USDC 0.8391999737502 | | | |
| 3.1.573991 | VIKTOR EKSTRÖM | ADDRESS REDACTED | | | BTC 0.0000135304648408 | | | |
| | | | | | CEL 2.3611142358473 | | | |
| | | | | | USDC 0.00000218984430 | | | |
| 3.1.573992 | VIKTOR ENNS | ADDRESS REDACTED | | | BTC 0.0023512031066716 | | | |
| 3.1.573993 | VIKTOR FELDE | ADDRESS REDACTED | | | BTC 6.76783318585995-06 | | | |
| | | | | | CEL 0.0318583250263198 | | | |
| | | | | | MATIC 0.50518442658032 | | | |
| 3.1.573994 | VIKTOR FENYVES | ADDRESS REDACTED | | | AAVE 0.0003980316623212 | | | |
| | | | | | BTC 0.0000061046289102 | | | |
| | | | | | CEL 0.5080511524602 | | | |
| | | | | | LINK 0.00123986233975835 | | | |
| | | | | | KLM 0.17229669638245 | | | |
| | | | | | ZRX 0.0133511016561229 | | | |
| 3.1.573995 | VIKTOR FORGACS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.573996 | VIKTOR FOUS | ADDRESS REDACTED | | | BTC 0.000000084566478811 | | | |
| | | | | | CEL 0.2306264682661262 | | | |
| | | | | | LINK 0.00120999618058513 | | | |
| | | | | | MATIC 0.68043742302350 | | | |
| 3.1.573997 | VIKTOR FRANKO | ADDRESS REDACTED | | | BTC 0.0024592603998663 | | | |
| | | | | | CEL 19.545791539812 | | | |
| | | | | | SNX 26.342777810236 | | | |
| | | | | | XRP 2611.276117 | | | |
| 3.1.573998 | VIKTOR FRANZ | ADDRESS REDACTED | | | BTC 0.0000023219519314 | | | |
| 3.1.573999 | VIKTOR FREDE ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000361067243488 | | | |
| | | | | | XRP 0.01873324849388 | | | |
| 3.1.574000 | VIKTOR FRES | ADDRESS REDACTED | | | BTC 0.1778849591511949 | | | |
| 3.1.574001 | VIKTOR FROSE | ADDRESS REDACTED | | | BTC 0.0092807925165418 | | | |
| 3.1.574002 | VIKTOR FULOP | ADDRESS REDACTED | | | BTC 0.0000422206019643 | | | |
| | | | | | CEL 23.109366249925 | | | |
| | | | | | DOT 0.01090672251819 | | | |
| | | | | | ETH 0.0020311684427311 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.574003 | VIKTOR FURIIV | ADDRESS REDACTED | | | BTC 0.0012423668863835 | | | |
| | | | | | USDC 410.576916514518 | | | |
| 3.1.574004 | VIKTOR GERASKIN | ADDRESS REDACTED | | | BTC 0.000000519938532455 | | | |
| | | | | | OMG 0.0067895614964134 | | | |
| 3.1.574005 | VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BNB 0.0611139063525279 | | | |
| | | | | | BTC 0.0000000273751787 | | | |
| | | | | | CEL 0.2786267754764 | | | |
| 3.1.574006 | VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | | | BTC 0.00000361560772641 | | | |
| 3.1.574007 | VIKTOR GOSPOCIC | ADDRESS REDACTED | | | ADA 199 | | | |
| | | | | | BTC 0.0071771120267577 | | | |
| | | | | | CEL 467.576278516755 | | | |
| | | | | | DOT 3 | | | |
| | | | | | ETH 1.0108241133939 | | | |
| | | | | | MATIC 189.9 | | | |
| | | | | | XRP 199.96 | | | |
| 3.1.574008 | VIKTOR GRAVERSEN | ADDRESS REDACTED | | | CEL 0.18144793231828 | | | |
| 3.1.574009 | VIKTOR GROMOV | ADDRESS REDACTED | | | BTC 0.0000000072960061 | | | |
| | | | | | CEL 0.4701534520604122 | | | |
| 3.1.574010 | VIKTOR GROZEV | ADDRESS REDACTED | | | BTC 0.0000000000018061466 | | | |
| | | | | | CEL 4.2145481337656 | | | |
| | | | | | DOT 0.0718585347354 | | | |
| | | | | | USDT ERC20 0.00000027795598354 | | | |
| 3.1.574011 | VIKTOR HEIL | ADDRESS REDACTED | | | CEL 1.131610385 | | | |
| 3.1.574012 | VIKTOR HEINRICH VON EHRLICH- TREUENSTÄTT | ADDRESS REDACTED | | | BTC 0.012046232489108 | | | |
| 3.1.574013 | VIKTOR HLINKA | ADDRESS REDACTED | | | ADA 355.46047827 | | | |
| | | | | | BTC 0.00102022870978258 | | | |
| | | | | | CEL 2.3019843447523 | | | |
| | | | | | DOT 10.493505818226 | | | |
| | | | | | LINK 12.595054846938 | | | |
| | | | | | MATIC 239.70855412708 | | | |
| 3.1.574014 | VIKTOR HÓDI | ADDRESS REDACTED | | | CEL 1.1522101674724 | | | |
| | | | | | LTC 0.010360645848303 | | | |
| 3.1.574015 | VIKTOR HOFFMANN | ADDRESS REDACTED | | | BTC 0.000648393660970166 | | | |
| 3.1.574016 | VIKTOR HOLLÓ | ADDRESS REDACTED | | | BTC 0.001155767013290 | | | |
| | | | | | CEL 7.041201008029 | | | |
| | | | | | LINK 22.641 | | | |
| 3.1.574017 | VIKTOR HOLTER | ADDRESS REDACTED | | | BTC 0.0000099308420813 | | | |
| 3.1.574018 | VIKTOR HOLZ | ADDRESS REDACTED | | | BTC 0.000000002066054955 | | | |
| 3.1.574019 | VIKTOR HOLODEK | ADDRESS REDACTED | | | BTC 0.0050787527558272 | | | |
| | | | | | CEL 0.00627581796528863 | | | |
| | | | | | ETH 1.701510734999 | | | |
| 3.1.574020 | VIKTOR HRISTOV | ADDRESS REDACTED | | | ADA 0.1099524725109 | | | |
| | | | | | USDT ERC20 0.347232070564816 | | | |
| 3.1.574021 | VIKTOR HUMAU | ADDRESS REDACTED | | | XRP 50.30341656280 | | | |
| 3.1.574022 | VIKTOR HYLŠ | ADDRESS REDACTED | | | BTC 0.032299782419533 | | | |
| | | | | | CEL 2.64584494145362 | | | |
| 3.1.574023 | VIKTOR IVANENKO | ADDRESS REDACTED | | | BTC 0.001206507820579 | | | |
| | | | | | USDC 404.300758379095 | | | |
| 3.1.574024 | VIKTOR IVANIN | ADDRESS REDACTED | | | BNB 0.0007253238600380 | | | |
| | | | | | BTC 0.0000000207636926 | | | |
| | | | | | OMG 0.002499025819693 | | | |
| 3.1.574025 | VIKTOR IVANOV | ADDRESS REDACTED | | | ETH 1.48075624383 | | | |
| 3.1.574026 | VIKTOR JAKL | ADDRESS REDACTED | | | ETH 0.00000483585026562 | | | |
| 3.1.574027 | VIKTOR JANKE | ADDRESS REDACTED | | | BTC 0.0000016125870123 | | | |
| 3.1.574028 | VIKTOR JOHANGEN | ADDRESS REDACTED | | | BTC 0.003186467619960041 | | | |
| | | | | | CEL 3.649651882482 | | | |
| | | | | | ETH 0.04368012 | | | |
| 3.1.574029 | VIKTOR JOVANOVSKI | ADDRESS REDACTED | | | USDC 0.068405607585242 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3726 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574030 | VIKTOR JUHASZ | ADDRESS REDACTED | | | BTC 0.0157265694035648 CEL 0.1851614493036882 ETH 0.0030092090435673 | | | |
| 3.1.574031 | VIKTOR JUHASZ | ADDRESS REDACTED | | | BNB 0.0016043647315719 BTC 0.0000001225134899948 | | | |
| 3.1.574032 | VIKTOR KALINA | ADDRESS REDACTED | | | BTC 0.0116177073627944 CEL 0.7706286711195805 COMP 0.0160388718456265 ETH 0.0000860212402667 LINK 0.0026824568471974 | | | |
| 3.1.574033 | VIKTOR KANEV | ADDRESS REDACTED | | | BTC 0.0000116126368073692 | | | |
| 3.1.574034 | VIKTOR KARKUS | ADDRESS REDACTED | | | ADA 247.091684964646 BNB 0.9017850165733237 BTC 0.0046091047408208 BUSD 610 CEL 33.4450482597505 ETH 0.0576844045433931 USDC 233.14 | | | |
| 3.1.574035 | VIKTOR KHARITONOV | ADDRESS REDACTED | | | ADA 0.1998466599977 BNB 0.0000500087203821188 BTC 0.0000000025808014407 CEL 0.0840819855781583 ETH 0.0000003774760851599 | | | |
| 3.1.574036 | VIKTOR KHON | ADDRESS REDACTED | | | DOT 0.0313757933631632 MATIC 0.2891729280211524 | | | |
| 3.1.574037 | VIKTOR KHVASTUNOV | ADDRESS REDACTED | | | CEL 0.0026256989985893 LTC 0.0000000061213159826 | | | |
| 3.1.574038 | VIKTOR KINELEV | ADDRESS REDACTED | | | CEL 0.0185399377265558 ETH 0.8396764172418897 LTC 4.2442559492394 | | | |
| 3.1.574039 | VIKTOR KIRILLOV | ADDRESS REDACTED | | | BTC 0.0000004716582696339 BUSD 0.175682377619851 CEL 0.0170957993260066 | | | |
| 3.1.574040 | VIKTOR KISS | ADDRESS REDACTED | | | BTC 0.000008600082989635 ETH 0.0001155383870409952 SGB 0.83149951227329 TGBP 0.7025061531849 USDT ERC20 0.0036077646569634 XLM 0.0019852364477231 XRP 0.0021613373656542 | | | |
| 3.1.574041 | VIKTOR KLIMCHUK | ADDRESS REDACTED | | | BTC 0.02596713 CEL 5915.71851298431 EOS 529 ETC 10.0135788808354 ETH 0.008432271991336535 XLM 452.49 | | | |
| 3.1.574042 | VIKTOR KOCSIS | ADDRESS REDACTED | | | CEL 0.0084070055176331 ETH 0.00001156 | | | |
| 3.1.574043 | VIKTOR KOCSIS | ADDRESS REDACTED | | | MCDAI 0.0401064876655939 USDC 0.00150853473614123 XLM 0.102596140125428 | | | |
| 3.1.574044 | VIKTOR KOLODIAZHNYI | ADDRESS REDACTED | | | BTC 0.0000000113445344412 CEL 0.0026792804247896116 ETC 0.0000096785852598 ETH 0.0000004547331316523 | | | |
| 3.1.574045 | VIKTOR KOLOSOV | ADDRESS REDACTED | | | CEL 0.5589122864431 CEL 0.0064356365838163 XRP 0.137038716234148 | | | |
| 3.1.574046 | VIKTOR KOSTEPENKO | ADDRESS REDACTED | | | BTC 0.0025579757031711961 | | | |
| 3.1.574047 | VIKTOR KOVACS | ADDRESS REDACTED | | | DOT 43.240595290924B | | | |
| 3.1.574048 | VIKTOR KOVAL | ADDRESS REDACTED | | | CEL 0.0006666558686817195 ETH 0.0304043217336539 USDC 0.06229800S9425306 | | BTC 0.00000000001134801147 USDC 38.520998S049152 | |
| 3.1.574049 | VIKTOR KRAUO | ADDRESS REDACTED | | | BTC 0.0155114052905566 CEL 0.0585113889871635 DOT 0.0118664996936448 ETH 1.024681856345485 LTC 0.0000000037941391032 USDC 0.490927866401354 | | | |
| 3.1.574050 | VIKTOR KRAMER | ADDRESS REDACTED | | | BTC 0.0000417721520431S8 | | | |
| 3.1.574051 | VIKTOR KRAISAVKIN | ADDRESS REDACTED | | | BTC 0.00000000927952493B CEL 0.0082607117951443B USDT ERC20 0.16728336765B063 | | | |
| 3.1.574052 | VIKTOR KRIG | ADDRESS REDACTED | | | ETH 0.0085945176378995B2 | | | |
| 3.1.574053 | VIKTOR KRSTENIK | ADDRESS REDACTED | | | BTC 0.0000054153130165S5 CEL 0.00713996238B55B25 | | | |
| 3.1.574054 | VIKTOR KRYG | ADDRESS REDACTED | | | BTC 0.00525039592568621 CEL 8.98674779252912 DOT 1.91400865279656 LTC 1.003154566D9295 UNI 30.006764179D674 | | | |
| 3.1.574055 | VIKTOR KUDRIA | ADDRESS REDACTED | | | BTC 0.0000000712196506 CEL 0.0422782464575469 XLM 0.00000000516423100B | | | |
| 3.1.574056 | VIKTOR KÜHNE | ADDRESS REDACTED | | | BTC 0.00019173361989057S | | | |
| 3.1.574057 | VIKTOR KURUNCZI | ADDRESS REDACTED | | | ETH 1.450249708953956 CEL 47.1957667460676 COMP 3.2839914311768B DASH 16.002369B126228 DOT 0.3202152723B0722 STE 0.999958 SGB 1389.03676093075 UNI 99.9806421183269 XLM 267.05971248177B XRP 8.84257413291943 | | | |
| 3.1.574058 | VIKTOR KUSHNIRYK | ADDRESS REDACTED | | | BTC 0.000000103183587843 CEL 7.67169864998355 ETH 0.008553311903028534 USDC 3046.03067555151 | | | |
| 3.1.574059 | VIKTOR LANG | ADDRESS REDACTED | | | DOT 0.0292870281584022 | | | |
| 3.1.574060 | VIKTOR LENGYEL | ADDRESS REDACTED | | Yes | BCH 0.31262230736241B BTC 0.00005344947003683 BUSD 0.00276111588362334 CEL 644.745257629193 DASH 0.7693991500343S9 DOT 0.02628610239511241 ETC 3.48648B92 ETH 0.034422419942940B MATIC 4.4241514610204B SNX 0.02533711592622B26 UNI 12.4625352 USDC 0.16646189507475 XLM 0.02238649299460T2 | | | ETH 4.2960622791038I |
| 3.1.574061 | VIKTOR LEWIEN | ADDRESS REDACTED | | | BTC 0.000104102020747215 | | | |
| 3.1.574062 | VIKTOR LIM | ADDRESS REDACTED | | | ETC 0.010367791125188B | | | |
| 3.1.574063 | VIKTOR LINDSKOUG | ADDRESS REDACTED | | | BTC 0.036953971848762S LINK 0.035884071320680S | | | |
| 3.1.574064 | VIKTOR LOFING | ADDRESS REDACTED | | | BTC 0.00000000288945B665 CEL 0.40847226404379D | | | |
| 3.1.574065 | VIKTOR LOFINK | ADDRESS REDACTED | | | BTC 0.00067075904171429 | | | |
| 3.1.574066 | VIKTOR LOGRELL | ADDRESS REDACTED | | | BTC 0.00000002041566289T CEL 0.38358727201932 | | | |
| 3.1.574067 | VIKTOR LOSEV | ADDRESS REDACTED | | | BTC 0.000000228283627643 DMG 0.0064751935102207B | | | |
| 3.1.574068 | VIKTOR LYSENKO | ADDRESS REDACTED | | | ETH 0.00000260728566748 | | | |
| 3.1.574069 | VIKTOR MACHOUREK | ADDRESS REDACTED | | | AVAX 0.01215660225B051 BTC 0.0000186364276029B4 CEL 500.059189355673 DOT 0.055780779428848B ETH 0.0065406603872795T3 MATIC 1.436353095040B SNX 102.579563134104 USDC 0.76845687711367B8 | | | |
| 3.1.574070 | VIKTOR MACO | ADDRESS REDACTED | | | ADA 0.185250303892791 BTC 2.40653927163099C06 ETH 0.000016072504038897 USDC 0.00143055550737079 USDT ERC20 0.00775456029501564 XLM 0.01966134203242T1 | | BTC 0.0064885350622926B ETH 0.0000016501768448725 | |
| 3.1.574071 | VIKTOR MAIER | ADDRESS REDACTED | | | BTC 0.0000213863627911I22 | | | |
| 3.1.574072 | VIKTOR MALCHEV | ADDRESS REDACTED | | | BTC 0.101633168202362 CEL 305.127953736939 USDC 0.00000027080477931 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574073 | VIKTOR MARHANSKÝ | ADDRESS REDACTED | | | BTC 0.001948703166171574<br>CEL 120.5813037039234<br>ETH 0.41362018<br>LINK 14.7<br>MATIC 592.259305895649 | | | |
| 3.1.574074 | VIKTOR MARKVARDT | ADDRESS REDACTED | | | CEL 1.08432468059474<br>ETH 0.008438505236093635 | | | |
| 3.1.574075 | VIKTOR MAUL | ADDRESS REDACTED | | | USDT ERC20 0.006362747B379 | | | |
| 3.1.574076 | VIKTOR MAYER | ADDRESS REDACTED | | | ETH 0.000570984708621754 | | | |
| 3.1.574077 | VIKTOR MAZURENKO | ADDRESS REDACTED | | | BUSD 403<br>CEL 3.922381252550747 | | | |
| 3.1.574078 | VIKTOR MEGADORUM | ADDRESS REDACTED | | | BTC 0.021998057404160B<br>DASH 0.000139039974946142<br>DOT 5.248721637925534 | | | |
| 3.1.574079 | VIKTOR MEISTER | ADDRESS REDACTED | | | BTC 0.000009974684686642 | | | |
| 3.1.574080 | VIKTOR MITRESKI | ADDRESS REDACTED | | | BTC 0.000000012266097666 | | | |
| 3.1.574081 | VIKTOR MITREV | ADDRESS REDACTED | | | CEL 2.079695301615625<br>DOT 3.120148386061169<br>ETH 0.005616108753258A | | | |
| 3.1.574082 | VIKTOR MITULJIKIC | ADDRESS REDACTED | | | BTC 0.000000066638741615<br>ETH 0.000085626766492742 | | | |
| 3.1.574083 | VIKTOR MOROZOV | ADDRESS REDACTED | | | MCDAI 42.601286547161S<br>USDT ERC20 1.062075826656639 | | | |
| 3.1.574084 | VIKTOR MURAVSKIJ | ADDRESS REDACTED | | | BTC 0.000007977051973735 | | | |
| 3.1.574085 | VIKTOR MUTINSKY | ADDRESS REDACTED | | | BTC 0.00000052424713324 | | | |
| 3.1.574086 | VIKTOR NAGY | ADDRESS REDACTED | | | BTC 0.001047085593886968<br>ETH 2.485065143157S | | | |
| 3.1.574087 | VIKTOR NAGY | ADDRESS REDACTED | | | BTC 1.100560858310D3<br>CEL 167.366051575111<br>UNI 123.1517301391664<br>XTZ 380.5990366T72B | | | |
| 3.1.574088 | VIKTOR NATAN | ADDRESS REDACTED | | | BTC 0.000000008013795226<br>CEL 0.6105133698433982 | | | |
| 3.1.574089 | VIKTOR NEFTA | ADDRESS REDACTED | | | ETH 0.006608514648010ZB | | | |
| 3.1.574090 | VIKTOR NESOVSKI | ADDRESS REDACTED | | | CEL 0.02311330044074B6<br>ETH 0.000436299381799878 | | | |
| 3.1.574091 | VIKTOR NEUFELD | ADDRESS REDACTED | | | BTC 0.002626799766299D2<br>CEL 4.321343021040IB<br>EOS 0.00140444315371964<br>UNI 0.5815918127033ID7 | | | |
| 3.1.574092 | VIKTOR NOLEN | ADDRESS REDACTED | | | BTC 0.00000042428239S3<br>USDT ERC20 0.04921710211142187 | BTC 0.000000154465205536<br>USDT ERC20 0.0001577162580120S7 | | |
| 3.1.574093 | VIKTOR NONOV | ADDRESS REDACTED | | | BCH 0.034508621475915G<br>BTC 0.001214320305680B<br>ETH 12.09660443829S1 | | | |
| 3.1.574094 | VIKTOR NYKONIUK | ADDRESS REDACTED | | | ETH 0.008432719913653S | | | |
| 3.1.574095 | VIKTOR OLKHOVSKYI | ADDRESS REDACTED | | | BNB 0.0004416387022797B79<br>BTC 0.000019070444852S<br>ETH 0.000004747760721563<br>USDC 0.1152721280584T1<br>USDT ERC20 0.2926677539596784 | | | |
| 3.1.574096 | VIKTOR ONUSKA | ADDRESS REDACTED | | | CEL 0.1529598141827S | | | |
| 3.1.574097 | VIKTOR ORBITOV | ADDRESS REDACTED | | | BTC 0.000000009883364779 | | | |
| 3.1.574098 | VIKTOR OSZLANYI | ADDRESS REDACTED | | | CEL 0.022825261355146I7 | | | |
| 3.1.574099 | VIKTOR PANIN | ADDRESS REDACTED | | | CEL 21.5381399750431<br>CEL 0.00002380079773443T4 | | | |
| 3.1.574100 | VIKTOR PARAHONKO | ADDRESS REDACTED | | | XLM 0.04221289914968S8<br>BTC 0.00000038008640579 | | | |
| 3.1.574101 | VIKTOR PAULSEN | ADDRESS REDACTED | | | USDC 0.43306233290053<br>CEL 0.000797839879174465<br>SGB 0.02111496577392S5 | | | |
| 3.1.574102 | VIKTOR PERSSON | ADDRESS REDACTED | | | XRP 0.161562853678206<br>CEL 0.02068637359347Z1 | | | |
| 3.1.574103 | VIKTOR PETERS | ADDRESS REDACTED | | | BNB 0.00061126214777674A<br>BTC 0.00294608788160BS<br>USDC 0.3175004547433<br>USDT ERC20 0.3367467541543I4 | | | |
| 3.1.574104 | VIKTOR PETERSEN | ADDRESS REDACTED | | | BTC 1.2318451496164IE-0S<br>CEL 1.0816785454732S | | | |
| 3.1.574105 | VIKTOR PLONKA | ADDRESS REDACTED | | | BTC 0.01103677938115T4 | | | |
| 3.1.574106 | VIKTOR PLYUSHCHANSKY | ADDRESS REDACTED | | | CEL 123.097157448075 | | | |
| 3.1.574107 | VIKTOR PONYA | ADDRESS REDACTED | | | CEL 42.7392561220191<br>DOT 18.412479384B<br>MATIC 428.894011I21<br>SNX 29.77428546<br>UNI 10.65051543<br>XRP 50 | | | |
| 3.1.574108 | VIKTOR POPPER | ADDRESS REDACTED | | | CEL 10.9530367202103<br>ETH 0.000025058121035501<br>MATIC 2.0926500155423A<br>USDC 6.733074<br>USDT ERC20 0.839753715988952 | | | |
| 3.1.574109 | VIKTOR POZSEGA | ADDRESS REDACTED | | Yes | ADA 0.000000742479149463<br>BTC 0.00000000632751305<br>CEL 10.686444910098T<br>ETH 0.223753643672814<br>USDT ERC20 1.23199 | | | ETH 0.569546356327185 |
| 3.1.574110 | VIKTOR PUČAR | ADDRESS REDACTED | | | BTC 0.000845763263439D9<br>CEL 0.096918411409I843<br>SNX 24.060946791608S | | | |
| 3.1.574111 | VIKTOR PUK | ADDRESS REDACTED | | | ADA 0.40603970619671B | | | |
| 3.1.574112 | VIKTOR PULPAN | ADDRESS REDACTED | | | BTC 0.00115645691888157<br>ADA 49.288597 | | | |
| 3.1.574113 | VIKTOR RÁCZ | ADDRESS REDACTED | | | BTC 0.000413817760149D5<br>CEL 0.004647508075<br>BTC 0.000000014250246660T<br>CEL 0.1387287130523S9<br>MATIC 0.5<br>USDC 685.314997936991 | | | |
| 3.1.574114 | VIKTOR RADCHENKO | ADDRESS REDACTED | | | BTC 1.0005583024S681<br>CEL 73.560971559B126<br>DASH 0.0397623146893634<br>ETH 2.65257S92020349<br>OMG 0.0970550618691574Z<br>USDC 4.70882141450999E-07<br>USDT ERC20 0.010072779S9921 | | | |
| 3.1.574115 | VIKTOR RADEV | ADDRESS REDACTED | | | BTC 0.00001693238245909S<br>USDC 0.68702047506187 | | | |
| 3.1.574116 | VIKTOR RADOVANOVIĆ | ADDRESS REDACTED | | | BNB 0.00013955980204S635<br>BTC 0.00000908486648551<br>CEL 0.00458467566377943 | | | |
| 3.1.574117 | VIKTOR RAU | ADDRESS REDACTED | | | BTC 0.000440961461783094<br>BUSD 0.0638089446B3757<br>ETH 0.018385190706B901<br>USDC 0.34968435890B515<br>USDT ERC20 2.41171034736688 | | | |
| 3.1.574118 | VIKTOR REUTOV | ADDRESS REDACTED | | | BTC 0.000000017341446367<br>OMG 0.00345476010169I4 | | | |
| 3.1.574119 | VIKTOR RIGO | ADDRESS REDACTED | | | ADA 0.3697078895191S2<br>CEL 0.08757332723904B9<br>DOT 6.63309966692633<br>MATIC 0.90471410149209B<br>USDC 0.82362015905247<br>XLM 753.501698156492 | | | |
| 3.1.574120 | VIKTOR RII | ADDRESS REDACTED | | | BTC 0.000000403046826385<br>CEL 0.00017907510373937<br>ETH 9.96511238880099E-06<br>LTC 0.00264824967562151 | | | |
| 3.1.574121 | VIKTOR RIJEVIC | ADDRESS REDACTED | | | BTC 0.00000008562527546<br>CEL 3.6613200285474D | | | |
| 3.1.574122 | VIKTOR RZESANKE | ADDRESS REDACTED | | | ADA 78.282551162112T<br>BTC 0.043835346593666A<br>ETH 0.000820738076457<br>MATIC 1802.66913623531<br>SOL 19.409822900640I<br>USDC 1.208806886259IG2 | ETH 0.03246153<br>MATIC 175 | | |
| 3.1.574123 | VIKTOR SAJKOWSKI | ADDRESS REDACTED | | | BTC 0.00000056900726101 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574124 | VIKTOR SALAPATA | ADDRESS REDACTED | | Yes | ADA 322.76012043634 BTC 0.02655904661382 49 CEL 212.88241277596 9 DOGE 0.06 ETC 3.2229532131154 1 ETH 0.88202095532787 5 LTC 0.56266856 USDC 1.528 | | | ETH 1.68300604799.206 |
| 3.1.574125 | VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | | | ADA 874.41201602336 BTC 0.0223247073554191 CEL 1.52448617618309 ETH 0.15783063913083 5 | | | |
| 3.1.574126 | VIKTOR SARKA | ADDRESS REDACTED | | | BTC 0.68855416717139 8 CEL 842.24103504154 4 LTC 0.00000000447259714 5 SGB 2495.725273493 06 XRP 10.454148886778 2 | | | |
| 3.1.574127 | VIKTOR SAROSI | ADDRESS REDACTED | | | BTC 0.00043710540164668 6 | | | |
| 3.1.574128 | VIKTOR SÄUBERT | ADDRESS REDACTED | | | BTC 0.00000123402965351 | | | |
| 3.1.574129 | VIKTOR SCHÄFER | ADDRESS REDACTED | | | BTC 9.50199973679999E-07 | | | |
| 3.1.574130 | VIKTOR SCHAITAN | ADDRESS REDACTED | | | ADA 862.13789725307 AVAX 0.01610186013054 64 BTC 0.04011430565019 | | | |
| 3.1.574131 | VIKTOR SCHAMOV | ADDRESS REDACTED | | | BTC 0.00000000561646688 CEL 0.06098279677458 78 | | | |
| 3.1.574132 | VIKTOR SCHUKIN | ADDRESS REDACTED | | | BTC 0.00087348391548330 9 | | | |
| 3.1.574133 | VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | | | DMG 0.00703177453449902 BTC 0.00000109233735846 7 | | | |
| 3.1.574134 | VIKTOR SHAPOVALOV | ADDRESS REDACTED | | | EOS 0.12809560384558 6 DMG 0.00083596999090228 | | | |
| 3.1.574135 | VIKTOR SHEPELIN | ADDRESS REDACTED | | | BTC 0.01443806256788 87 MATIC 740.30699261088 9 FAX 10.826173512576 USDC 76.76592416490 94 | USDC 0.000000878323629407 | | |
| 3.1.574136 | VIKTOR SHEPTUN | ADDRESS REDACTED | | | BTC 2.2466813561099E-07 ETH 0.00000893644948910 1 LTC 0.00153654067289315 | | | |
| 3.1.574137 | VIKTOR SHEVCHUK | ADDRESS REDACTED | | | MATIC 299.11246722491 4 MCDAI 31.85699678180 06 | | | |
| 3.1.574138 | VIKTOR SHLISTROV | ADDRESS REDACTED | | | BTC 0.00083377335321376 3 USDT ERC20 0.38867198593781 4 | | | |
| 3.1.574139 | VIKTOR SIMIANOSKI | ADDRESS REDACTED | | | BTC 0.00083936780920627 SNX 104.25028211153 2 | | | |
| 3.1.574140 | VIKTOR SINKA | ADDRESS REDACTED | | | ADA 346.95507151777 4 BTC 0.00000225997915998 USDC 752.09922889871 4 | | | |
| 3.1.574141 | VIKTOR SINKA | ADDRESS REDACTED | | | BNB 1.68934954892336 BTC 0.00000098548761401 6 CEL 0.08333291700669 9 COMP 0.00347694453966648 ETH 0.00035103642873486 LTC 0.00105456486128955 USDC 299.58186176411 2 USDT ERC20 0.0206305080782 01 | | | |
| 3.1.574142 | VIKTOR SMIRNOV | ADDRESS REDACTED | | | BTC 0.00000058559001513 5 OL 25.23019936561 41 XRP 0.13598670456871 5 | | | |
| 3.1.574143 | VIKTOR SOMALOV | ADDRESS REDACTED | | | BTC 0.00000168933314978 9 | | | |
| 3.1.574144 | VIKTOR SOMODI | ADDRESS REDACTED | | | ADA 0.31894342329070 7 BTC 0.00000001593294715 CEL 10.93599013197 83 DOT 0.03437630025808 61 USDC 10.048352867338 1 USDT ERC20 1.0030375238206 3 | | | |
| 3.1.574145 | VIKTOR SØRUM | ADDRESS REDACTED | | | AAVE 0.00209653757816452 BTC 0.00006202973243892 CEL 5.70302392461422 ETH 0.00025724257985692 8 LINK 0.03418727692041 23 USDT ERC20 115.9851527923 5 | | | |
| 3.1.574146 | VIKTOR SOSIC | ADDRESS REDACTED | | | ADA 18.30141 AVAX 10.10885812443 22 BTC 0.01265307434394 31 CEL 27.90154887222 89 DOT 3.31399045 ETH 0.27188546 XLM 136.0136 | | | |
| 3.1.574147 | VIKTOR SRBLJIN | ADDRESS REDACTED | | | BTC 0.00616128170289 29 CEL 71.97766037249 05 MCDAI 40 USDC 34 USDT ERC20 0.144253 | | | |
| 3.1.574148 | VIKTOR ŠTETIAR | ADDRESS REDACTED | | | BTC 0.00122797185908316 CEL 19.09298549612 81 ETC 1.03218402825104 MATIC 55.75158048712 85 XRP 88.00525814454 45 | | | |
| 3.1.574149 | VIKTOR STRAMB | ADDRESS REDACTED | | | BAT 150.89003388 72 BTC 0.25456760601177 3 CEL 2591.25484672962 DOT 54.35287591997 88 LTC 0.00000000413037982 MATIC 765.39572 SNX 293.55381024953 USDT ERC20 13101.32 | | | |
| 3.1.574150 | VIKTOR STRAUCH | ADDRESS REDACTED | | | BTC 0.00132401633112 92 USDT ERC20 0.81860099027 2934 | | | |
| 3.1.574151 | VIKTOR SUMENKOV | ADDRESS REDACTED | | | BTC 0.00446013152656829 USDT ERC20 429.26293533710 28 | | | |
| 3.1.574152 | VIKTOR SUTOR | ADDRESS REDACTED | | | BTC 0.01693639861201 44 LTC 0.01383482042173 87 USDT ERC20 217.5573692136 364 | | | |
| 3.1.574153 | VIKTOR SVAVARSSON | ADDRESS REDACTED | | | USDC 0.068870102219753 6 | | | |
| 3.1.574154 | VIKTOR SYKORA | ADDRESS REDACTED | | Yes | ADA 0.00662314094521975 BTC 0.00000000594329973 7 CEL 1.65561938830312 DOT 0.00894298940 USDC 3.852543 | | | ADA 2656.25957785905 |
| 3.1.574155 | VIKTOR SZABO | ADDRESS REDACTED | | | CEL 1.15035063930923 DASH 0.00039644596874043 5 | | | |
| 3.1.574156 | VIKTOR SZABO | ADDRESS REDACTED | | | ADA 269.87512614143 2 BNB 0.00000000653793623 8 BTC 0.0204163101436048 CEL 36.55372225827 84 ETH 0.03021777716501 87 MATIC 742.83529375562 3 SNX 40.4990744104943 CEL 40.35811317080 04 | | | |
| 3.1.574157 | VIKTOR SZÁSZKÓ-BOGÁR | ADDRESS REDACTED | | | ETH 0.55429157746522 6 | | | |
| 3.1.574158 | VIKTOR SZATHMARY | ADDRESS REDACTED | | Yes | AVAX 250 BTC 0.00000000086421626 27 CEL 599.58261859390 1 ETH 1.03609212911234 | | | BTC 2.75901209906535 ETH 8.1722046973832 6 |
| 3.1.574159 | VIKTOR SZITAI | ADDRESS REDACTED | | | CEL 0.00742548467381662 ETH 0.00000869279945050 35 LINK 0.00000437453290340 17 | | | |
| 3.1.574160 | VIKTOR TAPTYKOV | ADDRESS REDACTED | | | BTC 0.37178330681423 4 CEL 1.15116892753898 DASH 0.79450860711848 69 ETH 2.30637209904502 LTC 1.69562885172974 OMG 24.26946049327 06 SGB 56.71645708668 12 XLM 2014.58870417678 XRP 382.78542520033 ZRX 276.47348691286 | | | |
| 3.1.574161 | VIKTOR TASKOV | ADDRESS REDACTED | | | CEL 11.82419483283 86 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574162 | VIKTOR TCHOURILOV | ADDRESS REDACTED | | | 1INCH 1026.06641262502<br>AAVE 7.4729509058563<br>AVAX 33.66797653617<br>BCH 2.032804584419<br>BTC 0.039896891750304<br>COMP 21.142914256731<br>LUNC 102.549827313235<br>MATIC 2064.91997596186<br>PAXG 1.09722757066631<br>SGB 11211.9343315572<br>SNX 532.557919455522 | AVAX 0.710699049546786 | | |
| 3.1.574163 | VIKTOR TEGELHOFF | ADDRESS REDACTED | | | BTC 0.761537194079211<br>BUSD 0.00549804481034851<br>CEL 191.034183286673<br>DOT 0.223798082441097<br>ETH 7.28153481852166<br>LTC 0.00126143618923914<br>PAXG 0.00066204916913329341 | BTC 0.0071374713126093 | | |
| 3.1.574164 | VIKTOR TEREN | ADDRESS REDACTED | | | BTC 0.0000388682246645716<br>CEL 0.301989138622515<br>DOT 0.01801368810850035 | | | |
| 3.1.574165 | VIKTOR TERTYSHNYI | ADDRESS REDACTED | | | BTC 0.0000000575349 7908<br>OMG 0.00138404214370558 | | | |
| 3.1.574166 | VIKTOR TORMA | ADDRESS REDACTED | | | ETH 8.07203321280694 | | | |
| 3.1.574167 | VIKTOR TREBICKY | ADDRESS REDACTED | | | CEL 0.049724208082074 2 | | | |
| 3.1.574168 | VIKTOR TRUKHANOV | ADDRESS REDACTED | | | BTC 0.00000039749365348<br>ETH 3.90234033962799E-06<br>USDC 0.897409375880767 | | | |
| 3.1.574169 | VIKTOR TSVIRKUN | ADDRESS REDACTED | | | BTC 4.59099642299999E-07<br>ETH 0.000853590329734931 | | | |
| 3.1.574170 | VIKTOR UGHY | ADDRESS REDACTED | | | ADA 1121.7672428423<br>BTC 0.0527951758222442 | | | |
| 3.1.574171 | VIKTOR UNGINOVIC | ADDRESS REDACTED | | | ADA 2.948884298299 83<br>CEL 0.830951974012937<br>UNI 0.0680462413835592 | | | |
| 3.1.574172 | VIKTOR VACEK | ADDRESS REDACTED | | | BTC 0.0211312127438978 5 | | | |
| 3.1.574173 | VIKTOR VALERIO | ADDRESS REDACTED | | | CEL 717.404868206657<br>SNX 600.1143012<br>USDC 0.003721 | | | |
| 3.1.574174 | VIKTOR VAN DEN EEDE | ADDRESS REDACTED | | | BTC 0.000357716262287551<br>CEL 0.0567588655628512<br>BTC 0.000000635032679107<br>ETH 0.000030335935870836<br>SNX 821.060547147029 | | | |
| 3.1.574175 | VIKTOR VAN IERSEL | ADDRESS REDACTED | | | | | | |
| 3.1.574176 | VIKTOR VASILEV | ADDRESS REDACTED | | | BTC 0.0000065691000665<br>CEL 130.885405071489 | | | |
| 3.1.574177 | VIKTOR VASILEV | ADDRESS REDACTED | | | CEL 0.00299512851188006 | | | |
| 3.1.574178 | VIKTOR VASILYEV | ADDRESS REDACTED | | | BCH 0.831591065107175<br>BTC 0.0427848096022962<br>CEL 121.261392593365<br>COMP 0.30191045<br>DASH 0.952620606653823<br>ETH 0.653398649467708<br>LINK 4.65696753<br>LTC 0.680860687278515<br>MATIC 414.26914856<br>XLM 1013.681325594 | | | |
| 3.1.574179 | VIKTOR VATTA | ADDRESS REDACTED | | | BTC 0.00000991806729234 23<br>ETH 0.0000159880126149724<br>LTC 0.00112124351564792 | | | |
| 3.1.574180 | VIKTOR VLADIMIROVITCH MIKHAYLYUK | ADDRESS REDACTED | | | BTC 0.0050149<br>CEL 4.03776321854201<br>USDC 0.000254 | | | |
| 3.1.574181 | VIKTOR VIDENJEV | ADDRESS REDACTED | | | BTC 0.000000050312611339<br>CEL 0.0382684592250272<br>ETH 0.00010210093763037 | | | |
| 3.1.574182 | VIKTOR VIKTOR | ADDRESS REDACTED | | | BTC 0.0016121881078312 68<br>GUSD 0.65751375404766 5 | | | |
| 3.1.574183 | VIKTOR VODIANITSKII | ADDRESS REDACTED | | | BNB 0.0977220248838625<br>BTC 0.00000000635749275<br>OMG 0.040098381006601 | | | |
| 3.1.574184 | VIKTOR VON WACHENFELDT | ADDRESS REDACTED | | | BTC 0.000000002304219344<br>CEL 0.24184729885654 | | | |
| 3.1.574185 | VIKTOR WEBER | ADDRESS REDACTED | | | BTC 0.303821701796331 | | | |
| 3.1.574186 | VIKTOR WEBER | ADDRESS REDACTED | | | BTC 0.0218138812860554 | | | |
| 3.1.574187 | VIKTOR WEINTRAUB | ADDRESS REDACTED | | | BTC 0.000349361570801650 | | | |
| 3.1.574188 | VIKTOR WILHELMSSON | ADDRESS REDACTED | | | BTC 0.0015567972241399<br>CEL 0.909867897495725<br>ETH 0.0174477336762794<br>LINK 0.0401906042351392<br>MATIC 29.35130736815 75<br>SNX 0.425283610746 83 | | | |
| 3.1.574189 | VIKTOR YAROSH | ADDRESS REDACTED | | | BTC 0.0138840703786387 | | | |
| 3.1.574190 | VIKTOR YAVDAK | ADDRESS REDACTED | | | BTC 0.00000194391241353 5<br>CEL 1.21222382771185 | | | |
| 3.1.574191 | VIKTOR YUROV | ADDRESS REDACTED | | | BTC 0.0000047631324422<br>OMG 0.01054301329886516 | | | |
| 3.1.574192 | VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | | | ADA 408.518917662197<br>AVAX 15.55794395669395<br>BTC 0.0132381304455342<br>CEL 82.2507110686672<br>DOT 22.1191521462332<br>ETH 0.137939417145276<br>LPT 2.2214952157504 5<br>MATIC 847.209681145729<br>SNX 100.659398250393<br>SOL 3.5585814004129<br>USDC 504.546317126599<br>XTZ 87.8384221749502 | ETH 0.227944493813657 | | |
| 3.1.574193 | VIKTOR ZEEB | ADDRESS REDACTED | | | BTC 0.016121792086293 8 | | | |
| 3.1.574194 | VIKTOR ZIMMERMANN | ADDRESS REDACTED | | | BTC 1.43888206435243 | | | |
| 3.1.574195 | VIKTOR ZVEREV | ADDRESS REDACTED | | | CEL 5951.7050371133<br>BTC 0.000000425501166579<br>OMG 0.00791835415551661 | | | |
| 3.1.574196 | VIKTOR ZYYAGIN | ADDRESS REDACTED | | | CEL 0.13625299103203<br>ETH 0.00204 | | | |
| 3.1.574197 | VIKTORAS BACHMATOVAS | ADDRESS REDACTED | | | ADA 0.16028184088551 4<br>BNB 0.00429561890726112<br>BTC 0.016054104777009<br>CEL 0.404656801999765<br>EOS 0.0721150976273009<br>ETH 0.430467039846763<br>SNX 0.028224797090796<br>USDT ERC20 0.462269293466315 | | | |
| 3.1.574198 | VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | | | BCH 0.97881269<br>BTC 0.00766689454997637<br>CEL 58.4064520897964<br>ETH 0.07751085614<br>SNX 55.968<br>USDC 1.431 | | | |
| 3.1.574199 | VIKTORAS ZYGAS | ADDRESS REDACTED | | | BTC 0.062911032508455 9<br>BUSD 980553.144727591<br>CEL 27596.4494021343<br>USDT ERC20 20344.339484652 | | | |
| 3.1.574200 | VIKTORIA BASAITE | ADDRESS REDACTED | | | BTC 0.00100202036542533 8<br>CEL 22.92573592389913<br>PAXG 0.407068488800122<br>USDC 585.055213 | | | |
| 3.1.574201 | VIKTORIA BLUM | ADDRESS REDACTED | | | BTC 0.000000367806669852<br>XLM 0.262426774664348 | | | |
| 3.1.574202 | VIKTORIA BOZNAR | ADDRESS REDACTED | | | ETH 0.0014916187286081 2 | | | |
| 3.1.574203 | VIKTORIA CHROMCOVA | ADDRESS REDACTED | | | BTC 0.00153170235263018<br>CEL 0.965261534872103 | | | |
| 3.1.574204 | VIKTORIA DONVAR | ADDRESS REDACTED | | | BTC 0.0000000232873536159<br>USDC 0.781858995484606 | | | |
| 3.1.574205 | VIKTORIA EKLUND HOLLSTEN | ADDRESS REDACTED | | | BAT 193.6323353082 58<br>BTC 0.121517891140796<br>CEL 173.503832599682<br>LINK 614.738172495845<br>XLM 1620.17772445586<br>ZRX 103.005503909497 | | | |
| 3.1.574206 | VIKTORIA ELISABETH COHN | ADDRESS REDACTED | | | BTC 0.000276617604655079 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574207 | VIKTORIA FALK | ADDRESS REDACTED | | | ETH 0.00000337122650291S<br>LTC 0.0000035140364648<br>SNX 0.0024304556005249 | | | |
| 3.1.574208 | VIKTORIA FLORENTINE KÖHLER | ADDRESS REDACTED | | | BTC 0.0160718598744928 | | | |
| 3.1.574209 | VIKTORIA GORELIK | ADDRESS REDACTED | | | ADA 6.0000007284625091727<br>BCH 0.0000000005936991<br>BNB 0.0000000027448005<br>CEL 0.0000000015745933<br>CEL 51571.3805524361<br>EOS 0.0000827049161248225<br>ZEC 0.00000000401352113S | | | |
| 3.1.574210 | VIKTORIA GRINERTE | ADDRESS REDACTED | | | BTC 0.00535346051866 | | | |
| 3.1.574211 | VIKTORIA IVANOVA | ADDRESS REDACTED | | | CEL 5.8984622114151 | | | |
| 3.1.574212 | VIKTORIA KARIMOVA | ADDRESS REDACTED | | | BTC 0.02269190408074 | | | |
| 3.1.574213 | VIKTORIA KAZÁR | ADDRESS REDACTED | | | ADA 0.0000003483043738065<br>BNB 0.0000004740839905<br>BTC 0.13000639015001<br>CEL 1287.3182277037<br>ETH 30.2878823877488<br>USDC 9497.78208348111<br>BAT 0.2623309392190S<br>BTC 0.00057402954193825<br>CEL 4.5077415668725<br>ETH 0.07435902079158IS<br>LINK 0.1970494534405<br>LTC 0.0259991062154767<br>MCDAI 0.72847402314691<br>OMG 0.03053057110413<br>UNI 0.07983112962217<br>USDC 0.29615309221440<br>USDT ERC20 38.1460221619271 | | | |
| 3.1.574214 | VIKTORIA KOZMENKO | ADDRESS REDACTED | | | BTC 0.0000000021206906899<br>CEL 0.208001022591574<br>ETH 0.00843850236936 | | | |
| 3.1.574215 | VIKTORIA KRITSKAYA | ADDRESS REDACTED | | | BTC 0.000002960285018842<br>USDC 1.16318117765872 | | | |
| 3.1.574216 | VIKTORIA KUNZE-BERDYIMOV | ADDRESS REDACTED | | | BTC 0.02744744071842 | | | |
| 3.1.574217 | VIKTORIA KURAKINA | ADDRESS REDACTED | | | BTC 0.0416069620421065 | | | |
| 3.1.574218 | VIKTORIA KUSHCHIANI | ADDRESS REDACTED | | | CEL 44.1467302094952<br>BTC 0.00000036182746454S<br>CEL 0.145858558975905<br>ETH 0.0000006035656S1378 | | | |
| 3.1.574219 | VIKTORIA LIBERTAD CHACON SOLIS | ADDRESS REDACTED | | | ETH 0.00161190488471656 | | | |
| 3.1.574220 | VIKTORIA MAKAROV | ADDRESS REDACTED | | | BTC 0.3281342898258TS | | | |
| 3.1.574221 | VIKTORIA MATÉ | ADDRESS REDACTED | | | BTC 0.0000006180032500041<br>BUSD 0.39026472781127<br>ETH 6.00000688081352476 | | | |
| 3.1.574222 | VIKTORIA MILLER | ADDRESS REDACTED | | | BTC 0.02101097904306 | | | |
| 3.1.574223 | VIKTORIA NEDKOVA | ADDRESS REDACTED | | | ETH 0.08125995206931 | | | |
| 3.1.574224 | VIKTORIA OMAREVA | ADDRESS REDACTED | | | BTC 0.0012350283505619S<br>USDC 493.018356847315 | | | |
| 3.1.574225 | VIKTORIA SANTIAGO | ADDRESS REDACTED | | | MATIC 2.0982624031599 | | | |
| 3.1.574226 | VIKTORIA SCHERUEBEL | ADDRESS REDACTED | | | BTC 0.01638240000593413<br>USDC 37.315614722749 | | | |
| 3.1.574227 | VIKTORIA TONCHEVA PETROVA | ADDRESS REDACTED | | | CEL 0.000211793333525706 | | | |
| 3.1.574228 | VIKTORIA TOPPERCZER | ADDRESS REDACTED | | | ADA 142.911676<br>BTC 0.0008008997004645203<br>CEL 9.76865367734622<br>DOT 6.80087659 | | | |
| 3.1.574229 | VIKTORIA VASILEVA | ADDRESS REDACTED | | | ADA 2726.6901406937<br>BTC 0.173232795758728<br>ETH 1.5303397491046S<br>MATIC 518.4335709402683<br>SOL 29.248187177516 | | | |
| 3.1.574230 | VIKTORIA ZHUKAVA | ADDRESS REDACTED | | | BTC 0.00000163737449048T<br>DOT 0.00535063041333278<br>ETH 0.00085915975718124S<br>SNX 3.99875279513044<br>XLM 0.48704617383958I<br>XRP 0.31728337950187 | | | |
| 3.1.574231 | VIKTORIE HADOVÁ | ADDRESS REDACTED | | | BTC 0.0035142S<br>CEL 4.7049199773658S<br>MCDAI 40 | | | |
| 3.1.574232 | VIKTORIE KRAVCENKO | ADDRESS REDACTED | | | ETH 0.00161859771206687 | | | |
| 3.1.574233 | VIKTORIA ATANASOVA | ADDRESS REDACTED | | | BTC 0.00295847<br>CEL 4.88471925605709<br>ETH 0.02272661 | | | |
| 3.1.574234 | VIKTORIIA BARDACHENKO | ADDRESS REDACTED | | | BTC 0.00235702426220532<br>CEL 0.2155285860S8339<br>USDT ERC20 458.23578733093 | | | |
| 3.1.574235 | VIKTORIIA BAZILEVYCH | ADDRESS REDACTED | | | ETH 0.00861615591315012 | | | |
| 3.1.574236 | VIKTORIIA BOHUSLAVSKA | ADDRESS REDACTED | | | USDT ERC20 403.668235456022 | | | |
| 3.1.574237 | VIKTORIIA CHACHORUK | ADDRESS REDACTED | | | BTC 0.0023853636792658S<br>USDC 405.848481611144 | | | |
| 3.1.574238 | VIKTORIIA DANKIV | ADDRESS REDACTED | | | BTC 0.00127629160710639<br>USDT ERC20 405.862146130993 | | | |
| 3.1.574239 | VIKTORIIA DEMENTIEVA | ADDRESS REDACTED | | | BTC 0.0351083660147797 | | | |
| 3.1.574240 | VIKTORIIA DIBROVA | ADDRESS REDACTED | | | GUSD 424.93918916302<br>BTC 0.00000018910990747I<br>ETH 0.00000667436053092 | | | |
| 3.1.574241 | VIKTORIIA DOVZHENKO | ADDRESS REDACTED | | | USDC 0.43554651704734Z<br>ADA 193.741026488055<br>BTC 0.000853137228311428S | | | |
| 3.1.574242 | VIKTORIIA HNYLYTSKA | ADDRESS REDACTED | | | ETH 0.00860851335069268<br>BTC 0.000022090501545312<br>CEL 6.39282527550466 | | | |
| 3.1.574243 | VIKTORIIA KANDYBIR | ADDRESS REDACTED | | | USDT ERC20 409.333181730931 | | | |
| 3.1.574244 | VIKTORIIA KARCHEVSKA | ADDRESS REDACTED | | | BTC 0.000000535711304764<br>USDC 0.6689933265161S | | | |
| 3.1.574245 | VIKTORIIA KISLENKO | ADDRESS REDACTED | | | BTC 0.000000531862070367<br>ETH 0.000013835051197414<br>XRP 0.2651161664998342 | | | |
| 3.1.574246 | VIKTORIIA KNYSHOVA | ADDRESS REDACTED | | | BTC 0.00000039629589636T<br>DOT 0.0482540453026379 | | | |
| 3.1.574247 | VIKTORIIA KNYSHOVA | ADDRESS REDACTED | | | ETH 0.000005186205894236<br>BTC 0.0000003224665441<br>CEL 0.00434024003152411S | | | |
| 3.1.574248 | VIKTORIIA KRAMAR | ADDRESS REDACTED | | | BTC 0.000000395253703529<br>CEL 0.047548188124824I<br>ADA 107.49682648346B<br>BTC 0.00121373730182215<br>CEL 0.1345750807700Z3 | | | |
| 3.1.574249 | VIKTORIIA KRASAVKINA | ADDRESS REDACTED | | | ETH 0.13282121305254<br>BTC 0.000000078632049B4<br>BUSD 0.00691895032366672<br>ETH 0.0720545341879174B<br>USDT ERC20 0.39750687576506 | | | |
| 3.1.574250 | VIKTORIIA LOGINOVA | ADDRESS REDACTED | | | ADA 0.09029177146120G2<br>BNB 0.00213544032016341 | | | |
| 3.1.574251 | VIKTORIIA LOPATA | ADDRESS REDACTED | | | BTC 1.08093070051299E-06<br>BTC 0.00242878421288611 | | | |
| 3.1.574252 | VIKTORIIA MATVIIENKO | ADDRESS REDACTED | | | USDC 404.266665478616<br>BTC 5.30026171342999E-07<br>ETH 0.0000052651006721 | | | |
| 3.1.574253 | VIKTORIIA MELNYCHUK | ADDRESS REDACTED | | | USDC 0.0008003779020537I8 | | | |
| 3.1.574254 | VIKTORIIA MUJJAR | ADDRESS REDACTED | | | ETH 0.00808674142996612<br>BTC 0.010312058464352S<br>USDC 405.284812298604 | | | |
| 3.1.574255 | VIKTORIIA MUZYKA | ADDRESS REDACTED | | | BTC 0.000001058951027863 | | | |
| 3.1.574256 | VIKTORIIA NIZHELSKA | ADDRESS REDACTED | | | USDT ERC20 0.500446292861786<br>BTC 0.00026577441803641S | | | |
| 3.1.574257 | VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | | | BTC 0.00000604670583063I8<br>USDC 0.75152838058734S | | | |
| 3.1.574258 | VIKTORIIA PILYPENKO | ADDRESS REDACTED | | | CEL 0.03694829850829B6<br>ETH 0.008443400726674066<br>XRP 30 | | | |
| 3.1.574259 | VIKTORIIA RATUSHNIAIA | ADDRESS REDACTED | | | AVAX 0.10297431289187B4<br>BTC 0.009028100366375905<br>ETH 0.0153808255997313<br>MATIC 173.312441931869 | | | |
| 3.1.574260 | VIKTORIIA RODENKOVA | ADDRESS REDACTED | | | BTC 0.000000057589417B4<br>CEL 0.18452214477955A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574261 | VIKTORIA ROMANOVA | ADDRESS REDACTED | | | BUSD 0.36974717640B332<br>CEL 0.05731454174D1671<br>ETH 0.008434007266T4066<br>MCDAI 0.01047356124D4363 | | | |
| 3.1.574262 | VIKTORIA SHCHERBLIUK | ADDRESS REDACTED | | | BTC 1.02459721951299E-06 | | | |
| 3.1.574263 | VIKTORIA SHEVCHENKO | ADDRESS REDACTED | | | USDT ERC20 0.35791315857659<br>BTC 0.00000730644554768 | | | |
| 3.1.574264 | VIKTORIA SHEVCHUK | ADDRESS REDACTED | | | USDC 0.66759747492S132<br>BAT 0.08925073015118469 | | | |
| 3.1.574265 | VIKTORIA SHOEMAKER | ADDRESS REDACTED | | | CEL 1.02773568094427<br>USDT ERC20 0.00210675400068225<br>BTC 0.00000877061676183T<br>COMP 0.00015589289D127406<br>ETH 0.00011685768643964<br>MATIC 0.011766666D861968<br>XLM 0.07397422708I9808 | | | |
| 3.1.574266 | VIKTORIA SMIRNOVA | ADDRESS REDACTED | | | BCH 0.16<br>BSV 0.1<br>BTC 0.00357129985831413<br>CEL 18.9891092B62696<br>LTC 1.3<br>OMG 10<br>SGB 151.1<br>XRP 1000 | | | |
| 3.1.574267 | VIKTORIA STEBNYTSKA | ADDRESS REDACTED | | | BTC 0.0000027192312B1066 | | | |
| 3.1.574268 | VIKTORIA TERESHCHENKO | ADDRESS REDACTED | | | ETH 0.23637453807748B<br>BTC 0.00000122425865922 | | | |
| 3.1.574269 | VIKTORIA VAKHRONIEIEVA | ADDRESS REDACTED | | | USDC 0.6819201128S7772<br>BTC 0.000000001750959311 | | | |
| 3.1.574270 | VIKTORIA VERTYPOROKH | ADDRESS REDACTED | | | CEL 0.04846136925401 4<br>DASH 0.0000000072559222911<br>BTC 0.000000040B362138<br>ETH 0.000012781B399110B<br>LTC 0.00088314717393928I | | | |
| 3.1.574271 | VIKTORIA VOLODINA | ADDRESS REDACTED | | | BTC 0.015650362792143 6 | | | |
| 3.1.574272 | VIKTORIIA YANCHYK | ADDRESS REDACTED | | | BTC 0.2721139445601 2<br>USDC 0.51401492342587 3 | | | |
| 3.1.574273 | VIKTORIIA ZABOLOTNA | ADDRESS REDACTED | | | USDT ERC20 0.3599911372425 2<br>BTC 0.000000837250879855<br>ETH 0.000009479112490626 | | | |
| 3.1.574274 | VIKTORIIA ZANOZIUK | ADDRESS REDACTED | | | USDT ERC20 0.56088831269708<br>BTC 0.00257568603136313 | | | |
| 3.1.574275 | VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | | | USDC 605.27950387458<br>ADA 0.1183161631901797<br>BTC 0.000000757676633501<br>ETH 0.0000063618905B5517 | | | |
| 3.1.574276 | VIKTORIJA AMBRAMAITYTÉ | ADDRESS REDACTED | | | XRP 0.2523574763406563<br>BTC 0.000000686116432576<br>XLM 0.40785516672396 | | | |
| 3.1.574277 | VIKTORIJA BANKIENE | ADDRESS REDACTED | | | ADA 335.25692803823<br>BTC 0.000240356799803583<br>CEL 1.7845230468924 4<br>XRP 299.7497 | | | |
| 3.1.574278 | VIKTORIJA BATURINA | ADDRESS REDACTED | | | ETH 3.02151855043199E-06 | | | |
| 3.1.574279 | VIKTORIJA LUMIKOVA | ADDRESS REDACTED | | | BTC 0.15310490B08017 6 | | | |
| 3.1.574280 | VIKTORIJA FIELDS | ADDRESS REDACTED | | | ETH 1.106111668059972<br>BNB 8.56189378329865<br>BTC 0.09502097518037 44<br>DOT 46.82362560223344<br>LTC 29.56497406061 23<br>XRP 1976.08098041581 | | | |
| 3.1.574281 | VIKTORIJA JACEVICIENE | ADDRESS REDACTED | | | BTC 0.06403338896R3087 | | | |
| 3.1.574282 | VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | | | BTC 0.00000001030640668S2<br>CEL 34.938412190561 1 | | | |
| 3.1.574283 | VIKTORIJA KRAVČIUKIENE | ADDRESS REDACTED | | | ETH 0.0000027<br>ADA 256.488910729255<br>BTC 0.0133519358837886 | | | |
| 3.1.574284 | VIKTORIJA KURNIK | ADDRESS REDACTED | | | BTC 0.00000184218970501I<br>DOT 0.0640233938369 92 | | | |
| 3.1.574285 | VIKTORIJA LOMONOSOVAITE | ADDRESS REDACTED | | | BTC 0.00204176406097934 | | | |
| 3.1.574286 | VIKTORIJA MADAR | ADDRESS REDACTED | | | ADA 0.15877453829159 7<br>BTC 0.000000192115905009 | | | |
| 3.1.574287 | VIKTORIJA MIHAJLOVSKA | ADDRESS REDACTED | | | BTC 0.01027544424273 84<br>CEL 12.96166413371 99 | | | |
| 3.1.574288 | VIKTORIJA RIMKUTE | ADDRESS REDACTED | | | BNB 0.002000893856022 64<br>BTC 0.0000041661137567 94<br>EOS 0.01925350347223 19<br>LTC 0.00417396831998155<br>MCDAI 0.0537926061702054<br>USDC 0.0779920621658 99<br>USDT ERC20 0.5900771406409173 | | | |
| 3.1.574289 | VIKTORIJA SPALVYTE | ADDRESS REDACTED | | | BTC 0.00123937816045984<br>ETH 0.2007592562187 32 | | | |
| 3.1.574290 | VIKTORIJA STEPANOVA | ADDRESS REDACTED | | | CEL 0.04771328258962I5 | | | |
| 3.1.574291 | VIKTORIJA TITOKAITE | ADDRESS REDACTED | | | BTC 0.02387629939166 49<br>CEL 386.5532711261 82 | | | |
| 3.1.574292 | VIKTORIJA TUMIENE | ADDRESS REDACTED | | | ETH 0.68133821449194S<br>BTC 0.000001907813257024 | | | |
| 3.1.574293 | VIKTORIJA ULIANOVA | ADDRESS REDACTED | | | USDT ERC20 1.5425843152919I6<br>ETH 0.0000180525878170 47 | | | |
| 3.1.574294 | VIKTORIJA ZAKARKEVIČA | ADDRESS REDACTED | | | CEL 2.458143291884 92 | | | |
| 3.1.574295 | VIKTORIYA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.00001279630202507 | | | |
| 3.1.574296 | VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | | | BTC 0.000000378008866 91<br>SOL 0.00958563684961938 | | | |
| 3.1.574297 | VIKTORIYA ANDERSEN | ADDRESS REDACTED | | | BTC 0.00312750829476482<br>CEL 29.5132920476151 | | | |
| 3.1.574298 | VIKTORIYA BATSAGINA | ADDRESS REDACTED | | | BTC 0.000828817292241612<br>USDT ERC20 0.187495859622005 | | | |
| 3.1.574299 | VIKTORIYA BLOKHIN | ADDRESS REDACTED | | | BTC 0.000000005211268146<br>CEL 26.577720878381 6 | | | |
| 3.1.574300 | VIKTORIYA DOMINITSKA | ADDRESS REDACTED | | | BTC 0.03729722353451S5 | | | |
| 3.1.574301 | VIKTORIYA FARENYK | ADDRESS REDACTED | | | BTC 0.00000600650032285 | | | |
| 3.1.574302 | VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | | | BTC 0.000000068200143946<br>OMG 0.00494410766491133 | | | |
| 3.1.574303 | VIKTORIYA KHALIMOVA | ADDRESS REDACTED | | | BTC 0.000001705554889S1<br>DASH 0.0053420605B236687 | | | |
| 3.1.574304 | VIKTORIYA LAGUTENKO | ADDRESS REDACTED | | | BTC 0.00316623<br>CEL 2.39477147744456<br>ETH 0.023487344B643735 | | | |
| 3.1.574305 | VIKTORIYA LASHKEVICH | ADDRESS REDACTED | | | BTC 1.35187924710329E-05<br>CEL 1.20878600721649<br>LTC 10.5921125060711<br>USDT ERC20 1.1866878627407 9 | | | |
| 3.1.574306 | VIKTORIYA OLEYNIKOVA | ADDRESS REDACTED | | | BTC 0.00000005508407586<br>CEL 0.07123132564B627<br>USDT ERC20 0.0591198569450 4 | | | |
| 3.1.574307 | VIKTORIYA PREOBRAZHENSKAYA | ADDRESS REDACTED | | | BTC 0.0000078428416283B<br>USDC 2.30059160787007 | | | |
| 3.1.574308 | VIKTORIYA PUGACH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.574309 | VIKTORIYA SUHIH | ADDRESS REDACTED | | | BTC 0.0000008014910500222<br>USDC 0.6669894479861 94 | | | |
| 3.1.574310 | VIKTORIYA VATOVA | ADDRESS REDACTED | | | BTC 0.0000000017881298 37<br>CEL 50.85685957098901<br>LUNC 0.087305499663959<br>USDC 5.11890714599859<br>USDT ERC20 0.410555804956241 | | | |
| 3.1.574311 | VIKTORIYA VOYTEKUNAITE | ADDRESS REDACTED | | | BTC 0.041347704758528S<br>CEL 48.278892316341B<br>ETH 0.15490840411295 | | | |
| 3.1.574312 | VIKTORIYA YUDINA | ADDRESS REDACTED | | | BTC 0.00135872163748705<br>USDT ERC20 415.27080975719 | | | |
| 3.1.574313 | VIKTORS BARTONS | ADDRESS REDACTED | | | BTC 0.00000003586984142<br>CEL 3.0831737192B594 | | | |
| 3.1.574314 | VIKTORS LUKASENOKS | ADDRESS REDACTED | | | BTC 0.00072937332441358<br>CEL 2.43018171338808<br>USDT ERC20 0.002125 | | | |
| 3.1.574315 | VIKTORS TELLE | ADDRESS REDACTED | | | BTC 0.67652595159506<br>ETH 0.4805705690319427 | | | |
| 3.1.574316 | VIKTORYA SAHAKYAN | ADDRESS REDACTED | | | BTC 0.00001132321588404<br>ETH 0.0000016670690654475 | | | |
| 3.1.574317 | VIKTORYIA SAKOVICH | ADDRESS REDACTED | | | ADA 0.7496693709S449<br>BTC 0.00178022334D5254 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574318 | VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | | Yes | AAVE 2.7211431441B536<br>BCH 12.0307928188874<br>BSV 0.082326986992388<br>BTC 0.026073691813562B<br>CEL 273.093429696747<br>DOT 41.5439648034985<br>EOS 29.983972119769<br>ETH 0.00147010166833944<br>LINK 74.73385213B0553<br>LTC 7.80243251118096<br>MATIC 44.6138737393223<br>SGB 3068.61227282813<br>SNX 16.850069202111B<br>SUSHI 20.493419361909B<br>UNI 18.13433208B0965<br>XLM 4300.04544585131<br>XRP 29213.6857164754 | | | BTC 0.011031526068297<br>ETH 0.659B102672681S8 |
| 3.1.574319 | VIKY SHEN | ADDRESS REDACTED | | | BTC 0.00542737451384123<br>CEL 28.1012052959768<br>ETH 0.096418647797747 | | | |
| 3.1.574320 | VIKY TOGNINI | ADDRESS REDACTED | | | ADA 0.92561496293214Z<br>BSV 0.1589196310105B6<br>BTC 0.0000000831488054984<br>DOT 0.00198938060995503<br>LINK 0.00042602301566355 | | | |
| 3.1.574321 | VIKY VIGNESH | ADDRESS REDACTED | | | BCH 0.00012471<br>CEL 0.2515365159914B4 | | | |
| 3.1.574322 | VILAFLOR LDQUIAS | ADDRESS REDACTED | | | BTC 0.01178195243075S1<br>ETH 0.28887595321443 | | | |
| 3.1.574323 | VILAN ARAM | ADDRESS REDACTED | | | BTC 0.0000005077499104674<br>EOS 0.057598300075624<br>LTC 0.00317515393754535<br>USDC 1.86888315887235 | LTC 10.494591665732S<br>USDC 1557.9231861749S | BTC 0.00054286549596739S | |
| 3.1.574324 | VILAPHONG CHANHTHAVONGSACK | ADDRESS REDACTED | | | XRP 10.46754S | | | |
| 3.1.574325 | VILAS ROKHADE | ADDRESS REDACTED | | | PAXG 0.1932875624077S | | | |
| 3.1.574326 | VILASID PHICHITH | ADDRESS REDACTED | | | VILASID 0.178683548DB | | | |
| 3.1.574327 | VILASETUO MERRY | ADDRESS REDACTED | | | BCH 0.0410301307<br>BTC 0.00358061262713188<br>CEL 3.86370182784228<br>EOS 10<br>LTC 1.53514853378701<br>MATIC 10.354326712S6B6 | | | |
| 3.1.574328 | VILASINI NAIR D/O VASU | ADDRESS REDACTED | | | BTC 0.0225B207649BB608 | | | |
| 3.1.574329 | VILAVOUTH PHOMMACHITH | ADDRESS REDACTED | | | BTC 0.0093550912032591 | | | |
| 3.1.574330 | VILAYLECK KHAMSOMCHAN | ADDRESS REDACTED | | | BTC 0.0010373754154121 | | | |
| 3.1.574331 | VILAYPHONE PHITSAMAI | ADDRESS REDACTED | | | BTC 0.1042700566153<br>USDT ERC20 271.268822517267 | | | |
| 3.1.574332 | VILAYPHONE VATHANANONH | ADDRESS REDACTED | | | BTC 0.0000091003901B3206<br>COMP 2.209469253B297 | | | |
| 3.1.574333 | VILDAN ARIFI | ADDRESS REDACTED | | | BTC 0.0205840797393095 | | | |
| 3.1.574334 | VILDAN CAVALIC | ADDRESS REDACTED | | | BTC 0.0008B44827091692S6<br>ETH 0.003111831098518111 | | | |
| 3.1.574335 | VILDAN ERDOĞAN | ADDRESS REDACTED | | | BTC 0.00002913008441037 | | | |
| 3.1.574336 | VILDANA BAKAREVIC | ADDRESS REDACTED | | | DOGE 0.07125879924237B | | | |
| 3.1.574337 | VILDE HJETLAND | ADDRESS REDACTED | | | BTC 0.0000034055320322<br>LINK 0.0083961705135125Z4 | | | |
| 3.1.574338 | VILDE OEYEN | ADDRESS REDACTED | | | BTC 0.00016222572S01752B | | | |
| 3.1.574339 | VILDOMAR JUNIOR | ADDRESS REDACTED | | | BTC 0.000001326379027863<br>CEL 1.06226341943763 | | | |
| 3.1.574340 | VILDOMAR JUNIOR | ADDRESS REDACTED | | | USDC 0.341306739971422<br>BTC 0.000589026B9739432S<br>CEL 1.061413054454536<br>USDC 0.049046763476970S<br>USDT ERC20 0.6173072983797Z | | | |
| 3.1.574341 | VILEM BILY | ADDRESS REDACTED | | | BTC 0.0000082244613414476 | | | |
| 3.1.574342 | VILEM FRANEK | ADDRESS REDACTED | | Yes | BTC 0.00415901715071496<br>CEL 91.7273194774415 | | | BTC 0.95270158624397B |
| 3.1.574343 | VILÉM GABRHEL | ADDRESS REDACTED | | | BTC 0.00040367414765S827<br>USDT ERC20 24.989721138S066 | | | |
| 3.1.574344 | VILEM GOSPODARCZYK | ADDRESS REDACTED | | | ADA 9.76097792784669<br>BTC 0.00106499516613522<br>ETH 0.00942639666240976 | | | |
| 3.1.574345 | VILEM NECESANY | ADDRESS REDACTED | | | BTC 0.0598437523713045<br>CEL 0.441726899092771<br>ETH 0.00011231B4996717B9 | | | |
| 3.1.574346 | VILÉM ZVONAŘ | ADDRESS REDACTED | | | BTC 0.01878163328425S2 | | | |
| 3.1.574347 | VILEN SHER | ADDRESS REDACTED | | | CEL 1.08001722309665<br>USDC 0.029816435827167Z | | | |
| 3.1.574348 | VILERIA B HARDING | ADDRESS REDACTED | | | USDC 0.01390017416389S1 | | | |
| 3.1.574349 | VILES PETITHOMME | ADDRESS REDACTED | | | BTC 0.001097588588599S7<br>ETH 2.61478663474871<br>LINK 61.02002305479S8<br>MATIC 1146.09183931643 | | | |
| 3.1.574350 | VILGELM KIRAKOSYAN | ADDRESS REDACTED | | | BTC 0.00000028216600S011<br>CEL 2.17152297388337 | | | |
| 3.1.574351 | VILHELM FORSARE | ADDRESS REDACTED | | | BTC 0.00003547082757254<br>USDC 294.138842294453 | | | |
| 3.1.574352 | VILHELMINA GRANFALK | ADDRESS REDACTED | | | ADA 199.3138263B5331<br>BTC 0.301722464483781<br>CEL 5.589888911559S6<br>ETH 0.52600400120946B | | | |
| 3.1.574353 | VILHO KALEVI JOKINEN | ADDRESS REDACTED | | | BTC 0.00000010717097072S4<br>ETH 0.0010027434784723 | | | |
| 3.1.574354 | VILI LEHTIMÄKI | ADDRESS REDACTED | | | BTC 0.0023136268270754Z4<br>ETH 0.26810375113745 | | | |
| 3.1.574355 | VILI TOIVONEN | ADDRESS REDACTED | | | ADA 284.197513491084<br>AVAX 6.25981358B847<br>BNB 0.8029602729819343<br>BTC 0.00576292313950902<br>CEL 44.9334270378B63<br>LINK 4.11578517183774<br>LUNC 5.5607457230405764<br>MATIC 4.19367544472067<br>USDC 112.193263721806<br>USDT ERC20 0.890436812430067 | | | |
| 3.1.574356 | VILI VIITAMÄKI | ADDRESS REDACTED | | | BTC 0.0674718634546622<br>ETH 0.4507051466206D6<br>USDC 33896.6761544S7 | | | |
| 3.1.574357 | VILIA SOMERSHAF | ADDRESS REDACTED | | | ETH 35.7458541266772 | | | |
| 3.1.574358 | VILIAM BABELA | ADDRESS REDACTED | | | BTC 0.00126741118590048<br>BUSD 0.00103853 | | | |
| 3.1.574359 | VILIAM BÉREŠ | ADDRESS REDACTED | | | CEL 3.88704417804961<br>BTC 0.00009485878496B442<br>CEL 6.196889516647B6<br>ETH 0.000401918209656713 | | | |
| 3.1.574360 | VILIAM CHOVANEC | ADDRESS REDACTED | | | ADA 203.035323718345<br>BNB 1.11172726408097<br>BTC 0.10070682579217S<br>CEL 92.16847817B7137<br>ETH 1.96103241211789<br>LTC 0.0000000007788S2909<br>USDC 0.206175125862953 | | | |
| 3.1.574361 | VILIAM DRUSKA | ADDRESS REDACTED | | | LTC 0.00000001395833558G<br>CEL 1167.06014257S<br>MATIC 0.000000660779747246 | | | |
| 3.1.574362 | VILIAM HUTTA | ADDRESS REDACTED | | | ADA 0.099148425507372<br>CEL 0.052575007657631B | | | |
| 3.1.574363 | VILIAM KRATOCHVILA | ADDRESS REDACTED | | | CEL 0.00001808253494960S<br>DOT 0.00028933944470777S<br>ETH 0.000745537888998406<br>USDC 0.000828022975362B9<br>USDC 0.7035062584767949<br>USDT ERC20 0.024439641063603 | | | |
| 3.1.574364 | VILIAM KRATOCHVILA | ADDRESS REDACTED | | | BTC 0.000000005285024671<br>CEL 0.00001385151375539<br>ETH 0.00000000255542093 | | | |
| 3.1.574365 | VILIAM KUBIČKA | ADDRESS REDACTED | | | CEL 0.000303981769621842 | | | |
| 3.1.574366 | VILIAM PAHOLIK | ADDRESS REDACTED | | | BTC 0.00018412512991725 | | | |
| 3.1.574367 | VILIAM SATANEK | ADDRESS REDACTED | | | CEL 0.001577616777379642 | | | |
| 3.1.574368 | VILIAM STRAKA | ADDRESS REDACTED | | | USDC 0.163857911302248<br>CEL 9.47597111165S3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574369 | VILIAMI VILLAOSEN | ADDRESS REDACTED | | | BTC 0.00005106046670183 5<br>ETH 2.16464121457751<br>LTC 2.57050441359838<br>SGB 3.85433850277382<br>XRP 0.69200560987564 | | | |
| 3.1.574370 | VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | | | BTC 0.0017033825620272 4<br>CEL 3.74863762813713<br>ETH 0.00130012443836918 | | | |
| 3.1.574371 | VILIAME LEDUA | ADDRESS REDACTED | | | CEL 1.06853051777272 | | | |
| 3.1.574372 | VILIAMI HUAKAU | ADDRESS REDACTED | | | BTC 0.2942045770443 5<br>CEL 48.66713434866 84<br>MATIC 5.5759861602857 9 | | | |
| 3.1.574373 | VILIAMI KIOA | ADDRESS REDACTED | | Yes | BTC 6.90812548796400E-05<br>LUNC 7.28382545766707<br>MATIC 0.13255923207858 2<br>USDC 0.01711790426320 56<br>UST 200.19483470801 1 | | | BTC 0.02654395737466 69 |
| 3.1.574374 | VILIAMI LOLO SHAKUR LARSON | ADDRESS REDACTED | | | BTC 0.00232263029017 317<br>ETH 0.02879797337941934 | | | |
| 3.1.574375 | VILIAMI TUITAKAU | ADDRESS REDACTED | | | CEL 2.01234255187594 | | | |
| 3.1.574376 | VILIAMI VAKE MAILE | ADDRESS REDACTED | | | ETH 0.0378083 7<br>BTC 0.00095807946141945 7 | | | |
| 3.1.574377 | VILIJEM PIVCEVIC | ADDRESS REDACTED | | | BTC 0.00069284249028009 5<br>CEL 4.39218347028418<br>ETH 0.0483 | | | |
| 3.1.574378 | VILIM FUCAK | ADDRESS REDACTED | | | CEL 0.09250270116095 8 | | | |
| 3.1.574379 | VILINGTON ANTONY SAHAYAM | ADDRESS REDACTED | | | BTC 0.00000000052126817<br>CEL 0.05916765361389 1 | | | |
| 3.1.574380 | VILIOR CUNI | ADDRESS REDACTED | | | BTC 1.06591638<br>CEL 1440.27527245664<br>ETH 1.2288768<br>SGB 95.9314553156 | | | |
| 3.1.574381 | VILISA KEOMALAY | ADDRESS REDACTED | | | BTC 0.00218828352418097<br>USDC 57218.6514295271<br>USDT ERC20 54.76126479950 42 | | | |
| 3.1.574382 | VILIUS ARLAVIČIUS | ADDRESS REDACTED | | | LTC 0.00053443865068715<br>MCDAI 0.04851584955366 33 | | | |
| 3.1.574383 | VILIUS BARBARAVICIUS | ADDRESS REDACTED | | | ADA 103.216488946966<br>BTC 0.05043417321679 05<br>CEL 101.76977685541<br>DOT 2.00443677257708<br>LINK 4.1288556038773 7<br>LTC 0.00045189599641755 2 | | | |
| 3.1.574384 | VILIUS BUTISKIS | ADDRESS REDACTED | | | BTC 0.00000187980629335 6<br>USDC 0.45577120363937 | | | |
| 3.1.574385 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.00000012691083 37<br>ETH 0.00011572851334859 9 | | | |
| 3.1.574386 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.01916635235066 27<br>DOT 27.0104780961188<br>ETH 0.41977568038869 6 | | | |
| 3.1.574387 | VILIUS CESNAKAS | ADDRESS REDACTED | | | BTC 0.00000012910120444<br>ETH 0.00015499581789278 4 | | | |
| 3.1.574388 | VILIUS JONELIS | ADDRESS REDACTED | | | ADA 204.65804863059 6<br>BAT 22.9401877691284<br>BTC 0.0227684337408346<br>CEL 23.6237278272845<br>DOT 22.48063592478<br>ETH 0.28188340071731<br>MATIC 59.8101577162509<br>SNX 23.4541281154462<br>USDC 392.857746416467<br>UST 0.2740097428157 61 | | | |
| 3.1.574389 | VILIUS KARALIUS | ADDRESS REDACTED | | | CEL 0.33470092901624 6<br>USDT ERC20 11.4262076950988 | | | |
| 3.1.574390 | VILIUS MASELSKAS | ADDRESS REDACTED | | | ADA 1417.95734597156<br>BTC 0.01354075449544 91<br>CEL 110.670343374036<br>ETH 0.05772937431905245 | | | |
| 3.1.574391 | VILIUS NORMANTAS | ADDRESS REDACTED | | | CEL 0.00006600419435847 5<br>MCDAI 0.17870820672847 3 | | | |
| 3.1.574392 | VILIUS STANKEVICIUS | ADDRESS REDACTED | | | ETH 0.00149495791115267 | | | |
| 3.1.574393 | VILIYANA NESHEVA | ADDRESS REDACTED | | | BTC 0.09970864650037 06<br>ETH 0.32957917073656 7 | | | |
| 3.1.574394 | VILIZAR BARSANOV | ADDRESS REDACTED | | Yes | BTC 0.15867080748847 2<br>ETH 3.05364054851156<br>USDC 1.10912490625987 | | | BTC 0.70913986464638 |
| 3.1.574395 | VILJAMAS BARISEVICIUS | ADDRESS REDACTED | | | BTC 0.02272058817951 89<br>XRP 100.430645239709 | | | |
| 3.1.574396 | VILJAR SKULGAM | ADDRESS REDACTED | | | BNB 8.69059091999996E-10<br>BTC 0.00002033976465088 7<br>CEL 0.00340313772802 36<br>ETH 0.00000753448672778 6<br>TGBP 0.11128784246231<br>USDC 0.39891867957948 5<br>USDT ERC20 0.00000100743920844 8 | | | |
| 3.1.574397 | VILJAR VÕSU | ADDRESS REDACTED | | | BTC 0.00078384957433284 5<br>CEL 51.04097398713 88<br>SNX 37<br>USDC 121.31 | | | |
| 3.1.574398 | VILJEM ZOBEC | ADDRESS REDACTED | | | BTC 0.00771047487210878<br>CEL 17.1041562283093<br>ETH 0.14281627011213<br>USDT ERC20 807.643381231027 | | | |
| 3.1.574399 | VILJOEN ANDRE SNYMAN | ADDRESS REDACTED | | | BTC 0.00062026416477663 6 | | | |
| 3.1.574400 | VILLADS LANXTORP | ADDRESS REDACTED | | | BTC 0.00000874198751554 3 | | | |
| 3.1.574401 | VILLADS RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.03959611497415 05<br>CEL 5.64841955349082<br>ETH 1.75357392868764 | | | |
| 3.1.574402 | VILLAIN LUDOVIC | ADDRESS REDACTED | | | BCH 0.00480967<br>BTC 0.00203372950505743<br>CEL 2.76672179673027<br>EOS 0.0511 | | | |
| 3.1.574403 | VILLALBA VINCENT | ADDRESS REDACTED | | | BTC 0.0038692 5<br>CEL 3.97157032452869 | | | |
| 3.1.574404 | VILLARD OPHELIE | ADDRESS REDACTED | | | USDC 383.358250776566<br>USDT ERC20 122.711852836718 | | | |
| 3.1.574405 | VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | | | AVAX 8.29265542268187<br>BTC 0.47905673800179 8<br>CEL 410.381813425569<br>LUNC 5.58827783097037<br>USDT ERC20 2930.43109057652 | BTC 0.00103555571930273 | | |
| 3.1.574406 | VILLE EERO OSKARI KALLI | ADDRESS REDACTED | | | BTC 0.00000224614550173 35 | | | |
| 3.1.574407 | VILLE HASSINEN | ADDRESS REDACTED | | | BTC 0.00054572680516535 5<br>CEL 456.998208097632<br>ETH 2.5<br>SGB 90.133073503<br>SNX 333.6510759 | | | |
| 3.1.574408 | VILLE HILMOLA | ADDRESS REDACTED | | | BTC 0.00000000646096550 7<br>CEL 69.5870292478949<br>USDC 2064.79572077734 | | | |
| 3.1.574409 | VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | | | BAT 2.00342729698738<br>BTC 0.04189625215089 14<br>ETH 0.05206993468882 59 | BTC 0.00046362835510 0223 | | |
| 3.1.574410 | VILLE KARJALAINEN | ADDRESS REDACTED | | | CEL 0.07945103827868272<br>USDC 0.000048 | | | |
| 3.1.574411 | VILLE KERÄNEN | ADDRESS REDACTED | | | BNB 0.00444107025697578<br>BTC 0.00002961023363742 | | | |
| 3.1.574412 | VILLE KINANEN | ADDRESS REDACTED | | | ADA 218.441359043997<br>BTC 0.00861693119640258<br>CEL 35.3321088488711<br>USDT ERC20 256.628086741378 | | | |
| 3.1.574413 | VILLE KONTIO | ADDRESS REDACTED | | | BTC 0.00523987856583206 | | | |
| 3.1.574414 | VILLE KONTONIEMI | ADDRESS REDACTED | | | CEL 0.96792714872990 3 | | | |
| 3.1.574415 | VILLE KRISTIAN MUISKU | ADDRESS REDACTED | | | BTC 0.00000000955674525<br>CEL 3.82203437735834 | | | |
| 3.1.574416 | VILLE KUUSISTO | ADDRESS REDACTED | | | ADA 47.183197<br>BTC 0.00000009280802928<br>CEL 175.695938563794<br>DOT 136.154<br>LINK 108.07614769<br>USDT ERC20 25 | | | |
| 3.1.574417 | VILLE LAINE | ADDRESS REDACTED | | | ADA 18.80188<br>BTC 0.0045814<br>CEL 14.9417111809098 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574418 | VILLE LAITINEN | ADDRESS REDACTED | | | BTC 0.00000911 CEL 1.615321108745S5 | | | |
| 3.1.574419 | VILLE LAVIKAINEN | ADDRESS REDACTED | | Yes | BTC 0.00000217283312232 CEL 0.35191189939B211 ETH 0.5355017533001G8 | | | BTC 0.563208B59B21852 |
| 3.1.574420 | VILLE LEHTINEVA | ADDRESS REDACTED | | | BNB 0.0003177889067485Z2 BTC 0.00006189615501378B | | | |
| 3.1.574421 | VILLE LEMETTINEN | ADDRESS REDACTED | | | CEL 4.591260402B5974 | | | |
| 3.1.574422 | VILLE LIUS | ADDRESS REDACTED | | | BTC 0.00001006640433229 | | | |
| 3.1.574423 | VILLE NIEMI | ADDRESS REDACTED | | | BTC 0.00078795157781693 CEL 36.868552368B896 COMP 0.042945032724247 PAX 0.88058369442B165 SGB 457.22500395134S UNI 0.101742230715693 USDC 0.00000043881520127A XRP 4.241538737194S1 | | | |
| 3.1.574424 | VILLE NIKULA | ADDRESS REDACTED | | | BTC 0.103454786481822 CEL 0.0912143392722906 | | | |
| 3.1.574425 | VILLE OSTERLUND | ADDRESS REDACTED | | | CEL 0.046696264204675S | | | |
| 3.1.574426 | VILLE PAALANEN | ADDRESS REDACTED | | | BNB 0.02084122349194S BTC 0.00090116882995B584 CEL 21.5100015456149 DOT 55.587204971352A ETH 0.002739305628B67S | | | |
| 3.1.574427 | VILLE PAAVILAINEN | ADDRESS REDACTED | | | BTC 0.068363879851285A | | | |
| 3.1.574428 | VILLE PEKKA-IKOLA | ADDRESS REDACTED | | | BTC 0.21171495B4534 ETH 0.001608926719117I | | BTC 0.0068763239919164S | |
| 3.1.574429 | VILLE PEKKANEN | ADDRESS REDACTED | | | BTC 0.00000008896332708 CEL 1.13132381090772 | | | |
| 3.1.574430 | VILLE PETRI ILMARI VIITANEN | ADDRESS REDACTED | | | ETH 0.00149021390686I | | | |
| 3.1.574431 | VILLE SALONEN | ADDRESS REDACTED | | | BTC 0.4328710372B441 CEL 265.887438108664 ETH 2.126561056457D8 USDC 0.000000150689178B77 | | | |
| 3.1.574432 | VILLE SAVELA | ADDRESS REDACTED | | | BTC 0.00000066948106080A BUSD 1.369059850808B5 CEL 0.009307673204338A6 | | | |
| 3.1.574433 | VILLE TALLGREN | ADDRESS REDACTED | | | ADA 610.972741986938 BTC 0.446039092984023 | | | |
| 3.1.574434 | VILLE TOIVANEN | ADDRESS REDACTED | | | ADA 0.000000654176693811 BTC 0.000000000397970994 CEL 2.316960135S639 DOT 0.000002548982961T3 ETH 0.00997150087670S | | | |
| 3.1.574435 | VILLE TUNTTUNEN | ADDRESS REDACTED | | | BTC 0.00017434629173161Z ETH 0.00152268222920785 | | | |
| 3.1.574436 | VILLE VEHKONEN | ADDRESS REDACTED | | | BSV 2.00000059 BTC 0.958948094548239 BUSD 5008.14695246 CEL 1919.48215371337 DOT 71.253442447794B ETH 9.64749129471843 LINK 56.49714952 PAXG 0.228754776791S1 USDC 19646.718538 | | | |
| 3.1.574437 | VILLE VIINIKKA | ADDRESS REDACTED | | | BTC 0.00065485837414973 CEL 135.140116050256 DOT 14.3034203411894 ETH 0.443320463384789 USDC 2.004756 USDT ERC20 1.802573 | | | |
| 3.1.574438 | VILLE YLI-HEMMINKI | ADDRESS REDACTED | | | BTC 0.00020513466890036I CEL 6.0347280285527D DOT 0.008016810802S293 ETH 0.0012920451S629727 MATIC 1.423772891B6223 | | | |
| 3.1.574439 | VILLECHANGE PASCAL | ADDRESS REDACTED | | | BTC 0.001031608483946I7 CEL 14.984292455717S USDC 428.621306 | | | |
| 3.1.574440 | VILLEDARY ANTOINE | ADDRESS REDACTED | | | LINK 41.44855256S5741 | | | |
| 3.1.574441 | VILLEJUHANI TUOMINEN | ADDRESS REDACTED | | | BTC 0.000134112800349332 ETH 0.001628454274639I8 | | | |
| 3.1.574442 | VILLE-OSKARI HAKKARAINEN | ADDRESS REDACTED | | | BCH 0.00062001231247177A ETH 0.000062264017115226 MCDAI 0.03512025846204664 | | | |
| 3.1.574443 | VILLIAM VALKAMA | ADDRESS REDACTED | | | BTC 0.00000372822521566 | | | |
| 3.1.574444 | VILLIANT YUEN | ADDRESS REDACTED | | | USDC 0.000040321101059966 USDC 0.24830468645036 | | | |
| 3.1.574445 | VILLIERE NAZAIRE | ADDRESS REDACTED | | | ADA 650.06741561218S AVAX 18.7772469244182 BCH 0.247973540937187 BTC 0.26377362057426S DASH 0.82817083251434S ETH 1.8593980976898S LTC 4.14949877172804 MATIC 5955.42359623568 USDT ERC20 6.03465493223013 | | | |
| 3.1.574446 | VILLIO SIMUTTI | ADDRESS REDACTED | | | CEL 0.55004455813145 ETH 0.0191119 | | | |
| 3.1.574447 | VILLY KARLSSON | ADDRESS REDACTED | | Yes | BTC 0.0040845256388B714 CEL 27.124005319480S | | | BTC 0.17723076923076S |
| 3.1.574448 | VILMA ANUZIENE | ADDRESS REDACTED | | | BTC 0.00000006757095180S USDT ERC20 0.16939040972B642 | | | |
| 3.1.574449 | VILMA ASTETE | ADDRESS REDACTED | | | BTC 0.01157736524719TS | | | |
| 3.1.574450 | VILMA DIAZZI | ADDRESS REDACTED | | | BTC 0.000000003106867760A USDC 840.828427217235 | | | |
| 3.1.574451 | VILMA ELBA ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000179579738S284 MCDAI 0.16868950518262 USDT ERC20 0.0000077290886451 | | | |
| 3.1.574452 | VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | | | BTC 0.001791434614058A4 CEL 12.118095273695T USDC 766.139189 | | | |
| 3.1.574453 | VILMA ENRIQUEZ MORALES | ADDRESS REDACTED | | | BTC 0.00000048869461559T USDT ERC20 0.363767006356698 | | | |
| 3.1.574454 | VILMA GONZALEZ | ADDRESS REDACTED | | | CEL 0.1114915575273B1 | | | |
| 3.1.574455 | VILMA LODAITE | ADDRESS REDACTED | | | AAVE 0.00134302733811588 BTC 0.0084112945882787S CEL 67.440212621515I ETH 0.062259 LTC 4.345203404786I7 | | | |
| 3.1.574456 | VILMA MONICA ROBIN | ADDRESS REDACTED | | | BTC 0.00000160442877901G USDT ERC20 0.3283651079407S1 | | | |
| 3.1.574457 | VILMA NALES | ADDRESS REDACTED | | | BTC 0.00000000433651391Z CEL 0.134804272818531 | | | |
| 3.1.574458 | VILMA PADILLA | ADDRESS REDACTED | | | BTC 0.00117052645952319 ETH 0.7330329939115963 | | | |
| 3.1.574459 | VILMA PETRUTYTE | ADDRESS REDACTED | | | USDC 233.50298729995I | | | |
| 3.1.574460 | VILMA ROJAS | ADDRESS REDACTED | | | XRP 0.00185164697235331 | | | |
| 3.1.574461 | VILMA SALAZAR DE ARROYO | ADDRESS REDACTED | | | BTC 0.00000198143079B203 USDT ERC20 0.6770421552863B | | | |
| 3.1.574462 | VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | | | BTC 0.000000014934934T5 CEL 25.325792330606 ETH 0.002075698520202D6 MATIC 13.0246453517798 | | | |
| 3.1.574463 | VILMA VILLALOBO | ADDRESS REDACTED | | | BTC 0.00000041392546361T MCDAI 0.0036182633122930A4 | | | |
| 3.1.574464 | VILMANTAS SAVICKAS | ADDRESS REDACTED | | | BTC 0.0000000047411011668 CEL 0.000272460276942232 | | | |
| 3.1.574465 | VILMAR JUNIOR | ADDRESS REDACTED | | | BTC 0.0183332720707819Z | | | |
| 3.1.574466 | VILMAR SLOOS | ADDRESS REDACTED | | | BTC 0.000001020279591917 USDC 0.527765966459558 | | | |
| 3.1.574467 | VILMER LORENZO | ADDRESS REDACTED | | | CEL 1.0405727459930S USDC 32.3 | | | |
| 3.1.574468 | VILMOS BARTAL | ADDRESS REDACTED | | | CEL 0.34149526381245Z4 | | | |
| 3.1.574469 | VILMOS FEHER | ADDRESS REDACTED | | | ADA 565.950469014584 AVAX 27.5686831478477 BTC 0.002266509149013D2 | | | |
| 3.1.574470 | VILMOS HEGEDUS | ADDRESS REDACTED | | | BTC 0.00000053842133416T LINK 0.00784748966588T5 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574471 | VILMOS KACZIBA | ADDRESS REDACTED | | | AAVE 2.6525961115359<br>ADA 2162.1734482286<br>BTC 0.9960416659397411<br>COMP 2.2273847303612<br>DOT 42.199023507867<br>ETH 4.276221998006335<br>LINK 259.294451388574<br>MATIC 1139.505238505061<br>SNX 316.8483924229308<br>USDC 0.172674744885128 | | | |
| 3.1.574472 | VILMOS MORITZ | ADDRESS REDACTED | | | BTC 0.000617623296354071<br>CEL 3.258260348678637<br>DASH 0.201677 | | | |
| 3.1.574473 | VILMOS SCHILLING | ADDRESS REDACTED | | | BTC 0.000000005058157525<br>CEL 0.180753904927617 | | | |
| 3.1.574474 | VILNIS LESVINCUNS | ADDRESS REDACTED | | | ADA 244.031226706313<br>BTC 0.0207199345762112<br>ETH 0.0330532307671147<br>MCDAI 42.639513591020487<br>SOL 4.948173567344<br>XLM 101.91547289221<br>XRP 1660.01500671308 | | | |
| 3.1.574476 | VILPPU ELORANTA | ADDRESS REDACTED | | | BTC 0.000000218621387338<br>ETH 0.000000747322748814<br>PAXG 0.000420740485061147<br>USDC 0.0090048779627384 | | | |
| 3.1.574477 | VILSON SHTUFAJ | ADDRESS REDACTED | | | CEL 1.0623337505284<br>USDC 0.138168283917825 | | | |
| 3.1.574478 | VILSON VEDANA | ADDRESS REDACTED | | | MATIC 2.14377490990545 | | | |
| 3.1.574479 | VIMAI NILENDRA DE SILVA MATHES KANKANAMGE | ADDRESS REDACTED | | | CEL 1.0677468433945<br>CEL 4.033630278701089 | | | |
| 3.1.574480 | VIMAL ADLAKHA | ADDRESS REDACTED | | | USDT ERC20 401.5 | | | |
| 3.1.574481 | VIMAL BRUNO | ADDRESS REDACTED | | | CEL 1.1459952972458<br>BNB 0.000000050513360589<br>BTC 0.00107628594828860<br>CEL 0.2249306336767S | | | |
| 3.1.574482 | VIMAL INDRAKUMAR | ADDRESS REDACTED | | | BTC 0.000000029618881089 | | | |
| 3.1.574483 | VIMAL JAGJIVAN | ADDRESS REDACTED | | | USDC 12.031801037041S | | | |
| 3.1.574484 | VIMAL JAIN | ADDRESS REDACTED | | | BTC 0.0000004008563414S<br>CEL 203.734909428808<br>LUNC 323.8474703629S2<br>USDC 0.000000619921571O2 | | | |
| 3.1.574485 | VIMAL JOSHI | ADDRESS REDACTED | | | ADA 0.000000029991067555<br>BTC 0.0000000548589709<br>CEL 0.084010999851866<br>XLM 0.000748782587507738 | | | |
| 3.1.574486 | VIMAL KISHORE RAMACHANDRUNI | ADDRESS REDACTED | | | BTC 0.001197179914357378<br>LINK 26.266324861763F<br>MATIC 362.667594800168 | | | |
| 3.1.574487 | VIMAL MISTRY | ADDRESS REDACTED | | | BTC 0.000508488643987461<br>CEL 7.55795045614843<br>COMP 0.01035<br>DASH 0.803194<br>LINK 6.825086693<br>XLM 23.6729535<br>XRP 366.835245<br>ZRX 272.119921O | | | |
| 3.1.574488 | VIMAL NAIR | ADDRESS REDACTED | | | CEL 32.756415596300O2 | | | |
| 3.1.574489 | VIMAL NAIR | ADDRESS REDACTED | | | USDT ERC20 2346.27502078291 | | | |
| 3.1.574490 | VIMAL PAWAR | ADDRESS REDACTED | | | BTC 0.000000017716566853<br>CEL 0.010128684151748A<br>ETH 0.000139458004938<br>USDT ERC20 0.331807416273796 | | | |
| 3.1.574491 | VIMAL PILLAI | ADDRESS REDACTED | | | CEL 1288.79286283991<br>COMP 7.07<br>ETH 2.700705756069<br>LINK 45.5<br>XRP 741<br>XTZ 263.11 | | | |
| 3.1.574492 | VIMAL RAO | ADDRESS REDACTED | | | COMP 0.043495563404989B | | | |
| 3.1.574493 | VIMAL SARUP | ADDRESS REDACTED | | | BTC 0.001078913934944B9<br>MATIC 49471.95715772O61 | | | |
| 3.1.574494 | VIMAL SRIRANJAN | ADDRESS REDACTED | | | ADA 537.0964407306S7<br>BTC 0.0106447531725735<br>CEL 3.5836019881103I<br>ETC 1.24483737879482<br>ETH 0.0400330608121803 | | | |
| 3.1.574495 | VIMAL SWAROOP J | ADDRESS REDACTED | | | BTC 2.19246691639999E-08 | | | |
| 3.1.574496 | VIMALA DEVI MUTHIAH | ADDRESS REDACTED | | | BTC 0.000018742281525818<br>CEL 10.3080964894755<br>USDC 0.001707648109991B6 | | | |
| 3.1.574497 | VIMALA RATNARAJA | ADDRESS REDACTED | | | ADA 0.144463513608492<br>BTC 0.000005113834648841 | | | |
| 3.1.574498 | VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | | | LINK 0.03358997700S9286<br>MANA 0.09267967367333519<br>MATIC 486.244185724189<br>UNI 0.010470320788152 | | | |
| 3.1.574499 | VIMALANATHAN NATARAJAN | ADDRESS REDACTED | | | BTC 0.008217914944392S | | | |
| 3.1.574500 | VIMARSH PATEL | ADDRESS REDACTED | | | ETH 0.553672695034545 | | | |
| 3.1.574501 | VIMARSH RAINA | ADDRESS REDACTED | | | 1INCH 612.401470916751<br>BCH 5.99203807<br>BTC 0.000000007999952049<br>CEL 6792.47208407646<br>EOS 252.6625<br>LTC 10.09999312<br>UNI 1230.561481<br>XLM 8517.3781073<br>XRP 8978 | | | |
| 3.1.574502 | VIMEL RATTINA | ADDRESS REDACTED | | | BTC 0.0010386284376262T<br>CEL 55.683021473792<br>DASH 0.08796<br>ETH 0.04485S<br>LTC 0.1500653461534A6<br>OMG 19.46103203298334<br>UMA 0.72671846<br>USDC 200<br>XLM 100<br>ZEC 0.90475774807403T<br>ZRX 44.76031664 | | | |
| 3.1.574503 | VIMSHA DUBAL | ADDRESS REDACTED | | | BTC 0.0145648471674695<br>COMP 0.000000078181641157<br>MATIC 0.0003158288187572S3<br>USDC 119082.047904017<br>XLM 0.009296302764884O7 | COMP 0.0002874995101S8438<br>MATIC 0.286394634290114 | | |
| 3.1.574504 | VIMLA BHAGWANDIN | ADDRESS REDACTED | | | BTC 1.028764206333444<br>DOT 100.535299144277<br>MATIC 2958.06345068739<br>SOL 260.31763415597T | | | |
| 3.1.574505 | VIMLA MITHARWAL | ADDRESS REDACTED | | | BNB 0.00008111861158629A<br>BTC 1.20094222932599E-06<br>USDT ERC20 0.003337095175924O6 | | | |
| 3.1.574506 | VIMLABEN PATEL | ADDRESS REDACTED | | | BTC 0.000000000531485088<br>CEL 0.051983552573741B | | | |
| 3.1.574507 | VIMLESH JAYANT | ADDRESS REDACTED | | | BTC 0.001161980013941T6<br>CEL 0.675772689420804 | | | |
| 3.1.574508 | VIMMI MALHI | ADDRESS REDACTED | | | USDC 0.000000300825440931<br>BTC 0.003381907484089444<br>UNI 313.28318217470S | | | |
| 3.1.574509 | VIMOON SORTSOY | ADDRESS REDACTED | | | MATIC 8.14225875788098 | | | |
| 3.1.574510 | VIMUKTHI DARSHANA | ADDRESS REDACTED | | | BTC 0.000000019964855021<br>CEL 0.189058634060895 | | | |
| 3.1.574511 | VIMUKTHI DARSHANA | ADDRESS REDACTED | | | BTC 0.0000000584209954<br>CEL 1.34360268152675 | | | |
| 3.1.574512 | VIMUKTHI EKANAYAKA | ADDRESS REDACTED | | | BTC 0.000000006993482765<br>CEL 0.002412850024224126<br>USDT ERC20 0.554209972139B | | | |
| 3.1.574513 | VIN BARAKU | ADDRESS REDACTED | | | CEL 1.07807015617556 | | | |
| 3.1.574514 | VIN KIM | ADDRESS REDACTED | | | BTC 0.00000075590493917 | | | |
| 3.1.574515 | VIN PUEBLOS | ADDRESS REDACTED | | | BTC 0.004167823938399848 | | | |
| 3.1.574516 | VIN ROY TANG | ADDRESS REDACTED | | | BTC 0.00000000914554731T<br>GUSD 0.029893733674S399<br>USDC 0.012531193323771A | | | |
| 3.1.574517 | VINA GINI | ADDRESS REDACTED | | | BTC 0.00000038267897060A<br>XTZ 0.0407439225821807 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574518 | VINA MANGAL | ADDRESS REDACTED | | | BTC 0.00169124085204387<br>CEL 161.93259014228 | | | |
| 3.1.574519 | VINA SHEN | ADDRESS REDACTED | | | BTC 0.00021375462512386<br>ETH 6.367384573660074 | | | |
| 3.1.574520 | VINA TINO | ADDRESS REDACTED | | | BCH 0.00002006<br>CEL 0.181848864796189<br>LTC 0.00003048 | | | |
| 3.1.574521 | VINAL SHARMA | ADDRESS REDACTED | | | AAVE 0.00109594640921477<br>ADA 0.0944455526921555<br>BTC 0.00000753717878361<br>ETH 0.000103755794236623<br>LINK 0.00510754288103006<br>LTC 0.00105900131519869<br>MANA 0.123117670270883<br>TUSD 0.772630974812414<br>UNI 0.00470871037909156<br>USDT ERC20 0.00791762085588123<br>XRP 0.093174016274879 | | | |
| 3.1.574522 | VINAMRA GUPTA | ADDRESS REDACTED | | | BTC 0.00192341495893503<br>CEL 2.443021849333173<br>LTC 0.000000002001046938<br>SNX 0.00484602244859428<br>USDC 0.000000891831294373 | | | |
| 3.1.574523 | VINAY AGARWAL | ADDRESS REDACTED | | | BTC 0.305095220985B | | | |
| 3.1.574524 | VINAY ARI | ADDRESS REDACTED | | | ADA 3.77012335082945<br>BTC 0.000025945597442933<br>ETH 0.00374785767894651<br>USDC 143998.088032437 | | | |
| 3.1.574525 | VINAY BASURU | ADDRESS REDACTED | | | BTC 0.000001386774104601<br>USDC 0.874276421323305 | | | |
| 3.1.574526 | VINAY BHATIA | ADDRESS REDACTED | | | ADA 0.212155590510407<br>BNB 0.000922518505011774<br>BTC 0.056866213678783<br>CEL 327.092748427622<br>ETH 0.824047 | | | |
| 3.1.574527 | VINAY CHATLANI | ADDRESS REDACTED | | | BTC 0.000170263818397744 | | | |
| 3.1.574528 | VINAY DATTA | ADDRESS REDACTED | | | BTC 0.00581653973535933<br>CEL 3.79988672916326 | | | |
| 3.1.574529 | VINAY DINANI | ADDRESS REDACTED | | | BTC 0.000004101666845849 | | | |
| 3.1.574530 | VINAY GAUR | ADDRESS REDACTED | | | BCH 0.00725063473274513<br>BTC 0.000484617188360249<br>CEL 1.09945500998105<br>ETH 0.00255601697059051<br>LTC 0.000676205640735948 | | | |
| 3.1.574531 | VINAY GROVER | ADDRESS REDACTED | | | ADA 102.958780245096<br>BTC 0.0519422907096166<br>CEL 192.19277757922B<br>ETH 2.20546027 | | | |
| 3.1.574532 | VINAY JAIN | ADDRESS REDACTED | | | BTC 0.000000006549971971<br>CEL 0.921215324584649 | | | |
| 3.1.574533 | VINAY JAYAKEERTHI | ADDRESS REDACTED | | | ADA 1359.50296645899<br>BAT 186.622109591558<br>BTC 0.00110286904873526<br>LINK 75.9342068306009<br>MATIC 2194.68477432254 | | | |
| 3.1.574534 | VINAY JUNEJA | ADDRESS REDACTED | | | ADA 256.927245052689<br>BTC 0.000168486601731649<br>DOT 21.2414970628541<br>ETH 0.00108179850463337<br>LINK 16.4986295582575<br>MATIC 252.961222697039<br>USDC 0.010768882434024 | BTC 0.000000377771943062<br>ETH 1.04556074533626<br>USDC 85.8684657581461 | | |
| 3.1.574535 | VINAY JVVAJI | ADDRESS REDACTED | | | ADA 4709.32787592681<br>AVAX 0.000181063434330594<br>BTC 0.00000000452305993<br>CEL 9892.06668009562<br>DOGE 389.66<br>DOT 245.85875496926<br>EOS 121.608<br>ETH 7.15499650889422<br>ETH 0.00019057999707644<br>LUNC 12.326058<br>MANA 67.751<br>MATIC 2854.15052220033<br>OMG 13.764<br>SNX 66.9573074750853<br>SOL 39.075055<br>SUSHI 21.5611<br>UNI 0.476873910941021<br>USDC 0.778376479735006<br>USDT ERC20 0.00000052429142783B<br>UST 0.005299<br>ZRX 66.8 | | | |
| 3.1.574536 | VINAY JYOTHI | ADDRESS REDACTED | | | BTC 6.69999271427799E-06 | | | |
| 3.1.574537 | VINAY KALRA | ADDRESS REDACTED | | | AAVE 10.2540367008475<br>BTC 0.000731663006919b593<br>CEL 1171.739018171<br>ETH 4.66484792050BB<br>KNC 96.4477610736771<br>MATIC 770.022429931583<br>SNX 175.18868267291T | BTC 1.18727911689449 | | |
| 3.1.574538 | VINAY KOMMAGONI | ADDRESS REDACTED | | | CEL 0.000290810838853105 | | | |
| 3.1.574539 | VINAY KONDA | ADDRESS REDACTED | | | USDC 0.694887467678911 | | | |
| 3.1.574540 | VINAY KRISHNA PATNANA | ADDRESS REDACTED | | | ADA 782.275143398523<br>BTC 0.04883113068207I<br>ETH 1.37054046745808<br>MATIC 1244.00037696276<br>USDT ERC20 1.71147973489262 | | | |
| 3.1.574541 | VINAY KUMAR GORISHETTY | ADDRESS REDACTED | | | AAVE 0.015053784315B588<br>BTC 0.00023854380328B843<br>CEL 0.0790584777B87053<br>ETH 0.000248460997769815<br>MCDAI 0.337919945115204<br>SNX 0.838911845997284<br>USDC 24.7739438753792 | | | |
| 3.1.574542 | VINAY KUMAR KODALI | ADDRESS REDACTED | | | BTC 0.000000544214457976<br>ETH 0.000109684228522858 | | | |
| 3.1.574543 | VINAY KUMAR PALLERLA | ADDRESS REDACTED | | | BTC 0.000422098966641402<br>ETH 0.00236039018169758<br>LINK 0.0000124791593015667<br>MATIC 0.00275828056380825<br>PAXG 0.000012802767759293<br>USDC 0.010984885842587 | BTC 0.000000334007467787<br>ETH 0.000508070665665998<br>LINK 0.0590530035970567<br>MATIC 3.23959513951394<br>PAXG 0.019603253216051<br>USDC 0.000000299094750832 | | |
| 3.1.574544 | VINAY KUMAR PAMARTHI | ADDRESS REDACTED | | | UNI 0.029883377630481 | | | |
| 3.1.574545 | VINAY KUMAR PAMARTHI | ADDRESS REDACTED | | | BTC 0.0016620513388168<br>DASH 0.005274817353478B9<br>ETC 0.152261859431595<br>LINK 705.614561003217<br>LTC 0.0366644541365422I4<br>MATIC 17360.8430527732<br>OMG 0.090487273052653B<br>USDC 0.7268058928862S | | | |
| 3.1.574546 | VINAY KUMAR REDDY PAKALA | ADDRESS REDACTED | | | BTC 0.00112856222327183<br>ETH 0.000535061579188031<br>USDC 262.013073519442 | | | |
| 3.1.574547 | VINAY LANKE | ADDRESS REDACTED | | | CEL 1.07038493341827 | | | |
| 3.1.574548 | VINAY MISHRA | ADDRESS REDACTED | | | USDC 0.0218291061066716 | | | |
| 3.1.574549 | VINAY POPAT | ADDRESS REDACTED | | | ETH 0.000061125185330672<br>MATIC 0.2105983330534849 | | | |
| 3.1.574550 | VINAY PRADYUMNA | ADDRESS REDACTED | | | BTC 0.000000084499060686<br>USDT ERC20 0.37008825517661J<br>XLM 0.078702462006252H | | | |
| 3.1.574551 | VINAY PRASAD | ADDRESS REDACTED | | | BTC 0.361201361458551<br>ETH 7.64091707043207<br>MATIC 1937.10570485917<br>XLM 1899.03820529222 | | | |
| 3.1.574552 | VINAY PUTREDDI | ADDRESS REDACTED | | | XRP 1161.784363581271<br>PAX 0.151915903844606<br>USDC 1253.17281865962 | | | |
| 3.1.574553 | VINAY RAAJ | ADDRESS REDACTED | | | BTC 0.01399661752589I6<br>ETH 0.31376882299B903 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574554 | VINAY RAO | ADDRESS REDACTED | | | ADA 0.816655328B1362 | | | |
| | | | | | BSV 0.0227720586264973 | | | |
| | | | | | BTC 0.1275198453249479 | | | |
| | | | | | ETH 7.94458644224059 | | | |
| | | | | | MATIC 2278.73801677589 | | | |
| | | | | | USDC 0.849804190564294 | | | |
| 3.1.574555 | VINAY SACHDEV | ADDRESS REDACTED | | | BTC 0.00128014714320804 | USDC 0.00000087128642122B | | |
| | | | | | USDC 22.6441388822 | | | |
| 3.1.574556 | VINAY SAINI | ADDRESS REDACTED | | | BTC 0.0000000005812309 | | | |
| | | | | | CEL 0.94535021645386S | | | |
| 3.1.574557 | VINAY VAKHARIA | ADDRESS REDACTED | | | BTC 0.5279278B4207341 | | | |
| | | | | | CEL 2.3023378507797 | | | |
| | | | | | DOT 87.7357708277663 | | | |
| 3.1.574558 | VINAY YADUKA | ADDRESS REDACTED | | | LTC 0.03297069 | | | |
| 3.1.574559 | VINAYA DWI OKTYA | ADDRESS REDACTED | | | BTC 0.650364241541494 | | | |
| 3.1.574560 | VINAYAM B BISWAGAR | ADDRESS REDACTED | | | BTC 0.00910267517313933 | | | |
| | | | | | CEL 4.23458815559378 | | | |
| 3.1.574561 | VINAYAK BAPU DHOND | ADDRESS REDACTED | | | BCH 0.000349811290044715 | | | |
| | | | | | BTC 0.0000003335B7499452 | | | |
| | | | | | ETH 0.00000087716463854 | | | |
| 3.1.574562 | VINAYAK DORASISWAMY | ADDRESS REDACTED | | | MATIC 255.7134296176939 | | | |
| 3.1.574563 | VINAYAK KAMATH | ADDRESS REDACTED | | | CEL 4.07226597294147 | | | |
| | | | | | USDT ERC20 105 | | | |
| 3.1.574564 | VINAYAK NAGRI | ADDRESS REDACTED | | | BTC 0.0011406360361680I | | | |
| | | | | | CEL 2.3283052593169 | | | |
| 3.1.574565 | VINAYAK PANSARE | ADDRESS REDACTED | | | BNB 1.00723933 | | | |
| | | | | | CEL 23.3279487920266 | | | |
| | | | | | DOT 19.08 | | | |
| 3.1.574566 | VINAYAK PUJAR | ADDRESS REDACTED | | | CEL 0.0842816031676106 | | | |
| | | | | | LTC 0.0003416 | | | |
| 3.1.574567 | VINAYAK S | ADDRESS REDACTED | | | BTC 0.00000057605184911B3 | | | |
| | | | | | LUNC 0.00669791620B699 | | | |
| 3.1.574568 | VINAYAK SANKHE | ADDRESS REDACTED | | | ADA 128.413516977193 | | | |
| | | | | | GUSD 802.95537468230B | | | |
| | | | | | MATIC 1201.40481179306 | | | |
| | | | | | USDC 9485.86980086527 | | | |
| | | | | | XLM 0.099425249640686B | | | |
| 3.1.574569 | VINAYAK SHARMA | ADDRESS REDACTED | | | ADA 0.5037683665S2308 | | | |
| | | | | | BTC 0.00101410132987061 | | | |
| | | | | | LINK 0.0322514606614003 | | | |
| | | | | | LTC 1.38026764643189 | | | |
| | | | | | MATIC 2302.50341955222 | | | |
| | | | | | SNX 0.31280952710685.3 | | | |
| | | | | | UNI 0.0143346641956014 | | | |
| | | | | | XLM 525.8545783900Z | | | |
| 3.1.574570 | VINAYAK SUDHAPALLI | ADDRESS REDACTED | | | ADA 64.508S33 | | | |
| | | | | | CEL 1.1949141015S34B | | | |
| | | | | | MATIC 71.9080051399388 | | | |
| 3.1.574571 | VINAYAK VERMA | ADDRESS REDACTED | | | CEL 0.00046069791380762Z | | | |
| | | | | | XRP 0.000738 | | | |
| 3.1.574572 | VINAYAK VERMA | ADDRESS REDACTED | | | CEL 0.00541642036120B21 | | | |
| 3.1.574573 | VINAYAK VISWANATHAN NAIR | ADDRESS REDACTED | | | ETH 0.0773025515795414 | | | |
| 3.1.574574 | VINAYAKA AMARESH | ADDRESS REDACTED | | | MATIC 1580.94717464021 | | | |
| 3.1.574575 | VINAYKUMAR HEGDE | ADDRESS REDACTED | | | BTC 0.000750102343259249 | | | |
| | | | | | GUSD 11446.4367729892 | | | |
| | | | | | USDC 279.870150320607 | | | |
| 3.1.574576 | VINAYKUMAR PANCHAL | ADDRESS REDACTED | | | AAVE 15.1294685133268 | | | |
| | | | | | BTC 1.2015799143B966 | | | |
| | | | | | ETH 49.4639628879106 | | | |
| | | | | | LTC 10.2859399321492 | | | |
| | | | | | MATIC 6171.74865231009 | | | |
| | | | | | SNX 245.666747415484 | | | |
| | | | | | XRP 19.9581693202255 | | | |
| 3.1.574577 | VINAYPREET GILL | ADDRESS REDACTED | | | BTC 3.71043916456867 | | | |
| | | | | | ETH 40.3739502274454 | | | |
| 3.1.574578 | VINCAS GRIGAS | ADDRESS REDACTED | | | CEL 0.0125298164905607 | | | |
| 3.1.574579 | VINCE ANDRE LAROSA | ADDRESS REDACTED | | | BTC 0.00477097606823799 | | | |
| 3.1.574580 | VINCE ANTONIOTTI | ADDRESS REDACTED | | | COMP 0.076353006496736Z | | | |
| | | | | | ETH 0.0349715481029D6 | | | |
| | | | | | MATIC 98.5537706723042 | | | |
| | | | | | SNX 4.65596065693686 | | | |
| 3.1.574581 | VINCE BILOTTO | ADDRESS REDACTED | | | BTC 9.8245485237272R0-05 | | | |
| | | | | | CEL 14.04284815S3272 | | | |
| | | | | | DOT 0.052046008S520588 | | | |
| | | | | | ETH 4.71712833932068 | | | |
| | | | | | UNI 147.15667683421Z | | | |
| | | | | | USDT ERC20 25.0660599790229 | | | |
| 3.1.574582 | VINCE BREDT | ADDRESS REDACTED | | | ETC 1.02817324657095 | | | |
| 3.1.574583 | VINCE BROYLES | ADDRESS REDACTED | | | ETH 0.00037948381626823 | | | |
| 3.1.574584 | VINCE CAPALDI | ADDRESS REDACTED | | | BTC 0.029349179537466 | | | |
| | | | | | ETH 0.41183976454D241 | | | |
| 3.1.574585 | VINCE CHEN | ADDRESS REDACTED | | | BTC 0.311170444050071 | | | |
| 3.1.574586 | VINCE CHHOA | ADDRESS REDACTED | | | ADA 274.894754541I3 | BTC 0.00694032468591585 | | |
| | | | | | BTC 0.15367230048260I6 | | | |
| | | | | | DOT 5.62937536B20427 | | | |
| | | | | | ETH 1.12997062717989 | | | |
| | | | | | USDC 0.00967213813354847 | | | |
| 3.1.574587 | VINCE CHIN | ADDRESS REDACTED | | | BTC 0.0992262404712425 | | | |
| 3.1.574588 | VINCE DELPRIORE | ADDRESS REDACTED | | | BTC 0.010254108954680S | BTC 0.001754 | | |
| | | | | | ETH 0.3247357230880071 | | | |
| | | | | | MATIC 212.934302825207 | | | |
| | | | | | USDC 0.371315581419344 | | | |
| 3.1.574589 | VINCE DESANCTIS | ADDRESS REDACTED | | | BTC 3.11060517649999E-07 | | | |
| | | | | | ETH 0.00199120267625424 | | | |
| 3.1.574590 | VINCE DONATO | ADDRESS REDACTED | | | MATIC 0.04755188416051199 | | | |
| | | | | | BTC 0.022218542563559 | | | |
| | | | | | ETH 0.929187670614403 | | | |
| 3.1.574591 | VINCE EVOLA | ADDRESS REDACTED | | | MATIC 171.28072806709B | | | |
| 3.1.574592 | VINCE FOO | ADDRESS REDACTED | | | CEL 1.06532004490578 | | | |
| | | | | | BTC 0.000000141869244564 | | | |
| | | | | | CEL 0.0276430045916798 | | | |
| | | | | | DOT 16.7348479537888 | | | |
| | | | | | ETH 0.000340307896666211 | | | |
| | | | | | LUNC 3.34187178702165 | | | |
| | | | | | MATIC 2.11011916492561 | | | |
| | | | | | XLM 33.49134872001BB | | | |
| 3.1.574593 | VINCE FRESCHI | ADDRESS REDACTED | | | ADA 1213.2462929733T | | | |
| | | | | | BTC 0.329713670701326 | | | |
| | | | | | ETH 0.23319122141B971 | | | |
| | | | | | XLM 53.082244295411 | | | |
| 3.1.574594 | VINCE GARCIA | ADDRESS REDACTED | | | AAVE 0.4539031017206I2 | | | |
| | | | | | BTC 0.05738293089306774 | | | |
| | | | | | CEL 119.898098407989 | | | |
| | | | | | MATIC 698.0154515930911 | | | |
| 3.1.574595 | VINCE GAYLE | ADDRESS REDACTED | | | BTC 0.0004418516875807251 | | | |
| | | | | | SNX 1.89631578896487 | | | |
| | | | | | XLM 7.37647296645346 | | | |
| 3.1.574596 | VINCE GERARD SOGUILON | ADDRESS REDACTED | | | BTC 0.00752215414195467 | | | |
| | | | | | CEL 11.28730367544D9 | | | |
| | | | | | XRP 371.5 | | | |
| 3.1.574597 | VINCE GREENEY | ADDRESS REDACTED | | | ADA 0.0613416315403917 | | | |
| | | | | | BTC 0.000000087332405023 | | | |
| | | | | | USDC 15.81.4551099586 | | | |
| 3.1.574598 | VINCE GRIMM | ADDRESS REDACTED | | | BTC 1.37065060824249 | | | |
| | | | | | USDC 10750.038909S546 | | | |
| 3.1.574599 | VINCE HAAG | ADDRESS REDACTED | | | BTC 0.0001098283434016555 | | | |
| | | | | | CEL 38.1052586723997 | | | |
| | | | | | DASH 0.00170825188863809 | | | |
| | | | | | ETH 0.0182468021291728 | | | |
| | | | | | LTC 0.00264642396055364 | | | |
| | | | | | USDC 17.2993593357578 | | | |
| | | | | | XLM 3.3747356296321Z | | | |
| | | | | | ZRX 0.072632640215B403 | | | |
| 3.1.574600 | VINCE JARDIN | ADDRESS REDACTED | | | LTC 0.000404136594588497 | | | |
| 3.1.574601 | VINCE JEWLAL | ADDRESS REDACTED | | | BTC 0.00000000089316781281 | | | |
| | | | | | CEL 4.2644897896861B | | | |
| | | | | | CTC 0.00524264506859786 | | | |
| | | | | | XLM 268.988834698329 | | | |
| 3.1.574602 | VINCE KAMPEN | ADDRESS REDACTED | | | BTC 0.00266063208986157 | | | |
| | | | | | CEL 21.677920374886 | | | |
| | | | | | ETH 0.0703175930679S | | | |
| 3.1.574603 | VINCE KLOSTERS | ADDRESS REDACTED | | | BTC 0.000000002967480112 | | | |
| | | | | | CEL 1.00020309320309 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574604 | VINCE KOSTELNIK | ADDRESS REDACTED | | | BTC 0.10753219454853 | | | |
| 3.1.574605 | VINCE LA MELA-RYOO | ADDRESS REDACTED | | | MATIC 1420.00253998576 BTC 0.00085190430278384 | | | |
| | | | | | ETH 0.13892170239811 | | | |
| 3.1.574606 | VINCE LAMIA | ADDRESS REDACTED | | | BTC 0.07554536194446096 | | | |
| 3.1.574607 | VINCE LAU | ADDRESS REDACTED | | | BTC 0.001016877786607662 | | | |
| 3.1.574608 | VINCE LEUNG | ADDRESS REDACTED | | | USDC 0.3367924190810045 BTC 0.00092907102745476 | | | |
| | | | | | MATIC 904.424556142785 | | | |
| | | | | | USDC 486.932883327255 | | | |
| 3.1.574609 | VINCE LIM | ADDRESS REDACTED | | | ADA 237.77786274021 | | | |
| | | | | | BTC 0.00214584406027471 | | | |
| | | | | | ETC 25.40799191319 | | | |
| 3.1.574610 | VINCE MACRI | ADDRESS REDACTED | | | BTC 0.0015351 | | | |
| | | | | | CEL 5.25973844933139 | | | |
| | | | | | USDT ERC20 32.65741678972 | | | |
| 3.1.574611 | VINCE MACRI | ADDRESS REDACTED | | Yes | AAVE 1.0175 | | | BTC 0.988543009645597 ETH 5.53110644939716 |
| | | | | | ADA 424.44194723588 | | | |
| | | | | | BAT 339 | | | |
| | | | | | BTC 0.25108852497544 | | | |
| | | | | | CEL 3196.65787295423 | | | |
| | | | | | DOT 43.549095969 | | | |
| | | | | | ETH 0.14351217449906 | | | |
| | | | | | MATIC 420.48967887076 | | | |
| | | | | | SGB 87.624512280008 | | | |
| | | | | | SNX 53.361349 | | | |
| | | | | | UNI 81.30065029263 | | | |
| | | | | | USDC 141.77057157803 | | | |
| | | | | | USDT ERC20 166.6915948908 | | | |
| 3.1.574612 | VINCE MAN | ADDRESS REDACTED | | | BTC 0.00128320864547919 | | | |
| | | | | | CEL 0.2756356215829 | | | |
| | | | | | ETH 0.00367978328042 | | | |
| 3.1.574613 | VINCE MANAGO | ADDRESS REDACTED | | | USDC 0.0024511267866686 | | | |
| 3.1.574614 | VINCE MARKISIAN | ADDRESS REDACTED | | Yes | 1INCH 226.63478063775 | GUSD 81.22 | | BTC 0.714326885853031 |
| | | | | | AAVE 4.99290771520941 | | | |
| | | | | | AVAX 8.16357779007171 | | | |
| | | | | | BTC 0.07482934197609 | | | |
| | | | | | EOS 248.36854881283 | | | |
| | | | | | ETH 2.20449313096701 | | | |
| | | | | | LINK 38.0437697386987 | | | |
| | | | | | MATIC 411.418896178091 | | | |
| | | | | | SOL 4.39158842424564 | | | |
| | | | | | XLM 1698.81447758904 | | | |
| 3.1.574615 | VINCE MÁRK BALLA | ADDRESS REDACTED | | | BTC 0.0000003063844749 | | | |
| | | | | | CEL 0.100957300216424 | | | |
| 3.1.574616 | VINCE MCMULLEN | ADDRESS REDACTED | | | ETH 0.0291916446010333 | | | |
| 3.1.574617 | VINCE MCMULLEN | ADDRESS REDACTED | | | BTC 0.000000303178307624 | | | |
| 3.1.574618 | VINCE MEZEI | ADDRESS REDACTED | | | ETH 1.04272559111777 | | | |
| | | | | | BTC 0.0021649753864728 | | | |
| | | | | | CEL 1.69904339329665 | | | |
| 3.1.574619 | VINCE MOMOT | ADDRESS REDACTED | | | ADA 587.358160534951 | | | |
| | | | | | BTC 0.43700861079438 | | | |
| | | | | | DOT 11.693575713246 | | | |
| | | | | | ETC 0.95990866312372 | | | |
| | | | | | ETH 3.15140737103941 | | | |
| | | | | | LINK 5.4510026063814 | | | |
| | | | | | MATIC 393.11157411 3105 | | | |
| | | | | | SOL 2.368237370 7715 | | | |
| | | | | | USDC 272.354382140375 | | | |
| | | | | | XLM 202.90307 2666999 | | | |
| 3.1.574620 | VINCE NEIL TABANAO CASTILLO | ADDRESS REDACTED | | | BTC 0.00257306456453591 | BTC 0.00257306456453591 | | |
| | | | | | CEL 1.81211777243678 | | | |
| | | | | | XRP 1207.57021 | | | |
| 3.1.574621 | VINCE PERRI | ADDRESS REDACTED | | | BTC 0.001303118437572 64 | | | |
| | | | | | DASH 0.018873973855207 | | | |
| | | | | | LINK 0.0373300860082498 | | | |
| | | | | | SNX 2.3597731482346 | | | |
| | | | | | UNI 0.00044245296781812 | | | |
| 3.1.574622 | VINCE PETRIC | ADDRESS REDACTED | | | ADA 0.00231018124510432 | | | |
| | | | | | BTC 0.000113136831497602 | | | |
| | | | | | EOS 0.01194736224538 | | | |
| | | | | | LINK 0.01660818350423 75 | | | |
| | | | | | XLM 2.2178819875795 | | | |
| | | | | | XRP 0.00000021375300179 2 | | | |
| 3.1.574623 | VINCE PHAM | ADDRESS REDACTED | | | BTC 0.01660815225371 99 | | | |
| | | | | | ETH 0.00329271542109499 | | | |
| 3.1.574624 | VINCE PHUNG | ADDRESS REDACTED | | | ADA 263.61901494298 | | | |
| | | | | | BSV 0.2053666203521 75 | | | |
| | | | | | BTC 0.04667422077256 25 | | | |
| | | | | | CEL 191.27778543751 | | | |
| | | | | | ETH 15.0469129656 | | | |
| | | | | | LTC 10.08026384039 83 | | | |
| | | | | | USDC 3018.5037984779 9 | | | |
| | | | | | USDT ERC20 21.5493272047309 | | | |
| | | | | | XRP 3428.33415206134 | | | |
| 3.1.574625 | VINCE RACHO | ADDRESS REDACTED | | | ADA 1948.40865218173 | | | |
| | | | | | BTC 0.00169408571420223 | | | |
| | | | | | DOT 59.8004414716289 | | | |
| | | | | | LUNC 202.6879553360 13 | | | |
| | | | | | SOL 20.9670106431632 | | | |
| 3.1.574626 | VINCE RAMELLA | ADDRESS REDACTED | | | ADA 365.299710828735 | | | |
| | | | | | BTC 0.0299382708671925 | | | |
| | | | | | DOT 3.20941137046841 | | | |
| | | | | | EOS 5.24516137035669 | | | |
| | | | | | ETH 0.2857784876879 19 | | | |
| | | | | | MATIC 381.309314928715 | | | |
| | | | | | OMG 0.0002865190932632669 | | | |
| | | | | | SNX 9.37121501666346 | | | |
| | | | | | USDT ERC20 218.071044066076 | | | |
| | | | | | XLM 0.0171633746648162 | | | |
| 3.1.574627 | VINCE RISI | ADDRESS REDACTED | | | CEL 2.92920846034194 | | | |
| | | | | | SGB 0.10903088481 1817 | | | |
| | | | | | XRP 0.71287460862062 4 | | | |
| | | | | | ZRX 0.0324294840013155 | | | |
| 3.1.574628 | VINCE SAIKI | ADDRESS REDACTED | | | BTC 0.00135544768129417 | USDC 0.000853477104740155 | | |
| | | | | | ETH 0.001459363701024 6 | | | |
| | | | | | USDC 16.8763081216244 | | | |
| 3.1.574629 | VINCE SAMSON | ADDRESS REDACTED | | | ADA 925.568436414055 | | | |
| 3.1.574630 | VINCE SCHRA | ADDRESS REDACTED | | | BAT 70.8442695459633 | ZEC 0.0012712 | | |
| | | | | | BTC 0.00110668641372649 | | | |
| | | | | | COMP 0.03362563766 1235 | | | |
| | | | | | DASH 0.0005086794866 6291 | | | |
| | | | | | EOS 3.90076137110707 | | | |
| | | | | | ETH 15.90959887139 34 | | | |
| | | | | | KNC 4.02739810092167 | | | |
| | | | | | OMG 0.7568463210 57685 | | | |
| | | | | | USDC 51539.584567 9602 | | | |
| | | | | | ZEC 0.0150164895952 0885 | | | |
| | | | | | ZRX 842.665757209136 | | | |
| 3.1.574631 | VINCE SHEPHARD | ADDRESS REDACTED | | | ADA 3.42327355518699 | | | |
| | | | | | BTC 0.001057498123 73507 | | | |
| | | | | | ETH 0.010318859866 0475 | | | |
| | | | | | MATIC 30.6021383728387 | | | |
| 3.1.574632 | VINCE SPOONER | ADDRESS REDACTED | | Yes | BTC 0.06118201287677 98 | | | BTC 1.62186925909658 |
| | | | | | CEL 171.975093241976 | | | |
| | | | | | LTC 0.0002033813778953 3 | | | |
| | | | | | USDC 1765.059775 | | | |
| 3.1.574633 | VINCE TANCORA | ADDRESS REDACTED | | Yes | BTC 0.00065589681251168 2 | | | BTC 0.69722851664633 |
| 3.1.574634 | VINCE VALENZUELA | ADDRESS REDACTED | | | BTC 0.0086626204773 96 05 | | | |
| | | | | | EOS 0.0424739439949039 | | | |
| | | | | | ETH 0.00271185633809675 | | | |
| | | | | | LINK 0.0360571300372933 | | | |
| | | | | | SGB 668.798400733895 | | | |
| | | | | | UNI 0.0093191262692783 8 | | | |
| | | | | | XLM 0.8609811106976571 | | | |
| | | | | | XRP 0.0000003958780027006 | | | |
| 3.1.574635 | VINCE VAN DALEN | ADDRESS REDACTED | | | BTC 0.21748870047634 8 | | | |
| | | | | | DOT 59.8270251752906 | | | |
| 3.1.574636 | VINCE VAN DER LEE | ADDRESS REDACTED | | | BTC 0.01841071978534 9 | | | |
| | | | | | ETH 0.47605363246196 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574637 | VINCE VILLANOS | ADDRESS REDACTED | | | ADA 3.481287713340999<br>BTC 0.0017900337276354<br>ETH 0.35218443141424<br>USDC 234.2433438944376 | | | |
| 3.1.574638 | VINCE VINCE | ADDRESS REDACTED | | | BTC 0.0016357986529482<br>GUSD 0.660923197419947 | | | |
| 3.1.574639 | VINCE VOZZO | ADDRESS REDACTED | | | BTC 0.0000000310920384 | | | |
| 3.1.574640 | VINCE WOLK | ADDRESS REDACTED | | | CEL 0.0000242233740416315<br>AVAX 13.1635719063034<br>BTC 0.0052078641538076<br>DOT 0.0072857887768782<br>ETC 16.737340994212<br>LTC 9.370898029591<br>MATIC 141.54286351774 | AVAX 1.1288139629414 | | |
| 3.1.574641 | VINCE WONG | ADDRESS REDACTED | | | ETH 0.0016287297869216 | | | |
| 3.1.574642 | VINCE WYNN | ADDRESS REDACTED | | | BTC 2.33422999499998-09<br>MATIC 0.00008591205511062<br>MCDAI 0.0013802137187078<br>SNX 0.0000078565446517 | | BTC 0.00000411932432378<br>MATIC 0.13605365965<br>SNX 0.0315535035945213 | |
| | | | | | USDC 0.00341868240195565 | | | |
| 3.1.574643 | VINCENSUS LIANG | ADDRESS REDACTED | | | CEL 1.093575538281 | | | |
| 3.1.574644 | VINCENSO ALOSCHI | ADDRESS REDACTED | | | BNB 0.27939860366 | | | |
| | | | | | BTC 0.0012630883093919<br>CEL 12.096817763829<br>DOT 0.975512517<br>ETH 0.0017282000735832 | | | |
| 3.1.574645 | VINCENT ABELLERA | ADDRESS REDACTED | | | BTC 0.4148167231920 | | | |
| | | | | | CEL 93.387667466092<br>LINK 399.172851237834<br>OMG 0.03402034905451<br>UNI 236.576097963935<br>XLM 6439.430999017<br>ZEC 6.05124425074422<br>ZRX 3102.016530012 | | | |
| 3.1.574646 | VINCENT ACEDO-HOLMQUIST | ADDRESS REDACTED | | | BTC 0.0012302244528725<br>USDC 5462.78772719822 | | | |
| 3.1.574647 | VINCENT ADRIAENSEN | ADDRESS REDACTED | | | ADA 1001.2201941800<br>ETH 0.15566889091607<br>LTC 2.03641477988013<br>MATIC 1153.770643449<br>XRP 1424.164216928 | | | |
| 3.1.574648 | VINCENT ADRIANO NIKOLAUS LADU | ADDRESS REDACTED | | | ETH 0.0000000006901868 | | | |
| 3.1.574649 | VINCENT AKPUDA | ADDRESS REDACTED | | | BTC 0.0011503243914783<br>USDT ERC20 1.74801211687808 | | | |
| 3.1.574650 | VINCENT ALAMINOS | ADDRESS REDACTED | | | BTC 0.006164950670026<br>CEL 6.93433058157802 | | | |
| 3.1.574651 | VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | | | AAVE 0.0022951572490119<br>BTC 0.0004727924844196<br>ETH 0.0035546713941652<br>LINK 0.01331610637239<br>LUNC 68.598611326716<br>MATIC 1.733003183202<br>SOL 0.10338782374923 | | | |
| 3.1.574652 | VINCENT ALEXANDER PINLI SALMIN | ADDRESS REDACTED | | Yes | USDC 17.612963203026<br>BTC 0.05847848776219<br>CEL 0.16423312517393<br>ETH 0.13135831080191<br>USDC 17.466442192837 | | | BTC 0.022208529068941 |
| 3.1.574653 | VINCENT ALEXIS CAMINOTTI | ADDRESS REDACTED | | | BTC 0.0147008583710854 | | | |
| 3.1.574654 | VINCENT ALIES | ADDRESS REDACTED | | | CEL 6.4393499526494 | | | |
| 3.1.574655 | VINCENT ALLEN | ADDRESS REDACTED | | | ADA 0.18966318266928<br>BTC 0.0095665021233239<br>ETH 0.12305939114554<br>SNX 98.52866930514 | | | |
| 3.1.574656 | VINCENT ALLEN | ADDRESS REDACTED | | | BTC 7.3838517415719<br>LTC 0.00013128736782593 | BTC 0.0000000062420654 | | |
| 3.1.574657 | VINCENT ALLEN | ADDRESS REDACTED | | | BTC 0.00000038385538265<br>ETH 0.00018092153568607<br>MATIC 3.5257178509093<br>XLM 0.77812079476856<br>XRP 0.58165281462848 | | | |
| 3.1.574658 | VINCENT ALLEN | ADDRESS REDACTED | | | CEL 0.48883786867476<br>USDC 19.213139 | | | |
| 3.1.574659 | VINCENT ALMAZAR | ADDRESS REDACTED | | | BTC 0.1442517210395<br>ETH 2.35594149484961 | | | |
| 3.1.574660 | VINCENT ALSTON HALE | ADDRESS REDACTED | | | AAVE 11.025080463761<br>ADA 4056.522079588<br>AVAX 11.592678689545<br>CEL 123.081047682123<br>MATIC 4501.864540517<br>SOL 19.264504438736<br>UNI 8.988841020649 | | | |
| 3.1.574661 | VINCENT ALVAREZ | ADDRESS REDACTED | | | BTC 0.0005120270444757<br>CEL 0.71711009933602 | | | |
| 3.1.574662 | VINCENT AMAGAR | ADDRESS REDACTED | | | BTC 0.00000081931385276<br>CEL 1.278118513893824 | | | |
| 3.1.574663 | VINCENT AMOUR | ADDRESS REDACTED | | | BTC 0.0000000664930643<br>CEL 42.224157440070<br>USDT ERC20 2.842505782237 | | | |
| 3.1.574664 | VINCENT ANDERSON | ADDRESS REDACTED | | | ADA 0.0040449151817926<br>BTC 0.0315649004206652<br>CEL 8.340150003632<br>DOT 10.440539634<br>ETH 1.0176099272967<br>USDC 1019.775340094 | | | |
| 3.1.574665 | VINCENT ANDRE EUGENE DUPUY | ADDRESS REDACTED | | | BTC 0.00171872055615519<br>CEL 20.60712866561<br>USDC 978 | | | |
| 3.1.574666 | VINCENT ANFI | ADDRESS REDACTED | | | BCH 0.38204661<br>BTC 0.0008946302851636<br>CEL 490.809452421334<br>DOT 5<br>ETH 0.28709776347223<br>PAX 6.82999<br>USDT ERC20 45.507308 | | | |
| 3.1.574667 | VINCENT ANIORT | ADDRESS REDACTED | | | ADA 30.271647<br>AVAX 1.448410<br>CEL 1.478317880141420<br>DOT 1.77768635<br>ETH 0.00147054065897868<br>LTC 0.0185465 | | | |
| 3.1.574668 | VINCENT ANTHONY CIMORELLI | ADDRESS REDACTED | | | BTC 0.032817903500137<br>USDC 383.1288211140 | | | |
| 3.1.574669 | VINCENT ANTHONY MURRO | ADDRESS REDACTED | | | BTC 0.0000140719847078273 | | | |
| 3.1.574670 | VINCENT ANTHONY PERNA III | ADDRESS REDACTED | | | BTC 0.0000004001716015 | | | |
| 3.1.574671 | VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | | | ADA 626.4652917142<br>AVAX 10.144468252757<br>BTC 0.1645616997592<br>ETH 10.267702226937<br>MANA 164.220947045172<br>SOL 5.3049192123251<br>USDC 5655.25357437572 | | | |
| 3.1.574672 | VINCENT ANTONY | ADDRESS REDACTED | | | BTC 0.0511291829562<br>BUSD 6348.2537357278<br>ETH 0.0196343454066023<br>XRP 65977.744272999 | | | |
| 3.1.574673 | VINCENT APPERT-RAULLIN | ADDRESS REDACTED | | | LINK 0.033525176858540<br>LTC 0.007201908139476605 | | | |
| 3.1.574674 | VINCENT ARAMBOURG | ADDRESS REDACTED | | | LTC 0.78366343637518 | | | |
| 3.1.574675 | VINCENT ARELLANO | ADDRESS REDACTED | | | ADA 0.00075812005355018<br>BTC 0.000000878297372019<br>DOGE 0.050735413099450<br>ETH 0.0005786499374362<br>LTC 0.010291181616855<br>MANA 0.0171136572862955<br>MATIC 0.24339477021635<br>SNX 0.0056596741100<br>USDC 1.27209018298096 | ADA 3068.0341130103<br>BTC 0.0000003810200690<br>SNX 1505.99600187190<br>SOL 0.03266<br>USDC 0.003 | | |
| 3.1.574676 | VINCENT ASSEDO | ADDRESS REDACTED | | | BTC 0.0005273214161625<br>CEL 73.21164397092<br>USDT ERC20 0.8730369458167 | | | |
| 3.1.574677 | VINCENT AUBE | ADDRESS REDACTED | | | CEL 11.947548809751 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574678 | VINCENT AUGUSTE | ADDRESS REDACTED | | | ADA 0.0000005558839093004<br>BTC 0.00000000946136781<br>CEL 55.6674985402263<br>MATIC 0.4885971982128<br>OMG 0.000163041252281399<br>USDC 0.806167775622222<br>USDT ERC20 0.3386008257860054<br>XLM 0.21536447847176S | | | |
| 3.1.574679 | VINCENT AVALLONE | ADDRESS REDACTED | | | BTC 0.05541029501470491<br>ETH 4.4871657079717173 | | | |
| 3.1.574680 | VINCENT BACHELY | ADDRESS REDACTED | | | BTC 8.72630081119991-07<br>BUSD 595.799022925408 | | | |
| 3.1.574681 | VINCENT BAILEY | ADDRESS REDACTED | | | ETH 0.0000174148290718024<br>XRP 15 | | | |
| 3.1.574682 | VINCENT BANKS | ADDRESS REDACTED | | | ETH 0.035436005531125 | | | |
| 3.1.574683 | VINCENT BANKS | ADDRESS REDACTED | | | BTC 0.000046180619020827<br>MATIC 152.338641616236 | | | |
| 3.1.574684 | VINCENT BANTON | ADDRESS REDACTED | | | AAVE 0.009276440936932<br>BTC 0.0005569752350675<br>ETH 0.00001376314107204<br>LINK 0.00564156409023278<br>USDC 20.4859693966311 | | | |
| 3.1.574685 | VINCENT BAO PHAM | ADDRESS REDACTED | | | BTC 0.954925330345728<br>CEL 98.58801714461L3<br>ETH 0.47713963476925S<br>SOL 169.967431773927 | CEL 0.00637059684921786<br>ETH 0.0000008107113616647 | | |
| 3.1.574686 | VINCENT BARBA | ADDRESS REDACTED | | Yes | ADA 312.785149528886<br>BSV 0.06065766716738S7<br>BTC 0.02969557498549I8<br>ETH 3.92808961646112<br>MATIC 5.461023986634228<br>USDT ERC20 0.04531438054310I22 | ADA 0.00069<br>ETH 0.00032491444635278Z<br>MATIC 0.0003000427588771147<br>USDC 0.897<br>XLM 1.14 | | ETH 4.1001852126933 |
| 3.1.574687 | VINCENT BARBIER | ADDRESS REDACTED | | | BTC 0.02397348034457.46<br>CEL 13.150358204873<br>ETH 1.09911550946602<br>USDC 663.225320852607 | | | |
| 3.1.574688 | VINCENT BARKONS | ADDRESS REDACTED | | | BCH 0.14664974820346l9<br>BTC 0.003391354614857.6<br>EOS 0.0151134150557385<br>MATIC 186.6821058319l7<br>MCDAI 0.0255204747332234<br>SNX 4.695648111190793<br>USDC 0.043736404792318.4<br>USDT ERC20 43.806165370774<br>XLM 26.4884644782329Z | | | |
| 3.1.574689 | VINCENT BARREAUX | ADDRESS REDACTED | | | BTC 0.0000011184493877.38<br>CEL 12.0966007919578<br>USDT ERC20 0.8217705293807O2 | | | |
| 3.1.574690 | VINCENT BARTOLILLO | ADDRESS REDACTED | | | BTC 0.953207270255943<br>ETH 1.3852053775206Z<br>USDC 60794.3252960747 | | | |
| 3.1.574691 | VINCENT BARTOLILLO | ADDRESS REDACTED | | | BTC 0.00000000406538763l<br>ETH 0.00000000004535191<br>USDC 0.0000000988584855S2 | | | |
| 3.1.574692 | VINCENT BARTONI | ADDRESS REDACTED | | | BTC 0.0005827856697024R | | | |
| 3.1.574693 | VINCENT BASELICE | ADDRESS REDACTED | | | ETH 0.000151310586820781 | | | |
| 3.1.574694 | VINCENT BASIL | ADDRESS REDACTED | | | BCH 0.06504316684014S<br>BTC 0.00216736556457605<br>ETH 0.0390647476563687<br>LTC 0.331208033298999 | | | |
| 3.1.574695 | VINCENT BATTEN | ADDRESS REDACTED | | | BTC 0.004762485073232014<br>CEL 76.78912588933681 | | | |
| 3.1.574696 | VINCENT BAUDRY | ADDRESS REDACTED | | | BNB 1.0140919718676-4<br>BTC 0.003585780990044-66<br>CEL 9.066738120943-4<br>ETH 0.039827837466311-4<br>USDT ERC20 0.181329463103636 | | | |
| 3.1.574697 | VINCENT BAUTISTA | ADDRESS REDACTED | | | CEL 680 | | | |
| 3.1.574698 | VINCENT BEAUGREAULT | ADDRESS REDACTED | | | ADA 0.031401538172301Z<br>BTC 2.298550962850996-06<br>CEL 0.6537191634716Z9<br>ETH 0.000020380649047267<br>LTC 0.00016515123787728Z<br>XRP 0.2046461213634I4 | | | |
| 3.1.574699 | VINCENT BEAULIEU | ADDRESS REDACTED | | | BTC 0.001151643431235-66<br>ETH 0.19986820695544B | | | |
| 3.1.574700 | VINCENT BEAUMIER | ADDRESS REDACTED | | | BTC 0.000000002463352516<br>CEL 849.28930243518 | | | |
| 3.1.574701 | VINCENT BEAUMONT | ADDRESS REDACTED | | | CEL 50.362238346521l | | | |
| 3.1.574702 | VINCENT BELL | ADDRESS REDACTED | | | BTC 0.00054942695476346.4<br>CEL 36.810605890182l<br>EOS 35.831<br>LTC 0.0000000077035324812<br>MATIC 611.095847322678<br>XRP 137.420832 | | | |
| 3.1.574703 | VINCENT BELLIARD | ADDRESS REDACTED | | | BTC 0.000000185971343871<br>CEL 0.06181579280S104 | | | |
| 3.1.574704 | VINCENT BERHOUET | ADDRESS REDACTED | | | CEL 3.4183719307550-4<br>ETH 0.05490905612990S | | | |
| 3.1.574705 | VINCENT BERNARD COMERE | ADDRESS REDACTED | | | BTC 0.0000003019605425S4 | | | |
| 3.1.574706 | VINCENT BERNEUL | ADDRESS REDACTED | | | BTC 0.002011844188663.26<br>CEL 205.51660560378<br>ETH 0.0296224194606-83<br>LTC 0.229464759857146<br>USDC 217.6783211111I22 | | | |
| 3.1.574707 | VINCENT BERTOUX | ADDRESS REDACTED | | | BTC 0.00462273297235473<br>CEL 4.9319603769915 | | | |
| 3.1.574708 | VINCENT BERTRAND | ADDRESS REDACTED | | | BTC 0.1973386173895O4<br>CEL 123.544949023468<br>USDC 0.26691186851993 | | | |
| 3.1.574709 | VINCENT BESSY | ADDRESS REDACTED | | | BTC 0.39056489326716Z | | | |
| 3.1.574710 | VINCENT BETTUZZI | ADDRESS REDACTED | | | BTC 0.0256556230895016<br>XRP 497.638378777631 | | | |
| 3.1.574711 | VINCENT BICHON | ADDRESS REDACTED | | | ADA 0.000009979548593279<br>BTC 0.000022873297101B<br>CEL 8766.70776370121<br>DOT 0.000000000007894266<br>ETH 0.0626227512791l1<br>MANA 0.00000041274725275<br>USDC 66.63448368717S7<br>USDT ERC20 79.2932200257285<br>XLM 0.0000000533675079S3 | | | |
| 3.1.574712 | VINCENT BILLAM | ADDRESS REDACTED | | | BTC 0.08223834962999G8 | | | |
| 3.1.574713 | VINCENT BIONDI | ADDRESS REDACTED | | | BTC 0.002920958085854365<br>CEL 0.0061923913025931<br>ETH 1.95527908017563<br>SGB 26.884221782927S<br>UNI 0.006985961810198l6<br>USDC 9273.90484014066<br>XLM 0.00000064814239238S<br>XRP 0.3628854100817Sl | | | |
| 3.1.574714 | VINCENT BISHOP | ADDRESS REDACTED | | | ADA 4166.96072696479<br>AVAX 47.7934966424678<br>BTC 0.0008882608296408O8<br>COMP 0.7703856302277847<br>ETH 3.55648602584109<br>GUSD 4.38921291113727<br>LINK 14.6124410378241<br>LTC 2.51925821111267<br>MATIC 1346.69545780384<br>XLM 2163.85427021153<br>XRP 353.26124220975Z | | | |
| 3.1.574715 | VINCENT BLACHE | ADDRESS REDACTED | | | BTC 0.0068999515175383B | | | |
| 3.1.574716 | VINCENT BLACKWELL | ADDRESS REDACTED | | | BTC 0.00481677995340624<br>ETH 0.16085347249353G | | | |
| 3.1.574717 | VINCENT BLANCHARD | ADDRESS REDACTED | | | BTC 0.000002473096054383<br>CEL 43.5572560027S7<br>ETH 0.00016875080909241Z | | | |
| 3.1.574718 | VINCENT BLANKE | ADDRESS REDACTED | | | BTC 0.0005427659877190Gl<br>CEL 1673.82817204B<br>MATIC 7049.11695489497<br>SGB 3210.6877423347<br>XLM 2.16314583554124<br>XRP 0.000000043601898885 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574719 | VINCENT BLYTHE | ADDRESS REDACTED | | | BTC 0.00115068260670302 LTC 34.0531697699994 | | | |
| 3.1.574720 | VINCENT BODDY | ADDRESS REDACTED | | | ADA 641.834110012746 BTC 0.0780522085959369 ETC 2.99649523064103 ETH 1.02782973990598 | | | |
| 3.1.574721 | VINCENT BOELHOUWER | ADDRESS REDACTED | | | ADA 226.28117973024 BTC 0.00108330553600512 DOT 15.7154532717718 MATIC 151.467243841384 XLM 529.690283853716 XRP 764.791630594299 | | | |
| 3.1.574722 | VINCENT BOENDER | ADDRESS REDACTED | | | BTC 1.3063885645464 CEL 45.9178305050549 DOT 0.721687992293623 ETH 8.1315244897471 LINK 367.71001410784 MATIC 4.02213985252893 SNX 452.33160004683 SOL 0.0155540306950957 USDC 4704.09439360685 XLM 3.61749398130288 | | | |
| 3.1.574723 | VINCENT BOLLEREAU | ADDRESS REDACTED | | | BNB 0.00143010390294799 BTC 0.0000042406311033881 USDT ERC20 0.217533908006798 | | | |
| 3.1.574724 | VINCENT BOISSONNAT | ADDRESS REDACTED | | | BUSD 8.61210045900824 | | | |
| 3.1.574725 | VINCENT BOIVIN | ADDRESS REDACTED | | | USDC 0.00758598116853376 | | | |
| 3.1.574726 | VINCENT BONHAUME | ADDRESS REDACTED | | | BTC 0.00391952630988828 | | | |
| 3.1.574727 | VINCENT BOOT | ADDRESS REDACTED | | | ETH 0.40021856430946 MATIC 40.998489807632 | | | |
| 3.1.574728 | VINCENT BORDONARO | ADDRESS REDACTED | | | BTC 0.0187340285330702 BTC 0.0000109629045611 CEL 1.08951290105221 ETH 0.0000007872527561305 USDC 0.0352035497263758 | | | |
| 3.1.574729 | VINCENT BOSMAN | ADDRESS REDACTED | | | CEL 0.0109648395056676 MATIC 0.916382467152169 | | | |
| 3.1.574730 | VINCENT BOSTDEN | ADDRESS REDACTED | | | BTC 0.03087195 CEL 20.998492837694 LTC 1.02303091269982 BTC 0.001445799803097666 BUSD 206.979 CEL 5.59231849421547 EOS 0.0387289976188681 LTC 0.000882255298014364 | | | |
| 3.1.574731 | VINCENT BOTTA | ADDRESS REDACTED | | | BTC 0.0000000044501010778 | | | |
| 3.1.574732 | VINCENT BOTTO JR | ADDRESS REDACTED | | | CEL 0.00721424508708784 | | | |
| 3.1.574733 | VINCENT BOULANGER | ADDRESS REDACTED | | | BTC 0.000215292958879448 ETH 5.18083991159558 | | | |
| 3.1.574734 | VINCENT BOURASSA BEDARD | ADDRESS REDACTED | | | ADA 0.507744542070755 BNB 0.00266572080132217 BTC 2.08397138069384648 ETH 0.00369641582445932 USDC 5.10829212211956 USDT ERC20 4.94384734671682 | | | |
| 3.1.574735 | VINCENT BOURDEAU | ADDRESS REDACTED | | | CEL 4.40976371461741 MCDAI 30 | | | |
| 3.1.574736 | VINCENT BOURDEAU | ADDRESS REDACTED | | | BTC 0.00000668304103989 | | | |
| 3.1.574737 | VINCENT BOUWMAN | ADDRESS REDACTED | | | BTC 0.00150015879998798 CEL 1.70997891864255 | | | |
| 3.1.574738 | VINCENT BRABANT | ADDRESS REDACTED | | Yes | ADA 3068.53771947645 BNB 0.01130589931303U2 BTC 0.3965000687852B1 CEL 4.55123283561902 ETH 0.0088756643057926B MANA 715.272270091598 MATIC 8.65157787985324 USDC 16.4088127849907 USDT ERC20 566.431859043487 | | | BTC 3.28119873126982 |
| 3.1.574739 | VINCENT BRAND | ADDRESS REDACTED | | | BTC 0.0021276710205993B | | | |
| 3.1.574740 | VINCENT BREHU | ADDRESS REDACTED | | | BTC 0.00003563982285318 ETH 0.00028193296828247U UNI 0.0025027756700051Z | | | |
| 3.1.574741 | VINCENT BRESSLER | ADDRESS REDACTED | | | BTC 0.00246296069166722 CEL 1.11649544683136 ETH 0.00147212136702322 GUSD 6.70543865056523 USDC 35.014441250457 | | | |
| 3.1.574742 | VINCENT BRIANCON | ADDRESS REDACTED | | | BNB 0.00499950982710443 BTC 0.000150655902441097 CEL 0.0630784857924321 ETH 0.00283482217168264 USDT ERC20 0.79833907407025 | | | |
| 3.1.574743 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000110548413626 | | | |
| 3.1.574744 | VINCENT BRIENT | ADDRESS REDACTED | | | USDC 0.000000734372383862 | | | |
| 3.1.574745 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000059573689999 USDC 0.00384357590899999 | | | |
| 3.1.574746 | VINCENT BRIENT | ADDRESS REDACTED | | | BTC 0.000000064025988784 USDC 1.000000076651 | | | |
| 3.1.574747 | VINCENT BRILLANT-GIROUX | ADDRESS REDACTED | | | CEL 0.0053321347091098 USDC 123.158591502493 | | | |
| 3.1.574748 | VINCENT BROT | ADDRESS REDACTED | | | CEL 0.0087322627475298B AAVE 0.00002 BTC 0.00143913007234926 CEL 260.82600637286 SNX 0.00027159136964524 USDC 11.6691601595984 | | | |
| 3.1.574749 | VINCENT BROUWERS | ADDRESS REDACTED | | | BTC 0.00389796026199624 CEL 4.69012518267358 LINK 26.819460614S189 USDC 112.8008605015 | | | |
| 3.1.574750 | VINCENT BRU | ADDRESS REDACTED | | | AAVE 0.99686825 BAT 500 BTC 0.0167262823154428 CEL 215.131907569209 COMP 0.48361 ETH 0.49968412 LINK 9.8936825 LTC 3.378617 MATIC 1000 SNX 63.4661382 UNI 9.8936825 XLM 500.0914373 XRP 300 ZRX 93.04581647 | | | |
| 3.1.574751 | VINCENT BRUN | ADDRESS REDACTED | | | BTC 0.00065031 CEL 0.50878304789599 | | | |
| 3.1.574752 | VINCENT BRUNET | ADDRESS REDACTED | | | BTC 0.0000000045751596066 CEL 903.228448659232 LTC 0.00000000090562433 | | | |
| 3.1.574753 | VINCENT BRUNNING | ADDRESS REDACTED | | | SNX 501.897560256415 BTC 0.0000007118667002935 CEL 2701.74660566903 ETH 0.00000031 | | | |
| 3.1.574754 | VINCENT BRUTON | ADDRESS REDACTED | | | USDC 1.47893643701611 | | | |
| 3.1.574755 | VINCENT BUIS | ADDRESS REDACTED | | | BTC 0.0000027769830415279 USDC 0.0130719723331227 BTC 0.00255502200033814 | | | |
| 3.1.574756 | VINCENT BULLY | ADDRESS REDACTED | | | LINK 10.3957678556099 BTC 0.00006717250690142 CEL 0.58035407920079 ETH 0.00097762573317671 | | | |
| 3.1.574757 | VINCENT BUNÉ | ADDRESS REDACTED | | | BNB 0.0265320274159016 | | | |
| 3.1.574758 | VINCENT BUNGAY | ADDRESS REDACTED | | | BTC 0.00121191702682327 CEL 1.2259133667S727 ETH 0.0316212679979985 USDT ERC20 21.4176857128298 | | | |
| 3.1.574759 | VINCENT BUON | ADDRESS REDACTED | | | CEL 0.09260201661496S9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574760 | VINCENT BURNISKE | ADDRESS REDACTED | | | 1INCH 226.48841729707<br>AAVE 17.24499220379667<br>BTC 3.5179019621437<br>ETH 30.40787411275228<br>MATIC 4391.336915901696<br>MCDAI 77.56173933809042<br>SNX 484.27288261702<br>USDC 2255.63304636112<br>USDT ERC20 57.3850355945293 | USDC 1.96 | | |
| 3.1.574761 | VINCENT BURNS | ADDRESS REDACTED | | | ADA 0.35597465733545<br>BTC 0.0000000411991472SS<br>DOT 0.02200198067605548<br>USDT ERC20 0.00379573354887976<br>XLM 0.24162002507690097 | BTC 0.00000000649519091<br>USDT ERC20 0.00000095129824750B | | |
| 3.1.574762 | VINCENT C COZZI | ADDRESS REDACTED | | | BSV 10.94430901334<br>BTC 0.01800996079429174<br>ETH 3.06178504763903 | | | |
| 3.1.574763 | VINCENT CABERAS | ADDRESS REDACTED | | | BTC 0.20723035378471?<br>CEL 27.13849526901 41<br>DASH 0.03315416697525 45<br>ETH 0.935504840292927<br>LTC 3.35252759204073<br>LUNC 0.008176251201561 79<br>SOL 2.56360859268198<br>USDT ERC20 1947.29052734379<br>ZEC 1.1400595601832 | | | |
| 3.1.574764 | VINCENT CACHIA | ADDRESS REDACTED | | | BTC 0.00000002066111 15<br>CEL 8.5107874095705 8<br>MATIC 3.60981272313605<br>SNX 3.4159837450354 2 | | | |
| 3.1.574765 | VINCENT CADROY | ADDRESS REDACTED | | | BTC 0.00000072552019 181<br>USDC 1.7005776187201 2 | | | |
| 3.1.574766 | VINCENT CAFFARO | ADDRESS REDACTED | | | BTC 9.657956287649996 07 | | | |
| 3.1.574767 | VINCENT CAGONOT | ADDRESS REDACTED | | | BTC 0.00016729313930493 47 | | | |
| 3.1.574768 | VINCENT CALAME | ADDRESS REDACTED | | | ADA 244.43826377772<br>BTC 0.00016154880099118<br>CEL 0.77458774923704S | | | |
| 3.1.574769 | VINCENT CALDAROLA | ADDRESS REDACTED | | | XRP 81.119622 | | | |
| 3.1.574770 | VINCENT CALDAROLA | ADDRESS REDACTED | | | BTC 0.13601743229204<br>ETH 66.46716278613205<br>LINK 332.83895235936<br>UNI 991.739726981 02<br>XLM 285427.04280071 6<br>XRP 298004.567247408 | | | |
| 3.1.574771 | VINCENT CALIANNO | ADDRESS REDACTED | | | BTC 0.0005329941959412 63<br>CEL 1.15116892753898<br>ETH 0.0180216969341693<br>OMG 610.81789813171 03 | BTC 0.72967983423258S | | |
| 3.1.574772 | VINCENT CALVO | ADDRESS REDACTED | | | BTC 0.00000040395207585<br>ETH 0.0002710507162422 22<br>USDT ERC20 0.2977640833403 01<br>UST 291.44162263759 | | | |
| 3.1.574773 | VINCENT CAMILLERI | ADDRESS REDACTED | | | BTC 0.0186463490277 29 | | | |
| 3.1.574774 | VINCENT CANAMILLA | ADDRESS REDACTED | | | AAVE 13.35904087633 | | | |
| 3.1.574775 | VINCENT CANO | ADDRESS REDACTED | | | BAT 2585.75213680635<br>BTC 0.048118739319411<br>ETH 0.0644213729671673 | | | |
| 3.1.574776 | VINCENT CAPOBIANCO | ADDRESS REDACTED | | | USDC 54.397989722963?<br>ETH 1.0338661060620 2 | | | |
| 3.1.574777 | VINCENT CARDINAL | ADDRESS REDACTED | | | XRP 1364.105474<br>AVAX 22.5408345<br>BTC 0.12018583088270S<br>CEL 17.16269955446605<br>DOT 53.65727010055487<br>ETH 3.04099025795837<br>USDC 0.1319193051377 12 | | | |
| 3.1.574778 | VINCENT CARLIER | ADDRESS REDACTED | | | CEL 398.585347828335<br>SGB 124.48488492111 4<br>XRP 806.867756777093 | | | |
| 3.1.574779 | VINCENT CARPIO | ADDRESS REDACTED | | | BTC 0.0029030288784144 1<br>MANA 0.579764327639563<br>MATIC 5129.39668027203<br>USDC 0.815061840693007<br>XLM 9383.08239534739 | | | |
| 3.1.574780 | VINCENT CARREA | ADDRESS REDACTED | | | BTC 0.048886159739556<br>CEL 27.66574115525 42<br>ETH 2.07775742839239<br>KNC 93.87363279<br>LTC 0.87041<br>MANA 56.131061141928<br>MCDAI 1.96922890099827<br>USDC 830.507852423679<br>XLM 0.00904620169518925 | | | |
| 3.1.574781 | VINCENT CARRIERE | ADDRESS REDACTED | | | BTC 0.00000037618207898<br>ETH 0.0006657798801 79162 | | | |
| 3.1.574782 | VINCENT CARSON | ADDRESS REDACTED | | | BTC 0.000609858205445041<br>CEL 0.00167305450874<br>ETH 0.00000131905046166<br>USDC 1.18290557146533 | | | |
| 3.1.574783 | VINCENT CASE | ADDRESS REDACTED | | | BTC 1.399090669388837 | | | |
| 3.1.574784 | VINCENT CASTELLANO | ADDRESS REDACTED | | | AVAX 102.95655439134 2<br>BCH 0.00817211959108177<br>BSV 0.00204651364865475<br>BTC 0.00606380179015991 56<br>CEL 1.1161611615997 4<br>DASH 0.010294169541496<br>EOS 0.101408217575584<br>ETH 0.00917964400981932<br>GUSD 0.94677180013108<br>LINK 55.316886644791 82<br>LTC 0.00605850790029013<br>MANA 501.10775939294<br>MATIC 3.24756057275409<br>OMG 0.0116696978930435<br>SGB 787.90811406B923<br>XLM 1.89377316553375<br>XRP 0.00000081081613188 8<br>ZEC 51.10341982403345 | | | |
| 3.1.574785 | VINCENT CATALANO | ADDRESS REDACTED | | | AAVE 1.042758013529S<br>ADA 654.307960933986<br>BAT 228.925539199459<br>DOT 40.75586697703 49<br>EOS 0.061301086020545<br>ETH 1.94310145268834<br>LINK 22.799531676685 2<br>LTC 0.0516042747122 86<br>MATIC 1993.517726097 31<br>UMA 49.14709105805 3<br>UNI 82.651126303894<br>USDC 4597.50674479757<br>XLM 1361.41317486393<br>ZEC 0.58179701483271 | | | |
| 3.1.574786 | VINCENT CATANZARO | ADDRESS REDACTED | | | KNC 0.0001258531370384 4<br>XRP 0.00000016824040811 8 | | | |
| 3.1.574787 | VINCENT CAUDRON | ADDRESS REDACTED | | | BTC 8.2008930491099606 07<br>USDT ERC20 32326921430318 | | | |
| 3.1.574788 | VINCENT CERUTI | ADDRESS REDACTED | | | CEL 1.276017579244S<br>ETC 6.05606605023482 | | | |
| 3.1.574789 | VINCENT CESTONE II | ADDRESS REDACTED | | | BTC 0.010583377811687<br>CEL 1577.70289021089 | | | |
| 3.1.574790 | VINCENT CHADROW | ADDRESS REDACTED | | | BTC 1.015232402883874 | | | |
| 3.1.574791 | VINCENT CHAFFIN | ADDRESS REDACTED | | | SNX 16.3999480005046 | | | |
| 3.1.574792 | VINCENT CHAI | ADDRESS REDACTED | | | BNB 2.33385994034874<br>BTC 0.12797780941007B<br>BUSD 1.75751831420379<br>ETC 2.046161367041 03<br>LTC 0.000861256954720 32<br>USDC 0.19389254391965 1<br>USDT ERC20 0.10866413993015 2<br>XLM 41.1000771056004<br>XRP 0.03207367100797H9 | BTC 0.00734440840871904 | | |
| 3.1.574793 | VINCENT CHAMPERNAU | ADDRESS REDACTED | | | BTC 2.02050932899419E-05<br>ETH 0.00139629562323887 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574794 | VINCENT CHAN | ADDRESS REDACTED | | | BTC 5.7825617959445<br>CEL 897.35089451070<br>ETH 40.408523736260<br>USDC 11222.1857043049 | | | |
| 3.1.574795 | VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.021666949594503 | | | |
| 3.1.574796 | VINCENT CHANG | ADDRESS REDACTED | | | CEL 1.0957251451809 | | | |
| 3.1.574797 | VINCENT CHANG | ADDRESS REDACTED | | | BTC 0.000000014094958284 | | | |
| 3.1.574798 | VINCENT CHANG | ADDRESS REDACTED | | | ADA 4045.04040536787<br>BTC 0.1669611813502S5<br>CEL 13.576958010198<br>ETH 2.6302944411237<br>LINK 30.048800209197S<br>USDC 3060.70582148349<br>XLM 4083.00730875776<br>XRP 4127.08816570700 | | | |
| 3.1.574799 | VINCENT CHANG | ADDRESS REDACTED | | | BTC 0.00055487252246351<br>ETH 0.8033303376117791<br>USDC 14.6525649607777 | | | |
| 3.1.574800 | VINCENT CHAO | ADDRESS REDACTED | | Yes | ADA 0.00615370642201834<br>BTC 0.094526633792435<br>CEL 1.90315345907527<br>SOL 18.04569185293<br>USDC 0.00000044402003464 | | | BTC 0.085344282063563<br>SOL 24.331360967455 |
| 3.1.574801 | VINCENT CHARLES | ADDRESS REDACTED | | | BTC 0.03756201436553312<br>ETH 2.396920B399508 | | | |
| 3.1.574802 | VINCENT CHAU | ADDRESS REDACTED | | | MATIC 0.40324943781884<br>1INCH 50.02165240066447<br>AVAX 3.465199102493343<br>BTC 0.04020446663535591<br>EOS 30.9919084316508<br>ETH 0.41948295001020T<br>LINK 13.201681991765<br>MATIC 247.725507155597<br>SUSHI 13.594045387212<br>UMA 7.66631492032869<br>XLM 134.235309904759 | | | |
| 3.1.574803 | VINCENT CHAULET | ADDRESS REDACTED | | | BTC 0.001040886760126S1<br>CEL 10.679859161099<br>ETH 0.15551 | | | |
| 3.1.574804 | VINCENT CHEN | ADDRESS REDACTED | | | ADA 0.60922340738486<br>BTC 0.002183745601651094<br>ETH 2.645378054603447<br>USDC 7.688712044848 | BTC 0.00248445<br>USDC 0.000000534027392358 | | |
| 3.1.574805 | VINCENT CHENG | ADDRESS REDACTED | | | BTC 0.0012000071412379<br>MATIC 323.57570101784<br>XRP 345.9458 | | | |
| 3.1.574806 | VINCENT CHEUNG | ADDRESS REDACTED | | | BTC 0.00000035127251081<br>LINK 0.0050058647315636<br>LTC 0.00037225312000352S<br>XLM 0.10325859684768I | | | |
| 3.1.574807 | VINCENT CHEVAL | ADDRESS REDACTED | | | ADA 761.93041897502S<br>AVAX 1.89971148403782<br>BSV 0.48092420470685<br>BTC 0.8605401610197507<br>DOT 43.50575383670B<br>ETH 13.63748391444445<br>SOL 7.094351960821<br>XLM 3583.42367042464 | | | |
| 3.1.574808 | VINCENT CHEVALIER | ADDRESS REDACTED | | | BAT 412.760168S197<br>BTC 0.00120163108175013<br>CEL 19.448711779689d<br>ETH 0.857582330055957 | | | |
| 3.1.574809 | VINCENT CHIANG | ADDRESS REDACTED | | | BTC 0.00002906870540615T<br>USDT ERC20 0.039561177784094 | | | |
| 3.1.574810 | VINCENT CHIARAMONTE | ADDRESS REDACTED | | | BTC 0.00000000636852506J<br>CEL 0.00508391011554924<br>MATIC 21.61775823098T6<br>USDT ERC20 0.35991959833733 | | | |
| 3.1.574811 | VINCENT CHIBUKE | ADDRESS REDACTED | | | BTC 0.0000057150268730J<br>USDT ERC20 1.415754633883 | | | |
| 3.1.574812 | VINCENT CHIEN | ADDRESS REDACTED | | | BNB 0.025<br>BTC 1.0382231433209<br>ETH 104.14142025211B<br>MCOH 0.05380575855160J<br>SNX 0.055642451686338 | | | |
| 3.1.574813 | VINCENT CHIN | ADDRESS REDACTED | | | ADA 251.466985245901<br>CEL 3.264000178382J | | | |
| 3.1.574814 | VINCENT CHONG | ADDRESS REDACTED | | | BTC 0.033444754352934J | | | |
| 3.1.574815 | VINCENT CHOU | ADDRESS REDACTED | | | ETH 0.000290520040765833<br>ADA 0.470052716704133<br>BOH 0.001878255311532J<br>BTC 1.365461074633J<br>LTC 0.0061560067287040J | | | |
| 3.1.574816 | VINCENT CHOUTEAU | ADDRESS REDACTED | | | BTC 0.00000940745266234<br>CEL 1.151168927753898<br>ETH 0.002823980117716865<br>LTC 0.000127475309073614<br>MCDAI 0.57339943871137B<br>SGB 651.2397017109S<br>SNX 0.02790606346977B8<br>USDC 0.9284932033298J<br>USDT ERC20 1.4516448568500J<br>XLM 0.11086503625049J<br>XRP 0.945436864371781<br>ZRX 0.031073508520035J | | | |
| 3.1.574817 | VINCENT CHOW | ADDRESS REDACTED | | | BTC 0.000001500741492215J<br>USDC 0.004965302369482S9 | | | |
| 3.1.574818 | VINCENT CHRISTIAN GASTON LEHU | ADDRESS REDACTED | | | BTC 0.011607769391438S | | | |
| 3.1.574819 | VINCENT CHRISTOPER | ADDRESS REDACTED | | | BTC 0.00075785133988116J<br>CEL 0.8342470190556S<br>ETH 0.50903329081561d | | | |
| 3.1.574820 | VINCENT CHUNG | ADDRESS REDACTED | | | ADA 781.779829747714<br>BNB 1.05253027485135<br>BTC 0.001699818450535J<br>ETH 0.15101702285070B<br>USDT ERC20 356.662160730552 | | | |
| 3.1.574821 | VINCENT CHUNG | ADDRESS REDACTED | | | ADA 3186.7384078328<br>BTC 1.0097472024163J<br>ETH 12.130443276781S<br>GUSD 9.30673649055535<br>MATIC 395.552017137477<br>SNX 112.483215166317<br>SOL 125.494778445702<br>USDC 51448.8415779484 | | | |
| 3.1.574822 | VINCENT CHUNGWING CHOW | ADDRESS REDACTED | | | ADA 30909.662576447B<br>AVAX 57.545868441992<br>BTC 0.1511799264522d1<br>CEL 46254.8540756d1<br>ETH 18.024702066404T<br>MATIC 33988.1432787203<br>SOL 55.41880855525623 | | | |
| 3.1.574823 | VINCENT CIACCIO | ADDRESS REDACTED | | | BTC 0.086618526924677 | | | |
| 3.1.574824 | VINCENT CICCI | ADDRESS REDACTED | | | BTC 0.07561672140594T7<br>ETH 1.30455870489491<br>USDC 2.2446266309312J | | | |
| 3.1.574825 | VINCENT CLARK | ADDRESS REDACTED | | | BTC 0.00006889703007S838<br>USDC 2.513893657815<br>XLM 2.1695413912452J | | | |
| 3.1.574826 | VINCENT CLEMENTI | ADDRESS REDACTED | | | AVAX 9.141268766645699-05<br>BTC 0.001070797963218587<br>CEL 0.731409156305008<br>DOT 14.797487344762J<br>ETH 0.000002497891850904<br>MATIC 0.406009344231d<br>SOL 0.03425126646375d7 | | | |
| 3.1.574827 | VINCENT CLICHE | ADDRESS REDACTED | | | ADA 0.023470099504298J<br>BTC 0.000020235317493897<br>CEL 0.064795644509936d<br>ETH 0.000419770637455963<br>USDC 1.4600566054282S | | | |
| 3.1.574828 | VINCENT COCHENNEC | ADDRESS REDACTED | | | BTC 0.0000001435281372B<br>CEL 0.23219105851298 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574829 | VINCENT CODERRE | ADDRESS REDACTED | | | ADA 455.549109925681<br>BTC 0.0538922455898802<br>ETH 12.6976218643943<br>ETH 2.14275612638263 | | | |
| 3.1.574830 | VINCENT COIA | ADDRESS REDACTED | | | CEL 1.33158789662702 | | | |
| 3.1.574831 | VINCENT COLLINS | ADDRESS REDACTED | | Yes | ADA 198.419041738349<br>MCDA1 5.94032218042391 | | | ADA 4170.4227862911 2 |
| 3.1.574832 | VINCENT COMEAUX | ADDRESS REDACTED | | | LINK 0.00712274133050304 | | | |
| 3.1.574833 | VINCENT CONSTANTINO | ADDRESS REDACTED | | | BTC 0.00012805172153023<br>ETH 0.00019334104860912 1 | | | |
| 3.1.574834 | VINCENT CONTI | ADDRESS REDACTED | | | AVAX 10.5119794279324<br>BTC 1.07362520617512<br>ETH 0.000335647552261765<br>LINK 0.15936112920242<br>USDC 0.00168861446706449<br>MATIC 1035.50583901641<br>SNX 7.86414763647263<br>USDC 0.0017953133450450 7 | | ETH 0.00000026145258001 8<br>USDC 0.00065855053620194 9 | |
| 3.1.574835 | VINCENT CONTRERAS | ADDRESS REDACTED | | | AVAX 0.0442804668197078<br>BTC 0.00012591346585344 5<br>ETH 0.00244802606760 25<br>GUSD 6.56881872886117<br>LINK 0.0325705514709831<br>MATIC 1.77847823529165<br>PAXG 0.000225771889695631<br>SNX 0.340376287957456<br>USDC 6.10103781219707 | AVAX 36.05184928728 74<br>BTC 0.0000205688346870 22<br>ETH 0.000000033896112 6221<br>MATIC 1151.56891674869<br>PAXG 0.00000336705274644 | | |
| 3.1.574836 | VINCENT CORDIER | ADDRESS REDACTED | | | BTC 0.00108864928903772<br>CEL 1.21764665080277<br>XRP 442.857674414163 | | | |
| 3.1.574837 | VINCENT COREY ISOM | ADDRESS REDACTED | | | USDC 5.09451246881927 | | | |
| 3.1.574838 | VINCENT CORKE | ADDRESS REDACTED | | | BTC 0.00000000447506174 7 | | | |
| 3.1.574839 | VINCENT CORONEL | ADDRESS REDACTED | | | CEL 2.39619590203172<br>BTC 0.00120244126425171<br>BUSD 10374.5106922794 | | | |
| 3.1.574840 | VINCENT CORTESE | ADDRESS REDACTED | | | AAVE 2.43374971053699E-06<br>BTC 0.000000525898056409<br>ETH 0.000559443488507258<br>MCDAI 0.035121262671705<br>USDC 0.000483856578079447<br>USDC 1.4273925332747 | | | |
| 3.1.574841 | VINCENT COUTURIER | ADDRESS REDACTED | | | BTC 0.00002537447986485<br>ETH 0.000376775903900604<br>PAXG 0.275598131933844 | | | |
| 3.1.574842 | VINCENT COZZOLINO | ADDRESS REDACTED | | | BTC 0.000201311708831606<br>ETH 0.00000583993912311<br>MATIC 0.186925751233579 | | | |
| 3.1.574843 | VINCENT CREMERS | ADDRESS REDACTED | | | ADA 142.787316<br>BTC 0.00121456422934055<br>CEL 46.2501045243907 | | | |
| 3.1.574844 | VINCENT CRINITI | ADDRESS REDACTED | | | XLM 54.6916198389868 | | | |
| 3.1.574845 | VINCENT CROUWEL | ADDRESS REDACTED | | | CEL 0.000319364273021891<br>LTC 0.00124548333044894<br>XLM 124.634673799891 | | | |
| 3.1.574846 | VINCENT CROWELL | ADDRESS REDACTED | | | BTC 0.000000507621961192<br>CEL 33.0564533683717 | | | |
| 3.1.574847 | VINCENT CURCI | ADDRESS REDACTED | | | ADA 0.525806218288717<br>ETH 0.000164502274055599<br>MATIC 0.008672511681062004 | | | |
| 3.1.574848 | VINCENT CZAPLYSKI | ADDRESS REDACTED | | | AAVE 0.042526915437898 3<br>MATIC 36.9647918605622<br>SNX 2.90143029685085<br>UNI 0.130352389154298 | | | |
| 3.1.574849 | VINCENT DA COSTA | ADDRESS REDACTED | | | DOT 0.00241479088484567<br>XRP 0.0245861852529986 | | | |
| 3.1.574850 | VINCENT D'ACHER | ADDRESS REDACTED | | | BAT 0.01<br>BTC 0.0000000383062770058<br>CEL 748.705151811995<br>ETH 0.000000182925004976<br>LINK 0.0410107801902121<br>MCDAI 30<br>OMG 0.001<br>USDC 1324.542 | | | |
| 3.1.574851 | VINCENT DADEJ | ADDRESS REDACTED | | | BTC 0.000678105686389818<br>CEL 41.1257763592253 | | | |
| 3.1.574852 | VINCENT DALET | ADDRESS REDACTED | | | BTC 1.0416171547944 91<br>CEL 1.14575396887805<br>ETH 25.2725088949772<br>USDC 41.0845302878602<br>USDT ERC20 168.615982442611 | | | |
| 3.1.574853 | VINCENT DALMA SAMUEL | ADDRESS REDACTED | | | BTC 0.00067001810216867 7<br>ETH 29.3519995614859 | BTC 0.00000097724755661 | | |
| 3.1.574854 | VINCENT DAN | ADDRESS REDACTED | | | AAVE 40.41228<br>BTC 0.01131570563246 29<br>CEL 331.519075814879<br>ETC 15.54942312<br>MATIC 6.692034891 20588 | | | |
| 3.1.574855 | VINCENT DANIEL | ADDRESS REDACTED | | | BTC 0.000023883413816696 | | | |
| 3.1.574856 | VINCENT DANIEL DUNMADE | ADDRESS REDACTED | | | BTC 0.0016607513459 1533<br>CEL 0.58027713645 5888<br>ETH 0.307275912605227 | | | |
| 3.1.574857 | VINCENT DANIEL LACKNER | ADDRESS REDACTED | | | BTC 0.00571895043840927 | | | |
| 3.1.574858 | VINCENT DAUBRY | ADDRESS REDACTED | | | BTC 0.00000717599304991964 | | | |
| 3.1.574859 | VINCENT DAVID | ADDRESS REDACTED | | | BTC 0.00000000781164634<br>CEL 1.2417828057945 2<br>DOT 7.25882449882117<br>LUNC 0.0000039925207 1453<br>USDC 6.85819188735252 | | | |
| 3.1.574860 | VINCENT DE BOCCARD | ADDRESS REDACTED | | | BNB 16.3442545 7<br>BTC 0.00115353536657284<br>CEL 0.144371069516573 | | | |
| 3.1.574861 | VINCENT DE PAUL HYDE | ADDRESS REDACTED | | | BTC 0.00160858874549887<br>CEL 10961.1979136677<br>ETH 0.0473063750902493<br>SNX 14.4710547896192 | ZRX 0.0024778856846 26655 | BTC 0.00000022254190874 9 | |
| 3.1.574862 | VINCENT DE PRUYSSENAERE | ADDRESS REDACTED | | | BTC 0.000085643030186074<br>CEL 6.91231427484933<br>USDT ERC20 0.00000025022872 2756 | | | |
| 3.1.574863 | VINCENT DE WIT | ADDRESS REDACTED | | | BTC 0.00098027255578383 4 | | | |
| 3.1.574864 | VINCENT DEAN | ADDRESS REDACTED | | | BTC 0.00000150686607346 85 | | | |
| 3.1.574865 | VINCENT DEBACCO | ADDRESS REDACTED | | | USDT ERC20 0.58011831927 9154<br>BTC 0.00000133794964023 1 | | | |
| 3.1.574866 | VINCENT DEBLOIS | ADDRESS REDACTED | | | USDC 0.218247951391925<br>BTC 0.0006314224214378 57 | | | |
| 3.1.574867 | VINCENT DELCOURT | ADDRESS REDACTED | | | CEL 0.541723546035844<br>LTC 0.0118517103431 85<br>BTC 0.0009131351396785 8<br>CEL 16.71983633976 98 | | | |
| 3.1.574868 | VINCENT DELEON | ADDRESS REDACTED | | | USDC 0.4489829302657 68 | | | |
| 3.1.574869 | VINCENT DELLEUR | ADDRESS REDACTED | | | BTC 0.00022130711396847 81<br>AVAX 2.095<br>BTC 0.35305668485735 5<br>CEL 15.9590863785877<br>ETC 0.0000002197669813 7<br>LUNC 3.485<br>MATIC 85<br>USDT ERC20 210<br>ZEC 0.00508089444112 387 | | | |
| 3.1.574870 | VINCENT DELPONT | ADDRESS REDACTED | | | BTC 0.0010817426469247 7<br>USDC 1016.37457300776 | | | |
| 3.1.574871 | VINCENT DEN BESTEN RIODA | ADDRESS REDACTED | | | BTC 0.00002219836964322 7 | | | |
| 3.1.574872 | VINCENT DENAUHAC | ADDRESS REDACTED | | | USDT ERC20 36.148741425520 3 | | | |
| 3.1.574873 | VINCENT DENIS D PALANGE | ADDRESS REDACTED | | | BTC 0.06675002907776706 | | | |
| 3.1.574874 | VINCENT DENIZ | ADDRESS REDACTED | | | BTC 0.000009672885014 43<br>ETH 0.000002482530495158<br>GUSD 0.0166583843731033<br>USDC 0.4550604593570 42 | BTC 0.000000000624530 6598<br>USDC 5.38175943441735 | | |
| 3.1.574875 | VINCENT DEPALMA | ADDRESS REDACTED | | | BCH 0.00708138154293301<br>BTC 0.0000013974718938 03<br>ETH 0.000044403373748 744<br>GUSD 0.0141043775216 9<br>USDC 0.11128833156460 6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574876 | VINCENT DEPREZ | ADDRESS REDACTED | | | BTC 0.000000000693895406<br>CEL 0.016394551298219<br>ETH 0.000620409065657696 | | | |
| 3.1.574877 | VINCENT DERVIEUX | ADDRESS REDACTED | | | BTC 0.022637386284234<br>CEL 347.70388534074<br>ETH 3.022955125490078<br>SGB 2803.1328918652<br>SNX 0.19402503682829<br>XRP 7.15035447613687 | | | |
| 3.1.574878 | VINCENT DESIMPEL | ADDRESS REDACTED | | | BTC 0.000021292050833595<br>CEL 0.965227454970<br>ETH 0.0073315983419185<br>USDC 450.829117888029 | | | |
| 3.1.574879 | VINCENT DI GIANO | ADDRESS REDACTED | | | BTC 0.00000012831345532 | | | |
| 3.1.574880 | VINCENT DIBONA | ADDRESS REDACTED | | | BTC 0.000020677814261026<br>ETH 0.0066206430810805<br>MATIC 0.2338365483815<br>SOL 0.0012109640306786 | BTC 0.00000000810643532<br>SOL 0.00000000084256899 | | |
| 3.1.574881 | VINCENT DIMARTINO | ADDRESS REDACTED | | | BAT 0.599241364526616<br>BTC 0.277539823664284<br>ETH 7.806652071093407<br>LINK 78.432562067503<br>MATIC 1253.85094951776<br>USDC 460.029630595949<br>XLM 1046.4320291085<br>XTZ 289.204598471398 | USDC 1.33 | | |
| 3.1.574882 | VINCENT DIMITRI COULON | ADDRESS REDACTED | | | CEL 0.0016555024788362<br>ETH 0.000018374308853389 | | | |
| 3.1.574883 | VINCENT DINESCU | ADDRESS REDACTED | | | BTC 0.0009123960740408179<br>ETH 6.43086790462059-05<br>MATIC 26.3865460985796<br>SNX 0.41263372492804 | | | |
| 3.1.574884 | VINCENT DINOVO | ADDRESS REDACTED | | | | | | |
| 3.1.574885 | VINCENT DIPAOLA | ADDRESS REDACTED | | | BTC 0.0174434237863954<br>ETH 0.405875455836426<br>XRP 420.642942257369 | BTC 0.00369873 | | |
| 3.1.574886 | VINCENT DITMORE | ADDRESS REDACTED | | | AAVE 0.816262892226001<br>ADA 441.677632314236<br>AVAX 6.6038323615966<br>BTC 0.0002669950672418116<br>DOT 27.692573196397<br>ETH 1.250374789004021<br>MATIC 293.616695276525<br>SOL 6.452745661521244 | | | |
| 3.1.574887 | VINCENT DOAN | ADDRESS REDACTED | | | AAVE 3.380210624633833<br>BAT 0.0105883401290836<br>BTC 0.0633414481874101<br>DOT 11.9690516477793<br>ETH 0.251281366688933<br>LINK 0.00459883424463081<br>SNX 23.1884786182816<br>USDC 1074.99300495366<br>XLM 0.507895342843154 | | | |
| 3.1.574888 | VINCENT DOMINGUE-GAUTHIER | ADDRESS REDACTED | | | BTC 0.017796462438504<br>CEL 0.032181762901990 | | | |
| 3.1.574889 | VINCENT DOMONT | ADDRESS REDACTED | | | ADA 27.355326654579P<br>BTC 0.00010107050623343<br>CEL 6.045742957359P<br>ETH 0.003054685132316P999<br>MATIC 64.0689369450605<br>USDC 58.6566466259364 | | | |
| 3.1.574890 | VINCENT DONNARUMMA | ADDRESS REDACTED | | | CEL 0.0132212674971409 | | | |
| 3.1.574891 | VINCENT DONOVAN LY | ADDRESS REDACTED | | | ADA 6.6395397009634B3<br>BTC 1.863577058949990-07<br>USDC 0.302071936438922 | | | |
| 3.1.574892 | VINCENT DOORNHEIN | ADDRESS REDACTED | | | BTC 0.00229159939117277<br>ETH 0.192997393304919<br>USDC 555.93051213840G<br>USDT ERC20 241.345270129867 | | | |
| 3.1.574893 | VINCENT DORIA | ADDRESS REDACTED | | | AAVE 1.42934283109902<br>BTC 0.000317167780022894<br>ETH 0.0880034378561529<br>SNX 123.06897200495T | BTC 0.00000000409096291 | | |
| 3.1.574894 | VINCENT DORRESTEIJN | ADDRESS REDACTED | | | BTC 0.0166046474662383<br>CEL 58.233065700863<br>ETH 0.181638201462118<br>MANA 0.00781639557313436<br>SOL 1.04847662951718<br>USDC 0.009<br>XLM 0.00112510265547512 | | | |
| 3.1.574895 | VINCENT DORTONA | ADDRESS REDACTED | | | BTC 0.0004495530274819<br>DOT 0.1268940030451901<br>ETH 0.00048405353486544<br>LINK 179.497218557982<br>MATIC 1.47786506534727<br>SNX 0.1856824780769331<br>UNI 0.000058910852105522<br>USDC 10404.700852136G | BTC 0.64115109121810115 | | |
| 3.1.574896 | VINCENT DOUCET | ADDRESS REDACTED | | | BTC 0.012133752819028J<br>CEL 7.521542802552881 | | | |
| 3.1.574897 | VINCENT DOUGOUD | ADDRESS REDACTED | | | BSV 0.75241279<br>CEL 168.7351234312991<br>ETH 0.000012947371G071 | | | |
| 3.1.574898 | VINCENT DOUILLET | ADDRESS REDACTED | | | BTC 0.00132022960792811<br>CEL 24.96263261635911<br>ETH 0.11656127802668211 | | | |
| 3.1.574899 | VINCENT DOURNEAU | ADDRESS REDACTED | | | BTC 0.0000316596143591828<br>BUSD 2.93965231125397<br>ETH 0.00235046870409456<br>USDC 1.024814786573471<br>USDT ERC20 329.658237729466 | | | |
| 3.1.574900 | VINCENT DREWS | ADDRESS REDACTED | | | BTC 0.00023606114576362J<br>CEL 21.2967303898565<br>ETH 0.00078087415475033<br>MATIC 121.060830520124<br>SNX 4.08259471<br>TUSD 188.35248427<br>ZRX 107.6487954T | | | |
| 3.1.574901 | VINCENT DREYER | ADDRESS REDACTED | | | USDT ERC20 0.14434896346848 | USDT ERC20 0.00000019524493682S | | |
| 3.1.574902 | VINCENT DUARTE | ADDRESS REDACTED | | | BTC 0.000004856524604925<br>MATIC 0.6478084945366S<br>USDC 0.032923220262164 | | | |
| 3.1.574903 | VINCENT DUBUC | ADDRESS REDACTED | | | ADA 2509.7868400250G<br>BTC 0.1573885758887423<br>MATIC 1063.10605758147<br>TCAD 0.0075548951266935T | | | |
| 3.1.574904 | VINCENT DUCHEMIN | ADDRESS REDACTED | | | BTC 0.01708832215026S5 | | | |
| 3.1.574905 | VINCENT DUCLOUX | ADDRESS REDACTED | | | CEL 0.01850764752802S5<br>ETH 0.000128834233438323 | | | |
| 3.1.574906 | VINCENT DUFFY | ADDRESS REDACTED | | | BTC 0.0000567090360126996<br>ETH 0.00000514947796893<br>USDC 9.83637795687363 | | | |
| 3.1.574907 | VINCENT DUGAS | ADDRESS REDACTED | | Yes | AVAX 0.0034061334209905<br>BTC 0.0038481166912S483<br>DOT 0.04120335065413<br>MATIC 0.0945818340718962<br>USDC 0.00074961328548409<br>USDT ERC20 0.000000978644035462G8 | BTC 0.020020199247745 | | |
| 3.1.574908 | VINCENT DURAND | ADDRESS REDACTED | | | CEL 7.373111859044338<br>USDC 219.002553 | | | |
| 3.1.574909 | VINCENT DURRETT | ADDRESS REDACTED | | | BTC 0.00000208525432506<br>DOT 0.640145605455322<br>ETH 0.00103743896737T9<br>LINK 0.1650365230187R6<br>LUNC 0.0340072463609029 | BTC 0.0000000096409424<br>DOT 0.0000000000363519<br>ETH 0.003819674672100I<br>LUNC 0.00000112921327712 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574910 | VINCENT E CLINE | ADDRESS REDACTED | | | AAVE 0.0086639224743834<br>BNT 0.7026046479588233<br>BTC 2.387701237353696-05<br>CEL 102.90105777241<br>COMP 0.0200008046007779<br>DASH 0.0044093582119272<br>LTC 0.0196214598909607<br>SNX 1.05263583492169<br>USDC 40.94217978768S<br>ZEC 0.004629671262863977 | | | |
| 3.1.574911 | VINCENT EDWARD LEE MONRROY | ADDRESS REDACTED | | | GUSD 1.518217186263261 | | | |
| 3.1.574912 | VINCENT EDWARD MEYER | ADDRESS REDACTED | | | BTC 0.01536163057942237 | | | |
| 3.1.574913 | VINCENT EE WEI SEN | ADDRESS REDACTED | | | BNB 0.0000115882607661138<br>BTC 0.0002500015847545113<br>ETH 0.005032588626722008<br>USDT ERC20 0.006157463992093 | | | |
| 3.1.574914 | VINCENT EGALLOY | ADDRESS REDACTED | | | BNB 0.04884984547362D1 | | | |
| 3.1.574915 | VINCENT EUK | ADDRESS REDACTED | | | BAT 10100.1278000731<br>BTC 0.937008829867154<br>CEL 1311.2589938218<br>DASH 5.1675840212341<br>ETH 31.83471739977785<br>MATIC 6428.6911518576<br>SGB 2231.0142269548<br>SNX 92.4336038801373<br>USDC 30026.7016819672<br>USDT ERC20 4089.2763531497<br>XRP 9.832921916937338 | | | |
| 3.1.574916 | VINCENT EKWEALOR | ADDRESS REDACTED | | | BTC 0.000003676224294B9 | | | |
| 3.1.574917 | VINCENT ELIAS | ADDRESS REDACTED | | | BTC 1.209769046187895-06<br>TUSD 0.1115551796990061 | | | |
| 3.1.574918 | VINCENT ENDERLIN | ADDRESS REDACTED | | | USDC 0.00954092905219552T<br>AAVE 0.954530877180146<br>BTC 0.0987435460752379<br>CEL 7.770881630970S6<br>DOT 33.54773109084Z<br>ETC 3.176514023125746<br>ETH 1.867125434613891<br>MATIC 583.888424428138<br>UNI 3.54292445611356<br>XLM 1537.67545357475 | | | |
| 3.1.574919 | VINCENT ESHUIS | ADDRESS REDACTED | | | ADA 6.325583672224022<br>CEL 0.10511352753439Z<br>MATIC 0.0024214201472001Z<br>XLM 16.20526029613996 | | | |
| 3.1.574920 | VINCENT ESPOSITO | ADDRESS REDACTED | | | ADA 1198.4567661569<br>BTC 0.00236429214638872<br>ETH 3.9057931227497<br>LINK 91.9234988143496<br>USDC 1.149185451040276<br>XRP 875.868567776077 | USDC 0.000000585240534768 | | |
| 3.1.574921 | VINCENT EVERT SCHOOFS | ADDRESS REDACTED | | | CEL 102.1971668971 35<br>ETH 0.58866<br>USDT ERC20 2380 | | | |
| 3.1.574922 | VINCENT EZAN | ADDRESS REDACTED | | | MCOH 12.7298862905868 | | | |
| 3.1.574923 | VINCENT FAGES | ADDRESS REDACTED | | | ETH 0.01189858986673 | | | |
| 3.1.574924 | VINCENT FALABELLA | ADDRESS REDACTED | | | AAVE 0.04538764762409T6<br>BAT 3.715653201139042<br>BTC 0.00066916703179337T<br>CEL 1.268339394T2462<br>DASH 0.0305271626709372<br>ETH 0.00000873266116986<br>MATIC 13.498704634132S<br>OMG 0.2042175862256B9<br>UNI 0.214458259763076<br>XLM 3.65264391566549<br>ZEC 0.009153658010184144<br>ZRX 1.537420552253567 | BTC 0.000000020563828485 1 | | |
| 3.1.574925 | VINCENT FALABELLA | ADDRESS REDACTED | | | AAVE 0.0531830744177914<br>BAT 4.373423045635T5<br>BTC 0.001821991127794ZS<br>CEL 2.155183192367215<br>COMP 0.0112701742554928<br>DASH 0.0718541948553825<br>ETH 0.0237690734987262<br>LINK 3.122434188403B<br>MANA 2.39597221538923<br>MATIC 14.762535736986<br>SNX 1.130108416389 33<br>UNI 0.1592241687498693<br>ZEC 0.01461737145385 66<br>ZRX 2.28537805470968 | BTC 0.000000824256222B9B<br>ETH 0.00000033503909537 | | |
| 3.1.574926 | VINCENT FALCONE | ADDRESS REDACTED | | | ETH 0.4363433007265D4<br>LINK 43.1713031025T7 | | | |
| 3.1.574927 | VINCENT FALDUTO | ADDRESS REDACTED | | | BTC 0.0000004430562431321<br>ETH 0.000001908495050625<br>MATIC 0.09647384604622433<br>SNX 0.00102193655097343<br>USDC 0.009327642151112D2 | BTC 0.000000005707848109 | | |
| 3.1.574928 | VINCENT FALZON | ADDRESS REDACTED | | | BTC 0.434191309638667<br>ETH 2.39906033509637<br>USDC 31554.1119862479 | | | |
| 3.1.574929 | VINCENT FANNON | ADDRESS REDACTED | | | ADA 278.91068478039S<br>BTC 0.110556650058346<br>CEL 188.420825893689<br>DOT 25.464<br>ETH 2.20026516205804<br>MATIC 888.81900885 | | | |
| 3.1.574930 | VINCENT FARGEOT | ADDRESS REDACTED | | | ADA 199.64000385B183<br>BNB 0.16111135423919B<br>DOT 2.768143481772866 | | | |
| 3.1.574931 | VINCENT FARHART | ADDRESS REDACTED | | | ADA 164.5800660416<br>BNB 11.2824141274008<br>BTC 0.001379985734086T6<br>CEL 0.2117757030901I35<br>DOT 0.148050379108706<br>ETC 2.3075539759867S<br>ETH 0.0001393146791334D4<br>LTC 0.000823123403389G<br>MATIC 0.619986497469 I | | | |
| 3.1.574932 | VINCENT FAUST | ADDRESS REDACTED | | | MATIC 0.1408146828671 21 | | | |
| 3.1.574933 | VINCENT FAZIO | ADDRESS REDACTED | | | BTC 0.00850247286406126<br>LTC 0.00034442953429971B<br>MATIC 0.11095365436080Z<br>USDC 0.465287901801046<br>XRP 1074.056095 | | | |
| 3.1.574934 | VINCENT FERGUSON | ADDRESS REDACTED | | | ETH 0.014124549092304 | | | |
| 3.1.574935 | VINCENT FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.439056199667028<br>BCH 2.736714352574Z7<br>BTC 0.822710579828006<br>COMP 0.048054463726864<br>ETH 3.542727488601226<br>LINK 266.89699S965629<br>MATIC 381.59211497046<br>SGB 707.463570601927<br>XRP 2.6661345544014 | | | |
| 3.1.574936 | VINCENT FERRAIUOLO | ADDRESS REDACTED | | | BTC 0.000000575828671063<br>CEL 1.06364383079433<br>ETH 0.010414936901229 | | | |
| 3.1.574937 | VINCENT FERRANDEZ | ADDRESS REDACTED | | | CEL 10.37711754599347 | | | |
| 3.1.574938 | VINCENT FERREIRA | ADDRESS REDACTED | | | ADA 171.170133305826<br>BNB 1.1337301232124S<br>BTC 0.0039547975183G246<br>BUSD 3725.75506263733<br>MCDAI 31.8878252626955<br>USDC 232.150445283487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574939 | VINCENT FIELDS | ADDRESS REDACTED | | | BTC 0.00964821425150839<br>ETH 0.142513625994475<br>MATIC 1.782346039613B<br>MCDAI 0.0892325288271TB<br>SGB 0.00284853700706438<br>UNI 0.00313288160586818<br>USDC 32.245124375697<br>XRP 0.0186333804011273<br>XTZ 0.0126587283266415 | XTZ 0.00000023655120412l | | |
| 3.1.574940 | VINCENT FIEMAN | ADDRESS REDACTED | | | AAVE 0.00177142665141226<br>BTC 0.00011290109188496<br>CEL 0.44993488859345l<br>LINK 0.0396717170567381 | | | |
| 3.1.574941 | VINCENT FIGLIOLIA | ADDRESS REDACTED | | | BTC 0.347866799001166 | | | |
| 3.1.574942 | VINCENT FIORE | ADDRESS REDACTED | | | LINK 0.00454444383477063 | | | |
| 3.1.574943 | VINCENT FIORICA | ADDRESS REDACTED | | | ADA 844.487369739135<br>BTC 0.146339673751253 | | | |
| 3.1.574944 | VINCENT FISCHER | ADDRESS REDACTED | | | ETH 0.476031045431725<br>BTC 0.0008696961196071<br>EOS 1.04714622955274<br>MATIC 29.4086454354073 | | | |
| 3.1.574945 | VINCENT FISCHER | ADDRESS REDACTED | | | ADA 202.309747466B3<br>BAT 1015.64253443319<br>BTC 0.100152719980894<br>CEL 380.841903744921<br>COMP 1.484705299669B<br>DOT 128.89969433585<br>ETH 2.1151137312465l2<br>KNC 110.416616840804<br>MATIC 256.155789103B8<br>MCDAI 40.3066022336485<br>UNI 69.3924541363348<br>XRP 336.708536961732<br>ZRX 585.541965494141 | | | |
| 3.1.574946 | VINCENT FLEMING | ADDRESS REDACTED | | | BTC 0.00947352943098309<br>ETH 0.0635710265600215 | | | |
| 3.1.574947 | VINCENT FONTAINE-RICHER | ADDRESS REDACTED | | | BTC 0.0745441814516201<br>CEL 0.116829138722211<br>USDC 53.9214483509346 | | | |
| 3.1.574948 | VINCENT FORTE | ADDRESS REDACTED | | | BTC 0.293758620358545<br>ETH 3.17512064863582<br>MATIC 5.14046910523248<br>USDC 177.22327100524B | | | |
| 3.1.574949 | VINCENT FOURDIN | ADDRESS REDACTED | | | USDT ERC20 0.030568101590010B<br>ADA 2.23992384243B9<br>BTC 0.02633345489B6975<br>CEL 0.049527242661308B6<br>DOT 3.66164384352324<br>ETH 0.101245947554974<br>TC 0.683374709330441<br>USDC 229.609265313988 | | | |
| 3.1.574950 | VINCENT FOURNIER | ADDRESS REDACTED | | | ADA 2.02300328156119542<br>CEL 1228.57408992B4<br>ETH 0.005681312189937l93<br>USDC 5.779476924291228<br>USDT ERC20 13.3285825431114 | | | |
| 3.1.574951 | VINCENT FRANCHINI | ADDRESS REDACTED | | | BTC 0.0556281167219896<br>DOT 0.0198025931083411<br>USDC 0.332376729103937 | DOT 0.00000000008911447 | | |
| 3.1.574952 | VINCENT FRANCIS SOTTO | ADDRESS REDACTED | | | BCH 0.0017B215 | | | |
| 3.1.574953 | VINCENT FRANCK PAULIN | ADDRESS REDACTED | | | CEL 0.0058163121919665<br>BTC 0.368740672495926 | | | |
| 3.1.574954 | VINCENT FRANKLIN | ADDRESS REDACTED | | | LUNC 2.97507069605818<br>BTC 0.082052271418608B | | | |
| 3.1.574955 | VINCENT FRESNEL | ADDRESS REDACTED | | | XLM 205.029467821179<br>BTC 0.00001542311125113S<br>CEL 25.6727740220501<br>ETH 0.000413889722485529<br>USDC 0.0000008741019719 | | | |
| 3.1.574956 | VINCENT FRIES | ADDRESS REDACTED | | | BTC 0.0253568352396715<br>CEL 83.2007638083642 | | | |
| 3.1.574957 | VINCENT FRIESEN | ADDRESS REDACTED | | | AVAX 0.0000327401306645B8<br>CEL 0.00238801785729945<br>ETH 0.0000151226994285l7 | | | |
| 3.1.574958 | VINCENT FRYER | ADDRESS REDACTED | | | ETH 0.00284574682421132 | | | |
| 3.1.574959 | VINCENT FULGIERI | ADDRESS REDACTED | | | BTC 0.00129707690862725 | | | |
| 3.1.574960 | VINCENT FUME | ADDRESS REDACTED | | | ETH 1.086420031116212<br>BTC 0.0415026970216957<br>CEL 11.7725490247605<br>DASH 0.00354787772B4259<br>ETH 1.056054148894A4<br>MANA 466.520808726634<br>OMG 0.024002563975610A<br>ZRX 0.347055543753B1 | | | |
| 3.1.574961 | VINCENT FURRER | ADDRESS REDACTED | | | BTC 0.00114821235295743<br>CEL 480.800313392446<br>DOT 51.8037568861559<br>ETH 0.937686191654824<br>USDC 0.0180346007548792 | | | |
| 3.1.574962 | VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | | | BTC 0.455732033620367<br>DOT 0.0385268510470391<br>ETH 0.00344829290272252<br>USDC 0.0655037213824557<br>XRP 2250 | ETH 0.00455308351972323<br>USDC 3.40781698375667 | | |
| 3.1.574963 | VINCENT GALPIN | ADDRESS REDACTED | | | BNB 0.779474328480126<br>BTC 0.0023907274615B565<br>CEL 0.242550442416703<br>USDC 222.602423548536 | | | |
| 3.1.574964 | VINCENT GAMBUZZA | ADDRESS REDACTED | | | ADA 0.340712785647503<br>BTC 0.00041657289851989<br>DOT 0.0551891922927887<br>MATIC 0.37625852878394 | BTC 0.0000000004925868319 | | |
| 3.1.574965 | VINCENT GARCIA | ADDRESS REDACTED | | | ADA 1860.07887142177<br>BTC 0.2155229614338A6<br>ETH 1.44196466B86344<br>LINK 23.928278067010B<br>USDC 3.35810181918457 | | | |
| 3.1.574966 | VINCENT GARCIA | ADDRESS REDACTED | | | CEL 2.939507178625Q2<br>ETH 0.042 | | | |
| 3.1.574967 | VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | | | BTC 0.08550876149978B<br>USDC 2361.7165137619l2<br>USDT ERC20 3135.454751572166 | | | |
| 3.1.574968 | VINCENT GARNIER | ADDRESS REDACTED | | | BTC 0.003995367646321G7 | | | |
| 3.1.574969 | VINCENT GAUTHIER | ADDRESS REDACTED | | | BNB 2.094699542082G1<br>BTC 0.0569068954572A3<br>BUSD 3091.10339099<br>CEL 36625.774103224S<br>ETH 51.678501795547<br>FIL 0.82704657<br>MATIC 277622.77<br>USDC 2720.756221 | | | |
| 3.1.574970 | VINCENT GAUTIER | ADDRESS REDACTED | | | BTC 0.0000182140315363B | | | |
| 3.1.574971 | VINCENT GENESTE | ADDRESS REDACTED | | | CEL 0.00280867351179354 | | | |
| 3.1.574972 | VINCENT GESINK | ADDRESS REDACTED | | | BTC 0.00166714901975161<br>USDC 921.3829229664B7 | | | |
| 3.1.574973 | VINCENT GILMANT | ADDRESS REDACTED | | | USDT ERC20 990.261101149347 | | | |
| 3.1.574974 | VINCENT GIMBRERE | ADDRESS REDACTED | | | USDC 0.36341614187120B<br>BTC 0.446493304038669<br>CEL 775.667883084582<br>DASH 1.3449808<br>ETH 1.61942607<br>LTC 6.05002623<br>USDT ERC20 12.807101339511<br>XRP 1543.02760982354 | | | |
| 3.1.574975 | VINCENT GIN | ADDRESS REDACTED | | | BTC 0.269131677896155<br>ETH 1.3491581190737<br>MATIC 1093.98594077139 | | | |
| 3.1.574976 | VINCENT GODIN | ADDRESS REDACTED | | | BTC 0.1007814607559576<br>ETH 2.12469156260B12 | ETH 2 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.574977 | VINCENT GODIVIER | ADDRESS REDACTED | | | ADA 0.000000022509370457<br>BNB 0.0000000070881095<br>BTC 0.250736744369204<br>CEL 1446.60303864757<br>ETH 0.278204444406088<br>SOL 3.86063748779675 | | | |
| 3.1.574978 | VINCENT GOMEZ | ADDRESS REDACTED | | | BTC 0.00178970636421722<br>ETH 0.0759223633208202<br>LTC 0.100289910584542 | | | |
| 3.1.574979 | VINCENT GORSKI | ADDRESS REDACTED | | | BTC 0.00000024270386953<br>ETH 0.000011619789714124<br>MATIC 0.005192492740342237 | | | |
| 3.1.574980 | VINCENT GOTERA | ADDRESS REDACTED | | | BTC 0.000000420060902893<br>LTC 0.00182580969146122<br>USDC 0.03111529703379484 | | | |
| 3.1.574981 | VINCENT GRAVOT | ADDRESS REDACTED | | | CEL 0.385933325794932 | | | |
| 3.1.574982 | VINCENT GREEN | ADDRESS REDACTED | | | ADA 1654.5789214642<br>BTC 0.135183501540237<br>DOT 5.85020749478308<br>ETH 5.40955028167506<br>LINK 7.55804680516177<br>USDC 1291.16209370561<br>XLM 350.219540866468 | | | |
| 3.1.574983 | VINCENT GROS | ADDRESS REDACTED | | | BTC 0.102089705315828<br>ETH 0.000502823189557934<br>USDC 9.0599730898052 | | | |
| 3.1.574984 | VINCENT GUERRERO | ADDRESS REDACTED | | | ETH 0.000406704572789819<br>SNX 0.749975775816108<br>USDT ERC20 3.40764648237188 | | | |
| 3.1.574985 | VINCENT GUEYTE | ADDRESS REDACTED | | | BTC 0.0266114<br>CEL 19.9535678173322 | | | |
| 3.1.574986 | VINCENT GUILLET | ADDRESS REDACTED | | | CEL 0.34231827320976 | | | |
| 3.1.574987 | VINCENT GUMLICH | ADDRESS REDACTED | | | BTC 0.248224687647883<br>CEL 203.878245427722<br>ETH 0.000423604146365803<br>GUSD 4.075901799337 | | | |
| 3.1.574988 | VINCENT GUTIERREZ | ADDRESS REDACTED | | | CEL 42.34064731700008 | | | |
| 3.1.574989 | VINCENT GUYADER | ADDRESS REDACTED | | | BTC 0.281559645786653<br>DOT 24.1884116849443<br>ETH 7.48355461103442<br>LUNC 1.77811622627114<br>MATIC 270.206685084568<br>USDC 0106.130217708 | | | |
| 3.1.574990 | VINCENT GUYADER | ADDRESS REDACTED | | | BTC 0.006611980288820481<br>DOT 0.10261589475426 | BTC 0.000477908007171761 | | |
| 3.1.574991 | VINCENT GUYOT DESJARDINS | ADDRESS REDACTED | | | BTC 1.00924288588635 | | | |
| 3.1.574992 | VINCENT H COOK | ADDRESS REDACTED | | | ETH 11.114497252126 | | | |
| 3.1.574993 | VINCENT HA | ADDRESS REDACTED | | | ETH 5.00168937199188878<br>ADA 2601.04388657452<br>BNB 1.632007681733<br>BTC 0.006540537825366688<br>BUSD 8291.15904931839<br>USDT ERC20 12383.0286857957 | | | |
| 3.1.574994 | VINCENT HA | ADDRESS REDACTED | | | BTC 0.000436581288185494<br>CEL 312.107013813368<br>ETH 4.40500328499659E-05 | | | |
| 3.1.574995 | VINCENT HAGGERTY | ADDRESS REDACTED | | | ADA 419.550729602456<br>BTC 0.000000878189392667<br>COMP 0.000265806642207488<br>DOT 14.380864523829<br>ETH 0.0919177872645106<br>HAI 41.366776797767<br>MATIC 120.3221211554<br>SNX 0.02234459146636<br>SUSHI 0.00275858387475167 | | | |
| 3.1.574996 | VINCENT HAINES | ADDRESS REDACTED | | | BTC 0.134347948892039<br>CEL 276.737492497022<br>ETH 0.975334701163998 | | | |
| 3.1.574997 | VINCENT HALIBURTON | ADDRESS REDACTED | | | AAVE 0.003117634077788836<br>BTC 0.000000766663260028<br>COMP 0.001244423336066<br>MANA 0.01069297149700079<br>MATIC 0.29517261380659<br>SNX 0.24151556774588<br>ZRX 0.144492967588641 | AAVE 3.39203565549647<br>BTC 0.000000000691705171<br>COMP 3.70703423514904 | | |
| 3.1.574998 | VINCENT HALIM | ADDRESS REDACTED | | | BTC 0.000002042906164749<br>BUSD 0.82713718425059<br>USDC 0.005949161660588528 | | | |
| 3.1.574999 | VINCENT HAMEL | ADDRESS REDACTED | | | BTC 0.00088164318829253<br>CEL 27.65395028620081<br>ETH 0.48116133098847 | | | |
| 3.1.575000 | VINCENT HAMILTON | ADDRESS REDACTED | | | CEL 1.06497878312695 | | | |
| 3.1.575001 | VINCENT HAMOT | ADDRESS REDACTED | | | BCH 0.000275042666714083<br>BTC 0.000112978026581865<br>CEL 1.09565500998105<br>DASH 0.337801079028<br>ETH 0.00101680071468778<br>LTC 0.00361261140086475<br>SGB 80.247307832052<br>XRP 0.196268103552227 | | | |
| 3.1.575002 | VINCENT HANHART | ADDRESS REDACTED | | | BTC 0.046838646059419<br>CEL 0.086157578153882<br>DOT 6.211732074087.43<br>ETH 0.04701131945.85999<br>PAX 6374.6709059661<br>USDC 1149.04255994186 | | | |
| 3.1.575003 | VINCENT HART | ADDRESS REDACTED | | | BAT 17.6864530499943<br>BTC 0.016337203851063<br>DASH 0.0001121069144404049<br>MATIC 180.634255662908<br>SNX 21.9468229182358 | | | |
| 3.1.575004 | VINCENT HAUET | ADDRESS REDACTED | | | BTC 0.00000000155221783<br>CEL 1.5394032102322<br>ETH 6.98041031321899E-06<br>USDC 0.001 | | | |
| 3.1.575005 | VINCENT HAUTOT | ADDRESS REDACTED | | | BTC 0.0608742.1<br>CEL 52.5811670008872 | | | |
| 3.1.575006 | VINCENT HEALY | ADDRESS REDACTED | | | CEL 1.126694263.34239 | | | |
| 3.1.575007 | VINCENT HEBERT | ADDRESS REDACTED | | | ADA 580.849315<br>AVAX 16.485<br>BTC 0.036371884824868<br>CEL 18.2039770895797<br>LUNC 2.489002<br>SOL 4.9995 | | | |
| 3.1.575008 | VINCENT HEIJSTEK | ADDRESS REDACTED | | | ADA 786.12104022362<br>BTC 0.00135267353161193 | | | |
| 3.1.575009 | VINCENT HELSDON | ADDRESS REDACTED | | | BUSD 33.0673164794476582 | | | |
| 3.1.575010 | VINCENT HENDRIK VOS | ADDRESS REDACTED | | | CEL 0.0074344410599919<br>ETH 0.000668415845363661 | | | |
| 3.1.575011 | VINCENT HENRI MAILLY | ADDRESS REDACTED | | | BTC 0.00166376024604732<br>USDC 500.227512258551 | | | |
| 3.1.575012 | VINCENT HENRY MAURICE PETITJEANNOT | ADDRESS REDACTED | | | BTC 0.000233661461278685<br>CEL 189.241454968972<br>DOT 33.246 | | | |
| 3.1.575013 | VINCENT HERBLOT | ADDRESS REDACTED | | | BTC 0.147402056946642<br>CEL 2620.887529159 26<br>ETH 4.0000009 | | | |
| 3.1.575014 | VINCENT HERMAN | ADDRESS REDACTED | | | CEL 1.06079706026724 | | | |
| 3.1.575015 | VINCENT HERMOSILLO | ADDRESS REDACTED | | | ADA 66.163802252962R<br>BTC 0.000057048925913352<br>DOT 42.297428828984 | | | |
| 3.1.575016 | VINCENT HERNANDEZ | ADDRESS REDACTED | | | CEL 4.14415812884199<br>USDC 252.087897385516 | | | |
| 3.1.575017 | VINCENT HERNOT | ADDRESS REDACTED | | | ADA 3.01706484208I29 | | | |
| 3.1.575018 | VINCENT HERRERA | ADDRESS REDACTED | | | BTC 0.116088393321052<br>ETH 2.7509258782149E-05 | BTC 0.000000008714013539 | | |
| 3.1.575019 | VINCENT HEW | ADDRESS REDACTED | | | BTC 5.52330161095399E-06 | | | |
| 3.1.575020 | VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | | | ADA 226.526276096186<br>BNB 0.00076373429950693<br>BTC 0.00382800081648206<br>CEL 2.30135086228392 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575021 | VINCENT HJELLAND | ADDRESS REDACTED | | | BTC 0.0173726463699219<br>CEL 0.2622331704600664<br>ETH 0.0585278987329649 | | | |
| 3.1.575022 | VINCENT HO | ADDRESS REDACTED | | | BTC 0.0000020048510275121<br>CEL 2.1146181587599 | | | |
| 3.1.575023 | VINCENT HOANG | ADDRESS REDACTED | | | BTC 0.0000923406877367.4<br>MATIC 2715.1791063548.1 | | | |
| 3.1.575024 | VINCENT HOANG | ADDRESS REDACTED | | | BTC 0.0012283052509.4539<br>SNX 2408.7486261530.7<br>USDC 13.8245572840049 | | | |
| 3.1.575025 | VINCENT HOANG | ADDRESS REDACTED | | | AVAX 0.0193467171015312.9<br>DOT 0.1507960740550018<br>MATIC 1.0744129252221.4<br>SOL 0.0370698940195335 | DOT 0.0000000000091585394<br>SOL 0.0000000000929375578 | | |
| 3.1.575026 | VINCENT HOCHART | ADDRESS REDACTED | | | BTC 0.4896758773892.26<br>ETH 28.9956329882895 | | | |
| 3.1.575027 | VINCENT HOLLERMAN | ADDRESS REDACTED | | | USDC 40.5418486931849 | | | |
| 3.1.575028 | VINCENT HOMMERSEN | ADDRESS REDACTED | | | BTC 0.00000078<br>CEL 0.4884471695174.1<br>MCDAI 0.7050871961686.474 | | | |
| 3.1.575029 | VINCENT HONG | ADDRESS REDACTED | | | BNB 1.044292090132<br>BTC 0.0012121555424519 | | | |
| 3.1.575030 | VINCENT HOPKINS | ADDRESS REDACTED | | | CEL 0.0012712569713.6126 | | | |
| 3.1.575031 | VINCENT HOPSON | ADDRESS REDACTED | | | BTC 0.0000000290425900936<br>CEL 397.5819300851483<br>MANA 0.509097299500414<br>MATIC 0.12457234140049.59<br>MCDAI 0.0435432984988945<br>USDC 3.429304 | | | |
| 3.1.575032 | VINCENT HUANG | ADDRESS REDACTED | | | ADA 0.0767838688674066<br>BNB 0.0019721941190369.4<br>BTC 7.0672132927399IE-07<br>BUSD 0.4550540214420412<br>USDT ERC20 1.8527558018693.7 | | | |
| 3.1.575033 | VINCENT HUET-LECLERC | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.575034 | VINCENT HULBERT | ADDRESS REDACTED | | | MATIC 823950627283339 | | | |
| 3.1.575035 | VINCENT HUMBLOT | ADDRESS REDACTED | | | DOT 0.0043809702335176<br>ETH 0.0000330020947794822 | | | |
| 3.1.575036 | VINCENT HUMPHREYS | ADDRESS REDACTED | | | DASH 0.1983702617205.94 | | | |
| 3.1.575037 | VINCENT HUNG KUO | ADDRESS REDACTED | | | ETH 0.0014895157243638.8<br>MATIC 71.450569617691 | | | |
| 3.1.575038 | VINCENT HUYNH | ADDRESS REDACTED | | | CEL 0.1732731478746602<br>USDT ERC20 1.29011417323727 | | | |
| 3.1.575039 | VINCENT HUYNH | ADDRESS REDACTED | | | BTC 0.0854201154462273<br>CEL 2.3326765820389<br>ETH 0.15705676309.63<br>TCAD 0.5359078611602.1 | | | |
| 3.1.575040 | VINCENT IBEH | ADDRESS REDACTED | | | BTC 0.0000050022939079.53 | | | |
| 3.1.575041 | VINCENT INCOPERO | ADDRESS REDACTED | | | BCH 5.2133270068084<br>BNT 1344.56905818846<br>COMP 24.048075072585.8<br>DASH 10.340921710956.7<br>EOS 237.5409946498.37<br>ETC 12.3814993236871<br>LINK 178.16760688.168<br>LTC 1.865994294935.5<br>MATIC 5012.7317968085<br>XLM 9669.1288801508.4 | | | |
| 3.1.575042 | VINCENT INGUI-MISTRETTA | ADDRESS REDACTED | | | CEL 0.0433283971441226<br>SGB 0.0003200116770704.6<br>USDT ERC20 0.23129852419154<br>XRP 0.0000002974926308.59 | | | |
| 3.1.575043 | VINCENT IP | ADDRESS REDACTED | | | BTC 0.1435422469621103<br>ETH 3.4456123788197.2<br>MATIC 6987.647248768.61<br>USDC 8284.60523985233 | | | |
| 3.1.575044 | VINCENT IRETON | ADDRESS REDACTED | | | CEL 143.65623358266<br>ETH 0.86623191 | | | |
| 3.1.575045 | VINCENT IRVING | ADDRESS REDACTED | | | CEL 1.0782394301216 | | | |
| 3.1.575046 | VINCENT ISAAC | ADDRESS REDACTED | | | CEL 18.7520435721.26<br>COMP 0.17590622<br>XLM 117.9056774 | | | |
| 3.1.575047 | VINCENT ISOLA | ADDRESS REDACTED | | | ETH 0.0995460359730431 | | | |
| 3.1.575048 | VINCENT JACOB | ADDRESS REDACTED | | | ADA 73.0030766037696<br>AVAX 1.0029903546302<br>BNB 0.448599287240078<br>DOGE 294.255617509983<br>DOT 3.958924353059.13<br>LINK 2.5075452608305.8<br>MATIC 53.6479879138751<br>SOL 1.16295079083.08 | | | |
| 3.1.575049 | VINCENT JACQUES N BERTRAND | ADDRESS REDACTED | | | BTC 0.0117575204647196 | | | |
| 3.1.575050 | VINCENT JADRAQUE | ADDRESS REDACTED | | | ADA 0.0807986262908.1<br>BTC 0.0052110317963353.5<br>ETH 0.0216459784269055<br>USDC 48.4396807572863<br>USDT ERC20 0.699123610129316 | | | |
| 3.1.575051 | VINCENT JAKOB | ADDRESS REDACTED | | | BAT 432.40231078392<br>BCH 21.7554010705886<br>BTC 6.3939818380596<br>CEL 294.69554001774.3<br>DASH 19.83195782257.6<br>DOT 74.9286078524737<br>ETC 192.00846315<br>ETH 173.548175587888<br>LTC 289.13809568272.5<br>SGB 1607.38187560574<br>USDC 0.0000020932888355.1<br>XRP 10987.5388324052<br>ZEC 32.67862037 | | | |
| 3.1.575052 | VINCENT JAMES | ADDRESS REDACTED | | | BTC 0.001357<br>CEL 5.3773006332184 | | | |
| 3.1.575053 | VINCENT JAMES | ADDRESS REDACTED | | | CEL 17.6895136918839<br>MATIC 728.4707 | | | |
| 3.1.575054 | VINCENT JAMES CYBULSKI | ADDRESS REDACTED | | | BTC 0.0452255923948425<br>USDC 68.6483026004688 | | | |
| 3.1.575055 | VINCENT JAUGAN | ADDRESS REDACTED | | | BTC 0.0434318048879.16<br>ETH 0.632332287903949 | | | |
| 3.1.575056 | VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | | | BTC 0.000088922215714327<br>CEL 5.1050955896573.5<br>ETH 0.301451718960412.25<br>SOL 0.0005035786468277.5 | | | |
| 3.1.575057 | VINCENT JEAN GILBERT MOGICA | ADDRESS REDACTED | | | USDC 0.7646083958047.76<br>BTC 0.0035014437240599.5<br>ETH 0.0004498031334419.97 | | | |
| 3.1.575058 | VINCENT JEAN MARIE GEORGES BRENT | ADDRESS REDACTED | | | BTC 0.0000001141715023<br>USDC 0.0007358161608205.79 | | | |
| 3.1.575059 | VINCENT JEAN MARIE GEORGES BRENT | ADDRESS REDACTED | | | BTC 0.0000000054426891.16<br>USDC 1.4533541957923.3 | | | |
| 3.1.575060 | VINCENT JEAN MARIE GEORGES BRENT | ADDRESS REDACTED | | | BTC 0.0013821207144400.5<br>USDC 403.101537 | | | |
| 3.1.575061 | VINCENT JENNINGS | ADDRESS REDACTED | | | BTC 0.0000008981559394.48<br>BUSD 0.9438503929094.18 | | | |
| 3.1.575062 | VINCENT JENSEN | ADDRESS REDACTED | | | ETH 0.0000002081487196<br>USDC 0.0003034298965340.98 | | | |
| 3.1.575063 | VINCENT JIN MING KUEH | ADDRESS REDACTED | | | BTC 0.0000014131148956.747<br>USDC 0.7646246920034885 | | | |
| 3.1.575064 | VINCENT JIN MING KUEH | ADDRESS REDACTED | | | BTC 0.0027007835701972<br>CEL 0.4786349145717.9<br>USDC 0.8506341316012.78 | | | |
| 3.1.575065 | VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | | | ADA 57.99<br>BTC 0.0025582055728107<br>CEL 7.872599809255.4.28<br>ETH 0.543037085 | | | |
| 3.1.575066 | VINCENT JOHN VYENT | ADDRESS REDACTED | | | ADA 457.19254352691.1<br>BTC 0.0224328776822289<br>CEL 24.248705327613.1<br>ETH 0.2696630434565.05 | | | |
| 3.1.575067 | VINCENT JOHNSON | ADDRESS REDACTED | | | BTC 1.7905241605511991E-06<br>CEL 0.0295997638319925<br>ETH 0.0004887342015519115<br>UMA 0.05034314022400646<br>USDC 0.1542027588766.3<br>XRP 0.0971486888327566 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575068 | VINCENT JOHNSON | ADDRESS REDACTED | | | BTC 0.0032700203520173<br>MATIC 74.4880434791405<br>USDC 81.828904202532 | | | |
| 3.1.575069 | VINCENT JOLIVET | ADDRESS REDACTED | | | BTC 0.0259770549780021<br>CEL 26.0395868336664<br>ETH 0.1414962907840081 | | | |
| 3.1.575070 | VINCENT JONATHAN COHEN | ADDRESS REDACTED | | | MATIC 965.520050821263<br>USDC 53.6111238572B7 | | | |
| 3.1.575071 | VINCENT JOSEPH TORTORA JR | ADDRESS REDACTED | | | ETH 0.0839101577459D1 | BTC 0.0012828407224958l | | |
| 3.1.575072 | VINCENT JOULIÉ | ADDRESS REDACTED | | | BTC 0.0031768401925398<br>BUSD 100.323746779886<br>CEL 123.341978493117<br>ETH 0.05370819693581l<br>NICDAI 30.0767724867258<br>USDT ERC20 58.769175499012l7 | | | |
| 3.1.575073 | VINCENT JOUSSET | ADDRESS REDACTED | | | BTC 0.000000009569711l9<br>CEL 0.2227232042170637<br>USDT ERC20 0.000000438437690278 | | | |
| 3.1.575074 | VINCENT JURGENS | ADDRESS REDACTED | | | ADA 465.290553885471<br>BTC 0.0818439912901214<br>USDC 32149.9012714577 | | | |
| 3.1.575075 | VINCENT KANE | ADDRESS REDACTED | | | BTC 0.0123507196696367 | | | |
| 3.1.575076 | VINCENT KARABOULAD | ADDRESS REDACTED | | | CEL 0.0279678487752763<br>ETH 0.0001084437987037B5 | | | |
| 3.1.575077 | VINCENT KARL HOFMANN | ADDRESS REDACTED | | | BTC 0.0086546268180l373 | | | |
| 3.1.575078 | VINCENT KAWA | ADDRESS REDACTED | | | ADA 4862.41583662779<br>BTC 0.0011851071888111 | | | |
| 3.1.575079 | VINCENT KAWIECKI | ADDRESS REDACTED | | | CEL 1.42770057175263 | | | |
| 3.1.575080 | VINCENT KHAUSI | ADDRESS REDACTED | | | CEL 1.09541500968105 | | | |
| 3.1.575081 | VINCENT KIANG | ADDRESS REDACTED | | | CEL 1.07235445792988<br>BTC 0.001752090059371578<br>ZR 29.1659342609033<br>USDT ERC20 37.9517915910117 | | | |
| 3.1.575082 | VINCENT KING IP | ADDRESS REDACTED | | | | ETH 0.07072799 | | |
| 3.1.575083 | VINCENT KIPPLE | ADDRESS REDACTED | | | BTC 0.1270906693257 | | | |
| 3.1.575084 | VINCENT KLASENER | ADDRESS REDACTED | | | BTC 0.000000000883234991<br>CEL 1.2183382114884<br>SGB 139.092361223544<br>USDC 18.188887<br>XRP 0.0000003206151389 | | | |
| 3.1.575085 | VINCENT KOO | ADDRESS REDACTED | | | ADA 276.638168011787<br>AVAX 50.2006836560415<br>BTC 0.101240786727684<br>CEL 6.79548813586732<br>ETH 1.41621034147073<br>MATIC 737.751547578607<br>USDT ERC20 0.000001834416998915 | | | |
| 3.1.575086 | VINCENT KOSASIH | ADDRESS REDACTED | | | CEL 96.907554201684l9<br>DOT 158.1962867 | | | |
| 3.1.575087 | VINCENT KOUTERS | ADDRESS REDACTED | | | BTC 0.00000715471262857l3<br>DOT 0.564568510243043<br>LINK 0.021490320182945S | | | |
| 3.1.575088 | VINCENT KOUTERS | ADDRESS REDACTED | | | BTC 0.0571630586599153<br>CEL 1.1249761042198l<br>ETH 0.0689510424332119 | | | |
| 3.1.575089 | VINCENT KYLE EUSEBIO | ADDRESS REDACTED | | | CEL 0.06060613427780l3 | | | |
| 3.1.575090 | VINCENT LA FONTAINE | ADDRESS REDACTED | | | BTC 0.0115820726162985<br>ETH 0.179099083601879 | | | |
| 3.1.575091 | VINCENT LACEY | ADDRESS REDACTED | | | ETH 0.0934490711210524<br>ETH 0.849303592386682 | | | |
| 3.1.575092 | VINCENT LACHAPELLE | ADDRESS REDACTED | | | CEL 3.67349078364851<br>USDT ERC20 52.81399732178B | | | |
| 3.1.575093 | VINCENT LACLABERE | ADDRESS REDACTED | | | BTC 0.0020558180886278l<br>CEL 9.06092069130437<br>ETH 0.1036 | | | |
| 3.1.575094 | VINCENT LAFLEUR-MICHAUD | ADDRESS REDACTED | | | ETH 5.41997946422285 | | | |
| 3.1.575095 | VINCENT LAI | ADDRESS REDACTED | | | BTC 0.0342397476701l35<br>ETH 9.57182728181617<br>LINK 4.52161846954119E-05<br>MATIC 1225.37610132778<br>SNX 0.069780697497l239<br>UNI 51.3302356082191 | | | |
| 3.1.575096 | VINCENT LAM | ADDRESS REDACTED | | | MATIC 0.29566300168S279<br>SNX 0.0269525334400022 | | | |
| 3.1.575097 | VINCENT LAM | ADDRESS REDACTED | | | ADA 277.581810422001<br>BTC 0.0124049287933065<br>CEL 0.181282116505127<br>USDC 330.982876220396 | | | |
| 3.1.575098 | VINCENT LAMARTINA | ADDRESS REDACTED | | | USDC 9.34097894014977 | | | |
| 3.1.575099 | VINCENT LANGE | ADDRESS REDACTED | | | ETH 0.000014747260805554<br>KLM 0.00239090478669635 | | | |
| 3.1.575100 | VINCENT LANGLOIS | ADDRESS REDACTED | | | ADA 173.467345234267<br>BCH 7.39050806347668<br>BTC 0.8604823674420B1<br>ETH 12.0786779060982<br>LINK 41.1768072825961<br>LTC 5.00837178315073<br>SGB 1795.17664460312<br>USDC 4.4698485217331l4<br>USDT ERC20 0.000407434372B035<br>XRF 1445.733210772974 | | | |
| 3.1.575101 | VINCENT LAPIERRE-JOUGOUNOUX | ADDRESS REDACTED | | | CEL 0.7732717035762l42 | | | |
| 3.1.575102 | VINCENT LAPOINTE | ADDRESS REDACTED | | | ADA 0.179556401286l56<br>AVAX 1.8878426206168l9<br>BTC 0.16373016334851l2<br>CEL 0.120009001366748<br>DOT 26.0170815606699<br>ETH 1.09550043015544<br>SOL 2.62185872862531 | | | |
| 3.1.575104 | VINCENT LAROSA | ADDRESS REDACTED | | | BTC 0.000572593884590l5<br>DOT 0.0346510754940824<br>USDT ERC20 0.545077226291466 | BTC 0.00000001964749708<br>DOT 0.000000000085432646<br>USDT ERC20 0.00000046360605496 | | |
| 3.1.575104 | VINCENT LAURENT | ADDRESS REDACTED | | | BCH 0.2089<br>BTC 0.2152884289333856<br>CEL 1.39623202153484 | | | |
| 3.1.575105 | VINCENT LAURENT DOREL | ADDRESS REDACTED | | | BTC 0.0017566577773659<br>XRP 707.168825624047 | | | |
| 3.1.575106 | VINCENT LAUREYS | ADDRESS REDACTED | | | BTC 0.00229136<br>CEL 2.09177151627456<br>ETH 0.009213l | | | |
| 3.1.575107 | VINCENT LAVELLE CURTIS | ADDRESS REDACTED | | | SNX 2.419866514006794 | | | |
| 3.1.575108 | VINCENT LAVOIE | ADDRESS REDACTED | | | ADA 0.0000002658679320B7<br>AVAX 42.9286696059184<br>BTC 0.526681569951447<br>CEL 2034.63170521217<br>DOT 0.0000000007683439<br>ETH 12.5034285750502<br>LINK 249.995895210293<br>LUNC 0.0000005693190l7044<br>MATIC 9308.3788382568<br>SGB 307.897695904669<br>SNX 6.09472381176l7228<br>SOL 0.00000000025l193565<br>USDC 4001.2369616349l2 | | | |
| 3.1.575109 | VINCENT LAW | ADDRESS REDACTED | | | ADA 624.732628953352<br>BTC 0.104015738906431<br>ETH 2.79264373755363<br>MATIC 90.843141358469l7<br>XRP 252.649558807783 | | | |
| 3.1.575110 | VINCENT LE GOFF | ADDRESS REDACTED | | | ETH 0.0469313801927668 | | | |
| 3.1.575111 | VINCENT LE ROUX | ADDRESS REDACTED | | | AAVE 5.53640498063957<br>CEL 200.208736713101 | | | |
| 3.1.575112 | VINCENT LE ROUX | ADDRESS REDACTED | | | ETH 0.000046306595361687 | | | |
| 3.1.575113 | VINCENT LEATEMIA | ADDRESS REDACTED | | | BTC 0.0236002660539056<br>CEL 136.16315594623B | | | |
| 3.1.575114 | VINCENT LEE | ADDRESS REDACTED | | | ETH 0.153207l5 | | | |
| 3.1.575115 | VINCENT LEE | ADDRESS REDACTED | | | BTC 0.050935409388900l2<br>CEL 5.3528462504646l6<br>DASH 0.0737363624586719<br>ETH 2.10020136077l77<br>MATIC 205.438823640388<br>XLM 628.539747767l71 | | | |
| 3.1.575116 | VINCENT LEE | ADDRESS REDACTED | | | BTC 0.0031535243499107l81<br>CEL 2.8755529236417l6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575117 | VINCENT LEE | ADDRESS REDACTED | | Yes | BTC 0.00107893085748174 / CEL 440.25870873269 / ETH 0.05085767480393 / USDC 5.230756177540044 | | | BTC 2.97532087914251 |
| 3.1.575118 | VINCENT LEEX | ADDRESS REDACTED | | | CEL 1.8542639810135 / DOT 4.46495707846326 / ETH 1.52246424372243 | | | |
| 3.1.575119 | VINCENT LEEUW | ADDRESS REDACTED | | | CEL 6.86947026419177 / MCDAI 251 | | | |
| 3.1.575120 | VINCENT LEEUWESTEIN | ADDRESS REDACTED | | | BTC 0.00000035015071178 / LTC 0.00077421685862597 / MCDAI 0.0529940681394926 / USDC 0.000344518012011891 | | | |
| 3.1.575121 | VINCENT LEGARE | ADDRESS REDACTED | | | CEL 0.028427464546678 | | | |
| 3.1.575122 | VINCENT LEGLISE | ADDRESS REDACTED | | | BTC 0.00111023616402552 / CEL 94.8219599048623 / ETH 0.0389606447001 99 | | | |
| 3.1.575123 | VINCENT LEJEUNE | ADDRESS REDACTED | | | AOA 49.8569107868726 / BTC 0.00743926243699776 / CEL 13.9798505266868 / ETC 3.00721468567637 / MANA 177.327949966644 / MATIC 83.1933139867506 / OMG 15.8678158761728 / UNI 10.4982360644193 | | | |
| 3.1.575124 | VINCENT LEMERCIER | ADDRESS REDACTED | | | BTC 0.0000000727331408 5 / CEL 54.0279592524388 | | | |
| 3.1.575125 | VINCENT LEMIRE | ADDRESS REDACTED | | | CEL 0.195219095237444 / ETH 0.47563919519608 | | | |
| 3.1.575126 | VINCENT LEMOINE | ADDRESS REDACTED | | | BNB 0.00000049664367211 1 / BTC 0.0241920168315734 / CEL 338.510721879208 / DASH 0.22134157 / EOS 2.75171007464761 / LTC 0.00000000417953922 4 / SGB 6.40454562283668 / UNI 0.0000000690517735043 / USDC 0.000000661542904 / XLM 0.0000002 / XRP 0.0000000969670858934 / ZEC 0.081135598635201 | | BTC 0.000458112626382874 | | |
| 3.1.575127 | VINCENT LEO | ADDRESS REDACTED | | | BTC 0.00107715495841762 / MATIC 1.43077056207519 / PAXG 0.000725555721211888 / USDC 0.684813772350941 | | | |
| 3.1.575128 | VINCENT LEONARDO | ADDRESS REDACTED | | | ADA 9.94397401121547 | | | |
| 3.1.575129 | VINCENT LEOW | ADDRESS REDACTED | | | ETH 0.0044538613739752 | | | |
| 3.1.575130 | VINCENT LEPAGE | ADDRESS REDACTED | | | BTC 0.00453963656582181 / CEL 93.3312793655428 / ETH 0.5145204 / XRP 1235.11072 | | | |
| 3.1.575131 | VINCENT LEROY STRAUCH | ADDRESS REDACTED | | | BTC 0.12594355851704 | | | |
| 3.1.575132 | VINCENT LESSARD BERUBE | ADDRESS REDACTED | | | BAT 219.917400000061 / BTC 0.012293787318285 / GUSD 441 80.1118272134 / USDC 407.236072778713 | | BAT 3.00764353566594 / GUSD 20 / USDT ERC20 0.00000054830143847 1 | USDT ERC20 0.332996766607278 |
| 3.1.575133 | VINCENT LETARD | ADDRESS REDACTED | | | AAVE 0.0986807495154275 / ADA 0.0148554710625999 / BSV 0.0248259125345701 / BTC 0.000000279702433734 / CEL 4.67312113931712 / DOT 2.26048060413276 / ETH 1.28442986163738 / UMA 1.61989289320471 / USDC 0.310020318720935 / XLM 0.0153363026094195 | | | |
| 3.1.575134 | VINCENT LETELLIER | ADDRESS REDACTED | | | BTC 0.0000469926729389737 / CEL 1.2359908262651 / TUSD 55.8803709075178 | | | |
| 3.1.575135 | VINCENT LI | ADDRESS REDACTED | | | ADA 478.917739874775 / AVAX 27.7649117045008 / BTC 0.733590332944032 / DOT 102.997920716534 / ETH 1.38146247811967 / USDC 6686.63614943505 | | BTC 0.01998304 / USDC 478.407669 / USDT ERC20 1223.1319 | |
| 3.1.575136 | VINCENT LI | ADDRESS REDACTED | | | BTC 1.436258318574996 06 / ETH 0.00509667325285092 / USDC 6.61740477536129 | | | |
| 3.1.575137 | VINCENT LIAN | ADDRESS REDACTED | | | BTC 0.000024389580403043 / CEL 2.27989390612603 / ETH 0.000675819593281717 / LINK 0.291045689930462 | | | |
| 3.1.575138 | VINCENT LIANG | ADDRESS REDACTED | | | USDC 240.710181500918 | | | |
| 3.1.575139 | VINCENT LIEW | ADDRESS REDACTED | | | BTC 0.00110285833324111 / CEL 29.3408014283399 / DOT 0.242838868739786 | | | |
| 3.1.575140 | VINCENT LIM | ADDRESS REDACTED | | | DOT 0.00598347841182052 / ETH 0.00112378006708499 / LINK 0.472503219849624 / SUSHI 0.873956494401913 | | | |
| 3.1.575141 | VINCENT LIM | ADDRESS REDACTED | | | BTC 0.0000041365600262 49 / CEL 183.609087512163 | | | |
| 3.1.575142 | VINCENT LIM | ADDRESS REDACTED | | | CEL 0.027633251258171 / LTC 0.0152478105588322 | | | |
| 3.1.575143 | VINCENT LIN | ADDRESS REDACTED | | | ADA 14818.4508291962 / BSV 8.80015283742018 / BTC 0.0056690198103492 / MATIC 4271.74989171736 / USDC 5.2422315980232 / ZEC 81.8557455928859 | | | USDC 0.00172625231956855 |
| 3.1.575144 | VINCENT LIN | ADDRESS REDACTED | | | BTC 0.000056428437250342 / CEL 7.69464412765399 / USDT ERC20 0.391294081004494 | | | |
| 3.1.575145 | VINCENT LINCK | ADDRESS REDACTED | | | BTC 0.00126867416387193 / CEL 39.8891266375809 / USDC 1163.40517578015 | | | |
| 3.1.575146 | VINCENT LINDSTROM | ADDRESS REDACTED | | | BTC 0.000726979553498392 / MATIC 0.305600495890082 | | | |
| 3.1.575147 | VINCENT LIQUIDO | ADDRESS REDACTED | | | BTC 0.0000028295126379 8 / ETH 0.00012234562492585 / USDC 0.238339758174431 | | | |
| 3.1.575148 | VINCENT LOCKWOOD | ADDRESS REDACTED | | | CEL 0.0160067871440125 / MANA 56.593388392966 | | | |
| 3.1.575149 | VINCENT LOH | ADDRESS REDACTED | | | ADA 0.0000000293331405052 / BNB 0.038330590554182 / BTC 0.000093239338231406 / CEL 0.72668750219075 / COMP 0.000049679002408334 / ETH 0.00142995820308 46 / PAXG 0.0347702052929 05 / USDC 0.0000002087890456 2 / XLM 0.0292560790554542 | | | |
| 3.1.575150 | VINCENT LONGREE | ADDRESS REDACTED | | | CEL 0.3251032782409 01 / LUNC 1.28013606930701 | | | |
| 3.1.575151 | VINCENT LONGTIN | ADDRESS REDACTED | | | BTC 0.000003670082560902 / ETH 0.00000407042708291 / MATIC 8.72050588214075 / PAX 5.3052048970545 / SNX 0.735247081951752 / USDC 331.809450571438 | | | |
| 3.1.575152 | VINCENT LORENT | ADDRESS REDACTED | | | BTC 0.00107323774362496 / CEL 0.944518091752599 / ETH 0.770640760083227 | | | |
| 3.1.575153 | VINCENT LOTTI | ADDRESS REDACTED | | | ADA 719.814605506082 / BTC 0.170198714150171 / CEL 623.047235982787 / DOT 18.2665477041741 / ETH 4.46217052925703 / FTM 45.7629574216093 / LUNC 15.8681732503306 / MATIC 717.238472169897 / SGB 53.7659005528031 / SNX 57.172849835219 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575154 | VINCENT LOUIS GUEGAN | ADDRESS REDACTED | | | BTC 0.0351862841100855<br>CEL 29.45152733588988<br>ETH 0.15052695 | | | |
| 3.1.575155 | VINCENT LOW | ADDRESS REDACTED | | | ADA 682.879936832884<br>BNB 1.3261759420983<br>BTC 1.13678826477849<br>CEL 36.138002008169<br>EOS 93.29864794843<br>ETH 6.686756950467<br>LINK 81.17880598<br>LTC 0.000129558068563848<br>LUNC 4.947630824597919<br>MATIC 30.80641934106883<br>UNI 48.59714304509316<br>USDT ERC20 14539.87603847749<br>XRP 553.622982419161<br>XTZ 112.498026925642 | | | |
| 3.1.575156 | VINCENT LU | ADDRESS REDACTED | | | BTC 0.008084735067701116<br>ETH 0.000204913803067397<br>USDC 586.669363013753 | | | |
| 3.1.575157 | VINCENT LU | ADDRESS REDACTED | | Yes | BTC 0.0000771344726255646<br>DOT 250.14410453957 1<br>ETH 2.1727843896478 5<br>KNC 0.278674472876491<br>LINK 228.916378165 05<br>USDC 3931.527350191 94 | BTC 0.0000000060445894605<br>LINK 15.627604365038 3 | | BTC 2.10496120237139 |
| 3.1.575158 | VINCENT LUBELLI | ADDRESS REDACTED | | | BNB 0.025<br>CEL 26.972336302354 | | | |
| 3.1.575159 | VINCENT LUBELLI | ADDRESS REDACTED | | | CEL 0.0703144344668519 | | | |
| 3.1.575160 | VINCENT LUI | ADDRESS REDACTED | | | AAVE 0.00000809903507125 4<br>AVAX 0.00000021416963254 7<br>BNB 8.183340050512995 06<br>BTC 0.00000003509876482 5<br>CEL 0.110538206293325<br>ETH 0.000004954215408217<br>LINK 0.0870052284783847<br>LUNC 0.00046873458408886<br>MATIC 2.32644154525284<br>TGBP 0.534094343695729<br>USDC 0.0243227086834169 | | | |
| 3.1.575161 | VINCENT LULLO | ADDRESS REDACTED | | | BTC 0.00084824229068673<br>MATIC 1825.924105795 69 | | | |
| 3.1.575162 | VINCENT LUN | ADDRESS REDACTED | | | ADA 207.86767879503 8<br>BTC 0.159241462147 26<br>BUSD 5015.28396306988<br>CEL 154.49471581225 3<br>DASH 0.00165499691083571<br>DOT 13.358950844037 9<br>ETH 7.451256278381 99E-06<br>LINK 0.24441215745635 1<br>LTC 0.000000024153042 32<br>SGB 0.680785856885312<br>SNX 235.69081362602 4<br>USDC 6.709184941264 72<br>XRP 0.010331832678097 2 | | | |
| 3.1.575163 | VINCENT M POLIDORO | ADDRESS REDACTED | | | ETH 0.064011656104811 6 | | | |
| 3.1.575164 | VINCENT M TANCREDI | ADDRESS REDACTED | | | BAT 3.24973598564155<br>BTC 0.0780572998526507<br>CEL 1019.067715467 18<br>DASH 0.727586245943333<br>ETH 0.000260880440443478<br>SGB 238.633037400657<br>UNI 0.015753059628282<br>USDC 0.0110538513367509<br>XRP 1560.87045009415<br>ZRX 0.037747151517607 | | | |
| 3.1.575165 | VINCENT MACHET | ADDRESS REDACTED | | | BTC 0.025065306545124 8 | | | |
| 3.1.575166 | VINCENT MACLEAN | ADDRESS REDACTED | | | BTC 1.037854417853 15<br>CEL 0.0103582882896659<br>ETH 0.092640015751486 7<br>USDC 35.45099490336 | | | |
| 3.1.575167 | VINCENT MACRI | ADDRESS REDACTED | | | AVAX 255.268805717444<br>BTC 0.000000000508758 29<br>ETH 55.238855425422 2<br>LINK 590.451855366764 | BTC 0.00107896231990143 | | |
| 3.1.575168 | VINCENT MACRIS | ADDRESS REDACTED | | | BTC 0.00014401630266879 6<br>CEL 133.792312164589<br>ETH 19.465114902695<br>USDC 1524.424536 | | | |
| 3.1.575169 | VINCENT MAGGIO | ADDRESS REDACTED | | | MATIC 2.340180868627 61 | MATIC 3493.973797 | | |
| 3.1.575170 | VINCENT MAILLOT | ADDRESS REDACTED | | | BTC 0.001292324443611<br>CEL 0.564999421829079<br>ETH 0.00258949251771291 | | | |
| 3.1.575171 | VINCENT MAIOLO | ADDRESS REDACTED | | | ADA 0.302821033667224<br>BTC 0.000001607759757823 | | | |
| 3.1.575172 | VINCENT MAK | ADDRESS REDACTED | | | BTC 0.00605637746682 69<br>CEL 25.079393953767<br>ETH 0.49343731014473 2<br>LTC 0.06620006317676<br>XRP 125.286103044285 | | | |
| 3.1.575173 | VINCENT MAK | ADDRESS REDACTED | | | BTC 0.010114579627748<br>ETH 0.412962820976492 | | | |
| 3.1.575174 | VINCENT MALAINY | ADDRESS REDACTED | | | ADA 332.602983981639<br>BTC 0.256713398055117<br>ETH 5.10654333458396<br>LINK 158.866707450903<br>MATIC 6361.98610380104 | BTC 0.000463598524712601 | | |
| 3.1.575175 | VINCENT MALENGRÉ | ADDRESS REDACTED | | | CEL 0.504418842512609<br>MCDAI 30<br>SGB 857.764169100367 | | | |
| 3.1.575176 | VINCENT MALHOMME | ADDRESS REDACTED | | | BTC 0.00004<br>CEL 0.0373787589041962<br>COMP 0.014517811074933 7<br>DASH 0.013604708974937<br>LTC 0.0136386093252597 | | | |
| 3.1.575177 | VINCENT MALIEPAARD | ADDRESS REDACTED | | | BTC 0.00674374965841386<br>CEL 8.1876091987787<br>DOT 57.092897843536 8<br>USDC 7925.284366421115 | | | |
| 3.1.575178 | VINCENT MAN | ADDRESS REDACTED | | | ADA 0.0000000172989828 5<br>BNB 0.0000000096145820 8<br>BTC 0.058425263234975 7<br>CEL 0.449471268139948<br>DOT 0.000000000059355687<br>ETH 1.294795664427672<br>USDC 0.587699958653467<br>USDT ERC20 0.0000001032262662645<br>UST 0.23932066454075 | | | |
| 3.1.575179 | VINCENT MAN TANG | ADDRESS REDACTED | | | BTC 0.00162612202419669 | | | |
| 3.1.575180 | VINCENT MANCINI | ADDRESS REDACTED | | | BUSD 0.00231742158280953<br>MCDAI 0.103654206585119 | | | |
| 3.1.575181 | VINCENT MANSFIELD | ADDRESS REDACTED | | | BSV 0.33756858373973 | | | |
| 3.1.575182 | VINCENT MARC DELHAYE | ADDRESS REDACTED | | | BTC 0.000091571038067<br>KLM 0.12559789049463 3<br>XRP 0.082042897837476 7 | | | |
| 3.1.575183 | VINCENT MARCHAIS | ADDRESS REDACTED | | | ETH 18.874513410248 | | | |
| 3.1.575184 | VINCENT MARCO | ADDRESS REDACTED | | | BTC 0.0015090689257439<br>CEL 91.766809755904<br>DOT 36.4152394420034<br>ETH 0.00202716517056019<br>MATIC 6.46640399248225<br>USDT ERC20 0.001148<br>XLM 0.480485164347586 | | | |
| 3.1.575185 | VINCENT MARCOUX | ADDRESS REDACTED | | | BTC 1.17706051846899E-06 | | | |
| 3.1.575186 | VINCENT MARET | ADDRESS REDACTED | | | BTC 0.00079504<br>CEL 1.10593359690603 | | | |
| 3.1.575187 | VINCENT MARIGNIER | ADDRESS REDACTED | | | BTC 0.00006510682921251255<br>USDC 0.286981183021786 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575188 | VINCENT MARK LAMPA | ADDRESS REDACTED | | | BCH 0.64301553527199E-06<br>BSV 0.000530091660722043<br>BTC 0.0000001198551500476<br>CEL 1.11040053S4882<br>DASH 0.08744642396384S35<br>ETH 0.105343SS323S861<br>LTC 0.000021484728503447<br>USDT ERC20 6.56906283249564 | | | |
| 3.1.575189 | VINCENT MARKS | ADDRESS REDACTED | | | BAT 4175.1052338217S<br>BTC 0.41934010270754S2<br>CEL 1.1511689753838<br>ETH 73.5722990300039<br>LTC 11.043675493889<br>MCDAI 31.87779923233S6 | | | |
| 3.1.575190 | VINCENT MARQUE | ADDRESS REDACTED | | | ADA 15.1<br>CEL 0.66697887391105S<br>XRP 79.95 | | | |
| 3.1.575191 | VINCENT MARREL | ADDRESS REDACTED | | | BTC 0.0848598447702S2<br>ETH 5.3326090999243<br>MATIC 1278.76260923754<br>PAXG 5.87259147871697<br>SOL 9.86138395607109<br>USDC 83472.7495777804 | | | |
| 3.1.575192 | VINCENT MARTIJN ONDERDELINDEN | ADDRESS REDACTED | | | BTC 0.0010777149740065S<br>CEL 14.89817123400S5<br>ETH 0.40295753924787 | | | |
| 3.1.575193 | VINCENT MARTIN | ADDRESS REDACTED | | | BUSD 0.3312650014035818<br>USDT ERC20 0.320828653581419 | | | |
| 3.1.575194 | VINCENT MARTIN | ADDRESS REDACTED | | | BTC 0.00112935820179S48<br>ETH 0.000690771086816807<br>MATIC 2.30351396131524 | | | |
| 3.1.575195 | VINCENT MARTIN | ADDRESS REDACTED | | | BTC 0.0184448962942202<br>CEL 6.09478739065338<br>DOT 47.793369478203<br>LTC 4.7053671561718 7 | | | |
| 3.1.575196 | VINCENT MARTIN-CARTER | ADDRESS REDACTED | | | BTC 0.0014656630061032 2<br>CEL 1.1130766848952 9<br>MATIC 354014.642839227<br>MCDAI 0.07670969560683<br>SNX 1.49419432810958<br>TUSD 202.393864201758<br>USDC 3.79018919653817<br>XLM 26.4960876111133 | USDC 1061.47271438155 | | |
| 3.1.575197 | VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | | | ADA 295.53615703910S<br>BTC 0.029416801313562<br>CEL 12.16303556078S2<br>ETH 0.21241631521237 4<br>USDC 246.080200991311<br>USDT ERC20 144.001214402125 | | | |
| 3.1.575198 | VINCENT MASTRO | ADDRESS REDACTED | | | BTC 0.000291382320530773<br>ETH 0.00000210877028323 2<br>LPT 0.000058361953926587<br>LUNC 0.0133930852380597<br>SNX 0.0335237074460037<br>SOL 0.1497539064111 1<br>USDC 0.00002051287847667 2<br>USDT ERC20 0.00222549889381232 | BTC 0.879389769712912<br>LUNC 0.00000617846637814 8<br>SNX 0.012486<br>SOL 0.000000838473320583<br>USDC 0.00155533339182952<br>USDT ERC20 0.26 | | |
| 3.1.575199 | VINCENT MATILE | ADDRESS REDACTED | | | BTC 0.000005063745716465<br>CEL 22.773941939317 2<br>ETC 1.258261941<br>ETH 0.00100067394010 23<br>XRP 0.000000630938043803 | | | |
| 3.1.575200 | VINCENT MATTART | ADDRESS REDACTED | | | AAVE 0.00047133673663 12<br>BTC 1.2581718869640 9E-05<br>COMP 0.0000308716785611 12<br>ETH 0.0000075927803949<br>LTC 0.000674113783316355<br>XLM 0.08098777489569 2 | | | |
| 3.1.575201 | VINCENT MAUGER | ADDRESS REDACTED | | | ADA 221.230689603007<br>BNB 0.00072647922096901<br>BTC 0.0410840920543 1<br>CEL 0.01282367959940 12 | | | |
| 3.1.575202 | VINCENT MAUREL | ADDRESS REDACTED | | | BTC 0.01218934430734S8<br>ETH 0.0245125929199541<br>CEL 0.0136538705493 64 | | | |
| 3.1.575203 | VINCENT MAUREL | ADDRESS REDACTED | | | LTC 0.00050856433769504 1<br>USDC 0.00650201780384 0367 | | | |
| 3.1.575204 | VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | | | BTC 0.000009918801060552<br>CEL 0.94154508781612<br>ETH 0.000003025272502569 | | | |
| 3.1.575205 | VINCENT MAURIN | ADDRESS REDACTED | | | BTC 0.000000008836117964<br>CEL 0.354863709987815 | | | |
| 3.1.575206 | VINCENT MAWHINNEY | ADDRESS REDACTED | | | BTC 0.03131259930336 91<br>CEL 38.0541684699458<br>ETH 0.6965104360886 3<br>LUNC 38.20156428931 33<br>MATIC 5922.152709799 6<br>SNX 65.18251113654 84 | | | |
| 3.1.575207 | VINCENT MAYR | ADDRESS REDACTED | | | BTC 0.000734022864196198<br>CEL 657.397590626419<br>DASH 3.56316564523382<br>EOS 4.30117487935S5<br>LTC 3.26045496810715<br>XLM 87.0414268304494<br>ZRX 508.210871006816 | | | |
| 3.1.575208 | VINCENT MAZZOTTA | ADDRESS REDACTED | | | CEL 3.08915446530528 | | | |
| 3.1.575209 | VINCENT MBATHA | ADDRESS REDACTED | | Yes | ADA 2655.89677811 91<br>BTC 0.0002405531241471 77<br>CEL 71.61113078469 88<br>ETH 2.9014645142909<br>MCDAI 8.41<br>SNX 0.11585<br>USDC 0.29800183974092 4 | | | ADA 16501 |
| 3.1.575210 | VINCENT MCCARTAN | ADDRESS REDACTED | | | MATIC 26.4401742879505 | | | |
| 3.1.575211 | VINCENT MCDONAGH | ADDRESS REDACTED | | | ADA 0.7819801980039 82<br>BCH 0.0000011309885416 67<br>BTC 0.00000033749393 8273<br>CEL 0.01308643490025 58<br>LTC 0.00000000059 35<br>MCDAI 0.44001640730736 4065<br>SGB 3074.47657592169<br>USDC 0.0000001666475<br>XLM 0.00000040729166 7<br>XRP 0.000000713318416 36 | | | |
| 3.1.575212 | VINCENT MCFADDEN | ADDRESS REDACTED | | | ETH 0.0010531062582467 8<br>XRP 2.472227518286 46 | | | |
| 3.1.575213 | VINCENT MCGRATH | ADDRESS REDACTED | | | BTC 0.00601054657090243<br>CEL 1.11400687578169<br>EOS 0.898743450861146<br>ETH 0.009689612588710S<br>OMG 0.364534119447692 | | | |
| 3.1.575214 | VINCENT MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00135658053607066<br>CEL 328.68508663402<br>ETH 30.8273487164372 | | | |
| 3.1.575215 | VINCENT MCLEAN | ADDRESS REDACTED | | | ETH 0.0006945715504462 14 | | | |
| 3.1.575216 | VINCENT MCMILLEN | ADDRESS REDACTED | | | ADA 2232.39860607876<br>BTC 1.00450980076315<br>CEL 91.90134448019 26<br>DOT 54.406631167089<br>EOS 14.0794805445914<br>ETH 8.6422059824354 1<br>LINK 34.3557936175731<br>LTC 0.00106845518066064<br>MATIC 109.330474156444<br>MCDAI 41.1690676483627<br>TGBP 144.846895717465<br>USDT ERC20 23.556488221 6635<br>XLM 98.7256654401519<br>XRP 0.12380026806986 6 | | | |
| 3.1.575217 | VINCENT MCMILLIAN | ADDRESS REDACTED | | | BTC 0.000009798071386798 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575218 | VINCENT MEAD | ADDRESS REDACTED | | | AAVE 8.2892350931789 1 BTC 0.11179322692 2684 ETH 2.6245041056 0797 LINK 746.762711774912 SOL 7.853013007 2271 | | | |
| 3.1.575219 | VINCENT MEADE | ADDRESS REDACTED | | | BCH 0.00301172037 596013 BTC 0.45414907 9291 ETH 2.78915479713621 LINK 0.006390317 6479 3523 USDC 1529.2669485 2446 | USDC 2500 YFI 0.00653041 | | |
| 3.1.575220 | VINCENT MEHRAZ | ADDRESS REDACTED | | | ADA 0.1597591852 00706 BTC 0.00003099207 8291928 CEL 34.1433703859 232 DOT 0.0661245837297995 ETH 0.00046823638 6302523 SOL 0.001136800869 03014 USDC 4.63757099273273 USDT ERC20 1.7910628093 2564 XRP 0.1214206615 21825 | | | |
| 3.1.575221 | VINCENT MENDES | ADDRESS REDACTED | | | BTC 0.00010217145 3891366 CEL 1.15598637624442 MCDAI 0.83282441 3477849 SGB 0.0071259085 5586109 XRP 0.036188914 6151806 | | | |
| 3.1.575222 | VINCENT MENDOZA | ADDRESS REDACTED | | | CEL 0.0000011332 2983 7656 | | | |
| 3.1.575223 | VINCENT MERCIER | ADDRESS REDACTED | | | BTC 0.02209618 2303050 1 CEL 39.1404203447178 ETH 0.362 | | | |
| 3.1.575224 | VINCENT MERLINO | ADDRESS REDACTED | | | AVAX 0.1016164547 3134 BNB 0.002485027 2837 6432 BTC 0.000116087349 204021 CEL 27.2015007329072 DOT 0.0482320779 775742 ETH 0.00201425344 788785 USDC 9.9771442 5074666 XTZ 0.07601254 2900563 | | | |
| 3.1.575225 | VINCENT MESSIE | ADDRESS REDACTED | | | CEL 1.65685430 586378 ETH 1.65164530 4825 MATIC 6.8242810 0746493 USDC 1434.1905708 6459 USDT ERC20 3285.001259 36519 | | | |
| 3.1.575226 | VINCENT METTRAUX | ADDRESS REDACTED | | | BTC 0.00217184301 714034 CEL 27.3097404845165 ETH 0.00002309909 1251658 OMG 0.00005708722 5274725 SGB 4533.0406352 2354 XRP 8.24278944 538457 | | | |
| 3.1.575227 | VINCENT METZGER | ADDRESS REDACTED | | | CEL 6.80567717 0571 74 MATIC 0.43 USDC 477.774 | | | |
| 3.1.575228 | VINCENT METZLER | ADDRESS REDACTED | | | BTC 0.00017861127 946759 ETH 0.00014278539 1324308 USDC 0.22715137 7660908 USDT ERC20 37.3250076 061362 | | | |
| 3.1.575229 | VINCENT MEURS | ADDRESS REDACTED | | | ADA 0.00000606 9696163 3992 BNB 1.30966481 76396 7 BTC 0.0319731508 019401 CEL 3533.3276762 6375 ETH 0.029571748 3335665 USDC 0.609981386 271044 | | | |
| 3.1.575230 | VINCENT MEYER | ADDRESS REDACTED | | | CEL 103.44255459 3515 ETH 0.3293244 | | | |
| 3.1.575231 | VINCENT MICHEL | ADDRESS REDACTED | | | BTC 0.00000000078 30476743 CEL 2.88343376 09793 DOT 0.000000000 3064451 | | | |
| 3.1.575232 | VINCENT MILLER | ADDRESS REDACTED | | | BTC 0.07858289 6331034 CEL 0.078696423 3834658 | | | |
| 3.1.575233 | VINCENT MISURACA | ADDRESS REDACTED | | | BTC 0.00014416808 3028782 ETH 0.00002091060 526224 MATIC 356.40859 8580659 | BTC 0.00009091377 3469986 ETH 0.0004388754 43629737 | | |
| 3.1.575234 | VINCENT MITCHELL | ADDRESS REDACTED | | | BTC 0.01006834011 98841 | | | |
| 3.1.575235 | VINCENT MITJA | ADDRESS REDACTED | | | CEL 0.813885717122497 USDT ERC20 1.4832469368 0898 XLM 15.7230881668681 | | | |
| 3.1.575236 | VINCENT MOINIL | ADDRESS REDACTED | | | BTC 0.00000000653 1931631 CEL 4.16381036803789 ETH 0.000796298449 432514 | | | |
| 3.1.575237 | VINCENT MOLENAAR | ADDRESS REDACTED | | | ADA 276.271347 62944 AVAX 47.2505315327303 BTC 0.0035714833 2381895 CEL 442.11695874 5907 EOS 649.796873 30618 LTC 15 LUNC 66.32235394 88381 MATIC 3710.4844120 8147 USDT ERC20 302.9925.4 04009 | | | |
| 3.1.575238 | VINCENT MONCHECOURT | ADDRESS REDACTED | | | ADA 599.00000000 08283 BTC 0.001354821806 96764 CEL 31.6211747120046 LUNC 0.012369470 7765184 USDC 0.008054898 0460461 | | | |
| 3.1.575239 | VINCENT MONNARD | ADDRESS REDACTED | | | CEL 0.12318419 4398468 ETH 0.00148506 364940015 UNI 14.2311713 774847 USDC 0.45930591 6126783 | | | |
| 3.1.575240 | VINCENT MONTREUIL | ADDRESS REDACTED | | | BTC 0.0553836222 38775 1 CEL 20.8706398020 853 USDC 2.015893 ZEC 0.00073365 | | | |
| 3.1.575241 | VINCENT MORALES | ADDRESS REDACTED | | | ADA 75.156734405 3885 BTC 0.00133421176 07202 ETC 0.00300987574 548828 ETH 1.354942500 56142 | | | |
| 3.1.575242 | VINCENT MORALES | ADDRESS REDACTED | | | ETH 0.00023363053 8078064 USDC 1.96997869 28916 | | | |
| 3.1.575243 | VINCENT MOREAUX | ADDRESS REDACTED | | | CEL 0.126644737 567944 ETH 0.00001122735 3081891 | | | |
| 3.1.575244 | VINCENT MORIN | ADDRESS REDACTED | | | ADA 1.805461621 72038 BTC 0.000000018 932202341 CEL 1.02253117476222 USDC 0.326172367 920458 | | | |
| 3.1.575245 | VINCENT MORIN | ADDRESS REDACTED | | Yes | ADA 0.00000068140 7444056 BCH 0.000000004572 274252 BTC 0.303153543 607274 CEL 45.632317 982587 ETH 1.08107212 180449 USDC 38.760425 9241649 | | | BTC 0.071062742 2589261 |
| 3.1.575246 | VINCENT MORRIS | ADDRESS REDACTED | | | ADA 5.2163163 0546261 | | | |
| 3.1.575247 | VINCENT MORRIS | ADDRESS REDACTED | | | ADA 0.22335042 8413686 BTC 0.000001476 706431563 MCDAI 0.033633291 9690505 XLM 0.7066681 12492807 | | | |
| 3.1.575248 | VINCENT MULDER | ADDRESS REDACTED | | | ADA 0.90717277 4563128 BTC 0.000395263 065249845 DOT 0.0014202045 2784066 ETH 0.021643707 963818 LUNC 0.01804534 6217 5891 MATIC 1.621209802 38971 USDC 0.00410166 4363648282 | | | |
| 3.1.575249 | VINCENT MURAKAMI | ADDRESS REDACTED | | | CEL 5.45497306 546146 XRP 704.983074 628288 | | | |
| 3.1.575250 | VINCENT MUSANGER | ADDRESS REDACTED | | | BTC 0.00602081 6133 5886 CEL 47.911827655 3463 DOT 2.982157 62707342 MATIC 0.091802 886515 7562 USDC 0.178785804 196093 | | | |
| 3.1.575251 | VINCENT MYERS | ADDRESS REDACTED | | | CEL 48.142569 260184 ETH 0.79566697 124357 | | | |
| 3.1.575252 | VINCENT MYTKO | ADDRESS REDACTED | | | BTC 0.00000013012 32375403 CEL 272.970716 782971 MANA 1.005874 71697038 MATIC 2.710287 80399335 USDC 24.40792 344429937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575253 | VINCENT NAVARRO | ADDRESS REDACTED | | | ADA 0.56124902010277<br>BTC 0.00025861674754087<br>DOT 0.29301659749662<br>ETH 0.00185233288854878<br>MATIC 3.3259087925154 | ADA 0.0000003034088537709<br>BTC 0.00000003987920903 | | |
| 3.1.575254 | VINCENT NDLOVU | ADDRESS REDACTED | | | BTC 0.00000436585323948<br>CEL 0.00000547481172237 | | | |
| 3.1.575255 | VINCENT NEDELEC | ADDRESS REDACTED | | | BTC 0.01284344338411429<br>CEL 0.12024978058749B<br>ETH 0.20580126801889Z<br>USDT ERC20 0.0000002854310240B | | | |
| 3.1.575256 | VINCENT NÉGRERIE | ADDRESS REDACTED | | | BTC 0.00126449559949288<br>CEL 1.60529481673678 | | | |
| 3.1.575257 | VINCENT NEVES | ADDRESS REDACTED | | | B.0.00177975440540195<br>DASH 1.52389435464424<br>DOT 64.98347843116B5<br>LINK 207.8873910340S3<br>XRP 1919.553452 | | | |
| 3.1.575258 | VINCENT NG | ADDRESS REDACTED | | | BTC 0.01913379793441BB<br>ETH 0.000053349648350052<br>OMG 5.72865800634512 | BTC 0.01334741 | | |
| 3.1.575259 | VINCENT NGIAN | ADDRESS REDACTED | | | BTC 0.2149177937301Z9<br>CEL 15.27010623023126<br>ETH 0.21384778145516<br>USDC 482.86537145639B | | | |
| 3.1.575260 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000142209504<br>CEL 1.1565393824662<br>COMP 0.000001487089936279<br>ETH 0.0014430041961783<br>MCDAI 0.0003873471627566Z4<br>USDC 0.0001057993880591S1 | | | |
| 3.1.575261 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00176329717099926<br>CEL 1.21120968784232 | | | |
| 3.1.575262 | VINCENT NGUYEN | ADDRESS REDACTED | | | AAVE 0.0013556368485804<br>BTC 0.0010189814435211S<br>ETH 2.73767465963916 | BTC 0.00000005225049489 | | |
| 3.1.575263 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.019403368074597T<br>ETH 0.5420200305.17134<br>USDC 34.13591609236T1 | | | |
| 3.1.575264 | VINCENT NGUYEN | ADDRESS REDACTED | | | ADA 804.74130777751S<br>BTC 0.15019863185761S3<br>CEL 22.97469149401S4<br>DOT 2.2656044027908G<br>ETH 1.07914675511139<br>GUSD 668.835577620408<br>LINK 10.355664264408G<br>LTC 2.57053897867551<br>MATIC 311.31657359388S1 | BTC 0.22538796 | | |
| 3.1.575265 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00146101733914525<br>GUSD 1035.70348749938 | | | |
| 3.1.575266 | VINCENT NGUYEN | ADDRESS REDACTED | | | BTC 0.00107188947089873<br>DOT 0.13263389405462Z4 | | | |
| 3.1.575267 | VINCENT NI | ADDRESS REDACTED | | | ADA 0.801000398508329<br>BTC 0.000002124136782679<br>USDT ERC20 0.64986132233790S5 | | | |
| 3.1.575268 | VINCENT NICHOLAS MUESER | ADDRESS REDACTED | | | BTC 0.01146767660Z873<br>ETH 0.045683389687805 | | | |
| 3.1.575269 | VINCENT NICOLET | ADDRESS REDACTED | | | ADA 5791.426797<br>CEL 187.22361786088A<br>DOT 179.9088325<br>LINK 153.30525227<br>MATIC 1583.6160B | | | |
| 3.1.575270 | VINCENT NUMAN | ADDRESS REDACTED | | | BTC 0.00002173067953216G<br>CEL 11.020609240099 | | | |
| 3.1.575271 | VINCENT NYSSEN | ADDRESS REDACTED | | | BTC 0.20952074913002<br>CEL 0.017743754905785S | | | |
| 3.1.575272 | VINCENT NORMAN TEAS | ADDRESS REDACTED | | | | ETH 0.03278341016966Z4<br>USDC 100 | | |
| 3.1.575273 | VINCENT NORRIS | ADDRESS REDACTED | | Yes | ADA 0.44892751701808<br>BTC 0.71844942503237S<br>COMP 0.004769944570099S2<br>DOT 0.017562176253954B<br>ETH 5.48689080195532<br>GUSD 722.2350660089849<br>MATIC 71.99292497S9592<br>USDC 341.869730831387<br>USDT ERC20 233.004282662214 | | | BTC 0.37040545023048 |
| 3.1.575274 | VINCENT NWULU | ADDRESS REDACTED | | | BTC 0.00071234301813584<br>CEL 7.85194453431573 | | | |
| 3.1.575275 | VINCENT O'HANLON | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.05135212660363623 | | | |
| 3.1.575276 | VINCENT OBSITNIK | ADDRESS REDACTED | | | BCH 0.00027593527987566<br>BTC 0.004542003153308S5<br>ETH 0.0026805190501363A<br>LTC 0.000014370284585Z6<br>MATIC 7.4789446821777T<br>ZEC 0.0005388974335981S1 | BCH 0.0000007966439738D5<br>BTC 0.0001815495820615G8<br>ETH 0.0000005178991949S8<br>LTC 0.038229814564724<br>MATIC 0.0000003538746646S3<br>ZEC 0.015193727402134Z | | |
| 3.1.575277 | VINCENT OCHIEL | ADDRESS REDACTED | | | BTC 0.00169103<br>CEL 1.255731406109S9<br>ETH 0.015379722927341 | | | |
| 3.1.575278 | VINCENT OEI | ADDRESS REDACTED | | Yes | BTC 0.02034648900327S3<br>ETH 0.10256162412013<br>MATIC 298.454823749068<br>USDT ERC20 2.30257980915964 | | | BTC 0.626394706964726 |
| 3.1.575279 | VINCENT OLEGARIO | ADDRESS REDACTED | | | BTC 0.00153695124694812<br>EOS 17.89757974660D1<br>XLM 763.050971644832<br>XRP 161.198125 | | | |
| 3.1.575280 | VINCENT OLIVIER | ADDRESS REDACTED | | | BTC 0.10443824425Z204<br>ETH 2.01812675446809 | | | |
| 3.1.575281 | VINCENT OLLIVIER | ADDRESS REDACTED | | | BTC 0.011294546145712Z | | | |
| 3.1.575282 | VINCENT OLTHOF | ADDRESS REDACTED | | | CEL 0.18065798851201<br>DASH 18.15938030000G7 | | | |
| 3.1.575283 | VINCENT OLUWADAMILARE AKINYOYENU | ADDRESS REDACTED | | | BTC 0.0000195412561603G | | | |
| 3.1.575284 | VINCENT OMELIO | ADDRESS REDACTED | | | BTC 0.20744059154567 | | | |
| 3.1.575285 | VINCENT OMONOI DIBOGO | ADDRESS REDACTED | | | ETH 0.00000017273122131 | | | |
| 3.1.575286 | VINCENT OMONOI DIBOGO | ADDRESS REDACTED | | | CEL 0.00021850183575817 | | | |
| 3.1.575287 | VINCENT OMONOI DIBOGO | ADDRESS REDACTED | | | ETH 0.00000002392814240B | | | |
| 3.1.575288 | VINCENT OMONOI DIBOGO | ADDRESS REDACTED | | | CEL 0.00026148219486071 | | | |
| 3.1.575289 | VINCENT OMONOI DIBOGO | ADDRESS REDACTED | | | ETH 0.0000002192784721IB | | | |
| 3.1.575290 | VINCENT ON | ADDRESS REDACTED | | | CEL 155.65486604464<br>DOT 36.4<br>ETH 1.38829<br>LINK 26.94<br>LTC 17.31905<br>XRP 2440.59 | | | |
| 3.1.575291 | VINCENT OOI | ADDRESS REDACTED | | | BCH 0.10993774<br>BTC 0.00114362613485841<br>CEL 15.354601418Z816<br>MATIC 300 | | | |
| 3.1.575292 | VINCENT OPPUS | ADDRESS REDACTED | | | BTC 0.00000786538020616<br>DOT 0.039765292508897S<br>LINK 0.022883820991701T<br>MATIC 0.0068593514839458B<br>USDC 0.0084076069058S033<br>XLM 0.00880709626255911 | DOT 0.00000000007384017B<br>LINK 0.0003384536671155T<br>MATIC 0.0005163691684190A<br>USDC 0.00000004796564762T | | |
| 3.1.575293 | VINCENT OSBORN | ADDRESS REDACTED | | | BTC 0.00131440711586739<br>ETH 0.02027378714266D3 | | | |
| 3.1.575294 | VINCENT OWINGS | ADDRESS REDACTED | | | BTC 0.04913237643648B<br>ETH 0.0854632052608265 | | | |
| 3.1.575295 | VINCENT P E CUPPEN | ADDRESS REDACTED | | | CEL 3.3513742960176 | | | |
| 3.1.575296 | VINCENT P STAUB | ADDRESS REDACTED | | | BTC 0.00002543025155969S | BTC 0.00000000738188395T<br>XRP 841.862762 | | |
| 3.1.575297 | VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | | | BCH 0.48413422028814S<br>BTC 0.0034571<br>CEL 2.46685207686463<br>DOGE 1248.13108788<br>ETH 0.04903778303 | | | |
| 3.1.575298 | VINCENT PAGET | ADDRESS REDACTED | | | BTC 0.00196210313751753<br>CEL 2.22938779200185<br>ETH 0.00000036 | | | |
| 3.1.575299 | VINCENT PAILLUSSON | ADDRESS REDACTED | | | ETH 0.08822209669180S5 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575300 | VINCENT PAN | ADDRESS REDACTED | | | BTC 0.00042331254818595 9<br>COMP 4.806832437882 36<br>EOS 1363.6562183298 | | | |
| 3.1.575301 | VINCENT PANTOLIANO | ADDRESS REDACTED | | | ADA 746.7994409909832<br>BTC 0.005758942001 75449<br>DOT 27.7071822219108<br>ETH 0.000009978146157514<br>MATIC 1160.85304375196 | | | |
| 3.1.575302 | VINCENT PAQUETTE | ADDRESS REDACTED | | | BTC 0.000000402146250603 8<br>DOT 0.020756555279968<br>ETH 0.638398598290627<br>KLM 0.0159426553508086 | | | |
| 3.1.575303 | VINCENT PARAT | ADDRESS REDACTED | | | USDC 0.206144476106231 | | | |
| 3.1.575304 | VINCENT PAREDES | ADDRESS REDACTED | | | ADA 235.597321158206<br>BTC 0.592196251035653<br>CEL 463.44270004545 1<br>ETH 0.561920487047878<br>SOL 1.8029057084517 7<br>TAUD 5001.192045043 9 2 | BTC 0.004608657472479 88 | | |
| 3.1.575305 | VINCENT PARENTI | ADDRESS REDACTED | | Yes | USDT ERC20 5.349199051834603<br>AVAX 18.2055210513639<br>BTC 0.017444853947831 6<br>DOT 31.1973667793209<br>ETH 1.80166705624421<br>USDC 12393.9764394741<br>USDT ERC20 3.546477586085827 | AVAX 0.722152297489339<br>BTC 1.095238352095 9<br>ETH 6.32677734<br>USDC 405.78 | | BTC 4.206383190053 14<br>ETH 26.2031767584999 |
| 3.1.575306 | VINCENT PASCOAL | ADDRESS REDACTED | | | CEL 39.9604031196722<br>ETH 0.75098546 | | | |
| 3.1.575307 | VINCENT PAUL DE JESUS | ADDRESS REDACTED | | | CEL 0.354050429990994 | | | |
| 3.1.575308 | VINCENT PAUL HARRIS | ADDRESS REDACTED | | | XRP 106.7546585837 67<br>USDC 1.037452351570991 | USDC 0.000000144592297254 | | |
| 3.1.575309 | VINCENT PAUL WLADISLAS MANGIN | ADDRESS REDACTED | | | BTC 0.001250393218210 09 | | | |
| 3.1.575310 | VINCENT PAULUS | ADDRESS REDACTED | | | ETH 0.460258572762662<br>CEL 0.025211120908740 7 | | | |
| 3.1.575311 | VINCENT PAUWELS | ADDRESS REDACTED | | | BTC 0.034333045685722 1<br>CEL 184.419480148497<br>DOT 52.193 | | | |
| 3.1.575312 | VINCENT PAUWELS | ADDRESS REDACTED | | Yes | BTC 0.354567093211261 | | | BTC 0.557771146458591 |
| 3.1.575313 | VINCENT PAVENTA | ADDRESS REDACTED | | | CEL 191.583304823897<br>BTC 0.00108247239199789<br>ETH 0.065310694940332<br>USDC 204.201745712453 | | | |
| 3.1.575314 | VINCENT PEH | ADDRESS REDACTED | | | BTC 0.000000004461606702<br>CEL 0.00281629741367616 | | | |
| 3.1.575315 | VINCENT PENNETTI | ADDRESS REDACTED | | | BTC 0.000000905439147512<br>DOT 0.295661226089359<br>ETH 0.000400953717206851 | | | |
| 3.1.575316 | VINCENT PEPIN | ADDRESS REDACTED | | | CEL 1.59059916517686<br>ETH 0.071393 | | | |
| 3.1.575317 | VINCENT PERNET | ADDRESS REDACTED | | | AAVE 26.8042734944974<br>AVAX 36.003471293235 6<br>BNB 0.2197490240235 84<br>BTC 1.02016860814 9<br>CEL 29.152538498753 1<br>ETH 29.895900967571 4<br>LUNC 80.41710091880 43<br>SNX 130.829810473364<br>USDC 1.3964797251888 3<br>USDT ERC20 27.660703544169 | | | |
| 3.1.575318 | VINCENT PETRINI | ADDRESS REDACTED | | | ADA 15080.1877327244<br>BTC 0.000816691244075757<br>CEL 319.5675867297 9<br>XRP 10359.7181114616 | | | |
| 3.1.575319 | VINCENT PHAM | ADDRESS REDACTED | | | BTC 0.00107385074174151 | | | |
| 3.1.575320 | VINCENT PHAM | ADDRESS REDACTED | | | BCH 0.000000001337585085<br>BTC 0.000846092791169351<br>CEL 1.58797957542772<br>DASH 0.000000008054582726<br>EOS 0.000808744159990 28<br>LTC 0.000000018311176963<br>USDC 0.000000378341547562<br>USDT ERC20 0.000000081044301766<br>KLM 3.97453008799990 09<br>XRP 1.25056797388239 | | | |
| 3.1.575321 | VINCENT PHAN | ADDRESS REDACTED | | | BTC 0.000039468243027122<br>CEL 11.5571984036729<br>ETH 0.00006946797015501 6 | | | |
| 3.1.575322 | VINCENT PHAN | ADDRESS REDACTED | | | ADA 2952.69508345964<br>BTC 1.24513324297618<br>ETH 12.9080571476257<br>USDC 5511.09273892165 | | | |
| 3.1.575323 | VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | | | BTC 0.000000625299975919<br>ETH 0.117856410876744 | | | |
| 3.1.575324 | VINCENT PIACENTINE | ADDRESS REDACTED | | | CEL 0.000940581893550353 | | | |
| 3.1.575325 | VINCENT PIERCE | ADDRESS REDACTED | | | BTC 0.000108639611233709 | | | |
| 3.1.575326 | VINCENT PINEAU | ADDRESS REDACTED | | | AVAX 7.08362476152 55<br>BTC 0.007239542103575 18<br>CEL 2.160597533785 11<br>ETH 0.096757963163 7378<br>SOL 0.471561888236083<br>USDC 284.6755146550 61<br>XTZ 30.5317816710889 | | | |
| 3.1.575327 | VINCENT PISANO | ADDRESS REDACTED | | | ADA 0.303598297766427<br>BTC 0.000001181142817605 | | | |
| 3.1.575328 | VINCENT PLANTE | ADDRESS REDACTED | | | BTC 0.022704032027665 8<br>ETH 1.292214777740 5 | | | |
| 3.1.575329 | VINCENT POGHAHARIAN | ADDRESS REDACTED | | | CEL 0.147031176030869<br>USDC 0.000000080251520789 | | | |
| 3.1.575330 | VINCENT POIRIER | ADDRESS REDACTED | | Yes | ADA 243.86576088 48<br>BNB 0.000660164935043312<br>BTC 0.0217528239105825<br>USDC 0.955881765243903 | | | BTC 0.093731693028705 3 |
| 3.1.575331 | VINCENT POLLET | ADDRESS REDACTED | | | BAT 0.07960298723303 74<br>BTC 0.000051097723371768<br>CEL 3.60179516056847<br>DOT 0.032787917872332<br>ETH 0.001323828666642815<br>LTC 1.15732126036817<br>MATIC 0.000072901785714285 7<br>SNX 0.00175996912279689<br>USDC 0.001 | | | |
| 3.1.575332 | VINCENT POMER | ADDRESS REDACTED | | | LINK 0.000096038377999596 | | | |
| 3.1.575333 | VINCENT PORTELLA | ADDRESS REDACTED | | | BTC 0.00134376522526753<br>CEL 2.55087240157026 | | | |
| 3.1.575334 | VINCENT PORTET | ADDRESS REDACTED | | | ADA 21034.3910563091<br>BNB 2.2321425011993<br>BTC 2.07219063138690 1<br>ETH 31.9816085564728 | | | |
| 3.1.575335 | VINCENT PORTRAT | ADDRESS REDACTED | | | BTC 0.000000003450254696<br>CEL 0.426668595092642 | | | |
| 3.1.575336 | VINCENT POSIVAL | ADDRESS REDACTED | | | BTC 0.00752774799758551 | | | |
| 3.1.575337 | VINCENT POST | ADDRESS REDACTED | | | BTC 0.00105166879593333<br>CEL 0.0055189622072395<br>ETH 2.15912420713036<br>USDT ERC20 2444.05315708404 | | | |
| 3.1.575338 | VINCENT POUECH | ADDRESS REDACTED | | | BTC 0.009115179573900882<br>CEL 0.336138902468793<br>USDC 670.753249501 | | | |
| 3.1.575339 | VINCENT POUGNAUD | ADDRESS REDACTED | | | AVAX 1.2045888176745 4<br>BNB 0.0004601234073828 21<br>BTC 0.015952551020 7673<br>CEL 7.09741788692363<br>DOT 12.7881366427465<br>ETH 0.0023688402984034 7 | | | |
| 3.1.575340 | VINCENT POUYOL | ADDRESS REDACTED | | | BTC 0.000000006291849609<br>CEL 2.71064890895437 | | | |
| 3.1.575341 | VINCENT PRICE | ADDRESS REDACTED | | | USDC 0.616984362550726 | USDC 0.000000201248499579 | | |
| 3.1.575342 | VINCENT PRICE | ADDRESS REDACTED | | | XLM 0.003051464294341 46 | XLM 11.9144945145053 | | |
| 3.1.575343 | VINCENT PRIVET | ADDRESS REDACTED | | | CEL 3.58750129112849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575344 | VINCENT PROUVOYEUR | ADDRESS REDACTED | | | ADA 614.058406754103<br>AVAX 1.5932990907081<br>BAT 174.40315783448<br>BNT 0.0615000755495135<br>BTC 0.00314029608538638<br>CEL 0.620016861082837<br>DASH 0.710413894558049<br>DOT 3.25364257634227<br>EOS 0.0031038287991325B<br>ETC 0.000366446294849559<br>LINK 48.51189443731392<br>MATIC 55.0831862034463<br>SNX 0.000328708024399446<br>USDT ERC20 0.0806642991294141<br>ZRX 996.710987822357 | | | |
| 3.1.575345 | VINCENT PUGLIA | ADDRESS REDACTED | | | BTC 0.00729887416295557<br>ETH 0.174260562630738 | | | |
| 3.1.575346 | VINCENT PUGLIESE | ADDRESS REDACTED | | | BTC 3.63239157834999E-07 | BTC 0.000000715074131895 | | |
| 3.1.575347 | VINCENT QU MING HAN | ADDRESS REDACTED | | | BNB 0.0031705200142333<br>BTC 0.000001405669003922<br>USDT ERC20 0.56017657256D333 | | | |
| 3.1.575348 | VINCENT QUACH | ADDRESS REDACTED | | | ADA 174.550323720077<br>BNB 1.19114664622945<br>BTC 0.241776135650737<br>CEL 31.3363483441598<br>ETH 2.80965625776754<br>TAUO 1.287255180A214<br>TUSD 1.9484613894A819<br>USDC 1.51638472379425 | | | |
| 3.1.575349 | VINCENT QUERE | ADDRESS REDACTED | | | BTC 0.000000783755102177<br>CEL 0.0601160108303467 | | | |
| 3.1.575350 | VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | | | ADA 1385.8476793848B<br>BTC 0.00737838281389209<br>ETH 2.4341494538767<br>USDC 0.821344793337358 | BTC 0.000473203492815053<br>USDC 263.889795137547 | | |
| 3.1.575351 | VINCENT QUOCK | ADDRESS REDACTED | | | ADA 106.466158368914<br>BTC 0.00102024615037455<br>MANA 55.1399680520909<br>MATIC 51.8511741678516 | | | |
| 3.1.575352 | VINCENT K MAZZAFERRO | ADDRESS REDACTED | | | ADA 471.651514994182<br>AVAX 19.799100920D404<br>BTC 0.166405670681327<br>DOT 81.6487733795944<br>ETH 0.842266284542901<br>LTC 15.2097129498896<br>SOL 14.6833804011654<br>ZEC 3.61105710540255 | | | |
| 3.1.575353 | VINCENT RADLEY | ADDRESS REDACTED | | | BTC 0.000000329552670298<br>CEL 19.2289312632432<br>USDT ERC20 475.551292 | | | |
| 3.1.575354 | VINCENT RAFFNER | ADDRESS REDACTED | | | BNB 16.6628760433393<br>BTC 0.000036160955510855<br>ETH 17.2560580241149<br>LUNC 50.432351126232<br>MCDAI 0.0502957161545297<br>SNX 212.31034615919 | | | |
| 3.1.575355 | VINCENT RAFFRAY | ADDRESS REDACTED | | | ETH 0.00115042077389624 | | | |
| 3.1.575356 | VINCENT RAIMONDIA | ADDRESS REDACTED | | | CEL 0.000653024572817042 | | | |
| 3.1.575357 | VINCENT RAMOS | ADDRESS REDACTED | | | CEL 25.1873999212TB | | | |
| 3.1.575358 | VINCENT RAMOS | ADDRESS REDACTED | | | CEL 1.2621711399Z981<br>ETH 0.000044891293891552<br>LINK 0.0000317186800D9877<br>USDT ERC20 0.00187327718085466 | | | |
| 3.1.575359 | VINCENT RANCOURT | ADDRESS REDACTED | | | CEL 1.708469764344D4<br>USDT ERC20 111 | | | |
| 3.1.575360 | VINCENT RAUDIN | ADDRESS REDACTED | | | BTC 0.00000248233668282B<br>ETH 0.000290753192410427 | | | |
| 3.1.575361 | VINCENT REGGI | ADDRESS REDACTED | | | ADA 174.494981<br>BTC 0.00148136<br>CEL 50.6549331078976<br>ETH 0.7600211<br>XRP 20.424534 | | | |
| 3.1.575362 | VINCENT REHM | ADDRESS REDACTED | | | BTC 0.00576460736291801<br>USDC 109.456716335441<br>XLM 78.1763572098636 | USDC 500 | | |
| 3.1.575363 | VINCENT REMY | ADDRESS REDACTED | | | BUSD 2.58355854593785<br>CEL 1.39536417953907 | | | |
| 3.1.575364 | VINCENT RENOUARD | ADDRESS REDACTED | | | BCH 1.00563370538815<br>BNB 1.0851443854B474<br>BTC 0.105269098988454<br>CEL 5.42983385142197<br>DOT 40.3525749B14012<br>ETH 0.00331909030741299<br>OMG 2.79815000829576<br>SOL 0.0173262444341516 | | | |
| 3.1.575365 | VINCENT RESTAGNO | ADDRESS REDACTED | | | BTC 8.55542620108219E-05<br>CEL 0.0306829169419735<br>DOT 0.04946820349767963<br>XLM 0.9654411 | | | |
| 3.1.575366 | VINCENT REYES | ADDRESS REDACTED | | | BTC 0.00116107949483319<br>CEL 0.00402481368309J65 | | | |
| 3.1.575367 | VINCENT REYNOLDS | ADDRESS REDACTED | | | BTC 0.127698859744823<br>ETH 1.07041796589205 | | | |
| 3.1.575368 | VINCENT RICARD | ADDRESS REDACTED | | | BTC 0.00111114030587968A<br>USDT ERC20 11.5796659107498 | | | |
| 3.1.575369 | VINCENT RICHARDS | ADDRESS REDACTED | | Yes | BTC 0.213171332832768<br>ETH 0.941213482542T9<br>LINK 17.4228481701387<br>MCDAI 650.919763518867<br>XLM 4278.12783255S6<br>XRP 2029.82672 | | | BTC 2.57698867523725 |
| 3.1.575370 | VINCENT RICHIR | ADDRESS REDACTED | | | BNB 0.140725381343411<br>CEL 0.1880011188754B | | | |
| 3.1.575371 | VINCENT RIECK | ADDRESS REDACTED | | | GUSD 0.10537325647J223 | | | |
| 3.1.575372 | VINCENT RIFICI | ADDRESS REDACTED | | | ADA 3256.974124038Z4<br>CEL 1677.37595325268<br>ETH 26.5777727 | | | |
| 3.1.575373 | VINCENT RIGATO | ADDRESS REDACTED | | | ADA 2701.24290593868<br>BTC 0.1229039843614S9<br>ETH 6.3942946239849B<br>LINK 33.8026210233634<br>LTC 0.00357151896256671<br>MATIC 1132.73210162T2<br>SNX 238.138800911593<br>UNI 0.0400103486660467<br>XLM 0.6598153305300047 | | | |
| 3.1.575374 | VINCENT RIMANELLI | ADDRESS REDACTED | | Yes | AAVE 10.4787343721159<br>BTC 0.542956228335742<br>DOT 157.998553249917<br>ETH 2.09423941200069<br>LTC 0.0264768037430396<br>MATIC 11475.9804919843<br>SNX 2279.84985457661<br>UNI 1391.3118874189<br>USDC 26537.6903873472 | BTC 0.274371251092033 | | ETH 50.5534577558236 |
| 3.1.575375 | VINCENT RIMANELLI | ADDRESS REDACTED | | | LINK 0.05884294769511213 | | | |
| 3.1.575376 | VINCENT ROACH | ADDRESS REDACTED | | | UNI 0.0753497536364835 | | | |
| 3.1.575377 | VINCENT ROBERT ANGELI | ADDRESS REDACTED | | | BTC 0.05667420320D609<br>ETH 1.2542629271941<br>AAVE 0.00319988379716792<br>BTC 0.0001284244630B3222<br>MATIC 3.03887609565199<br>USDC 0.000705647100D9923<br>XLM 0.55720GS08719 | BTC 0.0000000599266446S<br>USDC 4.52378821593703 | | |
| 3.1.575378 | VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | | | BTC 0.00482770237931375<br>USDC 1085.36112463841 | | | |
| 3.1.575379 | VINCENT ROBIN | ADDRESS REDACTED | | | BTC 0.0000000034020324B2<br>CEL 0.0031618223268631 | | | |
| 3.1.575380 | VINCENT RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06603870323212 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3758 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575381 | VINCENT ROH | ADDRESS REDACTED | | | AAVE 0.0000101903887290B2 BTC 0.00008181104713279 CEL 0.0370203689331008 ETH 0.005147657874070X4 UNI 0.09223897088651526 USDT ERC20 6.7438746047479D | | | |
| 3.1.575382 | VINCENT ROL | ADDRESS REDACTED | | | BNB 0.00024565 BTC 0.085684560180318T CEL 16.437169751599 ETH 0.413700168486229 USDC 0.057659724585853 XLM 1.17869548029853 | | | |
| 3.1.575383 | VINCENT ROMANELLI | ADDRESS REDACTED | | | BTC 0.004586703118277I5 ETH 0.159601345937735 | | | |
| 3.1.575384 | VINCENT ROMERO | ADDRESS REDACTED | | | BTC 0.00333285582708051 ETH 0.257825493971695 | | | |
| 3.1.575385 | VINCENT RONALDO ANCHETA | ADDRESS REDACTED | | | BTC 0.000000006455805992 CEL 8.65389834243976 | | | |
| 3.1.575386 | VINCENT ROSLEWSKI | ADDRESS REDACTED | | | BTC 0.000001092982869082 XLM 0.486342223873303 | | | |
| 3.1.575387 | VINCENT ROSS | ADDRESS REDACTED | | | BTC 0.00890208384221258 | | | |
| 3.1.575388 | VINCENT ROSSI | ADDRESS REDACTED | | | BNB 0.00033957493281791 BTC 0.000156319818753211 ETH 0.000577967241988723 USDC 3.09350820262091 | | | |
| 3.1.575389 | VINCENT ROUARD | ADDRESS REDACTED | | | BTC 0.1197983390960J3 CEL 0.278028090938204 | | | |
| 3.1.575390 | VINCENT ROUSSEAU | ADDRESS REDACTED | | | BTC 0.003534659636470J7 CEL 11.167787297019X3 S 3.01935197079716 | | | |
| 3.1.575391 | VINCENT ROUTHIER | ADDRESS REDACTED | | | BTC 0.000000001332139663 CEL 71.23345141078108 ETH 2.9 USDT ERC20 0.009512 | | | |
| 3.1.575392 | VINCENT ROUTHIER | ADDRESS REDACTED | | | BTC 0.000001056681631937 CEL 0.0678993923778776 ETH 0.000001096238978806 MCDAI 0.604565460531398 | | | |
| 3.1.575393 | VINCENT ROVIN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.000310575583303342 | | | |
| 3.1.575394 | VINCENT ROWLEY | ADDRESS REDACTED | | | BTC 0.0005.0010587952443 ETC 0.009685444829123D4 ETH 0.004617758456614I2 LTC 0.008778049053329465 SNX 1.19661841519 USDC 86.6030853440576 | | | |
| 3.1.575395 | VINCENT ROY | ADDRESS REDACTED | | | ETH 0.000083887067107874 XRP 0.0126960450063611 | | | |
| 3.1.575396 | VINCENT ROYAL NKEMKA | ADDRESS REDACTED | | | BTC 0.0000010124286164M | | | |
| 3.1.575397 | VINCENT RUERS | ADDRESS REDACTED | | | BTC 0.00133660566825925 ETH 0.518244086053003 | | | |
| 3.1.575398 | VINCENT RUEST | ADDRESS REDACTED | | | BTC 0.0000001413196529J3 | | | |
| 3.1.575399 | VINCENT RUSSELL | ADDRESS REDACTED | | | ADA 0.336619932434449 BTC 0.00016985259118818 DOT 0.08008472606S0427 ETH 0.00000075545496906X6 | | | |
| 3.1.575400 | VINCENT RUSSELL | ADDRESS REDACTED | | | XLM 399.610127364933 | XLM 169.6775266 | | |
| 3.1.575401 | VINCENT RUSSO | ADDRESS REDACTED | | | BTC 1.19106015685699E-06 | | | |
| 3.1.575402 | VINCENT SAAM | ADDRESS REDACTED | | | CEL 0.327033844475I38 ETH 0.011370633669571 | | | |
| 3.1.575403 | VINCENT SADICARIS | ADDRESS REDACTED | | | CEL 0.364679457721246 | | | |
| 3.1.575404 | VINCENT SAIES | ADDRESS REDACTED | | | BSV 1.00045175654478 BTC 0.003622875699355935 | | | |
| 3.1.575405 | VINCENT SAKAKO | ADDRESS REDACTED | | | CEL 0.055629484691766T | | | |
| 3.1.575406 | VINCENT SALASOMBATH | ADDRESS REDACTED | | | BTC 0.000016097401360794 BTC 0.001255457263660S8 SOL 10.20434422D0786 | | | |
| 3.1.575407 | VINCENT SALAZAR | ADDRESS REDACTED | | | BTC 0.0000001503192596J6 | | | |
| 3.1.575408 | VINCENT SALIM | ADDRESS REDACTED | | | BTC 0.00000040366927244 CEL 0.00658842047893734 | | | |
| 3.1.575409 | VINCENT SALVATI | ADDRESS REDACTED | | | BTC 0.009431682395880T8 | | | |
| 3.1.575410 | VINCENT SAMAHA | ADDRESS REDACTED | | | BTC 0.000042433278021463 DASH 0.775665350059673 DOT 0.03472484341909S ETH 0.000057970226276143 MATIC 0.5893884513143S | | | |
| 3.1.575411 | VINCENT SANTOS | ADDRESS REDACTED | | | BTC 0.052145154608568 ETH 2.518350590686B9 | | | |
| 3.1.575412 | VINCENT SAVELICH | ADDRESS REDACTED | | | BTC ERC20 0.5237276127115133 COMP 0.000034056323751519 MATIC 209.571142654677 USDC 0.456388498308327 XRP 0.796696294807024 | | | |
| 3.1.575413 | VINCENT SAVIGNY | ADDRESS REDACTED | | | ETH 0.11767284548874 | | | |
| 3.1.575414 | VINCENT SCARINZI | ADDRESS REDACTED | | | BTC 0.71567160003965H6 | | | |
| 3.1.575415 | VINCENT SCHIETSE | ADDRESS REDACTED | | | ADA 173.20158753316J7 AVAX 10.66117667754333 BTC 0.000021210956074807 CEL 1.9283126535B609 DOT 23.080856649543 ETH 0.00169925149863621 LUNC 16.55134013713B3 MATIC 147.79017904684S SOL 7.93270035022J3 USDT ERC20 0.25859068635125G | | | |
| 3.1.575416 | VINCENT SCHOFIELD | ADDRESS REDACTED | | | USDC 7.9656284359080J3 | | | |
| 3.1.575417 | VINCENT SCHOONBROODT | ADDRESS REDACTED | | | CEL 0.0150747701290052 | | | |
| 3.1.575418 | VINCENT SCHOUTEN | ADDRESS REDACTED | | | CEL 127.067590316706 ETH 0.00011189404191783 | | | |
| 3.1.575419 | VINCENT SCIORTINO | ADDRESS REDACTED | | | BTC 0.00458213140590602 CEL 16.259521804188Z ETH 0.00000126842996331G USDC 0.23638339084735I4 USDT ERC20 4078.07096028361 | | | |
| 3.1.575420 | VINCENT SCIORTINO | ADDRESS REDACTED | | | BTC 0.000000678877721707 USDC 0.061183903402093I4 | | | |
| 3.1.575421 | VINCENT SCRENCI | ADDRESS REDACTED | | | AAVE 0.000594805900218695 CEL 0.875589850584577 COMP 0.000533005547062624 MATIC 5.30544448557394 | | | |
| 3.1.575422 | VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | | | BTC 0.00145916181369J68 CEL 0.0672094741525368 ETH 0.0000159370066S6.791 | | | |
| 3.1.575423 | VINCENT SEGUIN-LAROUCHE | ADDRESS REDACTED | | | BAT 479.530061767896 BTC 0.001028017802702J27 CEL 91.3457980139705 | | | |
| 3.1.575424 | VINCENT SERER | ADDRESS REDACTED | | | BTC 0.004418989457420S7 CEL 4.79200384438872 EOS 4.23943757537103 ETH 0.056226390079960J7 LTC 0.225396772203923 MCDAI 14.5814702091803 USDT ERC20 233.310507039284 XLM 78.22433758860.48 | | | |
| 3.1.575425 | VINCENT SETIONO | ADDRESS REDACTED | | | BTC 0.09095179557238S4 ETH 0.0524096063184007 USDC 153.176517537027 | | | |
| 3.1.575426 | VINCENT SETTECASI | ADDRESS REDACTED | | | BTC 0.000000818866442766 USDT ERC20 10.8209536879838 | | | |
| 3.1.575427 | VINCENT SFERRAZZA | ADDRESS REDACTED | | | CEL 2.66648018804271 | | | |
| 3.1.575428 | VINCENT SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000005657507124 ETH 0.00000102224094161 LINK 0.010189020104048H MATIC 0.003475540091583T7 USDC 0.000650920168346S XLM 0.1778205178752.86 | | | |
| 3.1.575429 | VINCENT SHEWMAKER | ADDRESS REDACTED | | | ADA 0.5691560286271T5 DOT 0.123617318853J6 ETH 0.000179076174047D8 USDC 0.000442444721447958 | | | |
| 3.1.575430 | VINCENT SIEROTA | ADDRESS REDACTED | | | CEL 1.06181058101705 XAUT 0.0244450258060J96 | | | |
| 3.1.575431 | VINCENT SIERRA | ADDRESS REDACTED | | | BTC 0.00002689470727143B ETH 0.00026621999767395S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575432 | VINCENT SIERRA | ADDRESS REDACTED | | | BTC 0.00000326251092059<br>DOT 216.334623465215<br>ETH 0.000730147788496588<br>MATIC 3647.50736331683 | | | |
| 3.1.575433 | VINCENT SIEU | ADDRESS REDACTED | | | BTC 0.14015065162779 6<br>CEL 3.32339188404158 | | | |
| 3.1.575434 | VINCENT SIGAL | ADDRESS REDACTED | | | CEL 0.015856078677027<br>KLM 0.00000005425670769 | | | |
| 3.1.575435 | VINCENT SILVA | ADDRESS REDACTED | | | BTC 0.000100843760635057<br>ETH 0.001512940713448148<br>MATIC 3.4615597477704 | | | |
| 3.1.575436 | VINCENT SILVA | ADDRESS REDACTED | | | CEL 0.000336584755465163<br>USDC 0.124803548672694 | | | |
| 3.1.575437 | VINCENT SIMON | ADDRESS REDACTED | | | CEL 0.238779941314471<br>XRP 0.000000693175315342 | | | |
| 3.1.575438 | VINCENT SIMON | ADDRESS REDACTED | | | AVAX 2.12411608808714<br>BTC 0.000594588572751962<br>CEL 0.383132663399601<br>LUNC 1.083664<br>SOL 0.823901162849134 | | | |
| 3.1.575439 | VINCENT SIRONVAL | ADDRESS REDACTED | | | ADA 0.224128299530564<br>BNB 0.00105391203376023<br>BTC 0.0000047918863413429<br>CEL 0.565321496014553<br>DOT 0.028347307127048 3<br>ETC 2.04291792516955<br>ETH 0.0155044021017089<br>LUNC 0.00184469995545641<br>MATIC 2.71414803546558<br>ZEC 0.000133639758860069 | | | |
| 3.1.575440 | VINCENT SIT | ADDRESS REDACTED | | | ADA 1695.93871040102<br>BTC 0.247133302777087<br>COMP 0.053500135002652<br>EOS 0.004371031178092202<br>ETH 16.137244075835 5<br>KNC 0.000136157916762705<br>KLM 0.012854003023510 88<br>USDT ERC20 0.01015314007618 55<br>KLM 0.04966867332 12638 | | | |
| 3.1.575441 | VINCENT SKIPPER-BARNETT | ADDRESS REDACTED | | | ZEC 0.000000703438612389 | | | |
| 3.1.575442 | VINCENT SLAGMOLEN | ADDRESS REDACTED | | | BTC 0.000744369891627717<br>CEL 58.546151534747 3<br>SGB 60.8697043620614<br>XRP 408.543136065062 | | | |
| 3.1.575443 | VINCENT SLEMMER | ADDRESS REDACTED | | | BTC 0.002031708241441 74<br>USDC 0.817692235936054 | | | |
| 3.1.575444 | VINCENT SMITH | ADDRESS REDACTED | | | CEL 1.07920494878086 | | | |
| 3.1.575445 | VINCENT SMITH | ADDRESS REDACTED | | | BTC 0.000004735936497563 | | | |
| 3.1.575446 | VINCENT SMITS | ADDRESS REDACTED | | | BTC 0.07412213644780 04<br>ETH 1.4818089213535 6<br>LINK 0.049091814348053<br>MATIC 1.98387087913067<br>SNX 0.22306206821124 6<br>USDC 1.093067263139 89 | | | |
| 3.1.575447 | VINCENT SOEU | ADDRESS REDACTED | | | ADA 0.232207597578015<br>BTC 0.0957593830349493<br>DOT 0.000137687836340301<br>ETH 2.1204260819707 2<br>GUSD 0.00818492962889036<br>MATIC 780.868675315202<br>USDC 24473.7934635549 | | | |
| 3.1.575448 | VINCENT SOLON | ADDRESS REDACTED | | | BTC 0.000477648520623134<br>CEL 1816.3427706199 6 | | | |
| 3.1.575449 | VINCENT SOO | ADDRESS REDACTED | | | AVAX 2<br>BTC 0.00469282128736725<br>CEL 8.9651225917053 5<br>ETH 0.391274453680426<br>MATIC 100 | | | |
| 3.1.575450 | VINCENT SORGENTONI | ADDRESS REDACTED | | | 1INCH 98.1647485181515<br>BCH 0.525745468983644<br>BTC 0.000414282212069065<br>MATIC 2.39814307708648<br>SNX 1.44195479398138<br>USDC 3.17396380274744<br>USDT ERC20 0.74091747741256 5 | | BTC 0.0000000675242581 9 | |
| 3.1.575451 | VINCENT SOTELO | ADDRESS REDACTED | | | BTC 0.000555915629517547<br>XRP 0.000563990079365 | | | |
| 3.1.575452 | VINCENT SPIERINGS | ADDRESS REDACTED | | | BTC 0.258246772971794 | | | |
| 3.1.575453 | VINCENT SPOLETI | ADDRESS REDACTED | | | ETC 0.265304930061084<br>ETH 0.0269731258072786 | | | |
| 3.1.575454 | VINCENT SRIHAPUT | ADDRESS REDACTED | | | BTC 0.0010331671490922 64<br>CEL 1.2633031440959 1<br>ETH 0.00109029396541 69<br>KLM 3.98718498949999 E-08 | | | |
| 3.1.575455 | VINCENT STAHL | ADDRESS REDACTED | | | ETH 0.00329966344691312<br>CEL 1.145151179262 8 | | | |
| 3.1.575456 | VINCENT STÄHLE | ADDRESS REDACTED | | | BTC 0.000000063615171 85<br>CEL 64.1004061089851<br>ETH 0.226161976284767 | | | |
| 3.1.575457 | VINCENT STAURI | ADDRESS REDACTED | | | CEL 3.64962785427119<br>USDC 48.7074898692444 | | | |
| 3.1.575458 | VINCENT STEWART | ADDRESS REDACTED | | | BTC 1.22412590609906 06 | | | |
| 3.1.575459 | VINCENT STOCKER | ADDRESS REDACTED | | | AAVE 0.0084982449962 0161<br>LINK 0.00686200532<br>CEL 64.709169504055<br>ETH 14.324136178512<br>LINK 0.0463667036184 287<br>MATIC 3.525485807295 28 | | | |
| 3.1.575460 | VINCENT STRADER | ADDRESS REDACTED | | | BTC 0.000214521394078045 | BTC 0.306837581332013 | | |
| 3.1.575461 | VINCENT STRATMANN | ADDRESS REDACTED | | | BTC 0.4103882701 77245<br>CEL 50.00501902181 7 | | | |
| 3.1.575462 | VINCENT STREICHER | ADDRESS REDACTED | | | CEL 0.0678361770220925<br>PAXG 0.01983896041 46348 | | | |
| 3.1.575463 | VINCENT SULLIVAN | ADDRESS REDACTED | | | CEL 534.687870577126 | | | |
| 3.1.575464 | VINCENT SUPERIOR | ADDRESS REDACTED | | | BTC 0.284766622000387 | BTC 0.04954871 | | |
| 3.1.575465 | VINCENT SWANEPOEL | ADDRESS REDACTED | | | BTC 0.000050604946609031<br>DOT 2.1897860462314 4<br>ETH 0.0319121085509688 | | | |
| 3.1.575466 | VINCENT SZELIGOWSKI | ADDRESS REDACTED | | | ADA 0.813367196933501<br>BTC 8.52921784293299 E-06<br>ETH 0.000241367732262979<br>KNC 0.0215459427201224<br>LTC 0.00006438570090 36788<br>MCDAI 0.0172318956966 323<br>USDT ERC20 0.10988522867679 2 | | | |
| 3.1.575467 | VINCENT TAM | ADDRESS REDACTED | | | BTC 1.11910697623874<br>ETC 10.3011397260553<br>ETH 0.00142840770915324<br>LINK 61.7364312060671<br>LTC 15.4929987240466<br>USDC 4.95914165204554<br>USDT ERC20 2.57967067195434<br>KLM 1.26076289393 52 | USDC 0.000000743346263701 | | |
| 3.1.575468 | VINCENT TAM | ADDRESS REDACTED | | | BTC 0.000780903055698834<br>ETH 4.02242715441486<br>GUSD 559.005803138896 | | | |
| 3.1.575469 | VINCENT TAM | ADDRESS REDACTED | | | BTC 0.000017410200308682<br>ETH 0.00006329860855711<br>GUSD 0.802593205889042<br>MATIC 4.00737485733844 | | | |
| 3.1.575470 | VINCENT TAN | ADDRESS REDACTED | | | ADA 150.18371179696<br>BTC 0.000936878438301759<br>ETH 56.983786415527<br>MCDAI 32.1642167986634<br>USDC 7.68899263133315 | | | |
| 3.1.575471 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.00029776<br>CEL 0.280783456515342 | | | |
| 3.1.575472 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.0004786299329413 68<br>ETH 1.04821796872794 | | | |
| 3.1.575473 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.00104126395939245<br>LTC 0.0101683516379 1<br>XRP 10.171098620019 | | | |
| 3.1.575474 | VINCENT TAN | ADDRESS REDACTED | | | BTC 0.000000328039685188<br>ETH 0.000104870304998205 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575475 | VINCENT TANG | ADDRESS REDACTED | | | BTC 0.0619899608126199<br>CEL 1.14630920823364<br>ETH 0.058325962893816<br>XRP 1099.16049689052 | | | |
| 3.1.575476 | VINCENT TANG | ADDRESS REDACTED | | | ADA 358.840637563714<br>BTC 0.12809446180527S<br>CEL 0.534636095200192<br>COMP 0.01049925<br>ETH 5.52619867814816<br>KLM 15.8762268<br>XRP 341.312465208614 | | | |
| 3.1.575477 | VINCENT TANOTO | ADDRESS REDACTED | | | BTC 0.0127625238918105<br>ETH 0.00052207679768352 | | | |
| 3.1.575478 | VINCENT TEMMERMAN | ADDRESS REDACTED | | | BTC 0.270686117811413<br>CEL 56.323858517475<br>ETH 1.606554531641S<br>LINK 52.46323467078S2 | | | |
| 3.1.575479 | VINCENT TEOH | ADDRESS REDACTED | | | BNB 0.000000086736985878<br>BTC 0.000005829238574091<br>CEL 0.508784602195564<br>USDT ERC20 0.622335341410607 | | | |
| 3.1.575480 | VINCENT THEODORE GOETTEN | ADDRESS REDACTED | | | BTC 21.047400910S033<br>CEL 371.976749098117<br>GUSD 6186.703962338B2 | | | |
| 3.1.575481 | VINCENT THORBJORNSEN | ADDRESS REDACTED | | | CEL 0.00694759069402529 | | | |
| 3.1.575482 | VINCENT TIERTANT | ADDRESS REDACTED | | | BTC 0.134215788861211<br>ETH 0.005560541275782777 | | | |
| 3.1.575483 | VINCENT TJADEN | ADDRESS REDACTED | | | BTC 0.000026473477598708<br>CEL 0.000425922417355229<br>ETH 0.000908452138963S4<br>MATIC 0.975831800118599<br>XLM 0.579053464017005<br>XRP 0.6502609975321754 | | | |
| 3.1.575484 | VINCENT TO | ADDRESS REDACTED | | | BCH 0.000111747602891188<br>BTC 0.0093826218366S2<br>ETH 0.000109689937703131<br>LINK 0.00965931472015141<br>SGB 34.977195247305S<br>USDC 1.873935755595B6<br>USDT ERC20 0.0378260501523135<br>XRP 0.156321046973247 | | | |
| 3.1.575485 | VINCENT TO | ADDRESS REDACTED | | | ADA 2495.22063342842<br>BTC 0.10056834420482<br>DOT 69.444921580209B<br>ETH 0.093715924758B085<br>MATIC 344.582791910482<br>USDC 2427.776181669z | | | |
| 3.1.575486 | VINCENT TOLENTINO | ADDRESS REDACTED | | | CEL 1.099123600342z31 | | | |
| 3.1.575487 | VINCENT TOO | ADDRESS REDACTED | | | BTC 0.00109121538912000z<br>SNX 71.48812103375893 | | | |
| 3.1.575488 | VINCENT TORQUATO | ADDRESS REDACTED | | | DOT 0.009303272796948B2<br>MATIC 0.048670728390z199<br>SNX 0.00137583928795946 | DOT 0.07758599111162758<br>MATIC 0.840654084163718<br>SNX 0.005301016362247095 | | |
| 3.1.575489 | VINCENT TORRES | ADDRESS REDACTED | | | ADA 0.64460462494784<br>AVAX 0.000021536831799163<br>BTC 1.00323323813042<br>DOT 0.000087584355759489<br>ETH 9.29369525167599<br>SOL 102.004578165529 | | | |
| 3.1.575490 | VINCENT TOUHEY | ADDRESS REDACTED | | | BTC 0.00758910778797849 | | | |
| 3.1.575491 | VINCENT TOUMAS | ADDRESS REDACTED | | | ADA 0.047009381872103z<br>BTC 0.000011118284558d6<br>ETH 0.00011912123802575d6<br>LINK 0.00545121769851777<br>MATIC 0.43445051924853z | | | |
| 3.1.575492 | VINCENT TOUMELIN | ADDRESS REDACTED | | | BTC 0.000000295838335896<br>CEL 86.48670160260095<br>SGB 1172.87646992481<br>ZRX 1 | | | |
| 3.1.575493 | VINCENT TOVAR | ADDRESS REDACTED | | | ADA 286.472901609557<br>SNX 0.217280531142367 | | | |
| 3.1.575494 | VINCENT TRABUCCO | ADDRESS REDACTED | | | BTC 0.00109255703494275<br>USDT ERC20 4723.90716560893 | | | |
| 3.1.575495 | VINCENT TRAN | ADDRESS REDACTED | | | BTC 0.00133040836598594<br>ETH 0.00011667646026749<br>LINK 16.152548067705J | BTC 0.000000007727204184 | | |
| 3.1.575496 | VINCENT TRAN | ADDRESS REDACTED | | | BTC 0.00581571690717228<br>ETH 0.280146742223728<br>USDC 104.78765S614061 | | | |
| 3.1.575497 | VINCENT TRAN | ADDRESS REDACTED | | | ADA 337.790787422709<br>BTC 1.88525987283598<br>ETH 64.89785802616091<br>LINK 1012.31693517354<br>LTC 95.2160006324663<br>MATIC 41237.654777475S1<br>USDC 13559.1581590005 | ETH 0.00000078867228B416 | | |
| 3.1.575498 | VINCENT TRAN | ADDRESS REDACTED | | | ADA 718.68224281207S<br>BTC 0.240534917129493<br>DOT 21.503147380264<br>ETH 5.69266220693665<br>LINK 2.84396156113135<br>LUNC 1.63614343554374<br>MATIC 268.822227040447<br>SOL 30.8277443498S7 | | | |
| 3.1.575499 | VINCENT TRANG | ADDRESS REDACTED | | | BTC 0.0120813821408244<br>ETH 4.734281592562S9<br>LINK 2229.76718104554 | BTC 0.0004594201994839 | | |
| 3.1.575500 | VINCENT TRITSCHLER | ADDRESS REDACTED | | | ADA 290.774108143108<br>AVAX 83.2014191155213<br>BCH 0.0000000006666666666<br>BNB 7.00000049999881<br>BTC 0.133503241157742<br>CEL 4688.2539243064J<br>COMP 0.223420754523<br>EOS 50.0014<br>ETC 20.999999805786<br>ETH 1<br>LINK 107.441372878342<br>LTC 0.00000000S<br>MATIC 4000<br>OMG 82.1684155411805<br>SGB 166.381324271489<br>SNX 20<br>TUSD 140<br>UMA 20<br>UNI 29<br>USDC 0.0000004650513162917<br>XLM 3900.2342232<br>XRP 1065.53480977777<br>ZRX 400.002900270061 | | | |
| 3.1.575501 | VINCENT TROCH | ADDRESS REDACTED | | | BTC 0.00000579419416608<br>CEL 1.09945500998105<br>ETH 0.00037453332373415J<br>MCDAI 0.05058486480632S8 | | | |
| 3.1.575502 | VINCENT TRONCALE | ADDRESS REDACTED | | | ADA 189.95187894853<br>BCH 0.2064502739010J9<br>BTC 0.100S5464088656J<br>CEL 1.142006518B7394<br>DOGE 97.123043543371z<br>ETH 1.3274531085114<br>LTC 1.865895049654J6<br>SGB 63.334628643052 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575503 | VINCENT TROUBLE BERSANE | ADDRESS REDACTED | | | BCH 0.0000000059517225932 BTC 0.000000004415104516 CEL 0.00146086016020085 DASH 0.00001284766579622 DOT 0.0011393032960967 ETH 0.0000100809237972 LINK 0.0000004764402705 LTC 0.0000058391835364566 LUNC 0.00011146174038604 MATIC 0.05679529458451 PAX 0.0060518124540816 SNX 0.0058064016145144204 SOL 0.0008857251534404441 USDC 0.0000071009516696577 XLM 2.2624017545419 XTZ 0.0047069756682775 ZEC 0.000000027188608519 | BCH 0.0001985881304847168 ZEC 0.160254345959469 | | |
| 3.1.575504 | VINCENT TRUGLIA | ADDRESS REDACTED | | | ETC 0.0000024864495855 | | | |
| 3.1.575505 | VINCENT TRUONG | ADDRESS REDACTED | | | ETH 0.00011120664476861 | | | |
| 3.1.575506 | VINCENT TSANG | ADDRESS REDACTED | | | ETC 0.00003806648954515183 ETH 0.63881233171436 | | | |
| 3.1.575507 | VINCENT TSE | ADDRESS REDACTED | | | ETH 0.015 | | | |
| 3.1.575508 | VINCENT TSO | ADDRESS REDACTED | | | USDC 100.03054616724 USDT ERC20 42.114768499697 | | | |
| 3.1.575509 | VINCENT TUBAUD | ADDRESS REDACTED | | | BTC 0.25757847244727 USDC 22.335298357222 USDT ERC20 0.197815419701356 | | | |
| 3.1.575510 | VINCENT VACHON-ROY | ADDRESS REDACTED | | | BTC 0.0026639611647395 CEL 13.112016766534 USDC 523.1598 | | | |
| 3.1.575511 | VINCENT VAINIUS | ADDRESS REDACTED | | | ETC 0.00800554481770241 | | | |
| 3.1.575512 | VINCENT VAL | ADDRESS REDACTED | | | BTC 0.000189424025900027 CEL 0.0237789157295664 AVAX 35.913804315545 BTC 0.00109255512610893 COMP 2.86649503424442 DOT 104.35441593825 EOS 308.0073476256828 ETH 1.23976277761692 MATIC 1636.3178466590 | | | |
| 3.1.575513 | VINCENT VALERIANO | ADDRESS REDACTED | | | BTC 0.0000007484730025 GUSD 0.0059200012276319 MATIC 0.00602016362001351 | | BTC 0.00000002214258163 | |
| 3.1.575514 | VINCENT VAN DEN AKKER | ADDRESS REDACTED | | | MATIC 164.85517657457 KLM 0.1317927809945 | | | |
| 3.1.575515 | VINCENT VAN DEN BERG | ADDRESS REDACTED | | | CEL 4.21716483727898 USDC 0.11592675110963 | | | |
| 3.1.575516 | VINCENT VAN DER POL | ADDRESS REDACTED | | | ETC 0.00002195876603135 ETH 0.000868643716438489 | | | |
| 3.1.575517 | VINCENT VAN DER SANDT | ADDRESS REDACTED | | | CEL 16.3400549722182 | | | |
| 3.1.575518 | VINCENT VAN DER SLUIS | ADDRESS REDACTED | | | CEL 3.9870112230196 LTC 0.003 | | | |
| 3.1.575519 | VINCENT VAN DOESBURG | ADDRESS REDACTED | | | XRP 0.30162870675995 BTC 0.000001191492371902 CEL 0.29592402143449B ETH 6.1525420632215 USDC 47881.8696649617 KLM 3.60766610772811 | | | |
| 3.1.575520 | VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | | | BAT 0.0990851981572266 CEL 0.04218666411569513 SGB 30.5301065663072 XRP 0.12497415273682I | | | |
| 3.1.575521 | VINCENT VAN GELDER | ADDRESS REDACTED | | | ETC 0.00025696649080199 | | | |
| 3.1.575522 | VINCENT VAN GENECHTEN | ADDRESS REDACTED | | | BTC 0.0266166 CEL 45.6645103769497 ETH 0.5031529 | | | |
| 3.1.575523 | VINCENT VAN HENSBERGEN | ADDRESS REDACTED | | | AVAX 7.62512467404368 BTC 0.00014537204132579 CEL 0.1045362433102662 USDC 1.58952315078603 | | | |
| 3.1.575524 | VINCENT VAN LAERHOVEN | ADDRESS REDACTED | | | BTC 0.001086707483058? CEL 0.016143219125372151 USDC 1.073723233253566 | | | |
| 3.1.575525 | VINCENT VAN LOOCKE | ADDRESS REDACTED | | | AAVE 175.24270668024 ADA 25864.0421763741 BNB 89.5072684369548 BTC 0.24961533381918 CEL 9.6111958090326 DOT 8238.18385159614 ETH 80.3885783780055 LTC 30.0823795094262 LUNC 14.276338136631 MATIC 19785.4732226071 SOL 182.08734879504J UNI 186.922937002071 | | | |
| 3.1.575526 | VINCENT VAN MARWIJK | ADDRESS REDACTED | | | BTC 0.00211171048006993 CEL 2.1387370500271 ETH 0.00085710923803016 | | | |
| 3.1.575527 | VINCENT VAN MUNSTER | ADDRESS REDACTED | | | ADA 327.55102 BTC 0.0010293517269321O3 CEL 14.42628721180450 USDT ERC20 215 XRP 375 | | | |
| 3.1.575528 | VINCENT VANDEGANS | ADDRESS REDACTED | | | BTC 0.00123748713604337 CEL 66.47312244654412 ETH 0.9983 | | | |
| 3.1.575529 | VINCENT VANDERCAM | ADDRESS REDACTED | | | BTC 0.00000059161947170J ETH 0.0030966006543835 | | | |
| 3.1.575530 | VINCENT VAN'T LAAR | ADDRESS REDACTED | | | ETC 0.00000073850119684I USDC 0.35496630945463G | | | |
| 3.1.575531 | VINCENT VANTARD | ADDRESS REDACTED | | | BTC 0.035018552731658A CEL 1.07026495427927 DASH 0.0190078599136396 ETH 0.1814889228000013 LTC 1.376447B USDT ERC20 22.9076012409672 KLM 25.0123713 XRP 101.87348216622B | | | |
| 3.1.575532 | VINCENT VAZZOLA | ADDRESS REDACTED | | | CEL 1.7406595757383 ETH 0.00001463484952326 MATIC 0.25263358637285 FAXG 0.00005108554480919B XRP 0.0150907673001952 ZEC 0.0072516128338688 | | | |
| 3.1.575533 | VINCENT VELDSTRA | ADDRESS REDACTED | | | ETC 0.00000234716564721 USDC 0.00759851377806J9 | | | |
| 3.1.575534 | VINCENT VELOSO | ADDRESS REDACTED | | | AAVE 0.13529397905835 BTC 0.0054321016396383 COMP 0.0282458778971648 GUSD 495.0585323168? LINK 1.78384405705215 SNX 4.00165117976038 KLM 34.87348753015A | | | |
| 3.1.575535 | VINCENT VERARDI | ADDRESS REDACTED | | | AAVE 0.00016050693282045Z BAT 0.00258335328DS135 BCH 0.000011959483266569 BTC 0.00000347770703392 COMP 0.00007031629318306I DASH 0.0000713262202774J1 DOT 0.000070006868645036 EOS 0.00208365728297459 ETH 0.000000169363555352 LTC 7.02993808325709E-05 MATIC 0.00075143637634502 PAXG 0.00012542559571307 SNX 0.003608445141610 UMA 0.0011693639590216 USDC 0.00180083063075511S KLM 0.03673444693226655 ZEC 0.000022507260593514 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575536 | VINCENT VERHAAK | ADDRESS REDACTED | | | BCH 0.226430501426373<br>BTC 0.188470581509072<br>CEL 20.155111805876<br>ETH 0.129820444856025<br>XRP 0.209511716270065 | | | |
| 3.1.575537 | VINCENT VERHAGEN | ADDRESS REDACTED | | | ADA 359.669532185898<br>BTC 0.046865481397626<br>CEL 0.0218268334896213<br>ETH 0.184463236054501<br>SOL 3.847269760729335 | | | |
| 3.1.575538 | VINCENT VERHEYDEN | ADDRESS REDACTED | | | BTC 0.012869<br>CEL 14.12516660342S<br>ETH 0.051836651269 | | | |
| 3.1.575539 | VINCENT VERMEULEN | ADDRESS REDACTED | | | BTC 0.00063037713649609S<br>CEL 157.31231489S214<br>ETH 0.00149389667972762<br>LINK 0.032657799235091G<br>LTC 0.0000000005S4457093<br>MATIC 3.0817287852693<br>SGB 308.544275385604<br>USDC 3.28096790187122 | | | |
| 3.1.575540 | VINCENT VERSENDAAL | ADDRESS REDACTED | | | ADA 0.59065053S717297S<br>BTC 0.001671828175319S1<br>CEL 82.8639798005907<br>USDC 1.1337761356943S<br>USDT ERC20 265.062362586972 | BAT 0.0187610516383822 | | |
| 3.1.575541 | VINCENT VERZOSA | ADDRESS REDACTED | | | BAT 0.0000039995035451S8<br>BTC 4.96019232269754<br>CEL 1.1530977168029T<br>EOS 0.00000984996089978Z<br>ETH 4.860638639998644<br>KNC 0.00000029289227760S<br>OMG 0.00000829389943540Z<br>SGB 0.0003014169311S1305<br>USDC 0.00000838415191026S8<br>XLM 0.006651907885710616<br>ZRX 0.00038406201299500S1 | BTC 0.001<br>KNC 0.0105198619010815<br>ETH 0.001<br>KNC 0.0027498169390619<br>OMG 0.0778796671692721<br>SGB 0.260831419741475<br>USDC 0.025877573892442S<br>XLM 2.1193229626327T<br>XRP 1.730679597B0426<br>ZRX 1.1062112936086 | | |
| 3.1.575542 | VINCENT VEYRAT | ADDRESS REDACTED | | | BTC 0.0000015794937S0409<br>CEL 0.0156375017582853<br>ETH 0.00000041098417S714 | | | |
| 3.1.575543 | VINCENT VIET | ADDRESS REDACTED | | | BTC 0.000001479358231130Z<br>ETH 0.00062419037S7S582 | | | |
| 3.1.575544 | VINCENT VIGOUROUX | ADDRESS REDACTED | | | BTC 0.001819<br>CEL 6.41850299113338<br>ETH 0.0631179<br>KNC 31.77315551<br>XLM 105.38 | | | |
| 3.1.575545 | VINCENT VILLARETE | ADDRESS REDACTED | | | ADA 25.3086895681171<br>MANA 5.3289083749441S<br>MATIC 16.3370393777435 | | | |
| 3.1.575546 | VINCENT VINARAO | ADDRESS REDACTED | | | ADA 86.03622324184Z4<br>AVAX 2.0347595770762T<br>BTC 0.034184400320407Z<br>DOT 4.2585266708674T<br>ETH 0.14153206183775S9<br>MATIC 280.293361777881<br>SOL 2.04036309743684 | | | |
| 3.1.575547 | VINCENT VIRGILIO | ADDRESS REDACTED | | | ADA 0.265962552377874<br>BTC 0.098613624077559S<br>ETH 1.83251081899929<br>GUSD 5534.3067315432S<br>MATIC 962.667184756533<br>USDC 319.595937654426<br>XLM 252.807362435084 | | | |
| 3.1.575548 | VINCENT VIROVAC | ADDRESS REDACTED | | | BTC 0.000839701594361697 | | | |
| 3.1.575549 | VINCENT VIS | ADDRESS REDACTED | | | CEL 0.628782238348715 | | | |
| 3.1.575550 | VINCENT VOGELAAR | ADDRESS REDACTED | | Yes | BTC 0.006178537405S2191<br>SOL 32.0899145951S303<br>USDC 0.0510090887249S2 | | | BTC 0.09356725146198B3 |
| 3.1.575551 | VINCENT VOLPERT | ADDRESS REDACTED | | | CEL 30.79527441S357<br>USDT ERC20 3166.20722130359 | | | |
| 3.1.575552 | VINCENT VOZZO | ADDRESS REDACTED | | | BNB 1.07389617587289<br>BTC 0.322566085169298<br>CEL 846.7424347739G2 | | | |
| 3.1.575553 | VINCENT VUKASIN | ADDRESS REDACTED | | | AVAX 0.006449880099B4643<br>BNB 0.000940013112956G6<br>BTC 0.000118274840491391<br>DOT 0.114271446582681<br>USDC 0.0696131265104065<br>USDT ERC20 1.6731910B104668 | | | |
| 3.1.575554 | VINCENT VUONG | ADDRESS REDACTED | | | ADA 0.859282779597508<br>BTC 0.000875418275760935<br>CEL 6.97282115092485<br>ETH 0.00081543954069739T<br>XRP 1.7090007697B004 | | | |
| 3.1.575555 | VINCENT WALSH | ADDRESS REDACTED | | | BTC 0.000121584525688111<br>CEL 0.0005619286372021AB | | | |
| 3.1.575556 | VINCENT WALTERS | ADDRESS REDACTED | | | AAVE 1.0183852857B886<br>AVAX 12.2066615041589<br>BAT 1285.0334135137<br>BNT 57.81136577559318<br>BTC 0.01416479664S8863<br>CEL 1.1132532603529T<br>COMP 2.14698293568147<br>DASH 6.1913617147537Z<br>EOS 82.0979526460809<br>ETC 63.2260514506242<br>ETH 23.8912918919803<br>KNC 626.3932133951335<br>LINK 249.755338927714<br>MATIC 832.752693368289<br>OMG 0.00915141107161537<br>SNX 179.9047969188B1<br>UNI 366.462030424263<br>USDC 6200.9129391201A<br>XLM 3266.33348996444<br>XRP 0.941160054425458<br>ZEC 3.3030623698S28B | BTC 0.334251557102929<br>USDC 325<br>USDT ERC20 0.006731 | | |
| 3.1.575557 | VINCENT WANG | ADDRESS REDACTED | | | AAVE 2.5391377542S86S<br>ADA 257.90892516651B<br>BTC 0.0416342991605886<br>DOT 12.3851864043734 | | | |
| 3.1.575558 | VINCENT WEBER | ADDRESS REDACTED | | | BTC 0.00782807268843736<br>BUSD 5038.549649445T6<br>CEL 1190.94597025081<br>ETH 3.80980897899382<br>LINK 37.745548699362S<br>LTC 7.07191127373841Z<br>LUNC 27.7383837238343<br>MATIC 657.191457284011<br>USDT ERC20 0.00784790573251694 | | | |
| 3.1.575559 | VINCENT WEIGELT | ADDRESS REDACTED | | | CEL 1.0994550098810S | | | |
| 3.1.575560 | VINCENT WEINBERGER | ADDRESS REDACTED | | | MATIC 511.634093874DS | | | |
| 3.1.575561 | VINCENT WEISZ | ADDRESS REDACTED | | | BTC 0.000007176095D1067 | | | |
| 3.1.575562 | VINCENT WEISZ | ADDRESS REDACTED | | | BTC 0.00115874613900594<br>CEL 1.58309295116316<br>MCDAI 40 | | | |
| 3.1.575563 | VINCENT WENDLING | ADDRESS REDACTED | | | BTC 10.1699340203015<br>ETH 508.427872869677 | | | |
| 3.1.575564 | VINCENT WIDERBERG | ADDRESS REDACTED | | | BTC 0.000000197587353635<br>CEL 0.00193565183749632<br>EOS 0.00016032826846184Z<br>ETC 0.000018210910675872<br>ETH 0.000000583620108142<br>LTC 0.009674753186903B<br>PAXG 0.000003553920625809<br>SGB 0.00203999651652422<br>USDC 0.021826435477553<br>USDT ERC20 0.005775356541698G<br>XLM 0.0012889221002413<br>XRP 0.89019710687674S | | | |
| 3.1.575565 | VINCENT WILE | ADDRESS REDACTED | | | BTC 0.00094355532897389<br>ETH 0.219253B2062114<br>MCDAI 0.216329052538846 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575566 | VINCENT WILL | ADDRESS REDACTED | | | CEL 7.97172271078889<br>ETH 0.000623756475173032 | | | |
| 3.1.575567 | VINCENT WOLTHUIS | ADDRESS REDACTED | | | CEL 0.197430028535841<br>LTC 0.13531262 | | | |
| 3.1.575568 | VINCENT WONG | ADDRESS REDACTED | | | BTC 3.94736592057999E-07<br>GUSD 0.000558242646777368<br>USDC 0.10725137759524 | | | |
| 3.1.575569 | VINCENT WONG | ADDRESS REDACTED | | Yes | CEL 148.863435142214<br>ETH 5.82068145193777<br>LTC 28.49339036860211<br>SNX 249.90728357712S | | | ETH 33.9187901912256 |
| 3.1.575570 | VINCENT WONG | ADDRESS REDACTED | | | ADA 46384.6489071517<br>BTC 0.84302421403077<br>ETH 33.66607853705<br>GUSD 137.047531289933<br>LINK 872.616724947907<br>MATIC 4343.29260156849<br>USDC 204500.944362231 | | | |
| 3.1.575571 | VINCENT WU | ADDRESS REDACTED | | | BTC 0.0000074196388698<br>USDC 0.786982380461881 | | | |
| 3.1.575572 | VINCENT WYNNE | ADDRESS REDACTED | | | BTC 0.000989017069730206<br>CEL 1.09945500998105<br>ETH 0.0134604569910S | | | |
| 3.1.575573 | VINCENT XIE | ADDRESS REDACTED | | | ADA 184.600347106507<br>AVAX 7.4353125351926S<br>BTC 0.10296817444972S<br>ETH 1.54967107122259<br>GUSD 2976.31500507104<br>MATIC 161.68453664290S<br>MCDAI 74.2751373958S8<br>SNX 9.79485668921814<br>USDC 0.448919869447918 | AVAX 0.809792074873404 | | |
| 3.1.575574 | VINCENT YACENDA | ADDRESS REDACTED | | | BTC 0.00142270471954235<br>ETH 0.0001122903289617S9S | | | |
| 3.1.575575 | VINCENT YANG | ADDRESS REDACTED | | | BTC 0.0128112144237289<br>ETH 0.067939765951077S | | | |
| 3.1.575576 | VINCENT YAU | ADDRESS REDACTED | | | USDT ERC20 9.76054993454854 | | | |
| 3.1.575577 | VINCENT YU | ADDRESS REDACTED | | | BTC 0.473750868695S8<br>ETH 0.915037416223223<br>MATIC 0.44097565438048<br>SOL 1.00423619737146<br>USDC 0.321550079348837 | BTC 0.0004787666969988557 | | |
| 3.1.575578 | VINCENT ZACEVICH | ADDRESS REDACTED | | | BTC 0.00115383471D3268<br>ETC 7.517219554240B4 | | | |
| 3.1.575579 | VINCENT ZARZYCKI | ADDRESS REDACTED | | | ADA 344.100823706857<br>BTC 0.00273349136953831<br>ETH 0.416282969395274<br>USDC 419.90811905732S<br>XLM 0.16926697903819S | | | |
| 3.1.575580 | VINCENT ZAVOLTA | ADDRESS REDACTED | | | BTC 4.29747957664399E-06<br>ETH 7.265840286639E-05<br>MATIC 0.0593058958856022 | | | |
| 3.1.575581 | VINCENT ZE ZHONG TEH | ADDRESS REDACTED | | | BNB 0.006200951355454S<br>BTC 0.2510947202171S6<br>BUSD 0.000729497782786097<br>CEL 27.4546099071963<br>DOT 161.41618512414S<br>ETH 10.2179725969S9 | | | |
| 3.1.575582 | VINCENT ZEROZICKI | ADDRESS REDACTED | | | CEL 0.46135582270128<br>MATIC 0.060777516265216S<br>USDC 0.0000033846512S303 | | | |
| 3.1.575583 | VINCENT ZHANG | ADDRESS REDACTED | | | AAVE 0.0001952060734972D9<br>BTC 0.0762699478076287<br>ETH 1.6001892686699<br>LINK 0.00266938474558541<br>XLM 0.152877530684733 | | | |
| 3.1.575584 | VINCENT ZHAO | ADDRESS REDACTED | | | ADA 163.83335<br>BTC 0.0328752532610473<br>CEL 69.3145545408248<br>DOT 32.77747<br>LTC 1<br>LUNC 27.06247 | | | |
| 3.1.575585 | VINCENT ZI HAO CHAN | ADDRESS REDACTED | | | BTC 0.01204065775517093<br>CEL 518.49185379655S4<br>ETH 2.13962574995857<br>USDT ERC20 819.48168698664 | | | |
| 3.1.575586 | VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | | | ADA 0.000000210221D711<br>BTC 0.0910723283644S2<br>CEL 45.5721842851251<br>ETH 2.83681070877299<br>GUSD 0.00117975800046272<br>USDC 0.000000488983825494 | ADA 0.190499091430843<br>BTC 0.00047766897540004B<br>GUSD 0.682887134810648<br>USDC 0.00126568890815923 | | |
| 3.1.575587 | VINCENT ZOTTORGLOH | ADDRESS REDACTED | | | BTC 0.102309659388567<br>CEL 191.584048283285<br>DOT 96.7614195<br>ETH 1.49033605<br>MATIC 1756.43880166<br>SOL 13.176074286640B | | | |
| 3.1.575588 | VINCENTE TENERELLI | ADDRESS REDACTED | | | AAVE 0.0010425915905B037<br>COMP 0.000895158640617T9<br>DOT 0.03361755842B3892<br>KNC 0.0035998851816005<br>LINK 0.00706199155517606<br>MATIC 0.005732671809318S1<br>SNX 0.021074417894037Z<br>UNI 0.0971524020996442<br>USDC 0.0078536733169105S<br>XLM 0.0345066610934934<br>ZRX 0.04331387650B141 | | | |
| 3.1.575589 | VINCENTIU POPA | ADDRESS REDACTED | | | BTC 0.629768395281975<br>ETC 773.423854837405<br>ETH 22.121278839424A<br>MATIC 0.204160814417333<br>XLM 1.164758487009549 | | | |
| 3.1.575590 | VINCENTIUS ADI PUTRA PRATAMA | ADDRESS REDACTED | | | BTC 0.000011089391127855 | | | |
| 3.1.575591 | VINCENTIUS ADIATMOKO | ADDRESS REDACTED | | | BNB 0.01049081502446S1 | | | |
| 3.1.575592 | VINCENTIUS JOHANNES VAN KUUCK | ADDRESS REDACTED | | | CEL 2.5577578643071<br>BTC 0.01386687032453T3<br>CEL 5.9028443654220S | | | |
| 3.1.575593 | VINCENTIUS KENSWIL | ADDRESS REDACTED | | | ADA 21.618296516382B<br>BNB 1.46282129801893<br>BTC 0.0258205949055914<br>CEL 53.26727744961T3<br>MATIC 262.023904716035<br>USDC 103.12959490034A | | | |
| 3.1.575594 | VINCENTIUS KHO | ADDRESS REDACTED | | | ADA 207.012522350622<br>BTC 0.000340903345936648<br>ETH 0.00540998138023103<br>MATIC 93.695913016064<br>USDC 0.1781484170540S4S | | | |
| 3.1.575595 | VINCENTIUS SAMARA | ADDRESS REDACTED | | | BTC 0.12693466714661S9<br>ETH 1.538086190979<br>SNX 0.47867117127111<br>USDC 957.736174675412 | | | |
| 3.1.575596 | VINCENTIUS SCHUTTE | ADDRESS REDACTED | | | BTC 0.001138962S34278S<br>USDT ERC20 5.68136352752675 | | | |
| 3.1.575597 | VINCENTIUS SUYANTO | ADDRESS REDACTED | | | BTC 0.0003404048077736958<br>CEL 29.6736941261933<br>USDC 10.96295013879T7 | | | |
| 3.1.575598 | VINCENT-IVAN PIGTAIN | ADDRESS REDACTED | | | BTC 2.98279720595199E-06<br>ETH 0.0000002098439732 | | | |
| 3.1.575599 | VINCENT-JOEL KNUF | ADDRESS REDACTED | | | BTC 0.000003219794119093 | | | |
| 3.1.575600 | VINCENZA AMOROSO | ADDRESS REDACTED | | | ADA 59.5675430253597<br>AVAX 0.72501174991744A1<br>BCH 0.162821645963396<br>BTC 0.00349656452187773<br>DOGE 974.003456151556<br>ETH 0.0167855550378995<br>LTC 0.318094056917524<br>SOL 1.42214655561177<br>USDC 55.6223829499317 | | | |
| 3.1.575601 | VINCENZA BARONE | ADDRESS REDACTED | | | BTC 0.00000028227717Z352<br>USDC 0.518608908070471<br>USDT ERC20 0.569682569250764 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575602 | VINCENZA LETO | ADDRESS REDACTED | | | BTC 0.000155484592842285 | | | |
| 3.1.575603 | VINCENZA MOTTOLA | ADDRESS REDACTED | | | BTC 0.000001043367658096 DOT 0.0189904595421533 USDT ERC20 0.455889428153235 | | | |
| 3.1.575604 | VINCENZA SCHILIRO | ADDRESS REDACTED | | | BTC 0.000000168115355619 ETH 0.000488192685837375 | | | |
| 3.1.575605 | VINCENZA SORRENTINO | ADDRESS REDACTED | | | BTC 0.089989205434792 | | | |
| 3.1.575606 | VINCENZO SELLS | ADDRESS REDACTED | | | ETH 0.00138974322357769 | | | |
| 3.1.575607 | VINCENZO AGOSTA | ADDRESS REDACTED | | | BTC 0.00000000525241376 CEL 7.91005084508391 | | | |
| 3.1.575608 | VINCENZO AGUI | ADDRESS REDACTED | | | BTC 19.90724709910427 CEL 3451.95887439653 | | | |
| 3.1.575609 | VINCENZO ALFANO | ADDRESS REDACTED | | | BTC 0.101201968883597 ETH 1.041606152236645 USDC 2.613839153364145 USDT ERC20 100.87293716083S | | | |
| 3.1.575610 | VINCENZO ALTOBELLI | ADDRESS REDACTED | | | BTC 2.70613108966499E-05 ETH 0.000200948948882065 | | | |
| 3.1.575611 | VINCENZO AMATO | ADDRESS REDACTED | | | BTC 2.0127368258542 CEL 951.21641023528 | | | |
| 3.1.575612 | VINCENZO AMEDEO LO MANTO | ADDRESS REDACTED | | | BTC 0.000000034603797632 | | | |
| 3.1.575613 | VINCENZO ANASTASIO | ADDRESS REDACTED | | | BTC 0.000000217727020956 USDC 0.355225079212998 | | | |
| 3.1.575614 | VINCENZO ANGELINO | ADDRESS REDACTED | | | BTC 0.001301044512222785 CEL 11.7680753579978 USDC 490 | | | |
| 3.1.575615 | VINCENZO ANNUNZIATA | ADDRESS REDACTED | | | UNI 2.67999007141808 USDC 0.183276549512291 | | | |
| 3.1.575616 | VINCENZO ARATARI | ADDRESS REDACTED | | | BTC 0.00000000609071065S CEL 0.000037232115093584 MATIC 0.106656937714086 | | | |
| 3.1.575617 | VINCENZO ARU | ADDRESS REDACTED | | | BTC 0.000039545134195401Z CEL 1169.95544306838 MATIC 0.327878397936345 USDT ERC20 210244.683907573 XLM 4804.09116752162 | | | |
| 3.1.575618 | VINCENZO AUGELLO | ADDRESS REDACTED | | | BAT 1172.60777924307 BTC 0.000003656827143474 CEL 2.07710822691893 | | | |
| 3.1.575619 | VINCENZO BALSAMO | ADDRESS REDACTED | | | ADA 0.000000750510073668 BNB 0.00000056059211479 BTC 0.015159019859S777 CEL 44.5783190753898 XLM 0.000000338390460971 | | | |
| 3.1.575620 | VINCENZO BARRACO | ADDRESS REDACTED | | | CEL 0.128336896044599 UMA 0.547178241919 | | | |
| 3.1.575621 | VINCENZO BATTAGLIA | ADDRESS REDACTED | | | BCH 0.2795279591744B2 BTC 0.017188311145246 CEL 49.3034580948486 ETH 0.314329460162884 LINK 19.8719891830129 XLM 1990.04432443149 | | | |
| 3.1.575622 | VINCENZO BATTISTA | ADDRESS REDACTED | | | BTC 0.000014530355935592 CEL 6.421134050057 ETH 0.078193705057742 | | | |
| 3.1.575623 | VINCENZO BAVIELLO | ADDRESS REDACTED | | | BTC 0.000000001207016492 CEL 0.173857141115388 ETH 0.0009342 | | | |
| 3.1.575624 | VINCENZO BENVENUTO | ADDRESS REDACTED | | | AAVE 0.066735532649626 BTC 0.02071587646145 15 ETH 0.210758581114369 LINK 1.31523518613098 MATIC 1196.20152995478 MCDAI 42.3427860765884 | | | |
| 3.1.575625 | VINCENZO BERNARDI | ADDRESS REDACTED | | | ADA 0.201427890024664 BTC 0.000089442358837505 CEL 6.3120441829559 DOT 0.03717568537305S1 USDC 55.012237850242 USDT ERC20 0.733305013880878 | | | |
| 3.1.575626 | VINCENZO BERTUCCI | ADDRESS REDACTED | | | BTC 0.002545024381S83 USDT ERC20 13.10325984489S1 | | | |
| 3.1.575627 | VINCENZO BIANCO | ADDRESS REDACTED | | | CEL 0.01113293378426B USDC 278.596664429637 | | | |
| 3.1.575628 | VINCENZO BITTI | ADDRESS REDACTED | | | AAVE 0.000066299407270852 BTC 0.000043494834559684 CEL 3.18543156589327 ETH 0.0000145688380434S3 UNI 0.004802212777484377 | | | |
| 3.1.575629 | VINCENZO BLANDO | ADDRESS REDACTED | | | BTC 0.000229035310680466 | | | |
| 3.1.575630 | VINCENZO BONAFFINO | ADDRESS REDACTED | | | BTC 0.021284362602134S | | | |
| 3.1.575631 | VINCENZO BORRELLI | ADDRESS REDACTED | | | BTC 0.001300398262196S XLM 1719.2397654044 | | | |
| 3.1.575632 | VINCENZO BORRELLI | ADDRESS REDACTED | | | BTC 0.000000006882317858 | | | |
| 3.1.575633 | VINCENZO BORRIELLO | ADDRESS REDACTED | | | CEL 0.1572281891B9863 ADA 0.205064463642 12 BNB 0.0019981196796963 BTC 0.136163610794911 USDC 0.58883529567636B XRP 0.0617207119360876 | | | |
| 3.1.575634 | VINCENZO BORRIELLO | ADDRESS REDACTED | | | ADA 0.204192348369392 BNB 0.000001806799742344 BTC 0.221024965378291 CEL 3.13497151732172 ETH 2.29125758328328 LINK 74.4160630923438 MCDAI 0.032969746076291 3 UNI 160.73852051472 3 USDC 0.58638438249865 XLM 4887.73560280029 XRP 8974.15844733S8 | | | |
| 3.1.575635 | VINCENZO BUSCEMI | ADDRESS REDACTED | | | BCH 0.000037172290907247 | | | |
| 3.1.575636 | VINCENZO CACCIOPPOLI | ADDRESS REDACTED | | | BTC 0.00184 CEL 0.15020560877876 | | | |
| 3.1.575637 | VINCENZO CANNIZZO | ADDRESS REDACTED | | | CEL 1.07043905667513 | | | |
| 3.1.575638 | VINCENZO CANTELLI | ADDRESS REDACTED | | | ADA 79.732943871523 3 BTC 0.0029819352807292 9 CEL 1.8939234221749 ETH 0.030093494680925 1 LTC 0.000764425189958897 LUNC 1.0164669864748Z MATIC 0.456624375131416 USDC 105.199941108573 XLM 0.0167566049667 77 | | | |
| 3.1.575639 | VINCENZO CAPODIVENTO | ADDRESS REDACTED | | | ADA 412.161486983471 BTC 0.001172728988751 07 ADA 527.481599867684 | | | |
| 3.1.575640 | VINCENZO CAPPELLO | ADDRESS REDACTED | | | BTC 0.001649091274831 75 CEL 0.6463443443743247 | | | |
| 3.1.575641 | VINCENZO CARDAMONE | ADDRESS REDACTED | | | BTC 0.0039651192036971 | | | |
| 3.1.575642 | VINCENZO CAROLLA | ADDRESS REDACTED | | | CEL 1.06386505433944 | | | |
| 3.1.575643 | VINCENZO CARUSO | ADDRESS REDACTED | | | BTC 0.00000073500885537 USDT ERC20 0.0605163757725581 | | | |
| 3.1.575644 | VINCENZO CASTALDO | ADDRESS REDACTED | | | AAVE 0.436756592172369 BTC 0.0148536658953616 | | | |
| 3.1.575645 | VINCENZO CASTIGLIONE | ADDRESS REDACTED | | | CEL 0.2241401463986072 LTC 0.949009372887055 | | | |
| 3.1.575646 | VINCENZO CHIANELLA | ADDRESS REDACTED | | | BTC 7.88709954582991-06 | | | |
| 3.1.575647 | VINCENZO CHIAPPARINO | ADDRESS REDACTED | | | BTC 0.000001984006735691 BUSD 0.760821751494853 USDT ERC20 0.600195181441121 | | | |
| 3.1.575648 | VINCENZO CLEMENTE | ADDRESS REDACTED | | | BTC 0.000000518685395644 CEL 0.26598132255507 LTC 0.00000000671652421 7 | | | |
| 3.1.575649 | VINCENZO COLIMORO | ADDRESS REDACTED | | | BTC 0.000000237883869931 CEL 39.4063608293712 SNX 29.003012088294 USDC 0.000000330769230769 | | | |
| 3.1.575650 | VINCENZO COLUCCI | ADDRESS REDACTED | | | BTC 0.00128129 CEL 0.951486742423721 | | | |
| 3.1.575651 | VINCENZO CONDORELLI | ADDRESS REDACTED | | | CEL 1.44763778865926 ETH 0.030258 LUNC 1.595 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575652 | VINCENZO CONFORTI | ADDRESS REDACTED | | | BTC 0.0018436266844291<br>CEL 12.94065231057 2<br>MCDAI 72.328364861526 4 | | | |
| 3.1.575653 | VINCENZO CONTI | ADDRESS REDACTED | | | BTC 0.00089757802039426 1<br>CEL 17.240756971754 3<br>ETH 0.0128363144251539<br>PAXG 0.0290283158237788<br>USDC 0.18939682800824 5 | | | |
| 3.1.575654 | VINCENZO CORRADI | ADDRESS REDACTED | | | ETH 0.0945617779999172 | | | |
| 3.1.575655 | VINCENZO CORRENTI | ADDRESS REDACTED | | | CEL 0.316720361871542<br>MCDAI 0.0462235594895107 | | | |
| 3.1.575656 | VINCENZO CORVITTO | ADDRESS REDACTED | | | USDC 0.81564135725803 1<br>BTC 0.2391734610018 43<br>LUNC 108.036163546607 | | | |
| 3.1.575657 | VINCENZO CORVITTO | ADDRESS REDACTED | | | USDT ERC20 0.381056371218472<br>BTC 0.00000826377040305 1 | | | |
| 3.1.575658 | VINCENZO COSTANTINI | ADDRESS REDACTED | | | ADA 0.0917783775239523<br>BTC 0.0000000033575069592<br>CEL 0.7034502257580 42<br>USDC 0.478753090740897 | | | |
| 3.1.575659 | VINCENZO CUCCURULLO | ADDRESS REDACTED | | | BNB 0.93664003<br>CEL 8.25094757691892 | | | |
| 3.1.575660 | VINCENZO CURIA | ADDRESS REDACTED | | | ADA 0.126941727894141<br>SNX 220.414049958625 | | | |
| 3.1.575661 | VINCENZO CUTULLE | ADDRESS REDACTED | | | ADA 0.374854659593576<br>BNB 4.602846466676805<br>BTC 0.01669584710003 5<br>ETH 0.101715586075 83 | | | |
| 3.1.575662 | VINCENZO D ADAMO | ADDRESS REDACTED | | | USDT ERC20 88.01649075088 03<br>ADA 197.970295805576<br>BTC 0.00129814022537895<br>ETH 0.483663441342764 | | | |
| 3.1.575663 | VINCENZO D EVANGELISTA | ADDRESS REDACTED | | | MATIC 105.45963173909<br>BTC 0.00119319708116 28<br>CEL 21.3143791646132<br>MATIC 782.03306591 | | | |
| 3.1.575664 | VINCENZO D'ALTO | ADDRESS REDACTED | | | BTC 0.0058353985595157<br>CEL 43.337902040427 9<br>DOT 16.0747999973<br>MATIC 556 | | | |
| 3.1.575665 | VINCENZO DE MARINIS | ADDRESS REDACTED | | | XLM 0.000000081745577197<br>XRP 0.000000391034429239<br>BTC 0.0000083429933196 69 | | | |
| 3.1.575666 | VINCENZO DELL'OMO | ADDRESS REDACTED | | | CEL 32.615142775472 8<br>BTC 0.00082277001782470 7<br>CEL 0.443704858674977 | | | |
| 3.1.575667 | VINCENZO DI BENEDETTO | ADDRESS REDACTED | | | BTC 0.00000069665913341 2 | | | |
| 3.1.575668 | VINCENZO DI COSTANZO | ADDRESS REDACTED | | | BTC 0.01200125347276 35<br>CEL 0.00777440540589 88<br>ETH 0.0017202885448101 5 | | | |
| 3.1.575669 | VINCENZO DI RONZA | ADDRESS REDACTED | | | AVAX 0.0074164270341839<br>BTC 0.000000086697323875 | | | |
| 3.1.575670 | VINCENZO DI VINCENZO | ADDRESS REDACTED | | | CEL 6.46989301871573<br>BTC 0.000024801749050471<br>CEL 0.07468641784476<br>DOT 0.003965544696697 36<br>ETH 0.000050803897812 78 | | | |
| 3.1.575671 | VINCENZO DIVITTORIO | ADDRESS REDACTED | | | USDC 0.00860784203300877<br>BTC 0.0180187562073296 | | | |
| 3.1.575672 | VINCENZO D'URSO | ADDRESS REDACTED | | | BTC 0.01001264<br>CEL 23.350510367507 8<br>ETH 0.17115898<br>XRP 0.004002 | | | |
| 3.1.575673 | VINCENZO ELICE | ADDRESS REDACTED | | | BTC 0.00000000458809187 7<br>CEL 0.034697728541080 5<br>USDC 0.565875474490715 | | | |
| 3.1.575674 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | ADA 0.0005382734441956 61<br>BTC 6.57817151278399 E-06<br>CEL 0.21187792535 78 | | | |
| 3.1.575675 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | BCH 0.447455264284403<br>BTC 0.000285293611773083<br>CEL 0.826727510334925<br>DASH 0.00122750304388295<br>EOS 0.0618807863331295<br>ETH 0.00235009125654335<br>LTC 0.000990844273937858<br>LUNC 0.00940296319562651<br>SGB 0.0499001159754475<br>SNX 0.8065769259830002<br>USDC 0.000000488623453 81<br>XLM 0.58709807843774<br>XRP 0.336781211218893 | | | |
| 3.1.575676 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000234937732448572<br>BTC 0.01459350494235 64<br>USDC 0.048375326659114<br>XTZ 0.000412062457160135 | | | |
| 3.1.575677 | VINCENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.0000041890403578<br>CEL 3.26189308895051<br>ETH 2.085220215547 51<br>XLM 0.000000083408341106 | | | |
| 3.1.575678 | VINCENZO EVOLA | ADDRESS REDACTED | | | XLM 27.4351693533634 | | | |
| 3.1.575679 | VINCENZO FAGNANI | ADDRESS REDACTED | | | BTC 0.00048554019596419 4<br>CEL 679.782216291133<br>MATIC 2306.23107874 | | | |
| 3.1.575680 | VINCENZO FERME | ADDRESS REDACTED | | | USDC 268.484143<br>BCH 0.068502109935680 3<br>BTC 0.000215641261733241<br>CEL 3773.03673329979<br>DASH 0.2054698637371507<br>EOS 0.0394657869986952<br>ETH 0.0155690673840986<br>LTC 0.015059717183322<br>OMG 0.0575969851650111<br>SGB 24.4025778835387<br>USDC 0.0000000024118655407<br>XLM 1.65470947388974<br>XRP 0.0672564868504312<br>ZRX 0.19551672534727 4 | | | |
| 3.1.575681 | VINCENZO FERRANTE | ADDRESS REDACTED | | | ADA 1179.83215399393<br>BTC 0.84920420073243 5<br>CEL 135.975928137316 | | | |
| 3.1.575682 | VINCENZO FIORELLA | ADDRESS REDACTED | | | CEL 331.026390308957<br>ETH 4.43557964212215<br>MANA 0.30590684670142<br>MCDAI 40<br>SNX 96.38014341603 73 | | | |
| 3.1.575683 | VINCENZO FIORELLA | ADDRESS REDACTED | | | BTC 0.04391160854686 32<br>CEL 1.33067370651175 | | | |
| 3.1.575684 | VINCENZO FIORETTI | ADDRESS REDACTED | | | BTC 0.00000035507090321 1<br>USDC 0.410106894595523 | | | |
| 3.1.575685 | VINCENZO FORMIGLI | ADDRESS REDACTED | | | CEL 1.07365315422323 | | | |
| 3.1.575686 | VINCENZO GALOTA | ADDRESS REDACTED | | | BTC 0.0038862893490656 8<br>CEL 1.98113723026147<br>EOS 0.122404500637218 | | | |
| 3.1.575687 | VINCENZO GARGIULO | ADDRESS REDACTED | | | BTC 0.0575877780331558<br>USDC 0.191054552982 22 | | | |
| 3.1.575688 | VINCENZO GERANIO | ADDRESS REDACTED | | | USDT ERC20 0.123261697364958 | | | |
| 3.1.575689 | VINCENZO GIACCHINA | ADDRESS REDACTED | | | AAVE 1.42<br>BTC 0.000000004224535627<br>CEL 2.34219079567 11 | | | |
| 3.1.575690 | VINCENZO GIARDINELLI | ADDRESS REDACTED | | | BTC 0.0100478195200799<br>CEL 8.76869456037642<br>ETH 0.155513615193238 | | | |
| 3.1.575691 | VINCENZO GIUPPONI | ADDRESS REDACTED | | | CEL 0.475998760684723<br>USDC 0.00000071510934885 5 | | | |
| 3.1.575692 | VINCENZO GRAZIANO | ADDRESS REDACTED | | | BTC 1.00320253263481<br>CEL 5.23508238778153<br>ETH 11.88892827996<br>MCDAI 0.0183124430425512<br>USDT 0037375781560601 5 | | | |
| 3.1.575693 | VINCENZO GUIDA | ADDRESS REDACTED | | | CEL 0.00205807001141895<br>ETH 0.0000919615159260 26 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575694 | VINCENZO IENGO | ADDRESS REDACTED | | | BTC 0.000045130498623127<br>DOT 0.0539001371259877<br>MATIC 0.28904409727734<br>SNX 0.14481015860618<br>USDC 0.092446078397599 | BTC 0.00000063<br>DOT 0.009023081<br>MATIC 0.943522007417512<br>SNX 0.000000803517571382 | | |
| 3.1.575695 | VINCENZO IMBERTI | ADDRESS REDACTED | | | BTC 0.001169013681091088<br>CEL 16.846908611843<br>USDC 430.44 | | | |
| 3.1.575696 | VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | | | BTC 0.001249848736094<br>USDC 0.830717654631555 | | USDC 808.198009155896 | |
| 3.1.575697 | VINCENZO LAGROTTA | ADDRESS REDACTED | | | BTC 0.000005251366513912 | | | |
| 3.1.575698 | VINCENZO LARICH | ADDRESS REDACTED | | | USDC 0.040236343499037 | | | |
| 3.1.575699 | VINCENZO LARICH | ADDRESS REDACTED | | | BTC 0.003078741955016898<br>ETH 3.946470852531562 | ETH 0.872148026185506 | | |
| 3.1.575700 | VINCENZO LEANDRO ORLANDO | ADDRESS REDACTED | | | BTC 0.000545151613409653 | | | |
| 3.1.575701 | VINCENZO LEANZA | ADDRESS REDACTED | | | BTC 0.011047640654067<br>ETH 0.086124088997068 | | | |
| 3.1.575702 | VINCENZO LECCADITO | ADDRESS REDACTED | | | USDT ERC20 0.073160196817952 | | | |
| 3.1.575703 | VINCENZO LENTINI | ADDRESS REDACTED | | | ADA 0.747601735382058<br>BTC 0.000009873235594804<br>CEL 1.24586632694959 | | | |
| 3.1.575704 | VINCENZO LIPPOLIS | ADDRESS REDACTED | | | BTC 0.007881750768190643<br>CEL 0.31182365583351<br>USDC 0.997282031146955 | | | |
| 3.1.575705 | VINCENZO LIZZI | ADDRESS REDACTED | | | BTC 1.20104839512899E-06<br>CEL 0.264371910373545<br>ETH 0.000151748107695342<br>USDC 0.050750807335761d | | | |
| 3.1.575706 | VINCENZO LIZZI | ADDRESS REDACTED | | | USDT ERC20 0.322811928119043<br>USDC 239.333496379385 | | | |
| 3.1.575707 | VINCENZO LO MANTO | ADDRESS REDACTED | | | USDT ERC20 26.5083938816539<br>BTC 0.000000754858407832<br>CEL 0.435467376281314<br>TUSD 0.541401296799869 | | | |
| 3.1.575708 | VINCENZO LORIA | ADDRESS REDACTED | | | BTC 0.00053<br>CEL 4.17430482702053 | | | |
| 3.1.575709 | VINCENZO LUCIDI | ADDRESS REDACTED | | | BAT 6.25<br>BCH 0.02035667<br>CEL 0.129159463846313<br>USDC 0.343524654754257<br>ZEC 0.000173494281948352 | | | |
| 3.1.575710 | VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | | Yes | AAVE 44.8289637831754<br>BTC 0.043838007421033<br>CEL 462.85116370467<br>DOT 1268.93160661739<br>ETH 4.83178785865049<br>MATIC 2167.08592629877<br>USDC 1467.438983<br>USDT ERC20 42.830638 | | | MATIC 19046.7309492881 |
| 3.1.575711 | VINCENZO MAIELLO | ADDRESS REDACTED | | | BTC 0.000001443466806098<br>CEL 0.072495187716514<br>USDT ERC20 0.000005370129578175 | | | |
| 3.1.575712 | VINCENZO MANZI | ADDRESS REDACTED | | | BTC 0.000214953214021394 | | | |
| 3.1.575713 | VINCENZO MANZI | ADDRESS REDACTED | | | BTC 0.000000000102129172<br>CEL 0.317824520675785<br>USDC 0.234400588807327 | | | |
| 3.1.575714 | VINCENZO MARIANO | ADDRESS REDACTED | | | BTC 0.000218000772863<br>USDC 436.855189858281 | | | |
| 3.1.575715 | VINCENZO MARINO | ADDRESS REDACTED | | | ADA 0.169354292430958<br>BTC 0.000000069633336<br>CEL 35.7697075728928 | | | |
| 3.1.575716 | VINCENZO MAROTTA | ADDRESS REDACTED | | | BTC 0.103324610072869<br>CEL 283.085037447074<br>ETH 0.001666141895475273<br>SGB 269.898155483614<br>XRP 1.42531282445301 | | | |
| 3.1.575717 | VINCENZO MARTINO | ADDRESS REDACTED | | | BTC 0.00899642380977731<br>MCDAI 31.8101025502069<br>USDC 150.7372692893 | | | |
| 3.1.575718 | VINCENZO MATTEUCCI | ADDRESS REDACTED | | | USDT ERC20 283.056253414291 | | | |
| 3.1.575719 | VINCENZO MATTEUCCI | ADDRESS REDACTED | | | CEL 0.002537294045882Z<br>BTC 0.000000384467407045<br>MATIC 0.305522179973Z7 | | | |
| 3.1.575720 | VINCENZO MEGNA | ADDRESS REDACTED | | | BTC 0.001254090574264687<br>MATIC 1251.17842766531 | | | |
| 3.1.575721 | VINCENZO MEGNA | ADDRESS REDACTED | | | ETH 0.001497766108541176 | | | |
| 3.1.575722 | VINCENZO MESSINA | ADDRESS REDACTED | | | BTC 0.000001433534341932<br>CEL 0.548594018228129<br>USDC 0.446183964479113 | | | |
| 3.1.575723 | VINCENZO MILAZZO | ADDRESS REDACTED | | | BTC 0.013675345124912Z<br>CEL 10.4596018710916 | | | |
| 3.1.575724 | VINCENZO MINTRONE | ADDRESS REDACTED | | | BTC 0.0019066Z<br>CEL 104.69052034192<br>DASH 4.69905543<br>DOT 82.4258746451891<br>ETH 0.000419580127083824 | | | |
| 3.1.575725 | VINCENZO MORABITO | ADDRESS REDACTED | | | BNB 0.000514790995454152<br>BTC 0.000005408208935609<br>DOT 8.88279863657969<br>ETH 0.000022841381581692<br>USDC 561.190102848824<br>USDT ERC20 57.2626335488004<br>XLM 304.517012410879 | | | |
| 3.1.575726 | VINCENZO MULE | ADDRESS REDACTED | | | BTC 0.000010820680413245 | | | |
| 3.1.575727 | VINCENZO MULONE | ADDRESS REDACTED | | Yes | AAVE 8.286113987677Z9<br>AVAX 6.974861401725Z7<br>BNB 2.780850824395d<br>BTC 0.46087343786098Z3<br>CEL 170.521339484531<br>COMP 0.507651014201523<br>DOT 0.0000870141668036<br>EOS 67.2535927477897<br>ETH 5.24518665810867Z<br>LUNC 56.7879608965494<br>MATIC 3459.86305319992<br>USDC 8.00749727003519 | | | ETH 20.9006730609007 |
| 3.1.575728 | VINCENZO MURDOCCO | ADDRESS REDACTED | | | ADA 19.5080874706645<br>BTC 0.002874194064762609<br>DOT 2.13171126213391<br>ETH 0.320488156063352<br>MATIC 71.7939879785187<br>UST 0.283445554851841<br>XLM 27.0029584786516 | | | |
| 3.1.575729 | VINCENZO MUSTO | ADDRESS REDACTED | | | BTC 0.000000960764239155<br>MCDAI 0.08794961994097<br>USDT ERC20 0.466972500298717 | | | |
| 3.1.575730 | VINCENZO NAVARRA | ADDRESS REDACTED | | Yes | ADA 0.0011121883288952Z<br>AVAX 0.000305516605383939<br>BTC 0.000251360456670664<br>ETH 0.000048892880606712<br>LINK 0.050673928219972421<br>MATIC 0.155321882707806<br>USDC 0.00118063933225827<br>USDT ERC20 0.24993042854003 | | | LINK 107.607010294269 |
| 3.1.575731 | VINCENZO NERONE | ADDRESS REDACTED | | | ADA 0.100600927098429<br>BNB 0.000001085360274477<br>BTC 3.13221603204099E-06<br>USDC 673.3765597415 | | | |
| 3.1.575732 | VINCENZO NICOLOSI | ADDRESS REDACTED | | | BTC 0.000000006421391845<br>CEL 1.26893230887564<br>EOS 0.021461589390532<br>ETH 0.000260589450674261<br>LINK 0.642830901662013 | | | |
| 3.1.575733 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | BTC 0.000034807231148315 | | | |
| 3.1.575734 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | ADA 0.0941774147187157<br>BTC 0.000000003683899515<br>CEL 0.592182412840923 | | | |
| 3.1.575735 | VINCENZO OGNIBENE | ADDRESS REDACTED | | | BTC 0.000000004988696325 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575736 | VINCENZO OLIVIERO | ADDRESS REDACTED | | | BSV 0.000024331075056062<br>BTC 0.0000012916735135<br>CEL 0.0288954089552768<br>ETH 0.0000042511551546<br>USDC 0.0154303823754596<br>USDT ERC20 0.4577042686515593 | | | |
| 3.1.575737 | VINCENZO ONORATO | ADDRESS REDACTED | | Yes | BTC 0.0098598831861548?<br>CEL 5.0522335991004?<br>USDC 6.6363541931639?<br>XRP 94.4185175310005 | | | USDC 1372 |
| 3.1.575738 | VINCENZO ORASSI | ADDRESS REDACTED | | | ADA 0.1539786204322389<br>BTC 0.00000483617893751?<br>USDC 0.3476802849805?<br>USDT ERC20 0.6186707486547?<br>KLM 0.30960356771264? | | | |
| 3.1.575739 | VINCENZO OREFICE | ADDRESS REDACTED | | | USDT ERC20 0.02092849591524752 | | | |
| 3.1.575740 | VINCENZO PALESTINI | ADDRESS REDACTED | | | CEL 0.544493167213623<br>USDT ERC20 0.3808701666895? | | | |
| 3.1.575741 | VINCENZO PALLITTA | ADDRESS REDACTED | | | MATIC 8.663145798017?<br>USDC 0.095152872797043? | | | |
| 3.1.575742 | VINCENZO PALUMBO | ADDRESS REDACTED | | | BTC 0.000000086920187793<br>CEL 0.054883798164152? | | | |
| 3.1.575743 | VINCENZO PANACCIULLI | ADDRESS REDACTED | | | BTC 0.00012994042615996<br>CEL 1.2139812069727? | | | |
| 3.1.575744 | VINCENZO PANASITI | ADDRESS REDACTED | | | BTC 0.00237239987542662<br>USDT ERC20 419.29275292391? | | | |
| 3.1.575745 | VINCENZO PANDICO | ADDRESS REDACTED | | | BTC 0.0026248866605?<br>CEL 8.87064806416362?<br>USDC 207.962687 | | | |
| 3.1.575746 | VINCENZO PAPARELLA | ADDRESS REDACTED | | | ADA 0.43026939703266?<br>BTC 0.00000195388169719? | | | |
| 3.1.575747 | VINCENZO PATURZO | ADDRESS REDACTED | | | BTC 0.0000000008906158232<br>CEL 3744.6164240914<br>MCDAI 111.52587538042 | | | |
| 3.1.575748 | VINCENZO PAVONE | ADDRESS REDACTED | | | BTC 1.01277663495399E-06<br>USDT ERC20 0.06246334413600353 | | | |
| 3.1.575749 | VINCENZO PERILLI | ADDRESS REDACTED | | | BTC 0.00002956708407064?<br>CEL 0.3261100200474 | | | |
| 3.1.575750 | VINCENZO POLIZZI | ADDRESS REDACTED | | | BTC 0.0000076980528859?<br>BUSD 0.41260262431844 | | | |
| 3.1.575751 | VINCENZO PONTONE | ADDRESS REDACTED | | | BTC 0.10403761337602? | | | |
| 3.1.575752 | VINCENZO PRIMIANI | ADDRESS REDACTED | | | CEL 1.0779186888669 | | | |
| 3.1.575753 | VINCENZO PRIMIANI LEMIEUX | ADDRESS REDACTED | | | CEL 0.000355608902063? | | | |
| 3.1.575754 | VINCENZO RACO | ADDRESS REDACTED | | | BTC 0.000000001667?<br>CEL 0.33504590840895? | | | |
| 3.1.575755 | VINCENZO RAGONE | ADDRESS REDACTED | | | BTC 0.00364732725391552<br>BUSD 254.49245708955?<br>CEL 70.887755259960?<br>ETH 0.303937941500?<br>KLM 252.54307109755? | | | |
| 3.1.575756 | VINCENZO REALE | ADDRESS REDACTED | | | ADA 0.168429415697117<br>BNB 0.00196285064530065<br>BTC 0.00000971185937681?<br>ETH 0.000122335248669?<br>USDC 0.28217653772450? | | | |
| 3.1.575757 | VINCENZO RICCARDO | ADDRESS REDACTED | | | BTC 0.00000769232598899<br>USDT ERC20 0.6599251492705? | | | |
| 3.1.575758 | VINCENZO RIMI | ADDRESS REDACTED | | | BTC 0.00210356452680?<br>USDC 439.95954357872?<br>USDT ERC20 259.1158221993? | | | |
| 3.1.575759 | VINCENZO RINO | ADDRESS REDACTED | | | BTC 0.0000000083374243?<br>CEL 0.2695993528264?<br>MCDAI 0.238370373527? | | | |
| 3.1.575760 | VINCENZO RIO | ADDRESS REDACTED | | | USDT ERC20 2.6175158389089?<br>BTC 0.000211134198357?<br>USDT ERC20 0.3772335358184?<br>DOGE 1636<br>XLM 503.3535361 | | | |
| 3.1.575761 | VINCENZO RISOLI | ADDRESS REDACTED | | | BTC 0.0000000024492820?<br>CEL 1.14973637556616 | | | |
| 3.1.575762 | VINCENZO ROMANO | ADDRESS REDACTED | | | BTC 0.00204718655828337<br>CEL 0.0806964384442322<br>DOT 3.84246001653045<br>ETC 0.532297863507117<br>LINK 30.7402127338031<br>SNX 2.811317561956?<br>UNI 2.4420282160058? | | | |
| 3.1.575763 | VINCENZO ROSIELLO | ADDRESS REDACTED | | | ADA 0.00000104544324453<br>BNB 0.0000218851496?<br>BTC 0.00000006577612174?<br>USDC 0.182615821716081 | | | |
| 3.1.575764 | VINCENZO ROSSITTO | ADDRESS REDACTED | | | BTC 0.03371992458804?<br>CEL 13.9985491864842 | | | |
| 3.1.575765 | VINCENZO ROVELLI | ADDRESS REDACTED | | | BTC 0.000000044995687?<br>CEL 1.118651586201? | | | |
| 3.1.575766 | VINCENZO SAGLIOCCO | ADDRESS REDACTED | | | BTC 0.00000000757578173?<br>CEL 0.235294496455317 | | | |
| 3.1.575767 | VINCENZO SANNA | ADDRESS REDACTED | | | ADA 523.21443135885<br>BNB 2.0603232552018<br>BTC 0.03858003847738?<br>CEL 1450.38654296472<br>DOT 41.7821565541557<br>ETH 1.63982448<br>LINK 34.47173001<br>LTC 2.75709152<br>USDT ERC20 200.434823<br>XRP 2516.8347 | | | |
| 3.1.575768 | VINCENZO SANNIPOLI | ADDRESS REDACTED | | | BTC 0.0000000449178067?<br>CEL 1.8060287552838?<br>MATIC 1.6908522676421?<br>XRP 0.18072586002527 | | | |
| 3.1.575769 | VINCENZO SANTAMARIA | ADDRESS REDACTED | | | LUNC 0.04115675282377?<br>MATIC 0.09103342816563? | | | |
| 3.1.575770 | VINCENZO SAVINO | ADDRESS REDACTED | | | ETH 1.10387580393148 | | | |
| 3.1.575771 | VINCENZO SCIACCA | ADDRESS REDACTED | | | BTC 0.000000566060371367 | | | |
| 3.1.575772 | VINCENZO SERRA | ADDRESS REDACTED | | | BTC 0.00000002657277001 | | | |
| 3.1.575773 | VINCENZO SISI | ADDRESS REDACTED | | | BTC 0.00000004936022388<br>CEL 0.2164907075240? | | | |
| 3.1.575774 | VINCENZO SITI | ADDRESS REDACTED | | | BTC 0.0000000084723008?<br>CEL 0.030987816083969?<br>KLM 0.0091934188314758? | | | |
| 3.1.575775 | VINCENZO SOMMA | ADDRESS REDACTED | | | CEL 1.093277114397? | | | |
| 3.1.575776 | VINCENZO SPACCAFERRO | ADDRESS REDACTED | | | BTC 0.00000015573171583?<br>DASH 4.77138456700700E-05<br>LTC 0.0006503367619733?<br>XRP 0.0423805614957? | ZEC 0.09733745 | | |
| 3.1.575777 | VINCENZO STIANO | ADDRESS REDACTED | | | BTC 0.0000297930026893? | | | |
| 3.1.575778 | VINCENZO STIRA | ADDRESS REDACTED | | | BTC 0.0464641040987305<br>MCDAI 180.29350605732?<br>USDC 9100.13100762287 | | | |
| 3.1.575779 | VINCENZO SURACE | ADDRESS REDACTED | | | ADA 4.10866703123667<br>BTC 3.07140263422288<br>ETH 51.8861194031636<br>USDC 220.027656563674 | | | |
| 3.1.575780 | VINCENZO SURAGI | ADDRESS REDACTED | | | BNB 0.0014481967278879? | | | |
| 3.1.575781 | VINCENZO TAFURI | ADDRESS REDACTED | | | BTC 1.94313664710999E-07<br>ADA 836.02043956043?<br>BTC 0.000262801003816?<br>CEL 18.68683111262066<br>USDT ERC20 225 | | | |
| 3.1.575782 | VINCENZO TARRICONE | ADDRESS REDACTED | | | BTC 0.00000054421600275?<br>CEL 0.3321559363030?<br>LTC 0.00191557656999? | | | |
| 3.1.575783 | VINCENZO TERNULLO | ADDRESS REDACTED | | | CEL 1.06821277822692 | | | |
| 3.1.575784 | VINCENZO TERNULLO | ADDRESS REDACTED | | | CEL 1.060948193449? | | | |
| 3.1.575785 | VINCENZO TIANI | ADDRESS REDACTED | | | BTC 0.0000000004513371?<br>CEL 10.56737856459 | | | |
| 3.1.575786 | VINCENZO TOMMASINO | ADDRESS REDACTED | | | USDT ERC20 224.42838242686? | | | |
| 3.1.575787 | VINCENZO TUDDA | ADDRESS REDACTED | | | BTC 0.0000015362766873? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575788 | VINCENZO TULUMELLO | ADDRESS REDACTED | | | BCH 2.04748457975651<br>BTC 0.00115737363491468<br>CEL 58.704010336587<br>ETH 1.0239063671740<br>LTC 2.05662262197583 | | | |
| 3.1.575789 | VINCENZO UTRO | ADDRESS REDACTED | | | BCH 0.00000000033303399<br>CEL 0.189853373435675<br>EOS 0.00005504135033176<br>KLM 0.00000009628518477 | | | |
| 3.1.575790 | VINCENZO VASTARELLA | ADDRESS REDACTED | | | BTC 0.0182824897715828 | | | |
| 3.1.575791 | VINCENZO VELLA | ADDRESS REDACTED | | | BTC 0.0214322912125413<br>EOS 0.0115630500033961<br>LTC 0.0000372033876110049<br>XLM 0.50473018503053 | | | |
| 3.1.575792 | VINCENZO VERDERAME | ADDRESS REDACTED | | | BTC 0.00138378695471993<br>CEL 3.21316561573022<br>ETH 0.121192857727343 | | | |
| 3.1.575793 | VINCENZO VERDICCHIO | ADDRESS REDACTED | | | ADA 0.0585101796204998<br>BNB 0.0000000011106565423<br>BTC 0.0000022128617485999<br>CEL 0.0873475337420001<br>DOT 0.0000613236992562802<br>ETH 0.00006885288473165<br>SNX 0.071992014597322<br>USDT ERC20 0.00000012729219B931<br>XLM 0.0000004708231676 | | | |
| 3.1.575794 | VINCENZO VIARENGO | ADDRESS REDACTED | | | BTC 0.1045964990986S | | | |
| 3.1.575795 | VINCENZO VIOLA | ADDRESS REDACTED | | | CEL 1.78063741894003<br>USDC 50.024677373082 | | | |
| 3.1.575796 | VINCENZO VIOLETTI | ADDRESS REDACTED | | | BTC 0.0000322279782621 12<br>CEL 1.34795612156956<br>ETH 0.0000026327466251519<br>MCDAI 0.0361050091550046<br>USDT ERC20 0.0079695597790812 | | | |
| 3.1.575797 | VINCENZO VOLLERO | ADDRESS REDACTED | | | BNB 0.0917958964784644<br>BTC 0.0163298169330013<br>CEL 542.046839557261<br>USDC 27 | | | |
| 3.1.575798 | VINCENZO ZITIELLO | ADDRESS REDACTED | | | ETH 0.0009767145413473B5 | | | |
| 3.1.575799 | VINCI SHEIK | ADDRESS REDACTED | | | BTC 0.13137709123914S<br>CEL 3.02532036840955<br>ETH 27.445366175158 1 | | | |
| 3.1.575800 | VINCIO FLORENT | ADDRESS REDACTED | | | CEL 0.859264231507637 | | | |
| 3.1.575801 | VINCZE MARTA | ADDRESS REDACTED | | | CEL 0.123678089745346 | | | |
| 3.1.575802 | VINDY LESTARI | ADDRESS REDACTED | | | BTC 0.00011161225874595<br>USDC 432.102446460938 | | | |
| 3.1.575803 | VINDYA NAIR | ADDRESS REDACTED | | | BTC 0.00115560590042397<br>ETH 21.6860028715409 | | | |
| 3.1.575804 | VINEEL ANIREDDY | ADDRESS REDACTED | | | ADA 265.902905192601<br>BTC 0.00371823222710772<br>DOT 3.72864051462288<br>MATIC 58.3013248944629<br>SOL 9.27828080406489<br>USDT ERC20 0.240672157763301<br>XRP 469.28 | | | |
| 3.1.575805 | VINEEL SAI SIMHARAJU | ADDRESS REDACTED | | | ADA 475.652410614573<br>BTC 0.574253982540532<br>ETH 1.05373522S0943<br>LINK 51.0684588165559<br>LTC 0.787929148134S5 | | | |
| 3.1.575806 | VINEET ADLAKHA | ADDRESS REDACTED | | | BTC 0.00007737822027564S | | | |
| 3.1.575807 | VINEET CHAUHAN | ADDRESS REDACTED | | | BTC 0.174311423821239<br>CEL 34.2619228486203 | | | |
| 3.1.575808 | VINEET CHAWLA | ADDRESS REDACTED | | | AAVE 0.00605644616658163<br>BAT 767.27495910773<br>BNT 318.796140250803<br>BSV 0.0126289774882718<br>CEL 12.3698960647016<br>COMP 0.00119338741910704<br>EOS 0.308665909783828<br>ETH 0.171407932342427<br>LTC 0.0121738931072529<br>MATIC 1.1120345371606<br>MCDAI 20.829418755632929<br>XLM 1554.46787869663<br>XRP 502.087741246316 | | | |
| 3.1.575809 | VINEET GOYAL | ADDRESS REDACTED | | | BTC 0.0000517625400477B3<br>ETH 0.9607887755045S27 | | | |
| 3.1.575810 | VINEET KANVALLYA | ADDRESS REDACTED | | | CEL 0.157518421273973 | | | |
| 3.1.575811 | VINEET KUMAR | ADDRESS REDACTED | | | ADA 551.108688787829<br>DOT 39.127965071784<br>MATIC 1378.215208363B1<br>SNX 624.479239715607<br>USDC 0.260426943377103 | | | |
| 3.1.575812 | VINEET NANOD | ADDRESS REDACTED | | | ADA 0.2263451652564141 | | | |
| 3.1.575813 | VINEET PALI | ADDRESS REDACTED | | | BTC 0.00000000741891050 1<br>CEL 0.00218499023066033<br>DOT 2.751223553643S<br>ETH 0.040460329513828 3<br>LINK 1.49237673756413<br>LTC 0.2279201127558 31<br>MATIC 0.0930584060634254 | | | |
| 3.1.575814 | VINEET SANDEEP ROHRA | ADDRESS REDACTED | | | ADA 847.180089501619<br>AVAX 4.624018064804<br>BTC 0.0165393766159635<br>ETH 0.4851597586746 | | | |
| 3.1.575815 | VINEET SHANDILYA | ADDRESS REDACTED | | | CEL 0.2708242884327 33<br>XRP 49 | | | |
| 3.1.575816 | VINEET TYAGI | ADDRESS REDACTED | | | BTC 0.0000074056146402 | BTC 0.0000000560433995262<br>ETH 0.0000002269433 1106<br>GUSD 0.00346513484715814 | | |
| | | | | | ETH 0.00282519430071785 | | | |
| | | | | | GUSD 8.9141010485042 | | | |
| 3.1.575817 | VINEET VARGHESE | ADDRESS REDACTED | | | ADA 0.00000007038060458 14<br>BTC 0.0000000000916426745<br>CEL 0.130205424661415 | | | |
| 3.1.575818 | VINEETA KUMARI | ADDRESS REDACTED | | | BTC 0.0000003693710906B7<br>MATIC 0.576161381491392 | | | |
| 3.1.575819 | VINEETA PRASAD | ADDRESS REDACTED | | | BTC 0.0036297277589259<br>USDC 442.118915247322 | | | |
| 3.1.575820 | VINEETH BHARADWAJ HOKKALIKE DINAKARA | ADDRESS REDACTED | | | ADA 940.971548028301<br>BTC 0.00121990835270372 | | | |
| 3.1.575821 | VINEETH PANJI | ADDRESS REDACTED | | | ADA 100.648284383033<br>CEL 0.478617051127125<br>SOL 1.00837224681123 | | | |
| 3.1.575822 | VINEETH REDDY BIJAM VENKATA | ADDRESS REDACTED | | | ADA 3298.02792157225<br>BTC 0.00129891424450947 | | | |
| 3.1.575823 | VINEETH REDDY GOPU | ADDRESS REDACTED | | | BTC 0.0061375147220T193 | | | |
| 3.1.575824 | VINEETH REDDY YEDDULA | ADDRESS REDACTED | | | BTC 0.00229875728324045<br>ETH 0.00291371408593962<br>SNX 0.369823819432353<br>USDC 77.3809769320223 | | | |
| 3.1.575825 | VINEETH SARAD | ADDRESS REDACTED | | | BNB 0.00134567410297269<br>BTC 0.0000001759438704337 | | | |
| 3.1.575826 | VINEETHA DEVIREDDY | ADDRESS REDACTED | | | BTC 0.0000307704726051 37<br>CEL 1.29267852575943<br>DASH 0.00177630632665659<br>LTC 0.00009404082497632<br>USDC 0.25160901975635S<br>USDT ERC20 0.093505380754277S | | | |
| 3.1.575827 | VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.00000254114171744<br>ETH 0.00349595942330091<br>USDT ERC20 28.6990824588432 | | | |
| 3.1.575828 | VINESH HIRANI | ADDRESS REDACTED | | | BTC 0.28916077848634<br>CEL 317.927082692253<br>ETH 5.34408403686496<br>LTC 18.17980S0S<br>SNX 100.240930899338 | | | |
| 3.1.575829 | VINESH PATEL | ADDRESS REDACTED | | | BTC 0.00100877109460517<br>CEL 0.043109719921746S<br>LINK 0.000533579977208921<br>SNX 0.10541353670S452<br>XRP 4.13879334713899E-06 | | | |
| 3.1.575830 | VINESH PRASAD | ADDRESS REDACTED | | | BTC 0.000954589724573366<br>ETH 0.20989419736731 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575831 | VINESH SINGH | ADDRESS REDACTED | | | BTC 0.000000505659193677<br>CEL 201.24505751945<br>ETH 0.00161061052952049<br>USDC 1.86869547324143<br>USDT ERC20 10.1668685573005 | | | |
| 3.1.575832 | VINESH VIJAYAN | ADDRESS REDACTED | | | MATIC 0.163155129627907 | | | |
| 3.1.575833 | VINESHA JETHWA | ADDRESS REDACTED | | | BTC 0.0000011217649262B4<br>CEL 0.0806506935563504 | | | |
| 3.1.575834 | VINESSA NEVALA | ADDRESS REDACTED | | | BTC 0.0010308059893532<br>COMP 0.157408809898<br>ETH 0.000208229654856246<br>MATIC 702.904091313216<br>MCDAI 31.8314378079527<br>TUSD 1266.9873231837<br>UNI 28.085991807217<br>USDC 769.44455288236 | BTC 0.01651984 | | |
| 3.1.575835 | VINETA GARÁ | ADDRESS REDACTED | | | BTC 0.000519390035798363<br>CEL 477.794654150282<br>MATIC 2131.02343748849 | | | |
| 3.1.575836 | VINEY AZZARELLI | ADDRESS REDACTED | | | AAVE 0.000111254961721B9<br>COMP 0.000009149115415302<br>MANA 0.0083522927285A257<br>OMG 0.00047452408600779<br>SNX 0.00535689193016104 | | | |
| 3.1.575837 | VINIFRED CONCEPCION | ADDRESS REDACTED | | | ADA 1889.27518320102<br>BTC 0.0142476303052<br>ETH 0.711832613881699 | | | |
| 3.1.575838 | VINJ LONG BUNG | ADDRESS REDACTED | | | BTC 0.0000318005131127111<br>CEL 3.0546217019046B | | | |
| 3.1.575839 | VINJ VANG | ADDRESS REDACTED | | | USDC 0.00348770045003178 | | | |
| 3.1.575840 | VINJ VANG | ADDRESS REDACTED | | | ADA 0.136048852736918<br>BTC 0.0000167935197317423<br>GUSD 129.163847018755<br>MATIC 100.820373567397<br>MCDAI 0.000040657273989804<br>SNX 75.6492309277501<br>USDC 0.912385230722312 | | | |
| 3.1.575841 | VINJ BUI | ADDRESS REDACTED | | | BTC 0.000000775159637363<br>CEL 0.0300242365044437<br>ETH 0.000684910524605372<br>ZRX 0.479897286278027 | | | |
| 3.1.575842 | VINJ BUI | ADDRESS REDACTED | | | BTC 0.000267723446957633<br>COMP 0.0396476552468185<br>ETH 5.27064037394214<br>USDC 50.1365919193824<br>XLM 130.04948428616 | | | |
| 3.1.575843 | VINJ CHI LOC | ADDRESS REDACTED | | | USDC 0.00109412445612583<br>MATIC 4520.34102788786<br>SOL 126.352613492861 | | | |
| 3.1.575844 | VINJ CHI TRINH | ADDRESS REDACTED | | Yes | BTC 0.00155529659103726<br>ETH 0.0039481794766947<br>USDT ERC20 46.24 | | | BTC 0.161886999999999<br>ETH 1.5698218205233 |
| 3.1.575845 | VINJ DANG | ADDRESS REDACTED | | Yes | BTC 0.0001335594806407<br>ETH 0.00596394343542177<br>MATIC 5.28042290993286 | ADA 7436.265<br>BTC 0.00000069930460404<br>ETH 0.00127503307472054<br>MATIC 619.69168202425<br>USDC 218.243 | | BTC 0.10326407981888<br>ETH 5.52242248620849 |
| 3.1.575846 | VINJ DIEN HOANG | ADDRESS REDACTED | | | ADA 220.552454366975<br>BTC 0.915287913813B7<br>ETH 20.2320486393495 | | | |
| 3.1.575847 | VINJ DO | ADDRESS REDACTED | | | BTC 0.000023478576541564<br>MATIC 4.47294026475709<br>SNX 0.852703184832283 | | | |
| 3.1.575848 | VÎNH ĐOÀN TRIỀU | ADDRESS REDACTED | | | ADA 0.27202876408366<br>BTC 0.000002543277547615 | | | |
| 3.1.575849 | VINH GRUENHAGEN | ADDRESS REDACTED | | | BTC 0.982057789185418<br>ETH 2.307461089000823 | | | |
| 3.1.575850 | VINH HIEN HANG | ADDRESS REDACTED | | | MCDAI 0.02445359274205B9 | | | |
| 3.1.575851 | VINH HOANG | ADDRESS REDACTED | | | BTC 0.101548228463024 | | | |
| 3.1.575852 | VINH HUA | ADDRESS REDACTED | | Yes | CEL 0.06243790134422278<br>BTC 0.346132873603224 | | | BTC 0.31653510103963B |
| 3.1.575853 | VINH HUYNH | ADDRESS REDACTED | | | CEL 0.14889080102941<br>BTC 0.000545517606464434<br>ETH 6.36754845195843 | BTC 1.37865915670515 | | |
| 3.1.575854 | VINH HUYNH | ADDRESS REDACTED | | | CEL 2.56610902794827<br>ETH 0.00267835160396845<br>SNX 0.0973381321173A7 | | | |
| 3.1.575855 | VINH LA | ADDRESS REDACTED | | | BNB 21.0327865972167<br>BTC 3.08199283847216<br>DOT 371.15237204664B<br>ETH 17.5382093246435<br>LINK 19.3042259228636<br>LTC 14.3023459063699<br>LUNC 102.50887861196G | | | |
| 3.1.575856 | VINH LAY | ADDRESS REDACTED | | | BTC 0.0002365118596675295<br>MATIC 224.2850847686.3<br>USDC 212.08475759077 | BTC 0.000000003342936093 | | |
| 3.1.575857 | VINH LE | ADDRESS REDACTED | | | BTC 0.0183325156657311<br>USDC 144174.957273954 | | | |
| 3.1.575858 | VINH LE | ADDRESS REDACTED | | | BTC 0.00136298801770753<br>CEL 8344.84268268180 | | | |
| 3.1.575859 | VINH LÉ | ADDRESS REDACTED | | | BTC 0.000000004348020257<br>CEL 24.431608754047<br>DOT 0.0000000000086401735<br>USDT ERC20 0.000008894485144148<br>XLM 0.00000000200188012T | | | |
| 3.1.575860 | VINH LUONG | ADDRESS REDACTED | | | ADA 643.4437514321B7<br>BNB 1.11058977677288<br>BTC 0.00282355826261046<br>CEL 3.23140955223315<br>LTC 3.30267978793141<br>USDT ERC20 2090.2742108394.2 | | | |
| 3.1.575861 | VINH LUONG | ADDRESS REDACTED | | | BTC 0.21260876592896G | | | |
| 3.1.575862 | VINH NGO | ADDRESS REDACTED | | | ADA 557.45880916185<br>BTC 0.00582763604542444<br>CEL 1039.1742742512<br>MATIC 1337 | | | |
| 3.1.575863 | VINH NGO | ADDRESS REDACTED | | | BTC 1.02920708393103<br>MCDAI 31.79632960751119 | | | |
| 3.1.575864 | VINH NGUYEN | ADDRESS REDACTED | | | CEL 0.179163072977795<br>USDT ERC20 0.014191006325685.3 | | | |
| 3.1.575865 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00001451599321267<br>CEL 0.27463481280156.4<br>ETH 0.000845062787684B6<br>MCDAI 0.0349816575370903<br>SNX 0.210786082323648<br>USDT ERC20 0.4793970714718148 | | | |
| 3.1.575866 | VINH NGUYEN | ADDRESS REDACTED | | | ETH 0.00078929069561678G | | | |
| 3.1.575867 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.177949638303064<br>ETH 9.58039141286994<br>USDC 4.20020093904991 | | | |
| 3.1.575868 | VINH NGUYEN | ADDRESS REDACTED | | | ETH 0.19320490331423B | | | |
| 3.1.575869 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000368436678B7<br>CEL 135.1159330607905 | | | |
| 3.1.575870 | VINH NGUYEN | ADDRESS REDACTED | | | ADA 127.80748191301B<br>AVAX 3.03283577207B2<br>BTC 0.00436871808229965<br>DOT 10.3024229666446<br>ETH 0.000273366502559556<br>GUSD 0.009839101216687<br>LINK 0.00233874323653399<br>MATIC 106.164954382836<br>SOL 1.013886448567<br>USDT ERC20 0.001055685487318147 | BTC 0.00244398 | | |
| 3.1.575871 | VINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00113991072337173<br>ETH 1.059248945268553 | | | |
| 3.1.575872 | VINH NGUYEN | ADDRESS REDACTED | | | ADA 0.074291227863644<br>BTC 0.0609214858894151<br>BUSD 2.34488196325092<br>CEL 0.00889187551290267<br>ETH 0.795429630742475<br>USDC 0.601507723405688 | | | |
| 3.1.575873 | VINH NGUYEN | ADDRESS REDACTED | | | USDC 0.368299126921173 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575874 | VINH ONG | ADDRESS REDACTED | | | BTC 0.2184524565521548 CEL 9.3117240381132 ETH 5.4983709930433 SNX 560.36623952429B | | | |
| 3.1.575875 | VINH PHAM | ADDRESS REDACTED | | | ADA 21753.7119496719 BTC 0.0049297157B974469 DOT 853.0346529046B ETH 1.0478050120941B GUSD 1.0790131293621S LTC 0.0040096241839205A MATIC 5251.02253056658 USDC 0.0642629302518794 | | | |
| 3.1.575876 | VINH PHAN | ADDRESS REDACTED | | | ADA 266.029778858161 AVAX 1.217889757797D6 BTC 0.03128821146911S7 | | | |
| 3.1.575877 | VINH THANG HOANG | ADDRESS REDACTED | | | BTC 0.000002385487488358 CEL 0.0549322451835187 LINK 0.0218227933022D8 LUNC 0.00000074763340907 USDC 0.000000166437728933 | | | |
| 3.1.575878 | VINH THI | ADDRESS REDACTED | | | BTC 0.000731178042165447 CEL 25.785135110056 ETH 5.40627038459223 MATIC 0.04573152236008B2 MCDAI 40 | | | |
| 3.1.575879 | VINH THI TRAN | ADDRESS REDACTED | | | BCH 2.472404D414329Y BNB 2.22692721842811 BTC 7.863218397149996-07 ETH 0.000231699232321222 LINK 51.790046584759 | | | |
| 3.1.575880 | VINH THONG TRENH | ADDRESS REDACTED | | | BAT 60.6011408147553 BTC 0.00227696006043 CEL 4.23528143462218 MCDAI 6.7130538B710572 USDC 0.7770125294985A1 USDT ERC20 7648.80589293624 XLM 83.033459353120S | | | |
| 3.1.575881 | VINH TRAN | ADDRESS REDACTED | | | BTC 0.024046564160999H EOS 786.10576743665B MATIC 82.28086147238B9 | | | |
| 3.1.575882 | VINH TRAN | ADDRESS REDACTED | | | BAT 0.2248583640258J2 EOS 6.4915011605797S ETH 0.0000223986715729398 SNX 5.3163543219927B | | | |
| 3.1.575883 | VINH TRAN | ADDRESS REDACTED | | | ADA 1458.96333640153 BTC 0.0000055808557705894 DOT 22.975888062711B ETH 4.44300376828437 MATIC 306.118372260519 | | | |
| 3.1.575884 | VINH TRANQUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.01887996954657Z7 | | | |
| 3.1.575885 | VINH TRI VU | ADDRESS REDACTED | | | BTC 0.0013418779458155 ETH 14.30984210S788 LTC 78.741580432656 | | | |
| 3.1.575886 | VINH TRINH | ADDRESS REDACTED | | | ADA 3428.28244484742 AVAX 18.4752016802198 BTC 0.0054184992003145 ETH 3.85059823068625 SOL 83.641711536438S XTZ 989.075941502693 | | | |
| 3.1.575887 | VINH TRONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0005743077288B574 CEL 41.754226194S437 ETH 3.21826229293204 LUNC 41.280327310S321 MATIC 1059.17172757571 | | | |
| 3.1.575888 | VINH TRUONG | ADDRESS REDACTED | | | BTC 0.000008200429023205 ETH 0.0001985019184925576 LINK 0.01480456553Z984 LTC 0.0015153072453766T MANA 0.0702351874402176 PAX 0.031915653634D9802 UNI 0.00437425974874139 USDC 0.0316387520089665 | | | |
| 3.1.575889 | VINH VO | ADDRESS REDACTED | | | XLM 534.390120077835 | | | |
| 3.1.575890 | VINH VU HIEN | ADDRESS REDACTED | | | BTC 0.000066630763610Z6 CEL 0.8633555264489S3 DOT 0.0127364 | | | |
| 3.1.575891 | VINHCENT LE | ADDRESS REDACTED | | | ADA 435.419542543916 BTC 1.063413550042G ETH 3.2599993920B3656 | | | |
| 3.1.575892 | VINH-LE NGUYEN | ADDRESS REDACTED | | | BTC 0.000000229374746771 CEL 27.854572147S006 USDT ERC20 0.003077 | | | |
| 3.1.575893 | VINH-MY DANNY TUONG | ADDRESS REDACTED | | | BTC 0.2519705371990J3 DOT 1.970109621200G8 ETH 0.0018776847488779Z LINK 51.178654191634G MANA 433.4940057401J XRP 1330.299542194V4 | | | |
| 3.1.575894 | VINHTRI NGUYEN | ADDRESS REDACTED | | | BTC 0.0000090473185915S5 LINK 0.0006703907186596T4 | | | |
| 3.1.575895 | VINI LEAO | ADDRESS REDACTED | | | BAT 0.004490673400586Z8 BTC 0.00002753109956646 CEL 0.460634219924022 ETH 0.0004748381416605I1 | | | |
| 3.1.575896 | VINICIO ANDRES VELASQUEZ JEREZ | ADDRESS REDACTED | | | BTC 0.000004717813034736 USDC 0.026733806458030S | | | |
| 3.1.575897 | VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | | | AAVE 0.0005797423950209B8 BAT 13.87153398B4045 BTC 0.0000212270367061224 CEL 0.0129412949756413 | | | |
| 3.1.575898 | VINICIO LOPEZ | ADDRESS REDACTED | | | MATIC 135.389308828566 | | | |
| 3.1.575899 | VINICIO PISTIS | ADDRESS REDACTED | | | BTC 0.000000001402060568 CEL 25.04666873724 | | | |
| 3.1.575900 | VINICIOS MIKAEL CAVALARI DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000393058667441263 ETH 0.00000730228603936 | | | |
| 3.1.575901 | VINICIOS WENTZ | ADDRESS REDACTED | | | BTC 0.00000305246788118T CEL 1.2756585921354 ETH 0.000047012957713441 | | | |
| 3.1.575902 | VINÍCIUS ALCANTARA | ADDRESS REDACTED | | | LTC 0.000006057920213002 | | | |
| 3.1.575903 | VINICIUS ALVES MARQUES | ADDRESS REDACTED | | | BTC 0.0050236 CEL 40.108183091S804 ETH 0.2664576T SGB 47.5571855931999 XRP 314.739612 | | | |
| 3.1.575904 | VINICIUS AMARAL | ADDRESS REDACTED | | | BTC 0.0117448313497863 | | | |
| 3.1.575905 | VINICIUS ARCANJO | ADDRESS REDACTED | | | BTC 0.0000285212994410S1 CEL 0.1121842614118T DOT 0.3262890323556116 MATIC 0.02854819996385 91 USDC 0.1888772187020998 | | | |
| 3.1.575906 | VINICIUS ARTEN | ADDRESS REDACTED | | | AVAX 5.544379644344 13 BNB 1.110252065461 38 BTC 0.0324151628102458 DOT 0.0153512046999104 ETH 0.478602987923023 LUNC 5.07403254109139 SGB 61.7844781781788 SOL 3.776947415 23457 XRP 162.453319163985 | BTC 0.000981131195759754 | | |
| 3.1.575907 | VINICIUS BENEDETTI | ADDRESS REDACTED | | | BTC 0.00127713700549131 GUSD 9197.411770928236 USDC 1534.745172199T USDT ERC20 7.5699270960478Z | USDT ERC20 0.000000214560606061 | | |
| 3.1.575908 | VINICIUS BORGES | ADDRESS REDACTED | | | ADA 0.104133210342459 BTC 5.324406566539996-07 ETH 0.000224093707916238 USDC 0.297968308240486 | | | |
| 3.1.575909 | VINICIUS CARDOSO | ADDRESS REDACTED | | | BTC 0.000000682784019276 MATIC 1.33750550883249 USDC 0.775683826482381 | | | |
| 3.1.575910 | VINICIUS CARDOZO | ADDRESS REDACTED | | | BTC 0.0051010828693B061 CEL 2.835112539383115 SGB 0.04330553846544DS XRP 0.09242435996D5161 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575911 | VINICIUS CAVALHERI DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.35769509157076 | | | |
| | | | | | LTC 0.010456240163845 | | | |
| | | | | | USDC 6075.8300863066 | | | |
| 3.1.575912 | VINICIUS COSTA | ADDRESS REDACTED | | | BTC 0.00000002621349358 | | | |
| | | | | | USDC 0.00000007120308824 | | | |
| 3.1.575913 | VINICIUS DAMACENO SIQUEIRA | ADDRESS REDACTED | | | ETH 0.00148362510668453 | | | |
| 3.1.575914 | VINICIUS DE LACERDA | ADDRESS REDACTED | | | BTC 0.00000129938709232b | | | |
| | | | | | CEL 1.06362844451328 | | | |
| | | | | | USDC 0.33703416311437 | | | |
| 3.1.575915 | VINICIUS DOS REIS FERNANDES | ADDRESS REDACTED | | | CEL 0.0010316800537613 | | | |
| | | | | | LTC 0.0017663 | | | |
| 3.1.575916 | VINICIUS FARIA | ADDRESS REDACTED | | | CEL 0.00767584385873934 | | | |
| | | | | | USDC 0.018141358733041045 | | | |
| | | | | | XLM 0.0888544710882861 | | | |
| | | | | | XRP 0.0273830881018666 | | | |
| | | | | | ZRX 0.00886111322270659 | | | |
| 3.1.575917 | VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | | | ADA 89.97470849440119 | | | |
| | | | | | BTC 0.0078400136115512 | | | |
| | | | | | DOT 10.5227606898765 | | | |
| | | | | | LTC 3.71202019862062 | | | |
| | | | | | SOL 0.203880097223884 | | | |
| 3.1.575918 | VINICIUS FÉLIX | ADDRESS REDACTED | | | ADA 0.0659298201503997 | | | |
| | | | | | CEL 0.00055208106587364 | | | |
| | | | | | EOS 0.977476753108213 | | | |
| 3.1.575919 | VINICIUS GAMBETA | ADDRESS REDACTED | | Yes | BTC 0.34415558517816 | LTC 0.28159988 | | BTC 0.9285266603217394 |
| | | | | | ETH 0.00166449140603764 | | | |
| | | | | | LTC 0.33411105626572 | | | |
| | | | | | MATIC 1.23082312465756 | | | |
| | | | | | SNX 0.11667617426099 | | | |
| | | | | | USDC 11.4465734608024 | | | |
| 3.1.575920 | VINICIUS GARCIA | ADDRESS REDACTED | | | BTC 0.00041282975834383 | | | |
| | | | | | CEL 65.4609084396601 | | | |
| 3.1.575921 | VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000035330716352? | | | |
| | | | | | LTC 0.00106565893863714 | | | |
| | | | | | USDC 0.429085375383831 | | | |
| 3.1.575922 | VINICIUS HAIKAL SOUZA | ADDRESS REDACTED | | | CEL 0.0089024477765323? | | | |
| 3.1.575923 | VINICIUS KUWABARA | ADDRESS REDACTED | | | BTC 0.011696445217689? | | | |
| 3.1.575924 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.575925 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.575926 | VINICIUS LEITE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.575927 | VINICIUS LEITE | ADDRESS REDACTED | | | BTC 0.0000000573307823SS | | | |
| | | | | | CEL 1.00137121302854 | | | |
| | | | | | USDC 0.101053645833333 | | | |
| 3.1.575928 | VINICIUS MACIEL | ADDRESS REDACTED | | | BTC 0.0326177991066565 | | | |
| 3.1.575929 | VINICIUS MARÇAL | ADDRESS REDACTED | | | CEL 1.0994150099810S | | | |
| 3.1.575930 | VINICIUS MELQUIADES MASSAROTTO | ADDRESS REDACTED | | | BTC 0.00000039691150259? | | | |
| | | | | | ETH 0.00348314412274Z | | | |
| | | | | | SGB 151.566839818619 | | | |
| | | | | | XRP 0.347314662727441 | | | |
| 3.1.575931 | VINICIUS MENESES | ADDRESS REDACTED | | | BTC 0.0000057573286674S | | | |
| | | | | | USDC 0.305098643920S | | | |
| 3.1.575932 | VINICIUS MIGLIOLO | ADDRESS REDACTED | | | BTC 0.00157094760259272 | | | |
| | | | | | CEL 19.5268183033598 | | | |
| | | | | | ETH 0.66818513202076s | | | |
| 3.1.575933 | VINICIUS MOLINO | ADDRESS REDACTED | | | BTC 0.0000020568851068799 | | | |
| | | | | | ETH 0.00048041904681876 | | | |
| 3.1.575934 | VINICIUS MUNICH | ADDRESS REDACTED | | | BTC 0.001299140089550S | | | |
| | | | | | ETH 0.001106726572357S | | | |
| | | | | | USDC 88.2743095821O8 | | | |
| 3.1.575935 | VINICIUS PAIXÃO | ADDRESS REDACTED | | | BNB 0.00457251531024402 | | | |
| | | | | | BTC 0.00091256446677081 | | | |
| 3.1.575936 | VINICIUS PARO | ADDRESS REDACTED | | | MATIC 5.41766861074653 | | | |
| 3.1.575937 | VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | | | BTC 0.0057712413626034 | | | |
| | | | | | CEL 10.820717564049S | | | |
| | | | | | USDC 508.499614 | | | |
| 3.1.575938 | VINICIUS POLESEL BUENO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.20011323090879 | | | |
| | | | | | ETH 2.93235389521128 | | | |
| 3.1.575939 | VINICIUS PRANDWISKI BORGES | ADDRESS REDACTED | | | BTC 0.00120000512716554 | | | |
| | | | | | CEL 0.33292450760663S | | | |
| | | | | | LTC 2.9183030808986i | | | |
| 3.1.575940 | VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001008599639839 | | | |
| | | | | | CEL 51.2538746364406 | | | |
| 3.1.575941 | VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | | | ADA 1.66322933590226 | | | |
| | | | | | BTC 0.038284681728937I | | | |
| | | | | | ETH 1.07135750770171 | | | |
| | | | | | USDC 1.96153044997269 | | | |
| 3.1.575942 | VINICIUS ROSSI | ADDRESS REDACTED | | | ADA 15.690727595773 | | | |
| | | | | | BTC 0.029902316447522 | | | |
| | | | | | CEL 0.0172721529929543 | | | |
| | | | | | ETH 0.08800394720655466 | | | |
| | | | | | LTC 0.175864378273634 | | | |
| | | | | | XLM 20.2390073628605 | | | |
| 3.1.575943 | VINICIUS SCHEEREN | ADDRESS REDACTED | | | BTC 0.00037991021379575S | | | |
| 3.1.575944 | VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | | | BTC 0.0009580055485396B | | | |
| | | | | | CEL 2.5096255978580Z | | | |
| | | | | | MATIC 0.0046895757648953A | | | |
| | | | | | USDC 10.036077950654G | | | |
| 3.1.575945 | VINICIUS TOYOHASHI | ADDRESS REDACTED | | | CEL 0.0348433344374200Z | | | |
| | | | | | ETH 0.00057433175778194 | | | |
| 3.1.575946 | VINIL CHERUKURI | ADDRESS REDACTED | | | BTC 0.00081916216326971S | | | |
| | | | | | USDC 235.374270245796 | | | |
| 3.1.575947 | VINIL SOOD | ADDRESS REDACTED | | | USDT ERC20 5.55931426220247 | | | |
| 3.1.575948 | VINIT BHAGWANJEE | ADDRESS REDACTED | | | BTC 0.0012031447640267 | | | |
| | | | | | USDC 536.237530923634 | | | |
| 3.1.575949 | VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | | | ADA 191.492481890773 | | | |
| | | | | | AVAX 35.8462816533374 | | | |
| | | | | | BTC 0.000594785115978?Z | | | |
| | | | | | CEL 54.9068504893193 | | | |
| | | | | | ETH 0.01576831540089061 | | | |
| | | | | | LINK 153.66875196S399 | | | |
| | | | | | LUNC 62.29518688171S | | | |
| | | | | | MATIC 315.617151128574 | | | |
| | | | | | OMG 0.00163074064904315 | | | |
| | | | | | PAXG 0.002993894412970?6 | | | |
| | | | | | SOL 52.543326788963B | | | |
| | | | | | TUSD 1.99733068335299 | | | |
| | | | | | USDC 54.6689711118034 | | | |
| 3.1.575950 | VINIT NANAVATY | ADDRESS REDACTED | | | CEL 43.862736114915S | | | |
| 3.1.575951 | VINIT SHAH | ADDRESS REDACTED | | | BTC 0.00869547363866863 | GUSD 0.0025961166434948 | | |
| | | | | | ETH 0.0191721959660203 | | | |
| | | | | | GUSD 44.1440548874803 | | | |
| 3.1.575952 | VINITA CARNEY | ADDRESS REDACTED | | Yes | ADA 0.145683216742428 | ADA 201.440686871811 | | BTC 0.0282299594280026 |
| | | | | | BTC 0.00781676827650481 | | | |
| | | | | | MATIC 176.313688150475 | | | |
| | | | | | PAX 0.104425252613709 | | | |
| | | | | | USDT ERC20 0.29174067844283S | | | |
| 3.1.575953 | VINITA KUMAWAT | ADDRESS REDACTED | | | BNB 0.0000067940648971? | | | |
| | | | | | BTC 0.00114245569659958 | | | |
| | | | | | BUSD 0.328180684245538 | | | |
| 3.1.575954 | VINITA SAXENA | ADDRESS REDACTED | | | CEL 0.36863730535971 | | | |
| 3.1.575955 | VINITH MENDONCA | ADDRESS REDACTED | | | CEL 0.66047342353291? | | | |
| 3.1.575956 | VINKA DUVNJAK | ADDRESS REDACTED | | | CEL 0.0084156262072353 | | | |
| | | | | | XRP 412.636184127562 | | | |
| 3.1.575957 | VINKEI WONG | ADDRESS REDACTED | | | BCH 1.40146399453401 | | | |
| | | | | | BNB 4.53340298442883 | | | |
| | | | | | BTC 0.0536880112615741 | | | |
| | | | | | CEL 0.9012615705111542 | | | |
| | | | | | DOT 59.502457855989A | | | |
| | | | | | LINK 20.1509737616423 | | | |
| | | | | | SUSHI 30.7196450832633 | | | |
| | | | | | THKD 10279.549522348 | | | |
| | | | | | TUSD 15456.9063543829 | | | |
| | | | | | USDC 15.9573663602573 | | | |
| | | | | | USDT ERC20 157.189013569386 | | | |
| 3.1.575958 | VINKO JUREVIC | ADDRESS REDACTED | | | BTC 0.00001712990161312B6 | | | |
| 3.1.575959 | VINKO JUSUP | ADDRESS REDACTED | | | BTC 0.00000091176818409Z | | | |
| | | | | | CEL 0.000323260486200669 | | | |
| | | | | | DOT 0.0189762307340747 | | | |
| | | | | | ETH 0.00149922285942042 | | | |
| 3.1.575960 | VINKO KOZINA | ADDRESS REDACTED | | | CEL 0.000064141330350B | | | |
| | | | | | CEL 0.0028367290436512? | | | |
| | | | | | ETH 0.000053116591451457 | | | |
| | | | | | USDC 0.32224637161326 | | | |
| 3.1.575961 | VINKO KRALJEVIC | ADDRESS REDACTED | | | CEL 0.00103086693504B? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.575962 | VINKO KRAUS | ADDRESS REDACTED | | | BTC 0.00000253396609857Z<br>DOT 23.2076193925785 | | | |
| 3.1.575963 | VINKO MRKONJIĆ | ADDRESS REDACTED | | | XRP 189.273538597073 | | | |
| 3.1.575964 | VINKO ŠARIC | ADDRESS REDACTED | | | CEL 3.94607336861599 | | | |
| 3.1.575965 | VINKO SPLIT | ADDRESS REDACTED | | | USDT ERC20 126<br>CEL 0.0408293349030576 | | | |
| 3.1.575966 | VINKO ŽUPANIC | ADDRESS REDACTED | | | SGB 54.96800416<br>BTC 0.00000000553707646<br>CEL 0.0202532767075961 | | | |
| 3.1.575967 | VINNEY PIGLE | ADDRESS REDACTED | | | USDC 0.016<br>ETH 0.0315537626267128 | | | |
| 3.1.575968 | VINNI ASCENCAO | ADDRESS REDACTED | | | SNX 22.2260231141319<br>BTC 0.00043303013609915 | | | |
| 3.1.575969 | VINNIE FEN WRIGHT | ADDRESS REDACTED | | | ETH 0.14965824181289S<br>USDC 63.484.7915406633<br>BTC 0.00000858 | | | |
| 3.1.575970 | VINNIE HEFFERNAN | ADDRESS REDACTED | | | CEL 5.326107645906905<br>ETH 0.00000839 | | | |
| 3.1.575971 | VINNIE TROIANO | ADDRESS REDACTED | | | MATIC 10.4412252093246<br>BTC 0.00128763838171983 | | | |
| 3.1.575972 | VINNIE WONG | ADDRESS REDACTED | | | ETH 0.0651659346318405<br>LTC 5.59092101144879<br>BTC 0.378934923431694 | | | |
| 3.1.575973 | VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | | | CEL 190.605765745963<br>ETH 3.009733283732<br>BTC 0.00014102421702497Y | | | |
| 3.1.575974 | VINNY ANTONELLI | ADDRESS REDACTED | | | ETH 0.0062925965525166<br>USDC 21.517096936324I<br>BTC 0.00000047158965286 | | | |
| 3.1.575975 | VINNY CHEN | ADDRESS REDACTED | | | ETH 0.00051650618622822S<br>ETH 0.00019770116758178 | | | |
| 3.1.575976 | VINNY GILGAN | ADDRESS REDACTED | | | BTC 0.00028152725433901S<br>ETH 20.2496958714465 | | | |
| 3.1.575977 | VINNY GILMORE | ADDRESS REDACTED | | | MATIC 11376.0238226423<br>BTC 0.00090795460133781 | | | |
| 3.1.575978 | VINNY M RAPHAELA | ADDRESS REDACTED | | | ETH 0.3185012138118804<br>BTC 0.00000048 | | | |
| 3.1.575979 | VINNY PALLUMBO | ADDRESS REDACTED | | | CEL 0.2831785611Z1751<br>BTC 0.0000004923120670Z2<br>CEL 0.000068572542912594 | | | |
| | | | | | PAXG 0.00000905239063325<br>USDC 0.0003530412712318348 | | | |
| | | | | | USDT ERC20 0.176140745817B | | | |
| 3.1.575980 | VINNY SANDHU | ADDRESS REDACTED | | | BTC 0.0003722815560970Z1 | | | |
| 3.1.575981 | VINNY SMIT | ADDRESS REDACTED | | | CEL 1.151271559688Z5 | | | |
| 3.1.575982 | VINNY TINTO | ADDRESS REDACTED | | | BTC 0.00611517253332683 | | | |
| 3.1.575983 | VINNY VIOLI | ADDRESS REDACTED | | | ETH 0.302380567879454<br>BTC 0.2590743323540I9 | | | |
| | | | | | LINK 147.718295511737 | | | |
| 3.1.575984 | VINOD ANSLEM | ADDRESS REDACTED | | | LTC 47.5666625966Z3<br>BTC 0.00113112592057B6 | | | |
| | | | | | EOS 1090.46159708436 | | | |
| 3.1.575985 | VINOD BISHT | ADDRESS REDACTED | | | ETC 96.14391535811104<br>BTC 0.000000010187561408 | | | |
| 3.1.575986 | VINOD CARSANE | ADDRESS REDACTED | | | BTC 0.000350797719982212 | | | |
| 3.1.575987 | VINOD CHAWAN | ADDRESS REDACTED | | | CEL 204.143637816181<br>BTC 0.00000004685816662B5 | | | |
| 3.1.575988 | VINOD CHOPRA | ADDRESS REDACTED | | | CEL 0.0011382688260647<br>BTC 2.61252893889629 | | | |
| | | | | | ETH 54.8753838330058<br>LUNC 737.142811374712 | | | |
| | | | | | USDC 3034.32386316244 | | | |
| 3.1.575989 | VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | | | ADA 0.0025484017742067B<br>BTC 1.16786859625099E-06 | BTC 0.00000053203358032<br>DOT 0.00000074158097152Z | | |
| | | | | | CEL 121.418941662539<br>DOT 0.091993781249104 | ETH 0.00000040767895821Z<br>MATIC 0.00000048411176606921 | | |
| | | | | | ETH 0.000072694242664S<br>MATIC 0.010206428005511Z | USDC 0.000006342892905Z<br>XLM 0.16306617245752S | | |
| | | | | | USDC 0.00001773745781267<br>XLM 0.000037557690707Z7 | | | |
| 3.1.575990 | VINOD DASANAYAKE | ADDRESS REDACTED | | | BTC 0.00001105958982285Z<br>CEL 0.0924691212864136 | | | |
| | | | | | LTC 0.0027032476804186 | | | |
| 3.1.575991 | VINOD KANDUKURI | ADDRESS REDACTED | | | CEL 1.09237235108718 | | | |
| 3.1.575992 | VINOD KANNA R NATHAN RAJ | ADDRESS REDACTED | | | BTC 0.000000007399384674 | | | |
| 3.1.575993 | VINOD KASHYAP | ADDRESS REDACTED | | | CEL 0.019236710422705S<br>BTC 0.92473041138654 | USDC 65.205149 | | |
| 3.1.575994 | VINOD KUMAR | ADDRESS REDACTED | | | PAX 0.0355983332486673<br>ADA 0.18609576725285I | | | |
| | | | | | BTC 0.0000008418916247Ú3<br>BUSD 0.721511149913529 | | | |
| | | | | | USDT ERC20 0.388278371246992 | | | |
| 3.1.575995 | VINOD KUMAR | ADDRESS REDACTED | | | ADA 885.498663633598<br>BCH 0.17805888623974B | | | |
| | | | | | BTC 0.02281393613371S4<br>CEL 65.4571600502699 | | | |
| | | | | | ETH 0.401054644229868<br>SGB 143.916595618185 | | | |
| | | | | | USDT ERC20 0.965507277767217<br>XLM 0.033941448045166 | | | |
| | | | | | XRP 764.222351471425 | | | |
| 3.1.575996 | VINOD KUMAR JAGARLAMUDI | ADDRESS REDACTED | | | CEL 1.070921386283068 | | | |
| 3.1.575997 | VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | | | MATIC 32.8256104988398 | MATIC 0.00000069145116165B | | |
| 3.1.575998 | VINOD LANDAY | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.00493343926101301 | | | |
| 3.1.575999 | VINOD MANKAR | ADDRESS REDACTED | | | DOT 0.00000099983<br>ETH 0.00000361 | | | |
| | | | | | ADA 958.303914828624<br>BTC 0.074780307935432A | USDT ERC20 0.0064178087404047B | | |
| 3.1.576000 | VINOD MURUANI | ADDRESS REDACTED | | | ETH 1.16935592115241<br>USDT ERC20 6.51894611537165 | | | |
| 3.1.576001 | VINOD MURUGAN | ADDRESS REDACTED | | | BTC 0.000050254659435402<br>ETH 0.000733207529157S2 | | | |
| 3.1.576002 | VINOD NAGINBHAI PATEL | ADDRESS REDACTED | | | BTC 0.1330643139033259<br>GUSD 411.283851232654 | | | |
| | | | | | LTC 7.11478252109299<br>ADA 165.510309279703 | CEL 45.8715596330275 | | |
| | | | | | AVAX 10.07346316B151<br>BTC 0.13425045011419S | | | |
| | | | | | CEL 145.07852541975A<br>ETH 3.707838775659863 | | | |
| | | | | | LUNC 6.94039631293469<br>USDC 211.172066625533 | | | |
| 3.1.576003 | VINOD NAIR | ADDRESS REDACTED | | | BTC 2.08321742444494<br>DOT 109.412676931247 | | | |
| | | | | | ETH 10.551147240081Z<br>MATIC 1101.61806227898 | | | |
| | | | | | MCDAI 84.7788928069544<br>UNI 0.961499595038A3 | | | |
| | | | | | XLM 1027.06846647278 | | | |
| 3.1.576004 | VINOD NAKRANI | ADDRESS REDACTED | | | BTC 0.00554015545631702<br>CEL 16.3572370285613 | | | |
| | | | | | COMP 0.2356305904791T4<br>ETH 0.2430356238511I4 | | | |
| | | | | | LINK 2.5235237287067S<br>MATIC 268.901556233514 | | | |
| | | | | | MCDAI 23.9762189705422<br>UNI 1.108453813674I | | | |
| | | | | | USDC 16.0519528943655<br>XLM 43.561125041426B | | | |
| | | | | | XRP 926.869108075595 | | | |
| 3.1.576005 | VINOD NENMELI SESHADRI | ADDRESS REDACTED | | | ADA 12392.4389197587<br>ETH 2.093593318218B9 | | | |
| | | | | | MATIC 4907.09720848364 | | | |
| 3.1.576006 | VINOD PANDRAM | ADDRESS REDACTED | | | BTC 0.0000000029951988808<br>CEL 0.0010738674121926S | | | |
| | | | | | USDT ERC20 0.0681496046522908 | | | |
| 3.1.576007 | VINOD PILAMA | ADDRESS REDACTED | | | CEL 6.9008858469885S<br>USDT ERC20 5.5612290243727 | | | |
| 3.1.576008 | VINOD PULLANKKAT | ADDRESS REDACTED | | | BTC 0.006000751725393I1<br>ETH 0.0122237951682S5 | | | |
| | | | | | USDT ERC20 0.053353023997485A | | | |
| 3.1.576009 | VINOD RAJENDRAN | ADDRESS REDACTED | | | BTC 0.0017251795146403<br>CEL 0.45681671787853S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576010 | VINOD RENZ | ADDRESS REDACTED | | | BTC 0.0000293488880643772<br>ETH 3.6283398835.1925 | | | |
| 3.1.576011 | VINOD SAI POTHIREDDY | ADDRESS REDACTED | | | CEL 0.0277193502584996<br>XLM 0.00337220967658233 | | | |
| 3.1.576012 | VINOD SAMYAMANTRY | ADDRESS REDACTED | | | BCH 1.0215752370782<br>BSV 1.0153002697406l | | | |
| 3.1.576013 | VINOD SANI | ADDRESS REDACTED | | | BTC 0.0010691515866125<br>CEL 0.000051192893160139<br>USDC 5105.879820872228 | | | |
| 3.1.576014 | VINOD SANKLA | ADDRESS REDACTED | | | BTC 0.00000000766288389<br>CEL 0.61648106305876B | | | |
| 3.1.576015 | VINOD SANKLA | ADDRESS REDACTED | | | BTC 0.00000290478241082Z<br>CEL 0.0403252317455Z | | | |
| 3.1.576016 | VINOD SANKLA | ADDRESS REDACTED | | | XRP 0.10273558541119<br>BTC 0.0000022014428580Z6 | | | |
| 3.1.576017 | VINOD SHUKLA | ADDRESS REDACTED | | | CEL 7.6333306435431A<br>BTC 0.000006368422153077<br>ETH 0.0000213424076893B<br>USDC 6.8402836447405? | BTC 0.0056516184480782A<br>ETH 0.00204825015397045<br>USDC 0.000000026591906790|
| 3.1.576018 | VINOD SWARNA | ADDRESS REDACTED | | | ADA 5.5991095131089Z<br>BTC 0.0005357132043715987<br>DOT 0.121000033280416 | | | |
| 3.1.576019 | VINOD TENNEKOON | ADDRESS REDACTED | | | ETH 0.029908627426B395<br>BTC 0.4287615128B181<br>CEL 0.138005177937211<br>ETC 10.8079545758918<br>ETH 3.31728271155241<br>XRP 3.307305712689D4 | | | |
| 3.1.576020 | VINOD YADAV | ADDRESS REDACTED | | | BTC 0.0012897234832851B<br>GUSD 1.4506105898B985 | | | |
| 3.1.576021 | VINODH KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.000001518893029311<br>CEL 0.791596200626642 | | | |
| 3.1.576022 | VINODH KUMAR | ADDRESS REDACTED | | | BTC 0.00000000000000002 | | | |
| 3.1.576023 | VINODH KUMAR BOOPALAN | ADDRESS REDACTED | | | BTC 0.01264710975221O9<br>MCDAI 0.0000053253531583541<br>SOL 2.14965213316t2<br>XLM 55.6376726696401 | BTC 0.000000512160126462<br>MCDAI 0.0720908941980855<br>SOL 0.007958152 | | |
| 3.1.576024 | VINODH MADHAVAN | ADDRESS REDACTED | | | BAT 2207.5663155702<br>BSV 1.2846373944663b<br>BTC 0.000001533173926<br>DASH 29.3749528300147<br>ETC 101.36726602100J<br>MATIC 2.7780858079619<br>UMA 83.884102155676<br>USDC 3.6038087436220S | BTC 0.00000000449688733J<br>MATIC 1501.4657618318Z | | |
| 3.1.576025 | VINODH R RAVULA | ADDRESS REDACTED | | | BTC 0.0175639865548977<br>CEL 5.060927842030J | | | |
| 3.1.576026 | VINODH RATHINAM | ADDRESS REDACTED | | | BTC 1.353138134928999E-06<br>USDT ERC20 4.7260609166101S<br>XRP 0.9476343600073JB | | | |
| 3.1.576027 | VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | | | BTC 0.0000028399841189B4<br>CEL 0.160937112415342<br>USDC 0.0194089061261128 | | | |
| 3.1.576028 | VINODKUMAR BEJAWADA | ADDRESS REDACTED | | | ADA 0.19344792654091<br>BTC 0.000596452914347t45<br>ETH 0.00490088358860126<br>LINK 0.00924111165109027<br>LTC 0.00251651767190663<br>MATIC 0.3264955735280902 | ADA 183.974228344894<br>BTC 0.7662163107041767<br>ETH 4.80438677421329<br>LINK 20.3315033160203<br>LTC 5.53605193345112<br>MATIC 177.7240606534616 | | |
| 3.1.576029 | VINODKUMAR KOTECHA | ADDRESS REDACTED | | | USDC 38.593139429414A7<br>DOT 56.492715889349S<br>ETH 2.963812278589Z9 | USDC 214.211128610024 | | |
| 3.1.576030 | VINODKUMAR PATEL | ADDRESS REDACTED | | | BNB 0.001065342664942l<br>BTC 0.00000142926865404Z | | | |
| 3.1.576031 | VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | | | BTC 3.015010195909864 | CEL 120.623245484753 | | |
| 3.1.576032 | VINOMAL NANAYAKKARA | ADDRESS REDACTED | | | BTC 0.000551521801962479<br>ETH 0.0198623841879107 | | | |
| 3.1.576033 | VINON HASAN | ADDRESS REDACTED | | | BTC 0.00000008176580252<br>CEL 0.45908735105629 | | | |
| 3.1.576034 | VINOSH JAYARATNE | ADDRESS REDACTED | | | CEL 1.15103223301S6 | | | |
| 3.1.576035 | VINOTH ANTONY | ADDRESS REDACTED | | | BTC 0.00000006124351376<br>CEL 0.4596361623668034 | | | |
| 3.1.576036 | VINOTH J | ADDRESS REDACTED | | | BTC 0.0149138566634942 | | | |
| 3.1.576037 | VINOTH JAYAKUMAR | ADDRESS REDACTED | | | CEL 1.0654135077701S | | | |
| 3.1.576038 | VINOTH KUMAR | ADDRESS REDACTED | | | BTC 0.0000148858211902401<br>USDT ERC20 0.33716749563755? | | | |
| 3.1.576039 | VINOTH KUMAR GUNA | ADDRESS REDACTED | | | CEL 1.3205850425987? | | | |
| 3.1.576040 | VINOTH KUMAR JAYAKUMAR | ADDRESS REDACTED | | | BTC 2.61725082000682 | | | |
| 3.1.576041 | VINOTH NAVARAJ | ADDRESS REDACTED | | | BTC 0.113072171732917<br>CEL 0.5039396660407B8<br>ETH 0.000178317619962O9 | | | |
| 3.1.576042 | VINOTH SIVA | ADDRESS REDACTED | | | BTC 0.000000146<br>CEL 0.00228888024294426 | | | |
| 3.1.576043 | VINOTH VARATHARAJAN | ADDRESS REDACTED | | | ADA 488.5209014432S4<br>DOT 6.7097239012029<br>ETH 0.430019056253204<br>SOL 1.55114097360103 | | | |
| 3.1.576044 | VINOTHKANNA S/O V MANOGARAN | ADDRESS REDACTED | | | CEL 0.00221226683120112<br>XRP 9.4258187663260B | | | |
| 3.1.576045 | VINOTHKUMAR LOGANATHAN | ADDRESS REDACTED | | | BTC 0.00000028882760015A<br>USDT ERC20 0.8414338212536I1 | | | |
| 3.1.576046 | VINOTHKUMAR SUBRAMANI | ADDRESS REDACTED | | | ADA 0.07502185710062O5<br>BTC 0.0035100903004726<br>USDT ERC20 0.533933293747643 | | | |
| 3.1.576047 | VINROY BARRETT | ADDRESS REDACTED | | | BTC 0.11502928016853l<br>CEL 274.3144869604JB<br>DASH 0.82479626<br>ETH 2.355264732336A2<br>SNX 21.3889024173192 | | | |
| 3.1.576048 | VINSAN REMYJULAS PAUL JOHNPILLAI | ADDRESS REDACTED | | | BTC 0.0275808133142181l | | | |
| 3.1.576049 | VINSON CAI | ADDRESS REDACTED | | | BTC 0.000002524444618404<br>CEL 1.172292759930B6<br>ETH 0.472562527844723<br>USDT ERC20 0.347622207047397 | | | |
| 3.1.576050 | VINSON DE VERA | ADDRESS REDACTED | | | BTC 0.0000030026437026S<br>USDT ERC20 0.701591636364045 | | | |
| 3.1.576051 | VINSON LEOW | ADDRESS REDACTED | | | CEL 72.7695959662006<br>ETH 7.387815857653996-06<br>TUSD 4.10339025795758<br>USDC 75.6568136312463<br>USDT ERC20 893.1770257454A6 | | | |
| 3.1.576052 | VINSON LIM | ADDRESS REDACTED | | | BTC 0.00109563114509814<br>CEL 0.3400939189092876<br>XLM 0.292990080658215<br>XRP 0.451282684410463 | | | |
| 3.1.576053 | VINSON WRIGHT | ADDRESS REDACTED | | | AAVE 14.8739869728999<br>ADA 1109.45037373734<br>BCH 24.4199949027545<br>BTC 0.0031371239226?594<br>CEL 2205.60768007859<br>ETH 53.613703277005?<br>KNC 0.356277980330393<br>LINK 2013.28471887953<br>LTC 0.0068545529006422<br>MATIC 46373.193400395<br>OMG 0.183937050305088<br>SGB 0.625820638346667<br>TUSD 5.208706534272S<br>USDC 1.282920236485<br>USDT ERC20 1.41556207014I69<br>XLM 12.1114715177323<br>XRP 0.0000007447839989I6 | | | |
| 3.1.576054 | VINSTON GUILLAUME | ADDRESS REDACTED | | | BTC 0.0000587532940525B<br>MANA 784.6260732601J3<br>MATIC 876.195849425045 | BTC 0.00070446319705646S<br>MATIC 9449.947450071B6 | | |
| 3.1.576055 | VINTI MEHTA | ADDRESS REDACTED | | | ADA 443.870089758289<br>BTC 0.107665074576952<br>USDC 662.51511144733 | | | |
| 3.1.576056 | VINTON MANIKWE | ADDRESS REDACTED | | | BTC 0.00000125<br>CEL 3.31083869211878 | | | |
| 3.1.576057 | VINTON WALKER | ADDRESS REDACTED | | | XLM 0.235742369010887 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3774 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576058 | VINU JOSHY | ADDRESS REDACTED | | | ADA 4468.654930750I9 BTC 0.0005129953I3446213 CEL 1.00621475568612 ETH 0.75662107906260I4 | | | |
| 3.1.576059 | VINU KUMAR MANNAZHATH | ADDRESS REDACTED | | | BTC 0.032142642815I0288 ETH 0.24125261558I506 | | | |
| 3.1.576060 | VINU MATHEW | ADDRESS REDACTED | | | BTC 0.00091238892331II06 ETH 0.0007013096055I387 SNX 0.33249521127945I4 | | | |
| 3.1.576061 | VINU SUKUMAR | ADDRESS REDACTED | | | BTC 0.013461502001I2154 CEL 45.641332888I293 SNX 101.01487537403I1 | | | |
| 3.1.576062 | VINURAJ DEVARAJ | ADDRESS REDACTED | | | ADA 1164.758049I70666 BTC 0.038605434I992429 MATIC 751.001011592649 SNX 115.77881953I023 | | | |
| 3.1.576063 | VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | | | BNB 1.42 | | | |
| 3.1.576064 | VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | | | CEL 2.01272866468418 CEL 2.96770469437454 ETH 0.22197132459326 | | | |
| 3.1.576065 | VINYAS SUVARNA | ADDRESS REDACTED | | | BTC 0.00000029865879695 CEL 0.00007942858757245 | | | |
| 3.1.576066 | VINZ NES | ADDRESS REDACTED | | | CEL 0.00381143506174759 LTC 0.00088523 | | | |
| 3.1.576067 | VINZENT HELMUT JOHANNES KROTH | ADDRESS REDACTED | | | BTC 1.94053972147199E-06 | | | |
| 3.1.576068 | VINZENTIA FODITSCH | ADDRESS REDACTED | | | BTC 0.00001106061244138 | | | |
| 3.1.576069 | VINZENZ GASCHE | ADDRESS REDACTED | | | BCH 1.90613525 CEL 35.69375503379529 ETH 1.34032677967723 MCDAI 40 XRP 1139.355655887 | | | |
| 3.1.576070 | VINZENZ LUITPOLD HERIBERT BIENER | ADDRESS REDACTED | | | BTC 0.000167887255384873 | | | |
| 3.1.576071 | VINZENZ MESSERLI | ADDRESS REDACTED | | | BTC 0.000154908757079014 ETH 0.0032990788752003I8 USDC 27.37791894516171 XRP 1727.41483415023 | | | |
| 3.1.576072 | VINZENZ MULLER | ADDRESS REDACTED | | | BTC 0.003832318969346I4 CEL 0.461154785176556 | | | |
| 3.1.576073 | VIO MEHEDINTU | ADDRESS REDACTED | | | ADA 0.0000004112006I3054 BNB 0.000000067489711I93 BTC 0.0000000080377I326 CEL 123.3047043946I78 SGB 59.2552919572496 SNX 121.344402328231 USDC 0.0000003687545I517 XRP 0.0000004970201I5237 | | | |
| 3.1.576074 | VIOLA CORNELIA SCHWAB | ADDRESS REDACTED | | | BTC 0.07513858213I4092 | | | |
| 3.1.576075 | VIOLA GARLATI | ADDRESS REDACTED | | | BTC 0.00001324018872043 | | | |
| 3.1.576076 | VIOLA MORIGONI | ADDRESS REDACTED | | | BTC 0.000000302443683771 BUSD 0.0026284690925123 USDC 0.3345028725437I8 USDT ERC20 0.11238361554I079 | | | |
| 3.1.576077 | VIOLA THOMSEN | ADDRESS REDACTED | | | BTC 0.000186564768646905 | | | |
| 3.1.576078 | VIOLA WONG | ADDRESS REDACTED | | | BTC 0.10226340079555I8 SOL 5.05190286739044 | | | |
| 3.1.576079 | VIOLA ZABORRA | ADDRESS REDACTED | | | BTC 0.0000005853408442I99 EOS 8.86226203907I917 | | | |
| 3.1.576080 | VIOLAINE FINCH | ADDRESS REDACTED | | | KNC 62.077651460I251 | | | |
| 3.1.576081 | VIOLAINE GIROUTRU | ADDRESS REDACTED | | | CEL 0.56282972460567 USDT ERC20 29.4557376431687 | | | |
| 3.1.576082 | VIOLANT LOPEZ MONFERRER | ADDRESS REDACTED | | | CEL 0.029056344030078 | | | |
| 3.1.576083 | VIOLE MAXENCE | ADDRESS REDACTED | | | CEL 0.019429665026491S XLM 28.4297998 | | | |
| 3.1.576084 | VIOLET GONZALES | ADDRESS REDACTED | | | BTC 0.000026148873012628 | | | |
| 3.1.576085 | VIOLET RAHMANI-AFOOSI | ADDRESS REDACTED | | | BNB 0.000007172123441991I8 BTC 0.00011138457114921I4 SNR 0.0609732451389937 | | | |
| 3.1.576086 | VIOLET ROGERS | ADDRESS REDACTED | | | CEL 0.54736783890977 ETH 0.01061972 | | | |
| 3.1.576087 | VIOLETA AGRICI | ADDRESS REDACTED | | | BTC 0.00430205060862I19 | | | |
| 3.1.576088 | VIOLETA BOGGIESKA | ADDRESS REDACTED | | | ADA 0.141189275873706 BNB 0.0010908667944448 BTC 0.00000000774451070I2 CEL 8.79281930887I5 ETH 0.210719519518263 | | | |
| 3.1.576089 | VIOLETA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.00000004703799857S USDC 0.007705918538307 | | | |
| 3.1.576090 | VIOLETA CHELAK | ADDRESS REDACTED | | | BTC 0.0000008047154093684 ETH 0.00000341599236S503 USDC 0.625394970229465 | | | |
| 3.1.576091 | VIOLETA CUSKOVA-STOILKOVA | ADDRESS REDACTED | | | BTC 0.017985217827203I3 ETH 0.16272148050653 | | | |
| 3.1.576092 | VIOLETA DA CRUZ NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00197438113486186 CEL 25.211605456621I7 USDC 650 | | | |
| 3.1.576093 | VIOLETA DEL CARMEN CHAMORRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000028578684843 CEL 0.0445475909350601 MCDAI 0.0937467600168039 | | | |
| 3.1.576094 | VIOLETA DIMITROVA | ADDRESS REDACTED | | | BTC 0.013821779224081I9 | | | |
| 3.1.576095 | VIOLETA JAKOVAC | ADDRESS REDACTED | | | BTC 0.000001561529188576 CEL 1.6338772400417 | | | |
| 3.1.576096 | VIOLETA KARVOUNIDOU | ADDRESS REDACTED | | | BTC 0.000000047860576I3 MCDAI 0.0647665407542324 USDT ERC20 0.337321402540467 | | | |
| 3.1.576097 | VIOLETA KUSKA | ADDRESS REDACTED | | | BTC 0.1871357864042I87 | | | |
| 3.1.576098 | VIOLETA MOISA | ADDRESS REDACTED | | | BTC 0.38051737196I238 CEL 5714.776293445I88 ETH 8.0163 LTC 10.009 MATIC 9768.49306394 SNX 1906.83984608I824 XLM 2500 XRP 299.798436 | | | |
| 3.1.576099 | VIOLETA NINOVA | ADDRESS REDACTED | | | BTC 0.0000002622969591I64 CEL 0.00000581715357I3297 BTC 0.00000000036980026I93 | | | |
| 3.1.576100 | VIOLETA NOVAKOVIC | ADDRESS REDACTED | | | CEL 4.25166823049307 | | | |
| 3.1.576101 | VIOLETA OLIVERA | ADDRESS REDACTED | | | USDC 8.14718410968786 | | | |
| 3.1.576102 | VIOLETA OJVATIĆ | ADDRESS REDACTED | | | BTC 0.001262759330584444 MATIC 915.437903300651 | | | |
| 3.1.576103 | VIOLETA PANTOVIC | ADDRESS REDACTED | | | BTC 0.002851081497489503 DOT 17.07796210007078 | | | |
| 3.1.576104 | VIOLETA PETKOVSKA | ADDRESS REDACTED | | | BTC 0.00000006088563592 CEL 0.2196452116451I7 | | | |
| 3.1.576105 | VIOLETA POP TOMOVA | ADDRESS REDACTED | | | BTC 0.000002604395302174I3 | | | |
| 3.1.576106 | VIOLETA RISTESKA | ADDRESS REDACTED | | | CEL 73.4547365534829 ETH 1 | | | |
| 3.1.576107 | VIOLETA ROMERO | ADDRESS REDACTED | | | BTC 0.00110394103881772 CEL 0.0695060905670I37 | | | |
| 3.1.576108 | VIOLETA SERRANO | ADDRESS REDACTED | | | ADA 11989.501626637 BTC 1.656681723644I58 LINK 103.5586234257I6 MATIC 689.96282644213475 UNI 128.3537438240I86 | | | |
| 3.1.576109 | VIOLETA SUMAN | ADDRESS REDACTED | | | ADA 431.772541504756 BTC 0.0009368761408172I68 BTC 0.000001861976383821 LINK 0.01793528184401969 | | | |
| 3.1.576110 | VIOLETA TALESKA | ADDRESS REDACTED | | | BTC 0.000007857037917I32 ETH 0.969359777360011 | | | |
| 3.1.576111 | VIOLETA TRAJKOVSKA | ADDRESS REDACTED | | | CEL 53.4073338933931 ETH 0.96935977736911 | | | |
| 3.1.576112 | VIOLETA VAITKEVICIENE | ADDRESS REDACTED | | | BTC 0.002218777050019637 | | | |
| 3.1.576113 | VIOLETA VAZQUEZ | ADDRESS REDACTED | | | ADA 0.023222926015188 | | | |
| 3.1.576114 | VIOLETA VRANJANAC | ADDRESS REDACTED | | | BTC 0.00000001374250995 CEL 0.08951417332338026 | | | |
| 3.1.576115 | VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00042840023010823 DASH 0.0000632171182708275 | | | |
| 3.1.576116 | VIOLETTA BOLGERT | ADDRESS REDACTED | | | BTC 0.100828180839059 | | | |
| 3.1.576117 | VIOLETTA KARAMYSHEVA | ADDRESS REDACTED | | | ETH 0.0000062660623589I | | | |
| 3.1.576118 | VIOLETTA KOCIK | ADDRESS REDACTED | | | BTC 0.00168464093894498 CEL 27.2622073336882 ETH 0.116805072541806 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576119 | VIOLETTA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.00000020282743813<br>CEL 0.00404203702346548<br>USDC 0.054099763113892 | | | |
| 3.1.576120 | VIOLETTA NAO | ADDRESS REDACTED | | | BTC 0.00774449875486872<br>CEL 4.453993921929826<br>ETH 0.008424883736604643 | | | |
| 3.1.576121 | VIOLETTA SADRAZAMI | ADDRESS REDACTED | | | USDC 30.284309088155 | | | |
| 3.1.576122 | VIOLETTE TAY | ADDRESS REDACTED | | | BTC 0.00001904463396521 | | | |
| 3.1.576123 | VIONA HALIM | ADDRESS REDACTED | | | ADA 110.7542449417<br>BTC 0.00124280184010033<br>USDT ERC20 0.572827395862572<br>XRP 478.3512773477303<br>XTZ 77.3347708495788 | | | |
| 3.1.576124 | VIOREL AFTENE | ADDRESS REDACTED | | | BTC 0.042214408044199<br>USDC 0.00010010731075268T | | | |
| 3.1.576125 | VIOREL DUBCEAC | ADDRESS REDACTED | | | UST 0.3097044145545661 | | | |
| 3.1.576126 | VIOREL DUMITRESCU | ADDRESS REDACTED | | | BTC 0.00000000582126361<br>CEL 1101.0932437209<br>ETH 3.626114387075617<br>MANA 200<br>UNI 8.499997713985213 | | | |
| 3.1.576127 | VIOREL GALAN | ADDRESS REDACTED | | | CEL 2.000316147753273 | | | |
| 3.1.576128 | VIOREL IACOB | ADDRESS REDACTED | | | BTC 0.001252660951217697<br>CEL 0.231121273227126 | | | |
| 3.1.576129 | VIOREL MATESAN | ADDRESS REDACTED | | | BTC 5.323595994571990T06<br>ETH 0.0000112326872206897 | | | |
| 3.1.576130 | VIOREL POPTILE | ADDRESS REDACTED | | Yes | AVAX 0.03838015313775467<br>BTC 0.16251141603T3989<br>CEL 5.39485370548151<br>DASH 0.0003681730202908DB<br>DOT 0.0607500887211574<br>EOS 0.69968136020504S<br>ETH 23.47444302613I<br>LINK 0.022258026850078<br>MCDAI 18.2848071149535<br>PAX 0.2775632423T65d9<br>SGB 0.6874544310447P5<br>SNX 0.19448058530036<br>USDC 1.044482775153S98<br>USDT ERC20 0.052765420180349M9<br>XLM 8.968706162708S7<br>XRP 4.496070218275S<br>ZRX 9.734347999952S | AVAX 0.54587610984412<br>BTC 0.08944669885976Z3<br>DASH 33.164189126312I<br>DOT 0.000171797850716817<br>ETH 1.56397323981551<br>MATIC 0.00045988781746321<br>SNX 0.00204504352290865<br>USDC 335.40619<br>USDT ERC20 51.9012754789281 | | BTC 3.8201044860513<br>ETH 28.3890587325749<br>MATIC 49341.4765401112 |
| 3.1.576131 | VIOREL SERBAN | ADDRESS REDACTED | | | BTC 0.000000209417542173 | | | |
| 3.1.576132 | VIOREL SERBAN | ADDRESS REDACTED | | | CEL 0.0044760049869T164<br>XLM 2 | | | |
| 3.1.576133 | VIOREL SOROCAN | ADDRESS REDACTED | | | USDC 2.31117936857632 | | | |
| 3.1.576134 | VIOREL STIRBU | ADDRESS REDACTED | | | BTC 0.00000133862299081 | | | |
| 3.1.576135 | VIOREL STROE | ADDRESS REDACTED | | | ADA 0.29021654357884S<br>BNB 0.0015324652164937S<br>BTC 0.10833422747442B<br>CEL 0.57401107T213167<br>DOT 0.0079510311708142<br>ETH 5.169210274392S2<br>MATIC 0.002186470838583243<br>USDT ERC20 0.29737039312768T<br>XRP 88.13108289095B7 | | | |
| 3.1.576136 | VIOREL UNGUREANU | ADDRESS REDACTED | | | BTC 0.00276478176728947<br>CEL 1.103933720286B<br>COMP 0.210236542332B9<br>EOS 3.365712791088Z4 | | | |
| 3.1.576137 | VIORELIAN METEA | ADDRESS REDACTED | | | CEL 8.944136504290Z<br>ETH 0.11435218<br>MCDAI 30 | | | |
| 3.1.576138 | VIORICA DACIN | ADDRESS REDACTED | | | BTC 0.00005.220634534382997<br>CEL 8.820636848783644<br>XAUT 0.153999 | | | |
| 3.1.576139 | VIORICA L | ADDRESS REDACTED | | | ADA 0.0000005530253849S3<br>BNB 0.00000000910165039S<br>BTC 0.00000000403920478S<br>CEL 0.00000032520130168T5<br>USDC 0.00000003824101054S46 | | | |
| 3.1.576140 | VIORICA LUNGU | ADDRESS REDACTED | | | BTC 0.00000000810963762I | | | |
| 3.1.576141 | VIORICA MARINICA | ADDRESS REDACTED | | | BTC 0.000000008612253506<br>CEL 0.8008874250887I | | | |
| 3.1.576142 | VIORICA PALADE | ADDRESS REDACTED | | | BTC 0.00093528409701623<br>USDC 1067.84932897826 | | | |
| 3.1.576143 | VIORIKA ZASTERA | ADDRESS REDACTED | | | BTC 0.0000031541295101954 | | | |
| 3.1.576144 | VIPAN KHARBANDA | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0031543889828U394<br>CEL 7.474430439099I5 | | | |
| 3.1.576145 | VIPAWE PHINITKITTIKHUN | ADDRESS REDACTED | | | BTC 0.00013880105160140B | | | |
| 3.1.576146 | VIPEN DOLL | ADDRESS REDACTED | | | ADA 3.8962914756796D<br>BTC 0.0002551259408029846<br>CEL 0.155467495858183<br>LTC 0.00009706000159171 | | | |
| 3.1.576147 | VIPHAR LAY | ADDRESS REDACTED | | | USDC 0.22648729420103T<br>ADA 0.5947785602733332<br>BTC 0.205061748028396<br>ETH 14.386154284910 | | | |
| 3.1.576148 | VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | | | USDT ERC20 0.02011850808534186<br>BTC 0.00470254628889944<br>BUSD 7363.16998985256<br>USDC 0.008049937298952B2 | | | |
| 3.1.576149 | VIPIN BHATIA | ADDRESS REDACTED | | | CEL 1.06864179478655<br>USDC 0.24237891327697S | | | |
| 3.1.576150 | VIPIN BHATIA | ADDRESS REDACTED | | | CEL 1.07722298897774 | | | |
| 3.1.576151 | VIPIN CHANDRASEKHAR | ADDRESS REDACTED | | | BTC 0.629446832599451<br>ETH 4.37807223513729<br>MATIC 6.587530245945922 | | | |
| 3.1.576152 | VIPIN KRISHNA | ADDRESS REDACTED | | | ADA 0.103939594156 | | | |
| 3.1.576153 | VIPIN MITTAL | ADDRESS REDACTED | | | BTC 0.00000050600662156d<br>USDT ERC20 0.272033934603649 | | | |
| 3.1.576154 | VIPIN PUSHPAN | ADDRESS REDACTED | | | CEL 1.068438B1984896 | | | |
| 3.1.576155 | VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | | | BTC 0.0000033571309285B5<br>USDC 0.915762117477262 | | | |
| 3.1.576156 | VIPIN SHARMA | ADDRESS REDACTED | | | BTC 0.01156699121763I65 | | | |
| 3.1.576157 | VIPISHAN KARUNANITHY | ADDRESS REDACTED | | | BOH 0.00007465465778B101<br>BTC 0.00001270676812557d<br>CEL 0.039423418231406B<br>ETH 0.000307506052810517<br>USDT ERC20 0.203526893933367 | | | |
| 3.1.576158 | VIPRAV TIBREWAL | ADDRESS REDACTED | | | BNT 1.51984191177066<br>BTC 0.0007805660033704748<br>CEL 180.39662129127I<br>DOT 0.000000000977379D5<br>ETH 0.0000037959957194625 | | | |
| 3.1.576159 | VIPUL BABARIA | ADDRESS REDACTED | | | SNX 0.00070730156597278Z | | | |
| 3.1.576160 | VIPUL BHADANIA | ADDRESS REDACTED | | | BTC 0.0146240996435311<br>EOS 72.9148139301944<br>ETH 0.37073002253789<br>LINK 20.5073243957147<br>LTC 2.06501930331542<br>MANA 400.841442680586<br>MATIC 272.302758370824<br>UNI 15.3268487313896 | | | |
| 3.1.576161 | VIPUL GOYAL | ADDRESS REDACTED | | | BTC 0.00093564156288813 | | | |
| 3.1.576162 | VIPUL GUPTA | ADDRESS REDACTED | | | BTC 0.000991678031983474<br>DOT 0.29288742245Dd94 | | | |
| 3.1.576163 | VIPUL GUPTA | ADDRESS REDACTED | | | BTC 0.0000000007742613741<br>USDT ERC20 0.46505552821629I | | | |
| 3.1.576164 | VIPUL JADHAV | ADDRESS REDACTED | | | BTC 0.0651969571250470S<br>CEL 1.12371075411337<br>ETH 0.11325408972429<br>SGB 847.358412259449<br>USDT ERC20 0.199178565650707<br>XLM 0.0385586235325211<br>XRP 5796.38016017429 | | | |
| 3.1.576165 | VIPUL JAIN | ADDRESS REDACTED | | | BTC 0.0000006967935404<br>LTC 0.00194929246723855 | | | |
| 3.1.576166 | VIPUL JAITLY | ADDRESS REDACTED | | | USDC 1.40896012019119 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576167 | VIPUL NAGULA | ADDRESS REDACTED | | | AAVE 0.69441881745724T | | | |
| | | | | | ADA 1054.18576624915 | | | |
| | | | | | AVAX 6.95741902611204 | | | |
| | | | | | BNT 12.976711 | | | |
| | | | | | BTC 0.11953882300098 | | | |
| | | | | | CEL 9.30414117553559 | | | |
| | | | | | DOT 157.89970652367B | | | |
| | | | | | ETH 2.84247649910337 | | | |
| | | | | | MATIC 556.903436775257 | | | |
| | | | | | PAXG 0.1121945566 | | | |
| | | | | | SNX 6.01261892846742 | | | |
| | | | | | ZRX 83.692994 | | | |
| 3.1.576168 | VIPUL NIRMAL | ADDRESS REDACTED | | | CEL 0.11337212556576 | | | |
| 3.1.576169 | VIPUL OHRI | ADDRESS REDACTED | | | MATIC 1306.36311012853 | | | |
| 3.1.576170 | VIPUL PADMAN | ADDRESS REDACTED | | | ADA 2360.82903614429 | | | |
| | | | | | BTC 0.00093797046124334 | | | |
| | | | | | DOT 7.07701157374472 | | | |
| | | | | | ETH 0.49708183255703 | | | |
| | | | | | USDC 5340.34614762009 | | | |
| 3.1.576171 | VIPUL PATEL | ADDRESS REDACTED | | | BTC 0.00833339479018297 | | | |
| 3.1.576172 | VIPUL PATEL | ADDRESS REDACTED | | | AAVE 0.01541076585946G2 | | | |
| | | | | | BCH 0.04123904266646G6 | | | |
| | | | | | BTC 0.00168286659788I2 | | | |
| | | | | | COMP 0.01247605367520S | | | |
| | | | | | ETH 0.07626648249573IS | | | |
| | | | | | KNC 0.31719116265369G | | | |
| | | | | | MATIC 22.869707558997 | | | |
| | | | | | SNX 0.944847368430685 | | | |
| | | | | | UNI 0.251438744559978 | | | |
| 3.1.576173 | VIPUL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.00007802165986036 | | | |
| | | | | | CEL 209.734472242333 | | | |
| | | | | | USDC 536.862193119499 | | | |
| 3.1.576174 | VIPUL SOLANKI | ADDRESS REDACTED | | | BTC 0.00434683786702222 | | | |
| | | | | | CEL 256.440998293535 | | | |
| | | | | | LINK 775 | | | |
| | | | | | MATIC 20154.059 | | | |
| | | | | | SGB 947.497011798603 | | | |
| | | | | | XLM 10100 | | | |
| | | | | | XRP 6497.833411 | | | |
| 3.1.576175 | VIPUL TIWARI | ADDRESS REDACTED | | | COMP 0.00001824467954S903 | | | |
| 3.1.576176 | VIPUL TOMAR | ADDRESS REDACTED | | | BNB 0.17715665725751T | | | |
| 3.1.576177 | VIPUL TYAGI | ADDRESS REDACTED | | | ADA 90.843122379B4S4 | | | |
| | | | | | AVAX 2.0105 | | | |
| | | | | | BTC 0.07000136795563I | | | |
| | | | | | CEL 35.21261310055724 | | | |
| | | | | | ETH 0.00023331704758429I | | | |
| | | | | | LINK 0.00803081080221104 | | | |
| | | | | | SOL 9.08668399982894 | | | |
| | | | | | USDC 2109.86713319684 | | | |
| 3.1.576178 | VIPUL VERMA | ADDRESS REDACTED | | Yes | BTC 0.00017938272159304 | | | BTC 0.00996178416327919 |
| | | | | | CEL 12.57255510852844 | | | |
| | | | | | USDC 100 | | | |
| 3.1.576179 | VIPULAN ARULAMPALAM | ADDRESS REDACTED | | | ADA 2056.56093863687 | | | |
| | | | | | BTC 0.00126934689231878 | | | |
| | | | | | LUNC 0.140420153643628 | | | |
| | | | | | XTZ 72.38021614881G6 | | | |
| 3.1.576180 | VIPULKUMAR HADIYA | ADDRESS REDACTED | | | CEL 3.27230057677616 | | | |
| | | | | | EOS 37 | | | |
| | | | | | XRP 250 | | | |
| 3.1.576181 | VIPUN CHAMARA DE SILVA | ADDRESS REDACTED | | | BTC 0.00000000750581070I9 | | | |
| 3.1.576182 | VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | | | ADA 2180.49450533222 | | | |
| | | | | | BTC 0.000001078938213623 | | | |
| | | | | | XRP 2.01681168625I1 | | | |
| 3.1.576183 | VIR CHINWALA | ADDRESS REDACTED | | | BTC 0.00861476437713196 | | | |
| | | | | | CEL 15.859211959725B | | | |
| | | | | | ETH 0.00697422812036B1 | | | |
| | | | | | GUSD 200.08373397435B | | | |
| | | | | | MATIC 333.173444509869 | | | |
| | | | | | XRP 21.45 | | | |
| 3.1.576184 | VIR DESAI | ADDRESS REDACTED | | | ADA 4758.92446665255 | | | |
| | | | | | BTC 0.10836330688D3 | | | |
| | | | | | ETH 8.8431853552469 | | | |
| | | | | | MCOH 42.639153910248T | | | |
| | | | | | USDC 99997.5982401104 | | | |
| 3.1.576185 | VIR HANDA | ADDRESS REDACTED | | | ADA 1840.14640916437 | | | |
| 3.1.576186 | VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | | | ADA 334.95364700169 | | | |
| | | | | | BTC 0.0175144063405I6 | | | |
| | | | | | ETH 0.19644394704S243 | | | |
| | | | | | LINK 15.51119612750T | | | |
| | | | | | USDT ERC20 102.75189397I01G | | | |
| 3.1.576187 | VIRA TYSHCHENKO | ADDRESS REDACTED | | | BTC 0.00000013862801222T | | | |
| | | | | | ETH 0.00000040066619S82B | | | |
| | | | | | USDC 0.000742051589891141 | | | |
| 3.1.576188 | VIRA YASANAYA | ADDRESS REDACTED | | | BTC 0.00000005928197602 | | | |
| | | | | | ETH 0.00007722184092184T | | | |
| 3.1.576189 | VIRACK CHITTAPHONE | ADDRESS REDACTED | | | BTC 0.00000207308241159 | | | |
| | | | | | CEL 0.034687410555354S | | | |
| | | | | | ETH 0.00015569700846257I4 | | | |
| 3.1.576190 | VIRAD JAIN | ADDRESS REDACTED | | | BTC 0.000000417240629I | | | |
| | | | | | EOS 0.124296835567329 | | | |
| | | | | | ETH 0.00000054209382434T | | | |
| | | | | | LTC 0.00000742979457924G | | | |
| | | | | | USDT ERC20 7.167416913680S9 | | | |
| | | | | | XRP 0.07557782990352T3 | | | |
| | | | | | ZRX 0.00161609865255198 | | | |
| 3.1.576191 | VIRÁG HORNYÁK | ADDRESS REDACTED | | | BTC 0.000000000200906811 | | | |
| | | | | | CEL 0.0554111652566091 | | | |
| 3.1.576192 | VIRAG ILDIKO FORGACS | ADDRESS REDACTED | | | BTC 0.000616537408743I5 | | | |
| | | | | | DOT 45.363467627151B | | | |
| 3.1.576193 | VIRÁG KETI | ADDRESS REDACTED | | | BTC 0.00000174131994234I9 | | | |
| | | | | | CEL 1.1286385349347S | | | |
| | | | | | USDC 54.82473072499B9 | | | |
| | | | | | USDT ERC20 37.18078469472B7 | | | |
| 3.1.576194 | VIRAG SHAH | ADDRESS REDACTED | | | ADA 2.28514948182396 | | | |
| | | | | | CEL 0.184027063414322 | | | |
| | | | | | EOS 159.402703369521 | | | |
| | | | | | XRP 183.28340265895S | | | |
| 3.1.576195 | VIRAJ AMBRE | ADDRESS REDACTED | | | CEL 1.09947080059898 | | | |
| 3.1.576196 | VIRAJ ANAND | ADDRESS REDACTED | | | BCH 0.00221658011006537 | | | |
| | | | | | CEL 0.000915977019066483 | | | |
| | | | | | DASH 0.00001260924336397B9 | | | |
| | | | | | EOS 0.176032439367311 | | | |
| | | | | | ETH 0.00002153983318923 | | | |
| | | | | | SGB 0.183849839456B5 | | | |
| | | | | | XRP 1.28874937479994 | | | |
| 3.1.576197 | VIRAJ AYACHIT | ADDRESS REDACTED | | | ADA 196.36862614723Z | BTC 0.00734935696392411 | | |
| | | | | | BAT 180.26672813321Z | | | |
| | | | | | BSV 0.44458028719588I3 | | | |
| | | | | | BTC 0.627514974188102 | | | |
| | | | | | DOT 0.0317558242186098 | | | |
| | | | | | ETH 13.259950844795I9 | | | |
| | | | | | LTC 26.5606138366622 | | | |
| | | | | | MANA 84.892548628601 | | | |
| | | | | | MATIC 121.34266453317 | | | |
| | | | | | USDC 1396.44060152301 | | | |
| 3.1.576198 | VIRAJ DILSHAN | ADDRESS REDACTED | | | BTC 2.15293468599990 O8 | | | |
| | | | | | LTC 0.000002373495831507 | | | |
| 3.1.576199 | VIRAJ FARIA | ADDRESS REDACTED | | | BTC 0.00859903070786294 | | | |
| 3.1.576200 | VIRAJ FARIA | ADDRESS REDACTED | | Yes | ADA 227.142780717059 | | | BTC 0.14294854673508 |
| | | | | | BTC 0.0735399068341557 | | | |
| | | | | | ETH 1.00515130021864 | | | |
| | | | | | USDC 64.133454197406 | | | |
| | | | | | XLM 485.186865755917 | | | |
| 3.1.576201 | VIRAJ GAMOHA | ADDRESS REDACTED | | | BTC 0.000000000053811472 | | | |
| 3.1.576202 | VIRAJ HIRILIYEDDA | ADDRESS REDACTED | | | BTC 0.0000000161671527I1 | | | |
| | | | | | ETH 0.00010167834380456B | | | |
| 3.1.576203 | VIRAJ KUMAR | ADDRESS REDACTED | | | BTC 0.0120823583577907 | | | |
| | | | | | CEL 13.5240612499802 | | | |
| 3.1.576204 | VIRAJ MAHAMUNKAR | ADDRESS REDACTED | | | BTC 0.0391614040760223 | | | |
| | | | | | CEL 111.817190296151 | | | |
| | | | | | ETH 1.292 | | | |
| | | | | | MATIC 288 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576205 | VIRAJ PALA | ADDRESS REDACTED | | | BTC 0.00018927485930881<br>CEL 0.023690349419657561<br>MCDAI 0.041679486191436<br>TGBP 0.066480685007948 | | | |
| 3.1.576206 | VIRAJ PATEL | ADDRESS REDACTED | | | BTC 0.41987449003585381<br>CEL 2.0257523321761<br>DOT 7.7774631891593<br>ETH 2.8600062089552<br>LINK 9.0324518889149<br>LTC 2.6627378691534<br>XRP 1274.4840008859 | | | |
| 3.1.576207 | VIRAJ PATEL | ADDRESS REDACTED | | Yes | BTC 0.0216269098623116<br>LTC 2.6147466232423<br>USDC 0.298537012264512 | | BTC 0.00016731088424076 | BTC 0.081426593925176 |
| 3.1.576208 | VIRAJ PURI | ADDRESS REDACTED | | | BTC 0.0012398509743502<br>ETH 0.13109069350479 | | | |
| 3.1.576209 | VIRAJ SAUJANI | ADDRESS REDACTED | | | BTC 0.0000006179639191<br>CEL 0.00053458422116074<br>EOS 0.0010246720690062<br>USDC 0.024511830715716 | | | |
| 3.1.576210 | VIRAJ SINGH | ADDRESS REDACTED | | | AVAX 24.066303141747<br>BTC 0.19071468503704<br>CEL 354.94264657149<br>ETH 4.0136044191359<br>LINK 88.428018419531<br>SOL 3.4842604081696 | SOL 1.91760856 | | |
| 3.1.576211 | VIRAJ SINHA | ADDRESS REDACTED | | | BTC 0.002758461581073<br>CEL 3.303456366451237<br>ETH 21.431963765554<br>USDC 25291.052684645 | BTC 0.000006731139951325 | | |
| 3.1.576212 | VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | ADDRESS REDACTED | | | CEL 0.0461359745090642<br>ETH 0.0016076876465177 | | | |
| 3.1.576213 | VIRAJ YASANNYAKE | ADDRESS REDACTED | | | BTC 0.0000000292950960774<br>CEL 0.047917211904951<br>ETH 0.000105781184446626 | | | |
| 3.1.576214 | VIRAJA VAN LIER | ADDRESS REDACTED | | | AAVE 0.0016205133661756<br>ADA 3449.469346268<br>CEL 330.90444703333<br>COMP 0.00074895250273754<br>DASH 0.00077622310545857<br>DOGE 230.10633224381<br>DOT 361.86762013575<br>EOS 5.788731399694<br>ETH 8.138657323791<br>LINK 83.419826302906<br>MATIC 5996.48023916<br>SNX 0.028194775186696<br>SOL 201.55818527580<br>USDT ERC20 6.5217506480508<br>XLM 1.137527796218 | USDT ERC20 0.0022 | | |
| 3.1.576215 | VIRAJA WANASINGHE | ADDRESS REDACTED | | | BTC 0.0007684348616559<br>CEL 7.190567610843<br>ETH 0.116053076859 | | | |
| 3.1.576216 | VIRAK NHEM | ADDRESS REDACTED | | | BTC 0.0000012544920015<br>CEL 0.00105719610953032 | | | |
| 3.1.576217 | VIRACHEY CHHUNG | ADDRESS REDACTED | | | MATIC 595.636496209951 | | | |
| 3.1.576218 | VIRAL CHHADIJA | ADDRESS REDACTED | | | BTC 0.00113419136178<br>CEL 1.0109876291778<br>ETH 0.0062071527659822<br>UNI 0.598327776291881<br>USDC 0.55213090941408 | | | |
| 3.1.576219 | VIRAL DHROOVE | ADDRESS REDACTED | | | BTC 0.1370809540065<br>CEL 969.145070808<br>MATIC 9491.4674822015 | | | |
| 3.1.576220 | VIRAL MEHTA | ADDRESS REDACTED | | | BTC 0.0961143031888299<br>ETH 6.209153518496 | BTC 0.0000061 | | |
| 3.1.576221 | VIRAL PATEL | ADDRESS REDACTED | | | USDC 31.254752788971 | USDC 0.000000423439101447 | | |
| 3.1.576222 | VIRAL PATEL | ADDRESS REDACTED | | | BTC 0.00053531126693698<br>ETC 26.2919128206235<br>ETH 0.0053973153546377<br>MATIC 0.00128520417339 | | | |
| 3.1.576223 | VIRAL RANCHHODBHAI LAD | ADDRESS REDACTED | | | BTC 0.00000001163036891<br>CEL 0.17217918920419 | | | |
| 3.1.576224 | VIRAL RASHMI SHAH | ADDRESS REDACTED | | | BTC 0.0017175019349095<br>XRP 593.47921237952 | | | |
| 3.1.576225 | VIRAL SANGHVI | ADDRESS REDACTED | | | BTC 0.00000020477847912<br>XRP 0.256817944078366 | | | |
| 3.1.576226 | VIRAL SHAH | ADDRESS REDACTED | | | BTC 0.0002846021624708S<br>ETH 7.2094906214807 | | | |
| 3.1.576227 | VIRALKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0000053596383153S2<br>GUSD 0.77013131822721<br>MATIC 0.01513586401869<br>USDT ERC20 0.0139979828519109 | | | |
| 3.1.576228 | VIRAN ANUSHKA | ADDRESS REDACTED | | | BTC 0.0000003464077618820<br>CEL 2.4061660166981<br>ETH 0.0068459197503257<br>LINK 0.070786443141693S | | | |
| 3.1.576229 | VIRAN PATEL | ADDRESS REDACTED | | | ADA 693.119224049112<br>BTC 0.08784745108479402<br>CEL 51.904496262539<br>DOT 15.379505845495<br>ETH 2.368318007255<br>LUNC 21.461415640249<br>SOL 6.782963264203<br>USDT ERC20 1.978756663821<br>XRP 0.42876239417204S | | | |
| 3.1.576230 | VIRANA CHEANCHARATPONG | ADDRESS REDACTED | | Yes | BCH 0.2513569159292<br>BTC 0.0136561389059458<br>CEL 0.0211402966801379<br>ETH 0.081533335337835<br>USDT ERC20 0.00066149763199631 | | | BTC 0.082757073617095 |
| 3.1.576231 | VIRANGANA SONI | ADDRESS REDACTED | | | BTC 0.00187180901178397<br>CEL 15.464717157769<br>USDC 410 | | | |
| 3.1.576232 | VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | | | ADA 0.00315760969593655<br>BTC 0.0012755881804516S<br>EOS 0.3321845726241050<br>ETH 0.00160151401483626<br>SOL 3.1165526647472<br>USDC 0.544714429549579 | AVAX 7.53722<br>LUNC 38.46723<br>SOL 66.56613927540S7 | | |
| 3.1.576233 | VIRANYI ZOLTAN | ADDRESS REDACTED | | | ADA 0.032572734557689B<br>BTC 0.0106734862492626<br>ETH 0.00034428937849061S<br>USDC 0.429474686858046 | | | |
| 3.1.576234 | VIRAPHONH KONGOARA | ADDRESS REDACTED | | | USDC 22.186512349028A | | | |
| 3.1.576235 | VIRAPONG SUKSUKON | ADDRESS REDACTED | | | CEL 0.555161674085S2<br>USDC 1.500353 | | | |
| 3.1.576236 | VIRAT KISHORE | ADDRESS REDACTED | | | BTC 0.0000123074717613S2 | | | |
| 3.1.576237 | VIRAT PANITCHAROENLAP | ADDRESS REDACTED | | | BTC 0.0192558576800619 | | | |
| 3.1.576238 | VIRAT PATEL | ADDRESS REDACTED | | | DOT 53.95113.05205749<br>MATIC 2155.25039660038<br>MCDAI 401.145773133115 | | | |
| 3.1.576239 | VIRAT TANJORN | ADDRESS REDACTED | | | CEL 0.0017776501439104Z | | | |
| 3.1.576240 | VIRATH KHEM | ADDRESS REDACTED | | | BTC 0.00000000315061566<br>ETH 0.00015826509621680T<br>LTC 0.00001349166044151T<br>UNI 0.0021317859713404004<br>XLM 0.7389346849975BS | | | |
| 3.1.576241 | VIRAYUT KUSALASAI | ADDRESS REDACTED | | | BTC 0.149564563588934<br>CEL 165.327435365225<br>ETH 0.04442184315252S9<br>USDT ERC20 113.939387 | | | |
| 3.1.576242 | VIRAYUT KUSALASAI | ADDRESS REDACTED | | | BTC 0.000000000371007166<br>CEL 159.747102571327<br>ETH 0.0862662501872367<br>USDC 595.452742<br>USDT ERC20 0.22 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576243 | VIREAK HENG | ADDRESS REDACTED | | | BTC 0.000099870889860044<br>CEL 10.9991117850089<br>EOS 0.010574222069957<br>LTC 0.00000000681621729<br>OMG 0.0744306450223378<br>SGB 0.0312684579167703<br>XLM 0.0000000064103198668<br>XRP 0.00477394086977669<br>ZEC 0.00000000610046718<br>ZRX 0.054859274142635 9 | | | |
| 3.1.576244 | VIREAK SAR | ADDRESS REDACTED | | | BTC 0.0058537704220151<br>ETH 0.14972340771661 21<br>KNC 25.4635328091751<br>LINK 0.00308217576007841 | | | |
| 3.1.576245 | VIRENDER MITHARWAL | ADDRESS REDACTED | | | BNB 0.0000740112900684 81<br>BTC 1.04086512883999E-07<br>CEL 0.0210717124695078<br>PAXG 0.00314672354154 44<br>USDT ERC20 0.1834573058520 3<br>ZRX 0.134044356353989 | | | |
| 3.1.576246 | VIRENDER RATHORE | ADDRESS REDACTED | | | CEL 1.0949546427610 2 | | | |
| 3.1.576247 | VIRENDER SINGH | ADDRESS REDACTED | | | BTC 0.0000073064314823199<br>USDC 0.5741330468486 07 | | | |
| 3.1.576248 | VIRENDER SINGH | ADDRESS REDACTED | | | ADA 5730.7925141818 6<br>BTC 0.0226916244338632<br>CEL 10.3392077393619<br>DOGE 573.75446847655 4<br>DOT 64.5515247000262<br>ETH 0.0997836798070415<br>LUNC 78.5194915140267<br>MATIC 676.343760599<br>SOL 4.19975166211545<br>XLM 1579.32920820729 | | | |
| 3.1.576249 | VIRENDER SINGH | ADDRESS REDACTED | | | BTC 5.8284481457829 9E-06<br>CEL 0.57695414777209 8<br>DOT 0.0169131998135206<br>MCDAI 36.44880384 | | | |
| 3.1.576250 | VIRENDHAR SIVARAMAN | ADDRESS REDACTED | | | BTC 0.0000002937571413 22<br>MATIC 0.0067629411977960 5<br>USDC 0.0061983148173958 1 | | | |
| 3.1.576251 | VIRENDRA AHIRWAR | ADDRESS REDACTED | | | ADA 0.471024866920751<br>BTC 0.0000003924396776 98 | | | |
| 3.1.576252 | VIRENDRA BHANDARI | ADDRESS REDACTED | | | ADA 3138.32169155406<br>BTC 0.9714956806250985<br>CEL 95.4163382104474<br>DOT 316.056921827773<br>ETH 14.9652142368868<br>LTC 4.46856158883901<br>OMG 180.963097488573<br>SGB 259.558572834333<br>XRP 1739.45825084315 | | | |
| 3.1.576253 | VIRENDRA CHANDURE | ADDRESS REDACTED | | | BTC 0.00220682157875498 | | | |
| 3.1.576254 | VIRENDRA DEHARIYA | ADDRESS REDACTED | | | BTC 3.62295662869999E-08<br>CEL 1.13811187502 79<br>USDT ERC20 0.0726309146802176 | | | |
| 3.1.576255 | VIRENDRA RAJAWAT | ADDRESS REDACTED | | | BSV 0.000000006532106876<br>BTC 0.00000000547677 13<br>CEL 353.9063348695 | | | |
| 3.1.576256 | VIRESH GOHIL | ADDRESS REDACTED | | | BTC 0.00000156<br>CEL 4.8228424867314 6<br>MCDAI 40 | | | |
| 3.1.576257 | VIRESH MOHAN | ADDRESS REDACTED | | | USDT ERC20 1.03187713874875 | | | |
| 3.1.576258 | VIRESH RAJA | ADDRESS REDACTED | | | ADA 56.5683468887598<br>BTC 0.00651941037569982<br>ETH 0.0832922676717857<br>LINK 2.40662116152 57<br>MANA 192.244091528677 | | | |
| 3.1.576259 | VIRESH TOELSIE | ADDRESS REDACTED | | | BTC 0.0223200344720482<br>CEL 0.0161993004144547<br>XRP 99.0626870830496 | | | |
| 3.1.576260 | VIRG DULTON | ADDRESS REDACTED | | | CEL 4.61331951890 81<br>ETH 0.00124643943561514<br>LTC 1.03888823446114<br>XRP 0.8071252415680 6 | | | |
| 3.1.576261 | VIRGAUDAS MINIALGA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10585005756271 | | | |
| 3.1.576262 | VIRGIL ACHARD | ADDRESS REDACTED | | | BCH 0.000000000909193127<br>BTC 0.0124127373548799<br>CEL 532.354493780343<br>ETH 0.000016189707402857<br>LTC 0.000000000806810907<br>MCDAI 0.425361564754731<br>USDC 1357.13417757994 | | | |
| 3.1.576263 | VIRGIL ALDRIDGE | ADDRESS REDACTED | | | BTC 0.33180654936 7712<br>ETH 5.5574264705005 1<br>GUSD 357.32245698566 8<br>MATIC 1352.938876703 99 | | | |
| 3.1.576264 | VIRGIL BALIBANU | ADDRESS REDACTED | | | ADA 0.439945832188806<br>BTC 2.49884125999999E-10<br>CEL 32.4521895761 62<br>DOT 0.0442234366918574 | | | |
| 3.1.576265 | VIRGIL BERNARD WEBER | ADDRESS REDACTED | | | AAVE 32.590860221020 4<br>ADA 5.04345508169842<br>AVAX 0.0409428119076232<br>BTC 1.00999171052 53<br>BUSD 0.0423838375212163<br>DOT 0.00413981673115237<br>ETH 30.1843151511892<br>KNC 0.2710326413236 51<br>LINK 0.00105933868483661<br>LTC 0.0000158598444 06507<br>MATIC 63.13176789208 71<br>MCDAI 0.513823238891925<br>SGB 35.5133333390189<br>SNX 0.00528877198744465<br>SOL 631.258517280358<br>UMA 0.0001606771238528 55<br>UNI 0.42928746574113 4<br>USDC 0.00482691757597476 | | | |
| 3.1.576266 | VIRGIL BIAU | ADDRESS REDACTED | | | ETH 0.332764052942623 | | | |
| 3.1.576267 | VIRGIL BOADO | ADDRESS REDACTED | | | XRP 0.0895092481119563 | | | |
| 3.1.576268 | VIRGIL BREWSTER | ADDRESS REDACTED | | | CEL 0.71181517819863 1<br>USDC 12.0779375778185<br>USDT ERC20 0.0165242723339143 | | | |
| 3.1.576269 | VIRGIL COMVALIUS | ADDRESS REDACTED | | | BTC 0.0365450296039324<br>CEL 102.539216780186<br>ETH 0.593881490557901<br>LTC 0.00000000486299046 1<br>XRP 0.0000001043483515 94 | | | |
| 3.1.576270 | VIRGIL CRAIG | ADDRESS REDACTED | | | ADA 409.491396181762<br>BTC 0.0013112971730 86 | | | |
| 3.1.576271 | VIRGIL DAVIS | ADDRESS REDACTED | | | BTC 0.000025905407273135<br>CEL 45.8990437459402<br>ETH 0.00739532151699534 | | | |
| 3.1.576272 | VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | | | BNB 0.02976556789688016<br>BTC 0.0015657683075534 9<br>BUSD 193.70.1159621156<br>CEL 20.178467901874<br>USDC 12616.3230513407<br>USDT ERC20 7.10492622287 99 | | | |
| 3.1.576273 | VIRGIL FOSTER | ADDRESS REDACTED | | | BTC 0.0012604854718510 6<br>EOS 20.8518279585521<br>ETH 0.173954075852062<br>MATIC 263.094630800397<br>UNI 5.06893234729791<br>XLM 303.517593542717 | | | |
| 3.1.576274 | VIRGIL GILLIAD | ADDRESS REDACTED | | | ETH 0.0771093441348391<br>LTC 0.0497865877325725<br>XLM 28.0311957915 34 | | | |
| 3.1.576275 | VIRGIL GIPSON | ADDRESS REDACTED | | | BTC 0.000004637036517439<br>USDC 4.956672342533 2 | | | |
| 3.1.576276 | VIRGIL HERACLIDE | ADDRESS REDACTED | | | CEL 2432.49564820448<br>ETH 17.688405438463 6 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576277 | VIRGIL JAMES | ADDRESS REDACTED | | | COMP 0.00616801087807641<br>DOT 0.00899364799466877<br>MATIC 0.197244934458598<br>SNX 0.41288077137373736<br>USDC 0.17745062173351 | | | |
| 3.1.576278 | VIRGIL KOVACS | ADDRESS REDACTED | | | BTC 0.00056025275668378<br>ETH 0.00470177637684606 | | | |
| 3.1.576279 | VIRGIL KOVACS | ADDRESS REDACTED | | | ADA 50844.498810897<br>MATIC 35666.2953278893<br>SNX 317.63087328563<br>XRP 9.58038183532851 | | | |
| 3.1.576280 | VIRGIL PASCAN | ADDRESS REDACTED | | | CEL 0.386923312629422 | | | |
| 3.1.576281 | VIRGIL PATTERSON | ADDRESS REDACTED | | | BAT 373.86817746659<br>BSV 0.0144097588609125<br>BTC 0.00109165247075549<br>COMP 0.0402132839248024<br>ETH 0.81885747628073<br>LINK 3.45032062777585<br>MCDAI 74.3592628436296<br>SNX 21.254363829007<br>USDC 1207.07275254719<br>XLM 703.977068248343<br>ZRX 134.901603713135 | | | |
| 3.1.576282 | VIRGIL PETIT | ADDRESS REDACTED | | | BTC 0.00233543799900451<br>CEL 1.656695471597<br>USDC 1159.58952267143 | | | |
| 3.1.576283 | VIRGIL ROBINSON III | ADDRESS REDACTED | | | CEL 0.000031027479994094 | | | |
| 3.1.576284 | VIRGIL ROMULUS DICU | ADDRESS REDACTED | | | CEL 0.00157205561148632<br>ETH 0.00153852130261697 | | | |
| 3.1.576285 | VIRGIL SANDOVAL | ADDRESS REDACTED | | | CEL 29.319062675771<br>MATIC 1064.59834411 | | | |
| 3.1.576286 | VIRGIL SHELTON | ADDRESS REDACTED | | | ADA 0.385168080846066<br>BTC 0.000010612460808871<br>ETH 0.000002148341251451<br>LTC 0.00244482115802175<br>MANA 0.00829632189027394<br>MATIC 0.00287756450307554<br>MCDAI 0.0524483219312697<br>USDC 0.0154624982385191 | | | |
| 3.1.576287 | VIRGIL TODEA | ADDRESS REDACTED | | | BTC 0.00000004689659182 7<br>CEL 0.157219819261438<br>ETH 0.0000002043955513079 | | | |
| 3.1.576288 | VIRGIL VAN DEN DUNGEN | ADDRESS REDACTED | | | BTC 0.00112823869905275<br>CEL 16.01142190602 9<br>USDT ERC20 1.27614893849071 | | | |
| 3.1.576289 | VIRGILE APPARU | ADDRESS REDACTED | | | AAVE 41.633847350046<br>ADA 223.011295424653<br>BTC 0.0187886012311358<br>CEL 238.48321579834<br>ETH 2.02912655095 78<br>SNX 142.761649236 24<br>USDC 797.955253932428<br>XRP 57119.11436620143 | | | |
| 3.1.576290 | VIRGILE DELABOUDINIERE | ADDRESS REDACTED | | | CEL 0.45274697472599 9<br>ETH 0.00088776920943612 8<br>LUNC 6.061590326862 31<br>MATIC 11.45640534062 2<br>USDC 0.000000003686595693 7<br>USDT ERC20 0.0000006535495720 44 | | | |
| 3.1.576291 | VIRGILE DEVALLE | ADDRESS REDACTED | | | BTC 0.00000121002047227 5<br>CEL 1.35658198638897<br>XRP 0.0000005190944728 81<br>ZEC 0.45075 | | | |
| 3.1.576292 | VIRGILE FLEURY | ADDRESS REDACTED | | | CEL 0.00038366204770074 | | | |
| 3.1.576293 | VIRGILE GEORGES GAUTIER | ADDRESS REDACTED | | | BTC 0.00170052900913971<br>CEL 56.998042007026 8<br>USDT ERC20 2661.29 | | | |
| 3.1.576294 | VIRGILE GUILLOU | ADDRESS REDACTED | | | CEL 8.2352320863364 9<br>LTC 20.267118161771 9 | | | |
| 3.1.576295 | VIRGILE HEURAUX | ADDRESS REDACTED | | | BTC 0.00000103584369954 2<br>CEL 0.113782573035343<br>MCDAI 0.195576612895 29 | | | |
| 3.1.576296 | VIRGILE MONAMY | ADDRESS REDACTED | | | CEL 72.251768080175 6<br>ETH 1.33482399 | | | |
| 3.1.576297 | VIRGILE PAMART | ADDRESS REDACTED | | | ADA 185.143172509549<br>AVAX 2.99012651172288<br>BTC 0.000000000981705993 2<br>CEL 1.52325821452562<br>SOL 0.990039957953296<br>XRP 0.000000002577115108 3 | | | |
| 3.1.576298 | VIRGILE PINELLI | ADDRESS REDACTED | | | CEL 32.019424892573<br>ETH 0.085457638198551 6<br>PAXG 0.5325619663 | | | |
| 3.1.576299 | VIRGILE TOUZE | ADDRESS REDACTED | | | BTC 0.00511176890418927 2<br>CEL 52.642394691024 3 | | | |
| 3.1.576300 | VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | | | BTC 0.000000669789866279<br>CEL 0.568995486650886<br>USDC 25.028380315916 2 | | | |
| 3.1.576301 | VIRGILIA FALCAO | ADDRESS REDACTED | | | BTC 0.000594415850506097<br>CEL 1.064427986036193<br>USDT ERC20 0.044988919692894 1 | | | |
| 3.1.576302 | VIRGILIA FALCAO | ADDRESS REDACTED | | | BTC 0.00000004464305132<br>CEL 1.0623398250215 2<br>USDC 0.119485384479055<br>USDT ERC20 0.336498671436466 | | | |
| 3.1.576303 | VIRGILIO BAZDER | ADDRESS REDACTED | | | BTC 0.0000000001861335576<br>CEL 0.669303895913089 | | | |
| 3.1.576304 | VIRGILIO BELLIDO SANCHEZ | ADDRESS REDACTED | | | BNB 1.51168619134246 | | | |
| 3.1.576305 | VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | | | AVAX 4.17648680688978<br>BTC 0.04192650931513 67<br>CEL 4.49863714028543<br>ETH 0.38322537472740 8 | | | |
| 3.1.576306 | VIRGILIO GARRIDO LEGASPI | ADDRESS REDACTED | | | BTC 0.00125762185383 57<br>DOGE 4310.79874205296 | | | |
| 3.1.576307 | VIRGILIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000279684562849<br>USDC 0.43053936231203 3 | | | |
| 3.1.576308 | VIRGILIO MENNA | ADDRESS REDACTED | | | ADA 0.171854410153252<br>BNB 0.00189661931195 35<br>BTC 0.000020883389433416<br>USDT ERC20 0.20349398221 7761 | | | |
| 3.1.576309 | VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | | Yes | BTC 0.984805254900991<br>USDC 10.414158704670 9 | | | BTC 3.28914197256582 |
| 3.1.576310 | VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | | | BTC 0.357873459317537<br>ETH 0.355181136347667<br>GUSD 107.910951802871<br>MATIC 14996.9576630886<br>ZEC 40.0258952160 93 | | | |
| 3.1.576311 | VIRGILIO PAGLIA | ADDRESS REDACTED | | | BTC 0.0000001082119383349<br>CEL 1.35283177342661<br>ETH 0.000393974919820011 | | | |
| 3.1.576312 | VIRGILIO REYES | ADDRESS REDACTED | | | BTC 0.154462528351181<br>ETH 1.08316726351404 | | | |
| 3.1.576313 | VIRGILIO SANCHEZ | ADDRESS REDACTED | | | BAT 0.6502665688363<br>BCH 0.000607347197997807<br>BTC 0.000199089796533018<br>CEL 0.171562604562544<br>LINK 0.00118764988885331<br>LTC 0.00299516530957463<br>MCDAI 2.66477761151283<br>UNI 0.00976479745562232<br>XLM 0.00000023470224306<br>XRP 0.0000003056631693 5<br>ZEC 0.00424224542358387 | | | |
| 3.1.576314 | VIRGILIO SILVA | ADDRESS REDACTED | | | BTC 0.00141307722128001<br>CEL 4.86360823601267<br>EOS 12.591636168554<br>MATIC 120.96586015<br>XRP 264.730414202879 | | | |
| 3.1.576315 | VIRGILIO TOMAS ARES BLÁZQUEZ | ADDRESS REDACTED | | | BTC 5.009977512952990 06 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576316 | VIRGILIO VIERNES | ADDRESS REDACTED | | | AVAX 1<br>BTC 0.00002877233701699B<br>CEL 88.3539194004686<br>DOT 9.98<br>LTC 1.77944774011018<br>SNX 128.892191478546<br>USDC 1.71336886225248<br>USDT ERC20 0.36199234129738G | | | |
| 3.1.576317 | VIRGILIOJR ALCOSEBA | ADDRESS REDACTED | | | BTC 0.00672990392884159<br>CEL 10.236459977431 2<br>ETH 0.06634624 | | | |
| 3.1.576318 | VIRGILIUS LUGITO | ADDRESS REDACTED | | | DOT 0.00223835107319152 | | | |
| 3.1.576319 | VIRGILJOHN SELVI | ADDRESS REDACTED | | | BTC 0.00000026315660915G | | | |
| 3.1.576320 | VIRGINIA ALBARRAN | ADDRESS REDACTED | | | XRP 0.287605220529707 | | | |
| 3.1.576321 | VIRGINIA ANGELA WYDA | ADDRESS REDACTED | | | USDC 0.0048148285561736G<br>ADA 2.082.4608096786<br>BTC 0.13785386280794G<br>ETH 5.17608257617302<br>LINK 50.7443368024016<br>USDC 137.037038216804 | | | |
| 3.1.576322 | VIRGINIA ANN MCCALLUM | ADDRESS REDACTED | | | ETH 0.829577033197801 | BTC 0.00026632671693139 | | |
| 3.1.576323 | VIRGINIA AUDREY LABUSCHAGNE | ADDRESS REDACTED | | | BTC 0.150727622450929<br>CEL 73.2515989693166G | | | |
| 3.1.576324 | VIRGINIA BANARES | ADDRESS REDACTED | | | CEL 0.6752585103023G8 | | | |
| 3.1.576325 | VIRGINIA BANNISTER | ADDRESS REDACTED | | | BTC 0.000119389556904G1 | | | |
| 3.1.576326 | VIRGINIA BELHUMEUR | ADDRESS REDACTED | | | CEL 3.505751039987 7 | | | |
| 3.1.576327 | VIRGINIA BRELAND | ADDRESS REDACTED | | | MCDAI 0.00109808732788844<br>BTC 0.169393822533296 | | | |
| 3.1.576328 | VIRGINIA BRUNTON | ADDRESS REDACTED | | | BTC 0.00116793288749491<br>ETH 1.74809201715494 | | | |
| 3.1.576329 | VIRGINIA CACERES | ADDRESS REDACTED | | | CEL 0.0102855206744317 | | | |
| 3.1.576330 | VIRGINIA CARLISLE | ADDRESS REDACTED | | | BTC 0.01852644847762 73 | | | |
| 3.1.576331 | VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | | | ETH 0.0821090186372872 3<br>BTC 0.000000416583525985<br>CEL 0.00040088578079004 5<br>USDC 0.314978778342442 | | | |
| 3.1.576332 | VIRGINIA CHAVEZ | ADDRESS REDACTED | | | BTC 0.0033698889012993 | | | |
| 3.1.576333 | VIRGINIA CHUNG | ADDRESS REDACTED | | Yes | ADA 4.11505256522539<br>BTC 0.094749120544272B<br>CEL 0.882814149817134<br>DOT 0.000000000027238992<br>ETH 0.694068534937309<br>LTC 0.00000000532082214<br>USDC 4.50495606446368<br>USDT ERC20 1.14766549526B1<br>XRP 0.435222910670958 | | | BTC 0.629090124918227 |
| 3.1.576334 | VIRGINIA CREASY | ADDRESS REDACTED | | | BTC 0.00000000121731765176473 | BTC 0.00000000521431653 | | |
| 3.1.576335 | VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | | | ADA 0.014831<br>BTC 0.000008970274529718<br>CEL 0.702199477418594 | | | |
| 3.1.576336 | VIRGINIA CRUZ | ADDRESS REDACTED | | | ADA 14.8819554363885<br>BTC 0.000331888216324945 | | | |
| 3.1.576337 | VIRGINIA CRUZ | ADDRESS REDACTED | | | BTC 0.0129790935178868 | | | |
| 3.1.576338 | VIRGINIA CULLA | ADDRESS REDACTED | | | BAT 122.214628174726<br>BTC 0.04110000098995801<br>USDC 430.039039281388 | | | |
| 3.1.576339 | VIRGINIA DARAZS | ADDRESS REDACTED | | | BTC 0.00773804159056535<br>CEL 1.1289852710242 6<br>ETH 0.27989363124801 2 | | | |
| 3.1.576340 | VIRGINIA FRUTOS | ADDRESS REDACTED | | | BTC 0.000001115674811661<br>USDC 0.511780440569709 | | | |
| 3.1.576341 | VIRGINIA FUSI | ADDRESS REDACTED | | | BTC 0.00000841289469587 | | | |
| 3.1.576342 | VIRGINIA GRIGORIADOU | ADDRESS REDACTED | | | BTC 1.29674744935809E-05<br>CEL 0.0428519689560282<br>ETH 0.0526499245551861<br>USDC 0.335307052829821 | | | |
| 3.1.576343 | VIRGINIA GUIDO | ADDRESS REDACTED | | | USDT ERC20 0.371171021227883 | | | |
| 3.1.576344 | VIRGINIA HARRY | ADDRESS REDACTED | | | BAT 0.0000030658926840131<br>BTC 4.87094112033191<br>CEL 926.971849254127<br>ETH 41.2347892600804<br>LINK 163.737362337992<br>MATIC 8352.54598368178<br>SNX 29.273261291918<br>TGBP 1.31843162401455<br>USDC 6.97713409010689<br>USDT ERC20 81.684592 | | | |
| 3.1.576345 | VIRGINIA HELLER | ADDRESS REDACTED | | | BTC 0.00023233003045043 | BTC 0.0000000069108B1357 | | |
| 3.1.576346 | VIRGINIA HENLEY | ADDRESS REDACTED | | | BTC 0.0118877595917G3 | | | |
| 3.1.576347 | VIRGINIA HO | ADDRESS REDACTED | | | USDC 20466.489683845 2<br>AAVE 13.6642084194032<br>ADA 1567.9307086581B1<br>AVAX 35.9499972980307<br>BTC 0.2395934053866G38<br>DOT 42.1748782759161<br>ETH 4.06424374899374<br>LINK 81.19781051943 4<br>LTC 31.610019117589 1<br>MATIC 4697.74192987466 | | | |
| 3.1.576348 | VIRGINIA HOWELL | ADDRESS REDACTED | | | BTC 0.0004099085249008 5<br>CEL 11918.0435853 2 | | | |
| 3.1.576349 | VIRGINIA IVORY | ADDRESS REDACTED | | | BTC 0.04888075300712 47<br>CEL 53.3430359828 59<br>DOT 9.906809780459 8<br>ETC 1.46011609<br>ETH 0.247803064789976<br>LTC 0.53604227<br>USDC 609.181570486347 | | | |
| 3.1.576350 | VIRGINIA JONES | ADDRESS REDACTED | | | BTC 0.000001490656093955<br>CEL 6.96573446518276<br>ETH 0.0000570815425585 55<br>PAXG 0.0000615918323519 7<br>USDC 0.0000005099512995341 41 | | | |
| 3.1.576351 | VIRGINIA KERR | ADDRESS REDACTED | | | ADA 951.24918680624<br>BTC 0.0936234334297331<br>ETH 7.84848659998893 | | | |
| 3.1.576352 | VIRGINIA KINEN | ADDRESS REDACTED | | | BTC 0.00000020066002697<br>USDC 295.140092840459 | | | |
| 3.1.576353 | VIRGINIA KLEINBERG | ADDRESS REDACTED | | | AAVE 0.35125512235599<br>BAT 0.0209820973222018<br>BTC 0.180771308555872<br>DOT 7.16076138086429<br>ETH 0.052630580780589G<br>LINK 22.9814793024379<br>MATIC 764.281946605479<br>OMG 0.0018654134461657<br>SOL 12.720991600804<br>UNI 9.16845473391196<br>USDC 324.288339521182<br>XLM 0.0433109846517138 | | | |
| 3.1.576354 | VIRGINIA KRANTZ | ADDRESS REDACTED | | | BTC 0.00937721678384823 | | | |
| 3.1.576355 | VIRGINIA LEE | ADDRESS REDACTED | | | BTC 0.0105168547431526<br>CEL 10.4911222750608 | | | |
| 3.1.576356 | VIRGINIA LOZANO | ADDRESS REDACTED | | | BTC 0.118021293756504 | | | |
| 3.1.576357 | VIRGINIA MACEDO | ADDRESS REDACTED | | | ETH 3.44968642171719<br>BTC 0.09082264853892 94 | | | |
| 3.1.576358 | VIRGINIA MANEY | ADDRESS REDACTED | | | BTC 0.0000017222715462297 | | | |
| 3.1.576359 | VIRGINIA MARIE POTTER | ADDRESS REDACTED | | | USDC 0.71887710445857<br>AAVE 2.21176717178913<br>BTC 0.0840158695434G2<br>DOT 31.541435097164<br>ETH 4.401247043730 72<br>MATIC 1279.69916529266 | | | |
| 3.1.576360 | VIRGINIA MARTIN | ADDRESS REDACTED | | | AAVE 0.0016003020005532 5<br>BTC 0.127384505189455<br>ETH 2.09348785282072<br>MATIC 2.01342528898544<br>MCDAI 0.0110141396889993<br>SNX 0.10960269693644 4 | | | |
| 3.1.576361 | VIRGINIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007946633175 76<br>CEL 0.000857774899029458<br>USDC 0.308943555714095 | | | |
| 3.1.576362 | VIRGINIA MASCITTI | ADDRESS REDACTED | | | BTC 0.171030930854434<br>USDT ERC20 3.03637935265029 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576363 | VIRGINIA MCKEE | ADDRESS REDACTED | | | MCDAI 0.17224487168146 | | | |
| 3.1.576364 | VIRGINIA MCKEE | ADDRESS REDACTED | | | BCH 0.00051936945139688 CEL 63.594340762I0368 ETH 0.028435113940I822 MATIC 210.8388928I2824 USDC 46.573469244801I6 | | | |
| 3.1.576365 | VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | | | BTC 0.0000008411142I1394 USDT ERC20 0.28158645696646I78 | | | |
| 3.1.576366 | VIRGINIA MUÑOZ | ADDRESS REDACTED | | | BTC 0.00128230316791343 USDC 1125.87I02221574 | | | |
| 3.1.576367 | VIRGINIA NG | ADDRESS REDACTED | | | BTC 1.5681108580I539 | | | |
| 3.1.576368 | VIRGINIA OTERO | ADDRESS REDACTED | | | BTC 0.0067169701419405I7 USDC 1039.78160378263 | | | |
| 3.1.576369 | VIRGINIA PARIS | ADDRESS REDACTED | | | BTC 0.20604682914822I3 CEL 4.6496010786I448 ETH 0.0011530915053662I3 | | | |
| 3.1.576370 | VIRGINIA PECA | ADDRESS REDACTED | | | BTC 8.49933204562199I-06 | | | |
| 3.1.576371 | VIRGINIA PEREYRA | ADDRESS REDACTED | | | BTC 0.0000000092049411I17 CEL 0.0638390480533546 | | | |
| 3.1.576372 | VIRGINIA RAIMONDO | ADDRESS REDACTED | | | BTC 0.0000019196612372I84 USDC 1.0626684024621I4 | | | |
| 3.1.576373 | VIRGINIA RAY | ADDRESS REDACTED | | | BCH 1.471267211387I BTC 2.057700886059846 ETH 3.0556952327899I44 LINK 74.52245920632I57 YFI 9.64057788272111 | | | |
| 3.1.576374 | VIRGINIA RICE | ADDRESS REDACTED | | | BTC 0.2774901447216I56 ETH 6.4458371930245 MATIC 1477.1232607I407 | BTC 0.00000027 | | |
| 3.1.576375 | VIRGINIA ROCHA | ADDRESS REDACTED | | | BTC 0.0000004246227I1248 ETH 0.000207007663608I681 GUSD 0.1248821675939I89 | | | |
| 3.1.576376 | VIRGINIA ROJAS | ADDRESS REDACTED | | | BTC 0.0000000041042290I02 CEL 0.01281321097377I59 MCDAI 0.475406920136215 | | | |
| 3.1.576377 | VIRGINIA SALAS KASTILIO | ADDRESS REDACTED | | | BTC 0.202752645670456 CEL 1.15116852753898 ETH 4.1719287081085I9 | | | |
| 3.1.576378 | VIRGINIA SAVO | ADDRESS REDACTED | | | BTC 1.04605058780996I-06 MATIC 0.1145041458610I73 SNX 0.01063795340436I61 USDC 0.068853438696I45I33 USDT ERC20 0.3059359045I7953 | | | |
| 3.1.576379 | VIRGINIA SHELLY JASEK | ADDRESS REDACTED | | | BTC 0.64000393461I72999 ETH 1.30938473665I468 XLM 151.637309583I55 | BTC 0.0236601766407526 | | |
| 3.1.576380 | VIRGINIA SOLARES | ADDRESS REDACTED | | | CEL 1.076541189404I15 | | | |
| 3.1.576381 | VIRGINIA SPENCE | ADDRESS REDACTED | | | ADA 0.025090016406I51 BTC 0.000001469284343747 LTC 0.00076405294071436I4 XLM 0.053696219961153I | | | |
| 3.1.576382 | VIRGINIA TESTA | ADDRESS REDACTED | | | BTC 0.0000000125247I38693 USDT ERC20 0.0005263742611I80924 | | | |
| 3.1.576383 | VIRGINIA TORDABLE | ADDRESS REDACTED | | | BTC 0.00826440737245534 CEL 7.173061482739I13 | | | |
| 3.1.576384 | VIRGINIA TWYNHAM | ADDRESS REDACTED | | | BTC 0.103493826431323 | | | |
| 3.1.576385 | VIRGINIA UNAMUNO | ADDRESS REDACTED | | | BNB 1.694837073B0294 | | | |
| 3.1.576386 | VIRGINIA VICENTE | ADDRESS REDACTED | | | BTC 0.001113487944I12197 BTC 0.027797625750762I2 | | | |
| 3.1.576387 | VIRGINIA VILLALBA CUERVO | ADDRESS REDACTED | | | CEL 35.783975193510I4 ETH 0.65024760221451I8 | | | |
| 3.1.576388 | VIRGINIA WANUIRU | ADDRESS REDACTED | | | BTC 0.012938035682913I9 BTC 0.00064874090499413I3 SGB 267.174219375939 XRP 1747.20605505072 | | | |
| 3.1.576389 | VIRGINIA WERNER | ADDRESS REDACTED | | | BTC 0.08604329575161I8 | | | |
| 3.1.576390 | VIRGINIA WOOD | ADDRESS REDACTED | | | BTC 0.0001775916954I03266 ETH 0.0007102589639I3687I PAXG 0.0007052401091I7706 | BTC 0.0000000064054851I59 | | |
| 3.1.576391 | VIRGINIA YAN | ADDRESS REDACTED | | Yes | AAVE 0.000828995911442I727 ADA 0.1626436387252I19 AVAX 5.643496753100I17 BTC 0.0170507403785I999 ETH 0.000435667935388I916 MATIC 2.042631097441I73 MCDAI 45.3345262938383 | MCDAI 0.5 | | BTC 0.16382699868I9384 |
| 3.1.576392 | VIRGINIA YORKE | ADDRESS REDACTED | | | BTC 0.0000535131417I83746 CEL 0.58398216858865I2 ETH 0.0016034305991351I4 USDC 41.5138034684319 USDT ERC20 0.7302533585I7283 | | | |
| 3.1.576393 | VIRGINIA-DANA CIRSTOIU | ADDRESS REDACTED | | | BTC 0.00000000552540I5473 CEL 0.0678384790449134 ETH 0.0000000093281I604I57 | | | |
| 3.1.576394 | VIRGINIA-NICLUINA IONITA | ADDRESS REDACTED | | | CEL 0.031510771855I7997 USDT ERC20 0.000000764365893I366 | | | |
| 3.1.576395 | VIRGINIE BERGE | ADDRESS REDACTED | | | BTC 0.00594582 CEL 7.336625093I0527 ETH 0.01494082 LTC 0.0536658I7 | | | |
| 3.1.576396 | VIRGINIE CLOUD | ADDRESS REDACTED | | | CEL 15.2208308139733 MCDAI 30 USDC 300.2883132138 XLM 0.0113165993104944 | | | |
| 3.1.576397 | VIRGINIE DE BRITO | ADDRESS REDACTED | | | CEL 7.5189925688709B | | | |
| 3.1.576398 | VIRGINIE DE KERCHOVE | ADDRESS REDACTED | | | BTC 0.0015065802805340I3 UNI 0.10366373491436I2 | | | |
| 3.1.576399 | VIRGINIE DOMINIQUE | ADDRESS REDACTED | | | BNB 1.508325569439I6 BTC 0.001651014737B0015 BUSD 74.40389090489634 DOT 3.74643378570I125 ETH 0.288895396119959I MATIC 25.759018423904I1 SNX 6.906027957679I49 USDC 227.097998907I3 USDT ERC20 230.414229078959 | | | |
| 3.1.576400 | VIRGINIE DORET | ADDRESS REDACTED | | | ADA 41.35205036I7385S AVAX 0.1469934104899I5 BTC 0.0021145I89 CEL 0.68840350959518S DASH 0.05014118 DOGE 96.073842094605I1 LTC 0.07772032 SOL 0.298305028895889 | | | |
| 3.1.576401 | VIRGINIE DUHEZ | ADDRESS REDACTED | | | BTC 0.002121947265591I398 CEL 25.2878257927088 USDC 958.8901788727T9 | | | |
| 3.1.576402 | VIRGINIE HARM | ADDRESS REDACTED | | | BTC 0.0000011061375779094 CEL 74.134532317494B EOS 19.1378827843627 ETH 0.000382317B42980325 XLM 0.222147584249909 | | | |
| 3.1.576403 | VIRGINIE HOWARARD | ADDRESS REDACTED | | | BTC 0.05095449960336908 ETH 1.012822563776722 LTC 0.0015238968946043 XRP 0.359912992507162 | | | |
| 3.1.576404 | VIRGINIE LOVEJOY | ADDRESS REDACTED | | | BTC 0.0008914080036I4811 XLM 606.224763243697 XRP 1018.90869892548 | | | |
| 3.1.576405 | VIRGINIE MELLET | ADDRESS REDACTED | | | CEL 1.293833797417BB ETH 0.0001313576917I31935 OMG 0.0068707546005I4337 SGB 0.037085457092054 XRP 0.1569030159444443 ZRX 0.0193336947596161 | | | |
| 3.1.576406 | VIRGINIE MORENO | ADDRESS REDACTED | | | CEL 1.6254724832722I SOL 11.1577353537838 | | | |
| 3.1.576407 | VIRGINIE NOONG | ADDRESS REDACTED | | | BTC 0.0038017420907049 ETH 0.081101846819237 SGB 54.317672765179B XRP 204.158204408302 | | | |
| 3.1.576408 | VIRGINIE PROCUREUR | ADDRESS REDACTED | | | BTC 0.049700283849320I CEL 6.03907033832455 MCDAI 40 | | | |

Page 13743 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576409 | VIRGINE PUJOL | ADDRESS REDACTED | | | BTC 0.00112675387066959 CEL 72.34947245593346 | | | |
| 3.1.576410 | VIRGINIE SAFA | ADDRESS REDACTED | | | CEL 0.3086895 7552356 | | | |
| 3.1.576411 | VIRGINIE SAMSON | ADDRESS REDACTED | | | BTC 0.0000008957065287 CEL 3.25943958817366 | | | |
| 3.1.576412 | VIRGINIE SAVARY | ADDRESS REDACTED | | | BTC 0.00157423942516587 CEL 36.447977419542 COMP 0.3529 ETH 0.405 OMG 12.66327 | | | |
| 3.1.576413 | VIRGINIE VALETTE | ADDRESS REDACTED | | | BTC 0.397432577374724 DOT 83.0401109496522 ETH 1.19424254144924 XRP 1578.55453383805 | | | |
| 3.1.576414 | VIRGINIE VENTURA | ADDRESS REDACTED | | | BTC 0.0000000537874071 CEL 6.58221173872696 | | | |
| 3.1.576415 | VIRGINIJA JONUŠAITĖ | ADDRESS REDACTED | | | BTC 0.0000000055550123661 USDC 0.0681897415706697 | | | |
| 3.1.576416 | VIRGINIJUS SAULAITIS | ADDRESS REDACTED | | | BTC 0.0042190047367893 | | | |
| 3.1.576417 | VIRGINIO FERRO | ADDRESS REDACTED | | | BTC 6.52291710386999E-07 CEL 0.507660635454303 PAXG 1.95030103899509E-05 USDT ERC20 0.47291857050209 | | | |
| 3.1.576418 | VIRGINIO MONTERO | ADDRESS REDACTED | | | BTC 0.00000457654964117 | | | |
| 3.1.576419 | VIRGOLINO DAMASIO | ADDRESS REDACTED | | | BTC 0.00182964200631 CEL 0.29363029256721 ETH 0.02899802119600962 | | | |
| 3.1.576420 | VIRGONDIO KODHIAT | ADDRESS REDACTED | | | BTC 0.101238176384547 | | | |
| 3.1.576421 | VIRGUS WOOD | ADDRESS REDACTED | | | CEL 0.0014198473362131 | | | |
| 3.1.576422 | VIRIDIANA CEBALLOS | ADDRESS REDACTED | | | ADA 59.9135717373013 BTC 0.00362142584447162 ETH 0.0628553328804671 LINK 2.57149665898365 MATIC 7.248361188500058 | | | |
| 3.1.576423 | VIRITPOL PRATANPORNTRAKUL | ADDRESS REDACTED | | | BTC 0.0000001939543068 CEL 0.02052626172032293 | | | |
| 3.1.576424 | VIRNAUSE WHITE | ADDRESS REDACTED | | | ADA 1823.80932389823 BTC 0.00000021450863077 CEL 0.1046871731115875 ETH 0.00197478450672879 MATIC 1.2174883094029 PAXG 0.0000023894966123975 USDC 0.0783520554703267 USDT ERC20 0.0026339993586056054 | | | |
| 3.1.576425 | VIROL PROVIDENCE IV | ADDRESS REDACTED | | | BTC 0.00082464718395473 EOS 109.32371698596 | | | |
| 3.1.576426 | VIROON KONGSERMSUP | ADDRESS REDACTED | | | BTC 0.0008365821081464 CEL 0.8257967880347 | | | |
| 3.1.576427 | VIRPAUL BAINS | ADDRESS REDACTED | | | BNB 0.0046264653919838 BTC 0.0000436050809836 CEL 0.205723460983813 ETH 0.0020073540459757 LUNC 0.0301054397532246 MATIC 5.35931630181594 MCDA 0.0603093756230408 | | | |
| 3.1.576428 | VIRSAVIA KACHMALA | ADDRESS REDACTED | | | BTC 0.0000004531010629 ETH 3.88207384304996E-06 USDC 0.620700751538099 | | | |
| 3.1.576429 | VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | | | BTC 0.00128468107634156 ETH 3.59413566512609 SOL 297.930152659172 USDC 0.160258462445364 | BTC 0.00003505 ETH 0.000509187718846461 SOL 0.29498525 USDC 79.192269286611 | | |
| 3.1.576430 | VIRTUAL ASSETS LLC | 19934 WOLF ROAD, MOKENA , ILLINOIS 60448 | | | CEL 3.08100021223015 | | | |
| 3.1.576431 | VIRUP GUBBA | ADDRESS REDACTED | | | BTC 0.05614817349006474 USDC 82626.5458047901 | | | |
| 3.1.576432 | VIRUS TAN | ADDRESS REDACTED | | | BTC 0.000000053676430 7 CEL 0.33992083516544 | | | |
| 3.1.576433 | VIRUTHAMBAL RAJAMANI | ADDRESS REDACTED | | | BTC 0.000000088715209053 9 CEL 0.11950690912463 5 | | | |
| 3.1.576434 | VIRVE HILTUNEN | ADDRESS REDACTED | | | BTC 0.0116831984795555 ETH 0.26186979828001 | | | |
| 3.1.576435 | VIRVE RANTONEN | ADDRESS REDACTED | | | BTC 0.0000044447902122 42 CEL 0.046617622598559 3 ETH 0.0001536261672833 25 | | | |
| 3.1.576436 | VIRZI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.0947884031872125 CEL 5.22179660249163 | | | |
| 3.1.576437 | VISAL HAM | ADDRESS REDACTED | | | XRP 229.52 | | | |
| 3.1.576438 | VISALATCHI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.0000165924900711 25 CEL 0.123314760617779 | | | |
| 3.1.576439 | VISAN ANDREI | ADDRESS REDACTED | | | USDC 0.146124321294811 | | | |
| 3.1.576440 | VISANOK SENGLERSE | ADDRESS REDACTED | | | BTC 0.0161628759345578 DOT 11.1468231851057 ETH 0.11200492564178 3 MATIC 391.904747377581 USDC 91.362769755084 | | | |
| 3.1.576441 | VISAVACHIT EKSURAPONG | ADDRESS REDACTED | | | BTC 0.0228189489402505 CEL 11.9393270228906 | | | |
| 3.1.576442 | VISCONTI LORIS | ADDRESS REDACTED | | | CEL 0.411132876409617 | | | |
| 3.1.576443 | VISETH SAN | ADDRESS REDACTED | | | CEL 0.269016580503615 | | | |
| 3.1.576444 | VISHAAL ABHINAV | ADDRESS REDACTED | | | BTC 0.000955257682744080 8 ETH 1.808095086834699 | | | |
| 3.1.576445 | VISHAAL DEVANABOYINA | ADDRESS REDACTED | | | CEL 8.83832857100276 USDC 271.883870487347 | | | |
| 3.1.576446 | VISHAAL GOKAL | ADDRESS REDACTED | | | BTC 0.0247431577435541 ETH 0.0583942442281949 | | | |
| 3.1.576447 | VISHAAL KURUVANKA | ADDRESS REDACTED | | | BTC 0.49384697329574 7 MATIC 215.169651427048 | | | |
| 3.1.576448 | VISHAAL S/O MOORTHY | ADDRESS REDACTED | | | BTC 0.0001699229616590028 | | | |
| 3.1.576449 | VISHAKHA JANI | ADDRESS REDACTED | | | BTC 0.0066875574199789 5 CEL 0.404787881680064 DOT 0.0114825977542022 | | | |
| 3.1.576450 | VISHAL ABROL | ADDRESS REDACTED | | | BTC 0.000542345949633707 ETH 0.00802277654378931 USDC 33.1257922089181 | BTC 0.00429114075413606 ETH 0.000000879924525129 USDC 0.27732815872551 | | |
| 3.1.576451 | VISHAL ADVANI | ADDRESS REDACTED | | | BTC 0.000101355448469058 ETH 0.0000185387971103 MATIC 3.50184920010308 SOL 0.01730985460905 USDC 0.0080355078815614 04 | BTC 0.000000053500233336 ETH 0.000135914958962277 SOL 0.00000000878017048 USDC 0.00227366606953347 | | |
| 3.1.576452 | VISHAL AGARWALA | ADDRESS REDACTED | | | AAVE 0.0025861976222943 3 BTC 0.258289662851368 ETH 0.0426835828476551 | BTC 0.00168064226138245 | | |
| 3.1.576453 | VISHAL BAGGA | ADDRESS REDACTED | | | BTC 0.000000021626727254 MCDA 0.029395896060813 3 | | | |
| 3.1.576454 | VISHAL BAMBA | ADDRESS REDACTED | | | ADA 1066.21427879029 AVAX 182.009695131188 BTC 1.41670063249835 DOT 0.0460272477216881 ETH 8.88191046044865 LINK 180.101531866422 NANO 2072.90191525339 MATIC 14487.7000850683 SOL 306.621899936162 USDC 32771.8629665 12 | | | |
| 3.1.576455 | VISHAL BAROT | ADDRESS REDACTED | | | BTC 0.00000023324049579 9 CEL 0.255705068105097 | | | |
| 3.1.576456 | VISHAL BEDI | ADDRESS REDACTED | | | BTC 0.00116090034593663 USDC 150.243929206147 | | | |
| 3.1.576457 | VISHAL BHAGWAT | ADDRESS REDACTED | | | BTC 0.0581812472 22463 CEL 0.204286161704965 DOT 235.679323613114 USDC 1366.06860789269 | | | |
| 3.1.576458 | VISHAL BONGALE | ADDRESS REDACTED | | | BTC 6.87066865659990-07 USDT ERC20 0.66160501093467 4 | | | |
| 3.1.576459 | VISHAL BURMAN | ADDRESS REDACTED | | | BTC 0.0011 CEL 1.085003867733 24 | | | |
| 3.1.576460 | VISHAL CHAHWALA | ADDRESS REDACTED | | | ADA 0.000000314396822 13 BTC 0.000000320966229 84 CEL 0.110546237277113 | | | |
| 3.1.576461 | VISHAL CHANDAWARKAR | ADDRESS REDACTED | | | BTC 0.00141127181051578 ETH 2.35806100615692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576462 | VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | | Yes | ADA 6986.946<br>BAT 0.14<br>BTC 0.26079213567743<br>CEL 2853.27284687951<br>DOT 151.81365<br>ETH 29.00300357<br>LINK 245.61689130 5132<br>LTC 53.82302<br>MATIC 1487.1273<br>SOL 0.00906<br>SUSHI 279.888889<br>UNI 109.7486<br>USDC 0.009<br>XLM 1247.44271 04925 | | | BTC 3.07133501058216 |
| 3.1.576463 | VISHAL CHAVAN | ADDRESS REDACTED | | | CEL 1.08727269989521 | | | |
| 3.1.576464 | VISHAL CHITYAL | ADDRESS REDACTED | | | XRP 0.00676851489630555 | | | |
| 3.1.576465 | VISHAL DHURVE | ADDRESS REDACTED | | | BTC 0.0000021913 6328 2631 | | | |
| 3.1.576466 | VISHAL GADE | ADDRESS REDACTED | | | BNB 0.0023585084496 6608 | | | |
| 3.1.576467 | VISHAL GAIKWAD | ADDRESS REDACTED | | | BTC 0.1222399689998<br>ETH 0.00024661087243 6031 | | | |
| 3.1.576468 | VISHAL GAIKWAD | ADDRESS REDACTED | | | USDC 4.384915861060 57 | | | |
| 3.1.576469 | VISHAL GAJJJL | ADDRESS REDACTED | | | CEL 1.09287818 56083 | | | |
| 3.1.576470 | VISHAL GARG | ADDRESS REDACTED | | | BTC 0.00010565760 3327066<br>BTC 0.0000453462 7034515<br>ETH 6.12343410194429E-05<br>MATIC 0.19070156721601 | | BTC 0.00000005347 86572 | |
| 3.1.576471 | VISHAL GUJRAL | ADDRESS REDACTED | | | BCH 0.000553972321398712<br>BTC 0.000003934094263281<br>CEL 1.09945500998105<br>DASH 0.008513635549 32052<br>ETH 0.00017178108280 3141<br>LTC 0.014818840237 0786<br>USDC 0.0036343624845 7779<br>ZRX 2.8711449833 9978 | | | |
| 3.1.576472 | VISHAL HARISH POPAT | ADDRESS REDACTED | | | ETH 0.0509606716 264188 | | | |
| 3.1.576473 | VISHAL HASMUKH PATEL | ADDRESS REDACTED | | | BTC 0.0068057586 0726154<br>ETH 0.302377073979215 | BTC 0.0000000030916 51417<br>CEL 45.8498275895164 | | |
| 3.1.576474 | VISHAL HEMRAJANI | ADDRESS REDACTED | | | BTC 0.0011341885 5824603<br>USDC 42.1391938295552 | | | |
| 3.1.576475 | VISHAL JHA | ADDRESS REDACTED | | | ADA 103.28428056886<br>BTC 0.01198831871 45499<br>USDC 327.90279667 7683 | | | |
| 3.1.576476 | VISHAL JOSHI | ADDRESS REDACTED | | | BTC 0.0000006580485 7966<br>MATIC 2.9547879980 8994<br>USDC 0.1317251314785 74<br>XLM 0.248211861 696679 | BTC 0.00000007647 683476<br>XLM 1208.39609 256122 | | |
| 3.1.576477 | VISHAL JOSHI | ADDRESS REDACTED | | | BTC 0.06300414099 44779<br>ETH 0.52032354688 3491<br>LTC 2.13853137381 439<br>USDC 697.78003593 1058 | | | |
| 3.1.576478 | VISHAL KADAM | ADDRESS REDACTED | | | USDT ERC20 0.42636181671 5281 | | | |
| 3.1.576479 | VISHAL KARIR | ADDRESS REDACTED | | | BTC 4.85701889102311 | | | |
| 3.1.576480 | VISHAL KARPATRI | ADDRESS REDACTED | | | CEL 1.14280876578888 | | | |
| 3.1.576481 | VISHAL KASHYAP | ADDRESS REDACTED | | | BTC 0.0014130094696406<br>BTC 0.00113725309163208<br>CEL 0.486364186857787<br>SNX 126.35828551 5157<br>XRP 3017.24442665219 | | | |
| 3.1.576482 | VISHAL KAVIA | ADDRESS REDACTED | | Yes | AAVE 46.47528295 80558<br>ADA 5315.79952998369<br>BTC 0.25573635623 1442<br>CEL 0.002683292898 39922<br>DOT 343.348533571222<br>ETH 2.38041599787965<br>LINK 314.2754422067 85<br>MATIC 8375.486831 9164<br>USDC 3076.13716768 009<br>XLM 7860.60031323432 | | | BTC 0.44958708975178 |
| 3.1.576483 | VISHAL KHATNANI | ADDRESS REDACTED | | | ADA 3196.79327111993<br>AVAX 0.0315420087918 651<br>BTC 0.001270816734 0798<br>DOT 10.631482910 0091<br>ETH 5.01433731091549<br>SGB 126.41394871 2665<br>USDC 5.765665906122 78<br>XRP 1540.42269263467 | | | |
| 3.1.576484 | VISHAL KOTHARI | ADDRESS REDACTED | | | CEL 1.08196668536155 | | | |
| 3.1.576485 | VISHAL KUMAR | ADDRESS REDACTED | | | CEL 1.08207854731569<br>EOS 2.34071018350937<br>SGB 0.000462344903231443<br>XRP 0.00369097404131273 | | | |
| 3.1.576486 | VISHAL KUMAR | ADDRESS REDACTED | | Yes | AAVE 8.32851247415827<br>ADA 1.11924925842566<br>BTC 0.00200594651 022705<br>DOT 0.0766074318034792<br>ETH 11.77271146441 36<br>LINK 152.344621762581<br>MATIC 3469.192666 6435<br>SOL 124.436151313 73<br>UNI 0.0210529918312665<br>USDC 35897.3799727636 | BTC 0.0000000545403 5243<br>USDC 209.86 | | BTC 6.914910083641 |
| 3.1.576487 | VISHAL KUMAR | ADDRESS REDACTED | | | ADA 335.618603220131<br>BNB 0.8156482309 20092<br>BTC 0.01223008067 45787<br>CEL 0.37109663223 5773<br>ETH 0.9563680340 4514<br>XRP 3469.5850094707 | | | |
| 3.1.576488 | VISHAL KUMAR | ADDRESS REDACTED | | | BTC 0.01454472029 40748<br>LUNC 6.07035644 25896 | | | |
| 3.1.576489 | VISHAL KUMAR VASWANI | ADDRESS REDACTED | | | USDC 0.0938847135 2715337<br>ETH 0.00148215928 443772 | | | |
| 3.1.576490 | VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | | | ADA 66.3974702453444<br>BTC 0.02044428819 71457<br>ETH 0.33213758906571 | | | |
| 3.1.576491 | VISHAL MAINI | ADDRESS REDACTED | | | AAVE 0.0055396466769 5122<br>BAT 1.3595639406 6458<br>BTC 0.963314597897937<br>COMP 0.004319941958 88393<br>DOT 0.37511729960 3281<br>EOS 0.16534212759 31946<br>ETH 0.02858564010 42451<br>LINK 0.0329391433507344<br>MATIC 6.328321317 5329<br>SNX 0.826354818 972804<br>UNI 0.0623036131485 75<br>USDC 0.31809849626 2701<br>ZEC 0.0050330198728 2575 | | | |
| 3.1.576492 | VISHAL MALVIYA | ADDRESS REDACTED | | | BNB 0.000000009773277294<br>BTC 0.000000037032 84419<br>CEL 0.352840169 74814 | | | |
| 3.1.576493 | VISHAL MANHAS | ADDRESS REDACTED | | | CEL 1.070106373025 | | | |
| 3.1.576494 | VISHAL MANOTA | ADDRESS REDACTED | | | CEL 0.013278517724 5694<br>XRP 0.673366333729781 | | | |
| 3.1.576495 | VISHAL MEHRA | ADDRESS REDACTED | | | CEL 0.090633715529 2805<br>ETH 0.042314612364 8428<br>LINK 226.8660433319 077<br>XTZ 2.938765 | | | |
| 3.1.576496 | VISHAL MISHRA | ADDRESS REDACTED | | | BTC 0.1254370272 97018<br>CEL 10.014803774 4468<br>ETH 1.9398547970 3216 | | | |
| 3.1.576497 | VISHAL MISTRY | ADDRESS REDACTED | | | BTC 0.0007576950 3858502<br>BUSD 235.9277456 2017<br>CEL 0.09627958851499 | | | |
| 3.1.576498 | VISHAL N BANDIWADDAR | ADDRESS REDACTED | | | BTC 0.00238254974630249<br>CEL 1.99975831823449<br>USDT ERC20 406.9640083 | | | |
| 3.1.576499 | VISHAL PARIHAR | ADDRESS REDACTED | | | BTC 0.01540069907 04675<br>CEL 0.003800509215 9046<br>COMP 0.043820407 74763 87<br>DOT 2.3344260865 6019<br>LTC 0.0005263685 28743863<br>MATIC 98.6690608 585871<br>MCDAI 32.6124226 0991065 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576500 | VISHAL PARMAR | ADDRESS REDACTED | | | BTC 0.00371153067998522 CEL 1.50216454693174 | | | |
| 3.1.576501 | VISHAL PARWANI | ADDRESS REDACTED | | | BTC 0.00118478329357 USDC 3216.57659514489 | | | |
| 3.1.576502 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.00318167857225132 ETH 0.013600146699637 USDC 0.907910000582971 | USDC 0.00000030042275816 | | |
| 3.1.576503 | VISHAL PATEL | ADDRESS REDACTED | | | CEL 0.043408058844388 | | | |
| 3.1.576504 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 0.012979056332913 BTC 0.00000163274344180 ETH 0.000002711033028296 MATIC 0.00356473990860054 | ADA 33.534751871669 BTC 0.003422197167595 ETH 0.0583941299195869 MATIC 5.109928894334257 | | |
| 3.1.576505 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 94.616296387431 BTC 0.00991876805507338 LINK 2.760005230768 | | | |
| 3.1.576506 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.00007518248468269 ADA 1.51938260960278 | | | |
| 3.1.576507 | VISHAL PATEL | ADDRESS REDACTED | | | MATIC 2089.52082860908 | | | |
| 3.1.576508 | VISHAL PATEL | ADDRESS REDACTED | | | ADA 422.911779605496 AVAX 27.0570547557386 BTC 0.0002165302186878 DOT 100.40136417102 ETH 0.318361559713654 KNC 167.09349571695 MATIC 1074.77884557778 SNX 21.210020152711 SOL 5.01654176764391 XLM 0.083887710559706 XTZ 597.90619086737 | DOT 31.9 XTZ 0.8 | | |
| 3.1.576509 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.000158666585433494 ETH 0.00291333934037982 MCDAI 42.639153910487 | | | |
| 3.1.576510 | VISHAL PATEL | ADDRESS REDACTED | | | BTC 0.69801362150569 ETH 0.000704264154685333 | | | |
| 3.1.576511 | VISHAL PATEL | ADDRESS REDACTED | | | CEL 102.80166633806 ETH 5.021773417984889 UNI 4.47070544700396 | | | |
| 3.1.576512 | VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.00000022261991299 ETH 0.000000220195360207 MATIC 0.23873143827047 | | | |
| 3.1.576513 | VISHAL PRASHAR | ADDRESS REDACTED | | | AAVE 0.00130484132458829 BTC 0.000337289967201558 CEL 0.546255935560822 ETH 0.00000870172503015 UNI 0.037952256861346 | | | |
| 3.1.576514 | VISHAL RABHERU | ADDRESS REDACTED | | | BAT 826.837781673394 BCH 0.09006496870856522 BTC 0.104449815582618 CEL 93.43837304809 DASH 5.60274154688599 EOS 4.05895143999048 ETH 4.94359976321086 LINK 100.23397073489 LTC 19.8828103351437 MCDAI 20.838453947069 OMG 11.371544116773 SGB 603.419925456053 SNX 399.212060747106 USDC 0.000000213946108952 XLM 1740.25045869423 XRP 4044.12177071536 ZRX 1757.75753064522 | | | |
| 3.1.576515 | VISHAL RAJ NAIDU CAUNCHI | ADDRESS REDACTED | | | BTC 0.00135075286300354 USDC 0.789125737019048 | | | |
| 3.1.576516 | VISHAL SACHAR | ADDRESS REDACTED | | | AAVE 5.34203968737105 ADA 107.875120921169 BTC 0.28009222738516 EOS 61.2416244076745 ETH 6.4686048650061 LUNC 6.94398693797732 MANA 117.91799601260 | | | |
| 3.1.576517 | VISHAL SAHNI | ADDRESS REDACTED | | Yes | ADA 340.400914806213 BTC 0.00380055458123829 CEL 0.12074944516353 DOT 4.51882627850843 ETH 0.00393181383836603 USDC 1447.6612055160046 USDT ERC20 2387.90106581931 XLM 1276.6485100527L | | | BTC 0.20231316096629Z DOT 259.241821426228 ETH 8.47702962041431 |
| 3.1.576518 | VISHAL SAINI | ADDRESS REDACTED | | | BCH 1.00094374933962 BTC 0.00551186854317549 CEL 10.60313912816777 EOS 7.00234801362254 LTC 1.000501996857625 XLM 305.07907348506B | | | |
| 3.1.576519 | VISHAL SANKAR SIVASANKAR | ADDRESS REDACTED | | | BTC 0.00163391281677 ETH 0.32166937027242 | | | |
| 3.1.576520 | VISHAL SARODE | ADDRESS REDACTED | | Yes | BTC 0.000184697542328759 DOT 0.06164942635193641 ETH 0.00849082655436506 SOL 0.23711028042105 USDC 0.00335175278036714 | BTC 0.13297202338643L DOT 27.5458484613667 ETH 7.41663806442067 SOL 185.5493108444848 USDC 1.84963611519869 | | BTC 0.873892793374794 |
| 3.1.576521 | VISHAL SAWANT | ADDRESS REDACTED | | | ETH 0.00295210075867243 | | | |
| 3.1.576522 | VISHAL SHAH | ADDRESS REDACTED | | | CEL 1.53478966095996-06 ETC 55.418064331284 | | | |
| 3.1.576523 | VISHAL SHAH | ADDRESS REDACTED | | | CEL 1.11811120918228 USDC 11.2806391357675 | | | |
| 3.1.576524 | VISHAL SHAH | ADDRESS REDACTED | | | ADA 4439.92801662027 AVAX 60.954707620676Z BTC 0.16559622804849 DOT 223.823115125084 ETH 1.21451142459369Z SOL 45.5310162481S7 USDC 1090.00241568391 | AVAX 9.10270582079436 | | |
| 3.1.576525 | VISHAL SHAH | ADDRESS REDACTED | | | BTC 0.00142335184413687 ETH 0.00129769160006385 | | | |
| 3.1.576526 | VISHAL SHARMA | ADDRESS REDACTED | | | AAVE 3.97300714788341 ADA 588.587773445941 BTC 0.94534439447302 DOT 119.814741491139 ETH 0.0031138166295651 LTC 4.23364244141523 USDC 1.65358275101182 XLM 1479.59976611226 | | | |
| 3.1.576527 | VISHAL SHARMA | ADDRESS REDACTED | | | ETH 0.0336639086740171 | | | |
| 3.1.576528 | VISHAL SHARMA | ADDRESS REDACTED | | | AAVE 0.00065383712521358B BCH 0.00021953057168584 BNT 0.215692838035976 BTC 0.00002665019074816 CEL 0.202091160470587 COMP 0.00204709582136982 DASH 0.00480010958189291 EOS 0.262545825332B56 ETH 0.000019421427750387 MATIC 1457.03010406B1 OMG 0.00616156345218258 PAXG 0.0001863149770000249 SNX 0.19447192142547 UNI 0.012232291756834B USDC 0.00354987253967912 XLM 0.530955045113848 ZEC 0.318618484635B69 ZRX 0.109467865268568 | CEL 0.00002735508050382S | | |
| 3.1.576529 | VISHAL SHEKHAR | ADDRESS REDACTED | | | ADA 0.265128121239904 BTC 0.00109583502051462 | | | |
| 3.1.576530 | VISHAL SHELAKE | ADDRESS REDACTED | | | CEL 0.000000000064682049 ETH 0.39016853615398 | | | |
| 3.1.576531 | VISHAL SHERPA | ADDRESS REDACTED | | | BTC 0.062293570795280Z CEL 0.171281649812628 ETH 0.10368285320246 LUNC 15.2636887581133 USDC 213.441105043 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576532 | VISHAL SONI | ADDRESS REDACTED | | | ADA 1.5125585933161<br>AVAX 34.14836101080009<br>BTC 0.0701232609230134<br>DOT 103.704702762035<br>ETH 2.2795158006283<br>MATIC 927.5107368945306<br>SOL 23.719593063047<br>USDC 23160.87409891 | ADA 1297.74408170497<br>BTC 0.0163878 | | |
| 3.1.576533 | VISHAL SOOD | ADDRESS REDACTED | | | BTC 0.00000060414482109 6<br>USDC 0.1279606108283104 | | USDC 0.0001306405949945 04 | |
| 3.1.576534 | VISHAL SURYAVANHSI | ADDRESS REDACTED | | | BNB 0.0002046908534310 12 | | | |
| 3.1.576535 | VISHAL SUTARIYA | ADDRESS REDACTED | | | CEL 0.0268456931654925 | | | |
| 3.1.576536 | VISHAL THAPA | ADDRESS REDACTED | | | ETH 0.0000000226371011 | | | |
| 3.1.576537 | VISHAL THOMAS | ADDRESS REDACTED | | | BTC 0.00307625424725744<br>DOT 0.1159883680433 | | | |
| | | | | | ADA 140.121124593039<br>BTC 0.254884318797663<br>CEL 2562.63004677268<br>ETH 1.64424253313621<br>MATIC 2090.12052581658<br>MCDAI 30.294691011622<br>SGB 0.00687648917545663<br>USDC 5.02533878357655<br>USDT ERC20 126.37069413294 4<br>XLM 732.29505740886<br>XRP 263.27654954111 1 | | | |
| 3.1.576538 | VISHAL TRIVEDI | ADDRESS REDACTED | | | CEL 0.0040631599642971 9 | | | |
| 3.1.576539 | VISHAL VARGHESE | ADDRESS REDACTED | | | ADA 136.939372073607<br>BTC 0.00000245933373755 1<br>DOT 0.0172032970889118<br>USDT ERC20 0.340193459722 95 | | | |
| 3.1.576540 | VISHAL VATS | ADDRESS REDACTED | | | CEL 0.3036383905193778<br>LINK 0.00339125304322903<br>XRP 0.0658795673876506 | | | |
| 3.1.576541 | VISHAL VERMA | ADDRESS REDACTED | | | 1INCH 1914.81855421242<br>ADA 1028.54300296706<br>BTC 0.0130997319939393<br>DASH 1.04483693058596<br>ETH 1.03209390578513<br>MATIC 105755.899956571<br>SNX 3624.07194236747<br>ZEC 1.02537570596635 | | | |
| 3.1.576542 | VISHAL VERMA | ADDRESS REDACTED | | | BUSD 408.35387885780 8 | | | |
| 3.1.576543 | VISHAL VERMA | ADDRESS REDACTED | | | BTC 0.00078186049133040 9 | | | |
| 3.1.576544 | VISHALCHANDRA K SEN | ADDRESS REDACTED | | | BTC 0.00215945884056436<br>CEL 47.3929479098418<br>DOT 0.0050386824013737 7<br>ETH 0.0175582313902578<br>MATIC 0.819469148644184<br>USDC 0.0490653186521954 | BTC 4.92568836671354<br>CEL 0.101974096835763 | | |
| 3.1.576545 | VISHALDEEP SINGH | ADDRESS REDACTED | | | CEL 1.40583033141181 | | | |
| 3.1.576546 | VISHALI MAHAJAN | ADDRESS REDACTED | | | CEL 108.064269027905 | | | |
| 3.1.576547 | VISHALI SANGHISHETTY | ADDRESS REDACTED | | | BTC 0.01875133743279691 | | | |
| 3.1.576548 | VISHALISHWARAN DEVASIGAMANI SIVAKUMAR | ADDRESS REDACTED | | | ETH 0.157935472880485<br>ADA 7.39370593399214 | | | |
| 3.1.576549 | VISHANT BOEDHOE | ADDRESS REDACTED | | | CEL 1.11368613266388<br>MATIC 10.9631638632286<br>BTC 0.00000188897860173 7 | | | |
| 3.1.576550 | VISHANT PAL | ADDRESS REDACTED | | | CEL 10.1753404873461<br>USDT ERC20 3.255176<br>ADA 0.000002459016359344<br>BTC 0.00000066079336423 8<br>CEL 0.394637770870614<br>LTC 0.00286389180225256<br>USDT ERC20 0.331885806618 68 | | | |
| 3.1.576551 | VISHANT PATEL | ADDRESS REDACTED | | | BTC 1.09744560048828<br>ETH 5.69261679720517 | | | |
| 3.1.576552 | VISHANTH SHRIKUMAR | ADDRESS REDACTED | | | BCH 0.169339650320228<br>BTC 0.189203293357597<br>CEL 30.1285116324135<br>ETH 2.2575715878038 6<br>LTC 2.07192284226605<br>XRP 836.905820599574 | | | |
| 3.1.576553 | VISHAVDEEP SINGH | ADDRESS REDACTED | | | ADA 1083.05604264087<br>BAT 191.356708310728<br>BTC 0.0058207284551731 1<br>CEL 1.405687220734 7<br>DOGE 13221.431201517 4<br>ETH 3.44639346383423<br>MATIC 51.0614721503497 | | | |
| 3.1.576554 | VISHESH BHARARA | ADDRESS REDACTED | | | BTC 0.00000024903476874 5<br>CEL 73837.6380959439<br>USDT ERC20 44.638707 | | | |
| 3.1.576555 | VISHESH BHATIA | ADDRESS REDACTED | | | AAVE 0.00364722176521018<br>BTC 0.000062303127774645<br>ETH 0.0185946816521<br>MATIC 2.53874387466959 | | | |
| 3.1.576556 | VISHESH CHOPRA | ADDRESS REDACTED | | | BTC 0.00002055993416486 6<br>CEL 1.0945500998105 | | | |
| 3.1.576557 | VISHESH GOYAL | ADDRESS REDACTED | | | CEL 0.160380667268908<br>ETH 0.00201289451340437<br>XLM 42.432110708362 5 | | | |
| 3.1.576558 | VISHESH JAISWAL | ADDRESS REDACTED | | | BTC 0.00000053186696326<br>CEL 0.0283636368503956<br>XRP 1.42237658447275 | | | |
| 3.1.576559 | VISHESH MARWAH | ADDRESS REDACTED | | | BTC 0.000124951380941495<br>BUSD 0.0077415270582075 2<br>DOT 0.106931121209067<br>ETH 3.86215547911229<br>LUNC 0.059165480653885<br>MATIC 1998.13339589887 | | | |
| 3.1.576560 | VISHESH PAREKH | ADDRESS REDACTED | | | BTC 0.00054997773645284 | | | |
| 3.1.576561 | VISHESH SOOD | ADDRESS REDACTED | | | CEL 0.569593885753046<br>BTC 0.000000602942387 72<br>CEL 0.9263951172622 2 | | | |
| 3.1.576562 | VISHESH SURANA | ADDRESS REDACTED | | | BTC 0.000000079335583171 | | | |
| 3.1.576563 | VISHESHKUMAR NAIK | ADDRESS REDACTED | | | CEL 0.0828166415122245 | | | |
| 3.1.576564 | VISHMA PATHAK | ADDRESS REDACTED | | | BNB 1.2662710428389901 05<br>BTC 0.000000480684540311 5<br>CEL 0.389241700539692<br>DOT 0.0242861183711061<br>ETH 0.00004602662353287 7<br>XLM 0.266667786688572 | | | |
| 3.1.576565 | VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | | | BTC 0.00000004485187991 8<br>CEL 1.199467122277795 | | | |
| 3.1.576566 | VISHMAYASHSINGH SEEGOLAM | ADDRESS REDACTED | | | BTC 0.0141054013219364<br>CEL 0.230641760719251 | | | |
| 3.1.576567 | VISHMOHAN RAVINDRABABU | ADDRESS REDACTED | | | ADA 85.202606337182<br>BTC 0.0121018257185819<br>ETH 0.049880161145727 7<br>LINK 3.631178972878 62<br>SOL 0.867226650588446<br>XRP 23.3326139846307 | | | |
| 3.1.576568 | VISHNOO VIVEKANANTHAN | ADDRESS REDACTED | | | CEL 109.809233289421 | | | |
| 3.1.576569 | VISHNU AHIRE | ADDRESS REDACTED | | | ADA 0.0121545238350444<br>BTC 0.000000526152073136<br>DOT 0.0130129275262208 | | | |
| 3.1.576570 | VISHNU AMIN | ADDRESS REDACTED | | | ETH 1.60873435522477<br>GUSD 1.80760311687002 | | | |
| 3.1.576571 | VISHNU ARUMUGAM | ADDRESS REDACTED | | | CEL 1.06527942218483 | | | |
| 3.1.576572 | VISHNU C P | ADDRESS REDACTED | | | CEL 0.561583340066854 | | | |
| 3.1.576573 | VISHNU CHEEKATI | ADDRESS REDACTED | | | DOT 10.5471407920211<br>ETH 2.22122274013098<br>MATIC 457.617647035889<br>USDC 2.58656347041 16 | | | |
| 3.1.576574 | VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | | | ADA 3.13651159685038<br>BTC 0.000004667524392243<br>DOT 0.00047705427200582 9<br>ETH 0.000021570478433052<br>MATIC 0.041647275450006921<br>USDC 0.04904722775257 69 | ADA 0.000000079821635098<br>BTC 0.00000066565782365<br>DOT 0.00000000052605291<br>USDC 0.00249010222888650 2 | | |
| 3.1.576575 | VISHNU KUMAR NERSU | ADDRESS REDACTED | | | BTC 0.001178657081667 73<br>USDC 0.8936573382595 47 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576576 | VISHNU M | ADDRESS REDACTED | | | BTC 0.00000000548043969X<br>LUNC 0.007205774123967I4 | | | |
| 3.1.576577 | VISHNU PALANISAMY | ADDRESS REDACTED | | | CEL 0.27748807724740B | | | |
| 3.1.576578 | VISHNU PRASAD DALAI | ADDRESS REDACTED | | | BNB 0.028388004726452B | | | |
| 3.1.576579 | VISHNU PRASAD PN | ADDRESS REDACTED | | | ETH 0.0016643701322218B<br>ADA 0.311715086665879<br>BTC 0.00131231748630211 | | | |
| 3.1.576580 | VISHNU RAGHAVAN RAGHAVAN KANDOTH | ADDRESS REDACTED | | | CEL 0.4094587985B6846<br>BTC 0.0010009<br>CEL 0.8679797420491I69<br>MATIC 0.001<br>USDC 4.978 | | | |
| 3.1.576581 | VISHNU RAJENDRAN | ADDRESS REDACTED | | | BTC 0.0023104001457596J<br>CEL 0.00009026568601598I<br>USDC 0.50368226415408S | | | |
| 3.1.576582 | VISHNU RAJUMOHAN | ADDRESS REDACTED | | | CEL 0.74600800199627<br>DOT 0.037213056177113<br>XRP 91.298788 | | | |
| 3.1.576583 | VISHNU RAMKOBAIR | ADDRESS REDACTED | | | CEL 1.0517013025422A | | | |
| 3.1.576584 | VISHNU RAYUNI | ADDRESS REDACTED | | | BTC 0.178864567881697<br>MATIC 11746.0276146513 | | | |
| 3.1.576585 | VISHNU REDDY | ADDRESS REDACTED | | Yes | AAVE 205.322257910174<br>ADA 7383.61341515S5<br>BTC 0.145800172656822<br>COMP 144.23854731516S<br>DOT 385.045259127523<br>ETH 0.28287206447262J<br>LTC 7.87985027238884<br>MATIC 4820.217851307I96<br>SOL 290.811529204I1<br>USDC 682.613608125064<br>XLM 1108.337770681B | | | ETH 16.6956576278054 |
| 3.1.576586 | VISHNU RONDLA | ADDRESS REDACTED | | | BTC 0.0008691947599534I9<br>USDT ERC20 0.010644881752I997 | | | |
| 3.1.576587 | VISHNU SHARMA | ADDRESS REDACTED | | | BTC 0.00518613504209 | | | |
| 3.1.576588 | VISHNU SRINIVASA | ADDRESS REDACTED | | | ETH 0.07633897895B862<br>BTC 0.0000001260061493I92 | | | |
| 3.1.576589 | VISHNU SUPREET KOOIPADY | ADDRESS REDACTED | | | USDC 0.852184405523261 | | | |
| 3.1.576590 | VISHNU TADEPALLI | ADDRESS REDACTED | | Yes | BTC 0.0011334583480S7S7<br>CEL 0.134373456850882 | | | BTC 1.0481888868318 |
| 3.1.576591 | VISHNU VARDHAN KOTA | ADDRESS REDACTED | | | USDT ERC20 9.862511489535SS<br>BTC 0.00055840796213368B<br>CEL 5.3097392533451B<br>MATIC 7.886745408387B | | | |
| 3.1.576592 | VISHNU VARDHAN REDDY VAKA | ADDRESS REDACTED | | | BTC 0.0784755607962606<br>CEL 65.169338393961S<br>DOT 0.45652422475357B<br>ETH 0.42301282817047B<br>LINK 66.012699<br>XRP 268.75 | | | |
| 3.1.576593 | VISHNU VINOD | ADDRESS REDACTED | | | BTC 0.001212629954846S<br>ADA 0.2626710752913BS | | | |
| 3.1.576594 | VISHNUDAS P N | ADDRESS REDACTED | | | BTC 0.01766668172332A4<br>CEL 0.10021923062416<br>XLM 0.00366865123568012 | | | |
| 3.1.576595 | VISHNUDEEP JAYAM | ADDRESS REDACTED | | | CEL 1.541451394597I1 | | | |
| 3.1.576596 | VISHNUSAI PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.000000000341805563<br>BUSD 0.00389482177251398<br>CEL 11.4676282806698 | | | |
| 3.1.576597 | VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | | | ADA 756.932379868121<br>AVAX 0.015679975009098<br>BTC 0.001161612572158S5<br>DOT 80.1796884341306<br>ETH 0.910647398129466<br>MATIC 717.160006672445 | | | |
| 3.1.576598 | VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | | | BTC 0.00107319437098563<br>COMP 0.203350638215081<br>EOS 4.204862983662264<br>MATIC 638.64464436852I9<br>SNX 2.630771527869T3<br>XLM 129.5713172498T3 | | | |
| 3.1.576599 | VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | | | ADA 526.5831603025Z3<br>BTC 0.187676693674995<br>ETH 1.04155596749134<br>LINK 0.001244437239043T<br>MATIC 254.121604365244<br>SOL 15.213681089460I<br>USDC 3131.525949055 | | | |
| 3.1.576600 | VISHVA PALLEWELA | ADDRESS REDACTED | | | ADA 5.963266881433.23<br>MATIC 8.585818758207B9<br>SNX 54.829382312726B<br>USDT ERC20 100.504460510017 | | | |
| 3.1.576601 | VISHVANATHULA VIJAYENDAR | ADDRESS REDACTED | | | BCH 0.00000001115144351B7<br>BTC 0.0000000027618425208 | | | |
| 3.1.576602 | VISHVESH BHATT | ADDRESS REDACTED | | | BCH 0.00206303940557972<br>CEL 0.025970669291865<br>XLM 22.3843871961299<br>XRP 14.53285980232I2 | | | |
| 3.1.576603 | VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | | | BTC 0.00237507125213756<br>CEL 3.32798260331I6<br>ETH 0.200037497833S8 | | | |
| 3.1.576604 | VISHWA BALASUBRAMANYAM SENANI | ADDRESS REDACTED | | | CEL 0.200037497833S8 | BTC 0.2501 | | |
| 3.1.576605 | VISHWA DEWA | ADDRESS REDACTED | | | CEL 30.8468030224777 | | | |
| 3.1.576606 | VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | | | BTC 0.000000180486058553S<br>BUSD 0.0399694735333166<br>CEL 0.0630186333077447<br>MCDAI 0.01995879899215168<br>USDT ERC20 0.450384495283251 | | | |
| 3.1.576607 | VISHWA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.000000027698523684<br>USDT ERC20 0.0524828980803635 | | | |
| 3.1.576608 | VISHWA EKANAYAKE | ADDRESS REDACTED | | | BTC 0.00000023105852I087<br>USDT ERC20 0.051800558615389 | | | |
| 3.1.576609 | VISHWA HESHAN | ADDRESS REDACTED | | | BTC 0.0000009413183639<br>USDT ERC20 0.164907473737912 | | | |
| 3.1.576610 | VISHWA KODIKARA | ADDRESS REDACTED | | | BNB 0.000000809357297013<br>BTC 0.000000060694063059<br>CEL 0.0346339143658033<br>DASH 0.000965432156231J2<br>ETH 0.0021449694280B86<br>LTC 0.0002885333725262SS<br>SGB 5.68155534638197<br>ZEC 0.000139968937830S5 | | | |
| 3.1.576611 | VISHWAJEET AVULA | ADDRESS REDACTED | | | BTC 0.000000821245531763<br>MCDAI 0.681133926737441 | | | |
| 3.1.576612 | VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | | | ADA 5.53148578992763<br>BTC 0.0007438417471167B1<br>CEL 105.952295327718<br>ETH 0.0143150725818057<br>MATIC 1172.683818974S1<br>XRP 0.005859 | | | |
| 3.1.576613 | VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | | Yes | ADA 0.4393434500361B8<br>USDC 99.7692790250813 | | | ADA 4523.41691996005 |
| 3.1.576614 | VISHWANATH KOOTALA MOHAN | ADDRESS REDACTED | | | BTC 0.024997592631582Z<br>ETH 0.068572300293474 | | | |
| 3.1.576615 | VISHWANATH PULLAMPETA | ADDRESS REDACTED | | | BTC 0.00114272654553765<br>CEL 8.18763039154447<br>XRP 1001 | | | |
| 3.1.576616 | VISHWAS PATIL | ADDRESS REDACTED | | | ADA 4583.43602619075<br>AVAX 57.4086459759S9<br>BTC 0.0105345705104707<br>CEL 20318.62604085I08<br>DOT 3112.49548935489<br>ETH 77.4029278146128<br>LINK 601.692875387523<br>MATIC 37844.248936625Z7<br>MCDAI 20.3137144615262<br>SOL 1824.24402351303 | CEL 2773.51264363761<br>DOT 0.585374467B<br>ETH 64.2310170725607<br>LINK 1.318680805676I03<br>MATIC 15.465272061Z826<br>MCDAI 14580.4179320104 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576617 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | AAVE 4.00642059<br>ADA 501.897394<br>AVAX 14.8011141<br>BTC 0.10000000653186<br>CEL 7986.25049380347<br>DOT 85.62280717<br>ETH 2.00043051833302<br>MATIC 2007.6513902576<br>SOL 4.26803968 | | | |
| 3.1.576618 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | CEL 1.03240695296832 | | | |
| 3.1.576619 | VISHWAS VADNERKAR | ADDRESS REDACTED | | | BTC 0.00000007630737491<br>CEL 0.000024044104919571<br>SGB 151.24874843307<br>XLM 0.0000008 | | | |
| 3.1.576620 | VISION POUDEL | ADDRESS REDACTED | | | ADA 0.42680915390714S<br>BTC 0.00005092012498575<br>DOT 13.35995871144089<br>ETH 0.0003261281819322<br>MATIC 0.34488960S032667<br>USDC 0.000082403919663995<br>USDT ERC20 0.0761585586814368 | | | |
| 3.1.576621 | VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | | | BCH 0.09088076531021<br>BTC 1.01480247072494<br>CEL 1560.02153712194<br>ETH 71.83092188614495<br>LINK 3146.12966922936<br>SNX 9.26569850125313 | | | |
| 3.1.576622 | VISIONSON BURRE | ADDRESS REDACTED | | | BTC 0.001375611379786S9<br>MATIC 0.445188475233152 | | | |
| 3.1.576623 | VISITH CHAO | ADDRESS REDACTED | | Yes | ADA 0.44319S813790507<br>AVAX 0.0050319830650929<br>BNB 0.0267108170403287<br>BTC 0.30723827747241<br>ETH 2.04523258516305<br>LUNC 15.3941823576041<br>USDT ERC20 0.09206632593294684 | | | BNB 10.08240426S6325<br>ETH 7.98179390818086 |
| 3.1.576624 | VISITH NHEK | ADDRESS REDACTED | | | BTC 0.220023148133<br>COMP 0.487403090139196<br>DOT 33.189949249742<br>ETH 1.607957858S303<br>LINK 20.6617929049158<br>MATIC 1166.50074331453<br>SOL 21.790660290790S | | | |
| 3.1.576625 | VISITHA SHEHAN | ADDRESS REDACTED | | | CEL 0.1298235761283369<br>LTC 0.00786095 | | | |
| 3.1.576626 | VISMANTAS KUDAKAS | ADDRESS REDACTED | | | BTC 0.00254400398383117<br>CEL 157.86958206778S2<br>XRP 999.75 | | | |
| 3.1.576627 | VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | | | BTC 0.00164926245768584<br>CEL 7.250048925082S37<br>USDC 421.01313150681 | | | |
| 3.1.576628 | VISNIJA GLADOVIC | ADDRESS REDACTED | | | CEL 0.04433887368403608<br>ETH 0.00147591455045118 | | | |
| 3.1.576629 | VISNICA MARCIUS | ADDRESS REDACTED | | | BTC 0.00000000080543731208<br>CEL 1.584163956688335 | | | |
| 3.1.576630 | VISNU CARR | ADDRESS REDACTED | | | BTC 0.79129471969163S7<br>ETH 0.259704424243773<br>SOL 11.2179841722453 | | | |
| 3.1.576631 | VISNU SATHIASEELARAJAH | ADDRESS REDACTED | | | AAVE 0.0163904825000197<br>BTC 0.00033900969861709S<br>CEL 6.9574865850190T<br>DOT 0.1611724257943S<br>ETH 0.0059618399768124S<br>LINK 0.1022996611934372<br>UNI 0.0069318531164416 | | | |
| 3.1.576632 | VISRUT JARUPAK | ADDRESS REDACTED | | | BTC 6.1229529333999990.08 | | | |
| 3.1.576633 | VISRUT JARUPAK | ADDRESS REDACTED | | | BTC 0.0000000241944528002 | | | |
| 3.1.576634 | VISSARION ARGYRIS | ADDRESS REDACTED | | | CEL 1.08412860403989 | | | |
| 3.1.576635 | VISTU BAGHEL | ADDRESS REDACTED | | | BTC 0.0000002300594283270<br>CEL 1.0718023604606<br>USDT ERC20 0.07614008166386081 | | | |
| 3.1.576636 | VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | | | BTC 0.00167459511912111<br>CEL 3.008482522987019 | | | |
| 3.1.576637 | VISUTH PRAYATPHON | ADDRESS REDACTED | | | BTC 0.005666311319644641<br>COMP 0.0228324145680714<br>USDT ERC20 35.7598696063512<br>XLM 14.0669916075248<br>XRP 120.108438460033 | | | |
| 3.1.576638 | VISVAMBHAR HAUSNER | ADDRESS REDACTED | | | ADA 1.0644905906721<br>BTC 0.00050359782944957<br>DOT 0.08872866194238013<br>ETH 0.00447040073360S7<br>LINK 0.04328497586178T8<br>MATIC 0.0106664682566598<br>SOL 0.07858225645733 | ADA 1083.74300281615<br>BTC 0.0000000387774884S<br>DOT 41.468960982B989<br>ETH 0.79502393744706<br>LINK 100.911281234635<br>SOL 22.531725501493 | | |
| 3.1.576639 | VISWA ANOOP NERELLA | ADDRESS REDACTED | | | BTC 0.01219427939728906 | BTC 0.00000091<br>LTC 0.4584571 | | |
| 3.1.576640 | VISWANADHAM GADEY | ADDRESS REDACTED | | | ETH 3.1177666927491 | | | |
| 3.1.576641 | VISWANATH I | ADDRESS REDACTED | | | BNB 0.0294060462214045<br>BTC 0.0371468056222129<br>CEL 0.00707039380745631<br>DOT 30.8503911194215<br>ETH 1.7995198695409<br>LINK 0.00253130934440687<br>USDC 4.68573621451644 | | | |
| 3.1.576642 | VISWANATH RAMASWAMY | ADDRESS REDACTED | | | ADA 2357.8516272834<br>BTC 0.140565551931845<br>ETH 0.196194803306063<br>LTC 0.00128573639594125<br>MCDAI 0.0153445115418975<br>USDC 0.34958687583473T | | | |
| 3.1.576643 | VISWANATHA JUVVALA REDDY | ADDRESS REDACTED | | | ADA 17297.4581521608<br>BTC 0.09643736712641OS<br>ETH 40.7981006792885 | BTC 0.001718222289865769 | | |
| 3.1.576644 | VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | | | BNB 8.71843775511303<br>BTC 0.00255623433421142<br>CEL 878.429913261408<br>EOS 100.1222245240449<br>ETH 0.75394919117J222<br>SOL 3.397409981100409<br>XTZ 100.020058831414 | | | |
| 3.1.576645 | VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | | | AAVE 5.11466519034522<br>BTC 0.2089724715091S<br>CEL 2.2439858236443<br>ETH 7.06740209989686<br>LTC 0.000010571593938594<br>SGB 1130.92589393364<br>SOL 10.2495698614447<br>USDT ERC20 0.00354236372675357 | | | |
| 3.1.576646 | VISWESWARARAO DURGA | ADDRESS REDACTED | | | ETH 0.00147512770384893 | | | |
| 3.1.576647 | VIT BARTA | ADDRESS REDACTED | | | ADA 0.15014641426614<br>BNB 0.00257794940178112<br>BTC 0.000005089329248526<br>CEL 0.00898744200835107<br>ETH 0.0001132213322885<br>LTC 0.00074086052329127<br>MCDAI 0.0376445301970542<br>USDC 0.3293870933392956 | | | |
| 3.1.576648 | VIT BLAZEJ | ADDRESS REDACTED | | Yes | BTC 0.08654749605S<br>CEL 2780.886263729J5<br>ETH 0.0537138599353665<br>KNC 158.744244143911<br>USDC 0.254182312951325 | | | BTC 16.4648131273364<br>ETH 160.78310946452 |
| 3.1.576649 | VIT BUCEK | ADDRESS REDACTED | | | BTC 0.0002663206357525 | | | |
| 3.1.576650 | VIT CASTEK | ADDRESS REDACTED | | | BTC 0.0971662692961254<br>CEL 41.39904986417S<br>ETH 0.018756 | | | |
| 3.1.576651 | VIT CEPERA | ADDRESS REDACTED | | | ADA 2.1045892055318<br>BTC 0.00064381072340609<br>DOT 0.2693812377907361<br>LUNC 0.0330506208282857<br>SOL 0.0229963650039476 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576652 | VIT FIDLDYNA | ADDRESS REDACTED | | | BTC 0.0102851139818678 DASH 0.3295612874009312 USDT ERC20 232.9852260022704 | | | |
| 3.1.576653 | VIT GVOZDIAK | ADDRESS REDACTED | | | BTC 0.0119561151550794 | | | |
| 3.1.576654 | VIT HOLLAIN | ADDRESS REDACTED | | | CEL 0.6621571637771B6 LTC 0.15051134 XLM 73.2254779 XRP 29.644098 | | | |
| 3.1.576655 | VIT HOLUŠA | ADDRESS REDACTED | | | BTC 0.000411140057380743 CEL 805.0565514880B8 | | | |
| 3.1.576656 | VIT HORÁK | ADDRESS REDACTED | | | BTC 0.0000826530332348 | | | |
| 3.1.576657 | VIT HRADECKY | ADDRESS REDACTED | | | BTC 0.0000004550696B9273 CEL 1.09945500998105 | | | |
| 3.1.576658 | VIT HRÁNEK | ADDRESS REDACTED | | Yes | ADA 0.1169690811945B5 BTC 0.0063984997072956 CEL 69.7996355667431 DOT 0.000750363437630492 ETH 5.7961791355G255 LTC 0.00193074875347656 TUSD 0.2751587B4631637 USDC 3.47952148603402 | | | BTC 1.98514024337931 |
| 3.1.576659 | VIT HRUBES | ADDRESS REDACTED | | | ADA 57.534679 CEL 0.774663955915707 | | | |
| 3.1.576660 | VIT KOPECKY | ADDRESS REDACTED | | | BTC 0.00271730459593701 CEL 14.38084932354277 UNI 18.04317389 USDC 170 USDT ERC20 135 | | | |
| 3.1.576661 | VIT KOVÁŘ | ADDRESS REDACTED | | | BTC 0.00479012550230633 | | | |
| 3.1.576662 | VIT MÜLLER | ADDRESS REDACTED | | | BTC 0.0122775974269733 | | | |
| 3.1.576663 | VIT NÁGL | ADDRESS REDACTED | | | CEL 1.37891372051276 ETH 0.00420454788507704 | | | |
| 3.1.576664 | VIT NEKL | ADDRESS REDACTED | | | BTC 0.0026161321999117 | | | |
| 3.1.576665 | VIT NEKOLNÝ | ADDRESS REDACTED | | | BTC 0.0347034309808311 | | | |
| 3.1.576666 | VIT OBDRŽÁLEK | ADDRESS REDACTED | | | ADA 262.430069666384 BTC 0.2696472666926Z2 CEL 0.0029169982342S016 ETH 0.04186191001Z9322 | BTC 0.00046270790900128 | | |
| 3.1.576667 | VIT OLSOVSKY | ADDRESS REDACTED | | | USDT ERC20 0.5711110536401S8 | | | |
| 3.1.576668 | VIT PECHLÁT | ADDRESS REDACTED | | | CEL 7.43426345078692 ETH 0.00127400184324732 USDT ERC20 2.08542358583218 | | | |
| 3.1.576669 | VIT PECKA | ADDRESS REDACTED | | | ADA 42.7927028101178 BTC 0.0106330011420956 ETH 0.24750190497S393 LTC 3.23401707470541 SUSHI 4.57372287671483 | | | |
| 3.1.576670 | VIT PROCHAZKA | ADDRESS REDACTED | | | BTC 0.0000000021730610Z7 CEL 1506.97051534864 ETH 1.19472649915168 USDC 0.0000004325980694676 USDT ERC20 0.361482232336942 XRP 0.00199670413188630 | | | |
| 3.1.576671 | VIT RUZICKA | ADDRESS REDACTED | | | BTC 0.0000000074819014969 | | | |
| 3.1.576672 | VIT ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.000011050681792572 CEL 0.0216768023782797 | | | |
| 3.1.576673 | VIT ŠRANK | ADDRESS REDACTED | | | BTC 0.000009638162213298 | | | |
| 3.1.576674 | VIT ŠTEVANKA | ADDRESS REDACTED | | | BTC 0.0000061873538418G4 | | | |
| 3.1.576675 | VIT STICHENWIRTH | ADDRESS REDACTED | | | BTC 0.00949 CEL 9.21640978520641 | | | |
| 3.1.576676 | VIT SUN | ADDRESS REDACTED | | | BTC 0.0000011473679294I3 XRP 0.2537897191291I35 | | | |
| 3.1.576677 | VIT SVEC | ADDRESS REDACTED | | | BTC 0.01710952915238I97 ETH 0.0213054432405196 | | | |
| 3.1.576678 | VIT ŠVESTKA | ADDRESS REDACTED | | | BTC 0.0514795252635186 CEL 29.67458739366I41 ETH 0.50893087478329S | | | |
| 3.1.576679 | VIT SVOBODA | ADDRESS REDACTED | | | BTC 0.1368135095S709 DOT 752.679080Z1901 | | | |
| 3.1.576680 | VIT TAIBNER | ADDRESS REDACTED | | | BTC 0.0775305507970224 DOT 57.75636113116OS LTC 2.23737369821963 ZEC 1.72511165635288 | | | |
| 3.1.576681 | VITA CALIA | ADDRESS REDACTED | | | BTC 0.000001664509184S5 LUNC 0.0000004500508110Z1 | | | |
| 3.1.576682 | VITA HARDER | ADDRESS REDACTED | | | USDC 0.614644042808S13 | | | |
| 3.1.576683 | VITA MARIA MASSARO | ADDRESS REDACTED | | | BTC 0.00000000054305.9045 CEL 22.1338038838636 USDT ERC20 500 | | | |
| 3.1.576684 | VITA OSTOJIC | ADDRESS REDACTED | | | BTC 0.00000529411326265 USDT ERC20 0.51263557916149J | | | |
| 3.1.576685 | VITA PANCA RATNASARI | ADDRESS REDACTED | | | BTC 0.0000000529868832926 BUSD 0.3972360902954I3 CEL 0.3802440756000S6 DASH 0.0004780166428176B ETH 0.0004613311987923J | | | |
| 3.1.576686 | VITA PUR | ADDRESS REDACTED | | | ETH 0.0293210413514551 | | | |
| 3.1.576687 | VITA ROMANOVSKA | ADDRESS REDACTED | | | BTC 0.0255028994363572 | | | |
| 3.1.576688 | VITAL WEBER | ADDRESS REDACTED | | | ADA 0.000000783864441598 AVAX 0.006640661373217J2 CEL 277.6090390456B DOT 0.000000000736716G LUNC 7 | | | |
| 3.1.576689 | VITAL YAZERSKI | ADDRESS REDACTED | | | BNB 0.00271983693995573 BTC 0.0000066433293458J3 ETC 0.1287528627683B USDT ERC20 8.80000957995266 | | | |
| 3.1.576690 | VITALBA ACCARDO | ADDRESS REDACTED | | | BTC 0.00110223991935409 CEL 0.024215771533838 LUNC 0.03679343095629J9 | | | |
| 3.1.576691 | VITALI BAHATYREVICH | ADDRESS REDACTED | | | BTC 0.00211053516632I3 ETH 1.64169845523702 | | | |
| 3.1.576692 | VITALI DOROSH | ADDRESS REDACTED | | | BTC 0.00106053072129 MATIC 2318.86448958822 | | | |
| 3.1.576693 | VITALI ERMOSKIN | ADDRESS REDACTED | | | MATIC 426.28744518186 | | | |
| 3.1.576694 | VITALI GORGUT | ADDRESS REDACTED | | | BTC 0.0000595854668669S CEL 100.74288288176 | | | |
| 3.1.576695 | VITALI GOUBSKI | ADDRESS REDACTED | | | MDDAI 41.0454710826924 BCH 0.000000005060609493 BTC 0.00000000898411043 CEL 0.0130877849936314 ETH 6.5001462339990E-09 USDC 0.00000004602636611 USDT ERC20 0.00000016476755299G XLM 0.0000007487986S252 | | | |
| 3.1.576696 | VITALI HALENKA | ADDRESS REDACTED | | | BCH 1.35742516898793 BTC 0.00241516866299968 DASH 2.144711839B641 DOGE 1397.72977643543 DOT 28.863622459B216 DVI 0.13191768401906B LTC 1.41530476844735 USDC 21931.6728850643 XLM 2094.90893231124 ZEC 2.50310542712785 | | | |
| 3.1.576697 | VITALI LINEVSKI | ADDRESS REDACTED | | | BTC 2.76058204629996I.07 CEL 0.00298391469S50466 ETH 0.00000005335560602 MATIC 0.50806115533D676 | | | |
| 3.1.576698 | VITALI LOSIUK | ADDRESS REDACTED | | | BNB 0.00103341773013G7 BTC 0.00963061134S487 DOT 0.02164505259458S7 ETH 0.10202780191757I6 USDT ERC20 0.066566117663940J7 | | | |
| 3.1.576699 | VITALI MELNIKAU | ADDRESS REDACTED | | | BTC 0.28415507398773 ETH 2.5121135007323 | | | |
| 3.1.576700 | VITALI MODEBADZE | ADDRESS REDACTED | | | BTC 0.0000000823322303987 ETH 0.000009458702 71428 LTE 2.34248301008680-05 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576701 | VITALI RUDI | ADDRESS REDACTED | | | BAT 487.83300796850 | | | |
| | | | | | BTC 0.00000600955014443991 | | | |
| | | | | | CEL 1.18906234693746 | | | |
| | | | | | ETH 0.00037041810571578S | | | |
| | | | | | LTC 0.00005545406151279022 | | | |
| | | | | | XLM 0.138574867607251 | | | |
| 3.1.576702 | VITALI SANDER | ADDRESS REDACTED | | | BTC 0.12451187479434 | | | |
| | | | | | BUSD 0.715075842460481 | | | |
| | | | | | CEL 37.951438237091 | | | |
| | | | | | DASH 0.193289028971826 | | | |
| | | | | | ETH 1.55907055206094 | | | |
| | | | | | LTC 0.365978801711121 | | | |
| 3.1.576703 | VITALI SCHANDER | ADDRESS REDACTED | | | BTC 0.0000011837321942I | | | |
| 3.1.576704 | VITALI SCHMIDT | ADDRESS REDACTED | | | BTC 0.17733039020091 | | | |
| 3.1.576705 | VITALI SCHWAB | ADDRESS REDACTED | | | BTC 0.000001312347978881 | | | |
| 3.1.576706 | VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | | | CEL 1.47727609450815 | | | |
| | | | | | ETH 0.001809187435196B | | | |
| | | | | | SOL 0.46244592013280S | | | |
| 3.1.576707 | VITALI SMOLKA | ADDRESS REDACTED | | | ADA 0.000866247829741265 | | ADA 0.887840376751808 | |
| | | | | | BTC 0.000156967080327282 | | BTC 0.000000001889834141 | |
| | | | | | DOT 0.044888837858243I | | DOT 21.0808164394725 | |
| | | | | | ETH 0.0029488365705275 | | | |
| | | | | | LTC 0.0032295947244418? | | | |
| 3.1.576708 | VITALI STUMPF | ADDRESS REDACTED | | | BTC 0.015511864908526S | | | |
| 3.1.576709 | VITALI TERLYGIN | ADDRESS REDACTED | | | BTC 0.001401650844113441 | | | |
| 3.1.576710 | VITALI YATSLISHKEVICH | ADDRESS REDACTED | | | ETH 0.000000716562799195 | | | |
| | | | | | LINK 0.00607809185344823 | | | |
| 3.1.576711 | VITALIA AGAPOVA | ADDRESS REDACTED | | | BTC 0.020834427144520B | | | |
| 3.1.576712 | VITALIE CHIRIAC | ADDRESS REDACTED | | | ETH 1.05764400697346 | | | |
| 3.1.576713 | VITALIE CRACIUN | ADDRESS REDACTED | | Yes | BTC 0.00175884318530508 | | | BTC 0.57780417084766S |
| | | | | | USDC 650 | | | |
| | | | | | AAVE 8.240527414406I | | | |
| | | | | | BCH 0.00000006209014244 | | | |
| | | | | | BTC 9.44016177855979E-05 | | | |
| | | | | | CEL 182.89219568? | | | |
| | | | | | COMP 0.377534697321664 | | | |
| | | | | | EOS 0.000080925850854094 | | | |
| | | | | | ETC 36.65215018173A | | | |
| | | | | | LTC 0.0000000070585391322 | | | |
| | | | | | MCDA 8.876851452314617 | | | |
| | | | | | SNX 7.968272609064359 | | | |
| | | | | | SOL 0.70324054246767? | | | |
| | | | | | XRP 0.0000005973931998251 | | | |
| | | | | | ZRX 27.98185290895641 | | | |
| 3.1.576714 | VITALIE MAHARI | ADDRESS REDACTED | | | BTC 0.00012868419500548I | | | |
| | | | | | CEL 0.80534170129262 | | | |
| | | | | | ETH 0.00434445017164558 | | | |
| | | | | | MATIC 21.7243183441252 | | | |
| | | | | | UNI 0.419939329123683 | | | |
| | | | | | USDC 13.801089747S022 | | | |
| 3.1.576715 | VITALIE ROTARU | ADDRESS REDACTED | | | BTC 0.000000099035672995 | | | |
| 3.1.576716 | VITALIJ ANTIPIN | ADDRESS REDACTED | | | CEL 0.043179029644548I | | | |
| | | | | | ADA 5.9179334 | | | |
| | | | | | AVAX 9.859353585162696 | | | |
| | | | | | BTC 0.00217532909342547 | | | |
| | | | | | CEL 5.11834267651022 | | | |
| 3.1.576717 | VITALIJ BAZIUK | ADDRESS REDACTED | | | BTC 0.0000000314830200I1 | | | |
| | | | | | CEL 0.389382099949234 | | | |
| | | | | | DOT 0.05336516412962B9 | | | |
| | | | | | ETH 0.00000000143713066SS | | | |
| 3.1.576718 | VITALIJ BAZIUK | ADDRESS REDACTED | | | BTC 0.000000001827293525 | | | |
| | | | | | CEL 0.0137464251198 | | | |
| | | | | | XLM 1.17021113315719 | | | |
| 3.1.576719 | VITALIJ BAZIUK | ADDRESS REDACTED | | | ETH 0.00000522034960228A | | | |
| | | | | | XLM 0.000909294769510982 | | | |
| 3.1.576720 | VITALIJ BEHUL | ADDRESS REDACTED | | | BUSD 0.489460393126755 | | | |
| | | | | | CEL 0.31213728313080B | | | |
| | | | | | ETH 0.00643850523693635 | | | |
| 3.1.576721 | VITALIJ BLAHUTA | ADDRESS REDACTED | | | BTC 2.76160443150999E-07 | | | |
| | | | | | ETH 0.001667338314169AB | | | |
| | | | | | USDT ERC20 0.746475268790557 | | | |
| 3.1.576722 | VITALIJ BOIKO | ADDRESS REDACTED | | | BTC 0.000448282393219096 | | | |
| 3.1.576723 | VITALIJ BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000092525826A | | | |
| | | | | | CEL 0.217652017254093 | | | |
| 3.1.576724 | VITALIJ BONDARENKO | ADDRESS REDACTED | | | BTC 0.000000123479356502S | | | |
| | | | | | ETH 7.71323397391999E-06 | | | |
| | | | | | ETH 0.00240582334767351 | | | |
| 3.1.576725 | VITALIJ BURIACHOK | ADDRESS REDACTED | | | ETH 0.289178262609811 | | | |
| 3.1.576726 | VITALIJ CHORNYI | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| | | | | | BTC 0.000000317388334271 | | | |
| 3.1.576727 | VITALIJ DATS | ADDRESS REDACTED | | | USDC 0.43499132330909? | | | |
| | | | | | ETH 0.000000004458495666 | | | |
| | | | | | CEL 0.89983866134064Z | | | |
| | | | | | ETH 0.008441492695447982 | | | |
| 3.1.576728 | VITALIJ DAVYDENKO | ADDRESS REDACTED | | | CEL 0.27555451977416 | | | |
| | | | | | ETH 0.00863927435743165 | | | |
| 3.1.576729 | VITALIJ DEMCHUK | ADDRESS REDACTED | | | BTC 0.000000103574970594 | | | |
| 3.1.576730 | VITALIJ DEMIANENKO | ADDRESS REDACTED | | | USDT ERC20 0.350951597633179 | | | |
| | | | | | BTC 0.000000018937158144 | | | |
| | | | | | OMG 0.00210839828995665 | | | |
| 3.1.576731 | VITALIJ DMYTRIENKO | ADDRESS REDACTED | | | BTC 1.024582207437A | | | |
| | | | | | CEL 0.2105056214330Z7 | | | |
| | | | | | COMP 102.321453836536 | | | |
| | | | | | DOT 1129.0666238035? | | | |
| | | | | | ETH 0.0065591984843682? | | | |
| | | | | | USDC 1015539.046863886 | | | |
| | | | | | USDT ERC20 27.361470917179 | | | |
| 3.1.576732 | VITALIJ DMYTRUKH | ADDRESS REDACTED | | | BTC 0.00000000179681293 | | | |
| 3.1.576733 | VITALIJ DOBROVOLSKYI | ADDRESS REDACTED | | | CEL 0.588769152787705 | | | |
| | | | | | CEL 0.00529571368587704 | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| 3.1.576734 | VITALIJ DOMASKIN | ADDRESS REDACTED | | | XRP 0.264020231643233 | | | |
| 3.1.576735 | VITALIJ DOVZHYK | ADDRESS REDACTED | | | ETH 0.00859451768059871 | | | |
| 3.1.576736 | VITALIJ DUDKO | ADDRESS REDACTED | | | ETH 0.000613830514088 | | | |
| | | | | | BTC 0.00000572805681414Z | | | |
| | | | | | XRP 0.471869642645464 | | | |
| 3.1.576737 | VITALIJ FISHCHENKO | ADDRESS REDACTED | | | BTC 0.00000000251426220B | | | |
| | | | | | CEL 0.220942938733434 | | | |
| | | | | | ETH 0.00843850523693635 | | | |
| 3.1.576738 | VITALIJ GALAK | ADDRESS REDACTED | | | BTC 0.00364362413375066 | | | |
| | | | | | CEL 6.96257113646175 | | | |
| | | | | | LTC 0.0000005 | | | |
| | | | | | USDT ERC20 407.5 | | | |
| 3.1.576739 | VITALIJ GORBACHEV | ADDRESS REDACTED | | | BTC 0.00000000663378105S | | | |
| | | | | | CEL 0.143527371925734 | | | |
| | | | | | DOT 0.00000000009728836 | | | |
| 3.1.576740 | VITALIJ GORDOVSKYI | ADDRESS REDACTED | | | BTC 0.00000000015205754S1 | | | |
| | | | | | CEL 0.4090799952746275 | | | |
| | | | | | ETH 1.02013186788339E-05 | | | |
| | | | | | LTC 0.0011833386613391D | | | |
| 3.1.576741 | VITALIJ HOLOVAN | ADDRESS REDACTED | | | CEL 0.044024207882490S | | | |
| 3.1.576742 | VITALIJ HONCHAR | ADDRESS REDACTED | | | BTC 0.000000436544173791 | | | |
| | | | | | CEL 0.0845421484430335 | | | |
| | | | | | ETH 0.00170519S905893 | | | |
| 3.1.576743 | VITALIJ HOROVYI | ADDRESS REDACTED | | | BTC 3.4664101886299E-07 | | | |
| | | | | | CEL 0.233567379043996 | | | |
| | | | | | ETH 0.00861389360212107 | | | |
| | | | | | XRP 0.392409866911227 | | | |
| 3.1.576744 | VITALIJ HRADIUK | ADDRESS REDACTED | | | BTC 0.00000020414361S263 | | | |
| | | | | | CEL 0.00039809444958365B | | | |
| | | | | | ETH 0.00000954551633910A | | | |
| | | | | | LTC 0.001045802663171108 | | | |
| | | | | | ZEC 0.00000608114152851S7 | | | |
| 3.1.576745 | VITALIJ HRYHORIEV | ADDRESS REDACTED | | | ETH 0.00843329078572706 | | | |
| | | | | | MATIC 0.0754773631877405 | | | |
| 3.1.576746 | VITALIJ ISHCHENKO | ADDRESS REDACTED | | | BTC 0.0082508201096639 | | | |
| | | | | | ETH 0.00861389243147956 | | | |
| 3.1.576747 | VITALIJ ISLAMOV | ADDRESS REDACTED | | | CEL 1.30488795549852 | | | |
| | | | | | USDT ERC20 405.838619633898 | | | |
| 3.1.576748 | VITALIJ IVANIV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576749 | VITALII KALININ | ADDRESS REDACTED | | | ADA 0.55760712970477<br>BTC 0.00000058959866327<br>ETH 3.95187240096998-07<br>USDC 0.000265215186573828<br>XLM 1.53652441947756 | USDC 0.00000006689167443B | | |
| 3.1.576750 | VITALII KAPUSTIAN | ADDRESS REDACTED | | | CEL 4.57883034278889<br>USDT ERC20 401.8 | | | |
| 3.1.576751 | VITALII KHABAROV | ADDRESS REDACTED | | | BTC 1.94818867920999E-07<br>ETH 0.00000907409163565<br>USDC 0.571036148960078 | | | |
| 3.1.576752 | VITALII KHOMA | ADDRESS REDACTED | | | BTC 0.0132637265722114 | | | |
| 3.1.576753 | VITALII KIRYK | ADDRESS REDACTED | | | ETH 0.00861615549915231 | | | |
| 3.1.576754 | VITALII KOLOHRYVYI | ADDRESS REDACTED | | | BTC 0.000001228193132196<br>USDT ERC20 0.454262523140625 | | | |
| 3.1.576755 | VITALII KOZACHOK | ADDRESS REDACTED | | | BTC 0.00889973283450029 | | | |
| 3.1.576756 | VITALII KOZAR | ADDRESS REDACTED | | | CEL 0.000525562442952637<br>ETH 4.33941632954299E-06 | | | |
| 3.1.576757 | VITALII KULBA | ADDRESS REDACTED | | | BTC 0.000000009463707413<br>CEL 0.15301816250913 | | | |
| 3.1.576758 | VITALII KURASHKIN | ADDRESS REDACTED | | | BTC 0.000000204304053773<br>USDT ERC20 0.70240528900956 | | | |
| 3.1.576759 | VITALII KUSH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.576760 | VITALII LAVRIKO | ADDRESS REDACTED | | | BTC 0.0000116716583B867<br>USDT ERC20 0.63833478276341A | | | |
| 3.1.576761 | VITALII LAVRENKO | ADDRESS REDACTED | | | BTC 0.00897540407977284<br>USDC 3636.30530515862 | | | |
| 3.1.576762 | VITALII LAVRENOV | ADDRESS REDACTED | | | BTC 0.00000016383106242291<br>CEL 0.038191993459386A<br>LTC 0.00093417488451724<br>USDC 0.44722954539905B<br>USDT ERC20 0.51241872880523I | | | |
| 3.1.576763 | VITALII LEJUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.576764 | VITALII LISANCHUK | ADDRESS REDACTED | | | BTC 0.00468368015381532<br>CEL 6.12202714376441<br>USDT ERC20 405 | | | |
| 3.1.576765 | VITALII LIUBKA | ADDRESS REDACTED | | | BTC 0.0148<br>CEL 3.35607915845552 | | | |
| 3.1.576766 | VITALII MAKSIMENKO | ADDRESS REDACTED | | | BTC 0.00000000765014697<br>OMG 0.0097671477985161Z | | | |
| 3.1.576767 | VITALII MARCHUK | ADDRESS REDACTED | | | BTC 0.00000000904986216B26<br>CEL 0.309287102366918<br>ETH 1.04738644191179E-05<br>MCDAI 0.0363170992600S1 | | | |
| 3.1.576768 | VITALII MISTIUK | ADDRESS REDACTED | | | ETH 0.00948827396721443<br>ETH 0.00861615624133446 | | | |
| 3.1.576769 | VITALII MUZYCHKA | ADDRESS REDACTED | | | BTC 0.00726698429096488<br>ETH 9.41599322025499E-06 | | | |
| 3.1.576770 | VITALII NECHAIEV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.576771 | VITALII NOSKOV | ADDRESS REDACTED | | | ETH 0.00859919916792742<br>SNX 0.34478749490531b | | | |
| 3.1.576772 | VITALII OULANOV | ADDRESS REDACTED | | | BTC 0.00000005 | | | |
| 3.1.576773 | VITALII OULANOV | ADDRESS REDACTED | | | CEL 0.00464334012582577<br>BTC 0.426578964090098<br>CEL 1.09565395536895<br>ETH 5.02149714523395 | | | |
| 3.1.576774 | VITALII PAVLIUK | ADDRESS REDACTED | | | BTC 0.01215214295961 | | | |
| 3.1.576775 | VITALII PEDENKO | ADDRESS REDACTED | | | ETH 0.00859559837075604<br>BTC 0.000000000747413161B | | | |
| 3.1.576776 | VITALII PEDENKO | ADDRESS REDACTED | | | BTC 0.000000188038648518<br>CEL 0.012502264120051B<br>DOT 0.022589372806892 | | | |
| 3.1.576777 | VITALII PEREKHID | ADDRESS REDACTED | | | BTC 0.00223400316686501<br>CEL 9.58416716848513 | | | |
| 3.1.576778 | VITALII PISKUN | ADDRESS REDACTED | | | ETH 0.000002398240350S4<br>BTC 0.00014863458585492S<br>CEL 287.575217175489<br>ETH 0.00221134614513393 | | | |
| 3.1.576779 | VITALII POLUIK | ADDRESS REDACTED | | | ETH 0.17831992320131I | | | |
| 3.1.576780 | VITALII POPOVYCH | ADDRESS REDACTED | | | BTC 0.000000490520686002<br>USDC 0.448389967667846 | | | |
| 3.1.576781 | VITALII PRYSHNIVSKYI | ADDRESS REDACTED | | | BTC 0.0000001817597763SZ<br>CEL 181.96960966536<br>ETH 1.02113813445232 | | | |
| 3.1.576782 | VITALII RABCHENIUK | ADDRESS REDACTED | | | BTC 0.0134000664759697 | | | |
| 3.1.576783 | VITALII RADCHENKO | ADDRESS REDACTED | | | CEL 0.285110264903939 | | | |
| 3.1.576784 | VITALII RIABOKRYS | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>BTC 0.00236565199746391 | | | |
| 3.1.576785 | VITALII RUDYNSKYI | ADDRESS REDACTED | | | USDC 403.663291431473<br>BTC 0.00000070529595247<br>CEL 1.53863067998724 | | | |
| 3.1.576786 | VITALII SAIENKO | ADDRESS REDACTED | | | ETH 0.00660851483334137 | | | |
| 3.1.576787 | VITALII SEMENCHUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | | |
| 3.1.576788 | VITALII SERGIIENKO | ADDRESS REDACTED | | | ETH 0.00853272058304488 | | | |
| 3.1.576789 | VITALII SHABALIN | ADDRESS REDACTED | | | BTC 0.00000051872413005B<br>LTC 0.00178966310126279 | | | |
| 3.1.576790 | VITALII SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.00000040770386454b<br>ETH 0.00000404213691S232<br>USDC 0.441843033209D2 | | | |
| 3.1.576791 | VITALII SOLOVEV | ADDRESS REDACTED | | | CEL 0.0691873976079657<br>DOGE 0.00000042<br>ETC 0.0000005<br>ETH 0.00165761841405083<br>SOL 0.00000012 | | | |
| 3.1.576792 | VITALII SYROMIATNIKOV | ADDRESS REDACTED | | | CEL 271.893045146294<br>ETH 0.00843927435743365<br>USDT ERC20 118.458803 | | | |
| 3.1.576793 | VITALII TRAKSEL | ADDRESS REDACTED | | | BTC 0.00248362297960847<br>CEL 3.11378787958013<br>MCDAI 0.06 | | | |
| 3.1.576794 | VITALII TROKHYMENKO | ADDRESS REDACTED | | | BTC 0.00210926086581333<br>LTC 4.21793619325053 | | | |
| 3.1.576795 | VITALII TURKOV | ADDRESS REDACTED | | | CEL 4.96778937927441<br>USDT ERC20 403.17 | | | |
| 3.1.576796 | VITALII VALER EVICH VASIN | ADDRESS REDACTED | | | BTC 0.00000000056050097<br>CEL 0.68653367068179S | | | |
| 3.1.576797 | VITALII VALKOV | ADDRESS REDACTED | | | CEL 11.1530076092748<br>USDT ERC20 1668.60607717583<br>XRP 67.7953083248233 | | | |
| 3.1.576798 | VITALII VOINKOV | ADDRESS REDACTED | | | BTC 0.0000184862025587B | | | |
| 3.1.576799 | VITALII YAKOVENKO | ADDRESS REDACTED | | | BTC 0.000001631154850605<br>ETH 0.00843400726674066 | | | |
| 3.1.576800 | VITALII YAREMKO | ADDRESS REDACTED | | | BNB 0.000145697836972657<br>BTC 0.00000491808975B729<br>ETH 0.000017965358523S4<br>USDC 0.0332042372161029<br>USDT ERC20 0.01862791585B1567 | | | |
| 3.1.576801 | VITALII YUSHCHUK | ADDRESS REDACTED | | | BTC 0.000416774821588S2<br>USDC 405.8431166B4571 | | | |
| 3.1.576802 | VITALII ZAICHENKO | ADDRESS REDACTED | | | BTC 0.000000700962867632<br>CEL 0.0233652941570D2 | | | |
| 3.1.576803 | VITALII ZELMAN | ADDRESS REDACTED | | | ETH 0.00843971594361659T | | | |
| 3.1.576804 | VITALII ZHOKOV | ADDRESS REDACTED | | | BTC 0.00210575979210234<br>CEL 0.42781032292281d | | | |
| 3.1.576805 | VITALII ALEKSANDROV | ADDRESS REDACTED | | | 1INCH 542.756701848231<br>AAVE 0.000000397606340471<br>AVAX 8<br>BSV 0.03866317<br>BTC 0.000143028143366B11<br>CEL 18162.0783347696<br>COMP 0.99094022<br>ETH 0.003053703284698<br>LINK 0.000053043<br>LUNC 8.008394B419897<br>MATIC 51.027649840044479<br>SGB 304.607670550132<br>SNX 607.163601634535<br>USDC 0.000884882741769b1<br>XLM 1018.4743066<br>XRP 2005.57656133333 | | | |
| 3.1.576806 | VITALII ELSESSER | ADDRESS REDACTED | | | BTC 0.00001560783682759S | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3791 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576807 | VITALII KACANOVSKIJ | ADDRESS REDACTED | | | BTC 0.000000377651584632 CEL 0.0411370630850256 LTC 0.0000000086595153263 | | | |
| 3.1.576808 | VITALII KACANOVSKIJ | ADDRESS REDACTED | | | ADA 949.16580292399 BTC 0.0186445804285221 CEL 138.361451127639 DOT 0.0222124064643856 ETH 0.99313201344955 MATIC 753.660304896636 USDC 1.43047611854722 XRP 0.398507572649278 | | | |
| 3.1.576809 | VITALII KLASSEN | ADDRESS REDACTED | | | BTC 2.5732090125499E-07 | | | |
| 3.1.576810 | VITALII LENHART | ADDRESS REDACTED | | | BTC 0.0101442657157017 | | | |
| 3.1.576811 | VITALII NEVERKEVIC | ADDRESS REDACTED | | | ADA 46.931282641780T AVAX 1.45628265042068 BTC 0.0022392401756429 CEL 0.0871816081659833 COMP 0.000362415989987112 DOT 3.4581578791708 ETH 0.0341200459636372 LINK 0.00002526251831282 LUNC 35.6251534955858 MATIC 53.467049762T981 SNX 0.000467273734563736 SOL 0.765551212310298 USDC 164.007823966269 | | | |
| 3.1.576812 | VITALII PETROV | ADDRESS REDACTED | | | ADA 0.000000964688959229 BTC 0.00000000047478543127 CEL 4.92803287316841 USDT ERC20 0.000000853717993278 | | | |
| 3.1.576813 | VITALII ROMANOV | ADDRESS REDACTED | | | BTC 0.00000296456387249S USDT ERC20 1.2441730748738T | | | |
| 3.1.576814 | VITALII SERGEEVIC HOHLOV | ADDRESS REDACTED | | | BTC 0.0000008322868662 | | | |
| 3.1.576815 | VITALII KARPOVS | ADDRESS REDACTED | | | BTC 0.0000000025394889688 | | | |
| 3.1.576816 | VITALIS MALAHOVSKIS | ADDRESS REDACTED | | | CEL 1.03539144308448 | | | |
| 3.1.576817 | VITALIS TRESKOVS | ADDRESS REDACTED | | | BTC 0.0100936089223371 ETH 0.0644416087391726 | | | |
| 3.1.576818 | VITALIUS KOZLOVAS | ADDRESS REDACTED | | | BTC 0.0000000255641238131 CEL 0.0178945797742S1 ETH 0.00024110318376164 SNX 0.0030036870721 | | | |
| 3.1.576819 | VITALIUS MAJOROVAS | ADDRESS REDACTED | | | BTC 0.0282070325089274 CEL 45.5031984500475 USDC 1100.070386 | | | |
| 3.1.576820 | VITALIUS SOSTAK | ADDRESS REDACTED | | | BTC 2.14673224434999E-06 USDC 0.7766728549155T9 | | | |
| 3.1.576821 | VITALIUS VASIUAUSKAS | ADDRESS REDACTED | | | BTC 0.0000000040775003T2 CEL 0.0170325057T014 | | | |
| 3.1.576822 | VITALINA OCHIGOVA | ADDRESS REDACTED | | | BTC 0.00493686489852449 | | | |
| 3.1.576823 | VITALINA ORSEOLO | ADDRESS REDACTED | | | BTC 0.0000000000000000022 | | | |
| 3.1.576824 | VITALIS EKHARDT | ADDRESS REDACTED | | | BTC 0.00008585627006676 | | | |
| 3.1.576825 | VITALIS JOSE HADES COHEN | ADDRESS REDACTED | | Yes | BTC 0.14104803128048S CEL 12302.2141593695 ETH 3.32832445975929 LINK 293.034407079785 LUNC 108.500514836171 MATIC 1270.499 SOL 170.735837470867 | | | BTC 2.90620131273486 |
| 3.1.576826 | VITALIS MATULEVICIUS | ADDRESS REDACTED | | | BUSD 0.466539453071682 MCDAI 0.133796050536008 | | | |
| 3.1.576827 | VITALIS REINIKOVAS | ADDRESS REDACTED | | | BTC 0.1147953161176994 DOT 14.8780111654388 | | | |
| 3.1.576828 | VITALIY AFANASYEV | ADDRESS REDACTED | | | BTC 0.0000002467128962113 CEL 0.0145155346179145 ETH 1.03313076165699E-06 XRP 0.0121775685374806 | | | |
| 3.1.576829 | VITALIY BABYNIN | ADDRESS REDACTED | | | CEL 1.14096615510934 ETH 0.0086085137356109 MCDAI 0.36050055498S192 | | | |
| 3.1.576830 | VITALIY BEZZUBCHENKO | ADDRESS REDACTED | | | AVAX 162.790261672843 BTC 2.2181528421442S1 CEL 122.378609359944 ETH 12.7718429925196 MATIC 5287.6583024714 SNX 1296.94861179551 | | | |
| 3.1.576831 | VITALIY BONDARCHUK | ADDRESS REDACTED | | | CEL 0.2852909616565909 ETH 0.00843927435743365 | | | |
| 3.1.576832 | VITALIY BRAVOK | ADDRESS REDACTED | | | BTC 0.0013349554155682 BUSD 0.6232824315082 CEL 0.596681566109029 | | | |
| 3.1.576833 | VITALIY DALIAN | ADDRESS REDACTED | | | BTC 0.00146117006604071 | | | |
| 3.1.576834 | VITALIY DANILOV | ADDRESS REDACTED | | | BTC 0.000000531188773576 OMG 0.00947560385753571 | | | |
| 3.1.576835 | VITALIY DUBINKA | ADDRESS REDACTED | | | CEL 0.9137230892210569 ETH 0.00861615642204121 | | | |
| 3.1.576836 | VITALIY FLOROVICH POLISHCHUK | ADDRESS REDACTED | | | BTC 0.000003947929606038 OMG 0.00478057325017307 | | | |
| 3.1.576837 | VITALIY GNEZDILOV | ADDRESS REDACTED | | | ADA 56.4716066660588 BTC 0.01907509616314694 ETH 0.0321951582907899 | | | |
| 3.1.576838 | VITALIY KARACHENKOV | ADDRESS REDACTED | | | BTC 0.000000520915925204 USDC 0.235178264406092 | | | |
| 3.1.576839 | VITALIY KASHIRIN | ADDRESS REDACTED | | | BTC 0.00000005585264591 EOS 0.0744348192314542 | | | |
| 3.1.576840 | VITALIY KIM | ADDRESS REDACTED | | | BTC 0.0000313662965791S2 CEL 1.1271539007037B USDC 0.0194781884752244 USDT ERC20 17.0140116827657 | | | |
| 3.1.576841 | VITALIY KNYSH | ADDRESS REDACTED | | Yes | ADA 2694.4541459598T AVAX 1.89598163562063 BTC 0.00188409997595138 CEL 21.8735037676928 ETH 0.681668611717309 LINK 9.46 MATIC 544.7347 SNX 142.447854 USDC 34.43 | | | BTC 0.05446954982468T |
| 3.1.576842 | VITALIY KONONOV | ADDRESS REDACTED | | | ADA 530.687248027156 BTC 0.001371056369962T2 | | | |
| 3.1.576843 | VITALIY KOROBOV | ADDRESS REDACTED | | | BTC 0.000000000092092834 CEL 0.00121119717771496 DOT 0.000000000001147411 | | | |
| 3.1.576844 | VITALIY KOTOROBAY | ADDRESS REDACTED | | | CEL 1220.14283696771 DOT 95.0438811158433 MATIC 756.054496070694 SNX 171.463620153576 UNI 232.584590270209 USDC 4.5566104072372 | | | |
| 3.1.576845 | VITALIY KOVALENKO | ADDRESS REDACTED | | | BTC 0.0000005030811471 CEL 0.125495547979541 | | | |
| 3.1.576846 | VITALIY KRAEV | ADDRESS REDACTED | | | BTC 0.0000000390748307T4 CEL 0.0159803995805715 DASH 0.0009108068717466844 SGB 5.2474854679226B | | | |
| 3.1.576847 | VITALIY KRAVCHENKO | ADDRESS REDACTED | | | EOS 1830.326865538T1 ETC 61.160058966733 LTC 29.045295176491S MATIC 0.778661303102566 | | | |
| 3.1.576848 | VITALIY KULESH | ADDRESS REDACTED | | | BTC 0.0000059108014934S1 CEL 1.09945500998105 | | | |
| 3.1.576849 | VITALIY KUZMYCH | ADDRESS REDACTED | | | ADA 250.434536005463 BTC 0.00000252628149693T DOGE 0.986027982447761 ETH 0.0000831510178096 MATIC 653.87835799888B3 | | | |
| 3.1.576850 | VITALIY LAHNO | ADDRESS REDACTED | | | ETH 0.0084192743574336S | | | |
| 3.1.576851 | VITALIY LUKCHYANOV | ADDRESS REDACTED | | | BTC 0.00064561800583297 | | | |
| 3.1.576852 | VITALIY MARUSENKO | ADDRESS REDACTED | | | BCH 3.9415305260098 CEL 0.86726758762608S3 EOS 93.4733529637324 | | | |
| 3.1.576853 | VITALIY MIRONOV | ADDRESS REDACTED | | | BTC 0.0024106936387991S CEL 3.83250709748374 ETH 0.0415200842433948 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3792 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576854 | VITALIY NESKUBA | ADDRESS REDACTED | | | CEL 1.09158486697533 ETH 0.00841492695547798 | | | |
| 3.1.576855 | VITALIY NIZHELSKIY | ADDRESS REDACTED | | | BTC 0.000000014667882762 OMG 0.00563238400459448 | | | |
| 3.1.576856 | VITALIY NOSSOV | ADDRESS REDACTED | | | AVAX 30.8895807362759 BTC 0.5608820253668 DOT 0.082156741784849 ETH 8.13137219532802 LUNC 20.241821649192 MATIC 1169.334588804 SNX 98.6484409513 | | | |
| 3.1.576857 | VITALIY OGORODNIK | ADDRESS REDACTED | | | BTC 0.00251320220129485 ETH 0.310651341505616 SNX 6.08971419419464 | | | |
| 3.1.576858 | VITALIY ONISKO | ADDRESS REDACTED | | | BTC 0.0000078624023348721 DOT 0.0326514714081888 ETH 0.0015802967534191B USDC 1.78659403625125 | | | |
| 3.1.576859 | VITALIY PANYCH | ADDRESS REDACTED | | | AAVE 3.09598772264607 BTC 0.00117271908219802 DOT 17.5703384955789 | | | |
| 3.1.576860 | VITALIY ROZHIK | ADDRESS REDACTED | | | BTC 0.01770404264244 | | | |
| 3.1.576861 | VITALIY RUDAKOV | ADDRESS REDACTED | | | BTC 0.000089601719577651 ETH 0.00338680607257055 | | | |
| 3.1.576862 | VITALIY SCHREIBMANN | ADDRESS REDACTED | | | CEL 1.09420475686854 | | | |
| 3.1.576863 | VITALIY SCHREIBMANN | ADDRESS REDACTED | | | CEL 3.81961332095678 | | | |
| 3.1.576864 | VITALIY SHEVCHUK | ADDRESS REDACTED | | | BTC 0.000016922331059679 CEL 0.0446529955189606 ETH 0.00148475648108894 | | | |
| 3.1.576865 | VITALIY SLYUS | ADDRESS REDACTED | | | BTC 0.667131597554208 CEL 0.0124188617679236 DOT 286.458569608669 ETH 12.1694315235415 USDT ERC20 13393.6209209914 | | | |
| 3.1.576866 | VITALIY SOROKIN | ADDRESS REDACTED | | | BTC 0.000839475943807606 MATIC 449.850901313178 | | | |
| 3.1.576867 | VITALIY TESLYUK | ADDRESS REDACTED | | | CEL 0.106943372774609 ETH 0.00891919852709072 MCDAI 0.0619223611762132 XRP 0.226542607775534 | | | |
| 3.1.576868 | VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | | | BTC 0.00000038883845174 EOS 0.0743774611076172 | | | |
| 3.1.576869 | VITALIY VALENTINE | ADDRESS REDACTED | | | BTC 0.00011508248394151 ETH 0.00005166521786783 | | | |
| 3.1.576870 | VITALIY VILAT | ADDRESS REDACTED | | | BTC 0.000000039959147B BUSD 0.340070445944232 ETH 0.00000007549607242 | | | |
| 3.1.576871 | VITALIY VOJICICKY | ADDRESS REDACTED | | | BTC 5.2256760402699E-06 CEL 14.3970946828891 DOT 7.413822447663 ETH 0.000663847992766736 MATIC 0.0203223955170904 | | | |
| 3.1.576872 | VITALIY VOLOZHIN | ADDRESS REDACTED | | | BTC 0.000000736250036433 USDT ERC20 0.000953360375953910 | | | |
| 3.1.576873 | VITALIY VOZNIUK | ADDRESS REDACTED | | | ETH 0.000000009311154459 CEL 0.0119706687139932 LTC 0.000127783719584155 | | | |
| 3.1.576874 | VITALIY YAKUBOV | ADDRESS REDACTED | | | BTC 0.00000075647860471 OMG 0.00180417572240137 | | | |
| 3.1.576875 | VITALY BARANOV | ADDRESS REDACTED | | | BTC 0.00077264901816944 ETH 0.143761559035486 | | | |
| 3.1.576876 | VITALY BELIK | ADDRESS REDACTED | | | BTC 4.12126618114099E-06 CEL 0.161703811299797 | | | |
| 3.1.576877 | VITALY BUGAYCHUK | ADDRESS REDACTED | | | BTC 0.074654927080062 CEL 1.33835107242045 | | | |
| 3.1.576878 | VITALY FURSENKO | ADDRESS REDACTED | | | BTC 0.000000005356107764 CEL 0.926292297410337 | | | |
| 3.1.576879 | VITALY JANKE | ADDRESS REDACTED | | | BTC 0.00000321123036612 USDT ERC20 0.604642253044025 | | | |
| 3.1.576880 | VITALY KEZIN | ADDRESS REDACTED | | | BCH 0.0000000000090329768 BTC 0.0001662430484942991 CEL 0.22544358460677 DASH 0.000000067914705979 ETC 0.00950363961265195 LTC 0.0000000007270386178 XRP 0.000000847942085 ZEC 0.0035812578899468 | | | |
| 3.1.576881 | VITALY KONDRATOVICH | ADDRESS REDACTED | | | BTC 0.000000328490666B3 USDC 1.16843182506542 | | | |
| 3.1.576882 | VITALY MEDVEDEV | ADDRESS REDACTED | | | CEL 10.018821032472 ETH 0.150300737500056 | | | |
| 3.1.576883 | VITALY NOVOTOCHINOV | ADDRESS REDACTED | | | BTC 0.000000000041791503 CEL 48.446756063418 | | | |
| 3.1.576884 | VITALY PERESSADA | ADDRESS REDACTED | | | BTC 0.00241092339013606 CEL 896.50802491237 ETH 36.370568 | | | |
| 3.1.576885 | VITALY PIROTSKY | ADDRESS REDACTED | | | BTC 0.00005369028685764B | | | |
| 3.1.576886 | VITALY POOKORAEV | ADDRESS REDACTED | | | BTC 0.000000225156791714 | | | |
| 3.1.576887 | VITALY SIZIKOV | ADDRESS REDACTED | | | BTC 0.000448282344052235 | | | |
| 3.1.576888 | VITALY SOKOL | ADDRESS REDACTED | | | ETH 0.0114527705635473 MANA 0.48934385398B103 MATIC 202.657105760735 | | | |
| 3.1.576889 | VITALY SPASSKY | ADDRESS REDACTED | | | BTC 6.889746885963 CEL 1.14651735092971 EOS 5111.78743155509 ETH 91.7413835315338 SGB 0.320907867738132 USDC 14396.505063366 USDT ERC20 103.394788020097 XRP 2.16584146696701 | | | |
| 3.1.576890 | VITALY VARVINSKIY | ADDRESS REDACTED | | | BTC 0.000000225508021193 ETH 0.00041860459256263B | | | |
| 3.1.576891 | VITALYA NOVAK | ADDRESS REDACTED | | | BTC 0.00000006238169105 USDT ERC20 0.335770024783668 | | | |
| 3.1.576892 | VITAMINKA EPTA | ADDRESS REDACTED | | | BTC 0.00048463506051654 | | | |
| 3.1.576893 | VITANGELO CARRIERI | ADDRESS REDACTED | | | BTC 0.122302367876777 CEL 74.153492469634 DOT 9.9 MATIC 327 | | | |
| 3.1.576894 | VITANTONIO GRAZIANO | ADDRESS REDACTED | | | BTC 0.000002464720692247 CEL 0.00167230912571413 USDT ERC20 1.3292158383744B | | | |
| 3.1.576895 | VITAS NAUZDUNAS | ADDRESS REDACTED | | | BTC 0.00101397181090B1 | | | |
| 3.1.576896 | VITAS STANYS | ADDRESS REDACTED | | | BTC 0.000000174575705783 XLM 1.3703087321004B | | | |
| 3.1.576897 | VÍTEK DVOŘÁK | ADDRESS REDACTED | | | ADA 0.164509659980271 BNB 0.000833715931912875 BTC 0.000049464783983955 CEL 0.00396183374593012 DOT 0.0757331853792144 ETH 0.000098101869559B | | | |
| 3.1.576898 | VÍTEK VEVERKA | ADDRESS REDACTED | | | CEL 0.0318959266647S5 | | | |
| 3.1.576899 | VITESH RATHAN KRISHNAN | ADDRESS REDACTED | | | ADA 1125.16014109828 BTC 0.000000001156251164 CEL 14.9417440965628 DOGE 0.2170484235066 ETH 0.00141213122269095 LUNC 3354.08317149169 XRP 13885.1254837442 | | | |
| 3.1.576900 | VITESHKUMR B PATEL | ADDRESS REDACTED | | | BTC 0.0115802939055109 | BTC 0.00171492222147041 LINK 6.7557 | | |
| 3.1.576901 | VITEZSLAV PRASIL | ADDRESS REDACTED | | | BTC 0.117501663923344 CEL 0.00916120944064568 LTC 0.00250821518245395 USDC 0.320288944621596 | | | |
| 3.1.576902 | VÍTĚZSLAV RUMPEL | ADDRESS REDACTED | | | BSV 0.1273955 BTC 0.00914703781343754 CEL 10.2880724065263 | | | |
| 3.1.576903 | VITHAGNA VILAY | ADDRESS REDACTED | | | CEL 0.04432322688278S5 ETH 0.00148311407066672 | | | |
| 3.1.576904 | VITHOBA PARAB | ADDRESS REDACTED | | | CEL 3.99762768B4955 | | | |
| 3.1.576905 | VITHUJAN SRITHARAN | ADDRESS REDACTED | | | BTC 0.00128880153751S2 CEL 3.56654312746407 | | | |

Debtor Name: Celsius Network LLC        22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
3793 of 4416                                                                                                          Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576906 | VITHURSAN LOGANATHAN | ADDRESS REDACTED | | | BTC 0.00642194030314138<br>CEL 6.05140429536847<br>ETH 0.10186952631995<br>LTC 0.116760750993 | | | |
| 3.1.576907 | VITHUSAN KUPERAN | ADDRESS REDACTED | | | BTC 0.0000154075331031156 | | | |
| 3.1.576908 | VITHUSAN RAVEENDRAN | ADDRESS REDACTED | | | CEL 0.199688833544107 | | | |
| 3.1.576909 | VITHYA VENKATESAN | ADDRESS REDACTED | | | BNB 0.0000814814705953361<br>BTC 2.60899961978999E-07<br>DOT 0.00287367682574426 | | | |
| 3.1.576910 | VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | | | AVAX 0.0133690892620025<br>CEL 3.41119032973112<br>ETH 0.351810528716181 | | | |
| 3.1.576911 | VITINA BLUMENTHAL | ADDRESS REDACTED | | | USDC 19.5421955506392 | | | |
| 3.1.576912 | VITNO BOGDANOV | ADDRESS REDACTED | | | ADA 3.00488567565B2 | | | |
| 3.1.576913 | VITO BARBERA | ADDRESS REDACTED | | | BTC 0.204681214452773<br>BAT 22.5<br>BTC 0.0000023991085617S1<br>CEL 115.077384815434<br>USDC 2.8178304124555 | | | |
| 3.1.576914 | VITO BAŠIĆ | ADDRESS REDACTED | | | BTC 0.26472878<br>CEL 268.201026654179 | | | |
| 3.1.576915 | VITO BASILE | ADDRESS REDACTED | | | CEL 0.00211873072277075 | | | |
| 3.1.576916 | VITO BRANCATO | ADDRESS REDACTED | | | BTC 0.140026428280516<br>MATIC 7464.82570039025<br>USDC 0.293131886937959 | USDC 18.9389262548786 | | |
| 3.1.576917 | VITO BRUNO | ADDRESS REDACTED | | | ADA 0.0929496455953297<br>BTC 0.000639174277551942<br>DOGE 0.0298907081224924<br>DOT 0.00110561066595388<br>ETH 0.0272319161573505<br>LTC 0.0161567714448864<br>MANA 0.0170574686838769<br>USDC 0.0331535060660047<br>XLM 0.704539908396056 | ADA 99.7890840125381<br>BTC 0.948463849509375<br>DOGE 256.218241681499<br>DOT 0.544479520332<br>ETH 29.1457226943364<br>LTC 39.7507756322244<br>MANA 292.47310891831<br>USDC 0.00000069390334119S<br>XLM 3017.94557029381 | | |
| 3.1.576918 | VITO CAMA | ADDRESS REDACTED | | Yes | BTC 19.259293422305<br>CEL 62985.826170858Z<br>ETH 0.0658449526352777<br>MCDAI 7.850290212020649<br>USDC 0.000528026095599901<br>USDT ERC20 0.00000050342972669S | | | BTC 0.94782225430684 |
| 3.1.576919 | VITO CAPUZZIMATI | ADDRESS REDACTED | | | CEL 0.0832538253043DS | | | |
| 3.1.576920 | VITO CHIN | ADDRESS REDACTED | | | CEL 2.1483995557597<br>MCDAI 40 | | | |
| 3.1.576921 | VITO DATOLA | ADDRESS REDACTED | | | BTC 0.00123983031726101<br>DOT 24.721737880B054 | | | |
| 3.1.576922 | VITO DATTOLO | ADDRESS REDACTED | | | COMP 0.0213257578503408<br>MATIC 0.0001685332315603<br>XLM 0.0823443401884111 | MATIC 0.20668305962689B<br>XLM 0.0000000710054722259<br>XRP 1168.015516 | | |
| 3.1.576923 | VITO DE PASQUALE | ADDRESS REDACTED | | | BTC 0.00867255393573963<br>CEL 4.11464202320945 | | | |
| 3.1.576924 | VITO DI STEFANO | ADDRESS REDACTED | | | BNB 0.00186317953033252<br>BTC 0.000809027876119518<br>CEL 0.210854430701159 | | | |
| 3.1.576925 | VITO DORDJEVIĆ | ADDRESS REDACTED | | | BTC 0.0072325728185792Z<br>CEL 0.013027379545609<br>USDC 0.000804344381615 | BTC 0.0004649546669483 | | |
| 3.1.576926 | VITO FAVIA | ADDRESS REDACTED | | | CEL 0.580489338285106<br>USDC 16.0898193244547<br>USDT ERC20 0.000000117805171557<br>XLM 0.000000068257B5586 | | | |
| 3.1.576927 | VITO FORTE | ADDRESS REDACTED | | | BTC 0.0100139083734572<br>CEL 5.5467124264S177<br>ETH 0.0526696078431924<br>MCDAI 0.0012470368460321Z | | | |
| 3.1.576928 | VITO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.124019147105048<br>DOT 4.10387122114935<br>ETH 0.2676513519140B3<br>MATIC 10.73031838972S6 | | | |
| 3.1.576929 | VITO GIATTINO | ADDRESS REDACTED | | | BTC 0.0000000024349B471<br>CEL 0.096764216466933 | | | |
| 3.1.576930 | VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | | Yes | ADA 2.1596789059064<br>BTC 0.00043321689124336<br>BUSD 37.183618861075S<br>BTC 0.0025280876437492B<br>CTC 0.00434997801116671<br>MATIC 7.50575452446315<br>MCDAI 42.378306456394S<br>USDC 13.412780402666Z | | | BTC 0.726963576471321 |
| 3.1.576931 | VITO GRECO ACOSTA | ADDRESS REDACTED | | | CEL 1.001030092909889 | | | |
| 3.1.576932 | VITO GUICCIARDINI | ADDRESS REDACTED | | | ADA 15.738414<br>CEL 0.758116014575D8 | | | |
| 3.1.576933 | VITO LERARIO | ADDRESS REDACTED | | | BTC 0.000306347945182416<br>CEL 0.00207201794171363<br>ETH 0.0000026157717169S1 | | | |
| 3.1.576934 | VITO LOPS | ADDRESS REDACTED | | | BTC 0.000101617444373968<br>DOT 27.6381858578509<br>ETH 0.00539153217435Z306<br>LUNC 41.49172326124Z | | | |
| 3.1.576935 | VITO MACOLINO | ADDRESS REDACTED | | | AAVE 2.00461406418338<br>AVAX 3.118800255114Z2<br>BAT 763.71052638<br>BNB 1.741734605957514<br>BNT 40.154521423122S<br>BTC 0.000862168044590717<br>CEL 649.863029039S61<br>COMP 2.949113054609Z4<br>DASH 3.26999351<br>DOGE 693.85604904681<br>DOT 22.68616524<br>ETH 12.2902409253804<br>KNC 256.48312073<br>LINK 87.96700386<br>MATIC 600<br>SNX 11.12115456<br>UNI 18.80588694<br>XRP 571.683864<br>ZEC 5.06183879 | | | |
| 3.1.576936 | VITO MANCINI | ADDRESS REDACTED | | | AAVE 5.252258209S8708<br>BTC 0.00135828906648023<br>CEL 107.903993655667 | | | |
| 3.1.576937 | VITO MANZARI | ADDRESS REDACTED | | | BTC 0.00102646167245278<br>CEL 0.0542454036173843<br>USDT ERC20 0.0920632811109202 | | | |
| 3.1.576938 | VITO MASI | ADDRESS REDACTED | | | BTC 0.0000000060609671663<br>CEL 8.03401473748455 | | | |
| 3.1.576939 | VITO MERENDA | ADDRESS REDACTED | | | CEL 11.29266538694D7 | | | |
| 3.1.576940 | VITO MONTELLI | ADDRESS REDACTED | | | BNB 1<br>CEL 14.6534820782401<br>DOT 36.189474622006<br>MCDAI 48.97088952<br>SGB 19.616379<br>USDC 2.12<br>USDT ERC20 1.57<br>ZEC 1.88054212779522 | | | |
| 3.1.576941 | VITO NASTASI | ADDRESS REDACTED | | | BAT 0.0812175593187162<br>BCH 0.00021518215226537S<br>BTC 0.000021851230132783<br>CEL 1.08241965298685<br>COMP 0.671871230821161<br>DASH 0.000570476664538016<br>ETC 1.21521190742852<br>ETH 0.0164904360902779<br>UMA 0.753828244776192<br>USDC 0.0129339439666871<br>XRP 0.02241612002119Z2<br>ZEC 0.00001102840285432434<br>ZRX 24.4143238079438 | | | |
| 3.1.576942 | VITO NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.0000014585608D1499<br>DOT 0.0217608544058916 | | | |
| 3.1.576943 | VITO NUNZIO DAMBRA | ADDRESS REDACTED | | | BNB 0.000904561799011166<br>BTC 0.0000009018766904249<br>CEL 0.126461950976276 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576944 | VITO PEDOTE | ADDRESS REDACTED | | | BCH 0.00037348563727576S | | | |
| | | | | | BSV 0.000283727947268468 | | | |
| | | | | | BTC 0.0035191897049566 | | | |
| | | | | | CEL 3.2964740261999 | | | |
| | | | | | DASH 0.000279578237503127 | | | |
| | | | | | EOS 0.0021992977258440S | | | |
| | | | | | ETH 0.0004832246350246S4 | | | |
| | | | | | LINK 0.00260929328117274S | | | |
| | | | | | LTC 0.00106223451719632 | | | |
| | | | | | MATIC 0.0192815834748805 | | | |
| | | | | | MCDA 0.21122974670655S9 | | | |
| | | | | | USDC 0.0763915600061255 | | | |
| | | | | | XLM 41.082023401990S | | | |
| | | | | | XRP 0.030287958561548S1 | | | |
| | | | | | ZRX 0.0043007473243190S | | | |
| 3.1.576945 | VITO PERRY | ADDRESS REDACTED | | | ETH 5.65201437680084 | | | |
| 3.1.576946 | VITO PIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000003259378016699 | | | |
| 3.1.576947 | VITO PIZZITOLA | ADDRESS REDACTED | | | CEL 0.00010500579896787S | | | |
| 3.1.576948 | VITO RAIMONDI | ADDRESS REDACTED | | | ETH 0.000188585216565593 | | | |
| 3.1.576949 | VITO RECCHIA | ADDRESS REDACTED | | | USDC 5124.97745636739 | | | |
| 3.1.576950 | VITO RUSSO | ADDRESS REDACTED | | | USDT ERC20 1.60863684446821 | | | |
| | | | | | ADA 129.480384839539 | | | |
| | | | | | MANA 118.709400085S7 | | | |
| | | | | | SNX 38.8635251080122 | | | |
| 3.1.576951 | VITO RUSSO | ADDRESS REDACTED | | | BTC 0.000020849140497518 | | | |
| 3.1.576952 | VITO SMURRO | ADDRESS REDACTED | | | USDC 0.006586878316325S | | | |
| 3.1.576953 | VITO SORRENTINO | ADDRESS REDACTED | | | AAVE 28.714073943549S | | | |
| | | | | | ADA 0.196803368946213 | | | |
| | | | | | BCH 0.000227631456701489 | | | |
| | | | | | BTC 0.0019869321795162S | | | |
| | | | | | CEL 1574.81740518851 | | | |
| | | | | | EOS 0.150010392592743 | | | |
| | | | | | ETH 95.7117989298514 | | | |
| | | | | | LINK 0.0645946804591408 | | | |
| | | | | | LUNC 4.3547 | | | |
| | | | | | MATIC 0.6963979297617 | | | |
| | | | | | OMG 0.002738994088909 | | | |
| | | | | | SNX 0.0365741718746343 | | | |
| | | | | | USDC 0.008757954342184S4 | | | |
| 3.1.576954 | VITO THOMAS MOLFETTO | ADDRESS REDACTED | | | ADA 0.0397951757869S6 | ETH 0.000413376038511521 | | |
| | | | | | BTC 1.20435671151771 | SOL 0.000084746 | | |
| | | | | | ETH 6.958539676882816 | | | |
| | | | | | LINK 0.00760540932261022 | | | |
| | | | | | SOL 0.1715110430900159 | | | |
| 3.1.576955 | VITO TOIA | ADDRESS REDACTED | | | LTC 0.0021831091356353 | | | |
| | | | | | MCDAI 0.374430475798573 | | | |
| 3.1.576956 | VITO TORRES | ADDRESS REDACTED | | | ETH 0.0331320383960788 | MATIC 227.4 | | |
| | | | | | MATIC 2456.46217209661 | | | |
| 3.1.576957 | VITO VALENTE | ADDRESS REDACTED | | | CEL 0.45690003840969S | | | |
| 3.1.576958 | VITOMIR VUKOVIC | ADDRESS REDACTED | | | CEL 0.0167571712965638S | | | |
| 3.1.576959 | VITOR AIRES | ADDRESS REDACTED | | | BTC 0.00428155162220556 | | | |
| | | | | | CEL 7.23504792875111 | | | |
| | | | | | MATIC 0.0156739574932212 | | | |
| | | | | | USDC 367.537936 | | | |
| 3.1.576960 | VITOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000022563222211738 | | | |
| | | | | | GUSD 0.776725729926558 | | | |
| | | | | | USDC 0.49809567638031S | | | |
| 3.1.576961 | VITOR ANDRADE | ADDRESS REDACTED | | | BTC 0.37533922852140S | | | |
| 3.1.576962 | VITOR AUGUSTO | ADDRESS REDACTED | | | BTC 0.00000000087115055S7 | | | |
| 3.1.576963 | VITOR BARRETO | ADDRESS REDACTED | | | CEL 0.0695973569155664 | | | |
| | | | | | USDC 0.01331431684310953 | | | |
| | | | | | XLM 0.0437694551704284 | | | |
| 3.1.576964 | VITOR BONZINHO | ADDRESS REDACTED | | | ADA 0.146307241768123 | | | |
| | | | | | BTC 0.0047245628867321I4 | | | |
| | | | | | CEL 0.4615596308565S04 | | | |
| | | | | | USDT ERC20 0.0008583173715134321 | | | |
| 3.1.576965 | VITOR CAEIRO | ADDRESS REDACTED | | | BTC 0.000000364800029979 | | | |
| | | | | | CEL 3.317662310862S9 | | | |
| 3.1.576966 | VITOR CARVALHO | ADDRESS REDACTED | | | BTC 0.00154463439933441 | | | |
| 3.1.576967 | VITOR CARVALHO | ADDRESS REDACTED | | | BTC 0.0194708570607283 | | | |
| | | | | | LTC 0.000639126691829I4 | | | |
| 3.1.576968 | VITOR CARVALHO | ADDRESS REDACTED | | | XLM 0.0036880365154598I2 | | | |
| | | | | | ADA 0.189525253466155 | | | |
| | | | | | AVAX 0.0038789326708506I4 | | | |
| | | | | | BTC 0.0000372611154586S11 | | | |
| | | | | | CEL 7.0311381345019I3 | | | |
| | | | | | ETH 0.00063812640407254I2 | | | |
| | | | | | LTC 0.00135460723845321 | | | |
| | | | | | OMG 0.0611902701658003 | | | |
| 3.1.576969 | VITOR CASSA | ADDRESS REDACTED | | Yes | ADA 2065.06332092933 | | | BTC 2.99487173368264 |
| | | | | | BTC 0.00001734462547925S6 | | | |
| | | | | | LTC 0.29288007261342S | | | |
| | | | | | USDC 0.594877742593149 | | | |
| 3.1.576970 | VITOR COELHO | ADDRESS REDACTED | | | ADA 225.974019346823 | | | |
| | | | | | BTC 0.26339407910774 | | | |
| | | | | | BUSD 25807.2369214405 | | | |
| | | | | | CEL 1.725043715100I3 | | | |
| | | | | | ETH 1.251651453782I42 | | | |
| | | | | | USDT ERC20 6.40935903169032 | | | |
| 3.1.576971 | VITOR COELHO | ADDRESS REDACTED | | | ADA 0.00000045171726808S | | | |
| | | | | | BNB 0.000000052222520884I7 | | | |
| | | | | | BTC 0.0002845014183868I44 | | | |
| | | | | | CEL 0.0596211887815722 | | | |
| | | | | | DOT 0.000000000016174814 | | | |
| | | | | | LUNC 0.00000005521255669I3 | | | |
| | | | | | USDC 0.000003305807090008 | | | |
| 3.1.576972 | VITOR CONCEIÇÃO | ADDRESS REDACTED | | | ADA 0.1864216079233398 | | | |
| | | | | | BTC 0.000000004783693972 | | | |
| | | | | | CEL 0.0277398471431756 | | | |
| 3.1.576973 | VITOR COSTA | ADDRESS REDACTED | | | ADA 0.16237101099326I4 | | | |
| | | | | | BAT 0.267276141822I94 | | | |
| | | | | | BTC 15.5499403403205 | | | |
| | | | | | CEL 5035.03583736963 | | | |
| | | | | | DASH 1.00369296 | | | |
| | | | | | DOT 0.06746654839478S6 | | | |
| | | | | | ETH 0.01943526603006I47 | | | |
| | | | | | LINK 309.709823076772 | | | |
| | | | | | LTC 11.82051920476I73 | | | |
| | | | | | MCDAI 42.3572362413627 | | | |
| | | | | | OMG 0.3352972328282I18 | | | |
| | | | | | SGB 197.4708533660541 | | | |
| | | | | | UNI 0.00916734867152973 | | | |
| | | | | | USDC 7123.68708513727 | | | |
| | | | | | XLM 2.3664282069084I4 | | | |
| | | | | | XRP 3333.4564994213I2 | | | |
| | | | | | ZRX 0.1615795778680I11 | | | |
| 3.1.576974 | VITOR COSTA | ADDRESS REDACTED | | | BTC 0.00000159511869914S | | | |
| 3.1.576975 | VITOR COSTA | ADDRESS REDACTED | | | LTC 0.0008202788263972I94 | | | |
| | | | | | BNB 0.01 | | | |
| 3.1.576976 | VITOR COUTO | ADDRESS REDACTED | | | CEL 0.0677139949541835 | | | |
| | | | | | BTC 0.000001889082563467 | | | |
| | | | | | CEL 0.0050635577212498 | | | |
| | | | | | DASH 0.00004138988665378I4 | | | |
| | | | | | EOS 0.011164931861812I77 | | | |
| | | | | | ETH 4.39951511138259E-05 | | | |
| | | | | | MATIC 0.605703097774259 | | | |
| | | | | | XLM 11.64276064485I79 | | | |
| | | | | | XRP 4.18178610367016 | | | |
| 3.1.576977 | VITOR CUNHA | ADDRESS REDACTED | | | ADA 0.22930595603620I7 | | | |
| | | | | | BTC 0.02333902138414I13 | | | |
| | | | | | CEL 1.14877141089814 | | | |
| | | | | | DOT 0.1174754701133641 | | | |
| | | | | | ETH 0.000000877539993265 | | | |
| | | | | | KNC 0.003541453466590I6 | | | |
| | | | | | LTC 0.000000006220160S05 | | | |
| | | | | | USDC 0.00190478186866864 | | | |
| | | | | | XLM 0.07030624767965 | | | |
| 3.1.576978 | VITOR DANIEL ALMEIDA REBELO | ADDRESS REDACTED | | | BTC 0.00004016591884765S6 | | | |
| | | | | | CEL 0.017628566684672 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.576979 | VITOR DE JESUS CHAVES | ADDRESS REDACTED | | | ADA 0.00334875511361862 | | | |
| | | | | | BTC 0.00000010048461538S | | | |
| | | | | | CEL 4.1117548171011S | | | |
| | | | | | USDC 333.16004138783S | | | |
| | | | | | UST 0.000805754884615385 | | | |
| 3.1.576980 | VITOR DELAZERI FERNANDES | ADDRESS REDACTED | | | BTC 0.02 | | | |
| | | | | | CEL 7.68625521075984 | | | |
| 3.1.576981 | VITOR FEITAL | ADDRESS REDACTED | | | BTC 0.0323796848334888 | | | |
| | | | | | CEL 3.1465101595323S | | | |
| 3.1.576982 | VITOR FERNANDES | ADDRESS REDACTED | | | ADA 379.51186533328S | | | |
| | | | | | BTC 0.0238521024706674 | | | |
| 3.1.576983 | VITOR FERREIRA | ADDRESS REDACTED | | | CEL 13.289401221547S | | | |
| | | | | | BTC 0.10070730487982S | | | |
| | | | | | CEL 0.651654509870776 | | | |
| | | | | | LTC 0.0001 | | | |
| | | | | | USDC 0.002 | | | |
| 3.1.576984 | VITOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00100920504353755 | | | |
| | | | | | CEL 174.038383980322 | | | |
| | | | | | ETH 2.62365408 | | | |
| | | | | | XLM 69.806845 | | | |
| 3.1.576985 | VITOR FERREIRA | ADDRESS REDACTED | | | BTC 0.00963293346396068 | | | |
| 3.1.576986 | VITOR FIGUEIRA | ADDRESS REDACTED | | | BTC 0.00060374086311224 | | | |
| | | | | | LINK 0.000910535103757166 | | | |
| | | | | | LTC 0.000360425644299992 | | | |
| 3.1.576987 | VITOR FONTES | ADDRESS REDACTED | | | BTC 0.00189979001291495 | | | |
| | | | | | CEL 0.0093992365076845S | | | |
| | | | | | USDC 484.98367025169S | | | |
| 3.1.576988 | VITOR FRESCO | ADDRESS REDACTED | | | CEL 5.30025233891107 | | | |
| | | | | | ETH 0.09942298 | | | |
| 3.1.576989 | VITOR GOMES | ADDRESS REDACTED | | | ADA 3062.709978 | | | |
| | | | | | BCH 0.000000000626098318 | | | |
| | | | | | BTC 0.01680910732559S21 | | | |
| | | | | | CEL 15.85909829088898 | | | |
| | | | | | USDC 0.004 | | | |
| | | | | | USDT ERC20 2.16 | | | |
| 3.1.576990 | VITOR GONCALVES | ADDRESS REDACTED | | | ETH 10.1813640257267 | | | |
| 3.1.576991 | VITOR GONCALVES | ADDRESS REDACTED | | | BTC 0.0000164383757209S7 | | | |
| | | | | | CEL 0.264160013227748 | | | |
| | | | | | ETH 0.001204053978921S1 | | | |
| 3.1.576992 | VITOR GONCALVES LIMA | ADDRESS REDACTED | | | USDC 2.32923414951951 | | | |
| | | | | | BTC 0.00188280178250709 | | | |
| | | | | | CEL 1.00976900061604 | | | |
| | | | | | MCDAI 0.33 | | | |
| | | | | | SGB 571.986515538388 | | | |
| | | | | | XRP 0.00000011968253459S | | | |
| 3.1.576993 | VITOR HARIEL TUBINO | ADDRESS REDACTED | | | BTC 0.00000000912959423 | | | |
| 3.1.576994 | VITOR HARIEL TUBINO | ADDRESS REDACTED | | | CEL 0.957532146377127 | | | |
| | | | | | BTC 0.00052287146291637S | | | |
| | | | | | CEL 0.4036288006004258 | | | |
| | | | | | LTC 0.02899999 | | | |
| 3.1.576995 | VITOR HARTMANN | ADDRESS REDACTED | | | BTC 0.0337869423553026 | | | |
| | | | | | CEL 434.42678399685S1 | | | |
| | | | | | DOT 58.40668981984S | | | |
| | | | | | ETH 2.81647344796448 | | | |
| 3.1.576996 | VITOR HUGO CACHADA DIAS CARNEIRO | ADDRESS REDACTED | | | BTC 0.000929767629120036 | | | |
| 3.1.576997 | VITOR HUGO SEMBLANO | ADDRESS REDACTED | | | COL 0.178010730416815 | | | |
| 3.1.576998 | VITOR HUGO SILVA | ADDRESS REDACTED | | | ADA 25.757050969800S | | | |
| | | | | | AVAX 0.50319747080147 | | | |
| | | | | | BCH 0.00872082966738461 | | | |
| | | | | | BNB 0.108447023664365 | | | |
| | | | | | BTC 0.005038625772669332 | | | |
| | | | | | CEL 0.063584295930760S | | | |
| | | | | | ETH 0.156208358133128 | | | |
| | | | | | XTZ 2.33308405516909 | | | |
| 3.1.576999 | VITOR HUGO SILVA CONCEICAO | ADDRESS REDACTED | | | BTC 0.0000050961913586S4 | | | |
| | | | | | DOT 0.002475578811098S7 | | | |
| 3.1.577000 | VITOR JOÃO | ADDRESS REDACTED | | | ADA 0.000000892362282002 | | | |
| | | | | | BNB 0.000000006246252914 | | | |
| | | | | | BTC 0.00120903237331514 | | | |
| | | | | | CEL 53.74066702958S5 | | | |
| | | | | | UNI 2.26837165 | | | |
| 3.1.577001 | VITOR KNUNIK | ADDRESS REDACTED | | | BTC 0.048794033647617 | | | |
| | | | | | CEL 11.9294712744044 | | | |
| | | | | | USDT ERC20 34.288435 | | | |
| 3.1.577002 | VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | | | ADA 151.329259066001 | | | |
| | | | | | BTC 0.0319646927727256 | | | |
| | | | | | EOS 35.520391197917 4 | | | |
| | | | | | ETH 0.639905937863754 | | | |
| 3.1.577003 | VITOR LAGE PINTO | ADDRESS REDACTED | | | BTC 0.0000010593234297 7 | | | |
| | | | | | CEL 0.0003766632352678B | | | |
| | | | | | COMP 0.0000948126218682 44 | | | |
| | | | | | ETH 0.000053303194796859 | | | |
| | | | | | SGB 14.4072868843801 | | | |
| | | | | | XRP 0.0626297197722159 | | | |
| 3.1.577004 | VITOR LIBÓRIO | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.577005 | VITOR MADEIRAS | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| | | | | | ETH 0.0713838829905647 | | | |
| | | | | | FAX 0.005319235912196 28 | | | |
| 3.1.577006 | VITOR MANOEL ALMEIDA BENVINDO | ADDRESS REDACTED | | | CEL 0.000791762421104153 | | | |
| 3.1.577007 | VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000781427562B | | | |
| 3.1.577008 | VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | | | CEL 3.18496695689147 | | | |
| | | | | | BTC 0.000001295771481544 | | | |
| | | | | | ETH 0.303766657347937 | | | |
| 3.1.577009 | VITOR MANUEL PINHEIRO OLIVEIRA | ADDRESS REDACTED | | | USDC 1.53316568024666 | | | |
| | | | | | CEL 0.0503138048638531 | | | |
| 3.1.577010 | VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | | | ETH 0.001689239530185 3 | | | |
| | | | | | BTC 0.000000249016907352 | | | |
| | | | | | ETH 0.000002077050247 25 | | | |
| 3.1.577011 | VITOR MARQUES | ADDRESS REDACTED | | | USDT ERC20 0.5338880246653 185 | | | |
| | | | | | BTC 0.00000049578252656 2 | | | |
| | | | | | CEL 1.286273885040 1 | | | |
| | | | | | USDT ERC20 0.186288227775885 | | | |
| 3.1.577012 | VITOR MARQUES | ADDRESS REDACTED | | | BTC 0.06277566375711 | | | |
| 3.1.577013 | VITOR MARQUES | ADDRESS REDACTED | | | BTC 0.0000001062909168 77 | | | |
| | | | | | CEL 3.91641732994707 | | | |
| | | | | | ETH 9.79056015759990B -0B | | | |
| | | | | | USDT ERC20 17.7404959705925 | | | |
| 3.1.577014 | VITOR MATOS LIMA SOUZA | ADDRESS REDACTED | | | BUSD 0.62553145272959B | | | |
| 3.1.577015 | VITOR MENDAO | ADDRESS REDACTED | | | BTC 1.79751297290590 05 | | | |
| | | | | | CEL 0.2184670361486 16 | | | |
| | | | | | DOT 0.06176293512100 07 | | | |
| | | | | | ETH 0.00016509010682548 | | | |
| | | | | | LINK 0.01202380554436 4 | | | |
| | | | | | LTC 0.00167905073849542 | | | |
| | | | | | SGB 61.835232050679 1 | | | |
| | | | | | XRP 0.0000000162574243812 | | | |
| 3.1.577016 | VITOR MODERNO | ADDRESS REDACTED | | | CEL 0.825953576401719 | | | |
| 3.1.577017 | VITOR MONTEIRO | ADDRESS REDACTED | | | BNB 0.00162850113178516 | | | |
| | | | | | BTC 7.372397235169990 -07 | | | |
| 3.1.577018 | VITOR MORAIS | ADDRESS REDACTED | | | BTC 0.0112368784740 34 | | | |
| 3.1.577019 | VITOR MORDUCO | ADDRESS REDACTED | | | CEL 6.38126142377707 | | | |
| 3.1.577020 | VITOR MOURA | ADDRESS REDACTED | | | BTC 0.0594030423892435 | | | |
| | | | | | BTC 0.0136010365242852 | | | |
| | | | | | CEL 5017.193221311121 | | | |
| 3.1.577021 | VITOR PALMA MAIA DE ALMEIDA | ADDRESS REDACTED | | | ETH 0.013991056787509 | | | |
| 3.1.577022 | VITOR PAMPLONA | ADDRESS REDACTED | | | BTC 0.1031741243B222 | | | |
| | | | | | BCH 0.00002332608571712474 | | | |
| | | | | | BTC 0.000083365890286024 | | | |
| | | | | | CEL 1.0994550099810S | | | |
| | | | | | ETH 0.001567474922270871 | | | |
| | | | | | LTC 0.003907960210587 39 | | | |
| | | | | | XLM 0.098195293433283 4 | | | |
| 3.1.577023 | VITOR PEPICON | ADDRESS REDACTED | | | BTC 0.000000000552474730 25 | | | |
| | | | | | CEL 0.0620788923005538 | | | |
| 3.1.577024 | VITOR PINTO | ADDRESS REDACTED | | | ADA 316.26646589104 | | | |
| | | | | | CEL 31.053113291739146 | | | |
| | | | | | CEL 0.100004489646708 | | | |
| 3.1.577025 | VITOR PINTO | ADDRESS REDACTED | | | BTC 0.895182243356795 | | | |
| | | | | | ETH 0.02240730956728 | | | |
| 3.1.577026 | VITOR REIS | ADDRESS REDACTED | | | BTC 0.0000000042700912 7 | | | |
| | | | | | CEL 0.24521239070077S | | | |
| 3.1.577027 | VITOR REPOLHO | ADDRESS REDACTED | | | BTC 0.00794949475395242 | | | |
| | | | | | CEL 14.9880648599622 | | | |
| | | | | | ETH 0.23474800336471 2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577028 | VITOR RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000000023637185.83<br>CEL 27.3163361003259<br>LTC 0.1651771<br>MCDAI A0.565804084842373<br>USDC 0.000000531084444010<br>XLM 0.068 | | | |
| 3.1.577029 | VITOR RYOJI | ADDRESS REDACTED | | | BTC 0.0000531403.383512163<br>CEL 38.859647138879<br>DOT 28.434337<br>ETH 0.00103179075055005 | | | |
| 3.1.577030 | VITOR SANTOS | ADDRESS REDACTED | | | ADA 0.00497941144808127<br>BCH 0.001173.12775822743<br>BTC 0.0000004896499023.26<br>CEL 544.99450227707<br>DASH 0.00617666<br>USDC 0.001 | | | |
| 3.1.577031 | VITOR SANTOS | ADDRESS REDACTED | | | LINCH 0.003<br>ADA 0.008550607920511659<br>AVAX 0.02791<br>BTC 0.00003418160.4674037<br>CEL 639.386026340473<br>SOL 0.000015<br>SUSHI 0.0008<br>UNI 0.0016<br>USDC 2523.122587 | | | |
| 3.1.577032 | VITOR SAVKOVIC | ADDRESS REDACTED | | | ADA 0.000000963778678354<br>BTC 0.00000334846053923<br>CEL 0.22455494022483.8<br>DOGE 0.00000000122169211 | | | |
| 3.1.577033 | VITOR SCIENZA | ADDRESS REDACTED | | | ADA 0.11951891036182.2<br>BNB 0.0000000000165188003<br>BTC 4.03994300307999E-07<br>CEL 0.392669902362628<br>ETH 0.00137963185147632 | | | |
| 3.1.577034 | VITOR SILVA | ADDRESS REDACTED | | | AAVE 0.000287557966097957<br>ADA 235.45917248.1004<br>BTC 0.047566515508.5301<br>CEL 0.771717535987396<br>EOS 0.0210062157712681<br>ETH 0.440478152296124<br>LINK 0.00369356047823939<br>SNX 0.024102303449605<br>USDC 0.521469885093045 | | | |
| 3.1.577035 | VITOR SILVA | ADDRESS REDACTED | | | BAT 0.274859432365<br>BTC 0.0000013879157262.47<br>CEL 0.135574014920156<br>USDC 0.036289213699193<br>XRP 1.41641220520781 | | | |
| 3.1.577036 | VITOR SILVA | ADDRESS REDACTED | | | CEL 5.35776067132121<br>ETH 0.000007547582599191<br>USDT ERC20 0.001795953050387.2 | | | |
| 3.1.577037 | VITOR SIMONI | ADDRESS REDACTED | | | BTC 0.005009627464505.61<br>CEL 12.66229714837.92<br>ETH 0.132 | | | |
| 3.1.577038 | VITOR SOUSA | ADDRESS REDACTED | | | BTC 0.0005180982665843 | | | |
| 3.1.577039 | VITOR SUBTIL | ADDRESS REDACTED | | | BAT 60.579100944464<br>BCH 0.052668590070084.1<br>BTC 0.007761847002567.78<br>CEL 29.814243544120.33<br>ETH 0.0407198707928296<br>MATIC 506.194791941002<br>SNX 26.00830.11203681<br>USDC 1317.030683067.91<br>USDT ERC20 0.700310967198467 | | | |
| 3.1.577040 | VITOR TEN | ADDRESS REDACTED | | | ADA 0.0000000177011059115<br>BNB 0.00180912903834337<br>BTC 0.000000121346292514<br>CEL 8.105155805481.98<br>DOT 0.0000001631239.9556<br>ETH 0.000000029054076851<br>LINK 0.0000034984899691.9<br>LTC 0.00000054059610979<br>USDC 0.463649201506584<br>XLM 0.0000007021734.2453<br>XRP 0.0000073941568750.6 | | | |
| 3.1.577041 | VITOR TRIDA | ADDRESS REDACTED | | | BTC 0.000889752567973524<br>USDC 542.390910017688 | | | |
| 3.1.577042 | VITOR YAMAKAWA | ADDRESS REDACTED | | | BUSD 0.2089599890034686 | | | |
| 3.1.577043 | VITÓRIA CAMILA BORGES GUIMARAES | ADDRESS REDACTED | | | ETH 0.001499993007243 | | | |
| 3.1.577044 | VITÓRIA CARVALHO | ADDRESS REDACTED | | | BTC 0.0000001105117702236<br>DOT 0.007533945209937425<br>MANA 0.002755703112341956 | | | |
| 3.1.577045 | VITORIA DE LIMA QUINTINO | ADDRESS REDACTED | | | ETH 0.000000807511110401 | | | |
| 3.1.577046 | VITORIA GALLI | ADDRESS REDACTED | | | BSV 1.09584439<br>CEL 0.491368575512288<br>ETH 0.020007878B | | | |
| 3.1.577047 | VITORIA MILENY DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000638945455546.5 | | | |
| 3.1.577048 | VITORINO NUNES | ADDRESS REDACTED | | | CEL 0.007047765644077636 | | | |
| 3.1.577049 | VITORIO VESELINOV YOSIFOV | ADDRESS REDACTED | | | DASH 0.0000561995980461028 | | | |
| 3.1.577050 | VITORONZO DE FRANCESCO | ADDRESS REDACTED | | | ETH 0.001467351443066764<br>ETH 0.000633397293464621<br>ETH 0.187150559080305 | | | |
| 3.1.577051 | VITTAL SUNIL PAWAR | ADDRESS REDACTED | | | ADA 410.489005336977<br>BNB 1.24766546034182<br>BTC 0.003113078492515681<br>CEL 0.013487236124.2889<br>USDT ERC20 0.630049287929743 | | | |
| 3.1.577052 | VITTORI ENRICO | ADDRESS REDACTED | | | BTC 0.013587665242865.5<br>CEL 10.146024737421<br>ETH 0.247823300840394 | | | |
| 3.1.577053 | VITTORIA DE MUSSO | ADDRESS REDACTED | | | BTC 0.0000012826692046.1<br>USDT ERC20 0.667530032680012 | | | |
| 3.1.577054 | VITTORIA NEAS | ADDRESS REDACTED | | | BTC 0.0000060297459006.11<br>MATIC 316.815062203782 | | | |
| 3.1.577055 | VITTORAAMARIA MAGRI | ADDRESS REDACTED | | | BTC 0.056057850011931<br>ETH 0.503806328187936 | | | |
| 3.1.577056 | VITTORIO ANTONACCI | ADDRESS REDACTED | | | BNB 0.000886383341169462<br>BTC 0.0000002394891533 | | | |
| 3.1.577057 | VITTORIO BACCARI | ADDRESS REDACTED | | | CEL 0.0790160932505524<br>ETH 0.0000172482889337.8<br>USDC 0.691490859467447 | | | |
| 3.1.577058 | VITTORIO BALLONE A | ADDRESS REDACTED | | | ETH 0.0518524623280286<br>ETH 0.00168374991159223 | | | |
| 3.1.577059 | VITTORIO BIFFI | ADDRESS REDACTED | | | CEL 0.0441446352861.54<br>ETH 0.00146902808254561 | | | |
| 3.1.577060 | VITTORIO BORGIA | ADDRESS REDACTED | | | BTC 0.0000000057946671059<br>CEL 0.7791034747343.95 | | | |
| 3.1.577061 | VITTORIO BOTTA | ADDRESS REDACTED | | | BTC 0.0049487122706383.7<br>CEL 0.20045178206917<br>MCDAI 0.036528925945726.3 | | | |
| 3.1.577062 | VITTORIO CAMINITI | ADDRESS REDACTED | | | BNB 0.0000000079376537.01<br>BTC 0.0000000972141018.1<br>CEL 0.001554374980425.47<br>LUNC 0.000880493298359246<br>USDC 0.00157.3<br>ZEC 0.00479792 | | | |
| 3.1.577063 | VITTORIO CAPASSO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.577064 | VITTORIO CARMIGNANI | ADDRESS REDACTED | | | BTC 0.014617300158162.4<br>CEL 8.34572472893707<br>ETH 0.410923283542411<br>LINK 15.117789092964.8<br>MANA 0.016823563566172.4<br>XLM 531.212623051031 | | | |
| 3.1.577065 | VITTORIO CASALI | ADDRESS REDACTED | | | ADA 58.482909<br>BTC 0.0000000714478979<br>CEL 2.7418035020600.1<br>CEL 0.1270003280255887 | | | |
| 3.1.577066 | VITTORIO CEDER | ADDRESS REDACTED | | | MATIC 1.0501697680839<br>ETH 0.000000536547554069 | | | |
| 3.1.577067 | VITTORIO CERVIGNI | ADDRESS REDACTED | | | BTC 0.0000003429417.8883854<br>ETH 0.000193641788838914 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577068 | VITTORIO COTRONI | ADDRESS REDACTED | | | BTC 7.789067894000025<br>ETH 52.7057730365B9<br>LINK 628.0950450R6767<br>MATIC 6.189792812357T5<br>SNX 283.59373034456A | | | |
| 3.1.577069 | VITTORIO DAVID CHISARI | ADDRESS REDACTED | | | BTC 0.00477076983147857 | | | |
| 3.1.577070 | VITTORIO DE CAROLIS | ADDRESS REDACTED | | | BTC 0.0811189541960204<br>ETH 0.6267950051B15D5<br>USDC 43.325042447B09 | | | |
| 3.1.577071 | VITTORIO DE VANNA | ADDRESS REDACTED | | | BTC 0.00000000646583483S | | | |
| 3.1.577072 | VITTORIO ESPOSITO | ADDRESS REDACTED | | | CEL 2.9755672120163 3<br>BTC 0.0000003157442960 7<br>CEL 0.0553011854392055<br>ETH 0.00022607783977160B<br>USDC 0.00000027275091232 9 | | | |
| 3.1.577073 | VITTORIO FIAMMINI | ADDRESS REDACTED | | | BTC 0.0015876623581040 1<br>USDT ERC20 410.5651042862 61 | | | |
| 3.1.577074 | VITTORIO FRIOLOTTO | ADDRESS REDACTED | | | BTC 0.0000090450 4324516<br>CEL 0.0380081464517633 | | | |
| 3.1.577075 | VITTORIO GARUFI | ADDRESS REDACTED | | | CEL 4.344702741098 5<br>DOT 11.87731961B005 9 | | | |
| 3.1.577076 | VITTORIO GUAI | ADDRESS REDACTED | | | BTC 0.0000000004454495 66<br>CEL 8.549353102676 61 | | | |
| 3.1.577077 | VITTORIO IERVOLINO | ADDRESS REDACTED | | | USDC 0.4978795490464 4<br>BTC 0.010765424 764473 | | | |
| 3.1.577078 | VITTORIO L | ADDRESS REDACTED | | | CEL 25.586322992629 5 | | | |
| 3.1.577079 | VITTORIO MALACCHIA | ADDRESS REDACTED | | | BTC 0.00011700508895569 4<br>BTC 0.0148966355119944 | | | |
| 3.1.577080 | VITTORIO MARINI | ADDRESS REDACTED | | | CEL 64.7191565382902 | | | |
| 3.1.577081 | VITTORIO MARIO BIANCHI | ADDRESS REDACTED | | | ETH 0.0037544373120713G<br>ADA 0.2928722216767BB<br>BNB 0.0020036882086445G<br>BTC 0.0018149220480606 2<br>CEL 0.1911960275641 37 | | | |
| 3.1.577082 | VITTORIO MARZULLO | ADDRESS REDACTED | | | BTC 0.0000005B769953911 3<br>CEL 0.0005681B500204502<br>USDC 0.327846326484077 | | | |
| 3.1.577083 | VITTORIO MOTTADELLI | ADDRESS REDACTED | | | BTC 0.0000199421260086G1 | | | |
| 3.1.577084 | VITTORIO NARDONE | ADDRESS REDACTED | | | BTC 0.00000007211754097 22<br>CEL 0.112517127030954<br>USDC 0.95836733170488B | | | |
| 3.1.577085 | VITTORIO NASTI | ADDRESS REDACTED | | | BTC 0.218014358B84009<br>CEL 16.451984478925G<br>DASH 74.6527356705576<br>DOT 19.412556401108B9<br>ETH 10.074375214762<br>SNX 96.841543461538A<br>USDT ERC20 678.07222758628T | | | |
| 3.1.577086 | VITTORIO OLEOTTI FERRARI | ADDRESS REDACTED | | | BTC 0.0037409354835904 4<br>CEL 14.137460582458B9<br>EOS 100.07370511209<br>LTC 4.3691 | | | |
| 3.1.577087 | VITTORIO RICCIO | ADDRESS REDACTED | | | BNB 0.001413703183462T4<br>BTC 0.0000011652044876B | | | |
| 3.1.577088 | VITTORIO RIMOLDI | ADDRESS REDACTED | | | CEL 8.97050660512354<br>USDC 210.7319 | | | |
| 3.1.577089 | VITTORIO ROSSETTI | ADDRESS REDACTED | | | BTC 0.0000029707052927T<br>CEL 7.537348078B3625 | | | |
| 3.1.577090 | VITTORIO SALVATI | ADDRESS REDACTED | | | BTC 0.1034386713044S | | | |
| 3.1.577091 | VITTORIO SALVATORI | ADDRESS REDACTED | | | BTC 0.42490961184433 2<br>ETH 18.560016934516G1 | | | |
| 3.1.577092 | VITTORIO SAMMARCHI | ADDRESS REDACTED | | | BNB 0.0016497652254665 4<br>BTC 0.000012452725597S2<br>USDT ERC20 0.329739190094553 | | | |
| 3.1.577093 | VITTORIO SCARSELLI | ADDRESS REDACTED | | | BTC 0.0000000001000602267<br>CEL 599.8668281986G8<br>USDC 8.70961022273242 | | | |
| 3.1.577094 | VITTORIO SCHIANO | ADDRESS REDACTED | | | BTC 0.0974112140589012<br>ETH 1.9455609745722G | | | |
| 3.1.577095 | VITTORIO TESORO | ADDRESS REDACTED | | | CEL 0.401003948620664 | | | |
| 3.1.577096 | VITTORIO TRAMONTANO | ADDRESS REDACTED | | | BTC 0.00484063898035893<br>ETH 0.17027924703563<br>LTC 1.01205796280037 | | | |
| 3.1.577097 | VITTORIO TREGLIA | ADDRESS REDACTED | | | ADA 344.550493263332<br>BNB 0.0000032820383863399<br>BTC 0.0019B7906399B413<br>CEL 2.194839452986G<br>ETH 0.0000003565592860364<br>USDC 214.626313469411<br>USDT ERC20 56.134464805045 | | | |
| 3.1.577098 | VITTORIO ZANOBBI | ADDRESS REDACTED | | | BTC 0.00000449238146906 6<br>ETH 0.0000780134488367S5 | | | |
| 3.1.577099 | VITUS EGBULA | ADDRESS REDACTED | | | BTC 0.0103509432098B677<br>USDT ERC20 607.071089946564 | | | |
| 3.1.577100 | VITUS EGBULA | ADDRESS REDACTED | | | BTC 0.0032361584222057 7<br>USDT ERC20 408.344010961054 | | | |
| 3.1.577101 | VITUS EGBULA OBODODEKWE | ADDRESS REDACTED | | | BTC 7.553807290949990 07<br>USDT ERC20 61.431437749611923 | | | |
| 3.1.577102 | VITUS EGBULA OBODODEKWE | ADDRESS REDACTED | | | BTC 0.00347374241894828<br>USDT ERC20 401.832266312524 | | | |
| 3.1.577103 | VITUS OBODODEKWE | ADDRESS REDACTED | | | BTC 0.0000000090650162B<br>CEL 0.088800289059169<br>USDT ERC20 0.0000008044911319B95 | | | |
| 3.1.577104 | VIV GOH | ADDRESS REDACTED | | | ADA 0.125453843200973<br>BTC 0.00103131058949713<br>CEL 4.7088029632445B<br>XRP 522.019534 | | | |
| 3.1.577105 | VIVA TABAIN | ADDRESS REDACTED | | | BTC 0.00107029260427756<br>DOT 4.749198564S2007<br>ETH 0.066934627584S285 | | | |
| 3.1.577106 | VIVA TUNG | ADDRESS REDACTED | | | BTC 0.0773295061999076<br>MATIC 2863.46286641427 | | | |
| 3.1.577107 | VIVAEK SHIVAKUMAR | ADDRESS REDACTED | | | BTC 0.00000290048505211<br>ETH 0.0000030153867258S2 | | | |
| 3.1.577108 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000000013329492613<br>CEL 1.09598982787691<br>USDC 0.036306846350908T | | | |
| 3.1.577109 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.0000000075582473846<br>CEL 1.00030283217689<br>USDC 0.108422979073S6 | | | |
| 3.1.577110 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.000001399954924501<br>CEL 0.0529166666666<br>TUSD 0.000733687499999913<br>XLM 0.054713405974981T | | | |
| 3.1.577111 | VIVALDO FILHO | ADDRESS REDACTED | | | BTC 0.0000591970799630345<br>CEL 1.363380435109 31<br>USDC 0.17292076211533<br>USDT ERC20 6.40872647669614497 | | | |
| 3.1.577112 | VIVAN WICKAM | ADDRESS REDACTED | | | ETH 0.2867406B0765591 | | | |
| 3.1.577113 | VIVANTANEE ANG | ADDRESS REDACTED | | | BAT 2.351568388B1256<br>BTC 0.000007209535527483<br>XLM 2.523622581485S4<br>ZRX 0.362437849184236 | | | |
| 3.1.577114 | VIVECK PERUMAL | ADDRESS REDACTED | | | XRP 0.25468288531345 1 | | | |
| 3.1.577115 | VIVEK AGARWAL | ADDRESS REDACTED | | Yes | ADA 0.168379662906643<br>BTC 0.011457848015B919<br>CEL 88.904112975982<br>ETH 0.0786452481301999<br>LUNC 0.047610027124651<br>USDC 94<br>USDT ERC20 0.0000007642878155S9 | | | BTC 0.438319774198904<br>ETH 6.46794464315115 |
| 3.1.577116 | VIVEK AMBLE | ADDRESS REDACTED | | | USDC 103.39558155411 | | | |
| 3.1.577117 | VIVEK ANAND | ADDRESS REDACTED | | | BTC 0.00272879589B30957<br>DOT 4.38040630386473<br>ETH 0.035891088263973 3<br>MATIC 50.4043955162142 | | | |
| 3.1.577118 | VIVEK BANAPUR | ADDRESS REDACTED | | | CEL 1.121362397767 06 | | | |
| 3.1.577119 | VIVEK BERIA | ADDRESS REDACTED | | | BTC 0.0000005279526079 21<br>CEL 3.0B458003634177 | | | |
| 3.1.577120 | VIVEK BHADANI | ADDRESS REDACTED | | | BTC 0.00115513175574835<br>ETH 0.00010426442379218 4 | | | |
| 3.1.577121 | VIVEK BHARATI | ADDRESS REDACTED | | | CEL 32.9604744622746 | | | |
| 3.1.577122 | VIVEK BHATT | ADDRESS REDACTED | | | BCH 0.299613757129927<br>BTC 0.0192983096571S71 | ETH 0.0443368657B08157<br>MCDAI 208 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577123 | VIVEK CARRASCO | ADDRESS REDACTED | | | AAVE 0.885765389995814<br>ADA 147.43892244963<br>AVAX 4.854756469558<br>BTC 0.0266686693312361<br>DOT 10.839885788236<br>EOS 51.5135933390647<br>ETC 3.6622596315057<br>LINK 29.6345971387573<br>MATIC 128.75402879516<br>SNX 25.032049752494<br>SOL 3.30307451664375<br>XRP 269 | | | |
| 3.1.577124 | VIVEK CHADHA | ADDRESS REDACTED | | | ADA 0.0510380717496706<br>BNB 0.20114279957964521<br>BTC 0.0000057258746551<br>CEL 3107.27145176584<br>USDT ERC20 0.000000880998159721 | | | |
| 3.1.577125 | VIVEK CHADHA | ADDRESS REDACTED | | | MATIC 0.082129999487862 | | | |
| 3.1.577126 | VIVEK CHAMOLI | ADDRESS REDACTED | | | BTC 0.000021683025273136 | | | |
| 3.1.577127 | VIVEK CHAMOLI | ADDRESS REDACTED | | | BTC 0.000011494597603709 | | | |
| 3.1.577128 | VIVEK CHANDRAKAR | ADDRESS REDACTED | | | BTC 0.000458987363864408 | | | |
| | | | | | ETH 0.00218376638861927 | | | |
| 3.1.577129 | VIVEK CHAUDHARY | ADDRESS REDACTED | | | CEL 0.0879493301007801 | | | |
| 3.1.577130 | VIVEK CHAUHAN | ADDRESS REDACTED | | | CEL 0.41478806755364 | | | |
| 3.1.577131 | VIVEK CHAUHAN | ADDRESS REDACTED | | | CEL 1.18507949843991 | | | |
| 3.1.577132 | VIVEK CHAUHAN | ADDRESS REDACTED | | | DOT 0.019330751916960 | | | |
| | | | | | ETH 0.0000617137814919 | | | |
| 3.1.577133 | VIVEK CHOUDHARY | ADDRESS REDACTED | | | ADA 1.3825641033 | | | |
| | | | | | BTC 0.00420084879888018 | | | |
| | | | | | CEL 0.48820564596088 | | | |
| | | | | | DOT 0.0249646614098872 | | | |
| | | | | | XRP 0.41876805047078 | | | |
| 3.1.577134 | VIVEK CHOWDHARY | ADDRESS REDACTED | | | BTC 0.246089877686912 | | | |
| | | | | | USDC 262.500641144565 | | | |
| 3.1.577135 | VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | | | ADA 4748.77570744011 | USDC 0.003 | | |
| | | | | | BTC 1.2205758239277 | | | |
| | | | | | CEL 172.477959701895 | | | |
| | | | | | ETH 25.5312469446827 | | | |
| | | | | | SOL 19.0381351149089 | | | |
| | | | | | USDC 0.00030479298704297 | | | |
| 3.1.577136 | VIVEK DESAI | ADDRESS REDACTED | | | BTC 0.000006801664183322 | ETH 0.055288 | | |
| | | | | | ETH 0.00007937085380858 | USDC 100 | | |
| | | | | | USDC 5504.72070701946 | | | |
| 3.1.577137 | VIVEK DEVARAJ | ADDRESS REDACTED | | | ADA 8.7497273340972B | | | |
| | | | | | CEL 609.85086994545 | | | |
| | | | | | LUNC 0.00035067523696369 | | | |
| | | | | | MATIC 0.509956834380218 | | | |
| | | | | | USDC 34915.646246 | | | |
| | | | | | USDT ERC20 0.000000978712643052 | | | |
| 3.1.577138 | VIVEK DHAR | ADDRESS REDACTED | | | USDC 0.468691278971678 | | | |
| 3.1.577139 | VIVEK GAWDE | ADDRESS REDACTED | | | BTC 0.00000002795621586 | | | |
| | | | | | CEL 0.90580105701211 | | | |
| 3.1.577140 | VIVEK GOPIKUTTAN LVNITHAN | ADDRESS REDACTED | | | BTC 0.00519209950016419 | | | |
| | | | | | ETH 0.407770577238675 | | | |
| 3.1.577141 | VIVEK GOTHIWAL | ADDRESS REDACTED | | | CEL 1.06839684816158 | | | |
| 3.1.577142 | VIVEK GUDIPATI | ADDRESS REDACTED | | | AAVE 0.0000688367309890 | | | |
| | | | | | BTC 0.103043453811629 | | | |
| | | | | | DOT 0.000017062143552262 | | | |
| | | | | | DOT 0.00611121942742588 | | | |
| | | | | | EOS 0.0686406793342338 | | | |
| | | | | | MATIC 0.00567304265982216 | | | |
| | | | | | SNX 0.01096591283267059 | | | |
| | | | | | XLM 0.00577592247875735 | | | |
| 3.1.577143 | VIVEK HADKAR | ADDRESS REDACTED | | | BTC 0.00255735652684943 | | | |
| | | | | | USDC 437.922640601083 | | | |
| 3.1.577144 | VIVEK JADHAV | ADDRESS REDACTED | | | DOGE 0.03713119405753903 | BTC 0.00171626635854031 | | |
| | | | | | | DOGE 3698.98 | | |
| 3.1.577145 | VIVEK JITENDRA BISWAS | ADDRESS REDACTED | | | ADA 5329.28199946007 | AVAX 6.72874482972655 | | |
| | | | | | AVAX 29.8394623973965 | | | |
| | | | | | BTC 0.00109032024071938 | | | |
| | | | | | DOT 103.39929700749 | | | |
| | | | | | LINK 100.105167233951 | | | |
| | | | | | MATIC 1041.93305017264 | | | |
| | | | | | SOL 157.759899675878 | | | |
| 3.1.577146 | VIVEK KALPATHY KRISHNAMOORTHY | ADDRESS REDACTED | | | BTC 0.99802707184292 | | | |
| | | | | | MATIC 3186.16054588532 | | | |
| 3.1.577147 | VIVEK KANNAN | ADDRESS REDACTED | | | ADA 174.498232324311 | | | |
| | | | | | BTC 0.000156920374597 22 | | | |
| | | | | | DOT 0.0347786393395188 | | | |
| | | | | | MATIC 491.695337926576 | | | |
| 3.1.577148 | VIVEK KAPOOR | ADDRESS REDACTED | | | CEL 1.230857796974038 | | | |
| | | | | | ETH 0.00077046539158 | | | |
| | | | | | USDC 92.652741 | | | |
| 3.1.577149 | VIVEK KAPOOR | ADDRESS REDACTED | | | BTC 0.9516641658278 2 | | | |
| 3.1.577150 | VIVEK KRISHNA NYNAM | ADDRESS REDACTED | | | DOT 1.56420348661 24 | | | |
| 3.1.577151 | VIVEK KUMAR | ADDRESS REDACTED | | | ETH 0.0222512834497307 | | | |
| | | | | | BTC 0.00000465471504666 | | | |
| | | | | | CEL 0.00000836265712 5702 | | | |
| | | | | | PAX 0.199564988737799 | | | |
| | | | | | USDC 14.2204854972 55 | | | |
| | | | | | USDT ERC20 0.17910817238405 | | | |
| 3.1.577152 | VIVEK KUMAR | ADDRESS REDACTED | | | BTC 0.0000100122152 47675 | | | |
| | | | | | XRP 0.021155974886 0427 | | | |
| 3.1.577153 | VIVEK LOOMBA | ADDRESS REDACTED | | | ADA 0.107284935497134 | ADA 101.544072185472 | | |
| | | | | | BTC 0.19430268055499 | | | |
| | | | | | ETC 6.70053126218911 | | | |
| | | | | | ETH 4.13406292807015 | | | |
| | | | | | MATIC 2227.15899520468 | | | |
| 3.1.577154 | VIVEK MAVANI | ADDRESS REDACTED | | | BTC 0.00082432514587562 | | | |
| | | | | | CEL 0.688128361075133 | | | |
| | | | | | LTC 0.00231391457729467 | | | |
| 3.1.577155 | VIVEK MEHTA | ADDRESS REDACTED | | | USDC 410.857662990497 | | | |
| 3.1.577156 | VIVEK MISRA | ADDRESS REDACTED | | | ETH 0.000003535243271 1488 | | | |
| 3.1.577157 | VIVEK MITTAL | ADDRESS REDACTED | | | MATIC 572.77748539203 7 | | | |
| | | | | | BTC 0.000255132816135 96 | | | |
| | | | | | PAXG 0.273529374026391 | | | |
| 3.1.577158 | VIVEK MITTAL | ADDRESS REDACTED | | | USDC 7068.30080553479 | | | |
| | | | | | BTC 0.0000009030826641 05 | | | |
| | | | | | GUSD 0.0044775653981988 1 | | | |
| 3.1.577159 | VIVEK NAIDU | ADDRESS REDACTED | | | BTC 0.25122312174219 2 | | | |
| | | | | | CEL 4.08635386502042 | | | |
| | | | | | ETH 0.468357950711684 | | | |
| 3.1.577160 | VIVEK NAIR | ADDRESS REDACTED | | | BTC 0.0010992821508717 | | | |
| | | | | | USDC 96.6823897603128 | | | |
| 3.1.577161 | VIVEK NAMA | ADDRESS REDACTED | | | CEL 0.431597362186946 | | | |
| 3.1.577162 | VIVEK P LOBO | ADDRESS REDACTED | | | USDT ERC20 18997.8009696047 | | | |
| 3.1.577163 | VIVEK PADSALA | ADDRESS REDACTED | | Yes | ADA 1671.25474206797 | | | BTC 3.54368875251239 |
| | | | | | BTC 0.000727808355364266 | | | |
| | | | | | CEL 36.9432839669263 | | | |
| | | | | | DOT 122.970517158797 | | | |
| | | | | | USDT ERC20 0.748799254633336 | | | |
| 3.1.577164 | VIVEK PANDYA | ADDRESS REDACTED | | | BTC 0.084180010224429 | | | |
| | | | | | MCDAI 80 | | | |
| 3.1.577165 | VIVEK PAROLIA | ADDRESS REDACTED | | | BCH 0.000809347105194788 | | | |
| | | | | | BTC 0.00575571078024406 | | | |
| | | | | | CEL 12.6343822712772 | | | |
| | | | | | EOS 5.16165189882393 | | | |
| | | | | | ETH 0.018854 | | | |
| | | | | | KNC 3.71923282 | | | |
| | | | | | LTC 0.020371841273431B | | | |
| | | | | | MCDAI 31.1897030995871 | | | |
| | | | | | XLM 282.443811098562 | | | |
| 3.1.577166 | VIVEK PATEL | ADDRESS REDACTED | | | ADA 5953.75301399207 | | | |
| | | | | | BTC 0.00207466561191602 | | | |
| | | | | | EOS 7.91342377666921 | | | |
| | | | | | ETH 3.24717857920 7 | | | |
| | | | | | XLM 52.846313680932 1 | | | |
| 3.1.577167 | VIVEK PATEL | ADDRESS REDACTED | | | ETH 0.097301612958611 | | | |
| 3.1.577168 | VIVEK PAYASI | ADDRESS REDACTED | | | BTC 0.24634143775582 1 | | | |
| | | | | | CEL 0.000368520774971 75 | | | |
| | | | | | ETH 0.49159305076070B | | | |
| | | | | | LINK 59.81438640990 48 | | | |
| 3.1.577169 | VIVEK PRAJAPATI | ADDRESS REDACTED | | | CEL 0.88575793112467 5 | | | |
| | | | | | ETH 0.07959329372403 42 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3799 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577170 | VIVEK PRAKASH | ADDRESS REDACTED | | | BTC 0.000001615504109547<br>CEL 1.156539386246662<br>MATIC 0.401628128595639<br>SGB 0.0027388697134643<br>KLM 0.673019233920627<br>XRP 0.01848492416172727 | | | |
| 3.1.577171 | VIVEK RAJASEKARAN | ADDRESS REDACTED | | | BTC 0.0000000023547076446<br>CEL 0.0245955475438818 | | | |
| 3.1.577172 | VIVEK RAMESH PATEL | ADDRESS REDACTED | | | AVAX 0.02097108724798353<br>BTC 0.0037128557927321<br>CEL 1.14992414169463<br>ETH 0.00612311749499665<br>MCDAI 23.6957358486894<br>ZRX 18.7255766460366 | AVAX 0.000000831131635995<br>CEL 47.58724378304093 | | |
| 3.1.577173 | VIVEK RAO | ADDRESS REDACTED | | | BTC 0.0013000471545831<br>CEL 8.334591989161613<br>USDC 3643.48030111884 | | | |
| 3.1.577174 | VIVEK RATHOD | ADDRESS REDACTED | | | BTC 0.0029128997071291 | | | |
| 3.1.577175 | VIVEK RATNAPAL | ADDRESS REDACTED | | | GUSD 1091.761301834964<br>AVAX 1.681299215010<br>BTC 0.01133814595701<br>DOT 5.18550092283168<br>ETH 0.11389996572871<br>MATIC 152.385902321991<br>SOL 1.03179971635681<br>USDC 254.102842129112<br>KLM 25.762600801785 | | | |
| 3.1.577176 | VIVEK SAHU | ADDRESS REDACTED | | | BTC 0.000000309064779802<br>CEL 2.256593749705 | | | |
| 3.1.577177 | VIVEK SHARATH | ADDRESS REDACTED | | | BTC 0.491279055064412<br>ETH 1.06958044714135<br>KLM 25.1204956390398 | BTC 0.06442465 | | |
| 3.1.577178 | VIVEK SOMANI | ADDRESS REDACTED | | | BTC 0.0334980470058425 | | | |
| 3.1.577179 | VIVEK SRINIVASAN | ADDRESS REDACTED | | | USDC 54009.5517728857<br>BTC 0.0138979603477361<br>ETH 27.49472690311421 | | | |
| 3.1.577180 | VIVEK SUKUMAR | ADDRESS REDACTED | | Yes | BTC 0.776197404946602<br>DOT 9.865531424706069<br>LINK 0.02048433640673<br>LTC 0.00587721594158<br>MATIC 292.78050995829<br>USDC 66.2598969041647 | BTC 0.00049100898053728 | USDC 13.4 | BTC 0.47063253012048 |
| 3.1.577181 | VIVEK SURVE | ADDRESS REDACTED | | | ADA 102.61552965036<br>AVAX 1.04129919008232<br>BTC 0.00462186997777553<br>DOT 5.010153295062884<br>ETH 0.09333319524272854<br>MANA 29.716481491571<br>SOL 3.08391688365379 | | | |
| 3.1.577182 | VIVEK SURYAVANSHI | ADDRESS REDACTED | | | BTC 0.0000015804098466<br>CEL 0.001291662145141148 | | | |
| 3.1.577183 | VIVEK THAKKAR | ADDRESS REDACTED | | | BTC 0.00000192346018548<br>ETH 0.00520052724105025<br>LINK 0.089753030049213<br>UNI 0.23865274109524 | BTC 0.00300397053996527<br>ETH 4.69703128845829<br>LINK 220.03306160725<br>UNI 413.59908362616 | | |
| 3.1.577184 | VIVEK THATHAMATH | ADDRESS REDACTED | | | BTC 0.0007815931965925<br>ETH 0.00256626729523859<br>LTC 0.00701496584718199<br>MATIC 2.813573445145895 | BTC 0.1391034238995445<br>ETH 1.79665518671331<br>LTC 16.5170649624245<br>MATIC 1639.00649524746 | | |
| 3.1.577185 | VIVEK TIWARY | ADDRESS REDACTED | | | BTC 0.000000554893601527 | | | |
| 3.1.577186 | VIVEK VASANI | ADDRESS REDACTED | | | USDT ERC20 0.489088218064602 | | | |
| 3.1.577187 | VIVEK VELSO | ADDRESS REDACTED | | | BTC 0.00119585857995999<br>LINK 0.0215604517525836 | | | |
| 3.1.577188 | VIVEK VENKAT RAMAN | ADDRESS REDACTED | | | BNB 0.001399896980804<br>BTC 1.11685850799990 -08<br>CEL 2736.176411035594<br>ETH 0.00083935996119022B<br>MATIC 1.17382794161786<br>MCDAI 0.57063907215752S | BTC 0.00000052190546907<br>CEL 1.577677155392719<br>MATIC 766.30352221337 | | |
| 3.1.577189 | VIVEK VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.248876496119734<br>BNB 0.00146384231509146<br>BTC 0.0000054547955401<br>CEL 0.5554350054313169<br>DOT 0.19275365861651<br>LUNC 0.19407627192065S<br>MATIC 6.76859264479688<br>USDC 1.53826502784048<br>USDT ERC20 0.19918924031062B | | | |
| 3.1.577190 | VIVEK VERMA | ADDRESS REDACTED | | | BTC 0.00000470044651592<br>USDC 0.1455037339126534 | | | |
| 3.1.577191 | VIVEK VERMA | ADDRESS REDACTED | | | DOT 56.05041683040089<br>MATIC 26720.1448533889<br>SNX 271.576303797815<br>USDC 310.04001215872S | | | |
| 3.1.577192 | VIVEK VIJAYAN | ADDRESS REDACTED | | | ADA 202.80615058269B<br>BTC 0.00000000397082905<br>CEL 286.560611979891<br>ETH 3.78023548276718<br>MATIC 1010.64442184014<br>USDC 282.552963<br>XLM 498.99999 | | | |
| 3.1.577193 | VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | | | ADA 13904.134486204<br>BTC 0.00553624019129287<br>DOT 76.27283058480 18<br>ETH 0.038613735712665 4<br>MATIC 15595.8201862729<br>MCDAI 164.454399177419<br>UNI 72.57092853897 | | | |
| 3.1.577194 | VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | | | ADA 2.16240539335655<br>AVAX 0.000048685196168655<br>BTC 0.00057564752420372<br>CEL 301.624462444059<br>ETH 0.01182613964441 37<br>MATIC 0.00205264370548S2<br>SOL 0.000214856836644863<br>USDC 47772.321530830S | | | |
| 3.1.577195 | VIVEK VIRANI | ADDRESS REDACTED | | | BTC 0.95531187378614 3<br>ETH 1.72265060379668<br>MATIC 2564.05040394818 | BTC 0.1003236 | | |
| 3.1.577196 | VIVEKA DE COSTA | ADDRESS REDACTED | | | BTC 0.0168019058852114<br>CEL 0.513465512842987<br>OMG 66.35140488 | | | |
| 3.1.577197 | VIVEKA SINGH | ADDRESS REDACTED | | | AAVE 0.00207015530291004<br>AVAX 15.08137408911624<br>BAT 0.07861486172772B3<br>BCH 0.000656146541394738<br>BTC 0.9266981363107 18<br>CEL 0.03731127221010161<br>COMP 0.000217756894119134<br>DASH 0.00187509500340159<br>DOT 205.6899529774 11<br>EOS 0.0528855124200713<br>ETC 0.00505104452921358<br>ETH 12.16429546801165<br>LINK 201.24501287861S<br>LTC 0.00367406401416188<br>LUNC 11.190901860109B<br>MANA 0.05136351869686 51<br>MATIC 4105.25426373372<br>OMG 0.000369557565975 4B<br>SNX 0.078369592670898 9<br>SOL 204.396842023694<br>UMAA 0.00349345492421539<br>UNI 0.0184714535384134<br>USDC 0.00142763912420374<br>XLM 0.40235667158247 9<br>ZEC 0.0015789003359 19 | | | |
| 3.1.577198 | VIVEKANAND THAKUR | ADDRESS REDACTED | | | BTC 0.00103478365140353<br>CEL 10.550269679171 7<br>ETH 0.15340285 | | | |
| 3.1.577199 | VIVEKANAND VELLINGIRI | ADDRESS REDACTED | | Yes | BTC 0.00073923413058261<br>BUSD 3.4414040150 54<br>CEL 198.17409276936 1<br>ETH 0.051399505225195 | | | ETH 4.07107842861632 |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3800 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577200 | VIVEKANANDA NEELAM | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.577201 | VIVEKANANDA RAJU KOSOOR NAGARAJU | ADDRESS REDACTED | | | CEL 18.72883268415221 | | | |
| 3.1.577202 | VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | | | BTC 0.00027280892374854 | | | |
| | | | | | ETH 0.0029504803815797 | | | |
| | | | | | MATIC 19.91560876901288 | | | |
| | | | | | USDT ERC20 21.55658947452144 | | | |
| 3.1.577203 | VIVEKANANDAN RAMASAMY | ADDRESS REDACTED | | | BTC 0.00219510979441332 | | | |
| | | | | | CEL 31.76786154036692 | | | |
| | | | | | USDT ERC20 1000 | | | |
| 3.1.577204 | VIVEKAVARMAN RAJAMANNAR | ADDRESS REDACTED | | | BTC 0.00092781975296058 | | | |
| | | | | | ETH 1.2516631287131B | | | |
| 3.1.577205 | VIVEKJEET SINGH CHAMBAL | ADDRESS REDACTED | | | ETH 0.024195696676781 | | | |
| 3.1.577206 | VIVEKUMAR PATEL | ADDRESS REDACTED | | Yes | BTC 0.00025976580429188 | ETH 0.00072082356728605 | ETH 0.000720823567286053 | BTC 0.599568125881857 |
| | | | | | ETH 0.12309360356334 | MCDAI 14.9636980741775 | MCDAI 0.140058276756672 | |
| | | | | | MCDAI 0.140058276756672 | | | |
| 3.1.577207 | VIVENCIO CONSUEGRA | ADDRESS REDACTED | | | ETH 0.000010165833613047 | | | |
| 3.1.577208 | VIVET YANN | ADDRESS REDACTED | | | BTC 0.00275 | | | |
| | | | | | CEL 7.371968489429518 | | | |
| | | | | | LINK 2.511 | | | |
| | | | | | SNX 3.48 | | | |
| | | | | | XRP 210.65 | | | |
| 3.1.577209 | VIVETTA VEZZANI | ADDRESS REDACTED | | | ADA 741.082458 | | | |
| | | | | | BTC 0.27487146 | | | |
| | | | | | CEL 332.5487023501SB | | | |
| | | | | | DOT 45.2308536189 | | | |
| | | | | | ETH 4.33855264 | | | |
| | | | | | SOL 9.43595736 | | | |
| 3.1.577210 | VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | | | | BTC 0.0147646 | | |
| 3.1.577211 | VIVI HUANG | ADDRESS REDACTED | | | BTC 0.000480983523011838 | | | |
| | | | | | CEL 12.97030B1062063 | | | |
| | | | | | USDC 10 | | | |
| | | | | | USDT ERC20 202.232326255862 | | | |
| 3.1.577212 | VIVI LISTANDARY | ADDRESS REDACTED | | | BTC 0.000012470652061408 | | | |
| | | | | | ETH 0.00007291215523652 | | | |
| 3.1.577213 | VIVI SUSANTI | ADDRESS REDACTED | | | CEL 3.25217815519503 | | | |
| | | | | | ETH 0.05 | | | |
| 3.1.577214 | VIVI TAN | ADDRESS REDACTED | | | ADA 0.1021736110B2552 | | | |
| | | | | | BNB 0.00123666061738236 | | | |
| | | | | | BTC 0.000001224479346081 | | | |
| | | | | | USDT ERC20 0.3525730103316085 | | | |
| | | | | | XRP 0.2548B02701137431 | | | |
| 3.1.577215 | VIVIAN AEDO PONCE | ADDRESS REDACTED | | | CEL 228.25297607985 | | | |
| | | | | | ETH 0.036586604051357 | | | |
| 3.1.577216 | VIVIAN ANUNCIACAO DE JESUS | ADDRESS REDACTED | | | ETH 0.000000347154130572 | | | |
| 3.1.577217 | VIVIAN ANYANASO | ADDRESS REDACTED | | | BTC 0.055824903886297T | | | |
| | | | | | ETH 1.496064722339144 | | | |
| | | | | | MATIC 116.061203558967 | | | |
| | | | | | USDC 683.468957888009 | | | |
| 3.1.577218 | VIVIAN BAO | ADDRESS REDACTED | | | BTC 0.00111184679705297 | | | |
| | | | | | GUSD 6182.104075369Z | | | |
| | | | | | USDT ERC20 17.3024973512643 | | | |
| 3.1.577219 | VIVIAN BERNARDO | ADDRESS REDACTED | | | BTC 0.00210B74206612052 | | | |
| | | | | | ETH 3.65067745497657 | | | |
| 3.1.577220 | VIVIAN CHUA | ADDRESS REDACTED | | | BTC 0.20516263312391S | | | |
| | | | | | CEL 48.41739031689517 | | | |
| 3.1.577221 | VIVIAN CLORES | ADDRESS REDACTED | | | BTC 0.00114396107432692 | | | |
| | | | | | CEL 2.354546220009515 | | | |
| | | | | | ETH 0.006919497445 | | | |
| 3.1.577222 | VIVIAN DAMICO | ADDRESS REDACTED | | | BTC 0.0015089 | | | |
| | | | | | CEL 2.759355789041446 | | | |
| | | | | | ETH 0.02155317 | | | |
| 3.1.577223 | VIVIAN DANG | ADDRESS REDACTED | | | BTC 0.000587356837105811 | | | |
| | | | | | CEL 128.12839821460T | | | |
| 3.1.577224 | VIVIAN DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000001564963156834 | | | |
| | | | | | CEL 3.06225494549626 | | | |
| | | | | | TUSD 0.0506799860402153 | | | |
| | | | | | USDC 209.3765469385T9 | | | |
| 3.1.577225 | VIVIAN DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000588898470322972 | | | |
| | | | | | CEL 1.963889672531BB | | | |
| | | | | | USDC 0.18423008142284B | | | |
| | | | | | USDT ERC20 0.609117B19B38609 | | | |
| 3.1.577226 | VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | | | BTC 0.000005531636707812 | | | |
| | | | | | USDT ERC20 0.029336147115B224 | | | |
| 3.1.577227 | VIVIAN ELISABETH AGATA KLEINHENZ | ADDRESS REDACTED | | | BTC 0.001223860959139S2 | | | |
| | | | | | CEL 1.41488845193716 | | | |
| 3.1.577228 | VIVIAN FRANK | ADDRESS REDACTED | | | BTC 0.000510680116610479 | | | |
| | | | | | CEL 66.40414512983B6 | | | |
| | | | | | XRP 487.280826 | | | |
| 3.1.577229 | VIVIAN GAMARRA | ADDRESS REDACTED | | | BTC 0.008201340268S7245 | | | |
| | | | | | CEL 0.861595B912858BS | | | |
| | | | | | USDC 0.4128883036342D2 | | | |
| | | | | | USDT ERC20 0.910130697011503 | | | |
| 3.1.577230 | VIVIAN GANTNER | ADDRESS REDACTED | | | CEL 0.4079B328453991 | | | |
| | | | | | ETH 0.00654 | | | |
| 3.1.577231 | VIVIAN GOMES | ADDRESS REDACTED | | | BTC 0.00002012849074037B4 | | | |
| | | | | | ETH 0.0006048287649908D1 | | | |
| | | | | | LUNC 34.689172456302S | | | |
| 3.1.577232 | VIVIAN HECIMOVICH | ADDRESS REDACTED | | | BTC 0.02282864218724437 | | | |
| | | | | | DOT 16.0239679972288 | | | |
| | | | | | ETH 0.521762988B2592 | | | |
| | | | | | USDC 927.514857582909 | | | |
| | | | | | USDT ERC20 214.023833419558 | | | |
| 3.1.577233 | VIVIAN HILL | ADDRESS REDACTED | | | BTC 0.0002339420299641467 | | | |
| 3.1.577234 | VIVIAN HINZ MOTA SILVA | ADDRESS REDACTED | | | BTC 0.00234425346842896 | | | |
| | | | | | CEL 1815.476288739A | | | |
| 3.1.577235 | VIVIAN IMARENEZOR | ADDRESS REDACTED | | | DOT 0.030864236693435J | | | |
| 3.1.577236 | VIVIAN JARRETT | ADDRESS REDACTED | | | BTC 0.000788707046612007 | | | |
| 3.1.577237 | VIVIAN JOHN | ADDRESS REDACTED | | | BTC 0.00000010629520835744 | | | |
| | | | | | CEL 0.0563029843571186 | | | |
| | | | | | ETH 0.000013125722867653 | | | |
| 3.1.577238 | VIVIAN KELSEY | ADDRESS REDACTED | | | AAVE 0.136599303B55278 | | | |
| | | | | | ADA 355.939030291424 | | | |
| | | | | | BTC 1.69962663701411 | | | |
| | | | | | COMP 10.9790263292282 | | | |
| | | | | | DOT 22.577155166118B | | | |
| | | | | | ETH 0.80106518733698S9 | | | |
| | | | | | LINK 11.1141518346945 | | | |
| 3.1.577239 | VIVIAN KEMP | ADDRESS REDACTED | | | ADA 1410.802005J9B06 | | | |
| | | | | | BTC 0.163899773105767 | | | |
| | | | | | DOT 38.400034035501S | | | |
| | | | | | ETH 1.7876252143181S | | | |
| | | | | | USDT ERC20 66.9451013418323 | | | |
| 3.1.577240 | VIVIAN KHOO | ADDRESS REDACTED | | | BTC 0.735644171731951J | | | |
| | | | | | CEL 7.0304311168986S | | | |
| 3.1.577241 | VIVIAN LAM | ADDRESS REDACTED | | | BTC 0.0289595617790867 | | | |
| | | | | | ETH 0.05929757551562911 | | | |
| | | | | | USDC 3006.686123376B8 | | | |
| 3.1.577242 | VIVIAN LAUDERDALE | ADDRESS REDACTED | | | USDC 103.026412284299 | | | |
| 3.1.577243 | VIVIAN LEE | ADDRESS REDACTED | | | BTC 0.002007318436984926 | USDC 0.000000132412379548 | | |
| | | | | | USDC 23.3329037366732 | | | |
| 3.1.577244 | VIVIAN LEHMAN | ADDRESS REDACTED | | Yes | BTC 0.00008741314591451S | | | BTC 0.05235284551113681 |
| | | | | | COMP 0.077451342510016 | | | |
| | | | | | ETH 0.16990116034107 | | | |
| | | | | | LTC 0.000493502389373738 | | | |
| | | | | | MATIC 85.2399777431413 | | | |
| | | | | | USDC 0.696591567840B | | | |
| | | | | | XLM 0.0208854191203808 | | | |
| 3.1.577245 | VIVIAN LEIGH LARSON | ADDRESS REDACTED | | | USDC 0.0298923862894534 | | | |
| 3.1.577246 | VIVIAN LERCH | ADDRESS REDACTED | | | BTC 0.0234485345668981 | | | |
| 3.1.577247 | VIVIAN LESLIE | ADDRESS REDACTED | | | BTC 0.0076980788160105519 | | | |
| 3.1.577248 | VIVIAN LICETH FERNANDEZ DE MARTELO | ADDRESS REDACTED | | | XRP 50 | | | |
| 3.1.577249 | VIVIAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0138653456609045 | | | |
| | | | | | CEL 0.00131985396367375 | | | |
| | | | | | CEL 0.1469077671407D4 | | | |
| 3.1.577250 | VIVIAN MA | ADDRESS REDACTED | | | AAVE 1.05425819717537 | LINK 0.0179629730555593 | | |
| | | | | | BTC 0.05278101392900S3 | | | |
| | | | | | ETH 2.714320106932A | | | |
| | | | | | LINK 0.0336244157947143 | | | |
| | | | | | MATIC 1014.96728213051 | | | |
| 3.1.577251 | VIVIAN MANIER | ADDRESS REDACTED | | | USDC 0.0029707214848112S | | | |
| 3.1.577252 | VIVIAN MARA INACIO | ADDRESS REDACTED | | | ETH 0.001493094788515255 | | | |
| 3.1.577253 | VIVIAN MISIORD | ADDRESS REDACTED | | | CEL 0.5007629065789S37 | | | |
| | | | | | ETH 0.01510092 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577254 | VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | | | ADA 650<br>CEL 1.75904773270453 | | | |
| 3.1.577255 | VIVIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.63489484077543<br>CEL 1.1996606092572<br>USDC 10.4402711373146 | | | |
| 3.1.577256 | VIVIAN NGUYEN | ADDRESS REDACTED | | | CEL 1.07498327672184 | | | |
| 3.1.577257 | VIVIAN NGUYEN | ADDRESS REDACTED | | | BNB 1.2604183461723<br>BTC 0.00109896250969404<br>CEL 1.88957838845981<br>ETH 0.0329608508443528<br>LINK 6.5268599341677 | | | |
| 3.1.577258 | VIVIAN NGUYEN | ADDRESS REDACTED | | | ADA 69.6165396715581<br>BTC 0.0016286300026299<br>ETH 3.13069089070776<br>LTC 9.12216681487563 | | | |
| 3.1.577259 | VIVIAN NINH | ADDRESS REDACTED | | | BTC 0.00106248966244389<br>USDC 1510.288590521 | | | |
| 3.1.577260 | VIVIAN NWAODO | ADDRESS REDACTED | | | BNB 0.000730706477870877<br>BTC 0.0000000000878261468<br>USDT ERC20 0.341134754395194 | | | |
| 3.1.577261 | VIVIAN ODOI | ADDRESS REDACTED | | | BTC 0.0322366853262568<br>CEL 41.7686609949486<br>ETH 0.12036263078596<br>MATIC 89.32093742<br>USDT ERC20 239.772216 | | | |
| 3.1.577262 | VIVIAN OLIVIA CENTELLAS CLAROS | ADDRESS REDACTED | | | BTC 0.00253180665761076<br>CEL 17.0884420403175<br>ETH 0.21926331 | | | |
| 3.1.577263 | VIVIAN OLIVIERI | ADDRESS REDACTED | | | ADA 97.6341579621988<br>BTC 0.00283875414216683<br>DOT 3.83080698079926<br>ETH 0.0314725231298402 | | | |
| 3.1.577264 | VIVIAN ORENGO | ADDRESS REDACTED | | | BTC 0.0000069874300592268<br>CEL 0.0170119083019484<br>ETH 0.0000704643052109068 | | | |
| 3.1.577265 | VIVIAN OSORIO | ADDRESS REDACTED | | | XRP 240.421593163815 | | | |
| 3.1.577266 | VIVIAN OZOKA | ADDRESS REDACTED | | | BTC 0.0126013335180897<br>USDC 9559.1739166618 | | | |
| 3.1.577267 | VIVIAN PAHAYAHAY | ADDRESS REDACTED | | | CEL 1.07562751167859 | | | |
| 3.1.577268 | VIVIAN PARENT | ADDRESS REDACTED | | | BTC 0.03088025<br>CEL 7.95630713726164<br>ETH 0.30078416 | | | |
| 3.1.577269 | VIVIAN PAUCHARD | ADDRESS REDACTED | | | BTC 0.0692649354850845<br>CEL 2690.70508358732<br>ETH 1.67866255<br>USDC 17617.30478<br>USDT ERC20 9598.43321591815 | | | |
| 3.1.577270 | VIVIAN PULLIAM | ADDRESS REDACTED | | | BTC 3.08856176996031<br>ETH 0.00375759620942933<br>MATIC 140.348242191865 | BTC 1.414<br>SOL 110 | | |
| 3.1.577271 | VIVIAN RUDRA | ADDRESS REDACTED | | | BTC 0.147737937943488<br>CEL 30.2648178357446<br>ETH 2.20018941198593 | | | |
| 3.1.577272 | VIVIAN SAHM | ADDRESS REDACTED | | | BTC 0.0000053117715824438<br>CEL 0.770996740401382<br>ETH 0.00001389593554136<br>MATIC 0.0260878119158507 | | | |
| 3.1.577273 | VIVIAN SANCHEZ | ADDRESS REDACTED | | | CEL 4364.88917467379<br>ETH 0.147955581340538<br>LINK 49.9781093742887 | | | |
| 3.1.577274 | VIVIAN SHEK | ADDRESS REDACTED | | | MCDAI 31.8424433774229<br>USDC 424.412864158141 | | | |
| 3.1.577275 | VIVIAN SMITH | ADDRESS REDACTED | | | BTC 0.000109272473502915<br>CEL 1.15116892753898<br>ETH 0.482188273640487 | | | |
| 3.1.577276 | VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | | | BTC 0.103319347603497<br>ETH 2.03830034024129 | | | |
| 3.1.577277 | VIVIAN TAN | ADDRESS REDACTED | | | BTC 0.0000011860620152<br>CEL 0.0479928508889196<br>USDT ERC20 0.37296435016797606 | | | |
| 3.1.577278 | VIVIAN TANG | ADDRESS REDACTED | | | BTC 0.000502412847142277<br>ETH 2.24881933893963<br>GUSD 16521.7056252525<br>LINK 61.9020609783458<br>MATIC 3752.16292372318<br>MCDAI 31.799344106131<br>SNX 43.190699253525<br>UNI 25.8506810519251 | | | |
| 3.1.577279 | VIVIAN TAY | ADDRESS REDACTED | | | ADA 1611.55415936372<br>BNB 1.11282234853196<br>BTC 0.0026649921126695<br>CEL 4.36353886242886<br>ETH 0.234177<br>LINK 6.38864356<br>USDT ERC20 263.38464147845 | | | |
| 3.1.577280 | VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | | | BTC 0.000000028515359701<br>DASH 0.00486506041169141 | | | |
| 3.1.577281 | VIVIAN TRAN | ADDRESS REDACTED | | | BTC 0.00105837458792135 | GUSD 1458.33023014795 | | |
| 3.1.577282 | VIVIAN TRAN | ADDRESS REDACTED | | | GUSD 2.47419744233431<br>BTC 0.00360576132584761<br>ETH 0.000007803277526239 | | | |
| 3.1.577283 | VIVIAN TRUONG | ADDRESS REDACTED | | | USDC 0.270963735998266 | | | |
| 3.1.577284 | VIVIAN TSAI | ADDRESS REDACTED | | | BTC 0.000870252765248467<br>ETH 2.24447506396408 | | | |
| 3.1.577285 | VIVIAN TSANG | ADDRESS REDACTED | | | ADA 4351.83519107046<br>AVAX 61.299094040133<br>BTC 1.3560749160558<br>CEL 0.393557159818718<br>ETH 5.85556029061909<br>LINK 111.757681924419<br>LUNC 313.35075737017<br>MATIC 7760.48763951388<br>SOL 48.3433606093317 | | | |
| 3.1.577286 | VIVIAN WEISSMAN | ADDRESS REDACTED | | | BTC 0.00233771147752566 | | | |
| 3.1.577287 | VIVIAN WENG | ADDRESS REDACTED | | | BTC 0.0004654511642088<br>ETH 0.00863615737614316 | BTC 0.0000008428938752122<br>ETH 0.00000181893353988 | | |
| 3.1.577288 | VIVIAN WING HING LAM | ADDRESS REDACTED | | | ADA 330.414381491362 | | | |
| 3.1.577289 | VIVIAN WONG | ADDRESS REDACTED | | | BTC 0.000536549121539125<br>CEL 0.00164526668855019<br>LTC 1.06590874171362 | | | |
| 3.1.577290 | VIVIAN XUE | ADDRESS REDACTED | | | BTC 0.12905692803556<br>CEL 51.8906295996834<br>ETH 0.025294124573587<br>SOL 4.17886870997819 | | | |
| 3.1.577291 | VIVIAN YEUNG | ADDRESS REDACTED | | | AVAX 57.814133701853<br>BTC 1.07052027231532<br>ETH 16.6573950913411<br>MATIC 28240.2085186675<br>SNX 151.54601782429<br>USDC 95.28440852534 | BTC 0.00035764<br>ETH 0.00655870697887919<br>MATIC 18.0586255218942 | | |
| 3.1.577292 | VIVIAN YU | ADDRESS REDACTED | | | BTC 0.00129259454253325<br>ETH 0.176197807805658 | | | |
| 3.1.577293 | VIVIAN YUK WAN CHIU | ADDRESS REDACTED | | | BTC 6.86342341902599E-05 | | | |
| 3.1.577294 | VIVIAN ZHONG | ADDRESS REDACTED | | | BTC 0.000174437216921903<br>ETH 0.00160025681611466<br>MCDAI 42.520516323929206<br>XRP 533.123097574648 | | | |
| 3.1.577295 | VIVIAN ZHU | ADDRESS REDACTED | | | ADA 1297.28337273837<br>BTC 0.216343303425717<br>CEL 345.177199703722<br>DOT 67.0849937940115<br>ETH 1.49588483947227<br>LINK 58.1839715440219<br>MANA 517.433110855447<br>MATIC 696.958153705202<br>USDC 17.4538236810086 | USDC 0.877269190665502 | | |
| 3.1.577296 | VIVIANA BASTIDAS | ADDRESS REDACTED | | | BTC 0.0100465942815971<br>ETH 0.262040064280044 | | | |
| 3.1.577297 | VIVIANA BEATRIZ CARRIZO | ADDRESS REDACTED | | | BTC 0.000002527467315611<br>MCDAI 0.599743225630386 | | | |
| 3.1.577298 | VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00000596950560581<br>USDC 0.527977729503266 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577299 | VIVIANA BRANDALISE | ADDRESS REDACTED | | | BTC 0.0000000020145290557<br>CEL 0.7614063632923857 | | | |
| 3.1.577300 | VIVIANA BUOSI | ADDRESS REDACTED | | | BTC 0.0000000015737012<br>CEL 0.2901673130276203<br>USDC 0.0000000880536159636 | | | |
| 3.1.577301 | VIVIANA CÁCERES | ADDRESS REDACTED | | | BNB 1.2982167600548S<br>BTC 0.0024069249674357Z<br>USDT ERC20 1.6463251926274G | | | |
| 3.1.577302 | VIVIANA CECILIA REYES | ADDRESS REDACTED | | | BTC 0.0014410359329327S6<br>CEL 0.46747137190127<br>USDC 401 | | | |
| 3.1.577303 | VIVIANA CERVANTES | ADDRESS REDACTED | | | BTC 0.00203428926492659<br>DOT 1.419868136714S<br>ETH 0.1743348330261B4<br>SNX 2.42961375195769<br>SUSHI 3.30294110397491<br>USDC 5296.65041679274 | | | |
| 3.1.577304 | VIVIANA CHIRINO | ADDRESS REDACTED | | | BTC 0.0000104204641246B2 | | | |
| 3.1.577305 | VIVIANA CIANFARANI | ADDRESS REDACTED | | | BTC 0.105392421507701 | | | |
| 3.1.577306 | VIVIANA CISTERNA | ADDRESS REDACTED | | | ETH 1.0491255947734B<br>BTC 0.00000010570324778S | | | |
| 3.1.577307 | VIVIANA CREPAZ | ADDRESS REDACTED | | | MCDAI 0.21121585562233 | | | |
| 3.1.577308 | VIVIANA CROWELL | ADDRESS REDACTED | | | BTC 0.0000112966551954S2<br>ADA 1041.30468548547<br>BTC 0.18348782309213I<br>ETH 0.60566793863953 | | | |
| 3.1.577309 | VIVIANA CSÖRGÖOVÁ | ADDRESS REDACTED | | | SNX 24.3516378100881<br>ADA 0.22715768313117<br>BTC 0.0000169297263869B5<br>CEL 0.000187323393951223 | | | |
| 3.1.577310 | VIVIANA DI MATTEO | ADDRESS REDACTED | | | USDT ERC20 0.25671588825146 4<br>ETH 0.27572601753698I | | | |
| 3.1.577311 | VIVIANA EDIT VILLARIAS | ADDRESS REDACTED | | | BTC 0.0000004207027393BB<br>USDT ERC20 0.25393098363090 | | | |
| 3.1.577312 | VIVIANA ESPOSITO | ADDRESS REDACTED | | | BNB 0.00233516845613632<br>BTC 0.0007924940699751OB<br>CEL 1.57213662094503<br>USDT ERC20 0.0000002150681485S | | | |
| 3.1.577313 | VIVIANA ESTHER LOPEZ | ADDRESS REDACTED | | | BTC 0.0022692712458814<br>MCDAI 0.7608907341705 | | | |
| 3.1.577314 | VIVIANA FABIAN | ADDRESS REDACTED | | | BTC 0.0262281737611134<br>ETH 0.043449499737105Z | | | |
| 3.1.577315 | VIVIANA FRANCHINI | ADDRESS REDACTED | | | BTC 0.001226<br>CEL 42.09396215956S2<br>ETH 1.4374283165B701 | | | |
| 3.1.577316 | VIVIANA FREYTES | ADDRESS REDACTED | | | MCDAI 0.001014186381360I9<br>USDT ERC20 0.0008186944411285 23 | | | |
| 3.1.577317 | VIVIANA GONZALEZ | ADDRESS REDACTED | | | CEL 102.20917366261<br>DOT 16.264955657B45B | | | |
| 3.1.577318 | VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | | | BTC 0.00000152139920018? | BTC 0.0030856605754585 | | |
| 3.1.577319 | VIVIANA LOMBARDO | ADDRESS REDACTED | | | BTC 0.0185944770506S6<br>CEL 0.02511447424985S1 | | | |
| 3.1.577320 | VIVIANA LOZANO | ADDRESS REDACTED | | | BTC 0.115476646801747<br>LINK 170.047421474101 | | | |
| 3.1.577321 | VIVIANA MABEL REVERTER | ADDRESS REDACTED | | | BTC 0.0000003571975068B<br>ETH 0.0000012033206767I3 | | | |
| 3.1.577322 | VIVIANA MANSILLA | ADDRESS REDACTED | | | USDC 0.3443363586641?6<br>BTC 0.0064553231782657 | | | |
| 3.1.577323 | VIVIANA MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.2008817027019S9<br>BTC 0.0011992623980302?<br>DOT 91.5294553195358<br>ETH 0.461115096243IS<br>LINK 26.21780791B6723<br>MATIC 1763.769584B409<br>UNI 25.9862109451256 | | | |
| 3.1.577324 | VIVIANA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00041407208438379? | | | |
| 3.1.577325 | VIVIANA MASTER | ADDRESS REDACTED | | | CEL 1.0681541258543G | | | |
| 3.1.577326 | VIVIANA MESTRES | ADDRESS REDACTED | | | ADA 403.36249292777?<br>MATIC 255.54755268308B<br>USDC 7.97415375288164<br>ZRX 3086.40895041I? | | | |
| 3.1.577327 | VIVIANA MONREAL | ADDRESS REDACTED | | | BTC 0.012577820013118 4 | | | |
| 3.1.577328 | VIVIANA OLGUIN | ADDRESS REDACTED | | | BTC 0.0248987620412234 | | | |
| 3.1.577329 | VIVIANA PINHO | ADDRESS REDACTED | | | BTC 0.00300837072246919<br>CEL 0.0328886487137654<br>ETH 0.00011730061859478Z<br>LTC 0.001456030958378B4 | | | |
| 3.1.577330 | VIVIANA ROA-ORUELA | ADDRESS REDACTED | | | USDC 0.020157833710717?<br>BTC 0.0000017064587391143 | | | |
| 3.1.577331 | VIVIANA RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.1834058379073Z<br>USDC 0.00625866330B9133 | | | |
| 3.1.577332 | VIVIANA RODRIGUEZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00000032380618638G<br>XLM 0.7699256638S0088 | | | |
| 3.1.577333 | VIVIANA SALVIOLI | ADDRESS REDACTED | | | ADA 178.07099283941B<br>BTC 0.0010767914876678G | | | |
| 3.1.577334 | VIVIANA SAMPAYO | ADDRESS REDACTED | | | ETH 0.2037480320611OZ<br>BTC 0.00119154820616137 | | | |
| 3.1.577335 | VIVIANA SÁNCHEZ | ADDRESS REDACTED | | | USDC 1356.21486082603<br>BTC 5.62199072389299E-06<br>CEL 0.010747912700B535<br>ETH 0.020105875423686B | | | |
| 3.1.577336 | VIVIANA SASSU | ADDRESS REDACTED | | | SNX 3.58565019666986<br>BTC 0.0000000344365766856<br>ETH 0.02028651828929AS | | | |
| 3.1.577337 | VIVIANA SORGE | ADDRESS REDACTED | | | ADA 0.0083328660288737S<br>BTC 0.00016693151024276<br>ETH 0.0000855939332063OS<br>SOL 0.0030665235195905B<br>USDC 16.7525733716417 | BTC 0.00000083570700279A<br>ETH 0.0000000030785443225<br>SOL 3.098293305<br>USDC 0.00828141417666072 | | |
| 3.1.577338 | VIVIANA STABILE | ADDRESS REDACTED | | | BNB 0.0020152175180694Z<br>BTC 0.05475314363337S6<br>LUNC 5.58307799889609<br>USDC 4.0597275175108 | BTC 0.000979674942639419 | | |
| 3.1.577339 | VIVIANA TONONI | ADDRESS REDACTED | | | BTC 0.002394996564556918 | | | |
| 3.1.577340 | VIVIANA VALERIA CORTES | ADDRESS REDACTED | | | SOL 985.781452118899<br>BTC 0.0000050416691201I3 | | | |
| 3.1.577341 | VIVIANA VALLADARES | ADDRESS REDACTED | | | USDC 404.159790770I8<br>BTC 1.10609046607805 | | | |
| 3.1.577342 | VIVIANI VITERI GALARZA | ADDRESS REDACTED | | | CEL 13906.1983056934<br>BTC 0.00066374 | | | |
| 3.1.577343 | VIVIANE CAMARGO DA SILVA | ADDRESS REDACTED | | | CEL 0.5583121067459I<br>BTC 0.00021841057274054 | | | |
| 3.1.577344 | VIVIANE CARVALHO | ADDRESS REDACTED | | | ETH 0.0000002557B126884<br>BTC 0.00673179208125361 | | | |
| 3.1.577345 | VIVIANE CHEN | ADDRESS REDACTED | | | ETH 3.72808656619766<br>ETH 0.07116851 | | | |
| 3.1.577346 | VIVIANE DE JESUS LEMOS | ADDRESS REDACTED | | | BTC 0.0000113716550398I7 | | | |
| 3.1.577347 | VIVIANE GALINDO | ADDRESS REDACTED | | | BTC 0.0000578577734871S2<br>CEL 0.934863426707643 | | | |
| 3.1.577348 | VIVIANE GOLAN | ADDRESS REDACTED | | | BTC 0.00075421914254209G<br>CEL 1151.30199501341<br>ETH 15.0229168149946 | | | |
| 3.1.577349 | VIVIANE LAZERDA | ADDRESS REDACTED | | | DOT 18.18496422259S5 | | | |
| 3.1.577350 | VIVIANE MARIA MARTINS FIGUEIREDO | ADDRESS REDACTED | | | CEL 0.00015641086326796Z<br>ETH 0.0000049155065790A | | | |
| 3.1.577351 | VIVIANE MORDI | ADDRESS REDACTED | | | BTC 0.00666633<br>CEL 36.700027305075S<br>SNX 8.35859062<br>USDT ERC20 50 | | | |
| 3.1.577352 | VIVIANE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0112983717749B16 | | | |
| 3.1.577353 | VIVIANE RODRIGUES CHAGAS | ADDRESS REDACTED | | | CEL 0.000216540082812892 | | | |
| 3.1.577354 | VIVIANE SANTOS SOARES | ADDRESS REDACTED | | | BTC 0.00034165050315607G<br>ETH 0.000000372003515431 | | | |
| 3.1.577355 | VIVIANE STELMACH | ADDRESS REDACTED | | | ADA 666.434571824775<br>BTC 0.000014974593481486 | | | |
| 3.1.577356 | VIVIANE STRUIK | ADDRESS REDACTED | | | BTC 0.0000020960008025701<br>USDT ERC20 2.66750985955369 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577357 | VIVIANE THADAL | ADDRESS REDACTED | | | AAVE 1.4300602335646<br>ADA 10.27248126879995<br>BTC 0.00311547238539512<br>COMP 0.00004147464514902<br>DASH 0.094352480993209<br>DOT 5.33990342444644<br>ETH 0.091023202392284<br>MANA 150.737850677985<br>MATIC 150.310579313898<br>OMG 59.35486559B8269<br>USDC 20.64488658979903<br>XLM 488.366068559134<br>ZRX 31.842246024594 | | | |
| 3.1.577358 | VIVIANE TONILITTI | ADDRESS REDACTED | | | BTC 0.00311432616169724 | | | |
| 3.1.577359 | VIVIANE VIARD | ADDRESS REDACTED | | | BTC 0.000875709562326397<br>CEL 170.715002956868<br>ETH 0.0525 | | | |
| 3.1.577360 | VIVIANN NAPP | ADDRESS REDACTED | | | ADA 339.45499807834<br>BTC 1.00795226983931<br>CEL 4318.57302144542<br>ETH 1.61227232135476<br>LTC 1.99066331923000<br>SGB 1520.56572537321<br>TUSD 41.92327799073913<br>USDC 889.889076<br>USDT ERC20 26.104950954700<br>XLM 961.56586036319<br>XRP 11189.611413788 | | | |
| 3.1.577361 | VIVIANNE GOURGUE | ADDRESS REDACTED | | | BAT 0.0294122478782921<br>DOT 0.015504546033453<br>LINK 0.065393507088291<br>MATIC 1.78745614720463<br>SNX 0.148759272132652 | | | |
| 3.1.577362 | VIVICA ROJO | ADDRESS REDACTED | | | BTC 0.00041719913317493<br>ETH 0.00121710580824587<br>MATIC 928.768135156 | | | |
| 3.1.577363 | VIVE ARAVIDIS | ADDRESS REDACTED | | | BTC 0.0003195258806 | | | |
| 3.1.577364 | VIVIEN ANDRÁS | ADDRESS REDACTED | | | BTC 0.00121396452422271<br>CEL 9.48096886080463<br>ETH 0.118714740054138 | | | |
| 3.1.577365 | VIVIEN BALÁŽOVÁ | ADDRESS REDACTED | | | BNB 1.20034571428571<br>BTC 0.00121136311602934 | | | |
| 3.1.577366 | VIVIEN BON | ADDRESS REDACTED | | | CEL 54.021492655152<br>MATIC 2078.98328318549<br>SNX 13.729870271025 | | | |
| 3.1.577367 | VIVIEN BOURNIQUEL | ADDRESS REDACTED | | | AAVE 1.836283720572<br>BTC 0.000006045786066238<br>CEL 3820.71963100216<br>DOT 0.012454185596563<br>ETH 0.051158045886971<br>USDC 0.003921<br>USDT ERC20 1225 | | | |
| 3.1.577368 | VIVIEN CARMINARI | ADDRESS REDACTED | | | BTC 0.000001846014401752<br>CEL 0.029678433345434<br>DOT 0.000000000082928571<br>MATIC 0.85672287803698 | | | |
| 3.1.577369 | VIVIEN CHAN | ADDRESS REDACTED | | | BAT 0.771180827572775<br>BTC 0.102165836104071<br>CEL 0.41667059914016B<br>ETH 3.163801513593485<br>SGB 0.22973888433865<br>USDT ERC20 0.445754203252857<br>XLM 1.30023503824313<br>XRP 1.550532626261 | | | |
| 3.1.577370 | VIVIEN CHAN | ADDRESS REDACTED | | | BTC 0.28921302202057<br>CEL 332.1577646098644<br>ETH 4.86636832245539 | | | |
| 3.1.577371 | VIVIEN CHEN | ADDRESS REDACTED | | | BTC 0.438151091020617<br>ETH 3.878547697280B06 | | | |
| 3.1.577372 | VIVIEN DECMA | ADDRESS REDACTED | | | CEL 0.48190144089092<br>ETH 0.0002974<br>LTC 0.00261994<br>XLM 2.170678 | | | |
| 3.1.577373 | VIVIEN FOUCHET | ADDRESS REDACTED | | | BTC 0.00133011191763126<br>CEL 185.15703070B408 | | | |
| 3.1.577374 | VIVIEN FUHRER | ADDRESS REDACTED | | | BTC 0.0000000708148164087<br>CEL 14.65043014778937<br>ETH 0.000000506490911509<br>LTC 0.000000220643590366<br>SNX 0.000000198779533828<br>USDC 0.00000043019019576 | | | |
| 3.1.577375 | VIVIEN GAILLARD | ADDRESS REDACTED | | | CEL 19.048255977384 | | | |
| 3.1.577376 | VIVIEN GONCALVES | ADDRESS REDACTED | | | BTC 0.0000248746402775 | | | |
| 3.1.577377 | VIVIEN GOUHIER | ADDRESS REDACTED | | | CEL 24.733232493417<br>CEL 1.1334112885450B | | | |
| 3.1.577378 | VIVIEN HOCH | ADDRESS REDACTED | | | USDC 0.00000065846315B5<br>BCH 2.32341547923492<br>BTC 0.010700057174575<br>BUSD 6001.38784654023<br>CEL 72.6373464724894 | | | |
| 3.1.577379 | VIVIEN HOLLEVOET | ADDRESS REDACTED | | | XRP 322.370623259772 | | | |
| 3.1.577380 | VIVIEN LAZARUS | ADDRESS REDACTED | | | BTC 0.002505441064749B4<br>CEL 30.07814289186455<br>ETH 0.025273588177489B6<br>LUNC 0.000552990917536046 | | | |
| 3.1.577381 | VIVIEN LEHMANN | ADDRESS REDACTED | | | AAVE 0.20018107803629<br>CEL 34.67343425185579<br>ETH 0.45234586158 | | | |
| 3.1.577382 | VIVIEN LESCAT | ADDRESS REDACTED | | | BTC 0.000512025215525776<br>CEL 0.494174441597982 | | | |
| 3.1.577383 | VIVIEN LEUNG | ADDRESS REDACTED | | | BTC 0.075377676957560B<br>ETH 2.1460850296688B7<br>USDC 32178.6304415955 | | | |
| 3.1.577384 | VIVIEN MALLET | ADDRESS REDACTED | | | BTC 0.000156593345017513<br>USDC 7.34962629149383 | | | |
| 3.1.577385 | VIVIEN NGO | ADDRESS REDACTED | | | CEL 0.008700175511543314 | | | |
| 3.1.577386 | VIVIEN NGUYEN | ADDRESS REDACTED | | | BTC 1.05778082451025<br>USDC 282.337728960138 | | | |
| 3.1.577387 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.029351523234122<br>USDC 2.266764498373997 | | | |
| 3.1.577388 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.262420296102974<br>USDC 16361.3458593606<br>USDT ERC20 535.385011626239 | | | |
| 3.1.577389 | VIVIEN ONG | ADDRESS REDACTED | | | BTC 0.07327475224B5201<br>USDC 2.02922089394693 | | | |
| 3.1.577390 | VIVIEN PIERRE BAPTISTE BADIQUE | ADDRESS REDACTED | | | BTC 0.001618079964843989<br>USDC 0.036143328314087B | | | |
| 3.1.577391 | VIVIEN ROBERT | ADDRESS REDACTED | | | BNB 0.0000099468450671 | | | |
| 3.1.577392 | VIVIEN ROUSSEL | ADDRESS REDACTED | | | BTC 0.0000071895576604491<br>CEL 0.1091816230228S<br>ETH 0.000092894337977552<br>XRP 0.114111018718106 | | | |
| 3.1.577393 | VIVIEN THEVENY | ADDRESS REDACTED | | | BTC 0.000003432514974119<br>CEL 1.15381495473792<br>ETH 0.001767659606001S2<br>MCDAI 5.48638836437117<br>SGB 40.2655625737788<br>XRP 0.15638546376290 | | | |
| 3.1.577394 | VIVIENE ESPY | ADDRESS REDACTED | | | BCH 0.0972296710024904<br>BTC 0.007674381632905<br>ETH 0.042914369286937<br>XLM 1549.67019977364<br>XRP 857.1503 | | | |
| 3.1.577395 | VIVIENNE ALLEN | ADDRESS REDACTED | | | BTC 0.00111879480032656<br>CEL 36.32946857843448 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577396 | VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | | | 1INCH 235.29545298591B<br>AAVE 3.2753837905552<br>ADA 1238.85326545599<br>BAT 1391.68853011852<br>BCH 1.71848748155281<br>BNT 257.410614628385<br>BTC 0.20509799538096S<br>COMP 3.24906478389113<br>DASH 5.46879680085066<br>DOT 33.63817902784<br>EOS 219.18598784733d<br>ETC 18.0767903288115<br>ETH 6.39087138144452<br>KNC 598.02524799048B<br>LINK 33.51255467580X4<br>LTC 4.84009887214945<br>MANA 1219.91139732586<br>MATIC 7240.34278976285<br>MCDAI 1078.18025697749<br>OMG 66.6260645186049<br>PAX 1029.08485895474<br>SNX 100.33510732127<br>SUSHI 94.4941972135X6<br>UMA 81.34585331705X9<br>UNI 38.5774149181629<br>USDC 1051.04173827746<br>USDT ERC20 1030.13522660621<br>XLM 2653.55307379622 | | | |
| 3.1.577397 | VIVIENNE FOLAN | ADDRESS REDACTED | | | BTC 0.00030743<br>CEL 1.68731118649937 | | | |
| 3.1.577398 | VIVIENNE KAMBWIRI | ADDRESS REDACTED | | | BTC 0.01640766456218<br>CEL 4.90946978473344 | | | |
| 3.1.577399 | VIVIENNE LANGTON | ADDRESS REDACTED | | | BTC 0.000041695244624031<br>CEL 0.08838850115581 | | | |
| 3.1.577400 | VIVIENNE LEE | ADDRESS REDACTED | | | BTC 1.02876143905996 | | | |
| 3.1.577401 | VIVIENNE NEUWIRTH | ADDRESS REDACTED | | | AVAX 3.594295245981819<br>BTC 0.15779947205337Z<br>DOT 22.194082967448<br>ETH 1.93127779172931<br>LUNC 4.16935325184951<br>UNI 15.9461970570789 | | | |
| 3.1.577402 | VIVIENNE PAK | ADDRESS REDACTED | | | MATIC 7.97383154400171 | | | |
| 3.1.577403 | VIVIN LIWINDA | ADDRESS REDACTED | | | BTC 0.00501154202362976 | | | |
| 3.1.577404 | VIVINDRAN BARATHI | ADDRESS REDACTED | | | ADA 60.3747500792038<br>ETH 0.0471078769707763 | | | |
| 3.1.577405 | VIVISANA SOTHIVEUR | ADDRESS REDACTED | | | XRP 115.17554321622Z<br>BTC 0.00174281403207338<br>CEL 13.0793310083262 | | | |
| 3.1.577406 | VIVYAN MARANO | ADDRESS REDACTED | | | ADA 101.728150322873<br>BTC 0.04215856000546838<br>ETH 0.24469635930563B<br>MANA 0.114755510903583<br>MATIC 30.8826936316287<br>SOL 1.00647912646684 | BTC 0.00288191 | | |
| 3.1.577407 | VIXAR VORLAVONG | ADDRESS REDACTED | | | CEL 1.58906074314B5<br>DOT 6.190222950B2805 | | | |
| 3.1.577408 | VIXAY SOURAT | ADDRESS REDACTED | | | BTC 0.00009977268340276 | | BTC 0.0000143 | |
| 3.1.577409 | VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | | | ADA 878.431387844178<br>BNB 3.33733039834708<br>BTC 0.03427417957B8009<br>CEL 320.28487904337<br>DOT 16.2562388224316<br>ETH 1.09118846090002<br>LINK 9.70756014025T<br>USDC 351.34561980213d<br>XRP 232.725661279531 | | | |
| 3.1.577410 | VIYALUTCHEEMEE SEVANANDEE | ADDRESS REDACTED | | | BTC 0.09318667853069B<br>CEL 155.55571281631S<br>ETH 0.817148231579483<br>LINK 41.521833010622d<br>SNX 34.8480490319457 | | | |
| 3.1.577411 | VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | | | ADA 0.020320851184X549<br>BTC 0.000004372819107S5<br>CEL 0.56597707433092S<br>DOT 0.0096576096972965S<br>MATIC 0.0723082007209488<br>USDT ERC20 0.244435200034208<br>XRP 0.0127190681192896 | | | |
| 3.1.577412 | VIZO HOLDINGS LLC | 564 GREGORY AVENUE, WEEHAWKEN, NEW JERSEY 7086 | | | BTC 0.001551424538634S<br>USDC 207031.883731939 | | | |
| 3.1.577413 | VJ AMMA | ADDRESS REDACTED | | | CEL 1.09255966353602 | | | |
| 3.1.577414 | VJ INVESTMENT GROUP LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | | | BTC 0.000791565781240178<br>USDC 64076.109736975 | | | |
| 3.1.577415 | VJACESLAVS FJODOROVS | ADDRESS REDACTED | | | BNB 0.000618193876BO2601<br>BTC 0.00001627712955053S<br>USDT ERC20 0.259996121503432 | | | |
| 3.1.577416 | VJACESLAVS KAZAKOVS | ADDRESS REDACTED | | | CEL 1.06853076397583 | | | |
| 3.1.577417 | VJACESLAVS REKUNS | ADDRESS REDACTED | | | CEL 1.09565500998105 | | | |
| 3.1.577418 | VJACESLAVS REKUNS | ADDRESS REDACTED | | | BTC 0.000010670446873083<br>CEL 145.616560842315 | | | |
| 3.1.577419 | VJEKO ĐUKIN | ADDRESS REDACTED | | | CEL 0.0745295675197355<br>ETH 0.00000241 | | | |
| 3.1.577420 | VJEKO KRAJINOVIC | ADDRESS REDACTED | | | BTC 0.00261316231134114<br>BUSD 61.5624936907033<br>CEL 228.375504199701<br>TUSD 2850.36317025323<br>USDC 515.562126730724 | | | |
| 3.1.577421 | VJEKOSLAV BRNCIC | ADDRESS REDACTED | | | CEL 8116.6769195789S<br>ETH 2.94<br>MATIC 1890.18<br>ZRX 1854 | | | |
| 3.1.577422 | VJEKOSLAV BUJADILO | ADDRESS REDACTED | | | BTC 0.00162089428043995 | | | |
| 3.1.577423 | VJEKOSLAV DRAGOJA | ADDRESS REDACTED | | | ADA 0.419156791825524<br>BTC 0.04457599529631169<br>CEL 10.7087639317459<br>DOT 0.0277819057745403<br>ETH 0.279825758371997<br>USDC 0.165831542633813 | | | |
| 3.1.577424 | VJEKOSLAV JERŠIĆ | ADDRESS REDACTED | | | BTC 0.00000010899173281<br>CEL 1.18646122750684 | | | |
| 3.1.577425 | VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | | | ADA 0.322710501118615<br>BNB 0.00138801178152745<br>BTC 0.000077327799125561<br>CEL 14.7196768740266<br>DOT 0.0001554978400667B2<br>ETH 0.0000079935597465087<br>LTC 0.00051080601268794<br>USDC 0.5845971794590S2 | | | |
| 3.1.577426 | VJEKOSLAV PUSKARIC | ADDRESS REDACTED | | | BTC 0.00288972565600639<br>MATIC 1.04914021430751 | | | |
| 3.1.577427 | VJEKOSLAV TOKIC | ADDRESS REDACTED | | Yes | CEL 38.204248070846<br>ETH 0.122089390578056 | | | ETH 10.0321317712826 |
| 3.1.577428 | VJEKOSLAV VISTICA | ADDRESS REDACTED | | | BTC 3.548055560703296-05<br>CEL 35.181647500083 | | | |
| 3.1.577429 | VJEKOSLAV ZIKOVIC | ADDRESS REDACTED | | | BTC 0.001110993400179B2<br>XRP 651.788157509036 | | | |
| 3.1.577430 | VJENCESLAV ERCEG | ADDRESS REDACTED | | | BTC 0.00863639219603526<br>CEL 0.0215788138146594<br>MCDAI 0.0724274209686323 | | | |
| 3.1.577431 | VJERAN PERINOVIC | ADDRESS REDACTED | | | ADA 225.024106141662<br>BTC 0.24519133433801<br>CEL 425.688107443351<br>ETH 3.12370533173946<br>MATIC 3336.93924971679<br>SOL 1.00726175074155<br>USDC 14085.5218157308 | | | |
| 3.1.577432 | VJERAN SUPEK | ADDRESS REDACTED | | | CEL 32.1594389891113 | | | |
| 3.1.577433 | VK MUZU J4 LOPEZ | ADDRESS REDACTED | | | BTC 0.0000000065053862662<br>CEL 0.746563557210878 | | | |
| 3.1.577434 | VKADISLAV JIRENKO | ADDRESS REDACTED | | | CEL 10.6565463231159<br>ETH 0.1251767<br>MCDAI 70 | | | |
| 3.1.577435 | VLA HOLL | ADDRESS REDACTED | | | BTC 0.0000001614962430I99<br>XTZ 0.141187199583383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577436 | VLAI HOLD | ADDRESS REDACTED | | | BNB 0.000590168371209027 | | | |
| | | | | | BTC 0.000000000865958268 | | | |
| | | | | | CEL 0.004854752954866668 | | | |
| 3.1.577437 | VLABA RUABOVA | ADDRESS REDACTED | | | ADA 101.44575884220 1 | | | |
| | | | | | BTC 0.008109741069500222 | | | |
| | | | | | CEL 17.265539246363 2 | | | |
| | | | | | DOT 8.8 | | | |
| | | | | | ETH 0.006613754343279 | | | |
| 3.1.577438 | VLAD ABALUTA | ADDRESS REDACTED | | | BTC 9.22476696456999E-07 | | | |
| | | | | | XRP 0.18920767514531 | | | |
| 3.1.577439 | VLAD ABRAMOV | ADDRESS REDACTED | | | DASH 0.001787233511 51126 | | | |
| | | | | | DOT 0.071217559878983 | | | |
| | | | | | ETH 2.192777439028 48 | | | |
| 3.1.577440 | VLAD ABRUDANU | ADDRESS REDACTED | | | LINK 0.006765342789704177 | | | |
| 3.1.577441 | VLAD ALBERT | ADDRESS REDACTED | | | BTC 0.000446724819964984 | | | |
| 3.1.577442 | VLAD ALBERT | ADDRESS REDACTED | | | ADA 0.38555156291521 | | | |
| 3.1.577443 | VLAD ANTOSHKIV | ADDRESS REDACTED | | | BTC 0.000002325664238523 | | | |
| 3.1.577443 | VLAD ARBUZOV | ADDRESS REDACTED | | | ETH 0.006414009172067036 | | | |
| 3.1.577444 | VLAD AVESALON | ADDRESS REDACTED | | | BTC 0.00614350464714 44 | BTC 0.01662647 | | |
| | | | | | BTC 0.006528184625010 33 | | | |
| | | | | | CEL 1.1247350078348 | | | |
| | | | | | ETH 0.116919116048564 | | | |
| 3.1.577445 | VLAD AZARKHIN | ADDRESS REDACTED | | | BTC 1.47827996296631 | | | |
| | | | | | ETH 10.45208340893165 | | | |
| 3.1.577446 | VLAD BABUS | ADDRESS REDACTED | | | BTC 0.000011648673351137 | | | |
| 3.1.577447 | VLAD BLANA-IONITA | ADDRESS REDACTED | | | AAVE 0.01513325949369 62 | | | |
| | | | | | BTC 0.000002638091053558 | | | |
| | | | | | BUSD 0.01091321246869 1 | | | |
| | | | | | CEL 0.95440403987503 1 | | | |
| | | | | | ETH 0.000036435761701121 | | | |
| | | | | | LTC 0.00417139652653451 | | | |
| | | | | | SNX 0.00461515744012013 | | | |
| | | | | | UNI 0.00024677728480584 4 | | | |
| | | | | | USDC 0.023794706081 1328 | | | |
| | | | | | USDT ERC20 0.00431199469518649 | | | |
| 3.1.577448 | VLAD BOSNEANU | ADDRESS REDACTED | | | ADA 1294.16568628453 | | | |
| | | | | | BNB 4.515907204866 6 | | | |
| | | | | | BTC 0.101639129892878 | | | |
| | | | | | CEL 0.230287343599958 | | | |
| | | | | | DOT 96.08525931321346 | | | |
| | | | | | ETH 2.02212291218282 | | | |
| | | | | | MATIC 3517.05350464436 | | | |
| | | | | | SUSHI 0.23603269763621 1 | | | |
| | | | | | XLM 1380.68018581411 | | | |
| | | | | | XRP 1006.35573000554 | | | |
| 3.1.577449 | VLAD BURCIN | ADDRESS REDACTED | | | CEL 1.09655648915932 | | | |
| 3.1.577450 | VLAD BUTACU | ADDRESS REDACTED | | | BTC 0.158880327301259 | | | |
| | | | | | BUSD 10.923450742214 5 | | | |
| | | | | | CEL 1057.77885515486 | | | |
| | | | | | USDC 7175.28931711284 | | | |
| | | | | | USDT ERC20 2469.70574096378 | | | |
| 3.1.577451 | VLAD CHIRILA | ADDRESS REDACTED | | | BTC 0.001017188647047 61 | | | |
| | | | | | USDC 21363.8441575251 | | | |
| 3.1.577452 | VLAD COSTEA | ADDRESS REDACTED | | | BCH 0.096163777055138 1 | | | |
| | | | | | CEL 215.28116777703 | | | |
| | | | | | LTC 0.000000037891411733 | | | |
| | | | | | XRP 0.000000434738533224 | | | |
| 3.1.577453 | VLAD COSTEA | ADDRESS REDACTED | | | BUSD 0.55822843719004 4 | | | |
| | | | | | CEL 3.36680388795254 | | | |
| | | | | | ETH 0.001377998044287 53 | | | |
| 3.1.577454 | VLAD CRISAN | ADDRESS REDACTED | | | CEL 2.01457737159268 | | | |
| 3.1.577455 | VLAD CRISAN | ADDRESS REDACTED | | | USDC 0.000000041581209826 | | | |
| | | | | | BTC 0.000419765061527199 | | | |
| | | | | | ETH 0.000684397602994394 | | | |
| | | | | | LTC 0.000001924373186238 | | | |
| | | | | | USDC 28.33118832037466 | | | |
| | | | | | USDT ERC20 17.5520967245539 | | | |
| 3.1.577456 | VLAD CUCIUREAN | ADDRESS REDACTED | | | BTC 1.75355484156399E-06 | | | |
| | | | | | BUSD 0.41777037349395 | | | |
| | | | | | CEL 0.98928682696302 | | | |
| | | | | | MCDAI 0.034320604235134 5 | | | |
| 3.1.577457 | VLAD CURCA | ADDRESS REDACTED | | | BTC 0.00194735059144902 | | | |
| 3.1.577458 | VLAD DANCESCU | ADDRESS REDACTED | | | CEL 3.75176640969 | | | |
| | | | | | BTC 0.226855631328096 | | | |
| | | | | | ETH 1.92469170212392 | | | |
| 3.1.577459 | VLAD DANILA | ADDRESS REDACTED | | | BTC 0.00000657815091147 5 | | | |
| | | | | | CEL 1.50360104770122 | | | |
| | | | | | EOS 0.0581488278956052 | | | |
| 3.1.577460 | VLAD DIACONESCU | ADDRESS REDACTED | | | CEL 101.80726114813 6 | | | |
| | | | | | MCDAI 70 | | | |
| | | | | | USDT ERC20 997.5 | | | |
| 3.1.577461 | VLAD DRAGOMIR | ADDRESS REDACTED | | | BTC 0.000000000256134400 5 | | | |
| | | | | | BUSD 4.29502619506 03 | | | |
| | | | | | CEL 0.003380385264983 87 | | | |
| | | | | | TUSD 5.48109324748306 | | | |
| | | | | | USDC 1.22412142438178 | | | |
| 3.1.577462 | VLAD DRAGOMIR | ADDRESS REDACTED | | | BTC 0.0191510585282876 | | | |
| | | | | | ETH 0.208037225009670 | | | |
| | | | | | USDT ERC20 217.3178701382703 | | | |
| 3.1.577463 | VLAD DRYHYBKO | ADDRESS REDACTED | | | BNB 0.000397082009118606 | | | |
| | | | | | BTC 0.01072171563961 9 | | | |
| | | | | | ETH 0.000000502551914574 | | | |
| | | | | | LTC 0.002164461594196 92 | | | |
| | | | | | XRP 0.00318093793415694 | | | |
| 3.1.577464 | VLAD DUMITRESCU | ADDRESS REDACTED | | | AAVE 0.007672371977193 38 | | | |
| | | | | | ADA 17075.12009870 87 | | | |
| | | | | | BTC 0.01287063660540 63 | | | |
| | | | | | LINK 505.88876045876 9 | | | |
| 3.1.577465 | VLAD DUMITRU | ADDRESS REDACTED | | | CEL 1.09123451986499 | | | |
| 3.1.577466 | VLAD DUMITRU | ADDRESS REDACTED | | | CEL 1.49449454980426 | | | |
| 3.1.577467 | VLAD FARAON | ADDRESS REDACTED | | | ADA 1018.08926910762 | | | |
| | | | | | BTC 0.020737419183902 1 | | | |
| | | | | | CEL 71.23169475843 6 | | | |
| | | | | | DOT 189.01236776054 2 | | | |
| | | | | | LUNC 7.0657144653494 1 | | | |
| | | | | | MATIC 648.24466353381 6 | | | |
| 3.1.577468 | VLAD FILIP | ADDRESS REDACTED | | | BTC 0.00121524422678979 | | | |
| | | | | | CEL 6.41265046398284 | | | |
| | | | | | ETH 0.05221708818772 52 | | | |
| | | | | | LTC 0.000556232995754813 | | | |
| | | | | | SGB 6.55409802859373 | | | |
| | | | | | USDT ERC20 96.6013761017232 | | | |
| | | | | | XLM 24.75361832313515 | | | |
| | | | | | XRP 30.03159952720838 | | | |
| 3.1.577469 | VLAD FISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000002254262209 | | | |
| | | | | | CEL 0.26547293725134 1 | | | |
| | | | | | ETH 0.00843505052369363 5 | | | |
| 3.1.577470 | VLAD GABOR | ADDRESS REDACTED | | | CEL 1.13753641867222 | | | |
| 3.1.577471 | VLAD GEORGE | ADDRESS REDACTED | | | CEL 1.06866165573672 | | | |
| 3.1.577472 | VLAD GRIGORIU | ADDRESS REDACTED | | | ADA 0.0071514815493068 | | | |
| | | | | | DOT 0.00189765317788981 | | | |
| | | | | | ETH 0.00278631166 1891 | | | |
| 3.1.577473 | VLAD GRISHKEVICH | ADDRESS REDACTED | | | ADA 1534.64755102728 | | | |
| | | | | | BTC 0.283512599976423 | | | |
| | | | | | MATIC 405.86180480021 6 | | | |
| | | | | | SOL 80.4007354768566 | | | |
| 3.1.577474 | VLAD GUEV | ADDRESS REDACTED | | | BTC 0.000000703358523031 | | | |
| | | | | | ETH 0.00056230166737431 9 | | | |
| | | | | | LTC 0.001105964399729378 | | | |
| 3.1.577475 | VLAD HALADNIK | ADDRESS REDACTED | | | BTC 0.00118460023933385 | | | |
| | | | | | USDT ERC20 1.57356604615635 | | | |
| 3.1.577476 | VLAD HALBAC | ADDRESS REDACTED | | | BTC 0.001510312249321761 | | | |
| | | | | | CEL 1.74413655705705 | | | |
| 3.1.577477 | VLAD HERASYMIUK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.00843527435743365 | | | |
| 3.1.577478 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.000000019872911433 2 | | | |
| | | | | | DOT 0.0274739985574779 | | | |
| 3.1.577479 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.00127948955051663 | | | |
| | | | | | DOT 0.00528331564015 36 | | | |
| 3.1.577480 | VLAD HOLOD | ADDRESS REDACTED | | | BTC 0.000000005710054453 | | | |
| | | | | | DOT 0.000000000071451322 | | | |
| 3.1.577481 | VLAD HOLODBIK | ADDRESS REDACTED | | | BTC 0.00139340958798563 | | | |
| | | | | | CEL 0.0218026026198986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577482 | VLAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.00094991184968901<br>BTC 0.00000000913708779<br>CEL 0.00393778492018304 | | | |
| 3.1.577483 | VLAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.00064396487633873<br>BTC 0.00000000825246012<br>CEL 0.00286652923859831 | | | |
| 3.1.577484 | VLAD HOLODNIK | ADDRESS REDACTED | | | BTC 0.00118846711511492<br>USDT ERC20 1.57016353975249 | | | |
| 3.1.577485 | VLAD HOLODNIK | ADDRESS REDACTED | | | BTC 0.00000000210256266<br>CEL 0.00654746859855283<br>XTZ 0.04071699287030088 | | | |
| 3.1.577486 | VLAD HOLODNIK | ADDRESS REDACTED | | | BTC 0.00000020284962420S<br>DOT 0.02145836439591958 | | | |
| 3.1.577487 | VLAD HOROSHEV | ADDRESS REDACTED | | | BTC 0.01936909971744884<br>CEL 3.60989935454256<br>ETH 5.0031974429735272773<br>MCDAI 109.32842601732A<br>USDT ERC20 0.561013677043648 | | | |
| 3.1.577488 | VLAD ICHIM | ADDRESS REDACTED | | | BTC 0.02959727691388017<br>CEL 25.2998702426455<br>ETH 0.63658065165922S | | | |
| 3.1.577490 | VLAD IONITA | ADDRESS REDACTED | | | ADA 189.634242412964<br>BTC 0.043479725754498<br>USDC 2445.322846808I9 | BTC 0.00744391 | | |
| 3.1.577490 | VLAD IVANOV | ADDRESS REDACTED | | | BTC 0.00000000528184442I7<br>CEL 0.4866176347275272<br>USDT ERC20 1.10374232342584 | | | |
| 3.1.577491 | VLAD IASCU | ADDRESS REDACTED | | | BTC 0.00001551322714378I9 | | | |
| 3.1.577492 | VLAD KAGANOVSKY | ADDRESS REDACTED | | | USDC 0.503081781268I32 | | | |
| 3.1.577493 | VLAD KHALADNIK | ADDRESS REDACTED | | | BNB 0.00051291863319008I9 | | | |
| 3.1.577493 | VLAD KHORKHOROV | ADDRESS REDACTED | | | BTC 0.01587214931740228<br>ADA 0.000067<br>BCH 0.00001185<br>BTC 0.00000007279698252506<br>CEL 3296.4781051351S<br>DOT 0.0002423462<br>ETH 0.0000000141614S4341<br>LINK 0.00028237710801i6<br>USDC 22189.244842 | | | |
| 3.1.577495 | VLAD KLAIC | ADDRESS REDACTED | | | BTC 0.00000000023814002S<br>CEL 0.06214268844305S4 | | | |
| 3.1.577496 | VLAD KOKHANIUK | ADDRESS REDACTED | | | BTC 0.007316767072895I3<br>CEL 0.30706947471526S<br>ETH 0.0000047018217637i6<br>LTC 3.31257094290899E-05<br>ZEC 0.00062720623243763i9 | | | |
| 3.1.577497 | VLAD KOSIAN | ADDRESS REDACTED | | | ETH 0.00861389350136509 | | | |
| 3.1.577498 | VLAD KULENOK | ADDRESS REDACTED | | | BTC 0.000646417993373I81 | | | |
| 3.1.577499 | VLAD KUPREY | ADDRESS REDACTED | | | BTC 1.43312432435685<br>MATIC 26755.55228408I07<br>MCDAI 42.36712818932i63 | | | |
| 3.1.577500 | VLAD LAMAKA | ADDRESS REDACTED | | | BTC 0.00000000264985494<br>CEL 0.027897850524106i9 | | | |
| 3.1.577501 | VLAD LAZURENKO | ADDRESS REDACTED | | | BTC 0.00000000779721695I3<br>CEL 0.406200033442286<br>ETH 0.00843927435743365 | | | |
| 3.1.577502 | VLAD LEV | ADDRESS REDACTED | | | BTC 0.078730560329096<br>DOT 377.582473773666<br>ETH 3.63702997214286<br>LINK 406.797082426116<br>USDC 7.4928246962677I9 | | | |
| 3.1.577503 | VLAD MARIYCHENKO | ADDRESS REDACTED | | | BTC 0.00000001527195008I2<br>CEL 0.00048062683797446I2<br>USDT ERC20 0.4610607016423308 | | | |
| 3.1.577504 | VLAD MILITARU | ADDRESS REDACTED | | | ADA 1168.808954892i64 | | | |
| 3.1.577505 | VLAD MIRICESCU | ADDRESS REDACTED | | | CEL 45.45968211719I4 | | | |
| 3.1.577506 | VLAD MOREA | ADDRESS REDACTED | | | BTC 0.00000004619762142<br>BUSD 0.337147983912I71<br>ADA 430.9852433368B6<br>CEL 31.4039254222751<br>DOGE 6151.3731398304I1<br>ETH 1.73849162893681<br>USDT ERC20 695.9131992172135<br>XTZ 477.848837113797 | | | |
| 3.1.577507 | VLAD MORGAN | ADDRESS REDACTED | | | BTC 0.00000021424456432S<br>USDT ERC20 0.418704566253098 | | | |
| 3.1.577508 | VLAD NASARAU | ADDRESS REDACTED | | | BTC 0.00000168679239001B<br>ETH 0.00000147240805161i3 | | | |
| 3.1.577509 | VLAD NICOLAIE BULGĂR | ADDRESS REDACTED | | | BTC 0.001352077485851i63<br>DOT 1.20547545929101 | | | |
| 3.1.577510 | VLAD OANCEA | ADDRESS REDACTED | | | BTC 0.000003975118100013<br>DOT 0.0353852370745485<br>ETH 0.000116465313487992<br>USDC 0.3021199047S4093 | | | |
| 3.1.577511 | VLAD OPREA | ADDRESS REDACTED | | | LTC 3.210603425112B8 | | | |
| 3.1.577512 | VLAD PINEDA | ADDRESS REDACTED | | | 1INCH 49.0996930645479<br>ADA 1922.463705075116<br>BSV 3.08702231549118<br>BTC 0.0735453824663236<br>DOT 0.06308345759015i67<br>ETH 8.251546376720I33<br>LINK 0.03380122229892B<br>LTC 10.8235058937935<br>MATIC 1141.06807182318<br>SNX 130.87200960698<br>UNI 0.00657327035176975 | ETH 0.001 | | |
| 3.1.577513 | VLAD POMIRLEANU | ADDRESS REDACTED | | | BTC 0.00000000668338926i3<br>CEL 321.04788338766i9 | | | |
| 3.1.577514 | VLAD PUSCAS | ADDRESS REDACTED | | | CEL 0.064649735954082<br>CEL 0.00947548563846543<br>ETH 15.5893783322246 | | | |
| 3.1.577515 | VLAD REFERT | ADDRESS REDACTED | | | CEL 1.09158069577501 | | | |
| 3.1.577516 | VLAD ROMANOV | ADDRESS REDACTED | | | BTC 0.00050798273940407I2 | | | |
| 3.1.577517 | VLAD RUSANESCU | ADDRESS REDACTED | | | ETH 0.00951281830061061<br>BTC 0.00000000441642451i3<br>CEL 257443.573119I09<br>LTC 134.318689138336<br>MATIC 500883.679073604<br>SNX 11395.997 | | | |
| 3.1.577518 | VLAD RUSU | ADDRESS REDACTED | | | ADA 0.0000000951117386i18<br>BNB 0.000609211510612809<br>BTC 0.00000133296873221i3<br>CEL 0.7785496055063i45<br>USDT ERC20 0.0000005862395007i08 | | | |
| 3.1.577519 | VLAD RUXANDA | ADDRESS REDACTED | | | BTC 0.001127475818727637<br>CEL 8.11745371516534<br>ETH 0.1474158 | | | |
| 3.1.577520 | VLAD SEDER | ADDRESS REDACTED | | | BTC 0.000154071131778104 | | | |
| 3.1.577521 | VLAD SERBAN | ADDRESS REDACTED | | | BTC 1.04415682369i13<br>DOT 2.22436965894914<br>ETH 0.0059780305120926I4<br>LINK 0.33727004628743I3<br>UNI 0.90161366743061i24<br>USDC 438.02397400721 | DOT 1061.960218943i95<br>ETH 0.000000030376631701<br>LINK 0.00000029766127864i4<br>UNI 1522.9853044441i7<br>USDC 424.94 | | |
| 3.1.577522 | VLAD SILVIU TIBU | ADDRESS REDACTED | | | BTC 0.0482209<br>CEL 56.673708099725S | | | |
| 3.1.577523 | VLAD SINTION | ADDRESS REDACTED | | | DOT 67.799762348831i7<br>ETH 0.0013816351755501i7<br>MATIC 87.5996513127132 | | | |
| 3.1.577524 | VLAD SIPOS | ADDRESS REDACTED | | | ADA 202.751478179857<br>BNB 1.13473118368201<br>BTC 0.00107569870124876<br>CEL 5.93446734103528<br>ETH 0.76178147024347i4<br>XRP 501.037789847984 | | | |
| 3.1.577525 | VLAD SOLOMA | ADDRESS REDACTED | | | BTC 0.00000000994452956i2<br>CEL 0.00243407834754482<br>USDT ERC20 0.478268374289873 | | | |
| 3.1.577526 | VLAD STANGU | ADDRESS REDACTED | | | ADA 0.0715119766790236<br>CEL 0.0270214355432 | | | |
| 3.1.577527 | VLAD STEFAN AELENEI | ADDRESS REDACTED | | | BTC 0.001845222718382i1<br>CEL 2.2272202159065S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577528 | VLAD TARAN | ADDRESS REDACTED | | | ADA 877.427687293762 BTC 0.00114543277197279 CEL 13.1395705090875 DOT 12.3995853212879 ETH 0.0085608797880393S LUNC 61.1086117606291 SOL 13.5442903058647 | | | |
| 3.1.577529 | VLAD VASILE | ADDRESS REDACTED | | | BUSD 112.3632 CEL 3.27833365871384 | | | |
| 3.1.577530 | VLAD VENDROW | ADDRESS REDACTED | | | BTC 3.91723635685625 GUSD 654322.418292184 SNX 5319.24910906671 SUSHI 20052.671161213307 USDC 2452625.16567188 | | | |
| 3.1.577531 | VLAD VIDICAN | ADDRESS REDACTED | | | BTC 0.000449841103979711 | | | |
| 3.1.577532 | VLAD VIERU | ADDRESS REDACTED | | | ADA 0.000000489723430953 BTC 0.173702388105763 BUSD 0.00402430147402005 CEL 23.3288822742914 ETH 1.24393297339763 MATIC 282.91882076 USDC 0.00600100356404773 XLM 0.00600519035348291 | | | |
| 3.1.577533 | VLAD VLADIMIROV | ADDRESS REDACTED | | | BTC 0.000848223860824603 CEL 34.7101101372165 SNX 165.35989977373 | | | |
| 3.1.577534 | VLAD ZAMOROVSKII | ADDRESS REDACTED | | | BAT 38.2490406993356 BTC 0.133322907597765 CEL 7.43488169504527 XRP 0.00186218375264125 | | | |
| 3.1.577535 | VLAD ZANIN | ADDRESS REDACTED | | | BTC 0.00000964958189634 CEL 0.0557612066387912 | | | |
| 3.1.577536 | VLADA BOZIC | ADDRESS REDACTED | | | MATIC 1544.80253792894 | | | |
| 3.1.577537 | VLADA ĆALIĆ | ADDRESS REDACTED | | | BTC 0.0540109 CEL 29972.6947209371 ETH 0.485391289003015 MATIC 0.0045308S USDC 15011.3595 | | | |
| 3.1.577538 | VLADA DEMYDOVA | ADDRESS REDACTED | | | BTC 0.210187210462862 CEL 0.00704152894692402 ETH 1.15527832911173 | | | |
| 3.1.577539 | VLADA ROZHEK | ADDRESS REDACTED | | | BTC 0.000000006580094287 CEL 0.27964960863983 | | | |
| 3.1.577540 | VLADA VULCHYNSKA | ADDRESS REDACTED | | | ETH 8.05972932395199E-06 USDT ERC20 0.0995444300267444 | | | |
| 3.1.577541 | VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | | | BTC 0.413548120958876 CEL 112.373453915521 DOT 1.16594933333247 ETH 10.596169923475 3 PAX 59.1539314536888 | | | |
| 3.1.577542 | VLADAN ANDRIC | ADDRESS REDACTED | | | CEL 0.125659973622291 XRP 24.90784 | | | |
| 3.1.577543 | VLADAN CUMIC | ADDRESS REDACTED | | | BTC 0.00000004108964105 CEL 0.163568937984511 USDT ERC20 0.00000040471296377 | | | |
| 3.1.577544 | VLADAN DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.0000001281613750071 LINK 0.00424032090656759 | | | |
| 3.1.577545 | VLADAN DUKIC | ADDRESS REDACTED | | | BTC 0.00000666991959655 CEL 3.08858670035769 TUSD 0.0577829607444335 | | | |
| 3.1.577546 | VLADAN JOVANOVIC | ADDRESS REDACTED | | | ADA 0.382820447810493 ETH 0.01439610367785S6 | | | |
| 3.1.577547 | VLADAN MARINA | ADDRESS REDACTED | | | BTC 0.00514759 CEL 9.10503806337972 ETH 0.09527227 USDC 595 | | | |
| 3.1.577548 | VLADAN NAKIC | ADDRESS REDACTED | | | ADA 355.90494713817 BTC 0.00130423786540666 | | | |
| 3.1.577549 | VLADAN POKLOPIC | ADDRESS REDACTED | | | BTC 0.000000008086731038B CEL 1.17973230519472 USDC 0.00000004750754749S USDT ERC20 0.00000607063091029 | | | |
| 3.1.577550 | VLADAN PRELIC | ADDRESS REDACTED | | | BTC 0.000001831326740828 CEL 109.463516743162 USDT ERC20 1000 | | | |
| 3.1.577551 | VLADAN RAJIC | ADDRESS REDACTED | | | BTC 0.1995263773518225 CEL 352.07705801737S ETH 6.05118116126 | | | |
| 3.1.577552 | VLADAN SESLIJA | ADDRESS REDACTED | | | BTC 0.000000001622293856 USDC 0.6386469893122621 | | | |
| 3.1.577553 | VLADAN STANKOVIC | ADDRESS REDACTED | | | BTC 0.00134590262529834 CEL 12.3288842226282 ETH 0.168705872561189 | | | |
| 3.1.577554 | VLADAN STOJCIC | ADDRESS REDACTED | | | BTC 0.0000001668278847395 DASH 0.00134258196267097 | | | |
| 3.1.577555 | VLADAN VASIC | ADDRESS REDACTED | | | CEL 0.0249763037643991 USDC 0.216093334868702 | | | |
| 3.1.577556 | VLADAS TOMKEVIČIUS | ADDRESS REDACTED | | | BTC 0.000001958015053878 USDT ERC20 0.3086369404070018 | | | |
| 3.1.577557 | VLAD-CRISTIAN STANESCU | ADDRESS REDACTED | | | ADA 30 CEL 0.250698416677167 | | | |
| 3.1.577558 | VLADE VLAŠIĆ | ADDRESS REDACTED | | | BTC 0.000002768237927374 CEL 1.47297515252918 | | | |
| 3.1.577559 | VLADI ROZEN | ADDRESS REDACTED | | | BTC 0.00172240956552819 DOT 23.0064736152633 SOL 6.16257393342576 | | | |
| 3.1.577560 | VLADICA MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.0000000370571157 CEL 0.0681266624144989 USDC 0.0723919997354509 | | | |
| 3.1.577561 | VLADICK HOLODNICHOK | ADDRESS REDACTED | | | BTC 0.00127998361620971 DOT 0.06506931908732 | | | |
| 3.1.577562 | VLADICK HOLODNIK | ADDRESS REDACTED | | | BTC 0.00000002562613704 DOT 0.000000000009764831 | | | |
| 3.1.577563 | VLADICK HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000007888621451 EOS 0.000005576487011153S | | | |
| 3.1.577564 | VLADIK HOLOD | ADDRESS REDACTED | | | BTC 0.0000000242782211078 EOS 0.0792924571704922 | | | |
| 3.1.577565 | VLADIK HOLODNIK | ADDRESS REDACTED | | | BTC 0.00000000724355553 CEL 0.00269569987597286 OMG 0.006208718704656001 | | | |
| 3.1.577566 | VLADIM VEFAGIN | ADDRESS REDACTED | | | BTC 0.00000151219722041 CEL 0.00031673733197391B | | | |
| 3.1.577567 | VLADIMER CHISTOPRUDOV | ADDRESS REDACTED | | | CEL 1.08511923655099 | | | |
| 3.1.577568 | VLADIMER SICHINAVA | ADDRESS REDACTED | | | ADA 0.360939657386876 BTC 0.00147368459769518 CEL 1.16839992051574 | | | |
| 3.1.577569 | VLADIMER ZHABIN | ADDRESS REDACTED | | | BTC 0.000000848816168303 ETH 0.000000787664S013 | | | |
| 3.1.577570 | VLADIMIR ABOMOVIC | ADDRESS REDACTED | | | ADA 2.06327882963914 ETH 0.001153784526757 | | | |
| 3.1.577571 | VLADIMIR ALBU | ADDRESS REDACTED | | Yes | BTC 0.313919721560803 CEL 0.55621594734288 GUSD 0.691889951277042 | | | BTC 0.365731004845935 |
| 3.1.577572 | VLADIMIR ALEKSEEVICH HANKO | ADDRESS REDACTED | | | BTC 0.00000093441309512S USDT ERC20 0.730619145041S9 | | | |
| 3.1.577573 | VLADIMIR ALEXANDROV | ADDRESS REDACTED | | | AAVE 0.00186558983295069 BTC 0.000001021364467252 USDC 0.209419543385346 | | | |
| 3.1.577574 | VLADIMIR ALEXANDROVICH | ADDRESS REDACTED | | | BTC 0.00128200232885989 CEL 0.00560191134757068 | | | |
| 3.1.577575 | VLADIMIR ALFONSO HOOKER | ADDRESS REDACTED | | | ETH 0.026050251256281 4 | ETH 0.026050251256281 4 | | |
| 3.1.577576 | VLADIMIR ALYKOV | ADDRESS REDACTED | | | BTC 0.00172589338298376 CEL 0.453466583314924 XLM 0.00000000749623172518 | | | |
| 3.1.577577 | VLADIMIR AMATORIO | ADDRESS REDACTED | | | BTC 0.000000934948774478 CEL 0.0678917326009275 | | | |
| 3.1.577578 | VLADIMIR ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.0000139147746927 31 LTC 0.000596097316129608 | | | |
| 3.1.577579 | VLADIMIR ANDRAL | ADDRESS REDACTED | | | BTC 1.22764077175459E-05 CEL 0.289902132788529 ETH 0.0001666766303957 46 USDC 8.76561793286779 | BTC 0.00000000916640844 USDC 0.00000009376648730093 | | |
| 3.1.577580 | VLADIMIR ANDRAL JR. | ADDRESS REDACTED | | | BTC 0.004381073650538 ETH 0.162379196888519 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577581 | VLADIMIR ANDRYAKA | ADDRESS REDACTED | | | BTC 0.0161393287063144 | | | |
| 3.1.577582 | VLADIMIR ANEYCHIK | ADDRESS REDACTED | | Yes | BTC 9.67444615160255 | | | BTC 40.4039922518264 |
| | | | | | ETH 30.9100034024171 | | | |
| | | | | | USDC 1970.12559235953 | | | |
| 3.1.577583 | VLADIMIR ANGELOV | ADDRESS REDACTED | | | BNB 0.00191819620583889 | | | |
| | | | | | BTC 4.96891248063399E-06 | | | |
| | | | | | CEL 0.00805345370743988 | | | |
| 3.1.577584 | VLADIMIR ANINDIU | ADDRESS REDACTED | | | BTC 0.0994111128113931 | | | |
| | | | | | CEL 18.3767206622872 | | | |
| | | | | | ETH 1.29990564836935 | | | |
| | | | | | MATIC 222.316608095142 | | | |
| 3.1.577585 | VLADIMIR ANISKIN | ADDRESS REDACTED | | | BTC 0.0000001079802172263 | | | |
| | | | | | CMG 0.00378252892524092 | | | |
| 3.1.577586 | VLADIMIR ANTIC | ADDRESS REDACTED | | | BTC 0.00285615692796167 | | | |
| | | | | | CEL 6.3019687163013 6 | | | |
| | | | | | ETH 0.257903735140079 | | | |
| | | | | | KLM 0.0000000716617K6541 | | | |
| 3.1.577587 | VLADIMIR ARAQUE HAINAL | ADDRESS REDACTED | | | | MATIC 26.3833854363712 | | |
| 3.1.577588 | VLADIMIR ARIPOVSKII | ADDRESS REDACTED | | | BTC 0.00000015693010B41 | | | |
| | | | | | CEL 1.37096000780709 | | | |
| 3.1.577589 | VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | | | BTC 0.00000035664940096 | | | |
| | | | | | USDT ERC20 0.351356630272919 | | | |
| 3.1.577590 | VLADIMIR ATANASOVSKI | ADDRESS REDACTED | | | AAVE 8.85969161366596 | SOL 32.64378 | | |
| | | | | | BTC 0.00240482908064146 | USDC 0.00229128948236857 | | |
| | | | | | KNC 0.4558299151464B | | | |
| | | | | | LINK 366.234076306611 | | | |
| | | | | | LTC 8.524693727393 | | | |
| | | | | | MATIC 240886.154702003 | | | |
| | | | | | USDC 2.99474164550821 | | | |
| 3.1.577591 | VLADIMIR BABANOV | ADDRESS REDACTED | | | CEL 1.14695302948165 | | | |
| | | | | | SGB 0.2133351125984T7 | | | |
| | | | | | XRP 1.408823153622512 | | | |
| 3.1.577592 | VLADIMIR BABIČ | ADDRESS REDACTED | | Yes | CEL 0.519807433646248 | | | DOT 93B.19391624467 |
| | | | | | DOT 2640.15832788039 | | | |
| | | | | | LTC 0.0318850684432805 | | | |
| | | | | | USDC 18.82086331709 | | | |
| 3.1.577593 | VLADIMIR BABICH | ADDRESS REDACTED | | | BTC 0.00044828231765K638 | | | |
| 3.1.577594 | VLADIMIR BACOVCIN | ADDRESS REDACTED | | | CEL 0.259764102273892 | | | |
| 3.1.577595 | VLADIMIR BAEV | ADDRESS REDACTED | | | CEL 0.0179710457009426 | | | |
| | | | | | ETH 0.00006596 | | | |
| 3.1.577596 | VLADIMIR BAKALOV | ADDRESS REDACTED | | | BTC 0.0000009794140B9236 | | | |
| 3.1.577597 | VLADIMIR BALAYAN | ADDRESS REDACTED | | | BTC 0.0110109756104B8 | | | |
| | | | | | COMP 0.0773452600874 7602 | | | |
| 3.1.577598 | VLADIMIR BALDIN | ADDRESS REDACTED | | | BTC 0.00008009 | | | |
| | | | | | CEL 12.340808525 6465 | | | |
| 3.1.577599 | VLADIMIR BARTA | ADDRESS REDACTED | | | CEL 0.5070919378174 16 | | | |
| 3.1.577600 | VLADIMIR BARTOVIC | ADDRESS REDACTED | | | AVAX 61.304285380679 2 | | | |
| | | | | | BNB 13.8109999385105 | | | |
| | | | | | BTC 0.2347950241681 39 | | | |
| | | | | | ETH 2.18285590975507 | | | |
| 3.1.577601 | VLADIMIR BELOKHVOST | ADDRESS REDACTED | | | ADA 0.29685462300B535 | | | |
| | | | | | BNB 0.0000079674214B1573 | | | |
| | | | | | BTC 0.00001202726908215 | | | |
| | | | | | CEL 0.01549559403361B | | | |
| | | | | | DOT 0.01830543145650169 | | | |
| | | | | | ETH 0.00000020156467638 | | | |
| | | | | | LTC 0.00060884535676 38 | | | |
| | | | | | KLM 3.41019280942187 | | | |
| | | | | | XRP 0.0889504778963475 | | | |
| 3.1.577602 | VLADIMIR BELOKHVOST | ADDRESS REDACTED | | | BTC 0.0000001759947291122 | | | |
| 3.1.577603 | VLADIMIR BELOVA | ADDRESS REDACTED | | | CEL 0.00135627568112368 | | | |
| | | | | | XRP 0.309253321190835 | | | |
| 3.1.577604 | VLADIMIR BENČIĆ | ADDRESS REDACTED | | | BTC 0.00116270262896779 | | | |
| | | | | | CEL 153.156567050425 | | | |
| | | | | | BNB 0.00222280612785 0965 | | | |
| | | | | | BTC 0.00236243544762624 | | | |
| | | | | | CEL 43.1657571065185 | | | |
| 3.1.577605 | VLADIMIR BERNS | ADDRESS REDACTED | | | LTC 0.00012618382413599 | | | |
| | | | | | BTC 0.00089198392468B916 | | | |
| | | | | | USDC 1160.454394752 | | | |
| 3.1.577606 | VLADIMIR BESLIN | ADDRESS REDACTED | | | CEL 0.288757580384522 | | | |
| 3.1.577607 | VLADIMIR BEYDER | ADDRESS REDACTED | | | USDC 4438.84355999627 | | | |
| 3.1.577608 | VLADIMIR BEZAK | ADDRESS REDACTED | | | BTC 0.13851760760575 | | | |
| | | | | | CEL 27.0374870902317 | | | |
| | | | | | ETH 1.28342276731941 | | | |
| | | | | | SNX 73 | | | |
| | | | | | USDC 3285.2533984739B | | | |
| 3.1.577609 | VLADIMIR BIONDIC | ADDRESS REDACTED | | | BTC 0.05764356971B3013 | | | |
| 3.1.577610 | VLADIMIR BJELOBABA | ADDRESS REDACTED | | | BTC 0.00086344056274354 3 | | | |
| | | | | | ETH 0.00038026916404925 4 | | | |
| 3.1.577611 | VLADIMIR BLAJEV | ADDRESS REDACTED | | | BTC 0.048708172595293 6 | | | |
| | | | | | CEL 1563.25478028872 | | | |
| | | | | | PAX 2251.87221680058 | | | |
| | | | | | PAXG 3.91211343357243 | | | |
| | | | | | TCAD 3660.61687201088 | | | |
| | | | | | TUSD 18869.7714470514 | | | |
| | | | | | USDT ERC20 0.00000592843273199 | | | |
| 3.1.577612 | VLADIMIR BOGAK | ADDRESS REDACTED | | | BTC 0.00192314998339256 | | | |
| | | | | | ETH 0.00860851387817347 | | | |
| | | | | | LTC 0.00223477775767127 | | | |
| 3.1.577613 | VLADIMIR BOGDAN | ADDRESS REDACTED | | | BTC 0.000001647102631834 | | | |
| | | | | | CEL 0.087500654847463 | | | |
| | | | | | COMP 0.00134298558698202 | | | |
| | | | | | ETH 0.0057684249495045 | | | |
| | | | | | LINK 0.152186459551813 | | | |
| | | | | | LTC 0.000110947572503125 | | | |
| | | | | | MATIC 0.08631795426611B9 | | | |
| | | | | | SNX 0.17831933051601 | | | |
| | | | | | UNI 0.04988513310072 4 | | | |
| 3.1.577614 | VLADIMIR BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.70665495461928 | | | ETH 2.52998307 |
| | | | | | USDC 81.14448845125B2 | | | |
| 3.1.577615 | VLADIMIR BOGDANOVIĆ | ADDRESS REDACTED | | | ADA 0.148195999601932 | | | |
| | | | | | BTC 0.00000000148836149 | | | |
| | | | | | CEL 0.335572712002703 | | | |
| | | | | | LTC 0.0000000048324175B | | | |
| 3.1.577616 | VLADIMIR BORODIN | ADDRESS REDACTED | | | CEL 2.24586558514B6 | | | |
| | | | | | DASH 0.0000000163167657 | | | |
| | | | | | EOS 0.000023696121813767 | | | |
| | | | | | LTC 0.0044085482041315 4 | | | |
| | | | | | ZRX 0.735759549075725 | | | |
| 3.1.577617 | VLADIMIR BOURGUIN | ADDRESS REDACTED | | | BTC 0.00000093360150967 6 | | | |
| | | | | | CEL 0.00175186033158B55 | | | |
| | | | | | LTC 0.00074528838776547 1 | | | |
| 3.1.577618 | VLADIMIR BRKIC | ADDRESS REDACTED | | | BTC 0.04869056381407 05 | | | |
| | | | | | CEL 106.531882546327 | | | |
| 3.1.577619 | VLADIMIR BRUCH | ADDRESS REDACTED | | | BTC 0.00000147696B02795 | | | |
| 3.1.577620 | VLADIMIR BRYZGALOV | ADDRESS REDACTED | | | BTC 0.00000027466878332 1 | | | |
| | | | | | OMG 0.00961890903B0252 | | | |
| 3.1.577621 | VLADIMIR BUJOSHENKO | ADDRESS REDACTED | | | BTC 0.0000014866521121 | | | |
| 3.1.577622 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | BTC 0.000247307654303712 | | | |
| | | | | | CEL 4.17254690031257 | | | |
| | | | | | LTC 0.0116843055892883 | | | |
| | | | | | USDC 0.733827823497984 | | | |
| 3.1.577623 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | ADA 2390.21046410968 | | | |
| | | | | | BTC 0.204986067441 61 | | | |
| | | | | | CEL 56515.5714083218 | | | |
| | | | | | DOT 332.301609238007 | | | |
| | | | | | ETH 0.0037461250261788 | | | |
| | | | | | LTC 0.00165497059739783 | | | |
| | | | | | MATIC 23.5427875190925 | | | |
| | | | | | USDC 12.796788308182 3 | | | |
| | | | | | USDT ERC20 10.0513200823454 | | | |
| | | | | | ZEC 0.0000988329878636736 | | | |
| 3.1.577624 | VLADIMIR BUJOSEVIC | ADDRESS REDACTED | | | CEL 1.09664757641744 | | | |
| 3.1.577625 | VLADIMIR BUKOVSKY | ADDRESS REDACTED | | | CEL 478.3351706389 19 | | | |
| 3.1.577626 | VLADIMIR BUKVORENKO | ADDRESS REDACTED | | | BTC 0.002481759072B294 | | | |
| | | | | | CEL 6.75625393800321 | | | |
| 3.1.577627 | VLADIMIR BULINSKY | ADDRESS REDACTED | | | BTC 0.4907197068 | | | |
| | | | | | BTT 7.68393320518799E-06 | | | |
| | | | | | CEL 0.0508175922060442 | | | |
| | | | | | ETH 0.00068391097820424 | | | |
| 3.1.577628 | VLADIMIR BUTAKOV | ADDRESS REDACTED | | | BTC 0.00001444773341714 | | | |
| | | | | | USDC 0.72064440296T313 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577629 | VLADIMIR CAKOVSKY | ADDRESS REDACTED | | | BTC 0.0000040463494581 CEL 0.6609721185634 | | | |
| 3.1.577630 | VLADIMIR CANKOVIC | ADDRESS REDACTED | | | BTC 0.0000023718217871374 ETH 0.00016149748750246 | | | |
| 3.1.577631 | VLADIMIR CEROVAC | ADDRESS REDACTED | | | CEL 0.11017949815864 | | | |
| 3.1.577632 | VLADIMIR CHERDINKOV | ADDRESS REDACTED | | | BTC 0.00000143739340827 CEL 0.91317908802194 | | | |
| 3.1.577633 | VLADIMIR CHERNOV | ADDRESS REDACTED | | | BTC 0.00000000854517199 CEL 0.08078100514234 LTC 0.00000000865475518 | | | |
| 3.1.577634 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BNB 0.00000424920563782 BTC 0.00000031057991905 DASH 0.00001375469335063 EOS 0.00160986113889374 ETH 0.00000086760520167 OMG 6.52628276622999 | | | |
| 3.1.577635 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BNB 0.00100329798220237 BTC 0.00000024011262562 CEL 0.16183720562351 EOS 0.17574759366274 OMG 301.190747779353 | | | |
| 3.1.577636 | VLADIMIR CHETVERIKOV | ADDRESS REDACTED | | | BTC 0.0142078282271958 OMG 0.0761652451682167 | | | |
| 3.1.577637 | VLADIMIR CHIPKOV | ADDRESS REDACTED | | | BTC 0.00000000498195105 CEL 0.303314842911438 | | | |
| 3.1.577638 | VLADIMIR CHRISTOFF | ADDRESS REDACTED | | | CEL 1.5127117646065 XLM 97.8010417090998 | | | |
| 3.1.577639 | VLADIMIR CHUBREVICH | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.577640 | VLADIMIR CINTULA | ADDRESS REDACTED | | | AAVE 3.80099666163203 CEL 191.022908515714 DASH 2.995 SNX 331.02735 XLM 5939.52201 ZEC 23.6942487090869 ZRX 660 | | | |
| 3.1.577641 | VLADIMIR CIPLIC | ADDRESS REDACTED | | | BTC 0.00000101725115977 DOT 0.11916208709039 | | | |
| 3.1.577642 | VLADIMIR COBILEAN | ADDRESS REDACTED | | | BTC 0.504184802237561 | | | |
| 3.1.577643 | VLADIMIR COSIC | ADDRESS REDACTED | | | CEL 212.437454671186 | | | |
| 3.1.577644 | VLADIMIR COSIC | ADDRESS REDACTED | | | CEL 0.00124193523578519 BTC 0.00000000436051259 | | | |
| 3.1.577645 | VLADIMIR CUCA | ADDRESS REDACTED | | | CEL 1.09965500998105 | | | |
| 3.1.577646 | VLADIMIR CURKOVIC | ADDRESS REDACTED | | | BTC 0.06687611890079G3 | | | |
| 3.1.577647 | VLADIMIR D CEANS | ADDRESS REDACTED | | | ADA 2135.85347843373 BTC 0.0269430173473964 ETH 0.912396469336432 SOL 10.3438738108894 | | | |
| 3.1.577648 | VLADIMIR DA LIMA | ADDRESS REDACTED | | | ADA 0.00000052494562156 BTC 0.00000000085127735 | | | |
| 3.1.577649 | VLADIMIR DALAKIAN | ADDRESS REDACTED | | | CEL 0.64937376338961L3 | | | |
| 3.1.577650 | VLADIMIR DANILOV | ADDRESS REDACTED | | | USDC 5.14365155722825 BTC 0.00000000501109805 CEL 105.13890571L7542 ETH 0.00152159560518914 | | | |
| 3.1.577651 | VLADIMIR DANILOV | ADDRESS REDACTED | | | MATIC 0.546807771433452 BTC 0.00074990625882544G35 OMG 0.00188232584317852 | | | |
| 3.1.577652 | VLADIMIR DE ALMEIDA | ADDRESS REDACTED | | | BNB 0.07386314574667P5 BTC 0.01042090245559472 | | | |
| 3.1.577653 | VLADIMIR DERIC | ADDRESS REDACTED | | | ETH 0.005257509380G258 | | | |
| 3.1.577654 | VLADIMIR DMITRIEVIC | ADDRESS REDACTED | | | BTC 0.00000685007292391G3 | | | |
| 3.1.577655 | VLADIMIR DMITROV SABEV | ADDRESS REDACTED | | | LTC 0.00091712555007G366 | | | |
| 3.1.577656 | VLADIMIR DINOVICH | ADDRESS REDACTED | | | BTC 0.10322856122890G9 AAVE 8.08100918192725 AVAX 10.1937214545518 BTC 0.02476548227023G83 CEL 126.46204200863 ETH 0.205505159383G88 LINK 347.8186290G667L4 LUNC 1.9372545350B866 MATIC 913.51183229098 UNI 45.045558253875 | | | |
| 3.1.577657 | VLADIMIR DJURIC | ADDRESS REDACTED | | | BTC 0.000000003466098318 CEL 0.267184722941358 | | | |
| 3.1.577658 | VLADIMIR DOLEŽAL | ADDRESS REDACTED | | | BCH 0.00548202631197216 BTC 0.01265806977740592 ETH 0.21412547965899 LTC 0.01924854003545382 ZEC 0.00028970033540026G2 | | | |
| 3.1.577659 | VLADIMIR DOMICEK | ADDRESS REDACTED | | | ETH 0.0321673977733G53 | | | |
| 3.1.577660 | VLADIMIR DOROFEYEV | ADDRESS REDACTED | | | BTC 0.00229596451451638 DASH 4.31736924381734 | | | |
| 3.1.577661 | VLADIMIR DRAHOVSKY | ADDRESS REDACTED | | | BTC 0.0218957053672409 CEL 171.441806475315 ETH 0.38483 | | | |
| 3.1.577662 | VLADIMIR DRUZHININ | ADDRESS REDACTED | | | BTC 0.0005959568002946 ETH 0.149345605455214 USDC 50.3374771795883 | | | |
| 3.1.577663 | VLADIMIR ĐUREC | ADDRESS REDACTED | | | BTC 0.01623831503660G92 CEL 0.73768433452186 ETH 0.148768642742372 LINK 65.60730300933988 | | | |
| 3.1.577664 | VLADIMIR ĐUROVIĆ | ADDRESS REDACTED | | | BTC 0.00701035 CEL 4.68135612202871 | | | |
| 3.1.577665 | VLADIMIR EDELINSKI MIKOLKA | ADDRESS REDACTED | | | BTC 0.00153582096422371 | | | |
| 3.1.577666 | VLADIMIR EGOROV | ADDRESS REDACTED | | | BTC 0.00001117258900185G38 USDC 0.161728996069726 XRP 0.610897282590567 | | | |
| 3.1.577667 | VLADIMIR EDELMAN | ADDRESS REDACTED | | | ETH 0.104651852518477 USDC 6.42789275454252 | | | |
| 3.1.577668 | VLADIMIR ERCEG | ADDRESS REDACTED | | | BTC 0.0000324612384G187 CEL 2.21559959776222 DOT 0.179543018269768 ETH 0.00608578734431791 SNX 0.214779034311222 USDC 6.33955753567068 | | | |
| 3.1.577669 | VLADIMIR ETKIN | ADDRESS REDACTED | | | BTC 0.00258215024103G58 USDC 80637.2369573875 | | | |
| 3.1.577670 | VLADIMIR FABRY | ADDRESS REDACTED | | | BNB 0.00004857423067083L | | | |
| 3.1.577671 | VLADIMIR FARKAS | ADDRESS REDACTED | | | CEL 1.09089438411418 | | | |
| 3.1.577672 | VLADIMIR FEDOROV | ADDRESS REDACTED | | | BTC 0.00000010404378996G2 USDT ERC20 0.390030048582913 XRP 0.262868955603631 | | | |
| 3.1.577673 | VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | | | BTC 0.000261873764580G31 | BTC 0.00000005671290816 | | |
| 3.1.577674 | VLADIMIR FILATKIN | ADDRESS REDACTED | | | BTC 0.00005550394773474G7 CEL 0.3710965814306B DASH 0.15098686 SNX 70.093648530592 | | | |
| 3.1.577675 | VLADIMIR FROLOV | ADDRESS REDACTED | | | ADA 0.15397840144037G3 BNB 0.00184464548295879 BTC 1.23680848075499E-06 CEL 29.0047824194107 MCDAI 0.0914617953773G9 USDT ERC20 3.036961252919990G-07 | | | |
| 3.1.577676 | VLADIMIR GAGNON | ADDRESS REDACTED | | | ETH 0.00013123716402051B | | | |
| 3.1.577677 | VLADIMIR GASANOV | ADDRESS REDACTED | | | USDT ERC20 4.09756350418301 | | | |
| 3.1.577678 | VLADIMIR GECHEV | ADDRESS REDACTED | | | BTC 0.0295897874223031 CEL 135.360987844475 | | | |
| 3.1.577679 | VLADIMIR GENDLIN | ADDRESS REDACTED | | | ETH 6.11420559668171 BTC 0.00113997773698776 | | | |
| 3.1.577680 | VLADIMIR GEORGIEV VLADIMIROV | ADDRESS REDACTED | | | USDC 15094.8857081294 ETH 0.00175355124159383 | | | |
| 3.1.577681 | VLADIMIR GESHKENBEIN | ADDRESS REDACTED | | | BTC 4.09708905331209G-05 ETH 0.00563779031437299 | | | |
| 3.1.577682 | VLADIMIR GLUZOV | ADDRESS REDACTED | | | USDT ERC20 0.039602074843435G7 SNX 17.6604311327391 USDC 0.542722663979557 | | | |
| 3.1.577683 | VLADIMIR GONCHAROV | ADDRESS REDACTED | | | BTC 0.00211690028547G75 CEL 0.3578215675204Z ETH 0.00041855005482B166 USDT ERC20 0.221287613092918 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577684 | VLADIMIR GORBUNOV | ADDRESS REDACTED | | | BTC 0.0006346044444513603<br>CEL 32.82268368720064<br>ETH 0.5118179244562314 | | | |
| 3.1.577685 | VLADIMIR GORCHAKOV | ADDRESS REDACTED | | | BTC 0.00000015939363913<br>LTC 0.00080670751134208<br>ETH 0.00010757778734024 | | | |
| 3.1.577686 | VLADIMIR GRADECAK | ADDRESS REDACTED | | | BTC 0.00107577778734024<br>CEL 1.843252629079<br>XLM 1625.095215 | | | |
| 3.1.577687 | VLADIMIR GRICHSHENKO | ADDRESS REDACTED | | | BTC 0.00043971594361659 | | | |
| 3.1.577688 | VLADIMIR GRIGORYAN | ADDRESS REDACTED | | | BTC 0.0016410696138200<br>USDC 16.7289158431703 | | | |
| 3.1.577689 | VLADIMIR GRIMMER | ADDRESS REDACTED | | | BTC 0.0001164521855792<br>CEL 49.080801657951 | | | |
| 3.1.577690 | VLADIMIR GRUBOROVIC | ADDRESS REDACTED | | | BTC 0.00011143812995810<br>CEL 21.847360311210<br>USDC 99.1419232943049 | | | |
| 3.1.577691 | VLADIMIR GULAS | ADDRESS REDACTED | | | BTC 0.001713<br>CEL 11.556702736863<br>ETH 0.3258815277845 | | | |
| 3.1.577692 | VLADIMIR GURI | ADDRESS REDACTED | | | BNB 0.0000000045545591<br>BTC 0.0000000081491194<br>CEL 0.480140341407502 | | | |
| 3.1.577693 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.00000000045544663<br>CEL 0.000597758957492891 | | | |
| 3.1.577694 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.000000008908700904<br>CEL 0.00006314976923226 | | | |
| 3.1.577695 | VLADIMIR GURI | ADDRESS REDACTED | | | BTC 0.00160018027517287<br>CEL 0.3963381697482 | | | |
| 3.1.577696 | VLADIMIR HAJNALA | ADDRESS REDACTED | | | BTC 0.00308059543858111<br>CEL 23.451396869393<br>ETH 1.11578549013881 | | | |
| 3.1.577697 | VLADIMIR HARTINGER | ADDRESS REDACTED | | | DOT 26.04177761003130<br>ETH 0.25628205833656<br>MATIC 80.25517907867 | | | |
| 3.1.577698 | VLADIMIR HAYEK | ADDRESS REDACTED | | | BTC 0.00021632959174653<br>CEL 0.196546935586313 | | | |
| 3.1.577699 | VLADIMIR HMELI | ADDRESS REDACTED | | | ADA 1052.276514934472<br>AVAX 0.000613841612543<br>BTC 0.00000048945798073<br>CEL 260.52859153467<br>DOT 31.1017587368441 | | | |
| 3.1.577700 | VLADIMIR HRISTOVSCI | ADDRESS REDACTED | | | BTC 0.000000087515487427<br>CEL 0.4515193591985 | | | |
| 3.1.577701 | VLADIMIR HRVACIC | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 0.028830879060143 | | | |
| 3.1.577702 | VLADIMIR HUDEK | ADDRESS REDACTED | | | BTC 0.5096592138163032<br>CEL 393.90608279083<br>ETH 2.01789860821349<br>PAXG 4.644785542010593 | | | |
| 3.1.577703 | VLADIMIR IGNATOVIC | ADDRESS REDACTED | | | ADA 0.4175047964757136<br>BTC 0.000003154960710771<br>USDC 0.05737833983423 | | | |
| 3.1.577704 | VLADIMIR ILIC | ADDRESS REDACTED | | | ETH 0.00134605967570244 | | | |
| 3.1.577705 | VLADIMIR ILIEVSKI | ADDRESS REDACTED | | | BTC 0.0000044701598116669<br>CEL 0.00526785646962656 | | | |
| 3.1.577706 | VLADIMIR IOFFE | ADDRESS REDACTED | | | BTC 0.00025391245639424B<br>CEL 47.99982276347966<br>ETH 0.00258372906461479<br>LTC 0.0234211613581652<br>MATIC 12.0539641722433<br>USDC 141.03991242206<br>UST 10 | BTC 0.00000025774487794<br>USDC 0.00000023544085248 | | |
| 3.1.577707 | VLADIMIR IVANISHEVICH | ADDRESS REDACTED | | | BCH 0.01596834068955999<br>BSV 0.00026209<br>BTC 0.034705282509539<br>CEL 2.6758113804634<br>DASH 0.71762927674272<br>MATIC 0.2575150804931<br>SGB 13.5518729154173<br>XRP 88.69881250883<br>ZEC 0.0149584468357751 | | | |
| 3.1.577708 | VLADIMIR IVANOV | ADDRESS REDACTED | | | BTC 1.89630664499712<br>ETH 30.919541862747<br>GUSD 0.03634964163039977<br>MATIC 0.6177529146382<br>USDC 0.00869675763698847 | | | |
| 3.1.577709 | VLADIMIR IVANOVIC | ADDRESS REDACTED | | | BTC 0.00100874628320283<br>USDC 54.3943079335749 | | | |
| 3.1.577710 | VLADIMIR IVASCHENKO | ADDRESS REDACTED | | | 1INCH 0.10080982109979<br>BTC 0.0004634531584780784<br>ETH 1.6562270679999E-09<br>LTC 0.000000015322336666<br>SNX 0.0000015887803939331<br>USDC 0.00024698041150203<br>XLM 0.1462121360497797 | BTC 0.0000000072407878681<br>ETH 0.000001345930775447<br>LTC 0.000004543297330931<br>SNX 0.00121141664284494<br>USDC 0.0000036032004135F<br>XLM 0.000000036366061919 | | |
| 3.1.577711 | VLADIMIR IVIĆ | ADDRESS REDACTED | | | BTC 0.0033545664B7065591<br>CEL 0.0034092071609235<br>MATIC 7.14813670858291<br>USDC 4.22259388034752 | | | |
| 3.1.577712 | VLADIMIR JANJUSEVIC | ADDRESS REDACTED | | | BTC 0.0000000039409479104<br>CEL 0.06039523462872<br>MATIC 0.7585602788606555<br>MCDAI 0.023314460349176 | | | |
| 3.1.577713 | VLADIMIR JEVAGUINE | ADDRESS REDACTED | | | ADA 202.29941066203<br>BTC 0.033407302356573<br>ETH 0.5708757707025I5 | | | |
| 3.1.577714 | VLADIMIR JEVTIC | ADDRESS REDACTED | | | CEL 0.07185003715129<br>ETH 0.00016621918710B691<br>LINK 9.591097403923B5<br>MANA 335.815984241927 | | | |
| 3.1.577715 | VLADIMIR JOSIFOSKI | ADDRESS REDACTED | | | BTC 0.00000000680863B851<br>CEL 0.00131672728171907 | | | |
| 3.1.577716 | VLADIMIR JOVANOVIC | ADDRESS REDACTED | | | BTC 1.219080260452996-06<br>DOT 0.09223033597154B1<br>ETH 0.000656439416077199 | | | |
| 3.1.577717 | VLADIMIR JURIČIĆ | ADDRESS REDACTED | | | MATIC 0.0005274353362344463<br>BTC 0.0019652904526678S | | | |
| 3.1.577718 | VLADIMIR KALININ | ADDRESS REDACTED | | | CEL 2.662043851753847<br>ETH 0.000003902799789902<br>MCDAI 0.08392829371904248<br>XRP 0.155575017856477 | | | |
| 3.1.577719 | VLADIMIR KALP | ADDRESS REDACTED | | | BTC 0.0000142424151527168<br>USDC 30.49702703373472 | | | |
| 3.1.577720 | VLADIMIR KANDIC | ADDRESS REDACTED | | | CEL 2.68943863349272<br>KNC 601.4062352527b | | | |
| 3.1.577721 | VLADIMIR KARETNIKOV | ADDRESS REDACTED | | | BTC 0.002449882907185951<br>CEL 59.0192331414292<br>ETH 1.98<br>UNI 490.45137345606<br>ZRX 0.005354040987012742 | | | |
| 3.1.577722 | VLADIMIR KASPEROVICH | ADDRESS REDACTED | | | BTC 0.04593275097399554<br>CEL 487.55978254B109<br>MATIC 1202.28271223369<br>SGB 230.90253092664<br>XRP B100.75 | | | |
| 3.1.577723 | VLADIMIR KATANIC | ADDRESS REDACTED | | | BTC 6.128623680079991-06 | | | |
| 3.1.577724 | VLADIMIR KAYSHEV | ADDRESS REDACTED | | | USDT ERC20 34.02259454239B5 | | | |
| 3.1.577725 | VLADIMIR KHAZIN | ADDRESS REDACTED | | | BNB 0.5288360083B089<br>BTC 0.0615989446996492<br>ETH 1.24759706354383<br>USDT ERC20 313.634400108429 | | | |
| 3.1.577726 | VLADIMIR KHLYNTSEV | ADDRESS REDACTED | | | BTC 0.000000790874246685<br>ONKG 0.002907120561379b2 | | | |
| 3.1.577727 | VLADIMIR KHORKIKOV | ADDRESS REDACTED | | Yes | BTC 0.080469125464B2 | | | BTC 28.06393263238d5 |
| 3.1.577728 | VLADIMIR KHRAPOV | ADDRESS REDACTED | | | ADA 0.02983243724631491<br>BTC 0.0004566405137373<br>CEL 3.09150080611462<br>COMP 0.340235877662823<br>DOT 0.01987141182114d<br>XLM 0.216151617981363<br>XRP 5625.48716352497 | | | |
| 3.1.577729 | VLADIMIR KLEMENCIC | ADDRESS REDACTED | | | CEL 0.00717353873199703 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577730 | VLADIMIR KOJIC | ADDRESS REDACTED | | | BTC 0.0000004284141872B8 | | | |
| | | | | | CEL 0.01875824650357Z | | | |
| | | | | | KLM 0.20237451494Z8S6 | | | |
| 3.1.577731 | VLADIMIR KOKHAN | ADDRESS REDACTED | | | ETH 0.008613893615848621 | | | |
| 3.1.577732 | VLADIMIR KOLARIK | ADDRESS REDACTED | | | BTC 0.00000056808276B248 | | | |
| 3.1.577733 | VLADIMIR KOLTSOV | ADDRESS REDACTED | | | BTC 0.000000005610961934 | | | |
| | | | | | CEL 0.77896160798S459 | | | |
| 3.1.577734 | VLADIMIR KOLTUNOV | ADDRESS REDACTED | | | BTC 0.00084418010Z517021 | | | |
| | | | | | OMG 0.0057914021052Z192 | | | |
| 3.1.577735 | VLADIMIR KONCHILIEV | ADDRESS REDACTED | | | BTC 0.0114391183360219 | | | |
| | | | | | CEL 55.560402813609t | | | |
| | | | | | ETH 2.50646968448167 | | | |
| 3.1.577736 | VLADIMIR KONTAK | ADDRESS REDACTED | | | BTC 0.0477566391552325 | | | |
| 3.1.577737 | VLADIMIR KOPOTILOV | ADDRESS REDACTED | | | LUNC 0.00290108440752524 | | | |
| 3.1.577738 | VLADIMIR KORAC | ADDRESS REDACTED | | | BTC 0.000001075149103539 | | | |
| 3.1.577739 | VLADIMIR KORAČ | ADDRESS REDACTED | | | BCH 0.03339873 | | | |
| | | | | | BTC 0.0164475732301001 | | | |
| | | | | | CEL 143.586089370225 | | | |
| | | | | | DOT 104.89652417608t | | | |
| 3.1.577740 | VLADIMIR KORKIN | ADDRESS REDACTED | | | BTC 0.05340891450767t41 | | | |
| | | | | | CEL 0.0240706152749423 | | | |
| | | | | | EOS 0.17141587919353S | | | |
| | | | | | ETH 0.00284238755344104 | | | |
| | | | | | LINK 0.14307217549t4113 | | | |
| | | | | | SNX 81.99782951173686 | | | |
| | | | | | USDT ERC20 0.470411459994865 | | | |
| 3.1.577741 | VLADIMIR KOROL | ADDRESS REDACTED | | | BNB 0.031165381866668253 | | | |
| | | | | | BTC 0.000001512997535538 | | | |
| | | | | | CEL 0.283776140244993 | | | |
| | | | | | LTC 0.0000000043459081206 | | | |
| | | | | | USDT ERC20 0.33736715182572S | | | |
| 3.1.577742 | VLADIMIR KOROL' | ADDRESS REDACTED | | | BTC 0.000015606858S154976 | | | |
| | | | | | OMG 0.004766868702112I93 | | | |
| 3.1.577743 | VLADIMIR KOROUKOV | ADDRESS REDACTED | | | USDC 16512.7032055622 | | | |
| 3.1.577744 | VLADIMIR KOSANOVIC | ADDRESS REDACTED | | | BTC 0.000888806640945232 | | | |
| 3.1.577745 | VLADIMIR KOSOLAP | ADDRESS REDACTED | | | CTC 8.668765302911836 | | | |
| 3.1.577746 | VLADIMIR KOSTYLEV | ADDRESS REDACTED | | | BTC 0.009495510421387S3 | | | |
| | | | | | ADA 3279.19915336366 | | | |
| | | | | | BTC 2.828163801Z7145 | | | |
| | | | | | DASH 5.436263411B1137 | | | |
| | | | | | ETH 33.63748075522772 | | | |
| | | | | | LINK 133.23520582947B | | | |
| | | | | | LTC 15.45359680766t41 | | | |
| 3.1.577747 | VLADIMIR KOSTYUKOV | ADDRESS REDACTED | | | BTC 0.0000035843996360t4 | | | |
| | | | | | DASH 0.00524797030558923 | | | |
| 3.1.577748 | VLADIMIR KOVACEVIC | ADDRESS REDACTED | | | ADA 273.4108376967t | | | |
| | | | | | BTC 0.00845154355953I96 | | | |
| | | | | | CEL 314.27666315B407 | | | |
| | | | | | USDC 201 | | | |
| | | | | | USDT ERC20 2646 | | | |
| 3.1.577749 | VLADIMIR KOVACS | ADDRESS REDACTED | | | BTC 0.00000058080667044I | | | |
| | | | | | PAXG 0.0000030231685B578 | | | |
| 3.1.577750 | VLADIMIR KOVALYOV | ADDRESS REDACTED | | | BTC 0.00000002512172660t43 | | | |
| 3.1.577751 | VLADIMIR KOVIJANIC | ADDRESS REDACTED | | | BTC 0.00000000999830924 | | | |
| | | | | | CEL 0.695845930666196 | | | |
| 3.1.577752 | VLADIMIR KOVTUN | ADDRESS REDACTED | | | BTC 0.10205517738152S | | | |
| | | | | | DASH 2.236694970888465 | | | |
| | | | | | DOT 26.710640065231S | | | |
| | | | | | ETH 1.90729464120845 | | | |
| | | | | | MATIC 2786.01051413234 | | | |
| | | | | | SNX 153.24665684890t | | | |
| | | | | | SUSHI 0.0947542515491952 | | | |
| | | | | | ZEC 4.060433926569331 | | | |
| 3.1.577753 | VLADIMIR KOZLOV | ADDRESS REDACTED | | | BTC 0.000799773557924232 | | | |
| | | | | | CEL 2.022999061B942 | | | |
| | | | | | ETH 0.005120298966498I35 | | | |
| 3.1.577754 | VLADIMIR KRAJNOVIĆ | ADDRESS REDACTED | | | BTC 0.000000029467669028 | | | |
| | | | | | USDC 0.007703749154327I3 | | | |
| 3.1.577755 | VLADIMIR KRASKOV | ADDRESS REDACTED | | | BTC 0.011437281427b334 | | | |
| 3.1.577756 | VLADIMIR KRIZAN | ADDRESS REDACTED | | | BTC 0.000014897275039I18 | | | |
| | | | | | CEL 0.06685024962128b | | | |
| | | | | | MATIC 0.3400603360266 | | | |
| 3.1.577757 | VLADIMIR KROPAC | ADDRESS REDACTED | | | BTC 0.012954424858I36 | | | |
| 3.1.577758 | VLADIMIR KRYLOV | ADDRESS REDACTED | | | AAVE 0.0309884897073012 | | | |
| | | | | | ADA 0.17925109627042 | | | |
| | | | | | BNB 0.000553169893819351 | | | |
| | | | | | BTC 0.38214302653489t3 | | | |
| | | | | | ETH 3.85525378271347 | | | |
| | | | | | LTC 0.0088370253715365t2 | | | |
| | | | | | SGB 428.11197522174Z | | | |
| | | | | | USDC 0.35294965046954B | | | |
| 3.1.577759 | VLADIMIR KRYSL | ADDRESS REDACTED | | | ADA 0.65723493424525 | | | |
| | | | | | BTC 0.000013863462014B | | | |
| | | | | | ETH 0.00015032926049927 | | | |
| 3.1.577760 | VLADIMIR KUMANOV | ADDRESS REDACTED | | | ADA 27.2916064893896 | | | |
| | | | | | BTC 0.0043079804072S432 | | | |
| | | | | | DOT 6.68041546092194 | | | |
| | | | | | ETH 0.06818146308187b | | | |
| | | | | | MCDAI 41.065421423918 | | | |
| | | | | | SNX 11.5718413513296 | | | |
| | | | | | KLM 31.006433921009b | | | |
| 3.1.577761 | VLADIMIR KUNOVSKI | ADDRESS REDACTED | | | BTC 0.0000008824978623 | | | |
| | | | | | CEL 5.7273356439941T | | | |
| | | | | | DOT 0.05262673254477t6 | | | |
| | | | | | ETH 0.00793102258691778 | | | |
| 3.1.577762 | VLADIMIR KUPRIYAN | ADDRESS REDACTED | | | BTC 0.000152580954B0120B8 | BTC 5.0000037162053332 | | |
| | | | | | ETH 0.001975078216272O1 | ETH 1.4257192421133Z2 | | |
| 3.1.577763 | VLADIMIR KUZMENKO | ADDRESS REDACTED | | | BTC 0.00003638980785531t4 | | | |
| 3.1.577764 | VLADIMIR KUZNETSOV | ADDRESS REDACTED | | | BTC 0.25761310369996S | | | |
| 3.1.577765 | VLADIMIR LAM CHIONG | ADDRESS REDACTED | | | ADA 720.160106585249 | | | |
| 3.1.577766 | VLADIMIR LAMOTKO | ADDRESS REDACTED | | | BTC 0.000005772287B124304 | | | |
| 3.1.577767 | VLADIMIR LAVRESHIN | ADDRESS REDACTED | | | BTC 1.39765000963099E-06 | | | |
| | | | | | USDC 0.449910593561715 | | | |
| 3.1.577768 | VLADIMIR LAVRISH | ADDRESS REDACTED | | | BTC 0.000000010516446734 | | | |
| | | | | | LTC 0.00138101650517592 | | | |
| 3.1.577769 | VLADIMIR LEBEDEV | ADDRESS REDACTED | | | BTC 0.000001215404169751 | | | |
| 3.1.577770 | VLADIMIR LEONIDOVICH SKOK | ADDRESS REDACTED | | | CEL 0.080516694424793 3 | | | |
| 3.1.577771 | VLADIMIR LEVITSKII | ADDRESS REDACTED | | | BTC 0.00000024506821833 | | | |
| | | | | | AVAX 0.000023001898181074 | | | |
| | | | | | ETH 0.046043086682118 3 | | | |
| | | | | | BTC 0.000001747601716957 | | | |
| 3.1.577772 | VLADIMIR LONGAUER | ADDRESS REDACTED | | | USDC 0.407053811525367 | | | |
| | | | | | BTC 0.00967596650962943 | | | |
| | | | | | CEL 20.724126126046t | | | |
| | | | | | ETH 1.69738978783867 | | | |
| 3.1.577773 | VLADIMIR LUKYANENKO | ADDRESS REDACTED | | | BTC 0.0000010436873284t4 | | | |
| | | | | | CEL 0.0709119062063945 | | | |
| | | | | | ETH 0.00022823060754349t | | | |
| 3.1.577774 | VLADIMIR LYUBOMIROV LAZAROV | ADDRESS REDACTED | | | BTC 0.016814729627571t | | | |
| 3.1.577775 | VLADIMIR MAGOC | ADDRESS REDACTED | | | BTC 0.00000035105774728t4 | | | |
| | | | | | CEL 490.645797903355 | | | |
| 3.1.577776 | VLADIMIR MAHONCHENKO | ADDRESS REDACTED | | | BNB 0.0017913608945S845 | | | |
| | | | | | BTC 0.00001601482124t24 | | | |
| | | | | | CEL 0.18856346054992 | | | |
| 3.1.577777 | VLADIMIR MAKAROV | ADDRESS REDACTED | | | BTC 0.00041924355435B146 | | | |
| 3.1.577778 | VLADIMIR MAKHNEV | ADDRESS REDACTED | | | CEL 3.9360836591622 7 | | | |
| 3.1.577779 | VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | | | PAX 53.19004335 | | | |
| | | | | | BTC 0.0000040069266440b | | | |
| | | | | | CEL 0.02337213412235 34 | | | |
| | | | | | ETH 0.7112390001447t46 | | | |
| 3.1.577780 | VLADIMIR MALY | ADDRESS REDACTED | | | ADA 0.191846167298839 | | | |
| | | | | | BTC 0.004063055504029285 | | | |
| | | | | | CEL 0.53735358345605 | | | |
| | | | | | ETH 0.31711378007596 | | | |
| | | | | | USDC 213.936104050479 | | | |
| 3.1.577781 | VLADIMIR MANOJLOVIC | ADDRESS REDACTED | | | ADA 0.2107325797614Z9 | | | |
| | | | | | BTC 0.00573550814040706 | | | |
| | | | | | USDC 212.40045345052t6 | | | |
| 3.1.577782 | VLADIMIR MARAS | ADDRESS REDACTED | | | BTC 0.00163379072243074 | | | |
| | | | | | USDC 405 | | | |
| 3.1.577783 | VLADIMIR MARKIANI | ADDRESS REDACTED | | | BTC 0.000000557642539289 | | | |
| | | | | | CEL 1.0001217806t824 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577784 | VLADIMIR MARINKOVIC | ADDRESS REDACTED | | | ADA 27.02569384368B5 BNB 0.000000004538340534 BTC 0.000818951800019975 CEL 2.900161800380904 LTC 1.401339730013712 | | | |
| 3.1.577785 | VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | | | BCH 0.09787124 BTC 0.000008910726183337 CEL 1.374718187420064 ETC 0.010960269183930099 XRP 48.69113200873037 | | | |
| 3.1.577786 | VLADIMIR MARKOV | ADDRESS REDACTED | | | BTC 0.000000004664917247 CEL 3.211004656527779 | | | |
| 3.1.577787 | VLADIMIR MARKOVIC | ADDRESS REDACTED | | | CEL 0.000003152126788804 | | | |
| 3.1.577788 | VLADIMIR MARKOVIC | ADDRESS REDACTED | | | BTC 0.429086616450976 CEL 15721B.01632046 ETH 0.008993076966850678 USDC 1.298052 XLM 0.3057583 | | | |
| 3.1.577789 | VLADIMIR MARTINES | ADDRESS REDACTED | | | BTC 0.000003162584829016 CEL 0.01687957901463T2 MCDAI 0.128543430275203 | | | |
| 3.1.577790 | VLADIMIR MASLOV | ADDRESS REDACTED | | | BTC 0.190495813651150 | | | |
| 3.1.577791 | VLADIMIR MATLAK | ADDRESS REDACTED | | | ADA 206.777715434102 BTC 0.000000000974726121S CEL 437.905613634528 | | | |
| 3.1.577792 | VLADIMIR MATVISHIN | ADDRESS REDACTED | | | BTC 1.081391707005015 CEL 412.993653175016 DOT 53.02 ETH 2.463025788307TO4 | | | |
| 3.1.577793 | VLADIMIR MATYUSHENKO | ADDRESS REDACTED | | | CEL 1.086695176511665 | | | |
| 3.1.577794 | VLADIMIR MEISNER | ADDRESS REDACTED | | | AAVE 0.000369187788117895 BTC 0.322365166544156 ETH 39.632982466405 SNX 93.891394689031 USDC 896.738799512T11 | | | |
| 3.1.577795 | VLADIMIR MICHAUD | ADDRESS REDACTED | | | AAVE 0.140648038957849 BTC 0.000001528740955348 ETH 0.000208904031985076 SNX 2.169648893291AS XLM 79.71907967S953 | | | |
| 3.1.577796 | VLADIMIR MICI | ADDRESS REDACTED | | | BCH 0.0005316B CEL 0.026915993072790T ZEC 0.00523756 | | | |
| 3.1.577797 | VLADIMIR MIHAILKOV | ADDRESS REDACTED | | | BTC 0.001059060999946839 BUSD 10331.5943265418 USDC 54.746564491692A USDT ERC20 21.6619076068122 | | | |
| 3.1.577798 | VLADIMIR MILOSAVLIEVIĆ | ADDRESS REDACTED | | | ADA 22.67518723807731 BTC 0.010118713866430S CEL 0.831521465565333 ETH 0.000980838081885956 MCDAI 0.019694875182480B USDC 0.258471879086084 | | | |
| 3.1.577799 | VLADIMIR MILOVIC | ADDRESS REDACTED | | | ADA 834.19023775474A BTC 0.002471375026715614 | | | |
| 3.1.577800 | VLADIMIR MINCIC | ADDRESS REDACTED | | | BTC 0.000000075647658S9 CEL 0.000002681714197A011 BTC 0.000000200953512341 | | | |
| 3.1.577801 | VLADIMIR MINEEV | ADDRESS REDACTED | | | BTC 1.566487274959906T-07 USDC 0.919955865847001 | | | |
| 3.1.577802 | VLADIMIR MINNIN | ADDRESS REDACTED | | | BTC 0.000000012563065075 EOS 0.002797067375513S8 | | | |
| 3.1.577803 | VLADIMIR MIRONOV | ADDRESS REDACTED | | | BTC 0.000056691090915177 | | | |
| 3.1.577804 | VLADIMIR MITAS | ADDRESS REDACTED | | | BTC 0.000000021885784OS CEL 4.833701183882T7 | | | |
| 3.1.577805 | VLADIMIR MITEV | ADDRESS REDACTED | | | PAX 0.579068673220346 | | | |
| 3.1.577806 | VLADIMIR MITIC | ADDRESS REDACTED | | | BTC 0.000112950983249868 CEL 191.34042072186B ETH 1.50000123 | | | |
| 3.1.577807 | VLADIMIR MLADENOVIC | ADDRESS REDACTED | | | MATIC 6.743877715493T9 BTC 0.001276545013071448 DOT 156.32690291B902 | | | |
| 3.1.577808 | VLADIMIR MONTENEGRO | ADDRESS REDACTED | | | BTC 0.016584017592166 ETH 0.018829587991066 | | | |
| 3.1.577809 | VLADIMIR MORAVČÍK | ADDRESS REDACTED | | | BTC 0.000000000762246169 CEL 0.043465411497440I USDC 0.637080692230955 | | | |
| 3.1.577810 | VLADIMIR MOSSOUNOV | ADDRESS REDACTED | | | BTC 0.000000059426611207S USDT ERC20 0.279678304709767 | | | |
| 3.1.577811 | VLADIMIR MRYSCUK | ADDRESS REDACTED | | | BTC 0.000001482003441163 BUSD 0.90592437071S446 | | | |
| 3.1.577812 | VLADIMIR MUNSCH | ADDRESS REDACTED | | | ADA 0.000000029264840182G BTC 0.000000009654026617 CEL 16.9316889338856 USDT ERC20 0.29265291357S316 | | | |
| 3.1.577813 | VLADIMIR MURIC | ADDRESS REDACTED | | Yes | ADA 0.00000937300497052 BTC 0.001494381268022S CEL 1.777638663973T9 USDC 0.038499052953609I | | | ADA 17780.028908943S |
| 3.1.577814 | VLADIMIR NALBANDYAN | ADDRESS REDACTED | | | BTC 0.000000000610708629 | | | |
| 3.1.577815 | VLADIMIR NALETOV | ADDRESS REDACTED | | | BTC 0.000000000314265527 CEL 0.579792838880123 ETH 0.000078598060135073 XRP 0.000002985481977S1 | | | |
| 3.1.577816 | VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | | | BTC 0.000002271608511826 ETH 0.176254040111501 | | | |
| 3.1.577817 | VLADIMIR NINOV | ADDRESS REDACTED | | | BTC 0.001110549144927I7 CEL 1234.9105744002T PAXG 0.9973005 USDC 10005.902241 | | | |
| 3.1.577818 | VLADIMIR NOSATOV | ADDRESS REDACTED | | | AVAX 0.007219133763603S6 BTC 0.000000336796160727 | | | |
| 3.1.577819 | VLADIMIR NOVAKOVIC | ADDRESS REDACTED | | | CEL 17.2690618701052 | | | |
| 3.1.577820 | VLADIMIR NOVIK | ADDRESS REDACTED | | | BTC 0.066066159113248T CEL 44.0146574574808 | | | |
| 3.1.577821 | VLADIMIR NOVIKOV | ADDRESS REDACTED | | | BTC 0.000001322405175435 ETH 0.008608513635817A3 | | | |
| 3.1.577822 | VLADIMIR OCHSOR | ADDRESS REDACTED | | | BTC 0.000000916356122516 CEL 7145.42135484498 ETH 0.000136290372066716 MATIC 34.0336431191539 USDC 18.8851087093327 USDT ERC20 7.53621374569512 | BTC 0.00000000441890751G USDT ERC20 373.57 | | |
| 3.1.577823 | VLADIMIR OPLT | ADDRESS REDACTED | | | BTC 0.05014901370719S CEL 1.47105764813828 | | | |
| 3.1.577824 | VLADIMIR OPRICOVIC | ADDRESS REDACTED | | | BTC 0.658983055565368 CEL 1668.677663705T37 | | | |
| 3.1.577825 | VLADIMIR ORATOVSCHI | ADDRESS REDACTED | | | BTC 0.000000008934234636 CEL 617.863128242494 DASH 0.68388448 LINK 10.03577564 LTC 0.71530048 MATIC 650 SNX 150.302894 | | | |
| 3.1.577826 | VLADIMIR OSTAP | ADDRESS REDACTED | | | BTC 0.000000007246200341 CEL 0.782229551082074 | | | |
| 3.1.577827 | VLADIMIR OZERYAN | ADDRESS REDACTED | | | AAVE 0.000002978268381131 BTC 0.000000000642523068 ETH 0.000000078606793895G | | | |
| 3.1.577828 | VLADIMIR PAGÁČ | ADDRESS REDACTED | | | BTC 0.0279092869S3142 | | | |
| 3.1.577829 | VLADIMIR PAJKOVIC | ADDRESS REDACTED | | | BNB 0.001549885145653B5 | | | |
| 3.1.577830 | VLADIMIR PALENOV | ADDRESS REDACTED | | | BTC 0.000001468954903441 | BTC 0.0016899840581734B ETH 1.2787561 XRP 1997.903072 | | |
| 3.1.577831 | VLADIMIR PANAJIC | ADDRESS REDACTED | | | AAVE 0.00000021 AVAX 1 BTC 0.000115011271104568 CEL 30.6753818774027 SNX 185.98953455 SUSHI 0.00000007 | | | |
| 3.1.577832 | VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | ETH 0.000026138792404942 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577833 | VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | BTC 1.0423591171B719<br>ETH 0.77566251406208B<br>USDC 5890.544836171584 | | | |
| 3.1.577834 | VLADIMIR PANTELIC | ADDRESS REDACTED | | | ADA 24.8024716779243<br>ETC 9.80B75785415575 | | | |
| 3.1.577835 | VLADIMIR PAVIC | ADDRESS REDACTED | | | BTC 0.0000000040067R3823<br>CEL 0.44886985354316T | | | |
| 3.1.577836 | VLADIMIR PAVLOVCIK | ADDRESS REDACTED | | | USDC 10654.957418187Z | | | |
| 3.1.577837 | VLADIMIR PEREKOSOV | ADDRESS REDACTED | | | BTC 0.0000150B623141071 | | | |
| 3.1.577838 | VLADIMIR PERSHIKOV | ADDRESS REDACTED | | | ADA 0.92107905965601J<br>DOT 0.10364050347A0B2 | | | |
| 3.1.577839 | VLADIMIR PETKOV GEORGIEV | ADDRESS REDACTED | | | CEL 2.9752458736B113<br>SNX 13.4421292<br>USDC 66.345382 | | | |
| 3.1.577840 | VLADIMIR PETKOVIC | ADDRESS REDACTED | | | BTC 0.0060740B652968782 | | | |
| 3.1.577841 | VLADIMIR PETKOVIC | ADDRESS REDACTED | | | ADA 149.7786593228Z2<br>BTC 0.000118539133793788<br>CEL 1.746274183270J3 | | | |
| 3.1.577842 | VLADIMIR PETROVIC | ADDRESS REDACTED | | | BTC 0.00181795910894896<br>CEL 9.582205634915375<br>DOGE 641.8012<br>ETH 0.06663778537950Z<br>MATIC 128.133792486336<br>USDC 0.003905 | | | |
| 3.1.577843 | VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | | | BNB 0.00105054321B9576<br>BTC 0.0000003962674172J3 | | | |
| 3.1.577844 | VLADIMIR PETROVIKI | ADDRESS REDACTED | | | CEL 1.4990727022288B<br>USDC 0.035103165164O499 | | | |
| 3.1.577845 | VLADIMIR PINTEA | ADDRESS REDACTED | | | BTC 0.000134895057214B9 | | | |
| 3.1.577846 | VLADIMIR POHANKA | ADDRESS REDACTED | | | BTC 0.0000000041133004117<br>CEL 0.1627865902499B9 | | | |
| 3.1.577847 | VLADIMIR PRIMENKO | ADDRESS REDACTED | | | BTC 0.00000000487465572B | | | |
| 3.1.577848 | VLADIMIR PRODANOVIC | ADDRESS REDACTED | | | OMG 0.01017750648B2139<br>BTC 0.002680066799087B4<br>CEL 0.6272985924B8659<br>DOT 6.89998600368096<br>ETH 0.120592708942499<br>USDT ERC20 17.589401163B664 | | | |
| 3.1.577849 | VLADIMIR PRODDVIC | ADDRESS REDACTED | | | ADA 0.19697730761B445<br>BTC 0.000025226541020003<br>CEL 1.5501788114237I<br>USDT ERC20 1.038389395638A2 | | | |
| 3.1.577850 | VLADIMIR PSENICKA | ADDRESS REDACTED | | | BTC 0.02925158707347A2<br>ETH 4.139753110049B98E-07<br>USDC 0.49511744134704 | | | |
| 3.1.577851 | VLADIMIR PUK | ADDRESS REDACTED | | | BTC 0.0013108969374106B<br>MATIC 0.415943784354396<br>USDT ERC20 1054.62607444268 | | | |
| 3.1.577852 | VLADIMIR QUEVEDO | ADDRESS REDACTED | | | BTC 0.00017924128940258 | | | |
| 3.1.577853 | VLADIMIR QUISPE ARIAS | ADDRESS REDACTED | | | BTC 0.00000000955058145<br>CEL 0.0012903902811614B<br>USDC 1.178756251271692 | | | |
| 3.1.577854 | VLADIMIR RADNAEV | ADDRESS REDACTED | | | BTC 0.0000016459677753755<br>BUSD 0.82326411846721T | | | |
| 3.1.577855 | VLADIMIR RADOVANOV | ADDRESS REDACTED | | | CEL 0.16414711345115J | | | |
| 3.1.577856 | VLADIMIR RADOVANOVIC | ADDRESS REDACTED | | | CEL 39.5363B81629067<br>ETH 0.598B609248S124 | | | |
| 3.1.577857 | VLADIMIR RAGULA | ADDRESS REDACTED | | | BTC 0.00083999731200B602<br>CEL 7.18832583876077<br>ETH 0.115 | | | |
| 3.1.577858 | VLADIMIR RATT | ADDRESS REDACTED | | | BTC 0.0000003165199150212 | | | |
| 3.1.577859 | VLADIMIR RATT | ADDRESS REDACTED | | | BTC 0.00000032466A554755 | | | |
| 3.1.577860 | VLADIMIR REBRICOV | ADDRESS REDACTED | | | BTC 0.0000000017972769T9 | | | |
| 3.1.577861 | VLADIMIR RHA | ADDRESS REDACTED | | | CEL 0.21861734943613 | | | |
| 3.1.577862 | VLADIMIR RISTIC | ADDRESS REDACTED | | | BTC 0.00867684B6479076<br>CEL 0.06440409864743T<br>CELO 0.210346152620696<br>DOT 0.0033494232125375<br>ETH 0.151335640605269<br>MATIC 38.2635820759611<br>SNX 4.344814534B89226<br>USDC 37.5735544436679 | | | |
| 3.1.577863 | VLADIMIR RODIC | ADDRESS REDACTED | | | ADA 406.99482554391<br>BTC 0.13165072808159 | | | |
| 3.1.577864 | VLADIMIR ROMANENKO | ADDRESS REDACTED | | | CEL 0.258364453337S8<br>USDT ERC20 2.2107033407304J | | | |
| 3.1.577865 | VLADIMIR ROSSI | ADDRESS REDACTED | | | BTC 0.0007893B<br>CEL 0.6616659826874115 | | | |
| 3.1.577866 | VLADIMIR ROZIC | ADDRESS REDACTED | | | BTC 0.00000000614363234G<br>CEL 0.0239496B024258511 | | | |
| 3.1.577867 | VLADIMIR RUDIC | ADDRESS REDACTED | | | CEL 13.3993465505859 | | | |
| 3.1.577868 | VLADIMIR RUSSKIKH | ADDRESS REDACTED | | | BNB 0.0018370747953D512 | | | |
| 3.1.577869 | VLADIMIR RUSSKOV | ADDRESS REDACTED | | | BTC 0.0000000010197198917<br>BUSD 0.226041845022904<br>MCDAI 0.158367819454159 | | | |
| 3.1.577870 | VLADIMIR RYAZANTSEV | ADDRESS REDACTED | | | BTC 0.0127135911167855 | | | |
| 3.1.577871 | VLADIMIR SAAKYAN | ADDRESS REDACTED | | | ETH 0.008616155770661Z2 | | | |
| 3.1.577872 | VLADIMIR SAFIN | ADDRESS REDACTED | | | BTC 0.01614618B9075481<br>DASH 22.977102528S469<br>LTC 11.6874096671275<br>USDC 16715.8087728<br>XLM 27378.0305005556 | | | |
| 3.1.577873 | VLADIMIR SALIK | ADDRESS REDACTED | | | ADA 695.984508208S12<br>BTC 0.145171093167B8<br>DOT 87.9206819970326<br>ETH 1.011484093647R7<br>MATIC 397.5787817782<br>SNX 1332.24414735671<br>SOL 6.49098358123306<br>USDC 5764.100172738B7 | | | |
| 3.1.577874 | VLADIMIR SANIĆEVIĆ | ADDRESS REDACTED | | | BTC 0.00017293<br>CEL 127.210159294932 | | | |
| 3.1.577875 | VLADIMIR SCHUTZ | ADDRESS REDACTED | | | BCH 0.01514913<br>BTC 0.00000000793228486<br>CEL 3.61257014351057 | | | |
| 3.1.577876 | VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | | | BTC 0.00000079465800261B<br>USDT ERC20 0.2657288436955953 | | | |
| 3.1.577877 | VLADIMIR ŠESTÁK | ADDRESS REDACTED | | | BTC 0.0021898537134758 | | | |
| 3.1.577878 | VLADIMIR SHALIN | ADDRESS REDACTED | | | BTC 0.0000003633197B8549<br>LTC 0.002149034995699063 | | | |
| 3.1.577879 | VLADIMIR SHALIN | ADDRESS REDACTED | | | ADA 0.228994448B6701<br>ADA 0.33065191695863 | | | |
| 3.1.577880 | VLADIMIR SHALIN | ADDRESS REDACTED | | | BTC 0.00000733476053371 | | | |
| 3.1.577881 | VLADIMIR SHALIN | ADDRESS REDACTED | | | LTC 0.00167246506814I96 | | | |
| 3.1.577882 | VLADIMIR SHAMAILOV | ADDRESS REDACTED | | | BTC 0.000319071538391844 | | | |
| 3.1.577883 | VLADIMIR SHEVROV | ADDRESS REDACTED | | | ADA 119.86210756162A<br>AVAX 0.837377098219545<br>BTC 0.01480531059160I2<br>CEL 1.610371852759A1<br>DOT 11.0042948372611<br>ETH 0.26291840B972414<br>LTC 0.02070296580313993<br>LUNC 1.129612081588994<br>SGB 2.062696560357I96<br>SNX 4.278483271629629<br>XLM 116.5292273490808<br>XRP 29.8931709700212 | | | |
| 3.1.577884 | VLADIMIR SHTOGRIN | ADDRESS REDACTED | | | BTC 0.1025440706399814 | BTC 0.11540081 | | |
| 3.1.577885 | VLADIMIR SHULMAN | ADDRESS REDACTED | | | BTC 0.0015582186884685<br>USDC 110.833858489542 | BTC 0.00002923<br>CEL 120.519099860946<br>DOT 264.0064<br>ETH 0.0007<br>USDC 0.0837321319392133 | | |
| 3.1.577886 | VLADIMIR SHYSHKO | ADDRESS REDACTED | | | XLM 21.3064728332B78 | | | |
| 3.1.577887 | VLADIMIR SIDNIN | ADDRESS REDACTED | | | BTC 0.00000974526B734<br>DASH 0.0017921566230179 | | | |
| 3.1.577888 | VLADIMIR SILBERMAN | ADDRESS REDACTED | | | BTC 0.0000000077849B8483<br>CEL 2510.0194221903<br>ETH 0.000006815 | | | |
| 3.1.577889 | VLADIMIR SIMIC | ADDRESS REDACTED | | | BTC 0.001275477666386O6<br>CEL 41.3951488264669<br>ETH 0.97936463751904<br>XRP 335.75 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577890 | VLADIMIR SIMONESCU | ADDRESS REDACTED | | | CEL 0.21547695418345<br>MATIC 0.061748463765511 | | | |
| 3.1.577891 | VLADIMIR SISKIN | ADDRESS REDACTED | | | ADA 0.28990577241673<br>BTC 0.005731847802834372<br>CEL 2528.83843061909<br>DOT 29.416619411605<br>ETH 0.34473107975542<br>MATIC 819.2492265045547<br>USDC 42.2510829526676<br>UST 283.700642880202 | | | |
| 3.1.577892 | VLADIMIR SITANOV | ADDRESS REDACTED | | | BTC 0.0000038692843597<br>OMG 0.0060351341292136B | | | |
| 3.1.577893 | VLADIMIR SIZIKOV | ADDRESS REDACTED | | | BCH 0.0000043<br>BTC 0.00108731240595 61<br>CEL 0.24171695458323 | | | |
| 3.1.577894 | VLADIMIR SIZOV | ADDRESS REDACTED | | | BTC 0.072095587212676 7<br>USDC 1031.87619655418 | | | |
| 3.1.577895 | VLADIMIR SKIBINSKI | ADDRESS REDACTED | | | BTC 0.006118633368221 22<br>CEL 1.14518540838684 | | | |
| 3.1.577896 | VLADIMIR SKRBIC | ADDRESS REDACTED | | | BTC 0.09599878958896 86<br>CEL 5725.6573475 1643<br>ETH 1.939181610638 52<br>LTC 0.000000005071276078<br>MATIC 0.002581211936743098<br>USDT ERC20 46.6248233928133 | | | |
| 3.1.577897 | VLADIMIR SMUD | ADDRESS REDACTED | | | CEL 0.57215501501378<br>ETH 0.000000908843433513 | | | |
| 3.1.577898 | VLADIMIR SOFKA | ADDRESS REDACTED | | | BTC 0.0017833216267126<br>CEL 25.926810457581 4<br>EOS 11.221027849823<br>ETH 0.2039025269968 97<br>XLM 116.485598644176 | | | |
| 3.1.577899 | VLADIMIR SPASOV | ADDRESS REDACTED | | | BAT 10.392255394225<br>BTC 0.000012098555624768<br>OMG 0.223205539931660<br>ZRX 9.075880067945 | | | |
| 3.1.577900 | VLADIMIR SPEVAK | ADDRESS REDACTED | | | ADA 0.06701306539378 7<br>BTC 0.0000000019740873 75<br>CEL 0.042447258756363 | | | |
| 3.1.577901 | VLADIMIR SPICKA | ADDRESS REDACTED | | | BTC 0.000353537379026 33<br>CEL 23.90384972047 38<br>SNX 20.313263355463 4 | | | |
| 3.1.577902 | VLADIMIR STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.000799398852063 248<br>CEL 91.507676798249 7 | | | |
| 3.1.577903 | VLADIMIR STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.4306432285674 12<br>CEL 4578.4866306706 2<br>ETH 0.0296441 | | | |
| 3.1.577904 | VLADIMIR STANCHEV | ADDRESS REDACTED | | | BTC 0.005954716400743<br>CEL 60.923525432922 7<br>SNX 14.527380892390 9 | | | |
| 3.1.577905 | VLADIMIR STEFKO | ADDRESS REDACTED | | | BTC 6.4433173766999 6E-07<br>LTC 0.000957318097391 736 | | | |
| 3.1.577906 | VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | | Yes | BCH 0.001 1021<br>BTC 0.0043318328384 62<br>CEL 0.98439785661093 6<br>ETH 0.00256093<br>LINK 0.0132542278 | | | BTC 0.264790182709893 |
| 3.1.577907 | VLADIMIR STEVIC | ADDRESS REDACTED | | | BTC 0.0000007239392320 850<br>ETH 0.000254187727649847 | | | |
| 3.1.577908 | VLADIMIR STIMAC | ADDRESS REDACTED | | | BNB 0.0000223<br>BTC 0.0000433591572 18422<br>CEL 4.447864011857 8<br>GUSD 0.72<br>LUNC 0.00004<br>XRP 3003.45884 | | | |
| 3.1.577909 | VLADIMIR STOIMENOV | ADDRESS REDACTED | | | ADA 3778.6709559279 8<br>BTC 0.0015047797925625 2<br>CEL 25240.0817184398<br>MATIC 7970.55841464957<br>USDT ERC20 39.583348365883 3 | | | |
| 3.1.577910 | VLADIMIR STOJCEVIC | ADDRESS REDACTED | | | BTC 0.001998156021565 45<br>CEL 111.834217364949<br>DOT 9.99976358<br>XRP 200 | | | |
| 3.1.577911 | VLADIMIR STOJKOV | ADDRESS REDACTED | | | BCH 0.185062384730872<br>BTC 0.000173814328503193 | | | |
| 3.1.577912 | VLADIMIR STOYANOV | ADDRESS REDACTED | | | BTC 0.066315686129815<br>ETH 3.24186773319502<br>LINK 17.402718304670 3<br>LTC 1.033345 9640514<br>KLM 4724.802969179 29<br>XRP 704.100076 | | | |
| 3.1.577913 | VLADIMIR STREZOV | ADDRESS REDACTED | | | CEL 4.20576899030354<br>ETH 0.08032563 | | | |
| 3.1.577914 | VLADIMIR STRIZ | ADDRESS REDACTED | | | BTC 0.000000007982890275<br>CEL 0.634251924928621 | | | |
| 3.1.577915 | VLADIMIR SUJKOV | ADDRESS REDACTED | | | BTC 0.0010353733050644<br>CEL 0.38055035581191 | | | |
| 3.1.577916 | VLADIMIR SUMOV | ADDRESS REDACTED | | | BTC 0.000000031046018 19 | | | |
| 3.1.577917 | VLADIMIR SUVOROV | ADDRESS REDACTED | | | BTC 0.000000036994880733<br>OMG 0.005525361860 83269 | | | |
| 3.1.577918 | VLADIMIR TAKAC | ADDRESS REDACTED | | | BTC 0.007924926205311321<br>CEL 6.66452760734767 | | | |
| 3.1.577919 | VLADIMIR TANOVIC | ADDRESS REDACTED | | | CEL 10.7354855715806 | | | |
| 3.1.577920 | VLADIMIR TARASKIN | ADDRESS REDACTED | | | XRP 0.024502505750523<br>BTC 0.016908564459 31035<br>CEL 2.30433964035436<br>ETH 0.0000003910407914 88<br>USDC 149.79020674769 17 | | | |
| 3.1.577921 | VLADIMIR TEJEDA | ADDRESS REDACTED | | | BTC 0.0000839883751725 68<br>DOT 0.00014015211433 3272<br>ETH 0.007973247773532 11<br>USDC 14583.29225911729 | | | |
| 3.1.577922 | VLADIMIR TEPAVAC | ADDRESS REDACTED | | | USDT ERC20 0.41969799667762 6<br>CEL 1.885834512150 25<br>ETH 0.0302133709880323<br>USDC 200.263926731317<br>XLM 157.423848594461<br>XRP 111.059486535765 | | | |
| 3.1.577923 | VLADIMIR TERKOSOV | ADDRESS REDACTED | | | BTC 0.0024103535121 9912<br>BUSD 402.59740259<br>CEL 5.56669331821659 | | | |
| 3.1.577924 | VLADIMIR TIJANIC | ADDRESS REDACTED | | | ADA 0.020318595860 3856<br>BTC 0.000000017076011737<br>ETH 0.5093013151080 03 | | | |
| 3.1.577925 | VLADIMIR TIRPAK | ADDRESS REDACTED | | | BTC 0.000000966091 335914<br>USDC 1.58602058291 704 | | | |
| 3.1.577926 | VLADIMIR TODOROVIC | ADDRESS REDACTED | | | BTC 0.00103197385528357<br>CEL 12.2666384308265<br>ETH 0.16251774371048 4 | | | |
| 3.1.577927 | VLADIMIR TOMIC | ADDRESS REDACTED | | | CEL 0.32132185875721 3 | | | |
| 3.1.577928 | VLADIMIR TOROPOV | ADDRESS REDACTED | | | BCH 0.2835169751961 97<br>BTC 0.084784151238588<br>CEL 432.982586232544<br>DASH 0.000005547154633086<br>ETC 8.11515298065872<br>ETH 0.4071798676297 39<br>USDT ERC20 0.060518571 7227542 | | | |
| 3.1.577929 | VLADIMIR TOROSHCHIN | ADDRESS REDACTED | | | BTC 0.01161241476058 84<br>CEL 0.31119704396953 3<br>DASH 1.43452848758889<br>USDC 214.406827243743 | | | |
| 3.1.577930 | VLADIMIR TORRES | ADDRESS REDACTED | | | ADA 247.601279582596<br>BTC 0.0369353650656328<br>LTC 2.72900359068399<br>USDC 0.240229056708786 | BTC 0.0012948 | | |
| 3.1.577931 | VLADIMIR TOSOVIC | ADDRESS REDACTED | | | BTC 0.000010482526273756<br>CEL 18.1753458668975<br>USDT ERC20 10.2416350387402 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577932 | VLADIMIR TRKULJA | ADDRESS REDACTED | | | BNB 0.0000000767970319<br>BTC 0.10903256752171214<br>CEL 1708.7905343423<br>EOS 0.2023<br>ETH 7.1366740010628<br>MATIC 9498.1937563888 | | | |
| 3.1.577933 | VLADIMIR TROHAROV | ADDRESS REDACTED | | | BTC 0.01330212875023043<br>ETH 0.0000646086409243 | | | |
| 3.1.577934 | VLADIMIR TROPNIKOV | ADDRESS REDACTED | | | BTC 0.022198183801224<br>ETH 0.07607388127 17464<br>USDC 6352.289780978 | ETH 0.06086827 | | |
| 3.1.577935 | VLADIMIR TSVETKOV | ADDRESS REDACTED | | | CEL 21.5769400836598 | | | |
| 3.1.577936 | VLADIMIR TULIC | ADDRESS REDACTED | | | CEL 5.5316060668234 | | | |
| 3.1.577937 | VLADIMIR UHLIK | ADDRESS REDACTED | | | ETH 0.3040193036187 26<br>BTC 0.00000024808788579 5<br>CEL 0.2193521080 3669 | | | |
| 3.1.577938 | VLADIMIR VAGLENOV | ADDRESS REDACTED | | | 1INCH 1023.8722761724 6<br>ADA 4091.4487323818 1<br>BAT 0.1385850699687<br>BTC 0.001097870415126 8<br>DOT 0.242681872086975<br>EOS 0.8229879724543 11<br>MATIC 2770.8482074317<br>SNX 522.855425945624<br>XLM 0.33546511492012 5<br>ZRX 0.17591951216169 | MATIC 333.8843388 2 | | |
| 3.1.577939 | VLADIMIR VAJDLE | ADDRESS REDACTED | | | BTC 0.00000188098607102<br>CEL 1.2725418791257 8<br>ETH 0.00122712240808 2 | | | |
| 3.1.577940 | VLADIMIR VAKLINOV TSVETKOV | ADDRESS REDACTED | | | BTC 0.0354315905204109 | | | |
| 3.1.577941 | VLADIMIR VALA | ADDRESS REDACTED | | | ADA 0.1438772978242 4<br>BNB 0.00182534766739576<br>BTC 0.000001312154103575<br>CEL 0.18633511703322 | | | |
| 3.1.577942 | VLADIMIR VALA | ADDRESS REDACTED | | | BNB 0.00102116181026079<br>BTC 0.00000359258734566 6 | | | |
| 3.1.577943 | VLADIMIR VALDES LABASTILLA | ADDRESS REDACTED | | | BTC 0.000747922095107145 | | | |
| 3.1.577944 | VLADIMIR VALME | ADDRESS REDACTED | | | BTC 0.032291182850520 3<br>LINK 97.6495568881431<br>USDC 21.1652938834307 | | | |
| 3.1.577945 | VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | | | AAVE 0.01984879685256 12<br>BCH 0.00001003545898338 1<br>BTC 3.061196280770 33<br>CEL 663.8223626204 97<br>COMP 0.000032671811270793<br>DASH 0.00008621458945554<br>ETH 31.6832781961854<br>LINK 0.13072337077359<br>LTC 0.002108600328 72204<br>MANA 21.5393230238954<br>MATIC 0.010224582528910 9<br>SNX 0.004688504659040 7<br>SOL 0.004037157716 1042<br>UNI 0.55277490601255 4<br>USDC 982.66701641709 8 | | | |
| 3.1.577946 | VLADIMIR VASILYEV | ADDRESS REDACTED | | | BTC 0.00000000545455402 2<br>EOS 0.0584355415456774 | | | |
| 3.1.577947 | VLADIMIR VASOVIC | ADDRESS REDACTED | | | ADA 0.21966116577094 9<br>BTC 0.001035904866651 04<br>CEL 0.03628741032900 49<br>DOT 16.91354113111 24<br>ETH 0.00942116174742023<br>LTC 2.3306488441663<br>XRP 9.7064036380127 7 | | | |
| 3.1.577948 | VLADIMIR VEČEŘA | ADDRESS REDACTED | | | BTC 2.8302349224862 9E-05<br>LTC 0.000096682478945 54 | | | |
| 3.1.577949 | VLADIMIR VELECKY | ADDRESS REDACTED | | | BTC 0.00069451890654 308 | | | |
| 3.1.577950 | VLADIMIR VELIMIROVIC | ADDRESS REDACTED | | | ADA 0.134658589254413<br>BTC 0.000000030912 9471<br>CEL 0.40972703352 64<br>LINK 0.0095468444253 8461<br>SOL 0.00000000001615 1716 | | | |
| 3.1.577951 | VLADIMIR VIDOVIC | ADDRESS REDACTED | | | BTC 0.000000000900417759 | | | |
| 3.1.577952 | VLADIMIR VIKYAKIN | ADDRESS REDACTED | | | CEL 0.131577287973582 | | | |
| 3.1.577953 | VLADIMIR VISSYAGIN | ADDRESS REDACTED | | | BTC 0.0013066607565371<br>BUSD 2.4141658510 7434 | | | |
| 3.1.577954 | VLADIMIR VISSYAGIN | ADDRESS REDACTED | | | BTC 0.000000002098671798<br>CEL 0.000130613679258542 | | | |
| 3.1.577955 | VLADIMIR VISYAGIN | ADDRESS REDACTED | | | BTC 0.00000000142068524 4<br>CEL 0.11901863416893 | | | |
| 3.1.577956 | VLADIMIR VISYAGIN | ADDRESS REDACTED | | | BTC 0.000000000276791207<br>CEL 0.07867085934 83246 | | | |
| 3.1.577957 | VLADIMIR VISYAKIN | ADDRESS REDACTED | | | BUSD 0.008023809523809<br>BTC 0.0000002340419916 57<br>BUSD 0.0020059201038690 7 | | | |
| 3.1.577958 | VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | | | BTC 0.0003422589649287 92<br>CEL 5362.0300577690 8<br>ETH 0.0024864143872177 3<br>LINK 0.12814744840649<br>MATIC 30.91577236142 39<br>SNX 2.3013835358347 1<br>UNI 0.238205026338070 7<br>USDC 0.6483439320019 59 | BTC 0.497250836983803<br>ETH 2.01013416275284<br>LINK 315.998253972239<br>MATIC 18848.7721342007<br>SNX 742.702519587274<br>UNI 413.491941580782<br>USDC 444.614418781991 | | |
| 3.1.577959 | VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | | | BTC 0.00000239669571994 1<br>DOT 0.0046870644960074 2<br>LTC 0.00002807463660518 9<br>USDT ERC20 0.653010574917073 | | | |
| 3.1.577960 | VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | | | AVAX 15.12256654<br>BTC 5.00420401833145307<br>CEL 926.7384128237 67<br>LUNC 20.229703<br>MATIC 550.878291 | | | |
| 3.1.577961 | VLADIMIR VOLKOV | ADDRESS REDACTED | | | BCH 0.090228663085415<br>LTC 1.5734563255878 9 | | | |
| 3.1.577962 | VLADIMIR VOLOSENKO | ADDRESS REDACTED | | | BAT 217.2533643580895<br>BTC 0.04290144792181 86<br>CEL 1.5091680507385<br>MDDH 14.65443066124 2<br>PAXG 0.2585845299740 21<br>USDT ERC20 0.031016819944260 8<br>XRP 756.000060783547 | | | |
| 3.1.577963 | VLADIMIR VOPOLOV | ADDRESS REDACTED | | | BTC 0.002173149600 7<br>BUSD 402.51697962<br>CEL 5.42745636294781 | | | |
| 3.1.577964 | VLADIMIR VORONA | ADDRESS REDACTED | | | ADA 91233.789901682<br>BTC 2.836913962307 48<br>DOT 637.154314373384<br>ETH 35.5375109040351<br>LINK 712.5712113994138<br>LTC 10.291342526943 5<br>MATIC 9908.02541802 75<br>ZEC 129.33521388105 1<br>ZRX 15589.3898115418 | | | |
| 3.1.577965 | VLADIMIR VOYNOVSKI | ADDRESS REDACTED | | | BTC 0.01009059736730 29<br>CEL 8.27142879608271<br>ETH 0.000000018203367 189 | | | |
| 3.1.577966 | VLADIMIR VRAZIC | ADDRESS REDACTED | | | ADA 190.056434832805<br>BCH 0.0903535130661349<br>BSV 0.0833748<br>BTC 0.92655967882585 6<br>CEL 332.099635778279<br>EOS 714.8057<br>ETH 29.1856650694291<br>LTC 0.04153702<br>USDT ERC20 1.2534546540958 6<br>XRP 2263.82755812839<br>ZEC 2.97587863 | | | |
| 3.1.577967 | VLADIMIR VRBENSKY | ADDRESS REDACTED | | | CEL 0.075835081422285 8<br>USDC 0.11476277158855 5<br>USDT ERC20 1.817358808 2475 | | | |
| 3.1.577968 | VLADIMIR VUCUROVIC | ADDRESS REDACTED | | | BTC 0.00286993983140 78 | | | |
| 3.1.577969 | VLADIMIR VYKOUPIL | ADDRESS REDACTED | | | BTC 0.01628817816 65399<br>CEL 5.97058451929898 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3816 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.577970 | VLADIMIR YEVDOKIMOV | ADDRESS REDACTED | | | BTC 0.0000007711865812976 EOS 0.0985083817928179 | | | |
| 3.1.577971 | VLADIMIR YORDANOV | ADDRESS REDACTED | | | CEL 0.00719151281511169 XLM 2 | | | |
| 3.1.577972 | VLADIMIR ZAPATA | ADDRESS REDACTED | | | XLM 0.0438424786710624 | | | |
| 3.1.577973 | VLADIMIR ZARIĆ | ADDRESS REDACTED | | | BTC 0.00000577758809147 CEL 3.8863738611611 | | | |
| 3.1.577974 | VLADIMIR ZELIVSKY | ADDRESS REDACTED | | | CEL 0.0206633917853279 | | | |
| 3.1.577975 | VLADIMIR ZELIKOVIC | ADDRESS REDACTED | | | BTC 0.0019978462990155 CEL 0.417026937290082 | | | |
| 3.1.577976 | VLADIMIR ZHEREBKO | ADDRESS REDACTED | | | BTC 0.0000003422617052 OMG 0.001301077569527564 | | | |
| 3.1.577977 | VLADIMIR ZHIGULIN | ADDRESS REDACTED | | | BTC 0.0015584667493741 CEL 0.58054587861857 LTC 0.00377788049738237 | | | |
| 3.1.577978 | VLADIMIR ZIKA | ADDRESS REDACTED | | | BTC 0.000853264098388388 ETH 0.31316819952716 XRP 828.36173604725 | | | |
| 3.1.577979 | VLADIMIR ZITKA | ADDRESS REDACTED | | | BTC 0.000000004268789631 CEL 0.020371305136923 DASH 0.00203839 ETH 0.00000000000000002 | | | |
| 3.1.577980 | VLADIMIR ZULJOVIC | ADDRESS REDACTED | | | BTC 0.00111420355213947 CEL 1.06157638371473 USDC 0.000000651790692184 USDT ERC20 0.000000693348497267 | | | |
| 3.1.577981 | VLADIMIRA DEKANOVA | ADDRESS REDACTED | | | ADA 0.081634877171714 BTC 0.0200345938879886 | | | |
| 3.1.577982 | VLADIMIRA KONVALINKOVA | ADDRESS REDACTED | | | BTC 0.00000413274176350 USDC 0.00300418241524874 | | | |
| 3.1.577983 | VLADIMIRA NOSALKOVA | ADDRESS REDACTED | | | BTC 0.0004822664385462 ETH 0.20166761598149 | | | |
| 3.1.577984 | VLADIMIRAS TKACENKO | ADDRESS REDACTED | | | BTC 0.00000319487817208 USDT ERC20 1.33049407032826 | | | |
| 3.1.577985 | VLADIMIR-CRISTIAN MITRAN | ADDRESS REDACTED | | | BTC 0.1572458044227 CEL 86.2745179044566 | | | |
| 3.1.577986 | VLADIMIRD DEDIC | ADDRESS REDACTED | | | BTC 0.000000005592006992 CEL 0.265762530339161 XRP 0.0000005506394475 | | | |
| 3.1.577987 | VLADIMIRO LINARDI | ADDRESS REDACTED | | | BTC 0.01172041888355356 | | | |
| 3.1.577988 | VLADIMIRS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.00000042369383740 CEL 0.0000264592340495547 USDT ERC20 0.00163941471246328 | | | |
| 3.1.577989 | VLADIMIRS POPLAVSKIS | ADDRESS REDACTED | | | CEL 0.5412590453620 XRP 137.2720082336908 | | | |
| 3.1.577990 | VLADIMIRS RIBAKOVS | ADDRESS REDACTED | | | ADA 9.73881248795826 BTC 0.0151337131998372 DOT 5.54405737927 51 ETH 0.0805404517227085 MATIC 19.2421304610318 | | | |
| 3.1.577991 | VLADIMIRS ZOLOTORJOVS | ADDRESS REDACTED | | | CEL 0.00111954536314974 | | | |
| 3.1.577992 | VLADIMY CODIO | ADDRESS REDACTED | | | ETH 0.00161893433856261 | | | |
| 3.1.577993 | VLADIMY DORSAINVIL | ADDRESS REDACTED | | | ADA 2606.45906002092 | | | |
| 3.1.577994 | VLADIMYR CONFIDENT | ADDRESS REDACTED | | | CEL 35.9121587577363 BAT 0.822864201238791 BTC 0.00144947060607903 CEL 0.398165832091137 KNC 0.0580243870803066 LINK 0.0041527295342377 MANA 0.361325426219048 MATIC 0.25273906936729 SNX 0.0612184470311453 UMA 0.0060704718715191 UNI 0.0035782423324901 XRP 0.00000006413856972 ZRX 0.105697658287069 | | | |
| 3.1.577995 | VLADNIR VISYAG | ADDRESS REDACTED | | | BTC 0.00000497787127013 | | | |
| 3.1.577996 | VLADISLAU KHALADNIK | ADDRESS REDACTED | | | BTC 0.00112754825906548 USDT ERC20 2.21312864265278 | | | |
| 3.1.577997 | VLADISLAU KHALADNIK | ADDRESS REDACTED | | | BTC 0.0013948614978508 | | | |
| 3.1.577998 | VLADISLAV ADAMOV | ADDRESS REDACTED | | | CEL 0.02148839973081 1 | | | |
| 3.1.577999 | VLADISLAV ADZIC | ADDRESS REDACTED | | Yes | ADA 19398.2202306615 CEL 7.69910025462955 CEL 9.7858.0083984499 DOT 3539.35843600069 ETH 121.01272964909 LINK 972.784156395764 | BTC 0.00522175 USDC 11729.51192 10965 | | BTC 16.6642044245174 |
| 3.1.578000 | VLADISLAV ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.00183045451096676 USDC 405.672027944853 | | | |
| 3.1.578001 | VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | | | BTC 0.0016902040659670 7 ETH 0.0014967374803781 6 USDC 406.253133873882 | | | |
| 3.1.578002 | VLADISLAV AMINEV | ADDRESS REDACTED | | | BTC 0.0000012495904331 39 USDT ERC20 0.9266709484328498 | | | |
| 3.1.578003 | VLADISLAV ASHUROV | ADDRESS REDACTED | | | BTC 0.00374239198474178 CEL 0.00610707268266423 ETH 0.000025667087774637 MATIC 0.118774283886006 | | | |
| 3.1.578004 | VLADISLAV BABKIN | ADDRESS REDACTED | | | BTC 6.76077407035990 0-07 USDC 0.72290008873712 | | | |
| 3.1.578005 | VLADISLAV BALUSHKIN | ADDRESS REDACTED | | | USDT ERC20 0.14034382435079 9 | | | |
| 3.1.578006 | VLADISLAV BELOUSSOV | ADDRESS REDACTED | | | ADA 253.02941176470 5 BNB 1.51046953772502 CEL 29.1668983311899 LINK 18.76 USDT ERC20 251 | | | |
| 3.1.578007 | VLADISLAV BELYAEV | ADDRESS REDACTED | | | BTC 0.00000017567850444 5 OMG 0.00823716737124 48 | | | |
| 3.1.578008 | VLADISLAV BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000046766953941 DOT 0.13868157957348 1 ETH 0.0000018293664823 74 MATIC 4.0047592186943 1 USDT ERC20 0.147951892187747 | | | |
| 3.1.578009 | VLADISLAV BONEV | ADDRESS REDACTED | | | AAVE 0.335835 BTC 0.0010662628548 165 CEL 2.88544423750705 USDC 5901.5132765949B | | | |
| 3.1.578010 | VLADISLAV BORISHKO | ADDRESS REDACTED | | | BTC 0.0000007738053626 3 CEL 0.014439050957724B | | | |
| 3.1.578011 | VLADISLAV BORINENKO | ADDRESS REDACTED | | | BTC 0.01768439235981 99 CEL 1.0840366926289 5 | | | |
| 3.1.578012 | VLADISLAV BOZHKO | ADDRESS REDACTED | | | BTC 0.0006191691306715 92 CEL 28.4256731113546 ETH 0.0084340072670666 USDC 200.5 | | | |
| 3.1.578013 | VLADISLAV BRODSKY | ADDRESS REDACTED | | | BTC 0.000856374456782697 USDC 1650.047771841 77 | | | |
| 3.1.578014 | VLADISLAV BULGAKOV | ADDRESS REDACTED | | | BTC 0.00000426085165864 ETH 0.0018445882519 57837 | | | |
| 3.1.578015 | VLADISLAV BULOCHNIKOV | ADDRESS REDACTED | | | CEL 0.0229916241330712 USDT ERC20 0.17305457726247 2 | | | |
| 3.1.578016 | VLADISLAV BURBAN | ADDRESS REDACTED | | | ETH 0.00000178238122515 2 | | | |
| 3.1.578017 | VLADISLAV CEPELI | ADDRESS REDACTED | | | BTC 0.00000000594159222248 CEL 0.769701860610683 USDC 0.0672231751533206 | | | |
| 3.1.578018 | VLADISLAV CHIGIREV | ADDRESS REDACTED | | | CEL 1.996161422067 USDC 7.69 | | | |
| 3.1.578019 | VLADISLAV DMITRIEVICH PANOV | ADDRESS REDACTED | | | BTC 0.00000035310072877 USDC 0.73041164027888 | | | |
| 3.1.578020 | VLADISLAV DONCHEV | ADDRESS REDACTED | | | BTC 0.00008647219956129 15 USDC 33.1358093566919 | | | |
| 3.1.578021 | VLADISLAV ELTOVSKII | ADDRESS REDACTED | | | BTC 0.00001212392541531 CEL 0.436885908041 12 ETH 0.000205591003494534 | | | |
| 3.1.578022 | VLADISLAV ESHKEEV | ADDRESS REDACTED | | | BTC 0.00000000549786875 9 CEL 0.642837252384447 | | | |
| 3.1.578023 | VLADISLAV EVTIMOV | ADDRESS REDACTED | | | CEL 1.0645589215723 | | | |
| 3.1.578024 | VLADISLAV FANIN | ADDRESS REDACTED | | | BTC 0.000008540083251 USDC 0.563977989549 17 | | | |
| 3.1.578025 | VLADISLAV FARKOV | ADDRESS REDACTED | | | BNB 0.00178038291713303 BTC 0.0000001419398365271 | | | |
| 3.1.578026 | VLADISLAV FOMITCHEV | ADDRESS REDACTED | | | CEL 0.09449208720808619 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578027 | VLADISLAV GAVIORONSKIY | ADDRESS REDACTED | | | BTC 0.0006453642416481171 BUSD 0.016306852391138 | | | |
| 3.1.578028 | VLADISLAV GEORGIEV | ADDRESS REDACTED | | | CEL 3.043420805918 | | | |
| 3.1.578029 | VLADISLAV GORYACHEV | ADDRESS REDACTED | | | BTC 0.000000006717705652 CEL 0.0123343320323395 USDT ERC20 0.00000037559608027 | | | |
| 3.1.578030 | VLADISLAV HOLODNI | ADDRESS REDACTED | | | BTC 0.0274635342615317 USDT ERC20 1.95166429304377 | | | |
| 3.1.578031 | VLADISLAV HOLODNIK | ADDRESS REDACTED | | | BNB 0.0048046754355443 BTC 0.0000000041395602 | | | |
| 3.1.578032 | VLADISLAV HRISTOV | ADDRESS REDACTED | | | BTC 0.007721486856866 CEL 0.0092271324764481 ETH 0.0001057339477193704 | | | |
| 3.1.578033 | VLADISLAV IVAKH | ADDRESS REDACTED | | | BNB 0.0003145690140516629 BTC 0.0000056010165438 CEL 0.717171734538559 USDT ERC20 0.00635409507646527 | | | |
| 3.1.578034 | VLADISLAV IVANOV | ADDRESS REDACTED | | | BTC 0.0505499500977111 CEL 26.6972801600009 | | | |
| 3.1.578035 | VLADISLAV KARNESOV | ADDRESS REDACTED | | | BTC 0.0134715659825033 | | | |
| 3.1.578036 | VLADISLAV KHALADNIK | ADDRESS REDACTED | | | BNB 0.0010409688688315 BTC 0.000000001327299843 CEL 0.00357842798281795 | | | |
| 3.1.578037 | VLADISLAV KHOKHLOV | ADDRESS REDACTED | | | CEL 0.00481320662363062 | | | |
| 3.1.578038 | VLADISLAV KIRICHKOV | ADDRESS REDACTED | | | BTC 0.00000037785658549 USDT ERC20 0.64343856823705 | | | |
| 3.1.578039 | VLADISLAV KIRZHATSKIY | ADDRESS REDACTED | | | LTC 0.0009557976192911719 MCDAI 0.110445493006369 | | | |
| 3.1.578040 | VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | | | ADA 764.458777950371 BNB 0.0017957876678631 BTC 0.0014670751617667 ETH 0.624371394098395 SOL 11.46905207846639 | | | |
| 3.1.578041 | VLADISLAV KORSAKOV | ADDRESS REDACTED | | | ETH 0.0164418640707701 | | | |
| 3.1.578042 | VLADISLAV KOZUB | ADDRESS REDACTED | | | BTC 0.0000164523360627277 | | | |
| 3.1.578043 | VLADISLAV KUNAK | ADDRESS REDACTED | | | CEL 0.0809891892349082 | | | |
| 3.1.578044 | VLADISLAV KURBANOV | ADDRESS REDACTED | | | CEL 4.6452573645668 1INCH 0.336228156388264 AAVE 0.0053802697089489 ADA 6.94334321227794 AVAX 306.219909836917 BNT 0.39467438750579 BTC 0.9879371102022275 ETH 29.8697704777811 LINK 0.19750755146332 LTC 0.0787004506908618 MATIC 7507.91400872179 SNX 0.165216314008823 | | | |
| 3.1.578045 | VLADISLAV KUZMENKO | ADDRESS REDACTED | | | CEL 1.0685220076349 | | | |
| 3.1.578046 | VLADISLAV KYAKHRIN | ADDRESS REDACTED | | | BTC 1.6341710829299990.07 USDT ERC20 0.0670870906180801 | | | |
| 3.1.578047 | VLADISLAV LEBEDINTSEV | ADDRESS REDACTED | | | | BTC 0.0025259210528323 USDC 997.707117 | | |
| 3.1.578048 | VLADISLAV LEVINOK | ADDRESS REDACTED | | | XRP 0.448424333028618 | | | |
| 3.1.578049 | VLADISLAV LICIN | ADDRESS REDACTED | | | BTC 0.001695255882585066 DOT 0.01875634055327866 | | | |
| 3.1.578050 | VLADISLAV LIVSHITS | ADDRESS REDACTED | | | ADA 216.074460972478 AVAX 7.49198539741496 BSV 0.580190272999146 BTC 0.228618602948548 DOT 21.2416136800479 ETH 6.11622159381145 LTC 4.58837290998873 LUNC 11.0773383248966 MATIC 392.348578237085 | | | |
| 3.1.578051 | VLADISLAV MANCHEV | ADDRESS REDACTED | | | CEL 1.1150544101522 | | | |
| 3.1.578052 | VLADISLAV MARA | ADDRESS REDACTED | | | BTC 0.0000134289553874661 | | | |
| 3.1.578053 | VLADISLAV MARKOVSKIY | ADDRESS REDACTED | | | BTC 0.0123210452446179 USDC 181.160715860133 | | | |
| 3.1.578054 | VLADISLAV MATUSKA | ADDRESS REDACTED | | | BTC 0.00694600929191342 ETH 0.07303213087443824 | | | |
| 3.1.578055 | VLADISLAV MATYSHIN | ADDRESS REDACTED | | | BTC 0.0000015802584079623 USDT ERC20 0.278456994799164 | | | |
| 3.1.578056 | VLADISLAV MIKHAILOV | ADDRESS REDACTED | | | BTC 0.000000854477890041 USDC 0.723267039462263 | | | |
| 3.1.578057 | VLADISLAV MITROFANOV | ADDRESS REDACTED | | | AAVE 11.5348620087976 BTC 0.7442266013461322 CEL 1.15116892753898 ETH 61.5368426323983 LINK 485.009702818619 LTC 74.2146554766564 SNX 594.630634555363 USDC 24.3238429736122 | | | |
| 3.1.578058 | VLADISLAV MORGAN | ADDRESS REDACTED | | | BTC 0.0012903891813771 | | | |
| 3.1.578059 | VLADISLAV MORGUN | ADDRESS REDACTED | | | USDT ERC20 1.39017629517585 | | | |
| 3.1.578060 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00000009425217185 CEL 0.00164810902179129 USDT ERC20 0.6252327341635242 | | | |
| 3.1.578061 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00237810133446461 CEL 1.38662547108586 | | | |
| 3.1.578062 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.000000015136675121 BUSD 0.347758436709644 | | | |
| 3.1.578063 | VLADISLAV MORGUN | ADDRESS REDACTED | | | BTC 0.00118178163680085 USDT ERC20 0.6155753676858091 | | | |
| 3.1.578064 | VLADISLAV NAMILIEV | ADDRESS REDACTED | | | BTC 4.01560821699199E-06 CEL 0.0000853314905960096 USDC 0.299753450471976 | | | |
| 3.1.578065 | VLADISLAV NIKIFOROV | ADDRESS REDACTED | | | BTC 9.25542858369990.07 DASH 0.000541200807032995 | | | |
| 3.1.578066 | VLADISLAV NIKOLOV | ADDRESS REDACTED | | | DASH 4.56611387649179 ETH 0.884347430331394 LINK 413.965474154802 MATIC 515.0425120650517 SNX 44.9359208332591 SUSHI 257.528762171998 XTZ 397.132710377832 | | | |
| 3.1.578067 | VLADISLAV NOS | ADDRESS REDACTED | | | CEL 1.08634771715299 | | | |
| 3.1.578068 | VLADISLAV NOVIK | ADDRESS REDACTED | | | BTC 0.0000951557202210575 DOT 0.00415585945491921 ETH 0.000719725253365468 USDC 0.473952520281716 USDT ERC20 0.18122147822414 | | | |
| 3.1.578069 | VLADISLAV NOVOSELOV | ADDRESS REDACTED | | | BTC 0.0000014668803912101 USDC 0.489431719593774 | | | |
| 3.1.578070 | VLADISLAV NURTDINOV | ADDRESS REDACTED | | | BTC 0.00303478568759361 CEL 0.284799899210187 ETH 0.00842488373660443 | | | |
| 3.1.578071 | VLADISLAV PERGE | ADDRESS REDACTED | | | BTC 0.00000005601646686 CEL 0.00213231625534328 | | | |
| 3.1.578072 | VLADISLAV PETOUKHOV | ADDRESS REDACTED | | | ADA 0.0012 CEL 55.932190054733 DOT 0.0000445508 ETH 0.725184001249577 LINK 0.00020102 USDC 0.00521 | | | |
| 3.1.578073 | VLADISLAV PISKUNOV | ADDRESS REDACTED | | | BTC 0.00000046690500094956 CEL 0.00082493171166876 | | | |
| 3.1.578074 | VLADISLAV POKOSENKO | ADDRESS REDACTED | | | CEL 0.0400239955205223 | | | |
| 3.1.578075 | VLADISLAV POTAEV | ADDRESS REDACTED | | | XRP 0.18891022071928 BTC 0.0000000671201655 | | | |
| 3.1.578076 | VLADISLAV RADINOVSKY | ADDRESS REDACTED | | | CEL 0.799228828656587 BTC 0.0016641860253095 | | | |
| 3.1.578077 | VLADISLAV SERBU | ADDRESS REDACTED | | | BTC 0.00000613399564995 | | | |
| 3.1.578078 | VLADISLAV SERGEYEVICH BEREZIN | ADDRESS REDACTED | | | BTC 0.0000006499440225574 XRP 0.241147528080395 | | | |
| 3.1.578079 | VLADISLAV SERGEYEVICH LITSOV | ADDRESS REDACTED | | | BTC 0.0014561945257185.8 USDC 400.476572987891 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578080 | VLADISLAV SHABANOV | ADDRESS REDACTED | | | BTC 0.00000000538522BB<br>CEL 0.7384089042061<br>LTC 0.00000512234970265<br>OMG 0.0049360140443152<br>USDC 0.83197530002576<br>XLM 0.0000055<br>XRP 0.000000567542<br>ZRX 0.0000081525791002057 | | | |
| 3.1.578081 | VLADISLAV SHERBAKOV | ADDRESS REDACTED | | | BTC 0.0000002792134368 3<br>USDT ERC20 0.91132931311 4754 | | | |
| 3.1.578082 | VLADISLAV SHILENKOV | ADDRESS REDACTED | | | BTC 0.0000009511562579 25<br>CEL 7.42559342272359<br>ETH 0.01131339453412 37<br>LTC 0.00071489133537352 9<br>SGB 546.52828274678B<br>USDT ERC20 26.909135316 7564<br>XRP 1.75054425468403 | | | |
| 3.1.578083 | VLADISLAV SHTYRTS | ADDRESS REDACTED | | | ETH 0.0016172814568111 | | | |
| 3.1.578084 | VLADISLAV SHUMOV | ADDRESS REDACTED | | | BAT 318.104711604487<br>BTC 0.29976468421997 3<br>DOT 69.2094185908231<br>ETH 3.34393100996222<br>MANA 262.83787885862 6<br>MATIC 943.062186716352<br>XLM 1026.980082540 45 | | | |
| 3.1.578085 | VLADISLAV SHURSHALOV | ADDRESS REDACTED | | | BTC 0.0000002496570250 68<br>CEL 0.01645832131325591<br>ETH 2.28670838262429E-05 | | | |
| 3.1.578086 | VLADISLAV SILAYEV | ADDRESS REDACTED | | | USDC 27.486983366851 9 | USDC 0.00000086323418813 1 | | |
| 3.1.578087 | VLADISLAV SITNIKOV | ADDRESS REDACTED | | | ADA 0.01592997592556 25<br>BTC 5.62366152424998 06<br>DOT 0.00375648422542991<br>LINK 0.00138608049375 243<br>MATIC 0.034347570579964 7<br>SNX 0.0271034092914311 | | | |
| 3.1.578088 | VLADISLAV STANOEV | ADDRESS REDACTED | | | CEL 0.00042318664843600 7<br>XRP 0.25149098187691 8 | | | |
| 3.1.578089 | VLADISLAV STOYANOV | ADDRESS REDACTED | | | CEL 7.24111998322401<br>MATIC 8.0325301 6<br>XLM 49.2841361 | | | |
| 3.1.578090 | VLADISLAV STUCHLIK | ADDRESS REDACTED | | | BTC 0.0000208954085840 12 | | | |
| 3.1.578091 | VLADISLAV TAJC | ADDRESS REDACTED | | | BTC 0.02523426089041 08<br>CEL 0.0272864960961069<br>ETH 0.23137703566189 2<br>LINK 0.0025977148291962 7 | | | |
| 3.1.578092 | VLADISLAV TODOROV | ADDRESS REDACTED | | | BTC 9.1676076993799 9E-06 | | | |
| 3.1.578093 | VLADISLAV TONOV | ADDRESS REDACTED | | | BTC 0.00300340948403675<br>ETH 3.104190414742 55 | | | |
| 3.1.578094 | VLADISLAV TROPIN | ADDRESS REDACTED | | | BTC 0.0000001246609164 19<br>CEL 0.56771786547323 | | | |
| 3.1.578095 | VLADISLAV TSARIKOV | ADDRESS REDACTED | | | BTC 1.0399221685269 2<br>ETH 10.449617812202 | | | |
| 3.1.578096 | VLADISLAV TURCAN | ADDRESS REDACTED | | | BTC 0.0182945003689431 2 | | | |
| 3.1.578097 | VLADISLAV VAKAVCHIEV | ADDRESS REDACTED | | | CEL 0.01829002728991 13<br>BTC 0.0000359950116268 1<br>CEL 1.83247808306302<br>DASH 0.002503063576703 64<br>USDT ERC20 0.0054526230 13998 1 | | | |
| 3.1.578098 | VLADISLAV VARIZOLOV | ADDRESS REDACTED | | | BTC 0.0000000004114661 7<br>CEL 1.5854748894032 4 | | | |
| 3.1.578099 | VLADISLAV VEKSHIN | ADDRESS REDACTED | | | BAT 677.12307508899 2<br>BTC 0.0069813533996739 2<br>CEL 189.66036170600 3<br>DASH 0.543293511139106<br>EOS 0.00000088099042910 5<br>ETH 0.60791611435671 7<br>LINK 184.625973504701<br>LTC 0.00000030000904342 118<br>SGB 97.074021096002 9<br>SNX 15.7735<br>UNI 50.688<br>XLM 1095.845585462 1<br>XRP 643.765522196657<br>ZRX 844.980627459762 | | | |
| 3.1.578100 | VLADISLAV VRABIE | ADDRESS REDACTED | | | CEL 22.2409106572569 | | | |
| 3.1.578101 | VLADISLAV ZHURAVLEV | ADDRESS REDACTED | | | CEL 0.28056361583823 2 | | | |
| 3.1.578102 | VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | | | BTC 0.0127678174488195 | | | |
| 3.1.578103 | VLADISLAVA TALANOVA | ADDRESS REDACTED | | | BNB 0.00251030002912199<br>BTC 0.00186562639370008<br>CEL 3.71757760156594<br>LTC 1.0029912817530 9 | | | |
| 3.1.578104 | VLADISLAVS AKIMOVS | ADDRESS REDACTED | | | ETH 0.0000021668849397 62 | | | |
| 3.1.578105 | VLADISLAVS HASNASS | ADDRESS REDACTED | | | BTC 0.0000087935016575 1<br>XLM 0.54052760700085 5 | | | |
| 3.1.578106 | VLADISLAVS KOROLOVS | ADDRESS REDACTED | | | CEL 71.2265980075163<br>LUNC 47.546382 | | | |
| 3.1.578107 | VLADISLAVS MARCINKEVICS | ADDRESS REDACTED | | | ETH 0.00000057372193067 6 | | | |
| 3.1.578108 | VLADISLAVS PLOCINS | ADDRESS REDACTED | | | BTC 0.0000000064448407705<br>CEL 0.0145788317828317<br>LINK 0.08944508998971165 | | | |
| 3.1.578109 | VLADISLAVS STASKEVICS | ADDRESS REDACTED | | | USDT ERC20 36.807558593 6148 | | | |
| 3.1.578110 | VLADISLAVS TARASOVS | ADDRESS REDACTED | | | BTC 0.0000055<br>CEL 765.596472262689<br>DASH 10.45464883<br>LTC 0.00000045<br>USDT ERC20 1.075613 | | | |
| 3.1.578111 | VLADISLAVS VISOKINSKIS | ADDRESS REDACTED | | | ETH 0.0000029423637542 39 | | | |
| 3.1.578112 | VLADISLAW HOLODNIK | ADDRESS REDACTED | | | BTC 0.0012794595562834 2<br>USDT ERC20 1.95097331573 642 | | | |
| 3.1.578113 | VLADLEN IVANOV | ADDRESS REDACTED | | | BTC 0.0101572785559 76<br>ETH 0.2636213967317 22<br>USDC 4919.10567631525 | | | |
| 3.1.578114 | VLADLEN KOPYLOV | ADDRESS REDACTED | | | BTC 0.0004716749346986 2 | | | |
| 3.1.578115 | VLADLEN STARK | ADDRESS REDACTED | | | BTC 0.158832333666648 | | | |
| 3.1.578116 | VLAD-MIHAI VASAN | ADDRESS REDACTED | | | CEL 1.41374347355517 | | | |
| 3.1.578117 | VLADO BLEHA | ADDRESS REDACTED | | | CEL 0.0124860604221592<br>BNB 1.06887214103656<br>BTC 0.00951796512884023 6<br>CEL 1.33593582893596<br>ETH 5.61291757724598<br>LTC 90.879871659268 9<br>LUNC 0.0000038205128196 8<br>MCDAI 0.0238626421487122<br>USDC 0.21738559517054 5<br>XLM 2651.07113229435<br>ZEC 0.00117636431452546 | | | |
| 3.1.578118 | VLADO CVJETKOVIC | ADDRESS REDACTED | | | ADA 0.09136019957834 1<br>BNB 0.0014639894853946 7<br>BTC 0.00000000219994532 2<br>CEL 0.63595910320444 1 | | | |
| 3.1.578119 | VLADO IVANCEVIC | ADDRESS REDACTED | | | BTC 0.0000010090444968 19 | | | |
| 3.1.578120 | VLADO JORDANOVSKI | ADDRESS REDACTED | | | BCH 0.00235356<br>BTC 0.00009325<br>CEL 2.09596518220175<br>XLM 4.00593557082739 | | | |
| 3.1.578121 | VLADO JORDANOVSKI | ADDRESS REDACTED | | | BCH 0.00009151 | | | |
| 3.1.578122 | VLADO KALIGARI | ADDRESS REDACTED | | | CEL 0.0275061578323701<br>CEL 5.28183674464603<br>DOT 0.00000027093185153 7 | | | |
| 3.1.578123 | VLADO KLUOVIC | ADDRESS REDACTED | | | BTC 0.0018010746571622<br>CEL 48.0750234045794<br>ETH 0.46690242 | | | |
| 3.1.578124 | VLADO PILISKIC | ADDRESS REDACTED | | | ADA 0.00000086217732558<br>BNB 0.00069878558036128 4<br>BTC 0.0000140813946756 68<br>CEL 62.780830015763<br>ETH 0.00233931138884284<br>MCDAI 0.1709795998 6294 | | | |
| 3.1.578125 | VLADO SLUNSKI | ADDRESS REDACTED | | | CEL 0.5311858168046035<br>MATIC 0.433862953247785 | | | |
| 3.1.578126 | VLADO STANIC | ADDRESS REDACTED | | | BTC 0.0000002548197895 27<br>ETH 0.0370920367867986<br>USDT ERC20 23.102871334 0257 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578127 | VLAD STJEPIC | ADDRESS REDACTED | | | ADA 5154.00523540033 BTC 0.048277408564262B BUSD 7173.27168131969 CEL 0.0036725923882242I EOS 0.7908532132247823 LTC 1.0639323698548T | | | |
| 3.1.578128 | VLAD-PETRU VATAU | ADDRESS REDACTED | | | BTC 0.0000326836262455Z CEL 0.275887591262293 LINK 18.635832214702 | | | |
| 3.1.578129 | VLAD-SEBASTIAN IONESCU | ADDRESS REDACTED | | | BTC 0.00109766831313783 CEL 0.42873437815426 GUSD 0.65385781793729I | | | |
| 3.1.578130 | VLAD-STEFAN POP | ADDRESS REDACTED | | | BTC 0.000000007386570338 CEL 0.12766953420962I DOT 0.000000000053819196 | | | |
| 3.1.578131 | VLAD-STEFAN STANCU | ADDRESS REDACTED | | | ETH 0.000004025013197844 | | | |
| 3.1.578132 | VLAD-TIBERIU ABRUDANU | ADDRESS REDACTED | | | BTC 0.000005818296631657 | | | |
| 3.1.578133 | VLADIMUR VISLIAGIN | ADDRESS REDACTED | | | USDT ERC20 0.2543700244Z0024 | | | |
| 3.1.578134 | VLADUT MURESAN | ADDRESS REDACTED | | | BTC 0.000119964264T2606 | | | |
| 3.1.578135 | VLADUTU NICOLAE GABRIEL | ADDRESS REDACTED | | | CEL 0.01311142D185778 BTC 0.0000020975236A0933 CEL 61.934206548036 USDT ERC20 0.923897355753558B | | | |
| 3.1.578136 | VLAD-VASILE MAXIM | ADDRESS REDACTED | | | BTC 0.00000061438364054Z TGBP 0.0206592433437207 | | | |
| 3.1.578137 | VLADYSLAV ALEKSIENKO | ADDRESS REDACTED | | | BTC 0.000000666142981637 ETH 0.000003503899874053 LTC 0.00115579898266431 | | | |
| 3.1.578138 | VLADYSLAV ALIEIEV | ADDRESS REDACTED | | | BTC 5.2789104769999BE-08 CEL 0.000593038446365519 ETH 0.00004175794712044 USDT ERC20 0.00000050789453075T | | | |
| 3.1.578139 | VLADYSLAV ALIIEV | ADDRESS REDACTED | | | BTC 0.00001104544959T332 ETH 0.008443554123218I2 | | | |
| 3.1.578140 | VLADYSLAV ASTASHYN | ADDRESS REDACTED | | | BTC 0.00004392339521205Z CEL 46.133571064150I LINK 0.08455144402150Z1 MATIC 1.6966788962709S | | | |
| 3.1.578141 | VLADYSLAV BARSUKOV | ADDRESS REDACTED | | | BTC 0.00169410306402178 BUSD 0.7166561408465I01 ETH 0.000001286526468491 | | | |
| 3.1.578142 | VLADYSLAV BASHMAKOV | ADDRESS REDACTED | | | CEL 0.0680891480324575 USDC 759.6148054273338 | | | |
| 3.1.578143 | VLADYSLAV BONDAREV | ADDRESS REDACTED | | | BTC 0.00020649412288967 CEL 0.8060795644I3983 USDC 8.25874403545956 | | | |
| 3.1.578144 | VLADYSLAV BOZHOVSKYI | ADDRESS REDACTED | | | BTC 0.001019365168681I7 DOT 28.198018626209 ETH 0.00843850523693635 | | | |
| 3.1.578145 | VLADYSLAV BRYTAN | ADDRESS REDACTED | | | BTC 0.00004504518664728J CEL 0.890980263880198 | | | |
| 3.1.578146 | VLADYSLAV BUTKEVICH | ADDRESS REDACTED | | | BTC 7.797493781999996E-08 BUSD 0.2222947628706I2 ETH 0.00000289851467668 MCDAI 0.0255279491481164 | | | |
| 3.1.578147 | VLADYSLAV CHEHCHYK | ADDRESS REDACTED | | | BTC 0.000000085290891I36 CEL 0.4201629016S0933 | | | |
| 3.1.578148 | VLADYSLAV CHERNIKOV | ADDRESS REDACTED | | | BTC 0.000000680767332006 DOT 0.043005271611B683 | | | |
| 3.1.578149 | VLADYSLAV DEMYDENKO | ADDRESS REDACTED | | | BTC 0.0000023262497Z342 BTC 0.000000485920794646 USDC 0.445538310308534 | | | |
| 3.1.578150 | VLADYSLAV DUKH | ADDRESS REDACTED | | | BTC 0.000000065992652214 CEL 0.000806182883724193 USDT ERC20 0.0003846068024907138 | | | |
| 3.1.578151 | VLADYSLAV DYRSHA | ADDRESS REDACTED | | | BTC 0.0000000058B1924915 CEL 0.0239062131725626 ETH 0.00810963131726J99 | | | |
| 3.1.578152 | VLADYSLAV FEDONIUK | ADDRESS REDACTED | | | BTC 0.00005512361105098 CEL 3.55633788707955 ETH 0.008424883736604A3 | | | |
| 3.1.578153 | VLADYSLAV FESENKO | ADDRESS REDACTED | | | BTC 0.002393000274A9949 USDC 404.778076803571 | | | |
| 3.1.578154 | VLADYSLAV GAGNE | ADDRESS REDACTED | | | BTC 0.00000313471078153I CEL 0.054536530680I7 ETH 0.0000003896406311524 MATIC 0.00373646403398976 | | | |
| 3.1.578155 | VLADYSLAV HARBARCHUK | ADDRESS REDACTED | | | CEL 0.326316243471384 DOT 8151.79147683029 ETH 0.008606741786298T2 USDC 152158.327145018 USDT ERC20 0.05307379938069471 | | | |
| 3.1.578156 | VLADYSLAV HERASYMENKO | ADDRESS REDACTED | | | BTC 0.00238471252862473 USDT ERC20 413.843556829548 | | | |
| 3.1.578157 | VLADYSLAV HLADUN | ADDRESS REDACTED | | | BTC 0.00000212175737010I9 ETH 0.0000047782194763I69 MCDAI 0.0124188846155529 XLM 0.0962765452828069 | | | |
| 3.1.578158 | VLADYSLAV HORBENKO | ADDRESS REDACTED | | | ETH 0.0086116155898881Z3 | | | |
| 3.1.578159 | VLADYSLAV HRYTSAN | ADDRESS REDACTED | | | BTC 0.0000000029296111 CEL 0.7051996399625611 | | | |
| 3.1.578160 | VLADYSLAV HURSKYI | ADDRESS REDACTED | | | BTC 0.00000070750236936Z USDT ERC20 0.65812981840981S | | | |
| 3.1.578161 | VLADYSLAV IATSENKO | ADDRESS REDACTED | | | ETH 0.0084340726674066 | | | |
| 3.1.578162 | VLADYSLAV IVANCHENKO | ADDRESS REDACTED | | | ETH 0.0000069901256666I1 XLM 0.18870988346D983 | | | |
| 3.1.578163 | VLADYSLAV KALENYCH | ADDRESS REDACTED | | | ETH 0.00146022263158329 | | | |
| 3.1.578164 | VLADYSLAV KARPUK | ADDRESS REDACTED | | | BTC 0.00161157988834027 BUSD 400.0334 | | | |
| 3.1.578165 | VLADYSLAV KASIANIUK | ADDRESS REDACTED | | | BTC 0.01219826176966426 LTC 7.11347825236082 | | | |
| 3.1.578166 | VLADYSLAV KASIANOV | ADDRESS REDACTED | | | BTC 0.0000003159534716I4 USDC 0.43475109956823S | | | |
| 3.1.578167 | VLADYSLAV KHARCHENKO | ADDRESS REDACTED | | | ETH 0.00859451778023015 | | | |
| 3.1.578168 | VLADYSLAV KOVAL | ADDRESS REDACTED | | | BNB 0.0015700625448678 BTC 0.00000000578758770J6 CEL 0.00070268228514985 ETH 0.000000205682739059 | | | |
| 3.1.578169 | VLADYSLAV KOZIN | ADDRESS REDACTED | | | BTC 0.00257433754352977 USDT ERC20 0.65894506349580I | | | |
| 3.1.578170 | VLADYSLAV KRAVCHENKO | ADDRESS REDACTED | | | CEL 0.70559985440502 ETH 0.00844149269544798 | | | |
| 3.1.578171 | VLADYSLAV KRUK | ADDRESS REDACTED | | | BTC 0.000003862680318018 | DOT 2.11 | | |
| 3.1.578172 | VLADYSLAV KUCHER | ADDRESS REDACTED | | | ETH 0.00855146533410783 | | | |
| 3.1.578173 | VLADYSLAV KUCHMA | ADDRESS REDACTED | | | ETH 0.0086541327466680S | | | |
| 3.1.578174 | VLADYSLAV KUDRYK | ADDRESS REDACTED | | | BTC 0.000000003338682443 CEL 0.00148483212187B2 ETH 0.0000019357I042451 USDC 0.10963004758653S | | | |
| 3.1.578175 | VLADYSLAV KULYK | ADDRESS REDACTED | | | BTC 0.000000000258976384 BUSD 207 CEL 9.70658043961416 ETH 0.0084392743574336S | | | |
| 3.1.578176 | VLADYSLAV KUPRYIENKO | ADDRESS REDACTED | | | BCH 1.55122918847471 CEL 0.254059288994816 DOT 20.1990307024538 PAXG 0.0514834463278047 | | | |
| 3.1.578177 | VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.0000005360899736T4 USDC 0.444805433205801 | | | |
| 3.1.578178 | VLADYSLAV KYSIL | ADDRESS REDACTED | | | BTC 0.00047670817240B10B LTC 0.00018941598450168Z USDT ERC20 0.35143415249732 | | | |
| 3.1.578179 | VLADYSLAV LAHUTA | ADDRESS REDACTED | | | BTC 0.00248976943092444 USDC 404.887684198491 | | | |
| 3.1.578180 | VLADYSLAV LESHCHYNSKYI | ADDRESS REDACTED | | | BTC 0.000000000160610505 CEL 0.00325200516257642S ETH 0.00864931971201452 | | | |
| 3.1.578181 | VLADYSLAV LIKHUTA | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.578182 | VLADYSLAV LISHCHUK | ADDRESS REDACTED | | | BTC 0.000000003804527319 CEL 0.18971423331764I9 ETH 0.00842029678572706 | | | |
| 3.1.578183 | VLADYSLAV LOBICHENKO | ADDRESS REDACTED | | | BTC 0.01359963805936I6 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578184 | VLADYSLAV LUSHPA | ADDRESS REDACTED | | | BTC 0.0000002099241353078 ETH 0.0000038561660613513 USDC 0.414966341483144 | | | |
| 3.1.578185 | VLADYSLAV MAICHKOV | ADDRESS REDACTED | | | BUSD 0.2695434052615S ETH 0.00843227199536535 MCDAI 0.0597114375665112 | | | |
| 3.1.578186 | VLADYSLAV MARTSENIUK | ADDRESS REDACTED | | | ETH 0.00843227199536535 | | | |
| 3.1.578187 | VLADYSLAV MEKH | ADDRESS REDACTED | | | BCH 0.04403327243316715 BNB 2.0691029049371B BTC 0.0152874256444366 ETH 0.00856517523603503 | | | |
| 3.1.578188 | VLADYSLAV MOROZ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.578189 | VLADYSLAV MOSKALENKO | ADDRESS REDACTED | | | ETH 0.0000006053515233061 | | | |
| 3.1.578190 | VLADYSLAV MOTORIN | ADDRESS REDACTED | | | LTC 0.001153987069857B BTC 0.0003416354869069425 CEL 5.4575202384S611 USDC 402.5 | | | |
| 3.1.578191 | VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | | | BTC 0.0000003632972397797 USDC 0.44540931555701B | | | |
| 3.1.578192 | VLADYSLAV NEDILKO | ADDRESS REDACTED | | | BTC 0.000001362118349S11 USDC 0.682169714728932 | | | |
| 3.1.578193 | VLADYSLAV NESMIIAN | ADDRESS REDACTED | | | BTC 0.00000173641150804 ETH 0.0086161555929245 USDC 6.3014462588268 | | | |
| 3.1.578194 | VLADYSLAV NEVEDROV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.578195 | VLADYSLAV NIKITENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.578196 | VLADYSLAV NUZHNYI | ADDRESS REDACTED | | | CEL 0.272681011165S724 EOS 0.005872320245502S2 ETH 0.0086085150186724S MCDAI 0.0607820018270323 XRP 0.2406650279829522 | | | |
| 3.1.578197 | VLADYSLAV PLASHCHEVATYI | ADDRESS REDACTED | | | BTC 0.027029891124200B CEL 2044.78491184805 EOS 4.31437680956356 XLM 0.0647628950250372 | | | |
| 3.1.578198 | VLADYSLAV POLISHCHUK | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | | |
| 3.1.578199 | VLADYSLAV PRIKHNO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.578200 | VLADYSLAV PRUS | ADDRESS REDACTED | | | CEL 0.28505084594494 ETH 0.00843227199536535 | | | |
| 3.1.578201 | VLADYSLAV PTITSYN | ADDRESS REDACTED | | | ETH 0.0000005473364663791 | | | |
| 3.1.578202 | VLADYSLAV PUSHKAR | ADDRESS REDACTED | | | ETH 0.00861389301025032 | | | |
| 3.1.578203 | VLADYSLAV PUSHKAR | ADDRESS REDACTED | | | ETH 0.00861310929410528 USDC 7.8754373751647 | | | |
| 3.1.578204 | VLADYSLAV RALKO | ADDRESS REDACTED | | | BTC 0.0083863695004248I CEL 1.470085495633I4 USDC 405.173015516766 | | | |
| 3.1.578205 | VLADYSLAV ROHULSKYI | ADDRESS REDACTED | | | BTC 0.0000006381382799B CEL 0.4915236567440I7B | | | |
| 3.1.578206 | VLADYSLAV ROSHCHENKO | ADDRESS REDACTED | | | BTC 0.00000016934668188S ETH 0.0000096261984155537 USDT ERC20 0.4278492668128I23 | | | |
| 3.1.578207 | VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | | | BTC 8.431398127349996-07 USDC 0.44498642599290S | | | |
| 3.1.578208 | VLADYSLAV SAVENUK | ADDRESS REDACTED | | | ETH 0.001482533929625I9 | | | |
| 3.1.578209 | VLADYSLAV SAZONOV | ADDRESS REDACTED | | | ETH 0.00000008962937263I USDT ERC20 0.3252650948732 | | | |
| 3.1.578210 | VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | | | 1INCH 0.56825260285849 ADA 0.00133970099756332 BTC 0.0000011373732553O8 DASH 0.0000373629145757S9 LTC 3.38605391479999E-06 SNX 101.90533549819 SUSHI 0.43067831636630B | 1INCH 0.00352817642730336 ADA 1.2837001653884 BTC 0.0000884037297455361 DASH 0.0378617641397516 LTC 0.00744184308928466 SUSHI 0.0277470161301242 | | |
| 3.1.578211 | VLADYSLAV SHCHUKA | ADDRESS REDACTED | | | BTC 0.00000263331557242 USDT ERC20 404.955888874169 | | | |
| 3.1.578212 | VLADYSLAV SHELKOVYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.578213 | VLADYSLAV SHELKOVYI | ADDRESS REDACTED | | | ETH 0.00843227199536535 | | | |
| 3.1.578214 | VLADYSLAV SHEVTSOV | ADDRESS REDACTED | | | BTC 0.00000005196425561 ETH 0.21651307023209 | | | |
| 3.1.578215 | VLADYSLAV SHTEPA | ADDRESS REDACTED | | | BTC 0.00000016470834537 ETH 0.00843850523693635 USDT ERC20 0.5158403048894343 | | | |
| 3.1.578216 | VLADYSLAV SHUTKO | ADDRESS REDACTED | | | ETH 0.00861389365828163 | | | |
| 3.1.578217 | VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | | | BTC 0.001787940322242308 CEL 0.27502449023396 USDT ERC20 0.78427774355002 | | | |
| 3.1.578218 | VLADYSLAV SKUBIDA | ADDRESS REDACTED | | | BTC 1.12190304830799E-06 SNX 0.17095664308357 | | | |
| 3.1.578219 | VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | | | ETH 0.00000053764352712I3 USDC 0.697639088787566 | | | |
| 3.1.578220 | VLADYSLAV STANISLAVSKYI | ADDRESS REDACTED | | | CEL 1.38137161570I9 ETH 0.00844149293564798 | | | |
| 3.1.578221 | VLADYSLAV STARTSEV | ADDRESS REDACTED | | | ETH 0.0086131089945646I4 | | | |
| 3.1.578222 | VLADYSLAV STOROZHUK | ADDRESS REDACTED | | | BTC 0.00000050418268472 CEL 0.02233837362541I69 LTC 0.00063797153625S207 | | | |
| 3.1.578223 | VLADYSLAV SYDORCHUK | ADDRESS REDACTED | | | BTC 0.00000031871725I4523 ETH 0.00000040318197497 USDC 0.398206521797756 | | | |
| 3.1.578224 | VLADYSLAV TKACHENKO | ADDRESS REDACTED | | | BTC 4.027635958389990-07 ETH 0.00152088443055583 USDT ERC20 0.0986467841310O4 | | | |
| 3.1.578225 | VLADYSLAV TOKAR | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.578226 | VLADYSLAV TOLUBETS | ADDRESS REDACTED | | | BTC 0.000682142996144664 XRP 1051.21833919679 | | | |
| 3.1.578227 | VLADYSLAV TUROK | ADDRESS REDACTED | | | CEL 3.05960186483 ETH 0.00843927435743365 | | | |
| 3.1.578228 | VLADYSLAV TUZENKO | ADDRESS REDACTED | | | CEL 1.116490646061B2 | | | |
| 3.1.578229 | VLADYSLAV TYSHCHENKO | ADDRESS REDACTED | | | CEL 0.00944185961283212 ETH 0.000000492695447985 | | | |
| 3.1.578230 | VLADYSLAV UKOLOV | ADDRESS REDACTED | | | BNB 0.00115878260263785 BTC 0.0000007629693179032 ETH 0.0086161556420612I | | | |
| 3.1.578231 | VLADYSLAV VILCHENKO | ADDRESS REDACTED | | | BTC 0.0000004806944149333 USDC 0.468659948378239 | | | |
| 3.1.578232 | VLADYSLAV VILIGURA | ADDRESS REDACTED | | | BTC 0.0167987382901913 BUSD 35.2234628860715 ETH 0.47.8509114275438 DOT 22.538082I896268 ETH 0.1858227565B8579 USDT ERC20 2539.36325201253 | | | |
| 3.1.578233 | VLADYSLAV VOIEDYLO | ADDRESS REDACTED | | | BNB 0.0004225701182362OB BTC 0.00000097477879O247 CEL 0.389656432595315 ETH 0.00001320383212303I | | | |
| 3.1.578234 | VLADYSLAV VOSKOBOINIKOV | ADDRESS REDACTED | | | BSV 1.186147497584BI BTC 0.00075590645767006 ETH 0.00239299751192995 USDC 404.2722653688B6 | | | |
| 3.1.578235 | VLADYSLAV VOSKOBOINYK | ADDRESS REDACTED | | | BTC 0.00000029653603102141 USDT ERC20 0.63992962156283 | | | |
| 3.1.578236 | VLADYSLAV YABLONSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.578237 | VLADYSLAV YAKUSHENKO | ADDRESS REDACTED | | | BTC 0.0054906180535167 | | | |
| 3.1.578238 | VLADYSLAV YAKUTENKO | ADDRESS REDACTED | | | CEL 0.00597900913527501 XLM 40.0294495131259 | | | |
| 3.1.578239 | VLADYSLAV YATSUN | ADDRESS REDACTED | | | BTC 0.00117269038628421 ETH 0.00843227199536535 LTC 0.0058092709514619I3 | | | |
| 3.1.578240 | VLADYSLAV ZAICHENKO | ADDRESS REDACTED | | | USDT ERC20 404.687826393055 | | | |
| 3.1.578241 | VLADYSLAV ZAVADSKY | ADDRESS REDACTED | | | BTC 0.0024201883877961 USDC 404.26534341855S | | | |
| 3.1.578242 | VLADYSLAV ZHULIDOV | ADDRESS REDACTED | | | BTC 0.013561443519253I USDC 0.0000037630967371I9 | | | |
| 3.1.578243 | VLADYSLAV ZHYHAREVYCH | ADDRESS REDACTED | | | ETH 0.00859451823145507 USDC 1.21213338012812 | | | |
| 3.1.578244 | VLADYSLAV ZMIIEVSKY | ADDRESS REDACTED | | | BTC 0.0000003896658062I32 CEL 0.00009233394819740S ETH 0.00056630069945B69 ETH 0.00842488373660443 ETC 0.00064256307310386I USDT ERC20 0.025212517979946S | | | |
| 3.1.578245 | VLADYSLAV ZVARYCH | ADDRESS REDACTED | | | ETH 0.0000037368203311I26 | | | |
| 3.1.578246 | VLADYSLAVA HARMATA | ADDRESS REDACTED | | | ETH 0.0009973731888972S9 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3821 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578247 | VLADYSLAVA HRYTSENKO | ADDRESS REDACTED | | | BTC 0.0023696772140950Z<br>USDT ERC20 404.676920896795 | | | |
| 3.1.578248 | VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | | | BTC 0.000000915269815525<br>CEL 1.12545178392537 | | | |
| 3.1.578249 | VLAHO MILIJAS | ADDRESS REDACTED | | | CEL 1.35668373434391<br>DASH 23.8361882637192<br>ETH 4.03701458697887<br>SNX 509.72446488072<br>SUSHI 621.214597342831<br>UNI 156.442330949756 | | | |
| 3.1.578250 | VLAHO MIJIHOVIC | ADDRESS REDACTED | | | BTC 0.000705887156413088<br>CEL 3.689180148930Z | | | |
| 3.1.578251 | VLAHO OREPIC | ADDRESS REDACTED | | | ETH 0.15<br>BTC 0.0011336924723893<br>CEL 29.3335276434163<br>DOT 59.6766783981724<br>ETH 0.522967904347541 | | | |
| 3.1.578252 | VLAS OMELCHENKO | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDT ERC20 223.553387551949 | | | |
| 3.1.578253 | VLASIN FRANCISC | ADDRESS REDACTED | | | AVAX 7.9034900727153<br>BTC 0.00540977551045649<br>CEL 352.21009727<br>ETH 1<br>LUNC 6.0035222055304 | | | |
| 3.1.578254 | VLASIN BOULOUBASIS | ADDRESS REDACTED | | | BTC 0.110970833836702 | | | |
| 3.1.578255 | VLASKI MILOS | ADDRESS REDACTED | | | ADA 0.2766537739769B3<br>BNB 0.000004902327049198<br>BTC 0.000002202027786321<br>USDC 0.577465815743466 | | | |
| 3.1.578256 | VLASOV NIKOLAY | ADDRESS REDACTED | | | BTC 0.00119522864724021<br>ZEC 3.70774882098647 | | | |
| 3.1.578257 | VLASTA BITER | ADDRESS REDACTED | | | BTC 0.00819914079382761<br>CEL 6.98410756442889 | | | |
| 3.1.578258 | VLASTA HORVATHOVA | ADDRESS REDACTED | | | BTC 0.0269919405487961<br>CEL 2.07036668596551 | | | |
| 3.1.578259 | VLASTA PAZOUROVA | ADDRESS REDACTED | | | BTC 0.016761869654639 | | | |
| 3.1.578260 | VLASTA SMETKOVA | ADDRESS REDACTED | | | ADA 0.081093681288069S<br>BNB 0.000737946763845371<br>BTC 0.000000644108106226<br>ETH 0.000066670331823B4 | | | |
| 3.1.578261 | VLASTIMIL EGERT | ADDRESS REDACTED | | | BTC 0.000000607081839947<br>ETH 0.000241351188330883 | | | |
| 3.1.578262 | VLASTIMIL FÓRTIK | ADDRESS REDACTED | | | CEL 3.12285117011321<br>ETH 0.04591549 | | | |
| 3.1.578263 | VLASTIMIL LANDSMAN | ADDRESS REDACTED | | Yes | BTC 0.590910148909354<br>CEL 306.819619162391<br>ETH 0.60600771348059G<br>USDC 90.0704896076085 | | | BTC 0.413750301692928 |
| 3.1.578264 | VLASTIMIL MAREK | ADDRESS REDACTED | | | BTC 0.000086246717607Z9 | | | |
| 3.1.578265 | VLASTIMIL MUROŇ | ADDRESS REDACTED | | | BTC 0.0775025827301611<br>CEL 0.0383807747840197 | | | |
| 3.1.578266 | VLASTIMIL PÍER | ADDRESS REDACTED | | | ADA 0.112632282664988<br>BTC 0.0659460937710523<br>DOT 0.0143848155025182<br>LUNC 6.275309203129S1<br>MCDAI 0.1602425988B0477<br>SNX 7.64090958038808<br>USDT ERC20 0.313424185477121<br>XRP 0.244172158313033 | | | |
| 3.1.578267 | VLASTIMIL TEXLER | ADDRESS REDACTED | | | ADA 0.000000825766339905<br>BTC 0.00238739629799248<br>CEL 6.52424102902299 | | | |
| 3.1.578268 | VLASTIMIL WAGNER | ADDRESS REDACTED | | | BTC 0.000092334759156692<br>ETH 0.0080698116795765 | | | |
| 3.1.578269 | VLASTIMÍR DJOKIC | ADDRESS REDACTED | | | ETH 2.10267234393429 | | | |
| 3.1.578270 | VLASTISLAV KIEZLER | ADDRESS REDACTED | | | ADA 810.412411633132<br>BTC 0.000190178740698419<br>CEL 1.56883396859B7 | | | |
| 3.1.578271 | VLASTO MAKSIĆ | ADDRESS REDACTED | | | BTC 0.103465083636X4<br>CEL 0.707812043726478<br>ETH 0.746862775532503<br>USDC 0.17567414224994 | BTC 0.00045917370781D596 | | |
| 3.1.578272 | VLAT HOLODNIK | ADDRESS REDACTED | | | BTC 0.000000025856683772<br>CEL 0.00247664277170327<br>DOT 0.0273022929954D1 | | | |
| 3.1.578273 | VLAT KHOLODN | ADDRESS REDACTED | | | BNB 0.000534927486632285<br>BTC 0.000000003131725148<br>CEL 0.00681715292927165 | | | |
| 3.1.578274 | VLATKO ANDONOV | ADDRESS REDACTED | | | BTC 0.00000810634122960 94<br>ETH 0.000517135955227301 | | | |
| 3.1.578275 | VLATKO GIGOV | ADDRESS REDACTED | | | BTC 0.00147874053992908<br>CEL 35.3977888280077 | | | |
| 3.1.578276 | VLATKO GOCEVSKI | ADDRESS REDACTED | | | ADA 1235.53<br>BTC 0.000953662343841752<br>CEL 17.1732385769566 | | | |
| 3.1.578277 | VLATKO KARAMANOV | ADDRESS REDACTED | | | BTC 0.0000097334852988448 | | | |
| 3.1.578278 | VLATKO KOSTURJAK | ADDRESS REDACTED | | | BTC 7.51543038971393<br>BUSD 9.12668300908086<br>CEL 242.759468716344<br>CTC 50.1511453980384<br>ETH 53.117375020363S<br>ZEC 6.94888712085S1 | | | |
| 3.1.578279 | VLATKO MITEV | ADDRESS REDACTED | | | BTC 0.000180004447962Z<br>ETH 0.000936774472192686<br>LINK 23.2489120879158 | | | |
| 3.1.578280 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.0023757791912793<br>XRP 0.242712798180214 | | | |
| 3.1.578281 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.00125134543793371 | | | |
| 3.1.578282 | VLATKO STOJANOV | ADDRESS REDACTED | | | BTC 0.00125210167745835<br>ETH 0.00169988846619653 | | | |
| 3.1.578283 | VLATKO TALESKI | ADDRESS REDACTED | | | BTC 0.000000841231581B006<br>DOT 0.0173785204601182 | | | |
| 3.1.578284 | VLATKO VRTESKI | ADDRESS REDACTED | | | BTC 0.00572930327851189<br>USDC 0.223976464933333 | | | |
| 3.1.578285 | VLJAD HOLODNIK | ADDRESS REDACTED | | | BNB 0.00136409456920156<br>BTC 0.000000110285159909 | | | |
| 3.1.578286 | VLOD HOLODONIKC | ADDRESS REDACTED | | | BTC 0.000000045681208S396<br>DOT 0.0330679689417614 | | | |
| 3.1.578287 | VO FOWLER | ADDRESS REDACTED | | | BTC 0.000549918869064125 | BTC 0.0000000699509678657 | | |
| 3.1.578288 | VO HIEP PHAM | ADDRESS REDACTED | | | ADA 588.583329071982<br>BTC 0.00100516376687292<br>ETH 1.03352234482776<br>GUSD 0.011020470523D074<br>MCDAI 0.0389659748445375<br>USDC 0.376828095770046 | GUSD 0.00833283943384602<br>MCDAI 42.278221523334<br>USDC 262.901589714394 | | |
| 3.1.578289 | VO LAU | ADDRESS REDACTED | | | AAVE 35.181573513987<br>BTC 0.749081005D09964<br>ETH 0.0142218840867166<br>LINK 623.218B10940604<br>SNX 992.824998954095<br>UNI 93.389856272558Z | | | |
| 3.1.578290 | VO LAY | ADDRESS REDACTED | | | BTC 0.1142814139063D<br>ETH 4.942823991591S6<br>MANA 7.9418050593121S<br>USDC 0.0390796142047133 | | | |
| 3.1.578291 | VO VINH NGHI NGUYEN | ADDRESS REDACTED | | | BTC 0.00670516679D0928<br>ETH 0.0566489293452725 | | | |
| 3.1.578292 | VO YEN | ADDRESS REDACTED | | | CEL 0.14152987397189 | | | |
| 3.1.578293 | VODA ADRIAN | ADDRESS REDACTED | | | BNB 0.08681156354D5601 | | | |
| 3.1.578294 | VOE BRYSON | ADDRESS REDACTED | | | ADA 5.26549589892844<br>BTC 0.000328268417510047<br>ETH 0.00146147788357962<br>MATIC 70.5297499634656<br>USDC 73.2327043306114<br>XLM 0.455418890619246<br>XRP 0.0032563439032812A<br>ZRX 3329.89402395517 | ADA 0.0076492620423742<br>MATIC 10210S.087723733<br>USDC 0.000000086081182693 | | |
| 3.1.578295 | VOEUN NY | ADDRESS REDACTED | | | CEL 0.520126275747385<br>ETH 0.00168735362207328<br>XRP 140.788252 | | | |
| 3.1.578296 | VOGAN NGUYEN | ADDRESS REDACTED | | | AAVE 3.50683299362624<br>ADA 7.65749598766174<br>BTC 0.49395279254B201<br>ETH 17.6540882243568 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578297 | VOHGSON RAVUPOV | ADDRESS REDACTED | | | BTC 0.0000028530198490112022739744<br>LTC 0.00477450726142145 | | | |
| 3.1.578298 | VOIAN MARIUS VLAD | ADDRESS REDACTED | | | BTC 0.0000003368033401<br>CEL 0.4092426004816749 | | | |
| 3.1.578299 | VOIKHITA HASNA | ADDRESS REDACTED | | | ADA 0.5511947664671376<br>BTC 0.0000003145277623839 | | | |
| 3.1.578300 | VOICU GEORGE RAZVAN | ADDRESS REDACTED | | | CEL 1.068336307665385 | | | |
| 3.1.578301 | VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | | | ADA 0.00411362867710353<br>BTC 0.0000023454419796337<br>DOT 0.00103376695156929<br>ETH 0.00000156145779907S<br>MATIC 0.0176163058193507<br>USDC 0.36696436396357A | | | |
| 3.1.578302 | VOIGNIER CHRISTOPHE | ADDRESS REDACTED | | | BNB 0.1040705153362664<br>BTC 0.00112063562957057 | | | |
| 3.1.578303 | VOISLAV DAMEVSKI | ADDRESS REDACTED | | | BTC 0.00000002164172048 | | | |
| 3.1.578304 | VOJCHO KRALJEVSKI | ADDRESS REDACTED | | | CEL 1<br>BCH 0.00000364163342713 | | | |
| 3.1.578305 | VOJIN DUDIC | ADDRESS REDACTED | | Yes | BTC 0.00000599409838272A<br>BTC 0.40154891982568?<br>CEL 65.67620106098103<br>ETH 0.5280511135944?<br>USDC 4.388027456661?5<br>XRP 506.467945620121 | | | ETH 4.01542406345353 |
| 3.1.578306 | VOJIN ILIĆ | ADDRESS REDACTED | | | ADA 0.0285618849311606 | | | |
| 3.1.578307 | VOJIN PAPOVIC | ADDRESS REDACTED | | | CEL 1.083541665794S | | | |
| 3.1.578308 | VOJINOVIC BRATISLAV | ADDRESS REDACTED | | | ETH 0.0000296099608722116<br>MCDAI 0.08703337423898D2 | | | |
| 3.1.578309 | VOJISLAV ATANASOV | ADDRESS REDACTED | | | BTC 0.0011624417128267<br>ETC 15.12993295131193 | | | |
| 3.1.578310 | VOJISLAV JEFTIC | ADDRESS REDACTED | | | ADA 0.15548113520057<br>BTC 0.0000016856428533D | | | |
| 3.1.578311 | VOJISLAV JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00116323177525D<br>ETH 0.00018471667395417 | | | |
| 3.1.578312 | VOJISLAV MILOSEVIC | ADDRESS REDACTED | | | BTC 0.003780372240149D8<br>CEL 5.9402395554967O<br>XRP 335.970545<br>XTZ 47.078046 | | | |
| 3.1.578313 | VOJISLAV TOKANOVIC | ADDRESS REDACTED | | | ADA 0.29469626260D034<br>BTC 0.0000000001144732323<br>CEL 0.4229233247D7283<br>DOT 0.016210333941744J1 | | | |
| 3.1.578314 | VOJISLAV TOSIC | ADDRESS REDACTED | | | CEL 3.7864153823202<br>LTC 0.00340569585881143 | | | |
| 3.1.578315 | VOJKAN JOVANOVIC | ADDRESS REDACTED | | | CEL 0.000535124295552261<br>LTC 0.00108126 | | | |
| 3.1.578316 | VOJKAN MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.0000000134265939<br>CEL 0.00646051405276397<br>ETH 0.000076351650682009 | | | |
| 3.1.578317 | VOJKO PAVLIC | ADDRESS REDACTED | | | ADA 0.00000005348837209J<br>BNB 0.24162191749247G<br>BTC 0.00000029274215495<br>CEL 941.90480483488<br>SGB 3556.9649728635S<br>USDC 18692.948256559B | | | |
| 3.1.578318 | VOJKO PAVLIĆ | ADDRESS REDACTED | | | BTC 0.000000005648117625<br>CEL 0.000094664531661842G | | | |
| 3.1.578319 | VOJKO POPOVIC | ADDRESS REDACTED | | | BTC 0.04181783<br>CEL 144.62758282312S | | | |
| 3.1.578320 | VOJTA SIMKA | ADDRESS REDACTED | | | BTC 0.01686949195902773<br>CEL 13.51002486764J7<br>ETH 0.01929107 | | | |
| 3.1.578321 | VOJTĚCH STŘONDALA | ADDRESS REDACTED | | | BTC 0.00237144693608219<br>CEL 0.049916652490126 | | | |
| 3.1.578322 | VOJTĚCH BARÁNEK | ADDRESS REDACTED | | | ADA 0.31092231809199G<br>BTC 0.0000001508031798213<br>USDC 0.57111918088338J | | | |
| 3.1.578323 | VOJTECH BARTOS | ADDRESS REDACTED | | | BTC 0.01039192074252D9<br>CEL 11.152687904003J | | | |
| 3.1.578324 | VOJTECH BEDNAR | ADDRESS REDACTED | | | ADA 0.185214728533A7<br>BTC 0.6352338737140T9<br>BUSD 1.075015184486J9<br>ETH 10.3255754190334<br>LINK 0.01916525026777824<br>MATIC 3717.5595073220S<br>SOL 18.423686499804B<br>USDC 0.33807871667958B | | | |
| 3.1.578325 | VOJTECH BRESAN | ADDRESS REDACTED | | | BTC 0.0747837390890041<br>CEL 18.46409568775Z6<br>ETH 0.2319602307431G9 | | | |
| 3.1.578326 | VOJTECH CAP | ADDRESS REDACTED | | | BTC 0.0227591211270981<br>CEL 21.3587619724223 | | | |
| 3.1.578327 | VOJTĚCH CHARVÁT | ADDRESS REDACTED | | | ADA 0.00112041369004198<br>BNB 0.00151438890802554<br>BTC 0.0000001542807598B5<br>CEL 9.89537572577836 | | | |
| 3.1.578328 | VOJTĚCH DVORAK | ADDRESS REDACTED | | | BTC 0.54738007192743J<br>CEL 825.086487222876<br>DASH 8.32406366<br>LINK 56.07<br>LTC 45.8824229<br>SGB 525.09749813S1 | | | |
| 3.1.578329 | VOJTĚCH DYNTERA | ADDRESS REDACTED | | | ADA 1.99804031005306<br>AVAX 0.0186980665252J73<br>BTC 0.0531639506376673<br>CEL 15.53772090742O5<br>LUNC 6.024904390730193<br>USDC 0.0772647089155372 | | | |
| 3.1.578330 | VOJTĚCH FÄBER | ADDRESS REDACTED | | | BTC 0.2298045939080D5<br>CEL 173.436730369669 | | | |
| 3.1.578331 | VOJTECH FLORIAN | ADDRESS REDACTED | | | BTC 0.2548757212158Z7 | | | |
| 3.1.578332 | VOJTECH FLORIAN | ADDRESS REDACTED | | | BTC 0.0104619732003115 | | | |
| 3.1.578333 | VOJTĚCH FRANZ | ADDRESS REDACTED | | | ADA 0.198785208263J9<br>BTC 0.000000093429383760Z<br>CEL 1.30876377393113<br>LTC 0.00004359776824486S<br>USDC 0.00215656175102508 | | | |
| 3.1.578334 | VOJTECH GRUEBEL | ADDRESS REDACTED | | | BTC 0.134222817711447<br>CEL 24.2039531070932<br>EOS 639.1972<br>ETH 17.67365189883G1 | | | |
| 3.1.578335 | VOJTECH GRUEBEL | ADDRESS REDACTED | | | BTC 0.28094583320196<br>CEL 461.510866625746<br>USDC 14329.1132826065<br>XRP 7615.7194344857 | | | |
| 3.1.578336 | VOJTECH HAMAN | ADDRESS REDACTED | | | BTC 0.020898961370889J | | | |
| 3.1.578337 | VOJTĚCH HARTMANN | ADDRESS REDACTED | | | BTC 0.00212708068321915<br>CEL 11.1824591463782<br>ETH 1.05788778173873<br>USDT ERC20 822.516281476736 | | | |
| 3.1.578338 | VOJTECH HAVRÁNEK | ADDRESS REDACTED | | | BTC 0.0000004820376608S8<br>ETH 0.0004818173538037145 | | | |
| 3.1.578339 | VOJTECH HNÁT | ADDRESS REDACTED | | | BTC 0.0005096763095403S5<br>CEL 0.0991916210648504<br>ETH 0.00000379960653428 | | | |
| 3.1.578340 | VOJTĚCH HOLUB | ADDRESS REDACTED | | | BTC 0.00793<br>CEL 17.17262079321G8<br>MCDAI 40 | | | |
| 3.1.578341 | VOJTECH HOLY | ADDRESS REDACTED | | | BTC 0.00000000042615707S1<br>CEL 2.49559041555348<br>DOT 6.846<br>ETH 0.002372 | | | |
| 3.1.578342 | VOJTĚCH HUDEC | ADDRESS REDACTED | | | BTC 0.00001092092304059J | | | |
| 3.1.578343 | VOJTĚCH JANDÁSEK | ADDRESS REDACTED | | | BTC 0.0020103093108072B<br>CEL 2.57805266834181 | | | |
| 3.1.578344 | VOJTĚCH KALINA | ADDRESS REDACTED | | | ADA 0.10162787303B<br>BTC 0.0000869903307608G7<br>LTC 0.0007936486047243J2<br>USDC 0.720586837700326 | | | |
| 3.1.578345 | VOJTĚCH KOLENÍK | ADDRESS REDACTED | | | BTC 0.000004919424350906 | | | |
| 3.1.578346 | VOJTECH KOVALEV | ADDRESS REDACTED | | | CEL 1.4009385423940G | | | |
| 3.1.578347 | VOJTĚCH KRÁSA | ADDRESS REDACTED | | | CEL 0.756444231944342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578348 | VOJTECH KRAUS | ADDRESS REDACTED | | | CEL 0.121571746117929<br>XRP 120.836260727137 | | | |
| 3.1.578349 | VOJTECH KUBÍN | ADDRESS REDACTED | | | BTC 0.0307164521807561 | | | |
| 3.1.578350 | VOJTECH KUKLÍK | ADDRESS REDACTED | | | CEL 37.0022109020837<br>BTC 0.000023883089988796 | | | |
| 3.1.578351 | VOJTECH KULOVANY | ADDRESS REDACTED | | | CEL 0.659516065473454<br>ETC 0.0228467046528189 | | | |
| 3.1.578352 | VOJTECH KUZEL | ADDRESS REDACTED | | | CEL 0.0121398206430745<br>ETH 0.00000246783380856 | | | |
| 3.1.578353 | VOJTECH KYZOUR | ADDRESS REDACTED | | | BTC 0.00396765533677531 | | | |
| 3.1.578354 | VOJTĚCH LIPTÁK | ADDRESS REDACTED | | | BTC 0.0117776877516661<br>CEL 0.00365085619632953<br>ETH 0.0478334204013035<br>USDC 284.7092532398 | | | |
| 3.1.578355 | VOJTECH LUKÁŠ | ADDRESS REDACTED | | | BTC 0.044354263888565<br>CEL 0.09437244506832653<br>USDC 0.000000469395705442 | | | |
| 3.1.578356 | VOJTECH MACH | ADDRESS REDACTED | | | BTC 0.000091018460192177 | | | |
| 3.1.578357 | VOJTĚCH MÁLEK | ADDRESS REDACTED | | | CEL 0.90638877951919<br>ETH 0.01531647 | | | |
| 3.1.578358 | VOJTĚCH MAŘÁK | ADDRESS REDACTED | | | BTC 0.010492546893007<br>BUSD 235.76<br>CEL 75.6065710073319<br>LTC 1.17159857303707<br>SGB 160.953843494405<br>XLM 280.586630383666<br>XRP 1086.29467692692 | | | |
| 3.1.578359 | VOJTECH MESAROS | ADDRESS REDACTED | | | ADA 0.171827492367375<br>BNB 1.14237488463821<br>BTC 0.066731862124867<br>BUSD 0.577752903618938<br>CEL 75.8581488409724<br>DOT 132.718597288082<br>USDC 270.466573940842<br>USDT ERC20 2033.9854155178 | | | |
| 3.1.578360 | VOJTECH MICKA | ADDRESS REDACTED | | | BTC 0.0462056032381648<br>CEL 166.375156500779<br>ETH 0.449157855497403<br>SNX 34.476<br>USDT ERC20 363.293927 | | | |
| 3.1.578361 | VOJTECH MIKEL | ADDRESS REDACTED | | | ADA 267.853805283582<br>BTC 0.00197967461908104<br>CEL 15.5411517336891<br>USDC 220.594987<br>XRP 228.98 | | | |
| 3.1.578362 | VOJTĚCH NOVÁČEK | ADDRESS REDACTED | | | ADA 0.525875644801447<br>BTC 0.041825565743524<br>CEL 0.115029218072021<br>DOT 0.00131219605906687<br>ETH 0.000174779443339192<br>SNX 0.10962601979284<br>SOL 9.23212994276347 | | | |
| 3.1.578363 | VOJTECH NOVAK | ADDRESS REDACTED | | | BTC 0.0000000072440087<br>BUSD 1110.74069858709<br>ETH 0.0015064958446681 | | | |
| 3.1.578364 | VOJTECH NOVAK | ADDRESS REDACTED | | | BTC 0.00000009524795963 | | | |
| 3.1.578365 | VOJTECH NOVAK | ADDRESS REDACTED | | | BNB 0.000936369170073942<br>BTC 9.830183035783190-05<br>BUSD 1<br>CEL 2.32914936577064<br>ETH 0.000874430152137573<br>USDC 2532.3234036101<br>XLM 0.00000009667510994 | | | |
| 3.1.578366 | VOJTĚCH NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.000000007790487587<br>CEL 0.00959505057971041 | | | |
| 3.1.578367 | VOJTĚCH PAVEL | ADDRESS REDACTED | | | BTC 0.000001568858328585 | | | |
| 3.1.578368 | VOJTECH PAVELEK | ADDRESS REDACTED | | | BTC 0.00913257745497161 | | | |
| 3.1.578369 | VOJTĚCH PLUCAR | ADDRESS REDACTED | | | BTC 0.000000002361512698<br>CEL 0.57182409981571 | | | |
| 3.1.578370 | VOJTĚCH POLÁK | ADDRESS REDACTED | | | BTC 0.103724449229733 | | | |
| 3.1.578371 | VOJTĚCH PROCHÁZKA | ADDRESS REDACTED | | | BTC 0.520221550627177 | | | |
| 3.1.578372 | VOJTĚCH PROKOPEC | ADDRESS REDACTED | | | BTC 0.983412714891119<br>CEL 101.472180247401<br>ETH 13.771878767907 | | | |
| 3.1.578373 | VOJTĚCH PTCHA | ADDRESS REDACTED | | | BTC 0.0257109083091639<br>DOT 52.854690423654<br>ETH 0.0914501813324087 | | | |
| 3.1.578374 | VOJTĚCH RAX | ADDRESS REDACTED | | | BNB 0.16718815<br>BTC 0.00155566038752868<br>CEL 3.82168033664608<br>DOT 0.0130020447132681<br>ETH 0.000159843700512296 | | | |
| 3.1.578375 | VOJTĚCH ROBENEK | ADDRESS REDACTED | | | BTC 0.000001490030660689<br>CEL 0.165009784683932 | | | |
| 3.1.578376 | VOJTECH RŮŽINSKÝ | ADDRESS REDACTED | | | BTC 0.000000263923065802<br>ETH 0.00017643557994838 | | | |
| 3.1.578377 | VOJTĚCH ŠVIC | ADDRESS REDACTED | | | BTC 0.0734974984804978<br>ETH 0.263718406882186<br>LTC 0.000509170433208295 | | | |
| 3.1.578378 | VOJTĚCH ŠIVR | ADDRESS REDACTED | | | BTC 0.00113916054938177<br>CEL 0.4722773473546 | | | |
| 3.1.578379 | VOJTECH SKALA | ADDRESS REDACTED | | | USDC 224.14185771835<br>BTC 0.0011345012471884<br>EOS 0.106143478513271<br>ETH 7.11225862009608-05<br>LTC 0.000241996333255545<br>USDC 0.241523532126675 | | | |
| 3.1.578380 | VOJTECH SMEHLIK | ADDRESS REDACTED | | | CEL 8.96628460713946<br>DOT 0.0053099984 | | | |
| 3.1.578381 | VOJTĚCH SMRČKA | ADDRESS REDACTED | | | BTC 0.0448454542014324<br>CEL 1.06060377174404<br>MCDAI 40 | | | |
| 3.1.578382 | VOJTĚCH SOBOTKA | ADDRESS REDACTED | | | BTC 0.00003814750896489<br>CEL 2.34712311146068<br>ETH 0.0378917644734222<br>SOL 0.05846772<br>USDC 0.004 | | | |
| 3.1.578383 | VOJTECH STEPANEK | ADDRESS REDACTED | | | BTC 0.000000834059485009 | | | |
| 3.1.578384 | VOJTĚCH SVOBODA | ADDRESS REDACTED | | | BTC 0.000438172062242578<br>CEL 0.457745685283909 | | | |
| 3.1.578385 | VOJTECH TRDLICKA | ADDRESS REDACTED | | | ADA 181.660652<br>BTC 0.000000028916948535<br>CEL 19.3054318687369<br>DOT 4.904182729<br>SOL 1.025151985<br>XTZ 26.334465 | | | |
| 3.1.578386 | VOJTECH VEGH | ADDRESS REDACTED | | | CEL 0.00012339575040624 | | | |
| 3.1.578387 | VOJTECH VEVERKA | ADDRESS REDACTED | | | BTC 0.0115259044926538<br>CEL 1.38787329984098-05<br>XLM 0.0829884737216149 | | | |
| 3.1.578388 | VOJTECH VIČAR | ADDRESS REDACTED | | | ADA 0.0637993923968204<br>BTC 0.0271449235257096<br>ETH 0.000159387614312192 | | | |
| 3.1.578389 | VOJTECH ZACHOVAL | ADDRESS REDACTED | | | ADA 47.2779629916099<br>BNB 1.12248328138885<br>BTC 0.01006748240990522<br>CEL 0.0205751266042326<br>ETH 0.258681931087312<br>USDC 214.209371439608 | | | |
| 3.1.578390 | VOJTĚCH ZILIK | ADDRESS REDACTED | | | BTC 0.0116617594296447 | | | |
| 3.1.578391 | VOJTO KUNEC | ADDRESS REDACTED | | | BTC 0.0174169300421024 | | | |
| 3.1.578392 | VOLANA PLATAMA LTD | ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | CEL 0.136138525956541<br>BTC 0.00107929660781729 | | | |
| 3.1.578393 | VOLDEMAR MAISOV | ADDRESS REDACTED | | | ETH 47.2765800472201<br>BTC 0.445311280594124<br>CEL 1631.12837253225<br>ETH 14.69182068959417 | | | |
| 3.1.578394 | VOLFANGO CORTINOVIS | ADDRESS REDACTED | | | BTC 1.318118653917890-05<br>CEL 6.03193006573456 | | | |
| 3.1.578395 | VOLHA APOLKA | ADDRESS REDACTED | | | BTC 0.00000002028410173<br>CEL 478.6104090746<br>MATIC 1720<br>XRP 12968.436983503 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578396 | VOLHA ARBUZAVA-DE JONG | ADDRESS REDACTED | | | ADA 0.00000057087668462<br>BTC 0.00412361006939549<br>CEL 0.3179143618491 | | | |
| 3.1.578397 | VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | | | ADA 258.4728387088175<br>BTC 0.0412886995740643<br>CEL 31.8440376526164<br>DOT 9.519397479951<br>ETH 1.0404232038805<br>LTC 0.65434464768815<br>SOL 2.11050413449584 | | | |
| 3.1.578398 | VOLHA BELAVINA | ADDRESS REDACTED | | | BTC 0.00000188463262947<br>USDC 0.341207755999239<br>XRP 0.1629634906637 | | | |
| 3.1.578399 | VOLHA BUDZKO | ADDRESS REDACTED | | | USDT ERC20 12.3925322822966 | | | |
| 3.1.578400 | VOLHA DRAZDOVA | ADDRESS REDACTED | | | BTC 0.00000004386724684 | | | |
| 3.1.578401 | VOLHA DZIAKINA | ADDRESS REDACTED | | | BTC 0.00000004254516202 | | | |
| 3.1.578402 | VOLHA HARAPUCHYK | ADDRESS REDACTED | | | CEL 0.01692861367110906<br>ETH 0.00009308033478939<br>MCDAI 0.0295175073375323 | | | |
| 3.1.578403 | VOLHA LENSKAYA | ADDRESS REDACTED | | | BTC 0.00120645762216138<br>CEL 1.11479664369837<br>DASH 0.01104867742838107<br>EOS 0.289634746134763<br>ETH 11.1348335051042<br>LINK 0.0439521065442188<br>ZEC 0.00674496756268839 | BTC 0.0493759<br>LINK 0.27798859648166 | | |
| 3.1.578404 | VOLHA LOCKHART | ADDRESS REDACTED | | | BTC 0.00000133549655017<br>ETH 0.00008243538583647<br>PAXG 0.00009618230085726<br>ZRX 0.256763585685223 | | | |
| 3.1.578405 | VOLHA MEDZIANIK | ADDRESS REDACTED | | | BTC 0.00000088857404163<br>USDC 0.436472221172939 | | | |
| 3.1.578406 | VOLHA MITSKEVICH | ADDRESS REDACTED | | | BTC 0.00430855673238342<br>CEL 4.7165532471079 | | | |
| 3.1.578407 | VOLHA SHURMEL | ADDRESS REDACTED | | | BNB 1.357034967506634<br>CEL 0.2011872665288862 | | | |
| 3.1.578408 | VOLHA SPIRKOVICH | ADDRESS REDACTED | | | BTC 0.00239975647859446<br>USDC 402.469014708805 | | | |
| 3.1.578409 | VOLHA TSVIRKO | ADDRESS REDACTED | | | ADA 440.9663831846632<br>BTC 0.0194160854511163<br>USDC 324.06.6250112434 | | | |
| 3.1.578410 | VOLHA YASKOVICH | ADDRESS REDACTED | | | BTC 0.00000111647181812<br>USDT ERC20 0.716951586166936 | | | |
| 3.1.578411 | VOLUNDER DHESI | ADDRESS REDACTED | | Yes | ADA 13189<br>BTC 0.850917727736619<br>CEL 767.8013626066339<br>ETH 4.2251317390421<br>LINK 424.507<br>MCDAI 30<br>USDC 2015.15 | | | BTC 12.692626409406<br>ETH 34.079369894767 6 |
| 3.1.578412 | VOLKAN AHMET CAGDAS | ADDRESS REDACTED | | | BTC 0.00000000092871282<br>CEL 2.7774822626918<br>USDC 0.00000004013271.38833 | | | |
| 3.1.578413 | VOLKAN AKKAN | ADDRESS REDACTED | | | BTC 0.00000004448617235 | | | |
| 3.1.578414 | VOLKAN AKKOC | ADDRESS REDACTED | | | BTC 0.00000191761556.2187<br>USDC 8.278236027059 | | | |
| 3.1.578415 | VOLKAN ALTUNBAY | ADDRESS REDACTED | | | USDT ERC20 4.62434503905042<br>BTC 0.0418428932015941<br>CEL 0.6317820868.5905<br>USDC 10997.918581186 | | | |
| 3.1.578416 | VOLKAN BERIEKTOGULLARI | ADDRESS REDACTED | | | BAT 0.178845836533879<br>BTC 0.000000049601408 82<br>CEL 0.7324586244178 61<br>LTC 0.000000000244550776<br>MCDAI 0.06835166641121 58<br>XLM 5.55393348999990-09 | | | |
| 3.1.578417 | VOLKAN BULUT | ADDRESS REDACTED | | | BTC 0.00000040935976439 7<br>CEL 0.184260303324812 | | | |
| 3.1.578418 | VOLKAN CAGLAR | ADDRESS REDACTED | | Yes | USDC 0.0096561098140005 2<br>BTC 0.00003617808530410 5<br>CEL 0.01939582623418 47<br>ETH 0.00076400998848106<br>LUNC 0.00851757916037592<br>MATIC 0.156805696152 478<br>USDC 73.06351332657 32<br>XRP 0.34816251426935 | | | BTC 0.4218786255194 38 |
| 3.1.578419 | VOLKAN CEVIK | ADDRESS REDACTED | | | BTC 0.00000025340073915 9<br>CEL 0.00204851946041359<br>ETH 0.002766177547230 83<br>USDC 0.000021575563050682 | | | |
| 3.1.578420 | VOLKAN CHANBILIR | ADDRESS REDACTED | | | CEL 0.66125484046222 | | | |
| 3.1.578421 | VOLKAN DEMIRKAYA | ADDRESS REDACTED | | | AAVE 0.00578934282144 75<br>ADA 28.2918726159696<br>BTC 0.00000230227501422 8<br>CEL 0.0018229685346746 8<br>COMP 0.000002718557532542<br>DOT 1.82275296432361<br>ETH 0.00355163938862 9<br>LINK 0.35189409029864 6<br>MATIC 0.19018635594917 7<br>SNX 0.0011571732960597<br>UNI 0.08197931610984 36<br>USDC 39.844127673802 3<br>WBTC 0.00011440446469745 | | | |
| 3.1.578422 | VOLKAN ERDOGAN | ADDRESS REDACTED | | | ETH 0.00160385675559 217<br>USDT ERC20 0.335863764245014 | | | |
| 3.1.578423 | VOLKAN GUNDES | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.00000000000001561 | | | |
| 3.1.578424 | VOLKAN GÜNGÖR | ADDRESS REDACTED | | | BTC 0.00002867005502596 9 | | | |
| 3.1.578425 | VOLKAN ISKLAR | ADDRESS REDACTED | | | BTC 2.62067433573990-06 | | | |
| 3.1.578426 | VOLKAN KARAMAN | ADDRESS REDACTED | | | BTC 0.00000039330242363 7<br>CEL 3.049928618243 4<br>LINK 1.14339975773778 | | | |
| 3.1.578427 | VOLKAN KARS | ADDRESS REDACTED | | | BTC 0.0000000000302725235<br>CEL 0.3730367047715.32 | | | |
| 3.1.578428 | VOLKAN MADEN | ADDRESS REDACTED | | | BTC 0.17468534438384 9<br>ETH 4.3049316147378 4<br>USDC 7280.454594575084 | | | |
| 3.1.578429 | VOLKAN ORHAN | ADDRESS REDACTED | | | CEL 0.000429346583031942 | | | |
| 3.1.578430 | VOLKAN OZKAN | ADDRESS REDACTED | | | ETH 2.38584153944990E-07 | | | |
| 3.1.578431 | VOLKAN SALAR | ADDRESS REDACTED | | | BTC 7.52476633927595<br>ETH 51.3258681380086 | BTC 0.50389043 | | |
| 3.1.578432 | VOLKAN TUNC | ADDRESS REDACTED | | | CEL 0.000000942233514.0547<br>ETH 0.000000316346238363 | | | |
| 3.1.578433 | VOLKAN TURAN | ADDRESS REDACTED | | | BTC 0.001949400028826<br>CEL 686.36451280105 7<br>ETH 0.36842469 | | | |
| 3.1.578434 | VOLKAN TUTÜNCÜLER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.578435 | VOLKER ALFRED DIETRICH | ADDRESS REDACTED | | | BTC 0.000000049510679481 | | | |
| 3.1.578436 | VOLKER ARNDT | ADDRESS REDACTED | | | BTC 0.030451351777385 55 | | | |
| 3.1.578437 | VOLKER ARND GÜNTER KLIPPSTEIN | ADDRESS REDACTED | | | BTC 0.285858089071761 | | | |
| 3.1.578438 | VOLKER BALTERS | ADDRESS REDACTED | | | BTC 0.000525902101457598 | | | |
| 3.1.578439 | VOLKER BRAUER | ADDRESS REDACTED | | | BTC 0.000000344682484883<br>CEL 19.7238721573292<br>USDC 0.680997298554 51<br>USDT ERC20 0.173391063381 28 | | | |
| 3.1.578440 | VOLKER CESINGER | ADDRESS REDACTED | | | BTC 0.0000019063944655 | | | |
| 3.1.578441 | VOLKER DEMPEL | ADDRESS REDACTED | | | BCH 104.865913023588<br>BTC 0.554849955584949<br>ETH 0.31264889482523 3<br>LINK 1371.29267971402<br>TUSD 76.436019547022 3 | | | |
| 3.1.578442 | VOLKER DENE | ADDRESS REDACTED | | | BTC 0.0000174503.7735651 | | | |
| 3.1.578443 | VOLKER ERNST BRUNO MAJORIK | ADDRESS REDACTED | | | BTC 0.01621529243375465 | | | |
| 3.1.578444 | VOLKER FAHNENSTICH | ADDRESS REDACTED | | | BTC 0.473350272769101 | | | |
| 3.1.578445 | VOLKER GODT | ADDRESS REDACTED | | | BTC 7.55357840266390E-05 | | | |
| 3.1.578446 | VOLKER GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.000000227483687382 | | | |
| 3.1.578447 | VOLKER GROSNAGEL | ADDRESS REDACTED | | | BTC 0.000260247018137667 | | | |
| 3.1.578448 | VOLKER GUIDO ROHDE | ADDRESS REDACTED | | | BTC 1.45034184831999E-06 | | | |
| 3.1.578449 | VOLKER GUNDERT | ADDRESS REDACTED | | | BTC 0.00141324098056057 | | | |
| 3.1.578450 | VOLKER HUBERT ZBOZINEK | ADDRESS REDACTED | | | CEL 0.59686224925878 2<br>BTC 0.000015500479261.25 | | | |

Page 13786 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578451 | VOLKER JOACHIM TIETZ | ADDRESS REDACTED | | | BTC 0.000356731565943585 | | | |
| 3.1.578452 | VOLKER JOSEPH REGNIER | ADDRESS REDACTED | | | BTC 0.000002198641532011 | | | |
| 3.1.578453 | VOLKER LIEBENAU | ADDRESS REDACTED | | | BTC 0.000057980353293349 | | | |
| 3.1.578454 | VOLKER LOBMAYR | ADDRESS REDACTED | | | ADA 1975.17404407736 | | | |
| | | | | | BTC 0.00119411922538469 | | | |
| | | | | | ETH 3.86163983319125 | | | |
| | | | | | LUNC 19.717963107193 | | | |
| | | | | | USDT ERC20 4.36672424267704 | | | |
| 3.1.578455 | VOLKER MANFRED GROßMANN | ADDRESS REDACTED | | | BTC 0.000000479494977732 | | | |
| 3.1.578456 | VOLKER PETER HEINRICH FISCHER | ADDRESS REDACTED | | | BTC 0.000147800899912465 | | | |
| 3.1.578457 | VOLKER PFAFF | ADDRESS REDACTED | | | BTC 0.150230717323673 | | | |
| 3.1.578458 | VOLKER RAPHAEL IBRAHIM | ADDRESS REDACTED | | | BTC 0.000260412978600846 | | | |
| 3.1.578459 | VOLKER SCHATZ | ADDRESS REDACTED | | | BTC 10.058591077086 | | | |
| 3.1.578460 | VOLKER SOFFEL | ADDRESS REDACTED | | | BTC 0.00109166443143412 | | | |
| | | | | | BUSD 159.527649115078 | | | |
| | | | | | SOL 25.763693788279 | | | |
| | | | | | USDC 46019.4861802839 | | | |
| 3.1.578461 | VOLKER WALTER SÜTTERLE | ADDRESS REDACTED | | | BTC 0.00214209395569957 | | | |
| 3.1.578462 | VOLKER WEISHÄUTEL | ADDRESS REDACTED | | | BTC 0.000041611756581385 | | | |
| 3.1.578463 | VOLKMAR KLAIS | ADDRESS REDACTED | | | BTC 0.100149605016463 | | | |
| | | | | | CEL 13949.1791751713 | | | |
| | | | | | DOT 15.3704774662826 | | | |
| | | | | | MATIC 22156.4789 | | | |
| | | | | | OMG 0.00268013349898123 | | | |
| | | | | | PAXG 6.06788618 | | | |
| | | | | | SNX 2352.82370818 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 84000.556541 | | | |
| | | | | | UST 48440.9 | | | |
| | | | | | XLM 0.0046874 | | | |
| | | | | | ZRX 0.006 | | | |
| 3.1.578464 | VOLKMAR KLAIS | ADDRESS REDACTED | | | BTC 0.00027935704887910 | | | |
| 3.1.578465 | VOLKMAR OTTO GÖLDNER | ADDRESS REDACTED | | | BTC 0.000008895211269088 | | | |
| 3.1.578466 | VOLODIMIR SKUBENICH | ADDRESS REDACTED | | | BTC 0.000000714090252809 | | | |
| | | | | | BUSD 0.384317957586184 | | | |
| | | | | | ETH 0.000004349173231709 | | | |
| 3.1.578467 | VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | | | BTC 0.0000034599764897659 | | | |
| | | | | | ETH 0.000203391464478479 | | | |
| | | | | | USDC 1.21183064919494 | | | |
| 3.1.578468 | VOLODYMYR ANDRIASHCHUK | ADDRESS REDACTED | | | BTC 0.00470493214299059 | | | |
| | | | | | BUSD 611 | | | |
| | | | | | CEL 6.1466389742936 | | | |
| 3.1.578469 | VOLODYMYR AVRAMENKO | ADDRESS REDACTED | | | BTC 0.0000015743367552081 | | | |
| | | | | | CEL 0.0002627846522956552 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| 3.1.578470 | VOLODYMYR BABENKO | ADDRESS REDACTED | | | BTC 0.000000306401850397 | | | |
| | | | | | USDT ERC20 0.578500202624649 | | | |
| 3.1.578471 | VOLODYMYR BABII | ADDRESS REDACTED | | | BTC 0.00242429110544153 | | | |
| | | | | | CEL 0.248724987270968 | | | |
| | | | | | LTC 5.784765797443 | | | |
| 3.1.578472 | VOLODYMYR BACHALO | ADDRESS REDACTED | | | BTC 0.00000000430141634927 | | | |
| | | | | | CEL 0.98663946505032 | | | |
| | | | | | ETH 0.00840072667406866 | | | |
| 3.1.578473 | VOLODYMYR BAKSHIEV | ADDRESS REDACTED | | | BTC 0.0000000393766636 | | | |
| | | | | | CEL 1.61910831954926 | | | |
| | | | | | XRP 0.00314294230414062 | | | |
| 3.1.578474 | VOLODYMYR BALANDA | ADDRESS REDACTED | | | CEL 0.086873453215355 | | | |
| 3.1.578475 | VOLODYMYR BORYSOV | ADDRESS REDACTED | | | BCH 0.000225891115442638 | | | |
| | | | | | BTC 0.000000473540988994 | | | |
| | | | | | DASH 0.00212168162609143 | | | |
| | | | | | DOT 0.02455720983686488 | | | |
| | | | | | ETH 0.00883794962118778 | | | |
| | | | | | LTC 0.00152073314849671 | | | |
| | | | | | USDC 0.815767908610345 | | | |
| | | | | | XLM 0.83373617839718Z | | | |
| 3.1.578476 | VOLODYMYR BRANITSKYI | ADDRESS REDACTED | | | BAT 0.000000259999944704 | | | |
| | | | | | BTC 0.000000047677070828 | | | |
| | | | | | CEL 0.30010455954818 | | | |
| | | | | | ETH 0.00844149269544798 | | | |
| | | | | | KNC 0.000008 | | | |
| | | | | | MCDAI 0.0000000999997752192 | | | |
| | | | | | USDC 0.00000207825086227S | | | |
| | | | | | XLM 0.0000001 | | | |
| | | | | | ZRX 0.000004639543409446 | | | |
| 3.1.578477 | VOLODYMYR BRYHYNETS | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.578478 | VOLODYMYR BUHLAK | ADDRESS REDACTED | | | BTC 0.0000010592861219B | | | |
| | | | | | USDT ERC20 410.372509034615 | | | |
| 3.1.578479 | VOLODYMYR BUNIYAK | ADDRESS REDACTED | | | ETH 0.0207788205185291 | | | |
| 3.1.578480 | VOLODYMYR BURDINSKIY | ADDRESS REDACTED | | | ETH 0.00001304881773733 | | | |
| 3.1.578481 | VOLODYMYR CHORNIYI | ADDRESS REDACTED | | | BTC 0.00472481752833194 | | | |
| | | | | | LTC 6.66380110691484 | | | |
| 3.1.578482 | VOLODYMYR DAVNIUK | ADDRESS REDACTED | | | ADA 1085.74305052986 | | | |
| | | | | | BTC 0.00085123738012025 | | | |
| | | | | | ETC 0.00439435491710107 | | | |
| | | | | | USDC 11011.6522269872 | | | |
| 3.1.578483 | VOLODYMYR DEMYD | ADDRESS REDACTED | | | BTC 0.0010176773938056 | | | |
| | | | | | LTC 0.00368186225400755 | | | |
| 3.1.578484 | VOLODYMYR DOLHOV | ADDRESS REDACTED | | | BTC 0.000000854043719824 | | | |
| | | | | | CEL 0.169738542368 | | | |
| | | | | | DASH 0.0000007961416833S | | | |
| | | | | | ETH 0.0000040075983123 | | | |
| | | | | | USDC 0.01221042703357 | | | |
| | | | | | USDT ERC20 0.2595799024735B | | | |
| 3.1.578485 | VOLODYMYR DOLZHENKO | ADDRESS REDACTED | | | BTC 0.000000929138478036 | | | |
| | | | | | USDT ERC20 0.661128472513706 | | | |
| 3.1.578486 | VOLODYMYR DOVIRAK | ADDRESS REDACTED | | | BTC 0.000000007114624989 | | | |
| | | | | | CEL 0.607803391117427 | | | |
| 3.1.578487 | VOLODYMYR DRACHUK | ADDRESS REDACTED | | | CEL 0.285050924384489 | | | |
| 3.1.578488 | VOLODYMYR DRON | ADDRESS REDACTED | | | ETH 0.00843227195130535 | | | |
| | | | | | BTC 0.000010118821746804 | | | |
| 3.1.578489 | VOLODYMYR DZENDZURA | ADDRESS REDACTED | | | USDT ERC20 0.357032259525S | | | |
| | | | | | BTC 0.000000806433176602 | | | |
| 3.1.578490 | VOLODYMYR FEDOR | ADDRESS REDACTED | | | USDC 0.67109031745421B | | | |
| | | | | | BTC 0.00239844029267407 | | | |
| | | | | | USDC 404.833911393653 | | | |
| 3.1.578491 | VOLODYMYR FEDORETS | ADDRESS REDACTED | | | BTC 0.00980745812226359 | | | |
| | | | | | CEL 0.964906187438475 | | | |
| | | | | | USDT ERC20 407.625948287796 | | | |
| 3.1.578492 | VOLODYMYR FEDYNA | ADDRESS REDACTED | | | ETH 0.00843481099981084 | | | |
| 3.1.578493 | VOLODYMYR FLORESKUL | ADDRESS REDACTED | | | BTC 0.000000006479115399 | | | |
| | | | | | CEL 0.0294094859361445 | | | |
| | | | | | USDC 0.0000001533563968D4 | | | |
| 3.1.578494 | VOLODYMYR HRABCHENKO | ADDRESS REDACTED | | | BTC 0.000000351594354549 | | | |
| | | | | | XAUT 0.223237629401262 | | | |
| 3.1.578495 | VOLODYMYR HUNKALO | ADDRESS REDACTED | | | CEL 0.0119410581422B7 | | | |
| 3.1.578496 | VOLODYMYR HUTSALO | ADDRESS REDACTED | | | CEL 1.05992167181S13 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | XLM 10.3647120321967 | | | |
| 3.1.578497 | VOLODYMYR IHNATOVYCH | ADDRESS REDACTED | | | BNB 1.54706863412073 | | | |
| 3.1.578498 | VOLODYMYR KALCHENKO | ADDRESS REDACTED | | | BTC 0.0000008895063178336 | | | |
| | | | | | USDC 0.283332701122259 | | | |
| 3.1.578499 | VOLODYMYR KENS | ADDRESS REDACTED | | | ETH 0.08608514234S764 | | | |
| 3.1.578500 | VOLODYMYR KLIUCHNIKOV | ADDRESS REDACTED | | | BTC 0.00927954656995324 | | | |
| 3.1.578501 | VOLODYMYR KLOK | ADDRESS REDACTED | | | BTC 0.000000589874272697 | | | |
| | | | | | CEL 0.142340209016529 | | | |
| | | | | | ETH 0.00841492693544798 | | | |
| 3.1.578502 | VOLODYMYR KOHUT | ADDRESS REDACTED | | | USDC 0.46042738503613 | | | |
| 3.1.578503 | VOLODYMYR KONDAKOV | ADDRESS REDACTED | | | BTC 0.000001761190436137 | | | |
| | | | | | CEL 0.39384938977313 | | | |
| | | | | | ETH 0.000024883736604435 | | | |
| | | | | | USDT ERC20 0.000191 | | | |
| 3.1.578504 | VOLODYMYR KORSHUK | ADDRESS REDACTED | | | BTC 0.000000650866302841106 | | | |
| | | | | | USDC 0.44544070929405B | | | |
| 3.1.578505 | VOLODYMYR KOSHELENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.578506 | VOLODYMYR KULAI | ADDRESS REDACTED | | | BTC 0.000000017348590B2 | | | |
| | | | | | CEL 0.289818806785278 | | | |
| | | | | | ETH 0.00843927435743365 | | | |
| | | | | | USDC 0.000052481585700149 | | | |
| 3.1.578507 | VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | | | CEL 2751.54105177862 | | | |
| | | | | | ETH 0.238380280385043 | | | |
| | | | | | LTC 1.31002541356047 | | | |
| | | | | | MCDAI 136.029643183166 | | | |
| | | | | | USDC 221.911274386322 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578508 | VOLODOMYR KURBATSKYI | ADDRESS REDACTED | | | CEL 0.0894806104496491<br>ETH 0.0084385052369635 | | | |
| 3.1.578509 | VOLODOMYR KURYSHKO | ADDRESS REDACTED | | | BNB 0.0000011289871090998<br>BTC 0.00000000697167671<br>ETH 0.0886931290432<br>LTC 0.00000425074853910<br>ZEC 0.0257240967216665 | | | |
| 3.1.578510 | VOLODOMYR KUZNETSOV | ADDRESS REDACTED | | | | BTC 0.0169260426197604 | | |
| 3.1.578511 | VOLODOMYR LAVRLIK | ADDRESS REDACTED | | | BCH 11.7582709897923<br>BTC 0.944467686881557<br>LTC 23.3922985260567 | | | |
| 3.1.578512 | VOLODOMYR LEGKYI | ADDRESS REDACTED | | | ETH 0.00861615621560349 | | | |
| 3.1.578513 | VOLODOMYR LEN | ADDRESS REDACTED | | | BTC 0.0000027309837163739 | | | |
| 3.1.578514 | VOLODOMYR LOPUSHYNSKYY | ADDRESS REDACTED | | | USDT ERC20 406.783120644873<br>BTC 0.00000103986847538<br>ETH 0.000017500075685402<br>XRP 2.62219558557238 | | | |
| 3.1.578515 | VOLODOMYR MAKAREVICH | ADDRESS REDACTED | | | BTC 0.0320216428181419<br>CEL 0.767924411331593<br>LTC 0.00271487641392399 | | | |
| 3.1.578516 | VOLODOMYR MAKSYMONKO | ADDRESS REDACTED | | | CEL 0.0507382569882309<br>ETH 0.00164150304450886 | | | |
| 3.1.578517 | VOLODOMYR MARTYROSOV | ADDRESS REDACTED | | | BTC 0.0000007302250924551<br>ETH 0.00148625593983225<br>USDC 0.668307251298753 | | | |
| 3.1.578518 | VOLODYMYR MASKO | ADDRESS REDACTED | | | BTC 0.0000482464009484<br>LTC 7.29367788602288 | | | |
| 3.1.578519 | VOLODYMYR MATIUSHEVSKYI | ADDRESS REDACTED | | | USDC 0.6604274569867 | | | |
| 3.1.578520 | VOLODYMYR MOHYLIUK | ADDRESS REDACTED | | | BTC 0.00000044002910226<br>XAUT 0.22129316177458B | | | |
| 3.1.578521 | VOLODYMYR MOZOLIEV | ADDRESS REDACTED | | | ETH 0.0000137144164138 | | | |
| 3.1.578522 | VOLODYMYR MOZOLIEV | ADDRESS REDACTED | | | ETH 0.000000408709039549 | | | |
| 3.1.578523 | VOLODYMYR MRELIASHVILI | ADDRESS REDACTED | | | BTC 0.00000608494209021<br>ETH 0.00000386393528306 | | | |
| 3.1.578524 | VOLODYMYR MUDRYI | ADDRESS REDACTED | | | ADA 14.5134383668414<br>CEL 0.0459989046928396<br>ETH 0.0492828985016375 | | | |
| 3.1.578525 | VOLODYMYR MYRONENKO | ADDRESS REDACTED | | | BTC 0.00000035631810789<br>ETH 0.000013130092058427<br>USDC 0.256740852712251 | | | |
| 3.1.578526 | VOLODYMYR NAHOVITSYN | ADDRESS REDACTED | | | BTC 0.0000051334119989<br>USDT ERC20 407.166634054841 | | | |
| 3.1.578527 | VOLODYMYR NAUMOV | ADDRESS REDACTED | | | BTC 0.00231528303303529<br>CEL 0.966977796137073<br>LTC 6.499 | | | |
| 3.1.578528 | VOLODYMYR OKHRIMENKO | ADDRESS REDACTED | | | BTC 0.00459511805361488<br>ETH 0.0551716167012068 | | | |
| 3.1.578529 | VOLODYMYR PAVLENKO | ADDRESS REDACTED | | | BNB 0.0254920356086504<br>BTC 0.000246323186967756 | | | |
| 3.1.578530 | VOLODYMYR PEREKUPKA | ADDRESS REDACTED | | | BTC 0.0923039112691016B<br>CEL 5.465010971720TB<br>USDC 402.5 | | | |
| 3.1.578531 | VOLODYMYR PIGRILKH | ADDRESS REDACTED | | | CEL 0.0000000000000141876<br>LTC 0.00382118229010258 | | | |
| 3.1.578532 | VOLODYMYR PITYK | ADDRESS REDACTED | | | CEL 0.0172052024497877<br>ETH 0.0000000372929249929 | | | |
| 3.1.578533 | VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | | | 1INCH 28.8503741061279<br>CEL 11.2004341858767<br>ETH 0.00869702919661843 | | | |
| 3.1.578534 | VOLODYMYR POLIKHA | ADDRESS REDACTED | | | BTC 0.00114760494847253<br>ETH 0.1440053057719655 | | | |
| 3.1.578535 | VOLODYMYR PROTAS | ADDRESS REDACTED | | | BTC 0.00082893902128868<br>ETH 1.80185928945953 | | | |
| 3.1.578536 | VOLODYMYR PROTSIUK | ADDRESS REDACTED | | | BTC 0.0000005993642614487<br>BUSD 0.426471474015638<br>ETH 0.088441492695447BB | | | |
| 3.1.578537 | VOLODYMYR RADZISHEVSKYI | ADDRESS REDACTED | | | CEL 0.285292073221328<br>ETH 0.0084392743574336S | | | |
| 3.1.578538 | VOLODYMYR RODIONOV | ADDRESS REDACTED | | | ETH 0.00861615591315012 | | | |
| 3.1.578539 | VOLODYMYR ROMANOV | ADDRESS REDACTED | | | BTC 0.000000711353595464<br>BUSD 0.433669521646469<br>ETH 0.00842488373660443<br>MCDAI 0.0762655128682436 | | | |
| 3.1.578540 | VOLODYMYR RYBAK | ADDRESS REDACTED | | | BTC 0.00245596795562792<br>ETH 0.2125115145963 | | | |
| 3.1.578541 | VOLODYMYR SEMENIUK | ADDRESS REDACTED | | | ETH 0.00861310963643745 | | | |
| 3.1.578542 | VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | | | BTC 0.000000142864474784 | | | |
| 3.1.578543 | VOLODYMYR SHCHYHELSKYY | ADDRESS REDACTED | | | CEL 0.39000194691249B<br>EOS 39.2332 | | | |
| 3.1.578544 | VOLODYMYR SHULGIN | ADDRESS REDACTED | | | CEL 0.9118702338356T3<br>ETH 0.0084322719913653S<br>UNI 7.196605 | | | |
| 3.1.578545 | VOLODYMYR SHYKUTA | ADDRESS REDACTED | | | CEL 0.04732088742B0908<br>ETH 0.00841400726674066 | | | |
| 3.1.578546 | VOLODYMYR SIKORA | ADDRESS REDACTED | | | BTC 0.00000060133515058<br>CEL 0.0609861328846895<br>EOS 0.000040509604010203<br>ETH 0.000000274335743165 | | | |
| 3.1.578547 | VOLODYMYR SITALO | ADDRESS REDACTED | | | BTC 0.0000008840589391<br>CEL 5.22092990856478T<br>DASH 0.00000440447491684<br>ETH 0.008591240757476449 | | | |
| 3.1.578548 | VOLODYMYR SOLTYS | ADDRESS REDACTED | | Yes | USDC 0.1165107703587Z<br>XAUT 0.00163650239576003 | | | XAUT 0.218429574312411 |
| 3.1.578549 | VOLODYMYR STOIKO | ADDRESS REDACTED | | | BTC 0.00415948029591051<br>XRP 0.340521977042966 | | | |
| 3.1.578550 | VOLODYMYR STOROZHUK | ADDRESS REDACTED | | | BTC 0.0231535915966169 | | | |
| 3.1.578551 | VOLODYMYR STRILETS | ADDRESS REDACTED | | | BTC 0.00203583936674281B<br>CEL 7.6445785415313 | | | |
| 3.1.578552 | VOLODYMYR SYLAIEV | ADDRESS REDACTED | | | ETH 0.00861310966490513 | | | |
| 3.1.578553 | VOLODYMYR TARABANOV | ADDRESS REDACTED | | | BTC 0.0115393512299947<br>CEL 125.192238457598 | | | |
| 3.1.578554 | VOLODYMYR TEREN | ADDRESS REDACTED | | | ETH 0.0650180072667406<br>BTC 0.0176626092416219<br>CEL 0.33402284168689J | | | |
| 3.1.578555 | VOLODYMYR VASHCHYSHYN | ADDRESS REDACTED | | | CEL 0.0028843567015692 | | | |
| 3.1.578556 | VOLODYMYR VOLOSHIN | ADDRESS REDACTED | | | BTC 0.00111207619024344<br>BUSD 1.047576023562B<br>ETH 0.0086138934157742S | | | |
| 3.1.578557 | VOLODYMYR VOVCHENKO | ADDRESS REDACTED | | | ADA 300.770302489132<br>BTC 0.0602222225076991<br>EOS 30.7511335421145<br>ETH 0.00888145495928817<br>LTC 1.01297292322894<br>USDC 264.2361178013G | | | |
| 3.1.578558 | VOLODYMYR VOVCHOK | ADDRESS REDACTED | | | BTC 0.00000031899106522<br>CEL 0.0426939561445148<br>ETH 0.0000041838866332233 | | | |
| 3.1.578559 | VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | | | BTC 0.000003.39487667289<br>USDT ERC20 0.6434345369619SS | | | |
| 3.1.578560 | VOLODYMYR-ROSTYSLAV YEROMENKO | ADDRESS REDACTED | | | BTC 0.000017703394319771<br>CEL 1.5280163453371<br>ETH 0.00843296785177206 | | | |
| 3.1.578561 | VOLPE ANDREA | ADDRESS REDACTED | | | CEL 0.0000076043432891I9<br>ETH 0.00000494650446507727 | | | |
| 3.1.578562 | VOLTAIRE AQUINO | ADDRESS REDACTED | | | BTC 0.00105619641156835 | | | |
| 3.1.578563 | VOLTAIRE EROY LOPEZ III | ADDRESS REDACTED | | | CEL 0.0011195735192302<br>XRP 0.301689747603T8 | | | |
| 3.1.578564 | VOLTAIRE LUSICA | ADDRESS REDACTED | | | BTC 0.00092223879467034<br>CEL 0.748500683421526 | | | |
| 3.1.578565 | VOLTAIRE RAMOS | ADDRESS REDACTED | | | AVAX 1.33261949153365<br>BTC 0.0141004227572B<br>CEL 138.836087046048<br>DOT 8.18691277075919<br>ETH 0.0565195413170399<br>MATIC 61.29604611<br>SOL 1.030674648<br>USDC 49.4131243927729<br>USDT ERC20 0.020465543196S094 | | | |
| 3.1.578566 | VOLTISA HALUSH | ADDRESS REDACTED | | | LTC 2.08262594766107 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578567 | VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | | | BTC 1.5448651365738<br>COMP 1.0712460918943<br>ETH 13.593358252373<br>MATIC 1.788418167575556<br>PAXG 2.0203290697369B<br>SNX 29.635874354182?<br>UNI 10.52160281751G<br>XLM 759.054942916324 | | | |
| 3.1.578568 | VON AULSTON JR | ADDRESS REDACTED | | | BTC 1.966762854653995E-06 | | | |
| 3.1.578569 | VON BÖTTEICHER | ADDRESS REDACTED | | | ADA 0.1652889688146<br>BTC 0.000000920769589076<br>ETH 0.000365240746400484 | ADA 0.0000003095920544Z2<br>BTC 0.0000003511559327432<br>ETH 0.000000903654744604 | | |
| 3.1.578570 | VON DREIER | ADDRESS REDACTED | | | BTC 0.12016231272795G | | | |
| 3.1.578571 | VON LESTER | ADDRESS REDACTED | | | ETH 1.04030574851176 | | | |
| 3.1.578572 | VON LORENZ DE VERA | ADDRESS REDACTED | | | BTC 0.20747449341518S<br>BTC 0.0344590347158559<br>CEL 119.029983731476<br>ETH 0.5611019249564263<br>LINK 0.00844618090626?A4<br>MATIC 1096.546598019I7<br>USDC 448.468306936435<br>USDT ERC20 0.0000007989626099405 | | | |
| 3.1.578573 | VON LORENZ DE VERA | ADDRESS REDACTED | | | BTC 0.00000055462810581?<br>CEL 0.00220135328295S<br>LINK 4.1166336905857A<br>LTC 0.52141617318341A<br>MATIC 115.228836562224<br>SNX 8.55476645438584<br>USDC 2.1178199964564 | | | |
| 3.1.578574 | VON POWELL | ADDRESS REDACTED | | | | | | |
| 3.1.578575 | VONDA FAIRCHILD | ADDRESS REDACTED | | | BTC 0.000679046056764588<br>CEL 43.3410148891983<br>USDC 54.8085146211389<br>XLM 126.8956106261S4<br>XRP 157.72306781933A | | | |
| 3.1.578576 | VONG CHAN | ADDRESS REDACTED | | | BTC 0.0000103637758377D1 | | | |
| 3.1.578577 | VONG TANDARA | ADDRESS REDACTED | | | CEL 1.21142766095806<br>CEL 0.18801675079809B | | | |
| 3.1.578578 | VONGAI GWIRA | ADDRESS REDACTED | | | ETH 0.00173278702182901<br>BTC 0.000000007871924164<br>CEL 21.765034276689 | | | |
| 3.1.578579 | VONGSAVANH SOUISY | ADDRESS REDACTED | | | BTC 0.0073996090260790Z | | | |
| 3.1.578580 | VONGVEUNNEUA SAVIKA | ADDRESS REDACTED | | | BTC 0.00000040469929067 | | | |
| 3.1.578581 | VONGVILAY RATSAPHANGTHONG | ADDRESS REDACTED | | | USDT ERC20 0.5467542577323?2<br>BTC 0.4991710268529Z3 | | | |
| 3.1.578582 | VONGXAY RATSAPHANGTHONG | ADDRESS REDACTED | | | BTC 0.7055170836949461<br>SGB 9.24871561671I4 | | | |
| 3.1.578583 | VONN GIBBONS | ADDRESS REDACTED | | | XRP 90.77398515822A<br>BTC 0.02068918018735?7 | | | |
| 3.1.578584 | VON-NICHOLAS COLLINS | ADDRESS REDACTED | | | CEL 1.07906695986109<br>ETH 0.0043483671319513<br>ETH 0.00234696 | | | |
| 3.1.578585 | VONNIE TAM | ADDRESS REDACTED | | | BTC 0.014985599691759D<br>CEL 54.5839982406667<br>DOT 6.2498704684065S<br>MCDAI 74.5905762814078<br>USDC 1131.620024336I9<br>XLM 24.7516170125432 | | | |
| 3.1.578586 | VONNIE VOONG | ADDRESS REDACTED | | | BTC 2.30526054134188<br>ETH 14.0097811566882<br>LINK 31.0473580197955 | | | |
| 3.1.578587 | VONNY HO | ADDRESS REDACTED | | | BTC 0.00081603074789433S<br>CEL 21.7661779301226<br>CEL 0.000000009892821898<br>SGB 231.76132634525B<br>XLM 0.00000017962287624<br>XRP 0.90879949270107? | | | |
| 3.1.578588 | VONRICK ALEXANDER | ADDRESS REDACTED | | | ADA 0.6726404308806J9<br>AVAX 0.021311357469171A<br>BTC 0.0000555854890706AS<br>ETH 0.00369678606370825<br>LINK 0.0319035849580127<br>MATIC 0.63679753668709 | | | |
| 3.1.578589 | VONSHA KIDD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.578590 | VONTA MOFFETT | ADDRESS REDACTED | | | ADA 7.34141168676741<br>BTC 0.001498262586186B9 | | | |
| 3.1.578591 | VONTAVIOUS PERRY | ADDRESS REDACTED | | | BTC 0.0088608601477078A | | | |
| 3.1.578592 | VONTE JACKSON | ADDRESS REDACTED | | | USDC 0.001502354657153A9 | | | |
| 3.1.578593 | VONTHORN HERVE | ADDRESS REDACTED | | | CEL 18.89966576764A | | | |
| 3.1.578594 | VONZELL MATTOCKS | ADDRESS REDACTED | | | BTC 0.0000162241517315I9 | | | |
| 3.1.578595 | VOO CHEE TSHUNG DESMOND | ADDRESS REDACTED | | | BTC 0.01041936394238I3 | | | |
| 3.1.578596 | VOON HAO TANG | ADDRESS REDACTED | | | ADA 229.928446461S<br>BNB 1.05557177488A6<br>BTC 0.000794339764768837<br>USDC 422.031744002361 | | | |
| 3.1.578597 | VOON HON CHIA | ADDRESS REDACTED | | | CEL 0.017156590726941<br>GUSD 0.00132349416980848 | | | |
| 3.1.578598 | VORACHON HUTASINGH | ADDRESS REDACTED | | | ETH 1.07505940732245 | | | |
| 3.1.578599 | VORAIDA KINDAVONG | ADDRESS REDACTED | | | AAVE 15.5602174882572<br>BTC 0.0360995807821?<br>CEL 363.109828954404<br>COMP 0.00272570225973317<br>DOT 24.5066384210I3<br>ETH 0.5256548319723I3<br>LINK 785.894253B761<br>LTC 0.00210411739751198<br>LUNC 0.0566270412531305<br>MATIC 2078.970210682A4<br>SGB 412.75838351486B<br>SNX 301.66674158751B<br>UNI 94.640796853932B<br>XRP 0.172470978220211 | | | |
| 3.1.578600 | VORANAN VIJAKKHANA KARBACKA | ADDRESS REDACTED | | | ETH 0.001541808010329?1 | | | |
| 3.1.578601 | VORA-ORN HUTASINGH | ADDRESS REDACTED | | | BTC 0.00112334906459716<br>CEL 184.80213709066?<br>USDT ERC20 4668.5068 | | | |
| 3.1.578602 | VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | | | USDC 0.01790929905372G3 | | | |
| 3.1.578603 | VORAPUT VORARUTAPIBAL | ADDRESS REDACTED | | | BTC 6.86078857032999E-07<br>DOT 0.111875299862508 | | | |
| 3.1.578604 | VORAVAS RAMPO | ADDRESS REDACTED | | | USDC 1.09945500998105 | | | |
| 3.1.578605 | VORAVICH RAJADHANANTI | ADDRESS REDACTED | | | CEL 25.0098378897859<br>USDC 8.627<br>USDT ERC20 2040 | | | |
| 3.1.578606 | VORAVUTH ITTIWAMEETHAM | ADDRESS REDACTED | | | CEL 1.07451884985078<br>ADA 1387.02203601065<br>BTC 0.95797750135802I<br>ETH 130.446624868177 | ETH 7.73518071452483 | | |
| 3.1.578607 | VORN MOM | ADDRESS REDACTED | | | MATIC 14072.8716583568 | | | |
| 3.1.578608 | VOROBIOV KYRYLO | ADDRESS REDACTED | | | ETH 0.00004337039878536 | | | |
| 3.1.578609 | VOS VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0141547275843932 | | | |
| 3.1.578610 | VOSS GIBSON | ADDRESS REDACTED | | Yes | BNB 2.11978328037489<br>BTC 2.21115513000898<br>CEL 26255.3457545429<br>DOT 0.000000000073329121<br>EOS 0.0000699961620445211<br>ETH 5.40783215021633<br>LINK 1001.80901882485<br>LTC 0.0116986042645515<br>MATIC 74.2790298690053<br>SGB 532.952626063289<br>USDC 148.016551963196<br>USDT ERC20 125.602807360795<br>XLM 0.000000056026682961<br>XRP 0.0000005799559641A8 | | | BTC 4.00036440133042<br>MATIC 61803.8998734159 |
| 3.1.578611 | VOU QUIEN LUY | ADDRESS REDACTED | | | ADA 0.00000001121284456<br>BTC 0.0000003317744616I1<br>ETH 0.317388134371<br>USDC 39.9312360697B1<br>WBTC 0.50780064740572S<br>XLM 0.0000000043878426 | ADA 0.0000321136473611?<br>BTC 0.000558220251711816<br>ETH 0.00021<br>USDC 0.006<br>XLM 0.0000001140209307I3 | | |
| 3.1.578612 | VOVA KERTIEV | ADDRESS REDACTED | | | BTC 0.0007960632682057A | | | |
| 3.1.578613 | VOVA KRUTOI | ADDRESS REDACTED | | | ETH 0.000000067237491983<br>BUSD 1.0182510524332I<br>ETH 0.0000000529809637854 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578614 | VOVKA KENS | ADDRESS REDACTED | | | BNB 0.0582277099897595 | | | |
| | | | | | BTC 0.0006461679403334902 | | | |
| | | | | | ETH 0.0085945181075905B | | | |
| 3.1.578615 | VOWANI KUMAR | ADDRESS REDACTED | | | ETH 0.0014876762441289H | BTC 0.0012762916071063S | | |
| | | | | | USDC 10170.1079251417 | | | |
| 3.1.578616 | VOYAGER DIGITAL | ADDRESS REDACTED | | | USDC 3615.7230033134L | | USDC 0.0000507131575389045 | |
| 3.1.578617 | VOYAGER DIGITAL | ADDRESS REDACTED | | | AAVE 4.49048616360877 | | AAVE 0.0008418929292044S |
| | | | | | BCH 0.03032262092594667 | | BCH 0.0000001165852535338 |
| | | | | | BSV 0.2645740657455883 | | BTC 0.0000058490643495 |
| | | | | | BTC 0.0001893303222365381 | | DASH 14333.5321202022 |
| | | | | | CEL 1.15040335585S29 | | EOS 0.0000070520477048L |
| | | | | | COMP 6.163355934252S22 | | ETH 0.0000638467388800672 |
| | | | | | DASH 3.7349634342070S | | KNC 152371.300610004 |
| | | | | | EOS 49.8113937658405 | | LTC 3478.363181522 |
| | | | | | ETH 19.3768769460781 | | MATIC 0.0000003661296757 |
| | | | | | ETH 0.021129452609631 | | USDC 123.45074562990.4 |
| | | | | | KNC 13.9823423313151 | | XLM 0.00005237009766748 |
| | | | | | LTC 0.93091768274152T | | ZRX 0.00294942953B042 |
| | | | | | LUNC 934.13844184190S | | |
| | | | | | MATIC 38.8292082913172 | | |
| | | | | | OMG 1.74153120815802 | | |
| | | | | | SGB 20521.7139597O6 | | |
| | | | | | USDC 107.0780181O96 | | |
| | | | | | XLM 1299.266232210327 | | |
| | | | | | XRP 741.807726314215 | | |
| | | | | | ZRX 61.5901750629069 | | |
| 3.1.578618 | VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | | Yes | 1INCH 0.287692206582598 | BTC 0.003683815283446B3 | | ETH 99.8964207770268 |
| | | | | | AAVE 12.661746469397S | | ETH 1.4135212166B6227 | |
| | | | | | ADA 1107.08361330363 | | MCDAI 208.21B4776.3 | |
| | | | | | AVAX 26.77209319951256 | | SOL 11.25953 | |
| | | | | | BAT 1903.58004157227 | | | |
| | | | | | BCH 0.001743141117075881 | | | |
| | | | | | BTC 0.000007723480712787S | | | |
| | | | | | CEL 703.88399444046 | | | |
| | | | | | COMP 10.344191255395 | | | |
| | | | | | DASH 22.22423796053T3 | | | |
| | | | | | DOT 208.92458269026 | | | |
| | | | | | ETH 0.00848110168346013 | | | |
| | | | | | KNC 0.0837570107182564 | | | |
| | | | | | LINK 306.7105227768S7 | | | |
| | | | | | LTC 0.00226302937930771 | | | |
| | | | | | MANA 591.51894768077 | | | |
| | | | | | MATIC 4458.95181737034 | | | |
| | | | | | MCDAI 9.14568889154592 | | | |
| | | | | | OMG 0.0343624668739939 | | | |
| | | | | | SNX 1229.7417661017I2 | | | |
| | | | | | UNI 554.177085701797 | | | |
| | | | | | XLM 5658.90291330819 | | | |
| | | | | | XRP 3278.165708 | | | |
| | | | | | XTZ 382.72680730S301 | | | |
| | | | | | ZEC 19.0171189949092 | | | |
| | | | | | ZRX 8385.9970068J109 | | | |
| 3.1.578619 | VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | | | BTC 0.11371385909438 | | | |
| | | | | | CEL 1.14330547795118 | | | |
| | | | | | ETH 8.87432420752799 | | | |
| | | | | | MCDAI 24.61543359B9262 | | | |
| | | | | | PAX 0.00670205669032548 | | | |
| | | | | | PAXG 13.31037849465I7 | | | |
| | | | | | SNX 35.920844269690Z | | | |
| | | | | | TAU0 0.00210251545122B6 | | | |
| | | | | | TCAD 0.00610815406845942 | | | |
| | | | | | USDC 56807.9770124524 | | | |
| 3.1.578620 | VRAJ PATEL | ADDRESS REDACTED | | | BTC 0.0115656008802759 | | | |
| | | | | | ETH 0.130392918873974 | | | |
| | | | | | USDC 508.85745986249 | | | |
| 3.1.578621 | VRAJ PATEL | ADDRESS REDACTED | | | BTC 0.000042936650294296 | | | |
| | | | | | CEL 0.07027194784434447 | | | |
| 3.1.578622 | VRAJ PATEL | ADDRESS REDACTED | | | BCH 0.000000040420964021 | BCH 0.0002573456505644593 | | |
| | | | | | BTC 0.0000000004779852222 | ETC 0.0000000007512561I2 | | |
| | | | | | CEL 0.0000070880440990518 | CEL 0.111889512532927 | | |
| | | | | | DASH 0.00000121589957N04 | DASH 0.000551324542874886 | | |
| | | | | | EOS 0.00000036458877856S | EOS 0.0007653204915869525 | | |
| | | | | | ETH 0.0000000155131160OII | ETH 0.00000594432488584T | | |
| | | | | | LTC 0.00000563863918549 | LTC 0.00183111179024027 | | |
| | | | | | SNX 0.000555229033262885 | SNX 0.00365150325336742 | | |
| | | | | | USDC 0.000011194012415492 | USDC 0.0027993240893588S | | |
| | | | | | USDC 0.000022172729628Z7 | XLM 0.01750599500061133 | | |
| 3.1.578623 | VRAJESH AMIN | ADDRESS REDACTED | | | ADA 6433.44407662973 | AVAX 5.5797057163729T | | |
| | | | | | AVAX 225.91425019880S | | | |
| | | | | | BTC 2.60292945323531 | | | |
| | | | | | DOT 344.16088362979 | | | |
| | | | | | ETH 1.44826591B6342 | | | |
| | | | | | MANA 359.29695579365T | | | |
| | | | | | MATIC 2635.48852735319 | | | |
| | | | | | SOL 120.38089333291T4 | | | |
| | | | | | USDC 3.34615806666917 | | | |
| | | | | | USDT ERC20 0.016908798853153I8 | | | |
| 3.1.578624 | VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | Yes | BTC 1.89052764960803 | | | BTC 13.52389262094.1 |
| | | | | | USDC 82.6953038424243 | | | |
| 3.1.578625 | VRANESEVIC SUPER FUND | ORCHARD STREET, EPPING, 2121 AUSTRALIA | | | BTC 3.57333364356787 | | | |
| 3.1.578626 | VRATISLAV POLKA | ADDRESS REDACTED | | | BTC 0.01067471369789N7 | | | |
| 3.1.578627 | VRATISLAV UHER | ADDRESS REDACTED | | | ADA 0.1888123545697S6 | | | |
| | | | | | USDC 0.000019320476271600 | | | |
| 3.1.578628 | VRATKO KURUC | ADDRESS REDACTED | | | BTC 0.05959371537073T3 | | | |
| | | | | | CEL 0.37548929140545S | | | |
| | | | | | COMP 0.10271619199095 | | | |
| | | | | | ETH 0.03385993861263 | | | |
| | | | | | ZRX 49.11393480195Z5 | | | |
| 3.1.578629 | VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | | | BTC 0.001335583159442H4 | ETH 2.798186 | | |
| | | | | | ETH 4.33661321907021 | | | |
| 3.1.578630 | VRENELI KRISTINE CERALDE | ADDRESS REDACTED | | Yes | BTC 0.016335283835556 | | | ETH 0.456872191854118 |
| | | | | | CEL 6.44341476485903 | | | |
| | | | | | ETH 0.443404742138015 | | | |
| | | | | | USDT ERC20 0.0246398285621Z | | | |
| 3.1.578631 | VROEMEN JEAN-MICHEL | ADDRESS REDACTED | | | AAVE 0.008176090509252768 | | | |
| | | | | | BCH 0.0000336955582899608 | | | |
| | | | | | BNB 0.0010771628377988 | | | |
| | | | | | BTC 0.0000954373503401I | | | |
| | | | | | CEL 2.308173676867397 | | | |
| | | | | | ETH 0.00604093287221602 | | | |
| | | | | | LTC 0.020638122226519 | | | |
| | | | | | LUNC 0.0598543795130016 | | | |
| | | | | | SNX 5.83082685678893 | | | |
| | | | | | UMA 2.23405800468816 | | | |
| | | | | | UNI 0.00000008675117668T | | | |
| | | | | | XLM 0.000844174781743365 | | | |
| | | | | | ZEC 0.00004342869247809I2 | | | |
| 3.1.578632 | VRUNDA SHARMA | ADDRESS REDACTED | | | BTC 0.00240404392231504 | | | |
| | | | | | ETH 0.00171754698390715 | | | |
| | | | | | LINK 0.0270648460014862 | | | |
| | | | | | SGB 82.166741753236Z | | | |
| | | | | | XRP 554.119456255156 | | | |
| 3.1.578633 | VRUSHABH GANDHI | ADDRESS REDACTED | | | BTC 0.00000012986846B647 | | | |
| | | | | | USDT ERC20 8.17260759561171 | | | |
| 3.1.578634 | VRUSHABH NIRALE | ADDRESS REDACTED | | | CEL 0.087868398372754 | | | |
| 3.1.578635 | VRUSHAKET CHAUDHARI | ADDRESS REDACTED | | | BTC 0.00334141118895 | | | |
| | | | | | CEL 0.00474343129818465 | | | |
| 3.1.578636 | VRUSHALI SHANKE | ADDRESS REDACTED | | | BTC 0.0000014373770113B7 | | | |
| | | | | | TAU0 0.55823921390088 | | | |
| | | | | | USDT ERC20 0.3564294854916I94 | | | |
| 3.1.578637 | VRUSHANK CHAITANYA | ADDRESS REDACTED | | | BTC 0.00167966368785718 | | | |
| | | | | | BUSD 0.176705805259144 | | | |
| 3.1.578638 | VRUSHANK SAWANT | ADDRESS REDACTED | | | ADA 0.029665739615066I3 | ADA 47.7159740455987 | | |
| | | | | | BTC 0.000140394734892777 | BTC 0.000000057997881B1 | | |
| | | | | | DOGE 0.020406167312783 | DOGE 265.763027706558 | | |
| | | | | | ETH 0.000261913818996401 | MATIC 69.2945728496693 | | |
| | | | | | MATIC 0.0373615206106144H3 | SOL 0.52558115314010S | | |
| | | | | | SOL 0.0004551540529349 | USDC 4.290562859961269 | | |
| | | | | | USDC 0.00046591751678635G | | | |
| 3.1.578639 | VRUSHANK VORA | ADDRESS REDACTED | | | BTC 0.00086543756643686 | | | |
| | | | | | ETH 0.01750868315964S5 | | | |

Debtor Name: Celsius Network LLC    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578640 | VRUTI SHAH | ADDRESS REDACTED | | | LINK 33.5750740202154 | | | |
| 3.1.578641 | VSESLAV SOYCHUK | ADDRESS REDACTED | | | BTC 0.487347029149869 | | | |
| 3.1.578642 | VSEVOLOD BELIKOW | ADDRESS REDACTED | | | CEL 120.19293012172S | | | |
| | | | | | BTC 0.086004819035085 | | | |
| | | | | | ETH 2.1086781401425S | | | |
| | | | | | USDC 2422.41183409947 | | | |
| 3.1.578643 | VSEVOLOD FEDOROV | ADDRESS REDACTED | | | BCH 0.0003782772444X6932 | | | |
| | | | | | BTC 0.0000015935926635S8 | | | |
| | | | | | BUSD 0.561647889044283 | | | |
| | | | | | LTC 0.00015741915382499 | | | |
| | | | | | USDT ERC20 1.56556389849702 | | | |
| 3.1.578644 | VSEVOLOD LUKOVSKIY | ADDRESS REDACTED | | | CEL 75.5696959792386 | | | |
| | | | | | USDT ERC20 5111.47084698225 | | | |
| 3.1.578645 | VSEVOLOD OMELCHENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.578646 | VSEVOLOD POTOROCHA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| | | | | | ETH 0.0006639092835494S1 | | | |
| | | | | | LTC 0.262292883426498 | | | |
| | | | | | SGB 7.10241571856S9 | | | |
| | | | | | XRP 47.89750356519S2 | | | |
| 3.1.578647 | VSEVOLOD SELVANOVSKIY | ADDRESS REDACTED | | | BTC 0.000439715543616597 | | | |
| 3.1.578648 | VSEVOLOD SHPERUN | ADDRESS REDACTED | | | ADA 3708.5080821466 | | | |
| | | | | | BTC 1.1127044806357 | | | |
| | | | | | DOT 141.11369665418Z | | | |
| | | | | | ETH 7.3255173951222S | | | |
| | | | | | LINK 12.41955559660603 | | | |
| | | | | | LTC 6.71325591777OS | | | |
| | | | | | MATIC 654.70467889S196 | | | |
| | | | | | SNX 232.7210810095939 | | | |
| | | | | | USDC 20.72063820660569 | | | |
| | | | | | XRP 3271.055589 | | | |
| 3.1.578649 | VSNSRK PRASAD CHAPPIDI | ADDRESS REDACTED | | | BTC 0.000760674371803Z | | | |
| | | | | | MATIC 13069.653345427S | | | |
| | | | | | SNX 184.9116506591935 | | | |
| 3.1.578650 | VU ANH DUNG PHAM | ADDRESS REDACTED | | | BTC 0.291005533504796 | | | |
| 3.1.578651 | VU ANH NGO | ADDRESS REDACTED | | | BTC 0.0005889902318228S7 | | | |
| | | | | | ETH 0.0001972027866606031 | | | |
| | | | | | LTC 0.0013076235858097S | | | |
| 3.1.578652 | VU BUI | ADDRESS REDACTED | | | ADA 27373.442049662 | SOL 35 | | |
| | | | | | AVAX 205.919118651455 | | | |
| | | | | | BTC 0.859697107938927 | | | |
| | | | | | DOT 706.288423419424 | | | |
| | | | | | ETH 15.6932342903064 | | | |
| | | | | | GUSD 0.89065397213158S | | | |
| | | | | | LTC 526.546054760338 | | | |
| | | | | | LUNC 6.37877977097064 | | | |
| | | | | | MANA 0.33406173241852S | | | |
| | | | | | MATIC 6509.04911588329 | | | |
| | | | | | SNX 2868.1571030189X | | | |
| | | | | | SOL 183.566203080231 | | | |
| | | | | | UNI 469.2160156502Z7 | | | |
| | | | | | USDC 8675.660197087N8 | | | |
| | | | | | XLM 30147.1197142943 | | | |
| | | | | | XTZ 3899.4056366293 | | | |
| 3.1.578653 | VU DAO ANH | ADDRESS REDACTED | | | BTC 0.00119569688517163 | | | |
| | | | | | CEL 5.2737935464S287 | | | |
| | | | | | EOS 105.360703463412 | | | |
| 3.1.578654 | VU DIEP | ADDRESS REDACTED | | | SNX 60.835557879289S | | | |
| 3.1.578655 | VU DO | ADDRESS REDACTED | | | ADA 491.3975516089 | | | |
| | | | | | BTC 0.0365687831551763 | | | |
| | | | | | CEL 11.1779361308405 | | | |
| | | | | | ETH 0.61701510120887 | | | |
| 3.1.578656 | VU DOANH | ADDRESS REDACTED | | | DOT 0.00982925833913X6 | | | |
| 3.1.578657 | VU HAU | ADDRESS REDACTED | | | BTC 0.00007780287132051O | | | |
| | | | | | ETH 3.82359791439455 | | | |
| 3.1.578658 | VU HO | ADDRESS REDACTED | | | BTC 0.309096313874642 | ETH 0.07 | | |
| | | | | | COMP 0.074798674478205S6 | | | |
| | | | | | ETH 3.73136625973157 | | | |
| | | | | | MCDAI 31.8957057738IS | | | |
| 3.1.578659 | VU HO ANH | ADDRESS REDACTED | | | CEL 0.000000333294850888 | | | |
| 3.1.578660 | VU HOANG | ADDRESS REDACTED | | | BTC 0.000001303551619865 | | | |
| | | | | | CEL 0.00110127741588337 | | | |
| 3.1.578661 | VU HONG | ADDRESS REDACTED | | | BAT 24.0307623408357 | | | |
| | | | | | BTC 0.000000001700337I1 | | | |
| | | | | | CEL 10.2966917717646 | | | |
| 3.1.578662 | VU HUY TRAN | ADDRESS REDACTED | | | BTC 1.86841254001757 | | | |
| 3.1.578663 | VU KONG | ADDRESS REDACTED | | | BTC 0.000210107460660IS | BTC 0.00000000781907629S | | |
| | | | | | ETH 0.008320039674301S9 | | | |
| | | | | | MATIC 4.15604402380771 | | | |
| 3.1.578664 | VU LAM | ADDRESS REDACTED | | | ADA 329.9227381556S8 | | | |
| | | | | | BTC 0.0128235726095953 | | | |
| | | | | | CEL 5.1316423703454T | | | |
| | | | | | EOS 24.196 | | | |
| | | | | | ETH 0.000594241607813096 | | | |
| | | | | | LINK 7.89615995 | | | |
| | | | | | OMG 42.3407051 | | | |
| 3.1.578665 | VU LAM | ADDRESS REDACTED | | | BTC 0.00000372877165041S | | | |
| | | | | | LINK 0.0219831000938D21 | | | |
| | | | | | MATIC 4.84671192019524 | | | |
| 3.1.578666 | VU LAM | ADDRESS REDACTED | | | ADA 0.78564128166163 | | | |
| | | | | | BTC 0.00009527574765057S | | | |
| | | | | | LTC 0.000006782317999S08 | | | |
| 3.1.578667 | VU LANCE NGUYEN | ADDRESS REDACTED | | | BTC 0.10912957571828S | | | |
| | | | | | ETH 1.68390602861943 | | | |
| 3.1.578668 | VU LE | ADDRESS REDACTED | | | ADA 596.2687333844I5 | | | |
| 3.1.578669 | VU LE | ADDRESS REDACTED | | | BTC 0.000828575810271476 | | | |
| | | | | | MATIC 532.421173799171 | | | |
| 3.1.578670 | VU LE | ADDRESS REDACTED | | | AVAX 0.0012881060285420S | AVAX 0.9479491418602X8 | | |
| | | | | | BTC 1.23207579126099E-06 | | | |
| | | | | | USDC 1.60625280273486 | | | |
| 3.1.578671 | VŨ LỰU | ADDRESS REDACTED | | | BTC 0.00131106499146425 | | | |
| 3.1.578672 | VU LY | ADDRESS REDACTED | | | BTC 0.0093135671092417 | | | |
| 3.1.578673 | VU MAI PHUONG PHAM | ADDRESS REDACTED | | | ETH 0.806700868634S57 | | | |
| | | | | | MCDAI 0.029578462352779S | | | |
| 3.1.578674 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.01573661030465 49 | | | |
| | | | | | ETH 0.0555231601236581 | | | |
| 3.1.578675 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.00112493272556875 | | | |
| | | | | | ETH 0.00001 799439163112 | | | |
| | | | | | USDC 0.00423682343463402 | | | |
| 3.1.578676 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.00141161233174656 | | | |
| | | | | | CEL 1.09945500998105 | | | |
| 3.1.578677 | VU NGUYEN | ADDRESS REDACTED | | | ADA 31.966 | | | |
| | | | | | BTC 0.00891169624638963 | | | |
| | | | | | CEL 0.443753637155936 | | | |
| 3.1.578678 | VU NGUYEN | ADDRESS REDACTED | | | BTC 0.000140368972910096 | | | |
| | | | | | ETH 0.0032348842720216? | | | |
| 3.1.578679 | VU NGUYEN | ADDRESS REDACTED | | | ADA 163.614112982787 | | | |
| | | | | | BNB 0.053897542013342S1 | | | |
| | | | | | BTC 0.0226491505155147 | | | |
| | | | | | DOT 1.52343889512249 | | | |
| | | | | | ETH 0.0835101097696922 | | | |
| | | | | | LINK 0.944400284352857 | | | |
| | | | | | LTC 0.0979719985099937 | | | |
| | | | | | MATIC 24.1143926604672 | | | |
| | | | | | UNI 0.9301755140590S7 | | | |
| 3.1.578680 | VU NGUYEN | ADDRESS REDACTED | | | LINK 11.1360066525596 | | | |
| 3.1.578681 | VU NGUYEN | ADDRESS REDACTED | | | ADA 0.00228856341466S48 | ADA 0.000000092269946234S | | |
| | | | | | BTC 0.18091749501S038 | | | |
| | | | | | DOT 38.331065807628Z | | | |
| | | | | | ETH 5.5527217773S228 | | | |
| | | | | | LINK 54.1967894324S48 | | | |
| | | | | | MANA 205.7696027282S5 | | | |
| 3.1.578682 | VU PHAM | ADDRESS REDACTED | | | BTC 0.000020862782837605 | | | |
| | | | | | ETH 0.0143742513025464 | | | |
| | | | | | LINK 0.218377320257384 | | | |
| 3.1.578683 | VU TAM LE | ADDRESS REDACTED | | | BTC 0.000857020737537782 | | | |
| | | | | | CEL 418.719826683315 | | | |
| | | | | | DOT 80.35273759 | | | |
| | | | | | ETH 1.00560117 | | | |
| 3.1.578684 | VU TAN MAI | ADDRESS REDACTED | | | BTC 0.0021455054763S977 | | | |
| | | | | | USDC 0.871996128909888 | | | |
| | | | | | XRP 0.102979600250468 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578685 | VU THAO | ADDRESS REDACTED | | | ADA 0.3052832678446649<br>BNB 0.0016303938474706<br>BTC 0.0002191814526665S3<br>USDC 0.4931734520065S4<br>USDT ERC20 1.99968881630766 | | | |
| 3.1.578686 | VU THI HONG TRANG | ADDRESS REDACTED | | | BTC 0.0016685455462659S3<br>DOT 32.27857984810378<br>SGB 15314.82098182S6 | | | |
| 3.1.578687 | VU THU NGUYEN | ADDRESS REDACTED | | | ADA 0.165115257684S3<br>BTC 0.05481066550277 | ADA 0.000000390153933001 | | |
| 3.1.578688 | VU TIET | ADDRESS REDACTED | | | USDC 568314.880156650I<br>BTC 0.04802000955334732<br>CEL 1.15116892753898<br>XLM 1100.04637838099 | | | |
| 3.1.578689 | VU TRAN | ADDRESS REDACTED | | | MATIC 0.01914140293011146 | | | |
| 3.1.578690 | VU TRAN | ADDRESS REDACTED | | | BTC 0.0000307015426550843 | | | |
| 3.1.578691 | VU TRAN | ADDRESS REDACTED | | | ADA 643.28857646753<br>BTC 0.0000906538339716<br>USDT ERC20 0.78975945509385 | | | |
| 3.1.578692 | VU TRANG | ADDRESS REDACTED | | | ADA 0.002729601975531I8<br>BTC 1.3663336267244W-05<br>BUSD 0.00245940391768002<br>COS 0.22953463125I53I3<br>DOT 0.228574322012334<br>ETH 4.14502452852999E-07<br>MATIC 0.01486025668941I45<br>PAXG 0.00010223440932I49<br>USDC 50771.11811478208<br>USDT ERC20 0.052531406931072S8 | | | |
| 3.1.578693 | VU TREU | ADDRESS REDACTED | | | BSV 5.03716409751134 | | | |
| 3.1.578694 | VU TRUNG DUC | ADDRESS REDACTED | | | BTC 0.0003691656534495S26<br>CEL 2.50089588368558<br>ETH 17.751865882289S<br>USDC 39.5474459758915<br>USDT ERC20 1.724369229086S27 | | | |
| 3.1.578695 | VU TUNG DANG | ADDRESS REDACTED | | | ADA 687.575755446601<br>BTC 0.02166737842099S15<br>CEL 30.944296742133S9<br>DOT 11.01392543090S48<br>ETH 0.225548861438206 | | | |
| 3.1.578696 | VU VAN | ADDRESS REDACTED | | | AAVE 10.67635630774S93<br>BTC 0.46776824314SS17<br>ETH 6.33856174812646<br>MATIC 8220.48018851534 | | | |
| 3.1.578697 | VU VO | ADDRESS REDACTED | | | ADA 381.868087951475<br>BTC 0.000013482672465876<br>EOS 0.095345590990212<br>ETH 0.150201309530899<br>MATIC 2.4641036275328S<br>MCDAI 0.1754577646777241<br>XLM 0.560950839674475 | MCDAI 19.1 | | |
| 3.1.578698 | VUCOMIR IANCULOV | ADDRESS REDACTED | | | BTC 0.000000612430138711<br>CEL 1.17413051147471 | | | |
| 3.1.578699 | VUK XIONG | ADDRESS REDACTED | | | LINK 0.00007881026761690I<br>AAVE 6.22876499790S6<br>BTC 0.0006685109446333S5<br>CEL 556.0681701SSS34<br>SNX 80.0568420886604<br>UNI 66.520820770725I2 | | | |
| 3.1.578700 | VUGAR HUSEINZADE | ADDRESS REDACTED | | | BTC 0.141206077713739<br>ETH 0.57754808203816I | | | |
| 3.1.578701 | VUHHU REDEWALD | ADDRESS REDACTED | | | ADA 523.78474115646 | | | |
| 3.1.578702 | VUI HÀ.THI | ADDRESS REDACTED | | | BTC 0.00138503620365S5<br>BTC 0.0000000615198954S3<br>CEL 0.00122199481907S03<br>USDC 0.252482475439688<br>USDT ERC20 0.2291592099549S16 | | | |
| 3.1.578703 | VUI LE | ADDRESS REDACTED | | | BTC 0.0000084627294802S6<br>CEL 1.06906088959634<br>ETH 0.0000316324112102<br>LTC 0.000146875152547803 | | | |
| 3.1.578704 | VUI UEW | ADDRESS REDACTED | | | BTC 0.5034324245038I42<br>CEL 60.091502891269I<br>ETH 5.10603078902991<br>USDT ERC20 324.9411592702S5 | | | |
| 3.1.578705 | VUISSOZ LUDOVIC | ADDRESS REDACTED | | | BTC 0.000000104045514897<br>CEL 0.54719448292244B<br>MATIC 77.31636272222702<br>XRP 0.65927239727765S7 | | | |
| 3.1.578706 | VUIU, INC. | PHILADELPHIA PIKE 2693, CLAYMONT, DELAWARE 19703 | | | USDC 6.7678243070S357 | USDC 0.000000939740074218 | | |
| 3.1.578707 | VUJADIN DIMITRIEVIC | ADDRESS REDACTED | | | CEL 1.14929175919051S | | | |
| 3.1.578708 | VUJADIN MILINOVICH | ADDRESS REDACTED | | | BTC 0.0015009066175751<br>SGB 4909.388150296I3 | | | |
| 3.1.578709 | VUJKO STOJANOVIĆ | ADDRESS REDACTED | | | XRP 0.00000032251648104<br>BNB 0.00069194400366144<br>CEL 0.00000002070032266708 | | | |
| 3.1.578710 | VUK AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.000000031836496S95 | | | |
| 3.1.578711 | VUK BAJIC | ADDRESS REDACTED | | | CEL 2.090838159443I5<br>BTC 0.000000710268034I37 | | | |
| 3.1.578712 | VUK DAVID MILEKIC | ADDRESS REDACTED | | | SOL 0.00420370429373421<br>ETH 0.000169817032610699<br>LINK 0.013132208741336<br>USDC 65.0697703654554<br>USDT ERC20 4472.1691934281I9 | | | |
| 3.1.578713 | VUK DIMIC | ADDRESS REDACTED | | | ADA 75.2<br>CEL 1.152377760695029 | | | |
| 3.1.578714 | VUK DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 5.48678984724799E-06 | | | |
| 3.1.578715 | VUK DINIC | ADDRESS REDACTED | | | CEL 0.208539887404453 | | | |
| 3.1.578716 | VUK GAJIĆ | ADDRESS REDACTED | | | CEL 19.920150267066 | | | |
| 3.1.578717 | VUK HIDALGO DJOJCINOVIC | ADDRESS REDACTED | | | CEL 0.000738495827824753 | | | |
| 3.1.578718 | VUK MAKSIMOVIĆ | ADDRESS REDACTED | | | CEL 0.0186070081563I9<br>ETH 0.00081801849534394I3 | | | |
| 3.1.578719 | VUK MARIC | ADDRESS REDACTED | | | ADA 26.9601184393144<br>BTC 0.001769<br>CEL 3.69951582141329<br>DOT 1.7<br>MANA 13.91820544254S08<br>XLM 179.4517176<br>XRP 153.244974943219 | | | |
| 3.1.578720 | VUK MITIC | ADDRESS REDACTED | | | BAT 99.11401305991S66<br>BTC 0.1390435207517T7<br>ETH 45.8427485609413<br>LINK 16.79148988034I1<br>LTC 3.0077147113S946<br>OMG 19.5518737957272<br>SNX 15.1776784702346<br>UNI 10.29584555208I8<br>USDC 13864.9604092926<br>XLM 175.524755128025 | | | |
| 3.1.578721 | VUK OGNJANOVIC | ADDRESS REDACTED | | | BTC 0.001781413337848I9<br>DOT 0.02216976332781I09 | | | |
| 3.1.578722 | VUK POPOVIC | ADDRESS REDACTED | | | CEL 21.750277873185I3<br>ETH 0.153409310105I79 | | | |
| 3.1.578723 | VUK POPOVIC | ADDRESS REDACTED | | | BTC 14.08585367<br>CEL 5865.32959613703<br>ETH 75.9 | | | |
| 3.1.578724 | VUK RADOVIC | ADDRESS REDACTED | | | ADA 0.000000964147264067<br>BTC 0.000000003561637I3<br>CEL 0.0106312076I93 | | | |
| 3.1.578725 | VUK STEFAN PETROVIC | ADDRESS REDACTED | | | BTC 0.01242156849625I16<br>CEL 144.811060725I91<br>ETH 0.0003974795154187906<br>USDT ERC20 2361.0716103282I8 | | | |
| 3.1.578726 | VUK TOMIC | ADDRESS REDACTED | | | CEL 0.00120689425446198 | | | |
| 3.1.578727 | VUK TRIPUNOVIC | ADDRESS REDACTED | | | CEL 57.6101271505131<br>LINK 0.215835999951272 | | | |
| 3.1.578728 | VUK VASILJEVIC | ADDRESS REDACTED | | | CEL 0.86901735961867<br>BUSD 0.057078 | | | |
| 3.1.578729 | VUK VIDAKOVIC | ADDRESS REDACTED | | | CEL 0.615035506113 | | | |
| 3.1.578730 | VUK VLADISAVLJEVIC | ADDRESS REDACTED | | | BCH 0.000171617072260I63<br>BTC 0.00000000636512852S3<br>CEL 0.51403804961766S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578731 | VUK VUKOVIC | ADDRESS REDACTED | | | BTC 0.00127779607932553 / USDC 269.93783979842 | | | |
| 3.1.578732 | VUKAN ILIC | ADDRESS REDACTED | | | ADA 4.98045811902086 / BTC 2.05612837285028E-05 / CEL 668.061909032733 / MATIC 20.8465921683885 / USDC 0.00201608342513967 | | | |
| 3.1.578733 | VUKANI MAKHANYA | ADDRESS REDACTED | | | BAT 6.505 / CEL 0.12522991653915B / ETH 0.000012328640960088 | | | |
| 3.1.578734 | VUKASIN ANDRIC | ADDRESS REDACTED | | | BTC 0.00107830459600642 / CEL 1.0016436115829 / DOT 77.916368957465J | | | |
| 3.1.578735 | VUKAŠIN COJIĆ | ADDRESS REDACTED | | | ETH 0.008453758162378673 / BTC 0.00000521480490159 / LTC 0.001385170351BB223 | | | |
| 3.1.578736 | VUKASIN DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.000000035219660026 / CEL 0.0919309141033868 | | | |
| 3.1.578737 | VUKASIN IGIC | ADDRESS REDACTED | | | BTC 0.0000024462271512544 / ETH 0.000053370924341B4 / MATIC 0.2385645436075522 / MCDAI 0.08672350388787226 / USDC 0.0447066833753236 | | | |
| 3.1.578738 | VUKASIN KESELJ | ADDRESS REDACTED | | | ADA 248.547685352328 / BTC 0.0266919471073587 / USDC 219.11945727062S | | | |
| 3.1.578739 | VUKASIN KNEZEVIC | ADDRESS REDACTED | | | ADA 1539.26064584896 / BTC 4.717895049999996-10 / CEL 0.133952374196872 / DOT 140.670392877538 | | | |
| 3.1.578740 | VUKASIN SOKIC | ADDRESS REDACTED | | | BTC 0.00162700397445801 / CEL 6.74164534735434 / ETH 0.255030159186855 | | | |
| 3.1.578741 | VUKASIN SPASIC | ADDRESS REDACTED | | | BTC 0.000000646747484541 / CEL 0.00220006778476377 / USDT ERC20 2.9580962431489J | | | |
| 3.1.578742 | VUKICA VUCICEVIC | ADDRESS REDACTED | | | CEL 0.0099634873405G215 | | | |
| 3.1.578743 | VUKO KOVUANIC | ADDRESS REDACTED | | | ADA 201.215661 / BTC 0.00000000089726664 / CEL 23.3114749205427 / ETH 0.8053286930036196 | | | |
| 3.1.578744 | VUKOMAN DJUROVIC | ADDRESS REDACTED | | | BTC 0.0000010349877638774 / CEL 0.03438886332248B1 / XLM 0.00338 | | | |
| 3.1.578745 | VUKOMIR MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00101517817303865 / ETH 1.03495766647496 | | | |
| 3.1.578746 | VUKOMIR RADOJEVIC | ADDRESS REDACTED | | | BTC 0.00000009987046496 / CEL 0.0139934410274705 / LTC 0.000610981217197T9 | | | |
| 3.1.578747 | VUKOTA DJOKIC | ADDRESS REDACTED | | | BTC 0.0000829250929J2237 / CEL 1.1685631S181229 | | | |
| 3.1.578748 | VUKSAN SIMUNOVIC | ADDRESS REDACTED | | | BTC 0.0000000598013344054 / CEL 204.98430988707A / DOT 1.2909144084S204 / SGB 567.457734158924 / USDT ERC20 15.97416204704619 / XRP 0.6675440932000612 | | | |
| 3.1.578749 | VULJNET ZENKI | ADDRESS REDACTED | | | BTC 0.018129184032743G / CEL 0.051624829055095S9 / EOS 4257.9580977513 / MATIC 0.01024836927013 | | | |
| 3.1.578750 | VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | | | BTC 0.09556031341921J3 / GUSD 52388.029700438J / PAXG 5.23726311072024 / USDC 33537.10800783AB | | | |
| 3.1.578751 | VUM NHA I | ADDRESS REDACTED | | | BTC 0.25835280466491G / CEL 4.98826362624348 / DOT 0.114511334755369 / LINK 0.02096182555176575 / XLM 2.60641602292142 / XRP 7141.27700642454 | | | |
| 3.1.578752 | VUM ZAR SUAN | ADDRESS REDACTED | | | BTC 0.02329278782999499 / CEL 3.56447014055338 / ETH 3.285307779999999 | | | |
| 3.1.578753 | VUN HOOW CHONG | ADDRESS REDACTED | | | BTC 0.000000035210647736 / CEL 0.07498051146649827 / XRP 0.081787835381563 | | | |
| 3.1.578754 | VUNGH KIM | ADDRESS REDACTED | | | BTC 0.0000033025319013604 / ETH 0.00017334503384972A / SNX 122.29522645462B | BTC 0.00000002335989293 | | |
| 3.1.578755 | VUNGH KIM | ADDRESS REDACTED | | | | USDC 1800 | | |
| 3.1.578756 | VUONG ANH DANG | ADDRESS REDACTED | | | CEL 6.88692234895429 | | | |
| 3.1.578757 | VUONG DO | ADDRESS REDACTED | | | BTC 0.373937675091655 / ETH 0.0285114463120246 / MATIC 1085.53872935726 | | | |
| 3.1.578758 | VUONG DOVU | ADDRESS REDACTED | | | BTC 0.0008839501465687G27 / ETH 0.386030369839947 / MATIC 162.379558473504 | ETH 0.034 | | |
| 3.1.578759 | VUONG HUYNH | ADDRESS REDACTED | | | BNB 0.0016885630479298 / BTC 0.00000163043676244b / XLM 0.276751215581791 | | | |
| 3.1.578760 | VUONG LE | ADDRESS REDACTED | | | BTC 0.0274806774652G3 / ETH 1.720507798343T4 | | | |
| 3.1.578761 | VUONG LE | ADDRESS REDACTED | | | ADA 1624.32273647A7 / BTC 0.1489321263686b / ETH 7.57126579521883 | | | |
| 3.1.578762 | VUONG NGUYEN | ADDRESS REDACTED | | | ADA 0.05692822964551b4 / BNB 0.00057468185884717b | | | |
| 3.1.578763 | VUONG NGUYEN | ADDRESS REDACTED | | | BTC 3.76363228985999E-06 / USDC 0.944353740294258 | | | |
| 3.1.578764 | VUONG NGUYEN | ADDRESS REDACTED | | | BNT 0.515614454152583 / BTC 1.17491249960257 / CEL 0.00567895052585325 / ETH 10.0593806340542 / LINK 616.9021555134b9 / LTC 0.047220507309198b / MATIC 17.1144283148516 / UNI 0.315170201264598 | | | |
| 3.1.578765 | VUONG VU | ADDRESS REDACTED | | | BTC 2.12058115066115 / DOT 281.88400985B445 / ETH 77.3477089643993 / LINK 1044.60384724AB / MATIC 4835.28601681J4 / SGB 3107.178913679J4 / USDC 138611.867839725 / XRP 0.00000077408553612 | | | |
| 3.1.578766 | VURAL GULLER | ADDRESS REDACTED | | | BNB 0.0000000867462886B | AVAX 3.02251776 | | |
| 3.1.578767 | VURAL ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.001074337525438S7 / CEL 0.284746313287002 | | | |
| 3.1.578768 | VUSAL TAGIYEV | ADDRESS REDACTED | | | BTC 0.000001082644287288 | | | |
| 3.1.578769 | VUSANI JIMMY | ADDRESS REDACTED | | | ADA 3.11412971304T7 / BCH 0.0002497719720391J7 / BTC 0.000219854212842009 / CEL 0.000077795486650645 / DOGE 8.77561772999126 / LTC 0.0134720040073664 / SOL 0.000046326305747A8 | | | |
| 3.1.578770 | VUSUMUZI NGCOBO | ADDRESS REDACTED | | | CEL 0.746267900302385 / LTC 0.08571895 / XRP 2.50371 | | | |
| 3.1.578771 | VUSUMUZI NTUNTU | ADDRESS REDACTED | | | CEL 0.752210877B6134 / XRP 38.13954354404J4 | | | |
| 3.1.578772 | VUSUMZI ANDERSON NCOKOLA | ADDRESS REDACTED | | | BAT 0.57021315582839J5 / BTC 0.0000000034960212S7 / CEL 0.016905270938052b / DASH 0.000815299797339245 / ETH 0.000037798889691629 / LTC 0.00000000053815037J3 / MCDAI 0.33379915622763762 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578771 | VUTH OHHUNN | ADDRESS REDACTED | | | ADA 389.38438915476S<br>BAT 31.310775755597<br>BTC 0.018454131725635S<br>DOT 87.6190949273294<br>EOS 2.878607651139311<br>ETC 7.135354123716622<br>ETH 4.592884628838615<br>MATIC 2702.02317838174<br>SNX 37.5897576900026<br>XLM 191.443474322551 | | | |
| 3.1.578774 | VUTHA BAM | ADDRESS REDACTED | | | ADA 1026.09878322008<br>BTC 0.2606560093091702<br>ETH 2.590179343633311<br>LUNC 8.084472584748S3<br>MATIC 458.854189288823 | | | |
| 3.1.578775 | VUTHA SCANLAN | ADDRESS REDACTED | | | BTC 0.00000402115788925515<br>CEL 1.157493586635081<br>MATIC 103.243838143437<br>MCDAI 30.413551926053T<br>USDT ERC20 0.3313182915456685 | | | |
| 3.1.578776 | VUTHIKORN SAISONGCROH | ADDRESS REDACTED | | | BTC 0.0155621217453059<br>CEL 0.13260369280018T<br>ETH 0.16778091700063 4 | | | |
| 3.1.578777 | VUTHY KUON | ADDRESS REDACTED | | | BTC 0.12879955476931T | | | |
| 3.1.578778 | VUTHY SUN | ADDRESS REDACTED | | | ETH 1.20215206963522<br>BTC 0.00000212994728782 3<br>DOT 0.026545202774818T<br>ETH 0.0000962732646044 1<br>UNI 0.00477186642244875 | | | |
| 3.1.578779 | VUYANI MBENE | ADDRESS REDACTED | | | CEL 0.09539054351224 9<br>DOT 0.000000000009226155 8 | | | |
| 3.1.578780 | VUYANI NDUVELO | ADDRESS REDACTED | | | ETH 0.00003947620319627 1 | | | |
| 3.1.578781 | VUYO KHUMALO | ADDRESS REDACTED | | | ADA 0.90511398975231<br>BCH 0.00000271<br>BTC 0.00001086549990054T<br>CEL 6.584512094393114<br>COMP 0.00190654<br>ETH 0.00013133009345533 8<br>LINK 0.02157146<br>LTC 0.00000337<br>MANA 0.07579295920822 18<br>USDC 2.824086<br>USDT ERC20 15.710607<br>XRP 0.431788 | | | |
| 3.1.578782 | VUYO MTINJANA | ADDRESS REDACTED | | | CEL 0.001012560061602 7<br>XRP 0.000000710139136886 | | | |
| 3.1.578783 | VUYOLWETHU NGUZA | ADDRESS REDACTED | | | CEL 0.0245109596182297 | | | |
| 3.1.578784 | VY DANG | ADDRESS REDACTED | | | BTC 0.087191968141622 3<br>ETH 0.9228724620572 36<br>MATIC 96.483167547594<br>USDT ERC20 350.549640417 85 | | | |
| 3.1.578785 | VY DO | ADDRESS REDACTED | | | USDT ERC20 0.1665405 10561338 | | | |
| 3.1.578786 | VY HOANG | ADDRESS REDACTED | | | BCH 0.00483864631044806<br>BTC 0.001141206233767 6<br>EOS 0.035457824362290 9<br>USDC 0.83003315213207 1<br>XLM 0.06609050085187 73 | | | |
| 3.1.578787 | VY LE | ADDRESS REDACTED | | | BCH 0.00131564725334885<br>BTC 0.242355329522105<br>CEL 2.888707486573 03<br>ETH 6.648324812331 61<br>LINK 55.892325937345 3<br>MATIC 2699.15127766143<br>SNX 0.106842076798917<br>UNI 0.010969640645585 5<br>XRP 0.60221873582117 7<br>ZEC 0.011756331758091 8 | | | |
| 3.1.578788 | VY LE | ADDRESS REDACTED | | | USDC 0.021588053095279 3 | | | |
| 3.1.578789 | VY LE | ADDRESS REDACTED | | | ADA 0.00147467455502593<br>BTC 0.00000185158598131<br>LINK 0.01864616966552 07<br>MATIC 0.03954214993784 88 | | | |
| 3.1.578790 | VY LE | ADDRESS REDACTED | | | BNT 335.13584456 74<br>MATIC 7465.52696089939<br>SNX 204.61399528547 | | | |
| 3.1.578791 | VY LE | ADDRESS REDACTED | | | BTC 0.00160783526269 05<br>XLM 5827.06347350734 | | | |
| 3.1.578792 | VY LY | ADDRESS REDACTED | | | BTC 0.00000238404908 1521<br>USDC 0.82436993154891<br>USDT ERC20 0.17314618000144 1 | | | |
| 3.1.578793 | VY NGUYEN | ADDRESS REDACTED | | | ADA 3431.51180121718<br>BTC 0.075021910840405 7<br>ETH 3.394007213507 21<br>LINK 153.103321307421<br>MATIC 1936.29756425557<br>SNX 227.183551972662<br>USDC 307.011852204423 | ADA 15.698447<br>BTC 0.00031212<br>ETH 0.005042486755159 19<br>LINK 1.325987737238024<br>MATIC 14.851257455192 7<br>SNX 4.44444444444444<br>USDC 10 | | |
| 3.1.578794 | VY NGUYEN | ADDRESS REDACTED | | | LINK 0.68122047785379 3 | | | |
| 3.1.578795 | VY NGUYEN | ADDRESS REDACTED | | | ADA 787.006620316426<br>BTC 0.06514558206637 9<br>DOT 50.956714137954<br>ETH 0.09568419194544 4<br>MATIC 683.73367371260 6<br>USDC 258.702048079636 | BTC 0.00588712 | | |
| 3.1.578796 | VY NGUYEN | ADDRESS REDACTED | | | ADA 0.253248138769 08<br>USDC 0.403440336688533 3 | | | |
| 3.1.578797 | VY NGUYEN | ADDRESS REDACTED | | | ADA 0.000502278958909177<br>BTC 0.00000002111420537<br>DOT 32.265041729766 6<br>LTC 4.9985728139957<br>MATIC 0.026640393916121 3 | | | |
| 3.1.578798 | VY PHAM | ADDRESS REDACTED | | | BTC 0.00090317919075144 5<br>CEL 17.7766036314058<br>LTC 16.247520080356 | | | |
| 3.1.578799 | VY PHAN | ADDRESS REDACTED | | | BTC 0.02387560762140 08<br>CEL 90.1042012988997<br>ETH 0.082243928302757 | | | |
| 3.1.578800 | VY PHAN | ADDRESS REDACTED | | | ADA 350.169874983315 1<br>BTC 0.032956893346965 3<br>MATIC 1049.67679026916<br>SNX 52.934227618644<br>USDC 2102.55679033858 | | | |
| 3.1.578801 | VY TA CAM | ADDRESS REDACTED | | | BTC 0.00004411041392914 8<br>ETH 0.00053738022441784 3 | | | |
| 3.1.578802 | VY THUY DANG | ADDRESS REDACTED | | | ETH 0.001642488215005126 | | | |
| 3.1.578803 | VY TÔNG | ADDRESS REDACTED | | | BTC 0.00239522204667957<br>CEL 0.00283488058143 26<br>XRP 0.128481509159661 | | | |
| 3.1.578804 | VY TRAN | ADDRESS REDACTED | | | BTC 0.06623309183113 69 | | | |
| 3.1.578805 | VY TRAN | ADDRESS REDACTED | | | BTC 0.024584075890814 3 | | | |
| 3.1.578806 | VY TRINH | ADDRESS REDACTED | | | BTC 0.00000000313461246<br>BUSD 0.02693520700545 45<br>CEL 3.150884823054 18<br>ETH 0.005121170304300 34<br>MCDAI 0.920545148836433<br>USDC 0.01577930080301 59 | | | |
| 3.1.578807 | VY TUONG NGO | ADDRESS REDACTED | | | AVAX 6.60848898498436<br>BTC 0.03255024524163892<br>DOT 7.855013881829 66<br>ETH 0.202650395473323<br>LINK 10.981565899041 4<br>MATIC 55.6723961647671<br>SOL 5.582031100641212<br>USDC 10 3.22104768915186<br>USDC 1013.32678215125 | | | |
| 3.1.578808 | VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | | | BTC 0.000021605385059281<br>USDT ERC20 0.817795631492618 | | | |
| 3.1.578809 | VYACHESLAV BORISOV | ADDRESS REDACTED | | | BTC 0.00001350692082 2129<br>CEL 0.000195097962580414<br>ETH 0.00113468950512 4 | | | |
| 3.1.578810 | VYACHESLAV BYKHUN | ADDRESS REDACTED | | | BTC 0.00000098660107 9461<br>DASH 0.00152500064065615 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578811 | VYACHESLAV GERASIMOV | ADDRESS REDACTED | | | BTC 0.0000029410726885581<br>USDC 0.914370058669528 | | | |
| 3.1.578812 | VYACHESLAV GLOIKOV | ADDRESS REDACTED | | | CEL 1.34588042807346 | | | |
| 3.1.578813 | VYACHESLAV GURMEZA | ADDRESS REDACTED | | | BTC 0.00475667859556311<br>ETH 0.12487328499460<br>LINK 0.000269497288290669<br>MCDAI 74.2856753380902<br>XLM 80.4810618655236 | | | |
| 3.1.578814 | VYACHESLAV KANDYBA | ADDRESS REDACTED | | | BTC 0.00013836744371644 | | | |
| 3.1.578815 | VYACHESLAV KARA | ADDRESS REDACTED | | | BTC 0.0060917<br>CEL 7.50491200834079<br>ETH 0.0141948224456108 | | | |
| 3.1.578816 | VYACHESLAV KARPENKO | ADDRESS REDACTED | | | BTC 2.45480181671493<br>EOS 1905.4202526523<br>ETH 6.20393165371229<br>OMG 405.547834698604<br>USDC 1.51937732690703<br>XRP 50644.701462481 | | | |
| 3.1.578817 | VYACHESLAV KOCHNEV | ADDRESS REDACTED | | | BTC 0.00081392726294B3<br>DOT 0.408345145850353<br>ETC 0.00519679046635648<br>LTC 0.00203724575905886 | | | |
| 3.1.578818 | VYACHESLAV KOLESNIK | ADDRESS REDACTED | | | CEL 0.35388264274774 | | | |
| 3.1.578819 | VYACHESLAV KOSOY | ADDRESS REDACTED | | | BTC 0.0526256666146935 | | | |
| 3.1.578820 | VYACHESLAV KRAMNOY | ADDRESS REDACTED | | | ETH 8.02934564210034<br>BTC 0.00100619002467498<br>LTC 3.04545613858015 | | | |
| 3.1.578821 | VYACHESLAV KRUTSKIKH | ADDRESS REDACTED | | | BTC 0.0000013373736510029<br>USDC 0.89626548579136T | | | |
| 3.1.578822 | VYACHESLAV LOPACHEV | ADDRESS REDACTED | | | BTC 0.00045418006488873 | | | |
| 3.1.578823 | VYACHESLAV MALKOV | ADDRESS REDACTED | | | BTC 0.00183228915739<br>CEL 0.0027728575710672<br>DOT 0.66638410091B684<br>ETH 0.00000363744791821<br>LTC 0.0173829185731 | | | |
| 3.1.578824 | VYACHESLAV MOROZOV | ADDRESS REDACTED | | | BTC 0.0000004722501077S5<br>EOS 0.14015421737034L | | | |
| 3.1.578825 | VYACHESLAV NIKOLAEV | ADDRESS REDACTED | | | BTC 0.00000157302178756S<br>UNI 0.004561061482560G2<br>USDC 0.169363167646726 | | | |
| 3.1.578826 | VYACHESLAV PERJAR | ADDRESS REDACTED | | | AAVE 2.08879880682972<br>ADA 182.040108992T5<br>BTC 2.16038100408676<br>CEL 94.549434574077G<br>ETH 2.57151684389909<br>LINK 10.172501227531t<br>SNX 253.615415580778 | | | |
| 3.1.578827 | VYACHESLAV POLONSKI | ADDRESS REDACTED | | | AAVE 15.5680922448599<br>ADA 659.929505539362<br>BTC 0.21782023652961S<br>DOT 42.16508074292t42<br>ETH 6.7451920S846642<br>MCDAI 243.830320887762<br>SOL 6.2689843916353B<br>USDT ERC20 5127.68664976613 | | | |
| 3.1.578828 | VYACHESLAV POLYAKOV | ADDRESS REDACTED | | | BTC 0.00000046774866918A<br>BUSD 0.276893420811324 | | | |
| 3.1.578829 | VYACHESLAV STROY | ADDRESS REDACTED | | | CEL 0.13239056525255Z<br>BTC 0.00000184448S16389<br>CEL 1.1387719190024<br>ETH 0.00004323936207191 | | | |
| 3.1.578830 | VYACHESLAV SVECHNIKOV | ADDRESS REDACTED | | | USDC 0.1396662771B1736<br>BTC 0.0000000896941894937 | | | |
| 3.1.578831 | VYACHESLAV TORKHOV | ADDRESS REDACTED | | | OMG 0.00638864644005L<br>BTC 0.000000023936207191 | | | |
| 3.1.578832 | VYACHESLAV VABISHCHEVICH | ADDRESS REDACTED | | | CEL 0.414986343290612 | | | |
| 3.1.578833 | VYACHESLAV VREMESH | ADDRESS REDACTED | | | BTC 0.000855010031202288<br>BTC 0.000000009131594533 | | | |
| 3.1.578834 | VYACHESLAV YUGAY | ADDRESS REDACTED | | | EOS 0.1642218296S0303<br>DASH 0.00715569189B5881 | | | |
| 3.1.578835 | VYACHESLAV ZAGUMENNOV | ADDRESS REDACTED | | | BTC 0.0000000010231036844 | | | |
| 3.1.578836 | VYBHAVREDDY KAMMIREDDY CHANGALAREDDY | ADDRESS REDACTED | | | CEL 0.169744906140794<br>USDT ERC20 211.464808696013 | | | |
| 3.1.578837 | VYGANTAS SINUSAS | ADDRESS REDACTED | | | BTC 0.000021907119609067 | | | |
| 3.1.578838 | VYL CHIANG | ADDRESS REDACTED | | | ADA 1355.57710427497<br>AVAX 100.89590901911<br>BTC 0.00120B902059B509 | AVAX 1.88158154942298 | | |
| 3.1.578839 | VYOM BANSAL | ADDRESS REDACTED | | | LTC 0.0000002110464920B5<br>USDT ERC20 0.000832801882365673 | | | |
| 3.1.578840 | VYRIELLA LEE | ADDRESS REDACTED | | | ADA 194<br>BTC 3.75889340280299E-06<br>CEL 1.91979328348242 | | | |
| 3.1.578841 | VYROZ 3.2L | ADDRESS REDACTED | | | CEL 1.06220485120863 | | | |
| 3.1.578842 | VYSAK ANITHA SHANMUGHAN | ADDRESS REDACTED | | | XLM 263.047158730528 | | | |
| 3.1.578843 | VYSAKH PADIYARA | ADDRESS REDACTED | | | BTC 0.1339527618484d<br>DOT 2.45887077627407<br>ETH 0.495564791175438<br>MATIC 19.282554649586<br>SOL 2.14091364141628 | | | |
| 3.1.578844 | VYSON TAI | ADDRESS REDACTED | | | BTC 0.0105729178560833<br>CEL 0.04625665393925686 | | | |
| 3.1.578845 | VYTAS RIMKUS | ADDRESS REDACTED | | | BTC 0.000002593339240037<br>EOS 0.072278601879947d | | | |
| 3.1.578846 | VYTAUTAS AMBRASIUNAS | ADDRESS REDACTED | | | CEL 0.00149945457447069 | | | |
| 3.1.578847 | VYTAUTAS BALCIUNAS | ADDRESS REDACTED | | | ADA 507.94601057143<br>BTC 0.181918747833636<br>CEL 6393.50755432181<br>DOT 11.09145238650008<br>EOS 0.00001196129976B609<br>ETC 2.00614475097237<br>ETH 5.31071086837965<br>LINK 25.3996985391544<br>SNX 106.435374000784<br>SOL 1.00617029793243<br>USDC 0.001<br>XLM 0.000000515405643689<br>XRP 0.000000373092745805 | | | |
| 3.1.578848 | VYTAUTAS BLAZEVICIUS | ADDRESS REDACTED | | | BTC 0.0011598981155914B<br>CEL 0.00439859829309474<br>LTC 0.00000000874819546 | | | |
| 3.1.578849 | VYTAUTAS KARALEVICIUS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.545506325482d63 | | | |
| 3.1.578850 | VYTAUTAS LEONCIKAS | ADDRESS REDACTED | | | BTC 0.000000009667670Z<br>CEL 1189.61928625215 | | | |
| 3.1.578851 | VYTAUTAS LEONCIKAS | ADDRESS REDACTED | | | DASH 0.0001.70621783699873 | | | |
| 3.1.578852 | VYTAUTAS MACIUS | ADDRESS REDACTED | | | BTC 0.00024245908663738d<br>ADA 890.149509893282<br>BTC 0.20811589669171<br>DOT 56.4195061694087<br>ETH 3.23014300548821<br>MATIC 699.70031760789t<br>SOL 21.4656374103518<br>USDT ERC20 1.05013929275391 | | | |
| 3.1.578853 | VYTAUTAS MUDENAS | ADDRESS REDACTED | | | BTC 0.00580731381095185<br>CEL 6.54141719781271 | | | |
| 3.1.578854 | VYTAUTAS OZERAITIS | ADDRESS REDACTED | | | BTC 0.000000866679888636<br>CEL 0.00073088199317978T<br>LTC 0.000235837015446536 | | | |
| 3.1.578855 | VYTAUTAS PRACUS | ADDRESS REDACTED | | | DOT 0.0020810694976242d | | | |
| 3.1.578856 | VYTAUTAS RAZMINAS | ADDRESS REDACTED | | | BTC 0.00178128636785395<br>CEL 0.059390092006903Z | | | |
| 3.1.578857 | VYTAUTAS SAMULEVICIUS | ADDRESS REDACTED | | | USDT ERC20 0.40723112380B074<br>BTC 0.00186969672128406 | | | |
| 3.1.578858 | VYTAUTAS STAUGAITIS | ADDRESS REDACTED | | | CEL 0.0205266336026074 | | | |
| 3.1.578859 | VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | | | USDC 1.08063528720475<br>ADA 180.464262739506<br>BNB 1.2575914917450d<br>BTC 0.00313056800381596<br>USDC 286.792624218945 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578860 | VYTAUTAS UBONIS | ADDRESS REDACTED | | | BTC 0.02878235<br>CEL 41.3205103280343<br>ETH 0.0646380419 114399<br>LTC 2.4959<br>LUNC 0.0139024900496341 | | | |
| 3.1.578861 | VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | | | BTC 0.000883901611993282<br>CEL 0.0602059671437214<br>EOS 2.14564897267871<br>SNX 7.37873452744557 | | | |
| 3.1.578862 | VYTAUTAS ZILKAS | ADDRESS REDACTED | | | MATIC 229.382037237636 | | | |
| 3.1.578863 | VYTENIS BLAŠKEVIČIUS | ADDRESS REDACTED | | | BTC 0.213861206822501<br>CEL 0.00195126605104924 | | | |
| 3.1.578864 | VYTENIS GIBAS | ADDRESS REDACTED | | | MCDAI 0.0482762043373622<br>BTC 0.00122155116550325 | | | |
| 3.1.578865 | VYTENIS NAVICKAS | ADDRESS REDACTED | | | ETH 0.14384999593643<br>ADA 3.9578965449051 5<br>BTC 0.000013472337502679<br>CEL 0.369747058933442<br>USDC 2111.99704417811 | | | |
| 3.1.578866 | VIVYAN RICHARDS | ADDRESS REDACTED | | | CEL 3.4098165477 77738<br>LINK 13.844036578 1628 | | | |
| 3.1.578867 | W A JOUBERT | ADDRESS REDACTED | | | AVAX 0.20898619 2155612<br>BTC 0.0002828194785697 06<br>DOT 1.2677985085586<br>ETH 0.005682928748950 04<br>LUNC 0.250999741590305<br>MATIC 11.20168971 01379<br>PAXG 0.0120277977592839<br>USDC 0.7899200937267 15<br>USDT ERC20 61.9836559364406 | | | |
| 3.1.578868 | W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ADDRESS REDACTED | | | CEL 0.00998195537526555<br>ETH 0.00149137545775608 | | | |
| 3.1.578869 | W ELLIOTT FISHER JR | ADDRESS REDACTED | | Yes | AAVE 0.020237364369026 3<br>ADA 0.316303047054561<br>AVAX 0.217423020424316<br>BTC 0.000276108812142666<br>COMP 0.000054341044728994<br>DOT 1.3213629627515<br>ETH 0.00261782836992295<br>LINK 0.044960107911954<br>LUNC 0.0352759169300481<br>MATIC 4.56763092817148<br>SNX 0.002099478542901 55<br>UNI 0.0801015881135756<br>USDC 4.74569392592482<br>XRP 1.372141616 8039 | | BTC 0.00000000825 2108138<br>DOT 0.000000000816148017<br>LUNC 0.000000001154411332<br>MATIC 2025.80982849569<br>USDC 36.440261 | MATIC 27803.462305321 |
| 3.1.578870 | W FREEMAN | ADDRESS REDACTED | | | BTC 0.00154599562655757<br>ETH 4.3570833505 9038 | | | |
| 3.1.578871 | W J KOK | ADDRESS REDACTED | | | BTC 0.0121094<br>CEL 12.032894305 5824 | | | |
| 3.1.578872 | W JAMES MCCLELLAN | ADDRESS REDACTED | | | ADA 357.502626886139<br>BTC 0.177941886 32337<br>DOT 5.839967274 61103<br>ETH 1.759471519 34549<br>LINK 21.948371470 7039<br>MATIC 565.551232461091<br>SOL 8.8269752036 7221<br>USDC 35.158968119 6857 | | USDC 0.000001895637761 85 | |
| 3.1.578873 | W MATTHEW SLUSARENKO | ADDRESS REDACTED | | | BTC 0.500052934108222<br>ETH 0.594085301739583 | | | |
| 3.1.578874 | W RAFER LEACH | ADDRESS REDACTED | | | BTC 0.3310335434 20995<br>LUNC 61.2683210986954<br>USDC 384.584788916 93 | BTC 0.00262<br>ETH 7.250254<br>SOL 217.42968<br>USDC 12.159 | | |
| 3.1.578875 | W ROSS WYLLIE | ADDRESS REDACTED | | | SGB 317.369816606242<br>XRP 2141.962782 0731 | | | |
| 3.1.578876 | W VON HACEN | ADDRESS REDACTED | | | BTC 0.00913397<br>CEL 5.7332392491 0831 | | | |
| 3.1.578877 | W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | | | BTC 0.00088361023945238<br>MATIC 1.174416492 39297<br>USDC 2.688492221072094<br>ZEC 2.0740617 1605108 | ZEC 6.45612637 | | |
| 3.1.578878 | W. TIMOTHY BECKETT, II | ADDRESS REDACTED | | | BTC 0.0002405055470902 83<br>CEL 2.71284263793201<br>COMP 0.0305738295934722<br>ETH 0.00190069476433729<br>SNX 0.00256890652 4412<br>UNI 0.006268574804244 73<br>USDC 0.25338105519776 | | | |
| 3.1.578879 | W MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | ADDRESS REDACTED | | | BTC 0.00087546074170987 3<br>ETH 0.4314937047 0281 | | | |
| 3.1.578880 | WA ATSMA | ADDRESS REDACTED | | | BTC 0.0000004113368086 09 | | | |
| 3.1.578881 | WA CHANG | ADDRESS REDACTED | | | BTC 0.00000004124071957 | | | |
| 3.1.578882 | WA CHUN LAI | ADDRESS REDACTED | | | CEL 1.07746507779965<br>BTC 0.000016594952 18009 | | | |
| 3.1.578883 | WA HING PANG | ADDRESS REDACTED | | | CEL 4.191945427773622<br>BNB 1.25961277856552<br>BTC 0.00103141888875962<br>CEL 694.674210022255<br>ETH 0.038385703809 78341<br>USDC 3181.22959828701<br>USDT ERC20 71838.1279937446 | | | |
| 3.1.578884 | WA KIMBLE | ADDRESS REDACTED | | | AAVE 7.55855732246064<br>BTC 0.000019003399 45835<br>COMP 0.0019725012588 0265<br>ETH 0.00021582836373 101<br>LINK 0.00188110470527 1711<br>LTC 0.0005228894516 43446<br>MATIC 20636.10946603 37<br>OMG 0.083563120319 9883<br>SNX 0.00120846518199 46<br>UMA 21.040373662 0431<br>UNI 0.0000984626267 33027<br>USDC 0.075301332 2291553<br>USDT ERC20 1.83538353 574462<br>XLM 0.874033942 838192<br>ZEC 0.000875409301 559913 | | | |
| 3.1.578885 | WA LEVITT | ADDRESS REDACTED | | | BTC 0.00716410280008546<br>CEL 1.33706429290925<br>ETH 0.23674200633226<br>SGB 30.0683430989234<br>XRP 202.934462421116 | | | |
| 3.1.578886 | WA LUNG NG | ADDRESS REDACTED | | | ADA 75.696165803125<br>BTC 0.000000606921090516<br>CEL 1.42680183004269<br>USDT ERC20 0.44237679833 3474 | | | |
| 3.1.578887 | WA SHING NG | ADDRESS REDACTED | | | BTC 0.000003633473465 15<br>CEL 0.044152289546 0498<br>USDC 0.2567471730 99026 | | | |
| 3.1.578888 | WA SING ERIC CHAN | ADDRESS REDACTED | | | ADA 0.170787719058 717<br>BTC 0.000022389043885 772<br>CEL 1.73691354816539<br>ETH 0.00315830818610 899<br>SOL 1.957787876 34795<br>TUSD 97<br>USDC 0.001 | | | |
| 3.1.578889 | WA SUM WONG | ADDRESS REDACTED | | | BTC 0.00000103373310247 79<br>CEL 1.11504584757047<br>ETC 0.0117885651812154<br>ETH 0.00314678238730075<br>MCDAI 0.167468465453568<br>THKD 117.386355630741<br>TUSD 120.152599137757<br>USDC 3.24912552879908<br>USDT ERC20 2.07038821197647 | | | |
| 3.1.578890 | WA VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.033291536772984 4<br>CEL 24.568669367 7184<br>ETH 0.0926580232 901538 | | | |
| 3.1.578891 | WA YHTIÖT OY | ADDRESS REDACTED | | | BTC 0.01659507540 96322<br>CEL 2881.54122143626<br>USDC 0.0007 | | | |
| 3.1.578892 | WA YU SZE | ADDRESS REDACTED | | | BTC 0.001683961534 6116<br>CEL 5.10505519771504<br>ETH 1.342303108 03879 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578893 | WA YUEN LAU | ADDRESS REDACTED | | | BTC 0.000222615506981478 CEL 0.0137867750760926 ETH 0.000509299081148831 USDC 503.319784556867 XLM 0.0433440377556675 | | | |
| 3.1.578894 | WAALIID AGHARBI EL MOURABIT | ADDRESS REDACTED | | | CEL 1.06441799819658 | | | |
| 3.1.578895 | WACEXE SLOAN | ADDRESS REDACTED | | | BTC 0.00000003046074863 | | | |
| 3.1.578896 | WACHARES RUENGYAN | ADDRESS REDACTED | | | CEL 124.32182785290A | | | |
| 3.1.578897 | WACHIRA KANNI | ADDRESS REDACTED | | | CEL 0.00627550499822042 | | | |
| 3.1.578898 | WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | | | BTC 0.0000001992575128233 | | | |
| 3.1.578899 | WACHRAPHAN BOONCHU | ADDRESS REDACTED | | | BTC 0.000000538512878 XRP 0.581194019656126 | | | |
| 3.1.578900 | WACHRAYA CAUTRELL | ADDRESS REDACTED | | | BTC 2.96956000317990-07 USDT ERC20 0.1266149597713168 BTC 0.216216557821498 ETH 1.032302657722218 | | | |
| 3.1.578901 | WACLAW BUGNO | ADDRESS REDACTED | | | USDC 509.451002825459 BTC 0.00084776965025806 CEL 5.390980056062802 LTC 3.88542622 XRP 0.221852 | | | |
| 3.1.578902 | WACLAW MEJBAUM | ADDRESS REDACTED | | | BTC 0.0000000074500434062 CEL 0.00416738299486707 USDC 0.873356416597961 | | | |
| 3.1.578903 | WACLAW NIEDZIALKOWSKI | ADDRESS REDACTED | | | BTC 0.00001995798249111 | | | |
| 3.1.578904 | WACO BUDGELICH | ADDRESS REDACTED | | | BCH 2.29150748093758 BSV 0.298196720361377 ETH 0.436225551339581 ETH 7.39080787847782 LINK 0.0197070979034333 LTC 0.00102108401156574 MATIC 911.568738779725 XLM 1885.31918078377 XRP 646.64501749760A | | | |
| 3.1.578905 | WADDA LOUW | ADDRESS REDACTED | | | BTC 0.0000002071531878318 CEL 4.14895634308486 DASH 0.000150359130792385 ETC 0.00331696218886878 ETH 0.0000009616491824A1 MCDAI 0.00572281425284S XLM 0.64167610542833 | | | |
| 3.1.578906 | WADE ALAN SLAUGHTER | ADDRESS REDACTED | | | USDC 0.0211275286087Z6 XLM 0.001176681487069 | | | |
| 3.1.578907 | WADE ALEXANDER | ADDRESS REDACTED | Yes | | BTC 9.46891590459287 | | | BTC 3.8249145370658 |
| 3.1.578908 | WADE ALLEN GRAY | ADDRESS REDACTED | | | MATIC 1157.622788109956 | MATIC 565.2640401 | | |
| 3.1.578909 | WADE BAKER | ADDRESS REDACTED | | | ADA 0.00000012659057328 BTC 0.507263708541690-05 CEL 0.0337864042736932 ETH 0.000144922041939927 SOL 0.0063933287504901 USDC 0.007712578066798 | | | |
| 3.1.578910 | WADE BARRETT CAWOOD | ADDRESS REDACTED | | | CEL 9.66574991336145 SNX 94 | | | |
| 3.1.578911 | WADE BEATTY | ADDRESS REDACTED | | | XRP 427.116598 | | | |
| 3.1.578912 | WADE BOWERS | ADDRESS REDACTED | | | BTC 9.11678565377990-07 CEL 7.386883599426.2 ETH 0.000108810905358691 MCDAI 62.359605724555S | | | |
| 3.1.578913 | WADE BRIMAGE | ADDRESS REDACTED | | | BTC 0.0893999984585305 ETH 1.411497686467A8 | BTC 0.0004781193978875O7 | | |
| 3.1.578914 | WADE BUSCHER | ADDRESS REDACTED | | | BTC 1.12643480277693 ETH 4.205053282721165 | | | |
| 3.1.578915 | WADE CAYTON | ADDRESS REDACTED | | | AAVE 57.584871531824S BTC 2.09021942444498 DOT 4948.84352107362 EOS 0.00326375592027055 LTC 243.001320134047 MATIC 280355.188169595 UNI 0.00011976677639A742 USDC 0.0059592386751257S | | AAVE 0.00059400821142897Z4 EOS 0.000010595X03554796 MATIC 0.000000351145038167 UNI 0.00000435953426959I USDC 0.00000000260985633307 | |
| 3.1.578916 | WADE CLAPPER | ADDRESS REDACTED | | | MATIC 258.629584276338 | | | |
| 3.1.578917 | WADE COLIN DYCK | ADDRESS REDACTED | | | CEL 0.406206626861749 USDC 17.91 | | | |
| 3.1.578918 | WADE DARR | ADDRESS REDACTED | | | BTC 0.808292220870282 DOT 27.496131975487B ETH 5.950958253036T4 LINK 52.30135224B442 LTC 2.777908113304A6 MATIC 3304.36859928835 | | | |
| 3.1.578919 | WADE DEAN COLLIER | ADDRESS REDACTED | | | BTC 0.025980025029095I CEL 36.814964182789 ETH 0.353113354141O7 | | | |
| 3.1.578920 | WADE DENNIS | ADDRESS REDACTED | | | BTC 1.128183571231959 CEL 182.792693947097 LINK 512.503090133756 USDC 1183.58968376461 | | | |
| 3.1.578921 | WADE DESMOND LANG | ADDRESS REDACTED | | | BTC 0.0007231297777011 | | | |
| 3.1.578922 | WADE DRONEY | ADDRESS REDACTED | | | AAVE 1.972166333210079 ADA 123.017029839764 BNB 1.11720886588754 BTC 0.2437936339060B6 BUSD 10422.160920900S CEL 3.028074656748Z8 ETH 1.714206677722955 LINK 42.599838287687 MATIC 194.254178792858 UNI 15.20945989 | | | |
| 3.1.578923 | WADE DUPUIS | ADDRESS REDACTED | | | BTC 0.008011320564972G6 | | | |
| 3.1.578924 | WADE EILER | ADDRESS REDACTED | | | USDC 0.6824047497156B7 | | | |
| 3.1.578925 | WADE EMERY | ADDRESS REDACTED | | | AAVE 0.00542760123167207 BTC 0.000000004903545G4 CEL 0.79785384262123B DOT 0.088763821446397 ETH 0.0008743055440564675 LTC 0.0012345050421731131 MCDAI 0.02872174580535018 SNX 0.01372117388123326 | BTC 0.0000000288665036I3 DOT 0.000000000059925535 | | |
| 3.1.578926 | WADE FAULKNER | ADDRESS REDACTED | | | BTC 0.00000000641945938B CEL 59.6049453261403 ETH 0.165509081650385 SOL 122.496409954377 USDC 0.108765945167447 | | | |
| 3.1.578927 | WADE FEARING | ADDRESS REDACTED | | | CEL 1.064440826Z673 | | | |
| 3.1.578928 | WADE FINLEY | ADDRESS REDACTED | | | ADA 0.40166308763136 BTC 0.00032235267572154 ETH 0.08479406302192667 | ADA 0.000000778697387099 BTC 0.0000000009040083302 | | |
| 3.1.578929 | WADE FOLKERTS | ADDRESS REDACTED | | | BTC 0.00000391004238132 ETH 0.00012543674719958 GUSD 0.275786865525713 | | | |
| 3.1.578930 | WADE FORREST WILSON | ADDRESS REDACTED | | | | | BTC 1.172442778557566 ETH 13 | |
| 3.1.578931 | WADE FOSTER | ADDRESS REDACTED | | | BTC 0.00000004022021845 CEL 0.1228186662624O6 ETH 0.00000074565673156 SNX 0.000774559795270803 UNI 0.031609425207042Z USDC 0.0064171896788991I3 | | | |
| 3.1.578932 | WADE FOWLER | ADDRESS REDACTED | | | BNB 0.02504439165S1536 DOT 1.471561997532Z1 | | | |
| 3.1.578933 | WADE GERARD | ADDRESS REDACTED | | | | | BTC 0.01101103737527I ETH 0.53085825 | |
| 3.1.578934 | WADE GORDON | ADDRESS REDACTED | | | ADA 0.00000035636811896B BTC 0.0048782592507202G CEL 0.820453408258538 ETH 2.34231596463319 | | | |
| 3.1.578935 | WADE GRACIA | ADDRESS REDACTED | | | BTC 0.00080375543734387I ETH 0.004385305799000OI LINK 0.15297054154461T LTC 0.00751237821560137 XLM 12.64341545549338 XRP 0.00000084772649329 | | | |
| 3.1.578936 | WADE HAMPTON IV | ADDRESS REDACTED | | | BTC 0.00117228483405144 MATIC 27.6694273624115 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578917 | WADE HAMPTON JR MOORE | ADDRESS REDACTED | | Yes | ADA 1.2624766172719<br>BTC 0.132609517105872<br>CEL 684.174771470912<br>DOT 0.0536550406757487<br>ETH 0.2088432936711361<br>LINK 0.00874506684758898<br>MATIC 102.92485689084S<br>SGB 779.80380234208<br>USDC 6.03556020063060008<br>XRP 0.0114266624267677 | | | BTC 0.2209141674406628 |
| 3.1.578938 | WADE HANSEN | ADDRESS REDACTED | | | BTC 0.000050617493679207<br>ETH 0.000207188624491719 | BTC 0.038455202439038S<br>ETH 0.170135810733796 | | |
| 3.1.578939 | WADE HANSEN | ADDRESS REDACTED | | | BTC 0.00570854651240851 | | | |
| 3.1.578940 | WADE HARRIS | ADDRESS REDACTED | | | BAT 0.45592839778422S<br>BTC 0.000447691831066S<br>CEL 209.666221516406<br>ETH 1.26591224316104<br>LINK 284.67906077671S<br>LTC 0.00770287393954802<br>MATIC 1056.08150962893<br>USDC 2947.65703494277<br>XLM 0.40349413050178S | | | |
| 3.1.578941 | WADE HARRIS | ADDRESS REDACTED | | | BAT 0.0019250158116524S | | | |
| 3.1.578942 | WADE HEWETT | ADDRESS REDACTED | | | CEL 40.324797653542S<br>USDC 248.3899510186S11 | | | |
| 3.1.578943 | WADE HOEK | ADDRESS REDACTED | | Yes | ADA 0.30316497634853S<br>BTC 0.0282548343667705<br>DOT 0.0231692296586722<br>ETH 0.00002100081866186S<br>LINK 0.000317632160033634<br>MATIC 0.1292614201035S41<br>USDC 0.351215901891167S<br>XLM 0.0029462392364S276<br>XRP 90.577337 | | | BTC 0.04852429178464S |
| 3.1.578944 | WADE HOLMES | ADDRESS REDACTED | | | BTC 0.00073601305510508<br>CEL 98.853883961677S<br>MCDAI 106.68582410232S1 | BTC 0.00000002410953348<br>DOT 0.234303S638 | | |
| 3.1.578945 | WADE HOOD | ADDRESS REDACTED | | | AAVE 0.001646094519092S8<br>BTC 0.00040100151433917056<br>CEL 83.639484728310S2<br>ETH 0.0005831617754891S<br>MCDAI 1.29508259632583<br>SNX 0.0310026048337772<br>SOL 0.18664850138078S<br>UNI 0.01442198677543S8 | BTC 0.00000008001555989 | | |
| 3.1.578946 | WADE HOWARD HAMPTON | ADDRESS REDACTED | | | BTC 0.02014333713083 | BTC 0.001443084737935S1 | | |
| 3.1.578947 | WADE JACOBSEN | ADDRESS REDACTED | | | BTC 0.00243615792536743<br>CEL 0.1453629739175 | | | |
| 3.1.578948 | WADE JAGMIN | ADDRESS REDACTED | | | BTC 1.2531357957029SE-06<br>CEL 53.2155266960087<br>DOT 0.002802482096115S8<br>MATIC 59.72241134482S2 | | | |
| 3.1.578949 | WADE JAMES O'MALLEY | ADDRESS REDACTED | | | BTC 0.00000006650007699<br>CEL 83.618505587066<br>DOT 0.00000014<br>ETH 0.00000006<br>MATIC 0.00165744 | | | |
| 3.1.578950 | WADE JARMAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0012771747680S702<br>USDC 511.44455319317 | | | |
| 3.1.578951 | WADE JEFFREY O'SHANNESSY | ADDRESS REDACTED | | | BCH 0.02745789<br>CEL 0.1389874389040049 | | | |
| 3.1.578952 | WADE JOHNSON | ADDRESS REDACTED | | | MATIC 186.96240065774I | | | |
| 3.1.578953 | WADE JORGENSEN | ADDRESS REDACTED | | | CEL 3.17868763199654 | | | |
| 3.1.578954 | WADE KAISER | ADDRESS REDACTED | | | BAT 0.01776708987I329<br>BTC 0.00503389934028817<br>CEL 0.0167514624571165<br>COMP 0.00004392927595253G<br>ETH 0.1197203187348234<br>LINK 0.0080805981103648S<br>MCDAI 0.4414835417734I32<br>UNI 0.0022358503632642G<br>USDC 1072.42922445062 | | | |
| 3.1.578955 | WADE KE | ADDRESS REDACTED | | | BTC 0.0054241064407693I2 | | | |
| 3.1.578956 | WADE KRAM | ADDRESS REDACTED | | | ADA 0.1333451055901I1<br>BTC 0.0000014290196954971<br>DOT 0.0846583304768I7<br>ETH 0.0022357525500799G<br>ETH 0.0001553378187895S5 | | | |
| 3.1.578957 | WADE KREFT | ADDRESS REDACTED | | | BTC 0.001239540096672G76<br>ETH 0.000000107841212972<br>SNX 44.36095295492G4 | | | |
| 3.1.578958 | WADE LOUIS ERICKSON | ADDRESS REDACTED | | | BTC 0.07494271000646S2<br>CEL 149.07650387662I<br>DOT 20.5124072914621<br>ETH 3.72377993S01272<br>SGB 88.318627753644I7<br>USDC 12836.6995888304 | | | |
| 3.1.578959 | WADE LUEDERS | ADDRESS REDACTED | | | XRP 0.37359012857553I8<br>BTC 0.0066006823005342I92<br>CEL 1018.2062587484<br>DOT 1538.1919I857194<br>USDC 0.0000003388065539I | | | |
| 3.1.578960 | WADE MAKARUS | ADDRESS REDACTED | | | ETH 0.0027315479997409I8 | | | |
| 3.1.578961 | WADE MARKS | ADDRESS REDACTED | | | BCH 0.001758695622010S9<br>LINK 0.04757070912019I08<br>MATIC 3.479702469264I1<br>OMG 0.0736311062507213<br>SNX 0.1758657183804I1<br>UNI 0.0022270585989849I<br>XLM 0.2215610822491176 | | | |
| 3.1.578962 | WADE MARTIN | ADDRESS REDACTED | | | BTC 0.00000136384355415I<br>CEL 0.0452286979821704<br>DOT 0.021046285193035I9<br>ETH 0.0000721009939I92<br>LINK 0.00734452035083692 | | | |
| 3.1.578963 | WADE MARTIN | ADDRESS REDACTED | | | BTC 0.00158353<br>CEL 5.88862621728527<br>ETH 0.35034032<br>LTC 0.0599601 | | | |
| 3.1.578964 | WADE MILLICAN | ADDRESS REDACTED | | | BTC 0.00507544397836533<br>ETH 0.012046054657680G | | | |
| 3.1.578965 | WADE MITCHENER | ADDRESS REDACTED | | | BTC 0.0000023417459818I76<br>CEL 0.09635982998971I78<br>ETH 0.000038364225205I8 | | | |
| 3.1.578966 | WADE MOMBERG | ADDRESS REDACTED | | | ADA 292.90807901789I2<br>BTC 0.179989151267363<br>CEL 31.1312686263512<br>DOT 21.37915468175I99<br>ETH 1.87741993467097<br>LINK 14.5205711131188<br>MATIC 109.975254582227<br>SOL 0.0164472102633223<br>USDC 4212.1261567286 | | | |
| 3.1.578967 | WADE MORGAN | ADDRESS REDACTED | | | BTC 0.00026870168782863<br>ETH 0.000077883071504282 | | | |
| 3.1.578968 | WADE MURAMOTO | ADDRESS REDACTED | | | MCDAI 42.3978452841609<br>SNX 20.9387412812669 | | | |
| 3.1.578969 | WADE NICHOLL | ADDRESS REDACTED | | | CEL 1.18539097133903 | | | |
| 3.1.578970 | WADE NICHOLS | ADDRESS REDACTED | | | AAVE 1.09805082510S8<br>BTC 0.0044431821854877I2<br>CEL 0.27530145064088S<br>DOT 38.08228940824I8<br>MATIC 109.660228197035<br>XLM 362.921101705769<br>XRP 19.505301376261 | | | |
| 3.1.578971 | WADE ODREY | ADDRESS REDACTED | | | XRP 5605.85688703J83 | | | |
| 3.1.578972 | WADE OLSEN | ADDRESS REDACTED | | | BTC 0.00000144142611423 | BTC 0.000000000907154201 | | |
| 3.1.578973 | WADE PATTERSON | ADDRESS REDACTED | | | BTC 0.00000095230766646J4<br>ETH 0.0001546262067914J | | | |
| 3.1.578974 | WADE PERRIGO | ADDRESS REDACTED | | | BTC 0.000725659240322I7<br>USDC 1.512825195680J3 | | | |
| 3.1.578975 | WADE PHILLEY | ADDRESS REDACTED | | | ETH 0.000126514618281937 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.578976 | WADE POWERS | ADDRESS REDACTED | | | AVAX 5.1279601970013<br>BTC 0.0140849145504991<br>DOT 10.474347023174<br>ETH 0.0934371865950889<br>LTC 0.000731827554134347<br>MATIC 287.981771489763<br>SOL 2.03310326616202 | AVAX 1<br>BTC 0.001108<br>SOL 1 | | |
| 3.1.578977 | WADE RANDOLPH | ADDRESS REDACTED | | | BTC 0.000213447762533968 | BTC 0.0000000898994999555 | | |
| 3.1.578978 | WADE RAY | ADDRESS REDACTED | | | BTC 1.05111842116632<br>ETH 0.0156751149303187<br>LINK 0.0012547185321135<br>MCDAI 0.0227914898033728 | | | |
| 3.1.578979 | WADE RHINEHART | ADDRESS REDACTED | | | ETH 0.0265867013537246 | | | |
| 3.1.578980 | WADE ROBERTS | ADDRESS REDACTED | | | BTC 0.0010975678896344<br>ETH 0.3708428925120466<br>SNX 45.6700678493468<br>USDC 199.645708124269 | | | |
| 3.1.578981 | WADE ROBSON | ADDRESS REDACTED | | Yes | BTC 0.000000282366355438<br>GUSD 19.0111807240644<br>USDC 511.530851506495 | USDC 3399.92 | | BTC 0.849977110081882 |
| 3.1.578982 | WADE SASAKI | ADDRESS REDACTED | | | 1INCH 0.0108084230714215<br>AAVE 0.0000060618275694552<br>BAT 0.0025217302104804<br>BTC 0.00000086084474064<br>BUSD 0.00132831531773491<br>CEL 0.000879744214798303<br>COMP 0.0000021317218909422<br>DASH 0.000017979222844219<br>DOT 0.000235950343308797<br>ETH 0.0000200265085289889<br>LTC 0.0000000133177173384<br>MANA 1.72018108553749E-05<br>MATIC 0.01752287983333605<br>MCDAI 0.38497733520622447<br>PAX 0.000557636564490718<br>SGB 0.063557105989036<br>SNX 0.0010796598579129221<br>TUSD 0.0041595960427552<br>USDT ERC20 0.0024617085537123<br>XRP 0.414447450574652 | | | |
| 3.1.578983 | WADE SCHERLING | ADDRESS REDACTED | | | BTC 0.0092894250998015<br>ETH 0.182445441397425<br>USDC 143.588514787055 | | | |
| 3.1.578984 | WADE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000055870819085518<br>XLM 0.342166060649737 | | | |
| 3.1.578985 | WADE SCHON | ADDRESS REDACTED | | | ETH 0.000131429058848273 | | | |
| 3.1.578986 | WADE SCHULER | ADDRESS REDACTED | | | ETH 0.183026257827223 | | | |
| 3.1.578987 | WADE SHEETS | ADDRESS REDACTED | | | | AVAX 41 | | |
| 3.1.578988 | WADE SHIPMAN | ADDRESS REDACTED | | | LINK 13.9091772424148<br>USDC 1.075248185251222 | ETH 0.725117 | | |
| 3.1.578989 | WADE SKINNER | ADDRESS REDACTED | | | BTC 0.000034181960889956<br>CEL 0.190463874667935<br>ETH 0.00052102723851217 | | | |
| 3.1.578990 | WADE STEVENSON | ADDRESS REDACTED | | | BTC 0.00000000830734248<br>CEL 0.591322712655461<br>EOS 0.000047017999751384<br>SGB 703.952913855615<br>XRP 0.00000058480170435 | | | |
| 3.1.578991 | WADE STONE | ADDRESS REDACTED | | | XLM 37.5266868000113 | | | |
| 3.1.578992 | WADE SYMONDS | ADDRESS REDACTED | | | BTC 0.6122208 S<br>CEL 1176.13560725638 | | | |
| 3.1.578993 | WADE TAPSFIELD | ADDRESS REDACTED | | | ETH 0.041810262732317 S<br>MATIC 12.24754041 6897<br>SGB 311.3408211 79667<br>SNX 1.55936573630138<br>SOL 1.43852121872643<br>USDC 52.1202254392597<br>XRP 1.7176218319083 | ETH 0.0087706332868604<br>SNX 0.001157525840354571<br>SOL 0.58494955<br>USDC 24856.497 | | |
| 3.1.578994 | WADE TEMAN | ADDRESS REDACTED | | Yes | BTC 0.00000127056540632<br>USDC 291.103414945552 | BTC 0.0000000042793379 | | BTC 0.542756107943943 |
| 3.1.578995 | WADE TINNEY | ADDRESS REDACTED | | | BTC 0.010302085212819<br>ETH 0.00008145546010197<br>LTC 0.002908724236 4069<br>MATIC 6699.13550943979<br>USDC 4.248048311287777<br>XLM 2581.50008397845 | | | |
| 3.1.578996 | WADE VAN LUYN | ADDRESS REDACTED | | | BTC 0.0000340846472065328<br>CEL 10.0800394252513<br>ETH 1.01262654215814<br>MATIC 241.548478333044<br>USDC 6.0417857588847S | | | |
| 3.1.578997 | WADE WALKER | ADDRESS REDACTED | | | BTC 0.0682040813323234 | | | |
| 3.1.578998 | WADE WALLACE | ADDRESS REDACTED | | | BTC 0.00397174929761025<br>ETH 2.92292518683333<br>MATIC 8819.21525990272<br>XRP 9873.52644953599 | | | |
| 3.1.578999 | WADE WILLIAMS | ADDRESS REDACTED | | | ETH 0.109551025082616 | | | |
| 3.1.579000 | WADE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0002159466726075S8 | BTC 0.00000000800155S886 | | |
| 3.1.579001 | WADE WINEBRENNER | ADDRESS REDACTED | | | ETH 0.5539388282278994<br>ETH 5.778280235571S<br>MATIC 1007.80730841677 | | | |
| 3.1.579002 | WADIE FARAH | ADDRESS REDACTED | | | BTC 2.01772864333358<br>ETH 10.104980943045 | | | |
| 3.1.579003 | WADIGE PEIRIS | ADDRESS REDACTED | | | BTC 0.0000001099185801016<br>ETH 0.000601652812016563<br>USDC 3.871564760209S9 | | | |
| 3.1.579004 | WADIH BELLAMINE | ADDRESS REDACTED | | | CEL 20.6386930408745 | | | |
| 3.1.579005 | WADIM KREUZER | ADDRESS REDACTED | | | BTC 0.0000128305431490508 | | | |
| 3.1.579006 | WADRI WILLIAM | ADDRESS REDACTED | | | BTC 0.00107850351032669<br>XRP 0.0226370789698116 | | | |
| 3.1.579007 | WADSON EXLIMÉ | ADDRESS REDACTED | | | CEL 0.0752335834767295<br>ETH 0.0013 | | | |
| 3.1.579008 | WADUGE SUNETHRA JAYANTHI | ADDRESS REDACTED | | | BTC 0.0000000870440123302<br>BUSD 0.85134460186019 2<br>CEL 0.34754463803353 | | | |
| 3.1.579009 | WADY PEREZ | ADDRESS REDACTED | | | ADA 0.629906455491449<br>BTC 0.0584687827207136<br>ETH 16.603719958073 6<br>USDC 16.8782115181695<br>XLM 145.1905627601 24 | | | |
| 3.1.579010 | WAE YEE LAI | ADDRESS REDACTED | | | BNB 0.74396707<br>BTC 0.001391207568 16917<br>CEL 6.28150227705654 | | | |
| 3.1.579011 | WAEIL GAWARGY | ADDRESS REDACTED | | | CEL 16.7404054134527 | | | |
| 3.1.579012 | WAEL AKOULA | ADDRESS REDACTED | | | BTC 0.00000001267076234 7<br>EOS 0.070241559 1223145<br>MANA 0.0115861267791287<br>SNX 0.00177110609018785 | EOS 0.0695 | | |
| 3.1.579013 | WAEL ALRIDHANI | ADDRESS REDACTED | | | USDC 0.00526931860076072 | | | |
| 3.1.579014 | WAEL ALSHEHRI | ADDRESS REDACTED | | | ADA 7651.99273398613<br>BTC 0.00000018632760508 82<br>BUSD 0.461663547286353<br>DOT 313.879 70207 8466<br>ETH 3.09151838700652<br>MATIC 5284.18947261 365<br>USDC 1.933205397563 87 | DOT 0.00000000005042115<br>USDC 10 | | |
| 3.1.579015 | WAEL BARDISSY | ADDRESS REDACTED | | | BTC 0.00004465740792993 94<br>BUSD 0.95344858020 7498<br>CEL 0.03393319358 84046<br>ETH 0.0028878612553 8839<br>USDC 0.068169631791 6131 | | | |
| 3.1.579016 | WAEL BEN SAID | ADDRESS REDACTED | | | BTC 0.0000000009709519 74<br>CEL 0.357633083737603 | | | |
| 3.1.579017 | WAEL DWAIKAT | ADDRESS REDACTED | | | ADA 1606.1464395049 6<br>COMP 9.7045221922758<br>DOT 0.15597368139325 6<br>ETH 2.4004937023702 9<br>LINK 20.0137632135179<br>MANA 190.46444806208<br>MATIC 467.192180357323<br>OMG 144.4400976922 21<br>XLM 4447.95615292072 | DOT 0.0000000000041956134 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579018 | WAEL ELHALABY | ADDRESS REDACTED | | | BTC 0.0012984456452155<br>ETH 0.09933190885742<br>USDC 10035.47465204 | | | |
| 3.1.579019 | WAEL ELMARAACHLI | ADDRESS REDACTED | | | AAVE 1.59243882647126<br>ADA 616.32559640383<br>BTC 0.17839441074343<br>CEL 3.15116892753898<br>ETH 0.241042299339179 | BTC 0.0001567<br>USDC 50 | | |
| 3.1.579020 | WAEL HAMMOUD | ADDRESS REDACTED | | | AAVE 1.029305810278<br>DOT 10.89941509897S<br>TALIO 0.78172996654096J<br>USDT ERC20 245.707167114703 | | | |
| 3.1.579021 | WAEL HASSAN | ADDRESS REDACTED | | | CEL 181.987205152725<br>ETH 2.5 | | | |
| 3.1.579022 | WAEL HIJAZI | ADDRESS REDACTED | | | BTC 0.00216442202986175<br>CEL 382.341479995134 | | | |
| 3.1.579023 | WAEL MASHINI | ADDRESS REDACTED | | | BTC 0.00043710560164686 | | | |
| 3.1.579024 | WAEL MOHAMED HAMED MAHMOUD ABDALLA | ADDRESS REDACTED | | | BTC 0.0362973770042317<br>ETH 0.483005655627614 | | | |
| 3.1.579025 | WAEL MOHAMED HIKMAT HAKEEM | ADDRESS REDACTED | | | BTC 0.0000000385595071167<br>CEL 0.0000178104898747762 | | | |
| 3.1.579026 | WAEL ZIDI | ADDRESS REDACTED | | | BTC 0.000000094905547664<br>CEL 8.477520402389S2<br>DOT 0.0212078846107425<br>MATIC 1.3705408204631 | | | |
| 3.1.579027 | WAEYEEDING WAESAMAAE | ADDRESS REDACTED | | | CEL 0.303028717208545<br>USDT ERC20 28.5 | | | |
| 3.1.579028 | WAFA MOHAMMED A AL BAKSHI | ADDRESS REDACTED | | | BTC 0.00159623203776166<br>DOGE 0.938083722539988 | | | |
| 3.1.579029 | WAFAA RAHUMA | ADDRESS REDACTED | | | BTC 0.0000039098373756839<br>USDC 677.70588384791S | | | |
| 3.1.579030 | WAFAA BOTROS | ADDRESS REDACTED | | | ADA 0.001645609720090S2<br>BTC 0.000000026276238S062<br>USDC 52117.6979607122 | BTC 0.000000005200719408 | | |
| 3.1.579031 | WAFAA MONTANER | ADDRESS REDACTED | | | BTC 0.000012337<br>CEL 0.082583704504207<br>ETH 0.00024773029826971 | | | |
| 3.1.579032 | WAFEH SALEH-BAROUD | ADDRESS REDACTED | | | CEL 1.46204763670933 | | | |
| 3.1.579033 | WAFI ALAME | ADDRESS REDACTED | | | BTC 0.0211401278410964<br>ETH 0.423883408643424 | | | |
| 3.1.579034 | WAFI HAMMOUD | ADDRESS REDACTED | | | BTC 0.000000000373806279S<br>CEL 59.839391S094684<br>TALIO 55.10654345631J23<br>USDC 0.0000004737561879316<br>USDT ERC20 0.0000001864817247732 | | | |
| 3.1.579035 | WAFI HAMMOUD | ADDRESS REDACTED | | | BTC 0.0000000904425668652<br>CEL 0.00144532300559909 | | | |
| 3.1.579036 | WAFIQ KHUSYAIRI | ADDRESS REDACTED | | | ADA 0.00000014235346145J7<br>ETC 0.000838897057684854 | | | |
| 3.1.579037 | WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | | | BTC 0.0000007847255231B<br>CEL 2.47068939806249<br>USDT ERC20 0.27559569570713A | | | |
| 3.1.579038 | WAGGLETON TALLYLICKER | ADDRESS REDACTED | | | CEL 1.09272001537933<br>SGB 0.471510176556138<br>XRP 3.1511297751809T | | | |
| 3.1.579039 | WAGIH ELDAMOUNI | ADDRESS REDACTED | | | CEL 0.00047023903249384 | | | |
| 3.1.579040 | WAGM VAN GEEL | ADDRESS REDACTED | | | BTC 0.00027888232277611 | | | |
| 3.1.579041 | WAGNER ANDRADE | ADDRESS REDACTED | | | BNB 0.005 | | | |
| 3.1.579042 | WAGNER AZEVEDO | ADDRESS REDACTED | | | CEL 0.01990258638958S1<br>BTC 0.57802542569384 | | | |
| 3.1.579043 | WAGNER BRITO | ADDRESS REDACTED | | | ETH 2.10090664979786<br>BTC 0.0000007428197682S3<br>CEL 1.06417601110602<br>USDC 0.22008855014687S | | | |
| 3.1.579044 | WAGNER CAMPOS | ADDRESS REDACTED | | | ADA 0.00006439080106754J<br>BTC 0.0009438095581900466<br>ETH 0.000010605250251442<br>GUSD 0.0012311044303035S<br>LINK 0.08107230328365A2<br>MATIC 93.09795291416894<br>USDC 5207.040986682A3 | ADA 0.13464699643212167<br>GUSD 1.4851422725S283 | | |
| 3.1.579045 | WAGNER CHUN | ADDRESS REDACTED | | | BTC 1.685141181901990 06<br>MATIC 452.831325585346<br>USDT ERC20 0.52229444373761J | | | |
| 3.1.579046 | WAGNER JOAO MOREIRA GAMA FILHO | ADDRESS REDACTED | | | BTC 0.27036598928016J7 | | | |
| 3.1.579047 | WAGNER LIMA | ADDRESS REDACTED | | | BTC 0.00000000418785133B<br>CEL 0.436353628331856 | | | |
| 3.1.579048 | WAGNER LUCIDORIO | ADDRESS REDACTED | | | AAVE 0.0000091127204556T2<br>BNT 0.1012233986165D4<br>BTC 1.695119S600985196-05<br>CEL 30.8335389052055<br>DOT 64.3583667760B52<br>ETH 1.55440718854932<br>LINK 0.0378071256940935<br>SNX 0.0021005037559086B | | | |
| 3.1.579049 | WAGNER MENCIAS | ADDRESS REDACTED | | | XRP 0.7037614557058G | | | |
| 3.1.579050 | WAGNER MESTRINHO | ADDRESS REDACTED | | | BTC 0.0203673877705487 | | | |
| 3.1.579051 | WAGNER RABEL JR | ADDRESS REDACTED | | | CEL 12.146106824353J | | | |
| 3.1.579052 | WAGNER REYES MATA | ADDRESS REDACTED | | | ADA 126.88177581639<br>BNB 0.0000008753639264S<br>BTC 0.03023280314S8618<br>CEL 6.18923423603484<br>ETH 0.18795370743629 | | | |
| 3.1.579053 | WAGNER ROSA | ADDRESS REDACTED | | | CEL 1.3524097094317J<br>DOT 0.0752001197986349 | | | |
| 3.1.579054 | WAGNER SAUCEDO | ADDRESS REDACTED | | | ETH 0.0000276861270871J9<br>USDC 0.0279747806090236 | | | |
| 3.1.579055 | WAGNER WAGNER | ADDRESS REDACTED | | | BNB 0.00000000681232285<br>CEL 0.00000000648802116J<br>CEL 0.06801945904466117 | | | |
| 3.1.579056 | WAGNER WONG | ADDRESS REDACTED | | | BTC 0.25080885058241G<br>ETH 2.18229058226974<br>MATIC 165.18921550542J4<br>USDC 209.619457158952<br>KLM 0.471384045221788 | | | |
| 3.1.579057 | WAH ANN CHAN | ADDRESS REDACTED | | | BTC 0.0202364879780313 | | | |
| 3.1.579058 | WAH ANN CHAN | ADDRESS REDACTED | | | ETH 0.091149417541047 | | | |
| 3.1.579059 | WAH CHANG NG | ADDRESS REDACTED | | Yes | BTC 1.24912338399925<br>CEL 409.677317754949<br>ETH 9.35945657755887<br>LTC 0.0000000283692307J | | | BTC 0.11842297758358J |
| 3.1.579060 | WAH HING OW | ADDRESS REDACTED | | | BTC 0.0013296785752930J<br>CEL 2.68686211636317<br>DOT 35.4340317912553<br>ETH 0.0015612629434G803 | | | |
| 3.1.579061 | WAH JUN LEOW | ADDRESS REDACTED | | | LUNC 1.07143410286327 | | | |
| 3.1.579062 | WAH KIAT HOE | ADDRESS REDACTED | | | BTC 0.00000152153617151<br>LINK 0.0075063766645471S | | | |
| 3.1.579063 | WAH LAM AELAM KWOK | ADDRESS REDACTED | | | AAVE 0.0059212995351559B<br>ADA 0.0000001809700340J7<br>BAT 0.2540109800064637<br>BTC 0.091563039957628J<br>CEL 382.838623679006<br>LINK 0.073897173970644A<br>MIOAI 30<br>USDC 4494.37323867993 | | | |
| 3.1.579064 | WAH LOUIE | ADDRESS REDACTED | | | AAVE 0.010052885102390T<br>CEL 12.2459712676924<br>COMP 3.55366939276364<br>ETH 0.00619728974455455 | | | |
| 3.1.579065 | WAH NG | ADDRESS REDACTED | | | ETH 0.0232265734068I9<br>LTC 20.16138666228 | | | |
| 3.1.579066 | WAH SANG LEUNG | ADDRESS REDACTED | | | BTC 0.00004161544443659<br>CEL 53.6116127152038 | | | |
| 3.1.579067 | WAH SHING LAM | ADDRESS REDACTED | | | BTC 0.0928673604286531<br>ETH 0.394363548650082 | | | |
| 3.1.579068 | WAH YAN PRISCILLA SO | ADDRESS REDACTED | | | BTC 0.0008273995330262I2<br>CEL 0.0069197852872701A<br>USDT ERC20 2.98423983297936 | | | |
| 3.1.579069 | WAH YIP WU | ADDRESS REDACTED | | | AVAX 2.78419<br>BTC 0.0072985474882461I<br>CEL 289.45380630116J<br>LUNC 6.2<br>USDC 1064.12114405715 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579070 | WAHAB KADI | ADDRESS REDACTED | | | BTC 0.000557568329471711<br>ETH 0.003035742147838 | BTC 0.00000006260463614<br>ETH 0.009204260585861107 | | |
| 3.1.579071 | WAHAJ AZHARI | ADDRESS REDACTED | | | BTC 0.000010825083743237<br>CEL 0.0264756517312556 | | | |
| 3.1.579072 | WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | | | CEL 0.000000006751149512<br>CEL 0.799105866684359 | | | |
| 3.1.579073 | WAHIDATULLAH NAZARI | ADDRESS REDACTED | | | BTC 0.00000059606066518<br>DOT 0.1046016115782<br>ETH 0.0257396457943335<br>LINK 0.062191844718303 | | | |
| 3.1.579074 | WAHIDULLAH BASSIR | ADDRESS REDACTED | | Yes | BTC 0.000005370574325326<br>DOT 0.0307727390544188<br>ETH 11.5854731332586<br>LINK 0.000300272207665762<br>MANA 0.0920924328877775<br>MATIC 0.00858437623587578<br>PAX 0.00991920873259114<br>SOL 0.00002189198207438<br>USDC 0.511935970373059 | ADA 0.317<br>BTC 0.000000091368691145<br>DOT 0.000319938685773803<br>ETH 2.52274638197904<br>MANA 0.00593873494703282<br>SOL 0.000000000731467463<br>USDC 0.002 | | BTC 2.90076242661013<br>DOT 2208.42627166837<br>SOL 333.336007301045 |
| 3.1.579075 | WAHEEB HUSAINI | ADDRESS REDACTED | | | BTC 0.00111971362357913<br>CEL 104.15721517375<br>ETH 1.07278747090917<br>SGB 1577.95747454073<br>XRP 10347.5621049526 | | | |
| 3.1.579076 | WAHEED ALQAWASMI | ADDRESS REDACTED | | | ADA 253.646871352283<br>BTC 0.001066813864323<br>DOT 3.48435868296096<br>LINK 4.26942462818668<br>MATIC 88.7969737958507 | | | |
| 3.1.579077 | WAHEED FAIYAZ | ADDRESS REDACTED | | | BTC 0.000008664843419687<br>ETH 0.00155436510554006<br>OMG 0.458451187251017 | | | |
| 3.1.579078 | WAHEED FAIZ | ADDRESS REDACTED | | | BTC 0.000000507629624746 | | | |
| 3.1.579079 | WAHEED FAZAL | ADDRESS REDACTED | | | BAT 3089.42469377078<br>BTC 0.000000002242276835<br>CEL 99.0260945542018<br>EOS 319.6215415999929<br>LINK 67.9147075992866<br>UNI 55<br>XLM 4109.42796080411<br>XRP 234.347918858553 | | | |
| 3.1.579080 | WAHEED SALISU | ADDRESS REDACTED | | | BTC 0.00101594<br>CEL 0.948078509622887 | | | |
| 3.1.579081 | WAHHAD ALLAH | ADDRESS REDACTED | | | BAT 0.01140808785548896<br>BTC 0.000001523069286978<br>ETH 0.000011896651273237<br>SNX 0.0924300594264319<br>USDT ERC20 2987.2118877239<br>ZRX 0.00844290335665936 | | | |
| 3.1.579082 | WAHIB BLANCA | ADDRESS REDACTED | | | CEL 0.00116096680330755 | | | |
| 3.1.579083 | WAHIB NEGHLI | ADDRESS REDACTED | | | CEL 1.17737826669839 | | | |
| 3.1.579084 | WAHID ALEKO | ADDRESS REDACTED | | | BTC 0.00004718652925034 | | | |
| 3.1.579085 | WAHID EL YANDOUZI | ADDRESS REDACTED | | | BAT 0.0000010956444309<br>CEL 1.06305597560675<br>ETH 0.00132185973962188<br>USDC 0.0428953341657162 | | | |
| 3.1.579086 | WAHID FAIZZAD | ADDRESS REDACTED | | | BTC 0.00103323297605221<br>CEL 105.216280367979 | | | |
| 3.1.579087 | WAHID KHOSHRAVANI | ADDRESS REDACTED | | | ADA 0.114373140558937<br>BTC 2.08194804456189E-05<br>COMP 0.00000862823701961282<br>EOS 0.00784485462525777<br>LTC 0.000408599572657062<br>MATIC 0.265989220188041<br>USDC 10.5105721746011<br>XLM 0.0254576338681109 | ADA 290.695723043929<br>BTC 0.0332645072985621<br>MATIC 382.375687584746 | | |
| 3.1.579088 | WAHID MOORE | ADDRESS REDACTED | | | BTC 0.000009318453702671<br>EOS 0.0311415254464496<br>ETH 0.00036586896858311<br>MATIC 1.01861618138859<br>XLM 0.000010742578641308 | BTC 0.00000005442725235<br>EOS 0.00005826153262<br>XLM 0.0412212035576107 | | |
| 3.1.579089 | WAHIDIN MANAN | ADDRESS REDACTED | | | CEL 0.00116845312207179 | | | |
| 3.1.579090 | WAHIOULLAH AMANULLAH | ADDRESS REDACTED | | | XRP 0.0929763618529898 | | | |
| 3.1.579091 | WAHYEN WIDEMAN | ADDRESS REDACTED | | | ADA 0.215643197132859<br>ETH 0.00002698411584254<br>MATIC 7.55243165077504<br>USDC 328.183917108739<br>XLM 367.137700145044 | | | |
| 3.1.579092 | WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | | | AAVE 0.00535516853542938<br>BTC 0.000285065686027054<br>CEL 47.9728906235997<br>COMP 0.00160821776588213<br>MATIC 1.73031743326694<br>USDC 477.397904347555<br>USDT ERC20 37.8108848920955 | | | |
| 3.1.579093 | WAHSEEM SOOBRATTY | ADDRESS REDACTED | | | BTC 0.000412316965127484<br>ETH 0.0131049149165333 | | | |
| 3.1.579094 | WAHYDA MUNSHI | ADDRESS REDACTED | | | BTC 0.00010064<br>CEL 0.307611930964782 | | | |
| 3.1.579095 | WAHYU DHATMIKO | ADDRESS REDACTED | | | CEL 0.7505414149951 | | | |
| 3.1.579096 | WAHYU EKA NUGROHO | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.579097 | WAHYU HENDY | ADDRESS REDACTED | | | BTC 0.000041076029552068<br>CEL 0.0299210700850185 | | | |
| 3.1.579098 | WAHYU NUGROHO | ADDRESS REDACTED | | | ADA 4.41682831218297<br>BTC 0.0000000226876426<br>CEL 0.0035643789124672<br>DOT 0.00000000000716148 | | | |
| 3.1.579099 | WAHYUDI SAPUTRA | ADDRESS REDACTED | | | ADA 0.0811695096294671<br>BNB 1.22954832391277<br>BTC 0.0588724536476068<br>CEL 104.417234765742<br>ETH 2.52024812668385<br>USDT ERC20 0.543970959299618<br>XRP 0.0290404470556456 | | | |
| 3.1.579100 | WAHYUDIN WAHYUDIN | ADDRESS REDACTED | | | CEL 0.000835953039294029 | | | |
| 3.1.579101 | WAHYUSYAH RAMADHAN | ADDRESS REDACTED | | | BTC 0.000000008262819968<br>CEL 0.0168251410366632<br>DASH 0.16392039505081<br>ETH 0.0130157881240425<br>SGB 1.51489057596917<br>XLM 74.6413979055159<br>XRP 0.000000228775193183<br>ZEC 0.0354306563362683 | | | |
| 3.1.579102 | WAI AUNG | ADDRESS REDACTED | | | BNB 0.000041593195246896 | | | |
| 3.1.579103 | WAI BELINDA SO | ADDRESS REDACTED | | | TUSD 15.4934215461687 | | | |
| 3.1.579104 | WAI BING WONG | ADDRESS REDACTED | | | ADA 0.000000481566066702<br>BNB 0.000000004358010541<br>BTC 0.000000000499845477<br>CEL 0.0675148486898408<br>USDC 0.000000317690310476<br>USDT ERC20 0.0706503873920469 | | | |
| 3.1.579105 | WAI BUN LAU | ADDRESS REDACTED | | | BTC 0.00119644805810207<br>MCDAI 0.0568771552570013<br>USDT ERC20 438.385546269804 | | | |
| 3.1.579106 | WAI CENG YIP | ADDRESS REDACTED | | | BTC 0.00004825009977187<br>USDC 14.13276092763783<br>USDT ERC20 0.0321637600158373 | | | |
| 3.1.579107 | WAI CHAN | ADDRESS REDACTED | | | BTC 0.000044936252026448 | | | |
| 3.1.579108 | WAI CHAN | ADDRESS REDACTED | | | ETH 0.00000146162623382 | | | |
| 3.1.579109 | WAI CHAN | ADDRESS REDACTED | | | BTC 0.000534244152174294 | | | |
| 3.1.579110 | WAI CHAN | ADDRESS REDACTED | | | ADA 30.5867650538328<br>BTC 0.00316028964077731<br>ETH 0.107011622232063<br>USDC 525.495701350338 | | | |
| 3.1.579111 | WAI CHAN LEI | ADDRESS REDACTED | | | BTC 0.00015211599278684<br>CEL 155.358597194123<br>ETH 0.099945<br>MCDAI 12.772878 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579112 | WAI CHEN KHONG | ADDRESS REDACTED | | | ADA 0.694479491276846<br>AVAX 19.1000585495223<br>BTC 0.000499046429542141<br>CEL 114.536597569624<br>ETH 0.0063942177372822<br>LINK 60.7954370885708<br>MATIC 6.7327724310729<br>OMG 254.871554620182<br>SGB 151.585819982082<br>UNI 395.101309186515<br>USDT ERC20 300.000000620512<br>XRP 0.603024029443441 | | | |
| 3.1.579113 | WAI CHENG KONG | ADDRESS REDACTED | | | BTC 0.0000143883046036606<br>ETH 0.00015495010141313<br>GUSD 0.00749773967210979<br>MCDAI 0.00005931953406180<br>USDC 0.00332901363929391 | | | |
| 3.1.579114 | WAI CHEONG FONG | ADDRESS REDACTED | | | CEL 0.340700063370712 | | | |
| 3.1.579115 | WAI CHEONG JAMES LEUNG | ADDRESS REDACTED | | | BTC 0.000851498078046708 | | | |
| 3.1.579116 | WAI CHEONG TSANG | ADDRESS REDACTED | | | USDC 741.005178266034 | | | |
| 3.1.579117 | WAI CHEONG YIP | ADDRESS REDACTED | | | BTC 0.000818037857027568<br>CEL 1.08407343653935<br>USDT ERC20 348.099372806316 | | | |
| 3.1.579118 | WAI CHEUK LEUNG | ADDRESS REDACTED | | | CEL 1.34062922446303<br>LINK 0.0216289008084324<br>LTC 0.00156397349796728<br>USDC 0.0249075800497592<br>XLM 1.50876745123628<br>XRP 0.310741371037894 | | | |
| 3.1.579119 | WAI CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.000118843621645953<br>ETH 0.000179526682912537<br>TGBP 2.55482100436317<br>USDT ERC20 268.672885736356 | | | |
| 3.1.579120 | WAI CHEUNG | ADDRESS REDACTED | | Yes | ADA 6231.20762377638<br>BNB 0.00425462940501478<br>BTC 0.35519708750725<br>CEL 181.855009032077<br>DOT 175.454219492381<br>ETH 0.175261520973397<br>LINK 0.294024734286096<br>BAT 0.24111347855360<br>BNB 0.04500045067441882<br>BTC 0.000158682492513155<br>BUSD 56.9405640517136<br>CEL 0.567809343958301<br>DOT 10.0436993432902<br>ETH 2.04074972400474<br>GUSD 3.136649436362<br>LINK 0.246586221201687<br>MANA 0.595490498545648<br>MATIC 16.40394353407144<br>USDC 35.40029910847166<br>XLM 15926.37688438482 | | | BTC 2.10946869088475<br>ETH 17.2773183595548<br>LINK 209.534910570184 |
| 3.1.579121 | WAI CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00168221529955907<br>BUSD 13955.7844352028 | | | |
| 3.1.579122 | WAI CHI HO | ADDRESS REDACTED | | | BTC 0.000154116603611783<br>CEL 136.210084621424<br>ETH 0.686886344673247<br>USDT ERC20 11.964837 | | | |
| 3.1.579123 | WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | | | BTC 0.00185056750990901<br>DOT 93.3381640982 | | | |
| 3.1.579124 | WAI CHI SZETO | ADDRESS REDACTED | | | USDC 11802.8971147359<br>AAVE 0.00019661098863674<br>ADA 0.148790380137945<br>AVAX 0.236922556870489<br>BAT 0.24111347855360?<br>BNB 0.04500045067441882<br>BTC 0.000158682492513155<br>BUSD 56.9405640517136<br>CEL 0.567809343958301<br>DOT 10.0436993432902<br>ETH 2.04074972400474<br>GUSD 3.136649436362<br>LINK 0.246586221201687<br>MANA 0.595490498545648<br>MATIC 16.40394353407144<br>USDC 35.40029910847166<br>XLM 15926.37688438482 | | | |
| 3.1.579125 | WAI CHIN YU | ADDRESS REDACTED | | | BTC 0.00166932127143335<br>USDT ERC20 1033.61878272062 | | | |
| 3.1.579126 | WAI CHING CHAN | ADDRESS REDACTED | | Yes | BTC 2.43819208665883<br>CEL 1195.33067043998<br>ETH 0.081033310568621<br>USDT ERC20 3544.96 | | | ETH 29.9189666894313 |
| 3.1.579127 | WAI CHING CHAN | ADDRESS REDACTED | | | BTC 0.00158319664888237 | | | |
| 3.1.579128 | WAI CHING CHEUNG | ADDRESS REDACTED | | | ETH 6.14775.720386 | | | |
| 3.1.579129 | WAI CHING CHOI | ADDRESS REDACTED | | | BTC 0.0000000083526599967 | | | |
| 3.1.579130 | WAI CHING KWAN | ADDRESS REDACTED | | | CEL 15.8866068091234<br>USDC 14367.6307805002 | | | |
| 3.1.579131 | WAI CHING LEE | ADDRESS REDACTED | | | BTC 0.000149041413481784<br>USDT ERC20 0.03141219910537883 | | | |
| 3.1.579132 | WAI CHING LEUNG | ADDRESS REDACTED | | | CEL 0.141895142591902 | | | |
| 3.1.579133 | WAI CHING LO | ADDRESS REDACTED | | | ETH 3.03815208193145<br>BTC 0.00593541880968253 | | | |
| 3.1.579134 | WAI CHING OSCAR WONG | ADDRESS REDACTED | | | CEL 0.740893734747114<br>USDC 6103.92133138405<br>ADA 380.563441489796<br>BNB 0.00322817954070854<br>BTC 0.000000831554051935<br>CEL 0.874563160132637<br>DOT 0.0369668910724488<br>ETH 3.11962363999051<br>MATIC 287.906826122156<br>USDC 0.09077317684026 2 | | | |
| 3.1.579135 | WAI CHING PUK | ADDRESS REDACTED | | | BTC 0.00126741015688171<br>ETH 0.023286096246421 | | | |
| 3.1.579136 | WAI CHING WONG | ADDRESS REDACTED | | | AAVE 0.013210869764427 6<br>BNB 0.0105134798826968<br>BTC 0.0001645429662333 92<br>ETH 0.00524444661395484<br>MATIC 11.0794082983 07<br>SNX 0.37716567590278 7<br>USDT ERC20 0.018378396206419 | | | |
| 3.1.579137 | WAI CHIU CHAN | ADDRESS REDACTED | | | BTC 0.000000055318201812<br>CEL 2.1157469212778<br>LTC 0.00000000330624674 8<br>USDC 0.00000001256147446 96 | | | |
| 3.1.579138 | WAI CHIU LUI | ADDRESS REDACTED | | | BTC 0.0118202317759<br>CEL 0.517335304237087<br>ETH 0.639505067136186 | | | |
| 3.1.579139 | WAI CHIU MAN | ADDRESS REDACTED | | | BNB 0.0012703001976618<br>BTC 0.00269001420606059<br>DOT 0.16831274171326 4<br>LUNC 0.1254119993447 55<br>USDC 40.05066757769 | | | |
| 3.1.579140 | WAI CHONG | ADDRESS REDACTED | | | BTC 0.0007700586594715<br>ETH 1.0524137569719 7 | | | |
| 3.1.579141 | WAI CHOO CHEN | ADDRESS REDACTED | | | BTC 0.00000002128988105<br>CEL 0.26391415020225<br>GUSD 0.00157821819153 578<br>USDC 0.00000006188835871 | | | |
| 3.1.579142 | WAI CHU TSUI | ADDRESS REDACTED | | | BTC 0.00001370185639353<br>CEL 0.46850463071851<br>ETH 0.00096174566892331<br>SGB 66.796331484310<br>USDC 10.0070514089845<br>XRP 0.24389243958754 | | | |
| 3.1.579143 | WAI CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.0120381553951882<br>CEL 0.23689528063046 | | | |
| 3.1.579144 | WAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0000012549745587 91<br>CEL 0.0160312486458529 | | | |
| 3.1.579145 | WAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0229991896725694<br>CEL 3.44659501525009<br>USDC 1.22248510569816 | BTC 0.0004748800324 21315 | | |
| 3.1.579146 | WAI CHUN HO | ADDRESS REDACTED | | | CEL 0.01962860989997 | | | |
| 3.1.579147 | WAI CHUN JOSEPH LAU | ADDRESS REDACTED | | | ETH 1.72474785223568<br>SNX 6.30145159398041 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579148 | WAI CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0000000034963730015 | | | |
| | | | | | CEL 0.004829517562558508 | | | |
| | | | | | ETH 0.001171500284455919 | | | |
| | | | | | LINK 9.630704715087698-05 | | | |
| | | | | | SNX 0.000183345033961464 | | | |
| | | | | | USDT ERC20 0.036862709764379 | | | |
| 3.1.579149 | WAI CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0000019801746232397 | | | |
| | | | | | ETH 0.047749899637374 | | | |
| 3.1.579150 | WAI CHUN PHOON | ADDRESS REDACTED | | Yes | BCH 0.00036939378317343 | | | BTC 0.803020542721191 |
| | | | | | BTC 0.29942116707159 | | | ETH 16.7095253827812 |
| | | | | | CEL 143813.354884065 | | | |
| | | | | | ETH 0.00912041284549306 | | | |
| | | | | | USDT ERC20 199.077746828149 | | | |
| 3.1.579151 | WAI CHUN TSANG | ADDRESS REDACTED | | | CEL 3.22304869494228 | | | |
| 3.1.579152 | WAI CHUN TSANG | ADDRESS REDACTED | | | ETH 0.0000000007169685 | | | |
| 3.1.579153 | WAI CHUN WONG | ADDRESS REDACTED | | | CEL 5.17.067490739388 | | | |
| 3.1.579154 | WAI CHUN WONG | ADDRESS REDACTED | | | CEL 6.442449316047098 | | | |
| | | | | | BTC 0.000000000496291223 | | | |
| | | | | | CEL 26.9078090621421 | | | |
| 3.1.579155 | WAI CHUN YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.2 | | | |
| | | | | | BNB 0.0000015841310789 | | | |
| 3.1.579156 | WAI CHUN YIP | ADDRESS REDACTED | | | ETH 0.000019001200234 | | | |
| | | | | | BTC 0.000000585021236983 | | | |
| 3.1.579157 | WAI CHUN YUEN | ADDRESS REDACTED | | | ETH 0.00807142674398055 | | | |
| | | | | | ADA 0.101160017313271 | | | |
| | | | | | BNB 0.018497934965903 | | | |
| | | | | | BTC 0.000094497168998359 | | | |
| | | | | | CEL 1.4444698628548 | | | |
| | | | | | USDC 0.236049633821267 | | | |
| 3.1.579158 | WAI CHUNG CHU | ADDRESS REDACTED | | | BTC 0.000075754197054169 | | | |
| | | | | | CEL 82.7298842050925 | | | |
| | | | | | USDC 0.0000004174806674481 | | | |
| 3.1.579159 | WAI CHUNG FUNG | ADDRESS REDACTED | | | BTC 0.0747637240169243 | | | |
| 3.1.579160 | WAI CHUNG LAM | ADDRESS REDACTED | | | ADA 0.0000017035279464d | | | |
| | | | | | BNB 0.006189851371988822 | | | |
| | | | | | BTC 0.00000247872613077 | | | |
| | | | | | CEL 0.000262505875968173 | | | |
| | | | | | ETH 0.000005119977408727 | | | |
| | | | | | USDC 0.012277943354515589 | | | |
| | | | | | USDT ERC20 0.0211543257001391 | | | |
| 3.1.579161 | WAI CHUNG LAM | ADDRESS REDACTED | | | BTC 0.0000017217387e1947 | | | |
| | | | | | CEL 1.312427303570712 | | | |
| | | | | | USDC 1.35007656373665 | | | |
| 3.1.579162 | WAI CHUNG LAU | ADDRESS REDACTED | | | BTC 0.0015371275289351844 | | | |
| | | | | | CEL 265.99436703531645 | | | |
| | | | | | THKD 16333B.188572104 | | | |
| 3.1.579163 | WAI CHUNG LEUNG | ADDRESS REDACTED | | | CEL 12.9326790910354 | | | |
| | | | | | USDT ERC20 0.0000000397787486026 | | | |
| 3.1.579164 | WAI CHUNG LO | ADDRESS REDACTED | | | ADA 216.85938495082 | | | |
| | | | | | BTC 0.000000001233055562 | | | |
| | | | | | CEL 34.4055320670672 | | | |
| | | | | | USDC 0.000000634199473551 | | | |
| | | | | | USDT ERC20 0.000000067838265582 | | | |
| 3.1.579165 | WAI CHUNG WONG | ADDRESS REDACTED | | | BTC 0.0000000003103280487 | | | |
| | | | | | CEL 330.324985486635 | | | |
| | | | | | ETH 3.976784665029604 | | | |
| 3.1.579166 | WAI CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00000000426686826 | | | |
| | | | | | CEL 0.052511377930008D2 | | | |
| | | | | | ETH 0.000000916258945066 | | | |
| 3.1.579167 | WAI CHUNG YAU | ADDRESS REDACTED | | | BTC 0.000507095435730284 | | | |
| 3.1.579168 | WAI CHUNG YEUNG | ADDRESS REDACTED | | | CEL 0.16460471793765S | | | |
| | | | | | BTC 0.0350887287758476 | | | |
| | | | | | CEL 50.036272652902 | | | |
| | | | | | ETH 0.065 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SGB 23.047050009924 | | | |
| | | | | | XLM 250.494511 | | | |
| | | | | | XRP 240.839692 | | | |
| 3.1.579169 | WAI DAVID TUNG | ADDRESS REDACTED | | | CEL 0.5695456571B4827 | | | |
| | | | | | ETH 0.007856672894110316 | | | |
| | | | | | LUNC 3142.299360S112 | | | |
| | | | | | USDC 0.324217496519739 | | | |
| 3.1.579170 | WAI DICK CHEUNG | ADDRESS REDACTED | | | ADA 0.1225771756231517 | | | |
| | | | | | BNB 0.00000041208359927 | | | |
| | | | | | BTC 0.0000628003604884415 | | | |
| | | | | | CEL 2.3565697874357Z | | | |
| | | | | | ETH 0.001650912186681l44 | | | |
| | | | | | LINK 0.014736105360639 | | | |
| | | | | | USDT ERC20 0.434165075416105 | | | |
| 3.1.579171 | WAI FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.068872037959S563 | | | |
| | | | | | ETH 4.735037270315B3 | | | |
| 3.1.579172 | WAI FAI LAM | ADDRESS REDACTED | | | CEL 1261.229491464l95 | | | |
| 3.1.579173 | WAI FAI WONG | ADDRESS REDACTED | | | BTC 0.000000038028279611 | | | |
| | | | | | CEL 11.7115145712623d | | | |
| | | | | | USDT ERC20 62.6020735899812 | | | |
| 3.1.579174 | WAI FAN CHAN | ADDRESS REDACTED | | | BNB 0.001513614088332973 | | | |
| | | | | | BTC 0.0000636231445S3901 | | | |
| 3.1.579175 | WAI FAN LAU | ADDRESS REDACTED | | | USDC 0.297102748489644 | | | |
| | | | | | BTC 0.000000008160022765 | | | |
| 3.1.579176 | WAI FAN MICHAEL LAU | ADDRESS REDACTED | | | CEL 0.004350086552812217 | | | |
| | | | | | ADA 5261.12407061224 | | | |
| | | | | | BNB 0.284126620d4571 | | | |
| | | | | | BTC 0.66821026482414I6 | | | |
| | | | | | CEL 1.11568359901857 | | | |
| | | | | | ETH 0.019074899572087 | | | |
| | | | | | USDC 146130.854323955 | | | |
| | | | | | USDT ERC20 39.3660811210927 | | | |
| 3.1.579177 | WAI FAN SAM NG | ADDRESS REDACTED | | | BTC 0.0008430250378412d4 | | | |
| | | | | | CEL 1.09065538106076 | | | |
| | | | | | DOT 22.71323880820734 | | | |
| | | | | | MATIC 1.3269776695B226 | | | |
| | | | | | MCDAI 31.375541584022 | | | |
| | | | | | USDC 0.435017803799666 | | | |
| 3.1.579178 | WAI FAT TANG | ADDRESS REDACTED | | | BTC 0.0002497103874263J9 | | | |
| 3.1.579179 | WAI FATT TOH | ADDRESS REDACTED | | | ETH 0.000363873283658277 | | | |
| | | | | | ADA 0.244869939984163 | | | |
| | | | | | BNB 0.078276615626957 | | | |
| | | | | | BTC 0.000002229406448721 | | | |
| | | | | | DOT 0.0295629124483392 | | | |
| | | | | | USDC 0.60340083651260I9 | | | |
| 3.1.579180 | WAI FONG SHUM | ADDRESS REDACTED | | | BTC 0.014204223024948 | | | |
| | | | | | CEL 0.1201023045306S | | | |
| | | | | | ETH 0.09141161013461l73 | | | |
| | | | | | MCDAI 32.102481258144B | | | |
| 3.1.579181 | WAI FONG TAM | ADDRESS REDACTED | | | BTC 0.000824502483664021 | | | |
| | | | | | USDT ERC20 446.204098557991 | | | |
| 3.1.579182 | WAI FOO WANG | ADDRESS REDACTED | | | ETH 0.04767147124398G7 | | | |
| 3.1.579183 | WAI FU WONG | ADDRESS REDACTED | | | USDC 0.0526869275829235 | | | |
| | | | | | BTC 0.0000000005326746 | | | |
| 3.1.579184 | WAI FU WONG | ADDRESS REDACTED | | | CEL 6.843633995264I96 | | | |
| | | | | | BTC 0.096866691236972Z | | | |
| | | | | | CEL 50.8012 | | | |
| | | | | | ETH 0.129388875347878 | | | |
| | | | | | MATIC 302.111393934753 | | | |
| 3.1.579185 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0000000015444307415 | | | |
| | | | | | CEL 0.0748076073524346 | | | |
| | | | | | ETH 0.000000280276758434 | | | |
| 3.1.579186 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0000000035586457B8 | | | |
| | | | | | CEL 373.357594853646 | | | |
| | | | | | ETH 0.000008614524353d1 | | | |
| 3.1.579187 | WAI FU WONG | ADDRESS REDACTED | | | MATIC 0.001776018486687S | | | |
| | | | | | BTC 0.00000010973791932307 | | | |
| | | | | | MATIC 0.576705991463243 | | | |
| 3.1.579188 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.00000016548119489 | | | |
| | | | | | CEL 326.972173922083 | | | |
| | | | | | ETH 0.000000512255667404 | | | |
| 3.1.579189 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0000280865600093269 | | | |
| | | | | | CEL 20.54704365533644 | | | |
| | | | | | ETH 0.407051488526738 | | | |
| 3.1.579190 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.0002575780563551D9 | | | |
| | | | | | CEL 337.587157127925 | | | |
| | | | | | ETH 1.925675373115338 | | | |
| 3.1.579191 | WAI FU WONG | ADDRESS REDACTED | | | BTC 0.00000000953918507 | | | |
| | | | | | CEL 10.313682500S2136 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579192 | WAI FUK HUANG | ADDRESS REDACTED | | | ADA 359.3359659020404<br>BNB 4.1557109979999990-09<br>BTC 0.00011544410234049<br>CEL 1246.95626823532 | | | |
| 3.1.579193 | WAI FUN CHAN | ADDRESS REDACTED | | | BTC 0.00000000858584703<br>CEL 103.97363195092 | | | |
| 3.1.579194 | WAI FUNG HO | ADDRESS REDACTED | | | BTC 0.0000000155004428<br>CEL 60.74215764978 | | | |
| 3.1.579195 | WAI FUNG LAM | ADDRESS REDACTED | | | BTC 0.04811529374525218<br>CEL 0.3049560079544419<br>ETH 4.94829241035459E-05<br>USDC 7.405910907915538 | | | |
| 3.1.579196 | WAI FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.13719543192BB04<br>USDT ERC20 0.8475154B092493 | | | |
| 3.1.579197 | WAI FUNG SUN | ADDRESS REDACTED | | | BTC 0.22545014548610B<br>CEL 1.423024517262S4<br>DOT 0.13827792412S642<br>ETH 3.814342731788812<br>MCDAI 42.3428918577204<br>USDT ERC20 2.173799227189931 | | | |
| 3.1.579198 | WAI FUNG TAM | ADDRESS REDACTED | | | BTC 0.00917713443383549<br>CEL 86.421957274368B<br>ETH 4.11381353253942<br>LINK 6.61<br>LUNC 13.858458744060Z<br>MCDAI 0.23539829660B141<br>USDC 690.308660977477 | | | |
| 3.1.579199 | WAI FUNG TANG | ADDRESS REDACTED | | | MCDAI 0.026339287700793<br>USDC 1.295930532267342 | | | |
| 3.1.579200 | WAI FUNG WONG | ADDRESS REDACTED | | | BTC 0.19282918611476<br>CEL 161.538441360051<br>USDC 1320.46022764154 | | | |
| 3.1.579201 | WAI FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.00063696961793971 | | | |
| 3.1.579202 | WAI GIT SAM | ADDRESS REDACTED | | | BTC 0.001234505863939062<br>CEL 0.006413798520342B<br>LTC 0.26701429869662B<br>USDT ERC20 555.230530499031 | | | |
| 3.1.579203 | WAI HA AU | ADDRESS REDACTED | | | BTC 0.00013972827184B074<br>USDC 5172.790S073662 | | | |
| 3.1.579204 | WAI HAN WINNIE LEE | ADDRESS REDACTED | | | BTC 0.00011862538510749905<br>ETH 0.00960864140848993<br>MATIC 6.176238187B0974<br>USDC 51.076719281060S9<br>USDT ERC20 0.8457104579082I5 | | | |
| 3.1.579205 | WAI HAN WONG | ADDRESS REDACTED | | | BTC 0.00085137640304694B<br>ETH 1.413083326Z3166 | | | |
| 3.1.579206 | WAI HANG CHAN | ADDRESS REDACTED | | | ADA 0.203230043051699<br>BNB 0.001006296411829112<br>BTC 0.001004862935978246<br>USDC 0.43946605662469 | | | |
| 3.1.579207 | WAI HANG CHAN | ADDRESS REDACTED | | | BNB 1.11495022602859<br>BTC 0.004739227105712Z6<br>BUSD 0.0002890473750803<br>CEL 0.200020613009S37<br>DASH 0.0173S099<br>LINK 0.0085734767543673<br>PAX 1.57366214253483<br>USDC 0.41899197001S734<br>USDT ERC20 0.000000388697991062 | | | |
| 3.1.579208 | WAI HANG CHE | ADDRESS REDACTED | | | BTC 0.000766738018488416<br>CEL 4.83088987B0416<br>USDT ERC20 2007.6730906477 | | | |
| 3.1.579209 | WAI HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.000132397324444941<br>CEL 84.35821791650BB | | | |
| 3.1.579210 | WAI HANG HENRY MAN | ADDRESS REDACTED | | | BCH 0.47848412430ZB82<br>BNB 1.009929357018665<br>BTC 0.02044397816894391<br>CEL 1.091987981121i4<br>ETH 2.0715471973953B<br>KLM 205.249899707037<br>XRP 19.7131429314013<br>ZEC 0.191835054986758 | | | |
| 3.1.579211 | WAI HANG NG | ADDRESS REDACTED | | | BCH 0.403<br>BTC 0.28739213636031I63<br>CEL 1395.0427347D199<br>ETH 5.37154245431726<br>MANA 2160<br>OMG 6.46990556<br>PAXG 0.0211610Z6948<br>UNI 14.0938<br>XLM 5289.42548DB<br>ZRX 3440.45 | | | |
| 3.1.579212 | WAI HANG SHEA | ADDRESS REDACTED | | | BNB 1.536505270993S<br>BTC 0.00712967199108404<br>CEL 37.84466041D68<br>ETH 2.19696461528B06<br>TGBP 50.0602042238253<br>USDC 12.2158277B765<br>USDT ERC20 360.649438397663<br>XLM 1017.661762651i92<br>XRP 2163.31256983746 | | | |
| 3.1.579213 | WAI HAU KAN | ADDRESS REDACTED | | | BTC 0.00015081211B548019<br>CEL 2.36519725167593<br>ETH 0.00564025203212296<br>USDC 49.06179943631333 | | | |
| 3.1.579214 | WAI HAU KWOK | ADDRESS REDACTED | | | BTC 0.00070503187028425B<br>USDC 0.088757447452817B | | | |
| 3.1.579215 | WAI HAY HUI | ADDRESS REDACTED | | | USDC 23.65321977B7433 | | | |
| 3.1.579216 | WAI HEI NG | ADDRESS REDACTED | | | BTC 0.003708070640012B5<br>CEL 0.614972189538286<br>THKD 16.39107532296 | | | |
| 3.1.579217 | WAI HEI TIANG | ADDRESS REDACTED | | | USDT ERC20 0.2316563874915I75<br>CEL 0.21514213257159B | | | |
| 3.1.579218 | WAI HIN ANDY TIU | ADDRESS REDACTED | | | USDC 0.7764B130B015581<br>BTC 2.800068505609209-05<br>CEL 8.471342286456632 | | | |
| 3.1.579219 | WAI HIN CHAN | ADDRESS REDACTED | | | BTC 0.000000436049B02498<br>USDC 0.142613015979319 | | | |
| 3.1.579220 | WAI HIN KWOK | ADDRESS REDACTED | | | ADA 225.092843666196<br>BCH 0.36349947<br>BNB 1.67464655366008<br>BTC 0.1063564639217S1<br>CEL 43.073166771825<br>DASH 3.044<br>EOS 4053.0345874305<br>LINK 30<br>LTC 22.6125542860085<br>UNI 149.1764017D7841<br>USDT ERC20 305.0674918207S1 | | | |
| 3.1.579221 | WAI HIN LAU | ADDRESS REDACTED | | | BTC 0.04301550B64394<br>CEL 0.00203546211045906<br>ETH 0.20370929310431I<br>THKD 65931.9908207486<br>TUSD 28451.01954Z9738<br>USDT ERC20 1285.93024307298 | | | |
| 3.1.579222 | WAI HIN LUI | ADDRESS REDACTED | | | BTC 0.00000045446654195B<br>CEL 0.0414579071132447<br>USDT ERC20 415.098408648099 | | | |
| 3.1.579223 | WAI HIN WONG | ADDRESS REDACTED | | | PAX 52.60749170924D2 | | | |
| 3.1.579224 | WAI HING YUEN | ADDRESS REDACTED | | | BNB 9.04910603982990-06<br>BTC 0.00000149232585603Z<br>CEL 0.1091659472412i2 | | | |
| 3.1.579225 | WAI HO CHAN | ADDRESS REDACTED | | | USDC 23.564323714015I3 | | | |
| 3.1.579226 | WAI HO CHAN | ADDRESS REDACTED | | | BTC 0.0000000770087447374 | | | |
| 3.1.579227 | WAI HO CHAN | ADDRESS REDACTED | | | BTC 0.00143941546175B88<br>BUSD 421.726870519673<br>BTC 0.003202943B856754<br>CEL 22.9170577412685 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579228 | WAI HO CHENG | ADDRESS REDACTED | | | BTC 0.00000000096144090?<br>CEL 1060.7982492749<br>DOGE 0.00000000543867491<br>SNX 107.16491723<br>SOL 0.01<br>UNI 0.00001872989064800<br>USDC 149.023148 | | | |
| 3.1.579229 | WAI HO CHEUNG | ADDRESS REDACTED | | | BTC 0.00000077745924503<br>ETH 0.00002236672962010<br> | | | |
| 3.1.579230 | WAI HO CHIU | ADDRESS REDACTED | | | BTC 0.00000103248067<br>CEL 1.17790809945258 | | | |
| 3.1.579231 | WAI HO CHOI | ADDRESS REDACTED | | | CEL 0.91899970163385?<br>BTC 0.00126200060512036 | | | |
| 3.1.579232 | WAI HO CHONG | ADDRESS REDACTED | | | ETH 1.02988253870717<br>BTC 0.00124460134120442<br>CEL 0.00321700158783581 | | | |
| 3.1.579233 | WAI HO CHUI | ADDRESS REDACTED | | | USDT ERC20 42.7682491114289<br>BTC 0.00026105163200664<br>BUSD 3063.25667154227 | | | |
| 3.1.579234 | WAI HO CHUI | ADDRESS REDACTED | | | CEL 4.80530027442037<br>BTC 0.00000000560043558 | | | |
| 3.1.579235 | WAI HO ERIC FUNG | ADDRESS REDACTED | | | CEL 0.00359010025577628<br>BNB 0.00000446156881145 | | | |
| 3.1.579236 | WAI HO FUNG | ADDRESS REDACTED | | | USDT ERC20 0.01459114603312203<br>BTC 0.00242860425808179 | | | |
| 3.1.579237 | WAI HO LEE | ADDRESS REDACTED | | | USDC 410.153387139837<br>BTC 0.00123738653939567 | | | |
| 3.1.579238 | WAI HO MARCO WONG | ADDRESS REDACTED | | | CEL 0.70778761180058<br>BTC 0.1244600124999916 | | | |
| 3.1.579239 | WAI HO NG | ADDRESS REDACTED | | | AVAX 0.15045103502866<br>BTC 0.00024329007098160<br>ETH 0.00306082480098350<br>LUNC 0.0810606181300140<br>MATIC 3.22995977152679<br>SOL 0.047362643055343840<br>USDC 4.36414918139776 | | | |
| 3.1.579240 | WAI HO NG | ADDRESS REDACTED | | | BTC 0.00000070210562653<br>CEL 0.068250510765556<br>USDT ERC20 0.0012199345165135B | | | |
| 3.1.579241 | WAI HO TSE | ADDRESS REDACTED | | | BTC 9.63966436751999E-07<br>ETH 8.94186429376999E-07<br>USDC 0.00127825775465901 | | | |
| 3.1.579242 | WAI HO WALLACE NG | ADDRESS REDACTED | | | MCDAI 0.0415342609029864<br>USDT ERC20 0.6892115489676644 | | | |
| 3.1.579243 | WAI HO WONG | ADDRESS REDACTED | | | BTC 0.00067550379274384<br>CEL 6.67750382004532<br>USDC 15247.3684582314 | | | |
| 3.1.579244 | WAI HO YU | ADDRESS REDACTED | | | BTC 0.00005425115239614<br>USDC 113.7943870071 | | | |
| 3.1.579245 | WAI HOE THAM | ADDRESS REDACTED | | | BTC 0.00000000263383542<br>CEL 0.000004077293269755 | | | |
| 3.1.579246 | WAI HOI STEVEN YAU | ADDRESS REDACTED | | | BTC 0.0000000000026620390596<br>CEL 0.1043054805794B<br>MATIC 5.40498919289021 | | | |
| 3.1.579247 | WAI HON WONG | ADDRESS REDACTED | | | USDC 1.72446055883873<br>AVAX 144.915315488072<br>BTC 0.00174289355591768<br>ETH 0.00168485271416695 | | | |
| 3.1.579248 | WAI HONG HUI | ADDRESS REDACTED | | | USDC 69.8785071005457<br>BTC 0.00000244606147191<br>CEL 0.0682178202125690?<br>ETH 0.00000103112335424?9<br>USDC 0.00315472044727618<br>USDT ERC20 0.000000630773152373 | | | |
| 3.1.579249 | WAI HONG HUNG | ADDRESS REDACTED | | | BTC 0.01410402881604327<br>USDC 12788.7604004715 | | | |
| 3.1.579250 | WAI HONG LAM | ADDRESS REDACTED | | | BTC 0.00106885813725324<br>XRP 1649.56216742198 | | | |
| 3.1.579251 | WAI HONG LEUNG | ADDRESS REDACTED | | | BNB 0.15<br>BTC 0.00084033328795966<br>CEL 96.5742206765764 | | | |
| 3.1.579252 | WAI HONG NG | ADDRESS REDACTED | | | CEL 0.93994155251086?<br>USDC 1.046064426387?09 | | | |
| 3.1.579253 | WAI HONG POON | ADDRESS REDACTED | | | CEL 0.00245983844451313<br>CEL 0.471315547266256<br>ETH 1.99856589966394 | | | |
| 3.1.579254 | WAI HONG WONG | ADDRESS REDACTED | | | USDT ERC20 6.60310397449501<br>CEL 0.02581456698440037 | | | |
| 3.1.579255 | WAI HOO KONG | ADDRESS REDACTED | | | BTC 0.00018830917395578<br>ETH 0.00028608243105021 | | | |
| 3.1.579256 | WAI HOO TANG | ADDRESS REDACTED | | | ADA 273.20960362767<br>BTC 0.05359779245241094<br>DOT 15.971431320090?<br>ETH 0.52347642140687? | | | |
| 3.1.579257 | WAI HOW NG | ADDRESS REDACTED | | | LINK 10.2589582902611<br>USDC 2052.46018638012<br>CEL 0.450525146082825 | | | |
| 3.1.579258 | WAI HUA TAM | ADDRESS REDACTED | | | BTC 0.00956198069753703 | | | |
| 3.1.579259 | WAI HUEN LOW | ADDRESS REDACTED | | | CEL 1.09870862782025 | | | |
| 3.1.579260 | WAI HUNG ALEX WU | ADDRESS REDACTED | | | ADA 207.140320845715<br>BTC 0.10320924863405<br>USDC 1304.7991521452<br>USDT ERC20 6.88546548197166S | | | |
| 3.1.579261 | WAI HUNG ALFRED CHAN | ADDRESS REDACTED | | | BNB 0.43042732<br>BTC 0.00741279535065057<br>CEL 68.9894544228377 | BTC 0.0004957179698207488 | | |
| 3.1.579262 | WAI HUNG CHAN | ADDRESS REDACTED | | Yes | ETH 1.80335497038194<br>AAVE 0.0234662284848061<br>BAT 0.00630291271163337<br>BTC 0.0983473269506987<br>ETH 6.58874056598028<br>TUSD 0.09517841680139988<br>USDC 55.60136596389B4<br>USDT ERC20 0.16103729410606<br>ZRX 0.12031275815262?9 | | | ETH 8.32420655889 |
| 3.1.579263 | WAI HUNG LAM | ADDRESS REDACTED | | | BTC 0.41556936213148<br>CEL 401.640706692999<br>ETH 1.40479510901359<br>LTC 0.386574273458018<br>OMG 49.80431711166288<br>SUSHI 70.6847577540639<br>TGBP 0.531722342653012<br>USDC 353.3653852500B<br>USDT ERC20 0.000000144870440087 | | | |
| 3.1.579264 | WAI HUNG LAW | ADDRESS REDACTED | | | XLM 3111.10934748822<br>BTC 0.05635642891250443 | | | |
| 3.1.579265 | WAI HUNG LEUNG | ADDRESS REDACTED | | | CEL 21.9130308428335<br>ETH 0.00021900094811760B | | | |
| 3.1.579266 | WAI HUNG LIU | ADDRESS REDACTED | | | BTC 0.00011900663106262?<br>CEL 4991.72288162994<br>ETH 16.37211061 | | | |
| 3.1.579267 | WAI HUNG WONG | ADDRESS REDACTED | | | LINK 509.77230856<br>BTC 0.02329118149977B6<br>USDC 0.0817031887645451 | | | |
| 3.1.579268 | WAI I KWAN | ADDRESS REDACTED | | | BTC 0.00042947971920067?<br>CEL 13.54634543B443 | | | |
| 3.1.579269 | WAI IN YEUNG | ADDRESS REDACTED | | | USDC 270.077936<br>BTC 0.00176354857220049<br>CEL 0.385467841174597<br>ETH 0.0712443441212 | | | |
| 3.1.579270 | WAI IP CHAN | ADDRESS REDACTED | | | MATIC 2271.10946083401<br>ADA 1417.75391281321<br>BTC 1.0605708095984 | | | |
| 3.1.579271 | WAI IP TAM | ADDRESS REDACTED | | | ETH 4.32318261857071<br>BTC 0.00128125678807S<br>CEL 0.57901947221236 | | | |
| 3.1.579272 | WAI IP WONG | ADDRESS REDACTED | | | ETH 0.30548845392351?2<br>BTC 0.0357614762038289B | | | |
| 3.1.579273 | WAI IP WONG | ADDRESS REDACTED | | | BNB 0.00008200953603876<br>CEL 0.00144782803163611 | | | |
| 3.1.579274 | WAI IP YU | ADDRESS REDACTED | | | BTC 0.00002309615309369<br>CEL 4.0574017002568? | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579275 | WAI JIN PENG (WEI JINPENG) | ADDRESS REDACTED | | | ADA 811.293022 BTC 0.00128916815349 CEL 15.0378204084221 DOT 12.04781283 ETH 0.15118491039059 | | | |
| 3.1.579276 | WAI JUN TAN | ADDRESS REDACTED | | | CEL 1.08731115949048 | | | |
| 3.1.579277 | WAI KAHA WAITERE | ADDRESS REDACTED | | | CEL 0.115983000030414 | | | |
| 3.1.579278 | WAI KAN LI | ADDRESS REDACTED | | | BTC 0.00106217829055459 DOT 0.0123084748226152 | | | |
| 3.1.579279 | WAI KANG HONG | ADDRESS REDACTED | | Yes | MCDAI 0.177843670682089 ADA 0.46358903333323 AVAX 0.00656630992781187 BTC 0.01568743021219859 CEL 3.19642367867731 USDC 0.124436311423442 | | | BTC 0.0210817522336376 |
| 3.1.579280 | WAI KEAN CHONG | ADDRESS REDACTED | | | BTC 0.00867857974068515 | | | |
| 3.1.579281 | WAI KEEN CHONG | ADDRESS REDACTED | | | CEL 0.00268661577704463 | | | |
| 3.1.579282 | WAI KEEN LEUNG | ADDRESS REDACTED | | | CEL 120.307399013841 BTC 0.00000104554638111607 USDC 0.774074333977759 | | | |
| 3.1.579283 | WAI KEI LIONG | ADDRESS REDACTED | | | USDT ERC20 0.738567310330945 BTC 0.00240783236555708 CEL 7.47487028114968 | | | |
| 3.1.579284 | WAI KEI NG | ADDRESS REDACTED | | | USDC 0.000000448861743B BTC 0.0548190096077809 | | | |
| 3.1.579285 | WAI KEN KHONG | ADDRESS REDACTED | | | ETH 0.330909324027761 CEL 0.00000510514449973S5 | | | |
| 3.1.579286 | WAI KEONG LOW | ADDRESS REDACTED | | | CEL 0.5060169720137 BNB 0.00159185354164272 | | | |
| 3.1.579287 | WAI KEONG WOO | ADDRESS REDACTED | | | BTC 0.00000184601858143I BTC 0.000671707590502182 CEL 91.338879460553 | | | |
| 3.1.579288 | WAI KEUNG KU | ADDRESS REDACTED | | | USDC 0.060382 ADA 0.089479401760868I BNB 0.002915719037355B1 BTC 0.00000406837599811 CEL 27.0064809446629 ETH 0.002842796639619G4 USDC 3.42541186251762 USDT ERC20 2.5277351881407S | | | |
| 3.1.579289 | WAI KEUNG LEE | ADDRESS REDACTED | | | BTC 0.000133285970B082 CEL 6.768908120014009 USDC 5704.185782389D6 | | | |
| 3.1.579290 | WAI KEUNG TAM | ADDRESS REDACTED | | | BTC 0.00168193461093771 THKD 1011.140011214B5 | | | |
| 3.1.579291 | WAI KEUNG TANG | ADDRESS REDACTED | | | BTC 0.01412559186493H7 CEL 13.1479030754222 ETH 0.081032283412056 | | | |
| 3.1.579292 | WAI KEUNG TSE | ADDRESS REDACTED | | | USDC 268.598277361638 ADA 0.123236819934B1 BTC 0.0286084771417509 CEL 0.4247118193I95606 | | | |
| 3.1.579293 | WAI KEUNG YUEN | ADDRESS REDACTED | | | USDC 0.607908401509493 ADA 0.000001127650767Z73 BNB 0.000002554425157S3 BTC 0.00000022548055405G SNX 0.05958357193B237B | | | |
| 3.1.579294 | WAI KHIN CHEONG | ADDRESS REDACTED | | | BTC 0.000877361790151284Z CEL 19.1619765021459 | | | |
| 3.1.579295 | WAI KHUAN LIM | ADDRESS REDACTED | | | ETH 0.302946041091589 BTC 0.000000829979282176 USDC 0.214177116642211 | | | |
| 3.1.579296 | WAI KI CHEUNG | ADDRESS REDACTED | | | USDT ERC20 0.466647914567131 BTC 0.15744532409640S USDC 4997.09314818819 | | | |
| 3.1.579297 | WAI KI RICKY CHUI | ADDRESS REDACTED | | | USDT ERC20 0.00159612583005S29 BTC 6.58038430414999E-07 CEL 0.3640806B4675319 ETH 0.00081521405737477 | | | |
| 3.1.579298 | WAI KI TSE | ADDRESS REDACTED | | | USDC 0.722653664786457 BTC 0.100998954558293 CEL 7.84051181880762 | | | |
| 3.1.579299 | WAI KI VICKY NG | ADDRESS REDACTED | | | ETH 0.00205520122129341 BTC 0.029962497569088S CEL 1.89247374800678 ETH 0.04551070315818D9 | | | |
| 3.1.579300 | WAI KIN CHAN | ADDRESS REDACTED | | | MCDAI 64 BTC 0.00123285152845017 CEL 0.790085660564S2 | | | |
| 3.1.579301 | WAI KIN LAI | ADDRESS REDACTED | | | ETH 0.005547B781307433I | | | |
| 3.1.579302 | WAI KIN LAM | ADDRESS REDACTED | | | CEL 136.99480499669I9 BTC 0.000011282210354681 CEL 568.399218120598 MATIC 949.94814787534 | | | |
| 3.1.579303 | WAI KIN LEO CHIU | ADDRESS REDACTED | | | USDC 0.005041 ADA 4.239005714165J8 BTC 0.00000124973941367I ETH 0.00076574805482447I LUNC 105079.405887312 MATIC 0.02670644465134 SOL 0.00034906J911993497 USDC 0.00302441429599281 UST 43.6255004487181 | | | |
| 3.1.579304 | WAI KIN LEUNG | ADDRESS REDACTED | | | BTC 0.001936644353782Z9 CEL 13.7384118988293 ETH 0.34850125125378I | | | |
| 3.1.579305 | WAI KIN LO | ADDRESS REDACTED | | | USDC 0.271142924092092 BTC 0.000000535675904808 USDC 0.314057446636002 | | | |
| 3.1.579306 | WAI KIN TSUI | ADDRESS REDACTED | | | BTC 0.00000201719779417J DOT 0.00360947756130Z | | | |
| 3.1.579307 | WAI KIN TSUI | ADDRESS REDACTED | | | USDC 0.00009565319388819J BTC 0.00026008298173411I96 DOT 0.00411984599813464 | | | |
| 3.1.579308 | WAI KIN WONG | ADDRESS REDACTED | | | ETH 0.000041212916857719 ADA 0.000000779085619289 BNB 0.0000000460062675S CEL 0.173005B0052414 | | | |
| 3.1.579309 | WAI KIN WONG | ADDRESS REDACTED | | | BTC 0.000034763B020749 | | | |
| 3.1.579310 | WAI KIN YANG | ADDRESS REDACTED | | | BTC 0.000968340246109988 | | | |
| 3.1.579311 | WAI KIN YEUNG | ADDRESS REDACTED | | | CEL 0.811552634999645 BTC 0.000104056915514738 | | | |
| 3.1.579312 | WAI KIONG POON | ADDRESS REDACTED | | | CEL 0.212459020792139 ADA 758.24622527084 BTC 0.0797515417567115 CEL 68.338276182317S COMP 0.01291298033190446 ETH 1.27407426148759 USDC 3201.53235486542 XLM 1916.5529702 XRP 52.06.883826750D6 | | | |
| 3.1.579313 | WAI KIT CHAN | ADDRESS REDACTED | | | BTC 0.0181112419697666 | | | |
| 3.1.579314 | WAI KIT CHAN | ADDRESS REDACTED | | | BNB 0.000077396420941I82 BTC 0.000436012824197266 CEL 3.918B06760113S USDC 0.018089612413006S | | | |
| 3.1.579315 | WAI KIT CHEUNG | ADDRESS REDACTED | | | USDT ERC20 0.021221653339087 BTC 0.000565772163430893 CEL 0.564018499405954 MATIC 0.589841805509594 USDC 0.00033687350467687 XLM 0.00354290391965B5 | | | |
| 3.1.579316 | WAI KIT CHIN | ADDRESS REDACTED | | | BTC 0.000947528287323Z USDT ERC20 691.955708644608 | | | |
| 3.1.579317 | WAI KIT CHIN | ADDRESS REDACTED | | | USDT ERC20 425.346953887383 | | | |
| 3.1.579318 | WAI KIT CHODONG | ADDRESS REDACTED | | | BTC 0.00276061968775032 CEL 17.822828417737 | | | |
| 3.1.579319 | WAI KIT CHOW | ADDRESS REDACTED | | | USDT ERC20 424.621 CEL 3.52023362793587 | | | |
| 3.1.579320 | WAI KIT CHRISTOPHER HUEN | ADDRESS REDACTED | | | USDT ERC20 82.56745 BTC 0.001073441046411 ETH 0.00366023920828094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579321 | WAI KIT CHUM | ADDRESS REDACTED | | | CEL 0.09117145410430B2<br>ETH 0.00040252164025B234 | | | |
| 3.1.579322 | WAI KIT CHUNG | ADDRESS REDACTED | | | BNB 0.449177933B614<br>CEL 3.640620025B599 | | | |
| 3.1.579323 | WAI KIT HUNG | ADDRESS REDACTED | | | BNB 0.00005363053B527B39<br>BTC 0.00001429699541269B1<br>BUSD 0.00260426364776512<br>CEL 0.03129205339206B33<br>ETH 0.00032BB226782013227<br>USDC 0.44929544198174Z<br>XRP 0.000000619292110752 | | | |
| 3.1.579324 | WAI KIT KWAN | ADDRESS REDACTED | | | CEL 2.681732604260637 | | | |
| 3.1.579325 | WAI KIT LAM | ADDRESS REDACTED | | | BTC 0.002427858265D0605 | | | |
| 3.1.579326 | WAI KIT LEE | ADDRESS REDACTED | | Yes | USDT ERC20 5.585293931558B<br>BTC 0.000B312221446638B1<br>ETH 0.56B6848027750006 | | | BTC 0.040398520066260Z2<br>ETH 0.4626746554210b1 |
| 3.1.579327 | WAI KIT LEE | ADDRESS REDACTED | | | USDT ERC20 4.726788678B4673<br>ADA 0.428597B20644293<br>BTC 0.00118314274663B53 | | | |
| 3.1.579328 | WAI KIT NG | ADDRESS REDACTED | | | CEL 1.01764160986981<br>CEL 5.477649348B1188<br>MATIC 289.98 | | | |
| 3.1.579329 | WAI KIT NG | ADDRESS REDACTED | | | BTC 0.0000000049610A0042<br>CEL 0.3065400B6942182 | | | |
| 3.1.579330 | WAI KIT NGAI | ADDRESS REDACTED | | | BTC 0.0000000B0B514196322<br>CEL 108.479775515B09 | | | |
| 3.1.579331 | WAI KIT ONG | ADDRESS REDACTED | | | BTC 0.00000075049894353b<br>GUSD 0.1652021551455Z8<br>USDC 0.1010107595539711 | BTC 0.00000001355B80849155<br>GUSD 0.001622215314154335<br>USDC 0.0013804404693366 | | |
| 3.1.579332 | WAI KIT SQUALL NGAI | ADDRESS REDACTED | | | BTC 0.153979972173075<br>CEL 56.62143160654S6 | | | |
| 3.1.579333 | WAI KIT TONG | ADDRESS REDACTED | | | BTC 0.000000003392405159<br>CEL 990.323853829583<br>ETH 0.009208917363B4463<br>SNX 962.68114057<br>USDT ERC20 0.003308658710038B | | | |
| 3.1.579334 | WAI KIT WONG | ADDRESS REDACTED | | | BTC 0.0000013088515B5427 | | | |
| 3.1.579335 | WAI KIT YUNG | ADDRESS REDACTED | | | BTC 0.0002909297597454BB | | | |
| 3.1.579336 | WAI KIT YUNG | ADDRESS REDACTED | | | BTC 0.00123034706853122 | | | |
| 3.1.579337 | WAI KIU LEE | ADDRESS REDACTED | | | USDC 0.10367128003B525<br>USDT ERC20 0.05601695748076I99 | | | |
| 3.1.579338 | WAI KONG JEREMY YOW | ADDRESS REDACTED | | | AAVE 0.00B48354593376723<br>BTC 0.003131600044833276<br>CEL 0.133849475094307<br>DOT 0.4344036085173A4<br>ETH 0.894950493653745<br>MATIC 0.7199267451760B2<br>MCDAI 0.2270B516419652I | | | |
| 3.1.579339 | WAI KONG LEUNG | ADDRESS REDACTED | | | ADA 0.1920192809375B6<br>BTC 0.0003440320484B255<br>CEL 0.7571581010547S1 | | | |
| 3.1.579340 | WAI KUAN KONG | ADDRESS REDACTED | | | BTC 0.000551B06515764347I<br>ETH 0.000509302668362728<br>MCDAI 26.6428060473534<br>USDT ERC20 0.109354063889234B | | | |
| 3.1.579341 | WAI KUEN CHENG | ADDRESS REDACTED | | | BTC 0.000163637717167489<br>CEL 0.0152601460099418<br>ETH 0.002133016334515178<br>USDC 22.14933242949A | | | |
| 3.1.579342 | WAI KUEN TERENCE LAI | ADDRESS REDACTED | | | BNB 0.00009257862243907B<br>BTC 0.000000762478565944<br>CEL 20.657880054935<br>UNI 0.015487944B705289<br>USDC 0.004 | | | |
| 3.1.579343 | WAI KUEN YIP | ADDRESS REDACTED | | | ADA 0.26184897354366Z<br>BTC 0.000001333688373195<br>USDC 0.058783467113110S<br>USDT ERC20 0.2498227458378A4 | | | |
| 3.1.579344 | WAI KUEN TUNG | ADDRESS REDACTED | | | GUSD 106.1078184664597 | | | |
| 3.1.579345 | WAI KWAN | ADDRESS REDACTED | | | BTC 0.0000335978591153723<br>ETH 0.0007512271589789S3<br>USDC 2.40734933056851 | | | |
| 3.1.579346 | WAI KWAN CHAN | ADDRESS REDACTED | | | ADA 0.1662552195927B81<br>BTC 0.0000000047985234B<br>CEL 0.0014064B4418830Z1 | | | |
| 3.1.579347 | WAI KWAN LEE | ADDRESS REDACTED | | | ADA 0.1519878839045S3<br>BNB 0.001800812311157742<br>BTC 0.0000000026529279164<br>CEL 0.000189788243655944<br>PAX 0.0015889064367082l<br>USDC 0.0992770556714461 | | | |
| 3.1.579348 | WAI KWAN LEE | ADDRESS REDACTED | | | BTC 0.0013336481598D911<br>CEL 361.70653393746S<br>USDT ERC20 0.2506433996501l48 | | | |
| 3.1.579349 | WAI KWOK CHAN | ADDRESS REDACTED | | | BTC 0.002246686137946S2<br>CEL 26.13499036421I7 | | | |
| 3.1.579350 | WAI KWOK KWONG | ADDRESS REDACTED | | Yes | AAVE 0.00000694907236367S<br>ADA 0.044213469454378<br>BNB 0.00000779B302988457<br>CEL 0.0999559102290415<br>ETH 0.000232B27722260008<br>LTC 0.00007638538383681<br>USDC 137.776873629352<br>USDT ERC20 7.265961732397l62 | | | ETH 20.5648136466684 |
| 3.1.579351 | WAI KWON CHONG | ADDRESS REDACTED | | | BTC 0.007497976225413617<br>CEL 8.23670081545696 | | | |
| 3.1.579352 | WAI KWONG WONG | ADDRESS REDACTED | | | BTC 0.0000171113631602Z<br>CEL 72.89993289501149<br>USDC 100 | | | |
| 3.1.579353 | WAI KWUN KUNG | ADDRESS REDACTED | | | BTC 0.0013609910300333<br>USDC 16.3522754183S4<br>USDT ERC20 38.70567814650209 | | | |
| 3.1.579354 | WAI LAAM YEUNG | ADDRESS REDACTED | | | BTC 0.00169948770904498<br>CEL 30.989680076182b9 | | | |
| 3.1.579355 | WAI LAI LAM | ADDRESS REDACTED | | | AVAX 100<br>BTC 0.00000000489295b8<br>CEL 25606.3168826387<br>DOGE 93<br>ETH 6.4525484867451b<br>USDC 85.5115804501742 | | | |
| 3.1.579356 | WAI LAI TAN | ADDRESS REDACTED | | | BTC 0.018360516313352D2<br>CEL 5.373788700322S<br>ETH 0.151107323671533 | | | |
| 3.1.579357 | WAI LAK KWOK | ADDRESS REDACTED | | | ETH 0.00161567976267887 | | | |
| 3.1.579358 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.0000010774468514019<br>XRP 0.181075970204408 | | | |
| 3.1.579359 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.00006766716620052Z | | | |
| 3.1.579360 | WAI LAM CHAN | ADDRESS REDACTED | | | BTC 0.001676696210911S9<br>CEL 50.6502394525241<br>ETH 0.0000002969297479l2 | | | |
| 3.1.579361 | WAI LAM CHU | ADDRESS REDACTED | | | BTC 0.0038784202598472A<br>ETH 0.21332321159034 | | | |
| 3.1.579362 | WAI LAM HUNG | ADDRESS REDACTED | | | BTC 0.00210988540362A8<br>USDT ERC20 630.95505212395 | | | |
| 3.1.579363 | WAI LAM KO | ADDRESS REDACTED | | | CEL 137.627260572689<br>USDT ERC20 4400 | | | |
| 3.1.579364 | WAI LAM LOH | ADDRESS REDACTED | | | ETH 0.103041841351661<br>USDC 483.438719B82453 | | | |
| 3.1.579365 | WAI LAM TANG | ADDRESS REDACTED | | | BTC 0.0000000147474718<br>USDT ERC20 1.1625285758581 7 | | | |
| 3.1.579366 | WAI LAM TSANG | ADDRESS REDACTED | | | BTC 0.00000149933058020S<br>ETH 0.000816693486979927<br>USDC 2.974977B1055091 | | | |
| 3.1.579367 | WAI LAM WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.005718096553136A | | | |
| 3.1.579368 | WAI LAM WONG | ADDRESS REDACTED | | | BAT 0.00026591313949135b<br>BTC 0.093103472952980S<br>CEL 0.052664502762139<br>ETH 0.01089109060916S4<br>USDT ERC20 1.7134174759316Z | | | |
| 3.1.579369 | WAI LAN KAM | ADDRESS REDACTED | | | BTC 0.000000649304332229<br>USDC 0.65623182546044b | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579370 | WAI LAP TING | ADDRESS REDACTED | | | BTC 0.4501077825467S3 CEL 1073.2905S271421 ETH 28.33635159063936 USDC 0.000000027938114912 | | | |
| 3.1.579371 | WAI LEE KOO | ADDRESS REDACTED | | | ADA 0.24837012416S582 BNB 0.0007978165863715515 BUSD 15.427473066680B CEL 4.573843345737B1 | | | |
| 3.1.579372 | WAI LENG HO | ADDRESS REDACTED | | | BNB 1.03309166845143 BTC 0.013124795875144S CEL 0.364539348760379 | | | |
| 3.1.579373 | WAI LENG LEE | ADDRESS REDACTED | | | BTC 0.000987325902742353 ETH 0.2239381872106S5 USDT ERC20 150.60000930284 | | | |
| 3.1.579374 | WAI LEONG | ADDRESS REDACTED | | | BNB 1.65083117109723 BTC 0.18328332516853S USDC 0.109573411752239 USDT ERC20 1.96174622382861 | | | |
| 3.1.579375 | WAI LEONG CHIN | ADDRESS REDACTED | | | BTC 0.000731749620332519 ETH 0.00083282016670060S | | | |
| 3.1.579376 | WAI LEONG CHOW | ADDRESS REDACTED | | | ADA 3037.234269B0281 BNB 0.59527053287244 BTC 0.19097832645802S9 ETH 10.791832035081S2 MATIC 11.09909184060B4 | | | |
| 3.1.579377 | WAI LEONG EWAN YAP | ADDRESS REDACTED | | | BAT 291.350564042302 BTC 0.471570620422166 CEL 2.70776445919833 DOT 6.05038889585455 LTC 1.148001305S5408 MATIC 295.93569537436S3 XRP 3028.22481213134 | | | |
| 3.1.579378 | WAI LEONG KOON | ADDRESS REDACTED | | | DOT 0.19291413313476S ETH 0.00011836705753595S | | | |
| 3.1.579379 | WAI LEUK LAW | ADDRESS REDACTED | | | BTC 0.00124368281969 CEL 13.5282848073B9 USDC 504.104744886679 | | | |
| 3.1.579380 | WAI LEUK LEE | ADDRESS REDACTED | | | BTC 0.000272942001543264 CEL 0.00975388948512972 LTC 0.01093786 | | | |
| 3.1.579381 | WAI LEUNG ALFRED LAU | ADDRESS REDACTED | | | BTC 0.99625399940S866 ETH 0.008123112915892372 | | | |
| 3.1.579382 | WAI LEUNG CHAN | ADDRESS REDACTED | | | ADA 298.90714218926S BCH 0.000107168046823755 BNB 0.1395486867664B BTC 0.0049404592319475S CEL 7.01905120282229 ETH 1.228326687000T7 MATIC 140.529045301585 USDC 300.00000906113 USDT ERC20 4.02674642047234 XRP 104.584728008189 | | | |
| 3.1.579383 | WAI LEUNG CHAN | ADDRESS REDACTED | | | BTC 0.01042173801097S7 CEL 12.346294932087S USDT ERC20 225.396169168677 | | | |
| 3.1.579384 | WAI LEUNG ISAAC HO | ADDRESS REDACTED | | | CEL 1.196494932686B ETH 0.031766489635197I | | | |
| 3.1.579385 | WAI LEUNG LIU | ADDRESS REDACTED | | | BTC 2.58510003269996E-07 CEL 0.00417741293517552 USDC 0.936534467031235 USDT ERC20 1.9989682832323 | | | |
| 3.1.579386 | WAI LI WONG | ADDRESS REDACTED | | | CEL 45.9237571202729 | | | |
| 3.1.579387 | WAI LIM KAN | ADDRESS REDACTED | | | BTC 0.001062889156145I6 CEL 5.1702097761802B | | | |
| 3.1.579388 | WAI LIM LIU | ADDRESS REDACTED | | | BTC 0.0014163595406689 USDC 582.99664354236I9 | | | |
| 3.1.579389 | WAI LIN KYAW PHYO | ADDRESS REDACTED | | | BTC 8.5685410384099ΘΘΕ-07 ETH 1.6484685941966 GUSD 1.539725763618B5 | | | |
| 3.1.579390 | WAI LIN LIM | ADDRESS REDACTED | | | BTC 0.0009966223018286S5 CEL 70.0270990418002 | | | |
| 3.1.579391 | WAI LING CHAN | ADDRESS REDACTED | | | BTC 0.257526426374389 ETH 0.00373968206593867 | | | |
| 3.1.579392 | WAI LING CHAN | ADDRESS REDACTED | | | ADA 257.037520230269 BTC 0.00112086367272B7 CEL 2.190497204B164 | | | |
| 3.1.579393 | WAI LING CHAN | ADDRESS REDACTED | | | BTC 0.0000076761570082 USDC 0.672191286251027 USDT ERC20 0.0709318633460378 | | | |
| 3.1.579394 | WAI LING CHIN | ADDRESS REDACTED | | | BTC 0.001628698174147I6 USDC 636.304852366038 | | | |
| 3.1.579395 | WAI LING CHU | ADDRESS REDACTED | | | BNB 0.087759952699576S DOT 0.00076162097762S626 DOT 0.58439561412443I ETH 0.020360246131667S GUSD 70.035449064358 | | | |
| 3.1.579396 | WAI LING HUI | ADDRESS REDACTED | | | BTC 0.00209515990075853 CEL 3.49316130703134 ETH 0.000075449703180458 USDC 10.5399896258881 | | | |
| 3.1.579397 | WAI LING LEE | ADDRESS REDACTED | | | BNB 0.00134645153728658 BTC 0.00013981472346804I ETH 0.00090543461330067 USDC 1.01461433333S | | | |
| 3.1.579398 | WAI LING TSANG | ADDRESS REDACTED | | | BTC 0.00000598612894595 GUSD 0.00958721211227561 | | | |
| 3.1.579399 | WAI LING TSOI | ADDRESS REDACTED | | | BNB 0.0015368388411012I4 BTC 0.000047332586092045 USDT ERC20 0.334930524210021 | | | |
| 3.1.579400 | WAI LING WONG | ADDRESS REDACTED | | | BTC 0.00130301102091065 CEL 5.067934281520B9 | | | |
| 3.1.579401 | WAI LIU | ADDRESS REDACTED | | | BTC 0.0000000010148133925 | BTC 0.00000067752410I62265 | | |
| 3.1.579402 | WAI LO YAN | ADDRESS REDACTED | | | BTC 0.00148938660587026 BUSD 1009.01104389338 CEL 0.595676713190496 | | | |
| 3.1.579403 | WAI LOK LING | ADDRESS REDACTED | | | BTC 1.187218277999990-09 BUSD 0.5351562403583Z1 CEL 0.31918493679570I | | | |
| 3.1.579404 | WAI LOK TUNG | ADDRESS REDACTED | | | BTC 0.000000291907964629 USDT ERC20 0.3354723322B348 | | | |
| 3.1.579405 | WAI LOK WAN | ADDRESS REDACTED | | | ADA 3.70377438S9158 BTC 0.00107935397884I33 CEL 38.149936535986 DOT 0.161987053848083 ETH 0.012716063937 USDC 1402.16 USDT ERC20 10882.8454338389 | | | |
| 3.1.579406 | WAI LONG VERRON CHOI | ADDRESS REDACTED | | | BTC 0.1218633866862176 | | | |
| 3.1.579407 | WAI LOON CHIONG | ADDRESS REDACTED | | | BTC 0.00234241584117861 CEL 23.0953649050942 GUSD 400 USDC 250.96 | | | |
| 3.1.579408 | WAI LOON FONG | ADDRESS REDACTED | | | BTC 6.83847997691999E-07 GUSD 1.27065313297281 | | | |
| 3.1.579409 | WAI LOON LEE | ADDRESS REDACTED | | | BNB 0.000003316803106465 BTC 0.0000023538667030I4 BUSD 0.854036178033597 USDT ERC20 0.309427001141626 | | | |
| 3.1.579410 | WAI LOON LEE | ADDRESS REDACTED | | | BTC 0.000167931025369223 ETH 1.262678140612I4 SOL 2.36557880328283 | | | |
| 3.1.579411 | WAI LOON LEONG | ADDRESS REDACTED | | | BCH 0.41888094331864 BTC 0.023669893060147Z CEL 43.6352359927315 ETH 0.8331223636451109 LTC 2.95083806693684 MCDAI 74.4606115375108 USDT ERC20 141.675141593391 XRP 1143.25361423976 | | | |
| 3.1.579412 | WAI LOONG MOO | ADDRESS REDACTED | | | BTC 0.00105275154528832 CEL 60 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579413 | WAI LOONG NG | ADDRESS REDACTED | | | BTC 0.0012366091473299; CEL 0.0079596890459703; COMP 0.0060449615820195; DOT 0.0119462788929329; ETH 0.0103080239370077; MATIC 380.54004861976; ZRX 697.00383236225 | | | |
| 3.1.579414 | WAI LUEN ANGUS LEE | ADDRESS REDACTED | | | BTC 0.0026317594542588; CEL 228.15183895093; SNX 12.38; XRP 145.08 | | | |
| 3.1.579415 | WAI LUN AU | ADDRESS REDACTED | | | CEL 4.69267805916704; USDT ERC20 8.29366974079172 | | | |
| 3.1.579416 | WAI LUN CHAN | ADDRESS REDACTED | | | BTC 0.0011782390821881; ETH 28.565916262245 | | | |
| 3.1.579417 | WAI LUN CHAN | ADDRESS REDACTED | | | ADA 0.0021260709847349; BNB 0.00244811182611; BTC 0.0000000061497517; CEL 0.197973606480744; USDC 0.47814128523215 | | | |
| 3.1.579418 | WAI LUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0068246401568090; BUSD 1.007517060018; USDC 1.33102250646831; USDT ERC20 1.633539289509694 | | | |
| 3.1.579419 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.0009533566046824; CEL 0.0166771980525264 | | | |
| 3.1.579420 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.0059711576609806; USDC 465.531812217463; USDT ERC20 52.531831406473 | | | |
| 3.1.579421 | WAI LUN CHONG | ADDRESS REDACTED | | | BTC 0.0000015045228711; CEL 51.932914023088; ETH 0.0000652577571111; USDT ERC20 0.0017312169851461; UST 0.0000235063810076; XLM 1509.35687646811 | | | |
| 3.1.579422 | WAI LUN FAN | ADDRESS REDACTED | | | BTC 0.0001987021342926; ETH 0.0018104992458726 | | | |
| 3.1.579423 | WAI LUN IP | ADDRESS REDACTED | | | BTC 0.0000085766167333; USDT ERC20 0.557525663889347 | | | |
| 3.1.579424 | WAI LUN LAM | ADDRESS REDACTED | | | CEL 1.0685761644581 | | | |
| 3.1.579425 | WAI LUN LEUNG | ADDRESS REDACTED | | | BTC 0.0005109547540283; CEL 48.101642321439; ETH 0.0588606084275644; USDT ERC20 1083.267835 | | | |
| 3.1.579426 | WAI LUN LIEW | ADDRESS REDACTED | | | BTC 0.0013427047511071; USDC 2354.77262497502 | | | |
| 3.1.579427 | WAI LUN MAN | ADDRESS REDACTED | | | BTC 0.0027389903063786 | | | |
| 3.1.579428 | WAI LUN NG | ADDRESS REDACTED | | | BTC 0.0024009809863172 | | | |
| 3.1.579429 | WAI LUN SHIU | ADDRESS REDACTED | | | ETH 0.0007611640726231; SUSHI 0.0645168931669059; USDC 5.17907365043 | | | |
| 3.1.579430 | WAI LUN WONG | ADDRESS REDACTED | | | ETH 0.001510207303010146 | | | |
| 3.1.579431 | WAI LUN WONG | ADDRESS REDACTED | | | AAVE 3.86733816274324; BTC 0.0000008235458140; CEL 3374.78491780201; COMP 2.39492309717052; ETH 1.90898560219692; LINK 86.859603188593; LTC 9.154986915; SGB 338.66053543026; XRP 2791.72085 | | | |
| 3.1.579432 | WAI LUN WU | ADDRESS REDACTED | | | BTC 0.0000000009220259815; CEL 0.40665095752; ETH 0.0000000013 | | | |
| 3.1.579433 | WAI LUN YEUNG | ADDRESS REDACTED | | Yes | BTC 0.000000033299159; CEL 133.372775726512; USDC 0.0000001640424498; USDT ERC20 0.000024 | | | BTC 1.21943732203605 |
| 3.1.579434 | WAI LUN YU | ADDRESS REDACTED | | | ADA 488.587541089721; AVAX 9.134348267235; BNB 1.08065940466812; BTC 0.0007942576191970; CEL 867.30270186186; DOT 16.725792291145; MATIC 154.972413746614; SOL 5.7707062626320; USDC 4010.64980725002; USDT ERC20 0.0000004234859716; ZEC 3.22587541700456 | | | |
| 3.1.579435 | WAI LUNG RAYMOND KAM | ADDRESS REDACTED | | | BTC 0.0716176164130034 | | | |
| 3.1.579436 | WAI LUNG WONG | ADDRESS REDACTED | | | CEL 0.0000073524512414; CEL 0.26006207211018; ETH 0.0000014557178936; SNX 0.0937507131910958 | | | |
| 3.1.579437 | WAI LWIN MYINT | ADDRESS REDACTED | | | BTC 0.0023881353843451; CEL 0.0443408246768349; USDC 1.70134008210 | | | |
| 3.1.579438 | WAI MAN CHAN | ADDRESS REDACTED | | | BTC 0.0129820562663205 | | | |
| 3.1.579439 | WAI MAN CHAN | ADDRESS REDACTED | | | BNB 0.0017708569687233; BTC 0.0000000446089510 | | | |
| 3.1.579440 | WAI MAN CHAN | ADDRESS REDACTED | | | BTC 0.0017033993596037 | | | |
| 3.1.579441 | WAI MAN CHAN | ADDRESS REDACTED | | | USDT ERC20 2587.80929544793 | | | |
| 3.1.579442 | WAI MAN CHU | ADDRESS REDACTED | | | BTC 0.0006012909618014; ETH 0.9767271263953 | | | |
| 3.1.579443 | WAI MAN KONG | ADDRESS REDACTED | | | ADA 0.2367869122367775; BTC 0.1791639079218; CEL 0.17681888319938; ETH 1.018867573567133; GUSD 0.0508256274847036; MATIC 376.7917645083913; SNX 0.0092912766631292593; USDC 47354.9427086971 | | | |
| 3.1.579444 | WAI MAN KWOK | ADDRESS REDACTED | | | BTC 0.0000000079518096 76; CEL 0.0000003821712900638; USDC 0.0000007565945261316; USDT ERC20 0.500315711923878 | | | |
| 3.1.579445 | WAI MAN LAM | ADDRESS REDACTED | | | CEL 1.068606518486 15 | | | |
| 3.1.579446 | WAI MAN LAM | ADDRESS REDACTED | | | ADA 0.11392073843608 2; BNB 0.0014535979188848 8; BTC 7.351022227456996 -06; CEL 0.1350421457843 72; THKD 29.17943150012 12; USDC 0.647599451757113 | | | |
| 3.1.579447 | WAI MAN LEUNG | ADDRESS REDACTED | | | BTC 0.0011263741173616 6; CEL 111.210938940013; ETH 6.38849517183076 2 | | | |
| 3.1.579448 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000002447404927 42; USDC 0.28007194901781 6 | | | |
| 3.1.579449 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000017465010823 1; USDC 0.223825758906852 | | | |
| 3.1.579450 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0015022064101277 9; LTC 0.00223129737625227 | | | |
| 3.1.579451 | WAI MAN LO | ADDRESS REDACTED | | | BTC 2.3435230067099 E-07; BUSD 0.3162852015027 74 | | | |
| 3.1.579452 | WAI MAN LO | ADDRESS REDACTED | | | USDC 0.2389334133406 33 | | | |
| 3.1.579453 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000002515330976 86; BUSD 0.3557085232525 1 | | | |
| 3.1.579454 | WAI MAN LO | ADDRESS REDACTED | | | USDC 0.2375059250713692 | | | |
| 3.1.579455 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000002361320680 38; BUSD 0.3148846218468197 | | | |
| 3.1.579456 | WAI MAN LO | ADDRESS REDACTED | | | USDC 0.0034689810139735 2; BTC 0.0000003739602216 64; USDC 0.3490082513572 87 | | | |
| 3.1.579457 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000002736414237 19; USDC 0.350869652288537 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579458 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000010345656800962<br>USDC 0.2804573282419981 | | | |
| 3.1.579459 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000049994015317945<br>CEL 0.0083301685716629<br>UNI 9.678389557844698<br>USDC 0.0000008266503340048<br>USDT ERC20 0.3124444162612517 | | | |
| 3.1.579460 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.0000003436200148<br>BUSD 0.2330701953133<br>USDC 0.0271200245643529 | | | |
| 3.1.579461 | WAI MAN LO | ADDRESS REDACTED | | | BTC 0.000000000507313052<br>USDC 0.0078869529627007 | | | |
| 3.1.579462 | WAI MAN RAYMOND CHAN | ADDRESS REDACTED | | | BTC 1.43807303366897<br>ETH 28.51150460441619 | | | |
| 3.1.579463 | WAI MAN SANDY LO | ADDRESS REDACTED | | | BTC 0.0000009528952435638<br>CEL 0.0079857234172171<br>THXD 15.4168358453689<br>USDC 0.8047258711098955 | | | |
| 3.1.579464 | WAI MAN TOM | ADDRESS REDACTED | | | BTC 0.0525212393025522 | | | |
| 3.1.579465 | WAI MAN TSANG | ADDRESS REDACTED | | | BTC 0.2778960580655238 | BTC 0.007280693290421 | | |
| 3.1.579466 | WAI MAN TSUI | ADDRESS REDACTED | | | USDC 4571.6143618275 | | | |
| 3.1.579467 | WAI MAN YEUNG | ADDRESS REDACTED | | | BTC 5.25958503819996-08<br>XRP 0.00000103165457954<br>BTC 0.0000005350832825844 | | | |
| 3.1.579468 | WAI MAU CHAN | ADDRESS REDACTED | | | CEL 0.00307512623329647<br>ETH 0.0008469969904415524 | | | |
| 3.1.579469 | WAI MEI YAU | ADDRESS REDACTED | | | BTC 0.0010992613665387<br>CEL 0.6548270872422559<br>ETH 0.0000271176929445175 | | | |
| 3.1.579470 | WAI MENG CHEONG | ADDRESS REDACTED | | | BTC 0.15546811456267<br>CEL 42.2367277663558<br>ETH 3I | | | |
| 3.1.579471 | WAI MENG YONG | ADDRESS REDACTED | | | BTC 0.0031251395473736S<br>CEL 118.194176006836<br>AAVE 9.0000002568687<br>ADA 0.00000001859479557SS<br>BNB 1.11189103<br>BTC 0.100099187022586<br>CEL 3318.00841005815<br>ETH 1.47<br>USDC 0.000000804757290924<br>USDT ERC20 0.000000896274633853 | | | |
| 3.1.579472 | WAI MIN KHANT | ADDRESS REDACTED | | | BNB 0.000000575435252566<br>BTC 0.000000062580774B5<br>CEL 0.375506279000962<br>XRP 0.735394064007116 | | | |
| 3.1.579473 | WAI MING ALEX LEUNG | ADDRESS REDACTED | | | ADA 307.09488610523G | | | |
| 3.1.579474 | WAI MING ANDY CHENG | ADDRESS REDACTED | | | BNB 0.0000319584290532316<br>BTC 0.000150370682117145<br>CEL 0.0060502356215370S<br>ETH 0.00336782112051109<br>USDC 0.17705533423933<br>USDT ERC2F 7.5481459748447S | | | |
| 3.1.579475 | WAI MING BETTY LEUNG | ADDRESS REDACTED | | | BTC 0.14887504392120G<br>ETH 1.30219871277398 | | | |
| 3.1.579476 | WAI MING CHAN | ADDRESS REDACTED | | | CEL 0.6935926840893S<br>USDT ERC20 0.0000003668091168D9 | | | |
| 3.1.579477 | WAI MING CHAN | ADDRESS REDACTED | | | BNB 0.0015864148667205<br>BTC 0.00000254979001440S<br>CEL 1.1259364127064B<br>USDC 62.3402510826S | | | |
| 3.1.579478 | WAI MING HUNG | ADDRESS REDACTED | | | BTC 1.43058798156999E-06<br>TGBP 0.188764500962I1 | | | |
| 3.1.579479 | WAI MING IP | ADDRESS REDACTED | | | USDT ERC20 0.20661423743677I | | | |
| 3.1.579480 | WAI MING JACKY LAU | ADDRESS REDACTED | | | BTC 0.01016597809779666<br>USDC 4832.33347322547 | | | |
| 3.1.579481 | WAI MING JONATHAN CHONG | ADDRESS REDACTED | | | BTC 0.00098157176095212T | USDC 0.0000003692200033643 | | |
| 3.1.579482 | WAI MING KWAN | ADDRESS REDACTED | | | CEL 82.737544134626S<br>ETH 4.22685789193853<br>USDC 6.04342450433712 | | | |
| 3.1.579483 | WAI MING LI | ADDRESS REDACTED | | | CEL 202.317440648881<br>ETH 0.00000471192078617<br>USDC 0.0965398005698531 | | | |
| 3.1.579484 | WAI MING PONG | ADDRESS REDACTED | | | ADA 224.79196530367<br>BTC 0.0340693289250691<br>CEL 67.6166591424718<br>USDC 113.372278719354 | | | |
| 3.1.579485 | WAI MING TANG | ADDRESS REDACTED | | | CEL 0.00082671130041381 | | | |
| 3.1.579486 | WAI MING TSUI | ADDRESS REDACTED | | | BTC 0.000000055453218326<br>CEL 0.0919400171209856<br>BTC 1.78587231878899E-06 | | | |
| 3.1.579487 | WAI MING TUNG | ADDRESS REDACTED | | | USDC 0.644418204863661<br>AOA 0.0010086878335463<br>BTC 0.00057422706521706T<br>CEL 0.57987934198473I<br>ETH 0.00770558364012582<br>LINK 0.0171284828403644<br>LUNC 0.000040964651228088<br>SOL 0.00645048980386715<br>USDC 11.709595112021I4<br>USDT ERC20 0.00768434577620424<br>UST B4.6811396027775<br>XLM 0.715378377090828 | | UST 0.160065 | |
| 3.1.579488 | WAI MING WONG | ADDRESS REDACTED | | | BNB 1.0799183317096<br>BTC 0.0014289603557562 | | | |
| 3.1.579489 | WAI MING WONG | ADDRESS REDACTED | | | BTC 0.000000124415885425<br>BUSD 0.02011387481486S4<br>ETH 0.000016820124633I8<br>MCOAI 0.321626941581022<br>PAXG 0.00002694716783367<br>TCAO 0.044905817355887<br>TGBP 0.0280276752906<br>TUSD 50.86936366692764<br>USDC 0.01328167418382B<br>USDT ERC20 0.080906468257473 | | | |
| 3.1.579490 | WAI MING WU | ADDRESS REDACTED | | | BTC 0.0000000534027335B2<br>CEL 30.8160177874241 | | | |
| 3.1.579491 | WAI MING YIU | ADDRESS REDACTED | | | ETH 0.0113870277568724 | | | |
| 3.1.579492 | WAI MUI LUI | ADDRESS REDACTED | | | BTC 0.135270618607581<br>USDC 24.9637014707S | | | |
| 3.1.579493 | WAI MUI LUI | ADDRESS REDACTED | | | USDC 0.02500892902156I | | | |
| 3.1.579494 | WAI MUN CHAN | ADDRESS REDACTED | | | BTC 0.00136054380590205<br>CEL 0.90471527295388B<br>XLM 0.386106530537981 | | | |
| 3.1.579495 | WAI MUN CHOY | ADDRESS REDACTED | | | BNB 1.3409821905216S<br>BTC 0.00126836542580469<br>CEL 0.00698663776740704<br>COMP 0.00027885195034483<br>ETH 0.165587359859021<br>LTC 0.60050033754651I<br>SOL 0.90564701631579I<br>XLM 0.00755653287509B47 | | | |
| 3.1.579496 | WAI MUN LEONG | ADDRESS REDACTED | | | AVAX 21.3204897706001<br>BTC 0.000077711937735112<br>ETH 0.00265909299591236 | AVAX 1.0959625549B323 | | |
| 3.1.579497 | WAI MUN NGAN | ADDRESS REDACTED | | | USDC 1.4970270243519S<br>BTC 0.00103774024773062S<br>CEL 142.1026789765323 | | | |
| 3.1.579498 | WAI MYINT | ADDRESS REDACTED | | | ETH 2.26707637934397<br>AOA 277.148880687894<br>BTC 0.003986527190431<br>CEL 1.971951360646S7<br>ETH 16.3664071554498B<br>USDC 262.415864035125 | | | |
| 3.1.579499 | WAI MYINT | ADDRESS REDACTED | | | BTC 0.00014650166431607<br>CEL 1.086250414223073<br>LTC 0.02266232874210058<br>SGB 0.285098360841036<br>XLM 0.56134105719663<br>XRP 1.905388224380G7 | | | |
| 3.1.579500 | WAI NA ANGEL WONG | ADDRESS REDACTED | | | BTC 0.0000074534111543S<br>CEL 0.0357130612050866<br>USDT ERC20 0.64615410278195B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579501 | WAI NAM CHUNG | ADDRESS REDACTED | | | BTC 0.0000013828858214704<br>USDT ERC20 0.0068520364101318 | | | |
| 3.1.579502 | WAI NAM TSANG | ADDRESS REDACTED | | | BTC 0.1025321596383372<br>CEL 0.0108546111205<br>ETH 22.9964053892136<br>LTC 0.0081142928789844<br>THKD 32.247825770469<br>USDC 91155788979784<br>USDT ERC20 4045.66181404215 | | | |
| 3.1.579503 | WAI NAM WILLIAM TAM | ADDRESS REDACTED | | | BTC 0.00000106363500572<br>USDT ERC20 2.029587868694 | | | |
| 3.1.579504 | WAI NG | ADDRESS REDACTED | | | ADA 0.2226231843B0158<br>BTC 0.00000015793700494<br>CEL 0.00846580031779071 | | | |
| 3.1.579505 | WAI NOK CHAN | ADDRESS REDACTED | | | CEL 0.01607741600703<br>USDC 0.009516857457264 | | | |
| 3.1.579506 | WAI NOK LEUNG | ADDRESS REDACTED | | | ADA 195.927277344707<br>AVAX 0.0012793852948075<br>BNB 2.34864559677898E-06<br>BTC 0.0000418833457097<br>CEL 468.961186934015<br>ETH 0.227491375427794<br>USDC 6.46553180690417<br>USDT ERC20 0.00000029476878054 | | | |
| 3.1.579507 | WAI ON CHEUNG | ADDRESS REDACTED | | | BNB 9.834540440076<br>BTC 0.119303454483707<br>CEL 288.069331864755<br>DOT 11.11933531564<br>ETH 3.5593586401998E-06<br>SGB 0.131756955519704<br>SNX 15<br>USDC 0.00000091074413661<br>USDT ERC20 0.4917807470069249<br>XRP 0.0000006154969511158 | | | |
| 3.1.579508 | WAI PAN CHANG | ADDRESS REDACTED | | | ADA 547.665995959683<br>AVAX 16.3709556023259<br>BNB 4.3822811974B885<br>BTC 0.0010305881458745<br>CEL 581.85091808409S<br>DOT 33.0622432045024<br>EOS 184.188623762077<br>MATIC 369.556811099449<br>USDC 284.82 | | | |
| 3.1.579509 | WAI PAN LAM | ADDRESS REDACTED | | | BTC 0.00058008191751501S<br>CEL 43.0424211240672<br>ETH 0.5739 | | | |
| 3.1.579510 | WAI PAN TSUI | ADDRESS REDACTED | | | BTC 0.00000159666188427<br>USDT ERC20 0.00434263242425177 | | | |
| 3.1.579511 | WAI PAN WU | ADDRESS REDACTED | | | BTC 0.0229904238859981<br>CEL 308.645283481912<br>SNX 43.8073935022922<br>USDT ERC20 1061.9378716126S | | | |
| 3.1.579512 | WAI PANG YUEN | ADDRESS REDACTED | | | BTC 0.0000030321417637B05<br>CEL 1.14667800291662<br>THKD 14.96410669539S<br>USDC 61B.616564B1428<br>USDT ERC20 2088162365390032 | | | |
| 3.1.579513 | WAI PENG WONG | ADDRESS REDACTED | | | BTC 0.0396063076422B3<br>CEL 41.7267889887305<br>ETH 0.144175 | | | |
| 3.1.579514 | WAI PHYO KYAW | ADDRESS REDACTED | | | BTC 0.0000980388411213629<br>CEL 0.20609488342378B4 | | | |
| 3.1.579515 | WAI PING AU | ADDRESS REDACTED | | | BTC 0.046865336485102B<br>CEL 15.5833608516569<br>USDT ERC20 0.00000073307162485 | | | |
| 3.1.579516 | WAI PING LAI | ADDRESS REDACTED | | | BTC 0.0000000176933124S<br>CEL 0.00252129372550D3 | | | |
| 3.1.579517 | WAI PING WONG | ADDRESS REDACTED | | | CEL 3459.712816577G<br>SGB 4005.1075541412G<br>XRP 25943.6428070074 | | | |
| 3.1.579518 | WAI POON | ADDRESS REDACTED | | | BTC 0.0012742912690057<br>TGBP 943.686037365553<br>USDT ERC20 5125.69479064123 | | | |
| 3.1.579519 | WAI POLI CHEUNG | ADDRESS REDACTED | | | ADA 1.3327086567S722<br>BNB 0.023679009923306<br>BTC 3.8360556862504<br>CEL 4.6194339672004G<br>DOT 0.2460344846339D07<br>ETH 0.00611391406746452S<br>LUNC 30.831529405556<br>MATIC 10192.5765800482<br>USDC 38.108645269290D4 | | | |
| 3.1.579520 | WAI PUI LEUNG | ADDRESS REDACTED | | | BTC 0.00000613467230331S4 | | | |
| 3.1.579521 | WAI SAN CHANG | ADDRESS REDACTED | | | BNB 0.847527866418652<br>CEL 59.1081918800137<br>DOT 23.21963705125B9B<br>ETH 0.00013645406259667? | | | |
| 3.1.579522 | WAI SAN CHU | ADDRESS REDACTED | | | BTC 0.000639237112275275<br>CEL 0.8539207231049G1<br>ETH 0.023750090558201 | | | |
| 3.1.579523 | WAI SAN HOU | ADDRESS REDACTED | | | AVAX 8.1173838446503G4<br>BTC 0.0000000430338643B<br>CEL 0.49495059958835<br>LUNC 5.02837795678317<br>USDC 0.007668 | BTC 0.00097675327123462 | | |
| 3.1.579524 | WAI SANG HO | ADDRESS REDACTED | | | BTC 0.0330336057771656<br>CEL 0.072094159552066<br>ETH 0.266516B1171032Z<br>GUSD 0.00SS253979790529I<br>USDC 13259.7399122227 | BTC 0.000462021807429311 | | |
| 3.1.579525 | WAI SZE YEUNG | ADDRESS REDACTED | | | CEL 7.380564918770?? | | | |
| 3.1.579526 | WAI SEK TING | ADDRESS REDACTED | | | AAVE 0.00090623219554583<br>CEL-0.00670050566066534 | | | |
| 3.1.579527 | WAI SHAN JESSICA CHAN | ADDRESS REDACTED | | | BNB 0.0011065624793755S<br>BTC 0.0000000001464759698<br>CEL 27.780711402742?<br>DOT 0.007<br>MATIC 0.1765193268793511<br>USDT ERC20 14.190196873014 | | | |
| 3.1.579528 | WAI SHAN KWAN | ADDRESS REDACTED | | | ADA 0.0000357958377B1232<br>BTC 0.0000111721943526685<br>ETH 1.2356530822169E-06<br>USDC 0.205427647991413 | | | |
| 3.1.579529 | WAI SHAN WONG | ADDRESS REDACTED | | | USDT ERC20 11.254717328106I | | | |
| 3.1.579530 | WAI SHANE KHONG | ADDRESS REDACTED | | | ADA 0.2275988472326614<br>BTC 0.0961703739528441<br>CEL 476.937675798336<br>DOT 0.000000007453401985Z<br>ETH 0.000328085201384643<br>USDC 155.395100354146<br>XRP 0.00000001087566B383 | | | |
| 3.1.579531 | WAI SHENG SOH | ADDRESS REDACTED | | | BTC 0.00000232896023110B<br>CEL 1.39314540450015<br>ETH 0.0000370008468681<br>GUSD 0.00067560210823916 | | | |
| 3.1.579532 | WAI SHING CHENG | ADDRESS REDACTED | | | BNB 1.667437177774?9<br>BTC 0.011227405865893B<br>CEL 373.465296600679<br>ETH 0.3343996623265S<br>USDT ERC20 842.3303240B2662 | | | |
| 3.1.579533 | WAI SHING CHEUNG | ADDRESS REDACTED | | | CEL 85.2037619149S37<br>ETH 1.16659659311 | | | |
| 3.1.579534 | WAI SHING LAU | ADDRESS REDACTED | | | BTC 2.22978546918399E-06<br>USDC 0.0019981398974B503 | | | |
| 3.1.579535 | WAI SHING LEUNG | ADDRESS REDACTED | | | BTC 0.00165432041343184<br>ETH 7.0478232488475 | | | |
| 3.1.579536 | WAI SHING LIU | ADDRESS REDACTED | | | BTC 0.000001374450675477<br>CEL 1.74999790185163<br>ETH 0.00048487958333137?<br>USDT ERC20 0.435847090434957 | | | |
| 3.1.579537 | WAI SHING WILSON LAM | ADDRESS REDACTED | | | BTC 0.0344223766844802<br>CEL 1.11682508547606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579538 | WAI SHING WONG | ADDRESS REDACTED | | | BNB 1.16118647625594<br>BTC 0.385868423426506<br>ETH 0.656149476058615 | | | |
| 3.1.579539 | WAI SHUE LI | ADDRESS REDACTED | | | BTC 0.00601218596699987<br>CEL 0.000139234483388238<br>USDC 10727.2571751047 | | | |
| 3.1.579540 | WAI SHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.00106756384926214<br>CEL 3.54654912586689<br>ETH 0.000171384398514086 | | | |
| 3.1.579541 | WAI SHUN LEE | ADDRESS REDACTED | | | AVAX 0.000510900495491087<br>BTC 0.000047475175676759<br>CEL 3.83502531731776<br>ETH 0.00413429957074088<br>LUNC 0.337203838669172 | | | |
| 3.1.579542 | WAI SHYEN CHEN | ADDRESS REDACTED | | | BTC 0.0000088067809322S<br>CEL 0.0336614127024053<br>GUSD 0.0076132777934807I<br>USDC 0.195069588222222 | | | |
| 3.1.579543 | WAI SIM CHAN | ADDRESS REDACTED | | | BTC 2.0014044989331990.06<br>USDC 0.320733723810918<br>USDT ERC20 0.510193575436168 | | | |
| 3.1.579544 | WAI SIM LAM | ADDRESS REDACTED | | | BTC 0.00127155889906069<br>USDC 409.146069645275 | | | |
| 3.1.579545 | WAI SING KWOK | ADDRESS REDACTED | | | BTC 0.00131676544190693<br>CEL 0.462560257899349<br>USDC 514.205106084709 | | | |
| 3.1.579546 | WAI SING NG | ADDRESS REDACTED | | | BTC 0.000028405266551102<br>CEL 0.0223681725452053<br>USDC 0.00772996002535725 | | | |
| 3.1.579547 | WAI SIT | ADDRESS REDACTED | | | ETH 0.00049122916657773676 | | | |
| 3.1.579548 | WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | | | BTC 0.10398013022686S<br>CEL 0.159680360262818<br>SOL 15.1005956669028 | | | |
| 3.1.579549 | WAI SUM YIM | ADDRESS REDACTED | | | BTC 0.000000635524688087<br>CEL 0.370851350479798 | | | |
| 3.1.579550 | WAI SUN KAN | ADDRESS REDACTED | | | CEL 226.99667117873<br>SNX 0.00249098590489I9 | | | |
| 3.1.579551 | WAI SZE LAI | ADDRESS REDACTED | | | BTC 0.00129188045335997<br>MATIC 5202.05185495666 | | | |
| 3.1.579552 | WAI SZE WONG | ADDRESS REDACTED | | | BTC 0.0000000005514178036<br>CEL 0.27151087609748 | | | |
| 3.1.579553 | WAI TAK CHOW | ADDRESS REDACTED | | | BTC 0.0261561769781172<br>CEL 20.6618185050016 | | | |
| 3.1.579554 | WAI TAK WONG | ADDRESS REDACTED | | | BTC 0.000000040533485592<br>BUSD 0.0226603787793427<br>CEL 0.002733896834890012<br>ETH 0.00000548839378S543<br>USDC 0.278121703959413<br>USDT ERC20 0.07780487939056S | | | |
| 3.1.579555 | WAI TAN HONG | ADDRESS REDACTED | | | BTC 0.008129974724804S2<br>CEL 1.08299424557223<br>USDT ERC20 334.000966993923 | | | |
| 3.1.579556 | WAI TAT LO | ADDRESS REDACTED | | | BTC 0.000431026288114972<br>CEL 0.391431791845633<br>ETH 0.00134658154510718 | | | |
| 3.1.579557 | WAI TENG HO | ADDRESS REDACTED | | | BTC 0.0106220718820847<br>ETH 0.0287688462792588 | | | |
| 3.1.579558 | WAI TIEN CHAN | ADDRESS REDACTED | | | BTC 0.1964930231745D1<br>CEL 0.026069859012I<br>ETH 7.30572116831272<br>MCZAI 0.178310093005477 | | | |
| 3.1.579559 | WAI TIM TANG | ADDRESS REDACTED | | | USDC 25830.5152401157 | | | |
| 3.1.579560 | WAI TIN HUI | ADDRESS REDACTED | | | BTC 0.0000267410795699948<br>BTC 0.00000156547766793<br>CEL 0.14334942851257<br>THKD 61.4072421250689 | | | |
| 3.1.579561 | WAI TING SANDY YEUNG | ADDRESS REDACTED | | | USDT ERC20 1.34124340853325<br>1INCH 0.43671052140717S<br>AAVE 12.0732798908264<br>ADA 0.00000023157127291181<br>AVAX 0.011347328541002S<br>BNB 7.76462235681019<br>BNT 0.0937082316874474<br>BTC 0.0945873858859183<br>BUSD 0.00631846501760262<br>CEL 11.67889360815983<br>COMP 8.061035333869I4<br>DOT 0.180134859380556<br>ETH 26.78166439308I7<br>GUSD 20<br>LUNC 21.07068859580<br>MATIC 0.163131748851906<br>SNX 0.439439495550933<br>SUSHI 0.133622262874754<br>UNI 99.020935256677I | | | |
| 3.1.579562 | WAI TING SANDY YEUNG | ADDRESS REDACTED | | | USDC 425.551812277154<br>AVAX 16.489666750795S<br>BTC 0.00129942635089023<br>LUNC 6.05932040013412<br>USDC 335.425245135037 | | | |
| 3.1.579563 | WAI TING SHEK | ADDRESS REDACTED | | | BTC 2.890864S6504464<br>ETH 30.759167486247 | | | |
| 3.1.579564 | WAI TING SIT | ADDRESS REDACTED | | | BTC 0.00163925554440278<br>CEL 39.437336666234S<br>USDC 817.655151491665 | | | |
| 3.1.579565 | WAI TO | ADDRESS REDACTED | | | ADA 543.20355826646<br>BTC 0.00177923645237856<br>ETH 5.73251328454282<br>MATIC 640.678878302717 | | | |
| 3.1.579566 | WAI TO CHAN | ADDRESS REDACTED | | | BTC 0.005387575296350I7<br>CEL 1.41851980810647<br>USDC 1.82525928421682<br>USDT ERC20 0.0136139252476025 | | | |
| 3.1.579567 | WAI TO DANIEL KU | ADDRESS REDACTED | | | BNB 17<br>BTC 1.1187449402298<br>CEL 429.676973665541 | | | |
| 3.1.579568 | WAI TONG LEUNG | ADDRESS REDACTED | | | BNB 0.001115515371383I4<br>BTC 0.00009246693517481D3<br>CEL 0.367239509972531<br>ETH 0.00175540700572015 | | | |
| 3.1.579569 | WAI TONG SIU | ADDRESS REDACTED | | | ADA 0.345557483770334<br>BNB 0.000948981255686749<br>BTC 0.00119576509344001<br>ETH 3.27047919498892<br>SOL 0.000494284870538126 | | | |
| 3.1.579570 | WAI TSAN WILSON LEUNG | ADDRESS REDACTED | | | AAVE 0.00204421718958221<br>BAT 0.0000002S239909269<br>BNB 0.00116779186396S1<br>BTC 1.9898178144112<br>CEL 170.048544312782<br>DOT 0.0966801087904175<br>EOS 0.0000472577881323I<br>ETH 41.2707569723347<br>KNC 0.0005098953402645G3<br>LINK 0.0355360147590555<br>LTC 0.00866745965935481<br>MATIC 1.61477215230887<br>USDC 4368.3108466136<br>USDT ERC20 43.7085451869176<br>XLM 1.65340013893038 | | | |
| 3.1.579571 | WAI TSING LEUNG | ADDRESS REDACTED | | | BTC 0.0000001137888173807<br>ETH 0.000000423854628907<br>USDC 0.0253785324560349<br>USDT ERC20 0.117612590687862 | | | |
| 3.1.579572 | WAI TUCK YEE | ADDRESS REDACTED | | | CEL 92287567600472<br>MATIC 0.209943479322358 | | | |
| 3.1.579573 | WAI TUNG LAW | ADDRESS REDACTED | | | ETH 0.0043438995759011<br>USDT ERC20 34.3300892349053 | | | |
| 3.1.579574 | WAI TUNG TSUI | ADDRESS REDACTED | | | ADA 16.716398004236<br>BTC 0.00189117834183113<br>USDT ERC20 1.23751905089725 | | | |
| 3.1.579575 | WAI TUNG YUEN | ADDRESS REDACTED | | | BTC 0.000274796329182992 | | | |
| 3.1.579576 | WAI WA CHAN | ADDRESS REDACTED | | | BTC 0.085783159327D748 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579577 | WAI WA LAM | ADDRESS REDACTED | | | BTC 0.0010052406429824 | | | |
| | | | | | CEL 1.0743916495397 | | | |
| 3.1.579578 | WAI WA LIU | ADDRESS REDACTED | | | BTC 0.0000082414410888149 | | | |
| 3.1.579579 | WAI WA NG | ADDRESS REDACTED | | | ETH 0.00039397418510464 | | | |
| | | | | | BTC 0.00007066850413910 | | | |
| 3.1.579580 | WAI WAH CHAN | ADDRESS REDACTED | | | CEL 1.0949986848545 8 | | | |
| 3.1.579581 | WAI WAH CHAN | ADDRESS REDACTED | | | USDC 0.3271612694546 71 | | | |
| | | | | | USDC 0.000174108707933 63 | | | |
| | | | | | ETH 11.9178471182071 | | | |
| | | | | | USDC 315.781916949463 | | | |
| 3.1.579582 | WAI WAH NG | ADDRESS REDACTED | | | BTC 0.00112979135070 95 | | | |
| | | | | | CEL 0.01379861689871 74 | | | |
| | | | | | USDC 211.626124892436 | | | |
| 3.1.579583 | WAI WING QUE | ADDRESS REDACTED | | | BCH 0.579771610627429 | | | |
| | | | | | BTC 0.001489035095842 19 | | | |
| | | | | | CEL 85.4645649371461 | | | |
| 3.1.579584 | WAI WING YIP | ADDRESS REDACTED | | | BTC 0.0107130534686701 | | | |
| | | | | | CEL 1.8082856525440 3 | | | |
| | | | | | TUSD 1.53361726894353 | | | |
| | | | | | USDT ERC20 36.38 | | | |
| 3.1.579585 | WAI WONG | ADDRESS REDACTED | | | BTC 0.00025151214375148 | | | |
| | | | | | ETH 5.00000750766149168 | | | |
| | | | | | USDC 0.094588679654215 5 | | | |
| 3.1.579586 | WAI WONG | ADDRESS REDACTED | | | ADA 0.0520654779608 48 | | | |
| | | | | | BNB 5.45783910074999 6-06 | | | |
| | | | | | BTC 1.1441761145599 9E-07 | | | |
| | | | | | USDT ERC20 0.000279525192274132 | | | |
| 3.1.579587 | WAI WONG | ADDRESS REDACTED | | | BTC 0.0119043497822 83 | | | |
| | | | | | CEL 1.114483413599 92 | | | |
| 3.1.579588 | WAI XID CHAN | ADDRESS REDACTED | | | BTC 0.001583297379500 25 | | | |
| 3.1.579589 | WAI YAN WONG | ADDRESS REDACTED | | | ADA 0.224195978874869 | | | |
| | | | | | BTC 0.001850824650553978 | | | |
| | | | | | USDT ERC20 0.149967779247272 | | | |
| 3.1.579590 | WAI YAN | ADDRESS REDACTED | | | AVAX 0.005811613720380 39 | | | |
| | | | | | ETH 0.00000637876111869 4 | | | |
| | | | | | USDC 0.00557956155565887 | | | |
| 3.1.579591 | WAI YAN CHAN | ADDRESS REDACTED | | | ETH 1.3489805390034 3 | | | |
| | | | | | MCDAI 170.315858059331 | | | |
| | | | | | THKD 18.9074639552811 | | | |
| | | | | | USDT ERC20 0.00519236947400586 | | | |
| 3.1.579592 | WAI YAN CHAU | ADDRESS REDACTED | | | BTC 0.0013085421663 7393 | | | |
| | | | | | USDC 13292.8326852834 | | | |
| 3.1.579593 | WAI YAN CHIK | ADDRESS REDACTED | | | CEL 16.2650436068078 | | | |
| | | | | | USDC 388.168855 | | | |
| 3.1.579594 | WAI YAN ERICA LING | ADDRESS REDACTED | | | BUSD 10245.6256158932 | | | |
| | | | | | ETH 1.570419211663 8 | | | |
| 3.1.579595 | WAI YAN HUNG | ADDRESS REDACTED | | | ETH 0.00000594080108909 | | | |
| | | | | | CEL 0.0101397732 48507 | | | |
| | | | | | USDT ERC20 0.28662455748776 | | | |
| 3.1.579596 | WAI YAN KWONG | ADDRESS REDACTED | | | BTC 0.00104150860654334 | | | |
| | | | | | CEL 3.519951765590 7 | | | |
| | | | | | ETH 0.014220273087402 4 | | | |
| 3.1.579597 | WAI YAN LIN | ADDRESS REDACTED | | | ADA 0.415812525232068 | | | |
| | | | | | BTC 0.00000806960111813 | | | |
| | | | | | ETH 0.00776562239814576 | | | |
| | | | | | USDT ERC20 0.00263110269340771 2 | | | |
| 3.1.579598 | WAI YAN MOE | ADDRESS REDACTED | | | XRP 0.0677036846076462 | | | |
| | | | | | ADA 0.248086266443823 | | | |
| | | | | | BTC 0.00016639534768715 1 | | | |
| 3.1.579599 | WAI YAN MYINT | ADDRESS REDACTED | | | CEL 0.0451146112557585 | | | |
| | | | | | CEL 0.7661302830983 24 | | | |
| 3.1.579600 | WAI YAN VIVIAN CHEUNG | ADDRESS REDACTED | | | XRP 254.556344 | | | |
| | | | | | BTC 0.00114392768863125 | | | |
| 3.1.579601 | WAI YAN VIVIEN WU | ADDRESS REDACTED | | | USDT ERC20 6.96980750713457 | | | |
| | | | | | BTC 0.00236510970988847 | | | |
| | | | | | BUSD 975 | | | |
| | | | | | CEL 13.7133748558508 | | | |
| 3.1.579602 | WAI YAN YAU | ADDRESS REDACTED | | | BTC 0.0940118317363 36 | | | |
| | | | | | CEL 3.8402405265405 7 | | | |
| 3.1.579603 | WAI YAN YEUNG | ADDRESS REDACTED | | | BTC 0.5359989146663 98 | | | |
| | | | | | ETH 0.00014512276722324 9 | | | |
| 3.1.579604 | WAI YAT CHU | ADDRESS REDACTED | | | USDT ERC20 12.7745819268909 | | | |
| | | | | | ADA 0.193587631716546 | | | |
| | | | | | BAT 0.00141753003804 24 | | | |
| | | | | | BNB 0.000848974802537956 | | | |
| | | | | | BTC 0.00004896730756352 6 | | | |
| | | | | | CEL 0.00257767984983905 | | | |
| | | | | | ETH 0.00078099813324857 1 | | | |
| | | | | | USDC 0.00000133742916420 5 | | | |
| 3.1.579605 | WAI YEE | ADDRESS REDACTED | | | BTC 0.0003765896529746 83 | | | |
| | | | | | ETH 2.262878037167 11 | | | |
| | | | | | LINK 3.86809936925289 | | | |
| | | | | | XRP 0.00000051420200903 3 | | | |
| 3.1.579606 | WAI YEE CHAN | ADDRESS REDACTED | | | BTC 0.00221709831554747 | | | |
| | | | | | CEL 18.3122848569563 | | | |
| | | | | | MCDAI 414.219229579209 | | | |
| 3.1.579607 | WAI YEE CHEUNG | ADDRESS REDACTED | | | USDC 250 | | | |
| | | | | | BTC 0.000000000286371954 | | | |
| | | | | | CEL 99.8985150598889 | | | |
| 3.1.579608 | WAI YEE LAU | ADDRESS REDACTED | | | BTC 0.00234854602176885 | | | |
| | | | | | CEL 6.9960092 7217907 | | | |
| 3.1.579609 | WAI YEE LIN | ADDRESS REDACTED | | | USDC 1255.22852138478 | | | |
| 3.1.579610 | WAI YEE LOH | ADDRESS REDACTED | | | BTC 0.0088807971806541 | | | |
| | | | | | ADA 253.757618164473 | | | |
| | | | | | BNB 1.08516427697844 | | | |
| | | | | | BTC 0.0016350504448489 | | | |
| | | | | | CEL 84.2727187557082 | | | |
| | | | | | ETH 0.12 | | | |
| | | | | | USDC 225 | | | |
| 3.1.579611 | WAI YEE NG | ADDRESS REDACTED | | | BTC 1.62562049883599E-06 | | | |
| | | | | | LINK 0.0193180660679373 | | | |
| | | | | | SNX 0.93236053425698 4 | | | |
| | | | | | UMA 0.00537568366802555 | | | |
| 3.1.579612 | WAI YEE POON | ADDRESS REDACTED | | | BTC 0.3039547485533061 | | | |
| | | | | | ETH 3.0502457893070 3 | | | |
| 3.1.579613 | WAI YEE RUBY CHOW | ADDRESS REDACTED | | | CEL 9.69299514105728 | | | |
| | | | | | DOT 11.9389356424614 | | | |
| | | | | | ETH 1.74922782367249 | | | |
| | | | | | USDC 255.866546642831 | | | |
| 3.1.579614 | WAI YEE SO | ADDRESS REDACTED | | | BTC 0.000000002266197039 | | | |
| | | | | | CEL 15.8463584599804 | | | |
| | | | | | ETH 0.00256693347282425 | | | |
| 3.1.579615 | WAI YEE WICKY CHAN | ADDRESS REDACTED | | | ETH 1.03252614112681 | | | |
| 3.1.579616 | WAI YEUNG | ADDRESS REDACTED | | | BTC 0.035125382703182 8 | | | |
| 3.1.579617 | WAI YEUNG NG | ADDRESS REDACTED | | | ETH 0.12860281686918 | | | |
| | | | | | BTC 0.0432044165662543 | | | |
| | | | | | CEL 578.081654579339 | | | |
| | | | | | MCDAI 0.0000000010654086486 | | | |
| | | | | | SNX 134.992 | | | |
| | | | | | THKD 1041.2118788451 | | | |
| | | | | | USDC 50.5790009901461 | | | |
| 3.1.579618 | WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | | | USDT ERC20 5.13359663692884 | | | |
| | | | | | BNB 3.1072607209399 1 | | | |
| | | | | | BTC 0.00004555613471551 | | | |
| | | | | | CEL 5.728091536 07859 | | | |
| | | | | | USDT ERC20 5.27382545743667 | | | |
| 3.1.579619 | WAI YEUNG WONG | ADDRESS REDACTED | | | BTC 0.00123484923307597 | | | |
| | | | | | CEL 12.6559668744545 | | | |
| | | | | | USDC 255.502028 | | | |
| 3.1.579620 | WAI YI AU YEUNG | ADDRESS REDACTED | | | BTC 0.00000032968988053 | | | |
| | | | | | ETC 0.00152184880613712 | | | |
| | | | | | ETH 0.00105390948234732 | | | |
| 3.1.579621 | WAI YI BASIC | ADDRESS REDACTED | | | CEL 2.10002903103466 | | | |
| 3.1.579622 | WAI YI SIN | ADDRESS REDACTED | | | BTC 0.019336060650314 | | | |
| | | | | | CEL 41.6202700148888 | | | |
| | | | | | EOS 1.04458042336557 | | | |
| | | | | | ETH 0.01225158962069308 | | | |
| | | | | | USDC 18.28349751200 3 | | | |
| | | | | | USDT ERC20 270.955742886797 | | | |
| 3.1.579623 | WAI YI YAU | ADDRESS REDACTED | | | BTC 0.00000204041114 3 0056 | | | |
| | | | | | USDT ERC20 4.46923975946147 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579624 | WAI YEN CHAN | ADDRESS REDACTED | | Yes | BTC 0.0271694531473109 / CEL 140.281460191498 / LINK 40.46 / UNI 259 / USDT ERC20 4.937654 | | | BTC 0.127132433610866 |
| 3.1.579625 | WAI YIH CO | ADDRESS REDACTED | | | AVAX 6.40051152855556 / BTC 0.18464984544905 | | | |
| 3.1.579626 | WAI YIM | ADDRESS REDACTED | | | BTC 0.00286936043450778 / CEL 1795.24225144334 / ETH 6.005 / LINK 10307.9720281325 | | | |
| 3.1.579627 | WAI YIN AU | ADDRESS REDACTED | | | BNB 0.00600610383552848 / BTC 0.00000244505392648 / CEL 0.410754609094813 / USDT ERC20 0.491372936514721 | | | |
| 3.1.579628 | WAI YIN CHENG | ADDRESS REDACTED | | | BTC 0.11795295221269044 / MATIC 564.724636823803 / SNX 16.046542589462 / USDC 841.016185993651 | BTC 0.00747732426945231 | | |
| 3.1.579629 | WAI YIN CHEUNG | ADDRESS REDACTED | | | BTC 3.640634302119990-07 / CEL 31.0312710576647 / LINK 0.000910850745921 42 | | | |
| 3.1.579630 | WAI YIN CHEW | ADDRESS REDACTED | | | BTC 0.00000136218749647 / ETH 0.000116242574335689 | | | |
| 3.1.579631 | WAI YIN CHOI | ADDRESS REDACTED | | | BNT 166.357513358628 / BTC 0.134868900333497 / ETH 3.13106244105481 | | | |
| 3.1.579632 | WAI YIN CHOI | ADDRESS REDACTED | | | BTC 0.000023309227279363 / CEL 0.0286644366943877 / DOT 0.292543884811394 / ETH 0.000347025317936377 / MCDAI 0.128762373692422 / USDC 0.025004223997521 | | | |
| 3.1.579633 | WAI YIN CHOI | ADDRESS REDACTED | | | BTC 0.000104088928722221 / CEL 6.52499855431296 | | | |
| 3.1.579634 | WAI YIN FOO | ADDRESS REDACTED | | | BNB 0.000000001720251972 / BTC 0.0106577731342674 / CEL 396.159952785306 / MATIC 45.6284175669832 / USDC 520.508419285547 / USDT ERC20 0.000415454165568366 | BTC 0.0004941688080646835 | | |
| 3.1.579635 | WAI YIN FUNG | ADDRESS REDACTED | | | BTC 0.0104501095018290 / CEL 3.69632762934288 / ETH 0.106099007201893 / LTC 1.0190902085511 | | | |
| 3.1.579636 | WAI YIN IAN LEUNG | ADDRESS REDACTED | | | BTC 0.0949318327917156 / CEL 569.116235220769 / ETH 1.97035877624934 / MCDAI 6.15205873872152 / USDC 0.000000458639604056 | | | |
| 3.1.579637 | WAI YIN KUNG | ADDRESS REDACTED | | | BTC 0.000843508380655426 / CEL 4.85268987307781 / USDC 1279.62851005367 | | | |
| 3.1.579638 | WAI YIN LAM | ADDRESS REDACTED | | | CEL 0.278928458861487 / ETH 0.00815186404437708 | | | |
| 3.1.579639 | WAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00165489100970938 / USDC 0.602763443516174 | | | |
| 3.1.579640 | WAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00970136465964432 / CEL 84.2064858308677 / USDC 665 | | | |
| 3.1.579641 | WAI YIN LI | ADDRESS REDACTED | | | BTC 0.00111588230208902 / USDC 1078.22286950302 | | | |
| 3.1.579642 | WAI YIN LIU | ADDRESS REDACTED | | | BTC 0.00212820882882581 / BUSD 130.383601695197 / CEL 0.00513862061035386 / ETH 0.0391898404230681 / USDC 87.0417839537393 | | | |
| 3.1.579643 | WAI YIN MICHELLE LAM | ADDRESS REDACTED | | | MCDAI 0.0799752362469033 / USDC 311.898540136214 | | | |
| 3.1.579644 | WAI YIN MONG | ADDRESS REDACTED | | | CEL 1.084832198674 | | | |
| 3.1.579645 | WAI YING HUI | ADDRESS REDACTED | | | BTC 0.49264092703069 | | | |
| 3.1.579646 | WAI YING JANET YUNG | ADDRESS REDACTED | | | BTC 0.760990294770305 / CEL 1856.26450045632 / ETH 0.368431847232351 | | | |
| 3.1.579647 | WAI YING KHOO | ADDRESS REDACTED | | | BTC 0.00439946436020573 / CEL 0.163771408345526 | | | |
| 3.1.579648 | WAI YING NG | ADDRESS REDACTED | | | BTC 0.000045444938735447 / USDC 7272.92865720797 | | | |
| 3.1.579649 | WAI YIP CHAN | ADDRESS REDACTED | | | BTC 0.00000002675761535 / CEL 197.755299177807 / GUSD 2.05652081112941 / MCDAI 65.649118251645 / SGB 2208.83502839597 / THKD 0.000418531427303356 / TUSD 0.000000000000002032 / USDC 2500.00000013052 / USDT ERC20 0.000000985313692588 / XLM 17.6902090528224 | | | |
| 3.1.579650 | WAI YIP HARRY MAK | ADDRESS REDACTED | | | BTC 0.00000091290327069 / ETH 0.000014367480921573 / LUNC 8.06092418164929 / SOL 0.00952231565945048 / USDC 0.445472561705673 | | | |
| 3.1.579651 | WAI YIP LEUNG | ADDRESS REDACTED | | | BNB 0.0017298565017382 / BTC 0.259347127512168 / CEL 0.508431718493323 / ETH 2.38294039980795 / MATIC 8.47393205788157 | | | |
| 3.1.579652 | WAI YIP LEUNG | ADDRESS REDACTED | | | BTC 0.0154419150779837 / CEL 0.367165079729745 / USDC 70133.6355388628 | | | |
| 3.1.579653 | WAI YIP LEUNG | ADDRESS REDACTED | | Yes | BTC 8.69215593112598 / CEL 7.03030205347626 / ETH 32.1064599759678 / LUNC 33.12509977387187 | | | BTC 1.54421131843628 |
| 3.1.579654 | WAI YIP LEUNG | ADDRESS REDACTED | | | BTC 0.000000448462922398 / CEL 0.168708547847571 | | | |
| 3.1.579655 | WAI YIP TANG | ADDRESS REDACTED | | | BTC 0.0104371045323557 / LTC 0.0070643824513098 | | | |
| 3.1.579656 | WAI YU YU | ADDRESS REDACTED | | | ADA 0.0499801980198019 / BTC 0.000000838293175682 / CEL 21.7782786751056 / ETH 0.000008 | | | |
| 3.1.579657 | WAI YU CHAN | ADDRESS REDACTED | | | BTC 6.575858082339990-07 / CEL 0.00132623180775035 / USDC 812.186156099537 | | | |
| 3.1.579658 | WAI YU SO | ADDRESS REDACTED | | | BTC 0.000000368722016519 / CEL 0.00369055356414 15 / USDC 6631.31652192874 | | | |
| 3.1.579659 | WAI YUEN LAW | ADDRESS REDACTED | | | BTC 0.00221483524875675 / CEL 0.255183707436553 / USDC 6631.31652192874 | | | |
| 3.1.579660 | WAI YUEN LI | ADDRESS REDACTED | | | BTC 0.616885745385135 | | | |
| 3.1.579661 | WAI ZAW AUNG | ADDRESS REDACTED | | | BTC 0.00294282512714231 / ETH 0.0389432225611309 | | | |
| 3.1.579662 | WAICHING LAM | ADDRESS REDACTED | | | BTC 0.00205451806681051 / CEL 0.10469122304973 / LINK 0.436866762023469 / USDT ERC20 0.613995971739852 | | | |
| 3.1.579663 | WAICHUN CHAN | ADDRESS REDACTED | | | BTC 0.000784365350650878 | | | |
| 3.1.579664 | WAID HUTCHENS | ADDRESS REDACTED | | | ADA 0.00636128132580313 / BTC 0.000002179700687266 / CEL 1.13986040605385 / COMP 0.000062678089170521 / LINK 0.00071547883098783 / OMG 0.0949335783378952 / USDC 0.941280862934417 / USDT ERC20 0.326095891692642 / XLM 0.0147499593015461 / XRP 0.0000000780462001852 | | | |
| 3.1.579665 | WAIEL ABDALLAH | ADDRESS REDACTED | | | BTC 0.000951383578932589 / ETH 0.607718406678515 | | | |
| 3.1.579666 | WAIEL BAGH | ADDRESS REDACTED | | | CEL 1.11867936070507 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579667 | WAIGA AMISI | ADDRESS REDACTED | | | BTC 0.00108114289850463 | | | |
| | | | | | CEL 0.0045409290647702 | | | |
| 3.1.579668 | WAIGONGOLO SOFI | ADDRESS REDACTED | | | BCH 0.04772596 | | | |
| | | | | | BTC 0.00103429626327605 | | | |
| 3.1.579669 | WAIHLONG LEE | ADDRESS REDACTED | | | CEL 0.087775001894447 | | | |
| 3.1.579670 | WAI-KEONG HO | ADDRESS REDACTED | | | BTC 0.0932452906338807 | | | |
| | | | | | ETH 1.5079290191946 | | | |
| | | | | | TAU0 1.0269.2459342522 | | | |
| 3.1.579671 | WAIKEONG KURT YONG | ADDRESS REDACTED | | | ADA 63.0951009834162 | | | |
| | | | | | BTC 0.0186923624611612 | | | |
| | | | | | ETH 0.16527655653855 | | | |
| 3.1.579672 | WAIKI SHURK | ADDRESS REDACTED | | | BTC 0.000857037267293488 | | | |
| | | | | | CEL 5.27225715559382 | | | |
| | | | | | ETH 1.4948472953319 | | | |
| 3.1.579673 | WAIKIT LAU | ADDRESS REDACTED | | | USDC 0.276236272317136 | USDC 177.481162604394 | | |
| 3.1.579674 | WAIKUANG LEE | ADDRESS REDACTED | | | BTC 0.0000960682812361973 | | | |
| | | | | | CEL 9.84557051514256 | | | |
| | | | | | ETH 0.150787878678 | | | |
| 3.1.579675 | WAIL EL ALLALI | ADDRESS REDACTED | | | USDC 0.00730982011352696 | | | |
| 3.1.579676 | WAILLEZ RAPHAËL | ADDRESS REDACTED | | | BTC 0.000862359808995724 | | | |
| | | | | | MATIC 0.557798454246114 | | | |
| 3.1.579677 | WAILLY MARK LUTHER MOSQUEDA SELGAS | ADDRESS REDACTED | | | CEL 0.12013423861489 | | | |
| 3.1.579678 | WAIMAN CHOV | ADDRESS REDACTED | | | BTC 0.000000006096543155 | | | |
| 3.1.579679 | WAIMAN CHOV | ADDRESS REDACTED | | | AVAX 0.010133200518602 | | | |
| | | | | | BNB 0.000002112215433893 | | | |
| | | | | | BTC 0.000000044089176437 | | | |
| | | | | | BUSD 0.014283937309192 | | | |
| | | | | | ETH 0.000003679843950715 | | | |
| | | | | | MATIC 0.00272876153488447 | | | |
| | | | | | USDC 5124.9109654165 | | | |
| | | | | | USDT ERC20 0.00190628659913278 | | | |
| 3.1.579680 | WAIMUN YAP | ADDRESS REDACTED | | | BTC 0.0112733670367713 | | | |
| | | | | | CEL 0.501607358385327 | | | |
| | | | | | ETH 0.106669522633283 | | | |
| | | | | | MATIC 301.070602255282 | | | |
| 3.1.579681 | WAIN CHARLES | ADDRESS REDACTED | | | CEL 0.145864814326238 | | | |
| 3.1.579682 | WAINER AGLIARDI | ADDRESS REDACTED | | | ETH 0.0150677466251384 | | | |
| 3.1.579683 | WAINER DE CARVALHO | ADDRESS REDACTED | | | ETH 0.000124184711962011 | | | |
| | | | | | CEL 0.0842973179955985 | | | |
| | | | | | USDC 111.497631141548 | | | |
| 3.1.579684 | WAIXON YAU | ADDRESS REDACTED | | | ADA 274.362364994505 | | | |
| | | | | | BTC 0.00242957081309465 | | | |
| | | | | | DOT 10.3208765016419 | | | |
| | | | | | LTC 11.5828684904031 | | | |
| | | | | | XRP 3212.98011657868 | | | |
| 3.1.579685 | WAIS SALLEK | ADDRESS REDACTED | | | BTC 0.0038551 | | | |
| 3.1.579686 | WAISHUN NG | ADDRESS REDACTED | | | CEL 3.87603755004004 | ETH 0.505498273 | | |
| 3.1.579687 | WAI-SING WU | ADDRESS REDACTED | | | BTC 0.42686581360875 | | | |
| | | | | | ETH 0.146427857728122 | | | |
| | | | | | CEL 738.578451589005 | | | |
| | | | | | ETH 2.33072583594726 | | | |
| | | | | | USDC 17662.4879350805 | | | |
| | | | | | USDT ERC20 8.40295180284191 | | | |
| 3.1.579688 | WAITIN LEE | ADDRESS REDACTED | | | MATIC 247.788265869231 | | | |
| 3.1.579689 | WAIWEN CHENG | ADDRESS REDACTED | | | ADA 0.0359759441919906 | | | |
| | | | | | BTC 0.000005431616039722 | | | |
| | | | | | COMP 0.1178421863720326 | | | |
| | | | | | DOT 0.0510616417057308 | | | |
| | | | | | ETH 8.46916648272529E-05 | | | |
| | | | | | MANA 0.00560209853996793 | | | |
| | | | | | MATIC 649.695447976102 | | | |
| | | | | | SNX 13.4128790604298 | | | |
| | | | | | UMA 1.1644884028054 | | | |
| | | | | | UNI 10.3182239867428 | | | |
| | | | | | USDC 200.632852532097 | | | |
| | | | | | XLM 84.7855328862113 | | | |
| 3.1.579690 | WAIYIN HA | ADDRESS REDACTED | | | BTC 3.87292455606149E-05 | | | |
| | | | | | CEL 1.47625141598122 | | | |
| | | | | | MATIC 0.0158061946080023 | | | |
| 3.1.579691 | WAI-YIN KWAN | ADDRESS REDACTED | | | ADA 349.601796 | | | |
| | | | | | BTC 0.000000002842735875 | | | |
| | | | | | CEL 139.262143934083 | | | |
| | | | | | DOT 18.1316923656376 | | | |
| | | | | | ETH 0.0256693665309642 | | | |
| | | | | | USDC 50.235391 | | | |
| | | | | | XLM 0.000000048402996 | | | |
| 3.1.579692 | WAIYIP LI | ADDRESS REDACTED | | | BTC 0.388691446310751 | | | |
| | | | | | CEL 29.2649727805659 | | | |
| 3.1.579693 | WAI-YUEN TO | ADDRESS REDACTED | | | BTC 0.000000106766177893 | | | |
| | | | | | CEL 2.89387851877431 | | | |
| | | | | | ETH 0.00650537700291772 | | | |
| | | | | | XLM 0.00053055988781461 | | | |
| | | | | | XRP 0.002111433192764874 | | | |
| 3.1.579694 | WAIZ SHAFIQ | ADDRESS REDACTED | | | ADA 0.0896775050877381 | | | |
| | | | | | CEL 0.1100873171597889 | | | |
| | | | | | ETH 0.000183491845748075 | | | |
| 3.1.579695 | WAJD BADAWI | ADDRESS REDACTED | | | BTC 0.00020774116274806 | | | |
| | | | | | ETH 0.00185296354291134 | | | |
| | | | | | LINK 127.626298274347 | | | |
| | | | | | MATIC 382.673673802399 | | | |
| 3.1.579696 | WAJDEY NESHEIWAT | ADDRESS REDACTED | | | BTC 0.00247554306823272 | | | |
| | | | | | ETH 0.0150154603488038 | | | |
| | | | | | USDC 437.993036184745 | | | |
| 3.1.579697 | WAJDI ABICHOU | ADDRESS REDACTED | | | XRP 0.129707364209048 | | | |
| 3.1.579698 | WAJDI ZOFRI | ADDRESS REDACTED | | | BTC 0.000001 | | | |
| 3.1.579699 | WAJIX ZOFRI | ADDRESS REDACTED | | | CEL 0.000847456224872294 | | | |
| 3.1.579700 | WAJEEH CHAUDHRY | ADDRESS REDACTED | | | CEL 32.5100918167853 | | | |
| 3.1.579701 | WAJID ALI | ADDRESS REDACTED | | | CEL 3.22459180412352 | | | |
| 3.1.579702 | WAJIH UL HASSAN | ADDRESS REDACTED | | | USDT ERC20 0.125942579652963 | | | |
| 3.1.579703 | WAJIHA SADAT | ADDRESS REDACTED | | | ETH 0.00000009901409456 | | | |
| | | | | | GUSD 0.494530075600206 | | | |
| 3.1.579704 | WAJOHN YAO | ADDRESS REDACTED | | | BTC 2.44893564165543 | | | |
| | | | | | ETH 30.6958124341388 | | | |
| | | | | | MATIC 2861.36595353884 | | | |
| | | | | | SOL 264.920052836747 | | | |
| 3.1.579705 | WAK KHAN | ADDRESS REDACTED | | | BNB 1.38665769071383 | | | |
| | | | | | BTC 0.00712195179970821 | | | |
| | | | | | ETH 1.13735139745716 | | | |
| | | | | | MCDAI 0.02778744151553454 | | | |
| | | | | | USDT ERC20 0.41976496089741 | | | |
| 3.1.579706 | WAKAS MOHAMMED | ADDRESS REDACTED | | | BTC 0.122963214853893 | | | |
| | | | | | CEL 709.8464179957 | | | |
| | | | | | DOT 4090.71871032 | | | |
| | | | | | ETH 0.000000622702577169 | | | |
| | | | | | LTC 2.999 | | | |
| | | | | | MATIC 56479.6969131702 | | | |
| | | | | | MCDAI 0.558115957518775 | | | |
| | | | | | SNX 37917.8557063431 | | | |
| | | | | | USDC 49721.903 | | | |
| | | | | | USDT ERC20 11256 | | | |
| 3.1.579707 | WAKIL KOUASSI | ADDRESS REDACTED | | | USDT ERC20 0.0435590714166593 | | | |
| 3.1.579708 | WAL IO | ADDRESS REDACTED | | | CEL 3.2691313351917 | | | |
| 3.1.579709 | WALAA ELHAK | ADDRESS REDACTED | | | BTC 0.000013060900061229 | | | |
| 3.1.579710 | WALAA WAHBA | ADDRESS REDACTED | | | ADA 15094.0117342387 | | | |
| | | | | | MATIC 5252.38204830177 | | | |
| 3.1.579711 | WALAWE HAWAMANAGA SIRIWARDANA | ADDRESS REDACTED | | | BUSD 0.0378566326884972 | | | |
| | | | | | MCDAI 0.035976720561729 | | | |
| 3.1.579712 | WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ADDRESS REDACTED | | | USDT ERC20 0.3381900527751 | | | |
| | | | | | CEL 0.640829873261505 | | | |
| | | | | | USDT ERC20 402.027182 | | | |
| 3.1.579713 | WALBERTO NARVAEZ | ADDRESS REDACTED | | | BTC 0.008583462716334425 | | | |
| | | | | | CEL 1.11564417259957 | | | |
| | | | | | USDC 0.378852890301845 | | | |
| 3.1.579714 | WALCZ GERGELY | ADDRESS REDACTED | | | BTC 0.00004825 | | | |
| | | | | | CEL 1.39828504936245 | | | |
| 3.1.579715 | WALDEI BARRETO DIAS | ADDRESS REDACTED | | | ETH 0.00000001793012232 | | | |
| 3.1.579716 | WALDEK BARTOSZ | ADDRESS REDACTED | | | USDC 210.082761439263 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579717 | WALDEMAR ALDUK | ADDRESS REDACTED | | | ADA 420.726678999259<br>BNB 0.084899948245285<br>BTC 0.000169575725989468<br>CEL 27.296122583219<br>DOT 5.3701169<br>EOS 12.069822618919<br>ETH 0.5234047576574<br>LTC 6.02312893290<br>USDC 218.836071871<br>XLM 0.000000039046664343 | | | |
| 3.1.579718 | WALDEMAR BADER | ADDRESS REDACTED | | | BTC 0.11549525161849 | | | |
| 3.1.579719 | WALDEMAR BAGINSKI | ADDRESS REDACTED | | | BTC 0.0149473021978437 | | | |
| 3.1.579720 | WALDEMAR BECK | ADDRESS REDACTED | | | CEL 13.534298728861 | | | |
| 3.1.579721 | WALDEMAR BOHLENDER | ADDRESS REDACTED | | | BTC 0.000000389338899351<br>ADA 10478.594580574<br>BCH 0.33178569920986<br>BTC 0.993934134317659<br>CEL 250.961100871119<br>DASH 3.50853595926145<br>DOGE 21176.4940760869<br>DOT 89.3064219787785<br>ETH 7.19474750888013<br>LTC 0.6178956409979 | | | |
| | | | | | MATIC 1526.58438656133<br>MCDAI 72.453602735010<br>USDT ERC20 3.6984207518529<br>XLM 8614.62724450923<br>XRP 3108.52404587111 | | | |
| 3.1.579722 | WALDEMAR BUCIOR | ADDRESS REDACTED | | | MATIC 210.460193814409 | | | |
| 3.1.579723 | WALDEMAR BUNIA | ADDRESS REDACTED | | | BTC 0.00105259759385823<br>ETH 2.533099687121163 | | | |
| 3.1.579724 | WALDEMAR CAG | ADDRESS REDACTED | | | BTC 0.000565706925911348<br>CEL 31.17707271331 | | | |
| 3.1.579725 | WALDEMAR CUATRIN | ADDRESS REDACTED | | | BTC 0.00003704165993647<br>DOT 1.97687280629G5<br>ETH 0.000023557897815763<br>MCDAI 0.01788008328832799 | | | |
| 3.1.579726 | WALDEMAR DĘBSKI | ADDRESS REDACTED | | | BTC 0.0264765<br>CEL 4.91154252457896<br>DOT 9.05 | | | |
| 3.1.579727 | WALDEMAR DEMIDOWICZ | ADDRESS REDACTED | | | BTC 0.0000000066141761<br>CEL 0.06035529816519995<br>LTC 0.000000011649363582 | | | |
| 3.1.579728 | WALDEMAR GEIGER | ADDRESS REDACTED | | | ADA 156.136553174658<br>BTC 0.00107064088563414<br>CEL 62.2805654016787<br>ETH 0.88740712<br>XRP 1049.96 | | | |
| 3.1.579729 | WALDEMAR HAAS | ADDRESS REDACTED | | | USDT ERC20 0.802054304350831 | | | |
| 3.1.579730 | WALDEMAR HOLZ | ADDRESS REDACTED | | | BTC 0.000916693433819 | | | |
| 3.1.579731 | WALDEMAR JANOSZKA | ADDRESS REDACTED | | | CEL 26.5030465563738<br>ETH 0.1880025<br>USDC 179.45 | | | |
| 3.1.579732 | WALDEMAR JAROSZYNSKI | ADDRESS REDACTED | | | CEL 0.9839084126030B1 | | | |
| 3.1.579733 | WALDEMAR JAUFMANN | ADDRESS REDACTED | | | BTC 0.0021804284147587 | | | |
| 3.1.579734 | WALDEMAR JORDAN | ADDRESS REDACTED | | | BTC 0.00086641806493917S | | | |
| 3.1.579735 | WALDEMAR K HAPON | ADDRESS REDACTED | | | BTC 0.00160643955178121 | | | |
| 3.1.579736 | WALDEMAR KNOPF | ADDRESS REDACTED | | | ETH 0.001510861399812 | | | |
| 3.1.579737 | WALDEMAR KRASOVSKYY | ADDRESS REDACTED | | | BTC 0.000370430568937786T7 | | | |
| 3.1.579738 | WALDEMAR LACHUT | ADDRESS REDACTED | | | BTC 0.000999920592581507 | | | |
| 3.1.579739 | WALDEMAR LARRAURI | ADDRESS REDACTED | | | USDC 1052.12892484414<br>BTC 0.0000302854150986<br>ETH 3.05003704326898E-05<br>LINK 7.020945083475211<br>LTC 0.212472331397446<br>MATIC 1.052794361341512<br>USDT ERC20 0.00957606055085306 | BTC 0.0193073016851214<br>ETH 0.000001671226947Z<br>USDT ERC20 5.59907392704633 | | |
| 3.1.579740 | WALDEMAR LIPINSKI | ADDRESS REDACTED | | | BTC 0.000002049038945S4 | | | |
| 3.1.579741 | WALDEMAR LUDWICZAK | ADDRESS REDACTED | | | BTC 0.000757347228493432 | | | |
| 3.1.579742 | WALDEMAR MASZEWSKI | ADDRESS REDACTED | | | OMG 149.115475800212 | | | |
| 3.1.579743 | WALDEMAR MAZUREK | ADDRESS REDACTED | | | BTC 0.00108366793309525<br>CEL 1.827112654578G7<br>USDT ERC20 1599.67423995054 | | | |
| 3.1.579744 | WALDEMAR MITZEL | ADDRESS REDACTED | | | BTC 0.000372471472561199 | | | |
| 3.1.579745 | WALDEMAR POŁYDŁBAT | ADDRESS REDACTED | | | BTC 0.00964855347565995<br>CEL 0.001596014091261379 | | | |
| 3.1.579746 | WALDEMAR ROGOWSKI | ADDRESS REDACTED | | | BTC 0.000071827075130724<br>CEL 1.6244954720838J<br>DOT 91.37230064392<br>ETH 0.21301372867650K<br>USDC 23.949637170972<br>USDT ERC20 125.192035789935<br>XRP 144.796791 | | | |
| 3.1.579747 | WALDEMAR RUTKOWSKI | ADDRESS REDACTED | | | BNB 1.45744453485994<br>BTC 0.000019191201703249<br>CEL 66.666375179253<br>ETH 0.000172545106251<br>USDC 0.050717064902505B<br>USDT ERC20 127.901097440983 | | | |
| 3.1.579748 | WALDEMAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000963645676937623 | | | |
| 3.1.579749 | WALDEMAR SCHATTNER | ADDRESS REDACTED | | | BTC 0.024041111813079S | | | |
| 3.1.579750 | WALDEMAR SCHEFNER | ADDRESS REDACTED | | | BTC 0.000006189555612308 | | | |
| 3.1.579751 | WALDEMAR SCHERBAKOFF | ADDRESS REDACTED | | | BTC 0.02434603389S3444 | | | |
| 3.1.579752 | WALDEMAR SCHMIDT | ADDRESS REDACTED | | | BTC 0.0267070534611736 | | | |
| 3.1.579753 | WALDEMAR SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000016583278881369 | | | |
| 3.1.579754 | WALDEMAR SCHNEIDER | ADDRESS REDACTED | | | CEL 8.11300501861443 | | | |
| 3.1.579755 | WALDEMAR SCHWEIZ | ADDRESS REDACTED | | | BTC 0.101911390812G5 | | | |
| 3.1.579756 | WALDEMAR SIKORSKI | ADDRESS REDACTED | | | CEL 58.57569551149004<br>SGB 50.987653165S<br>XRP 337.443105 | | | |
| 3.1.579757 | WALDEMAR STEINGRÄBER | ADDRESS REDACTED | | | BTC 0.0095266516402219 | | | |
| 3.1.579758 | WALDEMAR WALLBERG | ADDRESS REDACTED | | | BTC 2.98807153519990-07<br>USDT ERC20 0.46300738461B689 | | | |
| 3.1.579759 | WALDEMAR WASILCZYK | ADDRESS REDACTED | | | ADA 10164.504713288<br>MATIC 514.543933800S6 | | | |
| 3.1.579760 | WALDEMAR WILWER | ADDRESS REDACTED | | | BTC 7.85333958730319E-05 | | | |
| 3.1.579761 | WALDEN CABALLERO | ADDRESS REDACTED | | | BTC 0.00126496862600982<br>MANA 951.761283354B6 | | | |
| 3.1.579762 | WALDEN RAINES | ADDRESS REDACTED | | | CEL 1.00462729935748 | | | |
| 3.1.579763 | WALDO BRACAMONTES | ADDRESS REDACTED | | | CEL 9478.35816862824<br>ZRX 323.542208B1129 | | | |
| 3.1.579764 | WALDO BROZO | ADDRESS REDACTED | | | BTC 0.00864681226300132<br>CEL 0.521834809029122<br>ETH 0.157861148007399 | | | |
| 3.1.579765 | WALDO CORNEJO | ADDRESS REDACTED | | | BTC 0.00077802329579744<br>CEL 0.7779592567686B8<br>USDT ERC20 0.2353760904610942 | | | |
| 3.1.579766 | WALDO DE BEER | ADDRESS REDACTED | | | CEL 1.06339977620023 | | | |
| 3.1.579767 | WALDO KIKKEN | ADDRESS REDACTED | | | BUSD 97.0853973446063<br>CEL 0.364324018670693<br>DOT 5.319712362149J8 | | | |
| 3.1.579768 | WALDO LOUW | ADDRESS REDACTED | | | BTC 0.23294060113443<br>MCDAI 0.0530719424905037 | | | |
| 3.1.579769 | WALDO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0140366050374273 | | | |
| 3.1.579770 | WALDO SILVA PAGAN | ADDRESS REDACTED | | | BAT 120.420469483131<br>BTC 0.00650600297798908<br>CEL 3.127043979623155<br>COMP 0.1023244644775133<br>DOT 2.82143585043135<br>EOS 7.706152853264147<br>ETH 0.07132938454544433<br>LTC 0.5057135728206B9<br>MATIC 218.05968477336S<br>SGB 53.022656867021<br>XLM 224.488444560S7<br>XRP 333.75905876327T | | | |
| 3.1.579771 | WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | | | BTC 0.0812360238196297 | BTC 0.0687128513310B6 | | |
| 3.1.579772 | WALDO WESSELS | ADDRESS REDACTED | | | ETH 0.45479900274B649 | | | |
| 3.1.579773 | WALDORZ ORZOL | ADDRESS REDACTED | | | BTC 0.0000000000000000042<br>CEL 0.791413540337709<br>XRP 102.177442422168 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579774 | WALDRON TOWFIQ LEE | ADDRESS REDACTED | | | BTC 0.0105203850220875<br>CEL 0.8987678170066601<br>ETH 0.3576477881806582<br>XRP 107.209138268903 | | | |
| 3.1.579775 | WALDYS HERNANDEZ | ADDRESS REDACTED | | | USDC 0.1629023071123956 | | | |
| 3.1.579776 | WALE AKANNI | ADDRESS REDACTED | | | CEL 1.0718962865474 | | | |
| 3.1.579777 | WALE MASHAUN | ADDRESS REDACTED | | | BTC 0.00009167478111139836<br>BUSD 1000.732157147911<br>CEL 36.6213475969046 | | | |
| 3.1.579778 | WALE OMONIYI | ADDRESS REDACTED | | | ETH 0.00011600882842044<br>MATIC 85.5783006209584<br>USDC 11.1430736186412 | | | |
| 3.1.579779 | WALED SHABAN | ADDRESS REDACTED | | | BTC 0.0005091908196017568<br>CEL 2.64516613862661<br>XRP 1.1865392205737? | | | |
| 3.1.579780 | WALEED ABDALLAH | ADDRESS REDACTED | | | AAVE 2.5395786320685?4<br>ADA 4514.15279342862<br>AVAX 18.7308625192451<br>BAT 67.2518384090015<br>BTC 1.54241080089643<br>COMP 4.89776285566836<br>ETH 0.9157579641189118<br>MATIC 841.473737862287<br>UNI 30.249207677527?5<br>USDC 236.041954273244<br>XLM 2816.01310829122 | | | |
| 3.1.579781 | WALEED AFZAL | ADDRESS REDACTED | | | BTC 6.79606200999990-10<br>ETH 0.00000618711185706<br>USDC 0.00013308663902943? | BTC 0.0000011887017594?2<br>ETH 0.000001366566377777?<br>USDC 0.1247194704890?? | | |
| 3.1.579782 | WALEED AHMED | ADDRESS REDACTED | | | BTC 0.04491357066917?1 | ETH 0.2055718245088?5 | | |
| 3.1.579783 | WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | | | ETH 0.85135071828396?4 | | | |
| 3.1.579784 | WALEED AL-JOHAR | ADDRESS REDACTED | | | BTC 0.0017241459114209?<br>USDT ERC20 0.46723329133695?8<br>ADA 0.114342745661223<br>AVAX 6.37925872921818<br>BCH 0.00422856874?1599<br>BTC 0.00094015947404313?33<br>DASH 0.000828641754757753<br>ETC 0.0004115824313385?4<br>ETH 0.1806437670877?99<br>LINK 0.004918575484114?9<br>LTC 0.00004075870727884?4<br>LUNC 6.152576135728?8<br>MATIC 0.75666349958877?7<br>MCDAI 0.00251072840338781<br>SNX 0.024483885236908? | AVAX 0.712475923434925? | | |
| 3.1.579785 | WALEED ALOTAIBI | ADDRESS REDACTED | | Yes | BTC 0.00000835277400205<br>CEL 61.0538521825025<br>ETH 0.24124408929?593<br>LTC 0.0039761?8<br>MCDAI 1.09386011369?79<br>USDC 15.1185802586654<br>XRP 0.00000004838217338 | | | ETH 3.37797114329244 |
| 3.1.579786 | WALEED ALYAMI | ADDRESS REDACTED | | | CEL 225.450277511844<br>ETH 1.026223823116?1<br>MATIC 3.03209912683111<br>SGB 32.14242415571?26<br>USDT ERC20 122.855159704?5<br>XAUT 0.0773023962514207?<br>XRP 0.00000069847056215608 | | | |
| 3.1.579787 | WALEED ASRAHD | ADDRESS REDACTED | | | BTC 0.0000000003519583996<br>CEL 0.00473009413992442<br>ETH 0.00010278672800848? | | | |
| 3.1.579788 | WALEED FAYZI | ADDRESS REDACTED | | | ETH 0.661156416244255<br>MATIC 871.761880115718<br>XLM 409.8332974893?2? | | | |
| 3.1.579789 | WALEED HASSO | ADDRESS REDACTED | | | ADA 0.679973665766?83<br>BTC 0.000001187941559175<br>SOL 0.0057153283140984? | ADA 0.009809157617255?97<br>BTC 0.0000001402649729?99<br>SOL 0.0000000000177207018 | | |
| 3.1.579790 | WALEED JAMI | ADDRESS REDACTED | | | ETH 0.00000844992034261<br>DASH 0.0003858018678401?1<br>ETH 0.000297453839600851<br>MATIC 0.4315664140455141<br>USDC 0.69825872733114?9 | | | |
| 3.1.579791 | WALEED SOUBAI | ADDRESS REDACTED | | | ETH 0.0000319036930051467 | | | |
| 3.1.579792 | WALEEPORN CHAKUTHIP | ADDRESS REDACTED | | | AVAX 0.000200649870572?72<br>BTC 0.00000050429240711?<br>ETH 0.00000312338281812?<br>LUNC 0.0140344080527912<br>USDC 0.0200177398106956 | | | |
| 3.1.579793 | WALENTIN LAMONOS | ADDRESS REDACTED | | | ADA 0.343450654825?83<br>BTC 0.00000023045177269?4<br>XLM 0.72642289239705?5 | | | |
| 3.1.579794 | WALES CHUNG | ADDRESS REDACTED | | | XRP 74.945501268871?6 | | | |
| 3.1.579795 | WALEY HOWAN TAM | ADDRESS REDACTED | | | ADA 110.200708429?05<br>ETH 0.00149571076560859<br>MATIC 12.226563006681?3<br>XRP 198.583379? | | | |
| 3.1.579796 | WALFRED BILBAO | ADDRESS REDACTED | | | BTC 0.0000005849111122467<br>BUSD 0.8958913126948424<br>CEL 0.309281147071846 | | | |
| 3.1.579797 | WALFREDO MARTIN | ADDRESS REDACTED | | | ADA 766.367828623068<br>AVAX 29.2089583066989<br>BTC 0.28643808037527?4<br>DOT 14.5642133608084<br>SNX 68.2547036096051<br>SOL 6.648574287093?48<br>SUSHI 67.706456327999 | AVAX 1.18916313438803 | | |
| 3.1.579798 | WALGAMAGE DHARMAWATHI | ADDRESS REDACTED | | | BTC 0.00009031940091?152 | | | |
| 3.1.579799 | WALGAMPALAGE PERERA | ADDRESS REDACTED | | | CEL 0.034514053029741?7<br>BTC 0.00000040476311204? | | | |
| 3.1.579800 | WALI KARIM | ADDRESS REDACTED | | | USDT ERC20 0.0513254910317926 | ADA 98.95<br>AVAX 2.00979353<br>COMP 0.65275297<br>DASH 1.91172574<br>MANA 35.06<br>MATIC 40.15<br>SOL 1.4485<br>XLM 56.6222626<br>XTZ 12.091442<br>ZRX 130.448148 | | |
| 3.1.579801 | WALI OGBUJI | ADDRESS REDACTED | | | ADA 0.0000008253242211<br>BTC 0.0000000033138528?8<br>CEL 0.0338027719061714 | | | |
| 3.1.579802 | WALID ABOU-HALLOUN | ADDRESS REDACTED | | | ETH 0.0134776163801193 | | | |
| 3.1.579803 | WALID ABU ZENEH | ADDRESS REDACTED | | | BTC 0.0000638080532170933<br>CEL 1.0689394798155?<br>XLM 1.0609035167176?8 | | | |
| 3.1.579804 | WALID ABUZAID | ADDRESS REDACTED | | | BTC 0.0000000883232553634<br>CEL 0.0641467195489345? | | | |
| 3.1.579805 | WALID AHMED CHEKROUN | ADDRESS REDACTED | | | ETH 0.00859198925833356 | | | |
| 3.1.579806 | WALID ALDHAHER | ADDRESS REDACTED | | | CEL 991.019790079018 | | | |
| 3.1.579807 | WALID ANAS | ADDRESS REDACTED | | | AVAX 0.00050297455402134<br>BTC 0.002361412169286349<br>MATIC 31.4086213309213<br>XRP 0.0124744569392216 | | | |
| 3.1.579808 | WALID BARSALI | ADDRESS REDACTED | | | ADA 116.046717739246<br>BTC 0.01585930876985?26<br>CEL 0.00032892188393196?3<br>ETH 0.2499242822961?<br>LTC 2.3675148758099900-07<br>SOL 1.0096931938165? | | | |
| 3.1.579809 | WALID BELAKRY | ADDRESS REDACTED | | | BTC 0.0000041691877839?21 | | | |
| 3.1.579810 | WALID BELAKRY | ADDRESS REDACTED | | | BTC 0.00081178986983?796 | | | |
| 3.1.579811 | WALID BENRABAH | ADDRESS REDACTED | | | MCDAI 35.5573714154963<br>SGB 80.28000719523?5 | | | |
| 3.1.579812 | WALID BOU ANTOUN | ADDRESS REDACTED | | | XRP 1694.1004750188?8<br>BCH 102.68509312<br>BTC 0.00000000841835830?1<br>CEL 111.460187127094<br>UNI 905.113814003635 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579813 | WALID BOUGHRIRA | ADDRESS REDACTED | | | BTC 0.00122991987982972<br>CEL 0.129243827388581<br>ETH 0.103620609218B | | | |
| 3.1.579814 | WALID DONIA | ADDRESS REDACTED | | | BNB 0.00160355745217239<br>BTC 0.00000028986000366S<br>CEL 0.386496004634283<br>ETH 0.000223781442649115<br>TCAD 0.0275297660237303<br>USDC 0.074543682499306<br>USDT ERC20 0.074613040450297 | | | |
| 3.1.579815 | WALID DOUBAN | ADDRESS REDACTED | | | SGB 15.163872B918<br>XRP 100.356538 | | | |
| 3.1.579816 | WALID ELSHAREIF | ADDRESS REDACTED | | | ADA 20.245455057328A<br>BTC 0.00166460318342179<br>CEL 5.089088537141S9<br>DOT 0.684653768949938 | | | |
| 3.1.579817 | WALID FAYYAD | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00101986700934198<br>CEL 32.672055619938Z<br>DOT 29.77599999<br>ETH 0.22410833<br>XLM 499.98<br>XRP 364.909726 | | | |
| 3.1.579818 | WALID HABASSI | ADDRESS REDACTED | | | BTC 0.00021996308361B642<br>CEL 4.92351174525729<br>ETH 0.00594653380840827<br>USDT ERC20 11.1307688314112 | | | |
| 3.1.579819 | WALID HACHROUN | ADDRESS REDACTED | | | BTC 0.0000014646172221B3<br>USDC 0.264853886994983 | | | |
| 3.1.579820 | WALID HAMMOUCHE | ADDRESS REDACTED | | | BTC 0.0039751290555555S | | | |
| 3.1.579821 | WALID HANTACH | ADDRESS REDACTED | | | ADA 71.432111877983<br>BTC 0.00106958735319913<br>CEL 7.90291508783425<br>ETH 0.00000297 | | | |
| 3.1.579822 | WALID KHALIL | ADDRESS REDACTED | | | BTC 0.000060020739675363<br>USDC 2247.05231500938 | BTC 0.00248280118594506 | | |
| 3.1.579823 | WALID KHALOU | ADDRESS REDACTED | | | CEL 12.2933608499634 | | | |
| 3.1.579824 | WALID MALAEB | ADDRESS REDACTED | | | BTC 0.0320596076161894 | | | |
| 3.1.579825 | WALID MORAD | ADDRESS REDACTED | | | AAVE 77.546604639926Z<br>BAT 20682.1848749602<br>BTC 0.0173463237338016<br>CEL 0.725969000640595<br>COMP 5.82433105984069<br>DOGE 26708.3468505595<br>ETH 0.138040406323573<br>SNX 330.14215874755<br>UNI 57.21792573204<br>XRP 21843.7327759986 | | | |
| 3.1.579826 | WALID NABILSK IBLASI | ADDRESS REDACTED | | | BTC 0.000847101761739707<br>ETH 0.001515251582706B7<br>USDC 4213.37921489685<br>USDT ERC20 1744.84210443 | | | |
| 3.1.579827 | WALID NEAZ | ADDRESS REDACTED | | | BTC 0.0000005888658511644<br>MCDAI 0.0778850167554276 | | | |
| 3.1.579828 | WALID RIACHY | ADDRESS REDACTED | | | USDC 0.260053720572815<br>BTC 0.0000000015342925533<br>CEL 0.65100600B602099<br>COMP 0.0847<br>ETC 0.0129321920473325 | | | |
| 3.1.579829 | WALID RIFI | ADDRESS REDACTED | | | CEL 0.0819285364936218 | | | |
| 3.1.579830 | WALID SALEH | ADDRESS REDACTED | | | BTC 0.2482022242686S2<br>LTC 35.5989501502737<br>USDC 62.626037571046S3<br>USDT ERC20 44.3271906327185<br>ZRX 1.4875695100452S | | | |
| 3.1.579831 | WALID SOUKI | ADDRESS REDACTED | | | ADA 763.929019957385<br>BTC 0.003030788390593397<br>CEL 1.38709575409548 | | | |
| 3.1.579832 | WALIDE AOUADI | ADDRESS REDACTED | | | ADA 80.8083902980791<br>BTC 0.1580666966623874<br>CEL 1.82749742220789<br>ETH 0.805537995637667 | | | |
| 3.1.579833 | WALIMUNIGE DILNATH KUMARA | ADDRESS REDACTED | | | BTC 0.00000007713327454B49<br>CEL 0.682874860343494<br>USDT ERC20 0.070054164393056 | | | |
| 3.1.579834 | WALIN PEREZ | ADDRESS REDACTED | | | ADA 1022.54900628026<br>BTC 0.000091083891264884<br>COMP 0.000146441341932925<br>DOT 5.67916925272482<br>ETH 0.000014001180048388<br>LTC 0.009209136S7926335<br>MANA 0.1313046483182S14<br>MATIC 0.22182034566S6089<br>MCDAI 3.77187853124798<br>SNX 0.337892422327445B<br>UMA 0.000455082270539191<br>USDC 0.025268087517631<br>XLM 0.0124281727949B | BTC 0.0000000632641B571<br>ETH 0.000000030364553022<br>SNX 0.00920678188992222<br>USDC 0.008 | | |
| 3.1.579835 | WALISON SILVA | ADDRESS REDACTED | | | BTC 0.000006120015781532<br>COMP 0.01750128664154478<br>DASH 1.04910668756429<br>ETC 0.008132281169293S6<br>ETH 0.009375802423119<br>MATIC 7.77952636127903<br>USDT ERC20 85.080513006191 | | | |
| 3.1.579836 | WALKER AGEE | ADDRESS REDACTED | | | MATIC 0.00310491104881713 | | | |
| 3.1.579837 | WALKER ATKINSON | ADDRESS REDACTED | | | BTC 0.02760969046521277 | | | |
| 3.1.579838 | WALKER FITOH | ADDRESS REDACTED | | | BTC 0.16774463160916S<br>LINK 71.6385444096059<br>MATIC 4742.1985254578B<br>USDC 22613.3219993312 | | | |
| 3.1.579839 | WALKER GIBSON | ADDRESS REDACTED | | | BTC 0.446649369939062<br>ETH 1.00038611767B36<br>SNX 0.026253724143995S<br>USDC 3456.34148851867<br>XRP 79.999988 | | | |
| 3.1.579840 | WALKER GRAHAM | ADDRESS REDACTED | | | BTC 0.020709094123090A<br>CEL 260.719672704633<br>ETH 0.583403243544766<br>MCDAI 30<br>SGB 49.779571877513B<br>XRP 1001.976108 | | | |
| 3.1.579841 | WALKER GROGAN | ADDRESS REDACTED | | | ADA 3968.03178098041<br>BTC 0.249297556612333<br>CEL 378.5063751965B<br>DOT 22.0241824687622<br>ETH 3.25700223928493<br>LINK 15.1959293233382<br>MATIC 13501.6011517246<br>SGB 154.47402926228G<br>USDC 3.48312275301386<br>XLM 2070.32561699923<br>XRP 567.8403129996S | | | |
| 3.1.579842 | WALKER HUDSON | ADDRESS REDACTED | | | BTC 0.00108448869417469<br>ETH 0.10976738055S147 | | | |
| 3.1.579843 | WALKER MAXEY | ADDRESS REDACTED | | | BTC 0.00110280069102762<br>ETH 0.144981812730S4 | | | |
| 3.1.579844 | WALKER MCDADE | ADDRESS REDACTED | | | BSV 0.124520404651825<br>ETH 0.000100783315651491 | | | |
| 3.1.579845 | WALKER MCKEOUGH | ADDRESS REDACTED | | | BTC 0.0045332593482362G<br>DOT 3.11410232427452<br>USDC 5498.5832168716<br>USDT ERC20 0.495514790675192 | USDT ERC20 0.00000068846397483Z | | |
| 3.1.579846 | WALKER OTT | ADDRESS REDACTED | | | BTC 0.00645936365781971 | | | |
| 3.1.579847 | WALKER PETTIBONE | ADDRESS REDACTED | | Yes | BTC 0.010716659096712<br>ETH 0.000593476709778538<br>USDC 53.846254401352 | | | BTC 0.0465117546635134 |
| 3.1.579848 | WALKER RAY | ADDRESS REDACTED | | | CEL 1.08071631329355 | | | |
| 3.1.579849 | WALKER ROSANO | ADDRESS REDACTED | | | BTC 0.00107015986701136<br>ETH 0.10687779070960S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579850 | WALKER SASSER | ADDRESS REDACTED | | | ADA 0.000195105208062112 AVAX 0.000000001994306276 BTC 0.0000000011767412 CEL 0.318220852943319 DOT 0.00000003684827642 ETH 0.00000047253794542 GUSD 0.0000745504216350 LINK 0.00000000007309265 LTC 0.00000000094333335 MATIC 0.0000001163682752 SNX 8.519959975929900-07 SOL 8.244670749999900-10 USDC 0.0000003491140866952 USDT ERC20 0.0000000049301869 KLM 0.0000000007970705858 | ADA 0.271407141344015 AVAX 0.0036641186351675 BTC 0.0000001116226669278 CEL 0.0000034985764003 DOT 0.028134159004904 GUSD 0.0091622477468783 LINK 0.00139281881062991 LTC 0.00179749454113309 MATIC 1.357610870303 SNX 0.2780412832486524 SOL 0.0016470510417367 USDC 0.4944598871120024 USDT ERC20 0.0698569571836381 KLM 0.4602674059556236 | | |
| 3.1.579851 | WALKER SCOTT | ADDRESS REDACTED | | | BTC 0.0304739823011252 | BTC 0.00211018 | | |
| 3.1.579852 | WALKER STEWART | ADDRESS REDACTED | | | BTC 0.000000254251732908 ETH 0.0000007456785854511 | | | |
| 3.1.579853 | WALKER THODE | ADDRESS REDACTED | | | BTC 0.0017927261523844 MATIC 5.417941429803117 | | | |
| 3.1.579854 | WALKER VAN DIKHORN | ADDRESS REDACTED | | | USDC 0.0173658407775 DOT 27.2784297007705 MATIC 941.075032576208 SNX 8.247206050833393 | BTC 0.0000000082214871714 | | |
| 3.1.579855 | WALKER WILSON | ADDRESS REDACTED | | | BTC 0.00222207442490852 CEL 0.497523452958897 DOT 0.00000000002830278 ETH 0.00073293851811532 SNX 43.198399957298 | | | |
| 3.1.579856 | WALKO VAN DAM | ADDRESS REDACTED | | | CEL 0.000039429329212012 | | | |
| 3.1.579857 | WALLACE BANACH | ADDRESS REDACTED | | | ADA 0.092419581583392 BAT 0.008733537840230663 BCH 0.000713026518565626 BTC 1.11895618602999E-06 CEL 1599.75239006373 DASH 0.00200223735090995 ETC 5.382112104893484 ETH 0.000000769406899687 OMG 0.08735732041790906 SGB 3122.430377976085 USDC 1.834810818265698 XRP 0.00000074536414003 1 ZRX 11.4012983615451 | | | |
| 3.1.579858 | WALLACE BOLDRIN | ADDRESS REDACTED | | | CEL 27.835960452402 ETH 0.238611608 USDC 382.95 | | | |
| 3.1.579859 | WALLACE BRYAN | ADDRESS REDACTED | | | BTC 3.046765246599978 USDC 10.3718666978548 | | | |
| 3.1.579860 | WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | | | CEL 7.18348268123652 GUSD 0.140064886633576 UNI 0.0000242505644070509 | BTC 0.00000000711850306 3 CEL 0.0000768501014971 18 GUSD 0.004015687609359551 USDC 0.00000001950089368 3 | | |
| 3.1.579861 | WALLACE FERREIRA | ADDRESS REDACTED | | | BCH 0.000000005161900609 BSV 0.00000026054626628345 CEL 0.102700434373 47 ETH 0.00000004142247784 1 MCDAI 0.0054897554204265 7 | | | |
| 3.1.579862 | WALLACE FERRIS | ADDRESS REDACTED | | | BTC 0.0011633629516375 ETH 0.1290052269254 43 XLM 30.3533865475121 XRP 114.7093282686885 | | | |
| 3.1.579863 | WALLACE FLASOWSKI | ADDRESS REDACTED | | | ADA 12298.4632453902 AVAX 45.0333844610041 BTC 0.7650549899866137 DOT 174.069309839197 ETH 4.174544807809975 | | | |
| 3.1.579864 | WALLACE JOHNSTONE | ADDRESS REDACTED | | | BTC 0.01220815817170 79 CEL 36.8320652551035 LTC 2.06221387694231 | | | |
| 3.1.579865 | WALLACE JUN WEI HENG | ADDRESS REDACTED | | Yes | BTC 0.0011874528242152 3 CEL 0.17611010033028 GUSD 0.3282778255448 21 PAXG 0.0156543089583865 SNX 39.609770285068 | | | PAXG 0.808487040885604 |
| 3.1.579866 | WALLACE MAK | ADDRESS REDACTED | | | BTC 0.00290364581232551 CEL 0.239602040123303 DOGE 35478.232364102 9 ETH 0.0017132351170649 | | | |
| 3.1.579867 | WALLACE MEDEIROS | ADDRESS REDACTED | | | BNB 1.1457350251577 BTC 0.0602091830870613 CEL 104.120262403003 DOT 52.9764814093094 ETH 1.844140842028 22 MATIC 3214.37609244259 SGB 148.738331323182 USDT ERC20 1527.80957229198 XLM 2911.5442466 XRP 1.38599789696477 | | | |
| 3.1.579868 | WALLACE MORAES | ADDRESS REDACTED | | | CEL 0.0701348407593 43 | | | |
| 3.1.579869 | WALLACE PARKS | ADDRESS REDACTED | | | BTC 0.0281865662473844 ETH 3.06405664410316 | | | |
| 3.1.579870 | WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | | | ADA 0.540131901126854 BTC 0.0000008086537563 5 | | | |
| 3.1.579871 | WALLACE QUAH | ADDRESS REDACTED | | | CEL 0.840497815648048 | | | |
| 3.1.579872 | WALLACE SMITH | ADDRESS REDACTED | | | CEL 1.11584283263515 SGB 0.00119270510457741 XLM 0.3772874485476 XRP 0.00780194836835306 | | | |
| 3.1.579873 | WALLACE WALTER PECK | ADDRESS REDACTED | | | ADA 0.28703855472291 8 BTC 0.000636307013216652 ETH 0.0000105796553903 ETH 0.0041928076765077 LINK 5.93859346282883 LTC 1.344450298107 83 | ADA 273.424958153236 BTC 0.0000008080974 85226 DOT 12.328493049165 1 ETH 0.0000001978168766 13 | | |
| 3.1.579874 | WALLACE WONG | ADDRESS REDACTED | | | BTC 0.00231803426032084 CEL 69.5610004118074 | | | |
| 3.1.579875 | WALLAPA TAERATTANACHAI | ADDRESS REDACTED | | | BTC 0.0011278871517 1831 USDT ERC20 0.86243457634974 | | | |
| 3.1.579876 | WALLEF NOGUEIRA | ADDRESS REDACTED | | | ETH 0.00000544013254742 5 | | | |
| 3.1.579877 | WALLERFA VITORIA GOMES NASCIMENTO NUNES | ADDRESS REDACTED | | | ETH 0.0014817936773689 | | | |
| 3.1.579878 | WALLI-UR REHMAN | ADDRESS REDACTED | | | BTC 0.0000000241466753145 | | | |
| 3.1.579879 | WALLY CHIN | ADDRESS REDACTED | | | ADA 2077.33547145656 BTC 0.412997327796949 ETH 2.1540029158921 2 USDC 4.98890116685943 | | | |
| 3.1.579880 | WALLY SANCHEZ | ADDRESS REDACTED | | | BTC 0.681965860481072 | | | |
| 3.1.579881 | WALLY SARDENA | ADDRESS REDACTED | | | CEL 1.00543348423163 | | | |
| 3.1.579882 | WALLY SHAO | ADDRESS REDACTED | | | BTC 0.001342597801168 77 GUSD 412.486234436218 | | | |
| 3.1.579883 | WALSH COSTIGAN | ADDRESS REDACTED | | | ETH 0.2574830136141 65 | | | |
| 3.1.579884 | WALT BROOKS | ADDRESS REDACTED | | | BTC 0.183099458032919 | | | |
| 3.1.579885 | WALT CATE | ADDRESS REDACTED | | | BTC 0.424009529294882 | | | |
| 3.1.579886 | WALT LYMAN | ADDRESS REDACTED | | | BTC 0.011065479296236 4 MATIC 50.208223967 1203 USDC 72.0075747066563 XRP 598.458506 | | | |
| 3.1.579887 | WALT PLUMLEE | ADDRESS REDACTED | | | AVAX 0.000507789875474028 BTC 0.00115399192169616 DOT 0.124093244042 ETH 0.00470329499078343 MATIC 1.33917105779 96 | AVAX 1.37285290478349 DOT 0.0161663066494843 ETH 0.00000031892125428 MATIC 0.00049445350480789 3 USDC 0.353 | | |
| 3.1.579888 | WALT ROBINSON | ADDRESS REDACTED | | | BTC 0.213399099957964 ETH 3.18111833156544 | | | |
| 3.1.579889 | WALT SCHAGEN | ADDRESS REDACTED | | | USDC 16762.819983 1363 CEL 0.0000021583376 2729 CEL 1062.76783082807 | | | |
| 3.1.579890 | WALT WEISS | ADDRESS REDACTED | | | BTC 1.57753670088464 | | | |
| 3.1.579891 | WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | | | BTC 0.0422226264578502 USDC 0.000822083972224793 | USDC 1.26927299432509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579892 | WALTER A GRIMES | ADDRESS REDACTED | | | ADA 0.0011921438204096<br>BTC 0.0000003125897702033<br>CEL 0.293445825211882<br>ETH 0.000003089411936579<br>LINK 0.000013567092096497<br>LTC 1.326586904659990E-06<br>MATIC 0.01802677543832759<br>SGB 2.639718294141340<br>XLM 0.0463860310338036 | ADA 1.436255834293212<br>BTC 0.000146172528210788<br>CEL 213.852139311236<br>ETH 0.00280286423193939<br>LINK 0.03719053852941108<br>LTC 0.003636624588223354<br>MATIC 12.1373075181709<br>SGB 2329.53930197135<br>XRP 14.4178173581443 | | |
| 3.1.579893 | WALTER ACTIS | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 9.09614795663366<br>USDT ERC20 0.000000341846649919 | | | |
| 3.1.579894 | WALTER ACUNA | ADDRESS REDACTED | | | BTC 0.003608843373865986<br>DOT 3.77500073319793<br>EOS 1.13046103804299<br>ETH 0.145117524939877<br>XLM 17.1102352245229 | | | |
| 3.1.579895 | WALTER AESCHMANN | ADDRESS REDACTED | | | BTC 0.01179252004197 | | | |
| 3.1.579896 | WALTER AGARICI | ADDRESS REDACTED | | | BTC 0.0011024224920513 | | | |
| 3.1.579897 | WALTER ALAN MACCALDER | ADDRESS REDACTED | | | ETH 0.0002676912057282 43 | | | |
| 3.1.579898 | WALTER ALBERTINI | ADDRESS REDACTED | | | USDC 7.0544815839946<br>USDT ERC20 4809.72523159601<br>XLM 130.49262336580B<br>BTC 3.5749587682223E-05 | | | |
| 3.1.579899 | WALTER ALICANTI | ADDRESS REDACTED | | | CEL 0.0925951061128B6<br>ETH 0.00101623083899945<br>LINK 0.00146060893538B57<br>USDC 0.000696263969720068 | | | |
| | | | | | BTC 0.0308822819337106<br>CEL 0.0082533631509606<br>ETH 0.0004164717035053 39<br>LTC 0.00435874217310352<br>SGB 0.00689089763332528<br>USDC 162.081567891388<br>XRP 0.0459757499163091 | | | |
| 3.1.579900 | WALTER ALVARADO SALAMANCA | ADDRESS REDACTED | | | BTC 0.010143085855 1113<br>USDC 523.879472248671 | | | |
| 3.1.579901 | WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | | | ADA 803.25369308611<br>AVAX 6.73651692197116<br>ETH 0.0146229345307219<br>SNX 139.665625406683<br>XRP 7989.123885 | | | |
| 3.1.579902 | WALTER ANRATHER | ADDRESS REDACTED | | | BTC 0.000598063177197209<br>CEL 0.0063957172474561 3 | | | |
| 3.1.579903 | WALTER ARENDSEN | ADDRESS REDACTED | | | BTC 0.0130423035308427 | | | |
| 3.1.579904 | WALTER ARESCA | ADDRESS REDACTED | | | AAVE 0.00499596978501301<br>AVAX 0.00657011971795415<br>BAT 0.0529135786655121<br>BNB 0.000059738395584678<br>BSV 0.00000000135119B254<br>BTC 0.0000239979768B11179<br>CEL 0.99551096005217<br>COMP 0.000413443561485572<br>DASH 0.0035109557381 2156<br>ETC 0.01438633309538B8<br>ETH 0.00060594702834B468<br>LINK 0.0159220099933132<br>LTC 0.00153658205347225<br>MATIC 1.887716377157S11<br>MCDAI 0.00504359078G774<br>PAXG 0.001421858196264B<br>USDC 0.00381038920309212<br>USDT ERC20 1.295765503142 39<br>XLM 0.305666560995241<br>ZEC 0.52176356626407B | | | |
| 3.1.579905 | WALTER ARQUETA | ADDRESS REDACTED | | | BTC 0.000000917573838114<br>CEL 0.0008029517454684 32<br>ETH 0.0000599110647448 57<br>LTC 0.000024904966802080 6<br>USDC 0.000411223885907B9<br>XLM 0.0100515213789048 | | | |
| 3.1.579906 | WALTER ARNOLD | ADDRESS REDACTED | | | AAVE 0.0086124535198985<br>BTC 0.000135469134763727<br>BUSD 40.521716487836B<br>CEL 0.59250315167697 1<br>DASH 0.0107102445120203<br>ETH 0.001593219653984 24<br>KNC 0.304703372900125<br>LINK 0.0887670692153673<br>LTC 0.0129750557611 32<br>PAX 0.040221847895712B<br>SGB 832.52983742173 1<br>SNX 0.7964199130498B<br>UNI 0.088188820706637<br>USDC 7.083029893623 19<br>XRP 2.69200991317 6 | | | |
| 3.1.579907 | WALTER AVELLANEDA | ADDRESS REDACTED | | | BTC 0.512756262451034<br>ETH 0.471511236844959<br>USDC 5252.09610135823 | | | |
| 3.1.579908 | WALTER AYALA | ADDRESS REDACTED | | | CEL 3.08960554533229 | | | |
| 3.1.579909 | WALTER BARK JR | ADDRESS REDACTED | | | BTC 0.0195128110334 27 | | | |
| 3.1.579910 | WALTER BARRETO | ADDRESS REDACTED | | | ETH 7.10118599064101<br>BTC 0.00260744872821499 | | | |
| 3.1.579911 | WALTER BARZAGHI | ADDRESS REDACTED | | | CEL 61.6523173224298<br>BNB 0.001296610733998 17<br>BTC 0.0000002962598038509<br>USDT ERC20 0.33122052973994 4 | | | |
| 3.1.579912 | WALTER BARZAL | ADDRESS REDACTED | | | BCH 0.1688999313109b3<br>BTC 0.0000487013749762 1<br>COMP 0.000057202917429 10 5<br>DOT 0.00669727091912324<br>EOS 0.0960233095293B53<br>ETH 0.00172466411296 2<br>LINK 19.9024893991103<br>MATIC 149.599928177837<br>MCDAI 0.0962324179793417 | | | |
| 3.1.579913 | WALTER BAUGH | ADDRESS REDACTED | | | ETH 0.0520374222274896<br>KNC 104.354264659536<br>LINK 12.8927665016<br>LTC 0.080610136678358 9<br>SGB 470.977378550733<br>UNI 421.808596314814<br>XLM 1907.53953964715<br>XRP 3080.846368448B56<br>ZRX 237.168079455904 | | | |
| 3.1.579914 | WALTER BEACH | ADDRESS REDACTED | | | AAVE 1.06173442690104<br>BAT 0.0027079370782 4<br>BCH 0.000271129349407976<br>BNT 0.15774581753400 5<br>BTC 0.446693373644371<br>CEL 1.151168927538908<br>DASH 2.90020333186663<br>ETH 12.9868032682965<br>LINK 30.617405636B677<br>LTC 2.10811048405444<br>MATIC 254.271478326778<br>MCDAI 219.325233416179<br>OMG 0.0083768287353369<br>SNX 32.17501034749b9<br>UNI 18.1848545380303<br>USDC 1206.96955444964<br>XLM 2221.97120652793<br>ZRX 2377.79122304022 | | BCH 1.01972129044607<br>BNT 136.25591746425B | | |
| 3.1.579915 | WALTER BEASLEY | ADDRESS REDACTED | | Yes | BTC 0.232607485754783<br>ETH 0.00308314729116099<br>USDC 64.39903509246796 | BTC 0.0321664x054128993<br>USDC 950 | | BTC 0.76941900737968 |
| 3.1.579916 | WALTER BEHR | ADDRESS REDACTED | | | ADA 0.01094454428259577<br>BTC 0.0001486059067B8136<br>DOT 0.00483458324386198<br>ETH 0.00022693644279615<br>LTC 0.00035205171387906 4<br>MATIC 0.25213352987015B<br>SOL 0.0000449818B4650999 | ADA 0.0000000074622910336<br>BTC 0.0000000043964527319<br>DOT 0.00000000009032647<br>SOL 0.00000000008763582 4 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579917 | WALTER BELLI | ADDRESS REDACTED | | | BTC 0.0039373425908246B CEL 33.65409012448423 EOS 0.0000051863027797B8 ETH 1.47147092885272 SGB 0.003783198103487T5 USDT ERC20 0.328989465489477 XLM 0.0000000033959531861 XRP 0.025496857699767674 | | | |
| 3.1.579918 | WALTER BELLINI | ADDRESS REDACTED | | | ADA 0.34517592937058 4 BTC 0.000101293143262262 CEL 1.11645965629145 DOT 0.0000000003291819 LTC 0.0000000214215071 XRP 2.46452453150492 | | | |
| 3.1.579919 | WALTER BERESFORD LONG | ADDRESS REDACTED | | | BTC 3.63288613737148 CEL 402.12154992052 USDC 25721.360739017 | | | |
| 3.1.579920 | WALTER BERTERAME | ADDRESS REDACTED | | | BTC 0.0000000111109004 2 MCOH 0.000223715381238211 | | | |
| 3.1.579921 | WALTER BHENGRA | ADDRESS REDACTED | | | CEL 0.00060519127995149 7 LTC 0.00166350904530177 | | | |
| 3.1.579922 | WALTER BISHOP | ADDRESS REDACTED | | | AAVE 0.00002015567306388 BCH 0.00492886126286146 BTC 0.00061220931646126 4 EOS 2.048112630129 01 ETH 0.00000077266645480B LINK 0.00010166234616589 SNX 0.00059685744016909 9 USDC 0.103566896512 36 USDT ERC20 1.54922998804071 XRP 0.142241088886286 ZEC 0.00637129472471602 | | | |
| 3.1.579923 | WALTER BLASON | ADDRESS REDACTED | | | BNB 0.00095623847813762 3 | | | |
| 3.1.579924 | WALTER BOGGS | ADDRESS REDACTED | | | BTC 0.00021402615857094 2 ETH 0.00315600631586252 MCDAI 3.496559247624 7 ZRX 1.644833795293311 | | | |
| 3.1.579925 | WALTER BONACORSI | ADDRESS REDACTED | | | BTC 0.00000088272125374 4 USDC 1.78416499183607 | | | |
| 3.1.579926 | WALTER BOO | ADDRESS REDACTED | | | ADA 0.25359207096605 6 BNB 0.00120642865537 BTC 0.0000021515340608 71 CEL 1.15225734441109 USDT ERC20 0.776135663873494 | | | |
| 3.1.579927 | WALTER BOVAIN | ADDRESS REDACTED | | | BTC 0.0000010970081365 77 ETH 0.000274453647921 39 | | | |
| 3.1.579928 | WALTER BOWLES | ADDRESS REDACTED | | | BTC 0.000351291975405072 ETH 0.07137876095603 13 LINK 0.35861004900914 5 MATIC 72.9559721451948 USDC 82.114840468561 | BTC 0.00000038263038543 4 USDC 0.000000419325325315 | | |
| 3.1.579929 | WALTER BOWLES | ADDRESS REDACTED | | | BTC 0.00018426104263261 ETH 0.00000550525657521 6 LINK 0.000160193077137 95 MATIC 0.095644242275680 4 | | | |
| 3.1.579930 | WALTER BRINO | ADDRESS REDACTED | | | CEL 0.12053349860791 5 LUNC 0.00254004176632913 | | | |
| 3.1.579931 | WALTER BROGGI | ADDRESS REDACTED | | | SNX 0.0401980389408616 | | | |
| 3.1.579932 | WALTER BRYAN PENLAND | ADDRESS REDACTED | | | BTC 0.00000021910706595 | | | |
| 3.1.579933 | WALTER BUNTEN | ADDRESS REDACTED | | | ADA 412.103746323988 BTC 0.00122241618473323 DOT 80.9429695030243 LINK 0.01360070863008 4 MANA 0.01402324042086411 MATIC 1806.34208768978 XTZ 0.185965714072395 | LINK 0.00000004895176048 71 MANA 0.04544604850310 4 XTZ 0.000000446939732896 5 | | |
| 3.1.579934 | WALTER BURNS | ADDRESS REDACTED | | | ADA 1.11874029017153 AVAX 0.00551210010033417 BTC 0.0000024040420076264 ETH 0.04025047537603 04 LTC 0.00405931812580B5 MATIC 191.666769789 44 SNX 15.5634964065806 SOL 1.4391734801048 9 USDC 21.246856821365 3 | | | |
| 3.1.579935 | WALTER BYE | ADDRESS REDACTED | | | AAVE 5.14964049831348 ADA 3096.61445680626 BTC 0.65164343373448 COMP 3.08359522130915 DOT 31.1004597284388 ETH 1.818704192026 92 LINK 75.85142029223 19 MATIC 1970.05923573896 SNX 81.20748777360 96 UMA 11.5484400359365 USDC 218.26053721028 XLM 1879.18370329717 | | | |
| 3.1.579936 | WALTER CAIRNS | ADDRESS REDACTED | | | BTC 0.000014957152801605 CEL 1.1230606204154 23 ETH 0.47996611390596 6 LTC 1.1985275094639 XRP 618.296267117 09 | BTC 0.025089629741924 4 | | |
| 3.1.579937 | WALTER CALLIGARI | ADDRESS REDACTED | | | ETH 0.00043168580517815 8 | | | |
| 3.1.579938 | WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | | Yes | BTC 0.0988962328070645 DOT 47.5397576295334 ETH 0.77327615188885 MATIC 11677.755228144 9 MCDAI 0.0508127864083543 SOL 71.491190929664 4 | | | BTC 0.4257493188010B9 |
| 3.1.579939 | WALTER CAPOTE | ADDRESS REDACTED | | | CEL 1.15153400539631 SGB 0.00015889774034 6 USDC 0.000930974953220476 XRP 0.044315853174478 2 | | | |
| 3.1.579940 | WALTER CEDRO | ADDRESS REDACTED | | | ADA 0.24509962080596 BTC 0.000001004819146240 6 CEL 0.00315382874376639 ETH 0.00072577672901367 LTC 0.00050666097929421 4 MATIC 0.24864432203443 XRP 0.24954599352146 | | | |
| 3.1.579941 | WALTER CHALKLEY | ADDRESS REDACTED | | | USDC 109.89309521701B | | | |
| 3.1.579942 | WALTER CHRISTOPH MEYER-STRAUCH | ADDRESS REDACTED | | | BTC 0.0000000737345624TB | | | |
| 3.1.579943 | WALTER CHURCH | ADDRESS REDACTED | | | CEL 1.1217511598B107 | | | |
| 3.1.579944 | WALTER CIANGHEROTTI | ADDRESS REDACTED | | | BTC 8.34770126615399T-06 CEL 0.34326762617633B ETH 0.00000557867173B163 | | | |
| 3.1.579945 | WALTER CIRILLO JUNIOR | ADDRESS REDACTED | | | CEL 0.45467795882029 DOT 0.0000000000955411751 LTC 0.0000000097554117 51 | | | |
| 3.1.579946 | WALTER CLYDE MERRILL | ADDRESS REDACTED | | | ETH 1.17361142467415 | | | |
| 3.1.579947 | WALTER COLLANY | ADDRESS REDACTED | | Yes | BTC 0.0305623539476895 USDT ERC20 208.155625426741 | BTC 0.0063211807715249B | | BTC 0.20B178445279624 |
| 3.1.579948 | WALTER COMMONS | ADDRESS REDACTED | | | BTC 0.00001953725355600 2 ETH 0.000210402407757T4 LINK 13.7948748176122 MATIC 0.238164501646966 A | BTC 0.00000003655854B39 | | |
| 3.1.579949 | WALTER COOK | ADDRESS REDACTED | | | XRP 0.0000003132910608B1 | | | |
| 3.1.579950 | WALTER COOK | ADDRESS REDACTED | | | AVAX 0.00965833324886614 BTC 3.34970494504099T-05 MATIC 2.10637778737255 USDC 18.4845982481318 USDT ERC20 6.5501478B782379 | | AVAX 6.46105986229817 MATIC 1121.25877339553 USDC 0.0000047688701927 USDT ERC20 0.00000006835043197S6 | |
| 3.1.579951 | WALTER CORIA | ADDRESS REDACTED | | | BTC 0.000000000047032972 CEL 0.015424091020685 | | | |
| 3.1.579952 | WALTER CORONEL | ADDRESS REDACTED | | | CEL 0.2264045762135S1 MCDAI 0.334581443738353 USDT ERC20 1.463116483437S4 | | | |
| 3.1.579953 | WALTER CROUX | ADDRESS REDACTED | | | BTC 0.0000011585436427B2 USDT ERC20 0.800088461684882 XLM 0.2248378004397T2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579954 | WALTER D'ADDARIO | ADDRESS REDACTED | | | BTC 0.1008286611140482 CEL 3.1590377012621 ETH 1.1003396140945 MATIC 10.767316738781 | | | |
| 3.1.579955 | WALTER DAL LAGO | ADDRESS REDACTED | | | BTC 0.00000000632175332 CEL 14.085122067199 ETH 0.000000000122402532 | | | |
| 3.1.579956 | WALTER DAMIAN OLIVITO | ADDRESS REDACTED | | | BTC 0.5262571538903512 | | | |
| 3.1.579957 | WALTER D'AMICO | ADDRESS REDACTED | | | CEL 0.008651684411797215 ETH 0.00000241897813951 KLM 0.00000008108849497 | | | |
| 3.1.579958 | WALTER DANIEL ABREGO | ADDRESS REDACTED | | | BTC 0.001116193604828239 MCDAI 223.5093470580648 USDC 10.68773207533528 | | | |
| 3.1.579959 | WALTER DANIEL CASAROTTI VARELA | ADDRESS REDACTED | | | BTC 0.0005071539808996673 CEL 276.0492705588828 MATIC 1096.63285243131 SNX 25.3302801438589 | | | |
| 3.1.579960 | WALTER DANIEL GULLON | ADDRESS REDACTED | | | BTC 0.00170233783765376 USDT ERC20 203.6.765317622604 | | | |
| 3.1.579961 | WALTER DAVID | ADDRESS REDACTED | | | BTC 0.00001326815580543 CEL 0.09140213896441421 ETH 0.00001711803325988 XRP 0.2764041331662203 | | | |
| 3.1.579962 | WALTER DAVILA | ADDRESS REDACTED | | Yes | BTC 0.00000648461670391 ETH 0.000010467678517 SOL 0.00808036273024689 USDC 0.6891766859150051 | BTC 0.0000000280773031 SOL 19.8628664 USDC 0.0059491325146789 | | BTC 0.622409542880228 |
| 3.1.579963 | WALTER DE BRITO JUNIOR | ADDRESS REDACTED | | | ADA 0.08541497267531205 DOT 0.0180056029191 7019 LTC 0.0005809079976596631 LUNC 2.0159656911702 | | | |
| 3.1.579964 | WALTER DEAN | ADDRESS REDACTED | | | BCH 2.652336134543433 BTC 0.000847856621174816 MATIC 23.58607151790557 SNX 987.56242782009 USDC 17.39043965573889 | | | |
| 3.1.579965 | WALTER DESMET | ADDRESS REDACTED | | | BTC 0.000716935996931332 CEL 1.66939649953879 MANA 1509.60860494507 | | | |
| 3.1.579966 | WALTER DINTINGER | ADDRESS REDACTED | | | BTC 0.0000143221248239 72 CEL 0.00189511207694646 LINK 0.0000678511300155489 USDT ERC20 0.1517 | | | |
| 3.1.579967 | WALTER DITTO | ADDRESS REDACTED | | | BTC 0.00068126368296399 COMP 16.439926563789 UMA 102.04233442435 UNI 0.04871307163316338 XLM 20689.808755 7811 ZRX 3178.47456945422 | | | |
| 3.1.579968 | WALTER DIX | ADDRESS REDACTED | | | BAT 0.153294809905121 BTC 0.0000094966310385 ETH 0.00141880289909876 | | | |
| 3.1.579969 | WALTER DUARTES | ADDRESS REDACTED | | | BTC 0.149029482414091 | | | |
| 3.1.579970 | WALTER DUDAR | ADDRESS REDACTED | | | ADA 10392.42119538318 BTC 0.504602651159208 CEL 0.0144982303012325 | | | |
| 3.1.579971 | WALTER DUNPHY | ADDRESS REDACTED | | | BTC 0.000026655194258511 CEL 1.52184771087173 | | | |
| 3.1.579972 | WALTER DURA | ADDRESS REDACTED | | | BTC 0.000135627560084 03 CEL 52.230886190203 4 ETH 2.173016969631 72 LUNC 10.373 SOL 12.60967125762 16 | | | |
| 3.1.579973 | WALTER EBULUBU | ADDRESS REDACTED | | | BTC 0.0093420246739733 1 CEL 80.149888254245 ETH 0.70544862925016 9 SGB 31.14173 USDT ERC20 57 XRP 206.1 | | | |
| 3.1.579974 | WALTER EDWARD HARRISON JR | ADDRESS REDACTED | | | AAVE 107.30042699939 7 BTC 1.7992654749293 6 CEL 11535.034974997 5 ETH 18.410853595639 2 MCDAI 41.40620535632 98 USDC 19389.55524589 8 | CEL 46.85736583295 74 | | |
| 3.1.579975 | WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | | | AVAX 0.008100431531500895 BTC 1.008864545452091 DOT 0.0066469015233634 4 ETH 0.000518571513061238 LUNC 0.10435220263955 SOL 0.00011400752452828283 USDC 0.01675201581106.42 | BTC 0.000000160801619381 LUNC 0.0000001728704301 99 USDC 1.983 | | |
| 3.1.579976 | WALTER ENGLER | ADDRESS REDACTED | | | BTC 0.00236760017395218 CEL 4.93330079042411 DASH 0.88370336730312 5 SNX 28.273147526593 | | | |
| 3.1.579977 | WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | | | BTC 0.0781043033153357 CEL 331.756113033627 ETH 0.76395796 | | | |
| 3.1.579978 | WALTER FABIAN PONCE | ADDRESS REDACTED | | | USDC 0.0000006467236467 25 BTC 0.00000000003278429 1 CEL 2.141075758709 77 SOL 0.3588108071142448 | | | |
| 3.1.579979 | WALTER FAJARDO | ADDRESS REDACTED | | | BTC 0.000075707213052085 | | | |
| 3.1.579980 | WALTER FERNANDES | ADDRESS REDACTED | | | BAT 306.332492274705 BTC 0.006882604043604457 CEL 8.788486106252 97 USDC 11.39116857 9853 | | | |
| 3.1.579981 | WALTER FERNÁNDEZ | ADDRESS REDACTED | | | BNB 1.1015162694161 BTC 0.0015062131409507 4 CEL 41.693927594778 2 USDT ERC20 0.000001205357142 86 | | | |
| 3.1.579982 | WALTER FERNANDO | ADDRESS REDACTED | | | CEL 0.094244164037637 2 ETH 0.00007907832613767 XLM 101.95380073 5 | | | |
| 3.1.579983 | WALTER FERRARI | ADDRESS REDACTED | | | CEL 0.1707845430575271 | | | |
| 3.1.579984 | WALTER FERRU | ADDRESS REDACTED | | | ADA 0.70736072577692 1 BNB 0.00360918646292695 BTC 0.02396179287722918 CEL 0.2549272262234 31 USDT ERC20 0.319313849208629 | | | |
| 3.1.579985 | WALTER FISHER | ADDRESS REDACTED | | | USDC 0.010719429499915 7 | | | |
| 3.1.579986 | WALTER FLORES | ADDRESS REDACTED | | | ADA 1.8392435964227 BNB 0.0069671807004345 2 BTC 0.000022309564224993 CEL 5.9821614807363 DOT 0.0701910377127329 ETH 0.0043415126962832 LTC 0.00084417897067647 1 SOL 0.05337586443150.99 USDT ERC20 0.476815967854509 | | | |
| 3.1.579987 | WALTER FLOSS | ADDRESS REDACTED | | | BTC 0.0474623905581283 ETH 1.1702753469861 | | MCDAI 40 | |
| 3.1.579988 | WALTER FRANZIN | ADDRESS REDACTED | | | BTC 0.000001002117265666 CEL 0.56921958070636 USDC 0.59311064578481 | | | |
| 3.1.579989 | WALTER FRANZINA | ADDRESS REDACTED | | | CEL 1.115519738567.06 KNC 0.042749198671412 XLM 0.03351589009439323 | | | |
| 3.1.579990 | WALTER FROLING | ADDRESS REDACTED | | | BTC 0.0000007873520865.35 CEL 120.27589128947.2 LTC 0.00000009024361649 USDC 0.00000028784341578 7 USDT ERC20 0.000000599993032614 ZEC 0.00000000299420137.4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.579991 | WALTER GADSON | ADDRESS REDACTED | | | BTC 0.4922515684597B CEL 224.10210114246 DASH 1.2571611841914I ETH 0.0434253366935933 LINK 190.12319806089I LTC 1.19912936659784 OMG 9.3611988407517I SGB 73.9732773056995 XLM 103.148794485134 XRP 483.688002121389 | BTC 0.0000008 | | |
| 3.1.579992 | WALTER GAINOR | ADDRESS REDACTED | | | ADA 7236.05499228052 BTC 1.0337784162629B ETH 0.0037974475636448S LINK 0.0537703693103I MANA 0.9302910996640387 MATIC 2220.51129992545 SOL 103.044665478769 USDC 3.77929948360731 XRP 56847.4269589923 | | ETH 0.00000019046838637 LINK 0.00000048441974752T MANA 28.0114743987841 | |
| 3.1.579993 | WALTER GARBACIK | ADDRESS REDACTED | | | USDC 2.37141592915575 | USDC 0.02 | | |
| 3.1.579994 | WALTER GERMANI | ADDRESS REDACTED | | | BCH 0.00030503315661556 BTC 0.0006764204001343 CEL 112.160475259268I ETH 0.0032027325026641 USDC 359.078520001932 | | | |
| 3.1.579995 | WALTER GIGLIOTTI | ADDRESS REDACTED | | | BTC 0.00202152613712S XLM 0.614190088708715 | | | |
| 3.1.579996 | WALTER GUENA | ADDRESS REDACTED | | | BTC 0.0000052575966338138 USDC 0.193537983480676 | | | |
| 3.1.579997 | WALTER GOMEZ | ADDRESS REDACTED | | | BTC 0.00000078203744995S USDT ERC20 0.637891526500797 | | | |
| 3.1.579998 | WALTER GONZALEZ | ADDRESS REDACTED | | | USDC 1.907531 | | | |
| 3.1.579999 | WALTER GONZALEZ DOMENZAIN | ADDRESS REDACTED | | | BTC 0.0626581809042521 | | | |
| 3.1.580000 | WALTER GRAHAM IV ARADER | ADDRESS REDACTED | | | AAVE 0.0001069055991606Z BTC 0.0007174171314217T COMP 0.0008432095108783744 ETH 0.0186540065203443 GUSD 38.9095182155563 LINK 0.1183424520B5946 MATIC 34.3400817208495 PAXG 0.07211342704B0831 SNX 0.0043006B157882601 UNI 0.0003990176211259T USDC 73515.446297B573 | BTC 0.0000000045249566A CEL 27.2872019920412 GUSD 0.00221623409649164 USDC 6313.7 | | |
| 3.1.580001 | WALTER GUERRERO | ADDRESS REDACTED | | | BTC 0.02452025986B0722 | | | |
| 3.1.580002 | WALTER GUMEDZOE | ADDRESS REDACTED | | | USDC 462.874554458989 | | | |
| 3.1.580003 | WALTER GUTHRIE | ADDRESS REDACTED | | | BTC 0.0105769636921 | | | |
| 3.1.580004 | WALTER GWIGGNER | ADDRESS REDACTED | | | BTC 0.00019444271526134 | | | |
| 3.1.580005 | WALTER HANS PRIEGELMEIR | ADDRESS REDACTED | | | BTC 0.36283479680268 | | | |
| 3.1.580006 | WALTER HARDER | ADDRESS REDACTED | | | BTC 0.00001636619486055T | | | |
| 3.1.580007 | WALTER HARRIS | ADDRESS REDACTED | | | BTC 0.0003BB99664762660T DOT 54.3951453404272 ETH 0.0039653993108722 MATIC 2121.67317322197 USDC 144.72103748392 | BTC 0.000000025195717I39 USDC 0.0000000031411941546 | | |
| 3.1.580008 | WALTER HAYON | ADDRESS REDACTED | | | BTC 0.00000148761038915I USDC 0.0955437748967435A | | | |
| 3.1.580009 | WALTER HAYON | ADDRESS REDACTED | | | BTC 0.126658763436458 | | | |
| 3.1.580010 | WALTER HELGE DUNKER | ADDRESS REDACTED | | | BTC 0.00071544982445646 | | | |
| 3.1.580011 | WALTER HENRIQUE DE BRITO JUNIOR | ADDRESS REDACTED | | | BTC 0.000009714999106675 | | | |
| 3.1.580012 | WALTER HENRY | ADDRESS REDACTED | | | BTC 0.0050057110314342A USDC 51.4273207B87387 | | | |
| 3.1.580013 | WALTER HERRERA | ADDRESS REDACTED | | | BCH 0.57085509961064S BTC 0.35429246473184B EOS 34.3737094130336 ETH 1.32274705997717 LINK 137.565588421863 MATIC 1193.57217681368 XRP 10088.088343798 | | | |
| 3.1.580014 | WALTER HETH | ADDRESS REDACTED | | Yes | ADA 6.843677263617Z7 BTC 0.693971880166781 EOS 0.0063523047439304Z ETH 0.00158021726288374 LINK 102.40137065386 LTC 0.0226644950098943 MATIC 32894.6981507985 SGB 693.15623313B941 USDC 0.43615467B275013 XLM 4.33940529029882 XRP 1.89909150743101 | | | BTC 2.1926556776103B |
| 3.1.580015 | WALTER HILL | ADDRESS REDACTED | | | BTC 0.00000191758324B926 ETH 0.00001131120976064B MATIC 0.0534375405125715 USDC 0.00168B4366062B938 | BTC 0.00000001590B129468 ETH 0.000001126617321539 MATIC 0.01416477B728716 USDC 0.914334720155643 | | |
| 3.1.580016 | WALTER HORACIO SAMUDIO | ADDRESS REDACTED | | | BTC 0.0259636B01336632 CEL 25.023087571813 | | | |
| 3.1.580017 | WALTER HUNZIKER | ADDRESS REDACTED | | | BTC 0.0088524919732335D7 ETH 0.0101074511054164 | | | |
| 3.1.580018 | WALTER JACKSON | ADDRESS REDACTED | | | BTC 0.002B852968420134T ETH 0.280927118740144 LINK 1.6064972489953 MATIC 290.43265452451 | | BTC 0.00000035493220255 ETH 0.000000365554434375 LINK 0.0000005308173435B3 MATIC 0.00000680412657581B | |
| 3.1.580019 | WALTER JÄGLE | ADDRESS REDACTED | | | BTC 1.02B11019835999I-07 | | | |
| 3.1.580020 | WALTER JAHN | ADDRESS REDACTED | | | BCH 0.003308582319064478 BTC 0.000779961143660067 CEL 21.028963907435Z DOT 0.295261930273278 LINK 0.441176120085365 | | | |
| 3.1.580021 | WALTER JANSSEN | ADDRESS REDACTED | | | CEL 54.4222416914172 DOT 7.2158444737959D3 USDC 313.91817977B353 XLM 22936.1166253968 XRP 1017.82250980777 | | | |
| 3.1.580022 | WALTER JAVIER URIONA DIAZ | ADDRESS REDACTED | | | BTC 0.013458025281015 | | | |
| 3.1.580023 | WALTER JIMENEZ | ADDRESS REDACTED | | | ETH 0.00066526959465388B | | | |
| 3.1.580024 | WALTER JOHNSON | ADDRESS REDACTED | | | CEL B65.441B838588B | | | |
| 3.1.580025 | WALTER JOHNSON | ADDRESS REDACTED | | | BTC 0.3254037691712A1 ETH 2.24965908795201 LINK 31.3668377916274 LTC 2.99105123440D2 | | | |
| 3.1.580026 | WALTER JONDEAU | ADDRESS REDACTED | | | CEL 0.7737176108439I2 USDC 25.621628 | | | |
| 3.1.580027 | WALTER JORGE MAZZONI | ADDRESS REDACTED | | | BTC 0.00004017304I371508 | | | |
| 3.1.580028 | WALTER KADAR | ADDRESS REDACTED | | | CEL 1.0932813160851 | | | |
| 3.1.580029 | WALTER KAMPITSCH | ADDRESS REDACTED | | | BTC 0.15119589190203S ETH 2.527381404715049 GUSD 0.0509264124690934 LINK 99.1022307317659 MATIC 1225.03301984421 | | | |
| 3.1.580030 | WALTER KELLY | ADDRESS REDACTED | | | DOT 0.00686496152113442 ETH 0.00003203105153619B SNX 0.21730474608217A | | | |
| 3.1.580031 | WALTER KELLY | ADDRESS REDACTED | | | AVAX 6B.4814271685207 ETH 8.09032092646788 USDC 10348.6761352832 | AVAX 7.9847280576B217 | | |
| 3.1.580032 | WALTER KERR | ADDRESS REDACTED | | | ETH 0.12161217920470S7 | | | |
| 3.1.580033 | WALTER KIM | ADDRESS REDACTED | | | BTC 0.079575347454724B ETH 0.0182639242149B SOL 13.819749951292T | | | |
| 3.1.580034 | WALTER KLEMANN | ADDRESS REDACTED | | | BTC 0.000992189729S292 ETH 4.1001123276592 USDC 66580.35440049I7 USDT ERC20 20.943737546200B | | | |
| 3.1.580035 | WALTER KLESS | ADDRESS REDACTED | | | BTC 0.0860770546607963 | | | |
| 3.1.580036 | WALTER KNEEFEL | ADDRESS REDACTED | | | ETH 0.15265713042918S | | | |
| 3.1.580037 | WALTER KOETKE | ADDRESS REDACTED | | | DOT 0.366667219605584 SNX 0.00303858577814151 USDC 9.243277B8701639 USDT ERC20 0.0137047952050501 | | | |
| 3.1.580038 | WALTER KOHLENBERG | ADDRESS REDACTED | | | BTC 0.00084281198939683 ETH 4.14728100214387 | | | |
| 3.1.580039 | WALTER KOKOYACHUK | ADDRESS REDACTED | | | BTC 0.00112244266491564 USDC 3141.52143528613 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580040 | WALTER KOO | ADDRESS REDACTED | | | BCH 0.000450467302967086 | | | |
| | | | | | BSV 0.00601404765052159 | | | |
| | | | | | BTC 0.000000000441632293 | | | |
| | | | | | CEL 0.16214904597165 | | | |
| | | | | | DASH 0.0000000091789431B3 | | | |
| | | | | | PAX 1.0925130292706S | | | |
| | | | | | USDC 0.00282354329978777 | | | |
| 3.1.580041 | WALTER KORPACZ | ADDRESS REDACTED | | | BTC 0.2874370346124B2 | | | |
| | | | | | ETH 1.0426258677715G | | | |
| 3.1.580042 | WALTER KOSAK | ADDRESS REDACTED | | | BTC 6.8076846B6B6999C-07 | | | |
| | | | | | USDC 0.0304935370564547 | | | |
| 3.1.580043 | WALTER KOVALSKY | ADDRESS REDACTED | | | BTC 0.0000015787B23B719 | | | |
| | | | | | MATIC 0.25364586097107Z | | | |
| 3.1.580044 | WALTER KUTSCHKER | ADDRESS REDACTED | | | BTC 0.0002041429938653B | | | |
| 3.1.580045 | WALTER LARA | ADDRESS REDACTED | | | ADA 23165.612178419B | | | |
| | | | | | BTC 0.3138567480916I4 | | | |
| | | | | | CEL 50.40196115046149 | | | |
| | | | | | ETH 0.000768740644698B6 | | | |
| | | | | | GUSD 0.0148806363549485 | | | |
| | | | | | USDC 0.23658935316S62 | | | |
| 3.1.580046 | WALTER LATORRE | ADDRESS REDACTED | | | BTC 0.0000000074626952O7 | | | |
| | | | | | USDT ERC20 0.55533639219G154 | | | |
| 3.1.580047 | WALTER LEDESMA | ADDRESS REDACTED | | | BTC 0.0012134744199192Z | | | |
| | | | | | USDC 0.298083372283272 | | | |
| 3.1.580048 | WALTER LEE | ADDRESS REDACTED | | | BCH 0.088253686852912T | | | |
| | | | | | BTC 0.00004625569631071l | | | |
| | | | | | COMP 0.0815103661132986 | | | |
| | | | | | ETH 6.02372938254660E-05 | | | |
| | | | | | MATIC 0.4347562832594OB | | | |
| | | | | | TUSD 172.78611720774Z | | | |
| | | | | | USDC 205.9604697242O4 | | | |
| | | | | | USDT ERC20 0.653953639487B84 | | | |
| 3.1.580049 | WALTER LEE BOONE IV | ADDRESS REDACTED | | | BTC 0.000453794378234889 | | | |
| 3.1.580050 | WALTER LEMMENS | ADDRESS REDACTED | | | BTC 0.0000000020453869596 | | | |
| 3.1.580051 | WALTER LEPLEY | ADDRESS REDACTED | | | BTC 0.04217181595656G7 | | | |
| | | | | | ETH 0.45862437650158B | | | |
| 3.1.580052 | WALTER LERCHNER | ADDRESS REDACTED | | | ADA 0.643011626444011 | | | |
| | | | | | ETH 0.0003227826000117008 | | | |
| | | | | | USDC 1.06269010467321 | | | |
| 3.1.580053 | WALTER LEWIS | ADDRESS REDACTED | | | BTC 0.000034521449453666 | | | |
| 3.1.580054 | WALTER LEWIS | ADDRESS REDACTED | | | CEL 1.11754559104294 | | | |
| 3.1.580055 | WALTER LIAO | ADDRESS REDACTED | | | BTC 0.006632769369023O7 | | | |
| | | | | | ETH 0.5448891297517B | | | |
| | | | | | ETH 145.1948089503399 | | | |
| | | | | | USDC 1.106076593524 | | | |
| 3.1.580056 | WALTER LIMA | ADDRESS REDACTED | | | ADA 1128.2774189903T | | | |
| | | | | | AVAX 10.273876442122S | | | |
| | | | | | BTC 0.99727435981562 | | | |
| | | | | | DOGE 6352.12079938271 | | | |
| | | | | | DOT 65.1532180030373 | | | |
| | | | | | ETH 2.03975013824032 | | | |
| | | | | | LINK 55.951833087578I | | | |
| | | | | | LUNC 13.0542249541685 | | | |
| | | | | | MATIC 511.22942776835 | | | |
| | | | | | SOL 8.53771109697422 | | | |
| 3.1.580057 | WALTER LIQUIN | ADDRESS REDACTED | | | BTC 1.6873747686642B | | | |
| 3.1.580058 | WALTER LOPEZ | ADDRESS REDACTED | | | ADA 32395.6884389724 | | | |
| | | | | | BNB 2.1975023733256 | | | |
| | | | | | BTC 0.015453103195B377 | | | |
| | | | | | CEL 161.037910254995 | | | |
| | | | | | ETH 3.3280436279357G | | | |
| | | | | | LINK 15.9159868851713 | | | |
| | | | | | MATIC 1488.143296166635 | | | |
| | | | | | XRP 1600.119441340B1 | | | |
| 3.1.580059 | WALTER LOPEZ | ADDRESS REDACTED | | | ADA 383.440907169839 | | | |
| | | | | | BTC 0.0007650596473280TB | | | |
| | | | | | ETH 0.296849670930086 | | | |
| | | | | | MATIC 434.692744172963 | | | |
| 3.1.580060 | WALTER LOPEZ | ADDRESS REDACTED | | | BTC 0.0000009307164836581 | | | |
| | | | | | XRP 0.00000086653750S871 | | | |
| 3.1.580061 | WALTER LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000010105393431007 | | | |
| 3.1.580062 | WALTER LORE | ADDRESS REDACTED | | | BTC 0.018784645926156l | | | |
| | | | | | DOT 2.72200021630395 | | | |
| 3.1.580063 | WALTER LUDWIG BUCHNER | ADDRESS REDACTED | | | BTC 0.0922802598926408 | | | |
| 3.1.580064 | WALTER MAFFIONE | ADDRESS REDACTED | | | ADA 0.107388779805064 | | | |
| | | | | | BNB 0.00201820089662492 | | | |
| | | | | | BTC 0.00000134463865799S | | | |
| | | | | | CEL 0.095135632599667 | | | |
| | | | | | ETH 0.000432219204077855 | | | |
| | | | | | USDT ERC20 0.29793B9063848B7 | | | |
| 3.1.580065 | WALTER MAIO | ADDRESS REDACTED | | | BTC 0.00000000654295S581 | | | |
| | | | | | CEL 2.45814426067334 | | | |
| 3.1.580066 | WALTER MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.001693027841772I4 | | | |
| | | | | | LTC 0.0005072303B9584852 | | | |
| | | | | | USDC 0.6720080148781B | | | |
| 3.1.580067 | WALTER MARTENS | ADDRESS REDACTED | | | BTC 0.0015946680817833 | | | |
| | | | | | USDC 26953.5846398547 | | | |
| 3.1.580068 | WALTER MARTINEZ | ADDRESS REDACTED | | | BTC 0.02130377945927O4 | | | |
| 3.1.580069 | WALTER MARTINEZ | ADDRESS REDACTED | | | XLM 12.9232644556218 | | | |
| 3.1.580070 | WALTER MATHER | ADDRESS REDACTED | | | BTC 0.831698674301942 | | | |
| 3.1.580071 | WALTER MATHIS | ADDRESS REDACTED | | | USDC 0.75660821358612 | | | |
| 3.1.580072 | WALTER MAURIZ | ADDRESS REDACTED | | | BTC 0.00000028772749448S | | | |
| 3.1.580073 | WALTER MAURIZ | ADDRESS REDACTED | | | USDT ERC20 0.3731239842B7284 | | | |
| | | | | | BTC 0.00000040929047582 | | | |
| | | | | | CEL 0.01705917932198G | | | |
| | | | | | USDT ERC20 0.49564607610B046 | | | |
| 3.1.580074 | WALTER MC MAHON | ADDRESS REDACTED | | | BTC 0.000753294504233633 | | | |
| | | | | | CEL 1614.90693253I1 | | | |
| | | | | | SGB 0.16328804598355Z | | | |
| | | | | | SNX 565.72 | | | |
| | | | | | XLM 15479.6887 | | | |
| | | | | | XRP 70460.623511209Z9 | | | |
| 3.1.580075 | WALTER MEDINA | ADDRESS REDACTED | | | BTC 0.043947538779913l | | | |
| | | | | | ETH 0.80113741064B709 | | | |
| 3.1.580076 | WALTER MEERAREND | ADDRESS REDACTED | | | BTC 0.153033714471I5 | | | |
| 3.1.580077 | WALTER MEJIA ALZATE | ADDRESS REDACTED | | | BTC 0.000003663013783102 | | | |
| | | | | | CEL 0.00375162784237S12 | | | |
| | | | | | MCDAI 0.045831731137278B | | | |
| 3.1.580078 | WALTER MELENDREZ | ADDRESS REDACTED | | | BTC 0.000005913875870504 | | | |
| 3.1.580079 | WALTER MEYER | ADDRESS REDACTED | | | CEL 0.00375480203113164 | | | |
| | | | | | ETH 0.000007765013222058 | | | |
| 3.1.580080 | WALTER MHLANGA | ADDRESS REDACTED | | | BTC 0.000115791667631597 | | | |
| | | | | | CEL 0.07096802200721O5 | | | |
| 3.1.580081 | WALTER MINO | ADDRESS REDACTED | | | ETH 0.014662489056604B | | | |
| 3.1.580082 | WALTER MOGANE | ADDRESS REDACTED | | | CEL 2.04102154921606 | | | |
| | | | | | SNX 6.006 | | | |
| 3.1.580083 | WALTER MORA | ADDRESS REDACTED | | | BTC 0.000000021224213187 | | | |
| | | | | | CEL 0.0157336752128969 | | | |
| | | | | | ETH 0.00006063995912893 | | | |
| | | | | | LTC 0.000000004201437028 | | | |
| | | | | | XLM 0.154183684399994 | | | |
| | | | | | XRP 0.0000009462259B4114 | | | |
| 3.1.580084 | WALTER MORAGA NOVOA | ADDRESS REDACTED | | | BTC 0.001114597921609336 | | | |
| | | | | | CEL 3.6153885451220S | | | |
| | | | | | ETH 0.003764545442609I4 | | | |
| 3.1.580085 | WALTER MORALES | ADDRESS REDACTED | | | BCH 0.0002846339149761 | | | |
| | | | | | BSV 1.25129852520177 | | | |
| | | | | | BTC 0.00100495141502653 | | | |
| | | | | | ETH 0.00749568555675956 | | | |
| | | | | | LINK 0.08162107714515331 | | | |
| | | | | | LTC 0.00063900256718346 | | | |
| | | | | | MATIC 21.973587396648999 | | | |
| | | | | | MCDAI 31.8933873446258 | | | |
| | | | | | SNX 0.38264000643104B2 | | | |
| | | | | | XRP 0.0000008559226B5759 | | | |
| 3.1.580086 | WALTER MORI | ADDRESS REDACTED | | | BTC 0.00674049620077565 | | | |
| | | | | | XLM 3.86417923313062 | | | |
| | | | | | XRP 0.00638122046131927 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580087 | WALTER MORRISSEY | ADDRESS REDACTED | | | BAT 0.1002450048375337 BTC 0.5178298511947G7 ETH 5.84286823358642 MATIC 376.80505178204G CMG 0.001264797171496I1 SUSHI 41.0340496666266 USDC 155.77811235886 XLM 0.0186229063608I5 | | | |
| 3.1.580088 | WALTER MORVILLO | ADDRESS REDACTED | | | BTC 0.000000006039701748 CEL 692.68857183183T | | | |
| 3.1.580089 | WALTER MOSES | ADDRESS REDACTED | | | BTC 0.000003440229428333 CEL 0.0012315015329876I USDC 0.3314075307844449 | | | |
| 3.1.580090 | WALTER MULLIGAN | ADDRESS REDACTED | | | LINK 0.0056590014254709I1 SNX 997.09568771175G USDC 0.0627002791007419 | | | |
| 3.1.580091 | WALTER MYHAYLOVIC KAPLAN | ADDRESS REDACTED | | | BTC 0.005764497100047332 | | | |
| 3.1.580092 | WALTER NARDI | ADDRESS REDACTED | | | BTC 0.0134421844223637 | | | |
| 3.1.580093 | WALTER NARESI | ADDRESS REDACTED | | | CEL 69.6845364992659 | | | |
| 3.1.580094 | WALTER NAVARRO | ADDRESS REDACTED | | | ADA 5.2282182804G717 BTC 0.0002567346410017D4 CEL 0.280959635193382 ETH 0.00405821962411035 XRP 131.27129414455I9 | | | |
| 3.1.580095 | WALTER NEGRO | ADDRESS REDACTED | | Yes | BTC 1.65599986543511 CEL 1.00412853263539 ETH 1.21514836659627 MCDAI 40 USDC 80.9729450915003 | | | BTC 1.1075806069909 |
| 3.1.580096 | WALTER NEIGHBORS | ADDRESS REDACTED | | | ADA 1234.41353235064 BTC 4.7065750898449 CEL 150.43469193980I4 DOT 39.278053362233 ETH 29.355224609334 LINK 166.27168544301 MATIC 1457.0729697189T SOL 629.441439963546 USDC 69113.5490583769 USDT ERC20 0.0667213321339926 | BTC 5.48771045055063 CEL 1.0742110900223G | | |
| 3.1.580097 | WALTER NEIL | ADDRESS REDACTED | | | BTC 0.00088532052990595 MATIC 3688.2382454357 | | | |
| 3.1.580098 | WALTER NORRIS BONE | ADDRESS REDACTED | | | BTC 0.0221791454330079 ETH 0.7361512496G7542 | | | |
| 3.1.580099 | WALTER NUGENT | ADDRESS REDACTED | | | BTC 0.00000636794150188 ETH 0.00037761033601279 MATIC 0.23190700224729 | BTC 0.0000000097874153 ETH 0.0033861035859238 | | |
| 3.1.580100 | WALTER NUMAN | ADDRESS REDACTED | | | BNB 0.0016242683732B949 BTC 0.00000525516005G466 | | | |
| 3.1.580101 | WALTER OAKDEN | ADDRESS REDACTED | | | AAVE 3.44655034057279 ADA 2499.24049054536 BTC 0.15408048283315G DOT 102.943269542558 ETH 0.00295687664577727 MATIC 5343.06687403345 SOL 0.168281907426J8 | ETH 3.21307106954512 SOL 153.90413872179 | | |
| 3.1.580102 | WALTER OBRIEN | ADDRESS REDACTED | | | BTC 0.000000629330110696 LINK 0.00157138981424035 | | | |
| 3.1.580103 | WALTER O'GRADY | ADDRESS REDACTED | | | BTC 4.63291429779999E-08 ETH 6.53748606473999E-07 | | | |
| 3.1.580104 | WALTER OLIVA | ADDRESS REDACTED | | | BTC 0.000001042564662686 CEL 0.1652266395180B8 | | | |
| 3.1.580105 | WALTER OLSZOWY | ADDRESS REDACTED | | | ETH 0.07944957413282J4 | | | |
| 3.1.580106 | WALTER OMAR SANCHEZ | ADDRESS REDACTED | | | ETH 0.00154883894516887 | | | |
| 3.1.580107 | WALTER ONG | ADDRESS REDACTED | | | BTC 0.00000075120421086 ETH 0.000162666161701052 | | | |
| 3.1.580108 | WALTER ORDOÑEZ | ADDRESS REDACTED | | | CEL 1.16487850498282 ETH 0.0307616432882472 MCDAI 0.70868451533806 | | | |
| 3.1.580109 | WALTER ORTIZ | ADDRESS REDACTED | | | BTC 0.0000077 CEL 0.130108932702748 | | | |
| 3.1.580110 | WALTER ORTIZ | ADDRESS REDACTED | | | BNB 1.35838854770212 BTC 0.0247729297685301 CEL 0.039864976544835T ETH 1.99171265061166 USDC 8.0627676518883J | | | |
| 3.1.580111 | WALTER OSPINO LICONA | ADDRESS REDACTED | | | BCH 0.00126672127640491 BTC 0.000004138713992787 CEL 0.00418236365301949 ETH 0.00002095854774405J USDT ERC20 0.28152469473374J | | | |
| 3.1.580112 | WALTER OURGANJIAN | ADDRESS REDACTED | | | MANA 0.058427269888261B MATIC 0.420796068740745 USDC 0.342001000164181 XLM 0.70047447077294 | | | |
| 3.1.580113 | WALTER PALOMBINI | ADDRESS REDACTED | | | AAVE 5.293945D004494 BTC 0.1065111986901G9 COMP 2.34269297564901 ETH 10.1386342172355 LINK 36.0467837127062 LUNC 26.7053783213909 SNX 33.8279658950169 SOL 0.004770679710803T6 TALO 0.93618671284757 UNI 32.65450087093I4 | | | |
| 3.1.580114 | WALTER PARK | ADDRESS REDACTED | | | ADA 173.35926627518J BTC 0.020845462659864B USDC 6505.56726199583 | | | |
| 3.1.580115 | WALTER PATURAUD | ADDRESS REDACTED | | | CEL 0.0059582321597629J | | | |
| 3.1.580116 | WALTER PENONE | ADDRESS REDACTED | | | CEL 5.97282080867331 | | | |
| 3.1.580117 | WALTER PERALTA | ADDRESS REDACTED | | | BTC 0.000000412755716005 CEL 0.15507007964446 | | | |
| 3.1.580118 | WALTER PÉREZ | ADDRESS REDACTED | | | BTC 0.0000007282831208S7 ADA 0.00721853145796585 BTC 0.00000026969665413 BUSD 0.273248889886539 CEL 0.0453029278658816 | | | |
| 3.1.580119 | WALTER PETERSON | ADDRESS REDACTED | | | SGB 0.07850513444934 06 XRP 0.52447338095953I4 | | | |
| 3.1.580120 | WALTER PICALLO | ADDRESS REDACTED | | | ADA 0.09577542458666 BTC 0.00000787819222812J | | | |
| 3.1.580121 | WALTER PICCININI | ADDRESS REDACTED | | | CEL 10.5709422640359 MCDAI 70 SNX 15.05 | | | |
| 3.1.580122 | WALTER PICKELL | ADDRESS REDACTED | | | BTC 0.0001613944344680J ETH 0.00073106576658636 LINK 0.08737990688661 USDC 0.34244239163263J USDT ERC20 0.0918302653843987 | BTC 0.12299232766563J ETH 0.53375141927701J LINK 214.52337026054J USDC 212.270770519329 USDT ERC20 56.922245266548S | | |
| 3.1.580123 | WALTER PINTO DA COSTA PIRES | ADDRESS REDACTED | | | DOT 2.09060866290043 | | | |
| 3.1.580124 | WALTER PIRES | ADDRESS REDACTED | | | BTC 0.21568087543290B | | | |
| 3.1.580125 | WALTER PIROLO | ADDRESS REDACTED | | | SOL 19.9189297113915 | | | |
| 3.1.580126 | WALTER PISTOLETTI | ADDRESS REDACTED | | | CEL 0.11212826398716S ADA 0.1280932187024T8 BNB 0.00144156510330377 BTC 0.00014375795290794 CEL 0.16099775560232J ETH 0.0024497602499404 MCDAI 0.00001193697457386 USDC 0.4170804104830G2 USDT ERC20 0.01203998118003075 | | | |
| 3.1.580127 | WALTER PITRA | ADDRESS REDACTED | | | BTC 0.000000089450584618 USDC 0.00217327546476611 | | | |
| 3.1.580128 | WALTER POK MAN WONG | ADDRESS REDACTED | | | CEL 135.28802353427I USDC 0.000000688803718707 | | | |
| 3.1.580129 | WALTER POLCRI | ADDRESS REDACTED | | | BTC 0.268444275596549 CEL 0.281421048604D1 USDC 67.9505369484248 USDT ERC20 247.3293793296066 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580130 | WALTER POMEROY | ADDRESS REDACTED | | Yes | AAVE 7.4064151920497<br>BTC 0.3828816035760D5<br>CEL 53.555169581422H<br>ETH 0.00001848597688016I<br>LINK 126.7320825987S<br>SNX 0.8466250597636J3<br>UNI 0.00824575315369576<br>USDC 0.174017811587R85<br>USDT ERC20 183.2336140748B6 | | | BTC 0.64351409110322<br>LINK 1675.56736714416 |
| 3.1.580131 | WALTER PONCE | ADDRESS REDACTED | | Yes | BTC 0.1162172759873H5<br>BUSD 0.7762179426069D1<br>ETH 0.418779692500I24<br>USDC 2.5543862245925I4 | ETH 0.281605 | | BTC 0.206868018204385<br>ETH 2.16337833160263 |
| 3.1.580132 | WALTER PONCE MOLINA | ADDRESS REDACTED | | | | | | |
| 3.1.580133 | WALTER PRAX | ADDRESS REDACTED | | | BTC 0.0001376544355690I3 | | | |
| 3.1.580134 | WALTER PREZA HERNANDEZ | ADDRESS REDACTED | | | BTC 2.39699606308999E-07 | | | |
| 3.1.580135 | WALTER PULIDO | ADDRESS REDACTED | | | CEL 2.76762932096743 | | | |
| 3.1.580136 | WALTER PUMMER JR | ADDRESS REDACTED | | | USDC 0.0199808543503138<br>BTC 0.035161308334348J3<br>ETH 0.42384887668323S<br>MATIC 64.1851584137102 | | | |
| 3.1.580137 | WALTER QUEZADA | ADDRESS REDACTED | | | ADA 1016.23545966J76<br>BTC 0.0210608253413691<br>ETH 0.2634096054424<br>MATIC 0.56344837747888B9 | | | |
| 3.1.580138 | WALTER QUIROGA | ADDRESS REDACTED | | | BTC 0.00000072117640872<br>USDT ERC20 0.948240254252096 | | | |
| 3.1.580139 | WALTER RAUL REITOVICH | ADDRESS REDACTED | | | BTC 0.0176747960800644<br>ETH 0.00161870450502774 | | | |
| 3.1.580140 | WALTER RECCHIA | ADDRESS REDACTED | | | BNB 1.1173340588262<br>BTC 0.00478524143196285<br>CEL 46.49709487033178<br>USDT ERC20 3373.09268345731 | | | |
| 3.1.580141 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.0000000276887111B<br>MCDAI 0.000069770359722631<br>USDC 0.0125680343553001<br>USDT ERC20 0.24757407770073J7 | | | |
| 3.1.580142 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.000017233216B732<br>USDT ERC20 0.0016264225710113S | | | |
| 3.1.580143 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.000000585178319004 | | | |
| 3.1.580144 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.00234768175544787<br>USDT ERC20 2.6475028542512 | | | |
| 3.1.580145 | WALTER REITOVICH | ADDRESS REDACTED | | | BTC 0.00000026751537458 | | | |
| 3.1.580146 | WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | | | BTC 0.0015418549728D572<br>CEL 191.00925476138J3<br>EOS 4.9032<br>ETC 4.99958<br>ETH 0.2443329470061715<br>LINK 6.9165543599107<br>SNX 7.855<br>USDT ERC20 197.8034943182D2<br>XLM 331.4523796<br>ZRX 76.4882592 | | | |
| 3.1.580147 | WALTER RICCI | ADDRESS REDACTED | | | BTC 0.0000002541440207I8<br>CEL 0.1256023730473I<br>COMP 0.0000001760221006I1<br>DASH 0.00000000026352291I92<br>USDT ERC20 0.0000005729133051I8<br>XLM 0.0130629925032738 | | | |
| 3.1.580148 | WALTER RIZZO | ADDRESS REDACTED | | | BTC 0.000016933431091195 | | | |
| 3.1.580149 | WALTER ROBERTO BRAVO | ADDRESS REDACTED | | | BTC 0.00160538190331243 | | | |
| 3.1.580150 | WALTER RODRIGUEZ | ADDRESS REDACTED | | | CEL 2.11758888350S28 | | | |
| 3.1.580151 | WALTER RODRIGUEZ | ADDRESS REDACTED | | | SGB 7.52970170374942<br>XRP 49.2547098996171 | | | |
| 3.1.580152 | WALTER ROMERO | ADDRESS REDACTED | | | CEL 3.1486973411021<br>LTC 0.00241289424769521<br>USDC 0.643409453293097 | | | |
| 3.1.580153 | WALTER ROSENTHAL | ADDRESS REDACTED | | | AVAX 1.647290963908H1<br>BTC 0.00679073148848385<br>USDC 705.344153997794 | BTC 0.00124185<br>LUNC 1.0417 | | |
| 3.1.580154 | WALTER ROSINSKY | ADDRESS REDACTED | | | BTC 0.0001494562187644I67<br>ETH 0.0006733328788193I23<br>LINK 0.0716145826759065<br>USDC 0.340710305589108 | BTC 0.000000789938396848<br>LINK 0.000000255575390246 | | |
| 3.1.580155 | WALTER ROSSO | ADDRESS REDACTED | | | MATIC 1.1210462805133<br>XLM 0.217802465731257 | | | |
| 3.1.580156 | WALTER ROTUNDO | ADDRESS REDACTED | | | BTC 0.0000000062907172719642<br>CEL 0.0199629665354949 | | | |
| 3.1.580157 | WALTER ROWNTREE | ADDRESS REDACTED | | | BTC 0.00315261765343276<br>CEL 19.0930917286831<br>DASH 0.0550945157351867<br>LTC 0.160097522181005 | | | |
| 3.1.580158 | WALTER ROY MCFADDEN | ADDRESS REDACTED | | | AVAX 1.0752902021725<br>XLM 17.5583995797I | | | |
| 3.1.580159 | WALTER ROY SHIMMEL | ADDRESS REDACTED | | | BTC 0.00133062758261549 | | | |
| 3.1.580160 | WALTER RUBÉN ORLANDO INCA | ADDRESS REDACTED | | | BTC 0.00001110345742203B | | | |
| 3.1.580161 | WALTER RUSSO CASSIGNOL | ADDRESS REDACTED | | | BTC 0.00007742310024882B<br>CEL 1.7542360863017J | | | |
| 3.1.580162 | WALTER SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0076290530119539<br>LTC 1.2011758637867J<br>XLM 15.9729451870548 | | | |
| 3.1.580163 | WALTER SAGEHORN | ADDRESS REDACTED | | | | | ETH 0.16640257 | |
| 3.1.580164 | WALTER SAKAKI | ADDRESS REDACTED | | | ETH 0.0019669328697014S | | | |
| 3.1.580165 | WALTER SALAZAR RODRIGUEZ | ADDRESS REDACTED | | | MANA 0.00129272538012114 | | | |
| 3.1.580166 | WALTER SANCHEZ | ADDRESS REDACTED | | | USDC 0.111887050525253 | | | |
| 3.1.580167 | WALTER SANTORI | ADDRESS REDACTED | | | CEL 1.06076857421388 | | | |
| 3.1.580168 | WALTER SARTORI | ADDRESS REDACTED | | | BTC 0.00000052099907782Z<br>CEL 41.9426622624234<br>USDT ERC20 0.637151 | | | |
| 3.1.580169 | WALTER SCHWEIGHOFER | ADDRESS REDACTED | | | BTC 0.0011532594667291 | | | |
| 3.1.580170 | WALTER SEBASTIAN VERON | ADDRESS REDACTED | | | BTC 0.0000006449448348388<br>USDT ERC20 0.345583776718918 | | | |
| 3.1.580171 | WALTER SEIDEL | ADDRESS REDACTED | | | SGB 62.3153734754193<br>XRP 407.629115147331 | | | |
| 3.1.580172 | WALTER SERRA | ADDRESS REDACTED | | | BTC 0.000116264369299957 | | | |
| 3.1.580173 | WALTER SETTIMO | ADDRESS REDACTED | | | BTC 0.000606674675228443<br>CEL 1.40759333488845<br>COMP 0.0837995028637258<br>EOS 2.70990972221083<br>ETH 0.323594727691518<br>KLM 35.4207767212344<br>USDC 2.00268822439735 | | | |
| 3.1.580174 | WALTER SHAMO | ADDRESS REDACTED | | | BTC 0.00184447357935107<br>ETH 0.14090475226914<br>USDC 729.645550190515 | | | |
| 3.1.580175 | WALTER SHEU | ADDRESS REDACTED | | | ETH 0.00618241252215 | | | |
| 3.1.580176 | WALTER SIERRA | ADDRESS REDACTED | | | BTC 0.00001704957731516<br>ETH 0.000747333722917948 | | | |
| 3.1.580177 | WALTER SILVA | ADDRESS REDACTED | | | BTC 0.000000006541189892 | | | |
| 3.1.580178 | WALTER SILVERIO | ADDRESS REDACTED | | | CEL 11.7545413883412<br>MCDAI 21 | | | |
| 3.1.580179 | WALTER SIM ZEE KIAN | ADDRESS REDACTED | | | CEL 0.0034251394D10314<br>XRP 1.000527287390T7 | | | |
| 3.1.580180 | WALTER SJAUW MOENG JIE | ADDRESS REDACTED | | | ADA 51.7300810387714<br>CEL 0.1086337822986928<br>DOT 10.7656903996242<br>USDC 1.03407658420166 | | | |
| 3.1.580181 | WALTER SLAVEN | ADDRESS REDACTED | | | ADA 488.6477191588492<br>BTC 0.0272724119024085<br>DOT 49.10491835926 | | | |
| 3.1.580182 | WALTER SMOLDERS | ADDRESS REDACTED | | | BTC 0.000931968380529754<br>CEL 215.324427918309<br>ETH 2.99 | | | |
| 3.1.580183 | WALTER SOLDANO | ADDRESS REDACTED | | | CEL 0.20760573284125 | | | |
| 3.1.580184 | WALTER SPOTSFORD | ADDRESS REDACTED | | | MATIC 6.81049934469121 | | | |
| 3.1.580185 | WALTER ST ROSE | ADDRESS REDACTED | | | BTC 0.00087328882238181<br>CEL 2.88522123173645<br>ETH 0.08347877390449J3<br>MATIC 78.53081794 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580186 | WALTER STEWART | ADDRESS REDACTED | | | ADA 0.2536762342 49172<br>ETH 0.0066480579274226<br>USDC 47.2666868188652<br>XLM 126.843103225229 | ADA 0.0000003077137718 55 | | |
| 3.1.580187 | WALTER STILES | ADDRESS REDACTED | | | BTC 0.0000051855156688 09 | | | |
| 3.1.580188 | WALTER STOLK | ADDRESS REDACTED | | | BTC 0.0114961183580152<br>CEL 1041.2270825977<br>ETH 10.2722952101823<br>USDT ERC20 30416.0247359211 | | | |
| 3.1.580189 | WALTER TABARES | ADDRESS REDACTED | | | BTC 0.0000727<br>CEL 0.0171142919688 | | | |
| 3.1.580190 | WALTER TABOADA | ADDRESS REDACTED | | | BTC 0.0022116803859046 | | | |
| 3.1.580191 | WALTER TADEO GUMY | ADDRESS REDACTED | | | BTC 0.0000042071677002 48 | | | |
| 3.1.580192 | WALTER THOMAS HEILMANN | ADDRESS REDACTED | | | USDC 0.3321489021 24373 | | | |
| 3.1.580193 | WALTER TODD EDALGO | ADDRESS REDACTED | | | BTC 0.0012463625407 4716 | ADA 0.005153<br>LINK 13.31749228 | | |
| 3.1.580194 | WALTER TOFFANIN | ADDRESS REDACTED | | | CEL 0.0701159879043866 | | | |
| 3.1.580195 | WALTER TORRES | ADDRESS REDACTED | | | BTC 0.0000002489918 7771<br>XLM 0.1380705613397 32 | | | |
| 3.1.580196 | WALTER TRAJADA | ADDRESS REDACTED | | | CEL 1.06812269335802 | | | |
| 3.1.580197 | WALTER TRIZZI | ADDRESS REDACTED | | | BTC 0.0508437777242691<br>CEL 16.6925139556637<br>DOT 3.9536336635 7076<br>ETH 3.0462688048294 8 | | | |
| 3.1.580198 | WALTER TRILLER | ADDRESS REDACTED | | | BTC 0.0003461981207 1906 | | | |
| 3.1.580199 | WALTER TUTAK | ADDRESS REDACTED | | | USDC 0.0020729678394683<br>MATIC 0.0020729678394683 | | | |
| 3.1.580200 | WALTER URBANAVAGE | ADDRESS REDACTED | | Yes | BTC 0.10458855656519 2<br>COMP 0.50469719460136 8<br>DASH 0.9496739774341 65<br>ETH 1.2317495694111 1<br>MATIC 450.8487110181 19<br>USDC 1460.2457624783<br>USDT ERC20 98.8653136650928 | | | BTC 0.0519555937362949 |
| 3.1.580201 | WALTER VALERIO | ADDRESS REDACTED | | | 1INCH 122.859422715068<br>BTC 0.1498481338 63582<br>LINK 42.5023452844953<br>SNX 184.573874958 74<br>USDC 0.004467564258899934 | BTC 0.0004675642588 99934 | | |
| 3.1.580202 | WALTER VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.0005429246896448 41<br>ETH 10.5905544390062<br>SNX 299.31885701 3042 | | | |
| 3.1.580203 | WALTER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0000001837156 62097<br>USDC 0.6338797458 3187 | | | |
| 3.1.580204 | WALTER VELEZ | ADDRESS REDACTED | | | MATIC 1829.83753433 7776<br>USDC 16.5316480583201 | USDC 14.66 | | |
| 3.1.580205 | WALTER VELOSKY | ADDRESS REDACTED | | | AAVE 0.5461588245670 6<br>BTC 0.00850946633334<br>COMP 0.4863819877194 43<br>DASH 0.2689168117186 38<br>DOT 13.0462270289698<br>EOS 12.7851892274429<br>LUNC 6.5873697760924<br>XRP 100.2027 | | | |
| 3.1.580206 | WALTER VERGARA | ADDRESS REDACTED | | | BTC 0.0010869321101 4244<br>ETH 0.2350637494 9205 | | | |
| 3.1.580207 | WALTER VILLA | ADDRESS REDACTED | | | BTC 0.0000006338072012 16<br>CEL 0.0019682803653352<br>DOT 0.1392508326 95045<br>ETH 0.0000047142233 74283<br>USDC 0.00000078613 7010889<br>USDT ERC20 0.000000421946201371 | | | |
| 3.1.580208 | WALTER VISINTIN | ADDRESS REDACTED | | | BTC 0.0010345173285424 8<br>USDC 0.009053 | | | |
| 3.1.580209 | WALTER VOGL | ADDRESS REDACTED | | | ADA 1.29698208185908<br>CEL 0.120445638332 53 | | | |
| 3.1.580210 | WALTER WADE HOPKINS | ADDRESS REDACTED | | | ADA 0.8300527141585 84<br>AVAX 0.0046100927613 6999<br>BTC 0.0012852033338 7535<br>DOT 0.7112214366101 36<br>ETH 0.0002830875939 75864<br>LUNC 1.9649074856585 5<br>MATIC 1.8390658962 2486<br>SOL 0.0095121945565 7895 | ADA 846.0041275007 11<br>ETH 0.0002460004091 38367<br>MATIC 1062.9318742 9426<br>SOL 7.702309402705 | | |
| 3.1.580211 | WALTER WEINMANN | ADDRESS REDACTED | | | BTC 0.0020581241943 8072 | | | |
| 3.1.580212 | WALTER WENZEL | ADDRESS REDACTED | | | BCH 0.0000919866096 26006<br>BTC 0.0071945346284 2407<br>CEL 0.7458642523 16061<br>ETH 0.0000169778839 54378<br>LTC 0.0003347729238 17798 | | | |
| 3.1.580213 | WALTER WHITE | ADDRESS REDACTED | | | BTC 0.0089335264526 0242<br>CEL 6.455395533 56916<br>MCDAI 31.27907061 62841 | | | |
| 3.1.580214 | WALTER WILCOX JR. | ADDRESS REDACTED | | | BTC 0.0008613262413 8191<br>GUSD 552 1.42582964149 | | | |
| 3.1.580215 | WALTER WILLIAM BURKE | ADDRESS REDACTED | | | AAVE 0.0016885470424 0667<br>ADA 667.506831556241<br>BTC 0.0000373857490 84361<br>COMP 0.0002780619915 42907<br>DOT 0.0042368717080 1151<br>ETH 0.640434728262 0174<br>LINK 5.6716244967 4977<br>MATIC 676.0110415 40155<br>MCDAI 0.1103128955 62919<br>USDC 12.6201583463 9<br>USDT ERC20 911.5905452 01152 | | | |
| 3.1.580216 | WALTER WILLIAMS | ADDRESS REDACTED | | | BTC 0.1566839526702 | | | |
| 3.1.580217 | WALTER WILLIAMS | ADDRESS REDACTED | | | USDC 27.508641249 1787 | USDC 0.0000002378297 67655 | | |
| 3.1.580218 | WALTER ZELAYA | ADDRESS REDACTED | | | BTC 0.0569725844508 21<br>CEL 0.157725217081 097<br>DOT 53.6541216611935<br>XRP 1043.671318964 88 | | | |
| 3.1.580219 | WALTER ZHAO | ADDRESS REDACTED | | | ETH 0.0000113147668 22631<br>USDC 0.0030961179797 6978 | | | |
| 3.1.580220 | WALTER ZINENKO | ADDRESS REDACTED | | | ADA 28.5664514941831<br>BTC 0.0046920699094 438062<br>DOT 1.1051695320 7773<br>USDC 280.278486153892 | | | |
| 3.1.580221 | WALTER ZUBER III | ADDRESS REDACTED | | | MANA 0.031713883130 4753<br>MATIC 0.3009988791 28059<br>XLM 25.771911492 1044 | | | |
| 3.1.580222 | WALTER-ALEXANDROS ZERVOS | ADDRESS REDACTED | | | BTC 5.541801508989990 07<br>CEL 10.0453191935 8186<br>ETH 0.167219307830 578 | | | |
| 3.1.580223 | WALTER-GERHARD OLEAR | ADDRESS REDACTED | | | BTC 0.0168312856002 341 | | | |
| 3.1.580224 | WALTER-JOHANN DIETRICH | ADDRESS REDACTED | | | BTC 0.023481354478 0029 | | | |
| 3.1.580225 | WALTHER LOH | ADDRESS REDACTED | | | BTC 0.0000007655539 47792<br>USDC 0.2007764548 33197 | | | |
| 3.1.580226 | WALTHER LUEVANO | ADDRESS REDACTED | | | BTC 0.002585876172 08238<br>CEL 0.062277082237 1925<br>LTC 1.9204323688 8131 | | | |
| 3.1.580227 | WALTHER VELAZQUEZ | ADDRESS REDACTED | | | USDC 17798.4740618 633 | | | |
| 3.1.580228 | WALTON CABRERA | ADDRESS REDACTED | | | BTC 1.22504057510521 | | | |
| 3.1.580229 | WALTON CHAN | ADDRESS REDACTED | | | BCH 0.0171559618 526044<br>BTC 1.9318330635 633<br>CEL 1.15116882753898<br>ETH 6.43110644950 685<br>SGB 0.4311540034651 96<br>XRP 2.82035404 5454577 | | | |
| 3.1.580230 | WALTON WILBOURNE | ADDRESS REDACTED | | | MATIC 2760.726517884 51 | | | |
| 3.1.580231 | WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | | | ADA 0.001647518987 8705<br>BTC 0.0000031262126 61361<br>DOT 0.037902178 5498<br>ETC 0.004570090603 12194<br>ETH 0.0000200264004 04054<br>MATIC 0.3167721 5260774 | ADA 0.0000008555064 17071<br>BTC 0.0000000154893 47299<br>DOT 0.0000002942889098<br>ETC 0.0000007217211059 21<br>ETH 0.0000008753965 7663<br>MATIC 0.0000000941089475141 | | |
| 3.1.580232 | WALTRAUD ANNE NIEDERWAHRENBROCK | ADDRESS REDACTED | | | BTC 0.0000310614190 29755 | | | |
| 3.1.580233 | WALTRAUD SCHMIDT | ADDRESS REDACTED | | | USDT ERC20 472.779351793476 | | | |
| 3.1.580234 | WALWALA NASIRI | ADDRESS REDACTED | | | CEL 0.0014170081736575 | | | |
| 3.1.580235 | WAMBI PATRICK | ADDRESS REDACTED | | | BTC 0.0010779304478 4959<br>XRP 0.0226487595978593 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580236 | WAMBURA MKONO | ADDRESS REDACTED | | | AAVE 12.808310149192<br>ADA 3471.079279786<br>BAT 791.33686890117<br>BTC 0.366681288265675<br>CEL 3550.5547212421<br>DOT 35.5685361997721<br>ETH 9.972202791077<br>GUSD 55.08161131797571<br>LINK 416.01770986111<br>MANA 2196.07682051625<br>MATIC 5152.5546715237<br>SNX 12.11905983791<br>SOL 73.85269315354692<br>UNI 39.25124326203<br>USDC 4055.905003713<br>XRP 800<br>ZRX 838.35519536289 | BTC 0.00630409 | | |
| 3.1.580237 | WAMUSE CHAUKE | ADDRESS REDACTED | | | ADA 0.4793559759133471<br>BCH 0.0001176756387236<br>BTC 0.0000459623419324<br>ETH 0.0005986027393283<br>LTC 0.000360522419314441<br>KLM 0.0026593648865638<br>XRP 0.06643076843866 | | | |
| 3.1.580238 | WAN ABDUL BIN WAN IZU | ADDRESS REDACTED | | | BTC 0.00000032 | | | |
| 3.1.580239 | WAN ABDUL RAHMAN | ADDRESS REDACTED | | | CEL 0.0018449836923773 | | | |
| 3.1.580240 | WAN ASRAQ ARIF WAN ALI | ADDRESS REDACTED | | | CEL 0.17275293468574 | | | |
| 3.1.580241 | WAN CHANG | ADDRESS REDACTED | | | BCH 0.00015754915794146<br>BTC 0.000170131453825376<br>ETH 0.0037370653962820 | | | |
| 3.1.580242 | WAN CHANG | ADDRESS REDACTED | | | BTC 0.0000187019445710 | | | |
| 3.1.580243 | WAN CHEN HSU | ADDRESS REDACTED | | | BTC 0.01200654058995 | | | |
| 3.1.580244 | WAN CHEN KHAW | ADDRESS REDACTED | | | ADA 0.10531618480615 | | | |
| 3.1.580245 | WAN CHENG | ADDRESS REDACTED | | | MCDAI 0.145066991273<br>USDC 0.46653425602677<br>BTC 0.000002100343020775 | | | |
| 3.1.580246 | WAN CHEUNG | ADDRESS REDACTED | | | TUSD 1.176126287242<br>BTC 0.00000172176162059 | | | |
| 3.1.580247 | WAN CHI TSUEN | ADDRESS REDACTED | | | USDC 1.006211723260<br>BTC 0.03480193161575 | | | |
| 3.1.580248 | WAN CHI VIVIAN SIN | ADDRESS REDACTED | | | CEL 35.040502142078<br>BTC 0.121084871506 | | | |
| 3.1.580249 | WAN CHIN CHIANG | ADDRESS REDACTED | | | USDC 5338.63480667558<br>USDT ERC20 0.855546805125777<br>BTC 0.001060289334395 | | | |
| 3.1.580250 | WAN CHING SUEN | ADDRESS REDACTED | | | USDC 421.040921226592<br>BTC 0.0000002024920150202 | | | |
| 3.1.580251 | WAN CHUNG | ADDRESS REDACTED | | | MATIC 1.278489212670193 | | | |
| 3.1.580252 | WAN CHUNG TONG | ADDRESS REDACTED | | | USDT ERC20 1.254280852045913<br>ADA 0.224139931696383 | | | |
| 3.1.580253 | WAN FEI YEUNG | ADDRESS REDACTED | | | BTC 0.00145653577511325<br>CEL 8.707635624260993<br>BTC 0.00303420701325244 | | | |
| 3.1.580254 | WAN FIRDAUS | ADDRESS REDACTED | | | ETH 0.00454653206300052<br>LINK 0.03074264731012<br>USDC 9.512856307061004<br>CEL 0.0000357469279627566 | | | |
| 3.1.580255 | WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | | | LTC 0.0020348<br>BCH 0.0007158810960989809<br>BTC 0.00164709935433018 | | | |
| 3.1.580256 | WAN FUNG WONG | ADDRESS REDACTED | | | XRP 5032.44660978762<br>MATIC 3137.629697154 | | | |
| 3.1.580257 | WAN FUNG WU | ADDRESS REDACTED | | | BTC 0.0000000080308222976<br>CEL 1.559604774355332<br>USDC 0.0000000072448931624 | | | |
| 3.1.580258 | WAN HEI PIERRE CHAN | ADDRESS REDACTED | | | ADA 0.19016477752929<br>BNB 0.017191132848978<br>BTC 0.0143112938281091<br>CEL 0.014007483546244<br>USDT ERC20 8613.849258439948 | | | |
| 3.1.580259 | WAN HO LAM | ADDRESS REDACTED | | | ADA 0.16787465549781<br>AVAX 0.001180801165378<br>BNB 0.002107936811307<br>BTC 0.000027720780716452<br>CEL 0.013330667123426<br>LUNC 5.683009863861<br>USDC 7.70144072432132 | | | |
| 3.1.580260 | WAN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00164318377739031<br>ETH 0.486076307809026 | | | |
| 3.1.580261 | WAN HO WONG | ADDRESS REDACTED | | | ADA 1637.34011905782<br>BTC 0.06413816924833<br>CEL 0.0005434136929308<br>DOGE 7511.12275588756<br>ETH 3.246338187640 | | | |
| 3.1.580262 | WAN HOI PUN | ADDRESS REDACTED | | | MATIC 1726.70778150408 | | | |
| 3.1.580263 | WAN HSUAN LEE | ADDRESS REDACTED | | | BTC 0.000019561391245389<br>BNB 0.001184165632425<br>BTC 0.001953731558755808<br>CEL 1.623734986371548<br>USDC 265.0654121410065 | | | |
| 3.1.580264 | WAN ISMAL HAKIJI | ADDRESS REDACTED | | | BTC 0.0000000835729177753 | | | |
| 3.1.580265 | WAN IZZUL FARHAN BIN WAN HASSAN | ADDRESS REDACTED | | | XRP 0.112823217287165<br>BTC 0.0023287423430651<br>DOT 0.001276255025360 | | | |
| 3.1.580266 | WAN JHONG HER | ADDRESS REDACTED | | | BTC 0.0005029992836385 | | | |
| 3.1.580267 | WAN JOHANES PADASIAN | ADDRESS REDACTED | | | BTC 0.5241500365155<br>DOT 11.69708411665804 | | | |
| 3.1.580268 | WAN JUN CHAN | ADDRESS REDACTED | | | CEL 1.087536589545 | | | |
| 3.1.580269 | WAN KAR WENG | ADDRESS REDACTED | | | BTC 0.001695501052739<br>USDT ERC20 1.048878.85297698 | | | |
| 3.1.580270 | WAN KEI RICKY AU | ADDRESS REDACTED | | | BNT 0.39282759154772<br>BTC 0.0000016861877753<br>CEL 0.0431718543902683<br>ETH 0.004264091610173<br>MATIC 0.08478678294<br>SNX 0.1703197153537134<br>USDC 0.000000731062159195<br>XLM 9.196956505289951 | | | |
| 3.1.580271 | WAN KI WONG | ADDRESS REDACTED | | | BTC 0.0000012296697487<br>CEL 1.36644015521975<br>EOS 0.01577611094393<br>ETH 0.0000000481573660642<br>MANA 0.000133261714333<br>MATIC 0.0187704267367844<br>SNX 0.0621124870605<br>TGBP 0.30041176992788<br>USDC 0.0018184096563235<br>USDT ERC20 0.0017031493587278<br>ZRX 0.09474382341634848 | | | |
| 3.1.580272 | WAN KIM | ADDRESS REDACTED | | | XRP 12.2067269752 | | | |
| 3.1.580273 | WAN KIN KAREN FUNG | ADDRESS REDACTED | | | AAVE 0.0278853235537243<br>BTC 0.0001721517403113<br>ETH 0.0003373289179350<br>LINK 0.2800907560701<br>MATIC 0.019022569348032<br>OMG 0.04062335129015<br>THXD 58.4053682741547<br>UNI 0.137754242604271<br>USDC 0.542905077374585<br>XLM 9.27232015830834 | | | |
| 3.1.580274 | WAN KONG YAU | ADDRESS REDACTED | | | AAVE 4.19158507076599E-06<br>BTC 0.0000021514472838557<br>CEL 0.019413563776142<br>ETH 0.0000479914298546<br>LINK 0.02024396091963<br>SOL 0.00547847910716197<br>USDC 0.034658353746236 | | | |
| 3.1.580275 | WAN KWONG WING | ADDRESS REDACTED | | | BTC 0.00002455080615547<br>USDT ERC20 0.804643038124106 | | | |
| 3.1.580276 | WAN LAAM CHAN | ADDRESS REDACTED | | | BTC 0.05218670037186624 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580277 | WAN LAM LEE | ADDRESS REDACTED | | | BTC 0.000000000746354800S GUSD 0.009018395309415221 USDC 7.80583840328455 | | | |
| 3.1.580278 | WAN LEE THIAN | ADDRESS REDACTED | | | BTC 0.000005979931082S LTC 0.000378096848445692 USDC 1.26878324518191 | | | |
| 3.1.580279 | WAN LI LI | ADDRESS REDACTED | | | BTC 0.0016943903800428 CEL 7.72518607371628 USDC 240.890066203947 USDT ERC20 161.531165336938 | | | |
| 3.1.580280 | WAN LI TAN | ADDRESS REDACTED | | | BTC 0.0010603464973194S CEL 250.861968605935 USDT ERC20 269.515466190379 | | | |
| 3.1.580281 | WAN LI ZHU | ADDRESS REDACTED | | | CEL 116.0630179293398 | | | |
| 3.1.580282 | WAN LIE WONG | ADDRESS REDACTED | | | BTC 2.11873385266299E-06 CEL 0.001845022137403388 USDT ERC20 15486263374 | | | |
| 3.1.580283 | WAN LIN JASLEEN GOH | ADDRESS REDACTED | | | USDT ERC20 2.90798889571464 BTC 0.000001189268563209 ETH 0.896107315623071 LTC 0.004403223492319687 | | | |
| 3.1.580284 | WAN LIN TAY | ADDRESS REDACTED | | | BNB 0.350962254600788 BTC 0.0000007534951465T | | | |
| 3.1.580285 | WAN LING KYNTHIA YIP | ADDRESS REDACTED | | | BTC 0.000001387159324486 GUSD 6.6858192120282 USDC 0.483091987315521 | | | |
| 3.1.580286 | WAN LING WONG | ADDRESS REDACTED | | | CEL 244.395014747755 GUSD 3642.58 USDT ERC20 705.6469 | | | |
| 3.1.580287 | WAN LING WONG | ADDRESS REDACTED | | | BTC 0.0000069201440718T CEL 0.0375585161356188 USDC 0.000000346526396267 USDT ERC20 0.0052920176789526 | | | |
| 3.1.580288 | WAN LOOI KONG | ADDRESS REDACTED | | | CEL 59.7891412731797 USDT ERC20 100 | | | |
| 3.1.580289 | WAN MASTURA WAN MOHAMED | ADDRESS REDACTED | | | BTC 0.0023734771637455 XRP 0.4417332070179275 | | | |
| 3.1.580290 | WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ADDRESS REDACTED | | | BNB 0.383905189486669 | | | |
| 3.1.580291 | WAN MOHD ASRI WAN ZAKARIA | ADDRESS REDACTED | | | BCH 0.0000138 CEL 11.7789435679788 ETH 0.17101234711050Z | | | |
| 3.1.580292 | WAN MOHD NASHRIN WAN AZHAR | ADDRESS REDACTED | | | ADA 0.92124762489825T BNB 0.001637398125366649 BTC 0.000000867606147321 CEL 0.1660928729001334 USDC 0.341121125211649S | | | |
| 3.1.580293 | WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | ADDRESS REDACTED | | | XRP 0.0265452615521481 | | | |
| 3.1.580294 | WAN MUHAMMAD RIZAL WAN ISKANDAR | ADDRESS REDACTED | | | BTC 0.0100660229157145 CEL 1.807690646207944 MCDAI 40.5223870337709 | | | |
| 3.1.580295 | WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | | | ADA 0.0674306651950314 XRP 0.0956065236118518 | | | |
| 3.1.580296 | WAN NI HARRISON | ADDRESS REDACTED | | | AVAX 10.1873198318974 | AVAX 0.8038995158419S7 | | |
| 3.1.580297 | WAN NING JASMINE LOH | ADDRESS REDACTED | | | BTC 0.1839304643475 BNB 1.07976826920029 BTC 0.5050114889161128 CEL 298.202770510741 USDC 261.5705390015993 | | | |
| 3.1.580298 | WAN NING LOW | ADDRESS REDACTED | | | BTC 0.0000007971236477559 CEL 0.091431551024166B USDT ERC20 1.0518146817087A | | | |
| 3.1.580299 | WAN NOK CHAN | ADDRESS REDACTED | | | BTC 0.000001306570463778 CEL 19.1907866444897 | | | |
| 3.1.580300 | WAN NOR MARIDATUL ASHIKIN WAN MOHD FIKREE | ADDRESS REDACTED | | | BCH 0.0172646 CEL 0.0505122492463904 DASH 0.0136915782365384 | | | |
| 3.1.580301 | WAN NUNG LAM | ADDRESS REDACTED | | | BTC 0.000000003639289667 CEL 0.0082364886049544 USDT ERC20 0.532336081554076 | | | |
| 3.1.580302 | WAN NUR KRISDENA OSMAN | ADDRESS REDACTED | | | BTC 0.0064478250472793T LTC 0.0000000426291597T XLM 0.000000023528588242 | | | |
| 3.1.580303 | WAN NUR SYAFIQ | ADDRESS REDACTED | | | ADA 15.6125034706837 BNB 0.0548080300149844 BTC 0.0013817192394379 LTC 1.0150337869306I XRP 142.808620984353 | | | |
| 3.1.580304 | WAN PANG HUI | ADDRESS REDACTED | | | CEL 0.0143510926958427 XRP 0.0000009639870402SS | | | |
| 3.1.580305 | WAN PENG TAN | ADDRESS REDACTED | | | BTC 0.011139226176073308 | | | |
| 3.1.580306 | WAN PIAN HU | ADDRESS REDACTED | | | BTC 0.0000081389150647T USDT ERC20 0.4526770936769I2 | | | |
| 3.1.580307 | WAN PING HSIUNG | ADDRESS REDACTED | | | XLM 0.0352320779508127 XRP 47.111602664B57B | | | |
| 3.1.580308 | WAN PUN | ADDRESS REDACTED | | | BTC 0.001057218514371B CEL 0.9072156347867S ETH 0.0008641441478358B | | | |
| 3.1.580309 | WAN QI NG | ADDRESS REDACTED | | | BTC 0.0055440257670333T CEL 0.4286787891149M USDT ERC20 1.00547703319 | | | |
| 3.1.580310 | WAN QING WONG | ADDRESS REDACTED | | | USDC 277.123384174668 BTC 0.000000054896122T2 CEL 3062.11682954166 GUSD 7636.07615219557 SNX 220.184395 USDT ERC20 6336.23282838221 | | | |
| 3.1.580311 | WAN RASHIDAH WAN HASSAN | ADDRESS REDACTED | | | ADA 6.15418853923567S BTC 0.000000856014335S04 XRP 0.1949736129486I3 | | | |
| 3.1.580312 | WAN SARAH WAN JAAFAR | ADDRESS REDACTED | | | LTC 0.202345937901349 | | | |
| 3.1.580313 | WAN SAU LAW | ADDRESS REDACTED | | | ETH 0.8087145836398172 | | | |
| 3.1.580314 | WAN SEOB KIM | ADDRESS REDACTED | | | ETC 116.023605961439 XRP 4.73514742682222 | | | |
| 3.1.580315 | WAN SHAMSUL BAHAIR WAN HAMZAH | ADDRESS REDACTED | | | CEL 0.0010931661120405T | | | |
| 3.1.580316 | WAN SHAMSUL KAMAR ISKANDAR MOHAMED IDRIS | ADDRESS REDACTED | | | CEL 0.617769028656102 MATIC 27.4 | | | |
| 3.1.580317 | WAN SHING SZETO | ADDRESS REDACTED | | | AVAX 103.379179959972 BTC 0.001173725361247B CEL 1.70201810363637 ETH 12.1236890084604 USDT ERC20 3.677306147452T3 | | | |
| 3.1.580318 | WAN SUM CHU | ADDRESS REDACTED | | | BTC 0.0212452061759974 MCDAI 31.837437496110J | | | |
| 3.1.580319 | WAN TAT LEE | ADDRESS REDACTED | | | BTC 0.000005773666771547 BUSD 0.0509093172327497 | | | |
| 3.1.580320 | WAN TENG CHI | ADDRESS REDACTED | | | BTC 0.02219534305405S4 CEL 0.430282863952151 XRP 481.016565232894 | | | |
| 3.1.580321 | WAN THENG LEE | ADDRESS REDACTED | | | BTC 0.00104984966593018 CEL 182.877716496204 USDT ERC20 5000 | | | |
| 3.1.580322 | WAN THING LIM | ADDRESS REDACTED | | | BTC 0.00215604136949219 CEL 14.9569245135841 ETH 0.1697 LTC 0.124389228413578 XLM 49.933760099923 XRP 47.8441829773407 | | | |
| 3.1.580323 | WAN TIAN CHUA | ADDRESS REDACTED | | | ADA 1.6922461704621S BNB 0.0087143981431471 BTC 0.36095923616033I ETH 0.000001280096259465 | | | |
| 3.1.580324 | WAN TIM CHAN | ADDRESS REDACTED | | | CEL 0.133447519512706 ETH 0.000569337704119815 | | | |
| 3.1.580325 | WAN TING ANGEL LEE | ADDRESS REDACTED | | | BTC 0.000271834233506859 CEL 7.576372369426T ETH 0.0008329828678567619 USDT ERC20 22383.0859169J1 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580326 | WAN TING CHAN | ADDRESS REDACTED | | | ADA 0.000000006701790333 8<br>BNB 0.0000000038160480 2<br>BTC 0.000000004729348031<br>CEL 0.14771913764181<br>USDC 0.00000070984778206 5<br>USDT ERC20 0.000000871896621 9 | | | |
| 3.1.580327 | WAN TING HUANG | ADDRESS REDACTED | | | BTC 0.00000104577682101 9<br>USDT ERC20 0.508749157652801 | | | |
| 3.1.580328 | WAN TO NG | ADDRESS REDACTED | | | AQA 0.000000335058462184<br>BTC 0.00013611294274120 6<br>CEL 760.15431909515<br>ETH 0.00523073631493038<br>LINK 0.06693034505038 8<br>LTC 10.09423991464954<br>MATIC 23.79146367588 67<br>USDC 6.46774131640619 | | | |
| 3.1.580329 | WAN WAI KIT JUSTIN | ADDRESS REDACTED | | | BNB 0.00053569425180781 2<br>BTC 0.000001383197226233<br>USDC 0.23016358365 1928 | | | |
| 3.1.580330 | WAN WOONG JENG | ADDRESS REDACTED | | | BTC 0.20240489528063 9 | | | |
| 3.1.580331 | WAN XIAN CHOO | ADDRESS REDACTED | | | BTC 0.00000162342078598 1 | | | |
| 3.1.580332 | WAN XIANG YAP | ADDRESS REDACTED | | | CEL 0.26201158282740 6 | | | |
| 3.1.580333 | WAN YEE WONG | ADDRESS REDACTED | | | BTC 0.000000277344402 24<br>CEL 0.23292967653040 2<br>ETH 0.000337335593944751<br>MATIC 0.00451483365824117<br>MCDAI 1.68838701740898<br>USDT ERC20 0.001238720662707 06 | | | |
| 3.1.580334 | WAN YI HO | ADDRESS REDACTED | | | USDT ERC20 16.702067054589 2 | | | |
| 3.1.580335 | WAN YI NG | ADDRESS REDACTED | | | BTC 0.0076996037833494 5 | | | |
| 3.1.580336 | WAN YI YANG | ADDRESS REDACTED | | | BTC 0.003045672829151 26<br>ETH 0.00243688892391379<br>USDC 0.21048551201609 2<br>USDT ERC20 0.002674951139211098 | | | |
| 3.1.580337 | WAN YIN LAM | ADDRESS REDACTED | | | BTC 0.000001025915942068 8<br>ETH 0.000335867617518722<br>LTC 0.00450052326413 5<br>TUSD 0.12704282642586 7 | | | |
| 3.1.580338 | WAN YING KEOY | ADDRESS REDACTED | | | BTC 0.02290138220115 18<br>CEL 0.06087073729147 3<br>USDC 0.45372139475259 4<br>USDT ERC20 0.000000183195468678 | | | |
| 3.1.580339 | WAN YING LAI | ADDRESS REDACTED | | | BTC 0.001467395 70145981<br>CEL 15.59438663719 8 | | | |
| 3.1.580340 | WAN YING LIEW | ADDRESS REDACTED | | | BTC 0.000000204813131393<br>CEL 0.08928649057210 65<br>ETH 0.00011877862494223 6<br>USDT ERC20 0.443659983189379 | | | |
| 3.1.580341 | WAN YING TAN | ADDRESS REDACTED | | | BTC 0.01719655558542 51<br>ETH 7.26517517322626<br>LTC 26.435301427456 6 | | | |
| 3.1.580342 | WAN YU | ADDRESS REDACTED | | | BTC 0.27931966723735 2 | | | |
| 3.1.580343 | WAN YU WENDY TANG | ADDRESS REDACTED | | | ETH 2.16257732918364<br>BTC 0.00000314527372682 3<br>CEL 2.81118614415 43<br>USDT ERC20 1.319743807181 04 | | | |
| 3.1.580344 | WAN YUN CHUA | ADDRESS REDACTED | | | AAVE 3.77584937023462<br>ADA 405.149655647257<br>AVAX 9.15274188356073<br>BAT 48.5624287621743<br>BTC 0.19656081176218 1<br>DOT 28.2916284356526<br>ETH 2.2571636034558<br>GUSD 7833.54270248 13<br>LUNC 40.483832158071 9<br>MATIC 236.614298262197<br>PAXG 0.0028775146937745<br>SOL 3.30751897302448<br>USDC 0.759433002968986<br>XRP 3291.37160697068 | | | |
| 3.1.580345 | WAN YUN HAO | ADDRESS REDACTED | | | BTC 0.00057746024019013 9<br>CEL 0.31451885103693 7<br>ETH 0.00307894033421555 8<br>MATIC 15.74905782174 17 | | | |
| 3.1.580346 | WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | | | CEL 2.1537544752224<br>USDC 0.925775714519 54 | CEL 47.770327448593 3<br>USDC 0.213267640075 4 | | |
| 3.1.580347 | WANASOORIYA MUDIYANSELAGE PIYASENA | ADDRESS REDACTED | | | BNB 0.00044560901842743 | | | |
| 3.1.580348 | WAN-CHANG PI | ADDRESS REDACTED | | | BTC 0.00000026487653103 3<br>ADA 526.512433518378<br>BTC 0.02909898667609 38<br>DOT 15.6595731197149<br>ETH 0.34321544326269 1<br>GUSD 2265.06964569985<br>MATIC 794.243293675287<br>SNX 179.765249108483<br>USDC 421.44378494876 5 | | | |
| 3.1.580349 | WANCHII TAN | ADDRESS REDACTED | | | BTC 0.00186600674906952<br>ETH 2.21640988080302 | | | |
| 3.1.580350 | WANCHING TENG | ADDRESS REDACTED | | | BTC 0.00015346104582775 9<br>CEL 1.00340007197916<br>ETH 0.01529576061353 97<br>USDC 0.00416743553658389<br>USDT ERC20 37756.026312068 9 | | | |
| 3.1.580351 | WANDA ACEVEDO | ADDRESS REDACTED | | | BTC 4.77133518000090-05<br>CEL 0.10128861355023 1 | | | |
| 3.1.580352 | WANDA CORDOVA | ADDRESS REDACTED | | | BTC 1.095228223508 12 | | | |
| 3.1.580353 | WANDA ELLIS-FANT | ADDRESS REDACTED | | | BTC 0.01359371861868 54 | | | |
| 3.1.580354 | WANDA FITZGERALD | ADDRESS REDACTED | | | BTC 0.06111169101648 47 | | | |
| 3.1.580355 | WANDA GILL | ADDRESS REDACTED | | | BTC 0.00184924918373 009 | | | |
| 3.1.580356 | WANDA HAMPTON | ADDRESS REDACTED | | | BTC 0.05650642895963 68 | | | |
| 3.1.580357 | WANDA JUREWICZ | ADDRESS REDACTED | | | BTC 0.0561886538440293 | | | |
| 3.1.580358 | WANDA KIMBALL | ADDRESS REDACTED | | | BTC 0.01054343945988 46 | | | |
| 3.1.580359 | WANDA LEE COOTS | ADDRESS REDACTED | | | USDC 0.51324672055417 | | | |
| 3.1.580360 | WANDA LUCE | ADDRESS REDACTED | | | BTC 0.05243901657389 39 | | | |
| 3.1.580361 | WANDA MCALISTER ISLE | ADDRESS REDACTED | | | BTC 0.00010848157907 5144<br>ETH 0.00294889146485308<br>LUNC 5.33933263430504<br>MATIC 9.15703637889466 | BTC 0.00000079094031905 6<br>ETH 0.0000023565339248 67<br>MATIC 0.001007456601263 71 | | |
| 3.1.580362 | WANDA NAGLES ACUNA | ADDRESS REDACTED | | | BTC 0.00000771294711596 2<br>CEL 0.694859201669 294<br>ETH 0.00293408074615 01 | | | |
| 3.1.580363 | WANDA SISCO | ADDRESS REDACTED | | | ETH 0.00001715372431173 3 | | | |
| 3.1.580364 | WANDA STUDEMEYER | ADDRESS REDACTED | | | BTC 0.00248595627833 736 | | | |
| 3.1.580365 | WANDA VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00223995126565565<br>CEL 37.796344164788 9<br>USDC 1138.44 | | | |
| 3.1.580366 | WANDA WEBB | ADDRESS REDACTED | | | BTC 0.00013387484818902<br>ETH 0.0223365559773035 | | | |
| 3.1.580367 | WANDEE MAITHAI | ADDRESS REDACTED | | | BTC 0.00075297639974 2402<br>ETH 0.0167787284149207 | | | |
| 3.1.580368 | WANDER CATSHOEK | ADDRESS REDACTED | | | BTC 0.00001143890632942 2 | | | |
| 3.1.580369 | WANDER DIAS | ADDRESS REDACTED | | | BTC 0.01312682837374 57 | | | |
| 3.1.580370 | WANDER NIZAM SALAM | ADDRESS REDACTED | | | CEL 0.30098209521753 | | | |
| 3.1.580371 | WANDER OLIVEIRA GODINHO | ADDRESS REDACTED | | | ADA 31.0270882871936<br>BCH 0.000038533017397887<br>BTC 0.000000015347946373<br>CEL 269.531583978248<br>COMP 0.00000165384908627 6<br>DASH 0.0000002588316708 04<br>ETH 0.00000050252950718<br>LTC 0.0000000430755634 2<br>MATIC 19.77517161197 45<br>SNX 0.000000807970153925<br>USDC 0.205509<br>USDT ERC20 0.005673<br>XLM 0.00043<br>XRP 0.502401 | | | |
| 3.1.580372 | WANDER STENIO SEGURA | ADDRESS REDACTED | | | ADA 10105.6995843424<br>BTC 0.023112850452445 7<br>CEL 48.0400024968148<br>MATIC 6169.82633213338<br>SOL 70.1439064703955<br>UNI 78.3878236038538 | | | |

Page 13830 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580373 | WANDERA JUDE | ADDRESS REDACTED | | | CEL 1.07042980034068 | | | |
| 3.1.580374 | WANDERSON FELIX | ADDRESS REDACTED | | | FLM 24.6935367594206 | | | |
| 3.1.580375 | WANDERSON SIQUEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.04411023530994838 | | | |
| | | | | | ETH 0.00147253040407062 | | | |
| 3.1.580376 | WANDERSON VITA | ADDRESS REDACTED | | | BTC 0.00105965878986966 | | | |
| | | | | | CEL 3.46236454753031 | | | |
| | | | | | XRP 486 | | | |
| 3.1.580377 | WANDILE ZULU | ADDRESS REDACTED | | | CEL 2.66399243017604 | | | |
| | | | | | ETH 0.04180395623897724 | | | |
| 3.1.580378 | WANDON TREMOND HAYNES | ADDRESS REDACTED | | | AVAX 0.003979031265912655 | AVAX 3.23912609720967 | | |
| | | | | | BTC 0.00000751310627342| BTC 0.00810944749043344 | | |
| | | | | | DOT 0.0116980365 32658 | DOT 0.00111569712281825 | | |
| | | | | | MATIC 0.11944709330612 | MATIC 0.01893978740446004 | | |
| | | | | | SNX 13.1054199594347 | | | |
| 3.1.580379 | WANDRILLE FALALA | ADDRESS REDACTED | | | BAT 0.01295349790151927 | | | |
| | | | | | BTC 0.00000052130083935| | | |
| | | | | | CEL 0.000797564103293779 | | | |
| 3.1.580380 | WANDRY MOURA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| | | | | | CEL 1.12939493544227 | | | |
| 3.1.580381 | WANELE HENSON MAVUSO | ADDRESS REDACTED | | | CEL 0.0493097849567 | | | |
| | | | | | ETH 0.00160925176029 | | | |
| 3.1.580382 | WANESSA MICHAELLY FERREIRA BARBOSA | ADDRESS REDACTED | | | CEL 0.00039042761820294 | | | |
| | | | | | ETH 0.00000024341389456 | | | |
| 3.1.580383 | WANETTE BYSTRY | ADDRESS REDACTED | | | BTC 1.20646785770837 | BTC 0.09550347 | | |
| | | | | | CEL 6.24989353294953 | ETH 0.013003 | | |
| | | | | | ETH 2.08769486664423 | USDC 1536.58281589047 | | |
| | | | | | LINK 30.249815121366 | | | |
| | | | | | MATIC 618.935149985641 | | | |
| | | | | | SOL 18.7935243873648 | | | |
| | | | | | USDC 2.49437739164497 | | | |
| 3.1.580384 | WANFANG TSAI | ADDRESS REDACTED | | | BTC 0.14218288654964968 | | | |
| | | | | | ETH 0.2468765805144402 | | | |
| | | | | | USDC 4579.34025232188 | | | |
| 3.1.580385 | WANG CHEONG | ADDRESS REDACTED | | | BTC 0.1297494747848006 | | | |
| | | | | | ETH 0.0668505475181346 | | | |
| 3.1.580386 | WANG CHEONG WONG | ADDRESS REDACTED | | | BTC 0.0000000051724771665 | | | |
| | | | | | CEL 4.90705426964223 | | | |
| | | | | | TUSD 100 | | | |
| 3.1.580387 | WANG CHEUNG KWONG | ADDRESS REDACTED | | | BTC 0.08888915984791 99 | | | |
| | | | | | CEL 0.038599845309 1639 | | | |
| 3.1.580388 | WANG CHEUNG NG | ADDRESS REDACTED | | | BNB 1.17327864969972 | BTC 0.0004520155860969862 | | |
| | | | | | BTC 0.02215727721 59012 | | | |
| | | | | | ETH 0.393037384377 76 | | | |
| | | | | | USDC 448.382571727393 | | | |
| | | | | | USDT ERC20 269.442877716645 | | | |
| 3.1.580389 | WANG CHI ADRIAN HO | ADDRESS REDACTED | | | BTC 0.000070704941672267 | | | |
| | | | | | BUSD 55.0591906106017 | | | |
| | | | | | GUSD 0.27567948382453 7 | | | |
| 3.1.580390 | WANG CHIH CHIEN | ADDRESS REDACTED | | | BCH 1.3005 7526 | | | |
| | | | | | BTC 0.002119263808793 | | | |
| | | | | | CEL 2.7382602243 7903 | | | |
| 3.1.580391 | WANG CHIU CHAN | ADDRESS REDACTED | | | BTC 0.001127759815630 21 | | | |
| | | | | | CEL 563.267862091618 | | | |
| | | | | | PAXG 9.822496970490 43 | | | |
| | | | | | USDC 21000 | | | |
| | | | | | USDT ERC20 7995.61698846244 | | | |
| | | | | | XAUT 2.162137189136 47 | | | |
| 3.1.580392 | WANG FAI WONG | ADDRESS REDACTED | | | CEL 0.0059182517508147 3 | | | |
| | | | | | USDC 0.0320346842105055 | | | |
| | | | | | USDT ERC20 0.0062709948 13601 | | | |
| 3.1.580393 | WANG FENGLUAN | ADDRESS REDACTED | | | ETH 0.00860851474780394 | | | |
| 3.1.580394 | WANG HE | ADDRESS REDACTED | | | BTC 0.00000000018.3060926 | | | |
| | | | | | CEL 1.38443946450871 | | | |
| 3.1.580395 | WANG HEI CHENG | ADDRESS REDACTED | | | USDT ERC20 0.9376413906591 4 | | | |
| 3.1.580396 | WANG HEI CHOI | ADDRESS REDACTED | | | USDT ERC20 0.13069631 76391 | | | |
| 3.1.580397 | WANG HEI JASON LOK | ADDRESS REDACTED | | | BTC 0.0000018158143311309 | | | |
| | | | | | CEL 11.2992882161915 | | | |
| | | | | | ETH 0.000015166091695185 | | | |
| | | | | | SOL 0.0171920507356798 | | | |
| | | | | | USDC 1.78326995764079 | | | |
| | | | | | USDT ERC20 0.000000684631029573 | | | |
| 3.1.580398 | WANG HEI KEITH LEUNG | ADDRESS REDACTED | | | ETH 1.89951339 60193 | | | |
| | | | | | USDT ERC20 4.638819029 21258 | | | |
| 3.1.580399 | WANG HEI LAM | ADDRESS REDACTED | | | BTC 0.000152679274064261 | | | |
| | | | | | BUSD 0.0007314436948 26093 | | | |
| | | | | | ETH 3.25135884397008 | | | |
| | | | | | PAX 0.000023917265674936 | | | |
| | | | | | THKD 0.0354633458 28991 | | | |
| | | | | | TUSD 0.00304800239946352 | | | |
| | | | | | USDC 0.9518016756006 73 | | | |
| | | | | | USDT ERC20 2522.44711131794 | | | |
| 3.1.580400 | WANG HEI ROMEO NG | ADDRESS REDACTED | | | BTC 0.020705676775191 3 | | | |
| | | | | | CEL 25.4655698149855 | | | |
| 3.1.580401 | WANG HO FUNG | ADDRESS REDACTED | | | BTC 0.0018584306207659 4 | | | |
| | | | | | ETH 1.82140350403 22 | | | |
| | | | | | USDC 209.955197760389 | | | |
| 3.1.580402 | WANG HOE HO | ADDRESS REDACTED | | | BTC 0.25724957162912 2 | | | |
| | | | | | ETH 3.41730368396456 | | | |
| | | | | | USDC 2.87896333183935 | | | |
| 3.1.580403 | WANG HON WONG | ADDRESS REDACTED | | | CEL 6.49552150069515 | | | |
| | | | | | USDT ERC20 0.120747570681182 | | | |
| 3.1.580404 | WANG JIN LAWRENCE LIM | ADDRESS REDACTED | | | ETH 0.000013263449656919 | | | |
| | | | | | USDC 14.5614991701178 | | | |
| | | | | | USDT ERC20 7.11254465821356 | | | |
| 3.1.580405 | WANG JING LUN | ADDRESS REDACTED | | | BNB 0.001371385155 91308 | | | |
| | | | | | BTC 0.000000625109560 1988 | | | |
| | | | | | CEL 0.00030840011871 0494 | | | |
| | | | | | ETH 0.0016675006 1042939 | | | |
| | | | | | USDC 10.6093360349031 | | | |
| 3.1.580406 | WANG JUNMING | ADDRESS REDACTED | | | ADA 1987.36477974792 | | | |
| | | | | | BTC 0.0092361848894205 | | | |
| | | | | | SOL 0.32676179050836 | | | |
| 3.1.580407 | WANG KAM LEE | ADDRESS REDACTED | | | BTC 0.000000003074854383 | | | |
| | | | | | CEL 0.000239859183854948 | | | |
| 3.1.580408 | WANG KEI LEE | ADDRESS REDACTED | | | BTC 0.0011349996569363 | | | |
| | | | | | CEL 11.2216229429 01 | | | |
| | | | | | USDC 247.397033019654 | | | |
| 3.1.580409 | WANG KIT CHUNG | ADDRESS REDACTED | | | ADA 0.266391644 78338 | | | |
| | | | | | BTC 0.000002075591638782 | | | |
| | | | | | CEL 7.39338054889215 | | | |
| | | | | | ETH 0.0000121071924 72652 | | | |
| | | | | | USDC 0.00059735681503 9709 | | | |
| 3.1.580410 | WANG KIT TANG | ADDRESS REDACTED | | | BTC 0.0000001484902903 19 | | | |
| | | | | | CEL 0.1076294367 64032 | | | |
| | | | | | USDC 0.00000024419 8308099 | | | |
| 3.1.580411 | WANG KIT TSE | ADDRESS REDACTED | | | BTC 0.0088576513218551 | | | |
| | | | | | CEL 0.7566645829 77257 | | | |
| | | | | | GUSD 430.92893 7008899 | | | |
| 3.1.580412 | WANG KWONG CALVIN SO | ADDRESS REDACTED | | | BTC 0.17829659416 9796 | | | |
| | | | | | CEL 139.539373478198 | | | |
| | | | | | ETH 2.45232 76952986 | | | |
| | | | | | GUSD 121.787662525226 | | | |
| 3.1.580413 | WANG LIN YING | ADDRESS REDACTED | | | BTC 0.045453629330 2703 | | | |
| | | | | | CEL 0.087948002549 5941 | | | |
| | | | | | ETH 0.1228719034391 54 | | | |
| 3.1.580414 | WANG LUI | ADDRESS REDACTED | | | USDT ERC20 12.743371797929 3 | | | |
| 3.1.580415 | WANG ON CHENG | ADDRESS REDACTED | | | BTC 0.00296655212751 23 | | | |
| | | | | | USDC 6181.217613294 37 | | | |
| 3.1.580416 | WANG OU | ADDRESS REDACTED | | | CEL 2065.5953151221 7 | | | |
| 3.1.580417 | WANG PAN NG | ADDRESS REDACTED | | | ADA 167.106932924784 | BTC 0.0079189716833445 | | |
| | | | | | BNB 1.1526092565113 7 | | | |
| | | | | | BTC 0.12737704291 3166 | | | |
| | | | | | CEL 0.194826321159881 | | | |
| | | | | | ETH 0.00015557261434219 1 | | | |
| | | | | | MATIC 3.2710081825133 64 | | | |
| | | | | | SNX 0.263669790250478 | | | |
| | | | | | USDC 167523.805851 191 | | | |
| 3.1.580418 | WANG PANGHAN | ADDRESS REDACTED | | | BTC 0.000085646425598883 | | | |
| | | | | | CEL 2.04593404807781 | | | |
| | | | | | DOT 0.06396341886864 51 | | | |
| | | | | | ETH 0.00142554561339516 | | | |
| 3.1.580419 | WANG PEISHI | ADDRESS REDACTED | | | CEL 0.003214174157114 59 | | | |
| | | | | | ETH 0.064338445450 82 | | | |
| 3.1.580420 | WANG QIANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580421 | WANG RONGQUAN | ADDRESS REDACTED | | | CEL 1.3186776143154<br>DASH 0.0000104473771458271 | | | |
| 3.1.580422 | WANG SHENGCHUNG | ADDRESS REDACTED | | | BTC 0.0025816455565648<br>CEL 3.1530936091955<br>USDT ERC20 17.0080393100553 | | | |
| 3.1.580423 | WANG SHUIYUN | ADDRESS REDACTED | | | BTC 0.00242993<br>CEL 1.54267792422584 | | | |
| 3.1.580424 | WANG SHUN HO | ADDRESS REDACTED | | | BTC 0.000140083592681528<br>CEL 0.573919613536097<br>ETH 0.00569584782015757<br>USDC 733.011890472601<br>USDT ERC20 0.0867049089395745 | | | |
| 3.1.580425 | WANG SIK MOON | ADDRESS REDACTED | | | USDT ERC20 2845069.45523011 | | | |
| 3.1.580426 | WANG SING YUE | ADDRESS REDACTED | | | BAT 136.51712512568<br>BNB 9.65020686921868<br>BTC 1.00210367834212<br>CEL 437.531498277996<br>ETH 2.61034646242157<br>LINK 71.3117950020609 | BTC 0.00695824682416813 | | |
| 3.1.580427 | WANG TANG | ADDRESS REDACTED | | | BTC 0.00154984364050833<br>LTC 33.8501156629392 | | | |
| 3.1.580428 | WANG TAT ALEXANDER HO | ADDRESS REDACTED | | | CEL 91.736992424814<br>ETH 4.0985844038<br>LINK 58.33774168<br>UMA 41.50433316<br>USDC 5.90612289181512<br>USDT ERC20 0.0000004394362733803 | | | |
| 3.1.580429 | WANG TAT CHIU | ADDRESS REDACTED | | | ETH 0.00152329465710224 | | | |
| 3.1.580430 | WANG WEI SHIANG | ADDRESS REDACTED | | | ETH 0.0004297814266787018 | | | |
| 3.1.580431 | WANG XIAOGANG | ADDRESS REDACTED | | | CEL 3.11316857253898<br>SGB 4806.60502041725<br>XRP 32440.2905479606 | | | |
| 3.1.580432 | WANG XINHAO | ADDRESS REDACTED | | | BTC 0.0178679024251565<br>USDC 224548.183573919 | | | |
| 3.1.580433 | WANG XUAN, SEAN | ADDRESS REDACTED | | | USDC 474.976722045582 | | | |
| 3.1.580434 | WANG YI CHAN | ADDRESS REDACTED | | | AVAX 0.0289061124825935<br>BUSD 0.269440167060984<br>CEL 0.0121169163977847<br>ETH 0.00005260788762792<br>MATIC 0.0902534603412703<br>USDC 0.737289311104152 | | | |
| 3.1.580435 | WANG YI FANG | ADDRESS REDACTED | | | BTC 2.77033120527996-06<br>USDT ERC20 0.657468767251183 | | | |
| 3.1.580436 | WANG YONG | ADDRESS REDACTED | | | BTC 0.00000000578710399<br>CEL 0.0832637854481341 | | | |
| 3.1.580437 | WANG YU HUI LI | ADDRESS REDACTED | | | BTC 0.00100794080065811<br>CEL 59.6729365938017<br>ETH 1.01 | | | |
| 3.1.580438 | WANG YUI NGAI | ADDRESS REDACTED | | | BTC 0.0000000317597877<br>CEL 5.80708364594025 | | | |
| 3.1.580439 | WANG ZHEN YU | ADDRESS REDACTED | | | BTC 0.0000000972020172<br>CEL 0.0593945480110014 | | | |
| 3.1.580440 | WANG ZHEN YU | ADDRESS REDACTED | | | BTC 0.0000014658517911384<br>GUSD 0.00941814108269081 | | | |
| 3.1.580441 | WANG ZI WEI | ADDRESS REDACTED | | | BTC 0.0013741413087637<br>CEL 3.53631724708735<br>LINK 12.5 | | | |
| 3.1.580442 | WANGAN WU | ADDRESS REDACTED | | | BTC 0.09014175232024411<br>CEL 37.9618093380799<br>ETH 1.94050870510682<br>SOL 19.7646205721057<br>USDC 0.95576002300160 | | | |
| 3.1.580443 | WANGCHENG WU | ADDRESS REDACTED | | | ADA 339.522800806102<br>BTC 0.00119077553944487<br>CEL 9.13383891701438<br>EOS 49.4856587558779<br>XRP 497.073514422747 | | | |
| 3.1.580444 | WANGCHUK PHUNTSOK | ADDRESS REDACTED | | | BTC 0.00012785646177304<br>USDC 12.4694539091843 | | | |
| 3.1.580445 | WANGJIAN LI | ADDRESS REDACTED | | | CEL 1.08450852186581 | | | |
| 3.1.580446 | WANGJUN WU | ADDRESS REDACTED | | | BTC 0.00000071062166751<br>CEL 0.00153029892730983<br>ETH 0.00001775641798123<br>MATIC 0.911209577144575 | | | |
| 3.1.580447 | WANGMIN SUN | ADDRESS REDACTED | | | BTC 8.05221407999996-08<br>CEL 0.0426513648268418<br>ETC 0.00017526873100059<br>ETH 0.0000032166260189<br>MANA 0.00013316895868819<br>UNI 0.00002757811871167<br>USDT ERC20 0.0134226708167202<br>ZEC 0.0000066825864732179 | | | |
| 3.1.580448 | WANGMAO TENZIN | ADDRESS REDACTED | | | CEL 12.5300989955571<br>GUSD 500 | | | |
| 3.1.580449 | WANGSHING LAI | ADDRESS REDACTED | | | ADA 2626.7328431397<br>BNB 9.04255061592797<br>BTC 0.00506177601201928<br>CEL 3.83150054292763<br>DOT 84.1314214162384<br>ETH 3.57190367894027 | | | |
| 3.1.580450 | WANGUI MBUTHIA | ADDRESS REDACTED | | | CEL 0.0132517836200686 | | | |
| 3.1.580451 | WANI TQAKSHARA | ADDRESS REDACTED | | | ADA 503.699339<br>BTC 0.0225004<br>CEL 52.875466130315<br>ETH 0.361514<br>MANA 781.7256217 | | | |
| 3.1.580452 | WANIDA BOONKOK | ADDRESS REDACTED | | | BTC 0.000000000096884109<br>CEL 1.96504368327707<br>USDT ERC20 0.000000781585044605 | | | |
| 3.1.580453 | WANIDA JONGSUWANRAK | ADDRESS REDACTED | | | BTC 0.02425335977555<br>CEL 1.07807821175147<br>XLM 766.088994780993 | | | |
| 3.1.580454 | WANITCHAYA MEEWAEO | ADDRESS REDACTED | | | CEL 4.89818522569197<br>DOT 12.77432686<br>XLM 505.6374141 | | | |
| 3.1.580455 | WANJA BENJAMIN KNEIB | ADDRESS REDACTED | | | BAT 1090.7216979667<br>BTC 0.000008748649626363<br>CEL 46.0187186824635<br>DASH 0.0143935629620054<br>ETC 47.36141598702B<br>ETH 0.00100355161938579B<br>KNC 297.21825103701<br>LINK 0.183992900310952<br>MANA 0.305577045607087<br>OMG 105.563251993982<br>UNI 156.606145903045 | | | |
| 3.1.580456 | WANJA SEBASTIAN DÖRING | ADDRESS REDACTED | | | USDT ERC20 1.17553343726714 | | | |
| 3.1.580457 | WANJIE LI | ADDRESS REDACTED | | | BTC 0.00133790433093059 | | | |
| 3.1.580458 | WANJIRU KIARIE | ADDRESS REDACTED | | | BTC 0.000012986914199196 | | | |
| 3.1.580459 | WANJONSON SEGAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0210821682516031 | | | |
| 3.1.580460 | WAN-JU HUANG | ADDRESS REDACTED | | | BTC 0.0000157569517895<br>USDC 1.14493572486943 | | | |
| 3.1.580461 | WANLU LEE | ADDRESS REDACTED | | | BTC 0.261186116092547<br>USDC 38110.1670840775 | | | |
| 3.1.580462 | WANLAPA BARTLING | ADDRESS REDACTED | | | ADA 1178.14573398621<br>BNT 82.957509514302<br>BTC 1.04281833420864<br>CEL 3.796677822653205<br>DASH 2.2714576474083<br>ETH 84.309065582921<br>LTC 21.6410446090426<br>LUNC 49.6080253720173<br>PAXG 4.2117211823852<br>SNX 39.0689086354453<br>USDC 43666.8542723296<br>USDT ERC20 27036.2885054451<br>XRP 5834.72017589562 | | | |

Non-Priority Unsecured Retail Customer Claims

Debtor Name: Celsius Network LLC

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580463 | WANNALAPA RERKKRIANGKRAI | ADDRESS REDACTED | | | BTC 0.00027207274911979 DOT 0.00810739716361959 ETH 0.00009757585941467 LINK 0.0475938456571267 LUNC 28.018820139761 USDT ERC20 0.00564788851387359 | | | |
| 3.1.580464 | WANLIN PAMELYN CHEW | ADDRESS REDACTED | | | ADA 293.46197400094 BTC 0.0025370603714 33 CEL 2.47152314785 79 SOL 0.903404687124319 | | | |
| 3.1.580465 | WANLING CHENG | ADDRESS REDACTED | | | BCH 10.5536653437537 BGV 10.2920885620057 BTC 4.33946317198431 USDC 20153.539263691 XLM 8069.20837139659 | | | |
| 3.1.580466 | WANLING HO | ADDRESS REDACTED | | | BTC 0.18957797742382 | | | |
| 3.1.580467 | WAN LING HUANG | ADDRESS REDACTED | | | | BTC 0.0000006497789 57879 | | |
| 3.1.580468 | WANLIPIKA SODIT | ADDRESS REDACTED | | | ADA 200.227612095434 CEL 1.46860988178251 | | | |
| 3.1.580469 | WANLOB WINGWAN | ADDRESS REDACTED | | | CEL 1.066084526006 18 | | | |
| 3.1.580470 | WANLONG LI | ADDRESS REDACTED | | | BTC 0.00000206198938 71479 | | | |
| 3.1.580471 | WAN-LUN YU | ADDRESS REDACTED | | | BTC 0.01529519326558 95 | | | |
| 3.1.580472 | WANNAKUWATTA WADUGE MIGARA FERNANDO | ADDRESS REDACTED | | | BTC 0.00000002339752778 CEL 38.2844965294959 ETH 0.0005844661252804 99 XRP 0.0000050501932108 56 | | | |
| 3.1.580473 | WANNAPORN MANNELLI | ADDRESS REDACTED | | | SNX 0.096393809791086 1 | | | |
| 3.1.580474 | WANNAPORN PHONGAPAI | ADDRESS REDACTED | | | ETH 0.0015152515177688 | | | |
| 3.1.580475 | WANNARAT RATTANATHIP | ADDRESS REDACTED | | | BTC 0.02025645787046 87 CEL 0.0313980833431351 DOT 20.6143105139076 ETH 0.3260302206251 39 | | | |
| 3.1.580476 | WANNDELARD KIM | ADDRESS REDACTED | | | BTC 0.00116994451815101 CEL 15.3384367907897 USDT ERC20 405.227224 | | | |
| 3.1.580477 | WANNEE PHUNTHUPAN | ADDRESS REDACTED | | | BTC 0.00000098046679572 2 CEL 0.00813497801944373 MANA 0.24736431938547 2 MATIC 1.73852897237687 | | | |
| 3.1.580478 | WANNEE JAN M KOYEN | ADDRESS REDACTED | | | BTC 0.0408561320015 95 CEL 10.0352929571758 | | | |
| 3.1.580479 | WANNES MAGITS | ADDRESS REDACTED | | Yes | BTC 0.001056886067695 17 CEL 80.1110596696721 ETH 0.18129 USDC 1652.432922 | | | USDC 2000 |
| 3.1.580480 | WANNES SCHOOFS | ADDRESS REDACTED | | | BTC 0.02274339358046 74 | | | |
| 3.1.580481 | WANNES VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.00023832648944 9528 | | | |
| 3.1.580482 | WANNES VANDEWYNCKEL | ADDRESS REDACTED | | | CEL 0.40946803229975 CEL 0.0012142321921919 SNX 0.0005730644990 19649 | | | |
| 3.1.580483 | WANNING LIU | ADDRESS REDACTED | | | BTC 0.00114628055846063 DASH 4.17540818661625 | | | |
| 3.1.580484 | WANNISA CHATAMORNWONG | ADDRESS REDACTED | | | ETH 1.20687552534878 ETH 1.42310598523 25 | | | |
| 3.1.580485 | WANNYSON BASIL | ADDRESS REDACTED | | | USDC 8 | | | |
| 3.1.580486 | WANPAGA CHUTATAPE | ADDRESS REDACTED | | | BTC 0.00135906795855125 ETH 0.00157557564945099 | | | |
| 3.1.580487 | WANQI TAN | ADDRESS REDACTED | | | BTC 0.020265417581903 CEL 1.12599551202567 USDC 435.847093258285 | | | |
| 3.1.580488 | WANQING ZHANG | ADDRESS REDACTED | | | ADA 0.00000022277027436 AVAX 7.28070125658694 BNB 0.00000002946631533 BTC 0.15414610831098 3 CEL 3585.7720184115 LUNC 5.69 | | BTC 0.00488329045892117 | |
| 3.1.580489 | WANRAN JARVIS | ADDRESS REDACTED | | | ADA 5.94656067358631 | | | |
| 3.1.580490 | WANSAU WONG | ADDRESS REDACTED | | | AAVE 0.79142596600928 BTC 0.04146100030289 46 CEL 69.9951696278634 DOT 25.7762100174581 ETH 0.54505484745541 MATIC 652.866630214 94 USDC 304.264506813561 | | | |
| 3.1.580491 | WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ADDRESS REDACTED | | | BTC 0.00163811173027 04 USDC 0.42877873629492 | | | |
| 3.1.580492 | WANSHANG SHAN | ADDRESS REDACTED | | | BTC 0.0013144428374222 2 CEL 386.566471308 48 USDT ERC20 0.00000061029922702 | | | |
| 3.1.580493 | WANSHU SUN | ADDRESS REDACTED | | | ADA 247.11506185989 2 BTC 0.17276286260656 7 ETH 2.51139605706407 MATIC 1141.6234018616 6 USDC 304.523082127 82 | | | |
| 3.1.580494 | WANSON CHUNG | ADDRESS REDACTED | | | BNB 5.26152426657374 BTC 0.25919289363053 3 DASH 3.59177022948574 ZEC 6.06404471242879 | | | |
| 3.1.580495 | WANTENG ZHENG | ADDRESS REDACTED | | | CEL 1.45369622394068 USDT ERC20 0.51337899183 0543 | | | |
| 3.1.580496 | WANTENG ZHENG | ADDRESS REDACTED | | | BTC 0.00364045251698243 | | | |
| 3.1.580497 | WANTHAWAT THANGNATE | ADDRESS REDACTED | | | BTC 0.0000005298214557 89 CEL 0.15714917441774 USDT ERC20 1.06926604369 73 | | | |
| 3.1.580498 | WANTING HUANG | ADDRESS REDACTED | | | BTC 0.00000972840563021 5 | | | |
| 3.1.580499 | WANTING SHI | ADDRESS REDACTED | | | CEL 227.43454772856 4 MATIC 4543.7773919 | | | |
| 3.1.580500 | WANWIPA SCHUM | ADDRESS REDACTED | | | BTC 0.00130819081679641 DOT 65.7629384240705 MATIC 422.898083728259 | | | |
| 3.1.580501 | WANWISA CHANSOONG | ADDRESS REDACTED | | | ADA 224.241785511241 BNB 1.10984453940475 BTC 0.29645109152861 3 CEL 13.0998476080718 | | | |
| 3.1.580502 | WANWISA KINGTHONG | ADDRESS REDACTED | | | BCH 0.15548074123591 BTC 0.000614312564889858 CEL 9323.79709543136 ETH 0.01939127011232 LTC 0.00000009037786385 SGB 958.903503195818 USDC 79.22640924627 XRP 0.0000006014541739 83 | | | |
| 3.1.580503 | WANXIA HU | ADDRESS REDACTED | | | ADA 68.7733593591 22 BNB 0.00016937288362275 6 BTC 0.0000004015019069231 | | | |
| 3.1.580504 | WANXIA LYU | ADDRESS REDACTED | | | BTC 0.0112490230644106 | | | |
| 3.1.580505 | WANXIANG WANG | ADDRESS REDACTED | | | BTC 0.00001357587159433 ETH 0.00021126043084762 USDC 1.54987568928727 | | | |
| 3.1.580506 | WANYI LOUISE XIE | ADDRESS REDACTED | | | BTC 0.10534132074021 | | | |
| 3.1.580507 | WAN-YI SHIH | ADDRESS REDACTED | | | BTC 0.00760765429995483 CEL 133.265413132945 EOS 9.7069 ETH 0.69032171 LINK 2.95667026 USDC 10 XLM 300.31535 | | | |
| 3.1.580508 | WANYIN CHENG | ADDRESS REDACTED | | | BTC 0.00000554675414632 2 MCDAI 0.0347252793586 | | | |
| 3.1.580509 | WANYING CHIN | ADDRESS REDACTED | | | BTC 0.03743779096575 93 | | | |
| 3.1.580510 | WANYING TIAN | ADDRESS REDACTED | | | BTC 0.00059802028225689 4 GUSD 0.443996270235974 USDC 5639.14781749026 | | | |
| 3.1.580511 | WANYING WOO | ADDRESS REDACTED | | | BTC 0.00136576460204546 USDT ERC20 0.55837106414443 8 | | | |
| 3.1.580512 | WANYOUNG KIM | ADDRESS REDACTED | | | BTC 0.00008694341144977 6 | | | |
| 3.1.580513 | WANYU TANG | ADDRESS REDACTED | | | BTC 0.00121471899964282 CEL 2.30796548059945 ETH 0.578567880873606 | | | |
| 3.1.580514 | WANYU YE | ADDRESS REDACTED | | | BTC 0.00574215456470052 ETH 0.01851432780241 1 XLM 787.790926513647 | | | |
| 3.1.580515 | WANYUE ZHU | ADDRESS REDACTED | | | ADA 0.0887108163138862 BTC 0.00000451586294158 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580516 | WAP BROES | ADDRESS REDACTED | | | BTC 0.00782873443662722<br>CEL 6.67359341418042 | | | |
| 3.1.580517 | WAQAR HAMEED | ADDRESS REDACTED | | | ETH 0.00058094251758663 | | | |
| 3.1.580518 | WAQAR ZINDANI | ADDRESS REDACTED | | | BTC 0.315248543861809<br>ETH 3.71172915952297<br>LINK 119.317825643393<br>LTC 10.4593811220957<br>MATIC 333.359290772343<br>XRP 0.000000586168891978 | | | |
| 3.1.580519 | WAQARALI BAJWA | ADDRESS REDACTED | | | CEL 1.06820743646842 | | | |
| 3.1.580520 | WAQAS BHATTI | ADDRESS REDACTED | | | BTC 0.00000414688439784<br>ETH 0.000185893428236359<br>XRP 96.8182261841643 | | | |
| 3.1.580521 | WAQAS KHALID | ADDRESS REDACTED | | | AAVE 2.12362705493629<br>ADA 813.503685505341<br>BTC 0.000162333730175881<br>ETH 0.832879917802126<br>SNX 44.042415510772 | BTC 0.00000000457669100A | | |
| 3.1.580522 | WAQAS KHALID KEEN | ADDRESS REDACTED | | Yes | ADA 156.496868358A1<br>BTC 0.5846311200826D8<br>CEL 165.747770067577<br>ETH 0.0520139707624015<br>LTC 2.63148898839949<br>MCDAI 0.063525508860751<br>SUSHI 1472.03697328686<br>USDC 60.991174168453<br>WBTC 0.00001691726749249 | ETH 79.0582176363854<br>USDC 1495 | | ADA 4917.35161276839<br>LTC 95.0495049504945 |
| 3.1.580523 | WAQAS KHATTAK | ADDRESS REDACTED | | | BTC 0.000704043570992525<br>ETH 0.00196197482056238<br>KNC 72.7683780265725<br>LINK 0.229736188962688<br>SNX 53.0761523064864 | | | |
| 3.1.580524 | WAQAS QAYYUM | ADDRESS REDACTED | | | BTC 0.000518780604868 | | | |
| 3.1.580525 | WAQAS REHMAN | ADDRESS REDACTED | | | BTC 3.02004626879575<br>GUSD 10454.9861490934<br>USDC 10454.9862126179 | | | |
| 3.1.580526 | WAQAS UN NABI | ADDRESS REDACTED | | | CEL 2.2862862466387A<br>DOT 45.0300503479934<br>ETC 9.282023979<br>ETH 5.10290559124527<br>MATIC 1657.29679553164 | | | |
| 3.1.580527 | WAQAS WAHEED | ADDRESS REDACTED | | | BTC 0.0000000367647066<br>CEL 48.3789964677922<br>USDC 558.5059 | | | |
| 3.1.580528 | WARANTHON EMSIRANAN | ADDRESS REDACTED | | | BTC 0.000671564657885026 | | | |
| 3.1.580529 | WARANYA KHAMMAS | ADDRESS REDACTED | | | BTC 0.001127851613440077<br>BUSD 8.52340516990075 | | | |
| 3.1.580530 | WARANYA VORACHUTINTHON | ADDRESS REDACTED | | | ETH 0.00150093112604789 | | | |
| 3.1.580531 | WARANYOO WATHANAVASIN | ADDRESS REDACTED | | | ETH 0.00167728740651233 | | | |
| 3.1.580532 | WARANYU SURADECH | ADDRESS REDACTED | | | KLM 0.130053138694104 | | | |
| 3.1.580533 | WARAPHORN SATAYAKUL | ADDRESS REDACTED | | | AAVE 10.4220321694211<br>BTC 0.13784250134346<br>DOT 12.622803924369J<br>LINK 103.613320460059<br>LTC 10.2558652380637<br>MANA 2995.876413495<br>MATIC 11173.3702229156<br>ZEC 12.595280397335S | | | |
| 3.1.580534 | WARAPORN WEERAKUN | ADDRESS REDACTED | | | BNB 0.00113346815848643<br>BTC 0.00246769892118334<br>CEL 13.8335414234166<br>USDC 250.1<br>USDT ERC20 423.972042447303 | | | |
| 3.1.580535 | WARAPORN WIDARP | ADDRESS REDACTED | | | BTC 0.0000000094830344499<br>CEL 0.44652678369288 | | | |
| 3.1.580536 | WARARAK ITTICHAREONSUK | ADDRESS REDACTED | | Yes | BTC 0.17566092097343S<br>BTC 0.0557544819390546<br>CEL 11.5011950387916<br>ETH 0.487293478034369<br>USDT ERC20 0.24 | | | BTC 0.60796927152598J |
| 3.1.580537 | WARAT SANGKANUK | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.580538 | WARATH VIRAPUCHONG | ADDRESS REDACTED | | | CEL 0.81741292605577<br>KLM 500.00996369847A<br>XRP 319.362587 | | | |
| 3.1.580539 | WARAUX STEPHAN | ADDRESS REDACTED | | | BTC 0.0435326020518559<br>CEL 4.72363201963648<br>ETH 1.96367652032729<br>ZRK 72.42118943827 | | | |
| 3.1.580540 | WARD BENN | ADDRESS REDACTED | | | ADA 0.000531921022265177<br>BTC 0.971206197383768<br>DOT 21.453823652819<br>ETH 2.05539316520637<br>LINK 0.00478134566771396<br>LUNC 0.00445716812294895<br>MCDAI 0.086558503434513<br>UNI 0.00173292142881393<br>USDC 6.0566094771002<br>USDT ERC20 0.16235171170864 | | | |
| 3.1.580541 | WARD BOEY | ADDRESS REDACTED | | | BTC 0.00000004372893338<br>CEL 35.986292226415<br>ETH 0.00110982500592339<br>SNX 6.25866390076789 | | | |
| 3.1.580542 | WARD BOEY | ADDRESS REDACTED | | | BTC 0.00001303654349645A1 | | | |
| 3.1.580543 | WARD DE CLERCQ | ADDRESS REDACTED | | | ETH 0.00108080507386804<br>CEL 50.3397086433232<br>DOT 25.275<br>ETC 0.00000738<br>ETH 5.39749662710696<br>LINK 47<br>LTC 7.97644372 | | | |
| 3.1.580544 | WARD GORDON | ADDRESS REDACTED | | | CEL 1.2213046309457A9<br>ETH 0.00238541621121003 | | | |
| 3.1.580545 | WARD HABRAKEN | ADDRESS REDACTED | | | XRP 0.000000776406623S4 | | | |
| 3.1.580546 | WARD HANIGAN | ADDRESS REDACTED | | | CEL 0.0392589622562S3<br>USDT ERC20 2271.72986148336 | | | |
| 3.1.580547 | WARD JOHN ADAMS | ADDRESS REDACTED | | | BTC 2.04710692638117<br>AAVE 0.000000142737015513<br>ADA 0.00000230723358759<br>AVAX 0.0000003086290477751<br>BAT 0.0000030416628342J<br>BTC 0.0000001932586441<br>COMP 0.00000035941941914<br>DOT 2.87209687044196.05<br>ETH 0.0000001853752922972<br>LINK 0.00000020097318151<br>LTC 0.0000019060642804<br>MANA 0.000779724368976<br>MATIC 0.00005927075093979<br>SOL 0.00000048828621952<br>KLM 0.0000002826993752D7 | ADA 0.0000006055496847<br>BTC 0.00000000980516221<br>DOT 0.00000000378596D1<br>LTC 0.00000000176431529<br>SOL 0.00000000033053619S<br>XLM 0.0000000750187028T4 | | |
| 3.1.580548 | WARD JORGENSEN | ADDRESS REDACTED | | | BTC 0.497588927959956<br>ETH 0.728413854575808 | | | |
| 3.1.580549 | WARD KAWAR | ADDRESS REDACTED | | | BTC 0.00000039185473985B<br>ETH 0.000000013389525613<br>USDC 0.016717825184702B | | | |
| 3.1.580550 | WARD KERSTEN | ADDRESS REDACTED | | | ETH 6.75986305827175E-05 | | | |
| 3.1.580551 | WARD LUND | ADDRESS REDACTED | | | BTC 0.000357729618069864 | | | |
| 3.1.580552 | WARD PENNEMANS | ADDRESS REDACTED | | | BTC 0.01882708971077I82<br>CEL 615.994643514039<br>DOT 21.9<br>ETH 0.00000135<br>USDT ERC20 226.066868 | | | |
| 3.1.580553 | WARD RAUCH | ADDRESS REDACTED | | | AAVE 0.00664026951965734<br>ADA 0.27501159343194<br>BTC 0.000033272320088756<br>DOT 0.06634353200922I52<br>ETH 0.00010659364764059J<br>MATIC 0.287202141326221<br>SNX 0.00117379380964741<br>SOL 0.00974641094087336<br>USDC 0.20827298513897I | BTC 0.0000000091305676371<br>SOL 0.000000006755731J4<br>USDC 0.00000070355125J264 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580554 | WARD RUNSBURGER | ADDRESS REDACTED | | | BTC 0.000870956427087716<br>CEL 50.5709795594587<br>SGB 675.082345<br>SNX 102.489272507546<br>USDC 0.006 | | | |
| 3.1.580555 | WARD ROBERTS | ADDRESS REDACTED | | | BCH 1.41792523992392<br>BTC 0.0634782152374938<br>CEL 19.2158614443755<br>DOT 33.9161480651413<br>ETH 1.59566739380062<br>MATIC 933.618531727986 | | | |
| 3.1.580556 | WARD VANDEBROUCK | ADDRESS REDACTED | | | CEL 0.0721172682187522 | | | |
| 3.1.580557 | WARD VERFAILLIE | ADDRESS REDACTED | | | BTC 0.00117949767032311<br>CEL 0.00360953560001046<br>USDC 1.23169862579275 | | | |
| 3.1.580558 | WARDELL SMITH | ADDRESS REDACTED | | | BTC 0.000146174044120298<br>ETH 0.000458993423694131 | | BTC 0.0856748305815139 | |
| 3.1.580559 | WARDREATH WICKS | ADDRESS REDACTED | | | BTC 0.000138197805812732<br>ETH 0.000112434284129632 | BTC 0.000000007380848928 | | |
| 3.1.580560 | WARESUANG KAHAER | ADDRESS REDACTED | | | BTC 0.000502816669146438<br>CEL 4.30151734113854<br>LTC 0.000000045 | | | |
| 3.1.580561 | WARICK SPITTLE | ADDRESS REDACTED | | | BTC 0.00090377910439801 | | | |
| 3.1.580562 | WARIH KUSUMA | ADDRESS REDACTED | | | COMP 0.00193792037150603<br>LINK 0.02792177815948 | | | |
| 3.1.580563 | WARIKORU IKIYOU JULIET | ADDRESS REDACTED | | | CEL 0.0669315340755668<br>ETH 0.010576 | | | |
| 3.1.580564 | WARIN CHATT | ADDRESS REDACTED | | | AAVE 27.9337293317745<br>ADA 228.237775178543<br>BTC 0.937051415418827<br>DOT 350.859587302877<br>ETH 0.0095773241714098<br>LINK 315.030274038588<br>MANA 1045.90456367778<br>MATIC 4136.32157561241 | ETH 0.540665392269826<br>ETH 0.0000000045688458489 | | |
| 3.1.580565 | WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | | | ETH 0.103400218183098<br>ETH 0.000218873609171226 | | | |
| 3.1.580566 | WARINTORN CHEAOCHAMPHANICH | ADDRESS REDACTED | | | ETC 0.312185584765403 | | | |
| 3.1.580567 | WARIS ABDAL | ADDRESS REDACTED | | | BTC 0.00011727577771826 | | | |
| 3.1.580568 | WARISA SHIRUKWONG | ADDRESS REDACTED | | | BTC 0.000904063405703682<br>CEL 0.76631865960712<br>ETH 0.547838717335689 | | | |
| 3.1.580569 | WARIT PLUEMWORASAWAT | ADDRESS REDACTED | | | ETH 0.0168846605409014 | | | |
| 3.1.580570 | WARIT SRISURIYARUNGRUENG | ADDRESS REDACTED | | | BNB 0.7882312925361619<br>BTC 0.00163169375365 | | | |
| 3.1.580571 | WARITHUDDIN SALEEM | ADDRESS REDACTED | | | BTC 0.000050587358624545<br>COMP 0.00288798083367549<br>ETH 1.39671139474725<br>MATIC 0.751403660444092<br>SNX 0.0673379768824902<br>USDC 54.1112087028466 | BTC 0.0000116<br>SNX 0.00109577117886953<br>USDC 5.375 | | |
| 3.1.580572 | WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | | | CEL 6.87644700577005<br>DASH 0.00522631881964552<br>LTC 0.000002065277147569<br>SGB 0.0250207078278139<br>USDC 0.0000005234955509589<br>XLM 0.12732002808173<br>XRP 0.1970780053454565 | | | |
| 3.1.580573 | WARITSARA KAYVONG | ADDRESS REDACTED | | | BTC 0.00133806064917023<br>ETH 0.6651789091795 | | | |
| 3.1.580574 | WARNA BERRIER | ADDRESS REDACTED | | | BTC 4.8426023584899 06<br>CEL 0.57980383437418<br>MATIC 45.8284671418902<br>USDT ERC20 0.20716206025791 | | | |
| 3.1.580575 | WARNAKULA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000884413160209<br>USDC 0.2420204321900872 | | | |
| 3.1.580576 | WARNAKULA PERERA | ADDRESS REDACTED | | | BTC 0.0010315707114457115<br>CEL 1.91583226486604 | | | |
| 3.1.580577 | WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ADDRESS REDACTED | | | BTC 0.0319082544234897 | | | |
| 3.1.580578 | WARNER CUTBILL | ADDRESS REDACTED | | | CEL 20.1634050561914<br>ADA 275.00818240578 3<br>BTC 0.0182818568223256<br>EOS 6.82977670847397<br>LINK 477.925369203054<br>MATIC 1183.30469712476<br>SNX 19.7111280285731<br>USDT ERC20 623.736375134421<br>XLM 1.01980409332895 | | | |
| 3.1.580579 | WARNER DANA | ADDRESS REDACTED | | | SNX 0.126136399978121 | | | |
| 3.1.580580 | WARNER ENNES | ADDRESS REDACTED | | | BTC 0.00058651144070274 | | | |
| 3.1.580581 | WARNER JONES | ADDRESS REDACTED | | | BTC 0.000397671553083339 | BTC 0.448103643971207 | | |
| 3.1.580582 | WARNER MAIAVA | ADDRESS REDACTED | | | USDC 0.00085128349449633<br>ETH 0.0514472744326369<br>USDC 0.173707268477075 | | | |
| 3.1.580583 | WARNER WAN DE MING | ADDRESS REDACTED | | | BTC 0.022768125515988<br>ETH 0.201360594419443<br>XRP 501.380719725889 | | | |
| 3.1.580584 | WARNER WOLF | ADDRESS REDACTED | | | ADA 1894.70244853271<br>BTC 0.689105416527503<br>ETH 8.62686605078714 | | | |
| 3.1.580585 | WARONG SUKSAVATE | ADDRESS REDACTED | | | ADA 481.9497622021<br>BTC 0.118323636181785<br>DOT 110.725593195621 | | | |
| 3.1.580586 | WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | | | BTC 0.000002066172652144<br>SNX 1.5224094704815<br>USDC 1.0836194584502 | BTC 0.00161218095511522 | | |
| 3.1.580587 | WARQAA FARZEEN ROOH ALLAH AL-JUMI | ADDRESS REDACTED | | | ADA 4.651.98333093347<br>CEL 2.08113303853541<br>ETH 0.0105516427233322<br>MATIC 1884.83372771407<br>USDC 15.91311124479871 | | | |
| 3.1.580588 | WARREN ADONRI | ADDRESS REDACTED | | | CEL 1.15602824101777 | | | |
| 3.1.580589 | WARREN ATIENZA | ADDRESS REDACTED | | | CEL 1.8483321456814<br>ETH 0.0000450977009356521 | | | |
| 3.1.580590 | WARREN BARTRUM | ADDRESS REDACTED | | | CEL 1.06134979045595 | | | |
| 3.1.580591 | WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | | | CEL 76.3523155828128<br>ETH 0.35069580915684 | | | |
| 3.1.580592 | WARREN BLACK | ADDRESS REDACTED | | | BTC 0.00000008120801521 8<br>CEL 80.6811204656501<br>ETH 0.0000003265086089 19 | | | |
| 3.1.580593 | WARREN BOOTH | ADDRESS REDACTED | | | BTC 0.00133261019292289<br>ETH 2.6822682706994 | | | |
| 3.1.580594 | WARREN BRANDLE | ADDRESS REDACTED | | | ADA 0.39960687298461 2<br>AVAX 30.545548715170B<br>BTC 3.4400640308748 5<br>COMP 0.0934216739394995<br>DASH 7.4206669387849 9<br>DOT 181.594000909144<br>ETH 63.7033303190362<br>GUSD 213782.792037119<br>MANA 0.0402867308117359<br>LINK 0.0228459884394353<br>MANA 196.814923807143<br>MATIC 2078.69960923 673<br>PAXG 5.0266013543601 5<br>SUSHI 1.13378076524573<br>UNI 0.0654273663159422<br>USDC 69213.1478026524<br>XLM 0.52586583489107 9<br>ZRX 0.640259607998717 | BTC 0.019619<br>ETH 0.44943601 | | |
| 3.1.580595 | WARREN BROWN | ADDRESS REDACTED | | | BTC 0.000009700824151347<br>CEL 0.016587087314435<br>COMP 0.000306242634839487<br>ETH 0.0000636741061337<br>USDC 0.00755523190006821 | | | |
| 3.1.580596 | WARREN BROWN | ADDRESS REDACTED | | | BTC 0.00254452143340296<br>ETH 0.02541373971740449<br>MATIC 1878.2485006791 2 | | | |
| 3.1.580597 | WARREN BROWN | ADDRESS REDACTED | | | AVAX 0.0000091951423376217<br>DOGE 0.0049456588878 16<br>ETH 0.0000022499361553824<br>SOL 0.0032432985603829 6<br>USDC 0.0013879086904 1325 | AVAX 0.000187992281019189<br>ETH 0.00031391909481031<br>USDC 0.00000089549394527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580598 | WARREN BRYANT | ADDRESS REDACTED | | | BTC 0.0003096773807434315<br>CEL 11376.749199060881<br>DOT 479.62326100831S<br>LINK 155<br>USDC 0.000807 | | | |
| 3.1.580599 | WARREN BURKE | ADDRESS REDACTED | | | BTC 0.0006207423131686055<br>DOT 15.388347247333 7<br>ETH 0.0020619247576 72 33<br>SGB 0.30717161715 3797<br>XRP 2.0711340649 7112 | | | |
| 3.1.580600 | WARREN BURNS | ADDRESS REDACTED | | | BTC 0.000001348641112764<br>ETH 0.0000106303408669768 | | | |
| 3.1.580601 | WARREN BUTLER | ADDRESS REDACTED | | | BTC 0.022694135884128 | | | |
| 3.1.580602 | WARREN BUTTON | ADDRESS REDACTED | | | CEL 20.24190748708 62<br>MATIC 8<br>SNX 8.13867424<br>XLM 15 | | | |
| 3.1.580603 | WARREN CAME | ADDRESS REDACTED | | | CEL 13.8709834619 1275<br>XRP 0.00000000851 36092712 | | | |
| 3.1.580604 | WARREN CARDINAL | ADDRESS REDACTED | | | BTC 0.0000981413137 2954 | | | |
| 3.1.580605 | WARREN CARLSON | ADDRESS REDACTED | | | AAVE 1.6410847 7729274<br>AVAX 5.1448839394 1528<br>DASH 9.95897291067638<br>LPT 7.54617359<br>SUSHI 65.03159580 2064<br>UNI 170.5056972052 15<br>ZEC 12.154563947 9679 | | | |
| 3.1.580606 | WARREN CHADWICK | ADDRESS REDACTED | | | CEL 0.07995491011 46479<br>USDC 2 | | | |
| 3.1.580607 | WARREN CHAN | ADDRESS REDACTED | | | BTC 0.0027270863 3065312<br>TUSD 354.80450506 0663<br>USDT ERC20 1654.8 2569505825 | | | |
| 3.1.580608 | WARREN CHASE | ADDRESS REDACTED | | | CEL 0.6364556071 64882<br>USDC 0.003881 | | | |
| 3.1.580609 | WARREN CHU | ADDRESS REDACTED | | | BTC 0.000002900675 388912<br>DOT 0.1958749254 79273<br>ETH 0.000027944416 215268<br>USDT ERC20 4.18140668006352 | | | |
| 3.1.580610 | WARREN CLARK | ADDRESS REDACTED | | | BTC 0.03001186391 33734<br>CEL 70.706266994 9688<br>ETH 1.41417902<br>MATIC 170.24527884 | | | |
| 3.1.580611 | WARREN CLARK HOFFMAN | ADDRESS REDACTED | | | USDC 32.406707223 8975 | USDC 0.0000003139839443 | | |
| 3.1.580612 | WARREN CO | ADDRESS REDACTED | | | ETH 0.0012524706 3004917 | | | |
| 3.1.580613 | WARREN COX | ADDRESS REDACTED | | | BTC 0.000032850275 727771<br>CEL 1.0982820097 212 | | | |
| 3.1.580614 | WARREN CRUMMER | ADDRESS REDACTED | | | BTC 0.000001564230 855094<br>ETH 0.0000060207312 415882<br>SNX 86.2980218986 516<br>USDC 0.009192691 60068573 | | | |
| 3.1.580615 | WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | | | AVAX 14.21406841 77196<br>BTC 0.179400389648 772<br>ETH 24.23256135059 758<br>EOS 131.64109549 4972<br>ETH 4.45101042325 871<br>LINK 102.270962259591<br>SOL 8.46400256647 57 | | | |
| 3.1.580616 | WARREN DAVID UMALI | ADDRESS REDACTED | | | CEL 203.035830043 252<br>SNX 3907.921893 39058<br>USDC 73840.437781 2489 | BAT 11.2668895345706<br>BTC 0.00000000147101560 5<br>ETH 0.014716790834454 7<br>PAXG 0.033867232 0789657 | | |
| 3.1.580617 | WARREN DE BRUYN | ADDRESS REDACTED | | | BTC 0.000000995759 257005<br>CEL 0.523318880 792352<br>ETH 0.0001678045 21644476 | | | |
| 3.1.580618 | WARREN DE SWARDT | ADDRESS REDACTED | | | BTC 0.000000014418 312505<br>ETH 5.87371143542 399E-05 | | | |
| 3.1.580619 | WARREN DICK | ADDRESS REDACTED | | | BTC 0.000502000081 987573<br>CEL 34.16737678638 08<br>ETH 0.46284701 | | | |
| 3.1.580620 | WARREN DOLLER | ADDRESS REDACTED | | | BTC 0.000482759076 337674<br>ETH 0.02463864031 11419<br>MCDAI 31.82405192 1691 | | | |
| 3.1.580621 | WARREN DOUSSAN | ADDRESS REDACTED | | | LINK 0.0448521559 695765 | | | |
| 3.1.580622 | WARREN DOUSSAN JR | ADDRESS REDACTED | | | BTC 0.001095910 12607382<br>ETH 11.67168766 45592<br>LINK 3.8240448441 2178<br>USDC 249.1088956 74484<br>USDT ERC20 255.41 711804211 | USDT ERC20 0.00000098108858726 4 | | |
| 3.1.580623 | WARREN DOYLE | ADDRESS REDACTED | | | BTC 0.001006299434 4591<br>CEL 89.5751517117 5097 | | | |
| 3.1.580624 | WARREN DUROSE | ADDRESS REDACTED | | | BTC 0.000001649461 686117 | | | |
| 3.1.580625 | WARREN EARL NGO | ADDRESS REDACTED | | | BTC 0.101066376 396655 | | | |
| 3.1.580626 | WARREN EATON | ADDRESS REDACTED | | | BTC 0.00118134460 50953<br>CEL 78.9284027592 394 | | | |
| 3.1.580627 | WARREN EDWARDS | ADDRESS REDACTED | | | CEL 4.20861468794 795<br>XLM 260.2822592<br>XRP 401.690652 | | | |
| 3.1.580628 | WARREN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000368995616 788129<br>ETH 2.6898944785 7275 | BTC 0.00000005420811 9887 | | |
| 3.1.580629 | WARREN ENSZER | ADDRESS REDACTED | | | CEL 1.09943008190 0425 | | | |
| 3.1.580630 | WARREN ETIENNE WRIGHT | ADDRESS REDACTED | | | AVAX 5.347083078 52792<br>DOT 9.9337730424 2056<br>ETH 0.0014918646 001304<br>MATIC 517.752702 0955 16 | BTC 0.00000000712643 7992 | | |
| 3.1.580631 | WARREN FAULKNER | ADDRESS REDACTED | | | ADA 26.752668543 9691<br>BTC 0.0681055147 00674 1<br>ETH 0.1932338495 04282<br>LINK 2.9726155078 7285<br>MANA 35.77419072 4537<br>MATIC 1189.7060790 0567<br>USDT ERC20 146.06 7946029745 | | | |
| 3.1.580632 | WARREN FLEMING | ADDRESS REDACTED | | | BTC 0.0011930414 6784663<br>CEL 1.122202089 46377 | | | |
| 3.1.580633 | WARREN FORSYTHE | ADDRESS REDACTED | | | BTC 0.0320968901 34003<br>DOT 14.61734625 81174<br>ETH 0.4110790814 95419<br>MATIC 311.412268558068 | | | |
| 3.1.580634 | WARREN FRANZETTI | ADDRESS REDACTED | | | ADA 272.312607007 571<br>BNT 55.7542240714 947<br>BTC 0.10913047439 4177<br>DOT 0.15174265355 831<br>ETH 2.0825165233 1693<br>LINK 20.563896362 0433<br>MATIC 1055.522484 85305<br>SNX 33.5813886414973 | | | |
| 3.1.580635 | WARREN FREDERICK | ADDRESS REDACTED | | | BTC 0.00227527943 860217 | | | |
| 3.1.580636 | WARREN GALLAGHER | ADDRESS REDACTED | | | LTC 0.012945218941 6937 | | | |
| 3.1.580637 | WARREN GAMMILL | ADDRESS REDACTED | | | ETH 0.00142430843 645549 | | | |
| 3.1.580638 | WARREN GAVIN | ADDRESS REDACTED | | | USDC 0.0666968927 178246<br>BTC 1.674065099366 79E-05<br>CEL 0.6648413066 29389<br>MCDAI 29 | | | |
| 3.1.580639 | WARREN GIN | ADDRESS REDACTED | | | BAT 608.884315 741809<br>BTC 0.009855601 64225 25<br>CEL 7.983249816885<br>ETH 2.4314887415 0056<br>LTC 41.0594524<br>SNX 71.850860638 3973<br>XLM 461.7353117 47347<br>XRP 4851.34160453 79 | | | |
| 3.1.580640 | WARREN GRAY | ADDRESS REDACTED | | | CEL 0.10255970797 048<br>LTC 0.001160632871 82197<br>SGB 0.01279663593 70848<br>XLM 0.093979658716 2389<br>XRP 0.08641383910 59545 | | | |
| 3.1.580641 | WARREN GREENSLADE | ADDRESS REDACTED | | | MATIC 126.72266198 4908 | | | |
| 3.1.580642 | WARREN GRIFFITH | ADDRESS REDACTED | | | BTC 1.36235368210 2296-05 | | | |
| 3.1.580643 | WARREN H LORENZ | ADDRESS REDACTED | | | BTC 0.002517573600 88374<br>CEL 560.66201135 8518<br>ETH 18.44510178 0183<br>LINK 317.831542053 459<br>UNI 0.423284575 295597<br>USDC 4.9211502838 7989<br>USDT ERC20 8.031 988668988591 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580644 | WARREN HAMPTON | ADDRESS REDACTED | | | BTC 0.6631538548835346 | | | |
| 3.1.580645 | WARREN HARLEN SALTZ | ADDRESS REDACTED | | | BTC 2.0244905744111<br>ETH 100.658294863605 | BTC 5.02687969<br>CEL 103.176494743673<br>ETH 100.536994666281 | | |
| 3.1.580646 | WARREN HARPER | ADDRESS REDACTED | | | CEL 1.0835958430553369 | | | |
| 3.1.580647 | WARREN HEMMINGWAY | ADDRESS REDACTED | | | BTC 0.010881945480939 | | | |
| 3.1.580648 | WARREN HERLT | ADDRESS REDACTED | | | CEL 139.8642175801 | | | |
| 3.1.580649 | WARREN HOOVER | ADDRESS REDACTED | | | CEL 4.82820590675271<br>ETH 0.04926658376384454<br>MATIC 366.242466272745 | | | |
| 3.1.580650 | WARREN IAIA-HAREN | ADDRESS REDACTED | | | BTC 0.18221411748918<br>CEL 25236.080065205<br>ETH 0.0000021158589998872 | | | |
| 3.1.580651 | WARREN ISHII | ADDRESS REDACTED | | | BTC 0.838355640359246<br>ETH 6.218975917743113<br>GUSD 22071.857114513<br>LINK 123.011933334787<br>MATIC 6707.438356322264 | | | |
| 3.1.580652 | WARREN J GREIG | ADDRESS REDACTED | | | ADA 0.5562928708008<br>AVAX 0.025567519024966<br>BTC 0.00185571172316471<br>USDC 0.76853970081284 | | | |
| 3.1.580653 | WARREN JAMES PAEZ | ADDRESS REDACTED | | | BTC 0.00060575135071641<br>CEL 221.887888003839<br>COMP 7.806322156937387<br>DASH 0.114225133995585<br>DOT 1.06630554001091<br>LTC 8.398128139446893<br>MATIC 7499.021899022262<br>PAX 3.6262496796315<br>UNI 705.411731548092<br>USDC 7.155048026151029<br>USDT ERC20 1.50001244248074<br>ZEC 15.047351022472<br>ZRX 2843.020498463446 | USDC 5040.958<br>ZRX 27.4955 | | |
| 3.1.580654 | WARREN JOHN MARRIOTT | ADDRESS REDACTED | | | BTC 0.05683739191929<br>ETH 1.048446373764905 | | | |
| 3.1.580655 | WARREN JONES | ADDRESS REDACTED | | | ETH 0.0000583203843029S | | | |
| 3.1.580656 | WARREN JONES | ADDRESS REDACTED | | | MATIC 0.53564250654287 | | | |
| 3.1.580657 | WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | | | BTC 0.010711075836859?<br>ETH 0.51854666377987<br>MATIC 58.292773697685S<br>SOL 5.310382924000019 | | | |
| 3.1.580658 | WARREN KEITH MACKEY | ADDRESS REDACTED | | | BTC 0.000001437276981055<br>USDC 0.02849258131356506 | USDC 0.0000005787534481019 | | |
| 3.1.580659 | WARREN KELLEY | ADDRESS REDACTED | | | BTC 0.05140517565594111 | | | |
| 3.1.580660 | WARREN KEN KAKEMOTO | ADDRESS REDACTED | | | BTC 0.00000012038324329436<br>ETH 0.00000151418815700S<br>GUSD 0.00002041966748759S | BTC 0.000000055126032168<br>ETH 0.0000000647818296?2<br>GUSD 0.01560773141486058 | | |
| 3.1.580661 | WARREN KIDSON | ADDRESS REDACTED | | Yes | BTC 0.06429147120940093<br>CEL 27.849260050934<br>ETH 0.0151467508125912<br>MATIC 4003.96663377861<br>SOL 0.637476282160922<br>USDC 687.948379576834 | | | BTC 5.190259719864203 |
| 3.1.580662 | WARREN KOENIG | ADDRESS REDACTED | | | BAT 0.00028737492378?724<br>BTC 0.00000052995418149<br>CEL 0.4163964291751?4<br>ETH 0.00000186423175532<br>GUSD 0.00869030237606595<br>KNC 0.024733419555192I<br>LINK 0.000042915002443129<br>LTC 0.000009838116710356<br>MATIC 0.00892525121545385<br>PAX 0.00262636357770502<br>SNX 0.202535082402149<br>UNI 0.0000644751670896?2<br>USDC 0.00001538851768137?<br>ZEC 0.00001248913617878?3 | | BAT 1.1916761655446?16<br>BTC 0.0000000991031926324<br>CEL 0.0000114054364975?49<br>ETH 0.000001471129327929<br>GUSD 0.00191093687242472<br>KNC 0.0000004365141172?49<br>LINK 0.10214721693267?6<br>LTC 0.0001221968100763?27<br>MATIC 0.045694664779891<br>PAX 0.00475129546251521<br>SNX 0.00000044115611490?1<br>UNI 0.10797430051657?3<br>USDC 0.03223552452756187<br>ZEC 0.0000008014152498?23 | | |
| 3.1.580663 | WARREN KRIEGSMAN | ADDRESS REDACTED | | | BAT 0.5739982465014167<br>BTC 1.3230639923063<br>CEL 192.86733792274?8<br>EOS 0.131969753906087<br>ETH 11.1736378418448<br>MATIC 8046.6120660394S<br>OMG 0.01324605380997?19<br>SOL 246.0929158177734<br>SUSHI 0.03994102034905?01<br>UNI 108.2012719663?74<br>USDC 0.01121410559249521<br>USDT ERC20 0.4676107508111349<br>XTZ 0.10275937427?1249<br>ZEC 0.00063033794294?641<br>ZRX 5177.34582272227 | BAT 0.00041416495137567?1<br>USDT ERC20 0.00000636301833051625<br>XRP 1497.383001<br>ZEC 0.0000000076131528913 | | |
| 3.1.580664 | WARREN KRITKO | ADDRESS REDACTED | | | BSV 0.113801166089?3<br>BTC 0.000852724804061433<br>MATIC 0.318207149031015<br>SNX 22.80263355362?91<br>USDC 2.524302669611S6 | | | |
| 3.1.580665 | WARREN KUO | ADDRESS REDACTED | | | ADA 0.1160937563981?28<br>BTC 0.602717835406668<br>CEL 37.4272190253479<br>ETH 9.94099037932332<br>LINK 0.008407263863140?2<br>MATIC 0.0056847435366857?1<br>SNX 0.00059581920086669<br>SOL 0.081129141901737?<br>USDC 9.845413572391?13 | MATIC 0.00072819289604257?1<br>SOL 0.000011597757524?48 | | |
| 3.1.580666 | WARREN KUSHNER | ADDRESS REDACTED | | | SNX 0.018121556846827?07 | | | |
| 3.1.580667 | WARREN KUSHNER | ADDRESS REDACTED | | | BTC 0.00171332305587935 | | | |
| 3.1.580668 | WARREN KWOK | ADDRESS REDACTED | | | MATIC 154.465963?342891 | | | |
| 3.1.580669 | WARREN LAMB | ADDRESS REDACTED | | | AAVE 0.001982547215914206<br>BTC 0.107304471?37818<br>CEL 15.00044355538?713<br>DOT 22.5422543?78024B<br>ETH 0.00001131400403?0753<br>LINK 117.107685432219<br>LTC 0.0039985165019091<br>MATIC 1405.40651549991<br>SNX 68.7285464665408<br>USDC 2.909605527?10449<br>XRP 39.478123215?1666 | | | |
| 3.1.580670 | WARREN LEE PARKS | ADDRESS REDACTED | | | BSV 0.015176617658159<br>BTC 0.000005738735511555<br>CEL 46.012938192005B<br>MATIC 0.32056676653096?1<br>USDC 224.641374954218 | | | |
| 3.1.580671 | WARREN LOONEY | ADDRESS REDACTED | | | CEL 0.2247935228227?11<br>COMP 0.005952952281236S1<br>MATIC 5.245732294052B7 | | | |
| 3.1.580672 | WARREN LY | ADDRESS REDACTED | | | ADA 0.500584319532609<br>AVAX 0.00121201745160015<br>BTC 0.00002910596586429?<br>DOT 0.0008070270210261S4<br>ETH 0.000255043948055383<br>GUSD 0.085031354089175<br>LINK 0.00148575062998718<br>LTC 0.000151292618418821<br>MATIC 0.33883095681767?1<br>USDC 0.000014954959884S | ADA 0.00205871825579691<br>AVAX 0.00002201018694530?4<br>BTC 0.0000000037481010?14<br>LTC 0.0000174593830034S?8<br>USDC 75.0000000439187?1 | | |
| 3.1.580673 | WARREN MACDONALD | ADDRESS REDACTED | | | BTC 0.0000166293451B?2107<br>SNX 0.25641388803?1249 | | BTC 0.000000009848000684 | |
| 3.1.580674 | WARREN MADISON | ADDRESS REDACTED | | | ETH 0.000000003065035B2<br>CEL 33.297933061715 | | | |
| 3.1.580675 | WARREN MALABANAN ROXAS | ADDRESS REDACTED | | | CEL 0.04895701750041B9<br>ETH 0.00160122461658676 | | | |
| 3.1.580676 | WARREN MARSH | ADDRESS REDACTED | | | BTC 0.512738749017?67<br>ETH 0.00001418004878337?5<br>LINK 0.08172664314336?29<br>SOL 115.654878536851<br>TUSD 12.42762003616243<br>USDC 0.6771912156399967<br>CEL 2.6140799221849?2 | | | |
| 3.1.580677 | WARREN MASCARENHAS | ADDRESS REDACTED | | | | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580678 | WARREN MATHURIN | ADDRESS REDACTED | | | BAT 0.16163277<br>BTC 0.000000031405798075<br>CEL 0.00162185330190295<br>COMP 0.0000009<br>MATIC 0.00000004955167102<br>XLM 0.0651335<br>XRP 0.011800798567083 | | | |
| 3.1.580679 | WARREN MAUBAILLY | ADDRESS REDACTED | | | BTC 0.0004221515429481<br>CEL 5.451576263060039<br>SGB 77.034234721424<br>USDT ERC20 0.00952473254983444 | | | |
| 3.1.580680 | WARREN MCGRAW | ADDRESS REDACTED | | | ETH 0.000009898963910332<br>LTC 0.01941117753010806<br>UNI 0.031010101121183<br>USDC 0.01217250488874114<br>XLM 2.7051053057135 | USDC 0.000000308083763027 | | |
| 3.1.580681 | WARREN MCGREW | ADDRESS REDACTED | | | BTC 0.000021705869317121 | | | |
| 3.1.580682 | WARREN MCKECHNIE | ADDRESS REDACTED | | | CEL 52.6006866262168<br>DOT 0.000000000093116842<br>KNC 0.151836742794524 | | | |
| 3.1.580683 | WARREN MCNEY | ADDRESS REDACTED | | | BTC 0.00289845<br>CEL 5.665010386549416<br>ETH 0.04413945 | | | |
| 3.1.580684 | WARREN MCWILLIAMS | ADDRESS REDACTED | | | ADA 0.09482791070401559<br>SNX 2.5043447546634 | | | |
| 3.1.580685 | WARREN MILLER | ADDRESS REDACTED | | | BTC 0.0000005138319007743 | | | |
| 3.1.580686 | WARREN MITCHELL | ADDRESS REDACTED | | | CEL 0.06603720732132024 | | | |
| 3.1.580687 | WARREN MONDAY | ADDRESS REDACTED | | | BTC 0.02471510864970771<br>DOT 1.2326175445762 | | | |
| 3.1.580688 | WARREN MORRISETT | ADDRESS REDACTED | | | BTC 0.0278719519420558 | BTC 0.00506094 | | |
| 3.1.580689 | WARREN MORRISETT | ADDRESS REDACTED | | | CEL 1.0615131042936 | | | |
| 3.1.580690 | WARREN MULLENAX | ADDRESS REDACTED | | | USDC 0.00214049985010925<br>BTC 1.3458494472669906<br>DOT 0.33985586087100<br>ETH 0.001324207693318534<br>SNX 0.00224357112028228<br>USDT ERC20 12.90768092402 | | | |
| 3.1.580691 | WARREN MULLINS | ADDRESS REDACTED | | | ETH 0.00005369932945 | | | |
| 3.1.580692 | WARREN MYERS | ADDRESS REDACTED | | Yes | ADA 597.470013926406<br>BTC 0.1237061424526657<br>ETH 2.92843122277052<br>PAX 1083.72027846874<br>TUSD 27.7847001977852 | ADA 347.335066120482<br>CEL 759.41354663392<br>ETH 0.00814228704797078<br>PAX 11.17 | ADA 7703.0451795959<br>ETH 19.7103890477583 | |
| 3.1.580693 | WARREN NG | ADDRESS REDACTED | | | ETH 0.00470120058392117<br>CEL 2.9219870760232<br>ETH 0.000368735242254847<br>XRP 524.445263843687 | | | |
| 3.1.580694 | WARREN NOBLE BALL 3RD | ADDRESS REDACTED | | | USDC 0.00134822392902319<br>ETH 0.91012953732015 | | | |
| 3.1.580695 | WARREN NUNG | ADDRESS REDACTED | | | AAVE 10.661134313505<br>BTC 18.268754899578<br>CEL 27114.4540401401<br>ETH 107.339256649804<br>LINK 214.360390949474<br>MATIC 13990.339698026<br>SNX 289.080163214405<br>UNI 343.636742133693 | | | |
| 3.1.580696 | WARREN OJEDA | ADDRESS REDACTED | | | BTC 4.808433861006990.06<br>CEL 1.12426527459 | | | |
| 3.1.580697 | WARREN OLSEN | ADDRESS REDACTED | | Yes | ADA 501.32<br>BTC 0.0633638655073558<br>CEL 931.41224499027<br>ETH 5.822168615074<br>MATIC 350.28<br>MCDA 0.000002<br>USDC 2100<br>USDT ERC20 1500 | | | BTC 1.93416855010741<br>ETH 25.7736917423355 |
| 3.1.580698 | WARREN OLSON | ADDRESS REDACTED | | | BTC 0.00016021404300334<br>ETH 1.0709042366351<br>MATIC 435.996845913843<br>USDC 34.28.6940915013B | | | |
| 3.1.580699 | WARREN PATTISON | ADDRESS REDACTED | | | USDC 0.17390545384871 | | | |
| 3.1.580700 | WARREN PISTEY | ADDRESS REDACTED | | | CEL 1.15116897753898<br>USDC 293715.098842632 | | | |
| 3.1.580701 | WARREN PITTERSON | ADDRESS REDACTED | | | AAVE 0.9276139090912<br>ADA 541.99769476656<br>BNB 3.60150570469085<br>BTC 0.237520687798289<br>CEL 89.6975623813926<br>DOT 25.607979888391<br>ETH 0.504418342683196<br>LUNC 1.06326412197532<br>USDC 1.80911255915388<br>XRP 0.208113021489991 | | | |
| 3.1.580702 | WARREN PROUD | ADDRESS REDACTED | | | BTC 0.000000017341904<br>CEL 2.6274655780078<br>XLM 0.243902148312775<br>XRP 0.179385306997993 | | | |
| 3.1.580703 | WARREN PUZO | ADDRESS REDACTED | | | BTC 0.0058957062438577B<br>CEL 16.8082288222889<br>COMP 0.000657442424535335<br>ETH 6.39895435216277<br>LINK 154.324216547972<br>MANA 645.726212131316<br>MATIC 2071.10059433916 | | | |
| 3.1.580704 | WARREN RAMOS | ADDRESS REDACTED | | | CEL 0.070597995154 | | | |
| 3.1.580705 | WARREN RAMOS | ADDRESS REDACTED | | | BTC 0.0000874887311666661<br>CEL 1.12133964438374<br>ETH 0.000647729457539192<br>LINK 0.0128579321405983<br>SGB 27.5776498244983<br>XLM 0.282790496606257<br>XRP 0.00000078375063091 | | | |
| 3.1.580706 | WARREN READER | ADDRESS REDACTED | | | BAT 73.624659138303<br>BTC 0.00000080609308 3866 | BTC 0.0000096494537985 6 | | |
| 3.1.580707 | WARREN RICHARDSON | ADDRESS REDACTED | | | CEL 149.28746361893<br>ETH 4.841560213210 63 | | | |
| 3.1.580708 | WARREN RUSSELL BROWN | ADDRESS REDACTED | | | BTC 0.0000001653134910023 | | | |
| 3.1.580709 | WARREN RYCKMAN | ADDRESS REDACTED | | | CEL 7.064612551029903<br>ETH 2.32101115974465<br>LTC 7.36795398115453<br>XRP 375.209912901351 | | | |
| 3.1.580710 | WARREN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.0000006394638426152<br>USDT ERC20 1.17048141411479 | | | |
| 3.1.580711 | WARREN SAN ANTONIO | ADDRESS REDACTED | | | BTC 0.0000000985950198956<br>USDT ERC20 0.0761950073374618 | | | |
| 3.1.580712 | WARREN SANTOS | ADDRESS REDACTED | | | BTC 0.00065219596112804<br>CEL 6.369882560904I98 | | | |
| 3.1.580713 | WARREN SCHWIKERT | ADDRESS REDACTED | | | BTC 0.002306820957783 05<br>ETH 1.22045866538796 | | | |
| 3.1.580714 | WARREN SEBBANE | ADDRESS REDACTED | | | BTC 0.0000000237620789<br>CEL 0.175319177185091<br>DOT 0.03915157222300336 | | | |
| 3.1.580715 | WARREN SEVEL | ADDRESS REDACTED | | | ETH 0.0331016207591245<br>ETH 0.0292278855352187 | | | |
| 3.1.580716 | WARREN SHEN | ADDRESS REDACTED | | | BSV 0.0011109888358597 | | | |
| 3.1.580717 | WARREN SILVERS | ADDRESS REDACTED | | | ADA 89.3593299705067<br>BAT 0.094521528831105<br>BNT 115.135079411163<br>BTC 0.160827764110771<br>CEL 13.0693110263283<br>DOT 23.6533637036023<br>ETH 15.283003443736066<br>LINK 64.2834080169712<br>MATIC 1971.14858457008<br>XLM 3169.32758519556<br>XRP 0.000000459748162609 | | | |
| 3.1.580718 | WARREN SIMMONS | ADDRESS REDACTED | | | BCH 0.14130628689150 2<br>BSV 0.139825268628545<br>ETC 0.112019555914622<br>ETH 1.42597472103218 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3877 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580719 | WARREN SMITH | ADDRESS REDACTED | | | BTC 0.0000052492662511372<br>COMP 0.43199213438387<br>DOGE 0.05399202002090456<br>ETH 0.0001597591147455806 | | | |
| 3.1.580720 | WARREN SMITH | ADDRESS REDACTED | | | BTC 2.03873319268699<br>CEL 0.074668863977B | | | |
| 3.1.580721 | WARREN SNIPE | ADDRESS REDACTED | | | BCH 0.00073413586187973Z<br>BTC 0.029915106791984<br>CEL 1.15116892753898<br>ETH 0.0001567807687953635<br>LTC 0.00113219716780296<br>MCDAI 0.01297061384291522<br>SGB 184.72428768731S<br>USDC 0.1342388580679<br>XLM 1.0285746325266<br>XRP 1192.29545361121<br>ZRX 0.1458004441456S | | | |
| 3.1.580722 | WARREN STELMAN | ADDRESS REDACTED | | | CEL 14.12721759D9406<br>DOT 23 | | | |
| 3.1.580723 | WARREN STETLER | ADDRESS REDACTED | | | BTC 0.00023946607995227<br>CEL 1.09945500998105<br>ETH 0.00068982113691138<br>LTC 0.00225273478484021<br>SGB 0.01058697806889S9<br>USDC 0.002331071261138<br>XLM 0.50001888396997<br>XRP 0.07075592156835S<br>ZRX 0.09859048294S1108 | | | |
| 3.1.580724 | WARREN STURT | ADDRESS REDACTED | | | BTC 0.00118268261B9916<br>ETH 0.17394752604B2S<br>XLM 1146.085375676B4 | | | |
| 3.1.580725 | WARREN SUMILANG | ADDRESS REDACTED | | | ETH 0.00000795753759257 | | | |
| 3.1.580726 | WARREN TAN | ADDRESS REDACTED | | | BTC 0.00146059346921L4<br>ETH 0.83345951763141B<br>SOL 22.911509100791 | | | |
| 3.1.580727 | WARREN TAYLOR RACE | ADDRESS REDACTED | | | CEL 1080.84054360272<br>MATIC 0.00548403<br>SNX 99.589752920592Z<br>SUX 6.073 | BTC 0.0000000091170323B1<br>USDC 0.006 | | |
| 3.1.580728 | WARREN THÔLE | ADDRESS REDACTED | | | BTC 0.0105679T<br>CEL 274.638592298063<br>DOT 13.29<br>ETH 0.21806174<br>USDC 431.8B | | | |
| 3.1.580729 | WARREN THOMAS | ADDRESS REDACTED | | | BTC 0.00115179014683401 3<br>USDC 4279.03053998723 | | | |
| 3.1.580730 | WARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.000000000000000000000002 | | | |
| 3.1.580731 | WARREN THOMPSON | ADDRESS REDACTED | | | BTC 0.02165566411451607 | | | |
| 3.1.580732 | WARREN TORREIAS | ADDRESS REDACTED | | | CEL 0.019202394215B993 | | | |
| 3.1.580733 | WARREN TRESOR LUVAMBANU | ADDRESS REDACTED | | | BTC 0.00072967746638253G<br>CEL 44.09250920596B3<br>EOS 3.4495<br>ETC 1.07906174<br>XRP 41.582441 | | | |
| 3.1.580734 | WARREN VERRETTE | ADDRESS REDACTED | | | MATIC 2.47360909485587 | | | |
| 3.1.580735 | WARREN VILLACRESES | ADDRESS REDACTED | | | 1INCH 324.44095860559¢<br>AAVE 3.34782646007813<br>ADA 8.25957513477434<br>BTC 2.7582064360907T<br>ETH 10.038781281159¢<br>LINK 127.310209895887<br>LTC 58.728600892720B<br>MATIC 268.18617713025<br>SNX 28.28547263359Z8<br>ZEC 16.49831592453S7<br>ZRX 104.1494092765J5 | | | |
| 3.1.580736 | WARREN WATKINS | ADDRESS REDACTED | | | ETH 0.01616941143B9004 | | | |
| 3.1.580737 | WARREN WHEELOCK | ADDRESS REDACTED | | | BTC 0.0001324612665712372<br>COMP 0.0064203184148303B<br>DOT 0.198133211152386<br>ETH 0.01074171040B5S95<br>LINK 0.0660052671788197<br>MATIC 14.786792522019B | | | |
| 3.1.580738 | WARREN WHITLOW | ADDRESS REDACTED | | | ADA 54.933788215261L<br>USDC 99.0501166674148 | | | |
| 3.1.580739 | WARREN WHITMORE | ADDRESS REDACTED | | | CEL 98.66274319863G2<br>LINK 5.8676479 | | | |
| 3.1.580740 | WARREN WILLIAMS | ADDRESS REDACTED | | | BTC 0.16482617816D879<br>CEL 220.94471300547<br>ETH 1.13544406 | | | |
| 3.1.580741 | WARREN WU | ADDRESS REDACTED | | | BCH 0.00077981302516002<br>BTC 0.000014208276904959<br>CEL 1.15116892753898<br>ETH 0.00016387256035231L<br>LINK 0.3097822778251S5<br>LTC 0.0070152598182069<br>LUNC 18.84489252274J6<br>MATIC 148194.298484938<br>SNX 0.534145596939084<br>USDC 0.544005581643449 | BTC 0.0001596<br>CEL 37.23960B86699S<br>LINK 0.06030655250333916<br>MATIC 50 | | |
| 3.1.580742 | WARREN WUNDERUR | ADDRESS REDACTED | | | ETH 4.25472575900184 | | | |
| 3.1.580743 | WARREN ZIMMERMANN | ADDRESS REDACTED | | | 1INCH 30.42051484973T7<br>AAVE 1.56010789895606<br>ADA 361.31877079B804<br>BSV 3.02544113965386<br>BTC 0.25326014565366¢<br>COMP 1.543024212148G<br>ETC 11.79273424304Z6<br>ETH 3.38677595687966<br>LTC 11.00086554512Z1<br>MATIC 29.826371706B535<br>ZEC 4.61364356467505 | MKR 1.43474 | | |
| 3.1.580744 | WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | | | ADA 108.817128485782<br>BTC 0.02806710373054G8<br>CEL 12.244886192232T<br>ETH 0.08134217958118Z<br>USDC 42.21446<br>XRP 45.990570541975G | | | |
| 3.1.580745 | WARRICK BOTHA | ADDRESS REDACTED | | | BTC 0.00030384467421025B<br>ETH 0.0022742899354354B4<br>USDC 188.790788733507 | | | |
| 3.1.580746 | WARRICK OSWALD BOWMAN | ADDRESS REDACTED | | | ADA 0.0256739205486203<br>BTC 0.00000561610592052D2<br>ETH 6.33932363798429E-05<br>MATIC 13.39635688360D5 | | | |
| 3.1.580747 | WARRUNTHORN KITTIWONGSUNTHORN | ADDRESS REDACTED | | | CEL 1.233152327650775<br>MCDAI 52.26951233372G6 | | | |
| 3.1.580748 | WARSAMA MAHDI | ADDRESS REDACTED | | | DOT 0.198228114375587<br>ETH 0.06006181379791644 | | | |
| 3.1.580749 | WARSAN WARSAN | ADDRESS REDACTED | | | BTC 0.00000973519135B392<br>CEL 0.00029137313634659L | | | |
| 3.1.580750 | WARSHAA MISHRA | ADDRESS REDACTED | | | ADA 3.46558002145971<br>BTC 0.0007311654B998557S<br>CEL 0.44119953976S194<br>ETH 0.00172881842166002 | | | |
| 3.1.580751 | WARTON CHIENG | ADDRESS REDACTED | | | ADA 247.554221192991<br>BCH 2.00603945198253<br>BNB 1.238952373740L4<br>BTC 0.26893019070410A<br>CEL 4026.613228549<br>ETH 1.85829711767252<br>LTC 0.00066899116657953<br>USDC 0.0000009193938765S<br>USDT ERC20 0.00000608385811231G | | | |
| 3.1.580752 | WARUNI HERATH | ADDRESS REDACTED | | Yes | EOS 5.858401857665B7<br>ETH 0.01829657079777951<br>LTC 4.26702325538592<br>USDT ERC20 0.84258838743343<br>XLM 0.56339894815048L<br>ZEC 2.55631643114D2 | EOS 11.622487658204T<br>LTC 0.7656110211141J23 | | EOS 1636.32841465637<br>LTC 63.75376202364L3 |
| 3.1.580753 | WARUNT LASANTH JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | | | BTC 0.0000991231194726A<br>USDT ERC20 3.01967422933035 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580754 | WAIRUT KHOROP | ADDRESS REDACTED | | | BTC 0.0067769807304695 7 CEL 21.316002989893 7 USDT ERC20 318.3 | | | |
| 3.1.580755 | WAIRUT KHRUTKHAM | ADDRESS REDACTED | | | BTC 0.09862545450526 66 ETH 1.3814194443181 9 MATIC 328.44939125023 USDC 29.46643432705 39 XLM 1140.4720863167 7 | | | |
| 3.1.580756 | WAIRUWANGODAGE DEVINDU | ADDRESS REDACTED | | | BTC 0.000000407396793 489 CEL 0.2613094565271 | | | |
| 3.1.580757 | WAIRUZIAN SHAHBAZIAN | ADDRESS REDACTED | | | BTC 0.009184721469021 2 CEL 1.6396281053917 4 MATIC 331.752575373635 MCDAI 70 | | | |
| 3.1.580758 | WARWICK BROOKES | ADDRESS REDACTED | | | MATIC 4335.916082406 7 | | | |
| 3.1.580759 | WARWICK COSIER | ADDRESS REDACTED | | | ADA 1.4108902202454 BTC 2.020827760144 88 CEL 526.81513561434 4 ETH 0.14737442038943 8 ETH D.0008095046551 23274 MATIC 0.466639969007782 SGB 911.476160706521 USDC 55126.809 | | | |
| 3.1.580760 | WARWICK CREGAN | ADDRESS REDACTED | | | USDC 38.568056790901 1 | | | |
| 3.1.580761 | WARWICK EDWARD MONS | ADDRESS REDACTED | | | BTC 0.000000105529840299 | | | |
| 3.1.580762 | WARWICK HACKNEY | ADDRESS REDACTED | | | BTC 0.013245829303493 8 | | | |
| 3.1.580763 | WARWICK LEVY | ADDRESS REDACTED | | | ETH 0.147374420389438 | | | |
| 3.1.580764 | WARWICK MAYSON | ADDRESS REDACTED | | | BTC 0.026604556279658 MATIC 1650.45883629 53 | | | |
| 3.1.580765 | WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | | Yes | BTC 0.000775054697132528 4 ETH 0.000737055887347485 USDC 7.9693700091063 6 | | | BTC 0.0640562385578943 |
| 3.1.580766 | WARWICK PANGILINAN | ADDRESS REDACTED | | | BTC 0.046653403346071 4 CEL 13.9703981968 9 ETH 0.0650792 67 USD D.0030210775878 5324 MATIC 259.8668862389 29 | | | |
| 3.1.580767 | WARWICK TWARTZ | ADDRESS REDACTED | | | ADA 105.2583728438 3 CEL 0.0154255791796 446 CEL 834.66731812213 4 USDC 0.000000321165337435 | | | |
| 3.1.580768 | WASAF ALI | ADDRESS REDACTED | | | BAT 0.000037209924999 66 | | | |
| 3.1.580769 | WASALA WANNAKK MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000311123657702 | | | |
| 3.1.580770 | WASHA DESHAN MIURANGA | ADDRESS REDACTED | | | ETH 0.000168554604618981 | | | |
| 3.1.580770 | WASNA HUAYHONGTHONG | ADDRESS REDACTED | | | BTC 0.000154595913181189 ETH 1.1653724960756 | | | |
| 3.1.580771 | WASAN MAKSAEREEKUL | ADDRESS REDACTED | | | ADA 1114.0069796769 3 BTC 0.069318805037245 8 ETH 0.39989531653578 2 | BTC 0.0133842 | | |
| 3.1.580772 | WASAN ROMSAITONG | ADDRESS REDACTED | | | BTC 1.0279263424590 4 ETH 14.4879859438 82 MANA 501.445596662 786 MATIC 5196.0115323834 5 | | | |
| 3.1.580773 | WASANA CHANDRASENA | ADDRESS REDACTED | | | BTC 0.000000250080720125 ETH 0.000007904815496373 7 | | | |
| 3.1.580774 | WASANA SEELAKHAM | ADDRESS REDACTED | | | ADA 0.2323590008541 BNB 0.001651444447236102 CEL 10.579776510827 25 CEL 0.0009511179335874 43 | | | |
| 3.1.580775 | WASANTHA DHANUKA | ADDRESS REDACTED | | | BTC 0.000000004525759626 ETH 0.000102647418222715 | | | |
| 3.1.580776 | WASANTHA HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 4.1448629111056 USDT ERC20 405 | | | |
| 3.1.580777 | WASAY MABOOD | ADDRESS REDACTED | | | ADA 0.402406575292619 BTC 0.000002276621030805 USDC 4.9641675242880476 | | | |
| 3.1.580778 | WASĄŻNIK RAFAŁ | ADDRESS REDACTED | | | BTC 0.000000044433239494 USDC 0.630963554330937 | | | |
| 3.1.580779 | WASEEM AHMED | ADDRESS REDACTED | | | BTC 0.009479684192414 ETH 25.582643128796 8 USDC 4404.7210048153 | | | |
| 3.1.580780 | WASEEM AKTHAR | ADDRESS REDACTED | | | ETH 0.00000014812626366 4 | | | |
| 3.1.580781 | WASEEM GHARBIEH | ADDRESS REDACTED | | | ADA 0.12537090903392 AVAX 14.27422094310 58 BTC 0.044731863722052 DOT 0.0269736708088021 ETH 0.42314923692018 USDC 869.762736467 27 USDT ERC20 1.895513464733 77 | | | |
| 3.1.580782 | WASEEM ISSA | ADDRESS REDACTED | | | BTC 0.000681755676580486 CEL 117.920611261598 | | | |
| 3.1.580783 | WASEEM KOLIA | ADDRESS REDACTED | | | BTC 0.000000006421558207 CEL 2.1525711485731 | | | |
| 3.1.580784 | WASEEM MALNAS | ADDRESS REDACTED | | | USDT ERC20 3.210656290384 85 | | | |
| 3.1.580785 | WASEEM NIFTAGODIEN | ADDRESS REDACTED | | | CEL 0.2030534747174645 ETH 0.205 34217 | | | |
| 3.1.580786 | WASEEM SHABOUT | ADDRESS REDACTED | | | BCH 0.000000003161020796 BTC 0.000002758151641747 3 CEL 464912.485823 2 DASH 0.0000156134855 15651 DOT 0.003126640075623 ETH 0.08090943416565064 LTC 3.866417894549990 -06 MCDAI 31.857311098808 3 TUSD 0.955349242058684 USDC 102.07253630159 8 USDT ERC20 0.00000490042986269 | BCH 0.000010408720121835 BTC 0.000000003084239 83 CEL 924.614138250534 USDC 0.00000073812609222 7 | | |
| 3.1.580787 | WASEEM SHABOUT | ADDRESS REDACTED | | | BTC 0.000980708595901541 | | | |
| 3.1.580788 | WASEEM SHAHZAD | ADDRESS REDACTED | | | ADA 0.209713549103933 BCH 0.87126175 BTC 0.010256240340258 1 CEL 13.85369701465 47 ETH 0.132367864163598 | | | |
| 3.1.580789 | WASEEM TEST SHABOUT | ADDRESS REDACTED | | | BTC 0.001021600216012435 CEL 1.0318811959721 8 ETH 0.004023932081331 2 LTC 0.3 OMG 3.989022964864 15 | | | |
| 3.1.580790 | WASEIM CHEDID | ADDRESS REDACTED | | | SNX 14.281433144907 3 | | | |
| 3.1.580791 | WASEM ADOUS | ADDRESS REDACTED | | | LINK 0.000960661376564771 MATIC 0.024359946009957 XLM 0.026904733328004 | | | |
| 3.1.580792 | WASH ADAMS | ADDRESS REDACTED | | | BTC 0.002878043922055 86 SGB 164.48749403058 9 XLM 1503.552263880 48 XRP 0.253618340272905 | | | |
| 3.1.580793 | WASHINGTON AGUIRRE | ADDRESS REDACTED | | | ADA 0.318491358066767 BNB 0.00100941702512 2 BTC 0.002681068258743 CEL 0.809639783256376 DOT 0.010989933663554 MATIC 0.002705719785986086 SNX 4.62026506777515 USDC 0.490176575418877 USDT ERC20 0.5668870246633062 | | | |
| 3.1.580794 | WASHINGTON ASCENSO | ADDRESS REDACTED | | | BTC 0.00528347 CEL 41.11845095211 69 DASH 0.16558328 EOS 11.7259 ETH 0.140874570816275 LINK 1.22457000495379 MATIC 88.283165924025 7 OMG 5.760395546898 282 SNX 8.01591500456833 XRP 32.25054 ZRX 62.79088809079 71 | | | |
| 3.1.580795 | WASHINGTON CUESTAS | ADDRESS REDACTED | | | BTC 0.018849984105849 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580796 | WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | | | ADA 0.000000379531158686<br>AVAX 8.022865510355627<br>BCH 0.0095183056280097<br>BNB 0.0012137349704383<br>BSV 0.000000006974500791<br>BTC 0.59360970411853<br>CEL 352.62386988439<br>ETH 1.9582989796609<br>LTC 0.035444232225633<br>LUNC 5.07459267094289<br>USDC 5190.88441689654<br>ZEC 0.0009881278347233192 | BTC 0.008802273796722219 | | |
| 3.1.580797 | WASHINGTON OWUOR | ADDRESS REDACTED | | | BTC 0.0004716404066502236 | | | |
| 3.1.580798 | WASIF RAZZAQ | ADDRESS REDACTED | | | AAVE 2.898<br>BAT 1343.28783682<br>BNT 160.232706<br>CEL 360.02391772846<br>COMP 1.014<br>DOT 84.446<br>ETH 3.66738996<br>MANA 222<br>SNX 60<br>UNI 55.4096406<br>XLM 4403.6302236 | | | |
| 3.1.580799 | WASILA ISSA ISSA | ADDRESS REDACTED | | | CEL 908.5305134049I24 | | | |
| 3.1.580800 | WASIM AHMAD | ADDRESS REDACTED | | | ETH 0.000000003695476514<br>BTC 0.000000308604521825<br>XLM 0.250521779487457 | | | |
| 3.1.580801 | WASIM AHMED | ADDRESS REDACTED | | | ADA 1.7789643898T989<br>BTC 0.0010931744T79152<br>ETH 0.06125408830960I08 | | | |
| 3.1.580802 | WASIM AKRAM | ADDRESS REDACTED | | | BTC 0.00000059986296069<br>LTC 0.003973311740495I98<br>LUNC 0.05986514189I17929 | | | |
| 3.1.580803 | WASIM ALI TOBWALA | ADDRESS REDACTED | | | AAVE 9.95863<br>ADA 102.37809621B527<br>BTC 0.000550637922517087<br>CEL 56.0919748763903<br>ETH 0.00101826564091147<br>LINK 125<br>LUNC 0.001469<br>UNI 300<br>ZRX 1089.42013344I28 | | | |
| 3.1.580804 | WASIM JAFAR | ADDRESS REDACTED | | | CEL 0.0479685989840398<br>ETH 0.00157606896877807 | | | |
| 3.1.580805 | WASIM MEHBOOBSAB | ADDRESS REDACTED | | | CEL 2.13861428325203<br>ETH 0.00937976 | | | |
| 3.1.580806 | WASIM MICHAEL ASSAF | ADDRESS REDACTED | | | ADA 21.7354683525968<br>AVAX 0.41272662341I2313<br>BTC 0.00000664004677I3149<br>CEL 45.4196304694475<br>DOGE 7.98509906177776<br>DOT 0.3508967317I31479<br>ETH 0.01461827153918B4<br>MATIC 11.6883704102587<br>SOL 0.1215986256441I85<br>USDC 3820.85183866919 | ADA 0.00000039382392I6962<br>AVAX 0.30646732066609<br>BTC 0.00390753121811301<br>DOGE 0.000000000525846503I9<br>DOT 0.000000000080I3600508<br>SOL 0.000000000462981564<br>USDC 20 | | |
| 3.1.580807 | WASIM TAHIR | ADDRESS REDACTED | | Yes | BTC 0.0002553165656I7285<br>ETH 0.14981582715378I3 | | | ETH 14.46636687054I3 |
| 3.1.580808 | WASIMUL ANSARI | ADDRESS REDACTED | | | BTC 0.479697736191405<br>CEL 124.748368533942<br>DOT 114.39810207<br>ETH 1.6821497837266I8<br>LINK 61.86920788<br>LUNC 19.27120631I71681 | | | |
| 3.1.580809 | WASIN CHAROENRAT | ADDRESS REDACTED | | | CEL 215.344034825845<br>USDC 16419.313<br>XLM 0.0012 | | | |
| 3.1.580810 | WASIN SICHE | ADDRESS REDACTED | | | ADA 0.1209619232023I81<br>BNB 0.0003167042758I1454<br>BTC 0.004023603474496I46<br>CEL 0.17932787454T723<br>DOT 0.003740584770519I7<br>ETH 0.00046587213923B188<br>LTC 0.00000000509009408<br>MATIC 0.14960321423I7796<br>USDC 1.0000004820288I1<br>USDT ERC20 0.049233889167338I68<br>XLM 0.006694654983069I15 | | | |
| 3.1.580811 | WASINEE ASSAVANONTHAROJ | ADDRESS REDACTED | | | BTC 3.5277555750661<br>ETH 17.6821101376669<br>USDC 29.130593692769I3 | | | |
| 3.1.580812 | WASIS GUNARTO | ADDRESS REDACTED | | | CEL 0.079184477201879I2<br>LTC 0.057 | | | |
| 3.1.580813 | WASIT VINITCHAKUL | ADDRESS REDACTED | | | BTC 1.050697109308891-06<br>CEL 0.0287809918359526<br>USDT ERC20 0.59371080532I1024 | | | |
| 3.1.580814 | WASIU ADEKUNLE JIMOH | ADDRESS REDACTED | | | BTC 0.00000241482611004I | | | |
| 3.1.580815 | WASIU ADEWALE LATEEF | ADDRESS REDACTED | | | BTC 0.0000000758079326132 | | | |
| 3.1.580816 | WASIU ASHIRU | ADDRESS REDACTED | | | BTC 0.01268821630692I31<br>CEL 12.7558972872469<br>USDC 3.567691257453I91<br>XLM 951.86 | | | |
| 3.1.580817 | WASIU BIDEMI ABDUL | ADDRESS REDACTED | | | BTC 0.000061177326322877 | | | |
| 3.1.580818 | WASIU IBUKUNOLUWA AHMED | ADDRESS REDACTED | | | BTC 0.00000034783096592 | | | |
| 3.1.580819 | WASIU WALE ALADOKUN | ADDRESS REDACTED | | | BTC 0.000000020031374004I | | | |
| 3.1.580820 | WASINA BROCKWAY | ADDRESS REDACTED | | | ETH 3.18037692023474 | | | |
| 3.1.580821 | WASSA OSMAN | ADDRESS REDACTED | | | BTC 0.000000932472862273<br>CEL 1.25104989990877<br>USDT ERC20 0.003207<br>XLM 0.0000006 | | | |
| 3.1.580822 | WASSANA BOONKIW | ADDRESS REDACTED | | | BTC 0.000789777124895355<br>CEL 14.9578732839971<br>USDT ERC20 404 | | | |
| 3.1.580823 | WASSANA KAEWSAN | ADDRESS REDACTED | | | CEL 1.09246208105765 | | | |
| 3.1.580824 | WASSEEM ZAHAR | ADDRESS REDACTED | | | BTC 0.00104403771662755 | | | |
| 3.1.580825 | WASSEF KAMAL | ADDRESS REDACTED | | | SNX 22.366933066393 | | | |
| 3.1.580826 | WASSIM ABOLI | ADDRESS REDACTED | | | SNX 0.263436096080207 | | | |
| 3.1.580827 | WASSIM ABOUSAMRA | ADDRESS REDACTED | | | BTC 0.0000020211257478244<br>ADA 0.471684639745I79<br>MCDAI 31.85671176T177<br>XLM 0.11168653T96906<br>XRP 1241.4861397454T | BTC 0.000000004423302244 | | |
| 3.1.580828 | WASSIM AZIZ | ADDRESS REDACTED | | | ZRX 822.38043042701I9 | | | |
| 3.1.580829 | WASSIM BEN HAJ | ADDRESS REDACTED | | | BTC 0.0004586988I7276236<br>CEL 10.700958801147<br>LTC 0.0000147625346000I13<br>USDC 0.02192812606I21815 | | | |
| 3.1.580830 | WASSIM BOUALI | ADDRESS REDACTED | | | CEL 0.2382536306S5744<br>MATIC 0.6289 | | | |
| 3.1.580831 | WASSIM BOUAZZA | ADDRESS REDACTED | | | BTC 0.046270410582S649<br>CEL 253.77668996S315<br>DOT 12.0301919798215<br>ETH 0.57265307960I9029<br>MATIC 135.13319863I1203<br>USDC 43944.4689004238 | | | |
| 3.1.580832 | WASSIM CHAO | ADDRESS REDACTED | | | BTC 0.000001353407S1771<br>MCDAI 3.11769042276397 | BTC 0.000024723572259081 | | |
| 3.1.580833 | WASSIM DABBOUSSI | ADDRESS REDACTED | | | BTC 0.00001551384366S545<br>ETH 0.00001305350197879<br>USDT ERC20 0.017908361889994I7 | | | |
| 3.1.580834 | WASSIM GOLDONI | ADDRESS REDACTED | | | CEL 0.0049410320057671I5 | | | |
| 3.1.580835 | WASSIM RAHMANI | ADDRESS REDACTED | | | BTC 0.00019416596860319I7 | | | |
| 3.1.580836 | WASSIM SBAA | ADDRESS REDACTED | | | ETH 0.0000439644180678S8 | | | |
| 3.1.580837 | WASSIMA GAMAL | ADDRESS REDACTED | | | CEL 39.4224716199946<br>USDC 866.47243053107T | | | |
| 3.1.580838 | WASSIME SLAIMAN | ADDRESS REDACTED | | | BTC 0.000000090016928639<br>CEL 0.27784892151258B<br>EOS 0.00537737626872627<br>ETH 0.00000584082915004I4<br>PAX 0.00187434404228434<br>USDC 0.0311758751106738<br>XLM 3.043644450512I12 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580839 | WASIT REDMI | ADDRESS REDACTED | | | BTC 0.00085067288224986
MATIC 0.549022029799179 | | | |
| 3.1.580840 | WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | | | BTC 0.000021407145418049
CEL 0.006551390378280061
USDC 6.64935319471536
USDT ERC20 0.0011682013932211 | | | |
| 3.1.580841 | WASUPOL YOMSUKKEE | ADDRESS REDACTED | | | BTC 0.000028079608984429
ETH 0.000747133302604256 | | | |
| 3.1.580842 | WATANA PIRARATAKUL | ADDRESS REDACTED | | | BNB 0.933592850978175 | | | |
| 3.1.580843 | WATANABE CHAD HIROMU | ADDRESS REDACTED | | | BTC 0.00292363771590851 | | | |
| 3.1.580844 | WATANABE TAKAYUKI | ADDRESS REDACTED | | | BTC 0.256035833942514 | | | |
| 3.1.580845 | WATANAPONG LIMPANAVISUT | ADDRESS REDACTED | | | CEL 104.080054730744
ADA 1
BNB 0.0236252
CEL 0.412149470742164 | | | |
| 3.1.580846 | WATARU AOKI | ADDRESS REDACTED | | | BTC 0.00093432414946715
USDC 494.854147805319 | | | |
| 3.1.580847 | WATARU IKEDA KAY | ADDRESS REDACTED | | | BTC 1.63325045679899E-06
CEL 0.000937459577380769
ETH 0.000000923162714467
MATIC 0.00687046163792214 | | | |
| 3.1.580848 | WATARU WATANABE | ADDRESS REDACTED | | | BTC 0.0000000434143491677
CEL 0.0478883631404917
SGB 6.36959687786387
USDC 0.000000052561675273
XRP 0.00000021628853839 | | | |
| 3.1.580849 | WATASIT KEOPRASERT | ADDRESS REDACTED | | | CEL 0.28513761969208
TCAD 22.7774032871985 | | | |
| 3.1.580850 | WATCHARA BUNRATTANANATE | ADDRESS REDACTED | | | BNB 0.007491521253033
BTC 0.0000079853792029577
ETH 0.00207053949158837
SOL 0.00640471024394543
USDC 0.00370336167516904 | | | |
| 3.1.580851 | WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | | | BTC 0.00187212250476759
BUSD 256.29031653947
CEL 11.29655217314
USDC 448.30712617829 | | | |
| 3.1.580852 | WATCHARAPOL KUNDALAPUTRA | ADDRESS REDACTED | | | BTC 0.00186618385847254
CEL 4.55265876405087
USDC 0.5 | | | |
| 3.1.580853 | WATCHAREE SAE-LIM | ADDRESS REDACTED | | | BTC 0.00533222114292687
CTSI 0.00000000000000000
CEL 7.6017615794119
ETH 0.156253617683538
USDC 210 | | | |
| 3.1.580854 | WATCHARIN TONNIEM | ADDRESS REDACTED | | | BTC 0.0000000803128023 | | | |
| 3.1.580855 | WATHA VANN | ADDRESS REDACTED | | | CEL 0.019262519081114
BTC 0.00178122462702734
MANA 236.118871703161
MATIC 372.411229868635
XLM 187.387854465408 | | | |
| 3.1.580856 | WATHANACHAT KANTHA | ADDRESS REDACTED | | | CEL 2.5817147742803 | | | |
| 3.1.580857 | WATHSALA LOKUGAMA | ADDRESS REDACTED | | | BTC 0.0000000000086540 | | | |
| 3.1.580858 | WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | | | CEL 0.000079414656438
BTC 0.0000000399171801
CEL 0.317260285389257
ETH 0.00162353119133756
USDT ERC20 0.330579629567527 | | | |
| 3.1.580859 | WATHTHEGEDARA BANDARA | ADDRESS REDACTED | | | USDT ERC20 0.76175183553087 | | | |
| 3.1.580860 | WATISONI RALULU | ADDRESS REDACTED | | | ADA 0.00000906906965315
BTC 0.011408022404325
CEL 92.100900420229
DOT 0.0005
LINK 0.000027657973486588
MCDAI 55.779637029
SGB 80.6962923851791
XRP 0.0000005125446550063 | | | |
| 3.1.580861 | WATKINS PIERRE | ADDRESS REDACTED | | | ADA 2077.06864281953
BTC 0.2179028114848649
MATIC 24687.6605723345 | USDT ERC20 75 | | |
| 3.1.580862 | WATXY KHO | ADDRESS REDACTED | | | CEL 1.07194036008683 | | | |
| 3.1.580863 | WATSADA PALAPONG | ADDRESS REDACTED | | | BTC 0.000000005480890762202 | | | |
| 3.1.580864 | WATSON DANGERVIL | ADDRESS REDACTED | | | CEL 0.88116385160215 | | | |
| 3.1.580865 | WATSON LATHAM | ADDRESS REDACTED | | | BTC 0.00147203213286643
XRP 1310.903001
1INCH 0.00013254915987002B
BTC 0.0319683056219919
CEL 323.130447828726
DOT 86.9659761731
ETH 1.78830647795292
LINK 0.00554663
LUNC 19.8191727145172
MATIC 4210.31591702537
SNX 696.62497306
UNI 0.00055148B
USDC 0.825
XLM 0.0443491
XRP 358.829503 | | | |
| 3.1.580866 | WATSON SRITANYALUCKSANA | ADDRESS REDACTED | | | BTC 0.136350253B0525
CEL 0.07899326316B0569
DOT 52.93884064477596 | | | |
| 3.1.580867 | WATTANA JAEMSUMRAD | ADDRESS REDACTED | | | BTC 0.00000000722064026B | | | |
| 3.1.580868 | WATTANA THONGPAT | ADDRESS REDACTED | | | CEL 0.524240740824718 | | | |
| 3.1.580869 | WATTANA TUMSRI | ADDRESS REDACTED | | | CEL 0.0104861311287795294 | | | |
| 3.1.580870 | WATTANAI LATTIKUL | ADDRESS REDACTED | | | ETH 0.000000960096395B29677
BTC 0.0156649753616941 | | | |
| 3.1.580871 | WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | | | BTC 0.00000000006282777777
CEL 26.852734914383
SOL 13.0260102322292 | | | |
| 3.1.580872 | WAUGHZOINE SUPER PTY LTD ATF WAUGHZOINE SUPERFUND | MONS RD, NORTH BALGOWLAH, 2093 AUSTRALIA | | | BNB 125.83589414
BTC 0.0000001021993175509
CEL 4104.7964392319
ETH 0.00000054673583024
SNX 1822.468957 | | | |
| 3.1.580873 | WAUTER DE BRUYNE | ADDRESS REDACTED | | | BTC 0.000392452457217B469
ETH 0.00445700196871398
LTC 0.0130307248780779
USDC 0.0447515444799455 | | | |
| 3.1.580874 | WAUTER DELVAUX | ADDRESS REDACTED | | | BCH 0.00002443818951188
BTC 0.00000202042880253
CEL 4.700829840675
DASH 0.00020690942921124791
LTC 0.00041804116562055
SGB 0.00213027726553497
USDC 0.0405682012850342
XLM 0.1628201537231
XRP 0.0155362768910311
ZRX 0.0345687883165417 | | | |
| 3.1.580875 | WAVE SMAI 15B LTD | CRAIGMUIR CHAMBERS, PO BOX 71, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0000000834656368443
ETH 0.000012738119360674
USDC 0.8910192530B929 | | | |
| 3.1.580876 | WAVERLEY BRINKLER | ADDRESS REDACTED | | | BTC 0.0099122166787347 | | | |
| 3.1.580877 | WAW WAW | ADDRESS REDACTED | | | BTC 0.0004408230336134396 | | | |
| 3.1.580878 | WAWA DA LUZ | ADDRESS REDACTED | | | BTC 0.000772424221164474
DOT 2.0272565111925
ETH 0.0104384015080294
XLM 39.719904466266 | | | |
| 3.1.580879 | WAWERU NUGUNA | ADDRESS REDACTED | | | BTC 0.00000000752973789
CEL 0.87353961740006 | | | |
| 3.1.580880 | WAWRZYNIEC STACHOWSKI | ADDRESS REDACTED | | | BTC 0.00196726271927
CEL 0.19963382760285 | | | |
| 3.1.580881 | WAY TI DOI | ADDRESS REDACTED | | | BTC 0.00000155447203468B
CEL 0.13302724380569B
ETH 0.0252569909B2362
USDT ERC20 656.531701757446 | | | |
| 3.1.580882 | WA-YAN JONATHAN CHAN | ADDRESS REDACTED | | | BNB 0.972385239343348
BTC 0.00194721202704332
USDC 278.45136701768B
XRP 1046.67079B12185 | | | |
| 3.1.580883 | WAYAN PALMIERI | ADDRESS REDACTED | | | ETH 0.000105555146928183
MCDAI 74.432202B767805
ZEC 0.00163561883188131 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580584 | WAYLAN BASUNGIT | ADDRESS REDACTED | | | CEL 0.0396606480595148 / ETH 0.0109018282461721 / USDT ERC20 0.439949057982485 | | | |
| 3.1.580585 | WAYLAN RORIE | ADDRESS REDACTED | | | BTC 0.00211373896464571 / USDC 641.392390867132 | | | |
| 3.1.580886 | WAYLAND CHU | ADDRESS REDACTED | | | ADA 2275.23718839841 / BTC 1.06075895183789 / ETH 2.37544278716548 / USDC 42781.0933460304 / KLM 3334.16800527047 | | | |
| 3.1.580887 | WAYLEN INWOOD | ADDRESS REDACTED | | | BTC 0.00183393618541846 / CEL 12.390971170354 | | | |
| 3.1.580888 | WAYLON CABAEL | ADDRESS REDACTED | | | BTC 0.0000000202065853718 / XRP 0.125153704622055 | | | |
| 3.1.580889 | WAYLON CLEMENT | ADDRESS REDACTED | | | AAVE 1.77765716866674 / BTC 0.00178764052229243 / LINK 0.00000102206165491D3 / LTC 4.35468276710099E-06 / MATIC 5454.76779972467 / SNX 54.345345416775 / USDC 77662.635161154 / XLM 1557.11569896742 | LINK 0.0405662248809699 / LTC 0.00000000040341777775 | | |
| 3.1.580890 | WAYLON GIDDENS | ADDRESS REDACTED | | | ETH 0.0254414923027907 | | | |
| 3.1.580891 | WAYLON HAYNIE | ADDRESS REDACTED | | | ETH 0.000338685209122407 | | | |
| 3.1.580892 | WAYLON HUBER | ADDRESS REDACTED | | | AVAX 0.120554743553264 / BCH 0.0396640372406859 / BTC 0.000155492471575486 / DASH 0.0101856022656228 / LINK 0.00515821760817555 / LTC 0.138018581860322 / MATIC 9.97200797169613 | | BTC 0.000000004536829726 | |
| 3.1.580893 | WAYLON J WILCOX | ADDRESS REDACTED | | | BTC 7.67316963362030E-05 / ETH 0.00010270650202065 / USDC 638556154831665 | | | |
| 3.1.580894 | WAYLON ROSE | ADDRESS REDACTED | | | XLM 19.3285327180467 | | | |
| 3.1.580895 | WAYLON SCHELLER | ADDRESS REDACTED | | | BCH 0.189043975734525 / BSV 0.18377810816204 | | | |
| 3.1.580896 | WAYLON STEELMAN | ADDRESS REDACTED | | | BTC 0.00000171313362B236 / MATIC 0.131769431743149 / XLM 0.389802406640488 | | | |
| 3.1.580897 | WAYLON WING LUN CHAN | ADDRESS REDACTED | | | BNB 0.000747586880116811 / BTC 2.26242620840839E-05 / THKD 24.3995295107744 | | | |
| 3.1.580898 | WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | | | USDC 0.0158705298176631 | ADA 57 / BTC 0.00000357 / DOT 4.07 / SOL 1.4639 | | |
| 3.1.580899 | WAYMON GOODEN | ADDRESS REDACTED | | | ADA 0.0149679802994505 / BTC 0.0026033661708583 / DOT 1.104005956332218 | | | |
| 3.1.580900 | WAYMON WEBSTER DURDEN | ADDRESS REDACTED | | | ETH 0.00161628055604585 | | ETH 0.03504241 | |
| 3.1.580901 | WAYNARD MICHAEL SCHMIDT | ADDRESS REDACTED | | | | | | |
| 3.1.580902 | WAYNE ACTON | ADDRESS REDACTED | | | CEL 19.4116109000487 / LTC 0.0392196 | | | |
| 3.1.580903 | WAYNE ALLAN | ADDRESS REDACTED | | | AAVE 0.00931080789972863 / CEL 0.2926036397158 / DOT 0.0000000850277788557 / MATIC 3.87612331826428 / SNX 8.07409888518516 / UNI 41.3449604165194 / USDT ERC20 0.884798848010642 | | | |
| 3.1.580904 | WAYNE ATHERTON | ADDRESS REDACTED | | | BTC 0.000754579234915275 / CEL 2.90840386508629 / DOT 0.0368449776913485 / ETH 0.0000000103A692428 / USDC 3.96217863169836 | | | |
| 3.1.580905 | WAYNE AW | ADDRESS REDACTED | | | BTC 0.0000000912154319756 | | | |
| 3.1.580906 | WAYNE AW | ADDRESS REDACTED | | | BTC 0.000013957094662959 | | | |
| 3.1.580907 | WAYNE BACKUS | ADDRESS REDACTED | | | BTC 0.419872887717743 / CEL 23.2081728478154 / ETH 1.30485336217047 / USDC 0.036132530649002 | | | |
| 3.1.580908 | WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | | | USDC 0.001255941436616B / ETH 0.00010073207332737P / GUSD 0.594720409271928 / MCDAI 0.546942785278102 | BTC 0.0000000046742489B / GUSD 0.0019340185475343 | | |
| 3.1.580909 | WAYNE BARROW | ADDRESS REDACTED | | | CEL 0.224095052567478 / ETH 0.0039871767753538 / ZEC 0.00263205 | | | |
| 3.1.580910 | WAYNE BECKWITH | ADDRESS REDACTED | | | BCH 0.005078 / BTC 0.163646765008055 / CEL 219.579690963295 / DOT 0.00021874 / MATIC 1148.36714305919 / SNX 0.00031167 | | | |
| 3.1.580911 | WAYNE BENSON | ADDRESS REDACTED | | | USDC 0.636366421789409 | | | |
| 3.1.580912 | WAYNE BETHELL | ADDRESS REDACTED | | | XRP 0.115978265016218 | | | |
| 3.1.580913 | WAYNE BIRCH | ADDRESS REDACTED | | | BTC 0.00103535640515539 / USDC 516.208103728955 | | | |
| 3.1.580914 | WAYNE BLAZEI | ADDRESS REDACTED | | | ETH 0.00170242304183806 | | | |
| 3.1.580915 | WAYNE BORG | ADDRESS REDACTED | | | CEL 3.06105773618791 | | | |
| 3.1.580916 | WAYNE BOTHA | ADDRESS REDACTED | | | BTC 0.030911381574382B / CEL 29.0352627001545 | | | |
| 3.1.580917 | WAYNE BOULTON | ADDRESS REDACTED | | | ETH 7.9378451990J103 | | | |
| 3.1.580918 | WAYNE BRAGA | ADDRESS REDACTED | | | BCH 5.07871439780B2 / BTC 0.408492501832066 / ETC 11.07069481696T4 / ETH 6.97308718990059 / MATIC 546.311846877668 / XRP 1992.405201 / ZEC 17.905215198445 | | | |
| 3.1.580919 | WAYNE BROOKS | ADDRESS REDACTED | | | ETH 0.000520869799796995 / USDT ERC20 2.1996564461303B | | | |
| 3.1.580920 | WAYNE BROWARD | ADDRESS REDACTED | | | BTC 0.00133766304532428 / USDC 1086.187269261B | | | |
| 3.1.580921 | WAYNE BUCHANAN | ADDRESS REDACTED | | | BTC 0.942468218764413 / ETH 20.0920650477509 / LINK 114.023060566904 / LTC 1.09878067453539 / MATIC 5050.55683301893 / PAX 10716.6764552486 / USDC 63389.6435882543 | | | |
| 3.1.580922 | WAYNE BURTON | ADDRESS REDACTED | | | LINK 1.50896477706919 / LTC 0.333700081447456 | | | |
| 3.1.580923 | WAYNE C ALDERMAN | ADDRESS REDACTED | | | BTC 0.0000003950844864417 | | | |
| 3.1.580924 | WAYNE CAMP | ADDRESS REDACTED | | | BTC 0.0288400635505542 / ETH 0.261931783434 | | | |
| 3.1.580925 | WAYNE CARTER | ADDRESS REDACTED | | | BTC 0.0000000102103398659 / CEL 1567.09822174165 / ETC 22.649427205049 / ETH 2.88612665002357 / SNX 125.88897118916 / USDC 825.313535952956 | | | |
| 3.1.580926 | WAYNE CHAN | ADDRESS REDACTED | | | BTC 0.0000019063945S4163 | | | |
| 3.1.580927 | WAYNE CHANG | ADDRESS REDACTED | | | ETH 0.19074033085284 | | | |
| 3.1.580928 | WAYNE CHAPMAN | ADDRESS REDACTED | | | BTC 0.125345955725855 / BAT 190.707868619274 / DASH 4.01121791635912 / ETH 1.824657671974996 / LINK 7.65739236763189 / MATIC 737.229392788027 / UMA 29.1812168526857 / XLM 574.285180803023 / ZEC 1.106312563221J4 / ZRX 411.686488232733 | | | |
| 3.1.580929 | WAYNE CHENOWETH | ADDRESS REDACTED | | | BTC 3.317533250906996 | | | |
| 3.1.580930 | WAYNE CHERRY | ADDRESS REDACTED | | | BCH 0.1199964 / CEL 4.38437861698186 | | | |
| 3.1.580931 | WAYNE CHIBWANA | ADDRESS REDACTED | | | BTC 0.00000000809577649 / CEL 0.782732188958458 / ETH 0.00007019 / LUNC 0.000103 / USDT ERC20 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580932 | WAYNE CHIU | ADDRESS REDACTED | | | BTC 0.0059625423429835<br>ETH 0.0551385193490512<br>LTC 0.135478788271355<br>OMG 1.2683905499596<br>XLM 30.9635826001604 | | | |
| 3.1.580933 | WAYNE CHONG | ADDRESS REDACTED | | | BTC 0.0000708035813876B<br>CEL 155.419376269495<br>ETH 0.0000106245171301<br>USDT ERC20 0.000000845134161547 | | | |
| 3.1.580934 | WAYNE CHOY | ADDRESS REDACTED | | | CEL 1.15225167848155<br>ETH 0.00109365059596076<br>LTC 0.0316424965947997<br>USDC 1.49363035432868 | | | |
| 3.1.580935 | WAYNE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.2437002905427264<br>CEL 1.6009485897581<br>XRP 14410.060177199 | | | |
| 3.1.580936 | WAYNE CHRISTIE | ADDRESS REDACTED | | | BTC 0.008317598243793S5<br>ETH 0.197308687254298<br>UNI 32.2296235343263<br>ZRX 92.5130634436952 | | | |
| 3.1.580937 | WAYNE CHU | ADDRESS REDACTED | | | BTC 0.0004396743951775B4<br>CEL 18.672899d708996<br>ETH 0.000000038777285853<br>USDC 133.732650901533 | | | |
| 3.1.580938 | WAYNE CLARK | ADDRESS REDACTED | | | BTC 0.00002039385814351.9<br>CEL 82.8826782328149<br>SNX 0.153275865228522 | | | |
| 3.1.580939 | WAYNE CLARKE | ADDRESS REDACTED | | | BTC 0.00131507359985433<br>CEL 43.6761279816191<br>MATIC 188.793<br>SNX 28.10813422 | | | |
| 3.1.580940 | WAYNE CLARKE | ADDRESS REDACTED | | | CEL 0.31603839157207.1<br>LINK 0.00028586092773165.9 | | | |
| 3.1.580941 | WAYNE CLOETE | ADDRESS REDACTED | | | BTC 0.0000004717361126<br>CEL 0.78543920937299<br>USDC 0.0668825693400751<br>XRP 0.000000856078S8106 | | | |
| 3.1.580942 | WAYNE COCKRAM | ADDRESS REDACTED | | | ADA 0.26957619141S328<br>BTC 0.0000430727687242<br>ETH 0.0007537132060421031<br>LUNC 0.000000438091768316<br>MATIC 0.7906774279345T7 | | | |
| 3.1.580943 | WAYNE COLLYER | ADDRESS REDACTED | | | BNB 3.091577416S3954<br>BTC 0.00108459565165393<br>BUSD 1113.857199633006<br>CEL 3.275681214462.4 | | | |
| 3.1.580944 | WAYNE CONKLIN | ADDRESS REDACTED | | | ETH 0.000001302399412828 | | | |
| 3.1.580945 | WAYNE CONNOR | ADDRESS REDACTED | | | AAVE 0.0016788552404313<br>BTC 0.1152499931142126<br>CEL 1.3042353840976S<br>COMP 0.0006820117557073S15<br>DOT 0.0961129446S1683S<br>ETH 0.00145054846S115<br>LINK 0.0280906635548709<br>LTC 0.00281828669032d43<br>MATIC 21.18609313093517 | | | |
| 3.1.580946 | WAYNE COSTELLO | ADDRESS REDACTED | | | BTC 0.0404660B<br>CEL 50.415283585756b<br>ETH 0.110700D1<br>XRP 1794.169789 | | | |
| 3.1.580947 | WAYNE CRONJAEGER | ADDRESS REDACTED | | | BTC 0.00110704498009613<br>CEL 0.57452566054345b<br>DOT 12.35793195273795<br>TAUD 0.9450224854B533 | | | |
| 3.1.580948 | WAYNE CROUCH | ADDRESS REDACTED | | | BTC 0.0000135298207782 33 | | | |
| 3.1.580949 | WAYNE CUMMINGS | ADDRESS REDACTED | | | CEL 4.054417823847031 | | | |
| 3.1.580950 | WAYNE CURTIS | ADDRESS REDACTED | | Yes | BCH 0.0004308504B865958<br>BNB 0.0609037588091501<br>BSV 0.000000160103553357<br>BTC 0.00002736749895034<br>CEL 95.3798515056237<br>ETH 0.0550408085911302<br>MATIC 4.7112981316126S<br>MCDAI 20.068754742702.2<br>SNX 0.18750829472551.3<br>TUSD 5.212254687219S8<br>USDC 0.0000013974112255<br>USDT ERC20 0.045720751861467.1 | | | ETH 0.015331835500601 |
| 3.1.580951 | WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | | | ADA 0.7585281256591.7<br>BCH 0.0002167143219162B6<br>BTC 0.0030341757005866b<br>CEL 422.844790503523<br>COMP 0.0001941373759642119<br>DASH 0.5715528952335T1<br>ETH 0.00035684184213163b<br>MCDAI 0.06034723739212D2<br>SNX 2.400662758807.2S<br>USDC 0.0391041049010S136<br>XLM 0.0678584600306277 | | | |
| 3.1.580952 | WAYNE CZECH | ADDRESS REDACTED | | | BTC 0.000593703259201605<br>CEL 0.19587471022031A1<br>ETH 0.00676674117594d1<br>USDT ERC20 0.1486187437706.2 | | | |
| 3.1.580953 | WAYNE DANIEL BOSHIER | ADDRESS REDACTED | | | BTC 0.00213955561429<br>ETH 0.005312467514851.79<br>LINK 22.64139895109B7 | | | |
| 3.1.580954 | WAYNE DANIEL HOLMES | ADDRESS REDACTED | | | CEL 1.135575792B5044 | | | |
| 3.1.580955 | WAYNE DARE | ADDRESS REDACTED | | | MATIC 481.23058B295293<br>ZRX 0.078681039698847 | | | |
| 3.1.580956 | WAYNE DELATTIBOUDARE | ADDRESS REDACTED | | | CEL 0.00313049502278858 | | | |
| 3.1.580957 | WAYNE DESMOND DEVANEY | ADDRESS REDACTED | | | ADA 0.05807364029164B<br>BTC 0.0000005541796S4249<br>CEL 0.62105371920461B | | | |
| 3.1.580958 | WAYNE DESS | ADDRESS REDACTED | | Yes | BTC 0.48278644964392.6<br>CEL 5478.85776295385<br>ETH 5.04183549094139<br>MATIC 3073.65238064109<br>SGB 7651.72918341613<br>USDT ERC20 8.249272<br>XLM 10519.0358585302<br>XRP 50113.5666359364 | | | BTC 0.594543361691167 |
| 3.1.580959 | WAYNE DOBSON | ADDRESS REDACTED | | | BTC 0.000489719727181355<br>CEL 320.585151574094<br>ETH 0.225005 | | | |
| 3.1.580960 | WAYNE DONALDSON | ADDRESS REDACTED | | Yes | AAVE 0.00120403068180386<br>ADA 524.121841306871<br>BTC 0.0000021977169183139<br>EOS 21.266592995257.3<br>ETH 0.690178432169358<br>LINK 0.01809473703BD192<br>MANA 0.0120360404507583<br>UNI 14.396906113879.3<br>USDC 0.027799882755910.2<br>XLM 2.80916642156233<br>XRP 0.0000000715856170S303<br>ZRX 108.155415395998 | | | ETH 3.92929120522863 |
| 3.1.580961 | WAYNE DOORE | ADDRESS REDACTED | | | ADA 235.377735204Sb<br>BTC 0.1981344871290b9<br>MATIC 276.65587356236.7<br>SOL 0.0000116467d00441.76 | USDT ERC20 0.0000001647585108D92 | | |
| 3.1.580962 | WAYNE DOUCH | ADDRESS REDACTED | | | BTC 0.0000000600069030042<br>CEL 0.19086474167509.1<br>ETH 0.001513853147028.3 | | | |
| 3.1.580963 | WAYNE DOW | ADDRESS REDACTED | | | ADA 0.517586390622d6<br>BTC 0.094270724361360.3<br>DOT 0.1887077266102 | BTC 0.02145607 | | |
| 3.1.580964 | WAYNE DSOUZA | ADDRESS REDACTED | | | BCH 0.2043915825B398<br>BTC 0.000276674125B6769<br>ETH 0.103468125889093 | | | |
| 3.1.580965 | WAYNE DUNFORD | ADDRESS REDACTED | | | BTC 0.00004423859517261S3 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.580966 | WAYNE DURIEL DICKENS | ADDRESS REDACTED | | | BTC 0.0000000044256448513<br>LINK 0.0113821061598878<br>LTC 0.000000000481747225<br>UNI 0.00320301298567886<br>USDC 0.0000000114827411154<br>XLM 0.00465583667297728 | | | |
| 3.1.580967 | WAYNE EDWARD WALTERS | ADDRESS REDACTED | | | AAVE 0.026886040432277128<br>ADA 1.20327565438026<br>AVAX 0.0820221402847102<br>BTC 0.101067947618957<br>DOT 0.270852799628198<br>LINK 0.0555968340783744<br>MANA 0.0656702480237003<br>MATIC 3174.74631355259<br>SOL 1.3083219078671S<br>UNI 0.036627806281829 3<br>ZRX 1.155058814261 1 | AVAX 0.000009451631883294<br>CEL 47.2304930936045<br>LUNC 184.173845<br>MANA 0.00028375914022291 2<br>SOL 2.0911724352481 7<br>USDC 0.003 | | |
| 3.1.580968 | WAYNE EVANS | ADDRESS REDACTED | | | CEL 86.2487113022815 | | | |
| 3.1.580969 | WAYNE EVERTON HAMILTON | ADDRESS REDACTED | | | MATIC 0.191671269843821 | | | |
| 3.1.580970 | WAYNE EKUM | ADDRESS REDACTED | | | XRP 4.85748855145182 | | | |
| 3.1.580971 | WAYNE FERGERSTROM | ADDRESS REDACTED | | Yes | USDC 548.530053968878<br>USDT ERC20 255.749839467485<br>BTC 0.044673991665654S<br>DOT 159.096754459492<br>LINK 0.0232090892808478<br>USDC 0.234833158143934 | | | LINK 1424.99373431173 |
| 3.1.580972 | WAYNE FERREIRA | ADDRESS REDACTED | | | BTC 0.109676807775811 | | | |
| 3.1.580973 | WAYNE FINKEL | ADDRESS REDACTED | | | 1INCH 774.477734983254<br>AAVE 15.9793524805255<br>ADA 4445.90262944011<br>AVAX 7.65458071140655<br>BAT 4089.7409243062<br>BTC 0.000801498392152982<br>COMP 0.00064707760947497S<br>DOT 160.793981871392<br>MATIC 4359.76294794846<br>SNX 387.087243949498<br>SUSHI 203.328124121158<br>UNI 164.417698132459<br>ZRX 3.79192429990S3 | | | |
| 3.1.580974 | WAYNE FOGARTY | ADDRESS REDACTED | | | ETH 0.128766620080232 | | | |
| 3.1.580975 | WAYNE FONSECA | ADDRESS REDACTED | | | BTC 0.034281322418 7749<br>CEL 59.5954913047555<br>XRP 1004.801506 | | | |
| 3.1.580976 | WAYNE FOZZARD | ADDRESS REDACTED | | | AAVE 4.9803<br>ADA 7214.13632758772<br>BNB 1.79964248508963<br>BNT 48.38454<br>BTC 0.99999967<br>CEL 52203.3103130431<br>DASH 21.31004462<br>DOT 203.980934070594<br>EOS 444.1952<br>ETH 12.20685283659 3<br>LINK 72.6757664154305<br>LTC 2.86319394<br>LUNC 216.050870959813<br>MATIC 1653.12589928<br>SNX 498.269595<br>UNI 185.6369081544 91<br>USDT ERC20 10789.267968 | | | |
| 3.1.580977 | WAYNE FRANCIS | ADDRESS REDACTED | | | CEL 0.0575625702711392<br>XLM 16.6365305<br>XRP 22.052752 | | | |
| 3.1.580978 | WAYNE FREES | ADDRESS REDACTED | | | ADA 0.278340449024666<br>BTC 0.0000000019430050059<br>CEL 72.9137055385675 | | | |
| 3.1.580979 | WAYNE GALE | ADDRESS REDACTED | | | ADA 0.00000036880192S568<br>BTC 0.0000000039384367 73<br>CEL 0.074120878474356 6 | | | |
| 3.1.580980 | WAYNE GARBER | ADDRESS REDACTED | | | ADA 47.8795438538006<br>BTC 0.35122006315179 6<br>CEL 43.2358917086091<br>ETH 0.763653836928147<br>USDC 134664.660601987 | | | |
| 3.1.580981 | WAYNE GARDNER | ADDRESS REDACTED | | | BTC 0.000068866474598464<br>CEL 0.291577043298195 | | | |
| 3.1.580982 | WAYNE GARRIDO | ADDRESS REDACTED | | | AAVE 1.64753094735892<br>BTC 0.000000532905067478<br>MATIC 1120.26784974582<br>XRP 2.209190879679 3 | | | |
| 3.1.580983 | WAYNE GOWLAND | ADDRESS REDACTED | | | BTC 0.349574324601981<br>CEL 3406.60255873071<br>UNI 247.245989261084<br>USDC 1408.071702 | | | |
| 3.1.580984 | WAYNE GRIFFIN | ADDRESS REDACTED | | | BTC 0.00345079869977891 | BTC 0.143332 | | |
| 3.1.580985 | WAYNE GRIMES | ADDRESS REDACTED | | | BCH 0.2446022191465 31<br>BSV 0.466901101763392<br>BTC 0.00144607551790652<br>SGB 53.3223967729333<br>XRP 348.80255187744 | | | |
| 3.1.580986 | WAYNE HAAG | ADDRESS REDACTED | | | BTC 0.00475893875840331<br>LINK 0.00474271299614 89<br>MATIC 0.396644506770206 | | | |
| 3.1.580987 | WAYNE HANSEN | ADDRESS REDACTED | | | BTC 0.0000000005087640 75<br>CEL 46.06348269499S2 | | | |
| 3.1.580988 | WAYNE HARTLEY | ADDRESS REDACTED | | | ADA 103.664157720743<br>BTC 0.00038668351239658<br>ETH 0.969758187S444<br>LINK 4.18804457440535<br>LTC 0.56845442919856<br>XLM 498.95000371562 | | | |
| 3.1.580989 | WAYNE HEINS | ADDRESS REDACTED | | | USDC 0.614879971666604 | | | |
| 3.1.580990 | WAYNE HENRY | ADDRESS REDACTED | | | ADA 1662.576103883615<br>BTC 0.00104242529165882<br>MATIC 373.097295324703 | | | |
| 3.1.580991 | WAYNE HERBERT | ADDRESS REDACTED | | Yes | ADA 0.00148072843818105<br>BTC 0.1113070739157594<br>CEL 21.2104567308792<br>ETH 0.0468163088652504<br>MATIC 494.70500966<br>USDC 0.004336 | | | ETH 5.15518389113474 |
| 3.1.580992 | WAYNE HEROD | ADDRESS REDACTED | | | BNB 0.49879<br>BTC 0.0000319780971306 72<br>CEL 144.69985729999S<br>ETH 1.99041389 | | | |
| 3.1.580993 | WAYNE HERR | ADDRESS REDACTED | | | ADA 0.00152870434678268<br>BTC 1.17396388096334<br>ETH 0.00000654962313069<br>LINK 0.00001053736709360 9<br>MATIC 0.007682317950437 3<br>SOL 0.0002831093764766 27<br>USDC 38.6814886884598 | ADA 1.74662093709037<br>BTC 0.39932694<br>ETH 0.00524191693122736<br>LINK 0.0276882495190441<br>MATIC 4.9548170988377<br>SOL 0.00351622389929 25 | | |
| 3.1.580994 | WAYNE HEYWOOD | ADDRESS REDACTED | | | BTC 0.00826482560891254<br>ETH 2.91116448266818<br>USDC 68668.1891477792 | | | |
| 3.1.580995 | WAYNE HICKLING | ADDRESS REDACTED | | | CEL 68.5547789764929 | | | |
| 3.1.580996 | WAYNE HINRICHSEN | ADDRESS REDACTED | | | BTC 0.000000476250903305<br>CEL 0.691089898613325<br>XRP 0.004683 | | | |
| 3.1.580997 | WAYNE HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.00021609520268163 4<br>USDC 580.832234799 47 | | | |
| 3.1.580998 | WAYNE HOFFMAN | ADDRESS REDACTED | | | CEL 1.09373109136146<br>ETH 0.00240148864793038<br>LTC 0.00430615954186324 | | | |
| 3.1.580999 | WAYNE HOGELAND | ADDRESS REDACTED | | | BTC 0.000731297845 27076<br>SNX 24.2131588304693 | | | |
| 3.1.581000 | WAYNE HOLLOPETER | ADDRESS REDACTED | | | BTC 0.14029753565287<br>MCDAI 31.834237910232 | | | |
| 3.1.581001 | WAYNE HOOVER | ADDRESS REDACTED | | | BCH 0.000061105918646312<br>BTC 0.000000641330299578<br>MATIC 0.022050085848102 9 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581002 | WAYNE HOY | ADDRESS REDACTED | | | AAVE 8.536277874141S2<br>AVAX 3.322026693407Z3<br>BAT 399.74025122142G2<br>BCH 0.32408063857570S7<br>BTC 0.2596770084155G9<br>CEL 40.5720608043118<br>COMP 1.3843051264627S<br>DOT 58.9608789960746<br>EOS 0.019617783589599<br>ETC 1.178612890336S9<br>ETH 0.008329703210130S7<br>KNC 283.7209621684B9<br>LINK 109.198965464798<br>LTC 0.000431052128417804B<br>PAXG 0.000002656344700501<br>SNX 451.64600530066<br>UNI 92.2368435687817<br>USDC 0.014612918286077A<br>USDT ERC20 0.00080763270351292<br>XLM 12663.5901458951 | BTC 0.0014027<br>EOS 0.00022708212996317S<br>LTC 1.11844158727356<br>MCDAI 9.33601808279206<br>PAXG 0.0023713656534943S<br>USDC 0.066741585067349T<br>USDT ERC20 0.562216455605848<br>XRP 19.62 | | |
| 3.1.581003 | WAYNE HUDSON | ADDRESS REDACTED | | | ETH 0.0197267932379113 | | | |
| 3.1.581004 | WAYNE HUGHES | ADDRESS REDACTED | | | BTC 0.003023 | | | |
| 3.1.581005 | WAYNE HWANG | ADDRESS REDACTED | | | CEL 2.598196761424B5<br>BTC 0.0005209533813468B1<br>SOL 0.0893514613260966 | | | |
| 3.1.581006 | WAYNE HYDE | ADDRESS REDACTED | | | ADA 322.1387559808B1<br>BTC 0.531468469497124<br>CEL 59.623511411360B<br>ETH 2.02800168666464<br>SOL 26.988604480b943<br>USDC 3.617736451455T1<br>XRP 301.941346838607 | | | |
| 3.1.581007 | WAYNE IKIN | ADDRESS REDACTED | | | ADA 145.048296<br>BTC 0.01299844054376B9<br>CEL 24.40028454911G1<br>DOT 9.93722648 | | | |
| 3.1.581008 | WAYNE INGRAM | ADDRESS REDACTED | | | ADA 106.704514364211<br>AVAX 1.197302236757Z3<br>BTC 0.051926133386736B<br>ETH 1.474028477B8616<br>KNC 0.1376322538992Z7<br>LTC 3.44618896940217<br>LUNC 1.054188944347S5<br>SOL 1.10383639539234<br>USDC 0.455504943535901 | ETH 0.015288605686128B | | |
| 3.1.581009 | WAYNE JASON | ADDRESS REDACTED | | | BTC 0.090614084696105B<br>CEL 6.47095785355B93<br>DOT 0.17382118335621Z<br>SGB 304.357770938718 | | | |
| 3.1.581010 | WAYNE JEFFS | ADDRESS REDACTED | | | USDT ERC20 5.121272052G633 | | | |
| 3.1.581011 | WAYNE JOHN RICHMOND | ADDRESS REDACTED | | | BTC 0.00000477777996582<br>CEL 1.084518856591S6 | | | |
| 3.1.581012 | WAYNE JOHNSON | ADDRESS REDACTED | | | ETH 0.00000025x20651553<br>ADA 822.033289221209<br>BTC 0.00281909792250T<br>ETH 1.31058138354834 | | | |
| 3.1.581013 | WAYNE JOHNSON | ADDRESS REDACTED | | | CEL 0.1554032438661L3 | | | |
| 3.1.581014 | WAYNE JORDAN | ADDRESS REDACTED | | | LTC 0.00000000020021664638<br>DOT 0.00312557873596428 | | | |
| 3.1.581015 | WAYNE JUDGES | ADDRESS REDACTED | | | ETH 0.00598632799176612<br>CEL 313.196337684828 | | | |
| 3.1.581016 | WAYNE K BENSON JR | ADDRESS REDACTED | | | LTC 6.91758685<br>BSV 0.02049497310532062<br>CEL 0.39310199942226B<br>PAX 0.149527042915361<br>SGB 1386.38187968421<br>XRP 5.05990321827634<br>ZRX 217.97428997832 | BTC 0.0008729985149183Z1<br>USDC 9.217338<br>ZRX 63 | | |
| 3.1.581017 | WAYNE KANG | ADDRESS REDACTED | | | BTC 0.000057337289657773<br>CEL 0.0861683595080014 | | | |
| 3.1.581018 | WAYNE KEETON | ADDRESS REDACTED | | | ETH 0.000000000294448170644<br>BTC 0.00004608951697077B | | | |
| 3.1.581019 | WAYNE KELEE | ADDRESS REDACTED | | | BTC 0.00000001975231S114 | BTC 0.0000008846207000831 | | |
| 3.1.581020 | WAYNE KILBURN | ADDRESS REDACTED | | | USDC 6.66550863658359E-05<br>BTC 0.00000037327382762Z<br>EOS 0.00146271437511207<br>ETH 0.00002717948819T113<br>LINK 0.016265395352179i<br>LTC 0.0018972230092369S<br>MATIC 0.012679481419124B<br>MCDAI 0.90832813302771b<br>SGB 2.936037935538B8<br>SNX 0.14639554808012Z<br>XLM 0.08668898735345i4<br>XRP 0.00233428190171S17 | USDC 0.0000007311894260b4 | | |
| 3.1.581021 | WAYNE KNIGHT | ADDRESS REDACTED | | | ETH 16.5134716074595<br>MATIC 11009.1520865551 | | | |
| 3.1.581022 | WAYNE KNOESEN | ADDRESS REDACTED | | | ADA 436.04038969085G<br>BNB 0.5587026411424206<br>BTC 0.32296918198756B<br>BUSD 843.774253981995<br>CEL 207.059125093526<br>DASH 1.538458292887t8<br>DOT 19.8140197667863<br>EOS 2.1899262134377A<br>ETH 4.8047360378362i<br>LTC 3.83551931130499<br>MCDAI 0.8233150413642699<br>SGB 40.2080236641944<br>SOL 11.409111849327S<br>USDC 10499.54155955B<br>USDT ERC20 9.909703<br>XLM 0.000000072320187<br>XRP 0.0000000153781250i4<br>ZRX 9.05029019285446i | | | |
| 3.1.581023 | WAYNE KOGACHI | ADDRESS REDACTED | | | BTC 10.870054635018G<br>USDC 10416.4759720235<br>XRP 99.999 | | | |
| 3.1.581024 | WAYNE KRUCHTEN | ADDRESS REDACTED | | | AAVE 8.87952531018039<br>ADA 5095.03334307512<br>BTC 4.52993709034883<br>ETH 32.84895064419Z<br>LTC 7.02187147529623<br>MATIC 658.623402363024<br>UNI 960.641784233604<br>XLM 8703.051098064i23 | | | |
| 3.1.581025 | WAYNE LACROIX | ADDRESS REDACTED | | | BTC 0.002007099643112A2 | | | |
| 3.1.581026 | WAYNE LALIEE | ADDRESS REDACTED | | | DOT 0.02455783168475376 | | | |
| 3.1.581027 | WAYNE LAMARRE | ADDRESS REDACTED | | | BTC 0.349914438056602 | USDC 3.96 | | |
| 3.1.581028 | WAYNE LAND JR | ADDRESS REDACTED | | | USDC 41.744519072491T<br>ADA 48.5708823149818<br>ETH 0.00818012977665976<br>MATIC 11.3523997302897<br>USDC 10.639031720641i2 | | | |
| 3.1.581029 | WAYNE LANGLEY | ADDRESS REDACTED | | | ADA 118.235630962614<br>CEL 1.84566225564222<br>SGB 396.37513854385B<br>XLM 1122.745608400B | | | |
| 3.1.581030 | WAYNE LAU | ADDRESS REDACTED | | | BTC 0.000060246573857033<br>CEL 0.001545954105263226<br>ETH 0.0008096659922274B9<br>USDC 0.145340306B734<br>XRP 0.45212090583609d | | | |
| 3.1.581031 | WAYNE LAW | ADDRESS REDACTED | | | BTC 0.0190983215665261 | | | |
| 3.1.581032 | WAYNE LEE | ADDRESS REDACTED | | | BTC 0.000000008630591018<br>CEL 1.8099803184091i6<br>ETH 0.00028119471407182Z<br>XRP 0.109295881135021i | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581033 | WAYNE LEE | ADDRESS REDACTED | | | ADA 2.5896261145421 | USDT ERC20 0.000000629335599494 | | |
| | | | | | DOT 0.02454690036295133 | | | |
| | | | | | ETH 0.00041320619790315 | | | |
| | | | | | LINK 0.0590630603634713 | | | |
| | | | | | MATIC 5.83300925155577 | | | |
| | | | | | MCDAI 28.2492393975555 | | | |
| | | | | | USDT ERC20 0.259471858043523 | | | |
| 3.1.581034 | WAYNE LEE | ADDRESS REDACTED | | | ETH 0.190999439292750 | | ETH 0.687343392619741 | |
| 3.1.581035 | WAYNE LEMIN | ADDRESS REDACTED | | | BTC 0.000012178920870042 | | | |
| | | | | | CEL 15.8591753998676 | | | |
| | | | | | XRP 17.115 | | | |
| 3.1.581036 | WAYNE LEONG | ADDRESS REDACTED | | | BTC 0.00191011002528159 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | USDC 18882.2294450263 | | | |
| | | | | | XLM 0.17305322429898 | | | |
| 3.1.581037 | WAYNE LIM | ADDRESS REDACTED | | | BTC 0.00012002352424077 | | | |
| | | | | | CEL 404.348464546187 | | | |
| | | | | | XRP 0.000001 | | | |
| 3.1.581038 | WAYNE LIM MONG | ADDRESS REDACTED | | | ADA 0.108354236973389 | | | |
| | | | | | BNB 3.50450500443353 | | | |
| | | | | | BTC 0.236488647146714 | | | |
| | | | | | CEL 1.11250888011185 | | | |
| | | | | | DOT 82.9865624797384 | | | |
| | | | | | ETH 1.82105330356718 | | | |
| | | | | | USDT ERC20 418.938140060864 | | | |
| 3.1.581039 | WAYNE LINDSAY | ADDRESS REDACTED | | | CEL 1.07069646136927 | | | |
| 3.1.581040 | WAYNE LING | ADDRESS REDACTED | | | ADA 0.289969938796472 | | | |
| | | | | | BTC 0.000003041077766443 | | | |
| | | | | | TUSD 0.71991775201 7695 | | | |
| | | | | | USDT ERC20 0.366247113678152 | | | |
| 3.1.581041 | WAYNE LITTLE | ADDRESS REDACTED | | | CEL 2.56389073865423 | | | |
| | | | | | XRP 299.377421 | | | |
| 3.1.581042 | WAYNE LIU | ADDRESS REDACTED | | | ADA 0.00145435018979579 | | | |
| | | | | | BTC 0.0819069443512093 | | | |
| | | | | | SOL 3.10613846614429 | | | |
| 3.1.581043 | WAYNE LOCK | ADDRESS REDACTED | | | BTC 0.0355315677263877 | | | |
| 3.1.581044 | WAYNE LONG | ADDRESS REDACTED | | | CEL 35.046311557625 | | | |
| 3.1.581045 | WAYNE LOW KA SHIN | ADDRESS REDACTED | | | ADA 0.00592.064383686349 | | | |
| | | | | | MATIC 0.00664230177525369 | | | |
| | | | | | BTC 0.0430717439808206 | | | |
| | | | | | CEL 0.0134429764230489 | | | |
| | | | | | ETH 0.0770181536678832 | | | |
| | | | | | USDC 210.535846614 71 | | | |
| | | | | | XRP 774.936660229649 | | | |
| 3.1.581046 | WAYNE MACDOUGALL | ADDRESS REDACTED | | | CEL 35.1632111172756 | | | |
| 3.1.581047 | WAYNE MADERE | ADDRESS REDACTED | | | ETH 0.189416446631708 | | | |
| | | | | | ADA 1912.99721922508 | | | |
| 3.1.581048 | WAYNE MALCOLM | ADDRESS REDACTED | | | BTC 0.668525055559867 | | | |
| | | | | | BTC 0.0008678 | | | |
| 3.1.581049 | WAYNE MANCILLAS SUAREZ | ADDRESS REDACTED | | | CEL 0.608251577241792 | | | |
| 3.1.581050 | WAYNE MARCEL | ADDRESS REDACTED | | | BTC 0.0031030985271840 4 | | | |
| 3.1.581051 | WAYNE MARSCHALL | ADDRESS REDACTED | | | BTC 0.00529584907463 | | | |
| | | | | | BTC 0.607939978426655 | | | |
| 3.1.581052 | WAYNE MARSHALL | ADDRESS REDACTED | | | USDC 29.0989184506858 | | | |
| | | | | | BTC 0.808231489 | | | |
| 3.1.581053 | WAYNE MARTIN | ADDRESS REDACTED | | | CEL 2665.3506768214 | | | |
| | | | | | BTC 0.00691095548293488 | | | |
| 3.1.581054 | WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | | | MATIC 49.9893560426846 | | BTC 0.000000335904797063 | | |
| 3.1.581055 | WAYNE MAWER | ADDRESS REDACTED | | | BTC 0.195164808 70208 | | | |
| | | | | | CEL 103.557379251353 | | | |
| | | | | | USDC 327.134192032875 | | | |
| 3.1.581056 | WAYNE MCALHANY | ADDRESS REDACTED | | | BCH 0.000131783322832 96 | | | |
| | | | | | BTC 0.000014319502297085 | | | |
| | | | | | LTC 0.00050426882857056 7 | | | |
| 3.1.581057 | WAYNE MCLEAN | ADDRESS REDACTED | | | BCH 0.4057008475705 13 | | | |
| | | | | | BTC 0.4213135213802 43 | | | |
| | | | | | CEL 9.74991069647811 | | | |
| | | | | | ETH 0.199146182017914 | | | |
| | | | | | XRP 132.456642718508 | | | |
| 3.1.581058 | WAYNE MCNAUGHTON | ADDRESS REDACTED | | | CEL 151.36319.7276642 | | | |
| 3.1.581059 | WAYNE MENDEZ | ADDRESS REDACTED | | | CEL 0.036506183621 7567 | | | |
| 3.1.581060 | WAYNE MICALLEF | ADDRESS REDACTED | | | BTC 0.207204079703 11 | | | |
| | | | | | CEL 10.5702984970318 | | | |
| | | | | | ETH 0.00486036358211957 | | | |
| 3.1.581061 | WAYNE MICHEAL BROCKMEYER | ADDRESS REDACTED | | | ETH 0.001665309701 83214 | | | |
| 3.1.581062 | WAYNE MILLAR | ADDRESS REDACTED | | | CEL 0.0695893683072374 | | | |
| 3.1.581063 | WAYNE MORRISON | ADDRESS REDACTED | | | USDC 0.0181417352929 19 | | | |
| 3.1.581064 | WAYNE MORSE JR | ADDRESS REDACTED | | | BTC 0.0000010 66768739785 | | | |
| 3.1.581065 | WAYNE MOSES | ADDRESS REDACTED | | | BTC 0.0015177358462 3462 | | | |
| | | | | | ETC 59.0389297452445 | | | |
| | | | | | ETH 0.774871809770076 | | | |
| 3.1.581066 | WAYNE MOSS | ADDRESS REDACTED | | | BTC 0.114355178623 1 | | | |
| | | | | | XRP 0.207597914795181 | | | |
| 3.1.581067 | WAYNE MURRY | ADDRESS REDACTED | | | CEL 1.29945500998105 | | | |
| 3.1.581068 | WAYNE NAFE | ADDRESS REDACTED | | | BTC 0.001183698713818 3 | | | |
| 3.1.581069 | WAYNE NEROLD GRAVESANDE | ADDRESS REDACTED | | | ETH 0.001483769449882 92 | | | |
| 3.1.581070 | WAYNE NEWMAN | ADDRESS REDACTED | | | BTC 0.000035831247 41425 | | | |
| | | | | | CEL 23.8107649299677 | | | |
| | | | | | ETH 0.00050186328041 8052 | | | |
| | | | | | LINK 0.03151347809767 91 | | | |
| | | | | | MATIC 0.4686780973395 48 | | | |
| | | | | | SNX 58.63439677861 7 | | | |
| 3.1.581071 | WAYNE NICOL | ADDRESS REDACTED | | | ADA 224.8 | | | |
| | | | | | BNB 0.1120053 | | | |
| | | | | | BSV 0.855708558 | | | |
| | | | | | BTC 0.03309780985003 94 | | | |
| | | | | | CEL 16.0603103698516 | | | |
| | | | | | DOGE 1055 | | | |
| | | | | | DOT 2 | | | |
| | | | | | ETH 0.0685598640481176 | | | |
| 3.1.581072 | WAYNE O MATTADEEN | ADDRESS REDACTED | | | ADA 0.1344453771097 3 | | SOL 0.0000000015406154 | | |
| | | | | | BTC 0.0964828634693003 | | USDC 2 | | |
| | | | | | CEL 1057.35870043 21 | | USDT ERC20 0.0000005072524761 7 | | |
| | | | | | BTC 0.00380214566085928 | | | |
| | | | | | ETH 0.4417812087207 4 | | | |
| | | | | | LTC 0.00088993834346633 5 | | | |
| | | | | | SNX 0.169217503748144 | | | |
| | | | | | USDC 11185611421709 | | | |
| | | | | | USDT ERC20 2.51348796342042 | | | |
| 3.1.581073 | WAYNE O'HARA | ADDRESS REDACTED | | | CEL 2.08011751584545 | | | |
| 3.1.581074 | WAYNE OTIENO | ADDRESS REDACTED | | | ADA 0.475021031033801 | | | |
| 3.1.581075 | WAYNE PAGE | ADDRESS REDACTED | | | BTC 0.0000021054553425 53 | | | |
| | | | | | ETH 0.0148662010384245 | | BTC 0.0964893 | | |
| | | | | | ETH 2.37102726855562 | | DOGE 4978.56 | | |
| | | | | | | | SOL 17.205865888 | | |
| 3.1.581076 | WAYNE PALASIA | ADDRESS REDACTED | | | BTC 0.0189865583110002 | | | |
| | | | | | DOT 29.4292451410746 | | | |
| 3.1.581077 | WAYNE PARSONS | ADDRESS REDACTED | | | BTC 0.000000001870210552 | | | |
| | | | | | CEL 0.186907727725296 | | | |
| 3.1.581078 | WAYNE PARSONS | ADDRESS REDACTED | | Yes | BTC 0.310397432058071 | | | BTC 0.884175098143829 |
| | | | | | USDC 78.297723649286 5 | | | |
| 3.1.581079 | WAYNE PELLETIER | ADDRESS REDACTED | | | ADA 39.6901900915 4 | | | |
| | | | | | ETH 0.083480722919342 4 | | | |
| 3.1.581080 | WAYNE PLAUT | ADDRESS REDACTED | | | BTC 0.001040754370162 8 | | | |
| | | | | | MATIC 228.72469826296 | | | |
| 3.1.581081 | WAYNE PORTER | ADDRESS REDACTED | | | CEL 3.8172502932022 | | | |
| | | | | | USDC 119.723603428624 | | | |
| 3.1.581082 | WAYNE PRESSLER | ADDRESS REDACTED | | | USDT ERC20 10.7227107972792 | | | |
| 3.1.581083 | WAYNE PULLEN | ADDRESS REDACTED | | | AVAX 3.95190526308989 | | | |
| | | | | | BTC 0.0008234256602912 37 | | | |
| | | | | | CEL 163.061864789053 | | | |
| | | | | | DOT 0.0276910830 33126 | | | |
| | | | | | XRP 3881.26320637559 | | | |
| 3.1.581084 | WAYNE PUNTER | ADDRESS REDACTED | | | ADA 0.250133142637732 | | | |
| | | | | | BTC 0.02438262164505 15 | | | |
| | | | | | CEL 202.052601393346 | | | |
| | | | | | ETH 1.3542743988085195-05 | | | |
| | | | | | SGB 1733.70395587052 | | | |
| | | | | | XRP 21.340899686325 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581085 | WAYNE PURSER | ADDRESS REDACTED | | Yes | ADA 0.456<br>BTC 0.00053863875839702<br>CEL 3457.98873797192<br>DOT 0.0002<br>ETH 10.222057895225<br>LINK 0.000166200319725649<br>LUNC 89.060800112017<br>MATIC 5073.51715049057<br>SGB 3333.8034643527<br>SOL 27.6494021537166<br>USDC 0.000281545806272524<br>USDT ERC20 0.000000887306506121<br>XRP 0.000000863948802863 | | | BTC 3.6357741895357<br>ETH 146.730990230056 |
| 3.1.581086 | WAYNE QUEENSBOROUGH | ADDRESS REDACTED | | | ADA 1350.11321029235<br>AVAX 7.44884097642278<br>BTC 0.645724294245049<br>CEL 18.4343116845491<br>DOT 25.09317175133393<br>ETH 3.12186331590712<br>SOL 20.6777656743709<br>USDC 0.0169408512842<br>XRP 4019.82610098674 | | | |
| 3.1.581087 | WAYNE R ROCHON | ADDRESS REDACTED | | | | | BTC 0.0030958167696855 | |
| 3.1.581088 | WAYNE RAGHUVEER | ADDRESS REDACTED | | | BTC 0.00003650412550122<br>AAVE 1.9030066138806<br>BAT 733.869613924699<br>CEL 17.0876276794035<br>COMP 1.21012675939606<br>DASH 4.11560972373984<br>ETC 10.797730768261<br>ETH 3.66422652416<br>KNC 59.790779154387<br>LUNC 7.38529382238664<br>SGB 354.167308502757<br>SNX 38.5046386077153<br>UNI 45.9071886053876<br>XLM 177.09317063479<br>XRP 3563.03272440982<br>ZRX 17.60708640931 | | | |
| 3.1.581089 | WAYNE REID | ADDRESS REDACTED | | | BTC 9.86418924079999E-08<br>USDC 0.202491728952797 | | | |
| 3.1.581090 | WAYNE RENFROW | ADDRESS REDACTED | | | BTC 0.00007440602674106<br>ETH 0.00123163502340469<br>LINK 0.004958299219616S<br>MATIC 0.026479614101012B<br>USDC 3.74196000102931<br>XLM 9.858410074598879<br>ZRX 0.36330853286569 | | | |
| 3.1.581091 | WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | | | ADA 100.985242700747<br>BTC 0.039443976393127<br>ETH 0.500270118753852<br>MATIC 0.438893982263697<br>PAX 514.990528103895<br>UNI 0.00474501075783131<br>USDC 579.968791596654 | | | |
| 3.1.581092 | WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | | Yes | ADA 26180.8560079736<br>BAT 26105.8800573082<br>BCH 26.5896044225592<br>BSV 4.34359059743807<br>BTC 1.93867514577914<br>CEL 7517.05088420368<br>DASH 27.2235440608604<br>EOS 562.691128418035<br>ETH 34.5815431112452<br>LINK 1532.47777894066<br>LTC 28.006317114902<br>MANA 25423.4705136189<br>MATIC 10806.547472058<br>OMG 3113.82171454651<br>SGB 3937.6939122052S<br>UNI 1037.65629071962<br>USDC 6.088078858099996-07<br>USDT ERC20 12.3592471898141<br>XLM 26894.275156162S<br>XRP 25757.9886893235<br>ZEC 27.0226367770288<br>ZRX 5320.74781741741 | | | BTC 0.9011319<br>ETH 10.6643248394271 |
| 3.1.581093 | WAYNE RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000033655635395 | | | |
| 3.1.581094 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | BTC 0.00000068716071979 | | | |
| 3.1.581095 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | BTC 0.00000109113761063 | | | |
| 3.1.581096 | WAYNE RICHARDSON JR | ADDRESS REDACTED | | | CEL 1.06904474933312<br>BTC 0.00000118102890647<br>CEL 1.0952961966472 | | | |
| 3.1.581097 | WAYNE RICHARDSON JR. | ADDRESS REDACTED | | | LTC 0.00216034974502<br>CEL 1.09215071054643<br>LTC 0.00119788224988047 | | | |
| 3.1.581098 | WAYNE RIVERA | ADDRESS REDACTED | | | USDC 1.56400636051875<br>MATIC 0.188672643285973 | USDC 0.00000030861886296B | | |
| 3.1.581099 | WAYNE ROBINSON | ADDRESS REDACTED | | | USDC 0.50941612667833G<br>BTC 0.00007239911134056<br>CEL 0.0448768025515293<br>XRP 51.9451651797838 | | | |
| 3.1.581100 | WAYNE ROSARIO NAVARRO | ADDRESS REDACTED | | | ETH 0.00134537030547069 | | | |
| 3.1.581101 | WAYNE ROTH | ADDRESS REDACTED | | | CEL 0.716291713680207<br>ETC 4.06405713358174<br>ETH 0.00241229679269359<br>LINK 10.8148123182851 | | | |
| 3.1.581102 | WAYNE ROTHENBERGER | ADDRESS REDACTED | | | ETH 377.613340185882 | BTC 0.0012068484346152S | | |
| 3.1.581103 | WAYNE RUDDICK | ADDRESS REDACTED | | | ETH 0.0506871886822852 | | | |
| 3.1.581104 | WAYNE RUSSELL | ADDRESS REDACTED | | | BTC 0.00026414670068106l<br>ETH 0.0564732555650167<br>XLM 3698.51731235262<br>XRP 700.00038 | BTC 0.000000006245867125 | | |
| 3.1.581105 | WAYNE SAGER | ADDRESS REDACTED | | | ADA 944.11171586607G<br>BTC 0.0008372528571544S | | | |
| 3.1.581106 | WAYNE SAMBROOK | ADDRESS REDACTED | | | CEL 33.1015765500293<br>LINK 0.01136515609793442<br>SNX 21.4 | | | |
| 3.1.581107 | WAYNE SANDHU | ADDRESS REDACTED | | | BTC 0.00000086214286963J<br>BUSD 1.34904753239201<br>DOT 0.0315390527560285<br>ETH 0.000150174926460008<br>MATIC 0.48755114383930B | | | |
| 3.1.581108 | WAYNE SCHILLO | ADDRESS REDACTED | | | USDC 0.556593166688S9<br>ETH 0.00596848809628966 | | | |
| 3.1.581109 | WAYNE SEMENSKE | ADDRESS REDACTED | | | BTC 0.00015927413823943S<br>USDC 5.78939274453881 | | | |
| 3.1.581110 | WAYNE SHELTON | ADDRESS REDACTED | | | BSV 0.31516187330204G<br>BTC 0.00515110977531843B<br>USDC 7703.49151095057 | | | |
| 3.1.581111 | WAYNE SHEPHERD | ADDRESS REDACTED | | | BTC 0.00215790706683457<br>CEL 3.16951075648977 | | | |
| 3.1.581112 | WAYNE SHIRREFFS | ADDRESS REDACTED | | | AAVE 1.07938905333202<br>ADA 822.228908381414<br>BCH 1.04212190952564<br>BTC 0.00261851403507813<br>LTC 28.053806766713l<br>USDC 198.00253471776S | | | |
| 3.1.581113 | WAYNE SIMPER | ADDRESS REDACTED | | | AVAX 407.686609135525<br>BNB 0.00000000676847064<br>BTC 0.000000002594954<br>BTC 0.00000000159450954<br>CEL 4261.62648728 l1<br>USDC 3.6235 | | | |
| 3.1.581114 | WAYNE SIMPSON | ADDRESS REDACTED | | | CEL 1.12721344340967 | | | |
| 3.1.581115 | WAYNE SKINNER | ADDRESS REDACTED | | | ADA 0.0000003958185144171<br>AVAX 10.3081026450141<br>BNB 3.05234736462?<br>BTC 0.000042820901269284<br>CEL 391.348393230717<br>ETH 0.0087814843445087<br>LPT 0.00000009212088050721<br>LUNC 30.982937<br>SGB 2154.84573951045<br>XRP 1.76364586699546 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581116 | WAYNE SLUTER | ADDRESS REDACTED | | | BTC 0.82994551303836<br>COMP 9.67742851455651<br>ETH 2.12918298281067<br>MATIC 1183.99670558034<br>ZRX 1280.24432224352 | | | |
| 3.1.581117 | WAYNE SMITH | ADDRESS REDACTED | | | ADA 765.999302192519<br>BTC 0.0111465149623535<br>DOGE 2623.85408420161<br>ETH 10.3105195914195<br>GUSD 5.64833518480 3<br>LTC 5.56012257902657<br>USDC 0.00178626499679129 | BTC 0.02612042 | | |
| 3.1.581118 | WAYNE SMITH | ADDRESS REDACTED | | | BTC 4.14342358927990-06<br>ETH 0.00006196705681202 | | | |
| 3.1.581119 | WAYNE SNOOK | ADDRESS REDACTED | | | CEL 1.07469424193773 | | | |
| 3.1.581120 | WAYNE SOBECZAK | ADDRESS REDACTED | | | BTC 0.00129839343478054 | | | |
| 3.1.581121 | WAYNE SOUCEK | ADDRESS REDACTED | | | MATIC 520.705147738929<br>ETH 0.00015445942584266 | | | |
| 3.1.581122 | WAYNE SPARSHU | ADDRESS REDACTED | | | BTC 0.000938909535376437 | | | |
| 3.1.581123 | WAYNE SPENCER | ADDRESS REDACTED | | | XRP 592.802571751131<br>BTC 0.13133900193659 5<br>CEL 1.11205260893466<br>MATIC 93.4852964574274<br>ZRX 1810.43893833715 | | | |
| 3.1.581124 | WAYNE STANDER | ADDRESS REDACTED | | | CEL 2.64109843369379<br>DOT 0.00000122<br>ETH 0.000000498720611441<br>XRP 0.003239 | | | |
| 3.1.581125 | WAYNE STANLEY | ADDRESS REDACTED | | | BTC 0.0170131907240079 | BTC 0.00262048075276382 | | |
| 3.1.581126 | WAYNE STARN | ADDRESS REDACTED | | | AAVE 4.18872335740005<br>BCH 0.00165853887303 7724<br>BTC 0.13242536274 1913<br>COMP 1.78783919063559<br>EOS 2.4014347322521<br>ETH 0.0278859114258929<br>MATIC 332.155820966774<br>OMG 0.000384728833480619<br>SNX 60.749597807 0532<br>UNI 3.20908677049211<br>USDC 16.9002624286751<br>XLM 609.874844939458<br>ZRX 1010.26597715438 | | | |
| 3.1.581127 | WAYNE STEEL | ADDRESS REDACTED | | | SOL 43.3129398239 26 | | | |
| 3.1.581128 | WAYNE STEWART | ADDRESS REDACTED | | | USDC 0.0520188560723811 | | | |
| 3.1.581129 | WAYNE STEWART | ADDRESS REDACTED | | | BTC 0.00248158427 71744<br>ETH 0.1418859535 7218 | | | |
| 3.1.581130 | WAYNE SULECKI | ADDRESS REDACTED | | | MATIC 1.68959691575011<br>XLM 2.26765779513461 | XLM 0.00000000322077 87766 | | |
| 3.1.581131 | WAYNE SUN | ADDRESS REDACTED | | | BTC 0.00994450534746101<br>CEL 31.8525722289738<br>LTC 0.00000000058204 26766 | | | |
| 3.1.581132 | WAYNE TAN | ADDRESS REDACTED | | | BTC 0.05364658148371 04<br>CEL 3.78015166002009<br>ETH 0.1983396066 4622<br>LINK 37.935 | | | |
| 3.1.581133 | WAYNE TAYLOR | ADDRESS REDACTED | | | BTC 0.00000424661238 5193<br>CEL 0.12546405018 692<br>LTC 0.00001102563938 4677<br>USDC 0.00102293248769782 | | | |
| 3.1.581134 | WAYNE TELFAIR | ADDRESS REDACTED | | | BTC 0.00000006866 767982<br>CEL 18.0224085371196<br>DASH 0.00812217555121897<br>EOS 0.0740583489561956<br>ETC 0.05312329750 1346<br>ETH 0.000186633295135881<br>LINK 0.00314938934810225<br>LTC 0.000629080531126026<br>MANA 0.427997125940 6502<br>MATIC 0.7675860 77234395<br>OMG 0.0330872583 132088<br>SGB 1586.10792577055<br>SNX 2.6519434924403<br>UMA 0.01980035602069478<br>XLM 0.81303858844922<br>XRP 0.0000027638923 8356<br>ZRX 0.04518330270971677 | | | |
| 3.1.581135 | WAYNE TEO | ADDRESS REDACTED | | | BTC 0.000575477514389197<br>GUSD 0.0074279400641505 | | | |
| 3.1.581136 | WAYNE TERMAAT | ADDRESS REDACTED | | | CEL 2.8493241885048<br>MCDAI 28.6252491 7<br>USDT ERC20 59.864641 | | | |
| 3.1.581137 | WAYNE TERRELL | ADDRESS REDACTED | | | CEL 2.62563972912 13<br>MATIC 0.037370447619 3414<br>SNX 8.20278596<br>XLM 0.0148915252017206 | | | |
| 3.1.581138 | WAYNE TERRY | ADDRESS REDACTED | | | USDC 136.012720033118 | | | |
| 3.1.581139 | WAYNE TEUTENBERG | ADDRESS REDACTED | | | CEL 14.2052278246227<br>SNX 7.582<br>XLM 44.99999<br>XRP 36.583 | | | |
| 3.1.581140 | WAYNE THOMAS | ADDRESS REDACTED | | | BTC 0.00230953979946483<br>USDC 3521.89286909893 | | | |
| 3.1.581141 | WAYNE THOMAS KLINGENHOFER | ADDRESS REDACTED | | | BTC 0.03489637326261 09<br>ETH 0.421244140160901<br>USDC 2065.184142 1512 | | | |
| 3.1.581142 | WAYNE THRELKELD JR | ADDRESS REDACTED | | | AAVE 0.00065433870615 3127<br>BTC 0.00000271029240874<br>SNX 0.0142278924553321<br>USDC 0.28345293202644 1 | | | |
| 3.1.581143 | WAYNE THRESHER | ADDRESS REDACTED | | | CEL 1.11519829616029 | | | |
| 3.1.581144 | WAYNE THUEN | ADDRESS REDACTED | | | BTC 0.5242237326116 2<br>COMP 2.82889192654001<br>ETH 7.81955160277341 | | | |
| 3.1.581145 | WAYNE TITUS | ADDRESS REDACTED | | | BTC 0.000116878717634479 | | | |
| 3.1.581146 | WAYNE TRAN | ADDRESS REDACTED | | | ADA 328.6776134706 24<br>BTC 0.53211068306593 4<br>ETH 8.4029162445 6642<br>LTC 7.20377085023522<br>MATIC 522.37173999 8484<br>XLM 5703.02173608843 | | | |
| 3.1.581147 | WAYNE TROUTMAN | ADDRESS REDACTED | | | USDC 20.9368839566806 | | | |
| 3.1.581148 | WAYNE TUCKER | ADDRESS REDACTED | | | BTC 0.00000043113926 7082<br>ETH 8.80053575699996-08 | | | |
| 3.1.581149 | WAYNE TUCKER | ADDRESS REDACTED | | | USDC 0.10364136268939 99-06<br>USDC 0.7256474988 15379 | | | |
| 3.1.581150 | WAYNE UFFLEMAN | ADDRESS REDACTED | | | AAVE 0.00186408970327331<br>BTC 0.003661817418915921<br>ETH 0.00367206192848963<br>LINK 0.00277008717089114<br>MCDAI 0.10958514233 5235<br>SNX 0.3180687296099 3663 | AAVE 0.00672413009373311<br>BTC 0.000000465252876542<br>ETH 0.0000000934448716 05<br>LINK 0.0100410423 5<br>MCDAI 0.39528676037 9247<br>SNX 0.0000000133801823078<br>USDC 0.007 | | |
| 3.1.581151 | WAYNE URODA | ADDRESS REDACTED | | | CEL 32.73710473502 44<br>ETH 0.00866573912306286 | | | |
| 3.1.581152 | WAYNE URUBIO | ADDRESS REDACTED | | | ADA 1113.89066182235<br>ETH 1.83742896396665<br>XLM 24.6339071240474 | | | |
| 3.1.581153 | WAYNE VAN DER MERWE | ADDRESS REDACTED | | | ADA 0.192532108823625<br>BCH 0.00002806313 1794362 9<br>BTC 0.000000227445161624 1<br>CEL 1.39414959440681<br>DOT 0.0178019774734112<br>ETH 0.0017312717749550 75<br>LTC 0.00042371955277 4761<br>USDC 0.0016102154462204 1<br>XRP 0.33126045605668 7 | | | |
| 3.1.581154 | WAYNE VICKERY | ADDRESS REDACTED | | | CEL 4.82931000018206 | | | |
| 3.1.581155 | WAYNE WADE | ADDRESS REDACTED | | | BTC 0.0002095951797 4828 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3888 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581156 | WAYNE WADE | ADDRESS REDACTED | | | BAT 103749.55071365?<br>BTC 3.4291172211339<br>CEL 1.566455436052565<br>COMP 3.385005902086662<br>DASH 0.13355671902300<br>EOS 2.89887929796119<br>ETH 0.005269226493949<br>LINK 3509.11363962564<br>LTC 16.373982595<br>LTC 16.3739825954543<br>OMG 73.032253576980<br>SGB 366.9053143818<br>SNX 265.79956688621<br>TUSD 116.5021269381?<br>UNI 474.55225717043?<br>USDC 22.13440584?843<br>USDT ERC20 184.1370732520?<br>XLM 22740.026894079?<br>XRP 2400.0704658064 | | | |
| 3.1.581157 | WAYNE WARBLE | ADDRESS REDACTED | | | SGB 23.2650023680028<br>XRP 250.69228544476 | | | |
| 3.1.581158 | WAYNE WARIN | ADDRESS REDACTED | | | BTC 0.000358425063505<br>CEL 15.1025122318967<br>PAXG 0.075576671642<br>USDC 470.512604 | | | |
| 3.1.581159 | WAYNE WEEKES | ADDRESS REDACTED | | | CEL 1.066414995831083 | | | |
| 3.1.581160 | WAYNE WENSHU JIE SEE | ADDRESS REDACTED | | | BTC 0.999995851?1837<br>CEL 4638.52566970258<br>LUNC 116.636096<br>SOL 2.5089<br>USDC 20 | BTC 0.001217495802763? | | |
| 3.1.581161 | WAYNE WICKBOLDT | ADDRESS REDACTED | | | BTC 0.04104210049217?1?<br>ETH 8.395806233969?55<br>USDC 15061.0190305035 | | | |
| 3.1.581162 | WAYNE WIGHTMAN | ADDRESS REDACTED | | | ETH 8.71545268964796 | | | |
| 3.1.581163 | WAYNE WILKERSON | ADDRESS REDACTED | | | BTC 0.000022366004751989 | | | |
| 3.1.581164 | WAYNE WILKINS | ADDRESS REDACTED | | | ADA 327.55468445869<br>BTC 0.257980337528363<br>ETH 0.030686069698467<br>USDC 35.2595126317?64 | | | |
| 3.1.581165 | WAYNE WILLETTE | ADDRESS REDACTED | | | ADA 0.709962006765973<br>BCH 0.00147379563634?18<br>BSV 0.0007776939778?198?25<br>BTC 1.50124768309999?6?-07<br>DOT 0.000414163154780999<br>LTC 2.72119323797229?E-05<br>MATIC 0.000834993625273?14<br>SNX 0.086782486409572?1<br>USDC 0.021412549909585?2 | USDC 0.000000620053982625 | | |
| 3.1.581166 | WAYNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000004055939878948<br>CEL 0.192661408473179<br>ETH 0.004852793396113933<br>MATIC 0.081376322162078?2 | | | |
| 3.1.581167 | WAYNE WONG | ADDRESS REDACTED | | | BTC 0.312877485393346<br>CEL 113.094304538291<br>COMP 0.194443519006804<br>DASH 0.000000294285072694<br>EOS 0.116946584872333<br>ETH 3.280913613543556<br>LINK 0.0360015601588267<br>MATIC 1241.0417024?2189<br>PAXG 0.43059228332?5529<br>SHIB 25.27832582743682<br>UNI 0.14216956126136?5<br>USDC 4785.6103712810?3<br>XLM 141.11179786513?6 | DASH 0.0008021872952299352 | | |
| 3.1.581168 | WAYNE WOO | ADDRESS REDACTED | | | BTC 0.00121317591301963<br>CEL 0.00482380361726149?4<br>ETH 0.034502755516042?5<br>SNX 299.226334330106<br>USDT ERC20 119.661010584156 | | | |
| 3.1.581169 | WAYNE WOODWARD | ADDRESS REDACTED | | | BTC 1.43117208273319<br>MATIC 6089.69995489367 | | | |
| 3.1.581170 | WAYNE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.002192882830188?82 | | | |
| 3.1.581171 | WAYNE WU | ADDRESS REDACTED | | | BTC 0.046878087624784?1<br>ETH 1.19844872186777<br>USDC 11350.4812686158 | | | |
| 3.1.581172 | WAYNE WU | ADDRESS REDACTED | | | CEL 0.791693320487825 | | | |
| 3.1.581173 | WAYNE YANDELL | ADDRESS REDACTED | | | ADA 0.093571022203832<br>BNB 17.1912637625591<br>BTC 0.251119313461968<br>EOS 0.423665633672934<br>EOS 0.046530643410311<br>ETH 3.278285151292?81<br>LUNC 31.023685908744?4<br>XLM 0.000003068609232043<br>XRP 0.000009553685362?9 | | | |
| 3.1.581174 | WAYNE YU | ADDRESS REDACTED | | | BTC 0.61979098101859<br>CEL 0.843981018000?79<br>DOT 16.5054859632?76<br>LTC 3.23360735176061<br>LUNC 3.6355471261873?9<br>XRP 0.02677943191293?68 | | | |
| 3.1.581175 | WAYNE YUEN | ADDRESS REDACTED | | | ADA 2.592917732332?28<br>AVAX 0.029297676772?9436<br>BTC 0.50473027741?7653<br>DOT 0.189573577655507<br>ETH 0.00138240171154268<br>LINK 0.036082407228595?6<br>MATIC 6.694724997018?76<br>SNX 0.004082761462682?62<br>SOL 0.11255985293214<br>USDC 34.66926029164?69 | BTC 0.00000043<br>ETH 0.0000018720769701?78<br>MATIC 1.66982644766766<br>SOL 0.037300083406502?9<br>USDC 17031.562 | | |
| 3.1.581176 | WAYNE ZHANG | ADDRESS REDACTED | | | BTC 0.0368732823664?251<br>ETH 27.7659036703521<br>USDC 213.328052542574 | | | |
| 3.1.581177 | WAYNE ZWIEFELHOFER | ADDRESS REDACTED | | | BTC 0.000000404198297185<br>MATIC 103.891601567892<br>USDC 0.450788002893791<br>ZEC 0.000008762692943742 | | | |
| 3.1.581178 | WAYSON WONG | ADDRESS REDACTED | | | BTC 0.01624091251816<br>CEL 1.51039284854282<br>ETH 0.01318016435149?2 | | | |
| 3.1.581179 | WAZEER NOORMAHOMED | ADDRESS REDACTED | | | AAVE 0.004578951142291?51<br>BTC 0.000052948346314845<br>CEL 23.3409567476106<br>DASH 0.000000007240892789<br>UNI 0.000007383381208979<br>XRP 0.000000045140052848<br>ZEC 0.000000007285066354<br>ZRX 1.516617128122?67 | | | |
| 3.1.581180 | WAZI RIEDEWALD | ADDRESS REDACTED | | | ADA 482.816524078113<br>BTC 0.00113663633547657 | | | |
| 3.1.581181 | WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 0.000014053125546983<br>USDC 0.48533733682?1298 | BTC 0.00104457954807185<br>USDC 0.0049061441043?2395 | | |
| 3.1.581182 | WDIM HYHW | ADDRESS REDACTED | | | MATIC 0.544621312514984 | | | |
| 3.1.581183 | WE KIM | ADDRESS REDACTED | | | BTC 0.000001838601?50675 | | | |
| 3.1.581184 | WE SE | ADDRESS REDACTED | | | USDC 0.652188475522189 | | | |
| 3.1.581185 | WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | | Yes | BTC 0.000902153765?71335<br>XLM 0.4508518019091?89<br>BSV 0.187639082485865<br>BTC 1.942673041833909<br>ETH 0.444735596862465<br>LINK 6.06783614565339<br>MATIC 189.414256267035<br>USDT ERC20 39.26330712461?22 | | | BTC 1.87358595864897 |
| 3.1.581186 | WEAVE MARKETS LP | ADDRESS REDACTED | | | BTC 0.00011589420852?3285<br>BUSD 0.00435401257612939<br>CEL 0.00128044762063952<br>ETH 11.00000765196820508?3<br>PAX 27.00511689765?28<br>USDC 0.599099603887?19<br>USDT ERC20 0.619678875231589 | BTC 0.000000503462236901<br>BUSD 3.1060115623?3026<br>CEL 47.796213370606?6<br>ETH 0.000000017640756513<br>PAX 0.00000074181036783<br>USDC 0.000000197052129365<br>USDT ERC20 12.0914136942187 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581187 | WEBBER KANG | ADDRESS REDACTED | | | ADA 0.77723395495989 BTC 0.00137154253282199 ETH 102.88872072868 | | | |
| 3.1.581188 | WEBER SU | ADDRESS REDACTED | | | ADA 1890.21773396007 BTC 0.05439636127133347 DOT 7.42411289782177 ETH 0.5761767841344432 LINK 33.19712272144 LTC 1.76629361729412 MATIC 192.748280580263 | | | |
| 3.1.581189 | WEBER WONG | ADDRESS REDACTED | | | ADA 0.00083861358024814 BTC 0.0001077077096111187 DOT 0.058197509599256 ETH 0.003245084237631856 MATIC 2.28060407543861 USDC 0.019127061723079 USDT ERC20 0.0000187195156857 | ADA 1.6573320228644 BTC 0.0000028301798325 DOT 0.000000723900758525 ETH 0.00000000319779225 MATIC 0.0000005569702965 USDC 0.004525778491610 USDT ERC20 0.0215971300825 | | |
| 3.1.581190 | WEBERT SICOT | ADDRESS REDACTED | | | ZRX 157.398202047195 | | | |
| 3.1.581191 | WEBLILT FRANK KARAM | ADDRESS REDACTED | | Yes | ADA 0.15641259674390 DOT 160.51205501157 LINK 13.52829948440645 USDC 2.72534564485587 XTZ 157.785429782788 | | | BTC 0.39291710470443 LINK 369.268245613312 |
| 3.1.581192 | WEBSTER BRUCE TYRRELL | ADDRESS REDACTED | | | | SOL 3.125 | | |
| 3.1.581193 | WEBSTER DOMINIQUE RIEZA | ADDRESS REDACTED | | | XRP 40.63387211803137 | | | |
| 3.1.581194 | WEBSTER OTT | ADDRESS REDACTED | | | CEL 1.08918505595499 | | | |
| 3.1.581195 | WEBSTER PENNINGTON | ADDRESS REDACTED | | | BTC 0.00049218384557645 ETH 0.00016936839597201 | | | |
| 3.1.581196 | WEBSTER SAINTPREUX | ADDRESS REDACTED | | | ADA 72.68196842918 BTC 0.02155660284688145 ETH 0.706720092137775 LTC 0.13227300602596 | | | |
| 3.1.581197 | WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | | | ADA 0.26165214490139 BNB 0.00141922464655471 BTC 0.00320447899035685 CEL 10.87502297645186 LTC 0.00127572434760689 | | | |
| 3.1.581198 | WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ADDRESS REDACTED | | | ADA 0.00000008903076511 BNB 0.088338439967087 BTC 0.005777553405028 CEL 8.6727583419277 LTC 0.00000000250379428 | | | |
| 3.1.581199 | WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ADDRESS REDACTED | | | BTC 0.01400189617428 | | | |
| 3.1.581200 | WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ADDRESS REDACTED | | | USDT ERC20 405.988807 20656 | | | |
| 3.1.581201 | WEDDY POH | ADDRESS REDACTED | | | BNB 0.002891144973 30686 BTC 0.000000210819111 2397 CEL 0.00078327404635 3153 USDT ERC20 0.5425842 42337 6844 | | | |
| 3.1.581202 | WEDESON SANTOS VIEIRA | ADDRESS REDACTED | | | CEL 0.043831939977 6241 ETH 0.00146373023866393 | | | |
| 3.1.581203 | WEDNISLEVJ JIMMY | ADDRESS REDACTED | | | BNB 0.000000004675091301 CEL 0.07151404555675 XRP 6.28788836040645 | | | |
| 3.1.581204 | WEE BENG TAY | ADDRESS REDACTED | | | BTC 0.00214430933629179 CEL 221.288275944372 ETH 0.30503364667825763 TUSD 3.475417496090 81 USDT ERC20 261.660010010816 | | | |
| 3.1.581205 | WEE BOON LEE | ADDRESS REDACTED | | | BTC 0.01007163990571 9 | | | |
| 3.1.581206 | WEE CHEE KHIN | ADDRESS REDACTED | | | BTC 0.001129764323409 67 CEL 0.12408644238442 1 | | | |
| 3.1.581207 | WEE CHEE LEE | ADDRESS REDACTED | | | BTC 0.00000000445849566 CEL 0.01567236778806 76 | | | |
| 3.1.581208 | WEE CHEW | ADDRESS REDACTED | | | BTC 0.01506804298541 31 CEL 0.35049170073119 | | | |
| 3.1.581209 | WEE CHIEN GOH | ADDRESS REDACTED | | | BTC 0.0005351346223 76814 CEL 589.465634050279 ETH 0.00595152672666863 | | | |
| 3.1.581210 | WEE CHING LIM | ADDRESS REDACTED | | | BTC 0.000000806399 3221 CEL 1.10294606146853 DASH 0.00000000141324561 USDC 12.28159208 8207 USDT ERC20 11.7958668964818 ZRX 0.36962682569 8774 | | | |
| 3.1.581211 | WEE CHONG WONG | ADDRESS REDACTED | | | BTC 0.00054844906019 87 CEL 3.14705131834242 ETH 0.02382840288099 55 MATIC 75.977770539476 3 | | | |
| 3.1.581212 | WEE CHOON TAY | ADDRESS REDACTED | | | BTC 0.00040488492517 92032 BCH 0.000000284207430892 BTC 0.000836009062820543 CEL 3.85010712147109 EOS 0.0000117162291347 08 ETH 0.00000000324231722 8 XLM 0.000000006548909157 3 XRP 0.00000723197631779 | | | |
| 3.1.581213 | WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.00000470777335863 8 CEL 2.62038803253425 DOT 0.00948118480136645 GUSD 0.16771808697920 1 USDC 0.01293382777380 99 | | | |
| 3.1.581214 | WEE CHUAN TAN | ADDRESS REDACTED | | | CEL 1.14392269669347 ETH 0.567175220895749 | | | |
| 3.1.581215 | WEE CHYE LIM | ADDRESS REDACTED | | | BTC 0.05076779473540 27 | | | |
| 3.1.581216 | WEE FATT | ADDRESS REDACTED | | | ADA 0.27946268039739 4 | | | |
| 3.1.581217 | WEE FENG SHENG, TOBIE | ADDRESS REDACTED | | | BTC 0.00000006042540 5171 BTC 0.00235198770525369 CEL 4.93394256554256 USDC 500.016727858511 | | | |
| 3.1.581218 | WEE FUAN LOH | ADDRESS REDACTED | | | BTC 0.00050818552917 9676 CEL 7965.85215052696 ETH 2.006989899618666 MATIC 13015.111855 1247 SOL 0.44927847626082 6 USDC 7100.491977 USDT ERC20 0.004856 | | | |
| 3.1.581219 | WEE HAN TAN | ADDRESS REDACTED | | | AAVE 1.79781192242142 BTC 0.00020455129918857 COMP 1.01872367930 16 DOT 261.385673028746 ETH 0.00058089850246 9091 LINK 20.24694202974 11 SNX 537.20124036 21 UNI 25.33072112940 13 | | | |
| 3.1.581220 | WEE HON POH | ADDRESS REDACTED | | | BTC 0.00074384246612 1056 BUSD 50581.9634571 93 CEL 2516.599728116 32 USDT ERC20 2432.917385399 17 | | | |
| 3.1.581221 | WEE HOW JOSEPH PENG | ADDRESS REDACTED | | | AAVE 1.176034381886 79E-05 ADA 52552.435346843 5 BNB 3.354916457916 63 BTC 1.01035438291401 ETH 10.184247042018 7 LUNC 0.16735570382377 4 SOL 0.001062756692712 526 | | | |
| 3.1.581222 | WEE HOWE ANG | ADDRESS REDACTED | | | AVAX 5.107529277260 3 CEL 1.32203815895958 DOT 29.180463842739 LTC 0.85701694954 823 MATIC 100.65082276189 9 SOL 5.09385715903345 WBTC 0.01173165634747 17 | | | |
| 3.1.581223 | WEE HSUAN NG | ADDRESS REDACTED | | | ADA 353.365339799695 BNB 2.891169522802 42 BTC 0.15377632786359 9 DOT 16.4948182310 31 LUNC 0.00680302700974 313 XRP 685.824808259013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581224 | WEE HUA TAN | ADDRESS REDACTED | | | BTC 0.000001924785176909 CEL 1.147613473829503 MCDAI 0.15909693454962 USDC 0.408670915630502 | | | |
| 3.1.581225 | WEE HWA CHOO | ADDRESS REDACTED | | | BTC 0.000025061660711685 CEL 0.09766920354211525 | | | |
| 3.1.581226 | WEE JING HENG | ADDRESS REDACTED | | | BTC 0.000000563609252801 CEL 25.374549706183 USDC 1.003123784401183 USDT ERC20 0.007053063731560737 | | | |
| 3.1.581227 | WEE KAISER | ADDRESS REDACTED | | | ETH 0.559411454779392 | | | |
| 3.1.581228 | WEE KEAT HENG | ADDRESS REDACTED | | | CEL 0.4679551203738  | | | |
| 3.1.581229 | WEE KEAT TEO | ADDRESS REDACTED | | | BTC 0.020219006700914 GUSD 1.80024094617125 USDC 262.669348334838 | | | |
| 3.1.581230 | WEE KEAT THEAN | ADDRESS REDACTED | | | CEL 208.276418961447 | | | |
| 3.1.581231 | WEE KEE TAN | ADDRESS REDACTED | | | USDT ERC20 6542.2246036761 3 CEL 0.0043396293708823 ETH 0.0042939400208407 GUSD 0.01688794298802661 USDT ERC20 1.01332301138314 | | | |
| 3.1.581232 | WEE KEONG LEE | ADDRESS REDACTED | | | BTC 0.0079823137719323 USDT ERC20 3.82967490751193 | | | |
| 3.1.581233 | WEE KHANG CHENG | ADDRESS REDACTED | | | BTC 0.0000052322778322287 | | | |
| 3.1.581234 | WEE KIAN LIM | ADDRESS REDACTED | | | AVAX 13.5660266163202 BTC 0.0806286793097404 CEL 0.005051475119379379 ETH 1.3601154363757 1 LUNC 75.119899672831 4 MATIC 8783.591823465 31 SOL 10.4046868754322 XRP 0.0763378043221254 | | | |
| 3.1.581235 | WEE KIAN YEO | ADDRESS REDACTED | | | BTC 0.000010700221345274 | | | |
| 3.1.581236 | WEE KIANG TAN | ADDRESS REDACTED | | | ADA 217.711788088766 BNB 0.0000000078061303382 BTC 0.000205506650824607 CEL 506.490960054447 | | | |
| 3.1.581237 | WEE KIAT ONG | ADDRESS REDACTED | | | BTC 0.018143129584152 7 CEL 0.0377576742102865 | | | |
| 3.1.581238 | WEE KIAT TAN | ADDRESS REDACTED | | | BTC 0.191098008815523 ETH 0.60813431337696 4 USDC 755.552006107329 | | | |
| 3.1.581239 | WEE KIM ROBIN TAN | ADDRESS REDACTED | | | BTC 0.00433947410876431 CEL 2482.20330780003 USDC 5019.98337 | | | |
| 3.1.581240 | WEE KING LEONG | ADDRESS REDACTED | | | BTC 0.0000000038236761 09 CEL 1.2382660511396 1 USDT ERC20 0.000000653381056 01 | | | |
| 3.1.581241 | WEE KING LEONG | ADDRESS REDACTED | | | BTC 0.000000000915069877 CEL 0.4191710371897 1 | | | |
| 3.1.581242 | WEE KONG TAN | ADDRESS REDACTED | | | Yes | AAVE 0.00226116014776753 ADA 3.847339020004435 BTC 0.0156075353709335 CEL 0.102123088203817 CTC 62.208606836026 4 GUSD 0.4000641269844475 MCDAI 0.014910826073038 6 USDC 11.4071248591568 ZEC 3.2046608705627 | | ZEC 565.490916802148 |
| 3.1.581243 | WEE KWAN CHEN | ADDRESS REDACTED | | | ADA 0.932937159724159 AVAX 7.44324071061317 BTC 0.000003320943823631 CEL 0.9316574811263202 DOT 95.384140175842 5 ETH 0.00597163813054976 | | | |
| 3.1.581244 | WEE LAM | ADDRESS REDACTED | | | BNB 0.0219130092151375 BTC 0.000008843777994326 ETH 0.00469840580592331 USDT ERC20 0.2971871548918324 | | | |
| 3.1.581245 | WEE LAU | ADDRESS REDACTED | | | BTC 0.000000005556080898 CEL 0.6750587410000878 USDC 0.000000228227342986 | | | |
| 3.1.581246 | WEE LEE LIM | ADDRESS REDACTED | | | CEL 1.095455009988105 | | | |
| 3.1.581247 | WEE LEE TOH | ADDRESS REDACTED | | | BTC 0.00158492445054441 GUSD 0.400312778701436 USDC 67.5049598776418 | | | |
| 3.1.581248 | WEE LENG CHIA | ADDRESS REDACTED | | | BTC 0.0004127853642284 58 ETH 0.002682413815 6986 FAX 42.71 08567521904 USDC 37.862969227810 5 USDT ERC20 6.5124976293 21617 | | | |
| 3.1.581249 | WEE LENG SANDY SIM | ADDRESS REDACTED | | | BTC 0.00117657179120491 ETH 0.00296880915332 81 USDT ERC20 2.40101356462532 | | | |
| 3.1.581250 | WEE LEONG JAMES YONG | ADDRESS REDACTED | | | AAVE 1.361674282324 39 ADA 8.772342 11314068 AVAX 7.79262420657798 BNB 7.218339836 15243 BTC 0.47355410999 1498 CEL 8.44990407515669 ETH 2.01262315018586 GUSD 0.106392331614382 LUNC 6.264936747 9436 SNX 156.954251397035 USDT ERC20 154.279527 74291 | | | |
| 3.1.581251 | WEE LEONG TAN | ADDRESS REDACTED | | | BTC 0.00075473270704347 3 DOT 0.414322161838176 | | | |
| 3.1.581252 | WEE LIAN NG | ADDRESS REDACTED | | | CEL 0.9595798084415 46 ETH 0.08834356 | | | |
| 3.1.581253 | WEE LIANG JUAY | ADDRESS REDACTED | | | AVAX 0.00322192132502748 BTC 0.0164412217137027 DOT 0.0125119514956805 ETH 0.107264516948068 MATIC 0.304761839754308 | | | |
| 3.1.581254 | WEE LIANG SOH | ADDRESS REDACTED | | | BTC 0.000001413437409415 ETH 0.00071722850358834 USDC 0.0250711665701803 | | | |
| 3.1.581255 | WEE LIAT CHU | ADDRESS REDACTED | | | BTC 0.0208128933815609 CEL 570.081491796372 ETH 0.152736376292644 GUSD 0.29410711208067 8 USDC 0.0439746746098695 | | | |
| 3.1.581256 | WEE LIN TEO | ADDRESS REDACTED | | | BTC 0.00170735518572483 CEL 0.0838192548879932 ETH 0.000878377725711889 USDC 26.286369865494 2 USDT ERC20 214.235104370515 | | | |
| 3.1.581257 | WEE LOON CHEU | ADDRESS REDACTED | | | BTC 0.0030482347128 7869 USDT ERC20 624.526328783056 | | | |
| 3.1.581258 | WEE LOON PHERN | ADDRESS REDACTED | | | BTC 0.000883664810964125 LINK 41.7816380645106 LUNC 0.03614794693 29154 MATIC 1039.75383770039 | | | |
| 3.1.581259 | WEE LUEN CHIA | ADDRESS REDACTED | | | BTC 0.0000666190615012 87 ETH 0.0003981394082 14879 USDC 0.260048282080797 | | | |
| 3.1.581260 | WEE MENG HENRY TEO | ADDRESS REDACTED | | | BTC 0.0000002061705 0191 USDC 0.604395135505 22 | | | |
| 3.1.581261 | WEE MING RONNIE HENG | ADDRESS REDACTED | | | BAT 0.050293053 0150891 BTC 0.000000001956118999 CEL 6.6769164919 1744 EOS 2.484212867408 1 ETH 0.00138932118384162 MCDAI 0.0189312473998267 USDC 0.0000008151419138 31 USDT ERC20 0.000000747509306727 XLM 212.182283184999 | | | |
| 3.1.581262 | WEE MING TEOH | ADDRESS REDACTED | | | ADA 4.167.139311409204 | | | |
| 3.1.581263 | WEE MUN WONG | ADDRESS REDACTED | | | BTC 0.0008612334712 82461 USDC 3542.17642594034 | | | |
| 3.1.581264 | WEE PHUAY WOON | ADDRESS REDACTED | | | ADA 18.431 369 CEL 0.44865043110 8377 ETC 0.1641 MATIC 13.16 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581265 | WEE PING LIM | ADDRESS REDACTED | | | BTC 0.0000559435412716 | | | |
| 3.1.581266 | WEE QUAN ONG | ADDRESS REDACTED | | | ADA 0.0403513507230563 | | | |
| | | | | | BNB 0.000536260140429701 | | | |
| | | | | | BTC 0.000000046667788339 | | | |
| | | | | | CEL 0.006032674562375510 | | | |
| | | | | | ETH 0.080173227235386B | | | |
| | | | | | USDC 0.05631458380B7809 | | | |
| | | | | | USDT ERC20 0.630774293618089 | | | |
| 3.1.581267 | WEE SEN ENG | ADDRESS REDACTED | | | BCH 0.000178259461513046 | | | |
| | | | | | BTC 0.000000003525179801 | | | |
| | | | | | CEL 12.7056882103647 | | | |
| | | | | | ETH 0.000080799513986654 | | | |
| | | | | | LTC 0.000021407611789333 | | | |
| 3.1.581268 | WEE SENG CHOO | ADDRESS REDACTED | | | BTC 0.001232062884041196 | | | |
| | | | | | DOT 0.020999593081964 | | | |
| | | | | | ETH 0.28905300675675117 | | | |
| | | | | | MATIC 0.099459293233252 | | | |
| | | | | | SOL 1.72532494527416 | | | |
| 3.1.581269 | WEE SEONG TUNG | ADDRESS REDACTED | | | ADA 134.29975299B048 | | | |
| | | | | | BTC 0.020363805398D406 | | | |
| | | | | | CEL 87.5604742141671 | | | |
| | | | | | COMP 0.599701339975519 | | | |
| | | | | | DOT 10.4217765987076 | | | |
| | | | | | ETH 1.11795381283921 | | | |
| | | | | | ZRX 134.07219957938G | | | |
| 3.1.581270 | WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | | | BTC 0.0000000064041294G1 | | | |
| | | | | | CEL 0.0594751396G196 | | | |
| | | | | | USDC 0.2898699295565624 | | | |
| 3.1.581271 | WEE SHIN CHUEN | ADDRESS REDACTED | | | AVAX 7.68383276792073 | | | |
| | | | | | BTC 0.000015250533703G612 | | | |
| | | | | | CEL 1.2135874993686G | | | |
| | | | | | ETH 0.001901482819000492 | | | |
| | | | | | MATIC 2.7320787135825 | | | |
| | | | | | SNX 107.179422760586 | | | |
| | | | | | SOL 0.0219102217205635 | | | |
| 3.1.581272 | WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | | | BTC 0.010604945652494G | | | |
| | | | | | ETH 0.006568476604720467 | | | |
| 3.1.581273 | WEE SIEN SIM | ADDRESS REDACTED | | | ADA 14962.7917290621 | | | |
| | | | | | BNB 66.71761829853267 | | | |
| | | | | | CEL 0.0000026682555460974 | | | |
| | | | | | CEL 80.77820030443851 | | | |
| | | | | | LUNC 0.033635447600S235 | | | |
| | | | | | USDC 0.025707912914396G | | | |
| 3.1.581274 | WEE SIONG TAN | ADDRESS REDACTED | | | ADA 350.47050882455B | | | |
| | | | | | BTC 0.00117228970759645 | | | |
| | | | | | XRP 192.703018433572 | | | |
| 3.1.581275 | WEE SIONG WANG | ADDRESS REDACTED | | | BTC 0.000000008739337021 | | | |
| | | | | | CEL 1.48227819410947 | | | |
| | | | | | DOT 11.0379757431373 | | | |
| 3.1.581276 | WEE SOON HENG | ADDRESS REDACTED | | | ADA 46064.3772756549 | | | |
| | | | | | BTC 2.32517310860387 | | | |
| | | | | | BUSD 0.11980506638309 | | | |
| | | | | | DOT 305.09225337626G | | | |
| | | | | | USDT ERC20 41.9712103981275 | | | |
| 3.1.581277 | WEE SOON KIRA WONG | ADDRESS REDACTED | | | ETH 0.178740204021369 | | | |
| 3.1.581278 | WEE TECK ANDREW TAN | ADDRESS REDACTED | | | BTC 0.000004619297766992 | | | |
| 3.1.581279 | WEE TECK CHIA | ADDRESS REDACTED | | | CEL 1.895404061767 | | | |
| | | | | | BTC 0.000181872030277915 | | | |
| 3.1.581280 | WEE TECK NG | ADDRESS REDACTED | | | CEL 0.98097724428338B | | | |
| | | | | | BNB 0.00130802094702526 | | | |
| | | | | | BTC 0.020007320407149576 | | | |
| | | | | | CEL 2584.55797763523 | | | |
| | | | | | ETH 0.020492987407143B | | | |
| | | | | | USDC 0.0224153509644104 | | | |
| | | | | | USDT ERC20 26.006428043778 | | | |
| 3.1.581281 | WEE TEK KU | ADDRESS REDACTED | | | BTC 0.001183882624088B2 | | | |
| | | | | | CEL 0.0137977398322386 | | | |
| 3.1.581282 | WEE TENG HENG | ADDRESS REDACTED | | | ETH 1.45383989360954 | | | |
| | | | | | MATIC 503.773548299923 | | | |
| 3.1.581283 | WEE THENG ANG | ADDRESS REDACTED | | | BTC 0.005868789167105527 | | | |
| | | | | | BUSD 0.001501801622754511 | | | |
| | | | | | CEL 0.088864062B733539 | | | |
| | | | | | ETH 0.008063614707039923 | | | |
| | | | | | UNI 0.000031542242952425 | | | |
| 3.1.581284 | WEE THINK ONG | ADDRESS REDACTED | | | BTC 0.001264992472233707 | | | |
| | | | | | MATIC 3.31826846443402 | | | |
| 3.1.581285 | WEE TIONG NG | ADDRESS REDACTED | | | ADA 0.0000037449339207 | | | |
| | | | | | BAT 0.0994115465714567 | | | |
| | | | | | BNB 5.4000000063412 | | | |
| | | | | | BTC 0.272788636751737 | | | |
| | | | | | CEL 3950.46980472551 | | | |
| | | | | | DOT 51.235284338 | | | |
| | | | | | EOS 0.000053719475635161 | | | |
| | | | | | ETH 0.00000103 | | | |
| | | | | | LTC 13.44073951 | | | |
| | | | | | MANA 171.1018 | | | |
| | | | | | USDC 0.865 | | | |
| | | | | | USDT ERC20 0.000000068009959943 | | | |
| 3.1.581286 | WEE TONG NG | ADDRESS REDACTED | | | BTC 0.000009976946074307 | | | |
| | | | | | CEL 0.0510170537S685 | | | |
| | | | | | ETH 0.001818364792S684 | | | |
| | | | | | USDT ERC20 0.688395001549135 | | | |
| | | | | | XRP 0.180097671776744 | | | |
| 3.1.581287 | WEE WAYN WONG | ADDRESS REDACTED | | | ADA 324.965478613567 | | | |
| | | | | | BTC 0.017053772118673 | | | |
| 3.1.581288 | WEE WEE KWEK | ADDRESS REDACTED | | | CEL 4.83351325374935 | | | |
| | | | | | DOT 6.07178 | | | |
| 3.1.581289 | WEE WOON ANG | ADDRESS REDACTED | | | BNB 0.00121153786567831 | | | |
| | | | | | BTC 0.0000042860690243 | | | |
| | | | | | GUSD 0.02527128928091G3 | | | |
| | | | | | USDC 0.260536261925135 | | | |
| 3.1.581290 | WEE YEE SHERMAINE TAN | ADDRESS REDACTED | | | ADA 0.361864672981722 | | | |
| | | | | | BTC 0.00000186455000B | | | |
| 3.1.581291 | WEE YEN LEE | ADDRESS REDACTED | | | EOS 0.002051131333649694 | | | |
| | | | | | CEL 1016.89355213249 | | | |
| | | | | | LTC 5.99929 | | | |
| | | | | | SGB 156.106248797633 | | | |
| | | | | | SNX 330.090237 | | | |
| 3.1.581292 | WEE ZUAN WIN | ADDRESS REDACTED | | | BTC 0.0152025090013846 | | | |
| 3.1.581293 | WEEBARO LIWU | ADDRESS REDACTED | | | MATIC 2.588517060B6042 | | | |
| 3.1.581294 | WEECHAT SIA | ADDRESS REDACTED | | | BTC 0.000000759950036408 | | | |
| | | | | | USDC 0.610642773176436 | | | |
| 3.1.581295 | WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.001856721625B3424 | | | |
| | | | | | USDT ERC20 411.151998160S | | | |
| 3.1.581296 | WEE-KEN LIM | ADDRESS REDACTED | | | CEL 0.017566679519889S | | | |
| | | | | | USDC 3625.67928239351 | | | |
| | | | | | UST 49 | | | |
| 3.1.581297 | WEEKING LEONG | ADDRESS REDACTED | | | BTC 0.00009159729326217 | | | |
| | | | | | CEL 0.685605774524223 | | | |
| 3.1.581298 | WEEKO LEE | ADDRESS REDACTED | | | ADA 2081.6701570602B | | | |
| | | | | | BCH 0.986013134739566 | | | |
| | | | | | BNB 0.168683357432634 | | | |
| | | | | | BSV 0.101348266458451 | | | |
| | | | | | BTC 0.0086420710432749 | | | |
| | | | | | CEL 40.0106448154889 | | | |
| | | | | | ETH 0.0218256761706828 | | | |
| | | | | | LTC 34.2778239159494 | | | |
| | | | | | MATIC 0.782767481636332 | | | |
| | | | | | XRP 5882.23164489585 | | | |
| 3.1.581299 | WEEKONG YEO | ADDRESS REDACTED | | | BTC 0.000007737302172327 | | | |
| 3.1.581300 | WEEMING TING LITTLE | ADDRESS REDACTED | | | BTC 0.0528146043145731 | | | |
| | | | | | CEL 105.146312130897 | | | |
| | | | | | ETH 0.995 | | | |
| 3.1.581301 | WEEN KEEN LEE | ADDRESS REDACTED | | | CEL 0.005976337671667G3 | | | |
| 3.1.581302 | WEENA OUALLI | ADDRESS REDACTED | | | BCH 0.397153915 | | | |
| | | | | | CEL 3.46082193173244 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.581303 | WEEQI CHEOK | ADDRESS REDACTED | | | BTC 0.000436438020735915 | | | |
| | | | | | USDT ERC20 6.25109125021412 | | | |
| 3.1.581304 | WEERACHAI AREECHTSAKUL | ADDRESS REDACTED | | | BTC 0.0124069158462118 | | | |
| | | | | | CEL 32.6860117985492 | | | |
| 3.1.581305 | WEERACHAT SANGSAGULN | ADDRESS REDACTED | | | BSV 0.000006075378109721 | | | |
| | | | | | BTC 0.000000066716749984 | | | |
| | | | | | CEL 0.000000488112424263 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581306 | WEERACONDA ARACHCHI AMAL WIJETHUNGA | ADDRESS REDACTED | | | BNB 0.00000000408062<br>BTC 0.00000000446997521<br>CEL 31.760509053897 | | | |
| 3.1.581307 | WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | ADDRESS REDACTED | | | BTC 0.00000000261884013<br>CEL 0.03443158454666646<br>LTC 0.00000005540947985 | | | |
| 3.1.581308 | WEERAKOON HANSIKA | ADDRESS REDACTED | | | BTC 0.00000000496116395<br>CEL 0.475051716319931 | | | |
| 3.1.581309 | WEERANGA DILSHAN | ADDRESS REDACTED | | | BTC 0.00000000845132156S<br>CEL 0.114387688684254 | | | |
| 3.1.581310 | WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | | | DOT 0.0000000000831998289<br>BTC 0.00243775787280731<br>LTC 0.051683095572765 | | | |
| 3.1.581311 | WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | | | ADA 713.606894232476<br>BNB 5.771141520582S1<br>BTC 0.039865612798701S<br>CEL 0.0230772401786339<br>DOT 10.208985751284S<br>ETH 0.35201328570082S<br>LUNC 25.655688530622<br>MATIC 453.855544107809<br>SOL 10.742275291418S7 | | | |
| 3.1.581312 | WEERAPPULIGE DEWAPRIYA | ADDRESS REDACTED | | | BTC 0.00000000477264033<br>CEL 0.734837153271186<br>LTC 0.191277288365052 | | | |
| 3.1.581313 | WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE ERANDA KUMARA | ADDRESS REDACTED | | | LTC 0.00007074992328681<br>MCDAI 0.037555100907645S | | | |
| 3.1.581314 | WEERASEKARA WIYANNALE CHAMILA NIROSHANI | ADDRESS REDACTED | | | ETH 0.00000071500521410S9 | | | |
| 3.1.581315 | WEERASINGHE MUDIYANSELAGE DHANUSHKA JAYAMAL | ADDRESS REDACTED | | | BTC 0.00000071912876470S<br>LTC 0.001148564285465S | | | |
| 3.1.581316 | WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00116956423607S3<br>BUSD 669.143141933681<br>CEL 0.46214668951Z972 | | | |
| 3.1.581317 | WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | | | BTC 0.00000035965268982Z<br>USDT ERC20 0.34262987819667S | | | |
| 3.1.581318 | WEERATHUNGA ARACHCHIGE ARIYAWANSHA | ADDRESS REDACTED | | | LTC 0.209001804029623<br>MCDAI 32.0408642119744 | | | |
| 3.1.581319 | WEERAVAN METHITANPONGWANIT | ADDRESS REDACTED | | | BTC 10.149875030549S | | | |
| 3.1.581320 | WEERAYUT WANLARBKHAM | ADDRESS REDACTED | | | CEL 1.01765531555555 | | | |
| 3.1.581321 | WEERAYUTH AEMCHAROENJIT | ADDRESS REDACTED | | | AAVE 0.03550375500050S72<br>ADA 8.314755207358876<br>BCH 0.00086609916643463S<br>BSV 1.96451303999877<br>BTC 0.00071842625959954S1<br>CEL 488.1720164797T<br>ETH 0.0117007607116244<br>LTC 0.00007017650657834Z<br>MATIC 11.6583000880687<br>SGB 350.38114206802S<br>SNX 0.364014103189991<br>UNI 0.6099943571231S1<br>USDC 0.61058913040188<br>XRP 1.822103591133363 | BCH 0.000000008633839395<br>BTC 0.000000002135300876 | | |
| 3.1.581322 | WEERAYUTH YURASRI | ADDRESS REDACTED | | | BTC 0.01463410332052414S<br>USDT ERC20 130.154216017351 | | | |
| 3.1.581323 | WEESEN GOH | ADDRESS REDACTED | | | AAVE 20.1645834541843<br>ADA 211.071834690664<br>BCH 24.0968076309522<br>BTC 1.53686420480524<br>CEL 1.143874610894S<br>ETH 0.00000731151855734T<br>LINK 0.037311416835842S6<br>LTC 0.000107748172057966<br>MATIC 1998S.8508421333<br>SNX 2413.98807021009<br>UNI 0.1267519886859S<br>USDC 1336.70235186008<br>XRP 0.01483358160488S5 | | | |
| 3.1.581324 | WEEYEE CHIN | ADDRESS REDACTED | | | BTC 0.00002214328691737T<br>CEL 2.671026379282S3<br>USDT ERC20 22890.11268117<br>XRP 0.07890025185925T1 | | | |
| 3.1.581325 | WEIGAHTA ARESEI | ADDRESS REDACTED | | | ADA 51.0116073282749<br>USDC 106.830934751799 | | | |
| 3.1.581326 | WEIGENE TADELE | ADDRESS REDACTED | | | BTC 0.00096099139695422S<br>ETH 0.00160070517945702<br>OMG 0.026368286869812T | | | |
| 3.1.581327 | WEIGHANASA CENDANA | ADDRESS REDACTED | | | CEL 49.4912272781361 | | | |
| 3.1.581328 | WEHBE ERIC WEHBE | ADDRESS REDACTED | | | BTC 0.042695056640538<br>CEL 0.03093275864953S4<br>ETH 0.596916689837515 | | | |
| 3.1.581329 | WEI AN CHEN | ADDRESS REDACTED | | | BTC 0.00100172600681682<br>CEL 24.0289607123114<br>USDT ERC20 0.4264580378543T | | | |
| 3.1.581330 | WEI ANG GUO | ADDRESS REDACTED | | | ADA 0.000000019800704224<br>BNB 0.0000000001479669<br>BTC 0.00000000936573552<br>BUSD 100<br>CEL 6.5035489380165T | | | |
| 3.1.581331 | WEI BEE GOH | ADDRESS REDACTED | | | BTC 0.000000075693980113S<br>CEL 0.168106685S0434 | | | |
| 3.1.581332 | WEI BIN BAI | ADDRESS REDACTED | | Yes | BTC 0.000022443421022165<br>ETH 0.63089904831873Z | BTC 0.000000000751349679<br>ETH 1.5336086282602<br>USDC 716.387112 | BTC 2.8651136573115Z<br>ETH 41.017785488582S | |
| 3.1.581333 | WEI BING LOH | ADDRESS REDACTED | | | BTC 0.01269517406620195 | | | |
| 3.1.581334 | WEI CAI | ADDRESS REDACTED | | | AAVE 0.668588469334141<br>DOT 0.07598155500743568<br>ETH 6.171244952958907<br>LINK 107.88004344195S<br>LUNC 61.175654289011S6<br>MATIC 288.813508573317<br>USDC 4.98277775582435 | | | |
| 3.1.581335 | WEI CHANG CHEN | ADDRESS REDACTED | | | CEL 1.09945300098105<br>USDT ERC20 7.0155577132601 | | | |
| 3.1.581336 | WEI CHANG CHIN | ADDRESS REDACTED | | | AVAX 0.0541110047434119<br>DOT 0.107109657639688 | | | |
| 3.1.581337 | WEI CHAO SIM | ADDRESS REDACTED | | | BTC 0.01199439746922334<br>CEL 0.02022157611226581<br>ETH 0.2286589597553546<br>GUSD 431.42660790729S<br>LTC 0.051470764658840S<br>USDC 263.464148139582 | | | |
| 3.1.581338 | WEI CHEN | ADDRESS REDACTED | | Yes | BTC 0.10216281016205<br>DOT 42.47011970270S2<br>ETH 0.00447423040220S81<br>MATIC 5550.838299508Z1<br>USDT ERC20 218209972055653 | BTC 0.0054805039172269T<br>ETH 0.823499<br>USDC 5586.08 | | BTC 1.4451544660627T |
| 3.1.581339 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.025938240085444S<br>USDC 29343.7150591181 | | | |
| 3.1.581340 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.000419968782993312<br>ETH 0.1220887734777S4 | BTC 0.00821219 | | |
| 3.1.581341 | WEI CHEN | ADDRESS REDACTED | | | CEL 4.93016657559508 | | | |
| 3.1.581342 | WEI CHEN | ADDRESS REDACTED | | | BTC 0.00232613432734342<br>USDC 893.4855499370S41 | | | |
| 3.1.581343 | WEI CHEN BEH | ADDRESS REDACTED | | | ADA 392.116701209095<br>BNB 1.365527414699S3<br>BTC 0.101574264460973<br>DOT 1.11984785736408<br>ETH 0.00011848725604132S9<br>MATIC 2.74149071548746<br>USDT ERC20 0.4253723723732S6 | | | |
| 3.1.581344 | WEI CHEN CHEW | ADDRESS REDACTED | | | AAVE 4.0579301359187T4<br>AVAX 16.588520400548T<br>BTC 0.00000008328788034593<br>LUNC 0.02843211442629963 | | | |
| 3.1.581345 | WEI CHEN LEE | ADDRESS REDACTED | | | BTC 0.000000215504161668<br>CEL 3.5462307412404T | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581346 | WEI CHENG LIAO | ADDRESS REDACTED | | | BCH 0.00105919074882732<br>BNB 0.00023736444176085<br>BTC 0.0000024802515093146<br>CEL 1.1271544596702<br>ETH 0.0000003637211505902<br>USDC 3.7561820795510/<br>USDT ERC20 0.145932013938256 | | | |
| 3.1.581347 | WEI CHENG LIAO | ADDRESS REDACTED | | | BTC 0.00216071702720/6<br>USDC 601989787204692 | | | |
| 3.1.581348 | WEI CHENG LIN | ADDRESS REDACTED | | | BTC 0.00499695076491923 | | | |
| 3.1.581349 | WEI CHENG THAI | ADDRESS REDACTED | | | AVAX 19.9957984863113<br>BTC 0.0000021959516779/4<br>CEL 0.00477797752137591<br>MCDAI 0.755601696442947 | | | |
| 3.1.581350 | WEI CHENG WU | ADDRESS REDACTED | | | BTC 0.00488946955972078<br>USDC 404.060754164125 | | | |
| 3.1.581351 | WEI CHENG WU | ADDRESS REDACTED | | | BTC 0.00000166511353832<br>USDC 0.103405725784462 | | | |
| 3.1.581352 | WEI CHERN CHONG | ADDRESS REDACTED | | | BTC 1.05481630655999L06 | | | |
| 3.1.581353 | WEI CHIAN WONG | ADDRESS REDACTED | | | ETH 5.0612587550599<br>BTC 0.00005335410017AA56<br>CEL 3.10136727236752<br>ETH 0.000553070051L87301<br>LTC 0.00394954653293761<br>USDT ERC20 0.000000488751459095 | | | |
| 3.1.581354 | WEI CHIAT PENG | ADDRESS REDACTED | | | BTC 0.00078593955102625<br>CEL 1.51830939761868 | | | |
| 3.1.581355 | WEI CHIE TAN | ADDRESS REDACTED | | | BTC 0.0000116853982321/<br>USDT ERC20 0.69420209319549 | | | |
| 3.1.581356 | WEI CHIEH CHEN | ADDRESS REDACTED | | | BTC 0.000000007750524283<br>CEL 0.00184238733954622<br>USDC 0.00000080401503912L<br>USDT ERC20 0.0000003799010A6154<br>XRP 0.00000013407590395 | | | |
| 3.1.581357 | WEI CHIEH HUNG | ADDRESS REDACTED | | | ADA 0.40284977195768Z<br>BTC 0.03698105271L1657<br>ETH 2.8264730626655L<br>USDC 8052 5642136769L | | | |
| 3.1.581358 | WEI CHIEK KONG | ADDRESS REDACTED | | | BTC 0.00138863249979076<br>XLM 1507.79934265765 | | | |
| 3.1.581359 | WEI CHIEN CHEN | ADDRESS REDACTED | | | ADA 51.719885308L521<br>BTC 0.00013133152632270B<br>CEL 1.436631482A4708<br>ETH 0.00642380929420914<br>MATIC 0.021559376940L654<br>XRP 0.04925810368L3959 | | | |
| 3.1.581360 | WEI CHIEN LIM | ADDRESS REDACTED | | | ADA 0.07585197249533<br>BAT 0.3651149077737B4<br>BTC 0.0000007562562543<br>ETH 3.86170207506999E-07<br>KNC 0.14314748628497B<br>USDT ERC20 0.50576487086529B | | | |
| 3.1.581361 | WEI CHONG LIM | ADDRESS REDACTED | | | BTC 0.0024298673174179<br>ETH 0.0000088823791988B<br>MCDAI 0.32573755752413<br>USDC 0.35088003630683 | | | |
| 3.1.581362 | WEI CHOONG YAP | ADDRESS REDACTED | | | BTC 0.000003456572133BL<br>CEL 91.14521174034B3<br>ETH 1.8483238634923<br>SNX 20.9221853845493<br>USDC 0.00609429054468625<br>USDT ERC20 2810.52892433441<br>XRP 237.419970637812 | | | |
| 3.1.581363 | WEI CHU HENG | ADDRESS REDACTED | | | BTC 0.00012365150736868B<br>CEL 67.1715521530727 | | | |
| 3.1.581364 | WEI CHUAN HOU | ADDRESS REDACTED | | Yes | AAVE 2.52766391<br>ADA 0.0152619679390553<br>BNB 0.00817130795170911<br>BTC 0.027040636267499<br>CEL 56.6151598124522<br>ETH 2.2384015364264L<br>LUNC 0.025358533241L658<br>SOL 1.458112961018B9<br>USDC 89116.307933650Z<br>USDT ERC20 92.92137959184338 | | | BTC 0.188815575537108 |
| 3.1.581365 | WEI CHUAN LOH | ADDRESS REDACTED | | Yes | BTC 0.00161081064803046<br>CEL 13.92586758L3693<br>DOT 31.7278600261579 | | | ETH 2.0229939505385 |
| 3.1.581366 | WEI CHUAN ONG | ADDRESS REDACTED | | Yes | AAVE 11.827455978082 3<br>ADA 377.602260645576<br>AVAX 9.272529233040889<br>BAT 525.451044565935<br>BTC 0.048521415593608 2<br>CEL 36.47542618503 37<br>ETH 14.4199109229218<br>GUSD 85.1783346568829<br>LINK 0.0000008348959110502<br>LTC 0.0000007549764422627<br>MATIC 5726.0688545834<br>PAXG 0.0193924488640 95<br>SNX 14.56823911334073<br>USDC 22.0095412342881<br>XTZ 0.0033807079163041B | | | BTC 4.7444274971051<br>ETH 10.72639541879L7<br>LINK 166.893923481153 |
| 3.1.581367 | WEI CHUN QUAH | ADDRESS REDACTED | | | ADA 225.173030037487<br>BTC 0.0000001999041464917<br>CEL 0.00392649972261832<br>DOT 0.0137607120024577 | | | |
| 3.1.581368 | WEI CONG LIM | ADDRESS REDACTED | | | BTC 0.0000327517843024AB<br>ETH 0.44642308848Z934 | | | |
| 3.1.581369 | WEI DA CHUA | ADDRESS REDACTED | | | ADA 0.18636248036633 7<br>BNB 0.0008113313845175905<br>BTC 0.000318445198274L<br>BUSD 12.3296997277028<br>CEL 1.0800301279096 | | | |
| 3.1.581370 | WEI DA TAY | ADDRESS REDACTED | | | BNB 0.0018901475902B701<br>CEL 0.0302797144481567<br>EOS 0.191848521Z1932<br>MCDAI 0.07519912220489<br>XLM 2.22047432533Z2 | | | |
| 3.1.581371 | WEI DE EDMOND TAN | ADDRESS REDACTED | | | BTC 0.00055268675588043 3<br>BUSD 0.000281533367B4506<br>ETH 0.0034437492788721A<br>GUSD 22.7586390824737 | | | |
| 3.1.581372 | WEI DEBORAH LEE | ADDRESS REDACTED | | | ETH 0.00164409976499518 | | | |
| 3.1.581373 | WEI DIONG | ADDRESS REDACTED | | | AAVE 93.0228067334638<br>BCH 99.404931939396Z<br>BTC 0.855566575442372<br>COMP 13.2876766307889<br>ETH 64.0407781294334<br>LINK 1497.17225884186<br>LTC 70.5104764247595<br>MANA 9515.87397248105<br>MATIC 8829.13663112061<br>XRP 48.0779471351507 | | | |
| 3.1.581374 | WEI DY | ADDRESS REDACTED | | | BTC 0.00055357876858547 | | | |
| 3.1.581375 | WEI EN DEREK KOH | ADDRESS REDACTED | | | ADA 1301.67157760091<br>BTC 0.00604746156349S<br>DOT 34.152042677 6099<br>ETH 1.0623014533893<br>USDC 8866.28802958462 | | | |
| 3.1.581376 | WEI EN WEE | ADDRESS REDACTED | | | BTC 0.06173849289998AA<br>CEL 85.2561875662176<br>ETH 0.39789896120732B<br>USDC 0.16367187266719S<br>USDT ERC20 0.000000461715344D94 | | | |
| 3.1.581377 | WEI ERN HOON | ADDRESS REDACTED | | | BTC 1.02028737080999E-07<br>CEL 0.0636895716035752 | | | |
| 3.1.581378 | WEI FENG | ADDRESS REDACTED | | | CEL 0.19946169236269 3<br>XRP 26 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581379 | WEI FU WOON | ADDRESS REDACTED | | | ADA 77.0908919700089<br>BNB 5.3219698906054990-06<br>BTC 0.000093727211520999<br>LUNC 5.2082853777549<br>MATIC 0.8751368720046<br>SNX 78.7407091542701 | | | |
| 3.1.581380 | WEI GIACOMO ZHU | ADDRESS REDACTED | | | BTC 0.0231343531393972 | | | |
| 3.1.581381 | WEI GIAP GOH | ADDRESS REDACTED | | | ADA 0.28782151554662<br>BNB 0.00254719850205324<br>BTC 1.34184450036899e-06<br>USDT ERC20 0.201030619447215 | | | |
| 3.1.581382 | WEI GONG | ADDRESS REDACTED | | | ADA 0.126079164610834<br>BTC 0.000000000497141314<br>ETH 3.35411027847741<br>PAXG 0.00088217667610044<br>USDC 29080.9080122042 | | | |
| 3.1.581383 | WEI GUANG HENG | ADDRESS REDACTED | | | ADA 8.299437571469990-07<br>BTC 0.0000000000900674557<br>CEL 1.16105331723622<br>SGB 150.6791178710 | | | |
| 3.1.581384 | WEI GUANG NG | ADDRESS REDACTED | | | BTC 0.0149193976837385<br>CEL 302.332167190952<br>EOS 2.85364114757114<br>ETH 0.00445430724320453<br>LTC 0.000044929168974322<br>MCDAI 6.3454224727718B<br>SGB 0.05861862823562561<br>USDC 1.86156325606498<br>XLM 1.409846616000233<br>XRP 0.395623361403292 | | | |
| 3.1.581385 | WEI GUANG TAN | ADDRESS REDACTED | | | BTC 0.00053888844490038<br>CEL 23.1080741323338<br>USDT ERC20 500 | | | |
| 3.1.581386 | WEI GUO | ADDRESS REDACTED | | | BTC 0.12335712<br>CEL 136.299021781644<br>ETH 1.26881179 | | | |
| 3.1.581387 | WEI GUO | ADDRESS REDACTED | | | BTC 0.000411521619310573 | | | |
| 3.1.581388 | WEI HAN CHANG | ADDRESS REDACTED | | | BTC 0.0000512311448401<br>CEL 7.420361100909956<br>ETH 0.0000000003283854167<br>USDC 1.27911146552387 | | | |
| 3.1.581389 | WEI HAN LEE | ADDRESS REDACTED | | | BTC 0.01140348185974<br>CEL 0.190013627846937<br>ETH 0.0734110819537BB | | | |
| 3.1.581390 | WEI HAN NEO | ADDRESS REDACTED | | | BTC 0.00017878958777436<br>ETH 0.00551337201400001 | | | |
| 3.1.581391 | WEI HAN YAP | ADDRESS REDACTED | | | AAVE 0.196078<br>BTC 0.06187381635650002<br>CEL 8.00140583571139<br>MATIC 0.728449<br>XRP 34.9175191910222 | | | |
| 3.1.581392 | WEI HAN YONG | ADDRESS REDACTED | | | BTC 0.000001438563316505<br>CEL 0.00650074874168355<br>USDC 0.00976912491597937<br>USDT ERC20 0.529986612868268 | | | |
| 3.1.581393 | WEI HANG KER | ADDRESS REDACTED | | | ADA 0.20043828508145<br>BTC 0.01860542794567715 | | | |
| 3.1.581394 | WEI HAO CHIA | ADDRESS REDACTED | | | LUNC 0.905906289517725 | | | |
| 3.1.581395 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.00110156130868522<br>GUSD 0.0162494324285413 | | | |
| 3.1.581396 | WEI HAO GOH | ADDRESS REDACTED | | | USDT ERC20 0.513764775916403<br>BTC 0.000770435663002221<br>GUSD 2.246735547273A | | | |
| 3.1.581397 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.0000000225486329909<br>GUSD 0.00260870491922868 | | | |
| 3.1.581398 | WEI HAO GOH | ADDRESS REDACTED | | | BTC 0.000758841069392642<br>GUSD 2.50452654614643 | | | |
| 3.1.581399 | WEI HAO GOH | ADDRESS REDACTED | | | ADA 0.00204818154117S6<br>BTC 0.003338122092B794<br>CEL 0.044817784428053B<br>GUSD 0.00011563128444BB<br>USDT ERC20 0.00245355278377S4 | | | |
| 3.1.581400 | WEI HAO LEE | ADDRESS REDACTED | | | BTC 0.03218792033495571<br>ETH 0.777501214455156 | | | |
| 3.1.581401 | WEI HAO LEONG | ADDRESS REDACTED | | | BNB 0.00160921480784558<br>BTC 0.000000535633335798<br>USDT ERC20 0.3484908168306S2 | | | |
| 3.1.581402 | WEI HAO LEOW | ADDRESS REDACTED | | | BTC 0.00526120028747615<br>BUSD 0.66223498001662J<br>MCDAI 0.07431394106966<br>USDC 1.10196280914672 | | | |
| 3.1.581403 | WEI HAO LOH | ADDRESS REDACTED | | | BTC 0.000078000301974726<br>CEL 252.177089475022<br>ETH 1.01154170869946<br>LINK 10.103384340381S<br>MATIC 1335.36098645847<br>PAXG 0.411550047792385 | | | |
| 3.1.581404 | WEI HAO LOOI | ADDRESS REDACTED | | | USDC 0.0000007001151944233<br>BTC 0.0235010091593068<br>CEL 0.75753517473195A<br>ETH 0.396100353053718 | | | |
| 3.1.581405 | WEI HENG | ADDRESS REDACTED | | | CEL 0.0760919961743B | | | |
| 3.1.581406 | WEI HENG MICHELLE LEE | ADDRESS REDACTED | | | BTC 0.427509393128084 | | | |
| 3.1.581407 | WEI HENG NG | ADDRESS REDACTED | | | BTC 0.027815022175B123<br>BUSD 0.697528720282S19<br>ETH 0.00289686255260281<br>USDC 1.387376736173672 | | | |
| 3.1.581408 | WEI HENG TEO | ADDRESS REDACTED | | | ADA 203.B<br>BNT 0.00805945<br>CEL 2569.45339532243 | | | |
| 3.1.581409 | WEI HERNG CHIN | ADDRESS REDACTED | | | BTC 0.000824347940778844<br>CEL 2.08808429072205<br>MATIC 48.6 | | | |
| 3.1.581410 | WEI HIM IVAN WONG | ADDRESS REDACTED | | | BTC 0.160501322350423<br>CEL 29.2197243777587<br>ETH 0.656062515273B3 | | | |
| 3.1.581411 | WEI HOE | ADDRESS REDACTED | | | BAT 0.000674855307337942<br>BTC 2.059116676252422<br>CEL 219.8915631337475<br>DOT 0.918693700342122<br>ETH 20.6169353669815<br>USDC 316.843438915384 | | | |
| 3.1.581412 | WEI HONG CHONG | ADDRESS REDACTED | | | BNB 1.030002571049Y<br>BTC 0.0340393866370095 | | | |
| 3.1.581413 | WEI HONG CHUA | ADDRESS REDACTED | | | BTC 0.199828600622404 | BTC 0.00046413167942T349 | | |
| | | | | | BUSD 1.6615070528454B<br>CEL 2.668500629584675<br>GUSD 0.106636593027535<br>MCDAI 0.6614829386683682<br>USDC 0.450680375171S2 | | | |
| 3.1.581414 | WEI HONG JEN | ADDRESS REDACTED | | | BTC 0.0000012320774031957<br>DOT 0.0140013461219688<br>ETH 0.000770064538121099<br>MATIC 0.252458423226S34<br>USDC 0.163236987317276 | | | |
| 3.1.581415 | WEI HONG LEE | ADDRESS REDACTED | | | ADA 435.476664578854<br>BTC 0.000008201859509954<br>ETH 0.003589143748001J4<br>USDC 1.497531060820S18<br>USDT ERC20 0.0779900661R58091<br>USDC 1.05411702617431 | | | |
| 3.1.581416 | WEI HONG LIM | ADDRESS REDACTED | | | BTC 0.008078011895B1447<br>CEL 5.57015093243919<br>ETH 3.11265160571638<br>USDT ERC20 0.280512234784905<br>XRP 2819.05466145332 | | | |
| 3.1.581417 | WEI HONG NEO | ADDRESS REDACTED | | | ADA 0.19691612096228S<br>BNB 0.001042732600026<br>BTC 0.000003710523185959<br>CEL 0.00345291990B5797<br>LUNC 0.00023462334007059<br>USDT ERC20 0.594408789203952<br>XRP 2819.05466145332 | | | |
| 3.1.581418 | WEI HONG TAN | ADDRESS REDACTED | | | BTC 0.0000005003802505314<br>USDC 0.51620106215506S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581419 | WEI HONG TOH | ADDRESS REDACTED | | | BCH 15.034866027316<br>BTC 0.103455427245646<br>CEL 7.158767763687445<br>DASH 10.343778276229S<br>ETH 1.672714023844827<br>LTC 70.376808823129<br>SGB 1266.75608704666<br>XRP 1.839158086039914 | | | |
| 3.1.581420 | WEI HSIENG CHAN | ADDRESS REDACTED | | Yes | BTC 0.000101371004846S1<br>USDC 37.91531900175Э | | | BTC 0.10507383028350A |
| 3.1.581421 | WEI HSIN HUANG | ADDRESS REDACTED | | | BTC 0.000648096058S1389 | | | |
| 3.1.581422 | WEI HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.000740977343265896<br>CEL 1.097734894403A6 | | | |
| 3.1.581423 | WEI HUA CHEN | ADDRESS REDACTED | | | USDT ERC20 0.091064757S58141A<br>BTC 0.000004340707593721<br>CEL 1.078707103321S2<br>USDC 2.090853765973Э | | | |
| 3.1.581424 | WEI HUANG ONG | ADDRESS REDACTED | | | BTC 0.008484214856401DЭ | | | |
| 3.1.581425 | WEI HUNG CHIN | ADDRESS REDACTED | | | LINK 3.510751372S90DЭ | | | |
| 3.1.581426 | WEI JEN HSU | ADDRESS REDACTED | | | USDC 0.341599284703117<br>BTC 0.000555663799234975<br>ETH 0.012313210397363A | | | |
| 3.1.581427 | WEI JEN SHEN | ADDRESS REDACTED | | | USDT ERC20 27.36641000437Э9<br>BTC 0.000055503428916752<br>CEL 0.000049892101680845<br>USDC 0.000000715827838828 | | | |
| 3.1.581428 | WEI JEN SHIH | ADDRESS REDACTED | | | USDT ERC20 0.246498708823843<br>BCH 0.032695758341379Z<br>CEL 0.1834596548990A4<br>MCDAI 295.867034643572 | | | |
| 3.1.581429 | WEI JIA GOH | ADDRESS REDACTED | | | BTC 0.000002642986184553<br>CEL 0.076049310901678Э<br>GUSD 0.962235743699668<br>USDC 3.955122059880776 | | | |
| 3.1.581430 | WEI JIAN ANG | ADDRESS REDACTED | | | ADA 188.2541484115б8<br>BNB 0.529836101377694<br>BTC 0.009777576392238Z6<br>CEL 0.5951491559858698<br>GUSD 0.181244018174906<br>USDT ERC20 0.5892707829705б7 | | | |
| 3.1.581431 | WEI JIAN CHUA | ADDRESS REDACTED | | | BTC 0.000000083992582<br>USDT ERC20 1.4911365773465A | | | |
| 3.1.581432 | WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | | | ADA 249.55493705743Э<br>BNB 0.0012379836753638<br>BTC 0.000114015526845093<br>CEL 28.355169314485Э<br>ETH 0.000716286958550582<br>USDC 235.6586217691Dэ | | | |
| 3.1.581433 | WEI JIAN KAO | ADDRESS REDACTED | | | ADA 334.630716721354<br>BNB 5.521824520686D3<br>BTC 0.225015762079955<br>DOT 164.533176499106<br>ETH 0.0013458496205266<br>LINK 0.043926327351478б<br>USDT ERC20 0.449092853518183<br>XLM 6227.88581906876<br>XRP 1856.450831159Z7 | | | |
| 3.1.581434 | WEI JIAN LAI | ADDRESS REDACTED | | | BTC 0.017334058443851<br>CEL 21.4654295601152<br>ETH 0.2293717332214Э8 | | | |
| 3.1.581435 | WEI JIAN TAN | ADDRESS REDACTED | | | BNB 0.02606565339612Z<br>BTC 0.00630599491S1962<br>ETH 1.544134898636Э9<br>USDT ERC20 3394.4515080645749 | | | |
| 3.1.581436 | WEI JIAT WONG | ADDRESS REDACTED | | | BTC 2.728806701976990-06 | | | |
| 3.1.581437 | WEI JIE CHAN | ADDRESS REDACTED | | | BTC 0.000005480759577258<br>ETH 0.000062244950587315 | | | |
| 3.1.581438 | WEI JIE CHAN | ADDRESS REDACTED | | | ADA 404.29219823736<br>AVAX 7.27154103196б<br>BTC 0.034621414150957<br>CEL 5.086054402600T6<br>ETH 0.617994803152485<br>USDC 50 | | | |
| 3.1.581439 | WEI JIE CHAN | ADDRESS REDACTED | | | BTC 0.000966994493634064<br>CEL 0.877516962043906 | | | |
| 3.1.581440 | WEI JIE DONAVON GOH | ADDRESS REDACTED | | | ADA 792.40639312782A<br>BTC 0.000000182431139211<br>DOT 26.642913510382 | | | |
| 3.1.581441 | WEI JIE EUGENE TAN | ADDRESS REDACTED | | | BTC 0.000079546439517778<br>ETH 0.002982421694819Z3 | | | |
| 3.1.581442 | WEI JIE GOH | ADDRESS REDACTED | | | BTC 0.003384798484952S7<br>BUSD 0.481218143145117<br>USDC 0.358471138945I6 | | | |
| 3.1.581443 | WEI JIE KESTER NG | ADDRESS REDACTED | | | BCH 2.081295377500б4<br>BSV 0.000789031903414Z8<br>ETH 0.003253410396003Б6<br>LTC 0.005684402788043I3<br>XRP 0.58927035892056B | | | |
| 3.1.581444 | WEI JIE LAI | ADDRESS REDACTED | | | BTC 0.21729246854704D3 | BTC 0.0075228497157028I | | |
| 3.1.581445 | WEI JIE LAI | ADDRESS REDACTED | | | BTC 0.000001270456242181<br>CEL 1.15245637532331 | | | |
| 3.1.581446 | WEI JIE LEE | ADDRESS REDACTED | | | BTC 0.049208765452967<br>ETH 0.006243445190083З8<br>GUSD 2.212231002098б1 | | | |
| 3.1.581447 | WEI JIE LOH | ADDRESS REDACTED | | | AVAX 5.143320938925Э2<br>BNB 1.0420687298б322<br>BTC 0.0245646364616Z8<br>ETH 0.418727876882704<br>USDC 366.99982472679Э | | | |
| 3.1.581448 | WEI JIE LOH | ADDRESS REDACTED | | | ADA 1182.03700234954<br>AVAX 27.191274866855Э<br>BTC 0.0019630078125587б<br>CEL 3.9212090069338<br>DOT 37.02424501668I7<br>LUNC 22.60404243414Z<br>USDT ERC20 261.036849650201<br>XLM 321.510742353386 | | | |
| 3.1.581449 | WEI JIE NG | ADDRESS REDACTED | | | BTC 0.010314058874323<br>ETH 0.2325355158610B3 | | | |
| 3.1.581450 | WEI JIE NG | ADDRESS REDACTED | | | ADA 1178.23014348538<br>BNB 3.039970142131б4<br>BTC 0.000000972795767155б<br>ETH 6.86613903447752<br>LINK 29.1035717298908<br>LUNC 36.624781527453S | | | |
| 3.1.581451 | WEI JIE SEE | ADDRESS REDACTED | | | BTC 0.000000004643860611<br>CEL 0.25860985936129Э | | | |
| 3.1.581452 | WEI JIE SEOW | ADDRESS REDACTED | | | BNB 0.001182600732065Б8<br>BTC 0.000767224182906245<br>CEL 0.620001379564889<br>LUNC 19.645261349396I | | | |
| 3.1.581453 | WEI JIE TAN | ADDRESS REDACTED | | | LINCH 0.004718155739521Э<br>ADA 0.000000004434778761I<br>BNB 0.085826<br>BTC 0.000134083070730011<br>CEL 39147.22700559Z9<br>ETH 1.640176587193772<br>SGB 309.603522511525<br>USDC 36.438 | | | |
| 3.1.581454 | WEI JIE TEO | ADDRESS REDACTED | | | BTC 0.000003956820468135<br>CEL 142.11347872I515<br>ETH 0.000000123999001355 | | | |
| 3.1.581455 | WEI JIE TOH | ADDRESS REDACTED | | | BTC 0.000109550166767876S<br>ETH 0.012668285981742Z | | | |
| 3.1.581456 | WEI JIE YEO | ADDRESS REDACTED | | | ADA 996.785974062488<br>AVAX 8.040447689672D2<br>BNB 0.031084838699808Э<br>BTC 0.02395685869422I1<br>ETH 0.0881602939437017 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581457 | WEI JIEN NG | ADDRESS REDACTED | | | BTC 0.0018104528658172T<br>CEL 0.9637074453526286<br>EOS 9.7619557246809<br>ETH 0.0009477145868696116<br>USDT ERC20 249.98452403526<br>XRP 122.5732588616842 | | | |
| 3.1.581458 | WEI JIN LAU | ADDRESS REDACTED | | | BTC 0.00847561929877329 | | | |
| 3.1.581459 | WEI JIN ONG | ADDRESS REDACTED | | | BTC 0.000448726127571582 | | | |
| 3.1.581460 | WEI JIN ONG | ADDRESS REDACTED | | | BTC 0.052813779512992S | | | |
| 3.1.581461 | WEI JING YEAP | ADDRESS REDACTED | | | BTC 0.0038988142564497<br>USDC 487.097301B0757 | | | |
| 3.1.581462 | WEI JUN CANDY NG | ADDRESS REDACTED | | | ADA 0.140120754826422<br>BNB 0.0015135090411472S<br>BTC 0.00000154430171324S<br>ETH 0.002914463730184TS | | | |
| 3.1.581463 | WEI JUN EUGENE HO | ADDRESS REDACTED | | | BTC 0.000000004255599881<br>CEL 20.4538213317611 | | | |
| 3.1.581464 | WEI JUN JEREMY LOW | ADDRESS REDACTED | | | BTC 0.000001811281056341<br>CEL 1.804991148493333<br>USDC 1.567367253289513 | | | |
| 3.1.581465 | WEI JUN KUO | ADDRESS REDACTED | | | BTC 0.0000003045522914811<br>ETH 0.000000428645637 | | | |
| 3.1.581466 | WEI JUN LYE | ADDRESS REDACTED | | | BTC 0.01486180681795S7<br>ETH 0.1681651071333 | | | |
| 3.1.581467 | WEI JUN POH | ADDRESS REDACTED | | | ADA 194.464714267892<br>BNB 0.0008169931270005516<br>BTC 0.000073877503767296<br>DOT 0.357512208292396<br>ETH 0.0002111602060005125<br>USDC 0.6040607675290547 | | | |
| 3.1.581468 | WEI JUN. GUO | ADDRESS REDACTED | | | CEL 0.351106934486999<br>ETH 0.0065 | | | |
| 3.1.581469 | WEI JYE CHANG | ADDRESS REDACTED | | | BTC 0.01612354800944O9<br>CEL 1.1064050732560B<br>LTC 1.1440928 | | | |
| 3.1.581470 | WEI KANG CHIA | ADDRESS REDACTED | | | BTC 0.01399144720838118 | | | |
| 3.1.581471 | WEI KANG KUAN | ADDRESS REDACTED | | | MATIC 0.0308810612480871<br>USDC 0.541902195273705 | | | |
| 3.1.581472 | WEI KANG LEW | ADDRESS REDACTED | | | BTC 0.00764000518799687 | | | |
| 3.1.581473 | WEI KANG SAW | ADDRESS REDACTED | | | CEL 6.630654550783379<br>ADA 9 | | | |
| 3.1.581474 | WEI KANG SIM | ADDRESS REDACTED | | | CEL 0.11384217173191<br>BTC 0.00000000483483963<br>CEL 5.419432650331t4<br>USDT ERC20 100.004880102897<br>XLM 0.02794294225563B | | | |
| 3.1.581475 | WEI KANG TAN | ADDRESS REDACTED | | | BTC 0.766376726419414<br>LTC 5.09247406924484<br>SGB 25.376261435523S<br>XRP 166.396982033548 | | | |
| 3.1.581476 | WEI KANG WONG | ADDRESS REDACTED | | | BTC 0.001931979769938D4<br>CEL 2.254845820461446<br>MCDAI 30 | | | |
| 3.1.581477 | WEI KEE LIM | ADDRESS REDACTED | | | BTC 0.000000007628702686<br>CEL 0.00001566460513760S | | | |
| 3.1.581478 | WEI KENG CHUEN | ADDRESS REDACTED | | | BNB 0.00084736005153974S<br>BTC 0.000001705900466546<br>USDT ERC20 0.47331588051642 | | | |
| 3.1.581479 | WEI KENT CHUA | ADDRESS REDACTED | | | BTC 0.0016709515476948O4<br>ETH 0.000008973295550662<br>USDC 0.123336419598996<br>USDT ERC20 1591.50316962544 | | | |
| 3.1.581480 | WEI KENT TAN | ADDRESS REDACTED | | | CEL 46.6856085552253 | | | |
| 3.1.581481 | WEI KEONG TENG | ADDRESS REDACTED | | | BTC 0.0000007694915867S<br>ETH 0.001237410234827AZ<br>USDC 0.35451486919951 | | | |
| 3.1.581482 | WEI KEONG VOO | ADDRESS REDACTED | | | ADA 8177.26705256896<br>BTC 0.0497436382087262<br>ETH 5.875854937558 | | | |
| 3.1.581483 | WEI KHANG LOO | ADDRESS REDACTED | | | BTC 0.00000595319797293S | | | |
| 3.1.581484 | WEI KHANG TAN | ADDRESS REDACTED | | | BTC 0.02778715723BD271<br>ETH 0.156750895981901 | BTC 0.0004624353275651TS | | |
| 3.1.581485 | WEI KHENG NGUI | ADDRESS REDACTED | | | AAVE 11.48861144213T1<br>CEL 597.220927207657<br>MATIC 9850<br>SNX 98.207850173746Z | | | |
| 3.1.581486 | WEI KHEONG ONG | ADDRESS REDACTED | | | ADA 0.3209137888D404<br>BTC 1.66815036627599E-06<br>LUNC 0.00112230051697658 | | | |
| 3.1.581487 | WEI KIAT ONG | ADDRESS REDACTED | | | AVAX 389.943316904832<br>BTC 0.0120834029674517<br>ETH 28.402690147448t<br>GUSD 25992.97525B804 | | | |
| 3.1.581488 | WEI KIAT WUI | ADDRESS REDACTED | | | CEL 109.61995118309t4<br>DASH 0.000000000984612068<br>EOS 1.24444495837119<br>LINK 22.58<br>LTC 0.0000000025633415t4<br>SGB 0.02223789871481S7<br>XLM 0.000000091780894339<br>XMP 0.5591800065047S8 | | | |
| 3.1.581489 | WEI KING ONG | ADDRESS REDACTED | | | BTC 0.0000053479068t934<br>CEL 0.821291697291337<br>ETH 0.0000033342539106t | | | |
| 3.1.581490 | WEI KIONG JASON GOH | ADDRESS REDACTED | | | ADA 202.410136902743<br>DOT 11.08020489682S | | | |
| 3.1.581491 | WEI KUANG KWAN | ADDRESS REDACTED | | | BTC 0.00000002473136323<br>ETH 0.000000221177040196 | | | |
| 3.1.581492 | WEI KUEN YIP | ADDRESS REDACTED | | | BTC 0.220482036369986<br>CEL 106.129066693866<br>USDC 774.044553357543<br>USDT ERC20 7124.49378731408<br>XLM 0.00915485819748834 | | | |
| 3.1.581493 | WEI KUO CHEN | ADDRESS REDACTED | | | BTC 0.211855000243726<br>CEL 164.352557853917<br>ETH 1.08808536990054<br>USDC 283.4753645639B6 | | | |
| 3.1.581494 | WEI KWANG CLARENCE TAN | ADDRESS REDACTED | | | BTC 0.00015539165113131Z<br>CEL 16.830610380481S<br>ETH 0.00272238114829 | | | |
| 3.1.581495 | WEI LEE | ADDRESS REDACTED | | | BTC 0.00000233153850819<br>USDT ERC20 95.8718736424711 | | | |
| 3.1.581496 | WEI LEE | ADDRESS REDACTED | | | BTC 1.031794534126T4<br>ETH 5.13479287739241<br>MATIC 3865.37529295911<br>SNX 78.624848643601<br>UNI 19.45080185457t41<br>USDC 8.96013846828466<br>XRP 1256.62481 | | | |
| 3.1.581497 | WEI LEE TAN | ADDRESS REDACTED | | | CEL 0.9556241903948Z4 | | | |
| 3.1.581498 | WEI LI | ADDRESS REDACTED | | | BTC 0.00037734712589O764 | | | |
| 3.1.581499 | WEI LI | ADDRESS REDACTED | | | BTC 0.00125266239079568<br>ETH 0.176288983307288 | | | |
| 3.1.581500 | WEI LI | ADDRESS REDACTED | | | MCDAI 0.086496354381503<br>USDC 2.42379257537321 | | | |
| 3.1.581501 | WEI LI LIEW | ADDRESS REDACTED | | | BTC 0.0000012889301010247<br>CEL 0.039150834096G961<br>USDC 0.24529135418761B | | | |
| 3.1.581502 | WEI LI NG | ADDRESS REDACTED | | | BNB 0.0032387079936143T<br>BTC 0.001197587810871339<br>BUSD 4.78834237602938<br>CEL 0.161647947674032<br>GUSD 0.0385009270120393<br>MATIC 0.512302869143579<br>MCDAI 0.286009814150091<br>USDC 1.8371134862289S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581503 | WEI LI PEH | ADDRESS REDACTED | | | ADA 0.0789637747716666<br>BNB 0.0000452462189888889<br>BTC 0.000025741918493993<br>DOT 0.0180995512377147<br>ETH 0.0008268840698858621<br>LINK 0.00194713165555028<br>LTC 0.000220480097003314<br>MATIC 0.10539540865865B<br>USDT ERC20 0.47643237202288I<br>UST 0.00488227597971866<br>XLM 0.020000810907S827<br>XRP 0.038399872964332Z | | | |
| 3.1.581504 | WEI LI WILLY SEE | ADDRESS REDACTED | | | BTC 0.00000086763232085<br>LUNC 0.003373742670498847 | | | |
| 3.1.581505 | WEI LIAM GOON | ADDRESS REDACTED | | | BTC 0.00135414438231606 | | | |
| 3.1.581506 | WEI LIANG ANG | ADDRESS REDACTED | | | BTC 0.000000007193257015<br>CEL 8.2345600141686I<br>ETH 0.00404021214941468<br>LINK 0.01593483407229Z8<br>UNI 0.062652162277677B | | | |
| 3.1.581507 | WEI LIANG CHEE | ADDRESS REDACTED | | | BTC 0.0003931996808688J<br>CEL 79.415050143769I<br>MATIC 1550<br>XLM 0.000000036286054666 | | | |
| 3.1.581508 | WEI LIANG CHEW | ADDRESS REDACTED | | | 1INCH 140.79<br>BNB 0.88420411<br>BTC 0.20086710707761<br>CEL 13.439351935053A<br>DOT 48.55479978844481<br>ETH 2.921524027808J<br>LINK 235.08015142595<br>USDT ERC20 0.004059<br>ZRX 1203.14802554978 | | | |
| 3.1.581509 | WEI LIANG HII | ADDRESS REDACTED | | | BTC 0.01527758957222Z5<br>DOT 254.26845889712<br>EOS 919.97033719784S<br>ETH 33.74756370064G<br>LTC 480.3083824322BI<br>USDC 7278.81662831792 | | | |
| 3.1.581510 | WEI LIANG LEE | ADDRESS REDACTED | | | CEL 1.08999492709593 | | | |
| 3.1.581511 | WEI LIANG OH | ADDRESS REDACTED | | | ADA 0.148664521408994<br>AVAX 0.083011550196312<br>BNB 0.000510648445007Z1<br>BTC 0.0991585435235628<br>CEL 1797.14251010637<br>ETH 0.004509602370285Z<br>GUSD 16.985389554132G<br>LINK 120.18003996640I<br>LUNC 0.00393384853558426<br>MATIC 436.50491862647Z<br>SOL 0.0624640228469491<br>USDC 0.00424048259829965 | | | |
| 3.1.581512 | WEI LIANG TAN | ADDRESS REDACTED | | | AAVE 15.920901<br>BTC 0.77985132<br>CEL 1435.760906494<br>ETH 14.75210347<br>SNX 919.602851<br>SUSHI 512.504 | | | |
| 3.1.581513 | WEI LIANG TAN | ADDRESS REDACTED | | | BTC 0.000000387876156657 | | | |
| 3.1.581514 | WEI LIANG WEE | ADDRESS REDACTED | | | ETH 0.00161405487217423 | | | |
| 3.1.581515 | WEI LIEH ANG | ADDRESS REDACTED | | | BTC 0.00001516243927599<br>ETH 0.002767081533818Z2<br>LINK 0.043365472600611I<br>MATIC 3.49570060097649 | | | |
| 3.1.581516 | WEI LIK CHOO | ADDRESS REDACTED | | | ADA 249<br>BTC 0.001143857033111I69<br>CEL 5.65536802170328<br>XLM 2906.587265240Z2 | | | |
| 3.1.581517 | WEI LIN | ADDRESS REDACTED | | | BTC 0.000027707352287S5 | | | |
| 3.1.581518 | WEI LIN LI | ADDRESS REDACTED | | | BTC 0.00139735799904387<br>USDT ERC20 2.00031799457169 | | | |
| 3.1.581519 | WEI LIN LOH | ADDRESS REDACTED | | | ADA 491.630663347356<br>BTC 0.0135081928616773<br>BUSD 1819.61308183<br>CEL 112.09557102944Z<br>ETH 0.515147 | | | |
| 3.1.581520 | WEI LIN LUM | ADDRESS REDACTED | | | BCH 0.0551210953131374<br>BNB 0.43671349454834J<br>CEL 1.01877043692294<br>LTC 0.47766<br>XRP 88.880848 | | | |
| 3.1.581521 | WEI LIN NG | ADDRESS REDACTED | | | BTC 0.01424251694422S6<br>CEL 57.21514272766399<br>ETH 0.65152J | | | |
| 3.1.581522 | WEI LIN TARO TAN | ADDRESS REDACTED | | | BTC 0.00000223906764136G<br>USDC 4.169287476015S5 | | | |
| 3.1.581523 | WEI LING LAM | ADDRESS REDACTED | | | BTC 0.027057051667098J7 | | | |
| 3.1.581524 | WEI LING WONG | ADDRESS REDACTED | | | BTC 0.02783350904731I9<br>ETH 0.44020587524603A4 | | | |
| 3.1.581525 | WEI LIONG ONG | ADDRESS REDACTED | | | BNB 0.09552923194497<br>BTC 0.0047560567514056B<br>BUSD 201<br>CEL 202.87638107136B<br>DASH 0.0258169286190B1<br>PAX 50.59881423453DS<br>SGB 28.8015949904682<br>USDC 313.0516419777224<br>XRP 191.00573033117G | | | |
| 3.1.581526 | WEI LIU | ADDRESS REDACTED | | | CEL 0.004553674390650I61 | | | |
| 3.1.581527 | WEI LO | ADDRESS REDACTED | | | BTC 0.000000307009172779 | | | |
| 3.1.581528 | WEI LOH | ADDRESS REDACTED | | | ADA 2.0241609365803Z<br>BTC 0.000000755496328127<br>CEL 0.230396753422961<br>ETH 0.00124010299345087<br>MOEH 0.647611182024265<br>USDC 2.25393173896179 | | | |
| 3.1.581529 | WEI LOKE | ADDRESS REDACTED | | | BTC 0.000275796037831911<br>CEL 1.099450099835<br>ETH 0.000878668391416S07<br>SGB 0.052602278069189<br>XRP 0.35021803527917 | | | |
| 3.1.581530 | WEI LOON POH | ADDRESS REDACTED | | | BTC 0.000003933559263749<br>CEL 19.04860165746/8<br>MCDAI 55.441753186759<br>USDT ERC20 48.2628013003049 | | | |
| 3.1.581531 | WEI LOON TEOH | ADDRESS REDACTED | | | BTC 0.001920471135151I<br>ETC 11.562998570759I<br>ETH 1.57625352124106<br>XLM 493.39999951760<br>XRP 1026.55476579414 | | | |
| 3.1.581532 | WEI LOON TEOH | ADDRESS REDACTED | | | BTC 0.000011886743715Z<br>USDT ERC20 0.2598450615870J | | | |
| 3.1.581533 | WEI LOON WONG | ADDRESS REDACTED | | | BTC 0.000003165882224627<br>CEL 0.089682721779767J<br>ETH 0.58022025280044Q<br>SGB 32.18453206 | | | |
| 3.1.581534 | WEI LOONG ALVIN LEE | ADDRESS REDACTED | | | BTC 0.003773249567264S7<br>LTC 0.241954408227673 | | | |
| 3.1.581535 | WEI LU | ADDRESS REDACTED | | | CEL 1.140876589133D6<br>MATIC 0.0201059860S0434<br>SGB 1.0573841S43835B<br>USDC 0.0054498699436647J<br>XRP 0.000000357316659756 | | | |
| 3.1.581536 | WEI LUN CALVIN NEO | ADDRESS REDACTED | | | BNB 0.04590920213156<br>BTC 0.000004205512408B<br>CEL 0.116664591118768<br>LTC 0.000975279730640955<br>MCDAI 74.196229247246G | | | |
| 3.1.581537 | WEI LUN CHNG | ADDRESS REDACTED | | | BTC 0.0718666850381281<br>CEL 75.832439051471G<br>ETH 0.92921565726489I<br>USDC 3928.03936184498<br>UST 0.58650199875879I | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581538 | WEI LUN NG | ADDRESS REDACTED | | | BAT 0.7742777562342 BNB 0.014028685395432 BTC 0.000062038091849 CEL 0.378933869066657 DOT 1.224295108588831 LINK 0.078270888841256 MATIC 5.01121562679747 SUSHI 0.063801091381959 UNI 0.018311815290967 USDC 0.40795901350802 | | | |
| 3.1.581539 | WEI LUNG CHAN | ADDRESS REDACTED | | | | | BTC 3.09 | |
| 3.1.581540 | WEI LUNG HOON | ADDRESS REDACTED | | | CEL 3.083008932330201 | | | |
| 3.1.581541 | WEI LV | ADDRESS REDACTED | | | ADA 407.061101717919 BTC 0.021359795149707 DOT 8.016068002215991 | | | |
| 3.1.581542 | WEI LY | ADDRESS REDACTED | | | BTC 0.000001441960624849 CEL 1.151168927538998 ETH 0.000039991187718122 OMG 0.158755328963742 PAX 7.736295069415 SGB 217.491520150006 USDC 0.03343276100316441 XLM 1.922536081882198 XRP 0.85670390764112 | | | |
| 3.1.581543 | WEI LYMM SUM | ADDRESS REDACTED | | | BTC 0.344318076217298 ETH 1.2666277301253 USDC 267.117544340073 | | | |
| 3.1.581544 | WEI MAN ANG | ADDRESS REDACTED | | | BTC 0.370073282962478 | | | |
| 3.1.581545 | WEI MAR | ADDRESS REDACTED | | | CEL 1.1441816504457 USDC 0.000161610095507 | | | |
| 3.1.581546 | WEI MENG TEO | ADDRESS REDACTED | | Yes | AAVE 1.122358826287 BTC 0.227966744890526 ETH 0.151543165431 USDC 267.96896687354 | | | BTC 0.082301139870787 ETH 7.11692430643862 |
| 3.1.581547 | WEI MIN CHEW | ADDRESS REDACTED | | | BTC 0.0000379712700415 CEL 7.1995093238235 ETH 0.000148466932926 | | | |
| 3.1.581548 | WEI MIN FU | ADDRESS REDACTED | | | BNT 1.41450193986764 LINK 0.0090476835467 MATIC 0.101271500453193 USDC 0.533620562201235 USDT ERC20 17.4629358296603 | | | |
| 3.1.581549 | WEI MIN HON | ADDRESS REDACTED | | | BTC 0.475205702733829 ETH 1.10696044266711 LUNC 62.66636306363 | | | |
| 3.1.581550 | WEI MING ANG | ADDRESS REDACTED | | | BTC 0.000339012593846801 CEL 0.787759856949514 ETH 0.0000068544909783 LINK 0.0392679761307594 | | | |
| 3.1.581551 | WEI MING BENJAMIN ANG | ADDRESS REDACTED | | | BTC 0.00113043067309843 GUSD 1.25772598025064 | | | |
| 3.1.581552 | WEI MING CHUA | ADDRESS REDACTED | | | BTC 0.00107352651549397 ETH 0.57411284156074 | | | |
| 3.1.581553 | WEI MING CHUA | ADDRESS REDACTED | | | CEL 0.592278854864354 XRP 130.1 | | | |
| 3.1.581554 | WEI MING JOSEPH WEE | ADDRESS REDACTED | | | BTC 1.43982738699996-06 ETH 0.0000535900505631 | | | |
| 3.1.581555 | WEI MING KOH | ADDRESS REDACTED | | | BTC 5.50994328548999E-07 GUSD 0.010862418107529 | | | |
| 3.1.581556 | WEI MING LEE | ADDRESS REDACTED | | | BTC 0.0000117396747189G1 USDC 1.57007701407821 USDT ERC20 1.30524239385106 | | | |
| 3.1.581557 | WEI MING NA | ADDRESS REDACTED | | | BTC 0.00045777313790353 | | | |
| 3.1.581558 | WEI MING YEK | ADDRESS REDACTED | | | CEL 3.74230156257221 ADA 0.0197083367520014 BNB 0.00000000682750235 BTC 0.000001644395250154 BUSD 0.00009321992566 CEL 0.2636150631368 DOGE 0.0000239309799722935 ETH 0.0270549836038727 USDC 0.02293894376249 | | | |
| 3.1.581559 | WEI NGAN CHIN | ADDRESS REDACTED | | | BTC 0.00131800481226239 XTZ 1448.41633892791 | | | |
| 3.1.581560 | WEI NI NI | ADDRESS REDACTED | | | ADA 0.147223150139526 BNB 0.00080195193149221 BTC 0.00001486343944164 CEL 0.23282166606594 USDC 0.235499393629077 | | | |
| 3.1.581561 | WEI NING SU | ADDRESS REDACTED | | | BTC 0.0000057248042481 USDC 0.589117330049578 | | | |
| 3.1.581562 | WEI PHUNG | ADDRESS REDACTED | | | ADA 0.000000095788174033 BTC 0.00041320551735S81 CEL 762.55568767589 ETH 0.12 | | | |
| 3.1.581563 | WEI PIN GOH | ADDRESS REDACTED | | | BTC 0.02186421059341 | | | |
| 3.1.581564 | WEI PIN GOH | ADDRESS REDACTED | | | BTC 0.0003348540189584 CEL 131.226383184491 LTC 0.00000004 TGBP 1515.34441520185 USDT ERC20 0.0000007277991638S | | | |
| 3.1.581565 | WEI PIN KHOO | ADDRESS REDACTED | | | BTC 0.00110284601057459 USDC 23014.36473947Z | | | |
| 3.1.581566 | WEI PIN TAN | ADDRESS REDACTED | | | USDT ERC20 3152.18949344018 ETH 0.00169331987T5386 | | | |
| 3.1.581567 | WEI PING CHEN | ADDRESS REDACTED | | | USDC 432.38073058154 ADA 258.700601902208 BTC 0.000170059851455483 MATIC 53.4519055178983 | | | |
| 3.1.581568 | WEI PING HO | ADDRESS REDACTED | | | BTC 0.0080807063384908 CEL 5.66992812887D7 ETH 0.012960362530T301 XRP 143.596908 | | | |
| 3.1.581569 | WEI PING TAN | ADDRESS REDACTED | | | BTC 6.54769096038999E-07 BUSD 0.49758251210017G6 XRP 0.0167282137302467 | | | |
| 3.1.581570 | WEI PING VERONICA ENG | ADDRESS REDACTED | | | AAVE 3.60649422066945 BCH 0.0030281962215559 BSV 0.77706101 BTC 7.17342111740769E-05 CEL 156.514283567644 DOT 0.5024295503098901 ETH 0.055962434536514 LINK 0.15935848638096 MATIC 208.021749964392 SGB 308.600070562384 UNI 0.058653356344773 XLM 1.2263188499498 XRP 1.30353356326761 | | | |
| 3.1.581571 | WEI PING WEN | ADDRESS REDACTED | | | ADA 0.19193700198739 BNB 0.00101086029781294 BTC 0.0000005375510826Z5 CEL 0.792036377401499 USDC 0.5508311711318799 | | | |
| 3.1.581572 | WEI PO TAI | ADDRESS REDACTED | | | | BTC 0.001751081950081431 USDT ERC20 3800.380038 | | |
| 3.1.581573 | WEI Qi | ADDRESS REDACTED | | | BTC 0.00001299030313091 MATIC 0.00099523497797988336 USDT ERC20 0.4401639387496Z3 | | | |
| 3.1.581574 | WEI QI HU | ADDRESS REDACTED | | | ADA 279.067619047619 BTC 0.006705830888833073 CEL 11.2138073786328 ETH 1.73070917028233 | | | |
| 3.1.581575 | WEI QI TYE | ADDRESS REDACTED | | | BTC 0.0138841146629001 CEL 0.177442010215564 | | | |
| 3.1.581576 | WEI QIAN GOH | ADDRESS REDACTED | | | BTC 0.00000000480923987 CEL 0.700101967940333 | | | |
| 3.1.581577 | WEI QIANG FABIAN NG | ADDRESS REDACTED | | | BCH 1.1328827263178T BTC 0.00110544751350729 | | | |
| 3.1.581578 | WEI QIANG OH | ADDRESS REDACTED | | | BTC 0.00000000374589446 CEL 32.686438507B259 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581579 | WEI QIANG TAN | ADDRESS REDACTED | | | BTC 0.0005218077222452289<br>USDC 22.552293718935 | | | |
| 3.1.581580 | WEI QIANG TAY | ADDRESS REDACTED | | | BNB 1.016290561004085<br>BTC 0.2246646074954772<br>USDC 0.0030913920220725511 | BTC 0.0050960092663759 | | |
| 3.1.581581 | WEI QIANG TEE | ADDRESS REDACTED | | | BTC 0.009984796644627049 | | | |
| 3.1.581582 | WEI QING WEE | ADDRESS REDACTED | | | BTC 0.021691978507176<br>ETH 0.48667487502727<br>MCDAI 42.355349768384846 | | | |
| 3.1.581583 | WEI QUAN FOO | ADDRESS REDACTED | | | BNB 1.634837388047<br>BTC 0.014091417293168<br>CEL 25.478509047153 | | | |
| 3.1.581584 | WEI QUAN NG | ADDRESS REDACTED | | | USDC 0.0000006591036228<br>BNB 0.015080380656275<br>BTC 0.0009010858417169892 | | | |
| 3.1.581585 | WEI REN | ADDRESS REDACTED | | | BTC 0.0002641453592994 73<br>USDC 0.688944146605035 | | | |
| 3.1.581586 | WEI REN DANIEL SOON | ADDRESS REDACTED | | | ADA 742.320239613915<br>BNB 0.830807619170775<br>BTC 0.0502787104049383<br>ETH 1.7470903802431<br>SOL 21.950337581082<br>USDC 1045.04674319446 | | | |
| 3.1.581587 | WEI REN LEONG | ADDRESS REDACTED | | | BTC 0.00000311037256782<br>USDC 1.53613447398391 | | | |
| 3.1.581588 | WEI REN TEO | ADDRESS REDACTED | | | BTC 0.000000005327858985<br>CEL 31.62299477888843<br>ETH 0.531974368940197 | | | |
| 3.1.581589 | WEI RUI MARTIN LOW | ADDRESS REDACTED | | | ADA 0.1712445409327 37<br>BTC 0.00000000656099 5291<br>CEL 0.3317382109541 09<br>USDC 0.000000074833 8956191<br>USDT ERC20 0.00000 025192457 7676 | | | |
| 3.1.581590 | WEI SAM LIM | ADDRESS REDACTED | | | BTC 0.00115747411338627<br>ETH 0.0008006323003 43774 | | | |
| 3.1.581591 | WEI SENG LOW | ADDRESS REDACTED | | | ADA 0.68274706108 2234<br>BCH 0.00033333295714936<br>BTC 0.00007842621083 3058<br>EOS 0.018089125101 0984<br>ETH 6.2173595562299E-05<br>LTC 0.003234057443 6539<br>XRP 0.06368870525 8062 | | | |
| 3.1.581592 | WEI SERN TAN | ADDRESS REDACTED | | | BTC 0.000005434037562996<br>GUSD 11214.12823285 93<br>USDC 0.661466536443773 | | | |
| 3.1.581593 | WEI SHAN LIM | ADDRESS REDACTED | | | BNB 0.001874311054 56729<br>BTC 0.00000056759208 27591<br>GUSD 0.43481777946 0871 | | | |
| 3.1.581594 | WEI SHANG CHUN | ADDRESS REDACTED | | | BTC 0.0004482823770 63235 | | | |
| 3.1.581595 | WEI SHANN LIM | ADDRESS REDACTED | | | ADA 1.1583205016975<br>BTC 0.0009134468771 89963 | | | |
| 3.1.581596 | WEI SHENG ANG | ADDRESS REDACTED | | | AAVE 52.536743322822 2<br>ADA 4.2707365600498<br>AVAX 20.422823378399 2<br>BNB 0.9420627588033 18<br>BTC 0.1241086061035 18<br>DOT 0.0278619149424 79<br>ETH 2.3295570800005 4<br>GUSD 438.2691927553 92<br>MATIC 83.23948050545 1<br>SNX 2778.395561444 86<br>UNI 516.6617812441 66<br>USDC 206.543858618 915<br>XLM 40.231135240971 7<br>XRP 8.896004147073 42 | | | |
| 3.1.581597 | WEI SHENG GAN | ADDRESS REDACTED | | | BCH 0.0008146550594 51685<br>BTC 0.0022212740744 3175 | | | |
| 3.1.581598 | WEI SHENG LIM | ADDRESS REDACTED | | | BTC 0.000000001603031026<br>CEL 0.000010514160490216 | | | |
| 3.1.581599 | WEI SHENG TAN | ADDRESS REDACTED | | | ADA 1677.39060523966<br>BTC 0.11866416650998 7<br>CEL 279.9927760376 29<br>DOT 4.26210431<br>ETH 1.46109261<br>LTC 2.21475559<br>MATIC 1009.17227915<br>XRP 3828.790332 | | | |
| 3.1.581600 | WEI SHENG WANG | ADDRESS REDACTED | | | CEL 1.0089686629772 9<br>USDT ERC20 0.2960228940 22972 | | | |
| 3.1.581601 | WEI SHEN LING | ADDRESS REDACTED | | | AAVE 26.741386433648 4<br>BTC 0.0016866716363 67005<br>ETH 0.4093067650797 82 | | | |
| 3.1.581602 | WEI SHING YIP | ADDRESS REDACTED | | | BCH 0.0007238031338 38338<br>BTC 0.00000000851702 3769<br>CEL 144.193175999789<br>COMP 0.004133241416 80029<br>ETH 0.46<br>GUSD 0.0012778640109 8901<br>LTC 0.00258492411910545<br>SGB 0.1580042621883<br>USDC 9.69735550762768<br>XRP 1.01787178174441 | | | |
| 3.1.581603 | WEI SHU SOH | ADDRESS REDACTED | | | BTC 0.0062903830605687<br>ETH 0.00019824830770 6569 | | | |
| 3.1.581604 | WEI SIAN OH | ADDRESS REDACTED | | | BTC 0.0126464798514123 | | | |
| 3.1.581605 | WEI SIANG TEH | ADDRESS REDACTED | | | BTC 0.0000000015081373 74<br>CEL 0.00008954322791948 | | | |
| 3.1.581606 | WEI SIN CHAN | ADDRESS REDACTED | | | ADA 512.068259452891<br>BTC 0.0000014854237450 66<br>USDC 0.52940168563 7242 | | | |
| 3.1.581607 | WEI SIN WONG | ADDRESS REDACTED | | | BTC 0.000879855643 53633<br>CEL 66 | | | |
| 3.1.581608 | WEI SIONG TAN | ADDRESS REDACTED | | | BTC 0.0011204445052083<br>ETH 9.98567154828 56 | | | |
| 3.1.581609 | WEI SI-TU | ADDRESS REDACTED | | | ADA 276.78532708938 8<br>BTC 0.0022907688021 3957<br>CEL 32.344895351402<br>USDC 801.977199 | | | |
| 3.1.581610 | WEI SOON TNG | ADDRESS REDACTED | | | ADA 0.414280072307 189<br>BNB 0.00113808407 218868<br>BTC 0.00000186281857 45<br>CEL 0.4902166346948 48<br>DOT 0.04385471802 31852<br>ETH 0.00016871430830 3897<br>MATIC 0.281976487 634017<br>SNX 0.245100202108 413 | | | |
| 3.1.581611 | WEI SOONG ONG | ADDRESS REDACTED | | | BTC 0.0000001648852 16196 | | | |
| 3.1.581612 | WEI SU | ADDRESS REDACTED | | | BTC 0.0024239628720 6635<br>CEL 0.478026184280 3036<br>ETH 0.093315463525 394<br>USDT ERC20 314.2104 5892797 | | | |
| 3.1.581613 | WEI SUYING MABEL | ADDRESS REDACTED | | | BTC 0.0000002061388 5193939<br>ETH 0.00639302418 26433 | | | |
| 3.1.581614 | WEI-TA FU | ADDRESS REDACTED | | | BTC 0.031372072505418<br>USDC 0.022160767224 1569 | | | |
| 3.1.581615 | WEI TAN | ADDRESS REDACTED | | | CEL 0.3034827066198 77<br>XLM 228.7 | | | |
| 3.1.581616 | WEI TAN | ADDRESS REDACTED | | | ADA 263.523630108018<br>BTC 0.0016133652051 25136<br>CEL 14.449758954811 1<br>ETH 0.128672722933 249<br>USDT ERC20 264.10821 9 | | | |
| 3.1.581617 | WEI TE CHOU | ADDRESS REDACTED | | | BTC 0.0008315804918 77267<br>USDC 532.616077389075 | | | |
| 3.1.581618 | WEI TECK GAN | ADDRESS REDACTED | | | GUSD 0.010778028377 574 | | | |
| 3.1.581619 | WEI TECK LOW | ADDRESS REDACTED | | | BTC 0.005010553101 6786<br>GUSD 0.772913331612 743 | | | |
| 3.1.581620 | WEI TENG NEO | ADDRESS REDACTED | | | BTC 0.000002223508 44062<br>CEL 0.000015280796 421832<br>ETH 0.007422559237 70547<br>LINK 0.035551384209 343<br>SGB 0.000242546721 495414<br>XRP 0.001571259771 24805 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581621 | WEI TERENCE SIAK | ADDRESS REDACTED | | | BTC 0.0252116897756634<br>CEL 42.8728536807299<br>ETH 0.08941836<br>USDT ERC20 20.483281 | | | |
| 3.1.581622 | WEI TERN PEK | ADDRESS REDACTED | | | BTC 0.0000042095856094597<br>USDC 0.287267892636866<br>XRP 0.000647302201382794 | | | |
| 3.1.581623 | WEI TING JASMINE TAN | ADDRESS REDACTED | | | BTC 0.307806468892195<br>ETH 4.93301208014774<br>USDC 0.0108154859078511 | | | |
| 3.1.581624 | WEI TING LIN | ADDRESS REDACTED | | | ADA 9.23649674530271<br>BTC 0.659111893652112<br>ETH 7.54254784263924<br>GUSD 8.36910743041412 | | | |
| 3.1.581625 | WEI TING NG | ADDRESS REDACTED | | | BTC 0.0168078477664831<br>MCDAI 74.4285136290043<br>USDC 19.5224185757625 | | | |
| 3.1.581626 | WEI TING SOH | ADDRESS REDACTED | | | BTC 0.010555743829658<br>SNX 33.3053169439757 | | | |
| 3.1.581627 | WEI TING TAN | ADDRESS REDACTED | | | BTC 0.00081712172700465<br>CEL 53.9722625514348 | | | |
| 3.1.581628 | WEI TING TAN | ADDRESS REDACTED | | | BTC 0.0000874648170272204<br>CEL 15.9272065266104<br>ETH 17.593175385481B<br>USDC 6.25304383387999E-07 | | | |
| 3.1.581629 | WEI TING TSAI | ADDRESS REDACTED | | | BTC 0.0000018989310950961<br>CEL 0.0115620410580373<br>USDT ERC20 0.715251368404913 | | | |
| 3.1.581630 | WEI TSENG | ADDRESS REDACTED | | | BTC 0.00060315252931367<br>CEL 114.821958528276 | | | |
| 3.1.581631 | WEI TZU HUNG | ADDRESS REDACTED | | | BNB 0.000903342376173981<br>BTC 0.0000015183004253009<br>USDT ERC20 0.677064810698676 | | | |
| 3.1.581632 | WEI WANG | ADDRESS REDACTED | | | BTC 0.0249838015161017 | | | |
| 3.1.581633 | WEI WANG | ADDRESS REDACTED | | | AVAX 83.6909092582906<br>BTC 0.550763431726798<br>CEL 48.0730873039659<br>ETH 8.7763343073589<br>GUSD 3.56120470945753<br>SOL 16.90402823995A<br>USDC 27118.8317772697 | | | |
| 3.1.581634 | WEI WANG | ADDRESS REDACTED | | | BTC 0.00000165288842042B4<br>USDC 0.0801648010911781 | BTC 0.00122211960585717<br>USDC 55.14137604902183 | | |
| 3.1.581635 | WEI WEI | ADDRESS REDACTED | | | USDT ERC20 0.660706127280A3 | | | |
| 3.1.581636 | WEI WEI CHEW | ADDRESS REDACTED | | | ADA 225.318786511135<br>BTC 0.000000889254753243<br>ETH 0.000060273048240099 | | | |
| 3.1.581637 | WEI WEI HIEW | ADDRESS REDACTED | | | BTC 3.52844695760703<br>LINK 54.987337526653<br>MATIC 4765.24855937956<br>SOL 214.988495867675 | CEL 120.923224635446 | | |
| 3.1.581638 | WEI WEI HUANG | ADDRESS REDACTED | | | BTC 0.000838388659322648<br>ETH 0.173549857312333 | | | |
| 3.1.581639 | WEI WEI LIM | ADDRESS REDACTED | | | BTC 0.00242174729828771<br>CEL 122.031500409928<br>USDT ERC20 971 | | | |
| 3.1.581640 | WEI WEI LOW | ADDRESS REDACTED | | | AVAX 22.5363494560222<br>BTC 0.00160668294055636<br>ETH 5.16321965964901 | | | |
| 3.1.581641 | WEI WEI WANG | ADDRESS REDACTED | | | BTC 0.000892148489467429<br>ETH 0.00291119766139776 | | | |
| 3.1.581642 | WEI WEN | ADDRESS REDACTED | | | BTC 0.150814420B3402<br>ETH 1.04298316007S7<br>USDC 9697.33896911287 | | | |
| 3.1.581643 | WEI WEN CLARENCE WONG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>PAX 0.684645094141719 | | | |
| 3.1.581644 | WEI WEN GOH | ADDRESS REDACTED | | | BTC 1.19208434763612<br>USDC 7.09278475675931 | | | |
| 3.1.581645 | WEI WEN KONG | ADDRESS REDACTED | | | BTC 0.0164079037007524<br>ETH 0.100586424324514 | | | |
| 3.1.581646 | WEI WEN ONG | ADDRESS REDACTED | | | BTC 0.0000000093608877709<br>CEL 0.4202723105357688<br>LTC 0.0000000553738705574 | | | |
| 3.1.581647 | WEI WEN ONG | ADDRESS REDACTED | | | BTC 0.00002304819217302 | | | |
| 3.1.581648 | WEI WEN SAMUEL LEOW | ADDRESS REDACTED | | | BTC 0.104704201902119<br>ETH 4.82448073826081 | | | |
| 3.1.581649 | WEI WEN TAN | ADDRESS REDACTED | | | BNB 0.000558278441D7006<br>BTC 0.00065196637478653<br>CEL 0.231098817BD233<br>DOT 0.0805181335310043<br>ETH 0.0095513607562179<br>GUSD 81.3718371518609<br>USDC 4.68377260207973 | | | |
| 3.1.581650 | WEI WU | ADDRESS REDACTED | | | CEL 0.01310000050906A | | | |
| 3.1.581651 | WEI WU | ADDRESS REDACTED | | | BNB 1.1448700067509SE-06<br>BTC 0.0000001805157245699<br>CEL 0.00513354427986909<br>ETH 0.000000125865074991<br>USDT ERC20 0.0159894807875397 | | | |
| 3.1.581652 | WEI WU MOK | ADDRESS REDACTED | | | BTC 0.00308248617479094<br>CEL 356108393607346<br>USDT ERC20 1.32135859730277 | | | |
| 3.1.581653 | WEI XIA | ADDRESS REDACTED | | | USDC 0.10172295445927B | | | |
| 3.1.581654 | WEI XIAN LEE | ADDRESS REDACTED | | | CEL 1.18031772892171 | | | |
| 3.1.581655 | WEI XIAN LOOI | ADDRESS REDACTED | | | ADA 144.100626451818<br>BTC 0.011362488580474b<br>CEL 18.0252945598044<br>ETH 0.112284 | | | |
| 3.1.581656 | WEI XIANG | ADDRESS REDACTED | | | BTC 0.000170891883297014<br>CEL 0.083420345046349<br>XRP 30.2247745450284 | | | |
| 3.1.581657 | WEI XIANG KAO | ADDRESS REDACTED | | | BTC 0.0000608439769394<br>CEL 125.935062516682<br>USDC 0.000000461713485227 | | | |
| 3.1.581658 | WEI XIANG KOH | ADDRESS REDACTED | | | ADA 0.105827095780279<br>BTC 0.0000044220937668352<br>DOT 0.0784519907048468<br>ETH 0.0000653923279181l<br>MATIC 0.301023373120075<br>USDC 1.0228263025475T<br>XRP 7.13736046158405 | | | |
| 3.1.581659 | WEI XIANG LOH | ADDRESS REDACTED | | | AAVE 3.041105308635bS<br>BTC 0.00127439489860317<br>ETH 0.0016913412881089 | | | |
| 3.1.581660 | WEI XIANG SEE | ADDRESS REDACTED | | | BAT 0.00951559627542724<br>BTC 0.124177452521703<br>CEL 0.0210126937184005<br>ETH 1.78131180215269<br>LUNC 10.43333544283<br>SOL 24.897908504381 | | | |
| 3.1.581661 | WEI XIANG TAN | ADDRESS REDACTED | | | BTC 0.000033180047219571<br>ETH 0.000141826420929369 | | | |
| 3.1.581662 | WEI XIANG WONG | ADDRESS REDACTED | | | ADA 184.367717097S7<br>BNB 0.066010640602385778<br>BTC 0.00158783613324274<br>CEL 1.13234242304623<br>DOT 0.00867205538635995<br>GUSD 0.473238287909634<br>MATIC 0.267681989884722<br>MCDAI 40.3907337425563 | | | |
| 3.1.581663 | WEI XIANG WONG | ADDRESS REDACTED | | | BNB 0.00031769<br>CEL 0.09038295821785366 | | | |
| 3.1.581664 | WEI XIE | ADDRESS REDACTED | | | BTC 0.267120961655402<br>USDC 0.0000061538450035584 | | | |
| 3.1.581665 | WEI XIN JAMES KWAN | ADDRESS REDACTED | | | CTC 569.130712739912 | | | |
| 3.1.581666 | WEI XIN TYE | ADDRESS REDACTED | | | ADA 174.748258663274<br>BNB 1.17388801035785<br>BTC 0.000323588665965529<br>ETH 1.12656310553462 | | | |
| 3.1.581667 | WEI XIONG | ADDRESS REDACTED | | | BTC 0.0102350762716688<br>GUSD 0.354352553841725<br>USDC 0.0411195B81689997 | | GUSD 0.00464401521112841<br>USDC 0.0000003938S376134 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581668 | WEI XIONG LOH | ADDRESS REDACTED | | | ADA 0.107880090871996<br>DOT 0.0141661997694909 | | | |
| 3.1.581669 | WEI XIONG WONG | ADDRESS REDACTED | | | BTC 0.00355460975225178<br>CEL 55.3648462142389<br>GUSD 1300<br>USDC 200.2 | | | |
| 3.1.581670 | WEI XU | ADDRESS REDACTED | | | ADA 4862.06116453106<br>AVAX 20.36152344090922<br>BTC 0.00108435188118033<br>DOT 102.112302328602<br>ETH 2.04114588211814<br>MATIC 3790.84174077284<br>SOL 8.1266442823397 | | | |
| 3.1.581671 | WEI XU | ADDRESS REDACTED | | | AVAX 0.747343157926902<br>BTC 0.423536457087736<br>ETH 0.2048684040801056<br>MATIC 2.00489861816451<br>USDC 8411.28516887332 | | | |
| 3.1.581672 | WEI XUAN LOH | ADDRESS REDACTED | | | BTC 0.00402991153051895<br>CEL 3.88382341020362<br>USDC 0.620381738884925 | | | |
| 3.1.581673 | WEI XUAN NG | ADDRESS REDACTED | | | ADA 140.48581758061 | | | |
| 3.1.581674 | WEI XUN CHEN | ADDRESS REDACTED | | | BTC 0.000000165100995276<br>ADA 0.0000008426491879 | | | |
| 3.1.581675 | WEI YAN CHAN | ADDRESS REDACTED | | | BNB 0.0000000370225969 9<br>BTC 0.0000001655726321<br>CEL 1.95375621426318<br>XRP 0.171614531191586 | | | |
| 3.1.581676 | WEI YAN CHEW | ADDRESS REDACTED | | | BTC 8.9466972495211<br>CEL 123.90942839060 5 | | | |
| 3.1.581677 | WEI YANG HEE | ADDRESS REDACTED | | | BTC 0.00001150149912 7028<br>CEL 0.4831592112 76528<br>LINK 0.4019274312 6753<br>SGB 11.749529670148 2 | | | |
| 3.1.581678 | WEI YANG KERK | ADDRESS REDACTED | | | AVAX 1.706024942714 9<br>BTC 0.00491137545112041<br>CEL 0.0080864499582819<br>ETH 0.00905684323697 11<br>LUNC 0.37109964537 0697<br>USDC 57.963253224856 5 | | | |
| 3.1.581679 | WEI YANG LEE | ADDRESS REDACTED | | | BNB 21.0947634231145<br>BTC 0.178238569984754<br>CEL 11459.9662323824<br>ETH 2 | | | |
| 3.1.581680 | WEI YANG TEH | ADDRESS REDACTED | | | BTC 0.0000015200381821 77<br>USDC 0.03234227743600 66 | | | |
| 3.1.581681 | WEI YANG TEO | ADDRESS REDACTED | | | BTC 0.0429728413174476<br>SOL 5.88703135240604<br>USDT ERC20 0.770704914 77998 | | | |
| 3.1.581682 | WEI YEE KRISTINE LEE | ADDRESS REDACTED | | | BTC 0.00219405512174587<br>CEL 57.4172392598594<br>MATIC 0.145143607473662<br>SNX 9.4 | | | |
| 3.1.581683 | WEI YEE TAN | ADDRESS REDACTED | | | BTC 0.000000276500054598<br>GUSD 0.596578321242109<br>USDC 0.483269110949077 | | | |
| 3.1.581684 | WEI YEN LIN | ADDRESS REDACTED | | | ADA 426.666779130398<br>BNB 1.45587565315643<br>BTC 0.0138562718100238<br>DOT 14.4605510973603<br>MATIC 495.064773038017 | | | |
| 3.1.581685 | WEI YEN YIP | ADDRESS REDACTED | | | AVAX 0.0273305117807353<br>BNB 0.00551704773009597<br>BTC 0.0001180467580 64926<br>CEL 0.00138197899156272<br>DOT 0.043542377929739<br>MATIC 0.913169096738563<br>XRP 0.218432261330691 | | | |
| 3.1.581686 | WEI YEO | ADDRESS REDACTED | | | BTC 0.18244319213922 2<br>ETH 1.41577990052 32<br>USDC 21055.2247189296 | | | |
| 3.1.581687 | WEI YEOH | ADDRESS REDACTED | | | AAVE 7.85156280<br>BTC 0.00864091569329038<br>CEL 34.9226328364985<br>SNX 17.10197935 | | | |
| 3.1.581688 | WEI YING OON | ADDRESS REDACTED | | | CEL 0.57099592744 6333<br>ETH 0.0130697243726516<br>LTC 0.0001270372344 31225<br>USDC 4.366 | | | |
| 3.1.581689 | WEI YOUNG LAU | ADDRESS REDACTED | | | AVAX 1.00261116276012<br>BNB 1.00703105080454<br>BTC 0.0025638853482 3722<br>CEL 87.2867905286429<br>ETH 0.190069703201732<br>MATIC 46.1728198475413<br>SNX 24.8734406547976 | | | |
| 3.1.581690 | WEI YOUNG ONG | ADDRESS REDACTED | | | BTC 0.00087159641599 5537<br>DOT 0.0043462972502035 | | | |
| 3.1.581691 | WEI YU CHEN | ADDRESS REDACTED | | | BNB 0.00077016015973 8294<br>BTC 0.000051470431772857 | | | |
| 3.1.581692 | WEI YU TAI | ADDRESS REDACTED | | | BTC 0.00000073799337 5389779<br>CEL 0.2223639037 34268<br>MATIC 2.51097692448 62 | | | |
| 3.1.581693 | WEI YUAN CHENG | ADDRESS REDACTED | | | AVAX 0.0086456260501826 1<br>ETH 0.00688291096205699<br>LUNC 0.013370541250 8327<br>MATIC 0.83521983801659 | | | |
| 3.1.581694 | WEI YUEN LAI | ADDRESS REDACTED | | | BTC 0.0050506609079195402<br>CEL 0.143786506718797<br>USDT ERC20 0.71150983931856 | | | |
| 3.1.581695 | WEI YUNG | ADDRESS REDACTED | | | BTC 0.00705316012305 3<br>CEL 1.38801254678641<br>BTC 0.00579081176525704<br>ETH 9.2580467837359 1 | | | |
| 3.1.581696 | WEI YUNG DING | ADDRESS REDACTED | | | GUSD 10485.372150957 5<br>USDC 625.519826492706<br>AVAX 0.000172007456689962<br>BTC 0.00000007062886204 8<br>CEL 0.0185163794030739<br>ETH 0.000001206853283197<br>USDC 0.043843023283771 | | | |
| 3.1.581697 | WEI YUNG LIM | ADDRESS REDACTED | | | BTC 0.05630573384 74659<br>CEL 3106.11162136834<br>ETH 1.137579735<br>LTC 3.00126027<br>MATIC 6649.63852822<br>SNX 167.671445 | | | |
| 3.1.581698 | WEI ZE TANG | ADDRESS REDACTED | | | BTC 0.0127924647119287 | | | |
| 3.1.581699 | WEI ZE TEH | ADDRESS REDACTED | | | BTC 0.0000000762870268 6<br>CEL 0.00000749385154952 3 | | | |
| 3.1.581700 | WEI ZEI NG | ADDRESS REDACTED | | | BTC 0.00104121918937309<br>CEL 4.96658008918398<br>ETH 0.1432961550937 14 | | | |
| 3.1.581701 | WEI ZENG | ADDRESS REDACTED | | | ADA 251.445282687253<br>BTC 0.00183810861465568 | | | |
| 3.1.581702 | WEI ZHANG | ADDRESS REDACTED | | | AAVE 20.728399850914<br>ADA 5.5032252701558<br>BTC 0.000811043057968453<br>DOT 71.9261277242736<br>ETH 0.009583015559170 9<br>LINK 122.008270792247<br>MATIC 12503.4802156446<br>USDC 105.029582416324 | BTC 0.000000004606616894<br>USDC 0.0000000252583398712 | | |
| 3.1.581703 | WEI ZHI NG | ADDRESS REDACTED | | | BTC 0.0000038792698873 17<br>LTC 0.0014115300058078<br>USDT ERC20 0.45984955951339 2 | | | |
| 3.1.581704 | WEI ZHONG DANIEL LOKE | ADDRESS REDACTED | | | BNB 1.30295598409641<br>BTC 0.00091245355904077 2<br>XRP 138.045228363 63 | | | |
| 3.1.581705 | WEI ZHONG GOH | ADDRESS REDACTED | | | BTC 0.00194861760417728<br>EOS 4.3962798343789 2<br>USDC 407.348275442893<br>XLM 527.267974014557 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581706 | WEI ZHONG LIU | ADDRESS REDACTED | | | ADA 0.0918614850864767 BNB 0.01262331 BTC 0.0000626279896130026 CEL 0.5283769801723B1 | | | |
| 3.1.581707 | WEI ZHOU | ADDRESS REDACTED | | | ADA 3.2169992381787A BTC 0.0000200511125310742 ETH 0.000002376001218904 | | | |
| 3.1.581708 | WEI ZHOU | ADDRESS REDACTED | | | CEL 1.09945300998105 | | | |
| 3.1.581709 | WEI ZOU | ADDRESS REDACTED | | | ADA 5.46997240619957 BTC 0.0000544692010841688 CEL 0.00297079439585103 XRP 12.5087146835144 | | | |
| 3.1.581710 | WEI_JIE YOU | ADDRESS REDACTED | | | BTC 0.0005599151373723398 | | | |
| 3.1.581711 | WEI-AN HWA | ADDRESS REDACTED | | | CEL 18.1381191081070D ETH 0.06823137607688615 SNX 7.08712122918935 XLM 515.61945658827 XRP 550.659400633008 | | | |
| 3.1.581712 | WEIAN TAN | ADDRESS REDACTED | | | BTC 0.0000000031994022S CEL 0.0590456759436B2 GUSD 0.00061681168429187 | | | |
| 3.1.581713 | WEI-AN WANG | ADDRESS REDACTED | | | BTC 0.0001460377515024B7 CEL 0.1899239407051425 ETH 0.55081435113007B USDC 3.1485876855106S USDT ERC20 1.1348626203003511 | | | |
| 3.1.581714 | WEIAN YANG | ADDRESS REDACTED | | | USDC 9.88312432282481 | USDC 0.0000000866959482B9 | | |
| 3.1.581715 | WEIBIN LAM | ADDRESS REDACTED | | | AAVE 35.49255553249513 BTC 6.12543791972198 DASH 5.2824722780S602 ETH 17.8615046700809 LINK 205.47098387J086 LTC 8.7691245183059S MATIC 15497.3127958037 MCDAI 85.0086741139337 OMG 415.73291788189 SNX 1.3074955539766B UMA 37.05364143B128 | | | |
| 3.1.581716 | WEIBIN TAN | ADDRESS REDACTED | | | BTC 0.00023809282335723S6 CEL 0.00737221821755412 USDC 0.3976711988B6073 USDT ERC20 0.095471402005197T | | | |
| 3.1.581717 | WEIBIN XIAO | ADDRESS REDACTED | | | BTC 0.000006331560763732 | | | |
| 3.1.581718 | WEICHANG XU | ADDRESS REDACTED | | | CEL 0.00103460824516317 ETH 0.000015598328020453 XRP 0.006545097S712482S | | | |
| 3.1.581719 | WEICHE LI | ADDRESS REDACTED | | | BTC 0.0007918423669625D7 ETH 0.3375337962360T97 USDC 529.611847438742 | | | |
| 3.1.581720 | WEICHEE CHEN | ADDRESS REDACTED | | | ADA 7.24756446771365 BAT 428.679794813632 BTC 0.03583803666285D8 CEL 301.854448340022 DASH 1.3236107261678S ETH 3.85544752962596 LINK 42.94338362220S2 SGB 60.63111489720J2 SNX 68.9127195900636 USDC 2104.33639403119 XLM 1463.06062655413 XRP 395.303446309281 | ADA 7770.94496375686 | | |
| 3.1.581721 | WEICHEN CHEN | ADDRESS REDACTED | | | BTC 0.0000010323023769889 ETH 0.0002963639300616S7 | | | |
| 3.1.581722 | WEI-CHEN LIN | ADDRESS REDACTED | | | BNB 0.00030743978543921 BTC 0.0000519731953B1468 SOL 0.242708550055T9 USDC 5.7596351225023 USDT ERC20 1.78977709697764 | | | |
| 3.1.581723 | WEICHEN LUO | ADDRESS REDACTED | | | ADA 1326.89612149194 BTC 5.04740001053199E-06 CEL 4.22474663272427 LTC 0.00289593095377197 | | | |
| 3.1.581724 | WEI-CHENG CHEN | ADDRESS REDACTED | | | BTC 0.14815637542226S ETH 0.62294678767813S USDC 757.91312964764S XRP 180.0116634417T | | | |
| 3.1.581725 | WEICHENG SEAH | ADDRESS REDACTED | | | AAVE 0.71673989797B1S2 BTC 0.117683575023321 ETH 1.25276658484589 UNI 9.2632364057S ZEC 1.53375184258A6 | | | |
| 3.1.581726 | WEICHENG XUE | ADDRESS REDACTED | | | BCH 0.00002343677459080T BNB 0.00000348061826820T BTC 0.0000000070338305396 DOT 5.11761700199568 LINK 0.0000110564880317D3 MCDAI 0.043985862530267B USDC 0.97905559649766 USDT ERC20 0.0319019424666604 | | | |
| 3.1.581727 | WEI-CHIEH HSIA | ADDRESS REDACTED | | | BTC 0.0000903127622S6466 CEL 0.210617889355821 | | | |
| 3.1.581728 | WEI-CHIEN HUANG | ADDRESS REDACTED | | | USDC 1.17542034221858 BTC 0.0067084246132604 CEL 0.42528524862612 USDC 10.6658520821017 | | | |
| 3.1.581729 | WEICHIH HO | ADDRESS REDACTED | | | BTC 0.0012416309645792 USDT ERC20 411.239857021029 | | | |
| 3.1.581730 | WEICHUAN HO | ADDRESS REDACTED | | | BTC 0.00000108221696751D CEL 0.00051030775545752T ETH 0.00099531635738901 | | | |
| 3.1.581731 | WEIDE LEE | ADDRESS REDACTED | | | BTC 0.00238931827895805 CEL 0.3589467878613TS GUSD 426.391503518013 | | | |
| 3.1.581732 | WEIDES ROBERTO DE MOURA | ADDRESS REDACTED | | | CEL 0.2380093009209B1 CEL 0.000739531340808783 ETH 0.00000092438427911T | | | |
| 3.1.581733 | WEIDI XUE | ADDRESS REDACTED | | | BTC 0.00000027905640338 TGBP 16.1214333071337 | | | |
| 3.1.581734 | WEIDONG WENG | ADDRESS REDACTED | | | ADA 189.682402002353 BTC 0.0000377465497458S4 DOT 3.94045051654182 ETH 0.128861165663T9 MATIC 136.092853678937 XLM 36.7022353005781 | | | |
| 3.1.581735 | WEIDY WIDJAYA | ADDRESS REDACTED | | | BTC 0.04417214197397073 CEL 1094.7543447223B DOT 42.0985926175 ETH 1.16143155318287 XRP 1184.673968 | | | |
| 3.1.581736 | WEIGUANG CHEN | ADDRESS REDACTED | | | ADA 0.24218421948T415 BNB 0.00433622116083103 BTC 0.00000190125009295S DOT 0.02578322S960899 ETH 0.004511030454T3863 USDC 3.88638861559878 | | | |
| 3.1.581737 | WEIGUANG SHI | ADDRESS REDACTED | | | BTC 0.02072829554671J6 DOT 5.77322080812377 ETH 0.00002460795996T373 LINK 35.4593619964903 LTC 5.2363632581609B SNX 17.43439B13022S UNI 26.97392130794S5 USDC 0.11574543066894 XLM 39.6382764320139 | | | |
| 3.1.581738 | WEIGUO TANG | ADDRESS REDACTED | | | ETH 17.788420136082J | | | |
| 3.1.581739 | WEI-HAN CHEN | ADDRESS REDACTED | | | ADA 1547.463546 CEL 8.8256507115545S | | | |
| 3.1.581740 | WEI-HAN CHEN | ADDRESS REDACTED | | | BTC 0.066767259232432J ETH 0.4751228424657143 | | | |
| 3.1.581741 | WEIHAN HSU | ADDRESS REDACTED | | | USDT ERC20 1815.50263963797 | | | |
| 3.1.581742 | WEIHAO CHAN | ADDRESS REDACTED | | | ADA 0.06361B3703883144 BTC 0.00000330636548365S USDC 0.00074941151816954 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581743 | WEI-HAO CHANG | ADDRESS REDACTED | | | BTC 0.0000015144486621l2 | | | |
| | | | | | USDT ERC20 0.634789405257791 | | | |
| 3.1.581742 | WEIHAO GOH | ADDRESS REDACTED | | | ADA 20.3571281421902 | | | |
| | | | | | BTC 0.00070987035382415 | | | |
| 3.1.581744 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.00000019805408375 | | | |
| | | | | | GUSD 0.0140318497269322 | | | |
| 3.1.581746 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.000000287394969159 | | | |
| | | | | | GUSD 0.00961174657016023 | | | |
| 3.1.581747 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.00000014944723180d | | | |
| | | | | | GUSD 0.119157733865883 | | | |
| 3.1.581748 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.00000015615281138d | | | |
| | | | | | GUSD 0.01802906870763B2 | | | |
| 3.1.581749 | WEIHAO GOH | ADDRESS REDACTED | | | GUSD 0.0000016629426236 | | | |
| | | | | | GUSD 0.0163127826450291 | | | |
| 3.1.581750 | WEIHAO GOH | ADDRESS REDACTED | | | BTC 0.00000025209927461 | | | |
| | | | | | GUSD 0.0110632814744074 | | | |
| 3.1.581751 | WEIHAO TAN | ADDRESS REDACTED | | | BTC 0.1075216944l1971 | | | |
| | | | | | CEL 6.2791448604222l | | | |
| | | | | | ETH 0.598886789279053 | | | |
| | | | | | USDC 0.579347505095663 | | | |
| 3.1.581752 | WEIHENG LIN | ADDRESS REDACTED | | | ETC 1.71064376728844 | | | |
| 3.1.581753 | WEI-HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.000072842065398843 | | | |
| 3.1.581754 | WEIHUI CHEE | ADDRESS REDACTED | | | BTC 0.118933675950855 | BTC 0.00717703349282296 | | |
| | | | | | CEL 0.405908431395262 | | | |
| 3.1.581755 | WEI-JEING WOO | ADDRESS REDACTED | | | CEL 4.30870883593643 | | | |
| | | | | | SNX 19.92185 | | | |
| 3.1.581756 | WEIJEN CHEN | ADDRESS REDACTED | | | ETH 0.00264233765278934 | | | |
| 3.1.581757 | WEIJER CHONG | ADDRESS REDACTED | | | ETH 0.131238047525004 | ETH 5.19392836 | | |
| | | | | | USDC 766.199995386939 | PAXG 2.03314172031d | | |
| 3.1.581758 | WEIJIA LI | ADDRESS REDACTED | | | USDC 41.367126843184d | | | |
| 3.1.581759 | WEIJIA SUN | ADDRESS REDACTED | | | USDC 37.950479068328 | USDC 0.0000002838797710d2 | | |
| 3.1.581760 | WEIJIA ZHANG | ADDRESS REDACTED | | | BNB 0.001145498145986d | | | |
| | | | | | BTC 0.000051081491035501 | | | |
| | | | | | CEL 0.55584663005042l | | | |
| | | | | | ETH 0.0007144855295577d | | | |
| 3.1.581761 | WEIJIAN HUANG | ADDRESS REDACTED | | | USDC 32.3603410474d3 | | | |
| | | | | | KLM 6.507363182076l8 | | | |
| 3.1.581762 | WEIJIAN QIU | ADDRESS REDACTED | | | BTC 0.000106094787119051 | | | |
| 3.1.581763 | WEIJIAN WONG | ADDRESS REDACTED | | | BTC 0.00000026240184l5469 | | | |
| | | | | | ETH 0.000000886655773688 | | | |
| | | | | | GUSD 0.27054435312826l | | | |
| | | | | | MATIC 0.033383726426690B | | | |
| | | | | | USDC 0.16196022959309d2 | | | |
| 3.1.581764 | WEIJIAN YEO | ADDRESS REDACTED | | | BCH 0.60611 | | | |
| | | | | | BTC 0.00103412616339193 | | | |
| | | | | | CEL 2.6182357464895 | | | |
| 3.1.581765 | WEIJIE CHEN | ADDRESS REDACTED | | | BTC 0.00251634851300706 | GUSD 0.00818227241676B2 | | |
| | | | | | GUSD 0.0175137713420358 | | | |
| 3.1.581766 | WEIJIE ONG | ADDRESS REDACTED | | | USDT ERC20 0.040654471327871 | | | |
| 3.1.581767 | WEIJIE WANG | ADDRESS REDACTED | | | BTC 0.00000218075213485d | | | |
| 3.1.581768 | WEIJIE XU | ADDRESS REDACTED | | | ETH 0.000241821267270678 | | | |
| | | | | | BTC 0.0000013097688150d2 | | | |
| | | | | | CEL 1.06706216322046 | | | |
| | | | | | PAX 0.525488663185504 | | | |
| 3.1.581769 | WEIJIE XU | ADDRESS REDACTED | | | ADA 170.852774705304 | | | |
| | | | | | BTC 0.00426283411025884 | | | |
| | | | | | CEL 147.539621953476 | | | |
| | | | | | CEL 3.03476832948569 | | | |
| | | | | | USDT ERC20 256.628086741378 | | | |
| 3.1.581770 | WEI-JHEN TAN | ADDRESS REDACTED | | | BTC 0.139578856613147 | | | |
| | | | | | ETH 2.05635249411601 | | | |
| 3.1.581771 | WEIJING TAN | ADDRESS REDACTED | | | BTC 0.01140677832047d1 | | | |
| | | | | | CEL 16.8779919285857 | | | |
| | | | | | USDC 0.000000260640914895 | | | |
| 3.1.581772 | WEIKANG HU | ADDRESS REDACTED | | | BTC 0.02941029108356 | | | |
| 3.1.581773 | WEIL VIAN GOH | ADDRESS REDACTED | | | BTC 0.00453047788105374 | | | |
| | | | | | ETH 0.194107555529808 | | | |
| | | | | | LTC 0.409095265289719 | | | |
| | | | | | MCDAI 42.3202039872959 | | | |
| | | | | | XRP 214.550016512259 | | | |
| 3.1.581774 | WEI-LI HENG | ADDRESS REDACTED | | | ADA 0.600668259327794 | | | |
| | | | | | BNB 0.74225423268967B | | | |
| | | | | | BTC 0.00243066655470d7 | | | |
| | | | | | CEL 2.53988244105549 | | | |
| | | | | | DOT 24.6713030807012 | | | |
| | | | | | LTC 15.025567811247 | | | |
| | | | | | MATIC 470.492398281054 | | | |
| | | | | | KLM 778.25925491692d4 | | | |
| | | | | | XRP 1470.38769102395 | | | |
| 3.1.581775 | WEI-LI HUANG | ADDRESS REDACTED | | | ETH 0.00050082918496064 | | | |
| | | | | | LINK 1.13747112001636 | | | |
| | | | | | MATIC 1.642732667630009 | | | |
| | | | | | SNX 2.13847167379459 | | | |
| | | | | | UNI 0.338312836279979 | | | |
| | | | | | USDC 7.92849454029797 | | | |
| 3.1.581776 | WEILI TAN | ADDRESS REDACTED | | | ADA 427.537444941793 | | | |
| | | | | | BNB 0.550722307840423 | | | |
| | | | | | BTC 0.00119542247783d2 | | | |
| | | | | | LTC 2.78399338258128 | | | |
| 3.1.581777 | WEI-LIANG JULIEN CHANG | ADDRESS REDACTED | | | BTC 0.00067150236268045d | | | |
| | | | | | SNX 134.181725923257 | | | |
| 3.1.581778 | WEILIANG LU | ADDRESS REDACTED | | | BTC 0.00653173845596876 | | | |
| | | | | | SNX 71.72990973768d4 | | | |
| 3.1.581779 | WEILIANG TOH | ADDRESS REDACTED | | | ADA 373.718657259084 | | | |
| 3.1.581780 | WEILIANGMITCHELL TAN | ADDRESS REDACTED | | | ETH 0.001531364616602208 | | | |
| 3.1.581781 | WEI-LIN LIU | ADDRESS REDACTED | | | BTC 0.23625349033876 | | | |
| | | | | | DOT 274.350116608597 | | | |
| | | | | | ETH 4.09164972451244 | | | |
| | | | | | MATIC 3155.75050174334 | | | |
| 3.1.581782 | WEILIN TEH | ADDRESS REDACTED | | | ADA 0.102789272512431 | | | |
| | | | | | BNB 0.362741609417d7 | | | |
| | | | | | BTC 0.00198230809284039 | | | |
| | | | | | USDT ERC20 0.708473839144009 | | | |
| | | | | | XRP 217.634243454B63 | | | |
| 3.1.581783 | WEILIN, ADELENE WU | ADDRESS REDACTED | | | BTC 0.116524142014836 | | | |
| | | | | | CEL 8.9871491184B604 | | | |
| | | | | | ETH 0.000201849710547534 | | | |
| 3.1.581784 | WEILING KO | ADDRESS REDACTED | | | ETH 2.24830140d155 | | | |
| | | | | | USDC 132508.256826119 | | | |
| 3.1.581785 | WEI-LING LIU | ADDRESS REDACTED | | | BTC 0.00127156689604566 | | | |
| | | | | | ETH 9.944929905341d6 | | | |
| 3.1.581786 | WEI-LING WANG | ADDRESS REDACTED | | | BTC 1.036113825121d65 | | | |
| 3.1.581787 | WEILONG LI | ADDRESS REDACTED | | | ETH 0.000013254000706992 | | | |
| 3.1.581788 | WEILUN AUGUSTINE HUANG | ADDRESS REDACTED | | | BTC 0.00019303039687423 | | | |
| 3.1.581789 | WEI-LUN LIN | ADDRESS REDACTED | | | BTC 2.04091287714565 | | | |
| | | | | | CEL 0.75678229802435 | | | |
| | | | | | ETH 0.08456524250050293 | | | |
| | | | | | MCDAI 74.314481172178S | | | |
| 3.1.581790 | WEILUN WANG | ADDRESS REDACTED | | | BTC 0.01544645995206381 | | | |
| | | | | | CEL 462.755626216312 | | | |
| | | | | | USDC 20.702285367017d4 | | | |
| | | | | | USDT ERC20 220 | | | |
| 3.1.581791 | WEILUN YANG | ADDRESS REDACTED | | | BTC 0.0004004539531186283 | | | |
| | | | | | ETH 0.0014864963409916S | | | |
| | | | | | USDT ERC20 5.5673308355079 | | | |
| 3.1.581792 | WEI-LUNG TSAI | ADDRESS REDACTED | | | ETH 0.00242027711459494 | USDT ERC20 0.224 | | |
| | | | | | USDT ERC20 0.00630596603423978 | | | |
| 3.1.581793 | WEIMING CHEN | ADDRESS REDACTED | | | CEL 1.09757113500836 | | | |
| 3.1.581794 | WEIMING LEE | ADDRESS REDACTED | | | BCH 0.000178069233429371 | | | |
| | | | | | BTC 0.000172606262459203 | | | |
| | | | | | ETH 0.0047701515985832 | | | |
| | | | | | USDC 0.0223667632594223 | | | |
| | | | | | USDT ERC20 0.080958194754091B3 | | | |
| 3.1.581795 | WEIMING WANG | ADDRESS REDACTED | | | USDC 1.27495780118973 | | | |
| 3.1.581796 | WEINAN HE | ADDRESS REDACTED | | | AVAX 0.00043656097080955 | | | |
| | | | | | BTC 0.00123581119084737 | | | |
| | | | | | ETH 0.0000202022331018772 | | | |
| 3.1.581797 | WEINENG OOI | ADDRESS REDACTED | | | CEL 0.00000001082135.7229 | | | |
| | | | | | CEL 0.05453396654846657 | | | |
| 3.1.581798 | WEINI FU-WINSLOW | ADDRESS REDACTED | | | BTC 0.05849416135133S | | | |
| | | | | | CEL 25.248256139994B7 | | | |
| | | | | | ETH 4.23217280768519 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581799 | WEI-NING CHUANG | ADDRESS REDACTED | | | CEL 5.28696638252916<br>MCDAI 0.0361668943403417<br>PAX 313.887039284004<br>USDC 681.113283384722 | | | |
| 3.1.581800 | WEI-NING HSIA | ADDRESS REDACTED | | | BTC 0.016484616400011<br>CEL 0.108745613348726<br>ETH 0.173995716557851 | | | |
| 3.1.581801 | WEINONG YANG | ADDRESS REDACTED | | | BTC 0.00000002314062107<br>CEL 243.953940340725<br>EOS 1.309481839062239 | | | |
| 3.1.581802 | WEINWRIGHT NERO GERAWA | ADDRESS REDACTED | | | BTC 0.000000019913980505<br>CEL 1.15656230288824 | | | |
| 3.1.581803 | WEI-PANG TUNG | ADDRESS REDACTED | | | BTC 0.001153408451182 | | | |
| 3.1.581804 | WEI-PO LU | ADDRESS REDACTED | | | BTC 0.000139357254027182<br>CEL 8.77054169289023<br>USDC 402.553861555103 | | | |
| 3.1.581805 | WEIQI ANDREW LI | ADDRESS REDACTED | | | BTC 0.000852769345118764<br>ETH 0.1562413786541 | | | |
| 3.1.581806 | WEIQI LUO | ADDRESS REDACTED | | | BTC 0.000000423877673519<br>USDC 155.267929444124 | | USDC 0.00551467484831551 | |
| 3.1.581807 | WEIQI OOI | ADDRESS REDACTED | | | BTC 0.00157147757873363<br>XRP 1458.59605498876 | | | |
| 3.1.581808 | WEIQIAN LEE | ADDRESS REDACTED | | | ADA 0.266872078696267 | | | |
| 3.1.581809 | WEIQIANG FABIAN HUANG | ADDRESS REDACTED | | | BTC 0.000031582705116716 | | | |
| 3.1.581810 | WEIQING DAI | ADDRESS REDACTED | | | CEL 0.00105289337475594<br>ETH 1.61619412988236<br>ETH 4.53053394223865<br>LUNC 33.2941737303898 | | | |
| 3.1.581811 | WEIQUAN CHEN | ADDRESS REDACTED | | | BTC 0.000073732307226694 | | BTC 0.000000007402286493 | |
| 3.1.581812 | WEIQUAN LEE | ADDRESS REDACTED | | | BTC 0.00104575490919495<br>USDC 445.114367435469 | | | |
| 3.1.581813 | WEIQUAN LI | ADDRESS REDACTED | | | CEL 3.0635719562951 | | | |
| 3.1.581814 | WEIQUAN XU | ADDRESS REDACTED | | | BTC 0.000000376325377867<br>GUSD 178.169364095045 | | | |
| 3.1.581815 | WEISHAO LEE | ADDRESS REDACTED | | | BTC 0.00095419130387807 | | | |
| 3.1.581816 | WEI-SHENG JERIX MOK | ADDRESS REDACTED | | | ADA 2575.38727660345<br>BNB 0.00214822275577043<br>BTC 0.133782921034315<br>ETH 2.28455208161152<br>LINK 91.236871440129<br>USDT ERC20 2.56430336534767 | | | |
| 3.1.581817 | WEISMILLER WEISMILLER | ADDRESS REDACTED | | | BTC 0.000026208073246038<br>MATIC 687.09887545855 | | BTC 0.00000000579477415 | |
| 3.1.581818 | WEITA HUNG | ADDRESS REDACTED | | | BTC 0.0181538195478508<br>CEL 7.0477500942441<br>ETH 0.667683342934874 | | | |
| 3.1.581819 | WEI-TA LAI | ADDRESS REDACTED | | | BTC 0.000015372469351548<br>USDC 23.1914255364154 | | | |
| 3.1.581820 | WEITAI HU | ADDRESS REDACTED | | | CEL 3.06288624718595 | | | |
| 3.1.581821 | WEITAO BO | ADDRESS REDACTED | | | BTC 0.0125319984289189<br>CEL 3.20876534900376<br>ETH 0.165667054063488<br>LINK 16.3276824523215 | | | |
| 3.1.581822 | WEITING CHEN | ADDRESS REDACTED | | | BTC 0.000922754549634183<br>CEL 1.59248255050243<br>ETH 0.00184572140339893<br>MCDAI 0.607590308165495<br>TUSD 0.0116414986401045<br>USDC 0.0728343500630425<br>USDT ERC20 0.682025562876028 | | | |
| 3.1.581823 | WEITING CHEN | ADDRESS REDACTED | | | MATIC 0.0607245274916922 | | USDC 1111 | |
| 3.1.581824 | WEI-TING CHEN | ADDRESS REDACTED | | | BTC 1.06615619865181 | | | |
| 3.1.581825 | WEI-TING LU | ADDRESS REDACTED | | | CEL 15.3954885749827<br>ETH 31.1393748279132<br>USDC 5.47983818976861 | | | |
| 3.1.581826 | WEITING NG | ADDRESS REDACTED | | | CEL 3.68595509476893<br>ETH 0.000139884622682316 | | | |
| 3.1.581827 | WEITONG LU | ADDRESS REDACTED | | | BTC 0.00024630635666205<br>ETH 0.0310845284369201<br>LINK 0.150871116387663 | | BTC 0.00000003610659205<br>LINK 201 | |
| 3.1.581828 | WEI-TSE KHOR | ADDRESS REDACTED | | | AAVE 0.67981<br>CEL 7.42916071420282<br>COMP 0.33507<br>DASH 0.0623882988543378<br>ETH 0.00283130108521762<br>SNX 7.05 | | | |
| 3.1.581829 | WEITSE TAI | ADDRESS REDACTED | | | BTC 0.00274039833106751<br>CEL 0.103356895874933<br>USDT ERC20 0.000000838418023409 | | | |
| 3.1.581830 | WEI-TUNG CINDY KEEN | ADDRESS REDACTED | | | BTC 0.01053592542465818<br>CEL 5.52805844278523<br>ETH 0.000004331572968583 | | BTC 0.1 | |
| 3.1.581831 | WEITZ JACOBUS BOTES KRIEL | ADDRESS REDACTED | | | CEL 0.00550494023820475<br>DOGE 59.61659089 | | | |
| 3.1.581832 | WEIWEI BARRY NG | ADDRESS REDACTED | | | BTC 0.002540330014711<br>CEL 2.60410672571346 | | | |
| 3.1.581833 | WEIWEI JIA | ADDRESS REDACTED | | | AAVE 1.72695486025777<br>BAT 1297.53884535173<br>BTC 0.0019643335043537<br>COMP 0.38481893651835<br>DASH 3.33569671609632<br>ETH 1.32829843617182<br>MATIC 271.886175044367<br>PAXG 0.000630902328567774<br>SNX 46.291721654756<br>UNI 58.465027245523<br>USDC 1158.89559831453<br>ZEC 3.9562787029235<br>ZRX 666.790200727858 | | | |
| 3.1.581834 | WEIWEI TANG | ADDRESS REDACTED | | | BTC 0.0000004141824383898<br>CEL 7.68958801992517<br>DASH 2.97991586301779E-05<br>LTC 0.031918095266004<br>TUSD 0.249978691696044 | | | |
| 3.1.581835 | WEIWEN FAN | ADDRESS REDACTED | | | BTC 0.00100984016343888<br>MATIC 358.406568446141 | | | |
| 3.1.581836 | WEI-WEN HUANG | ADDRESS REDACTED | | | BTC 0.0223915010631233<br>CEL 103.332774312253<br>ETH 0.0125625164354893<br>MCDAI 70.4742125561376 | | | |
| 3.1.581837 | WEIXI YUAN | ADDRESS REDACTED | | | ADA 239.801564945298<br>BNB 0.0973152036182057<br>BTC 0.0022744956227078<br>CEL 73.9450106344906<br>USDC 1953.80644187089 | | | |
| 3.1.581838 | WEIXIAN ONG | ADDRESS REDACTED | | | DOT 0.000367812308801545<br>ETH 0.0178437168814823<br>GUSD 54.2865567542331 | | | |
| 3.1.581839 | WEIXIAO WANG | ADDRESS REDACTED | | | ADA 306.574695456648 | | | |
| 3.1.581840 | WEIXIAO XU | ADDRESS REDACTED | | | BTC 0.0010957788699936<br>BTC 0.0048174740431415<br>BUSD 27693.8295721643<br>CEL 10.2870718857249<br>USDT ERC20 296.165669119773 | | | |
| 3.1.581841 | WEIXIN DAI | ADDRESS REDACTED | | | ADA 10120.0018312381<br>BTC 4.15619156076883<br>CEL 9.3114077879334<br>ETH 20.7499906040675<br>MCDAI 74.4152532664359 | | | |
| 3.1.581842 | WEIXIN LIANG | ADDRESS REDACTED | | | ADA 4603.88312087832<br>AVAX 23.342069331642<br>BTC 0.335906918726669<br>DOT 53.9711201332166<br>ETC 0.0029979691478937<br>ETH 4.14446888278152<br>MATIC 517.36842839536 | | | |
| 3.1.581843 | WEIXIN SEE | ADDRESS REDACTED | | | BNB 0.00328145196722999<br>BTC 0.000001941960764246<br>CEL 0.683520242597216<br>USDT ERC20 0.617899714105101 | | | |
| 3.1.581844 | WEIXIN ZHANG | ADDRESS REDACTED | | | BTC 0.00071066151610185<br>CEL 0.00556891026249603 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581845 | WEIXING COLIN QIU | ADDRESS REDACTED | | | BTC 0.0073923236063176 | | | |
| | | | | | CEL 10.108903953603 | | | |
| | | | | | USDC 125.05 | | | |
| 3.1.581846 | WEIXING WANG | ADDRESS REDACTED | | | BNB 0.0016224925586255 | | | |
| | | | | | BTC 0.1014038417307888 | | | |
| | | | | | USDC 0.2350794068700002 | | | |
| 3.1.581847 | WEIXUAN CHEN | ADDRESS REDACTED | | | BTC 0.0000020476122014 | | | |
| | | | | | ETH 0.8836603728328219 | | | |
| | | | | | USDC 0.6836914518388898 | | | |
| 3.1.581848 | WEIXUAN HUANG | ADDRESS REDACTED | | | BTC 0.0056613675320196 | ETH 0.008551 | | |
| | | | | | ETH 0.4228717637354948 | | | |
| | | | | | USDC 0.1809792870037713 | | | |
| 3.1.581849 | WEIYANG CHEN | ADDRESS REDACTED | | | BTC 0.0005846913874109991 | | BTC 0.00000054244595524 | |
| | | | | | CEL 2255.053890066443 | | CEL 0.00004193014040873 | |
| | | | | | ETH 1.4200655456944 | | ETH 0.00000720809555129 | |
| | | | | | USDC 2836.4076755641 | | USDC 0.000009663116472449 | |
| 3.1.581850 | WEIYANG LI | ADDRESS REDACTED | | | BTC 0.001319742814391 | | | |
| | | | | | ETH 0.23556981397573 | | | |
| 3.1.581851 | WEIYANG TOH | ADDRESS REDACTED | | | ADA 0.000000268541916323 | | | |
| | | | | | BNB 0.000000083375162 | | | |
| | | | | | BTC 0.0000000542491775 | | | |
| | | | | | CEL 131.1492606381 | | | |
| | | | | | ETC 12.68185 | | | |
| | | | | | ZEC 0.000000009874491157 | | | |
| 3.1.581852 | WEIYANG WANG WU | ADDRESS REDACTED | | | DOT 21.06188549686666 | | | |
| | | | | | ETH 0.0084018758729982 | | | |
| 3.1.581853 | WEIYAO MA | ADDRESS REDACTED | | | BTC 0.0844495806513801 | | | |
| | | | | | ETH 0.0020189951379785 | | | |
| | | | | | LTC 0.000010750311 | | | |
| 3.1.581854 | WEIYI TAN | ADDRESS REDACTED | | | BTC 0.0096015146401121 | | | |
| | | | | | ETH 1.74453178879417 | | | |
| 3.1.581855 | WEIYI WAN | ADDRESS REDACTED | | | ADA 240.39166834762 | | | |
| | | | | | BNB 1.0121895413381 | | | |
| | | | | | BTC 0.0204604215120799 | | | |
| | | | | | ETH 12.2046042467929 | | | |
| | | | | | USDC 0.2315458106127189 | | | |
| 3.1.581856 | WEIYI YIN | ADDRESS REDACTED | | | BTC 0.0009159398667213384 | | | |
| | | | | | ETH 5.2156261748811 | | | |
| 3.1.581857 | WEIYIN ZHANG | ADDRESS REDACTED | | | BTC 0.0000012365483993929 | | | |
| | | | | | CEL 6.7828657544564 | | | |
| | | | | | DOT 0.0011129721791407564 | | | |
| | | | | | LINK 0.00942633102616247 | | | |
| | | | | | LTC 0.0047949780410843 | | | |
| | | | | | MCDAI 0.0146709796584079 | | | |
| | | | | | USDT ERC20 0.0747290837656985 | | | |
| 3.1.581858 | WEIYONG ZHANG | ADDRESS REDACTED | | | BTC 0.00000012008768241 | BTC 0.000000000515590431 | | |
| | | | | | CEL 0.00325490482979084 | CEL 1.0492932741340 | | |
| | | | | | MCDAI 0.0005341098108875 | | | |
| 3.1.581859 | WEIYU CHEN | ADDRESS REDACTED | | | BTC 0.0158328455023007 | | | |
| | | | | | CEL 8149.1663225779 | | | |
| | | | | | MATIC 25135.3 | | | |
| 3.1.581860 | WEIYU LI | ADDRESS REDACTED | | | BTC 0.0010919014371002 | | | |
| | | | | | CEL 0.04199387615826 | | | |
| 3.1.581861 | WEIYU LIU | ADDRESS REDACTED | | | CEL 10.54473853673 | | | |
| | | | | | ETH 0.26380045908342 | | | |
| | | | | | MATIC 547.195147358244 | | | |
| | | | | | ZRX 1096.02784572395 | | | |
| 3.1.581862 | WEIYLAN DEREK CHOO | ADDRESS REDACTED | | | BTC 0.00118851286711723 | | | |
| | | | | | ETH 0.10919205523479 | | | |
| | | | | | USDC 454.120294976426 | | | |
| 3.1.581863 | WEIYUAN KON | ADDRESS REDACTED | | | ADA 546.18023071826 | | | |
| | | | | | BTC 0.00100955436644071 | | | |
| | | | | | CEL 0.6358847321751156 | | | |
| | | | | | MATIC 217.7004566725519 | | | |
| 3.1.581864 | WEIZHENG YE | ADDRESS REDACTED | | | BTC 0.0031202736887124 | | | |
| | | | | | CEL 14.486072781386 | | | |
| | | | | | ETH 0.029522260124193 | | | |
| | | | | | USDT ERC20 0.000000602493543 | | | |
| | | | | | XLM 0.00000033370702998 | | | |
| 3.1.581865 | WEIZHI CHUA | ADDRESS REDACTED | | | BTC 0.0000089401496628 | BTC 0.0017001598150226 | | |
| | | | | | USDC 1031 4.5208719123 | USDC 4402.11 | | |
| 3.1.581866 | WEIZOHMAE BORLAGDATAN | ADDRESS REDACTED | | | BTC 0.000000004001046302 | | | |
| | | | | | CEL 0.12452534187526 | | | |
| | | | | | USDT ERC20 0.000000966322778405 | | | |
| 3.1.581867 | WELCOME KABANO | ADDRESS REDACTED | | | BNB 0.56770500966136 | | | |
| | | | | | BTC 0.0000095783491426 | | | |
| | | | | | CEL 0.80347155919257 | | | |
| | | | | | ETH 0.32678148661039 | | | |
| 3.1.581868 | WELCOME MOALOSI | ADDRESS REDACTED | | | BTC 0.00011700041768751 | | | |
| 3.1.581869 | WELCOME THANKFUL | ADDRESS REDACTED | | | BTC 0.0036731085859281 | | | |
| | | | | | MANA 262.689205579021 | | | |
| | | | | | MATIC 197.907466948058 | | | |
| | | | | | XLM 226.62945145098 | | | |
| 3.1.581870 | WELCZENBACH ROLAND | ADDRESS REDACTED | | | BTC 0.0009437479292772695 | | | |
| | | | | | XRP 508.583087438265 | | | |
| 3.1.581871 | WELDEN FRANK | ADDRESS REDACTED | | | BTC 0.100227232839 | | | |
| 3.1.581872 | WELDON ELSE | ADDRESS REDACTED | | | BCH 2.3899360731482 | | | |
| | | | | | BTC 0.0700389217850157 | | | |
| | | | | | ETH 1.47363900703722 | | | |
| | | | | | USDC 2857.7726252822 | | | |
| 3.1.581873 | WELDON FRAZIER | ADDRESS REDACTED | | | ETH 0.0000412006130864 65 | | | |
| 3.1.581874 | WELDON MCCALL | ADDRESS REDACTED | | | USDC 0.2923271755 3768 | | | |
| 3.1.581875 | WELDON MCMILLAN | ADDRESS REDACTED | | | BTC 0.0004786298999067646 | | | |
| | | | | | BTC 0.00013795962521261 | | | |
| | | | | | CEL 1.11370062876154 | | | |
| | | | | | ETH 0.01579125307023 2 | | | |
| | | | | | SGB 5745.470692656466 | | | |
| | | | | | XRP 0.000000973474411427 | | | |
| 3.1.581876 | WELDY FEAZELL | ADDRESS REDACTED | | | DOT 7.27472320984043 | | | |
| 3.1.581877 | WELF LUDWIG | ADDRESS REDACTED | | | BTC 0.0000014513285 78871 | | BTC 0.00000001428067981 | |
| | | | | | MCDAI 16.0351324650795 | | | |
| | | | | | FAX 1.2669773007 5443 | | | |
| 3.1.581878 | WELGELEE LTD | MATATUA ROAD, RAUMATI BEACH, PARAPARAUMU, 5032 NEW ZEALAND | | | ADA 999 | | | |
| | | | | | BNB 5.17297094 | | | |
| | | | | | BTC 0.0003410903633132 | | | |
| | | | | | CEL 96.91992903 70022 | | | |
| | | | | | DASH 10.05318062 | | | |
| | | | | | ETH 1.38687361616711 | | | |
| | | | | | LINK 215.66482 | | | |
| | | | | | LTC 5.7870705 3 | | | |
| 3.1.581879 | WELIANT WELIANT25 | ADDRESS REDACTED | | | BTC 0.0004397159436165 97 | | | |
| 3.1.581880 | WELILE MSIMANG | ADDRESS REDACTED | | | CEL 2255.05380998105 | | | |
| 3.1.581881 | WELINGTON PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.006838667431 21755 | | | |
| 3.1.581882 | WELISARAGE SAYURU HESHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00172884668559874 | | | |
| | | | | | USDT ERC20 406.251649633652 | | | |
| 3.1.581883 | WELLA MANABO | ADDRESS REDACTED | | | CEL 6.373851153 75209 | | | |
| | | | | | ETH 0.0001238376923076 92 | | | |
| | | | | | XAUT 0.1001812085 29299 | | | |
| 3.1.581884 | WELLES FU | ADDRESS REDACTED | | | BTC 0.0000000808300546343 | | | |
| | | | | | CEL 1.84801517963115 | | | |
| 3.1.581885 | WELLES LO | ADDRESS REDACTED | | | BTC 0.00107063202421844 | | | |
| | | | | | USDC 17.25290884316933 | | | |
| 3.1.581886 | WELLIE JR ESPULGAR CUENCA | ADDRESS REDACTED | | | USDT ERC20 10.15175867150079 | | | |
| 3.1.581887 | WELLINGTON ALBERTINI | ADDRESS REDACTED | | | BTC 0.0107052573121497 | | | |
| 3.1.581888 | WELLINGTON APARECIDO | ADDRESS REDACTED | | | USDT ERC20 0.027481663446589 | | | |
| | | | | | BTC 2.2040776813774W-05 | | | |
| 3.1.581889 | WELLINGTON BARBOSA | ADDRESS REDACTED | | | USDT ERC20 0.38233437383146 3 | | | |
| | | | | | CEL 0.0002706500739887 6 | | | |
| | | | | | LTC 0.00022787 | | | |
| 3.1.581890 | WELLINGTON CAMARENA | ADDRESS REDACTED | | | ADA 2114.12317514268 | | | |
| | | | | | BTC 0.00059318700096028 | | | |
| | | | | | ETH 0.0008405610043700664 | | | |
| | | | | | MATIC 0.3007780243151245 | | | |
| | | | | | SNX 60.0911549895859 | | | |
| | | | | | USDC 0.00285356006409998 | | | |
| 3.1.581891 | WELLINGTON DIAS | ADDRESS REDACTED | | | BTC 0.0011375988433612 | | | |
| | | | | | ETH 0.209217720062269 | | | |
| | | | | | MCDAI 0.03600443318643 85 | | | |
| | | | | | USDC 9.0558954687058 1 | | | |
| | | | | | USDT ERC20 9.6645663767456 8 | | | |
| 3.1.581892 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | CEL 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581893 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | BTC 0.00000006655767722 | | | |
| 3.1.581894 | WELLINGTON EMANUEL ANDRADE | ADDRESS REDACTED | | | CEL 1.0005583702372 6 | | | |
| | | | | | USDC 0.144112198591821 | | | |
| 3.1.581895 | WELLINGTON GUERRERO ARIAS | ADDRESS REDACTED | | | BTC 0.0000000232347280 6 | | | |
| | | | | | CEL 1.00036324003182 | | | |
| | | | | | USDC 0.046211065799209 | | | |
| 3.1.581896 | WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | | | ADA 341.718700985316 | | | |
| | | | | | USDC 52.1707632301254 | | | |
| 3.1.581897 | WELLINGTON MOZA PEREIRA | ADDRESS REDACTED | | | LTC 0.009900592559380384 | | | |
| | | | | | USDT ERC20 1.023084063714996-06 | | | |
| 3.1.581898 | WELLINGTON PINDAR | ADDRESS REDACTED | | | ETH 0.000008960063241 91 | | | |
| | | | | | BTC 0.1027872401 18482 | | | |
| | | | | | ETH 6.374951613 82458 | | | |
| | | | | | SOL 265.927429364247 | | | |
| 3.1.581899 | WELLINGTON RICARTE | ADDRESS REDACTED | | | ADA 0.262455728638095 | | | |
| | | | | | BNB 0.0003091168985 13552 | | | |
| 3.1.581900 | WELLINGTON SILVEIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0000000 6510467427 | | | |
| 3.1.581901 | WELLIS LEUNG | ADDRESS REDACTED | | | CEL 0.0002164476300909832 | | | |
| | | | | | BTC 0.006444866045 8653 | | | |
| 3.1.581902 | WELLS BUNKER | ADDRESS REDACTED | | | ETH 2.7560337210004 3 | | | |
| | | | | | BTC 0.065952580500552 3 | | | |
| 3.1.581903 | WELLS MANGRUM | ADDRESS REDACTED | | | ETH 0.519512827350 22 | | | |
| 3.1.581904 | WELLS MARIE | ADDRESS REDACTED | | | BTC 0.8196037827810 46 | | | |
| 3.1.581905 | WELLSON LAU | ADDRESS REDACTED | | | BTC 0.00000000000000000 2 | GUSD 0.0096965054941 1959 | | |
| | | | | | BAT 0.006813667336420 69 | USDC 0.0000000734442 20101 | | |
| | | | | | BTC 0.0000016978233868 63 | | | |
| | | | | | ETH 0.075455193721 9886 | | | |
| | | | | | GUSD 0.00280478278636 31 | | | |
| | | | | | USDC 0.648838568043 55 | | | |
| 3.1.581906 | WELLY SUDRADJAT | ADDRESS REDACTED | | | ADA 0.150679407262277 | | | |
| | | | | | BNB 0.000861880255943877 | | | |
| | | | | | BTC 0.0017828010244 2889 | | | |
| | | | | | CEL 0.9406344651 75371 | | | |
| | | | | | USDC 294.5263716824 07 | | | |
| 3.1.581907 | WELMI CESPEDES | ADDRESS REDACTED | | | BTC 0.0000125987307583 67 | | | |
| | | | | | MATIC 0.31506030418 7406 | | | |
| 3.1.581908 | WELRAS LONG | ADDRESS REDACTED | | | BTC 0.0000055799775882 854 | | | |
| 3.1.581909 | WELSCHEN THIBAUD | ADDRESS REDACTED | | | ETH 0.0000 5007443184446 | | | |
| 3.1.581910 | WELSEY SANNEMAN | ADDRESS REDACTED | | | CEL 0.36720123313 1452 | | | |
| | | | | | BTC 0.0000249368689 16095 | | | |
| | | | | | ETH 0.0008545017811 47786 | | | |
| | | | | | LTC 0.0010529440966 4158 | | | |
| 3.1.581911 | WELSON MARGARET | ADDRESS REDACTED | | | CEL 0.03932426651 8287 | | | |
| | | | | | ETH 0.00041795407 3801107 | | | |
| 3.1.581912 | WELTI SAMUEL | ADDRESS REDACTED | | | BTC 0.0362599347008668 | | | |
| | | | | | CEL 4.024743215570 37 | | | |
| | | | | | ETH 0.29969507212381 7 | | | |
| 3.1.581913 | WELTON DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | CEL 1040.96521134181 | | | |
| 3.1.581914 | WELTON ROY LE JEUNE | ADDRESS REDACTED | | | AAVE 1.64431024944461 | | | |
| | | | | | AVAX 6.63736250394294 | | | |
| | | | | | BTC 0.7677946055 63006 | | | |
| | | | | | CEL 632.179366033822 | | | |
| | | | | | COMP 1.100575475374 74 | | | |
| | | | | | DASH 1.84614711742538 | | | |
| | | | | | DOT 50.519802217211 | | | |
| | | | | | EOS 0.0029733900045 7609 | | | |
| | | | | | ETH 12.3066456570563 | | | |
| | | | | | KNC 0.010806013976854 8 | | | |
| | | | | | LUNC 1119.134730765 53 | | | |
| | | | | | MATIC 738.8685849241 38 | | | |
| | | | | | SNX 279.643568563136 | | | |
| | | | | | SOL 5.916401601363 36 | | | |
| | | | | | UNI 0.0225178319588496 | | | |
| | | | | | USDC 807.786601265931 | | | |
| | | | | | XLM 106.004144063094 | | | |
| | | | | | XRP 665.8 | | | |
| | | | | | ZRX 1478.302764540 57 | | | |
| 3.1.581915 | WELY KURNIADI | ADDRESS REDACTED | | | BTC 0.0000215125517 48558 | | | |
| 3.1.581916 | WEMERSON NADER | ADDRESS REDACTED | | | LTC 0.00188804313364818 | | | |
| | | | | | BTC 0.0308050114466115 | | | |
| | | | | | ETH 1.0568287350000 4 | | | |
| 3.1.581917 | WEMI AJIGBOTAFE | ADDRESS REDACTED | | | BTC 0.0006695708183309 03 | | | |
| | | | | | CEL 1.14967493187719 | | | |
| | | | | | UNI 103.967549804724 | | | |
| 3.1.581918 | WEMIMO SAMSON | ADDRESS REDACTED | | | BTC 0.0000946161630483 32 | | | |
| 3.1.581919 | WEN BIN LEONG | ADDRESS REDACTED | | | BTC 0.000106031020361 15 | | | |
| | | | | | CEL 0.036313776987547 1 | | | |
| | | | | | COMP 0.000161526963377 124 | | | |
| | | | | | ETH 0.00197446785735534 | | | |
| | | | | | XLM 0.10255284736237 9 | | | |
| | | | | | ZEC 4.56234217067139 1-05 | | | |
| 3.1.581920 | WEN BIN ONG | ADDRESS REDACTED | | | BTC 0.002582525181 36909 | | | |
| | | | | | ETH 0.345334716554239 | | | |
| | | | | | GUSD 219.727609071594 | | | |
| | | | | | USDC 684.25684318505 6 | | | |
| 3.1.581921 | WEN BIN TAY | ADDRESS REDACTED | | | ADA 1.576680768608 73 | | | |
| | | | | | BNB 37.4736937754301 | | | |
| | | | | | BTC 0.022298207412510 5 | | | |
| | | | | | CEL 11.9233455315895 | | | |
| | | | | | EOS 2051.36897778025 | | | |
| | | | | | MATIC 4.81234536061191 | | | |
| | | | | | USDC 74.1223634273836 | | | |
| | | | | | ZEC 0.00909840872904846 | | | |
| 3.1.581922 | WEN BO LIANG | ADDRESS REDACTED | | | CEL 1.0835841546470 2 | | | |
| 3.1.581923 | WEN CHAO CHIEW | ADDRESS REDACTED | | | BTC 0.0000253938672794 36 | | | |
| | | | | | ETH 0.0466723844951701 | | | |
| 3.1.581924 | WEN CHAO LEI | ADDRESS REDACTED | | | BTC 0.002530131527006 1 | | | |
| | | | | | ETH 1.9131003852223 | | | |
| | | | | | MATIC 3677.83413001674 | | | |
| 3.1.581925 | WEN CHAO LEONG | ADDRESS REDACTED | | | AVAX 0.214102956189086 | | | |
| | | | | | BNB 0.069903108481 9794 | | | |
| | | | | | BSV 0.0950511322218851 | | | |
| | | | | | BTC 0.010829199615042 1 | | | |
| | | | | | ETH 0.1100858836772921 | | | |
| | | | | | ETH 1.5809020083 0802 | | | |
| 3.1.581926 | WEN CHEN | ADDRESS REDACTED | | | 1INCH 669.237124033 6099 | | | |
| | | | | | ADA 4149.207097366 33 | | | |
| | | | | | BCH 0.8541793855 70909 | | | |
| | | | | | BTC 0.356384864671645 | | | |
| | | | | | CEL 3.83053950151645 | | | |
| | | | | | DOT 0.124104939249583 | | | |
| | | | | | EOS 602.582254007499 | | | |
| | | | | | ETC 15.0265829945532 | | | |
| | | | | | ETH 1.5507878471 9094 | | | |
| | | | | | LINK 556.717385169344 | | | |
| | | | | | UNI 361.507208926435 | | | |
| | | | | | USDC 2537.42777340057 | | | |
| | | | | | XLM 14349.046147 0583 | | | |
| | | | | | XRP 1891.2251717 2545 | | | |
| 3.1.581927 | WEN CHIA CHANG | ADDRESS REDACTED | | | BTC 0.000584162247 28943 | | | |
| | | | | | BUSD 57.6444239742333 | | | |
| | | | | | ETH 0.0159350080625408 | | | |
| 3.1.581928 | WEN CHIN KOH | ADDRESS REDACTED | | | ADA 0.193033066240439 | | | |
| | | | | | BTC 0.00814025250156983 | | | |
| | | | | | CEL 0.4697157933786 75 | | | |
| | | | | | LTC 0.00462274818884947 | | | |
| | | | | | XLM 0.271873810623629 | | | |
| | | | | | XRP 1.291409700054866 | | | |
| 3.1.581929 | WEN CHONG CHIA | ADDRESS REDACTED | | | BTC 0.0015801069638 1589 | | | |
| | | | | | BUSD 3.104175102664 35 | | | |
| 3.1.581930 | WEN CHOU | ADDRESS REDACTED | | | BCH 0.0027039607888638 | | | |
| | | | | | BTC 0.00382260057353856 | | | |
| | | | | | CEL 109.034206765725 | | | |
| | | | | | KNC 0.0017684026742556 | | | |
| | | | | | USDC 0.0184155971912155 | | | |
| 3.1.581931 | WEN CHOU | ADDRESS REDACTED | | | ADA 288.966268723321 | | | |
| | | | | | BTC 0.0213158343325338 | | | |
| | | | | | ETH 0.123738806703478 | | | |
| 3.1.581932 | WEN CHU CHENG | ADDRESS REDACTED | | | ADA 166.378189938244 | BTC 0.0069332100762 6531 | | |
| | | | | | BTC 0.481159293992144 | | | |
| | | | | | ETH 3.557150317982 4 | | | |
| | | | | | USDC 304.96577037 4343 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581933 | WEN CHUAN TAN | ADDRESS REDACTED | | | BTC 0.0000000000620460577 | | | |
| 3.1.581934 | WEN CHUN CHEN | ADDRESS REDACTED | | | CEL 2.42458751700702 | | | |
| | | | | | BTC 0.00107901449244279 | | | |
| | | | | | CEL 1.10311389233633 | | | |
| | | | | | USDT ERC20 0.758173553781329 | | | |
| 3.1.581935 | WEN CONG LEONG | ADDRESS REDACTED | | | AVAX 0.821957045239497 | | | |
| | | | | | BNB 2.17921625965392 | | | |
| | | | | | BTC 0.00000032400398022 | | | |
| | | | | | CEL 0.00930386653121719 | | | |
| | | | | | ETH 0.864473343094566 | | | |
| 3.1.581936 | WEN DE ZHOU | ADDRESS REDACTED | | | BTC 0.000176818820829898 | | | |
| | | | | | CEL 1.08765075217893 | | | |
| 3.1.581937 | WEN FU TSAI | ADDRESS REDACTED | | | BTC 0.00392868965348762 | | | |
| | | | | | CEL 21.8405175235022 | | | |
| | | | | | USDT ERC20 3565.00740353603 | | | |
| 3.1.581938 | WEN FUI HO | ADDRESS REDACTED | | | BTC 0.000000002819478546 | | | |
| | | | | | CEL 52.6480296893719 | | | |
| | | | | | ETH 0.091633053041224 | | | |
| 3.1.581939 | WEN HAD AW | ADDRESS REDACTED | | | BTC 0.124069908384112 | | | |
| 3.1.581940 | WEN HAD CHIN | ADDRESS REDACTED | | | ADA 548.199504138095 | | | |
| | | | | | BCH 0.526166405478488 | | | |
| | | | | | BNB 1.28354133552203 | | | |
| | | | | | BTC 0.00960309912643637 | | | |
| | | | | | CEL 2.75825753355126 | | | |
| | | | | | USDC 0.28297864285360 | | | |
| 3.1.581941 | WEN HAD TAY | ADDRESS REDACTED | | | USDT ERC20 0.727100219003304 | | | |
| 3.1.581942 | WEN HO WANG | ADDRESS REDACTED | | | ADA 3.10919715900566 | | | |
| | | | | | BTC 0.00095418248107698 | | | |
| | | | | | ETH 13.78615321180068 | | | |
| | | | | | LINK 94.4779925933746 | | | |
| 3.1.581943 | WEN HSIEN CHU | ADDRESS REDACTED | | | BTC 0.000001147513566372 | | | |
| | | | | | CEL 0.0050262355025479 | | | |
| | | | | | USDC 0.895148332179079 | | | |
| 3.1.581944 | WEN HSIN CHIANG | ADDRESS REDACTED | | | BTC 0.000014293648734032 | | | |
| 3.1.581945 | WEN HUEY KHOR | ADDRESS REDACTED | | | CEL 10.3799928869747 | | | |
| | | | | | ETH 0.13 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.581946 | WEN HUI KHOR | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | | |
| | | | | | CEL 0.970181632452453 | | | |
| | | | | | USDT ERC20 77238.0123115249 | | | |
| 3.1.581947 | WEN HUI LEE | ADDRESS REDACTED | | | BTC 0.00951781786514197 | | | |
| 3.1.581948 | WEN HUI TSAI | ADDRESS REDACTED | | | CEL 16.7060985858762 | | | |
| 3.1.581949 | WEN HWA TSAY | ADDRESS REDACTED | | | USDT ERC20 403 | | | |
| | | | | | BTC 0.0000000030051594856 | | | |
| | | | | | CEL 1.7525307294013 | | | |
| | | | | | PAX 1.82747184238197 | | | |
| 3.1.581950 | WEN JEN | ADDRESS REDACTED | | Yes | BAT 0.18521648742169 | BTC 0.38399121315893 | | LINK 1263.0588245416 |
| | | | | | BSV 1.0376745079607 | ETH 1.88665657802297 | | |
| | | | | | BTC 0.000453839728706553 | USDC 89 | | |
| | | | | | ETC 0.005769043849646003 | | | |
| | | | | | ETH 1.229033902120465 | | | |
| | | | | | KNC 52.568271784841 | | | |
| | | | | | LINK 0.576900003421 | | | |
| | | | | | LTC 0.00336049410424247 | | | |
| | | | | | MANA 0.0931012495213704 | | | |
| | | | | | MATIC 2640.28958237658 | | | |
| | | | | | SNX 0.627861689188091 | | | |
| | | | | | UNI 19.1182193384305 | | | |
| | | | | | USDC 0.363297475134493 | | | |
| | | | | | ZRX 257.294684275859 | | | |
| 3.1.581951 | WEN JIE CHOO | ADDRESS REDACTED | | | CEL 4.86602827706126 | | | |
| | | | | | USDC 402.5 | | | |
| 3.1.581952 | WEN JIE HENG | ADDRESS REDACTED | | | BTC 0.00218107086272304 | | | |
| | | | | | CEL 0.00012202795239233 | | | |
| | | | | | ETH 0.00105463077767998 | | | |
| | | | | | GUSD 2.78970799591845 | | | |
| | | | | | USDC 211.797280977762 | | | |
| 3.1.581953 | WEN JIE JEE | ADDRESS REDACTED | | | BTC 0.000541337309272366 | | | |
| | | | | | CEL 3.05460152279144 | | | |
| | | | | | ETH 0.57285481327686 | | | |
| | | | | | SNX 42.7838211413697 | | | |
| 3.1.581954 | WEN JIE KHOR | ADDRESS REDACTED | | | BTC 0.000007749953878436 | | | |
| 3.1.581955 | WEN JIE LEE | ADDRESS REDACTED | | | BUSD 26.8995468611216 | | | |
| | | | | | ETH 0.000005631749675085 | | | |
| | | | | | MCDAI 0.01729035158766655 | | | |
| 3.1.581956 | WEN JIE PANG | ADDRESS REDACTED | | | ADA 1474.73960551709 | | | |
| | | | | | BTC 1.02723794498 | | | |
| | | | | | CEL 87.8301498317348 | | | |
| | | | | | ETH 3.88099063437739 | | | |
| 3.1.581957 | WEN JIE SEOW | ADDRESS REDACTED | | | XRP 0.0001276225401S8783 | | | |
| 3.1.581958 | WEN JIE SU | ADDRESS REDACTED | | | ADA 333.18301036503 | | | |
| | | | | | CEL 0.2063856496S2961 | | | |
| | | | | | DOT 17.542255687T771 | | | |
| | | | | | ETH 0.492997458724725 | | | |
| | | | | | MATIC 675.653416217448 | | | |
| | | | | | USDC 0.000815896577016179 | | | |
| 3.1.581959 | WEN JING SEAH | ADDRESS REDACTED | | | CEL 1.67902002716332 | | | |
| | | | | | DASH 0.0150037442086556 | | | |
| | | | | | KLM 1.9775316983025B | | | |
| 3.1.581960 | WEN JUN WONG | ADDRESS REDACTED | | | ADA 323.551728604304 | BTC 0.000905472320905461 | | |
| | | | | | BTC 0.00024576498841918B | | | |
| | | | | | ETH 0.000217729807884299 | | | |
| | | | | | LUNC 5.34540879256756 | | | |
| | | | | | USDC 1.95290309634997 | | | |
| | | | | | USDT ERC20 0.106238054698665 | | | |
| 3.1.581961 | WEN KAE LIM | ADDRESS REDACTED | | | BTC 0.000959307972806224 | | | |
| | | | | | CEL 70 | | | |
| 3.1.581962 | WEN KAI CHEONG | ADDRESS REDACTED | | | BTC 0.0693481037383859 | | | |
| 3.1.581963 | WEN KAI LEE | ADDRESS REDACTED | | | BUSD 55.13875665025605 | | | |
| | | | | | CEL 0.0784841980133702 | | | |
| | | | | | ETH 0.00008019011297121 | | | |
| 3.1.581964 | WEN KEAT NEOH | ADDRESS REDACTED | | | BNB 0.0000000053006215197 | | | |
| | | | | | BTC 0.000000007695578342 | | | |
| | | | | | CEL 6097.06294142854 | | | |
| | | | | | COMP 0.08035512442232166 | | | |
| | | | | | GUSD 845.320008050644 | | | |
| | | | | | MCDAI 0.000332514720257988 | | | |
| | | | | | SNX 37.9401298930B6 | | | |
| | | | | | USDC 0.0000009563319235566 | | | |
| 3.1.581965 | WEN KIN LIM | ADDRESS REDACTED | | | BTC 0.0679024381160092 | | | |
| | | | | | ETH 1.05823814003762 | | | |
| 3.1.581966 | WEN KING CHING | ADDRESS REDACTED | | | USDT ERC20 1864.49684077388 | | | |
| 3.1.581967 | WEN KUAN YANG | ADDRESS REDACTED | | | BTC 0.134181592215136 | BTC 0.00804319285S597631 | | |
| | | | | | ETH 2.346387416764478 | | | |
| | | | | | USDT ERC20 0.212581708276693 | | | |
| 3.1.581968 | WEN LI | ADDRESS REDACTED | | | ADA 188.443026677194 | | | |
| | | | | | BTC 0.003625681785343364 | | | |
| | | | | | CEL 1.98811785652265 | | | |
| | | | | | ETH 0.00914716836121685 | | | |
| | | | | | LINK 0.164207663706051 | | | |
| 3.1.581969 | WEN LIN | ADDRESS REDACTED | | | BCH 0.000010107567620192 | | | |
| 3.1.581970 | WEN LIN CHEN | ADDRESS REDACTED | | | CEL 0.0986803483476696 | | | |
| | | | | | CEL 363.080220927922 | | | |
| | | | | | ETH 0.498 | | | |
| | | | | | USDC 10 | | | |
| | | | | | USDT ERC20 616.923443373539 | | | |
| 3.1.581971 | WEN LIN CHUNG | ADDRESS REDACTED | | | BTC 0.0000000098212171741 | | | |
| 3.1.581972 | WEN LING LI | ADDRESS REDACTED | | | USDT ERC20 1033917095925 | | | |
| | | | | | BTC 0.101440818912009 | | | |
| 3.1.581973 | WEN LING LIM | ADDRESS REDACTED | | | ETH 0.00174575380183662 | | | |
| | | | | | USDC 7976.46840761601 | | | |
| | | | | | CEL 2.44985389020927 | | | |
| 3.1.581974 | WEN LING TAN | ADDRESS REDACTED | | | GUSD 7872.38601900192 | | | |
| 3.1.581975 | WEN LIU | ADDRESS REDACTED | | | USDC 9.57496495533872 | | | |
| | | | | | BTC 0.195456220160864 | | | |
| | | | | | ADA 0.241863996180112 | | | |
| | | | | | BTC 0.00184391489445714 | | | |
| | | | | | ETH 0.125100257031509 | | | |
| | | | | | USDT ERC20 0.166320381307761 | | | |
| 3.1.581976 | WEN LONG | ADDRESS REDACTED | | | USDC 219.9765103027S5 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.581977 | WEN LONG NEI | ADDRESS REDACTED | | | BCH 0.1394420093951112 | | | |
| | | | | | BTC 0.8374662290528388 | | | |
| | | | | | CEL 0.790045064196369 | | | |
| | | | | | ETH 1.165549673558R9 | | | |
| | | | | | MATIC 396.243961221547 | | | |
| | | | | | USDC 325.9498611283T9 | | | |
| 3.1.581978 | WEN MEI TAN | ADDRESS REDACTED | | | BTC 0.00100512248098142 | | | |
| | | | | | GUSD 419.724121971165 | | | |
| 3.1.581979 | WEN NI CHAN | ADDRESS REDACTED | | | BTC 0.00106703597192331 | | | |
| | | | | | USDC 1503.98689206518 | | | |
| 3.1.581980 | WEN NI GINN GOH | ADDRESS REDACTED | | | CEL 0.4891005993051 | | | |
| 3.1.581981 | WEN NI HU | ADDRESS REDACTED | | | BTC 0.00165247483820256 | | | |
| | | | | | ETH 2.73635771132897 | | | |
| 3.1.581982 | WEN NI KHOR | ADDRESS REDACTED | | | BTC 0.00118252825657357 | | | |
| | | | | | USDT ERC20 0.371513541117871 | | | |
| 3.1.581983 | WEN QI | ADDRESS REDACTED | | | BAT 1.53655229731613 | | | |
| | | | | | BTC 0.00000074800485R141 | | | |
| | | | | | OMG 2.046526209973 | | | |
| | | | | | ZRX 0.002694584863571615 | | | |
| 3.1.581984 | WEN QIAN FIONA CHUAH | ADDRESS REDACTED | | | BTC 0.00173786615269981 | | | |
| | | | | | CEL 11.6192204658824 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | USDC 258.635279 | | | |
| 3.1.581985 | WEN QIANG LEE | ADDRESS REDACTED | | | ADA 110.200677225328 | | | |
| | | | | | AVAX 2.14388007103222 | | | |
| | | | | | BNB 1.0630442517286R | | | |
| | | | | | BTC 0.00747486551056362 | | | |
| | | | | | DOT 16.5742155085637 | | | |
| | | | | | ETH 0.024836319740687R | | | |
| | | | | | LINK 1.2952328549511S | | | |
| | | | | | LUNC 0.5900558797619R4 | | | |
| | | | | | SOL 2.09186814940385 | | | |
| | | | | | USDC 0.300425485420868 | | | |
| | | | | | XLM 89.7001186987185 | | | |
| | | | | | XRP 235.5261504491 | | | |
| 3.1.581986 | WEN QIAO | ADDRESS REDACTED | | | CEL 1.06143334640068 | | | |
| 3.1.581987 | WEN QIN JIA | ADDRESS REDACTED | | | BTC 0.00000039272730649 | | | |
| | | | | | LINK 0.00344860219394266 | | | |
| 3.1.581988 | WEN QING LIM | ADDRESS REDACTED | | | ADA 220.346831189066 | | | |
| | | | | | BTC 0.0000016999371257988 | | | |
| | | | | | CEL 7.46323592775953 | | | |
| | | | | | DOT 0.014635619978867R4 | | | |
| | | | | | ETH 0.00141171698907244 | | | |
| | | | | | GUSD 0.3748651560D829 | | | |
| | | | | | MCDAI 0.0740198452945178 | | | |
| 3.1.581989 | WEN SEN TAN | ADDRESS REDACTED | | | BTC 0.00000179090705773 | | | |
| | | | | | BTC 1.26250822272989E-05 | | | |
| | | | | | CEL 6.62256978566319 | | | |
| | | | | | ETH 0.0411036202911273 | | | |
| | | | | | 1NA 21.97053313 | | | |
| | | | | | USDT ERC20 0.384343244100289 | | | |
| 3.1.581990 | WEN SEUN | ADDRESS REDACTED | | | BTC 0.000001982367756768 | | | |
| | | | | | CEL 0.326975613447236 | | | |
| | | | | | MATIC 1.59313937670779 | | | |
| 3.1.581991 | WEN SHEN LIM | ADDRESS REDACTED | | | BNB 0.10981301972677R | | | |
| | | | | | BTC 0.0021373529071347 | | | |
| | | | | | CEL 1.09081416803859 | | | |
| | | | | | DOGE 0.0231580658820768 | | | |
| 3.1.581992 | WEN SHEN LO | ADDRESS REDACTED | | | BTC 0.00000014308172839 | | | |
| | | | | | LUNC 0.0433998365407772 | | | |
| 3.1.581993 | WEN SHEN LO | ADDRESS REDACTED | | | BTC 0.00000027516434364 3 | | | |
| | | | | | ETH 0.00113341226757483 | | | |
| 3.1.581994 | WEN SHENG CHIN | ADDRESS REDACTED | | | ADA 0.172007196490963 | | | |
| | | | | | BCH 0.00127913763258459 | | | |
| | | | | | BTC 0.0000017520953541R5 | | | |
| | | | | | CEL 3.09844092344056 | | | |
| 3.1.581995 | WEN SHUEN YEE | ADDRESS REDACTED | | | ADA 189.075764356041 | | | |
| | | | | | BNB 1.59601453864073 | | | |
| | | | | | BTC 0.00258081855448943 | | | |
| | | | | | CEL 137.784625385238 | | | |
| 3.1.581996 | WEN SIAU KIT | ADDRESS REDACTED | | | BTC 0.00106249678443069 | | | |
| | | | | | CEL 1.03167293933417 | | | |
| | | | | | USDT ERC20 1.03589895208068 | | | |
| 3.1.581997 | WEN SONG TAN | ADDRESS REDACTED | | | ADA 323.849859311922 | | | |
| | | | | | BTC 0.00164150459298141 | | | |
| | | | | | CEL 26.3778607935379 | | | |
| | | | | | USDC 610 | | | |
| 3.1.581998 | WEN TIMMY | ADDRESS REDACTED | | | BNB 0.00117008943374594 | | | |
| | | | | | BTC 0.00123841586192T265 | | | |
| | | | | | GUSD 0.24732436617565 | | | |
| | | | | | MANA 0.00377622509313571 | | | |
| | | | | | MATIC 0.13248045536268 | | | |
| 3.1.581999 | WEN TING MICHELLE TEH | ADDRESS REDACTED | | | BTC 0.07570067160218R44 | | | |
| | | | | | CEL 68.428693197T6 | | | |
| 3.1.582000 | WEN TING SABRINA LIM | ADDRESS REDACTED | | | BTC 0.0082284268573R606 | | | |
| | | | | | CEL 11.2562317077069 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 50 | | | |
| 3.1.582001 | WEN TJUN CHAN | ADDRESS REDACTED | | | BTC 0.0000005921765411R5 | | | |
| | | | | | USDC 0.290402073047277 | | | |
| 3.1.582002 | WEN TO CHENG | ADDRESS REDACTED | | | BTC 0.00000307309813127 | | | |
| | | | | | CEL 0.45246965861554R | | | |
| 3.1.582003 | WEN WAN CHEN | ADDRESS REDACTED | | | USDT ERC20 6.51899982448295 | | | |
| 3.1.582004 | WEN WEI | ADDRESS REDACTED | | | BTC 0.00411112151963492R | GUSD 51.7059482994223 | | |
| | | | | | ETH 0.0009525394634434S8 | USDC 59.3636235007025 | | |
| | | | | | GUSD 0.0759113884436S1 | | | |
| | | | | | USDC 0.08715081527190T7 | | | |
| 3.1.582005 | WEN WEI DAI | ADDRESS REDACTED | | | GUSD 475.420079883809 | BTC 0.0016838403156973 | | |
| 3.1.582006 | WEN WEI JOSEPH LEE | ADDRESS REDACTED | | Yes | BTC 0.00000056355401628 | | | MATIC 5769.7357200073 |
| | | | | | CEL 14.9804534088355 | | | |
| | | | | | ETH 0.00006265779985154R | | | |
| | | | | | LTC 3.112125827442R4 | | | |
| | | | | | MATIC 3.715405703131S6 | | | |
| | | | | | SN4 160.205196522085 | | | |
| 3.1.582007 | WEN WEI TAY | ADDRESS REDACTED | | | BNB 0.00451271894053715 | | | |
| | | | | | BTC 0.00173489141337538 | | | |
| | | | | | CEL 0.9083078710969R16 | | | |
| | | | | | ETH 2.98524996613631 | | | |
| | | | | | LTC 3.055106760554S1 | | | |
| | | | | | SUSHI 101.99091781317S | | | |
| 3.1.582008 | WEN WEN LIN | ADDRESS REDACTED | | | BTC 0.00133196964314R3 | | | |
| | | | | | CEL 0.08483297917823R9 | | | |
| | | | | | ETH 0.52290479226973 | | | |
| | | | | | USDC 22.1810222531117 | | | |
| 3.1.582009 | WEN WU | ADDRESS REDACTED | | | BTC 0.000000044558125333 | | | |
| 3.1.582010 | WEN XIANG LUO | ADDRESS REDACTED | | | CEL 0.832431763730262 | | | |
| | | | | | USDT ERC20 0.000000955369B6162 | | | |
| 3.1.582011 | WEN XIN ONG | ADDRESS REDACTED | | | ETH 0.000568973651343277 | | | |
| 3.1.582012 | WEN XIONG TAN | ADDRESS REDACTED | | | BTC 0.02007221687B3017 | | | |
| | | | | | CEL 0.00188849418D1604 | | | |
| | | | | | LTC 0.126861339567S8 | | | |
| 3.1.582013 | WEN XU | ADDRESS REDACTED | | | BTC 2.39617473728590E-05 | | | |
| | | | | | ETH 0.00201064421537663 | | | |
| | | | | | SOL 1.218354090534 | | | |
| 3.1.582014 | WEN YANG CHOW | ADDRESS REDACTED | | | CEL 13.6104723563544 | | | |
| | | | | | MATIC 389.657149999437 | | | |
| 3.1.582015 | WEN YAO KOH | ADDRESS REDACTED | | | ADA 1650.44180272637 | | | |
| | | | | | BTC 0.0000197818522779R6 | | | |
| | | | | | CEL 1.78342135718303 | | | |
| | | | | | ETH 0.00302168092993453 | | | |
| | | | | | USDC 0.004782573B925807 | | | |
| | | | | | USDC 0.08040087122341R9 | | | |
| | | | | | XRP 278.748605268828 | | | |
| 3.1.582016 | WEN YAU LIM | ADDRESS REDACTED | | | BTC 0.0000008121958S251 | | | |
| | | | | | CEL 0.09225465832317035 | | | |
| | | | | | SGB 17648.2837341321 | | | |
| 3.1.582017 | WEN YEE CHAN | ADDRESS REDACTED | | | BTC 0.00288442686559902 | | | |
| | | | | | ETH 4.26705440780951 | | | |
| 3.1.582018 | WEN YEH | ADDRESS REDACTED | | | BTC 0.000470060767B9515 | | | |
| 3.1.582019 | WEN YEN CHOU | ADDRESS REDACTED | | | ADA 14.639694350145 4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582020 | WEN YI CHAO | ADDRESS REDACTED | | | ADA 0.1320735445137558<br>BNB 0.0007761506117947174<br>BTC 0.0000004283037044417<br>CEL 0.04306730489511174<br>USDT ERC20 0.23091645256607 | | | |
| 3.1.582021 | WEN YI LIM | ADDRESS REDACTED | | | BTC 0.000791596419541582<br>CEL 3.040914641013322 | | | |
| 3.1.582022 | WEN YI SHIH | ADDRESS REDACTED | | | ADA 850.046281330552<br>BTC 0.7816345626660032<br>ETH 4.129290622271152 | | | |
| 3.1.582023 | WEN YI TAN | ADDRESS REDACTED | | | BTC 0.00001010013474793 | | | |
| 3.1.582024 | WEN YI ZENG | ADDRESS REDACTED | | | USDT ERC20 412.502952688011 | | | |
| 3.1.582025 | WEN YING LIM | ADDRESS REDACTED | | | BTC 0.001772625558560238<br>CEL 2.035439377414357<br>ETH 0.000291699058822204 | | | |
| 3.1.582026 | WEN YING LIM | ADDRESS REDACTED | | | ADA 2526.32209654705<br>BTC 0.0594865745858426<br>ETH 1.92307299439916 | | | |
| 3.1.582027 | WEN YONG ONG | ADDRESS REDACTED | | | BTC 0.009021552556606634<br>ETH 0.17302347972277<br>XRP 146.976529007204 | | | |
| 3.1.582028 | WEN YU | ADDRESS REDACTED | | | BCH 0.04069767087083333<br>CEL 0.0000083247043302<br>ZEC 0.0005715683210762551 | | | |
| 3.1.582029 | WEN YU CHONG | ADDRESS REDACTED | | | ADA 1095.53117637835<br>AVAX 22.49661290988883<br>BTC 0.0226644675669349<br>CEL 413.143491689476<br>ETH 0.507771035591137<br>LINK 52.45763249280039<br>SOL 8.988208251258458 | | | |
| 3.1.582030 | WEN YUAN SUNG | ADDRESS REDACTED | | | ADA 0.01045616373932235<br>BTC 0.000000303516789846<br>CEL 9.120272874005042<br>ETH 0.4704838380583397<br>USDC 0.7028545453327873<br>USDT ERC20 0.03702803043884894 | | | |
| 3.1.582031 | WEN YUAN TENG | ADDRESS REDACTED | | | BTC 0.0000000057695935953<br>CEL 0.62289604563408<br>SNX 4.408785754304315<br>USDC 104.138699064497<br>XRP 0.000000054025904588 | | | |
| 3.1.582032 | WEN YUN SOH | ADDRESS REDACTED | | | BTC 0.7031574674751<br>CEL 0.6392956617335 | | | |
| 3.1.582033 | WEN ZE NICHOLAS KOH | ADDRESS REDACTED | | | BTC 0.00001410271342134<br>CEL 3.329027227532637 | | | |
| 3.1.582034 | WEN ZHANG | ADDRESS REDACTED | | | BTC 0.288866109380095<br>CEL 0.8573621514841119 | | | |
| 3.1.582035 | WEN ZHANG | ADDRESS REDACTED | | | ADA 1.454981667665995<br>BTC 1.083201345320344<br>CEL 2.959288412665534<br>ETH 0.0004743484262436252<br>LTC 0.003588750906573<br>MATIC 4.229322380032273<br>USDC 0.7082334115638062 | | | |
| 3.1.582036 | WENAS PRAYITNO | ADDRESS REDACTED | | | BTC 0.000000767578483747<br>BUSD 0.90427302425958 | | | |
| 3.1.582037 | WENBIN EUGENE HU | ADDRESS REDACTED | | | BNB 0.1862809847893163<br>BTC 0.02277551247610292<br>USDC 12.3548700449477 | | | |
| 3.1.582038 | WENBIN SUN | ADDRESS REDACTED | | | BTC 0.00243141049421944<br>CEL 0.82154947638291 | | | |
| 3.1.582039 | WENBIN WONG | ADDRESS REDACTED | | | BTC 0.18960081217867<br>CEL 1.396196984636<br>ETH 1.07322593991036 | | | |
| 3.1.582040 | WENBIN ZHANG | ADDRESS REDACTED | | | BTC 0.011977904976944<br>CEL 2.735499667735040<br>ETH 0.2581857092751818<br>USDC 4.326214259002044<br>XLM 25.4688451525718 | | | |
| 3.1.582041 | WENBIN ZHANG | ADDRESS REDACTED | | | BTC 0.09999952<br>CEL 1202.59636680083<br>ETH 2 | | | |
| 3.1.582042 | WENCESLAO LLOSA | ADDRESS REDACTED | | | BTC 0.0000000025495458742<br>CEL 0.213451744498055<br>USDC 0.00000048887174800 | | | |
| 3.1.582043 | WENCESLAO LOREDO | ADDRESS REDACTED | | | BTC 0.00000003571788043<br>CEL 0.060934479445371 | | | |
| 3.1.582044 | WENCESLAO SANTOS | ADDRESS REDACTED | | | BTC 0.0000416355016076<br>CEL 1.690888864136<br>ETH 0.05269763351753 | | | |
| 3.1.582045 | WENCESLAS BARIDON | ADDRESS REDACTED | | | KNC 836.948100938029 | | | |
| 3.1.582046 | WENCHANG HUANG | ADDRESS REDACTED | | | BTC 0.1098326659346<br>ETH 0.00231371270185708<br>LINK 20.998706363295<br>SNX 91.00744293058536 | | | |
| 3.1.582047 | WENCHAO HUANG | ADDRESS REDACTED | | | ADA 21.861025720791<br>BTC 0.00001409164416767<br>CEL 0.06548463477691111<br>MCDAI 0.038241425115977<br>UNI 0.00006348711047467<br>XRP 7.584461967026 | | | |
| 3.1.582048 | WENCHAO XU | ADDRESS REDACTED | | | ADA 1996.77979733785<br>AVAX 6.268135972947394<br>BTC 0.0134495096651735<br>DOT 0.01884958065651<br>ETH 3.338603153632009<br>LINK 16.878415558714<br>LUNC 30.234991557864<br>MATIC 2.757424344802002<br>SOL 11.108447090802<br>UNI 17.470319521205<br>USDC 0.3650878513608<br>XLM 1490.85037217213<br>XRP 447.9572<br>XTZ 106.933129013173 | DOT 0.000000000069978012 | | |
| 3.1.582049 | WENCHAO ZHOU | ADDRESS REDACTED | | | BCH 0.0000000038193404313<br>BTC 0.00000013052831186 | | | |
| 3.1.582050 | WENCHARN HILL | ADDRESS REDACTED | | | BTC 0.098666383449056567<br>CEL 25609.648442065<br>ETH 1.5<br>USDC 2500 | BTC 0.0073467793249693 | | |
| 3.1.582051 | WENCHE ADELE DYRUD | ADDRESS REDACTED | | | CEL 1.932992726426436<br>USDT ERC20 100.586407 | | | |
| 3.1.582052 | WENCHEN MA | ADDRESS REDACTED | | | BTC 0.001180367120551005<br>USDC 409.616648667104 | | | |
| 3.1.582053 | WENCHENG ZENG | ADDRESS REDACTED | | | BTC 0.07699341073902<br>ETH 6.826760078812223<br>SOL 146.435762200679 | | | |
| 3.1.582054 | WEN-CHUN JEAN | ADDRESS REDACTED | | | ADA 0.00645098612981<br>BTC 0.000002407833761608<br>USDC 0.6534691182761033 | | | |
| 3.1.582055 | WEN-CHUN YEN | ADDRESS REDACTED | | | BTC 0.002075302448911611<br>ETH 0.0005384758081581033<br>TUSD 540.513134197624 | | | |
| 3.1.582056 | WENCKE POORTEMA | ADDRESS REDACTED | | | BTC 0.00130463111466042<br>CEL 0.035033312258183<br>ETH 0.26749176693S099 | | | |
| 3.1.582057 | WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | | | | AVAX 8.05839314<br>SNX 174.88993525 | | |
| 3.1.582058 | WENDAN YU | ADDRESS REDACTED | | | ADA 3206.8647760770<br>BTC 0.001183327531098092<br>CEL 59.00977303130659<br>DOT 46.641432275887B<br>LTC 7.119110149356802<br>XTZ 436.49366348370S | | | |
| 3.1.582059 | WENDE RILEY-LABORDE | ADDRESS REDACTED | | | BCH 2.00000204<br>BTC 0.26024566<br>CEL 739.980941300837<br>ETH 3.638310518761711<br>ETH 6.9430205<br>LINK 172.067538<br>XRP 4002.022727 | | | |

Page 13871 of 14362

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg
3910 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582060 | WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | | Yes | BTC 0.1006300248260834 | USDC 4.057123556722174 | | BTC 0.7063518691836533 |
| | | | | | CEL 1.195463837198094 | | | |
| | | | | | DOT 86.01906583446765 | | | |
| | | | | | ETH 0.00009222045211762 | | | |
| | | | | | USDC 0.03729647589422218 | | | |
| 3.1.582061 | WENDEL LIANA | ADDRESS REDACTED | | | CEL 1.048140992996007 | | | |
| 3.1.582062 | WENDELIN KAPELLER | ADDRESS REDACTED | | | BTC 0.000882302783044457 | | | |
| 3.1.582063 | WENDELL ABELLO | ADDRESS REDACTED | | | BTC 0.000012028372996146 | | | |
| 3.1.582064 | WENDELL BALOUS | ADDRESS REDACTED | | | AAVE 5.462770777335216 | BTC 0.000000007143362728 | | |
| | | | | | BTC 0.0000900021146322512 | | | |
| | | | | | ETH 5.043668601766484 | | | |
| | | | | | MATIC 11.08937821186838 | | | |
| | | | | | MCDAI 29.10626058032282 | | | |
| | | | | | UNI 127.3458666848448 | | | |
| 3.1.582065 | WENDELL BRADLEY JR | ADDRESS REDACTED | | | USDC 0.03198360305228 | | | |
| 3.1.582066 | WENDELL BREWSTER | ADDRESS REDACTED | | | BTC 0.0000000012742369 | | | |
| | | | | | CEL 43.30015652907119 | | | |
| | | | | | SGB 360.06416102062 | | | |
| | | | | | XRP 0.06291097163064 | | | |
| 3.1.582067 | WENDELL CHARLES | ADDRESS REDACTED | | | DASH 1.51315170555762 | | | |
| | | | | | MCDAI 31.86798840577 34 | | | |
| 3.1.582068 | WENDELL DA SILVA GOMES | ADDRESS REDACTED | | | CEL 0.000799535941875287 | | | |
| 3.1.582069 | WENDELL DUDLEY | ADDRESS REDACTED | | | BTC 0.00148929911241411 | | | |
| | | | | | CEL 1.084639944056434 | | | |
| | | | | | SGB 432.7940150608 47 | | | |
| | | | | | XRP 2892.477560 7048 | | | |
| 3.1.582070 | WENDELL FRAZIER | ADDRESS REDACTED | | | USDC 209.97975042 4452 | | | |
| 3.1.582071 | WENDELL FUGITT | ADDRESS REDACTED | | | BAT 2.742796542505 3 | | | |
| | | | | | ETH 0.002869033418740906 | | | |
| | | | | | ZRX 3.051736425840 66 | | | |
| 3.1.582072 | WENDELL JEFFERSON | ADDRESS REDACTED | | | ETH 0.12933944634074 5 | MATIC 0.05586267936705 32 | | |
| | | | | | CEL 1.151168927518 98 | | | |
| | | | | | ETH 5.145918453485 62 | | | |
| | | | | | LTC 0.00363277983917 1266 | | | |
| | | | | | MATIC 3.3260471222474 3 | | | |
| | | | | | TUSD 1.00703955327053 | | | |
| | | | | | USDC 1082.79336540971 | | | |
| 3.1.582073 | WENDELL JOHNSON | ADDRESS REDACTED | | | ETH 0.00003032290989569 9 | | | |
| 3.1.582074 | WENDELL LAMAILLE | ADDRESS REDACTED | | | CEL 0.744311796917778 | | | |
| 3.1.582075 | WENDELL LAWS | ADDRESS REDACTED | | | BTC 0.001109700264317 29 | | | |
| | | | | | MATIC 1927.314707421 15 | | | |
| 3.1.582076 | WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | | Yes | ETC 0.66613635548830 4 | | | BTC 0.97283362112994 6 |
| | | | | | CEL 146.739096519 76 | | | |
| | | | | | USDT ERC20 31.99 | | | |
| 3.1.582077 | WENDELL LEON JR COSTON | ADDRESS REDACTED | | | BTC 8.73153666156667 9E-05 | | | |
| | | | | | CEL 1.14174064517328 | | | |
| | | | | | ETH 0.0000024427245 84432 | | | |
| | | | | | LTC 0.00121498384313783 | | | |
| 3.1.582078 | WENDELL MILLER | ADDRESS REDACTED | | | CEL 1.099465000998 105 | | | |
| 3.1.582079 | WENDELL NOEL | ADDRESS REDACTED | | | CEL 0.00564160498020525 | | | |
| 3.1.582080 | WENDELL O JOHNSON JR | ADDRESS REDACTED | | | USDC 0.32160332659162 2 | | | |
| 3.1.582081 | WENDELL PALMER | ADDRESS REDACTED | | | CEL 1.11366736746994 | | | |
| | | | | | ETH 2.335672972189 68 | | | |
| | | | | | ETB 3.90563124184838 | | | |
| | | | | | SGB 925.398738519225 | | | |
| | | | | | XLM 15442.3108121637 | | | |
| | | | | | XRP 6053.39337473878 | | | |
| 3.1.582082 | WENDELL POTTER | ADDRESS REDACTED | | | ADA 425.356560034098 | | | |
| | | | | | BTC 0.196469702349676 | | | |
| | | | | | ETH 2.601362028794 72 | | | |
| | | | | | GUSD 28431.5294813239 | | | |
| | | | | | LTC 10.7004194504 15 | | | |
| | | | | | MATIC 338.3424649255 63 | | | |
| | | | | | USDC 1109.23542344422 | | | |
| | | | | | XRP 910.324676 | | | |
| 3.1.582083 | WENDELL SHANNON | ADDRESS REDACTED | | | USDC 0.003484362863463 54 | | | |
| 3.1.582084 | WENDELL SORENSON | ADDRESS REDACTED | | | BTC 0.031812867645699 4 | | | |
| 3.1.582085 | WENDELL STRICKLIN | ADDRESS REDACTED | | | BAT 0.342911807723465 | | | |
| | | | | | ETH 0.0000520954861769 8 | | | |
| | | | | | ETH 0.0000442965602812 72 | | | |
| | | | | | LINK 0.001999405663963 19 | | | |
| 3.1.582086 | WENDELL TOLSON | ADDRESS REDACTED | | | ADA 1132.190796162 14 | | | |
| | | | | | BTC 0.51639702604175 6 | | | |
| | | | | | ETH 7.3891026703505 1 | | | |
| | | | | | LINK 178.132934968 15 | | | |
| 3.1.582087 | WENDELL VANBLARCUM | ADDRESS REDACTED | | | CEL 29.4665615712318 | | | |
| | | | | | DOT 17.05130825 | | | |
| 3.1.582088 | WENDELL WALKER | ADDRESS REDACTED | | | AAVE 0.0025570094712675 1 | ADA 0.0050259475165461 | | |
| | | | | | ADA 5.40859036323116 | AVAX 0.000102149951447186 | | |
| | | | | | AVAX 0.4405304932112104 | DOT 0.00040479186634657 8 | | |
| | | | | | BAT 1.844858632526 18 | LINK 0.0035364335025043 | | |
| | | | | | BTC 0.000167111975919563 | LUNC 46.985 | | |
| | | | | | DASH 0.011385027444 1212 | MATIC 0.0064705081772996 | | |
| | | | | | DOT 3.3971756837 2272 | SOL 0.0000312617073562279 | | |
| | | | | | ETH 0.0062823526059046 5 | USDC 0.0000000357600808 13 | | |
| | | | | | LINK 0.135918267998328 | XRP 0.00000097687252272 9 | | |
| | | | | | LTC 0.0550888571134536 | | | |
| | | | | | LUNC 135.759961165757 | | | |
| | | | | | MATIC 26.777959582451 | | | |
| | | | | | MCDAI 3.99816966541828 | | | |
| | | | | | PAX 0.06193338427779 56 1 | | | |
| | | | | | SGB 609.521033829875 | | | |
| | | | | | SNX 4.41788209821 33 | | | |
| | | | | | SOL 0.26761027085516 9 | | | |
| | | | | | TUSD 0.07118487514153 77 | | | |
| | | | | | UNI 0.029481753775224 8 | | | |
| | | | | | USDC 0.026607849448 2 | | | |
| | | | | | XLM 5.102052811590 74 | | | |
| 3.1.582089 | WENDELL WHITE | ADDRESS REDACTED | | | SGB 139.44919060651 7 | | | |
| | | | | | XRP 912.188316257146 | | | |
| 3.1.582090 | WENDENG ZOU | ADDRESS REDACTED | | | ADA 377.844151060858 | | | |
| | | | | | BNB 1.05088443226574 | | | |
| | | | | | BTC 0.009913799959742 64 | | | |
| | | | | | CEL 0.031993145396223 | | | |
| | | | | | DOT 10.6566913540554 | | | |
| 3.1.582091 | WENDI CLEMENSON | ADDRESS REDACTED | | | ETH 0.002837945439001 88 | | | |
| 3.1.582092 | WENDI DALE | ADDRESS REDACTED | | | BTC 0.010021746092054 3 | | | |
| 3.1.582093 | WENDI KING | ADDRESS REDACTED | | | ETH 0.510813526856903 | | | |
| | | | | | ADA 299.025808076932 | | | |
| | | | | | BTC 0.008980325156036 6 | | | |
| | | | | | ETH 0.157576845208877 | | | |
| | | | | | MANA 308.770658097514 | | | |
| | | | | | MATIC 724.095535033704 | | | |
| 3.1.582094 | WENDI MOEN | ADDRESS REDACTED | | | BTC 0.009761808916311699 | | | |
| | | | | | ETH 0.2463481655138 62 | | | |
| | | | | | USDC 227.927959069015 | | | |
| 3.1.582095 | WENDI O'CONNOR | ADDRESS REDACTED | | | BTC 0.000025570091229124 | | | |
| | | | | | ETH 0.000165350867411425 | | | |
| | | | | | USDC 0.1154029663287 51 | | | |
| 3.1.582096 | WENDI PAYNE | ADDRESS REDACTED | | | AAVE 4.22729332800864 | | | |
| | | | | | ADA 759.127409466216 | | | |
| | | | | | BTC 0.000024052440435491 | | | |
| | | | | | CEL 68.383639391219 1 | | | |
| | | | | | DOT 126.982779634909 | | | |
| | | | | | ETH 0.000022751393647 772 | | | |
| | | | | | KNC 0.0237574884648624 | | | |
| | | | | | MATIC 563.489558023 62 | | | |
| | | | | | YFI 24.97420965344 82 | | | |
| 3.1.582097 | WENDI SANCHEZ | ADDRESS REDACTED | | | BTC 0.000047677472656371 | | | |
| | | | | | ETH 0.0003215044656930 23 | | | |
| | | | | | XLM 146.536185238055 | | | |
| 3.1.582098 | WENDI SYAPARUDIN | ADDRESS REDACTED | | | BTC 0.000400722253189888 | | | |
| 3.1.582099 | WENDI THOMPSON | ADDRESS REDACTED | | | BTC 0.029849737127372 2 | | | |
| 3.1.582100 | WENDIE CHEUNG | ADDRESS REDACTED | | | BTC 0.72447597179128 6 | | | |
| | | | | | CEL 58.4950812763625 | | | |
| | | | | | ETH 8.448508945294 26 | | | |
| | | | | | LTC 3.568539545476153 | | | |
| | | | | | USDC 24.2379774381843 | | | |
| 3.1.582101 | WENDIE HUFFMAN | ADDRESS REDACTED | | | CEL 1.081072200812 41 | | | |
| 3.1.582102 | WENDIE WILDRICKS DIPO | ADDRESS REDACTED | | | BTC 0.013694506384672 | | | |
| 3.1.582103 | WENDIE WILDRICKS DIPO | ADDRESS REDACTED | | | BTC 0.00000000670658675 6 | | | |
| | | | | | CEL 0.014757602718504 2 | | | |
| 3.1.582104 | WENDINGOUNDI KABORE | ADDRESS REDACTED | | | ETH 0.020031667480013 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582105 | WENOLA FRYAR | ADDRESS REDACTED | | | BTC 0.000030981154583446<br>ETH 0.00025324942696667 | | | |
| 3.1.582106 | WENDOLIN TORRES | ADDRESS REDACTED | | | BTC 0.00011463370401867 | | | |
| 3.1.582107 | WENDOLYN ISOLA | ADDRESS REDACTED | | | AAVE 5.37045687382674<br>BTC 0.0001743191355938092<br>CEL 272.215007034037<br>ETH 0.00034859511650511<br>UNI 92.6390173740773 | | | |
| 3.1.582108 | WENDONG LUO | ADDRESS REDACTED | | | BTC 0.00005548685020529<br>CEL 10.059547716349e<br>LTC 2.77777213721973<br>MCOAI 4D 15048881610013 | | | |
| 3.1.582109 | WENDONG ZHU | ADDRESS REDACTED | | | BCH 14.7970129757314<br>BTC 0.9452834505512022<br>CEL 659.499195685272<br>COMP 15.2547742730088<br>ETH 13.444249697968<br>MANA 3043.35508114368<br>MATIC 1408.07677999117<br>USDC 7079.66606616129 | | | |
| 3.1.582110 | WENDY AFDEKELU | ADDRESS REDACTED | | | BTC 0.0011950759418123<br>ETH 2.041114210443337 | | | |
| 3.1.582111 | WENDY ALEX | ADDRESS REDACTED | | | BTC 0.00961461557707264 | | | |
| 3.1.582112 | WENDY AMSTAD | ADDRESS REDACTED | | | ETH 0.000203859591635324<br>LTC 0.00090326586792857<br>XLM 0.26080362368866777 | | | |
| 3.1.582113 | WENDY ANGUS | ADDRESS REDACTED | | | ADA 280.519979<br>BTC 0.0259342986888573<br>CEL 144.29944837076<br>DOT 14.77987575<br>ETH 0.06781698<br>MATIC 138<br>SNX 9.25 | | | |
| 3.1.582114 | WENDY BAND | ADDRESS REDACTED | | | AAVE 0.0069356012631809<br>ADA 510.857814292001<br>BTC 0.0002332473108238<br>COMP 0.013739836108G3016<br>DOT 153.28545287685<br>ETH 0.006754557788G2314<br>MCDAI 2.380415463154<br>USDC 25.437919210344 | BTC 0.0000000037886094146 | | |
| 3.1.582115 | WENDY BASTEN | ADDRESS REDACTED | | | BTC 0.000041193157547042<br>ETH 0.00015662746217399<br>USDC 0.18545171563454<br>USDT ERC20 2.25941710908185 | | | |
| 3.1.582116 | WENDY BEEK | ADDRESS REDACTED | | | BTC 0.000001956270262996<br>ETH 0.0000039388993496<br>XLM 2.58586906235757<br>XRP 0.000000661246882255 | | | |
| 3.1.582117 | WENDY BENOIT | ADDRESS REDACTED | | | BAT 729.557446450942<br>BTC 0.0063636082151598<br>ETH 1.10312778003847<br>MATIC 353.946323483112<br>SNX 143.569348328705<br>USDC 0.03623050721849B9<br>XTZ 143.827744275459 | CEL 230.2536 | | |
| 3.1.582118 | WENDY BERHAULT | ADDRESS REDACTED | | | ETH 0.00003232149439218 | | | |
| 3.1.582119 | WENDY BERHAULT | ADDRESS REDACTED | | | ETH 0.0000031570184247A | | | |
| 3.1.582120 | WENDY BILLMAN | ADDRESS REDACTED | | | AAVE 0.00007513396264162S<br>ADA 0.04961333404997R9<br>BTC 0.00000220446667698<br>DOT 0.0033246733748808<br>ETH 0.0000143139556676515<br>MANA 0.00129032791057924<br>MATIC 0.0413195685687I95<br>USDC 0.12838550073968l<br>XTZ 0.0048624105588586 | ADA 50.4524501428245<br>DOT 1.5424819692657 | | |
| 3.1.582121 | WENDY BRETHERTON | ADDRESS REDACTED | | | BTC 0.00008169116649304t9<br>CEL 4.96867238275963<br>DOT 0.00000000000007142857 | | | |
| 3.1.582122 | WENDY BRYAN | ADDRESS REDACTED | | | BTC 0.0356398569446t4<br>CEL 20.4298810289555<br>DOT 3.316567779871527<br>ETH 1.54503470230514 | | | |
| 3.1.582123 | WENDY CAREY | ADDRESS REDACTED | | | LINK 0.005834030557301 | | | |
| 3.1.582124 | WENDY CARON | ADDRESS REDACTED | | | MATIC 0.054805563573566t | | | |
| 3.1.582125 | WENDY CARTER | ADDRESS REDACTED | | | ETH 0.17266806148716<br>BTC 0.63779637281488l9<br>CEL 75598.518674737S<br>ETH 1.07398284998753<br>USDC 92.738789092509B | | | |
| 3.1.582126 | WENDY CHAI | ADDRESS REDACTED | | | BTC 0.000000008626231541<br>CEL 407.338739951194<br>USDC 0.000000937493049756 | | | |
| 3.1.582127 | WENDY CHAN MEI CHI | ADDRESS REDACTED | | | BTC 0.000966036150662343 | | | |
| 3.1.582128 | WENDY CHIU | ADDRESS REDACTED | | | BTC 0.03185791649778G1<br>CEL 1.45613525Z404<br>ETH 1.57938543023797 | | | |
| 3.1.582129 | WENDY CHONG | ADDRESS REDACTED | | | BTC 0.000000970476849526<br>USDC 1.25413633990234 | | | |
| 3.1.582130 | WENDY CLARK | ADDRESS REDACTED | | | BTC 0.00241604998908994<br>CEL 46158.6619787726<br>DOT 14.33631965506t9<br>ETH 5.103640944465761<br>LUNC 1270.72969596197<br>USDC 148.642046556277<br>USDT ERC20 3.17909668484366 | | | |
| 3.1.582131 | WENDY CLARK | ADDRESS REDACTED | | | BTC 0.0010633163485863713 | BTC 0.00121553 | | |
| 3.1.582132 | WENDY CLARKE | ADDRESS REDACTED | | | DASH 0.00146609354901553 | | | |
| 3.1.582133 | WENDY DAEMEN | ADDRESS REDACTED | | | ZEC 0.000074187271802469 | | | |
| | | | | | BTC 0.00000000576765965 | | | |
| | | | | | CEL 0.138605711252966 | | | |
| 3.1.582134 | WENDY DARLAND | ADDRESS REDACTED | | | AVAX 22.2749953031S4<br>BTC 0.0890913418876578<br>DOT 47.641315707293T<br>ETH 0.225055262647936<br>LINK 103.141755573312<br>MATIC 8212.58772198721 | BTC 0.02174067<br>ETH 0.00000081528931596B | | |
| 3.1.582135 | WENDY DAVILA | ADDRESS REDACTED | | | BTC 0.000000000144583t82<br>CEL 0.0858784483064597 | | | |
| 3.1.582136 | WENDY DAWSON | ADDRESS REDACTED | | | BTC 7.7326794964639BE-06<br>ETH 0.000199194782811584 | | | |
| 3.1.582137 | WENDY DE TROCH | ADDRESS REDACTED | | | ADA 293.381204B00516<br>BTC 0.00171062238015237<br>ETH 0.338095679782012<br>MATIC 703.07203676351t9<br>USDT ERC20 260.725703403532 | | | |
| 3.1.582138 | WENDY DIANE MCGHEE | ADDRESS REDACTED | | | ETH 0.0016410869052506l | | | |
| 3.1.582139 | WENDY DIENER | ADDRESS REDACTED | | | BTC 0.25620255947332l | | | |
| 3.1.582140 | WENDY DOUST | ADDRESS REDACTED | | | ETH 3.133676369321Z9<br>BTC 0.18355144392480t4<br>CEL 6.54683889532344 | | | |
| 3.1.582141 | WENDY DRESSER | ADDRESS REDACTED | | | BAT 12.070688121626T | | | |
| 3.1.582142 | WENDY DRONEY | ADDRESS REDACTED | | | BUSD 15003.58627070t79 | | | |
| 3.1.582143 | WENDY DUKE | ADDRESS REDACTED | | | BTC 0.13370245371560S3 | | | |
| 3.1.582144 | WENDY EHMAN | ADDRESS REDACTED | | | USDC 957.846411335392<br>CEL 1160.86629096295<br>SGB 2012.78515268966<br>XLM 52214.6233569<br>XRP 40639.0885378365 | | | |
| 3.1.582145 | WENDY ELLEN WOOD | ADDRESS REDACTED | | | BTC 0.0176131906331859<br>CEL 13.5195889480021 | | | |
| 3.1.582146 | WENDY ENGELBERG | ADDRESS REDACTED | | | BTC 0.306796673230801<br>LINK 35.2390916270399<br>SNX 154.125627598061 | | | |
| 3.1.582147 | WENDY ESTRELLA DE ESTEVEZ | ADDRESS REDACTED | | | BTC 0.00152578913741t39<br>SGB 139.026758582363<br>XRP 929.152829554371 | | | |
| 3.1.582148 | WENDY EYOB | ADDRESS REDACTED | | | BTC 0.00059719454SS886<br>ETH 0.523172767193 | | | |
| 3.1.582149 | WENDY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001280575208955<br>USDC 103.0750245379 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582150 | WENDY FIDDLER | ADDRESS REDACTED | | | BTC 0.0000000002820D2228<br>CEL 0.0081199765269D483<br>DASH 0.00000000717612S454<br>USDT ERC20 0.0000002002311B4943 | | | |
| 3.1.582151 | WENDY FONG | ADDRESS REDACTED | | | MCDAI 31.8282I0016231D<br>USDC 963.53770076802 | | | |
| 3.1.582152 | WENDY FORD | ADDRESS REDACTED | | | USDC 154.85988299D123 | | | |
| 3.1.582153 | WENDY FRITZ | ADDRESS REDACTED | | | BTC 1.2278706277319WE-05 | | | |
| 3.1.582154 | WENDY GAYLE GRAHAM | ADDRESS REDACTED | | | ETH 0.000001290721909934 | | | |
| 3.1.582155 | WENDY GLADFELTER | ADDRESS REDACTED | | | ADA 315.30967I889614<br>BTC 0.025879D795517845<br>ETH 0.02566D744654728<br>MATIC 301.33811277244<br>SOL 5.4110127946696<br>USDC 260.87104067B709 | | | |
| 3.1.582156 | WENDY GORLOO | ADDRESS REDACTED | | | CEL 2.5255609319337 | | | |
| 3.1.582157 | WENDY GOULD | ADDRESS REDACTED | | | BTC 0.04B9530B242317 | | | |
| 3.1.582158 | WENDY HARMISTON | ADDRESS REDACTED | | | BTC 0.001566709651I68166<br>ETH 2.32024605189083<br>LINK 48.84786038D716<br>USDC 3.980419767B4103 | | | |
| 3.1.582159 | WENDY HARRISON | ADDRESS REDACTED | | | ADA 291.0600496D2087<br>BTC 0.159865313528746<br>ETH 3.378711091696I9<br>USDC 289.09129236711I | | | |
| 3.1.582160 | WENDY HARROLD | ADDRESS REDACTED | | | BNB 0.029228B281495042<br>BTC 0.000179641190909745<br>ETH 0.011272133587211<br>MATIC 0.25115048D8B741<br>USDC 0.0051980626D4842 | AVAX 0.000000231621629829<br>BTC 0.00000005911261016<br>MATIC 0.000000392557375S3 | | |
| 3.1.582161 | WENDY HODGE | ADDRESS REDACTED | | | BTC 0.00001625916B597734<br>CEL 0.204211786116294<br>MATIC 3.9235530068594<br>SNX 0.002959181719D1992<br>USDC 0.19255601284577S | | | |
| 3.1.582162 | WENDY HOENCAMP VAN TER MEIJ | ADDRESS REDACTED | | | BTC 0.00000246668643382<br>CEL 0.32264745178D698 | | | |
| 3.1.582163 | WENDY HUME | ADDRESS REDACTED | | | BTC 1.0730514D172943<br>CEL 1.14490188554B22<br>LTC 210.73616365352B<br>XLM 3557.8386233280S<br>XRP 1095.3.1503787225 | | | |
| 3.1.582164 | WENDY IMFELD | ADDRESS REDACTED | | | BTC 0.001303069831B017<br>ETH 0.015594764599B94<br>SNX 0.1349288B5444063 | | | |
| 3.1.582165 | WENDY JANE TANSEY | ADDRESS REDACTED | | | BTC 0.001637250728S7657<br>CEL 5.9282284477D81<br>LUNC 10.69669103I5784<br>MATIC 477.706482259984 | | | |
| 3.1.582166 | WENDY JOHNSON | ADDRESS REDACTED | | | BTC 0.01607057510B5526 | | | |
| 3.1.582167 | WENDY JOYCE BAUMAN | ADDRESS REDACTED | | | | USDC 400 | | |
| 3.1.582168 | WENDY JUDITH ARANA MOGUEL | ADDRESS REDACTED | | | BTC 0.000002759622390043<br>CEL 0.845130589110003 | | | |
| 3.1.582169 | WENDY KELLAM | ADDRESS REDACTED | | | BTC 7.104915554B6354 | | | |
| 3.1.582170 | WENDY KENNEDY | ADDRESS REDACTED | | | BTC 0.0513123770745551I | | | |
| 3.1.582171 | WENDY KING | ADDRESS REDACTED | | | DOT 21.119017I74366I7<br>BTC 0.06950B466557950S<br>ETH 0.645670742258818<br>MCDAI 74.194527281467I4 | | | |
| 3.1.582172 | WENDY KING | ADDRESS REDACTED | | | CEL 1.06048952530647 | | | |
| 3.1.582173 | WENDY KNILL | ADDRESS REDACTED | | | BTC 0.037298797227021I<br>BUSD 267.3837508S2992<br>CEL 194.1086054770S9<br>ETH 0.2888795994354B<br>LTC 0.40752779166666<br>XLM 175.617864867I78<br>ZRX 62.3 | | | |
| 3.1.582174 | WENDY KO | ADDRESS REDACTED | | | BTC 0.08252187515930699<br>ETH 2.0767461119328I3<br>MATIC 3093.5701586B098<br>USDC 0.0240218163209962 | | | USDC 0.00000029905422453I |
| 3.1.582175 | WENDY KOWLOK | ADDRESS REDACTED | | | BTC 0.000000605759606637<br>CEL 1.86605968838807<br>DOT 0.008013466764S7526<br>ETH 0.000273010219343607<br>MATIC 0.6768882382044I8<br>SNX 0.01451713634I9891<br>XLM 0.001895051498275I77 | | | |
| 3.1.582176 | WENDY LA | ADDRESS REDACTED | | | BTC 0.2395543353311002<br>ETH 1.7707117901477I2<br>GUSD 38B87.5089933008 | | | |
| 3.1.582177 | WENDY LAU | ADDRESS REDACTED | | | BTC 0.006811885536753S7<br>CEL 0.37134947660B616<br>ETH 0.090322795749797I<br>XRP 1199.2218173692I | | | |
| 3.1.582178 | WENDY LAU | ADDRESS REDACTED | | | BTC 0.001214211866176814<br>USDC 647.22100B434799 | | | |
| 3.1.582179 | WENDY LAUBENTHAL | ADDRESS REDACTED | | | USDC 0.00220408621045135 | | | |
| 3.1.582180 | WENDY LEE | ADDRESS REDACTED | | | BTC 0.015510772215701Z<br>CEL 32024.0902232879<br>MATIC 381210.447<br>XMR 1205.5 | | | |
| 3.1.582181 | WENDY LEE | ADDRESS REDACTED | | | BTC 7.786346488363995-05<br>ETH 0.008965828851620079 | BTC 0.00000000737368D941 | | |
| 3.1.582182 | WENDY LEONG | ADDRESS REDACTED | | | BTC 0.00000013347671007<br>USDC 12764.6508342283 | | | |
| 3.1.582183 | WENDY LI | ADDRESS REDACTED | | | BTC 0.0193352255505763<br>DOT 10.7936657792487<br>XRP 293.225905576422 | | | |
| 3.1.582185 | WENDY LILLY | ADDRESS REDACTED | | | BTC 0.00127093698850694<br>USDC 5175.47592D90682 | | | |
| 3.1.582186 | WENDY LING | ADDRESS REDACTED | | | CEL 6.46328139666103<br>SGB 93.5602688322063<br>XRP 611.723569549708 | | | |
| 3.1.582187 | WENDY LOHAN | ADDRESS REDACTED | | | ADA 907.850195174065<br>BTC 0.025391574280271<br>CEL 2.88102936774719<br>ETH 1.09986881191522<br>SNX 0.000298664001795317<br>USDC 1.02061056166B22 | | | |
| 3.1.582188 | WENDY LOO | ADDRESS REDACTED | | | BAT 71.637493792618S<br>BTC 0.00965480529435548<br>SNX 32.302638055728I4<br>XLM 85.5558581628593 | | | |
| 3.1.582189 | WENDY LOPEZ | ADDRESS REDACTED | | | CEL 10.50217919877684<br>ETH 3.27145464724277B | | | |
| 3.1.582190 | WENDY LYONS | ADDRESS REDACTED | | | BTC 0.028742489002Z093<br>LTC 0.06455855162922659 | | | |
| 3.1.582191 | WENDY MAGNUSON | ADDRESS REDACTED | | | AQA 44.472342<br>BTC 0.071382715<br>CEL 87.0784181148435<br>DOGE 3421.4409036<br>DOT 1.8771860317<br>ETH 0.506731181<br>SOL 0.282798364 | | | |
| 3.1.582192 | WENDY MARCELA MANTILLA ANGULO | ADDRESS REDACTED | | | BTC 0.014211584378645S6 | | | |
| 3.1.582193 | WENDY MARCELUS | ADDRESS REDACTED | | | BTC 0.0280390540277721 | | | |
| 3.1.582194 | WENDY MAY ELEN | ADDRESS REDACTED | | | ETH 19.15157528126385 | | | |
| 3.1.582195 | WENDY MCFARLANE | ADDRESS REDACTED | | | BTC 1.0432196200409Z<br>CEL 13795.3366933939<br>ETH 1.03B95165571979<br>MANA 3077.16477951012<br>MATIC 21947.464513365 | | | |
| 3.1.582196 | WENDY MCILROY | ADDRESS REDACTED | | | BTC 0.002434979137051S14<br>CEL 192.977364098562 | | | |
| 3.1.582197 | WENDY MCQUEEN | ADDRESS REDACTED | | | BTC 0.19003405178614B<br>ETH 2.05512288912167 | | | |
| 3.1.582198 | WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | | | BTC 0.0000000021147420337<br>CEL 0.7464632323D3936<br>USDC 0.004737 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582199 | WENDY MYERS | ADDRESS REDACTED | | | BAT 1.5646907025766<br>BTC 0.0036654171284648<br>ETH 0.0005003095175011145<br>MATIC 7904.87916338067<br>MCDAI 42.721152826326<br>SNX 235.613059429726 | | | |
| 3.1.582200 | WENDY NAYLOR | ADDRESS REDACTED | | | BNB 0.979173338818198<br>BTC 0.0035509735727124<br>ETH 0.066183566908935<br>USDC 209.924429304642 | | | |
| 3.1.582201 | WENDY NG | ADDRESS REDACTED | | | BTC 0.0010287006956609<br>USDC 10590.18003338 | USDC 2000 | | |
| 3.1.582202 | WENDY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000124033173635<br>CEL 2.35584059925233 | | | |
| 3.1.582203 | WENDY NICOSON | ADDRESS REDACTED | | | BTC 0.029161947341562 | | | |
| 3.1.582204 | WENDY NOUALY | ADDRESS REDACTED | | | BTC 0.61292508259452 | | | |
| 3.1.582205 | WENDY OWENS | ADDRESS REDACTED | | | ADA 107.33775421021 | | | |
| 3.1.582206 | WENDY PEAY | ADDRESS REDACTED | | | ADA 4561.24869161761<br>BCH 0.735424129721845<br>BTC 2.46662526437925<br>DASH 3.33137758958858<br>DOT 106.776139543867<br>ETH 16.9542340359813<br>LINK 124.951782632533<br>MATIC 4292.86024069348<br>XLM 1011.2770795222 | | | |
| 3.1.582207 | WENDY PECHE | ADDRESS REDACTED | | | COMP 0.0016609186823249<br>EOS 0.023519902851751...<br>ETH 0.000488718647675147<br>LINK 0.0024501048086943...<br>XLM 4.71488398019657<br>XRP 0.0000006274216133...96 | | | |
| 3.1.582208 | WENDY PEREZ | ADDRESS REDACTED | | | USDC 0.0752074060540073 | | | |
| 3.1.582209 | WENDY PHAM | ADDRESS REDACTED | | | BTC 0.0582469388142282<br>ETH 1.57248285878592<br>LTC 0.0000653046069096478<br>MATIC 0.450736352672228<br>USDC 0.000514413582813619<br>USDC 7191.79871484018 | | | |
| 3.1.582210 | WENDY PLANTE | ADDRESS REDACTED | | | BTC 0.000000643710508112<br>CEL 0.209845059324641<br>ETH 0.000102730192716689 | | | |
| 3.1.582211 | WENDY POLLOCK | ADDRESS REDACTED | | | BCH 0.00067634030566937<br>BTC 0.000334905517468167<br>ETH 0.0061947627274714...<br>XRP 4464.06066452933 | | | |
| 3.1.582212 | WENDY PROUD | ADDRESS REDACTED | | | BTC 0.0012082683658954<br>ETH 7.64685638910902<br>USDC 37029.12206327543 | | | |
| 3.1.582213 | WENDY RAFFERTY | ADDRESS REDACTED | | | BCH 0.00165211127392413<br>LTC 0.0005887228903880... | BCH 0.0005599 | | |
| 3.1.582214 | WENDY RATNER | ADDRESS REDACTED | | | BTC 0.0192236759590367<br>ETH 0.00011461028342025<br>USDC 50.706201314281 | | | |
| 3.1.582215 | WENDY RO | ADDRESS REDACTED | | | BTC 0.0028027893121193<br>DOT 2.77157612468834 | | | |
| 3.1.582216 | WENDY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.125992797449581<br>ADA 53.2081768359117<br>BTC 0.0972183056666113<br>DOT 1.47259663680696<br>ETH 0.0791415053107547<br>MATIC 186.96528698751<br>USDT ERC20 494.229233835406 | ETH 0.409967020863918 | | |
| 3.1.582217 | WENDY RUDLING | ADDRESS REDACTED | | | BCH 1.74562205<br>BTC 1<br>CEL 3093.53679295455<br>ETH 58.9505124<br>LTC 9.78515393<br>XRP 2508.718158 | | | |
| 3.1.582218 | WENDY RUDMAN | ADDRESS REDACTED | | | BTC 2.43622495094273<br>CEL 4501.02410297245<br>DOT 458.088032339253<br>ETH 38.24000283<br>LINK 544.802747250717<br>MATIC 5010.7344062 | | | |
| 3.1.582219 | WENDY SARRETT | ADDRESS REDACTED | | | BTC 0.142158705473638<br>ETH 1.07191478840631<br>LTC 16.5575931684431 | | | |
| 3.1.582220 | WENDY SAUNDERS | ADDRESS REDACTED | | | BCH 0.000425349302292449<br>BTC 0.000859709192579276<br>ETH 2.82868226530383<br>LTC 0.000472701229851744<br>SNX 0.111357070899794<br>XLM 0.265987328701111 | | | |
| 3.1.582221 | WENDY SCHLESSER | ADDRESS REDACTED | | | BCH 0.0188845081192118<br>BTC 0.000007564587883874<br>GUSD 0.17878165717592<br>MATIC 1.54328297749505<br>MCDAI 0.0966720807018013<br>USDC 11.1884100489582<br>XLM 0.0634141556318561 | | | |
| 3.1.582222 | WENDY SINKHORN | ADDRESS REDACTED | | | BSV 0.0175981832624<br>BTC 1.28613939625095-05<br>ETH 0.001977881351578<br>MATIC 0.0478405177171557 | | | |
| 3.1.582223 | WENDY SIU | ADDRESS REDACTED | | | BTC 0.0005547505856524491<br>USDT ERC20 244.653972733013 | | | |
| 3.1.582224 | WENDY STROOPER | ADDRESS REDACTED | | | ADA 0.357529257586<br>BNB 0.00211601611147338<br>BTC 0.476276570205304<br>ETH 0.00097968961705679<br>LTC 0.0029912735451601<br>USDC 0.043209360458526 | | | |
| 3.1.582225 | WENDY SUN | ADDRESS REDACTED | | | ADA 0.150112331578141<br>BTC 0.00129924368371297<br>DOT 0.0689709798596034<br>ETH 0.00316808331283265291<br>LINK 0.0115864272116394<br>MATIC 6.80816792571483 | | | |
| 3.1.582226 | WENDY SUYANTO | ADDRESS REDACTED | | | CEL 45.1551059134577<br>ETH 0.0000039105789502 | | | |
| 3.1.582227 | WENDY TALAVERA AZCUETA | ADDRESS REDACTED | | | BTC 0.0000034318043128<br>CEL 0.962367757964725<br>USDT ERC20 0.376842016038735 | | | |
| 3.1.582228 | WENDY TAN | ADDRESS REDACTED | | | BCH 0.00124858754408182<br>BTC 0.00116372063623243<br>CEL 16.1903281582097<br>DASH 0.0000000073855255571<br>LTC 0.0000000185714396<br>USDC 0.0000000227395267039<br>XLM 0.0000000075614619531<br>XRP 0.0000000408729558553 | | | |
| 3.1.582229 | WENDY TAN | ADDRESS REDACTED | | | DOT 16.2980953466735 | | | |
| 3.1.582230 | WENDY TANG | ADDRESS REDACTED | | | BTC 0.000065593829117023<br>ETH 0.0000569476693553385 | | | |
| 3.1.582231 | WENDY TEMPLONUEVO | ADDRESS REDACTED | | | BTC 0.00134166673356552<br>CEL 0.908208988296438 | | | |
| 3.1.582232 | WENDY THOMPSON | ADDRESS REDACTED | | | ETH 0.434817493074835<br>BTC 2.25963097314637<br>DOT 90.4104609686157<br>ETH 18.2491781417157<br>LINK 313.795740850263 | | | |
| 3.1.582233 | WENDY THORNTON | ADDRESS REDACTED | | | BTC 0.00148040723144628<br>CEL 12.515448589355<br>ETH 0.16447910296171<br>LINK 1.52868588 | | | |
| 3.1.582234 | WENDY TORRELLI | ADDRESS REDACTED | | | CEL 97.6194871308255 | | | |
| 3.1.582235 | WENDY TRUONG | ADDRESS REDACTED | | | BTC 0.0166653156676334 | | | |
| 3.1.582236 | WENDY VAN DER SANDE | ADDRESS REDACTED | | | BTC 0.11312703767881626 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582237 | WENDY VAN DER VLOOT | ADDRESS REDACTED | | | BTC 0.00912463610133413<br>BUSD 8.0047389484012<br>CEL 1.3427047667428<br>USDC 4.82111235895984<br>USDT ERC20 9.66339763170761 | | | |
| 3.1.582238 | WENDY VAN GELDER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.00000000119728546<br>CEL 69.1596942782727 | | | |
| 3.1.582239 | WENDY VAN GELDER | ADDRESS REDACTED | | | BTC 2.14164570632046<br>CEL 7561.749988199<br>MCDAI 40.527261969641 | | | |
| 3.1.582240 | WENDY VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00125881168177724<br>CEL 7.47607651115595<br>ETH 0.17300079 | | | |
| 3.1.582241 | WENDY VANDYK EVANS | ADDRESS REDACTED | | | ADA 147.71355391936<br>AVAX 1.06757164202029<br>BTC 0.0172214131808908<br>DOT 5.33747378497406<br>ETH 0.0894512485657072<br>MATIC 108.00873016886555 | | | |
| 3.1.582242 | WENDY VERA | ADDRESS REDACTED | | | BTC 0.0000032050351454444<br>CEL 687.526910397556<br>ETH 0.00011236174397959<br>MATIC 1022.0224544867<br>MCDAI 0.6168925759904<br>SNX 0.3257581573561<br>25 | BTC 0.00000000900491133 | | |
| 3.1.582243 | WENDY VERVAEKE | ADDRESS REDACTED | | | BTC 0.00261475<br>CEL 2.36643789330331 | | | |
| 3.1.582244 | WENDY WARES | ADDRESS REDACTED | | | BTC 0.10684024933845<br>ETH 1.654703893348<br>99 | | | |
| 3.1.582245 | WENDY WESSELS | ADDRESS REDACTED | | | BNB 4.18465914<br>BTC 0.00139111403236346<br>CEL 243.293681297239<br>ETH 20.64329551<br>USDC 0.0000000428736705<br>5 | | | |
| 3.1.582246 | WENDY WHITE | ADDRESS REDACTED | | | CEL 0.749870305833709<br>ETH 0.0267137045229276<br>TGBP 21.4575466253382 | | | |
| 3.1.582247 | WENDY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000118086707017635 | | | |
| 3.1.582248 | WENDY WONG | ADDRESS REDACTED | | | BTC 0.0000081903911896<br>41<br>ETH 0.00008052933265066<br>6 | | | |
| 3.1.582249 | WENDY WOODALL | ADDRESS REDACTED | | | BTC 0.0284517491850111 | | | |
| 3.1.582250 | WENDY WYLES | ADDRESS REDACTED | | | CEL 1.11891200298849<br>ETH 0.0369911645346226<br>CEL 20.6029442178277 | | | |
| 3.1.582251 | WENDY XIA | ADDRESS REDACTED | | | ETH 0.3755998427026<br>06<br>CEL 522.411285432<br>72 | | | |
| 3.1.582252 | WENDY XIANG | ADDRESS REDACTED | | | ADA 201.738178643088<br>BTC 0.38119288382509<br>ETH 5.25153603980987<br>GUSD 4.8206000057<br>1585<br>LINK 25.3796453294163<br>LTC 0.00000537886353<br>1578<br>MATIC 0.81320033080947<br>USDC 0.00381880314752043<br>XLM 2.15774195250551 | BTC 0.000514051496021233 | | |
| 3.1.582253 | WENDY YANG | ADDRESS REDACTED | | | BTC 0.107155300497712<br>CEL 387.878523150458 | | | |
| 3.1.582254 | WENDY YUEN | ADDRESS REDACTED | | | BTC 0.0464142189292804 | | | |
| 3.1.582255 | WENDY ZEPPERI | ADDRESS REDACTED | | | BTC 0.680293764045284<br>CEL 2795.9647293137<br>ETH 2.07099267004888 | | | |
| 3.1.582256 | WENDY-ANN FRAZIER | ADDRESS REDACTED | | | USDC 5.03885152815568<br>BTC 0.00141020796354596<br>CEL 18.2660806559596<br>ETH 0.02168253268656<br>64<br>MATIC 141.5976529310002<br>SNX 2.45394809259632 | | | |
| 3.1.582257 | WENDY-ANN PETERS | ADDRESS REDACTED | | | USDC 0.59311169336766<br>3 | | | |
| 3.1.582258 | WENEFREDO JR MORALES | ADDRESS REDACTED | | | BNB 9.96068231<br>BTC 0.0549108502935879<br>CEL 553.360954373864<br>ETH 3.3261340947451<br>LINK 25.70965147<br>MATIC 268.7079008<br>MCDAI 236.839825467241<br>SNX 10.31445843<br>UNI 402.67305 | | | |
| 3.1.582259 | WENFANG LIU | ADDRESS REDACTED | | | ETH 5.39605394600727 | | | |
| 3.1.582260 | WENFENG QIAO | ADDRESS REDACTED | | | ADA 100.057834924868<br>BTC 0.00089971844999173<br>ETH 0.186041523547114<br>MATIC 99.249486453164 | | | |
| 3.1.582261 | WENG CHAN TAM | ADDRESS REDACTED | | | 1INCH 0.301162658013849<br>ADA 0.169071308759747<br>AVAX 0.00708388368790933<br>BNB 0.00159040722056444<br>BTC 0.00017913290075048<br>1<br>CEL 1.31316969061448<br>COMP 0.0127966616058373<br>ETH 0.00317690206314195<br>GUSD 0.00451173570521136<br>LUNC 5.53481497180276<br>SOL 0.00411739003429354<br>USDC 0.00000059979748519<br>USDT ERC20 0.00000051063654507 | | | |
| 3.1.582262 | WENG CHIN | ADDRESS REDACTED | | | ADA 337.843449791864<br>BNB 0.000957365252396<br>BTC 0.28371213401398<br>EOS 112.868110738272 | | | |
| 3.1.582263 | WENG FAI WONG | ADDRESS REDACTED | | | CEL 0.669622039684053<br>ETH 0.04915428 | | | |
| 3.1.582264 | WENG FAI WONG | ADDRESS REDACTED | | | AAVE 3.63352078777785<br>BTC 0.82437766208639<br>CEL 433.168425110275<br>ETH 30.133191140293<br>LINK 282.147144806767<br>UNI 34.891539014872<br>USDC 6.4633640526037<br>6 | | | |
| 3.1.582265 | WENG FUNG LI | ADDRESS REDACTED | | | BNB 0.00242034241991<br>35<br>BTC 0.000002258637977363<br>CEL 113.739652420545<br>SNX 48.6533496015984<br>USDC 5972.79350631795 | | | |
| 3.1.582266 | WENG GOH | ADDRESS REDACTED | | | BTC 0.00101599137110758<br>ETH 92.390482100594<br>3 | | | |
| 3.1.582267 | WENG HAN LEONG | ADDRESS REDACTED | | | BTC 0.00124950841416791<br>LTC 0.00197194103141<br>59 | | | |
| 3.1.582268 | WENG HO LOKE | ADDRESS REDACTED | | | BTC 0.0161438986938<br>98 | | | |
| 3.1.582269 | WENG HOANG KUIK | ADDRESS REDACTED | | | BTC 0.000008425109162303<br>CEL 0.00463589895725342<br>DOT 0.00179293517931687<br>USDT ERC20 0.0612505026572088 | | | |
| 3.1.582270 | WENG HONG TEOH | ADDRESS REDACTED | | | BTC 0.00000028399781362<br>7<br>USDT ERC20 76971241577057<br>2 | | | |
| 3.1.582271 | WENG HOOI HONG | ADDRESS REDACTED | | | BTC 0.000028979416703132<br>CEL 8.1005026216366<br>1<br>DOT 15.9 | | | |
| 3.1.582272 | WENG HOU EDMUND PANG | ADDRESS REDACTED | | | BTC 0.006047078790737<br>ETH 0.07029595954889<br>GUSD 0.00808990082621827 | | | |
| 3.1.582273 | WENG JOH NG | ADDRESS REDACTED | | | BTC 0.000016399643764407<br>MATIC 0.35927807660433 | | | |
| 3.1.582274 | WENG KEE HO | ADDRESS REDACTED | | | BTC 0.00000004026504775585<br>CEL 2.16838995527244<br>ETH 0.037007 | | | |
| 3.1.582275 | WENG KEEN CHAN | ADDRESS REDACTED | | | BTC 0.0597628124025307<br>CEL 59.4143840867941<br>DOT 51.1365135<br>ETH 0.58980537<br>LUNC 0<br>MATIC 290.1264072<br>XLM 608.7989102<br>XRP 1516.312175 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582276 | WENG KEONG FOO | ADDRESS REDACTED | | | BTC 0.00271572049409258<br>CEL 0.298227573676554 | | | |
| 3.1.582277 | WENG KEXIN | ADDRESS REDACTED | | | BTC 0.0206638307522958<br>CEL 1.54051131499763<br>ETH 1.15805411899888 | | | |
| 3.1.582278 | WENG KHEONG KOH | ADDRESS REDACTED | | | BTC 0.236480901103797<br>ETH 3.14516891111479 | | | |
| 3.1.582279 | WENG KIN LI | ADDRESS REDACTED | | | BTC 0.0177645329522855<br>ETH 0.279225185596475<br>USDC 221.872823415522 | | | |
| 3.1.582280 | WENG KIT KWONG | ADDRESS REDACTED | | | ADA 232.678571850868<br>BNB 2.70998555112453<br>BTC 0.0111849139739982<br>CEL 35.5477369563225<br>USDT ERC20 200 | | | |
| 3.1.582281 | WENG LAM CHEW | ADDRESS REDACTED | | | CEL 0.00657277647121182<br>DOT 0.00377669020335001 | | | |
| 3.1.582282 | WENG LEONG LAU | ADDRESS REDACTED | | | BTC 0.0268314821251<br>CEL 18.8185603123696<br>USDT ERC20 1206.38657371646 | | | |
| 3.1.582283 | WENG LEUNG SIK | ADDRESS REDACTED | | | BTC 0.00342395128356961<br>USDT ERC20 73.1809399548994 | | | |
| 3.1.582284 | WENG LI LEOW | ADDRESS REDACTED | | | BTC 0.00230517152331065<br>BUSD 3000<br>CEL 322.431852154453<br>ETH 2.37325184<br>USDC 1307.13459174683 | | | |
| 3.1.582285 | WENG LIANG YUEN | ADDRESS REDACTED | | | BTC 0.000217804359857246<br>ETH 0.00376211570996486 | | | |
| 3.1.582286 | WENG LUN THAM | ADDRESS REDACTED | | | BTC 0.000539040296202949<br>CEL 1.61608126432992<br>ETH 1.52208118720692 | | | |
| 3.1.582287 | WENG MAN TAM | ADDRESS REDACTED | | | BTC 0.00000000315360161<br>CEL 0.0270479131212011<br>USDC 0.0000000587196630 | | | |
| 3.1.582288 | WENG NGA HO | ADDRESS REDACTED | | | BTC 0.00115458582888873<br>CEL 3.8651868193068 | | | |
| 3.1.582289 | WENG SHENG LEE | ADDRESS REDACTED | | | BAT 0.11446072162781<br>BTC 0.000000000786643293<br>CEL 0.033664589119794<br>LTC 0.0000000080935546727<br>PAX 0.1660233635083 | | | |
| 3.1.582290 | WENG SHIANG LEE | ADDRESS REDACTED | | | USDT ERC20 0.0193516862366633<br>ZRX 0.45784562323153.09<br>ADA 253.0042538823 | | | |
| 3.1.582291 | WENG SI NG | ADDRESS REDACTED | | | BTC 0.000905335529666845<br>CEL 0.000871657281628 | | | |
| 3.1.582292 | WENG SOON TEE | ADDRESS REDACTED | | | CEL 3.54398805804936<br>BTC 0.00221721873498608 | | | |
| 3.1.582293 | WENG SUM CHONG | ADDRESS REDACTED | | | CEL 2.2014321136409<br>BTC 0.00241301133009307<br>GUSD 1.15272650293585 | | | |
| 3.1.582294 | WENG SUM NG | ADDRESS REDACTED | | | XRP 0.823374832745<br>BTC 1.17019883429990-06<br>USDC 0.31702565265744 | | | |
| 3.1.582295 | WENG SUM NG | ADDRESS REDACTED | | | CEL 0.00199887267515417 | | | |
| 3.1.582296 | WENG SUM NG | ADDRESS REDACTED | | | CEL 0.2151488799755154<br>BTC 0.00000267426119931 | | | |
| 3.1.582297 | WENG SUM NG | ADDRESS REDACTED | | | USDC 0.00213286295302838<br>BTC 0.00199887451734895 | | | |
| 3.1.582298 | WENG SUM NG | ADDRESS REDACTED | | | CEL 0.03658947946620005<br>USDC 1.090625026059423<br>BTC 0.00199877665334374 | | | |
| 3.1.582299 | WENG SUM NG | ADDRESS REDACTED | | | USDC 1.27530456280053<br>BTC 0.0028932653714538<br>CEL 0.0138280056236727 | | | |
| 3.1.582300 | WENG WAH EDWARD PANG | ADDRESS REDACTED | | | ETH 0.000363963096831663<br>USDC 0.332217307692307 | | | |
| 3.1.582301 | WENG WENG LAM | ADDRESS REDACTED | | | GUSD 12.6732462834266 | | | |
| 3.1.582302 | WENG WONG | ADDRESS REDACTED | | Yes | USDT ERC20 2.76302319427341<br>ADA 0.0825863068572939<br>BNB 0.00134142777869315<br>BTC 0.0836562301844135<br>CEL 31.3643855159073<br>ETH 0.0175326053906816<br>USDC 9.0135<br>USDT ERC20 35.3180671680036 | | | BTC 0.168331275951071<br>ETH 5.20560894178562 |
| 3.1.582303 | WENG YEE CHONG | ADDRESS REDACTED | | | MCDAI 29.1026271693893 | | | |
| 3.1.582304 | WENG YEW KONG | ADDRESS REDACTED | | | BNB 0.06448243<br>CEL 2.30817506672912<br>MATIC 68.9568 | | | |
| 3.1.582305 | WENG YUE | ADDRESS REDACTED | | | BTC 0.00000070678734596<br>XRP 545.25002064809 | | | |
| 3.1.582306 | WENG ZHE TAN | ADDRESS REDACTED | | | BTC 0.0827510611606753<br>LTC 2.61599286424793<br>XRP 2796.89132747312 | | | |
| 3.1.582307 | WENGANG ZHANG | ADDRESS REDACTED | | | BTC 0.0000000661560971156<br>LINK 0.00162904897495258 | | | |
| 3.1.582308 | WENGSENG WAI | ADDRESS REDACTED | | | CEL 24.437033686532<br>DOT 0.009847986<br>LTC 0.000107<br>SGB 1.1136083094908 | | | |
| 3.1.582309 | WENGUANG HE | ADDRESS REDACTED | | | ADA 312.079332177281<br>BNB 1.06168357510096<br>BTC 0.10212812595389<br>CEL 201.05702217945<br>ETH 0.99326483269138<br>SNX 24.8 | | | |
| 3.1.582310 | WENHAN CHENG | ADDRESS REDACTED | | | BTC 0.00202397859912148<br>DOT 0.0516532057978856 | | | |
| 3.1.582311 | WENHAN XIE | ADDRESS REDACTED | | | BTC 0.000038506951071173<br>CEL 8.3536274086868 | | | |
| 3.1.582312 | WENHAO TONY YE | ADDRESS REDACTED | | | ADA 0.163241184735318<br>BTC 0.0000005670722651826<br>CEL 0.018372668597829<br>ETH 1.62264999692063<br>MCDAI 0.00004476158291706 | | | |
| 3.1.582313 | WENHAO YANG | ADDRESS REDACTED | | | ADA 0.0788186874891452<br>BTC 0.0000308556088905377<br>ETH 0.00276165251753362<br>GUSD 0.00791630349368326<br>USDC 0.493696847347231 | BTC 0.000000003026012353<br>GUSD 0.424009864029601<br>USDC 0.000000915346861717 | | |
| 3.1.582314 | WENHE ZHANG | ADDRESS REDACTED | | | BTC 0.0224436393432001<br>CEL 0.4806908766409391 | | | |
| 3.1.582315 | WENHONG FELIX PENG | ADDRESS REDACTED | | | BTC 1.047265299343937<br>ETH 1.05408458255985 | | | |
| 3.1.582316 | WENHUAN XU | ADDRESS REDACTED | | | BTC 0.0638739414596538<br>ETH 1.22111483327839<br>LINK 14.0264320698792<br>USDC 1.789596609534494 | | | |
| 3.1.582317 | WENHUI KELVIN LI | ADDRESS REDACTED | | | BTC 0.00199023823712524 | | | |
| 3.1.582318 | WEN-I SU | ADDRESS REDACTED | | | BTC 0.000553321662596494<br>CEL 6.16893110557719<br>ETH 0.0180871811720945<br>USDC 5<br>USDT ERC20 0.000000051163926894 | | | |
| 3.1.582319 | WEN-I WU | ADDRESS REDACTED | | | BTC 0.0000165854989737521 | | | |
| 3.1.582320 | WENJIAN YANG | ADDRESS REDACTED | | | BTC 0.0415609419409522<br>ETH 4.39873090041562<br>GUSD 15.149857937893<br>USDC 56.2874282672981 | GUSD 0.00861563929252092 | | |
| 3.1.582321 | WENJIE BOON | ADDRESS REDACTED | | | ADA 0.000000039456931720S<br>BTC 0.178838139377766<br>CEL 0.761113204802355<br>DOT 0.00644507809480772 | | | |
| 3.1.582322 | WENJIE MA | ADDRESS REDACTED | | | BTC 0.000011571081209898<br>ETH 0.000003645472561705 | | | |
| 3.1.582323 | WENJIE NG | ADDRESS REDACTED | | | BTC 0.0299567403847222<br>ETH 0.19645285059356 | | | |
| 3.1.582324 | WENJIE QUEK | ADDRESS REDACTED | | | BTC 0.0261641682950901<br>CEL 1.19283476629025<br>XRP 1655.25566679491 | | | |
| 3.1.582325 | WENJIE TEE | ADDRESS REDACTED | | | CEL 0.0017796331394308<br>ETH 0.00019457940538937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582326 | WENJIE YING | ADDRESS REDACTED | | | AVAX 8.299960358... BTC 0.007155053815... DOT 10.325690093585 MATIC 202.0581561790... KLM 628.46089637584... | | | |
| 3.1.582327 | WENJIE ZHONG | ADDRESS REDACTED | | | BTC 0.000003218136082557 ETH 0.000041227144510225 LINK 0.00014707464953... | | | |
| 3.1.582328 | WEN-JING YE | ADDRESS REDACTED | | | BTC 1.05185407616914 | BTC 0.0243962432658052 | | |
| 3.1.582329 | WENJO SUAREZ | ADDRESS REDACTED | | | ADA 12.0707215925915 BTC 1.005964237540... EOS 0.377258962857... ETH 0.7395622823787... KNC 644.233945451809 LTC 0.392370639422671 MATIC 53455.20553823... ONG 0.067525413891879... SNX 408.263129325987 ZRX 0.4707121708235... | ADA 0.000000571671416437 | | |
| 3.1.582330 | WENJUN DONG | ADDRESS REDACTED | | | BTC 0.000000004816659... CEL 0.000004278227956... | | | |
| 3.1.582331 | WENJUN HO | ADDRESS REDACTED | | Yes | BTC 0.0014613512404383... CEL 1.45610547692874 ETH 0.014193262597405 USDC 0.0327667600139... USDT ERC20 0.000757866402099... | | | ETH 0.193675845144874 |
| 3.1.582332 | WENJUN WANG | ADDRESS REDACTED | | | BTC 0.0012756558351411 ETH 0.012910839517269... | | | |
| 3.1.582333 | WENJUN XIANG | ADDRESS REDACTED | | | BTC 0.0017731395046409... CEL 0.939398924126282 TUSD 1.127807998836... USDC 306.54388524688... | | | |
| 3.1.582334 | WENJUN ZHAO | ADDRESS REDACTED | | | ADA 3.3751920427136 BTC 0.815694861964686 DOT 140.30776799406... ETH 10.916267819589... | | | |
| 3.1.582335 | WENKAI JIA | ADDRESS REDACTED | | | | USDC 20044 | | |
| 3.1.582336 | WEN-KO HUANG | ADDRESS REDACTED | | | BTC 0.002246851853674... CEL 2.40240830914839 USDT ERC20 2.627650021369... | | | |
| 3.1.582337 | WENLAI SONG | ADDRESS REDACTED | | | ADA 311.831750687461 BNB 2.575544904516... BTC 0.000011349004100096 UNI 26.2865274261574 | | | |
| 3.1.582338 | WENLAI SONG | ADDRESS REDACTED | | | ADA 414.150108087487 BTC 0.000270536841710559 USDC 17.9623873538664 | | | |
| 3.1.582339 | WENLAN YANG | ADDRESS REDACTED | | | ADA 0.18794267060567 BTC 0.000000388113990028 ETH 0.0064653208596... USDC 1.3589461091977 | | | |
| 3.1.582340 | WENLEI GONG | ADDRESS REDACTED | | | BTC 1.12923333737652 ETH 6.972320118229 | | | |
| 3.1.582341 | WENLI ZHANG | ADDRESS REDACTED | | | BTC 0.104437549380071 MCDAI 42.5573125043752 USDC 0.634505397808... USDT ERC20 526.913627153652... | | | |
| 3.1.582342 | WENLIN ZHANG | ADDRESS REDACTED | | | BTC 0.000000306079111... CEL 0.006869040169919... ETH 0.021635427340430... USDC 0.000000951495121... | | | |
| 3.1.582343 | WENLUR DESMARAIS | ADDRESS REDACTED | | | CEL 142.145651219... ETH 0.053442005673285... | | | |
| 3.1.582344 | WENLONG JIN | ADDRESS REDACTED | | | BTC 0.753397671885... EOS 34.187970711284 ETH 0.020125716979902... LTC 0.049970041482207... | | | |
| 3.1.582345 | WENMING LEE | ADDRESS REDACTED | | | BTC 0.000852631745458... ETH 0.0286143130023171 USDC 304.066754925533 | | | |
| 3.1.582346 | WENNIE CHEW | ADDRESS REDACTED | | | BTC 0.00227954849339961 USDC 3294.895803862232 | | | |
| 3.1.582347 | WENNIE SONG | ADDRESS REDACTED | | | ADA 0.073375943565167 BNB 0.000484709282033305 BTC 0.0928131822745221 LUNC 32.551012948039... | | | |
| 3.1.582348 | WENNY CAILLE | ADDRESS REDACTED | | | BTC 0.00038717838915546... CEL 1.23487645956527 USDC 200.213633877696 | | | |
| 3.1.582349 | WENNY LOW NEE | ADDRESS REDACTED | | | BTC 0.0011346046096084... USDC 422.100173819589 | | | |
| 3.1.582350 | WENNY WIJAYA | ADDRESS REDACTED | | | BTC 0.125011390114458 CEL 0.129513901164458 ETH 0.000083463943093065 LUNC 0.003169737158876 03 MATIC 0.2445583905851 USDT ERC20 1.405227572559... | | | |
| 3.1.582351 | WENONAH BEARD | ADDRESS REDACTED | | | USDC 104.084447013451 | | | |
| 3.1.582352 | WENPING ZHAO | ADDRESS REDACTED | | | BTC 0.000004098546116... | | | |
| 3.1.582353 | WENQI CHEAH | ADDRESS REDACTED | | | BTC 0.0037369052743467 2 CEL 3.50288610506259 USDC 1.22512925898 82 | | | |
| 3.1.582354 | WENQI ONG | ADDRESS REDACTED | | | BTC 0.016851508562943 9 DOT 8.768876942701... ETH 0.314151513201253 | | | |
| 3.1.582355 | WENQIAN SHAN | ADDRESS REDACTED | | | BTC 0.000250514808401431 CEL 0.000017156090841833 ETH 0.003353753703677431 USDC 39.428721696416 7 | BTC 0.00000000648169132 3 CEL 125.386560291652 USDC 0.0000000501122375557 | | |
| 3.1.582356 | WENQIAN FOO | ADDRESS REDACTED | | | ADA 0.237456039758591 BNB 1.9326770916428 4 BTC 0.00225689628418781 CEL 168.25076434382 9 EOS 185.095661238407 LTC 14.826533677716 LUNC 5.164754406328 4 USDC 2.330812245830 5 | BTC 0.00092314793445697 | | |
| 3.1.582357 | WENRUI MA | ADDRESS REDACTED | | | ADA 0.077457249336758 3 AVAX 10.08004587558 72 BNB 0.001560160052951 36 BTC 0.00000075148072950 4 USDC 0.415571139703579 | | | |
| 3.1.582358 | WENRUI ZU | ADDRESS REDACTED | | | BTC 0.00138439410991628 ETH 0.000237988966715946 | ETH 0.15565060689264 8 | | |
| 3.1.582359 | WENRY VILLABLANCA | ADDRESS REDACTED | | | BTC 0.02609342361894 1 COMP 0.05418670996935226 USDC 664.684603210451 KLM 58A.5855440605 77 XRP 250.001075700644 | | | |
| 3.1.582360 | WENSHAN LIU | ADDRESS REDACTED | | | ADA 239.14641316926 6 BNB 0.0879996203811319 BTC 0.000919115405511225 USDC 18.115026300379 | | | |
| 3.1.582361 | WENSHAN WANG | ADDRESS REDACTED | | | BTC 0.000635315142 48622 USDC 18.115026300379 | | | |
| 3.1.582362 | WENSHAO LO | ADDRESS REDACTED | | | BTC 0.07333792095077 52 CEL 14.3040885224306 ETH 1.27958303622323 | | | |
| 3.1.582363 | WENSHEN KUO | ADDRESS REDACTED | | Yes | BTC 0.4768665320879 98 CEL 683.308147819229 ETH 1.18129751921683 USDC 0.034904058579194 | | | BTC 2.97450543688725 |
| 3.1.582364 | WENSIE CAILLET | ADDRESS REDACTED | | | BTC 0.004073271195363 07 ETH 0.055996676806643 | | | |
| 3.1.582365 | WENSIN SOLIZ VARGAS | ADDRESS REDACTED | | | CEL 0.113725273220347 | | | |
| 3.1.582366 | WENSLEY ARRIETA | ADDRESS REDACTED | | | AAVE 0.000585055540642567 BTC 0.000038574291628597 ETH 0.000502832514979581 LINK 3.35923219856724 MANA 0.001612809213301 96 MATIC 0.15942836220619 UNI 3.26183457435146 USDC 0.003651003043783192 XRP 206.577938 | BTC 0.000000000327398892 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582367 | WENSLEY JUSTAFORT | ADDRESS REDACTED | | | BAT 97.63171954986694<br>BTC 0.04842894772290485<br>CEL 177.470140444293<br>ETH 1.580901168503782<br>MATIC 1061.617866815534<br>SNX 111.394785088549<br>USDC 185.46488824989<br>XLM 396.900770526362 | | | |
| 3.1.582368 | WENTAO LIU | ADDRESS REDACTED | | | BTC 0.006016837762422<br>CEL 1.870162362888167<br>USDT ERC20 7969.772563186433 | | | |
| 3.1.582369 | WENTIAN XIAO | ADDRESS REDACTED | | | MATIC 1.6065916692406 | MATIC 915.5883978138 | | |
| 3.1.582370 | WENTING CHANG | ADDRESS REDACTED | | | BTC 6.5171403206999-07<br>CEL 0.0006557903017431178<br>ETH 0.0003895284009935949<br>USDC 0.3490904768196310<br>USDT ERC20 0.001965438039018914 | | | |
| 3.1.582371 | WENTING CHEN | ADDRESS REDACTED | | | ETH 0.709448525993045 | | | |
| 3.1.582372 | WENTING HE | ADDRESS REDACTED | | | CEL 0.22359195733583304 | | | |
| 3.1.582373 | WENTING HONG | ADDRESS REDACTED | | | LTC 10.029576571027<br>ADA 42.364959258654<br>AVAX 0.007680176001350092<br>BCH 0.02696802419617185<br>BUSD 0.6834519881640555<br>CEL 0.02122725143798255<br>ETH 0.0007427766759184489<br>LTC 0.0012004248194337<br>LUNC 2.432466971083338<br>MATIC 0.813655564165687<br>USDC 72.484626864225258<br>USDT ERC20 1.3344535211821018 | | | |
| 3.1.582374 | WEN-TING HSIAO | ADDRESS REDACTED | | | CEL 1.9952693927525325<br>LINK 19.3 | | | |
| 3.1.582375 | WENTING LONG | ADDRESS REDACTED | | | BTC 0.0007802474362530085<br>GUSD 0.7913787285900962 | | | |
| 3.1.582376 | WENTING ZENG | ADDRESS REDACTED | | | BTC 0.005454000115746289 | | | |
| 3.1.582377 | WEN-TSUN HUANG | ADDRESS REDACTED | | | BTC 0.0000001773621572373<br>CEL 0.089435307155767167<br>USDT ERC20 1.0893950373685 | | | |
| 3.1.582378 | WEN-TUNG WU | ADDRESS REDACTED | | | ADA 106.418521288633<br>BTC 0.0013398437038340400<br>DOT 17.669859595548<br>ETH 0.0004123561298277604<br>MATIC 81.198965453907 | | | |
| 3.1.582379 | WENXI CHEN | ADDRESS REDACTED | | | BTC 0.0000013931349339575 | | | |
| 3.1.582380 | WENXI YIN | ADDRESS REDACTED | | | BTC 0.00222220585728853<br>ETH 0.1469701506671147 | | | |
| 3.1.582381 | WENXI YU | ADDRESS REDACTED | | | USDT ERC20 50.5454.0386112568<br>BTC 0.0008743702342960091<br>USDC 4206.605113270755 | | | |
| 3.1.582382 | WENXIAN ZHUO | ADDRESS REDACTED | | | USDT ERC20 2115.5984329822<br>BTC 0.0000000369876662512<br>USDC 0.40863743045975 | | | |
| 3.1.582383 | WENXIAO LI | ADDRESS REDACTED | | | AAVE 0.004126857892311<br>ADA 0.2029069789947<br>BCH 0.0003053999554370505<br>BTC 1.342542568055746<br>EOS 0.0205890058897236<br>ETH 26.0717620118608<br>LUNC 0.09662205529785652<br>MATIC 11107.073620524<br>SNX 0.18985868047005<br>USDC 31.709537037198 | ETH 0.204839 | | |
| 3.1.582384 | WENXIAOYI JIANG | ADDRESS REDACTED | | | CEL 0.017393008463436<br>ETH 0.0014916167108942 | | | |
| 3.1.582385 | WENXIN CHEN | ADDRESS REDACTED | | | BTC 0.00000054984541953<br>USDC 2555.464791838378 | | | |
| 3.1.582386 | WENXILAN ZHANG | ADDRESS REDACTED | | | BUSD 249.0719826827129 | | | |
| 3.1.582387 | WENXUE TAN | ADDRESS REDACTED | | | BTC 0.110220218928429 | | | |
| 3.1.582388 | WENYAN DU | ADDRESS REDACTED | | | BTC 0.733445259781494<br>ETH 17.354176995834<br>GUSD 431.841367211798 | | | |
| 3.1.582389 | WENYAN GUAN | ADDRESS REDACTED | | | USDC 27942.89310709869<br>BTC 0.0000028380940123B<br>LUNC 0.000000976670276927 | | | |
| 3.1.582390 | WENYAN GUAN | ADDRESS REDACTED | | | BTC 0.00000016196978278B<br>USDT ERC20 0.78885108704332 | | | |
| 3.1.582391 | WENYAN ZHONG | ADDRESS REDACTED | | | BTC 0.00103300997780902<br>ETH 0.067281677825945<br>SNX 66.854833657315 | | | |
| 3.1.582392 | WENYAN ZHOU | ADDRESS REDACTED | | | ADA 231.05652932278<br>BTC 0.00113441658419422<br>CEL 17.008797475818B<br>USDC 394.996527 | | | |
| 3.1.582393 | WEN-YANG CHIANG | ADDRESS REDACTED | | | AAVE 0.0000936433888921369<br>ADA 1782.961243387309<br>BAT 0.0100686760995327<br>BTC 0.09564593745443328<br>DASH 3.320653398389990.07<br>EOS 0.000019762810605549<br>ETH 0.002593153389243352<br>KNC 0.00151195686163867<br>LINK 0.0000015053634318736<br>LTC 0.00000005618228958<br>MATIC 1161.26166586362<br>SNX 0.00042658067504663<br>UNI 0.000042056390567507<br>USDC 414.655744752074<br>ZEC 0.0000030342593473B6<br>ZRX 0.00000133313950744 | | AAVE 0.00059433588921369<br>DASH 0.001540668672451599<br>EOS 0.04032288173572228<br>ETH 0.04409333088800333<br>LINK 0.004665349966D493<br>LTC 0.000260684251773529<br>SNX 0.25892372517654<br>UNI 0.00345112540799655<br>ZEC 0.049044611816724<br>ZRX 0.0215517668244618 | |
| 3.1.582394 | WEN-YAU HSIEH | ADDRESS REDACTED | | | BTC 0.048716104478669<br>ETH 0.50337273377312<br>USDC 5478.671139579388 | | | |
| 3.1.582395 | WENYI HUANG | ADDRESS REDACTED | | | USDC 38.399940870728B | | | |
| 3.1.582396 | WENYI JI | ADDRESS REDACTED | | | CEL 0.16385436771502<br>USDC 31.778413535989B | | | |
| 3.1.582397 | WENYI TAN | ADDRESS REDACTED | | | USDT ERC20 1.80881008368172<br>BSV 0.0240031518621711<br>MCDAI 0.006721652757589207<br>USDC 0.117110485828789<br>USDT ERC20 0.003046771946392B | | | |
| 3.1.582398 | WENYUAN WU | ADDRESS REDACTED | | | BTC 0.00000002724566650662 | BTC 0.00016031206889292B | | |
| 3.1.582399 | WENYUN YANG | ADDRESS REDACTED | | | USDC 0.017198184196B012<br>USDT ERC20 0.660572631958208 | | | |
| 3.1.582400 | WENZE LEONG | ADDRESS REDACTED | | | BNB 1.065447149972155<br>BTC 0.000888375135362189<br>ETH 0.35294674630704B | | | |
| 3.1.582401 | WENZE ZHANG | ADDRESS REDACTED | | | BTC 0.000162546122801092<br>XLM 11.040210548847S | | | |
| 3.1.582402 | WENZEL ABOLA | ADDRESS REDACTED | | | ADA 101.181064224873<br>BCH 0.24644478824597<br>BSV 0.244655733677823 | | | |
| 3.1.582403 | WENZEL DIAS | ADDRESS REDACTED | | | CEL 1.594103854574299<br>ETH 0.02006383735056627<br>XRP 20 | | | |
| 3.1.582404 | WENZEL MARKART | ADDRESS REDACTED | | | BTC 0.003175500751599997<br>CEL 30.863463400520 | | | |
| 3.1.582405 | WENZESLADO DE LA ROSA | ADDRESS REDACTED | | | USDC 868.203798<br>ADA 2.46668273350402<br>BTC 0.0042241597875964S<br>DOT 2.0996013554929 4<br>ETH 0.05765471514377 6<br>MATIC 57.83264256825817 | BTC 0.00217023<br>DOGE 156.25<br>SOL 4.27501018 | | |
| 3.1.582406 | WENZHAO ZHANG | ADDRESS REDACTED | | | BTC 0.001105671531532<br>USDC 15.5710819017281 | | | |
| 3.1.582407 | WENZHE HU | ADDRESS REDACTED | | | ADA 542.398202647637<br>BTC 0.05108114349187S<br>CEL 284.488196651308<br>DOT 18.736791947756<br>ETH 0.60502083512606<br>LTC 0.0000003088693857S<br>USDC 854.725976998338<br>USDT ERC20 1694.00941287896 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582408 | WENZHENG GU | ADDRESS REDACTED | | | USDC 1022.001717227L USDT ERC20 9472.315111154013 | USDC 40 | | |
| 3.1.582409 | WENZHENG SEOW | ADDRESS REDACTED | | | BTC 0.000001123193729882 USDT ERC20 1.247729354507555 | | | |
| 3.1.582410 | WENZHUO CAI | ADDRESS REDACTED | | | BTC 0.00023317507217185 CEL 0.0195050942062 25 PAXG 0.000007625685335004 USDT ERC20 0.1416918690579973 | | | |
| 3.1.582411 | WENZHUO HUANG | ADDRESS REDACTED | | | BTC 0.1855002360314 5 ETH 6.2125662893182 GUSD 0.013429319768480 8 USDC 17054.132912136 9 | BTC 0.00737385195596 78 | | |
| 3.1.582412 | WEON HWANG | ADDRESS REDACTED | | | BTC 0.014556810179312 | | | |
| 3.1.582413 | WEPA AGYEV | ADDRESS REDACTED | | | BTC 0.000000000000000000 02 | | | |
| 3.1.582414 | WERAPONG MOOLBUABHA | ADDRESS REDACTED | | | BTC 0.00000002 CEL 0.6863018885 23096 XLM 0.0000005 | | | |
| 3.1.582415 | WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | | | AVAX 1.025114571658 07 BTC 0.000008021018451052 CEL 0.0317837109561852 LUNC 1.896720879762 69 | | | |
| 3.1.582416 | WERECHAN FON | ADDRESS REDACTED | | | BTC 0.0281660327117062 | | | |
| 3.1.582417 | WEREME GUERRA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0002176352526829 09 ETH 0.0025595752903839 1 GUSD 2.216980934896 41 MATIC 2.448970851035 98 | BTC 0.0000000070591012 35 MATIC 0.0023482653412096 7 | | |
| 3.1.582418 | WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | | | BTC 0.0146446986103154 CEL 0.7586268588539 27 USDT ERC20 0.0000003608767160 79 | | | |
| 3.1.582419 | WERLEN CAVALCANTE | ADDRESS REDACTED | | | CEL 1.0721396236096 06 | | | |
| 3.1.582420 | WERN ERN LAI | ADDRESS REDACTED | | | BTC 0.0011943175713535 5 1.5202801 3009283 LTC 1.126248 20934569 | | | |
| 3.1.582421 | WERN HAI LAI | ADDRESS REDACTED | | | AVAX 0.164377351523901 BTC 0.2348466883496939 DOT 0.524489747792447 ETH 1.6589007894809 9 LTC 0.0009238670359846 69 MANA 4.260610248598 15 MATIC 6.693149683433 85 SOL 0.110952734737776 USDC 0.0380266110911616 XRP 25.08918537502 73 | BTC 0.0004892776894945 18 | | |
| 3.1.582422 | WERN PHENG YAW | ADDRESS REDACTED | | | BNB 0.718562497365141 BTC 0.0021098214710929 CEL 0.090796238233425002 DOT 1.981161505144 87 XLM 251.1902287436 8 | | | |
| 3.1.582423 | WERNER ANTON SCHELBERT | ADDRESS REDACTED | | | BTC 1.560373739219999 E-07 | | | |
| 3.1.582424 | WERNER ARIAS | ADDRESS REDACTED | | | BTC 0.0000515270324774 44 ETH 0.0013557690861193 08 MATIC 1.131223503409 37 | BTC 0.0346019331045092 MATIC 660.159236570949 | | |
| 3.1.582425 | WERNER BERGER | ADDRESS REDACTED | | | BTC 0.001 CEL 0.307222063297272 | | | |
| 3.1.582426 | WERNER BIRLE | ADDRESS REDACTED | | | BTC 0.0000057478051444068 | | | |
| 3.1.582427 | WERNER BLUMENTHAL | ADDRESS REDACTED | | | ETH 7.605176753658 55 MATIC 169.881172183355 | | | |
| 3.1.582428 | WERNER BRANDMAIER | ADDRESS REDACTED | | | BTC 0.0000101886768168 05 ETH 0.010078891389055 7 LINK 0.040298215742 1831 USDC 0.0115619703832 427 | BTC 0.000000023736334 54 ETH 0.0000486151291995 86 | | |
| 3.1.582429 | WERNER BRINKS | ADDRESS REDACTED | | | BTC 0.0000000084047273 93 | | | |
| 3.1.582430 | WERNER BRITZ | ADDRESS REDACTED | | | CEL 1.9250862194809 2 BTC 0.0000009666613006 984 CEL 0.0056209164609 3382 ETH 0.008593778255310 05 XRP 0.848500172747986 | | | |
| 3.1.582431 | WERNER DE WILJES | ADDRESS REDACTED | | | BTC 0.0021143689117724 3 CEL 0.0304707637877666 SNX 0.1868039454269 13 USDC 0.2826506197437 67 | | | |
| 3.1.582432 | WERNER ERICH PETER | ADDRESS REDACTED | | | BTC 0.0176879938307764 | | | |
| 3.1.582433 | WERNER FANGER | ADDRESS REDACTED | | | BTC 0.109073992110611 ETH 0.3474614294756 19 USDC 279.498874312438 | | | |
| 3.1.582434 | WERNER FECHT | ADDRESS REDACTED | | | CEL 0.0019729593270844 | | | |
| 3.1.582435 | WERNER GERBER | ADDRESS REDACTED | | | BTC 0.0000000007269447148 CEL 0.281747183115106 | | | |
| 3.1.582436 | WERNER HELMBOLD | ADDRESS REDACTED | | | BCH 0.0015344816681846 BTC 0.0098823760196831 2 CEL 1.700663579505 ETH 0.351367703796864 | | | |
| 3.1.582437 | WERNER HUBER | ADDRESS REDACTED | | | BNB 136.093236961318 BUSD 3059.28795072374 CEL 1330.81596358077 DASH 0.0157464316157771 ETH 0.0091895290483125 7 USDT ERC20 635.326727807867 | | | |
| 3.1.582438 | WERNER KADEN | ADDRESS REDACTED | | | BTC 0.000542233182290 05 CEL 2.850960298590 06 ETH 0.207573471 12665 | | | |
| 3.1.582439 | WERNER KLAUS-DIETER ZIEHNERT | ADDRESS REDACTED | | | BTC 0.0091583573996626 | | | |
| 3.1.582440 | WERNER KÖLSCH | ADDRESS REDACTED | | | BTC 0.1690563429853298 | | | |
| 3.1.582441 | WERNER KRISTIAN VAN HUFFELEN | ADDRESS REDACTED | | | BTC 0.0000070959382195781 | | | |
| 3.1.582442 | WERNER KUMMER | ADDRESS REDACTED | | | BTC 0.841507001405699 | | | |
| 3.1.582443 | WERNER LAST | ADDRESS REDACTED | | | BNT 0.546474877923012 BTC 0.0000069722249164 37 CEL 8.6700408578759 DASH 0.0000000075976076 29 DOT 0.0831066533101361 EOS 0.0000236416603959 71 ETH 0.0017627802228786 4 MATIC 0.9053585605309 88 PAX 298.322187879 SNX 59.0885970285704 UMA 19.5168404720557 USDC 34.8118234023768 XLM 0.5847643584926 6 ZEC 0.0021736677517838 9 | | | |
| 3.1.582444 | WERNER LE ROUX | ADDRESS REDACTED | | | BTC 0.0058538897374251 4 CEL 1.116082475871 24 | | | |
| 3.1.582445 | WERNER LEPPERT | ADDRESS REDACTED | | | CEL 0.0029167587072915 1 | | | |
| 3.1.582446 | WERNER NEL | ADDRESS REDACTED | | | BTC 0.4997802646127 42 CEL 1383.5453701990 3 ETH 0.00000198 | | | |
| 3.1.582447 | WERNER NEL | ADDRESS REDACTED | | | BTC 0.081885764030709 9 CEL 1245.8592778321 2 DOT 45.17258 ETH 0.7759304 LINK 47.40503537 LTC 15.41479381 USDC 1.392 XRP 8488.91756 | | | |
| 3.1.582448 | WERNER NEUHAUSSER | ADDRESS REDACTED | | | BTC 0.0004892674846169 91 ETH 0.005001877124965 32 USDC 28.69140700327 79 | BTC 0.000000001708988 78 | | |
| 3.1.582449 | WERNER ORIAN | ADDRESS REDACTED | | | ADA 205.562726347223 BTC 0.0011102520393105 7 ZEC 1.2292584657617 | | | |
| 3.1.582450 | WERNER PASCHINGER | ADDRESS REDACTED | | | BTC 0.0000004468235318 2 | | | |
| 3.1.582451 | WERNER PASTORELLO | ADDRESS REDACTED | | | BTC 2.0387669423854 9E-05 CEL 0.4069737309703 1 ETH 0.0000481692101284 49 LTC 1.503743127544 99E-05 | | | |
| 3.1.582452 | WERNER PAUL GABRIEL | ADDRESS REDACTED | | | BTC 0.00644502411762058 | | | |
| 3.1.582453 | WERNER PIETER BURGER | ADDRESS REDACTED | | | CEL 0.0305919072050922 ETH 0.0014919258819097 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582454 | WERNER PIETERS | ADDRESS REDACTED | | | BTC 0.00726767871091675 COMP 0.22536067816591 ETH 0.881233081879909 LTC 1.898268304324 SNX 24.003038647x207 USDT ERC20 2.0955485062723 XRP 6518.73224661342 ZRX 438.769724266133 | | | |
| 3.1.582455 | WERNER PITZAL | ADDRESS REDACTED | | | BTC 0.825548264448297 | | | |
| 3.1.582456 | WERNER PORTENKIRCHNER | ADDRESS REDACTED | | | BTC 0.000050613885207i68 | | | |
| 3.1.582457 | WERNER RABE | ADDRESS REDACTED | | Yes | BTC 0.23432205644472 DOT 23.9674737805444 ETH 0.376646131863034 LUNC 4.010922652421 SOL 26.007944066156 USDC 6.37072755447046 USDT ERC20 11.0985326762871 | | | BTC 0.41411184124592 |
| 3.1.582458 | WERNER REYNEKE | ADDRESS REDACTED | | | CEL 0.160959780645163 | | | |
| 3.1.582459 | WERNER RUDOLF HERMANN JUNGE | ADDRESS REDACTED | | | BTC 0.000002750850337916 | | | |
| 3.1.582460 | WERNER SALAZAR | ADDRESS REDACTED | | | ADA 0.019805694885559 | | | |
| 3.1.582461 | WERNER SCHATTENMANN | ADDRESS REDACTED | | | BTC 0.0308411427258004 CEL 128.44835472328 ETH 0.225645035020728 USDC 4967.883333 | | | |
| 3.1.582462 | WERNER SCHMID | ADDRESS REDACTED | | | BTC 0.0222809896813329 | | | |
| 3.1.582463 | WERNER SILGENER | ADDRESS REDACTED | | | BTC 1.00633101097573 CEL 0.443383607956138 LINK 0.0873289940192406 LTC 0.207567386363775 OMG 2.45482642447362 SGB 31.8851075786799 XLM 0.000000207249114796 XRP 232.219105861669 | | | |
| 3.1.582464 | WERNER STERRENBERG | ADDRESS REDACTED | | | BTC 0.0006186480681253b2 BUSD 6.15204543672855 CEL 0.887176458275497 DOT 0.30032026185209 71 EOS 0.007480575159069 89 MCDAI 40.9054130731348 PAX 5.1793801130069i PAXG 5.3134000571x7259 XLM 0.34121598718989 | | | |
| 3.1.582465 | WERNER TIBERIUS BOSLE | ADDRESS REDACTED | | | BTC 0.0000072088674261591 | | | |
| 3.1.582466 | WERNER TROTT | ADDRESS REDACTED | | | BTC 0.001266703958312 | | | |
| 3.1.582467 | WERNER UYS | ADDRESS REDACTED | | | BTC 0.3210624303317633 CEL 277.035204458318 | | | |
| 3.1.582468 | WERNER VAN ALTHUIS | ADDRESS REDACTED | | | BTC 0.00919512371388359 LTC 2.1982184365703 | | | |
| 3.1.582469 | WERNER VAN ROOYEN | ADDRESS REDACTED | | | ADA 0.888365466359857 BTC 0.49752617291418 CEL 0.0573940438362562 ETH 0.012909648937195B GUSD 0.00953465383835001 USDC 2.71982010462784 XTZ 4.92862080031614 | | | |
| 3.1.582470 | WERNER VAN RUMST | ADDRESS REDACTED | | | BTC 1.9047610390586I91-05 USDC 0.409356778327839 | | | |
| 3.1.582471 | WERNER VAN ZYL | ADDRESS REDACTED | | | ADA 1081.49650659892 BNB 0.73492121 BTC 0.12611892341487b CEL 747.16385793d455 ETH 1.17324567 | | | |
| 3.1.582472 | WERNER VENTER | ADDRESS REDACTED | | | BTC 0.04818412629937i09 ETH 2.43638730875b3 | | | |
| 3.1.582473 | WERNER WEINZETL | ADDRESS REDACTED | | | CEL 2.77817587006505 | | | |
| 3.1.582474 | WERNER WINKLER | ADDRESS REDACTED | | Yes | BTC 0.1258813191245x7 ETH 1.33792835870078 USDC 90.189079005647 | | | BTC 0.36662469083617 |
| 3.1.582475 | WERNER WORTMANN | ADDRESS REDACTED | | Yes | BTC 0.000000004916767899 CEL 3.636293594i2424 ETH 0.0019789013374178 USDT ERC20 325.38119625x296 | | | BTC 0.974580215083232 ETH 22.353047066x2732 |
| 3.1.582476 | WERNER ZELLNER | ADDRESS REDACTED | | | BTC 0.00211536597010769 | | | |
| 3.1.582477 | WERONIKA CYCH | ADDRESS REDACTED | | | ADA 0.185083645223163 BTC 0.00000000098115997i | | | |
| 3.1.582478 | WERONIKA GRADZIK | ADDRESS REDACTED | | | CEL 0.00114185417973828 BTC 0.000000311440027429B DASH 0.00325122447992481 USDT ERC20 0.43335090592502I7 | | | |
| 3.1.582479 | WERONIKA KLESSE | ADDRESS REDACTED | | | BTC 0.00013473695985382B | | | |
| 3.1.582480 | WERONIKA KOCZOTOWSKA | ADDRESS REDACTED | | | BTC 0.004370859556379 ETH 2.40054118415819 | | | |
| 3.1.582481 | WERONIKA KOLODZIEJCZAK | ADDRESS REDACTED | | | DASH 0.029419491275i248 | | | |
| 3.1.582482 | WERONIKA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.0115736755665458 CEL 13.5851320591923 | | | |
| 3.1.582483 | WERONIKA KUREK | ADDRESS REDACTED | | | BNB 0.39134905 BTC 0.000877477684820832 CEL 4.62203445881827 | | | |
| 3.1.582484 | WERONIKA MAJCHER | ADDRESS REDACTED | | | CEL 29.201675293840B LINK 0.14291609984106 XRP 0.595540890108046 | | | |
| 3.1.582485 | WERONIKA MARIA LELITO | ADDRESS REDACTED | | | BTC 0.14416450567691 CEL 0.166654744516334 | | | |
| 3.1.582486 | WERONIKA MATYSIEWICZ | ADDRESS REDACTED | | | BTC 0.000000000500875463 CEL 1.29533162922265 | | | |
| 3.1.582487 | WERONIKA NIEWĘGLOWSKA | ADDRESS REDACTED | | | BTC 0.00000034146138905H CEL 0.3704079235689B4 ETH 0.000160540557314956 | | | |
| 3.1.582488 | WERONIKA NOWAKOWSKA | ADDRESS REDACTED | | | BTC 0.000000205501628338 USDC 0.478805234135603 | | | |
| 3.1.582489 | WERONIKA SKOCZEK | ADDRESS REDACTED | | | BTC 0.000000846663451672 XLM 0.1837085896564 | | | |
| 3.1.582490 | WERONIKA STARZAK | ADDRESS REDACTED | | | BNB 1.52397669322329 BTC 0.000001451488673i32 CEL 0.001087802327830003 USDC 0.340650542600013 | | | |
| 3.1.582491 | WERONIKA STĘPIEŃ | ADDRESS REDACTED | | | BTC 0.000000001208571309 CEL 0.780071331498584 | | | |
| 3.1.582492 | WERONIKA STĘPIEŃ | ADDRESS REDACTED | | | ADA 116.259256600304 BNB 1.15278541213644 BTC 0.00041664355302514J LTC 7.78398579184775 USDT ERC20 0.6652771703476b8 | | | |
| 3.1.582493 | WERONIKA TROCIŃSKA | ADDRESS REDACTED | | | USDC 1140.75883931794 | | | |
| 3.1.582494 | WERONIKA WELENC | ADDRESS REDACTED | | | BTC 0.0010424410166866 | | | |
| 3.1.582495 | WERONIKA WIKTORIA ZIELIŃSKA | ADDRESS REDACTED | | | CEL 2.06391371804324 BTC 0.0000123489018659806 | | | |
| 3.1.582496 | WERONIKA WYSOCKA | ADDRESS REDACTED | | | BTC 0.000000891306408389 BUSD 0.35527371450097S3 | | | |
| 3.1.582497 | WERONIKA ZALIŃSKA | ADDRESS REDACTED | | | BTC 0.01200103333531859 CEL 9.00497648498575 USDC 104.100881976297 | | | |
| 3.1.582498 | WERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027595225923 BTC 0.00114272471453687 | | | |
| 3.1.582499 | WERSON SUBANG | ADDRESS REDACTED | | | BTC 0.0185699869677992 ETH 0.0023876101999b301 MATIC 0.045011354794069 USDC 1748.89648833591 XLM 0.031095777796774d | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582500 | WERTHER VEULEMANS | ADDRESS REDACTED | | | ADA 347.1251097855537<br>AVAX 40.9112732634284<br>BTC 0.016953737300857<br>CEL 583.5742923886402<br>DASH 0.206404180202071<br>DOT 132.523090547017<br>ETC 1.00853030967493<br>ETH 3.94611866<br>GUSD 817<br>LINK 5.82662327011977<br>LTC 3.00331259113822<br>MATIC 3432.94031<br>SNX 54.3959551204938<br>SOL 25.21704380062<br>USDC 141.39<br>USDT ERC20 381.138182<br>XLM 482<br>XRP 871.618172666042 | | | |
| 3.1.582501 | WES ABLES | ADDRESS REDACTED | | | BTC 0.00000118007433196<br>LINK 0.0191224480948502<br>USDC 0.137421373265644 | | | |
| 3.1.582502 | WES ADAMSON | ADDRESS REDACTED | | | DOT 1.45244065574816<br>ETH 3.71755927165749E-05 | | | |
| 3.1.582503 | WES BAKER | ADDRESS REDACTED | | | BTC 0.129166223193643<br>USDC 56390.6353125325 | BTC 0.0071782827800113282 | | |
| 3.1.582504 | WES BARTON | ADDRESS REDACTED | | | BTC 0.000000942259292791<br>ETH 0.000547096528350549<br>LINK 5.64802071642618<br>MATIC 3.49112569239602 | | | |
| 3.1.582505 | WES BEADLE | ADDRESS REDACTED | | | BTC 0.000856539832648731<br>LTC 25.2429159573463<br>OMG 329.344300280302<br>SGB 325.370007754428<br>UNI 78.0423993323277<br>XRP 1.32136153166986 | | | |
| 3.1.582506 | WES BROWN | ADDRESS REDACTED | | | BCH 0.00087894<br>BTC 0.00223117859633053<br>CEL 36.728487235689<br>DOT 0.00412094256400081<br>ETH 0.0183962387745603<br>LTC 0.00157024017127003<br>MATIC 262.563321951761<br>XRP 0.365309138699399<br>ZEC 0.0346936503419808 | | | |
| 3.1.582507 | WES BROWN | ADDRESS REDACTED | | | BTC 0.0215893667540011 | | | |
| 3.1.582508 | WES CLARKE | ADDRESS REDACTED | | | ADA 2.80628405905926 | | | |
| 3.1.582509 | WES COPELAND | ADDRESS REDACTED | | | BTC 0.00000175252267017 | | | |
| 3.1.582510 | WES FERREL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>AVAX 1.41878319007815<br>BTC 0.00472491246582496 | | | |
| 3.1.582511 | WES GARBER | ADDRESS REDACTED | | | AVAX 0.00601196258268707<br>BTC 0.0637767507282159<br>MATIC 0.116754919353275<br>UST 0.000000485493636626 | | | |
| 3.1.582512 | WES GUNDERSON | ADDRESS REDACTED | | | BTC 0.0011590767540164<br>ETH 2.26485198474948<br>MATIC 1010.59778695487 | | | |
| 3.1.582513 | WES HANSEN | ADDRESS REDACTED | | | BTC 0.00113543642353571<br>CEL 1.13817748556663<br>EOS 0.02227116330743<br>SGB 79.1398194035679<br>USDC 49.2514370886854<br>XLM 0.663360323634295<br>XRP 0.281952686637471 | | | |
| 3.1.582514 | WES HOTT | ADDRESS REDACTED | | | BTC 0.000021625211253601<br>DASH 0.0124644412864053<br>ETH 5.77471814140309E-05<br>LINK 0.016816157163281<br>LTC 0.00933531271216506<br>MATIC 0.00997449690197327<br>USDC 0.411337313974604<br>USDT ERC20 0.389345787837412 | BTC 0.000000369101049695 | | |
| 3.1.582515 | WES LAMBERT | ADDRESS REDACTED | | | BTC 0.000002076540842281<br>CEL 1.12871540129839<br>ETC 0.00106544769723487<br>ETH 1.7424322277705<br>MANA 0.00740469655559546<br>MCDAI 0.0210668023022957<br>SNX 20.5851469045733<br>XLM 49.8200749220365 | | | |
| 3.1.582516 | WES LEVINGSTON | ADDRESS REDACTED | | | SNX 2.38615605603808 | | | |
| 3.1.582517 | WES LEVITT | ADDRESS REDACTED | | | CEL 1.07667202326684<br>ETH 0.000095037325770662 | | | |
| 3.1.582518 | WES MCEWEN | ADDRESS REDACTED | | | BTC 0.0000000155194280185 | | | |
| 3.1.582519 | WES MCGEHEE | ADDRESS REDACTED | | | SOL 0.000002737213539286<br>BTC 0.00000757895627444474 | | | |
| 3.1.582520 | WES MUNN | ADDRESS REDACTED | | | ETH 0.0009945109522222113 | | | |
| 3.1.582521 | WES OLSEN | ADDRESS REDACTED | | | USDT ERC20 7.4456938238659<br>BTC 0.0315564018018521 | ETH 0.000000533346101006 | | |
| 3.1.582522 | WES ROLLINGS | ADDRESS REDACTED | | | ETH 0.000033446916601097<br>BTC 0.00518548237601793<br>CEL 1.14086694098637<br>USDC 0.805358877040683 | | | |
| 3.1.582523 | WES SHERMAN | ADDRESS REDACTED | | | ADA 756.29444588435<br>BTC 0.0177715296276751<br>DOT 20.2099914411623<br>LINK 3.98215131525918<br>LTC 3.35800489185258<br>MATIC 0.202541205733868<br>SNX 0.0389503579679417 | | | |
| 3.1.582524 | WES SMITH | ADDRESS REDACTED | | | ADA 307.485457442116<br>BAT 45.8594510224152<br>BTC 0.0171978456815994<br>COMP 0.96532665638827<br>ETH 1.8221203365743<br>LINK 98.9716009285083<br>LTC 14.890780077401<br>MANA 413.3385014205759<br>MATIC 331.32317947128<br>XLM 706.67337022645 | | | |
| 3.1.582525 | WES STILES | ADDRESS REDACTED | | | BTC 0.0000015148229027733 | | | |
| 3.1.582526 | WES VERHAGEN | ADDRESS REDACTED | | | BTC 0.000439171594361697 | | | |
| 3.1.582527 | WES WIEDMAIER | ADDRESS REDACTED | | | AVAX 0.00000424081193420A<br>BTC 0.000388137389731161<br>ETH 0.00000535090408758<br>MATIC 0.00226208598898804 | AVAX 0.00468217895293998<br>BTC 0.00000001016622768 | | |
| 3.1.582528 | WES WRIGHT | ADDRESS REDACTED | | | ETH 0.00148016628682 | | | |
| 3.1.582529 | WES ZIMMERMAN | ADDRESS REDACTED | | | ADA 303.407382573657<br>BTC 0.0629349748663639<br>DOT 72.3995048411591<br>LINK 47.5812442513716<br>LTC 4.69187666121066<br>UNI 69.8360304813604 | | | |
| 3.1.582530 | WESAM ZARROUF | ADDRESS REDACTED | | | BTC 0.0000000370571157 | | | |
| 3.1.582531 | WESBERTIN DUMO | ADDRESS REDACTED | | | CEL 6.79872271491543<br>ADA 196.526337911406 | | | |
| 3.1.582532 | WESIM MARUWGE | ADDRESS REDACTED | | | BTC 0.000891170873379849<br>ETH 2.00000004463765<br>CEL 22274.5019603455<br>MATIC 400493.99999997 | | | |
| 3.1.582533 | WESLEE SCARBRO | ADDRESS REDACTED | | | BTC 0.00279894243231507<br>ETH 0.129091507767508<br>USDC 382.211477508824 | BTC 0.00101638 | | |
| 3.1.582534 | WESLEY ALEXANDER | ADDRESS REDACTED | | | BTC 0.000069596562992205<br>CEL 1.71803405285451<br>EOS 0.0510671051404297<br>ETH 0.000993780848979342<br>GUSD 0.578687775837693<br>LTC 0.00363097265249053<br>OMG 0.0868767290642848<br>XLM 0.000201172414043 | | | |
| 3.1.582535 | WESLEY ANDY VANHELDEN | ADDRESS REDACTED | | | BTC 0.286040845635069<br>ETH 4.24907186792029 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.582536 | WESLEY APPENTENG | ADDRESS REDACTED | | | | BTC 0.0000520836515515563 | | | |
| 3.1.582537 | WESLEY ARCAND | ADDRESS REDACTED | | | | BTC 0.00000510928525786 | | | |
| | | | | | | ETC 43.7786411800705 | | | |
| | | | | | | USDC 428.20313502980T | | | |
| 3.1.582538 | WESLEY ARWOOD JR | ADDRESS REDACTED | | | | CEL 0.055586768655526P | | | |
| | | | | | | MATIC 10.0244472812561 | | | |
| | | | | | | SNX 0.0599679221884909 | | | |
| 3.1.582539 | WESLEY AVILA | ADDRESS REDACTED | | | | AVAX 4.536682682768867 | | | |
| | | | | | | BTC 0.07072233489861357 | | | |
| | | | | | | ETH 0.35701688439861 | | | |
| 3.1.582540 | WESLEY B BRANDI | ADDRESS REDACTED | | | | ETH 0.00174851022841336 | | | |
| 3.1.582541 | WESLEY BARRETT | ADDRESS REDACTED | | | | BTC 0.000641087261946584 | | | |
| | | | | | | ETH 0.0019963346394979S | | | |
| | | | | | | LINK 0.0229647182208311S | | | |
| | | | | | | USDC 3.444237469235559 | | | |
| 3.1.582542 | WESLEY BARRETT | ADDRESS REDACTED | | | | AAVE 9.786292898S5151 | | | |
| | | | | | | ADA 12163.6578347003 | | | |
| | | | | | | BAT 5241.2188292026 | | | |
| | | | | | | BNT 0.295332449533683 | | | |
| | | | | | | BTC 2.68716903155905 | | | |
| | | | | | | CEL 446.4046932099063 | | | |
| | | | | | | COMP 13.8523036596846 | | | |
| | | | | | | DASH 0.00831014312858165 | | | |
| | | | | | | DOT 0.2533473142311143 | | | |
| | | | | | | ETH 23.16588926140007 | | | |
| | | | | | | KNC 0.076953693960826 | | | |
| | | | | | | LINK 2434.911264725ST | | | |
| | | | | | | LTC 0.0062981646020844 | | | |
| | | | | | | MATIC 8679.00372038371 | | | |
| | | | | | | OMG 0.0272372080737059 | | | |
| | | | | | | SNX 0.499900566469182S | | | |
| | | | | | | UNI 646.2427828315112 | | | |
| | | | | | | XLM 11472.9947564842 | | | |
| | | | | | | ZEC 31.2937369776443 | | | |
| 3.1.582543 | WESLEY BATOHA | ADDRESS REDACTED | | | | BTC 0.0139170305427901 | | | |
| | | | | | | LTC 0.25758817507278S | | | |
| 3.1.582544 | WESLEY BAUGH | ADDRESS REDACTED | | | | BTC 0.0253814279721358 | | | |
| 3.1.582545 | WESLEY BENNETT II | ADDRESS REDACTED | | | | USDC 0.0193626844836128 | | | |
| 3.1.582546 | WESLEY BERG | ADDRESS REDACTED | | | | ADA 2.410290448767O2 | BTC 0.00000053037918402P | | |
| | | | | | | BTC 0.000037250108787681B | ETH 0.00921539399459161 | | |
| | | | | | | ETH 0.00538421232932269 | | | |
| | | | | | | LINK 113.78754657T336 | | | |
| | | | | | | LUNC 0.39589281795594G | | | |
| | | | | | | MATIC 3226.19900407308 | | | |
| | | | | | | USDC 13.348245355629T | | | |
| | | | | | | XLM 0.247889056526527 | | | |
| 3.1.582547 | WESLEY BEVINGTON | ADDRESS REDACTED | | | | AAVE 1.653082251234S1 | ADA 2348.15911654312 | | |
| | | | | | | BTC 0.38734889811505J | BTC 0.036352T9 | | |
| | | | | | | ETH 6.1500433X684558 | ETH 0.401744860157974 | | |
| | | | | | | LINK 0.0151663963624471 | LINK 46.2916148198568 | | |
| | | | | | | MATIC 0.8867720126286B69 | MATIC 711.155054754I2 | | |
| | | | | | | SUSHI 0.020630077807407A | SUSHI 0.12752095439448T | | |
| | | | | | | USDC 7031B.97240B21BB | USDC 13.363 | | |
| 3.1.582548 | WESLEY BLACKFORD | ADDRESS REDACTED | | | | BTC 0.0000998291588519O5 | | | |
| 3.1.582549 | WESLEY BLEVINS | ADDRESS REDACTED | | | | BCH 0.0000036915391666432 | | | |
| | | | | | | BTC 0.00000054445571187A | | | |
| | | | | | | CEL 1.06363884753655 | | | |
| | | | | | | DASH 0.1525542973805S4 | | | |
| | | | | | | ETH 0.000043003372988166 | | | |
| | | | | | | LTC 0.000038684280292593 | | | |
| | | | | | | XLM 2.03125061188906 | | | |
| 3.1.582550 | WESLEY BLISS | ADDRESS REDACTED | | | | BTC 0.00051324742498781 | | BTC 0.62294165344483G | |
| | | | | | | CEL 1.10106788145T | | ETH 2.3719612870039S | |
| | | | | | | ETH 0.003032699544637I8 | | USDC 22230.7786157022 | |
| | | | | | | USDC 40.76385955783T9 | | | |
| 3.1.582551 | WESLEY BODE | ADDRESS REDACTED | | | | BTC 0.51845879721868 | | | |
| 3.1.582552 | WESLEY BOONTJES | ADDRESS REDACTED | | | | CEL 44.7384838585274 | | | |
| 3.1.582553 | WESLEY BOOTH | ADDRESS REDACTED | | | | CEL 19.4473610639741 | | | |
| 3.1.582554 | WESLEY BORDEN | ADDRESS REDACTED | | | | BTC 0.0000005723117434B | BTC 0.000000102906797454 | | |
| 3.1.582555 | WESLEY BORGMANS | ADDRESS REDACTED | | | | BAT 0.0188742981771944 | | | |
| | | | | | | CEL 0.0196211902022553 | | | |
| | | | | | | LTC 0.00121076249024779 | | | |
| | | | | | | MANA 0.0125919875352994 | | | |
| | | | | | | OMG 0.00165435416794582 | | | |
| | | | | | | UNI 0.0026972073097092G | | | |
| 3.1.582556 | WESLEY BORST | ADDRESS REDACTED | | | | BTC 0.0000033574576650J | | | |
| 3.1.582557 | WESLEY BOSUA | ADDRESS REDACTED | | | Yes | BTC 0.00123372156766127S | | | ETH 2.3807772760591 |
| | | | | | | CEL 183.550758745811 | | | |
| | | | | | | ETH 1.896806303994O8 | | | |
| | | | | | | SNX 20.8 | | | |
| 3.1.582558 | WESLEY BOTHA | ADDRESS REDACTED | | | | CEL 1.2356201187379Z | | | |
| 3.1.582559 | WESLEY BRANOS | ADDRESS REDACTED | | | | BNB 0.000000007211762153 | | | |
| | | | | | | CEL 0.568508214311807 | | | |
| 3.1.582560 | WESLEY BRAY | | | | | AAVE 0.000057885762130T7 | AAVE 0.0116584762645821 | | |
| | | | | | | BTC 0.000016488793655762 | BTC 0.0000000030801994I9 | | |
| | | | | | | LINK 0.0312286612055145 | LINK 0.000453366614320424 | | |
| | | | | | | MATIC 1.925072145783631 | MATIC 0.001341195030423136 | | |
| | | | | | | UNI 0.0353695582253367 | UNI 0.00135207019018243 | | |
| 3.1.582561 | WESLEY BREDIN | ADDRESS REDACTED | | | | BTC 0.000001492190110347 | BTC 0.00000037777062015 | | |
| | | | | | | ETH 0.0003992719858408O5 | MATIC 0.0311863214142142 | | |
| | | | | | | LINK 0.115072244520104 | USDC 0.096952 | | |
| | | | | | | MATIC 23.01160331527S | | | |
| 3.1.582562 | WESLEY BREWER | ADDRESS REDACTED | | | | AVAX 6.12918144141419 | AVAX 1.61021835041916 | | |
| | | | | | | BTC 0.05948241206366B3 | USDC 0.006 | | |
| | | | | | | SGB 162.867647438847 | | | |
| | | | | | | USDC 0.91797746025519I | | | |
| 3.1.582563 | WESLEY BRINCKLEY | ADDRESS REDACTED | | | | BTC 0.36337921 | | | |
| | | | | | | CEL 487.2087645372S | | | |
| | | | | | | ETH 3.05826269H | | | |
| 3.1.582564 | WESLEY BROCKMAN | ADDRESS REDACTED | | | Yes | ADA 0.15905423797392S4 | BTC 0.1570250194889P | | BTC 0.350410750058411 |
| | | | | | | BTC 1.00771242850558 | GUSD 1091.25306524113 | | |
| | | | | | | ETH 3.06481733321356 | | | |
| | | | | | | GUSD 0.0000079879560463TS | | | |
| 3.1.582565 | WESLEY BROEKHOVEN | ADDRESS REDACTED | | | | CEL 1.09228787776B7J | | | |
| 3.1.582566 | WESLEY BRUBAKER | ADDRESS REDACTED | | | | BTC 0.000034407040054144 | GUSD 68.6042296792869 | | |
| | | | | | | GUSD 0.1206836152556T9 | | | |
| | | | | | | USDC 0.3517936632179447 | | | |
| 3.1.582567 | WESLEY BURKHART | ADDRESS REDACTED | | | | BTC 0.021153283736659 | | | |
| 3.1.582568 | WESLEY BYHRE | ADDRESS REDACTED | | | | BSV 0.111150423913104 | | | |
| | | | | | | XRP 73.7394002953745 | | | |
| 3.1.582569 | WESLEY CALDER | ADDRESS REDACTED | | | | CEL 4.645106323875S1 | | | |
| 3.1.582570 | WESLEY CARROLL | ADDRESS REDACTED | | | | BTC 0.0311315154084373 | | | |
| | | | | | | ETH 0.210530155014507 | | | |
| | | | | | | LTC 1.3667991453805T | | | |
| | | | | | | MATIC 128.1288967085S | | | |
| | | | | | | USDC 539.700603980136 | | | |
| 3.1.582571 | WESLEY CASTER | ADDRESS REDACTED | | | | ETH 0.00097701528566541 | | | |
| | | | | | | SGB 0.14061526413553B | | | |
| | | | | | | XRP 0.9397692349x613 | | | |
| 3.1.582572 | WESLEY CHAN | ADDRESS REDACTED | | | | ETH 0.00030733428962366T | | | |
| 3.1.582573 | WESLEY CHAO | ADDRESS REDACTED | | | | CEL 1.07806793647878 | | | |
| 3.1.582574 | WESLEY CHAPMAN | ADDRESS REDACTED | | | | AVAX 0.1835785349953T | | | |
| | | | | | | BNB 0.00379179105720594 | | | |
| | | | | | | BTC 0.6220058323828S3 | | | |
| | | | | | | ETH 3.29226554980099 | | | |
| | | | | | | XRP 7.85084176036701 | | | |
| 3.1.582575 | WESLEY CHOI | ADDRESS REDACTED | | | | BCH 1.49859823888377 | | | |
| | | | | | | BTC 0.016608114295097B | | | |
| | | | | | | ETH 0.40401332620527J | | | |
| | | | | | | LINK 92.4480759013209 | | | |
| | | | | | | LTC 3.70370591989328 | | | |
| | | | | | | SNX 237.191164079882 | | | |
| | | | | | | XRP 0.000000383196601205 | | | |
| 3.1.582576 | WESLEY CHONG | ADDRESS REDACTED | | | | BTC 0.00015632896292500S | | | |
| | | | | | | CEL 2.35080584227695 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582577 | WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | | | AAVE 0.00559405.97950S104<br>BAT 0.001498935156277S07<br>BTC 2.009132631355G1<br>CEL 140.05232852189S2<br>DASH 0.00000814005481365S53<br>EOS 0.0226470562307174<br>ETH 0.01482609725450S3<br>LINK 0.000075707815611153<br>MATIC 0.012787420688347B<br>OMG 0.0233261481598004<br>SGB 0.028262622446138S9<br>SNX 0.000406034756111111<br>SOL 0.1201537710783S13<br>UNI 0.000054589937302731<br>USDC 20639.754503S442<br>XLM 0.502779564073S5<br>XRP 0.184766137843S3<br>ZRX 0.00051220554800186 | ADA 0.00216482001122672<br>BTC 0.362678<br>ETH 0.000001047277151345<br>MATIC 0.00016010053977S309<br>SOL 0.000135350367830346 | | |
| 3.1.582578 | WESLEY CLARE LONES | ADDRESS REDACTED | | | ETH 0.02644894775512684<br>MCDAI 43.4223162896127<br>SNX 11.164610005697S | BTC 0.003<br>ETH 0.00019281999169866<br>MCDAI 264<br>USDT ERC20 80 | | |
| 3.1.582579 | WESLEY CLARKE-SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000008995946495<br>CEL 0.8716398241593?7<br>XRP 0.00000060623766308 | | | |
| 3.1.582580 | WESLEY COETZEE | ADDRESS REDACTED | | | BTC 0.00014538542673116<br>CEL 6.2569524679666A<br>ETH 0.00232231681977508<br>LINK 0.00223291448062732<br>MATIC 0.07127315203353?<br>XRP 0.00000066206829721 | | | |
| 3.1.582581 | WESLEY COMEAUX | ADDRESS REDACTED | | | BTC 0.08837616300453S8 | | | |
| 3.1.582582 | WESLEY CUNNINGHAM | ADDRESS REDACTED | | | BTC 1.0797792159?702 | | | |
| 3.1.582583 | WESLEY CURTIS MUESSIG | ADDRESS REDACTED | | | AVAX 1379.86453874069<br>AVAX 38.04813991360S9<br>BTC 0.08768912500116B9<br>DOT 125.884983102832<br>ETH 3.28551442820106<br>LUNC 18.46731854075o4<br>SOL 16.94290341932A7 | AVAX 0.822776246327951<br>BTC 0.00102558221454697<br>ETH 0.011504898210413 | | |
| 3.1.582584 | WESLEY DALY | ADDRESS REDACTED | | | BTC 0.0000000075347648Z2<br>CEL 14.0331365919516<br>ETH 4.98038605395589E-05 | | | |
| 3.1.582585 | WESLEY DANIELS | ADDRESS REDACTED | | | BTC 0.001337461193637Z8<br>CEL 1.420700320502116<br>DOT 0.11294760656490S<br>ETH 0.00005669345876335<br>MATIC 0.66134129122797B | | | |
| 3.1.582586 | WESLEY DASSEN | ADDRESS REDACTED | | | ETH 0.00011995971390S081 | | | |
| 3.1.582587 | WESLEY DAVEY | ADDRESS REDACTED | | | ADA 198.839999474622<br>BTC 0.00494655501749369<br>CEL 376.13332737004S3<br>EOS 3.4407<br>LTC 0.00000000075340684 | | | |
| 3.1.582588 | WESLEY DAVID RIGHETTI | ADDRESS REDACTED | | | BTC 0.000038834213790135<br>ETH 0.000101379325889689<br>LINK 0.00279458218742133 | BTC 0.00000000343737433<br>USDC 0.000000841100555878 | | |
| 3.1.582589 | WESLEY DAVIS | ADDRESS REDACTED | | | USDC 1.06804512313697<br>BTC 0.000000008829651254<br>CEL 5.89861350153222<br>ETH 0.07160963 | | | |
| 3.1.582590 | WESLEY DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.00000087140146624G<br>BNB 0.0000000029948160?1<br>BTC 0.000000008879675533<br>CEL 0.4324237091451496<br>DOT 0.000000890516890517<br>MANA 0.007696440119251S7<br>USDC 0.004<br>XLM 0.00000000723962941<br>XRP 0.000000010837854261 | | | |
| 3.1.582591 | WESLEY DE RIDDER | ADDRESS REDACTED | | | BTC 0.00157085869991749<br>ETH 0.31811503193875 | | | |
| 3.1.582592 | WESLEY DEGLISE | ADDRESS REDACTED | | | ADA 0.490058898411644<br>BTC 7.90276560746329E-05<br>ETH 0.00138996057656342 | | | |
| 3.1.582593 | WESLEY DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0154574875491141<br>CEL 20.480040714S021<br>ETH 0.188165 | | | |
| 3.1.582594 | WESLEY DEVALK | ADDRESS REDACTED | | | ETH 0.1374132994492M6 | | | |
| 3.1.582595 | WESLEY DEVEAU | ADDRESS REDACTED | | | CEL 1.094253333573BB | | | |
| 3.1.582596 | WESLEY DICKERSON | ADDRESS REDACTED | | | ADA 2948.41809935149<br>BTC 0.32706133786668S1<br>ETH 2.94674500666691 | | | |
| 3.1.582597 | WESLEY DICKSON | ADDRESS REDACTED | | | ADA 477.614631912826<br>BTC 0.21897653737063Z<br>COMP 1.97005130817357<br>DOT 9.40754013704137<br>ETH 2.018644048978<br>GUSD 1350.74094686223<br>LINK 19.382846125118<br>LTC 0.0000585740206081<br>LUNC 8.72478325722379<br>MATIC 365.874889915181<br>PAXG 0.0006476328614272115<br>SNX 12.07366360230S5<br>SOL 7.15718132298975<br>USDC 604.6497787501S5<br>XLM 919.1319701581Z<br>XRP 0.005062<br>ZRX 353.640819053676 | | | |
| 3.1.582598 | WESLEY DORIO | ADDRESS REDACTED | | | BTC 0.01191471174902S<br>CEL 931.4266218198268<br>USDC 660.000000003878 | | | |
| 3.1.582599 | WESLEY DOUCETTE | ADDRESS REDACTED | | | ADA 233.527031553236<br>DASH 2.0921574396380Z<br>MATIC 180.78877383318 | | | |
| 3.1.582600 | WESLEY DRIVER | ADDRESS REDACTED | | | BTC 1.10172380854065<br>ETH 63.32705242981R1<br>USDC 51353.877936187S | | | |
| 3.1.582601 | WESLEY DUPLEY | ADDRESS REDACTED | | | BTC 0.04281956771526?1 | | | |
| 3.1.582602 | WESLEY EARP | ADDRESS REDACTED | | | USDC 52.359783785620? | | | |
| 3.1.582603 | WESLEY EAVES | ADDRESS REDACTED | | | BTC 0.000475784256018S67<br>ETH 0.0091833088500852<br>USDC 58.300252583870? | ETH 0.000000082463936255?1<br>USDC 0.0000000248502882? | | |
| 3.1.582604 | WESLEY EDWARD LUNSFORD | ADDRESS REDACTED | | | USDT ERC20 2044.33122435967 | USDC 500<br>USDT ERC20 500 | | |
| 3.1.582605 | WESLEY EECHOUT | ADDRESS REDACTED | | | BTC 0.00000045938296372?1<br>USDC 0.644534115040656 | | | |
| 3.1.582606 | WESLEY EICHORN | ADDRESS REDACTED | | | BSV 0.00000075661523543956<br>BTC 0.00000584664836937B<br>XLM 96.358368460995S | BTC 0.00000072668286222355 | | |
| 3.1.582607 | WESLEY ELI III BEADLE | ADDRESS REDACTED | | | AAVE 10.338085518187S<br>BTC 0.00086563983264S731<br>XLM 1020.42782264087 | | | |
| 3.1.582608 | WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | | | ADA 0.00153515492386126<br>BTC 0.000000000175042S5<br>CEL 0.0000007245943648S4<br>ETH 0.000003227988129878<br>LINK 0.00000002655935324B9<br>MATIC 0.00205753761169516<br>SNX 0.000000032149926354B<br>USDC 0.00189464898549517B | ADA 0.000000586869448735<br>BTC 0.0000000184817775537<br>CEL 0.0112794893451336<br>ETH 0.00000075523731503<br>LINK 0.000007826754427874?3<br>MATIC 0.00591278022846809B<br>SNX 0.0002560580701124977<br>USDC 0.004938672288835134<br>XLM 0.04 | | |
| 3.1.582609 | WESLEY EUTON CHUI | ADDRESS REDACTED | | | BTC 0.00000042233263Z084<br>CEL 0.0961313325267148<br>USDC 7100.32519046G<br>USDT ERC20 0.135769854251273 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582610 | WESLEY FARRISS | ADDRESS REDACTED | | | BTC 0.01858137940399<br>DOT 0.011307016792445<br>ETH 0.242890916360571<br>LINK 5.043260447188<br>MATIC 0.100237856437753<br>SNX 0.122620015177512<br>UNI 1.0342962685S101<br>USDC 3.192355793654S | | | |
| 3.1.582611 | WESLEY FBS | ADDRESS REDACTED | | | CEL 0.00083143860708S049 | | | |
| 3.1.582612 | WESLEY FEW | ADDRESS REDACTED | | | BTC 0.00000051000305907B<br>MATIC 0.005674180654B6867 | | | |
| 3.1.582613 | WESLEY FOURIE | ADDRESS REDACTED | | | BTC 0.00013846810391484 | | | |
| 3.1.582614 | WESLEY FRANKE | ADDRESS REDACTED | | | BTC 0.11600901886S889<br>ETH 7.49134948928139<br>USDC 209.534246985977<br>XRP 568.53 | | | |
| 3.1.582615 | WESLEY FRY | ADDRESS REDACTED | | | BTC 0.003056771750787331<br>CEL 4435.8007947339S<br>ETH 80.8321790B | | | |
| 3.1.582616 | WESLEY GARCIA | ADDRESS REDACTED | | | BTC 0.00000762696942792<br>ETH 0.000016614571619732<br>MATIC 0.00139281196432853<br>SGB 0.257133954169552<br>SNX 0.009025582394534S<br>USDC 0.0162731974677244<br>XLM 0.00148934021356171<br>XRP 0.000000082844181081S | | | |
| 3.1.582617 | WESLEY GAWIAK | ADDRESS REDACTED | | | BTC 0.0275732962646627<br>CEL 729.434538120375<br>ETH 3.65864321<br>SNX 108.15 | | | |
| 3.1.582618 | WESLEY GEEN | ADDRESS REDACTED | | | DOT 74.936815875146<br>MATIC 2154.90716204268 | | | |
| 3.1.582619 | WESLEY GEORGE | ADDRESS REDACTED | | | ADA 5.381435476967233<br>AVAX 22.581671321235G<br>BTC 0.00061251370613667B<br>DOT 0.282726436836445<br>ETH 0.004732605730628G8<br>LINK 169.392230043473<br>MATIC 3.531892796435533<br>SOL 8.193866622270794<br>USDC 22.571568217595S | ADA 0.0000000285761735 71<br>BTC 0.00000003589328556<br>CEL 103.644464435501<br>DOT 0.00000000000296133558<br>USDC 0.00680635619270769 | | |
| 3.1.582620 | WESLEY GETZ | ADDRESS REDACTED | | | USDC 0.030736819567557 | | | |
| 3.1.582621 | WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | | Yes | BAT 0.121241058152577<br>BTC 0.282989429660199<br>CEL 1139.036785344<br>EOS 0.0127836069719217<br>ETH 0.05138980710052941<br>LINK 4130.121044B6477<br>OMG 0.666741412599404<br>SNX 12.881436448827<br>USDC 19285.426266507 | USDC 316.57 | | ETH 1717.89145630829 |
| 3.1.582622 | WESLEY GILLESPIE | ADDRESS REDACTED | | | ADA 0.0066905208080739G<br>AVAX 0.007371751950639S9<br>BTC 0.0000028121380689S<br>CEL 26B.609483298289<br>DOT 0.08706613973B602<br>ETH 0.000295472450121455<br>MANA 0.307747772566856<br>MATIC 0.02739896591473341<br>OMG 0.002092880347B1161<br>SGB 267.044281327549<br>SNX 0.213598945740242<br>SOL 0.00676067443742B4<br>USDC 1.97274528417177<br>XRP 1.35839702515275<br>ZRX 0.178454091542067 | 1INCH 0.003<br>AVAX 0.0003<br>BTC 0.32519030716856S1<br>CEL 92.294807539624<br>DOGE 0.32<br>ETH 0.00001954301145477S<br>LUNC 0.00005<br>MATIC 0.007<br>SOL 0.00019<br>USDC 4439.863 | | |
| 3.1.582623 | WESLEY GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.00073086382005S01<br>MATIC 8780.457309035652 | | | |
| 3.1.582624 | WESLEY GOLDSBERRY | ADDRESS REDACTED | | | BTC 0.105027743726445 | | | |
| 3.1.582625 | WESLEY GOSCHEN | ADDRESS REDACTED | | | CEL 2.0698284126255 7<br>ETH 0.2199473380364 12<br>MCDAI 40 | | | |
| 3.1.582626 | WESLEY GRIGG | ADDRESS REDACTED | | | BSV 2.06548664608S7<br>BTC 0.000001540059163942<br>ETH 0.0000008999910041628<br>USDC 0.054281615796543 | | | |
| 3.1.582627 | WESLEY GRIFFIN | ADDRESS REDACTED | | | BTC 0.0021026298684B574<br>USDC 5851.2922622359<br>XLM 2080.0815378780 1 | | | |
| 3.1.582628 | WESLEY GROUNDS | ADDRESS REDACTED | | | BAT 0.02274748576B8004<br>EOS 0.1468783887073B2<br>ETH 0.00047214022506262 1<br>MANA 0.009674392971631 25<br>MATIC 1.41446267429311<br>OMG 0.02297060686B4593<br>SNX 11.2451071340051<br>UMA 0.01248810256386B3<br>USDC 1.61821676668436<br>ZEC 0.000345419011845838<br>ZRX 0.018072808505642G | | | |
| 3.1.582629 | WESLEY GRUBBS | ADDRESS REDACTED | | | BCH 0.0000099982448106 79<br>BTC 0.0000077667634765G1<br>ETH 0.00010513657469771G<br>LTC 0.0008409078983401 38<br>MATIC 0.585956B860273 4<br>SGB 0.00027796946006543<br>SNX 0.002602960824B449<br>UNI 0.003331782270544G4<br>USDC 0.7675873939538 99<br>XRP 0.001818360569497 4 | | | |
| 3.1.582630 | WESLEY GUIMARAES BATISTA | ADDRESS REDACTED | | | CEL 0.00025656653563869 | | | |
| 3.1.582631 | WESLEY GUY | ADDRESS REDACTED | | | ADA 77.9970768776117<br>BTC 0.0216786398893528<br>GUS0 0.777009684415822 | | | |
| 3.1.582632 | WESLEY H FLYNN | ADDRESS REDACTED | | | ADA 36.722590306B686<br>BAT 6.890115547294G3<br>BTC 0.0454614190B8295<br>COMP 0.02393104629056S31<br>ETH 0.4491868288788849<br>LTC 0.00060809562320894<br>MATIC 59.322843853764<br>USDT ERC20 425.085520173776 | | | |
| 3.1.582633 | WESLEY HABETS | ADDRESS REDACTED | | | CEL 0.49848202357901G | | | |
| 3.1.582634 | WESLEY HAMIK | ADDRESS REDACTED | | | BTC 0.068929651461554<br>ETH 3.343597230239<br>USDC 21081.2784071933 | | | |
| 3.1.582635 | WESLEY HANCOCK | ADDRESS REDACTED | | | ADA 3.60502469423S7<br>BTC 0.0003737357346826<br>ETH 0.0029947105355965G<br>LINK 0.0125287952443126<br>MATIC 2.383035510199<br>SOL 0.00299607337585507 | ADA 3376.94903972165<br>BTC 0.0000000507500949674<br>ETH 0.00000037304708550638<br>MATIC 0.00000086347997479<br>SOL 0.0000000810059280211 | | |
| 3.1.582636 | WESLEY HARPER-RONALD | ADDRESS REDACTED | | | ADA 4228.58142419781<br>AVAX 21.150805138382B<br>BTC 0.036391510179060 7<br>CEL 336.796433B0635<br>DOT 167.196057607511<br>ETH 2.80223892041 24<br>LUNC 228.7318877905 27<br>MATIC 568.909458428382<br>USDC 100.994991<br>XLM 826.623714460009<br>XRP 1147.60985243083 | | | |
| 3.1.582637 | WESLEY HARRIS | ADDRESS REDACTED | | | BTC 0.293681126261 71 | | | |
| 3.1.582638 | WESLEY HARRISON | ADDRESS REDACTED | | | ETH 0.00406923032939509<br>MCDAI 4.653052454972 33<br>ZRX 0.0007608067548960 26 | | | |
| 3.1.582639 | WESLEY HARTMAN | ADDRESS REDACTED | | | CEL 0.4214280S45022<br>USDC 0.297171 | | | |
| 3.1.582640 | WESLEY HAWES | ADDRESS REDACTED | | | BTC 1.003663071192<br>ETH 3.50025980245 41<br>MATIC 1713.67108638649 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582641 | WESLEY HEATH | ADDRESS REDACTED | | | AAVE 0.00008856197760739 BTC 0.00078490653633926 CEL 0.19245933027315 COMP 0.00008896657619644 ETH 0.02196269029523692 LINK 0.05693476003454582 LTC 0.0000006734103593884 MATIC 26.73420012421027 SNX 7.58704323870769E-05 UNI 0.0003624748879123385 XRP 0.000341601741407892 ZEC 0.00004421990397784 | | | |
| 3.1.582642 | WESLEY HELLNER | ADDRESS REDACTED | | | ADA 26233.5112430252 BTC 0.00085796740601143 USDC 10102.8523596431 | | | |
| 3.1.582643 | WESLEY HENDERSHOT | ADDRESS REDACTED | | | AAVE 0.0222366314707331 AVAX 0.00236714244091553 BTC 0.0001118807708137019 MATIC 0.01521117444833476 SOL 0.01107853951690053 USDC 0.00841990023739979 | AVAX 0.0254399638660765 BTC 0.00000000600530710116 SOL 0.00000000032732801923 USDC 0.004 | | |
| 3.1.582644 | WESLEY HENDERSON | ADDRESS REDACTED | | | CEL 0.00143454556293616 XRP 10.3848424273847 | | | |
| 3.1.582645 | WESLEY HERNDON | ADDRESS REDACTED | | | ETH 0.00005851748227491 | | | |
| 3.1.582646 | WESLEY HINDLE | ADDRESS REDACTED | | | BTC 0.00066196763601552 | | | |
| 3.1.582647 | WESLEY HO | ADDRESS REDACTED | | | ETH 0.00066639276641037 BTC 1.02585248805371 CEL 1.15116897515898 DOT 41.6740920697308 ETH 160.991743853768 LTC 48.1213720227561 USDC 788.054219198216 | | | |
| 3.1.582648 | WESLEY HOBBS | ADDRESS REDACTED | | | AAVE 0.95669989777 2503 BTC 0.1741562947 98901 DASH 0.0007109203555724861 ETH 1.88452700024427 LINK 67.9131528623875 SNX 0.009090950981758 62 UNI 7.42489786120737 ZRX 347.27772677 66694 | | | |
| 3.1.582649 | WESLEY HOGAN | ADDRESS REDACTED | | | BTC 0.0086104323997 681 ETH 0.11284500848 9426 | | | |
| 3.1.582650 | WESLEY HOKANSON | ADDRESS REDACTED | | | AAVE 0.00651029911607211 ADA 2.1694530389054 1 AVAX 0.04053891857854 47 BTC 0.00078002547000477 8 DOT 0.2418532433815 5 ETH 0.00640894593391591 LINK 0.05334101755930 03 LUNC 0.0448194961737938 MATIC 1.83720593691840 8 SNX 0.073205605201347 1 XLM 0.176225557932362 | ADA 0.00000097279695550 1 BTC 0.00000000075250588 4 DOT 0.00000000035532352 LUNC 0.00000009879161525 | | |
| 3.1.582651 | WESLEY HUANG | ADDRESS REDACTED | | | BTC 0.00000018610969 6646 CEL 0.0583662096641582 ETH 0.00000064893696313 3 LINK 0.0000093663560300 8 MCDAI 0.00003504998366255 9 | BTC 0.000000003483458 8106 MCDAI 0.03178004240647 86 | | |
| 3.1.582652 | WESLEY HUBERT | ADDRESS REDACTED | | | ETH 0.00000070051201741 6 CEL 0.26932475665493 | | | |
| 3.1.582653 | WESLEY HUNTER WALKER | ADDRESS REDACTED | | | AVAX 8.24792532358989E-05 | | | |
| 3.1.582654 | WESLEY HURD | ADDRESS REDACTED | | | BTC 0.00073456577804513 4 ETH 0.00521832822558497 | | | |
| 3.1.582655 | WESLEY ISAACS | ADDRESS REDACTED | | | BTC 0.00209942730763294 ETH 1.12137099763116 | | | |
| 3.1.582656 | WESLEY ISAAC CONNER | ADDRESS REDACTED | | | | ETH 0.00013742659203 0246 | | |
| 3.1.582657 | WESLEY JACOB BULLOCK | ADDRESS REDACTED | | | | BTC 0.2518373868907 ETH 3 | | |
| 3.1.582658 | WESLEY JAMES BENNETT TAY | ADDRESS REDACTED | | | ADA 0.20525957179098 8 | ADA 272.145646027908 | | |
| 3.1.582659 | WESLEY JAMES GILL | ADDRESS REDACTED | | | USDC 31132.6874652479 | BTC 0.00243610564403936 CEL 93.37068160593757 | | |
| 3.1.582660 | WESLEY JANSEN VAN VUUREN | ADDRESS REDACTED | | | CEL 1.0994510099005 | | | |
| 3.1.582661 | WESLEY JARMUSCH | ADDRESS REDACTED | | | BAT 0.1596397423245 LINK 0.00843434063068376 USDC 0.18042237070285 ZRX 0.17285273223856 5 | | | |
| 3.1.582662 | WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | | | BTC 0.00000729961410536 4 CEL 0.19610998412925 7 ETH 0.0000932066509989 19 SNX 0.0860411669218624 8 | | | |
| 3.1.582663 | WESLEY JOHNSON | ADDRESS REDACTED | | | ADA 139.822294108 02 BCH 0.000792741187766975 BTC 0.00697994088067685 ETH 0.01420759194424 8 GUSD 59.767817936954 | | | |
| 3.1.582664 | WESLEY JOHNSON | ADDRESS REDACTED | | | AAVE 0.00139411239168883 BSV 1.12087508701358 BTC 0.08818190143741162 ETH 0.00033072588194462 3 MATIC 218.31390097265 USDC 3241.38476096754 XLM 293.86817563615 | | | |
| 3.1.582665 | WESLEY JOHNSTON | ADDRESS REDACTED | | | USDC 102.57567242 9535 | | | |
| 3.1.582666 | WESLEY JON | ADDRESS REDACTED | | | BTC 0.04628829442631 32 | | | |
| 3.1.582667 | WESLEY JON | ADDRESS REDACTED | | | BTC 0.00000425117831043 4 CEL 0.02421994529617 12 | | | |
| 3.1.582668 | WESLEY JONES | ADDRESS REDACTED | | | BTC 0.00547411356922762 BUSD 0.0704230918366 39 DASH 0.00000540042470674 DOT 0.0442393607464765 LUNC 889.236847416468 SUSHI 0.391052800430224 USDT ERC20 6.41935935180407 | | | |
| 3.1.582669 | WESLEY JOSE JAIME VIGAS | ADDRESS REDACTED | | | BTC 0.00000033943178196 7 CEL 1.80077060044581 LTC 1.05431891205001 MATIC 88.366394096779 SNX 1.89567142762234 XRP 27.6265142168134 | | | |
| 3.1.582670 | WESLEY JOSEPH | ADDRESS REDACTED | | | BTC 0.000012193273410 81 XRP 0.27429541568699 9 | | | |
| 3.1.582671 | WESLEY JULMISE | ADDRESS REDACTED | | | CEL 1.07171651102256 | | | |
| 3.1.582672 | WESLEY JUSTINIEN CHIPAN | ADDRESS REDACTED | | | BTC 0.00181641546769566 CEL 0.40053038797405 8 USDT ERC20 460.751354022463 | | | |
| 3.1.582673 | WESLEY KAAKE | ADDRESS REDACTED | | | BTC 0.00003152816900862 6 CEL 0.10980436728 0242 MCDAI 0.56258225433575 4 XLM 0.07773088741210 56 | | | |
| 3.1.582674 | WESLEY KELLY | ADDRESS REDACTED | | | BTC 3.99682020520989 E-07 | | | |
| 3.1.582675 | WESLEY KERR | ADDRESS REDACTED | | | ETH 2.00967000331615 | BTC 0.00519972 USDC 0.046 | | |
| 3.1.582676 | WESLEY KIMBLE | ADDRESS REDACTED | | | BCH 0.140007211132075 BSV 0.137541305005287 BTC 0.20283981680615 7 ETH 0.676595753706514 OMG 13.5093110556266 USDC 263.21980140 7232 XLM 76.1436903130935 | | | |
| 3.1.582677 | WESLEY KING | ADDRESS REDACTED | | | ADA 208.530847326 2 BTC 0.0743647649475601 DOT 3.18374573319 5 ETH 0.552703861162713 XLM 20.610785592247 | | | |
| 3.1.582678 | WESLEY KIRK | ADDRESS REDACTED | | | BTC 0.00102035815892721 | | | |
| 3.1.582679 | WESLEY KOOL | ADDRESS REDACTED | | | ETH 0.0155321245030705 ETH 0.26068595093 1629 | | | |
| 3.1.582680 | WESLEY KRESS | ADDRESS REDACTED | | | BTC 0.00478084003919109 CEL 13059.002386110 4 ETH 0.00000841292631864 MATIC 12.0567924016582 USDC 0.0163664492472 55 | USDC 243.885517 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582681 | WESLEY KUROWSKI | ADDRESS REDACTED | | | ADA 113.08490126778<br>AVAX 24.88240010645133<br>BTC 0.06731755808155441<br>DOT 98.40780807977722<br>ETH 1.6237683238307 | | | |
| 3.1.582682 | WESLEY KWONG | ADDRESS REDACTED | | | BTC 0.00002393079847374<br>CEL 1.9009721255083S<br>GUSD 0.2392579135579977<br>USDC 0.42673344157397 | | | |
| 3.1.582683 | WESLEY KYLE AYALA | ADDRESS REDACTED | | | | BTC 0.0023386342376052<br>USDC 600 | | |
| 3.1.582684 | WESLEY LAI | ADDRESS REDACTED | | | ADA 0.15748081503272<br>BTC 0.0717326644774399<br>CEL 0.0162773797220295<br>ETH 1.0238997465372S<br>USDC 0.00116960539202B | | | |
| 3.1.582685 | WESLEY LALLY | ADDRESS REDACTED | | | SNX 0.1092138794587S3<br>UNI 0.157149400714284 | | | |
| 3.1.582686 | WESLEY LANGINO | ADDRESS REDACTED | | | AAVE 0.0005880452533306613<br>BCH 0.00000211957561634S<br>BSV 0.017228145204534S<br>BTC 9.946280869018D9E-05<br>CEL 61.12001837725316<br>EOS 0.0067869577163079B<br>ETH 0.0054710818174657S<br>ETHH 0.00002923449205S3S<br>KNC 0.0014222317955756<br>LINK 0.008640549127107817<br>LTC 0.004552048018146093<br>SGB 28.540416844906016<br>XLM 0.30676326789389T<br>XRP 186.69397630082B<br>ZRX 0.0391168119792404 | | | |
| 3.1.582687 | WESLEY LANGLEY | ADDRESS REDACTED | | | BTC 0.00000630449410212S2<br>CEL 3.0414283484264T<br>DAX 0.53007690239761<br>USDC 0.004482545823641T6<br>USDT ERC20 0.22517621773251S2 | | | |
| 3.1.582688 | WESLEY LAREY | ADDRESS REDACTED | | | BTC 0.0000086554555829S4<br>CEL 15.216203895729Z<br>XRP 0.09003985264137778 | | | |
| 3.1.582689 | WESLEY LEAL | ADDRESS REDACTED | | | BTC 0.0019386879044680T<br>CEL 1.0994550094810S | | | |
| 3.1.582690 | WESLEY LEGGETT | ADDRESS REDACTED | | | BTC 0.01050689829876 | | | |
| 3.1.582691 | WESLEY LEOPOLD S SCHOENJANS | ADDRESS REDACTED | | | BTC 0.01754050B350496<br>USDC 1088.40629141382 | | | |
| 3.1.582692 | WESLEY LEUNG | ADDRESS REDACTED | | | ADA 0.1502698390443D3<br>AVAX 0.5613706505132803<br>BTC 0.2431764720672T6<br>DOT 4.02495986088221<br>ETH 0.14698113006970S<br>LINK 76.4754637779341<br>MATIC 136.7466175627R7<br>USDC 0.12210331037419S | ADA 161.11144059909<br>BTC 0.00000022 | | |
| 3.1.582693 | WESLEY LEWIN | ADDRESS REDACTED | | | AAVE 1.76642084241698<br>ADA 862.814628560211<br>AVAX 6.256080975402DB<br>BAT 391.98387829289<br>BTC 0.5518509255386Z9<br>COMP 1.96054272319915<br>ETH 7.46248805861718<br>GUSD 5660.237397617S4<br>LINK 11.65787232682<br>MATIC 156.52648666353B8<br>PAXG 0.000287549165282415<br>SNX 68.17498597358B<br>UNI 59.359515961681B<br>USDC 0.0062135600266971T<br>USDT ERC20 100.427740059041<br>ZEC 0.75790057480781S<br>ZRX 553.43662628967 | | | |
| 3.1.582694 | WESLEY LIMA | ADDRESS REDACTED | | | BTC 0.00000217594127047T | | | |
| 3.1.582695 | WESLEY LINDQUIST | ADDRESS REDACTED | | | BTC 0.001063050066679475<br>USDC 56.935726098476B | | | |
| 3.1.582696 | WESLEY LUCAS | ADDRESS REDACTED | | | BTC 0.30861604902233<br>MATIC 1967.8021906080S | | | |
| 3.1.582697 | WESLEY LUND | ADDRESS REDACTED | | | AAVE 0.0038953725204554T<br>BTC 0.00007082098584112S<br>CEL 1.808450367137T6<br>ETH 0.0039039733764505<br>LTC 0.00974987778297163<br>MCDAI 31.87830021660T5<br>SNX 1.041475259803Z6<br>UNI 0.03622949212189B<br>USDC 0.58656178133299B<br>XLM 642.81239991017 | | | |
| 3.1.582698 | WESLEY LUSCHEN | ADDRESS REDACTED | | | ETH 0.000520524564107769<br>MCDAI 0.0292595583965232 | | | |
| 3.1.582699 | WESLEY MACK | ADDRESS REDACTED | | | BTC 0.28912885323582S9<br>CEL 13.20364504025S3<br>DOT 52.875350267622Z<br>ETH 0.2184746B<br>USDC 86455.1597326856<br>XRP 722.07555373597 | | | |
| 3.1.582700 | WESLEY MAGHANOY | ADDRESS REDACTED | | | ADA 0.3726025908090D5<br>BTC 0.10109561809991S<br>DOT 0.010589657629603<br>LINK 0.005067510657291T3<br>MATIC 86.323058602709S<br>SOL 3.5519279974307T<br>USDC 0.317281972931698 | ADA 239.30275773272<br>BTC 0.10465411<br>DOT 6.710505894020S2<br>LINK 16.1340105954708<br>USDC 11.63 | | |
| 3.1.582701 | WESLEY MANSFIELD GIBSON | ADDRESS REDACTED | | | USDC 203.749249929421 | | | |
| 3.1.582702 | WESLEY MAQUINE | ADDRESS REDACTED | | | BTC 0.0032988607040906A<br>CEL 20.28972917441<br>USDC 413.361087 | | | |
| 3.1.582703 | WESLEY MARKS | ADDRESS REDACTED | | | ADA 1504.82411736829<br>AVAX 5.108051615203339<br>BTC 0.05277802566478636<br>DOT 22.004205258962<br>ETH 0.347091042740684<br>SOL 7.15678432733715<br>USDC 711.365405215097 | | | |
| 3.1.582704 | WESLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00000334020327086<br>ETH 0.00000204054160678A<br>USDC 0.042490023701792B | | | |
| 3.1.582705 | WESLEY MASON | ADDRESS REDACTED | | | ADA 165.12037630613<br>BAT 0.182529158830906<br>BCH 0.0046713274748581T<br>BTC 0.0016847772102642B<br>COMP 0.00081270165692677T<br>ETH 2.91123517594S5<br>LTC 0.0019138336314099S3<br>MANA 0.01776165919897S4<br>MATIC 9.17190205627287<br>SNX 387.228005670609<br>USDC 0.628436642983926<br>XLM 0.340581996593619<br>XRP 403.45657732254 | | | |
| 3.1.582706 | WESLEY MATHEW HIRSCHMAN | ADDRESS REDACTED | | | ADA 1.29433834143748 | | | |
| 3.1.582707 | WESLEY MATSON | ADDRESS REDACTED | | | ADA 611.78487640931<br>AVAX 8.21897981285362<br>BTC 0.13527688041494S<br>DOT 87.217926910099<br>EOS 0.351565672161392<br>LUNC 6.32088293540401<br>USDC 1.24973771724474<br>XTZ 107.563522020291 | AVAX 0.71604173553322S | | |
| 3.1.582708 | WESLEY MCCORMICK | ADDRESS REDACTED | | | BTC 0.000016130337349Z4<br>ETH 0.000045544530323<br>MANA 0.01046097342099738<br>MATIC 1.358821599898S6<br>USDC 0.01668463872931ZB | | | |
| 3.1.582709 | WESLEY MCDONALD | ADDRESS REDACTED | | | BTC 0.000013311434428S2 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3926 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582710 | WESLEY MCDONALD | ADDRESS REDACTED | | | BTC 0.2686091222241282 ETH 1.764316489190577 SOL 21.4329625033753 | | | |
| 3.1.582711 | WESLEY MEAD | ADDRESS REDACTED | | | BTC 0.001167447461I8282 ETH 0.320354246603275 | | | |
| 3.1.582712 | WESLEY MELVVOGEL | ADDRESS REDACTED | | | ADA 1524.883197977786 BTC 0.06294271128128399 CEL 124.539414058411 ETH 0.4372169454466S4 | | | |
| 3.1.582713 | WESLEY MELO NUNES | ADDRESS REDACTED | | | CEL 0.031390979948015I ETH 0.0014766489380121A | | | |
| 3.1.582714 | WESLEY MELVILLE | ADDRESS REDACTED | | | ADA 0.004690178662115115 BTC 0.00000000034535083 ETH 0.000000000341493094 USDC 0.0684173898238344 | | ADA 0.00000032658810419 BTC 0.00000037012356885 ETH 0.000003963864375317 USDC 0.000000426715363396 | |
| 3.1.582715 | WESLEY MENEZES | ADDRESS REDACTED | | | ETH 0.000004565311993095 | | | |
| 3.1.582716 | WESLEY MENNENS | ADDRESS REDACTED | | | ADA 1355.741658494H8 BTC 0.001101030138B407 CEL 0.027133761112678 DOT 10.21765993319552 MATIC 749.0052083687374 | | | |
| 3.1.582717 | WESLEY MEYERS | ADDRESS REDACTED | | | USDT ERC20 3.602329608S183 | | | |
| 3.1.582718 | WESLEY MICHAEL WHITE | ADDRESS REDACTED | | | ETH 12.90057640S0721 GUSD 3.6874756I545602 MATIC 2387.07658846013 SNX 35.41348I0869783 USDC 246.44652104520S | | | |
| 3.1.582719 | WESLEY MICHEL | ADDRESS REDACTED | | | BTC 0.010386282544491535 CEL 0.23305729075060B | | | |
| 3.1.582720 | WESLEY MILLER | ADDRESS REDACTED | | | BTC 0.00019424603182867 | | | |
| 3.1.582721 | WESLEY MITSUO YAMADA | ADDRESS REDACTED | | Yes | AAVE 51.305433453281I BTC 0.2272183174I4198 CEL 99.38940915424I25 ETH 25.52458204645I27 MATIC 2387.167686614 USDC 42341.3369875107 | | | BTC 7.13415471622394 |
| 3.1.582722 | WESLEY MOCHIEMO | ADDRESS REDACTED | | | CEL 0.31450474627S331 | | | |
| 3.1.582723 | WESLEY MOORE | ADDRESS REDACTED | | | BTC 0.0000094184033145I USDC 21.664181060B562 XLM 0.16953842942555I4 | | | |
| 3.1.582724 | WESLEY MOOREFIELD | ADDRESS REDACTED | | | AAVE 2.5949151698I307 BTC 0.368254407754682 SNX 75.4760257911047 XLM 9635.616898I5709 | | | |
| 3.1.582725 | WESLEY MULLER | ADDRESS REDACTED | | | BTC 0.002915638956642G9 USDC 0.4815702281I082 | | | |
| 3.1.582726 | WESLEY MURARI | ADDRESS REDACTED | | | BTC 0.00111168126327822 | | | |
| 3.1.582727 | WESLEY MURITHI | ADDRESS REDACTED | | | CEL 0.19158875706937S KRP 0.000663 | | | |
| 3.1.582728 | WESLEY NAVAL | ADDRESS REDACTED | | | ETH 2.170296253575T | | | |
| 3.1.582729 | WESLEY NG | ADDRESS REDACTED | | | BTC 0.000000947597562SS GUSD 0.01038781520062I | | | |
| 3.1.582730 | WESLEY NICKERSON | ADDRESS REDACTED | | | ADA 324.911604069325 BTC 0.05623862687117678 CEL 0.6048828699042T6 USDC 1056.2146058147S | | | |
| 3.1.582731 | WESLEY NIELEN | ADDRESS REDACTED | | | ADA 0.085351608878408B BNB 0.000770805359148768 BTC 0.00000054106980992 USDC 0.25596144088621 XRP 0.3777386879271S1 | | | |
| 3.1.582732 | WESLEY NOORDAM | ADDRESS REDACTED | | | BTC 0.0120516036022772 CEL 0.487896832543S28 ETH 0.126795228843607 | | | |
| 3.1.582733 | WESLEY NYE | ADDRESS REDACTED | | | ADA 319.254754428103 BTC 0.00137280294371328 USDC 3151.2289871044 | | | |
| 3.1.582734 | WESLEY O'NEILL | ADDRESS REDACTED | | | ADA 2867.581080716B4 BTC 0.0034216923125I285 DOT 46.3091409167131 ETH 1.0827623605163Z MATIC 1026.390214906I2 SOL 38.1410312030793 USDC 9537.934404467K2 | | ADA 368.634473 | |
| 3.1.582735 | WESLEY OAKES | ADDRESS REDACTED | | | CEL 0.00207205053900A4 | | | |
| 3.1.582736 | WESLEY OREM | ADDRESS REDACTED | | | AAVE 0.002441902966439T BTC 0.0023790007980011 BTC 0.000219939320650514 COMP 0.0006486477079076L DOT 0.0374757562564848 ETH 0.00251681820453032Z LINK 0.03301635035I3739 MANA 0.151407446696478 MATIC 0.010563412923559 UNI 0.00540090743574B7 USDC 0.0240317385989683 XLM 0.162804589053Z7 | | | |
| 3.1.582737 | WESLEY ORLICK | ADDRESS REDACTED | | | CEL 1.13943871100S6 USDC 646.15473997924S | | | |
| 3.1.582738 | WESLEY PARKINSON | ADDRESS REDACTED | | | BCH 1.8387234212591 BTC 0.0001188193036335S CEL 1.13355139551015 LINK 90.90315140289S MMG 0.0751361168006586 SGB 0.506366470017408 XRP 3.312338977127T3 | | | |
| 3.1.582739 | WESLEY PATTERSON | ADDRESS REDACTED | | | BTC 0.0007313225229302T6 MATIC 117.539654235845 | | | |
| 3.1.582740 | WESLEY PERROTT | ADDRESS REDACTED | | | BTC 2.175995751764 ETH 8.952224526458I LINK 403.9308671370D4 SNX 48.48049008607A6 | | | |
| 3.1.582741 | WESLEY PETERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.582742 | WESLEY PEYTON WOODARD | ADDRESS REDACTED | | | | BTC 0.00000007 | | |
| 3.1.582743 | WESLEY PHILLIPS | ADDRESS REDACTED | | | BTC 2.615025861015990-06 COMP 0.06154781955W542 DOT 0.2570744885B2167 ETC 1.06239831482319 SGB 94.9692038847342 USDT ERC20 1.97647253808ZB XTZ 2.7323596399608I ZEC 0.00226712152667Z9 | | | |
| 3.1.582744 | WESLEY PHILLIPS | ADDRESS REDACTED | | | ADA 215.476105574468 BNB 0.95915612742478B BTC 0.100127256066446 CEL 533.28041521I05 ETH 1.320751353554B7 MATIC 87.28146440958735 USDT ERC20 6877.7039202B969 XRP 0.000002249973054026 | | | |
| 3.1.582745 | WESLEY PHILLPOTT | ADDRESS REDACTED | | | ADA 447.78831205223B BTC 0.183329592809283 ETH 0.406340844337151 MATIC 989.050107535601 UNI 115.197598207747 | | | |
| 3.1.582746 | WESLEY PLETT | ADDRESS REDACTED | | | AVAX 19.443175263D321 BTC 0.0000013997732B7805 CEL 11.6505832704564 DOT 10.489937529912A ETH 0.607032300423175 LUNC 16.71282316250B3 MATIC 227.007758968399 SOL 19.5179112640975 | | | |
| 3.1.582747 | WESLEY POSPICHAL | ADDRESS REDACTED | | | BTC 0.00021035050564418 ETH 0.90265446039583T USDT ERC20 19.685299618059Z | | USDT ERC20 33.940461 | |
| 3.1.582748 | WESLEY PRICE | ADDRESS REDACTED | | | BTC 0.0010641721831229 ETH 0.475515618317L8 | | | |
| 3.1.582749 | WESLEY PRICHARD | ADDRESS REDACTED | | | BTC 0.0000000030246999305 MATIC 0.12177626651223I USDC 0.76363561399105T XLM 0.139255780649Z7 | | | |
| 3.1.582750 | WESLEY PROENCA CARNEIRO | ADDRESS REDACTED | | | ETH 0.00000076494035731T | | | |

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582751 | WESLEY PRYOR | ADDRESS REDACTED | | | USDT ERC20 625.394404135975 | | | |
| 3.1.582752 | WESLEY RADABAUGH | ADDRESS REDACTED | | | BTC 0.00191988559643422<br>ETH 0.00477391198953103<br>USDC 43.4622268353957 | | | |
| 3.1.582753 | WESLEY RAYBURN | ADDRESS REDACTED | | | BTC 0.000012649938586647<br>ETH 0.000156904868227207<br>USDT ERC20 0.505081712775489 | | | |
| 3.1.582754 | WESLEY REAVES | ADDRESS REDACTED | | | BTC 0.000017648000138632 | | | |
| 3.1.582755 | WESLEY REED | ADDRESS REDACTED | | Yes | ADA 0.510711611005713<br>BTC 0.00004435779234254<br>ETC 377.617437415757<br>EOS 0.0699735919627775<br>ETH 4.6481828160328<br>LTC 33.0304389238443<br>MATIC 477.190633994027<br>USDC 147.969364090901 | BTC 0.0000000039470960085<br>CEL 44.2878721452682<br>ETH 0.0000000119272562483<br>USDC 209.584003 | | BTC 2.10176440341206 |
| 3.1.582756 | WESLEY REINKE | ADDRESS REDACTED | | | BTC 0.0000000556420551303<br>DOT 0.0246145016969401<br>GUSD 0.00330985933084733<br>LINK 8.87012585091999E-07<br>PAXG 0.0000010882434770433<br>SNX 0.0239753583724598<br>UNI 0.000005312153299596<br>USDC 0.000513489409294421<br>ZEC 0.00000177715929581 | BTC 0.0000559142815426013<br>DOT 0.00000000009749452<br>GUSD 0.362078340766678<br>LINK 0.00252719565518174<br>PAXG 0.000997572673400081<br>UNI 0.0106413606334039<br>USDC 0.366408416178538<br>ZEC 0.00045643763705942 | | |
| 3.1.582757 | WESLEY RENS | ADDRESS REDACTED | | | CEL 0.0227824221433544 | | | |
| 3.1.582758 | WESLEY REYNOLDS | ADDRESS REDACTED | | | ETH 0.000167751405712284 | | | |
| 3.1.582759 | WESLEY RICHARDS | ADDRESS REDACTED | | | BTC 0.00055030911686721S<br>CEL 958.325291993 | | | |
| 3.1.582760 | WESLEY RUN | ADDRESS REDACTED | | | BTC 0.000101113887671697<br>ETH 0.00006886046066137 | | | |
| 3.1.582761 | WESLEY ROBERT JOSEPH DUCHARME | ADDRESS REDACTED | | | BTC 0.0128179629598701 | | | |
| 3.1.582762 | WESLEY ROOT | ADDRESS REDACTED | | | BTC 0.0255978140875461<br>DOT 27.2475119750983<br>ETH 0.7953324005544887<br>MATIC 20.4587316305462<br>XLM 255.925475757277 | | | |
| 3.1.582763 | WESLEY RUSSELL | ADDRESS REDACTED | | | BTC 5.05168400989999E-07<br>ZEC 0.00003630900734681 | | | |
| 3.1.582764 | WESLEY SAAYMAN | ADDRESS REDACTED | | | ADA 0.0000006338088053J46<br>BTC 0.0807909134796025<br>CEL 1331.2376124154B<br>DOT 0.0000000000052375745<br>LUNC 54.0071543879812<br>USDC 497.5<br>UST 15 | | | |
| 3.1.582765 | WESLEY SALLINGER | ADDRESS REDACTED | | | AAVE 0.00092237404114291J7<br>BTC 0.26760491808353<br>MATIC 2164.42362810566<br>SOL 20.409453222200B<br>USDC 513.642763513074<br>XLM 1013.5186140072J | | | |
| 3.1.582766 | WESLEY SAVAGE | ADDRESS REDACTED | | | BTC 0.0222354309704885J2<br>ETH 0.0368279704818638 | | | |
| 3.1.582767 | WESLEY SCHAEPPI | ADDRESS REDACTED | | | BTC 0.00000542709517743<br>CEL 0.067072026421026J3 | | | |
| 3.1.582768 | WESLEY SCHOLL | ADDRESS REDACTED | | | BTC 0.0000000073996B7754<br>DOT 0.00662659133976626<br>ETH 0.0001772712667676<br>LTC 0.00103331340563317<br>MATIC 0.0841134353838498<br>SNX 0.0118130342220S8<br>USDC 0.42995806704304<br>USDT ERC20 0.125530746612589 | BTC 0.0000075799058685J<br>ETH 0.01035046703059J28 | | |
| 3.1.582769 | WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | | | ADA 99.3077054371975<br>BTC 1.321324791324J2<br>ETH 15.197760752298J3<br>USDC 0.0028441316538659 | USDC 0.6707546214214J73 | | |
| 3.1.582770 | WESLEY SCHROCK | ADDRESS REDACTED | | | USDC 152.540971367937 | | | |
| 3.1.582771 | WESLEY SCOTT DESPAIN | ADDRESS REDACTED | | | | BTC 0.0095959 | | |
| 3.1.582772 | WESLEY SCRIGGINS | ADDRESS REDACTED | | | ADA 32.1213048223792<br>BTC 0.00102908398374<br>CEL 0.1412737345319B67<br>DASH 0.0000000051836796022<br>ETH 3.29507414806858<br>LTC 0.0000004044998628489<br>TAUD 0.0373799523485137<br>ZEC 0.000000000S7472765 | | | |
| 3.1.582773 | WESLEY SEE | ADDRESS REDACTED | | | BAT 1693.47401432573<br>BTC 0.0998124337880934<br>USDC 0.0000087740483654981<br>MATIC 952.750457045899 | BTC 0.01079826<br>ETH 0.0833394208860182 | | |
| 3.1.582774 | WESLEY SEELY | ADDRESS REDACTED | | Yes | ADA 446.519804342782<br>BTC 0.258437318943932<br>CEL 1807.25135260549<br>DOT 21.05989042<br>ETH 1.71467987354718<br>MATIC 3345.57473528D2<br>SNX 26.5974527979298 | | | BTC 0.206847342574791 |
| 3.1.582775 | WESLEY SEO | ADDRESS REDACTED | | | AAVE 0.000197592819729D2<br>BTC 0.000211557967480402<br>ETH 0.00115850497624286<br>ETH 0.000115155940924286<br>MCDAI 0.0343993909798427<br>XLM 0.0895048540860283 | | | |
| 3.1.582776 | WESLEY SEPULVADO | ADDRESS REDACTED | | | | | | |
| 3.1.582777 | WESLEY SERRU | ADDRESS REDACTED | | | BTC 0.0219757517960887<br>CEL 58.6759750833942<br>USDT ERC20 1208.9 | | | |
| 3.1.582778 | WESLEY SHAM | ADDRESS REDACTED | | | BTC 0.0037879778956J7334<br>CEL 2.683236630865B1<br>USDC 75 | | | |
| 3.1.582779 | WESLEY SHAND | ADDRESS REDACTED | | | BTC 0.0013363758560042J9<br>ETH 0.17414725590782J4 | | | |
| 3.1.582780 | WESLEY SHULBY | ADDRESS REDACTED | | | AAVE 0.001945985643935J41<br>BCH 0.00264399017344891<br>BSV 2.5682997434020S<br>DASH 0.00061958662935941J1<br>EOS 0.20097203139962J9<br>ETC 0.01656209184991J9<br>ETH 0.00195546634169231<br>MATIC 14.8553728275887<br>MCDAI 42.6391539102487<br>SNX 0.1476367955204J4<br>UNI 0.0225025128997J58<br>XLM 0.547100912060775<br>XRP 0.000000546002538193 | | | |
| 3.1.582781 | WESLEY SIU KAY MOK | ADDRESS REDACTED | | | BTC 0.0005582188726634B5<br>ETH 0.00902529807035164<br>USDC 0.058419327090496 | | | |
| 3.1.582782 | WESLEY SLABBERT | ADDRESS REDACTED | | | BTC 0.0074165154413451J1<br>CEL 9.5147921098615<br>ETH 0.055668<br>USDC 73.275 | | | |
| 3.1.582783 | WESLEY SLATER | ADDRESS REDACTED | | | ADA 104.585837118059<br>BTC 0.010500661769218J3<br>ETH 0.05012898382668<br>LTC 1.00538946504055<br>MATIC 45.0384165019241 | | | |
| 3.1.582784 | WESLEY SMITH | ADDRESS REDACTED | | | CEL 1.1180238553195S6<br>SGB 49.832871724600J3<br>XLM 539.066498958137<br>XRP 325.976212183518 | | | |
| 3.1.582785 | WESLEY SMITSKAM | ADDRESS REDACTED | | | BNB 0.000643578927190988<br>BTC 0.000668705485195517<br>USDC 0.677621523763374 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582786 | WESLEY SPENCER | ADDRESS REDACTED | | | ADA 1344.2046361644<br>BAT 2501.4131780979<br>BCH 5.0545092414648<br>BTC 6.6435156406587<br>ETH 6.6560968990542<br>LINK 65.244737629590<br>LTC 14.8346169794047<br>MCDAI 1909.06346011683<br>XLM 3241.2655608141 | BTC 0.0122616345477544 | | |
| 3.1.582787 | WESLEY STANGEN | ADDRESS REDACTED | | | ADA 101.92397716516<br>BTC 0.0151504843922297<br>CEL 35.197009945281<br>XLM 188.99272247 | | | |
| 3.1.582788 | WESLEY STEWART | ADDRESS REDACTED | | | BTC 0.281626480072521<br>MCDAI 149.536770080817<br>USDC 57.9312554506939 | USDC 320.43 | | |
| 3.1.582789 | WESLEY STONE | ADDRESS REDACTED | | Yes | 1INCH 2314.1267589366?<br>AVAX 79.758540113131<br>BTC 0.439545697424512<br>CEL 709.289526665314<br>COMP 0.00107082556917566<br>DOT 52.263092833492<br>ETH 3.08517457078987<br>MATIC 1035.81259091188<br>SOL 111.948051086376<br>USDC 186.730538311883 | BTC 0.00067242<br>USDC 326.768935 | | ETH 8.15078960774325 |
| 3.1.582790 | WESLEY STONE | ADDRESS REDACTED | | | BTC 0.0000170151705439909 | BTC 0.0000000922759316 | | |
| 3.1.582791 | WESLEY STORK | ADDRESS REDACTED | | | MCDAI 42.557312924752<br>USDT ERC20 1100.26994541356 | | | |
| 3.1.582792 | WESLEY STRIK | ADDRESS REDACTED | | | CEL 0.016173054509193<br>LTC 0.0000000875742263<br>SNX 0.029816139281328 | | | |
| 3.1.582793 | WESLEY STRONG | ADDRESS REDACTED | | | MATIC 41.195340207566? | | | |
| 3.1.582794 | WESLEY STRUIK | ADDRESS REDACTED | | | BTC 0.000000007995240928 | | | |
| 3.1.582795 | WESLEY STRYKER | ADDRESS REDACTED | | | CEL 0.013171233387901<br>ETH 0.116455067869627<br>MATIC 651.205953817193 | | | |
| 3.1.582796 | WESLEY SWAN | ADDRESS REDACTED | | | BTC 0.000506477039117605<br>DOT 0.14519126591053<br>ETH 0.00108930485863086<br>LINK 0.0141108839778738<br>MATIC 0.863354807006913<br>USDC 0.036482568787392 | | | |
| 3.1.582797 | WESLEY SYKES | ADDRESS REDACTED | | | BTC 0.000748963738054851<br>LINK 116.544396543989<br>MATIC 0.718214754323428 | MATIC 630.572761323749 | | |
| 3.1.582798 | WESLEY SYMES | ADDRESS REDACTED | | | CEL 1.08196624058543 | | | |
| 3.1.582799 | WESLEY SYMES JR | ADDRESS REDACTED | | | USDC 5.59606573339619 | | USDC 0.000000873463551849 | |
| 3.1.582800 | WESLEY TAMARAANA | ADDRESS REDACTED | | | USDT ERC20 0.385986802263163 | | | |
| 3.1.582801 | WESLEY TAN | ADDRESS REDACTED | | | ADA 231.0785736446634<br>BTC 0.000796285101917352 | | | |
| 3.1.582802 | WESLEY TANG | ADDRESS REDACTED | | | BTC 0.1490077562791641<br>CEL 56.454443942479 | | | |
| 3.1.582803 | WESLEY TAYLOR | ADDRESS REDACTED | | | BTC 0.0004890419770275166 | | BTC 0.000000197251786607 | |
| 3.1.582804 | WESLEY TEIXEIRA | ADDRESS REDACTED | | Yes | AVAX 76.72524<br>BTC 0.06198555767721028<br>CEL 104.102632621276<br>LUNC 99.795<br>MANA 6574.022294<br>SNX 0.000058<br>SOL 22.12337<br>UMA 0.030997247549954?<br>USDC 341.29<br>USDT ERC20 0.310710039555352 | | | BTC 3.21026080232789 |
| 3.1.582805 | WESLEY TJANG | ADDRESS REDACTED | | | BTC 0.000000004297409728<br>CEL 43.756690803599<br>USDT ERC20 11.64<br>ZRX 0.009438 | | | |
| 3.1.582806 | WESLEY TJAUW | ADDRESS REDACTED | | | BSV 0.930106146060331<br>CEL 637.596997809917<br>TUSD 1223.70731466182 | | | |
| 3.1.582807 | WESLEY TODD SPRING | ADDRESS REDACTED | | | BTC 0.0013542422237416<br>USDC 10.26496580650? | | | |
| 3.1.582808 | WESLEY TSE | ADDRESS REDACTED | | | ADA 215.338739345?35<br>AVAX 10.6227521725083<br>BTC 0.00304181350430109<br>DOGE 39.056288486198<br>ETH 0.60115997663481?3 | | | |
| 3.1.582809 | WESLEY TUCKER | ADDRESS REDACTED | | | BCH 4.729606106765?79<br>BTC 0.00167700709055395<br>CEL 1.0634821021962?8 | | | |
| 3.1.582810 | WESLEY TUNNEY | ADDRESS REDACTED | | | AAVE 0.00864972739625314<br>BAT 0.68328812012689?4<br>BTC 0.000030209935642055<br>CEL 705.361225895525<br>DASH 0.000396028928259814<br>ETH 0.00000580192516615<br>LINK 0.098767158744950?6<br>MATIC 3.12052782807919<br>OMG 0.0470274392651354<br>SNX 0.274186796593628<br>UMA 0.028273868613682<br>UNI 0.053411208802137?6<br>ZRX 405.2799823467?21 | DASH 0.00000000802387645 | | |
| 3.1.582811 | WESLEY TURNER | ADDRESS REDACTED | | | BTC 0.31193963404628?8 | | | |
| 3.1.582812 | WESLEY ULMER | ADDRESS REDACTED | | Yes | AAVE 0.012833523136556?6<br>ADA 14.1358531403273<br>AVAX 0.0674791490471585<br>BCH 0.00014562350844?2206<br>BTC 0.0872145100358?31<br>DOT 0.601866021627945<br>ETH 0.00000636002664294?5<br>KNC 0.012701881710977?4<br>LINK 0.051524363512178<br>LTC 0.0010042471829843?8<br>MANA 0.211653224353016<br>MATIC 2.86405592269667<br>MCDAI 2.5617022651435?9<br>SNX 2.11778211481804<br>XLM 1.73759392155005<br>XTZ 0.4059930066221341 | | | BTC 1.94420141926703 |
| 3.1.582813 | WESLEY UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00000000557336147?4<br>ETH 0.000000018424475088<br>USDC 0.000187998905296?71 | BTC 0.0000012179313977771<br>ETH 0.000003674100902162<br>USDC 0.283708624843526 | | |
| 3.1.582814 | WESLEY VAN AMMERS | ADDRESS REDACTED | | | USDT ERC20 0.00784187034995335 | | | |
| 3.1.582815 | WESLEY VAN DER VLIES | ADDRESS REDACTED | | | BTC 0.1015957362038<br>CEL 1170.35063030355<br>ETH 1.003811<br>MATIC 5499.99999525117<br>OMG 0.00183735613752838<br>UNI 150<br>USDC 213.24 | | | |
| 3.1.582816 | WESLEY VAN DER WEIJDEN | ADDRESS REDACTED | | | ADA 222.91281792570?4<br>BTC 0.0156745137684294 | | | |
| 3.1.582817 | WESLEY VAN DISTEL | ADDRESS REDACTED | | | CEL 0.00662547313132293 | | | |
| 3.1.582818 | WESLEY VAN HEK | ADDRESS REDACTED | | | ADA 0.000000616326017774<br>BCH 0.00000000998878238?1<br>BTC 0.0000001224282397?77<br>CEL 2.305227010393541<br>LTC 0.000000007714166811<br>USDC 0.00000015786352880?2<br>XLM 0.0000000236779202?7<br>XRP 0.000000615766139732?7 | | | |
| 3.1.582819 | WESLEY VAN MANEN | ADDRESS REDACTED | | | BTC 1.10635596936762 | | | |
| 3.1.582820 | WESLEY VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.0105201517849001<br>ETH 0.000184573075256438 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582821 | WESLEY VASILE | ADDRESS REDACTED | | | ADA 28380.2219631356<br>BTC 2.19399340242104<br>CEL 101.979364506535<br>DOT 70.346795268246<br>TH 10.621267441368<br>LUNC 10.9786414015103<br>USDC 83.736766286709<br>XRP 5535.614745570B | | | |
| 3.1.582822 | WESLEY VASILE | ADDRESS REDACTED | | | AOA 3506.99716303914<br>BTC 0.045119898051843<br>DOT 14.949798567811<br>ETH 0.347648386818086<br>XRP 66939.0891896233 | | | |
| 3.1.582823 | WESLEY VERHEYEN | ADDRESS REDACTED | | | AAVE 36.2688923607647<br>BCH 12.0852602638801<br>BTC 0.922234525212006<br>CEL 37829.3957971923<br>COMP 106.658733657057<br>EOS 0.000054079903965613<br>ETH 35.2592978799596<br>LINK 2113.41051768115<br>MANA 25070.3480552775<br>MATIC 23958.9846014547<br>OMG 6022.323049107<br>UNI 1598.32199704813<br>USDC 0.0010070423674237 | | | |
| 3.1.582824 | WESLEY VERMEULEN | ADDRESS REDACTED | | | BTC 0.00102421878320898<br>CEL 0.0748703996357144<br>DOT 8.9411760112697<br>USDC 20.113041374105 | | | |
| 3.1.582825 | WESLEY VOFSCHAFT | ADDRESS REDACTED | | | CEL 38.7797294963858<br>TUSD 0.506472723506763 | | | |
| 3.1.582826 | WESLEY VORK | ADDRESS REDACTED | | | BTC 0.000012260160259218 | | | |
| 3.1.582827 | WESLEY VORBERGER | ADDRESS REDACTED | | | BTC 0.000132324526139286 | BTC 0.000000004106792467 | | |
| 3.1.582828 | WESLEY VORK | ADDRESS REDACTED | | | BTC 0.00103053788976386 | | | |
| 3.1.582829 | WESLEY WAGENER | ADDRESS REDACTED | | | ETH 0.00118060921064858 | | | |
| 3.1.582829 | WESLEY WAGENER | ADDRESS REDACTED | | | BTC 0.000573727297386371<br>ETH 1.79393597217839 | | | |
| 3.1.582830 | WESLEY WAGNER DAVISON | ADDRESS REDACTED | | | ADA 0.635373005649992<br>BTC 0.00000013074262578B<br>CEL 1.1502141423638B<br>EOS 0.00131763745685427<br>ETH 0.000000821775823906B<br>LTC 0.00000814981346400B<br>MCDAI 0.00159148845298357<br>OMG 0.000175565754466122<br>SGB 0.0321914349282299<br>USDC 0.00521135016306574<br>XLM 0.117810478138534 | ADA 0.00000068499988929<br>BTC 0.00000071683520517T<br>EOS 1.2311654032528<br>ETH 0.000000397542246744<br>LTC 0.00000000788063274S<br>OMG 0.1437758937005B9<br>USDC 0.000000287815522429<br>XRP 0.2105767068903T | | |
| 3.1.582831 | WESLEY WALKER PRIDGEON | ADDRESS REDACTED | | | BTC 0.000000004817785189<br>CEL 22.0483163100817<br>USDC 25.3150237830S39 | | | |
| 3.1.582832 | WESLEY WALLACE | ADDRESS REDACTED | | | BAT 0.00013380623B061935<br>BTC 0.11889764999999E-07<br>CEL 0.00111980108278792<br>ETH 3.0766411154092990.06<br>KNC 0.00004864190181259<br>LINK 0.207388412433733<br>MATIC 0.000294313924158151<br>SGB 4.07772852641164<br>USDC 0.0690397202412264 | BAT 0.75174296907236B<br>BTC 1.0268651311358<br>CEL 1.10534879293195<br>KNC 0.529950625487269<br>MATIC 0.226799608077SB<br>SGB 4073.25689175B99<br>USDC 0.00000036163549139B<br>XRP 0.0000001712351337S41 | | |
| 3.1.582833 | WESLEY WALRAVEN | ADDRESS REDACTED | | | BTC 0.0227155244148835 | | | |
| 3.1.582834 | WESLEY WALTERS | ADDRESS REDACTED | | | ADA 217.9158208135S8<br>DOT 12.896438561268G | | | |
| 3.1.582835 | WESLEY WARD | ADDRESS REDACTED | | | ETH 0.000112065423805689 | | | |
| 3.1.582836 | WESLEY WASHINGTON | ADDRESS REDACTED | | | ETH 0.00015551587407268B<br>MATIC 0.36762828534162Z | | | |
| 3.1.582837 | WESLEY WATKINS | ADDRESS REDACTED | | | AAVE 0.000310935077488868<br>BTC 0.00000553760412098<br>CEL 0.04028242967141918<br>ETH 0.00042833597370398T | | | |
| 3.1.582838 | WESLEY WEBB | ADDRESS REDACTED | | | AAVE 0.00020577374167059Z<br>ADA 535.956951157517<br>BTC 0.445074536281632<br>ETH 4.50117376100441<br>USDC 1436.9293767047<br>XLM 0.68530158610984 | | | |
| 3.1.582839 | WESLEY WELCH | ADDRESS REDACTED | | | BTC 1.29799109684327<br>MATIC 1480.68215686594<br>USDC 1086.29685719345 | | | |
| 3.1.582840 | WESLEY WELLS | ADDRESS REDACTED | | | CEL 0.080883574557 | | | |
| 3.1.582841 | WESLEY WESLEY | ADDRESS REDACTED | | | BTC 0.00000250098512632 | | | |
| 3.1.582842 | WESLEY WHITT | ADDRESS REDACTED | | | GUSD 0.66260975578963T<br>ETH 0.00061217358600286T<br>MATIC 0.3250633297157 | | | |
| 3.1.582843 | WESLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.1556825851816A | | | |
| 3.1.582844 | WESLEY WIMMER | ADDRESS REDACTED | | | BTC 0.000013342692481595 | BTC 0.000000005016760326 | | |
| 3.1.582845 | WESLEY WINBORN | ADDRESS REDACTED | | | ADA 0.0456497577913488<br>BTC 0.00000126534821981T1<br>ETH 0.0001779675127052T1<br>SNX 15.1197186874445<br>USDC 34.7324155712921 | | | |
| 3.1.582846 | WESLEY WINDER | ADDRESS REDACTED | | | BTC 0.00004903401710B023S<br>CEL 2.799792589525199<br>ETH 12.05834516714813<br>USDC 0.000000022514334009<br>USDT ERC20 4.295634817753911 | | | |
| 3.1.582847 | WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | | Yes | ADA 1873.438217299035<br>BTC 0.000000008066409097<br>CEL 44164.5300523866<br>LTC 3.08252869604858<br>SGB 55.7559<br>USDC 312.30069<br>XLM 870.128033<br>XRP 369 | | | BTC 2.6139378B403089 |
| 3.1.582848 | WESLEY WISE | ADDRESS REDACTED | | | BTC 0.41918302980132S9<br>ETH 70.00658273673S9 | | | |
| 3.1.582849 | WESLEY WOLFE | ADDRESS REDACTED | | | ADA 25319.6000283977<br>BTC 0.3822496280915S3<br>DOT 310.05841424631<br>ETH 10.524244752601S<br>MATIC 7503.92909096793<br>USDT ERC20 210.2508455773A8<br>XLM 25.2275612562557 | BTC 0.001677570B7736956 | | |
| 3.1.582850 | WESLEY WONG | ADDRESS REDACTED | | | ADA 1610.29883015194<br>AVAX 19.5005323429561<br>BAT 0.473755809514327<br>BTC 0.2507949482045T<br>ETH 61.354331270821G<br>LINK 33.091815818615T<br>MATIC 3840.21473488248<br>OMG 0.0430830023661401<br>USDC 6162.96959617643<br>XLM 0.485437978050TS | | | |
| 3.1.582851 | WESLEY WONG | ADDRESS REDACTED | | | BTC 0.00628316805171375<br>CEL 0.3585336793769A1<br>ETH 0.38937090380553S<br>USDT ERC20 247.37562645355Z | | | |
| 3.1.582852 | WESLEY WONG | ADDRESS REDACTED | | | DOT 152.582888140172 | | | |
| 3.1.582853 | WESLEY WOOD | ADDRESS REDACTED | | | MATIC 0.099776072513T365 | | | |
| 3.1.582854 | WESLEY WOOD | ADDRESS REDACTED | | | MATIC 0.40522412137971 | | | |
| 3.1.582855 | WESLEY WOODS | ADDRESS REDACTED | | | ETH 0.00000883650419239<br>MANA 0.103723879053753<br>MATIC 0.14276056340024 | | | |
| 3.1.582856 | WESLEY WRIGHT | ADDRESS REDACTED | | | 1INCH 539.480951951285<br>BTC 0.17792158451624<br>EOS 4.26309800425997<br>LINK 114.024566175733<br>LTC 0.0202519409501103<br>MATIC 6648.26249768655<br>SGB 0.152003837054406<br>UNI 416.791201313119<br>XLM 129.172005795984<br>XRP 0.99431626806900S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582857 | WESLEY YAO | ADDRESS REDACTED | | | ADA 5296.238686807<br>BTC 0.26721175073778<br>DOT 54.6570077749919<br>ETH 0.71111947378B295<br>GUSD 1.04216884987932<br>LTC 28.596493355136Z<br>MATIC 1039.83559398026<br>USDC 314.820147222B4 | BTC 0.00770562750129892<br>ETH 1.50580822359998 | | |
| 3.1.582858 | WESLEY YU | ADDRESS REDACTED | | | BTC 0.01182380073740T5<br>ETH 2.33449891945201 | ETH 0.07611434 | | |
| 3.1.582859 | WESLEYCLARKIN KARNIEJ | ADDRESS REDACTED | | | CEL 2.22855524401807<br>MCDAI 21.461259471D994 | | | |
| 3.1.582860 | WESLY ILTEUS | ADDRESS REDACTED | | | BAT 474.799108208924<br>BTC 0.000514657481249447<br>MANA 0.550267585915158<br>MATIC 1875.69444395973 | | | |
| 3.1.582861 | WESSAM HASHEM | ADDRESS REDACTED | | | BAT 1.18B566338B9765<br>BCH 0.00311285740151447<br>BSV 0.00136727500211984<br>BTC 1.02153506965594<br>EOS 0.40675338881B007<br>ETC 0.0760911821327602<br>ETH 74.7037676000271<br>KNC 0.77461612512T343<br>LINK 0.206086515639258<br>MANA 0.525231330029181<br>OMG 0.03819642305008503<br>SGB 12262.7569969931<br>UMA 0.048687210407242<br>USDC 181537.016482331<br>XLM 3.17461961629418<br>XRP 0.000000430518416<br>ZRX 1.36482348819615 | USDC 100 | | |
| 3.1.582862 | WESSEL BEEKMAN | ADDRESS REDACTED | | | BTC 0.000000000030772 | | | |
| 3.1.582863 | WESSEL BOELEN | ADDRESS REDACTED | | | CEL 0.95153765787896<br>BTC 0.45037545238198Z<br>CEL 0.543565053440422<br>DOT 5.77783959961037<br>ETH 1.11666392355183<br>USDT ERC20 0.00785544308785866 | | | |
| 3.1.582864 | WESSEL BOER | ADDRESS REDACTED | | | BTC 0.08910611487S8906<br>ETH 1.184186140B3226<br>LTC 0.11797016376287S | | | |
| 3.1.582865 | WESSEL EIKELBOOM | ADDRESS REDACTED | | | BTC 0.00100642347619211<br>CEL 0.112769331435b2<br>USDC 464.05669541251 | | | |
| 3.1.582866 | WESSEL HERINGA | ADDRESS REDACTED | | | USDC 61.2815165284b | | | |
| 3.1.582867 | WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | | | BTC 0.00160315753966386<br>CEL 6.18178622712693<br>ETH 0.399135953791664 | | | |
| 3.1.582868 | WESSEL MEULEMAN | ADDRESS REDACTED | | | BTC 0.00132146100514865<br>USDC 438.420216043197 | | | |
| 3.1.582869 | WESSEL TAX | ADDRESS REDACTED | | | ADA 0.23663326D616898<br>BNB 2.158721B8502574<br>BTC 0.000172521184944S6<br>ETH 0.00193703575830372<br>LUNC 0.000685254981461224<br>MATIC 745.440736755177<br>USDC 2815.5562111369b<br>USDT ERC20 2.93389498568307<br>XLM 0.152031720064481 | | | |
| 3.1.582870 | WESSEL VAN BAELEN | ADDRESS REDACTED | | | BTC 1.45371801107095<br>ETH 0.0176432202622984 | | | |
| 3.1.582871 | WESSEL VAN DE RUT | ADDRESS REDACTED | | | CEL 1.59722968914891<br>ETH 0.000057952809170253 | | | |
| 3.1.582872 | WESSEL VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.000009540501391017 | | | |
| 3.1.582873 | WESSEL VAN KEULEN | ADDRESS REDACTED | | | ADA 2785.153932647S<br>BCH 0.03801945<br>BSV 0.03801945<br>BTC 0.06531398583830I09<br>CEL 743.706612958298<br>ETH 5.1082497<br>SGB 418.1712176242<br>XRP 2767.513022 | | | |
| 3.1.582874 | WESSEL WALLERT | ADDRESS REDACTED | | | AAVE 0.00198423809140676<br>BTC 0.52312496255793I<br>DOT 159.988703638847<br>ETH 13.349370096281<br>LINK 0.00554317937829388<br>MATIC 3.811653666861398<br>USDC 4358.97965797523 | | | |
| 3.1.582875 | WESSEL WERLEMANN | ADDRESS REDACTED | | | ADA 4802.50604496031<br>BTC 0.000000938612356668<br>CEL 207.98500858692S<br>DOT 13.74604<br>ETH 1.079177<br>LINK 64.975973<br>USDT ERC20 1670.222549 | | | |
| 3.1.582876 | WESSEL WITJES | ADDRESS REDACTED | | | AAVE 0.000000607025129037<br>BTC 0.000000581793904669<br>CEL 0.00497041032992846<br>ETH 0.000946012390644266<br>MATIC 0.370062407474429<br>PAX 0.479726224090901<br>USDC 0.04999628517352b29<br>ETH 0.0154698886516205 | | | |
| 3.1.582877 | WESSLEY LIPTAGRAFFT | ADDRESS REDACTED | | | CEL 1.22381674412B3 | | | |
| 3.1.582878 | WESSLY BERRY | ADDRESS REDACTED | | | BTC 0.0003409956730639 25 | XRP 0.0000007525886583067 | | |
| 3.1.582879 | WEST MCVEY | ADDRESS REDACTED | | | CEL 0.47378919720407I<br>DASH 0.000524656675412 75<br>ETH 0.000022836370647776<br>MATIC 0.0100889653810142<br>MCDAI 0.0056027603766062<br>OMG 0.02721888366060599<br>SGB 0.108B875556864<br>UMA 0.0126948272033025<br>XLM 0.50534851411324 9 | | | |
| 3.1.582880 | WEST TOMELDEN | ADDRESS REDACTED | | | BTC 1.06244200671599I-06<br>CEL 1.185908426567 29<br>ETH 0.000100135827677909<br>LTC 0.00062160334428764 | | | |
| 3.1.582881 | WEST WIND WEALTH INC | 4765 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | | | ADA 4.92571734691727<br>BTC 0.96627866349719<br>GUSD 5449.87444344057<br>PAXG 0.4467388567975 35<br>SNX 1.04777388412648<br>USDC 33761.315326813 | | | |
| 3.1.582882 | WESTAN JOHNSON | ADDRESS REDACTED | | Yes | BTC 0.000000009541011844<br>CEL 10.3952528313624<br>DOT 29.59783794<br>ETH 0.0224642667755516<br>USDT ERC20 88.34800009960217 | | | BTC 0.24862272B839354 |
| 3.1.582883 | WESTBROOK RIOLEY | ADDRESS REDACTED | | | CEL 1.09642908327925 | | | |
| 3.1.582884 | WESTEN LEE NORRIS | ADDRESS REDACTED | | | BTC 0.000001965945690287<br>ETH 0.00148975847117862<br>GUSD 0.04164708526749777 | BTC 0.000000977557319216<br>GUSD 19.55 | | |
| 3.1.582885 | WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | | | BTC 0.00127451286669667<br>USDC 398296.980116079 | CEL 131.990752851484 | | |
| 3.1.582886 | WESTIN DEATS | ADDRESS REDACTED | | | BAT 207.043326813644<br>BCH 0.21455315247Z696<br>BTC 2.54237983437I66<br>ETH 4.0363705165266<br>LTC 16.21633196433564<br>XLM 856.747269642882 | | | |
| 3.1.582887 | WESTIN MARSH | ADDRESS REDACTED | | | BTC 0.079051298685515<br>ETH 0.81823738161D307<br>MATIC 1260.61331987802 | | | |
| 3.1.582888 | WESTIN STAPP | ADDRESS REDACTED | | | BTC 0.000000094863325I2<br>ETH 0.000049807299197262<br>MATIC 0.00055487332769568 3 | | | |
| 3.1.582889 | WESTIN VILLOSO | ADDRESS REDACTED | | | ETH 0.04774730758215S3 | | | |
| 3.1.582890 | WESTIN WOOD | ADDRESS REDACTED | | | GUSD 21.14502774140 05 | | | |
| 3.1.582891 | WESTLEY CLARK ARMSTRONG | ADDRESS REDACTED | | | BTC 0.034472548051731 1<br>MATIC 84.6590543848323 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582892 | WESTLEY LANGSANDE | ADDRESS REDACTED | | | SNX 0.5983418161265231 | | | |
| 3.1.582893 | WESTLEY SARGEANT | ADDRESS REDACTED | | | AVAX 1.106094617799843 | | | |
| | | | | | BTC 0.0407877196377259 | | | |
| | | | | | CEL 0.3621353280251143 | | | |
| | | | | | USDC 10.45381841789Z | | | |
| | | | | | USDT ERC20 0.016174391570802Z | | | |
| 3.1.582894 | WESTLEY SHAMMAAA | ADDRESS REDACTED | | | BTC 0.0094740123165732Z | | | |
| 3.1.582895 | WESTLEY SOTO | ADDRESS REDACTED | | | ADA 0.0208711848892143 | | | |
| | | | | | BTC 0.0001068850205594Z9 | | | |
| | | | | | ETH 0.0142402605343959 | | | |
| | | | | | SGB 121.1261529948Z5 | | | |
| | | | | | USDC 0.8900689735819934 | | | |
| | | | | | XRP 0.00000018185316603 | | | |
| 3.1.582896 | WESTLEY SWANEPOEL | ADDRESS REDACTED | | | CEL 0.0289759171827384 | | | |
| 3.1.582897 | WESTLEY TIMOTHEE | ADDRESS REDACTED | | | ETH 0.00093308617287315 | | | |
| 3.1.582898 | WESTLEY TUSA | ADDRESS REDACTED | | | BTC 0.148352476202206 | | | |
| | | | | | ETH 0.9713046333371352 | | | |
| | | | | | USDC 4776.53320273235 | | | |
| | | | | | XLM 63.908747084187Z | | | |
| 3.1.582899 | WESTLEY WONG | ADDRESS REDACTED | | | BTC 0.1223772081720B9 | | | |
| | | | | | CEL 3.586008738305Z8 | | | |
| 3.1.582900 | WESTLIE SO | ADDRESS REDACTED | | | BTC 0.5211678616875118 | | | |
| | | | | | DOT 0.131288268228933 | | | |
| | | | | | ETH 13.4097019480099 | | | |
| | | | | | LINK 0.0865143625633758 | | | |
| 3.1.582901 | WESTLY LAGER | ADDRESS REDACTED | | | ADA 0.0038789246512961Z1 | | | |
| 3.1.582902 | WESTLY LAGER | ADDRESS REDACTED | | | BTC 0.0000036426283800Z13 | | BTC 0.0000000838322556 | | |
| | | | | | ETH 0.0003416591717517368 | | | |
| | | | | | USDC 0.27927990608378 | | | |
| 3.1.582903 | WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | | | BTC 0.0003515120047156633 | BTC 0.00049884 | | |
| | | | | | ETH 0.00002145390849889Z4 | ETH 0.00027856597419365Z6 | | |
| | | | | | SNX 0.0000004837565640742 | | | |
| | | | | | USDC 4.50491178696749 | | | |
| 3.1.582904 | WESTON BETTNER | ADDRESS REDACTED | | | ADA 459.820416534007 | USDC 51634.0200360361 | | |
| | | | | | BTC 1.9318999219929B | | | |
| | | | | | DOT 52.415006824088B | | | |
| | | | | | ETH 30.2973553821548 | | | |
| | | | | | LINK 64.2029536958938 | | | |
| | | | | | MATIC 806.58442321666Z | | | |
| | | | | | USDC 96.061545739365Z | | | |
| 3.1.582905 | WESTON BRANNING | ADDRESS REDACTED | | | BTC 0.081367997423540Z | | | |
| | | | | | ETH 4.4175624686606Z | | | |
| | | | | | MCDAI 42.6391539102487 | | | |
| | | | | | SNX 0.041914049481547Z | | | |
| 3.1.582906 | WESTON BREWSTER | ADDRESS REDACTED | | | ADA 222.804963161172 | | | |
| | | | | | BTC 0.00000000000000002 | | | |
| | | | | | LINK 3.2640663139685B | | | |
| | | | | | MATIC 200.052517386174Z1 | | | |
| | | | | | SNX 6.528567468345Z9 | | | |
| | | | | | XLM 15.025798273513Z3 | | | |
| | | | | | ZRX 71.2474189960658 | | | |
| 3.1.582907 | WESTON CARL VICE | ADDRESS REDACTED | | | BTC 0.0000904399912215643 | | | |
| 3.1.582908 | WESTON CARTER | ADDRESS REDACTED | | | ETH 0.254825318959016 | | | |
| | | | | | BTC 0.2234280164475986 | | | |
| | | | | | DOGE 4151.302489131 | | | |
| | | | | | ETH 2.6406334169052Z1 | | | |
| | | | | | MCDAI 50.8074246805512 | | | |
| | | | | | USDC 2212.11118871529 | | | |
| 3.1.582909 | WESTON CAUDLE | ADDRESS REDACTED | | | ADA 0.002918529512056Z2 | ADA 0.4743633683057Z3 | | |
| 3.1.582910 | WESTON CHADWICK | ADDRESS REDACTED | | | BTC 0.0014512304615257 | | | |
| | | | | | MATIC 57.93503702248805 | | | |
| | | | | | SNX 0.6255771915643B4 | | | |
| | | | | | USDC 8.51630482735932 | | | |
| 3.1.582911 | WESTON CHANDLER | ADDRESS REDACTED | | | BTC 0.03085 | | | |
| | | | | | CEL 808.289958754039 | | | |
| 3.1.582912 | WESTON CLARK | ADDRESS REDACTED | | | BTC 0.008710553399743318 | | | |
| | | | | | CEL 10227.0025978502 | | | |
| | | | | | DOT 386.6191637097Z5 | | | |
| | | | | | ETH 3.316614396171598E-05 | | | |
| | | | | | LINK 170.329895872286 | | | |
| | | | | | MATIC 0.445351679013201 | | | |
| | | | | | XLM 4.82095368343675 | | | |
| 3.1.582913 | WESTON DOTSON | ADDRESS REDACTED | | | BTC 0.00003135447265388 | | | |
| | | | | | CEL 0.0238555706864308 | | | |
| | | | | | ETH 0.000142553317109564 | | | |
| 3.1.582914 | WESTON EDMONDSON | ADDRESS REDACTED | | | BTC 0.000000135910695869 | | | |
| | | | | | MATIC 0.000074991839154945 | | | |
| | | | | | MATIC 0.905547171348734 | | | |
| 3.1.582915 | WESTON FINFER | ADDRESS REDACTED | | | BTC 0.3180923575751323 | | | |
| | | | | | CEL 159.438410229139 | | | |
| | | | | | ETH 0.0250567116127314 | | | |
| | | | | | MATIC 4276.74238559872 | | | |
| | | | | | PAX 109.436095353973 | | | |
| | | | | | SNX 230.345145927653 | | | |
| 3.1.582916 | WESTON GIUNTA | ADDRESS REDACTED | | | BCH 0.0008082201288179Z2 | BCH 0.00000000282846386951 | | |
| | | | | | BTC 0.00031062190609765Z9 | BTC 0.0000000052199601B5 | | |
| | | | | | ETH 0.0089703473077072Z7 | | | |
| | | | | | MATIC 1.13955667462203 | | | |
| | | | | | UNI 10.13403975952Z | | | |
| | | | | | XLM 9800.56095007094 | | | |
| | | | | | XRP 7414.679251 | | | |
| 3.1.582917 | WESTON GRACIDA | ADDRESS REDACTED | | | BTC 0.001678990047551282 | | | |
| | | | | | ETH 0.031587131185949Z | | | |
| | | | | | SNX 170.298005955088 | | | |
| 3.1.582918 | WESTON HUBER | ADDRESS REDACTED | | | ADA 837.56982774497Z | | | |
| | | | | | BTC 0.00055008541300561 | | | |
| | | | | | USDC 1.12880634880015 | | | |
| 3.1.582919 | WESTON JENSEN | ADDRESS REDACTED | | | BTC 0.87287403665785 | | | |
| 3.1.582920 | WESTON JOHNSON | ADDRESS REDACTED | | | ADA 34.483405783397 | | | |
| | | | | | BTC 0.038244458024201 | | | |
| | | | | | ETH 0.0590368123806236 | | | |
| | | | | | SNX 106.910027593687 | | | |
| | | | | | XLM 24.3254954361591 | | | |
| 3.1.582921 | WESTON JONES | ADDRESS REDACTED | | | BTC 0.000000004106861627 | | | |
| | | | | | USDC 0.000000450351580023 | | | |
| 3.1.582922 | WESTON K MOSER | ADDRESS REDACTED | | | BTC 1.01281463941281 | BTC 0.000248651818687442 | | |
| | | | | | ETH 0.0250568181596121 | | | |
| 3.1.582923 | WESTON KEANE | ADDRESS REDACTED | | | ADA 0.166371565491811 | | | |
| | | | | | BTC 0.0306171884806216 | | | |
| | | | | | CEL 5.5822366151863 | | | |
| 3.1.582924 | WESTON KENJIRO STRUM | ADDRESS REDACTED | | | | BTC 1 | | |
| | | | | | | MATIC 1083.00609396 | | |
| 3.1.582925 | WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | | | ADA 2997.229444 | ADA 1.869056 | | |
| | | | | | BTC 0.027450610313726Z4 | BTC 0.00217241753865092 | | |
| | | | | | CEL 138.983065516602 | SOL 69.98 | | |
| | | | | | SOL 0.0241789030556453 | | | |
| | | | | | XTZ 102.367870343649 | | | |
| 3.1.582926 | WESTON LEAVITT | ADDRESS REDACTED | | | AAVE 0.020260393588256 | | | |
| | | | | | ADA 4.85724080228627 | | | |
| | | | | | DOT 0.370267253671055 | | | |
| | | | | | LINK 0.2118587853305016 | | | |
| | | | | | MATIC 9.963884110376675 | | | |
| | | | | | SNX 1.398304435891Z8 | | | |
| 3.1.582927 | WESTON LUNDQUIST | ADDRESS REDACTED | | | ADA 0.748814485567141 | | | |
| | | | | | BTC 0.0000320623423733Z4 | | | |
| | | | | | ETH 0.000270825179742921 | | | |
| | | | | | MATIC 0.975280345050549 | | | |
| 3.1.582928 | WESTON MCVICKER | ADDRESS REDACTED | | | USDC 107.632663359268 | | | |
| 3.1.582929 | WESTON MOORE | ADDRESS REDACTED | | | BTC 0.0093616107304840Z1 | | | |
| | | | | | ETH 0.176545017837701 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582930 | WESTON NELSON | ADDRESS REDACTED | | | BTC 0.0000001442664178299<br>CEL 0.09138372984772406<br>ETH 0.00014977622247527<br>LINK 0.004374708796249008<br>MATIC 0.16081618022487<br>PAXG 0.0004124651407146508<br>SGB 72.412933480093<br>SNX 0.0002705522437397477<br>UNI 0.08944251851855644<br>USDC 0.006921005326434634<br>USDT ERC20 0.0178241899008192<br>XLM 0.06513386215245921<br>XRP 0.223902232869683<br>ZRX 0.6498958430733296 | | | |
| 3.1.582931 | WESTON PLATTER | ADDRESS REDACTED | | | CEL 1.095979385955586<br>MCDAI 21.99777652441173<br>USDC 16.577677297161| | | |
| 3.1.582932 | WESTON POCHARDT | ADDRESS REDACTED | | | XLM 0.1063300680654709 | | | |
| 3.1.582933 | WESTON ROLANDIZE PETERSON | ADDRESS REDACTED | | | BTC 0.00000509450785145<br>BTC 0.00169157231359145<br>SOL 9.308680681908636 | | | |
| 3.1.582934 | WESTON RYE | ADDRESS REDACTED | | | AVAX 0.018370827120759<br>BTC 0.0003672800551121269<br>DOGE 1.028007380733174<br>ETH 0.013185092899796?<br>LTC 0.005739800175109538<br>MATIC 6.053360633315554<br>XTZ 0.234153467005423 | AVAX 0.00000852991069243<br>BTC 0.000007724701498866<br>DOGE 0.00000032144359479<br>ETH 0.000000004696486326<br>LTC 0.00000032876075446<br>MATIC 0.00000001989173815<br>XTZ 0.00000066451828707S | | |
| 3.1.582935 | WESTON SAMUEL WALKER | ADDRESS REDACTED | | | BTC 0.01300189054511286 | | | |
| 3.1.582936 | WESTON SANDLAND | ADDRESS REDACTED | | | AAVE 0.000021524162546206<br>BTC 0.00001554190085273<br>ETH 0.00755504509246643<br>USDC 0.3468837249832S3 | AAVE 0.002947460391181176<br>BTC 0.0160151232720129<br>ETH 0.000000326114593078<br>USDC 327.97237468406S | | |
| 3.1.582937 | WESTON SAZEHN | ADDRESS REDACTED | | | BTC 0.00012570366271233?<br>LTC 0.07801957503543?<br>MANA 0.18447084812242? | | | |
| 3.1.582938 | WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | | Yes | BTC 0.8480027030911<br>ETH 5.176644090341?<br>LINK 3020.72315629081<br>SNX 6.992789197761?<br>UNI 61.5201752996836 | | | LINK 9939.32611646758 |
| 3.1.582939 | WESTON TROUT | ADDRESS REDACTED | | | BTC 0.00128765912396111<br>MATIC 294.850390794418 | | | |
| 3.1.582940 | WESTON VAUGHN | ADDRESS REDACTED | | | BTC 0.00084534203603881S<br>ETH 0.90541335736376? | | | |
| 3.1.582941 | WESTON VOLKERT | ADDRESS REDACTED | | | ADA 337.3485263905?8<br>BTC 0.1665978064638431<br>ETH 6.383713514602?1<br>GUSD 513.92469312184?1<br>USDC 272.01809660760? | | | |
| 3.1.582942 | WESTON WADE GENTRY | ADDRESS REDACTED | | | BTC 0.590748571105246-0S<br>USDC 0.03464524637748? | BTC 0.0000008981580867?1<br>USDC 0.00495971875584743 | | |
| 3.1.582943 | WESTON WAYNE RIGSBY | ADDRESS REDACTED | | | ETH 0.0016281500897456 | | | |
| 3.1.582944 | WESTON WHEELEHAN | ADDRESS REDACTED | | | BTC 0.0000510232558367?<br>CEL 106.980549429305<br>ETH 0.198654852130839<br>MATIC 4.2156388523734?<br>USDC 7.9896300983115? | | | |
| 3.1.582945 | WESTON WHITAKER | ADDRESS REDACTED | | | ADA 173.4789037045?S<br>BTC 0.0195752906083903<br>ETH 0.154199875001812<br>USDC 4246.765700052?3 | | | |
| 3.1.582946 | WESTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00682630511446055<br>ETH 0.0831059139306008 | | | |
| 3.1.582947 | WESTON WYATT SAUNDERS | ADDRESS REDACTED | | | BTC 0.62213592753462?<br>CEL 100.250152245048<br>MCDAI 514.116281510229 | | | |
| 3.1.582948 | WESTON GEER | ADDRESS REDACTED | | | BTC 0.000133078653057B7<br>MATIC 0.0401843555647575<br>SOL 37.6705354238417?<br>USDC 0.063215227409942S | | | |
| 3.1.582949 | WESTYN BARNES | ADDRESS REDACTED | | | BTC 0.0132788803905863 | | | |
| 3.1.582950 | WETSCHESLAW NEUMANN | ADDRESS REDACTED | | | BTC 0.0000038799807719? | | | |
| 3.1.582951 | WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | ADDRESS REDACTED | | | ETH 2.67153555227999E-07 | | | |
| 3.1.582952 | WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ADDRESS REDACTED | | | BTC 0.00235593556709595<br>BUSD 402<br>CEL 6.47976869964532 | | | |
| 3.1.582953 | WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | | | BTC 0.00000000343952094S<br>CEL 0.80304705654912S | | | |
| 3.1.582954 | WEVERTON MACEDO | ADDRESS REDACTED | | | BTC 0.00001180949277161?<br>USDC 0.232208802173048 | | | |
| 3.1.582955 | WEWALAGE FERNANDO | ADDRESS REDACTED | | | BTC 0.00045401429595207B<br>CEL 54.9607190915637<br>DOT 24.1595.2342<br>LINK 31.58893353<br>LTC 6.12462247<br>MATIC 385.06415772 | | | |
| 3.1.582956 | WEY HERNG TAN | ADDRESS REDACTED | | | ADA 0.929678541905403<br>BTC 0.0000010133148010004<br>ETH 0.00005191371900961?<br>XRP 0.0871298003131051 | | | |
| 3.1.582957 | WEY JAKE CHIN | ADDRESS REDACTED | | | ADA 362.451237796878<br>BTC 0.00123977210296975<br>COMP 0.31287835604172?6<br>MATIC 121.050672234027<br>UNI 9.24994809632663 | | | |
| 3.1.582958 | WEY YAN LAM | ADDRESS REDACTED | | | BTC 0.00110921157556S3<br>USDC 742.80057742481 | | | |
| 3.1.582959 | WEYAMI LEVY | ADDRESS REDACTED | | | BTC 0.000134191849985553 | | | |
| 3.1.582960 | WEYLIN PREDDOR | ADDRESS REDACTED | | | BTC 0.00018298351146477B<br>SNX 0.103411250513903<br>USDC 0.6144313229642664<br>XLM 0.0768189960650128 | BTC 0.11684740764838A4 | | |
| 3.1.582961 | WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | | | ADA 0.124842851132986<br>BNB 0.00000000264185303B<br>BTC 0.00069890643679B20P<br>CEL 1.34084127160747<br>ETH 0.00000017434064872<br>XLM 0.0000000051891224511<br>XRP 0.00000027363900877 | | | |
| 3.1.582962 | WEYTA HUANG | ADDRESS REDACTED | | | BTC 0.00168671636367005 | | | |
| 3.1.582963 | WHA LIANG XUAN | ADDRESS REDACTED | | | BTC 0.063876530691291 | | | |
| 3.1.582964 | WHAI HOE KWOK | ADDRESS REDACTED | | | ADA 17.3535395188025<br>AVAX 0.239843415577781<br>BTC 0.00360025960947163<br>CEL 0.0033128413603769<br>DOT 1.70808140804118<br>ETH 0.04385164089840931<br>GUSD 0.01063317951327799<br>MATIC 73.1591283671263 | | | |
| 3.1.582965 | WHALEN ENTERPRISES B.V. | ADDRESS REDACTED | | | BTC 0.5976561166205B8<br>CEL 115.21807B234391<br>BTC 0.00201933220687246? | BTC 0.00045757724604320? | | |
| 3.1.582966 | WHALON PATTERSON | ADDRESS REDACTED | | | ETH 0.124654862056197 | | | |
| 3.1.582967 | WHANGSON NUMA | ADDRESS REDACTED | | | BTC 0.00231119135474605 | | | |
| 3.1.582968 | WHAREHUIA MANLEY | ADDRESS REDACTED | | | BTC 0.0000598376464775A2<br>BUSD 2.58188265523257<br>ETH 0.00076824864789B623<br>LINK 0.057420923718230B<br>MATIC 0.78081900396583<br>USDC 1.81916973477466 | | | |
| 3.1.582969 | WHAREKURA SMILER | ADDRESS REDACTED | | | CEL 1.08937427930734 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.582970 | WHEE LIM CHIN | ADDRESS REDACTED | | Yes | ADA 11221.683883201<br>BAT 432.15949261333<br>BCH 0.00000000323447593<br>BNB 1.2146998615097<br>BTC 0.27840783067998<br>CEL 108.5264387982<br>DASH 136.61277766145<br>EOS 170.89374671277<br>ETH 0.01601249626567<br>LINK 0.06262451396932<br>LTC 0.00296450960298949<br>LUNC 234.74<br>MATIC 13.848058178093<br>SNX 791.4736824902<br>USDC 1137.8335028786<br>USDT ERC20 369.122523815405<br>UST 7442<br>XLM 931.96660692470<br>ZRX 0.13806300976516 | | | BTC 0.80642503020938 |
| 3.1.582971 | WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | | | | ADA 2930.171278<br>BTC 0.02523805184657 02<br>ETH 1.47<br>MATIC 752.62563717<br>SOL 9 | | |
| 3.1.582972 | WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00431519589603463 | | | |
| 3.1.582973 | WHESLEY BEST | ADDRESS REDACTED | | | AVAX 0.00576431142419897<br>BAT 0.02479787535 28087<br>BTC 0.00000118896 3471062<br>MATIC 0.15685961363721<br>SOL 0.05779809 0789387 | AVAX 0.00682035047861597<br>BAT 0.000000655298748718<br>MATIC 0.000000182006523 73<br>SOL 0.0000000745848989749 | | |
| 3.1.582974 | WHIL MCCUTCHAN | ADDRESS REDACTED | | | BTC 0.00000124083872914 8<br>ETH 0.00311419106965448<br>USDC 0.531136797734986<br>USDT ERC20 6.83859606853072 | USDT ERC20 0.00653442300 76854 | | |
| 3.1.582975 | WHINERY JAMES DALE II | ADDRESS REDACTED | | | ETH 0.00000204916549 9624 | ADA 0.015<br>BTC 0.0000978<br>ETH 0.00000260304 1477484 | | |
| 3.1.582976 | WHISPER RAE SMITH | ADDRESS REDACTED | | | AAVE 0.00022085681056 9678<br>ADA 0.45050236641 1926<br>BTC 9.00841762840990 07<br>ETH 0.00011106375741 1388<br>MATIC 1.32323763766306<br>XLM 0.14301537 0535387 | | | |
| 3.1.582977 | WHIT DROSS | ADDRESS REDACTED | | | AAVE 22.14118273 45469<br>ADA 41688.350984 5078<br>BAT 1402.17443135406<br>BCH 3.39061926209635<br>BTC 0.36488446983 3123<br>CEL 1.11586198924692<br>DASH 0.01648497 26024282<br>DOT 89.79012845 77837<br>EOS 463.43150670 0269<br>ETC 0.06062053 60154833<br>ETH 101.06081573 5046<br>LINK 1321.039014 90981<br>LTC 18.10260444 23919<br>MANA 364.44545886 6052<br>MATIC 12478.93589 78115<br>SGB 131600.7446 07028<br>SNX 8662.07928106 193<br>SOL 11.34028978 19411<br>UNI 976.16640476 8681<br>USDC 10185.20249 703 18<br>XLM 5154.49306983 031<br>XRP 2.14949090 13884<br>XTZ 523.951888855682<br>ZRX 1809.3532449 5506 | | | |
| 3.1.582978 | WHIT GREEN | ADDRESS REDACTED | | | ADA 1.60612205 17429<br>BTC 0.0000783025 71349253<br>CEL 0.108211990763877<br>LTC 3.38845812 00816 | ADA 3938.81183772108<br>BTC 0.09259777985381 77 | | |
| 3.1.582979 | WHIT MCCRARY | ADDRESS REDACTED | | | AAVE 0.0136518767 222219<br>BAT 11397.3555413042<br>BTC 0.0006771082 0397 8549<br>COMP 15.166717 4065829<br>DASH 72.3730473 34089<br>EOS 0.7116522 1383 1327<br>LINK 0.89333146 9286462<br>MATIC 7.04863520 215229<br>SNX 555.99834638 0758<br>ZRX 18411.98909 69006 | | BTC 0.00000000643931 5293 | |
| 3.1.582980 | WHIT WARREN | ADDRESS REDACTED | | | CEL 1.0150063263 597 | | | |
| 3.1.582981 | WHITE KEVIN | ADDRESS REDACTED | | | AAVE 14.31512473 18271<br>AVAX 21.302552 176012<br>BTC 0.948047108 103876<br>COMP 1.2514021 4138865<br>ETH 1.17905279 477969<br>LINK 269.88153 2230114<br>MATIC 8211.419 348349337<br>SNX 96.387771 559613<br>SUSHI 229.24982 9479802<br>UNI 36.6129770 422191 | | | |
| 3.1.582982 | WHITE NINJA ZACH | ADDRESS REDACTED | | | BTC 0.0008301516 39949809<br>CEL 0.131738465 85804<br>ETH 3.334113222 84467 | | | |
| 3.1.582983 | WHITE TREE CHIROPRACTIC LTD | 11 JOPPA TERRACE, EDINBURGH, EH15 2HY, UNITED KINGDOM | | | BTC 0.000035<br>CEL 0.0372411300 8834 | | | |
| 3.1.582984 | WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | | | BTC 0.51360352 4575212<br>LUNC 10.1435743 385629<br>SOL 60.126721544 4057 | | | |
| 3.1.582985 | WHITESTONE BULUTT, LLC | 151 DEEP CREEK DR, SHEPHERDSVILLE, KENTUCKY 40165 | | | ADA 0.0008597294 918 24344<br>BTC 0.00000275307 891147 | | | |
| 3.1.582986 | WHITIORA WATLING | ADDRESS REDACTED | | | CEL 0.0473615975 97534 | | | |
| 3.1.582987 | WHITLEY BRUNER | ADDRESS REDACTED | | | MATIC 183.0866167 5334 | | | |
| 3.1.582988 | WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | | | AVAX 0.01993002863 39845<br>BTC 0.00001423314 00510293<br>MATIC 1.32542051372299 | | BTC 0.1237457054511319 | |
| 3.1.582989 | WHITNEY ANDERSON | ADDRESS REDACTED | | | ETH 0.009080766036 82689<br>MATIC 1.3254205117 2299 | | | |
| 3.1.582990 | WHITNEY BEAVEN | ADDRESS REDACTED | | | BTC 0.00679418178807 353<br>CEL 8.631232481 64985<br>ETH 0.29761339512 3216 | | | |
| 3.1.582991 | WHITNEY BOWLING | ADDRESS REDACTED | | | BTC 0.00002240236 5887443<br>ADA 1255.1680346 4208<br>BTC 0.000760041503 729389<br>MATIC 1020.4256096 8787 | | | |
| 3.1.582992 | WHITNEY BUNN | ADDRESS REDACTED | | | BTC 0.00076004150 3729389<br>MATIC 1020.42560968787 | | | |
| 3.1.582993 | WHITNEY CLARK | ADDRESS REDACTED | | | AAVE 0.00112839693 91805<br>BTC 0.00000005048 909 7114<br>DASH 0.000756338 8810583 93<br>ETC 0.00071643171 7398995<br>ETH 1.15197444 58001<br>USDC 0.00001183982 2634108<br>SNX 0.04014480 2890865 | | ETH 0.171695 | |
| 3.1.582994 | WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | | | AVAX 132.047257762847<br>BSV 1.0398802167 5604<br>BTC 1.95163411 39712<br>DASH 1.0440741 0650281<br>ETH 0.0103883426 287409<br>MATIC 18.0662006 84541<br>MCDAI 0.850837604 971977<br>SNX 1.598146223 6592<br>UNI 2.670557520 45489<br>USDC 30453.752065489 | | ETH 0.0000000468159172374<br>MCDAI 0.0000003544702 14505 | |
| 3.1.582995 | WHITNEY DAVIS | ADDRESS REDACTED | | | ADA 469.932149365301 | | | |
| 3.1.582996 | WHITNEY DESBONNES | ADDRESS REDACTED | | | ETH 0.06490084420042 13 | | | |
| 3.1.582997 | WHITNEY DILLEY | ADDRESS REDACTED | | | BTC 1.0078649181 6732 | | BTC 0.017510147 | |
| 3.1.582998 | WHITNEY DUDECK | ADDRESS REDACTED | | | ETC 0.01801581393 22906 | | | |
| 3.1.582999 | WHITNEY EAKIN | ADDRESS REDACTED | | | BTC 0.14576634257496 | | | |
| 3.1.583000 | WHITNEY FIELDS | ADDRESS REDACTED | | | BTC 0.0000051653382 32003<br>MCDAI 0.21539098886 1836 | | | |
| 3.1.583001 | WHITNEY GALITZ BERGER | ADDRESS REDACTED | | | BTC 0.068664259643 7071<br>ETH 0.79208270773 4948 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583002 | WHITNEY GORDON-MEAD | ADDRESS REDACTED | | | ADA 1461.470955964634<br>BTC 0.2280690625170483<br>CEL 214.367750430936<br>EOS 100.953516901922<br>ETH 0.00132472023743872<br>MATIC 506.701570997797<br>SGB 2541.21969529149<br>USDT ERC20 0.00348612859093525 | | | |
| 3.1.583003 | WHITNEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.12095996212739<br>ETH 0.348155028368863<br>SOL 6.89824492025735 | | | |
| 3.1.583004 | WHITNEY HOLSTEN | ADDRESS REDACTED | | | CEL 0.00135286889543975<br>MCDAI 0.009324253082275981 | | | |
| 3.1.583005 | WHITNEY JOSEPH SCOGGIN | ADDRESS REDACTED | | | USDT ERC20 51.08086266685617 | | | |
| 3.1.583006 | WHITNEY JUANITA TONGILAVA | ADDRESS REDACTED | | | BTC 0.000028388367581578 | | | |
| 3.1.583007 | WHITNEY LAGE | ADDRESS REDACTED | | | BTC 0.013039551390618 | USDC 0.00000700397194428 | | |
| | | | | | USDC 8.274914094381126 | USDT ERC20 381.947967422678 | | |
| | | | | | USDT ERC20 0.000366994066211198 | | | |
| 3.1.583008 | WHITNEY LAWRENCE | ADDRESS REDACTED | | | AVAX 28.418125012607 | AVAX 0.967585873324625 | | |
| | | | | | BTC 0.48736771524381 | | | |
| | | | | | ETH 2.74935081106897 | | | |
| | | | | | MANA 10.1908737936221 | | | |
| | | | | | USDC 0.00329531230545491 | | | |
| 3.1.583009 | WHITNEY LEVENSON | ADDRESS REDACTED | | | BTC 0.00038704142940209 | | | |
| | | | | | USDC 10729.1327970756 | | | |
| 3.1.583010 | WHITNEY LUBIN | ADDRESS REDACTED | | | MANA 745.809403265847 | | | |
| 3.1.583011 | WHITNEY LYNNE PERRAS | ADDRESS REDACTED | | | LINK 11.4380185425757 | | | |
| 3.1.583012 | WHITNEY MASON | ADDRESS REDACTED | | | BTC 0.00538654634294066 | | | |
| | | | | | USDC 153.921700717 | | | |
| 3.1.583013 | WHITNEY MICHELLE WOODS | ADDRESS REDACTED | | | ETH 0.0000028451011399944 | ETH 0.00182196739985554 | | |
| 3.1.583014 | WHITNEY MILLER | ADDRESS REDACTED | | | BTC 0.00311873478702923 | | | |
| 3.1.583015 | WHITNEY NELSON | ADDRESS REDACTED | | | BTC 0.00013725273602236 | | | |
| 3.1.583016 | WHITNEY NITCHOFF | ADDRESS REDACTED | | | ETH 0.00034795636752913B | | | |
| 3.1.583017 | WHITNEY OTZ | ADDRESS REDACTED | | | ADA 18.776674964315B | | | |
| | | | | | CEL 0.19557571184777B | | | |
| 3.1.583018 | WHITNEY PELASKI | ADDRESS REDACTED | | | ETH 0.005096419676293 | | | |
| | | | | | LINK 0.00452946098583566 | | | |
| | | | | | LTC 0.000851262544153669 | | | |
| | | | | | MATIC 0.48904120661040 | | | |
| | | | | | SNX 0.060079808651838 | | | |
| | | | | | USDC 4.55172885525701 | | | |
| | | | | | USDT ERC20 1.1235035885756 | | | |
| | | | | | XLM 0.149146704613659 | | | |
| 3.1.583019 | WHITNEY PUENT | ADDRESS REDACTED | | | LINK 0.68008002832542 | | | |
| 3.1.583020 | WHITNEY PYATT | ADDRESS REDACTED | | | BTC 0.000007055995003137 | | | |
| | | | | | USDC 0.614729366624278 | | | |
| 3.1.583021 | WHITNEY QUEENIE MAZARIN | ADDRESS REDACTED | | | CEL 0.0469610045548391 | | | |
| | | | | | DOGE 0.00000000996547969 | | | |
| 3.1.583022 | WHITNEY RAWLES | ADDRESS REDACTED | | | BTC 0.004026379526201 | | | |
| | | | | | USDC 0.27099426315558 | | | |
| 3.1.583023 | WHITNEY ROBINSON | ADDRESS REDACTED | | | BTC 0.000012710769351754 | | | |
| | | | | | ETH 0.00059833729212211 | | | |
| | | | | | MCDAI 0.082573533464240 | | | |
| | | | | | UNI 0.00403135493442304 | | | |
| | | | | | XLM 0.334700771224559 | | | |
| 3.1.583024 | WHITNEY ROD-WEL | ADDRESS REDACTED | | | USDC 15087.436137906 | | | |
| 3.1.583025 | WHITNEY ROSS | ADDRESS REDACTED | | Yes | BNT 30.491150594193 | BTC 0.0000000008310362045 | BTC 21.6249557966141 | |
| | | | | | BSV 0.006476059353201447 | CEL 25391.4038725459 | | |
| | | | | | BTC 0.000000425570964169 | ETH 0.93774811032923 | | |
| | | | | | CEL 124.67715607132 | MCDAI 832.64066160656 | | |
| | | | | | DASH 0.016887263118970 | USDC 0.000000659346027391 | | |
| | | | | | ETH 0.000008507891740B7 | WBTC 0.00000000411543727 | | |
| | | | | | MATIC 73.00484752436 | | | |
| | | | | | MCDAI 2.03202258436547 | | | |
| | | | | | SNX 0.9212134208636B9 | | | |
| | | | | | USDC 32.7577316425371 | | | |
| | | | | | USDT ERC20 3.04751599188775 | | | |
| | | | | | WBTC 0.01270593577525G3 | | | |
| 3.1.583026 | WHITNEY SAK | ADDRESS REDACTED | | | ADA 487.270021976038 | | | |
| | | | | | BTC 0.00818015088488333 | | | |
| | | | | | CEL 1.46215418872177 | | | |
| 3.1.583027 | WHITNEY SHERMAN | ADDRESS REDACTED | | | BTC 0.000111272330036583 | | BTC 0.0000000008206181G4 | |
| | | | | | USDC 0.00649135462629196 | | USDC 0.00000039952006384T | |
| 3.1.583028 | WHITNEY SMITH | ADDRESS REDACTED | | | BTC 0.000121782174200479 | | | |
| 3.1.583029 | WHITNEY STEARNS | ADDRESS REDACTED | | | BCH 0.0346013755653764 | | | |
| | | | | | CEL 0.0107210216132143 | | | |
| 3.1.583030 | WHITNEY STEWART MCGEHEE | ADDRESS REDACTED | | | LTC 0.0421131790076613 | | | |
| | | | | | XRP 1.42602493760952 | | | |
| 3.1.583031 | WHITNEY WALLS | ADDRESS REDACTED | | | BTC 0.00179726883075871 | | | |
| 3.1.583032 | WHITNEY WEBB | ADDRESS REDACTED | | | BTC 0.000056818819204484B | BTC 0.043845493519994 | | |
| | | | | | ETH 0.00214742653256687 | ETH 1.74920797776021 | | |
| | | | | | LINK 0.03399500386033318 | LINK 93.1254099649822 | | |
| 3.1.583033 | WHITNEY WELLS | ADDRESS REDACTED | | | BCH 0.00005309781601258I | | | |
| | | | | | BTC 0.00093840828020455 | | | |
| | | | | | ETH 0.00111951394792421 | | | |
| | | | | | LINK 0.004999663835564664 | | | |
| | | | | | SGB 262.055085703T4 | | | |
| | | | | | SNX 0.10601712805497'3 | | | |
| | | | | | XRP 1.67896560525262 | | | |
| 3.1.583034 | WHITNEY WHALEN | ADDRESS REDACTED | | | BTC 0.000000288392978173'4 | | | |
| | | | | | DOT 1.19854042249621 | | | |
| | | | | | USDC 0.000000150044226479 | | | |
| | | | | | USDC 0.57683267157377'4 | | | |
| 3.1.583035 | WHITNEY WILSON | ADDRESS REDACTED | | | USDC 3.87596340983612 | | | |
| 3.1.583036 | WHITNEY WIMER | ADDRESS REDACTED | | | BTC 0.0426532634375419 | | | |
| | | | | | ETH 1.0142688805.7469 | | | |
| | | | | | MATIC 215.376433504692 | | | |
| | | | | | SNX 3.757822735615T1 | | | |
| | | | | | USDC 146.12051576247I | | | |
| | | | | | XLM 561.79410952508 | | | |
| | | | | | ZEC 1.32408580920057 | | | |
| | | | | | ZRX 166.471131225934 | | | |
| 3.1.583037 | WHITNEY WRIGHT | ADDRESS REDACTED | | | ADA 4825.63126382089 | | | |
| | | | | | BAT 1408.17527256438 | | | |
| | | | | | BTC 0.353350273627319 | | | |
| | | | | | DOT 486.867332998I5 | | | |
| | | | | | ETH 52.9217340232074 | | | |
| | | | | | GUSD 0.574213875Z464 | | | |
| | | | | | MATIC 1183.08551421212 | | | |
| 3.1.583038 | WHITNIE BURKE | ADDRESS REDACTED | | | ADA 185.189564796649 | | | |
| | | | | | BTC 0.030057811287638B | | | |
| | | | | | ETH 0.55192873445143T | | | |
| | | | | | MATIC 186.636661571626 | | | |
| 3.1.583039 | WHITNY SHIELDS | ADDRESS REDACTED | | | BTC 0.000040900939660929 | | | |
| | | | | | ETH 5.656627958622T7 | | | |
| | | | | | USDC 5.00757586566981 | | | |
| 3.1.583040 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000929026849762 | | | |
| | | | | | DOT 0.00336457251823148 | | | |
| | | | | | ETH 0.0000624224355421S | | | |
| 3.1.583041 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000136943001745S1 | | | |
| 3.1.583042 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.00000514344545725 | | | |
| | | | | | BTC 0.00106087389870366 | | | |
| | | | | | CEL 0.0506091162675B8 | | | |
| 3.1.583043 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00113109376767334 | | | |
| 3.1.583044 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00994318971550641 | | | |
| 3.1.583045 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.030802167101767S1 | | | |
| | | | | | BTC 0.00000709735109593 | | | |
| | | | | | DOT 0.01150767204065647 | | | |
| | | | | | SNX 0.02023293476567S6 | | | |
| 3.1.583046 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0105680785111C2 | | | |
| 3.1.583047 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.17139103954003I1 | | | |
| | | | | | BTC 0.00000076487665I997 | | | |
| 3.1.583048 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.010021609896647 | | | |
| 3.1.583049 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.1994901533691I8 | | | |
| | | | | | BTC 0.00000049466344795'3 | | | |
| | | | | | CEL 0.0152291785265I12 | | | |
| 3.1.583050 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00114884822003495 | | | |
| | | | | | DOT 15.5580480284I12 | | | |
| 3.1.583051 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.01012636538121194 | | | |
| 3.1.583052 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00084648176653491I1 | | | |
| | | | | | DOT 0.0169131668243I93 | | | |
| 3.1.583053 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00129023884773833 | | | |
| | | | | | MATIC 163.21652075477 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583054 | WHITSON JOB | ADDRESS REDACTED | | | ADA 278.13276830B931 | | | |
| | | | | | BTC 0.00227965001356S321 | | | |
| 3.1.583055 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117238791971487 | | | |
| | | | | | DOT 16.0641531244993 | | | |
| 3.1.583056 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117837476813873 | | | |
| | | | | | DOT 0.0130486941582631 | | | |
| 3.1.583057 | WHITSON JOB | ADDRESS REDACTED | | | ADA 314.1041685B025 | | | |
| | | | | | BTC 0.00228106190169268 | | | |
| 3.1.583058 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000047341151107B | | | |
| | | | | | SNX 0.1251935S540762Z | | | |
| 3.1.583059 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00002412223093242B | | | |
| 3.1.583060 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.206796186047537 | | | |
| | | | | | BTC 0.0000000158628402D2 | | | |
| 3.1.583061 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00001040455826767J | | | |
| 3.1.583062 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0101190899772B2 | | | |
| 3.1.583063 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000001280241793604 | | | |
| | | | | | ETH 0.0000025557210223941 | | | |
| 3.1.583064 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.16998254050456 | | | |
| | | | | | BTC 0.00000079487482444J | | | |
| 3.1.583065 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000000938671078293 | | | |
| | | | | | DOT 0.031698571290708Z | | | |
| 3.1.583066 | WHITSON JOB | ADDRESS REDACTED | | | ADA 264.9892783637B | | | |
| | | | | | BTC 0.00239454910285J1 | | | |
| 3.1.583067 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0010361315281880097 | | | |
| | | | | | MATIC 66.6973901345295 | | | |
| 3.1.583068 | WHITSON JOB | ADDRESS REDACTED | | | ADA 266.335561142757 | | | |
| | | | | | BTC 0.00238346856611994 | | | |
| 3.1.583069 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.003410326180665309 | | | |
| | | | | | ETH 0.0930858186252573 | | | |
| 3.1.583070 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.2057530470174B7 | | | |
| | | | | | BTC 0.028092483078842A | | | |
| 3.1.583071 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000001064066543738T | | | |
| 3.1.583072 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00132201907451314 | | | |
| | | | | | MATIC 0.56237075447814J | | | |
| 3.1.583073 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.001065492324260T3 | | | |
| | | | | | SNX 56.8597924494365 | | | |
| 3.1.583074 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000087099055542122 | | | |
| | | | | | CEL 0.0184971062344184 | | | |
| 3.1.583075 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.1306069436462S3 | | | |
| | | | | | BTC 0.00000081936242258T | | | |
| 3.1.583076 | WHITSON JOB | ADDRESS REDACTED | | | ADA 261.388259672579 | | | |
| | | | | | BTC 0.00241426857666836 | | | |
| 3.1.583077 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.033927628987468J | | | |
| | | | | | ETH 0.0001781551374466J6 | | | |
| | | | | | MATIC 0.0603120891642234 | | | |
| | | | | | SNX 0.0267526584569722 | | | |
| 3.1.583078 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000078331600047O6 | | | |
| 3.1.583079 | WHITSON JOB | ADDRESS REDACTED | | | ADA 270.009957722466 | | | |
| | | | | | BTC 0.00235684231473175 | | | |
| 3.1.583080 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.001595336391780J9 | | | |
| | | | | | MATIC 177.361983650997 | | | |
| 3.1.583081 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000951345623985105 | | | |
| | | | | | DOT 0.0241778846336388 | | | |
| 3.1.583082 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.003514175945770J | | | |
| | | | | | ETH 0.0923780711933827 | | | |
| 3.1.583083 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000105715509226358 | | | |
| | | | | | MATIC 0.483161244703S1 | | | |
| 3.1.583084 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000005986640186A4 | | | |
| | | | | | MATIC 0.066392346541679 | | | |
| 3.1.583085 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0108091130034Z | | | |
| 3.1.583086 | WHITSON JOB | ADDRESS REDACTED | | | ADA 270.0097138997G7 | | | |
| 3.1.583087 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.002396521690164T1 | | | |
| 3.1.583088 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00586186636190148 | | | |
| | | | | | MATIC 82.485958239394J | | | |
| 3.1.583089 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000000073316713J | | | |
| | | | | | CEL 0.1259909982095J | | | |
| 3.1.583090 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.001127090753347A6 | | | |
| | | | | | DOT 16.058840728244 | | | |
| 3.1.583091 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00000094263876818Z | | | |
| | | | | | DOT 0.0569728556007303 | | | |
| 3.1.583092 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.1956534565200638 | | | |
| | | | | | BTC 0.00000000018998703166 | | | |
| | | | | | CEL 0.0315560291794943 | | | |
| 3.1.583093 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00011444266422S223 | | | |
| | | | | | DOT 15.598296084787B6 | | | |
| 3.1.583094 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.1998296971157413 | | | |
| | | | | | BTC 0.0000000000035302104S | | | |
| | | | | | CEL 0.041519269553717T | | | |
| 3.1.583095 | WHITSON JOB | ADDRESS REDACTED | | | ADA 10.00767824303O1 | | | |
| | | | | | BTC 0.002258601786083B2 | | | |
| | | | | | SNX 56.952151464386B | | | |
| 3.1.583096 | WHITSON JOB | ADDRESS REDACTED | | | ADA 56.2463101093992S2 | | | |
| | | | | | BTC 0.0000000463492630277 | | | |
| 3.1.583097 | WHITSON JOB | ADDRESS REDACTED | | | ADA 299.747644427751 | | | |
| | | | | | BTC 0.00131312018433S655 | | | |
| 3.1.583098 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000931165193295 | | | |
| | | | | | ETH 0.0000637547584353199 | | | |
| 3.1.583099 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.010717165838904B | | | |
| | | | | | BTC 0.00000007244889355 | | | |
| 3.1.583100 | WHITSON JOB | ADDRESS REDACTED | | | DOT 0.016858229750463 | | | |
| | | | | | BTC 0.0586176953J9 | | | |
| 3.1.583101 | WHITSON JOB | ADDRESS REDACTED | | | DOT 16.0586176953J9 | | | |
| | | | | | ADA 33.0246950331085 | | | |
| 3.1.583102 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00974438721894412 | | | |
| | | | | | ADA 0.1994898535407J5 | | | |
| 3.1.583103 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000600203389830S | | | |
| | | | | | CEL 0.0215121473567348 | | | |
| 3.1.583104 | WHITSON JOB | ADDRESS REDACTED | | | ADA 283.029320B9374 | | | |
| | | | | | BTC 0.00300953491001051 | | | |
| 3.1.583105 | WHITSON JOB | ADDRESS REDACTED | | | ADA 269.85260612178S | | | |
| | | | | | BTC 0.00237546851797747 | | | |
| 3.1.583106 | WHITSON JOB | ADDRESS REDACTED | | | ADA 266.0795992377B | | | |
| | | | | | BTC 0.00236682283792768 | | | |
| 3.1.583107 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.010638027623879J | | | |
| | | | | | BTC 0.0014080459457703 | | | |
| 3.1.583108 | WHITSON JOB | ADDRESS REDACTED | | | DOT 14.5513047076 | | | |
| 3.1.583109 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000001040428948916S | | | |
| 3.1.583110 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000077557032189B6 | | | |
| | | | | | BTC 0.00011709876109S107 | | | |
| 3.1.583111 | WHITSON JOB | ADDRESS REDACTED | | | DOT 16.064137002061J | | | |
| | | | | | ADA 295.74169072BB19 | | | |
| 3.1.583112 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00225441187291541 | | | |
| | | | | | ADA 0.199367335917328 | | | |
| | | | | | BTC 0.0000000040524605 | | | |
| 3.1.583113 | WHITSON JOB | ADDRESS REDACTED | | | CEL 0.0204147980478074 | | | |
| | | | | | BTC 0.002269791827B6336 | | | |
| 3.1.583114 | WHITSON JOB | ADDRESS REDACTED | | | ETH 0.0833849507871894 | | | |
| | | | | | ADA 327.105934912787 | | | |
| 3.1.583115 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.01201038909756332A | | | |
| 3.1.583116 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0108545232240357 | | | |
| | | | | | ADA 0.1851493050508224 | | | |
| 3.1.583117 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0000001078578003369 | | | |
| | | | | | BTC 0.00000820175314127Z | | | |
| 3.1.583118 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.00117287919171487 | | | |
| | | | | | DOT 16.0641566422291 | | | |
| 3.1.583119 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.003405640691639S5 | | | |
| | | | | | SNX 56.3317721177163 | | | |
| 3.1.583120 | WHITSON JOB | ADDRESS REDACTED | | | ADA 0.1419567123750S3 | | | |
| | | | | | BTC 0.000000796671177398 | | | |
| 3.1.583121 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.000000008071284599 | | | |
| | | | | | MATIC 0.107889453929673 | | | |
| 3.1.583122 | WHITSON JOB | ADDRESS REDACTED | | | ADA 286.133444232329 | | | |
| 3.1.583123 | WHITSON JOB | ADDRESS REDACTED | | | BTC 0.0022646752760200T | | | |
| | | | | | BTC 0.0000011213957B4064 | | | |
| 3.1.583124 | WHITSON JOB | ADDRESS REDACTED | | | MATIC 0.179173064961G | | | |
| | | | | | BTC 0.000613176098120J73 | | | |
| | | | | | DOT 0.0369651161658035 | | | |
| 3.1.583125 | WHITTEN GROTE | ADDRESS REDACTED | | | ADA 0.00808420704596042 | | ADA 0.0000050081375015122 | | |
| | | | | | SNX 0.00911439837135603 | | SNX 0.000000327193928413 | | |
| | | | | | USDC 0.0757041930670541 | | | | |
| 3.1.583126 | WHITTEN HAGEMANN | ADDRESS REDACTED | | | USDC 5.9254913027B542 | | | | |
| 3.1.583127 | WHITTEN LEE SCHULZ | ADDRESS REDACTED | | | BTC 0.07861563681412T | BTC 0.0000001055669647 | | |
| | | | | | ETH 0.20355081184463T | | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583128 | WHITTNEY CURRAN | ADDRESS REDACTED | | | BTC 0.3133668012B4021<br>ETH 18.6560745441479<br>USDC 14435.7665863142 | | | |
| 3.1.583129 | WHITTNI GRUBAUGH | ADDRESS REDACTED | | | ETH 1.2512581B425348 | | | |
| 3.1.583130 | WHOMAN RYDER | ADDRESS REDACTED | | | BTC 0.0000000300353858599.1<br>DOGE 0.00003003090136029213B5 | BTC 0.00000000566975946.3<br>DOGE 0.00000007266462527 | | |
| 3.1.583131 | WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945<br>SOUTH AFRICA | | | ADA 2.3213380410427<br>BTC 0.0004669820781171123<br>ETH 0.00171146798B25196 | | | |
| 3.1.583132 | WHYE SHEN HO | ADDRESS REDACTED | | | BTC 0.00005352749734454DB<br>ETH 0.00070888823613129B4<br>MATIC 0.002307303BB89597B<br>USDC 0.01003088188334396<br>USDT ERC20 0.83738761645173.7 | | | |
| 3.1.583133 | WHYSHYNE SMITH | ADDRESS REDACTED | | | | ADA 748.853318<br>BTC 0.0024740774840184.2 | | |
| 3.1.583134 | WI LEX TAN | ADDRESS REDACTED | | | LUNC 0.0036511584844705 | | | |
| 3.1.583135 | WI YI | ADDRESS REDACTED | | | BTC 0.0901344084509819 | | | |
| 3.1.583136 | WIAN BUATOOM | ADDRESS REDACTED | | | BTC 0.0000001674049693591<br>CEL 1.076358027I06926<br>ETH 0.0002149197776B3457 | | | |
| 3.1.583137 | WIAN DE LANGE | ADDRESS REDACTED | | | AAVE 1.49B207137575B84<br>BTC 0.004755305320B9462<br>BUSD 1.16332720997753<br>CEL 770.99366B186878<br>ETH 2.98586122<br>LINK 140.474582784971<br>SNX 25.05280B8523473<br>XRP 10872.4491 | | | |
| 3.1.583138 | WIAN MALAN | ADDRESS REDACTED | | | CEL 0.1647349546211592<br>SGB 77.402196.7946 | | | |
| 3.1.583139 | WIAS ISSA | ADDRESS REDACTED | | Yes | ADA 50B0.B004934463B<br>BTC 0.03207419469518032<br>ETH 69.925495480232.2<br>MCDAI 42.4750639022902.7<br>XRP 58386.4950404362 | | | ETH 146.07709549311.2 |
| 3.1.583140 | WIBKE SIMONE SOMMER | ADDRESS REDACTED | | | BTC 0.0036285906122896 | | | |
| 3.1.583141 | WIBOWO PHOA | ADDRESS REDACTED | | | ADA 2976.31794424904<br>BTC 0.001224238692178B | | | |
| 3.1.583142 | WIBREN HEUMANN | ADDRESS REDACTED | | | BTC 0.0005798013521759516<br>USDC 1.228823666966 | | | |
| 3.1.583143 | WICHAI ATTAPREYANGKUL | ADDRESS REDACTED | | | BTC 0.1120374091020.3<br>ETH 2.142358D2257966<br>USDC 31833.78390511.22 | | | |
| 3.1.583144 | WICHAI KUMSAWAD | ADDRESS REDACTED | | | CEL 1.78399834344905<br>USDT ERC20 65 | | | |
| 3.1.583145 | WICHAI NUIPAN | ADDRESS REDACTED | | | BTC 0.000000003423536831<br>CEL 1.00026457689364<br>LTC 0.0000000D0909164521 | | | |
| 3.1.583146 | WICHAI TAENGTHONG | ADDRESS REDACTED | | | BTC 0.0000000151181532372<br>CEL 3.07738623009428<br>USDC 0.000974B1184559929.2 | | | |
| 3.1.583147 | WICHARD BIEZE | ADDRESS REDACTED | | | BTC 0.0013540238174398<br>CEL 35.888003061072.5<br>USDC 1168.431461 | | | |
| 3.1.583148 | WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | | | BNB 6.127241714353.74<br>BTC 0.0315714090B49597<br>ETH 0.70189425653028.5<br>XRP 921.256189033281 | | | |
| 3.1.583149 | WICHER SCHOLTEN | ADDRESS REDACTED | | | ADA 340.134456554458<br>BTC 0.07035633963292661<br>LTC 5.52963780462199<br>XLM 608.231081473476<br>XRP 110.700546203B9 | | | |
| 3.1.583150 | WICHNU THUPA ANG | ADDRESS REDACTED | | | ADA 1.75682608229123<br>BTC 0.00002721085710011<br>CEL 5.63019729845308<br>XRP 0.328545699464871 | | | |
| 3.1.583151 | WICKI HEIN | ADDRESS REDACTED | | | BTC 0.01011520519635B7<br>CEL 11.634504512318<br>ETH 0.10663917 | | | |
| 3.1.583152 | WICKI WOODS | ADDRESS REDACTED | | | CEL 41.782111444344 | | | |
| 3.1.583153 | WICKRAMA ARACHCHIGE RUPA MENIKE | ADDRESS REDACTED | | | ADA 143.42087982728B<br>BTC 0.00109481740527051 | | | |
| 3.1.583154 | WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | ADDRESS REDACTED | | | BTC 0.000000001133023577<br>CEL 0.294028795933139 | | | |
| 3.1.583155 | WICKRAMASINGHE AKKD | ADDRESS REDACTED | | | CEL 0.108803105037327 | | | |
| 3.1.583156 | WICKRAMASINGHE ARACHVIHGE CHAMINDA SAMEERA WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.002402263480670575<br>USDT ERC20 405.004754516732 | | | |
| 3.1.583157 | WICKRAMASINGHE KAUSHALA | ADDRESS REDACTED | | | BTC 0.00000000350876188512<br>ETH 0.0000647310350B8096 | | | |
| 3.1.583158 | WICKRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | | | BTC 0.00000130099B942848<br>SOL 3.44484960330455 | | | |
| 3.1.583159 | WIDANELAGE RAVINI NAVODYA DE MEL | ADDRESS REDACTED | | | BTC 0.002126730916B8961<br>USDT ERC20 407.597072558963 | | | |
| 3.1.583160 | WIDARTO RUSSELL | ADDRESS REDACTED | | | CEL 0.09471297609453821 | | | |
| 3.1.583161 | WIDDIE SHAW | ADDRESS REDACTED | | | BTC 0.001086570924B5743<br>LUNC 0.93182102950746.7 | | | |
| 3.1.583162 | WIDDIE SURYANA | ADDRESS REDACTED | | | ADA 28.6264840282684<br>BTC 0.001285399555564.73<br>CEL 0.006219086150076D4<br>USDC 1.553704096277.12<br>XRP 63.4711578112142 | | | |
| 3.1.583163 | WIDDIE SURYANA | ADDRESS REDACTED | | | ADA 0.21262263743516.4<br>BTC 0.000275064271414751<br>CEL 0.1449409001975.17<br>DOT 0.03542163410940.3<br>ETH 0.001743B21014240666<br>LINK 0.0164951849601023<br>SGB 48.31324554054.3<br>USDC 1.5516476673893.9<br>USDT ERC20 0.47265590276799<br>XRP 2.3689962344272.9 | | | |
| 3.1.583164 | WIDI PAMUNGKAS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | | |
| 3.1.583165 | WIDIATMOKO WIDIATMOKO | ADDRESS REDACTED | | | BCH 0.00016174<br>CEL 0.003111485062021157<br>ZEC 0.00167687 | | | |
| 3.1.583166 | WIDLER RISUN | ADDRESS REDACTED | | | BTC 0.000019333076515219<br>COMP 0.18293720479456.4<br>LTC 0.00147710954938.16<br>MATIC 0.47055932290B699<br>XLM 0.37657619198238 | | | |
| 3.1.583167 | WIDLY DAUPHIN | ADDRESS REDACTED | | | USDC 0.1939535366798272 | | | |
| 3.1.583168 | WIDMARC ANGLADE | ADDRESS REDACTED | | Yes | | BTC 0.0073922325435487<br>USDC 23.67 | | ETH 0.762647145343664 |
| 3.1.583169 | WIDOMARCK CHAMPAGNE | ADDRESS REDACTED | | | ADA 0.23431251025974B<br>MATIC 1214.110628823D8 | ADA 570.660140129379 | | |
| 3.1.583170 | WIDOMARCK EMILE | ADDRESS REDACTED | | | BTC 0.00002168037562469B | | | |
| 3.1.583171 | WIDWIN MALISEN | ADDRESS REDACTED | | | BTC 0.000020803B7937465<br>CEL 0.04040780384074D4<br>USDT ERC20 1.87222712433028 | | | |
| 3.1.583172 | WIDY GIMARD | ADDRESS REDACTED | | | CEL 0.01306421813761514 | | | |
| 3.1.583173 | WIDYADARA SAVITRI | ADDRESS REDACTED | | | BTC 0.00037876187443238<br>CEL 2.51988946B8043<br>ETH 0.21432494467B872<br>XRP 27.2609917203955 | | | |
| 3.1.583174 | WIDYANI WIBOWO | ADDRESS REDACTED | | | BNB 0.0008037769003671<br>BTC 0.0007494380635747B7<br>CEL 13.583722228751S<br>MATIC 278.06640902038I<br>MCDAI 0.05<br>USDC 0.0010977528036B364 | | | |
| 3.1.583175 | WIEBE HORREVORTS | ADDRESS REDACTED | | | CEL 107.62711225326T | | | |
| 3.1.583176 | WIEBE VOS | ADDRESS REDACTED | | | BTC 0.00085521980435941<br>USDC 0.08301889310644B3<br>USDT ERC20 4.323543880952B7 | | | |
| 3.1.583177 | WIEBKE HEUER | ADDRESS REDACTED | | | BTC 0.00000017700329430B | | | |
| 3.1.583178 | WIEBKE MEIKE CAROLIN DOBE | ADDRESS REDACTED | | | BTC 0.00024570623973471.2 | | | |
| 3.1.583179 | WIE-CHIA CHAU | ADDRESS REDACTED | | | ADA 163.63752115B958<br>BTC 0.001B023248933352.3<br>CEL 0.325801468331.37<br>DOT 23.0453412913686<br>ETH 1.027322959508282<br>USDC 5.3924167653779B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583180 | WIELFRIED ZOUANTCHA | ADDRESS REDACTED | | | BTC 0.00002037592354711J ETH 0.00016823593898920S MCDAI 0.21801973286437 USDC 6.4199139732029J | | | |
| 3.1.583181 | WIERAADJ BADLOE | ADDRESS REDACTED | | | BTC 0.00000143372554499 CEL 0.0286086035664198 ETH 0.00026259158481685S | | | |
| 3.1.583182 | WIERZYCKI FINANCIAL LLC | COUNTRY LN, PACIFIC, MISSOURI 63069 | | | BTC 0.00838014615516681 ETH 0.05798765384989049 | | | |
| 3.1.583183 | WIESLAW BONAR | ADDRESS REDACTED | | | BTC 0.00000011202558542S CEL 21.221722286890S USDC 0.0087340909591385J | | | |
| 3.1.583184 | WIESLAW BOROWIEC | ADDRESS REDACTED | | | BTC 0.00000000937280287J CEL 0.289107483993274 USDT ERC20 0.000009578184334 | | | |
| 3.1.583185 | WIESLAW DZIEKANSKI | ADDRESS REDACTED | | | BTC 0.648125209394534 BUSD 0.94307562550018B USDC 2920271684467983 | | | |
| 3.1.583186 | WIESLAW JAN KAIZER | ADDRESS REDACTED | | | BTC 0.0000089594591188688 CEL 0.610402849137233J USDC 0.835175 | | | |
| 3.1.583187 | WIESLAW KUCHARSKI | ADDRESS REDACTED | | | 1INCH 0.403686015673993 ADA 0.176853913791106 BNB 0.0023827243162196 BTC 0.104304080241054 CEL 3467.367164184844 DASH 3.000000007614S8 DOT 15.0239198243093 ETH 3.104314975551204 MATIC 181 MCDAI 95 SGB 314.84692781738J SNX 150.41596861 UNI 200 USDC 17.3648891828444 USDT ERC20 0.0000007551892551889 XRP 0.00000020924051382S | | | |
| 3.1.583188 | WIESLAW SKARWECKI | ADDRESS REDACTED | | | BTC 0.000000374038462463 | | | |
| 3.1.583189 | WIESLAWA CHARCHULA | ADDRESS REDACTED | | | BNB 0.0007938365764995J BTC 1.07232661705399E-06 USDC 0.0011884648452825S | | | |
| 3.1.583190 | WIESLAWA CHROBAK | ADDRESS REDACTED | | | BNB 0.00160936046927051 BTC 0.00000064205738317J CEL 0.000524724150347836 ETH 0.00070392905005163 USDC 0.362497834288J USDT ERC20 0.18512738149787S | | | |
| 3.1.583191 | WIESLAWA GOLDYN | ADDRESS REDACTED | | | BNB 0.00194539523277625 BTC 0.00000159892870039B USDC 0.281693921806088 | | | |
| 3.1.583192 | WIESLAWA GOLEBICKA | ADDRESS REDACTED | | | BTC 0.00000063374908501 USDC 0.99097059629500 | | | |
| 3.1.583193 | WIESLAWA JASTAK | ADDRESS REDACTED | | | BNB 0.00153932829858D8 BTC 0.000000009722929603 BUSD 0.690591242886781 CEL 1.3843678615220B | | | |
| 3.1.583194 | WIESLAWA KRZYWDZINSKA | ADDRESS REDACTED | | | ADA 3068.86061679648 BTC 0.101975336369S CEL 145.659129298663 ETH 2.004341090005139 USDC 24762.786431008 | | | |
| 3.1.583195 | WIESLAWA TKACZYK | ADDRESS REDACTED | | | BTC 0.00143989525330369 COMP 0.314568808S4586 ETH 1.139700716404B3 | | | |
| 3.1.583196 | WIESLAWA WYPIORCZYK | ADDRESS REDACTED | | | BTC 0.00000169538802849B USDC 1.238105790645 26 | | | |
| 3.1.583197 | WIETSE DE VRIES | ADDRESS REDACTED | | | BTC 0.00061553428039469B USDC 101.20948738481B | | | |
| 3.1.583198 | WIETSE MAES | ADDRESS REDACTED | | | BTC 0.000000004378026772 CEL 45.368125789036A | | | |
| 3.1.583199 | WIETSKE DOTINGA | ADDRESS REDACTED | | | BTC 0.00000075678178B4 ETH 0.165013758920407 | | | |
| 3.1.583200 | WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | | | BTC 0.01339212401798B4 CEL 38.029725524086B TUSD 9.563425952673B6 USDT ERC20 800.824742768?S | | | |
| 3.1.583201 | WIETZE HOEKZEMA | ADDRESS REDACTED | | | BTC 0.00000140377024068J MATIC 0.00872058204100595 | | | |
| 3.1.583202 | WIETZE STRIK | ADDRESS REDACTED | | | BTC 0.30228156837108S CEL 628.220615411523 DASH 1.6367583930996A PAXG 2.9969005 USDC 3380 | | | |
| 3.1.583203 | WIFREDO FERNANDEZ | ADDRESS REDACTED | | Yes | ADA 15.935360093149S BTC 0.00032087142959786Z ETH 38.223320770737B MATIC 5300.27459346673 SNX 0.0294556694113S1 USDC 1.02761801609937 USDT ERC20 95.0230690664217 | BTC 0.0274194502430436 ETH 0.0000067581572341 21 USDC 685.035065836261 | | BTC 8.63468389483 98 |
| 3.1.583204 | WIGBERTO GARCIA | ADDRESS REDACTED | | | ADA 0.000000800982455186 BTC 0.000000009357408093 CEL 2.554494231410S1 | | | |
| 3.1.583205 | WIGGERT VAN KUIJK | ADDRESS REDACTED | | | BTC 0.14797587155216S ETH 0.380012426111245 USDC 75.3891993717155 USDT ERC20 0.807100190129883 XRP 392.18436228455B | | | |
| 3.1.583206 | WIGLE ANEMA | ADDRESS REDACTED | | | BTC 0.250767051545956 CEL 2.1418700084386? ETH 2.539710866170S | | | |
| 3.1.583207 | WIHAN DE BEER | ADDRESS REDACTED | | | CEL 1.4551004680J | | | |
| 3.1.583208 | WIHAN GREEFF | ADDRESS REDACTED | | | CEL 0.166783171593142 | | | |
| 3.1.583209 | WIHL RODRIGUEZ | ADDRESS REDACTED | | | ADA 480.178130184687 BTC 0.0000000117441004J4 ETH 0.0000070841242906798 SNX 54.61409654261J | BTC 0.000015361037906265 | | |
| 3.1.583210 | WILEM STRIJKER | ADDRESS REDACTED | | | BTC 0.0291892969877709 ETH 0.394143984693826 | | | |
| 3.1.583211 | WIJAYANTHA MALDENIYA | ADDRESS REDACTED | | | BTC 0.000706596154246291 CEL 10.1058757948013 ETH 0.1252560258683S7 XLM 236.96 | | | |
| 3.1.583212 | WIJDAN MOUSLY | ADDRESS REDACTED | | | BTC 0.01971574412018J5 | | | |
| 3.1.583213 | WIJEGUNAWARDANE NAYANA DHANALAKSHMI | ADDRESS REDACTED | | | CEL 0.0400487067702428 | | | |
| 3.1.583214 | WIJERATHNA MUDIYANSELAGE CHAMINDA NAGOLLA | ADDRESS REDACTED | | | CEL 0.189607814740521 | | | |
| 3.1.583215 | WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | ADDRESS REDACTED | | | CEL 0.07234717511059S8 | | | |
| 3.1.583216 | WIJERATHNE WILGAMAGE DON SUJITH KASUN | ADDRESS REDACTED | | | ETH 0.00150080650818419 | | | |
| 3.1.583217 | WIJESEKARA WIJESEKARA | ADDRESS REDACTED | | | BTC 0.00043526984863982 CEL 0.0157310558328281 LTC 0.0000975086024915?2 | | | |
| 3.1.583218 | WIJESINGHA MUDIYANSELAGE WIJESINGHA | ADDRESS REDACTED | | | BTC 0.0000000093846153B CEL 0.0882474949030?4 USDT ERC20 0.498152892269357 | | | |
| 3.1.583219 | WIJESINGHE KANKANANAGE CHANUTH DEWNAKA | ADDRESS REDACTED | | | CEL 0.00160762014817114 | | | |
| 3.1.583220 | WIJESIRI HAPU ARACHCHI | ADDRESS REDACTED | | | ETH 0.00001285092793746 BTC 0.00273728517585161 | | | |
| 3.1.583221 | WIJESURIYA FERNANDO | ADDRESS REDACTED | | | CEL 0.00000023088866792 BTC 0.00000192501849589 | | | |
| 3.1.583222 | WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | | | ETH 0.000160639100672406 CEL 0.000000000320802178 | | | |
| 3.1.583223 | WIJESURYAGE MADHUSHAN | ADDRESS REDACTED | | | BTC 0.00000037642576246 USDT ERC20 0.0552734884962835 | | | |
| 3.1.583224 | WIJETUNGA WIJETUNGA | ADDRESS REDACTED | | | CEL 1.06516645926363 | | | |
| 3.1.583225 | WIJIT BURANAKUL | ADDRESS REDACTED | | | BTC 0.0000000746428089B CEL 0.711195767688871 | | | |
| 3.1.583226 | WIJITTA PHAKAWAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583227 | WIJNAND B MEIJER | ADDRESS REDACTED | | | ADA 8.199062226847936<br>BNB 0.000117651794843661<br>BTC 0.108059806076538<br>ETH 0.044611814020199B<br>LINK 0.075963158288752A<br>LUNC 0.004758096833910456<br>MATIC 4164.2525802021S<br>SNX 0.021450284708612Z<br>SOL 0.00176561846049465<br>USDC 0.08044971557832TS<br>UST 0.866712950240O3 | | | |
| 3.1.583228 | WIJNAND MEDENDORP | ADDRESS REDACTED | | | BCH 0.00662947980312335<br>BTC 0.000616399653786521<br>CEL 333.972199021465<br>COMP 0.00016415653985412<br>DASH 2.325354278538906<br>DOT 33.03717542486L15<br>ETH 0.164320821128428<br>SGB 82.083766921091S3<br>ZEC 0.00058542909509056 | | | |
| 3.1.583229 | WIJNAND WIEBE WIJMA | ADDRESS REDACTED | | | BCH 0.00124107111055496<br>BTC 0.216283406858576<br>CEL 4.867280530202241<br>DOT 6.61113597359996J<br>ETH 9.0364304565251S9<br>LINK 0.000024853648273227<br>MATIC 8.4611700500934J9<br>USDC 1411.47206271364 | | | |
| 3.1.583230 | WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | | | BTC 0.024156051010241<br>CEL 0.09031364510018S<br>ETH 0.330023361239666<br>MCDAI 42.721152282632K | | | |
| 3.1.583231 | WIKASH TAHLOE | ADDRESS REDACTED | | | BNB 2.225278264739O5<br>BTC 0.0190479341831488<br>DOT 31.611018473317S<br>ETH 0.781270880425612<br>SOL 2.337981924651L03 | | | |
| 3.1.583232 | WIKENSON GENESTAN | ADDRESS REDACTED | | | DASH 7.850455139312T<br>ETH 0.001607063943609H2<br>TUSD 0.714832750597917<br>USDC 0.230658559469069<br>USDT ERC20 0.00613690816088H4<br>XLM 0.200688462617L3<br>XRP 0.0000049798384235G6<br>ZEC 5.362154050844O5 | ETH 1.014755094234649<br>XLM 914.980248541562 | | |
| 3.1.583233 | WIKENSON LEJULUS | ADDRESS REDACTED | | Yes | BTC 0.0970270866838934<br>CEL 3.132464403014O8<br>ETH 2.743969931865T3<br>LINK 51.7494299254161<br>MATIC 115.38.374983185B<br>MCDAI 3.657257323099998-0B<br>SGB 814.201867145169<br>UNI 162.836207471182<br>XLM 1277.318197302223<br>XRP 5326.011353918T2 | | | BTC 0.069009155774916B |
| 3.1.583234 | WIKKE WESTRA | ADDRESS REDACTED | | | CEL 0.0638545590885007 | | | |
| 3.1.583235 | WIKTOR BEDNARCZYK | ADDRESS REDACTED | | | BTC 0.000000005074865393<br>CEL 0.3435377585365O2 | | | |
| 3.1.583236 | WIKTOR BURZYNSKI | ADDRESS REDACTED | | | ADA 549.957201785371<br>BNB 0.000001696117742662<br>BTC 0.000001282071989B1<br>ETH 8.433734311319990-07<br>LUNC 0.0102550904263802<br>USDC 0.002749337617616G9<br>USDT ERC20 0.00210635334633936<br>XLM 0.0936443778116187<br>XRP 0.3563549041472A4 | | | |
| 3.1.583237 | WIKTOR CZECHOWSKI | ADDRESS REDACTED | | | BTC 0.00268205155290848<br>BUSD 406.230600601422 | | | |
| 3.1.583238 | WIKTOR ERIKSSON | ADDRESS REDACTED | | | CEL 19.6133308440J92<br>DOT 68.77312701209J9 | | | |
| 3.1.583239 | WIKTOR GWOREK | ADDRESS REDACTED | | | BTC 0.000000234620506509<br>ETH 0.000087999879706242 | | | |
| 3.1.583240 | WIKTOR JARA | ADDRESS REDACTED | | | BTC 0.00250345530784999<br>OMG 146.162644919645 | | | |
| 3.1.583241 | WIKTOR JEDRZEJEK | ADDRESS REDACTED | | | BTC 0.00244467311622079<br>CEL 0.03303318919645Z | | | |
| 3.1.583242 | WIKTOR KARBOWSKI | ADDRESS REDACTED | | | BNB 0.00150994318100295<br>BTC 0.00113452730001095<br>CEL 0.0274666393934299<br>USDC 0.00203087067717875 | | | |
| 3.1.583243 | WIKTOR KRYSIAK | ADDRESS REDACTED | | | BTC 0.00019084767022651<br>BUSD 7754.49821497439<br>CEL 14.0921271752131<br>LTC 0.00946891899521113<br>USDC 3957.854128362<br>USDT ERC20 1359.74231265994<br>XLM 0.0581848228136729<br>ZEC 0.00113958409593106 | | | |
| 3.1.583244 | WIKTOR MAKSYMILIAN STANCO | ADDRESS REDACTED | | | BTC 0.000000000765303245B | | | |
| 3.1.583245 | WIKTOR MARZEC | ADDRESS REDACTED | | | BTC 0.00000091832152674<br>CEL 0.888406587648182 | | | |
| 3.1.583246 | WIKTOR ORKISZ | ADDRESS REDACTED | | | USDC 2.844783923957B4<br>BTC 0.000023106008279O9 | | | |
| 3.1.583247 | WIKTOR POZIEMSKI | ADDRESS REDACTED | | | USDC 0.000065<br>BTC 0.015128814671442Z<br>CEL 0.0582105066169674<br>ETH 0.068317101529812B<br>LUNC 5.718044946993J28 | | | |
| 3.1.583248 | WIKTOR RUBINSKI | ADDRESS REDACTED | | | AAVE 0.000305954979985406<br>BTC 0.000000004069330383<br>CEL 0.000038470641780325<br>ETH 0.000000992283246773<br>MATIC 0.195798196003613<br>SNX 0.0241263874655257<br>XRP 0.228294840409884 | | | |
| 3.1.583249 | WIKTOR RUDIUK | ADDRESS REDACTED | | | BTC 1.263285019379 | | | |
| 3.1.583250 | WIKTOR RYSINSKI | ADDRESS REDACTED | | | BTC 0.001219204205268A | | | |
| 3.1.583251 | WIKTOR SMIGIELSKI | ADDRESS REDACTED | | | BTC 0.000000004201212067 | | | |
| 3.1.583252 | WIKTOR SOWINSKI | ADDRESS REDACTED | | | BTC 0.0026277701509703G2<br>CEL 5.964637349129 | | | |
| 3.1.583253 | WIKTOR SWIERKOWSKI | ADDRESS REDACTED | | | CEL 2.3360391358290S | | | |
| 3.1.583254 | WIKTOR SZYMANIUK | ADDRESS REDACTED | | | BTC 0.000000038096224O904<br>BUSD 0.0038669322850888<br>CEL 0.026804750440705T<br>COMP 0.000534986049862708<br>EOS 0.09671476874247<br>LINK 0.0273978580623G68<br>MATIC 0.0153158679332786<br>MCDAI 1.4258647697106B<br>UNI 0.0773370888138008<br>USDT ERC20 1.51727961072I1 | | | |
| 3.1.583255 | WIKTOR TELENDA | ADDRESS REDACTED | | | BTC 0.00000000959364007<br>CEL 0.421507595590938 | | | |
| 3.1.583256 | WIKTOR TKACZYK | ADDRESS REDACTED | | | CEL 0.00168746096791873<br>ETH 0.000756376829013224<br>USDT ERC20 151.234942653843 | | | |
| 3.1.583257 | WIKTOR TOMKIEWICZ | ADDRESS REDACTED | | | USDC 2.231267989315295 | | | |
| 3.1.583258 | WIKTOR TROCKI | ADDRESS REDACTED | | | BTC 0.00152012571145169G<br>CEL 4.5348729770404G6<br>LTC 4.4298475 | | | |
| 3.1.583259 | WIKTOR WLAZLOWSKI | ADDRESS REDACTED | | | ADA 29.538163541829B<br>BTC 1.768862934255990-06<br>ETH 0.000342448300904S9<br>XRP 2.420244612747G4 | | | |
| 3.1.583260 | WIKTOR WODZICKI | ADDRESS REDACTED | | | BTC 0.00000000856595950J39<br>CEL 3.5037142303610Z | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583261 | WIKTOR WOŹNIAK | ADDRESS REDACTED | | | ADA 0.00574523793597478 BNB 0.141906798469098 BTC 0.114272481072781 CEL 0.0151198187047706 DOT 1.61527136185691 ETH 0.115476569207059 USDC 46.1451392574182 | | | |
| 3.1.583262 | WIKTOR ZYRA | ADDRESS REDACTED | | | BTC 1.75752279222899E-06 ETH 0.0000596938504586 | | | |
| 3.1.583263 | WIKTORIA BEREK | ADDRESS REDACTED | | | BTC 0.0000023385160636 USDC 0.782688128274053 | | | |
| 3.1.583264 | WIKTORIA BORUTA | ADDRESS REDACTED | | | USDC 0.520969775261315 | | | |
| 3.1.583265 | WIKTORIA CICHON | ADDRESS REDACTED | | | BTC 0.0000000453974147S | | | |
| 3.1.583266 | WIKTORIA CICHON | ADDRESS REDACTED | | | BTC 0.0018263970871609S BUSD 1.876461537199T1 | | | |
| 3.1.583267 | WIKTORIA DABROWSKA | ADDRESS REDACTED | | | BTC 0.00687040807117387 CEL 2.9602850535834S | | | |
| 3.1.583268 | WIKTORIA DOLA | ADDRESS REDACTED | | | USDT ERC20 6 ADA 0.0000001391230710T7 BNB 0.000000000608190913 BTC 0.000817367423003989 CEL 2.28217641771813 | | | |
| 3.1.583269 | WIKTORIA GAJOS | ADDRESS REDACTED | | | BTC 5.26851745088999E-07 USDC 0.395117993622337 | | | |
| 3.1.583270 | WIKTORIA LITYŃSKA | ADDRESS REDACTED | | | BTC 0.000020494521016802 CEL 1.06910957660866 ETH 0.00314533890823495 | | | |
| 3.1.583271 | WIKTORIA NOWAK | ADDRESS REDACTED | | | BTC 0.00000001307885769T CEL 1.07461905166153 XLM 0.55087884433272Z | | | |
| 3.1.583272 | WIKTORIA OLES | ADDRESS REDACTED | | | BTC 0.0000000084381949S1 CEL 0.12837094439713G | | | |
| 3.1.583273 | WIKTORIA REMBIELINSKA | ADDRESS REDACTED | | | BTC 0.0001256610886373 CEL 54.7365594037585 USDC 1891.100044 | | | |
| 3.1.583274 | WIKTORIA RUDZINSKA | ADDRESS REDACTED | | | BTC 0.00000118367093507 XRP 0.166058252691811 | | | |
| 3.1.583275 | WIKTORIA SZAUNSKA | ADDRESS REDACTED | | | BTC 0.0002608374635535S3 ETH 0.00421616180045837 | | | |
| 3.1.583276 | WIKTORIA WIŚNIOWSKA | ADDRESS REDACTED | | | BTC 0.000002161842961656 CEL 0.0365235889832109 USDC 4292.74008996975 | | | |
| 3.1.583277 | WIKTORIA WRZESIŃSKA | ADDRESS REDACTED | | | BTC 0.00000131440362664T DOT 0.0145312661084447 | | | |
| 3.1.583278 | WIKTORIA SHCHERBAN | ADDRESS REDACTED | | | BTC 0.00000000751428785 CEL 0.0360088798476769 | | | |
| 3.1.583279 | WIKY WIBISONO | ADDRESS REDACTED | | | BNB 0.00880404702151149 ETH 0.0189677351892219 | | | |
| 3.1.583280 | WIL BEAN | ADDRESS REDACTED | | | CEL 1.0828329698408S | | | |
| 3.1.583281 | WIL BLOUIN | ADDRESS REDACTED | | | BTC 0.00000013955194343S ETH 0.00021557857633591 LTC 0.00059390477121082S | BTC 0.00013061101360768T LTC 0.00000000954666078S XRP 0.0804548452043O3 | | |
| 3.1.583282 | WIL CURRIE | ADDRESS REDACTED | | | CEL 0.26017078483861S ETH 4.18481306011596-05 MCDAI 0.0341643780239365 XLM 0.09302053428117SS | | | |
| 3.1.583283 | WIL DOUGHTY | ADDRESS REDACTED | | | BTC 4.520002568539990-06 ETH 0.000127038605844087 LTC 0.0258498380893283 XLM 2.14525469118218 | | | |
| 3.1.583284 | WIL JALIPA | ADDRESS REDACTED | | | AVAX 8.18912091213571 DOT 22.2735835657624 LINK 22.8109708484S8 MATIC 624.282405682353 XLM 10606.342750964S | | | |
| 3.1.583285 | WIL KNOTT | ADDRESS REDACTED | | | BTC 0.00000155163552548S1 CEL 1.08948050574292 | | | |
| 3.1.583286 | WIL KRANENBERG | ADDRESS REDACTED | | | BTC 0.00000414298061377S PAXG 0.00187898580863668 USDC 0.710526175454707 USDT ERC20 0.327963041804067 | | | |
| 3.1.583287 | WIL KURTZ | ADDRESS REDACTED | | | ADA 0.0613860554956767 BTC 0.117083996171981 ETH 0.980906695124062 MATIC 0.00227695116447485 SNX 37.642517034224G USDT ERC20 0.484042295042188 XLM 0.280011082996891 | ADA 161.577728778765 ETH 0.15993091S | | |
| 3.1.583288 | WIL PESANTE | ADDRESS REDACTED | | | BTC 0.253299912280 | | | |
| 3.1.583289 | WIL QTER | ADDRESS REDACTED | | | CEL 0.34165144049815T ETH 0.0000308 | | | |
| 3.1.583290 | WIL RICCI | ADDRESS REDACTED | | | AAVE 0.158608495880541 BAT 0.922954294126666 BCH 0.010593651055549441 BTC 0.0085743053685286S CEL 1.784139382227 DOT 4.21985585495440 ETH 0.0514997615140772 LINK 16.006499813493S8 MATIC 101.528374640775 XLM 0.025900472604677 XRP 59.514660980301S | | | |
| 3.1.583291 | WIL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000010340291140924 ETH 0.000013861768937146S MATIC 0.0798003550675564 USDC 0.22929591686305S USDT ERC20 0.17740951125355ST | BTC 0.0028644126913194T ETH 0.03120797436436G28 MATIC 0.00820886149022433 USDC 0.00529910901423014 USDT ERC20 0.5853315126895S1 | | |
| 3.1.583292 | WIL SMITH | ADDRESS REDACTED | | | ADA 184.957597182044 BTC 0.0369357172823943 DOT 1.633048897621L ETH 0.21388451744033S LUNC 2.69464818054918 | | | |
| 3.1.583293 | WIL TREZE | ADDRESS REDACTED | | | BTC 0.0000000068670322T4 BUSD 0.0031898964285144 CEL 0.0785868277893083 LTC 0.0009587355117554S USDC 0.49897713093907S | | | |
| 3.1.583294 | WILAI HOWARD | ADDRESS REDACTED | | | BTC 0.000013851177166956 USDC 0.7103112102505S12 | | | |
| 3.1.583295 | WILAIRAT CHANCHIT | ADDRESS REDACTED | | | BTC 0.00000038845267877 CEL 1.00095488641975 ETH 5.00056169298561674S | | | |
| 3.1.583296 | WILAIWAN ASMUSSEN | ADDRESS REDACTED | | | BTC 0.9375398424222S1 CEL 3.25384748719 ETH 8.9060343898369T | | | |
| 3.1.583297 | WILAWAN KIRNER | ADDRESS REDACTED | | | BTC 0.00091823562423708 | | | |
| 3.1.583298 | WILBARD AMUNIME | ADDRESS REDACTED | | Yes | ADA 0.111436722677949 BAT 0.061337586473S123 BTC 0.0100263347661S ETH 0.0000000000000000000 CEL 151.17212929094S DASH 0.00000000634317798G DOT 0.878607336994923 ETH 0.320204691149604 LINK 0.847352991313664 MATIC 2.07968180521148 SGB 43.17700167222S14 SNH 0.020261636833641 UNI 0.027112815076425 USDC 0.889342989640283 USDT ERC20 3.2481182564325G XRP 0.174253871519985 ZEC 0.0000000476858718O ZRX 0.0955487483935381O | | | ADA 871.171686500721 |
| 3.1.583299 | WILBER BUSTOS REAL | ADDRESS REDACTED | | | BTC 0.00000550694577677B | | | |
| 3.1.583300 | WILBER CHAVEZ | ADDRESS REDACTED | | | BCH 0.01126920668636S BTC 0.0008645877886166J ETC 0.000417421782470O7 ETH 0.000170114482529722 | | | |
| 3.1.583301 | WILBER MELENDEZ | ADDRESS REDACTED | | | BTC 0.0000006841697084O9 ETH 0.00083941563418807A MATIC 0.47120722663733 MCDAI 0.0633124645710051 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3940 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583302 | WILBER PALMA | ADDRESS REDACTED | | | ZEC 0.16611696563315 | | | |
| 3.1.583303 | WILBER S VALLADARES-GUEVARA | ADDRESS REDACTED | | | BTC 0.01345876038274 | | | |
| | | | | | MATIC 167.740021130014 | | | |
| 3.1.583304 | WILBERNE DAILEY | ADDRESS REDACTED | | | BTC 0.01041783863278 | | | |
| | | | | | ETH 0.11781962732803 | | | |
| 3.1.583305 | WILBERSON SEVERE DALICIER | ADDRESS REDACTED | | | ETH 0.00172251109965159 | | | |
| 3.1.583306 | WILBERT ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00122326247075237 9 | | | |
| | | | | | GUSD 406.259114681782 | | | |
| 3.1.583307 | WILBERT ALMODOVAR | ADDRESS REDACTED | | | ADA 0.406848007185473 | | | |
| | | | | | BTC 0.00001137359467534 7 | | | |
| | | | | | ETH 0.00061722987951810 6 | | | |
| | | | | | LINK 0.032676601986694 1 | | | |
| | | | | | LTC 0.00497998260053866 | | | |
| | | | | | OMG 0.024623817541669 1 | | | |
| | | | | | SNX 0.041975187989408 1 | | | |
| | | | | | UNI 0.015517437288201 5 | | | |
| | | | | | USDC 1.220864685899 4 | | | |
| | | | | | XLM 0.152934866876263 | | | |
| 3.1.583308 | WILBERT ASOF | ADDRESS REDACTED | | | CEL 0.4599967 71377751 | | | |
| | | | | | ETC 1.35044710155381 | | | |
| 3.1.583309 | WILBERT BEIJEN | ADDRESS REDACTED | | | BTC 0.03173905790816 86 | | | |
| | | | | | MATIC 5.316901123006 42 | | | |
| 3.1.583310 | WILBERT CHOA | ADDRESS REDACTED | | | BTC 0.001989682978928 93 | | | |
| | | | | | CEL 17.0574925968625 | | | |
| | | | | | USDT ERC20 200.51502867949 3 | | | |
| 3.1.583311 | WILBERT FEIJERAN | ADDRESS REDACTED | | | BTC 0.007635315880752 3 | | | |
| | | | | | LTC 0.47331150860973 | | | |
| 3.1.583312 | WILBERT HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000010019758405033 | | | |
| 3.1.583313 | WILBERT HINTON | ADDRESS REDACTED | | | BTC 0.01500335587191 18 | BTC 0.00645981 | | |
| | | | | | GUSD 161.266153215958 | | | |
| 3.1.583314 | WILBERT HOKRIANTO | ADDRESS REDACTED | | Yes | ADA 196.75641682533 5 | | | MATIC 50505.6174705201 |
| | | | | | BTC 0.00005099230022832 6 | | | |
| | | | | | CEL 0.545076747662303 | | | |
| | | | | | ETH 0.583821614177703 | | | |
| | | | | | MATIC 21121.0042255854 | | | |
| | | | | | USDC 206.787789808132 | | | |
| 3.1.583315 | WILBERT JAMES NEWHALL | ADDRESS REDACTED | | | AAVE 16.8885626403961 | USDC 0.000000736577087 23 | | |
| | | | | | ADA 4513.43128829996 | | | |
| | | | | | BTC 0.0666786087789386 | | | |
| | | | | | CEL 1008.43585431575 | | | |
| | | | | | DOT 33.4285382515878 | | | |
| | | | | | ETH 63.6118990581672 | | | |
| | | | | | LINK 358.618758148279 | | | |
| | | | | | MATIC 220.936022787674 | | | |
| | | | | | SOL 244.826624915975 | | | |
| | | | | | UNI 61.8163663399843 | | | |
| 3.1.583316 | WILBERT QUINONES | ADDRESS REDACTED | | | USDC 14.9774133434598 | | | |
| 3.1.583317 | WILBERT VARQUEZ | ADDRESS REDACTED | | | LTC 1.07478354421471 | | | |
| 3.1.583318 | WILBERTH CORELLA JAVIER | ADDRESS REDACTED | | | CEL 22.643928007095 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.583319 | WILBERTH ORTIZ | ADDRESS REDACTED | | | BTC 0.00000135432525306 9 | | | |
| | | | | | CEL 0.304995576117306 | | | |
| | | | | | EOS 0.120775135170342 | | | |
| | | | | | ETH 0.000020069745550214 | | | |
| | | | | | LINK 0.047055400771516 | | | |
| | | | | | MANA 1.017757191725568 | | | |
| | | | | | SNX 0.748734458236253 | | | |
| | | | | | XLM 5.86125803631991 | | | |
| 3.1.583320 | WILBUR GERALDO | ADDRESS REDACTED | | | BTC 0.00000270712532500 1 | | | |
| | | | | | CEL 4.548191690684 39 | | | |
| | | | | | DOT 0.000000344070020433 | | | |
| | | | | | XRP 0.000000012338224537 | | | |
| 3.1.583321 | WILBUR ABRON | ADDRESS REDACTED | | | USDT ERC20 0.434896815623298 | | | |
| 3.1.583322 | WILBUR ALLEN | ADDRESS REDACTED | | | AAVE 0.0076631720114625 1 | ADA 0.00268656408422673 | | |
| | | | | | ADA 0.081188093043589 | BTC 0.00000000158139143 5 | | |
| | | | | | BTC 0.00000119258819051 3 | DOT 0.51355960502838 | | |
| | | | | | DOT 0.000137824354636874 | ETH 0.00000151865547029 | | |
| | | | | | ETH 1.87132082184996 06 | MANA 0.00453484434360071 | | |
| | | | | | MANA 0.00000651079122857 | MATIC 0.16249930107507 | | |
| | | | | | MATIC 0.00668599219494006 | SOL 0.00001022934978426 | | |
| | | | | | SOL 0.000029794793720939 6 | USDC 62.2305305000216 | | |
| | | | | | USDC 0.014788862619767 | | | |
| 3.1.583323 | WILBUR CHEUNG | ADDRESS REDACTED | | | BTC 0.99908182437 2241 | USDC 0.242268959043733 | | |
| | | | | | ETH 5.18897485867059 | | | |
| | | | | | USDC 0.00025555696393841 | | | |
| 3.1.583324 | WILBUR HARBIN | ADDRESS REDACTED | | | BTC 0.00230812541496118 | | | |
| | | | | | ETH 0.164968370651603 | | | |
| | | | | | XLM 231.379661005281 | | | |
| 3.1.583325 | WILBUR MCCLAM | ADDRESS REDACTED | | | BTC 0.00000032549153009 5 | | | |
| | | | | | USDC 1.085345947889 91 | | | |
| 3.1.583326 | WILBUR PHILLIPS | ADDRESS REDACTED | | | ADA 0.339173037319355 | | | |
| | | | | | BAT 0.05963690394545 419 | | | |
| | | | | | BCH 0.00017542149129898 3 | | | |
| | | | | | BTC 0.00026530791692893 8 | | | |
| | | | | | DOGE 254.717855538017 | | | |
| | | | | | ETH 0.00186340560221864 | | | |
| | | | | | LINK 0.00697618791812856 | | | |
| | | | | | MATIC 2.4974432070204 | | | |
| | | | | | SNX 231.684916621037 | | | |
| | | | | | USDC 0.7611071182183 | | | |
| | | | | | XLM 0.166223559636932 | | | |
| 3.1.583327 | WILCO AMERONGEN | ADDRESS REDACTED | | | BTC 0.223126755523679 | | | |
| | | | | | CEL 0.0301545215091457 | | | |
| | | | | | ETH 0.00076061714104679 5 | | | |
| 3.1.583328 | WILCO DE POORTER | ADDRESS REDACTED | | | ADA 130.961364383008 | | | |
| | | | | | BTC 0.0261634239318125 | | | |
| | | | | | CEL 21.5406001259383 | | | |
| | | | | | ETC 0.997 | | | |
| | | | | | ETH 0.00003368088409645 1 | | | |
| | | | | | XRP 214.824230114795 | | | |
| 3.1.583329 | WILCO DE RUITER | ADDRESS REDACTED | | | BTC 0.00000271812273071 5 | | | |
| | | | | | CEL 0.47360373133422 | | | |
| | | | | | MCDAI 0.547466063822 89 | | | |
| | | | | | USDC 4.941970085 34237 | | | |
| 3.1.583330 | WILCO FOKKER | ADDRESS REDACTED | | | BTC 0.0116670104834316 | | | |
| 3.1.583331 | WILCO GORTHUIS | ADDRESS REDACTED | | | BTC 0.006024992677605903 | | | |
| | | | | | CEL 1.25861139181 89 | | | |
| | | | | | LTC 0.00000000304825724 8 | | | |
| 3.1.583332 | WILCO GREVEN | ADDRESS REDACTED | | | ADA 0.446284517991191 | BTC 0.00046902115285399 4 | | |
| | | | | | BTC 0.10789989590006 7 | | | |
| 3.1.583333 | WILCO JONGEWAARD | ADDRESS REDACTED | | | BTC 0.00000006991031741 15 | | | |
| | | | | | CEL 210.12856895 6363 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | XRP 79.3 | | | |
| 3.1.583334 | WILCO SPRINGINTVELD | ADDRESS REDACTED | | | BTC 0.00003578170538256 9 | | | |
| | | | | | EOS 32.6643109356676 | | | |
| | | | | | ETH 0.00014098317587215 8 | | | |
| | | | | | LTC 0.0134348546264 7 | | | |
| | | | | | SNX 8.451112898530 36 | | | |
| | | | | | XRP 0.948502714435785 | | | |
| 3.1.583335 | WILCO VERBRUGGEN | ADDRESS REDACTED | | | ADA 245.367076214021 | | | |
| | | | | | BTC 0.00204755655006343 | | | |
| | | | | | CEL 27.4493831788234 | | | |
| | | | | | DOT 20.69340826 | | | |
| | | | | | SNX 18.20581814 | | | |
| | | | | | USDT ERC20 231.588432 | | | |
| 3.1.583336 | WILD TRUST | MP 69 RICHARDSON HWY, COPPER CENTER, ALASKA 99573 | | | BAT 1195.00281387134 | | | |
| 3.1.583337 | WILDANUL-SYUKRI ZAMANI | ADDRESS REDACTED | | | BTC 0.00085151233085693 | | | |
| 3.1.583338 | WILDE KETCHATANG | ADDRESS REDACTED | | | XRP 0.217948703848077 | | | |
| | | | | | ETH 2.15452813128408 | | | |
| | | | | | LTC 36.0414545345388 | | | |
| | | | | | MATIC 2856.23258196764 | | | |
| 3.1.583339 | WILDE WOODS CORP. | ST RT 681, ALBANY, OHIO 45710 | | | BTC 0.78149985567532 | | | |
| | | | | | MATIC 1.86292609558909 | | | |
| | | | | | SNX 79.1359107354213 | | | |
| 3.1.583340 | WILDER DELGADO PABON | ADDRESS REDACTED | | | BTC 0.09518345748720 5 | | | |
| | | | | | CEL 1.12073081458252 | | | |
| 3.1.583341 | WILDER ORLANDO BOLIVAR RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.406233112245378 | | | |
| | | | | | ETH 0.00990608221192452 | | | |
| 3.1.583342 | WILDER SAINT-VIL | ADDRESS REDACTED | | | CEL 1.06235397236216 | | | |
| 3.1.583343 | WILDER SUNCHA YANAYACO | ADDRESS REDACTED | | | CEL 0.0456099448037694 | | | |
| | | | | | ETH 0.00538046624229603 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583344 | WILDERNESS DAWN COWAN | ADDRESS REDACTED | | | BTC 0.0006914878751502155 ETH 0.19316898594545459 | | | |
| 3.1.583345 | WILDING LEWIS THRELFALL | ADDRESS REDACTED | | | AVAX 16.224816601960 BTC 0.01545767560576602 DOT 4.000197738438558 ETH 0.286315673452163 | AVAX 1.0251153225475411 BTC 0.001244565177155 | | |
| 3.1.583346 | WILDON SHANBERT DSOUZA | ADDRESS REDACTED | | | BNB 0.0275 BTC 0.000000073015099853 CEL 1.874937926076319 | | | |
| 3.1.583347 | WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | GRANGE ROAD, ALLENBY GARDENS, 5009 AUSTRALIA | | | BTC 1.005850039103546 CEL 615.4057668869737 | BTC 0.223418138956647 | | |
| 3.1.583348 | WILEM A LK O VAN DAM | ADDRESS REDACTED | | | CEL 51.512559486217 USDC 1082.3691234105 | | | |
| 3.1.583349 | WILEY GILMER | ADDRESS REDACTED | | | BTC 0.5502633357847959 DOT 165.382224936845 LINK 510.881308200517 LTC 136.950636347289 LUNC 214.716117519426 MATIC 22634.2984950768 SOL 26.648771834679S XLM 19077.204584140S | | | |
| 3.1.583350 | WILEY LASTRAPES | ADDRESS REDACTED | | | BCH 0.0007200024204277944 CEL 1.02353445354013 | | | |
| 3.1.583351 | WILEY VAN BUREN | ADDRESS REDACTED | | | USDC 130014.175583004 | | | |
| 3.1.583352 | WILEY WATSON | ADDRESS REDACTED | | | ETH 0.008608154030571 | | | |
| 3.1.583353 | WILEY YAO | ADDRESS REDACTED | | | ETH 0.0027890568138576636 ETH 0.022382840485112 USDC 10.971187688634 | | | |
| 3.1.583354 | WILF HOATH HOLDING LTD | BOX 1773, 5519 MAXHAMISH CRESCENT, FORT NELSON, V0C 1R0 CANADA | | | USDC 24.213578939215 9 | | | |
| 3.1.583355 | WILFER VELASQUEZ | ADDRESS REDACTED | | | BTC 0.005490701151616 35 MCDAI 42.3978452841609 | | | |
| 3.1.583356 | WILFORD CUMMINGS | ADDRESS REDACTED | | | BTC 0.5199749357559 02 | | | |
| 3.1.583357 | WILFORD JONES | ADDRESS REDACTED | | | BTC 0.0032505724487635 CEL 53.1206111056499 KNC 0.08754300623776 13 MATIC 71.428145954240 8 SGB 173.886178773926 SNX 0.1742239709420 4 TUSD 0.559286607719S2 XRP 0.554213304083467 | BTC 0.0018090044128342 | | |
| 3.1.583358 | WILFORD MIRANDA | ADDRESS REDACTED | | | BTC 0.010941889134565 USDC 101.82709857445 8 | | | |
| 3.1.583359 | WILFRAN CORREA PEREZ | ADDRESS REDACTED | | | BTC 0.013332895192639 CEL 6.69054334343091 1 | | | |
| 3.1.583360 | WILFRAN FERREL | ADDRESS REDACTED | | | BTC 0.0009521753889401S2 ETH 1.62735053693626 KLM 1466.713847108 2 | | | |
| 3.1.583361 | WILFRED BALL | ADDRESS REDACTED | | | BTC 0.0149609005128584 BUSD 376.00802047876 COMP 1.97969728837704 ETH 0.237330554043481 ZRX 991.195471627S8 | | | |
| 3.1.583362 | WILFRED BELO | ADDRESS REDACTED | | | AVAX 2.5384583897327 2 BTC 0.0769370897820547 | | | |
| 3.1.583363 | WILFRED BOWIE | ADDRESS REDACTED | | | BTC 0.000000392801773 7 CEL 3.39726609083044 ETH 0.00000000424701 8 USDC 74.932707 | | | |
| 3.1.583364 | WILFRED CASTRO | ADDRESS REDACTED | | | AVAX 0.0001682519321844 7 SOL 0.000001557497122 2 | AVAX 7.96178343949044 SOL 0.000287620390981611 | | |
| 3.1.583365 | WILFRED CHAN | ADDRESS REDACTED | | | BTC 0.001908641200053 2 CEL 12.85825367104 9 ETH 0.0142355176039001 | | | |
| 3.1.583366 | WILFRED DURAN | ADDRESS REDACTED | | | BTC 0.000009664401778S CEL 3.12716354495337 ETH 0.0000123420855171 9 | | | |
| 3.1.583367 | WILFRED LOY | ADDRESS REDACTED | | | BTC 0.00000000109098731 CEL 0.0023905751443996 USDT ERC20 0.21798534942523 5 | | | |
| 3.1.583368 | WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | | | ADA 6.058700934852 6 BTC 0.00017233882476612 1 ETH 0.004704305003134 3 MATIC 1.44777638467985 | ADA 0.0000001402370342 3 BTC 0.0000000045996493 76 | | |
| 3.1.583369 | WILFRED MIFSLO LE PREVOST | ADDRESS REDACTED | | | CEL 0.22748033623091 1 | | | |
| 3.1.583370 | WILFRED MORGAN | ADDRESS REDACTED | | | BTC 0.0000216987149353 26 ETH 0.254397068007923 USDC 234.364624005309 | BTC 0.0000000057248785 7 | | |
| 3.1.583371 | WILFRED NIX II | ADDRESS REDACTED | | | BTC 0.001165112310972 06 ETH 0.134286107966 1 | | | |
| 3.1.583372 | WILFRED ODERE | ADDRESS REDACTED | | | BTC 0.0000716900929684 14 | | | |
| 3.1.583373 | WILFRED PACIO | ADDRESS REDACTED | | | SNX 1.23685193762542 UNI 0.0650557802346807 | | | |
| 3.1.583374 | WILFRED REINHARD | ADDRESS REDACTED | | | BTC 0.00232601543214106 CEL 13.9184515026747 USDC 255 XRP 534.168755 | | | |
| 3.1.583375 | WILFRED SALLE | ADDRESS REDACTED | | | AAVE 0.0007087481424383878 ADA 0.107700737733813 BTC 0.00000003628380989S ETH 1.0184482711109 GUSD 0.0930082118667294 LTC 0.0007066876657670 83 USDC 0.0381241993280158 | AAVE 0.000048140603080807 ADA 1.10092533819271 BTC 0.000000005851454686 DOT 0.0201747416706998 ETH 0.0000000002854192 25 SOL 0.0000000004574829 | | |
| 3.1.583376 | WILFRED SCHIPPERS | ADDRESS REDACTED | | Yes | ADA 1510 BTC 0.00000000240970663 2 CEL 40.2370797188535 DOT 8.02 LINK 4.91064456317538 LUNC 5.07756734308685 MANA 83.71 MATIC 32.8911512 PAXG 0.01130485088308 31 SGB 44.312725383163 48 XLM 754.48 XRP 4018.362386 | | | PAXG 0.333842275882916 |
| 3.1.583377 | WILFRED SHU | ADDRESS REDACTED | | | BTC 0.0000001802714514 29 USDT ERC20 1.15046031733878 | | | |
| 3.1.583378 | WILFRED SIU | ADDRESS REDACTED | | | CEL 0.0442761356349725 | | | |
| 3.1.583379 | WILFRED TAGOE | ADDRESS REDACTED | | | ADA 160 AVAX 17.7556830109309 BAT 243.620752957555 CEL 208.226341077B2 COMP 1.47274141513598 DOGE 248.783592059282 DOT 103.164751 MATIC 501.356331458978 SNX 153.831413042172 SOL 10.1648319785893 XLM 188.4689739 XRP 79.636646 ZRX 237.474405102193 | | | |
| 3.1.583380 | WILFRED TAM | ADDRESS REDACTED | | | BTC 0.00010005211300747 CEL 0.4047349299874 9 UNI 29.422908 | | | |
| 3.1.583381 | WILFRED TAM | ADDRESS REDACTED | | | BTC 0.0005459854296467 7 | | | |
| 3.1.583382 | WILFRED TAYLOR | ADDRESS REDACTED | | | BTC 0.036556766393641 8 USDC 0.447703424229874 | | | |
| 3.1.583383 | WILFRED TSUI | ADDRESS REDACTED | | | BTC 0.012310311036866 CEL 13.1652945529012 | | | |
| 3.1.583384 | WILFRED VOS | ADDRESS REDACTED | | | ADA 272.153405368S4 MATIC 1.041668351258S | | | |
| 3.1.583385 | WILFRED WAH | ADDRESS REDACTED | | | ADA 0.1004841792677 46 BTC 0.13851417435033 6 BUSD 12934.8994097148 DOT 51.0066462294759 ETH 1.7126055444353 9 GUSD 44683.7871140492 USDC 50071.709726029 USDT ERC20 0.02439392169720 2 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583386 | WILFRED WAIHO NING | ADDRESS REDACTED | | | BTC 0.0000000896007.2066<br>CEL 3.787877596557 | | | |
| 3.1.583387 | WILFRED WHEELER | ADDRESS REDACTED | | | CEL 1.124758.201354 | | | |
| 3.1.583388 | WILFRED WONG | ADDRESS REDACTED | | | BTC 0.0025700255635182<br>CEL 84.403838910466<br>ETH 0.0000265 | | | |
| 3.1.583389 | WILFRED YUNG | ADDRESS REDACTED | | | BTC 0.0000094870233.3986<br>CEL 1.05265992968155<br>ETH 0.0027655282558756<br>LTC 0.000227514594792384<br>MCDA 0.00653781418498408<br>XLM 0.03346043807274511 | | | |
| 3.1.583390 | WILFRED ALARCON | ADDRESS REDACTED | | | ADA 451.35984793086<br>ETH 0.000000028064799<br>MATIC 0.24334583076530 | | | |
| 3.1.583391 | WILFRED ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000016237130059512<br>DOT 0.0073507921637.5898<br>ETH 0.00050048586010973<br>USDT ERC20 0.09686390961433.64 | | | |
| 3.1.583392 | WILFRED ANTOJA | ADDRESS REDACTED | | | ADA 425.43270168745.7<br>BTC 0.00120604413298392 | | | |
| 3.1.583393 | WILFREDO ARELLANO BRILLANTES | ADDRESS REDACTED | | | XRP 0.370871968120237 | | | |
| 3.1.583394 | WILFREDO BIN DAHAP DAHAP | ADDRESS REDACTED | | | BTC 0.0000000052124130.21<br>CEL 0.0910731281881012<br>ETH 0.0002547913921988.38 | | | |
| 3.1.583395 | WILFREDO BONILLA | ADDRESS REDACTED | | | ETH 0.0029555975995.2203<br>XLM 200.143145814865 | | | |
| 3.1.583396 | WILFREDO CHAFLOQUE | ADDRESS REDACTED | | | BTC 0.0051425036927.2157<br>CEL 1.118733079899 | | | |
| 3.1.583397 | WILFREDO CHECYA | ADDRESS REDACTED | | | BTC 0.00000000714922686.2<br>CEL 0.522138540110057<br>USDC 0.201996631557469 | | | |
| 3.1.583398 | WILFREDO DE LEON | ADDRESS REDACTED | | | BTC 0.000017618785526.68 | | | |
| 3.1.583399 | WILFREDO DELGADO JR | ADDRESS REDACTED | | | EC 0.0011153005799288.53<br>LTC 13.4386459543674<br>XLM 4936.54771072224 | | | |
| 3.1.583400 | WILFREDO DENIES | ADDRESS REDACTED | | | BTC 0.00000009600223660.56<br>CEL 1.0990542945.1033<br>ETH 0.0000141406641255.98<br>SGB 0.00039477718876863<br>XRP 0.002639741218500.47 | | | |
| 3.1.583401 | WILFREDO DEOLLAS | ADDRESS REDACTED | | | ADA 100.862083913664<br>BTC 0.0078004630124928.8<br>ETH 0.0339142334295565<br>GUSD 240.584661617397<br>MATIC 252.129091248027<br>SNX 118.990794191889<br>USDC 11.5171348342877 | | | |
| 3.1.583402 | WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | | | ADA 451.35623989221<br>BCH 0.100537407427.13<br>ETC 2.04673489076968<br>ETH 0.0153947711722859<br>LTC 3.024391992270.12 | | | |
| 3.1.583403 | WILFREDO FERNANDEZ | ADDRESS REDACTED | | | ADA 640.79585358601.8<br>BTC 0.0103684477009094<br>CEL 462.98344545337<br>DOT 0.428065996086469<br>ETH 1.05036052974996.07<br>SOL 0.0441838106632327<br>USDC 91.887700594342.4<br>USDT ERC20 21.194951909.3545 | | ETH 0.00019845912057.3625<br>USDC 0.000003672005.1653.5 | |
| 3.1.583404 | WILFREDO FLORES-MALDONADO | ADDRESS REDACTED | | | ADA 578.751392083391 | | | |
| 3.1.583405 | WILFREDO FRANCISCO | ADDRESS REDACTED | | | BTC 0.006881157055091<br>ADA 526.705892568638 | | | |
| 3.1.583406 | WILFREDO FRAYRE | ADDRESS REDACTED | | | BTC 0.00012660033087681<br>ETH 0.00016343453493943<br>USDC 0.167462491985522 | | | |
| 3.1.583407 | WILFREDO GONZALEZ | ADDRESS REDACTED | | | ADA 0.370081775099.48 | | | |
| 3.1.583408 | WILFREDO JR PULIDO | ADDRESS REDACTED | | | BTC 0.00000286902419941.3<br>CEL 0.989297103254411 | | | |
| 3.1.583409 | WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | | | XRP 113.531<br>BTC 0.00000040192014803<br>ETH 0.000029373131190508<br>LINK 0.00715138918357.85<br>MATIC 0.01015263563779.049 | | | |
| 3.1.583410 | WILFREDO LOPEZ | ADDRESS REDACTED | | | ETH 0.000982525436547407<br>LTC 0.001634887003375.16<br>USDC 0.573217111803183 | | | |
| 3.1.583411 | WILFREDO MARRERO | ADDRESS REDACTED | | | BTC 0.000000091067508785<br>ETH 0.000124618849666102<br>USDC 0.503252377373819 | | | |
| 3.1.583412 | WILFREDO MATA | ADDRESS REDACTED | | | AAVE 7.2496294392217<br>AVAX 5.195178074584.61<br>BTC 0.5284429026077884<br>DOT 33.14279618793.77<br>EOS 0.0162022388086869<br>LINK 175.182455228882<br>MANA 1026.95097582213 | | | |
| 3.1.583413 | WILFREDO NAVARRETE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0268235864458869 | BTC 0.01434811 | | |
| 3.1.583414 | WILFREDO OVALLES | ADDRESS REDACTED | | | CEL 1826.18287621099 | | | |
| 3.1.583415 | WILFREDO PADRON COSTALES | ADDRESS REDACTED | | | XRP 0.000002792506125472<br>AAVE 0.00184676558339254<br>ADA 0.0116653513501158<br>BTC 0.0000181364711465721<br>ETH 0.000001876516288832<br>LINK 0.00005434641606733<br>MCDA 0.0132438864550303<br>SNX 0.00237278811354039 | | | |
| 3.1.583416 | WILFREDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0137880851680537 | | | |
| 3.1.583417 | WILFREDO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.004887066098629238<br>BTC 0.0498424804322206<br>CEL 6.92198378986887<br>ETH 0.0000016947698055.34<br>MATIC 0.00366025580619.5617<br>USDC 0.00296804291532259 | BTC 0.0000000263152803<br>CEL 3.81575658018425<br>ETH 0.000001662717336058<br>USDC 395.836119614409 | | |
| 3.1.583418 | WILFREDO ROMERO JR | ADDRESS REDACTED | | | BTC 0.030109451591911<br>CEL 1.1108905719116.4 | | | |
| 3.1.583419 | WILFREDO SERRANO | ADDRESS REDACTED | | | ADA 119.365423284937<br>XRP 984.082911288845 | | | |
| 3.1.583420 | WILFREDO VALENTIN | ADDRESS REDACTED | | | BTC 0.0411151506644155<br>DOT 17.028875318629.2 | | | |
| 3.1.583421 | WILFREDO VELASQUEZ | ADDRESS REDACTED | | | BCH 0.201235381309409.63 | | | |
| 3.1.583422 | WILFREDO VELEZ | ADDRESS REDACTED | | | BCH 0.00042738056237884.9<br>BSV 1.06649779821263<br>BTC 0.008891250879427726<br>COMP 0.0153999406072566<br>DOT 0.0675459102190003<br>EOS 0.0857553320584156<br>ETC 0.058292141380178.9<br>ETH 0.0222003884403744<br>LINK 0.0117140707075688<br>LTC 0.0151152879151715<br>MATIC 0.013642854115364.1<br>XLM 0.972674391039244<br>ZRX 0.173297141517145 | BTC 0.0000000833025134<br>ETH 0.0288 | | |
| 3.1.583423 | WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | | | BTC 0.000677829964518827<br>CEL 0.0487306504336842<br>ETH 0.0230068116296.74 | | | |
| 3.1.583424 | WILFRID AZALEKO | ADDRESS REDACTED | | | CEL 0.009269178853475.85<br>ETH 0.0000004864869.579 | | | |
| 3.1.583425 | WILFRID BEXER | ADDRESS REDACTED | | | BTC 0.00051400459885351<br>CEL 0.636744255735235<br>USDC 0.958752001260203 | | | |
| 3.1.583426 | WILFRID GUERIN | ADDRESS REDACTED | | | BCH 0.00133067131108441<br>CEL 0.0870564073189496<br>DASH 0.0264795816907324<br>EOS 0.00125121802557701<br>ETC 0.0467445915463682<br>ETC 0.000592023852136628<br>ZRX 0.33902237254528 | | | |
| 3.1.583427 | WILFRID KROATH | ADDRESS REDACTED | | | CEL 0.0437060265349696<br>ETH 0.00146738947539702 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583428 | WILFRID LACHAUME | ADDRESS REDACTED | | | BTC 0.0002185051052212155<br>CEL 366.08338041869<br>ETH 0.3547809807887817<br>SGB 18.856533701984<br>XRP 123.50552236216 | | | |
| 3.1.583429 | WILFRID LAURENT | ADDRESS REDACTED | | | BTC 0.00461763<br>CEL 5.26070703089656<br>MCDAI 30 | | | |
| 3.1.583430 | WILFRID MICEUS | ADDRESS REDACTED | | | BTC 0.0021507276794698<br>ETH 0.00023549177909259 | | | |
| 3.1.583431 | WILFRID RAY | ADDRESS REDACTED | | | BTC 0.00108098560633<br>CEL 1.0176043167429<br>USDC 451.3107232012017 | | | |
| 3.1.583432 | WILFRID VAN MEER | ADDRESS REDACTED | | | AAVE 2.2442678643093<br>BCH 1.0934353805613<br>BTC 0.4981502245578914<br>BUSD 28358.44841755<br>CEL 5731.33380506484<br>DASH 4.5723887962947<br>ETH 8.77752948611784<br>LINK 40.714333702511<br>MATIC 776.52677696<br>PAX 22756<br>PAXG 10.597913685687<br>SOL 24.500841970492<br>UNI 63.07629569136033<br>USDC 6007<br>XLM 1993.432139804522<br>XRP 0.000000083909863767 | | | |
| 3.1.583433 | WILFRIDO BRAVO | ADDRESS REDACTED | | | BTC 0.16093385479951513<br>USDC 152.629527750379 | | | |
| 3.1.583434 | WILFRIDO ESTRADA | ADDRESS REDACTED | | | ETH 0.0000648884861751 | ETH 0.000201 | | |
| 3.1.583435 | WILFRIDO JR CANTU | ADDRESS REDACTED | | | AAVE 4.6990337220141<br>AVAX 36.49206582594114<br>BTC 0.38542882912544B<br>ETH 0.3177603666144035<br>SOL 115.90934682931 | | | |
| 3.1.583436 | WILFRIDO MONGELOS | ADDRESS REDACTED | | | BTC 0.00396493955613601<br>CEL 0.0963361875753664<br>MCDAI 40.71478591679042 | | | |
| 3.1.583437 | WILFRIED BAKKER | ADDRESS REDACTED | | | BTC 0.205507463710541<br>CEL 389.284454076841<br>ETH 9.0573928704B529<br>LINK 312.67951103441<br>LTC 19.1707731590372<br>OMG 292.06533091319<br>SNX 112.729854965177<br>UNI 510.712648589867<br>XLM 3.777927417643B4 | | | |
| 3.1.583438 | WILFRIED BEATRIX | ADDRESS REDACTED | | | BTC 0.01092993412584 | | | |
| 3.1.583439 | WILFRIED CHIRLIAS | ADDRESS REDACTED | | | CEL 9.354603448507<br>ETH 0.00769562<br>LTC 0.00704126<br>XRP 86.3 | | | |
| 3.1.583440 | WILFRIED ESSO | ADDRESS REDACTED | | | BTC 0.00003788661457175<br>CEL 3.3367289677229<br>DASH 0.00545119<br>ETH 0.000419702172814462<br>XLM 3.204206 | | | |
| 3.1.583441 | WILFRIED FRIEDRICH GRAFENBERGER | ADDRESS REDACTED | | | BTC 0.09627999002699959 | | | |
| 3.1.583442 | WILFRIED HAROSTEGUY | ADDRESS REDACTED | | | BTC 0.0000000505205206564<br>CEL 0.0014946621610123<br>USDC 0.79981103643190 | | | |
| 3.1.583443 | WILFRIED HILLENAAR | ADDRESS REDACTED | | | BTC 0.00258527800971148<br>CEL 265.97404465348<br>DOT 201.7953535B6293<br>ETH 1.9229020748494B | | | |
| 3.1.583444 | WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | | | 1INCH 14.815484732163 4<br>AVAX 8.5667051649362 3<br>BTC 0.00136730676962078<br>CEL 443.24187450192 7<br>DOT 0.00216606078936411<br>MATIC 0.021000566025155 6<br>MCDAI 0.00618507533460 82<br>SNX 273.8056385469 08<br>USDC 0.005697047702023 75<br>USDT ERC20 0.2451144701 5389 3<br>XYZ 0.00320688557460 229 | | | |
| 3.1.583445 | WILFRIED LE GOFF | ADDRESS REDACTED | | | BTC 0.0009578309083043 58 | | | |
| 3.1.583446 | WILFRIED MATHIAS EBER | ADDRESS REDACTED | | | MATIC 2704.4663893263 | | | |
| 3.1.583447 | WILFRIED OVERWATER | ADDRESS REDACTED | | | BTC 0.00036379643407196<br>BTC 0.24960700414617 93<br>CEL 1.77848098013334<br>DASH 5.107134622277 7<br>LTC 8.172160550555 66 | | | |
| 3.1.583448 | WILFRIED PILON | ADDRESS REDACTED | | | BTC 0.0000000067635836 39<br>CEL 1128.538166031 57<br>ETH 1.9670160835985 8<br>USDC 20000.002803 | | | |
| 3.1.583449 | WILFRIED RAMOS SILVA | ADDRESS REDACTED | | | BNB 0.000918<br>CEL 0.03084751290188 29 | | | |
| 3.1.583450 | WILFRIED ROBERT HANTZSCH | ADDRESS REDACTED | | | BTC 0.000080176152389004 | | | |
| 3.1.583451 | WILFRIED ROSBIF | ADDRESS REDACTED | | | BNB 5.53737143<br>CEL 31.79102984521 5 | | | |
| 3.1.583452 | WILFRIED SOENEN | ADDRESS REDACTED | | | USDC 133.4933492235903 | | | |
| 3.1.583453 | WILFRIED STREINER | ADDRESS REDACTED | | | BTC 0.0007046654778081 75<br>CEL 16.838853427926 5 | | | |
| 3.1.583454 | WILFRIED TANGUY | ADDRESS REDACTED | | | USDC 0.20200191843B539 | | | |
| 3.1.583455 | WILFRIED TEUGELS | ADDRESS REDACTED | | | BTC 2.83294909849990-07<br>BUSD 0.00662900914216751<br>CEL 70.724628483207<br>LINK 0.00016662121018075 3<br>MATIC 3.61156198523069<br>USDT ERC20 0.5446095416 10093 | | | |
| 3.1.583456 | WILFRIED WEISS | ADDRESS REDACTED | | | BTC 9.680743887699996-08<br>ETH 2.03965136301999E-06<br>XRP 0.0010117504602612 6 | | | |
| 3.1.583457 | WILFRIED ZEISE | ADDRESS REDACTED | | | BTC 0.00007194648513990 5 | | | |
| 3.1.583458 | WILFREDINE NAOBES | ADDRESS REDACTED | | | CEL 0.04405100877442 48 | | | |
| 3.1.583459 | WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | | | BNB 0.23116437<br>BTC 0.000000000858795048<br>CEL 99.924930968357<br>LTC 0.0000000017031570 07<br>LUNC 0.0097141201640067 1<br>MATIC 0.90024994180173 5<br>PAXG 0.000101841825800972<br>SGB 4.892152961025 9<br>SNX 14.69423<br>USDC 0.05053769158191 2 | | | |
| 3.1.583460 | WILGENS BRUNO | ADDRESS REDACTED | | | ADA 8.4870388620438<br>MATIC 58.43236794684 2<br>XLM 38.42351196043 6 | | | |
| 3.1.583461 | WILGNER KATZ | ADDRESS REDACTED | | | ETH 0.02162395673664 53 | | | |
| 3.1.583462 | WILGUISH NG JUN WEI | ADDRESS REDACTED | | | CEL 186.994393107966<br>MATIC 375.080802280735<br>MCDAI 0.1709813914299 49<br>USDT ERC20 7.00837381948 263 | | | |
| 3.1.583463 | WILHELM A P MARKWAT | ADDRESS REDACTED | | | CEL 0.0051917066408669 2 | | | |
| 3.1.583464 | WILHELM AMMENWERTH | ADDRESS REDACTED | | | BTC 0.00009084411025304 7 | | | |
| 3.1.583465 | WILHELM ANDREAS RELIM | ADDRESS REDACTED | | | | BTC 0.001705396296157 71<br>DOT 0.0000009988<br>ETH 0.0000003678<br>MATIC 0.000000318844089 | | |
| 3.1.583466 | WILHELM BECKER | ADDRESS REDACTED | | | BTC 0.0023279655700536 2 | | | |
| 3.1.583467 | WILHELM CHING | ADDRESS REDACTED | | | BTC 0.03054138355170966 | | | |
| 3.1.583468 | WILHELM DIETRY | ADDRESS REDACTED | | | BTC 0.000251456353033022<br>CEL 0.1082802330317 52<br>ETH 0.04575860946195 74<br>OMG 0.0406827044127509<br>USDC 186.58097663 9724<br>USDT ERC20 3.8365425150999 9E-07 | | | |
| 3.1.583469 | WILHELM EISNER | ADDRESS REDACTED | | | BTC 0.000000147407321064 | | | |
| 3.1.583470 | WILHELM FREDERIK LESTERHUIS | ADDRESS REDACTED | | | BTC 0.0000290347669466 41 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583471 | WILHELM GRUNOW | ADDRESS REDACTED | | | CEL 0.10944242475286965<br>ETH 0.0000172243372311883<br>XRP 0.00827369330669782 | | | |
| 3.1.583472 | WILHELM HANS GEORG FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.08644032878773976 | | | |
| 3.1.583473 | WILHELM HEINRICH HESELHAUS | ADDRESS REDACTED | | | ETH 0.0000005688043482201 | | | |
| 3.1.583474 | WILHELM KARWATZKI | ADDRESS REDACTED | | | BTC 0.000060283730248652<br>CEL 26.12754810453215<br>ETH 0.00048138101640123<br>SGB 32.02373645374369<br>SNX 0.0738573028292849<br>USDC 0.16462518663513<br>XRP 216.13161695162 | | | |
| 3.1.583475 | WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.000003780035838492 | | | |
| 3.1.583476 | WILHELM NEUMANN | ADDRESS REDACTED | | | BTC 0.00001547576251255 | | | |
| 3.1.583477 | WILHELM OGTEROP | ADDRESS REDACTED | | | BTC 0.11663039664764T<br>BUSD 12.74199781670I69<br>CEL 0.01169291777270321<br>USDC 11.40672683265I19 | | | |
| 3.1.583478 | WILHELM ROEBECK | ADDRESS REDACTED | | | BTC 0.00008152096733662S<br>DOT 36.29465106572I<br>MATIC 409.01446656225I | | | |
| 3.1.583479 | WILHELM SCHAAF | ADDRESS REDACTED | | | BCH 0.00000049726593532I<br>BNB 11.3<br>BTC 0.70050072201758I6<br>CEL 18596.897356459I<br>DASH 7.6711562<br>EOS 135.66290073I204<br>ETH 9.07165018631I26<br>LTC 9.26744136<br>MATIC 3230<br>PAXG 6.70063845369804<br>USDC 8831.23071626398<br>USDT ERC20 9.4072897332I35<br>WOGLO 47.4029152028803<br>ZEC 0.00000038 | | | |
| 3.1.583480 | WILHELM SCHÄFER | ADDRESS REDACTED | | | BTC 0.00002941537I945162 | | | |
| 3.1.583481 | WILHELM TATRAI | ADDRESS REDACTED | | | CEL 3823.13842129267<br>DOT 0.58791146196406T<br>ETH 0.0243417859609729<br>LINK 0.049629836370276I3<br>PAXG 0.00094008518291395I4<br>XRP 0.00000053527578I489 | | | |
| 3.1.583482 | WILHELM TRUNK | ADDRESS REDACTED | | | BTC 1.22412145736269<br>CEL 240.10740928082T<br>DASH 0.009045143988I9516<br>ETH 26.0563263841946<br>LINK 45.3665763568476<br>LTC 0.00000000034497076T<br>MANA 8503.49120769452<br>MATIC 7015.46230214665<br>PAXG 0.205489431630313<br>SNX 48.33679074015<br>SOL 0.43073956504I36 | | | |
| 3.1.583483 | WILHELM TSE | ADDRESS REDACTED | | | BTC 0.000000007852763316<br>CEL 0.31092802958I8295<br>MCOAI 156.830607037315 | | | |
| 3.1.583484 | WILHELM VOET | ADDRESS REDACTED | | | ETH 0.0000000041847924I87 | | | |
| 3.1.583485 | WILHELM WERDIN | ADDRESS REDACTED | | | BTC 0.10072002974382T<br>ETH 0.58628096367I9002 | | | |
| 3.1.583486 | WILHELM-EMANUEL DUNCA | ADDRESS REDACTED | | | BTC 0.00121651541325028 | | | |
| 3.1.583487 | WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | | | CEL 2.93181199973S3<br>BTC 0.3731534796771I26<br>CEL 0.491347626383543<br>ETH 27.26403883304T7<br>USDC 0.056484512I364855<br>XLM 0.72834408489709 | | | |
| 3.1.583488 | WILHELMINA DE HAAS | ADDRESS REDACTED | | | BTC 0.02057972724779I47 | | | |
| 3.1.583489 | WILHELMINA JOHANNA VAN KOETSVELD | ADDRESS REDACTED | | | CEL 2.350831211616I28<br>DOT 9.829798302S2159 | | | |
| 3.1.583490 | WILHELMINA MAECHELINA SINKE | ADDRESS REDACTED | | | ETH 0.0014990675322407I4 | | | |
| 3.1.583491 | WILHELMINA VINTCENT | ADDRESS REDACTED | | | BTC 0.17259451233951I3<br>ETH 0.00215850665435I12<br>USDT ERC20 0.050263379456I093 | BTC 0.007961285389I18303 | | |
| 3.1.583492 | WILHELMUS ADRIAN VAN DER LEE | ADDRESS REDACTED | | | BTC 0.000018854807864773<br>CEL 0.72284651307I629 | | | |
| 3.1.583493 | WILHELMUS GERRITS | ADDRESS REDACTED | | | BTC 0.00000000545645I114<br>CEL 2.49291484402189<br>USDC 3.699415 | | | |
| 3.1.583494 | WILHELMUS J BAX | ADDRESS REDACTED | | | BTC 0.00051053575891I2548<br>MCDAI 544.649914735171 | | | |
| 3.1.583495 | WILHELMUS MAAS | ADDRESS REDACTED | | | BTC 1.01312940596954<br>CEL 0.02073318327202I84<br>KNC 0.00018578305057I428<br>LINK 421.81715509401I3<br>USDC 0.05648467847I387 | | | |
| 3.1.583496 | WILHELMUS MUNNICHS | ADDRESS REDACTED | | | BTC 0.000005137690721I612<br>COMP 0.00200519298976747<br>ETH 0.00384836465066678<br>USDC 3.29431351318I68 | | | |
| 3.1.583497 | WILHELMUS VAN KEULEN | ADDRESS REDACTED | | | BTC 0.00570098830188I994 | | | |
| 3.1.583498 | WILHELMUS VAN RENS | ADDRESS REDACTED | | | CEL 6.13359023342244 | | | |
| 3.1.583499 | WILHEM ELVIE | ADDRESS REDACTED | | | CEL 1.09565009981I05<br>BTC 0.000080706180730216<br>CEL 71.1159501214969<br>COMP 0.16521927<br>ETH 0.00013423987579983<br>USDT ERC20 107.11150489865<br>XLM 120.2896062<br>XRP 0.10408284840493 | | | |
| 3.1.583500 | WILIAM BROUWER | ADDRESS REDACTED | | | ADA 0.2444205581315T4<br>BTC 0.000000163658177699<br>CEL 0.094821743647705I1 | | | |
| 3.1.583501 | WILIAM DAVIS | ADDRESS REDACTED | | | ETH 2.13907909514857<br>USDC 8.7420905215949 | | | |
| 3.1.583502 | WILIAM MORENO ROMERO | ADDRESS REDACTED | | | BTC 0.000810525795449901<br>CEL 8.61294025087564 | | | |
| 3.1.583503 | WILIAN LA ROSA | ADDRESS REDACTED | | | ADA 0.58254792375847I3<br>BTC 0.000000957006649019<br>MATIC 0.378880997148551 | ADA 0.000000066807731782T<br>BTC 0.000000007763794773 | | |
| 3.1.583504 | WILIEM A GOEDHART | ADDRESS REDACTED | | | ETH 2.093456090693I83 | | | |
| 3.1.583505 | WILISOWSKI WOJTEK | ADDRESS REDACTED | | | BTC 0.002000223609060035<br>CEL 2.42379877158589 | | | |
| 3.1.583506 | WILJANI HOOIJER | ADDRESS REDACTED | | | CEL 0.1187371450035T4<br>LTC 0.00000000369230769I2<br>USDC 2.350659572134<br>XLM 0.000000927501693 | | | |
| 3.1.583507 | WILKENSON JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.00111561709148249<br>ETH 0.278588592476628 | | | |
| 3.1.583508 | WILKERSON DE SOUZA PEREIRA | ADDRESS REDACTED | | | ADA 1.36395124465942<br>CEL 239.07592918241 | | | |
| 3.1.583509 | WILKIA SILVA | ADDRESS REDACTED | | | BTC 0.28707849828403<br>CEL 1.1205848011744 6 | | | |
| 3.1.583510 | WILKIN SHUM | ADDRESS REDACTED | | | CEL 0.00997175345120603 | | | |
| 3.1.583511 | WILKO ENGELSMANN | ADDRESS REDACTED | | | ETH 0.0001797705228171I | | | |
| 3.1.583512 | WILKS SMSF PTY LTD | BECKEY ROAD, PLAINLAND, 4341 AUSTRALIA | | | BTC 3.085085072322234<br>ETH 25.9927344627679<br>LINK 834.45052007246 8 | | | |
| 3.1.583513 | WILL ABBOTT | ADDRESS REDACTED | | | BTC 0.0055187595453T568<br>ETH 0.0342529419223886<br>USDC 129.631569990075 | | | |
| 3.1.583514 | WILL ADAMS | ADDRESS REDACTED | | | BCH 0.000009178570576421<br>BTC 0.0030835775185318I<br>ETH 0.0324054574733521<br>LINK 0.006198564168470I01<br>SNX 0.0174168489519788<br>XRP 120.008389383 3<br>ZEC 0.859229895891548<br>ZRX 0.03642288669094I62 | | | |
| 3.1.583515 | WILL ADAMS-KEANE | ADDRESS REDACTED | | | AVAX 1.877540473099289 | | | |
| 3.1.583516 | WILL AGHAJANIAN | ADDRESS REDACTED | | | BTC 0.00143315366702674<br>LINK 416.481613638776 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 3945 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583517 | WILL AHLSWEDE | ADDRESS REDACTED | | | ADA 0.04193147114997f<br>BTC 0.000186250624570613<br>COMP 0.000020104558817213<br>ETH 0.01541889174583233<br>GUSD 2818.59432251436<br>LINK 0.000982793662701465<br>MANA 0.00241426231241171<br>MATIC 0.0653620438027543<br>MCDAI 0.00777778935421781<br>USDC 2356.22743181982 | | | |
| 3.1.583518 | WILL ALLEYNE | ADDRESS REDACTED | | | ADA 1904.037<br>BAT 0.00419445874191591<br>BCH 0.000000004551784797<br>BTC 0.000132706466640962<br>CEL 20.0553087302522<br>DOGE 10719.2<br>ETH 0.000007517478387419<br>LINK 0.000343526231363043<br>LPT 0.016333197208712T<br>LTC 0.000031270552558301<br>LUNC 112.817563627616<br>MATIC 199.854948442676<br>OMG 0.006594273666052204<br>SGB 10.5806346317846<br>SNX 0.00066356<br>SOL 6.86509<br>UNI 0.00704984051735922<br>USDC 2.27922501096801<br>XLM 0.000000093565848882<br>XRP 1045.75000895895 | | | |
| 3.1.583519 | WILL APPLETON | ADDRESS REDACTED | | | CEL 1.08462507209264 | | | |
| 3.1.583520 | WILL ARGABRITE | ADDRESS REDACTED | | | BTC 0.013064968159419f9<br>ETH 0.067841208285287 | | | |
| 3.1.583521 | WILL AUSTIN | ADDRESS REDACTED | | | BTC 0.000001467637743238 | | | BTC 0.00121876228184159 |
| 3.1.583522 | WILL AUSTIN | ADDRESS REDACTED | | | ADA 0.000000152366896785<br>BTC 0.000000008648300036<br>CEL 397.501510780477<br>DOT 0.000000000002292576<br>ETH 2.77919502415416<br>LINK 0.03828789924558626<br>LUNC 0.000000063823247472<br>USDC 0.00706437165552111 | | | |
| 3.1.583523 | WILL BAKER | ADDRESS REDACTED | | | BTC 0.000000291038159538<br>ETH 0.000541018659155422<br>USDC 1.7907483502091<br>USDT ERC20 153.043873912831 | BTC 0.00000078727438788<br>USDC 0.000000028765336817 | | |
| 3.1.583524 | WILL BARTLETT | ADDRESS REDACTED | | Yes | BTC 0.000659986613949 7049<br>ETH 2.2275689671463<br>USDC 590.508491932756 | | | BTC 1.01061146136086<br>ETH 17.1632775779134 |
| 3.1.583525 | WILL BEASLEY | ADDRESS REDACTED | | | BTC 0.000123142614857749 | | | |
| 3.1.583526 | WILL BECKFORD | ADDRESS REDACTED | | | ADA 149.447610677794<br>AVAX 22.0291364792917<br>BTC 0.0221879288544868<br>CEL 53.5841492785116075<br>DOT 11.31983936316S<br>ETH 0.22182614821730<br>LINK 6.60927884292674<br>MATIC 203.02339364954<br>USDC 1491.94160392129 | | | |
| 3.1.583527 | WILL BEINBRINK | ADDRESS REDACTED | | | AAVE 0.03947433871769<br>BTC 0.003596236995379 65<br>CEL 1.11484302849478<br>ETH 0.0793522544549043<br>LINK 3.32448215561674<br>ZRX 3.82898155553279 | | | |
| 3.1.583528 | WILL BELTON | ADDRESS REDACTED | | | BTC 0.166655051305767 | | BTC 0.81866825 | |
| 3.1.583529 | WILL BERNARD | ADDRESS REDACTED | | | BTC 0.000002600008344412 | | | |
| 3.1.583530 | WILL BETTENCOURT | ADDRESS REDACTED | | | BTC 0.000818102979785586 | | | |
| 3.1.583531 | WILL BEUTELSCHIES | ADDRESS REDACTED | | | BTC 0.000003581876039699<br>ETH 9.27701332469969<br>LINK 0.0593440896505075<br>MANA 4.82899059203228<br>USDC 0.28425092744154 | | | |
| 3.1.583532 | WILL BLACKBURN | ADDRESS REDACTED | | Yes | BNB 2.64356052799999E-09<br>BTC 0.384494864095641<br>CEL 0.00119087891486 79<br>DOT 0.000000000043966137<br>EOS 0.00001401364949084<br>ETH 0.62277235 2546665<br>LINK 0.006424877906 48786<br>LUNC 0.74062736666 63788<br>MATIC 2013.57575196092<br>SOL 0.0173080373111673<br>USDC 1.56191539621903<br>USDT ERC20 10.05924825060658 | | | BTC 0.626360058008649<br>ETH 1.07106811883066 |
| 3.1.583533 | WILL BLUMROSEN | ADDRESS REDACTED | | | ETH 0.326312882528772<br>USDC 297.23688320283 | | | |
| 3.1.583534 | WILL BLUNT | ADDRESS REDACTED | | | ADA 887.44981856554<br>BTC 0.000134102694382781<br>CEL 17.7340939929277<br>ETH 0.0700542717258<br>SOL 73.80332817470T1<br>XRP 11078.8887712878 | | | |
| 3.1.583535 | WILL BONIFAS | ADDRESS REDACTED | | | ADA 11.5197748438145<br>BTC 0.00000936575450055<br>CEL 0.2650127105153 S4<br>ETH 0.000000039 | | | |
| 3.1.583536 | WILL BRENTS | ADDRESS REDACTED | | | ADA 4.69.016172421281<br>BCH 0.034511826975546<br>BTC 0.00000932189443995 8<br>ETH 42.8545779176375<br>LINK 0.00224843179958 33<br>MATIC 56273.303518375<br>XRP 0.000000764024885536 | | | |
| 3.1.583537 | WILL BRICCA | ADDRESS REDACTED | | | CEL 1.37799720025289 | | | |
| 3.1.583538 | WILL BROOKS | ADDRESS REDACTED | | | CEL 1.07997200252289 | | | |
| 3.1.583539 | WILL BRYAN-SMITH | ADDRESS REDACTED | | | ADA 0.176280498582241<br>AVAX 25.173152396554<br>BTC 0.445928656905306<br>BUSD 4.61241942455339<br>ETH 2.0159649298546 3 | | | |
| 3.1.583540 | WILL BRYDON | ADDRESS REDACTED | | | BTC 0.00000479350179511 1<br>ETH 0.0002801313145253<br>MATIC 0.53247491284368 3 | | | |
| 3.1.583541 | WILL BUCHER | ADDRESS REDACTED | | | ADA 0.9605263410240 47<br>DOT 0.043964810021553 5<br>ETH 0.757798531550614<br>UNI 0.02184261230310322 | ADA 0.00000084309182953 8 | | |
| 3.1.583542 | WILL BUCHLY | ADDRESS REDACTED | | | BTC 0.000584070826085 38<br>DOT 0.226635201090531<br>ETH 0.04228498579976 7<br>MATIC 9.64360848256028<br>USDC 0.8100311146517 95 | BTC 0.00000000803935952<br>USDC 0.00291781084595133 | | |
| 3.1.583543 | WILL CALHOUN | ADDRESS REDACTED | | | ADA 34.759940384988 8 | | | |
| 3.1.583544 | WILL CARDONA | ADDRESS REDACTED | | | BTC 0.00111560932394216<br>CEL 0.2287289884738 2<br>EOS 2.9351<br>MATIC 831.518582334573 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583545 | WILL CARR | ADDRESS REDACTED | | | AAVE 0.00051540682256925Z<br>BCH 0.00011050218586741Z<br>BSV 0.00471472809902559<br>BTC 0.00000052167265810 6<br>COMP 0.00230515650347071<br>DASH 1.59157809378809E-05<br>DOT 97.2913479751271<br>EOS 0.015317118970525<br>ETH 0.000002005027446931<br>LINK 0.0134434429266815<br>LTC 0.000004410451239856<br>MATIC 0.00129244603841286<br>SNX 0.0001491913005248468<br>UNI 0.016107512183041L8<br>USDT ERC20 0.067463103557434<br>XLM 0.055914092692606L3<br>XRP 0.0000003425718141164<br>ZEC 0.0000015485139348891 | XLM 0.000000008093039591 | | |
| 3.1.583546 | WILL CARTER | ADDRESS REDACTED | | | BTC 0.19984150304844 | | | |
| 3.1.583547 | WILL CAVANAGH | ADDRESS REDACTED | | | BTC 0.0671416876667991<br>CEL 3.7396011264<br>ETC 0.0626452904558976<br>ETH 0.019103212189263<br>USDC 0.110348053792464 | | | |
| 3.1.583548 | WILL CHANDLER | ADDRESS REDACTED | | | ADA 3310.56915223356<br>BTC 0.0937654338573848<br>DOT 26.45393885572G1<br>ETH 1.11098905627677<br>USDT ERC20 1002.35605447844 | | | |
| 3.1.583549 | WILL CHAVEZ | ADDRESS REDACTED | | | BTC 0.14872081474836 1<br>ETH 0.123816043689534<br>XRP 0.0000003378617175718 | | | |
| 3.1.583550 | WILL CHEN | ADDRESS REDACTED | | | BTC 0.0073541687885327<br>ETH 1.551127875052G9<br>USDC 229.930573335108 | | | |
| 3.1.583551 | WILL COLLINS | ADDRESS REDACTED | | | COMP 2.01934872048909<br>DOT 33.7286173157507<br>EOS 34.5361426900051<br>ETH 1.05317366279812<br>KNC 157.37631744114 9<br>LINK 25.856058229668 8<br>MANA 1775.51729286876<br>MATIC 5770.753534250Z5<br>XLM 9360.0887687193 7<br>XRP 10699.999<br>XTZ 93.6538286782212<br>ZRX 529.834708684596 | | | |
| 3.1.583552 | WILL CORRIGAN | ADDRESS REDACTED | | | BTC 0.00147780982945065<br>CEL 126.545897870642<br>ETH 0.727432251799003<br>USDC 1.52672176557L46 | | | |
| 3.1.583553 | WILL CRABTREE | ADDRESS REDACTED | | | BTC 1.44832043658995E-07<br>ETH 0.00000801980572L4 | | | |
| 3.1.583554 | WILL CUSIMANO | ADDRESS REDACTED | | | BTC 0.000020549153158B<br>CEL 48.87461351917 3<br>ETH 0.00035510735860522 2 | | | |
| 3.1.583555 | WILL DAVIS | ADDRESS REDACTED | | | AAVE 0.0025162758673476G<br>ADA 1053.10425319L2<br>BTC 0.0006531793894180L5<br>ETH 0.21803583682154 9<br>MATIC 314.44306484694 5<br>XRP 48.0154493634011 | BTC 0.000000004175437088<br>ETH 0.85113796 | | |
| 3.1.583556 | WILL DEBERRY | ADDRESS REDACTED | | | BTC 0.0002111137880152227<br>USDC 10910.8573396656 | | | |
| 3.1.583557 | WILL DELO | ADDRESS REDACTED | | | BTC 0.0075065758628800 3<br>CEL 29.124416996B578<br>XLM 0.15554862845793 6 | | | |
| 3.1.583558 | WILL DENEKE | ADDRESS REDACTED | | | BTC 0.041546914428951 7<br>ETH 0.5299860266674 46 | BTC 0.00047846889952153 | | |
| 3.1.583559 | WILL DENNY | ADDRESS REDACTED | | | BTC 0.00000962847348812 3<br>DOT 109.57712860458<br>LTC 0.00810599537902925 | | | |
| 3.1.583560 | WILL DOUGHTY | ADDRESS REDACTED | | | XLM 10.2470499081304 | | | |
| 3.1.583561 | WILL DOWDY | ADDRESS REDACTED | | | AAVE 0.0000008323826202099<br>ADA 0.770332929909956<br>BTC 0.00000164174169529 2<br>ETH 0.00000149528790559 8<br>LINK 0.000035910214910369 | | | |
| 3.1.583562 | WILL DROSOS | ADDRESS REDACTED | | | AAVE 0.2512596245583 35<br>BTC 0.041122829857708 6<br>MCDAI 31.8517670086093<br>ETH 37.92594676767633 | | | |
| 3.1.583564 | WILL DUKE | ADDRESS REDACTED | | | BTC 0.006511980045752 9<br>ETH 4.238110062135 21<br>XLM 0.30692809821G021 | | | |
| 3.1.583564 | WILL EBERT | ADDRESS REDACTED | | | USDC 0.517131052315179 | | | |
| 3.1.583565 | WILL EMERY | ADDRESS REDACTED | | | ETC 0.00168436288412G2 | | | |
| 3.1.583566 | WILL ESCLUSA | ADDRESS REDACTED | | | ETH 0.010713076240293 9 | | | |
| 3.1.583567 | WILL EVERETT | ADDRESS REDACTED | | | BTC 0.010215506303091L<br>COMP 0.047110752058264 6<br>ETH 0.0001185096101857 93<br>MATIC 13.2549752393798<br>XLM 89.0284481330068 | | | |
| 3.1.583568 | WILL EWEN | ADDRESS REDACTED | | | CEL 0.087775570205436 6 | | | |
| 3.1.583569 | WILL FARRELL | ADDRESS REDACTED | | | MANA 227.9147593682 31<br>SNX 6.83389557005938<br>USDC 0.049362742269 6 | | | |
| 3.1.583570 | WILL FAWCETT | ADDRESS REDACTED | | | Yes | ADA 5822.19712774633<br>BAT 13937.01291005 37<br>BCH 1.9983356<br>BTC 3.14283349602227<br>CEL 3289.5906508966<br>DASH 7.18185175881712<br>EOS 2195.12570127811<br>ETH 70.741811165514L<br>KNC 2679.033587230 53<br>LINK 157.764998960159<br>LTC 47.4515702715854<br>MCDAI 3467.01801978793<br>PAXG 2.48129825070334<br>SGB 1005.7676136437 7<br>UNI 184.4<br>USDC 69.7342192839348<br>XRP 6664.66599721399 | | | BTC 2.0576640500125 |
| 3.1.583571 | WILL FERNHOLZ | ADDRESS REDACTED | | | ETH 10.363033851691<br>LINK 31.3407712426369 | ETH 0.0013647908252436 7 | | |
| 3.1.583572 | WILL FINCHER | ADDRESS REDACTED | | | BTC 0.00129303219084252<br>ETC 0.00295777143972 79<br>ETH 0.00182172189457972<br>LTC 0.00191989978000557<br>MATIC 1.62603681164045 | | | |
| 3.1.583573 | WILL FINDIESEN | ADDRESS REDACTED | | | ETC 0.1459622404612Q6 | | | |
| 3.1.583574 | WILL FITZSIMMONS | ADDRESS REDACTED | | | BTC 0.00001322478659837 4<br>EOS 0.124519250146339<br>ETH 0.000063433042443 75<br>LINK 0.00001028694400568<br>LTC 0.003964211852841 9<br>USDC 0.743812727559891 | | | |
| 3.1.583575 | WILL FORD | ADDRESS REDACTED | | | ADA 0.070338297185094 9<br>BTC 0.00000643884989581<br>CEL 13.325487764697 2<br>ETH 0.000016795166607 61<br>MATIC 0.220610392991065<br>USDC 0.0006748844267632 05<br>XLM 0.0669731197989 58 | ADA 113.790519477614<br>BTC 0.00016615547478803<br>USDC 0.630621843846362<br>XLM 627.076801689541 | | |
| 3.1.583576 | WILL FROMETA | ADDRESS REDACTED | | | BTC 0.0001530629924576<br>CEL 107.989854335397<br>ETH 0.0607423469827624<br>MCDAI 30 | | BTC 0.0000000013308091 07 | |
| 3.1.583577 | WILL GARVEY | ADDRESS REDACTED | | | BTC 0.1220058502338 6<br>CEL 1.14387566482 48<br>DOT 3.55057228260457 | | | |

Debtor Name: Celsius Network LLC　　22-10964-mg　　Doc 974-2　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 3　　Pg 3947 of 4416　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583578 | WILL GENUNG | ADDRESS REDACTED | | | ADA 1.0494221070394<br>AVAX 0.0170153049917016<br>BTC 0.0000366959433365519<br>DOT 26.9871200533481<br>ETH 0.000456430625410435<br>LINK 0.0584406880032277<br>MANA 112.100274616009<br>MATIC 1.21901840604953<br>SNX 51.9939491556308<br>SOL 0.01170729372451139<br>USDC 1.2488110834071 | AVAX 13.2550645388474<br>BTC 0.0243090120650941<br>LUNC 12.13577<br>MATIC 736.880939288983<br>SOL 9.447395026046B1<br>USDC 0.0067252558459341 | | |
| 3.1.583579 | WILL GOLDING | ADDRESS REDACTED | | | ADA 201.98317<br>CEL 53.4750792083159<br>ETH 0.0553487430108688<br>MATIC 22.01155865<br>USDC 35.651069 | | | |
| 3.1.583580 | WILL GOODHAND | ADDRESS REDACTED | | | BAT 1477.4<br>BNB 0.925<br>BTC 0.00807568310427768<br>CEL 129.008561788<br>DOT 108.408221<br>EOS 308.8807<br>LUNC 25.230633 | | | |
| 3.1.583581 | WILL GRAVES | ADDRESS REDACTED | | | BTC 0.00214373823885204<br>USDC 1799.677318423 | | | |
| 3.1.583582 | WILL GRIFFIN | ADDRESS REDACTED | | | ADA 680.722395214643<br>MANA 185.782525246457<br>SOL 20.2192745792321 | MATIC 302.55914372 | | |
| 3.1.583583 | WILL GRIFFITH | ADDRESS REDACTED | | | BTC 0.0000179180553483968<br>MATIC 3.61061179784523<br>USDC 0.0704859017792466 | | | |
| 3.1.583584 | WILL HACKETT | ADDRESS REDACTED | | | AAVE 0.000714828036705989<br>BTC 0.00000857004898722<br>CEL 0.00838567149822321<br>DOT 0.0103560617884925<br>ETH 0.000770763620819943<br>LINK 0.00189396327191839<br>MATIC 0.8086363840636156 | | | |
| 3.1.583585 | WILL HAN | ADDRESS REDACTED | | | BTC 0.0004397159436916597<br>CEL 0.0679412571934328 | | | |
| 3.1.583586 | WILL HANRAHAN | ADDRESS REDACTED | | | CEL 19.4203209152264<br>ETH 0.02 | | | |
| 3.1.583587 | WILL HARDWICK-SMITH | ADDRESS REDACTED | | | BTC 0.0691764609979817<br>CEL 1.10248123932063<br>USDC 5.59060107947244 | | | |
| 3.1.583588 | WILL HARLAND | ADDRESS REDACTED | | | BTC 0.00136189330628271<br>ETH 0.536438582837842 | | | |
| 3.1.583589 | WILL HART | ADDRESS REDACTED | | | ETH 0.00110920660136085 | | | |
| 3.1.583590 | WILL HATTON | ADDRESS REDACTED | | | BTC 0.000793186686126637<br>CEL 1.564567671653Z<br>MATIC 1.28969136518296<br>SNX 0.5013789096677985 | | | |
| 3.1.583591 | WILL HAUSMAN | ADDRESS REDACTED | | | BTC 0.10842807192110B9<br>CEL 0.1205881626136172<br>LTC 0.00219750124174613<br>MATIC 2.03516430625699 | | | |
| 3.1.583592 | WILL HAYNES | ADDRESS REDACTED | | | BTC 0.01994646548676809<br>CEL 0.85705415890140B<br>LTC 0.718584728816057<br>MCDAI 74.3104337941051 | | | |
| 3.1.583593 | WILL HENSLEY | ADDRESS REDACTED | | | CEL 1.08056015371568 | | | |
| 3.1.583594 | WILL HODLIN | ADDRESS REDACTED | | | BTC 0.000011259304701095<br>COMP 0.000495228350960Z3<br>ETH 0.000039604215183471<br>LINK 0.0163951730818744<br>XLM 0.369311734743269 | | | |
| 3.1.583595 | WILL HOEN | ADDRESS REDACTED | | | AAVE 13.173799405803<br>ADA 659.797081940532<br>AVAX 5.16623200984633<br>BCH 0.7129972966826<br>BTC 0.094282076991056B<br>ETH 3.73667817736575<br>LINK 18.679776401991A<br>MANA 1846.43246520053<br>MATIC 1565.25705683547<br>OMG 71.8405124318569<br>XLM 668.0337675578A1<br>XRP 1723.83021972957 | ETH 0.16316088 | | |
| 3.1.583596 | WILL HOGARTH | ADDRESS REDACTED | | | ADA 226.949270738595<br>BNB 1.13919940019549<br>BTC 0.0037943107876771B<br>ETH 0.0068678383779900B<br>SNX 261.438525858971<br>USDC 531.831695785874 | | | |
| 3.1.583597 | WILL HOGG | ADDRESS REDACTED | | | BTC 0.0566923245788606<br>CEL 1484.88694813976<br>DOT 31.72623418<br>ETH 5.52045327<br>LINK 14.488208<br>LTC 9.56381912<br>MATIC 1277.67825587431<br>XLM 6258.0187251<br>XRP 1215.958186 | | | |
| 3.1.583598 | WILL HOLDEN | ADDRESS REDACTED | | | ETH 0.0146073789025419<br>SGB 0.5598457474<br>XRP 3.705134 | | | |
| 3.1.583599 | WILL HOLLIDAY | ADDRESS REDACTED | | | CEL 0.262125959825521<br>ETH 0.0999369733373471 | | | |
| 3.1.583600 | WILL HUTCHISON | ADDRESS REDACTED | | | ETH 0.0554240199069128 | | | |
| 3.1.583601 | WILL JACKSON | ADDRESS REDACTED | | | CEL 0.286613613876022 | | | |
| 3.1.583602 | WILL JACOBSON | ADDRESS REDACTED | | | BTC 3.70743986709 | | | |
| 3.1.583603 | WILL JAMES | ADDRESS REDACTED | | | ETH 23.0785769523708 | | | |
| 3.1.583604 | WILL JOHNSON | ADDRESS REDACTED | | | AVAX 0.0472670811303116 | BTC 0.87194788153069B1 | | |
| 3.1.583605 | WILL JOHNSON | ADDRESS REDACTED | | | BTC 0.00602809287056229984<br>BAT 0.6862239435B836<br>BCH 0.00114218871874264<br>BSV 0.137598035797481<br>BTC 0.00087266401857102<br>BUSD 0.20044673584505Z<br>CEL 7.9844510272412B<br>DASH 0.00321710718311222<br>EOS 0.20943467T995858<br>ETC 0.0783310137216791<br>ETH 0.00681320586735793<br>KNC 0.38477008810Z593<br>LINK 0.0610652710551554<br>LTC 0.0008359563167653<br>MATIC 19.711130409023<br>MCDAI 8.9782166946658B9<br>SGB 256.330860967226<br>SNX 1.2651874623629Z<br>UMA 0.0104612951216764<br>UNI 0.26469647602877<br>USDC 2.13300312798851<br>XLM 3.16923139054859<br>XRP 1.34285823824624<br>ZEC 0.000273849305708952<br>ZRX 0.089993572140916 | BCH 0.000000084740734461<br>BTC 0.000000076660638<br>DASH 0.00000000062578162B<br>LTC 0.000000004538648745<br>UMA 69.462599262136<br>ZEC 0.00000002399598111 | | |
| 3.1.583606 | WILL KALAMARAS | ADDRESS REDACTED | | | MATIC 4.8868586559392B2 | | | |
| 3.1.583607 | WILL KELLER | ADDRESS REDACTED | | | BTC 8.7693733770519956-06<br>DOT 0.06062939363671117<br>ETH 0.00029927130064373<br>LINK 0.00568211213953432<br>LUNC 0.00575188414333554<br>MATIC 0.30479509756216 | BTC 0.00000000585839392<br>DOT 0.00000000008646842628<br>LINK 0.00760121336644756<br>LUNC 9.351792295803337<br>MATIC 0.00000015402745738A | | |
| 3.1.583608 | WILL KENNEDY | ADDRESS REDACTED | | | BCH 0.843064057757621<br>MANA 0.0809815624301AB<br>USDC 36.5635521678264<br>USDT ERC20 6.44624560658707<br>XRP 0.00725951558645724 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 3948 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583609 | WILL KONRAD | ADDRESS REDACTED | | | BTC 0.0000008755437020984<br>COL 0.0018784126719299<br>ETH 0.0016918712045227<br>LINK 0.0317801610154978<br>SNX 0.1119206446665<br>SOL 0.0249305073795225<br>USDC 2.598142187754452<br>USDT ERC20 7.530599545195584 | BTC 0.000000070757891553<br>SOL 0.00000000061447597<br>USDT ERC20 0.00000007333419024 | | |
| 3.1.583610 | WILL KRISKI | ADDRESS REDACTED | | | BTC 0.0001414461017672507<br>DOT 0.0344147389284001<br>ETH 0.0011781185317463<br>MATIC 1.9063032401634 | | | |
| 3.1.583611 | WILL KUCZER | ADDRESS REDACTED | | | BCH 0.0001670916950549379<br>BTC 4.26174104031199E-06<br>CEL 27.1129174098048<br>ETH 6.29026413985900E-05<br>USDC 0.21232503455698 | | | |
| 3.1.583612 | WILL KURTZ | ADDRESS REDACTED | | | BSV 1.5722183974416<br>BTC 2.29354133465178<br>MATIC 1805.7637124182E<br>USDC 2050.05956257227 | MATIC 209 | | |
| 3.1.583613 | WILL KYPRIANIDIS | ADDRESS REDACTED | | | BTC 0.0000099004306276<br>CEL 1.1334159567807 | | | |
| 3.1.583614 | WILL LEE | ADDRESS REDACTED | | | BTC 0.61129980630864<br>ETH 4.11363240809224<br>LTC 13.6968340963518 | | | |
| 3.1.583615 | WILL LEESBURG | ADDRESS REDACTED | | | BTC 0.37102775392062<br>ETH 0.61687770352429<br>GUSD 112.066115677928<br>USDC 845.85664001675 | | | |
| 3.1.583616 | WILL LERNER | ADDRESS REDACTED | | | AAVE 1.43829241271345<br>AVAX 4.43617894334658<br>BTC 0.18118119233627<br>DASH 2.05537365372777<br>ETH 3.1267323793026<br>MATIC 1936.2011607006551<br>USDC 0.00406090406120457<br>XLM 0.0545124832953384 | BTC 0.0246771256998448<br>LUNC 13.4993142884934 | | |
| 3.1.583617 | WILL LI | ADDRESS REDACTED | | | BTC 0.00000001804000401<br>ETH 0.00007482614388929 | | | |
| 3.1.583618 | WILL LIU | ADDRESS REDACTED | | | BAT 0.00000000000000003<br>BCH 1.1185680087981<br>BSV 1.30841634199999E-09<br>BTC 0.00052078025247483<br>CEL 1.1511689275389B<br>EOS 1.80047838279617<br>GUSD 10.85473341459666<br>LINK 0.00000000000000014<br>LTC 0.00001968053598363623<br>SGB 0.00001387745129267B<br>USDC 27.45821819294741<br>XLM 0.00000003775067675B<br>ZRX 0.82396166092115 | BAT 0.00856547907593557<br>BSV 0.0116240371115726<br>BTC 0.00000000039819448<br>GUSD 0.00982124046961424<br>LINK 0.00464510680245493<br>LTC 0.0459444179671108<br>SGB 0.01820218949763205<br>USDC 0.00000041808625759B<br>XLM 1.3429187629543<br>XRP 0.118709133392252 | | |
| 3.1.583619 | WILL MACQUINN | ADDRESS REDACTED | | | BTC 3.6640371557596900E-05<br>SNX 0.02847507135959647 | | | |
| 3.1.583620 | WILL MADLER | ADDRESS REDACTED | | | ADA 42.6808414325259<br>DOT 3.74683263932074<br>MATIC 321.24493932882 | | | |
| 3.1.583621 | WILL MANAHAN | ADDRESS REDACTED | | | BTC 0.0015905608094457<br>ETH 0.00944483188947S2 | | | |
| 3.1.583622 | WILL MANSFIELD | ADDRESS REDACTED | | | BTC 0.0002403955050685B6<br>ETH 0.00002177888394355877 | | | |
| 3.1.583623 | WILL MARKWAY | ADDRESS REDACTED | | | ETH 0.00000937920337388B | | | |
| 3.1.583624 | WILL MARSTON | ADDRESS REDACTED | | | BTC 0.07405206839355866<br>ETH 0.19683206357292 | | | |
| 3.1.583625 | WILL MARTIN | ADDRESS REDACTED | | | BTC 1.76334738589422<br>ETH 10.4436610272122<br>GUSD 0.00647358330656408<br>USDC 3.73906729920646 | GUSD 0.00191954512865536<br>USDC 0.0000000703969117711 | | |
| 3.1.583626 | WILL MARTIN | ADDRESS REDACTED | | | BTC 0.00112442497418966<br>CEL 353.61038004313B<br>SNX 896.06712564228B | | | |
| 3.1.583627 | WILL MASTERS | ADDRESS REDACTED | | | BTC 0.00452651413941415 | | | |
| 3.1.583628 | WILL MCCANN | ADDRESS REDACTED | | | BTC 0.0000033268834371913<br>CEL 0.66254049873564B<br>LINK 0.00041583062994808B | BTC 0.0025758159306979<br>USDC 0.00000040540423376 | | |
| 3.1.583629 | WILL MCCREERY | ADDRESS REDACTED | | | ADA 5097.61231020188<br>BTC 0.000160798528111199<br>DOT 46.29651292180977<br>ETH 4.376323802529S5<br>SNX 129.697848688756<br>USDC 0.608614385514422<br>USDT ERC20 6.0777736692301B6<br>XRP 549.6 | | | |
| 3.1.583630 | WILL MCFARLAND | ADDRESS REDACTED | | | BTC 0.0759178211374523<br>LTC 9.91985296038426 | | | |
| 3.1.583631 | WILL MCGHEE | ADDRESS REDACTED | | | BTC 0.0191843657077967 | | | |
| 3.1.583632 | WILL MCGILL | ADDRESS REDACTED | | | BTC 0.08685168724255S5 | | | |
| 3.1.583633 | WILL MEREDITH | ADDRESS REDACTED | | | ADA 0.311205487118104<br>AVAX 0.02645403764667B<br>BCH 0.000000087611530B<br>BTC 0.0501551297078279<br>CEL 21.04230559804B5<br>DOT 0.09919467223348T1<br>ETH 1.00477874170195<br>LUNC 48.1388347732082<br>MATIC 2.826427B360851<br>SOL 0.0000000001562306<br>USDC 1.7885716421158T | | | |
| 3.1.583634 | WILL MILLS | ADDRESS REDACTED | | | BTC 0.0004000537617242<br>CEL 0.426627555040S8 | | | |
| 3.1.583635 | WILL MOODY | ADDRESS REDACTED | | | ADA 220.926619973089<br>BNB 0.19922341005074T<br>DOT 2.35798230241009<br>ETH 0.226123484441891<br>XLM 48.7573680132043 | | | |
| 3.1.583636 | WILL MOSLEY | ADDRESS REDACTED | | | ETH 0.000026217600149339 | | | |
| 3.1.583637 | WILL MUNDEL | ADDRESS REDACTED | | | BTC 0.03110409395111257<br>SGB 885.36730033984B<br>USDC 0.614736621031371 | BTC 0.01248481 | | |
| 3.1.583638 | WILL MUNDY | ADDRESS REDACTED | | | BTC 0.00000525597956636S | BTC 0.00000004672708812 | | |
| 3.1.583639 | WILL MYERS | ADDRESS REDACTED | | | CEL 1.06340232511704 | | | |
| 3.1.583640 | WILL NASH | ADDRESS REDACTED | | | CEL 1.07924605717405 | | | |
| 3.1.583641 | WILL NELSON | ADDRESS REDACTED | | | CEL 1.06836002806202 | | | |
| 3.1.583642 | WILL NEWELL | ADDRESS REDACTED | | | BTC 0.0000109223093967914 | | | |
| 3.1.583643 | WILL NGO | ADDRESS REDACTED | | | BTC 0.00951825612777S<br>LINK 36.3101649976697<br>MATIC 4401.48633739016<br>MCDAI 42.55731250343752 | ADA 3536.108 | | |
| 3.1.583644 | WILL PANELLA | ADDRESS REDACTED | | | CEL 1.0994510099810S | | | |
| 3.1.583645 | WILL PANNELL | ADDRESS REDACTED | | | CEL 1.06073812416886 | | | |
| 3.1.583646 | WILL PARK | ADDRESS REDACTED | | | BTC 0.000755815215211813<br>LTC 1.31801035935595 | | | |
| 3.1.583647 | WILL PARKINSON | ADDRESS REDACTED | | | BTC 0.000168133532301866 | | | |
| 3.1.583648 | WILL PAYNE | ADDRESS REDACTED | | | BAT 0.00000000003621B239<br>BAT 0.00000000356448556B<br>BUSD 2.47195176556488<br>CEL 1.36156082756629<br>ETH 0.00000000047070B69<br>MATIC 0.0000000000655934S5<br>TGBP 0.48662490928360T<br>USDT ERC20 0.631195683818107 | | | |
| 3.1.583649 | WILL PELLOWE | ADDRESS REDACTED | | | BTC 0.00121140045988746<br>CEL 2041.00447064422<br>DOT 77.737348<br>ETH 7.456196 | | | |
| 3.1.583650 | WILL PEPPD | ADDRESS REDACTED | | | ADA 443.982191100643<br>AVAX 22.0232147602596<br>BTC 0.178129928974517<br>DOT 32.81685964080B9<br>LINK 35.1471141152847<br>MATIC 519.15565400045B2 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583651 | WILL PERPLEXED | ADDRESS REDACTED | | | BNB 0.00116189563016564 BTC 0.00087701083569784 BUSD 0.51295686251443 9 USDC 0.403427183207036 | | | |
| 3.1.583652 | WILL POLLOCK | ADDRESS REDACTED | | | ETH 0.000250401600338852 ETH 0.00926660621389158 | | | |
| 3.1.583653 | WILL PORTER-CLARKE | ADDRESS REDACTED | | | BTC 0.00109531166774234 CEL 7.13552334499499 ETH 0.00020431928120356 MATIC 0.179308523110808 | | | |
| 3.1.583654 | WILL POTTERVELD | ADDRESS REDACTED | | | CEL 211.117184014 96 ETH 0.000010773046846486 USDC 0.0272459434626789 | USDC 0.00000004523460814 98 | | |
| 3.1.583655 | WILL POWELL | ADDRESS REDACTED | | | BTC 0.00001436008081789 | | | |
| 3.1.583656 | WILL PRIOR | ADDRESS REDACTED | | | ADA 0.278919756491703 BTC 0.000201639759352241 CEL 0.109869404460892 ETH 0.000395299119531412 MATIC 0.777037389215793 USDC 4.234 | | | |
| 3.1.583657 | WILL RAINBOW | ADDRESS REDACTED | | | AAVE 2.365173384556 64 AVAX 7.039476406399529 BTC 0.114773825734811 ETH 1.46149646945946 MATIC 1448.21397545731 USDC 3083.41262760001 | | | |
| 3.1.583658 | WILL RAYBOULD | ADDRESS REDACTED | | | BAT 27.6766 CEL 2.68525959559173 USDC 0.067348783248934 | | | |
| 3.1.583659 | WILL REYNOLDS | ADDRESS REDACTED | | | BTC 1.30387701925079 | | | |
| 3.1.583660 | WILL REYNOLDS | ADDRESS REDACTED | | | BTC 6.8785086206270 9E-05 ETH 0.00224705714679146 PAX 0.0813966457881906 USDC 0.880650463326206 | | | |
| 3.1.583661 | WILL RICHARDS | ADDRESS REDACTED | | | BTC 0.0112800809785451 CEL 17.1301466906294 ETH 0.475597517636226 MATIC 919.516041427361 USDC 30.0103202573549 SOL 4.08460329272032 | | | |
| 3.1.583662 | WILL RIDLEY | ADDRESS REDACTED | | | CEL 0.0041374367182031 | | | |
| 3.1.583663 | WILL RINGO | ADDRESS REDACTED | | | BTC 0.00000096508847779 ETH 0.000001152528552836 LINK 0.000006453205347185 | | | |
| 3.1.583664 | WILL ROBSON | ADDRESS REDACTED | | | BTC 0.00114049709408502 CEL 0.0669787006116444 LINK 0.0400008168783867 | | | |
| 3.1.583665 | WILL ROOM | ADDRESS REDACTED | | | ETH 0.00003791099511513 | | | |
| 3.1.583666 | WILL ROOT | ADDRESS REDACTED | | | ADA 0.00158769262940494 BTC 0.301916581585747 CEL 1.11850041917137 ETH 1.61587036376478 LINK 0.0105026072946825 USDC 0.00565350043725156 | ADA 0.000000466204069829 BTC 0.000000017 ETH 0.0000000718897015013 LINK 0.000000333195961835 USDC 0.0000000660141205 49 | | |
| 3.1.583667 | WILL SAMATIS | ADDRESS REDACTED | | | BTC 5.33422376475319E-05 COMP 0.0867586352634515 EOS 4.53387949584052 ETH 0.0595013662370933 LINK 11.6924822388875 MCDAI 22.0402486828334 SNX 8.41512808056333 XLM 237.288130963725 ZEC 0.0817872964242678 | | | |
| 3.1.583668 | WILL SATTLER | ADDRESS REDACTED | | | BTC 0.139267976402071 ETH 1.50967436408829 | | | |
| 3.1.583669 | WILL SCHAULE | ADDRESS REDACTED | | | BTC 0.000013360760976744 CEL 0.016199062969289 ETH 0.000036875746054613 MCDAI 0.022512800520951645 SNX 0.011545504836141 XLM 0.019140818887578 | BTC 0.000008149347439801 CEL 0.000032164090099873 ETH 0.000002195533005496 SNX 0.00110186647063189 | | |
| 3.1.583670 | WILL SCHEEPERS | ADDRESS REDACTED | | | BTC 0.0117618818934498 CEL 245.34553192597 DOT 8.8602 ETH 0.18366194964 LINK 11.1565 LUNC 1.21083374202372 SOL 7.03567187792211 USDC 245.785217421978 | | | |
| 3.1.583671 | WILL SCHULTZ | ADDRESS REDACTED | | | COMP 0.000042992600670475 | | | |
| 3.1.583672 | WILL SCHUSTER | ADDRESS REDACTED | | | ETH 3.4878543077353 | | | |
| 3.1.583673 | WILL SCOTT-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0187626694893739 | | | |
| 3.1.583674 | WILL SECORD | ADDRESS REDACTED | | | CEL 5.89583577140398 BTC 0.000701377675692348 CEL 0.51784978124327 | | | |
| 3.1.583675 | WILL SEIMETZ | ADDRESS REDACTED | | | AAVE 13.4370675075948 BTC 0.097545955958498 ETH 6.83475573598867 LINK 99.2953461766969 MATIC 8089.02629560361 SNX 931.976167110934 SOL 51.4234051466256 | ETH 0.101281330519774 | | |
| 3.1.583676 | WILL SEWARD | ADDRESS REDACTED | | | BTC 0.00122595011665933 LINK 90.7303547096413 MATIC 2277.50671096835 | | | |
| 3.1.583677 | WILL SHANAHAN | ADDRESS REDACTED | | | BCH 0.000039302482847795 BSV 0.263953481571902 ETC 0.0048301371952757 | | | |
| 3.1.583678 | WILL SHARY | ADDRESS REDACTED | | | ADA 502.883348044786 BTC 0.00114159413337168 DOT 50.84940075138 MATIC 11810.3409534222 SNX 80.6562805930947 | | | |
| 3.1.583679 | WILL SHAW | ADDRESS REDACTED | | | ADA 0.163924231439559 BTC 0.000006129310664016 CEL 0.951943275912547 ETH 5.27201594304299E-05 MATIC 0.824990148361169 SNX 0.0226969319233067 SOL 0.00524135493724485 USDC 0.546231322493211 | | MATIC 0.00397790084080939 | |
| 3.1.583680 | WILL SHUM | ADDRESS REDACTED | | | BTC 0.00786654541846556 DOT 92.8861359726825 ETH 0.000023729137927833 LTC 13.5277319586494 MANA 186.605980418842 | | | |
| 3.1.583681 | WILL SIRY | ADDRESS REDACTED | | | ADA 2062.54814071299 BTC 1.70245389527249E-05 USDC 0.82780986868002 | | | |
| 3.1.583682 | WILL SMITH | ADDRESS REDACTED | | | BTC 0.00216693581624362 ETH 0.54932930846946 | | | |
| 3.1.583683 | WILL SOUCIE | ADDRESS REDACTED | | | ETH 0.00743985097989 57 CEL 8.57554854114472 | | | |
| 3.1.583684 | WILL STOUGH | ADDRESS REDACTED | | Yes | AAVE 0.002155106074680472 BTC 0.0000248519629068442 CEL 85.9788625062506 ETH 3.32604405367989E-05 MATIC 1.93597440044152 UNI 9.0803273589788 USDC 0.0086249788779279 | | | BTC 0.312409667639057 |
| 3.1.583685 | WILL STRANGE | ADDRESS REDACTED | | | BTC 0.002591624295929819 ETH 0.00476100635080865 MATIC 0.00898028536479153 SOL 4.39764822923055 | | | |
| 3.1.583686 | WILL STUART | ADDRESS REDACTED | | | ADA 52.4699640070035 MATIC 106.9173216890036 | | | |
| 3.1.583687 | WILL TARLETON | ADDRESS REDACTED | | | BTC 0.010762451067213 | | | |
| 3.1.583688 | WILL THOMAS | ADDRESS REDACTED | | | BTC 0.000009268187228801 CEL 1.06731528115909 ETH 0.00553867376811018 USDC 15.5267003465755 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583689 | WILL THOMPSON | ADDRESS REDACTED | | | AAVE 0.4739847455822167 | | | |
| | | | | | AVAX 1.4142130040055 | | | |
| | | | | | BTC 0.01310677919309664 | | | |
| | | | | | DOT 5.467450568781399 | | | |
| | | | | | ETH 0.0656718802338703 | | | |
| | | | | | MATIC 29.908060820242 | | | |
| | | | | | SNX 32.4530844144146 | | | |
| | | | | | USDC 135.41955353437 | | | |
| 3.1.583690 | WILL THORBECKE | ADDRESS REDACTED | | | AAVE 2.572785887985 | | | |
| | | | | | ETH 0.00388154323787648 | | | |
| | | | | | LINK 69.48877495512812 | | | |
| | | | | | XRP 991.335872 | | | |
| 3.1.583691 | WILL TODD | ADDRESS REDACTED | | | BTC 0.0000851498901332248 | | | |
| | | | | | ETH 0.1770536714400047 | | | |
| 3.1.583692 | WILL TRAN | ADDRESS REDACTED | | | MATIC 1.28016897476879 | | | |
| 3.1.583693 | WILL TREPP | ADDRESS REDACTED | | | BTC 0.0001218390254238001 | | | |
| 3.1.583694 | WILL TROTT | ADDRESS REDACTED | | | BTC 0.0010846864423554 | | | |
| | | | | | CEL 0.05811120126351637 | | | |
| | | | | | DASH 0.5014174691684442 | | | |
| | | | | | EOS 41.078564468765627 | | | |
| | | | | | ETC 254.34947619453721 | | | |
| | | | | | ETH 1.0335323129992983 | | | |
| | | | | | LTC 0.07053100385963 | | | |
| 3.1.583695 | WILL TSUI | ADDRESS REDACTED | | | BTC 3.262120921699996-08 | | | |
| | | | | | CEL 0.12270660609172 | | | |
| | | | | | USDT ERC20 5.39158746553789 | | | |
| 3.1.583696 | WILL TURNER | ADDRESS REDACTED | | | CEL 1.0704369607729 | | | |
| | | | | | ETH 0.00006684201367986 9 | | | |
| | | | | | LTC 0.000676583217098297 | | | |
| 3.1.583697 | WILL TURNEY | ADDRESS REDACTED | | | USDC 0.108751529613336 | | | |
| 3.1.583698 | WILL TWEED | ADDRESS REDACTED | | | BTC 1.4307183011139990-07 | BTC 0.0000003922054451 46 | | |
| 3.1.583699 | WILL VEGA | ADDRESS REDACTED | | | BTC 0.000002099477045111 2 | | | |
| | | | | | CEL 1.1452474748825 5 | | | |
| | | | | | ETC 0.514185898823259 | | | |
| | | | | | ETH 0.000034779341891656 | | | |
| 3.1.583700 | WILL VICKERS | ADDRESS REDACTED | | | BTC 0.058181836759308 8 | | | |
| | | | | | CEL 1019.7468005428 | | | |
| | | | | | DOT 0.0000000000636292497 | | | |
| | | | | | EOS 0.00008952026668886 | | | |
| 3.1.583701 | WILL VICKERS | ADDRESS REDACTED | | | BTC 0.000007618268181442 | | | |
| | | | | | MATIC 0.749704454075692 | | | |
| | | | | | USDT ERC20 0.32041469298988 1 | | | |
| 3.1.583702 | WILL WALKER | ADDRESS REDACTED | | | ADA 111.76208975174 3 | | | |
| 3.1.583703 | WILL WARREN | ADDRESS REDACTED | | | BTC 0.0000117180924792 67 | BTC 0.0000000319277372 | | |
| 3.1.583704 | WILL WASHBURN | ADDRESS REDACTED | | | BTC 0.0026449056750541 4 | | | |
| | | | | | MATIC 2937.25011686759 | | | |
| 3.1.583705 | WILL WATSON | ADDRESS REDACTED | | | ADA 2009.16097087942 | | | |
| | | | | | BTC 0.0011055961147936 | | | |
| | | | | | DOT 6.54549613900336 | | | |
| | | | | | ETH 0.67648278375440 4 | | | |
| 3.1.583706 | WILL WAY | ADDRESS REDACTED | | | ADA 1.08984489332 94 | | | |
| 3.1.583707 | WILL WEIGEL | ADDRESS REDACTED | | | ADA 0.024951306352 21 | | | |
| 3.1.583708 | WILL WEST | ADDRESS REDACTED | | | ETH 0.10343204965865 | | | |
| 3.1.583709 | WILL WHEELER | ADDRESS REDACTED | | | CEL 0.0511281120944799 | | | |
| 3.1.583710 | WILL WHITING | ADDRESS REDACTED | | | BTC 0.0179700952996411 | | | |
| | | | | | CEL 2.802314974442 19 | | | |
| | | | | | COMP 0.016846491282193 | | | |
| | | | | | DOT 6.959525046412 29 | | | |
| | | | | | ETH 0.24671050621805 | | | |
| | | | | | XLM 14.896654812 6 | | | |
| 3.1.583711 | WILL WILDE | ADDRESS REDACTED | | | CEL 85.032707399194 | | | |
| | | | | | USDT ERC20 2000 | | | |
| 3.1.583712 | WILL WRIGHT | ADDRESS REDACTED | | | CEL 131.735534460944 | | | |
| 3.1.583713 | WILLA GRASTY | ADDRESS REDACTED | | | BTC 0.00812766247357 25 | | | |
| | | | | | CEL 180.90874933318 4 | | | |
| | | | | | ETH 1.49412177446 91 | | | |
| | | | | | MCDAI 30.924136210297 7 | | | |
| | | | | | SNX 4.83658010672982 | | | |
| 3.1.583714 | WILLA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.3006028440232 74 | | | |
| 3.1.583715 | WILLADESMON DA SILVA | ADDRESS REDACTED | | | BTC 0.0000028352365729 3 | | | |
| | | | | | BTC 0.000001166634314307 | | | |
| | | | | | CEL 1.06392514936877 | | | |
| 3.1.583716 | WILLADESMON DA SILVA | ADDRESS REDACTED | | | USDC 0.337199111953374 | | | |
| | | | | | BTC 0.0000013195388724 01 | | | |
| | | | | | CEL 1.06137827442175 | | | |
| | | | | | USDC 0.166432566331955 | | | |
| 3.1.583717 | WILLAERT KEVIN | ADDRESS REDACTED | | | USDT ERC20 0.3456093787309 34 | | | |
| | | | | | BTC 0.0000030966501850 08 | | | |
| | | | | | CEL 1.16016560899969 | | | |
| 3.1.583718 | WILLIAM BRETT | ADDRESS REDACTED | | | BTC 0.1303707483518 81 | | | |
| 3.1.583719 | WILLIAM ROSSETTI JR | ADDRESS REDACTED | | | BCH 3.8986384569565 5 | DOGE 3994 | | |
| | | | | | BTC 0.0008071515559433 | LTC 2.499 | | |
| | | | | | DASH 5.76065230219166 | MATIC 153.1315303 | | |
| | | | | | ETC 137.0059675807 1 | | | |
| | | | | | LTC 13.614493591147 | | | |
| | | | | | USDC 211.336197970777 | | | |
| | | | | | XTZ 68.513309504273 | | | |
| 3.1.583720 | WILLAND MORALDA | ADDRESS REDACTED | | | BTC 0.005058690294806 | | | |
| | | | | | ETH 0.4185895886080331 | | | |
| | | | | | LINK 0.00480752886948105 | | | |
| 3.1.583721 | WILLARD C TOWNER | ADDRESS REDACTED | | | | CEL 486.8614 | | |
| | | | | | | ETH 3.54666651 | | |
| 3.1.583722 | WILLARD DEL TORO | ADDRESS REDACTED | | | LINK 0.0001501359826558 03 | | | |
| | | | | | MATIC 0.15125834583466 | | | |
| 3.1.583723 | WILLARD FIELDS | ADDRESS REDACTED | | | BTC 0.0000893376554 3039 | | | |
| | | | | | ETH 0.00107801837120408 | | | |
| 3.1.583724 | WILLARD PIERCE | ADDRESS REDACTED | | | 1INCH 0.12903827863 5869 | 1INCH 0.0005021411234 3986 | | |
| | | | | | ADA 0.20889523566318 | ADA 0.0000004521114068 18 | | |
| | | | | | BNT 0.0720295990308727 | BNT 0.02554592826900 82 | | |
| | | | | | BTC 0.00038823306061 3687 | BTC 0.000000419950446 592 | | |
| | | | | | CEL 0.0917996279439834 | CEL 65.159910250269 7 | | |
| | | | | | DOT 0.00741478130771938 | DOT 3.3278137521449 1 | | |
| | | | | | EOS 0.0490764885480577 | EOS 0.0044573821073995 8 | | |
| | | | | | ETH 0.000097316830564637 | ETH 0.00000519766655962 | | |
| | | | | | MATIC 0.36922362568423 | MATIC 0.002256822664 0107 | | |
| | | | | | SNX 0.26950952791737 1 | USDC 1747.4520202179 | | |
| | | | | | UNI 0.006768260264 48399 | USDT ERC20 0.000000872811488 445 | | |
| | | | | | USDC 0.589571227240159 | XTZ 0.050901108383 3954 | | |
| | | | | | USDT ERC20 0.155178874 224693 | | | |
| | | | | | XLM 0.02832021642598 92 | | | |
| | | | | | XTZ 0.027215948601762 | | | |
| 3.1.583725 | WILLARD VIZMANOS | ADDRESS REDACTED | | | CEL 0.40197963261391 | | | |
| 3.1.583726 | WILLBRORDUS VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.001057483648 35288 | | | |
| | | | | | CEL 0.907802259955482 | | | |
| | | | | | ETH 0.326102072212815 | | | |
| 3.1.583727 | WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | | | ADA 298.9 | | | |
| | | | | | AVAX 4.1599758985695 8 | | | |
| | | | | | BTC 0.0000446141477768 16 | | | |
| | | | | | CEL 6.3303785925 3789 | | | |
| | | | | | DOT 26.605170035699 4 | | | |
| | | | | | LINK 0.035643896184805 7 | | | |
| | | | | | LUNC 10.18195377663 25 | | | |
| | | | | | MATIC 452.131803047402 | | | |
| | | | | | SOL 0.025936040329221 | | | |
| | | | | | XTZ 129.61265651102 | | | |
| 3.1.583728 | WILLEM ALEXANDER VAN ROOIJEN | ADDRESS REDACTED | | | SGB 0.7374597381879 25 | | | |
| 3.1.583729 | WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | | | ADA 1.12082094447732 | | | |
| | | | | | AVAX 0.00005052255343 9056 | | | |
| | | | | | DOT 0.04191607681 2609 | | | |
| | | | | | CEL 0.00276192825015 507 | | | |
| | | | | | SOL 0.0006994935415 00967 | | | |
| | | | | | USDC 0.17322838426708 | | | |
| | | | | | XRP 0.0642286721320363 | | | |
| 3.1.583730 | WILLEM BIKKER | ADDRESS REDACTED | | | BTC 0.0315043474237372 | | | |
| | | | | | CEL 2.3277239144371 | | | |
| | | | | | SGB 308.754447780129 | | | |
| | | | | | USDT ERC20 1.859208661659990-07 | | | |
| | | | | | XRP 0.00000203140898993 | | | |
| 3.1.583731 | WILLEM BLOEMSMA | ADDRESS REDACTED | | | BTC 0.43214183960005 7 | | | |
| | | | | | ETH 0.735641825439136 | | | |
| | | | | | USDC 168.56961727766 | | | |
| 3.1.583732 | WILLEM BLOM | ADDRESS REDACTED | | | BTC 0.00125113833342688 | | | |
| | | | | | DOT 51.6970061339276 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583733 | WILLEM BOESSENKOOL | ADDRESS REDACTED | | | BTC 0.0008086981333125346<br>CEL 6223.850564686035<br>DOT 215.61<br>ETH 15.5<br>USDC 81750.693677<br>USDT ERC20 47016.40218 | | | |
| 3.1.583734 | WILLEM BOTHA | ADDRESS REDACTED | | | BTC 0.383721876960524<br>CEL 62.651421432610B<br>USDC 3.6758259865T244 | | | |
| 3.1.583735 | WILLEM BRANDWIJK | ADDRESS REDACTED | | | BTC 0.001178610615233065<br>DOT 0.011683618763260Z | | | |
| 3.1.583736 | WILLEM BREEN | ADDRESS REDACTED | | | BTC 0.88764177205606l<br>CEL 10187.9813003637<br>ETH 5.05385243067237<br>LINK 26.987164709B365<br>USDC 12345.030907369l | | | |
| 3.1.583737 | WILLEM BRINKMAN | ADDRESS REDACTED | | | BTC 0.043436080049835<br>ETH 2.33483638360908<br>USDC 3.52378044647486 | | | |
| 3.1.583738 | WILLEM BRITS | ADDRESS REDACTED | | | BSV 0.29610136<br>CEL 0.110242024793523 | | | |
| 3.1.583739 | WILLEM BRUIN | ADDRESS REDACTED | | | BTC 0.0211131727799267B<br>CEL 0.45823319661393S | | | |
| 3.1.583740 | WILLEM BURNS | ADDRESS REDACTED | | | BTC 0.000018148771001052<br>MATIC 0.010812357377913B | | | |
| 3.1.583741 | WILLEM CASIER | ADDRESS REDACTED | | | CEL 0.072620984307S4 | | | |
| 3.1.583742 | WILLEM CORNE | ADDRESS REDACTED | | | CEL 0.05533356289014471<br>ETH 1.67002571187T7 | | | |
| 3.1.583743 | WILLEM DAMEN | ADDRESS REDACTED | | | AAVE 12.36256661638Z3<br>BTC 0.0001559797049378A6<br>CEL 13.323790225279<br>USDT ERC20 0.2361117791506121 | | | |
| 3.1.583744 | WILLEM DE BOER | ADDRESS REDACTED | | | ADA 0.31740569729183O<br>BTC 0.000017873222711883<br>USDC 0.41035200525588B | | | |
| 3.1.583745 | WILLEM DE JONG | ADDRESS REDACTED | | | ADA 394.40495684164<br>BTC 0.2214413123583O2<br>CEL 1241.37333028296<br>DOT 19.67151483<br>MATIC 68.641<br>SNX 22.707<br>USDC 0.008 | | | |
| 3.1.583746 | WILLEM DE RUITER | ADDRESS REDACTED | | | BTC 0.000900645750601938 | | | |
| 3.1.583747 | WILLEM DE VRIES | ADDRESS REDACTED | | Yes | ADA 0.000941595531232Z7<br>BTC 1.28922699060399E-06<br>CEL 2.8966658190599<br>DOT 0.01575877P482452<br>ETH 0.06786145155934T4<br>PAXG 0.000036376250118016 | | | BTC 0.036260656100310114<br>SNX 135.523409373O7 |
| 3.1.583748 | WILLEM DEKKER | ADDRESS REDACTED | | | BTC 0.0000090170284368T7 | | | |
| 3.1.583749 | WILLEM DEN HOUTER | ADDRESS REDACTED | | | ETH 0.04667390270345T8<br>CEL 0.8053697748528A1<br>ETH 0.0000057913408810421<br>SNX 0.016677916643328B | | | |
| 3.1.583750 | WILLEM EDELING | ADDRESS REDACTED | | | BTC 0.000000663629495003<br>CEL 305.219443886784<br>ETH 0.00077292<br>XRP 333.4 | | | |
| 3.1.583751 | WILLEM EDENS | ADDRESS REDACTED | | | BTC 0.005538668004T4574<br>CEL 4.377074059956645 | | | |
| 3.1.583752 | WILLEM EEFTING | ADDRESS REDACTED | | | USDT ERC20 17.584488173012S | | | |
| 3.1.583753 | WILLEM ELBERS | ADDRESS REDACTED | | | CEL 1.19424618155423 | | | |
| 3.1.583754 | WILLEM ENGELBRECHT | ADDRESS REDACTED | | | USDC 0.707642039871194<br>CEL 0.027955567309678T | | | |
| 3.1.583755 | WILLEM ERASMUS | ADDRESS REDACTED | | | SNX 2114.345596786G1 | | | |
| 3.1.583756 | WILLEM FISSER | ADDRESS REDACTED | | | BTC 0.002441910569035S4<br>MATIC 0.110328656018403 | | | |
| 3.1.583757 | WILLEM FORREST SEAMON | ADDRESS REDACTED | | | USDC 200.06450765640Z<br>USDT ERC20 0.5107952285171S2 | BTC 0.000252430166233547<br>ETH 0.01053105003479S5<br>USDT ERC20 0.00000009723822865S9 | | |
| 3.1.583758 | WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | | | BTC 0.0155820769832744<br>CEL 0.019341880807684<br>USDC 0.4201889728805J7<br>XRP 0.4030150593535593 | | | |
| 3.1.583759 | WILLEM GRASMAIJER | ADDRESS REDACTED | | | BTC 0.000000887204208B93<br>USDC 0.252209581343331 | | | |
| 3.1.583760 | WILLEM GROENEWOLD | ADDRESS REDACTED | | | BTC 0.32251828914O421<br>CEL 1727.61953720107<br>USDT ERC20 0.008021 | | | |
| 3.1.583761 | WILLEM H DEN BESTEN | ADDRESS REDACTED | | | BTC 0.01812206643G42S | | | |
| 3.1.583762 | WILLEM HARM KALISHOEK | ADDRESS REDACTED | | | BTC 0.00001685795202S951<br>CEL 4.42446254940457<br>DOT 4.9953820078S773<br>ETH 0.00096058320612554S | | | |
| 3.1.583763 | WILLEM HELMES | ADDRESS REDACTED | | | BTC 0.0338676454471074<br>CEL 1.168068391075T<br>USDT ERC20 2136.44325333582 | | | |
| 3.1.583764 | WILLEM HENDRIK KNIEP | ADDRESS REDACTED | | | BTC 0.36667095446601S<br>ETH 0.5940557043800093<br>SOL 27.75719827850T6<br>USDC 16541.94626660B4 | | | |
| 3.1.583765 | WILLEM HENDRIK WAIT | ADDRESS REDACTED | | | ETH 0.001601227432634318 | | | |
| 3.1.583766 | WILLEM HESSELS | ADDRESS REDACTED | | | BCH 0.00001<br>CEL 1050.78713017157<br>DOT 0.028756<br>LINK 0.0267473<br>LTC 14.0019<br>SGB 185.2486<br>USDC 1885.415 | | | |
| 3.1.583767 | WILLEM HUBERS | ADDRESS REDACTED | | | BTC 0.09627577052B129 | | | |
| 3.1.583768 | WILLEM J CESAR | ADDRESS REDACTED | | | BTC 7.313511671339999E-07<br>CEL 0.006007244408354T9<br>USDC 1.641745199235S4<br>USDT ERC20 0.09652185623311267<br>XLM 0.870936945362346 | | | |
| 3.1.583769 | WILLEM J LUES | ADDRESS REDACTED | | Yes | BTC 0.0351746580833976<br>CEL 54.220304549181<br>ETH 0.04308269161482I7 | | | BTC 0.11091411005I1249 |
| 3.1.583770 | WILLEM JACOBUS SPIERING | ADDRESS REDACTED | | | BCH 0.134697762072077<br>BTC 0.029502092407603l<br>CEL 0.0256122977167B227<br>LTC 0.9256388315055958<br>XLM 251.6337776S4313<br>XRP 308.2513744805 | | | |
| 3.1.583771 | WILLEM JAN RUTGERS | ADDRESS REDACTED | | | BTC 0.2874558720123338<br>CEL 454.10962309455B<br>ETH 2.8130388652T281 | | | |
| 3.1.583772 | WILLEM JAN SPEK | ADDRESS REDACTED | | | BTC 0.9549615676925b3<br>ETH 0.007677321440905645 | | | |
| 3.1.583773 | WILLEM JAN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00048931364328B816<br>DOT 2.344868856356S4 | | | |
| 3.1.583774 | WILLEM JANSSEN | ADDRESS REDACTED | | | BTC 0.01211248373584T3 | | | |
| 3.1.583775 | WILLEM JOHAN TEUNISSEN | ADDRESS REDACTED | | | BTC 0.0000001773510277<br>USDC 0.593026416119468 | | | |
| 3.1.583776 | WILLEM JOHL | ADDRESS REDACTED | | | ADA 276.281275041341<br>BTC 1.0870564766535S<br>CEL 666.78727416585G<br>DOT 102.468455071666<br>LINK 105.848456439082<br>SGB 66.3524911033783<br>SNX 150.414164808053<br>USDC 0.000000389562308A2<br>XLM 2051.1801044B884<br>XRP 0.14406303981649B<br>ZRX 319.342089337B | | | |
| 3.1.583777 | WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | | | BTC 0.0000332426181364I4<br>CEL 46.209124490I4364<br>MATIC 418.975759672B | | | |
| 3.1.583778 | WILLEM KOOP | ADDRESS REDACTED | | | BTC 0.04256221489075I1<br>ETH 72.7892853926633 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583779 | WILLEM KOUDIJS | ADDRESS REDACTED | | | BTC 0.000002908440633 CEL 1.439662181688 COMP 0.000037810801963842 MCDAI 0.10960630446034B USDC 0.034000677761106 XLM 0.046676507984168B | | | |
| 3.1.583780 | WILLEM KROON | ADDRESS REDACTED | | | BTC 0.011496758917277 CEL 1.77208265444488 ETH 0.301939624525839 MCDAI 40 | | | |
| 3.1.583781 | WILLEM KUIJPERS | ADDRESS REDACTED | | | BTC 0.0014706327193B1 CEL 113.75821208052 ETH 0.4000100295744B2 | | | |
| 3.1.583782 | WILLEM KWANTES | ADDRESS REDACTED | | | AAVE 0.004229946937523O1 CEL 2.99711599485937 ETH 6.05152526025451 LUNC 0.000167814423302698 SNX 1.9523779078361B USDC 0.007 | | | |
| 3.1.583783 | WILLEM LEEKS | ADDRESS REDACTED | | | CEL 1.08061718694529 | | | |
| 3.1.583784 | WILLEM LINDEQUE | ADDRESS REDACTED | | | BTC 0.00051613231390137B | | | |
| 3.1.583785 | WILLEM LIPKE | ADDRESS REDACTED | | | CEL 128.374157980476 BTC 0.00005518668028795S CEL 261.2037797252Z | | | |
| 3.1.583786 | WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | | | ADA 179.506649027208 BTC 0.007748746624243T7 CEL 7890.94257227315 DOT 0.000000000009218524 ETH 19.08181882879S4 LTC 0.270996763958217 MATIC 135.347253734 OMG 20.530416936416I9 USDC 5.13832 | | | |
| 3.1.583787 | WILLEM MARTIJN SCHIPPER | ADDRESS REDACTED | | | BTC 0.074254235864I1 ETH 0.224141160731358 USDC 8475.9917049913S | | | |
| 3.1.583788 | WILLEM MARX | ADDRESS REDACTED | | | AVAX 0.000141265868969295 BTC 0.001337054576331I2 CEL 0.544821264382102 ETH 0.000010813038713193 MATIC 0.481906545128102 SNX 0.032375225996274B USDC 194331.392595856 UST 27.972231702965155 | | | |
| 3.1.583789 | WILLEM MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000116115022474688 LINK 27.721428488943 | | | |
| 3.1.583790 | WILLEM MILLER | ADDRESS REDACTED | | | BSV 30.31636910561B BTC 0.94137005161003S ETH 3.935304393307A | | | |
| 3.1.583791 | WILLEM MORTIER | ADDRESS REDACTED | | | BTC 0.000768742017796525 | | | |
| 3.1.583792 | WILLEM N DE JONGH | ADDRESS REDACTED | | | CEL 8.181893816670664 | | | |
| 3.1.583793 | WILLEM NEL | ADDRESS REDACTED | | | XLM 0.266847929110403 XRP 0.0000000246245469Z5 | | | |
| 3.1.583794 | WILLEM NEUEFEIND LESSIG | ADDRESS REDACTED | | | BTC 0.011135527443187I4 ETH 0.50845499515513 | | | |
| 3.1.583795 | WILLEM NICOLAAS SLOB | ADDRESS REDACTED | | | ETH 7.4203874448473I | | | |
| 3.1.583796 | WILLEM NIESEN | ADDRESS REDACTED | | | CEL 513.05765401930S DASH 10 DOT 0.00544062365661897 OMG 1.19126751 UNI 44.5660473830865 | | | |
| 3.1.583797 | WILLEM OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.010536622479481S CEL 30.8007613059036 ETH 0.137958 | | | |
| 3.1.583798 | WILLEM OUWEHAND | ADDRESS REDACTED | | | BNB 0.473547755193B9 BTC 0.11549893939534S CEL 83.25879424098073 LTC 0.0007809889752149Z1 XLM 0.06573881605093771 XRP 0.086180453279427B | | | |
| 3.1.583799 | WILLEM PALM | ADDRESS REDACTED | | | BTC 0.00001011248586865S | | | |
| 3.1.583800 | WILLEM PARDAENS | ADDRESS REDACTED | | | BTC 0.000334111558177576 ETH 0.000023234194310696 USDC 0.04135065842605O1 | | | |
| 3.1.583801 | WILLEM PAUL | ADDRESS REDACTED | | | AAVE 2.1 BTC 0.00082334972484667 CEL 143.28507985471S DOT 27.6 LUNC 6.998912 USDT ERC20 250 | | | |
| 3.1.583802 | WILLEM PELSER | ADDRESS REDACTED | | | AAVE 4.4415395497155A ADA 819.96547677364I BTC 1.68176318755751 ETH 15.86700214008O8 LINK 153.04519453861Z MATIC 568.370477099821 SOL 13.4286065608501 | | | |
| 3.1.583803 | WILLEM PENNINGS | ADDRESS REDACTED | | | BTC 0.7642598849442I1 | | | |
| 3.1.583804 | WILLEM PENNINGS | ADDRESS REDACTED | | | ETH 2.211986517177763 BTC 0.00000000025804873S2 CEL 1.458991184592 | | | |
| 3.1.583805 | WILLEM PIETERS | ADDRESS REDACTED | | | ETH 0.001797146999543104 BTC 0.00228145547713818 CEL 204.81910863979S | | | |
| 3.1.583806 | WILLEM QUAEDVLIEG | ADDRESS REDACTED | | | BTC 0.064604590571531S CEL 2.88620677190874 LINK 31.40453993740B6 | | | |
| 3.1.583807 | WILLEM SLINGER | ADDRESS REDACTED | | | BTC 0.032742752324307B CEL 33.037324103139S | | | |
| 3.1.583808 | WILLEM SPAN | ADDRESS REDACTED | | | BTC 0.00028955747014857B | | | |
| 3.1.583809 | WILLEM STRYDOM | ADDRESS REDACTED | | | ADA 135.543408248669 BTC 0.0266082515037I67 ETH 0.000148431561082B9 LUNC 2.10524222778648 SOL 0.21648213368818 | | | |
| 3.1.583810 | WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | | | ADA 0.008971 BTC 0.46627853467794S CEL 87560.8172041586 ETH 4.205088333994S SGB 535.84593 SNX 0.001 | | | |
| 3.1.583811 | WILLEM TIELLEMANS | ADDRESS REDACTED | | | BTC 0.07118931508600SZ | BTC 0.0004645449224194 | | |
| 3.1.583812 | WILLEM VAN ABBEMA | ADDRESS REDACTED | | | BTC 0.0286847S CEL 13.356279901940S | | | |
| 3.1.583813 | WILLEM VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.016029832077391I1 CEL 6.54467740418143 ETH 0.05371933342727688 TUSD 240.669673498175 USDC 719.994947171285 USDT ERC20 98.157217973321O | | | |
| 3.1.583814 | WILLEM VAN DEN BERG | ADDRESS REDACTED | | | ADA 324.806103823389 BCH 0.107395645649969 BTC 0.14747569108379B DASH 0.46012662354226S DOT 14.801530114499B EOS 40.623088001735I4 LINK 8.7371567609807I1 XRP 185.943315904113 ZEC 0.353219333012278 | | | |
| 3.1.583815 | WILLEM VAN DER ELST | ADDRESS REDACTED | | | BTC 0.001B26563201O1 CEL 147.07580470918 USDC 424.434287636999 USDT ERC20 200 | | | |
| 3.1.583816 | WILLEM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000001427876046965 USDC 14.23555224929359 | | | |
| 3.1.583817 | WILLEM VAN DESSEL | ADDRESS REDACTED | | | ETH 0.13932827975803 | | | |
| 3.1.583818 | WILLEM VAN GANSWIJK | ADDRESS REDACTED | | | CEL 127.23309441589S ETH 0.7 | | | |
| 3.1.583819 | WILLEM VAN KRIJGTEN | ADDRESS REDACTED | | | ADA 1999.78816954084 BNB 2.0008054520272 BTC 0.0000095219325281B CEL 167.625051986784 ETH 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583820 | WILLEM VAN LYNDEN | ADDRESS REDACTED | | | BCH 0.000139538315012<br>BTC 0.000096508291181023<br>CEL 0.145904455437208<br>ETH 1.55425271I0258<br>LTC 0.0049678780578I318<br>MANA 1105.78497310248<br>MCDAI 1.0229452141I0314<br>SGB 77.977667I0495933<br>USDC 0.000004500695634815<br>XLM 186.280438898257<br>XRP 0.000000455752034022 | | | |
| 3.1.583821 | WILLEM VAN ROOY | ADDRESS REDACTED | | | BNB 0.0001787562793I4879<br>BTC 0.0000014778348517I1<br>DOT 0.00887118219511198<br>ETH 0.00118296392303306<br>USDC 0.1730612926644599<br>XRP 0.0975228986479404 | | | |
| 3.1.583822 | WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.00046748061095282<br>ETH 0.53685432145831I4<br>USDC 2862.96050036943 | | | |
| 3.1.583823 | WILLEM VANDAMME | ADDRESS REDACTED | | | BTC 0.0000002912566I5609<br>CEL 5.462218672716011<br>ETH 0.00000097876333656<br>USDT ERC20 0.0076 | | | |
| 3.1.583824 | WILLEM VEGTEN | ADDRESS REDACTED | | | BTC 0.22617903587477I2<br>CEL 615.870512150830<br>SGB 75.0842498566287<br>XRP 496.917603286755 | | | |
| 3.1.583825 | WILLEM VERBEEK | ADDRESS REDACTED | | | LUNC 2629I2.698679 | | | |
| 3.1.583826 | WILLEM VERLEYSEN | ADDRESS REDACTED | | | ADA 1200.691596381043<br>BTC 0.2057184551418B2<br>CEL 212.352298010181<br>DASH 2.0755473I546632<br>DOT 57.4800943054652<br>ETH 5.585106697733828<br>KNC 46.11435534<br>LINK 0.000102328441011425<br>MATIC 199.031<br>UNI 105.442339579635<br>USDC 10546.4820352734<br>USDT ERC20 154.436307260605<br>UST 0.523090312408017<br>XLM 0.051495<br>XRP 995.617408054191 | | | |
| 3.1.583827 | WILLEM WARMBOLD | ADDRESS REDACTED | | | CEL 0.0018754226088286B<br>ETH 0.00037657478671B2 | | | |
| 3.1.583828 | WILLEM WIJNGAARDEN | ADDRESS REDACTED | | | BTC 0.0024405576266388P<br>ETH 0.0006127809644243O9 | | | |
| 3.1.583829 | WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | | | ETH 0.0193914541927P4 | | | |
| 3.1.583830 | WILLEMIEN KATIOMUSE | ADDRESS REDACTED | | | CEL 156.7854872779157 | | | |
| 3.1.583831 | WILLEM-JAN BRANS | ADDRESS REDACTED | | | BTC 0.0886729675526S | | | |
| 3.1.583832 | WILLEM-JAN STIENSTRA | ADDRESS REDACTED | | | BTC 0.01255689738837N<br>CEL 103.1449313984Z95<br>LTC 0.000000061466668B8<br>USDC 0.005 | | | |
| 3.1.583833 | WILLES LEE | ADDRESS REDACTED | | | BTC 0.002441758922312Z3<br>LINK 25.573684230958B<br>USDC 2621.308764450I4 | | | |
| 3.1.583834 | WILL-FRANKLIN ELLER | ADDRESS REDACTED | | | BTC 0.017007086433002B | BTC 0.003756B | | |
| 3.1.583835 | WILLI GERD ACKERMANN | ADDRESS REDACTED | | | BTC 0.02461275337907S12 | | | |
| 3.1.583836 | WILLI GROßHEIM | ADDRESS REDACTED | | | BTC 0.018408125594D319 | | | |
| 3.1.583837 | WILLI KERDKOV | ADDRESS REDACTED | | | ETH 0.0084414926954479B | | | |
| 3.1.583838 | WILLI OFFEN | ADDRESS REDACTED | | | BTC 0.00072517330719482G | | | |
| 3.1.583839 | WILLI SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00087403837104768 | | | |
| 3.1.583840 | WILLI UBÁŠEK | ADDRESS REDACTED | | | ADA 4.2<br>BTC 0.000696954279038B46<br>CEL 8.941369921014O9<br>MATIC 10<br>SNX 2 | | | |
| 3.1.583841 | WILLIAM A BARLEY | ADDRESS REDACTED | | | BTC 0.6912591156500B61<br>ETH 4.125628089763D4 | | | |
| 3.1.583842 | WILLIAM A DAVID BRANNON | ADDRESS REDACTED | | | ADA 20549.220376701G<br>BTC 0.00114583421554B5<br>MATIC 1173.3375928669B<br>SNX 12.17046501I15<br>USDC 7825.493119504O5<br>XLM 25215.0908431176 | CEL 115.12302045966I3 | | |
| 3.1.583843 | WILLIAM A DOQUILE | ADDRESS REDACTED | | | BTC 0.000005811205215S<br>CEL 1.37125506876718<br>DOT 59.6356484310671<br>ETH 0.5550778215559663<br>LINK 41.4818261792104<br>LUNC 11.4290373370602<br>MATIC 380.227842483226<br>USDC 3.14998528722999E-07 | | | |
| 3.1.583844 | WILLIAM A GETZ | ADDRESS REDACTED | | | ADA 200.873227463639<br>BTC 0.0518098502157B33<br>MATIC 158.454965249513<br>SOL 0.254224275767673 | | | |
| 3.1.583845 | WILLIAM A GOCKELER | ADDRESS REDACTED | | Yes | BTC 0.1909969834035619I1 | | | BTC 0.9058176313623496 |
| 3.1.583846 | WILLIAM A LESTER | ADDRESS REDACTED | | | ADA 178.767723195632<br>BTC 0.02816429461964I71<br>CEL 0.356488838896331<br>ETH 0.429338647829328 | | | |
| 3.1.583847 | WILLIAM A ONEIL 5TH | ADDRESS REDACTED | | | ETH 0.736566606186507 | | | |
| 3.1.583848 | WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | | | BTC 0.003166712327461D5<br>DOT 15.5153345139483<br>ETH 0.026931165258393<br>MATIC 584.522484547781<br>SNX 58.846265295459J<br>USDC 0.422560105377629 | | | |
| 3.1.583849 | WILLIAM A J WILLIAMS | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.182641835973S63 | | | |
| 3.1.583850 | WILLIAM AARON TALLMAN | ADDRESS REDACTED | | | BTC 0.0232052499232902 | | ETH 0.005434 | |
| 3.1.583851 | WILLIAM ABELL | ADDRESS REDACTED | | | ADA 1553.278474S8701 | | | |
| 3.1.583852 | WILLIAM ABRAHAM | ADDRESS REDACTED | | | BAT 101.16307418623<br>BTC 0.000654014306075G2<br>ETH 0.5221784020747P93<br>XLM 781.35311366B751 | | | |
| 3.1.583853 | WILLIAM ABRAMOVICZ | ADDRESS REDACTED | | | ADA 1097.0963738480P<br>AVAX 6.576974591I5895<br>BNB 0.003700858749054BB<br>BTC 0.0088932830944737<br>DOT 5.07025570493B39<br>ETH 1.683273608663P2<br>MANA 121.517466168149<br>SNX 0.062331019181603<br>SOL 2.076830423440B7<br>USDC 0.2238180731674B8<br>XRP 0.04448752344478I7 | | | |
| 3.1.583854 | WILLIAM ADAM VON RHEDEY | ADDRESS REDACTED | | | BTC 0.0000004531756197O6<br>USDC 22.5518851580965<br>XRP 0.205531964514113 | | | |
| 3.1.583855 | WILLIAM ADAMS | ADDRESS REDACTED | | | BAT 135.81474712422S<br>BTC 0.001748996612366O9<br>COMP 1.0736594980B586<br>ETH 0.067197582319242I1<br>LTC 2.09658046206943<br>MANA 274.09938183I1036<br>XLM 683.068551733662<br>XRP 230.576446670823 | | | |
| 3.1.583856 | WILLIAM ADDISON FRISBIE | ADDRESS REDACTED | | | BTC 0.07137701293895O4<br>ETH 0.97185787956529J7 | BTC 0.0001 | | |
| 3.1.583857 | WILLIAM ADES | ADDRESS REDACTED | | | AAVE 3.610144756464I2<br>BTC 0.09468193155695J2<br>CEL 769.520736845329<br>COMP 3.098702096268G2<br>ETH 0.988490112027625<br>KNC 0.0195210340901748<br>MATIC 751.340486620767<br>SUSHI 50.062861603449J9<br>ZRX 4098.24828018354 | KNC 403.238815410042 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583858 | WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | | | ADA 17.2212806271<br>AVAX 3.0612300189212<br>BAT 46.218539743176<br>BTC 1.3449051305216<br>CEL 1.1482130178261<br>COMP 0.037425776620418<br>DASH 0.10971960068488<br>EOS 11.058129187885<br>ETC 5.70907250402342<br>ETH 4.54329619704004<br>KNC 3.16701661561752<br>LINK 14.441139435154<br>LTC 0.27945560777569<br>MATIC 11.090166656928<br>MCDAI 32.95208806825<br>SGB 10.38711676682<br>SOL 2.03944661254626<br>USDT ERC20 14.030666656234<br>XLM 640.94344307649<br>XRP 67.966174121731<br>ZEC 0.082179483945<br>ZRX 60.075170303913 | | | |
| 3.1.583859 | WILLIAM AFRIYIE | ADDRESS REDACTED | | | ADA 512.816128292799<br>BTC 0.011262569315477<br>ETH 0.240206043561685<br>SOL 5.82919174970788<br>USDC 207.91333564525 | | | |
| 3.1.583860 | WILLIAM AGBOMADZI | ADDRESS REDACTED | | | BTC 0.328891119680916 | | | |
| 3.1.583861 | WILLIAM AGCAOILI | ADDRESS REDACTED | | | SNX 1.70111749727254 | | | |
| 3.1.583862 | WILLIAM AIELLO | ADDRESS REDACTED | | | ADA 0.387091517957<br>BTC 9.25266717899999E-09<br>COMP 0.00201878706360756<br>DASH 9.46605491035999E-07<br>DOT 0.071117813694674<br>ETC 10.3129948260643<br>ETH 2.08061357541607<br>LINK 0.01466719892766<br>MANA 141.325976381472<br>MATIC 407.116140032975<br>PAX 1.16368321422578<br>SOL 6.3557929759638<br>UNI 0.0201395387297489<br>USDC 0.000680305385731911<br>ZEC 0.000345412594252767 | ADA 0.0129124126845405<br>BTC 0.0876100167369043<br>DASH 0.00599177531674279<br>DOT 0.000852615941200933<br>ETH 1.5729285051515<br>LINK 0.000123100761753647<br>LUNC 100.3544<br>SOL 0.000176061<br>UNI 0.0006983682580844112 | | |
| 3.1.583863 | WILLIAM AINDOW | ADDRESS REDACTED | | Yes | CEL 1.0766089964565<br>SGB 7679.7268252020<br>XRP 30791.3986178298 | | | XRP 20608.0223082276 |
| 3.1.583864 | WILLIAM AKEN | ADDRESS REDACTED | | | BTC 0.00000049978788792<br>CEL 53.4480670136771<br>USDC 77171.4149094261 | | | |
| 3.1.583865 | WILLIAM AKERS | ADDRESS REDACTED | | | BTC 0.000013832457197716<br>ETC 1.02930654449188<br>USDC 0.415581855594342 | | | |
| 3.1.583866 | WILLIAM ALAN HOBENSACK | ADDRESS REDACTED | | | | BTC 0.00081143 | | |
| 3.1.583867 | WILLIAM ALAN LITWACK | ADDRESS REDACTED | | | BTC 0.026106017134447 | | | |
| 3.1.583868 | WILLIAM ALBRITTON | ADDRESS REDACTED | | | AVAX 14.7545264944602<br>BTC 0.0807538085261<br>DOT 64.252545078915<br>ETH 1.16231146006855 | AVAX 0.724183324830453 | | |
| 3.1.583869 | WILLIAM ALDOUS CALERO ANCHIETA | ADDRESS REDACTED | | | CEL 0.0444662766809189<br>ETH 0.00146901984058196 | | | |
| 3.1.583870 | WILLIAM ALEJANDRO | ADDRESS REDACTED | | | BTC 0.000954182046798689<br>DOT 20.1258282928347 | | | |
| 3.1.583871 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.000750442645651759<br>TGBP 5.11218444851064<br>USDC 264.131774974392 | | | |
| 3.1.583872 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.00289859396318135 | | | |
| 3.1.583873 | WILLIAM ALEXANDER | ADDRESS REDACTED | | | ETC 0.0174447947130086<br>MATIC 214.627806046428<br>SNX 35.744064804924<br>USDC 0.001636337767817133 | BTC 0.00623403<br>ETH 0.067372 | | |
| 3.1.583874 | WILLIAM ALEXANDER MULLENNEAUX | ADDRESS REDACTED | | | SOL 13.814756552425 | BTC 0.00166377767917133 | | |
| 3.1.583875 | WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | | | BTC 0.0090905441993204 | | | |
| 3.1.583876 | WILLIAM ALLAN SPIERS | ADDRESS REDACTED | | | BTC 1.07104534700137<br>CEL 1038.48352578095<br>ETH 3.72984545538588<br>LINK 0.00772207200735122<br>LUNC 0.0213981779211573<br>MATIC 3619.95772383065<br>SOL 61.8713245752008<br>USDC 1.59668935147424 | BTC 0.0033436<br>LINK 0.262188489693381<br>LUNC 0.00099247439420101<br>SOL 5.79818<br>USDC 0.000935922399301902 | | |
| 3.1.583877 | WILLIAM ALLEN | ADDRESS REDACTED | | | ADA 2584.4622767091B<br>MATIC 334.467644692454 | | | |
| 3.1.583878 | WILLIAM ALLEN | ADDRESS REDACTED | | | ADA 539.097228885271<br>BTC 0.959120254966057<br>MATIC 523.224261240059<br>USDT ERC20 181.910964142024 | | | |
| 3.1.583879 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000014999401582241<br>CEL 306.22920548705S<br>ETH 0.00114698386653118<br>XRP 2.53726248877999E-07 | | | |
| 3.1.583880 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.00607446787201<br>ETH 0.0543428458045S2<br>USDC 2133.62214103159 | | | |
| 3.1.583881 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000224773141919247 | | | |
| 3.1.583882 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.00000005944009648<br>CEL 0.00564191339451157<br>USDC 0.00964013800671398<br>USDT ERC20 0.00000056123446551 | | | |
| 3.1.583883 | WILLIAM ALLEN | ADDRESS REDACTED | | | BTC 0.000208780112706353<br>CEL 0.16597771702726 | | | |
| 3.1.583884 | WILLIAM ALLEN DAVIS | ADDRESS REDACTED | | | 1INCH 407.592442459612<br>ADA 5467.40550010045<br>BTC 0.020876135976615S1<br>CEL 2055.147787962033<br>DOT 343.29471973980S<br>LINK 100.860547738032<br>MATIC 31.3883853425933<br>USDC 53675.6142664919<br>USDT ERC20 206.422253786096 | | | |
| 3.1.583885 | WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | | | BTC 0.0364783458187263<br>CEL 16.4150068090304<br>ETH 0.133120293192632 | | | |
| 3.1.583886 | WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | | | BTC 4.88406729764B6<br>CEL 535.460916601543<br>ETH 0.013151472539206<br>SNX 0.130020703127274<br>USDC 25.17305108152S19 | CEL 101.612401377126<br>ETH 0.000002166913464588<br>USDC 0.00328030500033354 | | |
| 3.1.583887 | WILLIAM ALLIGOOD | ADDRESS REDACTED | | | BTC 0.0000101617136669311 | | | |
| 3.1.583888 | WILLIAM ALLISON | ADDRESS REDACTED | | | BTC 0.00000425738889143 | | | |
| 3.1.583889 | WILLIAM ALMESTICA | ADDRESS REDACTED | | | BTC 0.0007402779477213511<br>LINK 0.0680335365119256<br>MATIC 0.147034142924652<br>XLM 0.46955969419289 | | | |
| 3.1.583890 | WILLIAM ALVAREZ | ADDRESS REDACTED | | | ADA 680.90231332035<br>AVAX 0.37135581688774<br>BCH 0.00067205933051914<br>BTC 0.055651528563374<br>ETC 0.00368792793449294<br>ETH 0.05984200614437<br>LINK 1.72586710018<br>MANA 31.0460061842645<br>MATIC 409.969791761579<br>MCDAI 31.8164581579411 | | | |
| 3.1.583891 | WILLIAM AMMONS | ADDRESS REDACTED | | | BTC 0.00108286295205714<br>CEL 0.56497623065935S6<br>LINK 0.17121471053458 | | | |
| 3.1.583892 | WILLIAM AMYETT | ADDRESS REDACTED | | | ADA 0.247726006460129<br>BTC 0.0000055459134671<br>DOT 0.0104962584858747<br>XLM 0.0737405726822821 | ADA 0.0086093931245187<br>BTC 0.0000073925959667<br>DOT 0.000177951309948I3<br>XLM 0.499497806319558 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583893 | WILLIAM ANDERSON | ADDRESS REDACTED | | | ADA 683.61108166234<br>BTC 0.115730070795B<br>DOT 319.18771212577<br>ETH 6.24557580429344<br>MATIC 1316.31515096564<br>USDC 0.63115500155088 | | | |
| 3.1.583894 | WILLIAM ANDERSON | ADDRESS REDACTED | | | BTC 0.000724723667472974<br>DOT 0.02179453791104<br>EOS 0.017996460179299B<br>ETH 0.00206196730258408<br>MATIC 0.63043925952106<br>MCDH 0.217625296698635<br>SNX 0.06856835672429512<br>XLM 0.0672310951750S3<br>XRP 0.000000011316367235 | | | |
| 3.1.583895 | WILLIAM ANDERSON | ADDRESS REDACTED | | | CEL 1.07565414263972 | | | |
| 3.1.583896 | WILLIAM ANDERSON | ADDRESS REDACTED | | | LINK 0.088645213086743 | | | |
| 3.1.583897 | WILLIAM ANDERSON | ADDRESS REDACTED | | | XLM 0.160237417716123 | | | |
| 3.1.583898 | WILLIAM ANDERSON | ADDRESS REDACTED | | | XRP 0.000053187300427B | | | |
| 3.1.583899 | WILLIAM ANDERSON | ADDRESS REDACTED | | | ADA 3124.41381606Z<br>BCH 2.856434231757B5<br>BTC 0.000002953644660747<br>ETH 1.16572514707022 | | | |
| 3.1.583900 | WILLIAM ANDREW BURGESS | ADDRESS REDACTED | | | AVAX 0.0014175695632557S<br>BTC 0.0001461916781439Z5<br>LUNC 0.00481854567024303<br>MATIC 0.718143014252186<br>SOL 0.0141614847416314<br>USDC 0.00141391436400194 | BTC 0.000001091460957511<br>LUNC 0.00000000068273275S1<br>MATIC 387.974388290379<br>SOL 0.00000010998689618S | | |
| 3.1.583901 | WILLIAM ANDREWS | ADDRESS REDACTED | | | SGB 5.16139160147648<br>SNX 0.034267149010B826<br>XRP 33.75503847610S8 | | | |
| 3.1.583902 | WILLIAM ANSELL | ADDRESS REDACTED | | | ADA 0.114989370395079<br>BTC 0.0136315153938274<br>CEL 214.61946495283<br>DASH 0.000000001394051Z8<br>ETH 0.2217210037B046<br>LTC 0.0122137168189854<br>MATIC 1003.87176135677<br>PAXG 0.0827599068730883<br>SGB 5.77066852842199<br>SNX 24.4231621076918<br>XLM 0.21407803603684<br>XRP 38.7661753090579 | | | |
| 3.1.583903 | WILLIAM ANTHONY | ADDRESS REDACTED | | | BTC 0.00000887071284306 | | | |
| 3.1.583904 | WILLIAM ANTHONY | ADDRESS REDACTED | | | BTC 0.00117914559349555<br>USDT ERC20 375.571469615816 | | | |
| 3.1.583905 | WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | | | ADA 2472.082983B7003<br>BTC 0.9198687588098319<br>MATIC 1754.75831507434<br>USDC 516.076249971955 | | | |
| 3.1.583906 | WILLIAM ANTILL | ADDRESS REDACTED | | | 1INCH 11.7132267735959<br>AAVE 0.09570413989935251<br>ADA 18.09757739177097<br>AVAX 1.015702074221135<br>BAT 25.204108443424Z3<br>BTC 0.138091092640035<br>COMP 0.135985302407922<br>DOT 4.50599758877801<br>ETH 0.333186555496284<br>LTC 0.102212689996266<br>MANA 1.57342372268397<br>MATIC 387.B705977351Z9<br>SNX 9.85523801B5849<br>SOL 5.01964489361S5<br>SUSHI 5.23443560641178<br>UMA 2.657538281981Z6<br>USDC 1767.88042051994<br>XLM 92.6008409936404<br>ZRX 26.44365710163B | | | |
| 3.1.583907 | WILLIAM ANTROBUS | ADDRESS REDACTED | | | BTC 0.02225762563715196<br>CEL 6.4970630880680B4<br>EOS 324.91150587943I<br>ETH 0.72538882380044 | | | |
| 3.1.583908 | WILLIAM ANTUNES | ADDRESS REDACTED | | | XRP 0.0239151168883256 | | | |
| 3.1.583909 | WILLIAM APLICANO | ADDRESS REDACTED | | | BTC 0.023961738646258 | | | |
| 3.1.583910 | WILLIAM APPLETON | ADDRESS REDACTED | | | ETH 0.184281580335714<br>BTC 1.01137838669778<br>CEL 129.29682428116<br>ETH 1.401838575110Z<br>MATIC 3966.8325115238S<br>USDC 5853.17537791178<br>XRP 2989.01713152957 | | | |
| 3.1.583911 | WILLIAM ARBOGAST | ADDRESS REDACTED | | | BTC 0.00138688201586157<br>MATIC 2260.41409607896 | | | |
| 3.1.583912 | WILLIAM ARCHBOLD | ADDRESS REDACTED | | | BTC 0.0035865643700S622<br>EOS 41.157827753352G<br>ETH 0.003278868301B2023<br>GUSD 109.126408160355<br>MATIC 495.892290297135<br>PAXG 0.207131356442564<br>XLM 307.517564330526 | | | |
| 3.1.583913 | WILLIAM ARESKOUG | ADDRESS REDACTED | | | CEL 15.0320834813466<br>DOT 0.226844506424028 | | | |
| 3.1.583914 | WILLIAM AREU | ADDRESS REDACTED | | | BTC 0.01152012644316S | | | |
| 3.1.583915 | WILLIAM AREVALO | ADDRESS REDACTED | | | BTC 0.0144081475959287S | | | |
| 3.1.583916 | WILLIAM ARGENT | ADDRESS REDACTED | | | BTC 0.09304395072976S2 | | | |
| 3.1.583917 | WILLIAM ARISTIZABAL | ADDRESS REDACTED | | | CEL 54.60968426032I<br>BTC 0.00447552915932016 | | | |
| 3.1.583918 | WILLIAM ARKINS | ADDRESS REDACTED | | | XRP 203.39116712379 | | | |
| 3.1.583919 | WILLIAM ARMSTRONG | ADDRESS REDACTED | | | AAVE 84.85570822155T1<br>BAT 5097.1806228253A<br>COMP 158.869037593875<br>DASH 73.70975464705B9<br>DOT 653.967678484369<br>ETH 0.46794772188982S<br>KNC 4044.58179611482<br>MATIC 27232.068697551Z<br>OMG 1208.96036087514<br>SNX 590.954245932077<br>UNI 409.806441352986<br>XLM 32539.786878160T<br>ZEC 168.06366192854<br>ZRX 35265.715621016Z | | | |
| 3.1.583920 | WILLIAM ARMSTRONG | ADDRESS REDACTED | | | EOS 0.069437927072S042<br>MATIC 2.10194712654905<br>XLM 0.127027332223614 | | | |
| 3.1.583921 | WILLIAM ARNDT | ADDRESS REDACTED | | | BTC 0.00990449<br>CEL 11.5928894621845<br>ETH 0.08984436 | | | |
| 3.1.583922 | WILLIAM ARNOLD | ADDRESS REDACTED | | | BCH 0.15461244629647<br>BTC 0.503708100803531<br>EOS 31.517930911183<br>ETH 5.42405754005292<br>GUSD 8051.442896707B1<br>LINK 7.95812818577453<br>LTC 0.207179339201127<br>MATIC 216.914729426919<br>PAXG 1.04910867674989<br>UNI 6.91266228450036 | GUSD 7135<br>USDC 5000 | | |
| 3.1.583923 | WILLIAM ARNOLD | ADDRESS REDACTED | | | CEL 3116.27298294033<br>ETH 54.92<br>USDC 173.1.132937B2923 | | | |
| 3.1.583924 | WILLIAM ARNOLD | ADDRESS REDACTED | | | CEL 110.734549536219<br>COMP 1.680934220470B9<br>DASH 9.51009951537Z2<br>KNC 307.912391497597<br>ZEC 11.786947600S785 | GUSD 500 | | |
| 3.1.583925 | WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | | Yes | BNB 0.0011660980938163B<br>BTC 0.000006280134638778<br>CEL 6.26587432892257<br>ETH 0.031704610828S804<br>USDT ERC20 0.05919995404606J6<br>XRP 0.56726947465934 | | | ETH 0.366621258149608 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583926 | WILLIAM ARROYO | ADDRESS REDACTED | | Yes | BTC 0.001647354309374431 DOT 171.07440346052 6 ETH 0.03358998182566668 GUSD 1.0538736282... | BTC 0.0000004975831524 ETH 0.000002022917040391 USDC 1.47 | | BTC 2.588785393176026 |
| 3.1.583927 | WILLIAM ARTHUR III SEXTON | ADDRESS REDACTED | | | BTC 0.001027316886604415 USDC 4235.7811527... | | | |
| 3.1.583928 | WILLIAM ARTHUR SANDEJAS | ADDRESS REDACTED | | | BTC 0.0000000088609954 CEL 2.481298051498 ETH 0.0000328608677... | | | |
| 3.1.583929 | WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | | Yes | ADA 5.057584368268 BTC 10.450702786481 CEL 26993.25167683 DOT 812.96656086716 ETH 36.2481653735696 LINK 81.5 N9131086406 MATIC 19613.122134477 PAX 37.710093699188 SNX 1.0547020348049 SOL 793.561167228 UNI 0.02021060070084 USDC 7.4157070803423 XLM 1.606281061594... | CEL 1.585838464322247 USDC 1595.93923 | | BTC 7.456121032425... |
| 3.1.583930 | WILLIAM ARVIN FISILO | ADDRESS REDACTED | | | ADA 157.131104320934 BTC 0.003350193880935 CEL 0.0320191535022411 ETH 0.035660128480221 SNX 13.800235323049... | | | |
| 3.1.583931 | WILLIAM ASANTE | ADDRESS REDACTED | | | USDC 12.99415182527... | | | |
| 3.1.583932 | WILLIAM ASPLUND | ADDRESS REDACTED | | | BTC 0.09725727375802... CEL 102.328373583929 | | | |
| 3.1.583933 | WILLIAM ASSEN | ADDRESS REDACTED | | | BCH 0.173483646736037 BTC 0.001125983545156 CEL 0.69543312884280 DASH 0.619669473770 ETH 0.05288735149412 USDC 10.204304017038131 XRP 0.624689430178687 | | | |
| 3.1.583934 | WILLIAM ASTUR | ADDRESS REDACTED | | | AAVE 37.2851350069 BTC 1.035979942759 COMP 0.006025650946775 EOS 0.036942481592 ETH 47.8751830024427 LINK 264.527893248057 MATIC 15145.4128369839 XLM 0.094551497114819... | | | |
| 3.1.583935 | WILLIAM ATANGANA | ADDRESS REDACTED | | | AAVE 10.84905 BTC 0.00818634609218181 CEL 216.671803282618 LTC 1.77260571 | | | |
| 3.1.583936 | WILLIAM ATKESON | ADDRESS REDACTED | | | BTC 0.000029171363839667 CEL 1.08091715091... SGB 0.1090807000781 USDT ERC20 0.1909867582114... XRP 0.729015350431... | | | |
| 3.1.583937 | WILLIAM ATKINS | ADDRESS REDACTED | | | ETH 0.000012857237421 SNX 0.03560771763535 UMA 0.001864413778046... | | | |
| 3.1.583938 | WILLIAM ATKINS | ADDRESS REDACTED | | | BTC 0.02379749994716 USDC 0.365240766130 | | | |
| 3.1.583939 | WILLIAM ATKINSON | ADDRESS REDACTED | | | BTC 0.0000316560375 ETH 0.000499010345899 MATIC 0.80381836364 USDC 0.5529849169 | BTC 0.0000000001202587 | | |
| 3.1.583940 | WILLIAM ATREYU SHARP-COLEBROOK | ADDRESS REDACTED | | | AVAX 0.288479268719244 BTC 0.00937515557880 ETH 0.025456223161687 | | | |
| 3.1.583941 | WILLIAM ATTAWAY | ADDRESS REDACTED | | | ETH 0.000003642119821326 | | | |
| 3.1.583942 | WILLIAM AU | ADDRESS REDACTED | | | BTC 0.00195600962695 LTC 8.05086215288266 MATIC 60.6332368836493 | | | |
| 3.1.583943 | WILLIAM AUSTIN | ADDRESS REDACTED | | | BTC 0.000000002263074 CEL 16.3217774917782 | | | |
| 3.1.583944 | WILLIAM AYERS | ADDRESS REDACTED | | | ETH 0.144417635146 | | | |
| 3.1.583945 | WILLIAM AUSTIN BARRETT | ADDRESS REDACTED | | | ETH 0.7681480302659 MATIC 183.32273058896 XLM 551.4398089090... | | | |
| 3.1.583946 | WILLIAM AYERS | ADDRESS REDACTED | | | CEL 1.066483888623 | | | |
| 3.1.583947 | WILLIAM AZAR | ADDRESS REDACTED | | | ETH 0.003542780532696 | | | |
| 3.1.583948 | WILLIAM AZZOLI | ADDRESS REDACTED | | | BTC 0.000184861101752 ETH 0.009397738603164 LUNC 0.031098246362 SOL 0.088063687058975 USDC 1.4233037861 | | BTC 0.000000001555331433 LUNC 0.000005506964888787 SOL 0.000000016410283 USDC 0.000000151200412214 | |
| 3.1.583949 | WILLIAM B CABELL | ADDRESS REDACTED | | | SGB 26.151590803635 XRP 0.000008331086262 | | | |
| 3.1.583950 | WILLIAM B FIELDS | ADDRESS REDACTED | | | AVAX 8.121507497294 BTC 0.02411389388991 ETH 37.210196223263 LUNC 0.0186098664164903 MATIC 367.091886647054 SNX 190.926463737011 SOL 0.121199491922526 USDT ERC20 60.636909474957... | | LUNC 20.08987275477 | |
| 3.1.583951 | WILLIAM B LARSEN | ADDRESS REDACTED | | | USDC 1022.1059860699 | | BTC 0.0012430389817024 | |
| 3.1.583952 | WILLIAM B SWEIS | ADDRESS REDACTED | | | ADA 107.508788180605 BTC 0.0354665654300253 ETH 1.316424427937 MATIC 183.10789303716 SOL 0.845147313821544 | | | |
| 3.1.583953 | WILLIAM BAE | ADDRESS REDACTED | | | ADA 0.0139735575250666 BTC 0.09673457178 ETH 0.102695411155702 GUSD 8.3384149925 LINK 0.005648063275 MATIC 0.395603936226 SNX 0.04467764738 USDC 0.274433824505223 | GUSD 0.00962170802032778 | | |
| 3.1.583954 | WILLIAM BÁEZ | ADDRESS REDACTED | | | BTC 0.0076763010711 ETH 0.09968446669 CEL 3.141859136790 ETH 1.339011766689 GUSD 6.388217468746 | | | |
| 3.1.583955 | WILLIAM BAGGETT | ADDRESS REDACTED | | | BTC 0.035310660451007 ETH 1.101045422208 MATIC 1674.55253461991 XLM 2100.5572518013 | | | |
| 3.1.583956 | WILLIAM BAGGETT | ADDRESS REDACTED | | | BTC 0.0333818295941407 CEL 104.3360767270 ETH 0.00951325916458 GUSD 2.958221497984 SOL 0.107059840234166 USDC 22.05854743220 | BTC 0.0000000888576721 | | |
| 3.1.583957 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.75641067656536 GUSD 7.56420566290253 ETH 0.004069988497 | BTC 0.000052517605201544 | | |
| 3.1.583958 | WILLIAM BAILEY | ADDRESS REDACTED | | | UMA 0.399183847058 ADA 0.04358525973573 BTC 0.00000006254247 CEL 0.031683182840042 DOT 0.408314705078 MATIC 0.024230054069192 USDC 3.205352524433 USDT ERC20 2.986145965664 XRP 12.30701690429069 | | | |
| 3.1.583959 | WILLIAM BAILEY | ADDRESS REDACTED | | | BTC 0.039593193285258 ETH 8.523281183044 USDC 7621.236046233 | | | |
| 3.1.583960 | WILLIAM BAILEY | ADDRESS REDACTED | | | MATIC 0.03425499236697 DOT 4.9114715215804 BTC 0.000141676163773 ETH 0.000119450086850 | | | |
| 3.1.583961 | WILLIAM BAIRD | ADDRESS REDACTED | | | BTC 1.667180995920 ETH 10.927338200739 USDC 1852.62742459841 | | | |
| 3.1.583962 | WILLIAM BAKER | ADDRESS REDACTED | | | | | | |
| 3.1.583963 | WILLIAM BAKER | ADDRESS REDACTED | | | | | | |
| 3.1.583964 | WILLIAM BAKER | ADDRESS REDACTED | | | | | | |
| 3.1.583965 | WILLIAM BAKER | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.583966 | WILLIAM BAKER | ADDRESS REDACTED | | | BTC 1.1851672554898S<br>CEL 1.1462359039546<br>ETH 6.567865380625S39<br>TUSD 6318.056679031841 | | | |
| 3.1.583967 | WILLIAM BAKER | ADDRESS REDACTED | | | BCH 0.000009860630796979<br>BTC 0.0000006396421B1678<br>ETH 0.000079440851472T3<br>LTC 0.00001927071S289677<br>KLM 0.883631070D3326<br>XRP 0.000000122731707839 | | | |
| 3.1.583968 | WILLIAM BALCAZAR COLOMA | ADDRESS REDACTED | | | ADA 0.00000872277D23189<br>BNB 0.00061725743345062<br>BTC 0.000000009090931067<br>CEL 0.020328997704456<br>BTC 0.00000573071080033 | | | |
| 3.1.583969 | WILLIAM BALEHAM | ADDRESS REDACTED | | | CEL 0.004493708645852<br>SNX 0.009611481135421T | | | |
| 3.1.583970 | WILLIAM BALIGNOT REYES | ADDRESS REDACTED | | | BTC 0.00145034266750695<br>MATIC 301.585793562937 | | | |
| 3.1.583971 | WILLIAM BANKS | ADDRESS REDACTED | | | BTC 0.009930365325561032<br>CEL 177.020173727917<br>ETH 0.193706630352158 | | | |
| 3.1.583972 | WILLIAM BANNISTER | ADDRESS REDACTED | | | USDC 53130.568286782S | | | |
| 3.1.583973 | WILLIAM BANNISTER | ADDRESS REDACTED | | | USDC 0.015650745273293B | | | |
| 3.1.583974 | WILLIAM BANSAL | ADDRESS REDACTED | | | BTC 0.00398178558854206<br>GUSD 0.324265984681141 | GUSD 0.00569859639870784<br>USDC 0.0000040211841312 | | |
| 3.1.583975 | WILLIAM BARBARETTI | ADDRESS REDACTED | | | BTC 2.12342483236266<br>USDC 0.017061491450204 | | | |
| 3.1.583976 | WILLIAM BARDEBES | ADDRESS REDACTED | | | CEL 16.350720626892 | | | |
| 3.1.583977 | WILLIAM BARDEN | ADDRESS REDACTED | | | CEL 6.384458028697I66 | | | |
| 3.1.583978 | WILLIAM BARGMANN IV | ADDRESS REDACTED | | | BTC 0.00000094107691541<br>CEL 1.01743955905374<br>XRP 0.000000181 | | | |
| 3.1.583979 | WILLIAM BARHAM | ADDRESS REDACTED | | | BTC 0.00128882575927599<br>CEL 1.08525758723578<br>ETH 0.000007418136316431<br>LINK 0.000167126642635784<br>UNI 0.00130806416457557<br>KLM 0.0222498002152363<br>XRP 5.7262853606271A | | | |
| 3.1.583980 | WILLIAM BARISCIANO | ADDRESS REDACTED | | | ADA 916.567463266329<br>BTC 0.024023341171481I2<br>ETH 0.143592648248267<br>MATIC 285.505168766692<br>USDC 101.671013566606 | | | |
| 3.1.583981 | WILLIAM BARKER | ADDRESS REDACTED | | | BTC 0.0000080006190232B1<br>ETH 0.0618279091516873<br>LTC 1.72852838201494<br>KLM 1254.65139996521 | | | |
| 3.1.583982 | WILLIAM BARNES | ADDRESS REDACTED | | | ADA 270.946760929922<br>BTC 0.00086726681247431<br>USDC 305.608487398284 | | | |
| 3.1.583983 | WILLIAM BARNES | ADDRESS REDACTED | | | BTC 0.057425048198780J<br>ETH 1.924863890425B2 | | | |
| 3.1.583984 | WILLIAM BARNETT | ADDRESS REDACTED | | | BSV 1.23474910976798<br>ETH 0.000034416793025406<br>LINK 9.831768954717S | | | |
| 3.1.583985 | WILLIAM BARNETT | ADDRESS REDACTED | | | BTC 0.020082703B1876995 | | | |
| 3.1.583986 | WILLIAM BARNETT | ADDRESS REDACTED | | | ADA 0.225472117748B6<br>BTC 0.000006304511502193<br>ETH 0.000290906096653114<br>MATIC 0.152790083264529<br>SOL 0.00235481733474165 | | | |
| 3.1.583987 | WILLIAM BARNHILL | ADDRESS REDACTED | | | BTC 0.93811388642691<br>BUSD 275.963542471I6<br>CEL 1355.12127916921<br>DASH 1.5792070433319S1<br>EOS 11.2779688556429<br>ETH 10.345595896751<br>LINK 114.599704146458<br>LTC 1.69862001900B7<br>PAXG 0.273516273632328<br>SGB 28.6907599953081<br>SNX 47.5616229933907<br>UNI 210.518763238104<br>USDC 813.097097968513<br>XLM 1627.5751803D53<br>XRP 187.677429461085<br>ZRX 1111.1575479956S | | | |
| 3.1.583988 | WILLIAM BARNWELL | ADDRESS REDACTED | | | ADA 0.212678338521098<br>BTC 0.05288108510470B8<br>USDC 0.261876877777725 | | | |
| 3.1.583989 | WILLIAM BARON | ADDRESS REDACTED | | | BTC 0.01079909597263J1<br>CEL 0.461292463374S3 | | | |
| 3.1.583990 | WILLIAM BARR | ADDRESS REDACTED | | | ADA 619.466606507873<br>BTC 0.02202575426083D6<br>DOT 118.498049968053<br>ETH 1.2419895416T427<br>MATIC 1071.35439095035<br>SOL 12.087015566B219 | | | |
| 3.1.583991 | WILLIAM BARR | ADDRESS REDACTED | | | BTC 2.30387077451A4<br>ETH 0.09663215570643B5<br>GUSD 92.326494330425B | GUSD 143.61 | | |
| 3.1.583992 | WILLIAM BARRANTES | ADDRESS REDACTED | | | BTC 0.13150682221069E-05<br>CEL 0.06590546394983I21<br>DOT 0.074618363044D291 | | | |
| 3.1.583993 | WILLIAM BARRENTINE | ADDRESS REDACTED | | | DOT 0.0191616383772440S<br>MATIC 0.465287500862888<br>SNX 0.059572776451651T<br>USDC 0.0390883176501357 | DOT 0.0000000000877B6383 | | |
| 3.1.583994 | WILLIAM BARRETT STROTHER | ADDRESS REDACTED | | | ETH 0.0015410155165318329<br>MATIC 0.04003701925106T<br>XRP 0.003347 | | | |
| 3.1.583995 | WILLIAM BARROWS | ADDRESS REDACTED | | | ADA 0.169212117951914<br>CEL 0.27591352657533S | | | |
| 3.1.583996 | WILLIAM BARRY | ADDRESS REDACTED | | | BTC 0.000395458946244053<br>DOT 0.12502335341219<br>ETH 0.00548305524407S932<br>MATIC 0.993551251537491 | BTC 0.0000002806425B1012<br>ETH 0.0000002826787830D77 | | |
| 3.1.583997 | WILLIAM BARRY | ADDRESS REDACTED | | | BTC 0.000120918149604T | | | |
| 3.1.583998 | WILLIAM BARTLETT | ADDRESS REDACTED | | | ADA 0.154093163414763<br>BTC 0.0532389668632625<br>DOT 22.2484310134148<br>ETH 0.690668014151355<br>MATIC 265.852656644367 | | | |
| 3.1.583999 | WILLIAM BARTON | ADDRESS REDACTED | | | BTC 0.0018013670906D349<br>ETH 0.0465095983594419<br>MATIC 144.48055348804<br>SNX 12.07422378143S6 | | | |
| 3.1.584000 | WILLIAM BASHAM | ADDRESS REDACTED | | | ADA 1.72121829937485<br>AVAX 0.0564273606490745<br>BTC 0.000091396726309432<br>DOT 0.0778711673789893<br>MATIC 1.325601746616225 | ADA 1623.44401492481<br>AVAX 1.10538421742541<br>BTC 0.0000000129115449573<br>DOT 0.0717796693047959<br>MATIC 707.129110411593 | | |
| 3.1.584001 | WILLIAM BATES | ADDRESS REDACTED | | | BTC 0.0333851616341591<br>ETH 0.166829769977745<br>MATIC 354.239389791233<br>SNX 66.596026482440J<br>USDC 1188.56831535351 | | | |
| 3.1.584002 | WILLIAM BATHEL | ADDRESS REDACTED | | | BTC 1.065505527807142<br>LINK 132.113821241166<br>SNX 161.760684928784<br>UNI 47.675010958318J | | | |
| 3.1.584003 | WILLIAM BATTAGLIA | ADDRESS REDACTED | | | BTC 0.028087133725083I1<br>DOT 208.970689918916<br>ETH 7.033768481746115<br>MANA 661.386697949705<br>MATIC 2414.62896B7971<br>USDC 1.29134535798256<br>XLM 3034.56418777722 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584004 | WILLIAM BAUBMECK | ADDRESS REDACTED | | | BTC 0.00421066128271547<br>ETH 0.381120681771256<br>MATIC 2.5364958218O185 | | | |
| 3.1.584005 | WILLIAM BAXENDALE | ADDRESS REDACTED | | | ADA 0.290392782075298<br>BTC 0.0000000004280250087<br>CEL 0.000900787429589671<br>MCDA1 0.0596886686952718<br>XLM 0.0545569085941144 | | | |
| 3.1.584006 | WILLIAM BAYLISS | ADDRESS REDACTED | | | BTC 0.0286931984264522<br>CEL 28.6301191058309 | | | |
| 3.1.584007 | WILLIAM BEAL | ADDRESS REDACTED | | | BTC 0.00205508012847173<br>DOT 3.44140015999933<br>ETH 0.0244319540016114<br>NMAA 62.6848743614321 | | | |
| 3.1.584008 | WILLIAM BEAN | ADDRESS REDACTED | | | ETH 1.06455350707155<br>SGB 100.898991863162<br>USDT ERC20 34.2550612204229<br>XRP 659.924102238455 | | | |
| 3.1.584009 | WILLIAM BEARDSHALL | ADDRESS REDACTED | | | BTC 0.00115420053372726<br>CEL 1.13013613637925<br>DASH 0.705735376911175 | | | |
| 3.1.584010 | WILLIAM BEATTIE | ADDRESS REDACTED | | | AAVE 0.00000055<br>BTC 0.16644102171S072<br>CEL 130.422609200498<br>ETH 0.72865284<br>SNX 302.23352044<br>SOL 1.940327 | | | |
| 3.1.584011 | WILLIAM BEATTY | ADDRESS REDACTED | | | AVAX 0.00201468763802195<br>MATIC 0.0454900802017574<br>XLM 0.0679567227413133 | | | |
| 3.1.584012 | WILLIAM BEBEE | ADDRESS REDACTED | | | AAVE 2.35293252115071<br>ADA 532.081631085858<br>AVAX 11.9570071332235<br>BTC 1.66845885795866<br>DOT 206.633582628686<br>EOS 20.5460526795707<br>ETH 6.91912557223877<br>LINK 206.283313075993<br>LUNC 186.608178786119<br>MATIC 3636.11333900046<br>XLM 125.85376913120? | | | |
| 3.1.584013 | WILLIAM BEBERMEYER | ADDRESS REDACTED | | | BTC 0.0000000049805732687<br>CEL 1.13785450200359 | | | |
| 3.1.584014 | WILLIAM BEECHER | ADDRESS REDACTED | | | BTC 0.000730125794465S4<br>ETH 0.052905290969019<br>USDC 5463.45470737159 | | | |
| 3.1.584015 | WILLIAM BEER | ADDRESS REDACTED | | | BTC 0.000586102710334473<br>BUSD 1122.04180797391<br>CEL 5.31171935369906<br>XRP 499.99 | | | |
| 3.1.584016 | WILLIAM BEHLER | ADDRESS REDACTED | | | ADA 0.92788164426S584<br>DOT 0.1018538140055091<br>ETH 0.0000015550458761145 | | | |
| 3.1.584017 | WILLIAM BELL | ADDRESS REDACTED | | | ADA 1931.23579728304<br>BCH 2.6483250233059<br>BSV 0.0659386011932521<br>BTC 1.3095088264506<br>CEL 20.485291448050?<br>DOT 16.328473444357B<br>ETH 3.7487168521137<br>LTC 1.89500834300197<br>MATIC 191.2450134067S<br>PAXG 0.105991513444444<br>SNX 17.5854267972878<br>UNI 25.515011976053S<br>USDC 303.778517560794<br>XLM 2465.62239263253<br>XRP 881.534709726997 | | | |
| 3.1.584018 | WILLIAM BELLO | ADDRESS REDACTED | | | GUSD 0.01987810626689A3 | | | |
| 3.1.584019 | WILLIAM BENDFELDT | ADDRESS REDACTED | | | ADA 435.659268830769<br>BCH 2.38532288705821<br>BTC 0.092765946103077?<br>CEL 694.361167500617<br>DOT 12.049146034285B<br>ETH 1.1650547800354B<br>SOL 3.739575252073G<br>USDT ERC20 0.846903497071292<br>XRP 15.06.0859620508J | | | |
| 3.1.584020 | WILLIAM BENEDICT | ADDRESS REDACTED | | | BNB 0.0035264591351491J<br>BTC 0.0000038601883922J5 | | | |
| 3.1.584021 | WILLIAM BENESEK | ADDRESS REDACTED | | | AVAX 0.8303178806899673<br>BTC 0.0290900413152095<br>ETH 0.0653119674214497<br>MATIC 45.532383737349<br>SOL 0.475941695076906<br>USDC 0.51662835712892S | | | |
| 3.1.584022 | WILLIAM BENIGHT | ADDRESS REDACTED | | | BTC 0.000032286250079793 | | | |
| 3.1.584023 | WILLIAM BENJAMIN HOLMES | ADDRESS REDACTED | | | BTC 0.429620251310968 | | | |
| 3.1.584024 | WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | | | MATIC 4359.64532790584<br>BTC 0.000231859629210392<br>DOT 0.00533959805428496<br>USDC 0.0207318119597434<br>USDT ERC20 0.40032176141629G | BTC 0.000000000025140829<br>DOT 0.0006067438854360611<br>USDC 0.000000870885443553<br>USDT ERC20 0.0000081086812196B | | |
| 3.1.584025 | WILLIAM BENNER | ADDRESS REDACTED | | | BTC 0.0000030041172015S04 | | | |
| 3.1.584026 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.165430078262J3<br>SNX 0.686498674043S9 | | | |
| 3.1.584027 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.0366416552918306<br>ETH 2.1507407316989J | | | |
| 3.1.584028 | WILLIAM BENNETT | ADDRESS REDACTED | | | ADA 247.074278739236<br>BTC 0.0013864570171916<br>MATIC 190.57528005791J | | | |
| 3.1.584029 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.00019601909060010J<br>DOT 98.67409460710G2<br>ETH 3.415673662654<br>BTC 0.0077452787572OJ | BTC 0.365161873833933J<br>LINK 144.006476222029 | | |
| 3.1.584030 | WILLIAM BENNETT | ADDRESS REDACTED | | | BTC 0.000173570152739326 | BTC 0.0000000143905252124 | | |
| 3.1.584031 | WILLIAM BERGGREN | ADDRESS REDACTED | | | ADA 30.385457142O548<br>AVAX 3.15051882916079<br>BTC 0.0805249002185781<br>CEL 76.9657889151923<br>DOGE 747.293137491699<br>DOT 6.0837910648079J<br>ETH 1.304179023700449<br>MANA 35.4082885579844<br>MATIC 65.2191109448124<br>SOL 2.3213538547006?<br>USDT ERC20 0.00743743674676605101 | | | |
| 3.1.584032 | WILLIAM BERGQUIST | ADDRESS REDACTED | | | ADA 518.25552943831S<br>AVAX 7.5486581713925J<br>BAT 45.801077350257J<br>BTC 0.161043757829582<br>COMP 0.0280966095453154<br>DOT 25.5039197657153<br>EOS 2.82942285768003<br>ETH 0.79442370181073J<br>LTC 0.0993147884149425<br>MATIC 773.965090848226<br>USDC 113.604064927729<br>USDT ERC20 248.98415812418J1<br>XLM 249.7866195792S8<br>ZRX 18.57394659668J3 | BTC 0.0004647993405055987 | | |
| 3.1.584033 | WILLIAM BERK | ADDRESS REDACTED | | | BCH 0.00313450044830611<br>BTC 0.000054989820801974<br>ETH 0.000723374521021049<br>LINK 0.0446523005207225<br>LTC 0.00561614017068787<br>MATIC 0.00703305358515773<br>SNX 0.188512623165513<br>USDC 0.01485104230182J6<br>XLM 1.2129365085602I9 | | | |
| 3.1.584034 | WILLIAM BERNTSSON | ADDRESS REDACTED | | | BTC 0.0002074J<br>CEL 0.210112107715935 | | | |
| 3.1.584035 | WILLIAM BERRY | ADDRESS REDACTED | | | BTC 0.000032182013023861<br>CEL 2.85530034469743 | | | |

Debtor Name: Celsius Network LLC — Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584036 | WILLIAM BESSELMAN | ADDRESS REDACTED | | | BTC 0.00030903840026714 / ETH 1.5584091328925 | | | |
| 3.1.584037 | WILLIAM BETSON | ADDRESS REDACTED | | | MATIC 4.089071997777798 | | | |
| 3.1.584038 | WILLIAM BEUKES | ADDRESS REDACTED | | | AAVE 1.17 / CEL 759.036798035035 / COMP 1.93 / ETH 10.00848822696 / MATIC 4.585592760874411 / UNI 23.39 / KLM 2149.43154756208 / KRP 980.459283 / ZEC 2.37234661 | | | |
| 3.1.584039 | WILLIAM BEVINGTON | ADDRESS REDACTED | | | BTC 0.08117511320332205 / MATIC 0.70642779021211 / USDC 0.088681702098754 | | | |
| 3.1.584040 | WILLIAM BEXTE | ADDRESS REDACTED | | | BTC 7.114329661539999-07 / PAXG 0.00029240974049202 / USDC 0.12252547100673 | | | |
| 3.1.584041 | WILLIAM BEYLIS | ADDRESS REDACTED | | | CEL 1.086266888197869 | | | |
| 3.1.584042 | WILLIAM BEZADE | ADDRESS REDACTED | | | CEL 20.656615707011 / ETH 0.3866635 | | | |
| 3.1.584043 | WILLIAM BIGELOW | ADDRESS REDACTED | | | BTC 0.08772663254632 / ETH 0.0000941175129951.35 / USDC 4.178598554350009 | BTC 0.026069829533543 | | |
| 3.1.584044 | WILLIAM BIGNER | ADDRESS REDACTED | | | AAVE 10.0336373102446 / ADA 2011.1171006762 / APE 3.0000933141803 / BTC 0.4277332258782165 / COMP 4.4682975812715 / DASH 0.00317078125896.36 / DOT 49.48988755588.82 / ETH 16.928987016979.8 / KNC 0.18077689999193 / LINK 0.86638469277928.8 / LTC 0.0023643947106556 / MATIC 572.3244169233.65 / OMG 0.1376734132854.36 / SNX 152.737117280774 / SOL 6.1196804722980.2 / UMA 0.0154885155129 / UNI 96.6246888056041 / USDC 5694.50758209782 | | | |
| 3.1.584045 | WILLIAM BILAL | ADDRESS REDACTED | | | BTC 0.0008828687607623.21 / CEL 2.661116194831.82 / XRP 1.035964330700.1 | | | |
| 3.1.584046 | WILLIAM BILLINGS | ADDRESS REDACTED | | | BTC 0.00002372620378698 / MATIC 0.15334674872315 / USDC 3.7347801402342.7 | | | |
| 3.1.584047 | WILLIAM BINNICKER | ADDRESS REDACTED | | | BTC 0.00001231651403195.2 / CEL 1.52846048986.31 / ETH 0.00075902998986075 / MCDAI 0.0155900210846604 / SNX 0.147159090482634 | BTC 0.0000000087472274.49 | | |
| 3.1.584048 | WILLIAM BIRCHALL | ADDRESS REDACTED | | | BTC 0.000001024291700202 / MATIC 6.85884277391758 / USDC 0.0117317834033317 | BTC 0.001325137151412.63 / USDC 13.9247450748698 | | |
| 3.1.584049 | WILLIAM BIRDWELL | ADDRESS REDACTED | | | CEL 1.067362051336 | | | |
| 3.1.584050 | WILLIAM BISHOP | ADDRESS REDACTED | | | BTC 0.001062792095510.4 / CEL 1.024157606360.13 | | | |
| 3.1.584051 | WILLIAM BITTNER | ADDRESS REDACTED | | | BAT 0.0079558692189.94 / BTC 0.954132662166522 / UNI 0.03478792425915669 | | | |
| 3.1.584052 | WILLIAM BITTON | ADDRESS REDACTED | | | BTC 0.00242398 / CEL 12.435969833655.5 | | | |
| 3.1.584053 | WILLIAM BJORKHOLM | ADDRESS REDACTED | | | ADA 0.480758150239938 / BTC 0.00648040343391.06 / ETH 0.42788397889716.6 | | | |
| 3.1.584054 | WILLIAM BJUR | ADDRESS REDACTED | | | ADA 0.0038580347576604.7 / BTC 0.00001407615183034.62 | | | |
| 3.1.584055 | WILLIAM BLACK | ADDRESS REDACTED | | | CEL 1.081261240034.48 | | | |
| 3.1.584056 | WILLIAM BLACKBURN | ADDRESS REDACTED | | | BTC 0.0044848774216136 / LTC 1.617684296535.3 / SGB 2467.2308150889.7 / XRP 5.98550450665354 | | | |
| 3.1.584057 | WILLIAM BLACKMAN | ADDRESS REDACTED | | | AAVE 0.52 / BTC 0.00051330368947390.6 / CEL 888.6723087610.15 / DOT 8.8153337989.253 / MATIC 2790 / SNX 9.549 / TCAD 5492.63 | | | |
| 3.1.584058 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.00047210563258494 / USDC 0.57004719075.3618 | | | |
| 3.1.584059 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.0010928767713211 / CEL 25.839350183988 / ETC 329.79140902 / XRP 2.932939241547.84 | | | |
| 3.1.584060 | WILLIAM BLAIR | ADDRESS REDACTED | | | CEL 1.092188103383.34 | | | |
| 3.1.584061 | WILLIAM BLAIR | ADDRESS REDACTED | | | BTC 0.01961277139396.74 / ETH 0.4258205674105 / ETH 0.01894098952607.6 | | | |
| 3.1.584062 | WILLIAM BLAIR | ADDRESS REDACTED | | | ADA 179.408541834304 / LTC 6.140216570527.6 / SNX 42.540420271336.1 / USDC 158.396251975087 | | | |
| 3.1.584063 | WILLIAM BLAIS | ADDRESS REDACTED | | | ETH 0.00168586422031108 | | | |
| 3.1.584064 | WILLIAM BLAIS | ADDRESS REDACTED | | | BTC 1.00778956652692 / CEL 340.210705055593 / ETH 30.700944258567 | | | |
| 3.1.584065 | WILLIAM BLAKE | ADDRESS REDACTED | | | ADA 2247.9938286992.7 / BTC 0.0069679447694.21 / MATIC 1240.3271149281.4 / USDC 0.27735429623863.2 / USDT ERC20 0.3690168792330235 | | | |
| 3.1.584066 | WILLIAM BLAKELEY | ADDRESS REDACTED | | | BCH 0.17128910181483 / BSV 0.1688801456036.25 / EOS 2.8004874017803.3 | | | |
| 3.1.584067 | WILLIAM BLAKNEY | ADDRESS REDACTED | | | USDC 0.011941927881764 | | | |
| 3.1.584068 | WILLIAM BLANKENSHIP | ADDRESS REDACTED | | | MATIC 1737.0071796205.8 / SNX 99.000974634058 / USDC 3.062461231211.17 | | | |
| 3.1.584069 | WILLIAM BLASE | ADDRESS REDACTED | | | GUSD 209.97681077672 | | | |
| 3.1.584070 | WILLIAM BLASER | ADDRESS REDACTED | | | ADA 193.897239960649 / AVAX 5.1345430339314 / BTC 0.12360039835138.7 / DOGE 3005.4626473428.5 / ETH 2.2976043988404.2 / LTC 5.087716082674.56 / MATIC 202.060205382111 / SOL 10.482420280663 / XRP 411.210954 | | | |
| 3.1.584071 | WILLIAM BLEHM | ADDRESS REDACTED | | | MATIC 103.239766282403 | | | |
| 3.1.584072 | WILLIAM BLEVINS | ADDRESS REDACTED | | | BTC 0.00085849531929035 / ETH 4.032328943798.14 / USDC 3.594475871379571 | USDC 5166.97448 | | |
| 3.1.584073 | WILLIAM BLORE | ADDRESS REDACTED | | | AAVE 0.0012760329441317 / ADA 0.160302159291826 / BAT 0.031426003698624.4 / BTC 0.0000132903747873.96 / CEL 0.07172474063132.4 / SNX 0.09359337536849 | AAVE 1.4530091476906.99 / ADA 218.020737607709 / BAT 171.278855009229 / BTC 0.0146709154990481 / CEL 87.562916046625 / SNX 37.70092517121 | | |
| 3.1.584074 | WILLIAM BLOUNT | ADDRESS REDACTED | | | ADA 552.696237366816 / BTC 0.025302156042771.1 / BTG 0.00520034 / CEL 1.151689279389.8 / DASH 1.159630240258.28 / ETH 0.25993848846584.7 / LINK 10.589724410863 / LTC 12.62250539696.42 / USDC 1611.02722791464 / USDT ERC20 60.01931646208.17 / ZRX 0.0551621186457983 | BTC 0.0030830.8 | | |
| 3.1.584075 | WILLIAM BLUE | ADDRESS REDACTED | | | BTC 0.01151753823958524 / MATIC 331.166484873145 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584076 | WILLIAM BOAKYE | ADDRESS REDACTED | | | BTC 0.0000026279893158249<br>MATIC 864.51171588383<br>SNX 0.05196228477619<br>USDC 0.090052236850785 | | | |
| 3.1.584077 | WILLIAM BODE | ADDRESS REDACTED | | | BTC 0.00120012970792966<br>USDC 13181.883910698 | | | |
| 3.1.584078 | WILLIAM BODYKEVICH | ADDRESS REDACTED | | | BTC 0.14874086422913<br>ETH 2.15656824647607 | | | |
| 3.1.584079 | WILLIAM BOEHMER | ADDRESS REDACTED | | | AVAX 0.0175042511983456<br>BTC 0.00000001066360712 1<br>CEL 0.0312574070511479<br>USDT ERC20 0.00291590176023917 | | | |
| 3.1.584080 | WILLIAM BOHLAYER | ADDRESS REDACTED | | | BTC 0.00000006819980961<br>USDC 2.28998785316974 | BTC 0.000000004264847228<br>SOL 0.00009<br>USDC 0.00508565606179145 | | |
| 3.1.584081 | WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | | Yes | BTC 0.009795368191974<br>USDC 0.0439267565962568 | | | BTC 0.019321338026566 |
| 3.1.584082 | WILLIAM BONAVITA | ADDRESS REDACTED | | | BTC 0.0021691243732138<br>BUSD 546.653742<br>CEL 22.7600357253521 | | | |
| 3.1.584083 | WILLIAM BOND | ADDRESS REDACTED | | | AVAX 0.00670007949322885<br>BTC 0.00008887680909653<br>ETH 0.000265816451471361<br>LUNC 0.04478824642462285<br>MATIC 0.69202676738831 7<br>SNX 0.439783909654502<br>SOL 0.00164755121046752<br>USDC 0.00195349616673973<br>XLM 6.73796129683787 | BTC 0.0000000031185469 54<br>SOL 0.000000000598766056 | | |
| 3.1.584084 | WILLIAM BONDI | ADDRESS REDACTED | | | BTC 1.10054760918533<br>ETH 12.2544224242389<br>USDC 67195.3889696641 | | | |
| 3.1.584085 | WILLIAM BONSU | ADDRESS REDACTED | | | ADA 235.949708440204<br>DOT 0.377845125157492<br>MATIC 1.10759463489557 | | | |
| 3.1.584086 | WILLIAM BOOK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.584087 | WILLIAM BOOTH | ADDRESS REDACTED | | | BTC 0.754898082943829 | | | |
| 3.1.584088 | WILLIAM BORDEN | ADDRESS REDACTED | | | BTC 0.0226357595904525<br>CEL 765.277785684556<br>SGB 463.131671970194 | | | |
| 3.1.584089 | WILLIAM BORDINI | ADDRESS REDACTED | | | ETH 0.0000567316240095 | | | |
| 3.1.584090 | WILLIAM BORGMANN | ADDRESS REDACTED | | | BTC 0.0357721514975552<br>ETH 1.65363587067668<br>MATIC 0.00787064036563617<br>SGB 4633.6775953033<br>UNI 0.000287048937415767<br>USDC 0.105228328104455 | | | |
| 3.1.584091 | WILLIAM BORJON | ADDRESS REDACTED | | | BTC 0.000006620612858474<br>ETH 0.000000193863955261<br>MCDAI 1.3282246146127 | | | |
| 3.1.584092 | WILLIAM BORK | ADDRESS REDACTED | | | BTC 0.0743316048156908<br>COMP 0.000111648769077514<br>ETH 0.104467064265755<br>USDC 89.8366660506122<br>XLM 0.248078917511608 | | | |
| 3.1.584093 | WILLIAM BOTERO | ADDRESS REDACTED | | | ETH 0.00100779893389721 | | | |
| 3.1.584094 | WILLIAM BOTERO | ADDRESS REDACTED | | | ADA 0.00523028022091384<br>BTC 0.60879344218257<br>ETH 11.417567628128<br>SNX 499.5894622845523<br>USDC 2675.55383935756 | | | |
| 3.1.584095 | WILLIAM BOTHE | ADDRESS REDACTED | | | BTC 0.00000077118113088 8<br>ETH 0.00000371537109602<br>UNI 0.00001704051934321<br>USDC 0.0292599583929748 | | | |
| 3.1.584096 | WILLIAM BOTOS | ADDRESS REDACTED | | Yes | AAVE 0.0166515564599706<br>ADA 349.740865388113<br>AVAX 27.6118430395257<br>BCH 0.00754528568010480<br>BTC 0.903497894268824<br>CEL 11558.7532058175<br>DOGE 705.113308467779<br>DOT 53.8906420767419<br>ETC 24.873281668208<br>ETH 26.9002883453691<br>LINK 0.0164209260167989<br>LTC 261.514936658142<br>MATIC 46031.5594147731<br>MCDAI 104.610122441834<br>OMG 0.0318985104718184<br>PAXG 1.11027653920345<br>SNX 204.674494689458<br>UMA 0.0181060234712009<br>USDC 0.00000002726158300064<br>USDT ERC20 0.00176534473515<br>XLM 6.64103140245052<br>XRP 0.00000017106217097 | ADA 1<br>AVAX 114.026161329812<br>BTC 0.139102392455958<br>CEL 9184.922<br>MATIC 5004.2689536 | | BTC 2.2718467109826 |
| 3.1.584097 | WILLIAM BOUCHER | ADDRESS REDACTED | | | BTC 0.00000076671360699 | | | |
| 3.1.584098 | WILLIAM BOUDY | ADDRESS REDACTED | | | USDC 1030.39146992514 | | | |
| 3.1.584099 | WILLIAM BOULCH | ADDRESS REDACTED | | | CEL 680 | | | |
| 3.1.584100 | WILLIAM BOWEN | ADDRESS REDACTED | | | BTC 0.00899519514011628 3<br>ETH 0.0676436516863574<br>MATIC 23.7856029214159 | | | |
| 3.1.584101 | WILLIAM BOWER | ADDRESS REDACTED | | | BTC 0.0148306829581167 | | | |
| 3.1.584102 | WILLIAM BOWMAN | ADDRESS REDACTED | | | ADA 504.310087449563<br>CEL 53.8559600942569<br>ETH 1.6374510796952<br>MATIC 310.691800160758 | | | |
| 3.1.584103 | WILLIAM BOWMAN | ADDRESS REDACTED | | | BTC 0.130619485598051<br>ETH 0.00302582281023303<br>MATIC 3.15686915654008<br>XLM 0.0815377873909668 | | | |
| 3.1.584104 | WILLIAM BOYD | ADDRESS REDACTED | | | BTC 1.70028616542354<br>USDC 0.0111758867366792 8 | | USDC 0.000000156003605653 | |
| 3.1.584105 | WILLIAM BOYDSTON | ADDRESS REDACTED | | | BTC 0.000000066663718605<br>CEL 0.0483671348260152<br>LINK 0.0336987692337064<br>LTC 0.000760639600178913<br>UNI 0.000200457963337861 | | | |
| 3.1.584106 | WILLIAM BOYLE | ADDRESS REDACTED | | | BTC 0.00101630921547525<br>CEL 1.14661725218007<br>ETH 0.00818348176896854<br>MATIC 120.802736786644<br>USDC 2.74465328462502<br>XLM 13556.1341288036 | | | |
| 3.1.584107 | WILLIAM BRACE | ADDRESS REDACTED | | | BTC 0.00000414215753096<br>CEL 1.11081455676855<br>ETH 0.000148477395795585<br>GUSD 87.2432317022058<br>SGB 188.966710509698<br>USDC 191.230196668601<br>USDT ERC20 0.0201998864222351<br>XRP 0.000000722548515935 | | | |
| 3.1.584108 | WILLIAM BRADFORD | ADDRESS REDACTED | | | ETH 15.993496701784 | | | |
| 3.1.584109 | WILLIAM BRADLEY | ADDRESS REDACTED | | | BTC 0.000010988351065021<br>ETH 0.0001464427812747<br>MATIC 5.40921676215392 | | | |
| 3.1.584110 | WILLIAM BRAGUNIER | ADDRESS REDACTED | | | BTC 0.00666909533868141<br>ETH 0.00371560924113133 | | | |
| 3.1.584111 | WILLIAM BRAHAM | ADDRESS REDACTED | | | ADA 0.0436175842767089<br>BTC 0.000002144042337158<br>DOT 0.003630164058033652<br>ETH 0.0002125106681878552<br>MATIC 0.0436192907130386 | BTC 0.00000000807012411 4<br>DOT 0.0000000007451627 6 | | |
| 3.1.584112 | WILLIAM BRANDAL | ADDRESS REDACTED | | | CEL 12.166149737733 | | | |
| 3.1.584113 | WILLIAM BRANDT | ADDRESS REDACTED | | | USDC 0.173694855924342 | | | |
| 3.1.584114 | WILLIAM BRANSON | ADDRESS REDACTED | | | BTC 0.00122085785192767<br>ETH 0.128445290784708 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584115 | WILLIAM BRAVO-CALLE | ADDRESS REDACTED | | | BTC 0.0000004702124784948<br>DOT 105.626977941262<br>EOS 0.0335765602336485<br>MATIC 6445.91279441254<br>USDT ERC20 0.30093855837026<br>XLM 50.7864664324882<br>XRP 0.000000973742753762 | | | |
| 3.1.584116 | WILLIAM BREDE | ADDRESS REDACTED | | | ADA 310.063045218889<br>BTC 0.00001373308418063<br>SGB 95.2584680163168<br>USDC 1.1337371141902 | | | |
| 3.1.584117 | WILLIAM BREDOW | ADDRESS REDACTED | | | ETH 0.0430293974334301 | | | |
| 3.1.584118 | WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | | | USDC 5502.58696788573 | CEL 47.84688595215331 | | |
| 3.1.584119 | WILLIAM BRENT KEELING | ADDRESS REDACTED | | | BTC 0.000756093592165652 | BTC 1.90494232095371 | | |
| 3.1.584120 | WILLIAM BRETON | ADDRESS REDACTED | | | BTC 0.000000002759763699<br>CEL 22.48153510999055<br>DOT 0.000126738160108<br>USDC 1771.38374129627 | | | |
| 3.1.584121 | WILLIAM BRIAN | ADDRESS REDACTED | | | BTC 0.00497503393192886 | | | |
| 3.1.584122 | WILLIAM BRIAN JOLLY | ADDRESS REDACTED | | | ADA 0.0615698150956052<br>BTC 0.000027994333958111<br>CEL 0.0642132779436132<br>DOT 0.0274884891072006<br>ETH 0.000053891207401557<br>MATIC 0.822684763624978<br>SNX 0.100979561470685<br>SOL 0.424556292690774<br>USDC 0.18886033751027 | BTC 0.000000009898915994 | | |
| 3.1.584123 | WILLIAM BRIDGES | ADDRESS REDACTED | | | BTC 0.0327833803200297<br>ETH 2.66419066817044 | | | |
| 3.1.584124 | WILLIAM BRIDGES | ADDRESS REDACTED | | | BTC 0.01054912189585886<br>ETH 3.32154619072922<br>LINK 0.925321656402337<br>MATIC 2948.86788530546 | | | |
| 3.1.584125 | WILLIAM BRIGHT | ADDRESS REDACTED | | | BTC 0.106020419538681<br>CEL 655.32270728365<br>ETH 0.00839696847456384 | | | |
| 3.1.584126 | WILLIAM BRIN | ADDRESS REDACTED | | | BCH 0.000040217927764348<br>BNT 0.0404295774137148<br>BTC 2.09651224623999E-07<br>DOT 0.00289569228983096<br>EOS 0.00589137134524517<br>ETC 0.00296465809049572<br>ETH 0.000115653623527227<br>LTC 0.0007874252591113521<br>MATIC 1.36200077394249<br>SNX 0.02842451054811<br>UNI 0.0148234625352967 | BCH 0.000000541276805339<br>BNT 0.0440383569780747<br>BTC 0.00013962886507954<br>DOT 1.39743022109475<br>EOS 0.000041256137463768<br>ETC 0.000077228785660501<br>ETH 0.00004547158783867<br>MATIC 2.60190032178164<br>SNX 0.0000000938857138759<br>UNI 1.16346645944782 | | |
| 3.1.584127 | WILLIAM BRISCOE | ADDRESS REDACTED | | | ADA 1856.50319639068<br>BTC 0.00089937171544595 | | | |
| 3.1.584128 | WILLIAM BRISEBOIS | ADDRESS REDACTED | | | BTC 0.00355892242945693<br>USDT ERC20 2.59622961741869 | | | |
| 3.1.584129 | WILLIAM BRITTON JR | ADDRESS REDACTED | | | BTC 0.00245102963641113 | | | |
| 3.1.584130 | WILLIAM BROADSTONE | ADDRESS REDACTED | | | BTC 0.000012936736573971<br>GUSD 0.0095723746899191<br>MCDAI 0.025603340641061<br>USDC 0.00528547009220856<br>XLM 0.00480810077636134 | | | |
| 3.1.584131 | WILLIAM BROCK | ADDRESS REDACTED | | | USDC 0.106337051902949 | | | |
| 3.1.584132 | WILLIAM BROCK | ADDRESS REDACTED | | | ADA 1070.95748023882<br>BTC 0.0103030054060417<br>ETH 0.232078735834141 | | | |
| 3.1.584133 | WILLIAM BROCK | ADDRESS REDACTED | | | ADA 38.4097888623133<br>BAT 25.5398706633477<br>BTC 0.0007289361515442<br>EOS 1.75545281059553<br>ETH 1.39726196593076<br>LTC 4.67786421800459<br>XLM 81.5729839634495<br>ZRX 4.42326937669196 | | | |
| 3.1.584134 | WILLIAM BROCK | ADDRESS REDACTED | | | BTC 0.00124962219510465<br>ETH 1.20446042312589<br>LTC 1.53762418408083 | | | |
| 3.1.584135 | WILLIAM BROCKMOLLER | ADDRESS REDACTED | | | ADA 1.01916512794951 | | | |
| 3.1.584136 | WILLIAM BRODY | ADDRESS REDACTED | | | BTC 0.054271471427733<br>MATIC 0.0648954509422357 | | | |
| 3.1.584137 | WILLIAM BROGAN | ADDRESS REDACTED | | | ETH 0.00031095167457482 | | | |
| 3.1.584138 | WILLIAM BROWN | ADDRESS REDACTED | | | Yes | AVAX 0.0841504186101498<br>BAT 8.25131367387372<br>BTC 0.0106878224596512<br>CEL 7.18788720522626<br>DOGE 314.475016381793<br>DOT 0.612440783368206<br>ETH 0.000178961019012261<br>LTC 0.000248478232350363<br>LUNC 226600<br>MATIC 502.618673585021<br>USDC 0.8207373440902516<br>XRP 3.02864252964609 | | | BTC 0.0279014485778265 |
| 3.1.584139 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.890365254569314<br>ETH 9.10400301728444 | | | |
| 3.1.584140 | WILLIAM BROWN | ADDRESS REDACTED | | | AAVE 0.0031960430841589<br>BTC 0.000098119535341842<br>COMP 0.00625634730995159<br>ETH 0.000765791552273689<br>LINK 0.041826030545117<br>MATIC 0.408994355748265<br>SNX 0.00284712071131344<br>USDC 0.102047320727809 | | | |
| 3.1.584141 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.019376902438047 | | | |
| 3.1.584142 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.3513405410469991-06<br>ETH 0.000001604278113415 | | | |
| 3.1.584143 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000011308262625461<br>ETH 0.000047581838190394<br>GUSD 0.085848993275654 | BTC 0.00000900419049971<br>GUSD 0.119687814481211<br>USDC 0.000000523325776712 | | |
| 3.1.584144 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 1.660521436105996-05<br>DOT 31.9479025096872<br>ETH 0.0626920637535912<br>MATIC 1.17783332529068<br>USDC 819.058088831118 | BTC 0.000065951215479856 | | |
| 3.1.584145 | WILLIAM BROWN | ADDRESS REDACTED | | | ADA 0.296296451752759<br>BTC 0.00001188477217798<br>USDC 0.0042030302767723 | | | |
| 3.1.584146 | WILLIAM BROWN | ADDRESS REDACTED | | | BCH 0.000234251923541452<br>BSV 0.327946280026021<br>BTC 0.311822373924624<br>CEL 217.747281472835<br>COMP 1.3869965483562<br>DASH 0.00008313330610932<br>EOS 0.000097201071868935<br>ETH 3.48599773316139<br>LINK 36.1996846054591<br>LTC 0.000668297343204557<br>USDC 0.00269044846652003<br>XLM 0.0286156897272134 | | | |
| 3.1.584147 | WILLIAM BROWN | ADDRESS REDACTED | | | SGB 154.381196573167<br>XRP 0.23536408764119 | | | |
| 3.1.584148 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.0000000255617735088<br>BUSD 0.536871207251767 | | | |
| 3.1.584149 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000005184305079836 | | | |
| 3.1.584150 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000208743017054663<br>CEL 1.09945500998105<br>ETH 0.00157582171940493<br>LTC 0.0694485521973718<br>MCDAI 0.00376498386249586<br>USDC 0.65563488679194 | | | |
| 3.1.584151 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.00000000300082558<br>CEL 4.54040129035792<br>USDC 0.054534914427218 | | | |
| 3.1.584152 | WILLIAM BROWN | ADDRESS REDACTED | | | CEL 1.06745631840952 | | | |
| 3.1.584153 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000107212034185581<br>ETH 2.58263491268426 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584154 | WILLIAM BROWN | ADDRESS REDACTED | | | BSV 1.014971785652 | | | |
| | | | | | BTC 0.002259200231175213 | | | |
| | | | | | USDC 5257.729671182372 | | | |
| 3.1.584155 | WILLIAM BROWN | ADDRESS REDACTED | | | BTC 0.000860171825116215 | | | |
| | | | | | ETH 0.158586248662157 | | | |
| 3.1.584156 | WILLIAM BROWNE | ADDRESS REDACTED | | | BTC 0.222675924024231 | | | |
| | | | | | USDC 20910.32291203449 | | | |
| 3.1.584157 | WILLIAM BRUBAKER | ADDRESS REDACTED | | | BTC 0.000167822430034772 | BTC 0.000000005327073738 | | |
| | | | | | GUSD 0.04034674044711152 | USDC 0.000000590568569978 | | |
| | | | | | USDC 0.045630770078725 | | | |
| 3.1.584158 | WILLIAM BRUCE | ADDRESS REDACTED | | | CEL 0.01298332683443559 | | | |
| 3.1.584159 | WILLIAM BRUCE EARL | ADDRESS REDACTED | | | | ADA 623.7 | | |
| | | | | | | BTC 0.104657067604199 | | |
| | | | | | | ETH 1.73245 | | |
| | | | | | | SOL 5.593995 | | |
| 3.1.584160 | WILLIAM BRUNCKE | ADDRESS REDACTED | | | BTC 0.00009175907948791 | | | |
| | | | | | ETH 0.000104383750773268 | | | |
| 3.1.584161 | WILLIAM BRUNDIDGE | ADDRESS REDACTED | | | SOL 0.50672304436354 | | | |
| 3.1.584162 | WILLIAM BRUNDIDGE | ADDRESS REDACTED | | | USDC 0.0015312629127874 | | | |
| 3.1.584163 | WILLIAM BRUNE | ADDRESS REDACTED | | | BTC 0.00121614916738778 | | | |
| | | | | | ETH 0.19170392527686 | | | |
| | | | | | MATIC 204.84752697951 | | | |
| 3.1.584164 | WILLIAM BRUNNLER | ADDRESS REDACTED | | | ADA 649.8311459305211 | | | |
| | | | | | BTC 0.426071975990866 | | | |
| | | | | | DOT 5.182100705233808 | | | |
| | | | | | ETH 0.39035310033286 | | | |
| | | | | | LINK 35.386203660265317 | | | |
| 3.1.584165 | WILLIAM BRYAN | ADDRESS REDACTED | | | ADA 0.0683154011393152 | ADA 185.770149236661 | | |
| | | | | | ETH 0.034859207961076 | | | |
| | | | | | MATIC 32.24134410627555 | | | |
| | | | | | XLM 180.15424855191 | | | |
| 3.1.584166 | WILLIAM BRYANT | ADDRESS REDACTED | | | BTC 0.000024641811345854 | | | |
| | | | | | ETH 0.000134740238505337 | | | |
| 3.1.584167 | WILLIAM BRYANT | ADDRESS REDACTED | | Yes | BTC 0.01721414091903993 | | | BTC 3.0221262817053.4 |
| | | | | | ETH 0.240769144471398 | | | |
| | | | | | USDC 56.883998601578 | | | |
| 3.1.584168 | WILLIAM BRYCE CROCKER | ADDRESS REDACTED | | | ETH 0.00897874181080013 | | | |
| 3.1.584169 | WILLIAM BUCARO | ADDRESS REDACTED | | | BTC 0.000051582521301399 | | | |
| | | | | | ETH 0.06560274836543 | | | |
| 3.1.584170 | WILLIAM BUCHANAN | ADDRESS REDACTED | | | ADA 1.583296124662957 | | | |
| | | | | | BTC 0.00000046606520815.8 | | | |
| | | | | | EOS 1.07116564244874 | | | |
| | | | | | ETH 0.0020921245432509 | | | |
| | | | | | LTC 0.0360709732538718 | | | |
| | | | | | MATIC 2.719278687245.48 | | | |
| | | | | | XLM 31.063596541238.1 | | | |
| 3.1.584171 | WILLIAM BUCHANAN | ADDRESS REDACTED | | | BLS 0.12662980020925 | | | |
| | | | | | ETH 1.640817505781.1 | | | |
| | | | | | MATIC 261.1140132324.31 | | | |
| | | | | | USDC 262.258619253369 | | | |
| 3.1.584172 | WILLIAM BUCHER | ADDRESS REDACTED | | | ADA 6.55335107227729E-05 | ADA 0.513830764599319 | | |
| | | | | | BCH 0.000005693712069559 | BCH 0.000483983074375933 | | |
| | | | | | BSV 0.00000283772361741.31 | BSV 0.053976335669882 | | |
| | | | | | BTC 0.094809362431306.1 | BTC 0.00000055.1 | | |
| | | | | | DOGE 0.000004091435918155 | DOGE 0.0675880193476385 | | |
| | | | | | ETH 0.007257241166249.53 | ETH 0.000000368307582403 | | |
| | | | | | USDC 6538.0218077341 | USDC 10 | | |
| | | | | | XLM 0.004295820225619.97 | XLM 0.000000129520504845 | | |
| 3.1.584173 | WILLIAM BUCHS | ADDRESS REDACTED | | | BTC 0.000000081168363987 | | | |
| | | | | | USDC 1.767256051813.3 | | | |
| 3.1.584174 | WILLIAM BUHRFIEND | ADDRESS REDACTED | | | DOT 0.02101905187500.5 | | | |
| 3.1.584175 | WILLIAM BULLARD | ADDRESS REDACTED | | | BTC 0.46989479793635 | | | |
| | | | | | ETH 2.058763521024311 | | | |
| | | | | | USDC 4272.40386000368 | | | |
| 3.1.584176 | WILLIAM BUNCE | ADDRESS REDACTED | | | AVAX 10.04057412873575 | | | |
| | | | | | BTC 0.001222883337319996 | | | |
| | | | | | CEL 86.00499889323214 | | | |
| | | | | | DOT 49.9 | | | |
| | | | | | ETC 3.065112240053.51 | | | |
| | | | | | ETH 0.170578204119508 | | | |
| | | | | | LINK 48.8 | | | |
| | | | | | LUNC 19.551764243459 | | | |
| | | | | | MATIC 782 | | | |
| | | | | | MCDAI 506.609153992162 | | | |
| | | | | | SOL 6.99 | | | |
| 3.1.584177 | WILLIAM BURELLI | ADDRESS REDACTED | | | BTC 0.000021701960529292 | | BTC 0.000000051174647.76 | |
| 3.1.584178 | WILLIAM BURGER | ADDRESS REDACTED | | | ADA 206.3411588694.09 | | | |
| | | | | | BAT 64.01300121151073 | | | |
| | | | | | BTC 0.00445767684.9687 | | | |
| | | | | | COMP 0.025141957419.0721 | | | |
| | | | | | ETH 0.51763235250459.2 | | | |
| | | | | | MATIC 357.586700026892 | | | |
| | | | | | USDC 1088.656913.7965 | | | |
| | | | | | USDT ERC20 0.768733339.20803 | | | |
| | | | | | XLM 130.81249506212.12 | | | |
| 3.1.584179 | WILLIAM BURGESS | ADDRESS REDACTED | | Yes | BTC 0.000000006816037.19 | BTC 0.000001204225529364 | | USDC 200 |
| | | | | | ETH 0.000000000454500016.69 | ETH 0.000000850079641357.6 | | |
| | | | | | LTC 0.008587830425010.7 | USDC 2.17 | | |
| | | | | | MATIC 0.00190681873839427 | USDT ERC20 0.021404050914731.61 | | |
| | | | | | SNX 2.140036610158.21 | | | |
| | | | | | USDC 1.24574642065397 | | | |
| | | | | | USDT ERC20 0.0000132129283676.82 | | | |
| | | | | | XLM 0.061063756756.19 | | | |
| 3.1.584180 | WILLIAM BURKE | ADDRESS REDACTED | | | USDC 0.14549195240475.5 | | | |
| 3.1.584181 | WILLIAM BURKE LUFT | ADDRESS REDACTED | | | USDT ERC20 44.34980537738.9 | | | |
| 3.1.584182 | WILLIAM BURKHART | ADDRESS REDACTED | | | BAT 4.42681571682839 | | | |
| | | | | | BSV 0.006956330760082.84 | | | |
| | | | | | BTC 0.000000078235768109 | | | |
| | | | | | CEL 1.1046363913430.8 | | | |
| | | | | | DASH 0.016995942478684 | | | |
| | | | | | EOS 0.000344659616945088 | | | |
| | | | | | ETC 0.07146924265189.61 | | | |
| | | | | | ETH 0.00195377556090.68 | | | |
| | | | | | LTC 0.00001942010578903 | | | |
| | | | | | SGB 0.290117951518288 | | | |
| | | | | | USDC 0.001166740215854.62 | | | |
| | | | | | XLM 0.00718621564483825 | | | |
| | | | | | XRP 1.897734666961.73 | | | |
| 3.1.584183 | WILLIAM BURKLE | ADDRESS REDACTED | | | ADA 54.601314044189.2 | | | |
| | | | | | AVAX 0.12135324119712 | | | |
| | | | | | BTC 0.02270821995715.38 | | | |
| | | | | | DOT 0.0009741747072535.85 | | | |
| | | | | | ETH 0.2508687059626896 | | | |
| | | | | | LTC 0.0000786546004766.52 | | | |
| | | | | | MATIC 13.9824225579066 | | | |
| | | | | | PAXG 0.0236623173419.66 | | | |
| | | | | | SNX 0.00661247328446782 | | | |
| | | | | | XLM 0.0079983381675418.8 | | | |
| 3.1.584184 | WILLIAM BURLISON | ADDRESS REDACTED | | | BTC 1.86033640261999E-06 | | | |
| | | | | | CEL 1.13558976651101 | | | |
| | | | | | SGB 0.0056394775773126.3 | | | |
| | | | | | XLM 2.271955620114.58 | | | |
| | | | | | XRP 0.036890018089786 | | | |
| 3.1.584185 | WILLIAM BURNETT | ADDRESS REDACTED | | | ADA 58.808774033954 | | | |
| | | | | | BTC 0.045491221234173 | | | |
| | | | | | ETH 0.64056507472283.5 | | | |
| 3.1.584186 | WILLIAM BURNETT | ADDRESS REDACTED | | | BCH 5.87485277256687 | | | |
| | | | | | BTC 0.26163487460402.3 | | | |
| | | | | | EOS 116.16845587976.2 | | | |
| | | | | | ETH 0.80601187535418.6 | | | |
| | | | | | LINK 49.5403212002883 | | | |
| | | | | | MATIC 1471.7301971125.2 | | | |
| 3.1.584187 | WILLIAM BURRIS | ADDRESS REDACTED | | | LINK 348.49992005900.7 | | | |
| | | | | | MANA 274.441415078546 | | | |
| | | | | | MATIC 1292.67451260902.9 | | | |
| | | | | | SGB 239.518531330873 | | | |
| | | | | | UNI 2.736082972985.74 | | | |
| | | | | | XRP 1566.74017983288 | | | |
| 3.1.584188 | WILLIAM BURRUS | ADDRESS REDACTED | | | MATIC 4069.41006704826 | | | |
| 3.1.584189 | WILLIAM BURTCHETT | ADDRESS REDACTED | | | CEL 0.23822566758641.2 | | | |
| | | | | | MCDAI 72.9547265060003 | | | |
| | | | | | XRP 11214.241333998.7 | | | |
| 3.1.584190 | WILLIAM BUSER | ADDRESS REDACTED | | | BTC 0.00945874611294035 | | | |
| | | | | | ETH 0.00286988504630487 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584191 | WILLIAM BUSSEY | ADDRESS REDACTED | | | BTC 0.0000041364328989 ETH 0.0000375023983605130 | | | |
| 3.1.584192 | WILLIAM BUTLER | ADDRESS REDACTED | | | BTC 0.00000645852339155 GUSD 0.00861570214813694 USDC 0.00535322168214913 | | | |
| 3.1.584193 | WILLIAM BUTTS | ADDRESS REDACTED | | Yes | ADA 0.189061991840874 AVAX 0.00163955314607747 BTC 0.00000014407342858 DOT 0.00888029951518197 ETH 0.000003001043943024 MATIC 329.067574929164 USDC 0.00128416322325569 USDT ERC20 0.0114991821402946 | | | USDT ERC20 200 |
| 3.1.584194 | WILLIAM BYRD | ADDRESS REDACTED | | | BTC 0.288116648090567 | BTC 0.02841421 | | |
| 3.1.584195 | WILLIAM C WAGES | ADDRESS REDACTED | | | ETH 0.00149571473761659 | | | |
| 3.1.584196 | WILLIAM C ZEAMER | ADDRESS REDACTED | | | BTC 3.03146430217648 CEL 916.446878650402 ETH 6.13915190600536 MATIC 6108.80244052208 SOL 101.343385647177 USDC 5158.76595438308 | CEL 99.2616314685197 MATIC 1152.24942811 | | |
| 3.1.584197 | WILLIAM CABALLERO OTERO | ADDRESS REDACTED | | | BTC 0.000123027667404015 CEL 12.361941537195s ETH 0.0428805609403176 | | | |
| 3.1.584198 | WILLIAM CADDEN | ADDRESS REDACTED | | | BCH 0.000685116815985842 BTC 0.0000028312573399661 USDC 0.537346223355533 | | | |
| 3.1.584199 | WILLIAM CAHYADI | ADDRESS REDACTED | | | BTC 0.00205781287420849 CEL 4.2391107296990? | | | |
| 3.1.584200 | WILLIAM CAIN | ADDRESS REDACTED | | | BCH 0.00703714266095086 BTC 0.00017123795766819 | | | |
| 3.1.584201 | WILLIAM CAIN | ADDRESS REDACTED | | | AAVE 1.16093957467584 BTC 0.00014725900300458 ETH 0.00536205165547B9 MATIC 621.408007233965 SNX 209.920331626791 USDC 2.19766584267959 | | | |
| 3.1.584202 | WILLIAM CAINE | ADDRESS REDACTED | | | BTC 0.0958125670496094 BUSD 1.3572037085021 MCDAI 0.0879349992967498 | | | |
| 3.1.584203 | WILLIAM CAISON | ADDRESS REDACTED | | | CEL 1.13755267465108 DASH 0.00128321792505671 ETH 0.00065814429951145 LINK 0.0134491172651725 LTC 0.00229647032484125 SGB 1.208549190356S SGB 0.00000055371256742 XLM 1.14524720042076 XRP 3.90397097430368 ZRX 0.41410710706645 | | | |
| 3.1.584204 | WILLIAM CALDWELL | ADDRESS REDACTED | | | BTC 0.00082773870893447 XRP 3295.69464517721 | | | |
| 3.1.584205 | WILLIAM CALKINS JR | ADDRESS REDACTED | | | BCH 5.3652573649563 BTC 0.24580089907002 DOT 15.3978252103176 USDC 16.0355155514478 | | | |
| 3.1.584206 | WILLIAM CALLAHAN | ADDRESS REDACTED | | | ADA 0.3434111359766?1 BTC 0.000041485081950816 ETH 0.00163504577066475 MATIC 416.154742344257 USDC 0.514328257191116 | | | |
| 3.1.584207 | WILLIAM CALLAHAN | ADDRESS REDACTED | | | ADA 0.4248285463701111 BAT 0.342847628060684 BTC 0.000009460932236809 CEL 0.000161686364639449 COMP 0.0001290515167303192 ETH 0.000334932204932781 LINK 0.0152491303511086 LTC 0.00145713050046S MANA 0.103790583282811 MCDAI 0.303882929450057 MCDAI 0.920683595366734 SGB 0.0407319373337459 SNX 0.113712905755502 USDC 0.329695956617821 USDT ERC20 0.0600708422052175 XLM 0.09016731797112801 XRP 0.347525731134135 | | | |
| 3.1.584208 | WILLIAM CAMERON | ADDRESS REDACTED | | | PAXG 0.000163780267869999 | | | |
| 3.1.584209 | WILLIAM CAMERON | ADDRESS REDACTED | | | BTC 0.0000022982018712276 ETH 0.000002952294522346 | | | |
| 3.1.584210 | WILLIAM CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000071702062341126 | | | |
| 3.1.584211 | WILLIAM CAMPANO | ADDRESS REDACTED | | | BTC 0.000612984121805559 | | | |
| 3.1.584212 | WILLIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.018425144717531B BTC 0.00000000338133062 CEL 0.730242060B4517 ETH 0.00053806062888B1 LINK 0.006565483450703315 LTC 0.0005408913415313315 XRP 0.1739170B6608067 | | | |
| 3.1.584213 | WILLIAM CAMPBELL | ADDRESS REDACTED | | Yes | BTC 0.231435360600193 CEL 528.906560345558 ETH 7.028472546602? USDC 0.000309489371770536 | | BTC 0.0000324258169778B2 USDC 0.1805681554088B3 | BTC 0.838010697917451 |
| 3.1.584214 | WILLIAM CAMPION | ADDRESS REDACTED | | | BTC 0.0197047895679086 | | | |
| 3.1.584215 | WILLIAM CANNADA | ADDRESS REDACTED | | | BTC 0.0000034560867528507 ETH 0.097871853374491 MATIC 0.349741176432806 USDC 1.4309747797035? | | | |
| 3.1.584216 | WILLIAM CANNING | ADDRESS REDACTED | | | CEL 0.000778945300498 MATIC 0.268111281960921 | | | |
| 3.1.584217 | WILLIAM CANTWELL | ADDRESS REDACTED | | | BTC 0.0034273545266341S DOGE 217.326163866157 ETH 0.184013565044155 MANA 10.0920858631611 | | | |
| 3.1.584218 | WILLIAM CARDIN III | ADDRESS REDACTED | | | BTC 0.0000113530327051454 | | | |
| 3.1.584219 | WILLIAM CARDINALE | ADDRESS REDACTED | | | AVAX 37.332876127029A BTC 0.13757874241256? DASH 8.76107249235083 DOT 0.0015816890812031 ETH 0.180176983917152 LINK 0.1315828345627594 USDC 16472.804307494? USDC 16472.8042007434 | BTC 0.1546 | | |
| 3.1.584220 | WILLIAM CARDINE | ADDRESS REDACTED | | | AVAX 0.0092725606474947S BTC 0.02743639017979B4 DOT 140.335215806183 EOS 0.0967112533444495 MATIC 1.71852995994768 | | | |
| 3.1.584221 | WILLIAM CAREY | ADDRESS REDACTED | | | BTC 0.281655711589739 ETH 4.58297162750248 | | | |
| 3.1.584222 | WILLIAM CARLETON | ADDRESS REDACTED | | | ETH 0.117294637504518 | | | |
| 3.1.584223 | WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00168251873552256 CEL 0.569921921263346 UST 0.000000898069543333 | | | |
| 3.1.584224 | WILLIAM CARLSON | ADDRESS REDACTED | | | BTC 0.00580293690273595 ETH 0.188099218747632 | | | |
| 3.1.584225 | WILLIAM CARNEY | ADDRESS REDACTED | | | BTC 0.00121599661263228 MATIC 79559.6923066866 | | | |
| 3.1.584226 | WILLIAM CAROLIN | ADDRESS REDACTED | | | BTC 0.000007317126943836 ETH 7.54254612063130E-05 USDC 1.10079454576464 | | | |
| 3.1.584227 | WILLIAM CARPENTER | ADDRESS REDACTED | | | BAT 2019.95814046574 BCH 0.752708901780492 BTC 0.00113355473092355 DOT 15.1756538746947 ETH 10.8543901064183 GUSD 12.5298688840016 MATIC 8531.67441384337 XLM 83.0910758151 | ETH 4.885 | | |
| 3.1.584228 | WILLIAM CARPENTER | ADDRESS REDACTED | | | BTC 0.000133421351920B USDC 0.540419223315985 | | | |
| 3.1.584229 | WILLIAM CARRICK | ADDRESS REDACTED | | | MATIC 2.87952371513014 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584230 | WILLIAM CARRILLO | ADDRESS REDACTED | | | BTC 0.000012620098918441 | | | |
| 3.1.584231 | WILLIAM CARROLL | ADDRESS REDACTED | | | CEL 930.07762970036<br>ETH 0.00345416320628469<br>USDC 4.77617598555006 | | | |
| 3.1.584232 | WILLIAM CARROLL III | ADDRESS REDACTED | | | BTC 0.000558007012572386<br>CEL 0.464813952395561<br>ETH 4.36801151973003 | | | |
| 3.1.584233 | WILLIAM CARTER | ADDRESS REDACTED | | | ETH 0.000167550589421181<br>AAVE 87.0305680987477<br>BTC 8.6328502149S<br>CEL 35704.8049165576<br>DOT 2566.07447454S1<br>ETH 64.432100699S943<br>LINK 11251.935747980V<br>MATIC 78225.2030621863<br>SNX 8102.1700494961<br>USDC 390992.529590739 | | | |
| 3.1.584234 | WILLIAM CASEY | ADDRESS REDACTED | | | ETH 50.0328458636S8<br>UNI 216.505552559562 | | | |
| 3.1.584235 | WILLIAM CASEY | ADDRESS REDACTED | | | AAVE 2.48283188898657<br>BTC 0.0894433697576685<br>DASH 3.96513115877V6<br>ETH 0.278243712267703<br>SNX 32.2437930921987 | | | |
| 3.1.584236 | WILLIAM CASH | ADDRESS REDACTED | | | BTC 0.000856466399774562<br>COMP 0.00871855023043855<br>ETH 0.0000266165858813S7<br>USDT ERC20 0.230687186160224 | | | |
| 3.1.584237 | WILLIAM CASON | ADDRESS REDACTED | | | BTC 0.2554753973325S2 | | | |
| 3.1.584238 | WILLIAM CASTANEDA | ADDRESS REDACTED | | | ADA 0.000101633594514311<br>BTC 2.795640120999996-09<br>MATIC 0.370873656059718<br>USDC 0.000223693151821993 | ADA 0.100547679533543<br>BTC 0.000002242954773907<br>MATIC 0.0722343932490544 | | |
| 3.1.584239 | WILLIAM CASTELEYN | ADDRESS REDACTED | | | BTC 0.000002785639648V7<br>CEL 0.44419663326830S<br>USDT ERC20 0.00000080385319166V | | | |
| 3.1.584240 | WILLIAM CASTILL | ADDRESS REDACTED | | | BTC 0.000001481672448V5<br>LTC 0.00311839464138054 | | | |
| 3.1.584241 | WILLIAM CASTILLO | ADDRESS REDACTED | | | ADA 0.0298357978977S07<br>BTC 0.0000214557920743V4<br>ETH 1.15548354834209E-05<br>MATIC 0.0125201726064709<br>USDT ERC20 0.00013168813747138 | | BTC 0.000000090107215095<br>USDT ERC20 0.17286014187767V | |
| 3.1.584242 | WILLIAM CASTRO | ADDRESS REDACTED | | | BTC 0.003181702515107S7 | | | |
| 3.1.584243 | WILLIAM CASTROMAN | ADDRESS REDACTED | | Yes | BTC 0.00029786982196535V<br>ETH 3.6558602082929V<br>LINK 0.257802042255212<br>LTC 0.0000181084671399V2<br>MATIC 9.867892861171S7<br>SOL 0.059067813496289V<br>UMA 0.0489526110204998 | BTC 0.00000005978571914<br>SOL 0.00000000338024728 | | BTC 3.14556082728249 |
| 3.1.584244 | WILLIAM CATALINA | ADDRESS REDACTED | | | BTC 0.844771280629051 | BTC 0.0661872 | | |
| 3.1.584245 | WILLIAM CATALONI | ADDRESS REDACTED | | | USDC 0.00349096790S4026 | | | |
| 3.1.584246 | WILLIAM CATANESE | ADDRESS REDACTED | | | BAT 0.0117782386349007 | | | |
| 3.1.584247 | WILLIAM CATE | ADDRESS REDACTED | | | BTC 0.0316030991244581<br>CEL 18.287369536603<br>ETH 0.23891720236790G<br>LINK 0.017097755735632V<br>USDC 4.1696959085625S<br>XRP 10053.78006780V7 | LINK 37.7817602727093 | | |
| 3.1.584248 | WILLIAM CATLETT | ADDRESS REDACTED | | | BTC 0.053170215633908<br>COMP 1.680157322647V8<br>ETH 0.4607430271367B1<br>LTC 2.19846472903S21<br>MANA 210.778221579S<br>SNX 4.99721522450665<br>TAUD 64.7837669388685<br>TCAD 62.12261360434<br>XRP 210.602407096597 | | | |
| 3.1.584249 | WILLIAM CATON | ADDRESS REDACTED | | | BTC 0.000018571121988323<br>CEL 0.197028915542776<br>ETH 0.00122597906250B396<br>LINK 0.00674975604060168<br>SNX 0.791408858589889 | | | |
| 3.1.584250 | WILLIAM CATTAU | ADDRESS REDACTED | | | BTC 0.02281448261556V1<br>ETC 0.462164947309135<br>ETH 0.29148044127202V7<br>USDC 8759.15269111135 | USDC 3480 | | |
| 3.1.584251 | WILLIAM CAVAGNARO | ADDRESS REDACTED | | | BTC 0.0000035213675595S13<br>ETH 0.000747157031478706 | | BTC 0.02360697641133312 | |
| 3.1.584252 | WILLIAM CAVANAUGH | ADDRESS REDACTED | | | ETH 1.44511830446799<br>USDC 15631.7461987269 | | | |
| 3.1.584253 | WILLIAM CAWSTON | ADDRESS REDACTED | | | ADA 2017.06973158405<br>BTC 0.0009606663320975S19<br>CEL 207.641234663353<br>DOT 33.051126622174S<br>ETH 0.518721641730737S<br>LUNC 50.1290632890219<br>MATIC 863.73378706B649<br>SOL 14.4961050680682 | | | |
| 3.1.584254 | WILLIAM CELESTINE | ADDRESS REDACTED | | | BTC 0.00000065641075S144<br>CEL 1.33666126893222<br>SGB 3675.78960912012<br>SOL 0.218015978138025<br>XRP 2900.64709122921 | | | |
| 3.1.584255 | WILLIAM CENTOLA | ADDRESS REDACTED | | | BTC 0.000000002125317295<br>ETH 0.000000310481001375<br>LINK 0.00280061546247596 | | | |
| 3.1.584256 | WILLIAM CERDA | ADDRESS REDACTED | | | BTC 0.000799382698319099<br>DOT 34.1667772953617<br>ETH 4.96610371863956<br>MATIC 384.624377159121<br>USDC 25712.4209354559<br>USDT ERC20 0.832045396142853 | | | |
| 3.1.584257 | WILLIAM CHACE | ADDRESS REDACTED | | | ADA 0.019172511994918<br>DOT 7.43921242043725<br>MATIC 0.127278554269393<br>SNX 0.02612919707719197<br>SOL 3.0596063621159<br>USDC 93.2204757463954 | | ADA 50.6646073659872<br>SNX 0.00000031774049577V4 | |
| 3.1.584258 | WILLIAM CHACHKO | ADDRESS REDACTED | | | BTC 0.09185772846374V2 | | | |
| 3.1.584259 | WILLIAM CHALLIS | ADDRESS REDACTED | | | CEL 0.590101657928105<br>ETH 0.00000254779380102V<br>XRP 0.00535B | | | |
| 3.1.584260 | WILLIAM CHALONS | ADDRESS REDACTED | | | BTC 0.00000001444172981G9<br>CEL 0.268626316727371<br>LTC 0.00105235858829334<br>MCDAI 0.05262020816277A6<br>XLM 0.310186132323395 | | | |
| 3.1.584261 | WILLIAM CHANG | ADDRESS REDACTED | | | BTC 0.337457492937571<br>DOT 56.6927088283533<br>ETH 6.7239550318S272<br>LINK 30.9333021676431B<br>MATIC 228.29643990184<br>SNX 1.30707768991215<br>USDC 51.7949024693441<br>USDT ERC20 3.00786933318802 | | | |
| 3.1.584262 | WILLIAM CHANG | ADDRESS REDACTED | | | ADA 1033.63816413805<br>BTC 0.241407167134464<br>MATIC 1054.77148246333 | | | |
| 3.1.584263 | WILLIAM CHANG | ADDRESS REDACTED | | | BTC 0.000054419084469525<br>ETH 0.00032355189604B481<br>MATIC 17866.5534528959 | | | |
| 3.1.584264 | WILLIAM CHANG | ADDRESS REDACTED | | | AAVE 0.000371459559954616<br>BTC 0.000717919629056S2<br>CEL 0.181527797673289<br>COMP 0.00268171180942978<br>ETH 0.000332443664943993<br>LINK 0.01807320385389S5<br>MATIC 4.32983808670411<br>USDC 0.0180527467196738<br>XLM 1.06317210799236 | BTC 1.00162278820918 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584265 | WILLIAM CHAPPELL | ADDRESS REDACTED | | | BTC 0.00010430553763852<br>ETH 0.0011785817318294<br>SOL 0.0272620072202898<br>USDC 0.126210936233405 | BTC 0.00000000016170088602<br>SOL 0.0000000003022263388<br>USDC 0.0000005000368849104 | | |
| 3.1.584266 | WILLIAM CHARISSA | ADDRESS REDACTED | | | CEL 0.2348345987422S7 | | | |
| 3.1.584267 | WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | | | BTC 0.034836032529804? | USDC 65.99 | | |
| | | | | | ETH 0.489354638571004<br>USDC 426.621736681697 | | | |
| 3.1.584268 | WILLIAM CHARLES HARE | ADDRESS REDACTED | | | AAVE 20.2465736068173<br>BTC 1.16220019873706<br>CEL 19711.2980521285<br>DOT 189.766116338677?<br>LINK 224.421096856002<br>LUNC 59.5643135718172<br>MATIC 4206.31627405314<br>SNX 251.387548326?<br>UNI 220.964535302125<br>USDC 10645.9319290838 | BTC 0.00091713669922S019<br>ETH 0.000000047303286479 | | |
| 3.1.584269 | WILLIAM CHARLES MILLER | ADDRESS REDACTED | | | BTC 0.0174562112888139<br>USDC 44668.092460737 | | | |
| 3.1.584270 | WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | | | BTC 0.000000010250075896<br>USDC 0.00167025946174627 | BTC 0.000000003635851649 | | |
| 3.1.584271 | WILLIAM CHARLES WHITE | ADDRESS REDACTED | | Yes | AAVE 304.793281179615<br>ADA 0.581<br>BCH 17.476349385125<br>BTC 10.0746680532263<br>CEL 13378.5250792097<br>ETH 2.50702314<br>GUSD 341.060178230975<br>MATIC 1391.061755I90098 | CEL 9329<br>PAX 25000.0064993573 | | BTC 3.31543001127246 |
| 3.1.584272 | WILLIAM CHEEK | ADDRESS REDACTED | | | BTC 0.04460876925470J<br>MATIC 423.126772878668<br>SNX 112.999220S50179<br>USDC 20.57345702288S9 | | | |
| 3.1.584273 | WILLIAM CHELF | ADDRESS REDACTED | | | BTC 0.00118998534923004<br>ETH 0.9530531S70160BS | ETH 0.813382667528927 | | |
| 3.1.584274 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.000000003665016115<br>MCDAI 0.0727893530280056 | | | |
| 3.1.584275 | WILLIAM CHEN | ADDRESS REDACTED | | | AVAX 110.070636355422<br>BTC 0.016397534124295J<br>ETH 12.327128858D122<br>LINK 349.801291547003 | AVAX 5.51486484431003 | | |
| 3.1.584276 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.0023833061452<br>ETH 0.493875585039001 | | | |
| 3.1.584277 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.000000003737953936<br>CEL 5294.81763373313<br>LTC 0.0000000067323S9653<br>SGB 9167.8503943402<br>XLM 10.275257653163<br>XRP 8.94062857370909<br>ZRX 5.80357819344257 | | | |
| 3.1.584278 | WILLIAM CHEN | ADDRESS REDACTED | | | ETH 0.00586335003148003 | | | |
| 3.1.584279 | WILLIAM CHEN | ADDRESS REDACTED | | | ADA 1.88527189693441<br>BTC 0.005358005365864415<br>SNX 233.404788006845<br>USDC 1.11878333215486 | | | |
| 3.1.584280 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.004016718845803S7<br>CEL 0.0806674287461547 | | | |
| 3.1.584281 | WILLIAM CHEN | ADDRESS REDACTED | | | BTC 0.526082440977477 | | | |
| 3.1.584282 | WILLIAM CHENG | ADDRESS REDACTED | | | ADA 440.01477267322S<br>BTC 0.919058475051B8<br>UNI 50.2879442972917 | | | |
| 3.1.584283 | WILLIAM CHENG | ADDRESS REDACTED | | | ADA 1.000000039681685<br>BTC 0.0151721085615S7 | | | |
| 3.1.584284 | WILLIAM CHENG | ADDRESS REDACTED | | | CEL 1.2033655209085 | | | |
| 3.1.584285 | WILLIAM CHENG | ADDRESS REDACTED | | | ETH 0.000374105612967883 | | | |
| 3.1.584286 | WILLIAM CHERNENKOFF | ADDRESS REDACTED | | | BTC 0.00117396927908897<br>CEL 1.116933045121128<br>COMP 0.269049704302855<br>ETH 0.216259175025945<br>LTC 0.0322548236094J4<br>SGB 921.105802508782<br>USDC 541.776261946922<br>XRP 2.86066420129254 | | | |
| 3.1.584287 | WILLIAM CHEUNG | ADDRESS REDACTED | | | BTC 0.0052515107779733<br>USDC 1109.77672088366 | | | |
| 3.1.584288 | WILLIAM CHIDIAC | ADDRESS REDACTED | | | BTC 0.0000192470408331<br>DOT 30.67734953279A3<br>ETH 0.0821403057439545<br>USDC 0.66164813434507 | | | |
| 3.1.584289 | WILLIAM CHENG | ADDRESS REDACTED | | | BTC 0.00162317<br>CEL 1.70226688990037 | | | |
| 3.1.584290 | WILLIAM CHILDS | ADDRESS REDACTED | | | XLM 2.49756735635464 | | | |
| 3.1.584291 | WILLIAM CHINEBU | ADDRESS REDACTED | | | BTC 0.0000077788985466296<br>CEL 502.403253721826<br>EOS 14.235708454019<br>ETH 0.000330594B36924359<br>MATIC 3.651139436S719<br>MCDAI 0.0279815147653G<br>OMG 37.16030048<br>SNX 27.7S7520268B747<br>UMA 4.39 | | | |
| 3.1.584292 | WILLIAM CHING | ADDRESS REDACTED | | | ADA 441.14756087283T<br>BCH 0.191726032743256<br>BTC 0.640891878879528<br>CEL 195.982297360051<br>ETH 2.945768533237J2<br>LTC 1.5493083006444<br>USDC 13655.5618199118 | | | |
| 3.1.584293 | WILLIAM CHINTU | ADDRESS REDACTED | | | AAVE 0.00125940119440237<br>CEL 0.057869365348009<br>DOT 0.0000000002917S846<br>ETH 0.00000721700413621<br>LTC 0.0047697936551409<br>UNI 0.019610459076873<br>USDC 0.0741531071350J3<br>XRP 0.005007746816169? | | | |
| 3.1.584294 | WILLIAM CHO | ADDRESS REDACTED | | | ETH 0.208967461060871<br>ETH 2.13663023767658<br>MCDAI 42.3762334543086 | | | |
| 3.1.584295 | WILLIAM CHOE | ADDRESS REDACTED | | | BTC 0.0008390801652204S2<br>ETH 0.00046795696675182 | | | |
| 3.1.584296 | WILLIAM CHRIS SMITH | ADDRESS REDACTED | | | 1INCH 1151.68056642893<br>AAVE 27.3499173795143<br>ADA 10315.3314304638<br>BAT 6783.51464961314<br>BCH 0.00719466621495004<br>BTC 30.2671224246618<br>CEL 371.213827879212<br>COMP 22.4903315970828<br>DASH 56.4947897556033<br>EOS 2139.04058207945<br>ETC 0.0535680156677652<br>ETH 0.068247946280032J<br>LINK 2248.04433516093<br>LTC 0.0129752115149034<br>MATIC 5433.90982637579<br>OMG 0.0153958621699276<br>PAX 0.736975012770478<br>SNX 438.883727266001S<br>SUSHI 0.000060278357764092<br>ZRX 25539.4240880214 | ETH 0.00000530776400554<br>PAX 0.00265185136572497<br>SUSHI 0.0000040305958633 | | |
| 3.1.584297 | WILLIAM CHRIST | ADDRESS REDACTED | | | BTC 0.00002349677005309<br>ETH 0.0003276064879A3737<br>MATIC 0.763702380215321<br>SNX 0.089641291042644B | | | |
| 3.1.584298 | WILLIAM CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.00007637020141823<br>BTC 0.00535441226609341<br>ETH 0.104882218792A8 | | | |
| 3.1.584299 | WILLIAM CHRISTOPHER CATT | ADDRESS REDACTED | | | BTC 2.22431720143194<br>ETH 9.538123167964B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584300 | WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | | | 1INCH 0.1273721423237223<br>AAVE 0.0115757032942629<br>BTC 0.2740839821676611<br>CEL 9.402980153230<br>ETH 3.7968492542837<br>LINK 238.971187693685<br>LUNC 71.35392203901709<br>MATIC 5892.39165166233<br>USDC 17725.189765415 | USDC 100 | | |
| 3.1.584301 | WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | | | BTC 0.0000012553347525517<br>ETH 0.00234281320608132 | BTC 0.0013381148817052 | | |
| 3.1.584302 | WILLIAM CHRYSIKOS | ADDRESS REDACTED | | | ADA 3015.87990011945<br>BTC 0.1497181924026<br>CEL 44.80180374099529<br>ETH 3.369078411951226<br>LINK 237.619910661706<br>USDC 0.5596919735283194 | | | |
| 3.1.584303 | WILLIAM CHU | ADDRESS REDACTED | | | AAVE 0.002738645970766394<br>BTC 4.99374467448990.07<br>ETH 0.00106288377173089<br>LINK 0.01672064322241393<br>USDC 0.001160683069109905 | BTC 0.0003738603351601836<br>USDC 0.7967802765033054 | | |
| 3.1.584304 | WILLIAM CHU | ADDRESS REDACTED | | Yes | ADA 145.876890467387<br>BNB 0.0027920403681259<br>BTC 0.03212711743473<br>CEL 207.247881205811<br>ETH 0.407980771569268<br>USDT ERC20 85.7166791282118<br>XLM 2942.12393376447 | | | ADA 8838.64995025178 |
| 3.1.584305 | WILLIAM CHU | ADDRESS REDACTED | | | BTC 0.5027645179099963<br>ETH 25.5830738188202<br>USDC 27339.485065022<br>XLM 10661.625729207 | USDC 20000 | | |
| 3.1.584306 | WILLIAM CHUA | ADDRESS REDACTED | | | BTC 0.0058<br>CEL 6.90951194936594 | | | |
| 3.1.584307 | WILLIAM CHUANG | ADDRESS REDACTED | | | AVAX 9.539570941345534<br>BNT 98.75521340029029<br>BTC 0.145089164436186<br>CEL 6.473370752967075<br>COMP 0.002215929257777117<br>DOGE 20.94555439651277<br>LUNC 6.157734229050685<br>MANA 0.1155320404661186<br>USDT ERC20 0.02443117723231591<br>ZEC 0.9953785846096056 | | | |
| 3.1.584308 | WILLIAM CHUH | ADDRESS REDACTED | | | BTC 0.3046923616023475<br>XRP 7869.615231 | | | |
| 3.1.584309 | WILLIAM CHUI | ADDRESS REDACTED | | | 1INCH 929.511594090622<br>ADA 1177.402891633783<br>BCH 0.0001731711799700362<br>BTC 0.000679903414197003<br>DOT 374.824780492207<br>ETH 5.03308038802752<br>LTC 0.00063203735067882 | | | |
| 3.1.584310 | WILLIAM CHURCHILL | ADDRESS REDACTED | | | BTC 0.00001986754413391<br>ETH 0.0001606073089529 | | | |
| 3.1.584311 | WILLIAM CILDHAIRE | ADDRESS REDACTED | | | BTC 0.02552458160600<br>BTC 5.9261665861762 | | | |
| 3.1.584312 | WILLIAM CILDHAIRE | ADDRESS REDACTED | | | CEL 2292.60911614213 | | | |
| 3.1.584313 | WILLIAM CIONI | ADDRESS REDACTED | | | ADA 0.3255559370696<br>BNB 0.00118258942548425<br>BTC 0.00169310546530993<br>CEL 3.487789428816813<br>ETH 0.3228952292968<br>USDC 5.443572031526201 | | | |
| 3.1.584314 | WILLIAM CIRONE III | ADDRESS REDACTED | | | ETH 0.5226651621385878<br>USDC 533.545307250845 | | | |
| 3.1.584315 | WILLIAM CLARK | ADDRESS REDACTED | | | AAVE 2.022001429935<br>BTC 0.001060457529764<br>ETH 0.306659672502099<br>LINK 5.57258538714453<br>USDC 209.802146421636 | | | |
| 3.1.584316 | WILLIAM CLARK | ADDRESS REDACTED | | | BTC 0.2488992837393022<br>ETH 0.3248025775275331 | | | |
| 3.1.584317 | WILLIAM CLARK | ADDRESS REDACTED | | | BAT 201.819908691912<br>BTC 0.0000000984570430<br>PAX 0.30917453384718 | | | |
| 3.1.584318 | WILLIAM CLARK | ADDRESS REDACTED | | | ADA 87.822291096286<br>BTC 0.0108173454091297<br>ETH 0.16961630349515<br>FAX 106.2906574223978 | | | |
| 3.1.584319 | WILLIAM CLARK MC CRANE | ADDRESS REDACTED | | | BTC 0.000004244143219787 | MATIC 529.17375022 | | |
| 3.1.584320 | WILLIAM CLARKE | ADDRESS REDACTED | | | BTC 0.00000156337270350 | | | |
| 3.1.584321 | WILLIAM CLEGG | ADDRESS REDACTED | | | CEL 0.004757399783639958<br>USDC 0.2381000647960903 | | | |
| 3.1.584322 | WILLIAM CLEMENT | ADDRESS REDACTED | | | BTC 0.4967029869472219<br>CEL 314.17243820617<br>ETH 1.40985855290139 | | | |
| 3.1.584323 | WILLIAM CLEMENTS | ADDRESS REDACTED | | | ADA 8.536090641012<br>BCH 0.1260714100394331<br>BTC 0.0021954987805391<br>MATIC 268.528502229415<br>SOL 1.079424248853 | | | |
| 3.1.584324 | WILLIAM CLEVELAND BEAN | ADDRESS REDACTED | | | XLM 0.146725948155162<br>SGB 48796.813114633<br>USDC 0.025032438586022 | | | |
| 3.1.584325 | WILLIAM CLITHEROE | ADDRESS REDACTED | | | XLM 1.590448292447318<br>BAT 90.0187395448066<br>CEL 1.0934881320563<br>USDC 108.6752046641<br>XLM 301.957753252558<br>ZRX 85.1068365100613 | | | |
| 3.1.584326 | WILLIAM CLOWES | ADDRESS REDACTED | | | KNC 1091.3341746723 | | | |
| 3.1.584327 | WILLIAM COCHRAN | ADDRESS REDACTED | | | BTC 0.000004076127831583<br>CEL 3.133617211186179 | | | |
| 3.1.584328 | WILLIAM COE | ADDRESS REDACTED | | | BTC 0.000541240190968426<br>SNX 25.237785747294 | | | |
| 3.1.584329 | WILLIAM COGGIN | ADDRESS REDACTED | | | 1INCH 204.04778442925<br>DOT 39.4326866397294<br>EOS 154.860831238147<br>KNC 249.13562341272<br>MATIC 711.016373732176<br>SHX 223.979555892386<br>ZRX 832.308658629952 | | | |
| 3.1.584330 | WILLIAM COHEN | ADDRESS REDACTED | | | BTC 0.026143810954599921<br>ETH 0.01969865869019167<br>USDC 0.00008515850662716 | BTC 0.0000000964237216634<br>ETH 0.00000015621173973<br>USDC 0.001085467045721 | | |
| 3.1.584331 | WILLIAM COLE | ADDRESS REDACTED | | | ADA 0.00420052265270436<br>BNB 0.001180601601895<br>BTC 0.00000054107578353<br>CEL 53.642150031390<br>LINK 0.03248186558873533<br>SNX 0.16601201804473<br>USDC 5.461814331992110<br>USDT ERC20 0.00209610476882032 | | | |
| 3.1.584332 | WILLIAM COLE | ADDRESS REDACTED | | | BTC 0.00001687758918384<br>USDC 1086.57292007607 | | | |
| 3.1.584333 | WILLIAM COLEMAN | ADDRESS REDACTED | | | SGB 74.60942333711482<br>XRP 638.897429773241 | | | |
| 3.1.584334 | WILLIAM COLGIN | ADDRESS REDACTED | | | USDC 532.616078829579 | | | |
| 3.1.584335 | WILLIAM COLLIER | ADDRESS REDACTED | | | BTC 0.0000175880502788618<br>BUSD 0.00402562140260076<br>LINK 0.000046691195582404<br>MATIC 18593.29654606<br>USDC 0.0146341589157 | | | |
| 3.1.584336 | WILLIAM COLLINS | ADDRESS REDACTED | | | CEL 16.2135365915621<br>SGB 18085.197271896 | | | |
| 3.1.584337 | WILLIAM COLLINS | ADDRESS REDACTED | | | USDC 0.2426771809989662<br>BTC 0.000000476105603442<br>DOT 0.285330147993475<br>ETH 0.000020372871584257<br>LINK 0.1255225118725518 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584338 | WILLIAM COLLINS | ADDRESS REDACTED | | | BTC 0.0238254616596042 | | | |
| | | | | | CEL 0.0929651683319191 | | | |
| | | | | | ETH 1.49551768854885 | | | |
| | | | | | MATIC 16 | | | |
| 3.1.584339 | WILLIAM COLLOM | ADDRESS REDACTED | | | CEL 1.0703020949081S | | | |
| 3.1.584340 | WILLIAM COLON | ADDRESS REDACTED | | | BTC 0.0015436805578108 | | | |
| | | | | | ETH 0.000161755706288072 | | | |
| | | | | | MATIC 2.77677201867603 | | | |
| 3.1.584341 | WILLIAM COMPTON | ADDRESS REDACTED | | | CEL 1081.34384216265 | | | |
| 3.1.584342 | WILLIAM CONCHA | ADDRESS REDACTED | | | ETH 0.000052215144210308 | | | |
| 3.1.584343 | WILLIAM CONDREY GORDON | ADDRESS REDACTED | | | BTC 0.00128612610788478 | | | |
| | | | | | ETH 0.314883647079601 | | | |
| 3.1.584344 | WILLIAM CONGDON | ADDRESS REDACTED | | | BTC 0.0276012847149549 | | | |
| | | | | | ETH 0.179447518393746 | | | |
| 3.1.584345 | WILLIAM CONLEY | ADDRESS REDACTED | | | BTC 0.000819359273192176 | SNX 26.22746326 | | |
| | | | | | ETH 0.00759912191599464 | | | |
| | | | | | LINK 0.375259078788527 | | | |
| | | | | | XLM 4.71665750605361 | | | |
| | | | | | XRP 492.00866029994 | | | |
| 3.1.584346 | WILLIAM CONLEY | ADDRESS REDACTED | | | BTC 0.00237031677841205 | | | |
| | | | | | LINK 9.76514064487579 | | | |
| 3.1.584347 | WILLIAM CONNELL | ADDRESS REDACTED | | | BTC 0.565997412264066 | | | |
| 3.1.584348 | WILLIAM CONNELLY | ADDRESS REDACTED | | | ADA 0.307676113895639 | | | |
| | | | | | BTC 0.0000174429061628999 | | | |
| | | | | | CEL 1.28684966302925 | | | |
| | | | | | DOT 0.0305927745178468 | | | |
| | | | | | ETH 0.000543937815945905 | | | |
| | | | | | PAX 7.722329362 | | | |
| | | | | | USDT ERC20 0.000000126846450705 | | | |
| 3.1.584349 | WILLIAM CONNOR DUCEY | ADDRESS REDACTED | | | ETH 0.00154805629157752 | | | |
| 3.1.584350 | WILLIAM COOKE | ADDRESS REDACTED | | | ADA 139.078205350819 | | | |
| | | | | | BTC 0.0309207108636321 | | | |
| | | | | | ETH 0.211522126010291 | | | |
| | | | | | XRP 129.70028661144 | | | |
| 3.1.584351 | WILLIAM CORCORAN | ADDRESS REDACTED | | | CEL 63.1499461694644 | | | |
| | | | | | ETH 0.992 | | | |
| | | | | | LTC 5.999 | | | |
| 3.1.584352 | WILLIAM CORDEIRO | ADDRESS REDACTED | | | ADA 1313.87162177383 | BTC 0.0161773342588999 | | |
| | | | | | BTC 0.84151082018948 | | | |
| | | | | | ETH 1.02127470945619 | | | |
| | | | | | LTC 10.2698305453097 | | | |
| | | | | | USDC 3594.27878114BB | | | |
| | | | | | XRP 1000 | | | |
| 3.1.584353 | WILLIAM CORKREN | ADDRESS REDACTED | | | BTC 0.000122213488736531 | | | |
| 3.1.584354 | WILLIAM CORONADO | ADDRESS REDACTED | | | BTC 0.000475753753788309 | BTC 0.00000008703275705S | | |
| 3.1.584355 | WILLIAM COTE | ADDRESS REDACTED | | | ETH 0.57845187488478 | | | |
| 3.1.584356 | WILLIAM COTE | ADDRESS REDACTED | | | ADA 0.00117202390117485 | | | |
| | | | | | BTC 0.0000050541675182 | | | |
| | | | | | USDC 0.0011730710894B924 | | | |
| 3.1.584357 | WILLIAM COTTLES | ADDRESS REDACTED | | | BTC 0.000023478947463467 | | | |
| | | | | | ETH 0.00105763087776494 | | | |
| | | | | | MATIC 1.79461861933882 | | | |
| | | | | | USDC 0.756843769751S | | | |
| 3.1.584358 | WILLIAM COTTRELL | ADDRESS REDACTED | | | MATIC 1530.42501419657 | | | |
| 3.1.584359 | WILLIAM COUCH | ADDRESS REDACTED | | | COMP 0.000013110524175127 | | | |
| | | | | | MATIC 0.0235517024093052 | | | |
| | | | | | SNX 21.007156205953S | | | |
| 3.1.584360 | WILLIAM COUGHLAN | ADDRESS REDACTED | | | AAVE 1.49253290S8209 | | | |
| | | | | | AAVE 0.0176449576979517 | | | |
| | | | | | ETH 0.2370638109246444 | | | |
| | | | | | USDC 529.567748999228 | | | |
| 3.1.584361 | WILLIAM COULSTON | ADDRESS REDACTED | | | ADA 356.192163362295 | ETH 0.0130298987437437 | | |
| | | | | | BTC 0.00776231425127133 | | | |
| | | | | | ETH 0.046404395083064B | | | |
| | | | | | LINK 3.15069740920677 | | | |
| | | | | | MATIC 62.0145033403069 | | | |
| | | | | | USDC 215.112832955428 | | | |
| 3.1.584362 | WILLIAM COUNCIL | ADDRESS REDACTED | | | ADA 102.310281439122 | | | |
| | | | | | BTC 0.00102937239302137 | | | |
| | | | | | ETH 2.53295442621666 | | | |
| | | | | | USDC 987.005499037967 | | | |
| 3.1.584363 | WILLIAM COURTEMANCHE | ADDRESS REDACTED | | | MATIC 3783.85158087821 | | | |
| 3.1.584364 | WILLIAM COX | ADDRESS REDACTED | | | CEL 1.091772205101S2 | | | |
| 3.1.584365 | WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | | | ADA 6057.49157055234 | | | |
| | | | | | BSV 0.000486223326435497 | | | |
| | | | | | BTC 1.64424687887018 | | | |
| | | | | | CEL 2661.63265937877 | | | |
| | | | | | DOT 101.417135761608 | | | |
| | | | | | ETH 6.14872099324029 | | | |
| | | | | | LTC 15.883165899821G | | | |
| | | | | | MCDA 0.0049676114960127I | | | |
| | | | | | USDC 45591.3815371015 | | | |
| | | | | | XLM 6919.72972471786 | | | |
| 3.1.584366 | WILLIAM CRAMER | ADDRESS REDACTED | | | XRP 3376.335766B1866 | | | |
| 3.1.584367 | WILLIAM CRANE | ADDRESS REDACTED | | | BTC 4.23774215433999E-07 | | | |
| | | | | | MATIC 2319.20897392614 | | | |
| 3.1.584368 | WILLIAM CRAVEN | ADDRESS REDACTED | | | ETH 0.0345095576612534 | ETH 0.447885120622117 | | |
| | | | | | ETH 0.000324898931816544 | | | |
| 3.1.584369 | WILLIAM CRAVEN | ADDRESS REDACTED | | | ADA 405.167404675998 | BTC 0.000477668975400048 | | |
| | | | | | BTC 0.0698767184441955 | | | |
| | | | | | ETH 0.563538199884761 | | | |
| | | | | | LINK 7.04624779204215 | | | |
| | | | | | LTC 1.0268477120437I2 | | | |
| 3.1.584370 | WILLIAM CRAWFORD | ADDRESS REDACTED | | | ETH 22.3484835591897 | | | |
| | | | | | MCDAI 42.5573129243752 | | | |
| 3.1.584371 | WILLIAM CREEMERS | ADDRESS REDACTED | | | BTC 0.0000147031648811S | | | |
| | | | | | ETH 0.0000032005544185S8 | | | |
| | | | | | USDC 0.357336725502756 | | | |
| 3.1.584372 | WILLIAM CROCETTA | ADDRESS REDACTED | | | CEL 1.156542627115537 | | | |
| 3.1.584373 | WILLIAM CROFT | ADDRESS REDACTED | | | LTC 0.0000024794117712T | | | |
| | | | | | BTC 0.0000907574064747T5 | | | |
| | | | | | CEL 0.0768398586942371 | | | |
| | | | | | ETH 0.00221843769034652 | | | |
| 3.1.584374 | WILLIAM CRONK | ADDRESS REDACTED | | | ADA 548.278924062452 | | | |
| | | | | | AVAX 11.2793640174031 | | | |
| | | | | | BTC 0.0394706555084076 | | | |
| | | | | | DOT 28.6474260637751 | | | |
| | | | | | MATIC 316.344371404731 | | | |
| | | | | | USDC 406.906954910697 | | | |
| 3.1.584375 | WILLIAM CROTHERS | ADDRESS REDACTED | | | BTC 0.0281831395889156 | USDC 0.000000151142454415 | | |
| | | | | | LTC 3.35151055630028 | | | |
| | | | | | USDC 4.744546638763309 | | | |
| | | | | | XLM 789.48661572687S | | | |
| 3.1.584376 | WILLIAM CROWLEY | ADDRESS REDACTED | | | ETH 0.00164005971524867 | | | |
| 3.1.584377 | WILLIAM CRUM | ADDRESS REDACTED | | | ADA 40.8651773247934 | | | |
| 3.1.584378 | WILLIAM CRUSH | ADDRESS REDACTED | | | COMP 0.000000766426668237 | | | |
| | | | | | MATIC 0.0000007665129271T7 | | | |
| | | | | | ZRX 0.00000043618648I863 | | | |
| 3.1.584379 | WILLIAM CRUZ | ADDRESS REDACTED | | | BTC 0.0000000446061700I09 | | | |
| | | | | | ETH 0.00000074304782329 | | | |
| | | | | | SGB 4.11005615265361 | | | |
| | | | | | USDC 0.00493061694328803 | | | |
| | | | | | XRP 0.01276510882254B1 | | | |
| 3.1.584380 | WILLIAM CRYPTO | ADDRESS REDACTED | | | BTC 0.012706386187024I | | | |
| | | | | | CEL 181.307171354683 | | | |
| | | | | | ETH 0.000230150573289694 | | | |
| | | | | | MATIC 0.0027878798709Z1319 | | | |
| 3.1.584381 | WILLIAM CULLEN | ADDRESS REDACTED | | | BTC 0.22903556289314H9 | | | |
| | | | | | CEL 1.12445823128108 | | | |
| | | | | | ETH 17.1906861266288 | | | |
| | | | | | KNC 0.223369537284735 | | | |
| | | | | | LTC 0.0046513587607S247 | | | |
| | | | | | USDC 13159.8692075169 | | | |
| 3.1.584382 | WILLIAM CULLEN | ADDRESS REDACTED | | | BTC 0.00101806889941789 | | | |
| | | | | | CEL 181.99937776500I3 | | | |
| | | | | | ETH 4.2016958715836S | | | |
| 3.1.584383 | WILLIAM CUMMING | ADDRESS REDACTED | | | ADA 0.00374435684966995 | | | |
| | | | | | BTC 0.00000000821860344 | | | |
| | | | | | CEL 0.0280642596470075 | | | |
| | | | | | ETH 0.00000100056917I902 | | | |
| | | | | | SNX 0.00075130751771Z924 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584384 | WILLIAM CUMMINGS | ADDRESS REDACTED | | | ADA 0.844272295556946<br>BTC 0.0001658875281359571<br>ETH 0.00583302750771773<br>MATIC 3426.02403241719<br>USDC 3.13093727812467<br>USDT ERC20 1.43911342244187<br>XLM 1.35121710335737 | | | |
| 3.1.584385 | WILLIAM CUNDIFF | ADDRESS REDACTED | | | BTC 0.00000403510252267<br>CEL 121.10270874439<br>LTC 0.00275542900855219<br>UNI 0.314780500317414<br>USDC 176.949188529602 | BTC 0.000000007307603591<br>CEL 4.72378846219719<br>USDC 75.18 | | |
| 3.1.584386 | WILLIAM CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0000605425591399091<br>ETH 0.003265707165839<br>GUSD 8.15145132008421 | BTC 0.0000000051757455<br>GUSD 0.00593963619170337 | | |
| 3.1.584387 | WILLIAM CURRIER | ADDRESS REDACTED | | | CEL 1.1425087569685 | | | |
| 3.1.584388 | WILLIAM CURTO | ADDRESS REDACTED | | | BTC 0.000000035053668392<br>DOT 0.000227842220600557<br>ETH 0.00000040650019666<br>USDC 8493.82545011857<br>USDT ERC20 510.6382336644 | | | |
| 3.1.584389 | WILLIAM D SYNOWIECKI | ADDRESS REDACTED | | | ADA 0.0931138835405036<br>BTC 0.00061954637463674<br>DOGE 128.175483346094<br>ETH 0.212216338241263<br>MATIC 206.864876229294 | | ADA 101.310545228239 | |
| 3.1.584390 | WILLIAM D'ANNIBALE | ADDRESS REDACTED | | | BTC 0.000532563666847535<br>CEL 94.9580786612487<br>DOT 3.09315685805806<br>EOS 49.8644<br>ETH 1.02052735<br>SNX 3.70521197<br>XLM 863.6767064<br>XRP 1658.35<br>XTZ 79.4929811696016 | | | |
| 3.1.584391 | WILLIAM DAI | ADDRESS REDACTED | | | BTC 0.0106494212119496<br>COMP 0.124836307541532<br>MATIC 94.8791342850885<br>XLM 305.883673467468 | | | |
| 3.1.584392 | WILLIAM DALE | ADDRESS REDACTED | | | MATIC 132.920922054856<br>SNX 14.1674517089023<br>USDC 111.297933938819 | | | |
| 3.1.584393 | WILLIAM DALE | ADDRESS REDACTED | | | ADA 0.421810216251704<br>BTC 0.115510724922015<br>ETH 0.00002319117619504<br>USDC 1332.36031953418 | | | |
| 3.1.584394 | WILLIAM DALE | ADDRESS REDACTED | | | BTC 0.00289100692036807<br>ETH 5.3510698236618 | | | |
| 3.1.584395 | WILLIAM DALESSANDRO | ADDRESS REDACTED | | | USDC 0.715780313376926 | | | |
| 3.1.584396 | WILLIAM DALEY | ADDRESS REDACTED | | | BTC 0.152062033499845<br>ETH 2.55437570958555<br>USDC 13195.8802780513 | | | |
| 3.1.584397 | WILLIAM DALLAS | ADDRESS REDACTED | | | AAVE 3.23712382818997<br>BCH 1.40293206472144<br>BTC 0.288807712022875<br>DASH 22.6047836054856<br>DOT 30.637648957132<br>SGB 720.127060524807<br>SNX 432.001102757838<br>USDC 508.139717676161<br>USDT ERC20 212.253508919722<br>XRP 4710.6314237324<br>ZRX 550.525544036171 | | | |
| 3.1.584398 | WILLIAM DAMIANO | ADDRESS REDACTED | | | BTC 0.000014195308464393<br>USDC 4.35141148608009 | BTC 0.00000000323118793<br>USDC 0.000000032612965764 | | |
| 3.1.584399 | WILLIAM DANDOIS | ADDRESS REDACTED | | | BTC 0.000000884358582955<br>USDC 1.04052598740873 | | | |
| 3.1.584400 | WILLIAM DANIEL | ADDRESS REDACTED | | | ETH 0.000017638030294824 | | | |
| 3.1.584401 | WILLIAM DANIEL | ADDRESS REDACTED | | | BTC 0.000001157668591925<br>MATIC 11.2568538165215 | | | |
| 3.1.584402 | WILLIAM DANIEL | ADDRESS REDACTED | | | ADA 0.96212639834949<br>BTC 1.04255241661426<br>DOT 11.9087768290173<br>ETH 3.32682158945578<br>LINK 113.674500059053<br>MATIC 11146.427976416<br>MCDAI 31.893777632614<br>UNI 0.202515943071<br>USDT ERC20 2.43679172186877<br>XLM 4.43616257733665<br>XRP 2.35114285314761 | | | |
| 3.1.584403 | WILLIAM DANIELL | ADDRESS REDACTED | | | BTC 0.000000124171871329<br>CEL 3.57964465198787<br>XLM 0.999989 | | | |
| 3.1.584404 | WILLIAM DANIELS | ADDRESS REDACTED | | | ADA 1746.1940809711<br>BTC 0.000001972587531467<br>DOT 69.0547021131264<br>ETH 0.00011665507064 | | | |
| 3.1.584405 | WILLIAM DANKO | ADDRESS REDACTED | | | AAVE 5.262049480931458<br>ADA 1525.30540407806<br>BTC 1.2616310579792<br>CEL 131.012555443071<br>ETH 35.588042766397<br>MATIC 7678.83298172165<br>MCDAI 0.0245364754809735<br>SOL 5.90738935599143<br>USDC 0.06479167439821648 | | | |
| 3.1.584406 | WILLIAM DANNER | ADDRESS REDACTED | | | BTC 0.0258586572580592<br>DOT 13.6250772811121<br>ETH 1.42222058361789 | | | |
| 3.1.584407 | WILLIAM DAPREDA | ADDRESS REDACTED | | | BTC 0.00000061365069618 | | | |
| 3.1.584408 | WILLIAM DARCY | ADDRESS REDACTED | | | BNB 0.001846756893216 | | | |
| 3.1.584409 | WILLIAM DAS NEVES | ADDRESS REDACTED | | | BTC 0.01351352568777516<br>XLM 83.680117528711<br>XRP 531.584442953841 | | | |
| 3.1.584410 | WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | | Yes | AAVE 0.000059504386227737<br>BTC 0.590088779042597<br>DOT 124.815754977477<br>DOT 0.0495773616447501<br>ETH 11.6741099454455<br>MATIC 7641.0253506054<br>USDC 119.373721518838<br>XLM 1.78630521591418 | | | BTC 0.424151167476088 |
| 3.1.584411 | WILLIAM DAVID ALFORD | ADDRESS REDACTED | | | BTC 0.0034446232393421 | | | |
| 3.1.584412 | WILLIAM DAVID BURCH | ADDRESS REDACTED | | | ETH 0.001638086556719 | | | |
| 3.1.584413 | WILLIAM DAVID DOIG | ADDRESS REDACTED | | | BTC 0.5231787389743459<br>DOT 16.7670704622814<br>ETH 2.18739411506288<br>SOL 55.3199735652189 | BTC 0.0470573658050417 | | |
| 3.1.584414 | WILLIAM DAVID ELSEY | ADDRESS REDACTED | | | CEL 40.7629014232529<br>ETH 0.229045323003774<br>XRP 0.68407168940737 | | | |
| 3.1.584415 | WILLIAM DAVID ESTRADA | ADDRESS REDACTED | | | USDC 0.680161046786972 | | | |
| 3.1.584416 | WILLIAM DAVID LANGTON | ADDRESS REDACTED | | | BTC 0.081201335236742<br>ETH 1.6356977710814 | | | |
| 3.1.584417 | WILLIAM DAVID MCCOY | ADDRESS REDACTED | | | BTC 0.00186873170321978<br>ETH 0.762588499152834 | | | |
| 3.1.584418 | WILLIAM DAVID PEREZ II | ADDRESS REDACTED | | | AAVE 0.0207305613266797<br>BTC 0.000119958212776032<br>ETH 0.00112540283888582<br>SNX 2.70363583771927 | BTC 0.00000005489915231169<br>CEL 88.7593749488434<br>ETH 0.000191559527091594 | | |
| 3.1.584419 | WILLIAM DAVIDSON | ADDRESS REDACTED | | | CEL 0.00116322457345676 | | | |
| 3.1.584420 | WILLIAM DAVIDSON | ADDRESS REDACTED | | | CEL 0.704058864647119 | | | |
| 3.1.584421 | WILLIAM DAVIES | ADDRESS REDACTED | | | BTC 0.000033609234954313<br>CEL 0.000873651375503271 | | | |
| 3.1.584422 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.00062038914406545<br>CEL 22.1892562883103<br>SNX 0.304998517863811 | | | |
| 3.1.584423 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 0.0166932676976491 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584424 | WILLIAM DAVIS | ADDRESS REDACTED | | | ADA 1.06416660541178<br>BNB 0.00041105609419099<br>BTC 0.00014810700785045<br>ETH 0.01058780558909875<br>LUNC 0.07097281719292<br>USDC 2.30534676666237 | | | |
| 3.1.584425 | WILLIAM DAVIS | ADDRESS REDACTED | | | KLM 138.78936158307 | | | |
| 3.1.584426 | WILLIAM DAVIS | ADDRESS REDACTED | | | BTC 1.23696736565199E-06<br>USDC 0.595799113286586 | | | |
| 3.1.584427 | WILLIAM DAVIS | ADDRESS REDACTED | | | BNT 456.185666770632<br>BTC 0.25068285482493<br>ETH 17.428323448158<br>LINK 5864.26968349457<br>XLM 2414.76220035523 | | | |
| 3.1.584428 | WILLIAM DAVISON | ADDRESS REDACTED | | | ADA 166.17968551814B<br>BTC 0.00119747289890212<br>MATIC 2.24386072653689 | | | |
| 3.1.584429 | WILLIAM DAY | ADDRESS REDACTED | | | CEL 1.15053938624642<br>TUSD 0.0224366077513542 | | | |
| 3.1.584430 | WILLIAM DAY | ADDRESS REDACTED | | | AAVE 0.000761175357615338<br>ADA 0.8590498350087 22<br>MATIC 153.506178535091<br>USDC 0.000019236267479972 | | | |
| 3.1.584431 | WILLIAM DAY | ADDRESS REDACTED | | | BAT 2.24391841351783<br>LINK 0.025776373204032<br>ZRX 0.27397729088409 | | | |
| 3.1.584432 | WILLIAM DAY | ADDRESS REDACTED | | | AAVE 0.000144817327954693<br>BTC 0.0000510247942217 97<br>MATIC 255.513587031639<br>MCDAI 0.78865935505737 1<br>SNX 160.274523734213 | | | |
| 3.1.584433 | WILLIAM DE COCK | ADDRESS REDACTED | | | BTC 0.00148665254314 37<br>USDC 812.98282449067 5 | | | |
| 3.1.584434 | WILLIAM DE GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000008817353807233<br>BUSD 0.501102333531119 | | | |
| 3.1.584435 | WILLIAM DE JESÚS SILVA SOUSA | ADDRESS REDACTED | | | ETH 0.000323572248671237 | | | |
| 3.1.584436 | WILLIAM DE LUCA | ADDRESS REDACTED | | | CEL 0.000218348276361789 | | | |
| 3.1.584437 | WILLIAM DE MICHAELIS | ADDRESS REDACTED | | | BTC 0.000205387408864149<br>ETH 0.00153563553949 15<br>MATIC 0.509209729292392 | BTC 0.37308511711117568<br>ETH 0.000001603446152066<br>MATIC 0.012277003095674 | | |
| 3.1.584438 | WILLIAM DE PAZ | ADDRESS REDACTED | | | XRP 0.0914559766281695 | | | |
| 3.1.584439 | WILLIAM DE VRIES | ADDRESS REDACTED | | | CEL 123.661895028662<br>LINK 0.0056133940433001<br>MATIC 1.0733923558418B<br>USDC 286.699389 | | | |
| 3.1.584440 | WILLIAM DE ZEEUW | ADDRESS REDACTED | | | ADA 9.8.73867811949<br>BTC 0.00013340280471921<br>DOT 7.74233150520059<br>LINK 0.0036785028782365 4<br>UNI 0.00263422170407 24 | BTC 0.000001776078161952<br>UNI 0.000000611746386908 | | |
| 3.1.584441 | WILLIAM DEAKIN | ADDRESS REDACTED | | | BTC 0.00117847890200478<br>CEL 105.24982402574 7 | | | |
| 3.1.584442 | WILLIAM DEAN | ADDRESS REDACTED | | | BTC 0.000002416065407404<br>CEL 0.0918528463417222<br>DOT 0.000179651541264458<br>ETH 0.00000253<br>LUNC 1.2<br>SOL 0.00056951 | | | |
| 3.1.584443 | WILLIAM DEAN | ADDRESS REDACTED | | | BSV 0.000003936639140027B | BSV 0.0791713958885197 | | |
| 3.1.584444 | WILLIAM DEAN HOWELL | ADDRESS REDACTED | | | BCH 0.0003749262039368 95<br>BTC 0.100570808482474<br>CEL 55.9671087760579<br>COMP 3.698483274862 56<br>ETH 2.01329789590 16<br>LTC 0.0006194283567086 73<br>ZEC 0.00168469680200765<br>ZRX 113.011020943527 | BTC 0.00117863 | | |
| 3.1.584445 | WILLIAM DEAN SNIPES | ADDRESS REDACTED | | | BTC 0.00161147080665659<br>DOT 2.69557945696519<br>ETH 0.00069316687154959<br>MATIC 3.021407805909571<br>SOL 0.0238705690106594<br>USDC 3.09384344851143 | BTC 0.000000004403377976<br>DOT 0.0000000003364832<br>USDC 0.000000406173426 | | |
| 3.1.584446 | WILLIAM DEBOLT | ADDRESS REDACTED | | | ETH 0.0280789924507 5<br>SNX 234.89517355586<br>USDC 147.025741066456 | | | |
| 3.1.584447 | WILLIAM DEBOST | ADDRESS REDACTED | | | BTC 0.0010891338540049 4<br>CEL 5626.97770413478<br>ETH 0.00845069222597981<br>LINK 78.268386051252 2<br>LUNC 300.79232802029<br>MATIC 1317.46394254389 | | | |
| 3.1.584448 | WILLIAM DECK | ADDRESS REDACTED | | | CEL 1.14746608107114<br>EOS 0.0056247538464389<br>MCDAI 0.0712127956150222<br>PAX 0.0664687897040626<br>XLM 0.6288456429460S3 | | | |
| 3.1.584449 | WILLIAM DECK | ADDRESS REDACTED | | | MATIC 0.41869439422206<br>USDC 2.473237869289<br>XLM 1.77960528292096<br>XRP 0.0000002750506082658 | | | |
| 3.1.584450 | WILLIAM DECKER | ADDRESS REDACTED | | | AAVE 3.50215029583274<br>ADA 1566.07312652021<br>BCH 1.03815912589275<br>BNT 154.717006726042<br>BTC 0.465012644040314<br>ETC 57.9470306246003<br>ETH 3.0893054033751<br>MATIC 595.262550416648<br>SNX 22.4869550320443 | | | |
| 3.1.584451 | WILLIAM DECROIX | ADDRESS REDACTED | | | BTC 0.00043742760466752 2<br>CEL 0.415636033616689<br>USDT ERC20 0.420554761121523 | | | |
| 3.1.584452 | WILLIAM DEFINE | ADDRESS REDACTED | | | BTC 0.0372154175211411<br>CEL 11.4196907272333<br>DASH 0.0425348515666619<br>ETH 27.6180156137B5<br>KNC 2239.53618368474<br>USDC 17557B.818495936<br>ZRX 5701.011260256B03 | | | |
| 3.1.584453 | WILLIAM DEJESUS | ADDRESS REDACTED | | | ETH 0.000094893219596328 | | | |
| 3.1.584454 | WILLIAM DEMERS | ADDRESS REDACTED | | | USDC 0.000000004507598654 | | | |
| 3.1.584455 | WILLIAM DEMMELBAUER | ADDRESS REDACTED | | | CEL 3.57449556838965<br>BTC 0.000553071499318295 | | | |
| 3.1.584456 | WILLIAM DEMPSEY | ADDRESS REDACTED | | | CEL 3.15263028499389<br>BTC 0.0000565332842092<br>ETH 0.000434684332033794 | | | |
| 3.1.584457 | WILLIAM DEMPSEY | ADDRESS REDACTED | | | ADA 516.764836326473<br>BTC 0.328396986528915<br>ETH 0.00186045025788005<br>LINK 0.0148853780996783<br>MATIC 1059.05907774893<br>USDC 5.07646748635175<br>XRP 981.522310395344 | | | |
| 3.1.584458 | WILLIAM DENG | ADDRESS REDACTED | | | BTC 0.000004129388002S7<br>CEL 0.712069510893 32<br>USDC 9.85912680533782<br>USDT ERC20 2.392496007S6743<br>XRP 1.15669933385858 | | | |
| 3.1.584459 | WILLIAM DENNIS | ADDRESS REDACTED | | Yes | BTC 0.000079797193983 25<br>CEL 2.29309444224332<br>ETH 0.000470374145199122<br>USDC 39.5611329877523 | | | BTC 0.0467340075838879 |
| 3.1.584460 | WILLIAM DENNIS SURACI | ADDRESS REDACTED | | | AAVE 0.0191321986301917<br>ADA 0.254086228049318<br>BTC 0.135772981893845<br>CEL 5.3582185779757<br>ETH 4.97865624126247<br>MCDAI 42.3753376524413<br>SNX 2.38355112493053<br>UNI 0.0725333723251836<br>USDC 299.482914118312 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584461 | WILLIAM DEREK LEIGHT | ADDRESS REDACTED | | | BTC 0.0508208090034614<br>CEL 122.30305160284<br>ETH 9.41474071220048<br>LINK 72.11505298408<br>MATIC 4770.9414219173<br>USDC 3314.45093576136<br>XLM 18.6391216951053 | | | |
| 3.1.584462 | WILLIAM DEROME | ADDRESS REDACTED | | | ADA 0.17740210923692<br>AVAX 3.99545493903775<br>BTC 0.0460896486142539<br>DOT 6.72379112565843<br>ETH 0.626146458826379<br>XTZ 37.7663439315418 | | | |
| 3.1.584463 | WILLIAM DERON WILKES | ADDRESS REDACTED | | | BTC 0.0560732868929<br>CEL 473.563278504136<br>MANA 397.92102012<br>MATIC 18084.6463294037 | | | |
| 3.1.584464 | WILLIAM DESENA | ADDRESS REDACTED | | | EOS 49.367327929515 | | | |
| 3.1.584465 | WILLIAM DI MARCO | ADDRESS REDACTED | | | BCH 5.06685234226509<br>BTC 0.0262380094441936<br>CEL 1.14454569924417<br>DASH 6.92760553277562<br>EOS 6.72321305815336<br>ETH 0.0914135782123157<br>LTC 0.0000308670547625529<br>SGB 2.5407930286090? (unclear)<br>TUSD 0.0027947277107913 3<br>USDT ERC20 113.399832265224<br>XLM 1009.5903066937<br>XRP 17.1480830643567 | | | |
| 3.1.584466 | WILLIAM DIAZ | ADDRESS REDACTED | | | ADA 22.1639593665402<br>BAT 0.245743735054747<br>BCH 0.00562207979857414<br>BSV 1.04728453633222<br>BTC 0.0128596730267549<br>CEL 693.518796357337<br>DASH 0.0168728998505274<br>EOS 0.0945802576935968<br>ETC 0.00947668132266494<br>ETH 0.0471497578615085<br>LINK 0.279011459287325<br>LTC 0.00821506737684473<br>MATIC 27.5060858732072<br>SGB 745.798260060588<br>XRP 0.391911139085 35<br>XRP 0.0000003446582268 37<br>ZEC 0.00961731236079994<br>ZRX 0.147106689971123 | ADA 0.00000087454254029 9<br>MATIC 1.68310749253034 | | |
| 3.1.584467 | WILLIAM DIBACCO | ADDRESS REDACTED | | yes | BTC 0.0039680101541310 5<br>CEL 3.0433092200996<br>ETH 0.000410700208255663<br>USDC 0.117723735557572 | | BTC 0.0247895628605733<br>USDC 45.636189901353 | BTC 0.349794997729081<br>ETH 9.67935252652973 |
| 3.1.584468 | WILLIAM DIBACCO | ADDRESS REDACTED | | | BCH 1.19993974511438<br>ETH 5.29283014736513 | | | |
| 3.1.584469 | WILLIAM DICKEY | ADDRESS REDACTED | | | ETH 0.0000200633179361 88 | | | |
| 3.1.584470 | WILLIAM DICKINSON | ADDRESS REDACTED | | | BTC 0.0013608678942512 2<br>CEL 0.018369596368386 6 | | | |
| 3.1.584471 | WILLIAM DIERCKSENS | ADDRESS REDACTED | | | MANA 876.06712428700 3<br>CEL 0.11334129193207 5<br>MCDAI 0.0606052655640226 | | | |
| 3.1.584472 | WILLIAM DILLON | ADDRESS REDACTED | | | ADA 1.15814038056775<br>BTC 0.0368538803838284<br>CEL 486.81573091819 2<br>GUSD 39.36563280227 4<br>PAXG 0.00129275805338178<br>SNX 1073.17905033749<br>USDC 969.340945881811 | ADA 1247.52705547943<br>GUSD 0.00536555490794978<br>PAXG 0.0000052119395548 7 | | |
| 3.1.584473 | WILLIAM DIMICK | ADDRESS REDACTED | | | ADA 0.221713348018522<br>BTC 0.0000002383906745 47 | | | |
| 3.1.584474 | WILLIAM DIMMITT | ADDRESS REDACTED | | | MATIC 0.892126625428072<br>BTC 0.0000093444134798 75 | | | |
| 3.1.584475 | WILLIAM DINH | ADDRESS REDACTED | | | CEL 1.15653938624662<br>AVAX 6.55515216243633<br>DOT 11.22597690382 23<br>ETH 3.56916804147966<br>MANA 120.911493619156<br>MATIC 329.659720749785 | | | |
| 3.1.584476 | WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | | | ADA 0.151746318798108<br>BTC 0.0000036735369323 55<br>MATIC 0.130505365805539<br>USDC 0.4486140702916 05<br>XLM 0.0087235705550601 2 | | | |
| 3.1.584477 | WILLIAM DIXON | ADDRESS REDACTED | | yes | ADA 0.00231100005500112<br>BTC 0.293238126369351<br>DOT 0.0519154866530157<br>ETH 4.43787122160976<br>MATIC 1413.126889251053<br>USDC 15523.0342687 09<br>USDT ERC20 10155.4123426712 | | | BTC 1.06603146959761 |
| 3.1.584478 | WILLIAM DIZON | ADDRESS REDACTED | | | ETH 0.231964680218902 | | | |
| 3.1.584479 | WILLIAM DOAN | ADDRESS REDACTED | | | BTC 0.00598560476511099<br>ETH 0.199462822056637<br>USDC 208.430231919122 | | | |
| 3.1.584480 | WILLIAM DOBBS | ADDRESS REDACTED | | | XRP 43.241486<br>MATIC 80.4989103781996<br>USDC 1.1227608540857<br>XLM 217.036392664127 | | | |
| 3.1.584481 | WILLIAM DOCHERTY | ADDRESS REDACTED | | | BTC 0.000294006383788865 | | | |
| 3.1.584482 | WILLIAM DODDS | ADDRESS REDACTED | | | ETH 0.3766887314606?<br>ADA 146.097609<br>BTC 0.0379053153461 7<br>CEL 2.399731691953 24<br>ETH 0.306703496843 94 | | | |
| 3.1.584483 | WILLIAM DODGE | ADDRESS REDACTED | | | DASH 3.17828215400435<br>USDC 2244.90143821439 | | | |
| 3.1.584484 | WILLIAM DOERRFELD | ADDRESS REDACTED | | | BTC 0.00000028131864007 7<br>ETH 0.000009897237116431<br>USDC 66.8787267885149 | | | BTC 0.0000075315664119 4<br>ETH 0.000000305380800474<br>USDC 0.00441930773128171 |
| 3.1.584485 | WILLIAM DOLAN | ADDRESS REDACTED | | | BTC 0.00000074068891037 5<br>CEL 54.7560089045888<br>MATIC 13764.6431988319<br>SGB 1784.21476510942<br>USDC 0.279248811160461<br>USDT ERC20 147<br>XLM 8.08570275213796<br>XRP 320.294609475106 | | | |
| 3.1.584486 | WILLIAM DOLBOW | ADDRESS REDACTED | | | BTC 0.00023365548645217<br>CEL 1.14588342585927<br>ETH 0.0328063078777609<br>USDC 4.35081428305362 | | | |
| 3.1.584487 | WILLIAM DON CARLOS | ADDRESS REDACTED | | | BTC 0.171729223229<br>ETH 2.11993722452 | | | |
| 3.1.584488 | WILLIAM DONAHUE | ADDRESS REDACTED | | | MATIC 7.1959463640289 3 | | | |
| 3.1.584489 | WILLIAM DONALDSON | ADDRESS REDACTED | | | BTC 0.000753286092241986<br>MATIC 21.037915261649<br>SNX 0.116743053895641 | | | |
| 3.1.584490 | WILLIAM DONALDSON | ADDRESS REDACTED | | | USDT ERC20 0.0100734107622386 | | | |
| 3.1.584491 | WILLIAM DONG | ADDRESS REDACTED | | | BTC 0.122409996745217<br>ETH 5.38223870951085<br>USDC 771.284699583689 | | BTC 0.00049996<br>ETH 0.010952216945243 | |
| 3.1.584492 | WILLIAM DONNELLY | ADDRESS REDACTED | | | BAT 0.11342510605061<br>BTC 0.148124693607 4<br>CEL 17.79345823603178<br>MATIC 1110.23291854701 | | | |
| 3.1.584493 | WILLIAM DONOVAN | ADDRESS REDACTED | | | CEL 4.93314151966018<br>USDC 0.288041 | | | |
| 3.1.584494 | WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | | | ADA 4710.9365355685<br>BTC 0.0221160129381622<br>CEL 168.445644918628<br>ETH 0.54808140651508 6 | | | |
| 3.1.584495 | WILLIAM DOUGLAS | ADDRESS REDACTED | | | BTC 0.00689236436302951 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584496 | WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | | | AAVE 0.0382209752737086<br>BTC 0.00000000675741889<br>USDC 37.9710473265982 | BTC 0.00000000675741889<br>CEL 96.9339613542519<br>USDC 0.000000889906280D4 | | |
| 3.1.584497 | WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | | | AAVE 15.6816869453422<br>BTC 0.4916136230493G6<br>CEL 123.236299449647<br>DOT 230.436721158191<br>ETH 2.7253234835238D3<br>LINK 2.45132010192986<br>MATIC 15951.2486284274<br>SNX 0.6952727142619S<br>USDC 38146.3904926419 | | | |
| 3.1.584498 | WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | | | BTC 0.0706613109493<br>DOT 50.3211971618144<br>ETH 1.013930870378Z<br>SOL 55.2639513243145 | | | |
| 3.1.584499 | WILLIAM DOUVILLE | ADDRESS REDACTED | | | BTC 0.0076613914713172<br>ETH 0.25442053152153910<br>LUNC 1.729001344628B4 | | | |
| 3.1.584500 | WILLIAM DOWNES | ADDRESS REDACTED | | | ADA 52.2691359857058<br>BTC 0.00107910249635293<br>LINK 16.4275823931829<br>KLM 4401.03016562198 | | | |
| 3.1.584501 | WILLIAM DOWNEY | ADDRESS REDACTED | | | BTC 1.00541418640909<br>LINK 0.0229070151886759 | | | |
| 3.1.584502 | WILLIAM DOWNING | ADDRESS REDACTED | | | BTC 0.0001713192806922149<br>CEL 1040.84782204933<br>ETH 0.0000400500565727<br>UNI 0.23842731S720307<br>USDC 8.91865637736722 | BTC 0.000000318228577143<br>UNI 0.0019315216525733D<br>USDC 0.000000094951837418 | | |
| 3.1.584503 | WILLIAM DOWNMAN | ADDRESS REDACTED | | | BTC 0.0000259388847122239 | | | |
| 3.1.584504 | WILLIAM DOYLE | ADDRESS REDACTED | | | GUSD 523.755987945789 | | | |
| 3.1.584505 | WILLIAM DOYLE | ADDRESS REDACTED | | | BTC 0.11006850592675 | | | |
| 3.1.584506 | WILLIAM DRAI | ADDRESS REDACTED | | | CEL 0.0233897117261149 | | | |
| 3.1.584507 | WILLIAM DRAKE | ADDRESS REDACTED | | | LTC 0.00127126455986702<br>BTC 0.000664040983337721<br>ETH 3.86466127388024<br>LTC 0.0856269988445666<br>KLM 6.44853168488Z1 | | | |
| 3.1.584508 | WILLIAM DRAKE | ADDRESS REDACTED | | | BAT 220.052972093826<br>BTC 0.0000137503811953<br>ETH 0.0464339923862193<br>LINK 7.62429456029665 | | | |
| 3.1.584509 | WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | | | AVAX 1.5021445533506<br>BAT 0.0197684203649155<br>BTC 0.00614128237310244<br>LTC 3.704504331142S7<br>MATIC 23.0616422561251<br>USDC 251.584143055267 | BTC 0.00242526 | | |
| 3.1.584510 | WILLIAM DRISCOLL | ADDRESS REDACTED | | | BTC 0.02310251060567D6 | | | |
| 3.1.584511 | WILLIAM DRODY | ADDRESS REDACTED | | | BTC 0.000169946004767156<br>ETH 0.00000520194881092<br>GUSD 0.000396005809861Z<br>USDC 0.8390498093914536 | GUSD 0.000165794758513201 | | |
| 3.1.584512 | WILLIAM DUBEL | ADDRESS REDACTED | | | ADA 1.0350821724943<br>BTC 0.000276050268587999<br>ETH 0.00015106248454944<br>MATIC 2.07873975061924 | ADA 1058.56009880288<br>BTC 0.29608091252061<br>ETH 1.05341719216198<br>MATIC 1205.75812300851 | | |
| 3.1.584513 | WILLIAM DUBOIS | ADDRESS REDACTED | | | CEL 1.06410985732423 | | | |
| 3.1.584514 | WILLIAM DUDDY | ADDRESS REDACTED | | | BTC 0.00689510860021974<br>CEL 236.347244731433<br>MATIC 503.14 | | | |
| 3.1.584515 | WILLIAM DUDGEON JR | ADDRESS REDACTED | | | ADA 0.00440920704009797 | | | |
| 3.1.584516 | WILLIAM DUDLEY | ADDRESS REDACTED | | | CEL 1.06777512567077 | | | |
| 3.1.584517 | WILLIAM DUGGAN | ADDRESS REDACTED | | | BTC 0.2187382426448118 | | | |
| 3.1.584518 | WILLIAM DUKES | ADDRESS REDACTED | | | BAT 221.677497236806<br>GUSD 223.04313113567S6<br>USDC 668.265655573875 | | | |
| 3.1.584519 | WILLIAM DULLEA | ADDRESS REDACTED | | | BTC 2.37476144417785<br>ETH 9.96638300236974 | ETH 0.265247433B9167 | | |
| 3.1.584520 | WILLIAM DUNCAN | ADDRESS REDACTED | | | USDC 66.0015310832276 | | | |
| 3.1.584521 | WILLIAM DUNFEE | ADDRESS REDACTED | | | BTC 0.0150890846267705<br>DOT 5.61921230734638<br>ETH 0.0421412345806721<br>MATIC 123.033075564684<br>USDT ERC20 104.729333084309 | ETH 0.33851647 | | |
| 3.1.584522 | WILLIAM DUNK | ADDRESS REDACTED | | | CEL 2.0922605581381A | | | |
| 3.1.584523 | WILLIAM DUNLAP | ADDRESS REDACTED | | | ADA 475.375287087568<br>AVAX 65.5234340792754<br>BTC 0.0174702789668537<br>ETH 0.19174897339S376<br>LUNC 6.04126268940172<br>USDC 5554.41386401721 | AVAX 9.31274434594706 | | |
| 3.1.584524 | WILLIAM DUNLOF | ADDRESS REDACTED | | | BTC 0.0097162016303924T<br>ETH 0.082067385373798A | | | |
| 3.1.584525 | WILLIAM DUNN | ADDRESS REDACTED | | | BTC 0.00103692<br>CEL 0.18591236212763D | | | |
| 3.1.584526 | WILLIAM DUPONT | ADDRESS REDACTED | | | ETH 0.0002288489316164926 | | | |
| 3.1.584527 | WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | | | AVAX 8.6111558779601<br>BTC 0.049885898259897<br>EOS 20.0621401371139<br>ETH 0.4593118375136S9 | AVAX 1.15141047783534<br>BTC 0.02380844105934516 | | |
| 3.1.584528 | WILLIAM DWYER III | ADDRESS REDACTED | | | AAVE 2.09022404181484<br>BAT 1279.129606451Z4<br>BTC 1.70740620595225<br>CEL 108.38661817053T<br>COMP 0.0828226082971737<br>DOT 74.3701560600149<br>EOS 11.9141368231183<br>ETH 27.853940109458Z<br>KNC 1106.19691482863<br>LINK 0.23941032441195<br>MANA 201.585421730072<br>MATIC 5989.01130695Z42<br>MCDAI 32.3513052028997<br>OMG 102.406200161133<br>SNX 56.4772606655343<br>USDC 102562.876520359<br>ZRX 242.88449892374J | LINK 533.91460637196Z | | |
| 3.1.584529 | WILLIAM E P MCCASTLE | ADDRESS REDACTED | | | ADA 54.6034819721824<br>BTC 0.0234515441546925<br>ETH 0.00001946309485Z3<br>USDC 220.000942866176 | | | |
| 3.1.584530 | WILLIAM EARL JEFFERSON | ADDRESS REDACTED | | | BTC 0.29380715070454A<br>KLM 0.00245092000964369 | | | |
| 3.1.584531 | WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | | Yes | ADA 8742.628637363B3<br>BAT 710.074954276879<br>BTC 0.320399964621Z6<br>CEL 1.12801045941842<br>DOT 168.466264866676<br>ETH 6.77362031360729<br>LINK 267.89497223430S<br>LTC 0.00473042808496412<br>MANA 970.170725656719<br>MATIC 5211.89466436626<br>MCDAI 6.91703532091939<br>UNI 21.07590972748<br>XLM 1892.666840146H6<br>XRP 545.797235 | ADA 1.8<br>BTC 0.01917784086951138<br>CEL 127.63377113360T<br>ETH 0.0274916162930988 | | ETH 4.16649049535747 |
| 3.1.584532 | WILLIAM EASTERLING | ADDRESS REDACTED | | | DOT 0.00644082514503188<br>MANA 0.00224154600737914<br>SNX 0.012322395579903<br>USDT ERC20 0.2929770698081 | | | |
| 3.1.584533 | WILLIAM EASTON | ADDRESS REDACTED | | | AAVE 0.004173004242572B9<br>BTC 0.000111185444690557 | | | |
| 3.1.584534 | WILLIAM EBEL | ADDRESS REDACTED | | | BTC 2.79579542218911<br>ETH 36.3114790951Z3<br>LINK 1152.73047111079<br>MANA 2694.012961043994<br>SNX 139.727830082481<br>UNI 49.4449441693281 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584535 | WILLIAM EBENER GOOD | ADDRESS REDACTED | | | AAVE 0.260020120571279 BTC 0.000512910100551127 CEL 1.150347520113173 DASH 0.039108829333896 EOS 0.000071775437186337 ETH 0.005130395636069 LINK 21.968909057040S MATIC 0.362651359002286 SNX 7534.37703349571 SUSHI 1.917945966357128 UNI 4169.07712061325 XLM 0.45686330477515 XTZ 22840.69482632E ZRX 4.21232785398815 | CEL 46.1297009560262 | | |
| 3.1.584536 | WILLIAM EDGERLY | ADDRESS REDACTED | | | BTC 0.18354221623495 SOL 25.86983799340E | BTC 0.0001 | | |
| 3.1.584537 | WILLIAM EDIRIN PALMER | ADDRESS REDACTED | | | ETH 0.00162742280779275 | | | |
| 3.1.584538 | WILLIAM EDWARD BROWN | ADDRESS REDACTED | | | ADA 0.070809618421692 AVAX 137.70218890253 BTC 0.692671333107674 CEL 48.0387319005999 DOT 0.007957830515497S1 ETH 0.30019568491246S LINK 5.240549942576B1 MATIC 140.53855614508S PAX 47599.8017350619 USDC 957SS.488860398B | | | |
| 3.1.584539 | WILLIAM EDWARD KNOX | ADDRESS REDACTED | | | ADA 7.9571549439447E | | | |
| 3.1.584540 | WILLIAM EDWARD KOONCE | ADDRESS REDACTED | | | ADA 2394.69181847468 BTC 0.18463226539843E CEL 48.0745931523073 EOS 734.408274664883 ETH 2.42709328849939 GUSD 4.4838915149333 MANA 83.67201260064 MATIC 715.28219207605B USDC 5175.47593433171 USDT ERC20 4.47062538650835 | | | |
| 3.1.584541 | WILLIAM EDWARD LEEMAN | ADDRESS REDACTED | | | BTC 0.00107064085634IA | | | |
| 3.1.584542 | WILLIAM EDWARD PEGUES | ADDRESS REDACTED | | | CEL 0.9445750486074 | | | |
| 3.1.584543 | WILLIAM EDWARD SMITH | ADDRESS REDACTED | | | DOGE 3189.5674487464S | BTC 0.0000001727504127B4 | | |
| 3.1.584544 | WILLIAM EDWARDS | ADDRESS REDACTED | | | ETH 0.0015239184321281 SNX 85.17881566986148 | | | |
| 3.1.584545 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.00000030576033758 USDC 0.6716237214538B | | | |
| 3.1.584546 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 7.1517161735819PE-06 ADA 2535.5155140967I BTC 0.25322771211256T DOT 32.41804507551S ETH 9.3200057836143T USDC 8.702277906539S USDT ERC20 10.378283235775A7 | USDC 0.00000055150030913I USDT ERC20 0.0000003561630240417 | | |
| 3.1.584547 | WILLIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.0086694417928527B ETH 0.024126007186169 SGB 0.02409801993930S XRP 0.921420645772093 | | | |
| 3.1.584548 | WILLIAM EFIMOFF JR | ADDRESS REDACTED | | | BTC 0.000015100999236027 LTC 0.000823340854126829 | | BTC 0.00000009859672154 LTC 0.00000006631550666 | |
| 3.1.584549 | WILLIAM EGGERS | ADDRESS REDACTED | | | ADA 974.46902684367R ETH 0.00000083246037S733 ETC 0.0078997228075637S MATIC 2662.09731796448 XLM 0.1101860908923A6 | | | |
| 3.1.584550 | WILLIAM EICHERT | ADDRESS REDACTED | | | BTC 0.11598461642505I USDC 1239.96984720342 | | | |
| 3.1.584551 | WILLIAM EUDEMS | ADDRESS REDACTED | | | BTC 0.012473766694276 | | | |
| 3.1.584552 | WILLIAM EKSTROM | ADDRESS REDACTED | | | BTC 0.000170681490921865 CEL 0.23523653212263A DOT 0.09556554619914SB ETH 0.001124232483273T1 LINK 0.11273856632599I6 | | | |
| 3.1.584553 | WILLIAM EL BARKAWI | ADDRESS REDACTED | | | BTC 2.77577784201425 CEL 4092.94436927412 | | | |
| 3.1.584554 | WILLIAM ELAM | ADDRESS REDACTED | | | | BTC 0.00136202 | | |
| 3.1.584555 | WILLIAM ELDERSHAW | ADDRESS REDACTED | | | CEL 0.002016642370848SB XRP 67.97160941903B7 | | | |
| 3.1.584556 | WILLIAM ELDRIDGE | ADDRESS REDACTED | | | BTC 0.009252677250117A1 ETH 0.1504774895548I XLM 612.343278091104 XRP 255.770S42 ZRX 113.372683230101 | | | |
| 3.1.584557 | WILLIAM EL-FAKIR | ADDRESS REDACTED | | | BTC 0.003908585122462S3 USDC 75.43667771S683E | | | |
| 3.1.584558 | WILLIAM EL-FAKIR | ADDRESS REDACTED | | | ADA 237.408861679687 BTC 0.025600832161073I DOT 1.168067034919935 ETH 0.040703250047401LB USDT ERC20 49.731123713075I | | | |
| 3.1.584559 | WILLIAM ELKS | ADDRESS REDACTED | | | CEL 0.15099173504608I9 XLM 0.557919995356081 XRP 0.0000068807807629 | | | |
| 3.1.584560 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.0000071597979298 | | | |
| 3.1.584561 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | ETH 0.00001129052668135B | | | |
| 3.1.584562 | WILLIAM ELLIOTT | ADDRESS REDACTED | | | BTC 0.000227257116301S8 CEL 309.240819277203 MCOM 2.57171939735019 | | | |
| 3.1.584563 | WILLIAM ELLIS | ADDRESS REDACTED | | | ETH 0.02362856639096622 | | | |
| 3.1.584564 | WILLIAM ELLIS IX | ADDRESS REDACTED | | | BTC 0.001208681460815I61 USDC 1022.43772451919 | | | |
| 3.1.584565 | WILLIAM ELLISTON | ADDRESS REDACTED | | | ETH 5.953317502233S9 | | | |
| 3.1.584566 | WILLIAM ELLSWORTH | ADDRESS REDACTED | | | ADA 856.23771204B301 BTC 0.035465293179449A DOT 85.5061713690707 ETH 0.379075894318037 | | | |
| 3.1.584567 | WILLIAM EMENER | ADDRESS REDACTED | | | BTC 0.140059244423396 ETH 3.02584999900254 USDC 5948.360624429995 | | | |
| 3.1.584568 | WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | | | BTC 0.000000003016860885 CEL 2.662029959788A4 | | | |
| 3.1.584569 | WILLIAM EMMANUEL BAGLIONE | ADDRESS REDACTED | | | BTC 0.001583909280408B USDC 0.42008627136194 | | | |
| 3.1.584570 | WILLIAM EMRICK | ADDRESS REDACTED | | | ADA 0.00000013059317420B BTC 0.00000000123324097A USDC 0.0000000745467783477 | | | |
| 3.1.584571 | WILLIAM ENG | ADDRESS REDACTED | | | BTC 0.000149246074341748 | | | |
| 3.1.584572 | WILLIAM ENGLE JR | ADDRESS REDACTED | | | BTC 0.129595293725284 ETH 0.99168713980833B USDC 209.04904824993I6 | | | |
| 3.1.584573 | WILLIAM ENOBAKHARE | ADDRESS REDACTED | | | KNC 163.30365258191T | | | |
| 3.1.584574 | WILLIAM ENOCHS | ADDRESS REDACTED | | | BTC 0.000005359813962166 | | | |
| 3.1.584575 | WILLIAM ERDEL | ADDRESS REDACTED | | | BTC 0.006804561721492I1 LINK 10.376962528423 | | | |
| 3.1.584576 | WILLIAM ERICSON | ADDRESS REDACTED | | | BTC 0.001927097547478R ETH 0.008309270125095TI | | | |
| 3.1.584577 | WILLIAM ESCOBAR | ADDRESS REDACTED | | | USDC 0.022643675207704 | | | |
| 3.1.584578 | WILLIAM ESPESET | ADDRESS REDACTED | | | BTC 0.000885314735551054 MANA 0.0387303726753622 MATIC 366.011300613973 | | | |
| 3.1.584579 | WILLIAM EUGENE BEECHER | ADDRESS REDACTED | | | AVAX 0.039795174523293 BTC 0.000330457205914906 CEL 0.0758649775226592 DASH 0.00260602469555709 ETH 0.0000088433895401B1 LINK 0.018957850522607 LTC 0.00000114842450532S7 MATIC 5.4500277189841 SNX 3.83498766793056 USDC 0.003865896550859465 ZRX 0.9666281630083I9 | | BTC 0.0000000421156753B | |
| 3.1.584580 | WILLIAM EUGENE VEST | ADDRESS REDACTED | | | BTC 0.02203796329886B7 | BTC 0.00531917 | | |

Page 13934 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584581 | WILLIAM EVANS | ADDRESS REDACTED | | | AAVE 0.000002251199972493 ADA 130477.665820122 AVAX 0.01420142607585959 BAT 3.17759710279609E-05 BTC 0.5533960848140 CEL 0.00124351384901705 COMP 0.000000378849869034 DASH 0.00000437747053798 ETH 12.5451023140195 LINK 311.5650542506 LTC 0.001449723414176907 LUNC 0.0111854592187106 MANA 2642.9151257816 MATIC 3169.83076695345 SGB 0.0001748727236955 SNX 0.0005124322671938 TUSD 0.000094166042882262 UNI 0.07815760110517 USDC 0.00000236234720645 XLM 0.000316034333558493 XRP 1.0603196083837 ZRX 1.2429686005538 | AAVE 0.00233061144812415 ADA 0.001734 AVAX 0.0000229567088743 BAT 0.15737811762860 CEL 1.1331861765 COMP 0.0010768418891 DASH 0.0129411757217 ETH 0.0000007085896 LINK 0.0353512820512 LUNC 0.0000089847834 SGB 0.1595659129002 SNX 0.187641927094 TUSD 0.672014094949 UNI 0.0003476505567 USDC 0.0000093010754 XLM 1.146910023182 | | |
| 3.1.584582 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.43284409146987 USDC 0.26350557233282 | BTC 0.000406984204864 | | |
| 3.1.584583 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.000000526036908304 LINK 0.00223604361900 SNX 0.0146925160918353 USDC 0.02150335291762 | BTC 0.0000000012711165 USDC 0.000000548556717129 | | |
| 3.1.584584 | WILLIAM EVANS | ADDRESS REDACTED | | | ADA 307.28988170936 BTC 0.064214869345054 CEL 1012.22388069803 ETH 5.49480140987499E-06 MATIC 255.3624843521937 USDC 497.727187520093 ZRX 215.33781412548 | | | |
| 3.1.584585 | WILLIAM EVANS | ADDRESS REDACTED | | | BTC 0.01207032384580 USDT ERC20 11.960123137471 | | | |
| 3.1.584586 | WILLIAM EVANS | ADDRESS REDACTED | | | 1INCH 102.15122759593 ADA 199.8860049110 AVAX 8.13520165099243 BTC 0.01028627177160 DOT 12.33401325814 MATIC 344.64723992566 UNI 10.034175337335 USDC 768.505430787594 | | AVAX 0.88144553703600 | |
| 3.1.584587 | WILLIAM EVORA | ADDRESS REDACTED | | | BTC 0.00187427130088512 SOL 2.2634027903935 | | | |
| 3.1.584588 | WILLIAM FABRICE LE CONTE | ADDRESS REDACTED | | | BTC 0.0000022948576861 | | | |
| 3.1.584589 | WILLIAM FADDIS | ADDRESS REDACTED | | | USDC 210.314901810889 | | | |
| 3.1.584590 | WILLIAM FAGAN | ADDRESS REDACTED | | | AAVE 5.07411608876656 ADA 10137.857512653 AVAX 31.14209203446 DOT 30.55487732638 MATIC 565.9032713189 SNX 62.626877818896 USDC 92.75769729903 | AVAX 10.22198846 | | |
| 3.1.584591 | WILLIAM FALOTICO | ADDRESS REDACTED | | | BTC 0.001062898063854 | | | |
| 3.1.584592 | WILLIAM FANNING | ADDRESS REDACTED | | | USDC 433.604720021143 | | | |
| 3.1.584593 | WILLIAM FARAONE | ADDRESS REDACTED | | | BCH 0.14064458331367 ETH 0.003330623417913 ETH 0.110452752361478 | | | |
| 3.1.584594 | WILLIAM FARMER | ADDRESS REDACTED | | | ADA 661.43438352908 BTC 0.036128693317060 DOT 7.77998131959275 | | | |
| 3.1.584595 | WILLIAM FARRELL | ADDRESS REDACTED | | | BTC 0.00047708261851069 ETH 0.001727213812023 AAVE 0.020175703161578 BCH 0.0004780124398676 BTC 0.0046164774218043 CEL 29.5303750288527 COMP 1.45083958548915 LINK 0.09361850716350 MATIC 2.960017469543 SNX 98.180927655257 UNI 9.237008741861 XRP 0.000000059361020 | | | |
| 3.1.584596 | WILLIAM FASSBENDER | ADDRESS REDACTED | | | BTC 1.05144811897432 ETH 26.30167133007 | | | |
| 3.1.584597 | WILLIAM FAULKNER | ADDRESS REDACTED | | | CEL 0.0758152137673 | | | |
| 3.1.584598 | WILLIAM FAY | ADDRESS REDACTED | | | AVAX 0.01126799624 CEL 5.01098537 DOT 0.0002442500346641 CEL 52.010895378184 DOT 0.000131609040495 ETH 0.002881045123278 LINK 0.00000593128035 MATIC 14.01751825061 SOL 0.1254842389 USDC 0.0115452407578768 XLM 0.00135970525466 | AVAX 11.4904549664 BTC 0.000000054648284 DOT 0.006307465887 ETH 1.92968620335 LINK 0.00013937128 MATIC 0.0172.2364501584 SOL 102.3076978655 USDC 0.0000007712283053 XLM 8.765133823438 | | |
| 3.1.584599 | WILLIAM FEAZEL | ADDRESS REDACTED | | | BTC 0.000012387358886915 | | BTC 0.000000008794386511 | |
| 3.1.584600 | WILLIAM FECHER | ADDRESS REDACTED | | | ADA 75.298846782394 | | | |
| 3.1.584601 | WILLIAM FEGAN | ADDRESS REDACTED | | | ADA 3.93499508587791 BTC 0.328915734103731 ETH 1.512671884094 | BTC 0.007824344886791 | | |
| 3.1.584602 | WILLIAM FELLENBERG | ADDRESS REDACTED | | | BTC 0.0776513642319 | | | |
| 3.1.584603 | WILLIAM FERDINAND | ADDRESS REDACTED | | | ETH 0.03197163168727 | | | |
| 3.1.584604 | WILLIAM FERGUSON | ADDRESS REDACTED | | | ADA 0.355523086990221 BTC 0.0004174236996995 ETH 0.00002872491180457 | | | |
| 3.1.584605 | WILLIAM FERGUSON | ADDRESS REDACTED | | | ADA 0.00002447079463271 BTC 0.5508425902435 DOT 0.00000669617574855 SOL 2.5279690642519E-06 USDC 3.10784428693 | ADA 0.00080959197166705 BTC 0.011429857647918 DOT 0.00006278073669544 ETH 0.000084491731662 USDC 0.001 | |
| 3.1.584606 | WILLIAM FERRARA | ADDRESS REDACTED | | | BTC 0.000172525430024 GUSD 0.831453136188646 MATIC 0.210739537 USDC 6.2640265129704 XLM 0.15127023878581 | BTC 0.000020094168662 MATIC 331.389519251409 XLM 1686.6210565399 | | |
| 3.1.584607 | WILLIAM FERRU | ADDRESS REDACTED | | | BTC 0.000010102847355909 BUSD 0.600474624068373 | | | |
| 3.1.584608 | WILLIAM FIALA | ADDRESS REDACTED | | | BTC 0.020165147445639 ETH 0.000003226036120943 USDC 0.323290925398 XRP 0.00000054801334395 | | | |
| 3.1.584609 | WILLIAM FIELDS | ADDRESS REDACTED | | | BTC 4.7285788697917 | | | |
| 3.1.584610 | WILLIAM FIORELLA | ADDRESS REDACTED | | | BTC 0.00020517603717 ETH 0.00249885075799055 SUSHI 0.056747146725963 | | | |
| 3.1.584611 | WILLIAM FIORELLA | ADDRESS REDACTED | | | BTC 0.0098994666165733 DOT 3.60296641320028 ETH 0.1042208702516 SUSHI 16.6205458008953 | BTC 0.01319354 DOT 11.5435 ETH 0.21317396 SUSHI 72.353 USDC 0.009 | |
| 3.1.584612 | WILLIAM FIRESTONE | ADDRESS REDACTED | | | BTC 0.00088449655026487 ETH 0.000470868761584092 XLM 0.10427883093747 | | | |
| 3.1.584613 | WILLIAM FIRTH | ADDRESS REDACTED | | | ADA 372.283471687417 BTC 0.10530419479528 DOT 23.5304006039 ETH 3.09144160434918 | | | |
| 3.1.584614 | WILLIAM FISCHAK TALBERT | ADDRESS REDACTED | | | BTC 0.000736534624962005 | | | |
| 3.1.584615 | WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | | | AVAX 0.0141896873911654 BTC 0.00618790639233137 DOT 0.0173558955949844 ETH 0.0006815618423267435 SOL 0.00001604189324317 USDC 0.06127412470009968 XRP 0.00000071515919061 | AVAX 13.7912230647928 BTC 0.7560141646497 ETH 0.63379964441188 USDC 48.331207231715 | | |
| 3.1.584616 | WILLIAM FISHENDEN | ADDRESS REDACTED | | | CEL 2.33301407627074 DOT 0.0000000038588817 MATIC 2.52884133119125 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584617 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA.99<br>CEL 3.662382270530999<br>DOT 74.197919955504<br>MATIC 85.8232 | | | |
| 3.1.584618 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.007085741253473<br>XLM 34.317526329056 | | | |
| 3.1.584619 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.000492070204697494 | BTC 0.0000000484189553 | | |
| 3.1.584620 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA 0.001364731457704 | | | |
| | | | | | BTC 0.0000015800037756 | | | |
| 3.1.584621 | WILLIAM FISHER | ADDRESS REDACTED | | | ADA 0.514643699546434<br>BTC 0.000049173478987662<br>LINK 103.1619573991935<br>MANA 998.616178612244<br>MATIC 1709.71647754001<br>SNX 2270.9116056657<br>USDC 0.019966404296194<br>XLM 307732.249405942<br>XRP 0.000000200759991149<br>ZRX 5131.17584053914 | XLM 843.68 | | |
| 3.1.584622 | WILLIAM FISHER | ADDRESS REDACTED | | | BTC 0.008457947545664<br>MATIC 62.611666274882<br>UNI 0.296696080553253<br>USDC 368.756178157737<br>XRP 0.000000404242668823 | | | |
| 3.1.584623 | WILLIAM FITZGERALD | ADDRESS REDACTED | | | BTC 0.000003460414442<br>ETH 0.000072523107048398 | | | |
| 3.1.584624 | WILLIAM FITZGERALD | ADDRESS REDACTED | | | BTC 0.001213109853887<br>COMP 0.0447807579376183<br>ETH 0.007185875016271 | | | |
| 3.1.584625 | WILLIAM FITZPATRICK | ADDRESS REDACTED | | | ETH 0.000166051838195844 | | | |
| 3.1.584626 | WILLIAM FITZPATRICK | ADDRESS REDACTED | | | ADA 1125.32987522963<br>BTC 0.01185218859739997<br>MATIC 1129.76262451675<br>USDC 587.339078622382 | | | |
| 3.1.584627 | WILLIAM FIX | ADDRESS REDACTED | | | BTC 8.3125841884499E-06 | | | |
| 3.1.584628 | WILLIAM FLEMING | ADDRESS REDACTED | | | BTC 0.000000675156891682<br>CEL 0.03140085503336<br>DOGE 0.03393095540312266<br>DOT 0.00180777731641125<br>USDC 0.00302712513376795<br>XRP 0.00291761829942425 | | | |
| 3.1.584629 | WILLIAM FLEMING | ADDRESS REDACTED | | | AVAX 10.130289541065<br>BTC 0.062954519182801<br>DOT 19.040131515653<br>MATIC 842.091988563414 | | | |
| 3.1.584630 | WILLIAM FLICK | ADDRESS REDACTED | | | BTC 0.000001605358713982<br>CEL 1.09945500998105<br>XRP 0.000000240709174102 | | | |
| 3.1.584631 | WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | | | BAT 0.047933857912835<br>BTC 0.000000061483736162<br>ETH 0.000005645955229964<br>LINK 0.0334739456624<br>MATIC 0.285997867973<br>USDC 0.00574648379882357 | BAT 345.054326503846<br>BTC 0.0000000969854930<br>MATIC 326.756042889251<br>USDC 10.649639989801 | | |
| 3.1.584632 | WILLIAM FLORES | ADDRESS REDACTED | | | BSV 0.022334515381411353 | | | |
| 3.1.584633 | WILLIAM FLOYD | ADDRESS REDACTED | | | BTC 0.000011111753686101 | | | |
| 3.1.584634 | WILLIAM FLYNN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 2.405288896213869 | | | |
| 3.1.584635 | WILLIAM FOLKERTS | ADDRESS REDACTED | | | BTC 0.02197361869081<br>USDC 127.296459543433<br>AAVE 0.000101957402347<br>ADA 14.497442804387<br>BTC 0.195860725702852<br>DOT 2.611692517790<br>ETH 0.617361594960051<br>LINK 0.00281363905292157<br>MATIC 562.151525625141<br>SOL 22.524541531719<br>UNI 0.0265475557551752<br>USDC 0.00931044072679968 | BTC 0.58010986<br>ETH 0.12579528638208<br>SOL 35.416805382<br>USDC 146.457 | | |
| 3.1.584636 | WILLIAM FOLKS VARIN III | ADDRESS REDACTED | | | ETH 7.9333315023018<br>USDC 3.28677773406331 | | | |
| 3.1.584637 | WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | | Yes | AAVE 0.015047420997685<br>ADA 1.3283946664448<br>BAT 76.46493023508<br>BTC 0.40618408054569<br>CEL 5070.5225015711<br>ETC 0.027377126053986<br>ETH 23.196357223045<br>LINK 0.160751051050355<br>LTC 0.008757466686113<br>MANA 0.30187153475758<br>MATIC 41807.1868444265<br>PAXG 0.2776528464475<br>SGB 0.30127060626289<br>SNX 4804.1858727848<br>UNI 0.0274428902018442<br>USDC 3.02607940721969<br>XRP 1.97073830990658<br>ZEC 10.14949515967 | BTC 0.23745577171705<br>CEL 9127.11519326454<br>USDC 1003.59930867214 | | BTC 2.5285706939524 |
| 3.1.584638 | WILLIAM FONG | ADDRESS REDACTED | | | BTC 0.0000061860708120<br>ETH 0.000071589487385<br>GUSD 0.00182967351007629<br>XLM 0.00101521874453744 | BTC 0.00000000863753035<br>GUSD 0.009784967286944<br>XLM 6.08060865703294 | | |
| 3.1.584639 | WILLIAM FONTAINE | ADDRESS REDACTED | | | ADA 0.4031377151115<br>AVAX 12.396157883476<br>BTC 0.176491871902<br>CEL 0.445052218291202<br>DOT 38.510111469289<br>ETH 1.851660034637<br>MATIC 1157.40097534265<br>SOL 13.3283802954876 | | | |
| 3.1.584640 | WILLIAM FORBES | ADDRESS REDACTED | | | BTC 0.00672273599428146 | | | |
| 3.1.584641 | WILLIAM FORE | ADDRESS REDACTED | | | BTC 0.001160773690536<br>MCDAI 42.5575129243752<br>USDC 8.543207583040903 | USDC 0.0000016896436201 | | |
| 3.1.584642 | WILLIAM FORRESTER | ADDRESS REDACTED | | | BTC 0.00000710620171979 | | | |
| 3.1.584643 | WILLIAM FOSTER BROCK | ADDRESS REDACTED | | | BTC 0.00718231225110009<br>DOGE 1096.71643211089<br>ETH 0.08149239583527<br>LTC 1.000823407094444 | | | |
| 3.1.584644 | WILLIAM FOTI | ADDRESS REDACTED | | | BTC 0.00000000251852138<br>CEL 0.08894189792925583<br>COMP 1.027487025741<br>EOS 0.000017692307692308<br>LTC 0.000000057693307769<br>XLM 0.000000002307692307<br>XRP 0.000000875729730011 | | | |
| 3.1.584645 | WILLIAM FOUILLETTE | ADDRESS REDACTED | | | BTC 0.00182747548478751<br>CEL 285.089179301871<br>USDT ERC20 0.000000729263565303 | | | |
| 3.1.584646 | WILLIAM FOX | ADDRESS REDACTED | | | ADA 50.808541664756<br>BTC 0.0546547268418015<br>LTC 0.752975633946009 | BTC 0.0040614677897164 | | |
| 3.1.584647 | WILLIAM FRAENIG | ADDRESS REDACTED | | | ADA 2074.74058983944<br>BTC 0.729111500207567<br>ETH 0.00323835457505543<br>LTC 9.02795475929432<br>MATIC 2088.11758476879<br>SOL 43.881013304265<br>USDC 5.673440420227229 | USDC 0.00000019301517194 | | |
| 3.1.584648 | WILLIAM FRANCES MACDONALD | ADDRESS REDACTED | | | ETH 0.01724015387845181 | | | |
| 3.1.584649 | WILLIAM FRANCESCHINE | ADDRESS REDACTED | | | BTC 0.000166120987154885<br>ETH 0.000712999398298211<br>MATIC 0.0216997233136844<br>SOL 0.00419284961544151<br>USDC 0.0202689746655908 | | | |
| 3.1.584650 | WILLIAM FRANCIS WALSH | ADDRESS REDACTED | | | BTC 0.000074799435794904 | | | |
| 3.1.584651 | WILLIAM FRANK WISNOWSKI | ADDRESS REDACTED | | | BTC 0.001449014882953952<br>PAX 163.276.715245181 | | | |
| 3.1.584652 | WILLIAM FRANKEL | ADDRESS REDACTED | | | BTC 0.105392105771516<br>CEL 1705.91623865327<br>ETH 0.003705594230627 | BTC 0.00152391<br>ETH 0.000000852471800135 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584653 | WILLIAM FRANKLIN | ADDRESS REDACTED | | Yes | ADA 0.312878538717811<br>AVAX 5.946390584860087<br>BTC 0.102620140583762<br>DOT 18.269386753080<br>ETH 1.032460812806065<br>LINK 0.011122516945691<br>MATIC 232.037676508743<br>SOL 21.287633208456<br>USDC 0.331956180539902 | | | BTC 0.0847803748301923 |
| 3.1.584654 | WILLIAM FRANKLIN | ADDRESS REDACTED | | | CEL 0.000234123085187033<br>SNX 0.030051419321351 | | | |
| 3.1.584655 | WILLIAM FRANZ | ADDRESS REDACTED | | | BTC 0.0001704530527468 | | | |
| 3.1.584656 | WILLIAM FRASER | ADDRESS REDACTED | | Yes | 1INCH 0.467246346079218<br>BNB 2.760040902567<br>BTC 1.513693825463<br>CEL 936.978514465577<br>LINK 0.011352926218243587<br>USDT ERC20 0.000000058163546251<br>XRP 0.00000099435868308<br>06 | | | BTC 5.2413648514073 |
| 3.1.584657 | WILLIAM FRAZIER | ADDRESS REDACTED | | | BTC 0.188209534630184<br>ETH 1.57583585881005 | | | |
| 3.1.584658 | WILLIAM FREDERICK HUNT | ADDRESS REDACTED | | | BTC 0.013743917127963<br>ETH 0.202849522913608<br>SNX 238.383565536197 | | | |
| 3.1.584659 | WILLIAM FREDERIKSEN | ADDRESS REDACTED | | | ADA 1293.4<br>CEL 28.245831781349<br>DOT 9.66<br>ETH 0.906296067934963 | | | |
| 3.1.584660 | WILLIAM FREEMAN | ADDRESS REDACTED | | | BTC 0.00934153899786302<br>ETH 0.00521645564385065 | | | |
| 3.1.584661 | WILLIAM FREEMAN | ADDRESS REDACTED | | | AVAX 92.603349509569<br>BTC 0.000000995953402977<br>ETH 3.170285643784<br>MANA 0.310054549968908<br>MATIC 18603.595060538<br>SGB 0.548724288809638<br>SNX 0.0131708386100486<br>UMA 0.012141095915133<br>USDC 0.01701272997224<br>USDC 0.261178564441939 | ETH 0.00000050621525842<br>SGB 617.754147294567 | | |
| 3.1.584662 | WILLIAM FRENCH | ADDRESS REDACTED | | | LTC 0.0199094756166666 | | | |
| 3.1.584663 | WILLIAM FRENCH | ADDRESS REDACTED | | | CEL 1.076421199319936 | | | |
| 3.1.584664 | WILLIAM FRIEDE ESPINOSA | ADDRESS REDACTED | | | BTC 0.00233931863446515<br>ETH 0.30229746857857 | | | |
| 3.1.584665 | WILLIAM FRIEDMAN | ADDRESS REDACTED | | | ADA 226.955686353579<br>BTC 0.00010705701399509<br>USDT ERC20 0.99677792163850T | BTC 0.000000001426436872<br>USDT ERC20 0.0000002607772823447 | | |
| 3.1.584666 | WILLIAM FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00120217236024337<br>CEL 0.810675170754827<br>COMP 0.157891433850309<br>ETH 0.00148372127987922<br>XLM 172.435024453087 | | | |
| 3.1.584667 | WILLIAM FRIESEN | ADDRESS REDACTED | | | BCH 1.037907587264<br>BSV 1.044256498849399<br>BTC 0.000255165112240949<br>DOT 0.0408105754489153<br>ETH 0.00149476444623423 | | | |
| 3.1.584668 | WILLIAM FROESE | ADDRESS REDACTED | | | BTC 0.21757009605484<br>CEL 3.2013454350259<br>ETH 0.004402277161584993<br>USDC 4127.02173147794 | | | |
| 3.1.584669 | WILLIAM FULLAGAR | ADDRESS REDACTED | | Yes | BTC 2.99405572032162<br>CEL 167.275774003734<br>MCDAI 30<br>USDC 8.99881294099266 | | | BTC 15.70122544742B9 |
| 3.1.584670 | WILLIAM FULTON | ADDRESS REDACTED | | | BTC 0.020686924202754<br>ETH 0.00470707038158601B6<br>SGB 58.702671114693<br>XRP 383.997022683801 | | | |
| 3.1.584671 | WILLIAM FUNG | ADDRESS REDACTED | | | BTC 0.00000702559538018<br>USDC 0.355688058024772 | | | |
| 3.1.584672 | WILLIAM G PAXTON | ADDRESS REDACTED | | | BTC 0.00128351105936865<br>ETH 0.00163918481149321<br>MATIC 779.88264180096T | | | |
| 3.1.584673 | WILLIAM GABRIEL | ADDRESS REDACTED | | | BTC 0.00040109752409048<br>ETH 0.00317474315929527 | | BTC 0.00000000048180111442 | |
| 3.1.584674 | WILLIAM GALLARD | ADDRESS REDACTED | | | ADA 6948.279526838B3<br>BTC 0.00509666639333186<br>ETH 1.618640986485773<br>GUSD 1.619359224557553<br>LTC 3.56155576199234<br>USDC 22.718296944159 | | | |
| 3.1.584675 | WILLIAM GAITHER | ADDRESS REDACTED | | | CEL 3.062315744999948 | | | |
| 3.1.584676 | WILLIAM GALLANT | ADDRESS REDACTED | | | CEL 3.08103146553632 | | | |
| 3.1.584677 | WILLIAM GALLI | ADDRESS REDACTED | | | BTC 0.000141286581924606 | | | |
| 3.1.584678 | WILLIAM GAMBLE | ADDRESS REDACTED | | | BTC 0.308528408462915 | BTC 0.06000546 | | |
| 3.1.584679 | WILLIAM GAMBLE | ADDRESS REDACTED | | | XRP 0.119172897819055 | | | |
| 3.1.584680 | WILLIAM GAMBORG | ADDRESS REDACTED | | | BTC 0.000906233225293659 | | | |
| 3.1.584681 | WILLIAM GANDER | ADDRESS REDACTED | | | ETH 1.465528709357T3<br>BTC 1.12748626289369E-05<br>DOT 0.02760324883719661<br>ETH 0.00135078121373279<br>MANA 0.00381291014117119<br>MATIC 0.467141410058514 | | BTC 0.000000004884205288S<br>DOT 0.000000083462580954<br>ETH 0.000000052587948216<br>MANA 65.650771353370S<br>MATIC 0.0000006552992875A | |
| 3.1.584682 | WILLIAM GANNON | ADDRESS REDACTED | | | XLM 0.0137107506767341 | | | |
| 3.1.584683 | WILLIAM GAO | ADDRESS REDACTED | | | BTC 0.000067527388856084<br>CEL 0.0076000663103369<br>ETH 0.0000007314373596665<br>USDC 0.0004683267100525227 | | BTC 0.000000007950604748<br>CEL 0.0000032162358504S5<br>USDC 0.751340484647122 | |
| 3.1.584684 | WILLIAM GARBER | ADDRESS REDACTED | | | BTC 0.00001118102042146T | USDC 60000 | | |
| 3.1.584685 | WILLIAM GARBER | ADDRESS REDACTED | | | USDC 20137.0176594073 | | | |
| 3.1.584686 | WILLIAM GARCIA | ADDRESS REDACTED | | | BTC 0.008923362417B9148<br>DOT 0.00776371511808587<br>ETH 0.00237624382777148<br>LINK 9.805020098601B<br>MATIC 568.585302181841<br>XLM 625.211969206774 | | | |
| 3.1.584687 | WILLIAM GARCIA | ADDRESS REDACTED | | | BTC 0.00174517207B043076<br>AAVE 1.1089801279230T<br>ADA 798.789240608A7<br>BCH 0.130148082999104<br>BTC 0.0291193211141395<br>COMP 0.243812263988122<br>DOT 25.659076967911B<br>EOS 17.980704747106<br>ETC 0.817259907691964<br>ETH 0.22296831374B703<br>LINK 49.607545297659N<br>MANA 394.341107695578<br>MATIC 674.416854511682<br>SNX 9.76153609499533<br>SUSHI 66.060693852854B<br>USDC 13313.112981881<br>XLM 387.769630793116<br>XRP 89.33<br>XTZ 10.212004143853B | | | |
| 3.1.584688 | WILLIAM GARDNER | ADDRESS REDACTED | | | CEL 1.584293891884N<br>ETH 0.080741445200B591<br>SOL 0.603687766410494 | | | |
| 3.1.584689 | WILLIAM GARDNER | ADDRESS REDACTED | | | BTC 0.000888967847097050A<br>ETH 0.03175067234628231<br>USDC 10582.525468534A | | | |
| 3.1.584690 | WILLIAM GARDNER | ADDRESS REDACTED | | | MCDAI 31.79741585392N4<br>USDC 810.92556637745 | | | |
| 3.1.584691 | WILLIAM GARDNER | ADDRESS REDACTED | | | ADA 1.14528116070636<br>BTC 0.000000162432132604<br>MATIC 0.638072147B3201 | | | |
| 3.1.584692 | WILLIAM GARMON | ADDRESS REDACTED | | | ETH 0.000001346895525232<br>LINK 0.000337070826628937 | | | |
| 3.1.584693 | WILLIAM GARRETT | ADDRESS REDACTED | | | AVAX 2.17534926025201<br>BTC 0.00127358763867469<br>LUNC 2.98687791180114<br>SOL 2.75246369691726 | | | |
| 3.1.584694 | WILLIAM GARRETT | ADDRESS REDACTED | | | BTC 0.00043408626730378B | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584695 | WILLIAM GARRETT DOWDY | ADDRESS REDACTED | | | BTC 0.00124196648299544<br>SOL 339.944622414314 | SOL 213.34869365 | | |
| 3.1.584696 | WILLIAM GARVEY | ADDRESS REDACTED | | | BTC 0.00001103182633311844<br>USDT ERC20 0.33767093585533 | | | |
| 3.1.584697 | WILLIAM GARY | ADDRESS REDACTED | | | ADA 2282.24957249141<br>BTC 0.10171940548547476<br>DOT 32.324442601199<br>ETH 0.10143270139688<br>MATIC 300.326371055565<br>USDC 90.9215011100684 | | | |
| 3.1.584698 | WILLIAM GASKINS | ADDRESS REDACTED | | | BCH 0.046082653219103<br>BTC 0.17373543250262<br>LTC 0.17280278446625<br>USDC 19469.826950266<br>XLM 68.694754821480 | | BTC 0.00455479 | |
| 3.1.584699 | WILLIAM GASSON | ADDRESS REDACTED | | | AVAX 1.40784051252002<br>BTC 0.0232521213473732<br>CEL 14.1842026899026<br>LTC 0.0581<br>USDC 5.26698724145866 | | | |
| 3.1.584700 | WILLIAM GASTON | ADDRESS REDACTED | | | BTC 0.0013518997309669<br>USDC 415.82715164646 | | | |
| 3.1.584701 | WILLIAM GAVIN | ADDRESS REDACTED | | | ADA 558.460651878167<br>BTC 0.000114306702094842<br>DOGE 920.736305985644 | | | |
| 3.1.584702 | WILLIAM GAY | ADDRESS REDACTED | | | BTC 0.0000110054381520227<br>MATIC 0.317683376052287 | BTC 0.00000000603034467 | | |
| 3.1.584703 | WILLIAM GEFFE | ADDRESS REDACTED | | | BTC 0.00123652657348285<br>ETH 0.37544475108193 | | | |
| 3.1.584704 | WILLIAM GENDRON | ADDRESS REDACTED | | | BTC 0.00116160208159093<br>CEL 13.878836130417 9 | | | |
| 3.1.584705 | WILLIAM GENTRY | ADDRESS REDACTED | | | USDC 425 | | | |
| 3.1.584705 | | | | | BTC 0.0000164385208732 67 | | | |
| 3.1.584706 | WILLIAM GEORGE KONE | ADDRESS REDACTED | | | ETH 0.00126613718569877 | | | |
| 3.1.584707 | WILLIAM GEORGE PURDY | ADDRESS REDACTED | | | CEL 96.9081435163743<br>DOT 0.0508759686930346<br>LINK 0.000053071463690440<br>MATIC 8.93787299771403<br>USDC 0.00538722809872124 | BTC 0.000000085035370342<br>SOL 0.096300008046746<br>USDC 0.765 | | |
| 3.1.584708 | WILLIAM GERARDO ROMERO DIAZ | ADDRESS REDACTED | | | BTC 0.0000005286321641 9 | | | |
| 3.1.584709 | WILLIAM GERMANY | ADDRESS REDACTED | | | CEL 3.0824873987192 8 | | | |
| 3.1.584710 | WILLIAM GIERIE | ADDRESS REDACTED | | | BTC 0.0011454570813730 3<br>USDC 6264.37903736583 | | | |
| 3.1.584711 | WILLIAM GIFFORD | ADDRESS REDACTED | | | AVAX 0.0123677037745631<br>BTC 0.0227767403636 78<br>ETH 0.55247505527575 4<br>USDC 1.276624373329 7 | | | |
| 3.1.584712 | WILLIAM GIL | ADDRESS REDACTED | | | ADA 115.27725133844<br>BTC 0.153324000823 31<br>DOGE 234.190268855 34<br>DOT 1.9227547821213 8<br>ETH 0.78616240167329 5<br>GUSD 55.2261735498 5<br>MANA 10.4874128219339 9<br>USDC 446.801085517168 | | | |
| 3.1.584713 | WILLIAM GILBERT | ADDRESS REDACTED | | | AAVE 0.00003570156353911<br>ADA 2325.251171521 44<br>BTC 1.0927741342118 9<br>DOT 36.847070410225 2<br>ETH 10.531175414666 4<br>LINK 0.006062679171337 31<br>MATIC 170.408681718578<br>SNX 0.00017909371449265 7<br>XRP 2366.962161 | | | |
| 3.1.584714 | WILLIAM GILBERT | ADDRESS REDACTED | | | CEL 1.14308574074958<br>SGB 121.69390050746<br>TUSD 0.09573086027287<br>XRP 796.047174491397 | | | |
| 3.1.584715 | WILLIAM GILES | ADDRESS REDACTED | | | BTC 0.0219503587050923<br>ETH 0.20508113851715 3<br>XRP 178.830367288468 | | | |
| 3.1.584716 | WILLIAM GILES | ADDRESS REDACTED | | | BTC 0.00133316186638679<br>ETH 0.00285310987984902 | | | |
| 3.1.584717 | WILLIAM GILL | ADDRESS REDACTED | | | CEL 0.6022481243427 15<br>MATIC 112.320605198527<br>XRP 157.705004634367 | | | |
| 3.1.584718 | WILLIAM GILPIN | ADDRESS REDACTED | | | USDT ERC20 1.4252373935057 7 | USDT ERC20 0.00000042501557139 6 | | |
| 3.1.584719 | WILLIAM GIMZEWSKI | ADDRESS REDACTED | | | BTC 0.0004737348221323 06<br>CEL 13.67328161875 74<br>XLM 202.231203634564<br>XRP 471.53 | | | |
| 3.1.584720 | WILLIAM GIOVANNETTI | ADDRESS REDACTED | | | MATIC 533.105146850249 | | | |
| 3.1.584721 | WILLIAM GIROLESTONE | ADDRESS REDACTED | | | AAVE 0.0044075566488367 3<br>BTC 0.00000096688289022 2<br>ETH 1.0169702541013 7<br>LINK 0.047635948802781 4<br>MANA 0.0377852468365111<br>MATIC 3185.843721820 52<br>SNX 0.0009367406050695 01<br>UNI 0.04938401593115 06<br>USDC 0.053747173890724<br>USDT ERC20 1.34283330504003 | | | |
| 3.1.584722 | WILLIAM GLENN WEAVER | ADDRESS REDACTED | | | ETH 0.00633498881835523<br>USDT ERC20 19.53946020694 47<br>XTZ 3.63409389098326 | | | |
| 3.1.584723 | WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | | | ADA 0.777728275453745<br>BTC 0.00008185644128669 3<br>ETH 0.00020942009250063 2<br>MATIC 0.00114389429275478 | BTC 0.00000000012378135 43 | | |
| 3.1.584724 | WILLIAM GNADE | ADDRESS REDACTED | | Yes | ADA 1144.02633836406<br>BTC 1.0470123130975 1<br>DOT 104.865058951631<br>ETH 9.45908369075287<br>MANA 301.562585203209<br>MATIC 0.968249802902896<br>SOL 10.2196716578161<br>USDC 0.0588541002697795 | BTC 0.00252824418423973<br>ETH 0.0117846927739129<br>LUNC 55.4998<br>MATIC 2.40712895286617<br>USDC 4.77516463847579 | | BTC 1.55153263966775 |
| 3.1.584725 | WILLIAM GOH | ADDRESS REDACTED | | | BTC 0.0340595923814109<br>ETH 0.67399135990457 1<br>LUNC 14.197648723105 5 | | | |
| 3.1.584726 | WILLIAM GOH | ADDRESS REDACTED | | | ADA 1711.04054812445<br>BTC 0.51886080633241 8<br>BUSD 4.33061887505 05 | | | |
| 3.1.584727 | WILLIAM GOINES | ADDRESS REDACTED | | | BTC 0.000031626915141732<br>ETH 0.00121042584266687 | | | |
| 3.1.584728 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 0.00499675323642825<br>ETH 0.01172364316297 11 | | | |
| 3.1.584729 | WILLIAM GOLDEN | ADDRESS REDACTED | | | AAVE 0.5666022001090 52<br>BTC 0.14604746934738 5<br>CEL 312.671187157347<br>ETH 1.22419418720 24<br>LTC 7.7532239177185 3<br>MATIC 983.605038296289<br>UNI 26.0953277158871<br>USDC 4994.39800933601 | | | |
| 3.1.584730 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 1.64218460213990 06<br>USDC 26131.3904612217 | | | |
| 3.1.584731 | WILLIAM GOLDEN | ADDRESS REDACTED | | | BTC 0.0000037648049907 11<br>MATIC 0.716611632715722 | | | |
| 3.1.584732 | WILLIAM GOLDSTEIN | ADDRESS REDACTED | | | ADA 3749.33007832898<br>BTC 0.0511806602096986<br>COMP 4.05831302973757<br>EOS 1422.37499578825<br>LINK 139.942143509188<br>MATIC 169.292968837642<br>XLM 3679.18213716763<br>XTZ 816.626187161544<br>ZRX 1827.66595576566 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584733 | WILLIAM GOMEZ | ADDRESS REDACTED | | | ADA 257.789954029818<br>BTC 0.014935062498658<br>CEL 54.9161795436733<br>ETH 0.10607121471694<br>LINK 4.75287297665269<br>MATIC 228.71208229625<br>SNX 17.77435228629B<br>XRP 25.843488175120A | | | |
| 3.1.584734 | WILLIAM GONSOLLIN | ADDRESS REDACTED | | | BTC 0.01747173769852<br>ETH 0.090012423544143Z | | | |
| 3.1.584735 | WILLIAM GONZALEZ | ADDRESS REDACTED | | | BTC 0.048657564937291<br>CEL 4.75588314777681 | | | |
| 3.1.584736 | WILLIAM GOOD | ADDRESS REDACTED | | | BTC 0.023710098685300J<br>ETH 0.135107851679878<br>USDC 23.87342802133838 | | | |
| 3.1.584737 | WILLIAM GOODIN | ADDRESS REDACTED | | | BTC 2.0959721926493S<br>ETH 2.09227072634615<br>MATIC 386.137637763831<br>USDC 27.02372420248DS | | | |
| 3.1.584738 | WILLIAM GOODMAN | ADDRESS REDACTED | | | CEL 0.26984778816562B<br>MATIC 18.1557570317771<br>USDC 0.778454203136827 | | | |
| 3.1.584739 | WILLIAM GOODWIN | ADDRESS REDACTED | | | AAVE 0.000017439403B1561<br>BTC 0.000139763037543129<br>USDC 5.53303492446388 | | | |
| 3.1.584740 | WILLIAM GORAN FRANK KARLBERG | ADDRESS REDACTED | | | MATIC 0.016836163867800B | | | |
| 3.1.584741 | WILLIAM GORCHOUNOV | ADDRESS REDACTED | | | ETH 0.000356967573898234 | | | |
| 3.1.584742 | WILLIAM GORDON | ADDRESS REDACTED | | | SNX 0.250824102613974 | | | |
| 3.1.584743 | WILLIAM GORDON | ADDRESS REDACTED | | | AVAX 14.269359123066<br>BTC 0.04808909759555517<br>ETH 0.457654544938932 | | | |
| 3.1.584744 | WILLIAM GORDON | ADDRESS REDACTED | | | BTC 0.0000227429051829951 | | | |
| 3.1.584745 | WILLIAM GORSUCH | ADDRESS REDACTED | | | BTC 0.0000004852192118T3<br>DOT 0.0166687189288959<br>ETH 0.000127957470055508<br>MATIC 0.1799036071960091<br>USDT ERC20 0.3647791571491J3 | | | |
| 3.1.584746 | WILLIAM GOSSE | ADDRESS REDACTED | | | ADA 170.514441866109<br>BTC 0.00004434116995026<br>CEL 881.238400204722<br>ETH 0.001805388311992S3<br>LUNC 6.4551891310946<br>USDC 0.002194832743868969<br>USDT ERC20 0.009523354491838S6<br>XAUT 0.1893168869914265 | | | |
| 3.1.584747 | WILLIAM GOTTSCHALK | ADDRESS REDACTED | | | AAVE 0.011227680091697<br>ADA 2.3605405830063J<br>AVAX 0.0000813241153429I2<br>BTC 0.0000022550B7299736<br>DOT 0.547267669892364<br>ETH 0.00130273608114B<br>LINK 0.5610978253257<br>MATIC 5.02239044203382<br>SNX 0.2309749409371d9 | | | |
| 3.1.584748 | WILLIAM GRADIN | ADDRESS REDACTED | | | ETH 0.01918720396921501 | | | |
| 3.1.584749 | WILLIAM GRADY | ADDRESS REDACTED | | Yes | AAVE 0.000620146352735805<br>BTC 0.043567632148554<br>ETH 0.039971389742690G<br>LINK 0.0125440169027187<br>MATIC 0.69244118828224A<br>MCD4 0.001158346535082Z4<br>SGB 194.968075197396<br>SNX 0.014219933184328B | BTC 0.000000003223332558<br>LUNC 1.18521144366097 | | BTC 0.092958493623862G |
| 3.1.584750 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.0000013012884132B3 | | | |
| 3.1.584751 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.0000004246083823<br>CEL 0.23890900303967<br>ETH 0.000647440983735D6<br>SNX 0.001292639315601S2 | | | |
| 3.1.584752 | WILLIAM GRAHAM | ADDRESS REDACTED | | | BTC 0.00074592799174615G<br>XRP 703.435102722B43 | | | |
| 3.1.584753 | WILLIAM GRAIL | ADDRESS REDACTED | | | BCH 0.001538089<br>BTC 0.000564730578789083<br>CEL 2.178713625645T3<br>DASH 0.000816466895555556<br>ETH 0.000012583374969901<br>LTC 0.00000000454234332Z<br>SGB 0.000384423096313091<br>XRP 0.002594512526098536 | | | |
| 3.1.584754 | WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | | | BTC 0.00001183638151411Z<br>CEL 0.38411396095231<br>ETH 0.000011884213201576<br>LTC 0.000603031771307658 | | | |
| 3.1.584755 | WILLIAM GRAS | ADDRESS REDACTED | | | CEL 14.6360766023391<br>ETH 0.0000005218286513T3 | | | |
| 3.1.584756 | WILLIAM GRAVELY | ADDRESS REDACTED | | | BTC 0.00000188632419883<br>ETH 0.00035071341301713Z | | | |
| 3.1.584757 | WILLIAM GRAVES | ADDRESS REDACTED | | | BTC 0.00000169604927S386 | | | |
| 3.1.584758 | WILLIAM GRAY | ADDRESS REDACTED | | | SGB 0.3410420956563J1<br>USDC 0.027482788253391<br>XRP 2.92495267690816 | | | |
| 3.1.584759 | WILLIAM GRAY | ADDRESS REDACTED | | | BCH 0.005315496874487S<br>BSV 1.13995920601935<br>BTC 0.12726515082422G<br>EOS 0.000715357790583096<br>ETH 0.000000538170268249<br>GUSD 0.00434545594955228<br>LTC 0.00000235960713671<br>SNX 0.000475193836276757<br>USDC 0.000975738735902002<br>XLM 0.000493983295344107 | BTC 0.0075098540365418B | | |
| 3.1.584760 | WILLIAM GRAY | ADDRESS REDACTED | | | ADA 0.01731258100.1067 | | | |
| 3.1.584761 | WILLIAM GRECO | ADDRESS REDACTED | | | BTC 0.000024140425603889<br>ETH 0.40795343760425<br>GUSD 2906.34446575489<br>USDC 90.217808542998J | | | |
| 3.1.584762 | WILLIAM GREEN | ADDRESS REDACTED | | | BTC 0.00039798822215338 | | | |
| 3.1.584763 | WILLIAM GREEN | ADDRESS REDACTED | | | ETH 0.0000037640936411DH | | | |
| 3.1.584764 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 26.9180277431839<br>BTC 0.0008802012979170B3<br>CEL 0.065027575205828J<br>ETH 0.011587828231753<br>LTC 0.000252259147523769<br>MATIC 0.32763721779725S<br>USDT ERC20 0.0115942133177341 | | | |
| 3.1.584765 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 0.0359382177678D9<br>BTC 0.00773217915132<br>ETH 1.52953367785484<br>SNX 0.0163561363057396<br>USDC 1075.86748650988 | | | |
| 3.1.584766 | WILLIAM GREEN | ADDRESS REDACTED | | | BTC 0.657293812914S9<br>ETH 0.207562687122467 | | | |
| 3.1.584767 | WILLIAM GREEN | ADDRESS REDACTED | | | ETH 0.003607118936805B | | | |
| 3.1.584768 | WILLIAM GREEN | ADDRESS REDACTED | | | ADA 1823.46927692201<br>BTC 0.025817801327713d<br>DOT 16.65780416B209<br>ETH 0.074115428707363S<br>MATIC 732.215530755886<br>SOL 4.549133614769921<br>UNI 4.9865125B441988<br>XLM 218.75692201J783 | | | |
| 3.1.584769 | WILLIAM GREENE | ADDRESS REDACTED | | | ADA 160.321730877044<br>BAT 83.0329633260523<br>BTC 0.004081202123833<br>ETH 0.0730631544129234<br>MANA 75.5436742223619<br>MATIC 55.9925252924954<br>USDC 54.9806406741032<br>XLM 1378.56786394889 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584770 | WILLIAM GREENSHIELDS | ADDRESS REDACTED | | | ADA 217.376103059421<br>BTC 0.00118930942207093<br>CEL 0.13812911213726S<br>DOT 11.188107622243S<br>KLM 72.5116783564637<br>XRP 161.178482338218 | | | |
| 3.1.584771 | WILLIAM GREENWOOD | ADDRESS REDACTED | | | BTC 0.00086189221353871S<br>ETH 0.273221243397I08 | | | |
| 3.1.584772 | WILLIAM GREER | ADDRESS REDACTED | | | LTC 0.00001518878958414I7 | | | |
| 3.1.584773 | WILLIAM GREGOIRE | ADDRESS REDACTED | | | BTC 0.000183929954891795<br>EOS 0.06567768242885J | | | |
| 3.1.584774 | WILLIAM GREGORY | ADDRESS REDACTED | | | ETH 0.00001937330405567S | | | |
| 3.1.584775 | WILLIAM GRENIER-CHALIFOUX | ADDRESS REDACTED | | | ETH 0.0193025240516975 | | ETH 0.00000093514629355 | |
| 3.1.584776 | WILLIAM GRENIS | ADDRESS REDACTED | | | DOT 36.7036142649834<br>ETH 4.168633762249I2 | | | |
| | | | | | BTC 5.71705020689999E-07<br>CEL 1.1565393862466Z<br>ETH 0.0000101566123406O7<br>LTC 0.02993456598645174<br>ZRX 0.191771515156879 | | | |
| 3.1.584777 | WILLIAM GRENON | ADDRESS REDACTED | | | BTC 0.00000037217848504 | | | |
| 3.1.584778 | WILLIAM GRENTS | ADDRESS REDACTED | | | USDC 0.729106838046655 | | | |
| 3.1.584779 | WILLIAM GRESHAM | ADDRESS REDACTED | | | BTC 0.0000019138718567Z<br>BTC 0.0210967996415067<br>CEL 1.49166912945404<br>COMP 0.0001330781200886Z<br>ETH 0.00013138999767967S<br>KNC 0.00577337138823755<br>LINK 0.008133592669I3724<br>LTC 0.002573968817793I94<br>MATIC 0.4451986190547I38<br>MCDAI 0.0519301804043437<br>OMG 0.00249825605346059<br>SGB 17.8601162436781<br>SNX 0.02777456736976Z9<br>UNI 0.0523741616358367<br>XLM 0.847857252694342<br>XRP 0.0000030763520146I | | | |
| 3.1.584780 | WILLIAM GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000330062806227I | | | |
| 3.1.584781 | WILLIAM GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0176564614530673<br>CEL 110.285252480493<br>DOT 21.9424385720786<br>ETH 0.203957410402637<br>MATIC 112.6505538960576 | | | |
| 3.1.584782 | WILLIAM GRILL | ADDRESS REDACTED | | | BTC 0.000217032312232609<br>ETH 0.075265301835758I | | | |
| 3.1.584783 | WILLIAM GRILLO | ADDRESS REDACTED | | | BTC 0.140809743268445<br>MANA 0.0191521020368133 | USDC 56.2658243655749 | | |
| 3.1.584784 | WILLIAM GRIMES | ADDRESS REDACTED | | | USDC 2.803808227890I9<br>CEL 10.086634130540J | | | |
| 3.1.584785 | WILLIAM GRIPPE | ADDRESS REDACTED | | | USDT ERC20 100.2<br>AVAX 1.149960777619I83<br>BTC 0.0251911043933051<br>ETH 0.199939280130033<br>MATIC 807.901128225428 | | | |
| 3.1.584786 | WILLIAM GRIST | ADDRESS REDACTED | | | USDT ERC20 1.98865912338179<br>BTC 0.0000091923636990I5<br>CEL 0.00262508558770206<br>TGBP 0.23176058770981I<br>USDC 0.335203898783039 | | | |
| 3.1.584787 | WILLIAM GROAH | ADDRESS REDACTED | | | BTC 0.26727667665632Z<br>ETH 4.12807304252B8<br>LUNC 1.8505009040351I4<br>MATIC 0.2017108824120095<br>SOL 26.5278450962049<br>USDC 6.99667201930049 | | | |
| 3.1.584788 | WILLIAM GROBOSKI | ADDRESS REDACTED | | | ADA 277.61129620919<br>BTC 0.000101618957684I5<br>CEL 1490.01498505137<br>USDC 510.119784686022 | BTC 0.00000032366790868Z | | |
| 3.1.584789 | WILLIAM GROGAN | ADDRESS REDACTED | | | BTC 0.001739399<br>CEL 1.38612657356876 | | | |
| 3.1.584790 | WILLIAM GROSS | ADDRESS REDACTED | | | ADA 15.530396728115<br>MATIC 7.46354276486808 | | | |
| 3.1.584791 | WILLIAM GROSS | ADDRESS REDACTED | | | BTC 0.00000045280626969S<br>ETH 0.000011521666744772 | | | |
| 3.1.584792 | WILLIAM GROSSMAN | ADDRESS REDACTED | | | USDC 0.0170958275J8688<br>BTC 0.00109996294897298<br>ETH 0.0138212512436536<br>MATIC 1.56061403685978<br>TUSD 2.571911499106I91 | | | |
| 3.1.584793 | WILLIAM GROVES | ADDRESS REDACTED | | | BTC 0.00278395<br>CEL 41.2300950169872 | | | |
| 3.1.584794 | WILLIAM GROW | ADDRESS REDACTED | | | AVAX 59.5847441795623<br>BTC 1.051751715105298<br>ETH 6.13758420448749<br>LINK 106.105453423750<br>LTC 10.4315500869068<br>MATIC 2864.17505177982<br>SOL 1.92070367437071<br>UNI 99.157855091324 | | | |
| 3.1.584795 | WILLIAM GROWCOCK | ADDRESS REDACTED | | | BTC 0.0159439722289984<br>CEL 1339.98081276166<br>USDC 25998.775 | | | |
| 3.1.584796 | WILLIAM GRUNDLER | ADDRESS REDACTED | | | MATIC 369.993403365346<br>XLM 864.819749900935 | | | |
| 3.1.584797 | WILLIAM GRUWELL | ADDRESS REDACTED | | | EOS 1.22684608131808<br>LTC 0.00116318317824748<br>MCDAI 0.0492520086761748<br>XLM 0.171579300013679 | | | |
| 3.1.584798 | WILLIAM GUERAUD | ADDRESS REDACTED | | | BTC 0.000001440726292603 | | | |
| 3.1.584799 | WILLIAM GUFFEY | ADDRESS REDACTED | | | DOT 0.020676324982714I7 | | | |
| 3.1.584800 | WILLIAM GUIBERT | ADDRESS REDACTED | | | ETH 1.135448929809990E-07 | | | |
| 3.1.584801 | WILLIAM GUIDA | ADDRESS REDACTED | | | BTC 0.00000122410295732A<br>ETH 0.519245132515668<br>USDC 48.2711125084771 | | BTC 0.000729690091399412<br>USDC 0.000000396525216053 | |
| 3.1.584802 | WILLIAM GUILFORD | ADDRESS REDACTED | | | BTC 0.000154024154057611<br>ETH 0.00565368983444641 | BTC 0.000000007560786354 | | |
| 3.1.584803 | WILLIAM GUILLEN | ADDRESS REDACTED | | | ETH 2.12441177234B8 | | | |
| 3.1.584804 | WILLIAM GUSMAUS II | ADDRESS REDACTED | | | ETH 0.0087768507882987Z | | | |
| 3.1.584805 | WILLIAM GUTIERREZ | ADDRESS REDACTED | | | USDC 1869.12506659876<br>MATIC 31.1418538573752 | | | |
| 3.1.584806 | WILLIAM GUTLOVICS | ADDRESS REDACTED | | | MATIC 0.6263196587827Z<br>MCDAI 0.053144908530355S6<br>USDC 0.046207331609695S | | | |
| 3.1.584807 | WILLIAM GUTTMAN | ADDRESS REDACTED | | | BTC 0.00000676991338378B<br>MATIC 0.0182265066247624<br>MCDAI 0.0742303495024456 | | | |
| 3.1.584808 | WILLIAM GUY | ADDRESS REDACTED | | | BTC 0.19600759752B267<br>ETH 0.2734295370294I1 | | | |
| 3.1.584809 | WILLIAM GUYTON | ADDRESS REDACTED | | | BTC 0.00000021523622664249<br>CEL 0.24644812778469S<br>ETH 0.00007970490367120Z<br>LTC 0.00127680512301b6<br>UNI 0.0300038917436B95 | | | |
| 3.1.584810 | WILLIAM GUZMAN | ADDRESS REDACTED | | | USDT ERC20 2.16895766372826<br>ADA 0.0317740297240564<br>BTC 0.00000063292275007<br>ETH 0.000068251652154058<br>USDC 0.00197264428500Z7 | ADA 0.505243063279216<br>BTC 0.000000411017792I7<br>MATIC 0.00284572041687768<br>USDC 0.005 | | |
| 3.1.584811 | WILLIAM H CLEVENGER II | ADDRESS REDACTED | | | USDC 0.0061758712224331T<br>SGB 157.70628613639<br>XRP 2205.87276809887 | | | |
| 3.1.584812 | WILLIAM H CORDES III | ADDRESS REDACTED | | | AVAX 458.D8144<br>BTC 4.000705865582S7<br>CEL 29389.3428478436<br>ETH 25.0004168360298<br>MATIC 18248.621 | | | |
| 3.1.584813 | WILLIAM H GRIFFITH | ADDRESS REDACTED | | | ETH 0.001634017989184S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584814 | WILLIAM H KERPER | ADDRESS REDACTED | | | ADA 11477.005405916<br>BTC 1.780055973666659<br>ETH 4.950460826261113<br>GUSD 52.28569573556183<br>LINK 0.02588583352350657<br>MATIC 20886.62172315176<br>USDC 36080.63639662655<br>USDT ERC20 1.868089218789<br>XLM 30181.8904071161 | BTC 0.14220007<br>USDC 6500 | | |
| 3.1.584815 | WILLIAM H SEGURA | ADDRESS REDACTED | | | ETH 0.000002473866251631<br>USDC 0.59474540674258<br>USDT ERC20 0.1863220922505553 | ETH 0.0015333409410330<br>USDT ERC20 101.13 | | |
| 3.1.584816 | WILLIAM HAAG | ADDRESS REDACTED | | | BTC 0.00000000035681269<br>CEL 0.59596514992061<br>LTC 0.0000000754898244 | | | |
| 3.1.584817 | WILLIAM HAAS | ADDRESS REDACTED | | | BTC 0.000601503658928054<br>CEL 2174.985519197833<br>ETH 0.0000113976165072<br>LINK 0.000151272736645363<br>MATIC 0.04486274753999<br>SNX 0.001950045121674<br>USDC 0.032302888050144<br>XLM 0.14746951341876 | | | |
| 3.1.584818 | WILLIAM HABEL | ADDRESS REDACTED | | | BTC 0.01437620395202<br>ETH 0.03288295841558 | | | |
| 3.1.584819 | WILLIAM HACKNEY | ADDRESS REDACTED | | Yes | AAVE 3.118348377818<br>ADA 962.18864198309<br>AVAX 30.56827535539<br>BAT 252.0806870939879<br>BCH 1.14499505<br>BTC 0.004740791751312<br>CEL 5079.42438518605<br>DOT 33.914322997986<br>EOS 113.1899<br>ETC 13.7271622<br>ETH 2.0586862605786<br>LINK 32.3561262845852<br>LTC 1.69999834<br>LUNC 518.8028549928<br>MANA 856.28915863841<br>MATIC 578.1626277015<br>SGB 277.506221784808<br>SNX 45.0311563794184<br>SOL 25.4714115668981<br>UNI 6.660245479968<br>USDC 0.74122892462714<br>XRP 598.715450509296<br>XTZ 46.000017866409 | | | BTC 0.24734618159332 |
| 3.1.584820 | WILLIAM HAEUSER | ADDRESS REDACTED | | | ADA 3024.94512824316<br>BTC 0.228796785107147<br>ETH 0.515274800104434 | | | |
| 3.1.584821 | WILLIAM HAHN | ADDRESS REDACTED | | | BTC 0.006269995310042<br>CEL 1.13695137845<br>SGB 3547.697577506<br>XLM 1032.92674063856<br>XRP 25312.88821367 | | | |
| 3.1.584822 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.02446398061627<br>ETH 1.00791409206006<br>LTC 1.56707776060 | | | |
| 3.1.584823 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.02518266406606<br>ETH 0.97671239416682<br>MATIC 4.397356222990 | | | |
| 3.1.584824 | WILLIAM HALL | ADDRESS REDACTED | | | ADA 12.63594724340<br>BNB 0.02387621614035<br>BTC 0.00951513329498635<br>CEL 38.44273329656<br>ETH 1.02358773849058<br>LTC 0.12010094512684<br>XRP 84.815115288769 | | | |
| 3.1.584825 | WILLIAM HALL | ADDRESS REDACTED | | | AAVE 1.258135547082<br>ADA 2461.22727068402<br>BTC 0.0098512461826421<br>COMP 3.419230928290<br>ETH 3.214469993068<br>GUSD 3534.485921546<br>LINK 99.006322784812<br>MATIC 709.4554660902<br>PAXG 2.010044360510<br>SNX 28.26948596269<br>XRP 1500 | | | |
| 3.1.584826 | WILLIAM HALL | ADDRESS REDACTED | | Yes | ADA 581.99926406943<br>AVAX 4.096633470678<br>BTC 0.1334869087941<br>DOT 24.928851701160<br>LTC 0.02368639388344<br>MATIC 205.284356423892<br>SOL 5.09412632224785<br>USDC 53.73669809255<br>USDT ERC20 5.944405480189 | | | BTC 0.18551154809386 |
| 3.1.584827 | WILLIAM HALL | ADDRESS REDACTED | | | ETH 0.000074509552383111 | | | |
| 3.1.584828 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.00053274204498642<br>CEL 40.68397829390<br>ETH 12.928882661685<br>USDT ERC20 1246765820895 | | | |
| 3.1.584829 | WILLIAM HALL | ADDRESS REDACTED | | | CEL 1.15596112163865<br>SGB 0.048719577104484<br>XRP 0.318691264772412 | | | |
| 3.1.584830 | WILLIAM HALL | ADDRESS REDACTED | | | BTC 0.14095154615700<br>ETH 10.2078819907348<br>GUSD 940.098800345 | | | |
| 3.1.584831 | WILLIAM HAMELIN | ADDRESS REDACTED | | Yes | BTC 0.15019230712368<br>CEL 36.89735409106<br>DOT 0.000199<br>ETH 0.00000093<br>MATIC 1462.413332195<br>SOL 15.603776<br>USDC 195.217069795659 | | | BTC 0.32565583436980 |
| 3.1.584832 | WILLIAM HAMILTON | ADDRESS REDACTED | | Yes | AAVE 1.041594626219<br>ADA 20213.118401136<br>AVAX 5.1173382105815<br>BNB 2.637714221147<br>BTC 1.114700565401<br>CEL 13.8315092559924<br>DASH 1.062142938898<br>DOT 113.187895150035<br>EOS 360.08110177771<br>ETC 20.96416481805<br>ETH 25.323395832119<br>LINK 224.78457831844<br>LUNC 15.80806881322<br>MATIC 12.59457501750<br>SGB 3394.341960450<br>SOL 24.51358400595<br>UNI 344.45278005085<br>USDC 1534.154810705<br>XLM 0.26543948429169<br>XRP 23263.7738716 | | | BTC 0.38448599029172 |
| 3.1.584833 | WILLIAM HAMMOND | ADDRESS REDACTED | | | BTC 0.048955724437853<br>ETH 0.16866090404369<br>USDC 0.01425241426015 | BTC 0.0054468<br>ETH 0.086298 | | |
| 3.1.584834 | WILLIAM HAMMOND | ADDRESS REDACTED | | | BTC 0.003072538722155738<br>ETH 0.015238339114077 | ETH 0.00000000421413852<br>ETH 0.82232945785126<br>USDC 281.109 | | |
| 3.1.584835 | WILLIAM HANCOCK JR | ADDRESS REDACTED | | | BTC 0.00129676721015986<br>USDC 1053.12908366361 | | | |
| 3.1.584836 | WILLIAM HAND | ADDRESS REDACTED | | | ADA 286.70847158585<br>BTC 0.007155266098141<br>ETH 0.065604371544241<br>USDC 1043.55569721962 | | | |

Page 13941 of 14362

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584837 | WILLIAM HANNAH | ADDRESS REDACTED | | | ADA 1.17996417675773<br>BTC 0.00000057868481520<br>GUSD 0.00957748265858178<br>LTC 0.00000383147183179<br>MCDAI 0.0228189564540103<br>USDC 0.00161182679549809 | | | |
| 3.1.584838 | WILLIAM HANNIGAN | ADDRESS REDACTED | | | BTC 0.00029924914944103<br>CEL 16.6713659823633<br>ETH 0.00083446091867126 | | | |
| 3.1.584839 | WILLIAM HANSEN | ADDRESS REDACTED | | | ADA 0.0136529206747115<br>BTC 0.00002414245400133<br>ETC 0.086009692744577<br>LINK 0.0356965157723482<br>MANA 0.00825770089512356<br>MATIC 1.93606539645073<br>USDC 0.506004601132307<br>XLM 4.41926292014891 | | | |
| 3.1.584840 | WILLIAM HANSEN | ADDRESS REDACTED | | | BTC 0.00000051041376781<br>ETH 0.01256384809420723<br>GUSD 0.00507258543132327<br>MCDAI 0.00296586232229584<br>USDC 0.019070760041943<br>USDT ERC20 0.00690252021421971 | BTC 0.00000000815793024<br>GUSD 0.00075416385657076<br>USDC 0.000000954722765174<br>USDT ERC20 0.0000008234760893149 | | |
| 3.1.584841 | WILLIAM HANSEN BONDE | ADDRESS REDACTED | | | BTC 1.04163856744663<br>ETH 33.3275397603877<br>LINK 16652.90415296<br>MATIC 7863.76028890924<br>USDC 1753.03789406199 | BTC 0.00248039002823603<br>LINK 9981.06553837575<br>USDC 441.156127 | | |
| 3.1.584842 | WILLIAM HAO | ADDRESS REDACTED | | | BTC 0.00093797046124334<br>GUSD 428.127670972824 | | | |
| 3.1.584843 | WILLIAM HARBIN | ADDRESS REDACTED | | | LTC 0.00024173083611654<br>SNX 0.0294135833649244 | | | |
| 3.1.584844 | WILLIAM HARDEN | ADDRESS REDACTED | | | USDC 0.110904331044047 | | | |
| 3.1.584845 | WILLIAM HARDING | ADDRESS REDACTED | | | ADA 0.0196663976396958 | | | |
| 3.1.584846 | WILLIAM HARDMAN | ADDRESS REDACTED | | | ADA 1368.38934679046<br>BTC 0.000829309751144827<br>DASH 25.799950971597<br>MATIC 2419.19913280031<br>ZRX 698.779578804507 | | | |
| 3.1.584847 | WILLIAM HARDMAN | ADDRESS REDACTED | | | BTC 0.00017430702399576<br>CEL 0.635027502434802 | | | |
| 3.1.584848 | WILLIAM HARDMAN | ADDRESS REDACTED | | | AAVE 12.913524547164<br>ADA 3176.13891952278<br>BTC 0.000800043042506495<br>CEL 216.419143528299<br>MATIC 261.147247832719<br>SUSHI 108.78274776 | | | |
| 3.1.584849 | WILLIAM HARGREAVES | ADDRESS REDACTED | | | AAVE 0.00438572707163<br>BTC 0.000367161334901663<br>LINK 0.4238627682878<br>MATIC 3.82105231970906<br>UNI 0.0292584816612035 | | | |
| 3.1.584850 | WILLIAM HARMON | ADDRESS REDACTED | | | ADA 1.116.99357463308<br>BTC 0.160544583660807<br>ETH 3.25146129340089<br>USDC 5.83252116197106<br>XLM 3005.62841120638 | | | |
| 3.1.584851 | WILLIAM HAROLD BAKER | ADDRESS REDACTED | | | ADA 13710.144161788<br>BTC 1.28567573692156<br>CEL 4018.38681169984<br>DOT 2199.49708141693<br>ETH 100.84167512807<br>MATIC 809351.697798841 | | | |
| 3.1.584852 | WILLIAM HARPER | ADDRESS REDACTED | | | BTC 0.0330359547285369<br>ETH 0.75576524158089<br>LINK 8.15521331814405<br>SGB 140.115026805761<br>USDC 53.699358213635<br>USDT ERC20 111.904738217338<br>XLM 2297.40047507481<br>XRP 1418.89725897681 | | | |
| 3.1.584853 | WILLIAM HARRINGTON | ADDRESS REDACTED | | | ADA 1.25817974769587 | | | |
| 3.1.584854 | WILLIAM HARRINGTON | ADDRESS REDACTED | | | BTC 0.000216038841098682<br>ETH 2.54722671459<br>SNX 60.8903219660057 | | | |
| 3.1.584855 | WILLIAM HARRIS | ADDRESS REDACTED | | | ADA 44.4477800557234<br>BTC 0.00235297814308764<br>ETH 0.079183311284375<br>USDC 97.6621059133593 | | | |
| 3.1.584856 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.0000038487837429<br>ETH 0.00000190079765826<br>MATIC 1.70158222431919<br>USDC 0.17909177539747 | | | |
| 3.1.584857 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.00271110374193197 | | | |
| 3.1.584858 | WILLIAM HARRIS | ADDRESS REDACTED | | | ETC 0.010201338401352<br>MATIC 62.6630652019239<br>MCDAI 0.0648220927723898 | | | |
| 3.1.584859 | WILLIAM HARRIS | ADDRESS REDACTED | | | BTC 0.0097412630837739 | | | |
| 3.1.584860 | WILLIAM HARRIS | ADDRESS REDACTED | | | AAVE 0.000291574244291965<br>BAT 0.00164660336716<br>BSV 0.0329701403439111<br>BTC 0.0200099220970966559<br>CEL 1.32093870303259<br>COMP 0.000074658863470379<br>DASH 0.0000694773176787138<br>ETC 0.005585797844815<br>ETH 0.000029676751626<br>LINK 0.00186890235412062<br>LTC 0.000131328213286195<br>MATIC 0.56494850735758<br>MCDAI 18.7028696242802<br>OMG 0.00222198321342217<br>SNX 0.0328017345078583<br>UNI 0.00045486304134602<br>XLM 0.0525049772963385<br>ZEC 0.00011689383968697<br>ZRX 0.0321126806245482 | | | |
| 3.1.584861 | WILLIAM HARRIS | ADDRESS REDACTED | | | ADA 0.826499645439154<br>BTC 1.00389038752856<br>DOT 0.0777397513366437<br>ETH 6.60718833093915<br>LINK 0.0694726029128755<br>MATIC 4.42379909732954<br>SNX 0.575829896295855 | ADA 0.0000002887230884827<br>DOT 0.21730004297815<br>ETH 0.00026210510554302 | | |
| 3.1.584862 | WILLIAM HARRISON | ADDRESS REDACTED | | | BSV 0.0530412351544678<br>BTC 4.38846786433999E-07<br>CEL 1.13354036973817<br>USDC 0.295657914521137 | | | |
| 3.1.584863 | WILLIAM HARRISON | ADDRESS REDACTED | | | BTC 0.0000003169980527<br>MCDAI 0.321158081650889 | | | |
| 3.1.584864 | WILLIAM HARRISON | ADDRESS REDACTED | | | BTC 0.000000663759254163<br>CEL 1.15439818385258<br>ETH 0.00240215626048709<br>LTC 0.00681911030168061 | | | |
| 3.1.584865 | WILLIAM HARRISON HINSDALE | ADDRESS REDACTED | | | BTC 0.0346166627231868<br>USDC 743.450538842858 | | | |
| 3.1.584866 | WILLIAM HARRY GRYZIK | ADDRESS REDACTED | | | BAT 1011.74447630532<br>BCH 0.00103277059564916<br>BSV 1.47376922139794<br>BTC 2.36536618953181<br>CEL 10971.3515490488<br>COMP 6.33213073989985<br>DASH 25.8385607169373<br>ETC 8.08519262839239<br>ETH 34.7016055608585<br>KNC 0.209215606766093<br>LTC 0.0512067814227706<br>MANA 3400.69653066033<br>MATIC 338.550238819792<br>SGB 1587.21315569798<br>SNX 6.34270805798512<br>UNI 817.003548696219<br>USDC 0.00000038162013267<br>XRP 0.00000078676924167878 | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584867 | WILLIAM HART | ADDRESS REDACTED | | | BTC 0.0246831145530095<br>BUSD 8014.86311049957<br>CEL 1.1432947885026<br>DOT 0.0497701705383847<br>ETH 0.354201697685229<br>LINK 0.00670499891995193<br>SGB 0.149499957245027<br>USDC 4.36124021759665<br>XLM 2.1378085258482<br>XRP 0.977937415560873 | USDC 0.0000002374451200171 | | |
| 3.1.584868 | WILLIAM HART III | ADDRESS REDACTED | | | ADA 0.146864155309759<br>BTC 0.0000654190738197<br>ETH 0.0000117111787607<br>MATIC 0.10120055457999<br>USDC 0.583842598195589 | | | |
| 3.1.584869 | WILLIAM HARTLINE | ADDRESS REDACTED | | | ADA 24343.1561410226<br>BTC 2.11807499358798 | | | |
| 3.1.584870 | WILLIAM HARTMAN | ADDRESS REDACTED | | | CEL 1.08596165865116 | | | |
| 3.1.584871 | WILLIAM HARTZELL | ADDRESS REDACTED | | | BTC 0.0416854351632229 | BTC 0.00750735436169472 | | |
| 3.1.584872 | WILLIAM HARVEY | ADDRESS REDACTED | | | BNB 1.81487243846972<br>BTC 0.0000743303332580012<br>CEL 6.2397025127363<br>DOT 8.4334633327402<br>ETH 1.9947115101218<br>LINK 0.00129103<br>MATIC 2.592731670935<br>SNX 0.0010342<br>USDC 1035.12040769217 | | | |
| 3.1.584873 | WILLIAM HARVEY GUNTER | ADDRESS REDACTED | | | ETH 0.58875065784976 | | | |
| 3.1.584874 | WILLIAM HASBROOK | ADDRESS REDACTED | | | ADA 639.620876532486<br>AVAX 7.6215643018092<br>BTC 0.142166588651666<br>DOT 195.98987413287<br>ETH 2.957453973309855<br>LINK 152.917647007418<br>MATIC 1251.634589591<br>USDC 249.278799808576 | AVAX 0.715579966515423 | | |
| 3.1.584875 | WILLIAM HASLAM | ADDRESS REDACTED | | | ETH 0.125409008013378 | | | |
| 3.1.584876 | WILLIAM HASTINGS | ADDRESS REDACTED | | | ADA 6706.86491488507<br>AVAX 13.1815613666946<br>BTC 0.1215578907151571<br>DOT 39.465158037546<br>LINK 49.189439048782<br>MATIC 729.630886643852 | | | |
| 3.1.584877 | WILLIAM HATCHER | ADDRESS REDACTED | | | BTC 0.000143070206268231<br>CEL 0.92153225968525<br>ETH 0.00900337751833989<br>LINK 0.025402454469178 | | | |
| 3.1.584878 | WILLIAM HATHAWAY | ADDRESS REDACTED | | | BTC 1.05000905379592<br>ETH 14.4970404666348<br>GUSD 0.0328593982680752 | | | |
| 3.1.584879 | WILLIAM HATHAWAY | ADDRESS REDACTED | | | BTC 0.0176847368050318<br>CEL 1.1223217268482<br>ETH 4.07610080044363<br>SGB 0.182931011395624<br>SNX 63.453614467463<br>XRP 1.3966229543611<br>ZRX 5580.81829063168 | | | |
| 3.1.584880 | WILLIAM HAUPT | ADDRESS REDACTED | | | BTC 0.00122725399113216 | | | |
| 3.1.584881 | WILLIAM HAUSLE | ADDRESS REDACTED | | | USDC 4119.25726918658<br>BTC 0.00214938678516971 | | | |
| 3.1.584882 | WILLIAM HAUTER | ADDRESS REDACTED | | Yes | USDC 519.28188147937676<br>ADA 5.83406567025643<br>AVAX 0.343840945924291<br>BCH 0.000811795668374668<br>BTC 3.55244635174828<br>DOGE 1.11784518711742<br>DOT 0.04492206672990557<br>ETH 0.000715485050833348<br>LINK 0.0456661251917493<br>MANA 0.112684672241333<br>MATIC 0.437888958584973<br>SOL 0.000024498596355442<br>USDC 6.459714749434375<br>XLM 0.269194105201717 | | | BTC 4.1344523917807 |
| 3.1.584883 | WILLIAM HAWES | ADDRESS REDACTED | | | ADA 3.9372530526481<br>BTC 0.00018406535899165<br>DOT 0.0297532886228649<br>ETH 0.000859438755686361<br>XRP 0.393436303302593 | | | |
| 3.1.584884 | WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | | | BTC 0.0220646435512<br>ETH 0.0806837360501349<br>LINK 0.00235225359859027<br>USDC 8.105792321461992 | ADA 0.000000556497231265<br>USDC 0.0000000349927274796 | | |
| 3.1.584885 | WILLIAM HAYES | ADDRESS REDACTED | | | BTC 0.0000021075803364485<br>MANA 0.00212925526831192<br>MATIC 0.2920474824750011<br>XLM 0.06640054358581 | | | |
| 3.1.584886 | WILLIAM HAZELL | ADDRESS REDACTED | | | BTC 0.000005248596505961<br>ETH 3.27635147029468 | | | |
| 3.1.584887 | WILLIAM HAZIZA | ADDRESS REDACTED | | | CEL 0.0572874533237896 | | | |
| 3.1.584888 | WILLIAM HE WU | ADDRESS REDACTED | | | MATIC 10.7602976694314 | | | |
| 3.1.584889 | WILLIAM HEAFNER | ADDRESS REDACTED | | | BTC 0.00134493116488278<br>MATIC 646.764466033026 | | | |
| 3.1.584890 | WILLIAM HEALY | ADDRESS REDACTED | | | BTC 0.00524912682549 | USDC 1999.99559055037 | | |
| 3.1.584891 | WILLIAM HEALY | ADDRESS REDACTED | | | ETH 0.00081460354193882 | | | |
| 3.1.584892 | WILLIAM HEARNE | ADDRESS REDACTED | | | BTC 0.0002235200609163<br>ETH 0.00044095130851349 | BTC 0.447164395169801 | | |
| 3.1.584892 | WILLIAM HEATLEY | ADDRESS REDACTED | | | CEL 108.296096305185<br>ETH 0.00000066610311604<br>LINK 0.00020046643938203993<br>LTC 0.00000984195004859<br>MATIC 1012.519958001903<br>SNX 0.00297396643218309<br>USDC 14037.3183845778 | | | |
| 3.1.584893 | WILLIAM HEBBLEWHITE | ADDRESS REDACTED | | | ADA 100<br>BTC 0.024167519070135 2<br>CEL 154.632750531085<br>ETH 0.105956438772328<br>XLM 71.6530613 | | | |
| 3.1.584894 | WILLIAM HEGGENESS | ADDRESS REDACTED | | | AAVE 1.4288624646392 5<br>BTC 1.380495458020 3<br>ETH 22.2118535870312<br>LINK 85.786280773925 8<br>SOL 57.693406323987 1 | USDC 466.62 | | |
| 3.1.584895 | WILLIAM HEINRICHS | ADDRESS REDACTED | | | MATIC 2.352891420720 06<br>SUSHI 103.94826448210 9<br>USDC 3288.069517025 75 | | | |
| 3.1.584896 | WILLIAM HEINTZE | ADDRESS REDACTED | | | ADA 0.00182718096632 12<br>SNX 0.1450699907423 21 | | | |
| 3.1.584897 | WILLIAM HELLER | ADDRESS REDACTED | | | BTC 4.53671236344999 E-07<br>ETH 0.000170493851881 84 | | | |
| 3.1.584898 | WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.0000016653629822 05<br>LINK 0.1639691792534 85 | | | |
| 3.1.584899 | WILLIAM HELLER | ADDRESS REDACTED | | | USDC 1.143302088490 41 | | | |
| 3.1.584900 | WILLIAM HELLIER | ADDRESS REDACTED | | | BTC 0.0057743474871195 1<br>CEL 0.204054927664 03<br>DASH 0.00095265015821278 9<br>UNI 0.081401039874857 1 | | | |
| 3.1.584901 | WILLIAM HELM | ADDRESS REDACTED | | | BTC 0.00197136068411756<br>USDT ENC20 21.828273300361 8 | | | |
| 3.1.584902 | WILLIAM HELMS | ADDRESS REDACTED | | | BTC 0.01752079694122 3<br>ETH 0.2575864068545 48<br>LTC 1.2241424862764 1 | | | |
| 3.1.584903 | WILLIAM HEMINGHOUS | ADDRESS REDACTED | | | USDC 1107.28291024359 | | | |
| 3.1.584904 | WILLIAM HENDERSON | ADDRESS REDACTED | | | CEL 0.168144965860153 | | | |
| 3.1.584905 | WILLIAM HENNIGAN | ADDRESS REDACTED | | | BTC 0.11734217132305 6<br>ETH 0.196602247170769<br>SNX 80.13250616413 54<br>USDC 5866.80504927059 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.5B4906 | WILLIAM HENRY | ADDRESS REDACTED | | | ADA 0.00271525403906412 BTC 0.0000000057362515797 CEL 0.12682399853659 ETH 0.00006024579198915193 MATIC 0.0271709553090298 SNX 0.00174845469747067 USDC 0.002 | | | |
| 3.1.5B4907 | WILLIAM HENRY | ADDRESS REDACTED | | | BTC 0.064122693097838 ETH 0.937834963476156 USDC 30231.658474064 | | BTC 0.00000046 ETH 0.000133338995631296 | |
| 3.1.5B4908 | WILLIAM HENRY | ADDRESS REDACTED | | | ADA 235.30558752 0716 BTC 0.013335807793066 GUSD 5.97375397296023 LINK 14.46286423154 MATIC 426.113261992102 USDC 5.65405418825938 | GUSD 0.000380888799774263 USDC 0.0000000410587474269 | | |
| 3.1.5B4909 | WILLIAM HENRY AMADO QUIROGA | ADDRESS REDACTED | | | BTC 0.00383592895859464 | | | |
| 3.1.5B4910 | WILLIAM HENRY DALEY | ADDRESS REDACTED | | | ETH 0.0015014781188616 | | | |
| 3.1.5B4911 | WILLIAM HENRY MASSON ALABASTER | ADDRESS REDACTED | | | BTC 0.00149886851655898 | | | |
| 3.1.5B4912 | WILLIAM HENRY PAN | ADDRESS REDACTED | | | BCH 0.00083432099662332 BTC 0.00162113775686185 CEL 6270.70147866984 ETH 0.00451898661249485 MATIC 76.962814005426 MCDAI 124.64985188533 OMG 0.435173547368144 UNI 0.0358029612644312 XLM 5.82278638963198 | | | |
| 3.1.5B4913 | WILLIAM HENRY PLAUTH | ADDRESS REDACTED | | | AAVE 30.184103916106 ADA 29038.7504071858 BAT 0.0003106177962020208 BCH 0.0000441656052 664 BTC 1.19082784226324 CEL 7970.349247 8012 COMP 18.608461563369 4 DASH 41.1051223833015 DOT 221.211554999188 ETH 13.4509352977364 LINK 0.000093683629261455 LTC 0.00000003785343147 MATIC 1085.99089710529 MCDAI 1.660890176127 3 OMG 6.785937448545896E-05 PAXG 6.657187849252 53 SGB 1804.8134818252 SNX 609.262804 74 4649 SUSHI 334.953581544902 UMA 0.00709853835549 68 UNI 0.0001125179911010395 USDC 2.0833043938477 XLM 0.00174597643161432 XRP 0.0000007112994 2238 XTZ 447.318557499126 ZEC 62.5084169498556 ZRX 1487.124584744 64 | LTC 0.0000890759184864 | | |
| 3.1.5B4914 | WILLIAM HENRY STEVENSON | ADDRESS REDACTED | | | ADA 311.336727 CEL 2.36351604999255 ETH 0.0015905888041 6352 USDC 0.000000027385944 4 | | | |
| 3.1.5B4915 | WILLIAM HERNANDEZ | ADDRESS REDACTED | | | CEL 3.79760274932416 | | | |
| 3.1.5B4916 | WILLIAM HERNANDEZ | ADDRESS REDACTED | | | CEL 1.1181340191796 XLM 0.094161536195691 | | | |
| 3.1.5B4917 | WILLIAM HERON | ADDRESS REDACTED | | | BTC 0.02339104424293 15 CEL 15.0526374932591 | | | |
| 3.1.5B4918 | WILLIAM HERRING | ADDRESS REDACTED | | | BSV 0.00647047596839 2532 BTC 0.062196310994733 8 ETH 0.00098648089133373 MATIC 0.67351453321891 3 MCDAI 0.029429491936057 SNX 5.62041991473289 USDC 507.427233057165 | BSV 1.51804742606933 ETH 0.00161323954255 03 MATIC 0.453651035960846 MCDAI 42.058261588759 2 USDC 2439.771 | | |
| 3.1.5B4919 | WILLIAM HERSON | ADDRESS REDACTED | | | CEL 0.10165183661858 58 | | | |
| 3.1.5B4920 | WILLIAM HESS | ADDRESS REDACTED | | | BTC 0.00033898520059602 DOT 1.49936260316729 | | | |
| 3.1.5B4921 | WILLIAM HEUSTON | ADDRESS REDACTED | | | BTC 0.01626258924 53667 ETH 12.019749074367 | | | |
| 3.1.5B4922 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.0478541507539232 | | | |
| 3.1.5B4923 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.00000993608343 7332 EOS 0.00544899853771552 ETH 0.0000064209602 71435 LINK 0.01929038502 54551 USDC 0.00356607283 37938 | | | |
| 3.1.5B4924 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 0.00824782178620722 ETH 0.20846808511 2289 MATIC 82.478499500 9128 | BTC 0.00273 ETH 0.03318 | | |
| 3.1.5B4925 | WILLIAM HEWITT | ADDRESS REDACTED | | | BTC 3.1166446091 6898 CEL 20052.311812962 ETH 0.00002356727707276 USDC 0.001 | | | |
| 3.1.5B4926 | WILLIAM HEWITT | ADDRESS REDACTED | | | CEL 15.161211495 2696 DASH 0.6188 9268 LTC 0.00003854 | | | |
| 3.1.5B4927 | WILLIAM HIGGINS | ADDRESS REDACTED | | | ADA 461.738215 63283 BTC 0.034207272113 0696 ETH 0.5923992765 57234 | | | |
| 3.1.5B4928 | WILLIAM HILL | ADDRESS REDACTED | | | BCH 0.000551079381 764201 CEL 1.1565393862 4662 DASH 0.00057235872805 5188 | | | |
| 3.1.5B4929 | WILLIAM HILL | ADDRESS REDACTED | | | BTC 0.373118196872229 ETH 3.44840150512807 USDC 30616.59203889 41 | | | |
| 3.1.5B4930 | WILLIAM HILL | ADDRESS REDACTED | | | USDC 0.128185215553908 | | | |
| 3.1.5B4931 | WILLIAM HILL | ADDRESS REDACTED | | | CEL 39.6046243360371 ETH 0.00011803142214122 LTC 0.00027275789928 7175 MATIC 0.180786164868336 | | | |
| 3.1.5B4932 | WILLIAM HILLER | ADDRESS REDACTED | | | ADA 15.593573875 2557 BTC 0.00000056143721 7633 BTC 0.00003615 4986346 2633 GUSD 0.125687542841 64 SNX 0.086670178907 4219 USDC 25.130237467342 8 | | | |
| 3.1.5B4933 | WILLIAM HINES | ADDRESS REDACTED | | | BTC 0.000895294172929817 ETH 1.29676611554004 | | | |
| 3.1.5B4934 | WILLIAM HINTZ | ADDRESS REDACTED | | | BTC 0.25758320029214 9 USDC 26574.1433031436 | | ETH 4.1217773495507 5 | |
| 3.1.5B4935 | WILLIAM HIPP | ADDRESS REDACTED | | | ADA 0.07619369624078 31 BTC 0.0000203159748161 14 DOT 0.00220543887289615 | ADA 0.00361784644 9493 BTC 0.00000000975301794 DOT 0.01980647 1009258 | | |
| 3.1.5B4936 | WILLIAM HO | ADDRESS REDACTED | | | BTC 3.444042699 62 9682 CEL 643.709008487319 DOT 93.9 ETH 0.405090841178324 SUSH 254.71270074576 6 USDT ERC20 4.54198098869764 | | | |
| 3.1.5B4937 | WILLIAM HO | ADDRESS REDACTED | | | BTC 0.0001224508004619165 ETH 0.00002834152112256 MATIC 0.00352563731784 USDC 0.014951367760 6758 | | | |
| 3.1.5B4938 | WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | | | ETH 0.001694571588943 83 EOS 1391.65577124212 SNX 0.718309397742 262 | | | |
| 3.1.5B4939 | WILLIAM HOCHSCHILD | ADDRESS REDACTED | | | BTC 0.27685910058 5086 CEL 1.14797013911964 | BTC 0.05031251 | | |
| 3.1.5B4940 | WILLIAM HODGE | ADDRESS REDACTED | | | ETH 0.509144356191 16 USDC 229.76589755 9681 | | | |
| 3.1.5B4941 | WILLIAM HOEKSTRA | ADDRESS REDACTED | | | BTC 0.0213919364548 64 ETH 0.70291974701 9154 USDC 13.2984873495 301 | | | |
| 3.1.5B4942 | WILLIAM HOFF | ADDRESS REDACTED | | | BTC 0.00286100471790160 ETH 0.00000715483113 2905 MANA 184.65574238042 MATIC 1503.07562183 386 USDC 0.0169360927211221 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.584943 | WILLIAM HOFMANN | ADDRESS REDACTED | | | BTC 0.02089594711182631<br>ETH 0.27728444025130304<br>USDT ERC20 316.234744835218<br>XLM 0.0576159291929278<br>XRP 772.34571260376 | | | |
| 3.1.584944 | WILLIAM HOFNER | ADDRESS REDACTED | | | BTC 1.6370555691569996-06<br>DOT 0.000516951113786<br>ETH 0.0005007163689133 | BTC 0.008341809028104568<br>DOT 0.00001259531873032<br>ETH 0.0003214509884343674 | | |
| 3.1.584945 | WILLIAM HOGG | ADDRESS REDACTED | | | BTC 0.00000085791293215<br>CEL 0.19507814651383<br>ETH 0.00037802292719439<br>MATIC 17.7087091650031 | | | |
| 3.1.584946 | WILLIAM HOGGARD | ADDRESS REDACTED | | | GUSD 4.610992335392156<br>USDC 2176.56477432679 | | | |
| 3.1.584947 | WILLIAM HOLDEN | ADDRESS REDACTED | | | BTC 1.483063416551286<br>CEL 1.151168927531898<br>ETH 5.365022888514731<br>LTC 23.2223169031028B<br>USDC 11884.0570379757 | | | |
| 3.1.584948 | WILLIAM HOLLIDAY | ADDRESS REDACTED | | | BTC 0.0987901776209037<br>ETH 2.04308020138027<br>MATIC 416.561003980828<br>XRP 2214.32 | | | |
| 3.1.584949 | WILLIAM HOLLINGSWORTH | ADDRESS REDACTED | | | ETH 0.06823235618035Z | ETH 68.3209253784358 | | |
| 3.1.584950 | WILLIAM HOLLOWAY | ADDRESS REDACTED | | | BTC 0.00015268504113076<br>ETH 0.16519120459593B<br>TAU0 0.0158297871278636 | | | |
| 3.1.584951 | WILLIAM HOLLOWAY | ADDRESS REDACTED | | | BTC 0.091204599559405<br>CEL 13.7792164119978<br>ETH 1.92188317857659<br>LTC 0.00000841611423886B<br>LUNC 1043157.68127631<br>MANA 0.144306994387677<br>SGB 4893.26477838524<br>SOL 2.06351063061394<br>XRP 12100.3086583159 | | | |
| 3.1.584952 | WILLIAM HOLLY | ADDRESS REDACTED | | | BTC 1.058634095597399<br>ETH 27.611279142340B<br>MATIC 14472.6517284308 | | | |
| 3.1.584953 | WILLIAM HOLMAN | ADDRESS REDACTED | | | BAT 0.7239667302860146<br>BTC 0.000026845552395152<br>ETH 0.0000539712260B5359<br>SGB 0.068345468978291<br>XLM 1.80985351182478<br>XRP 0.447074317141001 | | | |
| 3.1.584954 | WILLIAM HOLMES | ADDRESS REDACTED | | | ADA 770.475889708882<br>AVAX 76.8365548671669<br>BTC 0.0682959949954B<br>MATIC 5875.07720204143<br>SNX 302.55939463626B<br>USDC 779.211636151338 | AVAX 8.47457627118644 | | |
| 3.1.584955 | WILLIAM HOLSWORTH | ADDRESS REDACTED | | | AAVE 4.94636683140521<br>ADA 167.46916B968095<br>AVAX 10.441838480242<br>BTC 0.00175831927721271<br>COMP 1.01684429937622<br>ETH 0.04753235666439B<br>GUSD 8.37083458442855<br>LINK 200.744824891539<br>MATIC 964.771871404298<br>SUSHI 0.036969651824154<br>UNI 56.7261428401630<br>USDC 53.43880816211164 | | | |
| 3.1.584956 | WILLIAM HOME | ADDRESS REDACTED | | | BTC 0.0008123818599659<br>CEL 3.0026304166528<br>ETH 0.00000028 | | | |
| 3.1.584957 | WILLIAM HOOPER | ADDRESS REDACTED | | | ADA 5392.0382061B48<br>BTC 0.03263381202680B4<br>ETH 4.279918527405T<br>UNI 56.17308B7810126 | | | |
| 3.1.584958 | WILLIAM HOPCROFT | ADDRESS REDACTED | | | BTC 0.000071233340230342<br>ETH 0.000119069220490864<br>LUNC 39.46130063013B3<br>MATIC 0.166811487926311<br>SOL 0.000137280625304763 | | | |
| 3.1.584959 | WILLIAM HOPKINS | ADDRESS REDACTED | | | BTC 0.00000016829341622S5<br>ETH 0.000720177752527Z7 | | | |
| 3.1.584960 | WILLIAM HOPKINS | ADDRESS REDACTED | | | BTC 0.056268995123464B<br>ETH 2.9415378399780S<br>MATIC 95.5358762121637 | | | |
| 3.1.584961 | WILLIAM HORNE | ADDRESS REDACTED | | | BTC 0.074173060202143B<br>ETH 0.0049717572089422<br>GUSD 4836.47928057451<br>USDC 210.153019023701 | | | |
| 3.1.584962 | WILLIAM HORRELL | ADDRESS REDACTED | | | ADA 202.74324984748B<br>AVAX 8.627215867538T<br>BNB 3.258791331660661<br>BTC 0.0708766577796729<br>CEL 23.236090860678B<br>DOT 15.949446124264B<br>LUNC 10.2850459931566<br>USDC 0.484574370404B06 | | | |
| 3.1.584963 | WILLIAM HOSEA | ADDRESS REDACTED | | | BTC 0.174208978613415<br>ETH 1.386839650251S<br>SOL 32.22099675574B | BTC 0.02327861 | | |
| 3.1.584964 | WILLIAM HOTCHKISS | ADDRESS REDACTED | | | ADA 1554.55066499148<br>BTC 0.00200317606137103<br>CEL 970.26185932941<br>DOT 61.6413844442689<br>ETH 0.37930295262927<br>SOL 13.22647620746D1<br>USDC 475.2981692171S23 | | | |
| 3.1.584965 | WILLIAM HOTTE | ADDRESS REDACTED | | | BNB 0.000000020342901021<br>CEL 0.066930759801350T | | | |
| 3.1.584966 | WILLIAM HOULE | ADDRESS REDACTED | | | BTC 0.00000005333656352<br>CEL 0.008896398184796S | | | |
| 3.1.584967 | WILLIAM HOUSLEY | ADDRESS REDACTED | | | BTC 0.000946072624899646<br>USDT ERC20 1168.75189558275 | | | |
| 3.1.584968 | WILLIAM HOUSTON | ADDRESS REDACTED | | | CEL 1.072573890684S | | | |
| 3.1.584969 | WILLIAM HOVI | ADDRESS REDACTED | | | USDC 0.866167966693136 | | | |
| 3.1.584970 | WILLIAM HOVMARK (ARP) | ADDRESS REDACTED | | | BTC 0.00001487709128218<br>CEL 0.29031589777296 | | | |
| 3.1.584971 | WILLIAM HOWARD | ADDRESS REDACTED | | | BTC 0.011618129412212Z<br>ETH 0.040390526317751S4 | | | |
| 3.1.584972 | WILLIAM HOWE | ADDRESS REDACTED | | | BTC 0.000026280265291227<br>USDC 40758.9245807008 | BTC 0.000000060852B0157 | | |
| 3.1.584973 | WILLIAM HSU | ADDRESS REDACTED | | | AVAX 14.26764828B537<br>BAT 0.03216900669746<br>BTC 0.03417925913B9548<br>COMP 0.000090617591718B2<br>CRV 0.002887522926413T5<br>ETH 0.677648030422S4<br>SNX 75.305925351823B<br>USDC 1152.41705538202<br>XLM 0.026852660615546 | BTC 0.03240345 | | |
| 3.1.584974 | WILLIAM HUANG | ADDRESS REDACTED | | | AAVE 6.181028788896909<br>ADA 154.308319930462<br>AVAX 11.97299726877S6<br>BTC 0.00787015535207683<br>DOT 53.3337016662112<br>USDC 11050.4211860532 | | | |
| 3.1.584975 | WILLIAM HUANG | ADDRESS REDACTED | | | BTC 0.0022023063448073<br>CEL 293.125434590793<br>ETH 0.000260240310404441 | | | |
| 3.1.584976 | WILLIAM HUANG | ADDRESS REDACTED | | | CEL 1.10951949225387 | | | |
| 3.1.584977 | WILLIAM HUANG | ADDRESS REDACTED | | | BTC 0.00237104216581497 | | | |
| 3.1.584978 | WILLIAM HUANG | ADDRESS REDACTED | | | CEL 309.791373221387<br>BTC 0.00200360945016278<br>CEL 464.072349473736<br>ETH 0.4519358770715S | | | |
| 3.1.584979 | WILLIAM HUBA | ADDRESS REDACTED | | | BTC 0.000756861353399799<br>MATIC 30851.3711155914<br>USDC 27151.2930707722 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.5B4980 | WILLIAM HUBICKI | ADDRESS REDACTED | | | BTC 0.00000030059278926S<br>ETH 0.0000525487397873A6<br>USDC 0.801667244230875 | | | |
| 3.1.5B4981 | WILLIAM HUDDEN | ADDRESS REDACTED | | | ADA 281.27302452773<br>BTC 0.0066463880288083I<br>USDC 524.402836710953 | | | |
| 3.1.5B4982 | WILLIAM HUDLESTON | ADDRESS REDACTED | | | BTC 0.00000042<br>CEL 1.31496178828365<br>ETH 0.000002147518055586<br>USDC 6111.03123105652 | | | |
| 3.1.5B4983 | WILLIAM HUDSON | ADDRESS REDACTED | | | CEL 1.06191265172538 | | | |
| 3.1.5B4984 | WILLIAM HUEBNER | ADDRESS REDACTED | | | ADA 0.242054131061425<br>BTC 0.000026467274829488<br>CEL 0.030002707748484I<br>DOT 2.37396609195523<br>ETH 1.13825804668493<br>USDC 1222.9305214A392 | | | |
| 3.1.5B4985 | WILLIAM HUESTIS | ADDRESS REDACTED | | | BTC 0.000159506721087T<br>ETH 0.111263742758414<br>LTC 0.000313360121311206<br>USDT ERC20 81.297070070124<br>ZEC 0.000022154821563009S | | | |
| 3.1.5B4986 | WILLIAM HUFFMAN | ADDRESS REDACTED | | | BTC 0.0882744254074079<br>MATIC 4849.82797873458 | | | |
| 3.1.5B4987 | WILLIAM HUGGINS | ADDRESS REDACTED | | | ADA 0.864964370193319<br>AVAX 23.516677038S129<br>BTC 0.2102413402894J1<br>DOT 0.126163371568632<br>ETH 1.353792090546I<br>MATIC 843.5346186773723<br>SOL 0.010210423561D368<br>USDC 0.199220741291845 | DOT 0.0000000006026497S | | |
| 3.1.5B4988 | WILLIAM HUGHES | ADDRESS REDACTED | | | AAVE 0.0298820644053105<br>BNT 0.003<br>BTC 0.00068786315704835I<br>CEL 3.68422496670329<br>ETH 0.0253731802606197<br>LINK 0.398087204458312<br>MANA 0.131854003182843<br>MATIC 98.365216056586B<br>MCDAI 30<br>SGB 3087.5444780129<br>SNX 7.15321281718736B<br>USDC 272.298<br>XRP 1011.87517207092 | | | |
| 3.1.5B4989 | WILLIAM HUGHES | ADDRESS REDACTED | | | ADA 0.000000284592095316<br>BTC 0.000921330169439925<br>CEL 3.25591784109593<br>DOT 0.00895616566453I5<br>ETC 3.08674803320137<br>SOL 1.00102503<br>XTZ 50.5936923360038 | | | |
| 3.1.5B4990 | WILLIAM HUGHES | ADDRESS REDACTED | | | BTC 0.005484422<br>CEL 8.09652724703104<br>ETH 0.0717087736B3 | | | |
| 3.1.5B4991 | WILLIAM HUI | ADDRESS REDACTED | | | BTC 0.6421973954S5221 | | | |
| 3.1.5B4992 | WILLIAM HUIDO | ADDRESS REDACTED | | | BTC 0.00100003721813438<br>CEL 12.0948422363015<br>USDT ERC20 0.000000826447815419 | | | |
| 3.1.5B4993 | WILLIAM HULSE | ADDRESS REDACTED | | | ADA 142.6926<br>BTC 0.375863853323911<br>CEL 1331.26000583293<br>MATIC 1064.33049001 | | | |
| 3.1.5B4994 | WILLIAM HUM | ADDRESS REDACTED | | | BTC 0.0000000007511727<br>CEL 531.21896285614S | | BTC 0.000012925040858DS | |
| 3.1.5B4995 | WILLIAM HUMPHREY | ADDRESS REDACTED | | | MATIC 1.6986358924918B | | | |
| 3.1.5B4996 | WILLIAM HUNT | ADDRESS REDACTED | | Yes | AAVE 0.68318052748S733<br>ADA 0.2628702282378I2<br>AVAX 0.615606870611048<br>LINK 0.001568255155671I9<br>MANA 0.0033174022988I543<br>MATIC 0.479993857994717<br>USDC 0.041808014708433I<br>XTZ 0.5079796437364 | AAVE 0.0022985454194718S9<br>ADA 949.7380185870J<br>AVAX 0.000163042633718371<br>CEL 0.000419810967155596<br>MANA 0.00561058161578359<br>MATIC 267.0222084320A3<br>USDC 0.09577953624027A1<br>XTZ 0.0025643817052934 | | LINK 36.8550368550368<br>MANA 187.793427230046 |
| 3.1.5B4997 | WILLIAM HUNTER | ADDRESS REDACTED | | | BTC 0.230623614925766<br>ETH 0.975379779050434 | | | |
| 3.1.5B4998 | WILLIAM HUNTINGTON | ADDRESS REDACTED | | | CEL 1.08151530366256 | | | |
| 3.1.5B4999 | WILLIAM HURRELL | ADDRESS REDACTED | | | CEL 51.6067847102075 | | | |
| 3.1.5B5000 | WILLIAM HUSER | ADDRESS REDACTED | | | ADA 0.550934735995353<br>BTC 0.000001226660692057<br>DOT 0.058004608499262b<br>ETH 0.00002782159271017<br>LUNC 0.012789675295529<br>MATIC 1.16804717751051<br>USDC 8.62469292058713 | BTC 0.0000007250242017J3<br>DOT 0.000077059578472597<br>LUNC 0.0000029342286926<br>MATIC 0.000057487578934453 | | |
| 3.1.5B5001 | WILLIAM HUSSEY | ADDRESS REDACTED | | | BTC 0.0078495809893188<br>CEL 0.06407981718743<br>MCDAI 73.9147335251604 | | | |
| 3.1.5B5002 | WILLIAM HUTCHINSON | ADDRESS REDACTED | | | MATIC 0.06135163330182Z7 | | | |
| 3.1.5B5003 | WILLIAM HUTCHISON | ADDRESS REDACTED | | | BTC 0.000015380560336479 | | | |
| 3.1.5B5004 | WILLIAM HUYNH | ADDRESS REDACTED | | | BTC 0.00000505250051179<br>CEL 0.85764255370S5<br>OMG 0.0010255 | | | |
| 3.1.5B5005 | WILLIAM HWANG | ADDRESS REDACTED | | | USDC 0.478946317793846<br>BTC 0.20669281696624<br>DOGE 604.51298025451<br>ETH 5.20746754A21095<br>USDT ERC20 213.542734791862 | | | |
| 3.1.5B5006 | WILLIAM HYDE | ADDRESS REDACTED | | | BTC 0.000038802580411536 | | | |
| 3.1.5B5007 | WILLIAM HYLTON | ADDRESS REDACTED | | | ETH 0.033446131783112B<br>USDT ERC20 103.300074380307 | | | |
| 3.1.5B5008 | WILLIAM HYMERS | ADDRESS REDACTED | | | CEL 2.223360516164S5 | | | |
| 3.1.5B5009 | WILLIAM HYNES | ADDRESS REDACTED | | | BTC 0.001033033230740B8<br>CEL 1.06252914853226<br>ETH 0.000062306746771096<br>GUSD 5.897430513403B3<br>LINK 0.168921493658076<br>LTC 0.028125180929S43<br>SNX 0.46501686141943Z<br>UNI 0.972719354706808<br>USDC 4.80403703029059<br>XLM 17.07750736074O4<br>XRP 13.97919261J022 | | | |
| 3.1.5B5010 | WILLIAM IHA | ADDRESS REDACTED | | | PAX 213.089163172Z7<br>XLM 393.385416249584<br>XRP 1004.75000012174 | | | |
| 3.1.5B5011 | WILLIAM III ENGEL | ADDRESS REDACTED | | | 1INCH 0.174564000214417<br>AAVE 0.00302542036595404<br>AVAX 0.015529316518590A<br>BTC 0.000133872677148579<br>DOT 0.189053712834807<br>ETH 0.00187951602418D4<br>LUNC 10.660194137160S<br>MANA 0.000021866624B0195<br>MATIC 1.75383765304889<br>SNX 0.7421386070566A7<br>USDC 0.02941951872594B1 | 1INCH 0.00073861698977B375<br>AAVE 0.0000052991583959<br>AVAX 0.026563131351676<br>BTC 0.0000000805558952<br>CEL 139.296864281922<br>DOT 0.261268953783588<br>MATIC 1.36808853803675<br>SNX 0.308981536610729<br>USDC 0.0000642775938880B3<br>XRP 1038.1 | | |
| 3.1.5B5012 | WILLIAM ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00002119465847577<br>CEL 0.77260193511721<br>PAXG 0.373568179691725 | | | |
| 3.1.5B5013 | WILLIAM IRBY | ADDRESS REDACTED | | | ADA 0.00351458082585191<br>BTC 0.00027926039517182<br>SNX 0.007522682809769S7<br>SOL 0.000934046046149449 | BTC 0.000000027062645I4 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585014 | WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | | | AAVE 0.24772162326935<br>ADA 1025.4667724531<br>AVAX 1.17557494580892<br>BTC 0.00742293520872729<br>DOT 16.2916002198531<br>ETH 0.000689003205091117<br>GUSD 0.49193088783768<br>MATIC 266.139938681388<br>SOL 0.000062687253817782<br>USDC 4.84555250913422 | ADA 9.655872<br>BTC 0.0000726<br>DOT 1.04485324325<br>MATIC 9.6656862438873<br>SOL 0.05064413214904 | | |
| 3.1.585015 | WILLIAM IRVING JR | ADDRESS REDACTED | | | BCH 0.905642288043324<br>BTC 0.34472674480422<br>LINK 13.068242196607<br>SNX 164.319625913977 | | | |
| 3.1.585016 | WILLIAM ISAIAH HART | ADDRESS REDACTED | | | BAT 28.6946888088899<br>BTC 1.30668466200838<br>CEL 167.959780772743<br>COMP 0.032801355851231<br>EOS 3.57114471100459<br>ETH 17.6547681447782<br>KNC 461.574162436039<br>LINK 354.920989928901<br>LTC 34.928306606794<br>MANA 1725.64809889045<br>MATIC 2219.20772195515<br>SGB 738.046981606825<br>SNX 207.07681215631<br>UNI 42.3718189226893<br>USDC 11385.6427554534<br>XLM 959.955150827327<br>XRP 4840.55283432619<br>XTZ 40.2141024389267<br>ZRX 71.3532993444941 | | | |
| 3.1.585017 | WILLIAM ISBISTER | ADDRESS REDACTED | | | ADA 272.9440928045<br>BTC 0.198873387446515<br>ETH 1.3306412313016<br>USDC 0.208441288838698 | | | |
| 3.1.585018 | WILLIAM ISSEYEGH | ADDRESS REDACTED | | | BTC 0.0000000013512933<br>CEL 8.23914459864902<br>DOT 0.00000055 | | | |
| 3.1.585019 | WILLIAM ISTVAN PALASTI | ADDRESS REDACTED | | | UST 1.57167098493224 | | | |
| 3.1.585020 | WILLIAM IVEY | ADDRESS REDACTED | | | BTC 0.0117239470986283 | | | |
| 3.1.585021 | WILLIAM J COMPONILE | ADDRESS REDACTED | | | USDC 0.00150727774720568 | | | |
| 3.1.585022 | WILLIAM J DANIELS | ADDRESS REDACTED | | | BTC 0.0158591119650309<br>ETH 0.455923473867639<br>LINK 9.5365720984861<br>MATIC 367.010240561484 | | | |
| 3.1.585023 | WILLIAM J HHO-HUSBANDS | ADDRESS REDACTED | | | | ETH 0.00305 | | |
| 3.1.585024 | WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.022441741885925<br>DOGE 1929.32581965356<br>DOT 47.6955598603157<br>ETH 0.215991257891606<br>MATIC 33.2530616331451<br>SNX 210.346499362233<br>USDC 509.724396243056 | BTC 0.0004 | | |
| 3.1.585025 | WILLIAM J PEACE | ADDRESS REDACTED | | | AVAX 7.08883825396485 | MCDAI 473 | | |
| 3.1.585026 | WILLIAM J SILK JR. | ADDRESS REDACTED | | | ADA 816.578561969682<br>BTC 0.420876882315318<br>LINK 75.1833191508833<br>MATIC 1649.51254683858<br>UNI 43.9797366593072 | | | |
| 3.1.585027 | WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | | | BTC 0.00015444477257275<br>ETH 0.00401545621540 75 | BTC 0.00000027292384208<br>CEL 147.381853289222<br>ETH 0.00171731669831516 9 | | |
| 3.1.585028 | WILLIAM JABBOUR | ADDRESS REDACTED | | | BTC 0.00265116884556142<br>CEL 105.031574896459<br>DOT 0.0000000000200195 61<br>ETH 0.00884334737970835<br>KNC 0.0124736054285159<br>MATIC 1.81694012425473 | | | |
| 3.1.585029 | WILLIAM JABOUR | ADDRESS REDACTED | | | CEL 1.08097313917506 | | | |
| 3.1.585030 | WILLIAM JACKMAN | ADDRESS REDACTED | | | ADA 184.162678670395<br>BTC 0.0088101163305225<br>DOT 0.0354014665068733<br>USDC 0.5107366553930 68<br>XRP 1464.88764427509 | | | |
| 3.1.585031 | WILLIAM JACKSON | ADDRESS REDACTED | | | LINK 0.352415078035285 | | | |
| 3.1.585032 | WILLIAM JACKSON | ADDRESS REDACTED | | | CEL 1.07697397532933 | | | |
| 3.1.585033 | WILLIAM JACKSON | ADDRESS REDACTED | | | BTC 0.0000641746941099246<br>ETH 0.138106222301093<br>MATIC 254.649525837296<br>USDC 0.16316526019032 | | | |
| 3.1.585034 | WILLIAM JACKSON | ADDRESS REDACTED | | | ETH 0.00160237848013591 | | | |
| 3.1.585035 | WILLIAM JACOB LADD | ADDRESS REDACTED | | | ETH 0.000001908900859707 | ETH 0.00146630230425787 | | |
| 3.1.585036 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | CEL 193.452014189837<br>USDC 7.09192768364798 | ADA 0.000000535466099108<br>BTC 0.000000597518142 5<br>CEL 4505.00003555407<br>USDC 0.000000784566972254 | | |
| 3.1.585037 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | ADA 9247.07168B<br>BTC 0.842082763236537<br>CEL 4537.25160095<br>ETH 5.59984577672164 | CEL 4855.793735858144<br>USDC 0.000000607704213271<br>UST 0.000000196699415628 | | |
| 3.1.585038 | WILLIAM JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.00000332400584674 2<br>CEL 0.0396685118590954<br>ETH 0.00275460211248637<br>USDC 14.2417515444682 | CEL 11857.0000337527<br>ETH 0.021214<br>USDC 0.00100081803320B5 | | |
| 3.1.585039 | WILLIAM JAEHNE | ADDRESS REDACTED | | | BTC 0.913163998168629<br>CEL 297.767402772119<br>ETH 0.000001160077046I92<br>MATIC 4962.79543384786<br>USDC 15137.1431655857 | BTC 0.00165957 | | |
| 3.1.585040 | WILLIAM JALLON | ADDRESS REDACTED | | | ETH 0.048338113927293494<br>XLM 0.0156350756399948 | | | |
| 3.1.585041 | WILLIAM JAMES | ADDRESS REDACTED | | | BTC 0.37879700473928<br>LTC 2.88747650303539<br>MATIC 1010.139923651022 | | | |
| 3.1.585042 | WILLIAM JAMES ALATIS | ADDRESS REDACTED | | Yes | ADA 1.78634881375427<br>AVAX 7.53332621172143 3<br>BAT 0.443899519226603<br>BTC 1.13548135348294<br>BUSD 20869.3445857519<br>CEL 240.794066132947<br>DOT 0.442390715260175<br>ETH 6.93793523806218<br>MANA 145.182227942669<br>MATIC 433.938565740233<br>PAXG 3.17335517112027<br>SOL 11.3517073007357<br>USDC 347.936796000308<br>XRP 0.0000005597412483S6 | USDC 13.74 | | BTC 1.3173320022924 |
| 3.1.585043 | WILLIAM JAMES BALDWIN | ADDRESS REDACTED | | | | BTC 0.00260733063605177<br>USDC 2900 | | |
| 3.1.585044 | WILLIAM JAMES CARVER III | ADDRESS REDACTED | | | ADA 0.208939227404226<br>BTC 0.0000008883154071 45<br>CEL 678.105893201745<br>SNX 4469.29855680493<br>USDC 11.7697735183067 | USDC 0.0157867343283354 | | |
| 3.1.585045 | WILLIAM JAMES ERASMUS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.585046 | WILLIAM JAMES FREDERICK III | ADDRESS REDACTED | | | USDC 0.29762101244B596 | | | |
| 3.1.585047 | WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | | | AVAX 0.0477325093972001<br>BTC 0.0000568557107495<br>ETH 0.193641300402561<br>LUNC 0.10833757736532B<br>MATIC 1.75254096421638<br>SOL 0.0830014783692194 | BTC 0.00000000331008B372<br>LUNC 0.000000232708B1654<br>SOL 0.0000000000458656 | | |
| 3.1.585048 | WILLIAM JAMES LANDIS | ADDRESS REDACTED | | | CEL 1.06296682599662 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585049 | WILLIAM JAMES LANGE | ADDRESS REDACTED | | | BTC 0.0488749915205177<br>CEL 0.4708454283824<br>DOT 0.000015206206051163<br>EOS 15.3547143864355<br>ETH 1.04612562182419<br>MATIC 48.9670096617265<br>XLM 250.557229270975<br>XRP 101.383178336297 | | | |
| 3.1.585050 | WILLIAM JAMES ROSE | ADDRESS REDACTED | | | | AVAX 4.99408215<br>BTC 0.152355331783812<br>DOT 20<br>ETH 1.25<br>MATIC 490.8<br>SNX 8.75860164<br>SOL 15.99<br>USDC 10902.36 | | |
| 3.1.585051 | WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | | | AVAX 0.00325895141012043<br>BTC 0.0000147057089152006<br>ETH 0.000843900233663411<br>LUNC 0.00002745681376967б<br>SOL 0.00223468481756778 | | | |
| 3.1.585052 | WILLIAM IAP | ADDRESS REDACTED | | | ADA 357.707619047619<br>BTC 0.0686428251610876<br>CEL 105.12773178513<br>ETH 0.0339205975<br>USDC 5024.73083021707 | | | |
| 3.1.585053 | WILLIAM JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | | | CEL 0.149312125004 38<br>ETH 0.01923122 | | | |
| 3.1.585054 | WILLIAM JARVIS | ADDRESS REDACTED | | | BTC 0.085577660539425<br>ETH 1.14481896493319 | | | |
| 3.1.585055 | WILLIAM JAUFFRET | ADDRESS REDACTED | | | ADA 757.82941<br>AVAX 8.27368<br>BNB 0.68113555<br>BTC 0.02703400607446 06<br>CEL 58.312102935 5562<br>DOT 9.8791736<br>ETH 0.6273669<br>LUNC 3.86465<br>MATIC 107.5631<br>XLM 488.359265 | | | |
| 3.1.585056 | WILLIAM JAY | ADDRESS REDACTED | | Yes | BTC 0.0773028660 36911<br>ETH 1.82645824058384<br>MCDAI 0.074553246033896<br>XLM 0.0881072867277528 | BTC 0.000383210848016092<br>MCDAI 19.368323913373 | | BTC 1.26692432794696 |
| 3.1.585057 | WILLIAM JEANGUENIN | ADDRESS REDACTED | | | MCDAI 70<br>USDT ERC20 325.3489 | | | |
| 3.1.585058 | WILLIAM JEFFERSON | ADDRESS REDACTED | | | ETC 0.0000046800021551345 | | | |
| 3.1.585059 | WILLIAM JELBERT | ADDRESS REDACTED | | | BTC 1.61595311469869<br>ETH 7.43260300401302<br>USDC 37.0620039274009 | | | |
| 3.1.585060 | WILLIAM JENKINS | ADDRESS REDACTED | | | LUNC 0.0278682479708649 | | | |
| 3.1.585061 | WILLIAM JENKINS | ADDRESS REDACTED | | | ADA 0.015879590061779<br>AVAX 0.00469445473117 08<br>BTC 0.00000353843496913<br>DOT 0.044091581900 1587<br>ETH 0.0027000007539451 2<br>GUSD 0.18279499597530 6<br>LINK 0.014283402000 2026<br>LUNC 10.5037878901903<br>MATIC 0.635248268068847<br>SOL 0.00657794853997148<br>USDC 0.000380801091450573 | AVAX 0.0001195372811868949<br>BTC 0.0171997069782713<br>GUSD 0.0035360317544615<br>SOL 0.000031967219205076<br>USDC 6.43424350536556 | | |
| 3.1.585062 | WILLIAM JENKINS | ADDRESS REDACTED | | | BNB 1.20565401447421<br>CEL 41.792085984404<br>ETH 0.595549855910892 | | | |
| 3.1.585063 | WILLIAM JEPSON | ADDRESS REDACTED | | | ADA 35.746800701900 4<br>BTC 0.042254537823791 4<br>DOT 1.89676012676849<br>ETH 0.272545118711599<br>LTC 0.000024276234500356<br>USDC 4.99232330534201<br>XLM 49.826946823048 | | | |
| 3.1.585064 | WILLIAM JEREMY ALLISON | ADDRESS REDACTED | | | AVAX 0.00001199188530 9855<br>BTC 0.0000001459854946 38<br>DOT 0.005565852755450 36<br>ETH 0.00000065429174885<br>LINK 0.00121557476438833<br>LUNC 0.00300808827046851<br>MATIC 0.00150167344372822<br>SOL 0.00000196687517584 52<br>USDC 0.40317490387425 6 | | | |
| 3.1.585065 | WILLIAM JEROME | ADDRESS REDACTED | | | BTC 0.0000014976482040428<br>LINK 0.0193144828548752 | | | |
| 3.1.585066 | WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | | | ADA 0.170251265315775<br>DOT 0.0215907748679982<br>ETH 1.01517784089608<br>MANA 0.02478824013520 93<br>SOL 0.0515309127026259<br>USDC 8884.97089847663 | ADA 0.0000003782994800166<br>DOT 0.000000000620655951<br>SOL 0.0000000003 3673571 | | |
| 3.1.585067 | WILLIAM JESSUP | ADDRESS REDACTED | | | ADA 4281.69210887 3<br>AVAX 5.06629571119966<br>DOT 6.95163854939889<br>ETH 1.57608093842372<br>LINK 19.9373626623335<br>LUNC 153.218961109761<br>MATIC 4560.79138278552<br>SNX 24.4748148503145<br>USDC 1.27350624081036 | BTC 0.0009882887779807 26<br>ETH 1.23873263 78502<br>USDC 2990 | | |
| 3.1.585068 | WILLIAM JIANG | ADDRESS REDACTED | | | ADA 3286.87197651208<br>BTC 0.509307401363319<br>DOT 90.1924526879905<br>ETH 0.44427668015777 3<br>USDT ERC20 0.2090279943 2582 | | | |
| 3.1.585069 | WILLIAM JIMENEZ | ADDRESS REDACTED | | | MATIC 165.878032441114 | | | |
| 3.1.585070 | WILLIAM JODWALIS | ADDRESS REDACTED | | | ETH 0.025723174445176 3<br>MATIC 0.42179516815769<br>USDC 63.200598092 5414 | | | |
| 3.1.585071 | WILLIAM JOEL BALLADARES | ADDRESS REDACTED | | | BTC 0.0000661866695827 57 | BTC 0.0000000027189309 03 | | |
| 3.1.585072 | WILLIAM JOEL SALAS | ADDRESS REDACTED | | | BTC 0.01117634484445049<br>SOL 4.593124419968 37<br>USDC 250.422435526389 | BTC 0.00159017072916825<br>SOL 11.784866316 | | |
| 3.1.585073 | WILLIAM JOHN | ADDRESS REDACTED | | | BTC 0.00015123486627661 8 | | | |
| 3.1.585074 | WILLIAM JOHN | ADDRESS REDACTED | | | BTC 0.0010704476527367 8 | | | |
| 3.1.585075 | WILLIAM JOHN HILL | ADDRESS REDACTED | | | DOT 8.156167886799 82 | | | |
| 3.1.585076 | WILLIAM JOHN KEENAN | ADDRESS REDACTED | | | MATIC 185.671098787587 | | | |
| 3.1.585077 | WILLIAM JOHN RYAN | ADDRESS REDACTED | | Yes | BTC 0.00517835330761677<br>CEL 0.09766600903815 1<br>ETH 6.89391674460545 | | | BTC 6.26720823399571 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585078 | WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | | | 1INCH 20.32587643237<br>AAVE 0.15588518989592<br>ADA 1032.6718913404<br>AVAX 1.63605100839972<br>BAT 491.590173756878<br>BCH 4.80791767996665<br>BNT 369.55673572404<br>BSV 3.15955828376477<br>BTC 0.654995861723054<br>BUSD 65.543128586146<br>CEL 1.11369392122<br>COMP 0.42984347038613<br>DASH 16.250716692983<br>DOGE 3532.73000005749<br>DOT 7.45751487493479<br>EOS 20.364393133895<br>ETC 58.006478482826<br>ETH 5.531249023876<br>GUSD 109.896740552965<br>KNC 24.82758180805<br>LINK 200.91151438903<br>LTC 0.499618381488<br>LUNC 15.554094844332<br>MANA 6136.444899395<br>MATIC 22677.33644983<br>MCDAI 23.033912254368<br>OMG 111.616433570749<br>PAX 22.93935184036 | | | |
| 3.1.585079 | WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | | Yes | BCH 5.24960254125986<br>BTC 2.51341221955584<br>CEL 786.444900238457<br>GUSD 10946.2294617427<br>MCDAI 42.2416662351499<br>USDC 253.611407321342 | | USDC 12.5 | BTC 1.42018557091450 |
| 3.1.585080 | WILLIAM JOHN SORENSEN | ADDRESS REDACTED | | | BTC 0.797337673048132<br>CEL 10941.4723332884<br>ETH 16.34882271372<br>MATIC 1.14750747481439<br>USDC 8.38192873571 | BTC 0.00000981<br>ETH 0.000030956841071769<br>MATIC 0.00023975640984<br>USDC 60585.055 | | |
| 3.1.585081 | WILLIAM JOHNSON | ADDRESS REDACTED | | | USDC 0.0724292019050114 | USDC 0.00000054644408003 | | |
| 3.1.585082 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 111.2225937389<br>BTC 1.00220022463077<br>DOT 108.995690418238<br>ETH 1.104323951739<br>USDC 39.415479162545 | | | |
| 3.1.585083 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 327.814661987089<br>BTC 0.00002706746966237<br>ETH 1.65542019433 | | | |
| 3.1.585084 | WILLIAM JOHNSON | ADDRESS REDACTED | | | ADA 0.00006801504004908<br>DOT 0.018933941977579<br>LINK 0.0122277648117789<br>MATIC 0.10420763757 | | | |
| 3.1.585085 | WILLIAM JOHNSON | ADDRESS REDACTED | | | CEL 739.55355112501<br>ETH 7.22859304 | | | |
| 3.1.585086 | WILLIAM JOHNSON | ADDRESS REDACTED | | | CEL 1.07411604113872 | | | |
| 3.1.585087 | WILLIAM JOHNSON | ADDRESS REDACTED | | | BTC 0.00001296578692512 | | | |
| 3.1.585088 | WILLIAM JOLLY | ADDRESS REDACTED | | | BTC 0.0708349312351471 | | | |
| 3.1.585089 | WILLIAM JON REICHERT | ADDRESS REDACTED | | | USDC 146.448699173983 | | | |
| 3.1.585090 | WILLIAM JONES | ADDRESS REDACTED | | | BAT 2571.35222330929<br>BTC 0.186880978509358<br>ETH 2.92306230326293<br>USDC 5485.08365253128 | | | |
| 3.1.585091 | WILLIAM JONES | ADDRESS REDACTED | | | KNC 0.0642423275139783<br>USDC 8.13770503152054 | | | |
| 3.1.585092 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00125078452306827<br>ETH 4.543572028934 | | | |
| 3.1.585093 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00008055461634392<br>ETH 9.19229385045329E-05<br>LINK 0.043454529889588<br>MATIC 0.8657027816496 | | | |
| 3.1.585094 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.03102644237272<br>ETH 0.428170910834<br>USDC 217.297319518116<br>XLM 60.342800595784 | | | |
| 3.1.585095 | WILLIAM JONES | ADDRESS REDACTED | | | CEL 215.182446403259<br>MCDAI 31.811158537846 | | | |
| 3.1.585096 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 8.0268131426184<br>CEL 1.14805752544829<br>DASH 3.62341818189469<br>LTC 47.47363406828311 | | | |
| 3.1.585097 | WILLIAM JONES | ADDRESS REDACTED | | | BTC 0.00243600539624941<br>EOS 0.228052161380562<br>MATIC 0.535656107746075<br>SNX 29.145069231671<br>XLM 80.0007766656751 | | | |
| 3.1.585098 | WILLIAM JORDAN | ADDRESS REDACTED | | | BTC 0.218809939724992<br>ETH 7.45487280648008<br>LINK 21.307732515164<br>MATIC 3536.55650436662 | | | |
| 3.1.585099 | WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | | | ADA 1446.91690367829<br>BTC 0.0116940756758097<br>ETH 0.188034482819325<br>USDC 761.300732826262 | | | |
| 3.1.585100 | WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | | | 1INCH 6.04881437034712<br>AAVE 0.06009895<br>BAT 0.05065773<br>BTC 0.000327167640310566<br>CEL 75.445803803514<br>COMP 0.026704622009168<br>DOT 1.09722052765529<br>EOS 26.9368<br>ETH 0.005619156005773668<br>LINK 0.3788587198480826<br>LUNC 0.00000022209056243<br>MANA 0.00211711256771791<br>MATIC 6.62719205520557<br>SGB 3.589270455444<br>SNX 5.001065747996372194<br>TAUD 225.648551994<br>UNI 0.188714091347433<br>USDC 0.000000516255549921<br>USDT ERC20 157.35<br>XRP 23.25 | | | |
| 3.1.585101 | WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | | | AAVE 0.00007954420486294<br>BTC 0.000004296625034012<br>COMP 5.25125701824969E-05<br>ETH 0.00000829033740967<br>LINK 0.00003294702713061<br>SNX 0.0001701592909732<br>USDC 0.0130303039544553<br>USDC 0.00000045181719804 | BTC 0.0000000521588341<br>CEL 0.0000454545454545<br>SNX 0.0470217258303838<br>USDC 5.00000071945968453<br>ZEC 0.0047911616074567 | | |
| 3.1.585102 | WILLIAM JOSEPH DIAZ | ADDRESS REDACTED | | | USDC 0.00213595207948539 | | | |
| 3.1.585103 | WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | | | | BTC 0.00002437<br>MATIC 0.50696129<br>XLM 5.0688243<br>ZEC 0.00045769 | | |
| 3.1.585104 | WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | | | AVAX 23.2357395266496<br>BTC 0.00124043708234299<br>DOT 24.5323936343413<br>MATIC 439.800573987142 | | | |
| 3.1.585105 | WILLIAM JOSEPH FADULE | ADDRESS REDACTED | | | BTC 0.00191653874658335<br>DOGE 0.0247921156786788<br>USDC 0.574082820619792<br>XLM 135.306883754801 | BTC 0.00003448<br>DOGE 0.0000000340764465<br>USDC 0.00000094663260518<br>XLM 8.2757492 | | |
| 3.1.585106 | WILLIAM JOSEPH FANDER | ADDRESS REDACTED | | | AVAX 1.05785756226384<br>MATIC 34.1563081587314 | | | |
| 3.1.585107 | WILLIAM JOSEPH HAMPTON | ADDRESS REDACTED | | | BTC 0.00000138203459025 | | | |
| 3.1.585108 | WILLIAM JOSEPH LANE | ADDRESS REDACTED | | | BTC 0.0611302589627593<br>LINK 14.8517881966659<br>MATIC 2228.19656397508<br>XLM 1004.99314680903<br>XRP 1044.0426 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585109 | WILLIAM JOSEPH LONDON | ADDRESS REDACTED | | | BTC 0.0497799095066885<br>CEL 33.422113595171<br>DOT 41.463326675926 | | | |
| 3.1.585110 | WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | | | ADA 15.375128924758<br>BTC 4.51355504710118<br>ETH 26.97477186576884<br>MATIC 10270.97747691108<br>SOL 18.5691209600052 | | | |
| 3.1.585111 | WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | | | ADA 2.85515163274551<br>BTC 0.000134445917550638<br>ETH 0.000445477649537558<br>LINK 0.0124788231998346<br>MATIC 0.913549411725673<br>USDC 0.0203802724817116 | ADA 0.0000000929120874218<br>BTC 0.0000000001593255721<br>USDC 0.0000000670318377554 | | |
| 3.1.585112 | WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | | | AAVE 0.0265136799878287<br>BTC 0.0000017872329855976<br>ETH 0.0000301889291047777<br>MATIC 4.56733407811102<br>SNX 1.09143342077658<br>UNI 0.0766816833830762<br>USDC 0.455516238204962 | | | |
| 3.1.585113 | WILLIAM JOSEPH WITMER | ADDRESS REDACTED | | | ETH 0.00149770994683111 | | | |
| 3.1.585114 | WILLIAM JOSEPH WRIGHT | ADDRESS REDACTED | | | BTC 0.00125434313717305<br>USDC 1020.11694341477 | | | |
| 3.1.585115 | WILLIAM YING HAW SHEEHAN | ADDRESS REDACTED | | | BTC 0.0116782403027436<br>CEL 6.09206125638959 | | | |
| 3.1.585116 | WILLIAM JOSH BROWN | ADDRESS REDACTED | | | USDC 510.10579404052 | BTC 0.00134539204941715<br>MATIC 0.5979133879694333 | | |
| 3.1.585117 | WILLIAM JOYNER | ADDRESS REDACTED | | | BTC 0.0606235420040865<br>ETH 0.493938957668595<br>USDT ERC20 0.314331742683964 | | | |
| 3.1.585118 | WILLIAM JR FRIERSON | ADDRESS REDACTED | | | AVAX 5.08708082348124<br>BTC 0.0000000955488537449<br>DASH 2.536308339601705<br>LUNC 43.2004129501796<br>SOL 5.14673626194666 | BTC 0.00000081109553163 | | |
| 3.1.585119 | WILLIAM JR OSTERHOLT | ADDRESS REDACTED | | | LINK 43.7599779596894<br>XRP 175.308819 | | | |
| 3.1.585120 | WILLIAM JR. CHIA | ADDRESS REDACTED | | | BTC 0.0005486574664496999<br>CEL 0.111009169985877<br>LTC 0.000000008170265316 | | | |
| 3.1.585121 | WILLIAM JUAN | ADDRESS REDACTED | | | BTC 0.0000193581492672499<br>EOS 0.208779345860936<br>ETH 0.000309663755763811<br>LINK 0.236102179747742<br>XRP 4.04063752864689<br>ZRX 0.880155027413396 | | | |
| 3.1.585122 | WILLIAM JULIUS | ADDRESS REDACTED | | | BTC 0.0596385713939036<br>CEL 163.412836498409<br>XLM 364.4512158<br>XRP 185.644309 | | | |
| 3.1.585123 | WILLIAM JULIUS CARDINE | ADDRESS REDACTED | | | BTC 0.0318340080363828<br>DOT 28.7601021015288<br>ETH 0.00162987078343009 | | | |
| 3.1.585124 | WILLIAM JUNGBAUER | ADDRESS REDACTED | | | BTC 0.000002958202801003<br>ETH 0.0000085877604880504<br>LINK 303.706146040991<br>MANA 1.08808150300068<br>MATIC 0.0440824603206896<br>SNX 0.139658278490763<br>USDC 0.74470194678663 | AAVE 4.09901<br>BNT 0.001<br>BTC 0.0000005<br>LINK 233.924268010586<br>USDC 3144.134 | | |
| 3.1.585125 | WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | | | CEL 1.13013644184552<br>SGB 0.322664437998913<br>TUSD 3529.53513740B1<br>XRP 0.1673016439955549 | | | |
| 3.1.585126 | WILLIAM JUST | ADDRESS REDACTED | | | BTC 0.0000000064869337217<br>CEL 1.38159824902137<br>ETH 0.0001462023931141338 | | | |
| 3.1.585127 | WILLIAM K L LIAO | ADDRESS REDACTED | | | BTC 0.000031810665624461<br>ETH 0.0025184153920984<br>GUSD 10.2949974126142<br>MATIC 3.87535313930968<br>PAX 0.00410129286458069<br>SGB 4474.14701217376<br>TUSD 8.11502010929371<br>USDC 35.4291722938074<br>XRP 0.0090563279474511 | BTC 0.0000000190051072<br>GUSD 0.0010836494243175<br>USDC 0.0000002798899576632 | | |
| 3.1.585128 | WILLIAM K SANTIAGO | ADDRESS REDACTED | | | BTC 0.00015535830879479B<br>CEL 1.15315995838799 | | | |
| 3.1.585129 | WILLIAM KABRICK | ADDRESS REDACTED | | | BTC 2.99448753797959E-05<br>ETH 0.000049591472926135<br>LTC 0.00031731729453161<br>MATIC 0.0031102210373326<br>USDC 0.77588107079585 | BTC 0.0000000069835873977 | | |
| 3.1.585130 | WILLIAM KACHMAN | ADDRESS REDACTED | | | BTC 0.0289595954322B<br>ETH 0.448893671542113<br>USDC 532.214682222<br>XLM 24.296665131886 | | | |
| 3.1.585131 | WILLIAM KANE | ADDRESS REDACTED | | | BAT 0.0330441636951144<br>CEL 6.36813641276798<br>COMP 0.055913495704147<br>DASH 8.74025075491021<br>EOS 241.665878417B4<br>MCDAI 5.63791126<br>ZEC 16.2308508657532 | | | |
| 3.1.585132 | WILLIAM KANE | ADDRESS REDACTED | | | ADA 1.17 52932153152B<br>BTC 0.0133725270063762<br>USDC 491.969766962173 | | | |
| 3.1.585133 | WILLIAM KANGAS | ADDRESS REDACTED | | | BTC 0.0028098736654576<br>SGB 171.991160674863<br>USDC 0.220198626096B<br>XRP 0.6001302997701A2 | | | |
| 3.1.585134 | WILLIAM KAO | ADDRESS REDACTED | | | BTC 0.00307290323090225<br>ETH 0.119328044692648<br>GUSD 3256.5876533199<br>LINK 65.389920243766T | | | |
| 3.1.585135 | WILLIAM KASSER | ADDRESS REDACTED | | | BTC 0.0557626561170112 | | | |
| 3.1.585136 | WILLIAM KASSTAN | ADDRESS REDACTED | | | ADA 0.100413153871372<br>BTC 0.000209539499041864<br>ETH 0.0193636648281136<br>USDC 5.37215494687009 | | | |
| 3.1.585137 | WILLIAM KAUS | ADDRESS REDACTED | | | ADA 637.431638191231<br>BTC 0.0671560957553588<br>ETH 0.000247399414849B11<br>USDC 3493.63282293369 | | | |
| 3.1.585138 | WILLIAM KAWALEK | ADDRESS REDACTED | | | BTC 0.529141612461423<br>ETH 9.90480877690573<br>LINK 85.171055788B321<br>LTC 40.7966316182729<br>PAX 3.3172775645J906 | BTC 0.18540174<br>CEL 46.5568411994364<br>ETH 0.4853545684220792 | | |
| 3.1.585139 | WILLIAM KAY | ADDRESS REDACTED | | | BTC 0.217538879375765<br>CEL 2.31048633047424<br>ETH 2.85871401451318<br>MCDAI 30<br>SOL 45.3051180378059 | | | |
| 3.1.585140 | WILLIAM KEATHLEY | ADDRESS REDACTED | | | BTC 0.0000161488828299<br>CEL 1.09024991743208<br>DASH 0.00040429534627B548 | | | |
| 3.1.585141 | WILLIAM KEIDEL | ADDRESS REDACTED | | | CEL 1.11599970021325<br>SGB 0.00064282433323908<br>XRP 0.0043453397880758 | | | |
| 3.1.585142 | WILLIAM KEITT | ADDRESS REDACTED | | | DOT 1.77249841505826 | | | |
| 3.1.585143 | WILLIAM KELLAM | ADDRESS REDACTED | | | BTC 0.0000485013736098T<br>COMP 0.00075347568600A<br>ETH 0.000541855919495123<br>LINK 0.000419844377310399<br>LTC 0.000128948124547073<br>MATIC 0.974516440580245<br>XLM 0.141479052389942 | BTC 0.00000009539407452<br>COMP 0.35974517955A293<br>ETH 0.00000203447128529<br>LINK 2.00483958003893<br>LTC 0.0158293315386G2<br>MATIC 0.011142621513404B<br>XLM 1176.74435723896 | | |
| 3.1.585144 | WILLIAM KELLAWAY | ADDRESS REDACTED | | | ETH 0.016166429583101A | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585145 | WILLIAM KELLER | ADDRESS REDACTED | | | ADA 2.003197132284911<br>BTC 0.124026592480781<br>DOT 0.00581639302319455<br>ETH 3.668027171510526<br>MATIC 0.597837384636741<br>USDC 5.53676233007345<br>USDT ERC20 0.0143071297460494 | | | |
| 3.1.585146 | WILLIAM KELLY | ADDRESS REDACTED | | | USDC 216.558187287718 | | | |
| 3.1.585147 | WILLIAM KELLY | ADDRESS REDACTED | | | BTC 0.000021602923241162<br>ETH 0.000321869405817948<br>LTC 0.0000907278713158866 | BTC 0.0000000189213184 | | |
| 3.1.585148 | WILLIAM KELLY | ADDRESS REDACTED | | | ADA 0.0380675004686548<br>AVAX 2.80993456616228<br>BTC 0.0248809601243625<br>ETH 0.108408862597231<br>SOL 2.97130634439899 | | | |
| 3.1.585149 | WILLIAM KELLY | ADDRESS REDACTED | | | ETH 0.00294130751957887 | | | |
| 3.1.585150 | WILLIAM KENEALY | ADDRESS REDACTED | | | ADA 0.00435479317902455<br>BTC 0.0000002883904557<br>DOT 0.000492565519706649<br>ETH 0.000029617407714474<br>MATIC 0.00405086841062628<br>SOL 0.00000031457508404<br>USDC 0.00735988178851738 | | | |
| 3.1.585151 | WILLIAM KELVIN | ADDRESS REDACTED | | | BTC 0.0000020194837595503<br>MATIC 0.788207556098668 | | | |
| 3.1.585152 | WILLIAM KENDALL | ADDRESS REDACTED | | | CEL 0.00747237615503351 | | | |
| 3.1.585153 | WILLIAM KENEALY | ADDRESS REDACTED | | | BTC 0.091545103103752<br>CEL 203.966267700601<br>ETH 3.46514428760688<br>LTC 0.00010621<br>USDC 2.2016277704179 | | | |
| 3.1.585154 | WILLIAM KENEL PIERRE PACZKA | ADDRESS REDACTED | | | CEL 1.09618521509573 | | | |
| 3.1.585155 | WILLIAM KENNARD | ADDRESS REDACTED | | Yes | BTC 0.070917495838160S<br>MCDAI 0.177934897340045<br>USDC 0.139804199518593<br>ZRX 0.361779975046488 | BTC 0.000000006411541714<br>MCDAI 189.85890807687S<br>USDC 79.426132828 8482 | | BTC 0.259818111832814 |
| 3.1.585156 | WILLIAM KENNEY | ADDRESS REDACTED | | | BTC 0.000164017060327926<br>MATIC 8070.02829464856<br>SNX 63.8250903854222 | | USDT ERC20 1.71 | |
| 3.1.585157 | WILLIAM KENYON | ADDRESS REDACTED | | Yes | USDT ERC20 518.998601485111<br>ADA 256.150676925772<br>BTC 0.465872019652601<br>LINK 168.225647139944<br>MATIC 1117S.807516404<br>USDC 6320.102S2215165 | USDC 73.45011 | | BTC 0.560065969251113 |
| 3.1.585158 | WILLIAM KERINS | ADDRESS REDACTED | | | ADA 0.0858762194813145<br>BTC 5.3776391844622996-06<br>COMP 0.0002668394391748<br>ETH 0.000319493138664826<br>LINK 0.00531987170362702<br>LTC 0.0009406624279332212<br>MATIC 1.0907151126842 8<br>SNX 0.12716864452546<br>USDC 2.03924353324703 | | | |
| 3.1.585159 | WILLIAM KERR | ADDRESS REDACTED | | | BTC 0.000000426444636923<br>ETH 0.000004095716246<br>USDC 0.00020558351206986 | | BTC 0.000000044654329506<br>ETH 0.000000658914178374<br>USDC 0.315207464676906 | |
| 3.1.585160 | WILLIAM KERR | ADDRESS REDACTED | | | ETH 0.00533007058520987 | | | |
| 3.1.585161 | WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | | | AAVE 0.00037217051802355 6<br>BTC 4.7685791994999E-07<br>CEL 0.006610810145862 63<br>MATIC 0.0105747612848047<br>UNI 0.000571384615384662<br>USDC 1.88720974458679 | | | |
| 3.1.585162 | WILLIAM KHUM | ADDRESS REDACTED | | | ADA 144.867356032094<br>BTC 0.000203963962302S3<br>CEL 10.5567331006767<br>USDC 240.024718 | | | |
| 3.1.585163 | WILLIAM KIEFFER | ADDRESS REDACTED | | Yes | BTC 0.109224742717339<br>ETH 16.364595180182<br>MATIC 12.349738576203 9<br>SOL 0.0355143148309886 | BTC 0.000324952S336056<br>ETH 3.63779271802323<br>MATIC 6562.63257558237<br>SOL 16.975257523451 3 | | BTC 2.21884492864291 |
| 3.1.585164 | WILLIAM KILRAIN | ADDRESS REDACTED | | | BTC 0.000450581829666909<br>ETH 0.00794395230274031 1 | BTC 0.0000000017349262 7<br>ETH 0.00000097040911760 3 | | |
| 3.1.585165 | WILLIAM KILZER | ADDRESS REDACTED | | | BTC 0.00124845328572607<br>USDC 627.748115946874 | | | |
| 3.1.585166 | WILLIAM KIMBALL | ADDRESS REDACTED | | | LTC 1.03292104184623 | | | |
| 3.1.585167 | WILLIAM KIMBALL | ADDRESS REDACTED | | | BTC 0.130261683203256<br>USDC 16040.79396341 27<br>XRP 659.026943 | | | |
| 3.1.585168 | WILLIAM KING | ADDRESS REDACTED | | | BTC 1.51900715062203<br>ETH 26.42564110710 78<br>USDC 327.413540462197 | USDC 0.000000171103371535 | | |
| 3.1.585169 | WILLIAM KING | ADDRESS REDACTED | | | ADA 241.017784163058<br>BTC 0.00174342128333457<br>DOT 43.5993314559669<br>ETH 0.230780615842396<br>MATIC 955.35270B530541<br>USDT ERC20 211.30095083 1663 | | | |
| 3.1.585170 | WILLIAM KING | ADDRESS REDACTED | | | ETH 0.00017678936873833 | | | |
| 3.1.585171 | WILLIAM KING III | ADDRESS REDACTED | | | BTC 0.00155427548680482 | | | |
| 3.1.585172 | WILLIAM KINGSLAND | ADDRESS REDACTED | | | BTC 0.00248704S271348<br>ETH 5.08850515545835 | | | |
| 3.1.585173 | WILLIAM KINGSTON | ADDRESS REDACTED | | | SOL 40.8209918299117<br>BTC 0.00001260691258063 1<br>USDC 0.100170292040836 | | | |
| 3.1.585174 | WILLIAM KINNER | ADDRESS REDACTED | | | USDT ERC20 1.03373994023737<br>AAVE 0.082714136870 9564<br>BTC 0.041672099075346 6<br>ETH 0.02527618645806 03 | | | |
| 3.1.585175 | WILLIAM KINNEY | ADDRESS REDACTED | | | CEL 10.2051882337297 | | | |
| 3.1.585176 | WILLIAM KIPPAX | ADDRESS REDACTED | | | BTC 0.0000013873994596 87<br>CEL 0.0195791765970213<br>USDC 5.25058929228016 | | | |
| 3.1.585177 | WILLIAM KIRKWOOD | ADDRESS REDACTED | | | BTC 0.10579403425271 1<br>ETH 0.25882773626183<br>MCDAI 0.000062350262887638 7 | MCDAI 0.0514315720306177 | | |
| 3.1.585178 | WILLIAM KISH | ADDRESS REDACTED | | | BTC 0.00798933514702709 | | | |
| 3.1.585179 | WILLIAM KISSANE | ADDRESS REDACTED | | | BTC 0.00245334579967S7 | | | |
| 3.1.585180 | WILLIAM KISSINGER | ADDRESS REDACTED | | | ETH 0.00133684103020121<br>MATIC 1.12335791197626<br>SNX 0.06719911819831886 | | | |
| 3.1.585181 | WILLIAM KIYAK | ADDRESS REDACTED | | | BTC 1.00412948983202<br>DOT 230.368277832793<br>ETH 5.90147394841914<br>SUSHI 258.79553932951 3<br>USDC 6.44991454075375 | | | |
| 3.1.585182 | WILLIAM KLEIN | ADDRESS REDACTED | | | BTC 0.00002332899636241 9 | | | |
| 3.1.585183 | WILLIAM KLIMA | ADDRESS REDACTED | | | BTC 0.0110699700564708<br>ETH 0.424736716388696<br>GUSD 1.30997974386783 | | | |
| 3.1.585184 | WILLIAM KLINGENSMITH | ADDRESS REDACTED | | | AAVE 1.99439001942357<br>ADA 150.066612599228<br>BTC 0.0000840596975218S6<br>ETH 0.000917898838790644<br>LTC 2.9909134787166<br>MATIC 1.266482809384S2 | | | |
| 3.1.585185 | WILLIAM KLOEPPER | ADDRESS REDACTED | | | AAVE 8.24722995333569<br>ADA 425.222269059944<br>BTC 0.387865935887514<br>ETH 3.72544339825972<br>LINK 133.738062773223<br>MATIC 1980.56702400121<br>SNX 280.302657102243 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585186 | WILLIAM KLUMP | ADDRESS REDACTED | | | AAVE 0.028111376945116695<br>BCH 0.000473483747081777<br>BTC 0.000370248010474348<br>KNC 0.016595236707027<br>LINK 0.643216310980978<br>MATIC 11220.5257257225<br>SGB 0.29194805275911<br>SNX 1083.42195379321<br>UNI 0.0601916402114641<br>USDC 1.57089512851149<br>XRP 1.90974585418547<br>ZRX 1.32215686336863 | AAVE 26.2448201750378<br>BTC 0.000000008159321419<br>USDC 0.000000028936876433B | | |
| 3.1.585187 | WILLIAM KNIGHT | ADDRESS REDACTED | | Yes | AVAX 0.00118634010981778<br>BTC 0.000131061543281123<br>BUSD 0.0341382329703967<br>ETH 0.708501304473741<br>LINK 180.359237017187<br>MATIC 1.69737582562432<br>SNX 3.71638832983362<br>SOL 0.00113575117633592<br>UNI 5.76932202899204<br>USDT ERC20 22.7250760802598<br>ZEC 0.000122501836796808 | AVAX 1.01113379238023<br>BTC 0.000000315621675212<br>BUSD 22.7408525100765<br>LINK 2.38345337593252<br>MATIC 0.000000614736588621<br>SOL 1.00640667569554<br>USDT ERC20 89.06<br>XRP 0.0000005668811456<br>ZEC 0.0000009748830819818 | | LINK 180.368224207219 |
| 3.1.585188 | WILLIAM KO | ADDRESS REDACTED | | | BTC 0.000000783612454294<br>USDC 0.726779459165531 | | | |
| 3.1.585189 | WILLIAM KOOMSON | ADDRESS REDACTED | | | USDC 0.00493266110812589 | | | |
| 3.1.585190 | WILLIAM KOONG | ADDRESS REDACTED | | | BTC 0.716747225786624 | | | |
| 3.1.585191 | WILLIAM KOONZ | ADDRESS REDACTED | | | ADA 230.302379406948<br>LINK 2.00722100227554<br>SUSHI 75.624762142556<br>USDC 556.200381937208 | ADA 0.910677934323098 | | |
| 3.1.585192 | WILLIAM KOPACZEWSKI | ADDRESS REDACTED | | | USDC 4.33354841026601 | | | |
| 3.1.585193 | WILLIAM KOPCKE | ADDRESS REDACTED | | | BTC 0.00133454481636027<br>MATIC 5094.69991121189 | | | |
| 3.1.585194 | WILLIAM KOPP | ADDRESS REDACTED | | | ALM 0.06201586272601 | | | |
| 3.1.585195 | WILLIAM KORDSMEIER | ADDRESS REDACTED | | | BTC 0.0000132023133191124<br>MATIC 215.744502820567<br>BTC 0.00000135390957695B<br>CEL 1.15653938624662<br>DASH 0.00607045094335B7<br>ETH 0.000003219389042341<br>LTC 6.28624293211999E-06<br>MCDAI 0.00557775695395B2<br>OMG 0.000447750734567464<br>SGB 0.000772519105786293<br>XLM 1.6710930379329<br>XRP 0.343161348186219<br>ZRX 1.34663148207218 | | | |
| 3.1.585196 | WILLIAM KORPER | ADDRESS REDACTED | | | ADA 0.25154351079234<br>BTC 1.009334612322490-05<br>CEL 0.0128930662506032<br>DOT 0.000000000946970556<br>ETH 0.685954423310771<br>LTC 0.000000010333605279<br>USDC 1.83609919048574 | | | |
| 3.1.585197 | WILLIAM KOTLARCHYK | ADDRESS REDACTED | | | BTC 5.62042865109999E-07<br>USDC 0.000165067478759315<br>USDC 0.220346994594700B | | | |
| 3.1.585198 | WILLIAM KOUAI | ADDRESS REDACTED | | | CEL 1.07543169830174 | | | |
| 3.1.585199 | WILLIAM KOVACS | ADDRESS REDACTED | | | AAVE 0.00607404642782052<br>AAVE 0.07230098783B386<br>COMP 0.002592461100736782<br>LINK 0.00058230753B062692<br>LTC 0.00008908060B779701<br>MATIC 0.0937332258070002B<br>SNX 0.283563419826467<br>UNI 0.0019543025385357<br>USDC 21.331234334356<br>XLM 0.0115084741084137<br>XRP 0.000000053201315616B6<br>ZEC 0.0019553892095336 | | | |
| 3.1.585200 | WILLIAM KOWITE | ADDRESS REDACTED | | | BTC 0.029164773138229B<br>ETH 1.9688380429604S<br>MATIC 1815.38255875459<br>USDC 3082.50068109387 | | | |
| 3.1.585201 | WILLIAM KRAEMER | ADDRESS REDACTED | | | ADA 111.751701002855<br>BTC 0.008465762502359P9<br>ETH 1.681250514129S2<br>LINK 9.8426880609189S | | | |
| 3.1.585202 | WILLIAM KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.000158121116824397<br>CEL 30.8190221252796<br>USDC 979.987186 | | | |
| 3.1.585203 | WILLIAM KROUTH | ADDRESS REDACTED | | | AAVE 0.00090559530889462S<br>BTC 0.000029599501028654<br>COMP 0.00029752560935527<br>ETH 0.0121831746229713<br>SGB 358.47232780920S2<br>UMA 0.0166535761736701<br>XLM 0.566595377278281<br>XRP 44.8537040931341 | | | |
| 3.1.585204 | WILLIAM KRUEGER | ADDRESS REDACTED | | | BTC 0.00122740115946819<br>MATIC 4.34418432819627 | | | |
| 3.1.585205 | WILLIAM KRUSE | ADDRESS REDACTED | | | BTC 0.000149376761216835<br>CEL 1.15116892753898<br>DASH 0.138317036187583<br>ETH 0.09714288894S6206<br>LTC 0.10262146239174<br>SGB 0.178087376337853<br>XLM 0.9402209823605<br>XRP 1.16493885221782 | | | |
| 3.1.585206 | WILLIAM KUCHEFSKI | ADDRESS REDACTED | | | BTC 0.000014925596971926<br>CEL 0.103205112934639<br>EOS 0.0109663950242016<br>ETH 9.0733935336599996-06<br>KNC 0.02643077289321B6<br>SGB 0.00865889374085225<br>SNX 0.104235077904<br>UNI 0.0527665927100912<br>USDC 0.051335381945230S<br>XRP 10.0566291945701 | | | |
| 3.1.585207 | WILLIAM KUHN | ADDRESS REDACTED | | | CEL 48.846933451312G<br>DOT 7.47132273213<br>ETH 0.29032602<br>MATIC 522.9965135B | | | |
| 3.1.585208 | WILLIAM KUI | ADDRESS REDACTED | | | BTC 0.00117488292050334<br>ETH 6.10858493221873 | | | |
| 3.1.585209 | WILLIAM KURTZ | ADDRESS REDACTED | | | BTC 0.0000009114274495528<br>CEL 0.07564278971263T<br>ETH 0.000086289939666b269<br>MANA 0.0510798105997066<br>SNX 5.19018859435444<br>UNI 0.00463442487573984<br>USDC 0.783401386711464 | | | |
| 3.1.585210 | WILLIAM KUTE | ADDRESS REDACTED | | | BTC 0.0127788291512566<br>USDC 716.86649590436 | BTC 0.000000000610930824<br>USDC 345.075928 | | |
| 3.1.585211 | WILLIAM KWEKU OYESI | ADDRESS REDACTED | | | BTC 0.00115635172940798 | | | |
| 3.1.585212 | WILLIAM KYLE CLUKEY | ADDRESS REDACTED | | | BTC 0.0083358108615B495<br>ETH 0.0953425137289482 | | | |
| 3.1.585213 | WILLIAM KYLE WHITE | ADDRESS REDACTED | | Yes | ADA 57614.627391988Z<br>AVAX 29.1008802380337<br>DOT 253.776194017866<br>ETH 15.5037832781078<br>MATIC 5654.49154388378<br>USDC 1.06375853763489 | | | DOT 4944.37577255871 |
| 3.1.585214 | WILLIAM LACERRA | ADDRESS REDACTED | | | ADA 211.154579707039<br>BNB 0.6582370199G263<br>BTC 0.00123888659342608<br>CEL 188.530323463482<br>DOT 3.1640483963917<br>ETH 0.044860340936797<br>LUNC 32.9104709438332<br>USDC 934.886262818234 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585215 | WILLIAM LACEY | ADDRESS REDACTED | | | BTC 0.05483453071772591<br>ETH 0.10269324414983S<br>LUNK 5.071752421905B2<br>LUNC 22.306176323583A<br>USDC 227.40231003497 | BTC 0.0007604315729483B3 | | |
| 3.1.585216 | WILLIAM LACEY | ADDRESS REDACTED | | | AAVE 0.00002456599195736B<br>BTC 0.000000B7947671704S<br>CEL 70.2372749798799<br>DOT 0.001350674113082223<br>MATIC 0.00461285143423213 | | | |
| 3.1.585217 | WILLIAM LACOUR | ADDRESS REDACTED | | | BTC 0.0001441558869629B<br>CEL 0.00818113408089629<br>USDC 601.530309375531 | | | |
| 3.1.585218 | WILLIAM LACROSSE | ADDRESS REDACTED | | | BTC 0.00064956799125251<br>USDC 0.627231804632414 | | | |
| 3.1.585219 | WILLIAM LAFRANCE | ADDRESS REDACTED | | | AVAX 0.00212194225113768<br>LUNC 0.00209734470130279<br>MATIC 0.344661495932446<br>XLM 0.06930832204B6231 | | | |
| 3.1.585220 | WILLIAM LAK | ADDRESS REDACTED | | | BTC 0.6381431604477829 | | | |
| 3.1.585221 | WILLIAM LAM | ADDRESS REDACTED | | | CEL 1.294864484333331<br>BTC 0.000001029142339221<br>DOT 0.211644184057593<br>ETH 0.010009306500954J | | | |
| 3.1.585222 | WILLIAM LAM | ADDRESS REDACTED | | Yes | BTC 0.000040684389665694<br>CEL 17.65521674946J<br>DOT 20.13936171461S7<br>ETH 1.1895421703903<br>KNC 0.02611315674327B8<br>MATIC 620.94739746812<br>SOL 6.16611026319956<br>USDC 0.308751271660J6 | | | BTC 1.367671889596J7<br>ETH 1.39440B42222687<br>SOL 43.033009729941 |
| 3.1.585223 | WILLIAM LAMAR | ADDRESS REDACTED | | | BTC 0.01105904194771B6<br>ETH 0.059510907999J096 | | | |
| 3.1.585224 | WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | | | BTC 0.000142472044452893<br>CEL 48.81282011711J6<br>ETH 0.000245628642467832<br>LTC 0.00246549464651107<br>SNX 0.000155825745612885<br>USDC 15.65771228949J4 | BTC 0.78878375336J982<br>USDC 0.0059720B544545499 | | |
| 3.1.585225 | WILLIAM LAMBEETS | ADDRESS REDACTED | | | BTC 0.031916232362261S<br>USDC 261.679011443 | | | |
| 3.1.585226 | WILLIAM LANCASTER | ADDRESS REDACTED | | | CEL 0.305914919544729<br>MCDAI 40 | | | |
| 3.1.585227 | WILLIAM LANDERS | ADDRESS REDACTED | | | BTC 0.106794850816638<br>ETH 0.10058021731628B<br>USDC 0.000307881743148264 | USDC 0.4963403687483J3 | | |
| 3.1.585228 | WILLIAM LANE | ADDRESS REDACTED | | | ADA 0.003273653680349B1<br>BTC 0.001082880139673J2<br>EOS 0.00091292097898584J6<br>ETH 0.069670713450B53S<br>LINK 0.170051725231694<br>MATIC 0.00390626630928063<br>SGB 13844.096300774J<br>SOL 104.18898795929J2<br>UNI 0.000031672083321189J<br>USDC 0.004057964942005782<br>USDT ERC20 0.07317212413896836 | | | |
| 3.1.585229 | WILLIAM LANE | ADDRESS REDACTED | | | SGB 0.538008387557592<br>XRP 1.59516532488514 | | | |
| 3.1.585230 | WILLIAM LANE | ADDRESS REDACTED | | | BTC 0.00000232962167098B<br>CEL 1.1433171173499J<br>MCDAI 31.81573842865J7<br>USDC 89.04860293310J9 | | | |
| 3.1.585231 | WILLIAM LANGYITT | ADDRESS REDACTED | | | BTC 0.00000049660730153J<br>ETH 0.000000979297902A1 | BTC 0.00000005969665005 | | |
| 3.1.585232 | WILLIAM LANGFORD | ADDRESS REDACTED | | | BAT 28.6090208054845<br>BTC 5.483629841809390-05<br>CEL 0.0399420081023459<br>EOS 2.56398438614369<br>ETH 0.000331841281313071<br>XLM 0.638231584110586<br>XRP 0.00000001257523196 | | | |
| 3.1.585233 | WILLIAM LANGPAPP | ADDRESS REDACTED | | | BTC 0.0473283918340995<br>XRP 53.997062991136 | | | |
| 3.1.585234 | WILLIAM LANNEN | ADDRESS REDACTED | | | BTC 0.011071921843746B<br>CEL 9.03682404043S4<br>USDC 108247.762110409<br>XLM 174.7795176 | | | |
| 3.1.585235 | WILLIAM LANTZY | ADDRESS REDACTED | | | BTC 0.00000027928461786S<br>CEL 1.09945500998105<br>ETH 0.001894632489302J3 | | | |
| 3.1.585236 | WILLIAM LAPISH | ADDRESS REDACTED | | | ADA 5.07533910405556 | | | |
| 3.1.585237 | WILLIAM LARK | ADDRESS REDACTED | | | BCH 0.37167401287615J9<br>BSV 0.36681527735725J4<br>BTC 0.104361039103039<br>ETH 0.507280734628182<br>GUSD 53.16595386150S | | | |
| 3.1.585238 | WILLIAM LAROCHE | ADDRESS REDACTED | | | BTC 0.00078947753525883J<br>CEL 17.20680153656B<br>ETH 2.31207580678865<br>MATIC 1225.79301686811 | | | |
| 3.1.585239 | WILLIAM LARS KÜHNEL | ADDRESS REDACTED | | | BTC 0.051897553798865 | | | |
| 3.1.585240 | WILLIAM LARSEN | ADDRESS REDACTED | | | BTC 0.05489009434221589 | ETH 0.09862972395140D5 | | |
| 3.1.585241 | WILLIAM LARSON | ADDRESS REDACTED | | | CEL 441.281393430751 | | | |
| 3.1.585242 | WILLIAM LARSSON | ADDRESS REDACTED | | | BTC 0.061589050508656<br>ETH 0.518632576534533 | | | |
| 3.1.585243 | WILLIAM LASTRA | ADDRESS REDACTED | | | BTC 0.00079561398122916J7<br>CEL 4.29249288823324<br>ETH 0.510172057717664<br>LTC 3.11280258 | | | |
| 3.1.585244 | WILLIAM LATIN | ADDRESS REDACTED | | | BTC 0.00002253061846614J<br>DOT 0.018450753868906J3<br>ETH 0.003150796086B549<br>MCDAI 0.056286775274600S | | | |
| 3.1.585245 | WILLIAM LATSHAW | ADDRESS REDACTED | | | BCH 1.69682905048287<br>BTC 0.00124981036680992<br>XLM 24016.4366052368 | | | |
| 3.1.585246 | WILLIAM LATTIN | ADDRESS REDACTED | | | BTC 0.000344628134844412<br>XLM 24016.4366052368 | | | |
| 3.1.585247 | WILLIAM LAUGHTON | ADDRESS REDACTED | | | BTC 0.14119067204536S<br>CEL 42.5170698896162<br>DOT 7.85373804570272<br>ETH 2.26781369341846 | | | |
| 3.1.585248 | WILLIAM LAW | ADDRESS REDACTED | | | AAVE 0.002634961233095663<br>BTC 0.00000029020065067J29<br>DOT 0.06977946165172J17<br>LINK 0.017660935277978<br>USDC 2.7449465319443B | | | |
| 3.1.585249 | WILLIAM LAWRENCE | ADDRESS REDACTED | | | USDC 0.005164550226593J18 | | | |
| 3.1.585250 | WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | | | AAVE 0.000003463236713276<br>BTC 0.000427700626056311<br>ETH 0.007100462084712S7<br>LINK 0.034233251445434J<br>LTC 0.0000040730501051B<br>MATIC 2.78074208821884<br>MCDAI 0.01788025012291B5<br>SNX 0.000470829281082583<br>UNI 0.000053833429513116<br>USDC 0.14732880264026S | BTC 0.00000007682041571 | | |
| 3.1.585251 | WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | | | BAT 0.0128651116159119<br>BTC 0.03833620101345G<br>CEL 170.014465635717<br>ETH 0.66989998207152<br>KNC 0.0016006355039230J9<br>LINK 0.92253696134649<br>SGB 24.00290415559B53<br>SNX 1.84676529718222<br>USDC 127.076368092621<br>XLM 0.07373224950B9542<br>XRP 0.036840941486650B | | | |
| 3.1.585252 | WILLIAM LAWS | ADDRESS REDACTED | | | ZRX 61.356234880021J3 | | | |
| 3.1.585253 | WILLIAM LE | ADDRESS REDACTED | | | BTC 0.37059682310588J1<br>ETH 2.1008749470348J<br>MATIC 364.912363701784 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585254 | WILLIAM LE | ADDRESS REDACTED | | | BTC 0.0012215268663572 DOT 730.8450770963 ETH 13.538710277644 LINK 295.51497360024 MATIC 5361.33712193825 | | | |
| 3.1.585255 | WILLIAM LEAKE | ADDRESS REDACTED | | | BTC 0.0000000015940708 | | | |
| 3.1.585256 | WILLIAM LEATHAM | ADDRESS REDACTED | | | CEL 3.06237770155355 | | | |
| 3.1.585257 | WILLIAM LEDBETTER | ADDRESS REDACTED | | | XLM 0.00292316324703065 | | | |
| 3.1.585258 | WILLIAM LEE | ADDRESS REDACTED | | | ADA 154.794958405535 | | | |
| 3.1.585259 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.11064908169347 ETH 1.385709364939943 LINK 32.750890725243 USDT ERC20 681.684534164771 | | | |
| 3.1.585260 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.0000643841379309 ETH 0.000117932219018936 MATIC 0.00088691655460487B | | | |
| 3.1.585261 | WILLIAM LEE | ADDRESS REDACTED | | | AVAX 0.663087048200165 BTC 0.0447897117355 ETH 0.335032027155541 SOL 5.22918650587423 | | | |
| 3.1.585262 | WILLIAM LEE | ADDRESS REDACTED | | | ETH 0.000137467907576564 | | | |
| 3.1.585263 | WILLIAM LEE | ADDRESS REDACTED | | | BCH 0.42155392277653 BTC 0.055437954333144 CEL 1.11877052784341 ETH 6.56145414573569 GUSD 0.0350251847908S SGB 6.36419141246852 XRP 41.6305879771547 ZRX 23.762035060705 | | | |
| 3.1.585264 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.0000001392428822202 ETH 0.00033537504291267B MATIC 0.359262595170536 | | | |
| 3.1.585265 | WILLIAM LEE | ADDRESS REDACTED | | | AAVE 0.00067467569577063B ADA 1.2671523869649Z BTC 0.000015413773130514 DOT 83.730581324120Z ETH 0.00003765414504515 GUSD 2.44540880322866 LUNA 0.0305411484826062 MATIC 0.75160843615186S SUSHI 0.02660167716887B UNI 0.00613964683494347 XLM 169.81897532440Z ZRX 0.0422525616530217 | | | |
| 3.1.585266 | WILLIAM LEE | ADDRESS REDACTED | | | BTC 0.000197323852535932 ETH 0.1033622477152S4 | | | |
| 3.1.585267 | WILLIAM LEE | ADDRESS REDACTED | | | ADA 1437.16573615907 BTC 0.330407771491701 DOT 18.7975072980089 ETH 3.60682303194136 LINK 29.894164810290l UNI 3.04435897293438 ZEC 1.13350265252033 | | | |
| 3.1.585268 | WILLIAM LEE | ADDRESS REDACTED | | | USDC 40.5450158952287 | | | |
| 3.1.585269 | WILLIAM LEE SHIPLEY | ADDRESS REDACTED | | | BTC 0.01161992620541Z | | | |
| 3.1.585270 | WILLIAM LEFEVER | ADDRESS REDACTED | | | BCH 0.00053092244749662 BTC 0.0000006570965631167 CEL 1.09945500998105 ETH 0.000307700095893711 LTC 0.000126988467949405 SGB 2.90180490457732 USDC 0.00000041052836768B XRP 19.35353469231696 | | | |
| 3.1.585271 | WILLIAM LEFEVRE | ADDRESS REDACTED | | | BTC 0.0152125114765732 ETH 2.7870864733455l CEL 3.3037451929009Z | | | |
| 3.1.585272 | WILLIAM LEGRAND | ADDRESS REDACTED | | | ETH 0.000031054290410255 | | | |
| 3.1.585273 | WILLIAM LEHR | ADDRESS REDACTED | | | BTC 4.5434721663957W-05 CEL 21.5576430972417S USDC 49.3071885690828 | | | |
| 3.1.585274 | WILLIAM LEIGHTON | ADDRESS REDACTED | | | BTC 9.592763758973991-06 ETH 0.00004061371601218 | | | |
| 3.1.585275 | WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | | | ADA 1029.591480127B BTC 0.0890861118676875 CEL 26.0013611705174 DOT 47.9272033933198 ETH 5.03656605610884 SOL 13.1914068746281 | | | |
| 3.1.585276 | WILLIAM LEITZ | ADDRESS REDACTED | | | ADA 0.8800178797563088 BTC 0.00000347316712912B DOT 0.0423577713435118 ETH 0.00007951888141513 LTC 0.00111011678195417S MATIC 0.413485505872281 USDC 0.240341795872B4 | | | |
| 3.1.585277 | WILLIAM LEIUSTE | ADDRESS REDACTED | | | XRP 0.00277766460669089 | | | |
| 3.1.585278 | WILLIAM LEMLEY | ADDRESS REDACTED | | | BCH 0.0000013816466909 CEL 2.9404406488763S ETH 0.0000072360048743B7 LTC 0.01659302512712S8 USDC 0.0122465762458538 XLM 0.108398417053929 | | | |
| 3.1.585279 | WILLIAM LEMMOND | ADDRESS REDACTED | | | AAVE 0.0154480368815174 ADA 0.0080684162663884B BTC 0.00000176442230106G COMP 0.0031992422613118 DOT 5.1062683342212 ETH 0.00001056292540436B LINK 0.000135458166265879 LTC 0.013643053136831Z MANA 0.47306322074763Z MATIC 30.062239624865Z SNX 0.09648034455315533 UNI 0.260590617830495 USDC 6.235432890113178 USDT ERC20 289.42081384991 XLM 13.803274565919 | MANA 0.289119088467193 MATIC 0.47342249475284B USDC 0.00668901127657486 | | |
| 3.1.585280 | WILLIAM LENE | ADDRESS REDACTED | | | BTC 0.00000052337813281Z | | | |
| 3.1.585281 | WILLIAM LENGERICH | ADDRESS REDACTED | | | BTC 1.385529691424006 ETH 0.59639643848185X | | | |
| 3.1.585282 | WILLIAM LENOIR | ADDRESS REDACTED | | | BTC 0.1003272372469TZ DOT 39.02888703634B9 ETH 0.43657499883416S MATIC 0.89553466571102 | | | |
| 3.1.585283 | WILLIAM LEON WIRTZ | ADDRESS REDACTED | | | BTC 0.0004163919099148A7 | | | |
| 3.1.585284 | WILLIAM LEONARD | ADDRESS REDACTED | | | ETH 0.000074653676671712 USDC 0.49613917432284Z | | | |
| 3.1.585285 | WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | | | AVAX 1.182300302S3015 BTC 0.10107153675853G CEL 35.0308211137148 ETH 5.08111830269473S LUNC 15.2531720889534 USDC 3813.96227415372 ZEC 1.98950476080554 | BCH 0.00000003445590198 BTC 0.000725663074634447 DOGE 0.0000000010836703044 LTC 0.0000000000013386366 | | |
| 3.1.585286 | WILLIAM LEONG | ADDRESS REDACTED | | | CEL 14.2849310826S6 | | | |
| 3.1.585287 | WILLIAM LEONG | ADDRESS REDACTED | | | ETH 0.005150568787417S5 GUSD 412.564758289728 | BTC 0.00160292373288878 | | |
| 3.1.585288 | WILLIAM LERNERDIAZ JR | ADDRESS REDACTED | | | GUSD 0.10793704704781X | | | |
| 3.1.585289 | WILLIAM LEUNG | ADDRESS REDACTED | | | BTC 0.00221179546626922 CEL 13.5997796636833 USDC 605.84356164043 | | | |
| 3.1.585290 | WILLIAM LEVENBERG | ADDRESS REDACTED | | Yes | ADA 1014.74791458X BTC 0.305672527205751 CEL 326.780858173224 DOT 56.709576764287 ETH 3.26448676072898 LUNC 30.2499533920967 MATIC 619.337855344883 MCDAI 2.81112058421B1 SOL 15.8808150079689 USDC 0.007153334094920B2 | BTC 0.07180955 CEL 165.9 | | BTC 0.393737142093525 |
| 3.1.585291 | WILLIAM LEVI ROBINSON | ADDRESS REDACTED | | | ETH 0.0015060264098342 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585292 | WILLIAM LEW | ADDRESS REDACTED | | | BTC 0.0046754337281840A<br>GUSD 542.30755514372<br>USDC 264.23110547041 | | | |
| 3.1.585293 | WILLIAM LEWIS | ADDRESS REDACTED | | | CEL 0.8952015929188852 | | | |
| 3.1.585294 | WILLIAM LEWIS JR | ADDRESS REDACTED | | | BTC 0.0000019654133249589<br>MATIC 0.0023785452003174 | | | |
| 3.1.585295 | WILLIAM LEWIS LEE | ADDRESS REDACTED | | | BTC 1.028059159917694-05<br>CEL 1.2045967048331L<br>ETH 0.00052409500088697984 | | | |
| 3.1.585296 | WILLIAM LEZETC | ADDRESS REDACTED | | | CEL 2.0887269680064A<br>SGB 867.80601292935L<br>XRP 5837.478313021A6 | | | |
| 3.1.585297 | WILLIAM LI | ADDRESS REDACTED | | | BTC 0.0016330035698147T<br>CEL 947.44416994136<br>SNX 499.8<br>USDT ERC20 300 | | | |
| 3.1.585298 | WILLIAM LI | ADDRESS REDACTED | | | BTC 0.41486585371393A<br>ETH 12.17287568433 | | | |
| 3.1.585299 | WILLIAM LICKEL | ADDRESS REDACTED | | | BTC 0.00086879373752857S<br>ETH 0.103086233041577<br>MATIC 333.77482526734<br>ZRX 136.851115924777 | | | |
| 3.1.585300 | WILLIAM LIDSTONE | ADDRESS REDACTED | | | BTC 0.000199489790761823<br>ETH 4.18442897572829E-05<br>USDC 0.2766107755552473 | | | |
| 3.1.585301 | WILLIAM LIEM | ADDRESS REDACTED | | | BTC 0.006121754236240G | | | |
| 3.1.585302 | WILLIAM LILBURN | ADDRESS REDACTED | | | USDC 305.252347878741L | | | |
| 3.1.585303 | WILLIAM LIM | ADDRESS REDACTED | | | CEL 1.0683964168816S<br>BTC 0.06174106495744T9<br>COMP 0.0003717255702956643<br>LINK 10.70509230964962<br>LTC 1.37966581329728<br>MATIC 153.138149942912<br>USDC 2163.44497605127<br>XLM 486.46362005859S9 | | | |
| 3.1.585304 | WILLIAM LIM | ADDRESS REDACTED | | | BTC 0.00107740225220229<br>ETH 10.526457483946S2<br>USDC 5806.071262966S7 | | | |
| 3.1.585305 | WILLIAM LIM | ADDRESS REDACTED | | | BTC 0.0000002563519138L21<br>ETH 0.00007372824139106 | | | |
| 3.1.585306 | WILLIAM LIN | ADDRESS REDACTED | | | ADA 1.22730919481093<br>BTC 0.0000460408407026M6<br>ETH 0.006721544502343771<br>MATIC 0.81500640141043B<br>USDC 3.9504698449088B | | | |
| 3.1.585307 | WILLIAM LIN | ADDRESS REDACTED | | | BAT 0.00000337<br>BTC 0.00149108599295T8<br>CEL 11.707994049807B | | | |
| 3.1.585308 | WILLIAM LINCE | ADDRESS REDACTED | | | BTC 0.00000001178002954<br>ETH 0.0000131268698911969<br>TUSD 0.024895986096669312<br>ZRX 108.765235456866 | | | |
| 3.1.585309 | WILLIAM LINDSAY | ADDRESS REDACTED | | | BTC 0.08138550656593529<br>ETH 0.713476953378412 | | | |
| 3.1.585310 | WILLIAM LINDSEY | ADDRESS REDACTED | | | BTC 0.00000000686011359517 | | | |
| 3.1.585311 | WILLIAM LING | ADDRESS REDACTED | | | CEL 251.209507585601 | | | |
| 3.1.585312 | WILLIAM LINKROUM | ADDRESS REDACTED | | | BTC 0.000001236619423113<br>MATIC 4.3122845095467B<br>USDC 0.3991572457048J | | | |
| 3.1.585313 | WILLIAM LINNERT | ADDRESS REDACTED | | | ADA 1276.531236170T2<br>AVAX 4.064587772477T6<br>BTC 0.2185093770879T1<br>ETH 9.01730899790191<br>LINK 0.001515573579S23<br>MATIC 104.64958248929<br>SOL 6.2399543052416J<br>USDC 261.17942119713S | | LINK 0.11865484332476T | |
| 3.1.585314 | WILLIAM LIPP | ADDRESS REDACTED | | | ADA 8297.702704490J4<br>BTC 0.043706138052491S<br>ETH 1.266911323679D7 | | | |
| 3.1.585315 | WILLIAM LIU | ADDRESS REDACTED | | | BTC 0.000000215302893710L<br>USDC 0.069194395169699 | BTC 0.000218400869945966<br>USDC 54.620980224273T | | |
| 3.1.585316 | WILLIAM LIU | ADDRESS REDACTED | | | BNB 0.02611236524069328 | | | |
| 3.1.585317 | WILLIAM LIU | ADDRESS REDACTED | | | BTC 0.00024113318996411J<br>CEL 119.764938974991<br>ETH 0.000588011721647115<br>USDC 0.141336316701027<br>XLM 0.18075749742926J | BTC 0.245243622000L18<br>ETH 0.388578009555976<br>USDC 0.000904061070507384<br>XLM 0.004531249393978988 | | |
| 3.1.585318 | WILLIAM LIVELY | ADDRESS REDACTED | | | ADA 189.69847599791<br>BAT 0.0064215740731L103<br>BCH 0.00082046333245307<br>BTC 0.000124394319212105<br>DOGE 1.382770055542S2<br>DOT 6.13474204904524<br>ETH 0.00083037608728043A<br>LTC 0.00080369434350425<br>MATIC 1.67909025477393<br>SNX 0.1289226424308<br>SOL 1.33071027775614<br>UNI 0.00218808512413488<br>XLM 640.1262018216J | | | |
| 3.1.585319 | WILLIAM LOBB | ADDRESS REDACTED | | | ADA 0.51325885517518S<br>BTC 0.00485388486272J33<br>ETH 1.35487423940228<br>MATIC 559.586109201877<br>USDC 0.11550512025635A<br>USDT ERC20 0.91905487182655S<br>XLM 51.612338296538Z | USDC 61.3755875845478 | | |
| 3.1.585320 | WILLIAM LOGSDON | ADDRESS REDACTED | | | BTC 0.000850686122302243<br>GUSD 527.466835618792<br>USDC 583.84403573407B | | | |
| 3.1.585321 | WILLIAM LONG | ADDRESS REDACTED | | | BTC 0.0093827060937182I1 | | | |
| 3.1.585322 | WILLIAM LONG | ADDRESS REDACTED | | | AAVE 0.006470354017704B8<br>BTC 1.05499456394081<br>ETH 7.910270465627J4<br>LINK 103.06582792244I<br>MCDAI 22.51326839095S8<br>SNX 0.152627805242946<br>UMA 10.8223152508477<br>UNI 0.064809344864674 | | | |
| 3.1.585323 | WILLIAM LOONEY | ADDRESS REDACTED | | | ADA 221.487983159401<br>SNX 51.614292476637<br>XLM 26.47010752075J1 | SNX 28.29485638 | | |
| 3.1.585324 | WILLIAM LOOSE | ADDRESS REDACTED | | | ADA 4.19431150604936<br>BTC 0.405200151508311 | ADA 4022.17990550383 | | |
| 3.1.585325 | WILLIAM LOPEZ | ADDRESS REDACTED | | | BTC 0.000117905883341B | | | |
| 3.1.585326 | WILLIAM LORENCE | ADDRESS REDACTED | | | BTC 0.00013524108056837<br>ETH 0.00217206304660O5 | | | |
| 3.1.585327 | WILLIAM LORRIGAN | ADDRESS REDACTED | | | BTC 2.02728885592576<br>ETH 50.35702505979J<br>GUSD 0.7795729226303B9<br>LTC 0.000404594818156419<br>USDC 22811.2365397926 | GUSD 0.0048014039531851B | | |
| 3.1.585328 | WILLIAM LOVE | ADDRESS REDACTED | | | BTC 0.0005388621553631T<br>LTC 0.000818217375152227<br>XLM 1068.17961742777<br>XRP 0.00000054357345526 | | LTC 3.18791705535781 | |
| 3.1.585329 | WILLIAM LOWERY | ADDRESS REDACTED | | | BTC 0.002382254915657I2 | | | |
| 3.1.585330 | WILLIAM LOWRY | ADDRESS REDACTED | | | BTC 0.00000138144202903 | | | |
| 3.1.585331 | WILLIAM LOYD RALSTON | ADDRESS REDACTED | | | USDC 1.10304096520232 | | | |
| 3.1.585332 | WILLIAM LOYOLA | ADDRESS REDACTED | | | BTC 0.00164502111006527<br>LTC 0.08573776554290T8<br>MATIC 14.19392094460J<br>BTC 0.000000003717695285<br>ETH 0.00000428361761736J<br>LINK 0.022238149236684A6<br>MATIC 0.695163282068269<br>USDC 0.173778542674264 | BTC 0.0527223655400404<br>MATIC 0.00881015014652B3<br>USDC 0.0000007014356638B7 | | |
| 3.1.585333 | WILLIAM LOZANO ANGEL | ADDRESS REDACTED | | | ETH 0.0015514516825613J | | | |
| 3.1.585334 | WILLIAM LUCIANO | ADDRESS REDACTED | | | BTC 0.00389817333997769<br>MATIC 140.008261769218<br>SGB 153.681682715194<br>SNX 0.16304036487618 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585335 | WILLIAM LUEDTKE | ADDRESS REDACTED | | | BTC 0.0019135038584768B<br>ETH 0.0013605713732S2<br>USDC 7.2581251418B336 | USDC 0.00000097753633143132 | | |
| 3.1.585336 | WILLIAM LUEPOLD | ADDRESS REDACTED | | | USDT ERC20 0.13723060915B841 | | | |
| 3.1.585337 | WILLIAM LUK | ADDRESS REDACTED | | | BTC 0.0796320469754876<br>CEL 18.8833955617S9<br>ETH 1.595479964700O8<br>MCDAI 90.8329307464039<br>SGB 27.0814079558605<br>XRP 796.698064903085 | | | |
| 3.1.585338 | WILLIAM LUKE | ADDRESS REDACTED | | | AAVE 0.00140429401310J2<br>BAT 0.3983248710B7369<br>BTC 0.0000015689394600I8<br>CEL 0.38536465376B421<br>DASH 0.0000067230B491536<br>EOS 0.000221230324656742<br>ETH 0.053014892859310I8<br>KNC 0.3028051862057S1<br>LINK 0.0000302797958J8487<br>LTC 0.000077612854679S5<br>MANA 0.227055125710834<br>MATIC 0.0008877392145367J2<br>OMG 0.000321963156044516<br>PAXG 0.000674323550616069<br>SNX 0.008661521933240A6<br>UNI 5.126893382850SE-05<br>USDC 0.69187611651878J1<br>XLM 1.2251543711663<br>ZRX 0.3986775872554J34 | PAXG 0.536310964580317 | | |
| 3.1.585339 | WILLIAM LUNSFORD | ADDRESS REDACTED | | | BTC 0.002301544397615B7 | BTC 0.00000000BO35440883 | | |
| 3.1.585340 | WILLIAM LUONG | ADDRESS REDACTED | | | ETH 0.091458514741727A | | | |
| 3.1.585341 | WILLIAM LUU | ADDRESS REDACTED | | | BTC 3.08078625828999E-06<br>BUSD 2.3244805678632S9<br>DOT 0.115254487128733<br>ETH 0.00004830102903152T<br>USDT ERC20 1.78205863112463 | | | |
| 3.1.585342 | WILLIAM LUZIER | ADDRESS REDACTED | | | AAVE 2.07948550B8B41<br>ADA 159.99703045274<br>DOT 13.0679314565146<br>ETH 1.06936158012578<br>LINK 11.8260251499798<br>LTC 1.03760B680048B<br>MATIC 240.39513770179O6<br>MCDAI 42.4756290229027<br>SNX 66.0299199523852<br>UNI 2.0559796398545<br>USDC 338.88547338249B<br>XLM 515.04753266868B | | | |
| 3.1.585343 | WILLIAM LY | ADDRESS REDACTED | | | BTC 0.0000018985527688649 | | | |
| 3.1.585344 | WILLIAM LYKE | ADDRESS REDACTED | | | ADA 0.0000135471045918J1<br>BTC 0.0893342640579552<br>DOT 6.68038472206437<br>ETH 0.400171230772157<br>MATIC 355.210250983523<br>PAXG 0.0722977487290676<br>SOL 1.38379638321015 | ADA 0.0168505122111618<br>BTC 0.00012613 | | |
| 3.1.585345 | WILLIAM LYNCHARD | ADDRESS REDACTED | | | AAVE 0.0000024534122165O4<br>BAT 0.462525918815152<br>COMP 0.0001759858798007T1<br>ETC 0.00001194911530034J2<br>LINK 0.0000093834427938TB<br>MATIC 0.005764540714311S14<br>SNX 0.0002529122330070J2<br>UNI 0.0359539321648697<br>XLM 1.70489075404965<br>ZRX 0.000316304652850551A | | | |
| 3.1.585346 | WILLIAM LYSLE CHAPINJONES | ADDRESS REDACTED | | | BTC 0.284161811153336<br>ETH 2.1349778616516S | BTC 0.00166121817962894 | | |
| 3.1.585347 | WILLIAM LYTLE | ADDRESS REDACTED | | | USDC 0.0340091736511602 | | | |
| 3.1.585348 | WILLIAM M MERENICH | ADDRESS REDACTED | | | BUSD 49509.9796212411<br>PAXG 31.9768013232325 | | | |
| 3.1.585349 | WILLIAM M ROGERS | ADDRESS REDACTED | | Yes | BTC 11.9169829367451<br>USDC 183.901667714683 | CEL 46.7342769471267 | | BTC 132.0703548044794 |
| 3.1.585350 | WILLIAM M TREADWAY JR | ADDRESS REDACTED | | | USDC 0.30075608187601S | | | |
| 3.1.585351 | WILLIAM MA | ADDRESS REDACTED | | | BTC 9.07266714930829E-05 | | | |
| 3.1.585352 | WILLIAM MA | ADDRESS REDACTED | | | BTC 0.0012104994682833<br>ETH 0.505844898T2153<br>USDC 7278.87395416088 | | | |
| 3.1.585353 | WILLIAM MACDONALD | ADDRESS REDACTED | | | ETH 0.003917056710147S5 | | | |
| 3.1.585354 | WILLIAM MACDONALD | ADDRESS REDACTED | | | AAVE 0.9064210948583B2<br>ADA 209.5756928664S5<br>BNB 26.399298371647A<br>BTC 0.1566644663539S<br>CEL 146.316176093951<br>ETH 3.49032517281796<br>GUSD 112.89584527766S<br>LTC 2.12220004069584<br>SNX 20.69859345804S8<br>UNI 12.340408234604<br>USDC 0.72620889026079J3<br>XRP 29.99761346609S5 | BTC 0.000468408859738226 | | |
| 3.1.585355 | WILLIAM MACGREGOR | ADDRESS REDACTED | | | AAVE 0.00013426786154927T<br>BTC 0.0000006571702887T2<br>MATIC 1.50989131968153<br>MCDAI 0.0307765065519SS<br>SNX 0.029103789085057<br>XLM 0.08137754889294J1 | | | |
| 3.1.585356 | WILLIAM MACHADO | ADDRESS REDACTED | | | CEL 1.092682933780T6 | | | |
| 3.1.585357 | WILLIAM MACHADO | ADDRESS REDACTED | | | AAVE 40.896316387385A<br>BAT 2382.05181004O9<br>BCH 1.576415105667S7<br>BTC 0.000175897413070083<br>CEL 17.2914740602<br>DASH 3.2380954409054T<br>EOS 108.859187394122<br>ETC 25.9079800351643<br>LINK 1.94503515701106<br>LTC 5.2790809824206I<br>MATIC 4.80878154128S14<br>SGB 943.765850239972<br>SNX 11.64796519999993<br>USDT ERC20 0.91597485280291J<br>XLM 1.52478358B4111S<br>XRP 0.00000082817923S758<br>ZEC 1.03771525605804A<br>ZRX 0.0680975874566241 | BTC 0.000501642943546878 | | |
| 3.1.585358 | WILLIAM MACILWINEN | ADDRESS REDACTED | | | ADA 102175.9176483B7<br>AVAX 27.6778143602705<br>BTC 0.4047070012371S5<br>ETH 1.05015139898953<br>LINK 149.1720090603446<br>LTC 31.4459016343541<br>SOL 30.6015529293J3<br>USDC 52333.0293670934 | BTC 0.00506166429435868TB | | |
| 3.1.585359 | WILLIAM MACINNIS | ADDRESS REDACTED | | | DASH 5.25853531909777<br>USDC 336.4359375024B8 | | | |
| 3.1.585360 | WILLIAM MACK | ADDRESS REDACTED | | | BTC 0.0012629238705150I<br>ETH 0.2615127037721882 | | | |
| 3.1.585361 | WILLIAM MACKENZIE | ADDRESS REDACTED | | | BTC 0.000129018642715956 | | | |
| 3.1.585362 | WILLIAM MACKENZIE | ADDRESS REDACTED | | | BTC 0.0000532206216259844 | | | |
| 3.1.585363 | WILLIAM MACKIE | ADDRESS REDACTED | | | CEL 1.0632376995097S | | | |
| 3.1.585364 | WILLIAM MACKIN | ADDRESS REDACTED | | | BTC 0.000542901265848798<br>BTC 0.099505179432116S9<br>ETH 2.16045492426I6 | BTC 0.000160149197752227<br>ETH 0.0262706016656953 | | |
| 3.1.585365 | WILLIAM MACNEIL | ADDRESS REDACTED | | | CEL 1.0994500099810S | | | |
| 3.1.585366 | WILLIAM MACON | ADDRESS REDACTED | | | BTC 0.000991551426881514 | | | |
| 3.1.585367 | WILLIAM MACON DOBSON | ADDRESS REDACTED | | | AAVE 0.000810900215130S8<br>BNT 0.693565379379436<br>COMP 0.000955104190890163 | | | |
| 3.1.585368 | WILLIAM MACSWEEN | ADDRESS REDACTED | | | BTC 0.0000000097325504I26<br>CEL 2.14788639930987 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585369 | WILLIAM MADAMS | ADDRESS REDACTED | | | ADA 0.197395561488012 BTC 0.000002023361720315 ETH 0.000000287981549086 LINK 0.00203239928352882 XRP 0.23349768290513B | | | |
| 3.1.585370 | WILLIAM MADDEN | ADDRESS REDACTED | | | EOS 3.22273111220254 LINK 0.811784808484442 MATIC 109.765975468964 USDC 5.76440016130861 XLM 56.247244365B407 ZEC 0.01605649 | ZEC 0.01886716 | | |
| 3.1.585371 | WILLIAM MADDEN | ADDRESS REDACTED | | | ETH 0.01303990924664333 | | | |
| 3.1.585372 | WILLIAM MAHAN | ADDRESS REDACTED | | | BCH 0.00050103535380881 BTC 0.00000168484120B2 CEL 4.318421635B5921 ETH 0.00158723490528731 KNC 0.0530116146323258 LTC 0.00152875770625911 OMG 0.00725960764760217 SGB 585196752986081 USDC 28317.470647364 XLM 0.01238924757960B XRP 0.00000087157674889 ZEC 0.00029458085399590B | USDC 1 | | |
| 3.1.585373 | WILLIAM MAIGA | ADDRESS REDACTED | | | ETH 0.0004859775284994 | | | |
| 3.1.585374 | WILLIAM MAIL | ADDRESS REDACTED | | | BTC 0.10712798002919 | | | |
| 3.1.585375 | WILLIAM MAKELGRUN | ADDRESS REDACTED | | | BTC 0.00151193807550B588 CEL 1.15116892753898 EOS 4.10957514904927 USDC 34.45313037683B7 | | | |
| 3.1.585376 | WILLIAM MAN | ADDRESS REDACTED | | | BTC 0.03706629436294B DOT 0.0092535679007744 ETH 1.62190326376511 USDC 1292.00744217096 | | | |
| 3.1.585377 | WILLIAM MANAHAN | ADDRESS REDACTED | | | BTC 0.0000060685761099B3 | | | |
| 3.1.585378 | WILLIAM MANAHAN | ADDRESS REDACTED | | | BTC 0.000002062367B29817 | | | |
| 3.1.585379 | WILLIAM MANATAU | ADDRESS REDACTED | | | ADA 113.89390416347 BTC 0.025650890805718B4 CEL 97.2501335083068 ETH 0.12928121335B615 LINK 1.4668193401B759 MATIC 256.985755498997 USDC 0.304227739760659 XLM 1223.08958508463 XRP 270.777818822221 | ADA 90.18 BTC 0.0056773 ETH 0.00333235952871B704 USDC 32.73 | | |
| 3.1.585380 | WILLIAM MANDOLPH | ADDRESS REDACTED | | | BAT 10.9653268362615 | | | |
| 3.1.585381 | WILLIAM MANIATIS | ADDRESS REDACTED | | | BCH 0.71478410094B013 BNB 0.00108614480755843 BTC 0.011236660259353354 CEL 0.040916408862688B7 ETH 0.29678725781B266 LINK 13.72471908308263 SNX 30.1738070018053 XLM 0.17485102090619B2 | | | |
| 3.1.585382 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 0.114308104179335 DASH 1.0197478586022 ETH 0.535568919268699 USDC 0.204325472426316 | | | |
| 3.1.585383 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 0.00183639851015532 ETH 0.32031731153434 | | | |
| 3.1.585384 | WILLIAM MANN | ADDRESS REDACTED | | | BTC 2.02945656080859E-05 CEL 128.809306273717 ETH 0.00268929858792465 USDC 1.54892162250337 | | BTC 0.1859303254064629 USDC B14.558847242922 | |
| 3.1.585385 | WILLIAM MANOR | ADDRESS REDACTED | | | AAVE 0.0319910019096B2 ADA 0.575975581134753 BTC 0.257156830604801 ETH 2.67035370009715 LINK 0.439639974477562 MATIC 21.8679241007237 UNI 0.098851376663738B USDC 6.18295461394956 USDT ERC20 3.78372651698739 | | | |
| 3.1.585386 | WILLIAM MANSEL O'DONNEL | ADDRESS REDACTED | | | ETH 0.06706630615305513 UNI 0.08965823841954B8 | | | |
| 3.1.585387 | WILLIAM MANUEL RAMOS | ADDRESS REDACTED | | | ETH 0.00162086637120379 | | | |
| 3.1.585388 | WILLIAM MARIE J LESUISSE | ADDRESS REDACTED | | | BTC 0.05244632924404934 CEL 2.5126401405378G LTC 0.00000000963737004T | | | |
| 3.1.585389 | WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | | | BAT 466.690843690951 BTC 1.735902547895S1 BSV 1.06068756561842 BTC 0.20615681971895I2 CEL 1982.05926531714 DASH 6.67421134126B4B ETC 21.27525757B0B16 ETH 4.01716360643357 LINK 11.9939229861B9 LTC 16.0480163478168 MATIC 1675.93699403809 PAXG 0.030428774796Z949 SNX 16.491094451007G UNI 15.208833244S816 USDC 519.882604383061 XLM 1598.116823065S XRP 189.542293 ZRX 217.676138208926 | | | |
| 3.1.585390 | WILLIAM MARKOV | ADDRESS REDACTED | | | BTC 0.024363576059216 USDC 209.305505386871 | | | |
| 3.1.585391 | WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | | Yes | BTC 0.00454426643779061 CEL 671.835815366681 ETH 0.07575247462327B9 | ETH 13.3985032039447 | | BTC 11.8379112249499 |
| 3.1.585392 | WILLIAM MARLETTE | ADDRESS REDACTED | | | ADA 496.80635606726B BTC 0.00896165108348204 DOT 8.17160243548849 MATIC 754.514293884251 USDC 0.255140400508788 | BTC 0.0517237459523215Z ETH 0.35272997 MATIC 334.91667338 USDC 0.00000017714366380S | | |
| 3.1.585393 | WILLIAM MARQUIS JAMES | ADDRESS REDACTED | | | DOGE 1.37114562760B38 ETH 0.0000048651795486Al | | | |
| 3.1.585394 | WILLIAM MARSH | ADDRESS REDACTED | | Yes | BTC 0.08716199156295S4 DOT 1.1609970220429S ETH 0.007874331550670T5 LINK 1.5156490399570S MATIC 14.8313471128807 USDC 211.13935105936 | BTC 3.84731310519704 | | BTC 3.84731310519704 |
| 3.1.585395 | WILLIAM MARSHALL | ADDRESS REDACTED | | | ADA 145.654503788511 BTC 0.00196751476861808 DOT 6.28296778989284 USDC 0.405346698190768 | | | |
| 3.1.585396 | WILLIAM MARSHALL | ADDRESS REDACTED | | | ADA 0.044127182759856 BTC 0.00000505822332346B CEL 0.00294133042685B696 ETH 0.0000805910L80B602382 XRP 0.059147281915743 | | | |
| 3.1.585397 | WILLIAM MARSON | ADDRESS REDACTED | | | ADA 1.086951418964I7 ETH 0.00648398549025.72 MATIC 1.236471575384G USDC 21.8593174170496 | ADA 7.42411526109S9 | | |
| 3.1.585398 | WILLIAM MARTIN | ADDRESS REDACTED | | | ETH 1.89552372046952 | | | |
| 3.1.585399 | WILLIAM MARTIN | ADDRESS REDACTED | | | CEL 0.56908429J958321 LINK 0.643667527703796 USDT ERC20 0.0017805463600948I | | | |
| 3.1.585400 | WILLIAM MARTIN | ADDRESS REDACTED | | | ADA 69.9873523645326 XLM 385.881864782329 | | | |
| 3.1.585401 | WILLIAM MARTIN HEAPHY | ADDRESS REDACTED | | | BTC 0.0004708951915772Z3 | | | |
| 3.1.585402 | WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | | Yes | AVAX 12.292093646167T BTC 0.081261762052B242 DOT 143.755300974G SOL 24.567386295206B | BTC 0.03384 ETH 0.29183005046612B | | ETH 0.8595196280646584 |
| 3.1.585403 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | CEL 3.0824913500455 | | | |
| 3.1.585404 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | BTC 0.00169434596508B49 | | | |
| 3.1.585405 | WILLIAM MARTINEZ | ADDRESS REDACTED | | | BCH 0.00043704292488405 | | | |
| 3.1.585406 | WILLIAM MARTZ | ADDRESS REDACTED | | | BTC 0.0000104698598203Z3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585407 | WILLIAM MARVIN | ADDRESS REDACTED | | | BCH 0.00376027369799067<br>BTC 0.0000010238108657777<br>LINK 0.0005011058207305185<br>SNX 0.00102827711376314<br>ZEC 0.0265061589886805 | | | |
| 3.1.585408 | WILLIAM MASEK | ADDRESS REDACTED | | | BTC 0.00002681312953420S<br>ETH 0.0004038376483S3023<br>LTC 0.0000000104395754049 | | | |
| 3.1.585409 | WILLIAM MASON | ADDRESS REDACTED | | | ADA 1109.2696742328Z<br>BNB 3.29013595010172<br>BTC 0.284123909130422<br>CEL 0.939090109875204<br>DOT 39.3203253705708<br>ETH 1.86529394785324<br>LTC 2.32552091542585<br>UNI 36.35260360892288<br>XRP 269.915077640918 | | | |
| 3.1.585410 | WILLIAM MASSEY | ADDRESS REDACTED | | | ADA 2689.27938306548<br>BTC 0.067245001472Z199<br>DOGE 1000.54323957716<br>ETH 5.49711160146068<br>USDT ERC20 6.80754473278044 | | | |
| 3.1.585411 | WILLIAM MASTERS | ADDRESS REDACTED | | | BTC 0.01522230005287Z1<br>USDC 56874.4433923754 | | | |
| 3.1.585412 | WILLIAM MATCZAK | ADDRESS REDACTED | | | BTC 0.00000024475640724G<br>CEL 1.15116892753898<br>DASH 0.00602476052800709<br>LTC 0.00989373507693107<br>USDC 1.10023148930521 | | BTC 0.00000043084358114B<br>DASH 14.613250634715L<br>LTC 0.00000001218601379 | |
| 3.1.585413 | WILLIAM MATHESON | ADDRESS REDACTED | | | BTC 0.0363607005761901 | | | |
| 3.1.585414 | WILLIAM MATHEWS | ADDRESS REDACTED | | | AAVE 4.19015321473339<br>ADA 1714.943041616<br>AVAX 49.1680035314055<br>BAT 8164.6217090303<br>BCH 6.11377869099574<br>BSV 1.03577630022177<br>BTC 1.95593969203796<br>DASH 16.9387479728213<br>EOS 210.251575780577<br>ETC 647.502549980231<br>ETH 330.724303036742<br>LINK 388.670103928441<br>LTC 115.131527361667<br>MANA 0.340746075721679<br>MATIC 16701.4360647331<br>MCDAI 84.7445581001274<br>SNX 367.84134208521Z<br>UNI 106.014297002334<br>XLM 4670.97548373547<br>ZEC 23.5200887724386<br>ZRX 5177.25865296812 | | | |
| 3.1.585415 | WILLIAM MATHIS | ADDRESS REDACTED | | | BTC 0.000033286059935008<br>USDC 3.79468620061296 | | | |
| 3.1.585416 | WILLIAM MATHIS | ADDRESS REDACTED | | | BTC 0.00000221278523709D<br>COMP 0.785320062526298<br>ETH 0.00318692963321253<br>MATIC 0.461507783101506<br>SNX 0.579713093953953 | | | |
| 3.1.585417 | WILLIAM MATIA | ADDRESS REDACTED | | | BTC 0.0094033263946459 | | | |
| 3.1.585418 | WILLIAM MATIZ | ADDRESS REDACTED | | | ETH 0.178384455365B8 | | | |
| 3.1.585419 | WILLIAM MATT JR | ADDRESS REDACTED | | | BTC 0.9286780543B1234<br>ETH 8.153547082381G3<br>USDT ERC20 508.214940497432 | | | |
| 3.1.585420 | WILLIAM MATTE | ADDRESS REDACTED | | | BTC 0.00000158535221S863<br>USDC 0.190132431550246 | | | |
| 3.1.585421 | WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | | | CEL 3.23878274140046<br>ETH 0.910063102010853 | | | |
| 3.1.585421 | WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | | | AAVE 1.02422986040537<br>AVAX 3.16043890305105<br>BAT 0.009168762842717Q3<br>BTC 0.000003967595039969<br>CEL 472.346491280107<br>DOT 8.34974308281304<br>ETH 0.0000244841982004Z<br>LINK 150.903131633923<br>SNX 1.12554483426636<br>USDC 1.78903716165651 | | LINK 0.17534725<br>USDC 1786.38 | |
| 3.1.585422 | WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | | | ADA 2556.17724243003<br>BTC 0.00244033383766899<br>CEL 0.287562311008902<br>DOT 138.66960401760B<br>LINK 108.33332933461<br>MATIC 1283.78623202569<br>UNI 118.905950256566<br>XRP 1023.34703713895<br>XTZ 100.96104184715 | | | |
| 3.1.585423 | WILLIAM MATTHEWS IV | ADDRESS REDACTED | | | BTC 0.5130350611250B<br>DOT 0.951691721020196<br>SOL 20.7596878306447 | | | |
| 3.1.585424 | WILLIAM MATTHYNSSENS | ADDRESS REDACTED | | | BTC 0.9444314411300934<br>CEL 411.117143585579<br>ETH 109.004464177B7<br>SNX 0.333341693885071 | | | |
| 3.1.585425 | WILLIAM MAUNEY | ADDRESS REDACTED | | | ETH 0.0000044889745946518 | | | |
| 3.1.585426 | WILLIAM MAURY | ADDRESS REDACTED | | | CEL 1.20883818227336<br>ETH 0.036213874<br>SNX 0.04374085438258D6 | | | |
| 3.1.585427 | WILLIAM MAXEY | ADDRESS REDACTED | | | BTC 0.00000154457314857l<br>ETH 0.0004472904630812 | BTC 0.0009028568772411147<br>ETH 8.84542674354137 | | |
| 3.1.585428 | WILLIAM MAYES | ADDRESS REDACTED | | | ETH 8.160300785895Z9E-05 | | | |
| 3.1.585429 | WILLIAM MAZARIEGOS | ADDRESS REDACTED | | | AAVE 12.2416883259819<br>CEL 171.175989159034<br>ETH 0.000863914667320384<br>SNX 287.968586891622 | | | |
| 3.1.585430 | WILLIAM MCALLISTER | ADDRESS REDACTED | | | BTC 0.0015739690062231B4<br>CEL 0.47435606533022<br>LINK 2.046895822080222<br>MATIC 0.29329602546S293<br>XLM 0.641619752787243<br>XRP 1.03611840305787 | | | |
| 3.1.585431 | WILLIAM MCBRIDE | ADDRESS REDACTED | | | BTC 0.0000009643914400731<br>CEL 0.12022022603180B4 | | | |
| 3.1.585432 | WILLIAM MCBRIDE | ADDRESS REDACTED | | | BCH 0.000183328583175216<br>BTC 2.4574651317099990-07<br>CEL 0.00041346831711309Z<br>DASH 0.0000074115583749SB<br>ETH 0.0000021223033306543<br>LTC 0.00018401078346740S<br>XLM 0.0105048768416209 | | | |
| 3.1.585433 | WILLIAM MCCALLUM | ADDRESS REDACTED | | | BTC 0.00000380034726604199<br>CEL 0.32459338662279 | | | |
| 3.1.585434 | WILLIAM MCCANN | ADDRESS REDACTED | | | CEL 1.07779367356081 | | | |
| 3.1.585435 | WILLIAM MCCASKELL | ADDRESS REDACTED | | | BTC 0.0168951162159013 | | | |
| 3.1.585436 | WILLIAM MCCLINTOCK | ADDRESS REDACTED | | | ADA 276.641806913312<br>DASH 0.243996043888875 | | | |
| 3.1.585437 | WILLIAM MCCOLLISTER | ADDRESS REDACTED | | | ADA 284.19229488B46<br>BTC 0.00134736034862633<br>ETH 0.2404636493258S4<br>MATIC 315.860770072069 | | | |
| 3.1.585438 | WILLIAM MCCOLLUM | ADDRESS REDACTED | | | BTC 0.00186932213949758<br>LTC 0.0107942155327B49<br>MATIC 7.51796752002378<br>SUSHI 17.035135102530S<br>USDC 17.8059005156871<br>XLM 0.40521128350051S | BTC 0.0048477<br>LTC 0.0000000075316326S4 | | |
| 3.1.585439 | WILLIAM MCCOMB | ADDRESS REDACTED | | | ADA 815.975410448652<br>BTC 0.00401200069013003<br>COMP 0.0134917173457338<br>UNI 17.885940756037<br>USDC 0.657982636210939<br>XLM 20.6275572971214 | | | |
| 3.1.585440 | WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.001235377269095B6<br>ETH 0.352503696268977 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585441 | WILLIAM MCCONNELL | ADDRESS REDACTED | | | BTC 0.0011833643807616<br>USDC 5118.17070649998 | CEL 98.1322119917887<br>USDC 10000 | | |
| 3.1.585442 | WILLIAM MCCORD | ADDRESS REDACTED | | | ETH 0.000121165145228463<br>MATIC 1.1414072088047 | | | |
| 3.1.585443 | WILLIAM MCCORMICK | ADDRESS REDACTED | | | BTC 0.000001250451261622<br>ETH 0.000139745719083213 | | | |
| 3.1.585444 | WILLIAM MCCOY | ADDRESS REDACTED | | | ADA 0.16660191468194<br>BTC 0.00100848379964688<br>DOT 0.044665086408527<br>LINK 0.000854487720688267<br>USDC 0.27968649546042<br>USDT ERC20 0.049059494349002 | | | |
| 3.1.585445 | WILLIAM MCCULLOCH | ADDRESS REDACTED | | | MCDAI 30.6304260672274 | | | |
| 3.1.585446 | WILLIAM MCCULLOUGH | ADDRESS REDACTED | | | ADA 1282.29127637571<br>BTC 2.07331028641337<br>CEL 147.457650789231<br>DOT 26.9069735769025<br>ETH 3.90226285542962<br>SOL 8.87683187738038<br>USDT ERC20 736.148161141419 | | | |
| 3.1.585447 | WILLIAM MCCULLOUGH | ADDRESS REDACTED | | | ADA 568.957995780599<br>BTC 0.075818038179610<br>CEL 0.348582966832177<br>DOT 24.9257119214577<br>ETH 0.0014766040097383 | | | |
| 3.1.585448 | WILLIAM MCDADE | ADDRESS REDACTED | | | AAVE 0.005102098513938B4<br>BTC 0.0000967631595019273<br>DOT 0.110803789444289<br>ETH 0.00716889787762091<br>LINK 26.5725164582967<br>LUNC 0.006093328564984413<br>MATIC 0.868117864367201<br>SOL 0.0748644089650026<br>UNI 0.020178485663471B<br>USDC 6.91023180391473<br>USDT ERC20 0.510115048873863 | | BTC 0.00000565614569950B<br>LUNC 50.1447984381114<br>MATIC 0.00605550577264502<br>SOL 0.000000000086956311<br>USDC 0.000000330172431391 | |
| 3.1.585449 | WILLIAM MCDANIEL | ADDRESS REDACTED | | | BTC 0.019304031576714 | | | |
| 3.1.585450 | WILLIAM MCDANIEL | ADDRESS REDACTED | | | ETH 0.16287410054951<br>USDC 17.0031812714965925 | | | |
| 3.1.585451 | WILLIAM MCDERMOTT | ADDRESS REDACTED | | | BTC 0.000586180548236865<br>ETH 0.00022868932285284B7 | | | |
| 3.1.585452 | WILLIAM MCDONALD | ADDRESS REDACTED | | | BCH 0.0372731668707<br>BTC 1.94643480875190-05<br>CEL 1.152215646057B<br>DASH 0.064818155073543<br>ETH 0.000595855509392116<br>GUSD 0.241657441876648<br>LTC 0.00076680549144B154<br>USDC 3.375154123749912<br>USDT ERC20 0.19958777437884 | | | |
| 3.1.585453 | WILLIAM MCDONOUGH | ADDRESS REDACTED | | | ADA 0.04463270846269799<br>AVAX 0.0029066009403957<br>BTC 0.0000318964958708B29<br>DOGE 133.496290239736<br>DOT 0.0196573186353132<br>ETH 0.0002376088406594473<br>MATIC 0.34492070433231<br>SOL 0.0090861210791002<br>USDC 1.08509551202317 | ADA 47.285567717399B<br>AVAX 2.0229400272274<br>BTC 0.000000000715790480B<br>DOT 5.586585029263117<br>ETH 0.16487283498550B<br>SOL 0.6965831025913556 | | |
| 3.1.585454 | WILLIAM MCENROE | ADDRESS REDACTED | | | ADA 218.127175885968<br>BTC 0.00683913091076462<br>DOT 12.3129967593677<br>ETH 0.0367267376366671 | ADA 308.453199<br>BTC 0.00580826<br>DOT 15.779450384<br>ETH 0.07971137 | | |
| 3.1.585455 | WILLIAM MCEVOY | ADDRESS REDACTED | | Yes | BTC 0.00431453407858308<br>CEL 0.235183542271088<br>MCDAI 40 | | | BTC 0.0867758871568B3 |
| 3.1.585456 | WILLIAM MCEWAN | ADDRESS REDACTED | | | BTC 0.0001331153489498B23<br>ETH 1.027926517296B | | | |
| 3.1.585457 | WILLIAM MCFADDEN | ADDRESS REDACTED | | | BTC 0.000000914798611I1<br>ETH 0.000172631604443547<br>USDC 1.004169441307S3 | | | |
| 3.1.585458 | WILLIAM MCGIHON | ADDRESS REDACTED | | | BTC 0.000851486359020763<br>DOT 36.3552804378862<br>ETH 0.0104312478978624<br>MATIC 1987.3249715603B | | | |
| 3.1.585459 | WILLIAM MCGINLEY | ADDRESS REDACTED | | | BTC 0.000967549993584165<br>ETH 1.1957422342528 | | | |
| 3.1.585460 | WILLIAM MCGIRR | ADDRESS REDACTED | | | BTC 0.000026788645576783<br>CEL 6.9680166889160B<br>ETH 0.0133149000022875<br>LTC 0.2450305679544S1<br>USDC 1.38584113418978<br>USDT ERC20 0.070100341B7557 | | | |
| 3.1.585461 | WILLIAM MCGOWAN | ADDRESS REDACTED | | | BTC 0.0000083092789809Z<br>COMP 0.080621259214307Z<br>ETH 0.000749754454147449<br>LINK 0.00954830973681336<br>SNX 0.193040303687681<br>XLM 3.6228051117354<br>XRP 0.000004154565019S | BTC 0.000679067188526052 | | |
| 3.1.585462 | WILLIAM MCGUFFICKE | ADDRESS REDACTED | | | ADA 226.775283875084<br>BNB 0.0290005047918589<br>BTC 0.0082520689353082<br>ETH 3.02055342697431T<br>USDT ERC20 0.3454374986834I9 | | | |
| 3.1.585463 | WILLIAM MCGUIRE | ADDRESS REDACTED | | | CEL 0.161404354503847 | | | |
| 3.1.585464 | WILLIAM MCINTYRE | ADDRESS REDACTED | | | BTC 0.0127420158969643<br>CEL 8.7906016158996 | | | |
| 3.1.585465 | WILLIAM MCKEAN | ADDRESS REDACTED | | | CEL 1.2153723303I016<br>USDC 0.376931182446446<br>ZRX 0.77958918573138B | | | |
| 3.1.585466 | WILLIAM MCKIBBEN | ADDRESS REDACTED | | | BTC 1.57226500988200E-05<br>BUSD 1.7266465066639S<br>CEL 300.416343243716<br>MATIC 3.71902746559296<br>USDC 8.6507953151602 | BTC 0.0000000075803471I7<br>USDC 0.00000063986666680B2 | | |
| 3.1.585467 | WILLIAM MCKINNEY | ADDRESS REDACTED | | | BTC 0.000001420451962597 | | | |
| 3.1.585468 | WILLIAM MCKINNEY | ADDRESS REDACTED | | | BTC 0.0675819599960426 | | | |
| 3.1.585469 | WILLIAM MCKOY | ADDRESS REDACTED | | | USDC 104.944312674407 | | | |
| 3.1.585470 | WILLIAM MCLAMB | ADDRESS REDACTED | | | AAVE 1.88214215691191<br>BTC 0.047874605800S516<br>ETH 0.7277858948B8049<br>MATIC 1276.95070257107 | | | |
| 3.1.585471 | WILLIAM MCLANEY | ADDRESS REDACTED | | | BTC 0.00101729117024086<br>LINK 0.15379830130935B<br>LTC 0.00556058490915847<br>USDC 3.86888614824134 | | | |
| 3.1.585472 | WILLIAM MCLEOD | ADDRESS REDACTED | | | AAVE 6.8035718546213B<br>ADA 280.829004595847<br>AVAX 72.0335454898546<br>BTC 1.039748521101406<br>ETH 7.808564460S1267<br>LINK 271.229134839607<br>LUNC 27.171482322529S1<br>MATIC 3710.529947391224<br>USDC 0.3391449093518727<br>XLM 4827.3028154875 | USDC 0.0000000647949678374 | | |
| 3.1.585473 | WILLIAM MCMAHON | ADDRESS REDACTED | | | BTC 6.41830565190799E-06<br>DOT 0.009519545369000S<br>ETH 0.000188841683651821<br>MATIC 0.10847586879153 | | | |
| 3.1.585474 | WILLIAM MCMURRAN | ADDRESS REDACTED | | | BTC 0.00051938098760273<br>CEL 0.0452836342097882<br>LTC 0.000003010962746131<br>XRP 130.77278199022B | | | |
| 3.1.585475 | WILLIAM MCNABB | ADDRESS REDACTED | | | BTC 0.000541606311723331<br>ETH 1.1496053140145B | | | |
| 3.1.585476 | WILLIAM MCNAY | ADDRESS REDACTED | | | BTC 0.000003518073635644<br>ETH 0.000035079053869B7 | BTC 0.00000055217207661 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585477 | WILLIAM MCNEIL | ADDRESS REDACTED | | | ADA 0.783603947542391 | | | |
| | | | | | BTC 0.000223187348899919 | | | |
| | | | | | MATIC 197.853975014137 | | | |
| | | | | | USDT ERC20 114.882967141719 | | | |
| 3.1.585478 | WILLIAM MCNULTY | ADDRESS REDACTED | | | BTC 0.000537417082327423... | | | |
| 3.1.585479 | WILLIAM MCNUTT | ADDRESS REDACTED | | Yes | ADA 10.745860655979 | ADA 150 | | BTC 0.268766784247936 |
| | | | | | BCH 0.000758605752130643 | BTC 0.186922442554787 | | |
| | | | | | BTC 0.00175171429771125 | | | |
| | | | | | CEL 28.7749934078812 | | | |
| | | | | | EOS 4.30945787884816 | | | |
| | | | | | ETH 0.517236006673116 | | | |
| | | | | | KNC 0.00280717049894175 | | | |
| | | | | | LINK 0.0138505398416178 | | | |
| | | | | | MCDAI 6.48199413851904 | | | |
| | | | | | SGB 388.804284128616 | | | |
| | | | | | SNX 0.173973895596959 | | | |
| | | | | | XLM 0.0232764359171829 | | | |
| | | | | | XRP 0.0000005587360909348 | | | |
| 3.1.585480 | WILLIAM MCPHERSON V | ADDRESS REDACTED | | | DOT 7.00248682314561 | | | |
| 3.1.585481 | WILLIAM MCREYNOLDS | ADDRESS REDACTED | | | ADA 1632.21812829651 | SOL 0.63934 | | |
| | | | | | BTC 0.0282309357328281 | | | |
| | | | | | ETH 0.283411265827453 | | | |
| 3.1.585482 | WILLIAM MCWILLIAMS | ADDRESS REDACTED | | | AVAX 34.0138476483818 | | | |
| | | | | | BTC 0.100744271168806 | | | |
| | | | | | COMP 7.04218931229753 | | | |
| | | | | | DOT 163.726085256429 | | | |
| | | | | | ETH 19.8161527231345 | | | |
| | | | | | MATIC 7402.27484170052 | | | |
| | | | | | SNX 2.47278405936444 | | | |
| | | | | | SOL 91.748292990142 | | | |
| | | | | | USDC 10145.848619441 | | | |
| 3.1.585483 | WILLIAM MEDAWAR | ADDRESS REDACTED | | | BTC 0.000428683037270767 | BTC 0.000000007231087079 | | |
| | | | | | ETH 0.00149032865680635 | ETH 0.000857556104345006 | | |
| | | | | | LUNC 0.0128505840335423 | LUNC 131.000012153082 | | |
| | | | | | USDC 0.00556001040489836 | SOL 0.000037181 | | |
| | | | | | | USDC 7632.799 | | |
| 3.1.585484 | WILLIAM MEDINA | ADDRESS REDACTED | | | AAVE 0.114501481212851 | USDC 1954.76081096376 | | |
| | | | | | ADA 201.755613243998 | | | |
| | | | | | BTC 0.00155535597946176 | | | |
| | | | | | DASH 0.683641780289617 | | | |
| | | | | | DOT 19.4773537191371 | | | |
| | | | | | ETH 0.000224415947369525 | | | |
| | | | | | LINK 4.34498813826262 | | | |
| | | | | | MANA 271.14398480994 | | | |
| | | | | | MATIC 95.6717336752241 | | | |
| | | | | | MCDAI 31.8401993782928 | | | |
| | | | | | UNI 11.1263598846285 | | | |
| | | | | | USDC 3.65143144487183 | | | |
| | | | | | USDT ERC20 209.541540904508 | | | |
| | | | | | XLM 195.558757550988 | | | |
| 3.1.585485 | WILLIAM MEDLOCK | ADDRESS REDACTED | | | BAT 0.0170731818571857 | | | |
| | | | | | BTC 2.07679040061499E-06 | | | |
| | | | | | XLM 0.0725976838861559 | | | |
| | | | | | XRP 0.0000000973858089308 | | | |
| 3.1.585486 | WILLIAM MEEHAN | ADDRESS REDACTED | | | AAVE 2.30414744145773 | | | |
| | | | | | BTC 0.0341746491443159 | | | |
| | | | | | ETH 3.86281711902304 | | | |
| | | | | | LINK 108.845437005987 | | | |
| | | | | | LTC 0.000003171985637727 | | | |
| | | | | | MATIC 2550.03227413299 | | | |
| | | | | | UNI 25.7834094518587 | | | |
| 3.1.585487 | WILLIAM MEEHAN | ADDRESS REDACTED | | | BTC 0.000067069410572953 | | | |
| | | | | | ETH 0.00004513769122147 | | | |
| | | | | | MCDAI 0.578083228513309 | | | |
| | | | | | USDC 0.659402304100337 | | | |
| | | | | | XLM 0.128030229040245 | | | |
| 3.1.585488 | WILLIAM MEIDENBAUER | ADDRESS REDACTED | | | AVAX 5.63587216264 | | | |
| | | | | | BTC 0.00362016617216424 | | | |
| | | | | | ETH 7.27977621761405 | | | |
| | | | | | LINK 32.1164002886986 | | | |
| | | | | | USDC 38864.6056620776 | | | |
| | | | | | XRP 507.670785 | | | |
| 3.1.585489 | WILLIAM MEIER | ADDRESS REDACTED | | | BTC 0.000036883469866376 | | | |
| | | | | | CEL 19.4444225294378 | | | |
| | | | | | ETH 0.0411541540067 | | | |
| 3.1.585490 | WILLIAM MEJIA | ADDRESS REDACTED | | | BTC 0.00069208089432448 | | | |
| 3.1.585491 | WILLIAM MEJIA TIFFNEY | ADDRESS REDACTED | | | LINK 0.00005585918617637 | | | |
| 3.1.585492 | WILLIAM MENACHE | ADDRESS REDACTED | | | BTC 0.00220806 | | | |
| | | | | | CEL 1.84506059094717 | | | |
| | | | | | ETH 0.00852224 | | | |
| 3.1.585493 | WILLIAM MENIVAR | ADDRESS REDACTED | | | BTC 0.000009459010672873 | | | |
| | | | | | CEL 0.00348143459062884 | | | |
| | | | | | PAXG 0.00020956634228235 | | | |
| | | | | | USDC 49.8095259031098 | | | |
| 3.1.585494 | WILLIAM MERCADO | ADDRESS REDACTED | | | BTC 0.00000053759592614 | | | |
| | | | | | BTC 0.00035398052270715 | | | |
| | | | | | ETH 0.132388223102109 | | | |
| | | | | | SGB 170.812773208215 | | | |
| | | | | | XLM 538.493038734334 | | | |
| | | | | | XRP 1141.58720154629 | | | |
| 3.1.585495 | WILLIAM MERCER | ADDRESS REDACTED | | | ADA 2366.47813335769 | | | |
| | | | | | BTC 0.000013799651044059 | | | |
| | | | | | ETH 1.12057734868947 | | | |
| 3.1.585496 | WILLIAM MERCER | ADDRESS REDACTED | | | CEL 1.06826459634075 | | | |
| 3.1.585497 | WILLIAM MERCKLE | ADDRESS REDACTED | | | BTC 0.000000026073760228 | DOT 16.7408636850516 | | |
| | | | | | DOT 0.0363483101421756 | | | |
| | | | | | ETH 0.000203393581190777 | | | |
| | | | | | MATIC 0.387461993130796 | | | |
| 3.1.585498 | WILLIAM MERKLE | ADDRESS REDACTED | | | ADA 4145.48991167167 | | | |
| | | | | | BTC 0.512100653600191 | | | |
| | | | | | DOT 17.4034554535815 | | | |
| | | | | | ETH 5.07755798627408 | | | |
| | | | | | SOL 15.27746875078 | | | |
| | | | | | UNI 53.0607626453829 | | | |
| | | | | | USDC 219.518035396958 | | | |
| 3.1.585499 | WILLIAM MERRILEES | ADDRESS REDACTED | | | BTC 0.000001464932939281 | | | |
| 3.1.585500 | WILLIAM MERSY | ADDRESS REDACTED | | | ETH 0.685204155156647 | | | |
| | | | | | BTC 0.000001035620642681 | | | |
| | | | | | XLM 0.445863404454009 | | | |
| 3.1.585501 | WILLIAM MESSAVUSSU | ADDRESS REDACTED | | | BTC 0.0000004830022096537 | | | |
| 3.1.585502 | WILLIAM METTENBRINK | ADDRESS REDACTED | | | USDC 0.274178995725184 | | | |
| | | | | | BTC 0.00127555017157637 | | | |
| 3.1.585503 | WILLIAM MEYER | ADDRESS REDACTED | | | USDC 2062.24233688998 | | | |
| | | | | | BTC 0.00257578527098382 | | | |
| | | | | | CEL 654.762279806861 | | | |
| | | | | | MATIC 2002.96 | | | |
| | | | | | XRP 655.015715 | | | |
| 3.1.585504 | WILLIAM MICAL | ADDRESS REDACTED | | | BTC 0.258127913575304 | | | |
| 3.1.585505 | WILLIAM MICCO | ADDRESS REDACTED | | | AAVE 23.7906875130839 | | | |
| | | | | | BTC 0.145585605081841 | | | |
| | | | | | DOT 3398.4521751871 | | | |
| | | | | | LINK 130.3705327858 | | | |
| | | | | | USDC 53324.0023513305 | | | |
| 3.1.585506 | WILLIAM MICCO | ADDRESS REDACTED | | | ADA 1554.20329289076 | | | |
| | | | | | BCH 3.59539627089977 | | | |
| | | | | | BTC 0.00136381137698543 | | | |
| | | | | | DASH 40.140972030786 | | | |
| | | | | | DOT 425.993408240318 | | | |
| | | | | | EOS 976.958076407343 | | | |
| | | | | | LINK 264.059935606298 | | | |
| | | | | | LTC 99.9330135680355 | | | |
| | | | | | MATIC 3.10803786309526 | | | |
| | | | | | SNX 397.645089363037 | | | |
| | | | | | USDT ERC20 0.0139905746327752 | | | |
| 3.1.585507 | WILLIAM MICHAEL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.585508 | WILLIAM MICHAEL BE | ADDRESS REDACTED | | | AAVE 0.00341597269518629 | | | |
| | | | | | BTC 0.0000021969706653636 | | | |
| 3.1.585509 | WILLIAM MICHAEL BUCO | ADDRESS REDACTED | | | BTC 0.000025584632636 | | | |
| | | | | | ETH 0.743499231261436 | | | |
| | | | | | ZEC 19.1304654661447 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585510 | WILLIAM MICHAEL BYRD | ADDRESS REDACTED | | | ADA 7989.74189983831<br>BTC 1.00938136703197<br>CEL 47.9195488862163<br>ETH 16.47246684873311<br>LINK 0.542810297970753<br>SNX 2.90211986155265<br>USDC 617076.879092381 | | | |
| 3.1.585511 | WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | | | BCH 0.00343699650971106<br>BTC 0.000260498445794037 | | BTC 0.00000018926371501 | |
| 3.1.585513 | WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | | Yes | BTC 0.0420794979422167<br>ETH 11.2180861512037<br>USDC 0.0682195000034086 | USDT ERC20 60.854421 | | BTC 0.81989059161226 |
| 3.1.585514 | WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | | | BTC 0.000284915472736573<br>ETH 0.00210269462496654<br>MANA 0.784331004955615<br>MATIC 1.180032539672678 | | | |
| 3.1.585514 | WILLIAM MICHAEL REID | ADDRESS REDACTED | | | BTC 0.0011929188380254<br>CEL 72.785005253718<br>USDC 2500.364979 | | | |
| 3.1.585515 | WILLIAM MICHAEL ROA | ADDRESS REDACTED | | Yes | BTC 0.198670698540406<br>CEL 102.700816289557<br>ETH 1.87426170014126<br>LINK 32.701923432938<br>USDC 38.0147314411602 | CEL 1.44196396725647<br>LINK 0.0000003329096353363 | | LINK 46586.8355594302 |
| 3.1.585516 | WILLIAM MICHELFELDER | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>AVAX 0.000027086756546099<br>BTC 0.0000000503865693517<br>CEL 17.6776563419749<br>DOT 0.000000841<br>ETH 0.0000005<br>LPT 0.00007964<br>LTC 0.00000062 | | | |
| 3.1.585517 | WILLIAM MIDDLETON | ADDRESS REDACTED | | | AVAX 0.035131076431861<br>BTC 0.000082977927742977<br>ETH 10.3966572696683<br>LUNC 18.7415413644597<br>MATIC 29.710025644535<br>USDT ERC20 8.64742498805532 | AVAX 0.076388583671845<br>LUNC 14.39922<br>MATIC 0.0017022702514245<br>USDC 146.073409 | | |
| 3.1.585518 | WILLIAM MIEVRE | ADDRESS REDACTED | | | BTC 0.000852896244296968<br>USDT ERC20 1.08191177207331 | | | |
| 3.1.585519 | WILLIAM MIKESELL | ADDRESS REDACTED | | | BTC 0.0009563518093577386<br>DOT 15.3538247698104<br>MATIC 102.755785836476 | | | |
| 3.1.585520 | WILLIAM MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0123735957274322 | | | |
| 3.1.585521 | WILLIAM MILBURN | ADDRESS REDACTED | | | BCH 1.08882497091717<br>BSV 1.06869633418962<br>BTC 0.00287602451592941<br>ETH 6.4685618448604<br>LTC 0.00280526315165073<br>USDC 1076.77185787234<br>XRP 2862.384333 | | | |
| 3.1.585522 | WILLIAM MILES NATHAN | ADDRESS REDACTED | | | BCH 1.06361439546067<br>BTC 3.79798509444606<br>ETH 19.27472585686<br>LINK 538.198343974956<br>MATIC 40.577236695039<br>SNX 1071.35385361989<br>USDC 146.130164288636<br>XLM 24599.0928956699<br>XRP 9564.90607273361 | CEL 120.1471343005574 | | |
| 3.1.585523 | WILLIAM MILLER | ADDRESS REDACTED | | | BTC 0.000145507437631295 | | | |
| 3.1.585524 | WILLIAM MILLER | ADDRESS REDACTED | | | AVAX 0.0015090677552781B<br>BTC 0.00021312421423823<br>ETH 0.00011519893793632<br>MATIC 0.382615859019 | | | |
| 3.1.585525 | WILLIAM MILLER | ADDRESS REDACTED | | | BAT 0.028408824312274 | | | |
| 3.1.585526 | WILLIAM MILLER | ADDRESS REDACTED | | | BTC 0.00000077335017254B | | | |
| 3.1.585527 | WILLIAM MILLER | ADDRESS REDACTED | | | ETH 0.00000838009653920 | | | |
| 3.1.585528 | WILLIAM MILLER | ADDRESS REDACTED | | | AAVE 0.0013445226147977<br>ADA 0.420722072668SB<br>BAT 167.306121B1112<br>BTC 0.00030202161637641B<br>DOT 0.0859689728B5B96<br>ETH 0.0002919391297064774<br>LINK 0.00777111192870618<br>LTC 0.00433608014040135<br>MANA 0.0232687055953138<br>MATIC 1.73715304980896<br>PAX 0.2879283417507<br>SNX 10.637657568784B<br>UNI 0.00950037653850B78<br>XLM 518.70715486267 | | | |
| | WILLIAM MILLER | ADDRESS REDACTED | | | BTC 0.0317479624705B5<br>DASH 5.5447034017994<br>ETH 0.64583831840129<br>MATIC 1066.49628900378B<br>ZRX 0.348857679701217 | | | |
| 3.1.585529 | WILLIAM MILLS | ADDRESS REDACTED | | | BTC 0.000452054495842479 | | | |
| 3.1.585530 | WILLIAM MILLS II | ADDRESS REDACTED | | | BTC 0.00011071115582134<br>MATIC 715.535291166563 | | | |
| 3.1.585531 | WILLIAM MILNE | ADDRESS REDACTED | | | ADA 14.6828508460807<br>AVAX 0.03817743348875B<br>BCH 0.00020314691079241T<br>BSV 0.0001584579623457515<br>BTC 0.00016163179366657<br>COMP 0.0035489380715394B<br>DOT 0.23703701659346<br>ETH 0.02838745471482D7<br>LTC 0.00192764633107962<br>MATIC 28.5407215594888<br>PAX 0.76290871766175A<br>SGB 3.55517926728993<br>SOL 0.00931694464212B | ADA 0.00000025851474014T<br>BCH 0.00000005261589406<br>BSV 3.31631009426913<br>BTC 3.1365331176585B2<br>COMP 10.0477263299B3<br>DOT 0.000000000028S0337<br>LTC 0.0000000000000782398<br>SGB 3255.877967273B2<br>SOL 0.00000000062344687<br>USDC 0.00000079691062788B | | |
| | WILLIAM MILSTEAD | ADDRESS REDACTED | | | USDC 0.712253903375552 | | | |
| 3.1.585532 | WILLIAM MILSTEAD | ADDRESS REDACTED | | | MATIC 120.63876436528B | | | |
| 3.1.585533 | WILLIAM MINGUS | ADDRESS REDACTED | | | BTC 0.00000031750625150B9 | | | |
| 3.1.585534 | WILLIAM MISKELL | ADDRESS REDACTED | | | CEL 0.0994550099B105 | | | |
| 3.1.585535 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.00342827778549467<br>ETH 0.04745908304304344 | | | |
| 3.1.585536 | WILLIAM MITCHELL | ADDRESS REDACTED | | | MATIC 24.7651214442278 | | | |
| 3.1.585537 | WILLIAM MITCHELL | ADDRESS REDACTED | | | ETH 0.80698356001980S<br>ETH 48.75637186479S | | | |
| 3.1.585538 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.0591387927028636<br>ETH 0.0000281314547133S<br>MCDAI 0.0683448925359661<br>SGB 5167.38761361985<br>XRP 0.0116342299993421 | | | |
| | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.616659261194874<br>CEL 1.12803326975524<br>ETH 5.5995328620889S<br>LTC 27.839695110183<br>SGB 267.007079243828<br>USDC 8264.6071000824<br>XRP 1746.59724205942 | | | |
| 3.1.585539 | WILLIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.00113165735789795 | | | |
| 3.1.585540 | WILLIAM MITCHNER | ADDRESS REDACTED | | Yes | ADA 0.001865342789024Z6<br>AVAX 12.449809275104T<br>BTC 0.0676447087027444<br>DOT 0.000493664208083274<br>ETH 0.00320779254095623<br>MATIC 1516.93521962964<br>SOL 58.2736884S6259<br>UNI 0.0165809448520604<br>USDC 3.3619756439905 | USDC 189.320000267342 | | BTC 0.958824976828B96 |
| 3.1.585541 | WILLIAM MITZMACHER | ADDRESS REDACTED | | | CEL 82.35144667906<br>GUSD 1212.54142622268<br>USDC 106.855453928218 | | | |
| 3.1.585542 | WILLIAM MOAL | ADDRESS REDACTED | | | BTC 0.02263616197421T9<br>CEL 42.0026400891Z6<br>ETH 0.0777575<br>UNI 8.87207051142857 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585543 | WILLIAM MOBERG | ADDRESS REDACTED | | | BTC 1.02315132797668<br>CEL 15.15168527538098<br>ETH 10.57242583087387 | | | |
| 3.1.585544 | WILLIAM MODGLIN | ADDRESS REDACTED | | | BTC 0.0000000000597371365 | BTC 0.00000005416729434 | | |
| 3.1.585545 | WILLIAM MOHR | ADDRESS REDACTED | | | BTC 0.00639537109352433 | | | |
| 3.1.585546 | WILLIAM MOHR | ADDRESS REDACTED | | | BTC 0.84424670623319 | | | |
| 3.1.585547 | WILLIAM MOK | ADDRESS REDACTED | | | BTC 0.05779093787221828<br>ETH 7.05154815683902<br>USDC 2069.74540849199 | | | |
| 3.1.585548 | WILLIAM MOK | ADDRESS REDACTED | | | ADA 546.72326528766<br>BTC 0.001133805741079166<br>CEL 0.0102212847008819<br>ETH 0.623862141089712<br>LUNC 5.73887497959029<br>USDC 0.867367104070725<br>USDT ERC20 0.9028053615883446 | | | |
| 3.1.585549 | WILLIAM MOKA | ADDRESS REDACTED | | | SGB 1.83483043118385<br>USDC 71.47140717833379<br>XRP 2.16421005574805 | | | |
| 3.1.585550 | WILLIAM MOLER | ADDRESS REDACTED | | | BTC 0.02163420067849957<br>DOT 190.61542819653<br>ETH 5.35924329859929<br>USDT ERC20 0.20640505293939393 | BTC 0.00000044991269333939<br>ETH 1.44058597061601<br>USDC 89.099868<br>USDT ERC20 1576.03406978488 | | |
| 3.1.585551 | WILLIAM MOLINARI | ADDRESS REDACTED | | | LTC 0.009237618792465989<br>USDC 3224.8100887551 | | | |
| 3.1.585552 | WILLIAM MOLTIMORE | ADDRESS REDACTED | | | BTC 0.00000105687979272<br>ETH 0.0000016601042844628<br>MATIC 0.33368089405221 | | | |
| 3.1.585553 | WILLIAM MONACO | ADDRESS REDACTED | | | MATIC 0.2857690813483833 | | | |
| 3.1.585554 | WILLIAM MONTEL | ADDRESS REDACTED | | | BTC 0.00000808234929735 | | | |
| 3.1.585555 | WILLIAM MONTGOMERY | ADDRESS REDACTED | | | ADA 1548.29413365603<br>BNB 0.004930361139868225<br>BTC 0.00108807804026176<br>CEL 0.08567955380075865<br>DOT 164.002896206244<br>SOL 95.23786263491<br>ZEC 0.0000000075442934447 | | | |
| 3.1.585556 | WILLIAM MOODY HEATH | ADDRESS REDACTED | | | | BTC 0.001674593073883304<br>USDC 400 | | |
| 3.1.585557 | WILLIAM MOORE | ADDRESS REDACTED | | | CEL 1.027183801053344<br>MATIC 1501.88718642763 | | | |
| 3.1.585558 | WILLIAM MOORE | ADDRESS REDACTED | | | BTC 0.000180548052421549 | | | |
| 3.1.585559 | WILLIAM MOORE | ADDRESS REDACTED | | | ETH 0.000002143416638163<br>ETH 0.0000019070020575012<br>USDC 0.07923542931531591 | | | |
| 3.1.585560 | WILLIAM MOORE | ADDRESS REDACTED | | | XRP 20.2 | | | |
| 3.1.585561 | WILLIAM MOORE | ADDRESS REDACTED | | | ADA 1388.58751958182<br>BAT 246.18791921765<br>BTC 0.22456306127483 9<br>LINK 40.88906823862 8<br>MANA 609.42241085757 1<br>MATIC 591.50267121231 16<br>SOL 1.44955325725783<br>UNI 6.8138907099862 7 | BTC 0.02734101 | | |
| 3.1.585562 | WILLIAM MORALES | ADDRESS REDACTED | | | BTC 0.00091680914079253 7<br>XLM 13.96205340491 08 | BTC 0.02692245 | | |
| 3.1.585563 | WILLIAM MORALES | ADDRESS REDACTED | | | AAVE 2.13688525624518<br>BTC 0.07518627289779 5<br>ETH 1.08726764862924 | | | |
| 3.1.585564 | WILLIAM MORALES MONGE | ADDRESS REDACTED | | | CEL 438.509005992789 | | | |
| 3.1.585565 | WILLIAM MORAN | ADDRESS REDACTED | | | ADA 1.60418461820913 | ADA 0.01681438832209646 | | |
| 3.1.585566 | WILLIAM MORELAND | ADDRESS REDACTED | | | BTC 0.07647663589114334<br>1INCH 53.47033395333368<br>ETH 1.329953309241 24<br>MATIC 765.737458115328 | | | |
| 3.1.585567 | WILLIAM MORENO | ADDRESS REDACTED | | | BTC 0.00001833872230315<br>ETH 0.0001025435289512 1<br>MATIC 1.120493870630 33<br>PAX 0.8909737446247 25<br>SGB 0.74550212582727 2<br>USDC 0.21788602597087 3<br>XRP 0.000000002428074922 02 | MATIC 760.833118598955<br>SGB 662.670001904064<br>USDC 0.00000024196566640 37 | | |
| 3.1.585568 | WILLIAM MORGAN | ADDRESS REDACTED | | | ADA 273.976843869521<br>AVAX 8.17896952976 59<br>BTC 0.0061288754726230 2<br>ETH 0.07537611252740 2<br>LUNC 7.325185530900 15<br>PAXG 0.67148368875897 4 | | | |
| 3.1.585569 | WILLIAM MORGAN DAYTON | ADDRESS REDACTED | | | AAVE 0.00026835899642175 1<br>BTC 0.00000842949656392 9<br>ETH 0.0001379192411986 30 31<br>LINK 0.006507286645174 09 | AAVE 0.04503193227090262<br>BTC 0.001395782664109 54<br>CEL 133.07321954685 9<br>ETH 0.0000005975738503 2<br>LINK 1.16967987626403 | | |
| 3.1.585570 | WILLIAM MORRIS | ADDRESS REDACTED | | Yes | BTC 0.000149607262230695<br>ETH 0.01970886216499818 | ETH 0.00077271531882798 3 | | ETH 2.00295 |
| 3.1.585571 | WILLIAM MORRIS | ADDRESS REDACTED | | | 1INCH 74.33302863616016<br>AAVE 1.08427710074 22<br>BTC 0.002292113989431 14<br>COMP 0.26592507461 4808<br>ETH 0.9117543385027 36<br>GUSD 1610.337685766 72<br>LINK 25.04388049966 36<br>LTC 1.85695431827844<br>MATIC 1447.95021873292<br>PAXG 0.26073653414 27<br>SUSHI 7.403443855896 56<br>UNI 3.001635253304 79<br>USDC 0.2176752001303 98<br>ZEC 0.5889005309948 6 | | | |
| 3.1.585572 | WILLIAM MORRIS | ADDRESS REDACTED | | | BNB 0.002882895005640 69<br>BTC 0.002283991816902 39<br>BUSD 11.25215198556 1<br>ETH 0.0035670811377 6516 | | | |
| 3.1.585573 | WILLIAM MORRISON | ADDRESS REDACTED | | | CEL 0.0128096800733765<br>CEL 0.147480311566078<br>SOL 12.70274515393081 | | | |
| 3.1.585574 | WILLIAM MORROW | ADDRESS REDACTED | | | BTC 0.00006350956101776 1<br>ETH 8.94867881992416<br>USDC 200.538943983422 | | | |
| 3.1.585575 | WILLIAM MORROW | ADDRESS REDACTED | | | ADA 0.7335468487687869<br>BTC 0.000000207662257 63<br>LINK 0.01472256700026 334<br>MATIC 0.0008568417663509 31<br>OMG 0.00004339403990894 56<br>PAX 0.17719324513023 5<br>XLM 0.0906388176057 83 | | | |
| 3.1.585576 | WILLIAM MOSES | ADDRESS REDACTED | | | CEL 1.07040391628835 | | | |
| 3.1.585577 | WILLIAM MOSSE | ADDRESS REDACTED | | | BTC 0.679272046895139<br>CEL 0.630864650602282<br>ETH 0.02786233957170299<br>USDC 1635.8097731017<br>UST 17.85039115277135 | | | |
| 3.1.585578 | WILLIAM MOTES | ADDRESS REDACTED | | | BTC 0.000001788820816598<br>CEL 1.20757168929377 | | | |
| 3.1.585579 | WILLIAM MOTES | ADDRESS REDACTED | | | USDC 0.001741052293593 24<br>BTC 0.00001190450707574 8<br>CEL 0.0052235179840287<br>MATIC 0.145362664139 12<br>SNX 0.02303725040163 6<br>XLM 14.1551716247747 | | | |
| 3.1.585580 | WILLIAM MOUND | ADDRESS REDACTED | | | LINK 0.0006133719739 11 7681 | | | |
| 3.1.585581 | WILLIAM MOUNT | ADDRESS REDACTED | | | BTC 0.00186089869923537<br>ETH 0.03088042193966 85<br>LINK 2.3484821833020 2<br>MATIC 311.67619457394 | | | |
| 3.1.585582 | WILLIAM MOYERS | ADDRESS REDACTED | | | BTC 0.0334856040640 4<br>CEL 4561.62300221767<br>ETH 4.66613781602425<br>GUSD 30.118052405246 1<br>LINK 36.9659160000711<br>MATIC 2678.9713882053 4<br>SNX 306.074140604137<br>USDC 22.9528043648083 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585583 | WILLIAM MPOFU | ADDRESS REDACTED | | | BTC 0.000000001276959565 CEL 0.629211875865556 | | | |
| 3.1.585584 | WILLIAM MUIR | ADDRESS REDACTED | | | BTC 0.2566157405549958 CEL 114.890512122444 FAX 130.798158589914 | | | |
| 3.1.585585 | WILLIAM MULLINER | ADDRESS REDACTED | | | MATIC 0.3003778667824679 USDC 0.5023924384742 | | | |
| 3.1.585586 | WILLIAM MUNDY | ADDRESS REDACTED | | | BTC 0.231194682610614 ETH 1.54663533260673 USDC 5984.304543333707 | | | |
| 3.1.585587 | WILLIAM MUNRO | ADDRESS REDACTED | | | CEL 1.148321226267090 | | | |
| 3.1.585588 | WILLIAM MURPHY | ADDRESS REDACTED | | | ETH 0.001701412284922362 | | | |
| 3.1.585589 | WILLIAM MURRAY | ADDRESS REDACTED | | | BTC 0.0123621303811271 ETH 0.254218274874245 MATIC 1409.389580522247 | | | |
| 3.1.585590 | WILLIAM MURRAY | ADDRESS REDACTED | | | BTC 0.05944764439574109 SOL 0.00568144581929917 | | | |
| 3.1.585591 | WILLIAM MURRAY | ADDRESS REDACTED | | | AAVE 0.009210971968534413 BTC 4.192900332149990-06 CEL 67.666907185356 DOT 0.5797365420727B ETH 0.01704158878341558 LINK 0.10965341507B139 MANA 1.2791587160S782 MATIC 0.546530809629843 SNX 1.5956700722393S USDC 129.6399135177417 USDC 1276.839737709755 | | | |
| 3.1.585592 | WILLIAM MURRAY-OBCOYNSKI | ADDRESS REDACTED | | | BTC 0.000000004079584094 CEL 0.000037820463449134 | | | |
| 3.1.585593 | WILLIAM MURTAGH | ADDRESS REDACTED | | | ETH 0.00000068089428687 | | | |
| 3.1.585594 | WILLIAM MUSTAS | ADDRESS REDACTED | | Yes | AVAX 9.75073664633311 BCH 1.292757636398392 BTC 0.003231908319156601 ETH 2.99077999681815 MATIC 231.10.0313825341 MCDAI 42.639513910248T SNX 51.86950635383B USDC 0.7721783551342T6 XLM 1606.3762390972S XRP 0.0000008312958329911 | USDC 500 | | BTC 2.00871220520606 |
| 3.1.585595 | WILLIAM MUTZ | ADDRESS REDACTED | | | ADA 102.64449445917S BTC 0.0095442902308980B3 ETH 0.057332716702709S MATIC 168.41705986615T | | | |
| 3.1.585596 | WILLIAM MUWWAKKIL | ADDRESS REDACTED | | Yes | AAVE 0.0010828032554738B9 ADA 0.819520401729017 AVAX 0.9954390259820B4 BTC 0.016913864411333 CEL 2184.12125453965 DOT 1.36775292322115 ETH 0.147041569931079 MATIC 733.644419493067 SNX 0.145563539747584 SOL 2.028089868494213 USDC 1.096916965564B7 | BTC 0.0013886905549186T USDC 0.00000019970190743 | | ADA 2118.58504420837 |
| 3.1.585597 | WILLIAM MYERS | ADDRESS REDACTED | | | ADA 2314.313346619S BTC 0.0003330640890646S2 DOT 68.93736911196371 ETH 0.2613484878310SB MATIC 5680.93820294292 SOL 5.61920627507S USDC 5832.760312527S4 | | | |
| 3.1.585598 | WILLIAM N BURT | ADDRESS REDACTED | | | ADA 1153.704960B96 BCH 0.0001452546084156SB BTC 0.12406763134982S CEL 120.891224643797 COMP 0.0005758726130044I9 EOS 0.000069017383587948 ETH 0.386201665099988 LTC 2.454633205410B SGB 0.03299728238554OB USDC 365.6779960308A XRP 0.2161473144930SB ZEC 1.033362818636365 | | | |
| 3.1.585599 | WILLIAM NAADUBON | ADDRESS REDACTED | | | BTC 0.000014039822417227 CEL 1.073240150510S2 | | | |
| 3.1.585600 | WILLIAM NAKULSKI | ADDRESS REDACTED | | | ADA 181.21493975245S2 BTC 0.000835206069826601 | | | |
| 3.1.585601 | WILLIAM NAMESSI | ADDRESS REDACTED | | | BUSD 98.035499100311I4 CEL 0.16901173832744B ETH 0.029382173140361S | | | |
| 3.1.585602 | WILLIAM NASH | ADDRESS REDACTED | | | ADA 13951.4434016302 BTC 0.443064868026835 LINK 121.64147653134T | | | |
| 3.1.585603 | WILLIAM NATAN | ADDRESS REDACTED | | | BTC 0.000909918879000286 USDC 5153.821014B1844 | | | |
| 3.1.585604 | WILLIAM NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00040408688171892I | BTC 0.00001 | | |
| 3.1.585605 | WILLIAM NAYLOR | ADDRESS REDACTED | | | BTC 0.003564062554668875 CEL 48.80803629181I5 XRP 10734.86752S | | | |
| 3.1.585606 | WILLIAM NEAL | ADDRESS REDACTED | | | CEL 1.09151283938002 | | | |
| 3.1.585607 | WILLIAM NEBLETT | ADDRESS REDACTED | | | BTC 0.03254178300993B DOT 135.828783914317 ETC 4.326017406970B4 ETH 0.075914769204284 KNC 47.23157444991I2 LTC 0.824964991595299 MANA 523.12310903075I SOL 27.940382882553S | | | |
| 3.1.585608 | WILLIAM NEEDLES | ADDRESS REDACTED | | | BTC 0.211943484832I9 ETH 0.0127716364419382 USDC 2480.689668411I7 | | | |
| 3.1.585609 | WILLIAM NELSON | ADDRESS REDACTED | | | BTC 0.0000034196925024068 ETH 0.0000134364402045937 MATIC 0.0172462599560842 SOL 0.00226210266250738 USDC 0.006179737749130D9 | | | |
| 3.1.585610 | WILLIAM NELSON | ADDRESS REDACTED | | | ADA 0.359439519531666 BTC 0.00010000029381898I ETH 0.0001827837059773Z LUNC 6.417908428986 MATIC 0.57920924447509A USDC 0.038516167314106A7 USDC 0.68312073525549B | BTC 0.0000000055670030036 SOL 0.00000052589981269T | | |
| 3.1.585611 | WILLIAM NELSON | ADDRESS REDACTED | | | 1INCH 158.9101272405A6 AAVE 3.892498099611372 ADA 644.372663115T9 BTC 2.104605842953B9 COMP 2.380285264579AB DASH 4.305311928461I2 DOT 21.814189419045I ETH 10.66630134411I KNC 223.4464301131I4 MATIC 696.55616191456S SNX 40.28599051124S7 SUSHI 56.31743995506063 ZRX 721.479056336382 | | | |
| 3.1.585612 | WILLIAM NELSON | ADDRESS REDACTED | | | AVAX 1.0165178051033I BAT 0.040852303776121T BTC 0.00259986510349ISB DOT 0.00702817284960914 ETH 0.000018175045559S3 GUSD 0.032425591700311 LINK 0.0037282186785BI16 MATIC 85.5284752611904 MCDAI 0.3853350081808S7 USDC 0.00263130371168803 XLM 0.006202924759367T2 | | | |
| 3.1.585613 | WILLIAM NEMETH | ADDRESS REDACTED | | | ETH 0.5106877691944I4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585614 | WILLIAM NEMETZ | ADDRESS REDACTED | | | BTC 0.000000006382942852 | | | |
| | | | | | CEL 17.88896330893096 | | | |
| | | | | | USDC 0.096230410969157 | | | |
| | | | | | USDT ERC20 1.58822365402576 | | | |
| 3.1.585615 | WILLIAM NEUMANN | ADDRESS REDACTED | | | BTC 0.0011710548974693 | | | |
| | | | | | USDC 27733.672068698 | | | |
| 3.1.585616 | WILLIAM NEWLIN | ADDRESS REDACTED | | | BTC 0.0003407801321640072 | | | |
| | | | | | USDC 10.3327065590278 | | | |
| 3.1.585617 | WILLIAM NEWSOM | ADDRESS REDACTED | | | 1INCH 32.618288778B723 | | | |
| | | | | | MATIC 937.675157780617 | | | |
| 3.1.585618 | WILLIAM NG | ADDRESS REDACTED | | | BTC 0.00118784729908636 | | | |
| | | | | | CEL 0.1241680048115991 | | | |
| | | | | | ETH 0.20141435974759 | | | |
| 3.1.585619 | WILLIAM NG | ADDRESS REDACTED | | | BTC 0.010009971I0223487 | | | |
| | | | | | ETH 0.000808278912126709 | | | |
| | | | | | MATIC 566.384396464688 | | | |
| 3.1.585620 | WILLIAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00755021483124517 | | | |
| | | | | | CEL 0.113435347934978 | | | |
| | | | | | ETH 0.14869893602764 6 | | | |
| 3.1.585621 | WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | | | ADA 7.79173937646413 | | | |
| | | | | | BTC 0.00025085804137693 | | | |
| | | | | | CEL 1.61596895270934 | | | |
| | | | | | ETH 0.0274780114590439 | | | |
| | | | | | LINK 0.66870039610922 | | | |
| 3.1.585622 | WILLIAM NICHOLAS LUSCOMBE | ADDRESS REDACTED | | | CEL 603.42174001534 | | | |
| | | | | | SNX 222.784421048967 | | | |
| 3.1.585623 | WILLIAM NICHOLS | ADDRESS REDACTED | | | BTC 0.00000073882B270012 | | | |
| | | | | | USDT ERC20 0.607627009451755 | | | |
| 3.1.585624 | WILLIAM NICHOLS | ADDRESS REDACTED | | | CEL 1.0993658167I3626 | | | |
| 3.1.585625 | WILLIAM NICHOLS | ADDRESS REDACTED | | | BTC 0.0681078511219318 | | | |
| | | | | | USDC 2183.22289148714 | | | |
| 3.1.585626 | WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | | | BTC 0.0029803240392072 3 | | | |
| | | | | | CEL 0.0048921058737652 | | | |
| | | | | | ETH 0.01714113478857 | | | |
| | | | | | SOL 1.015300148456I3 | | | |
| 3.1.585627 | WILLIAM NIELSEN | ADDRESS REDACTED | | | ETH 0.00037362505083899 | | | |
| 3.1.585628 | WILLIAM NIENDORFF | ADDRESS REDACTED | | | BTC 0.0001576630265387 55 | BTC 0.143675869561108 | | |
| | | | | | | ETH 1.2698731285676 5 | | |
| 3.1.585629 | WILLIAM NIGAL MARLETTE | ADDRESS REDACTED | | | | BTC 0.0017237459523215 2 | | |
| | | | | | | MATIC 344.01704006 | | |
| 3.1.585630 | WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | | | BTC 0.000000226468550133 | | | |
| | | | | | CEL 1.652470465067 59 | | | |
| | | | | | ETH 0.000610531428001331 | | | |
| | | | | | USDC 0.276446948872401 | | | |
| 3.1.585631 | WILLIAM NILSSON | ADDRESS REDACTED | | | BTC 0.000000001533866414 | | | |
| | | | | | CEL 78.86486419451162 | | | |
| 3.1.585632 | WILLIAM NIXON | ADDRESS REDACTED | | | BTC 0.00841288202744121 | | | |
| | | | | | MATIC 1990.311068673 35 | | | |
| | | | | | SOL 1.141305508538I5 | | | |
| 3.1.585633 | WILLIAM NOBLET | ADDRESS REDACTED | | | CEL 1.06693369540051 | | | |
| 3.1.585634 | WILLIAM NOEL | ADDRESS REDACTED | | | BTC 0.0169374642633717 | | | |
| | | | | | ETH 0.17076448875799 | | | |
| 3.1.585635 | WILLIAM NOFFSINGER | ADDRESS REDACTED | | | USDC 0.162770462638729 | | | |
| 3.1.585636 | WILLIAM NORGREN | ADDRESS REDACTED | | | BTC 0.0063792954134950 1 | | | |
| | | | | | CEL 34.4517552273633 | | | |
| | | | | | DOT 3.4169268 | | | |
| | | | | | LINK 2.051 | | | |
| | | | | | XRP 20.15 | | | |
| 3.1.585637 | WILLIAM NORMAN | ADDRESS REDACTED | | | ETH 0.015448818406639 | | | |
| 3.1.585638 | WILLIAM NORRIS | ADDRESS REDACTED | | | BTC 0.000508903084173756 | | | |
| | | | | | CEL 0.0483127159113052 | | | |
| 3.1.585639 | WILLIAM NORTHCOTT | ADDRESS REDACTED | | | CEL 1.77597063803329 | | | |
| 3.1.585640 | WILLIAM NOVICKY | ADDRESS REDACTED | | | BTC 0.00011788285078212 6 | | | |
| 3.1.585641 | WILLIAM NOWACK | ADDRESS REDACTED | | | ETH 0.218605268821793 | | | |
| 3.1.585642 | WILLIAM NUGENT | ADDRESS REDACTED | | | ETH 0.00000104166492521923 | | | |
| 3.1.585643 | WILLIAM O DUCOEUR | ADDRESS REDACTED | | | ETH 0.00168770778462798 | | | |
| 3.1.585644 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | AAVE 3.328287392348 63 | | | |
| | | | | | BTC 0.166589585279988 | | | |
| | | | | | CEL 0.3296616834490867 | | | |
| | | | | | ETH 1.73045346909339 | | | |
| | | | | | KNC 0.0349332426256 | | | |
| | | | | | MATIC 1.901741656524 27 | | | |
| | | | | | SNX 105.88996357520 9 | | | |
| | | | | | UNI 25.339348943682 4 | | | |
| | | | | | XTZ 134.80100929345 4 | | | |
| 3.1.585645 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.00001939562956674 | | | |
| | | | | | SGB 531.191181269954 | | | |
| | | | | | XRP 3474.7282914934 | | | |
| 3.1.585646 | WILLIAM O'BRIEN | ADDRESS REDACTED | | | BTC 0.292541578502166 | BTC 0.072972789254995 9 | | |
| | | | | | LTC 4.99146799609943 | | | |
| | | | | | USDC 261.237359900859 | | | |
| 3.1.585647 | WILLIAM OBRIEN | ADDRESS REDACTED | | | BTC 0.00000156299023844 | | | |
| | | | | | ETH 0.00110158949366 23 | | | |
| 3.1.585648 | WILLIAM OCHOA CADENA | ADDRESS REDACTED | | | BTC 0.00000024135480462 2 | | | |
| | | | | | USDT ERC20 0.762128662889164 | | | |
| 3.1.585649 | WILLIAM OCLOO | ADDRESS REDACTED | | | ADA 0.13621943950648 | | | |
| | | | | | BTC 0.000001354248442 88 | | | |
| | | | | | DOT 0.27529380323425 5 | | | |
| | | | | | ETH 0.00195757607538 03 | | | |
| | | | | | LINK 0.0756381054989597 | | | |
| | | | | | MATIC 2.6643459274146 2 | | | |
| | | | | | MCDAI 0.0093588434063151 8 | | | |
| | | | | | UNI 0.0373431917242317 | | | |
| 3.1.585650 | WILLIAM ODOWD | ADDRESS REDACTED | | | COMP 1.04881508187177 | | | |
| | | | | | ETH 0.182918497752188 | | | |
| | | | | | ZRX 430.834524824511 | | | |
| 3.1.585651 | WILLIAM OEI | ADDRESS REDACTED | | | ADA 11.3532997763276 | | | |
| | | | | | BTC 0.00033962102575 4 | | | |
| | | | | | ETH 0.610643762140052 | | | |
| | | | | | USDC 23898.643132177 | | | |
| | | | | | USDT ERC20 52427.6855181966 | | | |
| 3.1.585652 | WILLIAM OGDEN | ADDRESS REDACTED | | | CEL 1.06831604675098 | | | |
| 3.1.585653 | WILLIAM OGDEN | ADDRESS REDACTED | | | CEL 1.13810159965995 | | | |
| 3.1.585654 | WILLIAM OGINSKY | ADDRESS REDACTED | | | ETH 0.00886122091138928 | | | |
| | | | | | MATIC 2.93450318902 992 | | | |
| 3.1.585655 | WILLIAM OHAYER | ADDRESS REDACTED | | | BTC 0.00015910152789563 8 | BTC 0.0000009676861347 24 | | |
| | | | | | DOT 2.41100340043064 | ETH 0.011078 | | |
| | | | | | ETH 0.00056653478402807 4 | SOL 0.04986524839401 25 | | |
| | | | | | LINK 0.11330363616149 9 | | | |
| | | | | | SOL 0.0262701967895223 | | | |
| 3.1.585656 | WILLIAM OILER | ADDRESS REDACTED | | | BTC 0.0000005352017486 72 | | | |
| | | | | | MATIC 0.09911416991962 17 | | | |
| 3.1.585657 | WILLIAM OLDENKAMP | ADDRESS REDACTED | | | BTC 0.0000011467085B2014 | | | |
| | | | | | ETH 0.000862559214161307 | | | |
| | | | | | USDC 0.0491614461163 54 | | | |
| | | | | | ZEC 0.0045329617436068 8 | | | |
| 3.1.585658 | WILLIAM OLIVER | ADDRESS REDACTED | | | AAVE 40.0371549111426 | | | |
| | | | | | COMP 22.0671796705703 | | | |
| | | | | | SNX 416.30992288525 8 | | | |
| 3.1.585659 | WILLIAM OLIVER | ADDRESS REDACTED | | | CEL 9.6538004849545 | | | |
| | | | | | XRP 0.0086351 | | | |
| 3.1.585660 | WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | | | AVAX 0.0410749916993042 | BTC 0.0050234 | | |
| | | | | | BTC 0.2629610353590986 | CEL 116.27677127731 26 | | |
| | | | | | CEL 0.06001122127637 38 | LINK 38.15374316990044 | | |
| | | | | | ETH 3.94713370597 3 | | | |
| | | | | | LINK 599.424731185478 | | | |
| | | | | | MATIC 8791.587150701 4 | | | |
| | | | | | SNX 0.254395677103609 | | | |
| | | | | | USDC 1.4717524825949 7 | | | |
| 3.1.585661 | WILLIAM OLSEN | ADDRESS REDACTED | | | BTC 1.41122638817996 05 | | | |
| 3.1.585662 | WILLIAM OLSON | ADDRESS REDACTED | | | ADA 25.5619901689018 | BTC 0.000000088855004 22 | | |
| | | | | | BAT 35.5107433750I7 | LTC 20.5004359137518 | | |
| | | | | | BTC 0.0000044794113216 81 | | | |
| | | | | | ETH 0.00407023542050B43 | | | |
| | | | | | LINK 17.7981338749022 | | | |
| | | | | | LTC 0.00650689151906241 | | | |
| | | | | | MATIC 94.967851092604 | | | |
| | | | | | USDT ERC20 10.17175854787 97 | | | |
| 3.1.585663 | WILLIAM OLSON | ADDRESS REDACTED | | | BTC 0.0005283663383444 836 | BTC 0.0000083052 1846534 2 | | |
| | | | | | ETH 0.00240759414600727 | | | |
| | | | | | LINK 0.10985826746393 6 | | | |
| | | | | | USDC 0.00841051154442855 | | | |
| 3.1.585664 | WILLIAM OMAR RAMOS | ADDRESS REDACTED | | | ETH 0.00149971374236495 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585665 | WILLIAM ONEILL | ADDRESS REDACTED | | | BTC 0.000154322122058848<br>DOT 7.65309854176924<br>ETH 0.000755212041634 | | | |
| 3.1.585666 | WILLIAM ONG | ADDRESS REDACTED | | | CEL 3.0771504110435 | | | |
| 3.1.585667 | WILLIAM ONG | ADDRESS REDACTED | | | ADA 0.213334869658479<br>BTC 0.00000098175130649 | ADA 0.000000021722142766<br>BTC 0.0000000005545999535 | | |
| 3.1.585668 | WILLIAM OOST | ADDRESS REDACTED | | | BTC 0.00000988379541979<br>ETH 0.000389724684144475 | | | |
| 3.1.585669 | WILLIAM ORCHARD | ADDRESS REDACTED | | | AVAX 0.00176192123630052<br>BTC 0.00078131237313078B<br>CEL 1.4097112963981L<br>MATIC 0.043057419618974Z | | | |
| 3.1.585670 | WILLIAM OREN | ADDRESS REDACTED | | | BTC 0.00986697526423906<br>ETH 0.0857599159409Z8 | | | |
| 3.1.585671 | WILLIAM ORHANT | ADDRESS REDACTED | | | BTC 0.0008652379727213967<br>CEL 0.7230592249353J8 | | | |
| 3.1.585672 | WILLIAM ORTIZ | ADDRESS REDACTED | | | SNX 72.05122515877645 | | | |
| 3.1.585673 | WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | | | ETH 0.000150295492773612 | BTC 0.0000000073504886436 | | |
| 3.1.585674 | WILLIAM OSORIO | ADDRESS REDACTED | | Yes | ADA 0.5147475452364D2<br>BTC 0.0014063691466089J<br>USDC 51.5374890330B28<br>XLM 55.7418961295969 | ADA 0.0000005397807667<br>USDC 5.024353 | | BTC 0.205734953763986 |
| 3.1.585675 | WILLIAM OSSAI | ADDRESS REDACTED | | | AAVE 0.00000126436152746Z<br>ADA 0.000354425260778248<br>AVAX 0.000010684077903553<br>BTC 0.00000010687948953T<br>ETH 0.000001640682282069<br>LINK 0.0000083667258647J1<br>MATIC 0.00057745229066580J<br>UNI 0.000004567003565454<br>XLM 0.00007452842599119G | ADA 0.0000000854649748109<br>BTC 0.000000006090450413<br>XLM 0.0000000826096596L5 | | |
| 3.1.585676 | WILLIAM OSTEEN | ADDRESS REDACTED | | | ADA 0.4202045713668J<br>BTC 0.0000000566491104016 | | | |
| 3.1.585677 | WILLIAM OSTLER | ADDRESS REDACTED | | | ADA 0.894204688639788<br>CEL 0.02892395595620J1<br>ETH 0.000002814162785167<br>PAX 0.07613929548975T<br>USDC 0.07238673132761S7<br>USDT ERC20 0.0222251339496617 | | | |
| 3.1.585678 | WILLIAM OTT | ADDRESS REDACTED | | | BTC 0.000051370471335574<br>CEL 1.14713282609673<br>EOS 4.026175356036L<br>LTC 0.0054119927004094d<br>USDC 0.43995320953246Z | | | |
| 3.1.585679 | WILLIAM OVERGAARD | ADDRESS REDACTED | | | ADA 0.663598514586431<br>BTC 0.0000108194306072d7<br>CEL 0.0320726152586S9 | | | |
| 3.1.585680 | WILLIAM OWEN | ADDRESS REDACTED | | | ETH 0.00007236991790599J | | | |
| 3.1.585681 | WILLIAM OWEN LAMBERT | ADDRESS REDACTED | | | BTC 0.0000061959208464345 | BTC 0.00004116477294466648 | | |
| 3.1.585682 | WILLIAM OWENS | ADDRESS REDACTED | | | BTC 0.00000624361521167G | | | |
| 3.1.585683 | WILLIAM OWENS-KRAHN | ADDRESS REDACTED | | | BTC 0.0001180967842771145<br>CEL 6.69032741854319<br>XLM 158.41756167295 | | | |
| 3.1.585684 | WILLIAM OXLEY | ADDRESS REDACTED | | | XRP 0.0000009419738719911<br>BTC 0.00122661508446582<br>USDC 417.831794959771 | | | |
| 3.1.585685 | WILLIAM P LAYTON | ADDRESS REDACTED | | | ETH 0.001635768037433I2 | | | |
| 3.1.585686 | WILLIAM P MANAHAN | ADDRESS REDACTED | | | BTC 0.0375743997496301 | | | |
| 3.1.585687 | WILLIAM P MULLIN | ADDRESS REDACTED | | | ETH 7.49011047108023<br>BTC 0.00067639953975244<br>ETH 0.086301384032617J<br>USDC 599.417231032568 | | | |
| 3.1.585688 | WILLIAM PABST | ADDRESS REDACTED | | | USDC 4.35895130258307 | | | |
| 3.1.585689 | WILLIAM PACCIONE | ADDRESS REDACTED | | | BCH 0.000054341360569469<br>BTC 0.000137063907252583<br>ETH 0.000514073400641711<br>LTC 0.000506009193981483<br>USDC 0.485451339030465 | | BCH 0.000000003344125205<br>BTC 0.0000000012455088I3<br>LTC 0.0000000052071758Z5 | |
| 3.1.585690 | WILLIAM PACE | ADDRESS REDACTED | | Yes | BTC 0.0151551200659472 | | | BTC 1.18354867343919 |
| 3.1.585691 | WILLIAM PACHECO | ADDRESS REDACTED | | | COMP 0.01086251519198442<br>DOT 0.0749073743176347<br>MATIC 48.6843957680382<br>ZRX 44.8364971677275 | | | |
| 3.1.585692 | WILLIAM PADDOCK | ADDRESS REDACTED | | | ADA 0.0000005391671707B8<br>BTC 0.00023873697771908S<br>CEL 3.32857122088342 | | | |
| 3.1.585693 | WILLIAM PAINTER | ADDRESS REDACTED | | | ADA 17452.878714673<br>BTC 0.0018587579096459J1<br>ETH 11.63897001535G<br>MATIC 19954.0510828499<br>USDC 5.91148503026269<br>XLM 36816.1618594005 | | | |
| 3.1.585694 | WILLIAM PALLADINO | ADDRESS REDACTED | | | BTC 0.0127872721173553<br>USDC 288.165437222932 | | | |
| 3.1.585695 | WILLIAM PALLADINO | ADDRESS REDACTED | | | ADA 347.21189780030B<br>BTC 0.172891958256352<br>ETH 0.359974665537794<br>USDC 5770.16839846093 | | | |
| 3.1.585696 | WILLIAM PALMER | ADDRESS REDACTED | | | ETH 0.011588580044168B4<br>5GB 1540.55935007506 | | | |
| 3.1.585697 | WILLIAM PALMER | ADDRESS REDACTED | | | XRP 40.5279921961107 | | | |
| 3.1.585698 | WILLIAM PAN | ADDRESS REDACTED | | | SNX 7.83153073904798<br>USDC 10.7195930474905<br>AAVE 0.26355214550385B<br>BTC 0.971554062749606<br>DASH 0.489771095759321<br>ETH 22.9649286456782<br>MATIC 572.351724003I68<br>SNX 5.2542076519909<br>UMA 4.6525190901S097<br>UNI 3.86588920774954<br>USDC 2910.43604362388 | | | |
| 3.1.585699 | WILLIAM PANGONIS | ADDRESS REDACTED | | | BTC 1.09564168770482<br>ETH 5.525725698208 | | | |
| 3.1.585700 | WILLIAM PANICCIA | ADDRESS REDACTED | | | MATIC 211.847686509155 | | | |
| 3.1.585701 | WILLIAM PANZELLA | ADDRESS REDACTED | | | BTC 0.0284429372228323<br>SNX 363.719030157115<br>USDC 5033.58676604393 | DOGE 1087.32 | | |
| 3.1.585702 | WILLIAM PAREDES | ADDRESS REDACTED | | | AAVE 3.05785385802787<br>BTC 0.512380616397295<br>DOT 52.9639803504944 | | | |
| 3.1.585703 | WILLIAM PARFET | ADDRESS REDACTED | | | BTC 0.91408273790445G<br>XRP 166.223418 | | | |
| 3.1.585704 | WILLIAM PARIS | ADDRESS REDACTED | | | BTC 0.000461031480205475<br>CEL 19.0406034353947<br>ETH 0.0068554655492754S<br>LINK 0.182075804645071<br>PAX 2.38612334158213<br>TUSD 2.98384829448543<br>USDC 50.284971634540J | | | |
| 3.1.585705 | WILLIAM PARIS JR | ADDRESS REDACTED | | | BTC 0.00093514408633667 | | | |
| 3.1.585706 | WILLIAM PARK | ADDRESS REDACTED | | | 1INCH 0.338220315097486S<br>AAVE 0.00119325865722261<br>BTC 0.000218674683684357<br>COMP 0.000089531222033098<br>ETH 0.000470732632485564<br>GUSD 0.00981287164842934<br>LINK 0.004583299534327D1<br>MATIC 1793.20182293847<br>SNX 0.446514169977143<br>UNI 0.0053573854410973A<br>USDC 0.954777296801751Z<br>XTZ 0.00865929315010D5 | BTC 0.37425<br>ETH 7.3089<br>ZEC 28.46832 | | |
| 3.1.585707 | WILLIAM PARKER | ADDRESS REDACTED | | Yes | AVAX 0.000658834695993557<br>MATIC 2.0556603637689J<br>SNX 0.267111319830181T | AVAX 0.121145897516296<br>BTC 0.000953013250242147<br>MATIC 130.564401148703 | | AVAX 13.4740019133082<br>MATIC 1726.48288601641 |
| 3.1.585708 | WILLIAM PARKER | ADDRESS REDACTED | | | BTC 0.002420525080910662<br>DOT 0.0336678833488941<br>USDC 0.282169281489964 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585709 | WILLIAM PARKER | ADDRESS REDACTED | | Yes | AAVE 1.28600226555071<br>BAT 383.563176438227<br>BTC 0.0259542966230512<br>CEL 0.235243785671377<br>ETC 5.90542035445281<br>ETH 0.00131955368208603<br>LINK 53.54271210344S<br>LTC 21.7952071556927<br>MANA 1509.82988095638<br>MATIC 4322.49518706141<br>MCDAI 7.68808501553958<br>UMA 101.01503701408S<br>UNI 59.8091396838979<br>USDC 0.0696726722887142<br>USDT ERC20 5.216624601411<br>XLM 921.846360084829<br>XRP 840.1394 | BTC 0.000021050351959184<br>USDC 2925.699389 | | BTC 0.464630449225899 |
| 3.1.585710 | WILLIAM PARKINSON | ADDRESS REDACTED | | | BTC 0.02132544<br>CEL 14.8488259167934<br>XRP 278.254031806584 | | | |
| 3.1.585711 | WILLIAM PARKS | ADDRESS REDACTED | | | ADA 0.413535830581361<br>BTC 0.0339028615845422<br>USDC 628.658209210922 | | | |
| 3.1.585712 | WILLIAM PARKS | ADDRESS REDACTED | | | BTC 0.000046311490975425<br>CEL 1.13535693132564<br>ETH 0.00009087669062145S<br>ETHW 2.58902998656049E-05<br>MATIC 3.19582632002605<br>SGB 166.012674151786<br>XRP 0.335438456314455S | | | |
| 3.1.585713 | WILLIAM PARRY | ADDRESS REDACTED | | | BTC 0.00000019276657535S | | | |
| 3.1.585714 | WILLIAM PASCO | ADDRESS REDACTED | | | BTC 0.113946763S382 | | | |
| 3.1.585715 | WILLIAM PATRICE GUENET | ADDRESS REDACTED | | | ETH 0.433324288403644 | | | |
| 3.1.585716 | WILLIAM PATRICK BROADNAX | ADDRESS REDACTED | | | BTC 0.00126419594244864<br>USDC 522.404646435794 | | | |
| 3.1.585717 | WILLIAM PATRICK EDDY | ADDRESS REDACTED | | | ADA 3039.23757115124<br>AVAX 10.165068149726<br>BCH 3.98918975292629<br>BTC 0.000442401335429031<br>DOT 129.428442000934<br>ETH 0.0243752814312643<br>LUNC 32.6211580097165<br>MATIC 1017.61951388461<br>SOL 25.4088629606108 | BTC 0.00098232794244937S | | |
| 3.1.585718 | WILLIAM PATRICK GANGI | ADDRESS REDACTED | | | 1INCH 0.020407035584436<br>AAVE 0.00413360396498023<br>ADA 10.9824777369917<br>BCH 0.000000375132932328<br>BNT 0.000756185969592472<br>BTC 0.000343932740792113<br>CEL 75.273289502827S<br>COMP 0.00147125396570727<br>DASH 0.0254780741663561<br>DOT 0.565273101427343<br>ETC 3.35937856166539E-05<br>ETH 0.009388145967488D4<br>LINK 0.053747190075073<br>LTC 0.00000615989517369<br>PAXG 0.0000219123373840S7<br>SGB 11.98565003164141<br>USDC 0.00000321090891533<br>ZRX 0.78406780933085G | 1INCH 0.00000080045124837S<br>AAVE 0.000009274126087S<br>ADA 0.00000094464699902<br>BCH 0.00145438154322653<br>BNT 0.674441127252676<br>BTC 0.0000005939282492Z1<br>CEL 0.0000248039433476A4<br>COMP 0.0000005958784462<br>DASH 0.0000002337678S48066<br>DOT 0.0000004911492A8Z6<br>ETC 0.00000019575835S17<br>ETH 0.0000027055641411<br>LINK 0.00000093758429269S<br>LTC 0.0000081001629632G3<br>LUNC 507.6474602212GS<br>PAXG 0.0000056832693974<br>SGB 0.000006961933S4081<br>SNX 0.00000318739005257<br>SUSHI 0.076537042175222A<br>ZRX 0.00000019586271075S | | |
| 3.1.585719 | WILLIAM PATRICK MANN | ADDRESS REDACTED | | | BAT 0.116470159976263<br>BTC 0.000177191649980696<br>CEL 0.190731650911481<br>COMP 0.00217951126931318<br>DASH 0.0016493844288444<br>DOT 0.197979755286199<br>ETH 0.00099221238032710S<br>KNC 0.03327274136233657<br>LINK 0.20954201289153Z<br>MATIC 5.83358658505488<br>MCDAI 0.581622002265718<br>OMG 0.010589371047849S<br>SNX 0.302540488003118<br>UNI 0.060205204709354T<br>ZEC 0.003268042208974745 | BTC 0.0000005268484776S<br>CEL 0.000094988905352948<br>ZEC 0.00000075597783S862 | | |
| 3.1.585720 | WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | | | ADA 0.647217588544166<br>BTC 0.0000081844959415S<br>ETH 0.0003022436153671311<br>GUSD 224.099211272737<br>LINK 0.119316205092712<br>MATIC 392.425003657539<br>SOL 0.0329715236922654<br>UNI 0.031369772803767 | BTC 0.0000008 | | |
| 3.1.585721 | WILLIAM PATTERSON | ADDRESS REDACTED | | | BTC 0.000181851860976Z9<br>CEL 1.09640594324894<br>LTC 0.00597790020534853 | | | |
| 3.1.585722 | WILLIAM PATTERSON | ADDRESS REDACTED | | | ADA 0.313862931243729<br>AVAX 9.85308087610963<br>BTC 0.000004030749540957<br>CEL 0.010566957393095 1<br>USDC 0.235168700080179 | AVAX 1.2961067050391<br>ETH 1.44219702 | | |
| 3.1.585723 | WILLIAM PAUL BURGERS | ADDRESS REDACTED | | | ADA 0.139907060048838<br>AVAX 16.4277050623303<br>BTC 0.050317864968798Z<br>CEL 662.848470904505<br>ETH 0.6582162511173683<br>LUNC 5.890004231661 4<br>MATIC 610.412649586801<br>SOL 14.26346198403 3<br>USDC 0.5284533898988 7 | ADA 0.0000001969176310857<br>AVAX 0.72995365496374S<br>USDC 0.0026588931111419Z | | |
| 3.1.585724 | WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | | | | 1INCH 19.27380683<br>ADA 124.04638<br>BTC 0.0365061095683634<br>DOGE 430.30538268<br>DOT 2.017173954 3<br>ETH 0.0111797687347 45<br>MATIC 72.27687173<br>SNX 12.7198287<br>XTZ 3.823746 | | |
| 3.1.585725 | WILLIAM PAUL MARLETT | ADDRESS REDACTED | | Yes | BTC 0.00210214080488513<br>CEL 181.212396301184<br>DOT 66.6731409410831<br>ETH 0.0137394446673126<br>LINK 265.880089596266<br>MCDAI 31.6604260301894 | ETH 23.8264307470866 | | BTC 0.06819300946095<br>ETH 62.5543162794525 |
| 3.1.585726 | WILLIAM PAUL SHEPEK | ADDRESS REDACTED | | | ETH 0.001637260960985 1 | | | |
| 3.1.585727 | WILLIAM PAUL STROUD | ADDRESS REDACTED | | | BTC 4.587784479999SE-09<br>MATIC 2.80118694978123<br>SOL 0.0274924967294225 | | BTC 0.0000035935302773512<br>MATIC 0.0000009540329131617<br>SOL 0.0000004360628030894 | |
| 3.1.585728 | WILLIAM PAULSSON | ADDRESS REDACTED | | | CEL 236.17613911929D | | | |
| 3.1.585729 | WILLIAM PAWURZYN | ADDRESS REDACTED | | | ADA 2457.07042672105<br>BTC 0.068188529514627 6<br>DOT 0.0158204228816914<br>ETH 0.461820457684062<br>MATIC 0.2896639411809S2<br>PAXG 0.0288935880935032<br>USDC 7418.12633057489<br>XLM 0.022900407192921 | DOT 0.00200000000645758226<br>XLM 0.0000000267303558809 | | |
| 3.1.585730 | WILLIAM PAYNE | ADDRESS REDACTED | | | BTC 0.00168435244400091<br>ETH 0.02600845448077 17<br>LINK 3.18758670743951 1<br>MANA 0.0128639670193229 | | | |
| 3.1.585731 | WILLIAM PAYNTER | ADDRESS REDACTED | | | ADA 52.701683151411<br>BTC 0.000000067140195811<br>ETH 0.0227553708332546<br>USDC 0.1314451552344G | BTC 0.0000000129746417<br>USDC 0.00662304418446821 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585732 | WILLIAM PEABODY | ADDRESS REDACTED | | | BTC 0.0000011133806805908<br>ETH 0.00012176676290651229<br>GUSD 2994.0815474416 | GUSD 2897.12 | | |
| 3.1.585733 | WILLIAM PEACOCK | ADDRESS REDACTED | | | AAVE 1.0290060683116<br>BAT 0.51289133892094<br>BTC 0.0000000976127547<br>CEL 111.46641018436<br>COMP 1.0224271280548<br>DOT 0.0017891485872975<br>ETH 0.00010340153815259<br>LINK 0.000031733681963005<br>LTC 0.0018640587873735<br>MATIC 13.041778640147<br>SNX 2.957158133825<br>USDT ERC20 0.53821802358806<br>XLM 0.0698549648985<br>ZRX 3.1054262962168 | | | |
| 3.1.585734 | WILLIAM PECKINPAUGH | ADDRESS REDACTED | | | USDC 10.100989487328 | | | |
| 3.1.585735 | WILLIAM PEDICONE | ADDRESS REDACTED | | | AOA 0.066762782165553<br>ETH 0.0000000231408478<br>MATIC 0.0033052748568095 | | | |
| 3.1.585736 | WILLIAM PEEBLES | ADDRESS REDACTED | | | BTC 4.6441355799137<br>COMP 103.54302267886<br>DOT 457.69185293374<br>ETH 32.015110638159<br>LINK 518.94078529122<br>MATIC 37970.778287144<br>SNX 2964.578159463 | | | |
| 3.1.585737 | WILLIAM PEGUERO JR | ADDRESS REDACTED | | | ETH 0.00020709985103709 | | | |
| 3.1.585738 | WILLIAM PEKRUL | ADDRESS REDACTED | | | BTC 0.16586137937569<br>USDC 16.092365827465 | | | |
| 3.1.585739 | WILLIAM PELLERIN | ADDRESS REDACTED | | | BCH 0.000000024670480027<br>BTC 0.00054014291026<br>CEL 0.73653344530096<br>DASH 0.00012309731737632<br>ETH 0.00914152155767042<br>LTC 0.0001159954773767<br>OMG 0.00744605650403178<br>PAX 0.17565229534196<br>SGB 0.10259359670646<br>USDC 31.291278383373<br>XLM 0.13453239910707 | BCH 0.27457295862653<br>COMP 0.00000000211255490<br>CEL 0.00000953360264591<br>DASH 0.28791401386098<br>LTC 0.00000000045515327<br>OMG 281.7897083186<br>PAX 479.33090317146<br>SGB 77.474975244709<br>USDC 0.00000074630210212<br>XLM 2376.606472006233<br>XRP 511.423971917933 | | |
| 3.1.585740 | WILLIAM PELLOW | ADDRESS REDACTED | | | BTC 0.20114238255938905<br>DOT 242.504148709174<br>ETH 0.069856573064691<br>MATIC 2253.853041293724 | | | |
| 3.1.585741 | WILLIAM PENA | ADDRESS REDACTED | | | USDC 0.029142613877838 | | | |
| 3.1.585742 | WILLIAM PENDLETON | ADDRESS REDACTED | | | ETH 0.0011553216286967<br>USDC 226.617603412772 | | | |
| 3.1.585743 | WILLIAM PENN | ADDRESS REDACTED | | Yes | 1INCH 0.0002054429816606424<br>AAVE 7.2681974984353<br>ADA 2092.451654259778<br>AVAX 8.163440863414<br>BAT 1992.160827188272<br>BNT 0.00048267371516594<br>BTC 0.00031904920711298<br>CEL 14403.767932667<br>COMP 4.06750824870758<br>DASH 7.792162805677<br>DOT 103.21934586638<br>EOS 8.2668173627125799E-05<br>ETH 6.531366724334469<br>KNC 2.2852525306679991-06<br>LINK 0.02594750108168<br>LTC 0.000001550925997334<br>LUNC 19.253711540512<br>MANA 1364.5763742429<br>MATIC 3.62420575909984<br>MCDAI 0.043169277981202<br>OMG 1.627407847360999E-06<br>PAXG 1.2055371390725<br>SGB 8417.967193688769<br>SNX 137.66134763070<br>SOL 26.6813139679498<br>SUSHI 120.6437715133202<br>UMA 38.653803341639<br>UNI 191.008755857983 | 1INCH 0.20371337603669<br>AAVE 2.80675412<br>AVAX 0.83007000865682<br>BNT 0.43719984361277<br>BTC 0.0095402585805294<br>CEL 1982.6604<br>COMP 3.508898153856993<br>CRV 880.86806352001<br>EOS 0.093412585816121<br>ETH 0.37454543097751<br>KNC 0.02245906351653<br>LINK 0.000351955192759421<br>LUNC 0.00002805255470431<br>LUNC 27.06218<br>MATIC 1098.0260953655<br>MCDAI 39.541205705381<br>MKR 1.07723087608626<br>OMG 0.01645052526335916<br>SNX 105.78780801<br>WBTC 0.00000853410587547<br>YFI 0.067081233472369<br>ZRX 0.55874189721698 | | BTC 4.9686130086984<br>ETH 8.08963000827379<br>PAXG 7.5838320898816 |
| 3.1.585744 | WILLIAM PENNINGTON | ADDRESS REDACTED | | | BTC 8.3796002813695514 | | | |
| 3.1.585745 | WILLIAM PENROD | ADDRESS REDACTED | | | AAVE 0.0026757644145749<br>BAT 0.33011463943506<br>BCH 0.002270845526237<br>BTC 0.000094396481206788<br>BUSD 2.068238518570<br>CEL 1.1449400905848<br>COMP 0.000483087836464999<br>DASH 0.004904435001210<br>EOS 0.37908666020024<br>ETH 0.000383598009340649<br>KNC 0.01537234659682<br>LINK 0.035591858356154<br>LTC 0.0051086016707872<br>MANA 0.05826738193011<br>MATIC 0.0906349043394<br>MCDAI 0.20058249123933<br>OMG 0.0251223598225229<br>SGB 438.80418053853<br>UNI 0.017639585931924<br>USDC 0.049954036161932<br>USDT ERC20 7.24159898168845<br>XLM 1.2519465019543<br>XRP 0.00000077150383524<br>ZIL 0.00058719127205<br>ZRX 0.21213666023758 | | | |
| 3.1.585746 | WILLIAM PEOC'H | ADDRESS REDACTED | | | BCH 0.0000709427125122326 | | | |
| 3.1.585747 | WILLIAM PEPITO | ADDRESS REDACTED | | | BTC 0.1644304200428215 | | | |
| 3.1.585748 | WILLIAM PERRY | ADDRESS REDACTED | | | AAVE 0.00904086790234082<br>ETH 2.495814958177<br>LUNC 0.04908984201315258<br>MATIC 2.6164866402812<br>USDC 1.0342267677835 | | | |
| 3.1.585749 | WILLIAM PERRY-PARKS | ADDRESS REDACTED | | | BTC 0.0006633278508228373 | | | |
| 3.1.585750 | WILLIAM PETER MEERYECK | ADDRESS REDACTED | | Yes | ADA 3461.0880529943<br>BTC 0.021369186254763<br>CEL 48.064626982288<br>ETH 11.532140012464<br>LTC 7.4743839514165<br>MATIC 1515.4547000620<br>USDC 817.679571454684<br>XLM 0.00001242747821783 | USDC 128.575371897699<br>XLM 0.000000554111629986 | | BTC 7.3297021671781<br>ETH 46.823728492448<br>LTC 210.788540768842<br>XLM 100002.903940521 |
| 3.1.585751 | WILLIAM PETER ROBERT WALL | ADDRESS REDACTED | | | BTC 0.0243092<br>CEL 20.641321451800<br>ETH 0.177854944 | | | |
| 3.1.585752 | WILLIAM PETER SPELTIE | ADDRESS REDACTED | | | BTC 0.068858007304741 | | | |
| 3.1.585753 | WILLIAM PETERSEN | ADDRESS REDACTED | | | ADA 0.00000018618155915<br>CEL 0.000550782921240522<br>ETH 0.00000039593461059<br>LTC 0.000291533929191438<br>UNI 0.000134821667021633<br>USDC 0.696396656803575 | | | |
| 3.1.585754 | WILLIAM PETERSON | ADDRESS REDACTED | | | BTC 0.00000034284766494<br>ETH 0.000076322747776552<br>LINK 6.794306067088996-05<br>MATIC 0.0246579933977904<br>SNX 0.0005722866186490332<br>UNI 0.00000373522613474 | | | |
| 3.1.585755 | WILLIAM PETERSON | ADDRESS REDACTED | | | BTC 0.00087078866294616<br>GUSD 980.6587749350008 | | | |
| 3.1.585756 | WILLIAM PETRACHINI | ADDRESS REDACTED | | | CEL 28.750744376371<br>ETH 0.298418564967037 | | | |
| 3.1.585757 | WILLIAM PETRACIN | ADDRESS REDACTED | | | BCH 0.19851164781211<br>BSV 0.472638540901704 | | | |
| 3.1.585758 | WILLIAM PETTIFOR | ADDRESS REDACTED | | | BTC 0.00002259584715742<br>DOT 0.0036361253284884 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585759 | WILLIAM PFEFFER | ADDRESS REDACTED | | | ADA 672.91996812717<br>BCH 0.19217311602387<br>BTC 0.02470446060714<br>ETH 0.76361788323013<br>LTC 19.576998566962<br>UNI 4.0295803382895<br>XLM 19856.096285728.9<br>ZEC 5.62833217212.86 | | | |
| 3.1.585760 | WILLIAM PHAIR | ADDRESS REDACTED | | | BTC 0.01145306512891.45 | | | |
| 3.1.585761 | WILLIAM PHAM | ADDRESS REDACTED | | | BAT 3.32936076445213<br>BTC 0.00105482451125.38<br>DASH 0.41360085973810.7<br>ETC 6.2139235987415.1<br>ETH 0.00139016360968.54<br>LTC 0.00184400658850503<br>SNX 14.228107242820.8<br>XLM 0.03369013051365.86<br>ZIL 0.5467193097549.91 | ETC 6.97876386799457 | | |
| 3.1.585762 | WILLIAM PHELAN | ADDRESS REDACTED | | | BTC 0.2728724422450.96<br>COMP 1.73192816788686<br>EOS 57.284026009532<br>ETH 0.7941442304213.31<br>MANA 547.269908877595<br>MATIC 2911.161120413.1<br>SGB 165.49601430046.5<br>SNX 43.714631708242.4<br>XLM 1096.240469504.73<br>XRP 0.00000054174285205.6 | | | |
| 3.1.585763 | WILLIAM PHILIP SPOHN | ADDRESS REDACTED | | | BTC 0.00814436177598964<br>ETH 0.00160025958079931<br>UNI 0.0082108783480555.6 | BTC 0.0041845<br>UNI 0.0009190016501641363 | | |
| 3.1.585764 | WILLIAM PHILLIPS | ADDRESS REDACTED | | | BTC 0.00014643941541234.7 | | | |
| 3.1.585765 | WILLIAM PHILLIPS | ADDRESS REDACTED | | | BNB 0.0035638783792789.6 | | | |
| 3.1.585766 | WILLIAM PICKFORD | ADDRESS REDACTED | | | BTC 0.0079577004297885.5 | | | |
| 3.1.585767 | WILLIAM PIERCE COLLEY | ADDRESS REDACTED | | | BTC 0.0351998585989588<br>CEL 0.0382427605209824<br>ETH 0.2968254630599.6 | | | |
| 3.1.585768 | WILLIAM PIERS | ADDRESS REDACTED | | | XLM 0.0451405287605.22 | | | |
| 3.1.585769 | WILLIAM PIERS | ADDRESS REDACTED | | | BTC 0.01690986436027.2<br>ETH 10.376919213140.6<br>USDC 17.3549556430.99 | | | |
| 3.1.585770 | WILLIAM PIETERSE | ADDRESS REDACTED | | | CEL 0.0558076108069189<br>KNC 0.00000485<br>LINK 0.0021593 | | | |
| 3.1.585771 | WILLIAM PINSON | ADDRESS REDACTED | | | BTC 0.0001159564659209.34 | | | |
| 3.1.585772 | WILLIAM PIQUARD | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.031736120383502.3 | | | |
| 3.1.585773 | WILLIAM PIRRONE | ADDRESS REDACTED | | | ADA 0.00968515541553.09<br>BTC 0.00000040065864394.5<br>DOT 0.771336304139663<br>ETH 0.0000177035182365.43<br>LTC 0.00000069904025506.2<br>XLM 2.419529815058.59 | | | |
| 3.1.585774 | WILLIAM PITTMAN | ADDRESS REDACTED | | | CEL 6.18392824341092<br>ETH 0.00000657<br>LINK 0.00000474715538427.4<br>SGB 85.147619965.2 | | | |
| 3.1.585775 | WILLIAM PLANTADE | ADDRESS REDACTED | | | CEL 1.56318402788407 | | | |
| 3.1.585776 | WILLIAM PLESSIS | ADDRESS REDACTED | | | CEL 91.9615795707178<br>PAX 142.23991895761<br>TUSD 198.01925044949.5<br>USDC 326.920805586047 | | | |
| 3.1.585777 | WILLIAM PUKUHN | ADDRESS REDACTED | | | AAVE 0.14298314271046.9<br>BCH 0.09114218904064.8<br>BTC 0.00221326907028688<br>COMP 0.07816367073568.13<br>DASH 0.18828243887369.5<br>DOT 1.624408237391.2<br>ETC 0.51297398308134.2<br>ETH 0.01021752055339.61<br>LINK 1.28290420655067<br>LTC 0.18705991531071.5<br>MATIC 21.8060523616791<br>RAB 1.12801263285835<br>SNX 9.68638333467479<br>XLM 93.201450278815<br>ZRX 32.31765733505.5 | | | |
| 3.1.585778 | WILLIAM POLSON | ADDRESS REDACTED | | | BSV 1.27960828649994<br>BTC 0.001190329702946.29<br>SNX 17.82268654817.91 | | | |
| 3.1.585779 | WILLIAM POMPELLA | ADDRESS REDACTED | | | BTC 0.00051713531506987.4<br>CEL 120.894926737578 | | | |
| 3.1.585780 | WILLIAM POPE | ADDRESS REDACTED | | | BTC 0.042665085179850.8<br>DOT 0.04266508517985.08<br>ETH 0.0003580103182037.92<br>USDC 1171.82341836697 | | | |
| 3.1.585781 | WILLIAM POPE | ADDRESS REDACTED | | | BTC 0.00000510738439.7909<br>CEL 0.021565345370517.1<br>ETH 0.93947899296912.3 | | | |
| 3.1.585782 | WILLIAM PORTAL | ADDRESS REDACTED | | | CEL 0.004361378248210.3 | | | |
| 3.1.585783 | WILLIAM POTTER | ADDRESS REDACTED | | | BCH 0.047280153607060.3 | | | |
| 3.1.585784 | WILLIAM POTTER | ADDRESS REDACTED | | | BTC 0.029039603859614<br>USDC 549.027837734333<br>USDT ERC20 50.893192457188.8 | | | |
| 3.1.585785 | WILLIAM POWELL | ADDRESS REDACTED | | | BTC 0.000832342632464908<br>MATIC 391.465534444377<br>USDC 2050.76925482474 | | | |
| 3.1.585786 | WILLIAM POWELL | ADDRESS REDACTED | | | BTC 0.00109485511192.41<br>MATIC 304.610384678541 | | | |
| 3.1.585787 | WILLIAM POWERS | ADDRESS REDACTED | | | BTC 0.01125846747092.19<br>ETH 0.0001152159726523998<br>MANA 0.0647109392701137<br>USDC 0.062109404686773<br>MCDAI 0.0185467688866383<br>SNX 0.13361305505579.1<br>USDC 0.0031599988770997.1 | MATIC 0.00054679723649784.1<br>SNX 0.000692524367252347<br>USDC 0.005 | | |
| 3.1.585788 | WILLIAM POWERS | ADDRESS REDACTED | | | USDC 7.72576627086279 | | | |
| 3.1.585789 | WILLIAM PRATHER | ADDRESS REDACTED | | | BTC 0.000006727900711687 | | | |
| 3.1.585790 | WILLIAM PRATT | ADDRESS REDACTED | | | AAVE 0.316286226105298<br>AAVE 0.461483074962182<br>BTC 1.3035340297831.1<br>COMP 1.74467585498481<br>ETH 9.11205286739.79<br>MATIC 188.915596820119<br>OMG 0.0074965868231556<br>SNX 17.021729336291.6<br>UNI 36.890920256602.4<br>ZRX 1196.21947650141 | | | |
| 3.1.585791 | WILLIAM PRICE | ADDRESS REDACTED | | | ADA 0.7282216114426.6<br>BTC 0.00000330001561261<br>DASH 0.004858821920444.81<br>DOT 0.07684580644948663<br>ETH 0.000582858416427341<br>LINK 0.00873654947022664<br>MATIC 0.43545257683495 | | | |
| 3.1.585792 | WILLIAM PRICE | ADDRESS REDACTED | | Yes | ADA 4.0190627975649.6<br>AVAX 3.099028853178.08<br>BTC 0.00000047699205255<br>ETH 1.18974811654562<br>MATIC 234.440515198987<br>USDC 179.437986540602<br>USDT ERC20 2.53287159944277 | BTC 0.0000000069678346.31<br>DOT 7.28215652<br>USDC 1401.3663 | | ADA 25772.5139783359<br>BTC 0.5116976877770884 |
| 3.1.585793 | WILLIAM PRIEST | ADDRESS REDACTED | | | BTC 0.00204691801108.85 | | | |
| 3.1.585794 | WILLIAM PRIESTLEY | ADDRESS REDACTED | | | AVAX 1.64414159471277<br>BTC 0.10133389541701.3<br>CEL 1.27202163241979<br>ETH 0.8393918157138.91<br>XRP 163.330532051264 | | | |
| 3.1.585795 | WILLIAM PRILLERMAN | ADDRESS REDACTED | | | BCH 0.000000629491079875<br>BTC 0.00000227554776261<br>CEL 1.09740915425008<br>ETH 0.00000059087679637.4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585796 | WILLIAM PRITCHARD | ADDRESS REDACTED | | | BCH 0.271122860443413 BSV 0.263984775977772 BTC 0.250992498265223 ETH 1.768797706977735 LTC 1.07953845496322 | | | |
| 3.1.585797 | WILLIAM PROCTOR | ADDRESS REDACTED | | | LINK 0.00089101896819584 KLM 0.0840978657265406 | | | |
| 3.1.585798 | WILLIAM PROFFITT | ADDRESS REDACTED | | | BTC 0.00133025240086022 MATIC 937.441394142246 | | | |
| 3.1.585799 | WILLIAM PRUETT | ADDRESS REDACTED | | | BTC 0.000215324988814 CEL 2.03994747173314 MATIC 76.314112988834 TUSD 7.22677663456782 | BTC 0.00000387010878013 MATIC 0.00000145176440204 | | |
| 3.1.585800 | WILLIAM PRUITT | ADDRESS REDACTED | | | CEL 10665.537356828 ETH 0.00013744270365787 MATIC 0.656523465225592 SOL 35.7545163354254 USDC 107.374193558309 | | | |
| 3.1.585801 | WILLIAM PRYOR | ADDRESS REDACTED | | | AAVE 0.28012905075303 ADA 155.621904704602 AVAX 0.154647450176208 BCH 1.18971290348728 BTC 0.34134488904791 CEL 1.12399879732344 COMP 0.15251647273955 4 DOT 6.03792318197439 ETH 1.75772521854446 LINK 2.04855744122533 LTC 1.06614359531463 MATIC 270.059306320 57 SGB 38.610207177672 9 SNX 25.3555343232 36 SOL 0.510343644231121 UNI 3.61203761662863 USDC 2295.05606882327 XLM 103.235491694836 XRP 756.490101454308 7 | | | |
| 3.1.585802 | WILLIAM PUCKRIN | ADDRESS REDACTED | | | ETH 0.00000450440399269 XRP 0.0108852485925913 | | | |
| 3.1.585803 | WILLIAM PULLEINE | ADDRESS REDACTED | | | BTC 0.00174183456146266 CEL 9.90078953943755 | | | |
| 3.1.585804 | WILLIAM PURNELL | ADDRESS REDACTED | | | BTC 0.00006390096453402 7 | | | |
| 3.1.585805 | WILLIAM PYLE | ADDRESS REDACTED | | | BTC 0.00171444882703597 | | | |
| 3.1.585806 | WILLIAM QUARLES | ADDRESS REDACTED | | | LINCH 1156.2504713259 ADA 0.0837695814902465 BTC 0.00587563127861156 ETH 2.13088896466107 LINK 135.111582434401 UNI 142.085037473589 USDC 0.0579682437186892 | | ETH 0.000000050810074 16 | |
| 3.1.585807 | WILLIAM QUIJADA | ADDRESS REDACTED | | | ADA 0.0250703260796 BNB 0.00000734632476108 5 BTC 0.00000013794642902 CEL 0.0044731545659109 ETH 0.00026687348343744 6 LINK 0.00155910741736604 USDC 0.28050548995344 USDT ERC20 0.133976664759 22 | | | |
| 3.1.585808 | WILLIAM QUINN | ADDRESS REDACTED | | | BTC 0.00003139328487105 MATIC 101.854518856048 | | | |
| 3.1.585809 | WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | | | AAVE 0.000208721101842 8 BTC 0.00000154896091615 EOS 26.0057120738781 ETC 2.6735506862272 1 KLM 0.32846663439945 | | | |
| 3.1.585810 | WILLIAM QUINTO | ADDRESS REDACTED | | | ADA 0.2647220760592 42 BTC 0.0102054236288071 DOT 2.7313059706345 3 ETH 0.32681662932406 MATIC 70.671116987836 7 XLM 35.87936245153 89 | | | |
| 3.1.585811 | WILLIAM R DANIELS | ADDRESS REDACTED | | | USDC 0.51854395514903 | | | |
| 3.1.585812 | WILLIAM R YOUNG | ADDRESS REDACTED | | | BTC 0.00001135171816785 3 | | BTC 0.00000007007420467 | |
| 3.1.585813 | WILLIAM RABE | ADDRESS REDACTED | | | BTC 0.064114007983763 | | | |
| 3.1.585814 | WILLIAM RADCLIFF | ADDRESS REDACTED | | | ETH 0.12433094741689 8 COMP 0.0274248331844788 ETH 0.84458559540097 LINK 2.34246389540 48 | ADA 353.046 | | |
| 3.1.585815 | WILLIAM RAINER | ADDRESS REDACTED | | | BTC 0.0005568790593039 15 ETH 0.0656659002951 8 | BTC 0.00022057770919668 23 | | |
| 3.1.585816 | WILLIAM RAINEY | ADDRESS REDACTED | | | AAVE 1.24667446253163 BNT 1051.719914989 06 BTC 0.210137754146277 COMP 0.538393139742533 ETH 0.117145184503333 MATIC 55.488803429815 6 ZEC 77.023044208881 8 ZRX 17527.246769145 1 | ZEC 14.37200885 ZRX 2861.32447848784 | | |
| 3.1.585817 | WILLIAM RALEY | ADDRESS REDACTED | | | BTC 0.00002386307277637 2 | | | |
| 3.1.585818 | WILLIAM RALPH | ADDRESS REDACTED | | | BTC 0.06668321456369 62 LTC 2.9235506541521 9 | | | |
| 3.1.585819 | WILLIAM RALPH JR HALL | ADDRESS REDACTED | | Yes | AAVE 4.83753472518 6 ADA 7.42684391376897 BTC 0.00151048667875608 ETH 2.369768912719 62 GUSD 4.17897067823129 KNC 88.8179829867633 LINK 0.45178134563 75 LTC 0.00331127091995528 MATIC 1.846896534826 3 SGB 159.52429569917 8 SNX 89.122283150 72 TUSD 3.13247579061936 USDC 739.547225912487 XRP 0.000005241975288336 5 | | | BTC 1.02799351576298 |
| 3.1.585820 | WILLIAM RAMIREZ | ADDRESS REDACTED | | | USDC 422.647669536709 | | | |
| 3.1.585821 | WILLIAM RAMIREZ BRACHO | ADDRESS REDACTED | | | ADA 351.22517573449 8 BTC 0.45594089204602 4 | BTC 0.01332215 | | |
| 3.1.585822 | WILLIAM RAMIRO PANZA ARPI | ADDRESS REDACTED | | | CEL 0.00348000654649 87 LTC 0.0045674 4 | | | |
| 3.1.585823 | WILLIAM RAMOS | ADDRESS REDACTED | | | XRP 0.00591353243879 93 | | | |
| 3.1.585824 | WILLIAM RANDALL | ADDRESS REDACTED | | | BTC 0.000291673630803912 | | | |
| 3.1.585825 | WILLIAM RANSOME | ADDRESS REDACTED | | | CEL 1.09048733688861 BTC 0.000000000662999613 4 | | | |
| 3.1.585826 | WILLIAM RASBERRY | ADDRESS REDACTED | | | CEL 0.0501782192619487 BCH 2.10254593669292 CEL 1.11959535190283 ETH 4.56351540803363 | | | |
| 3.1.585827 | WILLIAM RASPER | ADDRESS REDACTED | | | BTC 0.0631939823325193 ETH 0.111405194993387 | | | |
| 3.1.585828 | WILLIAM RATHMAN | ADDRESS REDACTED | | | BTC 0.0612174214906288 ETH 0.52788129532784 8 | | | |
| 3.1.585829 | WILLIAM RAVAINE | ADDRESS REDACTED | | | BTC 0.00044081209097193 1 CEL 0.66625533430651 7 ETH 8.26837336034816 USDT ERC20 10.4078441514 85 | | | |
| 3.1.585830 | WILLIAM RAWLINGS | ADDRESS REDACTED | | | ETH 0.0000246631571504 7 | | | |
| 3.1.585831 | WILLIAM RAY | ADDRESS REDACTED | | | BTC 0.000000548484597686 6 PAX 0.209023502690601 | USDC 0.52716 | | |
| 3.1.585832 | WILLIAM RAY EVANS | ADDRESS REDACTED | | | USDC 0.708486437333556 | | | |
| 3.1.585833 | WILLIAM RAYMOND | ADDRESS REDACTED | | | ETH 0.00152291849768908 BAT 0.00016228851077854 2 BCH 3.72504168769999 6-07 BTC 0.00079551400670686 CGS 0.000947730658544712 EOS 0.000026787115 0959 ETH 0.000000028946807064 78 LTC 1.87752024382296-05 SGB 0.000496992046964787 USDC 0.000000059865695263 2 XLM 0.0001870595518048 1 ZRX 0.000062481973637 66 | BAT 1.069280406024 92 BCH 0.00197805411185386 BTC 0.00000000054727406 5 CEL 1.13059737002649 EOS 0.0049437355591285 ETH 0.0000028946807064 78 LTC 0.00047917654108539 5 SGB 0.60589132243759 XLM 2.09807825341636 XRP 4.004297167459 7 ZRX 0.8231969863970 24 | | |
| 3.1.585834 | WILLIAM RAYMOND | ADDRESS REDACTED | | | LINK 43.94211159284 35 PAXG 0.31346694856710 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585835 | WILLIAM REAVLEY | ADDRESS REDACTED | | | BTC 0.0059821602398079 | | | |
| 3.1.585836 | WILLIAM REED | ADDRESS REDACTED | | | AAVE 0.000879508201304999 | | | |
| | | | | | ADA 0.52168834950x165 | | | |
| | | | | | BCH 0.0000081633472527 | | | |
| | | | | | BTC 0.20967868349354 | | | |
| | | | | | CEL 410.92376411207 | | | |
| | | | | | COMP 0.000054990359242119 | | | |
| | | | | | DASH 1.97876615542389E-05 | | | |
| | | | | | DOT 28.155962245164Z | | | |
| | | | | | ETH 1.01091996925772 | | | |
| | | | | | LINK 9.12631953495148 | | | |
| | | | | | LTC 0.000019373723330301 | | | |
| | | | | | LUNC 8.40393733243749 | | | |
| | | | | | MATIC 782.56679778021b | | | |
| | | | | | MCDA1 0.0801002384499505 | | | |
| | | | | | SNX 0.00914087530901312 | | | |
| | | | | | SOL 39.618508729291 | | | |
| | | | | | UNI 0.000437536681532433 | | | |
| | | | | | USDC 0.173921620001958 | | | |
| | | | | | XLM 0.01665048116274Z | | | |
| 3.1.585837 | WILLIAM REED | ADDRESS REDACTED | | | BTC 0.0000004725648645446 | | | |
| | | | | | MATIC 1.82994507059446 | | | |
| 3.1.585838 | WILLIAM REEDY | ADDRESS REDACTED | | | BTC 1.70640065303099E-07 | | | |
| | | | | | ETH 0.00001329448096731b | | | |
| | | | | | LTC 0.000050710231372312 | | | |
| | | | | | MATIC 0.143749167728SZ | | | |
| | | | | | XLM 0.10026768895041b | | | |
| 3.1.585839 | WILLIAM REES | ADDRESS REDACTED | | | CEL 0.00113604512608I96 | | | |
| 3.1.585840 | WILLIAM REES | ADDRESS REDACTED | | | CEL 0.0390355878472705 | | | |
| | | | | | DOT 0.01357031886670B2 | | | |
| 3.1.585841 | WILLIAM REESE | ADDRESS REDACTED | | | CEL 0.040705365528037Z | | | |
| | | | | | MANA 0.39779675189633A | | | |
| 3.1.585842 | WILLIAM REID | ADDRESS REDACTED | | | ETH 4.5820066375765 | | | |
| | | | | | USDC 5655.004195356I7 | | | |
| 3.1.585843 | WILLIAM REID PETERS | ADDRESS REDACTED | | | ADA 51.1296005671079 | ETH 0.731459387735289 | | |
| | | | | | BTC 0.39334210332795Z | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | ETH 56.3734265608254 | | | |
| | | | | | MATIC 3908.87586871769 | | | |
| | | | | | OMG 0.000078779480208092 | | | |
| | | | | | SGB 80.9580426553541 | | | |
| | | | | | XRP 0.000000206298520047 | | | |
| 3.1.585844 | WILLIAM REIDY | ADDRESS REDACTED | | | CEL 1.14357404923525 | | | |
| | | | | | SGB 11.1216705227149 | | | |
| | | | | | XRP 72.7511176175103 | | | |
| 3.1.585845 | WILLIAM REIGOSA | ADDRESS REDACTED | | | BTC 0.00293054573103945 | | | |
| | | | | | ETH 3.04232071166267 | | | |
| 3.1.585846 | WILLIAM REILLO | ADDRESS REDACTED | | | BCH 0.00000194178752705b | | | |
| | | | | | BTC 0.00059745193050857b | | | |
| | | | | | ETH 0.000002029874511164 | | | |
| 3.1.585847 | WILLIAM REILLY | ADDRESS REDACTED | | | BTC 0.0000027928810085b4 | BTC 0.00000000027606153227 | | |
| | | | | | ETH 0.000002425796002365 | | | |
| | | | | | LTC 0.0030077478536268b | | | |
| 3.1.585848 | WILLIAM REISS | ADDRESS REDACTED | | | ADA 1.14351670070526 | ADA 0.0000000032244945837 | | |
| | | | | | BTC 0.00000184743134036b | BTC 0.000000000778811258S | | |
| | | | | | LINK 0.02648599524339B3 | | | |
| | | | | | USDC 0.45385140243662B | | | |
| 3.1.585849 | WILLIAM RENE LUC GOUY | ADDRESS REDACTED | | | BTC 0.00017347640508Sb24 | | | |
| | | | | | CEL 30.312795750887b | | | |
| 3.1.585850 | WILLIAM RESTIS | ADDRESS REDACTED | | | BTC 0.0000000195092172369 | | | |
| 3.1.585851 | WILLIAM RETT | ADDRESS REDACTED | | | BTC 0.00107548975693112 | | | |
| | | | | | CEL 1127.66680696502 | | | |
| | | | | | MANA 990.80455913119I | | | |
| | | | | | MATIC 8.398153003785I6 | | | |
| 3.1.585852 | WILLIAM RETT | ADDRESS REDACTED | | | USDC 0.00360231721060871 | | | |
| 3.1.585853 | WILLIAM REVAK | ADDRESS REDACTED | | | EOS 0.00145329016099927 | | | |
| | | | | | ZEC 0.00630973659053546 | | | |
| 3.1.585854 | WILLIAM REW | ADDRESS REDACTED | | | BTC 0.00001793854928247 | | | |
| 3.1.585855 | WILLIAM REW | ADDRESS REDACTED | | | BCH 0.00339963089871586 | | | |
| | | | | | BTC 0.00007261877919810782 | | | |
| | | | | | ETH 0.0077769438180924 | | | |
| 3.1.585856 | WILLIAM REW | ADDRESS REDACTED | | | BTC 0.0072166174S3443 | | | |
| 3.1.585857 | WILLIAM REW | ADDRESS REDACTED | | | BCH 0.000000073963003 7737 | | | |
| | | | | | BTC 0.00002535820747 | | | |
| | | | | | ETH 0.00002414416407I944 | | | |
| | | | | | LTC 0.01800643491683982 | | | |
| | | | | | USDC 0.01084098580020345 | | | |
| | | | | | USDT ERC20 0.0180567502739673 | | | |
| 3.1.585858 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | MATIC 286.075796999503 | | | |
| 3.1.585859 | WILLIAM REYNOLDS | ADDRESS REDACTED | | Yes | BTC 0.05900222647446906 | | | BTC 0.215912771240418 |
| | | | | | ETH 2.461938000034576 | | | |
| | | | | | USDC 2725.44437633054 | | | |
| 3.1.585860 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | USDC 97.57432967645Z | | | |
| 3.1.585861 | WILLIAM REYNOLDS | ADDRESS REDACTED | | | ADA 0.4242818242373D1 | BTC 0.00000005604397005 | | |
| | | | | | BTC 0.000006148683934404 | | | |
| | | | | | MATIC 0.0013818670475981b | | | |
| | | | | | MCDAI 0.01131228473602Z7 | | | |
| 3.1.585862 | WILLIAM RHEA | ADDRESS REDACTED | | | BTC 1.54512311128598 | BTC 1 | | |
| | | | | | DOT 518.06081230773 | | | |
| | | | | | ETH 30.900285376711 | | | |
| | | | | | LINK 203.93476719192b | | | |
| | | | | | LUNC 298.96555491b399 | | | |
| | | | | | MATIC 23340.1424849225 | | | |
| | | | | | SOL 764.449801471509 | | | |
| 3.1.585863 | WILLIAM RHEA | ADDRESS REDACTED | | | BTC 0.10956090942459I | | | |
| | | | | | ETH 7.22017049584082 | | | |
| | | | | | MATIC 237.3689683854 79 | | | |
| | | | | | SOL 22.8662089341384 | | | |
| 3.1.585864 | WILLIAM RHODES | ADDRESS REDACTED | | | BTC 0.0004546491556542b1 | | | |
| 3.1.585865 | WILLIAM RICE | ADDRESS REDACTED | | | BTC 0.00004323510192008b | BTC 0.0266245795388309 | | |
| | | | | | USDC 0.894511983925161 | USDC 505.614822871169 | | |
| 3.1.585866 | WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | | Yes | ADA 4.80236722646639 | BTC 8.28730543364937 | | BTC 4.02129136338345 |
| | | | | | BTC 8.84845551257989 | ETH 0.000000211787408877 | | |
| | | | | | ETH 0.00922064207820716 | USDC 948.18 | | |
| | | | | | LINK 0.320302787470425 | | | |
| | | | | | PAX 47077.45804209K3 | | | |
| | | | | | USDC 346160.521759535 | | | |
| 3.1.585867 | WILLIAM RICHARDS | ADDRESS REDACTED | | | BTC 0.000011807690160592 | | | |
| | | | | | CEL 1.0631153131320I | | | |
| 3.1.585868 | WILLIAM RICHARDSON | ADDRESS REDACTED | | | ADA 6.24565071700572 | | | |
| | | | | | BTC 0.00465380b729649B4 | | | |
| | | | | | MATIC 6.8228190231266 | | | |
| | | | | | XLM 95.837706854792 | | | |
| 3.1.585869 | WILLIAM RICHERT | ADDRESS REDACTED | | | BTC 0.00107172143332011 | | | |
| | | | | | CEL 0.5482011513487 75 | | | |
| 3.1.585870 | WILLIAM RIGARD | ADDRESS REDACTED | | | CEL 7.36541780702476 | | | |
| 3.1.585871 | WILLIAM RIENAS | ADDRESS REDACTED | | | BTC 0.000000130471276192 | | | |
| | | | | | LINK 0.005684689454b4832 | | | |
| | | | | | SGB 148.52192885001S | | | |
| | | | | | XRP 0.0516107230219I91 | | | |
| 3.1.585872 | WILLIAM RIGA | ADDRESS REDACTED | | | BTC 0.0000881483426297 39 | | | |
| | | | | | MATIC 1465.4758042578I | | | |
| 3.1.585873 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.12866656230617 | | GUSD 0.004310052539588Z2 | |
| | | | | | ETH 1.12246987031355 | | | |
| | | | | | GUSD 5.22128951014506 | | | |
| | | | | | LINK 9.00217429381865 | | | |
| | | | | | MATIC 95.5031738709757 | | | |
| 3.1.585874 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.0005398898801490257 | | | |
| | | | | | MCDAI 31.7949041618277 | | | |
| | | | | | SNX 949.636842091722 | | | |
| 3.1.585875 | WILLIAM RILEY | ADDRESS REDACTED | | | BTC 0.0000006039204571649758 | | | |
| | | | | | SNX 0.2735456584928105 | | | |
| 3.1.585876 | WILLIAM RIOU | ADDRESS REDACTED | | | BTC 0.001780009490651992 | | | |
| | | | | | CEL 156.980383783639 | | | |
| | | | | | ETC 0.01190722 | | | |
| 3.1.585877 | WILLIAM RITTER | ADDRESS REDACTED | | | BTC 0.00015465834775366Z | BTC 0.000000000487589903 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585878 | WILLIAM RITTER | ADDRESS REDACTED | | | ADA 109.68667690635<br>AVAX 12.58296271996612<br>BTC 0.39484689280714S<br>DOT 54.35155484593<br>ETH 1.079960407289S<br>LINK 19.487660674012l<br>MANA 147.79471996539 6<br>MATIC 836.583223491 7<br>XLM 637.68100502786 3<br>XRP 349.99208 | | | |
| 3.1.585879 | WILLIAM RIVERA | ADDRESS REDACTED | | | BTC 0.00000071912554889 9<br>MATIC 3.76363272319416<br>SNX 0.2812528809679 7 | | | |
| 3.1.585880 | WILLIAM RIVERA | ADDRESS REDACTED | | | CEL 0.019459942110203<br>ETH 0.00108860337308 1 | | | |
| 3.1.585881 | WILLIAM RIVERA | ADDRESS REDACTED | | | ADA 65.4920852991747<br>BTC 0.01087145605294 6<br>ETH 0.035134763889855<br>LTC 0.53775947769549<br>USDC 0.38445097876877 3 | | | |
| 3.1.585882 | WILLIAM ROACH | ADDRESS REDACTED | | | BTC 0.39394951206740 7<br>ETH 0.00817693733463887<br>USDT ERC20 24.54064445506 36 | | | |
| 3.1.585883 | WILLIAM ROAF | ADDRESS REDACTED | | | BAT 0.00700454561365 15<br>BTC 0.00000015181427952 5<br>ETH 0.00005967022466952 4<br>SGB 0.16989642227045<br>UNI 0.09242965847251 94<br>XRP 0.000139678563027 9 | | BAT 27.3553235209664 | |
| 3.1.585884 | WILLIAM ROBBINS | ADDRESS REDACTED | | | BTC 0.0201530494615337 7<br>BUSD 32.9505004367201<br>CEL 1.7399091721339S<br>ETH 0.86113163921303 1<br>LINK 0.075214871665207 3<br>MATIC 21.17770480089 73<br>SGB 157.182030881607<br>USDC 480.220553095395<br>USDT ERC20 0.922626945450842<br>XLM 0.320643205966 93<br>XRP 0.8541296303487 39 | | | |
| 3.1.585885 | WILLIAM ROBEAU | ADDRESS REDACTED | | | DOT 6.407908280013 91 | | | |
| 3.1.585886 | WILLIAM ROBERSON | ADDRESS REDACTED | | | SGB 135.39437915716 4 | | | |
| 3.1.585887 | WILLIAM ROBERT | ADDRESS REDACTED | | | XRP 0.35686689291374 6 | | | |
| 3.1.585888 | WILLIAM ROBERT | ADDRESS REDACTED | | | BTC 0.00001055899448740 8<br>CEL 0.53253970726973 9<br>ETH 0.00141167280386457<br>USDC 1.22942204983154<br>XLM 0.00688199941388191 | | | |
| 3.1.585889 | WILLIAM ROBERT BOATENG AGARE | ADDRESS REDACTED | | | ADA 0.00000071220542460 5<br>BTC 0.00000012274476848 1<br>CEL 0.230731987312261 | | | |
| 3.1.585890 | WILLIAM ROBERT CAMPBELL | ADDRESS REDACTED | | | BTC 0.00256255<br>CEL 5.08607365915508<br>ETH 0.03482660808012 98<br>MCDAI 129.101054517242<br>USDC 79.58564725729S4 | | | |
| 3.1.585891 | WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | | | CEL 0.046268358786026 4<br>ETH 0.00152232489457 9<br>BTC 0.008078310028890 68<br>CEL 2.47316297730467<br>DOGE 298.520517872543<br>ETH 0.295174509943446 2 | | | |
| 3.1.585892 | WILLIAM ROBERT RANDALL | ADDRESS REDACTED | | | BTC 0.000442382057783655 | | | |
| 3.1.585893 | WILLIAM ROBERT THOMPSON | ADDRESS REDACTED | | | BTC 0.00000005155498568 6 | | | |
| 3.1.585894 | WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | | | CEL 0.35353471690355<br>CEL 0.00567389566673384<br>XRP 0.002570851440118 05 | | | |
| 3.1.585895 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BAT 0.018733615067221 4<br>BCH 0.00026934698742782 3<br>BTC 0.00000114416884699<br>CEL 0.0562386726170930S<br>COMP 0.000107173974405 11<br>DASH 0.00101866705262556<br>ETH 0.000015547878243436<br>LTC 0.00005828374620551 6<br>SGB 0.00225415124165 03<br>USDC 0.00388926163178246<br>XLM 0.104834544761937<br>XRP 0.0150650926899168<br>ZEC 0.3670505068751 6<br>ZRX 0.02127176529496 29 | | | |
| 3.1.585896 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BTC 0.013001361148258 6 | | | |
| 3.1.585897 | WILLIAM ROBERTS | ADDRESS REDACTED | | | BTC 0.00001780696318170 2<br>ETH 0.0097598806123839 3<br>LTC 0.006252660482777929<br>SGB 0.04296360403662 95<br>XRP 0.28900364764060 7 | | | |
| 3.1.585898 | WILLIAM ROBERTSON | ADDRESS REDACTED | | | ADA 531.877883893753<br>BTC 0.0000987853766792 3<br>ETH 0.0002913480390582 03 | | | |
| 3.1.585899 | WILLIAM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00116204570013259<br>ETH 0.139760054599711 | | | |
| 3.1.585900 | WILLIAM ROBINSON | ADDRESS REDACTED | | | ADA 111.805398982963<br>BTC 0.012520446044570S8<br>DOT 2.240533841709S4<br>ETH 0.025431092336168<br>LINK 7.642995221770 42<br>USDC 208.41375345943 3 | | | |
| 3.1.585901 | WILLIAM RODENFELS | ADDRESS REDACTED | | | BTC 0.339267695070322<br>ETH 0.122852671117549<br>USDC 250.208931773999 | | | |
| 3.1.585902 | WILLIAM RODMAN | ADDRESS REDACTED | | | ETH 0.00130423512436972 | | | |
| 3.1.585903 | WILLIAM RODNEY WALSH | ADDRESS REDACTED | | | BTC 2.446582155917S2<br>ETH 15.149973935554 3<br>LINK 405.318603432198<br>USDC 16.62744836026 9 | ETH 0.000789729223827413<br>USDC 0.000000257478632486 | | |
| 3.1.585904 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 80.780018404783S<br>BTC 0.00287702307962503<br>ETH 0.108878678727232 | | | |
| 3.1.585905 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00011148965000654 | | | |
| 3.1.585906 | WILLIAM RODRIGUEZ | ADDRESS REDACTED | | | ADA 216.467739127162<br>BTC 0.5339634413813 71<br>ETH 5.371124432093 84<br>LINK 105.070848694287<br>USDC 1.00474062285115 | | | |
| 3.1.585907 | WILLIAM ROEGGE | ADDRESS REDACTED | | | ADA 0.103354477167783<br>BTC 0.000027313537141896<br>ETH 0.00140280880130935<br>MATIC 0.778611561674051<br>PAXG 0.00021417032069781 8<br>USDC 52.7892240433105<br>USDT ERC20 9.223109059762211 | BTC 0.0000009142045S4197<br>ETH 0.00000183897637383<br>MATIC 0.00826407311697558<br>USDC 0.00000046001718721 9<br>USDT ERC20 0.0000007114271702 91 | | |
| 3.1.585908 | WILLIAM ROGERS | ADDRESS REDACTED | | | BTC 0.00014612919814368 9 | | | |
| 3.1.585909 | WILLIAM ROGERS | ADDRESS REDACTED | | Yes | BTC 0.0014648054669173<br>ETH 0.0168070183952423 | BTC 0.006733051243361 21<br>USDC 916.56 | | BTC 6.0025682900973 4<br>ETH 27.0801741574971 |
| 3.1.585910 | WILLIAM ROGERS | ADDRESS REDACTED | | | BTC 0.0523883547701 04 | | | |
| 3.1.585911 | WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | | | ADA 1.04277311489686<br>BTC 0.658962770970284<br>CEL 347.06256753859 9<br>ETH 24.168519871679<br>LUNC 344.246978940215<br>SGB 1574.9304558<br>SOL 285.434619477 05<br>USDC 100.6030220395 89 | ADA 0.000000433363702594<br>BTC 4.52905393906977<br>DOT 197.109827714631<br>LINK 246.603828324475<br>XRP 0.00000024397787301 2 | | |
| 3.1.585912 | WILLIAM ROGERSON | ADDRESS REDACTED | | | BTC 0.00000000026027345<br>CEL 0.0568510094166922<br>LINK 0.00023998792852512 1 | | | |
| 3.1.585913 | WILLIAM ROHDE | ADDRESS REDACTED | | | BTC 0.00165987409605636<br>CEL 0.928593254564819<br>USDT ERC20 7.90484972690986 8 | | | |
| 3.1.585914 | WILLIAM ROLAND-BATTY | ADDRESS REDACTED | | | CEL 4.58397108603452<br>USDC 0.044746432017169S6 | | | |
| 3.1.585915 | WILLIAM ROLFE | ADDRESS REDACTED | | | BTC 0.05987160228836 7<br>MATIC 0.0598716022883367 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585916 | WILLIAM ROLISON | ADDRESS REDACTED | | | CEL 1.1422702973305<br>USDC 516.1.7245998206 | | | |
| 3.1.585917 | WILLIAM ROLLINS | ADDRESS REDACTED | | | LINK 49.76100015023333<br>MCDAI 31.793481412021B<br>XLM 22.102015583600B | | | |
| 3.1.585918 | WILLIAM ROLLINS | ADDRESS REDACTED | | | ADA 0.0599926209769176<br>AVAX 0.00126227864276575<br>BTC 8.894518026627990-06<br>DOT 0.0237822565026636<br>LINK 0.00187409310689512<br>MATIC 0.0192971466651302 | | ADA 0.0000001566090647<br>BTC 0.00000000433925476 | |
| 3.1.585919 | WILLIAM ROMAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | | |
| 3.1.585920 | WILLIAM RONALD BURKEY | ADDRESS REDACTED | | | BTC 0.0011852509420043J2<br>ETH 0.21408443939934 | ETH 0.118526 | | |
| 3.1.585921 | WILLIAM RONGHOLT | ADDRESS REDACTED | | | BTC 0.000000714460411B<br>DOT 72.7394754015185<br>ETH 0.00046842308421238J<br>SOL 0.298770B855G0 | | | |
| 3.1.585922 | WILLIAM RORY O'REILLY | ADDRESS REDACTED | | | BTC 0.0000000204511524J2<br>CEL 1.07290102219718 | | | |
| 3.1.585923 | WILLIAM ROSCO JONES | ADDRESS REDACTED | | | BTC 0.15526597407J849<br>CEL 96.7247729423067<br>ETH 2.05306727260846 | CEL 120.263982732273 | | |
| 3.1.585924 | WILLIAM ROSE | ADDRESS REDACTED | | | SNX 0.44330068104197J<br>USDT ERC20 0.02354344803307J96 | | | |
| 3.1.585925 | WILLIAM ROSENBERG | ADDRESS REDACTED | | | ETH 1.07995181175458 | | | |
| 3.1.585926 | WILLIAM ROSKELLEY | ADDRESS REDACTED | | | BTC 0.2820804141895J77<br>ETH 14.6230347691748<br>LTC 55.8216734040188 | | | |
| 3.1.585927 | WILLIAM ROSS | ADDRESS REDACTED | | | ETH 0.0003030944210163524 | | | |
| 3.1.585928 | WILLIAM ROSS STONE | ADDRESS REDACTED | | | BTC 3.9815972228099990-07 | BTC 0.0003306835000010433 | | |
| 3.1.585929 | WILLIAM ROSSELLE | ADDRESS REDACTED | | | ADA 187.07903770J399<br>BTC 0.0215164067422631<br>ETH 0.17467220246842<br>MATIC 118.078099981213 | | | |
| 3.1.585930 | WILLIAM ROSSELLE | ADDRESS REDACTED | | Yes | ADA 6344.242195974J33<br>BNT 22.327446682053G<br>BTC 0.08077934807626858<br>CEL 8.00971676672838<br>DOT 306.296399802216<br>ETH 0.33459601394335<br>LINK 0.0160861159311593<br>LTC 0.004141116391B1761<br>MATIC 2565.93309654423<br>SNX 113.436655236254<br>SUSHI 280.208715639426<br>USDC 0.17345921321482J<br>USDT ERC20 0.8006034917903J76<br>XLM 0.5387599456G8817 | | | BTC 0.986088823542441<br>ETH 5.70050271308301 |
| 3.1.585931 | WILLIAM ROSTEK | ADDRESS REDACTED | | | BTC 0.000226478519382J61<br>BTC 0.000120003036308584J9<br>DOT 0.00000595415587J6597<br>ETH 0.0014413313420763J4<br>MATIC 2.11397985719505<br>SOL 0.00000290299469773J7<br>USDC 0.01837883249598J<br>BTC 0.000000150903936J77 | ADA 0.237327583048892<br>BTC 0.00000000361167789J2<br>DOT 0.0000000000607G5451<br>MATIC 1175.69869405064<br>SOL 0.00810572184270J1 | | |
| 3.1.585932 | WILLIAM ROTHER | ADDRESS REDACTED | | | | | | |
| 3.1.585933 | WILLIAM ROTUNDA | ADDRESS REDACTED | | | ADA 0.0285961782615258<br>BTC 2.070528273550990-06<br>ETH 0.0000003093025855 | ADA 0.000000960536623772 | | |
| 3.1.585934 | WILLIAM ROUSE | ADDRESS REDACTED | | | BTC 0.000001648449904014 | | | |
| 3.1.585935 | WILLIAM ROUTT | ADDRESS REDACTED | | | BTC 0.000572947549515824<br>LINK 36.9008886281276 | | | |
| 3.1.585936 | WILLIAM ROWE | ADDRESS REDACTED | | | BTC 0.000447790312280216<br>ETH 2.25044234990601<br>LINK 1306.04058303396<br>MCDAI 45.3496141380522<br>USDC 185.293766945307 | | | |
| 3.1.585937 | WILLIAM ROWELL | ADDRESS REDACTED | | | BTC 0.16653124128938<br>CEL 728.246772117247<br>USDC 0.01908245582406B8 | | | |
| 3.1.585938 | WILLIAM ROWLAND | ADDRESS REDACTED | | | ADA 37.9071344831085<br>BTC 0.000753458818412J42<br>ETH 0.146380511120196 | | | |
| 3.1.585939 | WILLIAM ROY KLINE | ADDRESS REDACTED | | | BTC 0.0008874386466168518<br>CEL 7.9859407081297<br>ETH 0.0044247899034135<br>PAXG 0.28929972481434J | | | |
| 3.1.585940 | WILLIAM RUBIE | ADDRESS REDACTED | | | ADA 11.0514093017J4<br>BTC 2.440658369502790-05<br>USDC 48.266669703148G | | | |
| 3.1.585941 | WILLIAM RUBY | ADDRESS REDACTED | | | BTC 0.000001323115386304<br>CEL 1.160246761315J3<br>ETH 0.00980203010775364<br>GUSD 501.36993401154 | BTC 0.000000007814759892 | | |
| 3.1.585942 | WILLIAM RUCK | ADDRESS REDACTED | | | BAT 0.580070472997219<br>BTC 0.00912603720778174J9<br>CEL 0.001324500214082J9<br>ETH 0.0471550642596893<br>UNI 0.18693120851273J4<br>USDC 0.02668077381453J1<br>XLM 0.31601378962G6506<br>ZRX 0.001215199366445303 | | BAT 3187.1594337G727<br>BTC 0.12391004857489B4<br>CEL 1.2230458394185J47<br>ETH 0.000000075633947165J2<br>UNI 415.27803433J882<br>USDC 0.000000055808038118<br>XLM 638.1344245141J52<br>ZRX 31.3675850734553 | | |
| 3.1.585943 | WILLIAM RUIZ | ADDRESS REDACTED | | | ADA 0.220077323167J13<br>BTC 0.000002875620830J3<br>ETH 0.091199459039396J2<br>USDT ERC20 0.4124178030718J5 | ADA 0.000000617458730661<br>BTC 0.0000000818365307J<br>USDT ERC20 0.00000007083341202 | | |
| 3.1.585944 | WILLIAM RUMFORD | ADDRESS REDACTED | | | USDC 1.232107234562J9 | | | |
| 3.1.585945 | WILLIAM RUNGE | ADDRESS REDACTED | | | BTC 0.00000853229080582J5<br>XLM 0.99615013965096J | | | |
| 3.1.585946 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.00139650062800836<br>LINK 0.5938347253753J4<br>USDC 1.44097397055J29<br>USDT ERC20 164.378753411604 | | | |
| 3.1.585947 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.000012581277859699<br>USDC 14.721961088513S | BTC 0.000000009352127642<br>USDC 0.000000742980081719 | | |
| 3.1.585948 | WILLIAM RUSSELL | ADDRESS REDACTED | | | BTC 0.01014724881013J23<br>ETH 0.0231576472407623<br>USDC 262.363526320612 | | | |
| 3.1.585949 | WILLIAM RUSU | ADDRESS REDACTED | | | ADA 206.41579628430J7<br>BTC 0.35802357156617J3<br>CEL 1.13938131305158<br>DOT 0.0421048410805082<br>ETH 0.00018269914303692J6<br>LINK 25.8841729516395<br>LTC 0.0010403088093485B<br>MATIC 1751.56224761534J7<br>UNI 0.0043470451002057J5<br>USDC 4.837012981205J92 | | | |
| 3.1.585950 | WILLIAM RUUD | ADDRESS REDACTED | | | BTC 0.0008122289185984J8<br>CEL 14.7766137576241J<br>PAXG 0.2955231086967J26 | | | |
| 3.1.585951 | WILLIAM RYAN | ADDRESS REDACTED | | | RCH 1.16388974645433<br>BTC 0.1385234281275S3<br>DOT 9.85516839614624<br>ETH 1.86732111090596<br>USDC 1080.56121634684<br>XLM 202.683993205752 | | | |
| 3.1.585952 | WILLIAM RYAN | ADDRESS REDACTED | | | ADA 0.045958735469105<br>USDC 0.000136258227640J4 | | | |
| 3.1.585953 | WILLIAM RYAN | ADDRESS REDACTED | | | BTC 0.00057543137801859J2<br>ETH 0.00274939281661359 | | | |
| 3.1.585954 | WILLIAM RYAN ANDRESS | ADDRESS REDACTED | | | CEL 1.08840015770725 | | | |
| 3.1.585955 | WILLIAM S ABERLE | ADDRESS REDACTED | | | | ETC 1.006392146<br>ETH 0.08084488 | | |
| 3.1.585956 | WILLIAM SABADO | ADDRESS REDACTED | | | BTC 0.000524696980311606<br>CEL 0.368825932140776<br>USDC 0.000000518846158646 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585957 | WILLIAM SABINE | ADDRESS REDACTED | | | BTC 0.0027734358136076<br>CEL 7.1241502240301<br>COMP 0.08547894<br>EOS 3.2943848840970T<br>ETH 0.0653582505543931<br>LTC 0.00000000456396338<br>MCDAI 0.0000000375682565S<br>XLM 164.08337694516B | | | |
| 3.1.585958 | WILLIAM SAHLIN | ADDRESS REDACTED | | | BTC 0.1430983344141S3<br>CEL 0.0950263863077531<br>ETH 0.0163346068095451<br>USDC 0.4480006950118324<br>XRP 0.0152310929032503 | | | |
| 3.1.585959 | WILLIAM SALAS | ADDRESS REDACTED | | | | | | 1INCH 0.0455385037839951<br>ADA 0.0000004743457354D7<br>BAT 0.0129907687963401<br>BTC 0.000001768739481349<br>LINK 0.0009711372512601S5<br>XLM 0.02915306325S22697<br>ZRX 0.04708992035131183 |
| 3.1.585960 | WILLIAM SALCEDO | ADDRESS REDACTED | | | CEL 338.239306080617 | | | |
| 3.1.585961 | WILLIAM SALEMME | ADDRESS REDACTED | | | BTC 0.0000022498368077724<br>DOT 0.0506903625841811<br>EOS 0.0085666830192440S<br>ETH 0.000381224688163847<br>USDC 0.085204047868414 | | | |
| 3.1.585962 | WILLIAM SALVI | ADDRESS REDACTED | | | CEL 0.0107156623914058<br>ETH 0.0000119042373222 | | | |
| 3.1.585963 | WILLIAM SAMARAS | ADDRESS REDACTED | | | BTC 0.00000274196794381<br>USDC 74.9373970327D1 | | | |
| 3.1.585964 | WILLIAM SAMPSON | ADDRESS REDACTED | | | BCH 0.0000213441329967443<br>BSV 0.0022566532863312<br>BTC 0.00000002740502576<br>EOS 0.0031280401170126<br>ETH 0.000132010793287376<br>LTC 0.0000230992890280T5<br>MCDAI 0.01617809720626B4<br>XLM 0.124289297087286<br>ZEC 0.0000367901701620I33 | | | |
| 3.1.585965 | WILLIAM SAMUEL RAMIREZ | ADDRESS REDACTED | | | CEL 0.00000054081862551<br>CEL 0.0008120176294948I2 | | | |
| 3.1.585966 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | ADA 23.8119176331592<br>AVAX 2.66707004377103<br>BTC 0.0021796960920B785<br>CEL 0.00749877384541I78 | | | |
| 3.1.585967 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | BTC 0.00142703836672513<br>USDC 4072.11784945385 | | | |
| 3.1.585968 | WILLIAM SANCHEZ | ADDRESS REDACTED | | | BTC 3.64316171074999E-07<br>ETH 0.0000526644720675211<br>USDC 0.00205703213034526 | BTC 0.0000008<br>ETH 0.0000038444495S126 | | |
| 3.1.585969 | WILLIAM SANSEE | ADDRESS REDACTED | | | BTC 0.00001172936214834S<br>GUSD 0.266237852268441<br>USDC 0.41405931830037T | | | |
| 3.1.585970 | WILLIAM SANTASIERO | ADDRESS REDACTED | | | BTC 0.0000146119824694T8<br>CEL 1.14298320254744<br>ETH 0.00011093630122026B | | | |
| 3.1.585971 | WILLIAM SARDEGNA | ADDRESS REDACTED | | | BSV 0.0050633819765376S<br>BTC 0.00000021290757947S<br>SNX 0.00457379533858I2S<br>USDC 0.019990903661039S | | | |
| 3.1.585972 | WILLIAM SARNOV | ADDRESS REDACTED | | | ETH 5.03841010270665<br>LINK 0.00398D69147292017 | | | |
| 3.1.585973 | WILLIAM SARRAF | ADDRESS REDACTED | | | BTC 0.0000038455322900756<br>ETH 0.6461588993225S<br>LINK 0.011482627904205S<br>USDC 1.93753377040934 | | | |
| 3.1.585974 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | DOT 0.0095618124274970T<br>ETH 0.00091909919386149<br>LINK 0.0281827653006117 | | | |
| 3.1.585975 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | BNB 0.0000003288220491S7<br>BTC 0.000S13240363005646<br>CEL 145.8761004355234 | | | |
| 3.1.585976 | WILLIAM SAUNDERS | ADDRESS REDACTED | | | ADA 15154.333054251<br>BTC 0.0009370147228336I42<br>DOT 1056.45405386416<br>ETH 0.03492610355980I13<br>LINK 770.519961515277<br>LTC 5.13336600584403<br>MATIC 12230.0814068208<br>USDC 472.086692869408 | BTC 0.00000000875783S152<br>USDC 290985.469657813 | | |
| 3.1.585977 | WILLIAM SAUR | ADDRESS REDACTED | | | BCH 0.0002164615242133T5<br>BTC 0.00000520717625176I3<br>CEL 1.15653938624662<br>DASH 1.09248812357229E-05<br>LTC 0.000759170027495456<br>KLM 0.00207608005519276 | | | |
| 3.1.585978 | WILLIAM SAUZET | ADDRESS REDACTED | | | ADA 0.000000417206187S5<br>BNB 0.0000000009368815<br>BTC 0.00000000147815541<br>CEL 228.270407328105 | | | |
| 3.1.585979 | WILLIAM SAWCHYN | ADDRESS REDACTED | | | BTC 0.0000000070542387628 | | | |
| 3.1.585980 | WILLIAM SAWYER | ADDRESS REDACTED | | | BTC 0.0000000004101816S<br>ETH 0.00000000776B792297<br>MATIC 0.000000000169498S2<br>SOL 0.00001681058749S497 | BTC 0.0000000241547447I7<br>ETH 0.0037975236820043B<br>MATIC 0.0000508138610523I21<br>SOL 0.153642470030914 | | |
| 3.1.585981 | WILLIAM SAWYER | ADDRESS REDACTED | | | AAVE 0.0000000000004666339<br>BTC 6.99379595249999E-08<br>CEL 0.0000009155128836I7<br>DOT 0.00000000000154855<br>ETH 0.00000081712570401S<br>MATIC 0.000000000000002404<br>OXT 0.000000000000001198<br>SOL 39329511222840SE-05<br>UMA 0.00000000000000121<br>UNI 0.000000000000001585 | AAVE 0.0003395184033651S6<br>BTC 0.000103771598080926<br>CEL 0.0007882761613337469<br>DOT 0.00107555360308142T<br>ETH 0.001706624365936T1<br>MATIC 0.0493805501529216<br>MCDAI 0.01614140995S4263<br>SOL 0.047785391889298G<br>UMA 0.000092550767796972<br>UNI 0.00007890659200258S | | |
| 3.1.585982 | WILLIAM SAY | ADDRESS REDACTED | | | BNB 0.00009336891001637<br>BTC 0.00000661445133020S<br>ETH 0.17372440120688B<br>GUSD 0.0436169943316267<br>MCDAI 0.0001290273869374D2<br>USDC 0.215278420055849 | | | |
| 3.1.585983 | WILLIAM SAYER | ADDRESS REDACTED | | | BAT 19972<br>BTC 0.10100088106946 3<br>CEL 921.787918070326<br>DOT 806.086332243231<br>ETH 20.8506039474271<br>LINK 594.196671634465<br>MCDAI 40<br>SNX 95.9275385456994<br>UNI 499<br>USDC 8495.08147253572<br>XLM 9999.8 | | | |
| 3.1.585984 | WILLIAM SAYER | ADDRESS REDACTED | | | BTC 0.0000018077913B3636<br>LINK 0.000463941008137D2 | | | |
| 3.1.585985 | WILLIAM SAYERS | ADDRESS REDACTED | | | COMP 0.0551857455768029 | | | |
| 3.1.585986 | WILLIAM SCARANGELLO | ADDRESS REDACTED | | | LTC 0.00000560191358424J29<br>MATIC 0.33951539770150B<br>USDC 0.00049398125938678A | | | |
| 3.1.585987 | WILLIAM SCARCIA | ADDRESS REDACTED | | | ADA 0.198454618920045<br>BNB 0.00112523890407388<br>ETH 0.0000005720079400497<br>LUNIC 6.1385106623B468 | | | |
| 3.1.585988 | WILLIAM SCHANTZ | ADDRESS REDACTED | | | BTC 0.000000232509640034<br>CEL 0.000402257699869503<br>DASH 0.00040301190626053B<br>ETH 0.00000140664214902T | | | |
| 3.1.585989 | WILLIAM SCHATZ | ADDRESS REDACTED | | | CEL 25.45239650560688<br>MATIC 9.16957039410066 | | | |
| 3.1.585990 | WILLIAM SCHERR | ADDRESS REDACTED | | | BTC 0.003875242B264822<br>BTC 0.001121700526478 34<br>DOT 279.348562694694<br>ETH 8.67568729BD312<br>USDC 10.49840622964575 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.585991 | WILLIAM SCHILLING | ADDRESS REDACTED | | | CEL 1.088193830171S | | | |
| 3.1.585992 | WILLIAM SCHIMP | ADDRESS REDACTED | | | BTC 1.09836972358789 | BTC 0.08200958 | | |
| 3.1.585993 | WILLIAM SCHLEPERS | ADDRESS REDACTED | | | USDC 1161.12182543575 | | | |
| | | | | | ADA 624.564778083515 | | | |
| | | | | | BTC 0.10809686607103S | | | |
| | | | | | CEL 0.01309836607069S | | | |
| | | | | | ETH 0.001829286838757795 | | | |
| | | | | | MATIC 360.810410074154 | | | |
| 3.1.585994 | WILLIAM SCHLOESSER | ADDRESS REDACTED | | | ETH 0.00226465010414276 | | | |
| | | | | | MATIC 5.78589064468467 | | | |
| 3.1.585995 | WILLIAM SCHMAKEL | ADDRESS REDACTED | | | BTC 0.000190227686639283 | | | |
| | | | | | CEL 42.980452726589 | | | |
| 3.1.585996 | WILLIAM SCHMITT | ADDRESS REDACTED | | | BTC 0.00006759061782955 | | | |
| 3.1.585997 | WILLIAM SCHNURR | ADDRESS REDACTED | | | ETH 0.00228705123454852 | | | |
| 3.1.585998 | WILLIAM SCHOEFFLER | ADDRESS REDACTED | | | BTC 0.00015385042443311 | | | |
| | | | | | CEL 0.06664801023812 | | | |
| 3.1.585999 | WILLIAM SCHOFIELD | ADDRESS REDACTED | | | BTC 3.73731145979999E-08 | | | |
| 3.1.586000 | WILLIAM SCHOONDERGANG | ADDRESS REDACTED | | | ETH 0.000535267987927161S | | | |
| | | | | | ADA 736.82358400731S | | | |
| | | | | | BTC 0.03498513847250461S | | | |
| | | | | | CEL 31.6100354982434 | | | |
| | | | | | ETH 0.45414512 | | | |
| 3.1.586001 | WILLIAM SCHREIBER | ADDRESS REDACTED | | | CEL 0.207139138514062 | | | |
| | | | | | LINK 0.00894595491731905 | | | |
| | | | | | USDT ERC20 4.56669432657967 | | | |
| 3.1.586002 | WILLIAM SCHRDER | ADDRESS REDACTED | | | BTC 0.000015188756195647 | | | |
| | | | | | USDC 1.28414447887065 | | | |
| 3.1.586003 | WILLIAM SCHULTZ | ADDRESS REDACTED | | | ADA 63.5886804835506 | | | |
| | | | | | BTC 0.01795266750395625 | | | |
| | | | | | ETH 1.476253525344415 | | | |
| 3.1.586004 | WILLIAM SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000119615941258563 | | | |
| | | | | | DOT 0.20685241755080B | | | |
| | | | | | MATIC 7.637831595470073 | | | |
| | | | | | SNX 0.98360023175B841 | | | |
| 3.1.586005 | WILLIAM SCOTT | ADDRESS REDACTED | | | ETH 5.12997116633617 | | | |
| 3.1.586006 | WILLIAM SCOTT | ADDRESS REDACTED | | | BTC 1.06786550705909 | | | |
| 3.1.586007 | WILLIAM SCOTT ANDERTON | ADDRESS REDACTED | | | USDC 5.3726321111062 | | | |
| | | | | | ETH 0.0794620233240352 | | | |
| | | | | | LTC 0.35136400803243B | | | |
| 3.1.586008 | WILLIAM SCOTT PAXTON | ADDRESS REDACTED | | | BTC 5.183607604116 | CEL 149.831549598686 | | |
| 3.1.586009 | WILLIAM SEAH | ADDRESS REDACTED | | | BTC 0.00116987006402575 | | | |
| | | | | | CEL 10.718742606627 | | | |
| | | | | | ETH 0.13 | | | |
| 3.1.586010 | WILLIAM SEATON | ADDRESS REDACTED | | | BCH 0.000362742417376073 | BCH 0.000000002941081117 | | |
| | | | | | BTC 0.487730482381429 | | | |
| | | | | | USDT ERC20 122.383330109217 | | | |
| 3.1.586011 | WILLIAM SEBASTIAN | ADDRESS REDACTED | | | ADA 247.362156511371 | | | |
| | | | | | BTC 0.326275295572469 | | | |
| | | | | | CEL 881.631286020347 | | | |
| | | | | | DOT 0.0319642197875608 | | | |
| | | | | | ETH 0.216132253608311 | | | |
| | | | | | SNX 37.8395385357767 | | | |
| | | | | | USDC 5515.27088794251 | | | |
| | | | | | ZRX 291.193058326271 | | | |
| 3.1.586012 | WILLIAM SEDLAK | ADDRESS REDACTED | | | BAT 0.0120070534376822 | | | |
| | | | | | BTC 0.0000089381156222B9 | | | |
| | | | | | CEL 1.311174038B4973 | | | |
| | | | | | EOS 0.01276865687399873 | | | |
| | | | | | ETC 1.780019081325685 | | | |
| | | | | | ETH 0.00024951209947498 | | | |
| | | | | | MCDAI 11.5381722513881 | | | |
| | | | | | USDC 0.539606310333132 | | | |
| | | | | | USDT ERC20 0.4479538037243737 | | | |
| | | | | | XLM 0.164497165830267 | | | |
| 3.1.586013 | WILLIAM SEED | ADDRESS REDACTED | | | BTC 0.00172620566171394 | | | |
| | | | | | USDC 11.242968947184 | | | |
| 3.1.586014 | WILLIAM SEEGMILLER | ADDRESS REDACTED | | | ETH 0.0010877462510B759 | | | |
| | | | | | MCDAI 42.557312924375Z | | | |
| 3.1.586015 | WILLIAM SEERS | ADDRESS REDACTED | | | XRP 0.000000453191185494 | | | |
| 3.1.586016 | WILLIAM SENG YAW | ADDRESS REDACTED | | | CEL 1.0616390543628 | | | |
| 3.1.586017 | WILLIAM SERNA CAMPUZANO | ADDRESS REDACTED | | | ETH 0.04590459E-08 | | | |
| | | | | | ADA 0.138412505670085 | | | |
| | | | | | BTC 0.000001295081435522 | | | |
| | | | | | CEL 0.15891564915474 | | | |
| | | | | | MCDAI 0.048441957891576B | | | |
| 3.1.586018 | WILLIAM SERRAPICA | ADDRESS REDACTED | | | DOT 35.0747778208524 | | | |
| | | | | | MATIC 472.21248546761 | | | |
| | | | | | SNX 514.031668637149 | | | |
| 3.1.586019 | WILLIAM SEVERANCE | ADDRESS REDACTED | | | BTC 0.00001103528B04196 | BTC 0.000000007364569B56 | | |
| | | | | | USDC 0.011606447363292S | USDC 0.00224113B80515782 | | |
| 3.1.586020 | WILLIAM SEXTON | ADDRESS REDACTED | | | AVAX 7.17701732447881 | | | |
| | | | | | BTC 0.000010609791766161 | | | |
| | | | | | DOT 26.3923145697639 | | | |
| | | | | | ETH 0.0003706823149516S1 | | | |
| | | | | | USDC 2087.9483282S845 | | | |
| 3.1.586021 | WILLIAM SHAK SOO WEI | ADDRESS REDACTED | | | BTC 0.00005350538976337Z | | | |
| | | | | | ETH 0.00085933713145634 | | | |
| 3.1.586022 | WILLIAM SHARP | ADDRESS REDACTED | | | BTC 0.0241851513154256 | | | |
| 3.1.586023 | WILLIAM SHARPE | ADDRESS REDACTED | | | BTC 0.046896236640181 | | | |
| | | | | | ETH 0.1394688341163S | | | |
| 3.1.586024 | WILLIAM SHAW | ADDRESS REDACTED | | | BTC 0.00133929616690422 | | | CEL 0.0034906355604406 |
| | | | | | CEL 2.898309810742 | | | |
| | | | | | ETH 16-04086653281J4 | | | |
| 3.1.586025 | WILLIAM SHAW | ADDRESS REDACTED | | | BTC 0.7200074855246 | | | |
| | | | | | BTC 5.59646368066899E-06 | | | |
| | | | | | CEL 0.0838336572065315 | | | |
| | | | | | DASH 0.00718117375908862 | | | |
| | | | | | ETH 0.00000172447573664S | | | |
| | | | | | XRP 0.000000353963101333 | | | |
| | | | | | ZEC 0.0022175758143710T | | | |
| 3.1.586026 | WILLIAM SHEEHAN | ADDRESS REDACTED | | | ADA 0.304100531944216 | | | |
| | | | | | BTC 0.000022071687294501 | | | |
| | | | | | DOT 0.0197673113656876 | | | |
| | | | | | ETH 0.000183077115100613 | | | |
| | | | | | LTC 0.000194021996953564 | | | |
| | | | | | MATIC 0.5040196623100T2 | | | |
| 3.1.586027 | WILLIAM SHEERR | ADDRESS REDACTED | | | AVAX 162.972880931984 | AVAX 0.00000033938210477 | | |
| | | | | | BTC 0.01132188720322241 | | | |
| | | | | | ETH 22.12828759194B8 | | | |
| 3.1.586028 | WILLIAM SHEFFIELD | ADDRESS REDACTED | | | BCH 39.2583669416124 | | | |
| | | | | | BTC 0.00984953148201552 | | | |
| | | | | | ETH 0.05073159581153T2 | | | |
| | | | | | LINK 0.5907080963669T3 | | | |
| 3.1.586029 | WILLIAM SHELLY | ADDRESS REDACTED | | | BTC 0.0166600185286048 | | | |
| 3.1.586030 | WILLIAM SHEPHERD | ADDRESS REDACTED | | | BTC 0.25796361367779J | | | |
| | | | | | ETH 2.683961976B593 | | | |
| 3.1.586031 | WILLIAM SHERIDAN | ADDRESS REDACTED | | | BAT 0.1890729084454S2 | SGB 1868.571112 | | |
| | | | | | BTC 0.00000076044997532 | | | |
| | | | | | CEL 2.6811770296753J4 | | | |
| | | | | | ETH 0.000021806473642837 | | | |
| | | | | | SGB 3109.648311385282 | | | |
| | | | | | USDC 0.00369553189319J4 | | | |
| | | | | | USDT ERC20 0.231528191220067 | | | |
| | | | | | XLM 0.00153155667587113 | | | |
| | | | | | XRP 0.00000020893084587 | | | |
| 3.1.586032 | WILLIAM SHERRY | ADDRESS REDACTED | | | BTC 0.00173655524789Z2 | | | |
| | | | | | ETH 1.013379897134T6 | | | |
| | | | | | UNI 0.1817621502829H | | | |
| 3.1.586033 | WILLIAM SHERWOOD | ADDRESS REDACTED | | | BTC 0.000071445039095159 | | | |
| | | | | | CEL 0.6458627396105S1 | | | |
| 3.1.586034 | WILLIAM SHI | ADDRESS REDACTED | | | BTC 0.00202B0381427463A1 | | | |
| | | | | | USDC 1048.52350259807 | | | |
| 3.1.586035 | WILLIAM SHIELDS | ADDRESS REDACTED | | | BTC 0.00000005600373833B | | | |
| 3.1.586036 | WILLIAM SHIELS | ADDRESS REDACTED | | | BTC 0.00000007474B8491 | | | |
| | | | | | CEL 0.047208164102B943 | | | |
| | | | | | DASH 0.0039535395061023J3 | | | |
| | | | | | ETH 0.000062353735835775 | | | |
| 3.1.586037 | WILLIAM SHILLINGFORD | ADDRESS REDACTED | | | BTC 0.000066076762706Z329 | | | |
| | | | | | ETH 0.00349195242025297 | | | |
| 3.1.586038 | WILLIAM SHIRLEY | ADDRESS REDACTED | | | DOT 0.0571671157974251 | DOT 0.00000000003599907 | | |
| | | | | | MATIC 2.20073488824561 | | | |
| 3.1.586039 | WILLIAM SHOCKLEY | ADDRESS REDACTED | | | ETH 0.000051688095562522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586040 | WILLIAM SHOOTS | ADDRESS REDACTED | | | BTC 0.00007469715904752<br>CEL 0.0301935543448013<br>ETH 0.000985313131050413<br>LINK 0.031329217665698<br>SNX 0.1836003271267<br>UNI 0.0427410892378849<br>USDC 2.5120796378135<br>XRP 1.03250148876642 | BTC 0.00000005512632319 | | |
| 3.1.586041 | WILLIAM SHORT | ADDRESS REDACTED | | | AAVE 0.00467463902036091<br>BTC 0.0195020885964014<br>CEL 1038.20075017548<br>ETH 0.360138538628S3<br>SGB 151.180576851405<br>SNX 0.0126017894484347<br>USDC 39794.2244774403<br>USDT ERC20 0.0000006262354120S13<br>XAUT 0.168787863276112<br>XLM 6228.43987835267<br>XRP 0.910324659272091 | | | |
| 3.1.586042 | WILLIAM SHROPSHIRE | ADDRESS REDACTED | | | BTC 0.0000113773772597BS<br>MCDAI 0.0423174300008072<br>USDC 8.0139421355473B | | | |
| 3.1.586043 | WILLIAM SHULTZ | ADDRESS REDACTED | | | ADA 1103.82281184238<br>BTC 0.0238426639930971<br>DOT 7.51648031861194<br>ETH 0.27129677460466<br>MATIC 1090.96319469448<br>USDC 1.2688462464702S | USDC 0.0000000113676690402 | | |
| 3.1.586044 | WILLIAM SIECKINGER | ADDRESS REDACTED | | | BTC 0.0010943390S496774<br>GUSD 5245.64414242594<br>USDC 5357.2715630252S | | | |
| 3.1.586045 | WILLIAM SIEG | ADDRESS REDACTED | | | ADA 6.916239295395S6<br>BTC 0.0138113684084085<br>XLM 0.0286935362B2807 | BTC 0.0077504<br>SOL 0.232803631 | | |
| 3.1.586046 | WILLIAM SIEGRIST | ADDRESS REDACTED | | | ETH 0.556465769692584<br>MCDAI 32.16421678B634 | | | |
| 3.1.586047 | WILLIAM SIERRA | ADDRESS REDACTED | | | ADA 199.283357539151<br>AVAX 7.82234251856745<br>BTC 0.0159337254884687<br>DASH 6.55069655943954<br>DOT 5.62513370893327<br>ETC 2.0571535632167<br>ETH 0.257259066366378<br>KNC 171.129955646363<br>LTC 1.164165814S196<br>MATIC 287.323624165811<br>SOL 6.85002621821437<br>ZRX 294.804784219058 | | | |
| 3.1.586048 | WILLIAM SIKES | ADDRESS REDACTED | | | AVAX 7.0878806329848S<br>BTC 2.06172380441792<br>ETH 22.880727372466Z<br>KNC 109.54430168B454<br>LINK 33.54510049401133<br>LTC 64.47581791098889<br>MATIC 2.21399173898169<br>USDC 5.77027849849894 | BTC 0.003579882264270O8 | | |
| 3.1.586049 | WILLIAM SILBERSTEIN | ADDRESS REDACTED | | | BTC 0.00000071390671331B4<br>ETH 0.18997715112452<br>USDC 0.0125793760970037 | | | USDC 0.000000390686695997 |
| 3.1.586050 | WILLIAM SILCOX | ADDRESS REDACTED | | | CEL 1.09114530024061 | | | |
| 3.1.586051 | WILLIAM SILVERBERG | ADDRESS REDACTED | | | BTC 0.0000010738944800094<br>ETH 0.0006630217854176S1 | | | |
| 3.1.586052 | WILLIAM SIMMONS | ADDRESS REDACTED | | | ADA 1706.674785593826<br>BCH 20.71543049400OS<br>BTC 0.000193126129710205<br>CEL 388.423117066391<br>COMP 0.0679549954983403<br>DOT 29.03152160730S4<br>ETH 0.264290036417552<br>LTC 1.55031977460072<br>MATIC 865.192915989394<br>USDC 9675.89740629722<br>USDT ERC20 502.710614338483<br>XLM 277.6399138845582<br>XRP 100.4083694060 | BTC 1.03570473073937<br>USDC 1.4 | | |
| 3.1.586053 | WILLIAM SIMMONS | ADDRESS REDACTED | | | ETH 0.1304919951853B | | | |
| 3.1.586054 | WILLIAM SIMMONS | ADDRESS REDACTED | | | BTC 0.0208431716972112<br>ETH 0.050996731114733B<br>LINK 58.3127257162719<br>MANA 0.068825588579015<br>MATIC 0.43375523050184<br>USDC 0.09117785551907Q2 | ETH 0.11<br>MATIC 205 | | |
| 3.1.586055 | WILLIAM SIMMS | ADDRESS REDACTED | | | BTC 0.24851882550114<br>ETH 2.585653660160S16 | | | BTC 0.00131914 |
| 3.1.586056 | WILLIAM SIMPSON | ADDRESS REDACTED | | | BTC 0.000212497235289S6 | | | |
| 3.1.586057 | WILLIAM SIMPSON | ADDRESS REDACTED | | | ADA 1309.32112235436<br>AVAX 6.19480289150773<br>BTC 0.01963423B024798<br>DOT 37.71656442031138<br>ETH 6.83636857390735S3<br>MATIC 843.879436639871 | | | |
| 3.1.586058 | WILLIAM SIMS | ADDRESS REDACTED | | | BTC 0.000001261618379093<br>LTC 0.00005203899260B234<br>USDC 0.01294705063135327 | | | |
| 3.1.586059 | WILLIAM SIPE | ADDRESS REDACTED | | | AVAX 6.03438072055002<br>BTC 0.10609347014625Z<br>DASH 2.24464883655764<br>MATIC 4187.62957082643 | AVAX 0.716041735533225 | | |
| 3.1.586060 | WILLIAM SKELTON | ADDRESS REDACTED | | | BTC 0.00000061S515345145<br>USDC 1.001887053706S2 | | | |
| 3.1.586061 | WILLIAM SKEWES-COX | ADDRESS REDACTED | | | ADA 191.7160125252S36<br>BTC 0.00007783823044119Z<br>ETH 0.00003305950331957S<br>MCDAI 0.10445099823080B<br>SOL 2.70277359158S5<br>USDC 0.426332717208994 | BTC 0.00000001692217321 | | |
| 3.1.586062 | WILLIAM SKJOLD | ADDRESS REDACTED | | | BTC 0.0000005915733992Z<br>CEL 0.08474473268030B7<br>ETH 0.0026638B | | | |
| 3.1.586063 | WILLIAM SKORDELIS | ADDRESS REDACTED | | | BTC 0.00002890659876191S<br>ETH 0.000550005008907011<br>USDC 304.1693703257Z7 | BTC 0.0000000S697172958 | | |
| 3.1.586064 | WILLIAM SKUNZA BOWMAN | ADDRESS REDACTED | | | XLM 0.1082704391011S4 | | | |
| 3.1.586065 | WILLIAM SLADE | ADDRESS REDACTED | | | USDC 4810.126500257S2<br>USDT ERC20 671.1463888516 | | | |
| 3.1.586066 | WILLIAM SLATER | ADDRESS REDACTED | | | ADA 8.60769176588513<br>BAT 2.88664069848224<br>BTC 0.000511789620325953<br>DOT 3.67372838277969<br>ETH 0.00142512251437257<br>LINK 1.21107842219155<br>MATIC 18.5161598632542<br>SNX 0.005059854723860S5<br>SOL 0.0429907124936301<br>UNI 0.36602770597813S<br>XLM 7.46591404257303<br>XRP 34.500963 | BAT 0.000000700684125203<br>DOT 0.0000000669<br>ETH 12.5430801160S43<br>LINK 0.0000069899055552649<br>MATIC 0.000000937217421905<br>SNX 0.0000051682297323<br>SOL 0.0000000807<br>UNI 0.000000870729500867<br>USDT ERC20 44.719665<br>XLM 1434.1415318 | | |
| 3.1.586067 | WILLIAM SMEDLEY | ADDRESS REDACTED | | Yes | ADA 557.607319570295<br>BTC 0.125168639308Z973<br>DOT 16.6830038120076<br>ETH 1.21164625654283<br>LUNC 14.538174267527Z4<br>USDC 15.99285111966S15 | | | BTC 0.426360545663274<br>ETH 1.71383657399O6 |
| 3.1.586068 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 438.524327472915<br>LINK 21.262594246314Z<br>USDT ERC20 15.5641025203221 | | | |
| 3.1.586069 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 0.000771571828320214 | | | |
| 3.1.586070 | WILLIAM SMITH | ADDRESS REDACTED | | | AVAX 0.00047703955978440B<br>DASH 0.000280896109662064<br>DOGE 2.640809076970O9<br>ETH 0.00003912197329048B<br>SOL 0.00442799609217104 | | | |
| 3.1.586071 | WILLIAM SMITH | ADDRESS REDACTED | | | USDC 0.7423917648688667 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586072 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.0000001027813705543<br>DOT 0.0130329759430054 | | | |
| 3.1.586073 | WILLIAM SMITH | ADDRESS REDACTED | | | ADA 1858.7893912836<br>BTC 0.2134445782251611<br>DOT 310.6745281251<br>ETH 6.131593862221569 | | | |
| 3.1.586074 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.004280851299307B | | | |
| 3.1.586075 | WILLIAM SMITH | ADDRESS REDACTED | | | ETH 0.0003434767691128922 | | | |
| 3.1.586076 | WILLIAM SMITH | ADDRESS REDACTED | | | CEL 1.061940013479509 | | | |
| 3.1.586077 | WILLIAM SMITH | ADDRESS REDACTED | | | AAVE 0.4666129625743155<br>BCH 0.1450315826685455<br>BTC 0.03414785127081025<br>CEL 12.651712375930735<br>COMP 1.019810703110562<br>DASH 2.950197376353403<br>DOT 12.588374544660455<br>ETH 3.6215711307346955<br>KNC 0.00497344993260222225<br>MATIC 241.7321719454625<br>MCDAI 42.344180957698<br>SNX 0.04784911988830679<br>UNI 11.76142664945557<br>ZEC 1.01784726612209<br>ZRX 394.480516294163555 | | | |
| 3.1.586078 | WILLIAM SMITH | ADDRESS REDACTED | | | ADA 98.708153978633324<br>BTC 0.09157542761609527<br>ETH 1.12106323689349 | | | |
| 3.1.586079 | WILLIAM SMITH | ADDRESS REDACTED | | | BCH 0.01078413<br>BTC 0.005633532717351519<br>CEL 28.8989797723811<br>DOT 15.23816138385355<br>ETH 0.33729469764213555<br>LTC 0.0045731 | | | |
| 3.1.586080 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.01258271136511555<br>CEL 1629.771207428666<br>USDT ERC20 44820.487298 | | | |
| 3.1.586081 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.00797389177734155<br>BUSD 25.677352725899955<br>DASH 0.000648044115589584<br>LTC 0.00004643314640557655<br>PAX 0.004570268462592027<br>USDT ERC20 22696.910938638655 | | | |
| 3.1.586082 | WILLIAM SMITH | ADDRESS REDACTED | | | BTC 0.00001673083196114255<br>ETH 0.000223230019186231 | | | |
| 3.1.586083 | WILLIAM SMITH | ADDRESS REDACTED | | | AAVE 10.824951390121155<br>ETC 0.47702634929674B<br>ETH 4.8616330156950955 | | | |
| 3.1.586084 | WILLIAM SMITH JR | ADDRESS REDACTED | | | CEL 1.09130389625631 | | | |
| 3.1.586085 | WILLIAM SMITH JR | ADDRESS REDACTED | | | MATIC 1102.9749326242 | | | |
| 3.1.586086 | WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | | | BTC 0.10154467562930655<br>MATIC 0.000560344251979043<br>MCDAI 0.37078266086583655<br>USDC 0.706551091371149 | | | |
| 3.1.586087 | WILLIAM SMITS | ADDRESS REDACTED | | | BTC 0.00024284606775431655<br>ETH 0.005375122815903B7 | | | |
| 3.1.586088 | WILLIAM SMYTH | ADDRESS REDACTED | | | AVAX 0.0014518227000712<br>BTC 0.000140774797087541<br>ETH 0.00128606191012538<br>LINK 0.0023473227289312809<br>MATIC 0.919901134281968<br>XLM 0.435359553412218 | BTC 0.0000000024367840B4<br>XLM 0.00000003551128424955 | | |
| 3.1.586089 | WILLIAM SNOWDEN | ADDRESS REDACTED | | | CEL 1.116315645707B75<br>LTC 0.00000734535236101B | | | |
| 3.1.586090 | WILLIAM SO | ADDRESS REDACTED | | | ADA 0.96295499545015555<br>AVAX 0.0229988612963781<br>BTC 0.000090098139578367<br>DOT 0.63377389023391455<br>LUNC 52.212785112061155<br>USDC 1.2807918354345<br>USDT ERC20 0.47848353018177555 | | | |
| 3.1.586091 | WILLIAM SOFIELD | ADDRESS REDACTED | | | | BTC 0.0102943338217969<br>USDC 1256.94938221908 | | |
| 3.1.586092 | WILLIAM SOLIVAN | ADDRESS REDACTED | | | BTC 0.000001941094158772<br>USDC 4.61757017414788 | BTC 0.0023204438402683B<br>USDC 0.0064511510093083B | | |
| 3.1.586093 | WILLIAM SOLOMON | ADDRESS REDACTED | | | BTC 0.00002099687015671<br>ETH 0.0003046305753515562 | | BTC 0.00000000016607010299 | |
| 3.1.586094 | WILLIAM SOLOMON | ADDRESS REDACTED | | | AAVE 0.18540395202720B6<br>BTC 0.00000286109876728B6<br>ETH 0.00018872587924097<br>XRP 0.001634 | | | |
| 3.1.586095 | WILLIAM SOMERS | ADDRESS REDACTED | | | BTC 0.00000007335508965528<br>CEL 0.0710881430289149<br>SGB 18.440359393668B2<br>XRP 0.09243512512453828 | | | |
| 3.1.586096 | WILLIAM SOMERVILLE | ADDRESS REDACTED | | | CEL 34.821200413615<br>DOT 4.917977 | | | |
| 3.1.586097 | WILLIAM SOPER | ADDRESS REDACTED | | | BAT 1.86161388549414<br>BCH 0.000097494108444225<br>BTC 0.00008947922059395B<br>CEL 1.11889546350211<br>COMP 0.0001017416251025B5<br>DASH 0.00349559263734627<br>EOS 0.001343234189139559<br>ETH 0.039370489081794255<br>ETH 0.0001206252315601099<br>KNC 0.0084775324751B053<br>LINK 0.0006100587355250062<br>LTC 0.000117612906283312<br>MCDAI 0.05553239810072412<br>OMG 0.179873118206421<br>SGB 0.05964533893339644<br>SNX 0.123531777867684<br>USDC 2.475455528723642<br>XLM 0.036087274526172322<br>XRP 0.391471657711073<br>ZEC 0.000023656589278308<br>ZRX 0.01098818746663935 | | | |
| 3.1.586098 | WILLIAM SOPER | ADDRESS REDACTED | | | CEL 0.0541087351168 5 | | | |
| 3.1.586099 | WILLIAM SØVIK | ADDRESS REDACTED | | | BTC 0.000000073560420 3<br>CEL 1.7789435111720 5<br>DOT 0.0436370855543722 | | | |
| 3.1.586100 | WILLIAM SPALDING | ADDRESS REDACTED | | | BTC 0.000000123720359791<br>ETH 0.000100783686126591 | | | |
| 3.1.586101 | WILLIAM SPEAR | ADDRESS REDACTED | | | BTC 0.00505238221704089<br>ETH 0.07603710963178B2 | | | |
| 3.1.586102 | WILLIAM SPELL | ADDRESS REDACTED | | | ETH 0.01961903703736 72 | ETH 0.01552238769404B9 | | |
| 3.1.586103 | WILLIAM SPELTIE | ADDRESS REDACTED | | | BTC 0.00050149245307057 1<br>CEL 71.14351077600545<br>MCDAI 40<br>SNX 66.000854319820 3 | | | |
| 3.1.586104 | WILLIAM SPENCE | ADDRESS REDACTED | | | BTC 0.01161308233722 53<br>CEL 281.906949876051 5<br>XRP 0.00002058895753129 | | | |
| 3.1.586105 | WILLIAM SPEYER | ADDRESS REDACTED | | | CEL 0.0000602133769134 3 | | | |
| 3.1.586106 | WILLIAM SR OLA POLOC | ADDRESS REDACTED | | | BTC 0.00702212374928356 4 | | | |
| 3.1.586107 | WILLIAM STACY | ADDRESS REDACTED | | | CEL 6.177184455051B5<br>ETC 0.050585253931050 12<br>ETH 1.17159761925772<br>MATIC 1115.3947116714 1<br>USDC 243.1021195605 21 | | | |
| 3.1.586108 | WILLIAM STADWISER | ADDRESS REDACTED | | Yes | ADA 0.000055854515283706 3<br>BAT 0.00498407956576349<br>BTC 0.0509767546312502<br>DOT 4.095783312395 46<br>ETH 0.506813774006756<br>MATIC 430.36906775510 34<br>MCDAI 0.05436963138336B8<br>SOL 3.036991086861 41<br>USDC 4.1156987826830 2 | ADA 129.262090651171 1<br>MATIC 0.00011860024465B801<br>USDC 149.077 | | BTC 0.0361906365135778 3 |
| 3.1.586109 | WILLIAM STAFFORD | ADDRESS REDACTED | | | BTC 0.000174881769553792<br>ETH 0.00095124706471873 1 | | BTC 0.00000007432733936 | |
| 3.1.586110 | WILLIAM STAHL | ADDRESS REDACTED | | | BTC 0.00693146683374 64<br>ETH 0.0495830756137421 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4015 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586111 | WILLIAM STALEY | ADDRESS REDACTED | | | BTC 0.0000001185250675559<br>CEL 0.8565065794766<br>DOT 0.01016025139343499<br>ETH 0.00135761047765797<br>GUSD 0.17962523564147<br>PAXG 0.0005340618178248<br>SNX 0.00296703398767993<br>UNI 0.00406000887262968<br>USDC 0.01809870238020337<br>USDT ERC20 0.01846882999307775 | GUSD 0.00448887974859709<br>USDC 0.00000096985944446917 | | |
| 3.1.586112 | WILLIAM STANFORD | ADDRESS REDACTED | | | BTC 0.001163022203378843<br>MATIC 0.38349189971037<br>SNX 0.39114978380269 | | | |
| 3.1.586113 | WILLIAM STANLEY | ADDRESS REDACTED | | | BTC 0.00005720404005896<br>CEL 0.14557214806769<br>DASH 0.00031790499253285<br>ETH 0.0064174211316808<br>ETC 0.0011302529186304<br>LTC 0.00011360961319167<br>MCDAI 0.26788753105184<br>OMG 0.0394192783224314<br>PAX 0.01565385908543<br>USDC 0.00009097330367106<br>USDT ERC20 0.636864696943952 | | | |
| 3.1.586114 | WILLIAM STANLEY | ADDRESS REDACTED | | | ADA 714.579165860921<br>BTC 0.00130010492511965 | | | |
| 3.1.586115 | WILLIAM STANSELL IV | ADDRESS REDACTED | | | BTC 0.000001667518311148<br>LTC 0.000074181445348844 | BTC 0.00000000629818611<br>LTC 0.00000000266304515<br>ZEC 0.00000547 | | |
| 3.1.586116 | WILLIAM STARK | ADDRESS REDACTED | | | MATIC 0.34801583830749 | | | |
| 3.1.586117 | WILLIAM STARKEN | ADDRESS REDACTED | | | BTC 0.00155419005770498<br>SOL 48.5958686666246<br>USDC 256.794306045278<br>XRP 519.1055 | | | |
| 3.1.586118 | WILLIAM STATEN | ADDRESS REDACTED | | | BTC 0.00000003184821858<br>CEL 1.07280217833057 | | | |
| 3.1.586119 | WILLIAM STEELE | ADDRESS REDACTED | | | BTC 0.0002642218970091519 | BTC 0.00000050016124286 | BTC 0.526711839643864 | |
| 3.1.586120 | WILLIAM STEELE-LONG | ADDRESS REDACTED | | | ETH 0.0000055344010675 | ETH 0.00000123230902586 | | |
| 3.1.586121 | WILLIAM STEEN | ADDRESS REDACTED | | | BTC 0.00309153732512799<br>CEL 0.558353340747481<br>DOT 2.8416340138471<br>ETH 0.2053987204786609<br>XRP 66.39703118174477 | | | |
| 3.1.586122 | WILLIAM STEHM | ADDRESS REDACTED | | | BTC 8.8797851023699900-07<br>LINK 0.018337641336364<br>MATIC 2.2258083797045 | | | |
| 3.1.586123 | WILLIAM STEIMLING | ADDRESS REDACTED | | | USDC 0.0575616939391413 | | | |
| 3.1.586124 | WILLIAM STENSVOLD | ADDRESS REDACTED | | | BTC 0.052723953174074<br>MCDAI 0.208868152560304<br>XLM 0.40795533187527 | | | |
| 3.1.586125 | WILLIAM STEPHENS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0033272082553990012<br>SGB 0.0054382544594798<br>XRP 0.036341598038437 | | | |
| 3.1.586126 | WILLIAM STEPHENS | ADDRESS REDACTED | | | BTC 0.00000089653759552<br>KNC 0.5547483845625<br>MANA 0.04852571145835471<br>MATIC 13.6796192832686<br>MCDAI 0.248841454058173<br>SGB 2766.347161700008<br>SNX 910.750106604918<br>UNI 0.230953249981035<br>USDC 0.38173700549543<br>USDT ERC20 52.42600524840611<br>XRP 263.267575761797 | BTC 0.00089082323998854 | | |
| 3.1.586127 | WILLIAM STEPHENSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.586128 | WILLIAM STERBENZ | ADDRESS REDACTED | | | BTC 0.000287103507123086<br>CEL 0.0163841165606799<br>ETH 0.00003515964366324 | | | |
| 3.1.586129 | WILLIAM STETZNER | ADDRESS REDACTED | | | BTC 0.1171855019198386<br>MATIC 131.637502889112<br>MCDAI 31.9044795000178<br>USDC 0.18091379593582 | | | |
| 3.1.586130 | WILLIAM STEVENS | ADDRESS REDACTED | | | ADA 838.226465130958<br>BTC 0.00124068161007727<br>DOT 17.0046679743002<br>ETH 0.12179348484071<br>MATIC 228.49457036729<br>MCDAI 42.397845284140<br>UMA 8.48096455620474 | | | |
| 3.1.586131 | WILLIAM STEVENSON | ADDRESS REDACTED | | | CEL 48.4309584166461<br>ETH 1.02690899983312 | | | |
| 3.1.586132 | WILLIAM STEWART | ADDRESS REDACTED | | | ADA 0.131104365511667<br>BTC 0.00000001366779421109<br>EOS 0.01668353967483937<br>LINK 0.0107049109786127<br>MATIC 0.358663697381603<br>USDC 0.231907043867943 | BTC 0.000000086653299804<br>EOS 0.0000474914033357<br>LINK 0.00000054656926116<br>MATIC 0.0000000937381517096 | | |
| 3.1.586133 | WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.00814079507034234<br>CEL 34.448772123761<br>DOT 2.9887573367836<br>ETH 0.150982678163107<br>USDC 257.971433388534 | | | |
| 3.1.586134 | WILLIAM STEWART | ADDRESS REDACTED | | | ADA 0.03759921348238<br>BTC 0.00000418412766936<br>ETH 0.0000571163411917<br>GUSD 0.005717876583902036<br>MATIC 0.0915510155022743<br>USDC 0.011698458435687 | | | |
| 3.1.586135 | WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.12681991113767<br>CEL 531.314575924588<br>ETH 1.58671237720529<br>LTC 0.000086<br>SNX 0.00242243883632517<br>USDC 12681.143586342 | | | |
| 3.1.586136 | WILLIAM STOCKTON | ADDRESS REDACTED | | | ADA 1.06417637999325<br>BTC 0.000191118191362875<br>ETH 0.0027746624523263<br>USDC 0.003672245736252509 | ADA 0.00000002151635728<br>BTC 0.00000088660163918<br>ETH 0.000000153744919394<br>USDC 0.00000003454727826323 | | |
| 3.1.586137 | WILLIAM STOKES | ADDRESS REDACTED | | | AAVE 0.00017985449437494<br>BTC 0.0000008266457359333<br>COMP 0.000073669256393227<br>ETH 18.5012984728928<br>USDC 1319.7276269207<br>XLM 0.172676159551 | | | |
| 3.1.586138 | WILLIAM STOKES | ADDRESS REDACTED | | | CEL 1.0624022368429 | | | |
| 3.1.586139 | WILLIAM STOKES HAINES | ADDRESS REDACTED | | | BTC 0.00000143154894601<br>CEL 155.810389603028<br>ETH 0.000026426263005612<br>USDC 0.000092914272707268<br>XLM 0.2825405962209909 | | | |
| 3.1.586140 | WILLIAM STOLL | ADDRESS REDACTED | | | BTC 2.13596070591042<br>DOT 398.497406456566<br>ETH 27.5791624104037<br>LINK 94.3642916149127<br>MATIC 15871.5274105489<br>SNX 99.4164717373783<br>SOL 145.903459800613 | | | |
| 3.1.586141 | WILLIAM STONE III | ADDRESS REDACTED | | | BTC 0.0319629818900414<br>ETH 0.0387681231911542<br>USDC 1041.93199307856 | | | |
| 3.1.586142 | WILLIAM STONIER | ADDRESS REDACTED | | | BTC 0.00006826133710875<br>CEL 1.07788102117046<br>COMP 0.040167859820979<br>LINK 1.32141740928703<br>XLM 58.1518640514652 | | | |
| 3.1.586143 | WILLIAM STOOP | ADDRESS REDACTED | | | BTC 0.535518395537063<br>LTC 0.516577499872 | | | |
| 3.1.586144 | WILLIAM STRAIN | ADDRESS REDACTED | | | CEL 1.09717584661563 | | | |
| 3.1.586145 | WILLIAM STRATTON | ADDRESS REDACTED | | | AAVE 0.1856005284526 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586146 | WILLIAM STRICKLAND | ADDRESS REDACTED | | | PAKG 10.80038891906695<br>USDC 71842.9651445464 | | | |
| 3.1.586147 | WILLIAM STRIET | ADDRESS REDACTED | | | BTC 0.05475468288950962<br>ETH 2.28528080336069<br>USDC 2201.1634667551G | | | |
| 3.1.586148 | WILLIAM STROUD | ADDRESS REDACTED | | | BTC 1.64368961327585<br>ETH 2.746611702354? | | | |
| 3.1.586149 | WILLIAM STROUD | ADDRESS REDACTED | | | BTC 0.00000372979231963<br>ETH 0.0000300010616072894 | | | |
| 3.1.586150 | WILLIAM STROUPE | ADDRESS REDACTED | | | USDC 3.86370249580154<br>BTC 0.00123147510111929 | | | |
| 3.1.586151 | WILLIAM STRYDOM | ADDRESS REDACTED | | | ETH 5.17741654878412<br>BTC 0.000001478234988223 | | | |
| 3.1.586152 | WILLIAM STUART | ADDRESS REDACTED | | | BTC 0.00270672394618664<br>USDC 406.8945768205183 | | | |
| 3.1.586153 | WILLIAM STUBBS | ADDRESS REDACTED | | | AAVE 10.47762637851G4<br>BTC 0.000838038790297437<br>BUSD 10.02985337553B9<br>EOS 2.81559031233556<br>ETH 0.0566420315446395<br>KNC 3.5834177816299G<br>LINK 0.43565107514342G<br>MATIC 7807.14492999836<br>OMG 115.69589298932<br>SNX 1235.43137580353<br>UNI 154.9825891813G<br>USDC 40.6290209339775<br>XLM 89.221503133400S<br>ZRX 3102.52315634875 | BTC 1.0861799530177G<br>BUSD 5409.95049796362<br>ETH 56.0098524955926<br>LINK 930.368427321938<br>USDC 21911.2563844163 | | |
| 3.1.586154 | WILLIAM STUHLMAN | ADDRESS REDACTED | | | BTC 0.0010615399061371<br>CEL 1.18337220589885<br>TUSD 1015.09819955I5 | | | |
| 3.1.586155 | WILLIAM SU | ADDRESS REDACTED | | | BTC 0.00000595488482719<br>ETH 0.0000004072515287S<br>SNX 0.00806009802740437<br>USDC 2.52268231557783<br>USDT ERC20 3.33473095830265 | | | |
| 3.1.586156 | WILLIAM SU | ADDRESS REDACTED | | | AAVE 7.59709902978375<br>ADA 5639.3828344571<br>BCH 0.000362382849921801<br>BSV 0.00031983641461487?<br>BTC 0.0430557797894241<br>DASH 0.0052701140304207<br>DOT 7.67083080092667<br>ETC 0.0071468604910591G<br>ETH 0.551925610157007<br>LINK 44.70292939359G2<br>LTC 0.0018738417091659B<br>MATIC 1025.97201037339<br>SNX 0.3749701758847IG<br>UNI 51.67068840086I<br>USDC 0.29258789365177?<br>USDT ERC20 219.36067089545<br>ZEC 3.9635307160012I<br>ZRX 917.021995061135 | SNX 0.0338289619035682<br>USDC 250.252 | | |
| 3.1.586157 | WILLIAM SUAREZ | ADDRESS REDACTED | | | CEL 10.7647390485?G<br>USDC 61.44150329097G | | | |
| 3.1.586158 | WILLIAM SUJEK | ADDRESS REDACTED | | | BTC 0.0000140825301109GG | | | |
| 3.1.586159 | WILLIAM SULLIVAN | ADDRESS REDACTED | | | BTC 0.0001593647495206332<br>DOT 53.4682259670089<br>ETH 0.00516145372886268<br>LTC 0.0013051052818447G<br>MATIC 7343.25516309S | BTC 0.0000000078427386I1<br>ETH 3.8731572637516I | | |
| 3.1.586160 | WILLIAM SUMMERS | ADDRESS REDACTED | | | BAT 0.10866209884146<br>BTC 0.00160728323542I<br>DOT 49.6998372462295<br>ETC 0.0018885345310970Z<br>ETH 1.39034892643833<br>MATIC 0.15565895947573<br>UNI 0.0194405292906699<br>XLM 0.00288997237410579<br>ZEC 0.00019409440889884 | MATIC 95.2047391688736<br>ZEC 0.0000000046449884222 | | |
| 3.1.586161 | WILLIAM SUMMERS V | ADDRESS REDACTED | | | BTC 0.00007556034573435G<br>ETH 0.00183919815033198<br>MATIC 1.8480897290272 | BTC 0.0662980280200551<br>ETH 1.24098080805867<br>MATIC 1046.14736427959 | | |
| 3.1.586162 | WILLIAM SUMRALL | ADDRESS REDACTED | | | BTC 0.5255886204722IG | BTC 0.0100820G | | |
| 3.1.586163 | WILLIAM SUNG | ADDRESS REDACTED | | | ETC 0.00118216180787332<br>ETH 0.57549012810383 | | | |
| 3.1.586164 | WILLIAM SUNG | ADDRESS REDACTED | | | BTC 0.18854851277333 | | | |
| 3.1.586165 | WILLIAM SURJENKO | ADDRESS REDACTED | | | BTC 0.00000050103733002I<br>TAUD 0.30776667534487<br>TUSD 0.0451873812576671 | | | |
| 3.1.586166 | WILLIAM SUTPHIN | ADDRESS REDACTED | | | BTC 2.84604393717999E-07<br>ETH 5.13042791251999E-07<br>USDT ERC20 0.0277467617183933 | | | |
| 3.1.586167 | WILLIAM SUTTON | ADDRESS REDACTED | | | BTC 0.00047862999156078G | | | |
| 3.1.586168 | WILLIAM SUTTON | ADDRESS REDACTED | | | BTC 0.00088726442429213S<br>BUSD 52759.0741913089 | | | |
| 3.1.586169 | WILLIAM SWEDENBURG | ADDRESS REDACTED | | | BTC 0.0890061080185175<br>DOT 63.168141584601G<br>ETH 2.342474286679I<br>LINK 15.132614699177<br>XLM 1082.2338585027? | | | |
| 3.1.586170 | WILLIAM SWEETING | ADDRESS REDACTED | | | ADA 253.25167524I1<br>BTC 0.0562941346356975<br>ETH 0.234953625155I1<br>USDC 0.27878082925069G | BTC 0.0153680S2 | | |
| 3.1.586171 | WILLIAM SYME | ADDRESS REDACTED | | | BTC 0.001167730455387G<br>DOT 69.0384450392279<br>LINK 82.170580838042S<br>SNX 287.9611023807709<br>USDC 28.42394415970G5 | | | |
| 3.1.586172 | WILLIAM SZAMOSSZEGI | ADDRESS REDACTED | | Yes | BTC 0.00021936978888088B<br>USDC 290.44114684721Z | | | BTC 6.47827633097951 |
| 3.1.586173 | WILLIAM SZOKOL | ADDRESS REDACTED | | | BTC 0.000139210620858S7<br>CEL 5.291039503320B<br>ETH 0.00199516409764062<br>SNX 0.02161080574262GS<br>USDC 2.47678802025371 | | | |
| 3.1.586174 | WILLIAM TAGGART | ADDRESS REDACTED | | | ETH 0.000175803396849378<br>MCDAI A2.37915809720G7<br>USDC 8.5044288216285S | USDC 0.0000005589819448 | | |
| 3.1.586175 | WILLIAM TALBOT | ADDRESS REDACTED | | | AAVE 0.00128820725513597<br>BTC 0.000009735029573864<br>CEL 0.0184461659108228<br>MATIC 0.2519531996737S8 | | | |
| 3.1.586176 | WILLIAM TALCOTT | ADDRESS REDACTED | | | BTC 0.0814635216605003<br>SNX 18.3079543670B1<br>USDC 115.794975168396 | BTC 0.00197363 | | |
| 3.1.586177 | WILLIAM TALCOTT | ADDRESS REDACTED | | | BTC 0.000001389564406952<br>ETH 0.0003008975819114I1<br>GUSD 0.647190881953336<br>SNX 0.30056361319244 | BTC 0.0000000016886102I7<br>ETH 0.0000000015486608G2<br>GUSD 0.00326744092293177<br>SNX 0.0000000008363294401 | | |
| 3.1.586178 | WILLIAM TAM | ADDRESS REDACTED | | | BTC 0.00112201232227574<br>CEL 49.6307592651867<br>LTC 1.3561177770014B<br>USDC 1068.26093909644<br>USDT ERC20 0.0000004819427867G | | | |
| 3.1.586179 | WILLIAM TAMOL | ADDRESS REDACTED | | | SGB 0.00670199103608245<br>XRP 0.0034840416519157? | | | |
| 3.1.586180 | WILLIAM TAN | ADDRESS REDACTED | | | ADA 0.07636782083492970<br>BAT 16.44<br>BTC 0.0565795382110868<br>CEL 0.89885562463074S<br>ETH 0.010688992199993<br>MATIC 10.2288144268079<br>SOL 0.24377552753202<br>USDC 0.0196099546640298<br>USDT ERC20 0.302525511700296 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586181 | WILLIAM TAN | ADDRESS REDACTED | | | BTC 5.8532791459999 09<br>DOT 9.9310271811999990 08<br>ETH 0.00000140409366053<br>MANA 0.00000000000434203372<br>MATIC 0.00000000008776080002<br>SOL 0.000000000656946005<br>USDC 0.01890988974 1894 | BTC 0.00001143420922 124<br>DOT 0.17307419841091 8<br>ETH 0.00249965371349842<br>MANA 0.72585462805 2111<br>MATIC 3.428857308055 78<br>SOL 0.0258168285597894<br>USDC 28.5675889717396 | | |
| 3.1.586182 | WILLIAM TANELUS | ADDRESS REDACTED | | | ADA 206.695682540093<br>DOT 10.731199742421<br>USDC 224.056978760166 | | | |
| 3.1.586183 | WILLIAM TANG | ADDRESS REDACTED | | | CEL 1.067423072 20634 | | | |
| 3.1.586184 | WILLIAM TANGHETTI | ADDRESS REDACTED | | | BTC 0.000341219021194627<br>CEL 1.92559195880277<br>LUNC 0.00000042123185711<br>USDT ERC20 1.80821635027326 | | | |
| 3.1.586185 | WILLIAM TANNER LINDSAY | ADDRESS REDACTED | | | BTC 0.02529708227046623 | | | |
| 3.1.586186 | WILLIAM TANUWIDJAJA | ADDRESS REDACTED | | | BTC 0.00000282967795 4718 | | | |
| 3.1.586187 | WILLIAM TANUWIJAYA | ADDRESS REDACTED | | | USDT ERC20 7446.65982071886<br>BTC 0.00094600512480 5148 | | | |
| 3.1.586188 | WILLIAM TART | ADDRESS REDACTED | | | ETH 0.00296942106993838<br>BTC 0.095001969046 6915<br>COMP 0.00293025960224037<br>ETH 2.76912846514221<br>LINK 69.0965958296729<br>LTC 0.00528320761576626<br>LUNC 24.1099842533822<br>MATIC 4022.684999 20159<br>SOL 0.01986488177061 76<br>UNI 0.02972877274 6084<br>XLM 1.63200676023851 | BTC 0.00102736103927546<br>SOL 0.0000000006369 48889 | | |
| 3.1.586189 | WILLIAM TAY | ADDRESS REDACTED | | | ADA 4.0010374053 4017<br>BNB 0.00084135767676 2808<br>BTC 0.000148221563462855<br>CEL 0.015379062269733 9<br>ETH 0.0056116988980420 87<br>TUSD 0.00273058543737638 | | | |
| 3.1.586190 | WILLIAM TAYLOR | ADDRESS REDACTED | | | ETH 0.023701138584 4084<br>MATIC 77.345097978 0029 | | | |
| 3.1.586191 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BTC 0.00079687275675 7998<br>CEL 9.2395471023 1297<br>ETH 0.08382<br>XRP 299.503086 | | | |
| 3.1.586192 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BCH 0.000001819601772976<br>BTC 0.000000806421756488 | | | |
| 3.1.586193 | WILLIAM TAYLOR | ADDRESS REDACTED | | | BTC 0.00010686449677 4214<br>DOT 0.2399933996533146<br>ETH 0.00021839851540 7697<br>GUSD 2.6672851653 9028<br>LTC 0.001113621584 85004<br>MATIC 0.599818495502 409<br>MCDAI 0.313883701158 512<br>UNI 0.0212461629180112 | | | |
| 3.1.586194 | WILLIAM TAYLOR PERRIE | ADDRESS REDACTED | | | DOT 2.436621507 58737 | | | |
| 3.1.586195 | WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | | | USDC 0.003397547458 8392 | USDC 0.07811636355 42304 | | |
| 3.1.586196 | WILLIAM TEDDER | ADDRESS REDACTED | | | COMP 0.01752520628942 42<br>LINK 0.797637468386414<br>SNX 27.4585983300097 | | | |
| 3.1.586197 | WILLIAM TEMPELMANN | ADDRESS REDACTED | | | XLM 3.9413154491773 6<br>ETH 0.0433623511671623 | | | |
| 3.1.586198 | WILLIAM TENG | ADDRESS REDACTED | | | MATIC 1.547078733125 44<br>ADA 120.76461369170 5<br>BTC 0.001778280801450 54<br>DOT 5.963734497976 82<br>ETH 0.001048873944385 33<br>XLM 123.110942187495<br>XRP 43.3755396767533 | | | |
| 3.1.586199 | WILLIAM TEREPOSKY | ADDRESS REDACTED | | | ADA 0.327363618992371 | | | |
| 3.1.586200 | WILLIAM TERRIEN JR | ADDRESS REDACTED | | | BTC 0.00015250009346857<br>MATIC 216.862193555724 | | | |
| 3.1.586201 | WILLIAM TETZLAFF | ADDRESS REDACTED | | | ADA 0.453123175778341<br>BTC 0.0100932724803 25<br>DOGE 460.58306297 59779<br>DOT 88.151262415083<br>ETH 0.437537646808741<br>MATIC 7322.6301065 467<br>SNX 82.022959911378 3<br>SOL 35.5587736707862 | | | |
| 3.1.586202 | WILLIAM TEW | ADDRESS REDACTED | | | BTC 0.01434005731368 07 | | | |
| 3.1.586203 | WILLIAM THACKET | ADDRESS REDACTED | | | BTC 0.5619123897199114<br>ETH 3.4811551287511 8 | | | |
| 3.1.586204 | WILLIAM THANG | ADDRESS REDACTED | | | ADA 172.755196197 72<br>BNB 1.18918525932266<br>BTC 0.00074962179068 278<br>ETH 3.17200204007 07<br>USDC 753.667891125 628 | | | |
| 3.1.586205 | WILLIAM THIEN | ADDRESS REDACTED | | | BTC 0.00000614728433 27<br>ETH 0.0065549023 57551 | | | |
| 3.1.586206 | WILLIAM THOMAS | ADDRESS REDACTED | | | CEL 466.69287481302 6<br>USDC 1175.38609380937 | | | |
| 3.1.586207 | WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 247.249927949665<br>BCH 1.03625803549 13<br>BTC 0.00069591251838914<br>ETH 2.6782832136939 5<br>ETH 0.0427464620877 5<br>LTC 0.11426602300909 8 | | | |
| 3.1.586208 | WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.00000000233926665 5<br>CEL 0.906344392679873 | | | |
| 3.1.586209 | WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.00121990749395948<br>DOT 26.1103429078704<br>MATIC 529.23932296099 8<br>USDC 2786.92689186644 | | | |
| 3.1.586210 | WILLIAM THOMAS | ADDRESS REDACTED | | | MATIC 119.160533336616<br>SNX 11.6131616865 474 | | | |
| 3.1.586211 | WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 1238.307431 41594<br>BTC 0.037038090101 2378<br>DOT 3.09548596949 378<br>LINK 3.05475144984007<br>LTC 0.499930798204878<br>MANA 83.28712862545 06<br>MATIC 280.19510550411 8<br>USDC 0.766683359505158<br>USDT ERC20 0.126632 36571898<br>XLM 237.05130864 7423 | | | |
| 3.1.586212 | WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | | | AAVE 0.0105390243109954<br>ADA 473.2682253 2224<br>AVAX 0.012575404 4144996<br>BTC 0.000372627094 484173<br>DOT 154.2438634 7247<br>EOS 355.4201821 5961<br>ETC 20.820254282 5286<br>ETH 0.0138638282498684<br>GUSD 0.007894549095 08575<br>MANA 0.014642619 4676354<br>MATIC 2088.07654 489359<br>SGB 0.2095607809 30471<br>SNX 171.198008 630819<br>SOL 0.03817325423 81988<br>USDT ERC20 0.003694 07209852524<br>XLM 2714.8338085 7021 | BTC 0.000000000083927 8541<br>SOL 0.000000000493644 267<br>ZRX 16.5359260863937 | | |
| 3.1.586213 | WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | | | ADA 0.0049262525 14174 42<br>AVAX 31.34154851 4742<br>BCH 0.000015826565 243879<br>BTC 0.100100248744297<br>CEL 5701.82131372635<br>DOT 23.030660554 3615<br>LTC 0.000000000807706213<br>SNX 1143.795<br>XLM 0.001818651919 55261 | BTC 0.13038203<br>USDC 26616.7170009485 | | |
| 3.1.586214 | WILLIAM THOMAS BELCHER | ADDRESS REDACTED | | | KLM 0.00181865191955261 | BTC 0.00166298180185758 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586215 | WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | | | 1INCH 72.59771287675206<br>AAVE 0.4648508966999596<br>BNT 29.28733842330335<br>BTC 0.1048772376623334<br>COMP 4.848528105252486<br>DASH 1.528904328959093<br>ETH 0.618920237115819<br>KNC 146.4066018 80074<br>LINK 30.15319196609807<br>LTC 3.543809515510436<br>MATIC 678.9121744820 09<br>OMG 49.90714444447734<br>SNX 53.48945358 95573<br>UMA 5.373974974726 6<br>UNI 4.099832501 34592<br>WBTC 0.003756280972603 23<br>ZEC 7.9052358541 3989<br>ZRX 195.6573482462 | | | |
| 3.1.586216 | WILLIAM THOMAS LEET | ADDRESS REDACTED | | | BTC 0.00000053074285 6299<br>CEL 4500.100559 27033<br>ETH 0.00128642843547 88<br>SGB 44.34435257771 41<br>USDC 0.0551969368562943<br>XLM 109769.21126 1336<br>XRP 0.00000078149 5965958 | CEL 6410.76536515413<br>SGB 0.000000893820641706<br>USDC 0.0000015637420 83862 | | |
| 3.1.586217 | WILLIAM THOMPSON | ADDRESS REDACTED | | | AAVE 0.000058689985430802<br>BTC 0.0002472904973 38245<br>BTC 0.0025435660127 8287<br>CEL 5.131349131839 37<br>COMP 0.0174594045 256113<br>ETH 0.0373930495 66604<br>LUNC 0.4496980105 76336<br>MATIC 2.393987334 91622<br>SNX 0.0028109536 51956524<br>USDC 0.0449874799 746118<br>USDT ERC20 0.0088228 049730787 3 | | | |
| 3.1.586218 | WILLIAM THOMPSON | ADDRESS REDACTED | | | USDC 1.633067354673 57 | | | |
| 3.1.586219 | WILLIAM THOMPSON | ADDRESS REDACTED | | Yes | ADA 81147.2903249633<br>BTC 0.2287496990451 84<br>USDC 1.4242360755291 9 | USDC 912.619496 43936 | | ADA 104868.9138576 77 |
| 3.1.586220 | WILLIAM THOMPSON | ADDRESS REDACTED | | | ETH 0.06377129580 2483<br>ETH 1.250400289 29713 | | | |
| 3.1.586221 | WILLIAM THOMPSON | ADDRESS REDACTED | | | ETC 0.04803644542 5332 | | | |
| 3.1.586222 | WILLIAM THOMSEN | ADDRESS REDACTED | | | BTC 0.00000317135213 8438<br>USDC 8504.793184241 9 | BTC 0.0023429164254 2647 | | |
| 3.1.586223 | WILLIAM THOMSON | ADDRESS REDACTED | | | CEL 17.103000462 1199<br>LINK 28.0803569<br>USDT ERC20 3.1598516091 8315 | | | |
| 3.1.586224 | WILLIAM THOMSON | ADDRESS REDACTED | | | BTC 0.0000000063818 51902<br>CEL 26.7712591332 108<br>DOT 0.0000000000 04689185 | | | |
| 3.1.586225 | WILLIAM THORNTON | ADDRESS REDACTED | | | AVAX 1.18649836884 1317<br>BTC 0.0008558248 403487662<br>ETH 0.4135119576 37776<br>XRP 32.885433 | AVAX 0.000000001728316122 | | |
| 3.1.586226 | WILLIAM TIERNEY | ADDRESS REDACTED | | | COMP 0.0355473425 9530888<br>ETH 1.0870857767 8646<br>MATIC 987.7134651 88089<br>SNX 144.7821995 71319<br>XLM 36.896427797 3651 | BTC 0.03229059<br>MATIC 246.812599<br>SNX 348.303 | | |
| 3.1.586227 | WILLIAM TIMOTHY MOYERS | ADDRESS REDACTED | | | BTC 0.000008745280426325<br>USDC 5.9749058758 6366 | | | |
| 3.1.586228 | WILLIAM TINEO | ADDRESS REDACTED | | | BTC 0.00000002053219 4481<br>BUSD 0.000000039750 8827737<br>CEL 5.428575892612 63<br>USDC 0.7997205948 46364 | | | |
| 3.1.586229 | WILLIAM TIPPENS | ADDRESS REDACTED | | | BTC 0.0000003248249 245119<br>ETH 10.43537560 11446<br>GUSD 0.7418046759 91599 | BTC 0.000393112623285969 | | |
| 3.1.586230 | WILLIAM TO | ADDRESS REDACTED | | | BCH 0.0000000213180 8005<br>CEL 3.6414700217 7753<br>ETH 0.00000000366 3565695 | | | |
| 3.1.586231 | WILLIAM TODD | ADDRESS REDACTED | | | BTC 0.0835343393 275926<br>ETH 0.7502008987 62935 | | | |
| 3.1.586232 | WILLIAM TOEWS | ADDRESS REDACTED | | | BTC 0.00338768<br>CEL 3.4193264297 5412 | | | |
| 3.1.586233 | WILLIAM TOKAR | ADDRESS REDACTED | | | XRP 0.04719141472 14634 | | | |
| 3.1.586234 | WILLIAM TOLEDO | ADDRESS REDACTED | | | BTC 0.0000009546523 26745<br>CEL 4.0834357902 3584<br>USDT ERC20 40.68 | | | |
| 3.1.586235 | WILLIAM TOMASETTI | ADDRESS REDACTED | | | BTC 0.0105385906102994<br>CEL 11.5687252086 206 | | | |
| 3.1.586236 | WILLIAM TOMASZEWSKI | ADDRESS REDACTED | | | ADA 0.089298773275 3233<br>BTC 0.0438238232 771387<br>ETH 2.7640672253 4117<br>LINK 0.0300357856 291974<br>MATIC 2684.331257 54464<br>UNI 0.03383210286 79854<br>USDC 8.168236747 72135<br>XLM 0.04534186486 647608 | | | |
| 3.1.586237 | WILLIAM TOMLIN | ADDRESS REDACTED | | | ADA 0.1144325815 83568<br>BTC 1.0195572968 0272<br>CEL 0.0335781716 763487<br>ETH 0.0008504768 258513867<br>ETH 0.0015433541 3561766<br>USDT ERC20 198.14315346 09996 | | | |
| 3.1.586238 | WILLIAM TONG | ADDRESS REDACTED | | | ADA 0.393939786095 415<br>BTC 0.2467618634 66015<br>COMP 3.340750868 05374<br>SNX 54.85776426 5515 | | | |
| 3.1.586239 | WILLIAM TOON | ADDRESS REDACTED | | | BTC 0.0000011802727 2209<br>ETH 0.0002479705 43898061<br>MATIC 0.00087543 858723 8886<br>USDC 0.097231884 1645424 | BTC 0.000000038385 47057<br>MATIC 0.9274161 093700 11 | | |
| 3.1.586240 | WILLIAM TOPERCER | ADDRESS REDACTED | | | ETH 0.00000003<br>PAX 0.003449019 6<br>ZRX 0.00480681 | | | |
| 3.1.586241 | WILLIAM TORBET | ADDRESS REDACTED | | | MCDAI 4.985856226 0483<br>USDC 0.000672062 742204<br>USDC 0.206853 489364362 | | | |
| 3.1.586242 | WILLIAM TORRES | ADDRESS REDACTED | | | | | | |
| 3.1.586243 | WILLIAM TORRES | ADDRESS REDACTED | | | | | | |
| 3.1.586244 | WILLIAM TORRES | ADDRESS REDACTED | | | BTC 0.000002730670 2744<br>ETH 0.0001368914 51515281<br>LINK 0.0116814680 7171021<br>SGB 839.879261 560202<br>SNX 38.760225012 491<br>XRP 6000.093340142 34 | CEL 98.8427<br>SNX 37.83995839 | | |
| 3.1.586245 | WILLIAM TOTH | ADDRESS REDACTED | | | ADA 455.176798175 27<br>BTC 0.0008652854 87746258<br>CEL 1.04188373987 148 | | | |
| 3.1.586246 | WILLIAM TOULOUSE | ADDRESS REDACTED | | | ETH 0.01464447504 25005<br>SNX 36.382239 1802272 | | | |
| 3.1.586247 | WILLIAM TOWNES | ADDRESS REDACTED | | | ADA 0.010596245970 4192<br>BTC 0.000000018411 586265<br>DOT 0.010388143 056 5505<br>EOS 0.0068051375 326578<br>ETH 0.000029175 494402878<br>MATIC 0.3612047 99216471<br>SOL 0.0006695086 834 9046<br>USDC 1.0988370411 1283 | | | |
| 3.1.586248 | WILLIAM TRACY | ADDRESS REDACTED | | | | | | |
| 3.1.586249 | WILLIAM TRAINOR | ADDRESS REDACTED | | | BTC 0.308580983636122 | | | |
| 3.1.586250 | WILLIAM TRAINOR | ADDRESS REDACTED | | | BTC 0.0000015626527 9367<br>DOT 0.0017849566 4048463<br>ETH 0.0000278042 28593926 | BTC 0.0000000015868 30279<br>DOT 0.000000000 05121279 6 | | |
| 3.1.586251 | WILLIAM TRAN | ADDRESS REDACTED | | | ADA 14.806535348 7805<br>CEL 0.9565933781 05084 | | | |
| 3.1.586252 | WILLIAM TRAN | ADDRESS REDACTED | | | BTC 0.0088928307896 27702<br>CEL 10.5113987572 415<br>DASH 0.0629593650 540302<br>ETH 0.0315182083 5996<br>MATIC 29.30190440 95306<br>SOL 0.0155554528 411753 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586253 | WILLIAM TRAN | ADDRESS REDACTED | | | BTC 0.0000004511106096111<br>ETC 10.6506434024946<br>SOL 0.00861093116392804<br>USDC 1.04471697104837 | | | |
| 3.1.586254 | WILLIAM TRAN | ADDRESS REDACTED | | | ETC 0.949438538440457<br>MATIC 2035.44698700444<br>XLM 0.0856316748209675 | | | |
| 3.1.586255 | WILLIAM TRANG | ADDRESS REDACTED | | | ETH 0.15269629374506<br>DOT 132.201738425021<br>USDC 55564.073308024 | BTC 0.00805167259989671 | | |
| 3.1.586256 | WILLIAM TRASK | ADDRESS REDACTED | | | AAVE 0.0154663550994609<br>ADA 1.05712968958517<br>BAT 1.43242754176196<br>BTC 0.000803004666053365<br>CEL 2.23988820958803<br>LINK 0.0715311759985507<br>LUNC 0.966701976163923<br>USDC 73.6954146125515 | AAVE 0.000002861746314511<br>ADA 1030.81139947811<br>BAT 0.00740177372749781<br>BTC 4.12410547968223<br>CEL 1505.59546293528<br>LINK 0.000381584715186852<br>USDC 214532.425742722<br>XRP 3544.8474 | | |
| 3.1.586257 | WILLIAM TRAVER | ADDRESS REDACTED | | | BCH 3.24694839471047<br>BTC 7.2857345250995<br>COMP 5.50747902635453<br>ETH 205.091303176593<br>LTC 13.7890271053122<br>MATIC 765.944861561016<br>PAXG 43.7687953420007<br>USDC 43.599855624496<br>XRP 47053.2229509182<br>ZRX 5973.5652248304 | | | |
| 3.1.586258 | WILLIAM TRAVER | ADDRESS REDACTED | | | BTC 0.0390467574043919<br>COMP 2.60800458919259<br>ETH 0.641808096054095<br>USDC 24484.331827483<br>ZRX 298.706357475314 | | | |
| 3.1.586259 | WILLIAM TRAYLOR | ADDRESS REDACTED | | | ADA 0.790913406932623<br>BTC 0.00002033821098435<br>ETH 0.00261823281496602<br>MATIC 0.840162331007625<br>USDC 0.0275392078133311 | ADA 0.00266035213393014<br>BTC 0.000000004011061266<br>ETH 0.00000132197565491<br>MATIC 0.00796341938770598 | | |
| 3.1.586260 | WILLIAM TREANOR | ADDRESS REDACTED | | | CEL 1.13448179601571<br>DASH 7.94248053483999E-06<br>DOT 73.956695992635<br>EOS 0.310317252876168<br>ETH 0.0000016786940623<br>MATIC 4197.405998843248<br>SNX 65.7166106635478<br>TUSD 0.00391352510575025<br>WBTC 0.341991640978136 | | | |
| 3.1.586261 | WILLIAM TREFETHEN | ADDRESS REDACTED | | | BTC 9.6571042333999E-07<br>MATIC 0.0112641976265682 | | | |
| 3.1.586262 | WILLIAM TREGO | ADDRESS REDACTED | | | ADA 1376.49840191322<br>BAT 290.16464903508<br>BCH 0.0206722958949629<br>BSV 0.0204518648793836<br>BTC 0.08420836375405<br>EOS 1.86392808751124<br>ETH 4.67637371687518<br>LINK 39.4414679006115<br>MATIC 148.00425953749<br>USDC 102.670788174217<br>XLM 3765.541490170 | | | |
| 3.1.586263 | WILLIAM TREMBLAY | ADDRESS REDACTED | | | BTC 0.22824552405712H<br>ETH 3.77125340502712<br>USDC 2107.64546419228 | | | |
| 3.1.586264 | WILLIAM TRETHEWEY | ADDRESS REDACTED | | | BTC 0.017824717779509 | | | |
| 3.1.586265 | WILLIAM TREVETT ROSSELLE, JR | ADDRESS REDACTED | | | BTC 0.00809298702892287<br>MATIC 883.645108593872 | | | |
| 3.1.586266 | WILLIAM TRIANTIS | ADDRESS REDACTED | | | AAVE 0.000434053147867363<br>BTC 0.0122520891717549<br>COMP 0.05472520080895112<br>ETH 0.00132910724708009<br>MANA 0.00293436462370685<br>MCDAI 1.01349041991457<br>SNX 0.0687852344568622<br>UNI 0.00193705682052261<br>USDC 0.2274763910503585 | ADA 130.771<br>BTC 0.000001<br>ETH 0.0006088883761705<br>USDC 3235.053 | | |
| 3.1.586267 | WILLIAM TRINH | ADDRESS REDACTED | | | BTC 0.0017951309896619 | | | |
| 3.1.586268 | WILLIAM TRINH | ADDRESS REDACTED | | | BTC 0.0000005006477590004<br>CEL 20.4868520206743<br>ETH 0.0873817579954209<br>MCDAI 0.179305807066173<br>TCAD 3.4150627241229<br>TUSD 1.62594816343615<br>USDC 0.0421394284479121<br>XTZ 380.56126728821 | | | |
| 3.1.586269 | WILLIAM TROTTER | ADDRESS REDACTED | | | ETH 0.000101214430985699 | | | |
| 3.1.586270 | WILLIAM TSANG | ADDRESS REDACTED | | | AVAX 0.00308185017281676<br>BTC 0.0000678785561129948<br>GUSD 10.1466605599637<br>USDC 2525.83723432275<br>UST 0.549333126861711 | | | |
| 3.1.586271 | WILLIAM TSE | ADDRESS REDACTED | | | ADA 1838.149941<br>CEL 17.8086537552065<br>ETH 1.09794581528013<br>LINK 255.543430186173 | | | |
| 3.1.586272 | WILLIAM TUCKER | ADDRESS REDACTED | | | BTC 0.0855901117469718<br>ETH 1.441621782178<br>USDC 3.26690923127545 | | | |
| 3.1.586273 | WILLIAM TURLEY | ADDRESS REDACTED | | | LTC 3.11879317577153 | | | |
| 3.1.586274 | WILLIAM TURLINGTON | ADDRESS REDACTED | | | BTC 0.0000003084460519<br>CEL 1.09945500969535<br>ETH 0.0000075341501110665<br>SGB 0.514133634395121<br>XLM 0.0575035314103276<br>XRP 3.43609391524155 | | | |
| 3.1.586275 | WILLIAM TURNER | ADDRESS REDACTED | | Yes | BTC 0.21099683931183 | BTC 1.27305480490443 | | BTC 10.7138678802478 |
| 3.1.586276 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.0000004287397460756<br>ETH 0.000473903278994484<br>MATIC 44.4280894081854<br>SNX 0.0756245478102674 | BTC 0.000000005724963445 | | |
| 3.1.586277 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.0000669065883126171<br>CEL 1.39448215361407<br>USDC 75.476 | | | |
| 3.1.586278 | WILLIAM TURNER | ADDRESS REDACTED | | | AAVE 0.0831380458319359<br>BTC 0.000020007329848164<br>ETH 0.00530264165550093<br>LINK 0.12042227224174<br>SNX 0.00239827277846436 | | | |
| 3.1.586279 | WILLIAM TURNER | ADDRESS REDACTED | | | BTC 0.01129053993776173<br>ETH 0.0767219622581253<br>USDC 308.737288002038 | | | |
| 3.1.586280 | WILLIAM TUTHILL III | ADDRESS REDACTED | | | BTC 0.082986983218049<br>ETH 0.024400333848673<br>LTC 1.2928436078819<br>XLM 0.03107411804976H | ETH 0.0195710674386365 | | |
| 3.1.586281 | WILLIAM U | ADDRESS REDACTED | | | CEL 1.25851242493H<br>ETH 0.365179869585687 | | | |
| 3.1.586282 | WILLIAM UH JIN CHOI | ADDRESS REDACTED | | | | ETH 0.135 | | |
| 3.1.586283 | WILLIAM ULLO | ADDRESS REDACTED | | | CEL 738.30077631855 | | | |
| 3.1.586284 | WILLIAM UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000225246224957962<br>ETH 0.000144455352395127<br>MATIC 0.991813117183729 | | | |
| 3.1.586285 | WILLIAM VÄGE | ADDRESS REDACTED | | | BTC 0.014563887401713H | | | |
| 3.1.586286 | WILLIAM VALDIVIA-MAIRESSE | ADDRESS REDACTED | | | ADA 5042.70826094676<br>BTC 0.0218914815538438 | | | |
| 3.1.586287 | WILLIAM VALVERDE GUTIERREZ | ADDRESS REDACTED | | | CEL 5.91312907508184<br>MATIC 0.75381643779589H<br>SNX 12.113380705538 | | | |
| 3.1.586288 | WILLIAM VAN DER VORST | ADDRESS REDACTED | | | BTC 0.0000000838279281<br>CEL 0.00000251651582405 | | | |
| 3.1.586289 | WILLIAM VAN ELK | ADDRESS REDACTED | | | BTC 0.174526124860029<br>ETH 0.69318963023142 | | | |
| 3.1.586290 | WILLIAM VAN HOEK | ADDRESS REDACTED | | | CEL 21.5398295019234<br>USDC 490 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586291 | WILLIAM VAN KIRK | ADDRESS REDACTED | | | AAVE 0.0011509300091302<br>BTC 0.0085157013927235<br>ETH 0.0002761101772985<br>LINK 0.0234171246066202<br>SGB 3156.1857796266<br>SNX 0.0455878266361323<br>UNI 0.0163740803630769<br>USDC 10196.0413380596<br>XRP 0.0000006918843024 86 | | | |
| 3.1.586292 | WILLIAM VAN LAERE | ADDRESS REDACTED | | | CEL 0.0006787789009609 04 | | | |
| 3.1.586293 | WILLIAM VAN NOSTRAN | ADDRESS REDACTED | | | 1INCH 0.2643510771164378<br>AAVE 0.0077164297027125 5<br>ADA 1.2898574657221 4<br>BTC 0.0001355456580563 09<br>DOT 0.0483008855637053<br>ETH 3.3096137157765 1<br>LINK 0.0125224560967008<br>MATIC 13.14931224651 3<br>USDT ERC20 1.3298357550394 4 | | | |
| 3.1.586294 | WILLIAM VAN NOSTRAN | ADDRESS REDACTED | | | 1INCH 0.0586740277341551<br>AAVE 12.1017249042166<br>ADA 1851.05094423072<br>AVAX 6.3771785604394 9<br>BTC 0.0531154213534 67<br>DOT 83.27128973775 72<br>EOS 182.349123357781<br>ETH 0.615380952182 88<br>LINK 107.978763797956<br>MANA 213.85335274316<br>MATIC 355.79529082872 8<br>SOL 17.9129376447019<br>USDC 0.7598793680864094 | | | |
| 3.1.586295 | WILLIAM VAN WINKLE | ADDRESS REDACTED | | | BTC 0.00004045802464649 1<br>ETH 0.0016982850199782<br>MATIC 4.2227804276822 5<br>SNX 0.09257298045944 62<br>UNI 0.0181876870859356<br>USDC 0.2181498128551 26 | BTC 0.0013535625946386 03<br>ETH 0.0000006532927315 62<br>MATIC 0.0000006021413960 52<br>SNX 0.0010826557649944 9<br>USDC 403.4290623386 67 | | |
| 3.1.586296 | WILLIAM VANBUSKIRK | ADDRESS REDACTED | | | BTC 0.0003988445738298 | | | |
| 3.1.586297 | WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | | Yes | BTC 0.0000010638068032<br>DOT 0.0003792693801337 27<br>ETH 0.32946047303690 9<br>LUNC 0.0707938087181216<br>MATIC 1389.9330012312<br>PAX 0.0109588083018577<br>SOL 91.1984584741533<br>USDC 23.9674172471561 | LUNC 0.00000077038831733 7 | | BTC 0.2921058396825178<br>ETH 7.89251464587225 |
| 3.1.586298 | WILLIAM VANN | ADDRESS REDACTED | | | CEL 1.0743627816969 58 | | | |
| 3.1.586299 | WILLIAM VARGAS TORRES | ADDRESS REDACTED | | | BCH 20.8180278031291<br>BSV 0.6864381607567 78<br>BTC 3.0530874328469 5<br>CEL 140.0580317222 1<br>DOT 107.893138064171 | | | |
| 3.1.586300 | WILLIAM VARNAVA | ADDRESS REDACTED | | | BCH 4.2475864118074 6<br>BTC 0.0072031505967132 4<br>CEL 120.807687663619<br>DASH 0.0014381351847768<br>ETH 6.0391825683102 6<br>LINK 54.1433475753073<br>MATIC 4.4807883657743 4<br>USDC 5383.6520085995 | | | |
| 3.1.586301 | WILLIAM VARRENTI | ADDRESS REDACTED | | | BTC 0.00160752078794194<br>CEL 1.8160202746605 5 | | | |
| 3.1.586302 | WILLIAM VARWIG | ADDRESS REDACTED | | | ADA 0.380117352900243<br>BTC 0.0000124816910880 02 | | | |
| 3.1.586303 | WILLIAM VASQUEZ | ADDRESS REDACTED | | | BTC 2.886098335921996 06<br>DOT 23.535285997032 4<br>ETH 0.0000000384492462 13<br>LINK 27.671474614538 61<br>LTC 1.2878392708531 2<br>MATIC 1105.14088542793<br>XLM 0.3885800350759 82 | | | |
| 3.1.586304 | WILLIAM VAUDREUIL | ADDRESS REDACTED | | | BTC 0.0000557921458365 57<br>PAX 12.7192405972949<br>USDC 18.6656166767993 | PAX 7954.585665616<br>USDC 11702.0789376342 | | |
| 3.1.586305 | WILLIAM VAUGHAN | ADDRESS REDACTED | | | MCDAI 31.8328297934603<br>USDC 2226.11378139182 | | | |
| 3.1.586306 | WILLIAM VAUGHN | ADDRESS REDACTED | | | AAVE 4.5228400869594 7 | | | |
| 3.1.586307 | WILLIAM VAUGHN | ADDRESS REDACTED | | | 1INCH 46.3388136565848<br>ADA 130882.778449418<br>BAT 1943.8144793911<br>BCH 8.5571482050761<br>BSV 0.1789292104181 42<br>BTC 4.2577722676534 7<br>CEL 40861.6117324237<br>COMP 0.0485081208968471<br>DASH 1.9937300799006 5<br>DOT 4.3614573615155<br>EOS 113.858458453918<br>ETC 45.7809378071154<br>ETH 0.7959195224893991<br>KNC 207.553310571431<br>LINK 617.874439537 49<br>LTC 19.6992299680666<br>MANA 3099.70894677648<br>SGB 10492.1091199303<br>UNI 56.8371212523854<br>USDC 149816.414590009<br>XLM 3291.24020484467<br>XTZ 206.1014540329<br>ZEC 7.5257599603754 5<br>ZRX 2822.86071949873 | ADA 0.001481<br>XRP 0.000000302092649026 | | |
| 3.1.586308 | WILLIAM VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000032409135927 36 | | | |
| 3.1.586309 | WILLIAM VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.0002155218769811605<br>CEL 0.0018537852613967 4 | | | |
| 3.1.586310 | WILLIAM VELGARA | ADDRESS REDACTED | | | USDC 0.1695010260067176 | | | |
| 3.1.586311 | WILLIAM VELGARA | ADDRESS REDACTED | | | USDC 0.1004373152868 94 | | | |
| 3.1.586312 | WILLIAM VELHARTICKY | ADDRESS REDACTED | | | BTC 0.0002213689787706 02<br>ADA 0.0000600443114892 2<br>BTC 0.0000000020845750 68<br>ETH 0.0000003001137487 2<br>USDC 0.0000669873373778 9 | ADA 0.0546630130226412<br>BTC 0.0000337905377589 09 | | |
| 3.1.586313 | WILLIAM VENABLE | ADDRESS REDACTED | | | DOT 0.9399610442127 13<br>ETH 0.0000108717010213 15 | | | |
| 3.1.586314 | WILLIAM VERCAMMEN | ADDRESS REDACTED | | | BTC 0.0000034578029900 92 | | | |
| 3.1.586315 | WILLIAM VERLINDEN IV | ADDRESS REDACTED | | | AVAX 0.0100325318241879<br>BTC 0.0000007473725092 3<br>ETH 0.0000353724759192 82<br>SOL 13.5003073996493<br>USDC 0.0082910736066551 | AVAX 0.0337124126016946<br>BTC 0.0000924585433576 67<br>ETH 0.0000010889672236 034<br>USDC 242.32973294536 | | |
| 3.1.586316 | WILLIAM VERNAY | ADDRESS REDACTED | | | COMP 0.0000023236505128 302<br>ETC 0.0002786628331093 39<br>ETH 0.0000794388499978 647<br>MATIC 1.7802381410951 81<br>USDC 0.1039785861308 87<br>XLM 19.4643112827561 | | | |
| 3.1.586317 | WILLIAM VERNON | ADDRESS REDACTED | | | ETH 0.0049482737819339 6 | ETH 0.0000007541187207 12<br>USDC 12155.46 | | |
| 3.1.586318 | WILLIAM VESCE | ADDRESS REDACTED | | | ETH 0.0012130436870838<br>GUSD 62.4953974679609<br>LINK 0.1611810989073584 | DOGE 56.8562092<br>ETH 0.0978952889290483 | | |
| 3.1.586319 | WILLIAM VIGIL OLIVER | ADDRESS REDACTED | | | BTC 0.0003408792356935 98<br>ETH 4.0407236604513<br>GUSD 7.3648447673517 8<br>MCDAI 0.0260950086220225 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586320 | WILLIAM VIGORS | ADDRESS REDACTED | | Yes | ADA 0.27318885084885<br>BTC 1.0459966303024<br>CEL 45.918312998143<br>DOT 0.00000000004072993<br>ETH 1.5041058847437<br>LUNC 65.449814965318<br>MATIC 4.1492710996206<br>SOL 103.51287981885<br>USDC 2424.373609345<br>ETH 0.000000000000000000000000000000000000000000000000000000000000000000000000 | BTC 0.0071782827801328 | | BTC 1.9190365047523<br>ETH 8.9760948680136 |
| 3.1.586321 | WILLIAM VIK | ADDRESS REDACTED | | | BTC 0.00005560750891924<br>CEL 0.8171462534157<br>SGB 0.108197104103<br>USDC 1.00000008513179<br>XRP 0.70509136565061 | | | |
| 3.1.586322 | WILLIAM VILLAGRAN | ADDRESS REDACTED | | | CEL 1.1124649765843<br>ETH 0.0029507360272403<br>MATIC 0.7121521388748746 | MATIC 516.55195836561B | | |
| 3.1.586323 | WILLIAM VILLATORE | ADDRESS REDACTED | | | CEL 0.2125584390913.41<br>ETH 0.00033869678045422 | | | |
| 3.1.586324 | WILLIAM VILLATORE | ADDRESS REDACTED | | | CEL 1.104974117865 | | | |
| 3.1.586325 | WILLIAM VILLENEUVE | ADDRESS REDACTED | | | ETH 34.305146689693 | | | |
| 3.1.586326 | WILLIAM VINCENT | ADDRESS REDACTED | | | ADA 0.01790036645400358<br>BAT 1.7003109116187.<br>BTC 0.00000402685851513<br>CEL 30.749772323186<br>DOT 0.0055840586802.23<br>LUNC 1.1066913809134.7 | | | |
| 3.1.586327 | WILLIAM VINCENT NOTARO | ADDRESS REDACTED | | | CEL 0.059858782289746.5<br>ETH 0.00182354636001911 | | | |
| 3.1.586328 | WILLIAM VISAL CHAING | ADDRESS REDACTED | | Yes | ADA 2184.581762185.57<br>AVAX 6.6159111747734.6<br>BTC 0.1347406510338.37<br>DOT 35.582290487159.2<br>ETH 0.058141901978248<br>MATIC 416.926272535545<br>USDC 1076.9053641038.3 | | | ETH 1.63212678360B55 |
| 3.1.586329 | WILLIAM VISALLI | ADDRESS REDACTED | | | AAVE 0.000111285036250856<br>BAT 0.0778580680652.43<br>DOT 0.0014524529723510.7<br>ETH 0.00001601130897.7244<br>MATIC 0.030664539909264.22<br>USDT ERC20 0.050580364539.28<br>XLM 0.000005053776189 | | | |
| 3.1.586330 | WILLIAM VIVAR | ADDRESS REDACTED | | | ADA 1.3548705658574.7<br>BTC 0.0000227183070560.47<br>USDC 4.82740565361222 | ADA 0.000000383321658294 | | |
| 3.1.586331 | WILLIAM VOIGHT | ADDRESS REDACTED | | | BTC 0.0001031690984877<br>MATIC 288.435647651473 | | | |
| 3.1.586332 | WILLIAM VON KAENEL | ADDRESS REDACTED | | | BTC 0.000526816906291143<br>DOT 0.1840979551268.78<br>ETH 0.485910371330908<br>MATIC 1286.090618367.57<br>XLM 0.617118764994286 | BTC 0.00000966629551204.1 | | |
| 3.1.586333 | WILLIAM VUONG | ADDRESS REDACTED | | | BTC 0.00001395337038932<br>ETH 0.000046659797903.93 | BTC 0.00000000622025408 | | |
| 3.1.586334 | WILLIAM W MCDONALD | ADDRESS REDACTED | | | ETH 0.0000005314625014.8 | | | |
| 3.1.586335 | WILLIAM W SPEAKMAN III | ADDRESS REDACTED | | | ADA 0.011850747177961.8<br>BAT 0.084398206758875.8<br>BCH 0.00001134930255288.5<br>BSV 0.00033762922005728.8<br>BTC 0.0000004850906111.83<br>CEL 0.035935754096022553<br>DASH 0.00000711290575318.3<br>DOT 0.000010726697733084<br>ETC 4.360705768954595-05<br>ETH 8.17480384397999.5-07<br>GUSD 0.0729974596649544<br>LINK 0.0218041143220744<br>LTC 0.00001523834386740.6<br>MATIC 0.022647049229601.5<br>SGB 64.463937608669.8<br>SNX 0.0220349183145354<br>UMA 0.00066988427449400.8<br>UNI 0.006730383814285<br>USDC 1.234191167306.18<br>USDT ERC20 1.3664436385387.4<br>XLM 0.020596738114556.8<br>ZEC 0.00000713303870862 | BCH 0.00000000271036988<br>BTC 0.000000009620357541<br>CEL 32.481619453287.7<br>DASH 0.00222990244703.73<br>DOT 0.0006705242957534.3<br>ETC 0.10633579375748.1<br>LTC 0.000000093083780.66<br>KLM 0.00000000489871861.7<br>XRP 0.00000001641292666.5<br>ZEC 0.0000000712677916.6 | | |
| 3.1.586336 | WILLIAM WADDELL | ADDRESS REDACTED | | | BTC 1.9087308261603.8<br>ETH 0.0382562527836162 | BTC 0.00413866 | | |
| 3.1.586337 | WILLIAM WADDELL JR | ADDRESS REDACTED | | | BTC 0.00283107511065441 | BTC 0.0000008 | | |
| 3.1.586338 | WILLIAM WADE | ADDRESS REDACTED | | | ETH 0.0146161634411836 | | | |
| 3.1.586339 | WILLIAM WADE JR | ADDRESS REDACTED | | | XLM 1.81765739388953 | | | |
| 3.1.586340 | WILLIAM WADOUX | ADDRESS REDACTED | | | BTC 0.00512538150014241<br>CEL 1.06192887914679 | | | |
| 3.1.586341 | WILLIAM WAGER | ADDRESS REDACTED | | | ETH 0.0242724376918633<br>BTC 0.00000551707882189B<br>CEL 0.0121865183558554<br>MCDH 0.16832353089786.4 | | | |
| 3.1.586342 | WILLIAM WAGGY | ADDRESS REDACTED | | | ADA 4665.4586627870.1<br>BAT 681.322876616794<br>BSV 0.0243326271318968<br>BTC 0.571766829267332<br>CEL 107.025243854955<br>DOT 55.031788505047.5<br>EOS 72.162866094677.5<br>ETH 0.715995913305906<br>LINK 65.082106088162.1<br>LTC 2.2771876147487.7<br>SGB 320.550065690.17<br>USDC 217.697399685873<br>XLM 660.806893757265<br>XRP 2097.586315150676 | | | |
| 3.1.586343 | WILLIAM WAGNER | ADDRESS REDACTED | | | BTC 0.0193890238668648<br>ETH 0.108608674608.5 | | | |
| 3.1.586344 | WILLIAM WAKEFIELD | ADDRESS REDACTED | | | ETH 0.29116590241687.76<br>CEL 7.2155500124935.3<br>ETH 0.0026154050526680.B<br>USDC 1.9201378537236 | | | |
| 3.1.586345 | WILLIAM WAKELY | ADDRESS REDACTED | | | BTC 0.0015079449691155<br>ETH 1.2050944809999 | | | |
| 3.1.586346 | WILLIAM WALDEN | ADDRESS REDACTED | | | ADA 187.883405104058<br>USDC 204.87104476556.6 | | | |
| 3.1.586347 | WILLIAM WALDREP | ADDRESS REDACTED | | | ADA 0.0600411551430295<br>BTC 5.2982517257189B9E-06<br>DOT 0.00329440837551745<br>ETH 0.000010732087197458<br>GUSD 0.1126623686105BB<br>MATIC 0.01442857850127112<br>SNX 3.18126793240828<br>XLM 0.0130728720502291<br>XTZ 0.030343458265301S<br>ZEC 0.000821861576136657 | ADA 0.0000008842332917.2<br>BTC 0.000000000719544686<br>DOT 0.0000000054934191<br>XTZ 0.000000838331868057<br>ZEC 0.00126197 | | |
| 3.1.586348 | WILLIAM WALENTOWSKI | ADDRESS REDACTED | | | ZEC 0.0082186157613665.7 | | | |
| 3.1.586349 | WILLIAM WALKER | ADDRESS REDACTED | | | ADA 0.164663655775442<br>BTC 1.652483355739996-06<br>LINK 0.00296704970077652<br>XLM 0.0458698582177732 | ADA 0.00000091858036125.3<br>BTC 0.00000000256931998<br>KLM 0.00000000333024866B2 | | |
| 3.1.586350 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.0016841276617730S<br>CEL 1.12706482B333<br>ETH 0.02001639393903S | | | |
| 3.1.586351 | WILLIAM WALKER | ADDRESS REDACTED | | | ADA 60.1239424152868<br>BTC 0.009056851247020515<br>MATIC 6778.267820042573<br>USDC 0.0000008819167823.1 | | | |
| 3.1.586352 | WILLIAM WALKER | ADDRESS REDACTED | | | XLM 0.0019022291171140S5 | | | |
| 3.1.586353 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.001132691447687.14<br>MATIC 16.016812597.4 | | | |
| 3.1.586354 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.2197774625447.1<br>ETH 12.0143337642721<br>LINK 201.860874244445<br>USDC 213.532360879411 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586355 | WILLIAM WALKER | ADDRESS REDACTED | | | DOT 11.8139161568444<br>ETH 0.958218514207522<br>MATIC 305.889304371805 | | | |
| 3.1.586356 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.0000074152016928<br>CEL 0.360462138752508<br>ETH 0.00175957541665289<br>KNC 0.106936572508869<br>LTC 0.0000489526821555513 | | | |
| 3.1.586357 | WILLIAM WALKER | ADDRESS REDACTED | | | BAT 167.769861478305<br>BTC 0.070875651074236<br>ETH 7.49251099886455<br>LINK 55.3977801666694<br>MATIC 312.103087220192<br>MCDAI 42.5571529143752 | | | |
| 3.1.586358 | WILLIAM WALKER | ADDRESS REDACTED | | | BTC 0.360152171081207<br>CEL 2.78998160327131<br>DOT 0.908853043405001<br>ETH 4.08563050864268<br>LUNC 430.318571402382<br>MATIC 25.1954050107431 | | | |
| 3.1.586359 | WILLIAM WALKER | ADDRESS REDACTED | | | CEL 93.2326816403195<br>DOT 63.37942368<br>LUNC 40.1739364910794<br>USDC 0.691756<br>XLM 604.161362A<br>XRP 1620.302596 | | | |
| 3.1.586360 | WILLIAM WALL | ADDRESS REDACTED | | | BUSD 9.02435451974201 | | | |
| 3.1.586361 | WILLIAM WALLACE | ADDRESS REDACTED | | | ADA 517.962215066368<br>MANA 0.00582699864349026<br>MATIC 0.442155901826601<br>USDC 0.0504057941205 | XLM 0.00000002321878108 | | |
| 3.1.586362 | WILLIAM WALLACE | ADDRESS REDACTED | | | BTC 0.0000044417338341296<br>CEL 1.15116857253898<br>TUSD 2.64211849149392<br>USDC 5.87518454929399 | BTC 0.0038886196865 1181 | | |
| 3.1.586363 | WILLIAM WALLEY | ADDRESS REDACTED | | | SNX 0.0819169602088997 | | | |
| 3.1.586364 | WILLIAM WALLIS | ADDRESS REDACTED | | | ADA 2.9654848769991 1<br>BTC 0.00838008180441456<br>USDC 204.906473282809 | | | |
| 3.1.586365 | WILLIAM WALSH | ADDRESS REDACTED | | | BTC 0.1844701212104<br>ETH 5.2660552577624A<br>USDC 0.3157399910110S | | | |
| 3.1.586366 | WILLIAM WALTER | ADDRESS REDACTED | | | BCH 1.5712335320396<br>BTC 0.00116575643121017<br>DASH 0.446474404960161 | | | |
| 3.1.586367 | WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | | | BTC 0.44143708281 5563<br>CEL 9.82059917754577<br>ETH 0.0007078073030644 73<br>KNC 0.0140250608931766<br>OMG 0.0952823197721191<br>SNX 0.052981449115488B<br>UNI 0.00750526627603925<br>USDC 2.76402775058268 | USDC 0.0000000926396240251 | | |
| 3.1.586368 | WILLIAM WALTON | ADDRESS REDACTED | | | BTC 0.00251298561379729<br>MATIC 4.17865301 03548<br>XLM 1009.66629477758 | | | |
| 3.1.586369 | WILLIAM WANG | ADDRESS REDACTED | | | BTC 0.000269819801 52378<br>ETH 0.028247328102795<br>USDC 129.641574162914 | BTC 0.0000000075665052A<br>USDC 0.0000000979213608 64 | | |
| 3.1.586370 | WILLIAM WANG | ADDRESS REDACTED | | | BTC 0.2727764124444607<br>DOT 72.9239249643386<br>USDC 13.0076991745351B | | | |
| 3.1.586371 | WILLIAM WARD | ADDRESS REDACTED | | | ADA 6.24360155675375<br>BTC 0.020103479592065 67<br>CEL 424.74671893035S<br>DOT 0.25128051351541 3<br>ETH 0.0326374378593553<br>LINK 0.20282412570893 7<br>SNX 0.32958391094114 | | | |
| 3.1.586372 | WILLIAM WARD | ADDRESS REDACTED | | | BTC 0.000000246098801974<br>CEL 0.37331263930433 1<br>DOT 0.03284169938626 02<br>ETH 0.00009555176753876<br>MATIC 0.00151355991486757 6<br>MCDAI 0.976478991466481<br>SNX 0.397858019061492<br>USDC 0.47569329373978S<br>USDT ERC20 0.03818790998629 41<br>XLM 0.0017050063471544 1<br>XRP 40.022316<br>ZRX 0.1308731547767B1 | | | |
| 3.1.586373 | WILLIAM WARD | ADDRESS REDACTED | | | BNB 0.000089451 2884356S<br>CEL 14.2074628756871<br>ETH 0.00006505581 0252769<br>PAXG 0.0000000171 2138345 6 | | | |
| 3.1.586374 | WILLIAM WARE | ADDRESS REDACTED | | | BTC 0.00050580301 61093 | BTC 0.0000000500850079685 | | |
| 3.1.586375 | WILLIAM WARREN | ADDRESS REDACTED | | | ETH 0.00000629294079575 6 | | | |
| 3.1.586376 | WILLIAM WARKE | ADDRESS REDACTED | | | LTC 0.0003857191168972 83<br>USDT ERC20 0.46058832834253A | | | |
| 3.1.586377 | WILLIAM WARMKE | ADDRESS REDACTED | | | BTC 0.0092863056519746<br>MANA 19.4182674255942<br>MATIC 39.9159443987845 | | | |
| 3.1.586378 | WILLIAM WARREN | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>CEL 188.686648949438 | | | |
| 3.1.586379 | WILLIAM WARREN | ADDRESS REDACTED | | | ETH 0.00238502175573 36 | | | |
| 3.1.586380 | WILLIAM WARWICK | ADDRESS REDACTED | | | BTC 0.0079776084136676 1 | | | |
| 3.1.586381 | WILLIAM WASHINGTON | ADDRESS REDACTED | | | 1INCH 29.0050769379392<br>DASH 0.0406411767029051<br>DASH 5.0435384517592S<br>DOT 16.0772393801043<br>EOS 0.0299553459031714<br>ETH 1.0370657993697 1<br>MATIC 48.873650247299 3<br>PAX 2.0682067284664 1<br>XLM 1.24843302066681 | | | |
| 3.1.586382 | WILLIAM WATERFORD | ADDRESS REDACTED | | | BTC 0.10648722137518 4<br>CEL 0.1201025011 85428 | | | |
| 3.1.586383 | WILLIAM WATERMAN | ADDRESS REDACTED | | | ETH 8.639054627393 17 | | | |
| 3.1.586384 | WILLIAM WATKOUS | ADDRESS REDACTED | | | ADA 1.04491328513438 | | | |
| 3.1.586385 | WILLIAM WATROUS | ADDRESS REDACTED | | | BTC 0.06763535669736 4<br>DOT 6.27891417446S | | | |
| 3.1.586386 | WILLIAM WATSON | ADDRESS REDACTED | | | ETH 0.906451494985309 | | | |
| 3.1.586387 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.00165076755450139<br>USDT ERC20 2.05733835280391 | | | |
| 3.1.586388 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.000000584716337545<br>USDC 9.78198244876908 | BTC 0.0000000464218187545 | | |
| 3.1.586388 | WILLIAM WATSON | ADDRESS REDACTED | | | AAVE 0.000514725541596751<br>ADA 0.307042073401321<br>AVAX 126.559340464808<br>BTC 1.00750664394254<br>ETH 9.62750629562645<br>LINK 8.02775328616219E-05<br>MATIC 3032.16333444517<br>SNX 0.0653261091037544<br>UNI 0.000016095777337311<br>USDC 0.44637321275623J<br>ZRX 0.738669810176908 | AVAX 5.98324690865576<br>ETH 0.112401227421403 | | |
| 3.1.586389 | WILLIAM WATSON | ADDRESS REDACTED | | | BTC 0.00294600942796871 | | | |
| 3.1.586390 | WILLIAM WATTERS | ADDRESS REDACTED | | | BTC 0.0000513177162641 32<br>LTC 1.81812017030869<br>XRP 101.0913788793 73 | | | |
| 3.1.586391 | WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | | | ADA 0.00026555661563119<br>BTC 0.00026873152421282B<br>CEL 0.00280503787376020B<br>ETH 0.00000022529581303S<br>MATIC 0.0000769489658233 4<br>MCDAI 0.00000029614621046B<br>SNX 0.0036983455407643 6<br>USDC 2061.49960821434 | ADA 0.748505531780 77<br>BTC 0.0000000685403939008<br>CEL 4.86251041376543<br>ETH 0.00043817200876450 9<br>MATIC 0.120312776136402<br>MCDAI 1.26895649917618<br>SNX 0.00252687351371264<br>USDC 9.0642032397272 15 | | |
| 3.1.586392 | WILLIAM WAYNE HEMINGHOUS, JR, TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | | | BTC 0.0300999449511375<br>ETH 0.4664354814555173<br>SNX 233.298472259402<br>USDC 2061.49960821434 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586393 | WILLIAM WEATHERBURN | ADDRESS REDACTED | | | BTC 0.0000000458795089942<br>CEL 4.831254027611104<br>ETH 0.0006915136328906<br>KNC 0.00391580275487994<br>LTC 0.000440456050233866<br>USDC 240.359<br>XLM 0.10762424516B444<br>XRP 0.0605944433383437 | | | |
| 3.1.586394 | WILLIAM WEATHERLY | ADDRESS REDACTED | | | ADA 44.48170140006199<br>BTC 0.00224735191601238<br>ETH 0.0000463269734060659<br>XLM 0.254915564108861 | ADA 27.7<br>BTC 0.00124816 | | |
| 3.1.586395 | WILLIAM WEATHERS | ADDRESS REDACTED | | | CEL 1.148132708578B7 | | | |
| 3.1.586396 | WILLIAM WEAVER | ADDRESS REDACTED | | | BTC 0.015406035775426<br>ETH 0.154800493551164<br>LINK 13.13596668912Z7<br>MATIC 276.89483690342 | | | |
| 3.1.586397 | WILLIAM WEBB | ADDRESS REDACTED | | | 1INCH 589.2293157283224<br>BTC 0.6167669209027S<br>ETH 4.621334458187S7<br>LINK 169.6636279707Z93<br>MATIC 3508.445375710O1<br>SNX 170.13373215772S<br>UNI 129.8367186611S1<br>USDC 21171.82717995B8 | USDC 30 | | |
| 3.1.586398 | WILLIAM WEBB | ADDRESS REDACTED | | | AAVE 5.98606515541161<br>BTC 0.5035871035735S14<br>ETH 4.34686277715225<br>LINK 113.149457955611<br>USDC 4.573463419567B1 | | | |
| 3.1.586399 | WILLIAM WEBB | ADDRESS REDACTED | | | 1INCH 36.506847683773S<br>AVAX 1.68519108349701<br>BTC 0.07444163797287B5<br>DOT 9.08413878010256<br>ETH 4.6050654357441<br>ETH 0.51058267348064S<br>MATIC 605.362785594306<br>SNX 24.2030104898453<br>SOL 1.36575317802935<br>USDC 6.3661497608049S<br>XTZ 32.843424108580S | | | |
| 3.1.586400 | WILLIAM WEE PENG YEO | ADDRESS REDACTED | | | ADA 1828.18729064828<br>BAT 30.82589568DB408<br>BTC 1.000372382316702<br>CEL 2004.86996570994<br>COMP 1.724152896153365<br>DOT 12.145151B347059<br>EOS 3.205962951134812<br>ETH 0.0054823535444116Z<br>GUSD 1.089112455513227<br>KNC 3.582789104516661<br>LINK 87.198612924345<br>LTC 8.165436889324Z<br>LUNC 1.009299751091Z73<br>MATIC 1415.0215055490B<br>UMA 0.10185765279956B<br>UNI 0.0269605457268921<br>USDC 236156.449547131<br>UST 6601.77670316753<br>XLM 874.670266194242<br>XRP 0.0000000546404469Z7<br>ZEC 0.0804154753184632 | GUSD 0.0046113138250769 | | |
| 3.1.586401 | WILLIAM WEI | ADDRESS REDACTED | | | ADA 0.12899783268251<br>BTC 0.0000685873409735463<br>DOT 0.0723170892847982<br>ETH 0.61003475889408T<br>USDC 1.79607659608845 | | | |
| 3.1.586402 | WILLIAM WEI | ADDRESS REDACTED | | | BTC 0.0000000400136B257 | | | |
| 3.1.586403 | WILLIAM WEIDLING | ADDRESS REDACTED | | | BTC 0.0000636774416241975<br>ETH 0.01125126170912T4<br>LINK 0.3278228011426S5<br>USDC 50.793027999983 | BTC 0.0000000055593302937<br>USDC 0.0000003969967684442 | | |
| 3.1.586404 | WILLIAM WEILAND | ADDRESS REDACTED | | | BTC 0.00000000011052S209<br>CEL 67.848804716569 | | | |
| 3.1.586405 | WILLIAM WEINSOFF | ADDRESS REDACTED | | | CEL 1.11126930765914<br>ETH 0.00018178043763466S | | | |
| 3.1.586406 | WILLIAM WELLBORN | ADDRESS REDACTED | | | BTC 0.00000383845413033B<br>CEL 0.2133308682062S7 | | | |
| 3.1.586407 | WILLIAM WELLBORN | ADDRESS REDACTED | | | BTC 0.0000065097738S1212<br>CEL 0.192412396505121<br>ETH 0.0000031070816214S5 | | | |
| 3.1.586408 | WILLIAM WELLMAN | ADDRESS REDACTED | | | CEL 1.113475115907S9<br>DOT 3.042329170076S<br>ETH 0.0004075472151743311<br>XLM 746.41048066622S | | | |
| 3.1.586409 | WILLIAM WELLS | ADDRESS REDACTED | | | BTC 0.00238035920681236<br>CEL 47.0823897329411<br>DOT 0.042589916980398<br>USDC 219.68031837682S | | | |
| 3.1.586410 | WILLIAM WELSTEAD | ADDRESS REDACTED | | | ADA 4.328.62867443237<br>BTC 0.00089044433207S868<br>ETH 1.102930683790S1 | | | |
| 3.1.586411 | WILLIAM WENGER | ADDRESS REDACTED | | | BTC 0.01211042608315S19<br>CEL 0.166872362730051 | | | |
| 3.1.586412 | WILLIAM WENK | ADDRESS REDACTED | | | AAVE 0.001068144608720S4<br>ADA 1.689635833693B6<br>BTC 0.00000435254211022Z<br>COMP 7.55508744883939E-05<br>DOT 0.1833586198728B4<br>ETC 0.001566072927380S5<br>ETH 0.001554528409462316<br>LINK 0.0231884010958229<br>LTC 0.00154660573689574<br>MATIC 0.712023008703618<br>OMG 0.00085035268050115<br>SNX 0.2227254947770O7<br>USDC 0.412546982280SS<br>USDT ERC20 0.15869958252746B<br>XLM 0.29513561058146S | ADA 0.00000039061744006T<br>BTC 0.0000000006696229198<br>DOT 0.0000000006488165Z<br>USDC 0.00000424845579586T | | |
| 3.1.586413 | WILLIAM WERNER | ADDRESS REDACTED | | | CEL 46.47405877517322<br>MCDAI 31.8090540760331<br>SNX 0.74954262857677A | | | |
| 3.1.586414 | WILLIAM WERSTLER | ADDRESS REDACTED | | | ADA 2.171765980727B4<br>BTC 0.00014322452241487T<br>CEL 783.13236359432<br>ETH 0.00252565064044316<br>LINK 0.1090745115838818<br>LTC 3.05386030073065<br>MATIC 2487.79340680128<br>SGB 610.824360593239<br>SUSHI 0.14263947209765S<br>UNI 0.100643130289316<br>XRP 4088.22326388735 | | | |
| 3.1.586415 | WILLIAM WEST | ADDRESS REDACTED | | | AAVE 3.43981213352447<br>ADA 507.594095979897<br>AVAX 3.11610006055309<br>BAT 120.080111033451<br>BTC 0.117471673212145<br>DOGE 2417.79820908678<br>DOT 29.1021601303472<br>EOS 25.1536237663769<br>ETC 21.2346470713733<br>ETH 0.150107774450159<br>MANA 252.479388960958<br>MATIC 729.752341334295 | | | |
| 3.1.586416 | WILLIAM WEST | ADDRESS REDACTED | | | BTC 0.00000739477665490S<br>DOT 0.03504536364843<br>ETH 0.00146061410086631<br>MATIC 2.620653935607Z<br>USDC 10846.2996374818 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586417 | WILLIAM WESTHOEVE | ADDRESS REDACTED | | | ADA 0.52897329964804<br>BTC 5.82719547164999E-07<br>USDC 0.021254147330423S<br>XRP 0.31584304479785A | | | |
| 3.1.586418 | WILLIAM WESTON HENSLEY | ADDRESS REDACTED | | | BTC 0.000707685436047217<br>USDC 558.219152066173 | | | |
| 3.1.586419 | WILLIAM WHEATLEY | ADDRESS REDACTED | | | ADA 276.160846870503<br>BTC 1.21262423800799E-06<br>DOT 17.827506903581A<br>ETH 0.000854482273679185<br>LINK 141.07758213608S<br>USDC 4.02939183979663<br>XLM 4.31260257123587 | BTC 0.000000010175300296<br>ETH 0.000000997923809223<br>USDC 0.000000429791733543 | | |
| 3.1.586420 | WILLIAM WHEELER | ADDRESS REDACTED | | | BTC 0.0171201872323609 | | | |
| 3.1.586421 | WILLIAM WHEELER | ADDRESS REDACTED | | Yes | ADA 119.039390163195<br>BTC 0.00714038409851876<br>DOT 30.6244820539893<br>ETH 0.093339088418965S<br>LINK 6.90514897903005<br>MATIC 65.6134427549411<br>MCDAI 0.0267698726188267B | MCDAI 6.86467405517362 | | BTC 0.0653249021214804<br>ETH 0.58674900711060A |
| 3.1.586422 | WILLIAM WHEELER | ADDRESS REDACTED | | | ADA 0.738544725862784<br>BTC 0.000182739291680284<br>COMP 0.000369346904872224<br>DOT 0.0176792301036255<br>ETH 9.48683363506295<br>LINK 0.00822200987656501<br>LINK 0.0483430272727252<br>MATIC 5004.01975936355<br>UNI 1.43877523413043<br>USDC 0.616039552366235 | BTC 0.000000094840242801<br>USDC 103.309024 | | |
| 3.1.586423 | WILLIAM WHELAN | ADDRESS REDACTED | | | ADA 0.320281083904759<br>BNB 0.00113537571041671<br>BTC 3.17773568926399E-06<br>USDT ERC20 0.442574973940938 | | | |
| 3.1.586424 | WILLIAM WHETSTONE | ADDRESS REDACTED | | | BTC 0.51574850409897<br>ETH 0.75038812236086<br>LINK 52.4723236905825<br>SOL 13.3006873629478 | BTC 0.01536357 | | |
| 3.1.586425 | WILLIAM WHITAKER | ADDRESS REDACTED | | | BTC 0.0187337603063227 | | | |
| 3.1.586426 | WILLIAM WHITBY | ADDRESS REDACTED | | | BAT 0.0515643619204631<br>BUSD 0.181564398266909<br>EOS 0.00246232465091338<br>ETH 0.000020984203129523<br>KNC 0.007018719173383S6<br>LINK 0.00056700751541246J<br>LTC 0.000446324138184A1<br>MCDAI 0.0230437497960756<br>PAX 0.181290971152753<br>PAXG 0.064280696212849<br>SGB 7.85314842764S44<br>SNX 12.42157247484A<br>USDC 0.087889308302123J<br>USDT ERC20 1013.1168596977S<br>XLM 0.11775412576231J<br>XRP 0.00000043636640388 | | | |
| 3.1.586427 | WILLIAM WHITE | ADDRESS REDACTED | | | BTC 0.02099633936066S7<br>ETH 0.0572453833008333 | | | |
| 3.1.586428 | WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | | | BTC 1.04877267322589<br>ETH 5.060666218495B9<br>LTC 27.102722337363Z<br>MATIC 2848.44172465185<br>SGB 244.48.7439541116<br>SNX 4019.54134031677<br>XLM 50125.8057386868 | CEL 47.067243210453 | | |
| 3.1.586429 | WILLIAM WHITEHEAD | ADDRESS REDACTED | | | BCH 1.82510866640921<br>BTC 0.0015899161074807T<br>ETH 2.1588914355439 | | | |
| 3.1.586430 | WILLIAM WHITENDALE | ADDRESS REDACTED | | | ADA 21.3192365175267<br>CEL 1.15116892753898<br>LTC 0.422184376113772<br>USDC 53298.633267699<br>USDT ERC20 9890.98494520652 | ADA 48.7340270714669<br>USDC 93.069<br>USDT ERC20 10000 | | |
| 3.1.586431 | WILLIAM WHITESIDE | ADDRESS REDACTED | | | ETH 0.00227563861160707 | | | |
| 3.1.586432 | WILLIAM WHITMORE | ADDRESS REDACTED | | | BTC 0.000125605108148294<br>CEL 66.0236153475154<br>EOS 0.0007<br>ETH 0.00313750228629104<br>LINK 0.0005303037142S2522<br>LUNC 0.0004959191142465491<br>MATIC 4.87519535907093<br>USDC 0.001<br>XRP 1701.756021 | | | |
| 3.1.586433 | WILLIAM WIDJAIA | ADDRESS REDACTED | | | BTC 0.000000308498280838<br>USDC 0.00250919136761350A | | | |
| 3.1.586434 | WILLIAM WIDNER | ADDRESS REDACTED | | | BAT 409.023967231791<br>ETH 0.000110788402253204<br>LINK 5.17891637301423<br>MATIC 1.06633494931904<br>USDT ERC20 0.00424473752859<br>SNX 2.83734408315404<br>XLM 816.849369415854 | | | |
| 3.1.586435 | WILLIAM WIJAYA | ADDRESS REDACTED | | | BTC 0.0292183083247<br>USDC 116023.02605ST | | | |
| 3.1.586436 | WILLIAM WILCOX | ADDRESS REDACTED | | | AAVE 0.000679515528716241<br>BTC 0.05799234918422S3<br>DOT 0.0468393769407783<br>ETH 0.000154086792543635<br>OMG 0.0154219711573969<br>PAXG 0.000000001414866871<br>SNX 0.0344740367653D8<br>USDC 0.00323877681530273<br>XLM 0.0723447839910716<br>ZEC 0.0006399070716A587 | USDC 0.00000021751053843A | | |
| 3.1.586437 | WILLIAM WILFFERT | ADDRESS REDACTED | | | BTC 0.0001284571729542125<br>CEL 2.46796287234563<br>ETH 0.00685986161220867<br>LINK 0.0566862177295686<br>MATIC 9.83205643445473<br>SNX 2.81165438BB552<br>USDC 21250.2414993325<br>XLM 0.00000001600454805 | | | |
| 3.1.586438 | WILLIAM WILKERSON | ADDRESS REDACTED | | | BTC 0.0000000002895402732<br>USDT ERC20 0.41398664411397T | | | |
| 3.1.586439 | WILLIAM WILKOSZ | ADDRESS REDACTED | | | BTC 0.011909089980547 | | | |
| 3.1.586440 | WILLIAM WILLEMS | ADDRESS REDACTED | | | BTC 0.0000019400063296<br>CEL 1.4552000073512<br>DASH 0.00283062776916236<br>ETH 0.000928586181724518<br>LINK 0.284271941728175<br>USDC 3.18038011505636<br>USDT ERC20 1.12065972382733 | | | |
| 3.1.586441 | WILLIAM WILLIAM | ADDRESS REDACTED | | | BCH 0.39016137462S582<br>BTC 0.02672791405540T4<br>DASH 9.28049085547883<br>ETC 6.55503149703025<br>LTC 1.597545334935<br>UNI 306.688755S3708<br>USDT ERC20 237.278749840132 | | | |
| 3.1.586442 | WILLIAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000177616059414289<br>CEL 12.7585573825883<br>ETH 0.00535898110079903<br>SOL 0.035859534127254 | | | |
| 3.1.586443 | WILLIAM WILLIS | ADDRESS REDACTED | | | BTC 0.0000005660089763117<br>ETH 7.17020380027589E-05<br>USDC 0.0054008458989 | BTC 0.00000000030420731T<br>ETH 0.05140829623159S<br>USDC 567.705571784122 | | |
| 3.1.586444 | WILLIAM WILLMOTT | ADDRESS REDACTED | | | BTC 0.157578781052B<br>CEL 238.189354943333<br>ETH 1.43207462191956 | | | |
| 3.1.586445 | WILLIAM WILSON | ADDRESS REDACTED | | | MATIC 1.7365909570150ó7 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586446 | WILLIAM WILSON | ADDRESS REDACTED | | Yes | AAVE 4.235315395892I1<br>BTC 0.0509992002766639<br>ETH 0.106653216957829<br>MATIC 4990.28605895112<br>SGB 282.472966703782<br>SNX 537.164372343482<br>UMA 1.9199881556608<br>USDC 2.08371276982143<br>XRP 1847.76563322761 | | | ETH 5.40857872110936 |
| 3.1.586447 | WILLIAM WILSON | ADDRESS REDACTED | | | BTC 0.199921819066738 | | | |
| 3.1.586448 | WILLIAM WILSON | ADDRESS REDACTED | | | CEL 26.7407010871266 | | | |
| 3.1.586449 | WILLIAM WILSON | ADDRESS REDACTED | | | XRP 212.840434672722 | | | |
| 3.1.586450 | WILLIAM WILTSHIRE | ADDRESS REDACTED | | | ETH 0.0069153969639963 | | | |
| 3.1.586451 | WILLIAM WINATA | ADDRESS REDACTED | | Yes | XRP 1344.308418<br>ADA 0.000000674070455706<br>BNB 0.000054698810029579<br>BTC 0.011558404361<br>CEL 697.85015090509<br>ETH 0.000003254051029068<br>LUNC 0.102424589241659<br>SOL 66.4664883084497<br>USDC 3543.14591879702<br>USDT ERC20 0.001368216776042266 | | | BTC 0.432160731852847 |
| 3.1.586452 | WILLIAM WINDER | ADDRESS REDACTED | | | MATIC 0.52659992029391 | | | |
| 3.1.586453 | WILLIAM WINDLE | ADDRESS REDACTED | | | BTC 0.0000001293034222235<br>CEL 48764.173875147<br>ETH 0.0000005130755481678<br>SOL 0.203393966741397<br>USDC 31.598 | | | |
| 3.1.586454 | WILLIAM WINDLEY | ADDRESS REDACTED | | | BTC 0.0000074164471733752 | | | |
| 3.1.586455 | WILLIAM WINDOM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.586456 | WILLIAM WINQUIST | ADDRESS REDACTED | | | BTC 0.0000010082710955425<br>MATIC 2.132138855755601<br>ETH 0.1073077938344151 | | | |
| 3.1.586457 | WILLIAM WINSAUER | ADDRESS REDACTED | | | USDC 446.195222677832 | | | |
| 3.1.586458 | WILLIAM WIREBAUGH | ADDRESS REDACTED | | | LTC 1.65648637936142 | | | |
| 3.1.586459 | WILLIAM WISCHMAN | ADDRESS REDACTED | | | ETH 0.0197059052662187<br>BTC 0.0000018139016547278<br>CEL 1.09329992822265<br>ETH 0.00164039653069429<br>LTC 0.00153354709248176<br>SGB 0.00943734628956574<br>USDC 5.06794788610212<br>KLM 0.6058936317281GT<br>XRP 0.063072297001270S<br>ZRX 0.073088130389897I | | | |
| 3.1.586460 | WILLIAM WISE | ADDRESS REDACTED | | | CEL 1.18535313607769<br>SNX 4.33 | | | |
| 3.1.586461 | WILLIAM WISE | ADDRESS REDACTED | | | BTC 0.0302589<br>CEL 420.620164913112<br>ETH 0.63501546<br>XRP 1118.263475 | | | |
| 3.1.586462 | WILLIAM WITT | ADDRESS REDACTED | | | BTC 0.0000060031802942<br>ETH 0.00005600838769875 | | | |
| 3.1.586463 | WILLIAM WOLTER | ADDRESS REDACTED | | | ETH 0.00338083454420266 | | | |
| 3.1.586464 | WILLIAM WOLTERS | ADDRESS REDACTED | | | BTC 0.0007617991405316I<br>MATIC 271.869781796287 | | | |
| 3.1.586465 | WILLIAM WOMACK | ADDRESS REDACTED | | | USDC 996.15045116592S<br>BTC 0.416474263693I81<br>ETH 0.00161522624305426 | BTC 0.0167441198677426 | | |
| 3.1.586466 | WILLIAM WONG | ADDRESS REDACTED | | | USDC 0.0333071357486579<br>BTC 0.0005698697348805<br>USDC 0.176255330284<br>KLM 0.531652822580393 | | | |
| 3.1.586467 | WILLIAM WONG | ADDRESS REDACTED | | | ADA 196.003040803382<br>BTC 0.022318928414B591<br>ETH 0.5107966802013<br>USDC 2308.35744222923 | | ETH 0.121259838529583 | |
| 3.1.586468 | WILLIAM WONG | ADDRESS REDACTED | | | BAT 3690<br>BCH 0.000152931012987568<br>BTC 0.918710805803235<br>CEL 5899.2425575743<br>DASH 0.000000064007Z229<br>EOS 0.000008974640616501<br>ETH 20.493629484205G<br>KNC 0.00000017<br>LINK 372.401267755549<br>LPT 0.000000462670421414<br>KLM 0.00000001661507505I4<br>ZRX 3775.13308824125 | | | |
| 3.1.586469 | WILLIAM WONG | ADDRESS REDACTED | | | ADA 252.50951817276<br>BNB 0.8506900731083I02<br>BTC 0.00236894218030871<br>CEL 1.80384102967549<br>USDT ERC20 686.244607068075 | | | |
| 3.1.586470 | WILLIAM WOOD | ADDRESS REDACTED | | | BTC 0.50133595616B509<br>ETH 3.05977012443G3<br>MATIC 1549.275490989G9<br>SNX 162.195953498998<br>USDT ERC20 1016.15320972079 | | | |
| 3.1.586471 | WILLIAM WOOD | ADDRESS REDACTED | | | 1INCH 20.4165406571105<br>ADA 1558.58349111027<br>AVAX 10.60778937I1312<br>BNT 42.171220247I876<br>BTC 0.66093221176521T<br>EOS 111.410505167077<br>ETC 22.147982440335941<br>ETH 3.94475450483029<br>GUSD 25.6563873695275<br>LINK 7.23470813056181<br>LUNC 3.01185951098238<br>MANA 50.8475930506731<br>MATIC 163.697104640958<br>SGB 157.325748709931<br>SNX 18.8034012248986<br>SOL 21.2723399946212<br>UNI 15.99541467644J4<br>USDC 0.13652307748069<br>USDT ERC20 49.075584678711I4<br>XLM 4404.02165586234<br>XRP 1258.10396583957 | BTC 0.01006777<br>ETH 0.0975J871<br>MATIC 75.72534672 | | |
| 3.1.586472 | WILLIAM WOOD | ADDRESS REDACTED | | | ADA 5691.91320007021<br>BNB 8.29428716393402<br>CEL 9.18825993645386Z<br>CEL 9.9224998235179<br>DOT 17.36612110004422<br>ETH 2.65415940083336<br>LTC 15.25034591I7718 | | | |
| 3.1.586473 | WILLIAM WOOD | ADDRESS REDACTED | | | BTC 0.0001203977970Z6314<br>ETH 0.00232704238837048<br>LTC 0.00777231566735242<br>USDC 101150.88002513S9 | BTC 0.0000000021686021611<br>ETH 0.00491941990200515<br>LTC 0.0000000057976691437 | | |
| 3.1.586474 | WILLIAM WOODARD | ADDRESS REDACTED | | | ADA 41.6444976225678<br>BTC 0.0090774212242693<br>ETH 0.071310567804089<br>SOL 0.366529604873518 | | | |
| 3.1.586475 | WILLIAM WOODROW | ADDRESS REDACTED | | | CEL 1.14376129665552<br>DASH 0.0283897695542017 | | | |
| 3.1.586476 | WILLIAM WOODROW | ADDRESS REDACTED | | | LTC 2.20228903972284<br>BTC 0.00105423733377899<br>ETH 1717.73256820411<br>ETH 7.00668100850598<br>LINK 805.650271223711<br>MATIC 0.780951451303296 | | | |
| 3.1.586477 | WILLIAM WOONLAM CHAN | ADDRESS REDACTED | | | BTC 0.143012153177086 | | | |
| 3.1.586478 | WILLIAM WORTHING | ADDRESS REDACTED | | | BTC 1.73729145016499E-06<br>CEL 0.00132433286425855<br>LTC 0.0352254069232I4<br>XRP 0.0105640301246502 | | | |
| 3.1.586479 | WILLIAM WORTHING | ADDRESS REDACTED | | | BTC 0.0005129594643925I41<br>CEL 1.134218849073<br>ETH 0.00061225117756273<br>LTC 0.02077347868241i68<br>XRP 190.81304173749 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586480 | WILLIAM WORTNER | ADDRESS REDACTED | | | BTC 0.0037674038653816<br>BUSD 875.0588010663527<br>USDC 214.8242412035578 | | | |
| 3.1.586481 | WILLIAM WRIGHT | ADDRESS REDACTED | | | ETH 0.0037648964539773<br>CEL 1.1190628028958 | | | |
| 3.1.586482 | WILLIAM WRIGHT | ADDRESS REDACTED | | | ETH 0.0003721624069701S9 | | | |
| 3.1.586483 | WILLIAM WRIGHT | ADDRESS REDACTED | | | ADA 239.2944S03941S2<br>BAT 61.450S61248S631<br>BTC 0.03512729499454178<br>ETH 0.38237063413985B<br>USDC 2.423199106S3489<br>XLM 0.067319280101716I | | | |
| 3.1.586484 | WILLIAM WRIGHT | ADDRESS REDACTED | | | BTC 0.0000009806394114<br>ETH 0.0000015442873578B<br>MATIC 0.00072298695999B044<br>USDC 0.027180731509196 | ETH 0.00000063634835420I<br>MATIC 46.9266029165965<br>USDC 0.000014243321890492 | | |
| 3.1.586485 | WILLIAM WU | ADDRESS REDACTED | | | BTC 0.0004S0920481707845<br>MATIC 2.271407403589S3<br>USDC 0.01317698347I4886 | BTC 0.000000009137688811<br>USDC 8.62532999045954 | | |
| 3.1.586486 | WILLIAM WU | ADDRESS REDACTED | | | BTC 0.00049036131945726B<br>CEL 0.009293377896978I7 | | | |
| 3.1.586487 | WILLIAM WU | ADDRESS REDACTED | | | ADA 0.0000000S6864188109<br>AVAX 6.4915832113786I<br>BTC 0.13375341632S733<br>CEL 0.001064904511383926<br>DOT 9.571829599999996-11<br>LTC 0.00000000466141427626<br>LUNC 4.8442468549993B<br>USDT ERC20 4.89922660929999E-07 | AVAX 1.0982624846403<br>BTC 0.0089630388934216 | | |
| 3.1.586488 | WILLIAM WURM | ADDRESS REDACTED | | | USDT ERC20 2.087505067733066<br>XRP 60.1540287361406 | | | |
| 3.1.586489 | WILLIAM WYATT | ADDRESS REDACTED | | | BTC 0.0000001628970715297<br>ETH 0.00000000334047855343<br>LTC 0.000414726821763467<br>MATIC 0.0020029985152396B | | | |
| 3.1.586490 | WILLIAM WYCHE | ADDRESS REDACTED | | | BTC 0.000001427B85754168 | | | |
| 3.1.586491 | WILLIAM WYDNER | ADDRESS REDACTED | | | BTC 0.000000740753670851 | | | |
| 3.1.586492 | WILLIAM WYCHE | ADDRESS REDACTED | | | ETH 0.2256170110124336 | | | |
| 3.1.586493 | WILLIAM WYNNE MORGAN | ADDRESS REDACTED | | | BTC 0.00000005796764S348<br>CEL 5.42379781157358 | | | |
| 3.1.586494 | WILLIAM XAVIER MARCIA | ADDRESS REDACTED | | | BTC 0.00206866 | BTC 0.00206866 | | |
| 3.1.586495 | WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | | | BTC 0.0001440938327B667<br>LINK 43.91642S860S365 | BTC 0.0819973587610386 | | |
| 3.1.586496 | WILLIAM XIAO | ADDRESS REDACTED | | | ETH 0.0969170647104I4<br>ETH 0.00073100379601965 | | | |
| 3.1.586497 | WILLIAM XIE | ADDRESS REDACTED | | | BTC 0.00491831252842275<br>BUSD 17.12555087975S6<br>CEL 197.391248423314<br>ETH 0.0209611704583729<br>MATIC 4S.40821706777I3<br>MCDAI 25.24845602974I7<br>TUSD 28.39205433033I4 | | | |
| 3.1.586498 | WILLIAM XU | ADDRESS REDACTED | | | BTC 0.0000000004199141139<br>CEL 0.007083370664210I7 | | | |
| 3.1.586499 | WILLIAM XU | ADDRESS REDACTED | | | BTC 0.000000002S679343I9<br>CEL 1.86042084721139<br>ETH 0.0005563673650737I64 | | | |
| 3.1.586500 | WILLIAM Y ZHANG | ADDRESS REDACTED | | | BTC 0.623714858013398<br>CEL 116.98181571805B | CEL 1002.11407937627 | | |
| 3.1.586501 | WILLIAM YAN | ADDRESS REDACTED | | | SNX 502.254 | | | |
| 3.1.586502 | WILLIAM YAN CHU | ADDRESS REDACTED | | | BTC 0.000001600624388725<br>BTC 0.00000001435926962<br>ETH 0.00147482636416814<br>CEL 0.82108188616330S | | | |
| 3.1.586503 | WILLIAM YANCEY | ADDRESS REDACTED | | | ETH 0.001073711131232S2<br>BTC 0.00001265149640196I2<br>ETH 0.000054412059850345<br>LTC 0.00039727533786375I7<br>SGB 0.00593252364688957<br>XLM 1.20477194919148<br>XRP 0.039648634472318I | | | |
| 3.1.586504 | WILLIAM YANG | ADDRESS REDACTED | | | BTC 0.0000003090790071I62<br>CEL 0.150858834632604<br>LTC 0.00110428962460285<br>SNX 0.02367S60473057I1 | | | |
| 3.1.586505 | WILLIAM YANG | ADDRESS REDACTED | | Yes | BTC 0.000261935725493279<br>ETH 0.0005431022376912966<br>USDC 76.868054455469<br>USDT ERC20 485 | ETH 0.00126488722566353 | | BTC 1.27901812558717 |
| 3.1.586506 | WILLIAM YATES | ADDRESS REDACTED | | | BTC 0.00986131745906093<br>CEL 15.11936574067T7<br>ETH 0.165486<br>SGB 211.5871193262<br>USDC 384.695421<br>XLM 0.0062861 | | | |
| 3.1.586507 | WILLIAM YE | ADDRESS REDACTED | | | BTC 0.0027762439064971<br>ETH 3.4027817S601<br>USDC 6543.188543922I3 | | | |
| 3.1.586508 | WILLIAM YEE | ADDRESS REDACTED | | | BTC 0.000000955457410079<br>USDC 0.883996672877685 | | | |
| 3.1.586509 | WILLIAM YEE | ADDRESS REDACTED | | | BTC 0.000001591723188967<br>USDC 6.494494117755I9 | | | |
| 3.1.586510 | WILLIAM YEH | ADDRESS REDACTED | | | ADA 0.12926413117S326<br>BCH 0.0009339071937105S6<br>BTC 0.75161130161664S<br>DASH 0.009229675364512T2<br>DOT 0.01735012577396S7<br>ETC 0.00488873517929181<br>ETH 7.52885985B44386<br>LINK 64.857918437337B<br>LTC 0.0032888962693792I4<br>MANA 685.475781446497<br>MATIC 3.88016146793652<br>SNX 0.021604903689391<br>UNI 0.00799052778186362<br>USDC 20.52190266988808<br>USDT ERC20 2.7093528713686I | | | |
| 3.1.586511 | WILLIAM YEOMANS | ADDRESS REDACTED | | | BTC 0.00044394123914B1S37<br>CEL 9.10141274585725<br>LINK 14.169189832272I<br>SNX 18.140056212S392 | | | |
| 3.1.586512 | WILLIAM YESCHEK | ADDRESS REDACTED | | | BTC 0.000000512511891323<br>LTC 0.000573698635642102<br>MATIC 905.7398517B4833 | BAT 1384.7098766895 | | |
| 3.1.586513 | WILLIAM YIH | ADDRESS REDACTED | | | ADA 225.786611507446<br>BNB 1.39853417984765<br>BTC 0.012875849197083B<br>CEL 42.0036753332878<br>LTC 3.99955383<br>MCDAI 40<br>USDT ERC20 253.995847 | | | |
| 3.1.586514 | WILLIAM YIU WA LI | ADDRESS REDACTED | | | ADA 0.000000340257033506<br>BNB 0.000000009636259452<br>BTC 0.0000000021949B4993<br>CEL 5.76641S39297361<br>USDC 0.000000097179727752<br>USDT ERC20 0.0000000168744365T9 | | | |
| 3.1.586515 | WILLIAM YONATHAN | ADDRESS REDACTED | | | ADA 203.410798788105<br>BAT 0.425120640159071<br>BTC 0.0000000033901T7072<br>CEL 1715.34314737076<br>ETH 0.000716104914196487<br>LINK 0.02292203460471I06<br>LTC 0.003191585972049B<br>MATIC 24.948954342631I3<br>SGB 682.58435287022I4<br>USDT ERC20 0.32574357766T7304<br>XLM 0.804404322193377<br>XRP 1.66575739188848 | | | |
| 3.1.586516 | WILLIAM YONG | ADDRESS REDACTED | | | BTC 0.000000001845391215<br>GUSD 0.373270973906555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586517 | WILLIAM YORK | ADDRESS REDACTED | | | ADA 21.67873025138578 BTC 0.868678232469766 DOT 4.304219951166303 LINK 7.207913197321174 MATIC 80.69600699550277 SNX 7.520653399991565 USDC 15471.60658644 | | | |
| 3.1.586518 | WILLIAM YOST | ADDRESS REDACTED | | | ADA 229.4472698377 BTC 0.962809005667131 ETH 9.96617656658136 GUSD 16152.43604991996 MCDAI 0.1856808228714 USDC 35.41280600201196 XLM 15.67204535644439 | | | |
| 3.1.586519 | WILLIAM YOUN | ADDRESS REDACTED | | | BTC 0.020291690153933 ETH 0.1259104281323332 | | | |
| 3.1.586520 | WILLIAM YOUNG | ADDRESS REDACTED | | | BAT 763.598362293023 BTC 0.022168923602073 CEL 797.2834953633662 DASH 1.3145004064723099 ETC 33.5638952334749 ETH 9.565508529865406 LTC 3.42732031865092 OMG 58.9540470717368 SGB 86.5952124403331 USDC 110.35601070951 XLM 1056.28097452006 XRP 578.7388520397299 ZRX 45.241941565196B | | | |
| 3.1.586521 | WILLIAM YOUNG | ADDRESS REDACTED | | | BTC 0.001140774330280448 ETH 0.017739969354693 MATIC 14.386395384043 USDC 69.52114195571B1 USDT ERC20 27.68820025B4707 | | | |
| 3.1.586522 | WILLIAM YOUNG | ADDRESS REDACTED | | Yes | ADA 0.000000843445809114 BTC 0.017935116194789B ETH 2.02205760343028 USDC 196.99296187336A | | | BTC 0.486384222378518 |
| 3.1.586523 | WILLIAM YOUNG | ADDRESS REDACTED | | | BTC 0.3091644993806B3 COMP 0.05968196993360597 EOS 6.002813120337184 ETH 9.596745333220172 XLM 133.7613663060D ZEC 0.083221574690362A | | | |
| 3.1.586524 | WILLIAM YOUNG | ADDRESS REDACTED | | | ADA 0.201463555500013 BTC 3.217495158029690E-05 ETH 0.00847105323820612 LINK 0.5911435758739336 MATIC 2153.96692222699 USDC 0.23669310493116A | | | |
| 3.1.586525 | WILLIAM YU | ADDRESS REDACTED | | | BTC 0.0000007089021810035 CEL 1.15653938624662 USDC 1.734415862311773 | | | |
| 3.1.586526 | WILLIAM YU | ADDRESS REDACTED | | | ADA 0.04750543366B4543 BTC 0.0000173256372141135 ETH 0.000113962119600204 | | | ADA 48.70255558183567 BTC 0.031198516821175D ETH 0.079633858418714S |
| 3.1.586527 | WILLIAM YURTCZAK | ADDRESS REDACTED | | | ETH 0.000133426185655979 MATIC 6871.0325276326B USDT ERC20 0.15208062185308A | | | |
| 3.1.586528 | WILLIAM YVON | ADDRESS REDACTED | | | AVAX 0.005192020639887A8 BTC 0.000001230888901655 MATIC 0.734111316128499 SOL 0.010424468731336J | | | |
| 3.1.586529 | WILLIAM Z ATHANAS | ADDRESS REDACTED | | | BTC 0.016912334717371G CEL 3.626197367668I ETH 0.00071597926149171D5 LINK 0.7819393948551G5 USDC 92.25534104166I2 | | | |
| 3.1.586530 | WILLIAM Z H HONG | ADDRESS REDACTED | | | BTC 0.00131380236868621 ETH 1.834506984868O5 | | | |
| 3.1.586531 | WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | | | BTC 0.0000286212066694B5 ETH 0.0016349505126046B9 LUNC 6.077516233236616 MATIC 0.1069201019547O8 SOL 0.0040704987559441A | | | BTC 0.000000007333472963 SOL 0.0000000004425792999 |
| 3.1.586532 | WILLIAM ZAMORA | ADDRESS REDACTED | | | ETH 0.000840730317074881 MATIC 2.98598124433858 | | | |
| 3.1.586533 | WILLIAM ZANDER | ADDRESS REDACTED | | | BTC 0.000874867961561769 ETH 0.00972241149B921 LINK 90.96560549951S5 MATIC 2859.48415565363 SUSHI 450.076639867415 UNI 103.258471491576 | | | MATIC B85.758274413638 |
| 3.1.586534 | WILLIAM ZANETTI | ADDRESS REDACTED | | | BTC 0.000911490344311572 GUSD 527.398823112196 | | | |
| 3.1.586535 | WILLIAM ZEBE | ADDRESS REDACTED | | | BTC 0.0017010244063586 DASH 0.0710607636324041 EOS 1.449862365091T2 ETH 0.00106017174029S7 MCDAI 42.52051632139206 XLM 51.0442340390T27 | | | |
| 3.1.586536 | WILLIAM ZEEVELD | ADDRESS REDACTED | | | BTC 0.0000000474043846A4 CEL 181.64180917936 LTC 0.00124127468611205 SGB 0.060649287425165J2 USDC 278.21157002423 XLM 0.51667887095348 XRP 0.264594534572421 ZRX 0.2147145667277T | | | BTC 0.000000001104724031 |
| 3.1.586537 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.00589775059589446 | | | |
| 3.1.586538 | WILLIAM ZHANG | ADDRESS REDACTED | | | ETH 0.0101368380870J | | | |
| 3.1.586539 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.00000002561682247I MATIC 0.01948013387176A | | | |
| 3.1.586540 | WILLIAM ZHANG | ADDRESS REDACTED | | | BTC 0.008866213476078112 USDC 80.52839891791Z5 | | | |
| 3.1.586541 | WILLIAM ZHAO | ADDRESS REDACTED | | | ADA 0.0052998549651237 BAT 0.0114280791036154 BTC 0.0000004533504174 ETH 0.0000018528916698777 USDC 249.319684026121 | | | |
| 3.1.586542 | WILLIAM ZHOU | ADDRESS REDACTED | | | BTC 0.6103914529046B8 USDC 562089.888313899 | | | |
| 3.1.586543 | WILLIAM ZHOU | ADDRESS REDACTED | | | BCH 0.000000209168625841 BTC 0.0000014877716657B8 ETH 0.0006891055845054O2 MATIC 1.703662462279J2 USDC 44.674839926767B | | | BCH 0.0006852435837679T6 BTC 0.001151275601760T8 ETH 0.53179386553787 MATIC 975.85472536831I USDC 0.00000007922229535I9 |
| 3.1.586544 | WILLIAM ZHOU | ADDRESS REDACTED | | | BTC 0.0858074925496I ETH 2.505332587733 USDC 146.934407180518 | | | |
| 3.1.586545 | WILLIAM ZILE | ADDRESS REDACTED | | | BTC 5.8394743204801S ETH 31.836095628308 | | | |
| 3.1.586546 | WILLIAM ZIOBRO | ADDRESS REDACTED | | | ADA 0.3097134942032B8 BTC 0.000075568631567559 ETH 0.0005518249088321O8 USDC 0.001676038597131565 | | | |
| 3.1.586547 | WILLIAM ZUÑIGA | ADDRESS REDACTED | | | BTC 0.000005538711464O6 USDC 0.67576882554525 | | | |
| 3.1.586548 | WILLIAM-LEE GODIN | ADDRESS REDACTED | | | BTC 0.006476719231206I5 CEL 0.21659820201277S | | | |
| 3.1.586549 | WILLIAMS ABUBU | ADDRESS REDACTED | | | BTC 0.0000004965981311076 CEL 1.0976645482B977 USDT ERC20 0.5825545023597I9 | | | |
| 3.1.586550 | WILLIAMS ALEXANDER CASTRO | ADDRESS REDACTED | | | BTC 0.0000013882482889B ETH 0.00165776230346407 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586551 | WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | | Yes | BNB 0.000025475758151441<br>BTC 3.9739271297099900-07<br>CEL 0.18859391869838<br>DOT 0.0361846285906303<br>ETH 0.000067347013736036<br>USDC 2.18476133372304<br>USDT ERC20 16.2686071014662 | | | BTC 0.209402127530751 |
| 3.1.586552 | WILLIAMS ASU — EZE | ADDRESS REDACTED | | | AVAX 5.733<br>BTC 0.000000362119794864<br>CEL 234.86603811859S<br>ETH 0.000005026570046704<br>LTC 0.0000194<br>LUNC 39.268717<br>MATIC 0.00638467753136764<br>XRP 0.0255885330969837 | | | |
| 3.1.586553 | WILLIAMS COMPTE | ADDRESS REDACTED | | | BTC 0.0536944008377426<br>CEL 10.0549313561087<br>ETC 0.415563836697709<br>ETH 2.1019577872925S<br>LUNC 1.00855327702287 | | | |
| 3.1.586554 | WILLIAMS ENRIQUE MIESTIZO RIVERA | ADDRESS REDACTED | | | DASH 0.00571958559914382<br>XRP 0.00250755471958942 | | | |
| 3.1.586555 | WILLIAMS FLORES | ADDRESS REDACTED | | | ADA 1428.59180053B<br>BTC 0.6253024770397S<br>ETH 4.08099914947062<br>LINK 645.25737208626J<br>MCDH 0.0366187141821802<br>USDC 26.0617395780571 | | | |
| 3.1.586556 | WILLIAMS FRANCO | ADDRESS REDACTED | | | ETH 4.4343643497799E-06<br>LTC 0.000157410440789675<br>XRP 0.402147476296848 | | | |
| 3.1.586557 | WILLIAMS GARRIDO | ADDRESS REDACTED | | | BTC 0.00000038030505171S<br>MCDH 0.561149962876T2 | | | |
| 3.1.586558 | WILLIAMS HUGUETT RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00175271098396112 | | | |
| 3.1.586559 | WILLIAMS JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.000066611858965372 | | | |
| 3.1.586560 | WILLIAMS LANDA MORALES | ADDRESS REDACTED | | | AAVE 0.000113204573377869<br>BAT 0.048637169719276<br>BCH 0.0001206263744725G1<br>BSV 0.0505341694222556<br>BTC 0.000002551188813675<br>BUSD 8.73164880161189<br>CEL 36.182248035614S<br>COMP 0.000066189065289814<br>DASH 0.105454875790836<br>EOS 0.0105069482001147<br>ETC 0.00138309629489061<br>ETH 0.021175810726612?<br>GUSD 15.850752677890B<br>KNC 0.0064299604068776?<br>LINK 0.401732057726651<br>LTC 0.000163311741726258<br>MANA 0.096009331133733J<br>MATIC 20.0322181055236<br>MCDH 0.1274027795774?0S<br>OMG 0.00311444112851919<br>PAX 30.1597006911144<br>SNX 0.1259793723435S11<br>TUSD 14.974875520801S<br>UMA 0.00423145436634?S9<br>UNI 0.347618974144S43<br>USDC 0.1628666143824?6<br>USDT ERC20 0.018420238469677?9<br>XLM 0.5966058810097B | | | |
| 3.1.586561 | WILLIAMS TIGNER | ADDRESS REDACTED | | | ADA 3493.3352924885?3<br>AVAX 20.3166451783687<br>BTC 1.03997188207056<br>DOT 40.9658858869187<br>ETH 7.642254730706S1<br>LINK 48.740827474454J<br>LTC 4.489327283225?2<br>MATIC 198L4.31660520S<br>MCDH 0.1659125596852S<br>SOL 11.1573926690051 | | | |
| 3.1.586562 | WILLIAMS ZINGILE | ADDRESS REDACTED | | | BTC 0.00125809331971787<br>CEL 115.942370562179 | | | |
| 3.1.586563 | WILLIAN ALVES | ADDRESS REDACTED | | | BTC 0.00000000840255796?<br>CEL 887.559863472823<br>DOT 115.975510032731 | | | |
| 3.1.586564 | WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | | | BTC 0.00000007426074574<br>CEL 0.07166624234594S6<br>ETH 0.00000000225944083L | | | |
| 3.1.586565 | WILLIAN BONORA SANTANA | ADDRESS REDACTED | | | BTC 0.000000138382461?7<br>ETH 0.0005435248313L2624 | | | |
| 3.1.586566 | WILLIAN CARVALHO SEREJO | ADDRESS REDACTED | | | CEL 0.0023585150662885<br>ETH 0.000065264772204D3 | | | |
| 3.1.586567 | WILLIAN CASTRO | ADDRESS REDACTED | | | BTC 0.014715316176323G<br>CEL 12.9737739239593<br>ETH 0.27903639550890S<br>XRP 64.251216 | | | |
| 3.1.586568 | WILLIAN CRUZE BENEDITO | ADDRESS REDACTED | | | BTC 0.000145787583345S36<br>CEL 93.0127948563I2 | | | |
| 3.1.586569 | WILLIAN DA COSTA | ADDRESS REDACTED | | | CEL 1.063342248224J | | | |
| 3.1.586570 | WILLIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.00765034032266617<br>CEL 28.2468516982158<br>ETH 0.08235184790847?4<br>USDC 232.000088 | | | |
| 3.1.586571 | WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | | | AVAX 2.24146752<br>BNB 0.47795772<br>BTC 0.0000007810582010S8<br>CEL 32.2196712623991<br>DOT 14.55864273?4<br>ETH 0.118802455312607<br>LINK 17.0334711<br>LUNC 2.232882<br>MATIC 101.72921305<br>USDC 685 | | | |
| 3.1.586572 | WILLIAN MONTES | ADDRESS REDACTED | | | CEL 0.0147162951314933 | | | |
| 3.1.586573 | WILLIAN PAIXAO | ADDRESS REDACTED | | | BTC 0.00050745617451D096 | | | |
| 3.1.586574 | WILLIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.255806808173959<br>DASH 1.14567754199146<br>ETH 22.23058962?6223<br>MANA 1674.40003146564<br>USDC 139234.03328997<br>ZEC 1.21766174969728 | | | |
| 3.1.586575 | WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | | | BNB 1.70291830517403<br>BTC 0.001270835084750D3<br>ETH 0.00163401769647816 | | | |
| 3.1.586576 | WILLIAN ROJO | ADDRESS REDACTED | | | ADA 828.106144575077<br>BTC 0.106764927979S<br>DOT 52.5640682702915<br>MATIC 1143.17581775086 | | | |
| 3.1.586577 | WILLIAN YAGINUMA | ADDRESS REDACTED | | | ADA 3.482754776259J48<br>BTC 0.000001650181200266<br>DOT 0.00589344028961573<br>LINK 0.00184395730136785<br>MATIC 1.18890824231681<br>USDC 0.175339196251148 | | | |
| 3.1.586578 | WILLIAMS SANTOS DE PANTAS | ADDRESS REDACTED | | | BTC 0.00050891<br>CEL 0.240951320015014 | | | |
| 3.1.586579 | WILLIANS WEVER | ADDRESS REDACTED | | | BTC 0.000115863140036387<br>USDC 435.38330826377? | | | |
| 3.1.586580 | WILLIBALD GARCIA | ADDRESS REDACTED | | | ETH 0.073706577783694 | | | |
| 3.1.586581 | WILLIE ALICEA | ADDRESS REDACTED | | | | BTC 0.00045566 | | |
| 3.1.586582 | WILLIE BROWN | ADDRESS REDACTED | | | ADA 3500.35289233201<br>BTC 0.000003933595947331<br>ETH 0.50210353436658S | | | |
| 3.1.586583 | WILLIE BURGOS | ADDRESS REDACTED | | | ETH 0.00014640598875430?<br>XLM 0.50660758203339 | | | |
| 3.1.586584 | WILLIE CARTER | ADDRESS REDACTED | | | ADA 201.80102695891<br>MATIC 101.01895609844L<br>XTZ 22.25034120388Z8 | BTC 0.00644427<br>SNX 56.68508435 | | |
| 3.1.586585 | WILLIE CHEN | ADDRESS REDACTED | | | | BTC 0.0819750153789914 | | |
| 3.1.586586 | WILLIE CHEONG | ADDRESS REDACTED | | | BTC 0.00246748557363761<br>USDC 2540.95521909433 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586587 | WILLIE COLLER | ADDRESS REDACTED | | | BTC 0.000020444377462626<br>ETH 2.521098667832<br>LTC 0.471553587528401<br>XLM 78.9284507486529 | | | |
| 3.1.586588 | WILLIE COOK | ADDRESS REDACTED | | | BTC 0.196779135223731<br>CEL 75.0943090322595<br>ETH 2.00086172199226 | | | |
| 3.1.586589 | WILLIE DALTON | ADDRESS REDACTED | | Yes | BTC 0.0823184715245028<br>ETH 2.9613918936286<br>USDC 2362.86845675252 | | BTC 0.0218857994417422<br>USDC 2132.71 | BTC 1.3603944070082<br>ETH 17.9597558692663 |
| 3.1.586590 | WILLIE DAVIS | ADDRESS REDACTED | | | BCH 0.231699186420285<br>BTC 0.0064500017462159<br>CEL 1.11429350616261<br>COMP 0.014336226058326<br>LTC 1.09991823024144<br>USDC 27.1045295250083<br>ZRX 22.0633891064429 | | | |
| 3.1.586591 | WILLIE DEL | ADDRESS REDACTED | | | ADA 306.517203374817<br>DOT 52.583627758956<br>ETH 1.02829763384166<br>KNC 464.107026746466<br>USDC 1042.77058485864<br>ZRX 895.248418784376 | | | |
| 3.1.586592 | WILLIE FELIX | ADDRESS REDACTED | | | CEL 0.188141315709227 | | | |
| 3.1.586593 | WILLIE FELLS | ADDRESS REDACTED | | | BCH 0.0549618052996154<br>BTC 0.000001548921690496<br>ETH 0.001513456830778594<br>LINK 0.00628515397802315<br>MANA 0.00908847597143821<br>MATIC 0.375840160079911<br>SNX 0.00599945079755785<br>USDC 0.0291663739528248 | BTC 0.000019118853987314 | | |
| 3.1.586594 | WILLIE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001104055096153<br>LTC 0.0026068286640894 | | | |
| 3.1.586595 | WILLIE GRANT | ADDRESS REDACTED | | | CEL 1.1092509219024<br>XLM 279.795375748433 | | | |
| 3.1.586596 | WILLIE GRAY | ADDRESS REDACTED | | Yes | BTC 0.00884871355340162<br>MATIC 478.29248013033<br>USDC 0.000929613529496512 | MATIC 312.692404219695 | | MATIC 4165.02319527472 |
| 3.1.586597 | WILLIE GREEN | ADDRESS REDACTED | | | BTC 0.36251343392357<br>ETH 3.1485787857399 | BTC 0.13666745 | ETH 0.44751826 | |
| 3.1.586598 | WILLIE GUNN | ADDRESS REDACTED | | | BTC 0.137565614671449<br>MCDAI 31.8932184868598 | | | |
| 3.1.586599 | WILLIE HALL | ADDRESS REDACTED | | | BTC 0.0011953062177511<br>COMP 0.0301620629290116<br>DASH 0.132629765967151<br>DOT 0.0558814938125567<br>LTC 0.0104015091008378<br>MATIC 1.51131749913667<br>USDC 3943.16006766384<br>XLM 44.4546005002171 | USDC 1296.34657 | | |
| 3.1.586600 | WILLIE HALL JR | ADDRESS REDACTED | | | BTC 0.000929684009542308<br>SGB 48.3678795720834<br>XRP 316.393128242556 | | | |
| 3.1.586601 | WILLIE HUDSON | ADDRESS REDACTED | | | BTC 0.0352980301338258<br>MCDAI 42.365736217465 | | | |
| 3.1.586602 | WILLIE JIANG | ADDRESS REDACTED | | | BTC 0.0000010913117622555<br>ETH 0.00011747979419769 | | | |
| 3.1.586603 | WILLIE JOHNSON | ADDRESS REDACTED | | | AAVE 0.103990286258571<br>BAT 23.422585274118<br>ETH 0.00541566537896644<br>LINK 0.381755605269541 | | | |
| 3.1.586604 | WILLIE JORDAN | ADDRESS REDACTED | | | CEL 1.37645602276556<br>ETH 0.0964918611882432 | | | |
| 3.1.586605 | WILLIE KIM | ADDRESS REDACTED | | Yes | BTC 0.0018460906471692<br>ETH 0.0036166976870841<br>USDC 0.761062923356174 | BTC 0.000089603759645733<br>USDC 0.00525486392346815 | | BTC 0.0474132786873375 |
| 3.1.586606 | WILLIE KOH | ADDRESS REDACTED | | | BNB 9.89550934721794<br>BTC 0.008849064827418986<br>CEL 0.0552114598218408<br>EOS 177.229746369313<br>ETH 6.54026502166476 | | | |
| 3.1.586607 | WILLIE LIM | ADDRESS REDACTED | | | BTC 0.5015076123774926<br>CEL 1.13355007555491<br>LTC 1097.38154691795<br>USDT ERC20 13214.4772667631 | | | |
| 3.1.586608 | WILLIE LONG | ADDRESS REDACTED | | | BTC 0.0121290650488817<br>ETH 0.00129421191009162<br>GUSD 18.0356390428223<br>USDC 0.558343080184691 | BTC 0.00000030 | BTC 0.00000336582308921<br>GUSD 0.00514508614653952<br>USDC 307.584520677441 | |
| 3.1.586609 | WILLIE LOU | ADDRESS REDACTED | | | ADA 0.00000049031572998<br>BCH 0.128953601823606<br>BUSD 1.98506621266502<br>CEL 443.274364207745<br>DOT 121.79005634144<br>ETH 2.76306944344318<br>MATIC 2280.20883500767<br>USDC 3.30730241954121 | | | |
| 3.1.586610 | WILLIE LOUIS WALTON | ADDRESS REDACTED | | | DOT 85.5080211022891 | BTC 0.001660026550042496 | | |
| 3.1.586611 | WILLIE LYONS | ADDRESS REDACTED | | | AVAX 0.0175066925951167<br>BTC 0.000008363217396391<br>ETH 0.000014605473859586<br>USDC 0.000084842293391161<br>MATIC 0.197067656084205 | ADA 0.000000152674748163 | | |
| 3.1.586612 | WILLIE MALATESTA | ADDRESS REDACTED | | | MATIC 62.852356802935 | | | |
| 3.1.586613 | WILLIE MALLORY | ADDRESS REDACTED | | | BTC 0.0204213291235152<br>DOT 0.0530659644447308 | | | |
| 3.1.586614 | WILLIE MCCLENDON | ADDRESS REDACTED | | | BTC 0.000002481350987119<br>LINK 0.00158643439876649<br>LTC 0.0034213629779279<br>MATIC 0.251935018537307 | | | |
| 3.1.586615 | WILLIE MERCADO | ADDRESS REDACTED | | | ADA 154.268156682459<br>BTC 0.000097161141075083<br>USDC 131.536128941389 | | | |
| 3.1.586616 | WILLIE PATTERSON | ADDRESS REDACTED | | | ETH 0.000013296721323748<br>LINK 0.00569682029391913<br>SNX 0.0746320176863292<br>USDC 0.135220379149624 | | | |
| 3.1.586617 | WILLIE PETTWAY | ADDRESS REDACTED | | | BTC 0.108902453506135<br>ETH 0.561629474514434<br>LINK 37.6705796000302<br>SOL 2.89883696655048<br>USDC 0.0780102019260658<br>USDT ERC20 0.070207492119975 | BTC 0.0214561453865514<br>ETH 0.399317659709071<br>USDC 12.3269764191094 | | |
| 3.1.586618 | WILLIE POWELL | ADDRESS REDACTED | | | CEL 1.0954550098105 | | | |
| 3.1.586619 | WILLIE QUAN | ADDRESS REDACTED | | Yes | BTC 0.566583904371791 | | | BTC 2.31064268992633 |
| 3.1.586620 | WILLIE RANDOLPH | ADDRESS REDACTED | | | BTC 0.000001632000099982<br>CEL 1.0994550098105 | | | |
| 3.1.586621 | WILLIE RIX | ADDRESS REDACTED | | | CEL 1.0759839586916 | | | |
| 3.1.586622 | WILLIE SATANEK | ADDRESS REDACTED | | | ADA 0.274405584930494<br>BTC 0.000000006479666759<br>CEL 0.00244650673852849<br>ETH 0.000002529638883876<br>USDC 0.0016878798704754<br>XRP 1.16582546039564 | | | |
| 3.1.586623 | WILLIE SCARBROUGH | ADDRESS REDACTED | | | XLM 0.04840277359040053 | | | |
| 3.1.586624 | WILLIE SEIN | ADDRESS REDACTED | | | CEL 1.08982858661743 | | | |
| 3.1.586625 | WILLIE SMITH | ADDRESS REDACTED | | | ADA 0.133880407468395 | | | |
| 3.1.586626 | WILLIE SNEAD | ADDRESS REDACTED | | | BTC 0.000000799435007399<br>DOT 0.000398173056768103<br>ETH 0.000142587653620665<br>MATIC 1.46477335394845<br>USDT ERC20 10.5287880586937<br>XRP 44.294868 | | | |
| 3.1.586627 | WILLIE STEWART | ADDRESS REDACTED | | | BTC 0.000030380676960638<br>MATIC 2.89162486077221<br>UNI 0.0191218205621337 | | | |
| 3.1.586628 | WILLIE STILES III | ADDRESS REDACTED | | | BTC 0.00012257246551912 | | | |
| 3.1.586629 | WILLIE TAN | ADDRESS REDACTED | | | BTC 0.0268500133325864<br>CEL 0.190200738918083<br>ETH 0.212073671230599 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586630 | WILLIE TAN KIA SIONG | ADDRESS REDACTED | | | ADA 0.506815136662152 BNB 0.888681134275485 BTC 0.0000008174015944948 CEL 0.0128426921782157 ETH 0.000118665399966B LTC 0.0748370874067367 | | | |
| 3.1.586631 | WILLIE TARVER | ADDRESS REDACTED | | | MCDAI 31.8915587229513 | | | |
| 3.1.586632 | WILLIE TAYLOR | ADDRESS REDACTED | | | BCH 0.000529054039010568 | | | |
| 3.1.586633 | WILLIE THOMPSON III | ADDRESS REDACTED | | | ETC 0.00069509603440492 ETH 13.1079944464265 USDC 5.87116607301B6 | BTC 1.71342025611601 USDC 133.042443532304 | | |
| 3.1.586634 | WILLIE THORNTON | ADDRESS REDACTED | | | BTC 0.0252927910039714 DOT 15.365013611332 ETH 0.18964289806673 MATIC 572.48701146553 XRP 56.101297027998 | | | |
| 3.1.586635 | WILLIE WALLER | ADDRESS REDACTED | | | ETH 0.163232804820085 SUSHI 20.4310B34511012 | | | |
| 3.1.586636 | WILLIE WANG | ADDRESS REDACTED | | | BTC 0.000168401172430534 CEL 1.09945500998105 TUSD 0.08652951416099336 | | | |
| 3.1.586637 | WILLIE WASHINGTON | ADDRESS REDACTED | | | KNC 0.0267336208328662 LINK 0.0143869551892427 MANA 0.72574447167175 SGB 1564.20512739557 UMA 0.008080838946194634 UNI 0.00808011314040527 USDC 0.38006819378916B XLM 0.887003571210177 XRP 0.0000001400093108379 ZRX 0.0462393640246998 | | | |
| 3.1.586638 | WILLIE WEAVER | ADDRESS REDACTED | | | AAVE 0.98015962912007T ADA 81.9897919524654 BTC 0.0203569105484248 DOT 2.36984891401429 ETH 0.087130053027922 LINK 2.74513940820334 | | | |
| 3.1.586639 | WILLIE WEE | ADDRESS REDACTED | | | BTC 0.004300715214985D4 CEL 31.834755349921 DOT 49.45 SOL 110.53254699251 | | | |
| 3.1.586640 | WILLIE WEE | ADDRESS REDACTED | | | BTC 0.0153721406688735 | | | |
| 3.1.586641 | WILLIE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0026969023139284 | | | |
| 3.1.586642 | WILLIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000029037336624185 ETH 0.0003301867477315T LINK 0.0182996895914129 MATIC 2.49640492328898 SNX 0.062870293425T9 | | | |
| 3.1.586643 | WILLIE WONG | ADDRESS REDACTED | | | BTC 0.00084952309619272S CEL 37.2933879507T6 MATIC 968.576796 | | | |
| 3.1.586644 | WILLIE YOUNG | ADDRESS REDACTED | | | SGB 1.51891318403738 XRP 10.1000961187597 | | | |
| 3.1.586645 | WILLIFM VAN BIJON | ADDRESS REDACTED | | | CEL 1.07915755211S27 | | | |
| 3.1.586646 | WILLIES HUNT | ADDRESS REDACTED | | | BTC 0.0059674483697258T | | | |
| 3.1.586647 | WILLIAM HUANG | ADDRESS REDACTED | | | SNX 8.7618042608276J ETC 0.0122958837251S18 DOT 0.0119725368B288 ETH 0.3667747610461T USDC 6210.02163367587 | | | |
| 3.1.586648 | WILLIM FAU | ADDRESS REDACTED | | | BTC 0.0525364358252902 | BTC 0.1 | | |
| 3.1.586649 | WILLISGGOOD BALO | ADDRESS REDACTED | | | BTC 0.0036285593900167T CEL 69.115932237209J | | | |
| 3.1.586650 | WILLIS BRYANT | ADDRESS REDACTED | | Yes | BTC 0.00049315683495711 ETH 0.02460661232392S2 MATIC 68.07252624321146 SGB 1.7572.559448710J XLM 102.44592954300B XRP 9191S.119545484 | ETH 0.01747101250390T9 | | XRP 22676.220203T463 |
| 3.1.586651 | WILLIS BULLEN | ADDRESS REDACTED | | | BTC 0.0000040400695916041 CEL 0.114488787984722 | | | |
| 3.1.586652 | WILLIS GRAY | ADDRESS REDACTED | | | AVAX 0.26362595589480T B 0.00512156183443S ETH 0.041300957406079J MANA 20.538865362232J MATIC 120.270675764375 USDT ERC20 29.191882412699J XTZ 61.358303012358T | | | |
| 3.1.586653 | WILLIS HARRIS | ADDRESS REDACTED | | | CEL 1.1765540729398 | | | |
| 3.1.586654 | WILLIS HURAS | ADDRESS REDACTED | | | BTC 0.00000387029922173J29 ETH 0.0006337872495171B7 | BTC 0.000000399125288109 | | |
| 3.1.586655 | WILLIS LANGLEY | ADDRESS REDACTED | | | ADA 5.63911302129294 | | | |
| 3.1.586656 | WILLIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000096052996137 | BTC 0.0000000301181859 | | |
| 3.1.586657 | WILLIS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000066027974116B FAMG 0.00005659766692317 | | | |
| 3.1.586658 | WILLIS ROS | ADDRESS REDACTED | | | BTC 2.1560009808856 05 MATIC 44.35543148996416 | | | |
| 3.1.586659 | WILLIS SISOURATH | ADDRESS REDACTED | | | USDC 0.434155658582T2 | | | |
| 3.1.586660 | WILLIS STEPHENSON | ADDRESS REDACTED | | | XLM 69.09104243B0114 | | | |
| 3.1.586661 | WILLISSARINO ITAM | ADDRESS REDACTED | | | BTC 1.50010833520999E-07 ETH 0.608511309169I | | | |
| 3.1.586662 | WILLIAM JOHNSON II | ADDRESS REDACTED | | | AAVE 1.14585673895756 ADA 2644.43463021393 BAT 1164.8271080460T BTC 0.01636415555626 CONP 0.12592781732681B ETH 0.024180290042S912 KNC 87.2723772916T7 MANA 1124.16139334055 MATIC 124.927424752654 SNX 43.821609073742T UMA 4.345155648936Z8 UNI 51.212035459082 USDC 199.16608147183S ZEC 0.08439290036442S ZRX 7.792211310710J4 | BTC 0.00036855 | | |
| 3.1.586663 | WILLMAN EDINSON CASTANEDA CLAVIJO | ADDRESS REDACTED | | | BTC 0.000027104995839S78 CEL 5.247332922479446 | | | |
| 3.1.586664 | WILLMER HILARIO | ADDRESS REDACTED | | | CEL 1.1063062771235S | | | |
| 3.1.586665 | WILLONA TORRES | ADDRESS REDACTED | | | USDC 332.73641986018S | | | |
| 3.1.586666 | WILLOUGHBY LAMMOND | ADDRESS REDACTED | | | BTC 0.0277727843621145 | | | |
| 3.1.586667 | WILLOW MATTISON-PROSTKO | ADDRESS REDACTED | | | ETC 0.00968228691256269 | | | |
| 3.1.586668 | WILLS BROWN | ADDRESS REDACTED | | | ADA 205.78194323831S BTC 0.04958202677806J4 ETH 0.5239980948055 | | | |
| 3.1.586669 | WILLS DOJO | ADDRESS REDACTED | | | ETH 0.0000862299526048B4 | | | |
| 3.1.586670 | WILLS SHOTT | ADDRESS REDACTED | | | ETH 0.6108130873328998 GUSD 0.0264034069396254 MATIC 2174.03272996481 USDC 15516.0933012342 | | | |
| 3.1.586671 | WILLTINA PTY LTD | MAPLE STREET, MALENY, 4552 AUSTRALIA | | | ADA 8129.30910791167 BTC 1.31341295398569 CEL 54390.2729620741 DOT 99.0630654075 ETH 41.48552687 MATIC 7727.07579405 SNX 1118.81773136 | | | |
| 3.1.586672 | WILLY ALEJANDRO CASTRILLON HUARAYO | ADDRESS REDACTED | | | CEL 0.0002864388003078221 USDC 0.344084683204488 | | | |
| 3.1.586673 | WILLY BACKER | ADDRESS REDACTED | | | BTC 0.085697192378366I ETH 1.21904009107913 | | | |
| 3.1.586674 | WILLY BRUYNOOGHE | ADDRESS REDACTED | | | ADA 0.12692919186716J BTC 0.000000364374226191 CEL 0.0771658866559086 DOT 0.000099650808869I4 ETH 0.0000008285B47920JS MATIC 0.549690383007568 USDC 4.7329724789251J | | | |
| 3.1.586675 | WILLY BUET | ADDRESS REDACTED | | | BTC 0.0588318569424399 CEL 88.6707067068342 DASH 1.05106289167008 ETH 1.23059186414024 LTC 3.21934751171197 PAXG 0.41743530227495T | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586676 | WILLY BULL | ADDRESS REDACTED | | | AAVE 0.0000056325582316913 ADA 0.2614893421435775 BTC 0.0000214505227105513 DOT 0.2880996753977557 ETH 0.0002118890449501749 LINK 0.0259262906921478 LTC 0.00123748628207449 MATIC 0.00399038764791805 USDT ERC20 0.274388721177227 XLM 0.28515649584626 | | | |
| 3.1.586677 | WILLY CESAR-RIJKENS | ADDRESS REDACTED | | | BTC 0.0000534127441896 CEL 0.022163887036628 USDT ERC20 1.1050090173205 | | | |
| 3.1.586679 | WILLY D NOTCHAMIPRODJIO | ADDRESS REDACTED | | | BTC 0.1510918612422889 ETH 2.504013400139 | | | |
| 3.1.586679 | WILLY DAEMS | ADDRESS REDACTED | | | CEL 0.1079931081154247 CEL 90.3217973059873 | | | |
| 3.1.586680 | WILLY DAROSA | ADDRESS REDACTED | | | BTC 0.6677197890672241 USDC 2545.18235189885 | BTC 0.0019306697253552 | | |
| 3.1.586681 | WILLY ELISA L VANDUREN | ADDRESS REDACTED | | | CEL 107.572901684758 DOT 45.284 ETH 0.08275532 LINK 23.9124721492298 SNX 58.66 XLM 434.2580954 | | | |
| 3.1.586682 | WILLY ENGELIN | ADDRESS REDACTED | | | CEL 1.14783297861177 TUSD 3832.98313299604 USDC 86008.8732330227 | | | |
| 3.1.586683 | WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | | | ADA 205.30527509157 BSV 0.50703884508027 BTC 0.01164043541833005 CEL 5.29139291659754 DOT 4.17127494033176 EOS 12.64913899810127 ETC 0.448621146085833 ETH 0.0568205831263953 LUNC 0.2939591680300093 MATIC 91.57871331100496 NEO 0.026755533654457 SNX 4.29652277782555 USDC 0.194025648041585 | | | |
| 3.1.586684 | WILLY FREI | ADDRESS REDACTED | | | CEL 1.09607094506396 | | | |
| 3.1.586685 | WILLY GALLO | ADDRESS REDACTED | | | BTC 0.3272756436132655 ETH 1.04251806149747 | | | |
| 3.1.586686 | WILLY GOZALI | ADDRESS REDACTED | | | BTC 5.86562492216799E-06 | | | |
| 3.1.586687 | WILLY GOZALI | ADDRESS REDACTED | | | BTC 0.000001512639671644 CEL 0.0995903926686639 | | | |
| 3.1.586688 | WILLY GREGO | ADDRESS REDACTED | | | BTC 0.000054605753120984 CEL 6.50941024925585 ETH 0.00013073881475016 MATIC 1.07095109417602 | | | |
| 3.1.586689 | WILLY GRONDIN | ADDRESS REDACTED | | | BCH 0.32366081366496 BTC 0.0199604895030279 CEL 14.6753801607143 LTC 0.95253889347257.4 XLM 481.091761868798 | | | |
| 3.1.586690 | WILLY HAGEMEISTER | ADDRESS REDACTED | | | BTC 0.00000452072408709 LINK 0.0030106383577183s MATIC 19837.4826745341 USDC 0.00680169214242496 XLM 0.1976790193777938 | | | |
| 3.1.586691 | WILLY HAMBERT | ADDRESS REDACTED | | | CEL 0.1646481854576557 XRP 0.000000027302414021 | | | |
| 3.1.586692 | WILLY HILAIRE | ADDRESS REDACTED | | | BTC 0.00298607094586738 CEL 22.301652040309 USDC 0.0003564368297 USDT ERC20 0.36290375288623.6 | | | |
| 3.1.586693 | WILLY JAHERUDDIN | ADDRESS REDACTED | | | BTC 0.000507967349813535 CEL 6.41061216546086 USDT ERC20 51.415805 | | | |
| 3.1.586694 | WILLY JOENDES | ADDRESS REDACTED | | | BTC 0.0109524350741664 | | | |
| 3.1.586695 | WILLY KASIM | ADDRESS REDACTED | | | BTC 0.00082060723807.2284 CEL 192.86611521415 DOT 183.770940607656 ETH 1.85423690800768 LTC 10.6125939370366 | | | |
| 3.1.586696 | WILLY LAM | ADDRESS REDACTED | | | BTC 0.0000304602693317.84 CEL 2.8020847146144 | | | |
| 3.1.586697 | WILLY LAU | ADDRESS REDACTED | | | BTC 0.065550316474187.1 ETH 1.408074194228.13 | | | |
| 3.1.586698 | WILLY LIA | ADDRESS REDACTED | | | ADA 1405.37479158185 BTC 0.200498206119086 CEL 30.208820236791.5 ETH 0.178587552185409 USDC 75.258951547857.2 | | | |
| 3.1.586699 | WILLY LIM | ADDRESS REDACTED | | | ADA 213.1828444916.3 BTC 0.00274188914728563 CEL 2.14665237347368 USDC 289.53540388705 XRP 73.6489916369805 | | | |
| 3.1.586700 | WILLY LIZAR | ADDRESS REDACTED | | | BTC 0.0108016744398812 CEL 5.09153457243741 ETH 1.455207617035285 | | | |
| 3.1.586701 | WILLY LOTO | ADDRESS REDACTED | | | CEL 28.702122737107.07 DOT 0.000000000019931262 SNX 0.2475749365404 UNI 0.2225070178651102 | | | |
| 3.1.586702 | WILLY MARTHE | ADDRESS REDACTED | | | BTC 0.00766706351920105 | | | |
| 3.1.586703 | WILLY MARTI | ADDRESS REDACTED | | | BTC 0.00150381381111392 | | | |
| 3.1.586704 | WILLY MESNAGE | ADDRESS REDACTED | | | BTC 0.0000084256701805 CEL 1.0346828656657 DOT 0.0978059837236855 USDC 0.5752062899851275 | | | |
| 3.1.586705 | WILLY NGANGA | ADDRESS REDACTED | | | BTC 0.000861949547777504 ETH 0.00344521953250251 LTC 0.96876468316881 | | | |
| 3.1.586706 | WILLY NGUYEN | ADDRESS REDACTED | | | CEL 0.00298183383944518 | | | |
| 3.1.586707 | WILLY ONO | ADDRESS REDACTED | | | BTC 0.0001455597147.7668 | | | |
| 3.1.586708 | WILLY PAISLEY | ADDRESS REDACTED | | | CEL 0.00000159625.4686193 CEL 4.51002633600374 USDT ERC20 5.52310397039999E-07 | | | |
| 3.1.586709 | WILLY RAFAILES | ADDRESS REDACTED | | | BTC 0.000559037614969046 | | | |
| 3.1.586710 | WILLY RAYNIERO CASTRO ALVARADO | ADDRESS REDACTED | | | BTC 8.326421331259996.06 | | | |
| 3.1.586711 | WILLY SANDI | ADDRESS REDACTED | | | ADA 1.82234636764895 BTC 0.00000000636528960 CEL 0.00913816396702841 MATIC 0.0165596344161135 | | | |
| 3.1.586712 | WILLY SNELLEN | ADDRESS REDACTED | | | CEL 19.1622394132279 DOT 29.8 | | | |
| 3.1.586713 | WILLY TAN | ADDRESS REDACTED | | | BTC 0.00000210589031.5527 MATIC 2.63074065188752 USDC 0.526293682973197 | | | |
| 3.1.586714 | WILLY TERRALL | ADDRESS REDACTED | | | USDC 11.599797911606.2 | | | |
| 3.1.586715 | WILLY TOH SOON THYE | ADDRESS REDACTED | | | ADA 1.28670512952112 CEL 1.35782172367447 MATIC 0.046987865333882.3 | | | |
| 3.1.586716 | WILLY TRIGUEROS CHENG | ADDRESS REDACTED | | | BTC 8.91131162773999E-06 | | | |
| 3.1.586717 | WILLY TROEHLER | ADDRESS REDACTED | | | BTC 0.0150471282887224 CEL 14.8025442169579 | | | |
| 3.1.586718 | WILLY VEGA | ADDRESS REDACTED | | | ADA 310.10149333036 BTC 0.00090854804547828.2 | | | |
| 3.1.586719 | WILLY WEYHE | ADDRESS REDACTED | | | BTC 0.210418751929535 CEL 42.6331447974864 ETH 1.2520118 USDC 37.48 | | | |
| 3.1.586720 | WILLY WIBOWO | ADDRESS REDACTED | | | CEL 0.0160034078187843 XRP 116.027393626749 | | | |
| 3.1.586721 | WILLY WILLIAM | ADDRESS REDACTED | | | BTC 0.000000641395169811 USDC 0.2317941083777778 USDT ERC20 2.40943848428796 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586722 | WILLY XIE | ADDRESS REDACTED | | | BNB 0.02196780044391117 BTC 0.0001326076898202085 BUSD 0.7082529962371381 CEL 15.31532217212281 DOT 0.14705677228606 ETH 0.00000077311921576 USDC 0.74767244209809 XLM 0.662609505561775 | | | |
| 3.1.586723 | WILLY YONAS | ADDRESS REDACTED | | | BNB 11.450728585402 BTC 0.3043637043685B7 CEL 0.002482168084407102 | | | |
| 3.1.586724 | WILLYS TIAWI | ADDRESS REDACTED | | | ADA 1.70761264729281 BNB 1.014808103681B78 BTC 0.007846564423423 LINK 97.3613743415024 USDC 0.10607604088810526 | | | |
| 3.1.586725 | WILLYSON TAN | ADDRESS REDACTED | | | BTC 0.0224191143421355 DOT 0.017492820346839 USDC 0.321905573702089 | | | |
| 3.1.586726 | WILLYSON WILLYSON | ADDRESS REDACTED | | | ADA 0.003678665032B5793 | | | |
| 3.1.586727 | WILM BLOM | ADDRESS REDACTED | | | BTC 0.0000031369852059S | | | |
| 3.1.586728 | WILMA BLOM | ADDRESS REDACTED | | | CEL 0.1257173421561S | | | |
| | | | | | BTC 0.93436319959464T USDC 0.000000433172997316 | | | |
| 3.1.586729 | WILMA DOWIE | ADDRESS REDACTED | | | BTC 0.020835780784107Z | | | |
| 3.1.586730 | WILMA FORRY | ADDRESS REDACTED | | | CEL 2.425757049445B AAVE 0.443373357861228 COMP 0.58989448816365S KNC 124.928808085747 MATIC 429.82367176694 SNX 7.254292890620341 ZRX 116.02981664J206 | | | |
| 3.1.586731 | WILMA HAWKINSON | ADDRESS REDACTED | | | BTC 0.036149407385273T ETH 0.09943657185399T6 | | | |
| 3.1.586732 | WILMA MAJANEN | ADDRESS REDACTED | | | CEL 0.0485060091501388 USDC 241.452553974916 | | | |
| 3.1.586733 | WILMA NICOLAI | ADDRESS REDACTED | | | BAT 185 BCH 0.049859972930645B BTC 0.0044620158529022 CEL 197.733270495817 ETH 0.0923260084123S1 SGB 24.75157595J0363 XLM 741.04999469J099 XRP 160.33177258494 | | | |
| 3.1.586734 | WILMA ROVATI | ADDRESS REDACTED | | | BTC 0.0006657928873109B9 CEL 0.100521205803074 ETH 0.00156201809543231 | | | |
| 3.1.586735 | WILMA SAUNDERS | ADDRESS REDACTED | | | BTC 0.00441850696396169 ETH 0.027867120307150T KNC 7.050682031211L LNK 1.1390645938503 UNI 1.451298186233S5 XLM 36.3942387629977 XRP 105.644477203771 | | | |
| 3.1.586736 | WILMA ULTZEN | ADDRESS REDACTED | | | BTC 0.001200110360046618 CEL 50.48001335003S6 | | | |
| 3.1.586737 | WILMAR ALEXANDER MEJIA CUELLAR | ADDRESS REDACTED | | | BTC 0.00000073916724785 CEL 1.1436399904879 | | | |
| 3.1.586738 | WILMAR BALLESPI | ADDRESS REDACTED | | | ADA 1.174697617178899 BTC 0.0000444231308745O6 CEL 4.755836763510Z1 USDC 48.315241 USDT ERC20 37.11938471278a9 | | | |
| 3.1.586739 | WILMAR BEDOYA BOTINA | ADDRESS REDACTED | | | BTC 0.0000001877275365B3 USDT ERC20 0.53873406104B066 | | | |
| 3.1.586740 | WILMAR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0176393895701383 | | | |
| 3.1.586741 | WILMAR MARTINEZ SOTO | ADDRESS REDACTED | | | BTC 0.029785984839577B CEL 20.58066474987SB ETH 3.047743460478B5 USDC 2.0453163109040S | | | |
| 3.1.586742 | WILMAR PINILLA | ADDRESS REDACTED | | | BTC 0.000000620990766879 USDT ERC20 0.15770192169630O9 | | | |
| 3.1.586743 | WILMARIE LOPEZ GARCIA | ADDRESS REDACTED | | | BTC 0.001495882085147T7 SOL 6.076156859J8854 | | | |
| 3.1.586744 | WILMARY MALABONGA | ADDRESS REDACTED | | | CEL 0.01286957074D096 DASH 0.0011L2B96 LTC 0.00182942 | | | |
| 3.1.586745 | WILMELIS PINA ZARRAGA | ADDRESS REDACTED | | | BTC 0.0016415655120D012 USDT ERC20 639.02996165385I | | | |
| 3.1.586746 | WILMEN MEDINA | ADDRESS REDACTED | | | BTC 0.0000000035782856 CEL 0.00376887959165506 | | | |
| 3.1.586747 | WILMER ARIAS | ADDRESS REDACTED | | | BTC 0.0000000060999B0249 CEL 0.0143942754483179 | | | |
| 3.1.586748 | WILMER BRICEÑO QUISPE | ADDRESS REDACTED | | | BTC 0.0000027621787135Z USDT ERC20 0.0012995455683149 | | | |
| 3.1.586749 | WILMER CARELLA | ADDRESS REDACTED | | | BTC 0.00000000333913176S CEL 3.028180630397 | | | |
| 3.1.586750 | WILMER DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.00005882143684792 ETH 0.000084557574224835 LINK 0.03505310650954 MATIC 1.374993B60291 MCDAI 0.03618722557535 | | | |
| 3.1.586751 | WILMER FRANCO | ADDRESS REDACTED | | | BTC 0.001186310435637I9 ETH 1.03247392516564 | | | |
| 3.1.586752 | WILMER FUENTES SORTO | ADDRESS REDACTED | | | MATIC 0.25711772690245 | | | |
| 3.1.586753 | WILMER GARCIA | ADDRESS REDACTED | | | BTC 0.000614280341895S5 CEL 10.14169348474I1 | | | |
| 3.1.586754 | WILMER JOHN FRIAS | ADDRESS REDACTED | | | CEL 0.000850477994973701 | | | |
| 3.1.586755 | WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | | | BTC 0.001275947751B7274 MCDAI 978.347622973750 | | | |
| 3.1.586756 | WILMER PETERSSON | ADDRESS REDACTED | | | BNB 0.00064275385840209S BTC 0.0009022350178401a DOT 0.0037661557259094 ETH 0.000572680289952T9 MATIC 0.848648611254173 USDC 1.221134705946L1 | | | |
| 3.1.586757 | WILMER R HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01881870504653L4 MATIC 1774.9029B206649 | | | |
| 3.1.586758 | WILMER SANABRIA | ADDRESS REDACTED | | | BTC 0.088117513031995Z | | | |
| 3.1.586759 | WILMER TEJADA | ADDRESS REDACTED | | | ETH 0.2100998907828B DOT 18.005162873404 MATIC 545.825B5980857S | | | |
| 3.1.586760 | WILMSEN MARCEL | ADDRESS REDACTED | | | BTC 0.0225816351002569 CEL 22.8103729325918S | | | |
| 3.1.586761 | WILNA BAZILE | ADDRESS REDACTED | | | 1INCH 81.960740640916 BTC 0.032661910363366 MANA 292.016717679996 UNI 8.222219333356 XLM 481.018452861448 XRP 189.85 | | | |
| 3.1.586762 | WILNALDO DIEUNGEN SORIANO | ADDRESS REDACTED | | | BTC 0.000122743038329268 CEL 358.164298211518 ETH 0.000300223313723898 USDT ERC20 0.00000001127858944Z | | | |
| 3.1.586763 | WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | | | BTC 0.03167304351899H9 CEL 601.517792421297 LINK 99.89231678D3696 MATIC 863.459465034287 USDT ERC20 0.00000039826419022G XRP 156.404B7028063 | | | |
| 3.1.586764 | WILNER ST-HUBERT | ADDRESS REDACTED | | | ADA 502.351981042309 CEL 0.05668519510275Z2 XLM 104.389169513712 | | | |
| 3.1.586765 | WILNETTA EL BEY | ADDRESS REDACTED | | | ADA 0.50729542864936S | | | |
| 3.1.586766 | WILQUIN GARCIA | ADDRESS REDACTED | | | BTC 1.680736467741590 05 DOT 0.09000554222748L5 ETH 0.000184468817991613 LINK 0.000821479812404757 MATIC 0.00788710666285198 UNI 0.00687230826695347 XLM 0.000595531071342913 | | | |
| 3.1.586767 | WILROSS BILLY NG TAHN | ADDRESS REDACTED | | | CEL 0.0240073895419946 ETH 0.000349818619180187 XRP 2.688720622296451 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586768 | WILS AXEL CARDAN | ADDRESS REDACTED | | | BAT 0.1030820788335526 BNT 0.00056430577490976 BTC 0.00019090143859052 CEL 44861.838235763 DOGE 0.431545902104899 ETH 0.0000018556402271774 LINK 0.0019169421976805 MANA 0.00984775332620993 MATIC 0.00736945035645609 MCDAI 0.0153941707395591 SNX 0.00621269678738513 USDC 0.0002268145905845548 USDT ERC20 0.052705021107499 XLM 0.01099304294231973 ZRX 0.243393031262405 | | | |
| 3.1.586769 | WILSAN MOHAMED OMAR | ADDRESS REDACTED | | | CEL 46.2316986861 | | | |
| 3.1.586770 | WILSON ALICQUIN | ADDRESS REDACTED | | | USDC 0.2930527808053936 | | | |
| 3.1.586771 | WILSON ANG | ADDRESS REDACTED | | | ADA 2057.893375690555 BTC 0.0000220986452201676 ETH 1.037404014220878 MATIC 4391.65466382682 USDC 0.0223055463381925 | | | |
| 3.1.586772 | WILSON CALDERAZZI | ADDRESS REDACTED | | | BTC 0.0000009568073540096 CEL 0.8858500742681174 ETH 0.00002404223711246A USDT ERC20 0.0000000509806262397 | | | |
| 3.1.586773 | WILSON CAMERON | ADDRESS REDACTED | | | BTC 0.5081694064174211 CEL 1.1447165830987B DASH 4.078536396676668 ETH 1.66798046007116 LINK 63.770764326476 LTC 3.1317489291885 SGB 43.076186568B937 UNI 91.2613318214965 XRP 281.778104433558 | | | |
| 3.1.586774 | WILSON CARDOSO | ADDRESS REDACTED | | | BTC 0.0000000014690653789 USDC 0.0000000929265229544 | | | |
| 3.1.586775 | WILSON CARTER | ADDRESS REDACTED | | | ADA 1.2522996203991 2 BTC 0.0002486422657249 9 SOL 0.08127809923649 27 USDC 0.08519620082850B5 | ADA 1222.095459553 01 BTC 0.235224467931103 SOL 63.696869253484 84 USDC 48.1229834446352 | | |
| 3.1.586776 | WILSON CASTILLO | ADDRESS REDACTED | | | BTC 0.000000520664933133A ETH 0.00000036682423509 5 | | | |
| 3.1.586777 | WILSON CASTRO PINEDA | ADDRESS REDACTED | | | BTC 0.0033649595958243 8 CEL 0.0693481421381675 | | | |
| 3.1.586778 | WILSON CHANG | ADDRESS REDACTED | | | ADA 884.618405036133 BTC 0.00227352225303069 ETH 0.13115598391246 8 | | | |
| 3.1.586779 | WILSON CHANG CHIN WENG | ADDRESS REDACTED | | | BCH 0.01706542423052 68 ETH 0.0083404832034131 1 CEL 7.4849095827491 | | | |
| 3.1.586780 | WILSON CHAU | ADDRESS REDACTED | | | ZEC 0.0087286768027682 | | | |
| 3.1.586781 | WILSON CHAU | ADDRESS REDACTED | | | ETH 0.64327529145851 1 BTC 2.2946957891692 ETH 29.6859402069722 USDC 14580.0526203565 | | | |
| 3.1.586782 | WILSON CHEN | ADDRESS REDACTED | | | BTC 0.01332192345510 91 ETH 1.473055361078 USDC 267.645195490585 | | | |
| 3.1.586783 | WILSON CHENG | ADDRESS REDACTED | | | ADA 42.545764667088 BNB 0.03323620824003 44 BTC 0.00060528304081 2037 CEL 0.003324986635 48 DOT 1.510603307875 61 ETH 0.00000972488331 1644 GUSD 0.01808018263 59315 LINK 0.08159037245 500645 LUNC 0.00466187841 590855 MATIC 0.01326007985 28108 MATIC 51.35240853 34428 MCDAI 0.00142492 754976564 UNI 0.01790420540 98006 USDC 2.780591889148 61 USDT ERC20 13.34990 4155436 XRP 343.464511339 339 | | | |
| 3.1.586784 | WILSON CHEUNG | ADDRESS REDACTED | | | BTC 0.001203677858359 55 | | | |
| 3.1.586785 | WILSON CHIN | ADDRESS REDACTED | | | BTC 0.042959786206951 1 ETH 1.245405631566 14 XRP 0.490654851096541 | | | |
| 3.1.586786 | WILSON CHOO | ADDRESS REDACTED | | | BTC 0.000172347708059655 ETH 2.11043313606424 ETH 0.0020513871399146 | | | |
| 3.1.586787 | WILSON CHUA | ADDRESS REDACTED | | | BNB 1.1265287979641B BTC 0.001328599793937 12 | | | |
| 3.1.586788 | WILSON CLEVINGER | ADDRESS REDACTED | | | XRP 0.00000056379024867 7 | | | |
| 3.1.586789 | WILSON COKER | ADDRESS REDACTED | | | BCH 0.00015211755116101 BTC 0.000012405855007 64 COMP 0.000114937410431 05 ETH 0.0002594330988878 66 KNC 0.00251157898730611 LINK 0.000608058804101 305 MATIC 0.18178026742766 8 SNX 0.026931583824745 UMA 0.006387657826466 5 UNI 0.001561978738246 9 USDT ERC20 0.058190163247 0415 XLM 0.036124150660635 3 ZRX 0.016453170630292 7 | | | |
| 3.1.586790 | WILSON CONCEICAO | ADDRESS REDACTED | | | BTC 0.0000060585674395 4768 ETH 0.0004650942493 70564 | | | |
| 3.1.586791 | WILSON CRUZ | ADDRESS REDACTED | | | BAT 0.0069780361801873 2 BTC 0.00000023270379171 CEL 0.0419464974503938 EOS 0.0395611238931412 ETH 0.0000005944445889 182 LINK 0.0046454174822253 8 LUNC 0.006719908234409 7 MANA 0.00049755068116 283 MATIC 1.0188833871857 2 USDC 0.001461974930563 48 XRP 0.0608994668864 865 | | | |
| 3.1.586792 | WILSON CRUZ DIAZ | ADDRESS REDACTED | | | BTC 0.0000133810996371 25 | | | |
| 3.1.586793 | WILSON DAYAKAR PUVVULA | ADDRESS REDACTED | | | BTC 0.2092202085861 24 DOT 0.59341994082499 9 | | | |
| 3.1.586794 | WILSON DE SIERRA JR | ADDRESS REDACTED | | | BTC 0.00000000650833099 9 CEL 0.00177385365032275 ETH 0.0000011508846794 71 | | | |
| 3.1.586795 | WILSON DOS SANTOS BELE | ADDRESS REDACTED | | | BTC 0.001174240601218B2 USDT ERC20 0.8797950541285 71 | | | |
| 3.1.586796 | WILSON DSA | ADDRESS REDACTED | | Yes | ADA 99 BTC 0.000063708111989269 CEL 5.9787219888385B2 ETH 0.0438131360008797 | | | ETH 3.4190176444821 |
| 3.1.586797 | WILSON DUBOIS | ADDRESS REDACTED | | | BTC 0.003865345271581 31 MCDAI 40.7147859167942 | | | |
| 3.1.586798 | WILSON DUPLESSIS | ADDRESS REDACTED | | | CEL 0.0240343538942994 DASH 0.00054135610196309 9 | | | |
| 3.1.586799 | WILSON EZEBURO | ADDRESS REDACTED | | | ZEC 0.0231893 BTC 0.0093973325724912 6 ETH 0.0710278810724605 PAXG 0.103773997410192 | | | |
| 3.1.586800 | WILSON FORDOCS | ADDRESS REDACTED | | | BTC 0.00000007954159B9851 CEL 0.00019400227996709 MCDAI 0.07704863039986B9 USDC 0.526978963871896 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586801 | WILSON FORERO | ADDRESS REDACTED | | Yes | ADA 286.102140082439<br>BAT 709.125173525723<br>BCH 6.172758265306131<br>BTC 0.151061418013881<br>COMP 1.037241158478627<br>EOS 104.696593345252<br>ETH 7.294251589091506<br>KNC 99.489273218239S<br>LINK 40.069933958S579<br>LTC 20.515171676S466<br>MATIC 651.22194745S275<br>USDC 411.5235357735S62<br>XLM 5063.02943646942 | | | BTC 0.505383444651876 |
| 3.1.586802 | WILSON FOURAKER | ADDRESS REDACTED | | | CEL 3.041909385385183 | | | |
| 3.1.586803 | WILSON FREIRE | ADDRESS REDACTED | | | BTC 0.003328642131169S4<br>CEL 14.872646794427 7<br>ETH 0.18082904 | | | |
| 3.1.586804 | WILSON FUNG | ADDRESS REDACTED | | | BTC 0.000156148867952732<br>BUSD 0.078738788687043 4<br>ETH 0.00003365603582877 8<br>TAUD 0.061775441753152 8<br>USDT ERC20 0.0098845482015 4516 | | | |
| 3.1.586805 | WILSON FUNG | ADDRESS REDACTED | | | BTC 0.000000005164329355<br>CEL 0.015029891668656 9<br>USDC 0.010781542366827<br>USDT ERC20 0.01094501820272 43 | | | |
| 3.1.586806 | WILSON GALUCHO | ADDRESS REDACTED | | Yes | BTC 0.747421661759666<br>BUSD 6.34951054492288<br>CEL 77.337272402486 2<br>DOT 0.048499501936961 8<br>ETH 4.053682877355996<br>LUNC 0.040999045314805 2<br>MATIC 0.003<br>USDC 1.17164586666251<br>UST 29.735171823858 1<br>XRP 46.36437719034 8 | | | BTC 0.98638882889655 |
| 3.1.586807 | WILSON GIFFNEY | ADDRESS REDACTED | | | BTC 0.0000011631248220 25<br>DOT 0.0024711317050 17259<br>LINK 0.0267290416689265 | BTC 0.00000000644533523 1<br>DOT 0.000493096576310855<br>LINK 0.0003984382656503 5 | | |
| 3.1.586808 | WILSON GOH | ADDRESS REDACTED | | | BTC 0.00001985314370143 | | | |
| 3.1.586809 | WILSON GUAMAN | ADDRESS REDACTED | | | BTC 0.0001118584376990 35 | BTC 0.00015211203666296 6 | | |
| 3.1.586810 | WILSON GUAN | ADDRESS REDACTED | | | BTC 0.00325576825818 3<br>ETH 16.032821526007 9<br>USDC 292.543725628903 | ETH 0.00135085489137 2<br>BTC 0.000469240265598354 | | |
| 3.1.586811 | WILSON GUIDO | ADDRESS REDACTED | | | USDC 0.831568704857973 | | | |
| 3.1.586812 | WILSON HINOJOSA | ADDRESS REDACTED | | | BTC 0.0128405754639776<br>ETH 0.036578414821562<br>XTZ 35.3068997205393 | | | |
| 3.1.586813 | WILSON HOI KIT WU | ADDRESS REDACTED | | | ADA 107.971634824273<br>AVAX 0.363302121072232<br>BTC 0.003827919556264164<br>CEL 3.021351463034195<br>MATIC 117.528160591496<br>SOL 0.0014597972735918<br>USDT ERC20 0.1857 | | | |
| 3.1.586814 | WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL, INDIANA 46032 | | | ADA 152.11668891640S<br>BTC 0.0937309312348655<br>ETH 0.51956215666851<br>MATIC 280.007695797067 | | | |
| 3.1.586815 | WILSON HU | ADDRESS REDACTED | | | ADA 606.47381630139S<br>BTC 0.476680748439619<br>DOT 17.3023420841792<br>SOL 5.615578075028S6 | | | |
| 3.1.586816 | WILSON HUA | ADDRESS REDACTED | | | CEL 22.1625943428851<br>ETH 0.34428706 | | | |
| 3.1.586817 | WILSON IVANDY NATAN | ADDRESS REDACTED | | | BTC 0.000000050949067801<br>USDC 7.24344647877579 | | | |
| 3.1.586818 | WILSON JAMES | ADDRESS REDACTED | | | ADA 0.750457017133786<br>AVAX 39.989632541S766<br>BTC 0.086676334467652<br>DOT 69.8585337202346<br>LINK 0.02794456027669424<br>MATIC 1043.70907733203<br>SOL 12.174103724360S | | | |
| 3.1.586819 | WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | | | BTC 0.003401350951579869<br>USDT ERC20 5.491230855390 02 | | | |
| 3.1.586820 | WILSON JING | ADDRESS REDACTED | | | BTC 1.030822229816 82<br>ETH 8.3353382800651 6 | | | |
| 3.1.586821 | WILSON K P | ADDRESS REDACTED | | | BNB 0.001144731619300 26<br>BTC 0.000001380054383194<br>CEL 0.166819286149512<br>LUNC 0.00743042785108074<br>XLM 0.098414311367984 9 | | | |
| 3.1.586822 | WILSON KEE HOONG TAN | ADDRESS REDACTED | | | BTC 0.0047249613609797 5<br>CEL 19.204704537221 2<br>USDC 14.2149780775017 | | | |
| 3.1.586823 | WILSON KONG | ADDRESS REDACTED | | | BTC 0.120108163199886<br>ETH 1.0302735440708 9<br>LTC 10.08285873851 87 | | | |
| 3.1.586824 | WILSON KOUANTAAMATH | ADDRESS REDACTED | | | BTC 0.000037594760617985 | | | |
| 3.1.586825 | WILSON KWAN | ADDRESS REDACTED | | | ETH 0.015019532761029S | | | |
| 3.1.586826 | WILSON LAM | ADDRESS REDACTED | | | ADA 448.126401267667<br>BTC 0.259306198950707<br>DOT 35.1019743385583<br>ETH 2.89153099202 77<br>MATIC 4466.188118705S04<br>SOL 47.1038958316738<br>USDC 15876.2129562332 | BTC 0.0124995<br>ETH 0.16556077 | | |
| 3.1.586827 | WILSON LAM | ADDRESS REDACTED | | | ADA 1046.99638682569<br>BNB 1.278823551597295<br>BTC 0.0983016220337794<br>CEL 7.288607168953365<br>USDC 200.654742 | | | |
| 3.1.586828 | WILSON LE BERRE | ADDRESS REDACTED | | | BTC 0.00000000180012804<br>CEL 16.2245372865S5<br>TUSD 3.31476968537025 | | | |
| 3.1.586829 | WILSON LEE | ADDRESS REDACTED | | | BTC 0.00390291213890S<br>CEL 739.593134356836<br>DASH 1.015814<br>EOS 0.0007<br>ETH 0.003786795<br>LTC 1.064969<br>MATIC 324.058636388851<br>SNX 38.70071348<br>USDC 0.002<br>XLM 0.0413461 | | | |
| 3.1.586830 | WILSON LEE | ADDRESS REDACTED | | | ADA 0.116052539198848<br>BNB 0.00172537463677255<br>BTC 0.0000006669513448 18<br>ADA 0.361104517207095<br>BNB 0.00112074878603372<br>BTC 0.00000003540235167 9 | | | |
| 3.1.586831 | WILSON LEE | ADDRESS REDACTED | | | USDC 198.660798413844 | | | |
| 3.1.586832 | WILSON LEE HER SIAN | ADDRESS REDACTED | | | BTC 0.000000002163812508<br>CEL 0.0196892339316766<br>ETH 0.00121979187542166<br>XRP 1.0240000834969 | | | |
| 3.1.586834 | WILSON LEK | ADDRESS REDACTED | | | AVAX 0.00000031<br>BTC 0.00000000741789789 3<br>CEL 1432.50455108954<br>DOT 0.00000046153846153 9<br>LUNC 1010.0000086615<br>SOL 0.00000000084153846 | | | |
| 3.1.586835 | WILSON LEONG | ADDRESS REDACTED | | | ADA 387.035458301058<br>BTC 0.682958337205513<br>DOT 150.350055192412<br>ETH 2.6825038286661<br>MATIC 802.355039982577<br>SOL 16.826994742099<br>XTZ 1104.73082439569 | BTC 0.00243964 | | |
| 3.1.586836 | WILSON LEUNG | ADDRESS REDACTED | | | BTC 0.189605165214362<br>ETH 15.0271885377917 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586837 | WILSON LIEW | ADDRESS REDACTED | | | BTC 0.0000139225238150114<br>USDC 1.14285718616304<br>USDT ERC20 0.659396161270122 | | | |
| 3.1.586838 | WILSON LIM | ADDRESS REDACTED | | | BTC 0.00115185733007899<br>USDT ERC20 2099.27853691008 | | | |
| 3.1.586839 | WILSON LIM | ADDRESS REDACTED | | | BNB 0.0008868125399422942<br>BTC 0.000029945353901928<br>CEL 0.127998211601354<br>SNX 0.376833796713333<br>USDC 1.24476900081923 | | | |
| 3.1.586840 | WILSON LIN | ADDRESS REDACTED | | | AAVE 15.7759938643944<br>ADA 0.98916225136243<br>LINK 509.313407563849 | | | |
| 3.1.586841 | WILSON LING | ADDRESS REDACTED | | | BTC 0.000318668735578716<br>SNX 0.049167117576327<br>USDC 3021.860433437<br>USDT ERC20 56.3042183946668 | | | |
| 3.1.586842 | WILSON LOK | ADDRESS REDACTED | | | BTC 0.001154806118514<br>CEL 0.701834503662349 | | | |
| 3.1.586843 | WILSON LOPEZ | ADDRESS REDACTED | | | ADA 0.256252421701701<br>BAT 0.0000039990018290495<br>BTC 0.00000143210543975<br>CEL 4.01582181304203<br>DASH 0.000013207085111466<br>DOT 0.0176132069026814<br>ETH 0.000217999937686659<br>LTC 0.000039305156952488<br>PAXG 1.40674815137<br>TGBP 0.463228188164162<br>USDC 0.00441388383884727 | | | |
| 3.1.586844 | WILSON LU | ADDRESS REDACTED | | | BAT 9.72541416689553<br>BTC 0.00191561896143318<br>MATIC 33.16049416060559<br>USDC 0.816387074051895 | | | |
| 3.1.586845 | WILSON LUI | ADDRESS REDACTED | | Yes | BTC 0.00000178392185551<br>CEL 5.25382735127011<br>ETH 1.75636702505705<br>TGBP 17.868220462738<br>TUSD 47.6041733017739 | | | BTC 0.15340648001066 |
| 3.1.586846 | WILSON LUM | ADDRESS REDACTED | | | ADA 268.751321364508<br>BNB 1.69399795307368<br>BTC 0.020210775808533526<br>CEL 6.336414430655B<br>USDC 202.283315431439<br>XRP 199.75 | | | |
| 3.1.586847 | WILSON LUONG | ADDRESS REDACTED | | Yes | BTC 0.00186786945685933<br>CEL 3.26839924864669<br>ETH 0.058106614677728<br>USDC 683.595380070675 | | | BTC 0.041280049082953 |
| 3.1.586848 | WILSON LY | ADDRESS REDACTED | | | BTC 0.476452363361856<br>ETH 7.43168739701472 | | | |
| 3.1.586849 | WILSON LYAL POLK | ADDRESS REDACTED | | Yes | ADA 10.1872892603075<br>BTC 0.00172669090504957<br>CEL 2.301440880830B09 | | | ADA 957.862655407715 |
| 3.1.586850 | WILSON LYLE | ADDRESS REDACTED | | | BTC 0.0000000585905074222<br>ETH 0.000048896639784734<br>USDC 0.55287390419307 | | | |
| 3.1.586851 | WILSON MAIA | ADDRESS REDACTED | | | BTC 0.268102115132394<br>CEL 268.854997813995<br>ETH 1.45588903065208<br>USDC 5931.04 | | | |
| 3.1.586852 | WILSON MAKWALA | ADDRESS REDACTED | | | BTC 0.00000289<br>CEL 1.92262063023763 | | | |
| 3.1.586853 | WILSON MCLEAN | ADDRESS REDACTED | | | ETH 0.00008745366004862 | | | |
| 3.1.586854 | WILSON MENG | ADDRESS REDACTED | | | BTC 0.000411340987079226<br>ETH 0.014542741934783T<br>MATIC 1785.15703339394<br>USDC 17.6991178016239 | | | |
| 3.1.586855 | WILSON MOLINA | ADDRESS REDACTED | | | BTC 0.000018972733830253<br>DOT 0.022886259051755<br>ETH 0.00007683887588313<br>MATIC 0.045494265970594T | BTC 0.010480714543074<br>DOT 11.4514700720116<br>ETH 0.05710773639604I95<br>MATIC 28.128312087098-I | | |
| 3.1.586856 | WILSON MORENO | ADDRESS REDACTED | | | BTC 0.00009007<br>CEL 18.5439572326706<br>ETH 0.01096075 | | | |
| 3.1.586857 | WILSON MUH | ADDRESS REDACTED | | | AAVE 0.000445995525545157<br>ADA 3.17235238251481<br>ATOM 0.000201407478069364<br>BTC 0.0024294596685297I<br>DOT 0.0617311390271875<br>ETH 0.000000755114295593<br>MATIC 3.38259982376456<br>SNX 0.172128540828461<br>SOL 0.0077963746767B162 | AAVE 5.20299977644934<br>ADA 4413.80825515035<br>AVAX 0.02118403652739I35<br>DOT 39.2444941605145<br>ETH 0.00071487421920052I<br>SNX 71.276839950I626<br>SOL 8.03590029902064 | | |
| 3.1.586858 | WILSON NEVES | ADDRESS REDACTED | | | ADA 0.0000002185121343065<br>BTC 0.000000006274273562<br>CEL 230.189113438534<br>ETH 4.4837557381760I3 | | | |
| 3.1.586859 | WILSON NGAI | ADDRESS REDACTED | | | BTC 0.000002234926753904<br>USDT ERC20 0.820544169108801 | | | |
| 3.1.586860 | WILSON NGO | ADDRESS REDACTED | | | ADA 0.24017723678025I2<br>BNB 0.0016722801464174<br>BTC 0.000000006685063746<br>ETH 0.0000017181939390831<br>USDT ERC20 0.101267595465718 | | | |
| 3.1.586861 | WILSON NOLASCO | ADDRESS REDACTED | | | BTC 0.000000006108528417<br>ETH 0.0022488392643I182 | | | |
| 3.1.586862 | WILSON OMAR CORTEZ | ADDRESS REDACTED | | | ETH 0.00160337550352667 | | | |
| 3.1.586863 | WILSON ONITURA | ADDRESS REDACTED | | | BTC 0.0000006715845905I59<br>USDC 0.401831638326405 | | | |
| 3.1.586864 | WILSON PANG | ADDRESS REDACTED | | | ADA 0.14701091398966I3<br>BTC 5.38984755603299E-06<br>CEL 0.16218938986424I3<br>EOS 0.115839209295015<br>MATIC 1.9363421633138I59<br>PAXG 0.00171084564734501<br>SNX 202.12749413691I4<br>USDC 4.57698071520974<br>USDT ERC20 0.247I675034544B2 | | | |
| 3.1.586865 | WILSON PATRICIO SAETEROS SAETEROS | ADDRESS REDACTED | | | CEL 1.09012565021481<br>ETH 0.00013009192581373 | | | |
| 3.1.586866 | WILSON PAULA | ADDRESS REDACTED | | | MATIC 1527.5829935996<br>USDC 645.868066327665 | | | |
| 3.1.586867 | WILSON PHOENG | ADDRESS REDACTED | | Yes | ADA 9.71018899723672<br>BTC 0.00012819083949I067<br>DOT 0.051999135893570B<br>ETH 11.9045200823913<br>LINK 0.370194464442187<br>MATIC 165.35.5511400264<br>USDC 1.595028946697I46 | ADA 52.71243978S223<br>BTC 0.022633024510519I9<br>DOT 54.172413109897I8<br>USDC 5017.40364853003<br>USDT ERC20 619.678386062173 | | ADA 48752.5587364522<br>BTC 0.730732128429032 |
| 3.1.586868 | WILSON POOLE | ADDRESS REDACTED | | | BTC 0.000710510755548582<br>ETH 0.00596617304322095 | | | |
| 3.1.586869 | WILSON PUVVULA | ADDRESS REDACTED | | | BTC 0.001091008896328B6 | | | |
| 3.1.586870 | WILSON QIN | ADDRESS REDACTED | | | BCH 0.575665328610269<br>BTC 1.01023102325199<br>CEL 1.14383726973303<br>ETH 21.7095082733377<br>USDC 30.1273726622067<br>USDT ERC20 12.7722368856286<br>XLM 8.16805074585249 | | | |
| 3.1.586871 | WILSON QUE | ADDRESS REDACTED | | | ADA 0.126025826765466<br>ETH 2.17608144774499E-06 | | | |
| 3.1.586872 | WILSON QUISPE | ADDRESS REDACTED | | | BTC 1.061820340248490-05 | | | |
| 3.1.586873 | WILSON RADA CADAVID | ADDRESS REDACTED | | | BTC 0.0016839495739B226 | | | |
| 3.1.586874 | WILSON RADA CADAVID | ADDRESS REDACTED | | | USDT ERC20 1.6998601193900T | | | |
| 3.1.586875 | WILSON RIVERA | ADDRESS REDACTED | | | BTC 0.000002175283826I3<br>USDT ERC20 0.762372339093339<br>ETH 1.08116883879991 | | | |
| 3.1.586876 | WILSON ROBERTO CONCEICAO | ADDRESS REDACTED | | | BTC 0.000605355881499582<br>ETH 0.00046014272701301A | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586877 | WILSON RODRIGUEZ | ADDRESS REDACTED | | | ADA 20305.1696432992<br>BTC 0.6815048487241<br>ETH 2.0635800481221<br>SOL 48.9858999348783 | | | |
| 3.1.586878 | WILSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0022668276750052<br>ETH 0.00605300555680964<br>USDC 26565.6589014326 | | | |
| 3.1.586879 | WILSON RODRIGUEZ RUDON | ADDRESS REDACTED | | | ADA 0.0000000953809238<br>BTC 0.00000000735736347<br>CEL 2.2881752914517 | | | |
| 3.1.586880 | WILSON ROMANO | ADDRESS REDACTED | | | 1INCH 181.509925910623<br>BTC 0.09870643483991858<br>CEL 621.467126363654<br>DOT 43.9516133182056<br>ETH 34.689402754706<br>MATIC 77739.3248485342<br>SNX 0.14205521095941<br>USDC 4.83981140003676<br>ZRX 2168.01082556169 | | | |
| 3.1.586881 | WILSON ROSARIO | ADDRESS REDACTED | | | BTC 0.00005707831351513<br>CEL 1.09945500998105 | | | |
| 3.1.586882 | WILSON SAETEROS SAETEROS | ADDRESS REDACTED | | | CEL 1.07316283764276 | | | |
| 3.1.586883 | WILSON SANCHES | ADDRESS REDACTED | | | CEL 0.0142949747090803 | | | |
| 3.1.586884 | WILSON SEGURA | ADDRESS REDACTED | | | ETH 0.0258478403389236 | | | |
| 3.1.586885 | WILSON SGAI | ADDRESS REDACTED | | | ETH 0.01611848138557<br>ADA 842.134739731738<br>AVAX 2.02798536733537<br>BTC 0.12258105876096A<br>DOT 28.6269520594124<br>ETH 0.668120895378006<br>LINK 32.790297369687B<br>MATIC 671.608595881589<br>SOL 9.63658825948987<br>USDC 1047.46686451314 | | | |
| 3.1.586886 | WILSON SIM | ADDRESS REDACTED | | | BTC 0.000188441618517919<br>ETH 0.00016487463497075 | | | |
| 3.1.586887 | WILSON SO | ADDRESS REDACTED | | | BTC 0.56602634880092A<br>ETH 9.91027625935064<br>MATIC 3619.45497577597 | | | |
| 3.1.586888 | WILSON SOH | ADDRESS REDACTED | | | BNB 0.000575327291200576<br>BTC 0.00000012348356358S2<br>USDT ERC20 0.950794422585737 | | | |
| 3.1.586889 | WILSON SPEARMAN | ADDRESS REDACTED | | | BTC 0.0250773165388486 | USDC 0.00000039133035942 | | |
| 3.1.586890 | WILSON TAM | ADDRESS REDACTED | | | USDC 1.72204728190463 | | | |
| 3.1.586891 | WILSON TAM | ADDRESS REDACTED | | | BTC 0.25966587485806B<br>DOT 485.83682781643<br>ETH 34.8983151901376 | | | |
| 3.1.586892 | WILSON TAN | ADDRESS REDACTED | | | ADA 0.0179671053781699<br>BNB 0.00000258098598363652<br>BTC 0.00000008632420273B1<br>CEL 0.42662326499904 | | | |
| 3.1.586893 | WILSON TANG | ADDRESS REDACTED | | | BTC 1.24781509960664<br>ETH 11.771709754871 | | | |
| 3.1.586894 | WILSON TANG | ADDRESS REDACTED | | | CEL 0.000514690862296398<br>ETH 0.00298605902551632 | BTC 0.00093370404618993<br>ETH 2.07848653948414 | | |
| 3.1.586895 | WILSON TAWE | ADDRESS REDACTED | | | USDC 0.000014523394841752<br>CEL 6.24861665820965<br>ETH 0.00008871477881B<br>BTC 0.00823899065313943<br>CEL 1372.19927180648<br>SNX 1115.33602907472<br>TUSD 1.01315354403489<br>USDC 20566.2244328299 | | | |
| 3.1.586896 | WILSON TEE | ADDRESS REDACTED | | | BTC 0.0978227580718879<br>GUSD 9.749634212531641 | | | |
| 3.1.586897 | WILSON TEH | ADDRESS REDACTED | | | ADA 0.169181273596722<br>BTC 0.000000101310723219B<br>CEL 0.0191366985354077 | | | |
| 3.1.586898 | WILSON TEVEZ | ADDRESS REDACTED | | | BTC 0.00139559997549277 | | | |
| 3.1.586899 | WILSON TIDWELL | ADDRESS REDACTED | | | BTC 0.000000528143830493<br>ETH 0.00023366704364190? | | | |
| 3.1.586900 | WILSON TU | ADDRESS REDACTED | | | ADA 569.344514096426<br>BTC 0.0191796204030134<br>ETH 0.326592896960513 | | | |
| 3.1.586901 | WILSON VERARDI, JR | ADDRESS REDACTED | | | CEL 47.206513050813A6 | | | |
| 3.1.586902 | WILSON VIRKLER | ADDRESS REDACTED | | | ADA 0.2289030951010185<br>BTC 0.00000862329202954A1<br>CEL 0.03400783007945Q3<br>DOT 0.0264623183075107<br>EOS 0.0278028126187611<br>ETH 0.00008635282326Q665<br>MATIC 2.0909179974627<br>SNX 0.028781228182426A<br>USDC 0.263543503493449 | BTC 0.000000004470306798 | | |
| 3.1.586903 | WILSON WILKINSON | ADDRESS REDACTED | | | BTC 0.00001057244773815<br>ETH 0.000360246117981356 | | | |
| 3.1.586904 | WILSON WONG | ADDRESS REDACTED | | | BTC 0.00108440996332826<br>CEL 3.74252087268248<br>ETH 0.00071622958150367<br>LINK 0.03126211476989847<br>USDT ERC20 4.25048982764728 | | | |
| 3.1.586905 | WILSON WONG | ADDRESS REDACTED | | | BTC 0.00000092519278150B<br>CEL 0.00025438581717L498<br>ETH 0.00149139083953517 | | | |
| 3.1.586906 | WILSON WU | ADDRESS REDACTED | | | BTC 0.000041355505636668<br>BUSD 0.883002436580263<br>USDC 0.57182644351268 | | | |
| 3.1.586907 | WILSON YAU | ADDRESS REDACTED | | | BTC 0.0143412651852893<br>CEL 0.814083995973256<br>ETH 0.533197005640077<br>LTC 0.00127746793289835<br>USDC 0.34514835723?499 | | | |
| 3.1.586908 | WILSON YEE | ADDRESS REDACTED | | | ADA 0.00371211371018928<br>BTC 0.0000000311748341867<br>ETH 0.00000084968738?336 | | | |
| 3.1.586909 | WILSON YI | ADDRESS REDACTED | | | ADA 0.01346012506?067<br>BTC 0.0000005510200940Q21 | | | |
| 3.1.586910 | WILSON YOUNG | ADDRESS REDACTED | | | BTC 0.038771205370B145<br>USDC 26335.5757883854 | | | |
| 3.1.586911 | WILSON YU | ADDRESS REDACTED | | | BTC 0.00308264036796336<br>ETH 3.25607669088722<br>MCDAI 42.3978452841609 | | | |
| 3.1.586912 | WILSON YU | ADDRESS REDACTED | | | BTC 0.000889417675537716<br>USDC 5243.51395893137 | | | |
| 3.1.586913 | WILSTON NIGEL SAYERS | ADDRESS REDACTED | | | AAVE 0.00489914223223228<br>BTC 0.603089371913587<br>ETH 19.7001717982823<br>MATIC 8386.52901849858<br>MCDAI 31.8698137800907<br>SNX 0.23419728495181 | | | |
| 3.1.586914 | WILTON ACKER | ADDRESS REDACTED | | | ETH 0.0445263231942927 | | | |
| 3.1.586915 | WILTON GORSKE | ADDRESS REDACTED | | | ETH 0.000300272026520381 | | | |
| 3.1.586916 | WILTON PALERMO | ADDRESS REDACTED | | | ETH 0.000058027801572422 | | | |
| 3.1.586917 | WILTON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000893393560494<br>CEL 0.958507603220227 | | | |
| 3.1.586918 | WILTON SHU | ADDRESS REDACTED | | | USDC 0.73239276263262<br>BTC 0.000756127479885979<br>CEL 0.00347835101443831<br>USDT ERC20 0.00151988103801291 | | | |
| 3.1.586919 | WIM BENEDEN | ADDRESS REDACTED | | | CEL 0.0019817847147746<br>XRP 0.006271151432105135 | | | |
| 3.1.586920 | WIM BERVOETS | ADDRESS REDACTED | | | BTC 0.000534722377B0772<br>ETH 1.38365268215663 | | | |
| 3.1.586921 | WIM BROCKEN | ADDRESS REDACTED | | | BTC 0.01694285808934246<br>USDC 68.344355765902 | | | |
| 3.1.586922 | WIM BRUYNINGS | ADDRESS REDACTED | | | ADA 754.103646<br>BTC 0.110233255557957<br>CEL 151.182340909075<br>ETH 0.732442967575482<br>SNX 113.025950927359<br>USDC 0.00465520637373024 | | | |
| 3.1.586923 | WIM BUYSSE | ADDRESS REDACTED | | | BTC 0.0253442963809848<br>CEL 67.644309763142<br>USDC 1160.7932 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586924 | WIM DAANS | ADDRESS REDACTED | | | BTC 0.00079951579396709<br>CEL 67.879642500807<br>USDC 1342.8833 | | | |
| 3.1.586925 | WIM DE LATHOUWER | ADDRESS REDACTED | | | ADA 6.9748495134089<br>BNB 1.1415640980938<br>BTC 0.00020040029359160<br>BUSD 234653.685287992<br>CEL 44.14998050138877<br>ETH 0.00114507111364231<br>PAXG 2.10313016621045<br>SNX 24.368278335589<br>USDC 1016390.805114992<br>XRP 2485.95299849885 | | | |
| 3.1.586926 | WIM DE MEULENAERE | ADDRESS REDACTED | | | AAVE 0.00754329008227166<br>BTC 0.03101720483735367<br>CEL 903.338814157063<br>DASH 6.97970254295701<br>ETH 0.229593443386143<br>LTC 0.00000008146070286<br>LUNC 467.319028324457<br>MATIC 597.675140932539<br>SNX 0.16520763384243<br>USDC 14212.982 | | | |
| 3.1.586927 | WIM DITTMAR | ADDRESS REDACTED | | | CEL 48.752535418376 | | | |
| 3.1.586928 | WIM DOBBELAERE | ADDRESS REDACTED | | | BTC 0.00000181190170532<br>CEL 0.01525891367813124<br>ETH 0.00000219023557045<br>LUNC 0.01825053864005889<br>USDC 1.94347371391007<br>USDT ERC20 0.0026806601392752 | | | |
| 3.1.586929 | WIM GERSSEN | ADDRESS REDACTED | | | BTC 0.00017384706730744<br>CEL 0.26324602480448 | | | |
| 3.1.586930 | WIM GOYENS | ADDRESS REDACTED | | | BTC 0.03954316552470<br>CEL 0.22165366862593<br>USDC 235.12224716436 | BTC 0.004784688952153 | | |
| 3.1.586931 | WIM GRIESDOORN | ADDRESS REDACTED | | | CEL 1.0843166211386 | | | |
| 3.1.586932 | WIM HARRUS | ADDRESS REDACTED | | | USDC 98.6382240982548 | | | |
| 3.1.586933 | WIM HUISMAN | ADDRESS REDACTED | | | BSV 0.00061101561300304<br>CEL 0.01392684531066499<br>XLM 0.06116909364554663 | | | |
| 3.1.586934 | WIM HUISKAMP | ADDRESS REDACTED | | | BTC 0.00116312618362246 | | | |
| 3.1.586935 | WIM IMAMKHAN | ADDRESS REDACTED | | | CEL 57.888206600804 | | | |
| | | | | | BTC 0.00002533413781795<br>CEL 0.76237023037617<br>DOT 0.02107215273072116<br>ETH 0.00041502141445896 | | | |
| 3.1.586936 | WIM JANSEN | ADDRESS REDACTED | | | BTC 0.00800360454702<br>CEL 0.29144510820815<br>ETH 0.28863128314576 | | | |
| 3.1.586937 | WIM JANSEN | ADDRESS REDACTED | | | CEL 1.0640896918847 | | | |
| 3.1.586938 | WIM JANSEN | ADDRESS REDACTED | | | BAT 0.75191759267473<br>ETH 0.00017739667711872<br>LINK 0.00009782725158106 | | | |
| 3.1.586939 | WIM JANSEN | ADDRESS REDACTED | | | BAT 1016.17093660095<br>BTC 0.00121064017023751<br>CEL 817.55345716159<br>SNX 10.284698792546 | | | |
| 3.1.586940 | WIM JONGE | ADDRESS REDACTED | | | BTC 0.00232593889452606<br>USDT ERC20 1285.40920076816 | | | |
| 3.1.586941 | WIM KOCK | ADDRESS REDACTED | | | BTC 0.00293694248090217<br>ETH 1.7650157636386 | | | |
| 3.1.586942 | WIM LASDEN | ADDRESS REDACTED | | | USDC 558.737113239358<br>BTC 0.00000131635635041<br>CEL 0.06163853758447<br>ETH 0.00001756363728406<br>MATIC 0.02075715524468847 | | | |
| 3.1.586943 | WIM LAUWAERT | ADDRESS REDACTED | | | BTC 0.30828200991817 | | | |
| 3.1.586944 | WIM LEPPENS | ADDRESS REDACTED | | | CEL 1.6543194012939<br>BTC 3.867830483347990 06<br>CEL 0.66927140394185<br>ETH 6.70574701717019D 05<br>MCDAI 31.917984691814 | | | |
| 3.1.586945 | WIM MAES | ADDRESS REDACTED | | | USDC 0.03935883767994495<br>BTC 0.00105481780730497<br>CEL 895.981814028795<br>MATIC 540.3<br>USDC 33.5047 | | | |
| 3.1.586946 | WIM MAES | ADDRESS REDACTED | | | BTC 0.030049524988926<br>CEL 2.8223770424094<br>USDT ERC20 26.779531415472 | | | |
| 3.1.586947 | WIM NUYDENS | ADDRESS REDACTED | | | BTC 0.00000000767070828<br>CEL 0.471882325647 79<br>USDT ERC20 0.10851467020235 | | | |
| 3.1.586948 | WIM PEELAERTS | ADDRESS REDACTED | | | BTC 0.0116718385366748<br>LUNC 11.594229605253 | | | |
| 3.1.586949 | WIM REEDE | ADDRESS REDACTED | | | BTC 0.00117942853677925<br>CEL 1.0195626456522<br>USDC 1322.943755803865 | | | |
| 3.1.586950 | WIM REYNS | ADDRESS REDACTED | | | BCH 0.00000000340104667<br>BTC 0.19141157244743<br>CEL 53.7632145841966<br>DASH 4.5001845127483<br>USDC 0.387<br>XLM 0.02 | | | |
| 3.1.586951 | WIM ROGER M DOBBELAERE | ADDRESS REDACTED | | | BTC 1.10854214660990 06 | | | |
| 3.1.586952 | WIM SAGAERT | ADDRESS REDACTED | | | BTC 0.00000000528081506<br>CEL 101.12042860677<br>ETH 0.00003802010612122<br>XLM 121.0539449 | | | |
| 3.1.586953 | WIM SCHEYLTJENS | ADDRESS REDACTED | | | ETH 15.060518196197 | | | |
| 3.1.586954 | WIM STROSSE | ADDRESS REDACTED | | | BTC 0.05000191944449009<br>CEL 458.568154674509<br>EOS 0.00009199462078658<br>MCDAI 0.8920948118269<br>TUSD 0.00432141987273002<br>USDC 0.7990812406075 8<br>XRP 0.00000010860920791<br>ZRX 102.240728039743 | | | |
| 3.1.586955 | WIM THYS | ADDRESS REDACTED | | | BTC 0.01434995836495929<br>DOT 9.2761808050628<br>ETH 1.1945977911221<br>LINK 44.730254882596<br>SOL 1.0156335875723 | | | |
| 3.1.586956 | WIM TITS | ADDRESS REDACTED | | | CEL 0.15281701112874<br>SGB 15.901768797419<br>USDT ERC20 0.05983912623159454<br>XRP 0.00000047943079024 | | | |
| 3.1.586957 | WIM TOLLENAERS | ADDRESS REDACTED | | | BTC 0.02570549728467 9<br>CEL 0.12784258078496<br>ETH 0.65574556214964<br>MATIC 820.158484005919 | | | |
| 3.1.586958 | WIM VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.00000002930145661<br>CEL 333.374035110329<br>ETH 0.83933663<br>USDT ERC20 11.96 | | | |
| 3.1.586959 | WIM VAN DER HAM | ADDRESS REDACTED | | | BTC 0.00000000598217 401 | | | |
| 3.1.586960 | WIM VAN ESPEN | ADDRESS REDACTED | | | CEL 16.8950194693868<br>LTC 0.43972343427761<br>USDC 480 | | | |
| 3.1.586961 | WIM VAN VENDELOO | ADDRESS REDACTED | | | CEL 1.0963745790656<br>DOT 2.104 | | | |
| 3.1.586962 | WIM VENEMA | ADDRESS REDACTED | | | ADA 2.74173153076609<br>BTC 0.00000096828207696<br>CEL 9074.71552957306<br>USDC 528661.725252937 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.586963 | WIM VUNDERINK | ADDRESS REDACTED | | | 1INCH 1.09115070395013 AAVE 0.00187349570007254 ADA 0.0139439125128893 BNB 0.0241713484832343 BTC 0.00108818931384416 CEL 172.59285194173 DOT 227.448521872283 ETH 6.16275683333979 LINK 0.21260787643637 MATIC 18327.8478767526 USDT ERC20 0.00231124899182536 XRP 0.00428215803066426 | | | |
| 3.1.586964 | WIM WETZEL | ADDRESS REDACTED | | | BTC 0.00109637528967995 ETC 23.1692949411179 ETH 1.06299144163579 LINK 41.5844394199369 LTC 2.96361414033602 USDC 497.62109855914 | | | |
| 3.1.586965 | WIM ZOMER | ADDRESS REDACTED | | | BTC 0.00009982280707093 CEL 0.010467996927227 | | | |
| 3.1.586966 | WIMAL ARIYAWANSA | ADDRESS REDACTED | | | BNB 0.00150262530983593 BTC 0.00049581672473579 CEL 0.00706683253341465 | | | |
| 3.1.586967 | WIMAL KANDY | ADDRESS REDACTED | | | CEL 0.2567071747777892 USDC 0.00127233587222739 | | | |
| 3.1.586968 | WIMBERLEY ADRIAN VELASCO PIEDRA | ADDRESS REDACTED | | | ADA 0.185815588585229 BTC 0.00000401632986078I | | | |
| 3.1.586969 | WIMEL DA SILVA | ADDRESS REDACTED | | | BTC 0.00107754203172555 USDC 1.09359553536133 | | | |
| 3.1.586970 | WIM DE GENDT | ADDRESS REDACTED | | Yes | BAT 0.000009684462143223 BTC 0.346542124144123 CEL 2008.14817893019 COMP 0.141466916660054 ETH 3.43002345844654 USDT ERC20 108.8401 | | | BTC 0.18688486032303 |
| 3.1.586971 | WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | | | ADA 170.164090665598 BTC 0.000009810952798575 CEL 50.0486650982627 SGB 18097.5920411567 USDC 0.006 | | | |
| 3.1.586972 | WIN BARUA | ADDRESS REDACTED | | | USDT ERC20 0.223118237948834 | | | |
| 3.1.586973 | WIN CHEN | ADDRESS REDACTED | | | USDC 0.00000077506227106I2 | | | |
| 3.1.586974 | WIN EE CHUN | ADDRESS REDACTED | | | BTC 0.000000246253258858 CEL 2.769879418846 UNI 0.000319888448692 | | | |
| 3.1.586975 | WIN FUI VON | ADDRESS REDACTED | | | BTC 0.04576122314145I76 DOT 5.08607737047822 | | | |
| 3.1.586976 | WIN KO KO AUNG | ADDRESS REDACTED | | | BCH 0.00000000877862327I BNB 0.000000006010272487 BTC 0.000000521514203064 ETH 0.000000234992599I63 | BCH 0.00007192733411191I9 BTC 0.000000008214681677 ETH 0.00023381607590962T | | |
| 3.1.586977 | WIN LAM | ADDRESS REDACTED | | | BTC 0.00000352741377085T | | | |
| 3.1.586978 | WIN MYINT | ADDRESS REDACTED | | | BTC 0.000000133796021457 CEL 0.152066839539837 XLM 0.0000002 | | | |
| 3.1.586979 | WIN PHINYAWATANA | ADDRESS REDACTED | | | BTC 0.25662273678246I3 CEL 4.164918280551226 | | | |
| 3.1.586980 | WIN PHYOAUNG | ADDRESS REDACTED | | | BTC 0.000001740339623916 MATIC 940.807559084626 | | | |
| 3.1.586981 | WIN SETIAPUTRA | ADDRESS REDACTED | | | BTC 2.2544627476981 CEL 0.21878104698216I1 DOT 0.4456032674042I76 ETH 0.01264681751I8875 PAXG 0.00216658386031458 USDC 15.8579362853717 | | | |
| 3.1.586982 | WIN THEINGI | ADDRESS REDACTED | | | AVAX 17.508892076606 BTC 0.118818783300426 CEL 29.790948146114I1 ETH 2.21237117134742 USDC 509.294269706462 | | | |
| 3.1.586983 | WIN TUN | ADDRESS REDACTED | | | ADA 0.606190408003355 BTC 0.00117281369373862 BTC 0.016594194706234D2 USDT ERC20 0.910546100838431 | | | |
| 3.1.586984 | WIN TZEN TAN | ADDRESS REDACTED | | | BTC 0.01669919470623402 USDT ERC20 0.910546100838431 | | | |
| 3.1.586985 | WIN ZAW THEIN | ADDRESS REDACTED | | | BTC 0.00160271750050329 ETH 0.189013339530369 | | | |
| 3.1.586986 | WINAI THOEDNAPHAL | ADDRESS REDACTED | | | BTC 0.00000006509781135 CEL 0.261386155488756 | | | |
| 3.1.586987 | WINCENT TJOI | ADDRESS REDACTED | | | ADA 3650.47547545816 BTC 0.00118751124909471 CEL 0.498134650135054 DOT 64.6663103572455 ETH 1.56466863653014 | | | |
| 3.1.586988 | WINCENTY DULKOWSKI | ADDRESS REDACTED | | | BTC 1.2508998664480I81-05 CEL 0.000372212383362389 ETH 0.90603030619704 SGB 8.759289435I8806 USDC 0.0231127301395331824 XRP 85.6177148194169 | | | |
| 3.1.586989 | WIND TALKER INNOVATIONS LTD. | L STREET SUITE 210, ANCHORAGE, ALASKA 33029 | | | BTC 0.0004855351316728324 PAX 3605.51286852407 | | | |
| 3.1.586990 | WINDANO SATRIA | ADDRESS REDACTED | | | PAX 3605.51286852407 | | | |
| 3.1.586991 | WINDELL JONAS | ADDRESS REDACTED | | | BCH 0.00107201678744574 BTC 0.00044813107929596B CEL 0.1079507585502947 DASH 0.000480773973850775 ETC 0.00294893218240584 LTC 0.112201766609762 SOL 0.000947143954418269 ZEC 0.000674092105532892 | | | |
| 3.1.586992 | WINDHAM TAYLOR | ADDRESS REDACTED | | | USDC 0.848191027707243 | | | |
| 3.1.586993 | WINDI BRADEN | ADDRESS REDACTED | | | SNX 11.1653548909537 USDC 108.795980917381 XLM 715.089519323376 | | | |
| 3.1.586994 | WINDI HOLDEMAN | ADDRESS REDACTED | | | BTC 0.01390398603964855 ETH 0.000011105012000076 MCOXI 42.3583465581226 | | | |
| 3.1.586995 | WINDSOR TYLO | ADDRESS REDACTED | | | CLO 0.0311667048699713 ETH 0.00593342535318986 | | | |
| 3.1.586996 | WINDY JOSEPH | ADDRESS REDACTED | | | BAT 4.84062142587671 COMP 0.187116396879293 ETH 0.01072724530384 MATIC 38.0687187400918 SNX 3.57185740217037 | | | |
| 3.1.586997 | WINDY PETIT | ADDRESS REDACTED | | | BTC 0.00110266591008776 ETH 0.2215358113312856 | | | |
| 3.1.586998 | WINDY RUGGIANO | ADDRESS REDACTED | | | BTC 0.00163165905707102 CEL 16.2677037805294 | | | |
| 3.1.586999 | WINER FUNG | ADDRESS REDACTED | | | ETH 20.23940091464963 | | | |
| 3.1.587000 | WINFIELD LYNCH | ADDRESS REDACTED | | | BTC 1.05152002196099E-06 KNC 0.0268623020401I61 MATIC 0.5959199506597775 SNX 0.25890263072191I9 UNI 0.042251401012I9346 | BTC 0.00193495104571177 | | |
| 3.1.587001 | WINFIELD SMATHERS | ADDRESS REDACTED | | | MATIC 289.522772680453 | | | |
| 3.1.587002 | WINFRIED ADDY | ADDRESS REDACTED | | | BTC 0.000000066639981172 | | | |
| 3.1.587003 | WINFRIED CYRUS JONES | ADDRESS REDACTED | | | CEL 4.95565260019313 | BTC 0.000000518616174933 GUSD 0.812211563454447 USDC 0.00297732333077139 | | |
| 3.1.587004 | WINFRIED KYEI-PEPRAH | ADDRESS REDACTED | | | CEL 0.03623959529B932 ETH 0.001484237549989B2 | | | |
| 3.1.587005 | WINFRIED NADEAU | ADDRESS REDACTED | | | BTC 0.00001459650356534I ETH 0.000339199273271559 | | | |
| 3.1.587006 | WINFRED WU | ADDRESS REDACTED | | | BTC 0.000018824646678769 | | | |
| 3.1.587007 | WINFRES BALDWIN | ADDRESS REDACTED | | | BTC 0.010575858180605 CEL 98.0257314487428 COMP 0.05864235117700I42 ETC 1.4946766965608I9 ETH 0.181945947887483 LTC 1.7895755600048 USDC 1.913979877827I12 | | | |
| 3.1.587008 | WINFRIED ALBERT BOCKIUS | ADDRESS REDACTED | | | BTC 0.518301105588696 | | | |
| 3.1.587009 | WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | | | BTC 0.01768237143510S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587010 | WINFRIED FISCHER | ADDRESS REDACTED | | | BTC 0.0000097386249190S5 | | | |
| 3.1.587011 | WINFRIED GABRIEL THOMAS MARIA KLOES | ADDRESS REDACTED | | | BTC 0.0219334971676222 | | | |
| 3.1.587012 | WINFRIED GUNDRAM GERHARD VIESER | ADDRESS REDACTED | | | BTC 0.0000415707676597772 | | | |
| 3.1.587013 | WINFRIED JOACHIM WITTENBERG | ADDRESS REDACTED | | | BTC 0.0000021845360451 | | | |
| 3.1.587014 | WINFRIED SCHMUCK | ADDRESS REDACTED | | | BTC 0.0246900155175552 | | | |
| 3.1.587015 | WING BONG YU | ADDRESS REDACTED | | | BTC 0.00905082017917232 | | | |
| | | | | | BUSD 5.0788434311252B | | | |
| | | | | | CEL 2.98529696707474 | | | |
| | | | | | ETH 10.3818038577784 | | | |
| 3.1.587016 | WING BUN CHAN | ADDRESS REDACTED | | | BTC 0.00000159026297059S | | | |
| | | | | | CEL 1.1167958539553S | | | |
| | | | | | DASH 1.03146432941294 | | | |
| | | | | | TUSD 14.4039225918575 | | | |
| 3.1.587017 | WING CHAK AU | ADDRESS REDACTED | | | BTC 0.00010000690331994B4 | | | |
| | | | | | BUSD 12.408379496403T | | | |
| | | | | | CEL 0.007598385577B641 | | | |
| | | | | | PAX 2.0339766227889 | | | |
| | | | | | USDC 0.451414684456153 | | | |
| 3.1.587018 | WING CHAK TSANG | ADDRESS REDACTED | | | BTC 0.000000693200729124 | | | |
| | | | | | CEL 1.6182244026499 | | | |
| | | | | | USDT ERC20 0.3397703735300E7 | | | |
| 3.1.587019 | WING CHAM CHEUNG | ADDRESS REDACTED | | | BTC 0.0000081351243782S4 | | | |
| | | | | | CEL 0.000045868466673138 | | | |
| | | | | | USDC 0.0048524405873358J | | | |
| 3.1.587020 | WING CHAN | ADDRESS REDACTED | | | BTC 1.06023376789S1 | | | |
| | | | | | ETH 30.7535723346331 | | | |
| 3.1.587021 | WING CHEONG CHOI | ADDRESS REDACTED | | | BNB 0.0032342877405A407 | | | |
| | | | | | BTC 0.00116763082298933 | | | |
| 3.1.587022 | WING CHEONG CHU | ADDRESS REDACTED | | | BTC 0.001222807684376955 | | | |
| | | | | | CEL 2.0866864874869S | | | |
| | | | | | USDC 20395.3281812059 | | | |
| 3.1.587023 | WING CHEUNG | ADDRESS REDACTED | | | BTC 0.000194780581Y4616 | | | |
| | | | | | CEL 2.16311985299408 | | | |
| | | | | | ETH 0.00483936406660705 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | USDC 18.018705081857 | | | |
| 3.1.587024 | WING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00017099035441437 | | | |
| | | | | | CEL 2.60937084462387 | | | |
| | | | | | DASH 0.0054195916362718J | | | |
| | | | | | ETH 0.00059753817877B073 | | | |
| | | | | | SGB 0.24617723056U467 | | | |
| | | | | | USDC 1.11174B50826833 | | | |
| | | | | | XLM 0.368834322795594 | | | |
| | | | | | XRP 1.62148345187122 | | | |
| 3.1.587025 | WING CHEUNG HO | ADDRESS REDACTED | | | BTC 0.000000490339205373 | | | |
| 3.1.587026 | WING CHEUNG LAU | ADDRESS REDACTED | | | MATIC 0.00077349576815306B | | | |
| | | | | | BTC 3.8384301S376699E-06 | | | |
| | | | | | CEL 0.00129821685782941 | | | |
| | | | | | USDC 1.03778194340553 | | | |
| | | | | | USDT ERC20 2524.26035384323 | | | |
| 3.1.587027 | WING CHEUNG TSE | ADDRESS REDACTED | | | CEL 0.90122820781158J | | | |
| 3.1.587028 | WING CHI CHAN | ADDRESS REDACTED | | | MCDAI 9.48926287129808 | | | |
| | | | | | CEL 0.97725937063T824 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.587029 | WING CHI HO | ADDRESS REDACTED | | | BTC 0.00575122933249971 | | | |
| | | | | | CEL 39.0784634609949 | | | |
| | | | | | USDC 935.56583967B391 | | | |
| 3.1.587030 | WING CHI LAW | ADDRESS REDACTED | | | BTC 0.005281384668231I3 | | | |
| | | | | | CEL 1.98992393387322 | | | |
| | | | | | LTC 0.52290727252439 | | | |
| 3.1.587031 | WING CHI TONG | ADDRESS REDACTED | | | BTC 0.45894620604J243 | | | |
| | | | | | CEL 445.155761791785 | | | |
| | | | | | ETH 2.0203220650097S | | | |
| | | | | | USDC 36433.9222236958 | | | |
| | | | | | USDT ERC20 0.7134344047169N5 | | | |
| 3.1.587032 | WING CHING VINCENT CHU | ADDRESS REDACTED | | | BTC 1.00000039229672 | | | |
| | | | | | CEL 967.15095713903T | | | |
| | | | | | USDC 6077.26026141605 | | | |
| 3.1.587033 | WING CHU | ADDRESS REDACTED | | | BTC 0.00139364659348446 | | | |
| | | | | | MATIC 208.01928569335S | | | |
| 3.1.587034 | WING CHUEN RICHARD SZE | ADDRESS REDACTED | | | ETH 5.04147547093938 | | | |
| 3.1.587035 | WING CHUN ALEXANDER CHOW | ADDRESS REDACTED | | | BTC 0.0000007470466273T4 | | | |
| | | | | | CEL 3.086411462125B | | | |
| | | | | | USDC 0.0000053600073B039 | | | |
| 3.1.587036 | WING CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00002425965349B222 | | | |
| | | | | | CEL 1.11443404885891 | | | |
| | | | | | DOT 53.06518283995J5 | | | |
| | | | | | ETH 0.000015875806908138 | | | |
| | | | | | LINK 0.0141513658123572 | | | |
| 3.1.587037 | WING CHUN CHAN | ADDRESS REDACTED | | | BTC 0.0132233643011917 | | | |
| | | | | | CEL 0.36938581657S083 | | | |
| | | | | | ETH 0.380662126218B9 | | | |
| | | | | | GUSD 80.932282538176J | | | |
| 3.1.587038 | WING CHUN ERIC HUI | ADDRESS REDACTED | | | BTC 0.00015384215307562 | | | |
| | | | | | BUSD 82.85882644317S2 | | | |
| | | | | | CEL 0.0409626368885503 | | | |
| | | | | | MATIC 3.68148625382275 | | | |
| | | | | | USDC 0.00709543676143T2 | | | |
| | | | | | USDT ERC20 0.497461172124775 | | | |
| | | | | | XRP 0.0000006794199S431 | | | |
| 3.1.587039 | WING CHUN NG | ADDRESS REDACTED | | | USDC 260.637881641626 | | | |
| 3.1.587040 | WING CHUNG CHOI | ADDRESS REDACTED | | | BTC 0.000000005723679769 | | | |
| 3.1.587041 | WING CHUNG KEVIN LEUNG | ADDRESS REDACTED | | | CEL 0.09034925847779S5 | | | |
| 3.1.587042 | WING CHUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0017582976903S75 | | | |
| | | | | | CEL 16.0223280526306 | | | |
| | | | | | BNB 5.29082816261001 | | | |
| | | | | | BTC 0.00904761091375477 | | | |
| | | | | | CEL 86.767373423828 | | | |
| | | | | | ETH 11.1678078720731 | | | |
| | | | | | USDC 295 | | | |
| | | | | | USDT ERC20 1003 | | | |
| | | | | | XLM 34232.8236375 | | | |
| 3.1.587043 | WING CHUNG NG | ADDRESS REDACTED | | | BNB 0.00403B898089354 | | | |
| | | | | | BTC 0.000194247689054893 | | | |
| | | | | | CEL 1.1625737430007T | | | |
| | | | | | EOS 15.5676453930945 | | | |
| | | | | | ETH 0.0009898593674T0143 | | | |
| | | | | | XLM 521.341261421085 | | | |
| | | | | | XRP 0.000002526496628801 | | | |
| 3.1.587044 | WING CHUNG TO | ADDRESS REDACTED | | | ADA 0.16348322508786J | | | |
| | | | | | BTC 0.0135761281136705 | | | |
| | | | | | CEL 0.0659926787277872 | | | |
| | | | | | DOT 7.06390624459279 | | | |
| | | | | | ETH 0.000563338646154916 | | | |
| | | | | | LINK 0.0102828421736754 | | | |
| | | | | | LTC 0.000002837654596884 | | | |
| | | | | | PAXG 0.000100079272822781 | | | |
| | | | | | USDC 0.2986500139318T | | | |
| 3.1.587045 | WING FAI NG | ADDRESS REDACTED | | | BTC 0.2025382435028Z4 | | | |
| | | | | | CEL 1328.41836422359 | | | |
| 3.1.587046 | WING FAI NG | ADDRESS REDACTED | | | ADA 0.000040599439S5542 | | | |
| | | | | | BTC 0.000000155550218249 | | | |
| | | | | | CEL 3.06915482708084 | | | |
| | | | | | SOL 3.74606688982149 | | | |
| 3.1.587047 | WING FAI TANG | ADDRESS REDACTED | | | BTC 0.11617521259S948 | | | |
| | | | | | USDC 209.888620759332 | | | |
| 3.1.587048 | WING FAI THAM | ADDRESS REDACTED | | | BTC 7.28643247371275 | | | |
| | | | | | USDT ERC20 226 | | | |
| 3.1.587049 | WING FAT DAI | ADDRESS REDACTED | | | BTC 0.000000008337709017 | | | |
| | | | | | CEL 11.676977719B327 | | | |
| 3.1.587050 | WING FU YUEN | ADDRESS REDACTED | | | CEL 0.000213582554178J4 | | | |
| | | | | | ETH 0.16591394260787B | | | |
| | | | | | LINK 0.0462619834B0626 | | | |
| 3.1.587051 | WING FUNG HO | ADDRESS REDACTED | | | BTC 0.108342245398415 | BTC 0.000462021807429311 | | |
| | | | | | CEL 1.2193614231125B | | | |
| | | | | | ETH 0.072304201903791 | | | |
| | | | | | GUSD 38.3393832026164 | | | |
| | | | | | MCDAI 0.00000004013277674 | | | |
| | | | | | USDC 1512.68937617067 | | | |
| | | | | | USDT ERC20 7.64252228142139 | | | |
| 3.1.587052 | WING FUNG HUNG | ADDRESS REDACTED | | | BTC 0.0138745131191769 | | | |
| | | | | | CEL 112.685271234203 | | | |
| | | | | | ETH 0.03353094 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587053 | WING FUNG LAU | ADDRESS REDACTED | | | BTC 0.1234577575220763<br>ETH 1.8005168603574S<br>TUSD 11.00725193132<br>USDT ERC20 6.5234719546S828 | | | |
| 3.1.587054 | WING FUNG PETER KOON | ADDRESS REDACTED | | | BTC 2.8424181943677B<br>ETH 29.5758890262463 | | | |
| 3.1.587055 | WING FUNG TSANG | ADDRESS REDACTED | | | BTC 0.003441797975571854<br>ETH 12.5429536214448<br>USDC 516B7.1767984462<br>USDT ERC20 23.825049097411332<br>XRP 0.6345247432591103 | | | |
| 3.1.587056 | WING FUNG WONG | ADDRESS REDACTED | | | AAVE 0.00131660646706177<br>BTC 8.04003013711995E-06<br>CEL 0.00474557471892676<br>COMP 0.00206447011122904<br>LINK 0.013928641715175S<br>MATIC 0.04869676736720G7<br>SNX 0.11370132052409<br>UNI 0.02896484139402Z3<br>USDC 0.90674599315386B | | | |
| 3.1.587057 | WING GEE WONG | ADDRESS REDACTED | | | BTC 0.0131403714066488<br>CEL 0.05916193485936S4<br>USDC 3.50071223405B2<br>XRP 1231.7107486715S | | | |
| 3.1.587058 | WING GI CHEUNG | ADDRESS REDACTED | | | BTC 0.0000000821802709S<br>CEL 0.00038070542254596<br>ETH 0.000000207581251Z4<br>USDC 0.063382184438694T<br>USDT ERC20 0.090554536494355<br>XLM 0.00097604440420G1 | | | |
| 3.1.587059 | WING HAN SO | ADDRESS REDACTED | | | ETH 0.5355589434S5<br>LINK 0.037914529162824S<br>USDC 11.31730730207J | | | |
| 3.1.587060 | WING HAN TSUI | ADDRESS REDACTED | | | BTC 0.000000478390579968<br>USDC 0.141601834728993 | | | |
| 3.1.587061 | WING HANG ANTHONY YEUNG | ADDRESS REDACTED | | Yes | AAVE 18.13872710S248<br>ADA 20436.70705343448<br>BTC 0.22818724312935T<br>ETH 0.0017113247700B196<br>LINK 1002.66827024803<br>LTC 69.591177876032<br>LUNC 1017.84294214799<br>MANA 3302.1216299767S<br>MATIC 17845.4433487329<br>SNX 575.537799437673<br>SOL 271.865445660396<br>UNI 51.804349648596<br>USDC 781.52398329277<br>USDT ERC20 1425.61457458999<br>XLM 3268.5941388054 | | | BTC 0.421746683057768 |
| 3.1.587062 | WING HANG CHAN | ADDRESS REDACTED | | | BTC 0.000005879456722577<br>CEL 0.005520054437S569<br>USDT ERC20 0.004245109585896877 | | | |
| 3.1.587063 | WING HANG JANICE TAM | ADDRESS REDACTED | | | ADA 1315.822991401J3<br>BTC 0.0220569301908075<br>ETH 1.630187181140A2<br>MATIC 1443.24288507517<br>X 4.88004859300944 | | | |
| 3.1.587064 | WING HANG KIT | ADDRESS REDACTED | | | BTC 0.000017333626311Z7 | | | |
| 3.1.587065 | WING HANG KIT | ADDRESS REDACTED | | | BTC 0.4651143553669A8 | | | |
| 3.1.587066 | WING HANG LI | ADDRESS REDACTED | | | BTC 0.0000000307685438S | | | |
| 3.1.587067 | WING HANG YEUNG | ADDRESS REDACTED | | | CEL 0.00025318641563754<br>BTC 0.0000048280940689 | | | |
| 3.1.587068 | WING HEI CLAUDIA LEONG | ADDRESS REDACTED | | | CEL 0.9945358160878D1<br>ETH 0.000470329417840T<br>BTC 0.0020583744672415<br>CEL 31.772166606167A<br>USDT ERC20 933.8955 | | | |
| 3.1.587069 | WING HEI EMERIC LEONG | ADDRESS REDACTED | | | CEL 0.05864742678127S4 | | | |
| 3.1.587070 | WING HEI ISAAC SIU | ADDRESS REDACTED | | | BTC 0.000002705872BD82<br>CEL 0.002760327168754A4 | | | |
| 3.1.587071 | WING HEI JOSEPH LI | ADDRESS REDACTED | | | USDC 0.036673314588310B<br>USDT ERC20 0.079244486567687S<br>BTC 0.0532741649655539<br>MCDAI 0.0079433791847G2<br>TUSD 913.095637620805 | | | |
| 3.1.587072 | WING HEI KEITH CHAN | ADDRESS REDACTED | | | BTC 0.000000361848855687<br>CEL 0.2239227483118662<br>ETH 0.000000499557944941<br>USDT ERC20 0.000000104319424737 | | | |
| 3.1.587073 | WING HEI LEUNG | ADDRESS REDACTED | | | AVAX 1.0641391402454I<br>BTC 0.3065886427483B7<br>USDT ERC20 6.86521482652084 | | | |
| 3.1.587074 | WING HEI NGAI | ADDRESS REDACTED | | | BTC 0.0000049978000131222<br>CEL 0.21545743706242S | | | |
| 3.1.587075 | WING HEI SZE | ADDRESS REDACTED | | | BTC 0.0013206455508786<br>CEL 2.39554518698703<br>ETH 0.0022887615241899S<br>USDC 70.8640547086241 | | | |
| 3.1.587076 | WING HENG CHEUNG | ADDRESS REDACTED | | | CEL 0.6762246768271D1 | | | |
| 3.1.587077 | WING HIM WONG | ADDRESS REDACTED | | | ETH 0.302144139130B<br>BTC 0.000025321761490537<br>CEL 0.01835972447831I4<br>USDC 6.96219034416385<br>USDT ERC20 3.30522561758I7 | | | |
| 3.1.587078 | WING HIN LEUNG | ADDRESS REDACTED | | | BTC 0.00000248398190597Z<br>BUSD 0.010527288160B384<br>ETH 0.000176041180098448<br>LINK 0.00236230391479186 | | | |
| 3.1.587079 | WING HIN MAK | ADDRESS REDACTED | | | BTC 0.05228949295179A4 | | | |
| 3.1.587080 | WING HIN WONG | ADDRESS REDACTED | | | ETH 0.000547340428699548<br>BTC 0.0316137746150228<br>CEL 0.07021224610113<br>USDC 1.91734546603784 | | | |
| 3.1.587081 | WING HIN YUEN | ADDRESS REDACTED | | | USDC 1.4563310033092 | | | |
| 3.1.587082 | WING HO ALBERT CHAN | ADDRESS REDACTED | | | BTC 0.000002086631370939<br>CEL 7.685086366578B1<br>ETH 0.000360996663022368<br>USDT ERC20 2.23449276511242 | | | |
| 3.1.587083 | WING HO CHUNG | ADDRESS REDACTED | | | CEL 0.23116139839195J<br>MATIC 0.000017S | | | |
| 3.1.587084 | WING HO HUI | ADDRESS REDACTED | | | BTC 0.00000087785125S063<br>CEL 0.332919781088079<br>ETH 0.0000071520060200J1<br>USDC 28.077000549212Z | | | |
| 3.1.587085 | WING HO LEE | ADDRESS REDACTED | | | BTC 0.000002274776309377<br>ETH 2.4020060159029 B-06<br>USDT ERC20 0.005253662568640S7 | | | |
| 3.1.587086 | WING HO MAK | ADDRESS REDACTED | | | BTC 0.00001015056648972A<br>CEL 2.4300954634Z416<br>EOS 11.15076651303I8<br>ETH 0.000694429692328J8<br>USDC 0.08464632306537S5<br>USDT ERC20 0.159304135042191<br>ZRX 0.334832550831533 | | | |
| 3.1.587087 | WING HO SHEK | ADDRESS REDACTED | | | BNB 0.00167590092143S2<br>BTC 0.000000001650084196<br>CEL 0.167508162918725<br>ETH 0.00185427876697353<br>SOL 0.00010215484340124S<br>USDC 0.1262637455737Z0<br>USDT ERC20 0.050308512733630I | | | |
| 3.1.587088 | WING HO TOM LEE | ADDRESS REDACTED | | | USDT ERC20 0.205465662167082 | | | |
| 3.1.587089 | WING HO YAM | ADDRESS REDACTED | | | BTC 1.01194995663I99 | | | |
| 3.1.587090 | WING HON SHEUNG | ADDRESS REDACTED | | | ETH 6.956795405142TB<br>LTC 0.230979626722752<br>BTC 0.0004231182317339<br>CEL 1.13714078867347<br>ETH 0.0008565401774047A6<br>MATIC 1.110045853493J4 | | | |
| 3.1.587091 | WING HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.06947230731726B1<br>USDT ERC20 4.109456801606 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587092 | WING HONG CHOO | ADDRESS REDACTED | | | CEL 105.45565302966<br>ETH 2.0305020713351<br>USDT ERC20 8.13506985723568 | | | |
| 3.1.587093 | WING HONG LAI | ADDRESS REDACTED | | Yes | BTC 1.571435723374143<br>ETH 2.390991583885296 | | | BTC 25.3348400754731<br>ETH 251.619946138194 |
| 3.1.587094 | WING HONG LEE | ADDRESS REDACTED | | | BTC 6.56105732929996-07<br>CEL 0.00397691500041291<br>ETH 0.00008193394097913S<br>USDT ERC20 1.95672608758235 | | | |
| 3.1.587095 | WING HONG LEE | ADDRESS REDACTED | | | BTC 0.000001083904810747<br>ETH 13.3631185467743<br>USDT ERC20 29.898309601516 | | | |
| 3.1.587096 | WING HONG PETER CHEUNG | ADDRESS REDACTED | | | ADA 0.7799975863224223<br>BTC 0.00015406683530075<br>CEL 490.668614755177<br>ETH 0.001850106200012<br>USDT ERC20 0.00761618923676069 | | | |
| 3.1.587097 | WING HONG POON | ADDRESS REDACTED | | | BTC 0.000000668817167171<br>CEL 0.181139791673T2<br>ETH 0.000000002081697256<br>USDC 0.008 | | | |
| 3.1.587098 | WING HONG TANG | ADDRESS REDACTED | | | BTC 0.02870091890381B8<br>CEL 82.161683884969A<br>ETH 0.7524603<br>MATIC 159.65820239 | | | |
| 3.1.587099 | WING HONG TANG | ADDRESS REDACTED | | | BTC 0.001496743248T412<br>USDT ERC20 5.7784970615674A | | | |
| 3.1.587100 | WING HONG TSUI | ADDRESS REDACTED | | | ADA 204.946083335004<br>BTC 0.883219671909242<br>CEL 01.286933798951T<br>ETH 15.5298139902696<br>GUSD 421.35398354252<br>LINK 23.8895594137453<br>LPT 0.000009<br>MANA 72.175260486250S<br>USDT ERC20 30.912168767887 | | | |
| 3.1.587101 | WING HUI | ADDRESS REDACTED | | | BTC 0.000224966406531824<br>CEL 4.968703917541913 | | | |
| 3.1.587102 | WING HUNG SIN | ADDRESS REDACTED | | | BTC 0.00054988376728632<br>CEL 139.816757700606<br>ETH 0.912 | | | |
| 3.1.587103 | WING IN AU | ADDRESS REDACTED | | | BTC 0.000028851205515953<br>CEL 1.4950066768787S<br>CEL 0.00046273379681691S6<br>USDC 637.352218287891 | | | |
| 3.1.587104 | WING KA KWOK | ADDRESS REDACTED | | | BTC 0.07665180598394A8<br>ETH 0.127441786730O8 | | | |
| 3.1.587105 | WING KA NG | ADDRESS REDACTED | | | ADA 594.694419<br>BTC 0.001275078695004<br>CEL 738.6982272761069 | | | |
| 3.1.587106 | WING KA YIU | ADDRESS REDACTED | | | BTC 1.0921668204954RE-0S<br>MCDAI 74.295314579883J | | | |
| 3.1.587107 | WING KAI CHOI | ADDRESS REDACTED | | | BTC 0.0090151084927207<br>CEL 0.1983447460286O4<br>XLM 1.0397909798198S | | | |
| 3.1.587108 | WING KAI KAM | ADDRESS REDACTED | | | CEL 1.11655985378289<br>MCDAI 9.83481939502165<br>USDC 21.8518596368314 | | | |
| 3.1.587109 | WING KAI WONG | ADDRESS REDACTED | | | CEL 9.2550914357475S<br>ETH 0.004198958683B7641 | | | |
| 3.1.587110 | WING KAN LEUNG | ADDRESS REDACTED | | | BTC 0.0000001876340557218<br>CEL 0.25370385364138T<br>ETH 0.000197697581296487 | | | |
| 3.1.587111 | WING KAN VICKY NG | ADDRESS REDACTED | | | BTC 0.0001738782237659098<br>CEL 296.98424199982 | | | |
| 3.1.587112 | WING KAU MAK | ADDRESS REDACTED | | | AAVE 0.001378895337Z2499<br>ADA 0.3178679594T181<br>AVAX 0.0355738965652825<br>BTC 0.0000150627520999586<br>CEL 0.39015317Z998867<br>DOT 0.1232749654632Z1<br>ETH 1.611672458Z6637<br>LLNC 0.005241573782198691<br>MATIC 0.00315004021867119<br>SNX 0.119281579051632<br>SOL 0.002656168733566553<br>SUSHI 0.024610596317953T<br>UNI 0.04980507368S1754<br>USDC 0.169817054751245 | | | |
| 3.1.587113 | WING KEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000002015170230601<br>USDT ERC20 14.533235261552J | | | |
| 3.1.587114 | WING KEI LAM | ADDRESS REDACTED | | | BTC 0.00000037830161393 | | | |
| 3.1.587115 | WING KEI SO | ADDRESS REDACTED | | | BTC 0.00017001882788205<br>ETH 0.00176602784004B469<br>USDC 30314.5298023889 | | | |
| 3.1.587116 | WING KEI TANG | ADDRESS REDACTED | | | ADA 183.802808516693<br>BTC 0.06547837306611166<br>ETH 0.05844009851000983<br>LTC 0.341789133523666 | | | |
| 3.1.587117 | WING KEI TANG | ADDRESS REDACTED | | | BNB 0.4951128881113839<br>BTC 0.024919779799S347<br>CEL 6.14173604619748<br>ETH 0.20140074831915J | | | |
| 3.1.587118 | WING KEI WONG | ADDRESS REDACTED | | | BTC 0.002931759411674Z8<br>USDC 1.5126795596535I9 | | | |
| 3.1.587119 | WING KEI YU | ADDRESS REDACTED | | | BTC 0.00548946759356852<br>CEL 374.24508702413S<br>LINK 0.000000007637545506Z<br>SNX 126.93421580516S<br>USDC 0.000000947423135688 | | | |
| 3.1.587120 | WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | | | BNB 0.000001415903667255<br>BTC 1.3237090607997996-06<br>ETH 1.0533107195410996-06<br>USDT ERC20 0.00304077362800321 | | | |
| 3.1.587121 | WING KHOON LIM | ADDRESS REDACTED | | | ADA 816.917547454991<br>BTC 0.1157018310671O6<br>BUSD 1.7494988376527A<br>CEL 9.848853052778O3<br>ETH 6.7758441913291I<br>LINK 101.437755724442 | | | |
| 3.1.587122 | WING KI CHOW | ADDRESS REDACTED | | | BTC 0.107436619148556<br>ETH 0.691505239095867 | | | |
| 3.1.587123 | WING KI DEBORAH YIP | ADDRESS REDACTED | | | BTC 0.020452014396356<br>CEL 4.769644084411S5<br>USDT ERC20 1.88041396554019 | | | |
| 3.1.587124 | WING KI HUI | ADDRESS REDACTED | | | AVAX 0.022044275835B566<br>BTC 0.04343409177761J8<br>CEL 0.0126992429123542<br>MATIC 5.453178610489J6<br>THKD 13.9166832383852<br>TUSD 8.623100579332I1<br>USDC 0.066979472739082J7<br>USDT ERC20 11715.45017J2645<br>XRP 0.000000558019623620S | | | |
| 3.1.587125 | WING KI KUNG | ADDRESS REDACTED | | | BTC 0.001128124909145Z7<br>CEL 0.00100887576688889<br>USDT ERC20 41341.78937281S2 | | | |
| 3.1.587126 | WING KI LI | ADDRESS REDACTED | | | BTC 0.000000005843942SB<br>CEL 0.00026830672240344B<br>MATIC 0.0152924079769143 | | | |
| 3.1.587127 | WING KI MAGGIE NG | ADDRESS REDACTED | | | CEL 13.7807902994196<br>DASH 0.07799737 | | | |
| 3.1.587128 | WING KI NG | ADDRESS REDACTED | | | BTC 0.000000366636132028<br>CEL 0.0000012013502052511<br>THKD 52.02822986144I3 | | | |
| 3.1.587129 | WING KI TSANG | ADDRESS REDACTED | | | BTC 0.000009264403514294 | | | |
| 3.1.587130 | WING KI YEUNG | ADDRESS REDACTED | | | BTC 0.01393512163030074<br>CEL 0.041635129695193J | | | |
| 3.1.587131 | WING KIN AU | ADDRESS REDACTED | | | BTC 0.0000001737437283S9<br>CEL 0.19268848029568S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587132 | WING KIN CHAN | ADDRESS REDACTED | | | AVAX 0.014930408457887<br>BTC 0.0000007901688189887<br>ETH 0.000989905231149914<br>USDC 1.46434226297892 | | | |
| 3.1.587133 | WING KIN CHOO | ADDRESS REDACTED | | | BNB 52.1883211151568<br>BTC 0.00133986250313749<br>CEL 0.5722648746744 51 | | | |
| 3.1.587134 | WING KIN LO | ADDRESS REDACTED | | | BTC 0.01749179484969811<br>CEL 13.2004702180239<br>USDT ERC20 29.989487331515 52 | | | |
| 3.1.587135 | WING KIN TAM | ADDRESS REDACTED | | | BTC 0.00223431<br>CEL 1.8967180434100 8 | | | |
| 3.1.587136 | WING KIN THOMAS YUEN | ADDRESS REDACTED | | | BTC 0.000000007931312813<br>CEL 0.186236750658706<br>MCDAI 0.00254418570583997<br>USDC 0.000000602935630203<br>USDT ERC20 2.0085028017846 4 | | | |
| 3.1.587137 | WING KIN WONG | ADDRESS REDACTED | | | BTC 0.000004326693229718<br>CEL 0.232753472645119<br>USDC 0.031810677879251<br>USDT ERC20 269.001471143137<br>XLM 0.000000008739830 07<br>XRP 0.000000076847820 2177 | | | |
| 3.1.587138 | WING KIN YIP | ADDRESS REDACTED | | | BNB 0.000556094145955447<br>BTC 0.000289030222130908<br>USDT ERC20 1.248995722577 17 | | | |
| 3.1.587139 | WING KIT CHENG | ADDRESS REDACTED | | | BTC 0.000000801662891958<br>CEL 0.002202351738933 05<br>MCDAI 0.044992974234890 9<br>USDC 0.000961273029002 59<br>USDT ERC20 0.377114463941112 | | | |
| 3.1.587140 | WING KIT CHU | ADDRESS REDACTED | | | BTC 0.024934236584111 8<br>CEL 335.354305122275<br>ETH 0.647326426210189<br>USDC 2322.316255527 26<br>USDT ERC20 29567.9306431428 | | | |
| 3.1.587141 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.01351940396861 03<br>USDC 213.917285806262 | | | |
| 3.1.587142 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.005091814231629583<br>USDC 213.84879154910 5 | | | |
| 3.1.587143 | WING KIT HUNG | ADDRESS REDACTED | | | BTC 0.00517267839824777<br>ETH 0.1452976070875 5<br>USDC 209.848655500426 | | | |
| 3.1.587144 | WING KIT TSO | ADDRESS REDACTED | | | BTC 0.000000181605184578 7<br>USDT ERC20 0.45381757150400 7 | | | |
| 3.1.587145 | WING KIT WAI | ADDRESS REDACTED | | | BTC 0.00078754438663 28<br>CEL 7.40285073832558 | | | |
| 3.1.587146 | WING KIT YAN | ADDRESS REDACTED | | | BTC 0.000010982563990402<br>TCAD 0.001165492033965298 | | | |
| 3.1.587147 | WING KONG CHUNG | ADDRESS REDACTED | | | BTC 0.1603875208608 7<br>LTC 0.00355438482127637 | | | |
| 3.1.587148 | WING KONG TAM | ADDRESS REDACTED | | | BTC 0.000585448325039683<br>BUSD 1216.68040139373<br>ETH 0.114308246498631<br>USDC 4508.14376282934 | | | |
| 3.1.587149 | WING KUANG | ADDRESS REDACTED | | | BTC 0.423123866858513 | | | |
| 3.1.587150 | WING KUEN HO | ADDRESS REDACTED | | | AVAX 5.331861751735911<br>BTC 0.0599345470702052<br>USDC 505.393058359131 | | | |
| 3.1.587151 | WING KWAN CHAN | ADDRESS REDACTED | | | BTC 0.00114955858335133<br>ETH 1.508602647415527<br>USDT ERC20 2324.3842550582 4 | | | |
| 3.1.587152 | WING KWAN WONG | ADDRESS REDACTED | | | BTC 0.000397751940843215<br>CEL 33.3810196031688<br>GUSD 21.137437273179 8 | | | |
| 3.1.587153 | WING KWAN WONG | ADDRESS REDACTED | | | BTC 0.00223158852355858<br>CEL 0.405401248038856<br>GUSD 551.387566525605<br>USDC 13739.1645687478 | | | |
| 3.1.587154 | WING KWOK | ADDRESS REDACTED | | | BTC 0.00155502969554297<br>CEL 0.1317287821184 88<br>LTC 0.002370594059320842 | | | |
| 3.1.587155 | WING KWOK | ADDRESS REDACTED | | | BTC 0.000000175457455926 3<br>MCDAI 0.045471443101849 5<br>USDC 0.948999441663079 | | | |
| 3.1.587156 | WING KWONG FUNG | ADDRESS REDACTED | | | ADA 0.000001979550457 65<br>BNB 0.000000050584964 86<br>BTC 0.00003732340307607<br>CEL 286.194039076784 | | | |
| 3.1.587157 | WING KWONG TSANG | ADDRESS REDACTED | | | BTC 0.19910909<br>CEL 184.855056817773<br>MCDAI 40 | | | |
| 3.1.587158 | WING KWONG WEE | ADDRESS REDACTED | | | AAVE 115.498270734508<br>BTC 0.00115884448883 183<br>COMP 21.9658953731873<br>KNC 2917.41501849382<br>LINK 1097.86544383703<br>MATIC 197416.681875334<br>SNX 159.621239082508<br>UNI 1026.348796305 37 | | | |
| 3.1.587159 | WING KWONG WONG | ADDRESS REDACTED | | | BNB 0.91962767<br>BTC 0.00103987812340 64<br>CEL 0.569919099406 | | | |
| 3.1.587160 | WING LAAM LEUNG | ADDRESS REDACTED | | | BTC 0.0560093904610036 9<br>CEL 1.9241395616853 2 | | | |
| 3.1.587161 | WING LAAM SZE | ADDRESS REDACTED | | | USDT ERC20 2.981346337721 56 | | | |
| 3.1.587162 | WING LAM | ADDRESS REDACTED | | | CEL 1.0779576778968 2 | | | |
| 3.1.587163 | WING LAM | ADDRESS REDACTED | | | CEL 0.349584352114 59<br>USDC 0.364336047128357 | | | |
| 3.1.587164 | WING LAM CLAUDIA CHAN | ADDRESS REDACTED | | | USDT ERC20 0.004686672414408 67<br>BNB 0.00120677450178998<br>BTC 0.000940954552620 98<br>CEL 6.5667847886729 4<br>USDC 0.000000308251933252 | | | |
| 3.1.587165 | WING LAM LAU | ADDRESS REDACTED | | | ADA 401.803047833822<br>AVAX 0.018212579440513 9<br>BNB 0.000074232364597289<br>BTC 0.103331140128553<br>CEL 853.472988801814<br>DOT 6.17720150657678<br>ETH 0.000001140438964529<br>LUNC 0.230435653945623 8<br>MATIC 0.091289797407217 4<br>THKD 23.16061309009448<br>USDC 3543.39736944482<br>USDT ERC20 0.000000560227584486 | | | |
| 3.1.587166 | WING LAM WONG | ADDRESS REDACTED | | | BTC 0.000015385590863873 | | | |
| 3.1.587167 | WING LAM WONG | ADDRESS REDACTED | | | ADA 0.129037027512855<br>BTC 0.021659814590985 2<br>CEL 0.398944607730292<br>MATIC 109.102956981901<br>USDC 371.29414064386 4 | | | |
| 3.1.587168 | WING LAU | ADDRESS REDACTED | | | BTC 0.00047217431281476 7<br>CEL 0.0310058609511289<br>COMP 0.102427603679815 | | | |
| 3.1.587169 | WING LEONG LEE | ADDRESS REDACTED | | | ADA 0.032113138728633 4<br>BTC 0.1716981229651 57<br>CEL 31.9715925659529<br>ETH 8.09272926426516<br>THKD 17.41091434760653<br>USDC 129.188034538714<br>USDT ERC20 0.01140013629846409 | | | |
| 3.1.587170 | WING LEUNG | ADDRESS REDACTED | | | ADA 0.009772569154621 79<br>BNB 0.00792204166717685<br>BTC 0.000000042750393993<br>CEL 1070.26443330976<br>DOT 0.0944073137022016 8<br>ETH 0.000033025606243017<br>LINK 0.164794506176543<br>SGB 14.9513423101397<br>USDT ERC20 5.49729142058887<br>XRP 30.6708379814892 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587171 | WING LEUNG | ADDRESS REDACTED | | | ADA 187.76995412829<br>BTC 0.02240503275887836<br>DOT 9.473945748877783<br>ETH 0.303503767243126<br>MATIC 169.305332957201<br>SOL 5.364773324705598<br>USDC 237.936337639516 | | | |
| 3.1.587172 | WING LEUNG CHOI | ADDRESS REDACTED | | | BCH 0.0047233025358398<br>BTC 0.0000010047683169517 | | | |
| 3.1.587173 | WING LEUNG SO | ADDRESS REDACTED | | | CEL 0.239934758915<br>DASH 0.042178704972457<br>DOT 0.031893803762532<br>ETH 0.0000076752459886842<br>KNC 0.040939218994526<br>MCDH 0.61913047602992<br>USDC 0.040884974616063<br>XLM 0.00000047481120061 | | | |
| 3.1.587174 | WING LI CHOU | ADDRESS REDACTED | | | BTC 0.00302008729704486<br>CEL 30.756943187031<br>ETH 0.41938 | | | |
| 3.1.587175 | WING LIK WONG | ADDRESS REDACTED | | | BTC 0.00012959998283978<br>CEL 1.2099975035121223<br>USDT ERC20 14.448330546122 | | | |
| 3.1.587176 | WING LIM TANG | ADDRESS REDACTED | | | BTC 0.0002698328994476<br>ETH 0.0934150809077606<br>SNX 9.900956385565654 | | | |
| 3.1.587177 | WING LOK HUI | ADDRESS REDACTED | | | ADA 0.16702701068457<br>AVAX 11.521230574484<br>BNB 0.00144734101409207<br>BTC 0.156109665316418<br>CEL 4.92856529412027<br>ETH 0.000000739664637081<br>SUSHI 137.06783953782<br>USDC 0.45455602503274 | | | |
| 3.1.587178 | WING LONG LI | ADDRESS REDACTED | | | BTC 0.000000013886738674<br>CEL 10.4347860294897<br>USDT ERC20 18.551543078745 | | | |
| 3.1.587179 | WING LUN WONG | ADDRESS REDACTED | | | ADA 622.154178205046<br>BTC 0.0186632091143828<br>DOT 20.4661142184845<br>ETH 3.5260822176437<br>LINK 50.349008611036<br>MANA 248.852624949699<br>SOL 10.41227078400659<br>USDT ERC20 159.359003292627<br>XRP 425.85612980381 | | | |
| 3.1.587180 | WING LUNG CHAN | ADDRESS REDACTED | | | MCDH 0.050512858916058<br>USDT ERC20 0.001870719502744 | | | |
| 3.1.587181 | WING LUNG HO | ADDRESS REDACTED | | | AVAX 0.012673193215494<br>BTC 0.0000119421299221229<br>CEL 1.11253329061105<br>DOT 0.305754895661095<br>ETH 0.00003507072618608<br>USDT ERC20 1.523707169272161 | | | |
| 3.1.587182 | WING MAN CHAN | ADDRESS REDACTED | | | BTC 0.000784517937670203<br>CEL 0.413287008291505<br>USDC 0.66207634015095<br>XRP 0.00000035458865213 | | | |
| 3.1.587183 | WING MAN CHENG | ADDRESS REDACTED | | | CEL 0.559906296810544 | | | |
| 3.1.587184 | WING MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0177089499508027 | | | |
| 3.1.587185 | WING MAN CHIT | ADDRESS REDACTED | | | BTC 0.000000010585128418<br>BUSD 33.72601872006607 | | | |
| 3.1.587186 | WING MAN HO | ADDRESS REDACTED | | | BTC 0.000000630998893031<br>CEL 0.0325101065006169 | | | |
| 3.1.587187 | WING MAN LAM | ADDRESS REDACTED | | | BTC 0.00118610341073471<br>CEL 9.87367457282241 | | | |
| 3.1.587188 | WING MAN SIU | ADDRESS REDACTED | | | CEL 1.4505442742002<br>USDT ERC20 19.6524759004246 | | | |
| 3.1.587189 | WING MAN SIU | ADDRESS REDACTED | | | BTC 0.00200888766325051<br>CEL 22.2148014272<br>USDC 2.6084686419221 | | | |
| 3.1.587190 | WING MEN LO | ADDRESS REDACTED | | | BTC 0.0012171254251217<br>CEL 60.1374486666123 | | | |
| 3.1.587191 | WING MING SHE | ADDRESS REDACTED | | | TUSD 267.475346845534 | | | |
| 3.1.587192 | WING MING WONG | ADDRESS REDACTED | | | BTC 0.001167264300190444<br>USDT ERC20 573.603431404931 | | | |
| 3.1.587193 | WING NAM KWONG | ADDRESS REDACTED | | | BTC 0.024549862382934<br>CEL 32.51227862041127<br>ETH 0.14094801800594 | | | |
| 3.1.587194 | WING NAM POON | ADDRESS REDACTED | | | CEL 0.0510121169601828<br>SOL 0.1<br>USDC 2.007447529132475 | | | |
| 3.1.587195 | WING NANG KO | ADDRESS REDACTED | | | CEL 903.54405754004B | | | |
| 3.1.587196 | WING NG | ADDRESS REDACTED | | | BTC 0.0000001940575808B4<br>USDT ERC20 0.684050034831536 | | | |
| 3.1.587197 | WING NIN LO | ADDRESS REDACTED | | | BTC 0.17999998194910B3<br>CEL 3167.5061805535<br>ETH 1.0075113992267B | | | |
| 3.1.587198 | WING NOK TSANG | ADDRESS REDACTED | | | BTC 0.169230181080628<br>CEL 2.637552495331B9 | | | |
| 3.1.587199 | WING ON LEE | ADDRESS REDACTED | | | BTC 1.01146818530S1<br>CEL 3878.97557627824<br>ETH 4.794<br>MATIC 15467.40746 | | | |
| 3.1.587200 | WING ONN CHOO | ADDRESS REDACTED | | | BTC 0.00112051573218852<br>CEL 0.0178407967647709<br>ETH 0.066932259350963<br>USDT ERC20 35.712535167405 | | | |
| 3.1.587201 | WING PAN CHAN | ADDRESS REDACTED | | | BNB 4.6543980374021T<br>BTC 0.002196065563767277<br>ETH 1.0546464024618<br>USDC 0.002402650373374905 | | | |
| 3.1.587202 | WING PONG SHUM | ADDRESS REDACTED | | | BTC 0.00000020734896969<br>CEL 58.5491763793316<br>USDC 1890.16979201702 | | | |
| 3.1.587203 | WING SAN SUNNY NG | ADDRESS REDACTED | | | ADA 0.16684779756489S<br>BNB 0.09568848070166G7<br>BTC 0.000000233278107808<br>CEL 697.47550545496<br>ETH 0.00027535755681506<br>USDT ERC20 87.70100054644411 | | | |
| 3.1.587204 | WING SANG VINCENT LAW | ADDRESS REDACTED | | | BTC 0.0209645917092001<br>USDC 958.445824420789 | | | |
| 3.1.587205 | WING SEE AMY AU | ADDRESS REDACTED | | | CEL 0.0072713953921623<br>ETH 0.00150657525396648 | | | |
| 3.1.587206 | WING SHAN CYNTHIA TANG | ADDRESS REDACTED | | | BTC 0.000731365927900082<br>USDC 317.042145578621 | | | |
| 3.1.587207 | WING SHAN FAN | ADDRESS REDACTED | | | BTC 0.0344629231377063G<br>CEL 26.813301928487G<br>ETH 0.243825659915397<br>USDC 8.79049944690478 | | | |
| 3.1.587208 | WING SHAN FOK | ADDRESS REDACTED | | | BTC 0.00014522568613508<br>ETH 0.000041166267330899 | | | |
| 3.1.587209 | WING SHAN IP | ADDRESS REDACTED | | | ETH 0.001600589298B0561 | | | |
| 3.1.587210 | WING SHAN LAM | ADDRESS REDACTED | | | BTC 0.0103817373447841 | | | |
| 3.1.587211 | WING SHAN LEE | ADDRESS REDACTED | | | CEL 1.11126633929493<br>USDC 154.276382192594 | | | |
| 3.1.587212 | WING SHAN LEE | ADDRESS REDACTED | | | BTC 0.0000008077306627706<br>CEL 42.4417043615653<br>USDC 5045.55879490488 | | | |
| 3.1.587213 | WING SHAN TIFFANY LAU | ADDRESS REDACTED | | | BTC 0.00127381002491849<br>CEL 6.82504817976847<br>ETH 0.00159732161112247 | | | |
| 3.1.587214 | WING SHAW | ADDRESS REDACTED | | | BTC 0.000800548574363871557<br>CEL 0.39882510442741<br>ZEC 0.00043115551067765 | | | |
| 3.1.587215 | WING SHING CHAN | ADDRESS REDACTED | | | ADA 18.01921104493S9<br>BTC 0.0233477782717152<br>CEL 82.9680900723635<br>ETH 1.77930324861858<br>USDC 0.5614017956483T | | | |
| 3.1.587216 | WING SHUEN SHA | ADDRESS REDACTED | | | USDC 662.962477353633 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587217 | WING SHUEN WONG | ADDRESS REDACTED | | | BTC 0.0000000007254295152 | | | |
| | | | | | CEL 0.6070073245389327 | | | |
| | | | | | USDC 0.000000368437118437 | | | |
| 3.1.587218 | WING SHUN SZE | ADDRESS REDACTED | | | BTC 0.0000014280952781B | | | |
| | | | | | USDC 0.011175255195B952 | | | |
| 3.1.587219 | WING SIM CHENG | ADDRESS REDACTED | | | BNB 0.002264734980712655 | | | |
| | | | | | BTC 0.0006387355777021931 | | | |
| | | | | | CEL 2.5794106331720? | | | |
| | | | | | USDC 0.00251097890747995 | | | |
| | | | | | USDT ERC20 5.476598060023B | | | |
| 3.1.587220 | WING SIN LI | ADDRESS REDACTED | | | BTC 0.001185393091366663 | | | |
| | | | | | USDT ERC20 409.612602125299 | | | |
| 3.1.587221 | WING SING LAU | ADDRESS REDACTED | | | BTC 0.0000004549818264 | | | |
| | | | | | USDT ERC20 2.09695693303378 | | | |
| 3.1.587222 | WING SUET RACHAEL WONG | ADDRESS REDACTED | | | BTC 0.0508265079039462 | | | |
| | | | | | USDT ERC20 1936.05409933826 | | | |
| 3.1.587223 | WING SUM LO | ADDRESS REDACTED | | | BNB 0.0011697676782994 | | | |
| | | | | | BTC 2.09905098244205 | | | |
| | | | | | CEL 238.369816823643 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.587224 | WING SUM NG | ADDRESS REDACTED | | | BTC 0.000000947455005645 | | | |
| | | | | | ETH 2.14069524626212 | | | |
| | | | | | USDC 26481.5576466267 | | | |
| | | | | | USDT ERC20 48.25688923649 | | | |
| 3.1.587225 | WING SUM SUEN | ADDRESS REDACTED | | | ADA 0.10126279782959 | | | |
| | | | | | BAT 0.41571282360478 | | | |
| | | | | | BTC 5.917639800724999-06 | | | |
| | | | | | CEL 0.002636740420B7116 | | | |
| | | | | | DOT 0.16739895088235 | | | |
| | | | | | EOS 0.00040930901670B996 | | | |
| | | | | | ETH 0.00049919439881274? | | | |
| | | | | | MATIC 0.001813018523502B | | | |
| | | | | | SNX 0.000352138117715995 | | | |
| | | | | | USDC 2.102359072261b8 | | | |
| | | | | | USDT ERC20 0.0173176585557077 | | | |
| 3.1.587226 | WING SUM TANG | ADDRESS REDACTED | | | USDT ERC20 1554.36763458419 | | | |
| 3.1.587227 | WING SUM TSUI | ADDRESS REDACTED | | | ADA 0.00687425944655998 | | | |
| | | | | | AVAX 0.01103116298B2066 | | | |
| | | | | | BTC 0.000438708875663111 | | | |
| | | | | | CEL 178.714477190554 | | | |
| | | | | | DOT 0.1721793948786b2 | | | |
| | | | | | ETH 0.00308491304727933 | | | |
| | | | | | LINK 0.009534570406194604 | | | |
| | | | | | LTC 0.01389134258793D4 | | | |
| | | | | | LUNC 52.6687744675967 | | | |
| | | | | | MATIC 0.865780341229116 | | | |
| | | | | | SNX 0.041767651816102B | | | |
| | | | | | SOL 0.04942373530141312 | | | |
| | | | | | USDC 5419.79718199829 | | | |
| 3.1.587228 | WING SUM WINSON TAM | ADDRESS REDACTED | | | BTC 0.01126441296310? | | | |
| 3.1.587229 | WING SUM WONG | ADDRESS REDACTED | | | MATIC 531.63788941897 | | | |
| 3.1.587230 | WING SZE CHAN | ADDRESS REDACTED | | | BTC 0.00081739096114068B2 | | | |
| | | | | | ETH 0.00345403105712155 | | | |
| 3.1.587231 | WING SZE CHOI | ADDRESS REDACTED | | | BTC 0.00008507739142038 | | | |
| 3.1.587232 | WING SZE KWOK | ADDRESS REDACTED | | | BTC 0.001366027981298b8 | | | |
| | | | | | LUNC 0.006396910782B7916 | | | |
| 3.1.587233 | WING SZE LEE | ADDRESS REDACTED | | | BTC 0.000581650683b042 | | | |
| | | | | | CEL 14.0101518131432 | | | |
| | | | | | USDT ERC20 301.120791168801 | | | |
| 3.1.587234 | WING SZE MAK | ADDRESS REDACTED | | | BTC 0.01615739372034D5 | | | |
| 3.1.587235 | WING SZE TSE | ADDRESS REDACTED | | | BNB 0.00251b994560495B | | | |
| | | | | | BTC 0.0000001416800471 1 | | | |
| | | | | | CEL 0.255256338696306 | | | |
| | | | | | ETH 0.0000015530064239b2 | | | |
| | | | | | USDC 0.0310885765642B4 | | | |
| 3.1.587236 | WING SZE TSE | ADDRESS REDACTED | | | BTC 0.106135013440808 | | | |
| | | | | | CEL 71.91791333255D2 | | | |
| 3.1.587237 | WING SZE WONG | ADDRESS REDACTED | | | BTC 0.00000651312445115b | | | |
| | | | | | CEL 0.08624431206063J1 | | | |
| | | | | | EOS 0.0739230823723945 | | | |
| | | | | | ETH 0.000001553772150062 | | | |
| | | | | | KLM 4345.76676627264 | | | |
| 3.1.587238 | WING TAI WONG | ADDRESS REDACTED | | | BTC 0.0000000029B8551285 | | | |
| | | | | | CEL 8.78463140204113 | | | |
| | | | | | USDC 0.01257069507S0551 | | | |
| | | | | | USDT ERC20 0.016436794709496B | | | |
| 3.1.587239 | WING TAK HO | ADDRESS REDACTED | | | BTC 0.00150235469960337 | | | |
| 3.1.587240 | WING TAK TSANG | ADDRESS REDACTED | | | ETH 0.0016545170537282B | | | |
| | | | | | CEL 15.630642172843 | | | |
| | | | | | ETH 1.22B0B947 | | | |
| 3.1.587241 | WING TANG | ADDRESS REDACTED | | | CEL 1.02143731972612 | | | |
| 3.1.587242 | WING TAO LAU | ADDRESS REDACTED | | | BTC 0.0000683181353905 | | | |
| | | | | | CEL 1.48158079526425 | | | |
| | | | | | ETH 0.02411788476244S5 | | | |
| | | | | | LTC 0.01898756519943D7 | | | |
| | | | | | USDC 0.03240124315190624 | | | |
| | | | | | USDT ERC20 0.14350031805S237 | | | |
| 3.1.587243 | WING TAT TSANG | ADDRESS REDACTED | | | BTC 0.045519950946D612 | | | |
| | | | | | CEL 0.05576694430296D1 | | | |
| | | | | | ETH 0.000460950662264B1 | | | |
| | | | | | SOL 1.0812927565958E-05 | | | |
| | | | | | USDC 8.177082665524D | | | |
| 3.1.587244 | WING TAT YEUNG | ADDRESS REDACTED | | | BTC 0.000001181008225S9 | | | |
| | | | | | ETH 0.00117922423634028 | | | |
| 3.1.587245 | WING TI LIU | ADDRESS REDACTED | | | BTC 0.001070641531887 | | | |
| | | | | | CEL 0.94339240934082 | | | |
| | | | | | USDT ERC20 1.00618342112468 | | | |
| 3.1.587246 | WING TIM LO | ADDRESS REDACTED | | | AVAX 0.01018450699922235 | | | |
| | | | | | BTC 0.180762136499724 | | | |
| | | | | | CEL 0.21173613989238d | | | |
| | | | | | ETH 0.000391191746984i8 | | | |
| | | | | | MATIC 0.01218748473125J7 | | | |
| | | | | | TUSD 2.908289756947777 | | | |
| | | | | | USDC 0.7664965964S4413 | | | |
| | | | | | USDT ERC20 19.268S661160149 | | | |
| 3.1.587247 | WING TING CHAN | ADDRESS REDACTED | | | BNB 0.00094027602705161 4 | | | |
| | | | | | BTC 0.0000004617649647 23 | | | |
| | | | | | ETH 0.00047076943314476 6 | | | |
| | | | | | MATIC 3.38293046976705 | | | |
| | | | | | USDT ERC20 0.15868478853516 | | | |
| 3.1.587248 | WING TING CHOI | ADDRESS REDACTED | | | CEL 1.094770797951B | | | |
| 3.1.587249 | WING TO WONG | ADDRESS REDACTED | | | BTC 0.225808054843601 | | | |
| | | | | | BUSD 0.0678530021387857 | | | |
| | | | | | CEL 0.74817086330211B | | | |
| | | | | | ETH 4.22067695229023 | | | |
| | | | | | GUSD 0.04968618995792B3 | | | |
| | | | | | LINK 102.389742098025 | | | |
| | | | | | MATIC 2136.14013153404 | | | |
| | | | | | MCDAI 0.04154476996230D5 | | | |
| | | | | | USDC 4.61662986435299 | | | |
| 3.1.587250 | WING TONG PHILIP CHAN | ADDRESS REDACTED | | | BTC 0.01412218194252B | | | |
| | | | | | CEL 1686.10739777514 | | | |
| | | | | | ETH 0.002562489751104474 | | | |
| | | | | | PAXG 0.516936665762842 | | | |
| | | | | | USDC 165388.331042308 | | | |
| 3.1.587251 | WING TSZ TAM | ADDRESS REDACTED | | | BTC 0.08760750762B5702 | | | |
| 3.1.587252 | WING TUNG KATRINA WONG | ADDRESS REDACTED | | | BTC 0.00000000094173471b3 | | | |
| | | | | | CEL 22.5178027021369 | | | |
| 3.1.587253 | WING TUNG LI | ADDRESS REDACTED | | | ADA 1027.85161911462 | | | |
| | | | | | BTC 0.0530840575969S43 | | | |
| | | | | | ETH 0.5184538B7543888 | | | |
| | | | | | MATIC 210.696641328308 | | | |
| | | | | | SNX 30.6642619386134 | | | |
| | | | | | USDC 10506.261927361 9 | | | |
| 3.1.587254 | WING TUNG MYTH WONG | ADDRESS REDACTED | | | BTC 0.00085130906890563B | | | |
| | | | | | CEL 0.105053914227519 | | | |
| | | | | | ETH 2.08542625012255 | | | |
| 3.1.587255 | WING TUNG YU | ADDRESS REDACTED | | | BTC 0.002006665559065S46 | | | |
| | | | | | CEL 70.146456067926B | | | |
| | | | | | ETH 0.00226761121048669 | | | |
| | | | | | USDC 1.598826454235J2 | | | |
| | | | | | USDT ERC20 2.64566606115266 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587256 | WING UE TIFFANY IP | ADDRESS REDACTED | | | BTC 0.00108597921188632 CEL 7.43473402627835 USDT ERC20 128.53384 | | | |
| 3.1.587257 | WING WAI SIU | ADDRESS REDACTED | | | CEL 73.3003666726028 ETH 0.00487101616610698 USDT ERC20 22.5788158357473 | | | |
| 3.1.587258 | WING WA WONG | ADDRESS REDACTED | | | BTC 0.0000006159892924403 GUSD 0.167547939404176 PAXG 0.025504823336464 THKD 33.8972490069226 TUSD 0.00091678856206728 USDC 0.27832700606079 | | | |
| 3.1.587259 | WING WING YUEN | ADDRESS REDACTED | | | BTC 0.0012407102517407 USDC 48.8865382703325 USDT ERC20 6.82179701892493 | | | |
| 3.1.587260 | WING WONG KUNG | ADDRESS REDACTED | | | BTC 4.187513115099990.08 CEL 0.110551052711239 USDC 2.08597893851802 USDT ERC20 6.62156161222161 | | | |
| 3.1.587261 | WING XU | ADDRESS REDACTED | | | BTC 0.0004273411456 63217 ETH 10.5950886273284 | | BTC 0.00000309409 6631526 | |
| 3.1.587262 | WING YAN CHAN | ADDRESS REDACTED | | | BNB 0.000816156475915178 BTC 0.000011371592136948 CEL 7.71934142280377 USDC 5.0767100747545 | | | |
| 3.1.587263 | WING YAN CHAN | ADDRESS REDACTED | | | ADA 219.874016634075 BNB 3.40179184600553 BTC 0.00111996815121753 CEL 126.93777340215 ETH 0.137127558794835 USDT ERC20 306.94082218856 | | | |
| 3.1.587264 | WING YAN CHAN | ADDRESS REDACTED | | | AVAX 0.052805424720898 BTC 0.00015024195335638 CEL 0.067349478003148 ETH 0.0010398304754272 SOL 0.0110565005406578 USDC 1.7808052082401 | | | |
| 3.1.587265 | WING YAN CHAN | ADDRESS REDACTED | | | ADA 371.750254168483 BTC 0.0013287415509250 | | | |
| 3.1.587266 | WING YAN CHOI | ADDRESS REDACTED | | | BNB 0.00172747802827401 BTC 0.000001238373042132 BUSD 0.970914159183999 ETH 0.0005277113342 73291 USDT ERC20 0.00740434624869067 USDT ERC20 0.00701840307475762 | | | |
| 3.1.587267 | WING YAN CHOI | ADDRESS REDACTED | | | ADA 328.150878429264 BTC 0.0631805592648446 BUSD 2043.54432323718 USDC 191.752565728877 USDT ERC20 56.923705011938 | | | |
| 3.1.587268 | WING YAN CHOW | ADDRESS REDACTED | | | ADA 1031.51963972515 BNB 1.07283961510241 BTC 0.251975338659869 CEL 1948.72664278811 | | | |
| 3.1.587269 | WING YAN FAN | ADDRESS REDACTED | | | ETH 0.000173992658573864 MCDAI 0.150501857942081 | | | |
| 3.1.587270 | WING YAN HO | ADDRESS REDACTED | | | BTC 0.00075576438541 1334 CEL 4.89626126258124 USDT ERC20 0.735698673711003 | | | |
| 3.1.587271 | WING YAN JOSY LAI | ADDRESS REDACTED | | | BTC 0.4061838715 27946 ETH 0.0919150536788 1658 XRP 0.113965718246111 | | | |
| 3.1.587272 | WING YAN KONG | ADDRESS REDACTED | | | BTC 0.0004462282916 75977 CEL 0.010996675301 0748 DOT 0.000000000083375779 MANA 1.5746977861451 MATIC 26213.8957911177 SNX 0.002160883016 59371 UNI 0.000541181633071467 USDC 0.004098112329 1233 | | | |
| 3.1.587273 | WING YAN LAM | ADDRESS REDACTED | | | ADA 208.0542463 60253 BTC 0.0000000043131 01498 CEL 12.9075201769259 ETH 0.0003038387207 70632 USDT ERC20 38.277909119 00054 | | | |
| 3.1.587274 | WING YAN LEUNG | ADDRESS REDACTED | | | BNB 0.0036753022549 8928 BTC 0.000075178824 97862 CEL 0.944338264253393 DOT 0.0580969629041 0976 MATIC 850.793095083113 | | | |
| 3.1.587275 | WING YAN LIN | ADDRESS REDACTED | | | CEL 0.04811400427 2243 ETH 0.00357524436 77604 LINK 22.676376556 9144 UNI 19.521862882 3091 USDT ERC20 0.273762807503952 | | | |
| 3.1.587276 | WING YAN LUI | ADDRESS REDACTED | | | BTC 0.11323083135 3353 CEL 7.705612570264805 USDC 0.399865168855655 USDT ERC20 355.538512654097 | | | |
| 3.1.587277 | WING YAN LUI | ADDRESS REDACTED | | | BTC 0.001701219444 7183 CEL 2.0175862027 5136 ETH 6.377076065 00052 UNI 0.036476570711 2673 USDC 629.767190707253 | | | |
| 3.1.587278 | WING YAN MA | ADDRESS REDACTED | | | ADA 2.28363064544779 BTC 0.000115632487 12692 ETH 1.40946733165147 TGBP 9627.55622946127 USDT ERC20 2523.09044069617 | | | |
| 3.1.587279 | WING YAN MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.0000000073867 96347 CEL 2.7156988791 6666 USDC 171.66075 | | | |
| 3.1.587280 | WING YAN SIU | ADDRESS REDACTED | | | BTC 0.1727008684 260559 ETH 1.8449442878 2133 USDC 1787.45874256618 | | | |
| 3.1.587281 | WING YAN TAI | ADDRESS REDACTED | | | BTC 0.000507771 687018008 ETH 0.00224881 963434296 | | | |
| 3.1.587282 | WING YAN TANG | ADDRESS REDACTED | | | BTC 0.206207215 03137 CEL 7.16151175 797344 USDT ERC20 19.294999166099 | | | |
| 3.1.587283 | WING YAN VIVIAN LAM | ADDRESS REDACTED | | | BTC 0.00000127 25125944198 USDT ERC20 0.608313018590196 | | | |
| 3.1.587284 | WING YAN WONG | ADDRESS REDACTED | | | BTC 0.0000002081457643838 USDC 0.431801467905462 USDT ERC20 0.186447520018163 | | | |
| 3.1.587285 | WING YAN WONG | ADDRESS REDACTED | | | ADA 0.211879293729803 | | | |
| 3.1.587286 | WING YAN YAU | ADDRESS REDACTED | | | BTC 0.00311364603160882 USDC 0.69111064180874 2 | | | |
| 3.1.587287 | WING YAN YUEN | ADDRESS REDACTED | | | BTC 0.0000010446213 34514 CEL 1.06985601740104 MCDAI 0.201084072421967 | | | |
| 3.1.587288 | WING YEE CHAN | ADDRESS REDACTED | | | ADA 0.149941929057577 BNB 0.00200671153491048 BTC 0.0000004446625431 01 CEL 0.00206905592644024 USDC 0.886461369152824 USDT ERC20 0.0128499632649883 | | | |
| 3.1.587289 | WING YEE CHAN | ADDRESS REDACTED | | | BTC 0.845275314521797 CEL 56.5225441335146 ETH 0.00131819603787 19 LINK 0.664098583557785 | | | |
| 3.1.587290 | WING YEE KWAN | ADDRESS REDACTED | | | BTC 0.05832378652809 01 CEL 1.12373630650649 ETH 0.0512283973301993 | | | |
| 3.1.587291 | WING YEE LAW | ADDRESS REDACTED | | | BTC 0.414629933171 64 CEL 401.824461372878 | | | |
| 3.1.587292 | WING YEE LEUNG | ADDRESS REDACTED | | | BTC 0.10174006 CEL 1185.8767134473 USDT ERC20 21895.829118 | | | |
| 3.1.587293 | WING YEE MA | ADDRESS REDACTED | | | BTC 0.00000000689737 7836 CEL 0.00024404036253 52741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587294 | WING YEE NATTHAKIT YUNG | ADDRESS REDACTED | | | BNB 0.09754063292408<br>BTC 0.001630507410132427<br>ETH 1.02837835596736<br>USDT ERC20 0.251290151871062 | | | |
| 3.1.587295 | WING YEE NGAN | ADDRESS REDACTED | | | BNB 0.02998118650720579<br>BTC 0.000143456055615302<br>CEL 3.74847025015599<br>ETH 0.00307604984657648<br>MATIC 580.802717293037<br>USDC 4.426822633104612<br>USDT ERC20 0.0606441559400033 | | | |
| 3.1.587296 | WING YEE PUN | ADDRESS REDACTED | | | CEL 0.38347830183783B | | | |
| 3.1.587297 | WING YEE VENUS CHAU | ADDRESS REDACTED | | | ADA 0.169416277493061<br>BTC 0.00000107643085237<br>USDT ERC20 0.455611803433882 | | | |
| 3.1.587298 | WING YEE YIU | ADDRESS REDACTED | | | BTC 0.0241693651211776<br>USDT ERC20 0.00479575851812757 | | | |
| 3.1.587299 | WING YEUNG | ADDRESS REDACTED | | | BTC 0.000256946781735516<br>CEL 5184.57655540317<br>DOT 15.7739833616459<br>ETC 0.00651451663990368<br>ETH 0.00698353212624762<br>KNC 0.05639539933310607<br>LINK 8.68547656245348<br>LTC 1.06297516079051<br>MATIC 5.34376326251699<br>UNI 0.0361012248152997<br>USDC 621.257476021703<br>XLM 1.83690532162737<br>ZRX 115.623451585254 | UNI 108.873187782482 | | |
| 3.1.587300 | WING YEUNG SUNG | ADDRESS REDACTED | | Yes | ADA 197.516801682269<br>BNB 0.99301125602922<br>BTC 0.000047109170638019<br>CEL 572.781402146612<br>USDC 0.4556661885120411 | BTC 0.00045510836687B354 | | BTC 0.1116725268965 |
| 3.1.587301 | WING YI CHAN | ADDRESS REDACTED | | | BNB 0.00340482854769924<br>BTC 0.7801728381593364<br>LTC 0.00565084454828455 | | | |
| 3.1.587302 | WING YI HO | ADDRESS REDACTED | | | BTC 0.00181155410982596<br>USDC 3.861603843517143 | | | |
| 3.1.587303 | WING YI IVY CHOW | ADDRESS REDACTED | | | BTC 0.0000013371565O1829<br>CEL 0.027814095201179<br>ETH 0.0005251229109783226<br>MATIC 266.175001402012<br>TGBP 1.07121173633484<br>USDC 0.7135563901926.3<br>USDT ERC20 0.20354179600217S | | | |
| 3.1.587304 | WING YI JOYCE PANG | ADDRESS REDACTED | | | BTC 0.0005037903900644408<br>USDT ERC20 283.0275806664458 | | | |
| 3.1.587305 | WING YI LAU | ADDRESS REDACTED | | | BTC 0.00007019212203777985<br>CEL 0.6720870046835692<br>USDC 10421.6060150781 | | | |
| 3.1.587306 | WING YI OR | ADDRESS REDACTED | | | BTC 0.00168322241233645<br>CEL 168.726495960712<br>USDC 603.841234453397 | | | |
| 3.1.587307 | WING YI RAINKY PANG | ADDRESS REDACTED | | | BTC 0.0000057259864691 91<br>USDT ERC20 5.7460387999112.2 | | | |
| 3.1.587308 | WING YI TAM | ADDRESS REDACTED | | | BTC 0.0192889012311314 | | | |
| 3.1.587309 | WING YI YOW | ADDRESS REDACTED | | | BTC 0.00122912823573255<br>BUSD 0.625081794725598<br>CEL 59.77405004528998 | | | |
| 3.1.587310 | WING YIN ANDREW SIT | ADDRESS REDACTED | | | BTC 0.000362500118343656<br>CEL 123.032833901911<br>DOT 16.10756 | | | |
| 3.1.587311 | WING YIN CHOW | ADDRESS REDACTED | | | BTC 0.026968131167242.7<br>BUSD 11191.7649014108<br>CEL 7.97105329703494<br>ETH 3.03886449599538<br>USDC 11206.2445998437 | | | |
| 3.1.587312 | WING YIN GLORIA LI | ADDRESS REDACTED | | | BTC 0.00195106930787536<br>CEL 1.68611154001601<br>USDC 6988.881789611.24 | | | |
| 3.1.587313 | WING YIN HO | ADDRESS REDACTED | | | BTC 0.0123485965387641<br>DOGE 287.148878401378<br>ETH 0.425877915926479<br>GUSD 1117.691204500B | | | |
| 3.1.587314 | WING YIN KONG | ADDRESS REDACTED | | | BTC 0.00117494241082026<br>CEL 0.8365081264B796<br>ETH 0.00831137260311305<br>USDC 1719.50005412619 | | | |
| 3.1.587315 | WING YIN LEUNG | ADDRESS REDACTED | | | USDT ERC20 4.0667430773481 | | | |
| 3.1.587316 | WING YIN LEUNG | ADDRESS REDACTED | | | ADA 0.69942325487324<br>AVAX 0.00590725325754848<br>BNB 0.00130037176176743<br>CEL 2.4546250379292.7<br>ETH 0.000301732991407B3<br>SOL 0.00518707570764694 | | | |
| 3.1.587317 | WING YIN MAK | ADDRESS REDACTED | | | BTC 0.00000006607296B59B | | | |
| 3.1.587318 | WING YIN MAK | ADDRESS REDACTED | | | BTC 0.00000019430816688B<br>CEL 83.5964541693336<br>TGBP 0.0049000325848415<br>THKD 45.33187455B6622<br>USDT ERC20 0.57843411352506.2 | | | |
| 3.1.587319 | WING YIN PAMELA KWOK | ADDRESS REDACTED | | | BTC 0.001739289564800713<br>USDT ERC20 447.215286766305 | | | |
| 3.1.587320 | WING YIN POLLY LI | ADDRESS REDACTED | | | ADA 1739.29335574706<br>BTC 0.073640693724255<br>CEL 190.938296414789<br>DOT 57.821306389258.9<br>ETH 0.2071604624589 4<br>MATIC 5483.4734831<br>SOL 73.556116023 | | | |
| 3.1.587321 | WING YIN SO | ADDRESS REDACTED | | Yes | BTC 0.0483111197382.43 | | | BTC 0.401969651291327 |
| 3.1.587322 | WING YIP | ADDRESS REDACTED | | | BTC 0.0000299427414303001<br>CEL 0.189554808082118<br>ETH 0.0013298854355257.3<br>LINK 0.01368031804801B<br>USDC 10.755698508793.3 | | | |
| 3.1.587323 | WING YIP CHENG | ADDRESS REDACTED | | | BUSD 17.0600114581817<br>CEL 0.0636367686458099<br>DOT 105.923400217055<br>LUNC 15.497792481792.7<br>MATIC 6.27666654285773<br>USDC 9773.38107189755 | | | |
| 3.1.587324 | WING YIP HO | ADDRESS REDACTED | | | ADA 0.000003792656101752<br>BTC 0.000000165820905125<br>ETH 0.000024199026110435<br>MATIC 0.00536346694B5381 | ADA 0.0056880461468379 9<br>BTC 0.00000000028310560 53 | | |
| 3.1.587325 | WING YIU CHAN | ADDRESS REDACTED | | | BTC 0.0020648481091592<br>USDT ERC20 1800.66792525133 | | | |
| 3.1.587326 | WING YIU HO | ADDRESS REDACTED | | | ADA 23.42032666 7054<br>BTC 0.000183062524561906<br>CEL 0.451514538333677<br>DOT 0.07572423709722 9<br>ETH 0.00943363284815941 | | | |
| 3.1.587327 | WING YIU LAI | ADDRESS REDACTED | | | BTC 0.00055088134187542B<br>CEL 33.7709922319904 | | | |
| 3.1.587328 | WING YU | ADDRESS REDACTED | | | BTC 0.00460979377011752<br>CEL 2.754052124456607<br>THKD 133452.994354075 | | | |
| 3.1.587329 | WING YU BRENDA YEUNG | ADDRESS REDACTED | | | BTC 0.0000000096107745354<br>CEL 0.000026505273254553 | | | |
| 3.1.587330 | WING YU HO | ADDRESS REDACTED | | | ADA 0.0950347491111648<br>BNB 0.00005707936239887 9 | | | |
| 3.1.587331 | WING YU TSE | ADDRESS REDACTED | | | BTC 0.007956014889787<br>CEL 1.842390964472418<br>XLM 752.862719232259 | | | |
| 3.1.587332 | WING YU WINNIE CHAN | ADDRESS REDACTED | | | BUSD 0.0106193568383007<br>ETH 0.000000739501358698<br>USDC 0.004032697554131B1 | | | |
| 3.1.587333 | WING YU YUEN | ADDRESS REDACTED | | | BTC 0.00433655951700811<br>CEL 22.77393858781 51<br>USDC 0.000000076913580237 | | | |

Page 14008 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587334 | WING YUEN JUDY LAM | ADDRESS REDACTED | | | BTC 0.00000150650342962700000 | | | |
| | | | | | CEL 0.42864429488368200000 | | | |
| | | | | | THXD 0.13504566128885 | | | |
| | | | | | USDC 0.15646296881818 | | | |
| 3.1.587335 | WING YUK YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.35046062221813 | | | |
| 3.1.587336 | WING YUN | ADDRESS REDACTED | | | BTC 0.00229677478558028 | | | |
| | | | | | CEL 2.3178148780803 | | | |
| 3.1.587337 | WING YUNG LAU | ADDRESS REDACTED | | | BTC 0.00301126406952032 | | | |
| | | | | | USDT ERC20 100463.431733326 | | | |
| 3.1.587338 | WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | | | BTC 0.00122991051706508 | DOGE 0.066832 | | |
| | | | | | DOGE 0.010549208165512B | LTC 0.00007302 | | |
| | | | | | LTC 0.000190376607508064 | USDC 0.000000508409466194 | | |
| | | | | | USDC 2.04221633482T27 | XLM 0.0315547 | | |
| | | | | | XLM 1.21488384249237 | | | |
| 3.1.587339 | WINGFU LAU | ADDRESS REDACTED | | | BTC 0.00117670429167552 | CEL 47.1534465517388 | | |
| | | | | | LTC 4.57997088900531 | | | |
| | | | | | MATIC 5069.63458997542 | | | |
| 3.1.587340 | WINGHO YU | ADDRESS REDACTED | | | ADA 0.78011241717B296 | BTC 0.00720667 | | |
| | | | | | BTC 1.6332751945278B | | | |
| | | | | | DOT 115.023520001364 | | | |
| | | | | | ETH 5.12287716209255 | | | |
| | | | | | LINK 372.93937729S251 | | | |
| | | | | | LTC 23.6992118353619 | | | |
| | | | | | MATIC 4126.71219060224 | | | |
| | | | | | SOL 98.5254260435934 | | | |
| 3.1.587341 | WINGHONG SIT | ADDRESS REDACTED | | | BTC 0.00056708816746D922 | | | |
| | | | | | CEL 1.11378599172888 | | | |
| | | | | | ETH 0.00000208160975514 | | | |
| 3.1.587342 | WING-KIEN SUNG | ADDRESS REDACTED | | | BTC 0.000710547031942228 | | | |
| | | | | | ETH 0.00015511131882D439 | | | |
| | | | | | USDC 0.25259535982951Z | | | |
| 3.1.587343 | WINGLIM PANG | ADDRESS REDACTED | | | BTC 0.04103762493263G1 | | | |
| | | | | | CEL 108.526573175012 | | | |
| | | | | | ETH 0.00043891381593021 | | | |
| | | | | | MCDAI 3D | | | |
| 3.1.587344 | WINGLOK AU | ADDRESS REDACTED | | | CEL 0.0376805660896588 | | | |
| 3.1.587345 | WINGO LO | ADDRESS REDACTED | | | BNB 0.00178383742177B4 | | | |
| | | | | | BTC 0.000011132898795346 | | | |
| 3.1.587346 | WINICJUSZ SZTURO | ADDRESS REDACTED | | | BTC 0.000165647922343AB | | | |
| | | | | | CEL 0.00183780746006B66 | | | |
| | | | | | CEL 4.5577298019699 | | | |
| | | | | | ETH 0.121113070466909 | | | |
| | | | | | XRP 51.1232943318370 | | | |
| 3.1.587347 | WINICO TORIBIO | ADDRESS REDACTED | | | ADA 0.33922893697380I9 | | | |
| | | | | | BTC 0.0134061136053018 | | | |
| | | | | | ETH 0.39668211520635G | | | |
| 3.1.587348 | WINIFRED ADAEBERE IYERE | ADDRESS REDACTED | | | CEL 0.3487642589319794 | | | |
| | | | | | ETH 0.0254569865427Z2 | | | |
| 3.1.587349 | WINIFRED MANU | ADDRESS REDACTED | | | CEL 0.14880191260857 | | | |
| | | | | | XRP 858.950135847879 | | | |
| 3.1.587350 | WINIFRED VALLIER | ADDRESS REDACTED | | | CEL 1.19008841882322 | | | |
| | | | | | DASH 0.002827563417928A1 | | | |
| | | | | | ETC 8.82020033817B925 | | | |
| | | | | | ETH 0.072717129239333Z9 | | | |
| | | | | | MCDAI 6.3398B152822418 | | | |
| | | | | | USDC 1.99820897616854 | | | |
| 3.1.587351 | WINIFREDO LIMWAN | ADDRESS REDACTED | | | ADA 37144.0259035198 | | | |
| | | | | | BTC 0.3448924778733T | | | |
| | | | | | CEL 2443.76920670513 | | | |
| | | | | | ETH 0.0000007535391471967 | | | |
| | | | | | LINK 1027.33582619157 | | | |
| | | | | | LUNC 5.5526693606167 | | | |
| 3.1.587352 | WINISH RAMLAGAN | ADDRESS REDACTED | | | ADA 723.61052988737Z | | | |
| | | | | | BTC 0.068992009195934J | | | |
| | | | | | CEL 0.2298761726276 | | | |
| | | | | | DASH 0.001046484094146A3 | | | |
| | | | | | DOT 6.487404521BD74 | | | |
| | | | | | EOS 0.00568186604667J44 | | | |
| | | | | | ETC 7.5623534074S502 | | | |
| | | | | | ETH 1.82648022646649 | | | |
| | | | | | MATIC 122.515182873033 | | | |
| | | | | | SOL 2.02171717890541 | | | |
| | | | | | XLM 0.078837109295238 | | | |
| | | | | | XRP 1631.5533514356B | | | |
| 3.1.587353 | WINKY LIU | ADDRESS REDACTED | | | BTC 0.000550861341875428 | | | |
| | | | | | CEL 0.6396926170713961 | | | |
| | | | | | USDT ERC20 0.417971 | | | |
| 3.1.587354 | WINMAR DAVID | ADDRESS REDACTED | | | CEL 1.52297508373523 | | | |
| 3.1.587355 | WINN COOK | ADDRESS REDACTED | | Yes | BTC 0.123361383201858 | | | BTC 0.3841759721143O1 |
| | | | | | USDC 107.418026928818 | | | |
| 3.1.587356 | WINN LAVORGNA | ADDRESS REDACTED | | | ADA 766.396269477217 | | | |
| | | | | | BTC 0.014847468372226J | | | |
| | | | | | MATIC 429.002897840029 | | | |
| 3.1.587357 | WINNER LE PARADOXE KONOU | ADDRESS REDACTED | | | CEL 1.07321109215794 | | | |
| 3.1.587358 | WINNER PRANATA | ADDRESS REDACTED | | | BTC 0.0000644107529I9066 | | | |
| | | | | | ETH 0.347363821662871 | | | |
| 3.1.587359 | WINNET SIBANDA | ADDRESS REDACTED | | | CEL 1.87124852894387 | | | |
| | | | | | USDC 21.943421744837B | | | |
| | | | | | XRP 41.69040905280S6 | | | |
| 3.1.587360 | WINNI CORINNA BARTSCH | ADDRESS REDACTED | | | BTC 0.00014889809876776 | | | |
| 3.1.587361 | WINNIE CHAN | ADDRESS REDACTED | | | ADA 0.046357110578B332 | ADA 0.0000009466866710I98 | | |
| | | | | | BTC 0.00000053170944439B | BTC 0.0000000056161550B2 | | |
| | | | | | DOT 0.02107240773002S7 | DOT 0.000000000749664026 | | |
| | | | | | USDC 0.282338543705896 | USDC 0.0003953776142900I7 | | |
| 3.1.587362 | WINNIE CHUA | ADDRESS REDACTED | | | BTC 0.002335935621689B | | | |
| | | | | | CEL 431.809587944005 | | | |
| | | | | | ETH 0.70373930810296 | | | |
| | | | | | LUNC 20.7890012124866 | | | |
| | | | | | MATIC 1 | | | |
| | | | | | USDC 260 | | | |
| | | | | | XRP 1 | | | |
| 3.1.587363 | WINNIE CLAIRE PADONG | ADDRESS REDACTED | | | BTC 0.00117188899983126 | | | |
| | | | | | ETH 0.72375728932515 | | | |
| | | | | | ETH 0.14 | | | |
| 3.1.587364 | WINNIE HO | ADDRESS REDACTED | | | BTC 0.000641940403716085 | | | |
| 3.1.587365 | WINNIE HO | ADDRESS REDACTED | | | ADA 0.0006625.72899096954 | ADA 0.0000007693880741179 | | |
| | | | | | BTC 0.00015753175359295Z | BTC 0.00000042480795B666 | | |
| | | | | | ETH 0.002906532664597 | ETH 0.000000387992373889 | | |
| 3.1.587366 | WINNIE HONG | ADDRESS REDACTED | | | BTC 0.000297837343762242 | | | |
| | | | | | ETH 0.000240571824227028 | | | |
| 3.1.587367 | WINNIE HSU | ADDRESS REDACTED | | | BTC 0.00138723676657625 | | | |
| | | | | | USDC 520.810276918Z9 | | | |
| 3.1.587368 | WINNIE KONG | ADDRESS REDACTED | | | BTC 0.0000001951283364A | | | |
| | | | | | USDT ERC20 0.3084428985D7772 | | | |
| 3.1.587369 | WINNIE LEE | ADDRESS REDACTED | | | BTC 0.0248166074655169 | | | |
| | | | | | ETH 0.7439409927781ZB | | | |
| 3.1.587370 | WINNIE LUI | ADDRESS REDACTED | | | BTC 0.000091587931443532 | | | |
| | | | | | DOT 39.1410226691655 | | | |
| 3.1.587371 | WINNIE MWANGI | ADDRESS REDACTED | | | BTC 0.01075652316895I05 | | | |
| 3.1.587372 | WINNIE QIU | ADDRESS REDACTED | | | CEL 0.01197327207287O9 | | | |
| 3.1.587373 | WINNIE SLAWINSKI | ADDRESS REDACTED | | | USDC 2777.56851517172 | | | |
| 3.1.587374 | WINNIE STENERSON | ADDRESS REDACTED | | | ADA 5175.01034510086 | | | |
| | | | | | CEL 84.628493499793B | | | |
| 3.1.587375 | WINNIE TANG | ADDRESS REDACTED | | | BTC 0.3604054099575691 | BTC 0.0016261220241966O | | |
| | | | | | ETH 6.35490599247B37 | | | |
| | | | | | LINK 9.826748012759T3 | | | |
| | | | | | MCDAI 42.63915391024B7 | | | |
| | | | | | USDC 184.394935778604 | | | |
| 3.1.587376 | WINNIE TAY | ADDRESS REDACTED | | | ADA 455.80417 | | | |
| | | | | | BTC 0.0009095121932528I8 | | | |
| | | | | | CEL 8.34260186646043 | | | |
| 3.1.587377 | WINNIE TED | ADDRESS REDACTED | | | BTC 0.0000011660420686B9 | | | |
| | | | | | ETH 0.00266122807717499 | | | |
| | | | | | USDC 0.869110525866112 | | | |
| 3.1.587378 | WINNIE TEU | ADDRESS REDACTED | | | ADA 0.36024367360098S | | | |
| | | | | | BNB 0.00182239291219341 | | | |
| | | | | | BTC 0.000001424767B6097 | | | |
| 3.1.587379 | WINNIE YU | ADDRESS REDACTED | | | BUSD 10274.4357642105 | | | |
| | | | | | USDT ERC20 17.447658651116T | | | |
| 3.1.587380 | WINNIE YU | ADDRESS REDACTED | | | BTC 0.00077596031707725 | | | |
| | | | | | USDC 224.710793660991 | | | |
| 3.1.587381 | WINNIE ZWICK | ADDRESS REDACTED | | | BTC 0.0493274487116554 | | | |
| | | | | | ETH 3.55288972209984 | | | |
| | | | | | USDC 5518.13703131127 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587382 | WINNIEFRED GEDDEH | ADDRESS REDACTED | | | BTC 0.3451586427558258 | | | |
| 3.1.587383 | WINNIELEE B CHUUS | ADDRESS REDACTED | | | BTC 0.001659147981281 25 | | | |
| 3.1.587384 | WINNIFRED FACEY | ADDRESS REDACTED | | | BTC 0.0000475203678631 66 | | | |
| 3.1.587385 | WINNIFRED OKOEGWALE | ADDRESS REDACTED | | | ADA 235.371722 | | | |
| | | | | | BTC 0.0009618284315590 96 | | | |
| | | | | | CEL 3.928382664751 17 | | | |
| 3.1.587386 | WINNING COLON | ADDRESS REDACTED | | | ETH 0.0560810568079962 | | | |
| 3.1.587387 | WINNONA JANE | ADDRESS REDACTED | | | BTC 0.0010591995104355 5 | | | |
| | | | | | USDC 26.2868634107144 | | | |
| 3.1.587388 | WINNOU CHUNG | ADDRESS REDACTED | | | BTC 0.0000971018957 70484 | | | |
| | | | | | CEL 0.2654476646467 52 | | | |
| | | | | | ETH 0.0011294374871 4961 | | | |
| | | | | | MCDAI 0.1532592153181 834 | | | |
| | | | | | USDT ERC20 0.0000000814557342 83 | | | |
| 3.1.587389 | WINNY WAHYU LYU DAUD | ADDRESS REDACTED | | | BTC 0.1495 | | | |
| | | | | | CEL 47.6287137011237 | | | |
| | | | | | ETH 3.56358727 | | | |
| | | | | | LTC 1.88093047 | | | |
| | | | | | XRP 2060.059816 | | | |
| 3.1.587390 | WINONA CARLSON | ADDRESS REDACTED | | | ADA 168.99508753 8186 | BTC 0.007650827819394 25 | | |
| | | | | | BSV 0.013032488329 2052 | ETH 0.067623 | | |
| | | | | | BTC 1.1230022266423 9 | | | |
| | | | | | ETH 15.2761635443026 | | | |
| | | | | | GUSD 17107.9867423 36 | | | |
| | | | | | USDC 53.6043294971781 | | | |
| | | | | | USDT ERC20 0.1803144291 68792 | | | |
| 3.1.587391 | WINONA JESSICA BROUGH | ADDRESS REDACTED | | | BTC 0.0092902964714 0775 | | | |
| | | | | | CEL 6.9697068312 8246 | | | |
| | | | | | ETH 0.0594202648352 029 | | | |
| | | | | | SOL 6.4434517114 0755 | | | |
| 3.1.587392 | WINONA MOWREY | ADDRESS REDACTED | | | BTC 1.0888312254 5605 | | | |
| | | | | | ETH 0.0189413630365 346 | | | |
| | | | | | LINK 0.214378073753 919 | | | |
| | | | | | LTC 0.0117671290229 223 | | | |
| | | | | | MATIC 70.993410814 9359 | | | |
| 3.1.587393 | WINONA SAN DIEGO | ADDRESS REDACTED | | | ADA 235.716142247 226 | | | |
| | | | | | BTC 0.0038751807337 2609 | | | |
| | | | | | ETH 0.0496691838401 196 | | | |
| 3.1.587394 | WINSEN FUNGSIDIK | ADDRESS REDACTED | | | ADA 1942.4851712 5044 | | | |
| | | | | | BTC 0.0225522153001 055 | | | |
| | | | | | ETH 4.8352950501 6937 | | | |
| 3.1.587395 | WINSKI GENESTAN | ADDRESS REDACTED | | | BTC 0.007600923647 37762 | USDT ERC20 10 | | |
| | | | | | KNC 0.170678339295 406 | | | |
| | | | | | MATIC 1.88297329018 867 | | | |
| | | | | | TUSD 0.338484843648 1645 | | | |
| | | | | | USDC 0.4059880300101 32 | | | |
| | | | | | USDT ERC20 38.74088870 27252 | | | |
| | | | | | XRP 0.0000008632964 76865 | | | |
| 3.1.587396 | WINSOME HYLTON | ADDRESS REDACTED | | | BTC 0.0008387300489 22064 | | | |
| 3.1.587397 | WINSOME NEVINS-WARDEN | ADDRESS REDACTED | | | ETH 0.148970371500 347 | | | |
| | | | | | BTC 0.0021206477232 3263 | | | |
| 3.1.587398 | WINSON LEE | ADDRESS REDACTED | | | USDC 666.200212652 245 | | | |
| 3.1.587399 | WINSON LIM | ADDRESS REDACTED | | | ETH 0.0000493242285 70104 | | | |
| | | | | | BTC 0.000499323311 891 | | | |
| 3.1.587400 | WINSON SHUEN | ADDRESS REDACTED | | | ETH 0.0001888343935 69215 | | | |
| | | | | | AVAX 0.4858090562141 | | | |
| | | | | | AVAX 0.8345358571292 76 | | | |
| | | | | | BTC 0.0120142083757611 | | | |
| | | | | | DOT 3.567154107620 69 | | | |
| | | | | | ETH 0.1231828361390 7 | | | |
| | | | | | MATIC 37.58983196095 06 | | | |
| | | | | | SOL 1.081206675520 8 | | | |
| | | | | | XLM 39.5981111086627 | | | |
| 3.1.587401 | WINSON WEN | ADDRESS REDACTED | | | BTC 0.000645418060929 819 | | | |
| 3.1.587402 | WINSOR HOANG | ADDRESS REDACTED | | | BTC 0.000000001369249 503 | | | |
| | | | | | CEL 0.158046310322637 | | | |
| | | | | | USDC 0.0000006455392 61262 | | | |
| 3.1.587403 | WINSTON ARICHERO | ADDRESS REDACTED | | | AAVE 0.0028222202280 2693 | | | |
| | | | | | ADA 0.069051591112 5414 | | | |
| | | | | | BTC 0.0000094726895 80349 | | | |
| | | | | | CEL 3.262434197181 88 | | | |
| | | | | | EOS 0.2173962025456 62 | | | |
| | | | | | ETC 0.0001745227737 4023 | | | |
| | | | | | ETH 0.000202932376267 146 | | | |
| | | | | | LINK 0.00005330348074 1512 | | | |
| | | | | | MATIC 0.0028292613025 8201 | | | |
| | | | | | MCDAI 0.05744384597 96349 | | | |
| | | | | | SNX 0.0589437379322 18 | | | |
| | | | | | XRP 2009.8214875 3307 | | | |
| 3.1.587404 | WINSTON AVILA TABARES | ADDRESS REDACTED | | Yes | BTC 0.0075546322518 7747 | | | BTC 0.065302022380 7994 |
| | | | | | CEL 16.1672384 18658 | | | |
| | | | | | ETH 0.030876419193 3502 | | | |
| 3.1.587405 | WINSTON BAKER | ADDRESS REDACTED | | | AAVE 0.7325576230 36151 | | | |
| | | | | | ADA 596.0855107013 25 | | | |
| | | | | | BTC 0.000783687545 587201 | | | |
| | | | | | MATIC 2909.26529145 296 | | | |
| 3.1.587406 | WINSTON BARTLE | ADDRESS REDACTED | | | BTC 3.0716518924599 0E-07 | | | |
| | | | | | CEL 0.3710149894001 38 | | | |
| | | | | | DOT 0.0012861370219 7867 | | | |
| | | | | | LINK 0.13049229996 6461 | | | |
| | | | | | MATIC 0.0235670047885 371 | | | |
| | | | | | USDC 3.410947944988 63 | | | |
| 3.1.587407 | WINSTON BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000925644769 706 | | | |
| 3.1.587408 | WINSTON BLACKETT | ADDRESS REDACTED | | | XRP 0.0358514192183 356 | | | |
| | | | | | CEL 0.0164542476 90455 | | | |
| 3.1.587409 | WINSTON BROWN | ADDRESS REDACTED | | | ETH 0.0000070288178 48991 | | | |
| | | | | | SGR 22.504753316 7623 | | | |
| 3.1.587410 | WINSTON BRUNO LLARENAS | ADDRESS REDACTED | | | BTC 0.0000270948106 6241 | | | |
| | | | | | ETH 0.0004690015481 2678 | | | |
| 3.1.587411 | WINSTON BUCKLEY | ADDRESS REDACTED | | | USDC 0.5471981629 72739 | | | |
| | | | | | BTC 0.002288535400 53195 | | | |
| | | | | | CEL 7.110705302 3641 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.587412 | WINSTON C SCOTT | ADDRESS REDACTED | | | BTC 0.0546889504 303287 | | | |
| | | | | | SGB 823.2852388 4924 | | | |
| | | | | | USDC 3.5399851739 2656 | | | |
| | | | | | XRP 1371.0532853 2001 | | | |
| 3.1.587413 | WINSTON CELE | ADDRESS REDACTED | | | ETH 0.0015031678 3610991 | | | |
| 3.1.587414 | WINSTON CHAN | ADDRESS REDACTED | | | CEL 3.0707211 7498269 | | | |
| | | | | | ADA 0.000000814213 391499 | | | |
| | | | | | BNB 1.8421894854 7056 | | | |
| | | | | | BTC 0.0150703446714 849 | | | |
| | | | | | CEL 349.26398644 7488 | | | |
| | | | | | ETH 0.3055382879761 106 | | | |
| | | | | | MANA 59.975119663 9788 | | | |
| 3.1.587415 | WINSTON CHAN | ADDRESS REDACTED | | | CEL 0.34696381591 0102 | | | |
| | | | | | USDC 84.8590945 303041 | | | |
| 3.1.587416 | WINSTON CHENG | ADDRESS REDACTED | | | BTC 0.001199153074 0812 | | | |
| | | | | | ETH 0.2980427398 27145 | | | |
| 3.1.587417 | WINSTON CHOO | ADDRESS REDACTED | | | BTC 0.000078459859 566173 | | | |
| | | | | | CEL 3.8955285523 2015 | | | |
| | | | | | EOS 107.0934 | | | |
| | | | | | ETH 0.0000013874283 31366 | | | |
| 3.1.587418 | WINSTON CLAY | ADDRESS REDACTED | | | BTC 0.001061391839 1381 | | | |
| | | | | | CEL 1.1511688275 3898 | | | |
| | | | | | SGB 24.451417247 439 | | | |
| | | | | | XLM 9.343014951 18342 | | | |
| | | | | | XRP 159.946238298 477 | | | |
| 3.1.587419 | WINSTON DUKE | ADDRESS REDACTED | | | BTC 0.0000875201528 64778 | | | |
| | | | | | CEL 1.7892867794 5895 | | | |
| 3.1.587420 | WINSTON FARMER | ADDRESS REDACTED | | | COMP 0.0007735977066 1504 | | | |
| | | | | | MATIC 0.3458190984 32028 | | | |
| | | | | | ZRX 0.2228028121 59169 | | | |
| 3.1.587421 | WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | | | ADA 236.24551197 2063 | | | |
| | | | | | BTC 0.0012699285625 5199 | | | |
| | | | | | DOT 11.3154784728124 | | | |
| | | | | | EOS 32.4939841416589 | | | |
| | | | | | ETH 0.0016231421895 2985 | | | |
| | | | | | MATIC 354.0501481071 4 | | | |
| | | | | | SNX 38.9097913867 19 | | | |
| | | | | | SOL 1.0154412714 1871 | | | |
| 3.1.587422 | WINSTON FREYRE | ADDRESS REDACTED | | | BTC 1.0536477807 0822 | | | |
| | | | | | ETH 1.6901132280 7695 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587423 | WINSTON FRICK | ADDRESS REDACTED | | | BTC 0.00120249452502359<br>DOT 18.091189759302<br>MATIC 1788.53356767756 | | | |
| 3.1.587424 | WINSTON GOH | ADDRESS REDACTED | | | BCH 0.00116925624011931<br>BTC 0.0456667778356381<br>DOT 47.8295554147957<br>ETH 0.00159206487706157<br>LTC 0.00078680741425902<br>USDC 222.738248944034<br>XRP 0.381408640545513 | | | |
| 3.1.587425 | WINSTON GONSALVES | ADDRESS REDACTED | | | ADA 0.00665301164181782<br>BCH 0.00200058<br>BTC 0.00000002<br>CEL 0.389437861135982<br>DOGE 0.19242811303942<br>LTC 0.00005914<br>MATIC 0.007<br>USDC 0.002 | | | |
| 3.1.587426 | WINSTON GOSALI | ADDRESS REDACTED | | | BTC 0.00170692112739059<br>CEL 0.0929116277365674<br>XRP 3167.35757032527 | | | |
| 3.1.587427 | WINSTON GREGORY ALLEN | ADDRESS REDACTED | | | XLM 1475.05183690615 | | | |
| 3.1.587428 | WINSTON HEWITT | ADDRESS REDACTED | | | USDC 7.35212165267138 | | | |
| 3.1.587429 | WINSTON HO | ADDRESS REDACTED | | | ADA 153.22100039853.4<br>BTC 0.0372581402569704<br>ETH 0.596668391.47029 | | | |
| 3.1.587430 | WINSTON HUTCHISON | ADDRESS REDACTED | | | BTC 0.00089375797845439 | | | |
| 3.1.587431 | WINSTON ITTE | ADDRESS REDACTED | | | BTC 0.00013678442381.1813 | | | |
| 3.1.587432 | WINSTON JIN WEE KUEH | ADDRESS REDACTED | | | BTC 0.00359926465927.02 | | | |
| 3.1.587433 | WINSTON KENLEY | ADDRESS REDACTED | | | BTC 0.00003050629767.5549<br>CEL 2.60537381611132 | | | |
| 3.1.587434 | WINSTON KOHLER | ADDRESS REDACTED | | | ADA 2079.2967327.7764<br>AVAX 82.2669979450.83<br>BTC 0.1796224704856.09<br>DOT 64.2232483155616<br>ETH 1.0476285243028.5<br>MATIC 2142.714412603.81<br>USDC 40.753172077.7318 | | | |
| 3.1.587435 | WINSTON KWAN | ADDRESS REDACTED | | Yes | ADA 216.70400715161<br>BNB 1.62977616555873<br>BTC 0.0634522513531426<br>CEL 94.446255073794.7<br>ETH 0.19788861.2838003 | BTC 0.0078177914779026.9 | | BTC 0.09988338918178.56 |
| 3.1.587436 | WINSTON KWAN | ADDRESS REDACTED | | | BTC 0.00000056473440.3633<br>CEL 0.0055251185966741.1<br>ETH 0.00008394319310.8189 | | | |
| 3.1.587437 | WINSTON LAYS | ADDRESS REDACTED | | | BTC 0.00020381106692748.29 | | | |
| 3.1.587438 | WINSTON LEONG | ADDRESS REDACTED | | | ADA 3109<br>BTC 0.00087469645046.7329<br>CEL 36.330193779071.6<br>MATIC 2543.60876182.669<br>USDC 10.6207867264544 | | | |
| 3.1.587439 | WINSTON LESLIE | ADDRESS REDACTED | | | BTC 0.00509230379283795<br>DOT 0.23212266045914.95<br>ETH 0.00262535079629249<br>MATIC 103.150917832602 | MATIC 0.00483360598716 | | |
| 3.1.587460 | WINSTON LIAO | ADDRESS REDACTED | | | ADA 36160.9487468225<br>BTC 0.00216225991306.79<br>DASH 0.03755067774961.2<br>ETC 0.03486441466388.17<br>ETH 24.393414796266.4 | | | |
| 3.1.587461 | WINSTON LIM | ADDRESS REDACTED | | | BTC 0.00117364773209556<br>CEL 8.29525843923573<br>DOT 71.7991210401397<br>ETH 1.55230222049809 | | | |
| 3.1.587462 | WINSTON LUDLOW | ADDRESS REDACTED | | | BTC 0.0000040354539247 | | | |
| 3.1.587443 | WINSTON MARTIN | ADDRESS REDACTED | | | BTC 0.00262076598000011.34<br>ETH 0.00264601028407655 | | | |
| 3.1.587444 | WINSTON MATTHEW VESELY | ADDRESS REDACTED | | | BNB 1.510251098393852<br>BTC 0.00243319147777981<br>CEL 0.29757309647645.7 | | | |
| 3.1.587445 | WINSTON MCCALLA | ADDRESS REDACTED | | | BTC 0.00180414396401.94 | | | |
| 3.1.587446 | WINSTON NGO | ADDRESS REDACTED | | | CEL 15467.2791491563 | | | |
| 3.1.587447 | WINSTON NIXELY | ADDRESS REDACTED | | | USDC 0.0789413402975.334 | | | |
| 3.1.587448 | WINSTON OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00443745420831428<br>LTC 0.002 | | | |
| 3.1.587449 | WINSTON PATTERSON | ADDRESS REDACTED | | | XRP 0.091440221463.0843 | | | |
| 3.1.587450 | WINSTON POLANCO | ADDRESS REDACTED | | | ADA 6.19085411011.5905<br>MATIC 22.0680307498573 | | | |
| 3.1.587451 | WINSTON RODRIGUEZ DIAZ | ADDRESS REDACTED | | | CEL 0.01003437681.51054<br>USDT ERC20 0.42386532685.1371 | | | |
| 3.1.587452 | WINSTON ROSINGER | ADDRESS REDACTED | | | BTC 0.00113915932653722 | | | |
| 3.1.587453 | WINSTON SAWYER | ADDRESS REDACTED | | | BCH 0.0000134652935863.61<br>CEL 1.320878319213.46<br>USDC 0.00592282327629394 | | | |
| 3.1.587454 | WINSTON SMITH | ADDRESS REDACTED | | | BTC 0.00854636058964978<br>CEL 1256.14466025778 | | | |
| 3.1.587455 | WINSTON STRADHER | ADDRESS REDACTED | | | CEL 0.0680344355690751<br>XRP 100.79450749.4556 | | | |
| 3.1.587456 | WINSTON TAN | ADDRESS REDACTED | | | BTC 0.00000019458253219.73<br>CEL 285.006524814721 | | | |
| 3.1.587457 | WINSTON TECHERA | ADDRESS REDACTED | | | ETH 0.00002806879304748.4<br>BTC 0.004552221902240.01 | | | |
| 3.1.587458 | WINSTON THOMAS | ADDRESS REDACTED | | | USDC 0.34150591847807.1 | | | |
| 3.1.587459 | WINSTON TROUGHTON | ADDRESS REDACTED | | | MATIC 1.99602509298831 | BTC 0.00000067501392531.2 | | |
| 3.1.587460 | WINSTON VAN | ADDRESS REDACTED | | | DOT 0.03211840578396.44<br>ETH 0.00031922945774315.6<br>XRP 0.127140906998287 | | | |
| 3.1.587461 | WINSTON VAN DOORN | ADDRESS REDACTED | | | ADA 511.98366450164.5<br>BTC 0.00083287454615.5253 | | | |
| 3.1.587462 | WINSTON WAGNER | ADDRESS REDACTED | | | ADA 0.46113304479315<br>BTC 0.00021639887730288.3<br>ETH 0.00000009291956598.3<br>MATIC 1.00664738181819<br>UNI 0.0260556440146974 | | | |
| 3.1.587463 | WINSTON WATERS | ADDRESS REDACTED | | | BTC 1.0584111210761<br>ETH 22.26627428220868<br>USDC 24481.6182588093 | | | |
| 3.1.587464 | WINSTON WATERS | ADDRESS REDACTED | | | BTC 0.00000000199924.2311<br>SNX 0.224568503808797 | BTC 0.0000016034.0669403 | | |
| 3.1.587465 | WINSTON XUE | ADDRESS REDACTED | | | ADA 3281.06156236059<br>BTC 0.03279305902200.41<br>ETH 1.16710673993053<br>LINK 17.6714339791198<br>LTC 0.00247675405578625<br>SNX 29.093539519597.4<br>UNI 9.80072860290378<br>XRP 0.00000639855782273 | | | |
| 3.1.587466 | WINSTON YAP | ADDRESS REDACTED | | | BTC 0.00051465054292397.8<br>CEL 0.505897524462093 | | | |
| 3.1.587467 | WINSTON YIP | ADDRESS REDACTED | | | BTC 0.00132027612574251<br>ETH 0.83744555658332.2 | | | |
| 3.1.587468 | WINTER ANNETTE YOUNG | ADDRESS REDACTED | | | ADA 0.11012749205676.2<br>BTC 0.00000211344186759.6<br>DOT 0.02833804584274.82<br>MATIC 0.11707138522859 | ADA 107.124622647837<br>BTC 0.00001706693667339<br>DOT 12.6454587305474<br>MATIC 0.144800417877079 | | |
| 3.1.587469 | WINTER FILIPE VIEIRA | ADDRESS REDACTED | | | BTC 0.000000001047599556 | | | |
| 3.1.587470 | WINTER HERBERT | ADDRESS REDACTED | | | USDC 25.81380879694.15 | | | |
| 3.1.587471 | WINTER STEINHART | ADDRESS REDACTED | | | ADA 6890.41118244957<br>BCH 0.9707133619063.17<br>BSV 1.89303952319117<br>BTC 0.2366931228211857<br>CEL 8.08997118233852<br>DOT 42.197561821153<br>ETC 10.2451437013753<br>ETH 1.932457666334.64<br>LUNC 19.5458398491448<br>MATIC 288.097854984396<br>USDC 318.172583375096 | | | |
| 3.1.587472 | WINTERMUTE TRADING LIMITED | 2 EASTBOURNE TERRACE, LONDON, W26LG UNITED KINGDOM | | | CEL 1.0721962315962.5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587473 | WINTHROP MERRIAM | ADDRESS REDACTED | | | ADA 0.406974067446305<br>BTC 0.000000054751102239<br>USDC 0.000025697706288731 | ADA 0.000000755647637958<br>BTC 0.00000017<br>USDC 0.000000339187946606 | | |
| 3.1.587474 | WINTON BAYLOR | ADDRESS REDACTED | | | BTC 0.000847965720730636<br>SNX 42.499838907B129<br>XLM 10.0715133125146 | | | |
| 3.1.587475 | WINTON HENRY | ADDRESS REDACTED | | | ADA 99.2<br>CEL 3.4657106443077<br>DOT 2.9 | | | |
| 3.1.587476 | WINTON WELSH | ADDRESS REDACTED | | | CEL 0.1647850228844932 | | | |
| 3.1.587477 | WINTSCH DANIEL | ADDRESS REDACTED | | | BTC 0.000000230283250991 | | | |
| 3.1.587478 | WINWARD BEHREND | ADDRESS REDACTED | | | CEL 0.008093667541655342 | | | |
| 3.1.587479 | WINZEL JOSEPH STERLING | ADDRESS REDACTED | | | BTC 0.00033113115244738<br>LINK 0.00454375253889599 | | | |
| 3.1.587480 | WIOLETA CARTER | ADDRESS REDACTED | | | MATIC 0.388655630572779<br>ADA 12.1355662641288 | | | |
| 3.1.587481 | WIOLETA CZUBA | ADDRESS REDACTED | | | BTC 0.00090820655580342<br>ETH 0.00382973252317953<br>LTC 0.000416401882125323 | | | |
| 3.1.587482 | WIOLETA DETLAF | ADDRESS REDACTED | | | MCDAI 0.0361365487864399<br>BNB 0.00014316108372733<br>BTC 0.00759368325050678<br>CEL 0.35157353159429 | | | |
| 3.1.587483 | WIOLETA JASIEWICZ | ADDRESS REDACTED | | | DOT 0.0530034857429933<br>ETH 0.22521500065366<br>USDC 0.00146720114775837<br>BTC 0.00023986507729708 | | | |
| 3.1.587484 | WIOLETA KAMON | ADDRESS REDACTED | | | CEL 0.050066664118885<br>XRP 527.089452 | | | |
| 3.1.587485 | WIOLETA LIEDTKE | ADDRESS REDACTED | | | CEL 0.13998573773705A<br>BTC 0.0016029856879724B | | | |
| 3.1.587486 | WIOLETA PLUTA | ADDRESS REDACTED | | | USDT ERC20 438.481370335368<br>ADA 0.000200285369215737 | | | |
| 3.1.587487 | WIOLETA SIKORA | ADDRESS REDACTED | | | BTC 0.00000154412821469B<br>LTC 0.000001712391070691<br>BTC 0.0000003083658191BB | | | |
| 3.1.587488 | WIOLETA ZOFIA MALEC | ADDRESS REDACTED | | | ETH 0.00042745060448309 | | | |
| 3.1.587489 | WIOLETTA ANETA WIASTAG-ROKOWSKA | ADDRESS REDACTED | | | BTC 0.0115502722922022<br>BTC 0.00006342834500427B | | | |
| 3.1.587490 | WIOLETTA GASIOREK | ADDRESS REDACTED | | | MCDAI 0.1593112756683S<br>ADA 103.383778<br>BNB 0.205485247255844<br>BTC 0.0107900813042047 | | | |
| 3.1.587491 | WIOLETTA LUKASZYK | ADDRESS REDACTED | | | CEL 5.775505708291228<br>LTC 2.87857312038874<br>XRP 250.46420539847<br>BTC 0.000001445068860624 | | | |
| 3.1.587492 | WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | | | CEL 0.33791584102749<br>LTC 0.00000027<br>BTC 0.0000000092228708S1 | | | |
| 3.1.587493 | WIOLETTA POSTRACH | ADDRESS REDACTED | | | CEL 0.063847783719547<br>USDT ERC20 0.5357174090421<br>BTC 0.0000000103451477017 | | | |
| 3.1.587494 | WIOLETTA SCHWALM | ADDRESS REDACTED | | | CEL 0.1852249280661B<br>BTC 0.0796862787085123 | | | |
| 3.1.587495 | WIPHADA KORKAEW | ADDRESS REDACTED | | | ADA 0.0026245365650577<br>BTC 0.00000757479798353B | | | |
| 3.1.587496 | WIPHUT DEJPRASERT | ADDRESS REDACTED | | | CEL 0.002171569114087B9<br>ADA 0.2134230563034<br>BNB 0.00041091247239S1 | BTC 0.000488019130349S1 | | |
| 3.1.587497 | WIRACH CHONLASIN | ADDRESS REDACTED | | | BTC 0.074506509131361<br>ETH 0.20501746048744S1<br>USDC 0.509603612153T5<br>BTC 0.008893076261S757 | | | |
| 3.1.587498 | WIRAWAN I GUSTI NGURAH | ADDRESS REDACTED | | | CEL 27.3167848254066<br>SNX 25.5394<br>UNI 29.17515<br>USDT ERC20 84.75 | | | |
| 3.1.587499 | WIRAWAN NANTI | ADDRESS REDACTED | | | BUSD 0.59023308088426S<br>CEL 0.01350916433d9<br>BTC 7.32228307868999E-07 | | | |
| 3.1.587500 | WIRAWAN WINARTO | ADDRESS REDACTED | | | ETH 0.001726871182300947<br>LUNC 0.00254595076491142 | | | |
| 3.1.587501 | WIRBROAD WASSWA | ADDRESS REDACTED | | | CEL 0.240858105955746<br>BTC 0.0000014393655310BB | | | |
| 3.1.587502 | WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | | | BTC 3.41948150120415<br>CEL 840.391204692717<br>ETH 30.0501385044303<br>LINK 508.285137B0612 | USDC 5260 | | |
| | | | | | MATIC 6611.22841307932<br>SNX 222.23910400476<br>USDC 101179.68063087<br>XLM 15159.12247290S | | | |
| 3.1.587503 | WIREMU KOMENE | ADDRESS REDACTED | | | BTC 0.0031820077342408<br>CEL 55.4437147654771<br>DOT 0.0244096965871482<br>EOS 31.1881 | | | |
| | | | | | ETH 0.083376073779993B<br>MANA 0.81468323<br>MATIC 0.04520745335105152<br>PAXG 0.06539306222465S3 | | | |
| | | | | | XLM 1001.91191402471<br>XRP 2297.62930243797 | | | |
| 3.1.587504 | WIREMU MACDONALD | ADDRESS REDACTED | | | BTC 0.000012942664149183<br>CEL 0.19086959896S719 | | | |
| 3.1.587505 | WIREMU TAHAU | ADDRESS REDACTED | | | BAT 0.71140717554D1B9<br>UNI 0.050023871694731 | | | |
| 3.1.587506 | WIREMU TE HIINI | ADDRESS REDACTED | | | USDC 0.419673301784584<br>BTC 0.00636098077312691<br>CEL 27.847495712596S<br>ETH 1.026497325S277 | | | |
| 3.1.587507 | WIRIN WAIGNANON | ADDRESS REDACTED | | | USDC B0.01493650683J<br>XRP 179.877540931293<br>BNB 0.00063958040317355J | | | |
| 3.1.587508 | WIRIYA KOSAVISUTTE | ADDRESS REDACTED | | | BTC 0.000089246747910812<br>CEL 492.32105664051S | | | |
| 3.1.587509 | WIRIYA KOSAVISUTTE | ADDRESS REDACTED | | | CEL 0.0211561065S2792 | | | |
| 3.1.587510 | WIROJ HOMCHAN | ADDRESS REDACTED | | | BTC 0.00165276440407d9<br>ETH 0.001904427882825d4 | | | |
| 3.1.587511 | WIRT HINES | ADDRESS REDACTED | | | BTC 0.00153049470289185<br>ETH 1.72782038280246 | BTC 0.0000000033394949B | | |
| 3.1.587512 | WIRYANTO VICTOR | ADDRESS REDACTED | | | USDC 1.51484065067639<br>BTC 0.00101447676693659<br>ETH 1.8441772682S452 | | | |
| 3.1.587513 | WISAL AMARASINGHE | ADDRESS REDACTED | | | ADA 0.004641405969308B6 | | | |
| 3.1.587514 | WISAM NADHUM | ADDRESS REDACTED | | | ADA 1189.4<br>BTC 0.0011771570146131d6<br>CEL 12.737696452168 | | | |
| 3.1.587515 | WISARUT KULTAWANICH | ADDRESS REDACTED | | | BTC 0.0015331755040467S<br>DOT 40.0031920764549 | | | |
| 3.1.587516 | WISARUT MAHITIWANICHA | ADDRESS REDACTED | | | ADA 0.00000075739686d9S2<br>AVAX 0.00368738174114304<br>BTC 0.0000055597547612G8 | | | |
| | | | | | CEL 4.38196064895491<br>DOT 0.09524291661564634<br>EOS 0.246836814687713<br>LUNC 0.0216301876868674 | | | |
| 3.1.587517 | WISAVA SOMCHAI | ADDRESS REDACTED | | | SGB 758.342879677678<br>USDT ERC20 0.000000648543180632<br>ADA 103.864066567863 | | | |
| 3.1.587518 | WISDHAR SOERJOESING | ADDRESS REDACTED | | | BTC 0.00052175368913018<br>CEL 1.08562875113513 | | | |
| 3.1.587519 | WISDOM EJIATA PHILIP | ADDRESS REDACTED | | | BTC 0.0000036742750731301 | | | |
| 3.1.587520 | WISDOM FIATUSE | ADDRESS REDACTED | | | DOT 0.00198584575514977<br>ETH 0.00100561101011508<br>LINK 0.00294742229951364 | | | |
| 3.1.587521 | WISDOM NOWIOS UWADIAE | ADDRESS REDACTED | | | MCDAI 0.0669465628955666<br>CEL 0.213962252050503<br>ETH 0.0014945361670538 | | | |
| 3.1.587522 | WISDOM NYIRENDA | ADDRESS REDACTED | | | XRP 0.000000896756683955<br>CEL 0.75745155042310d | | | |
| 3.1.587523 | WISDOM OBASI | ADDRESS REDACTED | | | DOT 0.000000000057771569<br>BTC 0.000000185719451485<br>USDT ERC20 0.3452388750740T3 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587524 | WISDOM OGOODBIRI | ADDRESS REDACTED | | | CEL 1.06859820155454<br>LTC 0.0017177522425641 | | | |
| 3.1.587525 | WISDOM OYITABU | ADDRESS REDACTED | | | BTC 0.0000000256809313907<br>CEL 0.000200676563771949 | | | |
| 3.1.587526 | WISDOM OYITABU | ADDRESS REDACTED | | | BTC 0.00002385<br>CEL 0.076150868392076<br>ETH 0.00000149630537161 | | | |
| 3.1.587527 | WISELY NEO | ADDRESS REDACTED | | | BTC 0.010415561513436<br>CEL 0.0163733513928618<br>MATIC 3128.65842452432<br>USDC 4.94209573227976<br>USDT ERC20 18.1971236873671 | | | |
| 3.1.587528 | WISELY TAN | ADDRESS REDACTED | | | BTC 0.000001952577813235<br>CEL 2.79344379699435 | | | |
| 3.1.587529 | WISH PINTAVIROOJ | ADDRESS REDACTED | | | BTC 0.00000006625008642<br>CEL 0.00250499538312602<br>ETH 0.00003376596503108<br>USDT ERC20 0.0019323014228964 | | | |
| 3.1.587530 | WISHWA HERATH | ADDRESS REDACTED | | | BTC 0.000000004657052957<br>CEL 0.000037154971412586 | | | |
| 3.1.587531 | WISIATA SALIYA | ADDRESS REDACTED | | | BTC 0.000001723514557453<br>BUSD 0.406640685172363 | | | |
| 3.1.587532 | WISIDEKA SARANGA | ADDRESS REDACTED | | | BTC 0.000000676250533257<br>BUSD 0.504274031370926 | | | |
| 3.1.587533 | WISIEKA SUPUN | ADDRESS REDACTED | | | BTC 0.000000004495273803<br>CEL 0.536882681775684 | | | |
| 3.1.587534 | WISHATHIA JAYANTHA | ADDRESS REDACTED | | | BTC 0.0000001682954845549<br>BUSD 0.374601809678668 | | | |
| 3.1.587535 | WISHATHARA NADEERA | ADDRESS REDACTED | | | BTC 0.00000173238651452<br>BUSD 0.398062395027638 | | | |
| 3.1.587536 | WISHAYA MANIKA | ADDRESS REDACTED | | | BTC 0.000001506027292869<br>CEL 0.258836740747753 | | | |
| 3.1.587537 | WISPAHA UPARANGA | ADDRESS REDACTED | | | BTC 0.00000149852568729<br>BUSD 0.83169053801776 | | | |
| 3.1.587538 | WISTHUNA NIPUNA | ADDRESS REDACTED | | | BTC 0.000000008237644006<br>BUSD 0.498492646011396<br>CEL 0.601374695005897 | | | |
| 3.1.587539 | WISLEIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.0000006573010114<br>CEL 1.05702033626157<br>ETH 0.000495170361625717<br>USDC 0.177756794969811 | | | |
| 3.1.587540 | WISLER SIMON | ADDRESS REDACTED | | | ETH 0.00142796086743506 | | | |
| 3.1.587541 | WISLET DAZILME | ADDRESS REDACTED | | | BTC 0.000000972065222071<br>ETH 0.000054512030881125<br>MATIC 0.0197754400484827<br>SNX 0.00612784881165895<br>USDC 0.0243648309651143 | USDC 0.000000662312710338 | | |
| 3.1.587542 | WISNA PRAYUDHIT | ADDRESS REDACTED | | | BTC 0.00000000233436166<br>CEL 0.00211100608773586 | | | |
| 3.1.587543 | WISNU JULIUS | ADDRESS REDACTED | | | BTC 0.0784902554206936<br>CEL 182.897533881924<br>ETH 0.440589641410033<br>USDC 25907.6850992274<br>USDT ERC20 488.633341862403 | | | |
| 3.1.587544 | WISNU KUSUMA | ADDRESS REDACTED | | | CEL 0.00124673316817089<br>ETH 0.000015349304512628<br>SGB 0.17452544147589<br>TUSD 0.000000000000000000<br>XRP 1.16794898353617 | | | |
| 3.1.587545 | WISNU TEJASUKMANA | ADDRESS REDACTED | | | CEL 26.0587427132722<br>ETH 0.520479791171 | | | |
| 3.1.587546 | WISS ANTOINE | ADDRESS REDACTED | | | BTC 0.00133243635369067<br>CEL 4166.89589623058<br>EOS 11.9104<br>ETH 6.65835535053579<br>SGB 15.4284137511603<br>XLM 146.2923196 | | | |
| 3.1.587547 | WISSAM CHAYA | ADDRESS REDACTED | | | AAVE 21.3873320225609<br>BTC 0.94458299932411<br>BTC 0.44980211098556<br>ETH 10.3894821029416<br>LTC 0.00493949431534662<br>MATIC 15591.2259277291<br>SGB 0.178360774077684<br>SNX 328.560143667203<br>USDC 0.00019342110838278<br>XLM 1.00756692534327<br>XRP 1.32077354418801<br>ZRX 0.00186083713089342 | | | |
| 3.1.587548 | WISSAM EL HALABI DE MOLHTAR | ADDRESS REDACTED | | | BTC 0.000006843238224403<br>CEL 0.30841390968439 | | | |
| 3.1.587549 | WISSAM EL HALABI DE MOLHTAR | ADDRESS REDACTED | | | BTC 0.000000004188963186<br>CEL 0.179932692510402<br>USDC 3.784418<br>USDT ERC20 0.006797 | | | |
| 3.1.587550 | WISSAM GHOUSSAINY | ADDRESS REDACTED | | | CEL 0.624400021902236 | | | |
| 3.1.587551 | WISSAM GOGHROD | ADDRESS REDACTED | | | BTC 0.000502311947640292<br>CEL 1.95259049945025<br>MCDAI 40 | | | |
| 3.1.587552 | WISSAM IHSAN AZAB | ADDRESS REDACTED | | | BTC 0.000000355663883634 | | | |
| 3.1.587553 | WISSAM KHADDAJ | ADDRESS REDACTED | | | BCH 0.000000000887391133<br>BTC 0.520810577624755<br>CEL 187.834407210565<br>DASH 0.000000002707112232 | | | |
| 3.1.587554 | WISSAM MROUE | ADDRESS REDACTED | | | CEL 1.09329478240587 | | | |
| 3.1.587555 | WISSARUT CHANTHONG | ADDRESS REDACTED | | | CEL 0.0512905096112012<br>ETH 0.006745543605899289<br>USDC 1.78328392757488 | | | |
| 3.1.587556 | WISSEM LARFAOUI | ADDRESS REDACTED | | | USDT ERC20 8.50533096291824<br>BCH 0.000099058333944115<br>BNB 0.001458036182490259<br>BTC 0.0476981827409646<br>CEL 129.532934606931<br>DOT 0.0217199551883204<br>EOS 0.0262285056382215<br>ETH 0.784941989231174<br>LINK 0.00232420817637632<br>LTC 0.000407687651640772<br>MATIC 0.162796109115863<br>USDT ERC20 1000.49496188283<br>ZEC 0.000750853476841323 | | | |
| 3.1.587557 | WISSLE E SOGOHOU | ADDRESS REDACTED | | | BTC 0.0525734802007192<br>CEL 102.771904401602<br>USDC 20904.6710321615 | | | |
| 3.1.587558 | WISTER SOUZA | ADDRESS REDACTED | | | AAVE 0.41861506<br>BTC 0.0262791544961744<br>ETH 3.35568277883102<br>SOL 2.57983464030831 | | | |
| 3.1.587559 | WIT KAINAK | ADDRESS REDACTED | | | BTC 0.000000002533706557<br>CEL 1.00032673458558<br>ETH 0.000125713398687553 | | | |
| 3.1.587560 | WIT KUROWSKI | ADDRESS REDACTED | | | 1INCH 970.200830235513<br>ADA 7860.59065343353<br>BTC 0.327875232554963<br>CEL 3.11246119979073<br>ETH 4.04692279817142<br>LTC 15.1081924148984<br>SOL 32.2949947903799<br>SUSHI 67.2720747772928 | BTC 1.068727 | | |
| 3.1.587561 | WIT SUWANNARAT | ADDRESS REDACTED | | | AVAX 0.00005709<br>BTC 0.128265026362816<br>CEL 3.22611120875121<br>ETH 0.00000219<br>LUNC 0.03382<br>MATIC 1.11854733<br>SOL 0.00001<br>USDC 158.749456667393 | | | |
| 3.1.587562 | WIT WONGHANCHAD | ADDRESS REDACTED | | | BTC 0.101793185159839<br>ETH 2.03791644754191 | | | |
| 3.1.587563 | WITAIAWA THOMPSON | ADDRESS REDACTED | | | BTC 0.002053071470609861 | | | |
| 3.1.587564 | WITALIJ BROD | ADDRESS REDACTED | | | BTC 0.00101545034840796 | | | |
| 3.1.587565 | WITALI OTT | ADDRESS REDACTED | | | BTC 0.00000707827756579 | | | |
| 3.1.587566 | WITAU SUDERMANN | ADDRESS REDACTED | | | BTC 0.000000324186698061 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587567 | WITALI ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0000000062160572704<br>CEL 1.0000750205873B<br>PAX 0.0231586724537037 | | | |
| 3.1.587568 | WITOHASAN SIRIKHUP | ADDRESS REDACTED | | | BTC 0.000023598553828846<br>CEL 0.2851800080201321<br>DOT 0.0000006 | | | |
| 3.1.587569 | WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | | | BTC 0.00016581471857011<br>CEL 0.28681814971266<br>USDT ERC20 0.705408414004905 | | | |
| 3.1.587570 | WITHANAGE WEERASINGHE | ADDRESS REDACTED | | | CEL 0.0126823217708029 | | | |
| 3.1.587571 | WITHANAGE WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000458505430411<br>CEL 0.000542144108605391<br>ZEC 0.000000001134634592 | | | |
| 3.1.587572 | WITHAWAT SRISURIYALAN | ADDRESS REDACTED | | | CEL 0.0292231116791169 | | | |
| 3.1.587573 | WITHAWINT SRISURIYALAN | ADDRESS REDACTED | | | CEL 0.7113632659426B | | | |
| 3.1.587574 | WITHAWUT PRONGSANTIA | ADDRESS REDACTED | | | ETH 0.0000140996496 10591 | | | |
| 3.1.587575 | WITHYDENCY CASSEUS | ADDRESS REDACTED | | | BTC 0.000293060535B5947<br>XLM 0.2186243601781 01<br>XRP 0.00000000020001890861 | | | |
| 3.1.587576 | WITNEY BERTRAND | ADDRESS REDACTED | | | BTC 0.0872166213657651<br>ETH 0.529618242833822 | | | |
| 3.1.587577 | WITOLD BAKALARCZYK | ADDRESS REDACTED | | | BTC 0.0000000065087691B1<br>CEL 0.747967172623327<br>DOT 0.0000000004591599B8<br>ETH 0.000283970942344026 | | | |
| 3.1.587578 | WITOLD BELKA | ADDRESS REDACTED | | | BTC 0.2163110016930 14<br>CEL 5591.499105055388<br>DASH 31.8838574387922<br>ETH 14.9551844165375<br>LTC 0.000000009905296472<br>USDC 0.0000007128985620S7<br>USDT ERC20 0.0466973967029261<br>XLM 0.00000000487755776 | | | |
| 3.1.587579 | WITOLD BOREK | ADDRESS REDACTED | | | BTC 0.0000000003463090392 | | | |
| 3.1.587580 | WITOLD BUDZYNSKI | ADDRESS REDACTED | | | CEL 0.0026738749243 7861 | | | |
| 3.1.587581 | WITOLD CIEMIERZ | ADDRESS REDACTED | | | BTC 0.000032<br>CEL 2.4007037638986B<br>DOT 0.00583<br>ETH 0.00002218384544 3714<br>LINK 111.2459<br>USDC 0.138 | | | |
| 3.1.587582 | WITOLD DURAL | ADDRESS REDACTED | | | BTC 0.001251361869560162<br>XRP 0.40662172822 5072 | | | |
| 3.1.587583 | WITOLD KAŃSKI | ADDRESS REDACTED | | | CEL 340.62841520 2914<br>ETH 0.495<br>USDT ERC20 8063.773837 | | | |
| 3.1.587584 | WITOLD KEDZIORA | ADDRESS REDACTED | | | BTC 0.0004B3489132891785 | | | |
| 3.1.587585 | WITOLD KOWALSKI | ADDRESS REDACTED | | | CEL 0.0380273231932338<br>CEL 0.6570591415 20693 | | | |
| 3.1.587586 | WITOLD KRAMARCZUK | ADDRESS REDACTED | | | BCH 0.000949841218718B93<br>BTC 0.0378638207319331<br>CEL 2.1846987124B543<br>LTC 0.0043236687848 1979<br>MATIC 1386.3431451B286<br>USDC 2.654<br>USDT ERC20 159.88318884 1991<br>ZRX 1.13700906167656 | | | |
| 3.1.587587 | WITOLD MARAIS | ADDRESS REDACTED | | | BTC 0.011425812895617 2<br>CEL 766.15915378272 4<br>ETH 19.985 | | | |
| 3.1.587588 | WITOLD MATUS-MOENS | ADDRESS REDACTED | | | BTC 0.06590605<br>CEL 52.93101175904696<br>ETH 0.266703871838B2<br>USDC 0.002 | | | |
| 3.1.587589 | WITOLD MICHALAK | ADDRESS REDACTED | | | CEL 1.00155736163019 | | | |
| 3.1.587590 | WITOLD MICHALAK | ADDRESS REDACTED | | | BNB 0.0000000031803645664<br>BTC 0.0026824420550 6094<br>CEL 648.743628973188<br>DOT 0.07243928491786 32<br>SGB 1.80118644584517<br>USDT ERC20 0.0000007828821284 72<br>XRP 0.00000002496881340 29 | | | |
| 3.1.587591 | WITOLD MITORAJ | ADDRESS REDACTED | | | BTC 0.00153173927276473<br>CEL 8126.16470417934<br>MATIC 4.24563041212354<br>MCDAI 660.289744162729<br>PAXG 0.00249527976534724<br>SNX 23.9675574172016 | | | |
| 3.1.587592 | WITOLD PLACZKOWIEC | ADDRESS REDACTED | | | BTC 0.000732198984093547<br>CEL 228.61508416632 3 | | | |
| 3.1.587593 | WITOLD SAMORAJ | ADDRESS REDACTED | | | CEL 0.0092776759924914 7<br>XLM 13.3806546 | | | |
| 3.1.587594 | WITOLD SKIBA | ADDRESS REDACTED | | | BTC 0.0000000063157212487<br>CEL 0.776.246275410068<br>DOT 0.0444628112022836<br>LINK 54.74583005<br>MATIC 120200<br>USDC 30.1016967242231 | | | |
| 3.1.587595 | WITOLD TELEZYNSKI | ADDRESS REDACTED | | | ADA 258.330818202039<br>BTC 0.0349313892740717<br>DOT 14.82302S123453B<br>ETH 3.14978095021958<br>USDT ERC20 265.028433997059 | ETH 0.000001 | | |
| 3.1.587596 | WITOLD ZABAWSKI | ADDRESS REDACTED | | | ADA 10945.3863787503<br>BTC 0.000516748676607 02<br>ETH 0.0027604124989657<br>USDC 0.01857376953399 76 | | | |
| 3.1.587597 | WITOLD ZUZIAK | ADDRESS REDACTED | | | BCH 50.17988589 2936<br>BTC 4.1196916101654B<br>CEL 527.0393146939659<br>ETH 143.371799850294<br>LTC 345.38067057 2777<br>USDC 3023.07160293945 | | | |
| 3.1.587598 | WITOLD ZWOLANKIEWICZ | ADDRESS REDACTED | | | CEL 0.0250719219029647<br>MCDAI 135.987209670053<br>XLM 24.7319304709801 | | | |
| 3.1.587599 | WITOSLAW ZWOLINSKI | ADDRESS REDACTED | | | ADA 0.2176833998156<br>BNB 0.00000000046886514<br>BTC 0.00541643935700771<br>CEL 14.32068903B718 | | | |
| 3.1.587600 | WITSAND CAF BV | ADDRESS REDACTED | | | BTC 0.0000000044713800B6<br>CEL 452.461737324868<br>USDC 0.9535 | | | |
| 3.1.587601 | WITSANUWAT SAENMUANG | ADDRESS REDACTED | | | BTC 0.00001863943939808B<br>CEL 0.946662613774896<br>ETH 0.001341765808183I03<br>LINK 0.0189349964726D4 | | | |
| 3.1.587602 | WITSE SELS | ADDRESS REDACTED | | | BTC 0.0000B6825265471S4<br>CEL 0.14717536475200S | | | |
| 3.1.587603 | WITU MULAMBYA | ADDRESS REDACTED | | | CEL 0.635112551080175<br>XRP 79.105768 | | | |
| 3.1.587604 | WITWITIT SRIPRASERT | ADDRESS REDACTED | | | ADA 0.053365828909784S<br>BCH 0.00005821405469892<br>BNB 0.00167929B3614746<br>BTC 0.00000283916599605S<br>ETH 5.43394105338399E-06<br>LTC 0.00029571932417772S | | | |
| 3.1.587605 | WIVEB VEILLET-BERGER | ADDRESS REDACTED | | | BAT 359.92586352<br>BTC 0.008309523182351373<br>CEL 22.3131109907203<br>ETH 0.3305066B<br>XRP 319.509284 | | | |
| 3.1.587606 | WIVILSON NÚÑEZ CASTILLO | ADDRESS REDACTED | | | CEL 0.069858695472647B<br>SGB 0.2435524993<br>XRP 1.651863 | | | |
| 3.1.587607 | WIWI GOH | ADDRESS REDACTED | | | BTC 0.002409505542S0527<br>GUSD 981.392361356768<br>LUNC 10.0734240052661<br>USDC 213.581056847071 | BTC 0.0010321729107062605 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587608 | WFWI TAN | ADDRESS REDACTED | | | BTC 0.0001336476560233359 | | | |
| 3.1.587609 | WIWIK KOMALA | ADDRESS REDACTED | | | BNB 0.000001807622354497<br>BTC 0.000000094458495666<br>CEL 2.937762662303144 | | | |
| 3.1.587610 | WFWIT WIJARWATI UNG | ADDRESS REDACTED | | | ADA 221.139021164908<br>BNB 0.047347228748959<br>BTC 0.015318019297028<br>CEL 805.376668161332<br>ETH 3.0584012100392<br>USDC 10236.2213454774<br>XRP 2693.44281088382 | | | |
| 3.1.587611 | WIYANNALAGE VISHWA MADUHIRANGA CHANDRASIRI | ADDRESS REDACTED | | | BTC 0.0000000049920892407<br>CEL 0.422519302351452 | | | |
| 3.1.587612 | WIYOGO WONGOWIDJOJO | ADDRESS REDACTED | | | BTC 0.0000000008609651916<br>CEL 1.652338440083297<br>ETH 0.00693442400016888 | | | |
| 3.1.587613 | WIZ AMILA | ADDRESS REDACTED | | | BTC 0.0004482823183192559 | | | |
| 3.1.587614 | WI HARVARD | ADDRESS REDACTED | | | AAVE 4.103384957627117<br>ADA 6.531200880113179<br>BTC 0.04188267221096666<br>DOT 211.315563999133<br>ETH 0.565465284600217<br>SUSHI 512.27642011949<br>USDC 106.590075574553 | AAVE 0.021710811984368<br>ADA 6822.297647734476<br>BTC 0.00015970<br>DOT 0.538011604S<br>ETH 0.001273742839237B6<br>SUSHI 1.4388489208633<br>USDC 0.187756545531271 | | |
| 3.1.587615 | WI WOBBES | ADDRESS REDACTED | | | BTC 0.0001305851056715295<br>CEL 1.025210990053123<br>USDC 544.736657097473 | | | |
| 3.1.587616 | WK HSIN | ADDRESS REDACTED | | | ADA 0.3033135934003621<br>BTC 0.000002488555543549<br>ETH 0.000128678890930309 | | | |
| 3.1.587617 | WLADA BRAUN | ADDRESS REDACTED | | | BTC 0.0451766570601125 | | | |
| 3.1.587618 | WLADIMIR ALEJANDRO MUÑOZ CASTRO | ADDRESS REDACTED | | | BTC 0.0000017985624908825<br>CEL 1.036539783930359<br>USDC 0.010103998062482191 | | | |
| 3.1.587619 | WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | | | AAVE 0.00009695942937712B<br>DOT 0.00861546095182146<br>MATIC 0.562194120231179<br>SNX 0.013573943430337 | | | |
| 3.1.587620 | WLADIMIR BLANC | ADDRESS REDACTED | | Yes | BCH 0.00223023052285335<br>BTC 0.27470757947985S<br>CEL 9970.46853145845<br>COMP 0.00260108717026765<br>ETH 3.42966123436217<br>LTC 0.00027978018886766<br>MANA 0.0011756857766829<br>MATIC 0.0003975325156055S2<br>SNX 0.005274037065268668<br>USDC 0.0532251449221711<br>USDT ERC20 15.75546035521148<br>XLM 398.40471458926<br>ZEC 231.1896131861176 | BCH 0.0000000002024351086<br>CEL 3316.550494BB14<br>ETH 0.011981935031476<br>USDT ERC20 12.0000005028561<br>ZEC 28.011385253247 | | BTC 4.71642949621387<br>ETH 18.8484094314865<br>MANA 43233.3516755BB<br>MATIC 17278.5534042583<br>XLM 10999.0693428269<br>ZEC 2936.8719636891 |
| 3.1.587621 | WLADIMIR BUCHMILLER | ADDRESS REDACTED | | | BTC 4.37905457759587 | | | |
| 3.1.587622 | WLADIMIR HADNER | ADDRESS REDACTED | | | BTC 0.0011736754612541<br>CEL 1.02176780149B82 | | | |
| 3.1.587623 | WLADIMIR KOSTER | ADDRESS REDACTED | | | ADA 40.980181 | | | |
| 3.1.587624 | WLADIMIR ROLHEUSER | ADDRESS REDACTED | | | CEL 0.539316118697801 | | | |
| 3.1.587625 | WLADIMIR STUBBE | ADDRESS REDACTED | | | BTC 0.0181160341102939<br>CEL 0.00320863683166433<br>USDC 9.6511474962502 | | | |
| 3.1.587626 | WLADIMIR VIGOUROUX | ADDRESS REDACTED | | | BTC 0.011449125986344<br>CEL 297.898614762828<br>ETH 0.703046446644B19<br>LTC 0.00506837564205S4<br>USDC 4554.732783 | | | |
| 3.1.587627 | WLADIMIR VORAT | ADDRESS REDACTED | | | BTC 0.000012404529311029 | | | |
| 3.1.587628 | WLADIMIRO RUSCIO | ADDRESS REDACTED | | | BTC 0.001139544938302398<br>CEL 2.434810872293S1<br>ETH 0.001504116917737749<br>SOL 0.000000004275507669<br>USDC 0.0014402553069318634 | | | |
| 3.1.587629 | WLADISLAV GRAND | ADDRESS REDACTED | | | AVAX 0.00001121214947663823 | | | |
| 3.1.587630 | WLADISLAV REMPEL | ADDRESS REDACTED | | | BTC 0.000000265443051149 | | | |
| 3.1.587631 | WLADISLAW ERLENBUSCH | ADDRESS REDACTED | | | BTC 0.02353013783B989 | | | |
| 3.1.587632 | WLADISLAW LICHTENWALD | ADDRESS REDACTED | | | BTC 0.001579432142142168 | | | |
| 3.1.587633 | WLADSTON FERREIRA FILHO | ADDRESS REDACTED | | | BCH 0.000000008782576839<br>BTC 0.000000000458338644<br>CEL 1.1114897501094B<br>DASH 0.00765285897255006<br>USDC 0.0297196379167713<br>XLM 0.09108919641873808<br>XRP 0.00000030869760268B | | | |
| 3.1.587634 | WLADYMIR FABIO VAGLIO | ADDRESS REDACTED | | | BTC 0.001112075630042S03<br>USDT ERC20 0.307565193085883 | | | |
| 3.1.587635 | WŁADYSŁAW CYDZIK | ADDRESS REDACTED | | | BTC 0.0000000134046147S<br>ETH 0.000000734007620S4 | | | |
| 3.1.587636 | WŁADYSŁAW DEMPNIAK | ADDRESS REDACTED | | | BTC 0.0033594068621491<br>CEL 152.587318092263<br>LTC 9.4386351 | | | |
| 3.1.587637 | WŁADYSŁAW URBAŃCZYK | ADDRESS REDACTED | | | BAT 3.347463623237S1<br>BTC 0.001977110651922<br>CEL 7.508442675961<br>DASH 0.0000000082637B052<br>ETC 0.3432154439469<br>ETH 0.00096552814957422X<br>LTC 0.000000089587101469 | | | |
| 3.1.587638 | WLIANNA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000017506619901869 | | | |
| 3.1.587639 | WLODZIMIERZ KOLODZIEJCZYK | ADDRESS REDACTED | | | SNX 0.00965549306132505 | | | |
| 3.1.587640 | WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | | | BTC 0.000045670633319143<br>CEL 0.961618650454302<br>ETH 0.047880594728D214<br>LTC 0.6391518279294Z2<br>USDC 100.188039805426 | | | |
| 3.1.587641 | WLODZIMIERZ WOJCIECH KUROWSKI | ADDRESS REDACTED | | | BTC 0.00005026378785S915 | | | |
| 3.1.587642 | WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | | | BTC 0.000001357963013022<br>DOT 0.260550970729414<br>MATIC 100.691906860224 | | | |
| 3.1.587643 | WŁODZIMIERZ WYPIORCZYK | ADDRESS REDACTED | | | ADA 406.848793912018<br>BNB 0.92508845649125<br>BTC 0.001275878315261S | | | |
| 3.1.587644 | WMAC FUND PTY LTD | WILLOUGHBY STREET, KLEMZIG , 5087 AUSTRALIA | | | BTC 0.440763959755174<br>ETH 2.097716803147226 | | | |
| 3.1.587645 | WNUNG RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 1.08079105533277<br>COMP 22.190386233908t<br>ETH 16.4996912505029 | | | |
| 3.1.587646 | WO KAH LING | ADDRESS REDACTED | | | BTC 0.0000000076101303B6<br>CEL 0.0179106150920996<br>USDC 0.6349966300237709 | | | |
| 3.1.587647 | WO KWAI FU | ADDRESS REDACTED | | | CEL 0.0453884797758882<br>ETH 0.001664722090075B4 | | | |
| 3.1.587648 | WOBADELEY ATANLEY | ADDRESS REDACTED | | | CEL 0.0000007544053418B1 | | | |
| 3.1.587649 | WODOFREDO ESCUSA | ADDRESS REDACTED | | | BTC 0.0000025586946373<br>USDC 0.3493286146B3749 | | | |
| 3.1.587650 | WOEI BIN LIEW | ADDRESS REDACTED | | | BTC 0.0000014425939B3751<br>USDC 0.2385481839660B3<br>XRP 0.09508079663379776 | | | |
| 3.1.587651 | WOEI MING YEOH | ADDRESS REDACTED | | | BTC 0.000000011399946S<br>CEL 0.81219973647679S<br>ETH 0.00000033944370952<br>GUSD 0.00405658706287672<br>USDC 0.00000573481894193<br>ZEC 0.0027459519778B979 | | | |
| 3.1.587652 | WOEI TANG KOK | ADDRESS REDACTED | | | BTC 0.0000164104965686772<br>CEL 0.08273102874248568<br>DASH 2.395189158779532<br>ETH 0.024593518643095B<br>KNC 0.00965483107780494<br>PAX 0.445950301899332<br>SGB 0.07539344162052S67<br>SNX 0.32805079483285<br>USDT ERC20 1.43780173826669<br>XLM 1.4400263133091S<br>XRP 781.362812996386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587653 | WOEI YI CHAN | ADDRESS REDACTED | | | BCH 0.00000024<br>BTC 0.001038804617354<br>CEL 20.20151625704<br>LTC 0.00000482<br>SNX 0.0000009 | | | |
| 3.1.587654 | WOEI ZIT WOON | ADDRESS REDACTED | | | BTC 0.274563894052303<br>MCDAI 84.740834578607 | | | |
| 3.1.587655 | WOEI-JYE YEE | ADDRESS REDACTED | | | BTC 0.001376867626301<br>USDC 6274.37737061339 | | | |
| 3.1.587656 | WOENCHAN LEE | ADDRESS REDACTED | | | MCDAI 0.051561210676000<br>USDC 1.50460703800029<br>XLM 0.88596849295621 | | | |
| 3.1.587657 | WOES ROEMER IBELINGS | ADDRESS REDACTED | | | AAVE 0.38977547035309<br>ADA 134.339351347908<br>BTC 0.00880031073099744<br>DOGE 188.250355199714<br>ETH 0.08779510775096027<br>USDC 0.003070751773517 | | | |
| 3.1.587658 | WOGGO RIEDEWALD | ADDRESS REDACTED | | | ADA 515.088039456898<br>BTC 0.001143807614527 | | | |
| 3.1.587659 | WOINSHET TEKLEMARIAM | ADDRESS REDACTED | | | BTC 0.372890394431647 | | | |
| 3.1.587660 | WOJCIECH ADAM KOTWICKI | ADDRESS REDACTED | | | ETH 0.00161694425654973 | | | |
| 3.1.587661 | WOJCIECH ADAMCZYK | ADDRESS REDACTED | | | BTC 0.00135734606300631<br>SGB 374.319728851<br>XLM 0.429903760812222<br>XRP 2526.32382201916 | | | |
| 3.1.587662 | WOJCIECH BEDKOWSKI | ADDRESS REDACTED | | | USDC 0.000000005516493622<br>CEL 0.106381563924748 | | | |
| 3.1.587663 | WOJCIECH BIERNAT | ADDRESS REDACTED | | | CEL 1.39771592434879 | | | |
| 3.1.587664 | WOJCIECH BOGUSLAW KURKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000319681503219 | | | |
| 3.1.587665 | WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | | | BTC 0.0379398618336991<br>CEL 18.6904872849036 | | | |
| 3.1.587666 | WOJCIECH BYRSKI | ADDRESS REDACTED | | | BTC 0.0779509680909062<br>DOT 0.288292804441409<br>ETH 0.0060029073150745<br>LINK 0.0309924900051221<br>SGB 0.0934922772485934<br>XRP 0.63098592565009 | | | |
| 3.1.587667 | WOJCIECH CHABEREK | ADDRESS REDACTED | | | BTC 0.000000026974503327 | | | |
| 3.1.587668 | WOJCIECH CHURAS | ADDRESS REDACTED | | | ADA 0.000000868528480828<br>CEL 21.705520189937<br>DOT 0.282070235134575<br>LUNC 0.061621599463761<br>BTC 0.000841126356774337 | | | |
| 3.1.587669 | WOJCIECH DAGADAJAK | ADDRESS REDACTED | | | CEL 55.069995950423 | | | |
| 3.1.587670 | WOJCIECH CICHOCKI | ADDRESS REDACTED | | | BTC 0.000000003667528647<br>CEL 193.014220273302<br>PAX 3983.3976<br>USDC 1065.718625 | | | |
| 3.1.587671 | WOJCIECH CISZEWSKI | ADDRESS REDACTED | | | BTC 0.0156591623612822<br>USDC 46987.6919759314 | | | |
| 3.1.587672 | WOJCIECH CZYZ | ADDRESS REDACTED | | | BTC 0.0648973351142036<br>DOT 24.8654112750872<br>EOS 517.728191776981 | | | |
| 3.1.587673 | WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | | | BTC 0.0272586003600962 | | | |
| 3.1.587674 | WOJCIECH DEMBROWSKI | ADDRESS REDACTED | | | CEL 0.00428078322547332<br>PAX 0.723354070311127 | | | |
| 3.1.587675 | WOJCIECH DEPUT | ADDRESS REDACTED | | | USDC 1.06918801160915<br>BTC 0.0012202068351785<br>CEL 23.8274273765252<br>USDT ERC20 488 | | | |
| 3.1.587676 | WOJCIECH DOBRZYCKI | ADDRESS REDACTED | | | BTC 0.000717983341459737<br>CEL 20.6821308295524<br>USDC 194.467051838591 | | | |
| 3.1.587677 | WOJCIECH DUCH | ADDRESS REDACTED | | | ADA 1435.76382929731<br>BTC 0.000060385873292701<br>CEL 7.57555791844835 | | | |
| 3.1.587678 | WOJCIECH ELERYK | ADDRESS REDACTED | | | CEL 27.3433125105564<br>DOT 139.1676546<br>MCDAI 0.0584450227179032<br>XRP 0.178808335427143 | | | |
| 3.1.587679 | WOJCIECH FICEK | ADDRESS REDACTED | | | ADA 1196.07851736104<br>BTC 0.000739419741484888<br>CEL 3.97904017013128<br>DOT 62.1490360704075<br>ETH 0.0175694562891463<br>USDT ERC20 27.4119876393071 | | | |
| 3.1.587680 | WOJCIECH GIECZYS | ADDRESS REDACTED | | | ADA 0.219409036664869<br>BTC 0.0689602069331164<br>CEL 556.279512272348<br>ETH 0.310591<br>LTC 5.01025304695269<br>USDC 1201.59421259424 | | | |
| 3.1.587681 | WOJCIECH GINTNER | ADDRESS REDACTED | | | BTC 0.0776096883214133<br>DOT 0.202803734195543<br>ETH 1.59769036157676 | | | |
| 3.1.587682 | WOJCIECH GŁĄB | ADDRESS REDACTED | | | BTC 0.00000023251807706<br>ETH 0.000068399664758935<br>LTC 0.000731561574474882 | | | |
| 3.1.587683 | WOJCIECH GODEK | ADDRESS REDACTED | | | BTC 0.00000000816852960S<br>CEL 0.0269889559842<br>LTC 0.002033848408842278 | | | |
| 3.1.587684 | WOJCIECH GOLEBICKI | ADDRESS REDACTED | | | BTC 0.0000000014102841584<br>CEL 0.0622317921790291<br>SNX 0.0130053999400653<br>USDC 1.15412159295543<br>USDT ERC20 0.000000181946999301 | | | |
| 3.1.587685 | WOJCIECH GOMOLINSKI | ADDRESS REDACTED | | | BTC 0.000000523227202677<br>USDC 0.0577841950312422<br>USDT ERC20 0.0009595293145S122 | | | |
| 3.1.587686 | WOJCIECH GÓRECKI | ADDRESS REDACTED | | | BNB 0.00149869770242837<br>BTC 0.00002862513196378<br>DOT 0.557170184722933<br>ETC 0.0104431938901928<br>XRP 667.380586378319 | | | |
| 3.1.587687 | WOJCIECH GRADZINSKI | ADDRESS REDACTED | | | CEL 360.762828393141<br>PAXG 3.73751156810S | | | |
| 3.1.587688 | WOJCIECH HALERZ | ADDRESS REDACTED | | | BTC 0.0432739052325143<br>ETH 0.054581684070394<br>MATIC 612.273101254415<br>MCDAI 42.3769277071746<br>PAX 645.69849843826<br>UNI 2.9609316961124G<br>USDC 552.855720920715 | | | |
| 3.1.587689 | WOJCIECH HARMATIUK | ADDRESS REDACTED | | | BCH 0.00114561<br>BNB 0.01<br>CEL 0.316624131605166<br>DASH 0.00004732<br>LTC 0.00249056<br>MATIC 1.08071632 | | | |
| 3.1.587690 | WOJCIECH ILSKI | ADDRESS REDACTED | | | ADA 216.013781960S4<br>BTC 0.00912390727407915<br>ETH 0.0914977655172283<br>LINK 0.640447771108666<br>USDC 265.12039769451S | | | |
| 3.1.587691 | WOJCIECH IWANSKI | ADDRESS REDACTED | | | BTC 0.0000008754176666619<br>ETH 0.000000967663383576<br>LTC 0.00551928294336985<br>MATIC 0.0205339797175462<br>USDC 0.0169969063683S3 | | | |
| 3.1.587692 | WOJCIECH JAKALA | ADDRESS REDACTED | | | BTC 0.000116425341415790SS<br>XLM 0.169116451579055 | | | |
| 3.1.587693 | WOJCIECH JAN HANIK | ADDRESS REDACTED | | | CEL 532.966036816237 | | | |
| 3.1.587694 | WOJCIECH JANICKI | ADDRESS REDACTED | | | BAT 0.00201161833091232<br>BNB 0.00151253698648664<br>BTC 0.000006554050806653<br>DOT 0.0617572689S831<br>ETH 0.000000585169323013<br>LUNC 0.000000001609439966<br>USDC 0.0229601765968464<br>USDT ERC20 0.16628562374956<br>XTZ 0.0259188540110029 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587695 | WOJCIECH JASKÓLOWSKI | ADDRESS REDACTED | | | BTC 0.000588964530937091<br>CEL 94.2650469143769<br>DOT 0.00041235772879370<br>ETH 0.0100794486210739<br>LINK 0.151408139431294<br>SNX 0.236486900012595<br>USDC 33393.1533867345 | | | |
| 3.1.587696 | WOJCIECH JEDRZEJAS | ADDRESS REDACTED | | | BTC 0.0000000033155124<br>CEL 0.28221945664696 | | | |
| 3.1.587697 | WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | | | BTC 0.00694984544435316<br>CEL 0.020023133137469<br>UST 200.4927 | | | |
| 3.1.587698 | WOJCIECH JERZY LOKIETEK | ADDRESS REDACTED | | | BTC 0.0000044021693978S<br>EOS 321.433414003361 | | | |
| 3.1.587699 | WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | | | CEL 0.000203525568708846 | | | |
| 3.1.587700 | WOJCIECH JOHN KAPALCZYNSKI | ADDRESS REDACTED | | | BTC 1.03907354920813<br>CEL 46.4432596414S1<br>ETH 5.312750604541403<br>MCDAI 40 | | | |
| 3.1.587701 | WOJCIECH JUREK | ADDRESS REDACTED | | | BTC 0.030209095054527<br>CEL 0.030466927215919S | | | |
| 3.1.587702 | WOJCIECH JUSZKIEWICZ | ADDRESS REDACTED | | | ADA 60.8987630836904<br>DOT 1.62308536370999<br>MATIC 93.4423510918988 | | | |
| 3.1.587703 | WOJCIECH KAJETAN SOBOL | ADDRESS REDACTED | | | BTC 0.000000000176717I9 | | | |
| 3.1.587704 | WOJCIECH KALDUN | ADDRESS REDACTED | | | BTC 0.010464656113533<br>CEL 505.069938247709<br>MCDAI 210<br>PAXG 0.0517808227856832<br>XRP 717.6 | | | |
| 3.1.587705 | WOJCIECH KOBYŁECKI | ADDRESS REDACTED | | | BNB 0.0000000546031375B<br>BTC 0.00101401177185J6<br>CEL 1.296756656965B1<br>DASH 0.002848634519147S4 | | | |
| 3.1.587706 | WOJCIECH KORONA | ADDRESS REDACTED | | | BTC 0.016430517828671I7<br>CEL 0.60019729690I75B4 | | | |
| 3.1.587707 | WOJCIECH KOS | ADDRESS REDACTED | | | BTC 0.01337420183741B<br>CEL 0.005574821198671J36<br>MATIC 239.6212176237232 | | | |
| 3.1.587708 | WOJCIECH KOWALCZYK | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.587709 | WOJCIECH KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000033030161051819<br>CEL 1.07732708189816 | | | |
| 3.1.587710 | WOJCIECH KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.00127946603957455<br>CEL 447.354778473093<br>USDC 681.73781I<br>USDT ERC20 205 | | | |
| 3.1.587711 | WOJCIECH KUŚNIERZ | ADDRESS REDACTED | | | CEL 0.15391360446I696<br>XRP 20.0019623809193 | | | |
| 3.1.587712 | WOJCIECH KWAŚNY | ADDRESS REDACTED | | | BTC 0.00151572751117J3<br>CEL 0.02782937300731S8<br>USDC 87581.2208107943<br>USDT ERC20 8.9870404366066I2 | | | |
| 3.1.587713 | WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00003103954106973 | | | |
| 3.1.587714 | WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | | | BCH 0.12719<br>BTC 0.00119229717408098<br>CEL 14.5817733432949<br>LTC 0.12838<br>XRP 1629.181448 | | | |
| 3.1.587715 | WOJCIECH ŁAPIŃSKI | ADDRESS REDACTED | | | AAVE 0.29080131017909J<br>AVAX 0.00554850200456794<br>BCH 0.00525270403304I6<br>BNB 2.449426S7332333<br>BTC 0.00367563878589129<br>CEL 36.0905105332699<br>DOT 464.692606744547<br>ETH 0.00953575636962047<br>LINK 5.97018075262S1<br>LUNC 0.03188629373I7107<br>MATIC 4.533719681047I3<br>SNX 0.3537419497875I3<br>USDC 441.398989484291<br>XTZ 0.104493698359229 | | | |
| 3.1.587716 | WOJCIECH LASOTA | ADDRESS REDACTED | | | USDT ERC20 290.261767755264 | | | |
| 3.1.587717 | WOJCIECH LELUCH | ADDRESS REDACTED | | | BTC 0.00000000688382940S<br>CEL 0.939616768662J24<br>DOT 0.00000000007286600I<br>USDC 0.0000005211982722001 | | | |
| 3.1.587718 | WOJCIECH LINDENHEIM-LOCHER | ADDRESS REDACTED | | | MCDAI 0.178797883531286<br>PAXG 0.1314595384349J9 | | | |
| 3.1.587719 | WOJCIECH LODEJ | ADDRESS REDACTED | | | BTC 0.18507458986567J3<br>CEL 1.91923818498181<br>DOT 56.680808567834<br>ETH 1.0483108345574<br>PAXG 0.14737106162936I6<br>USDC 239.813615293229 | | | |
| 3.1.587720 | WOJCIECH ŁUKASZ GŁUSZCZYNSKI | ADDRESS REDACTED | | | CEL 6.85171769717067<br>USDT ERC20 9.88722 | | | |
| 3.1.587721 | WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | | | ADA 0.05366637I2741<br>BTC 0.000045250780203834<br>CEL 1.48782319267742<br>LTC 0.00270664553778663<br>TUSD 1.06123077322266<br>USDC 0.302809507954161J | | | |
| 3.1.587722 | WOJCIECH MAJCHER | ADDRESS REDACTED | | yes | BCH 2.165564957746I2<br>BTC 0.328246179504072<br>CEL 1253.74300292761<br>EOS 0.00000011247418689I4<br>ETH 1.057069710708I1<br>LTC 0.33444323717807I<br>USDC 764.455839162983<br>XLM 2849.61892865I92 | BTC 0.0000000085630193I72<br>EOS 0.0001174327668451I44 | | BTC 0.83372284994657 |
| 3.1.587723 | WOJCIECH MARCISZEWSKI | ADDRESS REDACTED | | | BTC 0.00103513922791012I2<br>CEL 15.80193400692I89 | | | |
| 3.1.587724 | WOJCIECH MAZUR | ADDRESS REDACTED | | | USDT ERC20 402<br>BTC 0.003258767866604404<br>CEL 32.53601876679I97<br>MCDAI 237.49984<br>USDC 602.5 | | | |
| 3.1.587725 | WOJCIECH MROWKA | ADDRESS REDACTED | | | BTC 0.00002245197622764B<br>USDC 7.478085733706737 | | | |
| 3.1.587726 | WOJCIECH MYRCZEK | ADDRESS REDACTED | | | BNB 1.86195164212I34<br>BTC 0.558590472251567<br>DOT 32.37243298989I99<br>ETH 7.708752516538B4<br>USDC 8.576648899611I4 | | | |
| 3.1.587727 | WOJCIECH NAKIELSKI | ADDRESS REDACTED | | | BTC 0.10789194824161I6<br>ETH 2.893973060356B7<br>LTC 0.00260385519651I04 | | | |
| 3.1.587728 | WOJCIECH NEPELSKI | ADDRESS REDACTED | | | BTC 0.000001642414021942<br>CEL 28.29269219477I47<br>USDC 0.368005063335022 | | | |
| 3.1.587729 | WOJCIECH NOWICKI | ADDRESS REDACTED | | | BTC 0.000745833082261177<br>ETH 1.33037025152829E-05 | | | |
| 3.1.587730 | WOJCIECH NOWICKI | ADDRESS REDACTED | | | BTC 0.00113343214392351<br>CEL 3.06950220645316<br>DOT 15.43211332367I27<br>ETH 1.105230769272I27 | | | |
| 3.1.587731 | WOJCIECH OBIALA | ADDRESS REDACTED | | | USDC 276.4968527441I89 | | | |
| 3.1.587732 | WOJCIECH OGIEGŁO | ADDRESS REDACTED | | | ADA 836.927031<br>BTC 0.186473024397701<br>CEL 4403.5934749509I9<br>DOT 25.9089462067<br>ETH 2.0015877028307I4<br>LINK 20.40115361<br>LUNC 7.18<br>MATIC 1272.25867745281<br>SNX 135.166240791334<br>SOL 27.16885091B | | | |
| 3.1.587733 | WOJCIECH OLEKSZYK | ADDRESS REDACTED | | | BTC 0.000000006773840271<br>CEL 0.010092584888376207 | | | |
| 3.1.587734 | WOJCIECH ORZEL | ADDRESS REDACTED | | | BNB 0.00000073<br>CEL 0.096282843402320S | | | |
| 3.1.587735 | WOJCIECH PARTYKA | ADDRESS REDACTED | | | ADA 0.105547143073J03<br>BTC 0.0000059905202160214 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587736 | WOJCIECH PAWLIK | ADDRESS REDACTED | | | BTC 0.0011164789174130T<br>CEL 103.8247394411111<br>MATIC 1863.53754689934 | | | |
| 3.1.587737 | WOJCIECH PAWLUS | ADDRESS REDACTED | | | BTC 0.0007733973012818894<br>CEL 0.21811932020652<br>USDC 1.01357672082047 | | | |
| 3.1.587738 | WOJCIECH PLACEK | ADDRESS REDACTED | | | BTC 0.00064158718160363<br>CEL 48.19377105593S | | | |
| 3.1.587739 | WOJCIECH PUCHTA | ADDRESS REDACTED | | | BTC 0.016481986451896<br>USDC 234972.365715715 | | | |
| 3.1.587740 | WOJCIECH PODOBAS | ADDRESS REDACTED | | | PAXG 1.946333705344631<br>TUSD 31.821004650517T8<br>UNI 423.165349027198 | | | |
| 3.1.587741 | WOJCIECH POLAK | ADDRESS REDACTED | | | ADA 0.05250623464504666<br>BTC 0.0000165157396907T3<br>CEL 8.85769770690819<br>DOT 0.00004414<br>ETH 0.000735868179628964<br>USDC 0.176225437318875 | | | |
| 3.1.587742 | WOJCIECH POLAK | ADDRESS REDACTED | | | AAVE 1.093460503305213<br>BTC 0.2436143614051833<br>CEL 0.1367085034867583<br>DOT 11.6167730323229<br>ETH 2.3307487636276X<br>LINK 0.0070683459614857T<br>SNX 0.52133342596098<br>XRP 15.0064298883928 | | | |
| 3.1.587743 | WOJCIECH PROCHOWNIK | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000003490749988<br>BTC 0.000000000465005167<br>CEL 61.25282422S3 | | | |
| 3.1.587744 | WOJCIECH PUCZYŃSKI | ADDRESS REDACTED | | | BTC 0.001024025586317S8<br>ETH 0.061765660794051X | | | |
| 3.1.587745 | WOJCIECH PUKROP | ADDRESS REDACTED | | | BTC 0.00000701135721102X<br>CEL 485.35576351859S<br>ETH 1.2858542326196X<br>LTC 10.246148070974<br>TGBP 200<br>TUSD 3769.53425516381<br>XRP 548.20900121722X | | | |
| 3.1.587746 | WOJCIECH RADZIK | ADDRESS REDACTED | | | BTC 0.0000000722235678X6<br>CEL 1615.4865756402<br>SNX 376.031463<br>USDC 0.001 | | | |
| 3.1.587747 | WOJCIECH ROMAN KILIANCZYK | ADDRESS REDACTED | | | BTC 0.001537170416219X4 | | | |
| 3.1.587748 | WOJCIECH ROMANSKI | ADDRESS REDACTED | | | BTC 0.000014362953041X11<br>ETH 0.000097938715236659 | | | |
| 3.1.587749 | WOJCIECH ROŚ | ADDRESS REDACTED | | | BNB 0.48586760082582X<br>BTC 0.000047607551516121<br>CEL 2.6161630630922X3<br>LTC 1.031956689330X02 | | | |
| 3.1.587750 | WOJCIECH RÓŻYCKI | ADDRESS REDACTED | | | USDC 0.99564345987669X<br>CEL 6.46217167493026<br>USDC 5425.48449836248<br>USDT ERC20 5455.12430365883 | | | |
| 3.1.587751 | WOJCIECH RYŁKA | ADDRESS REDACTED | | | BTC 0.02135093389871X3<br>CEL 67.0084716824083<br>ETH 0.000689486879714S<br>USDC 3.9560254283415X2<br>USDT ERC20 5.54606524467011 | | | |
| 3.1.587752 | WOJCIECH SCHIFFER | ADDRESS REDACTED | | | CEL 4.679139391459X2 | | | |
| 3.1.587753 | WOJCIECH SCHULZ | ADDRESS REDACTED | | | BTC 0.00000000603328935X1<br>BUSD 0.80902878491359<br>CEL 0.03757342634755 | | | |
| 3.1.587754 | WOJCIECH SEITS | ADDRESS REDACTED | | | BTC 0.00000016<br>CEL 0.0008291802126140T1 | | | |
| 3.1.587755 | WOJCIECH SIECZKOWSKI | ADDRESS REDACTED | | | ADA 188.22175607861<br>BTC 0.07350183478851X1<br>CEL 219.097649505408<br>DASH 0.001912483245845X3<br>ETH 0.503938818801029 | | | |
| 3.1.587756 | WOJCIECH SKABA | ADDRESS REDACTED | | | BTC 8.7737859649417Xf-05<br>USDC 256.46468438583X1 | | | |
| 3.1.587757 | WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | | | BTC 0.00001006551487080X3<br>CEL 0.002306771546620X2 | | | |
| 3.1.587758 | WOJCIECH SMYK | ADDRESS REDACTED | | | BCH 0.00045887303539863X3<br>BTC 0.000000633757179542<br>CEL 0.0917919941288225 | | | |
| 3.1.587759 | WOJCIECH SOBCZUK | ADDRESS REDACTED | | | CEL 4.610767378691X76<br>USDT ERC20 0.115320240661953X2 | | | |
| 3.1.587760 | WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | | | BTC 0.0027524736122472X4<br>CEL 0.159788290450564<br>LTC 0.0001 | | | |
| 3.1.587761 | WOJCIECH SOCHACKI | ADDRESS REDACTED | | | BTC 0.0000131434527433X41<br>CEL 1.7312439816609<br>ETH 1.0559851140989S<br>USDC 0.497038668164325<br>USDT ERC20 0.28034394315099X4 | | | |
| 3.1.587762 | WOJCIECH SOCHACKI | ADDRESS REDACTED | | | BNB 0.06386773458616X98<br>BTC 0.0001087088241357X44<br>CEL 0.010058515210383X4<br>ETH 0.017771507701445X2<br>LTC 0.024854254047202X2<br>USDC 21.14754270519X97<br>USDT ERC20 14.0946307108442 | | | |
| 3.1.587763 | WOJCIECH STEFAN ZOLTOWSKI | ADDRESS REDACTED | | | BTC 0.001682278633370X61<br>CEL 58.5107037007002<br>PAXG 2.0585882 | | | |
| 3.1.587764 | WOJCIECH SUDA | ADDRESS REDACTED | | | BTC 0.000493931099817198X<br>CEL 8.38829917535315<br>LTC 4.49311756 | | | |
| 3.1.587765 | WOJCIECH SUSZKO | ADDRESS REDACTED | | | ADA 0.012691<br>BTC 0.00000024<br>CEL 37.2213893921953<br>ETH 0.00000009<br>LTC 0.00000012<br>MATIC 31.690037805970X3 | | | |
| 3.1.587766 | WOJCIECH SZPILSKI | ADDRESS REDACTED | | | ADA 883.40287382796X4<br>BTC 0.09647126448013X54<br>ETH 9.219772603148S3<br>SOL 33.67678398117X01<br>USDT ERC20 0.385418687880967 | | | |
| 3.1.587767 | WOJCIECH SZUBA | ADDRESS REDACTED | | | BCH 0.31477507<br>CEL 70.8728542083141 | | | |
| 3.1.587768 | WOJCIECH TACIAK | ADDRESS REDACTED | | | BTC 0.006804636863576X82<br>CEL 7.75906109208603 | | | |
| 3.1.587769 | WOJCIECH TOMASZ BRUZDA | ADDRESS REDACTED | | | BTC 0.00435453194887911<br>BUSD 77.8725197955688<br>ETH 0.00263412483850286 | | | |
| 3.1.587770 | WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | | | BTC 0.11516326625024X<br>USDT ERC20 2.35841619826444 | USDC 2451.348404 | | |
| 3.1.587771 | WOJCIECH WADOWIEC | ADDRESS REDACTED | | | BTC 0.02031514162633X6<br>CEL 4.417521381621X2 | | | |
| 3.1.587772 | WOJCIECH WARDEGA | ADDRESS REDACTED | | | BTC 0.011133914<br>CEL 12.9478831785188 | | | |
| 3.1.587773 | WOJCIECH WASIK | ADDRESS REDACTED | | | CEL 4.434801999543T3<br>USDT ERC20 95 | | | |
| 3.1.587774 | WOJCIECH WĄSIK | ADDRESS REDACTED | | | BTC 0.02001355132941X24<br>CEL 386.046425391664<br>ETH 0.33186465<br>USDC 0.436258 | | | |
| 3.1.587775 | WOJCIECH WASILEWSKI | ADDRESS REDACTED | | | BTC 0.001336817931735X67<br>BUSD 1.17250380716163<br>ETH 0.001087539763708S5<br>CEL 0.030346688162T | | | |
| 3.1.587776 | WOJCIECH WĄSOWICZ | ADDRESS REDACTED | | | USDC 1451.09455<br>CEL 0.0862964334385841<br>ETH 0.00000465382951615947<br>PAXG 0.00038231729306325 | | | |
| 3.1.587777 | WOJCIECH WASZCZUK | ADDRESS REDACTED | | | | | | |
| 3.1.587778 | WOJCIECH WĄJTOR | ADDRESS REDACTED | | | BTC 1.50896358993715<br>BUSD 418098.033433565<br>CEL 750.561648080037<br>USDT ERC20 404014.524457969 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587779 | WOJCIECH WAWRZYNIEC SZERSZEN | ADDRESS REDACTED | | | BTC 0.000002887534920313<br>DASH 7.131662001864557 | | | |
| 3.1.587780 | WOJCIECH WIECKOWSKI | ADDRESS REDACTED | | | BTC 0.001720758041974465<br>CEL 369.597468050909 | | | |
| 3.1.587781 | WOJCIECH WITTKA JEZEWSKI | ADDRESS REDACTED | | | CEL 563.96045305479B<br>ETH 9.049416188284418 | | | |
| 3.1.587782 | WOJCIECH WOJCIK | ADDRESS REDACTED | | | ADA 173.620541773892<br>BNB 0.00000001189327922<br>BTC 0.019342667947239<br>CEL 131.402085035608<br>LUNC 7.20599745799992<br>MATIC 63.42 | | | |
| 3.1.587783 | WOJCIECH WOJDAK | ADDRESS REDACTED | | | BTC 0.000575450506337675<br>ETH 0.01750994323450B2<br>USDC 683.517732048719 | | | |
| 3.1.587784 | WOJCIECH WOJDYLA | ADDRESS REDACTED | | | CEL 1.059B30682136812 | | | |
| 3.1.587785 | WOJCIECH WOLSKI | ADDRESS REDACTED | | | BTC 0.00000297486745069S<br>CEL 0.7732834825401447<br>PAX 0.065945792866654 | | | |
| 3.1.587786 | WOJCIECH ZAJAC | ADDRESS REDACTED | | | USDC 8.032503397847796 | | | |
| 3.1.587787 | WOJCIECH ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000371179378S8575<br>ETH 0.002366834157451227<br>USDT ERC20 3.722563643625B2 | | | |
| 3.1.587788 | WOJCIECH ZBIGNIEW LABUNSKI | ADDRESS REDACTED | | | BTC 0.00000190663492<br>CEL 10.663959801396 | | | |
| 3.1.587789 | WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | | | BTC 0.005S1081427730777<br>EOS 308.479377055549 | | | |
| 3.1.587790 | WOJCIECH ZMUDA | ADDRESS REDACTED | | | BTC 0.000147086682510553<br>CEL 46.4374039843976<br>DOT 0.017941594973600<br>ETH 0.000525644011380107<br>SOL 0.04896988111942075 | | | |
| 3.1.587791 | WOJTEK GOLEBICKI | ADDRESS REDACTED | | | BTC 0.00000024049877337<br>CEL 1.1584058365907B<br>ETH 7.653714322619998-06<br>USDC 0.149921970619145 | | | |
| 3.1.587792 | WOJTEK KRYZA | ADDRESS REDACTED | | | BTC 0.00000428450579975<br>CEL 0.000059884709741282<br>SNX 0.000029096390096204<br>USDC 0.576552732025019 | | | |
| 3.1.587793 | WOJTEK ROSIK | ADDRESS REDACTED | | | BTC 1.2736500612169E-06<br>CEL 0.407070554718269<br>DOT 40.5814556195908<br>LTC 0.00008393723T535902 | | | |
| 3.1.587794 | WOJTEK SZCZERBATKO | ADDRESS REDACTED | | | BTC 0.000003329850059196<br>EOS 0.092455497181249B<br>USDC 230.310826215022 | | | |
| 3.1.587795 | WOKEOMA BC | ADDRESS REDACTED | | | BAT 5.107<br>CEL 0.01652771B0317059 | | | |
| 3.1.587796 | WOKOMA CHIMA | ADDRESS REDACTED | | | ADA 0.155962795138888<br>BTC 0.00137111309726865 | | | |
| 3.1.587797 | WOKOMA MONIMA CHIMA | ADDRESS REDACTED | | | ADA 0.00000510890783899<br>BTC 0.0000000730603935B<br>CEL 0.018350779347032 | | | |
| 3.1.587798 | WOKONA MONIMA | ADDRESS REDACTED | | | BTC 0.00000000730603358<br>USDT ERC20 0.74352B009974314 | | | |
| 3.1.587799 | WOLDEMAR BOPPLE | ADDRESS REDACTED | | | BTC 0.00000070609445458Z | | | |
| 3.1.587800 | WOLE AKALA | ADDRESS REDACTED | | | BTC 0.0009070361284171162<br>USDC 528.57709159951 | | | |
| 3.1.587801 | WOLE OLADIYUN | ADDRESS REDACTED | | | BTC 1.00130164267305<br>CEL 1986.85316513151<br>ETH 31.299711018379 | | | |
| 3.1.587802 | WOLF DE RECHTER | ADDRESS REDACTED | | | BTC 0.01039817613912S3<br>ETH 0.122846755074268 | | | |
| 3.1.587803 | WOLF HAAS | ADDRESS REDACTED | | | CEL 0.00133635679973066 | | | |
| 3.1.587804 | WOLF HAMPICH | ADDRESS REDACTED | | | BTC 0.00034572389050059 | | | |
| 3.1.587805 | WOLF HLOV | ADDRESS REDACTED | | | BTC 0.002750240296729S1<br>ETH 0.000134415799978419 | ETH 0.167717563537851 | | |
| 3.1.587806 | WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | | | BTC 0.20367582608180 1<br>CEL 1238.22125030873<br>COMP 1.646480952B816<br>DASH 3.83600681975033<br>ETH 48.216022167655S<br>UNI 120.619856004741 | | | |
| 3.1.587807 | WOLF KINSMEN | ADDRESS REDACTED | | | BTC 0.000012178610726021<br>ETH 0.000742628610030503 | | | |
| 3.1.587808 | WOLF SEITZ | ADDRESS REDACTED | | | 1INCH 849.71144393786<br>AAVE 11.500359<br>ADA 0.000000608365372087<br>BTC 3.509995592333134<br>CEL 54654.85793707B<br>DASH 2.99799808<br>ETH 31.982410973774<br>GUSD 1078.19<br>KNC 912.583258053328<br>LUNC 90.958<br>MANA 985<br>MATIC 40005<br>MCDAI 2287.65778057<br>OMG 68.68<br>PAXG 46.4116192693 1<br>SGB 223.363649039<br>SNX 1098.9214241782<br>SOL 216.1151975<br>UNI 400.877996221176<br>USDC 70012.849015975 4<br>USDT ERC20 10000<br>XAUT 1.784559<br>ZEC 4.99498272<br>ZRX 1002 | | | |
| 3.1.587809 | WOLF-DIETER WOLFGANG WALTER BÖHM | ADDRESS REDACTED | | | BTC 0.000024436748783527 | | | |
| 3.1.587810 | WOLFDIETRICH WALTHER BRÜGGER | ADDRESS REDACTED | | | BTC 0.00002650831177601 1 | | | |
| 3.1.587811 | WOLFE BETHEL | ADDRESS REDACTED | | | BTC 0.00080621715287955<br>CEL 5.3434719327088B | | | |
| 3.1.587812 | WOLFGANG ADAM SCHREIER | ADDRESS REDACTED | | | BTC 0.53648378020613 9 | | | |
| 3.1.587813 | WOLFGANG ANDREAS DIEKELMANN | ADDRESS REDACTED | | | BTC 0.0000072477108327 | | | |
| 3.1.587814 | WOLFGANG ANDREAS ZIEBOLD | ADDRESS REDACTED | | | BTC 0.000000897100533602 | | | |
| 3.1.587815 | WOLFGANG BENJAMIN BERNHARD BORCHERS | ADDRESS REDACTED | | | BTC 0.000001426731355206 3 | | | |
| 3.1.587816 | WOLFGANG BERND BROCKAMP | ADDRESS REDACTED | | | BTC 0.05762066430015 45 | | | |
| 3.1.587817 | WOLFGANG BEXTEN | ADDRESS REDACTED | | | BTC 0.000547243152949583 | | | |
| 3.1.587818 | WOLFGANG BUHR | ADDRESS REDACTED | | | BTC 0.000034088805358894 | | | |
| 3.1.587819 | WOLFGANG DIRNBERGER | ADDRESS REDACTED | | | ADA 0.30907282002230B<br>BTC 0.091191993545461<br>COMP 0.27293251936280 7<br>DASH 4.92964431677285<br>ETC 2.1898886223948 2<br>ETH 16.455466338B942<br>OMG 0.0146259798645799<br>USDC 0.2554113024222226<br>ZEC 6.0116477213712<br>ZRX 427.69714115272 | | | |
| 3.1.587820 | WOLFGANG DOMES | ADDRESS REDACTED | | | CEL 72.680614827203B<br>DASH 1.635351417364S6<br>ZRX 366.472858006244 | | | |
| 3.1.587821 | WOLFGANG DUEX | ADDRESS REDACTED | | | BTC 0.002926026005237 6B<br>CEL 13.540315239539 34<br>ETH 0.090166172316 | | | |
| 3.1.587822 | WOLFGANG ENRICO PRILL | ADDRESS REDACTED | | | BTC 0.025647966428149 8 | | | |
| 3.1.587823 | WOLFGANG ERICH VOGLER | ADDRESS REDACTED | | | BTC 0.00000317682353316 4 | | | |
| 3.1.587824 | WOLFGANG FALLMANN | ADDRESS REDACTED | | | ETH 2.12015760091692 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587825 | WOLFGANG FIETZKE | ADDRESS REDACTED | | | BCH 5.70151051431608 | | | |
| | | | | | BTC 1.29029997348517 | | | |
| | | | | | CEL 1.1511689275389B | | | |
| | | | | | DASH 2.64966763704887 | | | |
| | | | | | ETH 8.02680639765076 | | | |
| | | | | | LTC 10.57201550581.46 | | | |
| | | | | | OMG 52.67453673B7992 | | | |
| | | | | | SGB 128.53312290069 | | | |
| | | | | | USDT ERC20 723.17321392827 | | | |
| | | | | | XLM 780.04675142414.6 | | | |
| | | | | | XRP 867.68376752713.6 | | | |
| 3.1.587826 | WOLFGANG FILI | ADDRESS REDACTED | | | BTC 0.00000046116620097B | | | |
| 3.1.587827 | WOLFGANG FRANZ LUEF | ADDRESS REDACTED | | | BTC 0.07376883656331.12 | | | |
| 3.1.587828 | WOLFGANG FRICK | ADDRESS REDACTED | | | BTC 0.00243790314099183 | | | |
| 3.1.587829 | WOLFGANG FROSCH | ADDRESS REDACTED | | | AVAX 0.01315069939B705 | | | |
| | | | | | BTC 0.00009317074515707.4 | | | |
| | | | | | ETH 0.00115654432724.74 | | | |
| | | | | | LUNC 21.87460922203B6 | | | |
| | | | | | USDC 0.101034035623.22 | | | |
| 3.1.587830 | WOLFGANG FUERST | ADDRESS REDACTED | | | BTC 7.943117092315999E-06 | | | |
| | | | | | DOT 0.0676824654917179 | | | |
| 3.1.587831 | WOLFGANG GABLER | ADDRESS REDACTED | | | BTC 0.00012641265256324.9 | BTC 0.0000001443833826.3 | | |
| | | | | | ETH 0.00137876126702782 | ETH 0.0000004008263031133 | | |
| | | | | | MATIC 4.41677099525067 | MATIC 0.0000034492401560.6 | | |
| 3.1.587832 | WOLFGANG GEORG FRIEDRICH BÖHM | ADDRESS REDACTED | | | BTC 0.0000483764767343.71 | | | |
| 3.1.587833 | WOLFGANG GEORG KEMSER | ADDRESS REDACTED | | | BTC 0.00000016298332868.6 | | | |
| 3.1.587834 | WOLFGANG GEORG MERK | ADDRESS REDACTED | | | BTC 1.540967308068196-05 | | | |
| 3.1.587835 | WOLFGANG GERBER | ADDRESS REDACTED | | | BTC 0.00001944967831470.2 | | | |
| 3.1.587836 | WOLFGANG GERHARD BLATZHEIM | ADDRESS REDACTED | | | BTC 0.0000005540096294 | | | |
| 3.1.587837 | WOLFGANG GOERGENS | ADDRESS REDACTED | | | BTC 0.00000646307898795.5 | | | |
| 3.1.587838 | WOLFGANG GRATZL | ADDRESS REDACTED | | | BTC 0.0211201886156499 | | | |
| 3.1.587839 | WOLFGANG GRUTHER | ADDRESS REDACTED | | | AVAX 0.0336344576B0461 | | | |
| | | | | | BNB 11.5549037530462 | | | |
| | | | | | ETH 0.66168541533985.6 | | | |
| | | | | | LUNC 15.30154795001356 | | | |
| | | | | | SOL 0.0212613223677600.33 | | | |
| | | | | | TAU 0.0 1252634383010.53 | | | |
| | | | | | TCAD 0.1468571919376087 | | | |
| | | | | | TGBP 0.09653456141272.1 | | | |
| | | | | | USDC 3584.43571462.95 | | | |
| 3.1.587840 | WOLFGANG GÜLLE-ALBERT | ADDRESS REDACTED | | | BTC 0.00026883973490398.7 | | | |
| 3.1.587841 | WOLFGANG GÜNTER HEINRICH | ADDRESS REDACTED | | | BTC 0.00268820124488041 | | | |
| 3.1.587842 | WOLFGANG GÜNTER JUNGE | ADDRESS REDACTED | | | BTC 0.000185764213746288 | | | |
| 3.1.587843 | WOLFGANG HAAS | ADDRESS REDACTED | | | BTC 0.06623497130303683 | | | |
| | | | | | CEL 145.15450021 1079 | | | |
| | | | | | ETH 0.17685068 | | | |
| | | | | | LUNC 2017991.1 | | | |
| | | | | | UST 115 | | | |
| 3.1.587844 | WOLFGANG HAAMER | ADDRESS REDACTED | | | BTC 0.00000095770636996.5 | | | |
| 3.1.587845 | WOLFGANG HEINZEN | ADDRESS REDACTED | | | BTC 0.00276641548158B2 | | | |
| 3.1.587846 | WOLFGANG HELMUT ROSENAUER | ADDRESS REDACTED | | | BTC 0.00305477599732658 | | | |
| 3.1.587847 | WOLFGANG HELMUT SAEDTLER | ADDRESS REDACTED | | | AAVE 0.009106206978459.03 | | | |
| | | | | | AVAX 0.0000005670626832.17 | | | |
| | | | | | BTC 0.9689609154947.31 | | | |
| | | | | | CEL 107.00686145180.3 | | | |
| | | | | | COMP 0.00254088301545602 | | | |
| | | | | | LUNC 0.000007598586559873 | | | |
| | | | | | UNI 0.0249186669518076 | | | |
| | | | | | USDC 0.0000097299456143.38 | | | |
| | | | | | XLM 9.28922140369990-08 | | | |
| 3.1.587848 | WOLFGANG HELMUT SCHWEINBERGER | ADDRESS REDACTED | | | BTC 0.02459074023186.4 | | | |
| 3.1.587849 | WOLFGANG HERM | ADDRESS REDACTED | | | BTC 0.00000035775964961.1 | | | |
| 3.1.587850 | WOLFGANG HERTLING | ADDRESS REDACTED | | | BTC 0.00081702842436218.7 | | | |
| 3.1.587851 | WOLFGANG HOFMANN | ADDRESS REDACTED | | | ADA 2.574332340126.67 | BTC 0.1596658 | | |
| | | | | | AVAX 0.0202837371617099 | CEL 1009.4421 | | |
| | | | | | BTC 0.072156375321643 | DOGE 350.37697744 | | |
| | | | | | CEL 538.845033719941 | LTC 0.21215271 | | |
| | | | | | DOGE 784.045169707285 | USDC 5000 | | |
| | | | | | DOT 0.1670266470015S8 | | | |
| | | | | | ETC 1.8362976137220B | | | |
| | | | | | ETH 15.0144190958283.6 | | | |
| | | | | | LINK 0.29437B165134173 | | | |
| | | | | | LTC 0.0439366176320512 | | | |
| | | | | | MATIC 34.636370754025.3 | | | |
| | | | | | MCDA 0.0036688735650039 | | | |
| | | | | | PAX 0.89610111543645B | | | |
| | | | | | SNX 0.937829312070534 | | | |
| | | | | | USDC 356.1373470287.4 | | | |
| | | | | | USDT ERC20 0.0239160487696058 | | | |
| 3.1.587852 | WOLFGANG HOUDY | ADDRESS REDACTED | | | BTC 0.000002344310510824 | | | |
| | | | | | BUSD 0.04537623622518.11 | | | |
| | | | | | CEL 0.0094775555166425 | | | |
| | | | | | ETH 0.000023404636199.36 | | | |
| | | | | | LINK 0.0020791199425806.5 | | | |
| | | | | | LTC 0.000177628545067317 | | | |
| | | | | | MCDA 0.0030481663747212.5 | | | |
| | | | | | SNX 0.00884766378840894 | | | |
| | | | | | USDC 0.0079536820235843.6 | | | |
| | | | | | USDT ERC20 0.037268386565628.7 | | | |
| | | | | | XAU 0.00010002029571112.33 | | | |
| | | | | | XRP 0.000000302375473206 | | | |
| 3.1.587853 | WOLFGANG HUBERT BIERSACK | ADDRESS REDACTED | | | BTC 0.00005243132787865 | | | |
| 3.1.587854 | WOLFGANG JOHANN SALINGER | ADDRESS REDACTED | | | BTC 0.0734128638655669 | | | |
| 3.1.587855 | WOLFGANG JOHANNES | ADDRESS REDACTED | | | ADA 0.8027533944B9061 | | | |
| | | | | | BNB 5.0374846093900.7 | | | |
| | | | | | BTC 0.236746217568.41 | | | |
| | | | | | CEL 121.05316322466.46 | | | |
| | | | | | ETH 3.42260457739999 | | | |
| | | | | | LINK 11.73750369892.72 | | | |
| | | | | | MATIC 242.92773123216.2 | | | |
| 3.1.587856 | WOLFGANG JOSEF AIGNER | ADDRESS REDACTED | | | BTC 1.27694388469999E-08 | | | |
| 3.1.587857 | WOLFGANG KARL GÜNTER DIETZMANN | ADDRESS REDACTED | | | BTC 0.000000760585040.43 | | | |
| 3.1.587858 | WOLFGANG KARL STEIN | ADDRESS REDACTED | | | BTC 0.00000039518039657.2 | | | |
| 3.1.587859 | WOLFGANG KERBL | ADDRESS REDACTED | | | CEL 0.5201996792332.07 | | | |
| 3.1.587860 | WOLFGANG KOCZI | ADDRESS REDACTED | | | BTC 0.1639498516319.4 | | | |
| | | | | | CEL 94.6961907436627 | | | |
| | | | | | USDC 2534.252603 | | | |
| 3.1.587861 | WOLFGANG KOHLMAIER | ADDRESS REDACTED | | | BTC 0.0025458969604.1 | | | |
| 3.1.587862 | WOLFGANG KOLMASCH | ADDRESS REDACTED | | | BTC 0.0215975815136033 | | | |
| 3.1.587863 | WOLFGANG KOSTNER | ADDRESS REDACTED | | | ADA 1135.339156737.7 | | | |
| | | | | | ETH 0.1574854274856.32 | | | |
| | | | | | ETH 3.13750068071493 | | | |
| 3.1.587864 | WOLFGANG LACKNER | ADDRESS REDACTED | | | ETH 0.06382657040677.56 | | | |
| 3.1.587865 | WOLFGANG LESSER | ADDRESS REDACTED | | | AAVE 0.866 | | | |
| | | | | | CEL 233.6912047415.14 | | | |
| | | | | | DOT 27.61216 | | | |
| | | | | | MATIC 1517.78470164 | | | |
| | | | | | SNX 642.58085753 | | | |
| | | | | | USDC 0.979 | | | |
| | | | | | XRP 2084.579239 | | | |
| 3.1.587866 | WOLFGANG LINDER | ADDRESS REDACTED | | | BTC 0.00030901068028337 | | | |
| | | | | | LTC 0.02719929568730.13 | | | |
| 3.1.587867 | WOLFGANG LOMPA | ADDRESS REDACTED | | | BTC 0.00069131B118513331 | | | |
| 3.1.587868 | WOLFGANG LUDWIG WALTER | ADDRESS REDACTED | | | BTC 0.00000000105835169 | | | |
| 3.1.587869 | WOLFGANG LUGERT | ADDRESS REDACTED | | | BTC 0.000004713042803696 | | | |
| 3.1.587870 | WOLFGANG MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000032978797518.5 | | | |
| 3.1.587871 | WOLFGANG MOESTL | ADDRESS REDACTED | | | BTC 2.423272062126996-06 | | | |
| | | | | | ETH 0.0000012462526945992 | | | |
| | | | | | USDC 0.00815708535953557 | | | |
| 3.1.587872 | WOLFGANG MOROUX | ADDRESS REDACTED | | | BTC 0.0295421588671666 | | | |
| | | | | | MATIC 295.91568402747 | | | |
| | | | | | USDC 49.944034609973.5 | | | |
| 3.1.587873 | WOLFGANG MÜLLER | ADDRESS REDACTED | | | ADA 161.13052469006 | | | |
| | | | | | BNB 1.04598581781226 | | | |
| | | | | | BTC 0.3342560809193.46 | | | |
| | | | | | BUSD 1640.03550306432.5 | | | |
| | | | | | CEL 3.7174636127100.2 | | | |
| | | | | | EOS 4.64063839612043 | | | |
| | | | | | ETH 3.6296875035323 | | | |
| | | | | | KNC 4.01296049538675 | | | |
| | | | | | USDT ERC20 215.974916649901 | | | |
| | | | | | XLM 153.97697815810.3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587874 | WOLFGANG NIESER | ADDRESS REDACTED | | | BTC 0.0004861159338 31012 CEL 5342.33101728497 ETH 0.03083069461 3429 MATIC 0.00000027955511 2926 | | | |
| 3.1.587875 | WOLFGANG NORBERT PREUSS | ADDRESS REDACTED | | | BTC 0.000000009397606363 | | | |
| 3.1.587876 | WOLFGANG OEVERMANN | ADDRESS REDACTED | | Yes | AVAX 0.000060497936947227 BTC 3.02165180082335 CEL 16.0311682896799 LUNC 5.1697926461 6265 USDC 10015.939986597 | BTC 0.0073602910543 9264 | | BTC 2.2789823082304 |
| 3.1.587877 | WOLFGANG OTTO DORSCH | ADDRESS REDACTED | | | BTC 0.0000000586387 44385 | | | |
| 3.1.587878 | WOLFGANG PAUL MEILER | ADDRESS REDACTED | | | BTC 0.0004681327012 74668 | | | |
| 3.1.587879 | WOLFGANG PENDL | ADDRESS REDACTED | | | BTC 1.72975138638 99E-07 ETH 11.231767961 8914 LINK 150.3791324 65687 USDC 9.5004123822 20877 UST 0.00000095799443 5985 | | | |
| 3.1.587880 | WOLFGANG PETER BLOMANN | ADDRESS REDACTED | | | BTC 0.00289727869216183 | | | |
| 3.1.587881 | WOLFGANG PETER FLUHRY | ADDRESS REDACTED | | | BTC 0.00318381024 17332 | | | |
| 3.1.587882 | WOLFGANG PICKER | ADDRESS REDACTED | | | ADA 3.66615777082822 BTC 0.31456688102 1054 DOT 0.041628583046 6125 ETH 0.000206368012601626 LUNC 0.16169746953 3132 MATIC 0.755839396075787 SOL 0.00962443357279078 USDC 8.1087117059 8575 XRP 0.3486335889 65462 | | | |
| 3.1.587883 | WOLFGANG PIERENKEMPER | ADDRESS REDACTED | | | BTC 0.00200989556 42629 | | | |
| 3.1.587884 | WOLFGANG PINTER | ADDRESS REDACTED | | Yes | ADA 1.1183313065 2075 CEL 3209110540089 USDT ERC20 4.580335336 18647 XLM 25.5864527011 15 | ADA 1093.66151217298 | | ADA 14987.2780955438 |
| 3.1.587885 | WOLFGANG PIRLET | ADDRESS REDACTED | | | BTC 1.10819391124 732 | | | |
| 3.1.587886 | WOLFGANG PITTSCHEILER | ADDRESS REDACTED | | | BTC 0.0000052116028 5527 CEL 6320.7653876887 5 ETH 0.000000071 5985641648 LINK 0.000000380432 218937 LTC 0.00000000752560 8902 PAXG 0.422405502 UNI 400.2736465 98766 USDC 125.000000038 6187 USDT ERC20 0.00000066 3445544 | | | |
| 3.1.587887 | WOLFGANG RAETZER | ADDRESS REDACTED | | | BTC 0.0003520130964 6342 | | | |
| 3.1.587888 | WOLFGANG RALF MELONI | ADDRESS REDACTED | | | BTC 0.00082985365622 2257 | | | |
| 3.1.587889 | WOLFGANG RECK | ADDRESS REDACTED | | | BTC 0.000000014847 75792 | | | |
| 3.1.587890 | WOLFGANG REGLER | ADDRESS REDACTED | | | BTC 0.00023840397426 739 | | | |
| 3.1.587891 | WOLFGANG REICHL | ADDRESS REDACTED | | | BTC 0.00000387619859 307 CEL 0.0146051141 84485 ETH 0.000001470443 75379 | | | |
| 3.1.587892 | WOLFGANG REITINGER | ADDRESS REDACTED | | | BTC 0.00021858602 2339788 CEL 16.9702457754 643 USDC 18.962021461 7806 | | | |
| 3.1.587893 | WOLFGANG RENE PESKOLLER | ADDRESS REDACTED | | | BTC 0.0000002465598 8195 | | | |
| 3.1.587894 | WOLFGANG RIEDE | ADDRESS REDACTED | | | BTC 0.01683595141 8679 | | | |
| 3.1.587895 | WOLFGANG RUDOLF HEINRICH | ADDRESS REDACTED | | | BTC 0.489556794034764 | | | |
| 3.1.587896 | WOLFGANG SCHAFFMANN | ADDRESS REDACTED | | | BTC 0.000710064263 110359 | | | |
| 3.1.587897 | WOLFGANG SCHOLZ | ADDRESS REDACTED | | | BTC 0.000000201459004 9121 | | | |
| 3.1.587898 | WOLFGANG SCHULLISCH | ADDRESS REDACTED | | | ADA 5574.5169477 9509 AVAX 0.1101226477 5862 BNB 1.091576331 54823 BTC 0.13307283217 7619 CEL 58.42555526 6279 LUNC 41.96 MATIC 249.63826341 9135 USDC 1923.0928391 4583 | | | |
| 3.1.587899 | WOLFGANG SIEGFRIED MÜNDEL | ADDRESS REDACTED | | | BTC 0.010954527472 0839 | | | |
| 3.1.587900 | WOLFGANG STAMPFER | ADDRESS REDACTED | | | BTC 4.64962355725 9990E-07 | | | |
| 3.1.587901 | WOLFGANG STANGL | ADDRESS REDACTED | | | BTC 0.000000332786852 534 | | | |
| 3.1.587902 | WOLFGANG STUECKLE | ADDRESS REDACTED | | | BTC 0.18313914 CEL 577.728790937477 DOT 421.07166818 ETH 3.38335824 UNI 124.18864125 | | | |
| 3.1.587903 | WOLFGANG THOMAS WALTER WÖHNER | ADDRESS REDACTED | | | BTC 0.0000012564100017366 | | | |
| 3.1.587904 | WOLFGANG THOMAS WUNDERLICH | ADDRESS REDACTED | | | BTC 0.00277150430 4186356 | | | |
| 3.1.587905 | WOLFGANG TRUPP | ADDRESS REDACTED | | | CEL 1.10598284195 27 | | | |
| 3.1.587906 | WOLFGANG ULRICH ZERVER | ADDRESS REDACTED | | | BTC 0.000007863432379872 | | | |
| 3.1.587907 | WOLFGANG UWE ROLF SCHMID | ADDRESS REDACTED | | | BTC 0.000333249395675445 | | | |
| 3.1.587908 | WOLFGANG VAN VERSEL | ADDRESS REDACTED | | | BTC 0.00000135803649 3924 | | | |
| 3.1.587909 | WOLFGANG WALLNER | ADDRESS REDACTED | | | AVAX 0.038096704985 9798 MATIC 2.1699101655 4123 | | | |
| 3.1.587910 | WOLFGANG WIRTH | ADDRESS REDACTED | | | BTC 0.045275502569 733 | | | |
| 3.1.587911 | WOLFGANG WUSTER | ADDRESS REDACTED | | | CEL 25.08710319906 87 EOS 0.326210619 36824 | | | |
| 3.1.587912 | WOLFRAM HEINRICH SCHMITT | ADDRESS REDACTED | | | BTC 0.01462010646 86476 | | | |
| 3.1.587913 | WOLFRAM HERMANN ILLERT | ADDRESS REDACTED | | | BTC 0.000359737962 680812 | | | |
| 3.1.587914 | WOLFRAM MUND | ADDRESS REDACTED | | | BTC 0.00099193032041392 | | | |
| 3.1.587915 | WOLFRAM REGLICH | ADDRESS REDACTED | | | BTC 0.000346948213 465116 | | | |
| 3.1.587916 | WOLFRAM RUDIGER JANTSCH | ADDRESS REDACTED | | | BTC 0.000036847562 3286 | | | |
| 3.1.587917 | WOLFRAM WILHELM HEMKENS | ADDRESS REDACTED | | | BTC 1.79700696689 99E-07 | | | |
| 3.1.587918 | WOLFSON VILME | ADDRESS REDACTED | | | MATIC 6.180614463 64715 | | | |
| 3.1.587919 | WOLLENSCHLAEGER JEREMY | ADDRESS REDACTED | | | ADA 19.74867994 96605 CEL 0.00255770215136845 | | | |
| 3.1.587920 | WOLLO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918080204983 BTC 0.001137965257 74668 | | | |
| 3.1.587921 | WOLODYMYR SMISHKEWYCH | ADDRESS REDACTED | | | BTC 0.005302 CEL 619.391617115979 ETH 0.2443 | | | |
| 3.1.587922 | WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | | | ADA 0.136 CEL 78282.737889535 ETH 0.000002 USDT ERC20 5013.05 XLM 99 | | | |
| 3.1.587923 | WOLTER LAST | ADDRESS REDACTED | | | ETH 0.14655284337 5547 | AAVE 26.961 BTC 3.39354825987739 COMP 1.96541809551 26 ETH 12.6374076 3 MANA 57.37279448 MATIC 0.00049548 | USDC 1000.036701 | |
| 3.1.587924 | WOMAH NEERANJUN | ADDRESS REDACTED | | | ETH 1.33382642883472 | | | |
| 3.1.587925 | WON BEOM KIM | ADDRESS REDACTED | | | ETH 0.000262886259060196 | | | |
| 3.1.587926 | WON CHANG | ADDRESS REDACTED | | | BTC 0.000915537435919627 ETH 3.1521839954319 6 | BTC 0.0000000074025 33311 | | |
| 3.1.587927 | WON CHANG | ADDRESS REDACTED | | | ADA 7500.41736089 68 BTC 0.17535168320 2909 DOT 364.647164060708 ETH 1.84433775026 883 MATIC 1568.29933 76438 | | | |
| 3.1.587928 | WON D YIM | ADDRESS REDACTED | | | BTC 0.033645463612 0137 CEL 1.1260059985 6904 USDC 30919.081 2253269 | | | |
| 3.1.587929 | WON GU | ADDRESS REDACTED | | | BTC 0.00130840221 494573 USDC 1427.049315 67439 | | | |
| 3.1.587930 | WON JOON SOHN | ADDRESS REDACTED | | | BTC 0.179628616705159 ETH 0.63671612355323 1 USDC 0.034790552 8874354 | BTC 0.0000000077837 15826 ETH 0.00004245213 9081009 | | |
| 3.1.587931 | WON JUN BAE | ADDRESS REDACTED | | | BTC 0.0000000103446874138 CEL 0.44581895480 6532 USDC 0.51 | | | |
| 3.1.587932 | WON KI KIM | ADDRESS REDACTED | | | ADA 176.45568624 1804 BTC 0.000407301429281595 CEL 138.106159040886 ETH 2.13014830144 231 USDC 0.4505294880 4069 | | | |
| 3.1.587933 | WON KIM | ADDRESS REDACTED | | | BTC 0.0045291790 1044033 | | | |
| 3.1.587934 | WON KIM | ADDRESS REDACTED | | | BTC 0.0000000055660 11151 CEL 11.710396102 8273 SNX 159.08 XLM 4660.30095 | | | |
| 3.1.587935 | WON KIM | ADDRESS REDACTED | | | USDC 0.0565035568472 281 | | | |
| 3.1.587936 | WON KOO KIM | ADDRESS REDACTED | | | BTC 0.00443300370831 2647 ETH 0.0747622993412149 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587937 | WON KUK LEE | ADDRESS REDACTED | | | BTC 0.0000608704539022446<br>ETH 0.00015803063481361 | | | |
| 3.1.587938 | WON KYUNG KIM | ADDRESS REDACTED | | | CEL 1.66927285073927<br>DOT 0.0017567902953014<br>MATIC 0.5266241802069893 | | | |
| 3.1.587939 | WON LEE | ADDRESS REDACTED | | | BTC 3.48837108277556<br>ETH 30.41845723821142 | | | |
| 3.1.587940 | WON PARK | ADDRESS REDACTED | | | BTC 0.00591313648168592<br>ETH 0.00913722651483493 | | | |
| 3.1.587941 | WON SEO | ADDRESS REDACTED | | | BTC 0.0000001925421639831<br>ETH 0.0009754575356844077<br>LTC 0.00001652529606156 | | | |
| 3.1.587942 | WON SEO LEE | ADDRESS REDACTED | | | USDC 0.125628121277902<br>ADA 1.8325176481623<br>DOT 210.061490354477<br>MATIC 7922.70702060474 | | | |
| 3.1.587943 | WON SEOB LEE | ADDRESS REDACTED | | | ADA 0.231247309408557<br>BTC 0.0000015171772048117<br>USDT ERC20 0.3191570376027 | | | |
| 3.1.587944 | WON SEOK KIM | ADDRESS REDACTED | | | BCH 0.102492922181512<br>BTC 0.0745558369939989 | | | |
| 3.1.587945 | WON SIEW CHAN | ADDRESS REDACTED | | | CEL 0.0106125435881369<br>ADA 0.1225204023642929<br>BNB 0.0007948433101376927<br>BTC 0.00299081138509871<br>CEL 1.9582786977807 | | | |
| 3.1.587946 | WON TAK HAN | ADDRESS REDACTED | | | USDC 0.3459061826965487<br>BTC 0.00000000265139161162<br>CEL 0.000617643468707783<br>ETH 0.00106388373034203 | | | |
| 3.1.587947 | WON WOO SHIM | ADDRESS REDACTED | | | LTC 0.00006536909243347226<br>BTC 0.0000012320538253573 | | | |
| 3.1.587948 | WON YANG | ADDRESS REDACTED | | Yes | BTC 0.972989427730437 | | | BTC 2.66044776345977 |
| 3.1.587949 | WON YANG | ADDRESS REDACTED | | | MATIC 1209.60747165888<br>BTC 0.0000018369609664882<br>CEL 758.930826959629<br>ETH 0.0200697959395257<br>XLM 2131.81998861281 | | | |
| 3.1.587950 | WON YOON | ADDRESS REDACTED | | | ZRX 1330.81627846558<br>LTC 823.73406205175 | | | |
| 3.1.587951 | WON YUL YOON | ADDRESS REDACTED | | | BTC 0.00121204391777162<br>ETH 13.6387155773571 | | | |
| 3.1.587952 | WONCHAN JUNG | ADDRESS REDACTED | | | MATIC 169.292912528524<br>AAVE 0.0006251738864263642<br>ADA 0.1173748368136127<br>AVAX 0.00372662499064322<br>BNB 0.0009306046153793215<br>BTC 0.00000057581960679<br>CEL 0.0867887662346667<br>DOT 0.083316151982059<br>ETH 0.000025044725561433<br>LINK 0.00478684368010606<br>LTC 0.00000007378346541<br>LUNC 0.0015781137826804<br>USDT ERC20 4.19053054511884 | | | |
| 3.1.587953 | WONDERPRO LIMITED | VISTRA CORPORATE SERVICES CENTRE, WICKHAMS CAY II, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | CEL 1.07442096699595 | | | |
| 3.1.587954 | WONDERS CUONG | ADDRESS REDACTED | | | BTC 0.0000007616540909824 | | | |
| 3.1.587955 | WONG AI LENG | ADDRESS REDACTED | | | CEL 0.140925739946702<br>LTC 0.00001643 | | | |
| 3.1.587956 | WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | | | ETH 0.0501789200480112<br>SNX 205.540859111409 | | | |
| 3.1.587957 | WONG BEN | ADDRESS REDACTED | | | BTC 0.147937967145298<br>CEL 0.0205173422303232<br>ETH 0.00356823053991257<br>USDT ERC20 404.773042257562 | | | |
| 3.1.587958 | WONG BEN KHOON | ADDRESS REDACTED | | | LUNC 0.00568222183669321 | | | |
| 3.1.587959 | WONG CHEE CING | ADDRESS REDACTED | | | BTC 0.0017225397085751 | | | |
| 3.1.587960 | WONG CHEE YIK | ADDRESS REDACTED | | | ADA 252.478424958222<br>AVAX 2.02353711416453<br>BTC 0.00132807977397728<br>CEL 0.0199979043035499<br>ETH 0.0147856927237892 | | | |
| 3.1.587961 | WONG CHEONG LUNG | ADDRESS REDACTED | | | BTC 0.00001165014782195253 | | | |
| 3.1.587962 | WONG CHI FUNG | ADDRESS REDACTED | | | USDC 2656.16289473992 | | | |
| 3.1.587963 | WONG CHI YIP | ADDRESS REDACTED | | | BTC 0.00125736135160012<br>CEL 0.05122233472269974<br>ETH 0.512820460412143 | | | |
| 3.1.587964 | WONG CHIN | ADDRESS REDACTED | | | BTC 0.00124280275928711<br>CEL 16.0948614960924 | | | |
| 3.1.587965 | WONG CHIN | ADDRESS REDACTED | | | USDT ERC20 485<br>CEL 1.07732851547561 | | | |
| 3.1.587966 | WONG CHIN KEE | ADDRESS REDACTED | | | BTC 0.00000002364260472S<br>CEL 0.00125083394538176<br>USDT ERC20 0.0672793894602742 | | | |
| 3.1.587967 | WONG CHONG YU | ADDRESS REDACTED | | | BNB 1.77694053830669E-05<br>BTC 0.370258209918123<br>CEL 0.00154575963509513<br>ETH 0.00340646497863354<br>USDC 0.0056610298531085<br>USDT ERC20 0.16646895662758 | | | |
| 3.1.587968 | WONG CHOON KIT | ADDRESS REDACTED | | | ADA 899.366706146776<br>BTC 0.00159528624692575<br>CEL 0.56297983052322 | | | |
| 3.1.587969 | WONG CHUN MING | ADDRESS REDACTED | | Yes | BTC 0.230985251470471<br>CEL 96.8915860491913<br>ETH 11.324068447684<br>MCDAI 29.14 | | | BTC 1.6682872206758 |
| 3.1.587970 | WONG CHUK YIN | ADDRESS REDACTED | | | USDT ERC20 4001.6291247498 | | | |
| 3.1.587971 | WONG CHUNG | ADDRESS REDACTED | | | CEL 0.132445307510502<br>USDT ERC20 0.0594411169340869 | | | |
| 3.1.587972 | WONG CHUNG WAI | ADDRESS REDACTED | | | CEL 684.400205460848<br>MCDAI 39.260451531805<br>BNB 0.00143408001658752<br>BTC 0.0000024079955919<br>CEL 0.01291717224202696 | | | |
| 3.1.587973 | WONG ENG | ADDRESS REDACTED | | | USDT ERC20 0.000000188117950258<br>BTC 0.000000018355744279<br>LTC 0.0000000180192686855 | | | |
| 3.1.587974 | WONG EU | ADDRESS REDACTED | | | USDT ERC20 0.000037350963503063<br>BTC 0.00118363452079877<br>ETH 0.13246405674547 | | | |
| 3.1.587975 | WONG FAUN CHEE | ADDRESS REDACTED | | | ETH 0.00282543705499902<br>KNC 188.81375710542S | | | |
| 3.1.587976 | WONG FU | ADDRESS REDACTED | | | MATIC 213.168543349834<br>BTC 0.00025952168214197<br>CEL 0.39932699777226S | | | |
| 3.1.587977 | WONG FU MING | ADDRESS REDACTED | | | BTC 0.00166108679905977<br>ETH 0.00051656080349444<br>LUNC 20.0730191551981 | | | |
| 3.1.587978 | WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | | | BTC 1.44594527302023<br>DOT 791.339408942937<br>ETH 115.631572991433<br>LINK 299.430742588561<br>XLM 7880.66150233191 | | | |
| 3.1.587979 | WONG HEI | ADDRESS REDACTED | | | XRP 39042.193022381<br>BTC 0.00000279284512874 | | | |
| 3.1.587980 | WONG HING WA | ADDRESS REDACTED | | | USDT ERC20 0.00291505515599506<br>BTC 0.00000599789071345 | | | |
| 3.1.587981 | WONG HO YIN | ADDRESS REDACTED | | | GUSD 0.0311119943579334<br>BTC 0.0301059545460592<br>ETH 0.4383712794089944 | | | |
| 3.1.587982 | WONG HOI YAN | ADDRESS REDACTED | | | PAX 1256.00840819002<br>BTC 0.0000013692964423444<br>CEL 0.644571610602924 | | | |
| 3.1.587983 | WONG HOI YU | ADDRESS REDACTED | | | USDT ERC20 2371S.5566968621<br>BTC 0.00000017730319131<br>CEL 1.4854090096585 | | | |
| 3.1.587984 | WONG HOMING | ADDRESS REDACTED | | | TUSD 0.827795351592275<br>USDT ERC20 0.40844721132673<br>CEL 0.0281698524204<br>USDT ERC20 0.0371190291085716 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.587995 | WONG HONG BAN | ADDRESS REDACTED | | | BTC 0.0008064845488351517 | | | |
| 3.1.587986 | WONG HOU YEE | ADDRESS REDACTED | | | BTC 0.00000350465275827 | | | |
| 3.1.587987 | WONG JARVIE | ADDRESS REDACTED | | | KLM 0.000163092629775 | | | |
| 3.1.587988 | WONG JIAN WEN | ADDRESS REDACTED | | | BTC 0.01401914371599B | | | |
| | | | | | DOT 2.292601768381B | | | |
| | | | | | ETH 0.15551832211258Z | | | |
| 3.1.587989 | WONG JIN HUI | ADDRESS REDACTED | | | CEL 4.0642349259302B | | | |
| | | | | | USDC 410 | | | |
| 3.1.587990 | WONG JONATHAN | ADDRESS REDACTED | | | BTC 0.00008410181326936 | | | |
| 3.1.587991 | WONG JUN FEI | ADDRESS REDACTED | | | ADA 0.0793956304360834 | | | |
| | | | | | BTC 0.00002304682796B136 | | | |
| | | | | | CEL 8.9266703601328 | | | |
| | | | | | DOT 0.0235625290037229 | | | |
| | | | | | ETH 0.000498807912085327 | | | |
| | | | | | MATIC 0.00129630872071815 | | | |
| | | | | | SGB 85.16008532187A3 | | | |
| | | | | | XRP 0.22417952959337B | | | |
| 3.1.587992 | WONG JUN HAO | ADDRESS REDACTED | | | CEL 1.06830701628759 | | | |
| 3.1.587993 | WONG JUN LONG | ADDRESS REDACTED | | | AVAX 0.005187093593310794 | | | |
| | | | | | BAT 0.8519112439628B | | | |
| | | | | | BTC 0.0000162804208619 96 | | | |
| | | | | | ETH 0.000041707075521 75 | | | |
| | | | | | GUSD 0.041050240881032 | | | |
| | | | | | USDC 0.02064151616935 78 | | | |
| 3.1.587994 | WONG JUN WEI | ADDRESS REDACTED | | | BTC 0.00087639237216478 1 | | | |
| | | | | | CEL 82.8226575747862 | | | |
| | | | | | MATIC 2791.6089179A | | | |
| 3.1.587995 | WONG KA MING | ADDRESS REDACTED | | | BTC 0.00002145890777395 4 | | | |
| 3.1.587996 | WONG KAIN MENG | ADDRESS REDACTED | | | BTC 0.00002525235286048 4 | | | |
| 3.1.587997 | WONG KAM LING | ADDRESS REDACTED | | | BTC 0.00109809152014338 | | | |
| | | | | | CEL 0.0720735517554415 | | | |
| | | | | | ETH 0.390181986072924 | | | |
| | | | | | USDC 593.587365733026 | | | |
| 3.1.587998 | WONG KAM TECK | ADDRESS REDACTED | | | BTC 0.02776169201336 75 | | | |
| | | | | | ETH 1.50650806 | | | |
| | | | | | LTC 1.72463023 | | | |
| | | | | | USDT ERC20 9.58 | | | |
| | | | | | XRP 3627.906458 | | | |
| 3.1.587999 | WONG KAT FOOI | ADDRESS REDACTED | | | BNB 2.116654350304Z5 | | | |
| | | | | | BTC 0.050778228235310 6 | | | |
| | | | | | CEL 1549.74939752646 | | | |
| | | | | | LUNC 15.0381888504708 | | | |
| | | | | | USDT ERC20 5.00000003110106 1 | | | |
| 3.1.588000 | WONG KAT HING | ADDRESS REDACTED | | | ADA 0.15871671271531 | | | |
| | | | | | AVAX 3.56501180190112 | | | |
| | | | | | BNB 0.0603674448069375 | | | |
| | | | | | BTC 0.0160966565118746 | | | |
| | | | | | CEL 675.2786689510Z1 | | | |
| | | | | | MCDAI 31.415797846570 6 | | | |
| | | | | | TUSD 17.54502438412 4 | | | |
| | | | | | USDC 0.39780909388Z5 | | | |
| 3.1.588001 | WONG KAT HOONG | ADDRESS REDACTED | | Yes | ADA 718.17612784600 4 | | | BTC 0.071179443376752 7 |
| | | | | | BNB 1.169824072128 79 | | | ETH 1.047696377583 77 |
| | | | | | BTC 0.0003081089210825 07 | | | |
| | | | | | CEL 35.0511984051442 5 | | | |
| | | | | | ETH 0.428107177203151 | | | |
| | | | | | MATIC 3091.8428250053 9 | | | |
| | | | | | USDC 25.2041599564206 | | | |
| | | | | | USDC ERC20 0.000000990182841 121 | | | |
| 3.1.588002 | WONG KAT YOW | ADDRESS REDACTED | | | ADA 0.148997373597926 | | | |
| | | | | | BNB 0.06136202641520D8 | | | |
| | | | | | BTC 0.01548628909D9825 | | | |
| | | | | | CEL 1189.815379431B | | | |
| | | | | | MATIC 0.62755684948954 | | | |
| | | | | | USDC 0.638860913194S1 | | | |
| | | | | | USDT ERC20 0.706346787068959 | | | |
| 3.1.588003 | WONG KEAN ONN | ADDRESS REDACTED | | | BTC 0.00000082775175863 9 | | | |
| | | | | | CEL 64.3461497650908 | | | |
| | | | | | ETH 0.03245391790D1569 5 | | | |
| | | | | | LINK 0.0771867481595339 | | | |
| | | | | | OMG 88.3101725003062 | | | |
| 3.1.588004 | WONG KELVIN | ADDRESS REDACTED | | | ETH 0.000086865575739685 | | | |
| 3.1.588005 | WONG KEN | ADDRESS REDACTED | | | BTC 0.0385631560490379 | | | |
| | | | | | LUNC 4.66940553664179 | | | |
| | | | | | USDC 62.46285109985512 | | | |
| | | | | | XLM 0.0160844902303155 | | | |
| | | | | | XRP 0.00490093994394598 | | | |
| 3.1.588006 | WONG KENNETH TAM | ADDRESS REDACTED | | | BTC 0.0000000035233255872 | | | |
| 3.1.588007 | WONG KIAN KOK | ADDRESS REDACTED | | | CEL 0.01888187101578764 | | | |
| 3.1.588008 | WONG KIAT | ADDRESS REDACTED | | | BTC 0.00000390756931907 | | | |
| | | | | | XLM 0.215287434421858 | | | |
| 3.1.588009 | WONG KING LUNG | ADDRESS REDACTED | | | BTC 0.00001312790793112Z | | | |
| | | | | | CEL 0.19246861367554B | | | |
| 3.1.588010 | WONG KOK FAH | ADDRESS REDACTED | | | BTC 0.0000003333484B103 | | | |
| | | | | | CEL 0.0958613409271144 | | | |
| | | | | | USDC 0.00000653570225173 | | | |
| 3.1.588011 | WONG KOK WAI | ADDRESS REDACTED | | | BTC 1.17726853179199 | | | |
| | | | | | CEL 27485.6616952071 | | | |
| | | | | | ETH 101.449661 | | | |
| 3.1.588012 | WONG KOK WAI | ADDRESS REDACTED | | | BTC 0.134071187474868 | | BTC 0.007393444443167816 | |
| | | | | | ETH 5.085633119621D9 | | | |
| 3.1.588013 | WONG KOK WOO | ADDRESS REDACTED | | | BTC 0.00000002455588572 | | | |
| | | | | | CEL 5.465764472013B | | | |
| | | | | | USDC 8.0954585708008B | | | |
| | | | | | XRP 41.29.55500546072 | | | |
| 3.1.588013 | WONG KWOK LEONG (HUANG GUOLIANG) | ADDRESS REDACTED | | | BTC 0.00146016309341658 | | | |
| | | | | | ETH 0.4715102447531915 | | | |
| 3.1.588014 | WONG LANCELOT | ADDRESS REDACTED | | | ADA 77.5046753449121 | | | |
| | | | | | BTC 0.00496925152149149 | | | |
| | | | | | CEL 3.240391252577A2 | | | |
| | | | | | ETH 0.02282612624116 73 | | | |
| | | | | | MATIC 97.4858677921425 | | | |
| | | | | | USDT ERC20 18.273269432112 | | | |
| | | | | | XRP 37.1609083966427 | | | |
| 3.1.588015 | WONG LAP FUN | ADDRESS REDACTED | | | BNB 0.00314430042386099 | | | |
| | | | | | BTC 0.0012542296373907 9 | | | |
| | | | | | ETH 218.9320415574B2 | | | |
| 3.1.588016 | WONG LEIT CHI | ADDRESS REDACTED | | | BCH 0.11026325179288 9 | | | |
| | | | | | BTC 0.00089821181620861 2 | | | |
| | | | | | LTC 0.60017742453502 | | | |
| | | | | | USDT ERC20 1093.8173081637 3 | | | |
| 3.1.588017 | WONG LEIT LING | ADDRESS REDACTED | | | BTC 0.00582942768860018 | | | |
| | | | | | CEL 6.37193923858965 | | | |
| 3.1.588018 | WONG LONG | ADDRESS REDACTED | | | BTC 7.42858936226319 | | | |
| | | | | | CEL 6906.00854959625 | | | |
| | | | | | ETH 37.71345983446608 | | | |
| 3.1.588019 | WONG MAN YI | ADDRESS REDACTED | | | BTC 0.09730477022193 | | | |
| | | | | | CEL 16.5859926979869 | | | |
| 3.1.588020 | WONG MEI YIN | ADDRESS REDACTED | | | BTC 0.0013118228432043 | | | |
| 3.1.588021 | WONG MENG YIN | ADDRESS REDACTED | | | BTC 0.0102322900041825 | | | |
| | | | | | ETH 0.55114844D760905 | | | |
| 3.1.588022 | WONG MIN FU | ADDRESS REDACTED | | | BTC 0.00168943433734571 | | | |
| | | | | | CEL 0.5463077549555 1 | | | |
| 3.1.588023 | WONG NGUK LEONG | ADDRESS REDACTED | | | BTC 0.0011703972812116 6 | | | |
| | | | | | CEL 0.0133174965931884 | | | |
| 3.1.588024 | WONG OEOI KONG | ADDRESS REDACTED | | | BTC 0.02159749772856B3 | | | |
| | | | | | USDC 0.67780029554710 4 | | | |
| | | | | | USDT ERC20 150.654073756347 | | | |
| 3.1.588025 | WONG PEI LIN | ADDRESS REDACTED | | | BTC 0.02647943 | | | |
| | | | | | CEL 28.62077937D2209 | | | |
| | | | | | MCDAI 30 | | | |
| 3.1.588026 | WONG PEY SHY | ADDRESS REDACTED | | | BTC 0.01876243 | | | |
| | | | | | CEL 5.06951173445121 | | | |
| 3.1.588027 | WONG POH CHEE WILLIAM | ADDRESS REDACTED | | | BTC 0.91663946442728S | | | |
| 3.1.588028 | WONG POH CHEE, WILLIAM | ADDRESS REDACTED | | | BTC 0.9164847665B633 | | | |
| 3.1.588029 | WONG RAYMOND | ADDRESS REDACTED | | | BTC 0.00000409511834294 | | | |
| | | | | | BUSD 4500.95847966654 | | | |
| | | | | | CEL 21.51089186645 36 | | | |
| | | | | | MCDAI 0.0116311961725923 | | | |
| | | | | | TUSD 0.548108061691417 | | | |
| | | | | | USDC 30353.2160237383 | | | |
| | | | | | USDT ERC20 3.3022806751127B4 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588030 | WONG RENEE | ADDRESS REDACTED | | | BTC 0.0000000092614312499<br>CEL 0.55909577614381<br>USDT ERC20 0.90152434991704 | | | |
| 3.1.588031 | WONG RUN LI | ADDRESS REDACTED | | | BAT 0.025959195486882<br>BCH 0.0061999875131803<br>BTC 0.000003241218151533<br>CEL 0.060800103498284<br>DASH 0.013230967077831<br>ETH 0.000000140475147812<br>LTC 0.019167905563024<br>MCDA1 2.8414833087836<br>SGB 0.2019050496299<br>USDC 0.029685318325326<br>USDT ERC20 0.0341419464414375<br>XRP 1.362447107593<br>ZEC 0.00893827481604 | | | |
| 3.1.588032 | WONG SEONG CHEE | ADDRESS REDACTED | | | BTC 0.00000000009476260<br>CEL 0.00121897595454719 | | | |
| 3.1.588033 | WONG SEONG KIT | ADDRESS REDACTED | | | USDC 0.167726733621776 | | | |
| 3.1.588034 | WONG SI MIN | ADDRESS REDACTED | | | BTC 0.00000050337917472<br>ETH 0.00000181615017151<br>USDC 0.00000652920548918<br>XRP 0.24068454515322 | | | |
| 3.1.588035 | WONG SUE CHIN | ADDRESS REDACTED | | | ETH 0.000204217683410089<br>BNB 0.02254384334144<br>BTC 0.007971232525773529<br>CEL 0.49646866018188<br>USDT ERC20 0.224447138552923<br>XRP 0.19296837302583 | | | |
| 3.1.588036 | WONG SUK LIM | ADDRESS REDACTED | | | CEL 36.509785161797<br>ETH 1 | | | |
| 3.1.588037 | WONG SZE YEAN | ADDRESS REDACTED | | | ADA 0.30974180494394<br>BTC 0.00000011955829714<br>CEL 0.0198444637224076<br>LUNC 0.0211322084212964 | | | |
| 3.1.588038 | WONG TANG FUNG | ADDRESS REDACTED | | | BTC 0.0012330253834197 | | | |
| 3.1.588039 | WONG TARK HENG | ADDRESS REDACTED | | | ADA 278.81262931739<br>BTC 0.01575066045050076<br>CEL 0.00704220665823541 | | | |
| 3.1.588040 | WONG TARK HENG | ADDRESS REDACTED | | | ADA 278.13266461956<br>BNB 0.025427515281129<br>BTC 0.0292386917557384<br>CEL 0.01304497677040003<br>DOT 192.28085204502B<br>ETH 1.019053390295563 | | | |
| 3.1.588041 | WONG THIM CHOY | ADDRESS REDACTED | | | BTC 0.0000000946463216432<br>ETH 0.000063973606735665 | | | |
| 3.1.588042 | WONG TIEW HOCK | ADDRESS REDACTED | | | CEL 6.1044463295305<br>MCDA1 0.10135048923304 | | | |
| 3.1.588043 | WONG TIM CHAN | ADDRESS REDACTED | | | BTC 0.0172507593131749<br>CEL 2.899867493618133<br>USDT ERC20 109.28534080159<br>XLM 0.00000027948076923 | | | |
| 3.1.588044 | WONG TOMMY | ADDRESS REDACTED | | | CEL 4.33377100431774<br>ETH 0.0000028083580140539<br>USDT ERC20 210.092649858821 | | | |
| 3.1.588045 | WONG TONG QI | ADDRESS REDACTED | | | BTC 0.0000027559770930447<br>ETH 0.0000375572196457B<br>XRP 0.0221938598732393 | | | |
| 3.1.588046 | WONG TSZ FUNG | ADDRESS REDACTED | | | BTC 0.0000000435595413A<br>CEL 0.0258815308057A4<br>USDC 0.1601835685520B9<br>USDT ERC20 0.0102195557717773 | | | |
| 3.1.588047 | WONG TUCK HOU | ADDRESS REDACTED | | | BTC 0.000204968451003A | | | |
| 3.1.588048 | WONG TUCK KAN | ADDRESS REDACTED | | | BTC 0.001223341344430037<br>CEL 0.01252877313651Z6 | | | |
| 3.1.588049 | WONG TZE HIN | ADDRESS REDACTED | | | AAVE 0.00040470970730605<br>BTC 0.000000453974870B194<br>CEL 0.09510961648549Z06<br>DOT 0.0316920117618453<br>ETH 0.00151563608734514<br>LINK 0.0103850B14464544<br>LTC 0.00103907318091032<br>SNX 0.00665088941353018<br>THXD 0.000004640273070244<br>UNI 0.00300088846956066<br>USDC 0.00577037039565075<br>USDT ERC20 0.000888465029858439 | | | |
| 3.1.588050 | WONG WAE | ADDRESS REDACTED | | | BTC 0.00002489687616404<br>ETH 0.000207204569Y554 | | | |
| 3.1.588051 | WONG WAH | ADDRESS REDACTED | | | ETH 0.01043608778703B6 | | | |
| 3.1.588052 | WONG WAH | ADDRESS REDACTED | | | ADA 9385.6387Z070929<br>BTC 0.00227491742417963<br>CEL 193.30780192152S | | | |
| 3.1.588053 | WONG WAI CHUNG | ADDRESS REDACTED | | | BTC 0.00510468320760Z3<br>CEL 80.059509609175A<br>ETH 0.0827955228293026<br>MATIC 0.4481130303802Y5 | | | |
| 3.1.588054 | WONG WAI FU | ADDRESS REDACTED | | | CEL 1.6674860523891<br>ETH 0.09603374783411BB | | | |
| 3.1.588055 | WONG WAI FU | ADDRESS REDACTED | | | BTC 0.0013805206612279A1<br>CEL 3.661673127D3494<br>ETH 0.09203862441785Z4 | | | |
| 3.1.588056 | WONG WAI FU | ADDRESS REDACTED | | | CEL 0.0668984911984428<br>ETH 0.000244316427126351 | | | |
| 3.1.588057 | WONG WAI FU | ADDRESS REDACTED | | | BTC 0.0000052955584Z8644<br>CEL 10.83343225816G1<br>ETH 0.024413686488062S<br>MATIC 2274.9033653689 | | | |
| 3.1.588058 | WONG WAI HONG | ADDRESS REDACTED | | | BTC 0.0876548369253B41 | | | |
| 3.1.588059 | WONG WAI LIM | ADDRESS REDACTED | | | BTC 0.03064886042683G6<br>USDT ERC20 666.657485317011 | | | |
| 3.1.588060 | WONG WAI YEE | ADDRESS REDACTED | | | BTC 0.11891525699037<br>CEL 11.5901306008464<br>ETH 2.23850033476143<br>LINK 32.764 | | | |
| 3.1.588061 | WONG WARDEN | ADDRESS REDACTED | | | BTC 0.01747541361406 73<br>USDT ERC20 705.901639974797 | | | |
| 3.1.588062 | WONG WEI FENG | ADDRESS REDACTED | | | ADA 0.21892145799 7015 | | | |
| 3.1.588063 | WONG WEI MING | ADDRESS REDACTED | | | BTC 0.05611687260172 17 | | | |
| 3.1.588064 | WONG WEI TEOH | ADDRESS REDACTED | | | BTC 0.00115977091746092<br>CEL 0.66329458131159B<br>ETH 1.21689815729409 | | | |
| 3.1.588065 | WONG WEI ZHI | ADDRESS REDACTED | | | BTC 0.00000050478196667 3<br>CEL 0.11421170143396 3<br>ETH 0.000338170587938 44 | | | |
| 3.1.588066 | WONG WEN LEONG | ADDRESS REDACTED | | | BTC 0.000000004279252117<br>CEL 0.2529412558075Z2<br>USDC 0.000000248473748474 | | | |
| 3.1.588067 | WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | ADDRESS REDACTED | | | ETH 0.00161785478506161 | | | |
| 3.1.588068 | WONG WENG KONG | ADDRESS REDACTED | | | BTC 0.00210625529166301<br>CEL 0.3743007514626 12<br>ETH 0.008110750027451 37<br>USDT ERC20 11 | | | |
| 3.1.588069 | WONG WING HO | ADDRESS REDACTED | | | BTC 0.000003992787855 59 | | | |
| 3.1.588070 | WONG WING LUN | ADDRESS REDACTED | | | ADA 0.0910637702982B39<br>AVAX 0.049722703904082<br>BNB 0.0009507729349420 95<br>CEL 0.0000000002087098818<br>CEL 0.1453388101223668<br>USDT ERC20 0.209127487827426 | AVAX 1.2452584544282A | | |
| 3.1.588071 | WONG XIN XIN | ADDRESS REDACTED | | | BTC 0.0042189146654191 2<br>CEL 0.32013597435652B<br>ETH 0.09968951601194 1<br>XRP 306.74602979278 | | | |
| 3.1.588072 | WONG YAN YI | ADDRESS REDACTED | | | BTC 0.0013715280549550 9<br>USDC 5889.13222877135 | | | |
| 3.1.588073 | WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | | | BTC 0.00470902052308064<br>GUSD 404.28586286373<br>MCDA1 0.000530588386838336<br>USDC 658.24284206223 | | | |
| 3.1.588074 | WONG YIN MAY | ADDRESS REDACTED | | | BTC 0.000000587603167218<br>USDT ERC20 1.83225461614573 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588075 | WONG YING LIAM | ADDRESS REDACTED | | | BTC 0.08038752410208632 | | | |
| 3.1.588076 | WONG YIT SIM | ADDRESS REDACTED | | | BTC 0.0011811095252787Z | | | |
| | | | | | CEL 0.01382100542426B6 | | | |
| 3.1.588077 | WONG YONG HUA | ADDRESS REDACTED | | | BTC 0.0000043985943B8336 | | | |
| | | | | | CEL 2.13289215012935 | | | |
| | | | | | DOT 0.34085906379626B | | | |
| | | | | | LINK 0.031648873223B152 | | | |
| | | | | | MATIC 0.272679192020275 | | | |
| | | | | | USDC 0.009 | | | |
| | | | | | USDT ERC20 24.685082953983Y | | | |
| 3.1.588078 | WONG YOON HANG | ADDRESS REDACTED | | | BTC 0.011754735834916I | | | |
| | | | | | ETH 0.029034038343Z083 | | | |
| 3.1.588079 | WONG YOON SENG | ADDRESS REDACTED | | | CEL 0.002494160905601702 | | | |
| | | | | | USDC 0.3010590628016109 | | | |
| 3.1.588080 | WONG YOONG JIAN | ADDRESS REDACTED | | | BTC 0.0000182659436165597 | | | |
| | | | | | CEL 0.0333168590404547 | | | |
| 3.1.588081 | WONG YUI | ADDRESS REDACTED | | | BTC 0.0013936848230918B | | | |
| | | | | | USDC 621.17181509968S | | | |
| 3.1.588082 | WONG YUI CHEUNG | ADDRESS REDACTED | | | CEL 109.743809386581 | | | |
| | | | | | MCDAI 74.1950305441889 | | | |
| | | | | | USDC 5528.622282158S5 | | | |
| | | | | | USDT ERC20 66.17.91886467718 | | | |
| 3.1.588083 | WONG YUN HONG | ADDRESS REDACTED | | | BTC 0.017489819327547B | | | |
| | | | | | CEL 0.06573652632216S7 | | | |
| | | | | | LUNC 6.0360826060601B2 | | | |
| 3.1.588084 | WONG YUN MAN | ADDRESS REDACTED | | | BTC 0.00000000824357172T | | | |
| 3.1.588085 | WONG YUNG DOW | ADDRESS REDACTED | | | CEL 0.0006517272599B6722 | | | |
| | | | | | BTC 0.00000730471721T1 | | | |
| 3.1.588086 | WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | ADDRESS REDACTED | | | USDT ERC20 0.327848943289853 | | | |
| 3.1.588087 | WONG ZHUN HOU | ADDRESS REDACTED | | | BTC 0.0013498017822571 | | | |
| | | | | | XRP 2261.79105465613 | | | |
| | | | | | BTC 0.061158067736739Z | | | |
| 3.1.588088 | WONG ZI JUN | ADDRESS REDACTED | | | CEL 16.8454516261382 | | | |
| | | | | | ADA 284.59358683442 | | | |
| 3.1.588089 | WONG ZI SHIAN | ADDRESS REDACTED | | | BTC 0.00108693667660385 | | | |
| | | | | | ETH 0.0006454894367343B4 | | | |
| | | | | | USDC 0.370435504078528 | | | |
| | | | | | USDT ERC20 0.0000007755340650009 | | | |
| 3.1.588090 | WONGDEUN SANGAASREE | ADDRESS REDACTED | | Yes | BAT 0.080382483S202344 | | USDC 108.409887071699 | BTC 0.705941858372859 |
| | | | | | BTC 0.0011213404815302T4 | | | ETH 24.2717636699912 |
| | | | | | CEL 0.10573360910215I | | | |
| | | | | | ETH 1.0506599943787I3 | | | |
| | | | | | KNC 0.0351066899545555 | | | |
| | | | | | MATIC 5097.28025641665 | | | |
| | | | | | OMG 0.005357547386747Z7 | | | |
| | | | | | UNI 0.0267731194220025 | | | |
| | | | | | USDC 0.06412536896B9074 | | | |
| 3.1.588091 | WONGJO YOON | ADDRESS REDACTED | | | BTC 0.14512878248917 | | | |
| | | | | | USDC 0.28209642105879B | | | |
| 3.1.588092 | WONGSAKORN TIRAVATSAKUN | ADDRESS REDACTED | | | BTC 0.000063377679121178 | | | |
| | | | | | EOS 273.639970662481 | | | |
| 3.1.588093 | WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | | | ETH 0.492301740141379 | | | |
| 3.1.588094 | WONHEE KIM | ADDRESS REDACTED | | | ETH 1.50277015942214 | | | |
| | | | | | ADA 0.0812265155797974 | | | |
| | | | | | BTC 0.0000426820685Z934 | | | |
| | | | | | ETH 0.00011308940957704 | | | |
| | | | | | MCDAI 0.21655580565902 | | | |
| | | | | | USDC 0.50729104202724I | | | |
| | | | | | USDT ERC20 0.378918477773285 | | | |
| | | | | | XLM 0.9512396880504B6 | | | |
| 3.1.588095 | WONHEE LIM | ADDRESS REDACTED | | | BTC 0.00846216731677A1 | | | |
| 3.1.588096 | WONHYUCK LEE | ADDRESS REDACTED | | | USDC 3.8410949684539993 | | | |
| 3.1.588097 | WONHYUK KWON | ADDRESS REDACTED | | | BTC 0.00119586546648Z9 | | | |
| | | | | | USDC 0.0000012398429480S3 | | | |
| | | | | | CEL 0.077798437084089 | | | |
| | | | | | LINK 0.024719001861996B | | | |
| | | | | | MATIC 0.0024139281365I164 | | | |
| | | | | | USDC 0.6187182734922B3 | | | |
| 3.1.588098 | WONIL CHOI | ADDRESS REDACTED | | | ADA 137.939696011276 | SOL 1.132995 | | |
| | | | | | BCH 3.353579934120I7 | | | |
| | | | | | DOT 27.225628738S126 | | | |
| 3.1.588099 | WONIL KU | ADDRESS REDACTED | | | BTC 0.00017863573484288I | | | |
| | | | | | CEL 0.06159029542052B5 | | | |
| 3.1.588100 | WONJIN CHOI | ADDRESS REDACTED | | | BTC 0.00000288430751Z3I4 | | | |
| | | | | | CEL 0.0053919192307I0000 | | | |
| | | | | | XRP 0.0000365759347Z1705 | | | |
| 3.1.588101 | WONJO NAMKOONG | ADDRESS REDACTED | | | BTC 0.078506757704127Z3 | BTC 0.00657968 | | |
| | | | | | ETH 0.873829508586628 | | | |
| | | | | | MCDAI 0.28302331827711Z | | | |
| 3.1.588102 | WONJUNG KONG | ADDRESS REDACTED | | | BTC 0.00043353705711S7 | | | |
| | | | | | CEL 0.0666024126866486 | | | |
| 3.1.588103 | WONKYONG TODD | ADDRESS REDACTED | | | ETH 0.0434691699495A3 | | | |
| 3.1.588104 | WONMIN LEE | ADDRESS REDACTED | | | BTC 0.0012472412515970I | | | |
| | | | | | CEL 7.6549010168923I | | | |
| | | | | | DI 0.02076881890081171 | | | |
| 3.1.588105 | WONSEOK OH | ADDRESS REDACTED | | | BTC 0.00000001375274886 | | | |
| | | | | | CEL 0.7296006090087195 | | | |
| 3.1.588106 | WONTAE KIM | ADDRESS REDACTED | | | BTC 0.00025660015B9666 | | | |
| 3.1.588107 | WONWOO LEE | ADDRESS REDACTED | | | BCH 0.00000000660250475 | | | |
| | | | | | BTC 0.000000000119583334 | | | |
| | | | | | CEL 309.375879233796 | | | |
| | | | | | MCDAI 12.2719882850058 | | | |
| | | | | | XLM 0.00000000582S925 | | | |
| | | | | | XRP 0.00000092939193 | | | |
| 3.1.588108 | WOO HEONMIN | ADDRESS REDACTED | | | BTC 0.00000275181364109 | | | |
| | | | | | CEL 3.17250520399692 | | | |
| | | | | | ETH 0.0001761202157B8054 | | | |
| | | | | | MATIC 129.5702 | | | |
| 3.1.588109 | WOO JANG | ADDRESS REDACTED | | | MATIC 0.10004335109171I3 | | | |
| 3.1.588110 | WOO JUNG RUSTHOVEN | ADDRESS REDACTED | | | CEL 0.1248637521317S | | | |
| | | | | | CEL 85.7020411464773 | | | |
| 3.1.588111 | WOO LEE | ADDRESS REDACTED | | | BNT 149.787209708593 | | | |
| | | | | | BTC 0.010692976993342113 | | | |
| | | | | | USDT ERC20 2044.64853939998 | | | |
| 3.1.588112 | WOO SIYING MICHELLE | ADDRESS REDACTED | | | ADA 98.14370193S624 | | | |
| | | | | | BTC 0.0012550279971805S | | | |
| | | | | | CEL 1.83949641479023 | | | |
| | | | | | DOGE 53.9210138254486 | | | |
| | | | | | DOT 2.30744058723037 | | | |
| | | | | | USDC 0.53105177257147B | | | |
| 3.1.588113 | WOO SONGQUAN (YU SONGQUAN) | ADDRESS REDACTED | | | BTC 0.0021816685402738S | | | |
| | | | | | CEL 0.27257339118015B | | | |
| 3.1.588114 | WOO SUK JANG | ADDRESS REDACTED | | | ADA 0.1597627450999916 | | | |
| | | | | | BNB 0.000153165754197745 | | | |
| | | | | | BTC 0.000040051303841576 | | | |
| | | | | | BUSD 0.16078503020884 | | | |
| | | | | | DOT 0.00086098216645338 | | | |
| | | | | | ETH 0.000141431894760378 | | | |
| | | | | | USDT ERC20 0.08224636052000T2 | | | |
| | | | | | USDC 0.01314299535761 | | | |
| 3.1.588115 | WOO SUK KIM | ADDRESS REDACTED | | | BTC 0.00000102632012563B | | | |
| | | | | | TCAD 2.03227095648226 | | | |
| | | | | | USDC 1.162386943913I9 | | | |
| 3.1.588116 | WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | | | BTC 0.00043043227617098B | | | |
| | | | | | CEL 73.8008335617987 | | | |
| | | | | | ETH 0.009817564666306I5 | | | |
| 3.1.588117 | WOO TAEK KIM | ADDRESS REDACTED | | | SGB 10977.78380586 | | | |
| 3.1.588118 | WOO WAI MENG | ADDRESS REDACTED | | | BTC 0.000029490605629273 | | | |
| | | | | | CEL 136.989070151976 | | | |
| | | | | | ETH 1.7084316881224 | | | |
| | | | | | SOL 5.0450110761464 | | | |
| | | | | | USDC 7547.88490415818 | | | |
| 3.1.588119 | WOO WEI KIAN | ADDRESS REDACTED | | | LTC 5.69636323543159E-05 | | | |
| | | | | | XRP 1.02948105965461 | | | |
| 3.1.588120 | WOO YEN LIM | ADDRESS REDACTED | | | BTC 0.000002426381989386 | | | |
| | | | | | ETH 0.000219460807123737 | | | |
| 3.1.588121 | WOO YONG SONG | ADDRESS REDACTED | | Yes | BTC 2.2662317892431I | | | BTC 5.24136485140073 |
| | | | | | BUSD 0.0231306070501678 | | | |
| | | | | | USDC 3549.7569153732 | | | |
| | | | | | USDT ERC20 0.7720351171899522 | | | |
| 3.1.588122 | WOOCHAN KIM | ADDRESS REDACTED | | | BTC 0.0012599629695B599 | | | |
| | | | | | XLM 0.29672615015038B9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588123 | WOODSON GERMAIN | ADDRESS REDACTED | | | BTC 0.0895318671117968<br>ETH 0.634976223678272 | | | |
| 3.1.588124 | WOODLER AEZY | ADDRESS REDACTED | | | BTC 0.0012058152574790Z<br>CEL 125.331458483391<br>USDC 215.0958268294B | | | |
| 3.1.588125 | WOODLEY DESIR | ADDRESS REDACTED | | | AAVE 0.003801498922318334<br>ADA 0.01232662571619S1<br>BTC 4.7665054074094S<br>CEL 369.184068137343<br>DOT 534.634516175263<br>ETC 0.17993079151461B<br>ETH 24.6148745881416<br>LINK 0.151053633995841<br>LUNC 10.5603657594314<br>MATIC 8466.29328287822<br>SNX 0.03596022451388702<br>SOL 451.322072998968<br>USDC 28893.22229311014 | BTC 0.11992766<br>ETH 2.086368<br>LUNC 12.1414 | | |
| 3.1.588126 | WOODROW EXCELLENT | ADDRESS REDACTED | | | BTC 0.000964976923261<br>ETH 0.000054377928866479<br>LTC 1.559254155363B9<br>MCDAI 0.443503032155695 | | | |
| 3.1.588127 | WOODROW HANCOCK | ADDRESS REDACTED | | | BTC 0.000851306654600882 | | | |
| 3.1.588128 | WOODROW LOWE | ADDRESS REDACTED | | | ETC 0.0054815662238822 | | | |
| 3.1.588129 | WOODROW RICKETTS | ADDRESS REDACTED | | | BTC 0.0052328798830222S | | | |
| 3.1.588130 | WOODRUFF HOLM | ADDRESS REDACTED | | | DOT 2.9039867098B848 | | | |
| 3.1.588131 | WOODSON PARKER | ADDRESS REDACTED | | | USDC 0.000016034554441108<br>CEL 1.093546194B819<br>SGB 0.00318724976697954<br>XRP 0.02130223847870S2 | | | |
| 3.1.588132 | WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | | | BTC 0.0004260084486036S65<br>CEL 724.88601289877S<br>ETH 59.810500610749B<br>MATIC 8088S.91147777S<br>WBTC 0.00025060421974B539 | BTC 0.000000202998737496<br>WBTC 0.47084598702208L | | |
| 3.1.588133 | WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | | | BTC 0.000003669110241744<br>BUSD 11.6478069863971<br>CEL 2284.40471504T7<br>ETH 0.000000001064796996<br>USDC 301928.443411449<br>USDT ERC20 0.728730881652558 | | | |
| 3.1.588134 | WOODY CHAN | ADDRESS REDACTED | | | AVAX 0.025078731250153T<br>BNB 0.00000000802435979S<br>BTC 5.58334508837990-07<br>CEL 0.00049557176820003<br>MATIC 0.0122013542530111<br>USDC 0.01106399895636221<br>USDT ERC20 1.57155757576732 | | | |
| 3.1.588135 | WOODY JACK | ADDRESS REDACTED | | | CEL 38.3835818517653<br>LINK 102.234396086617<br>LTC 2.1359471T<br>MATIC 3005.843089249B8<br>SNX 17.53742587 | | | |
| 3.1.588136 | WOODY LO | ADDRESS REDACTED | | | BTC 0.249703136399573 | | | |
| 3.1.588137 | WOODY THAM | ADDRESS REDACTED | | | BNB 1.06286634845127 | | | |
| 3.1.588138 | WOOHWAN NAM | ADDRESS REDACTED | | | CEL 0.0941500998105 | | | |
| 3.1.588139 | WOOI AI CHONG | ADDRESS REDACTED | | | ADA 0.432654041105058<br>BTC 0.38566008236033<br>CEL 11.1985973892276<br>DOT 0.232825677370922<br>ETH 12.2256833436954<br>LINK 0.047539368419087A<br>MATIC 6.840715265B642<br>USDC 6.782201724576B6 | | | |
| 3.1.588140 | WOOJAE CHUNG | ADDRESS REDACTED | | | BTC 1.141820167S2928<br>GUSD 22.5542181991055<br>LINK 294.928525953905 | | | |
| 3.1.588141 | WOOJEONG PARK | ADDRESS REDACTED | | | ADA 166.708874815446<br>BNB 0.9645410080348B1<br>BTC 0.00119975336832121<br>CEL 15.817524323757<br>XRP 392.044194 | | | |
| 3.1.588142 | WOOJIN JUN | ADDRESS REDACTED | | | BTC 0.0151204747471314<br>CEL 29.720408797S029<br>XRP 649.999 | BTC 0.057563937119654<br>ETH 1.1741612875089 | | |
| 3.1.588143 | WOOJIN KIM | ADDRESS REDACTED | | | BTC 0.00000000770945149<br>CEL 1.0966597556635<br>EOS 0.000903818613661048 | | | |
| 3.1.588144 | WOOJIN KIM | ADDRESS REDACTED | | | AVAX 288.83988S356275<br>BTC 0.0220433136099744<br>ETH 10.4105277472559 | BTC 0.05096213<br>CEL 46.082949308755T<br>LUNC 53.797297 | | |
| 3.1.588145 | WOOJIN LEE | ADDRESS REDACTED | | | ADA 1190.4596631396Z<br>BTC 0.00104773216232417 | | | |
| 3.1.588146 | WOOJIN LEE | ADDRESS REDACTED | | | BTC 1.3296662067065<br>ETH 0.00071572937614137T<br>CEL 1.151995214875T6 | BTC 0.86757566 | | |
| 3.1.588147 | WOOJOO JUN | ADDRESS REDACTED | | Yes | BTC 0.005129894021744B4<br>CEL 33.8842517990918<br>ETH 0.692144905021853<br>MATIC 182.7561024729T1<br>UNI 5.40770408<br>USDT ERC20 607.213756032754<br>XRP 604.314279 | | | BTC 0.02868343053B2923 |
| 3.1.588148 | WOOSUNG GWAK | ADDRESS REDACTED | | | CEL 13.703854972525<br>XRP 6848.494158842 | | | |
| 3.1.588149 | WOOK KIM | ADDRESS REDACTED | | | CEL 3.70385497252S | | | |
| 3.1.588150 | WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | | | BTC 0.000090924820120193<br>CEL 292.209798233548<br>ETH 0.000000850641899<br>USDC 0.007009 | | | |
| 3.1.588151 | WOON CHEUK | ADDRESS REDACTED | | | BTC 0.000022357361850TS<br>CEL 1.08128409320815<br>ETH 0.11825807937868 | | | |
| 3.1.588152 | WOON FAI WONG | ADDRESS REDACTED | | | BTC 0.000079123272006323<br>CEL 2.08027864334706<br>LINK 0.00170028282B2783<br>LTC 0.0145044380485A4<br>USDC 8689.21148411847<br>USDT ERC20 7T.976684242587 | | | |
| 3.1.588153 | WOON HAN YU | ADDRESS REDACTED | | | ADA 0.000000641313616275<br>BNB 0.00181817048612248<br>BTC 0.18375500366617B<br>CEL 1.2352308614001B<br>DOT 0.185885348322286<br>ETH 0.000000029252421854<br>LINK 0.000000824097227202<br>LUNC 0.000003435935178021<br>MATIC 2.02405467162972<br>USDC 32.33<br>USDT ERC20 75 | | | |
| 3.1.588154 | WOON HOCK ONG | ADDRESS REDACTED | | | ADA 11050.780777635S<br>BTC 1.2048677195405B<br>CEL 1699.439829702B8<br>ETH 97.161621553295S1 | | | |
| 3.1.588155 | WOON JANG | ADDRESS REDACTED | | | ADA 21.5897886204713<br>BTC 0.008719296802516T2<br>COMP 0.019663632712754A | | | |
| 3.1.588156 | WOON JUN WEI | ADDRESS REDACTED | | | BTC 0.00357843036087577<br>CEL 0.0613749127330416<br>ETH 0.0168682142458974<br>GUSD 456.7644042735491<br>XRP 44.7862012610951 | | | |
| 3.1.588157 | WOON KOK ENG | ADDRESS REDACTED | | | BCH 0.00000560724735011<br>BTC 1.157999211323490.05 | | | |
| 3.1.588158 | WOON KOK ENG | ADDRESS REDACTED | | | BCH 0.01153953645008B6<br>BNB 0.37545428306S691<br>BTC 0.044355692415427Z<br>CEL 33.7326413862942<br>DASH 0.00452979951694092<br>ETC 0.014811201446341S<br>ETH 0.1666511798735664<br>ZEC 0.0148244202535279 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588159 | WOON LIN LOH | ADDRESS REDACTED | | | ADA 17.8443968772974<br>BNB 0.0352843623282681<br>BTC 0.00296761616375562<br>CEL 2.1089853890624 | | | |
| 3.1.588160 | WOON MIN SAMUEL TAN | ADDRESS REDACTED | | | BTC 0.00107378962039311<br>USDT ERC20 0.742893859397481 | | | |
| 3.1.588161 | WOON PIN BEH | ADDRESS REDACTED | | | ADA 0.0830084886404554<br>BTC 0.0024576014261422<br>ETH 0.000143826477729784 | | | |
| 3.1.588162 | WOON SUEN WONG | ADDRESS REDACTED | | | BTC 0.000498966405999405<br>CEL 0.37532616227561<br>ETH 0.00174107065713167 | | | |
| 3.1.588163 | WOON THAM | ADDRESS REDACTED | | | ADA 251.158299163124<br>BTC 0.000917510471903625<br>CEL 3.93087649716152 | | | |
| 3.1.588164 | WOON TO EUNICE POON CHAN | ADDRESS REDACTED | | | BCH 0.00616371605543697<br>BTC 0.354246288184915<br>BUSD 31266.6876884371<br>CEL 191.751120268464<br>ETH 0.252102676135684<br>GUSD 12.1433847500546<br>MATIC 0.000000430473175<br>SNX 0.394336229465107<br>USDT ERC20 1599.47089921989<br>XRP 1196.13073111141 | | | |
| 3.1.588165 | WOON YAN KOW | ADDRESS REDACTED | | | BTC 0.00116156616642447<br>XRP 1254.48756827941 | | | |
| 3.1.588166 | WOON YEE YEN | ADDRESS REDACTED | | | BTC 0.970370392367579<br>ETH 28.4790851214574 | | | |
| 3.1.588167 | WOON YEET YONG | ADDRESS REDACTED | | | ADA 714.808357106151<br>BTC 0.000889045020312724<br>CEL 1.97447659204632<br>LUNC 3.68878043899659 | | | |
| 3.1.588168 | WOON YIN FUNG | ADDRESS REDACTED | | | BTC 0.000000004620459161<br>CEL 0.360340002083462 | | | |
| 3.1.588169 | WOON YOUNG JEONG | ADDRESS REDACTED | | | CEL 0.000819886069150666<br>EOS 0.179237696012472<br>LUNC 0.0194894794859386 | | | |
| 3.1.588170 | WOONG BAE LEE | ADDRESS REDACTED | | | AAVE 0.776951167107319<br>BTC 0.061693404019712<br>DOT 7.16338855683851<br>ETH 0.76086322561695<br>LINK 11.7190427397512<br>MATIC 1576.14940005383 | | | |
| 3.1.588171 | WOONG GYO CHUNG | ADDRESS REDACTED | | | BTC 0.0380946829259383 | BTC 0.0014485639177651 | | |
| 3.1.588172 | WOONG JIN YOON | ADDRESS REDACTED | | | ETH 14.2275918166782 | | | |
| 3.1.588173 | WOONG KIM | ADDRESS REDACTED | | | BTC 0.694784943656697<br>CEL 6491.10801136029<br>EOS 0.000290751745073029<br>ETH 1.78908501276134<br>LINK 33.0893594303473<br>MATIC 1.76743058138523<br>USDC 0.547050896296232 | | | |
| 3.1.588174 | WOONG KIM | ADDRESS REDACTED | | | MCOH 31.8858261477919<br>SNX 140.722067741723 | | | |
| 3.1.588175 | WOONG MA | ADDRESS REDACTED | | | BTC 0.000000941307483581<br>CEL 0.0447523889557364 | | | |
| 3.1.588176 | WOONGHEE LEE | ADDRESS REDACTED | | | ADA 251.837024389835<br>BNB 0.00001388<br>BTC 0.000812994910061859<br>CEL 2.06590672721277 | | | |
| 3.1.588177 | WOONGYU CHOI | ADDRESS REDACTED | | | ADA 0.0811263001481087<br>BNB 0.00129289605066425<br>BTC 0.000000168387066785 | | | |
| 3.1.588178 | WOONHO AHN | ADDRESS REDACTED | | | BSV 0.000656341163450 | | | |
| | | | | | CEL 0.25708150497853 | | | |
| 3.1.588179 | WOONKI KIM | ADDRESS REDACTED | | | USDC 6.9951100033136 | | | |
| 3.1.588180 | WOOR OK | ADDRESS REDACTED | | | CEL 0.000346031596689805<br>ADA 208.691458794237<br>BNB 1.16763855648667<br>BTC 0.00707446271889031<br>CEL 69.131691857343<br>USDC 1995 | | | |
| 3.1.588181 | WOORTON SAS | ADDRESS REDACTED | | | CEL 351.377319169005<br>DASH 1.5846954<br>EOS 1<br>KLM 10 | | | |
| 3.1.588182 | WOOSEOK CHOI | ADDRESS REDACTED | | | BTC 0.000504054407833218<br>CEL 0.37193486371231<br>ETH 0.000469734191510312<br>USDC 0.000000882514580317<br>USDT ERC20 0.144347559617109<br>XRP 0.000000031056295395 | | | |
| 3.1.588183 | WOOSEOK JEONG | ADDRESS REDACTED | | | BTC 0.000502169057368375<br>CEL 1975.29197808285<br>ETH 3.18763887414398<br>LINK 5.12324366169021<br>MCDAI 30 | | | |
| 3.1.588184 | WOOSEOF LEE | ADDRESS REDACTED | | | BTC 0.00141361244878625<br>CEL 0.142981962716563<br>ETC 66.2607204925889<br>ETH 0.162681971002302<br>LTC 14.0515088126697 | | | |
| 3.1.588185 | WOOYOUNG SIM | ADDRESS REDACTED | | | ETH 0.0101434466275 | | | |
| 3.1.588186 | WOOYOUNG YI | ADDRESS REDACTED | | | ADA 293.531623440648 | | | |
| 3.1.588187 | WOPKE VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.000001360249746772<br>CEL 0.265841633068678 | | | |
| 3.1.588188 | WOR KAJ | ADDRESS REDACTED | | | USDC 0.473169174660449 | | | |
| 3.1.588189 | WORACHOT PIYANATPOOL | ADDRESS REDACTED | | | BTC 0.000043622339471860<br>ETH 0.00109022882802898<br>SOL 0.0011204173245278<br>USDC 10.1317795485643 | | | |
| 3.1.588190 | WORAPAT SOPA | ADDRESS REDACTED | | | ADA 458.238926792486<br>CEL 0.000015067594614456<br>CEL 0.0493940752778726<br>DOT 251.915884129973<br>EOS 84.3127736525618<br>ETH 0.000608902706158617 | | | |
| 3.1.588191 | WORAPATH SIRITHONG | ADDRESS REDACTED | | | BTC 0.001991106655935<br>CEL 4.11872351457108 | | | |
| 3.1.588192 | WORAPHAT INTARAWISATE | ADDRESS REDACTED | | | BTC 0.104928034448563 | | | |
| 3.1.588193 | WORAPHAT RATTANANIRANDORN | ADDRESS REDACTED | | | BNB 2.04277497041582<br>BTC 0.001464569490360 | | | |
| 3.1.588194 | WORAPHONG WONGRAT | ADDRESS REDACTED | | | BTC 0.00000062939372417<br>COMP 0.14729837816489<br>ETH 0.304646141288587 | BTC 0.00055787784247803 | | |
| 3.1.588195 | WORAVUT UDOMTANAPON | ADDRESS REDACTED | | | BTC 0.0040623335689054<br>CEL 2.14561955687196<br>EOS 196.7573074631<br>ETH 0.00147473732288722<br>USDC 757.79224582717 | | | |
| 3.1.588196 | WORAWICH SUBTAWEESANG | ADDRESS REDACTED | | | BTC 0.000003021955186955<br>CEL 0.080971992616851<br>ETH 0.000003028598255653<br>USDC 0.00108980167299 | | | |
| | | | | | XLM 0.0250094833955 | | | |
| 3.1.588197 | WORAWUT DAOPRAKAISEE | ADDRESS REDACTED | | | ADA 0.329692443781302<br>BTC 0.0000000093571415<br>CEL 0.005640087920460 | | | |
| 3.1.588198 | WORAWUT FUNGSRI | ADDRESS REDACTED | | | CEL 0.090634357676242 | | | |
| 3.1.588199 | WORLASI TSAGLI | ADDRESS REDACTED | | | BTC 0.000000008379553599<br>CEL 1.64182614847895 | | | |
| 3.1.588200 | WORLD GOING | ADDRESS REDACTED | | | ETH 0.0023551264756 | | | |
| 3.1.588201 | WORRAKIT TODSAPORNTUKKUL | ADDRESS REDACTED | | | BTC 0.00000530230356968<br>CEL 0.0510756638054 | | | |
| | | | | | DOT 0.095677723936053 | | | |
| 3.1.588202 | WORRAPOT THOUAN | ADDRESS REDACTED | | | BCH 0.00412289<br>CEL 0.359924486567314<br>LTC 0.1<br>XRP 0.09 | | | |
| 3.1.588203 | WORTH GENTRY | ADDRESS REDACTED | | | ETH 3.25805942364439<br>LINK 4.33061505240552 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588204 | WORTH MCMILLAN | ADDRESS REDACTED | | | ADA 0.0302721589148714<br>BTC 0.000010950298804019<br>ETH 0.000074976695062459 | | | |
| 3.1.588205 | WORZIYAN MAVOLO | ADDRESS REDACTED | | | UNCH 0.27044083291183<br>ADA 0.5570422844366804<br>AVAX 0.00830245637240905<br>BTC 0.00000189757837925<br>USDT ERC20 0.29826702447749 | | | |
| 3.1.588206 | WOTTI JULIUS | ADDRESS REDACTED | | | BTC 0.00113260749004996<br>EOS 0.0006648301282051128 | | | |
| 3.1.588207 | WOUT ALINK | ADDRESS REDACTED | | | CEL 2.9898106607082<br>ETH 0.0542054869373 | | | |
| 3.1.588208 | WOUT BOSSCHAERTS | ADDRESS REDACTED | | | BTC 0.000001473359926137<br>USDT ERC20 0.647637453253224 | | | |
| 3.1.588209 | WOUT BROEKS | ADDRESS REDACTED | | | BTC 0.0372051521367458 | | | |
| 3.1.588210 | WOUT BIJELENS | ADDRESS REDACTED | | | BTC 0.00000101033001331327<br>DOT 0.019941434677955<br>ETH 0.0025172171547972T<br>MATIC 1.13931347862139 | | | |
| 3.1.588211 | WOUT DE STERCK | ADDRESS REDACTED | | | BTC 0.0168695995181597 | | | |
| 3.1.588212 | WOUT DE VOS | ADDRESS REDACTED | | | ADA 0.000098<br>CEL 0.53425697763895<br>XRP 0.009499 | | | |
| 3.1.588213 | WOUT DEDRE | ADDRESS REDACTED | | Yes | BCH 0.0000191846587839331<br>BNB 10.39088148<br>BTC 0.000000007167081571<br>CEL 16620.26638215572<br>DASH 0.000000004511571768<br>LTC 0.000000000456138094<br>USDT ERC20 0.1574.093 | | | BTC 1.06804770273206 |
| 3.1.588214 | WOUT JANSSENS | ADDRESS REDACTED | | | BTC 0.7360395617206885<br>CEL 1193.12023953157<br>ETH 0.2000010416513984315<br>SNX 290.4<br>USDC 813<br>USDT ERC20 695 | | | |
| 3.1.588215 | WOUT KUIZENGA | ADDRESS REDACTED | | | BTC 0.0417565202341698<br>ETH 0.582585865592639<br>USDC 4624.52073328373<br>XRP 2774.08300074622 | | | |
| 3.1.588216 | WOUT LIEXENDAEL | ADDRESS REDACTED | | | CEL 0.2032385405388558<br>ETH 0.005 | | | |
| 3.1.588217 | WOUT OVERKAMP | ADDRESS REDACTED | | | BTC 0.00120630746541158<br>CEL 6.0116953645854<br>EOS 0.042060808586772694 | | | |
| 3.1.588218 | WOUT PANNEKOEK | ADDRESS REDACTED | | | BTC 0.00007638051980115533<br>ETH 0.0128803347440867<br>USDT ERC20 2.36635206473411 | | | |
| 3.1.588219 | WOUT PROUVÉ | ADDRESS REDACTED | | | BTC 0.000000003374790269<br>CEL 0.005599248463096605<br>USDC 2.08876940720483 | | | |
| 3.1.588220 | WOUT RUTTEN | ADDRESS REDACTED | | | DOT 0.045689181915591 | | | |
| 3.1.588221 | WOUT SIERTSEMA | ADDRESS REDACTED | | | BTC 0.00200191247783119 | | | |
| 3.1.588222 | WOUT VAN HAASTEREN | ADDRESS REDACTED | | | BTC 0.00000027450983922<br>BTC 0.0000005574850585<br>CEL 3.94796674824781 | | | |
| 3.1.588223 | WOUT VAN LOOVEREN | ADDRESS REDACTED | | | BTC 0.000000003396791233<br>CEL 0.05570158886752307<br>USDT ERC20 0.0000007075671 | | | |
| 3.1.588224 | WOUT VANDENHAUTE | ADDRESS REDACTED | | | BTC 0.00203894878918715<br>CEL 2.241643094400463<br>USDC 6023.34704338769 | | | |
| 3.1.588225 | WOUT VANHEE | ADDRESS REDACTED | | | BTC 0.0017662098747627 | | | |
| 3.1.588226 | WOUT VERANNEMAN | ADDRESS REDACTED | | | BTC 0.00000038241461586<br>CEL 1.11920741556748<br>ETH 0.00014437882283886<br>LINK 0.10360734363253 | | | |
| 3.1.588227 | WOUT VICTOR M WELLENS | ADDRESS REDACTED | | | BTC 0.052<br>CEL 2.5967347603031 | | | |
| 3.1.588228 | WOUTER ARIAANS | ADDRESS REDACTED | | | BTC 0.16307563575892 | | | |
| 3.1.588229 | WOUTER ARKINK | ADDRESS REDACTED | | | BCH 0.03963556<br>BTC 0.000000089987398614<br>CEL 176235.900824847<br>USDC 0.966<br>XLM 0.0000003 | | | |
| 3.1.588230 | WOUTER BOSVELD | ADDRESS REDACTED | | | BTC 0.0010261328838761<br>CEL 0.3463268203056<br>USDC 0.0000005958330175552<br>USDT ERC20 0.0000000975774668348 | | | |
| 3.1.588231 | WOUTER DE GRIES | ADDRESS REDACTED | | | BTC 0.00109612642945355<br>CEL 0.00847552042228665<br>USDC 2824.66882492333 | | | |
| 3.1.588232 | WOUTER DE JONG | ADDRESS REDACTED | | | ADA 0.8482456384048416<br>AVAX 8.62584<br>BNB 1.94879681180894<br>BTC 0.5437384392686634<br>CEL 70.0256121895011<br>DOT 0.0000000000077854803<br>EOS 0.000053957d5093063888<br>ETH 11.079342206779T<br>KNC 0.000004794238537842<br>SNX 72.24584775523808<br>SOL 5.02812592941865<br>UNI 0.000098520953460196<br>USDC 0.001<br>XLM 0.0000008987934672223<br>ZEC 0.000002208885537428<br>ZRX 0.000001190583740917 | | | |
| 3.1.588233 | WOUTER DEN BREEJEN | ADDRESS REDACTED | | | BTC 0.257112507138667<br>ETH 0.01796507917112369<br>USDC 57.2154137854814 | ETH 0.000002<br>USDC 0.0000005949201524851 | | |
| 3.1.588234 | WOUTER GEERTSEMA | ADDRESS REDACTED | | | BTC 0.0244485839603052 | | | |
| 3.1.588235 | WOUTER GESTERKAMP | ADDRESS REDACTED | | | ADA 425.4<br>BTC 0.0124374168350162<br>CEL 34.2007009050121<br>ETH 0.56717199<br>SOL 1.0110516 | | | |
| 3.1.588236 | WOUTER GOUW | ADDRESS REDACTED | | | CEL 0.0438944906040908<br>ETH 0.0014544185234743t | | | |
| 3.1.588237 | WOUTER HALLE | ADDRESS REDACTED | | | BTC 0.00055549759106487t | | | |
| 3.1.588238 | WOUTER HENKENS | ADDRESS REDACTED | | | BTC 0.0824701616649369<br>CEL 112.043342074943<br>ETH 3.62603510283177<br>USDC 4394.97259535768<br>XLM 0.77575315825915Z | | | |
| 3.1.588239 | WOUTER HERTEN | ADDRESS REDACTED | | | BTC 0.0100389649616166<br>CEL 0.150631106800838<br>MCDAI 40 | | | |
| 3.1.588240 | WOUTER HOF | ADDRESS REDACTED | | | ADA 383.883341726292<br>BTC 0.0000516466673040B | | | |
| 3.1.588241 | WOUTER HOLTSLAG | ADDRESS REDACTED | | | USDC 19297.28961587 | | | |
| 3.1.588242 | WOUTER HOOGENBERG | ADDRESS REDACTED | | | ADA 3054.87364569597<br>AVAX 14.2198097045754<br>BTC 0.00102790321830805<br>CEL 1688.22565570854<br>LUNC 47.805614<br>USDC 4.459985497766172 | | | |
| 3.1.588243 | WOUTER IUOHAN | ADDRESS REDACTED | | | ADA 353.833597<br>CEL 5.1084408807436 | | | |
| 3.1.588244 | WOUTER JACOB LIPSIUS | ADDRESS REDACTED | | | ADA 682.1887078943<br>BTC 0.000000002132139663<br>CEL 15.4446769325314<br>DOT 129.022859431405<br>MATIC 916.553439787613<br>USDC 0.008<br>ZRX 0.191397880990394 | | | |
| 3.1.588245 | WOUTER JACOBS | ADDRESS REDACTED | | | AVAX 0.0099049524716850<br>BTC 0.00000190590754374d2<br>CEL 33035.0283158846<br>ETH 0.000018980749392369<br>PAXG 0.005454622196714001<br>USDC 0.089610073335364<br>USDT ERC20 0.01453504416486362 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588246 | WOUTER JOANNA C HEYLEN | ADDRESS REDACTED | | | BTC 0.011713606809844 | | | |
| 3.1.588247 | WOUTER JOHANNES DE JONG | ADDRESS REDACTED | | | ADA 4.3321775725625 | | | |
| | | | | | BNB 1.6133804821047B | | | |
| | | | | | BTC 0.475305538645238 | | | |
| | | | | | CEL 465.120322898196 | | | |
| | | | | | ETH 14.971142714319I | | | |
| | | | | | USDC 1.1382143483120S | | | |
| 3.1.588248 | WOUTER JOOS | ADDRESS REDACTED | | | BTC 0.000080437249572R3 | | | |
| 3.1.588249 | WOUTER JORRITSMA | ADDRESS REDACTED | | | USDC 0.000000103561842 | | | |
| | | | | | CEL 10.472716766818I | | | |
| 3.1.588250 | WOUTER KAMMINGA | ADDRESS REDACTED | | | BTC 0.012895138154250B | | | |
| | | | | | CEL 2574.461936988D24 | | | |
| | | | | | USDC 2500 | | | |
| 3.1.588251 | WOUTER KAMPERMAN | ADDRESS REDACTED | | | BTC 0.00000077055385008S | | | |
| | | | | | CEL 0.035328667118619B | | | |
| | | | | | ETH 0.431801119533184 | | | |
| 3.1.588252 | WOUTER KEIR | ADDRESS REDACTED | | | USDT ERC20 9.559932524291L2 | | | |
| 3.1.588253 | WOUTER KEYMEULEN | ADDRESS REDACTED | | | ADA 95.758650471462 | | | |
| | | | | | BTC 0.003734730B9212566 | | | |
| | | | | | CEL 6.682294091109712 | | | |
| | | | | | ETH 0.070620420476078 | | | |
| 3.1.588254 | WOUTER KLEIBOER | ADDRESS REDACTED | | | BTC 0.0000000886051B4126 | | | |
| | | | | | CEL 1.1507098126305I | | | |
| | | | | | DOT 0.000000000001005291 | | | |
| | | | | | USDT ERC20 0.000000557663670594 | | | |
| 3.1.588255 | WOUTER KOENEMAN | ADDRESS REDACTED | | | BTC 0.000663123427167742 | | | |
| | | | | | MATIC 10.7849288860227 | | | |
| 3.1.588256 | WOUTER KONGSHAVN | ADDRESS REDACTED | | | BTC 0.049417184340180I | | | |
| | | | | | CEL 52.255460B210591 | | | |
| | | | | | ETH 0.006287281796957T | | | |
| 3.1.588257 | WOUTER KOOPMAN | ADDRESS REDACTED | | | BTC 0.0000034113715433684 | | | |
| | | | | | CEL 3.015861766454S6 | | | |
| | | | | | DOT 0.015524769277418Z | | | |
| | | | | | MATIC 0.1 | | | |
| | | | | | SNX 0.099985705446748 | | | |
| | | | | | USDT ERC20 0.789618093794317 | | | |
| 3.1.588258 | WOUTER KOP | ADDRESS REDACTED | | | BTC 0.011137462098517 | | | |
| 3.1.588259 | WOUTER KORS | ADDRESS REDACTED | | | CEL 6.7201951212994T | | | |
| | | | | | BTC 0.0000517460434887S | | | |
| | | | | | CEL 0.977693086643572 | | | |
| | | | | | ETH 0.000284748875939845 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.588260 | WOUTER KOX | ADDRESS REDACTED | | | BTC 0.000000006814377679 | | | |
| | | | | | CEL 0.0046009920D365293 | | | |
| | | | | | ETH 0.0001749967869A0864 | | | |
| 3.1.588261 | WOUTER LIMPENS | ADDRESS REDACTED | | | BTC 0.00209929792S0603 | | | |
| 3.1.588262 | WOUTER MANS | ADDRESS REDACTED | | | USDC 7.77834129100358 | | | |
| | | | | | ADA 0.09439413607G2406 | | | |
| | | | | | BTC 0.000001641204536131 | | | |
| | | | | | USDC 1.817078949924 | | | |
| 3.1.588263 | WOUTER MANTEL | ADDRESS REDACTED | | | BTC 1.531458377B8441 | | | |
| | | | | | EOS 75.391433039114 | | | |
| | | | | | ETH 4.709007131285I8 | | | |
| | | | | | SNX 26.813261435704Z | | | |
| | | | | | XLM 3077.10648783675 | | | |
| | | | | | XRP 1216.74511857248 | | | |
| 3.1.588264 | WOUTER MATTHIAS HOLLANDER | ADDRESS REDACTED | | | BTC 0.001583416328975126 | | | |
| 3.1.588265 | WOUTER MEEUSEN | ADDRESS REDACTED | | | CEL 58.21508803B1733 | | | |
| | | | | | BTC 0.0000004560453B6661 | | | |
| 3.1.588266 | WOUTER MERCKX | ADDRESS REDACTED | | | ETH 0.00023059685247461Z | | | |
| 3.1.588267 | WOUTER MOEYAERT | ADDRESS REDACTED | | | BTC 0.0000007951735666691 | | | |
| | | | | | UNI 0.0210662806088642 | | | |
| | | | | | BTC 0.001208516102927339 | | | |
| | | | | | CEL 0.028864589445660I | | | |
| | | | | | USDC 3188.90241634485 | | | |
| 3.1.588268 | WOUTER MOORS | ADDRESS REDACTED | | | USDT ERC20 2029.4353282685 | | | |
| | | | | | BTC 0.001040182318516887 | | | |
| | | | | | CEL 14.342592995076I | | | |
| 3.1.588269 | WOUTER MURMANS | ADDRESS REDACTED | | | DOT 20.365994049793 | | | |
| | | | | | CEL 0.044899805847416 | | | |
| | | | | | ETH 0.044433137358538 | | | |
| | | | | | USDC 0.978413306760617 | | | |
| 3.1.588270 | WOUTER OLSTHOORN | ADDRESS REDACTED | | | BTC 0.256422912090822 | | | |
| | | | | | CEL 1.63395977775538 | | | |
| | | | | | DOT 94.8676943065733 | | | |
| | | | | | LINK 333.395507845346 | | | |
| | | | | | MATIC 5130.34021816111 | | | |
| 3.1.588271 | WOUTER OVERVELD | ADDRESS REDACTED | | | BTC 0.000008744214785S493 | | | |
| | | | | | CEL 10.779892143B943 | | | |
| 3.1.588272 | WOUTER PETER HOOLWERF | ADDRESS REDACTED | | | ADA 6023.3056655B516 | | | |
| | | | | | BTC 0.000611497966966I | | | |
| | | | | | ETH 1.03708705250092 | | | |
| | | | | | USDC 9.25585025846171 | | | |
| 3.1.588273 | WOUTER PETERS | ADDRESS REDACTED | | | BTC 0.2123226090545I61 | | | |
| | | | | | CEL 486.199770148633 | | | |
| | | | | | DOT 18.732931423755I | | | |
| | | | | | LINK 15.663402553375S | | | |
| | | | | | LTC 1.78894608938433 | | | |
| | | | | | MATIC 685.909508091362 | | | |
| | | | | | OMG 5.18463709603662 | | | |
| 3.1.588274 | WOUTER PRINS | ADDRESS REDACTED | | | ADA 0.212213054190048 | | | |
| | | | | | BTC 0.067249362183477 | | | |
| | | | | | ETH 3.19804684158078 | | | |
| | | | | | SNX 0.000737379620739238 | | | |
| | | | | | USDC 2.401950835500913 | | | |
| 3.1.588275 | WOUTER QUIK | ADDRESS REDACTED | | | CEL 1135.44370027748 | | | |
| 3.1.588276 | WOUTER RASSCHAERT | ADDRESS REDACTED | | | USDT ERC20 1075.35276532437 | | | |
| | | | | | BTC 0.09616177108B6058 | | | |
| | | | | | ETH 0.0023351426986793S | | | |
| 3.1.588277 | WOUTER REIJERSEN | ADDRESS REDACTED | | | USDC 12156.83284402S5 | | | |
| | | | | | ADA 0.322475333037381 | | | |
| | | | | | BNB 0.0007966432941758 66 | | | |
| | | | | | BTC 1.0139013B1114890 05 | | | |
| | | | | | CEL 0.007231418053318 32 | | | |
| | | | | | DOT 0.001187467393111 241 | | | |
| | | | | | ETH 0.000005983727144 39 | | | |
| | | | | | USDC 0.018324422708D239 | | | |
| | | | | | UST 2.48388911130996 | | | |
| | | | | | XRP 0.00060587998BA70811 | | | |
| 3.1.588278 | WOUTER RENS | ADDRESS REDACTED | | | CEL 0.046732928441487S | | | |
| | | | | | USDC 103.1184676006S3 | | | |
| 3.1.588279 | WOUTER ROBERT BEUMERS | ADDRESS REDACTED | | | CEL 2039.06412345029 | | | |
| | | | | | USDC 90.447659520625B | | | |
| | | | | | USDT ERC20 39601.5663240624 | | | |
| 3.1.588280 | WOUTER ROELOFS | ADDRESS REDACTED | | | BTC 0.751140719105926 | | | |
| | | | | | CEL 616.173743345465 | | | |
| | | | | | ETH 2.5 | | | |
| 3.1.588281 | WOUTER ROEST | ADDRESS REDACTED | | | CEL 0.000239800734893228 | | | |
| | | | | | PAXG 0.000010345668620906 | | | |
| 3.1.588282 | WOUTER S VAN DEN BERG | ADDRESS REDACTED | | | CEL 10.5280426475001 | | | |
| | | | | | ETH 7.305277452186A7 | | | |
| 3.1.588283 | WOUTER SAS | ADDRESS REDACTED | | | CEL 0.231802389862021 | | | |
| 3.1.588284 | WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | | | ADA 0.374386422044665 | | | |
| | | | | | BTC 0.0000007898513219847 | | | |
| | | | | | CEL 0.006770213955213S | | | |
| 3.1.588285 | WOUTER SIPERS | ADDRESS REDACTED | | | BTC 0.230961767331677 | | | |
| | | | | | CEL 0.408296590474242 | | | |
| | | | | | ETH 0.0000008734895B0107 | | | |
| | | | | | SOL 0.003787300577887S7 | | | |
| | | | | | USDT ERC20 23.7444534944476 | | | |
| 3.1.588286 | WOUTER SMIT | ADDRESS REDACTED | | | BTC 0.000558472764518433 | | | |
| | | | | | CEL 367.961917358401 | | | |
| | | | | | ETH 1.06580734133502 | | | |
| 3.1.588287 | WOUTER SMOORS | ADDRESS REDACTED | | | BTC 0.00249326 | | | |
| | | | | | CEL 11.6075558100343 | | | |
| 3.1.588288 | WOUTER SPAREBOOM | ADDRESS REDACTED | | | BTC 0.003053146804265I03 | | | |
| | | | | | CEL 44.5107731295837 | | | |
| 3.1.588289 | WOUTER STEENDAM | ADDRESS REDACTED | | | BTC 0.002154511982120I2 | | | |
| | | | | | CEL 5.98536975595899 | | | |
| | | | | | USDC 0.920260870523101 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588290 | WOUTER SUREN | ADDRESS REDACTED | | | BTC 0.0057369607785033<br>CEL 0.13274331361626<br>ETH 0.011894532748103<br>LINK 0.0696621665378157<br>USDC 1.54330451597052<br>USDT ERC20 0.0519783077218142 | | | |
| 3.1.588291 | WOUTER TEERLING | ADDRESS REDACTED | | | BTC 0.0053584229557173<br>CEL 7.5161292318334<br>ETH 0.239683627690017 | | | |
| 3.1.588292 | WOUTER TIMMERMANS | ADDRESS REDACTED | | | KLM 0.00020445154777463 | | | |
| 3.1.588293 | WOUTER TIMON BUVANK-BIRLØ | ADDRESS REDACTED | | | BCH 0.0809014517983842<br>KLM 97.6731325754583 | | | |
| 3.1.588294 | WOUTER TONGEREN | ADDRESS REDACTED | | | BCH 0.0001568572373081<br>BTC 0.00135602285092667<br>DASH 0.000971589761072201<br>EOS 0.105665016801831<br>LTC 0.000320408495553274<br>TUSD 1.01650790732038<br>XRP 0.0458925370696465<br>ZEC 1.06594242615566 | | | |
| 3.1.588295 | WOUTER VAN BLOOIS | ADDRESS REDACTED | | | BTC 0.1414981886662209 | | | |
| 3.1.588296 | WOUTER VAN DE WIER | ADDRESS REDACTED | | Yes | AAVE 116.349776144115<br>BNB 0.01257170352203362<br>BTC 0.0126236370806991<br>COMP 10.3334316782377<br>DOT 0.86359148709886<br>ETH 0.027623643386081<br>MATIC 7.51760580075835<br>USDC 102.91163874925 | | | BTC 0.0094246952683905 |
| 3.1.588297 | WOUTER VAN DEN HAAK | ADDRESS REDACTED | | | BTC 0.0000040150095169<br>ETH 0.0000446849389943272 | | | |
| 3.1.588298 | WOUTER VAN DER MUL | ADDRESS REDACTED | | | BNB 0.000000005759170497<br>BTC 0.00000000716888929<br>CEL 0.00037962467215714 | | | |
| 3.1.588299 | WOUTER VAN DER MOLEN | ADDRESS REDACTED | | | ADA 0.00000023908635814<br>BCH 0.00289956<br>CEL 295.59367080204<br>ETH 1.6 | | | |
| 3.1.588300 | WOUTER VAN DER VOORT | ADDRESS REDACTED | | | ADA 375<br>BTC 0.0000000008027537743<br>CEL 177.092163229281<br>KLM 3107.20052510032<br>XRP 10978.2904171007 | | | |
| 3.1.588301 | WOUTER VAN DER WILDEN | ADDRESS REDACTED | | | BNB 1.09980144885454 | | | |
| 3.1.588302 | WOUTER VAN LENT | ADDRESS REDACTED | | | BTC 0.00000556523168098<br>CEL 0.0088310413983454<br>DOT 0.001151527833550234<br>MATIC 0.0314913803128162 | | | |
| 3.1.588303 | WOUTER VAN LUNTEREN | ADDRESS REDACTED | | | CEL 50.2232394660042<br>ETH 0.363578152346101 | | | |
| 3.1.588304 | WOUTER VAN VEEN | ADDRESS REDACTED | | | BTC 0.120067440111171<br>CEL 0.0288712927501834<br>ETH 0.0006936581326902219<br>LINK 0.00700203831889352<br>LTC 0.00080703619426484<br>MCDAI 41.4378874106099 | | | |
| 3.1.588305 | WOUTER VAN WESTENBRUGGE | ADDRESS REDACTED | | | CEL 1.0724831779397<br>SGB 0.17048057660949<br>XRP 1.14969393208530 | | | |
| 3.1.588306 | WOUTER VAN WYK | ADDRESS REDACTED | | | ADA 0.000000700991481275<br>CEL 2.41071141407245<br>USDC 2.2761205853683 | | | |
| 3.1.588307 | WOUTER VANDENBROUCKE | ADDRESS REDACTED | | | ADA 0.112208532877<br>BTC 0.00000018728808909916<br>CEL 0.105837310755699<br>ETH 0.000033548897023352<br>LTC 0.00026861833005757 | | | |
| 3.1.588308 | WOUTER VANDEPERRE | ADDRESS REDACTED | | Yes | ADA 0.000000878615557931<br>BTC 0.216906574350993<br>CEL 950.20302649116<br>DOT 154.73<br>ETH 2.06784599889216<br>SGB 9561.83778886899<br>UNI 98.99<br>USDC 322.883334<br>XLM 1088.1912971753<br>XRP 3108.12877906626 | | | ADA 32099.0780656982<br>XLM 29691.7830585244 |
| 3.1.588309 | WOUTER VD ZWAN | ADDRESS REDACTED | | | ADA 0.737172933367565<br>BTC 0.000000000746614407<br>CEL 1113.99936254755<br>EOS 0.0023<br>MATIC 8.9177935610761565<br>MCDAI 0.000000491788528314<br>USDC 0.029<br>XLM 0.0155838721563473 | | | |
| 3.1.588310 | WOUTER VELDIESGRAAF | ADDRESS REDACTED | | | BTC 0.00111406797314652<br>CEL 110.498224721469<br>DOT 9.28987689<br>LTC 7.14485325483636<br>XRP 979.789140067136 | | | |
| 3.1.588311 | WOUTER VERBICHT | ADDRESS REDACTED | | | ADA 0.251924588672311<br>BTC 0.0000000966361757967<br>USDT ERC20 0.36438419479282 | | | |
| 3.1.588312 | WOUTER VERDOES | ADDRESS REDACTED | | | CEL 0.0964594301986449<br>EOS 3.2476 | | | |
| 3.1.588313 | WOUTER VINK | ADDRESS REDACTED | | | BTC 0.0115743532373685<br>USDC 4372.80934549068 | | | |
| 3.1.588314 | WOUTER VLEMS | ADDRESS REDACTED | | | ETH 0.0212605980780161<br>LINK 0.0598987275508975<br>UNI 0.180023735347002<br>USDC 0.811189270059447 | | | |
| 3.1.588315 | WOUTER VONK | ADDRESS REDACTED | | | BTC 0.0000590940870551554<br>CEL 713.901399777101<br>ETH 0.0294225172281397 | | | |
| 3.1.588316 | WOUTER W A A FREULICH | ADDRESS REDACTED | | | BTC 0.103214497306285<br>ETH 3.53251095939424 | BTC 0.0026052236819001 | | |
| 3.1.588317 | WOUTER WAIJMANS | ADDRESS REDACTED | | | BTC 0.0000003540105868757<br>CEL 0.166731344765801 | | | |
| 3.1.588318 | WOUTER WEETS | ADDRESS REDACTED | | | BTC 0.0788585553275548<br>CEL 88.3103819820123<br>ETH 1.53979297<br>USDC 231.562 | | | |
| 3.1.588319 | WOUTER WENSING | ADDRESS REDACTED | | | BTC 0.279076041160703<br>DOT 183.942319509364<br>ETH 8.94135350560171 | | | |
| 3.1.588320 | WOUTER WESTERDIEP | ADDRESS REDACTED | | | CEL 0.208769208633195 | | | |
| 3.1.588321 | WOUTER WESINK | ADDRESS REDACTED | | | BTC 0.0000261809976802151<br>CEL 1.05770793349059 | | | |
| 3.1.588322 | WOUTER WITTESAELE | ADDRESS REDACTED | | | BTC 0.0251729816006225 | | | |
| 3.1.588323 | WOUTER WOUTERS | ADDRESS REDACTED | | | ADA 0.037030834267658<br>AVAX 3.74544344215476<br>BNB 0.331251556449157<br>BTC 0.000214030185707286<br>CEL 1.36334309839297<br>DASH 1.05759965889783<br>ETH 0.00310943022904129<br>LINK 58.0406791415738<br>LTC 1.03247724334664<br>MATIC 123.492328278703<br>PAXG 1.03029315393412<br>SGB 304.636756284398<br>USDC 767.555993821587<br>XRP 517.345021423914 | | | |
| 3.1.588324 | WOUTER Y VAN HOORN | ADDRESS REDACTED | | | USDC 10.7995306495512 | | | |
| 3.1.588325 | WOUTER ZANDEE | ADDRESS REDACTED | | | BTC 0.0008792796226021573<br>ETH 0.422415177435765<br>XRP 2073.09910446003 | | | |
| 3.1.588326 | WOUYOUNG LEE | ADDRESS REDACTED | | | BTC 0.000554929129406413<br>MCDAI 0.0581229264291703<br>ZRX 177.666585297633 | | | |
| 3.1.588327 | WOW YU | ADDRESS REDACTED | | | BTC 0.00119025675322074 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588328 | WP KAVINDA WICKRAMATHUNGA | ADDRESS REDACTED | | | BTC 0.0000000045158457741<br>CEL 0.0277049100432142<br>LTC 0.00000000094400300822 | | | |
| 3.1.588329 | WRIANA RAQUEL ANDRADE | ADDRESS REDACTED | | | BTC 0.0000086164734526<br>BTC 0.0000009017570502513 | | | |
| 3.1.588330 | WRECK IT RAPH | ADDRESS REDACTED | | | CEL 1.4409160344732<br>MATIC 43.297 | | | |
| 3.1.588331 | WREN MCMAINS | ADDRESS REDACTED | | | ADA 109767070315919<br>BTC 0.0010937898680321<br>ETH 0.72253786106605 | | | |
| 3.1.588332 | WRIGHT FU | ADDRESS REDACTED | | | CEL 22.534226420912<br>MCDAI 1227.2525492212<br>USDC 1102.3566320104 | | | |
| 3.1.588333 | WRIGHT JEREMY | ADDRESS REDACTED | | | USDT ERC20 500<br>BTC 0.000291100449757134<br>ETH 0.000028992782732716 | | | |
| 3.1.588334 | WRITTEN RECORDS LTD | SHENLEY ROAD, BOREHAMWOOD, WD61JG UNITED KINGDOM | | | AAVE 3.31939<br>BTC 0.01470971249080355<br>CEL 577.794328898931<br>ETH 0.61397<br>LINK 27.24629<br>SNX 116.2508<br>UNI 23.39932 | | | |
| 3.1.588335 | WROK ACCK | ADDRESS REDACTED | | | BTC 0.0000017484948088464<br>USDC 1.32288489614974 | | | |
| 3.1.588336 | WROTEN MCQUIRTER | ADDRESS REDACTED | | | ETH 0.0476679523406244 | | | |
| 3.1.588337 | WRUDY TOTI | ADDRESS REDACTED | | | BTC 0.00054838553312488<br>MATIC 0.18614472067712B<br>USDT ERC20 0.0871910691212575<br>XRP 36.350667486646 | | | |
| 3.1.588338 | WS CHOI | ADDRESS REDACTED | | | BTC 0.0000000946536915<br>CEL 0.384820703290603<br>EOS 0.00442804181929181<br>USDC 0.005038757113470062<br>USDT ERC20 0.000000660202776009 | | | |
| 3.1.588339 | WSAM MAHMOUD | ADDRESS REDACTED | | | ADA 1221.07499210026<br>CEL 25.277712417B289<br>DOT 611.16841475009<br>USDT ERC20 49.48052716035087 | USDT ERC20 0.00000039697033396S | | |
| 3.1.588340 | WSTARR DDD LLC | COLLINS COURT, MOUNTAIN VIEW, CALIFORNIA 94040 | | | | ETH 2.040284 | | |
| 3.1.588341 | WU CHEN | ADDRESS REDACTED | | | BTC 0.91172059479027B<br>DOT 427.529228714086<br>ETH 0.02475377670890398<br>MATIC 22846.743317579 | | | |
| 3.1.588342 | WU CHENG LUNG | ADDRESS REDACTED | | | AQA 0.71449309259506<br>BNB 0.0011200067140542<br>BTC 0.14164930387386<br>BUSD 5.82183899210616<br>ETH 0.00153863862264892 | BTC 0.007399195478343A2 | | |
| 3.1.588343 | WU DA TONG | ADDRESS REDACTED | | | BTC 0.00000000279767055A<br>CEL 63.989423608957 | | | |
| 3.1.588344 | WU GANG | ADDRESS REDACTED | | | BTC 0.00000005128671241G<br>CEL 0.00141043665155598<br>USDC 0.069620392206832<br>USDT ERC20 0.16004712591238B | | | |
| 3.1.588345 | WU HONCHI | ADDRESS REDACTED | | | AVAX 0.00441554047760518<br>BTC 0.00000000635294267<br>CEL 378.743690435938<br>USDC 0.00000041968118266B | | | |
| 3.1.588346 | WU HONG | ADDRESS REDACTED | | | USDT ERC20 0.00000006534248061Z<br>BTC 0.01013054666799T3<br>CEL 81.3115748514957<br>USDC 24.0526424430565 | USDC 0.0000081895662538B | | |
| 3.1.588347 | WU JACK LONG THOMAS | ADDRESS REDACTED | | | BTC 0.0016875247983051A<br>USDT ERC20 400 | | | |
| 3.1.588348 | WU JACK LONG THOMAS (WU JIELONG THOMAS) | ADDRESS REDACTED | | | BTC 0.00168409128654001<br>USDT ERC20 400 | | | |
| 3.1.588349 | WU JACK LONG THOMAS (WU JIELONG THOMAS) | ADDRESS REDACTED | | | BTC 0.001681669166633781<br>USDT ERC20 400 | | | |
| 3.1.588350 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.034207819013964 | BTC 0.0004620218074293J1 | | |
| 3.1.588351 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.001681520094165I2<br>USDT ERC20 400 | | | |
| 3.1.588352 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.001682962135871G9<br>USDT ERC20 400 | | | |
| 3.1.588353 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.0016792279723521<br>USDT ERC20 400 | | | |
| 3.1.588354 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.001683043339132Z9<br>USDT ERC20 400 | | | |
| 3.1.588355 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.001682528839673G7<br>USDT ERC20 400 | | | |
| 3.1.588356 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.0016784359553473Z<br>USDT ERC20 400 | | | |
| 3.1.588357 | WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | | | BTC 0.0016738514S102358<br>USDT ERC20 400 | | | |
| 3.1.588358 | WU JIA FENG | ADDRESS REDACTED | | | XRP 202.16929101225J | | | |
| 3.1.588359 | WU JIE | ADDRESS REDACTED | | | BTC 0.00000040756021239<br>CEL 0.001363404622371Z8<br>USDC 0.066746272083475J | | | |
| 3.1.588360 | WU LIANG | ADDRESS REDACTED | | Yes | BTC 0.00000002050398Z902<br>ETH 0.00004253895912993<br>MCDAI 0.01014573933903886<br>UNI 0.14836028257727 | BTC 0.00000000352650458G<br>USDC 0.0000005437391650G64<br>USDT ERC20 1.753701 | | BTC 0.9301515905574 |
| 3.1.588361 | WU MING KAI | ADDRESS REDACTED | | | USDC 0.0023235512502207J<br>BTC 0.0000028320704417I<br>CEL 0.465543638782124<br>USDC 0.603958978323619 | | | |
| 3.1.588362 | WU XIYAO | ADDRESS REDACTED | | | ADA 605.42427395B931<br>BTC 0.006634377183387B<br>ETH 0.3390674165164D9 | | | |
| 3.1.588363 | WU YI FUH | ADDRESS REDACTED | | | ADA 0.05033129167706J5<br>BTC 0.000001158428528239<br>ETH 0.00010603478B341235<br>USDC 0.47662781951909S | | | |
| 3.1.588364 | WU YI LUNG | ADDRESS REDACTED | | | BTC 0.0000168966867127J8<br>CEL 2.812268376923J07 | | | |
| 3.1.588365 | WU YUN FU | ADDRESS REDACTED | | | BTC 0.0000002345243355J85<br>CEL 0.0030935134103617T | | | |
| 3.1.588366 | WUALDO ERALDO GIBELLI | ADDRESS REDACTED | | | BTC 0.0000093967534B3842<br>CEL 0.0014936687179954J<br>USDC 0.5427620180324T2 | | | |
| 3.1.588367 | WUAY TEEK NG | ADDRESS REDACTED | | | BTC 0.000007013298175J4<br>CEL 0.27814553284481Z<br>ETH 0.0000614796239541B4<br>SNX 0.0176770815726763<br>USDC 0.03903821821164J3<br>USDT ERC20 0.1788106534697T6 | | | |
| 3.1.588368 | WUBIN LI | ADDRESS REDACTED | | | BTC 0.4219974827150T<br>CEL 13140.562397004<br>DOT 8.666432<br>ETH 0.790672 | | | |
| 3.1.588369 | WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | | | ADA 0.00000084964541B647<br>BNB 0.00000091<br>BTC 0.000000005843680063<br>CEL 2013.64906379826<br>SNX 144.772013<br>USDC 0.001445<br>XRP 0.00000034330746174A | | | |
| 3.1.588370 | WUCHANG WEI | ADDRESS REDACTED | | | XRP 2.11732041311419<br>SNX 1547.32227724365 | | | |
| 3.1.588371 | WUI KEAT LOH | ADDRESS REDACTED | | | BTC 0.3218750788512J1<br>BTC 0.0199773621928513<br>CEL 0.4165703501054283<br>USDC 0.0152056080977215<br>ETH 0.149197360897269<br>USDC 0.281141966185029 | | | |
| 3.1.588372 | WUI MAN KWOK | ADDRESS REDACTED | | | BTC 0.003423580402791<br>CEL 10.082900801318<br>USDC 374.249854210365 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588373 | WUI YEE HO | ADDRESS REDACTED | | | BTC 0.00000010928618804265<br>CEL 0.59117947198634<br>GUSD 0.0013049239638931<br>LTC 0.00000000423375458<br>SNX 0.306699831352006<br>USDC 2.71713127555929 | | | |
| 3.1.588374 | WUI YIN PAK | ADDRESS REDACTED | | | ETC 0.0249891147398914<br>CEL 1.40315681483923 | | | |
| 3.1.588375 | WUILIA LIAN WU | ADDRESS REDACTED | | | AVAX 6.27561971829431<br>SOL 10.117153789274 | | | |
| 3.1.588376 | WUILEMIN KARLENE | ADDRESS REDACTED | | | ADA 119.572109484137<br>BTC 0.033173234670371<br>CEL 39.5481357845992<br>ETH 0.392477680004359<br>LUNC 5.10849414297242<br>MATIC 140.881665896059<br>SOL 1.99236612157794<br>USDT ERC20 434.360020098722<br>XRP 0.227422806954569 | | | |
| 3.1.588377 | WUMIN YE | ADDRESS REDACTED | | | BTC 0.00001192119300862175<br>USDT ERC20 0.08017881112425313 | | | |
| 3.1.588378 | WUN FAT SO | ADDRESS REDACTED | | | BTC 0.214090080372208<br>CEL 0.0641061421322545<br>ETH 0.0148059264042475<br>MATIC 1500.11103956551 | | | |
| 3.1.588379 | WUN XONG ANG | ADDRESS REDACTED | | | BTC 0.0020920178842115<br>CEL 4.15067244323509<br>MATIC 150.008835908781<br>USDT ERC20 5.37329589360464 | | | |
| 3.1.588380 | WUN LAI | ADDRESS REDACTED | | | BTC 0.00000008964920122227<br>CEL 1.76027095947109<br>MATIC 0.37762058923653 | | | |
| 3.1.588381 | WUN MING LAW | ADDRESS REDACTED | | | BTC 0.10614019361808 1<br>CEL 189.054423531939<br>ETH 0.7860688542 18079 | | | |
| 3.1.588382 | WUN YEE LAI | ADDRESS REDACTED | | | BTC 0.00135118722994049<br>CEL 0.188883628324714<br>ETH 0.30265540038 7529 | | | |
| 3.1.588383 | WUN YUK LI | ADDRESS REDACTED | | | BNB 0.0015607413 7371575<br>BTC 0.257908163042274<br>CEL 0.0791218214531827<br>EOS 0.0007946506 1197473 7<br>ETH 0.019321 7075187837<br>USDT ERC20 1.97001280474978<br>XLM 0.00000000504082843 4 | | | |
| 3.1.588384 | WUNG IL IO | ADDRESS REDACTED | | | BTC 0.108438472937765<br>CEL 0.776086862021416 | | | |
| 3.1.588385 | WUN-HAO LI | ADDRESS REDACTED | | | CEL 3.125897510542 36<br>ETH 0.00661478796342277 | | | |
| 3.1.588386 | WUNLIM SHIM | ADDRESS REDACTED | | | USDC 24.2012840413425 | | | |
| 3.1.588387 | WUNLYM SHIM | ADDRESS REDACTED | | | BNB 0.0001150488501867 12<br>BTC 0.0012526254311893<br>CEL 0.00737566221395 21<br>ETH 0.003715323129035 4<br>LTC 0.0005998484890563 91<br>LUNC 0.167892082219412 | | | |
| 3.1.588388 | WUON KIM | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.0009420911853 58674 | | | |
| 3.1.588389 | WUQIONG FAN | ADDRESS REDACTED | | | ETC 0.111407205685203 | ETH 0.0000007293342204 43 | | |
| 3.1.588390 | WURAOLA ATKINSON | ADDRESS REDACTED | | | ETH 0.0097054417902 4159<br>BTC 0.0884457377487094<br>ETH 0.64581647869865 6<br>MANA 300.601326593197<br>MATIC 202.804915936392 | | | |
| 3.1.588391 | WURAOLA EKAJEH | ADDRESS REDACTED | | | BTC 0.0014800283517846<br>CEL 5.0264805035283 6<br>ETH 0.04765703012 31519 | | | |
| 3.1.588392 | WURIE JALLOH | ADDRESS REDACTED | | | BTC 0.00318265333 6278685 | | | |
| 3.1.588393 | WURTZ JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.000008601356 634679 | | | |
| 3.1.588394 | WUSAN JI | ADDRESS REDACTED | | | BTC 0.000000006610365516 | | | |
| 3.1.588395 | WUTEE AMOHIA | ADDRESS REDACTED | | | CEL 0.00801495141825096<br>BTC 0.0018377554587271<br>CEL 7906.33115797724<br>USDC 44.7471821622 28 | | | |
| 3.1.588396 | WUTHINAN CONNELL | ADDRESS REDACTED | | | CEL 1.15719027131573<br>ETH 0.0000097811021543 18<br>SGB 0.0023711918579570 8<br>USDC 0.0093377846099775<br>XRP 0.01611783867 76771 | | | |
| 3.1.588397 | WUTICHAI CHANSAWAT | ADDRESS REDACTED | | | BTC 0.0017090236121870 5 | | | |
| 3.1.588398 | WUTIPHONG PROMCHAE | ADDRESS REDACTED | | | CEL 0.00256194801827647<br>SGB 0.10005842<br>XRP 0.6622 | | | |
| 3.1.588399 | WUTIPONG DASOM | ADDRESS REDACTED | | | CEL 1.29295715715847<br>XLM 0.11758495033636 6<br>XRP 0.0000046672264 30062 | | | |
| 3.1.588400 | WUTTHICHAI CHONPA | ADDRESS REDACTED | | | CEL 0.268868166 77438 | | | |
| 3.1.588401 | WUTTHICHAI CHONPA | ADDRESS REDACTED | | | CEL 3.9508387251 2428 | | | |
| 3.1.588402 | WUTTIFONG RUANSANG | ADDRESS REDACTED | | | BTC 0.0000035955282408215 | | | |
| 3.1.588403 | WUTFI AUNG | ADDRESS REDACTED | | | BTC 0.0698257253952195<br>ETH 1.798457538406038 | ADA 304.04419 | | |
| 3.1.588404 | WUYAN SHI | ADDRESS REDACTED | | | USDC 15646.1960361884<br>BTC 0.00000000327253603 79<br>CEL 64.8964238782206 | | | |
| 3.1.588405 | WY LEE | ADDRESS REDACTED | | | ADA 50.5094505015978<br>BTC 0.0002052915043723 55<br>CEL 0.0171962905771846 | | | |
| 3.1.588406 | WYANET YANG | ADDRESS REDACTED | | | BTC 0.0082969375275747 2<br>CEL 0.0671049275795993<br>ETH 0.108869202232846 | | | |
| 3.1.588407 | WYATT ANDERSON | ADDRESS REDACTED | | | BTC 0.1471665948748 36<br>ETH 4.980729701265<br>XLM 10311.5721862866 | | | |
| 3.1.588408 | WYATT ANDREW GILLEY | ADDRESS REDACTED | | | AVAX 0.00044391800957617 9<br>BTC 0.000000119558477618<br>DOT 0.00202375266978293<br>ETH 1.04394564036799E-06 | | | |
| 3.1.588409 | WYATT BALSER | ADDRESS REDACTED | | | ADA 0.0687261846534788<br>ETH 0.000000610977223617 37<br>ETH 0.0004237563533172 94<br>USDC 1.82503649744592 | ADA 0.0000010896283 32074 | | |
| 3.1.588410 | WYATT BECK | ADDRESS REDACTED | | | BTC 0.0456646494476391<br>DOT 9.87804692680349<br>ETH 0.0098699823030558<br>LINK 0.760099791697057<br>LTC 0.13458529094644<br>MATIC 31.328997424064<br>SNX 33.8118392 71734 | | | |
| 3.1.588411 | WYATT BRENNER | ADDRESS REDACTED | | | AAVE 0.01414872020401202<br>BTC 0.00188691815489482<br>DOT 0.72304860089585 6<br>ETH 0.0272135785762267<br>LINK 0.6301210028536 2<br>USDC 17.597746179306 1 | | | |
| 3.1.588412 | WYATT BUCKINGHAM | ADDRESS REDACTED | | | AAVE 0.00108798763674685<br>ADA 0.0787146039261268<br>BTC 0.0018584849165811 35<br>ETC 0.0005454497516487 25<br>ETH 0.000042004919210622<br>LINK 0.00271083859673041<br>MANA 15.751242142783<br>MATIC 0.381780954773504<br>SOL 0.004731682281 7037<br>USDC 0.17795388320310 7<br>XLM 0.109244047356267 | | | |
| 3.1.588413 | WYATT BUNTING | ADDRESS REDACTED | | | ETH 0.00002408779970012 5<br>ETC 0.0013473473698005 6 | | | |
| 3.1.588414 | WYATT BURKE | ADDRESS REDACTED | | | BTC 0.0001170004373 462622 | | | |
| 3.1.588415 | WYATT BUXTON | ADDRESS REDACTED | | | BTC 0.030153453603656<br>ETH 3.41736319316208<br>USDC 2175.4232710 1031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588416 | WYATT CHESTER | ADDRESS REDACTED | | | ADA 101.078501858715<br>BCH 0.297016035954751<br>BSV 0.290449907823272<br>BTC 1.00070706270662<br>EOS 7.59308931921349<br>ETC 11.2126121305315<br>ETH 8.87953771698545<br>GUSD 1603.12401575527<br>USDC 2834.86498765964<br>XLM 215.010725603349 | BTC 0.00788351151958019 | | |
| 3.1.588417 | WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | | | BTC 0.000024599944851013<br>ETH 0.00011368555389316<br>USDT ERC20 0.666361674503423<br>XLM 28.3810907317618<br>XRP 410.5 | | | |
| 3.1.588418 | WYATT DEMARTINI | ADDRESS REDACTED | | | 1INCH 0.011661343152586852<br>ADA 0.108648059951095<br>BCH 1.054247183463306<br>BTC 0.0140629728390088<br>DASH 1.14448815190607<br>ETC 1.023782164177722<br>ETH 0.039356486155190553<br>LTC 1.41119545618066<br>ZEC 1.0596889622243 | | | |
| 3.1.588419 | WYATT DONCSES | ADDRESS REDACTED | | | ETC 15.359818321919<br>MATIC 1593.49041213362<br>SNX 600.381462234543 | | | |
| 3.1.588420 | WYATT DUTHIE | ADDRESS REDACTED | | | BTC 0.000266004016537556<br>ETH 0.000000382012177166 | BTC 0.000000000343457386<br>ETH 0.0002957881311578212 | | |
| 3.1.588421 | WYATT ESPOSITO | ADDRESS REDACTED | | | BTC 0.00080635515594842 | | | |
| 3.1.588422 | WYATT EVANS | ADDRESS REDACTED | | | ADA 364.550399780537<br>COMP 0.0135304108186807<br>DASH 0.00444051637577027<br>MATIC 195.509296797802<br>XLM 35.2743069830562 | | | |
| 3.1.588423 | WYATT FINN | ADDRESS REDACTED | | | BTC 0.00114018789652355<br>DOT 47.9234601854449<br>MATIC 1017.21607590068 | | | |
| 3.1.588424 | WYATT FRENCH | ADDRESS REDACTED | | | BTC 0.000000507462727656 | BTC 0.0000806128819262 | | |
| 3.1.588425 | WYATT GABLE | ADDRESS REDACTED | | | MATIC 22.6234863645236 | MATIC 0.650865689228234 | | |
| 3.1.588426 | WYATT GARRETT | ADDRESS REDACTED | | | BTC 0.16401164006123<br>ETH 0.0751170655641265<br>GUSD 767.763432607992<br>MCDAI 42.639153910248<br>USDC 446.563197635912 | | | |
| 3.1.588427 | WYATT GEARHART | ADDRESS REDACTED | | | BTC 1.82088945809990-07<br>ETH 0.00014310334261872<br>USDC 0.0046937181284096 | BTC 0.00016212245684278<br>ETH 0.0000047853501543<br>USDC 4.01580300296869 | | |
| 3.1.588428 | WYATT GILLETTE | ADDRESS REDACTED | | | ADA 0.0246446829218877<br>ETH 0.4208282794253<br>XLM 29.4313904990063 | | | |
| 3.1.588429 | WYATT GILSON | ADDRESS REDACTED | | | ADA 0.0503969837160<br>AVAX 0.000458738262928974<br>BTC 0.1268179456593<br>DOT 4.59412576361011<br>ETH 0.00272036724419927<br>GUSD 0.471265791317649<br>LINK 0.00152160232931527<br>MATIC 133.515486129523<br>PAXG 0.251847928120298<br>SNX 0.0160513032575887<br>SOL 0.00204292496684765<br>USDC 0.36136601960518 | ADA 0.00079311033116911643<br>AVAX 0.00018084563927682<br>BTC 0.000001<br>ETH 0.00000041407857620066<br>LINK 0.00078439646697595<br>SNX 0.00208466506839<br>SOL 0.000170714979434732<br>USDC 0.00000006909079526508 | | |
| 3.1.588430 | WYATT HARDING | ADDRESS REDACTED | | | BTC 0.0845874456882089 | | | |
| 3.1.588431 | WYATT HELMBRECK | ADDRESS REDACTED | | | ADA 3777.559156667<br>BTC 0.158090796738718<br>DOGE 0.05051701700005534<br>ETH 11.093564412836<br>MANA 153.123815310578<br>MATIC 1474.696498103261<br>USDC 0.00216679544825612<br>XRP 1 | DOGE 0.000000001339247611<br>USDC 0.00000045565603222662 | | |
| 3.1.588432 | WYATT HOLMES | ADDRESS REDACTED | | | CEL 17.6681990299637 | | | |
| 3.1.588433 | WYATT HOLST | ADDRESS REDACTED | | | CEL 58.7438965853934<br>ETH 0.01477438844071213 | | | |
| 3.1.588434 | WYATT HOOKS | ADDRESS REDACTED | | | ETC 0.043967612504934 | | | |
| 3.1.588435 | WYATT HOUSTON | ADDRESS REDACTED | | | ETH 0.04769300493199112 | | | |
| 3.1.588436 | WYATT HOUSTON | ADDRESS REDACTED | | | ADA 0.2178599542109<br>AVAX 29.3388018509889<br>BTC 0.08091036795749<br>DOT 128.030779134297<br>ETH 1.41165583561367<br>LUNC 10.8099329725496<br>MANA 23.047242101499<br>MATIC 1076.58602096438<br>SOL 7.87181876922557<br>USDT ERC20 103.837313587198 | | | |
| 3.1.588437 | WYATT HOWELL | ADDRESS REDACTED | | | MATIC 358.151797841146<br>XLM 358.46599334446 | | | |
| 3.1.588438 | WYATT HUGHES | ADDRESS REDACTED | | | BTC 0.02253611263541445 | | | |
| 3.1.588439 | WYATT HUUNSKY | ADDRESS REDACTED | | | BTC 0.000010245081446187<br>ETH 0.000298431890197352 | | | |
| 3.1.588440 | WYATT J THOMPSON | ADDRESS REDACTED | | | ETC 0.000010941091741<br>ETH 0.0001067689991995814 | | | |
| 3.1.588441 | WYATT JACKSON | ADDRESS REDACTED | | | ETH 0.000032972416880119 | | | |
| 3.1.588442 | WYATT JAMES BALLARD | ADDRESS REDACTED | | | AVAX 0.12179228487665<br>BTC 0.010916790750477<br>ETH 0.0932079262045566<br>USDC 32.18949419821<br>XLM 59.912358784398 | | | |
| 3.1.588443 | WYATT JAMES KEEGAN | ADDRESS REDACTED | | | ADA 188.132812136881<br>BTC 0.0316347264702671 | | | |
| 3.1.588444 | WYATT JOHNSON | ADDRESS REDACTED | | | ADA 1.37528056481466 | | | |
| 3.1.588445 | WYATT JONES | ADDRESS REDACTED | | | MANA 84.9195862219055<br>MCDAI 42.279994093807<br>SNX 8.21978481542679<br>USDC 45.839455266487 | | | |
| 3.1.588446 | WYATT KELLEY | ADDRESS REDACTED | | | AAVE 0.0007799031905804 14<br>ADA 0.120785307093538<br>BTC 0.00026842470690580 9<br>DOT 0.0701960676338499<br>ETH 0.00370990408320646<br>LTC 0.00897253338833773<br>MATIC 1.46696603568498<br>MCDAI 0.0515712630750998<br>SNX 0.204181921681079<br>UNI 0.0128516131053299 | BTC 0.000000001141965223<br>DOT 0.0000000000727744362<br>LTC 0.000000002660109231<br>MCDAI 73.8113899006996<br>SNX 98.8160016927283<br>UNI 33.6022878164462 | | |
| 3.1.588447 | WYATT KERN | ADDRESS REDACTED | | | AHAX 1.83385153229198<br>BTC 0.0190090182728933<br>USDC 1581.75553632366 | | | |
| 3.1.588448 | WYATT KESTNER | ADDRESS REDACTED | | | BAT 0.543200797821805<br>BTC 0.274544074153613<br>LINK 821.45641723806 | | | |
| 3.1.588449 | WYATT KOORY | ADDRESS REDACTED | | | BTC 0.00147308659804498<br>ETH 0.00411589683040352<br>MANA 23.9172270581505<br>MATIC 45.5291146844233<br>XLM 23.8476088808141 | | | |
| 3.1.588450 | WYATT LUSSIER | ADDRESS REDACTED | | | SNX 12.6790416980522 | | | |
| 3.1.588451 | WYATT MACRAE | ADDRESS REDACTED | | | BTC 0.0554851305251743<br>COMP 0.164721018113958<br>ETH 0.000243438806011148<br>USDC 15873.3362503129<br>XLM 0.0644126838460591 | | | |
| 3.1.588452 | WYATT MANCHACK | ADDRESS REDACTED | | | BAT 240.036046598248<br>BTC 0.00933323676568572<br>LINK 77.9942088651011 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588453 | WYATT MATTHEW SHURTZ | ADDRESS REDACTED | | | ADA 3.587.3336932732<br>AVAX 26.29119909986726<br>BTC 0.0012175571323657<br>DOT 104.3773753905.27<br>LINK 156.2014799660.21<br>LUNC 35.5023373216264<br>MATIC 2415.04892704603<br>SOL 53.00699132860088 | | | |
| 3.1.588454 | WYATT MELDRUM | ADDRESS REDACTED | | | ADA 0.3624825247893.72<br>BCH 0.0011786850749.7682<br>BTC 0.0000531380514856.29<br>DOT 0.0421776075006984<br>ETC 0.0072817543833313<br>LTC 0.0007593867502095.13<br>USDC 0.00334588366491149 | | | |
| 3.1.588455 | WYATT MESH | ADDRESS REDACTED | | | BTC 0.18763636087098.1<br>DOT 4.76097231657848<br>ETH 2.485369084807<br>LINK 3.516772874891.25<br>XRP 215.425032 | | | |
| 3.1.588456 | WYATT MOSES | ADDRESS REDACTED | | | ETH 1.1362380758380.9<br>SNX 169.71200278813.3 | | | |
| 3.1.588457 | WYATT MUNSON | ADDRESS REDACTED | | | BTC 0.14143445153178<br>DOT 62.3626233297714<br>ETH 6.87389411610362<br>LINK 56.0969598903<br>UNI 14.6883086346066<br>USDC 3241.1428957893.3 | | | |
| 3.1.588458 | WYATT NELSON | ADDRESS REDACTED | | | BTC 0.1342224169632.9<br>CEL 21.225569290019.4<br>ETH 1.8213034306785.5<br>MATIC 957.4259015522.882<br>SNX 133.888967890727<br>UNI 0.0023781318111999.5 | | | |
| 3.1.588459 | WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | | | BTC 0.0000006197023210229<br>ETH 0.00004968361558233.3<br>MATIC 0.109083019176911 | | | |
| 3.1.588460 | WYATT PAULI | ADDRESS REDACTED | | | ADA 1408.543194306.75<br>BTC 0.23587893212360.8<br>ETH 2.35218477707382<br>USDC 22.131859848188.2 | | | |
| 3.1.588461 | WYATT PEELE | ADDRESS REDACTED | | | BTC 0.0000001539086341386 | | | |
| 3.1.588462 | WYATT PURDON | ADDRESS REDACTED | | | BTC 0.00001672537078921.1<br>ETH 0.00017690346891898.37.6 | | | |
| 3.1.588463 | WYATT RILEY | ADDRESS REDACTED | | | MATIC 1.2218528330817.57<br>SNX 0.1585647158000.07 | | | |
| 3.1.588464 | WYATT ROSEBROCK | ADDRESS REDACTED | | | BCH 0.00006096153344894.95<br>BTC 0.00000061786133611.7<br>EOS 0.1466279232216.09<br>LINK 0.00006944224473895.1<br>LTC 0.006000739602369.31<br>UNI 0.0115800889526.26<br>XLM 0.6373931976227.171 | | | |
| 3.1.588465 | WYATT ROUT | ADDRESS REDACTED | | | CEL 1.5262966056065.5<br>USDC 0.0000002038731115823 | | | |
| 3.1.588466 | WYATT ROWLAND | ADDRESS REDACTED | | | BTC 0.0000565038274697.75 | BTC 0.00000000394243217.5 | | |
| 3.1.588467 | WYATT SABO | ADDRESS REDACTED | | | ADA 1016.4618503663.5<br>AVAX 9.97330080287469<br>BTC 0.242041113204766<br>CEL 0.16177161276501.8<br>DOGE 291.5933544408.73<br>ETH 1.787427533151841<br>GUSD 1.4332981852770.5<br>LINK 30.6760940236425<br>LUNC 84.9480499460442<br>MATIC 145.933144518085<br>SOL 0.964640919143824.4<br>USDC 0.311608042397137 | | | |
| 3.1.588468 | WYATT SHELY | ADDRESS REDACTED | | | ETC 0.00039484410997159<br>ETH 0.0033631728742743.1<br>LINK 0.0175759590081285<br>SGB 537.195200113117<br>SNX 0.102009673666307<br>UNI 0.008168360427587.13<br>USDT ERC20 0.5546335638887192<br>XRP 0.00000034561312678.2 | | BTC 0.00000000505884059 | |
| 3.1.588469 | WYATT SHERRY | ADDRESS REDACTED | | | BTC 0.333378825084046 | CEL 1.7896 | | |
| 3.1.588470 | WYATT SHULER | ADDRESS REDACTED | | | BTC 0.0008493541165493.8<br>ETH 0.14195883235253.1 | | | |
| 3.1.588471 | WYATT TAYLOR | ADDRESS REDACTED | | | DASH 0.0057180177950580.7<br>ETH 0.0005807196010085.5 | | | |
| 3.1.588472 | WYATT THOMAS ANGULO | ADDRESS REDACTED | | | BTC 0.00000139707745031.2<br>ETH 0.000213639588080213<br>USDC 2.3168552068945 | | | |
| 3.1.588473 | WYATT VAN LOON | ADDRESS REDACTED | | | ETH 0.00000370023458102.9<br>TUSD 3.486776777257.768 | | | |
| 3.1.588474 | WYATT WEBER | ADDRESS REDACTED | | | BTC 0.0100977247331798<br>USDC 2.0309180759577.4 | BTC 0.00037821<br>USDC 7.34 | | |
| 3.1.588475 | WYATT WILBURN | ADDRESS REDACTED | | | CEL 1.0661532915193.7<br>XLM 0.135676670087999 | | | |
| 3.1.588476 | WYATT WINCHELL | ADDRESS REDACTED | | | ETH 0.00004187099057803.9 | | | |
| 3.1.588477 | WYATT WRIGHT | ADDRESS REDACTED | | | BTC 0.6786907770294.07<br>DOT 132.047160125781<br>USDC 13.2718123457425 | | | |
| 3.1.588478 | WYATT WYATT | ADDRESS REDACTED | | | BTC 0.0015997466107162<br>GUSD 0.5585324526992562 | | | |
| 3.1.588479 | WYBE SPOOR | ADDRESS REDACTED | | | ETH 0.006706393517282814 | | | |
| 3.1.588480 | WYBO OVERMEER | ADDRESS REDACTED | | | BTC 0.001086751059005.14<br>LUNC 0.0111666402280598<br>USDT ERC20 0.446045462687128<br>XLM 0.2209662748557785 | | | |
| 3.1.588481 | WYBRIG BAKKER | ADDRESS REDACTED | | | BTC 0.000006960875098727<br>CEL 0.1395137123580.24<br>MC0kt 0.10395562410780.2 | | | |
| 3.1.588482 | WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | | | BTC 4.2433062494695.5<br>CEL 5030.80571378812<br>ETH 27.45897394373<br>USDC 3758.816458569.48 | | | |
| 3.1.588483 | WYCLIFF MUHENDA | ADDRESS REDACTED | | | BTC 0.0000000207251528747<br>CEL 0.0002746303215948.77 | | | |
| 3.1.588484 | WYCLIFFE NAKITARE | ADDRESS REDACTED | | | BTC 0.0000015669353109383<br>BUSD 0.0856674845790062<br>CEL 0.3885667443729822<br>DASH 0.0000595147382835802<br>ETH 0.0012134329566782<br>LINK 0.1391907406536555<br>LTC 0.00004502661242019.4<br>MATIC 0.1081025198720731<br>SNX 0.934517119362921<br>UNI 0.0007603158160919.08<br>ZEC 0.0001346071543804952 | | | |
| 3.1.588485 | WYDIR DURHAM | ADDRESS REDACTED | | | MANA 0.0431741509514373<br>MATIC 0.3267623512735.54<br>OMG 0.0026906887399747 | | | |
| 3.1.588486 | WYDREN PNG | ADDRESS REDACTED | | | BTC 0.0000994836723899597<br>DOT 0.0868632080337684<br>ETH 0.0059601188573776<br>MATIC 0.52605879915527.77 | | | |
| 3.1.588487 | WYE KIT TENG | ADDRESS REDACTED | | | BTC 0.0012295753577458.5<br>CEL 55.4503654580916<br>DOT 85.0347090218267<br>LUNC 35.7484399168435<br>MATIC 1604.49884419277 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588488 | WYE LI YEOH | ADDRESS REDACTED | | | AAVE 17.6249072620174<br>ADA 1096.66365191167<br>AVAX 27.678094055901<br>BAT 1557.11216922<br>BNT 141.92399722<br>BTC 0.068361887142486<br>CEL 4544.78630613358<br>COMP 2.02210006<br>DASH 2.42789745<br>ETH 1.66855437004701<br>KNC 1460.26928771652<br>MANA 1118.82787006157<br>USDC 2000.056312<br>ZRX 2685.89894972 | | | |
| 3.1.588489 | WYE YEW HO | ADDRESS REDACTED | | | BTC 0.0048352<br>CEL 6.96710362784553 | | | |
| 3.1.588490 | WYLEE JACOBSON | ADDRESS REDACTED | | | BTC 0.00716507864587308 | | | |
| 3.1.588491 | WYLEM DECALLE | ADDRESS REDACTED | | | BTC 0.0044238554737523 | | | |
| 3.1.588492 | WYLIE BROWN | ADDRESS REDACTED | | | ADA 2240.47726100648 | | | |
| 3.1.588493 | WYLIE CHEN | ADDRESS REDACTED | | | BTC 0.00107915629735434<br>ADA 101.23420628961<br>ETH 0.790570423824694<br>LINK 882.664705827015<br>USDT ERC20 963.239474382984 | | | |
| 3.1.588494 | WYLIE WILSON | ADDRESS REDACTED | | | USDC 0.0201259403609925 | | | |
| 3.1.588495 | WYMAN JONES | ADDRESS REDACTED | | | CEL 0.150582088004789<br>ETH 0.000085429236739492<br>USDC 12.4413679100983 | | | |
| 3.1.588496 | WYMAN LEE | ADDRESS REDACTED | | | BTC 0.195609774557028<br>CEL 269.267683561154<br>ETH 2.68293783 | | | |
| 3.1.588497 | WYMAN SAI | ADDRESS REDACTED | | | ADA 1.86154397993955<br>BTC 0.000000001869387897<br>DOT 0.078628289944201<br>ETH 0.000000740525877772<br>LINK 0.121053362222222<br>MATIC 1.17917785939535<br>USDT ERC20 0.00254505345357342 | BTC 0.000000006959396541<br>USDT ERC20 0.00000207240532962 | | |
| 3.1.588498 | WYN DAKIN | ADDRESS REDACTED | | Yes | BTC 0.0947013090740652<br>CEL 95.7969230068843<br>DOT 200.701155907664<br>ETH 0.582420472356134<br>LINK 90.628692541035<br>PAX 1.8363305204166<br>SOL 6.0247588538217<br>USDT ERC20 1.58928260849341 | | | BTC 0.299783796487538 |
| 3.1.588499 | WYN JONES | ADDRESS REDACTED | | | MATIC 1.61065720461448 | | | |
| 3.1.588500 | WYNAND BECKER | ADDRESS REDACTED | | | BTC 0.00000720678060192 | | | |
| 3.1.588501 | WYNDERSON DA SILVA | ADDRESS REDACTED | | | CEL 0.50816407667162 | | | |
| 3.1.588502 | WYNDHAM PLUMPTRE | ADDRESS REDACTED | | | BTC 0.000170628802908939<br>CEL 71.2130990906342 | | | |
| 3.1.588503 | WYNDHAM RAY O'NEAL | ADDRESS REDACTED | | | ADA 0.0661724436025418 | MATIC 0.000761436243510902<br>SNX 0.000977747520485872<br>USDC 0.000000511186414999 | | |
| 3.1.588504 | WYNN AMES | ADDRESS REDACTED | | | GUSD 0.015176651327323 | | | |
| 3.1.588505 | WYNN ANG | ADDRESS REDACTED | | | ADA 251.940312089555<br>BTC 2.30188198602845<br>ETH 20.0356288907503<br>USDC 63602.7216263497 | ETH 0.05498974 | | |
| 3.1.588506 | WYNN GORDON HUNTER | ADDRESS REDACTED | | | ADA 1299.68009755445<br>BTC 0.265334759427007<br>DOT 32.8009688677667<br>ETH 4.13592288685631<br>MATIC 940.22494384146 | | | |
| 3.1.588507 | WYNN FERRYN MCLEOD | ADDRESS REDACTED | | | BTC 0.0000078966751173417 | BTC 0.000000004723963296 | | |
| 3.1.588508 | WYNN TAN | ADDRESS REDACTED | | | BTC 0.00114098033378266<br>USDC 263.035272444031 | | | |
| 3.1.588509 | WYNNE LO | ADDRESS REDACTED | | | ADA 6.80100516901605<br>BNB 0.0012112323051848<br>BTC 0.000152849507499585<br>DOT 24.1000341472638<br>ETH 0.01434483017019341<br>LUNC 0.31503752519703<br>USDC 1.77727625260428 | | | |
| 3.1.588510 | WYNNFORD KONG | ADDRESS REDACTED | | | BTC 0.000834618973632782<br>ETH 0.00903973332309428<br>MATIC 498.830040941951 | BTC 1.08658570177808<br>ETH 7.50157903586938 | | |
| 3.1.588511 | WYNNIE YUMI LEE | ADDRESS REDACTED | | | ADA 416.063931715616<br>BCH 0.000861270579298837<br>BTC 0.378947797396592<br>CEL 146.423819597568<br>ETH 16.7267285822103<br>LUNC 5.03399731792185<br>MATIC 0.697728500718441<br>SNX 58.0554977393691<br>USDC 68.2154722163483 | BTC 0.00144505276432606 | | |
| 3.1.588512 | WYNOUS ALEXANDER HALL | ADDRESS REDACTED | | | AVAX 0.04093906207326987<br>BTC 0.000111254476297438<br>ETH 0.0090612561401062<br>LUNC 0.0216086052270322<br>SOL 0.0063691509893142 | | AVAX 1.21610911193412<br>BTC 0.000000008148389523<br>LUNC 28.5266542530128<br>SOL 0.0000000603265634 | |
| 3.1.588513 | WYNTON ODO | ADDRESS REDACTED | | | DOT 0.15155314185485<br>LINK 0.00511341522746327<br>MANA 2.55108706388629<br>UNI 0.014669356220289 | LINK 0.00000081520689215 | | |
| 3.1.588514 | WYNTON PARKER | ADDRESS REDACTED | | | ADA 0.358593605988914 | | | |
| 3.1.588515 | WYONA POTLOOT | ADDRESS REDACTED | | | AVAX 0.9<br>CEL 0.831553644607261<br>DOT 2.5<br>ETH 0.0555<br>MATIC 27.5 | | | |
| 3.1.588516 | WYONA SOON | ADDRESS REDACTED | | | BTC 0.00173116122289819<br>CEL 132.136449813985<br>LTC 1.22171298693753<br>MATIC 1200.32006177173<br>USDC 1280.09978374734<br>USDT ERC20 0.0028296291760574 | | | |
| 3.1.588517 | WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | | | BTC 4.614620928899990 09<br>BUSD 0.0602628181864283<br>ETH 0.000161221580235541<br>USDC 0.000008381523692834 | BTC 0.00000772542510614<br>BUSD 0.00000003864524380 9<br>ETH 0.000000041667638646<br>USDC 0.0128671232710026 | | |
| 3.1.588518 | WYRON BRAITHWAITE | ADDRESS REDACTED | | | BCH 0.02130017<br>BTC 0.0006972877495968<br>CEL 24.3436657155645<br>ETH 0.00621661199873059<br>MATIC 26.9391834513444 | | | |
| 3.1.588519 | WYTZE GANKEMA | ADDRESS REDACTED | | | BTC 0.00267125175048338<br>CEL 1.09945500998105 | | | |
| 3.1.588520 | WYTZE KEIZER | ADDRESS REDACTED | | | CEL 59.4628204779209<br>DASH 0.00000000786473595 8<br>ETH 0.00811332740409157<br>LINK 101.03122710063<br>USDC 0.000000425553657264 | | | |
| 3.1.588521 | WYTZE RUSWIJK | ADDRESS REDACTED | | | ADA 279.359580907245<br>BCH 2.264135096287 96-05<br>BTC 0.179519751148829<br>ETH 2.35875412319755<br>USDC 946.203354864489<br>USDT ERC20 56.2193463416746<br>XRP 190.375566209599 | | | |
| 3.1.588522 | WYTZE VAN VLIET | ADDRESS REDACTED | | | BTC 0.000002007315518878 | | | |
| 3.1.588523 | WYTZE VAN VLIET | ADDRESS REDACTED | | | ETH 0.001364909158799<br>CEL 0.000579529518983882<br>CEL 31.6179886787926<br>ETH 1.281265932777<br>USDT ERC20 118.6030106665 | | | |
| 3.1.588524 | WYTZE WISSINK | ADDRESS REDACTED | | | BNB 4.08296898019079<br>BTC 0.00412407262898465<br>BUSD 1062.3.429487992<br>CEL 11.7653415201838<br>ETH 5.387871809060557 | | | |
| 3.1.588525 | WYUN NG | ADDRESS REDACTED | | | BTC 0.000000507820579164<br>USDT ERC20 0.000000379192546096 | | | |
| 3.1.588526 | WYUN NG | ADDRESS REDACTED | | | CEL 0.0718839228604652 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588527 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.17010528472222 | | | |
| 3.1.588528 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0000095956757909044 | | | |
| | | | | | USDT ERC20 0.61958357384045 8 | | | |
| 3.1.588529 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00127929507895916 | | | |
| | | | | | BUSD 1.57453359805251 | | | |
| | | | | | ETH 0.001619859371562 | | | |
| 3.1.588530 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0015980891793613 | | | |
| 3.1.588531 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.35264485950847 | | | |
| | | | | | BTC 0.010660018420975 1 | | | |
| 3.1.588532 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.60678250061825 1 | | | |
| | | | | | BTC 0.0000010049599946834 | | | |
| | | | | | CEL 0.099470438995583 | | | |
| | | | | | USDT ERC20 0.0079585359023069 | | | |
| | | | | | XRP 0.21691592139186 | | | |
| 3.1.588533 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00126362533339949 | | | |
| | | | | | USDT ERC20 0.74615131280725 2 | | | |
| 3.1.588534 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.31167337266971 9 | | | |
| 3.1.588535 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00146367758760677 | | | |
| 3.1.588536 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.49165728365384 6 | | | |
| 3.1.588537 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.17304833587072 6 | | | |
| | | | | | BTC 0.0012513666926109 1 | | | |
| | | | | | ETH 0.001656426283428096 | | | |
| | | | | | USDT ERC20 1.69301459341 9 | | | |
| 3.1.588538 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0012566287164794 2 | | | |
| | | | | | ETH 0.0014884610002834 8 | | | |
| 3.1.588539 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 1.30275021032353 | | | |
| | | | | | BTC 0.00126362533339949 | | | |
| | | | | | USDT ERC20 0.74615531189237 5 | | | |
| 3.1.588540 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0000010364496544 79 | | | |
| | | | | | USDT ERC20 0.32854627383747 7 | | | |
| 3.1.588541 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00000100128963408 7 | | | |
| | | | | | BUSD 0.41460109246495 | | | |
| 3.1.588542 | WYUN NG | ADDRESS REDACTED | | | BTC 0.0000021922459282 7 | | | |
| | | | | | USDT ERC20 0.32854589464772 | | | |
| 3.1.588543 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00000383076297856 | | | |
| | | | | | USDT ERC20 0.96325706351190 7 | | | |
| 3.1.588544 | WYUN NG | ADDRESS REDACTED | | | ETH 0.0000116449166193 3 | | | |
| | | | | | USDT ERC20 0.0743628920001 15 | | | |
| 3.1.588545 | WYUN NG | ADDRESS REDACTED | | | BTC 0.00127929507895916 | | | |
| | | | | | ETH 0.0016190732049845 3 | | | |
| | | | | | USDT ERC20 1.58745452820713 | | | |
| 3.1.588546 | WYUN NG | ADDRESS REDACTED | | | USDT ERC20 0.31134726728061 9 | | | |
| 3.1.588547 | XA NGUYEN KIM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.588548 | XABIER ALBILLOS SANCHEZ | ADDRESS REDACTED | | | AVAX 5.19188133081155 | | | |
| | | | | | BTC 0.0012685923150502 2 | | | |
| | | | | | MATIC 135.521370994952 | | | |
| 3.1.588549 | XABIER ETXEBERRIA | ADDRESS REDACTED | | | CEL 0.13331383556637 | | | |
| 3.1.588550 | XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | | | BTC 0.0137711245260533 | | | |
| | | | | | ETH 0.16620422099288 | | | |
| | | | | | SOL 3.4565214021275 | | | |
| 3.1.588551 | XABIER GARITANO PLAGARO | ADDRESS REDACTED | | | BTC 0.01517919874569 8 | | | |
| 3.1.588552 | XABIER GOZALO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0326039009659201 | | | |
| 3.1.588553 | XABIER IRIBAR | ADDRESS REDACTED | | | ETH 0.032273847168413 1 | | | |
| 3.1.588554 | XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | | | ETH 0.027330770812340 5 | | | |
| | | | | | ADA 0.1768271885590 12 | | | |
| | | | | | BNB 0.0007634190339042 | | | |
| | | | | | BTC 0.0000000026061636108 | | | |
| | | | | | CEL 6.13801263105576 | | | |
| 3.1.588555 | XABIER MURILLAS ARTOLA | ADDRESS REDACTED | | | BTC 0.0829197211313323 | | | |
| 3.1.588556 | XABIER OSCOZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.10063504104742 | | | |
| 3.1.588557 | XABIER PEREZ | ADDRESS REDACTED | | | ADA 510.01531081645 | | | |
| | | | | | BTC 0.0417557121369647 | | | |
| | | | | | CEL 0.31564514826806 4 | | | |
| | | | | | DOT 22.17223971579 | | | |
| | | | | | ETH 0.12830481377544 2 | | | |
| | | | | | LUNC 6.04888650975961 | | | |
| | | | | | MATIC 0.948656212688209 | | | |
| | | | | | USDT ERC20 0.0676233949826213 | | | |
| 3.1.588558 | XABIER PILDO | ADDRESS REDACTED | | | ADA 0.00000004581967010598 | | | |
| | | | | | BTC 0.0000000016943700083 | | | |
| | | | | | CEL 0.079965120630399 3 | | | |
| 3.1.588559 | XABIER SIMON | ADDRESS REDACTED | | | BTC 0.0000021107133680384 | | | |
| 3.1.588560 | XABISA MNISI | ADDRESS REDACTED | | | BTC 0.000000000328415840 3 | | | |
| | | | | | CEL 7.00502693406256 | | | |
| | | | | | DOT 0.00000000001916701 | | | |
| | | | | | SNX 86.04 | | | |
| 3.1.588561 | XADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 514.558126438513 | | | |
| | | | | | BTC 0.0011690675724815 | | | |
| 3.1.588562 | XAI YANG | ADDRESS REDACTED | | | MATIC 101.154127699896 | | | |
| 3.1.588563 | XALIXA DYOYA ROBALINO MORA | ADDRESS REDACTED | | | CEL 2.25284886054454 | | | |
| 3.1.588564 | XAMMA RIEDEWALD | ADDRESS REDACTED | | | ADA 513.027311180202 | | | |
| | | | | | BTC 0.0011492520770725 8 | | | |
| 3.1.588565 | XAN EGUIGUREN | ADDRESS REDACTED | | | CEL 20.8383878130265 | | | |
| | | | | | USDC 0.0000000711598690625 | | | |
| 3.1.588566 | XAN REIGEL | ADDRESS REDACTED | | | USDC 1.0590157117500 9 | | | |
| 3.1.588567 | XAN VARCOE | ADDRESS REDACTED | | | BTC 0.000000000812863190 3 | | | |
| | | | | | CEL 0.819282888079796 | | | |
| 3.1.588568 | XANA POLONIO DA COSTA | ADDRESS REDACTED | | | BTC 0.0000162858130655913 | | | |
| | | | | | CEL 0.247626642040356 | | | |
| | | | | | USDC 0.48197961300172 2 | | | |
| 3.1.588569 | XANDEE VAN VLAANDEREN | ADDRESS REDACTED | | | BNB 0.00125372216787593 | | | |
| | | | | | BTC 0.00000149734691213 6 | | | |
| 3.1.588570 | XANDER BERTISON | ADDRESS REDACTED | | | AAVE 0.00112808558788596 | | | |
| | | | | | MATIC 0.074310147515675 3 | | | |
| 3.1.588571 | XANDER BYNSKI | ADDRESS REDACTED | | | ADA 0.85911506428797 | | | |
| | | | | | BNB 0.00000388905704672 | | | |
| | | | | | BTC 2.510430123005989 06 | | | |
| | | | | | CEL 1.42482429924615 | | | |
| | | | | | DOT 0.0570268178404782 | | | |
| | | | | | ETH 0.00010724835717947 | | | |
| | | | | | MCDAI 0.0123539901107281 | | | |
| | | | | | USDC 0.35653091790511 2 | | | |
| 3.1.588572 | XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | | | ADA 0.5534562249200086 | | | |
| | | | | | BTC 0.0000010094717673799 | | | |
| 3.1.588573 | XANDER CHAMBERS | ADDRESS REDACTED | | | BTC 0.000075075382700003 | | | |
| | | | | | ETH 0.00009773762815653 3 | | | |
| | | | | | LINK 0.0215298980871873 | | | |
| 3.1.588574 | XANDER CHEW | ADDRESS REDACTED | | | AAVE 0.00008101 | | | |
| | | | | | ADA 3544.59680740210 2 | | | |
| | | | | | BTC 0.02600855286566027 | | | |
| | | | | | CEL 2000.6112996378 6 | | | |
| | | | | | DOT 0.00022221956346344 4 | | | |
| | | | | | ETH 0.27696782868478 5 | | | |
| | | | | | LINK 0.00029536 | | | |
| | | | | | LTC 0.00009139 | | | |
| | | | | | MANA 0.00387758 | | | |
| | | | | | MATIC 2136.94185177 | | | |
| | | | | | SNX 240.74794076 | | | |
| | | | | | UNI 0.00031891 | | | |
| | | | | | USDC 0.001499 | | | |
| | | | | | USDT ERC20 317.868114 | | | |
| 3.1.588575 | XANDER CHUA | ADDRESS REDACTED | | | ADA 49.9531908735736 | | | |
| | | | | | BTC 0.025032824457491 | | | |
| | | | | | ETH 0.0280271052963474 | | | |
| | | | | | XRP 73.428690804388 5 | | | |
| 3.1.588576 | XANDER CHUAYUHANG | ADDRESS REDACTED | | | BTC 0.0000006270914994 19 | | | |
| | | | | | GUSD 1.00823662487338 | | | |
| 3.1.588577 | XANDER DE HAAN | ADDRESS REDACTED | | | BTC 0.0231613458288755 | | | |
| | | | | | BUSD 3654.84154092038 | | | |
| | | | | | ETH 0.6972420469335564 | | | |
| | | | | | XRP 189.954867622364 | | | |
| 3.1.588578 | XANDER DE RUITER | ADDRESS REDACTED | | | BTC 0.2206540268961182 | | | |
| | | | | | ETH 3.225567078752655 | | | |
| 3.1.588579 | XANDER G GERRMANN | ADDRESS REDACTED | | | CEL 0.0188368625235178 | | | |
| | | | | | UST 49 | | | |
| 3.1.588580 | XANDER GEERTS | ADDRESS REDACTED | | | BNB 0.000000000219641466 8 | | | |
| | | | | | BTC 3.089781655337990 06 | | | |
| | | | | | CEL 1.210821515563684 | | | |
| | | | | | DOT 0.0416902412671449 | | | |
| | | | | | LTC 0.00032095 | | | |
| | | | | | MATIC 0.859295192431758 | | | |
| 3.1.588581 | XANDER GROENEWEG | ADDRESS REDACTED | | | BTC 0.00079160267878346 5 | | | |
| | | | | | CEL 9.936215354218 | | | |
| | | | | | USDT ERC20 264.880584 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588542 | XANDER JACOBS | ADDRESS REDACTED | | | BTC 0.2982735410701347<br>ETH 2.536628740468768<br>LINK 0.062452781531415<br>UNI 251.39776894817<br>XRP 12194.784550444 | | | |
| 3.1.588583 | XANDER KESSLER | ADDRESS REDACTED | | | BTC 0.007965382947890.32 | | | |
| 3.1.588584 | XANDER KOCK | ADDRESS REDACTED | | | EOS 0.000003.32856534937 | | | |
| 3.1.588585 | XANDER PET | ADDRESS REDACTED | | | CEL 0.611850657775278<br>MATIC 47.837062974797<br>XLM 0.00058736422340861<br>XRP 263.7811509200B3 | | | |
| 3.1.588586 | XANDER PHOENIX | ADDRESS REDACTED | | | BTC 0.00066992196701491<br>XRP 535.6438368536611 | | | |
| 3.1.588587 | XANDER REESE PROCELL | ADDRESS REDACTED | | | ETH 0.001721718349006B1 | | | |
| 3.1.588588 | XANDER SCHAMP | ADDRESS REDACTED | | | BNB 0.7995<br>BTC 0.001353108546344B3<br>CEL 6.448646799604G | | | |
| 3.1.588589 | XANDER SERRANO | ADDRESS REDACTED | | | BTC 0.076200908280999.3 | | | |
| 3.1.588590 | XANDER SMITH | ADDRESS REDACTED | | | BTC 0.008861000564363.2 | | | |
| 3.1.588591 | XANDER STEYN | ADDRESS REDACTED | | | ADA 359<br>BTC 0.0012456483290801<br>CEL 6.042357535B631 | | | |
| 3.1.588592 | XANDER SUZANNE C VAN RAEMDONCK | ADDRESS REDACTED | | | LUNC 13.803318799158G | | | |
| 3.1.588593 | XANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.00011421277953204<br>ETH 0.1853208519079911<br>LTC 0.000137670456203186 | | | |
| 3.1.588594 | XANDRA OOSTERHUIS-DEJONG | ADDRESS REDACTED | | | BTC 0.00000092362762404G<br>CEL 1.1588420498454512 | | | |
| 3.1.588595 | XANTHE BARTON | ADDRESS REDACTED | | | BTC 0.00000296104058098S<br>DOT 0.02114251567493 42 | | | |
| 3.1.588596 | XANTHE MARIEN | ADDRESS REDACTED | | | CEL 1.06235994684474 | | | |
| 3.1.588597 | XANTHORRHOEA WEST | ADDRESS REDACTED | | | ADA 0.000000097818405258<br>BTC 0.0000000693493755G<br>CEL 0.83295066246594 42<br>DOT 0.0000000009255197<br>ETH 0.52535455466096I9 | | | |
| 3.1.588598 | XARO SAELEN | ADDRESS REDACTED | | | CEL 94.0304579762197<br>LINK 2<br>MATIC 50<br>XRP 20.01 | | | |
| 3.1.588599 | XARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708811601163<br>BTC 0.001150199067616 42 | | | |
| 3.1.588600 | XAV BAREAU | ADDRESS REDACTED | | | BNB 0.001065672921700G6<br>CEL 0.383125195330559<br>DOT 0.063525593086627 2<br>MATIC 0.4548996535921968 | | | |
| 3.1.588601 | XAVIER KOMAROMI | ADDRESS REDACTED | | | BTC 0.059122770057129S<br>CEL 11.38624533050I96 | | | |
| 3.1.588602 | XAVIER MARSHALL | ADDRESS REDACTED | | | AAVE 0.24352193604942<br>BTC 0.0000719772801 62<br>DASH 0.7128103B6004611<br>MATIC 0.378337023908253 | | | |
| 3.1.588603 | XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | | | BTC 1.426310323802996-06<br>CEL 0.05258462304B6695<br>DOT 0.1535046209735875<br>ETH 0.000008102260907385<br>LTC 0.009091902638201I21<br>USDC 0.0389570075678I5 | | | |
| 3.1.588604 | XAVERIUS RICHARD | ADDRESS REDACTED | | | BTC 0.001046744335762S1<br>ETH 0.1033321562879512 | | | |
| 3.1.588605 | XAVI BOVE | ADDRESS REDACTED | | | BTC 0.0145063687793591<br>CEL 0.367193215409121 | | | |
| 3.1.588606 | XAVI FERRER | ADDRESS REDACTED | | | BTC 0.24693463620986I<br>ETH 2.105673288143I93<br>MATIC 576.872884308757 | | | |
| 3.1.588607 | XAVI FUENTES | ADDRESS REDACTED | | | BTC 0.00062766382595534G<br>CEL 0.61588960762948 | | | |
| 3.1.588608 | XAVI MAROTO | ADDRESS REDACTED | | | CEL 1.063500159535I26 | | | |
| 3.1.588609 | XAVIER A GARZA ROBLEDO | ADDRESS REDACTED | | | ETH 0.8116533265532G2 | | | |
| 3.1.588610 | XAVIER A H BAISDEN | ADDRESS REDACTED | | | USDC 0.168786488280I9 | | | |
| 3.1.588611 | XAVIER AEBY | ADDRESS REDACTED | | | BCH 0.000004<br>BTC 0.000657S<br>CEL 0.644268954896413<br>MATIC 13.1030747165I3 | | | |
| 3.1.588612 | XAVIER AGUIRRE | ADDRESS REDACTED | | | BTC 0.008018856029028D6<br>DOT 43.7966314865646<br>LINK 25.153588562615I7<br>USDC 3.2702398936735I7 | BTC 0.00003153 | | |
| 3.1.588613 | XAVIER ALAIN LLONCH | ADDRESS REDACTED | | | BNB 0.0006347318068615D2<br>BTC 1.27901345378999E-06<br>CEL 3.4862017744053I5<br>DOT 29.75419845264D1<br>MCDAI 30 | | | |
| 3.1.588614 | XAVIER ALART | ADDRESS REDACTED | | | CEL 0.1891784377810 47<br>XLM 109.7461717 | | | |
| 3.1.588615 | XAVIER ALFONSO ARAQUE RIOS | ADDRESS REDACTED | | | BTC 0.000772093477506365<br>CEL 6.972368860519513<br>XRP 0.0000003328167033S5 | | | |
| 3.1.588616 | XAVIER ALONZO | ADDRESS REDACTED | | | ADA 150.649961777583<br>BTC 0.002614459457769D2<br>DOT 11.3683227980173<br>ETH 0.032762394840093<br>MCDAI 67.3513494442099 | BTC 0.023485516607782 4<br>MCDAI 89.34 | | |
| 3.1.588617 | XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | | | AVAX 8.264679749514265<br>BTC 0.8107940105795D9<br>CEL 2.0278751758573<br>ETH 0.476612991130365<br>SOL 1.099787749464I1 | | | |
| 3.1.588618 | XAVIER ARATA | ADDRESS REDACTED | | | ADA 246.818484831069<br>BCH 0.0000195294285566S5<br>BNT 0.0076351752316790B<br>BTC 0.012316683917102<br>DOT 20.208921004291<br>ETH 0.1652716928033<br>LINK 0.008517866222041I6<br>LTC 0.001177817533450B2<br>USDC 0.0027451195158049S<br>XLM 0.0105597990B4228 | BTC 0.00078994<br>ETH 0.01087818 | | |
| 3.1.588619 | XAVIER ARJONILLA VIDAL | ADDRESS REDACTED | | | BTC 0.0000004382298512S2<br>CEL 0.052029616196944S<br>USDT ERC20 0.4895646365036I4 | | | |
| 3.1.588620 | XAVIER ARNOULD | ADDRESS REDACTED | | | LTC 1.568492962683G6<br>USDC 495.709900596393 | | | |
| 3.1.588621 | XAVIER ARRAZOLA | ADDRESS REDACTED | | Yes | BTC 0.031784565582I<br>ETH 5.03B29372458584 | BTC 0.00000001635411515<br>CEL 44.768813018779<br>USDC 764.34 | | BTC 1.8105930238881 |
| 3.1.588622 | XAVIER AVERBOUCH | ADDRESS REDACTED | | | BTC 0.001213170911957432<br>CEL 3.254969611B1372 | | | |
| 3.1.588623 | XAVIER BADIA CABOT | ADDRESS REDACTED | | | BTC 0.000176232217333292<br>DOT 46.9427274698389<br>ETH 0.001710883759985I1 | | | |
| 3.1.588624 | XAVIER BALDWIN | ADDRESS REDACTED | | | AAVE 6.0034961217294B<br>BTC 0.0132606822097983<br>ETH 0.3594677273121A1<br>MANA 959.203088616648<br>MATIC 1476.764053454888 | | | |
| 3.1.588625 | XAVIER BALENGHIEN | ADDRESS REDACTED | | | AAVE 0.00003<br>CEL 1.864494192644 2 | | | |
| 3.1.588626 | XAVIER BASCOT | ADDRESS REDACTED | | | USDC 47.473<br>BCH 0.00000000494988091 3<br>BTC 0.005124473168331906<br>CEL 337.4573145306B5<br>DASH 0.0000000013414430001<br>EOS 0.00007057127592569<br>ETH 0.18968836351091 2<br>LINK 0.00000092013061I802<br>LTC 2.072676268692S<br>SGB 71.04109606591B<br>SNX 39.65352098477A4<br>UNI 0.000000586984197872<br>USDT ERC20 252.682182229216<br>XLM 0.00000001615605526 5<br>XRP 0.000000105308633D0<br>ZEC 0.000000001193526765 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588627 | XAVIER BAUCELLS TUREU | ADDRESS REDACTED | | | BTC 0.0000000950418529371<br>ETH 0.000353996279321624<br>USDC 0.194197116640819 | | | |
| 3.1.588628 | XAVIER BAUDROUS | ADDRESS REDACTED | | | CEL 975.334792935192<br>SGB 1699.78410100046<br>XRP 4.991300833355662 | | | |
| 3.1.588629 | XAVIER BEHAGUE | ADDRESS REDACTED | | | BTC 0.00672809182019449<br>CEL 119.621447823052<br>USDC 401.551291099053 | | | |
| 3.1.588630 | XAVIER BELMONTE SAYOS | ADDRESS REDACTED | | | BTC 0.00303832757344437<br>ETH 0.00904607093068759 | | | |
| 3.1.588631 | XAVIER BEMKE | ADDRESS REDACTED | | | MATIC 0.0614578991478194 | | | |
| 3.1.588632 | XAVIER BENAVIDES | ADDRESS REDACTED | | | BTC 0.000000148143090521 | | | |
| 3.1.588633 | XAVIER BENCIST | ADDRESS REDACTED | | | CEL 2.18789010211262<br>BTC 0.00130640155939442<br>BUSD 119.373248244293<br>XRP 694.741603986791 | | | |
| 3.1.588634 | XAVIER BERNARD | ADDRESS REDACTED | | | BTC 0.000021651884547613<br>CEL 1.10630627712355 | | | |
| 3.1.588635 | XAVIER BESSON | ADDRESS REDACTED | | | AAVE 0.000448399068340152<br>BTC 0.00281733342935652<br>CEL 0.0200988810717664<br>LINK 287.307850566243<br>SNX 34.960550723401<br>UNI 0.0635036440664232<br>USDC 10.3655591095236<br>ZRX 0.103535029529aa | | | |
| 3.1.588636 | XAVIER BLANCO | ADDRESS REDACTED | | | AAVE 1.434822681747a<br>ADA 0.0274725372599419<br>BAT 140.268310682746<br>BTC 0.017750587615944a<br>CEL 23.8888806935556<br>COMP 1.16812803054796<br>DASH 2.564731085379a3<br>EOS 7.64956331848207<br>ETH 4.17826724a6366<br>MATIC 0.4228355110355164<br>SNX 17.5627263841807<br>UMA 2.825207601200a3<br>XLM 0.05274729448977139<br>ZEC 3.29940967248869<br>ZRX 263.245470474043 | | | |
| 3.1.588637 | XAVIER BLONDEEL | ADDRESS REDACTED | | | ADA 8797.08478076489<br>BTC 5.79289365123809E-05<br>CEL 28.322399700668<br>ETH 1.00036514090721<br>USDC 31836.1425499927 | | | |
| 3.1.588638 | XAVIER BODSON | ADDRESS REDACTED | | | AVAX 0.00018<br>BTC 0.00000071972317aa87<br>CEL 8.575782707809<br>ETH 0.000118416753119aa<br>USDC 0.000920367499925122 | | | |
| 3.1.588639 | XAVIER BONET PUNTÍ | ADDRESS REDACTED | | | BTC 0.046023541755a891<br>ETH 0.0031603919842347a7<br>USDC 100.711750857aa7 | | | |
| 3.1.588640 | XAVIER BOURQUI | ADDRESS REDACTED | | | BTC 0.000870126580623333<br>CEL 2.286782938235aa3 | | | |
| 3.1.588641 | XAVIER BOUYER | ADDRESS REDACTED | | | BTC 0.405988<br>CEL 1078.90968719337<br>ETH 6.789 | | | |
| 3.1.588642 | XAVIER BRANIFF | ADDRESS REDACTED | | | BTC 0.000000064959772973<br>CEL 16.5357650655866<br>TAUD 298 | | | |
| 3.1.588643 | XAVIER BRICAULT | ADDRESS REDACTED | | | BTC 3.3019035708449aaa-06<br>USDT ERC20 2.53171179891317 | | | |
| 3.1.588644 | XAVIER BRUCE | ADDRESS REDACTED | | | BTC 0.000028846478606821 | | | |
| 3.1.588645 | XAVIER BRUN | ADDRESS REDACTED | | | CEL 0.0153351058587304 | | | |
| 3.1.588646 | XAVIER BYNUM | ADDRESS REDACTED | | | KNC 0.0761399404749145 | | | |
| 3.1.588647 | XAVIER CABALLÉ CRÉBOL | ADDRESS REDACTED | | | CEL 1.09202425861784 | | | |
| 3.1.588648 | XAVIER CAMACHO | ADDRESS REDACTED | | | BTC 0.520132749790336<br>ETH 7.51451900791288 | | | |
| | | | | | ADA 0.0309158217080804<br>BTC 0.00084949070074374a7<br>MATIC 0.567549718994278 | | | |
| 3.1.588649 | XAVIER CAMPS | ADDRESS REDACTED | | | BTC 0.254366715231362<br>ETH 1.29000912683632 | BTC 0.0004676830979329a1 | | |
| 3.1.588650 | XAVIER CANADY | ADDRESS REDACTED | | | BTC 0.00000028425706587<br>FAKG 0.000002872169343292 | | | |
| 3.1.588651 | XAVIER CARDENAS | ADDRESS REDACTED | | | BTC 1.4400432321933E-05<br>CEL 0.09685607355048a8<br>DASH 0.00466028863351413<br>ETH 0.00005340414061148a7<br>MATIC 0.0188703968491113<br>OMG 0.131298697745633<br>SNX 0.339774512629844 | | | |
| 3.1.588652 | XAVIER CARDONA REY | ADDRESS REDACTED | | | ADA 0.12978768071746<br>BTC 0.0000000054138015129<br>CEL 10.30541754922334<br>LINK 20 | | | |
| 3.1.588653 | XAVIER CAREL | ADDRESS REDACTED | | | BNB 1.0895834680028a<br>BTC 0.0123118590446721<br>BUSD 431.102099405<br>CEL 37.783257584a705<br>USDC 10.205045117a802<br>USDT ERC20 206.200687027712 | | | |
| 3.1.588654 | XAVIER CAROFF | ADDRESS REDACTED | | | AAVE 0.684127929637<br>KNC 0.00466930501312325<br>ZRX 185.865800604164 | | | |
| 3.1.588655 | XAVIER CARRILLO | ADDRESS REDACTED | | | BTC 0.2921904474aa285<br>CEL 18.850265791a773<br>ETH 0.0356275907975485 | | | |
| 3.1.588656 | XAVIER CARTIGNY | ADDRESS REDACTED | | | ADA 9.90153295113936<br>AVAX 0.0242025805590989<br>BTC 0.00000193435805a248<br>CEL 504.560066361695<br>DOT 0.872005538108466<br>ETH 0.00249824023401S<br>LINK 0.141287777988479<br>LUNC 0.609344802209217<br>MATIC 22.391326436510a<br>USDT ERC20 139.452288930453<br>XRP 0.850510107461947 | | | |
| 3.1.588657 | XAVIER CASTILLO | ADDRESS REDACTED | | | AAVE 0.000137325044018515<br>BTC 0.000008892186391387<br>DOT 0.00312813470815179<br>EOS 0.00154045456266945<br>ETH 0.000033590575769308<br>MATIC 0.039916134067842a<br>XLM 0.068297672035930a2<br>ZEC 0.0000080540011080a8 | | | |
| 3.1.588658 | XAVIER CHATELIER | ADDRESS REDACTED | | | ETH 0.0006806754464742a2 | | | |
| 3.1.588659 | XAVIER CHOTARD | ADDRESS REDACTED | | | XRP 0.00104673732011a3 | | | |
| 3.1.588660 | XAVIER CHOUPART | ADDRESS REDACTED | | | BAT 0.0143608782734889<br>BTC 0.00157446265167179<br>CEL 2.665168247377aa3<br>DASH 0.0012933510484744<br>DOT 6.07243873679143<br>ETH 0.00141526224506491<br>LTC 0.136550981850234 | | | |
| 3.1.588661 | XAVIER CLABAULT | ADDRESS REDACTED | | | BTC 0.09680843046127771<br>BUSD 21.1050407450832<br>CEL 0.0847492452819614<br>ETH 0.0063547990961707<br>LINK 74.71129139B5911<br>LTC 10.1145496214407<br>XRP 1727.55388993383 | | | |
| 3.1.588662 | XAVIER CLEMENTE SABADO | ADDRESS REDACTED | | | BTC 0.0000069788801590403 | | | |
| 3.1.588663 | XAVIER COLETTA | ADDRESS REDACTED | | | | BTC 0.00970804122024481<br>DOT 3.4749<br>EOS 762.2<br>ETH 1.25879777 | | |
| 3.1.588664 | XAVIER COLLAZO | ADDRESS REDACTED | | | CEL 0.0714138111483008 | | | |
| 3.1.588665 | XAVIER CONDEMINAS | ADDRESS REDACTED | | | BTC 0.0000054776331385336 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg    Case Number: 22-10964

4077 of 4416

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588666 | XAVIER CORENTHIN | ADDRESS REDACTED | | | CEL 0.57458439760374S<br>DOT 9.88249526668926<br>EOS 21.95597901907866<br>LUNC 0.00060685990317751<br>KLM 63.925299987383B<br>XRP 53.478716161838B | | | |
| 3.1.588667 | XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | WATERSIDE DR, BURTON SA, 5110 AUSTRALIA | | | BTC 0.00000001199145834 | | | |
| 3.1.588668 | XAVIER CROMPHOUT | ADDRESS REDACTED | | | CEL 29.261597893061A<br>ADA 0.027086829589657<br>BTC 0.00000007230259819<br>CEL 0.40153837107424A<br>MATIC 0.016165698009573 | | | |
| 3.1.588669 | XAVIER CRYSDALE | ADDRESS REDACTED | | | CEL 1.08502365036809 | | | |
| 3.1.588670 | XAVIER CUSTOS | ADDRESS REDACTED | | | ADA 0.227566395374257<br>BSV 0.00000000790365151<br>BTC 0.00000159786995790S<br>CEL 0.168414959615512<br>ETH 0.01147994344599S1<br>ETH 0.000251019807785178<br>LTC 0.00000000535634964903<br>SNX 0.147196788239009 | | | |
| 3.1.588671 | XAVIER D'HAENE | ADDRESS REDACTED | | | BTC 0.1576097076369<br>USDT ERC20 3682.21375431066 | | | |
| 3.1.588672 | XAVIER DAMIAN WATSON | ADDRESS REDACTED | | | AVAX 10.579501562034<br>BTC 0.001135132880158S<br>DOT 25.31451369341481B<br>EOS 46.89629819200A<br>SGB 134.825456823751<br>SNX 65.673982484969J2 | | | |
| 3.1.588673 | XAVIER DAVOY | ADDRESS REDACTED | | | BTC 0.000129860928649922<br>CEL 34.40002705955714<br>ETH 0.15122952 | | | |
| 3.1.588674 | XAVIER DE BUE | ADDRESS REDACTED | | | CEL 0.740068126877139<br>ETH 0.000103730237632365731<br>MCDAI 30 | | | |
| 3.1.588675 | XAVIER DE LARRAZABAL | ADDRESS REDACTED | | | USDT ERC20 1.51405025680722 | | | |
| 3.1.588676 | XAVIER DEIDENBACH | ADDRESS REDACTED | | | BTC 0.17590792239656<br>CEL 0.959394050814427<br>ETH 0.037824857059756<br>LINK 127.343493566577<br>UNI 329.93959031201S<br>USDC 232.540933515125 | | | |
| 3.1.588677 | XAVIER DEFONTAINE | ADDRESS REDACTED | | | USDC 0.476919684129077 | | | |
| 3.1.588678 | XAVIER DEGREEF | ADDRESS REDACTED | | | BTC 0.000000000062085701<br>CEL 0.040054441026971S | | | |
| 3.1.588679 | XAVIER DEPORTERE | ADDRESS REDACTED | | | CEL 0.441319649566435<br>SOL 0.0000108825850349S4 | | | |
| 3.1.588680 | XAVIER DESVERGEZ | ADDRESS REDACTED | | | BTC 0.0000016512262277518<br>CEL 9.04438357642008<br>MCDAI 40.153994082351<br>USDC 0.002359 | | | |
| 3.1.588681 | XAVIER DEVROEDT | ADDRESS REDACTED | | | ETH 0.1670771672603B5 | | | |
| 3.1.588682 | XAVIER DEY-OLIFORT | ADDRESS REDACTED | | | BTC 0.00227288113987162 | | | |
| 3.1.588683 | XAVIER DIAZ | ADDRESS REDACTED | | | CEL 0.048181270754162<br>AAVE 8.7667444438546<br>BTC 0.06144018439259B<br>ETH 2.16679688279487<br>LINK 146.213432192544 | | | |
| 3.1.588684 | XAVIER DUNEAU | ADDRESS REDACTED | | | BTC 0.110664523163216<br>CEL 70.0143746971536<br>ETH 0.181900049438832 | | | |
| 3.1.588685 | XAVIER DUPOTY | ADDRESS REDACTED | | | BTC 0.00000732366685912S<br>CEL 1.46621750198398<br>ETH 0.0270855<br>USDC 202.48799393139B | | | |
| 3.1.588686 | XAVIER DUREAU | ADDRESS REDACTED | | | BTC 0.00005908685937788<br>CEL 0.049966420697389J2<br>DOT 0.00076848935423224<br>ETH 0.000017742219380157<br>MATIC 0.027604110742B962<br>USDC 0.44942067700662<br>USDT ERC20 1.73196549997825 | | | |
| 3.1.588687 | XAVIER DUSSURGET | ADDRESS REDACTED | | | CEL 0.53397449005601B<br>EOS 2.8973 | | | |
| 3.1.588688 | XAVIER DUVAL | ADDRESS REDACTED | | | BTC 0.00011560159067788B | | | |
| 3.1.588689 | XAVIER ECCLES | ADDRESS REDACTED | | | CEL 0.070852373760931B<br>BTC 0.00042271840322369 | | | |
| 3.1.588690 | XAVIER ERROTABEHERE | ADDRESS REDACTED | | | USDC 283.275745951704<br>CEL 89.867758345476B | | | |
| 3.1.588691 | XAVIER FAN | ADDRESS REDACTED | | | USDT ERC20 239.860037546695 | | | |
| 3.1.588692 | XAVIER FAUCON | ADDRESS REDACTED | | | BTC 0.00000019260038649 | | | |
| 3.1.588693 | XAVIER FELICIANO | ADDRESS REDACTED | | | GUSD 10.54772255958S27<br>BTC 0.00029596398172871S<br>CEL 1.33654761623571<br>ETH 0.00027668440307988<br>LTC 0.866798211219621<br>SGB 10.07889427984J2<br>XLM 132.09207658462B<br>XRP 65.92997685333 | | | |
| 3.1.588694 | XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | | | AVAX 70.55705601641J2<br>BTC 0.006101696072467J71<br>ETH 0.00029338867309533S | | | |
| 3.1.588695 | XAVIER FILGATE | ADDRESS REDACTED | | | BCH 0.00004388061478274<br>BTC 0.000002332117540802<br>CEL 0.450583367038851 | | | |
| 3.1.588696 | XAVIER FINLAY | ADDRESS REDACTED | | | ETH 0.001179125567165B1<br>BNB 0.0025170178584496<br>BTC 0.000000653174158233<br>ETH 0.00007439856214252<br>USDC 1.4914285185466S | | | |
| 3.1.588697 | XAVIER FLORES | ADDRESS REDACTED | | | BTC 0.00432886387535526<br>DOGE 266.515400594837<br>ETH 0.000513026121251602<br>MATIC 25.787013862935B<br>USDC 0.159664340869S5 | BTC 0.00000061 | | |
| 3.1.588698 | XAVIER FLUVIA-JUNYENT | ADDRESS REDACTED | | | CEL 0.00505901161133021 | | | |
| 3.1.588699 | XAVIER FOLLET | ADDRESS REDACTED | | | ZEC 0.00011767663216470B<br>BTC 0.000213603282903193 | | | |
| 3.1.588700 | XAVIER FOLLIN | ADDRESS REDACTED | | | BCH 0.817334332505279<br>BTC 0.0246578561366364<br>ETC 11.7114123804845<br>ETH 0.619898821081034 | | | |
| 3.1.588701 | XAVIER FONTAINE | ADDRESS REDACTED | | | BTC 0.00000160593602824<br>CEL 2.1619714323843<br>ETH 0.00000160593603983 | | | |
| 3.1.588702 | XAVIER FORSMAN | ADDRESS REDACTED | | | USDC 65.2620837687063 | | | |
| 3.1.588703 | XAVIER FOUILLEUX | ADDRESS REDACTED | | | USDC 0.1560540997388B | | | |
| 3.1.588704 | XAVIER FOUILLEUX | ADDRESS REDACTED | | | CEL 1.11159728601273 | | | |
| 3.1.588705 | XAVIER FOULON | ADDRESS REDACTED | | | BTC 0.175155304623794<br>USDC 755.273049464048 | | | |
| 3.1.588706 | XAVIER FRANCESC GOMEZ NACHES | ADDRESS REDACTED | | | BTC 0.00002262547303147 | | | |
| 3.1.588707 | XAVIER FRANCO | ADDRESS REDACTED | | | BTC 0.000190112350362G3 | | | |
| 3.1.588708 | XAVIER FRANCO MORENO | ADDRESS REDACTED | | | BTC 0.038430250630726B<br>ETH 0.57245307915591S | | | |
| 3.1.588709 | XAVIER FREDERICK LAVAUD WHITE | ADDRESS REDACTED | | | USDC 877.804036033813 | | | |
| 3.1.588710 | XAVIER GAGERO | ADDRESS REDACTED | | | XRP 0.000113885591079382 | | | |
| 3.1.588711 | XAVIER GAGERO | ADDRESS REDACTED | | | ADA 309.2384671B927<br>BTC 0.0011293582017954B<br>MATIC 470.984510177528<br>XRP 903.5210B024158 | | | |
| 3.1.588712 | XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | | | BTC 0.00667715495158169<br>ETH 0.373720071161565 | | | |
| 3.1.588713 | XAVIER GAROSI | ADDRESS REDACTED | | | CEL 0.28224080621817S<br>EOS 12.52424902052<br>ETH 0.039258590980979 | | | |
| 3.1.588714 | XAVIER GAROT | ADDRESS REDACTED | | | ADA 0.0331822912251064<br>BTC 0.000000072509852896<br>DASH 0.000039714732370S5<br>DOT 0.0065521908526577<br>ETH 0.000713081716064494<br>MATIC 0.039183261428639J<br>SNX 0.02068182614399B1<br>XLM 0.0395784827584563 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588715 | XAVIER GARREAU | ADDRESS REDACTED | | | ADA 0.000000767074413496 BNB 0.010915774956540B BTC 0.00012214827490751? CEL 94.1685945348078 DASH 0.0000000689020010061 DOT 0.339626083930109 ETH 0.0035757941608BB LINK 0.00000009 MATIC 2.9436472055874 PAXG 0.002938837573617B4 USDT ERC20 0.0000004327203216ZB | | | |
| 3.1.588716 | XAVIER GAZON | ADDRESS REDACTED | | | BTC 0.000716008030405439 CEL 0.85999092538B393 MATIC 13.870363763791 | | | |
| 3.1.588717 | XAVIER GILLES | ADDRESS REDACTED | | | BTC 0.0006073673751S2614 CEL 2.5068153078303Z USDT ERC20 50 | | | |
| 3.1.588718 | XAVIER GINIAUX | ADDRESS REDACTED | | | BTC 0.00000000208061294 CEL 0.29182063702215S | | | |
| 3.1.588719 | XAVIER GOMES | ADDRESS REDACTED | | | ETH 0.181962867242I4 AVAX 47.60181515423b5 BTC 0.00027370216240536b41 ETH 0.00516181300017893 GUSD 207.774729483685 MATIC 340.770260970666 | ETH 0.000000018840588294 | | |
| 3.1.588720 | XAVIER GOMEZ | ADDRESS REDACTED | | | BSV 1.546449853932193 MATIC 21953.51461BB595 SGB 424.47164903238 XRP 2776.63428862306 | | | |
| 3.1.588721 | XAVIER GREEN | ADDRESS REDACTED | | | AAVE 12.5615538772488 BTC 0.5224524646512Z4 ETH 25.221147417413 LTC 33.507647954351d | | | |
| 3.1.588722 | XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | | | BTC 0.023921568407166? ETH 0.30950121202691I9 | | | |
| 3.1.588723 | XAVIER GUICHARD | ADDRESS REDACTED | | | ETH 0.098257656008921 USDC 509.414488454151 USDT ERC20 16.92950896648?1I | | | |
| 3.1.588724 | XAVIER GUILLAUME | ADDRESS REDACTED | | | BCH 0.068472827206S691 BTC 0.11784077155481Z CEL 7.27258495743699 DOT 48.645182259086b9 ETH 1.1185057073148I LTC 5.490800658B9301 OMG 55.904505503955d PAXG 0.277555875978B59 SGB 40.647758770311d XLM 698.401949975041 XRP 363.050949B01261 | | | |
| 3.1.588725 | XAVIER GUIRADO TIRADO | ADDRESS REDACTED | | | BTC 0.244638347467812 ETH 0.519023351413457 | | | |
| 3.1.588726 | XAVIER GURIDI | ADDRESS REDACTED | | | BTC 0.00000037606737154b CEL 0.160162879383957 ETH 0.000330429382627361 USDC 0.000000834400778413 USDT ERC20 0.55923077500470Z | | | |
| 3.1.588727 | XAVIER HALLIS | ADDRESS REDACTED | | | ADA 0.739902370567084 BTC 0.1501282900056B8 ETH 0.974874138091958 LTC 0.00294368976852017 USDC 3214.954767381? XNK 0.5336887630567Z | | | |
| 3.1.588728 | XAVIER HARRIS | ADDRESS REDACTED | | | BTC 0.5042896167092ZS CEL 54.0774976431259 DOT 600.787305168316 ETH 5.2465002568066 LINK 413.0316985217S1 LTC 5.933013638B643 LUNC 6.820092364559027 | | | |
| 3.1.588729 | XAVIER HE | ADDRESS REDACTED | | | BTC 0.000417913573783?B ETH 0.00039533371120B2I2 | | | |
| 3.1.588730 | XAVIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000501524109569479 CEL 38.882175877449I ETH 0.0076647653438716? | | | |
| 3.1.588731 | XAVIER HICHEL CLAUDE LEMARCHAND | ADDRESS REDACTED | | | BTC 0.01275017704148b3 CEL 0.010290169472970S | | | |
| 3.1.588732 | XAVIER HOLLINGSWORTH | ADDRESS REDACTED | | | AAVE 8.648131658078I8 ADA 316.69050596182A7 BTC 0.330814111964505 CEL 398.46260896b8 ETH 6.658840759B0333 LTC 1.625505707476d2 MATIC 9045.66279416104 USDC 11.5569708345728 | LTC 0.22536906 | | |
| 3.1.588733 | XAVIER HUGUENIN | ADDRESS REDACTED | | | CEL 0.48045394752805S KNC 79.916 | | | |
| 3.1.588734 | XAVIER HUGUES FAURE | ADDRESS REDACTED | | | BTC 0.122236283183175 CEL 29.551484714993? BTC 39.03571548 | | | |
| 3.1.588735 | XAVIER HUIX | ADDRESS REDACTED | | | BTC 0.237567868300012 ETH 0.638817009707649 | | | |
| 3.1.588736 | XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000226244542979949 | | | |
| 3.1.588737 | XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000018123245343451 | | | |
| 3.1.588738 | XAVIER JACKSON | ADDRESS REDACTED | | | BTC 0.000001504291703003 | | BTC 0.000000011114346473 | |
| 3.1.588739 | XAVIER JAMAUL JONES | ADDRESS REDACTED | | | XLM 39.6445172231268 | ETH 10.0292445742913 | | |
| 3.1.588740 | XAVIER JAMELOT | ADDRESS REDACTED | | | CEL 15.2054492601332 ETH 0.22717496379 | | | |
| 3.1.588741 | XAVIER JANNIN | ADDRESS REDACTED | | | CEL 0.30992391761304 ETH 0.313206097292413 USDC 2422.20855980975 | | | |
| 3.1.588742 | XAVIER JOHN | ADDRESS REDACTED | | | BTC 0.0021988095865Z11 CEL 0.034276068062296?5 ETH 0.7285180724238I3 | | | |
| 3.1.588743 | XAVIER JOHNSON | ADDRESS REDACTED | | | ADA 1026.03045219483 BTC 0.042465429451416I ETH 3.54666944190776 LTC 0.00213689435869265 USDT ERC20 1.47976037318821 | BTC 0.02244971 | | |
| 3.1.588744 | XAVIER JOHNSON HOWARD | ADDRESS REDACTED | | | BTC 0.000007370705905263 ETH 0.000018374581489B5 LTC 0.00067017869758243 | | | |
| 3.1.588745 | XAVIER JOSEPH | ADDRESS REDACTED | | | CEL 1.15468533561431 | | | |
| 3.1.588746 | XAVIER JURADO | ADDRESS REDACTED | | | BTC 0.0000000108345237b CEL 0.00102138636735743? ETH 0.0000679969534976b1 ETH 0.000100565363887974 MCDAI 0.0000696729099808S4 | BTC 0.000011392291864703 CEL 1.1342627257B8Z9 ETC 0.052701517676635 MCDAI 0.07976944752B9513 | | |
| 3.1.588747 | XAVIER KANOU | ADDRESS REDACTED | | | SNX 0.028250377850B248 | | | |
| 3.1.588748 | XAVIER KEYS | ADDRESS REDACTED | | | BCH 0.000639548271795655 BTC 0.00001030709470S17 OMG 0.001913869523341d13 SGB 1.85039668385849 XLM 0.469597088447567 XRP 0.000000016898275252 | | | |
| 3.1.588749 | XAVIER KINDER | ADDRESS REDACTED | | | BTC 0.21304764295218S CEL 8.856806297262S ETH 1.039040306B167B | | | |
| 3.1.588750 | XAVIER KING | ADDRESS REDACTED | | | BTC 0.000356925028964602 ETH 0.080462480230093 GUSD 109.417951220912 XLM 370.764649841S2 | | | |
| 3.1.588751 | XAVIER LABINY | ADDRESS REDACTED | | | BTC 0.004655459159039B CEL 14.9036057786281 LTC 0.19533831295837 MATIC 151.4200202043B1 USDC 966.020516142657 ZEC 0.0334755497414663 | | | |
| 3.1.588752 | XAVIER LACHAIZE | ADDRESS REDACTED | | | ADA 442.746686134648 BTC 0.000951383775421989 ETH 2.10056850864735 | | | |
| 3.1.588753 | XAVIER LANDEROS | ADDRESS REDACTED | | | BTC 0.000150108671366715 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588754 | XAVIER LANDRY | ADDRESS REDACTED | | Yes | BTC 0.0000001891585343112<br>CEL 47.84215938141739<br>ETH 0.308427428681329<br>MATIC 373.63866652039 6<br>MCDAI 3.109498<br>SNX 0.10053436686104<br>USDT ERC20 4.110655545913645 | | | ETH 0.7348586819520873 |
| 3.1.588755 | XAVIER LANGLAT | ADDRESS REDACTED | | | BTC 0.021210064952742<br>CEL 70.528243461312 8<br>USDC 352.5 | | | |
| 3.1.588756 | XAVIER LARTAIL--DE MONLEON | ADDRESS REDACTED | | | CEL 39.11960857855 | | | |
| 3.1.588757 | XAVIER LAVAL | ADDRESS REDACTED | | | ADA 0.328155967260318<br>BTC 0.029187501862152 1<br>CEL 0.249010483404440<br>ETH 0.00064553602915083 1<br>USDT ERC20 63.20925277447 11<br>XRP 0.163674676345009 | | | |
| 3.1.588758 | XAVIER LEAL | ADDRESS REDACTED | | Yes | BTC 0.649951158348 48<br>ETH 12.280429224048 5<br>GUSD 5214.439101190209 | BTC 0.498622227227828<br>ETH 2.49931<br>USDC 7.444 | | BTC 0.86150633650584 9 |
| 3.1.588759 | XAVIER LECLAIR | ADDRESS REDACTED | | | BTC 0.0137153320242676<br>CEL 19.89834856571 07<br>LTC 0.721800744206245<br>PAX 55.0207447895537<br>SNX 7.552575060393589<br>SOL 3.8433146831727 2<br>USDC 52.835929<br>USDT ERC20 54.48518110745 58 | | | |
| 3.1.588760 | XAVIER LEE | ADDRESS REDACTED | | | BNB 0.00003179161798452 3 | | | |
| 3.1.588761 | XAVIER LEMAY-CASTONGUAY | ADDRESS REDACTED | | | BTC 0.00000021400598763 1<br>CEL 0.0623586641183162<br>DOT 0.00415029445498327<br>ETC 0.000011976980136101<br>LTC 0.0000000091107217 1 | | | |
| 3.1.588762 | XAVIER LEMEONE | ADDRESS REDACTED | | | BTC 0.0000012881951 2669 | | | |
| 3.1.588763 | XAVIER LEOW | ADDRESS REDACTED | | | BTC 0.000001397549746998<br>USDT ERC20 1.26389947 7454 | | | |
| 3.1.588764 | XAVIER LERDY | ADDRESS REDACTED | | | CEL 13.0581054242241<br>USDC 33177.7435438815 | | | |
| 3.1.588765 | XAVIER LIAW CHONG SI | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 1.08093036866405 | | | |
| 3.1.588766 | XAVIER LIM | ADDRESS REDACTED | | | BTC 0.0000074030518661 08<br>ETH 0.060761121675734553 | | | |
| 3.1.588767 | XAVIER LIM | ADDRESS REDACTED | | | BAT 3.6085466041 1533<br>BTC 0.000008486901144 77<br>USDC 0.20722224601909 1 | | | |
| 3.1.588768 | XAVIER LITT | ADDRESS REDACTED | | | BNB 0.0000000072560402 5<br>BTC 0.00002472616872 3334<br>CEL 0.539244974914986 | | | |
| 3.1.588769 | XAVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.00088991680324402 7<br>CEL 37.18066459744 81<br>ETH 0.00000204252989222 3<br>USDC 12.5435136447844 | | | |
| 3.1.588770 | XAVIER LÓPEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000000743582677 32<br>CEL 0.0003391787894652 6<br>ETH 0.00011297772223415 8 | | | |
| 3.1.588771 | XAVIER LOR | ADDRESS REDACTED | | | BTC 0.00364071195516812<br>CEL 1.11494997362699<br>USDC 0.756935923706158 | | | |
| 3.1.588772 | XAVIER LORES PEREJOAN | ADDRESS REDACTED | | | ETH 1.86324429819613 | | | |
| 3.1.588773 | XAVIER LOUIS GREMAUD | ADDRESS REDACTED | | | BTC 0.0885894678202207<br>CEL 26.7577062642241<br>USDC 3015.4475609933 | | | |
| 3.1.588774 | XAVIER LOW | ADDRESS REDACTED | | | BTC 0.00485682287188766<br>CEL 1.7744056393196 2<br>USDT ERC20 491.055740329443 | | | |
| 3.1.588775 | XAVIER MACFARLANE | ADDRESS REDACTED | | | BTC 0.030617744593591 2<br>ETH 0.186529196366777 | | | |
| 3.1.588776 | XAVIER MAGNENAT | ADDRESS REDACTED | | | ADA 202.149112464286<br>BTC 0.025226286962546 7<br>CEL 0.805350481920536<br>XLM 999.999 | | | |
| 3.1.588777 | XAVIER MAJKA | ADDRESS REDACTED | | | AAVE 0.000063<br>BTC 0.000000041942461729<br>CEL 0.265703036480 45<br>USDC 0.008 | | | |
| 3.1.588778 | XAVIER MARC PAUWELS | ADDRESS REDACTED | | | BTC 0.000001859281747045<br>DOT 0.00197102305679352<br>ETH 0.000005519010639728<br>MATIC 0.122257799160216<br>USDC 0.00237559168408421<br>XTZ 0.00001673800334714 9 | | | |
| 3.1.588779 | XAVIER MARÇAIS | ADDRESS REDACTED | | | BTC 0.006360493157840 1<br>CEL 5.67341784228412<br>ETH 6.29289556263335 | | | |
| 3.1.588780 | XAVIER MARCUS GARDNER | ADDRESS REDACTED | | | AVAX 2.157804145475 91<br>BTC 0.00705052929370601 | ETH 0.01857824 | | |
| 3.1.588781 | XAVIER MARQUES | ADDRESS REDACTED | | | BTC 0.00000219453577997 3<br>CEL 0.2969088459034 59 | | | |
| 3.1.588782 | XAVIER MARQUEZ | ADDRESS REDACTED | | | USDT ERC20 0.3353130211245 45<br>SGB 1521.56348089817<br>XRP 8.54871468385958 | | | |
| 3.1.588783 | XAVIER MARSAC | ADDRESS REDACTED | | | CEL 5698.46282489105 | | | |
| 3.1.588784 | XAVIER MARTI | ADDRESS REDACTED | | | BTC 0.0000123327524030549 | | | |
| 3.1.588785 | XAVIER MARTIN | ADDRESS REDACTED | | | BTC 0.0000004358518797 3 | | | |
| 3.1.588786 | XAVIER MARTINEZ | ADDRESS REDACTED | | | ADA 460.426235812634<br>BTC 0.000023623708973415<br>CEL 37.22737824850682<br>ETH 1.03330312894023<br>LINK 0.0262404920591452<br>MATIC 422.750608623141<br>MCDAI 42.320203987295 9<br>SNX 0.199749281713897<br>USDC 0.063742354606203 | | | |
| 3.1.588787 | XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | | | AAVE 0.00097033013650274 3<br>BTC 0.10062088319 7701<br>CEL 0.005014803210214 52<br>ETH 1.97825081070809<br>SNX 0.01681968723874 56<br>UNI 0.01124369674815<br>USDC 0.055658002432081 | | | |
| 3.1.588788 | XAVIER MARTÍNEZ CLEMENTE | ADDRESS REDACTED | | | ADA 0.038182354721491<br>BTC 0.00000002737408493<br>DOT 0.00400583249056096<br>ZEC 0.000542686380333849 | | | |
| 3.1.588789 | XAVIER MASCAROS | ADDRESS REDACTED | | | DOT 0.13266266262048 48 | | | |
| 3.1.588790 | XAVIER MASSIAS ABEL GARCIA | ADDRESS REDACTED | | | BTC 6.26112516571999E-07<br>USDC 0.484312857785634 | | | |
| 3.1.588791 | XAVIER MATERAC | ADDRESS REDACTED | | | ADA 25<br>CEL 13.9437797395313<br>USDC 109.004424 | | | |
| 3.1.588792 | XAVIER MEJIA | ADDRESS REDACTED | | | BTC 0.0251<br>CEL 96.8183195853582<br>LINK 400.722 | | | |
| 3.1.588793 | XAVIER MICHEL | ADDRESS REDACTED | | | ADA 1.63188366966998<br>BTC 0.000145276413313331<br>DOT 0.190046849510697<br>ETH 0.000434333158052175<br>LINK 0.010150064749A225 | ADA 0.00000033810608573 8<br>BTC 0.0000009949951185212<br>DOT 0.0000007170054717651<br>ETH 0.0000000312814269998<br>LINK 0.0000004007581699074 | | |
| 3.1.588794 | XAVIER MIRANDA | ADDRESS REDACTED | | | AVAX 0.69571495572750 4<br>DOT 0.944493210155003<br>ETH 0.178064958610B9<br>LTC 0.0001387400431279403<br>USDC 205.479038814698<br>XLM 0.0036878237332123 3 | XLM 0.00000000431225426O | | |
| 3.1.588795 | XAVIER MITTAAKRIN | ADDRESS REDACTED | | | BTC 0.000011142930634978<br>DOT 0.036365472212281 71<br>ETH 4.65143931068851 | BTC 0.01704455460945 77<br>DOT 37.3589415575149 | | |
| 3.1.588796 | XAVIER MONKS-CORRIGAN | ADDRESS REDACTED | | | USDC 214.89246710398 | | | |
| 3.1.588797 | XAVIER MORENO | ADDRESS REDACTED | | | BTC 0.0118597316802237<br>CEL 32.290081017528 5<br>ETH 0.21961587043300 1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588798 | XAVIER MUGICA | ADDRESS REDACTED | | | BTC 0.00117132407516534<br>USDC 489.074163762643 | | | |
| 3.1.588799 | XAVIER NEGRON | ADDRESS REDACTED | | Yes | BTC 0.00217603197220517<br>ETH 0.09969364180826<br>LINK 20.3722688058881<br>MANA 8.85313925365633<br>MATIC 7.47610088844343<br>MCDAI 159.215349599466<br>OMG 0.0161701993386337<br>UNI 0.0136792493076771 | BTC 0.0000057537243730075<br>ETH 0.16799273480065523<br>MANA 8.24740930439264 | | BTC 0.0872605938881066<br>ETH 4.7634027222961<br>MANA 3913.80246743386<br>MATIC 2811.46487365501 |
| 3.1.588799 | XAVIER NG | ADDRESS REDACTED | | | BTC 0.00236622511151763<br>USDC 0.626306513470284 | | | |
| 3.1.588801 | XAVIER NIREL | ADDRESS REDACTED | | | BTC 0.00084277399067384<br>CEL 17.1146818242913 | | | |
| 3.1.588802 | XAVIER NOGUÉS MEIX | ADDRESS REDACTED | | | BTC 407.410727220047 | | | |
| 3.1.588803 | XAVIER NORINOR | ADDRESS REDACTED | | | BTC 0.00001449313353881<br>CEL 0.160704651017304<br>ADA 23.13041<br>CEL 9.35385050665561<br>DOT 3<br>ETH 0.02<br>MATIC 450 | | | |
| 3.1.588804 | XAVIER OBRIEN | ADDRESS REDACTED | | | USDC 0.889192117361 | | | |
| 3.1.588805 | XAVIER ONG | ADDRESS REDACTED | | | BTC 0.00020163831152162S<br>CEL 1.03020923522243<br>DOT 0.376833178646266<br>ETH 0.00165476980827938<br>LTC 4.57160332198079E-05<br>USDC 21.6163198325881 | | | |
| 3.1.588806 | XAVIER ORASMY | ADDRESS REDACTED | | | ETH 0.0137543214938 | | | |
| 3.1.588807 | XAVIER ORDOMIZ | ADDRESS REDACTED | | | LTC 1.08192228611S6<br>USDC 104.916807477672<br>XLM 0.44464921583267 | | | |
| 3.1.588808 | XAVIER PACHECO PAULINO | ADDRESS REDACTED | | | ADA 459.091407788378<br>BNB 1.26103209007419<br>BTC 0.01505135884309998<br>CEL 0.0150699737494377<br>DOT 3.6171891713266S<br>ETH 0.193336266814523<br>LINK 4.7016914454022I<br>LTC 0.689490740004408<br>XRP 20 | | | |
| 3.1.588809 | XAVIER PALMER | ADDRESS REDACTED | | | CEL 4.27752535323492 | | | |
| 3.1.588810 | XAVIER PARRAMON PORCELL | ADDRESS REDACTED | | | ADA 0.0000009010939555589<br>BTC 2.67830917298518<br>CEL 1506.85169776453<br>USDT ERC20 242.73 | | | |
| 3.1.588811 | XAVIER PEPLER | ADDRESS REDACTED | | | BTC 0.001085746885510998<br>USDT ERC20 440.410882929927 | | | |
| 3.1.588812 | XAVIER PERETA | ADDRESS REDACTED | | | BTC 0.1094392223192 | | | |
| 3.1.588813 | XAVIER PEREZ | ADDRESS REDACTED | | | BTC 0.04915397837034S12<br>CEL 0.2810201775700571<br>XRP 632.68795198543 | | | |
| 3.1.588814 | XAVIER PICARD | ADDRESS REDACTED | | | BTC 0.00003927017148262<br>CEL 0.14950194675687S<br>ETH 0.670383796796474<br>LTC 0.000000083896066254<br>XRP 0.000000007721672694 | | | |
| 3.1.588815 | XAVIER PIQUER | ADDRESS REDACTED | | | BAT 60.129236283289<br>BNB 18.1469250627669<br>BTC 0.25191480596155<br>CEL 328.884973016917<br>LINK 780.802144025132<br>USDC 44085.7149768437 | | | |
| 3.1.588816 | XAVIER PLOUFFE | ADDRESS REDACTED | | | BTC 0.00264639978347317<br>CEL 17.4532344530065<br>SNX 28.81885785<br>USDC 407.758319136676 | | | |
| 3.1.588817 | XAVIER POH | ADDRESS REDACTED | | | ADA 0.36396164623S288<br>BTC 0.00020419336459834<br>DOT 0.04847053778470Z9<br>ETH 0.001063417338499Z | | | |
| 3.1.588818 | XAVIER POLUTNIK | ADDRESS REDACTED | | | ADA 343.8476021167BS<br>BTC 0.0175566480936<br>CEL 1.876598260110383<br>ETH 0.659444477167749<br>MATIC 381.462763569321 | | | |
| 3.1.588819 | XAVIER POMIAN-POMIANKOWSKI | ADDRESS REDACTED | | | CEL 2.13593405234205<br>DOT 32.0418661215603 | | | |
| 3.1.588820 | XAVIER PORCHAS | ADDRESS REDACTED | | | ADA 0.570052201765S2<br>BTC 0.000000912752481222 | | | |
| 3.1.588821 | XAVIER PORTAL | ADDRESS REDACTED | | | BTC 0.000567940220303947<br>CEL 0.0648604311177575 | | | |
| 3.1.588822 | XAVIER PRESTON | ADDRESS REDACTED | | | BTC 8.50762949580969E-05<br>LTC 0.00218614594322819 | | | |
| 3.1.588823 | XAVIER PRUD'HOMME | ADDRESS REDACTED | | | BTC 0.00110225705414773<br>USDC 1252.39720703527 | | | |
| 3.1.588824 | XAVIER QUEROL PONS | ADDRESS REDACTED | | | BTC 0.00209711793583187<br>USDC 0.194355767845373 | | | |
| 3.1.588825 | XAVIER RAMOS | ADDRESS REDACTED | | | BSV 0.00198615159449092<br>CEL 0.00001553826821 | | | |
| 3.1.588826 | XAVIER RAPHAEL | ADDRESS REDACTED | | | BTC 0.0000010945877517<br>CEL 0.6999744189S627<br>DOT 0.1028899382409648<br>ETH 0.000000193020522027<br>MCDAI 0.0358040221831242<br>SNX 0.196628224609861 | BTC 0.0000006623882114905<br>CEL 0.00003765208182355S<br>DOT 0.000000774377236542<br>ETH 0.000328830466709523<br>SNX 0.000000281205662S | | |
| 3.1.588827 | XAVIER RAURICH TABREGAS | ADDRESS REDACTED | | | USDC 0.2641258776736S6 | | | |
| 3.1.588828 | XAVIER RECACHA | ADDRESS REDACTED | | | BTC 0.73056917693875<br>CEL 370.845673254144 | | | |
| 3.1.588829 | XAVIER REDONDO | ADDRESS REDACTED | | | BTC 0.6134.207368676S6<br>USDC 6.009717 | | | |
| 3.1.588830 | XAVIER REENERS | ADDRESS REDACTED | | | BTC 0.000842525860201371<br>USDC 51.1168442941I73<br>USDT ERC20 523.462406562564<br>BTC 0.0585708188909301<br>CEL 72.044545754727273 | | | |
| 3.1.588831 | XAVIER REGUE HERNANDEZ | ADDRESS REDACTED | | | ETH 1.12618242900B | | | |
| 3.1.588832 | XAVIER REYNOLDS | ADDRESS REDACTED | | | BTC 0.00327323837476548<br>CEL 0.000000000038027026<br>CEL 7.76396989475185<br>EOS 0.000599583280655954<br>MATIC 133.2369<br>SGB 1060.538115030874<br>USDC 0.001<br>XRP 0.000000690577812584 | | | |
| 3.1.588833 | XAVIER RIBEIRO | ADDRESS REDACTED | | | AVAX 3.51373292572393<br>BTC 0.023861292846526S<br>CEL 0.878451967714303<br>ETH 0.317784846286611<br>USDC 32.6749535319706 | | | |
| 3.1.588834 | XAVIER RIDE | ADDRESS REDACTED | | | XRP 1.86603702267021 | | | |
| 3.1.588835 | XAVIER RIGOULET | ADDRESS REDACTED | | | BCH 0.000000005000918356S<br>CEL 1.15276690347876<br>DASH 0.12214131320528I<br>ETH 0.00001096269575668M<br>LTC 0.00000000107200172<br>SGB 7.94550939048599E-07<br>USDC 4.36530172490608<br>XLM 6.86534580050S9<br>XRP 0.000000012779096705<br>ZRX 2.10316797212291 | | | |
| 3.1.588836 | XAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.041826208231725I<br>ETH 0.00030520608397Z811<br>USDC 5.90888783465361 | | | |
| 3.1.588837 | XAVIER RODRÍGUEZ | ADDRESS REDACTED | | | ADA 13.4970657924244<br>BCH 0.00000000099Z7634367<br>BTC 0.000001981341805514<br>CEL 19.8788885540608<br>DOT 0.35568657<br>ETH 0.0001553521910Z7037<br>LTC 0.000000009988236675<br>XLM 9.35961227316352A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588838 | XAVIER ROGERS | ADDRESS REDACTED | | | MANA 0.00090486636654331<br>MATIC 0.238577713712654 | | | |
| 3.1.588839 | XAVIER RUBIO | ADDRESS REDACTED | | Yes | AXA 6959.65761547926<br>AVAX 71.819502340143B<br>CEL 2314.19348875116<br>LINK 526.85020488165B<br>OMG 0.212158464679165<br>SOL 25.81969813066B<br>USDC 22281A.382665176 | CEL 29.1543882429162<br>USDC 98.670108 | | USDC 92000 |
| 3.1.588840 | XAVIER SÁNCHEZ BARRERA | ADDRESS REDACTED | | | BTC 0.00195226740890393<br>CEL 74.038788011451<br>USDC 7655.879B303035 | | | |
| 3.1.588841 | XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | | | BTC 0.000000259337427996 | | | |
| 3.1.588842 | XAVIER SANCHEZ SOUTH | ADDRESS REDACTED | | | BTC 6.21168640707999E-07<br>CEL 45.299795300363B<br>MATIC 18.9209911942602<br>USDC 0.00377650041350022 | | | |
| 3.1.588843 | XAVIER SANTIAGO | ADDRESS REDACTED | | | ADA 25.09504668703<br>BTC 0.00187281351017748<br>CEL 30.5295782605766<br>ETH 0.03285358872087452<br>USDC 3159.00715426589 | | | |
| 3.1.588844 | XAVIER SARRASIN | ADDRESS REDACTED | | | LTC 0.000378145106639469<br>MANA 0.0276796439826145<br>MATIC 0.0399719031724528<br>SNX 0.0123930296061162<br>UNI 0.0053455289398623<br>XLM 0.0234628861017998 | | | |
| 3.1.588845 | XAVIER SAUVESTRE | ADDRESS REDACTED | | | ADA 293.05062064B493<br>BNB 2.51720037777851<br>BTC 0.0596997504004499<br>CEL 29.8762238715258<br>ETH 1.2279750085897<br>USDT ERC20 200.168574<br>XLM 388.457544565799 | | | |
| 3.1.588846 | XAVIER SCHEPERS | ADDRESS REDACTED | | | BTC 0.01686059752913<br>CEL 150.125047930144<br>ETH 0.265688344578493<br>MATIC 181.135739440342 | | | |
| 3.1.588847 | XAVIER SENRRA | ADDRESS REDACTED | | | CEL 1370.54074292028 | | | |
| 3.1.588848 | XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | | | BTC 0.000014230487517398 | | | |
| 3.1.588849 | XAVIER SERRAT MESTRES | ADDRESS REDACTED | | | BTC 0.01175551957944<br>DOT 14.718551862806 | BTC 0.000460572499099155 | | |
| 3.1.588850 | XAVIER SHAIA | ADDRESS REDACTED | | | BTC 5.14757608652999E-07<br>CEL 0.395384989881366<br>DOT 49.519913664727E<br>ETH 0.000171774124004794<br>MATIC 2.72101062946383<br>USDC 27.9653806665087<br>XRP 0.170090932967746 | | | |
| 3.1.588851 | XAVIER SHAW | ADDRESS REDACTED | | | BTC 0.0004044906760179B5<br>CEL 2855.99758411107<br>MCDAI 42.6391539102487<br>USDC 19.65894556477336 | BTC 0.47348B793732613<br>USDC 10977.180300545 | | |
| 3.1.588852 | XAVIER SIMBAÑA | ADDRESS REDACTED | | | BNB 0.265107323798278 | | | |
| 3.1.588853 | XAVIER SINGLETON | ADDRESS REDACTED | | | BTC 0.00158638058552143 | | | |
| 3.1.588854 | XAVIER SLOAN | ADDRESS REDACTED | | | ADA 0.0357421791641014<br>DASH 0.000451703603867218<br>DOT 0.00409431038048792<br>EOS 0.058708064883004<br>USDC 0.00109710380327309<br>XLM 1085.59288B2448<br>XTZ 0.011846067446812<br>ZEC 0.000263529634842242 | | | |
| 3.1.588855 | XAVIER SLY | ADDRESS REDACTED | | | BTC 0.000974763185990027<br>CEL 3119.49386987563<br>MCDAI 0.046006731171322B<br>PAXG 0.297632780531<br>USDC 5.60424315484801 | | | |
| 3.1.588856 | XAVIER SOLA RAMOS | ADDRESS REDACTED | | | ADA 0.25038304549921S<br>BTC 0.000000582157562851 | | | |
| 3.1.588857 | XAVIER SUDAN | ADDRESS REDACTED | | | BTC 0.00129451457702197<br>MATIC 298.380930983488<br>PAXG 0.134044604433549<br>USDT ERC20 20.8087232D056 | | | |
| 3.1.588858 | XAVIER SULMON | ADDRESS REDACTED | | | BTC 0.0250319269895525 | | | |
| 3.1.588859 | XAVIER TAN | ADDRESS REDACTED | | | ETH 0.0015311227359389B | | | |
| 3.1.588860 | XAVIER TAVAREZ | ADDRESS REDACTED | | | BTC 0.0000007791074769511<br>GUSD 0.893555843995867<br>BTC 0.0000087045035563 | | | |
| 3.1.588861 | XAVIER TEGTMEYER | ADDRESS REDACTED | | | ETH 0.000196414067611134<br>GUSD 0.06192312389757A<br>MATIC 0.0554824383457 | | ADA 0.00000031647137036<br>XLM 0.00000093487997272 | |
| 3.1.588862 | XAVIER THIERY | ADDRESS REDACTED | | | ADA 0.70022070440704S<br>BAT 0.02191671910543704<br>BTC 0.0000170976353119<br>ETH 0.0013171686334874B<br>MATIC 0.6425545474678316<br>XLM 0.0637199097486014 | | | |
| 3.1.588863 | XAVIER THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.00000075275899391B<br>ETH 0.000171461115683133<br>USDC 0.231145111215315<br>BTC 0.000000004046800393<br>USDT ERC20 0.000003<br>ZRX 0.0000000009586545 | | | |
| 3.1.588864 | XAVIER TICZON | ADDRESS REDACTED | | | BTC 0.0003534414367251G2<br>GUSD 0.12957943981144G<br>ETH 0.00241400115386172<br>LINK 0.3510413466898B<br>LTC 0.0000001 | | | |
| 3.1.588865 | XAVIER TOPEL | ADDRESS REDACTED | | | | BTC 0.0027766 | | |
| 3.1.588866 | XAVIER TORRES | ADDRESS REDACTED | | | USDC 124.975153946198 | | | |
| 3.1.588867 | XAVIER TORRES VILELLA | ADDRESS REDACTED | | | CEL 1.06459768003346 | | | |
| 3.1.588868 | XAVIER TRABET | ADDRESS REDACTED | | | BTC 0.00040685618340496<br>CEL 31.2428168345157<br>ETH 0.20112041514616Z<br>USDC 103.869<br>XRP 1359.798327 | | | |
| 3.1.588869 | XAVIER TROILLARD | ADDRESS REDACTED | | | ETH 0.000004735639376301<br>USDT ERC20 0.135595490927384 | | | |
| 3.1.588870 | XAVIER UBACH ROLDAN | ADDRESS REDACTED | | | ADA 356.98513054211<br>BTC 0.0374B02001932391<br>CEL 2035.81668439069<br>DOT 33.7792612493834<br>ETH 0.4403914161243D4<br>LINK 18.9123765291278<br>LUNC 43.9099211645555<br>MATIC 3347.11849219297<br>SOL 27.7536197200898 | | | |
| 3.1.588871 | XAVIER URESTI | ADDRESS REDACTED | | | BTC 0.000137167681411141<br>ETH 0.00003021264483256 | BTC 0.0000000609662496 | | |
| 3.1.588872 | XAVIER URGU-BERTOUX | ADDRESS REDACTED | | | CEL 0.452811184078222<br>XLM 698.2508593 | | | |
| 3.1.588873 | XAVIER VANHOUTTE | ADDRESS REDACTED | | | BTC 0.000000002246663965<br>CEL 3.56268142430484<br>LTC 0.0000009282207462676 | | | |
| 3.1.588874 | XAVIER VELAZQUEZ | ADDRESS REDACTED | | | CEL 0.0898691258810715<br>MATIC 1.2510587985725 | | | |
| 3.1.588875 | XAVIER VILANOVA | ADDRESS REDACTED | | | BTC 0.00114519699206758 | | | |
| 3.1.588876 | XAVIER VILARDELL GARCIA | ADDRESS REDACTED | | Yes | BTC 0.07047B483704394G<br>CEL 0.0143285874700828<br>ETH 1.42914738372077<br>USDC 791.269931280384 | | | BTC 0.304754598756857 |
| 3.1.588877 | XAVIER VIMEUX | ADDRESS REDACTED | | | BTC 0.00072646216510567<br>CEL 4720.9204996601 | | | |
| 3.1.588878 | XAVIER WALKER | ADDRESS REDACTED | | | MATIC 0.0530660594096027 | | | |
| 3.1.588879 | XAVIER WASCO | ADDRESS REDACTED | | | BTC 0.00014436516255<br>SNX 61.91196524677 | | | |
| 3.1.588880 | XAVIER WILFREDO ROJAS | ADDRESS REDACTED | | | CEL 48.487028837616G<br>DOT 47.4841163841499 | | | |
| 3.1.588881 | XAVIER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00205453383434892<br>ETH 0.01497425206D607 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588882 | XAVIER WILLIAMSON | ADDRESS REDACTED | | | BCH 0.00011251387176160T BSV 0.0011080944230804 BTC 0.0005431101316743B9 CEL 0.1522608191724I2 DASH 0.000802116217018176 DOT 0.0115138123394287S LTC 0.00060952391773891S XLM 0.0846464896445233 XRP 0.1537750342400I2 | | | |
| 3.1.588883 | XAVIER WINSTON | ADDRESS REDACTED | | | ETH 0.0018726874060782I USDC 540.402234773628 | | | |
| 3.1.588884 | XAVIER WOODS | ADDRESS REDACTED | | | ADA 25.8786747047404 SNX 2.43543623526289 | | | |
| 3.1.588885 | XAVIER WRIGHT | ADDRESS REDACTED | | | MATIC 93.2599054542031 | | | |
| 3.1.588886 | XAVIER XAVIER_ | ADDRESS REDACTED | | | AAVE 0.9894922135667G AVAX 2.0293518721249B BTC 0.0039445450663570S DOT 11.93197523931B1 ETH 0.0480535587541115 LINK 12.198996634180I MATIC 101.0670946011I4 SUSHI 8.82007127895983 | | | |
| 3.1.588887 | XAVIER YAP | ADDRESS REDACTED | | | BTC 0.027379931068553I CEL 24.36517292162 | | | |
| 3.1.588888 | XAVIER YEE | ADDRESS REDACTED | | | ADA 270.954172181379 BTC 0.0020269255442431Z CEL 0.138651313406093 MATIC 162.702656811837 USDC 0.22742410990458 XRP 446.951921007241 | | | |
| 3.1.588889 | XAVIER YZRAEL DUMAGUING | ADDRESS REDACTED | | | ADA 975.196189453117 BTC 0.0010485043681731G | | | |
| 3.1.588890 | XAVIER ZIMMERMANN | ADDRESS REDACTED | | | LTC 22.73602035346B3 USDT ERC20 525.645530837097 | | | |
| 3.1.588891 | XAVIER ZISSMAN | ADDRESS REDACTED | | | CEL 2.98063604810567 SGB 5.2282635725949I9E-05 XRP 0.00033866806520I | | | |
| 3.1.588892 | XAVIERY QUIJANO | ADDRESS REDACTED | | | CEL 4.5380580487151 USDC 407.5 | | | |
| 3.1.588893 | XAVION BARRON | ADDRESS REDACTED | | | BTC 0.079612638979860B ETH 2.56497888525857 USDC 2207.01046647816 | | | |
| 3.1.588894 | XAVION TILLMAN | ADDRESS REDACTED | | | SGB 0.011498226464910G | SGB 13.3570079881277 | | |
| | | | | | | XRP 88.1716199965666 | | |
| 3.1.588895 | KAY DANG | ADDRESS REDACTED | | | BTC 0.00118909423369T6 USDC 430.318696077905 | | | |
| 3.1.588896 | KAYNE KINGSTON | ADDRESS REDACTED | | | BTC 0.00000793107671928S USDC 0.247644838028479 XLM 0.0536898582582251 | | | |
| 3.1.588897 | XAYPHRASEUTH BACCAM | ADDRESS REDACTED | | | BTC 0.00224686988721265 | | | |
| 3.1.588898 | XCELLENT EXCHANGE USA LLC | PATRICK INDUSTRIAL CT, WINDER, GEORGIA 30680 | | | | BTC 0.001638993830370I7 | | |
| 3.1.588899 | XCHE HERNANDEZ SIMPER | ADDRESS REDACTED | | | BTC 0.001155773583899O7 CEL 61.1380354417209 DOT 89.418777 | | | |
| 3.1.588900 | XCHEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.072041980193421S ETH 0.442949993166284 MCDAI 74.4374243054378 | | | |
| 3.1.588901 | XEBA ZAREIE | ADDRESS REDACTED | | | BTC 0.000133921313448162 ETH 0.001985473334217T2 MATIC 0.98112922857147A | BTC 0.20465521492589 ETH 2.38875664665351 MATIC 928.721221103834 | | |
| 3.1.588902 | XEL JAMES | ADDRESS REDACTED | | | BTC 0.0039952944312431 | | | |
| 3.1.588903 | XELENE AGUIAR | ADDRESS REDACTED | | | BTC 0.00011182875637041I ETH 0.0024772681773541B | | | |
| 3.1.588904 | XELERYS SARL | ADDRESS REDACTED | | | BTC 1.1396663533441I4 ETH 3.4912463025I7 XRP 7029.05391151822 | | | |
| 3.1.588905 | XENIA CHIAM | ADDRESS REDACTED | | | BTC 0.000575449297415685 | | | |
| 3.1.588906 | XENIA KRUKOVA | ADDRESS REDACTED | | | BAT 344.061613327071 BTC 0.001005982248455 CEL 1.55734147584026 | | | |
| 3.1.588907 | XENIA KUNZ | ADDRESS REDACTED | | | BTC 0.000151137670864222 | | | |
| 3.1.588908 | XENIA MILLA | ADDRESS REDACTED | | | BCH 0.00444014934741383 BTC 0.000431751623316509 CEL 14.102322929234 | | | |
| 3.1.588909 | XENIA VERGARA | ADDRESS REDACTED | | | BTC 0.0000000001704584466 CEL 2.9347617807B506 | | | |
| 3.1.588910 | XENIA WILLACEY | ADDRESS REDACTED | | | ETH 0.0195847449573T5 USDC 0.0451214523931535 | | | |
| 3.1.588911 | XENIOS CARLOS MAROUDAS | ADDRESS REDACTED | | | BTC 0.0008554864738984O1 | | | |
| 3.1.588912 | XENIOS CHRISTOFI | ADDRESS REDACTED | | | BTC 0.00395566715348498 CEL 0.00027801540086352S DOT 49.1669606348075 ETH 0.16677242579879S LUNC 3.0856566552998I4 MATIC 2511.34224175392 | | | |
| 3.1.588913 | XENO GRIMMELT | ADDRESS REDACTED | | | BTC 0.00000043974041111I4 CEL 0.0252099516239238 USDC 53.3110573957167 USDT ERC20 0.0573632264696227 | | | |
| 3.1.588914 | XENOFON CHRISTODOULOU | ADDRESS REDACTED | | | ADA 199.570115 CEL 1.15543889253572 | | | |
| 3.1.588915 | XENOFON DELIGIANNIS | ADDRESS REDACTED | | | BCH 0.00004431873904678 CEL 0.0102802234308917 LTC 0.0019650024485G | | | |
| 3.1.588916 | XENOFON KONTOURIS | ADDRESS REDACTED | | | BTC 0.000000029436035S16 | | | |
| 3.1.588917 | XENOFON PAVLOPOULOS | ADDRESS REDACTED | | | BTC 0.063593288530138G CEL 14.7001447718531 SGB 68.03421861 SNX 93.107757775 | | | |
| 3.1.588918 | XENOPHON DIMITRIS DIMOPOULOS | ADDRESS REDACTED | | | BTC 0.263967080569A3 CEL 40.402946000784T ETH 35.2029800162599 MATIC 62715.4125586287 SNX 23835.0727642068 USDC 52552.5705253592 | | | |
| 3.1.588919 | XENOPHON MUCCIARONE | ADDRESS REDACTED | | | BTC 1.4550562770070I9 ETH 0.005871215806791I43 USDC 1027.85270649818 | USDC 1644.52743 | | |
| 3.1.588920 | XERES VAN DEN LANGENBERGH | ADDRESS REDACTED | | | BCH 0.00026433312782406 BTC 0.000756773688127958 | | | |
| 3.1.588921 | XERXISS AGUIAR | ADDRESS REDACTED | | | BTC 0.000165159793786377 ETH 0.00179469933655349 | | | |
| 3.1.588922 | XERXIUS KURIAT | ADDRESS REDACTED | | | BTC 0.000000021990612391 CEL 2.52647642138631 USDT ERC20 0.0000005562923769T | | | |
| 3.1.588923 | XHAIRA RIVERA | ADDRESS REDACTED | | | MATIC 318.978751925594 | | | |
| 3.1.588924 | XHAIVER RAMIREZ | ADDRESS REDACTED | | | ETH 0.000027992302723727 | | | |
| 3.1.588925 | XHENET QEROSI | ADDRESS REDACTED | | | BTC 0.0000003603779861I33 USDT ERC20 0.33217862935511I | | | |
| 3.1.588926 | XHEVDET CARA | ADDRESS REDACTED | | | XRP 0.21733240125553I | | | |
| 3.1.588927 | XHEZAIR HAVERIKU | ADDRESS REDACTED | | | ADA 0.0653315667134717 | | | |
| 3.1.588928 | XHINO BANDE | ADDRESS REDACTED | | | ADA 1366.37069040946 AVAX 15.19559506A2306 BNB 0.8135130624954S1 BTC 0.00127688711744I59 DOT 6.86695233972647 ETH 0.20227815954766I2 LUNC 0.0280524695727182 MATIC 4.53902057400166 USDC 1.01215221528942 | | | |
| 3.1.588929 | XHOIS FIRAKU | ADDRESS REDACTED | | | ADA 50.5427002471607 BTC 0.00000507496150934 ETH 0.00002087327720677I3 PAXG 0.000112532053316665 USDT ERC20 2.70354868688719 | | | |
| 3.1.588930 | XHORKHI GJOKA | ADDRESS REDACTED | | | BAT 0.000471166407700672 BTC 0.0311397509782219 CEL 1.303444909972I23 ETH 0.029045766243312 KNC 0.5051130953254B3 OMG 0.08679950043061I6 XLM 20.263910465306S ZRX 2.49971298897437 | BAT 1.81829915638035 | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588931 | XI CHEN | ADDRESS REDACTED | | | ADA 433.28044429353<br>BNB 1.1172694256397<br>BTC 0.067639054628047<br>DOT 92.602013153817<br>ETH 0.41665996136338<br>USDT ERC20 27.330575174021 | | | |
| 3.1.588932 | XI CHEN | ADDRESS REDACTED | | | BTC 0.00081505344176106<br>CEL 77.653782017694<br>ETH 1.36210893 | | | |
| 3.1.588933 | XI CHEN | ADDRESS REDACTED | | | BTC 0.0087027168945478<br>ETH 0.073664191678201 | | | |
| 3.1.588934 | XI CHENG | ADDRESS REDACTED | | | BTC 0.0012815872433506<br>DOT 114.42207069018<br>SOL 47.973953154688 | | | |
| 3.1.588935 | XI GUO | ADDRESS REDACTED | | | BTC 0.00000131397017671<br>USDC 0.00128340010737755 | | | |
| 3.1.588936 | XI HUANG | ADDRESS REDACTED | | | ADA 339.78422018207<br>BTC 0.058149296580587<br>ETH 0.607358431110409<br>LTC 3.0807355425054<br>XLM 62.489143006022 | | | |
| 3.1.588937 | XI KRIMES | ADDRESS REDACTED | | | BTC 0.000012601886219<br>ETH 0.000044153135699923<br>USDC 2.35847309603235 | BTC 0.000000966164496315 | | |
| 3.1.588938 | XI LENG | ADDRESS REDACTED | | | ADA 0.14687380657718<br>BTC 0.000308165644777502<br>ETH 0.005540057244816<br>USDC 0.667193297609508 | BTC 0.00000000901229604 | | |
| 3.1.588939 | XI LIN | ADDRESS REDACTED | | | BTC 0.0026155824834901<br>CEL 21607.733815464<br>ETH 0.10097022118181<br>LINK 2278.488515086<br>MCDAI 0.00526472006161785<br>UNI 2.2461477044598S<br>USDC 1901.84188912049<br>USDT ERC20 2.92843940191021<br>ZEC 74.028251269610G | BTC 0.000000031171037533<br>EOS 0.044126129849782R<br>USDC 0.000000047351282182 | | |
| 3.1.588940 | XI LIU | ADDRESS REDACTED | | | BTC 0.000001408407912443<br>CEL 1.1168116244152S<br>TUSD 0.475671919586153 | | | |
| 3.1.588941 | XI LIU | ADDRESS REDACTED | | | BCH 0.000069398675519359<br>BTC 0.0012318688961379I<br>ETH 0.77858041211787R<br>DASH 0.000160636893315621<br>EOS 0.00815593976444056I<br>ETH 0.000598793466098537<br>USDC 0.21937441403404S<br>USDT ERC20 19.82473375228722<br>XLM 0.000000063110191978<br>XRP 0.04314250164700954 | | | |
| 3.1.588942 | XI LUO | ADDRESS REDACTED | | | BTC 0.00120697286931289<br>USDC 5110.6871716031S4 | | | |
| 3.1.588943 | XI NAN TAY | ADDRESS REDACTED | | | AAVE 3.470031817569I<br>ADA 174.932006507757<br>BTC 0.100302962557808<br>ETH 4.59480445107512<br>GUSD 9.5279033519819Z<br>USDC 0.448777826783356 | | | |
| 3.1.588944 | XI PU | ADDRESS REDACTED | | | BTC 0.698154130387003<br>ETH 3.3491833892004I<br>MANA 184.647705048477<br>MATIC 2848.00250519515<br>USDC 5493.8342467483A | | | |
| 3.1.588945 | XI WANG | ADDRESS REDACTED | | | BTC 0.000000043143197AA<br>CEL 307.7362B5906542 | | | |
| 3.1.588946 | XI WANG | ADDRESS REDACTED | | | ETH 51.581089498S396 | | | |
| 3.1.588947 | XI WEN TAN | ADDRESS REDACTED | | | BTC 0.000134506153382S6<br>CEL 1.15028584068436<br>ETH 0.00267031947029542<br>USDC 61328.065809736 | | | |
| 3.1.588948 | XI YANG | ADDRESS REDACTED | | | BTC 0.000052081392064457<br>SOL 0.10190902237226Z | AAVE 10.97485<br>BTC 0.000000054983909B377<br>SOL 0.00003<br>USDC 0.058 | | |
| 3.1.588949 | XI ZHAI | ADDRESS REDACTED | | | BTC 0.00278343796673332<br>CEL 1.14698612112782<br>USDC 34.9378638087582 | | | |
| 3.1.588950 | XI ZHANG | ADDRESS REDACTED | | | BTC 71.301398040407<br>CEL 861.970796041132<br>MCDAI 0.0111801800853268 | | | |
| 3.1.588951 | XI ZHAO | ADDRESS REDACTED | | | CEL 1.1049312937153Z<br>USDC 0.0545033072574148 | | | |
| 3.1.588952 | XI ZHOU | ADDRESS REDACTED | | | CEL 487.99822854678<br>ETH 11.844 | | | |
| 3.1.588953 | XIA CHA | ADDRESS REDACTED | | | BTC 0.0049855323781307<br>ETH 0.0894463015186725<br>GUSD 0.00783661747884627<br>USDC 0.179895534945067 | | | |
| 3.1.588954 | XIA CHEN | ADDRESS REDACTED | | | AAVE 0.00046580342818503S<br>BTC 0.00000239833537612<br>ETH 0.000244388061132827<br>MCDAI 0.016541204685403I<br>USDC 0.0073983890281234 | | | |
| 3.1.588955 | XIA HUEI WONG | ADDRESS REDACTED | | | BTC 0.00567208377134098<br>CEL 1.1093109134317A<br>ETH 0.00026517853439792<br>LTC 0.0019707511345306S<br>USDC 0.64096427628387Z<br>USDT ERC20 105.408884740594<br>XRP 21.17504036854<br>ZEC 0.00072466160878781 | | | |
| 3.1.588956 | XIA HUI LIN | ADDRESS REDACTED | | | MATIC 4704.27695138973 | | | |
| 3.1.588957 | XIA JIANG | ADDRESS REDACTED | | | BTC 0.000000431893953667 | | | |
| 3.1.588958 | XIA LIAO | ADDRESS REDACTED | | | BNB 1.05239693468683<br>BTC 0.50605989920878<br>LINK 15.3338332920466 | | | |
| 3.1.588959 | XIABIN HAN | ADDRESS REDACTED | | | BTC 0.000168660784938T | BTC 0.0000000077853784842 | | |
| 3.1.588960 | XIAN EE YONG | ADDRESS REDACTED | | | BTC 0.0149625465669083 | | | |
| 3.1.588961 | XIAN GONG | ADDRESS REDACTED | | | AAVT 27.6636222780674<br>BTC 0.0188570109822706<br>USDC 27145.7178577658 | | | |
| 3.1.588962 | XIAN LING LIU | ADDRESS REDACTED | | | BTC 0.047218564327727<br>CEL 1.57651209050588<br>ETH 2.71872937734311 | | | |
| 3.1.588963 | XIAN MAY WAN | ADDRESS REDACTED | | | BTC 0.00000359940782452<br>CEL 0.550851106437717<br>ETH 0.000146411698776I7 | | | |
| 3.1.588964 | XIAN NING XIA | ADDRESS REDACTED | | | BCH 0.000768713427287666<br>CEL 0.160265004248794<br>ZEC 0.00023034628149976B | | | |
| 3.1.588965 | XIAN SU | ADDRESS REDACTED | | | BTC 0.0118525932178874<br>CEL 1.099455009981S5 | | | |
| 3.1.588966 | XIAN WEN YAP | ADDRESS REDACTED | | | CEL 0.8587975742059I | | | |
| 3.1.588967 | XIAN XI ANG | ADDRESS REDACTED | | | BTC 0.0102389485362068 | | | |
| 3.1.588968 | XIAN YANG LOW | ADDRESS REDACTED | | Yes | CEL 25.391294814328S<br>BTC 0.99999984023187Z<br>CEL 570.0752511051217<br>ETH 181.150645172023<br>LINK 0.373135774217357<br>USDC 6.75640561707632 | | | ETH 45.029590565837 |
| 3.1.588969 | XIAN YUN LOW | ADDRESS REDACTED | | | BNB 0.7214101379958G<br>BTC 0.0091491205538636<br>ETH 0.01023033605984<br>GUSD 0.421368628944685<br>USDC 3.6754775746647N | | | |
| 3.1.588970 | XIAN ZHANG | ADDRESS REDACTED | | | BTC 0.000834021414091111<br>ETH 0.145214087299I23<br>USDC 436.993751965671 | | | |
| 3.1.588971 | XIANFENG ONG | ADDRESS REDACTED | | | BTC 0.0000011863001975S<br>USDC 0.016682557694444<br>USDT ERC20 0.630075752713137 | | | |
| 3.1.588972 | XIANG CHEN | ADDRESS REDACTED | | | BTC 0.00000004797219919<br>CEL 15.4467280539107 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.588973 | XIANG CHI | ADDRESS REDACTED | | | BTC 0.0156630692512978<br>DOT 0.638815536273027<br>LINK 0.000023954344845232<br>MATIC 70.739306818296<br>USDC 0.063920419469744 | USDC 0.0000001064471011158 | | |
| 3.1.588974 | XIANG FONG TEY | ADDRESS REDACTED | | | BAT 20.2207410721658<br>CEL 0.0436233491521237 | | | |
| 3.1.588975 | XIANG HE | ADDRESS REDACTED | | | AAVE 0.000000000000000021<br>BTC 0.000000821146935208<br>CEL 5.79738490286719 | | | |
| 3.1.588976 | XIANG HU | ADDRESS REDACTED | | | BTC 0.000000397466372862<br>CEL 0.25416234791395<br>USDT ERC20 0.78254129570678 | | | |
| 3.1.588977 | XIANG HUANG | ADDRESS REDACTED | | | BTC 0.15521121077913 | | | |
| 3.1.588978 | XIANG JING DOI | ADDRESS REDACTED | | | BTC 0.00509339988826205<br>DOT 852.764430477582 | | | |
| 3.1.588979 | XIANG LI | ADDRESS REDACTED | | | ETH 10.0581282563728 | | | |
| 3.1.588980 | XIANG LI | ADDRESS REDACTED | | | BTC 0.000199800294273066<br>USDC 0.043515010364915 | | | |
| 3.1.588981 | XIANG LIANG WANG | ADDRESS REDACTED | | | ADA 0.26186869708345<br>BTC 0.0000003629413319<br>CEL 0.241732512645902 | | | |
| 3.1.588982 | XIANG LING GUO | ADDRESS REDACTED | | | ETH 1.98132175516741<br>USDC 0.720789321181694 | | | |
| 3.1.588983 | XIANG LONG | ADDRESS REDACTED | | | BTC 0.000000274485044783<br>LTC 0.00178706460508358 | | | |
| 3.1.588984 | XIANG LONN WU | ADDRESS REDACTED | | | BTC 0.255310323693398<br>ETH 2.09367818453419 | | | |
| 3.1.588985 | XIANG LOU | ADDRESS REDACTED | | | BTC 0.041114949053986<br>ETH 0.0205696310313817<br>USDC 51.9329966668351 | | | |
| 3.1.588986 | XIANG QUAN CHAN | ADDRESS REDACTED | | | BTC 0.0135769717975231 1 | | | |
| 3.1.588987 | XIANG SHA LI | ADDRESS REDACTED | | | BTC 0.0238160761795631<br>ETH 0.393829234742679<br>BTC 0.0005390781652460 13<br>ETH 0.0094291444212865<br>USDC 44.051266299261 9 | | | |
| 3.1.588988 | XIANG SHI | ADDRESS REDACTED | | | USDT ERC20 8.6460096873759 5<br>EOS 131.77351926307 | | | |
| 3.1.588989 | XIANG TING LEE | ADDRESS REDACTED | | | AAVE 0.000098753285651885<br>ADA 0.073959587654617<br>BTC 0.000010766614023611<br>CEL 3.930510991528<br>COMP 0.000017041031909044<br>DOT 0.000426240295643<br>ETC 0.00368778099595794<br>ETH 0.000023920209162286<br>GUSD 0.67493566702918<br>LINK 0.00290069099696132<br>LTC 0.0003172897596703 13<br>MATIC 0.060813504323876<br>MCDAI 0.0013383311823153<br>SGB 29.3397922218467<br>UNI 0.000311872908534638<br>USDC 0.16700713754536<br>XLM 0.0303353987911131<br>XRP 0.05002630071593045<br>ZEC 0.000316867226914 83 | | | |
| 3.1.588990 | XIANG UN WAN | ADDRESS REDACTED | | | ADA 1160.511266<br>BNB 0.0000108751681845 65<br>BTC 0.026348245560175<br>CEL 38.257423581011 1<br>ETH 3.44058279721575<br>LTC 4.4381628233122<br>USDC 10475.4184595443 | | | |
| 3.1.588991 | XIANG WANG | ADDRESS REDACTED | | | ADA 0.548812464349505<br>AVAX 2.87761268805658<br>BTC 0.135181146826231<br>CEL 33.93769049262157 4<br>ETH 1.26962685388166<br>MATIC 0.618155673509635<br>UNI 14.3790892429951<br>XRP 0.356461342763487 | | | |
| 3.1.588992 | XIANG WEI NG | ADDRESS REDACTED | | | ADA 103.400139121601<br>BTC 0.0146756315539774<br>ETH 0.201942382417615 | | | |
| 3.1.588993 | XIANG WEN | ADDRESS REDACTED | | | BTC 0.000190765404066828<br>ETH 100.914066801569<br>MATIC 0.039570336340535<br>BTC 0.000079003819338284 | BTC 0.00000002195741801<br>ETH 0.99971676 1579905<br>MATIC 37.034215396227 | | |
| 3.1.588994 | XIANG WU | ADDRESS REDACTED | | | ETH 0.00646508084678625 | | | |
| 3.1.588995 | XIANG XIONG | ADDRESS REDACTED | | | BTC 0.000000515377556165<br>CEL 0.0014771750406213<br>USDT ERC20 0.068321076396335 4 | | | |
| 3.1.588996 | XIANG XUE | ADDRESS REDACTED | | | BTC 0.025858565189641 | BTC 0.00000162 | | |
| 3.1.588997 | XIANG YANG NG | ADDRESS REDACTED | | | BTC 0.0000983563684096 83 | | | |
| 3.1.588998 | XIANG YAO HONG | ADDRESS REDACTED | | | BTC 0.00013205757301008<br>CEL 0.019740978371993<br>ETH 0.001024650261565 3<br>XLM 26.8169589 | | | |
| 3.1.588999 | XIANG YAO LEE | ADDRESS REDACTED | | | BTC 0.000129736649294244<br>DOT 0.191823621708196<br>ETH 0.00477290697802749 | | | |
| 3.1.589000 | XIANG YEW SEAH | ADDRESS REDACTED | | | ADA 1232.42221575748<br>BTC 0.001298172661490 84 | | | |
| 3.1.589001 | XIANG YI CAI | ADDRESS REDACTED | | | ADA 226.609864938004<br>BTC 0.00000530536552917<br>LTC 0.00372828632728486<br>USDT ERC20 105.154625877062 | | | |
| 3.1.589002 | XIANG ZHEN | ADDRESS REDACTED | | | BTC 0.0561235431935535<br>ETH 0.74996326348532 5<br>USDC 487.009058954358 | | | |
| 3.1.589003 | XIANGDONG LUO | ADDRESS REDACTED | | | ADA 26585.2032418888<br>AVAX 8.333381231572918<br>BAT 1.24921699538428<br>CEL 5.57310944737493<br>DOT 211.82317945921 8<br>ETH 16.01323979593 57<br>GUSD 0.273861394465356<br>LINK 58.599830254644 3<br>MATIC 3203.39951782682<br>PAX 0.0067120347205202 5<br>SOL 195.240901192356<br>USDC 42280.08775816 9 | AVAX 1.15090716581714<br>BTC 0.0072806932904213<br>USDC 1 | | |
| 3.1.589004 | XIANGE WU | ADDRESS REDACTED | | | ADA 0.0089507112683514 3<br>BNB 0.0015988290898067 5<br>BTC 0.0000022565242732 07<br>CEL 0.1325308147384 28<br>ETH 1.53296728554791<br>MCDAI 0.0579878647379705<br>USDT ERC20 0.5913438457644 84 | | | |
| 3.1.589005 | XIANGHAN JIANG | ADDRESS REDACTED | | | ADA 0.0830898609843 99<br>BTC 0.000001266850894891<br>USDC 0.000719186073692 14 | | | ADA 0.000000771029695938<br>BTC 0.000000000299615083<br>USDC 0.0000001958373982 33 |
| 3.1.589006 | XIANGHE QIAO | ADDRESS REDACTED | | | BTC 0.1797171228533192<br>ETH 0.385215940788222 | BTC 0.0161 1499<br>ETH 0.1475390682475 03 | | |
| 3.1.589007 | XIANGJIE CAI | ADDRESS REDACTED | | | USDC 6408.538243004 62 | | | |
| 3.1.589008 | XIANGLONG XING | ADDRESS REDACTED | | | BTC 0.0001287647501435 07<br>CEL 0.13715090750493 4<br>EOS 0.000022974705029779<br>ETH 0.00189479782917219<br>USDC 0.00002879678049820 7 | | | |
| 3.1.589009 | XIANGMIN HWANG | ADDRESS REDACTED | | | BTC 0.00103337555595264 | | | |
| 3.1.589010 | XIANGMING SONG | ADDRESS REDACTED | | | ETH 0.12416874126188 6<br>BTC 0.00046485463783026 | | | |
| 3.1.589011 | XIANGNAN YE | ADDRESS REDACTED | | | CEL 0.06647466921528 21<br>ADA 69.1580764948934 | | | |
| 3.1.589012 | XIANGQING ZHANG | ADDRESS REDACTED | | | BTC 0.000777208351282452<br>ETH 0.001361751431276459 | | | |
| 3.1.589013 | XIANGRONG LIANG | ADDRESS REDACTED | | | USDC 9.97475891333392<br>BTC 0.00000572317628221<br>CEL 2.89826671292336 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589014 | XIANGRONG LIANG | ADDRESS REDACTED | | | BNB 0.00252083826393216 BTC 0.00000638837353707 CEL 0.663684816591304 ETH 0.00000507481664267 TAUD 1.07798004249096 USDT ERC20 0.832922244874833 | | | |
| 3.1.589015 | XIANGSHENG THAM | ADDRESS REDACTED | | | BTC 0.00168434476525368 CEL 20.9562417878519 ETH 0.00040740277635261 | | | |
| 3.1.589016 | XIANGTIAN KONG | ADDRESS REDACTED | | | AAVE 0.00815532013377166 ADA 0.09034819846042417 BTC 0.00002864890920367 COMP 0.00355651097383958 ETH 0.00011128786266892 GUSD 6.77344131506747 MATIC 0.0078377680158226 SNX 0.254187396693833 USDC 0.23968970752431 XLM 0.25632148795222 | | | |
| 3.1.589017 | XIANGWEI LEE | ADDRESS REDACTED | | | BTC 0.00184893955571529 CEL 5.5362681936992 GUSD 0.920146963375578 | | | |
| 3.1.589018 | XIANGYU LI | ADDRESS REDACTED | | | USDC 348.796246135651 | | | |
| 3.1.589019 | XIANGZHI LIU | ADDRESS REDACTED | | | BTC 0.0223444212145852 CEL 12.8911617264871 | | | |
| 3.1.589020 | XIANLING LI | ADDRESS REDACTED | | | USDC 0.165641549110232 AAVE 1.05137831215128 ADA 339.45038733058 BTC 0.0629099987574 ETH 1.1487150805064 MANA 100.285032444733 MATIC 1061.29246934726 SNX 110.419978919794 SUSHI 103.09301642531 UNI 101.729821410793 USDT ERC20 1537.96462797329 | | | |
| 3.1.589021 | XIANMING ZHU | ADDRESS REDACTED | | | BTC 0.00000116565681984 USDT ERC20 0.85306001625472 6 | | | |
| 3.1.589022 | XIANRU WU | ADDRESS REDACTED | | | BTC 0.00066254697622047 5 ETH 0.010705093263045 7 | BTC 0.00000000363936423 | | |
| 3.1.589023 | XIANWANG LIN | ADDRESS REDACTED | | | BNB 0.00160194099056699 BTC 0.00045733657976543 3 USDT ERC20 0.95470924753874 6 | | | |
| 3.1.589024 | XIANYANG ZHANG | ADDRESS REDACTED | | | BTC 0.00095535408635368 4 ETH 0.35456816826834 8 | | | |
| 3.1.589025 | XIANYU WU | ADDRESS REDACTED | | | BNB 0.00545871962495809 | | | |
| 3.1.589026 | XIAOZHANG LIU | ADDRESS REDACTED | | | AAVE 18.9915465979162 ADA 0.03404565213474 88 BTC 0.00038405329545191 1 CEL 24.8850538676889 DASH 20.3939298084385 DOT 0.00141098957635044 ETH 0.67583603878054 LTC 0.0174840594341228 LUNC 108.206220697447 MANA 13400.6460953634 MATIC 7214.27382232565 OMG 0.0478035266197735 SNX 0.00148205933311176 UNI 210.674703957713 USDC 60.7143127780165 USDC 0.835711299 6 | | | |
| 3.1.589027 | XIAO CAI | ADDRESS REDACTED | | | BTC 0.00099132125674256 UNI 0.4701789696438824 | | | |
| 3.1.589028 | XIAO CAI | ADDRESS REDACTED | | | USDC 11.645403356051 | | | |
| 3.1.589029 | XIAO CHEN | ADDRESS REDACTED | | | BTC 0.00000588794138873 9 USDC 0.91266199084200 5 | | | |
| 3.1.589030 | XIAO CHEN | ADDRESS REDACTED | | Yes | BTC 0.0777438745715266 ETH 0.21300820055786 BNB 1.68574270146804 BTC 0.00014396530956577 CEL 1060.53025666229 ETH 0.00394755033986411 USDC 34.756470017915 2 USDT ERC20 56.4284268465338 | | | BTC 0.196920629591473 |
| 3.1.589031 | XIAO DA LIU ZHANG | ADDRESS REDACTED | | | BTC 0.00000313569610958 CEL 0.049451263846719 | | | |
| 3.1.589032 | XIAO DING | ADDRESS REDACTED | | | AAVE 2.83246711135136 BTC 0.58496316681561 4 ETH 5.65167946355641 MATIC 882.478801820 42 SNX 19.376823981354 8 | | | |
| 3.1.589033 | XIAO E CHING | ADDRESS REDACTED | | | BTC 0.0011263616915566 5 ETH 0.150024900795573 LTC 12.1291957713741 XRP 312.982257347196 | | | |
| 3.1.589034 | XIAO FENG LEE | ADDRESS REDACTED | | | ADA 0.02692152055523917 BTC 0.00000014533152 35 CEL 0.038097530139325 4 ETH 0.00000079072414 1737 USDC 0.062598627097186 7 | | | |
| 3.1.589035 | XIAO GENG | ADDRESS REDACTED | | | AVAX 8.16541777273632 BTC 0.101205781943818 DOT 9.57691478773978 GUSD 0.38487610352945 MATIC 20820.0774886249 SOL 9.36410913068903 USDC 2.30634388284023 XLM 232.44068254868 | | | |
| 3.1.589036 | XIAO GUO | ADDRESS REDACTED | | | AAVE 0.00024698672627291 AVAX 1.83857970905926 BTC 0.0218329552604447 DOT 0.03766831327239 14 ETH 1.70641855025879 LUNC 0.0213933241571319 4 MATIC 1.7200930390598 4 SNX 0.08843206502392 66 USDC 0.73717163735361 5 XRP 0.1292233779001 42 | | | |
| 3.1.589037 | XIAO HAN | ADDRESS REDACTED | | | BAT 0.3782818982323 16 BTC 0.2085043079024 3 CEL 1.0775950628569 ETH 4.87514056247043 LINK 111.058897418339 LTC 0.00183976333022 33 SGB 37.383134330393 XLM 859.108562228708 XRP 244.537633641733 | LTC 0.0000000727027339 | | |
| 3.1.589038 | XIAO HAN CHEN | ADDRESS REDACTED | | | BTC 1.90321139135529 | BTC 0.02565073939846 | | |
| 3.1.589039 | XIAO HONG LIU | ADDRESS REDACTED | | | BAT 0.14862286491378 5 BTC 0.00352278064819163 CEL 417.893011263613 COMP 0.93855150621057 3 ETH 0.105113094 LTC 2.05113951012497 MCDAI 674.7605201743 9 SNX 29.57039551580893 | | | |
| 3.1.589040 | XIAO HONG NI | ADDRESS REDACTED | | | BTC 0.00026459003301414 | | | |
| 3.1.589041 | XIAO HUI LUI | ADDRESS REDACTED | | | BTC 0.11232803862003 CEL 1.18392229483 48 | | | |
| 3.1.589042 | XIAO JIAN NAN | ADDRESS REDACTED | | | ADA 473.455516607994 AVAX 11.1374243864401 BTC 0.00205010128336318 CEL 1.36286484610166 USDC 0.00000053027548500 3 XLM 0.03672475803845503 | | | |
| 3.1.589043 | XIAO JIANBEI | ADDRESS REDACTED | | | BTC 0.00306959029292731 CEL 2.13400097140699 | | | |
| 3.1.589044 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.0418171467644815 ETH 2.674979653458 8 | | | |
| 3.1.589045 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.9945473943483 36 ETH 0.0074541679966954 MATIC 8344.51486957 45 | ETH 10.3373916691532 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589046 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.3695807031498 ETH 5.3700687837419 GUSD 102822.06920768S MATIC 2998.46811906049 USDC 0.02745141100651B | BTC 0.00546782 | | |
| 3.1.589047 | XIAO JIANG | ADDRESS REDACTED | | | BTC 0.64268635571754 | | | |
| 3.1.589048 | XIAO JIN | ADDRESS REDACTED | | | BTC 0.00000003137864259 CEL 0.12220662991543 ETH 0.000000000000000051 | | | |
| 3.1.589049 | XIAO JIN | ADDRESS REDACTED | | | USDC 0.00000000826717866 BTC 0.00000077450741826 CEL 0.00658505678905543 ETH 0.0000003250484537B USDC 0.00000029099709714U | | | |
| 3.1.589050 | XIAO JUAN DING | ADDRESS REDACTED | | | CEL 0.00014524477416710T ETH 0.00017280565396S361 | | | |
| 3.1.589051 | XIAO JUN QU | ADDRESS REDACTED | | | ADA 157.97501449S633 BTC 0.01327103665175511 CEL 4.7560822691241S ETH 0.40729028595435S3 LTC 2.9730044293920T LUNC 1.03060361504836 XLM 495.275705472866 XRP 465.70091057606S | | | |
| 3.1.589052 | XIAO LIANG | ADDRESS REDACTED | | | CEL 3.0836616009455 USDC 100 | | | |
| 3.1.589053 | XIAO LIN | ADDRESS REDACTED | | | BTC 0.00037893463521679 LUNC 50.10387848410D2 USDC 0.93099259787T248 | AVAX 10 | | |
| 3.1.589054 | XIAO LING LI | ADDRESS REDACTED | | | BTC 0.0957480882055646 | | | |
| 3.1.589055 | XIAO LIU | ADDRESS REDACTED | | | BTC 0.02863487470627S9 ETH 0.39895859888436 GUSD 11977.5258702683 USDC 1084.99371372162 | BTC 0.058785 ETH 1.676945 | | |
| 3.1.589056 | XIAO LUO | ADDRESS REDACTED | | | CEL 0.030464334696810S | | | |
| 3.1.589057 | XIAO MA | ADDRESS REDACTED | | | BTC 2.63870727869037 ETH 69.0236310563B LTC 103.50151297S357 | | | |
| 3.1.589058 | XIAO MAN TAY | ADDRESS REDACTED | | | BTC 0.0035186882556T256 CEL 24.1914201466363 USDT ERC20 699.990468 | | | |
| 3.1.589059 | XIAO MAY GOH | ADDRESS REDACTED | | | BTC 0.0156443697702579 USDC 0.22887566573 13092 XRP 255.846527683327 | | | |
| 3.1.589060 | XIAO QI | ADDRESS REDACTED | | | BTC 7.01841177259863 ETH 30.25303454B869 | | | |
| 3.1.589061 | XIAO QI LIM | ADDRESS REDACTED | | | ADA 281.010141836575 BNB 2.0063559611450S BTC 0.00213385660469985 CEL 486.556753B12103 DOT 8.28752458805522 ETH 0.009582523907382I2 LINK 12.537001475799 MATIC 214.804656657346 SNX 21.541302145363B UNI 19.734733975130J USDC 420.0035425691B1 XRP 423.250108028J | | | |
| 3.1.589062 | XIAO QI SEE | ADDRESS REDACTED | | | BTC 0.00000174082779856 ETH 0.0003763515974017A USDC 0.845813979995667 | | | |
| 3.1.589063 | XIAO QIAN CHENG | ADDRESS REDACTED | | | ADA 154.981464396146 BTC 0.011504771565427J CEL 0.000919203882604096 ETH 0.24183037865432T SOL 1.910113792912D3 UNI 0.0050717513581545A USDC 572.456000764522 | | | |
| 3.1.589064 | XIAO QIONG YU | ADDRESS REDACTED | | | BTC 0.24178218488376 ETH 1.4444980335543 | | | |
| 3.1.589065 | XIAO QUAN PAN | ADDRESS REDACTED | | | BTC 0.17178505884326T MATIC 12.9698988407107 | | | |
| 3.1.589066 | XIAO QUN YE | ADDRESS REDACTED | | | BTC 0.00057614531656812 CEL 82.103792564472J | | | |
| 3.1.589067 | XIAO SUN | ADDRESS REDACTED | | | BTC 0.00000074575363425B DOT 5.328782249453 27 ETH 2.03570486478090-05 USDC 1.16463156812233 | | | |
| 3.1.589068 | XIAO TAN | ADDRESS REDACTED | | | BTC 0.000010968643296586 | BTC 0.00000000436821713 | | |
| 3.1.589069 | XIAO TANG | ADDRESS REDACTED | | | ADA 410.482342974704 BCH 3.18510616103838 BSV 1.01639243867703 BTC 0.2493725811643A6 BUSD 3.487128860696 9 ETH 6.88784716622419S USDC 16.32397392628 19 USDT ERC20 16.8383607136S3 | | | |
| 3.1.589070 | XIAO WANG | ADDRESS REDACTED | | | BCH 0.45354958437941S BTC 0.019821091378957T DOT 0.0848246727608393 ETH 2.48699206160785 LTC 0.00758527480914862 SNX 207.585689690233 | | | |
| 3.1.589071 | XIAO WANG | ADDRESS REDACTED | | | USDC 1100S.9287991065 | | | |
| 3.1.589072 | XIAO WEI EDMUND CHAIN | ADDRESS REDACTED | | | BTC 0.001465521275103 13 CEL 35.73215583674 USDC 471.18495436400 9 | | | |
| 3.1.589073 | XIAO WEN CHAN | ADDRESS REDACTED | | | BNB 0.00125698849908 54 BTC 0.03358973230922 15 CEL 3.6400669340786 3 ETH 0.357403633220996 MCDAI 30 | | | |
| 3.1.589074 | XIAO XI NG | ADDRESS REDACTED | | | ADA 0.0831608277137075 BTC 0.00000043195698688D2 CEL 0.16154541807731 DOT 0.00276384850219945 ETH 0.0001466612454 9043 MATIC 0.0411069687073098 USDC 0.11468253453366S | | | |
| 3.1.589075 | XIAO XI TEH | ADDRESS REDACTED | | | BTC 0.0008430348961161 11 CEL 0.0092243634501792 USDC 2.9902857621585 7 | | | |
| 3.1.589076 | XIAO XI YU | ADDRESS REDACTED | | | BTC 0.00075818841044305 2 CEL 633.665262373694 | | | |
| 3.1.589077 | XIAO XIE | ADDRESS REDACTED | | | BTC 0.00000577570842884 XLM 8.03857752923567 6 | | | |
| 3.1.589078 | XIAO XUAN NG | ADDRESS REDACTED | | | ADA 136.52473422852B AVAX 5.15880173401284 BTC 0.247136712705605 BUSD 4125.036146212 54 CEL 3.52763561307394 | | | |
| 3.1.589079 | XIAO XUAN ZHENG | ADDRESS REDACTED | | | BTC 0.0000037408948611 3 CEL 0.00675841445227125 USDC 3.7425623124191 | | | |
| 3.1.589080 | XIAO YANG HU | ADDRESS REDACTED | | | AVAX 0.050633681461097 BTC 0.30487358090176 4 ETH 0.15170629778678B | | | |
| 3.1.589081 | XIAO YANG HU | ADDRESS REDACTED | | | ADA 91.485764676075 AVAX 0.049286083624938 2 BTC 0.59157940805187 ETH 0.103224004496121 MATIC 16.6784895718136 SNX 1.91257861306073 UNI 255.72858307115 4 | | | |
| 3.1.589082 | XIAO YUAN NG | ADDRESS REDACTED | | | BTC 0.0013513651491885 1 ETH 0.001161097537371S9 | | | |
| 3.1.589083 | XIAO ZENG | ADDRESS REDACTED | | Yes | BTC 0.0180450175228134 ETH 0.0039707674948067 SNX 0.26221041609498 2 USDC 0.01520819184179 | BTC 0.02494053 | | BTC 3.65500200664571 |
| 3.1.589084 | XIAO ZHANG | ADDRESS REDACTED | | | BTC 0.00196371398434975 CEL 0.10845691738886 1 USDT ERC20 2644.55045896123 | | | |
| 3.1.589085 | XIAO ZHOU | ADDRESS REDACTED | | | BTC 0.00016802502432432 9 | | BTC 0.12044753393453 1 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589086 | XIAOBAO WANG | ADDRESS REDACTED | | | BTC 0.2224965112846575<br>ETH 0.9106795661592?<br>LTC 3.104093069225604<br>USDC 71.272037611A242 | USDC 0.00000006469690747746 | | |
| 3.1.589087 | XIAOBIN LIN | ADDRESS REDACTED | | | ADA 0.0000004975369456I3<br>BTC 0.00000000081412871?1<br>CEL 6.383701354951I7 | | | |
| 3.1.589088 | XIAOBO WANG | ADDRESS REDACTED | | | BTC 0.0000000004091174714<br>ETH 0.09673481035741I3<br>CEL 16.2355567238997<br>ETH 0.236137349517360?<br>PAXG 0.6834621184432?8<br>USDC 11361.814474414I6 | | | |
| 3.1.589089 | XIAO-CHAO SUN | ADDRESS REDACTED | | | BTC 0.000000000041001099B<br>CEL 550.3462404237D?<br>SGB 110.124812658B63<br>XLM 0.0000000136173?783<br>XRP 0.00000035514942632 | | | |
| 3.1.589090 | XIAOCHENG SHI | ADDRESS REDACTED | | | ETH 0.0040547355672986I<br>USDC 5.5335567255978B | | | |
| 3.1.589091 | XIAOCHU BA | ADDRESS REDACTED | | | ADA 0.014337400683425<br>ETH 0.00000083626092327 | | | |
| 3.1.589092 | XIAOCHU LIU | ADDRESS REDACTED | | | BTC 0.1307138353757B5<br>USDC 0.03011233554452B6 | BTC 0.00168763 | | |
| 3.1.589093 | XIAOCHUN LIU | ADDRESS REDACTED | | | BCH 0.003319953447431I63<br>BTC 0.0000005752979103B97<br>ETH 0.00967730455027435<br>LINK 0.005563171568291?<br>LTC 0.0212928578653876<br>UNI 0.12414832795681I6<br>USDC 11613.752042236I9<br>XLM 0.81619051073224 | UNI 0.00017214277866002I5<br>UNI 0.00022038450289639?<br>USDC 506.641<br>XLM 1.5075395241687I | | |
| 3.1.589094 | XIAODAN QUAN | ADDRESS REDACTED | | | USDT ERC20 0.1658475129577?6 | | | |
| 3.1.589095 | XIAODI FEHLER | ADDRESS REDACTED | | | BTC 0.02062964514170921<br>DOGE 204.557641046804<br>USDC 5863.3355700624? | | | |
| 3.1.589096 | XIAODONG CAI | ADDRESS REDACTED | | | ETH 0.00150573441920079 | | | |
| 3.1.589097 | XIAODONG ZHI | ADDRESS REDACTED | | | BTC 0.00021178762351?027<br>ETH 0.0012510771110852<br>USDT ERC20 0.3119683259431565 | BTC 0.1942846344982973 | | |
| 3.1.589098 | XIAOFAN WANG | ADDRESS REDACTED | | | BTC 0.06415665509347S2 | BTC 0.00169684842164427 | | |
| 3.1.589099 | XIAOFANG GAO | ADDRESS REDACTED | | | ETH 0.0000019794202720I<br>ETH 0.00020404516141733 | | | |
| 3.1.589100 | XIAOFENG LIU | ADDRESS REDACTED | | | BTC 0.0239716<br>CEL 42648.202370441<br>ETH 7.9985020642<br>MATIC 10775?.47436903A | | | |
| 3.1.589101 | XIAOFENG LIU | ADDRESS REDACTED | | | BTC 0.0000280642364793005<br>ETH 0.00011277026121I2<br>LINK 0.0298010114853495<br>MATIC 0.00234462866291626 | | | |
| 3.1.589102 | XIAOGUANG ZHU | ADDRESS REDACTED | | | BTC 0.00064026123744177<br>ETH 0.3303910647380I24<br>USDC 742.4700167514I99 | | BTC 0.897091232385754<br>ETH 1.3363095581561I3<br>USDC 74.58 | |
| 3.1.589103 | XIAOGUANG ZHU | ADDRESS REDACTED | | | ADA 0.1029969841183I9<br>MATIC 1105.53353611B09 | | | |
| 3.1.589104 | XIAOHAN CHEN | ADDRESS REDACTED | | | BTC 0.00110911741060136 | | | |
| 3.1.589105 | XIAOHAN HUANG | ADDRESS REDACTED | | | BTC 0.000002684235B1207<br>USDC 14.00096087063B6 | | | |
| 3.1.589106 | XIAOHAN MEI | ADDRESS REDACTED | | | BTC 0.00115535920207545<br>USDC 10273.006306688 | | | |
| 3.1.589107 | XIAOHAN YING | ADDRESS REDACTED | | | ADA 197.51943576107?3<br>BTC 0.00125467432439895<br>ETH 0.303804368039789<br>SOL 5.45710120947975 | | | |
| 3.1.589108 | XIAOHANG LIU | ADDRESS REDACTED | | | ETH 0.00139017190508824<br>USDC 5569.17096529293 | ETH 0.9879311132070?28 | | |
| 3.1.589109 | XIAOHONG CHEN | ADDRESS REDACTED | | | BTC 0.000000103318089696<br>ETH 0.0017253019529903<br>MCOH 31.86135904906D5<br>USDC 44126.797196057? | | | |
| 3.1.589110 | XIAOHONG YIN | ADDRESS REDACTED | | | AVAX 74.8842522458356<br>BTC 0.00137963565809971<br>MATIC 1029.8463573037?4 | | | |
| 3.1.589111 | XIAOHU FAN | ADDRESS REDACTED | | | BTC 0.0021953535221293I | | | |
| 3.1.589112 | XIAOHUA LU | ADDRESS REDACTED | | | ADA 133.15655258750S<br>BTC 0.00184873765200741<br>CEL 78.07503703771D2<br>USDC 1026.3271345754B | | | |
| 3.1.589113 | XIAOHUA NING | ADDRESS REDACTED | | | BTC 0.20420384145186S<br>SOL 3.34722497151455 | | | |
| 3.1.589114 | XIAOHUA RONG | ADDRESS REDACTED | | | BTC 0.05096351520015832<br>ETH 0.35313360732498B<br>USDC 0.27023934935971 | | BTC 0.00000031 | |
| 3.1.589115 | XIAOHUA ZHENG | ADDRESS REDACTED | | | BTC 0.00113250606057198<br>CEL 42.03009701138B9<br>USDT ERC20 1116 | | | |
| 3.1.589116 | XIAOHUI MA | ADDRESS REDACTED | | | BTC 0.0233598043271209<br>USDC 62299.6533724254 | | | |
| 3.1.589117 | XIAOHUI SOON | ADDRESS REDACTED | | | ADA 0.00411851983932103<br>USDC 0.00000103527825993S<br>USDT ERC20 0.10745064545351I2 | | | |
| 3.1.589118 | XIAOHUI ZHENG | ADDRESS REDACTED | | | BTC 0.26166300102340G<br>ETH 1.01185907980B97 | | | |
| 3.1.589119 | XIAOJIE HAN | ADDRESS REDACTED | | | USDC 0.7783913860239SB | | | |
| 3.1.589120 | XIAOJIE HUANG | ADDRESS REDACTED | | | BTC 0.0145199322238327<br>ETH 0.1270667516255I7<br>USDC 46.0359420471388 | | | |
| 3.1.589121 | XIAOJIE ZHU | ADDRESS REDACTED | | | ADA 0.1375101596194I1<br>BTC 0.001960409314009D2<br>CEL 0.832282415900047<br>LUNC 0.0036611901001405A<br>MATIC 2451.19091237639<br>TCAD 1.1771967136852? | | | |
| 3.1.589122 | XIAOJING DONG | ADDRESS REDACTED | | | BTC 0.00000127254236667<br>XRP 0.45386080356127S | | | |
| 3.1.589123 | XIAOKANG WANG | ADDRESS REDACTED | | | ETH 0.00172293714158675 | | | |
| 3.1.589124 | XIAOKANG XUE | ADDRESS REDACTED | | | BTC 0.56452513184866<br>ETH 7.4141664257980I<br>GUSD 59462.8222287053<br>USDT ERC20 0.41006784905654D3 | | | |
| 3.1.589125 | XIAOKE DING | ADDRESS REDACTED | | | BTC 0.96180464643904 | | | |
| 3.1.589126 | XIAOKE HUANG | ADDRESS REDACTED | | | USDT ERC20 1173.74.733959814 | | | |
| 3.1.589127 | XIAOLAN CAO | ADDRESS REDACTED | | | BTC 0.00112864916287751<br>ETH 8.5817972589100A | | | |
| 3.1.589128 | XIAOLAN CAO | ADDRESS REDACTED | | Yes | ADA 6.06822999175689I-05<br>BTC 0.09706319672525I66<br>CEL 0.07300060633254?29<br>ETH 0.00104843331555253<br>LINK 0.0459828268521433<br>LUNC 0.000000187181188A4<br>PAXG 0.000000951658156933<br>SOL 0.0876905909399431<br>USDC 1188.9828633321B | | | BTC 0.35169106581011? |
| 3.1.589129 | XIAOLAN CHEN | ADDRESS REDACTED | | | ADA 230.652133437472<br>BTC 0.01642473181457?5<br>SOL 5.284427521110B5<br>USDC 5480.07111359173 | | | |
| 3.1.589130 | XIAOLAN LUO | ADDRESS REDACTED | | | ETH 6.975400097029335 | | | |
| 3.1.589131 | XIAOLEI CHU | ADDRESS REDACTED | | Yes | AAVE 0.0073438730205B135<br>BTC 0.00131752907449423<br>CEL 5.51200302039141<br>ETH 0.01641066302460D31<br>LINK 0.4000663125793B<br>SNX 0.2802752202593D2<br>USDC 0.1459532086441B3<br>USDC 51.0444961954967<br>USDT ERC20 4.859795938457?66 | SNX 95.8876503006622 | | BTC 1.15318137942817 |
| 3.1.589132 | XIAOLIANG YE | ADDRESS REDACTED | | | BTC 0.000000547935454888<br>CEL 0.00756703409499354<br>EOS 0.175246045344B7<br>LTC 0.000000030874120I2<br>XLM 0.5095435331156S4 | | | |

Page 14049 of 14362

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589133 | XIAOLIN ZHU | ADDRESS REDACTED | | | BTC 0.0012569642410136<br>USDC 6479.225233790 | | | |
| 3.1.589134 | XIAOLING FONG | ADDRESS REDACTED | | | BTC 0.0012763980338414<br>USDC 338.17867323203 | | | |
| 3.1.589135 | XIAOLING SCHMIDT | ADDRESS REDACTED | | | ADA 0.09012847418674457<br>AVAX 0.008413749058976<br>BTC 0.244289983269884<br>CEL 15.650711626835<br>ETH 0.080747349292434<br>MATIC 60.976387736854<br>USDT ERC20 0.0327396312299336 | BTC 0.0071408169094544 | | |
| 3.1.589136 | XIAOLING SHEN | ADDRESS REDACTED | | | BTC 0.0003554663805688<br>CEL 259.73655654154<br>USDC 4.599689188287 | | | |
| 3.1.589137 | XIAOLONG HOU | ADDRESS REDACTED | | | ADA 558.834076840755<br>BTC 0.236614272089709<br>ETH 4.028820921692<br>USDC 1278.05991498404<br>USDT ERC20 123.850495096816 | | | |
| 3.1.589138 | XIAOLONG HUANG | ADDRESS REDACTED | | | BTC 0.115654004425238<br>CEL 3.225304723809<br>ETH 1.354058701159 | | | |
| 3.1.589139 | XIAOLONG XU | ADDRESS REDACTED | | | USDC 25.533273310298 | | | |
| 3.1.589140 | XIAOLONG ZHANG | ADDRESS REDACTED | | | BTC 0.0001043273554875<br>ETH 0.002194316379967<br>GUSD 1.142685053874<br>USDC 0.136289343167739 | BTC 0.0000000630269350 | | |
| 3.1.589141 | XIAOLU CHEN | ADDRESS REDACTED | | | BTC 0.0000031142461933 | | | |
| 3.1.589142 | XIAOLU DONG | ADDRESS REDACTED | | | XRP 0.6660462189590 | | | |
| 3.1.589143 | XIAOMAO ZHANG | ADDRESS REDACTED | | | BTC 0.196631247806689<br>ETH 2.941631342702 | | | |
| 3.1.589144 | XIAOMEI JIN | ADDRESS REDACTED | | | BTC 0.000067926092165273<br>BNB 0.000569733430298347 | BTC 0.000000007411927967<br>BTC 0.000452601605501629 | | |
| 3.1.589145 | XIAOMEI MA | ADDRESS REDACTED | | | USDC 20728.72892174<br>BTC 0.010153604784692<br>USDC 0.024378101064836 | | | |
| 3.1.589146 | XIAOMEI ZHU | ADDRESS REDACTED | | | BTC 0.000003210554738781<br>DASH 0.001660614854233098<br>ETH 0.000085539263947446 | | | |
| 3.1.589147 | XIAOMENG YOU | ADDRESS REDACTED | | | USDC 22.1292460645121 | | | |
| 3.1.589148 | XIAOMIN MO | ADDRESS REDACTED | | | BTC 0.218086455396424<br>ETH 0.0017089321671897<br>CEL 0.7224640474883328<br>DOGE 4994 | | | |
| 3.1.589149 | XIAOMIN XIA | ADDRESS REDACTED | | | BTC 0.0000000798453281<br>CEL 0.007021336243058 | | | |
| 3.1.589150 | XIAOMING LIU | ADDRESS REDACTED | | | BTC 0.000262806151682529<br>USDC 0.381598607158695 | BTC 0.0027828<br>USDC 0.0000003626622411978 | | |
| 3.1.589151 | XIAONA SCHIPANI | ADDRESS REDACTED | | | BTC 0.003483345791753<br>SOL 35.588940236538 | BTC 0.70131712<br>ETH 2.36601679350895 | | |
| 3.1.589152 | XIAOPING LU | ADDRESS REDACTED | | | ETH 0.238726077289517<br>USDC 51882.381880429 | | | |
| 3.1.589153 | XIAOPING MA | ADDRESS REDACTED | | | BCH 0.000185406662543814<br>CEL 0.186305940689538<br>DASH 0.00074811406765286<br>EOS 0.00395481893283982<br>LTC 0.00140423550498701<br>USDC 0.713999913289924<br>XRP 0.0000000466892509 | | | |
| 3.1.589154 | XIAOPING MI | ADDRESS REDACTED | | | BTC 0.0257060369909283 | | | |
| 3.1.589155 | XIAOQI LI | ADDRESS REDACTED | | | BTC 0.006046492748612365 | | | |
| 3.1.589156 | XIAOQIN KONG | ADDRESS REDACTED | | | BTC 0.000005130981327205<br>BUSD 2.532110793858689 | | | |
| 3.1.589157 | XIAOQIN TANG | ADDRESS REDACTED | | | CEL 0.170829146540908<br>BTC 0.012951463267977 | | | |
| 3.1.589158 | XIAORONG FENG | | | Yes | AVAX 0.076648266071383<br>BTC 0.525175509663503<br>CEL 0.51681835525901<br>ETH 0.005271414770741<br>MATIC 6.79061968613045<br>USDC 815.28074578659 | AVAX 75.5959014521937<br>BTC 0.046979515249852<br>CEL 1326.03923853095<br>ETH 0.060620941845315<br>MATIC 4007.35218028364<br>USDC 221.99 | | ETH 52.6488626767001 |
| 3.1.589159 | XIAORONG LI | ADDRESS REDACTED | | | BTC 0.00000904554189598<br>BUSD 0.0316744808869<br>ETH 0.00000188476353546<br>USDC 0.023672450574287<br>USDT ERC20 5.02454285679416 | | | |
| 3.1.589160 | XIAORONG LI | ADDRESS REDACTED | | | BNB 0.015293934306247 | | | |
| 3.1.589161 | XIAOSHAN WANG | ADDRESS REDACTED | | | BTC 0.00115042328429 | | | |
| 3.1.589162 | XIAOSU ZHENG | ADDRESS REDACTED | | | BTC 0.0002197115128522756<br>CEL 1.30417084543592<br>ETH 0.00656166554449217<br>USDT ERC20 58.248968023561 | | | |
| 3.1.589163 | XIAOTENG MA | ADDRESS REDACTED | | | BTC 0.6755651147172058<br>DOT 59.9548701447691<br>MATIC 653.081152737203<br>SOL 19.7869395654428 | | | |
| 3.1.589164 | XIAOTING HU | ADDRESS REDACTED | | | BTC 0.000000005535805598 | | | |
| 3.1.589165 | XIAOTING YANG | ADDRESS REDACTED | | | BTC 0.044453933636787<br>CEL 1.3674130466209<br>ETH 0.92157329776925 | | | |
| 3.1.589166 | XIAOTING ZHANG | ADDRESS REDACTED | | | CEL 3.58445433368683<br>ETH 5.008208821767023585<br>USDC 2.582154914051699 | | | |
| 3.1.589167 | XIAOTONG CHU | ADDRESS REDACTED | | | ADA 0.15839907643175375<br>BTC 0.000826009383466596 | | | |
| 3.1.589168 | XIAOTONG LIAO | ADDRESS REDACTED | | | CEL 0.660646780164918<br>BTC 0.0000000381970427<br>USDC 0.014963698696138611 | BTC 0.00000004307777936<br>USDC 0.0000000508862086962 | | |
| 3.1.589169 | XIAOTONG YANG | ADDRESS REDACTED | | | ADA 60.7211782234279<br>BTC 0.00024113451258082X<br>DOT 3.209846156596X<br>LINK 2.15116776429354<br>MATIC 235.072287068X<br>NANO 160.35582315581 | | | |
| 3.1.589170 | XIAOWEN LIN | ADDRESS REDACTED | | | BTC 0.02577183049969X03<br>CEL 28.635448180330X<br>ETH 0.088585799534129X<br>LINK 18.29624 | | | |
| 3.1.589171 | XIAOWEN ZHANG | ADDRESS REDACTED | | | BTC 0.00285815506026016<br>USDC 1.90164070106832 | | | |
| 3.1.589172 | XIAOWEN ZHU | ADDRESS REDACTED | | | BTC 0.000533627261491156<br>ETH 0.107611357975616 | | | |
| 3.1.589173 | XIAOXI WANG | ADDRESS REDACTED | | | ADA 70.1376762238248<br>BTC 0.000751270406098449<br>GUSD 0.018646849716207<br>LTC 0.03022140915615X49<br>MATIC 0.238062501783427<br>USDC 0.0293105651527107 | | | |
| 3.1.589174 | XIAOXIA YANG | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BTC 0.00000000971664213X98<br>CEL 0.08340862714X95001 | | | |
| 3.1.589175 | XIAOXIAO DING | ADDRESS REDACTED | | | BTC 0.00000029126905289X3<br>BUSD 0.010775617296046<br>CEL 0.06621399243875605<br>DOT 0.04713771258560X2<br>UNI 0.010211992438X07<br>USDC 0.0000000801867923615 | | | |
| 3.1.589176 | XIAOXIAO HU | ADDRESS REDACTED | | | CEL 0.120253335287X19 | | | |
| 3.1.589177 | XIAOXIAO JIN | ADDRESS REDACTED | | | BTC 0.00011936849745238<br>CEL 0.20268580127948X | | | |
| 3.1.589178 | XIAOXIAO MA | ADDRESS REDACTED | | | ADA 0.100514586273911<br>BTC 0.000000972184063842<br>ETH 0.00000010100393665X5<br>GUSD 0.365470736620721<br>USDC 0.0069508154206X17 | ETH 0.000000023593238341 | | |
| 3.1.589179 | XIAOXIAO WANG | ADDRESS REDACTED | | | BTC 0.008569850551599X18<br>CEL 7.04497045411663 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589180 | XIAOXIAO ZHANG | ADDRESS REDACTED | | | BTC 0.00110488649821093 | | | |
| | | | | | GUSD 131442.119029786 | | | |
| | | | | | PAX 10.2543307869735 | | | |
| 3.1.589181 | XIAOXUE HU | ADDRESS REDACTED | | | BTC 0.000016249642172537 | | | |
| 3.1.589182 | XIAOXUE YAN | ADDRESS REDACTED | | | CEL 19.1305014056 | | | |
| | | | | | USDT ERC20 494.81 | | | |
| 3.1.589183 | XIAOYANG JI | ADDRESS REDACTED | | | ADA 0.203008321108717 | | | |
| | | | | | BTC 0.00010400256600254 | | | |
| | | | | | CEL 0.250561830634449 | | | |
| | | | | | ETH 0.40737229652454 | | | |
| 3.1.589184 | XIAOYANG WANG | ADDRESS REDACTED | | | ADA 136.019206462811 | | | |
| | | | | | BNB 1.76707645300605 | | | |
| | | | | | BTC 0.0181562856933376 | | | |
| | | | | | CEL 0.554164092838811 | | | |
| | | | | | ETH 5.7645187851828 | | | |
| 3.1.589185 | XIAOYE YANG | ADDRESS REDACTED | | | BCH 0.960719785465718 | | | |
| | | | | | BTC 0.000952798556823775 | | | |
| 3.1.589186 | XIAOYEN LU | ADDRESS REDACTED | | | BTC 0.000906526881334734 | | | |
| 3.1.589187 | XIAOYI LIANG | ADDRESS REDACTED | | | ETH 0.103879350103464 | | | |
| | | | | | BTC 0.000258697320390041 | | | |
| | | | | | ETH 0.00243411944131981 | | | |
| 3.1.589188 | XIAOYI REN | ADDRESS REDACTED | | | USDT ERC20 16.7679597225589 | | | |
| 3.1.589189 | XIAOYI WANG | ADDRESS REDACTED | | | BTC 0.000000545652780936 | | | |
| 3.1.589190 | XIAOYIN ONG | ADDRESS REDACTED | | | BTC 0.00067672205131891 | | | |
| 3.1.589191 | XIAOYONG YANG | ADDRESS REDACTED | | | BTC 0.00005826 | | | |
| | | | | | CEL 1.18687504037222 | | | |
| | | | | | ADA 0.557147543130671 | | | |
| | | | | | BTC 0.0140137811480568 | | | |
| | | | | | CEL 346.244386545407 | | | |
| | | | | | ETH 0.000859238065900909 | | | |
| | | | | | SGB 15.2833455651164 | | | |
| | | | | | USDC 6.483452 | | | |
| | | | | | XRP 20.2000004745764 | | | |
| 3.1.589192 | XIAOYU FU | ADDRESS REDACTED | | | ADA 0.199735994472337 | | | |
| | | | | | AVAX 6.57905909247557 | | | |
| | | | | | BTC 0.00662185841539619 | | | |
| | | | | | BUSD 0.69746603374663 | | | |
| | | | | | USDC 0.127974020217279 | | | |
| | | | | | USDT ERC20 2.46069403578245 | | | |
| 3.1.589193 | XIAOYU JIA | ADDRESS REDACTED | | | CEL 84.3817632900097 | | | |
| 3.1.589194 | XIAOYU MOU | ADDRESS REDACTED | | | AAVE 0.0361148445196158 | | | |
| | | | | | BTC 0.00000102339557588865 | | | |
| | | | | | CEL 1941.64860669074 | | | |
| | | | | | LINK 0.000929726044634889 | | | |
| | | | | | SNX 11.7838863665956 | | | |
| | | | | | UNI 0.000407374919015356 | | | |
| | | | | | USDC 23.8684413145633 | | | |
| 3.1.589195 | XIAOYU WANG | ADDRESS REDACTED | | | BTC 0.3362765755558337 | | | |
| | | | | | DOT 54.443015177293S | | | |
| | | | | | ETH 0.000969192533077948 | | | |
| | | | | | MATIC 8.20580137670471 | | | |
| 3.1.589196 | XIAOYU WEI | ADDRESS REDACTED | | | BTC 0.000449533234191297 | | | |
| 3.1.589197 | XIAOYUE SUN | ADDRESS REDACTED | | Yes | AAVE 0.000281520495664251 | | | BTC 0.167340410378608 |
| | | | | | ADA 328.839793848057 | | | |
| | | | | | AVAX 2.157283056707B | | | |
| | | | | | BTC 0.002651299389001276 | | | |
| | | | | | CEL 0.116176727152345 | | | |
| | | | | | DOGE 319.246412860233 | | | |
| | | | | | DOT 1.29885901760901 | | | |
| | | | | | ETH 0.006112191928503S | | | |
| | | | | | SOL 0.0891243127108055 | | | |
| | | | | | USDC 35.9619312035761 | | | |
| | | | | | USDT ERC20 12.821410553066S13 | | | |
| 3.1.589198 | XIAOYUN BEDELL | ADDRESS REDACTED | | | BTC 0.000020041288023748 | | | |
| | | | | | COMP 0.003191470599939891 | | | |
| 3.1.589199 | XIAOYUN NG | ADDRESS REDACTED | | | BCH 0.000150042899778662 | | | |
| 3.1.589200 | XIAOZHEN LUO | ADDRESS REDACTED | | | ADA 0.0780676844243104 | | | |
| | | | | | BNB 0.0018261348148621 | | | |
| | | | | | BTC 0.00000039890880605S | | | |
| | | | | | CEL 0.181881030847128 | | | |
| | | | | | ETH 0.000200119773762671 | | | |
| | | | | | MATIC 0.0272999296564504 | | | |
| | | | | | USDT ERC20 0.0000001505286944D6 | | | |
| 3.1.589201 | XIAOZHONG YANG | ADDRESS REDACTED | | | BTC 4.0583185311399BE-08 | | | |
| 3.1.589202 | XIAOZHOU PAN | ADDRESS REDACTED | | | BTC 0.034401530369790+4 | | | |
| | | | | | MATIC 2178.95721936299 | | | |
| | | | | | USDC 546.4811277175?S | | | |
| 3.1.589203 | XIAOZHOU YANG | ADDRESS REDACTED | | | BTC 1.0648501507621? | | | |
| 3.1.589204 | XIARRA FORREST | ADDRESS REDACTED | | | BTC 0.0000013856579474D7 | | | |
| 3.1.589205 | XIATING CAI | ADDRESS REDACTED | | | ADA 121.454386307954 | | | |
| 3.1.589206 | XIAYI HU | ADDRESS REDACTED | | | BTC 0.000015345359823814 | | | |
| 3.1.589207 | XIAYI ZHANG | ADDRESS REDACTED | | | BTC 0.00274145920357923 | | | |
| 3.1.589208 | XIBING GONG | ADDRESS REDACTED | | | LTC 7.23750593487858 | | | |
| | | | | | BTC 0.000844780005601D22 | | | |
| 3.1.589209 | XIEU DINH HUYNH | ADDRESS REDACTED | | | USDC 435.839857717202 | | | |
| | | | | | BTC 0.000806004245821995 | | | |
| | | | | | CEL 0.00149512450377121 | | | |
| | | | | | USDT ERC20 711.478549444159 | | | |
| 3.1.589210 | XIHANG DAI | ADDRESS REDACTED | | | ADA 0.00272292147322624 | | | |
| | | | | | BNB 0.00069470427847842 | | | |
| | | | | | BTC 0.0214991495770B321 | | | |
| | | | | | DOT 0.00274226237507664 | | | |
| | | | | | ETH 0.01322871696676485 | | | |
| | | | | | LINK 0.16077031320475S | | | |
| | | | | | USDC 0.021592744761754 | | | |
| | | | | | XLM 1.3228441238163S | | | |
| 3.1.589211 | XIHAO LI | ADDRESS REDACTED | | | BTC 0.000000001905976926 | | | |
| | | | | | CEL 33.6260535509792 | | | |
| | | | | | UNI 0.1747252151693B8 | | | |
| | | | | | USDC 0.0000000730755005109 | | | |
| | | | | | USDT ERC20 0.000000197591197429 | | | |
| 3.1.589212 | XIHUA LI | ADDRESS REDACTED | | | ETH 0.00207784103130234 | | | |
| 3.1.589213 | XIHUI WANG | ADDRESS REDACTED | | | BTC 0.00509163159267433 | | | |
| | | | | | TCAD 30.087821129744 | | | |
| 3.1.589214 | XIKUN YANG | ADDRESS REDACTED | | | BTC 2.684313889808664 | | | |
| | | | | | USDC 163315.31784633 | | | |
| 3.1.589215 | XILING GU | ADDRESS REDACTED | | | BTC 0.509405155860764 | | | |
| | | | | | ETH 7.44970116534946 | | | |
| 3.1.589216 | XIMENA AGOSTINA SOSA PAEZ | ADDRESS REDACTED | | | BTC 0.0015736136637754 | | | |
| | | | | | USDC 40S | | | |
| 3.1.589217 | XIMENA CABELLO IZQUIERDO | ADDRESS REDACTED | | | BTC 0.1201383681S1331 | | | |
| 3.1.589218 | XIMENA CADAVID BARONA | ADDRESS REDACTED | | | BTC 0.0000103003649088823 | | | |
| 3.1.589219 | XIMENA CASTILLON | ADDRESS REDACTED | | | BCH 0.00051334208621567 | | | |
| 3.1.589220 | XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | | | BTC 0.000023478595658443 | | | |
| | | | | | USDT ERC20 408.349401754685 | | | |
| 3.1.589221 | XIMENA ESTRADA | ADDRESS REDACTED | | | BTC 0.0625970041065633 | | | |
| | | | | | CEL 184.77437486778 | | | |
| | | | | | LTC 466.161714 | | | |
| 3.1.589222 | XIMENA ESTRADA-ASPIAZU | ADDRESS REDACTED | | | BTC 0.000011941004447215 | | | |
| | | | | | LTC 2.21615230200249E-05 | | | |
| | | | | | MCDAI 0.024596163697B387 | | | |
| 3.1.589223 | XIMENA GODOY | ADDRESS REDACTED | | | BTC 0.0244959150711189 | | | |
| | | | | | CEL 0.164841191176854 | | | |
| 3.1.589224 | XIMENA HORI LEVEQUE | ADDRESS REDACTED | | | BTC 0.00000001146308203 | | | |
| | | | | | CEL 2.26826583508393 | | | |
| 3.1.589225 | XIMENA NAHIR MOYA | ADDRESS REDACTED | | | BTC 0.000001217160043465 | | | |
| | | | | | USDC 0.51284908239072 | | | |
| | | | | | USDT ERC20 0.369813082047985 | | | |
| 3.1.589226 | XIMENA OLGUIN | ADDRESS REDACTED | | | BTC 0.000105725885019347 | | | |
| | | | | | ETH 0.00177430362638268 | | | |
| | | | | | USDT ERC20 0.356529912046D01 | | | |
| 3.1.589227 | XIMENA SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00000015186331912S | | | |
| 3.1.589228 | XIMING HUANG | ADDRESS REDACTED | | | CEL 0.222200127006023 | | | |
| | | | | | LINK 0.00594373891652941 | | | |
| | | | | | XRP 0.476480034B792 | | | |
| 3.1.589229 | XIN CHANG | ADDRESS REDACTED | | | GUSD 5438.50337223047 | | | |
| 3.1.589230 | XIN CHEN | ADDRESS REDACTED | | | BTC 0.00571278474438984 | | | |
| | | | | | USDT ERC20 16.647914240525485 | | | |
| 3.1.589231 | XIN EN LEE | ADDRESS REDACTED | | | ADA 0.363716988591985 | | | |
| | | | | | BTC 0.000374225880350992 | | | |
| | | | | | DOT 0.14838206719919 | | | |
| | | | | | ETH 0.00205116740741962 | | | |
| | | | | | LINK 60.6394185030874 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589232 | XIN ER TAN | ADDRESS REDACTED | | | ADA 445.32911868L148<br>BTC 0.06721600038597426<br>ETH 0.72939196452624 | | | |
| 3.1.589233 | XIN GONG | ADDRESS REDACTED | | | BTC 0.00000012207019106<br>TAUD 6.316232221111669 | | | |
| 3.1.589234 | XIN GREVERS | ADDRESS REDACTED | | | BTC 0.01109522615328<br>CEL 18.88005624934<br>ETH 0.17138534512664T | | | |
| 3.1.589235 | XIN GU | ADDRESS REDACTED | | | BTC 0.0012546607393671<br>ETH 1.00695118989841<br>LINK 95.73099179486111<br>USDC 12146.58662424116<br>USDT ERC20 1.3508478548215S | | | |
| 3.1.589236 | XIN GUO | ADDRESS REDACTED | | | BTC 0.000008153060749105<br>ETH 0.189415536548946<br>XLM 22.0634560409075 | | | |
| 3.1.589237 | XIN HAI LIM | ADDRESS REDACTED | | | BTC 8.8756088382189W-06 | | | |
| 3.1.589238 | XIN HEN KUAN | ADDRESS REDACTED | | | BTC 0.0000218892886099999<br>GUSD 2.35708831109381<br>LTC 0.0016991889538707Z | | | |
| 3.1.589239 | XIN HUI CHUA | ADDRESS REDACTED | | | BTC 0.00084418626401749<br>CEL 9.00514983726057<br>MATIC 813.25888228112T | | | |
| 3.1.589240 | XIN HUI TAN | ADDRESS REDACTED | | | BTC 0.018085294206524 | | | |
| 3.1.589241 | XIN JIN | ADDRESS REDACTED | | | BTC 0.01412063758D1 | | | |
| 3.1.589242 | XIN K TAN | ADDRESS REDACTED | | | BNB 5.5785D865<br>BTC 0.0013410578264134T<br>CEL 55.13898786230448<br>MATIC 936.766375 | | | |
| 3.1.589243 | XIN LAO | ADDRESS REDACTED | | | CEL 1.09145345712072<br>ETH 0.0004399611754377O7 | | | |
| 3.1.589244 | XIN LEI FLORA WANG | ADDRESS REDACTED | | | BTC 0.00130802822561115<br>USDT ERC20 9.2945453204396Z | | | |
| 3.1.589245 | XIN LIN SCHEE | ADDRESS REDACTED | | | BTC 0.0000178831398904T9<br>USDC 0.22257734283803 | | | |
| 3.1.589246 | XIN LIU | ADDRESS REDACTED | | | BTC 0.00847419316201413 | | | |
| 3.1.589247 | XIN LIU | ADDRESS REDACTED | | | USDC 31.80484857618I98 | BTC 0.00000000082776961858<br>USDC 0.000000142706285202 | | |
| 3.1.589248 | XIN MIN ONG | ADDRESS REDACTED | | | CEL 0.33705987971684<br>ETH 0.000024224326716632<br>USDC 0.35476925055506 | | | |
| 3.1.589249 | XIN QI | ADDRESS REDACTED | | | BTC 0.141602607939572<br>CEL 2.1988707305844<br>ETH 0.004233615746836017<br>USDT ERC20 31.3991346752316 | | | |
| 3.1.589250 | XIN QI | ADDRESS REDACTED | | | BTC 0.00098261655189921<br>ETH 0.002113624546412199<br>ETH 0.00017446013402896B<br>XRP 1595.4 | | ETC 6.45264317273074<br>ETH 0.0000036333507424B | |
| 3.1.589251 | XIN QI | ADDRESS REDACTED | | | ADA 1382.39231530045<br>BSV 0.783825043498492<br>BTC 0.1048715624314408<br>DOT 30.18760343756Z4<br>ETH 1.32487397780216<br>SNX 29.663584096131<br>USDC 38.53984385476Z5<br>XRP 222.713073 | USDC 0.00000036648725094I | | |
| 3.1.589252 | XIN QIAN | ADDRESS REDACTED | | | | | | |
| 3.1.589253 | XIN QU | ADDRESS REDACTED | | | BTC 0.001103781375068Z5<br>USDC 0.542536194375549 | USDC 400 | | |
| 3.1.589254 | XIN RU ANG | ADDRESS REDACTED | | | BTC 0.00770082255241859 | | | |
| 3.1.589255 | XIN RUI NG | ADDRESS REDACTED | | | XRP 1009.98127891604 | | | |
| 3.1.589256 | XIN SONG | ADDRESS REDACTED | | | ADA 226.17732565414G<br>BTC 0.00012458675974026<br>DOT 8.94289417792108<br>ETH 0.144257735923841<br>USDT ERC20 14.7447083668473 | BTC 0.0852807505855846<br>USDT ERC20 0.000000049861375855 | | |
| 3.1.589257 | XIN SU | ADDRESS REDACTED | | | BTC 0.00183063292340146<br>USDC 5971.97090457141 | | | |
| 3.1.589258 | XIN TIAN ANG | ADDRESS REDACTED | | | AAVE 1.351912619330907<br>BNB 1.4889297D585048 | | | |
| 3.1.589259 | XIN WANG | ADDRESS REDACTED | | | BTC 0.001284016519678I2<br>SNX 0.36142609430655Z | | | |
| 3.1.589260 | XIN WEI LIEW | ADDRESS REDACTED | | | ADA 231.504591913693<br>BTC 0.0018241588846451<br>CEL 0.530266096083335<br>DOT 14.8171533130945<br>USDT ERC20 1602.43229534601 | | | |
| 3.1.589261 | XIN XI ZHANG | ADDRESS REDACTED | | | BTC 0.0000379230736676T9<br>ETH 1.329203341D0826<br>USDC 48.97761188997I04 | | USDC 0.00000940946308S6 | |
| 3.1.589262 | XIN XIA | ADDRESS REDACTED | | | CEL 0.532127935487107 | | | |
| 3.1.589263 | XIN YAN LIM | ADDRESS REDACTED | | | BNB 0.00117699931899863<br>BTC 0.000043333815167734<br>CEL 0.033513468392954I3<br>DOT 0.034573962805Z452<br>ETH 0.00041316127083579S<br>LUNC 0.00008861348329471B<br>USDC 0.1032327117745149 | | | |
| 3.1.589264 | XIN YANG | ADDRESS REDACTED | | | BTC 0.00000838973734165B<br>XLM 0.165200682340631 | | | |
| 3.1.589265 | XIN YANG NG | ADDRESS REDACTED | | | BTC 0.658871529548BS | | | |
| 3.1.589266 | XIN YANG WANG | ADDRESS REDACTED | | | AAVE 0.000464138224612S3<br>BAT 0.10237317375432I3<br>BTC 1.064639354533D8<br>CEL 57.66339157685335<br>ETC 0.006476454720998I96<br>ETH 14.62001935200517<br>MANA 0.120070148124583<br>MATIC 2.060765036B146<br>SNX 0.0175285387788375<br>ZEC 0.000218106327037I2 | | | |
| 3.1.589267 | XIN YE | ADDRESS REDACTED | | | BTC 0.000006863244640I92<br>ETH 0.0000478435022670I<br>USDC 0.086112719011335S3 | | | |
| 3.1.589268 | XIN YEE SIN | ADDRESS REDACTED | | | BNB 2.1503080505591B | | | |
| 3.1.589269 | XIN YI ANG | ADDRESS REDACTED | | | BTC 0.000326097072790S | | | |
| 3.1.589270 | XIN YI GAN | ADDRESS REDACTED | | | BTC 0.00000199953660836 | | | |
| 3.1.589271 | XIN YI LIM | ADDRESS REDACTED | | | BTC 0.00948595950477676 | | | |
| 3.1.589272 | XIN YI LIM | ADDRESS REDACTED | | | ETH 0.00000006282226653 | | | |
| 3.1.589273 | XIN YI SEAH | ADDRESS REDACTED | | | CEL 0.247729125090545 | | | |
| 3.1.589274 | XIN YI TAY | ADDRESS REDACTED | | | ETH 0.000116126434509146<br>CEL 0.0669370628741754<br>ADA 0.208301505493809<br>BNB 0.8752762153Z2627<br>BTC 0.0020206831778327G<br>USDC 482.671232S08862 | | | |
| 3.1.589275 | XIN YI WEE | ADDRESS REDACTED | | | BTC 0.0055089484187125<br>ETH 0.280632567005515 | | | |
| 3.1.589276 | XIN YI YAP | ADDRESS REDACTED | | | BTC 0.00000015717149646<br>CEL 0.309860717450822<br>GUSD 0.00481856534312022<br>USDC 0.00000073764300384 | | | |
| 3.1.589277 | XIN YIN | ADDRESS REDACTED | | | BTC 0.1177965466475I3<br>ETH 0.976177215879471 | BTC 0.00000047 | | |
| 3.1.589278 | XIN YING LIEW | ADDRESS REDACTED | | | BTC 0.0000194319719781B4 | | | |
| 3.1.589279 | XIN YONG | ADDRESS REDACTED | | | ADA 10.2358915523736<br>BNB 0.0336109007111141<br>BTC 0.0389384391385D6<br>CEL 0.0004313770Z9123<br>ETH 0.00021956013718385<br>USDC 0.773215296788886 | | | |
| 3.1.589280 | XIN YU | ADDRESS REDACTED | | | BTC 0.00000000679310886B1<br>ETH 0.0000001258368492Z | | | |
| 3.1.589281 | XIN YU JASMINE ONG | ADDRESS REDACTED | | | ADA 232.689615688034<br>BTC 0.010392844937107B<br>CEL 31.804865711923T<br>ETH 0.34841501912413I | | | |
| 3.1.589282 | XIN YU TEO | ADDRESS REDACTED | | | BTC 0.0104692369301465 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589283 | XIN ZE | ADDRESS REDACTED | | | ADA 0.00000064912280701B<br>BNB 0.00000005590103644<br>BTC 0.00000000597964304<br>CEL 0.01024103265898B8<br>GUSD 0.0023385251537597 | | | |
| 3.1.589284 | XIN ZHANG | ADDRESS REDACTED | | | ADA 0.0006451488161659601<br>BNB 1.29128029241649E-05<br>BTC 0.10106163260199<br>BUSD 0.0192471029974256<br>ETH 0.00000375784974154A<br>USDC 0.02648031866573374 | | | |
| 3.1.589285 | XIN ZHANG | ADDRESS REDACTED | | | BTC 0.0000017957828634B8<br>ETH 0.00145483333390661<br>USDC 4.676562301905422 | BTC 0.00118866930923776<br>USDC 0.0000003129178999994 | | |
| 3.1.589286 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.00000064645842450S<br>CEL 0.0326050867238826<br>DOT 0.53440341065200L<br>ETH 0.00005073714865077T<br>LTC 0.00025064525467813B<br>MCDAI 2.537895469346122<br>USDT ERC20 0.02866400080802491 | | | |
| 3.1.589287 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.0001615577162764A<br>CEL 768.7225096392 | | | |
| 3.1.589288 | XIN ZHAO | ADDRESS REDACTED | | | BTC 0.00000036077780S<br>USDC 0.00595062705041187 | BTC 0.000000006868398625<br>USDC 0.00000002164246086 | | |
| 3.1.589289 | XIN ZHAO | ADDRESS REDACTED | | | BTC 1.043221198549T | | | |
| 3.1.589290 | XINAN TAY | ADDRESS REDACTED | | | CEL 0.036635482868947R<br>GUSD 31.328353881544L<br>USDC 5064.335058869834 | | | |
| 3.1.589291 | XINBIN TIAN | ADDRESS REDACTED | | | BTC 1.0157473941658S<br>MCDAI 0.07715526721568I7<br>USDT ERC20 70102.76947651186<br>XLM 511.156769208517 | | | |
| 3.1.589292 | XINBIN WANG | ADDRESS REDACTED | | | BTC 0.00562784919398811<br>ETH 0.000368985448267387<br>USDC 63.75973882849I2 | | | |
| 3.1.589293 | XINCHEN HU | ADDRESS REDACTED | | | BTC 0.0279804219720S13<br>BUSD 1.198903957440B<br>CEL 0.0394502934175826<br>ETH 0.239733149191I2 | | | |
| 3.1.589294 | XINCHEN ZHOU | ADDRESS REDACTED | | | CEL 1.769998381640S<br>MCDAI 40.94651535931I69 | | | |
| 3.1.589295 | XINDI LUO | ADDRESS REDACTED | | | BTC 0.0797958884I981<br>ETH 0.085042759035233B | | | |
| 3.1.589296 | XINFA YANG | ADDRESS REDACTED | | | BTC 0.0193853750557272<br>ETH 0.0850686063252939<br>GUSD 8089.1517508638T<br>USDC 50337.2501907752 | | | |
| 3.1.589297 | XING CHEN | ADDRESS REDACTED | | | BTC 0.0033897977049131T<br>ETH 0.083477499233006<br>USDC 216.204674695838 | | | |
| 3.1.589298 | XING FAN | ADDRESS REDACTED | | | USDC 27597.048363141 | | | |
| 3.1.589299 | XING GE CHAN | ADDRESS REDACTED | | | ETH 5.936181897299T9E-05 | | | |
| 3.1.589300 | XING GUAN | ADDRESS REDACTED | | | BTC 0.00000193858316582<br>USDC 0.2590886084571 | | | |
| 3.1.589301 | XING GUI WONG | ADDRESS REDACTED | | | ADA 974.118299941684<br>BNB 1.07917516670603<br>BTC 0.000788302311288863<br>LINK 5.30247559285B<br>XLM 300.656735830B27<br>XRP 99.95317805I2397 | | | |
| 3.1.589302 | XING HAN | ADDRESS REDACTED | | | BTC 0.0000110169080427T8<br>USDC 0.0768385576660581 | | | |
| 3.1.589303 | XING JIE WANG | ADDRESS REDACTED | | | BTC 0.00000532116889459B8<br>CEL 1.325309246756T | | | |
| 3.1.589304 | XING KAI LOY | ADDRESS REDACTED | | | BTC 0.01049689667068B<br>CEL 14.065065952751S<br>USDC 203.630682205054 | | | |
| 3.1.589305 | XING LING LIU | ADDRESS REDACTED | | | AAVE 0.00216936548879298<br>BNT 0.1653122340942209<br>COMP 0.0260685117845241<br>DOT 0.10735557663036<br>LINK 0.25897041518B502<br>LUNC 0.11143967115356T<br>SGB 571.13397750368A<br>UNI 0.05700476993808134<br>XLM 6.525133107682I21<br>XRP 2.19920237431266 | | | |
| 3.1.589306 | XING LIU | ADDRESS REDACTED | | | BTC 0.00001120176238213B<br>ETH 0.00013510663314406 | BTC 0.0075276485589S117 | | |
| 3.1.589307 | XING RONG, LEO CHEN | ADDRESS REDACTED | | | BTC 0.00000271285774257<br>CEL 1.28856938213706 | | | |
| 3.1.589308 | XING WAI LIM | ADDRESS REDACTED | | | CEL 4.49532833741855<br>ETH 0.00168257893267A<br>MCDAI 0.0443975904081185<br>USDC 0.0330764046711721<br>USDT ERC20 0.0436428349376143<br>XLM 0.085093174614A4 | | | |
| 3.1.589309 | XING WANG | ADDRESS REDACTED | | | BTC 0.00090146687603B501<br>DOT 22.0791459405352<br>LTC 5.09247019290599<br>XRP 1342.214500778B1 | | | |
| 3.1.589310 | XING WEI CHEANG | ADDRESS REDACTED | | | ADA 151.2264950B435B<br>BTC 0.00322966881443305<br>CEL 0.14369638904766T<br>DOT 4.04560684303946<br>LINK 1.803<br>LTC 0.38458773933270S | | | |
| 3.1.589311 | XING WEI ZHAO | ADDRESS REDACTED | | | BTC 0.00126014236093837<br>CEL 24.30731936362S8<br>USDC 586.022507 | | | |
| 3.1.589312 | XING XIAN AU | ADDRESS REDACTED | | | BTC 0.00000085049521177B<br>USDC 0.04778136450515933 | | | |
| 3.1.589313 | XING XIAO | ADDRESS REDACTED | | | CEL 0.01722708998828T1<br>EOS 3.564498243014995 | | | |
| 3.1.589314 | XING XIAO | ADDRESS REDACTED | | | CEL 3.60204689710617 | | | |
| 3.1.589315 | XING YU QUEK | ADDRESS REDACTED | | | ADA 74.0983803431B86<br>BNB 2.7327591871B803<br>BTC 0.1800411253297T5<br>CEL 0.01016443946592I61<br>ETH 0.4454774855434S5<br>LTC 0.392215709583965 | | | |
| 3.1.589316 | XING ZHANG | ADDRESS REDACTED | | | CEL 3.32009365709348<br>DOT 79.43698614441647<br>ETH 0.79561140563I2<br>XLM 3463.07058730935 | | | |
| 3.1.589317 | XINGCHEN LI | ADDRESS REDACTED | | | ADA 5184.4305268487Z<br>BTC 0.0001027120943458B<br>BUSD 3.05973961160T1<br>ETH 0.0000418222286227S<br>GUSD 2.961120406689D6<br>MATIC 4.44996010210258<br>USDC 0.347782567070965<br>USDT ERC20 3.183714505533118 | | | |
| 3.1.589318 | XINGCHEN ZHANG | ADDRESS REDACTED | | | ADA 224.316229751272<br>BNB 1.423373970152I5<br>BTC 0.085590523391665S<br>CEL 3826.14170997A<br>GUSD 29699.5061479057<br>USDC 83067.1754109195 | | | |
| 3.1.589319 | XINGDA HE | ADDRESS REDACTED | | Yes | BTC 0.00215305069241G9<br>ETH 0.0172317729821118 | | | BTC 1.60771704180064 |
| 3.1.589320 | XINGFA LIM | ADDRESS REDACTED | | | ADA 529.286535689386<br>BTC 0.0009504603789235A9<br>CEL 0.132190827S5266<br>XLM 959.29241966975B<br>XRP 1222.51549237037 | | | |
| 3.1.589321 | XINGGEN ZHOU | ADDRESS REDACTED | | | BCH 1.20280376319414<br>BTC 0.04000571290343T<br>CEL 225.998283981458<br>ETH 0.23153544173736T<br>GUSD 2535.63685674631<br>USDC 218.975577112406 | BTC 0.000464554492241194 | | |

Page 14053 of 14362

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589322 | XINGHE BAI | ADDRESS REDACTED | | | BTC 1.40529348259996-07<br>USDC 0.221711577454198<br>USDT ERC20 0.98491082158406 | | | |
| 3.1.589323 | XINGLIANG SOO | ADDRESS REDACTED | | | BTC 0.002491756498065 | | | |
| | | | | | CEL 0.178290911872627 | | | |
| | | | | | USDC 0.374651408885769 | | | |
| 3.1.589324 | XINGNI CHEN | ADDRESS REDACTED | | | ADA 102.689278074077 | | | |
| 3.1.589325 | XINGYI ELENA LIU | ADDRESS REDACTED | | | BTC 0.000514993931312528 | | | |
| 3.1.589326 | XINGYI HUANG | ADDRESS REDACTED | | | ADA 138.602428398604 | | | |
| | | | | | BCH 0.330674139117862 | | | |
| | | | | | BTC 0.0209933703816669 | | | |
| | | | | | CEL 0.532224200951764 | | | |
| | | | | | ETH 1.04915256611B | | | |
| | | | | | MANA 103.428923208409 | | | |
| | | | | | SOL 0.747887801228839 | | | |
| | | | | | USDC 22505.44684370556 | | | |
| | | | | | XLM 600.1398251780148 | | | |
| | | | | | XRP 302.892876508387 | | | |
| 3.1.589327 | XINGYI VIVIAN YE | ADDRESS REDACTED | | | BTC 0.041847126345919B | | | |
| | | | | | ETH 0.516770560232526 | | | |
| | | | | | MANA 0.00953039460767658 | | | |
| 3.1.589328 | XINGYUAN CHE | ADDRESS REDACTED | | | BTC 0.00000721511869130 | | | |
| | | | | | ETH 0.000964631813383964 | | | |
| | | | | | LINK 0.00213218717411365 | | | |
| | | | | | USDC 33.3008547576361 | | | |
| | | | | | USDT ERC20 409.483257610515 | | | |
| 3.1.589329 | XINH SÁC NGUYỄN | ADDRESS REDACTED | | | CEL 1.09945500098105 | | | |
| 3.1.589330 | XINHAN WU | ADDRESS REDACTED | | | BTC 0.00129316547466623 | CEL 46.535087086619 | | |
| | | | | | ETH 208.947810555399 | | | |
| | | | | | LINK 445.7786110287143 | | | |
| | | | | | MATIC 37998.1669859847 | | | |
| | | | | | USDC 100365.52221851 | | | |
| 3.1.589331 | XINHUA WENG | ADDRESS REDACTED | | | BTC 0.0264176474770019 | | | |
| | | | | | CEL 6.93062714751851 | | | |
| | | | | | ETH 0.405565617206917 | | | |
| 3.1.589332 | XINHUA ZHONG | ADDRESS REDACTED | | | BTC 0.00120036491093292 | | | |
| | | | | | CEL 14.2447410532 | | | |
| | | | | | ETH 0.1 | | | |
| 3.1.589333 | XINHUI FONG | ADDRESS REDACTED | | | ADA 580.705231224536 | | | |
| | | | | | BNB 1.60742164825577 | | | |
| | | | | | BTC 0.00199404037331143 | | | |
| | | | | | CEL 7.27945383045 | | | |
| | | | | | USDT ERC20 317.6662352055 | | | |
| 3.1.589334 | XINJIE SAMUEL LUO | ADDRESS REDACTED | | | BTC 0.000001369231795657 | | | |
| | | | | | USDC 0.063354034695296 | | | |
| 3.1.589335 | XINJUAN BI | ADDRESS REDACTED | | | BAT 16085.812208791 | | | |
| | | | | | BTC 6.09125252867681 | | | |
| | | | | | COMP 16.0296018359672 | | | |
| | | | | | ETH 193.389690323009 | | | |
| | | | | | LINK 358.141135895242 | | | |
| | | | | | OMG 597.627152579286 | | | |
| | | | | | SGB 6624.84637043063 | | | |
| | | | | | XLM 0.00925748201603302 | | | |
| | | | | | XRP 0.0139015755561032 | | | |
| | | | | | ZEC 0.000017825299847316 | | | |
| | | | | | ZRX 17225.7347546381 | | | |
| 3.1.589336 | XINKAI YANG | ADDRESS REDACTED | | | BTC 0.000001765893053596 | | | |
| | | | | | CEL 1.06832341850857 | | | |
| | | | | | MCDA1 0.55316637630265 | | | |
| 3.1.589337 | XINKEN ZHENG | ADDRESS REDACTED | | | BTC 0.00115902910344021 | ETH 0.15188052092B034 | | |
| | | | | | ETH 1.4524513614052 | | | |
| 3.1.589338 | XINLEI MARCO HU | ADDRESS REDACTED | | | XLM 0.2199396643557 | | | |
| 3.1.589339 | XINLI TAN | ADDRESS REDACTED | | | ADA 0.246807255574554 | | | |
| | | | | | BTC 0.0122778412433664 | | | |
| | | | | | ETH 21.8103849594033 | | | |
| 3.1.589340 | XINLIAN NG | ADDRESS REDACTED | | | BTC 0.000075168012858888 | | | |
| | | | | | CEL 0.0036289330601B896 | | | |
| | | | | | LINK 0.1366512641818316 | | | |
| | | | | | LTC 0.000065949015886914 | | | |
| 3.1.589341 | XINLING LIU | ADDRESS REDACTED | | | BTC 0.0000011888809477356 | | | |
| | | | | | ETH 0.00000233274287937 | | | |
| | | | | | USDC 0.71856925201912 | | | |
| 3.1.589342 | XINMIN ZHENG | ADDRESS REDACTED | | | BTC 0.01938380586023Y | | | |
| | | | | | USDC 75940.8393629322 | | | |
| 3.1.589343 | XINNING GUAN | ADDRESS REDACTED | | | ADA 0.0767260722077196 | | | |
| | | | | | BNB 0.0005287344537072Y4 | | | |
| | | | | | BTC 0.1010995395715B | | | |
| | | | | | CEL 54.0948482965112 | | | |
| | | | | | DOT 0.0396858004119127 | | | |
| | | | | | ETH 1.562606034427B4 | | | |
| | | | | | LUNC 0.0157202995167173B | | | |
| | | | | | PAXG 1.98524740586 | | | |
| | | | | | USDC 0.03 | | | |
| 3.1.589344 | XINPENG CHENG | ADDRESS REDACTED | | | BTC 0.000001157504841749 | | | |
| | | | | | USDC 0.262735753092793 | | | |
| 3.1.589345 | XINPENG CHENG | ADDRESS REDACTED | | | BTC 0.0000015837773644497 | | | |
| | | | | | USDC 0.451486970645707 | | | |
| 3.1.589346 | XINQING FENG | ADDRESS REDACTED | | | BNT 1024.54566074877 | | | |
| | | | | | BTC 0.0005238476770708ZB | | | |
| | | | | | CEL 7794.8802155433 | | | |
| | | | | | PAX 6548.76132571 | | | |
| 3.1.589347 | XINRONG CHERYL LIM | ADDRESS REDACTED | | | BTC 0.25284293349662 | | | |
| | | | | | LUNC 51.4756867457989 | | | |
| 3.1.589348 | XINSHUN PANG | ADDRESS REDACTED | | | BCH 0.00009445308005624 | | | |
| | | | | | BTC 0.000175703181056D1 | | | |
| | | | | | CEL 0.00364335976858Z62 | | | |
| | | | | | ETH 0.00014688053489798 | | | |
| | | | | | USDC 0.275843706973257 | | | |
| 3.1.589349 | XINSHUN PANG | ADDRESS REDACTED | | | BTC 0.051969714385466S | | | |
| 3.1.589350 | XINTONG ZHANG | ADDRESS REDACTED | | | CEL 37.6178692869531 | | | |
| 3.1.589351 | XINWEI ZHUO | ADDRESS REDACTED | | | BAT 3.86515794050032 | | | |
| | | | | | BTC 0.000006612673274646 | | | |
| | | | | | CEL 4.53471087562913 | | | |
| 3.1.589352 | XINWEN GAO | ADDRESS REDACTED | | | CEL 0.0000127394844D9181 | | | |
| | | | | | DOT 0.0816744438630431 | | | |
| | | | | | USDC 0.000000074511599512 | | | |
| 3.1.589353 | XINXIN GAO | ADDRESS REDACTED | | | BTC 0.96911862071592B | BTC 0.49832814 | | |
| 3.1.589354 | XINYAN CHEN LIN | ADDRESS REDACTED | | | BTC 0.000004092771121494 | | | |
| | | | | | BUSD 1.58681205499133 | | | |
| | | | | | CEL 0.232579132517229 | | | |
| | | | | | ETH 0.000548396578996004 | | | |
| 3.1.589355 | XINYAN DUNLOP | ADDRESS REDACTED | | | BTC 0.00001729002680572A | | | |
| 3.1.589356 | XINYE LU | ADDRESS REDACTED | | | BTC 0.001407212424738Z5 | | | |
| | | | | | CEL 2.86217567633745 | | | |
| | | | | | PAXG 0.792950477936557 | | | |
| 3.1.589357 | XINYI GOH | ADDRESS REDACTED | | | BTC 0.050883727561547J | | | |
| 3.1.589358 | XINYI HUANG | ADDRESS REDACTED | | | CEL 47.4391814340862 | | | |
| | | | | | BTC 0.00747536683354B3 | | | |
| | | | | | MANA 34.2667915776824 | | | |
| | | | | | MATIC 321.749216482086 | | | |
| | | | | | USDC 520.585757763966 | | | |
| 3.1.589359 | XINYI SCOTT | ADDRESS REDACTED | | | BTC 0.0238428525368841 | | | |
| 3.1.589360 | XINYI TOH | ADDRESS REDACTED | | | BTC 0.124329330647709 | | | |
| | | | | | CEL 590.445895366324 | | | |
| | | | | | ETH 1.945456599520A3 | | | |
| | | | | | USDT ERC20 251.406023555818 | | | |
| 3.1.589361 | XINYI WEN | ADDRESS REDACTED | | | BTC 0.00106115298137Y4 | | | |
| | | | | | USDC 5235.3330976397J | | | |
| 3.1.589362 | XINYI YANG | ADDRESS REDACTED | | | BTC 0.000001718974634699 | BTC 0.00109380105048493 | | |
| | | | | | USDC 0.858000641360528 | USDC 501.128389282622 | | |
| 3.1.589363 | XINYI YONG | ADDRESS REDACTED | | | BTC 2.74742381812890.05 | | | |
| | | | | | USDC 0.0838679759235816 | | | |
| 3.1.589364 | XINYI ZHOU | ADDRESS REDACTED | | | ETH 0.03469986036392955 | | | |
| 3.1.589365 | XINYING QI | ADDRESS REDACTED | | | ADA 168.622786 | | | |
| | | | | | CEL 2.835282113015D4 | | | |
| | | | | | ETH 1.30032282 | | | |
| 3.1.589366 | XINYU FAN | ADDRESS REDACTED | | | BTC 2.65921504439999E-08 | | | |
| | | | | | TCAD 0.0220783093596517 | | | |
| | | | | | USDC 0.470021280723346 | | | |
| 3.1.589367 | XINYU FU | ADDRESS REDACTED | | | BTC 0.000161222415686223 | | | |
| | | | | | ETH 0.000939497350508328 | | | |
| 3.1.589368 | XINYU JIA | ADDRESS REDACTED | | | BSV 0.0616739408024617 | | | |
| | | | | | BTC 0.07026263220792A2 | | | |
| | | | | | ETC 19.0732568685142 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589369 | XINYU LI | ADDRESS REDACTED | | | BTC 0.1320302298859892<br>ETH 11.239802270698904 | | | |
| 3.1.589370 | XINYU MA | ADDRESS REDACTED | | | ADA 0.0063226214514312<br>BTC 0.0000079207230253557<br>ETH 0.0000016693696973321<br>GUSD 0.0177469463915406<br>MATIC 0.0346509240104109<br>PAXG 0.0000069448385751537<br>USDC 0.20728339905015<br>USDT ERC20 0.0112071263695891 | ADA 0.0000002599032335138<br>ETH 0.0000042504428255935<br>GUSD 0.0029556634341417 | | |
| 3.1.589371 | XINYU SHANG | ADDRESS REDACTED | | | BTC 0.00002162950334456<br>CEL 0.0419851851337187<br>ETH 0.001248404516155736 | | | |
| 3.1.589372 | XINYU SHI | ADDRESS REDACTED | | | BTC 0.00094306047121343<br>CEL 0.0262816985096449 | | | |
| 3.1.589373 | XINYU XING | ADDRESS REDACTED | | | USDT ERC20 0.558.7113494745B | | | |
| 3.1.589374 | XINYU ZHENG | ADDRESS REDACTED | | | USDC 12586156395B411 | | | |
| 3.1.589375 | XINYUAN HU | ADDRESS REDACTED | | | ETH 4.147443026731S3<br>MATIC 12.7016210039057<br>BTC 0.4706045993869B4 | USDC 0.00000030B07577395S4 | | |
| 3.1.589376 | XINZHE LI | ADDRESS REDACTED | | | ETH 6.4670326513264<br>USDC 15.93209803832<br>ADA 350.19205399471S<br>BTC 0.1B4909B0310878<br>ETH 5.38485173995695 | | | |
| 3.1.589377 | XINZHI YANG | ADDRESS REDACTED | | Yes | ADA 0.5290059840B75S4<br>BTC 0.0000664235778179S1<br>ETH 6.861199579573S44<br>USDC 3.73329301388349 | USDC 98.797 | | BTC 0.4862209992B4219 |
| 3.1.589378 | XIOMAN FERMIN | ADDRESS REDACTED | | | ADA 0.43355725624186<br>BTC 0.00018865396093B426<br>ETH 0.0188432B72067321<br>MCDAI 0.0715223461034137<br>USDT ERC20 22.7312532265005 | | | |
| 3.1.589379 | XIOMARA BLAS ALARCON | ADDRESS REDACTED | | | BTC 0.031417595B446957<br>CEL 19.295942975709S | | | |
| 3.1.589380 | XIOMARA DE ABREU | ADDRESS REDACTED | | | BTC 0.00128640B0254515<br>CEL 55.04510119B09944<br>LTC 0.0067204623953993<br>SGB 0.313456047482B78<br>XLM 4186.454984B7312<br>XRP 2.1138979344595S | | | |
| 3.1.589381 | XIOMARA LOBATO | ADDRESS REDACTED | | | ADA 0.00000010050896164<br>BNB 0.00000001780263942<br>BTC 0.000000009295799863<br>CEL 0.012697305702S176<br>DOT 0.00000000052060994<br>MATIC 0.00374091072430658 | | | |
| 3.1.589382 | XIOMARA REYES | ADDRESS REDACTED | | | BTC 0.001036521384937Z8<br>ETH 0.02802584457083<br>USDC 51.166576750135S | | | |
| 3.1.589383 | XIONG CHEN | ADDRESS REDACTED | | | ADA 785.77152557366S<br>BTC 0.0007B88521172889691<br>ETH 0.585908806034096 | | | |
| 3.1.589384 | XIONG THAO | ADDRESS REDACTED | | | BTC 0.054804762672790S7 | BTC 0.05145538 | | |
| 3.1.589385 | XIONG TIAN MING | ADDRESS REDACTED | | | BTC 0.0000251467B9657868<br>CEL 0.00736514564662872<br>ETH 0.001202611788715S9 | | | |
| 3.1.589386 | XIONG WANLONG | ADDRESS REDACTED | | | CEL 1.099465009981DS | | | |
| 3.1.589387 | XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | | Yes | AAVE 0.328379959272S9<br>BTC 0.414162594269437S<br>CEL 32.24865439942948<br>USDT ERC20 536.33391694776S<br>XLM 213.22047886612S1 | | | XLM 3854.587599B1113 |
| 3.1.589388 | XIQUN WANG | ADDRESS REDACTED | | | BNB 61.41718364<br>BTC 9.494933248<br>CEL 6273.1116837009Z<br>DOT 1419.52373406<br>ETH 23.77811476<br>LINK 1299.956<br>UNI 124.21 | | | |
| 3.1.589389 | XIU JIANG CHIEW | ADDRESS REDACTED | | | BTC 0.15238094268B792<br>DOT 45.081859395864<br>ETH 1.00629574955411<br>MATIC 19.995447542S376<br>SOL 0.000769446798742096 | | | |
| 3.1.589390 | XIU JUAN CHANG | ADDRESS REDACTED | | | BTC 1.037592586640B8 | | | |
| 3.1.589391 | XIU MENG YIP | ADDRESS REDACTED | | Yes | ADA 2217.45183283153<br>BTC 1.180300979664622<br>ETH 30.665485887676S | | | ADA 25213.5647204919 |
| 3.1.589392 | XIU MING AN | ADDRESS REDACTED | | | USDC 1.561844568684513<br>BNB 0.00090222011592691<br>BTC 0.00429728732994655<br>ETH 0.001074639138B7969 | | | |
| 3.1.589393 | XIU PING TAN | ADDRESS REDACTED | | | BTC 0.00000000103751467<br>CEL 0.0416362429052677B<br>ETH 0.051880104617064<br>USDT ERC20 0.038667 | | | |
| 3.1.589394 | XIU QIANG CHU | ADDRESS REDACTED | | | BTC 0.000000008318648423<br>CEL 0.2669615249443S6 | | | |
| 3.1.589395 | XIU QIN HOU | ADDRESS REDACTED | | | BTC 0.5358358479207S6<br>ETH 11.2824108270362 | ETH 0.0051543646753796<br>USDC 10 | | |
| 3.1.589396 | XIU TONG | ADDRESS REDACTED | | | USDC 31834.538063771S<br>ADA 0.2348032118844838<br>BTC 0.0000050509186022248<br>ETH 0.000001531345354285B<br>USDC 1.328125839490214 | ADA 224.742598786099<br>BTC 0.00183829462090637<br>USDC 735.17293763456S4 | | |
| 3.1.589397 | XIU XIA TAY | ADDRESS REDACTED | | | AAVE 0.07451577053678T2<br>BTC 0.001952192705544193<br>CEL 0.0178117914584434<br>ETH 0.020340322355597T | | | |
| 3.1.589398 | XIU YUE THAM | ADDRESS REDACTED | | | BTC 0.00110240156035245<br>MATIC 1782.7984885033S | | | |
| 3.1.589399 | XIUBANG MA | ADDRESS REDACTED | | | CEL 0.138254736790829 | | | |
| 3.1.589400 | XIUJIE FENG | ADDRESS REDACTED | | | BTC 0.00000000642087D3<br>CEL 5.043032678606646 | | | |
| 3.1.589401 | XIULI AN | ADDRESS REDACTED | | | CEL 5.187551248456D4<br>USDC 417.5 | | | |
| 3.1.589402 | XIULING LIU | ADDRESS REDACTED | | | BTC 8.66098752694999E-07<br>ETH 0.0000138744955119831<br>MATIC 0.113826061788953<br>SNX 0.0126777186281448 | | | |
| 3.1.589403 | XIUMEI FANG | ADDRESS REDACTED | | | BTC 0.00105920648733675<br>ETH 0.11083426926886 | | | |
| 3.1.589404 | XIUQI CHEN | ADDRESS REDACTED | | | BNB 0.00000000023899T049<br>BTC 0.0000000043713Z1741<br>CEL 127.804350940S7<br>DOT 210.591263460063<br>ETH 1.93660216516073 | | | |
| 3.1.589405 | XIURONG MAO | ADDRESS REDACTED | | | BTC 0.000002924729346624<br>CEL 5.244488381053S7<br>USDT ERC20 0.01600829079637T15 | | | |
| 3.1.589406 | XIUYING OUU | ADDRESS REDACTED | | | ADA 1330.58840164223<br>BTC 0.092076951953S368<br>CEL 0.281889269975175<br>DOT 554.029051829066<br>ETH 9.296918190B477<br>UNI 25.4096001893083<br>USDC 1912.882019720902 | | | |
| 3.1.589407 | XIUYING LIN | ADDRESS REDACTED | | | CEL 0.063423685137D81<br>ETH 0.1139813278016803<br>LTC 0.0946977908225203 | | | |
| 3.1.589408 | XIUYUAN XU | ADDRESS REDACTED | | | AVAX 0.0774678264621557<br>BTC 0.0000145310333416S4<br>ETH 0.00276068282514606<br>USDT ERC20 0.0489514145366241S | | | |
| 3.1.589409 | XIUZHEN YU | ADDRESS REDACTED | | | BTC 0.0000797148321540S6<br>USDC 3.12686269126093 | | | |
| 3.1.589410 | XIWANG ZHANG | ADDRESS REDACTED | | | CEL 1.0994550099B105 | | | |
| 3.1.589411 | XIYAO SONG | ADDRESS REDACTED | | | BNB 0.000823964353303893<br>BTC 0.0000120299062905T9<br>ETH 0.000179462051556469<br>USDT ERC20 0.2270948175133BB | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589412 | XIYING ZHANG | ADDRESS REDACTED | | | BTC 0.0096857174257074<br>MCOAI 42.3657598384545 | | | |
| 3.1.589413 | XIYU LICHEN | ADDRESS REDACTED | | | CEL 0.0263887799051289<br>ETH 0.00038489506941916 | | | |
| 3.1.589414 | XIYUAN ZHAO | ADDRESS REDACTED | | | BTC 0.00120212252273645<br>MATIC 0.969387667967821<br>UNI 195.039464164772 | | | |
| 3.1.589415 | XIZHE CUI | ADDRESS REDACTED | | | AAVE 0.00010874048034081<br>BTC 0.00000870015076869<br>CEL 1.838264539127233<br>ETH 0.0000632203331495601<br>LINK 0.00016896139280401<br>MATIC 63.6793693470324 | | | |
| 3.1.589416 | XIZHE WANG | ADDRESS REDACTED | | | MATIC 30.052258516845 | | | |
| 3.1.589417 | XIZHEN ZHU | ADDRESS REDACTED | | | CEL 1.06381479421902 | | | |
| 3.1.589418 | XLFEET INCORPORATED | FILLMORE AVE EAST, ST PAUL, MINNESOTA MN 55107 | | | BTC 0.0008593529218897774<br>ETH 2.77566090212768 | | | |
| 3.1.589419 | XOÁN GARCÍA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00113278976486118<br>CEL 0.87363543014761 | | | |
| 3.1.589420 | XOCHILTH TRONCOSO | ADDRESS REDACTED | | | XLM 157.710246477232<br>BTC 0.266875123564002<br>CEL 33.1930017416144<br>USDC 0.21 | | | |
| 3.1.589421 | XOCHITL AVILA RIVERA | ADDRESS REDACTED | | | BTC 0.0000003729658421159<br>SNN 0.1371949204492274 | | | |
| 3.1.589422 | XÓCHITL DÍAZ | ADDRESS REDACTED | | | BTC 0.240088150499921<br>ETH 0.14241441853082S<br>GUSD 9.17977444503446<br>SOL 5.788017438545632 | GUSD 0.0088043719604469 | | |
| 3.1.589423 | XOCHITL LUNA | ADDRESS REDACTED | | | ADA 1361.13521756499<br>BTC 0.00100233643398946<br>ETH 0.05330352847453S7<br>LINK 3.79157097086601<br>LUNC 5.3610570165016<br>MATIC 789.038078362225<br>SNX 24.0274760500704<br>USDC 0.38182921033146<br>USDT ERC20 0.0491471487082964 | | | |
| 3.1.589424 | XOCHITL SILVA CORTEZ | ADDRESS REDACTED | | | BTC 0.0110014981552 | | | |
| 3.1.589425 | XOLANI DUBAZANE | ADDRESS REDACTED | | | BTC 0.00011747921975186 | | | |
| 3.1.589426 | XOLANI HLONGWA | ADDRESS REDACTED | | | BTC 0.00114994506078048<br>CEL 344.780850090249<br>DOT 54.732061<br>LINK 61.3065020846254<br>MATIC 283.069<br>SNX 67.167<br>USDC 1986.942<br>USDT ERC20 28.0501331 | | | |
| 3.1.589427 | XOLANI KUBEKA | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | | |
| 3.1.589428 | XOLISWA NTISANA | ADDRESS REDACTED | | | CEL 0.1360670995516881<br>LTC 0.06340483<br>SGB 8.02201412909175 | | | |
| 3.1.589429 | XOLOTL SANGHA | ADDRESS REDACTED | | | CEL 0.0653520085631481<br>ETH 0.00743036 | | | |
| 3.1.589430 | XONNY LEUTSCHER | ADDRESS REDACTED | | | BTC 0.0000301671275709S<br>ETH 1.00881631216511 | | | |
| 3.1.589431 | XORRO RIEDEWALD | ADDRESS REDACTED | | | ADA 523.784741156460<br>BTC 0.001137243135379 | | | |
| 3.1.589432 | XOU XIONG | ADDRESS REDACTED | | | ADA 106.5598257000209<br>ETH 0.161757526685421 | | | |
| 3.1.589433 | XPRESS FREIGHTWAYS EXP LLC | LIONSGATE DRIVE, CONYERS, GEORGIA 30094 | | | USDC 0.19290020072542 | | | |
| 3.1.589434 | XPRUHODL SMSF PTY LTD | LAMBETH PLACE, SYDNEY, 2234 AUSTRALIA | | | AVAX 3.08275058940075<br>BTC 0.00105708040553398<br>CEL 220.551497371075<br>ETH 0.30000034<br>USDT ERC20 1161.264 | AVAX 9.87805589407568 | | |
| 3.1.589435 | XRISTOS MAVROEIDIS | ADDRESS REDACTED | | | CEL 0.423485645538052 | | | |
| 3.1.589436 | XRP_DOUGLAS cx | ADDRESS REDACTED | | | SGB 0.156583583505097<br>BSV 0.00161921779968448<br>BTC 0.00000016958093011T<br>CEL 0.30950735238223<br>LTC 0.0000389485485401<br>USDT ERC20 0.00035979379209991<br>XLM 0.00396676893358115<br>XRP 0.003019944256277T1 | | | |
| 3.1.589437 | XRPWINNIPEG DI UBALDO | ADDRESS REDACTED | | | BTC 0.000057460511159T7<br>CEL 0.04082489103317848<br>ETH 0.000464314784957648<br>LINK 0.00901681426050671<br>XLM 0.678029007409626<br>XRP 0.000000961892993302 | | | |
| 3.1.589438 | XSHABADOUX INVESTMENTS LLC | ADDRESS REDACTED | | | AAVE 10.674743044436<br>CEL 1.267596299020455<br>CEL 1.1397437616022B<br>DASH 1.10017738037231<br>ETH 105.641871662435<br>KNC 0.1237925977502B6<br>LINK 0.576340830482933<br>LTC 53.8748574811603<br>OMG 0.0121499032432858<br>SGB 292.728374695327<br>SNX 1289.51502981299<br>UNI 416.660446813029<br>USDC 7.04613446452036<br>XLM 10607.77955438668<br>XRP 0.885397855336062<br>ZRX 1451.39677655771 | OMG 102.644879304937<br>USDC 0.00000080852215159 | | |
| 3.1.589439 | XSHABADOUX INVESTMENTS LLC | 38015 27TH ST E, PALMDALE, CALIFORNIA 93550-4997 | | | BTC 3.13437829982826 | | | |
| 3.1.589440 | XT TAN | ADDRESS REDACTED | | | BTC 0.263445546314809<br>ETH 2.582760745644274 | | | |
| 3.1.589441 | XTES TRADING LTD | 85 GREAT PORTLAND STREET, LONDON, W1W 7LT UNITED KINGDOM | | | CEL 0.656434428778882 | | | |
| 3.1.589442 | XU BIAN | ADDRESS REDACTED | | | BTC 0.00275185838664434<br>ETH 0.00028223600382039T | | | |
| 3.1.589443 | XU BIN KUANG | ADDRESS REDACTED | | | BTC 0.0714151200967T | | | |
| 3.1.589444 | XU CAI YU | ADDRESS REDACTED | | | BTC 0.0000009515134481013<br>ETH 1.3981370121171 | | | |
| 3.1.589445 | XU CHEN | ADDRESS REDACTED | | | ADA 0.1180105602565638<br>BTC 0.00000637735079815B<br>USDT ERC20 1.04199145165057 | | | |
| 3.1.589446 | XU CHEN TAN | ADDRESS REDACTED | | | BTC 0.0097808020918835 | | | |
| 3.1.589447 | XU CHEN TAN | ADDRESS REDACTED | | | BTC 0.0000068625028721131 | | | |
| 3.1.589448 | XU CHENG CHONG | ADDRESS REDACTED | | | CEL 0.5221039793002S | | | |
| 3.1.589449 | XU FENG | ADDRESS REDACTED | | | BTC 0.0000009865617390688 | | | |
| 3.1.589450 | XU GUIPING | ADDRESS REDACTED | | | CEL 9.03990027760205<br>BTC 0.00000078059742461T | | | |
| 3.1.589451 | XU HAN | ADDRESS REDACTED | | | USDC 0.966528312506741<br>BTC 0.0167090387632T3<br>CEL 0.0046655689036862<br>USDT ERC20 1194.89443430611 | | | |
| 3.1.589452 | XU JIAJUN JONATHAN | ADDRESS REDACTED | | | BNB 10.2684975203271<br>BTC 0.3774301972021<br>BUSD 17.8971014354054<br>CEL 60.687315274163b<br>ETH 1.577697824440T9<br>USDC 0.325187470488807<br>XLM 0.0000000180377709928<br>XRP 0.207715746675A6 | BTC 0.0080442652435019T | | |
| 3.1.589453 | XU JING LIU | ADDRESS REDACTED | | | ADA 607.21884213985T<br>DOT 16.723559481B829<br>SOL 20.367304980B206<br>USDC 18.983639263895 | | | |
| 3.1.589454 | XU LI | ADDRESS REDACTED | | | BTC 0.00019355373333282 | | | |
| 3.1.589455 | XU LI | ADDRESS REDACTED | | | BTC 0.000919164186616019S<br>ETH 0.00875315174819366<br>LTC 4.07501259178363 | | | |
| 3.1.589456 | XU LIAO | ADDRESS REDACTED | | | USDC 88970.7266267209<br>CEL 696.288381571476 | | | |
| 3.1.589457 | XU LIN | ADDRESS REDACTED | | | USDC 222762.623505882<br>BTC 0.000849835789415996<br>USDC 4.330335291974406 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4095 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589458 | XU LIN CHEONG | ADDRESS REDACTED | | | BTC 0.0173857396495624<br>USDC 6869.03715773687 | | | |
| 3.1.589459 | XU MIN | ADDRESS REDACTED | | | BTC 0.0000000267816189511<br>CEL 0.00123095966001564<br>USDT ERC20 0.158361593705506 | | | |
| 3.1.589460 | XU MINGHENG | ADDRESS REDACTED | | | BNB 0.000795796556122588<br>BTC 0.0000500736528909503<br>CEL 0.537859253757959<br>ETH 0.000013092766253102<br>USDC 0.0000021482828536 | | | |
| 3.1.589461 | XU PANG | ADDRESS REDACTED | | | ETH 0.0447606022905117 | | | |
| 3.1.589462 | XU SOM | ADDRESS REDACTED | | | ETH 0.0000134174836090402 | | | |
| 3.1.589463 | XU XING CHIN | ADDRESS REDACTED | | | ADA 0.2171896106083562<br>BTC 0.00493339408599496<br>CEL 0.0127567193116104<br>DOT 0.0341883159184774<br>ETH 0.00591673974771035 | | | |
| 3.1.589464 | XU XU | ADDRESS REDACTED | | | CEL 0.00972152196601931<br>SNX 0.0840636597496721<br>USDT ERC20 58.4814127240406 | | | |
| 3.1.589465 | XU YANG | ADDRESS REDACTED | | | BTC 0.0000015762570910284<br>CEL 39.0708536938183<br>MATIC 20.731635092694B<br>USDC 48.3428449191018<br>USDT ERC20 2.5819194782256 | | | |
| 3.1.589466 | XU YANG | ADDRESS REDACTED | | | BTC 0.000854408749145591<br>CEL 0.765388559833231 | | | |
| 3.1.589467 | XU YUCHUAN | ADDRESS REDACTED | | | ETH 0.0762994493810676 | | | |
| 3.1.589468 | XU YUE JOSIAH EE | ADDRESS REDACTED | | | ADA 0.3889042821771969<br>BTC 0.0202352014405209<br>DOT 0.0532100410529292<br>USDT ERC20 0.0282971866781393 | | | |
| 3.1.589469 | XU ZHE TAN | ADDRESS REDACTED | | | BTC 0.0059066510392022 | | | |
| 3.1.589470 | XU ZHOU | ADDRESS REDACTED | | | ADA 0.144587812265405<br>BTC 0.0000102263733590066<br>CEL 268.457178552232<br>ETH 0.00192421934931257<br>MATIC 0.000115813602017995<br>MCDAI 0.029075384291839<br>USDC 0.457251452781329 | BTC 0.00000009204764488<br>MATIC 0.00262771490801969<br>USDC 0.001 | | |
| 3.1.589471 | XU ZHU | ADDRESS REDACTED | | | BTC 0.0970499588906627<br>ETH 0.9614196783432924<br>LINK 19.892870315516<br>MCDAI 1.05916355070862<br>USDT ERC20 125.21236757540<br>BTC 0.0344444467400069 | | | |
| 3.1.589472 | XUAN CHEN | ADDRESS REDACTED | | | CEL 7.70226981609I49 | | | |
| 3.1.589473 | XUAN CAO | ADDRESS REDACTED | | | BTC 0.0023697000209227<br>USDC 403.456565563947 | | | |
| 3.1.589474 | XUAN CHUN LIM | ADDRESS REDACTED | | | BTC 0.002058863884279624<br>USDC 718.236524897194 | | | |
| 3.1.589475 | XUAN DUNG PHAM | ADDRESS REDACTED | | | BTC 0.0003384860516B<br>ETH 0.0913947061087947 | | | |
| 3.1.589476 | XUAN EN RACHEL LEONG | ADDRESS REDACTED | | | BTC 0.00143474407439193<br>ETH 0.4692913915BA95 | | | |
| 3.1.589477 | XUAN FU | ADDRESS REDACTED | | | ADA 0.852565333859343<br>AVAX 0.0300653061027749<br>BCH 0.001443077370338B76<br>CEL 0.00409826182436211<br>ETH 0.068850941569386A<br>LINK 0.038843156493610A<br>LTC 0.0376779399873306<br>MATIC 1.00326668214055<br>SNX 0.519103042298B6<br>UNI 0.0693240313183426<br>USDC 48.7422533486185<br>XLM 1.9683104839B165 | AVAX 0.00000085909663006I<br>BCH 0.0000005861508245A2<br>LINK 0.000000470698313957<br>LTC 0.00000077338629815<br>MATIC 0.000000215605079278B3<br>SNX 0.00000078271191789B<br>UNI 1.2520219903661B<br>USDC 0.245145B85637723<br>XLM 0.0000093B00039486B | | |
| 3.1.589478 | XUAN GIANG NGUYEN | ADDRESS REDACTED | | | CEL 564612222767527 | | | |
| 3.1.589479 | XUAN HOANG | ADDRESS REDACTED | | | BTC 0.000797549495794S3 | | | |
| 3.1.589480 | XUAN HUNG DO | ADDRESS REDACTED | | | USDC 3941441741559402<br>BNB 0.54622164<br>BTC 0.000850818550195539<br>CEL 45.2682281896679<br>DOT 42.7316456413304<br>EOS 10.7036832076336<br>XLM 193.355732741922<br>XRP 1261.38436768965 | | | |
| 3.1.589481 | XUAN JIANG | ADDRESS REDACTED | | | BTC 0.00281901<br>CEL 3.81975824914958<br>ETH 0.02594683 | | | |
| 3.1.589482 | XUAN JIE LIM | ADDRESS REDACTED | | | BTC 0.0000000037722997T<br>CEL 3.65053086344403<br>LINK 0.00018249<br>XLM 0.0326247<br>ZRX 0.01 | | | |
| 3.1.589483 | XUAN LOC WILLIAM TA | ADDRESS REDACTED | | | MATIC 2.06034237823181 | | | |
| 3.1.589484 | XUAN MENG YIP | ADDRESS REDACTED | | | BTC 1.18754096290368 | | | |
| 3.1.589485 | XUAN NAM DUONG | ADDRESS REDACTED | | | ETH 14.7396756750941 | | | |
| 3.1.589486 | XUAN NGUYEN | ADDRESS REDACTED | | Yes | BTC 0.00474571230071500A<br>BTC 0.58754130347159S<br>ETH 1.6311020B2165<br>LINK 35.97601242626B02<br>USDC 338.297782899195 | | | BTC 0.691648694343818 |
| 3.1.589487 | XUAN NGUYEN | ADDRESS REDACTED | | | MATIC 3050.94391623727 | | | |
| 3.1.589488 | XUAN SHEN | ADDRESS REDACTED | | | BTC 0.00259961702850889 | | | |
| 3.1.589489 | XUAN SMITH | ADDRESS REDACTED | | | CEL 623.475767248678 | | | |
| 3.1.589490 | XUAN T DANG | ADDRESS REDACTED | | | BTC 0.00047862986423335A<br>BTC 0.00231445630350116<br>CEL 91.0865372331451<br>EOS 274.2413<br>ETC 25.8975723<br>ETH 0.8<br>OMG 39.4612945A<br>USDT ERC20 201<br>XLM 0.0000000593479302065 | | | |
| 3.1.589491 | XUAN TAI NGUYEN | ADDRESS REDACTED | | | BNB 0.079553114070096B<br>BTC 0.000040866420087507<br>USDT ERC20 447.707276562056 | | | |
| 3.1.589492 | XUAN TRUONG | ADDRESS REDACTED | | | BTC 0.0000049031149493S2 | | | |
| 3.1.589493 | XUAN TUAN TRAN | ADDRESS REDACTED | | | ETH 0.00150515523158126S | | | |
| 3.1.589494 | XUAN VU THI HUYEN TRAN PHAM | ADDRESS REDACTED | | | BTC 0.0141463120760534<br>CEL 0.50510388549069<br>DOT 0.0338040483425965<br>LUNC 0.00410416228144844 | | | |
| 3.1.589495 | XUAN WU | ADDRESS REDACTED | | | CEL 45.8726350786124<br>UNI 0.2467958860511653 | | | |
| 3.1.589496 | XUAN XIAN LEE | ADDRESS REDACTED | | | BTC 0.0000505493546247<br>CEL 0.0315827748066807<br>ETH 0.000731573158651145<br>USDT ERC20 0.470230097196319 | | | |
| 3.1.589497 | XUAN YI WAI | ADDRESS REDACTED | | | BTC 0.000887595122095974<br>CEL 0.697938373729227<br>ETH 0.10568328707245I | | | |
| 3.1.589498 | XUAN YIN TEOH | ADDRESS REDACTED | | | BTC 0.0012171254122I2177<br>CEL 60.137450284145<br>BNB 0.0012341142998b284 | | | |
| 3.1.589499 | XUAN YONG CHEONG | ADDRESS REDACTED | | | BTC 0.000001381240243B<br>CEL 0.431543230123993<br>USDC 0.649693843813035 | | | |
| 3.1.589500 | XUAN YU LIM | ADDRESS REDACTED | | | ADA 143.927606<br>BTC 0.00128630598646806<br>CEL 13.5686479486047<br>XRP 2105 | | | |
| 3.1.589501 | XUAN YUN PHUA | ADDRESS REDACTED | | | AVAX 344.407134737554<br>BNB 0.000000002242537157<br>BTC 0.835782691311262<br>CEL 31059.6991I9494<br>ETH 30.382412397466G<br>LUNC 242.63 | BTC 0.00834554819634532 | | |
| 3.1.589502 | XUAN ZHEN WONG | ADDRESS REDACTED | | | USDC 2512.6468736658B<br>BCH 0.00007780142910002<br>CEL 0.004584264494787211 | | | |
| 3.1.589503 | XUANDONG SNEDDON | ADDRESS REDACTED | | | CEL 40.818968401215A<br>ETH 0.9B4845B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589504 | XUANPHUONG TRAN | ADDRESS REDACTED | | | ADA 257.8833551262664 BTC 0.0125129489333764 | | | |
| 3.1.589505 | XUANZENG ZHAO | ADDRESS REDACTED | | | CEL 0.2262302376973B ETH 0.00000044 | | | |
| 3.1.589506 | XUANVU VU | ADDRESS REDACTED | | | BTC 0.0201837581747798 DOT 12.354603402519 MATIC 254.8170945951578 SNX 115.747468777746 | | | |
| 3.1.589507 | XUANYANGZI PEI | ADDRESS REDACTED | | | BTC 0.00071169033475429G | | | |
| 3.1.589508 | XUANYAO LIU | ADDRESS REDACTED | | | BTC 0.490402924879761 ETH 12.801339991 502 USDC 112839.590795087 | USDC 45 | | |
| 3.1.589509 | XUANYI SONG | ADDRESS REDACTED | | | BCH 0.01461807390288 12 BSV 0.0203651258758018 BTC 0.00001065145906984 DASH 0.05027483254967 9 DOT 0.010210283525796 6 EOS 1.47087275253003 ETC 0.50615891917434 7 ETH 0.00367573063626947 LTC 0.00558303256695638 MCDA 0.70127460350549 USDC 29 21401760760SB USDT ERC20 0.8149157987B681 XLM 1.0595989644451 78 XRP 0.25724794138198B ZEC 0.049962033147380S | | | |
| 3.1.589510 | XUDONG LI | ADDRESS REDACTED | | | BTC 0.00253525364717158 CEL 1.12536470366178 EOS 37.831334808184B | | | |
| 3.1.589511 | XUE CHENG DONG | ADDRESS REDACTED | | | BNB 0.911023422899369 BTC 0.0624232979496386 USDC 1.30021295612434 | | | |
| 3.1.589512 | XUE ER ANG | ADDRESS REDACTED | | | BTC 0.0000079181S543791 | | | |
| 3.1.589513 | XUE ER LIU | ADDRESS REDACTED | | | BTC 0.01623834269773B9 | | | |
| 3.1.589514 | XUE FENG | ADDRESS REDACTED | | | FUSDC 299.447857102 74 | | | |
| 3.1.589515 | XUE GAO | ADDRESS REDACTED | | | BTC 0.02575014986642B7 ETH 0.000116018732165 95 GUSD 0.49662292884 7468 USDC 0.07920336200141 47 USDT ERC20 0.2989648155950 91 | | | |
| 3.1.589516 | XUE HONG | ADDRESS REDACTED | | | ADA 0.53691077480644 7 BTC 0.000000823243113227 XRP 0.533614283589323 | | | |
| 3.1.589517 | XUE HU | ADDRESS REDACTED | | | BTC 0.31759785878391 6 ETH 3.90015846150841 GUSD 11359.924212378B MATIC 5958.2499259901 USDC 33140.9106836211 USDT ERC20 728.425810869786 | | | |
| 3.1.589518 | XUE KANG | ADDRESS REDACTED | | | BTC 0.010233609766227 | | | |
| 3.1.589519 | XUE LI | ADDRESS REDACTED | | | BTC 0.08139458872B2125 CEL 49.0193723038108 ETH 7.48880927035789 | | | |
| 3.1.589520 | XUE LI SHIRLEY LIM | ADDRESS REDACTED | | | BNB 0.00080537068260984 BTC 0.000003331323419314 BUSD 0.41270976295533 CEL 0.083045421143701B LINK 0.018846289171729 | | | |
| 3.1.589521 | XUE LI WONG | ADDRESS REDACTED | | | BTC 0.000017181585799 91 ETH 0.000285907168B1396 GUSD 2.69604314885142 | | | |
| 3.1.589522 | XUE MI | ADDRESS REDACTED | | | BTC 0.00862294531456956 | | | |
| 3.1.589523 | XUE MIAO TAN | ADDRESS REDACTED | | | BTC 0.005699380486972 37 CEL 1.62792560106228 GUSD 10507.7546848134 | | | |
| 3.1.589524 | XUE NAN LIU | ADDRESS REDACTED | | | BTC 0.00123316559136437 CEL 14.1432196550525 ETH 1.3546969749089 | | | |
| 3.1.589525 | XUE QIN TEO | ADDRESS REDACTED | | | BTC 0.000000700181 7217 CEL 0.44944047417214 9 | | | |
| 3.1.589526 | XUE QING GAO | ADDRESS REDACTED | | | ADA 31.963569334345 BTC 0.02604168297701 0B EOS 0.1318570730744467 SOL 0.01117471466707 37 | | | |
| 3.1.589527 | XUE QING TAN | ADDRESS REDACTED | | | BTC 0.078503967338476 1 CEL 3.81965047595301 LINK 4.541553744145963 SOL 1.2952726840135 | BTC 0.00045631663521370 3 | | |
| 3.1.589528 | XUE WEI LOY | ADDRESS REDACTED | | Yes | AAVE 0.00207469612630632 ADA 0.27266648B180595 AVAX 0.03118877544372937 BTC 0.08243812626 79036 CEL 0.919688609148782 DOT 0.62131136709290 1 ETH 7.98023613271567 GUSD 388.568609274286 LINK 0.04307700260665 72 LTC 0.012369 LUNC 6.39270982375826 MATIC 3.052853718900 22 SGB 251.096043780654 SOL 0.021275494188399 4 USDC 1291.60756787001 USDT ERC20 0.001105564415800 504 XRP 0.00000005603416135 | | | BTC 0.36282340483043 |
| 3.1.589529 | XUE WEI LOY | ADDRESS REDACTED | | | ADA 0.333707000148 34 AVAX 0.13857227496194 BTC 0.0001814002718067 CEL 1.75018548947554 ETH 0.075613641823136 2 USDC 7372.93067450368 USDT ERC20 0.00660130347356995 | | | |
| 3.1.589530 | XUE WEN HUANG | ADDRESS REDACTED | | | ETH 370.748494529033 LINK 13101.0015016315 MATIC 207187.514438674 | ETH 0.473031818850258 | | |
| 3.1.589531 | XUE WEN TAN | ADDRESS REDACTED | | | BTC 0.00116210992022508 | | | |
| 3.1.589532 | XUE WU | ADDRESS REDACTED | | | BTC 0.04925468191552271 DOGE 3350.46612597B3 CEL 0.8933621747611 XRP 675.375649551027 | | | |
| 3.1.589533 | XUE XIN YEO | ADDRESS REDACTED | | | CEL 0.13091499668066B GUSD 3729.05846592308 | | | |
| 3.1.589534 | XUE XU | ADDRESS REDACTED | | | BTC 0.000712302548306239 | | | |
| 3.1.589535 | XUE YING TAN | ADDRESS REDACTED | | | BTC 0.0082657429623805B | | | |
| 3.1.589536 | XUE YOU TEOH | ADDRESS REDACTED | | | ADA 1858.96990906669 BTC 0.05489215426332B3 ETH 3.740855709042 74 | | | |
| 3.1.589537 | XUEER CAI | ADDRESS REDACTED | | | ADA 799.475460926011 BTC 0.031630522994395 9 CEL 0.90689585402932 4 DOT 10.77509694960 4 ETH 0.270101598147125 LUNC 0.01801949617917B | | | |
| 3.1.589538 | XUEHUI HOU | ADDRESS REDACTED | | | BTC 0.000003174432455559 CEL 0.27577743082922 | | | |
| 3.1.589539 | XUEHUO ZHANG | ADDRESS REDACTED | | | USDC 0.0400268736952009 ETH 0.000001247255838699 USDC 0.2419209089516B1 | ETH 0.0009990911607219 17 USDC 164.500730193386 | | |
| 3.1.589540 | XUEXIAO BAI | ADDRESS REDACTED | | | BTC 0.257097021194427 | | | |
| 3.1.589541 | XUEXIAO BAI | ADDRESS REDACTED | | | BTC 0.00090479857218653G BUSD 36021.2397428814 CEL 44.784798800259 SNX 0.2370246627728467 USDC 50452.0856279918 XRP 1.15633413606097 | | | |
| 3.1.589542 | XUEXIAO BAI | ADDRESS REDACTED | | | BTC 0.257213879510484 BUSD 2.83254259826175 | | | |
| 3.1.589543 | XUEJUN CAI | ADDRESS REDACTED | | | ADA 0.301442288525341 GUSD 0.16555912499919G7 | ADA 0.00000036090999420B8 BTC 0.00000033903078035 | | |
| 3.1.589544 | XUEKE WANG | ADDRESS REDACTED | | | BTC 0.011203536241118S CEL 0.84578735332465A | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589545 | XUELI SIOW | ADDRESS REDACTED | | | BTC 0.00000188049065210S<br>CEL 0.0134239814652914<br>COMP 0.0000798687669362?<br>ETH 0.00002118058178458S<br>KLM 0.00413499519125241 | | | |
| 3.1.589546 | XUELI ZHANG | ADDRESS REDACTED | | | ADA 0.07964732863706S2<br>BNB 0.00162962977707958<br>BTC 0.00016516811773233S<br>BUSD 0.00775135525726238<br>ETH 0.00006331927117714S<br>USDC 0.25992197325S648 | | | |
| 3.1.589547 | XUEMEI LI | ADDRESS REDACTED | | | GUSD 5232.89868843862 | | | |
| 3.1.589548 | XUEMEI LIANG | ADDRESS REDACTED | | | AAVE 2.3970212078757S3<br>BTC 0.12996388808325S<br>LINK 28.0777088496613 | | | |
| 3.1.589549 | XUEMEI LIU | ADDRESS REDACTED | | | BTC 0.00000500545208166 | | | |
| 3.1.589550 | XUENI WANG | ADDRESS REDACTED | | | BTC 0.00085251335867434<br>USDC 476.30963948200? | | | |
| 3.1.589551 | XUESHENG ZHU | ADDRESS REDACTED | | | BTC 0.00000401505861251<br>CEL 3.09550121601119<br>MCDAI 0.000333593715206181<br>TUSD 0.266785669727746<br>USDC 0.02469730970671S2 | | | |
| 3.1.589552 | XUESONG LI | ADDRESS REDACTED | | Yes | AVAX 7.099914415750641<br>BTC 1.00734334683043<br>CEL 9.160197S992455<br>ETH 7.04507243388B9<br>USDC 8058.38054875986 | | | BTC 1.9890601690701111 |
| 3.1.589553 | XUESONG LU | ADDRESS REDACTED | | | BTC 0.01369018930348?1<br>USDC 11641.2815834288 | | | |
| 3.1.589554 | XUEWEN YANG | ADDRESS REDACTED | | | CEL 0.29165778586577S4<br>DOT 249.58B860835987<br>ETH 0.00125115890502425 | | | |
| 3.1.589555 | XUEWEN ZHANG | ADDRESS REDACTED | | | BTC 0.00000040942661784<br>DOT 0.07177864191737A3 | | | |
| 3.1.589556 | XUEWU ZHANG | ADDRESS REDACTED | | | BTC 0.00046395171603B698<br>ETH 0.076171996632070S6<br>GUSD 64.2842992400071<br>USDC 0.304963202739614 | | | BTC 0.000000382144092358 |
| 3.1.589557 | XUEYAN DONG | ADDRESS REDACTED | | | BTC 0.00249571966602085<br>GUSD 8237.9641315143 | | | |
| 3.1.589558 | XUEYAN FAN | ADDRESS REDACTED | | | CEL 1.09545500998105 | | | |
| 3.1.589559 | XUEYANG WU | ADDRESS REDACTED | | | ETH 1.08847380272593 | | | |
| 3.1.589560 | XUEYING DUAN | ADDRESS REDACTED | | | BTC 0.00027403570471S641<br>ETH 0.000042273568709966<br>USDC 0.595432829929336 | | | |
| 3.1.589561 | XUEYING HU | ADDRESS REDACTED | | | BTC 0.00022119650711235<br>USDC 681.93417453S721 | | | |
| 3.1.589562 | XUEYUE HUANG | ADDRESS REDACTED | | | BTC 0.00000255188442867B<br>USDC 0.480261583620292 | | | |
| 3.1.589563 | XUEZHE TIAN | ADDRESS REDACTED | | | BTC 1.01255213164839<br>LTC 50.6998702595481<br>USDT ERC20 11.94045940186 | | | |
| 3.1.589564 | XUFEI BAI | ADDRESS REDACTED | | | BTC 0.0012197791770678<br>USDT ERC20 1348.51267288934 | | | |
| 3.1.589565 | XUHAO EUGENE HONG | ADDRESS REDACTED | | | BTC 0.00084290432150678Z<br>CEL 137.763704845406 | | | |
| 3.1.589566 | XULAI CAO | ADDRESS REDACTED | | | BTC 0.01916505669990989<br>USDC 29.262553782687B | | | |
| 3.1.589567 | XULU SIMEMEZELO MKOLISI | ADDRESS REDACTED | | | CEL 0.00137314179784087 | | | |
| 3.1.589568 | XUMING ZHAO | ADDRESS REDACTED | | | EOS 0.21031258749788I | | | |
| 3.1.589569 | XUN CAI | ADDRESS REDACTED | | | BTC 0.00170285610771855<br>ETH 13.1064293568774 | | | |
| 3.1.589570 | XUN HAO CHEONG | ADDRESS REDACTED | | | ADA 0.168951015647542<br>BNB 0.00007234304246080I<br>BTC 0.0000031876448112I<br>CEL 0.432397122080247<br>ETH 0.00020933144256322<br>USDT ERC20 0.9281352598172B | | | |
| 3.1.589571 | XUN JI | ADDRESS REDACTED | | | BTC 0.0000008701149165?<br>LINK 0.016788315170268 | | | |
| 3.1.589572 | XUN KAI CHEONG | ADDRESS REDACTED | | | BTC 0.01354597381599?<br>ETH 0.08429895481537I39<br>GUSD 428.677995094105<br>USDC 32.936301079370B | | | |
| 3.1.589573 | XUN LI | ADDRESS REDACTED | | | BTC 0.44494278626085?<br>ETH 0.00001673453362689I<br>LINK 90.4426267491708<br>MATIC 3076.04840861147 | BTC 0.15963297<br>ETH 0.000000694986622372 | | |
| 3.1.589574 | XUN LIU | ADDRESS REDACTED | | | BTC 0.00007268812060780?<br>DOT 24.7720220442515<br>LTC 2.2686373548534 | | | |
| 3.1.589575 | XUN PENG | ADDRESS REDACTED | | | BTC 1.09815199546608<br>ETH 5.74034570850889<br>USDC 32178.5612262881 | | | |
| 3.1.589576 | XUN WU | ADDRESS REDACTED | | | CEL 1.17591207053816<br>USDC 0.00000000841772783 | | | |
| 3.1.589577 | XUN YONG TAN | ADDRESS REDACTED | | | ETH 0.00566593072998007 | | | |
| 3.1.589578 | XUN ZHANG | ADDRESS REDACTED | | | BTC 0.00130330129B0793<br>USDC 438.523945508125 | | | |
| 3.1.589579 | XUN ZHUANG | ADDRESS REDACTED | | | BTC 0.00016428709472507S | BTC 0.148342843757115 | | |
| 3.1.589580 | XUNDA ZHANG | ADDRESS REDACTED | | | BTC 0.000311566545819195<br>CEL 1302.01556293137<br>DOT 0.00000000003369972<br>ETH 0.00241669414161446 | | | |
| 3.1.589581 | XUNHAI HONG | ADDRESS REDACTED | | | BTC 0.101243593B3365<br>ETH 2.01850144553929<br>LINK 0.436567817655278<br>USDT ERC20 1934.55975179548 | | | |
| 3.1.589582 | XUONG CHUI | ADDRESS REDACTED | | | AAVE 0.0000001948512A0333<br>ADA 0.00003104502787064?<br>BTC 0.000000005414008988B<br>COMP 0.0000000089745229B5<br>DOT 0.00000000045570193681<br>DOT 0.00000000694043142S6<br>EOS 0.00000006309731201I9<br>ETC 0.00000014376994659B<br>ETH 0.00000000831007293<br>LINK 0.00000000152797405<br>LTC 0.00000000011247519<br>MANA 0.000001441357513174<br>MATIC 0.00300748400503159<br>OMG 0.00000010576326437B<br>SGB 0.0010732298841578?<br>SNX 0.000237090725905274<br>UMA 0.00000067271012306S<br>USDC 0.000010140641461I8<br>ZEC 0.000000000136485151<br>ZRX 0.0000005079157827 | AAVE 1.0086764572018<br>ADA 0.04858084970620S6<br>BTC 0.000053388142412I<br>COMP 0.3769893066422B2<br>DASH 1.7626285397772I<br>DOT 0.0107801431866593<br>EOS 0.100892940599175<br>ETC 3.381415186651I3<br>ETH 0.00284481567922381<br>LINK 0.00590471399429049<br>LTC 0.000434582586B17669<br>MANA 0.0360502517056002<br>MATIC 0.319808252761343<br>OMG 49.549578504994<br>SGB 4345.48361338143<br>SNX 157.491859151449<br>UMA 78.706471003001<br>UNI 19.40387572597B3<br>ZEC 4.74582937900932<br>ZRX 313.262977402788 | | |
| 3.1.589583 | XURU HUANG | ADDRESS REDACTED | | | BTC 0.00138326172242S<br>ETH 0.06312338991148B2 | | | |
| 3.1.589584 | XUTONG ZHANG | ADDRESS REDACTED | | | BTC 1.389151763058999E-07<br>USDC 0.27963344089607<br>USDT ERC20 0.0129047512739123 | BTC 0.00000027681B022227<br>USDC 0.0000000702348593S17<br>USDT ERC20 12.4691912644866 | | |
| 3.1.589585 | XUYAN CHEN | ADDRESS REDACTED | | | BTC 3.1114002182459? | | | |
| 3.1.589586 | XUYANG DANG | ADDRESS REDACTED | | | BTC 0.00010918516644188?<br>ETH 0.00436267298042652 | | | |
| 3.1.589587 | XUYANG DANG | ADDRESS REDACTED | | | BTC 0.0000001757665368?<br>USDT ERC20 0.000309581055389 | | | |
| 3.1.589588 | XUYEN NGUYEN | ADDRESS REDACTED | | | ADA 0.306838187294365 | | | |
| 3.1.589589 | XUYEN PHUNG | ADDRESS REDACTED | | | BTC 0.0000000093123B356 | | | |
| 3.1.589590 | XUYUAN LU | ADDRESS REDACTED | | | CEL 1.14451938757633<br>ADA 0.0818181B352352733<br>BTC 0.000147405164168I27<br>ETH 0.0020326386546197?<br>USDC 0.758870663580313 | | | |
| 3.1.589591 | XUYUE ZHOU | ADDRESS REDACTED | | | BTC 0.000000345918090069<br>CEL 0.01511757147882S1<br>ETH 0.000063490419011116 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589592 | XUZHI ZHANG | ADDRESS REDACTED | | | BTC 0.00507887709743621 ETH 0.314918070840383 USDC 434.454111088494 | | | |
| 3.1.589593 | XX XASSA NSUBILA | ADDRESS REDACTED | | | CEL 0.568231574550696 | | | |
| 3.1.589594 | XXK JOY YAP BEE GI | ADDRESS REDACTED | | | BTC 0.000697430444932829 CEL 180.782569174936 | | | |
| 3.1.589595 | XXX LIUHAH | ADDRESS REDACTED | | | BTC 0.0706302325589381 LINK 19912.1645254059 | | | |
| 3.1.589596 | XYFLI OYA KONINGFERANDER | ADDRESS REDACTED | | | BAT 0.347522555210856 BTC 0.0000147327800528521 ETH 0.000150733777512442 KNC 0.0125260242264394 LTC 0.00149374373558336 MATIC 0.00972393884795108 MCDAI 0.0018098091014791 UNI 0.00545210881140S USDT ERC20 0.396475626388654 | | | |
| 3.1.589597 | XYLERINE ANTOINETTE APIL | ADDRESS REDACTED | | | BTC 0.0000114016591476.26 | | | |
| 3.1.589598 | XYRO NGUNTIITA SCARLETT | ADDRESS REDACTED | | | ADA 386.25256037543B BTC 0.155778122989605 CEL 1935.36779527419 DOT 9.46644089315639 ETH 0.80261422311990S LINK 6.699622088B309 LTC 1.00241178520493 MANA 225.164730016788 PAX 162.66849975784 PAXG 1.941809180557776 SGB 958.000990634257 TUSD 0.430518593623S UNI 0.123263198031464 USDC 1.3473751953834 USDT ERC20 69.67151595006144 XLM 4707.368432172GS XRP 236.06738455259 | USDC 0.0000007972251141753 | | |
| 3.1.589599 | XYRLIZ PAGUIA | ADDRESS REDACTED | | | CEL 0.7320990476849332 | | | |
| 3.1.589600 | XYUEN ENG KAN | ADDRESS REDACTED | | | BTC 0.01717347554B716 ETH 0.911605898043896 MANA 1975.15920210313 XLM 1222.96791071729 | | | |
| 3.1.589601 | XYVIAN DALE ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000024006587340S8 DASH 0.0000776527040600S5 LTC 0.000123510800438508 | | | |
| 3.1.589602 | XZAVIER HARRIS | ADDRESS REDACTED | | | BTC 0.00000000000000000002 | | | |
| 3.1.589603 | Y HONG TRAN | ADDRESS REDACTED | | | AAVE 0.0016204720243201 ETH 0.00218542106187651 SNX 0.0705862918820948 USDC 4.09704256429435 | | | |
| 3.1.589604 | Y IP | ADDRESS REDACTED | | | BTC 0.0010059301791620S1 | | | |
| 3.1.589605 | Y NHI TRAN | ADDRESS REDACTED | | | BAT 0.0178752961166119 BTC 0.00000210638012535S CEL 0.163818937642624 EOS 0.00382430011476908 LTC 0.0123965782535259 XLM 0.1656064852245 | | | |
| 3.1.589606 | Y NHI WESTERHOF | ADDRESS REDACTED | | | ADA 9.33020989276797 BTC 0.000217344551032727 EOS 3.251251305570S ETH 0.00204786418039598 | | | |
| 3.1.589607 | Y SONG | ADDRESS REDACTED | | | USDC 0.0461651355326387 | | | |
| 3.1.589608 | Y KONG GOON | ADDRESS REDACTED | | | BTC 0.000018191171894503 CEL 21.7939724577525 EOS 0.00013186454272708 PAXG 0.000000155269692875 USDT ERC20 0.0000000000993138552 | | | |
| 3.1.589609 | Y_FAMILY YELEUSSINOV | ADDRESS REDACTED | | | ADA 0.00000070235176209 CEL 13.1425154703397 | | | |
| 3.1.589610 | YA AN TSAI | ADDRESS REDACTED | | | BTC 0.001862169106540S8 CEL 9.50777471260964 USDT ERC20 400 | | | |
| 3.1.589611 | YA CHIN HSU | ADDRESS REDACTED | | | BNB 0.26179140B461945 BTC 3.21366654879729E-05 | | | |
| 3.1.589612 | YA DA | ADDRESS REDACTED | | | BTC 0.0008066022129327S1 ETH 0.000094459136163194 | | | |
| 3.1.589613 | YA E CHENG | ADDRESS REDACTED | | | BTC 0.006297691478138733 CEL 40.3123054896415 | | | |
| 3.1.589614 | YA GAO | ADDRESS REDACTED | | | ETH 0.000011326629517353 | | | |
| 3.1.589615 | YA HSIN WEI | ADDRESS REDACTED | | | BTC 0.0012259362357952S CEL 11.9913239349005 USDC 148.978328 USDT ERC20 333.089001 | | | |
| 3.1.589616 | YA HUI KAO | ADDRESS REDACTED | | | BTC 0.0007523864490113.46 TUSD 1.762714210170998 USDC 0.0160399849621591 USDT ERC20 1.29518911763107 | | | |
| 3.1.589617 | YA HUI TAN | ADDRESS REDACTED | | | CEL 0.01609635791052G1 | | | |
| 3.1.589618 | YA JIEH CHANG | ADDRESS REDACTED | | | BTC 0.0180230517746705 CEL 227.00787021969S LTC 0.0136621312684 UNI 401.55569832609S | | | |
| 3.1.589619 | YA LAN YANG | ADDRESS REDACTED | | | BTC 0.0001787017482295G7 USDC 8.39023352763529 | | | |
| 3.1.589620 | YA LI | ADDRESS REDACTED | | | USDC 11.4962121585909 | USDC 0.0000003394778S8767 | | |
| 3.1.589621 | YA LING LIANG | ADDRESS REDACTED | | | BTC 0.10444581651047 ETH 2.0251148459364 | | | |
| 3.1.589622 | YA TA | ADDRESS REDACTED | | | BTC 0.0000060601661334402 | | | |
| 3.1.589623 | YA TA | ADDRESS REDACTED | | | BTC 0.0000000012608910S7 XLM 0.26956753736519S | | | |
| 3.1.589624 | YA TE | ADDRESS REDACTED | | | BTC 0.00000144652622077 ETH 0.00002006568783668 XLM 0.0474230772030811 | | | |
| 3.1.589625 | YA TE | ADDRESS REDACTED | | | BCH 0.00002593352134253 BNB 0.0000736794388B718 BTC 0.0000017087980844IS USDT ERC20 0.269398605604553 XLM 0.00539236137232441 XRP 0.018711956450575J | | | |
| 3.1.589626 | YA WEN CHENG | ADDRESS REDACTED | | | BNB 0.00134347330572705 BTC 0.000076771204015566 CEL 0.5053547592943B USDC 0.00801973357927G2 | | | |
| 3.1.589627 | YA WING EVELYN LEUNG | ADDRESS REDACTED | | | BTC 0.0008952512685783S CEL 1.0311084666091 ETH 0.110472777833612 | | | |
| 3.1.589628 | YA WU | ADDRESS REDACTED | | | AVAX 190.092831152942 BTC 0.0994912556601063 CEL 495.886201385839 ETH 32.0133878379303 UNI 22.864017056474S USDC 3534.963951780G2 USDT ERC20 7.847755131033071 | AVAX 25.99 BTC 0.00002845 ETH 0.00027367725868B556 | | |
| 3.1.589629 | YAACOV BEN ISRAEL | ADDRESS REDACTED | | | ETH 0.00149382189406041 | | | |
| 3.1.589630 | YAACOV SAKOWITZ | ADDRESS REDACTED | | | AVAX 6.126536851614G6 BTC 0.0033176785606752S CEL 3249.56422207342 DASH 1.022709512939 EOS 308.972729533475 ETH 5.5074179955366B GUSD 1.2047832340306A PAX 0.11055812278543 SNX 605.859011801453 TUSD 105.073800553339 USDC 0.112452517777775 XRP 450.1597 | AVAX 0.7303066719754B8 GUSD 540.74 PAX 3.403948907030L9 USDC 5.2067701486B865 | | |
| 3.1.589631 | YAAD AMIN | ADDRESS REDACTED | | | ETH 0.00209969219311131 | | | |
| 3.1.589632 | YAAKOV BEKHOR | ADDRESS REDACTED | | | BCH 0.000274585390420141 BTC 0.000307332758362.24 ETH 0.00606831374823205A | BTC 0.00000002680519038 | | |
| 3.1.589633 | YAAKOV MAJESKI | ADDRESS REDACTED | | | ETH 0.0292045261404803 | | | |
| 3.1.589634 | YAAKOV MALOMET | ADDRESS REDACTED | | | BTC 0.000000015265842127 USDC 0.0003338046987239Z | BTC 0.0000273576609331033 USDC 0.5563474198847702 | | |
| 3.1.589635 | YAAKOV PERLMAN | ADDRESS REDACTED | | | BTC 0.0140803872107644 MATIC 98.946254587602S XLM 63.104753318087S | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589636 | YAAL ESHEL | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 1.858603447693B | | | |
| 3.1.589637 | YAAMAZING DOMBARD | ADDRESS REDACTED | | | BTC 0.000616284714226959<br>CEL 4.34962816697801<br>ETH 0.00004087891506743<br>USDC 1964.63057717004 | | | |
| 3.1.589638 | YAARIV KHAYKIN | ADDRESS REDACTED | | | ADA 361.21432038S187<br>BTC 0.169208920815149<br>CEL 510.207802296729<br>ETH 1.47388751<br>LTC 0.21025466<br>XLM 1207.448534<br>XRP 210.54189 | | | |
| 3.1.589639 | YAASAI HARNEY | ADDRESS REDACTED | | | BTC 0.02164708402699148<br>CEL 31.61193854846<br>ETH 0.05 | | | |
| 3.1.589640 | YAASIR WATTS | ADDRESS REDACTED | | | BTC 2.284958301586990 06<br>ETH 0.00006510999S849 | | | |
| 3.1.589641 | YAAVAR RAHMAN | ADDRESS REDACTED | | | BTC 0.000055225543091359 | | | |
| 3.1.589642 | YABESERA KEBEDE | ADDRESS REDACTED | | | SGB 13.882557419737J<br>XRP 90.7769096666963 | | | |
| 3.1.589643 | YABLE SORO | ADDRESS REDACTED | | | BNB 0.160410113670545<br>BTC 0.01329729747610393<br>DOT 1.98477935398672<br>ETH 0.04940245337329329<br>LUNC 0.43449345203293<br>MATIC 25.37875580111215<br>SNX 6.04026558766165<br>USDT ERC20 221.14765917162S | | | |
| 3.1.589644 | YACHYO WINCHESTER | ADDRESS REDACTED | | | BTC 0.16650785358591J | | | |
| 3.1.589645 | YACIN BEDROUNI | ADDRESS REDACTED | | | CEL 0.001705937093020B1<br>CEL 23.03685820B0701<br>ETH 1.00719343874853 | | | |
| 3.1.589646 | YACIN KHARROUBI | ADDRESS REDACTED | | | BTC 0.00000000436710805<br>CEL 0.728181623990216 | | | |
| 3.1.589647 | YACINE ANANE | ADDRESS REDACTED | | | BTC 0.001176160045549DB<br>ETH 0.0004012036397705S | | | |
| 3.1.589648 | YACINE ARKAB | ADDRESS REDACTED | | | CEL 0.15900510702290S<br>ETH 0.001523941148790S1 | | | |
| 3.1.589649 | YACINE AZMI | ADDRESS REDACTED | | | BTC 0.00033705835651286B | BTC 0.00000073400B480152 | | |
| 3.1.589650 | YACINE BAROUDI | ADDRESS REDACTED | | | USDC 13.5446144689904 | USDC 0.0068264579286426J<br>BTC 0.03637844 | | |
| 3.1.589651 | YACINE BELKHERI | ADDRESS REDACTED | | | BTC 0.00003457596832015<br>CEL 2.78237626756417<br>ETH 0.001751909104993J5<br>SGB 139.594460605J<br>UNI 11.7474782558D42<br>XRP 0.5403911003250S6 | | | |
| 3.1.589652 | YACINE BOUDINAR | ADDRESS REDACTED | | | ETH 0.0017647347559D231 | | | |
| 3.1.589653 | YACINE CHABANE | ADDRESS REDACTED | | | AAVE 0.000285376267029691<br>BNB 0.00000008326748243<br>BTC 0.0000000034230292J7<br>CEL 3.71157158525043<br>ETH 0.00087574535900281<br>LTC 0.00000000032115820D6<br>XLM 105.2993B2746604 | | | |
| 3.1.589654 | YACINE DIEYE | ADDRESS REDACTED | | | CEL 0.328037957402046 | | | |
| 3.1.589655 | YACINE EL BAKKOURI | ADDRESS REDACTED | | | USDC 51.82229324435B9<br>ETH 0.0000005079791651B | | | |
| 3.1.589656 | YACINE GOUNANE | ADDRESS REDACTED | | | CEL 2.5077779297805J<br>ADA 267.77697841726S<br>BTC 0.00075384110313J9<br>BTC 0.000201628331328766<br>CEL 14.2133982066094<br>ETH 0.00507205029626224<br>SGB 19.30752754982J1<br>UNI 0.07679119182672B5<br>USDT ERC20 0.78427686804425<br>XRP 0.11829271822663J | | | |
| 3.1.589657 | YACINE IDI ABDOU DAN HAOUA | ADDRESS REDACTED | | | BTC 0.00169538801495462 | | | |
| 3.1.589658 | YACINE KEDDAD | ADDRESS REDACTED | | | CEL 0.0140566632058115<br>LTC 0.00799995 | | | |
| 3.1.589659 | YACINE MADI | ADDRESS REDACTED | | | BNB 0.103782198075DS<br>BTC 0.0026064888579282J<br>CEL 0.296760006725606<br>ETH 0.0467508248497893<br>LTC 0.10251145033308B<br>XAUT 0.031140922545143S | | | |
| 3.1.589660 | YACINE SEGHOUR | ADDRESS REDACTED | | | ADA 0.1515749107760JJ<br>AVAX 9.25951227S92676<br>BNB 0.000430327246899949<br>BTC 0.22B72951610063J<br>CEL 21.629322164764J<br>DOT 20.7694941154334<br>ETH 0.90391587566382B<br>MANA 0.00036234730247286<br>MATIC 191.6459620517B7<br>USDC 639.019071<br>XLM 1570.98383978108<br>XRP 432.054280B253 | | | |
| 3.1.589661 | YACINE SOURIA | ADDRESS REDACTED | | | CEL 0.0849304219035379 | | | |
| 3.1.589662 | YACINE TABBAKH | ADDRESS REDACTED | | | BTC 0.00078716858525802S<br>USDT ERC20 1060.87305358803 | | | |
| 3.1.589663 | YACINE TERAI | ADDRESS REDACTED | | | BTC 0.00343591656231S2<br>CEL 30.4B43986695468<br>ETH 0.20305385523816<br>MCDAI 57.7661232040766<br>USDT ERC20 5.725683 | | | |
| 3.1.589664 | YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | | | ADA 0.54233083853232B<br>BTC 0.0000117650402788889<br>CEL 0.37521265753576<br>DOT 0.00982034312235307<br>ETH 0.0126396084847425<br>GUSD 0.0272485024506566<br>LTC 0.000109909474834004<br>MATIC 0.194058720318889<br>USDC 0.00399008170956683<br>USDT ERC20 0.32598293465617J<br>XRP 0.303874 | | | |
| 3.1.589665 | YACO ABALLAY | ADDRESS REDACTED | | | CEL 0.19695540579977J1 | | | |
| 3.1.589666 | YACON BEN | ADDRESS REDACTED | | | CEL 1.0994550099810S | | | |
| 3.1.589667 | YACOUB ALSHAWA | ADDRESS REDACTED | | | ADA 0.124290876445278<br>BTC 0.078650798160646<br>ETH 1.205918701382J98<br>LINK 18.38403253059<br>SNX 67.2733538380836<br>USDT ERC20 0.934519119621A6 | | | |
| 3.1.589668 | YACOUB SIDIBÉ | ADDRESS REDACTED | | | BTC 0.000742537977180B09<br>CEL 36.91296089660B9<br>DOT 6.284634505873J72<br>SNX 3.10917709<br>USDC 684.974047131788 | | | |
| 3.1.589669 | YACOUBA TURKI | ADDRESS REDACTED | | | BTC 0.000003360952817B6<br>USDC 0.2464247190186S | | | |
| 3.1.589670 | YACOUBA DIABY | ADDRESS REDACTED | | | ADA 13.9788948125154<br>CEL 1.845726594406934<br>ETH 0.000238024934620341<br>USDC 0.000000772277380479J<br>XRP 100.9124496571A1 | | | |
| 3.1.589671 | YACOUBA KONÉ | ADDRESS REDACTED | | | ETH 0.000473954921823303 | | | |
| 3.1.589672 | YACOUBI KAOTHER | ADDRESS REDACTED | | | BTC 0.00000000211976B2<br>CEL 4.4120875954169J | | | |
| 3.1.589673 | YACUB ELM | ADDRESS REDACTED | | | BNB 7.76703919749498 | | | |
| 3.1.589674 | YADA PIYAJOMKWAN | ADDRESS REDACTED | | | AAVE 6.61312326752S2<br>BTC 0.111920967030124<br>ETH 0.82909043609662B | | | |
| 3.1.589675 | YADELY CASTEJON | ADDRESS REDACTED | | | BTC 0.00003231872974951I | | | |
| 3.1.589676 | YADER HERNANDEZ | ADDRESS REDACTED | | | XLM 101.12005450097B | | | |
| 3.1.589677 | YADGAR ZANGANA | ADDRESS REDACTED | | | BSV 0.31836367402065<br>BTC 1.009968563154J | | | |
| | | | | | ETH 30.5668697038935 | | | |
| 3.1.589678 | YADHU A REJI | ADDRESS REDACTED | | | CEL 0.0001040307759099O4<br>LTC 0.000203573936666943<br>XRP 0.640865366292473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589679 | YADHUKRISHNA POYYA | ADDRESS REDACTED | | | USDC 24909.8744020264 | | | |
| 3.1.589680 | YADI CHIANG | ADDRESS REDACTED | | | CEL 1.09882434010409 | | | |
| 3.1.589681 | YADID MENDOZA | ADDRESS REDACTED | | | ETH 0.000600623823671582 | | | |
| 3.1.589682 | YADIEL CABRERA ALVARADO | ADDRESS REDACTED | | | ADA 708.348584059512 | DOGE 209 | | |
| | | | | | BAT 29.2610367630822 | MATIC 46 | | |
| | | | | | BTC 0.0136284305881084 | | | |
| | | | | | DOGE 482.632714360946 | | | |
| | | | | | DOT 1.84124431602453 | | | |
| | | | | | MANA 130.096876421056 | | | |
| | | | | | MATIC 154.645928997286 | | | |
| | | | | | SOL 0.669600523656851 | | | |
| 3.1.589683 | YADIEL GALLOZA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00311283464118308 | BTC 0.00047114 | | |
| | | | | | CEL 0.0132077742178 | | | |
| 3.1.589684 | YADIEL SERRANO | ADDRESS REDACTED | | | CEL 1.17430050628648 | | | |
| | | | | | ETH 0.000025989628478455 | | | |
| | | | | | USDC 4.36005253117354 | | | |
| | | | | | ZRX 0.14398261609816 | | | |
| 3.1.589685 | YADIGAR AYAN | ADDRESS REDACTED | | | BTC 5.33639786089990.06 | | | |
| 3.1.589686 | YADIN FLAMMER | ADDRESS REDACTED | | | ADA 286.666153759205 | | | |
| | | | | | AVAX 5.09797146301477 | | | |
| | | | | | BCH 2.018111766236 | | | |
| | | | | | BNT 201.25096210926.4 | | | |
| | | | | | BTC 0.0140361213738034 | | | |
| | | | | | COMP 2.03213438895741 | | | |
| | | | | | DASH 4.04169506543327 | | | |
| | | | | | DOT 44.058291307477.3 | | | |
| | | | | | ETH 0.11639167321805 | | | |
| | | | | | LINK 34.9855477482233 | | | |
| | | | | | MATIC 296.838426213529 | | | |
| | | | | | PAX 507.925684540564 | | | |
| | | | | | SNX 230.212778118752 | | | |
| | | | | | SOL 4.07656727667692 | | | |
| | | | | | USDC 6125.3907266472 | | | |
| 3.1.589687 | YADIRA ESPINOZA | ADDRESS REDACTED | | | XRP 23.142895 | | | |
| 3.1.589688 | YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000675482781054 | | | |
| | | | | | USDT ERC20 0.66501308776242.1 | | | |
| 3.1.589689 | YADIRA MONTHZERRAT GONZALEZ AGUILAR | ADDRESS REDACTED | | | XRP 1.01002054598B5 | | | |
| 3.1.589690 | YADIRA NADAL | ADDRESS REDACTED | | | BTC 0.00400022355997785 | | | |
| | | | | | CEL 0.0552153207517219158 | | | |
| | | | | | MATIC 144.415611105637 | | | |
| | | | | | SNX 1.45649167050587 | | | |
| | | | | | XLM 204.842198914868 | | | |
| 3.1.589691 | YADIRA VELASCOARTEAGA | ADDRESS REDACTED | | | BTC 0.00081659544639B273 | | | |
| | | | | | CEL 0.681004320421 | | | |
| | | | | | ETH 0.29689999864297 | | | |
| 3.1.589692 | YADIRA VIELZA REYES | ADDRESS REDACTED | | | BNB 0.00246629480017929 | | | |
| | | | | | BTC 0.00007921818892987 | | | |
| | | | | | ETH 0.001925879664463665 | | | |
| 3.1.589693 | YADISH BEEHARRY | ADDRESS REDACTED | | | CEL 0.62176537372391 | | | |
| | | | | | LINK 25.288207753057.7 | | | |
| | | | | | LTC 1.01190264884054 | | | |
| | | | | | OMG 12.388236699742 | | | |
| | | | | | XLM 2173.28658B5376 | | | |
| 3.1.589694 | YADO AYDEMIR | ADDRESS REDACTED | | | BTC 0.000000005438851505 | | | |
| | | | | | CEL 3.286447190752.28 | | | |
| 3.1.589695 | YADON KRUGER | ADDRESS REDACTED | | | BTC 0.000022799611691553 | | | |
| 3.1.589696 | YADUKRISHNAN A | ADDRESS REDACTED | | | CEL 0.045986110890548 | | | |
| | | | | | BTC 0.00275876647039032 | | | |
| | | | | | CEL 6.799117803591B9 | | | |
| 3.1.589697 | YADUNAND PREM | ADDRESS REDACTED | | | USDT ERC20 400 | | | |
| | | | | | BTC 0.00841708310157.68 | | | |
| | | | | | CEL 221.874971542628 | | | |
| | | | | | XLM 1371.50259919693 | | | |
| 3.1.589698 | YADVIHA HREBEN | ADDRESS REDACTED | | | BNB 0.00111365697271872 | | | |
| | | | | | BTC 0.0000103989543020209 | | | |
| | | | | | XRP 46.303543146174 | | | |
| 3.1.589699 | YADVINDER SINGH | ADDRESS REDACTED | | | BSV 0.358801902255012 | | | |
| | | | | | BTC 0.0436103927101956 | | | |
| | | | | | CEL 18.545633987006.3 | | | |
| | | | | | COMP 0.0819755172607772 | | | |
| | | | | | DOT 3.50250141396169 | | | |
| | | | | | ETH 1.04725181954292 | | | |
| | | | | | LINK 17.7357713333319 | | | |
| | | | | | LTC 2.39095397287596 | | | |
| | | | | | TUSD 31.2189850926916 | | | |
| | | | | | USDC 31.274401833754B | | | |
| | | | | | XLM 253.443110262494 | | | |
| | | | | | XRP 108.246997362.1 | | | |
| 3.1.589700 | YADWINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.0008791363366430.59 | | | |
| | | | | | CEL 3.30289002375414 | | | |
| | | | | | EOS 9.4 | | | |
| | | | | | LTC 0.01797205 | | | |
| | | | | | XRP 366.21 | | | |
| | | | | | ZRX 2.2B | | | |
| 3.1.589701 | YADWINDER SANDHU | ADDRESS REDACTED | | | CEL 22.54858785788024 | | | |
| | | | | | ETH 0.153066330511494 | | | |
| 3.1.589702 | YAE IMAI | ADDRESS REDACTED | | | BTC 0.163408636452817 | | | |
| 3.1.589703 | YAE YOPPA | ADDRESS REDACTED | | | ADA 1.82014500747805 | | | |
| | | | | | XRP 0.320188 | | | |
| 3.1.589704 | YAEIR HEBER | ADDRESS REDACTED | | | BSV 0.00049406032155B3 | | | |
| | | | | | BTC 1.063039481B2726 | | | |
| | | | | | ETH 14.60973510771655 | | | |
| | | | | | LTC 0.0043808298711362 | | | |
| 3.1.589705 | YAEL AVISSAR | ADDRESS REDACTED | | | BTC 0.12237238822454A | | | |
| | | | | | ETH 0.401597077674905 | | | |
| 3.1.589706 | YAEL BERN | ADDRESS REDACTED | | | ADA 1.13446782332935 | | | |
| | | | | | BTC 0.150849635897288 | | | |
| | | | | | CEL 454.232341586248 | | | |
| | | | | | DOT 0.00011316482737564903 | | | |
| | | | | | ETH 0.0000000743691040385 | | | |
| | | | | | LINK 0.00019738654868192 | | | |
| | | | | | MATIC 1 | | | |
| | | | | | USDC 0.0001370573870573B7 | | | |
| | | | | | USDT ERC20 3.99258798631461 | | | |
| 3.1.589707 | YAEL GULUARTE | ADDRESS REDACTED | | | CEL 0.916390682900943 | | | |
| 3.1.589708 | YAEL HERBERT MOLAR | ADDRESS REDACTED | | | BTC 0.00000074169301619 | | | |
| | | | | | EOS 0.00219381839114686 | | | |
| 3.1.589709 | YAEL HÖRNER | ADDRESS REDACTED | | | AAVE 2.26554590222558 | BTC 0.000461349087202298 | | |
| | | | | | BTC 0.105101979542767 | | | |
| | | | | | CEL 7.95683325526862 | | | |
| | | | | | MATIC 58.6514727332861 | | | |
| | | | | | SNX 49.2060008594093 | | | |
| | | | | | XRP 0.00000558575762B109 | | | |
| 3.1.589710 | YAEL MAXIMILIANO YERFINO | ADDRESS REDACTED | | | BTC 0.00126596791563738 | | | |
| | | | | | ETH 0.00169158653708B9 | | | |
| | | | | | USDC 423.853110354831 | | | |
| 3.1.589711 | YAEL MILAGROS ALARCON MOLLO | ADDRESS REDACTED | | | BTC 0.00130446385304833 | | | |
| | | | | | CEL 9.92614145846684 | | | |
| | | | | | USDC 640.71 | | | |
| 3.1.589712 | YAEL OSSOWSKI | ADDRESS REDACTED | | | ADA 0.07555848575511 | | | |
| | | | | | BTC 0.000002964865003089 | | | |
| 3.1.589713 | YAEL RODE | ADDRESS REDACTED | | | LINK 0.0144337987758638 | | | |
| 3.1.589714 | YAEL VAN DEN HOEK | ADDRESS REDACTED | | | ADA 200.130341412312 | | | |
| | | | | | BNB 1.13590341718003 | | | |
| | | | | | BTC 0.0864126864996023 | | | |
| | | | | | CEL 2.11166694505200A | | | |
| | | | | | USDC 261.0668757582788 | | | |
| 3.1.589715 | YAELI KUIPERS | ADDRESS REDACTED | | | ADA 0.000323440749534469 | | | |
| | | | | | BTC 0.00119798805225459 | | | |
| | | | | | CEL 0.143047510083107 | | | |
| | | | | | MATIC 0.3714701572B6211 | | | |
| 3.1.589716 | YAFANG FU | ADDRESS REDACTED | | | ADA 0.0000003764493393207 | BTC 0.000487615414622054 | | |
| | | | | | AVAX 7.371639581517 | | | |
| | | | | | BNB 0.0000000002613454469 | | | |
| | | | | | BTC 0.15241094391604B | | | |
| | | | | | CEL 11296.2448010569 | | | |
| | | | | | ETH 2.22562622257127 | | | |
| | | | | | LUNC 5.67 | | | |
| 3.1.589717 | YAFEI QIN | ADDRESS REDACTED | | | BTC 0.11166772309259 | | | |
| 3.1.589718 | YAFET DANIEL | ADDRESS REDACTED | | | BTC 1.07760416211605 | | | |
| | | | | | ETH 0.77451024559500 | | | |
| | | | | | USDC 214.123206790672 | | | |
| 3.1.589719 | YAFET TADESSE | ADDRESS REDACTED | | | DOT 0.040323055164254B | | | |
| | | | | | XRP 0.020050992644543.7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589720 | YAFEU AKWETEE | ADDRESS REDACTED | | | BCH 4.1541083506708<br>BSV 4.1245400139543<br>BTC 0.8835890130468344<br>ETH 1.0977505398585 | | | |
| 3.1.589721 | YAFI MUHAMMAD | ADDRESS REDACTED | | | CEL 0.2547299023191554 | | | |
| 3.1.589722 | YAFIM RATINSKI | ADDRESS REDACTED | | | ADA 2061.53189035425<br>BCH 19.38414176098738<br>DOT 1034.14279799183<br>BTC 131.12044581572A<br>LTC 99.23553865182D5<br>MATIC 6609.595132350A69<br>USDC 216.34788462S515<br>ZEC 14.020325085889 | | | |
| 3.1.589723 | YAFIS HUSSAIN HASSAAN | ADDRESS REDACTED | | | CEL 0.8652239898060963<br>LTC 3.14167392 | | | |
| 3.1.589724 | YAFOUT YOUNES | ADDRESS REDACTED | | | BTC 0.000000000133043421<br>CEL 0.00000537360673896 | | | |
| 3.1.589725 | YAGER COLEMAN ANDERSON | ADDRESS REDACTED | | | USDC 30535.7025896449 | BTC 0.00025131734743963B | | |
| 3.1.589726 | YAGIZ GUNDOGDU | ADDRESS REDACTED | | | BTC 0.0000000530843308<br>CEL 0.00199431756962502<br>DOT 0.0000000005354191<br>XRP 0.000000814999775078 | | | |
| 3.1.589727 | YAGIZHAN DEMIRCI | ADDRESS REDACTED | | | ETH 0.0014567186165128J | | | |
| 3.1.589728 | YAGMUR CILGA DENIZ | ADDRESS REDACTED | | | BTC 0.00000000627911J309<br>USDC 3.35330816915382 | | | |
| 3.1.589729 | YAĞMUR GÖKCAN | ADDRESS REDACTED | | | BTC 0.00000000007025254<br>CEL 0.0630205330047637<br>USDT ERC20 0.65960360178B037 | | | |
| 3.1.589730 | YAĞMUR MET | ADDRESS REDACTED | | Yes | BTC 1.04724496240T7<br>CEL 0.76202345988274<br>ETH 1.5614987219437<br>USDC 5.68434112603866 | | | BTC 0.49530173834423B |
| 3.1.589731 | YAGMUR OYNAR | ADDRESS REDACTED | | | USDT ERC20 404.169062865974 | | | |
| 3.1.589732 | YAGNA ABHINAV BONTHU | ADDRESS REDACTED | | | BTC 0.002230192900010009<br>ETH 54.160965932421<br>USDC 0.060325565975957 | USDC 68000 | | |
| 3.1.589733 | YAGNESH DILIP PATEL | ADDRESS REDACTED | | | ADA 9547.1190188096<br>BTC 0.0012711873805016<br>CEL 47.253222634409<br>ETH 30.361480587372<br>USDC 31396.5490697381 | | | |
| 3.1.589734 | YAGNESH LADUMOR | ADDRESS REDACTED | | | BTC 0.0104112014466848<br>CEL 0.0413229971337I4<br>ETH 0.87937370211682<br>USDC 0.01070150635544S3 | | | |
| 3.1.589735 | YAGNESH PATEL | ADDRESS REDACTED | | | BTC 0.001191412300014058 | | | |
| 3.1.589736 | YAGNIK JANI | ADDRESS REDACTED | | | ETH 0.00056287485150845<br>BTC 0.00000087998968915 | | | |
| 3.1.589737 | YAGO BLUMENGARTEN | ADDRESS REDACTED | | | LTC 0.00105219485126492<br>BTC 0.0022943651817394 | | | |
| 3.1.589738 | YAGO BLUMENGARTEN | ADDRESS REDACTED | | | CEL 0.18750337133034B | | | |
| 3.1.589739 | YAGO CARBALLO | ADDRESS REDACTED | | | BTC 0.00213453854413862 | | | |
| 3.1.589740 | YAGO DE LA CIERVA | ADDRESS REDACTED | | | BTC 0.00071465912433437 | | | |
| 3.1.589741 | YAGO FARIÑA BUDIÑO | ADDRESS REDACTED | | | CEL 1.37260003331396<br>LUNC 3.75393488779003<br>BTC 0.0017611910646061A<br>CEL 1.93427080183956<br>USDC 422.41764970609J<br>XLM 15.3166147 | | | |
| 3.1.589742 | YAGO SOUSA | ADDRESS REDACTED | | Yes | BNB 3.10030395<br>BTC 0.0154346682814688<br>CEL 63.36071800083832<br>ETH 1.9094491057565A<br>LUNC 132953B.96681<br>USDC 33.82 | | | BTC 1.0065869352263B |
| 3.1.589743 | YAGO TORRES GARCIA | ADDRESS REDACTED | | | BTC 0.0805448531859854<br>DOT 30.475290257702<br>ETH 0.62300137327605I | | | |
| 3.1.589744 | YAGODA RUZIC | ADDRESS REDACTED | | | BTC 0.00166087755137237<br>CEL 2.0113235653625 | | | |
| 3.1.589745 | YAH YUIN LIM | ADDRESS REDACTED | | | BTC 0.00087696747200519<br>USDT ERC20 3.1937644297337A | | | |
| 3.1.589746 | YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | | | ADA 15097.9138728541<br>BTC 0.037212734294636J<br>ETH 0.26211665948632S<br>GUSD 30.779940675059B<br>MCDAI 42.475629029027<br>SOL 5.52502959093098<br>USDC 43.980028597051A<br>USDT ERC20 2.959881685855J2 | | | |
| 3.1.589747 | YAHAIRA SERRANO | ADDRESS REDACTED | | | BCH 0.000478523166331433<br>BTC 0.0000460932317795B9<br>LTC 0.0007040262647555J7 | BCH 0.000000106159521684<br>BTC 0.00000054797026026B | | |
| 3.1.589748 | YAHDIEL GONZALEZ | ADDRESS REDACTED | | | CEL 2.14160542900462 | | | |
| 3.1.589749 | YAHEL PEREZ | ADDRESS REDACTED | | | ETH 1.0352711101972<br>BTC 0.1678614<br>CEL 266.909844711817<br>DASH 3.7849808<br>DOT 12.009<br>ETH 2.19601794<br>MATIC 216.44 | | | |
| 3.1.589750 | YAHIA SAMED GABOUS | ADDRESS REDACTED | | | CEL 0.01941595019636346 | | | |
| 3.1.589751 | YAHIR RIVERA AYALA | ADDRESS REDACTED | | | BTC 0.0268580963651516<br>ETH 0.21485512903244 | | | |
| 3.1.589752 | YAHIR JEANNE | ADDRESS REDACTED | | | BTC 0.00068586184934S893<br>CEL 55.505323840042<br>USDT ERC20 504.530856279918 | | | |
| 3.1.589753 | YAHOR KARPENKA | ADDRESS REDACTED | | | BTC 0.00242594061606503<br>CEL 0.670321595961I4<br>DASH 10.020863263680I | | | |
| 3.1.589754 | YAHOR LUHAUSKIKH | ADDRESS REDACTED | | | BTC 0.0000027678569964B2 | | | |
| 3.1.589755 | YAHOR SHYSHOU | ADDRESS REDACTED | | | BNB 1.3839480541I6621 | | | |
| 3.1.589756 | YAHOR SVIRYDOVICH | ADDRESS REDACTED | | | BTC 0.000000067532974I3<br>CEL 0.1120661975072I76 | | | |
| 3.1.589757 | YAHOR YUZEFOVICH | ADDRESS REDACTED | | | BTC 0.00000029212599416<br>USDC 0.00131252511601101B | | | |
| 3.1.589758 | YAHOSHUA REECE | ADDRESS REDACTED | | | BTC 0.003088004628391I3<br>MATIC 83.707898922549I | | | |
| 3.1.589759 | YAHSIEL LUGO | ADDRESS REDACTED | | | BTC 0.031658200108072I<br>ETH 0.349767775896024 | | | |
| 3.1.589760 | YA-HSUN LIU | ADDRESS REDACTED | | | BTC 0.00164521325607339<br>CEL 30.37148960960J23<br>USDC 2496.8424569734B | | | |
| 3.1.589761 | YA-HUI CHUANG | ADDRESS REDACTED | | | ADA 201.255421098B6<br>BTC 0.376040275532993<br>LTC 5.307659080551503 | | | |
| 3.1.589762 | YAHYA ALSHAWADFY | ADDRESS REDACTED | | | ETH 0.008432271991165J5 | | | |
| 3.1.589763 | YAHYA BAHR | ADDRESS REDACTED | | | ADA 134.01004209932B<br>BTC 0.00378807491660963<br>ETH 0.0165248308615204 | ADA 8.214187<br>BTC 0.00030118 | | |
| 3.1.589764 | YAHYA CEESAY | ADDRESS REDACTED | | | LINK 0.00358149960616752<br>BTC 0.00114643710645158<br>DOT 13.1109829457256<br>MATIC 595.71950503615 | | | |
| 3.1.589765 | YAHYA CIHAN SUBASI | ADDRESS REDACTED | | | CEL 1.06817015357869 | | | |
| 3.1.589766 | YAHYA EL-DROUBIE | ADDRESS REDACTED | | | ADA 100.22349881941I<br>BAT 500.8760747449I1<br>BTC 2.3413300618146<br>CEL 716.937527286098<br>COMP 0.04293674<br>DASH 1.0098630757221I6<br>ETH 13.135598791B224<br>LINK 10.8914348652456<br>LTC 10.0642720405824<br>OMG 0.0093708560534651<br>XLM 276.989269464285<br>XRP 61.6726267249264 | | | |
| 3.1.589767 | YAHYA FAKI | ADDRESS REDACTED | | | CEL 0.002469571179346T3<br>TUSD 0.008797493407359 | | | |
| 3.1.589768 | YAHYA FAKORI | ADDRESS REDACTED | | Yes | BTC 0.000000004105804621<br>CEL 6.7526167697181<br>USDT ERC20 4.94 | | | DOT 213.343 |
| 3.1.589769 | YAHYA KAILEYA | ADDRESS REDACTED | | | ETH 0.001690833557992966 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589770 | YAHYA KURNIAWAN | ADDRESS REDACTED | | | BTC 0.0102504715819258.1 CEL 0.868429974676663 USDC 495.350718730765 | | | |
| 3.1.589771 | YAHYA LAZRAK | ADDRESS REDACTED | | | BTC 0.000000505042926943 ETH 0.000015651828036545 GUSD 0.010433440664213 MATIC 0.00243247330068286 USDC 0.052281647029533 | BTC 0.0000001733047513B1 ETH 0.0000000860258488B2 GUSD 0.003377036815745844 MATIC 1.343984B7723432 USDC 0.0000007175821344T | | |
| 3.1.589772 | YAHYA SEFA DIRI | ADDRESS REDACTED | | | CEL 0.0002227104361466B5 | | | |
| 3.1.589773 | YAHYA TUNAHAN KAYAN | ADDRESS REDACTED | | | CEL 0.000378593767688295 | | | |
| 3.1.589774 | YAHYA ZDUBIR | ADDRESS REDACTED | | | BTC 0.0000031751323245S ETH 0.094212685443381.1 LTC 0.00006382152482147X | | | |
| 3.1.589775 | YAHYASHAM JAMALLUDIN | ADDRESS REDACTED | | | BNB 0.0044866487221569 ETH 0.000258851614142308 MATIC 2.39051092651598 USDT ERC20 0.0846800489908782 | | | |
| 3.1.589776 | YAHYE ALI | ADDRESS REDACTED | | | XRP 0.0452009127217S5 | | | |
| 3.1.589777 | YAILEEN JUVERT | ADDRESS REDACTED | | | BTC 0.001701208829373666 ETH 0.047449513298701 USDC 0.447193749474745 | | | |
| 3.1.589778 | YAIMA ALFARO LUTZ | ADDRESS REDACTED | | | ETC 0.00209574776547682 | | | |
| 3.1.589779 | YAIMA GALINDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00109917328305153 USDC 409.971995672954 | | | |
| 3.1.589780 | YAIN MACIAS | ADDRESS REDACTED | | | BTC 0.000138952594B189 ETH 0.00117673632411136 XRP 0.344054322165954 | BTC 0.00000007237336921 | | |
| 3.1.589781 | YAIR ASSOR | ADDRESS REDACTED | | | ADA 12729.2199292888 BTC 0.664824691372601 DOGE 26844.0756776868 ETH 1.5312643677272 | | | |
| 3.1.589782 | YAIR CORONEL | ADDRESS REDACTED | | | BTC 0.000000277340771631 | | | |
| 3.1.589783 | YAIR EREZ | ADDRESS REDACTED | | | USDC 1.0785963585495B | | | |
| 3.1.589784 | YAIR GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000155645102305T1 ETH 0.000130319840573105 LINK 0.0088751580466420S SOL 0.0164467205702346 USDC 0.398365752975Z9 | BTC 0.000000078128321G4 SOL 0.0000000046382026T | | |
| 3.1.589785 | YAIR HASAKIAN | ADDRESS REDACTED | | | BTC 0.000043980634953481 ETH 0.000635053983547033 | BTC 0.000000656738587A | | |
| 3.1.589786 | YAIR HERNANDEZ | ADDRESS REDACTED | | | TUSD 0.53601424156167 | | | |
| 3.1.589787 | YAIR KEN NOLT FUENTES | ADDRESS REDACTED | | | BTC 2.93561842063399E-06 BUSD 0.450054083132196 | | | |
| 3.1.589788 | YAIR KERKMEESTER | ADDRESS REDACTED | | | ADA 0.00148685064629815 BAT 0.156895470017068 BTC 0.000000109540039054 DOT 0.000069731463684175 ETH 0.000000625949698573 LINK 0.0220782837691097 USDT ERC20 0.00349215341367866 KLM 0.0351672713648B3T | | | |
| 3.1.589789 | YAIR LEVEL | ADDRESS REDACTED | | | BTC 0.00120484071283337 USDC 521.777847024616 | | | |
| 3.1.589790 | YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | | | BTC 0.000082459790929475 PAXG 46.884039569779 USDC 2997.530720A401 USDT ERC20 71.6608030461833 | BTC 0.00000055125596824 CEL 129.956204758996 USDT ERC20 0.0007756047100521J9 | | |
| 3.1.589791 | YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | | | BTC 0.0160126826496388 ETH 0.21886728225B967 | | | |
| 3.1.589792 | YAIR SANTANA | ADDRESS REDACTED | | | CEL 1.06685302132T7 SGB 1.53308812790385 XRP 10.338902B419379 | | | |
| 3.1.589793 | YAIR TESTA NIEGO | ADDRESS REDACTED | | | BAT 0.2329317016560S1 CEL 278.480423555578 ETH 59.800923228898 GUSD 0.0253444871614242 SGB 156.69324820504G UNI 0.0209203483639113 XRP 1018.46527613957 | | | |
| 3.1.589794 | YAISEL CARMENATE | ADDRESS REDACTED | | | ETH 0.000604207546194566 ETH 1.2566276323S396 | | | |
| 3.1.589795 | YAISMEL MIRANDA PONS | ADDRESS REDACTED | | | ADA 99.6277766416722 BTC 0.00364995895180565 DOT 20.6107559344485 USDC 1.7434601162975S | USDC 0.00000022638423126 | | |
| 3.1.589796 | YAIZA MAGDALENA | ADDRESS REDACTED | | | CEL 9.20962409404622 USDC 230.350063 | | | |
| 3.1.589797 | YAIZA MARÍA MALDONADO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000007653987314849 MCDH 74.2856561429463 | | | |
| 3.1.589798 | YAJ CAMILLE PATRICIA CANADA | ADDRESS REDACTED | | | ETH 0.00737981234472721 | | | |
| 3.1.589799 | YAJAIRA HERBERT MOLAR | ADDRESS REDACTED | | | ETC 0.00000106429623303 EOS 0.0611596629655047 | | | |
| 3.1.589800 | YAJAIRA YANET CARREÑO BERNAL | ADDRESS REDACTED | | | USDC 0.14904518292549 | | | |
| 3.1.589801 | YAJUVENDRA SINGH | ADDRESS REDACTED | | | BTC 9.9154503999999E-09 CEL 21.163240304824 ETH 2.165461623899Z7 | | | |
| 3.1.589802 | YAK NAM CHAN | ADDRESS REDACTED | | | BTC 0.00000003851650621A | | | |
| 3.1.589803 | YAKA ALAIN DONSO | ADDRESS REDACTED | | | ADA 1022.17833550554 BTC 0.00068311810798375 CEL 262.104854137884 DOT 85 ETH 2.01168855 LTC 9.983577T5 LUNC 15.454586676891 USDT ERC20 975 | | | |
| 3.1.589804 | YAKANG CHIU | ADDRESS REDACTED | | | BTC 0.00000831644153430A2 USDC 0.456512734509993 | | | |
| 3.1.589805 | YAKARIYA JEDDARAMAE | ADDRESS REDACTED | | | USDT ERC20 0.502471792246656 | | | |
| 3.1.589806 | YAKGE MAHESH MENOIS | ADDRESS REDACTED | | | BTC 0.0000000803850513978 CEL 0.4814184025344G3 | | | |
| 3.1.589807 | YAKHOV WHITE | ADDRESS REDACTED | | | CEL 1.086868179750594 | | | |
| 3.1.589808 | YAKIR ENGLANDER | ADDRESS REDACTED | | | BTC 0.0000007948914212O2 ETH 0.00202375988077137 USDC 32.5831336057181 | | | |
| 3.1.589809 | YAKIR MATUSOVSKY | ADDRESS REDACTED | | | BTC 0.00017334794656D322 DOT 0.415726519822719 ETH 0.00301521877006197 MATIC 9.26837645114013 USDC 22.25239148799995 UST 71.4906720295166 | | | |
| 3.1.589810 | YAKIRA BIENENFELD | ADDRESS REDACTED | | | ADA 61.1232103617609 ETH 0.49420825463402 | | | |
| 3.1.589811 | YAKKE GEDARA LAHIRU RANGANA BANDARA | ADDRESS REDACTED | | | BTC 0.000012061742940636 | | | |
| 3.1.589812 | YAKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 478.86617426A733 BTC 0.001128286133363G2 | | | |
| 3.1.589813 | YAKOTLIS VERNARDE BARNETT | ADDRESS REDACTED | | | BTC 0.0130558814531137 | | | |
| 3.1.589814 | YAKOV ABRAMOV | ADDRESS REDACTED | | | USDC 1.88433165086817 | | | |
| 3.1.589815 | YAKOV AYUN | ADDRESS REDACTED | | | CEL 53.4482291323333 | | | |
| 3.1.589816 | YAKOV DZHURAYEV | ADDRESS REDACTED | | | BAT 0.604003289299676 MATIC 2.4095762412517 ZEC 0.00350555151230358 | | | |
| 3.1.589817 | YAKOV FIRSANOV | ADDRESS REDACTED | | | BNB 4.246148546636696-05 | | | |
| 3.1.589818 | YAKOV HERZ | ADDRESS REDACTED | | | BTC 0.0774286766399157 ETH 1.039623195241S MATIC 524.51430735379 USDC 1025.19054273524 | | | |
| 3.1.589819 | YAKOV KAGAN | ADDRESS REDACTED | | | BTC 0.53191972051235S ETH 7.3162065837024B | | | |
| 3.1.589820 | YAKOV KANDOV | ADDRESS REDACTED | | | BTC 0.000000001410315767 ETH 0.000000000002136493 GUSD 0.00470089008236329 USDC 0.00447359900119751587 USDC 0.0000011994296472T | BTC 0.00000024601652766664 ETH 0.000000666910363785A MCDH 0.000145425417439228 USDC 0.00193954074537352 | | |
| 3.1.589821 | YAKOV KHARITON | ADDRESS REDACTED | | Yes | BTC 0.000000570541630489B ETH 0.00237326625228657 USDC 0.08208323698736 | USDC 33.0559907222244 | | BTC 1.32994460066959 ETH 8.16325652592324 |
| 3.1.589822 | YAKOV KOLYADA | ADDRESS REDACTED | | | BTC 0.0000000426503983A ETH 0.362017309290Z4 | | | |
| 3.1.589823 | YAKOV KOTLYAROV | ADDRESS REDACTED | | | BTC 0.000817168590449832 OMG 0.000599058844721Z3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589824 | YAKOV KUTSOVSKY | ADDRESS REDACTED | | | AAVE 0.1354161002242495; BTC 0.00010043125587589; ETH 0.060911706090835; LINK 0.98347972350507; MATIC 26.4624411427237; SNX 1.9340068947604; USDC 35.4681130509145 | BTC 0.000000023474444516; ETH 0.2689148284215321; USDC 0.000000649517359694 | | |
| 3.1.589825 | YAKOV NIKOLAYEVICH DANILOV | ADDRESS REDACTED | | | BTC 0.000000118998574666; EOS 0.13052633641060606 | | | |
| 3.1.589826 | YAKOV SHANI | ADDRESS REDACTED | | | BTC 0.0000003009332851; CEL 0.0018950689071466? | | | |
| 3.1.589827 | YAKOV SHAPIRO | ADDRESS REDACTED | | | AAVE 0.0769818897031752; BTC 9.60753852147399E-06; CEL 1.4757851456956 | | | |
| 3.1.589828 | YAKOV SHAPIRO | ADDRESS REDACTED | | | USDC 0.0444025383935953 | | | |
| 3.1.589829 | YAKOV SHNAYDER | ADDRESS REDACTED | | | BTC 0.000648911951575754; CEL 37.93380446065; SNX 21.10257202038872 | | | |
| 3.1.589830 | YAKOV SHVARTSOVSKY | ADDRESS REDACTED | | | BTC 0.0020600590830396 | | | |
| 3.1.589831 | YAKOV YEHUDIN | ADDRESS REDACTED | | | BTC 0.000000874994037393 | | | |
| 3.1.589832 | YAKOV ZYKOV | ADDRESS REDACTED | | | BAT 0.5211364610709; BTC 0.12935426818085; MATIC 117.015727709664; TUSD 724.32347899355; USDC 0.010456841940620? | | | |
| 3.1.589833 | YAKOVENKO ELINA | ADDRESS REDACTED | | | ETH 0.000006092531577982 | | | |
| 3.1.589834 | YAKOVLEV ANTON VLADIMIROVICH | ADDRESS REDACTED | | | BTC 0.000000178512119724; ZEC 0.000717145447863575 | | | |
| 3.1.589835 | YAKUB FAZILAHMED | ADDRESS REDACTED | | | DOT 67.805844818321; MATIC 64.980394414521; SOL 134.818158572905; UST 70.390832213563? | | | |
| 3.1.589836 | YAKUB MULAYEV | ADDRESS REDACTED | | | MATIC 103.80080590224 | | | |
| 3.1.589837 | YAKUB SEZANAYEV | ADDRESS REDACTED | | | BTC 0.0113342022753878 | | | |
| 3.1.589838 | YAKUB SULEIMANOV | ADDRESS REDACTED | | | ETH 0.0016480555744995 | | | |
| 3.1.589839 | YAKUB TANIA | ADDRESS REDACTED | | | BTC 0.0000003615043155575 | | | |
| 3.1.589840 | YAKUP CIKRICI | ADDRESS REDACTED | | | CEL 0.9460238226675?5 | | | |
| 3.1.589841 | YAKUP CIKRICI | ADDRESS REDACTED | | | BTC 0.00084101668727543; ETH 5.37717372640057 | | | |
| 3.1.589842 | YAKUP OZBEK | ADDRESS REDACTED | | | CEL 0.00022730213595310?; BTC 0.0000000033094049?; CEL 0.00507082416237721; GUSD 0.4630801960571?99 | | | |
| 3.1.589843 | YAKUP SEVGI | ADDRESS REDACTED | | | BTC 0.00022145066708358?9 | | | |
| 3.1.589844 | YAKUP ULGE | ADDRESS REDACTED | | | CEL 0.00022086581192051 | | | |
| 3.1.589845 | YAKUP USLU | ADDRESS REDACTED | | | CEL 0.00021406814873501 | | | |
| 3.1.589846 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.00000216170651233 | | | |
| 3.1.589847 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.00000022708610075?9 | | | |
| 3.1.589848 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.00000021556094713 | | | |
| 3.1.589849 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000002191681706197 | | | |
| 3.1.589850 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.00000023819974919B | | | |
| 3.1.589851 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.000002192159770162 | | | |
| 3.1.589852 | YAKUP YAKISAN | ADDRESS REDACTED | | | ETH 0.0000002564632230?36 | | | |
| 3.1.589853 | YAKUPOV ILYAS | ADDRESS REDACTED | | | BTC 0.0000000116328116895; CEL 0.029191295398966; ETH 0.00045580207129052 | | | |
| 3.1.589854 | YALAGROUP LTD | TORTOLA , TORTOLA , VG1150 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000000007187715097?; CEL 0.654089098030504 | | | |
| 3.1.589855 | YALANG XU | ADDRESS REDACTED | | | BTC 0.00000115830932906?5; USDT ERC20 0.976234443042175 | | | |
| 3.1.589856 | YALANI CASTRO | ADDRESS REDACTED | | | BTC 0.000000140227160916?9; ETH 0.00001260518541767?0 | | | |
| 3.1.589857 | YALAVARTHI KUMAR | ADDRESS REDACTED | | | USDC 0.00344754759897819; BCH 0.000001056284122223; BTC 0.000000578159431473; CEL 0.0016091923980448 | | | |
| 3.1.589858 | YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | | | ADA 0.000000192849288634; BTC 0.000000008618651708; CEL 0.165459048817622 | | | |
| 3.1.589859 | YALÇIN AKALIN | ADDRESS REDACTED | | | BTC 0.00127476048980485; ETH 0.2273673604951B8 | | | |
| 3.1.589860 | YALÇIN GUNGOR | ADDRESS REDACTED | | | BTC 0.00001241770607550?3 | | | |
| 3.1.589861 | YALÇIN YILDIRIM | ADDRESS REDACTED | | | EOS 0.00054449049975568?2 | | | |
| 3.1.589862 | YALE DENG | ADDRESS REDACTED | | | UNI 0.0055260694757209?9 | | | |
| 3.1.589863 | YALE REISOLEIL | ADDRESS REDACTED | | | SOL 0.0101037618460486 | | | |
| 3.1.589864 | YALE SHI | ADDRESS REDACTED | | | BTC 0.000114627512B329; CEL 0.5109380922952; USDT ERC20 1073.92589016385 | | | |
| 3.1.589865 | YALEM ALEMAYEHU HABTEMARIAM | ADDRESS REDACTED | | | CEL 0.279135157920559 | | | |
| 3.1.589866 | YALI HUANG | ADDRESS REDACTED | | | BTC 0.616247087943377; ETH 7.982624521213619 | | | |
| 3.1.589867 | YALI WANG | ADDRESS REDACTED | | | CEL 54.447301162753B | | | |
| 3.1.589868 | YALI WU | ADDRESS REDACTED | | | ADA 248.096214690265; BTC 0.0000850951960189?; CEL 0.03603634938617?16; TAUD 14.42362125620?95; USDC 273.173104296B28 | | | |
| 3.1.589869 | YALIN DUMAN | ADDRESS REDACTED | | | ETH 0.0000003461899944?17 | | | |
| 3.1.589870 | YALIN YU | ADDRESS REDACTED | | | BTC 0.00000088231167649?5; USDC 0.25402700561495 | | | |
| 3.1.589871 | YA-LING WU | ADDRESS REDACTED | | | BTC 0.0000000008087461?02; CEL 0.89614778327895?5; USDC 0.000000150338448627 | | | |
| 3.1.589872 | YALINI VIGNESWARAN | ADDRESS REDACTED | | | ADA 9.3467649121B758; BTC 0.51466729557733?5; ETH 15.133053883806?; LINK 31.631256B234391; MANA 420.179953497389; MATIC 3892.95203837039; USDC 0.9274016920175?56; USDT ERC20 417.376858670743 | | | |
| 3.1.589873 | YALMAR ZELAYA | ADDRESS REDACTED | | | USDC 993.99902172021?1 | | | |
| 3.1.589874 | YALU LIN | ADDRESS REDACTED | | | CEL 1.09456500998105 | | | |
| 3.1.589875 | YALUN LUAN | ADDRESS REDACTED | | | CEL 0.26154089867698 | | | |
| 3.1.589876 | YAM CHING AU | ADDRESS REDACTED | | | ETH 0.00000116657976581; BTC 0.00000000181282084B; CEL 0.00247600112216032 | | | |
| 3.1.589877 | YAM FEI LIAN | ADDRESS REDACTED | | | ADA 225.89331743023; AVAX 8.83429062562422; BNB 8.75636001243008; BTC 0.16052402815B022; CEL 12559.505377909B; ETH 1.38; LUNC 5; USDC 2501; UST 0.1306332395181242 | BTC 0.0009258584223710?4 | | |
| 3.1.589878 | YAM HUAT YAP | ADDRESS REDACTED | | | BTC 0.00235382732322756; CEL 3.88913936866081; ETH 0.14877468458915; LTC 3.22776761; USDC 1.205 | | | |
| 3.1.589879 | YAM JERALD | ADDRESS REDACTED | | | ADA 2037.82750323084; BNB 0.101109007594761; BTC 0.0007828863796073B1; CEL 0.454477972916B5; DOT 9.38068459047885; ETH 1.77199960613689; MATIC 1017.92173152?12 | | | |
| 3.1.589880 | YAM JUN YAN | ADDRESS REDACTED | | | BTC 0.00169846233051668; ETH 0.480801041205119B | | | |
| 3.1.589881 | YAM MICHAEL | ADDRESS REDACTED | | | BTC 0.00000078272824505; ETH 0.00014181491794397?; USDT ERC20 0.000886146333323806 | | | |
| 3.1.589882 | YAM TONG KEANU IP | ADDRESS REDACTED | | | MATIC 1.43937773527493 | | | |
| 3.1.589883 | YAM WAI WONG | ADDRESS REDACTED | | | BNB 0.312083528869479; BTC 0.0000002255949976166; ETH 0.00018160316576552?1; USDC 0.868208453208071; USDT ERC20 4.815513210518324 | | | |
| 3.1.589884 | YAM WO CHIU | ADDRESS REDACTED | | | BTC 0.54864253090072?5; CEL 1536.52956692581; ETH 10.694 | | | |
| 3.1.589885 | YAMA FAIZZARI | ADDRESS REDACTED | | | ETH 0.00182951444427144 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589886 | YAMAC GECE KAHYA | ADDRESS REDACTED | | | CEL 0.04433832664924566 ETH 0.00146491485582363 | | | |
| 3.1.589887 | YAMAH BLESSING | ADDRESS REDACTED | | | CEL 0.20785608901388 XRP 31.641634068385 | | | |
| 3.1.589888 | YAMAHAPAT OSBORNE | ADDRESS REDACTED | | | BTC 0.00051579443902302 | | | |
| 3.1.589889 | YAMAL MARZOK VEGA | ADDRESS REDACTED | | | BTC 0.0296258151665244 MATIC 70.710028340130 | | | |
| 3.1.589890 | YAMAL MARZOK VEGA | ADDRESS REDACTED | | | BTC 0.0415440340758127 | | | |
| 3.1.589891 | YAMAN ALKHATIB | ADDRESS REDACTED | | | BTC 0.00000034768357545 | | | |
| 3.1.589892 | YAMAN ŞAHINOĞLU | ADDRESS REDACTED | | | BTC 0.0000608767146799 CEL 0.092996298400321 DOT 0.0000090258810031 | | | |
| 3.1.589893 | YAMANI PETIT | ADDRESS REDACTED | | | BTC 0.0010810505115345 CEL 13.154620617058 | | | |
| 3.1.589894 | YAMARA SALAZAR | ADDRESS REDACTED | | | BTC 0.0000000015166102 CEL 0.184155015593986 USDT ERC20 0.000000822768460993 | | | |
| 3.1.589895 | YAMBASU BREWAH | ADDRESS REDACTED | | | ADA 0.118879608456013 BTC 0.00000311095391603 ETH 7.33433066611090-05 LINK 0.00069243697703485 USDC 0.03653465800925016 XLM 0.00766337749233 | ADA 161.864100275838 BTC 0.000000006157687461 LINK 2.1609373809646 USDC 0.000000801951739231 XLM 41.639552477245 | | |
| 3.1.589896 | YAMBI DINIS | ADDRESS REDACTED | | | ETC 0.008896077937803 | | | |
| 3.1.589897 | YAMBU GANESH SHAW | ADDRESS REDACTED | | | CEL 1.091085778162 | | | |
| 3.1.589898 | YAMEEN MAKDA | ADDRESS REDACTED | | | BTC 0.0000001753696337 | | | |
| 3.1.589899 | YAMEL SUAREZ | ADDRESS REDACTED | | | BTC 0.01595784849888 DOT 418.092077272738 USDC 2.25938470710331 | BTC 0.00168501431380938 | | |
| 3.1.589900 | YAMELIN CASTILLO | ADDRESS REDACTED | | | AVAX 18.026578381453 BTC 0.00127984796009126 DOT 9.9216730033371 MATIC 177.27469584057 UNI 18.844730450822 | | | |
| 3.1.589901 | YAMEN SANDERS | ADDRESS REDACTED | | | LINK 0.00103359501091124 USDC 3.29433217321704 XLM 2.70563726232127 XRP 0.00000404029956312 | | | |
| 3.1.589902 | YAMGODGO KOULBI | ADDRESS REDACTED | | | CEL 1.09536242040593 | | | |
| 3.1.589903 | YAMI YEHEZKEL | ADDRESS REDACTED | | | BTC 0.00184953097002494 | | | |
| 3.1.589904 | YAMIL ALMANZAR | ADDRESS REDACTED | | | MATIC 0.560710817117429 | | | |
| 3.1.589905 | YAMIL BRESSAN | ADDRESS REDACTED | | | BTC 0.00234638853262124 USDC 63.509482711951 | | | |
| 3.1.589906 | YAMIL CARLOS MOLINA QUEZADA | ADDRESS REDACTED | | | BTC 0.00011791124317757 MCDAI 0.157835014756316 | | | |
| 3.1.589907 | YAMIL COSTAMAGNA | ADDRESS REDACTED | | | MCDAI 0.2735453906046 | | | |
| 3.1.589908 | YAMIL ELAL | ADDRESS REDACTED | | | ETH 0.00020661137280753 MCDAI 0.258192030695377 | | | |
| 3.1.589909 | YAMIL HABED | ADDRESS REDACTED | | | BTC 0.0319243629142844 ETH 0.0001123122893772.44 | | | |
| 3.1.589910 | YAMIL ISNALDO | ADDRESS REDACTED | | | BTC 0.00000044476609655 USDC 0.39202624457495 | | | |
| 3.1.589911 | YAMIL JULIAN | ADDRESS REDACTED | | | BTC 0.00000766068208866 ETH 0.000019603428782541 | | | |
| 3.1.589912 | YAMIL KHALIL SOTO | ADDRESS REDACTED | | | BTC 0.00010147588075907 ETH 0.089954047249299 MATIC 252.609768610976 USDC 0.00378167870430933 | ETH 0.0677718520073867 USDC 6.9957747046302 | | |
| 3.1.589913 | YAMIL MATENCIO | ADDRESS REDACTED | | | BTC 2.57128582299990E-09 CEL 0.2105651800045243 DOT 0.028242036701077 ETH 0.01861282286456063 UNI 6.9230786681076 | | | |
| 3.1.589914 | YAMIL MEDINA DIAZ | ADDRESS REDACTED | | | BTC 0.00130077017165598 LTC 0.00532743083122589 | | | |
| 3.1.589915 | YAMIL MOLINAR RIVERA | ADDRESS REDACTED | | Yes | ETH 3.24675903543606 USDC 550.087473866751 | USDC 5 | ETH 9.16454307020211 | |
| 3.1.589916 | YAMIL ROSARIO | ADDRESS REDACTED | | | BTC 0.04152803450593514 CEL 17.559952513087 ETH 0.00610847374447585 LINK 65.082615917048 | | | |
| 3.1.589917 | YAMIL SANTIAGO | ADDRESS REDACTED | | | XRP 20.264828096688 | | | |
| 3.1.589918 | YAMILA ABRAHAM | ADDRESS REDACTED | | | USDC 858.5.549966786685 | | | |
| 3.1.589919 | YAMILA BOSCO FODOR | ADDRESS REDACTED | | | BTC 0.00000555152110481 USDC 0.434749384745182 | | | |
| 3.1.589920 | YAMILA CALUORINI | ADDRESS REDACTED | | | BTC 0.00002189104182716 | | | |
| 3.1.589921 | YAMILA CALUORINI | ADDRESS REDACTED | | | ETC 0.0000038878151992 ETH 0.00000529098677666 | | | |
| 3.1.589922 | YAMILA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00113664512072795 CEL 0.0731246828662848 | | | |
| 3.1.589923 | YAMILA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000024233058916 CEL 0.133644382455812 | | | |
| 3.1.589924 | YAMILA DAIANA FADER | ADDRESS REDACTED | | | BTC 0.000000053686313732 USDC 0.252053981578882 | | | |
| 3.1.589925 | YAMILA DEL VALLE MAMOND | ADDRESS REDACTED | | | BNB 0.00127451601741349 | | | |
| 3.1.589926 | YAMILA ELIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.00000168357491387 USDC 0.793218659392602 | | | |
| 3.1.589927 | YAMILA GARCIA | ADDRESS REDACTED | | | BTC 0.00000159156302195 MCDAI 0.36230421120831 | | | |
| 3.1.589928 | YAMILA GARCIA | ADDRESS REDACTED | | | BTC 0.00007485594669471 USDC 0.01588819941 | | | |
| 3.1.589929 | YAMILA GARCÍA | ADDRESS REDACTED | | | BTC 0.000001448081384748 BUSD 0.5697946202708354 USDT ERC20 0.358963999432997 | | | |
| 3.1.589930 | YAMILA GOMEZ | ADDRESS REDACTED | | | BTC 1.5325394445518990-06 USDT ERC20 0.75519699137585816 | | | |
| 3.1.589931 | YAMILA HOYOS | ADDRESS REDACTED | | | BTC 0.00000010142431553001 CEL 1.42695515270853 ETH 0.00157431226168848 | | | |
| 3.1.589932 | YAMILA LAZARTE | ADDRESS REDACTED | | | BTC 0.00000031636959791 ETH 0.000057160205722947 | | | |
| 3.1.589933 | YAMILA MADUEÑO | ADDRESS REDACTED | | | BTC 0.122500045987265 CEL 0.629613213024006 ETH 1.30046801217641 MCDAI 6.116042089525565 | | | |
| 3.1.589934 | YAMILA MAIRA AILEN PAEZ | ADDRESS REDACTED | | | BTC 0.0000082070508209 | | | |
| 3.1.589935 | YAMILA MARON | ADDRESS REDACTED | | | BTC 0.0018325789964 USDT ERC20 0.449835696936909 | | | |
| 3.1.589936 | YAMILA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000001041279152 CEL 0.146685605408449 USDT ERC20 0.0000047056300449 | | | |
| 3.1.589937 | YAMILA NICOLE CHACON | ADDRESS REDACTED | | | BTC 0.0000088498315823 CEL 1.139480394942 | | | |
| 3.1.589938 | YAMILA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00091136567257284 ETH 0.0218946112610372 MCDAI 230.026400155034 | | | |
| 3.1.589939 | YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | | | BTC 0.00000290848775788 CEL 0.2574279523314189 | | | |
| 3.1.589940 | YAMILA SOLEDAD SIMGUEL | ADDRESS REDACTED | | | CEL 0.013274706591836 6 USDC 0.506118040444593 | | | |
| 3.1.589941 | YAMILA VILLAREAL | ADDRESS REDACTED | | | BTC 0.000000530584182276 USDT ERC20 0.240343649098096 | | | |
| 3.1.589942 | YAMILA YERDEN ROBLEDO | ADDRESS REDACTED | | | BTC 0.00000000287469836 CEL 0.561739647801756 | | | |
| 3.1.589943 | YAMILE ARBOLEDA MAZO | ADDRESS REDACTED | | | BTC 0.0000002067709258 USDT ERC20 0.754571176629035 | | | |
| 3.1.589944 | YAMILE LUENGAS GARZON | ADDRESS REDACTED | | | BTC 0.00000171470946946 CEL 0.205203958329976 XLM 1.717447 | | | |
| 3.1.589945 | YAMILE MELISA VACA | ADDRESS REDACTED | | | BTC 0.000000001683782861 CEL 29.4402280574655 | | | |
| 3.1.589946 | YAMILE MUGSI | ADDRESS REDACTED | | | BTC 0.00002016163367029 | | | |
| 3.1.589947 | YAMILE OVIEDO | ADDRESS REDACTED | | | BTC 0.0587130980801229 | | | |
| 3.1.589948 | YAMILE QUINTERO | ADDRESS REDACTED | | | BTC 0.346040923682351 DOT 0.04348779968189928 MATIC 807.792773955014 XLM 31.405109042323 | | | |
| 3.1.589949 | YAMILE ROA | ADDRESS REDACTED | | | BTC 0.01200273372086631 ETH 0.258174320117375 | | | |
| 3.1.589950 | YAMILE VANESSA ARBOLEDA MAZO | ADDRESS REDACTED | | | BTC 0.01715349068897 | | | |
| 3.1.589951 | YAMILET ALMETICO | ADDRESS REDACTED | | | ETH 2.17081980863998-06 | | | |
| 3.1.589952 | YAMILET CARDONA | ADDRESS REDACTED | | | BTC 0.00001339491540163 | | | |
| 3.1.589953 | YAMILETH CRISTABEL LINARES CORTEZ | ADDRESS REDACTED | | | CEL 0.864664092863 | | | |
| 3.1.589954 | YAMILETH RAMIREZ | ADDRESS REDACTED | | | CEL 4.28590767145547 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.589955 | YAMILETH VALLE | ADDRESS REDACTED | | | AAVE 0.00243005252666031<br>BTC 0.00016649443742182<br>COMP 0.000212058897988717<br>ETH 0.00105101482706771<br>MATIC 4.80069971674113<br>SNX 0.105903675740799<br>UMA 0.00253207710467347<br>ZRX 0.0193921145398065 | COMP 0.674867791249672<br>SNX 43.510148800144<br>UMA 13.9148566721191 | | |
| 3.1.589956 | YAMILEX PICHARDO | ADDRESS REDACTED | | | BTC 0.00006041364518699B<br>XRP 78.435141 | | | |
| 3.1.589957 | YAMILL GARCIA | ADDRESS REDACTED | | | BTC 0.00119018619784946<br>GUSD 674.117463396475 | | | |
| 3.1.589958 | YAMILLE ANGERIS | ADDRESS REDACTED | | | BTC 0.13597113353658B<br>MATIC 0.257360865536306<br>MCDAI 34.2578878203068 | BTC 0.00003133 | | |
| 3.1.589959 | YAMIN VUCHULATA | ADDRESS REDACTED | | | ADA 412.81304123B602<br>BTC 0.114024067309057<br>DOT 464.444957922645<br>ETH 4.2288163994177 | | | |
| 3.1.589960 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BTC 3.27003834035139<br>CEL 1548.7723159B044<br>ETH 125.07896285420B | | | |
| 3.1.589961 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BTC 0.0000018474607215B3<br>CEL 0.000015183034867185<br>USDC 0.016806267977B663 | | | |
| 3.1.589962 | YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | | | BAT 0.000000002488236B25<br>BCH 0.0000000062763B23<br>BSV 0.0000000084024391B<br>BTC 0.000000000450652727B<br>CEL 0.004337402956B004<br>ETC 0.000000000208502742<br>LTC 0.0000000008403545<br>OMG 0.000000001050B01642<br>SGB 2884227.31701525 24<br>USDC 0.000000205250B98666<br>XLM 0.00000082074079<br>XRP 0.00000006603891<br>ZRX 0.000597072329962 15 | | | |
| 3.1.589963 | YAMINE BOUDY ABOUBACAR | ADDRESS REDACTED | | | DOT 19.81924058 1141 | | | |
| 3.1.589964 | YAMINET NAVARRETE | ADDRESS REDACTED | | | ETH 0.000359026659B541 | | | |
| 3.1.589965 | YAMINI BHATNAGAR | ADDRESS REDACTED | | | BCH 0.0082659B905196648 | | | |
| 3.1.589966 | YAMINI LADHANI | ADDRESS REDACTED | | | BTC 0.0005464509547682 97<br>BNB 1.13797070677747<br>BTC 0.0009514627302874128<br>DOT 12.44493836320959 | | | |
| 3.1.589967 | YAMINI SONI | ADDRESS REDACTED | | | BTC 0.0000025107115996 75<br>USDC 0.40785074189 1389 | | | |
| 3.1.589968 | YAMINI THAYUMANAVAN | ADDRESS REDACTED | | | BNB 0.0000000087680 24452<br>BTC 0.000000000739B144987<br>CEL 0.101021320832356 | | | |
| 3.1.589969 | YAMINSKY PIERRE | ADDRESS REDACTED | | | BTC 0.007169B98<br>CEL 8.24141B742287<br>ETH 0.06036464 | | | |
| 3.1.589970 | YAMIR ALARCON | ADDRESS REDACTED | | | USDC 0.00210042126299096 | | | |
| 3.1.589971 | YAMIR ALI | ADDRESS REDACTED | | | BTC 0.000021935507994691 | | | |
| 3.1.589972 | YAMIR MONROE CACERES | ADDRESS REDACTED | | | CEL 0.165234992999986<br>BTC 0.00000512012999001 | | | |
| 3.1.589973 | YAMMY TAM | ADDRESS REDACTED | | | USDC 0.89873012646639 2<br>BTC 0.001150017155595654<br>DOT 22.116782513147<br>ETH 0.00037706197449988 | | | |
| 3.1.589974 | YAMNA CHERRAT | ADDRESS REDACTED | | | MATIC 0.414511206669476 9 | | | |
| 3.1.589975 | YAMROTE LAKEW | ADDRESS REDACTED | | | CEL 1.0641378066 3852 | | | |
| 3.1.589976 | YAMUNA NYAICHYAI | ADDRESS REDACTED | | | ADA 273.49901150B38B<br>BTC 0.14076519049 4716 | BTC 0.000460B082576B3978 | | |
| 3.1.589977 | YAMUNA SOMARATNE | ADDRESS REDACTED | | | CEL 5.011216021 3047<br>BTC 5.32381031172999E-07<br>CEL 0.052181320739B217<br>DASH 0.002003010249524 38 | | | |
| 3.1.589978 | YAN ALMEIDA | ADDRESS REDACTED | | | BTC 0.00052644<br>CEL 0.0675075109B70116 | | | |
| 3.1.589979 | YAN ALPERIN | ADDRESS REDACTED | | | BTC 1.32148110136062<br>ETH 20.7503610760603<br>LTC 49.902685758B125 | BTC 0.00000187597970711<br>CEL 120.237262914896 | | |
| 3.1.589980 | YAN AYALA-LEON | ADDRESS REDACTED | | | USDC 0.000990206578557908<br>LINK 222.71774794788B4<br>USDC 0.003957261261959951 | | | |
| 3.1.589981 | YAN BEKKER | ADDRESS REDACTED | | | USDC 0.57829077162399B4B | | | |
| 3.1.589982 | YAN BERUBE | ADDRESS REDACTED | | | CEL 0.446B44997034966 | | | |
| 3.1.589983 | YAN BI | ADDRESS REDACTED | | | BTC 0.00871966175112973<br>MCDAI 40.6982350B4539 | | | |
| 3.1.589984 | YAN BO THO | ADDRESS REDACTED | | | ETH 22.4404865528157 | | | |
| 3.1.589985 | YAN BUINEVICH | ADDRESS REDACTED | | | BNB 0.02603060B4751415 | | | |
| 3.1.589986 | YAN CHAN HO | ADDRESS REDACTED | | | ADA 18394.818527704<br>BSV 1.28050054029697<br>BTC 2.76183331944809<br>CEL 837.592660171409<br>DOT 816.765537164884<br>ETH 84.0585083310178<br>LINK 610.456332987951<br>LTC 51.7534217683844<br>XLM 11113.7437230001<br>XRP 4066.90218395923 | | | |
| 3.1.589987 | YAN CHEN | ADDRESS REDACTED | | | BTC 0.011253391495 9549 | | | |
| 3.1.589988 | YAN CHEN ONG | ADDRESS REDACTED | | | CEL 0.381968707328618 | | | |
| 3.1.589989 | YAN CHEUK SUNG | ADDRESS REDACTED | | | MCDAI 74.287560750B984<br>ADA 0.20911969259562<br>BNB 0.0007224014071334 37<br>BTC 0.000426030085741741<br>ETH 0.0134444686691171 | | | |
| 3.1.589990 | YAN CHI TAM | ADDRESS REDACTED | | | BTC 0.412239678339979 | | | |
| 3.1.589991 | YAN CHOU | ADDRESS REDACTED | | | CEL 126.402804378217 | | | |
| 3.1.589992 | YAN CHOONG YEW | ADDRESS REDACTED | | | BTC 0.04281067165B2433<br>CEL 77.904693998760B<br>ETH 1.2438424569B664 | | | |
| 3.1.589993 | YAN DEGIVE | ADDRESS REDACTED | | | BAT 2.4729215730890B<br>BNB 0.000000934076515674<br>BTC 0.0000009B0292331385<br>CEL 43.8276605122542<br>ETH 0.109438<br>MCDAI 704.50515189 | | | |
| 3.1.589994 | YAN DENIS | ADDRESS REDACTED | | | CEL 107.547036449694 | | | |
| 3.1.589995 | YAN DONG | ADDRESS REDACTED | | | ADA 109.596862631109<br>BCH 1.64541219248899<br>BTC 0.139683529640508<br>DOGE 320.794329964143<br>ETH 0.59307332434413 5<br>GUSD 35083.8797597991<br>LINK 78.2035067170714<br>LTC 0.785992410169253<br>MATIC 773.088693279367<br>SUSHI 2.106531571561703<br>USDC 508.578666534477 | | | |
| 3.1.589996 | YAN EE | ADDRESS REDACTED | | | ADA 226.904133190394<br>BTC 0.00219654257D0179<br>USDT ERC20 233.985715237581 | | | |
| 3.1.589997 | YAN EN FANG | ADDRESS REDACTED | | | BTC 0.00079444106613799 2<br>CEL 151.16183593161 3<br>ETH 3.103324757506D5<br>MATIC 1027.66 | | | |
| 3.1.589998 | YAN ER NG | ADDRESS REDACTED | | | ADA 261.84672012890 4<br>BTC 0.00284451129763504<br>USDC 1062.57299727 6 | | | |
| 3.1.589999 | YAN FAI OTTO TSE | ADDRESS REDACTED | | | BTC 0.00103365583395352<br>CEL 1.78412761747857 | | | |
| 3.1.590000 | YAN FANG LOW | ADDRESS REDACTED | | | BTC 0.0000371641504B4542<br>MATIC 0.181068256269492 | | | |
| 3.1.590001 | YAN FEI LAI | ADDRESS REDACTED | | | BTC 0.000000416790110916<br>USDT ERC20 0.4941661154308B36 | | | |
| 3.1.590002 | YAN HAN | ADDRESS REDACTED | | | BTC 0.000000349163519023<br>CEL 0.03433002491714B2 | | | |
| 3.1.590003 | YAN HAN LOK | ADDRESS REDACTED | | | CEL 0.3481273697998667<br>ETH 0.0000004681979617D7 | | | |
| 3.1.590004 | YAN HAN THO | ADDRESS REDACTED | | | ETH 32.7169067972623 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|---|
| 3.1.590005 | YAN HARTRAMPF | ADDRESS REDACTED | | | | BTC 0.0003234616146664549 | | | |
| 3.1.590006 | YAN HAU RAPHAEL WANG | ADDRESS REDACTED | | | | BTC 0.006647927583632853 | | | |
| | | | | | | DOT 8.522848767952221 | | | |
| | | | | | | PAXG 0.0667769230609347 | | | |
| 3.1.590007 | YAN HO BRUCE TANG | ADDRESS REDACTED | | | | BTC 0.0007854444603384918 | | | |
| | | | | | | BUSD 5409.782943600015 | | | |
| | | | | | | CEL 5.176172028093113 | | | |
| | | | | | | ETH 0.001347398344964555 | | | |
| 3.1.590008 | YAN HO FUNG | ADDRESS REDACTED | | | | BUSD 0.9310300490336035 | | | |
| 3.1.590009 | YAN HO SEN | ADDRESS REDACTED | | | | BTC 0.0000017588128879220 | | | |
| 3.1.590010 | YAN HOE KOK | ADDRESS REDACTED | | | | CEL 0.0062212792302302618 | | | |
| | | | | | | ADA 0.0003069257942661648 | | | |
| | | | | | | BTC 0.0027551692581638372 | | | |
| | | | | | | CEL 0.1268820329516085 | | | |
| | | | | | | DOT 0.0000966765454143061 | | | |
| 3.1.590011 | YAN HOE LEE | ADDRESS REDACTED | | | | ADA 0.00000029632753714 | | | |
| | | | | | | BTC 0.000000027323426 | | | |
| | | | | | | CEL 1284.840824028 | | | |
| | | | | | | LTC 7 | | | |
| 3.1.590012 | YAN HUANG | ADDRESS REDACTED | | | | BTC 0.0001048266193541113 | | | |
| | | | | | | CEL 0.0839434593098359 | | | |
| 3.1.590013 | YAN HUI LEE | ADDRESS REDACTED | | | | BTC 0.0524424421051947 | | | |
| 3.1.590014 | YAN IMENSAR | ADDRESS REDACTED | | | | UNI 0.0099550305807874 | | | |
| 3.1.590015 | YAN INN LEE | ADDRESS REDACTED | | | | CEL 0.0134759011061993 | | | |
| | | | | | | USDT ERC20 1.01192015601895 | | | |
| 3.1.590016 | YAN ISAYEV | ADDRESS REDACTED | | | | BTC 0.1072816862690214 | BTC 1.07238191 | | |
| | | | | | | CEL 13.6242649439601 | | | |
| | | | | | | USDT ERC20 381 | | | |
| | | | | | | AAVE 0.0016162824793851 | | | |
| | | | | | | BAT 0.3534688989799474 | | | |
| | | | | | | BTC 1.06111959256759 | | | |
| | | | | | | COMP 0.0016347767479345B | | | |
| | | | | | | DOT 0.1071723784465247 | | | |
| | | | | | | MATIC 2.914224009300M | | | |
| | | | | | | LINK 0.0239624027098199 | | | |
| 3.1.590017 | YAN JIE CHUA | ADDRESS REDACTED | | | | BTC 0.0000002683804070864 | | | |
| | | | | | | CEL 0.1339245492426B4 | | | |
| 3.1.590018 | YAN JIN CHAN | ADDRESS REDACTED | | | | BTC 0.000000625151569311 | | | |
| | | | | | | BTC 0.0141283281829208 | | | |
| | | | | | | ETH 0.065153592933956A | | | |
| | | | | | | GUSD 242.557169354646 | | | |
| | | | | | | MATIC 65.1744480395874 | | | |
| | | | | | | SNX 83.2631384028021 | | | |
| | | | | | | USDC 4065.7814284612E | | | |
| 3.1.590019 | YAN KAI NG | ADDRESS REDACTED | | | | BTC 0.0006915835199417E8 | | | |
| | | | | | | CEL 32.116793467587E | | | |
| | | | | | | ETH 0.0061827512505057E | | | |
| | | | | | | LINK 0.232254513582461 | | | |
| | | | | | | USDC 10.0576610328984 | | | |
| 3.1.590020 | YAN KAPELYUS | ADDRESS REDACTED | | | | BTC 0.0000004324213901E7 | | | |
| | | | | | | ETH 0.0019078682516689 | | | |
| | | | | | | LINK 0.0000256022741414141A | | | |
| | | | | | | MATIC 12.2709272700102 | | | |
| | | | | | | SNX 0.0722675851959765 | | | |
| | | | | | | UNI 0.0159992917048315 | | | |
| | | | | | | USDC 0.3053021572496B5 | | | |
| | | | | | | XRP 0.341320145976446 | | | |
| 3.1.590021 | YAN KARTAVULIK | ADDRESS REDACTED | | | | BTC 0.0000439848988846657 | | | |
| | | | | | | CEL 139.136831266056 | | | |
| | | | | | | DOT 173.13039735403I | | | |
| | | | | | | ETH 0.0037873876085074 | | | |
| | | | | | | USDC 15217.437815915I7 | | | |
| 3.1.590022 | YAN KAY PHILEMON IP | ADDRESS REDACTED | | Yes | | BTC 0.0006547209926309998 | | | ETH 5.5167779769045S |
| | | | | | | CEL 16.29220414549922 | | | |
| | | | | | | ETH 0.010015793512892S | | | |
| | | | | | | USDT ERC20 181.17 | | | |
| 3.1.590023 | YAN KEREITOV | ADDRESS REDACTED | | | | BCH 0.0018953542241674 | | | |
| | | | | | | BTC 0.0007679304675182B7 | | | |
| | | | | | | CEL 0.0073491586073493Z | | | |
| | | | | | | EOS 0.179893550324718 | | | |
| | | | | | | ETC 0.040752777466809 | | | |
| | | | | | | ETH 0.0000891746023463Z1 | | | |
| | | | | | | USDC 29.666593939992 | | | |
| | | | | | | XLM 5.375757167Z457 | | | |
| | | | | | | ZRX 0.512735058943905 | | | |
| 3.1.590024 | YAN KIN PANG | ADDRESS REDACTED | | | | BTC 0.0005438402502155B | | | |
| 3.1.590025 | YAN KING TAN | ADDRESS REDACTED | | | | CEL 0.578120957642042 | | | |
| | | | | | | BTC 0.0011945845251665 | | | |
| | | | | | | CEL 152.104003966589 | | | |
| | | | | | | GUSD 3736.26 | | | |
| 3.1.590026 | YAN KIT CHENG | ADDRESS REDACTED | | | | ADA 220.1128160037772 | | | |
| | | | | | | BTC 0.0060778206542381 | | | |
| | | | | | | CEL 81.1648829366686 | | | |
| 3.1.590027 | YAN KIT LEE | ADDRESS REDACTED | | Yes | | ADA 0.0092674169704059B | | | ADA 305070.970268109 |
| | | | | | | BCH 0.000029578847065824 | | | |
| | | | | | | BNB 6.3527670199881 | | | |
| | | | | | | BTC 0.721859525619298 | | | |
| | | | | | | CEL 31684.805590167 | | | |
| | | | | | | DASH 11.807703597704A | | | |
| | | | | | | EOS 0.0000158120592175T9 | | | |
| | | | | | | ETH 0.000004476005115925 | | | |
| | | | | | | LINK 54.438 | | | |
| | | | | | | LTC 20.20653097123BB | | | |
| | | | | | | MATIC 3277.198896353BB | | | |
| | | | | | | USDC 1.775253 | | | |
| | | | | | | USDT ERC20 507.340035657605 | | | |
| | | | | | | XLM 0.0000008137563440J4 | | | |
| | | | | | | XRP 4440.8266 | | | |
| 3.1.590028 | YAN KO | ADDRESS REDACTED | | | | BTC 0.04114310617264J7 | | | |
| | | | | | | ETH 20.759739606267 | | | |
| 3.1.590029 | YAN KREMER | ADDRESS REDACTED | | | | BTC 0.0000000014907134J4 | | | |
| | | | | | | CEL 286.213044482889 | | | |
| | | | | | | SNX 92.14 | | | |
| | | | | | | XTZ 64.692274 | | | |
| 3.1.590030 | YAN KRUKOUSKI | ADDRESS REDACTED | | | | BTC 0.0000005059434543713 | | | |
| | | | | | | DOT 0.0459290342541094 | | | |
| 3.1.590031 | YAN KUEI LAI | ADDRESS REDACTED | | | | ADA 0.0972726061692593 | | | |
| | | | | | | BNB 0.0012219295784351G | | | |
| | | | | | | BTC 0.0000007874227919436 | | | |
| | | | | | | BUSD 0.5034451127657966 | | | |
| | | | | | | MCDAI 0.18451236083945 | | | |
| | | | | | | USDC 0.2431981916253879 | | | |
| | | | | | | USDT ERC20 0.2874411606325A8 | | | |
| 3.1.590032 | YAN LAI LUN | ADDRESS REDACTED | | | | BTC 0.0000000004049324124 | | | |
| | | | | | | CEL 391.749824952J97 | | | |
| | | | | | | USDC 19.4265209361541 | | | |
| 3.1.590033 | YAN LAM SIT | ADDRESS REDACTED | | | | BTC 0.0000000004080067583 | | | |
| | | | | | | CEL 0.0917350784548331 | | | |
| | | | | | | USDT ERC20 0.0000001398046399805 | | | |
| 3.1.590034 | YAN LEE | ADDRESS REDACTED | | | | BTC 0.0012064441409212G | | | |
| | | | | | | ETH 0.0091537105512151I1 | | | |
| | | | | | | LTC 0.2406123275073A | | | |
| | | | | | | MATIC 26.3711766149728 | | | |
| | | | | | | SNX 5.72772647319481 | | | |
| 3.1.590035 | YAN LEI LIM | ADDRESS REDACTED | | | | BTC 0.0082087725090892 | | | |
| | | | | | | ETH 0.0960429324620636 | | | |
| | | | | | | SNX 52.8833566414181 | | | |
| | | | | | | XRP 367.74723508404 | | | |
| 3.1.590036 | YAN LEO GRECH | ADDRESS REDACTED | | | | BTC 0.19151833139B1194 | | | |
| 3.1.590037 | YAN LEUNG | ADDRESS REDACTED | | | | ADA 0.00000004358875538 | | | |
| | | | | | | BNB 0.0000000051526987S2 | | | |
| | | | | | | BTC 0.0000000017468775J9 | | | |
| | | | | | | CEL 48.630978565617 | | | |
| | | | | | | DOT 0.0000000005384615 | | | |
| | | | | | | LUNC 5.721817 | | | |
| | | | | | | USDC 0.0000003005230796J3 | | | |
| | | | | | | USDT ERC20 0.00000006399344551Z8 | | | |
| 3.1.590038 | YAN LI | ADDRESS REDACTED | | | | BTC 0.0038513908388862B | | | |
| 3.1.590039 | YAN LI EE | ADDRESS REDACTED | | | | BTC 0.0000134149654227J2 | | | |
| | | | | | | CEL 64.9 | | | |
| 3.1.590040 | YAN LIANG | ADDRESS REDACTED | | | | BTC 0.00000019398348732Z | | | |
| | | | | | | DOT 0.0004743763817270J4 | | | |
| | | | | | | USDC 0.0173095588779892 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590041 | YAN LIANG LEE | ADDRESS REDACTED | | | ADA 173.357300156641 BNB 1.677538571372 BTC 0.000005094454924803 CEL 0.02423135483617994 | | | |
| 3.1.590042 | YAN LIN | ADDRESS REDACTED | | | CEL 1.3744022074159 | | | |
| 3.1.590043 | YAN LIN WONG | ADDRESS REDACTED | | | BTC 0.0000073 CEL 2.1324323714653 | | | |
| 3.1.590044 | YAN LING LEOW | ADDRESS REDACTED | | | ADA 0.2966117401906144 BCH 0.002148933897406867 BNB 5.163838970737374 BTC 0.00153680061119898 DOT 0.03671025878429312 ETH 0.00434929708432479 LINK 0.06072934150085591 LTC 0.00242737602765556 MATIC 1.665014592493234 SNX 0.0785000304724322 SUSHI 0.113670589955683 USDT ERC20 4.191903538944435 XRP 0.50654380627647 | | | |
| 3.1.590045 | YAN LING LIM | ADDRESS REDACTED | | | BTC 0.00154468426824964 | | | |
| 3.1.590046 | YAN LING LOW | ADDRESS REDACTED | | | BTC 0.00001688541996465 | | | |
| 3.1.590047 | YAN LING NIEW | ADDRESS REDACTED | | | BTC 0.09052528946562393 DOT 12.2388413115511 | | | |
| 3.1.590048 | YAN LIU | ADDRESS REDACTED | | | AAVE 0.000016346577104346 AVAX 2.6417653242558 DOT 193.495253029636 EOS 0.13471402157893 ETC 0.02279593635866557 ETH 4.2156248973541 LINK 0.000051743583539783 MATIC 37210.4573820987 | MATIC 5 | | |
| 3.1.590049 | YAN LIU | ADDRESS REDACTED | | | BTC 0.12527169376292 MCDAI 42.3202039872959 USDC 42625.214484565 | | | |
| 3.1.590050 | YAN LIU | ADDRESS REDACTED | | | BTC 0.02887008726867397 | | | |
| 3.1.590051 | YAN LOK CHENG | ADDRESS REDACTED | | | USDC 1.3864161077377774 | | | |
| 3.1.590052 | YAN LOK LI | ADDRESS REDACTED | | | SNX 0.052866295798675 USDC 0.44013769964385 | | | |
| 3.1.590053 | YAN LOK MOK | ADDRESS REDACTED | | | BTC 0.0006543056574143368 CEL 18.4654739242049 | | | |
| 3.1.590054 | YAN LOK WONG | ADDRESS REDACTED | | | BTC 0.00083410957863187 CEL 2.8954542334637 DOT 0.2276607113274058 ETH 0.00064580821484559 | | | |
| 3.1.590055 | YAN LONG | ADDRESS REDACTED | | | ADA 0.16375857636052 BNB 0.000945331040123558 BTC 0.00021997061916897 CEL 44.6669585327381 DOT 12.435125293063 ETH 0.003855773160532 LINK 0.00000027672764409 MATIC 53.89788163768377 XLM 0.00007933893111384 XRP 0.000001200971369 | | | |
| 3.1.590056 | YAN LONG CHAN | ADDRESS REDACTED | | | USDC 16.49102043812955 | | | |
| 3.1.590057 | YAN LOPES | ADDRESS REDACTED | | | BTC 0.000000577950513226 BUSD 340.759897465388 CEL 0.06832115541452443 ETH 0.000091448536130974 LINK 0.000700144827561105 USDT ERC20 885.243987793613 | | | |
| 3.1.590058 | YAN LU | ADDRESS REDACTED | | | BTC 3.34346241121186 CEL 178.52125210265 | | | |
| 3.1.590059 | YAN LU | ADDRESS REDACTED | | | CEL 1.0869094164617 USDC 0.000033421275964938 | | | |
| 3.1.590060 | YAN LU | ADDRESS REDACTED | | | BTC 0.00462285 CEL 27.698543217408 ETH 0.44004069 | | | |
| 3.1.590061 | YAN LUNG LAU | ADDRESS REDACTED | | | BTC 0.08518600050118118 ETH 0.27302994938269 | | | |
| 3.1.590062 | YAN LUNG WU | ADDRESS REDACTED | | | BTC 0.05252545451991988 ETH 0.001614964259226588 USDC 6.1062482639423 | | | |
| 3.1.590063 | YAN LYSENKO | ADDRESS REDACTED | | | BTC 0.0000001675212669009 ETH 0.00861389370107706 KLM 0.286461747541389 | | | |
| 3.1.590064 | YAN MAK | ADDRESS REDACTED | | | BTC 0.03300332404386 ETH 1.825648983446157 USDC 44.29247036203371 USDT ERC20 1.393110342611331 | USDC 1.479363 | | |
| 3.1.590065 | YAN MAKHER | ADDRESS REDACTED | | | BTC 1.28829509300990.-06 ETH 0.00273856203829903 | | | |
| 3.1.590066 | YAN MAO | ADDRESS REDACTED | | | USDC 76.60311700385604 | USDC 0.000000507636090727 | | |
| 3.1.590067 | YAN MARTIN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.18337117136334349 CEL 0.000217682709790412 USDC 0.033268024239549646 | | | |
| 3.1.590068 | YAN MARTINS | ADDRESS REDACTED | | | USDC 145.156757596934 | | | |
| 3.1.590069 | YAN MENDONCA | ADDRESS REDACTED | | | BTC 0.006034910708859306 BUSD 0.341231182824286 | | | |
| 3.1.590070 | YAN MING JOCELYN TAN | ADDRESS REDACTED | | | AAVE 0.03102036360235386 BTC 0.00124249914253759 | | | |
| 3.1.590071 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.00000082510951797 CEL 0.11381190873018 GUSD 0.0087092040977347 | | | |
| 3.1.590072 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.0000006297273485287 CEL 0.170516173 95782 GUSD 0.009530188783344344 | | | |
| 3.1.590073 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000506204146803 CEL 0.11614382051834 GUSD 0.005177473986280198 | | | |
| 3.1.590074 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000735407296575 CEL 0.11884087084574 GUSD 0.009187234710663199 | | | |
| 3.1.590075 | YAN MING LEUNG HE | ADDRESS REDACTED | | | BTC 0.000000598853794697 CEL 0.1182188338223342 GUSD 0.005160799038485476 | | | |
| 3.1.590076 | YAN MING MA | ADDRESS REDACTED | | | ADA 0.09818299585040462 BTC 0.00124555824683179 ETH 0.42614228400123 LTC 2.73371344690906 USDT ERC20 232.53960476788 | | | |
| 3.1.590077 | YAN MING SZE | ADDRESS REDACTED | | | BTC 0.00107426764654105 CEL 5.9648189192892 ETH 0.004461561666708545 USDC 234.97450392796 | | | |
| 3.1.590078 | YAN NG | ADDRESS REDACTED | | | ADA 0.3880966600987275 BAT 0.2427976245864998 BTC 0.121906466738025 DOGE 4.3375929097 4879 DOT 54.066191800 1724 ETH 2.3393247 4062665 LTC 0.069561762119721 MATIC 1123.33923947136 SNX 241.45912950631 UNI 0.003927530136 92175 USDC 1845.03790571368 USDT ERC20 0.565654089 11349 XLM 0.37001068557182 | | | |
| 3.1.590079 | YAN NING ANG | ADDRESS REDACTED | | | ADA 1059.35695446185 BTC 0.045113196269497 CEL 1757.66310870626 DOT 20.5261108770802 ETH 0.39080244 XLM 1051.5274 XTZ 134.8294 | | | |
| 3.1.590080 | YAN NOIZE | ADDRESS REDACTED | | | ADA 0.00000098248135717171 BTC 0.000864258056721705 CEL 37.387957262557 DOT 0.01248887495459871 EOS 0.00480901216299554 MATIC 0.061228830412272725 | | | |
| 3.1.590081 | YAN PANG | ADDRESS REDACTED | | | COMP 215.238773715173 ETH 16.10949341919 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590082 | YAN PENG BRYAN TAN | ADDRESS REDACTED | | | ADA 812.550031779661<br>AVAX 7.87810911612771<br>BNB 8.14911768225549<br>BTC 0.0152413501857952<br>ETH 1.96265023574679<br>LTC 4.01024579924606<br>LUNC 6.7126242848363 | | | |
| 3.1.590083 | YAN PING SONG | ADDRESS REDACTED | | | BTC 0.0000871702784218693<br>CEL 0.789404303776743<br>ETH 0.145595989538977 | | | |
| 3.1.590084 | YAN PING XU | ADDRESS REDACTED | | | ETH 2.0684198133201<br>LINK 151.624604245 | | | |
| 3.1.590085 | YAN PLANTE | ADDRESS REDACTED | | | UNI 172.730653811441<br>BTC 0.00001399128298713<br>CEL 0.0544881567545069<br>ETH 0.00010095112274719<br>USDT ERC20 0.000000159337098087 | | | |
| 3.1.590086 | YAN PRITZKER | ADDRESS REDACTED | | | BTC 0.00007983 | | | |
| 3.1.590087 | YAN QI CHEW | ADDRESS REDACTED | | | BTC 0.0000000986133809059<br>CEL 0.463509138271925<br>GUSD 0.838614690082656 | | | |
| 3.1.590088 | YAN QIANG LIANG | ADDRESS REDACTED | | | ADA 7.56302453760012<br>BTC 0.000000541469716207<br>ETH 0.000010093129015467<br>LINK 66.918793377190909<br>MATIC 9.69166100364248 | | | |
| 3.1.590089 | YAN RONG TAN | ADDRESS REDACTED | | | BTC 0.0000000023705111<br>CEL 3.83543536942028<br>USDC 13027.7513305121 | | | |
| 3.1.590090 | YAN RU LEE | ADDRESS REDACTED | | | ADA 173.358059810734<br>BNB 12.990799216728<br>BTC 0.0022328347337642<br>CEL 0.108107965613255<br>ETH 0.000316771654013867 | | | |
| 3.1.590091 | YAN RU VERA PRISCILLA HOE | ADDRESS REDACTED | | | BTC 0.00000202464627644<br>CEL 13.2831231723741<br>USDT ERC20 14.677595125218736 | | | |
| 3.1.590092 | YAN RU YUNG | ADDRESS REDACTED | | | BTC 0.00000220218744895B | | | |
| 3.1.590093 | YAN SANG JOHNSON CHOW | ADDRESS REDACTED | | | BTC 0.0000177772452465051<br>USDT ERC20 1.11832325616237 | | | |
| 3.1.590094 | YAN SHAO | ADDRESS REDACTED | | | BTC 0.00000161441199005I | | | |
| 3.1.590095 | YAN SHEN JASON YIP | ADDRESS REDACTED | | Yes | USDC 0.00170358472274149<br>ADA 6.91342648519562<br>BCH 5.208137898676301<br>BTC 0.082195537968407I5<br>CEL 34.610797083617S<br>EOS 206.283641118723<br>ETH 0.344561543504735<br>LUNC 0.000000604720663847<br>MATIC 2152.58610693398<br>USDC 1.51538388977355<br>XRP 229.425283207325 | | | ETH 9.74616336002687 |
| 3.1.590096 | YAN SHENG TAN | ADDRESS REDACTED | | | BTC 0.25451890455208<br>USDT ERC20 110.579518281378 | | | |
| 3.1.590097 | YAN SHIKHVARGER | ADDRESS REDACTED | | | | ADA 99.902134<br>BTC 0.000000000026548373<br>XRP 489.99996 | | |
| 3.1.590098 | YAN SHING TSANG | ADDRESS REDACTED | | | BTC 1.1437178188099I6-07 | | | |
| 3.1.590099 | YAN SHINN | ADDRESS REDACTED | | | BTC 0.00137946589221757<br>ETH 0.00174471022060552 | | | |
| 3.1.590100 | YAN SHRAYBERMAN | ADDRESS REDACTED | | | ADA 596.373507451417<br>DASH 5.3069760927507J<br>ETC 50.799041000S422<br>SNX 109.80611213788J<br>XLM 2032.69455367981 | | | |
| 3.1.590101 | YAN SHUMOV | ADDRESS REDACTED | | | BTC 0.00000032453268343<br>USDC 0.5154830040948S6 | | | |
| 3.1.590102 | YAN SIEW JOSEPHINE TAN | ADDRESS REDACTED | | | BTC 1.8721617371399SIE-07<br>USDT ERC20 0.327820378724385 | | | |
| 3.1.590103 | YAN SKIRYTSKI | ADDRESS REDACTED | | | BTC 0.00000000726791882A<br>CEL 0.045408936282351 | | | |
| 3.1.590104 | YAN SOE | ADDRESS REDACTED | | | CEL 0.11506063779116 | | | |
| 3.1.590105 | YAN SOK | ADDRESS REDACTED | | | ADA 0.192728895353797<br>BNB 0.000577844605385348<br>BTC 0.0000003387128137A<br>CEL 0.343916684818187 | | | |
| 3.1.590106 | YAN ST-PIERRE DESROSIERS | ADDRESS REDACTED | | | BTC 0.00000097564521548<br>CEL 0.0059963702788733J<br>ETH 0.00011436203044952 | | | |
| 3.1.590107 | YAN TA ENG | ADDRESS REDACTED | | | ADA 767.561925205886<br>AVAX 20.378797884681B<br>BTC 0.0007579942653902S<br>CEL 9.99925361244272<br>DOT 34.6224810658718 | | | |
| 3.1.590108 | YAN TAN | ADDRESS REDACTED | | | BNB 0.0689499067772694<br>CEL 0.40867729635502D | | | |
| 3.1.590109 | YAN TAN | ADDRESS REDACTED | | | BTC 0.00116758122880I66<br>CEL 265343.01707247<br>USDC 7073583.89583816<br>USDT ERC20 1258074.3241811 | | | |
| 3.1.590110 | YAN TANG | ADDRESS REDACTED | | | BTC 4.30739600139323<br>ETH 70.51759676207A2 | | | |
| 3.1.590111 | YAN TING HUI | ADDRESS REDACTED | | | USDC 11.4274042416553<br>USDT ERC20 2745.27258793273 | | | |
| 3.1.590112 | YAN TING TAN | ADDRESS REDACTED | | | BTC 0.00000027593674125I6<br>CEL 40.2363529953519<br>LUNC 410.5628068 | | | |
| 3.1.590113 | YAN TING THIO | ADDRESS REDACTED | | | SOL 0.000000742<br>BTC 0.000000092970100042<br>GUSD 0.608207270594219 | | | |
| 3.1.590114 | YAN TING WONG | ADDRESS REDACTED | | | BTC 0.0000020357093205J | | | |
| 3.1.590115 | YAN TKACH | ADDRESS REDACTED | | | ADA 481.586203942185<br>BTC 0.0001954535737158<br>ETH 0.10351155042205 | | | |
| 3.1.590116 | YAN TO DARREN LAU | ADDRESS REDACTED | | | BTC 0.00023715950621123<br>DOT 1.28694266965713<br>ETH 0.000291190750152847<br>LUNC 0.02110817541425977<br>MCDAI 42.55731292437S2<br>USDC 236.60933646257 | | | |
| 3.1.590117 | YAN TSZ HAZEL KAM | ADDRESS REDACTED | | | BTC 0.0010680607609585J<br>ETC 272.577456679266<br>ETH 0.594151037835211<br>TUSD 2000 | | | |
| 3.1.590118 | YAN VAYNRUCH | ADDRESS REDACTED | | | CEL 186.56515089626<br>ETH 1.346485786652D4 | | | |
| 3.1.590119 | YAN VUILLÈME | ADDRESS REDACTED | | | BTC 0.00113974367240939<br>CEL 0.00595759821758005<br>XLM 0.318267415559567 | | | |
| 3.1.590120 | YAN WA AU | ADDRESS REDACTED | | | BTC 0.11393536602029<br>CEL 1372.1050756720J<br>ETH 10.1784806280<br>PAXG 0.621865202D8<br>USDC 465.32<br>XRP 299 | | | |
| 3.1.590121 | YAN WA LIU | ADDRESS REDACTED | | | BTC 0.0000000605816823J1<br>CEL 0.0000037961003833S<br>ETH 0.000002432991563766<br>USDC 0.0047402931585438 | | | |
| 3.1.590122 | YAN WAH FIONA LIN | ADDRESS REDACTED | | | ADA 0.2496313113567J66<br>BTC 0.000000007007221039<br>CEL 0.167386758718995<br>ETH 0.01097378259J1847 | | | |
| 3.1.590123 | YAN WAH LI | ADDRESS REDACTED | | | BTC 0.00007173886803921J7<br>CEL 3.1193065894534<br>USDC 2.155967881061J27 | | | |
| 3.1.590124 | YAN WAN | ADDRESS REDACTED | | | BTC 0.0006610669725985A6<br>CEL 246.644934240112<br>TUSD 108.4301915593644<br>USDT ERC20 1215.94274525116 | | | |
| 3.1.590125 | YAN WANG | ADDRESS REDACTED | | | BNB 0.0012329888510004A<br>BTC 6.71114348851399E-06<br>USDT ERC20 0.3257958543189T1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590126 | YAN WANG | ADDRESS REDACTED | | | BTC 0.00000105675239467I ETC 0.0057721145398239S ETH 0.0011082505867805 USDC 0.381096299521171 | | | |
| 3.1.590127 | YAN WANG | ADDRESS REDACTED | | | BTC 0.101152307956723 | | | |
| 3.1.590128 | YAN WANG | ADDRESS REDACTED | | Yes | AAVE 1.2032197726863I4 BTC 9.7617941921229E-05 DOT 0.00000497640480046I9 ETH 0.640546535644I25 LINK 0.00990247055781626 PAX 0.00675100895304189 SNX 1122.54730204869 USDC 696.594157910734 USDT ERC20 372.632955715365 | | | BTC 6.67392689315257 ETH 7.28839571518441 |
| 3.1.590129 | YAN WEN TAN | ADDRESS REDACTED | | | BTC 0.0012993315146155 DOT 14.4703414677803 MATIC 1753.23990493066 SOL 31.87500434318 | | | |
| 3.1.590130 | YAN WING (GABRIEL CHOW | ADDRESS REDACTED | | | BNB 0.00231212906382T7 ETC 0.00000030710210166 ETH 0.00058956227322132 ETH 0.00000732487068454 MCDAI 0.0920193891I8417 USDC 0.0247155662205127 USDT ERC20 0.069483292S022386 | | | |
| 3.1.590131 | YAN WING LOW | ADDRESS REDACTED | | | BTC 0.00013450599S107604 CEL 5.5021043936326I USDC 110 | | | |
| 3.1.590132 | YAN WING STEPHANIE CHAU | ADDRESS REDACTED | | | ETH 1.532829904411O1 SOL 3.63862055094I87 | | | |
| 3.1.590133 | YAN WON LAI | ADDRESS REDACTED | | | BTC 0.000186462S45621I39 | | | |
| 3.1.590134 | YAN WONG | ADDRESS REDACTED | | | ADA 0.24029662997474 BNB 0.0011163706607450I9 BTC 0.000006190161956934 ETH 0.0006905895427159 LUNC 0.03016775503619S4 USDC 0.660591617351693 | | | |
| 3.1.590135 | YAN XIN LUA | ADDRESS REDACTED | | | MCDAI 74.3227753070309 USDT ERC20 231.55179678881I3 | | | |
| 3.1.590136 | YAN XIN TAY | ADDRESS REDACTED | | | ADA 363.025199246771 BTC 0.00734027631882955 CEL 0.0608235235045122 | | | |
| 3.1.590137 | YAN XIU LIM | ADDRESS REDACTED | | | ETC 0.01075621823596I41 CEL 6.578840769845961 | | | |
| 3.1.590138 | YAN YAN CANDY NG | ADDRESS REDACTED | | | AAVE 5.22319613855626 BTC 0.00026442299821S534 CEL 5.3496302285101 ETH 0.00966012270896887 LTC 13.17356884816957 PAXG 0.2500699681970I79 USDC 9.20319678041294 USDT ERC20 0.699219118388519 UST 10.02556708I968 XRP 1737.36586750008 | | | |
| 3.1.590139 | YAN YAN CHAN | ADDRESS REDACTED | | | THXD 27.5220776218799 | | | |
| 3.1.590140 | YAN YAN LAU | ADDRESS REDACTED | | | BTC 0.0016738359909406I1 CEL 2.62888181196901 ETH 0.22161848836466I CELO 0.00000000827321806I6 THXD 78915.6528976799 XLM 0.0000009806041231159 XRP 0.0000000304107640674I6 | | | |
| 3.1.590141 | YAN YANG | ADDRESS REDACTED | | | BTC 0.00123890263480713 USDT ERC20 0.3690010188771O8 | | | |
| 3.1.590142 | YAN YI DO | ADDRESS REDACTED | | | PAX 55.467824418357I6 | | | |
| 3.1.590143 | YAN YI SHEK | ADDRESS REDACTED | | | BTC 0.00119411933271403 ETH 1.39135220815282 USDT ERC20 217.16804895609 | | | |
| 3.1.590144 | YAN YI TSANG | ADDRESS REDACTED | | | BTC 0.000017951762674S4 CEL 1.42127228642479 ETH 0.00057939165872S224 USDT ERC20 0.27193700840423B | | | |
| 3.1.590145 | YAN YIN CHAN | ADDRESS REDACTED | | | ADA 0.41623285415507I BNB 0.0007179645934337AB CEL 0.000385587234744I9 CEL 0.000224547121016347 DOT 0.037670288535054 ETH 0.000957910049946667 USDT ERC20 0.17294942452826B | | | |
| 3.1.590146 | YAN YIN KWOK | ADDRESS REDACTED | | | BTC 0.001580611650689B MATIC 1.47314286647203 | | | |
| 3.1.590147 | YAN YING LIM | ADDRESS REDACTED | | | BTC 0.002237219700S83S7 CEL 31.2862737084249 LTC 0.000000008828517931 USDC 2684.931107S8538 | | | |
| 3.1.590148 | YAN YU LAU | ADDRESS REDACTED | | | ETH 5.79642781494499E-05 MATIC 45.357381301S006 | | | |
| 3.1.590149 | YAN YUE LAW | ADDRESS REDACTED | | | BTC 0.00116737061863371 USDT ERC20 438.868667267436 | | | |
| 3.1.590150 | YAN YUNG LI | ADDRESS REDACTED | | | BTC 0.003345869978055644 CELO 1267135592S7273 THXD 195.226034798169 | | | |
| 3.1.590151 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.000010651837150953T ETH 0.00109434102418318 | | | |
| 3.1.590152 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.00833552978027861 | | | |
| 3.1.590153 | YAN ZHANG | ADDRESS REDACTED | | | CEL 0.0792971889119604 DOT 0.01284763189565I6 | | | |
| 3.1.590154 | YAN ZHANG | ADDRESS REDACTED | | Yes | BTC 0.637586619843Z5 ETH 2.07500709612008 LINK 189.095994885349 USDC 1.06100099612486 | ETH 0.00000007I USDC 95 | | BTC 0.248648028912503 |
| 3.1.590155 | YAN ZHANG | ADDRESS REDACTED | | | CEL 0.00356320130368948 SGB 0.077188611945O324 XRP 0.508506054424442 | | | |
| 3.1.590156 | YAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000050210479085 CEL 0.092934184549617I ETH 0.0004118579065190346 | | | |
| 3.1.590157 | YAN ZHANG SOH | ADDRESS REDACTED | | | BTC 0.00006510490475090B CEL 0.266730880531597 ETH 0.00087743374814954I7 | | | |
| 3.1.590158 | YAN ZHENG | ADDRESS REDACTED | | | BTC 0.000014181068589805 | | | |
| 3.1.590159 | YAN ZHI LEE | ADDRESS REDACTED | | | BTC 0.000000087350266S264 | | | |
| 3.1.590160 | YAN ZHI, ISAAC LEW | ADDRESS REDACTED | | | CEL 0.874997089615965 BTC 0.00211644030862018 CEL 299.388013483873 | | | |
| 3.1.590161 | YAN ZHOU | ADDRESS REDACTED | | | ETH 0.0842032386215861 | | | |
| 3.1.590162 | YAN ZOU | ADDRESS REDACTED | | | BTC 0.0278970704591132 | | | |
| 3.1.590163 | YANA AGOYEVA | ADDRESS REDACTED | | | BTC 0.000001145945130387 ETH 0.0000078587681345O5 XRP 0.190643993075374 | | | |
| 3.1.590164 | YANA AKHMEROVA | ADDRESS REDACTED | | | CEL 1.15168927538I98 ETC 68.39183711356I9 USDC 0.0000000350035602G5 XLM 1070.49547773827 | | | |
| 3.1.590165 | YANA BOGAK | ADDRESS REDACTED | | | BTC 0.00000121985088267I ETH 0.00860851359304872 LTC 2.66606912040797 | | | |
| 3.1.590166 | YANA BORODIANSKY | ADDRESS REDACTED | | | BTC 0.6915745879675A4 CEL 2564.45472752879 ETH 18.7836535056059 MATIC 284.131497568949 SNX 148.650593443443 SOL 10.2960902903204 USDC 30445.2807363909 | | | |
| 3.1.590167 | YANA DIDUK | ADDRESS REDACTED | | | ADA 0.00000070269325131B BTC 0.000000006451896465 CEL 0.837187657878806 | | | |
| 3.1.590168 | YANA DIMITROVA | ADDRESS REDACTED | | | BTC 0.00124172155495881 CEL 2.35738589330585 ETH 0.00027987195770771 | | | |
| 3.1.590169 | YANA DVORSKA | ADDRESS REDACTED | | | BTC 0.000005339394127189 | | | |
| 3.1.590170 | YANA HERASYMENKO | ADDRESS REDACTED | | | USDT ERC20 403.607905948084 | | | |
| 3.1.590171 | YANA IVANOVA | ADDRESS REDACTED | | | BTC 0.000000037327314545S USDT ERC20 0.66466631243969 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590172 | YANA KHASSANOV | ADDRESS REDACTED | | | BTC 0.0050075925643920B<br>MCDAI 302.70600348121T<br>USDC 42155.262635691T | | | |
| 3.1.590173 | YANA KRAMORENKO | ADDRESS REDACTED | | | BTC 0.0000037848436927M<br>USDC 0.99947461987779B | | | |
| 3.1.590174 | YANA KULIKOVSKA ARTEMISHYNA | ADDRESS REDACTED | | | BTC 0.00772983813573519<br>USDC 405.148552715705 | | | |
| 3.1.590175 | YANA KULKOVA | ADDRESS REDACTED | | | BTC 0.00000136139571511<br>USDC 0.670628500166B | | | |
| 3.1.590176 | YANA LAOSOOKSRI | ADDRESS REDACTED | | | BTC 0.00016697907303033<br>ETH 0.00277538574828248<br>USDC 156.693798375911<br>UST 16.278034937749S | | | |
| 3.1.590177 | YANA MITIEVA | ADDRESS REDACTED | | | BTC 0.000011988579356444 | | | |
| 3.1.590178 | YANA MOLDOVAN | ADDRESS REDACTED | | | CEL 1.07798490876176 | | | |
| 3.1.590179 | YANA NOVAKOVA | ADDRESS REDACTED | | | ADA 0.21192735538041<br>AVAX 6.47392176115879<br>BTC 0.10147187386615<br>ETH 0.00002370465365086B<br>GUSD 165.017766232684<br>USDC 0.052004793607093B | | | |
| 3.1.590180 | YANA RENDON | ADDRESS REDACTED | | | BTC 0.0054846682515512B<br>DOT 1.7039846258516B | BTC 0.01688702 | | |
| 3.1.590181 | YANA SAZONOVA | ADDRESS REDACTED | | | CEL 0.757144221612S<br>ETH 0.0084392743574336S | | | |
| 3.1.590182 | YANA SHANSON | ADDRESS REDACTED | | | BTC 0.0007877076428628B<br>LINK 6.821277789807T | | | |
| 3.1.590183 | YANA SUJARKO | ADDRESS REDACTED | | | CEL 0.108730100166088 | | | |
| 3.1.590184 | YANA TETERIA | ADDRESS REDACTED | | | BTC 0.0012264106822592S<br>DOT 22.025905532967 | | | |
| 3.1.590185 | YANA VAN ARSDALE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.590186 | YANA VERDEYEN | ADDRESS REDACTED | | | ADA 0.479688418229Q7<br>BTC 0.00000351391756391S<br>CEL 0.109247001174805<br>ETH 0.00008157321S<br>USDT ERC20 0.359943 | | | |
| 3.1.590187 | YANA YELISEIEVA | ADDRESS REDACTED | | | BTC 0.01598691362267ZB | | | |
| 3.1.590188 | YANAIKA DE SCHRYVER | ADDRESS REDACTED | | | BTC 0.031525299560046O7<br>USDC 61.24.8015980667B | | | |
| 3.1.590189 | YANAKI KOLAROV | ADDRESS REDACTED | | | ADA 0.269984856505302<br>BTC 0.0000045827989352T<br>CEL 0.01432184915487S<br>DOT 0.00222218095894937S<br>ETH 0.00138218701S07151<br>LINK 0.0005547640887660B3<br>LUNC 0.00109278924702706<br>MATIC 0.0396613566707226<br>USDC 0.451649096789668<br>XRP 0.01916261678O7486 | | | |
| 3.1.590190 | YANAN LU | ADDRESS REDACTED | | | AAVE 3.63523680556516<br>BTC 1.12877575151208<br>ETH 2.07515684682693<br>GUSD 135.581090352966<br>LINK 6.900833803946A7<br>USDT ERC20 26716.4396578943 | BTC 0.02093886123955A | | |
| 3.1.590191 | YANBIN CHEN | ADDRESS REDACTED | | | BTC 0.0289550212626B7 | | | |
| 3.1.590192 | YANCHUAN LI | ADDRESS REDACTED | | | ETH 0.00083438508222477B | | | |
| 3.1.590193 | YANCHYK LIUDMYLA | ADDRESS REDACTED | | | BTC 0.000000759420592297<br>ETH 0.0086131090230923S<br>USDC 0.348739089847003<br>USDT ERC20 0.453366643003671 | | | |
| 3.1.590194 | YANCI SHIDLOVSKY | ADDRESS REDACTED | | | BTC 0.000582343341176916<br>USDC 57.09571397874A5 | | | |
| 3.1.590195 | YANCY ABREU | ADDRESS REDACTED | | | BTC 0.00831061732O444 | | | |
| 3.1.590196 | YANCY JOHNSON | ADDRESS REDACTED | | | BTC 0.0244296595289O9 | | | |
| 3.1.590197 | YANCY PRADO | ADDRESS REDACTED | | | ADA 20.3773379204992 | | | |
| 3.1.590198 | YANDEH TOURAY | ADDRESS REDACTED | | | ETH 0.020921277958837B | | | |
| 3.1.590199 | YANDI NOA | ADDRESS REDACTED | | | BTC 0.00000075130732451Z | | | |
| 3.1.590200 | YANDONG XU | ADDRESS REDACTED | | | ETH 0.00008487838440005O | | | |
| 3.1.590201 | YANDRIET LOPEZ | ADDRESS REDACTED | | | ADA 0.28704803049Z103<br>BTC 0.0000520141200966I<br>EOS 178.03457568937 | | | |
| 3.1.590202 | YANDY ESTRADA | ADDRESS REDACTED | | | MATIC 59.65578518270T4<br>ADA 0.08508262398993434<br>BTC 0.0043493878233752<br>ETH 0.013896682984448G<br>OMG 23.34693569912<br>USDC 1.349442776718T6 | USDC 0.00244100257869749 | | |
| 3.1.590203 | YANEIBIS LOPEZ ROBLES | ADDRESS REDACTED | | | ADA 317.09075110966I | | | |
| 3.1.590204 | YANEL BUERA | ADDRESS REDACTED | | | BTC 0.00000705991663241 | | | |
| 3.1.590205 | YANELA CANNES | ADDRESS REDACTED | | | USDT ERC20 0.87051565620027Z | | | |
| 3.1.590206 | YANELA PEREZ | ADDRESS REDACTED | | | BTC 0.0000220261114B1095S<br>MCDAI 30.15088559621A2I | | | |
| 3.1.590207 | YANELIS CARRILLO | ADDRESS REDACTED | | | BTC 0.0222725721027989 | | | |
| 3.1.590208 | YANELLI VAZQUEZ | ADDRESS REDACTED | | | DOT 10.6346609012072 | BTC 0.00168503431380938<br>DOT 107.6823172949 | | |
| 3.1.590209 | YANELY GONZALEZ | ADDRESS REDACTED | | | SNX 0.049582662061O134<br>USDT ERC20 0.0718955137200855 | | | |
| 3.1.590210 | YANELY OTERO | ADDRESS REDACTED | | | BTC 0.00071171619132105<br>MATIC 0.52134615239486S<br>AVAX 10.656780202044S<br>BTC 0.12901731664386S<br>DOT 12.233282487564<br>ETH 0.837607532683972<br>LTC 1.02510166978821<br>MATIC 54.502465239866I<br>KLM 460.485742125794 | | | |
| 3.1.590211 | YANER LIM | ADDRESS REDACTED | | | BTC 0.00303223638505383<br>CEL 0.00706100296050648 | | | |
| 3.1.590212 | YANESSA MONTALVO | ADDRESS REDACTED | | | BTC 0.15656213327759<br>CEL 532.10348739729B<br>DOT 67.05476547569I7<br>ETH 5.3344395736433<br>LINK 21.7566580414493<br>LTC 0.00111170231406746<br>MATIC 1680.10758076642<br>MCDAI 31.810439381575I6<br>USDC 2213.139921091B4 | | | |
| 3.1.590213 | YANET BUENROSTRO | ADDRESS REDACTED | | | XRP 0.000000011658152254S | | | |
| 3.1.590214 | YANET CUEVAS | ADDRESS REDACTED | | | ADA 82.918788485466I<br>BTC 0.00219603720207Z4<br>ETH 0.974986273432763 | | | |
| 3.1.590215 | YANET JIMENIZ PORRAS | ADDRESS REDACTED | | | BAT 809.07155043279<br>BTC 0.0000294918437996751<br>ETH 1.032863567219I2<br>LINK 10.1182712214198<br>MATIC 4326.40624557239<br>SNX 8.008701621687I9 | BTC 0.00000000356377647 | | |
| 3.1.590216 | YANET KORZENIAK ZALCBERG | ADDRESS REDACTED | | | BTC 0.00116139977735955<br>USDC 7256.50916543518 | | | |
| 3.1.590217 | YANETH URANGA | ADDRESS REDACTED | | | BTC 0.000000007357943357<br>CEL 0.29914075911053S | | | |
| 3.1.590218 | YANFENG HUANG | ADDRESS REDACTED | | | CEL 0.0241772670339296<br>USDC 25356.5798970586 | | | |
| 3.1.590219 | YANFENG LIU | ADDRESS REDACTED | | | BTC 0.00136848870164651<br>USDC 167.202305755819 | | | |
| 3.1.590220 | YANFENG ZHOU | ADDRESS REDACTED | | | MATIC 1491.12716902642 | | | |
| 3.1.590221 | YANG BAI | ADDRESS REDACTED | | | LUNC 159.49673 | ADA 1233.3<br>BTC 0.00175543945023202<br>LUNC 0.4 | | |
| 3.1.590222 | YANG CAO | ADDRESS REDACTED | | | BTC 0.0048915437161645T<br>USDC 0.271876947164992 | | | |
| 3.1.590223 | YANG CAO | ADDRESS REDACTED | | | MCDAI 0.0341691604092625<br>KLM 0.0349538515598055 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590224 | YANG CAO | ADDRESS REDACTED | | | ADA 0.33041829392823<br>BTC 0.00026814370245028<br>DOT 0.0878588464928423<br>ETH 0.000510665752528762<br>LINK 0.00576574000181616<br>LTC 0.0698716947512516<br>MATIC 0.833538912964163<br>SNX 86.4471455491325<br>USDC 1.54997950429015 | ADA 224<br>BTC 0.00028994<br>DOT 1.6<br>LTC 1.5<br>MATIC 3 | | |
| 3.1.590225 | YANG CHEN | ADDRESS REDACTED | | | BTC 0.00282962184888535<br>USDC 8.31773950439909 | | | |
| 3.1.590226 | YANG CHEN | ADDRESS REDACTED | | Yes | ADA 3934.73530311056<br>USDC 7.25762816428135 | | | ADA 40087.5110365928 |
| 3.1.590227 | YANG CHEN | ADDRESS REDACTED | | | USDT ERC20 5.50085867724851<br>CEL 0.283717126642847<br>DASH 0.014230805018535<br>ETH 0.0001910277550006723<br>USDC 39.708196278001 | | | |
| 3.1.590228 | YANG CHENG-YU | ADDRESS REDACTED | | | USDT ERC20 24.32134380982071<br>CEL 26.9189738565171<br>MCDAI 42.4155889411099 | | | |
| 3.1.590229 | YANG CHING KEE | ADDRESS REDACTED | | | USDT ERC20 0.008472 | | | |
| 3.1.590230 | YANG CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.0176305099773949 | | | |
| 3.1.590231 | YANG CHUNG | ADDRESS REDACTED | | | CEL 0.0344453797786453 | | | |
| 3.1.590232 | YANG DE POH | ADDRESS REDACTED | | | BTC 0.37283616333193 7 | | | |
| 3.1.590233 | YANG DU | ADDRESS REDACTED | | | MATIC 1538.9598576841 2<br>BTC 0.0312286263438957 | | | |
| 3.1.590234 | YANG EFFY | ADDRESS REDACTED | | | ETH 2.79136735618804<br>USDC 9354.46285486609 | | | |
| 3.1.590235 | YANG HAI | ADDRESS REDACTED | | | BTC 0.00121167858759914<br>ETH 0.17232551732151 1 | | | |
| 3.1.590236 | YANG HEA KWANG | ADDRESS REDACTED | | | BTC 0.0000005719527333 52<br>DOT 0.0300768380052138<br>XLM 0.113112781144306 | | | |
| 3.1.590237 | YANG HU | ADDRESS REDACTED | | | BCH 0.0000129162484366 88<br>BTC 0.000853882470640563<br>CEL 0.37498515847454<br>LTC 0.0000089571800189985<br>MATIC 0.00072267837638 9095 | | | |
| 3.1.590238 | YANG HU | ADDRESS REDACTED | | | BTC 0.0177518655101679<br>USDC 34338.9457390852<br>BTC 0.000837690700089625<br>DOT 0.468974898878098<br>ETH 0.00002148805354810 4<br>LTC 0.00000251740903184<br>MANA 0.0612468571906068<br>MATIC 4.2149711178430 9<br>MCDAI 0.10636479450 7113<br>SNX 0.000866487423606847 | | | |
| 3.1.590239 | YANG JAEWON | ADDRESS REDACTED | | | BTC 0.000213937975640600 5<br>CEL 5334.34321831449<br>DOT 215.5880165<br>ETH 10.5753700727477<br>SNX 1099.9999998<br>USDT ERC20 123.97318050309 9 | | | |
| 3.1.590240 | YANG JIN | ADDRESS REDACTED | | | BTC 0.000175052212551861<br>ETH 0.0000004281717640843<br>USDT ERC20 0.0235133758868338 | | | |
| 3.1.590241 | YANG JIN | ADDRESS REDACTED | | | | BTC 0.10422749844020 78 | | |
| 3.1.590242 | YANG JIN RONG | ADDRESS REDACTED | | | BCH 0.0000060277466028 28<br>CEL 0.115297514328438<br>DASH 0.0000123188012110 7<br>ETH 0.000010862932808821<br>LTC 0.00001548574102500 8<br>ZEC 0.00212261612985239 | | | |
| 3.1.590243 | YANG JIN, BENNETH NG | ADDRESS REDACTED | | | LINK 0.0199516857496011 | | | |
| 3.1.590244 | YANG JINHYEOK | ADDRESS REDACTED | | | USDC 0.0247910558942571 | | | |
| 3.1.590245 | YANG JOUNG | ADDRESS REDACTED | | | BTC 0.0000127134763359 6<br>CEL 0.418914929349659 | | | |
| 3.1.590246 | YANG JUNG-A | ADDRESS REDACTED | | | BTC 0.000030680328447932<br>DASH 0.0552950081743973<br>ETH 47.9415043975007<br>LINK 731.343097733837<br>LTC 15.2812679280284<br>MATIC 2155.90723445023<br>UNI 218.335981446713<br>XRP 12872.917057060 2 | | | |
| 3.1.590247 | YANG KAI YEE | ADDRESS REDACTED | | | BTC 0.0160802300784869<br>USDC 2240.02946547346 | | | |
| 3.1.590248 | YANG KAY JUAY | ADDRESS REDACTED | | | BNB 0.9935984167831 21<br>BTC 0.0014762774883074 1<br>BUSD 430<br>CEL 18.5892743013 6 | | | |
| 3.1.590249 | YANG KIM | ADDRESS REDACTED | | | BTC 0.0060160555001263 4 | | | |
| 3.1.590250 | YANG KWAN TAN | ADDRESS REDACTED | | | BTC 0.5790693913541 23<br>ETH 3.39062536906 5<br>LINK 42.2133387041284<br>USDT ERC20 22.49368335440 62 | | | |
| 3.1.590251 | YANG LI | ADDRESS REDACTED | | | ETH 0.221454288046398<br>USDC 1047.6719763504 1 | | | |
| 3.1.590252 | YANG LI | ADDRESS REDACTED | | | BCH 0.3751164272647 83<br>BSV 0.372156083091932<br>BTC 0.0681983596182361<br>ETH 4.86361709504542<br>XLM 96.16135383205 77 | ETH 1.998446 | | |
| 3.1.590253 | YANG LI | ADDRESS REDACTED | | | ADA 6.69912701329427<br>BTC 0.000107027448425453<br>ETH 0.0000052945880783 35<br>MATIC 0.989314009593041<br>USDC 0.548378569740293 | BTC 0.000000009387753783 | | |
| 3.1.590254 | YANG LI CHIONG | ADDRESS REDACTED | | | ETH 0.000004921940148259 | | | |
| 3.1.590255 | YANG LIN | ADDRESS REDACTED | | | MATIC 3.239532731319 8<br>MCDAI 0.018055871262802 | | | |
| 3.1.590256 | YANG LIN WEE | ADDRESS REDACTED | | | BTC 0.000110547557638763<br>MCDAI 6.87262077597 87 | | | |
| 3.1.590257 | YANG LINFENG | ADDRESS REDACTED | | | USDC 4.29143809571841<br>AVAX 10.9077995389182 | | | |
| 3.1.590258 | YANG LIU | ADDRESS REDACTED | | | ADA 30.66002339309 14<br>BTC 0.000749634845644825<br>ETH 0.0418740266659454<br>USDC 498.34147803717 37 | | | |
| 3.1.590259 | YANG LIU | ADDRESS REDACTED | | | GUSD 10.6999750349673 | | | |
| 3.1.590260 | YANG LU | ADDRESS REDACTED | | | BTC 0.0322443705363276 | | | |
| 3.1.590261 | YANG LUO | ADDRESS REDACTED | | | ADA 2.51248151445981<br>BTC 0.4037348934717 12<br>ETH 0.00361427629267604<br>USDC 3.97799919309594 | | | |
| 3.1.590262 | YANG MA | ADDRESS REDACTED | | | BTC 0.000000008306766253<br>CEL 0.546362061500681<br>MCDAI 0.0000000003979518846 | | | |
| 3.1.590263 | YANG MARY | ADDRESS REDACTED | | | BTC 0.00285244651670844<br>USDT ERC20 827.197370847328 | | | |
| 3.1.590264 | YANG MIAO | ADDRESS REDACTED | | | CEL 2.1540561267090 2<br>ETH 0.0413473450D184 | | | |
| 3.1.590265 | YANG NICOLA | ADDRESS REDACTED | | | BTC 0.15466108<br>CEL 139.448438560003 | | | |
| 3.1.590266 | YANG PAK | ADDRESS REDACTED | | | USDC 560.48693955868 2 | BTC 0.001289 | | |
| 3.1.590267 | YANG PAN | ADDRESS REDACTED | | | BTC 0.0110865754591747 | | | |
| 3.1.590268 | YANG SHI | ADDRESS REDACTED | | | BNB 0.0424859975509933<br>BTC 0.257418494774523<br>ETH 2.58564133996413<br>LUNC 0.000000506054967322<br>USDC 5633.24007232752<br>USDT ERC20 378.90270500452 7 | | | |
| 3.1.590269 | YANG SINTHOB | ADDRESS REDACTED | | | BTC 0.0000001027922370583<br>CEL 1.0766339744 7688<br>LTC 0.0016493166573358 | | | |
| 3.1.590270 | YANG SONG | ADDRESS REDACTED | | | ADA 0.110627676560 19<br>BTC 0.0000453808592552 84<br>ETH 0.163722842338638<br>ETH 1.64698189201 15<br>MATIC 539.195530239239 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590271 | YANG SUN | ADDRESS REDACTED | | | BTC 0.1255982621455113 ETH 2.3691720362145 | | | |
| 3.1.590272 | YANG SUN | ADDRESS REDACTED | | | BCH 91.6807829495957 BSV 89.403846014921 BTC 3.5936678984132 | | | |
| 3.1.590273 | YANG TAE HAN | ADDRESS REDACTED | | | BTC 0.0004725505869648 | | | |
| 3.1.590274 | YANG TING CYNTHIA ANG | ADDRESS REDACTED | | | BTC 0.0000261596732173 | | | |
| 3.1.590275 | YANG TING TAN | ADDRESS REDACTED | | | BNB 0.001762596563375 BTC 0.0001405113586666 ETH 0.0000311148149579 | | | |
| 3.1.590276 | YANG TOM QIAO | ADDRESS REDACTED | | Yes | BTC 0.0000466692481504 CEL 0.84955481908521 | | | BTC 0.049987503124218 |
| 3.1.590277 | YANG TUN | ADDRESS REDACTED | | | BTC 0.0450638950882791 SNR 0.1997790419064 | | | |
| 3.1.590278 | YANG WANG | ADDRESS REDACTED | | | GUSD 38.98981428372 LTC 0.0085782732487247 MATIC 6.720091189308 MCDA 4.7813593788 | GUSD 0.00375506148064636 | | |
| 3.1.590279 | YANG WANG | ADDRESS REDACTED | | | BTC 0.0010850060071036 BUSD 26.26644700371 CEL 0.804670107434039 | | | |
| 3.1.590280 | YANG WEI | ADDRESS REDACTED | | | BTC 0.4441639503749 EOS 0.08504082564408 ETH 0.0018306765860 SNX 0.7092864919731 | EOS 106.75516155660 SNX 250.67280844724 | | |
| 3.1.590281 | YANG WEI LIM | ADDRESS REDACTED | | | DOT 0.0654308510288481 | | | |
| 3.1.590282 | YANG XIAN LOH | ADDRESS REDACTED | | | CEL 57.734061280175 DASH 6.51457646 MATIC 792.21901718 USDT ERC20 388.432556 XLM 4027.6570399 | | | |
| 3.1.590283 | YANG XIONG | ADDRESS REDACTED | | Yes | BTC 0.0139609537578 USDC 0.000005359803032 | BTC 0.014893713145527 USDC 0.00092031080121264 | | BTC 0.310260661924 |
| 3.1.590284 | YANG XU | ADDRESS REDACTED | | | BTC 0.00119311387556 ETH 0.0911113626850163 USDC 2064.529556997 | | | |
| 3.1.590285 | YANG YAN | ADDRESS REDACTED | | | BTC 0.012478724708773 | | | |
| 3.1.590286 | YANG YANG | ADDRESS REDACTED | | | BTC 0.00000757251568 ETH 0.00005541142303 LINK 0.00234337256019 LTC 0.00037974819311 | | | |
| 3.1.590287 | YANG YANG | ADDRESS REDACTED | | | BTC 0.00120129322540 USDC 476.01017616104 | | | |
| 3.1.590288 | YANG YANG | ADDRESS REDACTED | | | BTC 0.022846031187904 USDC 90.491418837525 | USDC 0.000379522321603 | | |
| 3.1.590289 | YANG YI | ADDRESS REDACTED | | | BTC 0.04061661647718 CEL 9.325704832645 ETH 1.520563772877 LINK 15.546181382793 LTC 7.68715273 XLM 726.98 | | | |
| 3.1.590290 | YANG YI CHANG | ADDRESS REDACTED | | | BTC 0.00078374366933855 | | | |
| 3.1.590291 | YANG YIN SEAH | ADDRESS REDACTED | | | ETH 0.000054074667514 USDT ERC20 3.364017011915 | | | |
| 3.1.590292 | YANG YOU | ADDRESS REDACTED | | | CEL 4.88151857008698 | | | |
| 3.1.590293 | YANG YOU | ADDRESS REDACTED | | | BCH 0.00084883963827169 BTC 0.99814519171267 ETH 37.43412241017 LINK 52.76260415365 LTC 0.0048306143459639 USDC 586.517458081929 XLM 2.220805653152 ZEC 0.00031362991915641 ZRX 3631.176732479 | BCH 0.00000001316204702 LTC 0.0000000563319186 XLM 0.0000000008168181 ZEC 0.00000000080544285 | | |
| 3.1.590294 | YANG YUCHING | ADDRESS REDACTED | | | BCH 0.000214065513825252 CEL 0.00166182563445 | | | |
| 3.1.590295 | YANG YUCHING | ADDRESS REDACTED | | | BCH 0.002193212896652 BTC 0.000000048313676 CEL 3.70551894678819 | | | |
| 3.1.590296 | YANG YUE | ADDRESS REDACTED | | | BTC 1.01512737648148 DOT 75.554124042159 EOS 249.23062718215 LUNC 179.00718992226 MATIC 2242.006530365 SNX 77.448317338181 XLM 2472.349221726 XRP 551.994209193768 | | | |
| 3.1.590297 | YANG ZAIXING | ADDRESS REDACTED | | | AVAX 0.0091083450191 CEL 0.02031816689296 | | | |
| 3.1.590298 | YANG ZHANG | ADDRESS REDACTED | | | BTC 0.00000070585451312 DOT 0.0152918230758097 MATIC 446.00516107457 | BTC 0.00077140957267023 DOT 12.75470646818 MATIC 199.424694603242 | | |
| 3.1.590299 | YANG ZHAOQIANG | ADDRESS REDACTED | | | BTC 0.00000001377892587 | | | |
| 3.1.590300 | YANG ZHENG | ADDRESS REDACTED | | | BTC 0.066851408298396 CEL 757.25234750475 XRP 3539.009264941 | | | |
| 3.1.590301 | YANG ZHOU | ADDRESS REDACTED | | | AVAX 7.04058315202161 BTC 0.000001737175371202 ETH 0.00000374605647049 GUSD 0.016366137675029 USDC 0.087782368049419 USDT ERC20 190004106603646 XLM 0.016333930738464 | AVAX 1.32073215062718 | | |
| 3.1.590302 | YANG ZHOU | ADDRESS REDACTED | | | USDC 263.10723628051 | | | |
| 3.1.590303 | YANG ZOU | ADDRESS REDACTED | | | ADA 1764.719601945 BTC 1.04557513616696 SNX 921.956428480748 SOL 6.21013844897191-05 USDC 9094.81349307393 | ETH 0.661162 SOL 34.17589 | | |
| 3.1.590304 | YANGA MLOLONGO | ADDRESS REDACTED | | | CEL 1.09579280254278 | | | |
| 3.1.590305 | YANGENG JIANG | ADDRESS REDACTED | | | USDT ERC20 4059.917106408 | CEL 47.619067619047 | | |
| 3.1.590306 | YANG-HSIEN WEI | ADDRESS REDACTED | | | AVAX 11.483997534058 BTC 0.0000997440158540 CEL 0.0158192651704254 ETH 0.002059411591836 SOL 0.065111971845946 UNI 0.2353523938835 | | | |
| 3.1.590307 | YANGHYUN CHO | ADDRESS REDACTED | | | BTC 0.000415161158487 CEL 4.3696883013843 ETH 0.01930927275914 USDC 86.178070741 USDT ERC20 131.513266448 | | | |
| 3.1.590308 | YANGLU LEE | ADDRESS REDACTED | | | BSV 0.001491890728031 | | | |
| 3.1.590309 | YANGNING HSU | ADDRESS REDACTED | | | BTC 0.0046686747588441 USDC 0.500286303857909 USDT ERC20 0.29197981243143 | | | |
| 3.1.590310 | YANGONG QI | ADDRESS REDACTED | | | BTC 0.0021245896990196 CEL 4.51046581127262 LTC 0.68553839 | | | |
| 3.1.590311 | YANGTING ZHANG | ADDRESS REDACTED | | | MCDAI 1079.1635140025 USDC 7918.46482290927 | | | |
| 3.1.590312 | YANGTSE TANG | ADDRESS REDACTED | | | BAT 0.9161376585618 BTC 0.00000558893837178 CEL 1.1295141185337 COMP 0.055288294336263 DASH 0.003864043369779 EOS 4.018621391635 ETH 0.0058542308415973 SNX 62.74427060318 UNI 0.04039320712346 XLM 5.5657590931410 ZEC 0.00016530912744161 ZRX 7833.97581164981 | | | |
| 3.1.590313 | YANG-WAHN HEW | ADDRESS REDACTED | | | USDT ERC20 0.066208661653894 | | | |
| 3.1.590314 | YANGWON WOO | ADDRESS REDACTED | | | BTC 0.001175985345862 | | | |
| 3.1.590315 | YANGXING DING | ADDRESS REDACTED | | | CEL 1.4289827310058 BAT 12714.283390011 BTC 2.111748137321 MATIC 1047.71105131 | | | |
| 3.1.590316 | YANGYANG DING | ADDRESS REDACTED | | | BTC 0.0007254780592739 | | | |
| 3.1.590317 | YANGYANG DING | ADDRESS REDACTED | | | BTC 0.00000020698797144 USDT ERC20 0.41952971724308 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590318 | YANGYANG ZHANG | ADDRESS REDACTED | | | ADA 855.3347358959 BTC 0.0046134756942856 CEL 0.7380354208855554 DOT 45.7494514600691 ETH 1.7715837025498 MATIC 391.36800988031 SOL 8.915218979814879 | | | |
| 3.1.590319 | YANGYAO LIANG | ADDRESS REDACTED | | | BTC 0.0004397159436165 | | | |
| 3.1.590320 | YANGYUE LI | ADDRESS REDACTED | | | BTC 0.0004397159436165 | | | |
| 3.1.590321 | YANGZHI DENG | ADDRESS REDACTED | | | CEL 0.0670408059617254 BTC 0.0010392255790041 USDC 525.8036753126369 | | | |
| 3.1.590322 | YANHONG SHI | ADDRESS REDACTED | | | BUSD 69.4520053412 KLN 633.3023490011116 SNX 61.76947832603377 USDT ERC20 0.0000006742857204444 | | | |
| 3.1.590323 | YANHUAI YAO | ADDRESS REDACTED | | | BTC 0.001103229953583398 CEL 1.276067576028122 ETH 0.10109149988263647 | | | |
| 3.1.590324 | YANI ANDREEV | ADDRESS REDACTED | | | BTC 0.0147463407708188 CEL 0.1176080958303337 ETH 2.9444035784760204 LTC 18.5537074073682 | | | |
| 3.1.590325 | YANI BURMEISTER | ADDRESS REDACTED | | | 1INCH 0.061578999411427 5 AAVE 0.0079008354630430 4 ADA 0.4234490611679 91 BAT 0.101252555907 304 BNB 0.000444256227708779 BTC 0.000570002840289504 COMP 0.000969707021363234 DOT 0.0618086522411 2 ETH 0.01419760447911 68 KNC 0.0020098321116711 2 LINK 0.2736409362794 12 LUNC 0.026971701961551 1 MANA 0.0531794997 952007 MATIC 1.52930870965803 OMG 0.0016001523212794 79 PAXG 0.00388951632531455 SNX 0.323723649188788 SUSHI 0.016985486387 2491 UNI 0.0303508188917916 USDC 11.152867482254 9 USDT ERC20 0.075352347752 4097 UST 13.635330235834 4 XRP 0.13485710732817 1 ZRX 0.024439853471056 7 | | | |
| 3.1.590326 | YANI KACEL | ADDRESS REDACTED | | | BTC 0.000000499202081512 1 CEL 85.7295238328799 USDT ERC20 201.71737607 2739 | | | |
| 3.1.590327 | YANI MARCKX | ADDRESS REDACTED | | | LINK 2.46307398088851 | | | |
| 3.1.590328 | YANI PETKOV | ADDRESS REDACTED | | | CEL 0.001571050980591 | | | |
| 3.1.590329 | YANI SMET | ADDRESS REDACTED | | | BTC 0.001073321335 35742 CEL 1.1480688045692 EOS 0.05143361699941 9 ETH 0.023952744188 9076 LTC 0.0383530643519 192 | | | |
| 3.1.590330 | YANI STRATEV | ADDRESS REDACTED | | | BAT 4.3655000000000 5 BTC 0.0136518961741834 CEL 3.83300872807314 DOT 0.00166574676995364 ETH 0.56242308846562 3 SOL 6.481958324621 54 | | | |
| 3.1.590331 | YANI TAN | ADDRESS REDACTED | | | BTC 0.002401950568419 USDC 68835.8505884169 | | | |
| 3.1.590332 | YANI VAN ORSHAEGEN | ADDRESS REDACTED | | | CEL 0.0960395885629739 DOT 8.05555357804283 | | | |
| 3.1.590333 | YANI YUAN | ADDRESS REDACTED | | | BTC 0.000665952313864323 | | | |
| 3.1.590334 | YANIC ALFRED | ADDRESS REDACTED | | | BTC 0.0004397159436165937 | | | |
| 3.1.590335 | YANIC KATHRIEN | ADDRESS REDACTED | | | BTC 0.0000009366455112 25 CEL 0.104209947392407 KLM 0.0000000680752316 09 | | | |
| 3.1.590336 | YANIC SAVARD | ADDRESS REDACTED | | | BTC 0.000000185786759297 9 BUSD 1.2517451510790 6 USDC 4.7800202919808 | | | |
| 3.1.590337 | YANICK AYMON | ADDRESS REDACTED | | | CEL 0.0137652582206653 | | | |
| 3.1.590338 | YANICK DUPUIS | ADDRESS REDACTED | | Yes | USDC 211.052304073486 BTC 0.0040496090915519 3 CEL 1.02892309927023 ETC 0.39691297 MANA 27.97254402 USDC 0.0985141795121434 | | | BTC 0.15412146815230 1 |
| 3.1.590339 | YANICK JEAN | ADDRESS REDACTED | | | BTC 0.01047693 CEL 11.1914146729403 ETH 0.10727779652 9968 | | | |
| 3.1.590340 | YANICK JIMENEZ | ADDRESS REDACTED | | | BTC 0.0325986437765172 CEL 32.1049083460166 | | | |
| 3.1.590341 | YANICK LEMELIN | ADDRESS REDACTED | | | ADA 0.0020182969395691 BNB 0.000011972851231106 BTC 0.000000106103394810 BUSD 6540.19400109327 CEL 160.465249633305 ETH 0.000011021565516509 USDT ERC20 5044.50148343925 | | | |
| 3.1.590342 | YANICK MICHAEL FÄRBER | ADDRESS REDACTED | | | BTC 0.000031754824882222 | | | |
| 3.1.590343 | YANICK MONTPETIT | ADDRESS REDACTED | | | ADA 3355.89 CEL 31.7020475828318 | | | |
| 3.1.590344 | YANICK MURRY | ADDRESS REDACTED | | | 1INCH 24.269905926773 ADA 387.278432599237 AVAX 1.27164468260836 BTC 0.0106813769460502 DOT 9.4300354950479 8 LINK 0.0012780996390708 9 LTC 0.06525456597718 3 MATIC 456.157988328665 MCDAI 7573.96509478619 SNX 1.72860836614184 | LINK 5.04132521483103 | | |
| 3.1.590345 | YANICK ODERMATT | ADDRESS REDACTED | | | BTC 0.024785473890514 4 MATIC 670.83366478216 9 | | | |
| 3.1.590346 | YANICK RAJA | ADDRESS REDACTED | | | BTC 0.001271295629 2706 CEL 1900.520235981 31 EOS 442.38363025841 ETH 26.080730139929 2 SGB 7248.897230135 23 USDC 6832.23883 9 XLM 169.112909491 5 XRP 28.991752208466 5 | | | |
| 3.1.590347 | YANICK ROGER BORNAREL | ADDRESS REDACTED | | | BTC 0.001324813802503 81 CEL 292.639297995388 USDC 2276.80259744713 USDT ERC20 252.978066383014 | | | |
| 3.1.590348 | YANICK STEVE YIEMEMA TOWA | ADDRESS REDACTED | | | BTC 0.060947570645521 | | | |
| 3.1.590349 | YANICK ST-MARTIN | ADDRESS REDACTED | | | CEL 0.00900669380967034 1 CEL 0.00999049136966046 ETH 0.00109831685452982 USDT ERC20 0.1785326061579 3 | | | |
| 3.1.590350 | YANICK TURCOTTE | ADDRESS REDACTED | | | CEL 1.1332348121410 5 | | | |
| 3.1.590351 | YANICK VAN WESEL | ADDRESS REDACTED | | | BNB 0.0000006322563254 31 BTC 0.000000653010345297 CEL 0.063953459768710 88 ETH 0.000000246735543 91 USDC 0.0000000865059770 222 | | | |
| 3.1.590352 | YANICK VERVILLE | ADDRESS REDACTED | | | BTC 0.004217055420399 63 | | | |
| 3.1.590353 | YANICK VOGEL | ADDRESS REDACTED | | | BTC 0.0508912988514118 CEL 239.4179236071 85 ETH 1.1914417399023 4 LINK 97.818010062224 5 LTC 0.01 USDC 28.53656987966 1 XRP 1953.82610719629 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590354 | YANICK WILISKY | ADDRESS REDACTED | | | AAVE 0.00029134173568586 BTC 0.00009437597254001 ETH 0.0002207052018752117 USDC 0.08460399007922399 | | | |
| 3.1.590355 | YANIDA LYVONG | ADDRESS REDACTED | | | ADA 3.516206472319S BNB 0.0273186766068844 BTC 0.00054478982033816184 CEL 307.549114744711 DOT 0.048110776343471 ETH 0.0149139521752233 LINK 0.660562419645099 LTC 0.000000007977232371 SNX 0.0437016463856923 USDC 1.274101843357564 XLM 0.0982640025450992 | | | |
| 3.1.590356 | YANIHIA GIEBEL | ADDRESS REDACTED | | | BTC 0.00133008850848615 SUSHI 60.576712257936 | | | |
| 3.1.590357 | YANIK GUILLEMETTE | ADDRESS REDACTED | | | BTC 1.29180688332799E-06 USDC 0.49133247984557S | | | |
| 3.1.590358 | YANIK JAYARAM | ADDRESS REDACTED | | | BTC 0.00097715119933S682 CEL 0.28402221889231S ETH 0.8896567192437 USDC 0.0353217468515147 LTC 0.0157153847622909 MATIC 8.761056310022246 MCDAI 1816.27788213434 SNX 0.420264882705966 | ETH 26.91552777833 MCDAI 65.4 | | |
| 3.1.590359 | YANIK LISTOIR | ADDRESS REDACTED | | | CEL 0.772892396032163 ETH 0.0160160243952S265 USDT ERC20 26.13228718510361 | | | |
| 3.1.590360 | YANIK TOURIGNY | ADDRESS REDACTED | | Yes | ADA 186.58483847651T BNB 0.00137914176222757 BTC 0.075557912981241B CEL 1239.03677404024 DOT 0.000000000004405167 ETH 0.88832070040190B MATIC 0.69916940846880S SNX 0.0647669633882T17 USDC 0.000000151299429129 USDT ERC20 20.033118341882242 | | | ADA 3854.16673300414 BTC 0.36822298T9112243 |
| 3.1.590361 | YANIKA HOONTRAKUL | ADDRESS REDACTED | | | ADA 2509.00698801523 BTC 0.953813717320861 CEL 2.42539710162107 DOT 367.559203755457 ETH 2.936291790904833 LINK 0.00886301051121037 USDC 80.308833038121S | | | |
| 3.1.590362 | YANILETH VILLALOBOS VALERO | ADDRESS REDACTED | | | ADA 0.043217625S109607 BNB 0.0882130262392814 BTC 0.00079913518516603 CEL 0.025512259368488T PAXG 0.009606850141717112 SNX 0.00088423054564499 USDC 0.0375979415996434 | | | |
| 3.1.590363 | YANIN CHATWIWAT | ADDRESS REDACTED | | | | | | |
| 3.1.590364 | YANINA-ALLEGRETTI | ADDRESS REDACTED | | | BTC 0.00000007415027013 CEL 0.4692580S115225 | | | |
| 3.1.590365 | YANINA ARIAS | ADDRESS REDACTED | | | BTC 0.000005950805571331 | | | |
| 3.1.590366 | YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | | | BTC 0.00165142356660529 CEL 0.921900128546187 | | | |
| 3.1.590367 | YANINA AYELEN VELIZ | ADDRESS REDACTED | | | BTC 0.0000002862263662T7 CEL 0.0126260559115154 | | | |
| 3.1.590368 | YANINA BREILIS | ADDRESS REDACTED | | | BTC 0.000000004366661382 CEL 0.352958677895B1 | | | |
| 3.1.590369 | YANINA CASTRO | ADDRESS REDACTED | | | BTC 0.00000039559599022T MCDAI 0.2031792433241Z8 | | | |
| 3.1.590370 | YANINA DANIELA MEJIAS | ADDRESS REDACTED | | | BTC 0.0000023313449502117 ETH 0.00004600203079294 USDC 0.0365406355771901 USDT ERC20 0.5325211273507Z2 | | | |
| 3.1.590371 | YANINA KARINA SOSA | ADDRESS REDACTED | | | BTC 0.0016577150056362S USDC 40S | | | |
| 3.1.590372 | YANINA KONDRATIUK | ADDRESS REDACTED | | | BTC 0.00000004105357150Z7 ETH 0.008613892673986I4 USDC 1.503205092430B9 | | | |
| 3.1.590373 | YANINA LEDESMA | ADDRESS REDACTED | | | BTC 0.0000003024529656196 MCDAI 0.00020268899749048S | | | |
| 3.1.590374 | YANINA LUCERO | ADDRESS REDACTED | | | BTC 0.00060826616273648 MCDAI 0.126422418888762 | | | |
| 3.1.590375 | YANINA MARIEL SLEPOY | ADDRESS REDACTED | | | BTC 0.0011619605208602I9 USDC 516.926701220277 | | | |
| 3.1.590376 | YANINA MARTIN | ADDRESS REDACTED | | | BTC 0.0000010105046973299 | | | |
| 3.1.590377 | YANINA MEDICI | ADDRESS REDACTED | | | BTC 0.0000000071187487I9 CEL 1.097869299475I7 | | | |
| 3.1.590378 | YANINA MONTES | ADDRESS REDACTED | | | BTC 0.0000045777779392S | | | |
| 3.1.590379 | YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | | | ADA 0.085698436160999I BTC 0.00000059043349532 DOT 0.01348452058523B ETH 0.00001809398365719 SOL 0.00261835231102704 USDC 0.0232721268808B56 XTZ 0.0003388694562401 | | | |
| 3.1.590380 | YANINA ORREGO | ADDRESS REDACTED | | | BTC 0.000430949103181423 CEL 7.24097845975253 | | | |
| 3.1.590381 | YANINA PALACIOS | ADDRESS REDACTED | | | BTC 0.000002716136597I1 USDC 0.348849841350449 | | | |
| 3.1.590382 | YANINA PAREDES | ADDRESS REDACTED | | | BNB 0.00127310720856635 BTC 0.00231807340556416 USDC 0.16479941632118 | | | |
| 3.1.590383 | YANINA SOSA | ADDRESS REDACTED | | | BTC 0.00000034087447441I3 XRP 0.001297176373551661 | | | |
| 3.1.590384 | YANINA STELLA | ADDRESS REDACTED | | | BTC 0.0024166737082518T USDT ERC20 0.26420107818587B | | | |
| 3.1.590385 | YANINA SUPPO | ADDRESS REDACTED | | | BTC 0.00000673992418415S | | | |
| 3.1.590386 | YANINA TOLEDO | ADDRESS REDACTED | | | BTC 0.00130122318576998 USDC 411.331920099883 | | | |
| 3.1.590387 | YANINA TRENTO | ADDRESS REDACTED | | | BTC 0.00629987388S2146 | | | |
| 3.1.590388 | YANINA VAZQUEZ | ADDRESS REDACTED | | | BUSD 1.24085971804574 MCDAI 1.0885081570686 | | | |
| 3.1.590389 | YANING CHEN | ADDRESS REDACTED | | | BTC 0.0693769567925454 CEL 50.0885862141801 DOT 18.6945851295832 | | | |
| 3.1.590390 | YANINNA BARQUERO | ADDRESS REDACTED | | | ADA 0.451841580007579 BNB 0.00244944116582159 BTC 0.00001070283783878I USDC 0.215247962063449 | | | |
| 3.1.590391 | YANIQUE ANDRE | ADDRESS REDACTED | | | BTC 0.00004424603859452 COMP 0.00057632767897303B USDC 0.94429353409436S | | | |
| 3.1.590392 | YANIQUE FLETCHER | ADDRESS REDACTED | | | BTC 0.00050892841071S209 | | | |
| 3.1.590393 | YANIRA COLETTE | ADDRESS REDACTED | | | SGB 478.59521396859I9 XRP 0.000000130661842963 | | | |
| 3.1.590394 | YANIRA DEKEYSER | ADDRESS REDACTED | | | BTC 0.0160174183852016 | | | |
| 3.1.590395 | YANIRA GARCIA MARTIN | ADDRESS REDACTED | | | PAXG 4.79618046228869 | | | |
| 3.1.590396 | YANIRA MARTEL MARTEL | ADDRESS REDACTED | | | BTC 0.0124169667756399 CEL 0.58283664383463 | | | |
| 3.1.590397 | YANIRA RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000426292573192 CEL 0.0122622177443589 USDT ERC20 0.000005799896840I6 | | | |
| 3.1.590398 | YANIS ALAOUI | ADDRESS REDACTED | | | BTC 0.0000176015866663S | | | |
| 3.1.590399 | YANIS AOUIDA | ADDRESS REDACTED | | | CEL 0.119329962355I84 XRP 0.199266587677I3 | | | |
| 3.1.590400 | YANIS AYEB | ADDRESS REDACTED | | | CEL 0.0172730972733317 | | | |
| 3.1.590401 | YANIS BENOURHAZI | ADDRESS REDACTED | | | BTC 1.86064228844999E-07 CEL 0.0427107165231609 LTC 0.00089312183733255B USDC 0.488717512747214 | | | |
| 3.1.590402 | YANIS BOUABDELLAH | ADDRESS REDACTED | | | BTC 0.00000514854515814 CEL 14.6783340845332 ETH 0.0000035568869I021 USDC 126.496391051557 | | | |
| 3.1.590403 | YANIS CHAPOT | ADDRESS REDACTED | | | CEL 0.057669914828042S | | | |
| 3.1.590404 | YANIS CHIKHOUNE | ADDRESS REDACTED | | | BTC 0.0205974503690626 CEL 103.282538080244 ETH 0.160367739533701 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590405 | YANIS EDOUARDO CHEKNOUKH | ADDRESS REDACTED | | | BTC 0.0000049309380035128 | | | |
| 3.1.590406 | YANIS GHERMOUZ | ADDRESS REDACTED | | | CEL 0.10473219602 7417 | | | |
| 3.1.590407 | YANIS HADIBI | ADDRESS REDACTED | | | BTC 0.0000089441114443 5 | | | |
| | | | | | ETH 0.00185706606232216 | | | |
| 3.1.590408 | YANIS HARIK | ADDRESS REDACTED | | | BTC 0.24708910462857 6 | | | |
| | | | | | ETH 3.96861310499208 | | | |
| | | | | | LTC 0.010585590160482 7 | | | |
| | | | | | MATIC 8.36487266982538 | | | |
| | | | | | USDC 6.07236661349276 | | | |
| 3.1.590409 | YANIS HASSOU | ADDRESS REDACTED | | | BTC 0.000073550583900208 | | | |
| | | | | | ETH 0.00107101934832108 | | | |
| | | | | | USDT ERC20 2.0956754063550 8 | | | |
| 3.1.590410 | YANIS ISSAD | ADDRESS REDACTED | | | BNB 0.000213868062413494 | | | |
| | | | | | BTC 0.0000208402166070 25 | | | |
| | | | | | CEL 0.42036628524750 9 | | | |
| | | | | | DOT 0.0000000000440239 84 | | | |
| | | | | | XLM 0.0000000029581419872 | | | |
| 3.1.590411 | YANIS KHALED | ADDRESS REDACTED | | | ADA 647.834735959619 | | | |
| | | | | | BTC 0.06805567135947 16 | | | |
| | | | | | ETH 1.18659731178731 | | | |
| 3.1.590412 | YANIS KROUIFA | ADDRESS REDACTED | | | CEL 0.00269737628941 97 | | | |
| | | | | | LTC 0.000000000505457725 3 | | | |
| 3.1.590413 | YANIS LE PORS | ADDRESS REDACTED | | | BTC 0.0010370061578 5885 | | | |
| 3.1.590414 | YANIS MERABTINE | ADDRESS REDACTED | | | BTC 0.0000013518954323 13 | | | |
| | | | | | BUSD 0.39034799643941 2 | | | |
| | | | | | CEL 2.886185980061 73 | | | |
| | | | | | DOT 0.01247987291604 14 | | | |
| 3.1.590415 | YANIS PAYET | ADDRESS REDACTED | | | BNB 0.0099186860791398 6 | | | |
| | | | | | BTC 0.00188935662282856 | | | |
| 3.1.590416 | YANIS QUINTELA | ADDRESS REDACTED | | | BNB 0.1090928009645 58 | | | |
| | | | | | BTC 0.0014672550391940 6 | | | |
| | | | | | CEL 0.6168967482341 14 | | | |
| | | | | | DASH 1.2988713613938 3 | | | |
| | | | | | MCDAI 0.06004416631110 97 | | | |
| | | | | | XRP 5294.85380945041 | | | |
| | | | | | ZRX 321.418025684917 | | | |
| 3.1.590417 | YANIS RAMDANI | ADDRESS REDACTED | | | BTC 0.00971583 | | | |
| | | | | | CEL 7.18913383766639 | | | |
| | | | | | DOT 10.025873598029 9 | | | |
| | | | | | MATIC 57.373637703680 8 | | | |
| 3.1.590418 | YANIS RIG | ADDRESS REDACTED | | | ADA 0.033685773328804 5 | | | |
| | | | | | CEL 37.5469025183913 | | | |
| | | | | | ETC 0.000842960671549732 | | | |
| | | | | | ETH 0.01212518021577907 | | | |
| | | | | | MATIC 1055.66143996492 9 | | | |
| | | | | | XRP 141.82297834767 | | | |
| 3.1.590419 | YANIS ROTTIER | ADDRESS REDACTED | | | BTC 0.0000004511999336 71 | | | |
| | | | | | CEL 22.2704159796856 | | | |
| | | | | | DOT 0.02206183935593787 | | | |
| | | | | | USDT ERC20 0.0000091781334 2393 | | | |
| 3.1.590420 | YANIS SAINT-VAL | ADDRESS REDACTED | | | CEL 73.5472077813646 | | | |
| | | | | | LTC 0.000748376521306643 | | | |
| | | | | | USDC 0.0000008513813986 6 | | | |
| 3.1.590421 | YANIS SALAH | ADDRESS REDACTED | | | BTC 0.0000000001303989 88 | | | |
| | | | | | CEL 0.06465202585886 43 | | | |
| | | | | | DASH 0.00216265294230258 | | | |
| | | | | | LINK 0.0010385384327359 | | | |
| | | | | | MCDAI 0.067118663641199 3 | | | |
| | | | | | SNX 0.038337741916863 8 | | | |
| 3.1.590422 | YANIS SID LAKHDAR | ADDRESS REDACTED | | | BTC 0.010680327498982 2 | | | |
| | | | | | DGT 8.7655728953965 2 | | | |
| 3.1.590423 | YANIS SMAKI | ADDRESS REDACTED | | | ETH 0.20640183808137 | | | |
| 3.1.590424 | YANIS TABET | ADDRESS REDACTED | | | CEL 1.07648854944059 | | | |
| | | | | | ADA 40.335453 | | | |
| | | | | | BTC 0.003767636550662 6 | | | |
| | | | | | CEL 20.8195884884674 | | | |
| | | | | | ETH 0.31886291888221 4 | | | |
| 3.1.590425 | YANIS VAQUE-DURBAN | ADDRESS REDACTED | | | BTC 0.0000061841446304 22 | | | |
| | | | | | CEL 0.46906788568705 8 | | | |
| | | | | | ETH 0.0067406643522013 2 | | | |
| 3.1.590426 | YANIS WESCHI | ADDRESS REDACTED | | | BTC 0.0000000020631072 56 | | | |
| | | | | | CEL 0.17895322937922 6 | | | |
| | | | | | ETH 0.00065145177030177 5 | | | |
| | | | | | SGB 0.215601156310155 | | | |
| | | | | | USDC 3.03537136890277 | | | |
| | | | | | XLM 0.41071540142572 7 | | | |
| | | | | | XRP 0.520713147812324 | | | |
| 3.1.590427 | YANIS ZAMBRANA | ADDRESS REDACTED | | | BTC 0.0000046550877215 27 | | | |
| | | | | | CEL 0.00937289066469122 | | | |
| 3.1.590428 | YANISLEYDIS RAMOS | ADDRESS REDACTED | | Yes | BTC 0.00573020674131787 | BTC 0.00000000794149773 5 | | BTC 0.22801953125 6983 |
| | | | | | ETH 1.76282405653086 | ETH 4.34237575525148 | | |
| | | | | | GUSD 234.190046080936 | GUSD 88.63 | | |
| | | | | | MATIC 184.596879818148 | | | |
| 3.1.590429 | YANISS BOUDOULDA | ADDRESS REDACTED | | | BTC 0.0000013144437466167 | | | |
| | | | | | CEL 0.0220600807117323 | | | |
| | | | | | ETH 0.00042270934050341 | | | |
| | | | | | LINK 0.0418268016720278 | | | |
| | | | | | MANA 0.099801866183174 8 | | | |
| | | | | | MATIC 0.012473107936036 5 | | | |
| | | | | | UNI 0.00903356654281869 | | | |
| | | | | | XLM 0.129948309969264 | | | |
| 3.1.590430 | YANISS YOUNSI | ADDRESS REDACTED | | | AVAX 0.00597510704341108 | | | |
| | | | | | BNB 0.00213794954480673 | | | |
| | | | | | USDC 0.25164032982459 94 | | | |
| 3.1.590431 | YANISSE MADI | ADDRESS REDACTED | | | BNB 0.0000290972671617 85 | | | |
| | | | | | BTC 0.0000003378943525468 | | | |
| 3.1.590432 | YANISSE MEZIANE | ADDRESS REDACTED | | | BUSD 6.50686358952696 | | | |
| | | | | | CEL 105.475606690757 | | | |
| | | | | | USDC 3.80767716592378 | | | |
| 3.1.590433 | YANITA YANCHEVA | ADDRESS REDACTED | | | BTC 0.005 | | | |
| | | | | | CEL 0.52562771539492 | | | |
| 3.1.590434 | YANITSA HRISTOVA | ADDRESS REDACTED | | | BTC 0.00085980826275740 5 | | | |
| | | | | | CEL 1.36404036004511 | | | |
| 3.1.590435 | YANIV DOLGIN | ADDRESS REDACTED | | | AAVE 12.7019152748513 | | | |
| | | | | | ADA 988.718245976881 | | | |
| | | | | | AVAX 12.2171938083803 | | | |
| | | | | | BTC 0.0013351569275723 5 | | | |
| | | | | | ETH 3.49458419597004 | | | |
| | | | | | MATIC 2740.17216778389 | | | |
| | | | | | SOL 41.7998843698374 | | | |
| | | | | | USDT ERC20 861.990056273401 | | | |
| 3.1.590436 | YANIV LEVY | ADDRESS REDACTED | | | AVAX 9.42362859825068 | | | |
| | | | | | BTC 0.47882569262065 5 | | | |
| | | | | | ETH 3.14314523282905 | | | |
| | | | | | MATIC 2909.30001535336 | | | |
| | | | | | SNX 41.9428339639731 | | | |
| | | | | | USDC 1027.01134005965 | | | |
| 3.1.590437 | YANIV MAZOR | ADDRESS REDACTED | | | BTC 0.0000000049511104851 | | | |
| | | | | | CEL 58.0248919696546 | | | |
| 3.1.590438 | YANIV MOYAL | ADDRESS REDACTED | | Yes | CEL 1022.49814396041 | | | ETH 49.4606725827126 |
| | | | | | ETH 0.78315257367420 9 | | | |
| 3.1.590439 | YANIV NAHON | ADDRESS REDACTED | | | BTC 0.00052168598460672 7 | | | |
| | | | | | ETH 0.00177846602869738 | | | |
| 3.1.590440 | YANIV REGEV | ADDRESS REDACTED | | | BTC 0.204948790823323 | ADA 0.0000002833815769 74 | | |
| | | | | | CEL 378.161891563161 | CEL 0.00007151783347698 5 | | |
| | | | | | ETH 12.9155053317211 | | | |
| | | | | | MATIC 4868.75434631062 | | | |
| | | | | | USDC 25380.6403959943 | | | |
| 3.1.590441 | YANIV SIGLER | ADDRESS REDACTED | | | BTC 0.000000295377983592 | BTC 0.00000000799031979 7 | | |
| | | | | | USDC 76641.1677726387 | USDC 0.008 | | |
| 3.1.590442 | YANIV TAL | ADDRESS REDACTED | | | BTC 0.00973070481459776 | BTC 0.00792985 | | |
| 3.1.590443 | YANJIA YANG | ADDRESS REDACTED | | | ADA 680.537163384082 | | | |
| | | | | | BTC 0.0161230693004405 | | | |
| | | | | | LINK 11.97209789170033 | | | |
| | | | | | MATIC 510.331860976356 | | | |
| | | | | | UNI 0.650681474247304 | | | |
| 3.1.590444 | YANJUN SHEN | ADDRESS REDACTED | | | BTC 0.0226100552878479 | | | |
| | | | | | CEL 33.870135189618 | | | |
| 3.1.590445 | YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | | | BTC 0.00005458398973301 8 | BTC 0.00000085926051351 6 | | |
| | | | | | ETH 0.00109086828573847 | ETH 0.0000000559343535 01 | | |
| | | | | | USDC 3.84696245316878 | USDC 0.0068851213746624 5 | | |
| 3.1.590446 | YANKO ALEKSANDROV | ADDRESS REDACTED | | | ETH 15.195448494090 3 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590447 | YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | | | ADA 3309.3503705727<br>BCH 0.00365666980710647<br>BTC 0.00032264913612929<br>DOT 349.78012941488<br>ETH 2.3471560699856<br>LINK 104.073776070504<br>LTC 0.0147803391689715<br>MATIC 6255.54749352502<br>USDC 63.3471529123996<br>USDT ERC20 6643.73462007476<br>XRP 4.29839091378837<br>XTZ 601.3578423412<br>ZEC 51.742033047469 | BCH 0.0000000039215513346<br>BTC 0.69468480530525<br>CEL 121.44573865199<br>LTC 0.00000000276901704<br>USDC 0.000000048481594026 | | |
| 3.1.590448 | YANKO CHIPILOV | ADDRESS REDACTED | | | BTC 0.0429512524343051<br>DOT 32.9060545469017<br>ETH 0.10395168889088<br>LINK 3.87876369164955<br>SOL 23.0335373807596 | | | |
| 3.1.590449 | YANKO COLIN | ADDRESS REDACTED | | | CEL 191.22615090771?<br>USDC 0.0000000093603170274 | | | |
| 3.1.590450 | YANNY MAYER | ADDRESS REDACTED | | | BTC 0.00189990619486953 | | | |
| 3.1.590451 | YANLI LIU | ADDRESS REDACTED | | | BTC 0.0000007288963811142<br>CEL 23.4702393280859 | | | |
| 3.1.590452 | YANLIN LI | ADDRESS REDACTED | | | ETH 0.09294<br>BTC 0.39615354350392 | | | |
| 3.1.590453 | YANLING CHIN | ADDRESS REDACTED | | | ETH 3.98041154991327<br>CEL 0.02931300180060008 | | | |
| 3.1.590454 | YANLING SU | ADDRESS REDACTED | | | BTC 0.00054645837157704 | | | |
| 3.1.590455 | YANLING TAN | ADDRESS REDACTED | | | CEL 0.0846643731274414<br>ADA 0.37746477294751?3<br>BNB 0.00073044254015?81 | | | |
| 3.1.590456 | YANM MORALES | ADDRESS REDACTED | | | BTC 0.0000013181119725508 | | | |
| 3.1.590457 | YANMEI LU | ADDRESS REDACTED | | | BTC 0.0000007433287603<br>ADA 16310.8894602187<br>BTC 0.00807021205304104<br>COMP 10.31388184553.4<br>DOT 0.587804473290682<br>ETH 0.704644178777726<br>MATIC 3217.19994644?<br>USDC 6.20238200026639 | BTC 0.171891867819095<br>USDC 90 | | |
| 3.1.590458 | YANMIN XUE | ADDRESS REDACTED | | | BTC 0.41283361126629.3 | | | |
| 3.1.590459 | YANMING GUO | ADDRESS REDACTED | | | CEL 446.974215826296<br>ETH 7 | | | |
| 3.1.590460 | YANMINZHI YING | ADDRESS REDACTED | | | ADA 254.417164092424<br>BNB 0.99011413586699<br>BTC 0.01991678849975.76<br>USDT ERC20 442.182444901223<br>XRP 157.599926020507 | | | |
| 3.1.590461 | YANN AOUIDEF | ADDRESS REDACTED | | | LINK 0.0251137207438727 | | | |
| 3.1.590462 | YANN ASSEKOUR | ADDRESS REDACTED | | | CEL 20.6915658721747 | | | |
| 3.1.590463 | YANN AUTIE | ADDRESS REDACTED | | | ADA 279<br>BTC 0.00390002131450212<br>CEL 31.0830614090408<br>ETH 0.2983 | | | |
| 3.1.590464 | YANN BACH | ADDRESS REDACTED | | | BTC 0.00239510489027?92<br>CEL 285.785100083995<br>ETH 0.000274416641473912<br>LTC 5.28266760849824<br>USDC 508.22268830433.4<br>XLM 433.248858615042<br>XRP 681.059525901.46 | | | |
| 3.1.590465 | YANN BAILLY | ADDRESS REDACTED | | | BTC 0.0176003014498?97<br>USDT ERC20 3196.73411576745 | | | |
| 3.1.590466 | YANN BAURENS | ADDRESS REDACTED | | | BTC 0.0008386386286770.35<br>CEL 0.4696701692401.16 | | | |
| 3.1.590467 | YANN BEAUDOUIN | ADDRESS REDACTED | | | USDC 0.41621877108113.64 | | | |
| 3.1.590468 | YANN BEDARD | ADDRESS REDACTED | | Yes | CEL 26.0232935673831<br>USDC 466.71734321416.1<br>ADA 3338.2487995438.6<br>BTC 0.2153042889167.96<br>CEL 61.90227771782.88<br>DOT 0.13304363780815.9<br>ETH 4.558989118898.26<br>LUNC 34.95251924935.34<br>SOL 26.996422484425.3<br>USDC 1003.717213961.15 | | | ETH 16.4368275301452 |
| 3.1.590469 | YANN BIEBER | ADDRESS REDACTED | | | BTC 0.000000005534822712<br>CEL 0.470283770617409<br>DOT 0.10171343485078?7<br>SNX 0.345739524931712<br>UNI 0.00016426720676453.5<br>ZRX 0.0069691 | | | |
| 3.1.590470 | YANN BISCEGLIE | ADDRESS REDACTED | | | BTC 0.00587325953146234 | | | |
| 3.1.590471 | YANN BONGIOVANNI | ADDRESS REDACTED | | | CEL 0.792323412511719 | | | |
| 3.1.590472 | YANN BONVIN | ADDRESS REDACTED | | | BTC 0.00000000600381642 | | | |
| 3.1.590473 | YANN BOUILLUT | ADDRESS REDACTED | | | ETC 0.0769633277374726<br>BTC 0.00000360709745.76<br>CEL 1.15116837753898<br>EOS 2.25109441309807<br>ETH 0.00011830824594975.4<br>USDC 98.199619175.7574 | | | |
| 3.1.590474 | YANN BOUTARIC | ADDRESS REDACTED | | | CEL 49.717052064657<br>USDC 53.26712746341.74 | | | |
| 3.1.590475 | YANN BRIGANT | ADDRESS REDACTED | | | CEL 7.12812176158017<br>EOS 0.0446446344698697<br>OMG 0.035615734853614.3<br>SGB 894.557480139669<br>XLM 1.14912799819362<br>XRP 1.7917131168226.5 | | | |
| 3.1.590476 | YANN BUCHER | ADDRESS REDACTED | | | USDT ERC20 1.1347430851454.2 | | | |
| 3.1.590477 | YANN CALAS | ADDRESS REDACTED | | | AAVE 0.00117361360928183<br>BTC 0.00023525308843585.9<br>CEL 327.776066723872<br>ETH 0.005007183963007.39<br>MATIC 1.8180910626177.9<br>SGB 1242.947184729.1<br>SNX 0.00000009330014739.75<br>SUSHI 0.41862601112094.6<br>XRP 0.000000550406188504.8 | | | |
| 3.1.590478 | YANN CANDIA | ADDRESS REDACTED | | | BNB 0.00258135320792873<br>BTC 1.25229268740776<br>BUSD 11.54527577107.47<br>CEL 331.060492918251<br>DOT 0.543819478920985<br>ETH 1.658008320552.62<br>LINK 0.00954794225384542<br>LUNC 103.588479413018<br>MATIC 0.06418912713910.17<br>OMG 0.180788041094797<br>SNX 0.61005826527057.2<br>SOL 0.01839653470308015<br>USDC 28421.535336716.1<br>USDT ERC20 0.0000001593426943.43<br>XLM 4.43906667292196 | | | |
| 3.1.590479 | YANN CARBONARI | ADDRESS REDACTED | | | BCH 0.0001268370050493<br>BTC 0.00250269730838.65<br>CEL 9.93381333419289<br>DASH 0.0050902456387002.1<br>EOS 8.50137005906943<br>ETH 0.06214267085598.11<br>LTC 0.00105634160375731<br>USDT ERC20 63.667545363357 | | | |
| 3.1.590480 | YANN CATHELINAUD | ADDRESS REDACTED | | | ADA 80.8757380042584<br>BTC 0.05057745352259.48<br>ETH 1.23285092874464 | | | |
| 3.1.590481 | YANN CHALHOUB | ADDRESS REDACTED | | | ADA 49.1863765608753<br>BNB 0.00994598344744757<br>BTC 0.442665732978926<br>DASH 0.5691122808539298<br>DOT 3.27688876357.43<br>ETH 2.37412651523964<br>USDT ERC20 648.751281666199<br>XLM 364.651809075264 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590482 | YANN CHORT | ADDRESS REDACTED | | | BTC 0.0057009115!059968<br>CEL 3.913021095452 | | | |
| 3.1.590483 | YANN CHRISTOPHE VIVES | ADDRESS REDACTED | | | BTC 0.0000000670600884069 | | | |
| 3.1.590484 | YANN CIMINO | ADDRESS REDACTED | | | BTC 0.000709819471184618<br>CEL 10.6946949819036 | | | |
| 3.1.590485 | YANN CURDY | ADDRESS REDACTED | | | ETH 0.13627916 | | | |
| 3.1.590485 | YANN CURDY | ADDRESS REDACTED | | | BTC 0.00000070916778259<br>USDT ERC20 4.6750062577295 | | | |
| 3.1.590486 | YANN DA SILVA | ADDRESS REDACTED | | | BCH 3.38107342<br>BTC 0.000098903339623337<br>CEL 2760.19185039459<br>ETH 0.00094768693932561<br>LTC 0.0037665514128634<br>USDC 1065.29199950814 | | | |
| 3.1.590487 | YANN DALPÉ | ADDRESS REDACTED | | | CEL 0.02247950214089 | | | |
| 3.1.590488 | YANN DANDOIS | ADDRESS REDACTED | | | ETH 0.421252305576297<br>PAX 0.231446571684362<br>USDC 3.36518378134288 | ETH 0.000088187513449 | | |
| 3.1.590489 | YANN DARDE | ADDRESS REDACTED | | | ADA 1012.99938714934<br>BTC 0.000000890855593652<br>CEL 0.0073941382354622B | | | |
| 3.1.590490 | YANN DE SAN ALCADIO | ADDRESS REDACTED | | | BNB 2.186766513995134<br>BTC 0.1350423769090858<br>CEL 2.351484554207702<br>ETH 0.25981086977249<br>LTC 5.583150881417787<br>SGB 815.446950760951<br>USDC 4798.017771656933<br>USDT ERC20 1256.84858908875 | | | |
| 3.1.590491 | YANN DE THIERRY | ADDRESS REDACTED | | | BTC 0.000053095898390632<br>CEL 0.0344734265634598<br>ETH 0.0011957211508447S<br>LINK 0.0229064697280811<br>MATIC 0.0190722928840937<br>XRP 1.2651456770929 | | | |
| 3.1.590492 | YANN DECUBBER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00011829568593929G | | | |
| 3.1.590493 | YANN DERIAT | ADDRESS REDACTED | | | BTC 0.05908163841296S12<br>CEL 14.724084714325<br>COMP 0.79147683112055S2<br>ETH 1.57788081420088<br>LTC 8.36846223374156 | | | |
| 3.1.590494 | YANN DESMOTS | ADDRESS REDACTED | | | BTC 0.0000000760899707<br>CEL 1392.68439200034<br>EOS 0.000003234816591378<br>MATIC 9000<br>SGB 14.0644747536633<br>XRP 0.000000774079597235<br>ZEC 0.000000001662355357 | | | |
| 3.1.590495 | YANN DIGUI OTTO | ADDRESS REDACTED | | | BTC 0.000189219585160604<br>CEL 0.649889123159275<br>TAUD 4.3806182467295S2 | | | |
| 3.1.590496 | YANN DUMONT | ADDRESS REDACTED | | | BTC 0.0000003487594366393<br>CEL 1.344709794603S19<br>ETH 0.000014417997441S4<br>OMG 0.005740874309216S19 | | | |
| 3.1.590497 | YANN EHINGER | ADDRESS REDACTED | | | AAVE 0.94940235116729S1<br>BCH 0.6025531030838S17<br>BTC 0.048950902817164S<br>COMP 0.11215109307696S7<br>DOGE 219.31205180165S5<br>ETH 0.2564502033107S51<br>GUSD 6193.0058658248S3<br>LINK 0.016859829646871S1<br>LTC 0.39430233585256S3S<br>SNX 5.40866960626448S1<br>UMA 2.17155753479526<br>UNI 4.76135391826905<br>USDC 8237.99917908308<br>ZEC 0.20979911438023 | | | |
| 3.1.590498 | YANN ERARD | ADDRESS REDACTED | | | BNB 0.88223860968300S7<br>BTC 0.00473780478250S17<br>CEL 859.069903949542<br>ETH 0.00000201<br>USDC 25.307219204227S | | | |
| 3.1.590499 | YANN ESPINOSA | ADDRESS REDACTED | | | CEL 0.004405059001106S<br>ETH 0.000140135120206194S73 | | | |
| 3.1.590500 | YANN EWUK | ADDRESS REDACTED | | | CEL 2.99719745731408<br>ETH 0.00000382989S | | | |
| 3.1.590501 | YANN FISCHER | ADDRESS REDACTED | | | BTC 0.0000158744631S2314<br>CEL 3.67905158111793<br>ETH 0.005481163720427098<br>LTC 0.001189421394317B6<br>USDC 0.000000543091168091<br>USDT ERC20 0.000000838749136461 | | | |
| 3.1.590502 | YANN FORICHON | ADDRESS REDACTED | | | BTC 0.000000008169244S<br>CEL 0.10503942590935S4 | | | |
| 3.1.590503 | YANN FREDERIC | ADDRESS REDACTED | | | BTC 0.0000000045234S1076<br>CEL 51.75092913372S05<br>USDC 4.82974854641114 | | | |
| 3.1.590504 | YANN GAQUERE | ADDRESS REDACTED | | | CEL 0.131945420154337 | | | |
| 3.1.590505 | YANN GAYET | ADDRESS REDACTED | | | AAVE 1.7404857083073<br>BAT 116.041634156<br>BTC 0.0000228960345615605<br>CEL 29.74762638396B<br>ETH 0.3623470076B901<br>KNC 46.74297929159S62<br>LINK 8.792151724192S68<br>MCDAI 251.121594092728<br>USDC 257.6176235573132<br>USDT ERC20 196.0358847256S62 | | | |
| 3.1.590506 | YANN GIRARD | ADDRESS REDACTED | | | CEL 104.047338924032<br>DOT 11.8413500245477<br>SNX 33.853 | | | |
| 3.1.590507 | YANN GLOANEC | ADDRESS REDACTED | | | AVAX 7.52963974474358<br>BNB 12.65561703186S8<br>BTC 0.000012492295008825<br>BUSD 54.6528886609616<br>EOS 0.16154916121537<br>EOS 0.051240523002019<br>ETH 0.01671326080456056<br>ETH 1.7462451803823B<br>LTC 0.005814286912B0573<br>TUSD 55.6650151137893<br>UMA 0.0228691261571532<br>USDC 3974.82281857171<br>USDT ERC20 34.7341255709699 | | | |
| 3.1.590508 | YANN GLOUCHE | ADDRESS REDACTED | | | USDC 52.6340324892833 | | | |
| 3.1.590509 | YANN GOAZOU | ADDRESS REDACTED | | | BTC 0.006775773185523642<br>DOT 1.1137886569739<br>XRP 15.453212487S146 | | | |
| 3.1.590510 | YANN GUILLEMAIN | ADDRESS REDACTED | | | BCH 0.41790472946254<br>CEL 1.7596352962S4124<br>ETH 0.66294572662622B<br>MATIC 2.791838322991S19<br>MCDAI 40<br>SNX 16.77005389444674 | | | |
| 3.1.590511 | YANN GUILLEMET | ADDRESS REDACTED | | | USDC 543.062003591S3 | | | |
| 3.1.590512 | YANN GUINET | ADDRESS REDACTED | | | 1INCH 51.46883672<br>ADA 87<br>BTC 0.026576097228611S<br>CEL 271.402260025495<br>DOT 5.0999229615897S4<br>ETH 0.218004761011282<br>LTC 0.94<br>SNX 15.931703128146S3<br>USDC 55.10519061916S45<br>XLM 369.9989626<br>XRP 250.170129<br>ZEC 0.267 | | | |
| 3.1.590513 | YANN HADADE | ADDRESS REDACTED | | | USDC 0.43150001354625S4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590514 | YANN HADADE | ADDRESS REDACTED | | | CEL 0.000141137242893182 COMP 0.00210230879032007 ETH 0.000956155622818888 LUNC 0.00016851557565557 MATIC 0.7151248975433914 SNX 0.656942624018539 USDC 32.1359651807451 USDT ERC20 3.1537920960947B | | | |
| 3.1.590515 | YANN HOWE KWAN | ADDRESS REDACTED | | | USDT ERC20 1.07785415345922 | | | |
| 3.1.590516 | YANN HUGUENARD | ADDRESS REDACTED | | | BTC 0.000471640424699571 | | | |
| 3.1.590517 | YANN HURUGUEN | ADDRESS REDACTED | | | BTC 0.000003625147532014 | | | |
| 3.1.590518 | YANN JEAN KEVIN COGREL | ADDRESS REDACTED | | | CEL 1.11890954289118 BTC 0.00483628181883555 CEL 25.4799433755167 ETH 0.6735217095392035 MANA 18.744738 XLM 118.4011223 XRP 26.1874 | | | |
| 3.1.590519 | YANN KEVIN WIELAND | ADDRESS REDACTED | | | BTC 0.0451864391679169 USDT ERC20 16543.1374403093 | | | |
| 3.1.590520 | YANN KOFFI | ADDRESS REDACTED | | | CEL 0.002770917773212 | | | |
| 3.1.590521 | YANN KOLEBKA | ADDRESS REDACTED | | | AVAX 0.002658437397181 AVAX 0.0027879146340665 BTC 0.0188698507934B CEL 4.73472468403697 DOT 0.0061965032141465 ETH 0.0032277101339275221 MATIC 0.644560059359604G | | | |
| 3.1.590522 | YANN LAFOND | ADDRESS REDACTED | | | CEL 0.01440728192286559 | | | |
| 3.1.590523 | YANN LARHANTEC | ADDRESS REDACTED | | | BTC 0.01016429129627443 | | | |
| 3.1.590524 | YANN LE DEIST | ADDRESS REDACTED | | | CEL 0.08051661649640559 | | | |
| 3.1.590525 | YANN LE RUYET | ADDRESS REDACTED | | | EOS 0.00005027349996015B2 | | | |
| 3.1.590526 | YANN LEMAIRE | ADDRESS REDACTED | | | DOT 0.185526682523827 | CEL 130.266485039873 | DOT 0.00000087102421893 LINK 0.000000738617547436 SOL 0.000003378992457919B | |
| | | | | | LINK 0.052874862503276Z SOL 0.000077465264536B2 | | | |
| 3.1.590527 | YANN LEMAN | ADDRESS REDACTED | | | BTC 0.02963409414024466 CEL 161.4047685849528 SGB 33.99954701605597 | | | |
| 3.1.590528 | YANN LENZI | ADDRESS REDACTED | | | CEL 61.09332309085506 DOT 218.36132 ETH 0.001466110279283B1 | | | |
| 3.1.590529 | YANN LETURCQ | ADDRESS REDACTED | | | CEL 7.3380780416657 TAUD 1.14437195950717 TCAD 1.10554267699888 TGBP 2.54391568823544 USDT ERC20 3.84444511024447 | | | |
| 3.1.590530 | YANN LEVEQUE | ADDRESS REDACTED | | | ETH 0.000035663291251661 | | | |
| 3.1.590531 | YANN LHOTTE-WIMMER | ADDRESS REDACTED | | | CEL 0.428776003017852 | | | |
| 3.1.590532 | YANN LOCATELLI | ADDRESS REDACTED | | | BTC 0.00002410537466328B CEL 150.53044011663 ETH 0.00142286888623609 USDC 50.9482111469659 XRP 154.542923282909 | | | |
| 3.1.590533 | YANN LORCET | ADDRESS REDACTED | | | BTC 0.000808734330772341 | | | |
| 3.1.590534 | YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | | | CEL 93.5573254215135 | | | |
| 3.1.590535 | YANN LOUPEC | ADDRESS REDACTED | | | CEL 266.22903478154B LTC 1.3 | | | |
| 3.1.590536 | YANN LUC SEGAUD | ADDRESS REDACTED | | | ADA 3.06607 CEL 0.03740217984218F3 | | | |
| 3.1.590537 | YANN LUCIEN NGOMBI EKANDIE MOUSSINGA | ADDRESS REDACTED | | | BTC 0.00002540342125293 BTC 0.00024461 | | | |
| 3.1.590538 | YANN LUTTMANN | ADDRESS REDACTED | | | CEL 0.710668276960091 ETH 0.00040257487958807B BTC 0.0001949739381077B LINK 0.05308802772915D3 MATIC 0.00623941149130317 SNX 0.154188793631121 | | | |
| 3.1.590539 | YANN MAGUEUR | ADDRESS REDACTED | | | BCH 0.73977518396699D BNB 0.0000078335213121B7 BTC 0.0011547246957517T CEL 0.52924308091653 LTC 0.0000009030136703405 USDC 2.374 XLM 0.35427370106273G | | | |
| 3.1.590540 | YANN MANIEZ | ADDRESS REDACTED | | | BTC 0.0000048996900553751 DOT 0.47804931066380A ETH 0.00273730271094104 USDT ERC20 11.847132360967Z | | | |
| 3.1.590541 | YANN MARTIN | ADDRESS REDACTED | | | CEL 18.0618678126190A | | | |
| 3.1.590542 | YANN MARTINEAU | ADDRESS REDACTED | | | BNB 0.01798354998B543 BTC 0.00013771715996712 BUSD 6.61521321043776 CEL 382.29410493279G DOT 67.2273337874054 ETH 0.005059210305153791 MATIC 0.00000401002183567 PAX 0.00000002075807686 TUSD 0.000001867895609582 USDC 12.533488360954 USDT ERC20 0.08203928070538A5 XRP 0.85376677360459 | | | |
| 3.1.590543 | YANN MARTINEZ | ADDRESS REDACTED | | | USDC 54.585057842298 | | | |
| 3.1.590544 | YANN MORLON | ADDRESS REDACTED | | | ETH 0.000015165177608321Z8 | | | |
| 3.1.590545 | YANN MÜLLER | ADDRESS REDACTED | | | BTC 0.0010514880604261S CEL 0.140006842158G DASH 10.7982311189736 DOT 26.6111441876941 ETH 2.1002251410734L KNC 0.00155299843292029 | | | |
| 3.1.590546 | YANN NABET | ADDRESS REDACTED | | | BTC 0.000896405393198774 CEL 21.0243310756953 DOT 0.0434323589076442 ETH 0.00179176434378616 USDC 3.7265990033769L USDT ERC20 0.00000987691312279 | | | |
| 3.1.590547 | YANN NING LEE | ADDRESS REDACTED | | | BTC 0.00241505976428062 USDT ERC20 4.34590034118766 | | | |
| 3.1.590548 | YANN PAGENAULT | ADDRESS REDACTED | | | AAVE 0.01018569552265B BNB 0.0000132722672B2785 BTC 0.107484344890756 DOT 0.0891253913951802 ETH 0.00616870603790312 LINK 0.02693066483762I2 LUNC 0.00013138389554E3 MATIC 0.00720635321216027 UNI 0.0187571806259173 | | | |
| 3.1.590549 | YANN PADURI | ADDRESS REDACTED | | | USDC 0.54845973971731 | | | |
| 3.1.590550 | YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | | | BTC 0.0011614123075567S CEL 0.00318479090903216 DOT 65.2304990927182 SNX 160.413810791982 | | | |
| 3.1.590551 | YANN POIRÉ | ADDRESS REDACTED | | | CEL 0.325239252579362 | | | |
| 3.1.590552 | YANN PONIARE | ADDRESS REDACTED | | | BTC 0.00000009503283537 CEL 8.70392677292519 USDT ERC20 0.00000006089471195I21 | | | |
| 3.1.590553 | YANN PONIN | ADDRESS REDACTED | | | BTC 0.000495893071951326 CEL 0.15807438010214 ETH 0.13405155934989B | | | |
| 3.1.590554 | YANN REBERT | ADDRESS REDACTED | | | CEL 0.4185167000603311 | | | |
| 3.1.590555 | YANN REBOURG | ADDRESS REDACTED | | | BTC 0.0103516001116631 | | | |
| 3.1.590556 | YANN RENAULT | ADDRESS REDACTED | | | CEL 0.097940600408658S ADA 0.0111 BCH 2.00060997 CEL 3900.15774282492 ETH 1.11869738 LINK 143.48159 MATIC 5380.8607 SGB 46422517302116 USDC 1028.302901 | | | |
| 3.1.590557 | YANN ROGER BUYDENS | ADDRESS REDACTED | | | CEL 0.46816587810696 SNX 173.431966295525 USDC 0.000852 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 4119 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590558 | YANN ROKITA | ADDRESS REDACTED | | | CEL 0.2068366051180936<br>DOT 0.0051802993306347 | | | |
| 3.1.590559 | YANN ROUSSEAU | ADDRESS REDACTED | | | BUSD 0.00021471<br>CEL 10.7958360293068 | | | |
| 3.1.590560 | YANN ROUSSEAU | ADDRESS REDACTED | | | USDC 1.0586053084095 | | | |
| 3.1.590561 | YANN ROY | ADDRESS REDACTED | | | BNB 0.0006838314428735906<br>BTC 0.00001305553263515 | | | |
| 3.1.590562 | YANN SAUZEREAU | ADDRESS REDACTED | | | ETH 0.012347662685229 | | | |
| 3.1.590563 | YANN SAVINA | ADDRESS REDACTED | | | BTC 0.0169528531204171<br>CEL 1.1511689753898<br>ETH 0.2273571534466976<br>LINK 111.45439106762<br>USDC 123.46364546756 | | | |
| 3.1.590564 | YANN SCHAUB | ADDRESS REDACTED | | | BTC 0.0000330451129802<br>ETH 0.1215344580003687 | | | |
| 3.1.590565 | YANN SCHICKEL | ADDRESS REDACTED | | | ETH 0.0000101914614319302 | | | |
| 3.1.590566 | YANN SCHOTSMANS | ADDRESS REDACTED | | | BTC 0.00000084115204034<br>CEL 51.10695858885 | | | |
| 3.1.590567 | YANN SCIANDRONE | ADDRESS REDACTED | | | USDC 263.18245791205 | | | |
| 3.1.590568 | YANN SEGAUD | ADDRESS REDACTED | | | BTC 0.00000000067305952 | | | |
| 3.1.590569 | YANN SICAMOIS | ADDRESS REDACTED | | | CEL 0.18460599921628<br>BTC 0.00166345373289201<br>BUSD 0.00999989<br>CEL 0.35344044854644<br>MATIC 1.41722833877247<br>SNX 0.2058581517348\|2<br>USDC 0.0000008538614118735 | | | |
| 3.1.590570 | YANN SIMARD | ADDRESS REDACTED | | | CEL 0.5571207710446307 | | | |
| 3.1.590571 | YANN STUDER | ADDRESS REDACTED | | | CEL 2.4058796199472<br>ETH 0.0078373416651627|5<br>LINK 0.2968397223859484<br>SNX 3.11219370268420\|1 | | | |
| 3.1.590572 | YANN SUISSA | ADDRESS REDACTED | | | BTC 0.0000430541675013<br>ETH 0.0054664671313794|7 | | | |
| 3.1.590573 | YANN SZYMURA | ADDRESS REDACTED | | | MATIC 0.1696672255581610 | | | |
| 3.1.590574 | YANN THIEL | ADDRESS REDACTED | | | BTC 0.0001162566324845 | | | |
| 3.1.590575 | YANN THIVIERGE | ADDRESS REDACTED | | | ETH 0.4298129994348846<br>ADA 319.26105658589<br>BTC 0.00354147 | | | |
| 3.1.590576 | YANN THOMAS FAHRNI | ADDRESS REDACTED | | | CEL 157.199844275553<br>BTC 0.0000134466271294114 | | | |
| 3.1.590577 | YANN VASSELIN | ADDRESS REDACTED | | | DOGE 0.366780209404899<br>CEL 0.14202113662783|5 | | | |
| 3.1.590578 | YANN VERRIER | ADDRESS REDACTED | | | BAT 8.69805765405758<br>BCH 0.0211389204859386<br>BSV 0.00973963351420978<br>BTC 0.00003215282358254|51<br>BUSD 11.756010180914|1<br>CEL 5.412586911173423<br>COMP 0.0296633561750011<br>DASH 0.0273255748714523<br>DOGE 6.33234705972586<br>EOS 1.304995411211931<br>ETC 0.2842581252574|21<br>ETH 0.0748141738415|57<br>KNC 1.2677876390045<br>LTC 0.08641094677806|43<br>MANA 30.9947492844001<br>MATIC 265.0860751517|91<br>OMG 1.091257012880|2<br>PAX 10.18070231155|24<br>SGB 0.664331210393235<br>SNX 2.39436867120245<br>SOL 0.00203866525212559<br>UMA 0.218557366564452<br>UNI 1.15578180156988<br>USDC 6.64214042754189<br>USDT ERC20 16.11115228833|154<br>XLM 22.52774165633|33<br>XRP 4.48353429271693<br>ZEC 0.0149340067787|3 | | | |
| 3.1.590579 | YANN WEIBEL | ADDRESS REDACTED | | | BTC 0.11503166876|5199<br>CEL 118.471738143384<br>MCDAI 40 | | | |
| 3.1.590580 | YANN WERDER | ADDRESS REDACTED | | | BTC 0.0000019823402097|96<br>CEL 14.7650759457716<br>ETH 0.00004639471955327 | | | |
| 3.1.590581 | YANN ZUPANCIC | ADDRESS REDACTED | | | USDC 3.174228827219|7<br>BTC 0.0000015118589070237 | | | |
| 3.1.590582 | YANN-ESTEBAN GADONNA | ADDRESS REDACTED | | | ETH 0.00048269300037433<br>CEL 0.0029371675974662 | | | |
| 3.1.590583 | YANNI GATTOLA | ADDRESS REDACTED | | | CEL 0.914709107338296 | | | |
| 3.1.590584 | YANNI GUENOV | ADDRESS REDACTED | | | BTC 0.00000079391268|2535 | BTC 0.00128054617042|98 | | |
| 3.1.590585 | YANNI HAROS | ADDRESS REDACTED | | | GUSD 2.18921616499229<br>BTC 0.00127772038871|8811<br>DOT 0.04561870652233|82<br>ETH 0.00000110839471|4209<br>MATIC 0.07573017354603|15 | GUSD 0.00348534783266891 | | |
| 3.1.590586 | YANNI HATZIDIS | ADDRESS REDACTED | | | USDC 0.0181065708849|167<br>BTC 0.00071102046667|328 | | | |
| 3.1.590587 | YANNI JACOBS | ADDRESS REDACTED | | | BTC 0.0000000054366111|152<br>CEL 4.3429113280908|6 | | | |
| 3.1.590588 | YANNI KONUGRES | ADDRESS REDACTED | | | BTC 7.43709412670999|9-07 | | | |
| 3.1.590589 | YANNI LAGGE | ADDRESS REDACTED | | | USDC 0.047786491480|3062 | | | |
| 3.1.590590 | YANNI PAPAS | ADDRESS REDACTED | | | BTC 0.000000099663040|4369<br>BTC 0.00009102843610|9988<br>CEL 1.69568763647284 | | | |
| 3.1.590591 | YANNIC BENJAMIN FRAEBEL | ADDRESS REDACTED | | | XRP 2814.36603548029 | | | |
| 3.1.590592 | YANNIC CASPAR | ADDRESS REDACTED | | | BTC 0.0000013347331|1758<br>BTC 0.0003223882449|28634 | | | |
| 3.1.590593 | YANNIC LOHSE | ADDRESS REDACTED | | | BTC 0.0361774080298|896 | | | |
| 3.1.590594 | YANNIC ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.000130466693857|517<br>CEL 2162.1635073|5918<br>ETC 67.71975587<br>LTC 2.35066662<br>XRP 604.566294<br>ZEC 0.10874398 | | | |
| 3.1.590595 | YANNIC STÜBING | ADDRESS REDACTED | | | BTC 0.00340612772117|514 | | | |
| 3.1.590596 | YANNIC WALTER | ADDRESS REDACTED | | | ADA 213.99526832027|8<br>BTC 0.00064451435808|717 | | | |
| 3.1.590597 | YANNICK AEPLI | ADDRESS REDACTED | | | BTC 0.00000002302837|8857<br>CEL 50.24413187934|08<br>ETH 0.02829652 | | | |
| 3.1.590598 | YANNICK ALAIN GILLES BOUHIER | ADDRESS REDACTED | | | BTC 0.0332532907892|012<br>CEL 0.00597970940561|944 | | | |
| 3.1.590599 | YANNICK ALLILAIRE | ADDRESS REDACTED | | | ADA 16.758264093005|3<br>BTC 0.0051633610497|9883<br>CEL 15.92336122620|88<br>DOT 9.89558740809|384 | | | |
| 3.1.590600 | YANNICK AMBERG | ADDRESS REDACTED | | | USDT ERC20 535.78600|4<br>BNB 0.02916773348820|72<br>BTC 0.00019956220792|699<br>CEL 1175.06459325|708<br>ETH 17.0102448677|578 | | | |
| 3.1.590601 | YANNICK ARMENTI | ADDRESS REDACTED | | | MATIC 2866.12881824|675<br>BTC 0.006228006079874|68<br>CEL 0.03609372785134|1<br>ETH 0.02985402828249|43<br>LTC 0.00828444517646|174<br>USDT ERC20 207.83821290|2896 | | | |
| 3.1.590602 | YANNICK AUTREAU | ADDRESS REDACTED | | | BTC 0.000000043162828|01<br>CEL 0.01659559991|0022<br>MATIC 0.01275145830|62988 | | | |
| 3.1.590603 | YANNICK BAILLY | ADDRESS REDACTED | | | USDT ERC20 0.005918677358|67337<br>CEL 0.00071644778609|9372<br>XRP 0.0294649596356|015 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590604 | YANNICK BARAQUIN | ADDRESS REDACTED | | | ADA 0.243656199006078 BTC 0.0266253905993337 CEL 23.069763263982 COMP 4.15206246023226 DOT 0.0246095237531204 ETH 0.000226432244085432 MATIC 0.589649860836332 SOL 4.508639948845 ZRX 3461.10857016117 | | | |
| 3.1.590605 | YANNICK BASTIDE | ADDRESS REDACTED | | | BTC 0.0072943447438004 CEL 78.069344395745 MATIC 998.355149112737 | | | |
| 3.1.590606 | YANNICK BELLE | ADDRESS REDACTED | | | BTC 0.00172280069018764 CEL 0.00380006842402148 ETH 0.23292643814825 SNX 5.90432157739687 | | | |
| 3.1.590607 | YANNICK BELOY | ADDRESS REDACTED | | | ADA 1314.025540180 AVAX 10.5595673737954 BTC 0.19448838115613 CEL 12.6210596808906 DOT 138.493772732036 ETH 3.0584662213261 | | | |
| 3.1.590608 | YANNICK BERBERAT | ADDRESS REDACTED | | | BTC 0.00103574668314342 CEL 0.03505400248747 DOT 0.143809840672499 ETH 0.00517572797632489 | | | |
| 3.1.590609 | YANNICK BEURET | ADDRESS REDACTED | | | ADA 0.000003564403772046 BNB 1.09924070640802 BTC 0.00000000291720691 CEL 48.4707485752207 USDC 0.0000000327774188 XRP 0.0591368545186 | | | |
| 3.1.590610 | YANNICK BIETENHOLZ | ADDRESS REDACTED | | | BTC 0.00086096074881473 CEL 219.21421258383 | | | |
| 3.1.590611 | YANNICK BILCOT | ADDRESS REDACTED | | | BTC 0.265667557127621 | | | |
| 3.1.590611 | YANNICK BJORN NAUSNER | ADDRESS REDACTED | | | BTC 0.00104810023934847 | | | |
| 3.1.590613 | YANNICK BLANC | ADDRESS REDACTED | | | USDT ERC20 444.431514458287 | | | |
| 3.1.590614 | YANNICK BLASER | ADDRESS REDACTED | | | BTC 0.0216612941976738 CEL 32.5410131040319 ETH 0.19178 | | | |
| 3.1.590615 | YANNICK BOISCLAIR | ADDRESS REDACTED | | | CEL 0.00831422225519366 | | | |
| 3.1.590616 | YANNICK BOUSSE | ADDRESS REDACTED | | | ADA 0.1179576798164687 BTC 0.0678591024101851 USDC 0.011830781502537 USDT ERC20 0.01397065170531 | | | |
| 3.1.590617 | YANNICK BRABANTS | ADDRESS REDACTED | | | BTC 0.000000104739716498 SOL 0.234252468008641 | | | |
| 3.1.590618 | YANNICK BRUNO DARCILLON | ADDRESS REDACTED | | | BTC 1.0698017764399E-07 | | | |
| 3.1.590619 | YANNICK BUCCELLA | ADDRESS REDACTED | | | ETH 0.000609900644415217 MATIC 0.9965875404331 | | | |
| 3.1.590620 | YANNICK BUS | ADDRESS REDACTED | | | BTC 0.00315124165006 CEL 32.0153887891105 ETH 0.0178577531732262 SNX 4.176009265159 XLM 277.8081241050429 | | | |
| 3.1.590621 | YANNICK CABY | ADDRESS REDACTED | | | BTC 0.00196827340109388 MATIC 29.08498115517027 | | | |
| 3.1.590622 | YANNICK CAILLAUD | ADDRESS REDACTED | | | BTC 0.0074360485149761 CEL 1.038803483013 ETH 0.26373080473775 LTC 1.53801032344913 | | | |
| 3.1.590623 | YANNICK CALVET | ADDRESS REDACTED | | | BCH 0.000157850725847717 BTC 0.000015270596108 CEL 0.023314536115742 ETH 0.00000108950206186 LINK 0.0000108280524632 | | | |
| 3.1.590624 | YANNICK COSTE | ADDRESS REDACTED | | | CEL 0.956334953793245 | | | |
| 3.1.590625 | YANNICK COUILLARD | ADDRESS REDACTED | | | ETH 0.00149723970360967 | | | |
| 3.1.590626 | YANNICK DARCILLON | ADDRESS REDACTED | | | BAT 0.1542466407031 BTC 0.000000024022781248 CEL 0.00133779345586214 ETH 0.001643195317458 USDT ERC20 0.2949412274689 | | | |
| 3.1.590627 | YANNICK DE VLAEMINCK | ADDRESS REDACTED | | | BTC 0.00030615647430927 CEL 9.63618145249877 COMP 0.07799695288265 DOT 31.1214736676154 ETH 1.03775498798807 LUNC 10.245868795448 MATIC 408.970997 SGB 0.051271741373115 SOL 2.08312753567418 XLM 102.038321672812 XRP 0.33395803248787 | | | |
| 3.1.590628 | YANNICK DELJARRY | ADDRESS REDACTED | | | ADA 137.997584577551 BTC 0.0028849865173584 CEL 21.353906649251 ETH 0.00002178550423247 | | | |
| 3.1.590629 | YANNICK DELVAUX | ADDRESS REDACTED | | | BTC 0.556116899736598 | | | |
| 3.1.590630 | YANNICK DIALLO | ADDRESS REDACTED | | | AAVE 19.2033706728665 ADA 1866.19347862536 BTC 0.00016156292715622 CEL 5983.76831127752 DOT 0.00000027 ETH 0.00000090643399864 MATIC 4020.62376657488 PAXG 1.357197501217 USDC 4.00855420524 | | | |
| 3.1.590631 | YANNICK DOUILLARD | ADDRESS REDACTED | | | AAVE 1.013817576776072 BNT 54.1216681673 BTC 0.0000000016616124 CEL 202.28285540899 DOT 17.3840245946453 ETH 2.79812644566224 SNX 11.789281986136 USDT ERC20 0.0000004088230769 | | | |
| 3.1.590632 | YANNICK DUBUC | ADDRESS REDACTED | | | BTC 1.03507179771003 ETH 90.0536164750362 USDC 24.0375744989087 | | | |
| 3.1.590633 | YANNICK DUGUAY | ADDRESS REDACTED | | | BTC 0.000000017091372662 CEL 0.38211926860197 | | | |
| 3.1.590634 | YANNICK DUSSOYER | ADDRESS REDACTED | | | CEL 5.6294391998786 USDC 237.041757 | | | |
| 3.1.590635 | YANNICK ELIJAH MCGHEE | ADDRESS REDACTED | | | BTC 0.00000096120735281 DOT 0.280990147510812 | | | |
| 3.1.590636 | YANNICK EMILE BOUTIN ESTEBAN | ADDRESS REDACTED | | | CEL 0.03093538747081 | | | |
| 3.1.590637 | YANNICK EMILE PLUCHARD | ADDRESS REDACTED | | | BTC 0.00020956 CEL 0.13156697215963 DOGE 39.0234161 MATIC 1.5362885 | | | |
| 3.1.590638 | YANNICK EMMERICH-MEUER | ADDRESS REDACTED | | | BTC 0.00021451901805446 | | | |
| 3.1.590639 | YANNICK ERARD | ADDRESS REDACTED | | | ADA 0.01173564052523 BTC 0.00000150608111739 DOT 0.09300115963203 | | | |
| 3.1.590640 | YANNICK EUVRARD | ADDRESS REDACTED | | | BTC 0.00080534235926046 USDC 268.87703745265 | | | |
| 3.1.590641 | YANNICK FARCELAS | ADDRESS REDACTED | | | XRP 0.04464385253985 | | | |
| 3.1.590642 | YANNICK FERRERO | ADDRESS REDACTED | | | BNB 0.00174833868163 BTC 0.000005720279135047 BUSD 3.0201812448837 USDC 2.49713338052965 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590643 | YANNICK FEUILLEBOIS | ADDRESS REDACTED | | | AAVE 3.0859501092327<br>BCH 0.68870747<br>BTC 0.00161104207752324<br>CEL 183.970450434<br>COMP 1.78988843369489<br>ETH 1.529160271759<br>KNC 105.1691919<br>LINK 12.2941<br>LTC 3.59716282<br>OMG 66.3616768<br>SNX 17<br>UMA 25.299<br>UNI 11.49008<br>USDC 2292.03084398822<br>XLM 852.0861676 | | | |
| 3.1.590644 | YANNICK FORTIN | ADDRESS REDACTED | | | CEL 0.0060914814515511<br>XRP 15.4789434577908 | | | |
| 3.1.590645 | YANNICK FRITZ | ADDRESS REDACTED | | | AVAX 1.276281168239824<br>BTC 0.0664236492990076<br>EOS 20.45877154692<br>ETH 0.5065631531939717<br>USDT ERC20 215.001690189357<br>XRP 441.179535429727 | | | |
| 3.1.590646 | YANNICK GAUCHER | ADDRESS REDACTED | | | CEL 6.21449848775032 | | | |
| 3.1.590647 | YANNICK GENDRE | ADDRESS REDACTED | | | ADA 14.7869222878965<br>BAT 31.370267968026<br>BTC 0.19026006849273<br>CEL 25375.2783834176<br>COMP 193.831664676853<br>DOT 1.77299951377687<br>EOS 0.000055659663516145<br>ETH 0.0004044996221122625<br>KNC 0.0115351523675636<br>LINK 59.129745150104<br>MATIC 131503.35606155<br>OMG 0.0677640895984932<br>SGB 67.363239647085<br>UMA 89.68716828427505<br>UNI 1246.50687842092<br>USDC 0.0321899807208416<br>XLM 0.25767157048293<br>XRP 0.125413514193773<br>ZRX 1902.43867650441 | | | |
| 3.1.590648 | YANNICK GEORGES L DE VLAEMINCK | ADDRESS REDACTED | | | BTC 0.00006013060683952 | | | |
| 3.1.590649 | YANNICK GIFFE | ADDRESS REDACTED | | | USDT ERC20 36.115287541899 | | | |
| 3.1.590650 | YANNICK GLOANEC | ADDRESS REDACTED | | | BAT 6.09261054801905<br>BCH 0.00074891482538263<br>BSV 2.08461809535241<br>BTC 0.00034910865611432<br>CEL 147.080521367773<br>DASH 0.2<br>DOT 0.231316770665774<br>ETC 5.45810002351199<br>ETH 0.000081853591965572<br>MCDAI 0.20752484282362<br>SNX 3.999<br>USDC 15.4589703855087<br>USDT ERC20 1.20341655418619<br>XAUT 0.05797692053510954<br>XLM 0.000000021366249491<br>XTZ 4.96069842217789<br>ZEC 0.15274784056281 | | | |
| 3.1.590651 | YANNICK GOBERT | ADDRESS REDACTED | | | BTC 0.0000000115861036<br>CEL 1395.546215420373<br>USDC 0.009764 | | | |
| 3.1.590652 | YANNICK GRIEP | ADDRESS REDACTED | | | BTC 0.0000000296682724<br>CEL 5.3495706520601<br>ETH 0.0017685205177867 | | | |
| 3.1.590653 | YANNICK GÜNTER DIETER OLZIGS | ADDRESS REDACTED | | | BTC 0.01355398855115 | | | |
| 3.1.590654 | YANNICK HARI | ADDRESS REDACTED | | | BTC 0.258336858054752<br>CEL 217.100066544529<br>DOT 24.7709518227151<br>LINK 17.154968422838<br>SOL 5.198969392233 | | | |
| 3.1.590655 | YANNICK HAUSHERR | ADDRESS REDACTED | | | BTC 0.0000001930351199 | | | |
| 3.1.590656 | YANNICK HIGNET | ADDRESS REDACTED | | | BTC 0.0000124673271324<br>CEL 3.895047343119<br>DOT 3.60689438721948<br>LINK 7.4038477883360 | | | |
| 3.1.590657 | YANNICK ITEPRAT | ADDRESS REDACTED | | | CEL 2.862273170642<br>ETH 0.0022183647108294<br>USDC 5.92823011809999E-07 | | | |
| 3.1.590658 | YANNICK JANNET | ADDRESS REDACTED | | | BTC 0.0000003654740608<br>USDC 0.5300497098765 | | | |
| 3.1.590659 | YANNICK JANSSENS | ADDRESS REDACTED | | | ADA 619.85481<br>BTC 0.01391775963769<br>CEL 324.25787386347<br>DOT 16.10109442<br>SNX 155.015<br>USDC 0.002 | | | |
| 3.1.590660 | YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | | | XLM 0.0000002 | | | |
| 3.1.590661 | YANNICK JESSON | ADDRESS REDACTED | | | BTC 0.00170133080885081<br>USDC 2.207096789972307 | | | |
| 3.1.590662 | YANNICK JOHN | ADDRESS REDACTED | | | BTC 0.00000004456114294<br>CEL 0.20079446339075<br>ETH 0.00001814788295176<br>USDC 0.068064717809843 | | | |
| 3.1.590663 | YANNICK JUILLET | ADDRESS REDACTED | | | BTC 0.0000000517293022<br>CEL 3.92967070374392 | | | |
| 3.1.590664 | YANNICK KADIA | ADDRESS REDACTED | | | CEL 0.92654500311286<br>ETH 0.080163405820012GB<br>SNX 68.07867111505634<br>USDC 1424.0734576967<br>USDT ERC20 1547.20498392072 | ETH 0.159354035026315 | | |
| 3.1.590665 | YANNICK KELDI | ADDRESS REDACTED | | | BTC 0.01565287031630818<br>ETH 0.152479531209714<br>SNX 43.68515433805679 | | | |
| 3.1.590666 | YANNICK KLOPFENSTEIN | ADDRESS REDACTED | | | CEL 6.16990593220591<br>USDT ERC20 200 | | | |
| 3.1.590667 | YANNICK KOHMANN | ADDRESS REDACTED | | | BTC 0.00748073127849045<br>CEL 0.00505704186485733 | | | |
| 3.1.590668 | YANNICK KWAN | ADDRESS REDACTED | | | ETH 0.0082347000661654<br>USDC 0.290549843211858<br>ADA 0.00769532979344196<br>AVAX 6.6340310445977<br>BAT 0.00262420221922335<br>BTC 0.614560646161795<br>ETH 11.513200292344<br>USDC 534.39310810707<br>USDT ERC20 434.455902206891<br>XLM 0.068896510024213 | AVAX 0.834027220568785<br>BTC 0.0002984 | | |
| 3.1.590669 | YANNICK LABBE | ADDRESS REDACTED | | | BTC 0.0000305092083793 | | | |
| 3.1.590670 | YANNICK LAGADEC | ADDRESS REDACTED | | | ADA 4<br>BNB 0.0195<br>BTC 0.0132431162085564<br>CEL 98.267125064304<br>DOT 1.36100316<br>ETH 0.0053094866523<br>LTC 0.87845595 | | | |
| 3.1.590671 | YANNICK LARDE | ADDRESS REDACTED | | | BNB 0.018588386675188<br>CEL 0.0601078411612233<br>XLM 10.0104397718996 | | | |
| 3.1.590672 | YANNICK LE PAGE | ADDRESS REDACTED | | | BTC 0.0011151006670066<br>CEL 217.096499037508<br>USDT ERC20 5199 | | | |
| 3.1.590673 | YANNICK LEBEL LAFLAMME | ADDRESS REDACTED | | | BTC 0.00000000789666573<br>CEL 0.446554410439374<br>DOT 0.353727351783697<br>XRP 0.0038389069828207 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590674 | YANNICK LECAMP | ADDRESS REDACTED | | | BAT 1.58102508521463<br>BTC 0.00105159279578583<br>CEL 0.218433910509181<br>COMP 0.0353807423555601<br>DASH 0.18492813938406<br>ETH 0.00613421618533332<br>LTC 0.37310141172531<br>MATIC 2.36872808618718<br>USDC 0.47234294172093<br>KLM 18.116868046823 | | | |
| 3.1.590675 | YANNICK LEON FISCHER | ADDRESS REDACTED | | | BTC 0.0000083564831561 | | | |
| 3.1.590676 | YANNICK LEPAGE | ADDRESS REDACTED | | | BTC 0.000000005363208464 | | | |
| 3.1.590677 | YANNICK LESSARD | ADDRESS REDACTED | | | CEL 0.115056643053764 | | | |
| 3.1.590678 | YANNICK LOEMBE | ADDRESS REDACTED | | | ADA 21.8071735319008<br>BNB 0.203228317968573<br>BTC 0.00579233986272081<br>CEL 1.19497082615745<br>LTC 8.51266162048556<br>MATIC 24.2698106045626<br>USDC 0.095161064493419<br>UST 0.000000739347398032 | | | |
| 3.1.590679 | YANNICK LYONS | ADDRESS REDACTED | | | BTC 0.00000004199934882<br>DASH 0.000058720930714216 | | | |
| 3.1.590680 | YANNICK MAGOTTEAUX | ADDRESS REDACTED | | | BTC 0.00002272948317821B<br>CEL 2.627109385423579<br>ETH 0.00577943194487775<br>MATIC 0.655802341678393<br>MCDH 48.6484823626403<br>USDC 3.38223823858295 | | | |
| 3.1.590681 | YANNICK MAMIE | ADDRESS REDACTED | | | BTC 0.000000645041028211<br>CEL 0.046889542808314<br>SGB 55.853247 | | | |
| 3.1.590682 | YANNICK MARSOLAIS | ADDRESS REDACTED | | | BTC 0.0000000004041255976<br>CEL 0.461486082434304 | | | |
| 3.1.590683 | YANNICK MARTIN | ADDRESS REDACTED | | | BTC 0.0000000000596426978<br>CEL 0.000013083314110576<br>LTC 0.0000000054363525329 | | | |
| 3.1.590684 | YANNICK MCCABE-COSTA | ADDRESS REDACTED | | | BTC 0.00031357<br>CEL 23.9110339069033<br>ETH 0.31<br>KLM 128.1932152 | | | |
| 3.1.590685 | YANNICK MILLONCOURT | ADDRESS REDACTED | | | BTC 0.0542461182639354<br>CEL 79.6840965729743<br>ETH 0.2314 | | | |
| 3.1.590686 | YANNICK MONGIS | ADDRESS REDACTED | | | BTC 0.022132288757946<br>CEL 30.5098705451588<br>DOT 2.31725432720383<br>ETH 0.00152362514604755<br>LINK 11.2609623980076<br>KLM 247.831163957 45<br>ZEC 0.507978682629695 | | | |
| 3.1.590687 | YANNICK MONTAGNESE | ADDRESS REDACTED | | | CEL 5.95161505963266<br>USDC 62.947048 | | | |
| 3.1.590688 | YANNICK MORIN | ADDRESS REDACTED | | | ETH 0.000004919781999944<br>LINK 0.00618682748086515<br>USDC 0.042511113868122<br>KLM 1.04906845115096 | | | |
| 3.1.590689 | YANNICK MUSTAKIS | ADDRESS REDACTED | | | CEL 2.035217559561 9<br>ETH 0.200247410114159<br>LUNC 41340.9833567891<br>ZEC 0.809867068363047 | | | |
| 3.1.590690 | YANNICK NOPPENZ | ADDRESS REDACTED | | | BTC 0.00456918649257743 | | | |
| 3.1.590691 | YANNICK OLIVE | ADDRESS REDACTED | | | ADA 22.49459506U475 | | | |
| 3.1.590692 | YANNICK OORD | ADDRESS REDACTED | | | BTC 0.000130187623585853<br>BTC 0.00318554945U749 | | | |
| 3.1.590693 | YANNICK OTTENHOFF | ADDRESS REDACTED | | Yes | CEL 0.0211402247387996<br>CEL 54.6999402120192<br>DOT 101.711032192264<br>ETH 0.192678311516924 | | | BTC 0.1757036674294824 |
| 3.1.590694 | YANNICK PANHUIZEN | ADDRESS REDACTED | | | ADA 556.086931300255<br>BTC 0.000941953671660327<br>DOT 3.15832493236828<br>ETH 0.391745384300671 | | | |
| 3.1.590695 | YANNICK PASCAL WERNER | ADDRESS REDACTED | | | BTC 0.0000013629214885651 | | | |
| 3.1.590696 | YANNICK PASTORE | ADDRESS REDACTED | | | BTC 0.00000000737754401<br>CEL 25.0999577598577<br>DOT 1.12279477558387<br>ETH 8.31071812887779E-05 | | | |
| 3.1.590697 | YANNICK PEDNEAULT-LAVOIE | ADDRESS REDACTED | | | CEL 1.1052934793100 3 | | | |
| 3.1.590698 | YANNICK PELSSERS | ADDRESS REDACTED | | | ADA 549.2<br>BTC 0.000839917145427228<br>CEL 8.66018811553666 | | | |
| 3.1.590699 | YANNICK PETIT | ADDRESS REDACTED | | | CEL 0.074167491592452 7<br>ETH 0.0927920276943579<br>KNC 0.0123929301766216 | | | |
| 3.1.590700 | YANNICK PIERRE | ADDRESS REDACTED | | | ADA 1058.369089<br>BSV 0.101151304558671<br>CEL 31.6262680844<br>DOT 55.5543394062127<br>LINK 17.2100347<br>MATIC 95.25927164<br>XRP 1000.69211 | | | |
| 3.1.590701 | YANNICK PONTAIS | ADDRESS REDACTED | | | BNT 8.89236664657863 | | | |
| 3.1.590702 | YANNICK POTEL | ADDRESS REDACTED | | | AAVE 0.003408001464459<br>BTC 0.000139963370606855<br>CEL 0.751662594568222<br>DASH 0.000970593232720803<br>DOT 0.2618394876516762<br>LINK 0.027979700497638 1<br>LUNC 0.090561946252629 2<br>SNX 0.9103320987202083<br>XLM 3.40055565271541<br>ZEC 0.00336728270172614<br>ZRX 0.5704057288966 41 | | | |
| 3.1.590703 | YANNICK PULVER | ADDRESS REDACTED | | | BTC 0.000157310942278333<br>CEL 2.26701150389546<br>ETH 0.2240394706481 06 | | | |
| 3.1.590704 | YANNICK RAMOUSSIN | ADDRESS REDACTED | | | BTC 1.52496212437671<br>CEL 8.12800748774632<br>SNX 24.374 | | | |
| 3.1.590705 | YANNICK RAULT | ADDRESS REDACTED | | | BTC 0.0871477342556932<br>GUSD 2105.58538963593<br>SNX 438.395503005S9 | | | |
| 3.1.590706 | YANNICK RING | ADDRESS REDACTED | | | LTC 0.000495888165317033<br>XLM 0.0107255122832343 | | | |
| 3.1.590707 | YANNICK ROBIN | ADDRESS REDACTED | | | BTC 0.000208511097193288<br>CEL 0.429361273884389<br>MCDAI 1.75608258475723<br>USDC 20.2587389516086 | | | |
| 3.1.590708 | YANNICK RÖTHLISBERGER | ADDRESS REDACTED | | | AAVE 2.69760078867135<br>BCH 0.00108548837390B1<br>BTC 0.00254010593937184<br>ETH 1.39289871815577<br>LINK 51.78563849673S2<br>LTC 0.00620053316309672<br>MANA 0.0207156157604119 | | | |
| 3.1.590709 | YANNICK SANCHEZ | ADDRESS REDACTED | | | BTC 0.000165663081939697<br>ETH 0.00114040918629697<br>LINK 0.0317495346048047<br>USDC 3.09116712787575<br>USDT ERC20 2.03287961321543<br>XRP 0.250615172966421 | | | |
| 3.1.590710 | YANNICK SANDIO | ADDRESS REDACTED | | | BTC 0.00161123<br>CEL 4.353874364940 69<br>ETH 0.03847617 | | | |
| 3.1.590711 | YANNICK SAUCY | ADDRESS REDACTED | | | BTC 0.000018224051549 51<br>USDT ERC20 274903 54336996 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590712 | YANNICK SAUTHIER | ADDRESS REDACTED | | | BTC 0.00128680901618678<br>CEL 98.2523422175242<br>SNX 17.1757593975031<br>DOT 0.000000000353361635 | | | |
| 3.1.590713 | YANNICK SAUVIN | ADDRESS REDACTED | | | CEL 1.69422140580829 | | | |
| 3.1.590714 | YANNICK SCHAAL | ADDRESS REDACTED | | | CEL 0.215350136423784 | | | |
| 3.1.590715 | YANNICK SOURIMANT | ADDRESS REDACTED | | | BTC 0.000005361423771891<br>CEL 9.77067184660266<br>USDC 20 | | | |
| 3.1.590716 | YANNICK ST-JEAN | ADDRESS REDACTED | | | DASH 0.000022888279037632 | | | |
| 3.1.590717 | YANNICK SUTER | ADDRESS REDACTED | | | BTC 0.0154989588422392<br>CEL 735.333055577632<br>ETH 0.0475714726981188<br>LINK 10<br>USDC 6202 | | | |
| 3.1.590718 | YANNICK TAILLIEZ | ADDRESS REDACTED | | | BTC 0.000000780367309785<br>CEL 13.1700890333128<br>USDC 1.74717591953004 | | | |
| 3.1.590719 | YANNICK TISON | ADDRESS REDACTED | | | BTC 0.000000005610495015<br>CEL 0.865304480067459 | | | |
| 3.1.590720 | YANNICK TRISTAN ZSCHACHLITZ | ADDRESS REDACTED | | | BTC 0.000530331386361139 | | | |
| 3.1.590721 | YANNICK UCHEGBULEM | ADDRESS REDACTED | | | BTC 0.000000000733171089<br>CEL 0.368106029083741<br>MATIC 17.13142896<br>USDC 2.932169 | | | |
| 3.1.590722 | YANNICK URQUIJO | ADDRESS REDACTED | | | BTC 0.000000007714716<br>CEL 0.0162910299061096<br>ETH 6.63460812940990E-07<br>MCDAI 0.0319155736907733<br>USDT ERC20 0.114849416509607 | | | |
| 3.1.590723 | YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.00265897431458896<br>BUSD 165.879094473163<br>CEL 191.581331721898<br>USDC 0.000000324286605278 | | | |
| 3.1.590724 | YANNICK VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.248720243915192<br>BTC 0.000062777260342339<br>CEL 0.00552817084930542<br>DOT 0.117208007616302<br>ETH 0.000142191265199178<br>LTC 0.000000001984162772<br>LUNC 0.00582520442634641<br>MATIC 0.0273180995450198<br>SOL 0.000000993828581659<br>USDC 0.41758051499908<br>USDT ERC20 0.000001352059337913 | | | |
| 3.1.590725 | YANNICK VAN DER STERREN | ADDRESS REDACTED | | | BTC 0.0289127834246246<br>ETH 0.785420189064928<br>SOL 38.476140042711B | | | |
| 3.1.590726 | YANNICK VAN DYCK | ADDRESS REDACTED | | | CEL 0.00114427489470105 | | | |
| 3.1.590727 | YANNICK VANALME | ADDRESS REDACTED | | | CEL 0.182099294263 | | | |
| 3.1.590728 | YANNICK VERBEECK | ADDRESS REDACTED | | | ADA 0.178875593074817T | | | |
| 3.1.590729 | YANNICK WASEM | ADDRESS REDACTED | | | BNB 0.000522807544236 | | | |
| | | | | | ADA 534.108014420909<br>BTC 0.0094505869154341<br>CEL 150.14886319164D<br>USDC 1327.99065610067 | | | |
| 3.1.590730 | YANNICK WEERTS | ADDRESS REDACTED | | | BTC 0.000734799891176G<br>CEL 0.0194947954137804<br>ETH 0.000701096400983394<br>USDC 4335.48081614914<br>USDT ERC20 0.0324671582200868 | | | |
| 3.1.590731 | YANNICK WEIJENBERG | ADDRESS REDACTED | | | CEL 1.0824300098631I | | | |
| 3.1.590732 | YANNICK WIGGERS | ADDRESS REDACTED | | | BTC 0.00281062519061538<br>CEL 1.61481052897583 | | | |
| 3.1.590733 | YANNICK ZEGERS | ADDRESS REDACTED | | | CEL 0.0254362702004001 | | | |
| 3.1.590734 | YANNIE SEBILLE KERNALEGUEN | ADDRESS REDACTED | | | BTC 0.00235069486204809<br>CEL 10.1250766037<br>DASH 0.246697921420919<br>XLM 121.60062962620D | | | |
| 3.1.590735 | YANNIER GONZÁLEZ PEDROSO | ADDRESS REDACTED | | | BTC 0.0000005250278990G27<br>CEL 0.0350416844259476 | | | |
| 3.1.590736 | YANNIEP MARRERO | ADDRESS REDACTED | | | CEL 1.097725013866G79 | | | |
| 3.1.590737 | YANNIK ALEXANDER JENNERT | ADDRESS REDACTED | | | BTC 0.000016958519549307G4 | | | |
| 3.1.590738 | YANNIK BEETZ | ADDRESS REDACTED | | | BTC 0.00088770063971437G<br>CEL 236.691938851227<br>ETH 0.17500768926G7<br>MATIC 133.5<br>USDC 5.001914 | | | |
| 3.1.590739 | YANNIK BURK | ADDRESS REDACTED | | | BTC 0.00010636789376394I | | | |
| 3.1.590740 | YANNIK DARGUESSE | ADDRESS REDACTED | | | BTC 0.000772917583425847<br>CEL 0.1193820396689S | | | |
| 3.1.590741 | YANNIK GREGOIRE | ADDRESS REDACTED | | | ADA 0.145063695947642<br>BTC 0.00350633678124942<br>ETH 0.00006950060608482 | | | |
| 3.1.590742 | YANNIK MAURICE ALBRACHT | ADDRESS REDACTED | | | BTC 0.046471983160661S | | | |
| 3.1.590743 | YANNIK MICHEL MAKOSSO MAKOSSO | ADDRESS REDACTED | | | BTC 0.0000068742528826 | | | |
| 3.1.590744 | YANNIK NADEAU | ADDRESS REDACTED | | | BTC 0.01420397 | | | |
| 3.1.590745 | YANNIK NAGER | ADDRESS REDACTED | | | CEL 10.31163038145G2<br>BTC 1.05778402316239<br>CEL 397.454642282961<br>ETH 27.824269170488B<br>LINK 652.335829224679 | | | |
| 3.1.590746 | YANNIK NICOLAI SCHMITZER | ADDRESS REDACTED | | | BTC 0.0000079936498050G4 | | | |
| 3.1.590747 | YANNIK SAßMANN | ADDRESS REDACTED | | | BTC 0.00129432418362851 | | | |
| 3.1.590748 | YANNIK SABOR | ADDRESS REDACTED | | | BTC 0.00000051197352113S | | | |
| 3.1.590749 | YANNIK THOMAS LEIBACHER | ADDRESS REDACTED | | | ETH 0.00167693333733623 | | | |
| 3.1.590750 | YANNIK THÖNNIßEN | ADDRESS REDACTED | | | BTC 0.0000001636055651023 | | | |
| 3.1.590751 | YANNING LI | ADDRESS REDACTED | | | BTC 2.105303001452<br>CEL 0.00026954711733305<br>ETH 10.46731781879L7<br>USDT ERC20 0.00253623187550626 | | | |
| 3.1.590752 | YANNIS BENALLAL | ADDRESS REDACTED | | | USDC 25.5471686967378 | | | |
| 3.1.590753 | YANNIS BENHABRI | ADDRESS REDACTED | | | BAT 50.9704055506707<br>BCH 0.1418346210562S<br>BSV 0.1386799050001A4<br>CEL 2.97935016942785<br>KNC 11.3099378900766<br>MATIC 3.050010804337Z<br>ZEC 0.000706527675804093<br>ZRX 63.511682454844 | | | |
| 3.1.590754 | YANNIS BERNHARD | ADDRESS REDACTED | | | BTC 0.0413821112192644 | | | |
| 3.1.590755 | YANNIS BOUANANI | ADDRESS REDACTED | | | BTC 0.00001650005243836<br>CEL 0.307862009966171 | | | |
| 3.1.590756 | YANNIS CHARITAKIS | ADDRESS REDACTED | | | CEL 0.0322271148487787 | | | |
| 3.1.590757 | YANNIS CHERCHALI | ADDRESS REDACTED | | | BTC 0.000512393016991595<br>CEL 389.862950172254 | | | |
| 3.1.590758 | YANNIS CLEMENT CIMIA | ADDRESS REDACTED | | | CEL 0.0166650697055491<br>ETH 0.000000382816210329 | | | |
| 3.1.590759 | YANNIS DEDEYAN | ADDRESS REDACTED | | | BTC 0.00000000755262091G | | | |
| 3.1.590760 | YANNIS DEHLOUM | ADDRESS REDACTED | | | CEL 1.01543746276597 | | | |
| 3.1.590761 | YANNIS FAUQUEMBERGUE | ADDRESS REDACTED | | | USDT ERC20 841.060046877304<br>CEL 0.00512618711272982 | | | |
| 3.1.590762 | YANNIS HUBER | ADDRESS REDACTED | | | ETH 0.00005739637324167B<br>BNB 3.009934175196S4<br>BTC 0.0272807994990783<br>CEL 630.897071182164<br>SNX 100<br>USDT ERC20 525 | | | |
| 3.1.590763 | YANNIS KADRI | ADDRESS REDACTED | | | CEL 0.917778342366118 | | | |
| 3.1.590764 | YANNIS LOCHER | ADDRESS REDACTED | | | BTC 0.000000719227123429<br>CEL 0.0273750227312697<br>USDC 0.000000446722379503 | | | |
| 3.1.590765 | YANNIS MAKITAS MOULA | ADDRESS REDACTED | | | USDT ERC20 0.000000925732629744 | | | |
| | | | | | ADA 0.0266841084347443 | | | |
| 3.1.590766 | YANNIS MEDJEBEUR | ADDRESS REDACTED | | | BTC 0.0000001043913588541<br>ETH 0.00001428449519012A<br>BTC 0.00011555343050208 | | | |
| 3.1.590767 | YANNIS MOREL | ADDRESS REDACTED | | | BNB 0.00807313703577205<br>BTC 0.00000099799083989<br>ETH 0.00001535412608700B<br>USDC 0.0554347647695544 | | | |
| 3.1.590768 | YANNIS PELTRET | ADDRESS REDACTED | | | BTC 0.000044037992891662 | | | |
| 3.1.590769 | YANNIS PLANOUDIS | ADDRESS REDACTED | | | BTC 0.000000002831197906<br>CEL 33.2054910178348 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590770 | YANNIS ROMUALD SEVRET | ADDRESS REDACTED | | | CEL 0.83424803042763 6<br>ETH 0.00151311537232807<br>USDC 143.969367882399 | | | |
| 3.1.590771 | YANNIS SCHNEITER | ADDRESS REDACTED | | | AVAX 19.3190295951589<br>BTC 1.1641073432446 3<br>DOT 143.223686945722<br>ETH 31.7040084490266<br>LINK 42.4714728394127<br>XRP 12038.1579361868<br>XTZ 356.907226112912 | | | |
| 3.1.590772 | YANNIS SEFSAF | ADDRESS REDACTED | | | BTC 0.00109289988446 23<br>ETH 0.00001380578242392 5<br>MATIC 1.62098811161725<br>USDC 3.36021038834739 | | | |
| 3.1.590773 | YANNIS SPANENBURG | ADDRESS REDACTED | | | ADA 0.25895804688895 2<br>AVAX 0.0210098587914 02<br>BNB 0.00027832338532124 9<br>BTC 0.00000117941644417 6<br>CEL 3.24289710987358<br>ETH 0.00000112763676399 8<br>USDC 0.993428177041289 | | | |
| 3.1.590774 | YANNIK KUNZ | ADDRESS REDACTED | | | BTC 0.00000001534034620 9<br>CEL 12.5284015349987<br>DASH 0.00011784095217431 1<br>ETH 0.000096015388036284<br>LTC 0.00000434454446228<br>MCDAI 0.0057174637364348 3<br>SGB 0.00233206585443866<br>TUSD 0.108926343842028<br>USDC 0.23663974691859 4<br>USDT ERC20 0.71544301428103 4<br>XLM 0.00019446408824465 8<br>XRP 0.015565934432571 7<br>ZEC 0.00000000208183763 5 | | | |
| 3.1.590775 | YANOIDIS MENDOZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.590776 | YANON FILLER | ADDRESS REDACTED | | | AVAX 16.6886752507928<br>BTC 0.00131103773330628<br>CEL 131.82178792057<br>DOT 10.0128523057117<br>ETH 5.13310260983905<br>LUNC 10.985<br>SOL 3.66558456477088 | | | |
| 3.1.590777 | YANOSH UDUD | ADDRESS REDACTED | | | CEL 0.27589017864695 6<br>ETH 0.0064498015104339 | | | |
| 3.1.590778 | YANPING MIAO | ADDRESS REDACTED | | | BTC 0.000003573152130 7<br>CEL 0.32597472980213 | | | |
| 3.1.590779 | YANPING WANG | ADDRESS REDACTED | | | BTC 0.001285463704377 22<br>USDT ERC20 374.767606076547 | | | |
| 3.1.590780 | YANQI CEN | ADDRESS REDACTED | | | ADA 0.110952826251073<br>AVAX 0.0048546541627107 2<br>BNB 0.00316175877838 68<br>BTC 0.000002863310698643<br>CEL 0.05054737607945 76<br>USDT ERC20 0.345610741203194 | | | |
| 3.1.590781 | YANQIU LIU | ADDRESS REDACTED | | | BTC 0.021385749548998 6 | | | |
| 3.1.590782 | YANRU XU | ADDRESS REDACTED | | | CEL 1.06716037817752<br>USDT ERC20 0.00070238309267142 | | | |
| 3.1.590783 | YANRUO WANT | ADDRESS REDACTED | | | BTC 0.00000871910296482 6 | BTC 0.00000000782392786 5 | | |
| 3.1.590784 | YANS CARLOS CAPOTE | ADDRESS REDACTED | | | BTC 0.000019658291922 71 | BTC 0.00000000940680591 | | |
| 3.1.590785 | YANS KUPTSOVA | ADDRESS REDACTED | | | ETH 0.00841927431543365 | USDT ERC20 0.000000002876914887 | | |
| 3.1.590786 | YANSEN JONG | ADDRESS REDACTED | | | ADA 256.403346<br>BTC 0.000834535668765473<br>CEL 4.42093100024847 | | | |
| 3.1.590787 | YANSEN LEONARD | ADDRESS REDACTED | | | ADA 0.504572169680982<br>BTC 0.000006264164771191<br>ETH 0.00059495187968233<br>LINK 0.0178877493863562<br>XLM 0.682373326591101<br>XRP 1.09529415648841 | | | |
| 3.1.590788 | YANSHAN CHEN | ADDRESS REDACTED | | | BTC 0.00000155833358814<br>CEL 0.000561464145565507<br>ETH 7.94210750193109E-05 | | | |
| 3.1.590789 | YANSHUANG LI | ADDRESS REDACTED | | | ADA 433.732701882917<br>BNB 0.51943661234032 1<br>BTC 0.29537932307524<br>CEL 49.683075206747<br>DOT 31.5360892751272<br>ETH 9.27620094589588<br>LTC 12.6388316970442<br>USDC 56.807292682548 | BTC 0.007502283278445 2 | | |
| 3.1.590790 | YANSHUO YANG | ADDRESS REDACTED | | | LTC 13.6963837926932<br>SNX 171.998808241994 | | | |
| 3.1.590791 | YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | | | ADA 0.0972380015441995<br>BNB 0.00151908491572865<br>BTC 0.00112949277937767<br>BUSD 0.934960368475576<br>USDC 0.17762923896380 6 | | | |
| 3.1.590792 | YANSONG LIU | ADDRESS REDACTED | | | CEL 1.11541237036091 | | | |
| 3.1.590793 | YANTAO LE | ADDRESS REDACTED | | | BTC 0.00000000854188201<br>CEL 0.31419280783542 3 | | | |
| 3.1.590794 | YANTING JIANG | ADDRESS REDACTED | | | BTC 0.25475289127298<br>ETH 6.96358273520078<br>LTC 71.1839979842042 | | | |
| 3.1.590795 | YANTING PENG | ADDRESS REDACTED | | | BTC 0.00000057342138079 7<br>ETH 0.000212183481880244 | | | |
| 3.1.590796 | YANTING ZHENG | ADDRESS REDACTED | | | BTC 0.210028069722535<br>USDC 1128.15652906 75 | | | |
| 3.1.590797 | YANTON SEVELE | ADDRESS REDACTED | | | ADA 102.452665204 06<br>CEL 6.57964390427959 | | | |
| 3.1.590798 | YANUAR ANNUR ROHIM | ADDRESS REDACTED | | | ETH 0.0928598399042416<br>USDT ERC20 1.34180893263984 | | | |
| 3.1.590799 | YANUS REYNOLDS | ADDRESS REDACTED | | | BTC 0.10089017075847 8<br>CEL 0.00041897970089415<br>ETH 2.01500699139874<br>SNX 95.7259532256322 | | | |
| 3.1.590800 | YANUSH ALI | ADDRESS REDACTED | | | BTC 0.00171543230128211<br>ETH 367.352360960947<br>USDC 1760804.61024808<br>USDT ERC20 692.218089492208 | | | |
| 3.1.590801 | YANVEY PHOU | ADDRESS REDACTED | | | BCH 0.62261394463952<br>BTC 0.17334500220136<br>CEL 6.09546802548679 | | | |
| 3.1.590802 | YANWEN LI | ADDRESS REDACTED | | | BTC 0.00108048408353132<br>DOT 87.321109216 7065<br>ETH 1.07438029337367<br>LINK 0.0302001229 75492<br>SOL 12.9355245241464 | | | |
| 3.1.590803 | YANWEN SHEN | ADDRESS REDACTED | | | CEL 4.61818787951069<br>MCDAI 0.00004111617246488 | | | |
| 3.1.590804 | YANWEN WEI | ADDRESS REDACTED | | | BTC 0.00000227664043225 2<br>CEL 3.08964290436822<br>ETH 0.00358053426203457<br>LTC 0.0102901000862692 | | | |
| 3.1.590805 | YANXI XU | ADDRESS REDACTED | | | BTC 0.0000007976675614 88<br>CEL 9.35683850895990E-06<br>TAUD 0.0146512784159872<br>USDT ERC20 0.0154814887372931 | | | |
| 3.1.590806 | YANXIA ZHANG | ADDRESS REDACTED | | | BTC 0.00215206094824648<br>ETH 0.00689537824543418<br>MCDAI 32.1642167986 34<br>USDC 262.778748834946 | | | |
| 3.1.590807 | YANXIANG NG | ADDRESS REDACTED | | | CEL 0.0910596578263829<br>LINK 0.0002788687492232782 | | | |
| 3.1.590808 | YANXIN CHUA | ADDRESS REDACTED | | | BNB 0.000004306174288846<br>BTC 0.00000030417428846<br>LINK 3.10087157365078 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590809 | YANXING RALBOVSKY | ADDRESS REDACTED | | | AAVE 0.0015052209762116<br>ADA 0.6379766627462114<br>AVAX 65.4228873976989<br>BTC 0.0190023385742691<br>CEL 130.963448452632<br>DOT 1.5881191687973<br>ETH 0.073950187906761<br>LINK 0.0514258153373427<br>LUNC 6.7980705302342<br>MATIC 0.96521709504561<br>UMA 0.00053147231440578<br>USDC 0.19830732504838 | AVAX 10.119168424582<br>BTC 0.61748574 | | |
| 3.1.590810 | YANKU LI | ADDRESS REDACTED | | | BTC 0.00115208987046985<br>ETH 3.85159226614773<br>MATIC 1699.50112549409<br>USDC 14651.034124726<br>USDT ERC20 5478.527099559807 | | | |
| 3.1.590811 | YANY HANG | ADDRESS REDACTED | | | ADA 0.7923877705S816<br>BTC 0.00003310767253791<br>CEL 0.03116153064942<br>USDT ERC20 0.00034982248834264 | ADA 0.39674269686342<br>BTC 0.00000000659280854<br>CEL 0.00008777045564294<br>USDT ERC20 0.0000001289533162 | | |
| 3.1.590812 | YANYAN LIU | ADDRESS REDACTED | | | BTC 2.06396515670565<br>CEL 794.561626792918<br>ETH 4.03398222222981 | | | |
| 3.1.590813 | YANYAN LU | ADDRESS REDACTED | | | CEL 1.43923127946688<br>ETH 2.62768684910690-05<br>PAXG 0.0361099880897106<br>TUSD 28.150160515124<br>USDC 0.0149752518728948<br>USDT ERC20 0.00000569741073079 | | | |
| 3.1.590814 | YANYAN MAO | ADDRESS REDACTED | | | BSV 4.9541644729436<br>BTC 0.0000035915446194<br>CEL 112.594949004727<br>ETH 0.0016306738904955<br>SNX 88.4731920514823<br>USDC 0.23016364975192<br>USDT ERC20 0.00126003279910197 | BTC 0.00000000615405227<br>USDT ERC20 0.0000005696214204 | | |
| 3.1.590815 | YANYAN SAM | ADDRESS REDACTED | | | BTC 0.0000014216199284<br>CEL 0.0276844429028673<br>USDT ERC20 0.6332398357760927 | | | |
| 3.1.590816 | YANYAN ZHOU | ADDRESS REDACTED | | | BTC 0.094311269394365<br>ETH 2.14516173539006<br>USDC 208469.863680394 | | | |
| 3.1.590817 | YANYANG SHI | ADDRESS REDACTED | | | ADA 1309.05786052.78<br>BTC 0.08491650347579.16<br>CEL 71.1551105143838<br>DASH 5.63111705095594<br>ETH 3.09796583723831<br>MATIC 1505.50261567056<br>SNX 46.74714796684 | | | |
| 3.1.590818 | YANYAO BAO | ADDRESS REDACTED | | | ADA 0.0948166656691696<br>BNB 0.001212848660S8209<br>BTC 0.0000000809098216B1<br>CEL 0.0100927337012636<br>USDT ERC20 0.5940957563945B8 | | | |
| 3.1.590819 | YANYI WANG | ADDRESS REDACTED | | | BTC 0.0085075560187197.2<br>ETH 2.05329761896766 | | | |
| 3.1.590820 | YANYU ANG | ADDRESS REDACTED | | | BTC 0.0031895175710736S | | | |
| 3.1.590821 | YANYU LIU | ADDRESS REDACTED | | | BTC 0.0108458933259108<br>ETH 0.0717296833320668 | | | |
| 3.1.590822 | YANZHANG SONG | ADDRESS REDACTED | | | USDC 0.963615771652232 | | | |
| 3.1.590823 | YANZHAO WEN | ADDRESS REDACTED | | | BTC 0.0007898921868600841<br>CEL 0.0748716671668849 | | | |
| 3.1.590824 | YANZHE JIANG | ADDRESS REDACTED | | | ADA 405.6158138551.9<br>BNB 0.0019017611758918952<br>USDC 9.06000156572434486<br>USDT ERC20 0.7997446263000055 | | | |
| | | | | | ADA 0.0294939750264161<br>CEL 3.8647195820587.7<br>ETH 0.511914621329701<br>GUSD 386.08826437B136<br>USDT ERC20 0.00000055025375925.1 | | | |
| 3.1.590825 | YANZHI POON | ADDRESS REDACTED | | | BTC 0.0124971605643874 | | | |
| 3.1.590826 | YAO BO | ADDRESS REDACTED | | | BTC 0.0012278261959167<br>USDT ERC20 0.5654049339350181 | USDT ERC20 0.00000036497994501.7 | | |
| 3.1.590827 | YAO BOKA | ADDRESS REDACTED | | | ADA 0.08787642649713299<br>BTC 0.0000011547393314267<br>USDT ERC20 0.4161116003596624 | | | |
| 3.1.590828 | YAO CHEN | ADDRESS REDACTED | | | CEL 1455.58972018188 | | | |
| 3.1.590829 | YAO CHEN LEE | ADDRESS REDACTED | | | BTC 0.01443741043830662<br>CEL 6.76720151094321 | | | |
| 3.1.590830 | YAO CHONG PUH | ADDRESS REDACTED | | | USDT ERC20 6516297220170<br>CEL 0.04103647578091B6<br>XRP 15 | | | |
| 3.1.590831 | YAO DAVID | ADDRESS REDACTED | | | BTC 0.0030874074303538.2<br>BUSD 0.6408748753065.27<br>CEL 0.8357709307785 | | | |
| 3.1.590832 | YAO DUNG HESIH | ADDRESS REDACTED | | | ETH 0.0004973816337714.3<br>BTC 0.0001385997280610071<br>CEL 0.64344109021546<br>ETH 0.0006496251607.16047<br>XLM 374.548172473522<br>XRP 101.04665490895.1 | | | |
| 3.1.590833 | YAO EN LEE | ADDRESS REDACTED | | | ADA 0.99561774194092.3<br>BNB 0.0054229189581268.6<br>BTC 0.0000003012926709687<br>DOT 0.26315527539949.9<br>USDC 0.39322800069126.4 | | | |
| 3.1.590834 | YAO HONG JON | ADDRESS REDACTED | | | BTC 0.000079837867358303<br>ETH 0.882659343073116<br>GUSD 1717603.0220698.8<br>PAXG 3.641253541957421<br>SOL 21.215972450884.8<br>USDC 214.537597214489 | | | |
| 3.1.590835 | YAO JIANG | ADDRESS REDACTED | | | BTC 0.000010674248040063<br>USDC 0.0305748828761047 | | | |
| 3.1.590836 | YAO KOSSONOU | ADDRESS REDACTED | | | BTC 0.0116954637832911<br>CEL 11.4969927057646<br>USDT ERC20 38.98 | | | |
| 3.1.590837 | YAO KPOSSOU | ADDRESS REDACTED | | | BTC 0.000073901814155065 | | | |
| 3.1.590838 | YAO KUN LIM | ADDRESS REDACTED | | | BTC 0.00223984648515.35<br>USDC 0.915392823203196 | | | |
| 3.1.590839 | YAO KWOK NG | ADDRESS REDACTED | | | BTC 0.0633886685102024<br>CEL 102.388661507157<br>USDC 0.000000095935702951 | | | |
| 3.1.590840 | YAO LEE HAHN | ADDRESS REDACTED | | | BTC 0.00201432494491.1<br>CEL 8772.18766851525<br>USDT ERC20 2636.20465644375 | | | |
| 3.1.590841 | YAO LEI | ADDRESS REDACTED | | | BTC 0.001090451574001121<br>MATIC 3104.00485194646<br>USDC 694.698280495304 | | | |
| 3.1.590842 | YAO MOU | ADDRESS REDACTED | | | ADA 488.298476521893<br>BCH 0.64000224299347B<br>BTC 0.000551007986344386<br>EOS 71.3464459158835<br>ETC 6.3541026614515B<br>ETH 2.0627989111559<br>SOL 11.8189719132633 | | | |
| 3.1.590843 | YAO RENÉ KOUADIO | ADDRESS REDACTED | | | BTC 0.0000000617365982<br>CEL 3.0124183013461<br>XLM 0.0000000148298317B4 | | | |
| 3.1.590844 | YAO SHENG TUNG | ADDRESS REDACTED | | | BTC 0.0000000667309643.31<br>CEL 22.428733512655 | | | |
| 3.1.590845 | YAO SUFENG DIANA | ADDRESS REDACTED | | | BTC 0.3242333433559933<br>LUNC 461.825377068693<br>SOL 68.4133147191677 | BTC 0.02341701011614B3 | | |
| 3.1.590846 | YAO TEIH MARTIN ADOH | ADDRESS REDACTED | | | USDC 0.000000256 708234901<br>USDC 0.7796321120123S2 | | | |
| 3.1.590847 | YAO TEVA | ADDRESS REDACTED | | | BTC 0.00000008300232679<br>CEL 117.336441119567<br>SGB 11.7426028486603<br>XRP 0.0000003126282041S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590848 | YAO TING CHEN | ADDRESS REDACTED | | | ADA 302.84037677600S BTC 0.00127949516191780 7 ETH 0.36440176624921 9 SOL 3.32085739086095 | | | |
| 3.1.590849 | YAO TONG | ADDRESS REDACTED | | | ADA 0.09604349359242989 BTC 0.0000000201972379294 ETH 0.0025354601642769 9 USDC 0.08456891603564 86 | ADA 0.9965214581108191 BTC 0.0001361725326798511 USDC 52.3352147555478 | | |
| 3.1.590850 | YAO WEN THAM | ADDRESS REDACTED | | | ADA 0.21621888509625 8 BNB 0.00000000904761904 8 BTC 0.023178694163636 4 CEL 211.876716333858 COMP 0.02427220705490 14 ETH 0.51107280S SGB 0.40743344307958 4 USDC 1027.029814502 22 USDT ERC20 303.1223513466 02 XLM 0.04365371490050 25 9 XRP 214.682727955617 | | | |
| 3.1.590851 | YAO XIAN LI | ADDRESS REDACTED | | | CEL 2.41377330062685 USDT ERC20 0.037058 | | | |
| 3.1.590852 | YAO XIANG JEREMY LIM | ADDRESS REDACTED | | | BCH 0.0002041094550217 9 BTC 0.00000013789358741 8 XLM 0.26455868553668S XRP 0.09581176664242021 | | | |
| 3.1.590853 | YAO XIAO | ADDRESS REDACTED | | Yes | 1INCH 262.77978998541 3 AAVE 27.518356415221 BCH 11.5889821841882 BTC 0.9119822066070197 DOT 152.93814143253 1 ETH 41.194068369081 6 LINK 122.420625823073 LTC 13.500024962628 8 MANA 0.18308581894889 4 MATIC 3451.27585067842 2 SNX 143.585027124927 SUSHI 23.1690295272642 USDC 0.001955028945133982 USDT ERC20 0.7952040068290 61 XRP 0.0000001080358411 88 | | | BTC 0.395396942573432 |
| 3.1.590854 | YAO YANG CHOONG | ADDRESS REDACTED | | | BAT 0.0582681317117005 BTC 0.2767405184531 07 COMP 0.0695953516647165 DOT 0.0323486156055279 ETH 0.00244930058235652 MCDA 6.438958828816 8 OMG 0.00483501799522265 TALO 0.0562758221437546 1 USDC 1788 0.90531111792 USDT ERC20 3018.36727540695 | | | |
| 3.1.590855 | YAO YUN DIETZ | ADDRESS REDACTED | | | BTC 0.000001144456628453 | BTC 0.000000102638779527 | | |
| 3.1.590856 | YAO-CHEN WANG | ADDRESS REDACTED | | | BNB 0.00077484700210277 7 BTC 0.0000000014044885 2 CEL 0.454799440314635 USDC 5.38056586062 29 | | | |
| 3.1.590857 | YAOCHENG CHANG | ADDRESS REDACTED | | | BTC 0.3083751295628 7 ETH 0.8340180169408 4 GUSD 2243.2428648480 4 | | | |
| 3.1.590858 | YAOHUI TAN | ADDRESS REDACTED | | | BTC 0.000000615147669957 CEL 0.01187089160219 91 ETH 0.000002329630085751 LTC 0.092649888041913 1 LUNC 0.0000000072285360 5 3 | | | |
| 3.1.590859 | YAOLI XIONG | ADDRESS REDACTED | | | BTC 1.08518180777509 ETH 10.723325258958 5 MATIC 21713.6044921023 MCDAI 42.3978452841409 USDC 1660843535327634 | | | |
| 3.1.590860 | YAOQING LIU | ADDRESS REDACTED | | | BTC 2.11024618650184 ETH 7.51480087745673 LTC 0.03456766291230S1 USDC 162503.551193503 USDT ERC20 6.8890051423310 9 9 ZEC 102.522225212723 | | | |
| 3.1.590861 | YAOTE WANG | ADDRESS REDACTED | | | AVAX 0.0000465204240775596 BNB 0.0020324283027610 8 BTC 2.5561107140099900 7 ETH 0.00003477262102303 5 USDC 0.002496604383659 97 USDT ERC20 0.94268821414704 4 | | | |
| 3.1.590862 | YAO-TE WANG | ADDRESS REDACTED | | | BTC 0.00000060177164292 8 ETH 0.00020285054996762 7 | | | |
| 3.1.590863 | YAOVI ORLANDO N'MENA | ADDRESS REDACTED | | | BTC 0.00246124536894184 USDC 0.129311996603 11 | | | |
| 3.1.590864 | YAOWANEE POOLKHAO | ADDRESS REDACTED | | | AVAX 0.008398914955372436 BNB 0.00013217655432579 6 BTC 7.524171103453990-06 DOT 0.0883623689065499 USDT ERC20 0.00394143220762791 XTZ 0.09565777832201 8 | | | |
| 3.1.590865 | YAOWAPA CHONGSIRIWAT | ADDRESS REDACTED | | | BTC 0.046083547185506 7 ETH 0.400448029217133 | | | |
| 3.1.590866 | YAO-WEN SHIU | ADDRESS REDACTED | | | BTC 0.00115214194889582 | | | |
| 3.1.590867 | YAOXIAN CHAN | ADDRESS REDACTED | | | ADA 1678.30986713173 BTC 0.00094697761556021 1 CEL 4.746104536655984 | | | |
| 3.1.590868 | YAO-YING YANG | ADDRESS REDACTED | | | BSV 1.24854968905598 BTC 0.6328687216544 71 CEL 123.158702915495 ETH 94.002101777530 9 MATIC 17441.3191631323 USDC 10981.8521796928 | | | |
| 3.1.590869 | YAP BEE HOONG | ADDRESS REDACTED | | | BTC 0.00088682561211661 2 BUSD 21224.60690381 76 CEL 4.13334763576334 USDT ERC20 35.818856499710 6 | | | |
| 3.1.590870 | YAP BENG | ADDRESS REDACTED | | | LUNC 0.0212225809684315 | | | |
| 3.1.590871 | YAP BOON THIN | ADDRESS REDACTED | | | CEL 0.148440916156364 ETH 0.11747531815824 1 XRP 57 | | | |
| 3.1.590872 | YAP CHEW YONG | ADDRESS REDACTED | | | BTC 0.0288453901514801 | | | |
| 3.1.590873 | YAP CHIN ON | ADDRESS REDACTED | | | ADA 726.503127337621 BTC 0.00169431495360269 CEL 0.398992030037374 ETH 0.0592426145549295 | | | |
| 3.1.590874 | YAP CHINWEI | ADDRESS REDACTED | | | BTC 0.000001458331428669 CEL 0.02597906365944424 DOT 0.0294445955796794 MATIC 0.24728838507381 4 USDC 0.535 USDT ERC20 0.0850030052492676 | | | |
| 3.1.590875 | YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | | | BTC 0.00000000661025249 CEL 3.56052456097986 | | | |
| 3.1.590876 | YAP CHUAN HAO | ADDRESS REDACTED | | | ADA 0.1037461332775 21 BTC 0.0000016145527346SS USDC 0.91647413005449 1 | | | |
| 3.1.590877 | YAP CHUIN ZHEN | ADDRESS REDACTED | | | CEL 19.052591863701 4 | | | |
| 3.1.590878 | YAP CHUN LOONG (YE JUNNONG) | ADDRESS REDACTED | | | CEL 0.008564980792156 69 ETH 0.000236733907085116 | | | |
| 3.1.590879 | YAP HAO | ADDRESS REDACTED | | | BTC 0.000000978107429372 USDC 0.038701720551472 3 | | | |
| 3.1.590880 | YAP HOONG CHUAN | ADDRESS REDACTED | | | ETH 0.00316227806671223 USDT ERC20 107.514187675589 | | | |
| 3.1.590881 | YAP HOONG SANG | ADDRESS REDACTED | | | BTC 0.0000071252945611 34 CEL 0.3515834396591 21 | | | |
| 3.1.590882 | YAP HWEE KHENG | ADDRESS REDACTED | | | BTC 0.7197075946668 82 CEL 0.00247023640996289 ETH 0.76524145536249 | | | |
| 3.1.590883 | YAP JIAN SHENG | ADDRESS REDACTED | | | ADA 824.591463902211 BTC 0.0000000709589986 6 CEL 1.4495518763296 2 USDC 0.505969907247292 | | | |
| 3.1.590884 | YAP JIAWEI, ALEXANDER | ADDRESS REDACTED | | | BTC 0.118789366649535 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590885 | YAP JUN | ADDRESS REDACTED | | | CEL 0.05253327524582 9<br>ETH 0.001248250365337833<br>XRP 0.0000005773954612626 | | | |
| 3.1.590886 | YAP JUN HAO | ADDRESS REDACTED | | | BTC 0.001337367152514538<br>CEL 0.01267953660991043<br>USDC 0.298810309220929 | | | |
| 3.1.590887 | YAP JUN HAO | ADDRESS REDACTED | | | BCH 0.7719968644725 5<br>BTC 0.002212275267000045<br>USDC 215.278711517331 | | | |
| 3.1.590888 | YAP JUN WEI | ADDRESS REDACTED | | | BTC 7.2110890893429 9E-06<br>CEL 0.9336544535453679<br>USDC 0.280738202211605 | | | |
| 3.1.590889 | YAP KAH FATT | ADDRESS REDACTED | | | ADA 146.05789766846<br>BTC 0.00083416439809699<br>CEL 5.568110528783 26<br>ETH 0.04515428143 6728<br>USDC 146.553587 | | | |
| 3.1.590890 | YAP KEE HANN | ADDRESS REDACTED | | | BTC 0.00129007533117 3<br>CEL 0.672385534262474<br>USDC 1.17361513763497 | | | |
| 3.1.590891 | YAP KWEE HENG | ADDRESS REDACTED | | | AAVE 13.5806162406215<br>ADA 235.692404810732<br>BNB 11.523525346038 3<br>BTC 0.163206609736546<br>CEL 3.42570792819482<br>ETH 6.22309658011 14<br>LINK 49.041977261851 8<br>LUNC 0.03083864310142 3 | | | |
| 3.1.590892 | YAP KWONG MING | ADDRESS REDACTED | | | CEL 0.00000158500136821 3<br>CEL 2.23568185673 47<br>ETH 0.18744 | | | |
| 3.1.590893 | YAP LIAM | ADDRESS REDACTED | | | ETH 0.194026159227682 | | | |
| 3.1.590894 | YAP LI CHEN | ADDRESS REDACTED | | | BTC 0.0019958565184998 | | | |
| 3.1.590895 | YAP PECK SEE | ADDRESS REDACTED | | | BTC 0.00222896101270782 | | | |
| 3.1.590896 | YAP POH YEE | ADDRESS REDACTED | | | USDC 2931.61264555645<br>BTC 0.000011291181127682<br>CEL 5.820092792024 28<br>ETH 0.0004428589484794 46<br>LTC 0.00000005<br>USDC 0.001 | | | |
| 3.1.590897 | YAP QINSHENG | ADDRESS REDACTED | | | ADA 91.5772306179297<br>BTC 0.00000914208530429 6<br>CEL 0.000220928167535 43 | | | |
| 3.1.590898 | YAP SOOK KHOON | ADDRESS REDACTED | | | ADA 337.520512513228<br>BTC 0.002173036626533817<br>CEL 1.70118245962132<br>LINK 25.423881588150 5<br>XLM 1466.05353367 | | | |
| 3.1.590899 | YAP SOON HOCK | ADDRESS REDACTED | | | ETH 0.05246491232 70591 | | | |
| 3.1.590900 | YAP THOW | ADDRESS REDACTED | | | BTC 0.00000306587491503 2<br>USDT ERC20 0.215021865622 79 | | | |
| 3.1.590901 | YAP TUN KEONG | ADDRESS REDACTED | | | ADA 236.653451729157<br>BNB 1.1511576651208 8<br>BSV 0.14087765<br>BTC 0.74527249442148 7<br>CEL 1381.62817867506<br>ETH 3.57527882661 78<br>LTC 30.251276343369 5<br>PAXG 0.00135054233928 02<br>USDT ERC20 8.115293871339 9 | | | |
| 3.1.590902 | YAP WEE JUN | ADDRESS REDACTED | | | BTC 0.0277579743993 901<br>CEL 13.228869580381 3 | BTC 0.000478086003059712 2 | | |
| 3.1.590903 | YAP WEE KIAT | ADDRESS REDACTED | | | ADA 0.00000090620251666<br>BTC 0.00000000072448473 2<br>CEL 10.4651284071247 | | | |
| 3.1.590904 | YAP WEI | ADDRESS REDACTED | | | BTC 0.0000749588424816 67<br>USDC 0.0364267538049159 | | | |
| 3.1.590905 | YAP WEI | ADDRESS REDACTED | | | XRP 42.9694999700401 | | | |
| 3.1.590906 | YAP WEI | ADDRESS REDACTED | | Yes | BTC 0.081382496515680 5<br>CEL 8.3482607242979 4<br>DOT 0.767702297196183<br>UNI 20.4461736394527<br>USDC 0.177402136809928<br>USDT ERC20 52.5554033262049 | | | BTC 0.93158054172031 8 |
| 3.1.590907 | YAP WEI JIE | ADDRESS REDACTED | | | BCH 0.000396582023602 99<br>BTC 0.000705174853246515<br>CEL 1.06060551373429<br>DASH 0.006765165808566 62<br>LTC 0.000843241909607331 | | | |
| 3.1.590908 | YAP WEI PING | ADDRESS REDACTED | | | ADA 0.091603152791599 1<br>BTC 0.000002098014939928<br>USDC 10.167533387995 7 | | | |
| 3.1.590909 | YAP YI KUEN | ADDRESS REDACTED | | | BNB 0.05808265361046 16<br>BTC 0.000003028744442862<br>CEL 583.79315574053 3<br>MATIC 73.2716521570199<br>MCDAI 74.4337407301934<br>USDT ERC20 0.24960583128479 5 | | | |
| 3.1.590910 | YAP ZHAN ZHANG | ADDRESS REDACTED | | | BNB 0.0929532 1 | | | |
| 3.1.590911 | YAPA APPUHAMILAGE VAJIRANI WIJAYASINGHE | ADDRESS REDACTED | | | BTC 0.00000134579907369<br>CEL 0.538164010384116 | | | |
| 3.1.590912 | YAPA MUDIYANSELAGE KAUSHALYA | ADDRESS REDACTED | | | BTC 0.001146770772095 85<br>CEL 0.067163803659153 42 | | | |
| 3.1.590913 | YAPING SHEN | ADDRESS REDACTED | | | BTC 0.00002253423196798<br>USDT ERC20 3.18999318854115 | | | |
| 3.1.590914 | YAPING SU | ADDRESS REDACTED | | | ADA 6.700<br>CEL 112.201362459949 | | | |
| 3.1.590915 | YAPP JY | ADDRESS REDACTED | | | CEL 0.5847220806487 42<br>ETH 0.020413511061 | | | |
| 3.1.590916 | YAQI SHI | ADDRESS REDACTED | | | BTC 0.3771133779516 7<br>ETH 2.25845176550484<br>GUSD 1131.429335868 04 | | | |
| 3.1.590917 | YAQIN GUO | ADDRESS REDACTED | | | BTC 0.0033176485209609<br>CEL 183.78171238263 1<br>ETH 0.009602627885693 87 | | | |
| 3.1.590918 | YAQOOB SALEH | ADDRESS REDACTED | | | BTC 0.0000228661891757 16<br>CEL 1.09413123053824<br>ETH 0.000414045576022785 | | | |
| 3.1.590919 | YAR MOHAMMAD MOHAMMAD SANA | ADDRESS REDACTED | | | BTC 0.0537732<br>CEL 152.497838 54287 | | | |
| 3.1.590920 | YARA AJIAWI | ADDRESS REDACTED | | | BTC 0.00361284952902021<br>ETH 0.141729189378476<br>MATIC 45.4055320965984 | | | |
| 3.1.590921 | YARA AZUCENA | ADDRESS REDACTED | | | ADA 223.791389555 7<br>BTC 0.061927406803498<br>ETH 0.561898538034413<br>USDC 11471.9524352208 | | | |
| 3.1.590922 | YARA DEPINA-EDWARDS | ADDRESS REDACTED | | | ADA 2027.68969041626<br>AVAX 103.635689363462<br>BTC 0.537919229511387<br>ETH 4.09629957878745<br>MATIC 4133.65860843806<br>XLM 21407.7813512582 | | | |
| 3.1.590923 | YARALISSE SANTANALAVIENA | ADDRESS REDACTED | | | AVAX 17.5298147494725<br>BTC 0.0343129534279334<br>ETH 0.0153437057025324<br>LUNC 71.5793924013212<br>MANA 843.60061866131 23<br>MATIC 189.369428552423<br>SOL 3.83766814160507 | | | |
| 3.1.590924 | YARAN VAN DE GRAAF | ADDRESS REDACTED | | | BTC 0.002586402164 70702<br>DOT 17.04882933040 11<br>MATIC 244.822579053 36 | | | |
| 3.1.590925 | YARASLAU LAPTSEU | ADDRESS REDACTED | | | CEL 3.84591045744036<br>USDT ERC20 100 | | | |
| 3.1.590926 | YARASLAU LOBAN | ADDRESS REDACTED | | | BTC 0.0742771395563516<br>ETH 0.37480219288596 6 | | | |
| 3.1.590927 | YARASLAU MARTYNENKA | ADDRESS REDACTED | | | BNB 0.00544437918090199<br>BTC 0.000039183239306582 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590928 | YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | | | BTC 0.00002182218038074 1 CEL 0.717204474279212 DOT 30.833433113267 LINK 2.78947496251133 USDC 28.043078595831 USDT ERC20 0.0643104752088744 ZEC 0.00670381264032 | | | |
| 3.1.590929 | YARDEN J EITAN | ADDRESS REDACTED | | | BTC 0.0123853110877678 ETH 3.7722364392376 USDC 15542.5706098078 | | | |
| 3.1.590930 | YARDEN NOY | ADDRESS REDACTED | | | CEL 14.7593382707477 DOT 52.705808194476 7 | | | |
| 3.1.590931 | YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | | | BTC 0.00000001 CEL 23.763849617140 2 ETH 0.00000069 | BTC 0.0026163312689881 3 | | |
| 3.1.590932 | YARED ABAY | ADDRESS REDACTED | | | BTC 0.00000009088164327 8 ETH 0.381990532257658 | | | |
| 3.1.590933 | YARED MELKETSADIK | ADDRESS REDACTED | | | ADA 1719.27303009155 AVAX 30.8402135433305 BTC 0.212870951138037 DOT 210.433621110883 ETH 4.42821241843478 LINK 237.37100814052 7 MATIC 1206.41053555833 USDC 0.4049000537211051 | | | |
| 3.1.590934 | YARENE MARTINEZ LENIS | ADDRESS REDACTED | | | BTC 0.00000025175268248 USDT ERC20 0.832687953697917 | | | |
| 3.1.590935 | YARELI MUÑOZ JOSE | ADDRESS REDACTED | | | BTC 0.00384698492268406 | | | |
| 3.1.590936 | YARELIS CLASS CHEVEREZ | ADDRESS REDACTED | | | CEL 0.0614523051591693 | | | |
| 3.1.590937 | YARELIS MENDEZ | ADDRESS REDACTED | | | BTC 0.0000168494311136089 ETH 0.0005078135951287 5 GUSD 3.7764660921291 6 | BTC 0.0000009535374341 56 ETH 0.0000000188446571 38 GUSD 0.0002727701291627 7 | | |
| 3.1.590938 | YAREN BARRIGA | ADDRESS REDACTED | | | CEL 0.244641901765820 9 | | | |
| 3.1.590939 | YARETH BARROS | ADDRESS REDACTED | | | ADA 669.185120550055 BTC 0.000787880302384674 EOS 101.45131707811 7 ETH 0.000164293640702917 | | | |
| 3.1.590940 | YARI GIORDANENGO | ADDRESS REDACTED | | | BTC 1.00520227249724 CEL 157.579188497594 ETH 0.000000370142890403 | | | |
| 3.1.590941 | YARI IMMER TANINI | ADDRESS REDACTED | | | ADA 0.341425810043107 BTC 0.0003551042021378 CEL 0.0628823929731867 | | | |
| 3.1.590942 | YARI SEVERINI | ADDRESS REDACTED | | | AVAX 2.0495082792543 4 BTC 0.00116695231144863 XLM 2028.39108419768 | | | |
| 3.1.590943 | YAREL CAMIS | ADDRESS REDACTED | | | CEL 1.07981500856668 | | | |
| 3.1.590944 | YARILIS NUÑEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08242256437452 | | | |
| 3.1.590945 | YARITZA JUSTO | ADDRESS REDACTED | | | ETH 0.245113290888117 USDT ERC20 2250.95866640963 | | | |
| 3.1.590946 | YARITZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000127373004754 7 USDC 0.35112594974927 7 | | | |
| 3.1.590947 | YARITZA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000437798923578179 CEL 0.167646009337892 ETH 0.012418337695341 9 LINK 0.0276455275085789 SNX 0.185358481837144 | | | |
| 3.1.590948 | YARIV KURSH | ADDRESS REDACTED | | | BTC 0.0580679217557 83 ETH 6.5058189015166 3 | | | |
| 3.1.590949 | YARKIN HASPULAT | ADDRESS REDACTED | | | BTC 0.00000292560012243105 CEL 24.5738342207583 ETH 0.00176681186943134 | | | |
| 3.1.590950 | YARNIS DE SOUZA BREACH | ADDRESS REDACTED | | | BTC 0.00168015314329099 | | | |
| 3.1.590951 | YARO STARAK | ADDRESS REDACTED | | | CEL 1.37728285405587 | | | |
| 3.1.590952 | YARON ATZMON | ADDRESS REDACTED | | | BTC 0.001466378419211462 ETH 0.000940655769840292 | | | |
| 3.1.590953 | YARON BEN REITAN | ADDRESS REDACTED | | | BTC 0.78113011276625 CEL 3.71709719720006 ETH 10.4674493214005 LTC 4.62621563670133 MATIC 105.116319585669 XRP 2449.31141534694 | | | |
| 3.1.590954 | YARON DALLINGA | ADDRESS REDACTED | | | ADA 509.740419719264 BAT 389.25851976023 5 BTC 0.000001605991393884 CEL 0.0374092091642 63 DOT 6.80503412372581 EOS 2.79055154485289E-05 LINK 8.6670971845583 6 MATIC 861.855656349913 USDC 0.59345085037839 7 XLM 565.345337805255 ZRX 47.9415718287953 | | | |
| 3.1.590955 | YARON GETTER | ADDRESS REDACTED | | | BTC 0.0255829729333395 USDC 67889.0754085188 | | | |
| 3.1.590956 | YARON GUEZ | ADDRESS REDACTED | | | AVAX 7.4026353269623 BCH 0.113956675824891 BTC 0.071800877618516 7 CEL 1.42270060849705 ETH 5.7664080187352 GUSD 9468.50201635085 LTC 0.0098430404764534 SOL 3.73269526499455 USDC 0.00000050308414 85 61 XLM 363.991561744339 ZEC 0.140135495070 09 | | | |
| 3.1.590957 | YARON MERO | ADDRESS REDACTED | | | CEL 11.8829262641763 DOT 0.48293 LINK 0.0218 LUNC 0.003248 XRP 0.373 | | | |
| 3.1.590958 | YARON PACHT | ADDRESS REDACTED | | | BTC 0.0118428192169188 ETH 0.451731320650901 | | | |
| 3.1.590959 | YARON RATH | ADDRESS REDACTED | | | BTC 0.000876819956609052 CEL 1138.641466367 12 ETH 0.899621061567 MATIC 397.180041937502 USDT ERC20 12311.6314777 59 | | | |
| 3.1.590960 | YARON YAGO | ADDRESS REDACTED | | | CEL 68.4614934213119 | | | |
| 3.1.590961 | YAROSLAV ARTEMYEV | ADDRESS REDACTED | | | BNB 0.000023 BTC 0.000001158161592858 CEL 0.8031791961676 46 | | | |
| 3.1.590962 | YAROSLAV BASILIA | ADDRESS REDACTED | | | BTC 0.12250067941663 DOT 22.1068764601629 | | | |
| 3.1.590963 | YAROSLAV BISIKALO | ADDRESS REDACTED | | | XLM 0.0308462529775549 | | | |
| 3.1.590964 | YAROSLAV BOYKO | ADDRESS REDACTED | | | BTC 0.00000019133483596 3 CEL 0.78094469312336 ETH 0.0000050707228 77812 | | | |
| 3.1.590965 | YAROSLAV BRAZHNYK | ADDRESS REDACTED | | | BTC 0.00000000000501022298 CEL 1.54007947549808 ETH 0.0006248833660443 | | | |
| 3.1.590966 | YAROSLAV BYCHKOV | ADDRESS REDACTED | | | BTC 0.00000000225153489 6 CEL 0.938414838660943 | | | |
| 3.1.590967 | YAROSLAV CHORNYI | ADDRESS REDACTED | | | ETH 0.00161584236269599 | | | |
| 3.1.590968 | YAROSLAV DEMCHENKO | ADDRESS REDACTED | | | ETH 0.008613892973554 9 | | | |
| 3.1.590969 | YAROSLAV DRANNIKOW | ADDRESS REDACTED | | | BTC 0.0000000039261595 3 CEL 0.320567311852005 ETH 0.00004340158875101 | | | |
| 3.1.590970 | YAROSLAV GRACHEV | ADDRESS REDACTED | | | BTC 0.000002176773699689 USDT ERC20 0.695426095504 04 | | | |
| 3.1.590971 | YAROSLAV HARSHI | ADDRESS REDACTED | | | BTC 0.000000007366805391 CEL 0.0498392140900811 | | | |
| 3.1.590972 | YAROSLAV HAYDUK | ADDRESS REDACTED | | | CEL 1.06055887943839 ETH 0.008439274357 43365 | | | |
| 3.1.590973 | YAROSLAV HUT | ADDRESS REDACTED | | | BTC 0.00242150988184606 CEL 7.0124735629917 3 USDT ERC20 403 | | | |
| 3.1.590974 | YAROSLAV KHANAS | ADDRESS REDACTED | | | BTC 0.3096926215509 ETH 5.1275469623778 8 | | | |
| 3.1.590975 | YAROSLAV KILIBA | ADDRESS REDACTED | | | CEL 0.285111069412445 ETH 0.00843400726674066 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.590976 | YAROSLAV KLIMACHENKOV | ADDRESS REDACTED | | | BTC 0.00000006164644346<br>BUSD 0.26216901521398<br>CEL 0.09057960184261182 | | | |
| 3.1.590977 | YAROSLAV KORDONSKIY | ADDRESS REDACTED | | | BTC 0.0023562608420134<br>EOS 0.14763224977359 | | | |
| 3.1.590978 | YAROSLAV KORSAKOV | ADDRESS REDACTED | | | BTC 0.00025968151532071D<br>CEL 1.07745682599687 | | | |
| 3.1.590979 | YAROSLAV KOVAL | ADDRESS REDACTED | | | ETH 0.00860674154399255 | | | |
| 3.1.590980 | YAROSLAV KOZLOV | ADDRESS REDACTED | | | BTC 0.00000039016407865D<br>BUSD 0.6106957272650D6<br>CEL 0.01194328726219D21 | | | |
| 3.1.590981 | YAROSLAV KOZLOVETS | ADDRESS REDACTED | | | BTC 0.00000121501002849<br>ETH 0.00843850523693635<br>XRP 0.240044277839958 | | | |
| 3.1.590982 | YAROSLAV KUKHTIN | ADDRESS REDACTED | | | BNB 0.00000442687457190T<br>BTC 0.00007386628094539<br>CEL 0.06107822735041D8<br>ETH 0.000250119683265089<br>USDC 0.31869451678701D9 | | | |
| 3.1.590983 | YAROSLAV KUZMINOV | ADDRESS REDACTED | | | USDC 0.00000000675561246D3<br>CEL 1.10067740214615<br>ETH 0.00843927435743165<br>USDT ERC20 0.000000728199667002 | | | |
| 3.1.590984 | YAROSLAV LAZARENKO | ADDRESS REDACTED | | | BTC 0.000002923000535D63<br>CEL 0.009723111907666666<br>ETH 0.00114603773850d3<br>MCDAI 0.01392439937370S2 | | | |
| 3.1.590985 | YAROSLAV MALYSHEV | ADDRESS REDACTED | | | BTC 0.000000000151954466d<br>CEL 0.003123878366467T<br>XRP 0.10719942942754 | | | |
| 3.1.590986 | YAROSLAV MARKEVICH | ADDRESS REDACTED | | | BTC 0.0000003881130930l<br>DASH 0.00031466718972519T<br>ETH 0.00861310992I71426 | | | |
| 3.1.590987 | YAROSLAV MARTYNENKO | ADDRESS REDACTED | | | BTC 0.00000052561552271B4<br>CEL 0.26118012626145S<br>ETH 0.008460482737605I5<br>XLM 0.01565404018447TS<br>XRP 0.10619542755S9 | | | |
| 3.1.590988 | YAROSLAV MATUZIN | ADDRESS REDACTED | | | BTC 0.00000099004852208B<br>ETH 3.74729807081299E-06<br>USDC 0.83956318040482T | | | |
| 3.1.590989 | YAROSLAV O SHIROKOV | ADDRESS REDACTED | | Yes | BTC 0.1014390698003T7<br>CEL 48.94307434269D6<br>MATIC 7626.01505388858<br>SNX 6088.22650131616<br>USDC 10234.679799641B | | | BTC 0.91072607636438l |
| 3.1.590990 | YAROSLAV OLEGOVICH GLADKIH | ADDRESS REDACTED | | | BTC 0.00172515264768616<br>USDC 406.33194967195 | | | |
| 3.1.590991 | YAROSLAV OSADCHYI | ADDRESS REDACTED | | | BTC 5.1276170799999E-09<br>CEL 25.03577933002 | | | |
| 3.1.590992 | YAROSLAV OSYPENKO | ADDRESS REDACTED | | | ETH 0.000006865755103749<br>BTC 0.0268339749383275<br>ETH 0.0084322719913653S<br>LTC 0.00165987706852102<br>USDT ERC20 0.37556806037372 | | | |
| 3.1.590993 | YAROSLAV PANASIUK | ADDRESS REDACTED | | | BTC 0.00000284259850030S<br>ETH 0.00856451796525995<br>USDC 0.842468411559963 | | | |
| 3.1.590994 | YAROSLAV PANASOVICH | ADDRESS REDACTED | | | BTC 0.0000656143897933013<br>CEL 0.5690252279719B<br>ETH 0.00843227199130535 | | | |
| 3.1.590995 | YAROSLAV PANASOVICH | ADDRESS REDACTED | | | ETH 0.00843527435743165 | | | |
| 3.1.590996 | YAROSLAV PANASOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743165 | | | |
| 3.1.590997 | YAROSLAV PANCHUSHUN | ADDRESS REDACTED | | | BTC 0.00123497742687457<br>CEL 0.14751365588271l | | | |
| 3.1.590998 | YAROSLAV PAVLYUK | ADDRESS REDACTED | | | USDC 401<br>BTC 0.0226711166789164 | | | |
| 3.1.590999 | YAROSLAV PERERVA | ADDRESS REDACTED | | | CEL 0.70348699112115<br>ETH 0.008613893458S0667 | | | |
| 3.1.591000 | YAROSLAV PLIHTIAK | ADDRESS REDACTED | | | CEL 0.09185214042291 | | | |
| 3.1.591001 | YAROSLAV POHREBNYI | ADDRESS REDACTED | | | BTC 0.00000784546745922T | | | |
| 3.1.591002 | YAROSLAV RIABUKHA | ADDRESS REDACTED | | | BTC 0.003425933391941683<br>CEL 4.58923834714878<br>ETH 0.018167521808973H<br>SOL 17.0843340016458<br>USDT ERC20 0.551073579356766 | | | |
| 3.1.591003 | YAROSLAV ROMASHOV | ADDRESS REDACTED | | | BNB 0.002793974105854l<br>BTC 1.04823114082129E-05 | | | |
| 3.1.591004 | YAROSLAV RUDENOK | ADDRESS REDACTED | | | BTC 0.00001555591060049<br>CEL 0.57209015364698<br>ETH 0.00842029678572706<br>USDC 0.027986358628102I6 | | | |
| 3.1.591005 | YAROSLAV SAZONOV | ADDRESS REDACTED | | | BTC 0.000000000705599010l<br>CEL 0.209906250861639 | | | |
| 3.1.591006 | YAROSLAV SHAKULA | ADDRESS REDACTED | | | BTC 0.0026104052257615S9<br>DASH 1.436570182910T1<br>ETC 1.2150794642538G<br>ETH 0.01019531385939037<br>LTC 94.242378746511S<br>USDT ERC20 49.61238653392S9 | | | |
| 3.1.591007 | YAROSLAV SHCHUBELKA | ADDRESS REDACTED | | | CEL 2.67730125821498<br>ETH 0.00843227199130535 | | | |
| 3.1.591008 | YAROSLAV SHYNKARUK | ADDRESS REDACTED | | | ETH 0.00860674174353881 | | | |
| 3.1.591009 | YAROSLAV SOROKA | ADDRESS REDACTED | | | ADA 2051.104382<br>BNB 1.0795203<br>CEL 156.651103303901<br>DOT 17.09279<br>ETH 3.805900051499T1<br>LINK 12.0996849045039<br>LUNC 9.416436<br>SNX 93.837460395706l9<br>USDC 4.047697<br>USDT ERC20 0.00000077579122387 | | | |
| 3.1.591010 | YAROSLAV STANISLAVCHUK | ADDRESS REDACTED | | | BTC 0.00000000381372247<br>CEL 0.3263202126072B5<br>ETH 0.00843850523693635 | | | |
| 3.1.591011 | YAROSLAV STEPANENKO | ADDRESS REDACTED | | | ETH 0.00860851413478574 | | | |
| 3.1.591012 | YAROSLAV SUPRAHIN | ADDRESS REDACTED | | | BTC 0.01819022090918211 | | | |
| 3.1.591013 | YAROSLAV SYCHOV | ADDRESS REDACTED | | | BTC 0.01233687417744468<br>CEL 93.3986037998377<br>DOT 0.109789680772899<br>ETH 0.008567421685853859<br>USDC 9461.5092529957 | | | |
| 3.1.591014 | YAROSLAV TVERDUN | ADDRESS REDACTED | | | BTC 0.0000000833617472175<br>USDC 0.66829161988006B | | | |
| 3.1.591015 | YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | | | CEL 646.931524013945<br>ETH 0.008505084593102B3<br>MCDAI 0.0338307606238023<br>SNX 50.5881490196715<br>ZEC 3.06291673526727 | | | |
| 3.1.591016 | YAROSLAV VOROTNIUK | ADDRESS REDACTED | | | ETH 0.0000050480395041DB<br>USDC 0.09041313185936324 | | | |
| 3.1.591017 | YAROSLAV WRITTLE | ADDRESS REDACTED | | | CEL 1.09465500998105 | | | |
| 3.1.591018 | YAROSLAV YAKYMUK | ADDRESS REDACTED | | | AAVE 0.0001180562295T2442<br>BTC 0.00000419296729983<br>BUSD 1.33477321886857<br>CEL 0.543861403428766<br>ETH 0.0000825661674696B9<br>LTC 0.00019300830609299 | | | |
| 3.1.591019 | YAROSLAV YARMOLENKO | ADDRESS REDACTED | | | BTC 0.0000000704883061S<br>ETH 4.5418945269279E-06<br>USDC 0.286035418537319 | | | |
| 3.1.591020 | YAROSLAV YAROSHEVICH | ADDRESS REDACTED | | | BTC 0.00000015643350932<br>ETH 0.000010419554741705<br>XRP 0.33305783764155S | | | |
| 3.1.591021 | YAROSLAV ZARYCHANSKYI | ADDRESS REDACTED | | | CEL 0.28526705410801B<br>DOT 1.68369691615073<br>ETH 0.00843850523693635<br>XLM 62.4283654707143 | | | |
| 3.1.591022 | YAROSLAV ZARYCHANSKYY | ADDRESS REDACTED | | | CEL 11.4091588884379<br>DOT 24.45<br>ETH 0.00842488373660443 | | | |
| 3.1.591023 | YAROSLAVA CHUKHMANENKO | ADDRESS REDACTED | | | ETH 0.00861615555642787 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591024 | YAROSLAVA NESTERENKO | ADDRESS REDACTED | | | BTC 0.0010747472487122<br>DASH 1.9380060380524<br>ETH 0.00660674138720 |  |  |  |
| 3.1.591025 | YAROSLAVA SOLONENKO | ADDRESS REDACTED | | | BTC 0.00243384094195106<br>SOL 8.055171801858 |  |  |  |
| 3.1.591026 | YARRAN PEPPERELL | ADDRESS REDACTED | | | XLM 349.524236060342 |  |  |  |
| 3.1.591027 | YARRIT DAEMS | ADDRESS REDACTED | | | CEL 0.192725819606334 |  |  |  |
| 3.1.591028 | YARROW PAISLEY | ADDRESS REDACTED | | | BTC 0.000641276983779993<br>ADA 0.13957996493249<br>BTC 0.00000042968705875<br>ETH 6.95271145747296-05<br>LTC 0.000779251649524344 |  |  |  |
| 3.1.591029 | YARROW WILLARD | ADDRESS REDACTED | | Yes | USDC 0.28198055899729<br>BTC 0.00021898696507378<br>CEL 44.08835573311653<br>ETH 1.3881370071238 |  |  | BTC 0.59831883419594 |
| 3.1.591030 | YASADUL KIDIKRA | ADDRESS REDACTED | | | USDC 43.21<br>BTC 2.8499700476199900-07<br>USDC 0.30117098346765933 |  |  |  |
| 3.1.591031 | YAŞAM ATAŞ | ADDRESS REDACTED | | | CEL 1.06804667093157 |  |  |  |
| 3.1.591032 | YASAMAN ALIZADEH | ADDRESS REDACTED | | | ADA 0.0385660215500644<br>BTC 0.00102176581824283<br>LTC 0.61342379947671<br>XLM 665.889958887839<br>XRP 240.512257868534 |  |  |  |
| 3.1.591033 | YASAMEEN KASHIM | ADDRESS REDACTED | | | BTC 0.0000004959312905690 |  |  |  |
| 3.1.591034 | YASAMAN ROHANIFAR | ADDRESS REDACTED | | | AAVE 0.13425672551450552<br>ADA 153.824382569588<br>AVAX 0.454994570228657<br>BAT 91.6214766757873<br>BTC 0.160730924283573<br>CEL 3.43695742451727<br>DOGE 49.1466811812652<br>DOT 4.48171221025253<br>ETH 2.83170673164558<br>LINK 4.25113912906331<br>LUNC 1.5906960287582S<br>MANA 23.2875783666429<br>PAXG 0.0291608984612055<br>SOL 3.12040934766869<br>USDC 420.70285704733631<br>ZRX 124.112967865181 | BTC 0.0077887727401854 |  |  |
| 3.1.591035 | YASAMIN PARSAFAR | ADDRESS REDACTED | | | CEL 0.3879556316672217 |  |  |  |
| 3.1.591036 | YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | | | ETH 1.0650015013663T<br>MATIC 6707.55703548921<br>BTC 0.00243433890415361 |  |  |  |
| 3.1.591037 | YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | ETH 0.2800205647899B2<br>CEL 0.00160218274857085<br>ETH 0.00149553777627211 |  |  |  |
| 3.1.591039 | YASANTHA PERERA | ADDRESS REDACTED | | | BTC 0.0000000329096644 |  |  |  |
| 3.1.591040 | YASANTHI HETTIARACHCHI | ADDRESS REDACTED | | | CEL 0.160153644409B46<br>BNB 0.00081136032584302B<br>BTC 0.0000053316583887L<br>USDT ERC20 0.378299449676453 |  |  |  |
| 3.1.591041 | YASAR DEMIRCI | ADDRESS REDACTED | | | BTC 0.0000099751812647B4 |  |  |  |
| 3.1.591042 | YASAR DENIZ | ADDRESS REDACTED | | | ADA 236.877291374502<br>BNB 0.00132498344918265<br>BTC 0.00461506104850159<br>NCDAH 0.02678706635670D4<br>USDT ERC20 3252.69566374179 |  |  |  |
| 3.1.591043 | YASAR DILER | ADDRESS REDACTED | | | BTC 0.0000037491202937S5<br>USDC 405.414883847656 |  |  |  |
| 3.1.591044 | YASAR EMRE DOGRU | ADDRESS REDACTED | | | ETH 0.00004092452513110Z |  |  |  |
| 3.1.591045 | YASAR HUSSAIN | ADDRESS REDACTED | | | CEL 3.242502793200B46<br>MATIC 30 |  |  |  |
| 3.1.591046 | YASAR KARAMAN | ADDRESS REDACTED | | | BTC 0.00000014384373147 |  |  |  |
| 3.1.591047 | YASAR KOC | ADDRESS REDACTED | | | BTC 0.00000031125127613B<br>XRP 0.430552327608589B |  |  |  |
| 3.1.591048 | YASAR MICHAEL KONTNY | ADDRESS REDACTED | | | BTC 0.00246954278497006 |  |  |  |
| 3.1.591049 | YASAR OZBUCAK | ADDRESS REDACTED | | | BTC 0.00000080870331S395<br>CEL 0.00694429076392443<br>ETH 0.000043301368353698 |  |  |  |
| 3.1.591050 | YASAR RAHMAN | ADDRESS REDACTED | | | ETH 0.00148428596941250<br>LUNC 63749.02309932646<br>USDT ERC20 4.16255723845042<br>XRP 6598.8850500168 |  |  |  |
| 3.1.591051 | YASARU DE SILVA | ADDRESS REDACTED | | | BTC 0.000001115215739183<br>CEL 0.456221544258S9<br>USDT ERC20 1.063261884490B6 |  |  |  |
| 3.1.591052 | YASAS ANJANA | ADDRESS REDACTED | | | CEL 0.0006991296377173S5<br>DASH 0.00465905006460432 |  |  |  |
| 3.1.591053 | YASAS BANDARA | ADDRESS REDACTED | | | CEL 0.07947873300460B8 |  |  |  |
| 3.1.591054 | YASAS RAVINDU | ADDRESS REDACTED | | | BTC 0.0000000088043598148<br>CEL 0.137218301485514 |  |  |  |
| 3.1.591055 | YASAS SANJU KANDAMULLA ARACHCHIGE | ADDRESS REDACTED | | | BNB 0.03805351<br>CEL 0.161897873933898 |  |  |  |
| 3.1.591056 | YASAS WICKRAMASURIYA | ADDRESS REDACTED | | | BTC 0.00000022424173609S<br>USDC 0.566493612536951 |  |  |  |
| 3.1.591057 | YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | | | BTC 0.00000010366952158L<br>CEL 0.38817076250046T<br>USDT ERC20 0.00590301150077136 |  |  |  |
| 3.1.591058 | YASASWY RAMISETTY | ADDRESS REDACTED | | | BTC 0.00000094235285090T<br>ETH 11.2684142051247 |  |  |  |
| 3.1.591059 | YASEEN ALI | ADDRESS REDACTED | | | USDC 1033.34406540329<br>BTC 0.1146258359055S3 |  |  |  |
| 3.1.591060 | YASEEN IKRAMUDDIN | ADDRESS REDACTED | | | ADA 0.0190640356123909<br>BTC 0.000000519568808649<br>DOT 140.546764451712<br>LTC 0.00951926105459399<br>ETH 0.0366399862191478<br>LTC 0.00257620098030225<br>MATIC 0.334055831743265<br>USDC 2.7566243744746 | BTC 0.000000007603730484<br>LTC 0.000000044684273025 |  |  |
| 3.1.591061 | YASEEN MANNAN | ADDRESS REDACTED | | | BTC 0.00000026321772345S8<br>LTC 0.0006973167517912P6<br>MCDAI 0.0417137328520292<br>SNX 0.0076316740190042Z |  |  |  |
| 3.1.591062 | YASELL VARGAS SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.18360017900004L<br>BNB 0.00125928351172269<br>BTC 0.0018984272687954B3<br>LTC 0.0019629602341B694<br>USDC 0.477561892521286 |  |  |  |
| 3.1.591063 | YASEMIN AKIN | ADDRESS REDACTED | | | BTC 0.0000000008882B461<br>LUNC 0.0000007990032055674 |  |  |  |
| 3.1.591064 | YASEMIN AKSU | ADDRESS REDACTED | | | BTC 0.0000000062833697B<br>CEL 0.0328406446219559<br>USDT ERC20 0.659571563372541 |  |  |  |
| 3.1.591065 | YASEMIN BAY | ADDRESS REDACTED | | | ETH 5.69706122212999E-07 |  |  |  |
| 3.1.591066 | YASEMIN CAN KUCUKINCE | ADDRESS REDACTED | | | BTC 0.000045667931754279 |  |  |  |
| 3.1.591067 | YASEMIN CELIKKAN | ADDRESS REDACTED | | | BTC 0.0005579624614696396 |  |  |  |
| 3.1.591068 | YASEMIN COMAKLI | ADDRESS REDACTED | | | BTC 0.000000017961930815<br>CEL 1.4530742630564<br>LUNC 4.835 |  |  |  |
| 3.1.591069 | YASEMIN ERGEZ | ADDRESS REDACTED | | | BTC 0.010364227610373<br>ETH 0.23394999869411L |  |  |  |
| 3.1.591070 | YASEMIN GUMÜŞER | ADDRESS REDACTED | | | BTC 0.0000024549355T263<br>CEL 0.099848365246548<br>LTC 0.00000000434319127<br>USDC 0.000000051861271890A |  |  |  |
| 3.1.591071 | YASEMIN OSMAN | ADDRESS REDACTED | | | BTC 0.21996130392978 |  |  |  |
| 3.1.591072 | YASEMIN PARÇA | ADDRESS REDACTED | | | BTC 0.0000000275236738677<br>EOS 0.042407702177B863 |  |  |  |
| 3.1.591073 | YASEMIN SEN | ADDRESS REDACTED | | | ETH 0.00764582400018109<br>CEL 0.0412000101331596 |  |  |  |
| 3.1.591074 | YASEMIN USTA | ADDRESS REDACTED | | | BTC 0.00000008082426754<br>CEL 0.99267955416324 |  |  |  |
| 3.1.591075 | YASEMIN VAROL | ADDRESS REDACTED | | | CEL 0.00032360697865738<br>ETH 0.000002313577900983 |  |  |  |
| 3.1.591076 | YASEMIN WITTE | ADDRESS REDACTED | | | CEL 0.00000015419128A728 |  |  |  |
| 3.1.591077 | YASEN ANGELOV KACHINSKI | ADDRESS REDACTED | | | CEL 0.2649723390568L |  |  |  |
| 3.1.591078 | YASEN DIMITROV | ADDRESS REDACTED | | | BTC 0.0000002961047902641<br>MATIC 0.189536202995586 |  |  |  |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591079 | YASEN HRISTOV | ADDRESS REDACTED | | | BTC 0.0013108230D493144<br>ETH 0.15347009687208 | | | |
| 3.1.591080 | YASEN VASILEV | ADDRESS REDACTED | | | BTC 0.196473302033354<br>CEL 2751.86196383641<br>ETH 0.0766934622108487<br>GUSD 273.356474239535<br>MCDAI 40.939094891204B<br>SNX 28.382958842232B<br>USDC 283.2440924687S<br>XRP 69469.4404006363 | | | |
| 3.1.591081 | YASER AL ABOUDI | ADDRESS REDACTED | | | BTC 0.000213350616463995<br>ETH 7.44660696961349E-05 | | | |
| 3.1.591082 | YASER AL-REFAEY | ADDRESS REDACTED | | | BTC 0.00000044820963035<br>CEL 1.45627695465487<br>LUNC 0.0000004817659331G7<br>TCAD 0.0180921507595744<br>USDC 0.000000992262087289 | | | |
| 3.1.591083 | YASER ELZOFRI | ADDRESS REDACTED | | | ADA 2.59893078994718<br>BAT 824.257907296432<br>BTC 0.000590601447863334<br>LINK 16.337523393D623<br>MANA 1532.85460271616<br>MATIC 4564.43626838068<br>XLM 0.866161803170201<br>XRP 0.0000000632430D2146 | GUSD 541.798892484806 | | |
| 3.1.591084 | YASER HAMWI | ADDRESS REDACTED | | | GUSD 0.826982251D9902 | | | |
| 3.1.591085 | YASER NASER VAHABRAUAEI | ADDRESS REDACTED | | | CEL 0.362828509323344 | | LTC 17.9999958 | |
| 3.1.591086 | YASER ROBERTO BUJRA CHAVEZ | ADDRESS REDACTED | | | | | | |
| 3.1.591087 | YASER TAYEFE | ADDRESS REDACTED | | | CEL 1.060525984205S6 | | | |
| 3.1.591088 | YASH BAJPAI | ADDRESS REDACTED | | | AAVE 21.786474808138S<br>BTC 0.001862178490393442<br>ETH 0.115181730019444<br>USDC 63143.9199129259 | | LUNC 307.64389<br>USDC 3300 | |
| 3.1.591089 | YASH BISWAS | ADDRESS REDACTED | | | BTC 0.00119956939018557<br>ETH 0.360340043934693 | | | |
| 3.1.591090 | YASH DAHENKAR | ADDRESS REDACTED | | | BTC 0.00168091430614247<br>USDC 58.8483678238109 | | | |
| 3.1.591091 | YASH DASGUPTA | ADDRESS REDACTED | | | BTC 0.00000000292771799<br>CEL 1.56642795181294 | | | |
| 3.1.591092 | YASH DESAI | ADDRESS REDACTED | | | BTC 0.0004507752028508B8<br>USDC 0.273097443823525 | | | |
| 3.1.591093 | YASH DIWADKAR | ADDRESS REDACTED | | | BTC 0.00463184950838916<br>CEL 1558.45134172556<br>ETH 16.133487864872B<br>LINK 0.8109329967113 12<br>SGB 1495.890001511<br>XRP 5.00001 | | | |
| 3.1.591094 | YASH DUBEY | ADDRESS REDACTED | | | XLM 42.6693387723375 | | | |
| 3.1.591095 | YASH GANDHI | ADDRESS REDACTED | | | BTC 1.7549878329269E-06<br>USDT ERC20 1.48955087850731 | | | |
| 3.1.591096 | YASH GOYANI | ADDRESS REDACTED | | | BCH 0.00375679386266158 | | | |
| 3.1.591097 | YASH JOSHI | ADDRESS REDACTED | | | ADA 9.22294507261644<br>BTC 0.0000013437768714 32<br>CEL 1.14608632593331 | | | |
| 3.1.591098 | YASH KANAK | ADDRESS REDACTED | | | BTC 0.0000004273930383362<br>CEL 5.96313701207724 | | | |
| 3.1.591099 | YASH KARMARKAR | ADDRESS REDACTED | | | USDC 0.72007763122247A<br>BTC 0.000504836469057369<br>CEL 0.0130963272046418<br>MCDAI 0.0468520852186919<br>USDC 308.741451041834 | | | |
| 3.1.591100 | YASH KOTAK | ADDRESS REDACTED | | | BTC 7.0444132778809B | | | |
| 3.1.591101 | YASH LAL | ADDRESS REDACTED | | | ADA 0.000453093067540 16<br>BCH 0.00008655583626009<br>BTC 0.00419382292685379<br>ETH 0.0525503611621441<br>SNX 0.000044803582823 3<br>USDC 0.05753297298218A | | | |
| 3.1.591102 | YASH LATCHAN | ADDRESS REDACTED | | | BTC 0.0000018038441055 32<br>USDC 0.625366293928047 | | | |
| 3.1.591103 | YASH LUNAGARIA | ADDRESS REDACTED | | | BTC 0.0000000330263427 07<br>GUSD 0.06157809350052 71 | BTC 0.00002200464292969 42<br>GUSD 34.2794571779597 | | |
| 3.1.591104 | YASH MEHTA | ADDRESS REDACTED | | | GUSD 16.19174640900 77<br>MCDAI 31.8525751338119 | | | |
| 3.1.591105 | YASH MESHRAM | ADDRESS REDACTED | | | ADA 0.2395417351D3663<br>BTC 0.000051183102282111<br>MATIC 0.095271568389714B | | | |
| 3.1.591106 | YASH PANKHANIA | ADDRESS REDACTED | | | BNB 0.00056462548464051 1<br>BTC 0.00000000307976243B<br>CEL 0.369677839593317<br>DOT 0.00037714844655 42<br>GUSD 0.0725032003848407<br>LUNC 0.00052055501994185 | | | |
| 3.1.591107 | YASH PATEL | ADDRESS REDACTED | | | CEL 54.2668573820252<br>MATIC 6.13888320671343 | | | |
| 3.1.591108 | YASH PATEL | ADDRESS REDACTED | | | CEL 0.02035917329B8199 | | | |
| 3.1.591109 | YASH PATEL | ADDRESS REDACTED | | | ADA 0.16216809262018 | | | |
| 3.1.591110 | YASH PATEL | ADDRESS REDACTED | | | BTC 0.00000163062217962<br>BNB 0.000852422793952D0B | | | |
| 3.1.591111 | YASH PATEL | ADDRESS REDACTED | | | BTC 0.00000000458251D302<br>USDC 0.000000004851484627 | | | |
| 3.1.591112 | YASH PATIL | ADDRESS REDACTED | | | CEL 0.13716063876027<br>ADA 0.54385721874157G<br>AVAX 0.00815561508910128<br>BTC 0.0000500673434700733<br>ETH 0.00000000086963956<br>LTC 0.000310919961039849<br>LUNC 0.00223278574288606<br>MCDAI 0.2559904222143 7<br>USDC 0.082816493532866B | ADA 0.0000004624984758 | | |
| 3.1.591113 | YASH POOJARI | ADDRESS REDACTED | | | BTC 0.00105373524011196<br>CEL 19.0800623299628<br>USDT ERC20 100.119523327682 | | | |
| 3.1.591114 | YASH PRAMOD SHIRSATH | ADDRESS REDACTED | | | BTC 0.0117018380043507 | | | |
| 3.1.591115 | YASH PRASHANI KHUTALE | ADDRESS REDACTED | | | ETH 0.0004075918060Z263 | | | |
| 3.1.591116 | YASH PURANI | ADDRESS REDACTED | | | ETH 0.001496150229061 31 | | | |
| 3.1.591117 | YASH RAGHUWANSHI | ADDRESS REDACTED | | | BTC 0.000003471353654832 | | | |
| 3.1.591118 | YASH RAJ | ADDRESS REDACTED | | | ETH 0.149588418475847 | | | |
| 3.1.591119 | YASH RAJPUT | ADDRESS REDACTED | | Yes | CEL 88.815037936043A<br>XLM 19.5746264204469<br>BTC 0.29587717556791 9 | | | BTC 1.36662585770008 |
| 3.1.591120 | YASH SAHU | ADDRESS REDACTED | | | USDT ERC20 30.4517406167593 | | | |
| 3.1.591121 | YASH SEHGAL | ADDRESS REDACTED | | | BTC 1.259002168099990-06<br>USDT ERC20 0.253075671133336<br>BTC 0.0393535113941691<br>DOT 6.32761145944615 | | | |
| 3.1.591122 | YASH SHAH | ADDRESS REDACTED | | | ETH 0.9698449235373G7<br>BTC 0.000000904316592157<br>ETH 0.0002542285477221453<br>USDC 1.43712266451D4 | | | |
| 3.1.591123 | YASH TAMAKUWALA | ADDRESS REDACTED | | | ETH 0.000038489171667816 | | | |
| 3.1.591124 | YASH VANVARI | ADDRESS REDACTED | | | BTC 0.00000350696237768B<br>USDC 1.940877856575 | BTC 0.0020836328601084<br>USDC 1058.45244766641 | | |
| 3.1.591125 | YASH VARDHAN ARYA | ADDRESS REDACTED | | | BTC 0.001504<br>CEL 1.072149356278S5 | | | |
| 3.1.591126 | YASHA MONTAZERI | ADDRESS REDACTED | | | BTC 0.27298502908372 7<br>ETH 29.302687606681 9<br>GUSD 18.640348798085G<br>SNX 704.51366630B145 | | | |
| 3.1.591127 | YASHA PEIROS | ADDRESS REDACTED | | | USDC 0.024915853291394<br>XRP 35.9766487585308 | | | |
| 3.1.591128 | YASHA VAN DONGEN | ADDRESS REDACTED | | | BTC 0.03731554349388978<br>MATIC 100.047130060377 | | | |
| 3.1.591129 | YASHAC PALACIOS JULCA | ADDRESS REDACTED | | | ADA 0.26056283161B393<br>BTC 0.00000192508372566 7<br>USDC 0.546498217254036 | | | |
| 3.1.591130 | YASHAPAL THIRUNAGARI | ADDRESS REDACTED | | | BTC 0.01288520053632 25<br>GUSD 25595.6023941318<br>PAX 0.00257865352567257<br>SNX 0.083564772264218<br>USDC 65189.0297528166 | | | |
| 3.1.591131 | YASHAR ASHERI | ADDRESS REDACTED | | | BTC 0.000448282390889457 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591132 | YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | | | BNB 0.0000000722611450I24<br>BTC 1.032452919345219E-05<br>CEL 0.2092995727870T<br>DOT 0.0453023030321586<br>ETH 0.0002003278893382S2 | | | |
| 3.1.591133 | YASHAR FALLAHNIA | ADDRESS REDACTED | | | BTC 9.7438926703860991-06<br>DOT 0.00140417830814027<br>ETH 0.00004135865379058<br>SNX 0.0412836319334384 | | | |
| 3.1.591134 | YASHAR MATEEN | ADDRESS REDACTED | | | BTC 0.000007676000S8752<br>MATIC 0.10902496205S013<br>SNX 0.01108869103463T4 | | | |
| 3.1.591135 | YASHAR PANAHI | ADDRESS REDACTED | | | BTC 0.000448282335474579 | | | |
| 3.1.591136 | YASHAR SHAFIGHFARD | ADDRESS REDACTED | | | BNB 0.0000004811208168<br>BTC 0.0000426<br>CEL 0.4553873527398S9<br>XRP 98.512326 | | | |
| 3.1.591137 | YASHAR ZEINALY | ADDRESS REDACTED | | | BTC 0.0000002608787S483 | | | |
| 3.1.591138 | YASHAS BHATT | ADDRESS REDACTED | | | CEL 0.001176396386134A<br>BTC 1.570566591865990-06<br>ETH 2.3589033407921i | | | |
| 3.1.591139 | YASHDEEP JAIN | ADDRESS REDACTED | | | USDC 0.3702804026674696<br>BTC 0.00286629242148536<br>CEL 3.441235797085T5<br>ETH 0.00151932090664994<br>LTC 3.121 | | | |
| 3.1.591140 | YASHEN TAHER | ADDRESS REDACTED | | | BTC 0.0000024506967532038<br>CEL 0.00815245274701948<br>USDT ERC20 0.304883600455995 | | | |
| 3.1.591141 | YASHENDRA CHANDRAKAR | ADDRESS REDACTED | | Yes | ADA 1479.23193586493<br>BTC 0.4012599194343115<br>ETH 4.47739469413589<br>MATIC 5269.71046932654<br>MCDAI 0.15250942145808B | BTC 0.0167310523598996<br>MCDAI 4.19 | | BTC 0.57210898447617S |
| 3.1.591142 | YASHESH GORADIA | ADDRESS REDACTED | | | BTC 0.0000687290856067Z<br>USDC 2.428235184803S1 | | | |
| 3.1.591143 | YASHI GOYAL | ADDRESS REDACTED | | | BTC 6.195353026789990-07<br>USDC 0.80337941100056 | | | |
| 3.1.591144 | YASHIK DHULASHIA | ADDRESS REDACTED | | | ADA 1547.46926717314<br>BTC 0.45349176885110T<br>BUSD 31299.4960605746<br>ETH 16.9602055274B5<br>MATIC 2286.24792232053<br>SOL 35.51843088055168<br>USDC 42101.2907909819<br>USDT ERC20 21014.7174418565 | | | |
| 3.1.591145 | YASHIK SHARMA | ADDRESS REDACTED | | | ETH 2.33072739155009E-06 | | | |
| 3.1.591146 | YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | | | BTC 0.020446695S007314<br>DOT 10.65024636144S<br>ETH 0.47730560653106<br>KNC 119.68446067750A | | | |
| 3.1.591147 | YASHODA G M | ADDRESS REDACTED | | | CEL 2.06017860391226 | | | |
| 3.1.591148 | YASHODHAN DESAI | ADDRESS REDACTED | | | DOT 0.000000000015482313 | | | |
| 3.1.591149 | YASHPAL D | ADDRESS REDACTED | | | BTC 0.0000008400553127I67<br>ETH 0.00754636531175B416 | | | |
| 3.1.591150 | YASHPAL SINGH | ADDRESS REDACTED | | | LTC 0.0130814546427617<br>BTC 0.008733224556672<br>CEL 11.19099273401l1<br>ETH 0.10550638<br>XLM 93.895<br>XRP 309.597337 | | | |
| 3.1.591151 | YASHRAJ KUSHWAHA | ADDRESS REDACTED | | | CEL 0.0000735392419B3702<br>XRP 0.1007759942615l3 | | | |
| 3.1.591152 | YASHVANT NANDHA | ADDRESS REDACTED | | | ADA 0.34209982083443<br>BSV 0.20089103099082Z<br>BTC 0.000000235929291549<br>CEL 70.723231377462b<br>DASH 0.000087845177541407<br>ETH 0.000015959409166676<br>LTC 0.00140236423777219<br>MCDAI 0.166374066725D6<br>TGBP 0.0102110478722374<br>USDC 0.00305001109318002<br>USDT ERC20 0.6454534570366319 | | | |
| 3.1.591153 | YASHVI BANSAL | ADDRESS REDACTED | | | USDT ERC20 1.8432109447410S | | | |
| 3.1.591154 | YASHVI KETAN LAD | ADDRESS REDACTED | | | BTC 0.0000010063258373S5 | | | |
| 3.1.591155 | YASHWANT CHOUDHARY | ADDRESS REDACTED | | | ADA 0.0578808590304371 | | | |
| 3.1.591156 | YASHWANTH REDDY CHINTA | ADDRESS REDACTED | | | BTC 0.0000013326290002<br>ADA 152.94191883087<br>BTC 0.00241458218751413<br>ETH 0.50435852003548B<br>USDC 277.239969824559<br>XRP 350.714584BB0383 | | | |
| 3.1.591157 | YASID PEETERS | ADDRESS REDACTED | | | BTC 0.29649783153579<br>CEL 5.79107299032494 | | | |
| 3.1.591158 | YASEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.00027777787596792 | | | |
| 3.1.591159 | YASIN AHMED | ADDRESS REDACTED | | | COMP 4.55313657029990-06 | | | |
| 3.1.591160 | YASIN AJANI | ADDRESS REDACTED | | | BTC 0.00074695405419087<br>BUSD 0.301121608472419 | | | |
| 3.1.591161 | YASIN AKA | ADDRESS REDACTED | | | ETH 0.00000107893832191S | | | |
| 3.1.591162 | YASIN AKAN | ADDRESS REDACTED | | | BTC 0.000000058843392S | | | |
| 3.1.591163 | YASIN AKBAŞ | ADDRESS REDACTED | | | CEL 0.00464694071340S11<br>ADA 0.00000007560201435S5<br>CEL 6.9791773202087<br>DOT 0.0000000000591485B8<br>GUSD 0.00467259983280852<br>LUNC 0.00000070359160B182 | | | |
| 3.1.591164 | YASIN AKEL | ADDRESS REDACTED | | | ETH 0.00148137310545065 | | | |
| 3.1.591165 | YASIN ALIAKAZLI | ADDRESS REDACTED | | | ETH 0.0000023555927038l8 | | | |
| 3.1.591166 | YASIN BILEDE | ADDRESS REDACTED | | | BTC 0.00000155381220134S | | | |
| 3.1.591167 | YASIN CINDIR | ADDRESS REDACTED | | | CEL 0.71677647507379S | | | |
| 3.1.591168 | YASIN DOOLAEGE | ADDRESS REDACTED | | | ETH 0.00000118307759566<br>ADA 103.327094486l9<br>BTC 0.0089718480582238I<br>ETH 0.25690154399150I<br>LINK 7.03695855031022<br>MATIC 105.4931879585818 | | | |
| 3.1.591169 | YASIN ERAVSAR | ADDRESS REDACTED | | | BTC 0.0000000731212220054<br>USDC 0.142383543992067 | | | |
| 3.1.591170 | YASIN GECER | ADDRESS REDACTED | | | CEL 0.000451290066T679 | | | |
| 3.1.591171 | YASIN GUNES | ADDRESS REDACTED | | | CEL 0.000221931302786377 | | | |
| 3.1.591172 | YASIN HUTAR | ADDRESS REDACTED | | | ETH 0.00000116653772B137 | | | |
| 3.1.591173 | YASIN IMAN | ADDRESS REDACTED | | | ADA 0.0279683081406854 | | | |
| 3.1.591174 | YASIN KARACAN | ADDRESS REDACTED | | | BTC 0.0000000323402413<br>DOT 0.0000016137825468H7<br>LTC 0.00000040522540S5<br>MCDAI 0.05065239648220l96<br>USDC 0.006912489286469557 | | | |
| 3.1.591175 | YASIN KAZANCI | ADDRESS REDACTED | | | CEL 0.0002349934107642B3 | | | |
| 3.1.591176 | YASIN KHAN | ADDRESS REDACTED | | | BTC 0.01635131767767I31<br>CEL 0.0356017232734D1<br>DOT 18.156272353666 | | | |
| 3.1.591177 | YASIN KOZ | ADDRESS REDACTED | | | ETH 0.000000004808873354<br>CEL 2.68599264584713 | | | |
| 3.1.591178 | YASIN KULABEROGLU | ADDRESS REDACTED | | | ETH 0.00146950833113923 | | | |
| 3.1.591179 | YASIN METIN ASKIN | ADDRESS REDACTED | | | ETH 0.000000015593185651 | | | |
| 3.1.591180 | YASIN MOUSAVI | ADDRESS REDACTED | | | BNB 0.17382024938420S<br>BTC 0.00962629981392301<br>ETH 0.097997012161196S<br>SOL 0.5683954161481114 | | | |
| 3.1.591181 | YASIN MUNZ | ADDRESS REDACTED | | | BTC 0.00868709791275735<br>CEL 133.0895129479I<br>ETC 8.71859738613434<br>ETH 0.06674404342583l4<br>LINK 1.32503310521629<br>LTC 1.04101760501588 | | | |
| 3.1.591182 | YASIN MUSTOFA | ADDRESS REDACTED | | | CEL 0.0007593918280413994 | | | |
| 3.1.591183 | YASIN ODUK | ADDRESS REDACTED | | | BTC 0.0004893951131S1298 | | | |
| 3.1.591184 | YASIN ORCUN AKTAS | ADDRESS REDACTED | | | CEL 0.0000219953565777267 | | | |
| 3.1.591185 | YASIN OZBEK | ADDRESS REDACTED | | | ETH 0.000000373101450l65 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591186 | YASIN RAWAT | ADDRESS REDACTED | | | ADA 0.2727953542048 BTC 0.0000031500368005 79 CEL 7.8686294063104 ETH 0.0008114468502821 93 USDT ERC20 0.415338497680575 XLM 0.076483760456238 3 XRP 0.219810135219747 | | | |
| 3.1.591187 | YASIN SALCI | ADDRESS REDACTED | | | ETH 0.000000548040472378 | | | |
| 3.1.591188 | YASIN SARI | ADDRESS REDACTED | | | ETH 0.000000436003697288 | | | |
| 3.1.591189 | YASIN TAMER | ADDRESS REDACTED | | | BTC 0.0000004937535731 | | | |
| 3.1.591190 | YASIN TASDEMIR | ADDRESS REDACTED | | | CEL 0.59021169813421 1 | | | |
| 3.1.591190 | YASIN TASDEMIR | ADDRESS REDACTED | | | ETH 0.000000413134962663 | | | |
| 3.1.591191 | YASIN TIIAN | ADDRESS REDACTED | | | BTC 0.000547362093094098 | | | |
| 3.1.591192 | YASIN TOPRAK | ADDRESS REDACTED | | | CEL 6.5741584940316R ETH 7.0258194027415 | | | |
| 3.1.591192 | YASIN TOPRAK | ADDRESS REDACTED | | | CEL 0.003120761380846R6 TUSD 0.148846410568794 | | | |
| 3.1.591193 | YASIN TURGUT | ADDRESS REDACTED | | | XRP 0.000000053513765585 | | | |
| 3.1.591194 | YASIN URASLI | ADDRESS REDACTED | | | ETH 0.000000241458085191 | | | |
| 3.1.591195 | YASIN USTA | ADDRESS REDACTED | | | ETH 1.16779531892099E-06 | | | |
| 3.1.591196 | YASIN VERNAZA | ADDRESS REDACTED | | | BTC 0.002460701961763 17 CEL 0.283788555492328 CEL 0.06116200923527 96 XLM 51.69005R5 | | | |
| 3.1.591197 | YASIN VEZI | ADDRESS REDACTED | | | XRP 108.713712707313 ADA 0.00142760637832178 BTC 0.000000066485744399 ETH 0.890889141767633 MATIC 0.053848274839780 7 USDC 0.003882345778942R3 USDT 0.181617133836662 | | | |
| 3.1.591198 | YASIN YAQOOBI | ADDRESS REDACTED | | | BAT 7.45330184451086 BTC 0.0000037681328R6R33 DOT 0.042788146385213R6 ETH 0.001785130561712R48 LINK 0.00140165206R2033 SOL 0.007409980748272R94 | BTC 0.000000011683322897 DOT 22.780340870R973 ETH 0.000000596564219206 LINK 3.728839189928R96 SOL 6.602270489R962 USDC 0.883189 | | |
| 3.1.591199 | YASIN YURDAKUL | ADDRESS REDACTED | | | BTC 0.0000000710826R041 CEL 0.233355153105232 | | | |
| 3.1.591200 | YASINE RENARD | ADDRESS REDACTED | | | CEL 12.942731298025R | | | |
| 3.1.591201 | YASIR AKBAR | ADDRESS REDACTED | | | BTC 0.095699843307242R7 CEL 0.254941851576869 ETH 5.9624464259525R5 MCDAI 0.25392109339994R UNI 0.00413919771237182 USDT ERC20 0.205382358109922 | | | |
| 3.1.591202 | YASIR ALHAIMUS | ADDRESS REDACTED | | | ADA 589.13291762319S BTC 0.199568456261522 DOT 0.04626231869127S9 ETH 2.3328417374901R MATIC 2.00456521688R16 SNX 0.29715061723297R7 | | | |
| 3.1.591203 | YASIR AYAZ | ADDRESS REDACTED | | | 1INCH 272.937781475324 AAVE 3.66630229724239 AVAX 0.04070211544440R09 BAT 496.127785785077 BNT 177.62665669418 BTC 0.04945370350T0594 CEL 96.989942880S352 DASH 0.00039640031837827R6 DOT 107.20711359708R ETC 5.12546771551538 ETH 2.138944391078R79 KNC 0.01253630889906S2 LINK 52.9849356279937 LTC 5.1100958349389 LUNC 0.03436365326151R37 MANA 2017.96340309229 MATIC 3202.603370341R19 SNX 111.05555368R141 UNI 50.99717595791SR XLM 1008.65938468R72 XRP 508.327892699134 | | | |
| 3.1.591204 | YASIR KAMAL | ADDRESS REDACTED | | | ETH 0.0000416689410283R2 | | | |
| 3.1.591205 | YASIR KAZANCI | ADDRESS REDACTED | | | BTC 0.00124353613404152 LUNC 0.0119763258680666 | | | |
| 3.1.591206 | YASIR MAHMOOD | ADDRESS REDACTED | | | BTC 0.00055088134187542R CEL 65.256094295233 USDT ERC20 12.963393 | | | |
| 3.1.591207 | YASIR MEMON | ADDRESS REDACTED | | | ETH 0.00025165927609978 | | | |
| 3.1.591208 | YASIR MK | ADDRESS REDACTED | | | BTC 0.29392456441S213 CEL 0.26949306729331R2 ETH 1.8383712316016R2 MCDAI 0.026309677088R212 XRP 0.0000006138351X661 | | | |
| 3.1.591209 | YASIR NIA XEE | ADDRESS REDACTED | | | BTC 0.00043971594361659T | | | |
| 3.1.591210 | YASIR O K KADHIM | ADDRESS REDACTED | | | CEL 0.110462311623R709 | | | |
| 3.1.591211 | YASIR RIDHA | ADDRESS REDACTED | | | CEL 26.686935111635 ETH 0.010031026105078D8 GUSD 116.113135103296 | | | |
| 3.1.591212 | YASIR VALDIVIESO | ADDRESS REDACTED | | | BTC 0.023040162013347 CEL 21.453938626779T7 DOT 12.07769468 MANA 0.000000650425025635 | | | |
| 3.1.591213 | YASIRIS DE JESUS ESTRELLA | ADDRESS REDACTED | | | BTC 0.0015924093937308 ETH 0.007279264378943R4 | | | |
| 3.1.591214 | YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | ADDRESS REDACTED | | | LTC 0.00012539746372697 MCDAI 0.63146723834236S | | | |
| 3.1.591215 | YASIRU MALSHAN | ADDRESS REDACTED | | | BTC 0.00085348132785426R USDT ERC20 1.40431480498054 | | | |
| 3.1.591216 | YASIRU SENANAYAKE | ADDRESS REDACTED | | | BCH 0.00005248601352019 BTC 0.0000011813779931S7 CEL 0.019087604942419S EOS 0.017367831562287T ETC 0.006238363924S534 KNC 0.00687140766183939 LTC 0.0000637779572030555 SNX 1.23747580536595 XLM 0.04408893905195S2 XRP 0.158564061993T3 | | | |
| 3.1.591217 | YASITH ABEYSINGHE | ADDRESS REDACTED | | | BTC 9.03061608666R9E-06 CEL 0.04557586861963R9 ETH 0.00250141383494995 UNI 0.001771025121242341 | | | |
| 3.1.591218 | YASITH ACHALNKA | ADDRESS REDACTED | | | CEL 0.348203508209307 | | | |
| 3.1.591219 | YASITHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000003116801693 CEL 0.01344586308275A USDT ERC20 0.98485773237390R2 | | | |
| 3.1.591220 | YASMANI DELGADO CARIDAD | ADDRESS REDACTED | | | ADA 18.009726383191R BTC 0.000010401745163995 ETH 4.08158151341133 LINK 0.000035424100643317 LTC 0.00476766691020617 MATIC 0.008704162220022706 USDC 0.186771699949088 | USDC 0.000000415860480641 | | |
| 3.1.591221 | YASMANI FLORES | ADDRESS REDACTED | | | BTC 0.0020427802112284 CEL 3.78894153490706 SNX 8.603 | | | |
| 3.1.591222 | YASMANI MUSTAFA | ADDRESS REDACTED | | | BTC 0.000913368968760402 ETH 0.01389191825762R | | | |
| 3.1.591223 | YASMANI PELAEZ | ADDRESS REDACTED | | | BTC 0.000994380884724245 | | | |
| 3.1.591224 | YASMANI ROMERO | ADDRESS REDACTED | | | XLM 0.01009734341013S | | | |
| 3.1.591225 | YASMANY ACOSTA | ADDRESS REDACTED | | | BCH 0.00178312172091094 BTC 0.000000607325543757 ETH 0.000000706958384R93 USDC 0.000028924166044R61 | | | |
| 3.1.591226 | YASMEEN ABUHMAIDAN | ADDRESS REDACTED | | | ADA 12.3177225674131 BTC 0.002486572934604O74 ETH 0.005054428081551R6 MATIC 13.5681856698844 XLM 114.044860441737 | | | |
| 3.1.591227 | YASMEEN ADDEWALE | ADDRESS REDACTED | | | BTC 0.000000238473390486 USDC 0.850216698438555 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591228 | YASMEEN ADDEWALE | ADDRESS REDACTED | | | BTC 0.0080002585978590404<br>BUSD 0.2194542500254491<br>CEL 0.1426520569955597<br>ETH 0.000075352048392946 | | | |
| 3.1.591229 | YASMEEN BHAM | ADDRESS REDACTED | | | BTC 0.00001302306090937S<br>ETH 0.0001472414277451233<br>LINK 0.008300576197335663 | | | |
| 3.1.591230 | YASMEEN CHARAFEDDINE | ADDRESS REDACTED | | | AAVE 0.6833408183880963<br>BAT 147.78248721566<br>BTC 0.03802997600059<br>CEL 78.46673225S2462<br>DOT 0.07470897715920831<br>EOS 142.822885236203<br>ETH 0.98537312310250J<br>LINK 1.0601627059165<br>MANA 682.657678880199<br>MATIC 564.367037942572<br>MCDAI 57.914265286J626<br>SNX 101.86660943006J<br>UNI 7.14473513772611<br>XRP 282.295356145818<br>ZRX 118.43433379902S | AAVE 3.34992228<br>BTC 0.00914815 | | |
| 3.1.591231 | YASMEEN HAJJAR | ADDRESS REDACTED | | | ADA 156.721894820504<br>BTC 0.0028410203200938 | | | |
| 3.1.591232 | YASMEEN RIGGS | ADDRESS REDACTED | | | AVAX 14.51779177S8894<br>MATIC 253.973789339249<br>USDC 0.81392630520134J | | | |
| 3.1.591233 | YASMEEN SALMAN | ADDRESS REDACTED | | | BTC 0.000000964675115473<br>ETH 0.000174997713589416 | | | |
| 3.1.591234 | YASMEEN SHAIKH | ADDRESS REDACTED | | | BTC 0.00000010713672426<br>CEL 0.08531706088001721 | | | |
| 3.1.591235 | YASMEEN WERMERS | ADDRESS REDACTED | | | BTC 0.02483612808272J1<br>USDC 106.388719484014 | | | |
| 3.1.591236 | YASMIN BLAZE | ADDRESS REDACTED | | | CEL 9.79984483660768<br>XRP 1125.223341 | | | |
| 3.1.591237 | YASMIN CAPUTO | ADDRESS REDACTED | | | BTC 0.00000104447355854S<br>CEL 0.095224143348082G<br>USDT ERC20 5.5351820626499E-07 | | | |
| 3.1.591238 | YASMIN CHAHER | ADDRESS REDACTED | | | ADA 7.228886273515447<br>BTC 0.00993955363620728<br>CEL 0.15848463559626J<br>ETH 0.04347023064608S4<br>MCDAI 0.3135770658235S91<br>USDC 0.0000002802706557J71 | | | |
| 3.1.591239 | YASMIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000216557543365J7<br>COMP 0.0440517304952905<br>ETH 0.04067850204024J1<br>XLM 205.41040606608 | | | |
| 3.1.591240 | YASMIN CHOWDRY | ADDRESS REDACTED | | | BTC 0.51294084186770S | | | |
| 3.1.591241 | YASMIN DE GIORGIO | ADDRESS REDACTED | | | BTC 0.095177301154769J<br>CEL 1.684699716157J9<br>ETH 0.939260038224018<br>LUNC 5.02364347639685<br>MATIC 1263.1932370254<br>SOL 37.33116348940J5 | | | |
| 3.1.591242 | YASMIN DÖRSCHEL | ADDRESS REDACTED | | | BTC 0.00039808272852813J | | | |
| 3.1.591243 | YASMIN ESMAEILI | ADDRESS REDACTED | | | BTC 0.0390598885124693<br>ETH 0.2084312258801 | | | |
| 3.1.591244 | YASMIN FAVILA BAUTISTA | ADDRESS REDACTED | | | CEL 1.23695299714178 | | | |
| 3.1.591245 | YASMIN GOSIENGFIAO | ADDRESS REDACTED | | | USDC 5.28928141777709 | | | |
| 3.1.591246 | YASMIN HALIRI | ADDRESS REDACTED | | | CEL 39.4595386699073 | | | |
| 3.1.591247 | YASMIN HUSSEIN | ADDRESS REDACTED | | | BTC 0.0013080503797063J<br>ETH 0.19441246951S971 | | | |
| 3.1.591248 | YASMIN ISHAQ | ADDRESS REDACTED | | | ETH 0.0007916485193423B1 | | | |
| 3.1.591249 | YASMIN KORTSELIUS | ADDRESS REDACTED | | | ADA 87.7965329906355<br>BNB 0.01853221903808<br>BTC 0.00108772032673244<br>CEL 0.028611360610381<br>ETH 0.04327737740788L4<br>USDC 0.4344748228091S9 | | | |
| 3.1.591250 | YASMIN LARRONDO ANGUERRA | ADDRESS REDACTED | | | BCH 0.00029109<br>CEL 4.28098795982294<br>XLM 5.9047707 | | | |
| 3.1.591251 | YASMIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000004685210945854 | | | |
| 3.1.591252 | YASMIN RAYGADA | ADDRESS REDACTED | | | BTC 0.000909089046525648J<br>SNX 42.74671784005Z9<br>UNI 28.138430991025J | | | |
| 3.1.591253 | YASMIN ROSHANDEL | ADDRESS REDACTED | | | BTC 0.00215385515900D9<br>ETH 0.1111380661711<br>USDC 0.3370212231766B1 | | | |
| 3.1.591254 | YASMIN RUIZ CARDONA | ADDRESS REDACTED | | | BTC 0.022209592057130Z | | | |
| 3.1.591255 | YASMIN SANTOS | ADDRESS REDACTED | | | BTC 0.0002280897404138S3<br>ETH 1.18321576882507<br>USDC 0.7463810156510J47<br>XLM 0.98226823564390S | BTC 0.00066860959016217G<br>ETH 3.63981225561926<br>XLM 4587.60318520767 | USDC 505.4394260184 | |
| 3.1.591256 | YASMIN SAYYED | ADDRESS REDACTED | | | BNB 0.00046833686296J034<br>CEL 0.00050635928708941<br>DASH 0.00002752552618819<br>LTC 0.00024827719530247J<br>XRP 0.00805092762173212 | | | |
| 3.1.591257 | YASMIN SOUZA | ADDRESS REDACTED | | | BTC 0.000000971651472111 | | | |
| 3.1.591258 | YASMIN TAWFIK | ADDRESS REDACTED | | | BNB 0.569616387012891<br>BTC 0.00419392483888107<br>CEL 13.28454380894O8<br>ETH 0.18178799625993J | | | |
| 3.1.591259 | YASMIN TEYMOURIAN | ADDRESS REDACTED | | | BTC 0.01033162214425016<br>MATIC 299.235616561615 | | | |
| 3.1.591260 | YASMIN TRIFOGLI | ADDRESS REDACTED | | | ADA 83.71085090BB203<br>BTC 0.0000000007573173883<br>CEL 64.8671565826701<br>LINK 89.46<br>MATIC 898.35<br>XLM 1283.83<br>XRP 2709.356627 | | | |
| 3.1.591261 | YASMIN VAN DEN ANKER | ADDRESS REDACTED | | | BTC 0.01912286085257J | | | |
| 3.1.591262 | YASMINA EVA ALIA DERSI | ADDRESS REDACTED | | | BTC 0.0000041504396629J6<br>CEL 0.0591153471286 | | | |
| 3.1.591263 | YASMINA FAKIER | ADDRESS REDACTED | | | BTC 3.2548352094699E-07<br>USDC 0.40995431868492J | | | |
| 3.1.591264 | YASMINA HANOURI | ADDRESS REDACTED | | | BTC 0.0002306303123511G3 | | | |
| 3.1.591265 | YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | | | CEL 0.00022983503281B93J<br>ETH 0.06567035781623J1<br>SGB 62.029122130476L<br>SOL 0.000030714425465312 | | | |
| 3.1.591266 | YASMINE ARTIS | ADDRESS REDACTED | | | BTC 0.00517465510916071<br>USDT ERC20 1947.402298731228 | | | |
| 3.1.591267 | YASMINE CERISE FLORENCE FLEUROT | ADDRESS REDACTED | | | BTC 0.00000125761280144 | | | |
| 3.1.591268 | YASMINE DEEREN | ADDRESS REDACTED | | | BTC 6.77197558849559E-05<br>CEL 9.58607010202351<br>DOT 14.99771031131309<br>PAXG 0.000302022340035287<br>UNI 0.00824634897B3527<br>USDC 0.00000001446000799B3 | | | |
| 3.1.591269 | YASMINE FARHAN | ADDRESS REDACTED | | | BTC 0.001981367947I958<br>ETH 0.15478845034015J<br>USDC 1104.067316666991 | | | |
| 3.1.591270 | YASMINE KANDALI | ADDRESS REDACTED | | | BTC 0.00000189602192223B | | | |
| 3.1.591271 | YASMINE KEASLING | ADDRESS REDACTED | | | BTC 0.0001334390227629B<br>USDC 542.89189874B437 | | | |
| 3.1.591272 | YASMINE M. | ADDRESS REDACTED | | | BTC 0.0000017193671446985<br>BUSD 436.689583835684 | | | |
| 3.1.591273 | YASMINE PETTY | ADDRESS REDACTED | | | AAVE 0.0247588475851712<br>AVAX 0.03431872842646644<br>BTC 0.00310680050521J2<br>DOT 1.21040529489194<br>ETH 0.027151573978327I9<br>LINK 0.53628459939672S<br>LTC 0.0231399903002772<br>MATIC 54.0371345838966<br>SNX 1.025038540696D3<br>USDC 5.21191903726749 | AAVE 22.336082078114<br>AVAX 27.015856132445J<br>BTC 2.01502944206607<br>DOT 571.49757046687<br>ETH 27.6745311280314<br>LINK 1241.35837368T7<br>LTC 54.58143952263S7<br>MATIC 37996.6137789958<br>SNX 316.418920068099<br>USDC 8608.29580777778 | | |
| 3.1.591274 | YASMINE YONG | ADDRESS REDACTED | | | BTC 0.00092993675804347 | | | |
| 3.1.591275 | YASMINE EDWARDS | ADDRESS REDACTED | | | CEL 1.07732148478494 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591276 | YASNA AZARRIAHI | ADDRESS REDACTED | | | BTC 0.000000000186051301A4<br>CEL 0.2670910031563731<br>USDC 11.775739852968B | | | |
| 3.1.591277 | YASNIEL CHIRINO | ADDRESS REDACTED | | | LINK 0.0167130066841003<br>ZRX 0.3913094884223A8 | | | |
| 3.1.591278 | YASODHA ABEYRATHNE | ADDRESS REDACTED | | | BTC 0.000000004975878221<br>CEL 0.518596062921858 | | | |
| 3.1.591279 | YASS CHAIT | ADDRESS REDACTED | | | ETH 0.000173502319596719<br>XRP 0.09917625545226227 | | | |
| 3.1.591280 | YASSAR AQEEL | ADDRESS REDACTED | | | ADA 256.969474451662<br>BTC 0.030816269181014S<br>MATIC 240.626077397357<br>USDC 0.19546237132208b | | | |
| 3.1.591281 | YASSEL CASTRO | ADDRESS REDACTED | | | BTC 0.000011605446623B3<br>USDC 0.01687352281908B | | | |
| 3.1.591282 | YASSEN IVOV TCHOLAKOV | ADDRESS REDACTED | | | BTC 0.000146698465993504 | | | |
| 3.1.591283 | YASSEN MERAU | ADDRESS REDACTED | | | BTC 0.000000000809063846<br>CEL 0.011098838653829 | | | |
| 3.1.591284 | YASSEN TCHOLAKOV | ADDRESS REDACTED | | | BTC 0.340391719287089<br>CEL 43.4579381609544<br>ETH 3.3749982608271<br>MCDAI 0.010208248597794<br>USDT ERC20 0.00770561052324472 | | | |
| 3.1.591285 | YASSER ABOULFATTAH | ADDRESS REDACTED | | | BTC 0.000000683994538<br>XRP 4095.118773930B16 | | | |
| 3.1.591286 | YASSER ALSAADI | ADDRESS REDACTED | | | BTC 0.000015179875290251<br>USDC 5.299268531452276 | | | |
| 3.1.591287 | YASSER ALSULAMI | ADDRESS REDACTED | | | ADA 0.8141633757576122<br>USDT ERC20 0.6552136184746S12 | | | |
| 3.1.591288 | YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | | | BTC 0.000010601804222769<br>CEL 12.82898115237S17<br>ETH 0.000065293425142431<br>USDC 68.91952598960657 | | | |
| 3.1.591289 | YASSER CHEMAYTILLY | ADDRESS REDACTED | | | BTC 0.05634758433448442<br>CEL 0.0241092475237239<br>ETH 0.18365658189071A | | | |
| 3.1.591290 | YASSER F AZIZ | ADDRESS REDACTED | | | AVAX 0.0086608880639556<br>BTC 0.000187982944419897<br>ETH 0.00240306943733985 | AVAX 7.36894576355433<br>BTC 0.190308847758512<br>ETH 1.84732117431298 | | |
| 3.1.591291 | YASSER GHAMLOUCH | ADDRESS REDACTED | | | AVAX 25.5131720720363<br>BTC 3.17271947983909E-05<br>ETH 0.00171407951207855<br>MATIC 601.007229678603 | AVAX 0.72129079000211<br>BTC 0.000000239534268482<br>ETH 0.000000635080064 | | |
| 3.1.591292 | YASSER HAMED | ADDRESS REDACTED | | | BTC 0.15649933242874<br>ETH 2.164551431493505 | | | |
| 3.1.591293 | YASSER HARDAJ | ADDRESS REDACTED | | | BCH 2.100047169383S5<br>BTC 0.01402453239941334<br>CEL 53.5767788114494<br>DOT 15.922389184434<br>ETH 0.06167593878827868<br>LINK 4.709<br>LTC 1.46607<br>LUNC 1.42641496152117<br>MATIC 3988.92685248691<br>USDC 4118.48788508578<br>XLM 1790.96568196258<br>XTZ 9.834312006J2312<br>ZEC 1.36908 | | | |
| 3.1.591294 | YASSER KHODIER | ADDRESS REDACTED | | | CEL 0.0411510951202181<br>XLM 39.98 | | | |
| 3.1.591295 | YASSER MANNA | ADDRESS REDACTED | | | BCH 0.010307481395440S<br>BTC 0.000015597936353516<br>CEL 1.09945500996535<br>EOS 0.15259032558179 7<br>ETH 0.00645594204687178<br>LTC 0.000000007966680A4<br>SGB 0.410854065861206<br>USDC 1.76018033276002<br>XLM 0.82815000374535 1<br>XRP 2.74564707089558<br>ZRX 0.75636157959042A | | | |
| 3.1.591296 | YASSER MOGHADDAM | ADDRESS REDACTED | | | ADA 0.13254160413395<br>BNB 0.00137601653420493<br>BTC 0.0116073067341967<br>ETH 0.263517601632836<br>USDT ERC20 0.37642967959371S | | | |
| 3.1.591297 | YASSER MOHAMED | ADDRESS REDACTED | | | BTC 0.00121996508850165<br>CEL 204.151616911009<br>ETH 3.187482<br>LTC 3.4294 | | | |
| 3.1.591298 | YASSER MUFTI | ADDRESS REDACTED | | | BTC 0.00610474946644169 | | | |
| 3.1.591299 | YASSER PEPEN | ADDRESS REDACTED | | | BTC 0.000023665812177194<br>ETH 0.0013147834597597 9<br>USDC 1.476774946027 22 | | | |
| 3.1.591300 | YASSER PONCE | ADDRESS REDACTED | | | ADA 194.405342946594<br>BTC 0.000143396366828232<br>ETH 0.236735622075987<br>GUSD 519.3831359627A2<br>USDT ERC20 5.03891721229911 | USDT ERC20 0.0360368137969497 | | |
| 3.1.591301 | YASSER SABBAGH | ADDRESS REDACTED | | | BTC 0.026320134540566J3<br>CEL 31.3816822126728 | | | |
| 3.1.591302 | YASSER SYED | ADDRESS REDACTED | | | MATIC 1.05423129723406<br>SNX 0.65323864050382<br>XRP 1775.33362831319 | | | |
| 3.1.591303 | YASSIA TRAORE | ADDRESS REDACTED | | | BTC 0.000000008756904766<br>CEL 0.116277665291B3<br>SGB 68.502657 | | | |
| 3.1.591304 | YASSIN ABACHRIM | ADDRESS REDACTED | | | BTC 0.00000000292640238 7<br>CEL 0.9345123475B7276 | | | |
| 3.1.591305 | YASSIN ALI | ADDRESS REDACTED | | | ADA 29.6330773314352 | | | |
| 3.1.591306 | YASSIN ALIOUX | ADDRESS REDACTED | | | BTC 0.000018155217001J3<br>CEL 0.04203321797168S7 | | | |
| 3.1.591307 | YASSIN BAATOUT | ADDRESS REDACTED | | | BTC 0.208359464601649<br>CEL 29.828265896904<br>DOT 133.295114059291<br>ETH 3.71916488930598<br>MCDAI 42.3268530707727<br>USDC 11276.3143718922 | | | |
| 3.1.591308 | YASSIN BARRANI | ADDRESS REDACTED | | | ADA 585.943536859766<br>BTC 0.0535509742830457<br>LINK 175.98060089094 9 | | | |
| 3.1.591309 | YASSIN BEN ALLAL | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 0.2115653251402B | | | |
| 3.1.591310 | YASSIN EL KHOUCHANI | ADDRESS REDACTED | | | ETH 0.000387659015472125 | | | |
| 3.1.591311 | YASSIN ELOUARDI | ADDRESS REDACTED | | | BTC 0.017092453807113 1<br>ETH 0.265784496505264<br>USDC 12.0754948517798 | | | |
| 3.1.591312 | YASSIN ERRAZJOLI | ADDRESS REDACTED | | | ADA 0.07481236728927S9<br>BNB 0.000624636741689236<br>BTC 0.00000001455485S102<br>DOT 0.0000590242840J6245<br>ETH 0.0001854733712243B3<br>MATIC 0.3465935245S802<br>USDT ERC20 0.4451013559BB052 | | | |
| 3.1.591313 | YASSIN GUERROUDJ | ADDRESS REDACTED | | | BTC 0.0014612279789049<br>CEL 0.777345118525854<br>ETH 0.0186771410538426<br>USDC 15.8411126877082 | | | |
| 3.1.591314 | YASSIN HANEL | ADDRESS REDACTED | | | EOS 31.0155012406529<br>LTC 3.0636 | | | |
| 3.1.591315 | YASSIN MIDDEMA | ADDRESS REDACTED | | | BTC 5.22502712664999E-07<br>CEL 0.00227622791347503<br>LTC 0.00598817919597928<br>XLM 0.824075917370584<br>XRP 0.001471032574A4967 | | | |
| 3.1.591316 | YASSIN MOHAMMADI | ADDRESS REDACTED | | | BTC 0.011703195483144 2<br>CEL 0.0693447199837306 | | | |
| 3.1.591317 | YASSIN MOULOUD | ADDRESS REDACTED | | | BTC 0.00294738053015812<br>CEL 5.96234097577489<br>ETH 0.0000849775763217 02<br>LTC 0.0591743621233629<br>ZEC 0.0300143863198411 | | | |
| 3.1.591318 | YASSIN NAGA | ADDRESS REDACTED | | | AAVE 0.000539606347632962<br>XLM 0.007322062321945949 | | | |

Debtor Name: Celsius Network LLC   22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 4136 of 4416   Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591319 | YASSIN OUJDER | ADDRESS REDACTED | | | CEL 5.5906187073426 | | | |
| 3.1.591320 | YASSIN VANOOLEN | ADDRESS REDACTED | | | BTC 0.00297934056817958 | | | |
| 3.1.591321 | YASSIN ZOBAIR | ADDRESS REDACTED | | | ETH 0.000001395316801746 | | | |
| 3.1.591322 | YASSINE ALLAM | ADDRESS REDACTED | | | BTC 0.00724909731720147 | BTC 0.000462233179316999 | | |
| | | | | | CEL 5.11359323454926 | | | |
| | | | | | USDC 0.959386556586261 | | | |
| 3.1.591323 | YASSINE AOULAD AZIANTI | ADDRESS REDACTED | | | BTC 0.0000000000035052681 | | | |
| | | | | | CEL 0.148140035042228 | | | |
| 3.1.591324 | YASSINE ASKRI | ADDRESS REDACTED | | | BNB 0.0195 | | | |
| | | | | | BTC 0.0000000023857607 | | | |
| | | | | | CEL 5.867912402454544 | | | |
| 3.1.591325 | YASSINE AYACHE | ADDRESS REDACTED | | | BTC 0.0000000071223004437 | | | |
| | | | | | CEL 4.38131487578667 | | | |
| | | | | | EOS 0.010796571899143 | | | |
| | | | | | LTC 0.00037499914381369 | | | |
| | | | | | SNX 0.112851739136464 | | | |
| | | | | | USDC 0.268073919908531 | | | |
| 3.1.591326 | YASSINE BAZI | ADDRESS REDACTED | | | CEL 8.95903913283018 | | | |
| 3.1.591327 | YASSINE BENSACI | ADDRESS REDACTED | | | CEL 0.22102092382148 | | | |
| 3.1.591328 | YASSINE BIERAUA | ADDRESS REDACTED | | | BTC 0.00000106470753179 | | | |
| | | | | | CEL 0.00554012405842825 | | | |
| | | | | | ETH 0.000764986577416121 | | | |
| | | | | | MATIC 0.197800520184109 | | | |
| | | | | | SNX 0.0143102413189706 | | | |
| 3.1.591329 | YASSINE BOULOUDNINE | ADDRESS REDACTED | | | CEL 7.92152879683634 | | | |
| | | | | | XRP 883.318007 | | | |
| 3.1.591330 | YASSINE BOURHLAL | ADDRESS REDACTED | | | ETH 0.00546887746605557 | | | |
| 3.1.591331 | YASSINE DAHHAK | ADDRESS REDACTED | | | CEL 1.67519107343112 | | | |
| | | | | | SGB 56.4273820538 | | | |
| | | | | | XLM 0.0000001 | | | |
| | | | | | XRP 0.00000005555555555556 | | | |
| 3.1.591332 | YASSINE DARKAOUI | ADDRESS REDACTED | | | CEL 0.00807165818240944 | | | |
| 3.1.591333 | YASSINE EL MANE | ADDRESS REDACTED | | | BTC 0.0000172489498056628 | | | |
| | | | | | CEL 1.95110905613319 | | | |
| 3.1.591334 | YASSINE FERHANE | ADDRESS REDACTED | | | CEL 0.00118340293292284 | | | |
| | | | | | USDC 0.0711648559025593 | | | |
| | | | | | USDT ERC20 0.0146030308864198 | | | |
| 3.1.591335 | YASSINE GHAZOUAN | ADDRESS REDACTED | | | ETH 0.0487984213532591 | | | |
| 3.1.591336 | YASSINE HAMDAOUI | ADDRESS REDACTED | | | BTC 0.00100867029075B1 | | | |
| | | | | | ETH 0.144829831701678 | | | |
| 3.1.591337 | YASSINE HARGANE | ADDRESS REDACTED | | | BTC 0.0026379366015361S | | | |
| | | | | | CEL 45.9758199249546 | | | |
| | | | | | ETH 0.389273980004162 | | | |
| | | | | | SNX 8.10056018 | | | |
| | | | | | XLM 241.17148452700S | | | |
| 3.1.591338 | YASSINE HIMMA | ADDRESS REDACTED | | | CEL 0.0193449809133042 | | | |
| 3.1.591339 | YASSINE IBALHAOUINE | ADDRESS REDACTED | | | BTC 0.0005205029708B7904 | | | |
| 3.1.591340 | YASSINE KAMEL | ADDRESS REDACTED | | | USDC 0.628235083534468 | | | |
| 3.1.591341 | YASSINE KHENDEK | ADDRESS REDACTED | | | BTC 0.17607917546794 | | | |
| | | | | | ETH 2.30027438750999 | | | |
| 3.1.591342 | YASSINE LAHLIMI | ADDRESS REDACTED | | | CEL 20.7927902378149 | | | |
| 3.1.591343 | YASSINE LEKCHIRI | ADDRESS REDACTED | | | AVAX 8.36653331669337 | | | |
| | | | | | CEL 0.0000000094327421S | | | |
| | | | | | CEL 374.713047865865 | | | |
| | | | | | SNX 167.803 | | | |
| 3.1.591344 | YASSINE MALIKI | ADDRESS REDACTED | | | ADA 0.59834009470072 | | | |
| | | | | | BCH 2.6289108632227PE-05 | | | |
| | | | | | BNB 0.0007162972093315177 | | | |
| | | | | | BTC 0.0002463906017T3359 | | | |
| | | | | | ETH 0.0014641820932789 | | | |
| | | | | | LTC 0.00939436683436724 | | | |
| | | | | | USDT ERC20 0.221314967841322 | | | |
| 3.1.591345 | YASSINE MAROUANE | ADDRESS REDACTED | | | ADA 0.0560789886033233 | | | |
| | | | | | DOT 0.00354771999783084 | | | |
| 3.1.591346 | YASSINE MERZAGUI | ADDRESS REDACTED | | | CEL 7.5738233630121S | | | |
| 3.1.591347 | YASSINE MOULINE | ADDRESS REDACTED | | | BTC 0.00136098607617085 | ETH 1.5376497751771 | | |
| | | | | | ETH 1.06945012522155 | | | |
| | | | | | USDC 4172.5254897867B | | | |
| 3.1.591348 | YASSINE NACER | ADDRESS REDACTED | | | BTC 0.000041771311480355 | | | |
| | | | | | CEL 0.031082017516621 | | | |
| 3.1.591349 | YASSINE OUBERKA | ADDRESS REDACTED | | | XLM 0.0000004 | | | |
| 3.1.591350 | YASSINE SAADAT | ADDRESS REDACTED | | | BTC 0.00000302760914282 | | | |
| | | | | | ADA 0.2586171351088632 | | | |
| | | | | | BNB 5.21033721132302 | | | |
| | | | | | EOS 0.067304298199454S | | | |
| | | | | | USDC 0.269194718159116 | | | |
| 3.1.591351 | YASSINE SEMLALI | ADDRESS REDACTED | | | BTC 0.000000000304919188 | | | |
| | | | | | CEL 301.380674850992 | | | |
| | | | | | ETH 0.22221563305B864 | | | |
| 3.1.591352 | YASSINE SKIBA | ADDRESS REDACTED | | | CEL 0.084350125954906 | | | |
| 3.1.591353 | YASSINE ZINBI | ADDRESS REDACTED | | | BTC 0.000000041842582B429 | ETH 1.24092667217944 | | |
| | | | | | ETH 0.00916425964452716 | | | |
| | | | | | MATIC 0.021108524121800097 | | | |
| 3.1.591354 | YASSIR SUTI | ADDRESS REDACTED | | | ETH 0.00047242681984049I | | | |
| 3.1.591355 | YASUHIRO MOROZUMI | ADDRESS REDACTED | | | BTC 0.0057143854820849 | | | |
| | | | | | USDC 98.9468106789389 | | | |
| 3.1.591356 | YASUHIRO TANO | ADDRESS REDACTED | | | BTC 0.0000002059634077066 | BTC 0.0011696644951145S | | |
| | | | | | DOT 0.000128099774831317 | DOT 0.0007068997410267578 | | |
| | | | | | ETH 0.00052177019076B714 | ETH 0.0001772498905312414 | | |
| | | | | | MATIC 0.00293438719719075 | MATIC 0.010910807042322067 | | |
| 3.1.591357 | YASUKO TAKADA | ADDRESS REDACTED | | | BTC 0.18354845707S323 | | | |
| | | | | | ETH 0.00277007037454913 | | | |
| | | | | | USDC 3.02913810067200 | | | |
| 3.1.591358 | YASUSHIGE KOBAYASHI | ADDRESS REDACTED | | | AVAX 19.70611049 | AVAX 1.21616837854672 | | |
| | | | | | BTC 0.00153775106682767 | | | |
| | | | | | CEL 16.00566131181S | | | |
| | | | | | MATIC 1273.73708065149 | | | |
| 3.1.591359 | YASWANTH KAMBALA | ADDRESS REDACTED | | Yes | AVAX 0.0026005332468345 | | | BTC 0.1081582225520121 |
| | | | | | BTC 0.0247661065530701 | | | |
| | | | | | CEL 0.229181026877665 | | | |
| | | | | | USDT ERC20 3.25767166222783 | | | |
| 3.1.591360 | YASWANTH REDDY | ADDRESS REDACTED | | | ADA 797.680866828336 | | | |
| | | | | | BTC 0.00000149466161621Z | | | |
| | | | | | DOT 16.6203231387059 | | | |
| | | | | | GUSD 0.355026158539289 | | | |
| | | | | | LINK 35.8291401877605 | | | |
| | | | | | MATIC 852.958243473324 | | | |
| | | | | | UNI 22.6874080670566 | | | |
| 3.1.591361 | YASYA CHUKHMANENKO | ADDRESS REDACTED | | | CEL 0.3625591167433338 | | | |
| | | | | | ETH 0.0084532522907027S | | | |
| | | | | | XLM 170.916640540978 | | | |
| 3.1.591362 | YAT CHEONG CARL LEE | ADDRESS REDACTED | | | BTC 0.00012026544270362 | | | |
| | | | | | CEL 0.136120056212428 | | | |
| | | | | | USDC 0.611567474664802 | | | |
| 3.1.591363 | YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | | | AAVE 1.07504133755029 | | | |
| | | | | | BNB 0.0000000084582L3719 | | | |
| | | | | | BTC 0.00150392488652859 | | | |
| | | | | | BUSD 7.05279113164833 | | | |
| | | | | | CEL 4.99310273738006 | | | |
| | | | | | ETH 0.0059102346583115Z | | | |
| | | | | | MCDAI 0.156002611197078 | | | |
| | | | | | PAX 0.644253391704331 | | | |
| | | | | | THKD 697852.135064575 | | | |
| | | | | | USDC 0.0000033010B6614761 | | | |
| | | | | | USDT ERC20 0.00000022993582182S | | | |
| 3.1.591364 | YAT CHUI MAK | ADDRESS REDACTED | | Yes | AAVE 0.191982477417542 | | | BTC 1.40310157949716 |
| | | | | | BTC 0.290294682868909 | | | |
| | | | | | CEL 0.9439587718718d | | | |
| | | | | | EOS 275.712800922263 | | | |
| | | | | | ETH 6.02690705597509E-05 | | | |
| | | | | | SOL 0.00629909623200412 | | | |
| | | | | | USDC 320.535934266107 | | | |
| | | | | | USDT ERC20 199.143449043344 | | | |
| 3.1.591365 | YAT CHUN CHEUNG | ADDRESS REDACTED | | | CEL 0.0126105687326921 | | | |
| | | | | | ETH 0.0000141453814214009 | | | |
| 3.1.591366 | YAT CHUN CHUI | ADDRESS REDACTED | | | BTC 0.00507297470405355 | | | |
| | | | | | CEL 1.15116892753898 | | | |
| | | | | | USDT ERC20 150082.677662885 | | | |
| 3.1.591367 | YAT CHUN KEVIN WONG | ADDRESS REDACTED | | | BTC 0.0271046038370955 | | | |
| | | | | | CEL 1.19321134697659 | | | |
| | | | | | ETH 0.183020078129482 | | | |
| | | | | | USDC 2200.22987726237 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591368 | YAT CHUN MATTEO HO | ADDRESS REDACTED | | | BTC 0.0014715654821161S<br>CEL 1.3180170381669<br>ETH 0.0007150609080052502<br>GUSD 0.959304032811303 | | | |
| 3.1.591369 | YAT FEI LUNG | ADDRESS REDACTED | | | BTC 0.099805204475671S<br>CEL 0.0002966429424872<br>ETH 9.11147421585474<br>MATIC 1184.05930584561<br>USDT ERC20 2054.82753079329 | | | |
| 3.1.591370 | YAT FUNG AU | ADDRESS REDACTED | | | BTC 0.00189389530611014<br>USDC 694.239112560902 | | | |
| 3.1.591371 | YAT HANG LAI | ADDRESS REDACTED | | | BTC 0.00090003204602617S<br>CEL 43.27107770S5603<br>ETH 0.10780553<br>USDC 224.167605 | | | |
| 3.1.591372 | YAT HANG LAI | ADDRESS REDACTED | | | BTC 0.00036054333984773S<br>CEL 0.3672275345075S4 | | | |
| 3.1.591373 | YAT HANG YU | ADDRESS REDACTED | | | BNB 0.0000442038087266S5<br>BTC 0.0000000573308337S1<br>CEL 0.00765417574985S14<br>ETH 0.0000025190950S8749<br>USDC 0.042675090649764<br>USDT ERC20 0.014662884S23675 | | | |
| 3.1.591374 | YAT HEI LI | ADDRESS REDACTED | | | BNB 0.0016369180228540S<br>BTC 0.00400257285285289<br>CEL 0.0048158490146841<br>ETH 0.0029045776235124S<br>USDC 7.82351704567944 | | | |
| 3.1.591375 | YAT HEI MAX LAU | ADDRESS REDACTED | | | SNX 180.404523570351 | | | |
| 3.1.591376 | YAT HIM HYMES LAW | ADDRESS REDACTED | | | AVAX 0.00717356525585321<br>BTC 1.37517849499669S 05<br>CEL 0.00003730012828428<br>ETH 0.00004103973658S217<br>MATIC 0.144351570650245<br>USDT ERC20 0.00000053448949303 | | | |
| 3.1.591377 | YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | | | BTC 0.00168755705053883<br>USDC 2136.02337882973 | | | |
| 3.1.591378 | YAT HIN WONG | ADDRESS REDACTED | | Yes | AVAX 1.38090152986S<br>BNB 0.8714207644506S23<br>BTC 0.0163914527802375<br>CEL 37.8754325016007<br>DOT 1.03155144992941<br>ETH 0.57655286591963S2<br>USDC 0.000000624971207676 | | | ETH 3.59544357210988 |
| 3.1.591379 | YAT HIN WOO | ADDRESS REDACTED | | | BTC 0.0000004981951678S1<br>USDT ERC20 0.09984222825160904 | | | |
| 3.1.591380 | YAT HIN WOO | ADDRESS REDACTED | | | BTC 0.00000002693097733S4<br>ETH 0.0000030365558763S34<br>USDC 0.2744814815360S2<br>USDT ERC20 0.00104655881761565 | | | |
| 3.1.591381 | YAT HO WONG | ADDRESS REDACTED | | | BTC 0.00145932430480783 | | | |
| 3.1.591382 | YAT KAN LAI | ADDRESS REDACTED | | | ETH 0.1523801137633S6<br>BTC 0.0001365123621084S15<br>CEL 17.7250868131625<br>ETH 1.91986663604651 | | | |
| 3.1.591383 | YAT KAN LO | ADDRESS REDACTED | | | BTC 0.0547194195089792<br>CEL 15.42890812907SS | | | |
| 3.1.591384 | YAT KANNAN | ADDRESS REDACTED | | | BTC 0.0258715963424678<br>CEL 43.4957209029S02<br>ETH 0.3808882343748T2 | | | |
| 3.1.591385 | YAT KEUNG TAM | ADDRESS REDACTED | | | BTC 0.0000041054099510225<br>CEL 0.0251534855319995 | | | |
| 3.1.591386 | YAT KI LEE | ADDRESS REDACTED | | | BTC 0.00000000876585309<br>CEL 0.013951993040626S2 | | | |
| 3.1.591387 | YAT KIT HUI | ADDRESS REDACTED | | | USDT ERC20 8.77686961376932 | | | |
| 3.1.591388 | YAT KIT LAU | ADDRESS REDACTED | | | CEL 24.494994550S319<br>ETH 0.3469382764655571 | | | |
| 3.1.591389 | YAT KWAN FREDA NG | ADDRESS REDACTED | | | CEL 41.3218022118818<br>USDT ERC20 978.747494 | | | |
| 3.1.591390 | YAT LONG KWONG | ADDRESS REDACTED | | | BTC 0.000689310544116T4<br>CEL 11.135480416044 | | | |
| 3.1.591391 | YAT LONG LIU | ADDRESS REDACTED | | | BNB 0.001131849640261S<br>BTC 0.04237281386426O7<br>CEL 123.568929978I3<br>ETH 0.49821524189026<br>MATIC 0.0021032431032995S<br>USDC 1.70783976754731 | | | |
| 3.1.591392 | YAT MAN LEUNG | ADDRESS REDACTED | | | BTC 0.01624616615887B9<br>CEL 11.5676536030503 | | | |
| 3.1.591393 | YAT MING CHEN | ADDRESS REDACTED | | | PAXG 0.010278525880133 | | | |
| 3.1.591394 | YAT MING DANNIS HUI | ADDRESS REDACTED | | | USDT ERC20 0.12964725999S7960 | | | |
| 3.1.591395 | YAT NAM YIU | ADDRESS REDACTED | | | CEL 90.88322766166955<br>USDC 650 | | | |
| 3.1.591396 | YAT PING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000062195072449<br>CEL 0.0002596347857649911 | | | |
| 3.1.591397 | YAT PING WONG | ADDRESS REDACTED | | | BTC 0.0562191989832336<br>CEL 128.392327690078<br>ETH 1.1337628398812<br>USDC 0.000000418612330311 | | | |
| 3.1.591398 | YAT PONG WONG | ADDRESS REDACTED | | | BTC 0.00229676056434071<br>THXD 16429.2188788358 | | | |
| 3.1.591399 | YAT SAU JESSICA CHOW | ADDRESS REDACTED | | | BTC 0.00012097120069S582<br>USDT ERC20 54.1688335110957 | | | |
| 3.1.591400 | YAT SENG LAM | ADDRESS REDACTED | | | BTC 0.0000005269865440I9<br>CEL 0.60483943122871<br>SNX 0.00089763023190S58 | | | |
| 3.1.591401 | YAT SHING LAU | ADDRESS REDACTED | | | BTC 0.00107759827071581<br>USDC 818.199674854496 | | | |
| 3.1.591402 | YAT SHING YU | ADDRESS REDACTED | | | CEL 17.56854446252B<br>USDT ERC20 282.984519143Z4 | | | |
| 3.1.591403 | YAT SING ALFRED WU | ADDRESS REDACTED | | | BTC 0.0017B567<br>CEL 1.89153995158696 | | | |
| 3.1.591404 | YAT SING LEE | ADDRESS REDACTED | | | BTC 0.0856479318607183 | | | |
| 3.1.591405 | YAT SING LI | ADDRESS REDACTED | | | BTC 6.37068311751999E-07<br>ETH 0.0000150254253085S | | | |
| 3.1.591406 | YAT SUN WONG | ADDRESS REDACTED | | | BTC 0.0128217747292517<br>MCDAI 74.4547729166993<br>USDC 59399.3417948485 | | | |
| 3.1.591407 | YAT SZE TONG | ADDRESS REDACTED | | | BTC 0.000986787285737954<br>CEL 12.63012769030SZ<br>ETH 0.4269144272875B8<br>USDT ERC20 13.23 | | | |
| 3.1.591408 | YAT TAN CHENG | ADDRESS REDACTED | | | ADA 0.168207614341655<br>BNB 0.00200250B83437595<br>BTC 0.00000010930227681Z<br>CEL 0.04140217753B0222<br>USDT ERC20 0.43388085908972 | | | |
| 3.1.591409 | YAT TONG DAVID LEE | ADDRESS REDACTED | | | BTC 0.00180708703665778<br>USDT ERC20 815.424060724931 | | | |
| 3.1.591410 | YAT TSUI | ADDRESS REDACTED | | | USDC 112.659315951112<br>XRP 803.512225394701 | | | |
| 3.1.591411 | YAT TUNG LAI | ADDRESS REDACTED | | | BNB 0.0170084304764121<br>BTC 0.000537826623095038<br>CEL 1.849651528315Z9<br>ETH 0.00215132281761667<br>USDT ERC20 8.45691660842109 | | | |
| 3.1.591412 | YAT WA SO | ADDRESS REDACTED | | | BTC 0.000000628437542006<br>USDC 0.557669129004249 | | | |
| 3.1.591413 | YAT WIN LOO | ADDRESS REDACTED | | | BTC 0.00001493649615267T<br>ETH 0.0000118476696830335 | | | |
| 3.1.591414 | YAT WING JOHNSON LEUNG | ADDRESS REDACTED | | | BTC 0.350877150928334<br>CEL 155.29237657S072<br>ETH 1.10960039548112<br>USDT ERC20 3031.11861428604 | | | |
| 3.1.591415 | YAT YEE LIU | ADDRESS REDACTED | | | BNB 1.29638100677816<br>BTC 0.00153636698736623<br>MATIC 1327.18516439676 | | | |
| 3.1.591416 | YAT YEUNG | ADDRESS REDACTED | | | AVAX 45.4346811655738<br>EOS 4596.44179443278<br>ETC 664.6018467991I93<br>ETH 3.29134918342828<br>MATIC 1759.548331681S9<br>XTZ 1055.751862080924 | BTC 0.000000394460154738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591417 | YAT YI FONG | ADDRESS REDACTED | | | BTC 0.0000024514210444489 THKD 18770.5158714406 USDT ERC20 3.8665066116019 | | | |
| 3.1.591418 | YATCHI TSANG | ADDRESS REDACTED | | | BTC 0.0000440410550746129 DOT 0.0064388421321069S4 ETH 0.0017998134973845 USDT ERC20 0.6431777603224312 | | | |
| 3.1.591419 | YATESEYA FERRELL | ADDRESS REDACTED | | | BTC 0.0015755770543123 ETH 0.0292515068701787 | | | |
| 3.1.591420 | YATFU MAN | ADDRESS REDACTED | | | BNB 3.569923245177990-06 CEL-0.000229779184830105 | | | |
| 3.1.591421 | YATHA JAIN | ADDRESS REDACTED | | | ETH 0.0039365889417108S BUSD 2568.92500621612 CEL 39.5792333546O6 | | | |
| 3.1.591422 | YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | | | BTC 0.37140599546039B DOT 212.695425595062 ETH 0.0060250875571133 LINK 638.361314932888 | | ETH 3.0062620B548561 | |
| 3.1.591423 | YATI HASHIM | ADDRESS REDACTED | | | ADA 0.3139803380736Z BTC 0.000001508668879142 CEL 0.2250691073744BS XRP 0.0043676327777119S | | | |
| 3.1.591424 | YATIN CHAWLA | ADDRESS REDACTED | | | ETH 0.2881048110932A1 USDT ERC20 59.5475792618A68 | | | |
| 3.1.591425 | YATIN NANDA | ADDRESS REDACTED | | | CEL 5.668213206O1011 ETH 0.3932418617095BB | | | |
| 3.1.591426 | YATINDRA PATEL | ADDRESS REDACTED | | | USDC 9.5003920275214S | USDC 0.0000034263892130Z | | |
| 3.1.591427 | YATING LUO | ADDRESS REDACTED | | | BTC 0.0015538680665511 DOT 175.465700594207 | | | |
| 3.1.591428 | YATISH SHELKE | ADDRESS REDACTED | | | CEL 0.0427954493125098 | | | |
| 3.1.591429 | YAT-ON LO | ADDRESS REDACTED | | | BTC 0.0057014294405148S ETH 6.639223809280166 ETH 0.1293009564474862 USDC 55.714522 | | | |
| 3.1.591430 | YAU CHAI CHAN | ADDRESS REDACTED | | | BNB 0.16622224 CEL 1.49581277359709 | | | |
| 3.1.591431 | YAU CHAN LIM | ADDRESS REDACTED | | | AAVE 10.2634314273317 BTC 0.085596783511863T CEL 1385.82104963382 ETH 4.66535143190769 PAXG 0.6116050055336 | | | |
| 3.1.591432 | YAU CHEUNG | ADDRESS REDACTED | | | BTC 0.00122548982397132 DOGE 3611.505095699388 | | | |
| 3.1.591433 | YAU CHOI YU | ADDRESS REDACTED | | | BCH 0.0000369112902315Z8 BNB 0.0040920460494285S BTC 0.0000113095667993O6 CEL 0.12058885974622 ETH 0.00017248951524747 USDC 53.236600826314T USDT ERC20 3.35623541286743 | | | |
| 3.1.591434 | YAU CHUEN CHAN | ADDRESS REDACTED | | | CEL 5.2354972999842Z ETH 0.021982870230216S XRP 373 | | | |
| 3.1.591435 | YAU CHUN HUNG | ADDRESS REDACTED | | | BTC 0.0000008631160023Z CEL 2.68626372402703 USDC 0.0000516911057692S1 | | | |
| 3.1.591436 | YAU CHUN KWUN | ADDRESS REDACTED | | | BTC 0.0015047349906645 CEL 0.12634757414954S | | | |
| 3.1.591437 | YAU CHUNG LOW | ADDRESS REDACTED | | | USDC 2788.22412529122 ADA 0.23716624815008 BTC 0.0000685479376743O9 USDC 254.66745433862B | | | |
| 3.1.591438 | YAU FUNG JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.0001465586065252S ETH 0.0010026131868343 | | | |
| 3.1.591439 | YAU GUAT KIAM | ADDRESS REDACTED | | | BTC 0.00293955797283331 CEL 0.15454073493S664 ETH 0.0014739100751S214 LTC 2.52352352 | | | |
| 3.1.591440 | YAU HUI | ADDRESS REDACTED | | | BTC 0.0000006362637B1811 CEL 0.509061278B1839 USDT ERC20 0.7297572260626S3 | | | |
| 3.1.591441 | YAU KAN | ADDRESS REDACTED | | | ETH 0.05036157270S3242 ETH 0.06916619355978B9 | | | |
| 3.1.591442 | YAU KIT SHING | ADDRESS REDACTED | | | CEL 0.03794780093642AS | | | |
| 3.1.591443 | YAU KWAN HO | ADDRESS REDACTED | | | BTC 0.13335700481700A CEL 1582438331230871 ETH 37.08397172314S7 MATIC 0.02316329184O0099 SGB 842.7168701499A2 SNX 556.306556362733 USDC 0.00400019332394S2 USDT ERC20 0.0000044712688042S | | | |
| 3.1.591444 | YAU LAM | ADDRESS REDACTED | | | LINCH 0.172478133681Z5 AAVE 0.00378867563804296 ADA 1.2209226447848S BSV 3.0847720253581 BTC 2.12121865734043 ETH 32.4675230721942 KNC 0.085107181259308B LINK 0.058219876588744T LTC 0.0375245831056345 MANA 0.3710715418984S6 MATIC 6.275402785S987S SNX 0.9371595567415S4 SUSHI 0.05601626560366G6 UNI 0.05125204820584Z5 USDC 37316.1225462675 XLM 0.26042139201992G | BTC 0.0080540998542239S | | |
| 3.1.591445 | YAU LAM CHIU | ADDRESS REDACTED | | | BTC 0.000000026725898717 ETH 0.00000065467563221A | | | |
| 3.1.591446 | YAU LAM LEUNG | ADDRESS REDACTED | | | BNB 0.67185603 BTC 0.02556590912333006 CEL 26.969091832378S ETH 0.3406872323947G7 | | | |
| 3.1.591447 | YAU LEONG SO | ADDRESS REDACTED | | | BTC 0.0000025965905221T CEL 0.1257094226154S15 ETH 0.00163123830965934 USDC 3938.21035352403 | | | |
| 3.1.591448 | YAU LUN TSUI | ADDRESS REDACTED | | | BTC 0.0427632688257193 CEL 37.12193968250B3 | | | |
| 3.1.591449 | YAU MAI-LAW | ADDRESS REDACTED | | | BTC 0.0000000070760155G1 CEL 4.137164804059A8 ETH 0.0058519997764974 | | | |
| 3.1.591450 | YAU MING KWAN | ADDRESS REDACTED | | | BTC 0.0000504213705S312 CEL 1.068452474782B2 USDC 0.796895686531Z1 | | | |
| 3.1.591451 | YAU PAN CHAN | ADDRESS REDACTED | | | USDT ERC20 17.3792041571862 | | | |
| 3.1.591452 | YAU PAN YU | ADDRESS REDACTED | | | BTC 0.00073309483314761G USDC 0.594983210916053 | | | |
| 3.1.591453 | YAU PANG MAK | ADDRESS REDACTED | | | USDC 477.3268092462211 BTC 0.0015127051548496A ETH 0.00068885109211418 | | | |
| 3.1.591454 | YAU PONG AARON CHOI | ADDRESS REDACTED | | | BTC 0.00000056800469021 CEL 0.012223099825610S ETH 0.0001893214874149Z7 USDC 1009.66216813423 | | | |
| 3.1.591455 | YAU PONG LIP | ADDRESS REDACTED | | | BTC 0.00001804187638077Z BUSD 0.043462968388O154 CEL 0.7475091053521662 USDC 6.20739141486629 USDT ERC20 0.0000006530297789B | | | |
| 3.1.591456 | YAU SHUN FAN | ADDRESS REDACTED | | | BTC 0.0012786869B778423 USDC 7117.4820274763A | | | |
| 3.1.591457 | YAU SON | ADDRESS REDACTED | | | BTC 0.0075263327460354 USDT ERC20 0.39186777855274 | | | |
| 3.1.591458 | YAU YIK LAM | ADDRESS REDACTED | | | BTC 0.0001755093046184BS ETH 5.549226761150S | | | |
| 3.1.591459 | YAU YU LEUNG | ADDRESS REDACTED | | | BTC 0.0000399975846304AS | | | |
| 3.1.591460 | YAUHENI BARUN | ADDRESS REDACTED | | | ETH 0.01768617585996S ETH 0.4547275310545463 | | | |
| 3.1.591461 | YAUHENI BUTSKO | ADDRESS REDACTED | | | CEL 0.02560566239955989 | | | |

Debtor Name: Celsius Network LLC      22-10964-mg      Doc 974-2      Filed 10/05/22      Entered 10/05/22 22:53:30      Part 3      Pg 4139 of 4416      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591462 | YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | | | BTC 0.0033767368894033<br>ETH 33.6065466165348<br>LINK 618.854763739065<br>SNX 0.3336539595305384<br>USDC 1.2275444305925<br>USDT ERC20 2.40600962797112 | USDC 326.6174407 | | |
| 3.1.591463 | YAUHENI DRETSKIN | ADDRESS REDACTED | | | BTC 1.36133955997999E-07 | | | |
| 3.1.591464 | YAUHENI DZIAKIN | ADDRESS REDACTED | | | BTC 0.0000000585118208<br>CEL 0.0036257786915088<br>EOS 0.0073507667058174<br>XRP 0.0016113385384053 | | | |
| 3.1.591465 | YAUHENI HAIDUK | ADDRESS REDACTED | | | BTC 0.0000000762803678<br>CEL 2.38666588177769<br>ETH 0.0007190933195001<br>LTC 0.0036479595783598<br>USDT ERC20 0.0000008472925036036 | | | |
| 3.1.591466 | YAUHENI NIKHVIADOVICH | ADDRESS REDACTED | | | LTC 0.0001585273869814 X | | | |
| 3.1.591467 | YAUHENI PAPLAUSKI | ADDRESS REDACTED | | | BTC 0.0000018373493320177 | | | |
| 3.1.591468 | YAUHENI PIATRUSHKA | ADDRESS REDACTED | | | USDC 0.89224344265700 | | | |
| 3.1.591469 | YAUHENI SHURMEL | ADDRESS REDACTED | | | BNB 0.0011915038466754 | | | |
| 3.1.591469 | YAUHENI SHURMEL | ADDRESS REDACTED | | | BTC 0.0000038454659000092<br>ETH 0.0014651981260372<br>BTC 0.0000000494948939013 | | | |
| 3.1.591470 | YAUHENI TSIALENCHANKA | ADDRESS REDACTED | | | CEL 4.16625873007567<br>BTC 0.0051735600430727 9 | | | BTC 0.0263720442764166 |
| 3.1.591471 | YAUHENI YAZVINSKI | ADDRESS REDACTED | | Yes | USDT ERC20 3.41226967338226<br>ADA 102.84588535457 5<br>BTC 0.0625741973191322<br>CEL 10860.633526096<br>ETH 0.0103910547017392<br>MATIC 105.923686931705<br>USDC 0.0000005193138806 08<br>XRP 101.71595443537 | | | |
| 3.1.591472 | YAUHENIYA ARLOVA | ADDRESS REDACTED | | | ADA 1158.68270956929<br>BTC 0.0010861868571747 9<br>DOT 21.06655873310 6<br>ETH 0.340937806650 3<br>USDC 324.47403305198 7 | | | |
| 3.1.591473 | YAUMEL HERNANDEZ | ADDRESS REDACTED | | | EOS 570.737672936009<br>LINK 346.690644745342<br>MATIC 11.382970538187 6<br>UNI 266.280577202057 1 | | | |
| 3.1.591474 | YAVANAN VASUDEV | ADDRESS REDACTED | | | BTC 6.53815142757975<br>MATIC 30051.7693874897 | | | |
| 3.1.591475 | YAVES JONES | ADDRESS REDACTED | | | BAT 82.0658345285 48<br>CEL 3.15116892753898<br>KLM 100.137135906647 | | | |
| 3.1.591476 | YAVOR GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000368720392889 87 | | | |
| 3.1.591477 | YAVOR HRISTOV | ADDRESS REDACTED | | | ADA 0.2436564957975 8<br>CEL 0.0000041606389910 99<br>CEL 0.18225705960565 6 | | | |
| 3.1.591478 | YAVOR KRASTEV | ADDRESS REDACTED | | | CEL 0.0292098346550598 | | | |
| 3.1.591479 | YAVOR PETROV | ADDRESS REDACTED | | | BNB 0.000008993990917656<br>BTC 0.000089321775665449<br>LTC 94.9365569127175 | | | |
| 3.1.591480 | YAVOR RACHEV | ADDRESS REDACTED | | | BTC 0.0842245281581363 | | | |
| 3.1.591481 | YAVOR STOEV | ADDRESS REDACTED | | | BTC 0.000003395477981575<br>CEL 17.0888467434009<br>MCDAI 3.59251366935413<br>PAXG 0.0000173584836204 02<br>USDC 0.0176002636610927 | | | |
| 3.1.591482 | YAVORA PETRAKIEVA | ADDRESS REDACTED | | | ADA 254.456930300887<br>BTC 0.0397018063437 32 | | | |
| 3.1.591483 | YAVUZ AYHAN | ADDRESS REDACTED | | | BTC 0.0000000063911136984<br>USDC 0.5258224613908131 | | | |
| 3.1.591484 | YAVUZ KALEOGLU | ADDRESS REDACTED | | | BTC 0.0007619494949512 98<br>ETH 0.02714461380092669<br>USDC 1.3348869608128 9E-05 | BTC 0.00000000128315157 7<br>ETH 26.0475347220748<br>USDC 0.0075545934404597 4 | | |
| 3.1.591485 | YAVUZ KARACAN | ADDRESS REDACTED | | | BTC 0.000000108304162311<br>USDC 0.19403490730669 02 | | | |
| 3.1.591486 | YAVUZ MIHMAT | ADDRESS REDACTED | | | ADA 0.3499398568069 235<br>BTC 0.0000048283069867551<br>ETH 0.0885546589923865<br>XRP 315.037087 | | | |
| 3.1.591487 | YAVUZ OZDEMIR | ADDRESS REDACTED | | | BTC 0.000000003633275008<br>CEL 0.0136727756944601 | | | |
| 3.1.591488 | YAVUZ PINAR | ADDRESS REDACTED | | | BTC 0.0000000003438403324<br>CEL 0.0095186610628503 1 | | | |
| 3.1.591489 | YAVUZ SELIM YILDIZ | ADDRESS REDACTED | | | CEL 0.1687994544373 73<br>USDT ERC20 1.1284233675665 7 | | | |
| 3.1.591490 | YAVUZ SUFTA | ADDRESS REDACTED | | | BTC 0.000147297696901074<br>ETH 1.85949523229812<br>USDC 1.05992861632714<br>USDT ERC20 11.5339801200999 | | | |
| 3.1.591491 | YAVUZ USLUBAS | ADDRESS REDACTED | | | BTC 0.0154273496426728 | | | |
| 3.1.591492 | YAVUZHAN YILDIRIM | ADDRESS REDACTED | | | BTC 0.0000000034585289 51<br>CEL 0.0065462477817439<br>DOGE 0.2879677808107 32 | | | |
| 3.1.591493 | YAW BOADI | ADDRESS REDACTED | | | BAT 4776.6737653 7551<br>BTC 0.0960684107201242<br>CEL 2.86075390696983<br>DOT 0.0744160683648 88<br>EOS 4.34746588426391<br>ETH 26.0624533611178<br>LINK 317.451746498277<br>MANA 1813.48914380967<br>MATIC 6658.2969110444<br>SNX 117.713180041905<br>XLM 149.7337801<br>ZRX 493.36347815 | | | |
| 3.1.591494 | YAW BOATENG | ADDRESS REDACTED | | | BTC 0.0011598526195204 9<br>XRP 680.324298583105 | | | |
| 3.1.591495 | YAW BOATENG | ADDRESS REDACTED | | | ADA 0.2008160906625 374<br>BTC 0.174202582619848<br>ETH 4.50974649646179<br>MATIC 0.490098193244881<br>SUSHI 8.57911373437872<br>UNI 0.0058895060663439 | | | |
| 3.1.591496 | YAW DONKOH | ADDRESS REDACTED | | | BTC 0.00075052869547515<br>CEL 1747.96471235042<br>ETH 0.0105441051698197<br>SNX 60.29990573721 | | | |
| 3.1.591497 | YAW LENG GOH | ADDRESS REDACTED | | Yes | USDC 51.778662<br>CEL 0.2369258515099 03 | | | ETH 1.85244236712437 |
| 3.1.591498 | YAW OHEMENG-DAPAAH | ADDRESS REDACTED | | | ETH 0.00407882875629909<br>BTC 1.07664536550601 | | | |
| 3.1.591499 | YAW OWUSU | ADDRESS REDACTED | | | ETH 10.5087207807 4<br>MATIC 1094.18699640503 | | | |
| 3.1.591500 | YAW OWUSU-BOAMAH | ADDRESS REDACTED | | | BTC 0.0000027099220691097<br>BTC 0.0585474508524352<br>ETH 0.0043143608241496 7<br>USDC 239.998889577638 | | | |
| 3.1.591501 | YAW SUAN PHUA | ADDRESS REDACTED | | | ADA 0.034981418668873 9<br>BTC 0.0000014394570233644<br>CEL 0.001702552886543 25<br>ETH 0.0002536725715789 4<br>XRP 464.582626260077 | | | |
| 3.1.591502 | YAW TUNG MO | ADDRESS REDACTED | | | BTC 0.00087058721107386 9<br>CEL 65<br>BTC 0.000000935547387717 | | | |
| 3.1.591503 | YAW TIAN FOO | ADDRESS REDACTED | | | SNX 98.769195740837 5<br>USDC 0.55488164958251 3 | | | |
| 3.1.591504 | YAWEI BAO | ADDRESS REDACTED | | | BTC 0.0016849599164673 1<br>DOT 69.3032541831501<br>ETH 14.2365031047593<br>LINK 37.5582489905209<br>MATIC 598.972737983533<br>SOL 6.2496344417196<br>XTZ 148.738402941699 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591505 | YAWEI ZHAO | ADDRESS REDACTED | | | AAVE 0.004406351437523<br>ADA 8.681404267780D3<br>AVAX 350.457630965745<br>BNB 5.159356120121B3<br>BTC 5.620646621587B3<br>DOGE 3.006306086210T4<br>DOT 0.604588647755793<br>ETH 59.4204010775838<br>LINK 0.0379480852792849<br>LUNC 326.745444706474<br>MATIC 6.066367849181I58<br>MCDH 0.153845221618282<br>SOL 363.035773721371<br>UNI 0.166962419444165<br>USDC 916.383094836763<br>USDT 0.00000001979999I4421<br>XRP 20.2283882980944 | | | |
| 3.1.591506 | YA-WEN CHANG | ADDRESS REDACTED | | | BTC 0.00487206802328062<br>ETH 0.06181323792270S3 | | | |
| 3.1.591507 | YA-WEN HSIAO | ADDRESS REDACTED | | | BTC 0.000177140005565054<br>USDC 16673.2649794157 | | | |
| 3.1.591508 | YAWEN HUNG | ADDRESS REDACTED | | | BTC 0.0000007204197D3663<br>CEL 0.159543988348321<br>USDT ERC20 0.599120453679481 | | | |
| 3.1.591509 | YAWEN SUN | ADDRESS REDACTED | | | BNB 1.472322665220b4<br>BTC 0.003425241261220b9<br>ETH 2.16430562235151<br>USDT ERC20 219.315742962I1 | | | |
| 3.1.591510 | YAWEN YANG | ADDRESS REDACTED | | | ADA 0.0018009019601005<br>BTC 0.000000083752792S<br>BUSD 0.0391631352416I38<br>CEL 5615.97527307284<br>DOT 0.0414514814889119<br>ETH 0.00000347738100824<br>SOL 0.000053818387223557<br>USDC 0.0590180311636192 | | | |
| 3.1.591511 | YAWILDA MINAYA | ADDRESS REDACTED | | | BTC 0.000000002886974484<br>CEL 83.1493019185769 | | | |
| 3.1.591512 | YAWNEE AKARATONGSAUL | ADDRESS REDACTED | | | USDT ERC20 144.269847940961 | | | |
| 3.1.591513 | YAWKAW ASHONG | ADDRESS REDACTED | | | CEL 20.1541673280163<br>DOT 0.0036952171789871T<br>ETH 0.00007204927540457S<br>XRP 0.0296248687567I64 | | | |
| 3.1.591514 | YAWU WONG | ADDRESS REDACTED | | | CEL 0.014617388393517T | | | |
| 3.1.591515 | YAWO JACQUES GNEKOEZAN | ADDRESS REDACTED | | | BNB 0.001776160016606I8<br>BTC 0.000000267573456I39 | | | |
| 3.1.591516 | YAWO MAWULI DJOLEGBEHOU | ADDRESS REDACTED | | | BTC 0.00000006528784092S<br>DOT 0.0097485039575130I92 | | | |
| 3.1.591517 | YAWO NOUVI | ADDRESS REDACTED | | | BTC 0.002276257004776D2 | | | |
| 3.1.591518 | YAWOVI NKUAKO | ADDRESS REDACTED | | | BTC 0.000000009957634I486<br>CEL 0.0009903466174911866 | | | |
| 3.1.591519 | YAWVAAR ISLAM | ADDRESS REDACTED | | | BTC 0.0185342374379411<br>ETC 0.25062663140767<br>ETH 0.24482604798901I9<br>USDC 1.27784907049581 | | | |
| 3.1.591520 | YAXIN CAO | ADDRESS REDACTED | | | BTC 0.0012489305317902<br>ETH 3.62907010260729<br>USDC 11783.188074613 | | | |
| 3.1.591521 | YAXIN DAI | ADDRESS REDACTED | | | ADA 1.141458863841I48<br>BTC 0.0000023901786030T4<br>CEL 7.47631568559012<br>DOT 0.0000000000091534392<br>ETH 0.000709264579721157 | | | |
| 3.1.591522 | YAXUAN SONG | ADDRESS REDACTED | | | ETH 0.58688682800S803 | BTC 0.00777698012257083<br>ETH 0.050952 | | |
| 3.1.591523 | YAYAH SURYATI | ADDRESS REDACTED | | | BUSD 403.622194538919 | | | |
| 3.1.591524 | YAYAN LIMPIANA | ADDRESS REDACTED | | | CEL 1.079181789S6162 | | | |
| 3.1.591525 | YAYANG GUAN | ADDRESS REDACTED | | | BTC 0.000000002363887656<br>CEL 1712.84850417781<br>UNI 0.100288414241228<br>USDC 100789.165685849<br>USDT ERC20 0.000000825986814I348 | | | |
| 3.1.591526 | YAZAN ALHALALMEH | ADDRESS REDACTED | | | BCH 0.000000283848068101<br>BTC 0.000158673373283167<br>DOT 0.20366955870629<br>ETH 0.001902050805532263<br>GUSD 2.54937300935S2<br>MATIC 1.85133285528025<br>SOL 0.00532401781372373<br>USDC 8.45541049096483 | | BCH 0.00101580516675582<br>BTC 0.0000003802015683367<br>DOT 0.000005141551341945<br>ETH 0.000000651931423229<br>MATIC 0.0000007942684S2344<br>SOL 0.000000063820371404 | |
| 3.1.591527 | YAZAN AZIZ | ADDRESS REDACTED | | | ADA 6.57776540914289<br>BTC 0.518609401289068<br>ETH 0.182104404444462<br>MATIC 26.6817221023262 | | | |
| 3.1.591528 | YAZAN BARGHUTHI | ADDRESS REDACTED | | | USDC 36.5227291709348 | | | |
| 3.1.591529 | YAZAN DABBAGH | ADDRESS REDACTED | | | DOT 0.00626404480773048<br>ETH 3.96395815196599E-06 | | | |
| 3.1.591530 | YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | | | BTC 0.00321132640B625637<br>CEL 0.476232441000912<br>ETH 0.142952799117756<br>LINK 0.0004884052085007D3<br>LUNC 6823.13059187091<br>USDC 0.036994177704529<br>USDT ERC20 0.9802901272595503<br>XRP 0.000000874134624259 | | | |
| 3.1.591531 | YAZAN KAWAR | ADDRESS REDACTED | | | BTC 0.0005241060698I9965<br>USDC 0.0000001909238S8239 | | | |
| 3.1.591532 | YAZAN SALHANI | ADDRESS REDACTED | | | AAVE 1.2436138589B399E-06<br>BTC 0.000000021396989369<br>ETH 0.00000077105654016<br>LINK 0.000013531632496731<br>MATIC 0.01160879790225d<br>SNX 0.0360027531816I68<br>USDC 0.21658933709322 | | | |
| 3.1.591533 | YAZAN SALHANI | ADDRESS REDACTED | | | BCH 0.000000836663945293<br>CEL 1.0031742145935 | | | |
| 3.1.591534 | YAZDAN SHAIK | ADDRESS REDACTED | | | AAVE 0.00103029140227869 | | | |
| 3.1.591535 | YAZEED ALGHAMDI | ADDRESS REDACTED | | | BTC 0.09347677560614I24<br>LINK 46.2681017444055 | | | |
| 3.1.591536 | YAZEED ATIAH ALLAH ABORABALNABI ALQURAYORI | ADDRESS REDACTED | | | ETH 0.00002271114430626 | | | |
| 3.1.591537 | YAZGULU FILIZ | ADDRESS REDACTED | | | BTC 0.00000698922858S777 | | | |
| 3.1.591538 | YAZID AL OYOUN | ADDRESS REDACTED | | | BTC 0.000001636365846854<br>CEL 1.5578215632121I8<br>ETH 0.00330937360733674 | | | |
| 3.1.591539 | YAZID KORACHI | ADDRESS REDACTED | | | USDT ERC20 0.07277261I12662434 | | | |
| 3.1.591540 | YAZMIN AMARO | ADDRESS REDACTED | | | ADA 17.9205561386061<br>BCH 0.000035590021292595<br>USDC 0.00003136231270I147 | | | |
| 3.1.591541 | YAZMIN BARRAGAN | ADDRESS REDACTED | | | CEL 0.0578287269273068<br>LINK 2.24178676229I2 | | | |
| 3.1.591542 | YAZMIN GUTIERREZ ESCOFFIE | ADDRESS REDACTED | | | BTC 0.00238196837512953 | | | |
| 3.1.591543 | YAZMIN VARON SULES | ADDRESS REDACTED | | | BTC 0.00000002823833783I19<br>USDT ERC20 0.870004716064176 | | | |
| 3.1.591544 | YB WILLIAMS | ADDRESS REDACTED | | | MANA 0.00187232402893043<br>UNI 0.000772040340635791 | | | |
| 3.1.591545 | YBELE JELSMA | ADDRESS REDACTED | | | BTC 0.00103394769660409<br>USDC 5814.26490107498 | | | |
| 3.1.591546 | YC CHEN | ADDRESS REDACTED | | | ADA 0.110831411817694<br>BNB 0.0006680589386438B<br>BTC 0.0000007661085175I24<br>CEL 0.0000079432323996317<br>USDC 0.273189757675I54 | | | |
| 3.1.591547 | YC LEUNG | ADDRESS REDACTED | | | XRP 0.0438745548967211 | | | |
| 3.1.591548 | YC PHUAH | ADDRESS REDACTED | | | BTC 0.03683855642837I21 | | | |
| 3.1.591549 | YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | | | BTC 0.01975670779297I89<br>CEL 0.937371612288441<br>USDT ERC20 0.231274506830435 | | | |
| 3.1.591550 | YDELB GARCIA | ADDRESS REDACTED | | | CEL 0.049396458744S798<br>USDC 0.609473310994022 | | | |
| 3.1.591551 | YE AUNG | ADDRESS REDACTED | | | BTC 0.000139142992437782<br>MATIC 585.560086282111 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591552 | YE CHAN SONG | ADDRESS REDACTED | | | BTC 0.00000004798985482<br>DOT 0.02061981896996417<br>ETH 0.00012416760623446<br>XRP 0.3555986153155766 | | | |
| 3.1.591553 | YE HE | ADDRESS REDACTED | | | BTC 0.00000001559554507<br>XLM 0.20341945786098D5 | | | |
| 3.1.591554 | YE IN KIM | ADDRESS REDACTED | | | CEL 17.13776D2124646<br>ETH 0.23749536200863Z | | | |
| 3.1.591555 | YE JI | ADDRESS REDACTED | | | BTC 0.00128939477333895<br>ETH 0.00391792940670743<br>USDC 3.5329863647582T | | | |
| 3.1.591556 | YE JUN WU | ADDRESS REDACTED | | | BTC 0.03047248515119923<br>CEL 0.2633409882129T1<br>ETH 2.160003041042S<br>LINK 101.446518121201<br>MATIC 70.34640412366B5<br>SNX 0.3064558274459T4 | | | |
| 3.1.591557 | YE KAI LIM | ADDRESS REDACTED | | | BTC 0.031653132183013Z<br>CEL 154.70066546D531<br>USDC 1652.14732560D1 | | | |
| 3.1.591558 | YE KAI TAN | ADDRESS REDACTED | | | ETH 0.09238336583370D4 | | | |
| 3.1.591559 | YE KAR KOO | ADDRESS REDACTED | | | BTC 0.00001056002851798Z2 | | | |
| 3.1.591560 | YE KYAW THU | ADDRESS REDACTED | | | CEL 1.09127303393677 | | | |
| 3.1.591561 | YE LIN TUN | ADDRESS REDACTED | | | CEL 0.21805498710595 | | | |
| 3.1.591562 | YE LIU | ADDRESS REDACTED | | | CEL 1.09266525D07I49 | | | |
| 3.1.591563 | YE LORAN | ADDRESS REDACTED | | | BTC 0.00000074363256328S<br>USDC 0.30214314D216601 | | | |
| 3.1.591564 | YE MIN HTET | ADDRESS REDACTED | | | BTC 0.00017032675380417Z<br>CEL 7.88174587334481<br>USDT ERC20 2.320008 | | | |
| 3.1.591565 | YE MIN HTUT | ADDRESS REDACTED | | | BAT 0.353371092445087<br>BTC 0.00000233807D822719<br>CEL 0.18047873226989<br>DASH 0.003905009001065819<br>DOT 18.50002988998B3<br>ETH 0.0036759157338284<br>LTC 0.00364560838310325<br>SNX 79.79864033743B1<br>USDT ERC20 4.88799271475257 | | | |
| 3.1.591566 | YE MIN SOE | ADDRESS REDACTED | | | BTC 0.0013151158062B755<br>CEL 15.97105011B9533<br>GUSD 406.38 | | | |
| 3.1.591567 | YE PENG | ADDRESS REDACTED | | | BTC 0.00D4164753826325<br>USDC 403.89009290612S | | | |
| 3.1.591568 | YE QUAN TAN | ADDRESS REDACTED | | | ETH 0.00042295017470733T | | | |
| 3.1.591569 | YE RIM JEE | ADDRESS REDACTED | | | AAVE 1.00378549911465<br>ADA 0.289609953915594<br>AVAX 10.66054894202B64<br>BTC 0.001738990053430223<br>CEL 108.68968786759<br>DOT 0.4356443065739B3<br>ETH 0.00351155558913967<br>LUNC 162.531496352328<br>MATIC 1.04373478561473<br>SNX 1.33485235611537 | | DOT 0.000000000027790216 | |
| 3.1.591570 | YE SHEN | ADDRESS REDACTED | | | BTC 3.33114521215999E-07<br>CEL 1.33987421876123<br>USDC 0.00005991080625791T<br>USDC 0.0957781375583B4<br>USDT ERC20 0.0707114253510192 | | | |
| 3.1.591571 | YE SHENG LIM | ADDRESS REDACTED | | | BTC 0.0000000787749971S4<br>DASH 0.000897724162540329<br>ETH 0.000000786751645101<br>LTC 0.000055210797593653<br>USDC 0.0016439617718795<br>USDT ERC20 0.003663808958B0316 | | | |
| 3.1.591572 | YE TONG LIM | ADDRESS REDACTED | | | BTC 0.0000721092856131398<br>CEL 0.40405344905210A | | | |
| 3.1.591573 | YE WANG | ADDRESS REDACTED | | Yes | BTC 0.09658198916232T18<br>CEL 46.242365932031Z<br>ETH 0.0286754127601469<br>GUSD 0.057527429780778Z<br>LTC 0.00003661537975009S<br>USDC 30185.4024595137<br>XLM 2.031120252511S16 | | | BTC 9.06031581672275<br>ETH 60.366462B319122 |
| 3.1.591574 | YE WANG | ADDRESS REDACTED | | | BTC 0.00001419630862521194<br>USDC 3.59873244457588<br>USDT ERC20 3.289128765958S1 | | | |
| 3.1.591575 | YE WIN | ADDRESS REDACTED | | | ADA 117.10505631539<br>BTC 0.0918886861912 | | | |
| 3.1.591576 | YE WIN AUNG MAUNG | ADDRESS REDACTED | | | BTC 3.16895057576099E-06<br>ETH 0.0010634438920470B<br>MATIC 0.8606316497B7213<br>XRP 0.672415839336752 | | | |
| 3.1.591577 | YE XIA | ADDRESS REDACTED | | | BTC 0.0000003158584016087<br>CEL 0.2811046427X484<br>ETH 0.00002099856425265Z<br>USDT ERC20 25559.1046462191 | | | |
| 3.1.591578 | YE ZHANG | ADDRESS REDACTED | | | BSV 1.06299719313548<br>BTC 0.00119263589224718<br>CEL 3.09817503419411<br>ETH 0.00186007848743623<br>USDT ERC20 34.48321G | | | |
| 3.1.591579 | YE ZHOU | ADDRESS REDACTED | | | BTC 1.08810582121873 | | | |
| 3.1.591580 | YEA LEE HOI | ADDRESS REDACTED | | | BCH 0.00039164095077441<br>LTC 0.1546275816127B6 | | | |
| 3.1.591581 | YEABSERA KEBEDE | ADDRESS REDACTED | | | BTC 0.030209471061391<br>ETH 0.229594191810421 | | | |
| 3.1.591582 | YEABU CONTEH | ADDRESS REDACTED | | | BTC 0.000058130019787D981<br>LINK 24.318911499D436<br>SNX 9.449739846D9589 | | | |
| 3.1.591583 | YEA-CHIN YEH | ADDRESS REDACTED | | | BTC 0.00269546842327231<br>USDC 9.41719157887026 | | | |
| 3.1.591584 | YEAH KYOO LEE | ADDRESS REDACTED | | | BTC 0.204696495281142<br>CEL 2544.36188902027<br>ETH 8.862201503926T<br>LINK 223.86705733386I<br>SGB 336.6421143901<br>SNX 7.5<br>TAUD 5127.2455074216B<br>UMA 278.835487859583<br>USDC 20.09079512103S7<br>XRP 3667.84492415017 | | | |
| 3.1.591585 | YEAJOON KIM | ADDRESS REDACTED | | | BTC 0.09464846132145I2<br>USDC 5376.585330961 | | | |
| 3.1.591586 | YEALIM KO | ADDRESS REDACTED | | | BTC 0.000000007016664135<br>CEL 6.36594224332339<br>ETH 0.46278385178208<br>USDC 153.181322 | | | |
| 3.1.591587 | YEALSHIN LEE | ADDRESS REDACTED | | | BTC 0.000001964354219256<br>USDC 0.002339703479573T4 | | | |
| 3.1.591588 | YEAM SHIN LIN | ADDRESS REDACTED | | | BNB 0.0025745929045599<br>BTC 0.0000002748051124273<br>USDT ERC20 0.48465848777B416 | | | |
| 3.1.591589 | YEAN CHERN THONG | ADDRESS REDACTED | | | ADA 5425.67429105J79<br>BCH 0.00385057367781413<br>BTC 0.010712423997725<br>CEL 9.284409937727B9<br>ETH 5.94987016174341<br>LTC 0.00758573930183916<br>USDC 324.462759518241<br>XRP 1.04261162062454 | | | |
| 3.1.591590 | YEAN HA | ADDRESS REDACTED | | | BTC 0.0000558664867261S4<br>ETH 0.20697D4763592066 | | | |
| 3.1.591591 | YEAN KEAT TAN | ADDRESS REDACTED | | Yes | CEL 3.27910627565766<br>XRP 119.454942925515 | | | XRP 27697.2924300748 |
| 3.1.591592 | YEAN KEONG LIONG | ADDRESS REDACTED | | | BCH 1.42899514121423<br>BTC 0.001171718366600D37 | | | |
| 3.1.591593 | YEAN MING DAVI LOO | ADDRESS REDACTED | | | BNB 0.1687839673317663<br>BTC 0.000017907992094807<br>CEL 0.01804441576758T9 | | | |
| 3.1.591594 | YEAN SHAN CHAIN | ADDRESS REDACTED | | | BTC 0.0137627541300232<br>ETH 0.0639760303956235 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591595 | YEANORI ALFARO | ADDRESS REDACTED | | | BTC 0.00000024108494155<br>CEL 5.252187465555787 | | | |
| 3.1.591596 | YEAP JOO SENG | ADDRESS REDACTED | | | ADA 3920.417784931<br>BTC 0.00094752567657808<br>CEL 50.18278707436464<br>EOS 673.704156669404<br>ETH 0.00184060232515773<br>LTC 0.2386248952030845 | | | |
| 3.1.591597 | YEARIM ANTONIO | ADDRESS REDACTED | | | BTC 0.00860465716686484 | | | |
| 3.1.591598 | YEAU NAN YEK | ADDRESS REDACTED | | | ADA 0.0775623863907315<br>BNB 1.334458709906338<br>BTC 2.085317371229990-06<br>CEL 48.59666856345484 | | | |
| 3.1.591599 | YEAW TEO | ADDRESS REDACTED | | | BTC 0.00000000039610597<br>CEL 235.438473247311<br>DOT 23.776091012<br>ETH 0.000820599S8008152<br>KNC 50.16174543450644<br>LINK 5.105203693568225<br>LTC 3.397<br>MATIC 136.487958S7914<br>SGB 44.923772152088<br>SNX 42.307<br>USDC 0.249<br>XRP 231.426317910849 | | | |
| 3.1.591600 | YEB JESSE BUMA | ADDRESS REDACTED | | | BTC 0.0000000026150935546<br>CEL 44.601993825497S<br>USDC 0.0089<br>USDT ERC20 57.5794 | | | |
| 3.1.591601 | YEBBA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.36423534356514<br>BTC 0.00000000647777876B | | | |
| 3.1.591602 | YEBE ROMARIC LUC DEGNON | ADDRESS REDACTED | | | BTC 0.14380268<br>CEL 674.662706685615<br>DOT 24.0310219628<br>ETH 3.022857b<br>LINK 24.259<br>MATIC 1448.335221668B91 | | | |
| 3.1.591603 | YECHIEL BITTON | ADDRESS REDACTED | | | BTC 0.00000156355187413L<br>ETH 0.0158663222906613<br>LINK 0.0512222723841176 | BTC 0.0000000087660B2709<br>ETH 4.10802235753198<br>LINK 153.48016989465L | | |
| 3.1.591604 | YECHIEL DOUEK | ADDRESS REDACTED | | | ETH 0.00040836005906576 | | | |
| 3.1.591605 | YECHIN MOD | ADDRESS REDACTED | | | ADA 0.19894845601286B<br>BTC 0.0011905237035127S<br>DOT 0.03755092486634b | | | |
| 3.1.591606 | YECHUAN TONG | ADDRESS REDACTED | | | ADA 0.3482551420755b<br>BNB 0.00075090210986080B<br>BTC 0.0016073259076b9407<br>USDC 1.528586299652b | | | |
| 3.1.591607 | YECICA CHAPARRO | ADDRESS REDACTED | | | BTC 6.004444419397996-06 | | | |
| 3.1.591608 | YEDIDA SIANI | ADDRESS REDACTED | | | AVAX 0.20524902529643<br>DOT 623.19907629183J<br>MATIC 5156.16533378944 | | | |
| 3.1.591609 | YEDUAH LOGOLU | ADDRESS REDACTED | | | ADA 17.0267210638839 | | | |
| 3.1.591610 | YEE ANN TAN | ADDRESS REDACTED | | | CEL 7.168559321142b | | | |
| 3.1.591611 | YEE BEVEN | ADDRESS REDACTED | | | AAVE 0.00849978066198943<br>BTC 0.00003982088401000B<br>ETH 0.00086001576543665A | | | |
| 3.1.591612 | YEE BRYAN TEH | ADDRESS REDACTED | | | BNB 1.1752402689604<br>BTC 0.026472087640678L<br>CEL 38.4019744995272<br>DOT 6.24963568<br>ETH 0.421301049594499 | | | |
| 3.1.591613 | YEE CHANG TEO | ADDRESS REDACTED | | | ADA 514.00609711225J<br>BTC 0.0000019083303427 | | | |
| 3.1.591614 | YEE CHEN LIM | ADDRESS REDACTED | | | BNB 3.1833563971975B<br>BTC 0.001951277340893<br>GUSD 0.6220058604942T9 | | | |
| 3.1.591615 | YEE CHENG CHEAN | ADDRESS REDACTED | | | BTC 0.000000091766255576<br>CEL 0.02424156300602L1<br>USDT ERC20 0.214187253912242 | | | |
| 3.1.591616 | YEE CHIEN CHEOT | ADDRESS REDACTED | | | BTC 0.000000000350239142B<br>CEL 0.025494913664739A<br>XRP 0.330179294257B8 | | | |
| 3.1.591617 | YEE CHIN PHUN | ADDRESS REDACTED | | | BTC 0.05072627905567358B<br>CEL 0.296434827925359<br>USDC 2735.867198982T4<br>USDT ERC20 294.1842064416B4 | | | |
| 3.1.591618 | YEE CHING ANGEL CHAN | ADDRESS REDACTED | | | USDC 1241.08668542 | | | |
| 3.1.591619 | YEE CHING CHEONG | ADDRESS REDACTED | | | BTC 0.000770402980714468<br>CEL 0.32810544849809<br>GUSD 1096.61341841508<br>XLM 1689.98773365171<br>XRP 6130.853249986T2 | | | |
| 3.1.591620 | YEE CHING LAU | ADDRESS REDACTED | | | BTC 0.00089088397027854<br>ETH 9.275302518501 | | | |
| 3.1.591621 | YEE CHING WONG | ADDRESS REDACTED | | | AVAX 0.241614147551283<br>BTC 1.006000739518035<br>CEL 0.93384369304448<br>ETH 0.006133050356194S1<br>MATIC 1.4671959017405J<br>SNX 0.06969857842076Z7<br>USDT ERC20 18.8612932018922 | | | |
| 3.1.591622 | YEE CHONG LAU | ADDRESS REDACTED | | | BTC 0.00002790166760305B<br>CEL 94.408317989786<br>USDT ERC20 0.225680241902157 | | | |
| 3.1.591623 | YEE CHUN CHUA | ADDRESS REDACTED | | | BTC 0.00130596240654433<br>DOT 0.05462860303227S | | | |
| 3.1.591624 | YEE CHUN NG | ADDRESS REDACTED | | | BTC 3.917605499768090-05<br>CEL 60.092428056B448<br>ETH 0.000280415248151979 | | | |
| 3.1.591625 | YEE CHUNG WANG | ADDRESS REDACTED | | | BTC 0.000000000315261025<br>CEL 0.19375023473141b | | | |
| 3.1.591626 | YEE CHWANN ONG | ADDRESS REDACTED | | | BTC 0.0018447877607121L<br>CEL 0.0962842840163242<br>ETH 0.00731026189150485<br>USDC 58.807127512590b | | | |
| 3.1.591627 | YEE FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.09230253796S845<br>CEL 10.50608173179b9<br>ETH 0.11850316110248I | | | |
| 3.1.591628 | YEE FANG SER | ADDRESS REDACTED | | | ADA 258.595813953507<br>BNB 0.00224247781044B7<br>BTC 9.191520909518890-05<br>ETH 0.00005251641563B13S<br>PAX 0.18187973836782<br>USDC 0.53912654692646B | | | |
| 3.1.591629 | YEE FEI OOI | ADDRESS REDACTED | | | BCH 0.20534<br>BTC 0.0000000013S252918<br>CEL 2.726747265946AL | | | |
| 3.1.591630 | YEE FOO | ADDRESS REDACTED | | | BTC 0.00085787795955205<br>CEL 23.6805308248957<br>DOT 0.00020291408986814<br>USDT ERC20 0.00000043051224412T<br>XRP 950.726461411568 | | | |
| 3.1.591631 | YEE FOO CHAN | ADDRESS REDACTED | | | BTC 0.00000106480606579<br>ETH 0.44533953646741<br>LINK 0.005320780555582R1<br>MANA 985.42396163478 | | | |
| 3.1.591632 | YEE FUNG WONG | ADDRESS REDACTED | | | BTC 0.00000106480606579<br>ETH 0.44533953646741<br>LINK 0.005320780555582R1<br>MANA 985.42396163478 | | | |
| 3.1.591633 | YEE HA SYLVIA CHIN | ADDRESS REDACTED | | | BNB 0.00000000032181790 4<br>BTC 0.00011133472033751 4<br>CEL 0.161898539187542<br>USDT ERC20 0.00000049125250239Z | | | |
| 3.1.591634 | YEE HAN LOW | ADDRESS REDACTED | | | BTC 0.00242522671292 7<br>LTC 0.07835672423846 94 | | | |
| 3.1.591635 | YEE HANG AU | ADDRESS REDACTED | | | BTC 0.000513783160788158 3<br>CEL 806.583901236565<br>THKD 60000<br>TUSD 5476.341B4 | | | |
| 3.1.591636 | YEE HANG HONG | ADDRESS REDACTED | | | ETH 0.050635066531791 26 | | | |
| 3.1.591637 | YEE HANG WONG | ADDRESS REDACTED | | | ETH 0.21076079968761 4 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591638 | YEE HAO CHUA | ADDRESS REDACTED | | | AAVE 17.733721760495.3<br>BNT 354.27640030723<br>BTC 7.215182408099996-00<br>CEL 0.032455922537749<br>COMP 6.586975015036005<br>LTC 0.000000007154129796 | | | |
| 3.1.591639 | YEE HAW LIM | ADDRESS REDACTED | | | AVAX 24.767222073124.2<br>BNB 1.031276002317937<br>BTC 0.065871348912099.91<br>CEL 115.054919988304<br>MATIC 1.095366431139284<br>USDC 510.338<br>USDT ERC20 4.279604286672226 | | | |
| 3.1.591640 | YEE HERN TAN | ADDRESS REDACTED | | | ADA 133.1657<br>BCH 0.10506<br>BTC 0.024478920471822<br>CEL 254.349382831657<br>ETH 3.75852<br>LTC 1.1293<br>USDC 715.798799<br>XRP 345.3 | | | |
| 3.1.591641 | YEE HERNG TAN | ADDRESS REDACTED | | | ADA 257.709476602308<br>BNB 1.223634976686336<br>BTC 0.00195439647573234<br>ETH 0.127992115978126<br>MATIC 800.967167908083<br>USDT ERC20 241.738912445655 | | | |
| 3.1.591642 | YEE HOONG TIANG | ADDRESS REDACTED | | | BTC 0.000000210982457709<br>XRP 0.089732321677216 | | | |
| 3.1.591643 | YEE HUI LIM | ADDRESS REDACTED | | | BNB 0.001172718460152628<br>BTC 0.000001263418278613<br>USDC 0.552590914657345 | | | |
| 3.1.591644 | YEE HUNG CHENG | ADDRESS REDACTED | | | BTC 0.000006399068500026<br>USDT ERC20 0.236668782860375 | | | |
| 3.1.591645 | YEE JERN CHONG | ADDRESS REDACTED | | | ADA 1987.78529085709<br>BNB 0.001855771038322226<br>BTC 0.001114380245440044<br>ETH 0.000118635296118219<br>MATIC 1.107604201777667<br>SNX 122.41152506138.1<br>TALO 0.007121667973587.7 | | | |
| 3.1.591646 | YEE JIAN P'NG | ADDRESS REDACTED | | | BNB 0.001217688910838885<br>BTC 0.0796168870746428<br>CEL 2.430538927230.94<br>LINK 21.5001075<br>USDC 10193.048974476.7 | | | |
| 3.1.591647 | YEE JOE ANG | ADDRESS REDACTED | | | ETH 0.000002818096543852 | | | |
| 3.1.591648 | YEE KAI BANGO NING | ADDRESS REDACTED | | | BTC 6.710609149919996-07<br>ETH 0.00161775225793214<br>USDT ERC20 0.397004173807052 | | | |
| 3.1.591649 | YEE KEN SAW | ADDRESS REDACTED | | | ADA 0.280652148715112<br>BNB 0.152333088802973<br>BTC 0.000149042435653439<br>CEL 1.72765866635977 | | | |
| 3.1.591650 | YEE KHOON YEOH | ADDRESS REDACTED | | | ADA 0.2450102811351329<br>BTC 0.000000207789227112<br>USDC 0.222749601851249 | | | |
| 3.1.591651 | YEE KI CHEUNG | ADDRESS REDACTED | | | BTC 0.001334468584273.85<br>USDC 578.337901612692 | | | |
| 3.1.591652 | YEE KI HUNG | ADDRESS REDACTED | | | BNB 0.007108011161682277<br>CEL 2.497952328898896 | | | |
| 3.1.591653 | YEE KI LO | ADDRESS REDACTED | | | USDT ERC20 0.434770016801683<br>BTC 0.175789224282313<br>ETH 1.069943725911472<br>PAX 2255.465998873<br>USDC 8442.683062994.12 | BTC 0.000487956190409226 | | |
| 3.1.591654 | YEE KING PANG | ADDRESS REDACTED | | | BTC 0.001112905526986<br>CEL 5.243425156523777 | | | |
| 3.1.591655 | YEE KWAN TONG | ADDRESS REDACTED | | | BTC 4.80171042262.89<br>CEL 93.4270870682.43<br>USDT ERC20 0.000000381996489183 | | | |
| 3.1.591656 | YEE KWANG KELVIN ANG | ADDRESS REDACTED | | | ADA 101.259229395232<br>BTC 0.00140438462972054 | | | |
| 3.1.591657 | YEE LAI CHIU | ADDRESS REDACTED | | | BTC 65.010965418641<br>ETH 277.63853436086.9<br>LINK 4551.189459765.83 | | | |
| 3.1.591658 | YEE LAP PUN | ADDRESS REDACTED | | | BTC 0.010653216060938.2<br>CEL 329.041264691863<br>EOS 782.203<br>ETH 0.987<br>LINK 38.02035481<br>SNX 404.10421847 | | | |
| 3.1.591659 | YEE LEE | ADDRESS REDACTED | | | CEL 2.5450308341235.2<br>ETH 0.5 | | | |
| 3.1.591660 | YEE LEE MONG | ADDRESS REDACTED | | | BTC 0.000019633337239413<br>CEL 1.78184323592.93<br>ETH 0.00006285084866684 | | | |
| 3.1.591661 | YEE LI | ADDRESS REDACTED | | | BTC 0.08330497606639606 | BTC 0.00508518 | | |
| 3.1.591662 | YEE LI NG | ADDRESS REDACTED | | | BTC 0.002312049794527703<br>USDC 682.152340120822 | | | |
| 3.1.591663 | YEE LING MOK | ADDRESS REDACTED | | | BTC 0.08129108101253.35<br>ETH 0.876577597909438 | | | |
| 3.1.591664 | YEE LING TEO | ADDRESS REDACTED | | | AAVE 2.03618028<br>ADA 118.89809<br>BTC 0.003286143222219367<br>CEL 27.747645821639.4<br>ETH 0.25070001 | | | |
| 3.1.591665 | YEE LING TOH | ADDRESS REDACTED | | | ADA 0.000000969924812.03<br>BTC 0.0000000559330989.5<br>CEL 0.4546099330956.4 | | | |
| 3.1.591666 | YEE LOY CHIN | ADDRESS REDACTED | | | BTC 6.625947391879990-07<br>CEL 0.261690808900017 | | | |
| 3.1.591667 | YEE MAN KWAN | ADDRESS REDACTED | | | ETH 0.046304012061749<br>CEL 1.384169600042<br>DOT 0.00711280501191759<br>LINK 52.633244499524<br>LTC 0.002328477750186.05 | | | |
| 3.1.591668 | YEE MAN KWOK | ADDRESS REDACTED | | | CEL 0.024063154634365<br>USDC 1.08551186595951 | | | |
| 3.1.591669 | YEE MAN KWOK | ADDRESS REDACTED | | | ADA 0.00234523220314443<br>BNB 6.039365762812990-05<br>BTC 0.000005143710956481<br>BUSD 12.053798029178<br>CEL 0.0120398088306245<br>ETH 0.00162221300600208<br>LTC 0.00000000663181497<br>USDC 1.82112428990007 | | | |
| 3.1.591670 | YEE MAN LUI | ADDRESS REDACTED | | | BTC 0.00000925153066828<br>CEL 0.174108057736116 | | | |
| 3.1.591671 | YEE MAN NG | ADDRESS REDACTED | | | BTC 0.000015953265117832<br>CEL 0.010033208162804<br>ETH 0.000081383640251661<br>USDC 0.018953205747456 | | | |
| 3.1.591672 | YEE MEI FONG | ADDRESS REDACTED | | | BTC 0.000951202171645897<br>CEL 2.2645588592736.4<br>LTC 2 | | | |
| 3.1.591673 | YEE MEI HO | ADDRESS REDACTED | | | BTC 0.00000253086111518<br>ETH 0.000006514614717.17<br>USDC 66.054043994791.5 | | | |
| 3.1.591674 | YEE MING CHOONG | ADDRESS REDACTED | | | XRP 0.693784995773897 | | | |
| 3.1.591675 | YEE MING LAI | ADDRESS REDACTED | | | BTC 0.00173469620778185<br>CEL 2.417845171851.47<br>ETH 0.20636470407258.4 | | | |
| 3.1.591676 | YEE MOY NG | ADDRESS REDACTED | | | BTC 0.000001526483041784<br>USDT ERC20 0.548123892607099 | | | |
| 3.1.591677 | YEE MUN CHIA | ADDRESS REDACTED | | | BTC 0.00107060979283331 | | | |
| 3.1.591678 | YEE MUN LAM | ADDRESS REDACTED | | | CEL 0.47544611344057.9 | | | |
| 3.1.591679 | YEE NI YUNG | ADDRESS REDACTED | | | BTC 0.000001455560539498<br>CEL 2846.013987500.21<br>ETH 0.00002032427747226<br>MODA 0.0070064157291857.1<br>TUSD 0.03834553072319482<br>USDC 317.785364761021<br>USDT ERC20 0.011754959981594.4 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591680 | YEE NOK LEUNG | ADDRESS REDACTED | | | BTC 0.0030120371161638<br>CEL 24.490273541429<br>USDC 0.00000056419443019<br>USDT ERC20 0.0000002312189021171 | | | |
| 3.1.591681 | YEE PIAO LIEW | ADDRESS REDACTED | | | BTC 0.017279784232394<br>ETH 0.541027959818221<br>LTC 1.5463359560807 | | | |
| 3.1.591682 | YEE PING CHAN | ADDRESS REDACTED | | | BNB 0.0005727072760418439<br>BTC 0.00000100770679839<br>CEL 361.98693011037<br>FAX 2.618312697275 | | | |
| 3.1.591683 | YEE PING LEUNG | ADDRESS REDACTED | | | BTC 3.0253438819754 | | | |
| 3.1.591684 | YEE PING TAN | ADDRESS REDACTED | | | BTC 0.000705978097130672<br>CEL 44.5674018993201<br>ETH 0.502305<br>MATIC 206.2 | | | |
| 3.1.591685 | YEE PING WONG | ADDRESS REDACTED | | | BTC 0.000131003321884572<br>ETH 0.0017680772771422 | | | |
| 3.1.591686 | YEE POHI CHOO | ADDRESS REDACTED | | | BTC 0.016894425442527 | | | |
| 3.1.591687 | YEE PRISCILLA TSANG | ADDRESS REDACTED | | | BTC 0.011857933606494<br>ETH 0.363053089327385<br>SOL 5.31650856251605 | | | |
| 3.1.591688 | YEE SAN TAN | ADDRESS REDACTED | | | ADA 0.1690804627345<br>BTC 0.000425078030897637<br>CEL 0.19192640514674<br>ETH 0.000926768921584411<br>USDT ERC20 0.222659734086913 | | | |
| 3.1.591689 | YEE SAN TSANG | ADDRESS REDACTED | | | BTC 0.00107122088027162<br>ETH 0.00219581130432183<br>USDC 300.0285347739 | | | |
| 3.1.591690 | YEE SHEEN LAU | ADDRESS REDACTED | | | BTC 0.0157862326294867 | | | |
| 3.1.591691 | YEE SHENG TEH | ADDRESS REDACTED | | | BNB 0.912940832350111<br>BTC 0.00437481312297<br>ETH 0.0351566586443183<br>MATIC 52.8842882841512 | | | |
| 3.1.591692 | YEE SHIN TENG | ADDRESS REDACTED | | | BTC 0.0000273594993026684<br>CEL 0.15533637341837<br>ETH 0.000452937704568737 | | | |
| 3.1.591693 | YEE SHING CHIN | ADDRESS REDACTED | | | ADA 1.3323961004955<br>BTC 0.000026124633100487<br>USDC 25220.028822371 | | | |
| 3.1.591694 | YEE SIAN CHUA | ADDRESS REDACTED | | | AAVE 27.99068145405488<br>AVAX 0.01196105453329<br>BTC 0.000039997951699749<br>BUSD 0.0055940831036867<br>CEL 1.15116892753898<br>ETH 1.72475360803709E-05<br>LINK 0.0997918289088979<br>LTC 0.00950522252452001 | | | |
| 3.1.591695 | YEE SIEW YAP | ADDRESS REDACTED | | | AAVE 24.00617023<br>ADA 584.852874034395<br>AVAX 0.0139046350496316<br>BTC 9.96807412375709E-05<br>CEL 2135.6536599591<br>DASH 3.0000034<br>DOT 107.8<br>EOS 78<br>ETC 0.000041177513869276<br>LUNC 90.746<br>MATIC 1476.9996<br>PAXG 0.690825432615444<br>SGB 221.684631501858<br>SNX 165<br>UNI 0.000000924698183761<br>USDC 15<br>UST 21.307692323637 | | | |
| 3.1.591696 | YEE SIONG | ADDRESS REDACTED | | | CEL 1410.68271888981 | | | |
| 3.1.591697 | YEE SUN LAM | ADDRESS REDACTED | | | ADA 0.159619251957347<br>BNB 0.00226164002803038<br>BTC 9.57425148444999E-07<br>CEL 0.00563818431899505<br>ETH 0.000152351110655494<br>USDT ERC20 0.0021160063481521 | | | |
| 3.1.591698 | YEE TAK WONG | ADDRESS REDACTED | | | USDT ERC20 3.848259567646626 | | | |
| 3.1.591699 | YEE TAT TAN | ADDRESS REDACTED | | | ADA 224.347643596909 | | | |
| 3.1.591700 | YEE TING CLARENCE CHAN | ADDRESS REDACTED | | | BTC 0.000276403341812148<br>CEL 111.91497306396 | | | |
| 3.1.591701 | YEE TING LAU | ADDRESS REDACTED | | | CEL 0.0005418241451065<br>USDT ERC20 0.35920752161665 | | | |
| 3.1.591702 | YEE TSOI | ADDRESS REDACTED | | | BTC 0.0039593336582751<br>CEL 1.06369028712627<br>USDT ERC20 226.744159797813 | | | |
| 3.1.591703 | YEE TUNG WONG | ADDRESS REDACTED | | | BSV 0.00047185<br>BTC 0.00028006<br>CEL 0.33108917369523<br>LTC 0.0027068 | | | |
| 3.1.591704 | YEE TZE TAN | ADDRESS REDACTED | | | CEL 0.29067807029346<br>ETH 0.005 | | | |
| 3.1.591705 | YEE VANG | ADDRESS REDACTED | | | BTC 0.0036987866068481<br>DOT 74.1402364973<br>LINK 31.3826516101068<br>SUSHI 104.354000696494<br>USDC 0.551816574588568 | | | |
| 3.1.591706 | YEE WA TSUI | ADDRESS REDACTED | | | BTC 0.023994526174517<br>CEL 155.959522732276<br>ETH 0.019 | | | |
| 3.1.591707 | YEE WA YEUNG | ADDRESS REDACTED | | | BTC 0.0281186175706616<br>CEL 0.00291975288456577<br>ETH 0.35311440678180 | BTC 0.000462021807429311 | | |
| | | | | | GUSD 0.131712722178803<br>USDC 22508.949997966 | | | |
| 3.1.591708 | YEE WAH KO | ADDRESS REDACTED | | | MATIC 139.447682852094 | | | |
| 3.1.591709 | YEE WAI CHEUNG | ADDRESS REDACTED | | | BNB 0.014560549297412<br>BTC 1.00839442265547<br>CEL 1070.62683886682<br>ETH 10.0363567009253<br>MCOIN 0.00000000167410449<br>USDC 397.862665918218 | | | |
| 3.1.591710 | YEE WAI WONG | ADDRESS REDACTED | | | BTC 0.000707460677660354<br>CEL 118.064645824049<br>USDC 261.735078549902 | | | |
| 3.1.591711 | YEE WEI LAI | ADDRESS REDACTED | | | BTC 0.00000123061390515<br>CEL 0.148279469558159<br>PAX 0.427565811355 | | | |
| 3.1.591712 | YEE WEI LIM | ADDRESS REDACTED | | | AAVE 1.004199961784 71<br>BTC 0.19980193300363<br>CEL 0.29940934610477<br>ETH 1.05820058656525<br>SOL 3.208890552777<br>USDT ERC20 260.99383406819 | | | |
| 3.1.591713 | YEE WEN CHEN | ADDRESS REDACTED | | | BTC 0.00271767230026873<br>CEL 130.197985570823 | | | |
| 3.1.591714 | YEE WEN TEOH | ADDRESS REDACTED | | | BTC 0.00106622607688459 | | | |
| 3.1.591715 | YEE WENG TAN | ADDRESS REDACTED | | | BTC 0.001217908<br>CEL 3.43812502342074<br>ETH 0.12395989013049 | | | |
| 3.1.591716 | YEE WERN WONG | ADDRESS REDACTED | | | XLM 39.4004081<br>BTC 0.0199455654580149<br>CEL 0.068486309236065511<br>LTC 1.99193905479707<br>XLM 1067.58377228847<br>XRP 0.068403359863203 | | | |
| 3.1.591717 | YEE WIN NEO | ADDRESS REDACTED | | | CEL 0.440513270105652 | | | |
| 3.1.591718 | YEE WING CHAN | ADDRESS REDACTED | | | CEL 0.116297257064676 | | | |
| 3.1.591719 | YEE WOON DANIEL ONG | ADDRESS REDACTED | | | USDC 0.09343814546491 | | | |
| 3.1.591720 | YEE YAN CHOI | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 51.358417488067 | | | |
| 3.1.591721 | YEE YANG CHEAH | ADDRESS REDACTED | | | ETH 0.312825603070B8 | | | |
| 3.1.591722 | YEE YANG CHEAH | ADDRESS REDACTED | | | BTC 0.00000241532444779<br>CEL 0.52017915866863 | | | |
| 3.1.591723 | YEE YAT TUNG | ADDRESS REDACTED | | | BTC 0.0000000973060156303<br>USDT ERC20 0.78785371253927 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591724 | YEE YEE TAN | ADDRESS REDACTED | | | ADA 0.0085268919712939Z<br>BCH 0.0001307584635330Z1<br>BNB 1.465625151062T5<br>BTC 0.0001028276036B0744<br>CEL 0.0979121634864823<br>ETH 0.00094134496167R438<br>LTC 0.0018640588391625S4<br>MCDAI 42.721152286326<br>USDC 0.00800407881300S1 | | | |
| 3.1.591725 | YEE YING CHAN | ADDRESS REDACTED | | | CEL 0.1858955059470R9 | | | |
| 3.1.591726 | YEE YING LOW | ADDRESS REDACTED | | | 1INCH 0.770826202233314<br>AAVE 7.93377097015904<br>ADA 318.1721437953S4<br>BTC 0.0554670896609894<br>CEL 152.527858618366<br>ETH 2.31217851B12334<br>GUSD 0.000168014083739081<br>MATIC 384.817987578447<br>USDC 0.0253321370796572<br>XTZ 667.650392737363 | | | |
| 3.1.591727 | YEE YOUNG HONG | ADDRESS REDACTED | | | BTC 0.000982365524B0812<br>CEL 1.09565000998105<br>DASH 0.00000000858287R584<br>ETH 0.1013900134746R4<br>MCDAI 0.048026550573306T<br>TUSD 0.004395074944415R3<br>USDC 0.328197866669203<br>USDT ERC20 14.808304643301 | | | |
| 3.1.591728 | YEE ZI LEONG | ADDRESS REDACTED | | | ETH 2.731072316259996-07 | | | |
| 3.1.591729 | YEEGA WANGMO | ADDRESS REDACTED | | | BTC 0.000431358071287755<br>ETH 0.0308379902432168<br>USDT ERC20 82.5369175460T | | | |
| 3.1.591730 | YEEKI RU | ADDRESS REDACTED | | | BTC 0.0021950662S7899<br>CEL 0.082944729865627B<br>DOT 27.2774869566856<br>LINK 11.7029905158241<br>USDC 11695.997825279<br>XLM 736.55548450308<br>XRP 268.216047355167 | | | |
| 3.1.591731 | YEEN LING CHONG | ADDRESS REDACTED | | | BTC 0.00101575114528632<br>CEL 60 | | | |
| 3.1.591732 | YEE-TING CHEN | ADDRESS REDACTED | | | BTC 0.0021438345394150Z<br>USDC 63850.7367124758 | | | |
| 3.1.591733 | YEEUN JANG | ADDRESS REDACTED | | | ADA 0.123674366050229<br>BTC 1.19927429681689E-05<br>CEL 3.614068663517337<br>ETH 0.0072203700606871<br>MATIC 0.039245888225096<br>USDC 4.18626028887934 | | | |
| 3.1.591734 | YEEUN JANG | ADDRESS REDACTED | | | ADA 0.364369016830839<br>BTC 0.000317982941079Z5<br>CEL 109.59829013696Z<br>ETH 0.00427370145995S4<br>USDC 4.17503836011274 | USDC 0.000001303893S7282 | | |
| 3.1.591735 | YEFEI PENG | ADDRESS REDACTED | | | BTC 1.028596639525988<br>UNI 11.702.817577661Z | | | |
| 3.1.591736 | YEFFRY VENTURA | ADDRESS REDACTED | | | CEL 0.00099590558959273 | | | |
| 3.1.591737 | YEFIM SCHUBERT | ADDRESS REDACTED | | | BTC 0.0237812443643507<br>CEL 0.0323368808184406<br>DASH 0.0085120204014373<br>ETH 0.0004580423591S5163<br>MCDAI 9.713420421894D3<br>SGB 5342.90517439244<br>SNX 238.310260095952<br>USDC 4.65300967036875<br>XLM 15934.0694647665<br>XRP 70.6728587027706<br>ZEC 0.0120158951478044 | | | |
| 3.1.591738 | YEFIM SOSHNIKOV | ADDRESS REDACTED | | | BTC 0.0319487369137155<br>USDC 55183.4752954253 | | | |
| 3.1.591739 | YEFRI VENTURA | ADDRESS REDACTED | | | ADA 335.595459320517<br>BTC 0.0182907468117539<br>ETH 0.240942367063226 | | | |
| 3.1.591740 | YEFRY MATA DIAZ | ADDRESS REDACTED | | | BTC 0.00000903346676136<br>ETH 0.000364978808965145<br>MATIC 0.144204888838751 | | | |
| 3.1.591741 | YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | | | BNT 0.00167140768096983<br>BTC 0.000000326852058992<br>BUSD 18.899911378125<br>CEL 0.438851305198104<br>LINK 0.055147315747R801<br>SNX 0.0063926300971308<br>USDC 10.6387798903209 | | | |
| 3.1.591742 | YEFU CHEN | ADDRESS REDACTED | | | ADA 214.108425058102<br>BNB 4.2048299936432<br>BTC 0.0031322543938346<br>CEL 1.65267234390455<br>MATIC 48.490684174677S<br>USDT ERC20 287.001217471037 | | | |
| 3.1.591743 | YEGHISHE SHAHINYAN | ADDRESS REDACTED | | | BTC 0.0000015526824912S6<br>USDC 0.999914180888223 | | | |
| 3.1.591744 | YEGIAZMAYAN ARMINE | ADDRESS REDACTED | | | BTC 0.00000023482266797R<br>OMG 0.0013813133705732 | | | |
| 3.1.591745 | YEGISHE ZATIKYANN | ADDRESS REDACTED | | | CEL 0.00005079037840S119<br>USDC 0.0519063227387832 | | | |
| 3.1.591746 | YEGOR ADAMOVICH | ADDRESS REDACTED | | | BTC 1.018065772735S1<br>DOT 917.643642990368<br>ETH 15.2812877296045<br>LTC 31.89588281705Z5<br>MATIC 18483.3492633716 | | | |
| 3.1.591747 | YEGOR POUSTOVALOV | ADDRESS REDACTED | | | ADA 3614.7945214260S1<br>BTC 0.00823608043989S436<br>ETH 2.50564998867953<br>SNX 53.3870110136913<br>USDC 441634166593473B8 | | | |
| 3.1.591748 | YEGOR SHRAMCHENKO | ADDRESS REDACTED | | | BTC 0.000000245758239024 | | | |
| 3.1.591749 | YEGOR VODENIKOV | ADDRESS REDACTED | | | BTC 0.000002198427778323<br>USDT ERC20 8.706719608403B | | | |
| 3.1.591750 | YEGOR VORIN | ADDRESS REDACTED | | | BTC 0.0000002925062034 47 | | | |
| 3.1.591751 | YEGOR ZAROLOV | ADDRESS REDACTED | | | DOT 0.0197017617763S<br>BTC 0.00237304224015187<br>BUSD 402.51697962 | | | |
| 3.1.591752 | YEH CO | ADDRESS REDACTED | | | CEL 5.6416905981950T<br>BTC 0.0021117078578256<br>ETH 12.4057202431246 | | | |
| 3.1.591753 | YEH FENG SIOW | ADDRESS REDACTED | | | USDT ERC20 0.456013118285392<br>BTC 0.000000712109583517<br>CEL 0.0358806537920D2<br>ETH 0.00055114670085694363<br>USDC 0.9344904128152Z | | | |
| 3.1.591754 | YEH HSIAO CHENG ANTHONY | ADDRESS REDACTED | | | USDT ERC20 0.00169231501859366<br>BTC 0.000001262689572S3<br>CEL 0.000564446608834166<br>ETH 0.000000494563646403 | | | |
| 3.1.591755 | YEH LEE | ADDRESS REDACTED | | | BNB 0.000000006466262756<br>BTC 0.000000001486905317<br>CEL 0.80233048262114<br>USDT ERC20 0.0283202213B22 | | | |
| 3.1.591756 | YEH NAI-LUN | ADDRESS REDACTED | | | BNB 0.785353697890T5<br>BTC 0.0013096208538347T | | | |
| 3.1.591757 | YEH SHEN BOR | ADDRESS REDACTED | | | CEL 2.948104282S469<br>BTC 0.999999878069147<br>CEL 280.974581489309<br>ETH 4.24557123711173<br>LUNC 532.710482 | | | |
| 3.1.591758 | YEH TZU-HAO | ADDRESS REDACTED | | | ADA 0.3225328546S9146<br>AVAX 0.01175977540758S<br>BTC 0.000000006865643468<br>CEL 0.189280558851363<br>LUNC 8.548168127BB5D3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591759 | YEH YEONG CHAN | ADDRESS REDACTED | | | BTC 0.0632149407010097<br>CEL 1153.65715438802<br>DOT 2.0956<br>ETH 7.2581416892586<br>LTC 0.101618542270128<br>USDC 200.191541024369 | | | |
| 3.1.591760 | YEHAO WEN | ADDRESS REDACTED | | Yes | BTC 13.730089576685 | | | BTC 6.58944884361556 |
| 3.1.591761 | YEHNY BUSTO | ADDRESS REDACTED | | | BTC 0.0024714295421096 | | | |
| 3.1.591762 | YEHOR FILIPIEV | ADDRESS REDACTED | | | BTC 0.00000000317080116<br>CEL 0.00400592310617291<br>ETH 0.00847025646371678<br>USDT ERC20 0.2307650092995263 | | | |
| 3.1.591763 | YEHOR HUDIEV | ADDRESS REDACTED | | | CEL 1.07675919251841 | | | |
| 3.1.591764 | YEHOR PODZOLOV | ADDRESS REDACTED | | | ETH 0.0084410926954798<br>BTC 0.00000537330148242 | | | |
| 3.1.591765 | YEHOR SUKHAREV | ADDRESS REDACTED | | | USDC 0.441396347824<br>BTC 0.00000451726082534 | | | |
| 3.1.591766 | YEHORAM LAYANI | ADDRESS REDACTED | | | CEL 0.018906275021151<br>BTC 0.00004399280270000709<br>CEL 6.76417141570825<br>ETH 0.037512220008373<br>GUSD 0.0807140046022496<br>MCDAI 9.14878932598774<br>PAXG 0.00417479821953039<br>USDC 39.5477006348198 | | | |
| 3.1.591767 | YEHOSHUA BASS | ADDRESS REDACTED | | | AVAX 5.27855278399638<br>BTC 0.003509029194605<br>DOT 0.0360836611022258 | | | |
| 3.1.591768 | YEHOSHUA GESTETNER | ADDRESS REDACTED | | | BTC 0.49954458824207G<br>CEL 496.782639597355<br>ETH 2.66473401252168<br>XRP 4862.39658312908 | | | |
| 3.1.591769 | YEHUDA GABBAIZADEH | ADDRESS REDACTED | | | BTC 0.00195018175355579 | | | |
| 3.1.591770 | YEHSONG KIM | ADDRESS REDACTED | | | ADA 0.10502488203675G<br>BTC 0.00017330449145506<br>ETH 0.00324738113179234 | ADA 0.00000059894700016G<br>BTC 0.00000000962050414B | | |
| 3.1.591771 | YEHUDA AHARONI | ADDRESS REDACTED | | | ETH 0.0000051611639239G | | | |
| 3.1.591772 | YEHUDA BURNHAM | ADDRESS REDACTED | | | ADA 1.84451848840703<br>BTC 0.00053593890384326G<br>ETH 0.02125499924041G<br>SUSHI 2.22615087338098 | BTC 0.00000000277650782G | | |
| 3.1.591773 | YEHUDA DUENYAS | ADDRESS REDACTED | | | BTC 1.232235522002965<br>ETH 46.0531513483183<br>MATIC 3273.18630928046<br>SUSHI 86.9841753593494<br>UNI 564.75191337060G<br>USDC 2.47826476905436<br>XLM 0.18810740694370? | | | |
| 3.1.591774 | YEHUDA DUENYAS | ADDRESS REDACTED | | | BTC 0.00035812227843692<br>ETH 1.20068023385519 | | | |
| 3.1.591775 | YEHUDA NAGAR | ADDRESS REDACTED | | | AVAX 195<br>BTC 0.266277880454431<br>CEL 2968.30423406826<br>SGB 0.979640063298116<br>SNX 6.88094453193426<br>SUSHI 930<br>XRP 6.40824624274604 | CEL 41841.2983204623<br>USDC 45.97117649853778 | | |
| 3.1.591776 | YEHUDA PINCK | ADDRESS REDACTED | | | BTC 0.00115843051778835<br>USDC 11.4683337302545 | | | |
| 3.1.591777 | YEHUDA TENENBAUM | ADDRESS REDACTED | | | BTC 0.00000211451889615?3<br>ETH 0.00008069500211756 | | | |
| 3.1.591778 | YEHUDA YAAKOV MOADEB | ADDRESS REDACTED | | | BTC 0.0015705086429618? | | | |
| 3.1.591779 | YEHUDA ZAHLER | ADDRESS REDACTED | | | BTC 0.01119563466000148 | | | |
| 3.1.591780 | YEHUDAH MILLER | ADDRESS REDACTED | | | BTC 0.00122484179562209 | | | |
| 3.1.591781 | YEHUDI CHENG | ADDRESS REDACTED | | | BTC 0.000022428878397614<br>BUSD 1.396391583612B8<br>CEL 1.231713070549B<br>ETH 0.000074294425064885<br>MCDAI 0.32769928454950?<br>USDC 10.3676716906619<br>USDT ERC20 0.000378071658401751 | | | |
| 3.1.591782 | YEIMI SAGASTUME | ADDRESS REDACTED | | | BTC 0.00002417314189626G2<br>CEL 0.00519126827572066<br>EOS 0.00313002326139637<br>ETH 0.00224491480535211<br>GUSD 0.00265754462905269<br>TUSD 0.165358470240601<br>USDC 0.00259022834729554<br>XLM 0.00006701112645354B | BTC 0.0000000055593941217<br>CEL 1.14172045957567<br>EOS 0.00002684893278559S<br>GUSD 0.00677408497421146<br>USDC 0.00000000285137096G4<br>XLM 0.3539502012769954 | | |
| 3.1.591783 | YEIN THONG TAN | ADDRESS REDACTED | | | BTC 0.00051272619284703l<br>CEL 54.7072888933323<br>MATIC 1101.0337 | | | |
| 3.1.591784 | YEINER CASSIANI | ADDRESS REDACTED | | | ADA 0.09153112985963066<br>BTC 0.00002315272465358l<br>USDT ERC20 0.175265752661954 | | | |
| 3.1.591785 | YEINER JAEN CORTES | ADDRESS REDACTED | | | BTC 0.00000116<br>USDT ERC20 0.1723485999347B | | | |
| 3.1.591786 | YEINNY GARCIA | ADDRESS REDACTED | | | BTC 0.00001023253851942<br>MCDAI 30 | | | |
| 3.1.591787 | YEINYE SOKO | ADDRESS REDACTED | | | BTC 0.000116147800294258 | | | |
| 3.1.591788 | YESIMAR CAMACHO | ADDRESS REDACTED | | | BTC 0.0000710425374457 | | | |
| 3.1.591789 | YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | | | BTC 0.00150170325406786 | | | |
| 3.1.591790 | YEISON BOTTIA SANTOS | ADDRESS REDACTED | | | BTC 0.00000066373868237<br>CEL 2.61707749661577<br>BTC 0.0036249946037114B<br>CEL 1.0551559422073?<br>SGB 5.21406617S7<br>USDT ERC20 19.808026<br>XRP 34.507387 | | | |
| 3.1.591791 | YEISON GIRALDO | ADDRESS REDACTED | | | BCH 0.000905402634679496<br>BTC 0.00000003992213072G<br>CEL 0.0331492886047669<br>ETH 0.000001428410570266<br>LTC 0.000061058830087721<br>MATIC 0.0287990760483719<br>SNX 0.000249235364965799<br>USDC 0.0012990727661316S3<br>XLM 0.113578478460012 | | | |
| 3.1.591792 | YEISON OSPINA | ADDRESS REDACTED | | | BTC 0.00000000201247423<br>CEL 0.289852909543153 | | | |
| 3.1.591793 | YEISSON RODALLEGA VALENCIA | ADDRESS REDACTED | | | ADA 0.004272326252152478 | | | |
| 3.1.591794 | YELZMARIE LOPEZ | ADDRESS REDACTED | | | BSV 0.006753894503993363<br>BTC 0.00000000250425051<br>CEL 1.1688043148333<br>XRP 0.0359458972420439 | | | |
| 3.1.591795 | YEJI YUN | ADDRESS REDACTED | | | BTC 0.02520776433442181 | | | |
| 3.1.591796 | YEJIAN HUANG | ADDRESS REDACTED | | | BTC 0.0011615868281853l<br>USDT ERC20 521.8572277149064 | | | |
| 3.1.591797 | YEJING REN | ADDRESS REDACTED | | | BTC 0.00113299661388213<br>USDC 522.943481382301 | | | |
| 3.1.591798 | YEJUN YANG | ADDRESS REDACTED | | | BTC 0.000003802147651753<br>CEL 6.58604154125031 | | | |
| 3.1.591799 | YEK LIM | ADDRESS REDACTED | | | BTC 0.09661272700892644<br>CEL 0.974555452801233<br>LINK 0.02474197071119l42<br>USDT ERC20 0.38310476044077 | | | |
| 3.1.591800 | YEK SEOW | ADDRESS REDACTED | | | CEL 1.21448191674024<br>USDT ERC20 0.000007926332926164 | | | |
| 3.1.591801 | YEKATERINA BARZILAY | ADDRESS REDACTED | | | AAVE 3.84378986637265<br>BTC 0.00120234187977G3<br>COMP 2.85963316450292<br>ETH 11.3696342856932<br>SNX 652.27058300950? | | | |
| 3.1.591802 | YEKATERINA BEREZIN | ADDRESS REDACTED | | | BTC 0.0010884223662876B<br>DOT 191.046351716066<br>ETH 0.0253798536426<br>USDT ERC20 5660.78687861328 | | | |
| 3.1.591803 | YEKATERINA BURTSEVA | ADDRESS REDACTED | | | BTC 0.0024398324308G223<br>OMG 0.0075017070234161? | | | |
| 3.1.591804 | YEKATERINA GEORGIYEVA | ADDRESS REDACTED | | | BTC 0.0000001693159185816<br>OMG 0.00316182883526142 | | | |
| 3.1.591805 | YEKATERINA LEBEDEVA | ADDRESS REDACTED | | | BTC 0.00000432803349612 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591806 | YEKATERINA NOSACH | ADDRESS REDACTED | | | USDC 10.0158186977305 | | | |
| 3.1.591807 | YEKATERINA PERINETS | ADDRESS REDACTED | | | BTC 0.0000055157828465<br>EOS 0.1087544785539964 | | | |
| 3.1.591808 | YEKATERINA RACHKOVA | ADDRESS REDACTED | | | BTC 0.0000053050682103<br>OMG 0.0094488213825371 | | | |
| 3.1.591809 | YEKINA ADAENA CORDERO CAYENTE | ADDRESS REDACTED | | | ETH 0.0436381887392811 | | | |
| 3.1.591810 | YEKPIN GYLYMGAZYULY | ADDRESS REDACTED | | | BTC 0.0000000149283806<br>CS 2469659312969311 | | | |
| 3.1.591811 | YEKUTIEL ALONI | ADDRESS REDACTED | | | BTC 0.0106179649298154<br>ETH 0.0000456235210469343<br>USDC 2.932039809963905<br>XRP 0.9855695461030382 | BTC 0.00001889<br>USDC 0.000000787031932981 | | |
| 3.1.591812 | YELENA ALEKSANDROVICH | ADDRESS REDACTED | | | ADA 102.5680244254224<br>BTC 0.0011897539747448<br>DOT 26.4296697805958 | | | |
| 3.1.591813 | YELENA ALEYNIK | ADDRESS REDACTED | | | BTC 1.372180212240888<br>ETH 1.02955074048105 | | | |
| 3.1.591814 | YELENA BONDARCHUK | ADDRESS REDACTED | | | CEL 539.901119721024 | | | |
| 3.1.591815 | YELENA DAUNGER | ADDRESS REDACTED | | | BTC 0.0021604150837479 | | | |
| 3.1.591816 | YELENA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.0000000088730923<br>CEL 1.10517711240413 | | | |
| 3.1.591817 | YELENA GOLUBCHIK | ADDRESS REDACTED | | | CEL 100000 | | | |
| 3.1.591818 | YELENA GORBUL | ADDRESS REDACTED | | | BTC 3.603752923899990-07<br>USDT ERC20 0.723901871233946 | | | |
| 3.1.591819 | YELENA KHODZHIOGLO | ADDRESS REDACTED | | | BTC 0.0000046801405289<br>OMG 0.0061619524232628B | | | |
| 3.1.591820 | YELENA KROSS | ADDRESS REDACTED | | | CS 1.06660150564523 | | | |
| 3.1.591821 | YELENA LEGKOVA | ADDRESS REDACTED | | | BTC 0.0001774689724266774 | | | |
| 3.1.591822 | YELENA MIKHAILINA | ADDRESS REDACTED | | | BTC 0.3704205167746<br>CEL 45.225887684782 | BTC 0.0074357695473121 | | |
| 3.1.591823 | YELENA MILOSLAVSKAYA | ADDRESS REDACTED | | | BTC 0.0000002841369023186<br>EOS 0.201663370653337 | | | |
| 3.1.591824 | YELENA NIKOLAYEVA | ADDRESS REDACTED | | | BTC 0.0000002980145210377<br>OMG 0.0097422021204785S | | | |
| 3.1.591825 | YELENA PEERBOCUS | ADDRESS REDACTED | | | BTC 0.2595272623175D4<br>ETH 2.63548522480553 | | | |
| 3.1.591826 | YELENA POLEKHINA | ADDRESS REDACTED | | | BTC 0.0000000206707837809<br>DASH 0.00535154054799091 | | | |
| 3.1.591827 | YELENA RUSSANOVA | ADDRESS REDACTED | | | BTC 0.0024517913599389S<br>DASH 0.0016870752514576T | | | |
| 3.1.591828 | YELENA SEDOVA | ADDRESS REDACTED | | | AAVE 0.0007094947347B966<br>ADA 0.0020641524122428S<br>BTC 0.0000001282539217B6<br>ETH 0.0000002670391094277<br>USDC 0.006502046648484547<br>XLM 0.01021873268793 | | | |
| 3.1.591829 | YELENA SHIZHAYEVA | ADDRESS REDACTED | | | BTC 0.8351133041537S6<br>CEL 214.56771453924<br>ETH 1.5195917238346T | | | |
| 3.1.591830 | YELENA TRUNOVA | ADDRESS REDACTED | | | BTC 0.0000001035630217IT<br>OMG 0.0038157381331146B | | | |
| 3.1.591831 | YELENA VASILYEVNA SERKOVA | ADDRESS REDACTED | | | BTC 0.0000075415850176<br>LIST 0.0001345012137I2437 | | | |
| 3.1.591832 | YELENA YAKOVLEVA | ADDRESS REDACTED | | | BTC 0.0000008069624795152<br>OMG 0.0093004284770729T | | | |
| 3.1.591833 | YELFRY TORRES | ADDRESS REDACTED | | | BTC 0.0008023866273690I97<br>ETH 0.372805892032279<br>MATIC 1253.98958167E<br>SNX 35.7804861099781<br>USDC 0.541179570411959 | | | |
| 3.1.591834 | YELISEI BURNAYEU | ADDRESS REDACTED | | | BTC 0.0026042149934S201<br>CEL 1.29887023581134<br>USDC 404.17 | | | |
| 3.1.591835 | YELISEY KUDRIN | ADDRESS REDACTED | | | CEL 1.06310967253707 | | | |
| 3.1.591836 | YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | | | AVAX 0.004911473679B5163<br>BNB 0.0024485470496112 | | | |
| 3.1.591837 | YELZ BEKTAS | ADDRESS REDACTED | | | BTC 0.0000008197323280I23<br>USDT ERC20 0.36365210259808B | | | |
| 3.1.591838 | YELZ KOSEOGLU | ADDRESS REDACTED | | Yes | ADA 3587.7909681697<br>BTC 0.0004105001151213811<br>ETH 4.54176735349998-07 | BTC 0.0000001009583511448<br>ETH 0.3606635951222439 | | ETH 85.4820715853915 |
| 3.1.591839 | YELIZAVETA FOMENKO | ADDRESS REDACTED | | | USDT ERC20 403.607957884189 | | | |
| 3.1.591840 | YELIZAVETA FOMENKO | ADDRESS REDACTED | | | BTC 0.0000027189324931745<br>ETH 0.2363745096077I23 | | | |
| 3.1.591841 | YELIZAVETA MYACHINA | ADDRESS REDACTED | | | BTC 0.05196202952480I31<br>ETH 0.1616632652427I02<br>GUSD 1047.75848707938<br>SNX 52.1308147742628<br>USDC 1062.59552915894 | BTC 0.0004642460159324S7 | | |
| 3.1.591842 | YELIZAVETA PROSHUNINA | ADDRESS REDACTED | | | BTC 0.0000001669568769S57<br>CEL 0.00415001838781235<br>ETH 0.0003837709255837B | | | |
| 3.1.591843 | YELIZAVETA YELIN | ADDRESS REDACTED | | | BTC 0.04328981703I38T<br>MODAI 42.3650565993673 | | | |
| 3.1.591844 | YELKO CHENTO VALIENTE | ADDRESS REDACTED | | | BTC 0.0031558154080253A<br>CEL 45.7368138462787<br>DOT 5.242<br>ETH 0.08027<br>LINK 4.797<br>MATIC 229.18<br>XRP 67.09 | | | |
| 3.1.591845 | YELLE VAN EESBEEK | ADDRESS REDACTED | | | USDC 13.919269042886 | | | |
| 3.1.591846 | YELLIS BEN DHAENE | ADDRESS REDACTED | | | BTC 0.0000022227879941I22<br>CEL 0.0283309203341923<br>COMP 0.0006088453422879A6<br>LINK 0.0220244500176431<br>SNX 0.0614047214550771<br>XLM 1.03625034029D9 | | | |
| 3.1.591847 | YELMER VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.0000013145718B776<br>CEL 0.0283963579111D18<br>SGB 0.50392488943088<br>XRP 3.40104288953361 | | | |
| 3.1.591848 | YELMY DIELLINGEN SORIANO | ADDRESS REDACTED | | | BTC 0.0023917806016B209<br>CEL 1.28768784722123<br>USDT ERC20 0.530366782140102 | | | |
| 3.1.591849 | YELYSEI PUASHECHNYK | ADDRESS REDACTED | | | CEL 4.13083151735364<br>USDT ERC20 400 | | | |
| 3.1.591850 | YELYZAVETA KIRKPATRICK | ADDRESS REDACTED | | | CEL 0.0011487560363163<br>USDC 0.0025752500679791S | | | |
| 3.1.591851 | YELYZAVETA SHUROLOVA | ADDRESS REDACTED | | | USDC 405.2798644383376 | | | |
| 3.1.591852 | YEMI JOEL MATTHEW | ADDRESS REDACTED | | | BTC 0.0000038004518151<br>USDT ERC20 0.641117568964945 | | | |
| 3.1.591853 | YEMI OYASOROKE | ADDRESS REDACTED | | | BCH 0.00814635<br>CEL 0.03545224221233B3 | | | |
| 3.1.591854 | YEMIN LAN | ADDRESS REDACTED | | | BTC 0.0000020646375183T2<br>ETH 0.000137747997271644<br>USDC 1.27866847997767 | | | |
| 3.1.591855 | YEMING CHEN | ADDRESS REDACTED | | | BTC 0.0000515607195B8789<br>USDT ERC20 1080.58086793714 | | | |
| 3.1.591856 | YEMISI CHRISTIANA LAWAL | ADDRESS REDACTED | | | BTC 0.0000003455906B3832 | | | |
| 3.1.591857 | YEMISI GRACE AWELEWA | ADDRESS REDACTED | | | BTC 0.0000001476996510D2 | | | |
| 3.1.591858 | YEMISRACH ASFAWU | ADDRESS REDACTED | | | ADA 1023.48477128587<br>CEL 12.25146121602179<br>SNX 102.0107013D609 | | | |
| 3.1.591859 | YEMISRACH GOBEZIE | ADDRESS REDACTED | | | BTC 0.1678264048146I1<br>ETH 5.6693884102067538<br>USDC 1248.70339886622 | | | |
| 3.1.591860 | YEMLHA UNAL | ADDRESS REDACTED | | | ETH 0.00000019656411887 | | | |
| 3.1.591861 | YEN ALCANTARA | ADDRESS REDACTED | | | BTC 0.0189138804784415<br>ETH 0.18354461299109 | | | |
| 3.1.591862 | YEN BEI LIAN CAROLINE | ADDRESS REDACTED | | | LTC 1.47368141235989<br>BTC 0.0000137428708655D3<br>GUSD 0.978754463839985<br>PAKG 0.000310611561116646 | | | |
| 3.1.591863 | YEN BEI TOH | ADDRESS REDACTED | | | BTC 0.0038051935464461<br>USDT ERC20 581.398351169S5 | | | |
| 3.1.591864 | YEN CHEN CHANG | ADDRESS REDACTED | | | USDC 83.9069763530741 | | | |
| 3.1.591865 | YEN CHENG CHEN | ADDRESS REDACTED | | | BTC 0.0012388165548449<br>USDT ERC20 0.654749167186097 | | | |
| 3.1.591866 | YEN CHENG HUANG | ADDRESS REDACTED | | | BCH 0.0003400566697B1346<br>BTC 2.90057748809299E-06<br>ETH 0.0000007275168667<br>PAKG 0.00019502018707088T | | | |

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591867 | YEN CHI CHEN | ADDRESS REDACTED | | | CEL 0.00177792904076239<br>MCDAI 32.102481258144B<br>XRP 93.854293739967 | | | |
| 3.1.591868 | YEN CHIH CHEN | ADDRESS REDACTED | | | AVAX 0.02<br>BTC 0.00128501671546004<br>CEL 7.21418321639711 | | | |
| 3.1.591869 | YEN CHIN THO | ADDRESS REDACTED | | | BAT 3160.48690490147<br>BNB 53.011127155089T<br>BTC 0.218936598370664<br>CEL 71.367589450425<br>ETH 29.7009853945208<br>GUSD 21.3524183106427<br>LINK 628.510155024765<br>MATIC 775.100837026775<br>USDC 15448.4287503796<br>ZRX 3426.79764172068 | | | |
| 3.1.591870 | YEN CHING GERMAINE TAN | ADDRESS REDACTED | | | BTC 0.00000026934679944299<br>GUSD 3.14343616159648<br>USDC 0.402076889B5497 | | | |
| 3.1.591871 | YEN CHING LEONG | ADDRESS REDACTED | | | BTC 0.01269815251178261<br>CEL 169.113134419527<br>ETH 3.92951517892252 | | | |
| 3.1.591872 | YEN CHING PAI | ADDRESS REDACTED | | | CEL 0.212919707951918 | | | |
| 3.1.591873 | YEN DANG | ADDRESS REDACTED | | | ADA 1124.80099435781<br>BTC 0.00108560331658669<br>MATIC 920.999022523201<br>XLM 5270.32952B1602 | | | |
| 3.1.591874 | YEN DINH | ADDRESS REDACTED | | | ADA 0.56496447887222Z<br>ETH 0.00038844130056195<br>USDC 0.785392737426671 | | | |
| 3.1.591875 | YEN DINH | ADDRESS REDACTED | | | BNB 0.00296551791329687<br>BTC 0.000368307587120448<br>ETH 0.0003685045039392641<br>USDC 1.16338912435963 | | | |
| 3.1.591876 | YEN DINH | ADDRESS REDACTED | | | BTC 0.00156109381200397 | | | |
| 3.1.591877 | YEN DINH | ADDRESS REDACTED | | | ETH 0.0001437558164351B5 | | | |
| 3.1.591878 | YEN DINH | ADDRESS REDACTED | | | BTC 0.00000137195149609<br>USDT ERC20 0.401812719034524 | | | |
| 3.1.591879 | YEN DOAN | ADDRESS REDACTED | | | AVAX 80.605070170717B<br>BTC 0.307028524576B4<br>DOT 283.317611568024<br>ETH 10.133292840244Z<br>SOL 56.258684027573 | AVAX B.41460353952952<br>BTC 0.00736915998558635 | | |
| 3.1.591880 | YEN FAN | ADDRESS REDACTED | | | BTC 0.00000153274810570S<br>ETH 0.00005569463415296 | | | |
| 3.1.591881 | YEN FEI TARNG | ADDRESS REDACTED | | | BTC 0.00406126724059321 | | | |
| 3.1.591882 | YEN HANSEN | ADDRESS REDACTED | | | ETH 0.01076366907742 | | | |
| 3.1.591883 | YEN HAO TAN | ADDRESS REDACTED | | | CEL 1.07064172030302<br>PAXG 0.000369129400605112<br>USDT ERC20 0.190253842227604 | | | |
| 3.1.591884 | YEN HAYES | ADDRESS REDACTED | | Yes | BTC 0.140750940720673<br>CEL 5.31647263036233<br>USDC 2775.72564289 | | | BTC 2.07727020020351 |
| 3.1.591885 | YEN HOANG | ADDRESS REDACTED | | | BTC 0.00765397420629832<br>CEL 44.1795327004527<br>USDC 100 | | | |
| 3.1.591886 | YEN HOWE MING | ADDRESS REDACTED | | | BTC 0.0000003873624085B7<br>GUSD 0.6910116032298441 | | | |
| 3.1.591887 | YEN HSIANG CHAO | ADDRESS REDACTED | | | BNB 0.00103040705152136<br>BTC 0.002331214520607B<br>CEL 0.637465588300626<br>USDT ERC20 686.587609929033 | | | |
| 3.1.591888 | YEN HSIN YANG | ADDRESS REDACTED | | | BNB 0.00101233906004166<br>BTC 0.000011594848465B6<br>BUSD 0.016563516756249<br>CEL 0.00583951577475451<br>USDC 0.0336749820640736<br>USDT ERC20 0.00445724432629259 | | | |
| 3.1.591889 | YEN HSUN LIN | ADDRESS REDACTED | | | CEL 1.07811514961583 | | | |
| 3.1.591890 | YEN JEN YU | ADDRESS REDACTED | | | USDT ERC20 9294.95161199923 | | | |
| 3.1.591891 | YEN JU LU | ADDRESS REDACTED | | | BTC 0.251897083434376<br>DOT 5.33626275154l<br>MATIC 1326.752002283 | | | |
| 3.1.591892 | YEN KWANG GI | ADDRESS REDACTED | | | BTC 0.00128504973142146<br>CEL 206.654193556799 | | | |
| 3.1.591893 | YEN LAM | ADDRESS REDACTED | | | BTC 0.000590397996845743 | | | |
| 3.1.591894 | YEN LAMBERT | ADDRESS REDACTED | | | BTC 0.00824549023B379664 | | | |
| 3.1.591895 | YEN LAN CHIU | ADDRESS REDACTED | | | BTC 0.001104008876940B9<br>CEL 0.457293287183404<br>ETH 0.00002558715064598S<br>USDT ERC20 0.763617928200511 | | | |
| 3.1.591896 | YEN LAY LIM | ADDRESS REDACTED | | | BTC 0.185205442691551<br>ETH 3.25729636084867 | | | |
| 3.1.591897 | YEN LE | ADDRESS REDACTED | | | BTC 0.0008067248584137B7<br>CEL 272.62011485383<br>LINK 87.298 | | | |
| 3.1.591898 | YEN LÊ | ADDRESS REDACTED | | | ADA 520.681850741687<br>BTC 0.0342965243179097<br>ETH 1.02698523434662 | | | |
| 3.1.591899 | YEN LEE | ADDRESS REDACTED | | | BTC 1.10954854007707<br>ETH 11.0817750197374 | | | |
| 3.1.591900 | YEN LIANG KUO | ADDRESS REDACTED | | | CEL 0.041970105260872<br>ETH 0.00160191113114366 | | | |
| 3.1.591901 | YEN LIAO | ADDRESS REDACTED | | | ADA 26.049649383182l7 | | | |
| 3.1.591902 | YEN LIM LEE | ADDRESS REDACTED | | | BTC 0.000329577761596611<br>BTC 0.00156046891933378<br>CEL 4.33195723956324<br>XLM 3601.1693907 | | | |
| 3.1.591903 | YEN LIM TONY LAI | ADDRESS REDACTED | | | CEL 0.399640125540068S<br>ETH 0.00529449 | | | |
| 3.1.591904 | YEN LIN LEW | ADDRESS REDACTED | | | ADA 379.0728915663l9<br>BTC 0.006595967264750l7<br>DOT 8.48679448682417<br>ETH 1.58328087823243<br>LINK 8.766485665878S5<br>LTC 0.86650367436616l<br>XLM 4800.73363828567<br>XRP d12.9967466775S | | | |
| 3.1.591905 | YEN LIN WANG | ADDRESS REDACTED | | | BTC 1.53166382209899E-06<br>CEL 0.40541762643732B<br>USDC 1.34180591598149 | | | |
| 3.1.591906 | YEN LING LIU | ADDRESS REDACTED | | | BTC 0.00122731653147589<br>USDT ERC20 418.046927547645 | | | |
| 3.1.591907 | YEN MY MAN | ADDRESS REDACTED | | | ADA 548.831732431952<br>BTC 0.184620610993593<br>ETH 1.55876978628218<br>LTC 0.00252585886918575<br>MATIC 269.632066411654<br>SOL 5.57464290033304<br>USDC 79920.6522961726 | | | |
| 3.1.591908 | YEN NEE WEE | ADDRESS REDACTED | | | BCH 0.000000002091919776<br>BTC 0.00000000342459109988<br>CEL 2.3292202478785l<br>LTC 0.0128266227565363 | | | |
| 3.1.591909 | YEN NGOC NGUYEN | ADDRESS REDACTED | | | CEL 0.0472096259237037 | | | |
| 3.1.591910 | YEN NGUYEN | ADDRESS REDACTED | | | ETH 0.256179251058102 | | | |
| 3.1.591911 | YEN NGUYEN | ADDRESS REDACTED | | | ADA 846.3200058035895<br>BCH 3.06684842831214<br>BTC 0.0529161346699819<br>DOT 212.86683213079<br>ETC 95.80267403088d4<br>ETH 4.600120006l7577<br>MATIC 2486.2863656d937<br>SUSHI 102.702676518272 | | | |
| 3.1.591912 | YEN NGUYEN | ADDRESS REDACTED | | | BNB 0.000850453152851256<br>BTC 0.000000822785125939 | | | |
| 3.1.591913 | YEN NI HSU | ADDRESS REDACTED | | | BTC 0.044916042321217T | | | |
| 3.1.591914 | YEN NI LOH | ADDRESS REDACTED | | | BTC 0.000778117920074134<br>CEL 3.41561219536406<br>LINK 1306.59351215746<br>XRP 1048.65920469112 | | | |
| 3.1.591915 | YEN PENG KOH | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591916 | YEN PENG LOW | ADDRESS REDACTED | | | BTC 0.0010395868018526 CEL 24.34823929705574 USDT ERC20 704 | | | |
| 3.1.591917 | YEN PHAM | ADDRESS REDACTED | | | BTC 0.0000013028593836 ETH 0.00011902745112961 | | | |
| 3.1.591918 | YEN PING CHAN | ADDRESS REDACTED | | | BTC 0.0032936581998392 DOT 10.597231208545 LTC 0.0003561242413153 USDC 66.848910705347 USDT ERC20 181.366699971196 | | | |
| 3.1.591919 | YEN SAM | ADDRESS REDACTED | | | AAVE 16.429049563795 AVAX 76.814659824436 BTC 0.846677128087387 DOT 23.041315812844 ETH 10.37298423960 LINK 140.371568314863 LTC 10.681360263483 LUNC 5.0739595489201 MANA 192.027524509431 MATIC 3782.503938846032 MCDAI 31.853810182164 SOL 71.895019302727 XLM 10231.126144727 XRP 0.0000049562058419 | AVAX 1.0750796308151 | | |
| 3.1.591920 | YEN SHENG MIAO | ADDRESS REDACTED | | | BNB 0.009910103125435 BTC 0.0002948596718541 ETH 0.0593165656326461 | | | |
| 3.1.591921 | YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | MARINA DRIVE, ASCOT, 6104 AUSTRALIA | | | AVAX 7.884351760955 BTC 0.0125214007745858 LUNC 9.2705751470221 | | | |
| 3.1.591922 | YEN T LUU | ADDRESS REDACTED | | | USDC 0.000000018886304551 MATIC 0.44478036633827 | | | |
| 3.1.591923 | YEN TAT | ADDRESS REDACTED | | | USDC 3.321594009744617 | USDC 0.000000067125235219 | | |
| 3.1.591924 | YEN TENG TAN | ADDRESS REDACTED | | | BTC 0.0010208709410595 CEL 6.3906758718603 ETH 0.09936249 | | | |
| 3.1.591925 | YEN TING CHEN | ADDRESS REDACTED | | | BTC 0.1662144333618 CEL 292.971643069361 OMG 0.062367387267788 SNX 565.350184510419 USDC 1111.9763 | | | |
| 3.1.591926 | YEN TONG CHIN | ADDRESS REDACTED | | | BTC 0.0067370527027893 ETH 0.21597996408845 | | | |
| 3.1.591927 | YEN TSE WU | ADDRESS REDACTED | | | BTC 0.0000012447993582 PAX 0.844518753857752 SGB 0.5517459709485 XRP 3.7208871970504 | | | |
| 3.1.591928 | YEN WAN | ADDRESS REDACTED | | Yes | ADA 606.91094316716 BTC 0.0215975861291573 ETH 1.578992239805 LINK 17.627039266392 MATIC 1692.70745279325 USDC 34.371728233651 | | | ETH 2.28275512167812 |
| 3.1.591929 | YEN WEN CHEN | ADDRESS REDACTED | | | BTC 0.9316179822099 CEL 0.116080722510903 USDC 0.4331530504051 | | | |
| 3.1.591930 | YEN WEN CHEN | ADDRESS REDACTED | | | BTC 0.0000000057086246 CEL 11.1657266255335 | | | |
| 3.1.591931 | YEN YU CHEN | ADDRESS REDACTED | | | CEL 1.0927263882873 ETH 0.00009040415691423 | | | |
| 3.1.591932 | YEN YUN LIANG | ADDRESS REDACTED | | | CEL 37.9772113337539 | | | |
| 3.1.591933 | YENA CHOI | ADDRESS REDACTED | | | BTC 0.0409838624920 ETH 0.391810604809242 | | | |
| 3.1.591934 | YENA LEE HALSEL | ADDRESS REDACTED | | | BTC 0.0024084388175372 USDC 2.09341238666465 | | | |
| 3.1.591935 | YEN-AN TAN | ADDRESS REDACTED | | | BTC 0.0001657195175247 KYZ 103.5320786115867 | BTC 0.11793596039062 | | |
| 3.1.591936 | YENCHIN PENG | ADDRESS REDACTED | | | BTC 0.0000010888268106 CEL 5.742255960336021 | | | |
| 3.1.591937 | YEN-CHU CHEN | ADDRESS REDACTED | | | BTC 0.0000021775844103 USDT ERC20 0.46141276510 | | | |
| 3.1.591938 | YENDER RUSSIAN | ADDRESS REDACTED | | | BTC 0.0063290484784252 | | | |
| 3.1.591939 | YENDI COHEN | ADDRESS REDACTED | | | AAVE 0.0237558240162 LINK 0.16316456757577 | | | |
| 3.1.591940 | YENDI VALDEZ | ADDRESS REDACTED | | | BTC 0.0016579689476603 | | | |
| 3.1.591941 | YENER AKAN | ADDRESS REDACTED | | | CEL 0.0004726331524592 | | | |
| 3.1.591942 | YENESCO COBIAN | ADDRESS REDACTED | | | ETH 0.0019670731418257 | | | |
| 3.1.591943 | YENFEN HUANG | ADDRESS REDACTED | | | CEL 132.8817822991 SNX 154.723 | BTC 0.10239686653616 USDC 50 | | |
| 3.1.591944 | YEN-FENG LI | ADDRESS REDACTED | | | ADA 0.14195454933012 BCH 0.0000126654626650 BNB 0.0017487043667453 BTC 0.0000038932069807 CEL 1.12106998040348 DASH 0.00371083358484809 DOT 0.3004645943089 ETH 0.0000056144896924335 LINK 0.01285728243079 LTC 0.000002476764862 LUNC 0.006873001896852 UNI 0.0365452291852727 USDT ERC20 0.53442013090946 ZEC 0.00009180713421384 | | | |
| 3.1.591945 | YENG FLORENCIO | ADDRESS REDACTED | | | BTC 0.000156437388584783 | | | |
| 3.1.591946 | YENG KONG LEE | ADDRESS REDACTED | | | USDC 51.140767463146 | | | |
| 3.1.591947 | YENG SIONG YEO | ADDRESS REDACTED | | | AAVE 18.32469863490 BTC 0.49749648723065 DOT 0.6958588608135 ETH 21.9566399620057 LINK 207.2539130676 SNX 537.70012582759 USDC 2429.689288684 | | | |
| 3.1.591948 | YENG SUM WOO | ADDRESS REDACTED | | | BTC 0.0029086295253694 USDC 687.71109677194 | | | |
| 3.1.591949 | YENG VANG | ADDRESS REDACTED | | | BTC 0.0055448854348 SNX 12.88914884688 | | | |
| 3.1.591950 | YENG VANG | ADDRESS REDACTED | | | ADA 112.510210592657 BTC 0.0031026647966864 MATIC 249.08463448499 USDC 2308.42833318847 | | | |
| 3.1.591951 | YENG XIN YI | ADDRESS REDACTED | | | BTC 0.002778481866647 CEL 0.175291947356444 ETH 0.00246877642660516 USDT ERC20 5.49792634220867 | | | |
| 3.1.591952 | YENG YENG POON | ADDRESS REDACTED | | | BNB 1.5048378291859 BTC 0.00592934535276 CEL 0.15208316271854 ETH 0.00391223928168746 | | | |
| 3.1.591953 | YENGKONG VANG | ADDRESS REDACTED | | | BTC 0.00042674052759112 CEL 5.366242682574 XRP 0.4366102395315 | | | |
| 3.1.591954 | YENGKONG XIONG | ADDRESS REDACTED | | | USDT ERC20 1.31339623197 | | | |
| 3.1.591955 | YENHUANG CHANG | ADDRESS REDACTED | | | BTC 0.0010419727592940 ETH 0.00063303553900402 | | | |
| 3.1.591956 | YEN-HSUAN WU | ADDRESS REDACTED | | | USDC 1.4068037805005 BTC 0.50251425544866 ETH 3.08806500587242 USDT ERC20 27.471583341154 | | | |
| 3.1.591957 | YENHUNG CHAN | ADDRESS REDACTED | | | BCH 0.0003203595691307 BTC 0.034667667938519 CEL 29.310588285 DASH 0.0025923672864205 ETH 0.497505901726359 UNI 202.67 USDC 3598.01002021394 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.591958 | YEN-HUOY YANG | ADDRESS REDACTED | | | ADA 3087.7547610 2493 AVAX 17.0979741660546 BNB 1.1933062664 5274 BTC 0.0006169259601 55112 CEL 15326.809466153 DOT 0.0229606426190 544 ETH 0.0002646640327 8591 MATIC 159.744892361 428 PAXG 0.5519601878430 9 SNX 72.4960830289579 USDC 890911.333221532 XTZ 36.2811670845 103 | | | |
| 3.1.591959 | YENI CHO | ADDRESS REDACTED | | | BTC 0.0010827600163 9166 ETH 0.3494938843 62515 | | | |
| 3.1.591960 | YENI KITTRELL | ADDRESS REDACTED | | | BTC 0.0000142324825 72108 DOT 0.0057149338252 1651 ETH 0.0001294062289 01422 LTC 0.0005730586545 15076 | | | |
| 3.1.591961 | YENI ZUNIGA | ADDRESS REDACTED | | | ETH 0.0002297112390 0352 | | | |
| 3.1.591962 | YENIER MIRABALES | ADDRESS REDACTED | | | AVAX 6.4313040934 6756 BCH 3.3157665429474 BTC 1.0058964078834 8 DOT 179.938023975417 ETC 16.3137417851554 ETH 19.0426326617 34 LTC 19.8464706107236 MATIC 8623.1123082 7307 SOL 51.9344505468537 ZEC 0.0040608188895 5106 | | | |
| 3.1.591963 | YENIER OTERO CHIANG | ADDRESS REDACTED | | | | BTC 0.045217668848 6786 | | |
| 3.1.591964 | YENIFER CHAVES | ADDRESS REDACTED | | | ADA 135.310374020 704 AVAX 32.5843304940 541 BTC 0.1575063327809 31 ETH 4.0770542981 2825 GUSD 451.821038639 423 LTC 2.2601882510 7995 SNX 69.3521620006 976 | | | |
| 3.1.591965 | YENIFER GUZMAN | ADDRESS REDACTED | | | ADA 0.2669597752 97078 BTC 0.0000007718742 9719 | | | |
| 3.1.591966 | YENIFER URRUTIA | ADDRESS REDACTED | | | ADA 456.967394562 477 BTC 0.0016098026465 344 BUSD 673.121409576 169 MCDAI 74.296343497 4693 | | | |
| 3.1.591967 | YENIPHER BARRIENTOS | ADDRESS REDACTED | | | USDC 0.0066973727 285751 | | | |
| 3.1.591968 | YENSLEY FONT | ADDRESS REDACTED | | | ADA 84.210987682 909 BTC 0.0000001620739 125844 ETH 0.1004690880 17661 | | | |
| 3.1.591969 | YEN-LING TING | ADDRESS REDACTED | | | USDT ERC20.224.6544544 36677 | | | |
| 3.1.591970 | YEN-MING LEE | ADDRESS REDACTED | | | BCH 0.0000481309713 51967 BTC 0.0000003433082 95372 CEL 1.1504534961 9588 ETH 0.0000002671231 199445 LTC 0.0023165914061 32067 USDC 0.0048740996179 7357 XLM 0.0338107468 86872 ZRX 0.0046242056699 8835 | | | |
| 3.1.591971 | YENNI CUETO TUERO | ADDRESS REDACTED | | | USDC 18.155820391 0241 | | | |
| 3.1.591972 | YENNI ISKANDAR | ADDRESS REDACTED | | | ADA 18.1558203910 241 BNB 1.9445563968 2462 BTC 0.0000009935586 5385 CEL 11.0449152875 098 DOT 0.00008428 ETH 0.000003 MATIC 0.0126693709 888134 USDC 3423.685354 79277 USDT ERC20 153.5685313 88044 UST 4.6915140758 5206 | | | |
| 3.1.591973 | YENNI YENNI | ADDRESS REDACTED | | | BTC 0.0495349884 692023 ETH 0.1647043522 11889 | | | |
| 3.1.591974 | YENNIFER LIZEH ZAMORANO POSSU | ADDRESS REDACTED | | | BTC 0.018965762877 1952 | | | |
| 3.1.591975 | YENNIFER PENA | ADDRESS REDACTED | | | DASH 12.53485184 21142 EOS 605.549587537 047 XLM 1585.235855 08147 ZEC 3.592721379 9095 | | | |
| 3.1.591976 | YENNIFER ZAMORA POSSU | ADDRESS REDACTED | | | BTC 0.000000389633 27841 USDT ERC20 0.0401239766 1344 | | | |
| 3.1.591977 | YENNY GRECIA ULI HUTAPEA | ADDRESS REDACTED | | | CEL 0.1245021571 07807 | | | |
| 3.1.591978 | YENNY KOSASI | ADDRESS REDACTED | | | BTC 0.00000000295 3699196 CEL 0.3170544988 92961 | | | |
| 3.1.591979 | YENNY YENNY | ADDRESS REDACTED | | | ADA 18.9837600986 752 BTC 0.0000108789821 32926 CEL 1.1606315628 0079 ETH 0.0037112324596 3258 SGB 0.1248717446 17548 USDC 0.3110967159 31334 USDT ERC20 7.2521102890 0189 XRP 0.9633727747 6427 | | | |
| 3.1.591980 | YENNYFER PIZARRO CHAVEZ | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.591981 | YENOK HAKOBYAN | ADDRESS REDACTED | | | BTC 2.4735405263 6999E-06 USDC 0.7672765740 18043 | | | |
| 3.1.591982 | YENOK KILIMJDZHYAN | ADDRESS REDACTED | | | BTC 0.000860177110 868532 | | | |
| 3.1.591983 | YENTL WYNANTS | ADDRESS REDACTED | | | BTC 0.0026665063490 2052 CEL 15.6046701636 861 LTC 1.6190617740 201 | | | |
| 3.1.591984 | YEN-TSE KUO | ADDRESS REDACTED | | | ETH 1.5841563709 1894 | | | |
| 3.1.591985 | YEN-TSO LIN | ADDRESS REDACTED | | | BTC 0.058744097 34542822 USDT ERC20 1.8143677 7956032 | | | |
| 3.1.591986 | YENWEI LEE | ADDRESS REDACTED | | | BTC 0.0005930603 53374061 | | | |
| 3.1.591987 | YENYI WU | ADDRESS REDACTED | | | CEL 0.1256462 1404127 BTC 0.0000002840824 7805 CEL 0.2427772106 27946 USDC 0.2384273885 23238 USDT ERC20 0.0000003092 06686736 | | | |
| 3.1.591988 | YENYU LIU | ADDRESS REDACTED | | | BTC 0.0000000067 07755521 CEL 2.2259700656933 USDT ERC20 0.0000000651 59720496 | | | |
| 3.1.591989 | YENZ MINNAERT | ADDRESS REDACTED | | | CEL 0.0623096717 990299 DASH 0.001722330 0920507 EOS 0.0848784481 885443 ETC 0.01895517 21495015 MCDAI 0.031051205 305519 | | | |
| 3.1.591990 | YEO HUANG-YU DAREN | ADDRESS REDACTED | | | ADA 1073.886273 98869 BTC 0.0000.937583 66664799 | | | |
| 3.1.591991 | YEO JI SHIN | ADDRESS REDACTED | | | CEL 629.747434046 432 ETH 19.0514055644 321 | | | |
| 3.1.591992 | YEO JIN JUNG | ADDRESS REDACTED | | | BTC 0.233114875 499513 ETH 0.841081832 238918 | | | |
| 3.1.591993 | YEO JUN HUI | ADDRESS REDACTED | | | ADA 239.788839923 811 LTC 0.0007747029 14121156 | | | |
| 3.1.591994 | YEO KANG HAI | ADDRESS REDACTED | | | CEL 0.1242231481 87721 MATIC 1.0553449 1213569 | | | |
| 3.1.591995 | YEO KE DA | ADDRESS REDACTED | | | BTC 0.0000031438646 91532 USDC 0.6649348151 32733 | | | |
| 3.1.591996 | YEO KIERAN | ADDRESS REDACTED | | | BTC 0.0000359001678 03968 ETH 0.0010613430856 0755 LINK 0.0390018878 146902 LUNC 10.2170531647 2351 MATIC 0.5945058863 29815 | | | |
| 3.1.591997 | YEO MEILIN | ADDRESS REDACTED | | | CEL 1.1239215312 95098 | | | |
| 3.1.591998 | YEO MYOUNG KOH | ADDRESS REDACTED | | | CEL 0.2932330806 4816 | | | |
| 3.1.591999 | YEO PENG | ADDRESS REDACTED | | | BTC 0.0020322702571 1387 GUSD 420.264422 603973 | | | |
| 3.1.592000 | YEO SEE HENG | ADDRESS REDACTED | | | USDC 218.041086 231213 BTC 0.0012023598890 1048 MATIC 10109.99322 5648 SNX 107.966284994 227 UNI 407.63704520 3069 | | | |
| 3.1.592001 | YEO SHI SHENG IVAN | ADDRESS REDACTED | | | BTC 0.0008586639189 41126 CEL 0.8474339375 43361 ETH 0.0077505661955 9998 MATIC 22.9462516621 78 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592002 | YEO SONG KOH | ADDRESS REDACTED | | | ADA 0.00327585952722785 BCH 0.00128400910837832 ETC 0.00592448519363352 XRP 0.160147701944263 | | | |
| 3.1.592003 | YEO SONGKAI | ADDRESS REDACTED | | | BTC 0.0326069485429584 CEL 0.2315711846513199 | | | |
| 3.1.592004 | YEO SOON | ADDRESS REDACTED | | | BTC 0.000005352900602647 ETH 0.000070064492696118 GUSD 0.0118150617972525 USDC 0.219417925791315 | | | |
| 3.1.592005 | YEO TENIA MARIE | ADDRESS REDACTED | | | ADA 879.193008282484 BTC 0.00174611732614766 | | | |
| 3.1.592006 | YEO TZUN KAI | ADDRESS REDACTED | | | ADA 155.46 BTC 0.0000000016382802 CEL 4.13508100020547 ETH 0.02203914 | | | |
| 3.1.592007 | YEO WEI | ADDRESS REDACTED | | | BTC 0.000780928703101078 GUSD 0.381899525581162 | | | |
| 3.1.592008 | YEO WEI WEN MATTHEW | ADDRESS REDACTED | | | BTC 0.00123177903225836 CEL 0.5529962726662 | | | |
| 3.1.592009 | YEO XIN YING STEPHANIE | ADDRESS REDACTED | | | BTC 0.00138964378654516 ETH 0.00146731747960099 USDC 0.248768483767858 | | | |
| 3.1.592010 | YEO YING YAO JOEL | ADDRESS REDACTED | | | BTC 0.00117033865923895 CEL 0.111408591290482 ETH 0.446304703948132 | | | |
| 3.1.592011 | YEO YONG XIANG | ADDRESS REDACTED | | | BTC 0.000877990531485088 CEL 0.744105837772552 USDT ERC20 1.0357829632813 | | | |
| 3.1.592012 | YEO YUELONG | ADDRESS REDACTED | | | BTC 0.0000020247794921163 CEL 0.847600999150786 USDC 0.373503459363524 XRP 0.201198493016186 | | | |
| 3.1.592013 | YEOH BOON HEONG | ADDRESS REDACTED | | | BTC 0.0249639537988795 | | | |
| 3.1.592014 | YEOH BOON HON | ADDRESS REDACTED | | | CEL 0.587817843986587 | | | |
| 3.1.592015 | YEOH HO | ADDRESS REDACTED | | | BTC 0.00127261365483227 CEL 0.0621705540724387 LTC 0.333550268732202 SGB 1.20950833785816 USDT ERC20 19.9285079922302 XRP 7.9123375501984 | | | |
| 3.1.592016 | YEOH JUN RONG | ADDRESS REDACTED | | | BTC 3.50007595876999E-07 CEL 0.0776545769591249 DOT 0.0221528435890517 LUNC 0.0166101784852133 USDC 0.227640179373942 | | | |
| 3.1.592017 | YEOH KEAT EU | ADDRESS REDACTED | | | BTC 0.000064050377115598 CEL 2933.64089533122 USDC 478.391332916688 USDT ERC20 264735.154472661 | | | |
| 3.1.592018 | YEOH KHEY FONG | ADDRESS REDACTED | | | BNB 0.97329315616562567 BTC 0.00123152709939605 ETH 0.00159779880286643 | | | |
| 3.1.592019 | YEOH NAN | ADDRESS REDACTED | | | BCH 33.6684637342259 BNB 32.3752536074721 BTC 0.0367766206699472 DOT 488.90096418153 XRP 21888.7820274203 ZEC 6.1675327388529 | | | |
| 3.1.592020 | YEOH TEONG KIAT | ADDRESS REDACTED | | | BNB 0.00154282077316986 BTC 0.0000018106383585487 USDT ERC20 0.45495466509646 | | | |
| 3.1.592021 | YEOH WEI | ADDRESS REDACTED | | | BCH 0.0227585458930653 BTC 0.0211172226043343 CEL 0.000063664381111 | | | |
| 3.1.592022 | YEOH WEI KANG | ADDRESS REDACTED | | | BTC 8.02101104605595E-06 | | | |
| 3.1.592023 | YEOH WEI KANG | ADDRESS REDACTED | | Yes | BTC 0.00179609405895643 ETH 0.0538216594911833 USDC 0.549950106706233 | | | BTC 0.04062663405567171 |
| 3.1.592024 | YEOK JIN LIM | ADDRESS REDACTED | | | ETH 0.327549625544967 LTC 0.390123598904085 SNX 12.6732348390943 | | | |
| 3.1.592025 | YEOK KAY LAM | ADDRESS REDACTED | | | BTC 0.000376473785691188 CEL 0.608778655747954 ETH 0.00298660883925126 USDC 43.6694334698395 USDT ERC20 1.25337363722435 | | | |
| 3.1.592026 | YEOK POH NG | ADDRESS REDACTED | | | BTC 0.00100276066830785 CEL 40.6006196386705 USDC 1200 | | | |
| 3.1.592027 | YEOK SENG TEH | ADDRESS REDACTED | | | BTC 2.97197356141692 DOT 151.069469498757 ETH 9.63237082325338 MATIC 7340.36035774253 | | | |
| 3.1.592028 | YEOMAN YU | ADDRESS REDACTED | | | BTC 0.0011071535358146 CEL 49.1215316574461 ETH 0.53884921155864 MANA 60.843476880475 | | | |
| 3.1.592029 | YEO-MIN YOON | ADDRESS REDACTED | | | BTC 0.5402542766980 CEL 4.60749102162075 ETH 0.000999629278231458 MATIC 21.7562225860256 USDC 3.10530150564265 USDT ERC20 5668.83554190407 | | | |
| 3.1.592030 | YEOMAN YUN | ADDRESS REDACTED | | | CEL 0.0901693119004841 XRP 36.307058 | | | |
| 3.1.592031 | YEON JAE YOO | ADDRESS REDACTED | | | ADA 155.125401 BTC 0.000910280246109988 CEL 5.55137429574168 XRP 315 | | | |
| 3.1.592032 | YEON JIN KIM | ADDRESS REDACTED | | | BTC 0.0105768047369521 | | | |
| 3.1.592033 | YEON PARK | ADDRESS REDACTED | | | BTC 0.00816305721626425 | | | |
| 3.1.592034 | YEONDONG YOU | ADDRESS REDACTED | | | BNB 1.36905123085163 BTC 0.000291152013805850 ETH 0.000527014419809999 USDC 110.379527418537 | | | |
| 3.1.592035 | YEONG CHANG CHENG | ADDRESS REDACTED | | | ADA 1873.82259500216 BTC 0.0242571389045605 CEL 24.17826745410279 DOT 0.000006426161250908 ETH 0.82442440468348 USDT ERC20 115.838765764248 | | | |
| 3.1.592036 | YEONG CHONG WOEI | ADDRESS REDACTED | | | BTC 0.0000000361511607995 | | | |
| 3.1.592037 | YEONG HO BAG | ADDRESS REDACTED | | | ETH 0.00252286797715834 USDC 20.3686953903154 | | | |
| 3.1.592038 | YEONG HUI ANG | ADDRESS REDACTED | | | ADA 8.86467758087032 BTC 0.00117933502180568 GUSD 13.375882203319 | | | |
| 3.1.592039 | YEONG KEONG LOW | ADDRESS REDACTED | | | BTC 0.00122754015970151 CEL 60.1457638312404 | | | |
| 3.1.592040 | YEONG KHE | ADDRESS REDACTED | | | BTC 0.036564408313418 MATIC 883.732702513245 | | | |
| 3.1.592041 | YEONG YEH LEE | ADDRESS REDACTED | | | ADA 0.878177612459287 BTC 0.000023016643334586 ETH 0.000206833426764532 LINK 0.0175668346498945 LUNC 0.00549158426908974 PAXG 0.000416157714181332 SNX 0.179540598133303 USDC 0.0008474139494828405 | | | |
| 3.1.592042 | YEONG-CHEOL MATTHIAS JANG | ADDRESS REDACTED | | | BTC 0.1094819131702597 | | | |
| 3.1.592043 | YEONGHO KIM | ADDRESS REDACTED | | | BTC 0.0000000802506621559 CEL 220.051085304567 USDC 4526.732124 | | | |
| 3.1.592044 | YEONGHO PARK | ADDRESS REDACTED | | | BTC 0.00272046482170695 CEL 3056.54831568689 LINK 0.000930147216646193 USDC 92.264074550995 | | | |
| 3.1.592045 | YEONGHOON CHOE | ADDRESS REDACTED | | | BTC 0.12263948480323 ETH 0.0273121859211995 USDC 0.985434776243962 | | | |
| 3.1.592046 | YEONGHOON OH | ADDRESS REDACTED | | | BTC 0.0012072680346761 ZEC 61.0831283155484 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592047 | YEONGJI HONG | ADDRESS REDACTED | | | BTC 0.1681883806931186<br>CEL 6.738138795881<br>MCDAI 30.466213207617R | | | |
| 3.1.592048 | YEONGJAE YU | ADDRESS REDACTED | | | BTC 0.0000007852450268<br>CEL 0.2894674095688B2<br>ETH 0.00000033289705027<br>USDC 149B8.4419797006<br>USDT ERC20 32.46674980058 | | | |
| 3.1.592049 | YEONGJOON PARK | ADDRESS REDACTED | | | BTC 0.000021856574287<br>ETH 0.006964288559824<br>MATIC 0.9431351400004 | | | |
| 3.1.592050 | YEONGMIN KIM | ADDRESS REDACTED | | | BTC 0.00000559621876291<br>CEL 0.398154185209018<br>USDC 0.00185 | | | |
| 3.1.592051 | YEONGSU KIM | ADDRESS REDACTED | | | ETC 0.0614353227380429<br>ZEC 0.00938380815563 | | | |
| 3.1.592052 | YEONGUK JANG | ADDRESS REDACTED | | | BNB 0.0982067910611183<br>BTC 0.0010750641251361G2<br>CEL 0.564330411149298 | | | |
| 3.1.592053 | YEONJI LEE | ADDRESS REDACTED | | | BTC 0.0006077668373772GB<br>CEL 1.8474966408731B | | | |
| 3.1.592054 | YEONJU KANG | ADDRESS REDACTED | | | CEL 0.347020756292442 | | | |
| 3.1.592055 | YEONJU LEE | ADDRESS REDACTED | | | BTC 0.00511146805174467<br>EOS 0.0004934384424125H3 | | | |
| 3.1.592056 | YEONKYEONG KIM | ADDRESS REDACTED | | | ADA 1097.976284027B5<br>BTC 0.0887305130064102<br>CEL 18.94895118T267<br>ETC 37.1956869418036<br>XRP 4605.02891019958 | | | |
| 3.1.592057 | YEONMI KIM | ADDRESS REDACTED | | | BTC 0.0000000436435046<br>USDC 0.18666774282656G5 | | | |
| 3.1.592058 | YEONSU CHU | ADDRESS REDACTED | | | USDC 0.1804468476B5229 | | | |
| 3.1.592059 | YEONSUN SHIN | ADDRESS REDACTED | | | ETH 0.16969895853245<br>BTC 0.0746209105912106<br>CEL 719.14705235278L<br>USDC 15930.999996 | | | |
| 3.1.592060 | YEONTAK CHUNG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.592061 | YEORGOS KANARIS | ADDRESS REDACTED | | | BTC 0.0000000376564105I4 | BTC 0.0000000884519781S | | |
| 3.1.592062 | YEOU TANG CHUNG | ADDRESS REDACTED | | | BTC 0.00113716392382976<br>CEL 0.577867560759055<br>USDT ERC20 0.5746283612831T9 | | | |
| 3.1.592063 | YEOW BOCK CHIN | ADDRESS REDACTED | | | CEL 0.614191249487689<br>ETH 6.46605065642487 | | | |
| 3.1.592064 | YEOW HENG TAN | ADDRESS REDACTED | | | BAT 0.0254103220079233<br>CEL 0.000013088798952245<br>ZRX 0.0074704449273509U7 | | | |
| 3.1.592065 | YEOW HIANG TAN | ADDRESS REDACTED | | | BTC 0.00038346118168114S<br>USDC 469.84014835924I<br>USDT ERC20 0.157450189430141 | | | |
| 3.1.592066 | YEOW HOO! FANG | ADDRESS REDACTED | | | ETH 0.0014404052L155513<br>ETH 0.2525240943844B9 | | | |
| 3.1.592067 | YEOW KE CHIA | ADDRESS REDACTED | | | BTC 0.0008700885188838548<br>CEL 126.419493924958<br>ETH 1.81 | | | |
| 3.1.592068 | YEOW KENG SIM | ADDRESS REDACTED | | | CEL 0.00896154700814455 | | | |
| 3.1.592069 | YEOW LAUM PHAN | ADDRESS REDACTED | | | BCH 0.009710G<br>BTC 0.0017970856350819<br>CEL 94.6556770870646<br>ETH 2.18785493964044 | | | |
| 3.1.592070 | YEOW LIN TAN | ADDRESS REDACTED | | | AAVE 0.001587697851896S6<br>ADA 0.224898796581847<br>AVAX 0.00849211076673016<br>BNB 3.44323954450990-06<br>BTC 0.00001914156876564<br>CEL 0.0026653476429912<br>COMP 0.00026977422634609I4<br>DOT 0.013663054869424<br>ETH 0.000254313244999749<br>LUNC 0.0000015336179SB12<br>MATIC 0.355872945117234<br>MCDAI 0.0070360792799603I<br>SNX 0.073923280423106<br>SOL 0.000057728336300838<br>UNI 0.006123680728317B9<br>USDC 0.92087772720676S2 | | | |
| 3.1.592071 | YEOW LOONG LEE | ADDRESS REDACTED | | | BTC 0.00005296816949956<br>CEL 24077.3503459594<br>ETH 0.0000360151100654105<br>MATIC 1056.12945548483<br>USDC 0.428<br>USDT ERC20 283.569047 | | | |
| 3.1.592072 | YEOW MENG TEH | ADDRESS REDACTED | | | ETH 0.0530884247082344 | | | |
| 3.1.592073 | YEOW RONG QUEK | ADDRESS REDACTED | | | BTC 0.0023544806651991<br>LTC 0.415964884405575<br>USDC 0.527182013027457<br>KLM 505.77835250513L | | | |
| 3.1.592074 | YEOW ZHONG XIN | ADDRESS REDACTED | | | BTC 0.0164163422355904<br>ETH 0.192701353027794 | | | |
| 3.1.592075 | YEOWON LEE | ADDRESS REDACTED | | | BTC 0.00000005966392923<br>CEL 0.153583249178049 | | | |
| 3.1.592076 | YER THAD | ADDRESS REDACTED | | | CEL 1.01951782068347<br>ETH 0.01033430840272S9 | | | |
| 3.1.592077 | YERAI ALBA LUJAN | ADDRESS REDACTED | | | CEL 0.52748840214035<br>MANA 6.04026148<br>USDT ERC20 13<br>XRP 49.458642 | | | |
| 3.1.592078 | YERAIN ABREU | ADDRESS REDACTED | | | ADA 147.79920539S435<br>BTC 0.10555481824428T<br>DASH 0.99006802679951<br>LTC 20.407539552486I2 | | | |
| 3.1.592079 | YERAY ALONSO DONATE | ADDRESS REDACTED | | | ADA 0.287739074002295<br>BNB 0.00125536365845041<br>BTC 0.00012507694215701I4<br>CEL 0.087422473702818J3<br>ETH 0.0000010449578655S | | | |
| 3.1.592080 | YERAY FONTECHA | ADDRESS REDACTED | | | EOS 0.0906131409974572 | | | |
| 3.1.592081 | YERBOL ILYASSOV | ADDRESS REDACTED | | | BTC 0.002402186216550S5<br>DASH 0.00096976142036285J | | | |
| 3.1.592082 | YERBOL YESSILBAYEV | ADDRESS REDACTED | | | AAVE 6.27778417535603<br>BNT 210.170713612032<br>BTC 2.25882231988843<br>DOT 0.112277985697635<br>ETC 13.69587568730I4<br>ETH 0.909906778711329<br>LINK 17.94056234819D8<br>LTC 6.19581415168976<br>LUNC 190.90313357472<br>MATIC 3343.41001247113<br>MCDAI 4.33595404418284<br>PAX 7.04951416638593<br>SNX 305.358903213023<br>UNI 0.0240574081271068<br>USDC 1.407361673856I3<br>USDT ERC20 13.88498059069397 | | | |
| 3.1.592083 | YERBOLAT MUKHATAYEV | ADDRESS REDACTED | | | CEL 0.0249653556748113 | | | |
| 3.1.592084 | YERENTAY KAPAR | ADDRESS REDACTED | | | BTC 0.00000000107900396J3 | | | |
| 3.1.592085 | YERFFY CABRERA | ADDRESS REDACTED | | | CEL 0.37283743818782<br>BTC 0.005410976143169G<br>MCDAI 16.04336708236G5 | | | |
| 3.1.592086 | YERI HALLER | ADDRESS REDACTED | | | BTC 0.999992840056618<br>CEL 780.078253091455<br>ETH 10.6407433017205<br>SUSHI 0.00163287631038943<br>USDC 0.064713864244574118 | | | |
| 3.1.592087 | YERI JOHNBULL | ADDRESS REDACTED | | | ADA 0.10176200304865<br>BTC 0.00000549632106062I4 | | | |
| 3.1.592088 | YERI LILLY | ADDRESS REDACTED | | | BTC 0.002035972713797884<br>USDT ERC20 0.725219977348308 | | | |
| 3.1.592089 | YERI TOMBO MA | ADDRESS REDACTED | | | BTC 0.00112848958574762<br>USDT ERC20 0.42546184371184J | | | |
| 3.1.592090 | YERI TOMBO YERI TOMBO | ADDRESS REDACTED | | | BTC 0.00000000190374477Z4<br>CEL 0.287334689311133 | | | |
| 3.1.592091 | YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | | | BNB 0.0696054094673B7<br>LUNC 0.245591803758066 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592092 | YERIN LEE | ADDRESS REDACTED | | | BTC 0.0503218151535977 ETH 0.219925032101227 | | | |
| 3.1.592093 | YERLAN SAKENOV | ADDRESS REDACTED | | | BTC 0.0045567064460293 OMG 161.434024098025 | | | |
| 3.1.592094 | YERLAN SEIDAKHMETOV | ADDRESS REDACTED | | | BTC 0.00081724718458349 CEL 13.318678729959 DOT 19.90097077 | | | |
| 3.1.592095 | YERLAN SYZDYKOV | ADDRESS REDACTED | | | BTC 0.0000004324768568001 BUSD 200.000000408971 CEL 11.831928424286 | | | |
| 3.1.592096 | YERLENYS SUAREZ | ADDRESS REDACTED | | | BUSD 53.5199952731564 CEL 0.0254074968760998 USDC 0.696984294529366 | | | |
| 3.1.592097 | YERLY PAOLA VELANDIA ROJAS | ADDRESS REDACTED | | | BTC 0.000201082266638802 | | | |
| 3.1.592098 | YERNUSH NAIDOO | ADDRESS REDACTED | | | BTC 0.033091104049039 CEL 22.5373094384481 | | | |
| 3.1.592099 | YERRY CLEMENT | ADDRESS REDACTED | | | ETH 0.00001093554465087 | | | |
| 3.1.592100 | YERVAND ALAZYAN | ADDRESS REDACTED | | | CEL 1.09565300998105 BTC 0.0000000198239402 98 1.083590285293 4 | | | |
| 3.1.592101 | YERWANT H MEGURDITCHIAN | ADDRESS REDACTED | | | ETH 0.000394466619952238 ETH 0.486645539511231 XRP 726.5086 | | | |
| 3.1.592102 | YERZHAN ABDRAKHMANOV | ADDRESS REDACTED | | | BTC 0.000000273597139636 ETH 0.000002201636663782 OMG 0.0109393602174344 | | | |
| 3.1.592103 | YERZHAN BALTABEKOV | ADDRESS REDACTED | | | BNB 0.00101599804684194 BTC 0.00000013099594293 CEL 0.031112618937922 | | | |
| 3.1.592104 | YES SIONG CHONG | ADDRESS REDACTED | | | BTC 0.000011991086200438 | | | |
| 3.1.592105 | YESICA ANTONELLA GIMENEZ LEIVA | ADDRESS REDACTED | | | BTC 0.000002085096243869 USDT ERC20 0.430505817521813 | | | |
| 3.1.592106 | YESELYN KURNAWAN | ADDRESS REDACTED | | | ADA 425.347641880129 BTC 0.047361235679 1893 CEL 0.0513661130387469 ETH 0.298759484264757 XRP 1325.1948157 4675 | | | |
| 3.1.592107 | YESENIA ALVARADO | ADDRESS REDACTED | | | BTC 0.001147596642714 81 CEL 1.0208776848152 | | | |
| 3.1.592108 | YESENIA ANDRADE | ADDRESS REDACTED | | | BTC 0.25102424547586 ETH 0.00145658538443303 | | | |
| 3.1.592109 | YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | | | ADA 0.257883739772094 BTC 0.000000215494598025 | | | |
| 3.1.592110 | YESENIA ESPARZA | ADDRESS REDACTED | | | BTC 0.0193776452645128 ETH 0.171428372830604 USDC 221.762614500948 | | | |
| 3.1.592111 | YESENIA FRANCO | ADDRESS REDACTED | | | ADA 9.10123837606404 BTC 0.0842115282278215 LINK 7.31214090362802 OMG 70.0830467068794 UNI 5.89931865860008 USDC 3656.036280331 XLM 183.967079170229 | | | |
| 3.1.592112 | YESENIA FULWIDER | ADDRESS REDACTED | | | CEL 1.09565300998105 | | | |
| 3.1.592113 | YESENIA GABRIELA LOTTES | ADDRESS REDACTED | | Yes | ADA 1.61762693056069 DOT 1.76600486749996 USDC 0.135165304465195 USDT ERC20 0.144399060253163 | ETH 0.0038651367009625 | | ADA 1941.820291254 |
| 3.1.592114 | YESENIA LOCONTE | ADDRESS REDACTED | | | BTC 0.042118808519247 | | | |
| 3.1.592115 | YESENIA MONTES | ADDRESS REDACTED | | | MATIC 1218.32335160321 | | | |
| 3.1.592116 | YESENIA MURILLO | ADDRESS REDACTED | | | AAVE 1.03577151401804 BTC 0.00063386067831499 ETH 0.012139766177948 1 LTC 3.34415059028534 UNI 10.127758020604 USDT ERC20 390.000229917316 USDT ERC20 8.45440543257596 | BTC 0.000000097809660026 USDC 0.00000025835080256 USDT ERC20 0.00000060721140114 | | |
| 3.1.592117 | YESENIA PATRICIA NIGRINIS DE LEON | ADDRESS REDACTED | | | BTC 0.00154506679157679 USDC 401.4756714372468 | | | |
| 3.1.592118 | YESENIA RUA | ADDRESS REDACTED | | | BTC 0.000000059459511569 8 XLM 0.33234932871008 | | | |
| 3.1.592119 | YESENIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.232837931121252 MCDAI 31.8251241489232 | | | |
| 3.1.592120 | YESEUL KIM | ADDRESS REDACTED | | | ADA 302.345820894976 BTC 0.00802323083975 67 CEL 10.8695545731874 ETH 0.146516004380088 MATIC 141.54764702 XRP 196.930918 | | | |
| 3.1.592121 | YESHI SAMDRUP | ADDRESS REDACTED | | | BTC 0.00384937483329088 CEL 0.01255717284400552 ETH 1.0787574512 8635 | | | |
| 3.1.592122 | YESHURU PINTO | ADDRESS REDACTED | | | BTC 0.00000000413314359 1 CEL 0.31708358524759 2 | | | |
| 3.1.592123 | YESHVIN NAIR | ADDRESS REDACTED | | | ADA 43.195363943826 BTC 0.00562340321811824 EOS 26.7114498370824 | | | |
| 3.1.592124 | YESHWANTH SURYADEVARA | ADDRESS REDACTED | | | BTC 1.01038614584008 GUSD 38385.5489330467 USDC 31931.010090085 | BTC 0.51365412 | | |
| 3.1.592125 | YESICA ACEVEDO | ADDRESS REDACTED | | | BTC 0.0130331719712285 ETH 0.2202410878960 26 | | | |
| 3.1.592126 | YESICA ALTAMIRANO | ADDRESS REDACTED | | | MCDAI 31.8328919124184 BTC 0.00750551915932345 CEL 1.5458365858539 4 | | | |
| 3.1.592127 | YESICA CANCELA | ADDRESS REDACTED | | | ADA 0.330426017645867 | | | |
| 3.1.592128 | YESICA CARDENAS REINA | ADDRESS REDACTED | | | BTC 0.00000025679905 1626 USDT ERC20 0.867538747615227 | | | |
| 3.1.592129 | YESICA DAIANA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000613912414226 73 | | | |
| 3.1.592130 | YESICA DEL VALLE MAMONDI | ADDRESS REDACTED | | | BTC 0.0000082095663118543 ETH 0.00145388916412232 | | | |
| 3.1.592131 | YESICA ELISABET DA SILVA | ADDRESS REDACTED | | | BTC 0.000000000515900875 CEL 0.15910214054813 USDC 0.349090118311446 | | | |
| 3.1.592132 | YESICA ESTEFANIA VERON | ADDRESS REDACTED | | | BTC 0.000000004944185216 CEL 1.99595948605631 | | | |
| 3.1.592133 | YESICA GALLAY | ADDRESS REDACTED | | | CEL 11.7624542229 12 MCDAI 70 USDT ERC20 232.18 | | | |
| 3.1.592134 | YESICA GARIN | ADDRESS REDACTED | | | BTC 0.000000475092 81618 USDC 0.96882410417916 | | | |
| 3.1.592135 | YESICA MACHADO DO AMARAL | ADDRESS REDACTED | | | BTC 0.00000002799871067 CEL 0.438923151128943 | | | |
| 3.1.592136 | YESICA MARIANLY JIMÉNEZ RIVAS | ADDRESS REDACTED | | | CEL 1.42220961534944 COMP 0.04909174 ETH 0.00112671302606771 LINK 4.59823428 | | | |
| 3.1.592137 | YESICA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000765858775 CEL 0.01499259954 0228 | | | |
| 3.1.592138 | YESICA OVELAR | ADDRESS REDACTED | | | BTC 0.0000000210162588852 CEL 0.427193425562498 USDT ERC20 0.590774423147975 | | | |
| 3.1.592139 | YESICA PEREZ LAPRIDA | ADDRESS REDACTED | | | CEL 1.09337018451599 | | | |
| 3.1.592140 | YESICA RAMOS | ADDRESS REDACTED | | | BTC 0.000000360750114876 MCDAI 0.256405721418045 | | | |
| 3.1.592141 | YESICA ROSANA PEREYRA | ADDRESS REDACTED | | | BTC 0.921650006979990 07 CEL 0.017868504605094 USDT ERC20 0.291407422232194 | | | |
| 3.1.592142 | YESICA SOLEDAD LLANOS | ADDRESS REDACTED | | | BTC 0.00000000071448924 USDT ERC20 0.000000943348185931 | | | |
| 3.1.592143 | YESID RAFAEL ESCORCIA DE LA HOZ | ADDRESS REDACTED | | | BCH 0.00010708 BTC 0.0162884848002903 LTC 0.006259 | | | |
| 3.1.592144 | YESIM ASAN | ADDRESS REDACTED | | | CEL 0.00059903719739547 | | | |
| 3.1.592145 | YESIM YELKEN | ADDRESS REDACTED | | | BTC 0.0801100952918186 | | | |
| 3.1.592146 | YESKENDIR SALGARA | ADDRESS REDACTED | | | ETH 0.33547560803538 CEL 0.0966869692810512 ETH 0.0003802 | | | |
| 3.1.592147 | YESSE MORENO | ADDRESS REDACTED | | | BTC 0.022248781289527 6 CEL 70.0535956874310 1 MATIC 7424.72367210485 SNX 6.32574213831414 USDC 0.315648970701154 | | | |
| 3.1.592148 | YESSENIA ANDREA RAMIREZ ROSERO | ADDRESS REDACTED | | | BTC 2.11052881986659E-05 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592149 | YESSENIA COEN | ADDRESS REDACTED | | | BTC 0.0179002502750251 | | | |
| 3.1.592150 | YESSENIA ESPINOZA | ADDRESS REDACTED | | | BTC 0.0355938859664054 | | | |
| 3.1.592151 | YESSENIA GRANDA | ADDRESS REDACTED | | | BTC 0.1651883294455629 | | | |
| 3.1.592152 | YESSI BAUDOIN | ADDRESS REDACTED | | | CEL 1.1176724288074<br>CEL 13.6175741022193 | | | |
| 3.1.592153 | YESSI LIVENTIA | ADDRESS REDACTED | | | USDC 13099.5319428438<br>CEL 0.0475402115502643<br>ETH 0.0684075873766 | | | |
| 3.1.592154 | YESSICA MENDIOLA GARCÍA | ADDRESS REDACTED | | | BCH 0.0004769705098870435<br>BTC 0.006038558743840391<br>CEL 0.207470905221855<br>ETH 0.101081364851069<br>LTC 0.623973774796949<br>XLM 5.21951438804449<br>XRP 0.00166553423784945 | | | |
| 3.1.592155 | YESSICA MONTAÑO ALEGRIA | ADDRESS REDACTED | | | BTC 0.00310086960369927 | | | |
| 3.1.592156 | YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | | | CEL 0.895617461830785<br>ADA 0.340877263489982<br>BTC 0.0106234760459941<br>CEL 0.00164285805659343<br>LTC 0.01119388108283828<br>USDT ERC20 2001.61621940461 | | | |
| 3.1.592157 | YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | | | ADA 405.813871104189<br>BTC 1.61973868770590.06<br>USDT ERC20 695.565772170798 | | | |
| 3.1.592158 | YESSICA TAYPE APPATA | ADDRESS REDACTED | | | BTC 0.0023323296123836<br>CEL 0.0377322066796998<br>USDC 405.634768449054 | | | |
| 3.1.592159 | YESSICA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0000046712921910 | | | |
| 3.1.592160 | YESSICA VALENZUELA | ADDRESS REDACTED | | | USDC 0.440092505042549<br>BTC 0.00000056573675656 | | | |
| 3.1.592161 | YESSICA VALERO | ADDRESS REDACTED | | | USDC 0.758595019827043<br>CEL 0.447596653147778 | | | |
| 3.1.592162 | YESTIN HOOPER | ADDRESS REDACTED | | | 1INCH 89.2521176412412<br>ADA 2543.0063973892<br>AVAX 6.99<br>BNB 1.75468435693426<br>BTC 0.240105399646776<br>CEL 781.119875054511<br>DOT 82.5164491008883<br>ETH 3.14937561694109<br>LINK 70.958427342367<br>LUNC 33.2620954601.71<br>MATIC 1282.96160420934<br>MCDAI 30<br>XLM 1996.98059 | | | |
| 3.1.592163 | YESU KITENGE | ADDRESS REDACTED | | | CEL 1.08886637815166 | | | |
| 3.1.592164 | YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | | | BTC 0.000261941638522312<br>ETH 0.0014530299799865<br>LINK 202.560630527972<br>LTC 0.009946091287046977<br>MATIC 2590.84536162441<br>MCDAI 0.167406163272901<br>SNX 221.630263525553<br>UNI 0.0126384177338534<br>USDC 24.0249588745143<br>XLM 2.42165810643868 | | | |
| 3.1.592165 | YET SUNG CHENG | ADDRESS REDACTED | | | ADA 45.9922572437 | | | |
| 3.1.592166 | YETA SAMAIA | ADDRESS REDACTED | | | BTC 0.0476453570017443<br>CEL 2.80532102204867 | | | |
| 3.1.592167 | YETTY SUNARYA | ADDRESS REDACTED | | | USDC 0.0919925421113774<br>BTC 0.00265233851457834<br>CEL 1.06164782047957 | | | |
| 3.1.592168 | YETUNDE ASEKUN | ADDRESS REDACTED | | | ETH 0.0061471188585126<br>USDT ERC20 27.60235174987<br>ADA 165.071541 | | | |
| 3.1.592169 | YETUNDE KRISTINA ŠKORIĆ | ADDRESS REDACTED | | | BTC 0.0125876326799251<br>CEL 12.5684069946949<br>ADA 215.009569084134 | | | |
| 3.1.592170 | YEU ING HOE | ADDRESS REDACTED | | | BTC 0.0009534895865393<br>USDC 0.415188987451205<br>BTC 0.0216037059525562 | | | |
| 3.1.592171 | YEUDY NOVA | ADDRESS REDACTED | | | CEL 2.13149387117129<br>CEL 1.06106829892313 | | | |
| 3.1.592172 | YEUK CHUNG LAU | ADDRESS REDACTED | | | BNB 0.00141340951973721<br>BTC 0.00054386863300073<br>CEL 0.000944096736615<br>ETH 0.000426290422703651<br>XLM 165.73936065318 | | | |
| 3.1.592173 | YEUK HON NG | ADDRESS REDACTED | | | ETH 1.26676999027141<br>MATIC 3.2630643432887<br>XRP 0.4846975129766 | | | |
| 3.1.592174 | YEUK LAI DAVID MA | ADDRESS REDACTED | | | BTC 0.000000106903410163<br>USDT ERC20 0.489473450594236 | | | |
| 3.1.592175 | YEUK LAI DAVID MA | ADDRESS REDACTED | | | BTC 0.0000279809181957.9<br>ETH 0.000280881517293572 | | | |
| 3.1.592176 | YEUK LUNG SIU | ADDRESS REDACTED | | | USDT ERC20 0.020678940749244.9<br>BTC 0.00064306199182044 | | | |
| 3.1.592177 | YEUK TING WAN | ADDRESS REDACTED | | | ETH 0.391114609001711<br>BTC 0.00814349978008227<br>ETH 1.11196009489403 | | | |
| 3.1.592178 | YEUK WING WONG | ADDRESS REDACTED | | | USDT ERC20 43.412.4136819254<br>BUSD 7.12504224759293 | | | |
| 3.1.592179 | YEUK YAN CHENG | ADDRESS REDACTED | | | ETH 0.0316955042694956<br>GUSD 43.191596430130.3<br>BTC 0.0000013424324560656<br>CEL 0.595112190910072 | | | |
| 3.1.592180 | YEUN JAE PARK | ADDRESS REDACTED | | | DASH 0.0104106038930095<br>TAUD 2.65762506296791<br>BTC 0.00109322962777698 | | | |
| 3.1.592181 | YEUNG CHIN PANG | ADDRESS REDACTED | | | USDC 1.036611586626244<br>BTC 0.00105746631750385 | | | |
| 3.1.592182 | YEUNG CHUN | ADDRESS REDACTED | | | CEL 0.30051386347547.6<br>CEL 1.06770166755198 | | | |
| 3.1.592183 | YEUNG KAI WAI | ADDRESS REDACTED | | | BTC 0.00000012568846666<br>CEL 11.1164744163757<br>USDC 0.00434380723443223 | | | |
| 3.1.592184 | YEUNG KWONG LAU | ADDRESS REDACTED | | | BTC 0.000003884079747892<br>USDT ERC20 0.000638483448105678 | | | |
| 3.1.592185 | YEUNG MAN MO | ADDRESS REDACTED | | | BTC 0.000584428402155525<br>CEL 29.8080205580887 | | | |
| 3.1.592186 | YEUNG TAK SZETO | ADDRESS REDACTED | | | ADA 0.0000020219931212715<br>BNB 0.00168438543523236<br>BTC 0.1007793464910988<br>CEL 408.782861688084<br>USDT ERC20 0.604422613534926 | | | |
| 3.1.592187 | YEUNG TSZ HONG | ADDRESS REDACTED | | | BTC 0.0000039408531762 | | | |
| 3.1.592188 | YEUNG WAI | ADDRESS REDACTED | | | ETH 0.0612920190220645<br>ETH 0.812636889485889<br>USDC 1242.13052302718 | | | |
| 3.1.592189 | YEUNG WAI KI | ADDRESS REDACTED | | | BTC 0.00124698057834413<br>ETH 0.155985372403917 | | | |
| 3.1.592190 | YEUNG WAI LAM | ADDRESS REDACTED | | | BTC 0.0000021563635315137<br>ETH 0.001198170513060141<br>USDT ERC20 0.226866398650297 | | | |
| 3.1.592191 | YEUNG WING HONG | ADDRESS REDACTED | | | BNB 0.000921946395433294<br>BTC 0.108298825765812<br>ETH 2.01811265012451<br>USDC 3040.06780115186<br>USDT ERC20 0.00143814268353049 | | | |
| 3.1.592192 | YEUNG WONG | ADDRESS REDACTED | | | ADA 1.25768337794734<br>AVAX 0.028235434122295<br>BNB 0.014497059247527<br>BTC 0.002352333634465128<br>BUSD 9.10280376587715 | | | |
| 3.1.592193 | YEUNG YAN | ADDRESS REDACTED | | | BTC 0.00000000754228752<br>CEL 1.05366908393473<br>USDT ERC20 0.00000040268288279.1 | | | |
| 3.1.592194 | YEUNG YEUNG | ADDRESS REDACTED | | | BTC 0.00000710079916215798<br>CEL 212.305388286476<br>ETH 0.0118238589866765<br>MATIC 25.622436717283.8 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592195 | YEUNG YEUNG CHAN | ADDRESS REDACTED | | | ADA 0.0001381262431126888 BNB 0.00000000400687362 BTC 0.000001231030942454 CEL 0.0472894654998843 USDC 35.3059240092691 | | | |
| 3.1.592196 | YEUNGSOON JEUNG | ADDRESS REDACTED | | | ETH 0.0343567526680197 | | | |
| 3.1.592197 | YEV NASTYUK | ADDRESS REDACTED | | | BTC 0.00113636024801439 | | | |
| | | | | | ETH 1.0976188124618 | | | |
| 3.1.592198 | YEVA MARIJA NOVITSKA | ADDRESS REDACTED | | | BTC 0.0168051715300288 | | | |
| | | | | | CEL 4.17756733451814 | | | |
| 3.1.592199 | YEVA PLIUKHINA | ADDRESS REDACTED | | | BTC 0.00000015456169791 1 ETH 0.0000138287376169 | | | |
| | | | | | XRP 0.14855067330653 | | | |
| 3.1.592200 | YEVGEN DYEYEV | ADDRESS REDACTED | | | ETH 0.0086138935441051 1 | | | |
| 3.1.592201 | YEVGEN MAMCHYTS | ADDRESS REDACTED | | | BTC 0.0321574047620434 | | | |
| | | | | | DOT 31.2492357249101 | | | |
| 3.1.592202 | YEVGEN PETROV | ADDRESS REDACTED | | | CEL 0.15705007176422 4 | | | |
| | | | | | KLM 201.76427295072 | | | |
| 3.1.592203 | YEVGEN STASI | ADDRESS REDACTED | | | AAVE 0.00403509770066492 AVAX 41.0124258168678 BAT 0.112744982201604 BTC 0.000000486825910857 ETH 2.24945478133994 MATIC 1482.07806358963 MCDAI 0.0767285287836344 | | | |
| 3.1.592204 | YEVGEN ZAVARZIN | ADDRESS REDACTED | | | BTC 0.00009355147065474 8 | | | |
| 3.1.592205 | YEVGENII CHAIKOVSKYI | ADDRESS REDACTED | | | CEL 0.585920080653678 BNB 1.01270777903494 | | | |
| 3.1.592206 | YEVGENIY BATULIN | ADDRESS REDACTED | | | BTC 0.0738171409004411 CEL 40.7227203919001 DOT 187.612258240341 ETH 0.00857052700024156 LTC 5.38774433572847 | | | |
| 3.1.592207 | YEVGENIY BERDICHEVSKIY | ADDRESS REDACTED | | | ETH 0.00843850523093635 | | | |
| 3.1.592208 | YEVGENIY BONDAR | ADDRESS REDACTED | | | BTC 0.00123503666060678 | | | |
| | | | | | CEL 820.115568161045 | | | |
| 3.1.592209 | YEVGENIY BUSHUEV | ADDRESS REDACTED | | | BTC 0.000000858568775205 | | | |
| | | | | | OMG 0.00354347415188806 | | | |
| 3.1.592210 | YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | | | BTC 0.00000081473999438 2 ETH 0.00028843714888612 4 | | | |
| 3.1.592211 | YEVGENIY DREGER | ADDRESS REDACTED | | | BTC 0.0000022727824868593 | | | |
| | | | | | OMG 0.00860703978651575 | | | |
| 3.1.592212 | YEVGENIY DYATLOV | ADDRESS REDACTED | | | BTC 1.07767554187996-06 | | | |
| | | | | | OMG 0.00566842393773713 | | | |
| 3.1.592213 | YEVGENIY HLUSHKO | ADDRESS REDACTED | | | BTC 0.0301362391985795 | | | |
| | | | | | CEL 7.10659258752798 | | | |
| 3.1.592214 | YEVGENIY INOZEMTSEV | ADDRESS REDACTED | | | BTC 0.0000000862260455538 | | | |
| | | | | | OMG 0.00218561755232887 | | | |
| 3.1.592215 | YEVGENIY KONNIKOV | ADDRESS REDACTED | | | ADA 480.516361648902 BCH 0.00104823210777195 BTC 3.28999870839677 CEL 276.8927129206 DASH 0.171391380923955 EOS 2.3855335772889 ETC 0.00347062869978691 ETH 0.00120034993361993 LTC 0.00163672061758371 MATIC 95.9768878371576 SGB 0.343903486042347 USDC 0.0000004847669128875 XLM 3.49080986651482 XRP 2.249606572079319 XTZ 75.8029153504642 | LTC 0.00000000504004347 93 | | |
| 3.1.592216 | YEVGENIY KOSOY | ADDRESS REDACTED | | | BTC 0.3776396024445125 ETH 17.3285310124566 | | | |
| 3.1.592217 | YEVGENIY KRAVETS | ADDRESS REDACTED | | | BTC 0.0000224577827442296 ETH 0.0001746729402244439 LINK 13.1075548744256 LUNC 0.012542011476013 MATIC 6302.27720762067 UNI 0.0087642547486691 USDC 507.30737910590 6 XRP 0.001303 ZEC 0.69830938503135 | LUNC 11.2814645474884 | | |
| 3.1.592218 | YEVGENIY LAZAREV | ADDRESS REDACTED | | | BNB 0.0006331445380207 78 BTC 0.000000037234436855 OMG 0.0018240911494865 | | | |
| 3.1.592219 | YEVGENIY LEVIN | ADDRESS REDACTED | | | 1INCH 177.0215415944955 AAVE 3.179067613245 16 BNT 160.458405980464 BTC 0.1246771227674495 COMP 6.88389448320611 KNC 335.912895274703 LINK 0.0844360767651373 LTC 0.0265129202549753 LUNC 3.97833348755153 MANA 0.0687832512133935 OMNG 0.0147969490790445 SNX 217.969647559104 SUSHI 52.4004632743251 UNI 10.5257501238313 USDT ERC20 2660.1335569935 XLM 2.0967018384524 4 ZEC 0.008303038013194 1 | | | |
| 3.1.592220 | YEVGENIY LUBENETS | ADDRESS REDACTED | | | BTC 3.6998701799399 9E-07 OMG 0.00146260620833 07 | | | |
| 3.1.592221 | YEVGENIY LYAKHOVETSKIY | ADDRESS REDACTED | | | ADA 0.0434464241171482 | | | |
| 3.1.592222 | YEVGENIY MAGAY | ADDRESS REDACTED | | | BTC 1.03367340220022 ETH 61.8268213117778 LUNC 50.1905452688586 MATIC 19342.071419233 2 | | | |
| 3.1.592223 | YEVGENIY MEDIKOV | ADDRESS REDACTED | | | BTC 0.00000000037096478 EOS 0.08690177021127 1 | | | |
| 3.1.592224 | YEVGENIY MEDYNSKIY | ADDRESS REDACTED | | | ADA 16448.2012787473 BTC 1.059664216555212 ETC 0.02138067969518518 GUSD 30997.7548827652 USDC 8041.63877195269 | | | |
| 3.1.592225 | YEVGENIY PAKHOMOV | ADDRESS REDACTED | | | BTC 0.170781359302469 CEL 148.18120701389 ETC 11.0799707828709 ETH 0.633036840581254 USDC 84.3308779185296 | | | |
| 3.1.592226 | YEVGENIY PILIPOSYANS | ADDRESS REDACTED | | | BTC 0.00000082823244448 | | | |
| 3.1.592227 | YEVGENIY PISARENKO | ADDRESS REDACTED | | | BTC 0.00000011089586793 8 EOS 0.0646873316557366 | | | |
| 3.1.592228 | YEVGENIY PROZOROV | ADDRESS REDACTED | | | BTC 0.00241210146508862 OMG 0.0310930693856066 | | | |
| 3.1.592229 | YEVGENIY SAUKH | ADDRESS REDACTED | | | ADA 442.254859648876 BTC 0.000000010292818937 CEL 80.9025462677952 ETH 0.00842029678572706 GUSD 501 USDC 900 | | | |
| 3.1.592230 | YEVGENIY SHCHUR | ADDRESS REDACTED | | | BTC 0.000000425465051005 EOS 0.0814820480390414 | | | |
| 3.1.592231 | YEVGENIY SHOLOKH | ADDRESS REDACTED | | | ADA 0.0000000441477876111 BTC 0.00702192210790802 CEL 0.80791536877B324 LTC 0.00132417585113298 MCDAI 0.0109146543530005 SGB 65.7137657674692 XRP 0.42201934511223 0 | | | |
| 3.1.592232 | YEVGENIY TSERLIN | ADDRESS REDACTED | | | BTC 0.0630519041022137 DOT 118.065493225543 ETH 1.42613358527585 LINK 25.112163921218 06 LTC 0.09915386387482 7 USDC 3285.26212200264 XLM 4228.05126835021 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592233 | YEVGENY V SHEKOCHIKHIN | ADDRESS REDACTED | | | | BSV 1.22221442<br>BTC 0.000000098766578536<br>EOS 9.896<br>ETC 3.807642<br>LTC 1.61279244<br>XRP 82.832045<br>ZEC 0.55407218 | | |
| 3.1.592234 | YEVGENY VYDYSH | ADDRESS REDACTED | | | BTC 0.00230446806608746<br>USDT ERC20 0.299404179209506 | | | |
| 3.1.592235 | YEVGENIYA BARYSHEVA | ADDRESS REDACTED | | | ETH 1.72243790648B2<br>MATIC 615.139665629442 | | | |
| 3.1.592236 | YEVGENIYA FRIEDEL | ADDRESS REDACTED | | | AAVE 5<br>ADA 226.723540166175<br>BNB 1.5977406053967<br>BTC 0.1337594904263B4<br>CEL 72.8790309075512<br>USDT ERC20 260 | | | |
| 3.1.592237 | YEVGENIYA MANZALI | ADDRESS REDACTED | | | BTC 0.00112734500383423<br>USDC 19842.0748316513 | | | |
| 3.1.592238 | YEVGENIYA PRUD | ADDRESS REDACTED | | | BTC 9.60298192841999E-07<br>OMG 0.00989278298903366 | | | |
| 3.1.592239 | YEVGENIYA SMITH | ADDRESS REDACTED | | | BTC 0.0105788907857577 | | | |
| 3.1.592240 | YEVGENY ANTONOV | ADDRESS REDACTED | | | BTC 0.0078611653421005 | | | |
| 3.1.592241 | YEVGENY BLOSHKIN | ADDRESS REDACTED | | | ETH 0.000309340741803999<br>BTC 0.000948785394900356<br>LINK 156.72206204186B<br>MATIC 3523.84103387959 | | | |
| 3.1.592242 | YEVGENY FAKTOROVICH | ADDRESS REDACTED | | | ETH 0.00249571022748194 | | | |
| 3.1.592243 | YEVGENY ILIN | ADDRESS REDACTED | | | ETH 0.179607034581612<br>MATIC 757.959918317504 | | | |
| 3.1.592244 | YEVGENY OPALKA | ADDRESS REDACTED | | | BTC 0.00000067534708957 | | | |
| 3.1.592245 | YEVGENY POLONSKY | ADDRESS REDACTED | | | BTC 0.0517767621514496<br>DOT 10.7237148237987<br>LTC 0.0035557663910903<br>MATIC 421.846569339374<br>SOL 6.61714958116619E-05<br>USDC 0.00851052636799<br>XRP 820 | | | |
| 3.1.592246 | YEVGENY SALGANIK | ADDRESS REDACTED | | | AAVE 42.9644274811038<br>BTC 0.000034597738203764<br>LTC 123.205135533088<br>OMG 545.665139176973<br>ZRX 4085.73745104363 | | | |
| 3.1.592247 | YEVGENY SHIFRIN | ADDRESS REDACTED | | | MATIC 39.1529324833225<br>USDC 13.302477992785T | | | |
| 3.1.592248 | YEVGENY ZADOV | ADDRESS REDACTED | | | AAVE 5.12619023807714<br>BTC 0.00014497004785402<br>CEL 2.7123107488221I<br>ETH 4.06196741362941<br>LTC 0.0096082104368368<br>SNX 74.8746840199625<br>USDC 22.552286276642 | | | |
| 3.1.592249 | YEVGENYA FETEROVICH | ADDRESS REDACTED | | | ADA 0.189523293291351<br>BTC 0.000002149506068413<br>USDC 0.211162814884441 | | | |
| 3.1.592250 | YEVGENYA KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.00000277838359B707<br>USDC 1.41674511978611 | | | |
| 3.1.592251 | YEVGENYY KLYUSHNICHENKO | ADDRESS REDACTED | | | BTC 0.0362340647370624<br>SNX 479.396495080479<br>USDC 0.461199724196459<br>USDT ERC20 50.8045247487291 | BTC 0.00634<br>SGB 435.62366 | | |
| 3.1.592252 | YEVGEN ALEINIKOV | ADDRESS REDACTED | | | BNB 0.0000660670302I0373<br>ETH 0.00859919872640214 | | | |
| 3.1.592253 | YEVHEN ANDRUSENKO | ADDRESS REDACTED | | | ETH 0.00861389340510911 | | | |
| 3.1.592254 | YEVHEN BARDIZH | ADDRESS REDACTED | | | BTC 1.53676098109999E-07<br>USDT ERC20 0.572761334772632 | | | |
| 3.1.592255 | YEVHEN BATURIN | ADDRESS REDACTED | | | BTC 0.0000010933486611287 | | | |
| 3.1.592256 | YEVHEN BIIANOV | ADDRESS REDACTED | | | USDC 0.6717377003084II | | | |
| 3.1.592257 | YEVHEN DI | ADDRESS REDACTED | | | ETH 0.00000856861383395<br>ETH 0.00841492695544798 | | | |
| 3.1.592258 | YEVHEN FEDOROV | ADDRESS REDACTED | | | ETH 0.000829B7312492I282<br>DOT 0.03275191674B967<br>ETH 0.00860851330792397 | | | |
| 3.1.592259 | YEVHEN FURMAN | ADDRESS REDACTED | | | CEL 0.28529173303612<br>ETH 0.00843927435743365 | | | |
| 3.1.592260 | YEVHEN HLUKHOVTSOV | ADDRESS REDACTED | | | BTC 0.001688857B3339066<br>USDC 0.694503732665SS | | | |
| 3.1.592261 | YEVHEN HOLUBNYAK | ADDRESS REDACTED | | | LINK 0.086391056914143I<br>MATIC 25.228770337S717<br>UNI 0.865609512077987 | | | |
| 3.1.592262 | YEVHEN HULOMOV | ADDRESS REDACTED | | | ETH 0.00861389116206J | | | |
| 3.1.592263 | YEVHEN KALACHOV | ADDRESS REDACTED | | | BTC 0.00232959556104351<br>CEL 5.680377904B1435<br>USDC 402.5 | | | |
| 3.1.592264 | YEVHEN KOLOMOIETS | ADDRESS REDACTED | | | BNB 0.000000000502270661<br>BTC 0.000000433569724088<br>CEL 0.478991507814892<br>DOT 0.00000000000B0780765 | | | |
| 3.1.592265 | YEVHEN KONDRATIEV | ADDRESS REDACTED | | | BTC 0.0018839996574692<br>ETH 2.00667335292816I864<br>MCDAI 9.99509495648692<br>USDT ERC20 298.287045286056 | | | |
| 3.1.592266 | YEVHEN KORABLINSKYI | ADDRESS REDACTED | | | BTC 0.00000000434118509I<br>CEL 0.26708461155723 | | | |
| 3.1.592267 | YEVHEN KRAVCHENKO | ADDRESS REDACTED | | | BCH 3.4336735J96648<br>BTC 0.000001442825512I46<br>CEL 0.00049753139645674<br>ETH 0.00860674115869559<br>USDT ERC20 0.863188387357011 | | | |
| 3.1.592268 | YEVHEN KUZEIKO | ADDRESS REDACTED | | | CEL 4.50799983565306<br>USDT ERC20 401 | | | |
| 3.1.592269 | YEVHEN MAZUROV | ADDRESS REDACTED | | | USDT ERC20 403.668157111728 | | | |
| 3.1.592270 | YEVHEN PATLACHENKO | ADDRESS REDACTED | | | ETH 0.0084389252369363S | | | |
| 3.1.592271 | YEVHEN RADCHENKO | ADDRESS REDACTED | | | BTC 0.0000000061850397I28<br>CEL 0.5045587655126B9<br>EOS 0.137486555655672<br>ETH 0.00843400726674066 | | | |
| 3.1.592272 | YEVHEN SHAKHRAI | ADDRESS REDACTED | | | ETH 0.00005994764656115T<br>CEL 0.28464564B525066 | | | |
| 3.1.592273 | YEVHEN SOMA | ADDRESS REDACTED | | | ETH 0.00842029678572706<br>BTC 0.00000023673998643S<br>CEL 0.32754438254647<br>EOS 0.00008216255977112B<br>ETH 0.0084392743574336S<br>MCDAI 0.0704990918048767 | | | |
| 3.1.592274 | YEVHEN TKACHOV | ADDRESS REDACTED | | | BTC 0.00771648873855706 | | | |
| 3.1.592275 | YEVHEN VOLOSHCHUK | ADDRESS REDACTED | | | BTC 0.002324653699932671<br>CEL 5.68599733053792<br>USDC 402.5 | | | |
| 3.1.592276 | YEVHEN VORONOV | ADDRESS REDACTED | | | USDC 229.739427140414 | | | |
| 3.1.592277 | YEVHEN YERMOLENKO | ADDRESS REDACTED | | | BTC 0.000000055524834027<br>CEL 3.3390695570094 | | | |
| 3.1.592278 | YEVHEN ZADYRAKA | ADDRESS REDACTED | | | ETH 0.00843850523693635<br>BTC 0.00257568554692603 | | | |
| 3.1.592279 | YEVHENII BEZYK | ADDRESS REDACTED | | | USDC 405.282437883978 | | | |
| 3.1.592280 | YEVHENII BOHOVYK | ADDRESS REDACTED | | | ETH 3.00022236276088B159<br>BTC 0.00411988517720949 | | | |
| 3.1.592281 | YEVHENII BOIARCHUK | ADDRESS REDACTED | | | ETH 0.00035926259043807A<br>USDC 0.740314515061523 | | | |
| 3.1.592282 | YEVHENII BOROSAN | ADDRESS REDACTED | | | BTC 0.000000466603103052<br>USDT ERC20 0.478976639892787<br>BTC 0.00000000834832499G | | | |
| 3.1.592283 | YEVHENII BOZHENKO | ADDRESS REDACTED | | | CEL 0.68806998907381<br>ETH 0.00842029678572706<br>BTC 0.02591426021J2325<br>CEL 2.55118614345I27<br>DOGE 200.403527118287 | | | |
| 3.1.592284 | YEVHENII FEDOCHENKO | ADDRESS REDACTED | | | ETH 0.50959516915B027 | | | |
| 3.1.592285 | YEVHENII FEDORENKO | ADDRESS REDACTED | | | ETH 0.00844149260544798<br>CEL 4.36671384493424 | | | |
| 3.1.592286 | YEVHENII KABANETS | ADDRESS REDACTED | | | USDC 416.4<br>ETH 0.00843227199136535 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592287 | YEVHENII KHMELOV | ADDRESS REDACTED | | | BTC 0.00000000730.3645085<br>CEL 0.10458389544407<br>ETH 0.000000042695447985 | | | |
| 3.1.592288 | YEVHENII KOLOMIIETS | ADDRESS REDACTED | | | BNB 0.00000000780613038?<br>BTC 0.00000000403376302?<br>CEL 0.4126490067193.47<br>ETH 0.0000002719913653?53 | | | |
| 3.1.592289 | YEVHENII LOS | ADDRESS REDACTED | | | BTC 0.0000000008305017:<br>CEL 1.0262956027497.2 | | | |
| 3.1.592290 | YEVHENII MARCHENKO | ADDRESS REDACTED | | | ADA 7126.62825501082<br>BTC 0.01583963131170.6<br>LINK 94.90925606204.53<br>LUNC 0.0337520745955818<br>MATIC 1.65367565178626<br>SOL 308.282031938396<br>USDC 0.00034140988668536.9 | ADA 7850<br>LUNC 0.00000018742207657<br>USDC 0.00000007192370624 | | |
| 3.1.592291 | YEVHENII MATISHCHUK | ADDRESS REDACTED | | | CEL 0.005858824909023.9<br>ETH 0.0000002346241.4579 | | | |
| 3.1.592292 | YEVHENII NAUMOV | ADDRESS REDACTED | | | BTC 0.0000017955955.418<br>USDT ERC20 0.64491958512697.5 | | | |
| 3.1.592293 | YEVHENII OLIINYK | ADDRESS REDACTED | | | CEL 0.013811223996426.8 | | | |
| 3.1.592294 | YEVHENII PLOKHYI | ADDRESS REDACTED | | | BTC 0.000000175577179905<br>USDC 0.7201817890512.4 | | | |
| 3.1.592295 | YEVHENII PRYSTUPA | ADDRESS REDACTED | | | BTC 0.00125476282672161<br>CEL 0.538882164475592 | | | |
| 3.1.592296 | YEVHENII SHABLII | ADDRESS REDACTED | | | BTC 0.000782889174208499<br>CEL 1.06995719251199<br>ETH 0.00842488373660443 | | | |
| 3.1.592297 | YEVHENII SOROKOTIAHA | ADDRESS REDACTED | | | BTC 0.000012939863131822<br>DOT 0.0141074942945019<br>ETH 0.006608513678586.14 | | | |
| 3.1.592298 | YEVHENII TSVIRKUN | ADDRESS REDACTED | | | BTC 0.0000027904525166.04<br>USDT ERC20 406.79562604117.8 | | | |
| 3.1.592299 | YEVHENII VASYLEV | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | | |
| 3.1.592300 | YEVHENII VOLOSHCHUK | ADDRESS REDACTED | | | ETH 0.0000014144261.49<br>ETH 0.0085945181360567<br>LTC 0.00181992214698467 | | | |
| 3.1.592301 | YEVHENII VOROBIOV | ADDRESS REDACTED | | | ETH 0.0000033506739427.71 | | | |
| 3.1.592302 | YEVHENII ZADOROZHNYI | ADDRESS REDACTED | | | BTC 0.000000033184415064<br>CEL 0.240054519385462 | | | |
| 3.1.592303 | YEVHENII ZAKHORODNIUK | ADDRESS REDACTED | | Yes | BTC 0.000000004380639066<br>CEL 6.36795225838799<br>DASH 2.23 | | | BNB 0.888566037240098 |
| 3.1.592304 | YEVHENII ZHALII | ADDRESS REDACTED | | | BTC 0.0000007604882136?95<br>CEL 0.136265321473369<br>USDT ERC20 0.124909363723844 | | | |
| 3.1.592305 | YEVHENIIA BROSHEVAN | ADDRESS REDACTED | | | CEL 0.285291615274979<br>ETH 0.008437037435743365 | | | |
| 3.1.592306 | YEVHENIIA BUN | ADDRESS REDACTED | | | BTC 0.000010999359757299<br>ETH 0.008441554746047?22 | | | |
| 3.1.592307 | YEVHENIIA LAKATOSH | ADDRESS REDACTED | | | BTC 0.00024593463253589<br>USDT ERC20 408.38911479883.2 | | | |
| 3.1.592308 | YEVHENIIA MIONA | ADDRESS REDACTED | | | BTC 3.1718869014999E-07<br>USDC 0.4351472538425.4 | | | |
| 3.1.592309 | YEVHENIIA NIZAMIEVA | ADDRESS REDACTED | | | BTC 0.00247729616843541<br>USDT ERC20 0.544002280034571 | | | |
| 3.1.592310 | YEVHENIIA SHMELKOVA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.592311 | YEVHENIIA YEVTUSHOK | ADDRESS REDACTED | | | CEL 3.99936450649574<br>USDT ERC20 402 | | | |
| 3.1.592312 | YEVHENIY KONONENKO | ADDRESS REDACTED | | | BTC 0.000000001742022867<br>CEL 52.497649974267.5<br>ETH 0.00842488373660443<br>USDT ERC20 716.408502 | | | |
| 3.1.592313 | YEVHENIYA VINNYK | ADDRESS REDACTED | | | BTC 0.0987837748593768 | | | |
| 3.1.592314 | YEVTUSHENKO IVAN | ADDRESS REDACTED | | | BTC 0.00000004629922491<br>CEL 0.0014305604351201<br>ETH 0.00843850523693635<br>USDT ERC20 0.0682698977153131 | | | |
| 3.1.592315 | YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | | | CEL 0.02244408172371.59<br>CEL 0.1960531631589<br>USDC 1036.5127626008 | | | |
| 3.1.592316 | YEW CHEE KEONG | ADDRESS REDACTED | | | BTC 0.5045389907887.71<br>USDT ERC20 0.006153886658305598 | BTC 0.0074328718758710.3 | | |
| 3.1.592317 | YEW CHEE WAN | ADDRESS REDACTED | | | BTC 0.00130706582654.13<br>USDT ERC20 613.384973852108 | | | |
| 3.1.592318 | YEW CHIA | ADDRESS REDACTED | | | BTC 0.00012812660437195<br>CEL 26.269588056076.5 | | | |
| 3.1.592319 | YEW CHOON TAN | ADDRESS REDACTED | | | ADA 0.000365627665117286<br>BTC 0.00000022054999723.4<br>ETH 2.47666405704998-06 | | | |
| 3.1.592320 | YEW CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.00090029470330756.7<br>CEL 8.4716422172515.4<br>ETH 0.08965081996102.68<br>UNI 19.0706753? | | | |
| 3.1.592321 | YEW FATT MOI | ADDRESS REDACTED | | | CEL 0.0200340128001.49<br>ETH 1.1572860904911.8<br>MCOIN 0.0275342071763291<br>XLM 0.0243914228747745<br>XRP 0.0204234103925419 | | | |
| 3.1.592322 | YEW HAN CHONG | ADDRESS REDACTED | | | BTC 0.00000000158045420.5<br>CEL 0.1953542321513.3<br>XRP 0.00000048737246022 | | | |
| 3.1.592323 | YEW HANG LING | ADDRESS REDACTED | | | BUSD 797.548972908582 | | | |
| 3.1.592324 | YEW HAO LIM | ADDRESS REDACTED | | | BTC 0.07786268033007.51<br>ETH 0.750917101884.24<br>SOL 9.379456215834.1 | | | |
| 3.1.592325 | YEW HIEN NG | ADDRESS REDACTED | | | ADA 202.643943776389<br>BTC 0.00380021960030236<br>ETH 0.346623800573611<br>MATIC 188.56937568545.8 | | | |
| 3.1.592326 | YEW HOONG ALBERT KOK | ADDRESS REDACTED | | | BNB 0.0012010270946845.3<br>BTC 0.000000585422481307.2<br>USDC 0.371386395257062 | | | |
| 3.1.592327 | YEW JIN LIM | ADDRESS REDACTED | | | AAVE 0.0226117339557584<br>AVAX 0.12963626475158.3<br>BAT 7112.31237155015<br>BCH 0.0837852413962.79<br>BSV 0.02487624868211.39<br>COMP 0.0203283524288912<br>EOS 414.797388137242<br>ETH 0.010893702703369.1<br>LINK 2388.6702495788.1<br>MATIC 13428.6734753626<br>SNX 1.63866795878779<br>SUSHI 216.769896685079<br>UNI 676.359055740575<br>USDC 1.64668774847183<br>XLM 4.83801661340512<br>ZRX 28959.8150772452 | BCH 0.0000000091179620?53<br>USDC 0.00000062280540417.2<br>XLM 0.00000000411825195.34 | | |
| 3.1.592328 | YEW KENG CHENG | ADDRESS REDACTED | | | BTC 0.07543713348121337<br>CEL 3.73212251500144<br>ETH 0.52169719088484.8<br>GUSD 280.28732371684<br>LINK 0.0178973057504932<br>MATIC 100.442316147226<br>PAXG 0.263344672117945<br>SNX 48.342772010254.6<br>USDC 4081.2104670439.9 | | | |
| 3.1.592329 | YEW KHIM DENNIS NG | ADDRESS REDACTED | | | ADA 341.433106107581<br>BTC 0.00270378515457576<br>XRP 0.18602860956794? | | | |
| 3.1.592330 | YEW KHIM KANG | ADDRESS REDACTED | | | ADA 383.657708465678<br>BTC 0.0001416680073910798<br>CEL 404.458017093947<br>ETH 0.00053057049029185<br>FAX 3.741481482831204<br>SGB 156.186351337387<br>USDC 0.598103587878884<br>XLM 0.801990161781<br>XRP 0.101552736642289 | | | |
| 3.1.592331 | YEW KHUEN TAN | ADDRESS REDACTED | | | BTC 0.000121048671490742<br>CEL 19.313102631586.8 | | | |
| 3.1.592332 | YEW LEE | ADDRESS REDACTED | | | BTC 0.000000000574521251.51 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592333 | YEW LEE | ADDRESS REDACTED | | | BTC 0.0000000086519910913 CEL 1.977967397063553 ETH 0.00502873337595417 | | | |
| 3.1.592334 | YEW LEONG WONG | ADDRESS REDACTED | | | BTC 0.1480521604225283 CEL 2.012984761421186 ETH 5.436511081597933 USDC 908.2076407778404 | | | |
| 3.1.592335 | YEW LIANG LIM | ADDRESS REDACTED | | | BTC 0.00622183 CEL 11.997019065903 ETH 0.33256961 | | | |
| 3.1.592336 | YEW LOONG MICHAEL HUA | ADDRESS REDACTED | | | BTC 0.029669206709463 CEL 27.29090061 7814 | | | |
| 3.1.592337 | YEW MENG KOK | ADDRESS REDACTED | | | BNB 13.721494551968S BTC 0.0231817564603I03 GUSD 16.85040942 78009 USDC 26481 714910243 | | | |
| 3.1.592338 | YEW MENG YAP | ADDRESS REDACTED | | | ADA 102.69478363600S BTC 0.00030909042836073 ETH 0.00046228395576946I ETH 0.000467289557694461 | | | |
| 3.1.592339 | YEW MING HO | ADDRESS REDACTED | | | BTC 0.000105399317369788 CEL 60.337980470053 MATIC 7.00547223469106 USDT ERC20 5.918546 WBTC 0.000000007584457359 | | | |
| 3.1.592340 | YEW MING LIM | ADDRESS REDACTED | | | BNB 0.186084027992695 USDT ERC20 0.24295449660583 | | | |
| 3.1.592341 | YEW NAM | ADDRESS REDACTED | | | XLM 1.432332787150BB | | | |
| 3.1.592342 | YEW SAM KANG | ADDRESS REDACTED | | | ADA 319.31042127356I BTC 0.14175471309920 CEL 1.12451948272113 ETH 0.00061744274747076 PAX 46.04812460568I6 SGB 31.469905651167 USDC 0.59510680957938 USDT ERC20 0.66137263396768 XRP 0.061138500329850S | | | |
| 3.1.592343 | YEW SIANG SEE | ADDRESS REDACTED | | | BTC 0.108786369889687 CEL 13.29953630439I64 DOT 78.480277393445 MATIC 857.859614639718 | | | |
| 3.1.592344 | YEW SONG SIOW | ADDRESS REDACTED | | | BTC 0.00518877464431614 CEL 8.674374670463S8 XRP 500 | | | |
| 3.1.592345 | YEW SONG TEW | ADDRESS REDACTED | | | BNB 0.00194897355266987 BTC 0.000001933578654418 USDT ERC20 0.458637524694263 | | | |
| 3.1.592346 | YEW SUNG LIEW | ADDRESS REDACTED | | | CEL 0.10927749313D7 | | | |
| 3.1.592347 | YEW SUNG SONG | ADDRESS REDACTED | | | BTC 0.00592489436859135 GUSD 9.68310383849644 USDC 6.1849609256649442 | | | |
| 3.1.592348 | YEW T LOH | ADDRESS REDACTED | | | ADA 21.109936889084I7 BCH 0.014479088169734 LTC 0.02319810282324I XLM 0.00405013809182003 ZEC 0.001446024333416882 | | | |
| 3.1.592349 | YEW WAH ANTHONY SUIM | ADDRESS REDACTED | | | BTC 0.0000010386517633663 ETH 0.000039860105643143 GUSD 0.34728213004233S USDC 1.2382309031865S | | | |
| 3.1.592350 | YEW WEI CHEAK | ADDRESS REDACTED | | | CEL 249.262419947763 | | | |
| 3.1.592351 | YEW WING LAM | ADDRESS REDACTED | | | BTC 0.0022214416690206S CEL 10.7351040902553 | | | |
| 3.1.592352 | YEW YIN LAI | ADDRESS REDACTED | | | AVAX 0.0396830500401403 BTC 0.25729147515249 CEL 5.388243578612I4 DOT 5.974625803683771 ETH 1.00368237785014 LINK 6.30483929563922 USDT ERC20 1.4307447025912S | | | |
| 3.1.592353 | YEW YONG TAN | ADDRESS REDACTED | | | BTC 0.02584498873732145 CEL 0.07719532373279 MATIC 190.607039948267 | | | |
| 3.1.592354 | YEW ZHI YANG | ADDRESS REDACTED | | | BTC 0.00000000173911727955 BUSD 0.5515601942532992 USDC 0.32670148808978 | | | |
| 3.1.592355 | YEWANDE MUYIBAT ASHAOLU | ADDRESS REDACTED | | | BTC 0.000000109137379734 | | | |
| 3.1.592356 | YEWNAN CHANG | ADDRESS REDACTED | | | CEL 0.000000296658931534 | | | |
| 3.1.592357 | YEWON KANG | ADDRESS REDACTED | | | CEL 1.369988484765S | | | |
| | | | | | BTC 0.00000880271337411 CEL 0.15462738100260 9 | | | |
| 3.1.592358 | YEYOUNG KIM | ADDRESS REDACTED | | | BSV 0.000000009279757 27 BTC 0.00000000642730002 CEL 0.00044142005106170 4 USDT ERC20 0.000000247553949 874 | | | |
| 3.1.592359 | YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | | | BTC 0.0000000022077352B9 CEL 0.697647656182945 | | | |
| 3.1.592360 | YEYLIAN HUANG | ADDRESS REDACTED | | | BTC 0.713945999944491 GUSD 5086.500606795B9 | | | |
| 3.1.592361 | YEZEN KARADSHEH | ADDRESS REDACTED | | | USDC 45.70596906644225 BTC 1.333784849917991 06 LINK 0.01264512682280B2 MATIC 0.151485175684I9 SNX 0.008243519157776B4 | | | |
| 3.1.592362 | YEZEN KARADSHEH | ADDRESS REDACTED | | | USDC 0.0001758147B07204S6 | | | |
| 3.1.592363 | YEZHI ZHANG | ADDRESS REDACTED | | | BTC 0.003366204790098I CEL 8.853475885163I9 USDT ERC20 201.77382026381I4 | | | |
| 3.1.592364 | YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | | | BTC 0.000001189583667S7 USDC 0.279133072B828I | | | |
| 3.1.592365 | YGOR LEMOS | ADDRESS REDACTED | | | BTC 0.000000039354910496 CEL 0.0157407783449609 ETH 0.000035591510160216 | | | |
| 3.1.592366 | YGOR LEMOS | ADDRESS REDACTED | | | CEL 1075.0711499942 ETH 0.0010777212105661 9 USDC 60273.717138757I | | | |
| 3.1.592367 | YGORE MASKAL | ADDRESS REDACTED | | | BTC 0.0008096903744008I29 DOT 0.014565419316620B | | | |
| 3.1.592368 | YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | | | CEL 2.00331015228094 ETH 0.00367143267933923 LINK 0.109653668828657 SNX 246.14780077S327 | | | |
| 3.1.592369 | YH KOO | ADDRESS REDACTED | | | BTC 0.041377687271468S CEL 4.916559214112I2 ETH 0.00034256403640464 | | | |
| 3.1.592370 | YHAN TEJEDA PEREZ | ADDRESS REDACTED | | | BTC 0.0001165163132509T8 ETH 0.000011695202492535 | | | |
| 3.1.592371 | YHAYTZA SANTIAGO | ADDRESS REDACTED | | | BTC 8.306059614409990-07 USDC 2.787799142391I3 | | | |
| 3.1.592372 | YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | | | BTC 0.00000115562210B36 USDT ERC20 0.59975908715628I3 | | | |
| 3.1.592373 | YHERYS PAOLA MONTENEGRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000835682959947797 CEL 55.408056712279I ETH 1.027525796646I34 | | | |
| 3.1.592374 | YHLAS BEGHANOV | ADDRESS REDACTED | | | BTC 0.0000000077012660B6 CEL 0.193352201119003 SGB 0.0009740448646464434 USDC 1.974352821233B XRP 0.006644359130671I3 | | | |
| 3.1.592375 | YHOUAN NANEZ | ADDRESS REDACTED | | | BTC 0.9920408287158214 ETH 91.2265158293559 | | | |
| 3.1.592376 | YHOSVANY MARRERO | ADDRESS REDACTED | | | BTC 0.00131343845888822 XLM 3846.10293623T9 XTZ 613.453227241085 | | | |
| 3.1.592377 | YI AN PAN | ADDRESS REDACTED | | | Yes | BNB 0.0123231140089294 BTC 0.00001815537869359024 CEL 427.91955449403S ETH 2.2752849588401T MATIC 814.5225412263I31 SOL 59.274873863709I UNI 0.01550890015370792 USDT SB.50660876238S4 USDT ERC20 33762.29053650T7 | | | BNB 15.8840254840013 BTC 0.46130649043530B4 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592378 | YI BIN NGO | ADDRESS REDACTED | | | BTC 0.00108407761591989<br>CEL 0.0702995958146947<br>ETH 0.271747906289583<br>USDT ERC20 1160.8853033222223 | | | |
| 3.1.592379 | YI CAI | ADDRESS REDACTED | | | ADA 8721.5327997663<br>BTC 1.17276467274345<br>ETH 6.53724958529364 | | | |
| 3.1.592380 | YI CHEN | ADDRESS REDACTED | | | CEL 0.0114660134319605<br>USDC 203.664106714984 | | | |
| 3.1.592381 | YI CHEN CHEN | ADDRESS REDACTED | | | BTC 0.00000103956071165 | | | |
| 3.1.592382 | YI CHEN HSIEH | ADDRESS REDACTED | | | BTC 0.000419361548237778<br>CEL 5.76036738838641<br>USDC 7.66667379630233 | BTC 0.00784137472128185 | | |
| 3.1.592383 | YI CHEN LI | ADDRESS REDACTED | | | BTC 0.000000006266490833<br>CEL 0.862169576554364 | | | |
| 3.1.592384 | YI CHEN TSAI | ADDRESS REDACTED | | | BTC 0.01954357494244664<br>ETH 3.01726130374762 | | | |
| 3.1.592385 | YI CHENG CHANG | ADDRESS REDACTED | | | CEL 0.000806068333793483<br>USDC 0.00145059590840797 | | | |
| 3.1.592386 | YI CHENG CHEW | ADDRESS REDACTED | | | BTC 0.0248850877038997<br>ETH 0.175486728559617 | | | |
| 3.1.592387 | YI CHENG CHUA | ADDRESS REDACTED | | | BTC 0.00000583817716045<br>ETH 0.000001446816353748<br>MATIC 0.00308643374773903<br>USDC 0.0107762636498347 | | | |
| 3.1.592388 | YI CHENG HUANG | ADDRESS REDACTED | | | CEL 0.4672143089200923<br>ETH 0.00191408947474491 | | | |
| 3.1.592389 | YI CHING CHEN | ADDRESS REDACTED | | | BTC 0.000000742938655562<br>USDC 0.256147988455515 | | | |
| 3.1.592390 | YI CHING GOH | ADDRESS REDACTED | | | BTC 0.00173826490712874<br>CEL 14.5575269484027<br>SNX 4.493645 | | | |
| 3.1.592391 | YI CHING LEE | ADDRESS REDACTED | | | BTC 0.00971501499036444<br>USDC 252.4273337642<br>USDT ERC20 234.726128096655 | | | |
| 3.1.592392 | YI CHING YEUNG | ADDRESS REDACTED | | | CEL 0.225563829292886<br>ETH 0.000434 | | | |
| 3.1.592393 | YI CHONG GOH | ADDRESS REDACTED | | | ADA 27.0621753898197<br>BTC 0.0000000904266090559<br>ETH 0.000003867408062639<br>USDC 0.95805895765282<br>XRP 0.00118851474738694 | | | |
| 3.1.592394 | YI CHOU | ADDRESS REDACTED | | | BTC 0.00525859610468093<br>CEL 0.00499797359938755 | | | |
| 3.1.592395 | YI CHUAN LIU | ADDRESS REDACTED | | | USDC 49.544439399157 | | | |
| 3.1.592396 | YI CHUN LEE | ADDRESS REDACTED | | | BTC 0.0080591454950401<br>CEL 0.00408859271323937 | | | |
| 3.1.592397 | YI CHUN WAI | ADDRESS REDACTED | | | BTC 0.00000229889405863674<br>USDC 5.20618706948716 | | | |
| 3.1.592398 | YI CHUN WONG | ADDRESS REDACTED | | | BTC 0.0320138685886401<br>CEL 2.10261137218143<br>ETH 0.0002277775369740 | | | |
| 3.1.592399 | YI CHUNG | ADDRESS REDACTED | | | ETH 0.000000396751323638 | | | |
| 3.1.592400 | YI CHUNG NG | ADDRESS REDACTED | | | CEL 0.0386447513772739 | | | |
| 3.1.592401 | YI CONG SEE | ADDRESS REDACTED | | | CEL 0.0673491600004298 | | | |
| 3.1.592402 | YI CUI | ADDRESS REDACTED | | | BTC 0.0154350295477421<br>CEL 44.47680854968<br>USDC 0.0000008293916116068 | | | |
| 3.1.592403 | YI DA SHAUN LEE | ADDRESS REDACTED | | Yes | BTC 0.00008457053189104<br>ETH 0.0521543116800608<br>USDT ERC20 11.2241181925995 | | | BTC 0.30574144<br>ETH 16.3388010685316 |
| 3.1.592404 | YI DAI | ADDRESS REDACTED | | | BCH 0.0530236479996531<br>BTC 0.146978158596341<br>CEL 410.81341455720<br>DASH 1.528509105902033<br>ETH 2.70992512287938<br>LTC 10.368184148782<br>MCDAI 152.48167794049<br>USDC 6.954994182089990-07 | | | |
| 3.1.592405 | YI DIAO | ADDRESS REDACTED | | | BTC 0.00113528977252449<br>ETH 0.38737681513083 | | | |
| 3.1.592406 | YI DING | ADDRESS REDACTED | | | AVAX 0.138716298028047<br>ETH 0.00939205623768488<br>USDC 8661.83730231929 | AVAX 0.0156292867178009<br>ETH 0.00000066655642503B<br>USDC 28986.506 | | |
| 3.1.592407 | YI DING | ADDRESS REDACTED | | | CEL 0.5162236690551337<br>USDT ERC20 0.468697214956526 | | | |
| 3.1.592408 | YI ER CHUA | ADDRESS REDACTED | | | BTC 0.000836975737341552<br>GUSD 3910.45759807218 | | | |
| 3.1.592409 | YI FAN CHU | ADDRESS REDACTED | | | BTC 0.000001272581740244<br>CEL 5.08440476679359 | | | |
| 3.1.592410 | YI FAN LEI | ADDRESS REDACTED | | | BTC 6.45024090071999E-07<br>USDT ERC20 0.00145398116726754 | | | |
| 3.1.592411 | YI FANG HUNG | ADDRESS REDACTED | | | USDC 0.247384548105138 | | | |
| 3.1.592412 | YI FEN YEOH | ADDRESS REDACTED | | | BTC 0.00213510976392487<br>CEL 335.687440164352 | | | |
| 3.1.592413 | YI FENG SETOH | ADDRESS REDACTED | | | ADA 656.909884906835<br>BTC 0.0235386446710703<br>DOT 27.5686018000518<br>ETH 1.01683166400039<br>MATIC 894.0175599866626 | | | |
| 3.1.592414 | YI GUO | ADDRESS REDACTED | | Yes | ADA 3.16816423428B3<br>BTC 0.30074374441278<br>ETH 6.19098049870945<br>MCDAI 110.05547301724T<br>SNX 76.0258550646891 | ADA 172.537286825699<br>MCDAI 31.68 | | ADA 9367.0732405221<br>BTC 0.737816800088537 |
| 3.1.592415 | YI GUO | ADDRESS REDACTED | | | BTC 0.00095344583791625<br>USDC 3145.27118903993 | | | |
| 3.1.592416 | YI HAI SHIH | ADDRESS REDACTED | | | CEL 11.9166930073227 | | | |
| 3.1.592417 | YI HAN LAI | ADDRESS REDACTED | | | BTC 0.000000189598046211<br>CEL 12.5705390080731<br>GUSD 402.023499786541 | | | |
| 3.1.592418 | YI HAN LEE | ADDRESS REDACTED | | | CEL 1.93617824726533<br>USDC 7.083997393007096 | | | |
| 3.1.592419 | YI HAN ZHANG | ADDRESS REDACTED | | | BTC 0.0150282817299221<br>CEL 590.061536500094<br>DOT 25.050257503B701<br>ETH 1.609303900B1053 | | | |
| 3.1.592420 | YI HAO CHONG | ADDRESS REDACTED | | | ADA 171.619286328865<br>BNB 0.255146596218252 | | | |
| 3.1.592421 | YI HAO FONG | ADDRESS REDACTED | | | BTC 0.00188266780571912<br>CEL 7.7326962729902T | | | |
| 3.1.592422 | YI HAO PHUA | ADDRESS REDACTED | | | BTC 0.0000001192016024655<br>USDC 9.83525583245052 | | | |
| 3.1.592423 | YI HAO TAN | ADDRESS REDACTED | | | ADA 429.628270748823<br>BTC 0.0631373213164463<br>CEL 0.0054861103669852<br>ETH 0.00000009382593314365<br>USDT ERC20 0.795369622549828 | | | |
| 3.1.592424 | YI HAO TEN | ADDRESS REDACTED | | | BTC 0.000248920763860302<br>MCDAI 31.119658447604<br>SOL 1.09375185934573<br>USDT ERC20 56.1950307617562 | | | |
| 3.1.592425 | YI HE | ADDRESS REDACTED | | | BTC 0.00089154196016785S | | | |
| 3.1.592426 | YI HE | ADDRESS REDACTED | | | BTC 16.38181545280B5<br>CEL 622.65940228535<br>ETH 37.00110251041647 | | | |
| 3.1.592427 | YI HE | ADDRESS REDACTED | | | BTC 0.000000386541240137<br>CEL 0.0503967448787053<br>LTC 0.00001051 | | | |
| 3.1.592428 | YI HERNG NEO | ADDRESS REDACTED | | | ADA 3444.35516152809<br>BAT 0.148777319605125<br>BUSD 1.81374276215107<br>CEL 6.064580877621344<br>ETH 0.00277224369080048<br>USDC 0.0274341999908156 | | | |
| 3.1.592429 | YI HONG OH | ADDRESS REDACTED | | | BNB 3.0066295013126<br>BTC 0.00002250372932464S<br>CEL 22.658500178406S<br>ETH 0.000758287629181833<br>LINK 20.5691348804251<br>MATIC 1892.18698098562 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.592430 | YI HSEN TSAI | ADDRESS REDACTED | | | BTC 0.0011726336441891<br>BUSD 300<br>CEL 543.8983207149B | | | |
| 1.1.592431 | YI HSEN YAP | ADDRESS REDACTED | | | ADA 0.000000035943223443<br>CEL 0.1164557135313273 | | | |
| 1.1.592432 | YI HUA CHEN | ADDRESS REDACTED | | | ETH 0.00147295863392406 | | | |
| 1.1.592433 | YI HUANG | ADDRESS REDACTED | | | ADA 431.99014024420B<br>BTC 0.0593673465251928<br>USDC 347.18066076767B | | | |
| 1.1.592434 | YI HUI OOI | ADDRESS REDACTED | | | BTC 0.0295907823513911<br>ETH 0.3566369292747737<br>LUNC 0.0133677005055561<br>USDT ERC20 0.1954978255033193 | | | |
| 1.1.592435 | YI HUI PAK | ADDRESS REDACTED | | | BTC 0.00000510030060064193<br>GUSD 6.042944818887S5 | | | |
| 1.1.592436 | YI JIA HUANG | ADDRESS REDACTED | | | BTC 0.00000063805576619Z<br>ETH 0.00017453477613315<br>USDC 0.08575290324922S4 | | | |
| 1.1.592437 | YI JIE DANIEL ONG | ADDRESS REDACTED | | | BTC 0.0000001601059738935<br>LTC 0.0000013206363323S8 | | | |
| 1.1.592438 | YI JIE LAU | ADDRESS REDACTED | | | BTC 0.00000147576517327B<br>BUSD 0.2034815400891201<br>CEL 2.890933021920B9<br>ETH 0.0021991775432021Z<br>LTC 0.0029411640399007<br>USDC 0.19034779260782<br>USDT ERC20 0.188986401178039 | | | |
| 1.1.592439 | YI JIE LEE | ADDRESS REDACTED | | | BTC 0.0008834022490866S9<br>XRP 0.6629049695183X3 | | | |
| 1.1.592440 | YI JIE SEE | ADDRESS REDACTED | | | BTC 0.00001050508173566<br>CEL 1.1097483826602X4<br>ETH 0.00507824088858693<br>GUSD 0.01733084804104TB<br>LUNC 0.0000051263070418R4<br>USDC 0.036136293581457S6<br>USDT ERC20 0.01645083210123J32 | | | |
| 1.1.592441 | YI JIN TOH | ADDRESS REDACTED | | | BTC 0.00260424104698553<br>CEL 2.616565313145S8 | | | |
| 1.1.592442 | YI JING LEE | ADDRESS REDACTED | | | BTC 3.493091882342J8<br>USDC 114.000185 | | | |
| 1.1.592443 | YI JING LIM | ADDRESS REDACTED | | | BTC 0.0033035184306175 | | | |
| 1.1.592444 | YI JINN CHEN | ADDRESS REDACTED | | | AAVE 42.0516539518785<br>CEL 1.1022692551746<br>DASH 0.394616393866663<br>EOS 90.710613713993S<br>ETH 0.00068630270805139<br>SGB 19.11071283408B7<br>XRP 128.98024162232l<br>ZEC 0.399043064156823 | | | |
| 1.1.592445 | YI JUN ZHAO | ADDRESS REDACTED | | | BTC 0.00000000645692X45<br>CEL 0.003674225483149B<br>GUSD 0.714039580071472 | | | |
| 1.1.592446 | YI JUNN ZHAO | ADDRESS REDACTED | | | BTC 0.00000035137459502B<br>GUSD 0.731047041411054 | | | |
| 1.1.592447 | YI JYE POO | ADDRESS REDACTED | | | BTC 0.0009529313628373O3<br>ETH 2.3553507693417Z | | | |
| 1.1.592448 | YI KAI LIM | ADDRESS REDACTED | | | USDT ERC20 5.733988802772Z<br>ADA 0.00843899781028J8<br>BTC 0.0324524678549819<br>GUSD 0.546944877055969<br>USDC 0.765505456247396 | | | |
| 1.1.592449 | YI KAN FUNG | ADDRESS REDACTED | | | BTC 0.0011367913187082B<br>CEL 16.533521413545S9<br>USDC 400 | | | |
| 1.1.592450 | YI KEI CHAN | ADDRESS REDACTED | | | BTC 0.00007858028377465B | | | |
| 1.1.592451 | YI KEONG ONG | ADDRESS REDACTED | | | BTC 0.00264768096184804Z<br>BTC 0.00000000092764594B<br>CEL 0.26966371779672X4<br>DASH 0.00999306665230722<br>EOS 0.229363841709057<br>SOL 0.06121832406638B6<br>USDC 0.777385843097BB | | | |
| 1.1.592452 | YI KIU TSANG | ADDRESS REDACTED | | | USDT ERC20 0.511615864338009 | | | |
| 1.1.592453 | YI KUANG KUA | ADDRESS REDACTED | | | BTC 5.83436914791299E-06<br>CEL 0.000631420720595062<br>ETH 0.0000015533544123B3<br>LINK 0.00038531991294190X<br>OMG 0.000138593684399306<br>SNX 0.00013199370764883<br>UNI 0.000208500844743312<br>USDC 0.06006112808374211<br>USDT ERC20 0.001685963950640O2 | | | |
| 1.1.592454 | YI LAM CHEUNG | ADDRESS REDACTED | | | BTC 0.00111254986274096<br>CEL 61.6747085126275<br>ETH 0.84091986763700? | | | |
| 1.1.592455 | YI LI | ADDRESS REDACTED | | | BTC 0.00084384680687439<br>ETH 0.15516228760469l | | | |
| 1.1.592456 | YI LI | ADDRESS REDACTED | | | BTC 0.00085217964342173S<br>CEL 39.792909773370B | | | |
| 1.1.592457 | YI LIAN | ADDRESS REDACTED | | | BTC 1.07044723358099E-06<br>GUSD 0.359818872238916 | | | |
| 1.1.592458 | YI LIN CH'NG | ADDRESS REDACTED | | | USDC 0.17545751631205<br>BTC 0.0156398636764S57<br>CEL 1251.04414156733<br>ETH 1.022750209180133<br>USDT ERC20 2390.228689 | | | |
| 1.1.592459 | YI LIN CHEONG | ADDRESS REDACTED | | | BTC 0.00000664409379645l<br>CEL 0.384071566848971 | | | |
| 1.1.592460 | YI LIN LAU | ADDRESS REDACTED | | | BTC 0.000912332348651425<br>EOS 155.250926113343 | | | |
| 1.1.592461 | YI LIN ONG | ADDRESS REDACTED | | | BTC 0.00084406630507082l<br>DOT 24.9040106528129 | | | |
| 1.1.592462 | YI LIN ONG | ADDRESS REDACTED | | | BTC 0.00211418812668079<br>BUSD 229.252531271281<br>ETH 0.02124874617437Z7 | | | |
| 1.1.592463 | YI LIN TSAI | ADDRESS REDACTED | | | BTC 0.0016576000270640l<br>CEL 1325.84920203096<br>ETH 0.00769158274323083<br>USDC 0.0000000280673579?B | | | |
| 1.1.592464 | YI LIN YEW | ADDRESS REDACTED | | | BTC 0.0000096106900498O4<br>CEL 0.25475206208987? | | | |
| 1.1.592465 | YI LING HU | ADDRESS REDACTED | | | BTC 0.0107844363455258<br>SNX 2.2649355242628<br>USDT ERC20 2.85291505028348 | | | |
| 1.1.592466 | YI LING LEE | ADDRESS REDACTED | | | BNB 0.0011320032675637l<br>BTC 0.0000009739075914G8<br>CEL 0.027727268346691J<br>USDC 0.40540558977533 | | | |
| 1.1.592467 | YI LING TANG | ADDRESS REDACTED | | | USDT ERC20 0.33713373456121B<br>BTC 0.001986053105056D96<br>CEL 88.6740233765964<br>USDC 12649.3344802401<br>USDT ERC20 38168.5844725989 | | | |
| 1.1.592468 | YI LING TAY | ADDRESS REDACTED | | | BTC 0.017636360205218B<br>CEL 20.50451760B8481<br>USDT ERC20 165 | | | |
| 1.1.592469 | YI LIOU | ADDRESS REDACTED | | | BTC 0.0000008045640517915<br>USDC 3.61448264457228 | | | |
| 1.1.592470 | YI LIU | ADDRESS REDACTED | | | ADA 212.1327057172X4B<br>CEL 0.125086358845681<br>USDC 35173.16910924B7 | | | |
| 1.1.592471 | YI LOK LAI | ADDRESS REDACTED | | | BNB 0.00140631217741X42<br>BTC 0.00001499593810145O2<br>CEL 248.493313614136<br>ETH 1.87073887408B | | | |
| 1.1.592472 | YI LYN GOH | ADDRESS REDACTED | | | BTC 0.000143546773544837<br>CEL 71.932411277275?<br>ETH 0.0016143628716465S<br>USDC 2.10854351135479 | | | |
| 1.1.592473 | YI MAN HO | ADDRESS REDACTED | | | BTC 0.00000436999466299<br>CEL 39.88184111711391<br>DOT 0.00404169789799917<br>ETH 0.661502773721694<br>MATIC 232.162950641581 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592474 | YI MEI CHEN | ADDRESS REDACTED | | | BTC 0.0016657036224413<br>CEL 0.6976577551402224<br>USDC 424.91643028369 | | | |
| 3.1.592475 | YI MENG | ADDRESS REDACTED | | | BTC 1.844871509201105<br>ETH 18.512937895233155<br>MATIC 1662.8725783629 | | | |
| 3.1.592476 | YI MENG GUO | ADDRESS REDACTED | | | ETH 26.981609798766 | | ETH 3.78859935647666 | |
| 3.1.592477 | YI MICHAEL CHUNG | ADDRESS REDACTED | | | AVAX 6.078161516791994<br>BTC 0.10068681092979702<br>CEL 47.6946524289266<br>DOT 0.00647886962760927<br>ETH 0.00009561215097210699<br>OMG 0.0051984883799797979<br>USDC 0.004018874826466868<br>USDT ERC20 1142.03802035125 | AVAX 1.044386422927655<br>DOT 0.00000000006587416 | | |
| 3.1.592478 | YI MIN YEH | ADDRESS REDACTED | | | BTC 0.001270971021860707<br>CEL 27.682828857382 | | | |
| 3.1.592479 | YI MING MELVIN ENG | ADDRESS REDACTED | | | USDC 973.141016<br>BTC 0.00055236627956443655<br>BUSD 0.3013404350822331<br>CEL 0.51474685548659<br>USDT ERC20 0.489605865559797 | | | |
| 3.1.592480 | YI MON HAN | ADDRESS REDACTED | | | ADA 233.03793966439<br>BTC 0.00000253114250621555<br>CEL 1.2843925303948<br>ETH 0.20488693968041 | | | |
| 3.1.592481 | YI NAM SUM | ADDRESS REDACTED | | | BTC 0.0032155686603907 | | | |
| 3.1.592482 | YI NG | ADDRESS REDACTED | | | CEL 21.5089043637631<br>USDT ERC20 0.317327664852252 | | | |
| 3.1.592483 | YI NING ZHANG | ADDRESS REDACTED | | | CEL 0.01465597429826574<br>ETH 0.000085497671635811 | | | |
| 3.1.592484 | YI PENG | ADDRESS REDACTED | | | BTC 0.000224256000371232<br>ETH 0.000000614545855605 | | | |
| 3.1.592485 | YI PENG CHAI | ADDRESS REDACTED | | | BTC 0.0011112826806086179 | | | |
| 3.1.592486 | YI PERNG LIM | ADDRESS REDACTED | | | BTC 0.01494726235257798<br>BCH 0.00009029171619343<br>BTC 0.00000735852498612<br>CEL 0.03362468806022388<br>ETH 0.000105260135034881<br>LTC 0.000123438373767452<br>XRP 0.04791162217970909 | | | |
| 3.1.592487 | YI PIN LEE | ADDRESS REDACTED | | | ADA 55.998838569306<br>BNB 0.1044102845045066<br>BTC 0.00207764201397204<br>CEL 4.9631324653629<br>ETH 0.131816203003873<br>USDC 0.014 | | | |
| 3.1.592488 | YI PING TANYA NG | ADDRESS REDACTED | | | BTC 0.000014389297044965 | | | |
| 3.1.592489 | YI PINN TAI | ADDRESS REDACTED | | | BTC 0.0000065<br>CEL 1752.66810711597<br>ETH 0.00000057 | | | |
| 3.1.592490 | YI QI KOK | ADDRESS REDACTED | | | AVAX 24.66851288911643<br>BNB 0.8054453532886044<br>BTC 0.2978262608060825<br>MATIC 2755.3679797919191 | | | |
| 3.1.592491 | YI QIN CHEN | ADDRESS REDACTED | | | BNB 0.00000000271892971<br>BTC 8.913397551629990-07<br>CEL 0.004200902055682336<br>DOT 0.000000000008564685<br>ETH 0.00005376397203903922<br>LTC 0.000000000049997852<br>USDC 0.0095733200095647<br>USDT ERC20 2.483069605919996-07 | | | |
| 3.1.592492 | YI QING LING | ADDRESS REDACTED | | | BTC 0.014993781202901?<br>ETH 0.170167643089721 | | | |
| 3.1.592493 | YI QUN SUN | ADDRESS REDACTED | | | BTC 0.0000003312591422281<br>USDT ERC20 0.974251498217839 | | | |
| 3.1.592494 | YI RAN XU | ADDRESS REDACTED | | | CEL 16.2718613157053<br>USDC 62.766186372317 | | | |
| 3.1.592495 | YI REN HNG | ADDRESS REDACTED | | | BTC 0.002003822300013421<br>CEL 0.61082098893715<br>USDC 1.1380758158901 | | | |
| 3.1.592496 | YI REN HU | ADDRESS REDACTED | | | BTC 0.00018468778859728<br>USDC 413.571090166817 | | | |
| 3.1.592497 | YI RU PENG | ADDRESS REDACTED | | | BTC 0.1581953106227? | | | |
| 3.1.592498 | YI RU SOH | ADDRESS REDACTED | | | BTC 0.000000206162636776<br>CEL 0.03444093994149754<br>USDT ERC20 0.00123268864645401 | | | |
| 3.1.592499 | YI SHAN LIM | ADDRESS REDACTED | | | XRP 1.213481164442234<br>MCDAI 0.0867403995915553 | | | |
| 3.1.592500 | YI SHAN LUM | ADDRESS REDACTED | | | XRP 1.494864174355066<br>ETH 1.0762430314076 | | | |
| 3.1.592501 | YI SHENG CHEN | ADDRESS REDACTED | | Yes | BTC 0.2659361338900028<br>CEL 76.0519867018955 | | | BTC 0.42125217208151512 |
| 3.1.592502 | YI SHENG LEE | ADDRESS REDACTED | | | USDC 3.239754597399966<br>ADA 224.09576919019<br>BTC 0.0018343988518541<br>CEL 98.03423908263156<br>ETH 1.21564732 | | | |
| 3.1.592503 | YI SHENG SIOW | ADDRESS REDACTED | | | USDT ERC20 605<br>CEL 0.241200998197511<br>USDT ERC20 0.0270941240605805 | | | |
| 3.1.592504 | YI SIANG FU | ADDRESS REDACTED | | | BTC 0.001731046016131?5<br>CEL 0.47253283032991<br>USDT ERC20 416.028356037556 | | | |
| 3.1.592505 | YI SIANG WONG | ADDRESS REDACTED | | | AAVE 0.00326510537536807<br>ADA 0.573744378185658<br>BNB 0.00363061660558115<br>CEL 0.18290910922363636<br>CEL 9.893862356671?8<br>ETH 4.103515609180269<br>LUNC 18.488888609257?8<br>MATIC 892.764697001716<br>UNI 0.0240228660565906 | | | |
| 3.1.592506 | YI SIN TAI | ADDRESS REDACTED | | | BTC 0.005220664352326546<br>CEL 71.7446051359?953<br>ETH 0.05<br>USDC 100 | | | |
| 3.1.592507 | YI SING CHEN | ADDRESS REDACTED | | Yes | BTC 0.0124670083246602<br>CEL 7.041233971201?31<br>USDC 17.1 | | | BTC 0.036736116248973? |
| 3.1.592508 | YI SING HO | ADDRESS REDACTED | | | ADA 0.290153291449122<br>BNB 0.000001462711177429<br>BTC 0.00176054638317214<br>ETH 0.0039770994874226<br>LINK 0.03094816936642579<br>MATIC 0.101194739197387<br>USDT ERC20 0.755597694555536 | | | |
| 3.1.592509 | YI SING HO | ADDRESS REDACTED | | | ADA 0.173199626556225<br>BNB 0.00073366796195614<br>BTC 0.000004819744251515<br>USDC 0.22025232064823 | | | |
| 3.1.592510 | YI SONG | ADDRESS REDACTED | | | BCH 0.00254472101268501<br>ETH 8.373144250911?1 | | | |
| 3.1.592511 | YI SUN | ADDRESS REDACTED | | | BTC 0.2561360640290?3<br>GUSD 10212.225391208 | | | |
| 3.1.592512 | YI SUN | ADDRESS REDACTED | | | BTC 0.022198032201345?1 | | | |
| 3.1.592513 | YI SUN | ADDRESS REDACTED | | | CEL 16.353387670951 | | | |
| 3.1.592514 | YI TAN | ADDRESS REDACTED | | | MATIC 413.39813<br>BTC 0.000503416063346986<br>CEL 32.91393105313<br>MCDAI 42.63915393310487 | | | |
| 3.1.592515 | YI TANG | ADDRESS REDACTED | | | USDC 750.462642<br>AAVE 0.00160794756889514<br>ADA 0.7689474549207667<br>BTC 0.00002087386144033<br>CEL 1726.64280844888<br>ETH 0.00175841320983809<br>LUNC 201.681182305042<br>MCDAI 0.0080241141644846<br>USDC 0.00000086337257503<br>USDT ERC20 0.000000569420056791 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592516 | YI TEIK SEE | ADDRESS REDACTED | | | BTC 0.000000789132880211; CEL 0.103114532590546; GUSD 0.363105455443488; MCDAI 0.038316673542522 | | | |
| 3.1.592517 | YI TING CHEN | ADDRESS REDACTED | | | ADA 6.000000917001598441; BTC 0.070620795426849; CEL 4.57013737100005; LINK 139.394736032136; LUNC 9.14519726232407; MATIC 1950.1914292256; USDC 25268.2153896569; USDT ERC20 20292.2330013199 | | | |
| 3.1.592518 | YI TING CHIANG | ADDRESS REDACTED | | | ADA 559.566571002 BNB 0.000679991060291722 BTC 0.00277331428927728 LINK 33.7047617728688 USDT ERC20 0.535632316306269 | | | |
| 3.1.592519 | YI TING HSU | ADDRESS REDACTED | | | BTC 0.026931025727206686 USDT ERC20 1.456051570648 | | | |
| 3.1.592520 | YI TING LEE | ADDRESS REDACTED | | | CEL 0.875684351537105 | | | |
| 3.1.592521 | YI TING LUAH | ADDRESS REDACTED | | | BTC 0.0000000690083160008 CEL 0.0311173421384822 ETH 0.000090649010621 GUSD 0.76859870321591 LINK 0.006211935514252530 | | | |
| 3.1.592522 | YI TING TER | ADDRESS REDACTED | | | MCDAI 0.1090144228214634 | | | |
| 3.1.592523 | YI TONG CHEUNG | ADDRESS REDACTED | | | BTC 0.00128375381437838 CEL 0.076402168339275 USDC 265.46213872135 | | | |
| 3.1.592524 | YI TONG LIM | ADDRESS REDACTED | | | ADA 0.0000008978679913 BNB 0.00123109073716709 BTC 0.000002030592653565 BUSD 1.02483308329625 CEL 0.559347197695265 USDC 0.211065103890366 | | | |
| 3.1.592525 | YI TONG YAP | ADDRESS REDACTED | | | ADA 0.0000099733915096 BTC 0.00000010941401449044 CEL 0.308567133357502 ETH 0.0000760514063564846 USDT ERC20 0.512481957894204 | | | |
| 3.1.592526 | YI TUNG HSU | ADDRESS REDACTED | | | BTC 0.000000345390182633 USDC 0.564194290865013 | | | |
| 3.1.592527 | YI WAN LIM | ADDRESS REDACTED | | | BTC 0.00000305733041 CEL 0.180327995615761 USDT ERC20 1028.36745085032 | | | |
| 3.1.592528 | YI WANG | ADDRESS REDACTED | | | BTC 0.000968705201327628 ETH 0.029861783966702 GUSD 448.835520996266 LTC 2.04664733307314 | | | |
| 3.1.592529 | YI WEI CHEAH | ADDRESS REDACTED | | | LRC 23.4844890972719 | | | |
| 3.1.592530 | YI WEI TAI | ADDRESS REDACTED | | | BTC 0.000148812523813035 CEL 20.7567745458129 | | | |
| 3.1.592531 | YI WEI TAI | ADDRESS REDACTED | | | CEL 0.000000119690877095 BTC 0.000000475805433966 CEL 11975.664191837 SNX 0.532309829581096 USDC 0.003 USDT ERC20 0.0000007330154471115 | | | |
| 3.1.592532 | YI WEN CHEAH | ADDRESS REDACTED | | | ADA 427.250877879424 BNB 1.46212277919312 BTC 0.0050591401207293 CEL 644.755244133325 DOT 9.9 MATIC 12255.0251019665 PAXG 0.319381108955579 USDT ERC20 0.354721929270147 | | | |
| 3.1.592533 | YI WEN HO | ADDRESS REDACTED | | | BTC 0.000000028738669023 CEL 2391.14875151087 ETH 9.01410435936998-07 GUSD 0.0424752121740817 | | | |
| 3.1.592534 | YI WEN YVONNE YANG | ADDRESS REDACTED | | | BTC 0.00001703147089641 CEL 0.00944268171342971 | | | |
| 3.1.592535 | YI WONG | ADDRESS REDACTED | | | ADA 815.054120965725 BTC 0.000000021555322715 CEL 0.17979626979889 DOT 0.023851173958123 ETH 0.000113970013510107 GUSD 0.00553841146001397 LINK 0.00103369236841478 LUNC 0.000010304935274911 MATIC 0.191775003001533 SNX 0.029015114557655 XRP 0.0000004668840211517 | | | |
| 3.1.592536 | YI WU CHANG | ADDRESS REDACTED | | | BTC 0.000148969583121514 CEL 1.4586416457607 ETH 0.0463060678391703 | | | |
| 3.1.592537 | YI XIAN SEE | ADDRESS REDACTED | | | 1INCH 0.185742459273334 ADA 1.55086100964064 BTC 0.000002004233874 CEL 0.472236936705245 DOT 0.0007782802491 ETH 0.00194169419623431 LINK 0.02317013960 LINK 0.0321709371096 LUNC 0.0960400937408 MATIC 0.0353758910027803 SUSHI 0.0568288032800484 USDT ERC20 0.0000004267651842 | | | |
| 3.1.592538 | YI XIAN TAN | ADDRESS REDACTED | | | BTC 0.0013319021940763 ETH 0.00418432651099796 | | | |
| 3.1.592539 | YI XIE | ADDRESS REDACTED | | | ADA 210.917728093697 BTC 0.00010775498686197 CEL 1.26738282996278 LINK 24.6582410854 USDT ERC20 217.04063706315 | | | |
| 3.1.592540 | YI XIN YAP | ADDRESS REDACTED | | | ADA 188.512571262922 BTC 0.00000000630159436 CEL 2.24134087386129 ETH 0.000181133115780389 USDT ERC20 681.993405730458 XRP 0.0000025466394853 | | | |
| 3.1.592541 | YI XUE NG | ADDRESS REDACTED | | | BTC 0.000000067247665511 ETH 0.000183673743494651 | | | |
| 3.1.592542 | YI XUE TOH | ADDRESS REDACTED | | | BTC 0.002575371651447 CEL 2.44048745610084 USDC 323.861259138505 | | | |
| 3.1.592543 | YI YANG | ADDRESS REDACTED | | | AAVE 0.516125459734239 ETH 1.01361664980203 XLM 23.4274058799676 | | | |
| 3.1.592544 | YI YANG | ADDRESS REDACTED | | | BTC 0.0000981156629543 COMP 0.0300144322889519 ETH 0.000001893220107136 SGB 314.88025285025 UNI 1578.680665421 USDC 0.374453660490553 | | | |
| 3.1.592545 | YI YANG | ADDRESS REDACTED | | | BTC 0.7407169230010961 CEL 0.752210743916551 ETH 12.991183567697 LINK 21.8940591800007 SNX 175.31510386133 USDT ERC20 7.9627359302 XLM 4406.12929585903 | | | |
| 3.1.592546 | YI YANG GOH | ADDRESS REDACTED | | | CEL 0.018143300668 LUNC 0.037003916905319 | | | |
| 3.1.592547 | YI YANG TEN | ADDRESS REDACTED | | | BTC 0.000013993941967 ETH 0.000076423616028146 | | | |
| 3.1.592548 | YI YEUNG MANG | ADDRESS REDACTED | | | BTC 0.00000010709863452 CEL 0.294306993802112 | | | |
| 3.1.592549 | YI YI | ADDRESS REDACTED | | | USDC 55708.1986180 | | | |
| 3.1.592550 | YI YING GOH | ADDRESS REDACTED | | | BTC 0.0417635590851466 | | | |
| 3.1.592551 | YI YING TSAI | ADDRESS REDACTED | | | BTC 0.118280701134192 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592552 | YI YOU | ADDRESS REDACTED | | | BTC 0.0000001140251486<br>CEL 0.2285125695824528<br>ETH 0.000004<br>USDC 0.0633409080036065<br>USDT ERC20 0.0000008369110983 | | | |
| 3.1.592553 | YI YU | ADDRESS REDACTED | | | BTC 0.0004113312530726633 | | | |
| 3.1.592554 | YI YU CHANG | ADDRESS REDACTED | | | BTC 0.0001307797283387<br>CEL 453.8384443209<br>LINK 14.7 | | | |
| 3.1.592555 | YI ZE SEE | ADDRESS REDACTED | | | USDC 6.55291069497892 | | | |
| 3.1.592556 | YI ZENG | ADDRESS REDACTED | | | BTC 0.001209861262892<br>USDC 10332.2825244071 | | | |
| 3.1.592557 | YI ZHANG | ADDRESS REDACTED | | | AAVE 16.04187287684804<br>ADA 7597.709962896653<br>ETH 12.274427336980<br>MATIC 569.5983134488224<br>USDC 1.765647482676878 | | | |
| 3.1.592558 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.0000000411320722214 | | | |
| 3.1.592559 | YI ZHANG | ADDRESS REDACTED | | | USDC 0.0010635391508035 | | | |
| 3.1.592560 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.01956701341464496<br>ETH 0.0009265627594838 | | | |
| 3.1.592561 | YI ZHANG | ADDRESS REDACTED | | | USDC 96.13673133911115<br>USDC 0.0015919437339678 | | | |
| 3.1.592561 | YI ZHANG | ADDRESS REDACTED | | | BTC 0.0008137833512055568<br>ETH 0.0087373712388073<br>MATIC 3.472931054311786<br>MCDAI 31.86535904966005<br>SNX 0.3358289129207786<br>UNI 0.09764417323146<br>USDC 44.61731408561664 | | | |
| 3.1.592562 | YI ZHAO | ADDRESS REDACTED | | | BTC 0.6999966644392637<br>CEL 362.0283276932266<br>ETH 5.99999991406269 | | | |
| 3.1.592563 | YI ZHENG WONG | ADDRESS REDACTED | | | BCH 0.76398133739073<br>BTC 0.04908640922227<br>CEL 25.051861525066665<br>ETH 0.7614151222043056<br>LTC 1.16526959264403<br>TAUD 936.5548001699755<br>USDT ERC20 838.867233749454 | | | |
| 3.1.592564 | YI ZHONG WU | ADDRESS REDACTED | | | BTC 0.6810930553547923<br>ETH 0.3515834884686646<br>LINK 35.7851335372677<br>USDC 32566.05351596 | | | |
| 3.1.592565 | YI ZHOU | ADDRESS REDACTED | | | BAT 2573.231966992439<br>BTC 0.015286693792463<br>ETH 0.1338054308831489<br>USDC 10872.38828206<br>ZEC 15.16890521992<br>ZRX 3979.4316966871 | | | |
| 3.1.592566 | YI ZHOU | ADDRESS REDACTED | | | BTC 0.00108185299781465<br>CEL 742.8960507501 | | | |
| 3.1.592567 | YI ZHU | ADDRESS REDACTED | | | BTC 0.00000039459965845<br>DASH 0.00001784815474707<br>ETH 0.0001118718492958<br>MATIC 0.0179751847125097<br>SNX 0.0045484708753794 | | | |
| 3.1.592568 | YI ZHUANG | ADDRESS REDACTED | | | AAVE 31.95589806499665<br>BTC 0.0008383180916471366 | | | |
| 3.1.592569 | YI ZHUO | ADDRESS REDACTED | | | CEL 0.2016622885889302 | | | |
| 3.1.592570 | YIAM SINJAROENKUL | ADDRESS REDACTED | | | BTC 0.000959635123930168<br>USDC 261.8697844813756 | | | |
| 3.1.592571 | YIAN CHEN | ADDRESS REDACTED | | | BTC 0.0002889835737308<br>CEL 72.8299434311195 | | | |
| 3.1.592572 | YIAN CHENG | ADDRESS REDACTED | | | BTC 0.00000142957250206<br>USDC 0.1005831809224959 | | | |
| 3.1.592573 | YIAN GEE WONG | ADDRESS REDACTED | | | BTC 2.0613326945538<br>CEL 1.11306488900752<br>GUSD 32208.250357240<br>USDC 9944.70302898837 | | | |
| 3.1.592574 | YIAN HU | ADDRESS REDACTED | | | BTC 0.001254329120168<br>CEL 0.0831383809274483<br>ETH 4.234823992890<br>BTC 0.045476616749447 | | | |
| 3.1.592575 | YI-AN LIN | ADDRESS REDACTED | | | AAVE 0.0000063785171509<br>ADA 0.1740394341346478<br>BTC 0.000001513173011522<br>BUSD 0.00585762360820611<br>ETH 0.01901488306690018<br>LINK 0.00004749772092397<br>PAX 0.006380612268205<br>USDC 0.02906937807021192<br>USDT ERC20 0.0074082628864371 | AAVE 0.0094555703910951<br>ADA 0.0000000230023386 27<br>BTC 0.001687812457548 74<br>BUSD 5.99608755478753<br>ETH 0.0000004393225829 69<br>LINK 0.19259370937 3538<br>PAX 6.533202026755 85<br>USDC 0.000000799243770 9528<br>USDT ERC20 7.412236539356764 | | |
| 3.1.592576 | YIAN LING LIM | ADDRESS REDACTED | | | ADA 0.1964642519256882<br>BNB 0.0032616876262711<br>BTC 0.002112775683841809<br>CEL 0.0180071105663656<br>USDC 0.2919596879121137 | | | |
| 3.1.592577 | YIAN LU | ADDRESS REDACTED | | | BTC 0.000087462200707993<br>ETH 0.000229165612665201294 | | | |
| 3.1.592578 | YIAN LU LIM | ADDRESS REDACTED | | | BTC 0.00000000763038247<br>CEL 0.01940578023683093<br>LUNC 0.00000004993342117 | | | |
| 3.1.592579 | YIANG ZHOU | ADDRESS REDACTED | | | BTC 0.00130816100869455<br>USDC 5704.760186168 | | | |
| 3.1.592580 | YIANNAKIS YIANNAKOU | ADDRESS REDACTED | | | BTC 0.00000000257157556<br>DOT 0.0319419692408961 | | | |
| 3.1.592581 | YIANNE LOH | ADDRESS REDACTED | | | BTC 0.00000149679173633<br>CEL 0.097993420192486 2<br>ETH 0.000124908339414408 | | | |
| 3.1.592582 | YIANNI HAPESHIS | ADDRESS REDACTED | | | BTC 0.0000649059603223694<br>CEL 52.531395213782 1<br>ETH 0.00215024995016082 | | | |
| 3.1.592583 | YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | | | BTC 0.002240433664148<br>CEL 0.0398225086092171<br>ETH 0.03314182318030371 | | | |
| 3.1.592584 | YIANNIS ATSALIS | ADDRESS REDACTED | | | CEL 1.13588822850366<br>ETC 0.0020658614388597<br>ETH 0.00000483575448716 6<br>MCDAI 0.01985364276013 83 | | | |
| 3.1.592585 | YIANNIS CALLOS | ADDRESS REDACTED | | | ADA 539.0237862923088<br>BTC 0.0996543934441732<br>ETH 3.27703710998146<br>SOL 7.653123222192 7 | | | |
| 3.1.592586 | YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | | | BTC 0.00000002341238198 8<br>ETH 0.0000039538689626<br>USDC 12.88110069998 32 | | | |
| 3.1.592587 | YIANNIS IASONOS | ADDRESS REDACTED | | | BTC 0.0066545041494575641<br>CEL 20.968103372837 6<br>ETH 1.4144431319247 4 | | | |
| 3.1.592588 | YIANNIS MALLINIS | ADDRESS REDACTED | | | BCH 1<br>BTC 0.0005927074558001 14<br>CEL 48.6654698795247 | | | |
| 3.1.592589 | YIANNIS NEOCLEOUS | ADDRESS REDACTED | | | BTC 0.00000000003736651 9<br>CEL 8.85093594309649<br>DOT 0.00597711636382636<br>ETH 0.250148<br>XRP 0.0790616948420714 | | | |
| 3.1.592590 | YIANNIS NEOCLEOUS | ADDRESS REDACTED | | | ETH 0.3069312217312 6 | | | |
| 3.1.592591 | YIANNIS PAPAYIANNIS | ADDRESS REDACTED | | | DOT 99.11018395951 49 | | | |
| 3.1.592592 | YIANNIS TELEMACHOU | ADDRESS REDACTED | | | ADA 523.9261730618 26<br>BTC 0.00703538542098 18<br>CEL 99.8872662866976<br>DOT 11.3167216850593<br>ETH 5.00994003742825<br>SOL 1.06662296181932 | | | |
| 3.1.592593 | YIANNIS TSOUTSOUKIS | ADDRESS REDACTED | | | CEL 1.06662296181932 | | | |
| 3.1.592594 | YIANNOS MENICOU | ADDRESS REDACTED | | | ADA 0.18128165708104 1<br>BNB 0.0006842273287529 43<br>BTC 0.100703060802305<br>CEL 59.5828029869413<br>LTC 0.00401821951617308<br>USDC 213.893296981908 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592595 | YIANNIS VASILOS | ADDRESS REDACTED | | | BTC 0.0017162812530744<br>CEL 204.127495482377<br>DOT 3.54<br>ETH 0.440080014244092<br>MATIC 0.084130324620648  | | | |
| 3.1.592596 | YIBING TAN | ADDRESS REDACTED | | | BTC 0.09671213345146462<br>LTC 1.02524390025634 | | | |
| 3.1.592597 | YIBO CAO | ADDRESS REDACTED | | | BTC 0.508034825339049<br>ETH 6.293059100005235<br>USDC 0.009066035539243383 | BTC 0.00738549406505449 | | |
| 3.1.592598 | YIBO WANG | ADDRESS REDACTED | | Yes | BTC 0.0000139849114704496<br>CEL 0.06912072347009<br>LUNC 1.84131207972479<br>SOL 0.0009087741695155 | | | BTC 0.0096049836544488 |
| 3.1.592599 | YIBO ZHUANG | ADDRESS REDACTED | | | ADA 11603.3566708851<br>BTC 0.05915260842927048<br>CEL 45.85152137644408<br>MATIC 1891.28150002395<br>SOL 1.57523638588501 | | | |
| 3.1.592600 | YIC SUPER PTY LTD | WILLIAMSTOWN ROAD, YARRAVILLE VICTORIA, 3013 AUSTRALIA | | | BTC 2.04306329066826<br>BUSD 0.048895880656028<br>ETH 0.0142855863572769 | | | |
| 3.1.592601 | YICHAN CHENG | ADDRESS REDACTED | | | BTC 1.47711353383399E-06<br>USDT ERC20 24.168698614422B | | | |
| 3.1.592602 | YICHAO GAO | ADDRESS REDACTED | | | BTC 0.000237897005702926 | | | |
| 3.1.592603 | YICHEN HUANG | ADDRESS REDACTED | | | BTC 0.00119343360711081<br>USDT ERC20 4.8654211806814 | | | |
| 3.1.592604 | YICHEN LIN | ADDRESS REDACTED | | | BCH 0.340285890281063<br>BTC 0.00807887329804146<br>CEL 100.40242381380T<br>ETH 0.014819927979925<br>USDC 20.7361661624575<br>XLM 1084.27807248397 | | | |
| 3.1.592605 | YICHEN LU | ADDRESS REDACTED | | | BTC 0.0003885965711926424<br>CEL 287.747766662999<br>DOT 0.16374317144071B<br>ETH 0.9643089732385721<br>USDC 0.0000095028775893 | | | |
| 3.1.592606 | YICHEN LU | ADDRESS REDACTED | | | BTC 0.0971658757795011<br>ETH 0.106056613704789 | | | |
| 3.1.592607 | YICHEN QIU | ADDRESS REDACTED | | | BTC 0.026017892170610T | BTC 0.00145118370773268 | | |
| 3.1.592608 | YICHEN WANG | ADDRESS REDACTED | | | AAVE 7.11276403316463<br>ADA 8419.37606011059<br>BTC 0.889728061172764<br>ETH 28.827294739164<br>GUSD 1093.19448340255<br>LINK 77.362011754699<br>MATIC 4803.87123458102<br>USDC 16406.3547092757<br>XLM 23.4169748954844 | | | |
| 3.1.592609 | YICHEN WU | ADDRESS REDACTED | | | BTC 0.112084434799978<br>CEL 1.0954550098B105 | | | |
| 3.1.592610 | YICHEN ZHANG | ADDRESS REDACTED | | | BTC 0.010381358956281B | | | |
| 3.1.592611 | YICHEN ZHANG | ADDRESS REDACTED | | | BTC 0.0000053120476318T<br>TAUD 2.3010621148396T<br>USDC 0.2611700155537227 | | | |
| 3.1.592612 | YICHENG FAN | ADDRESS REDACTED | | | ADA 0.21293397116622<br>BTC 0.046141618029116<br>ETH 3.82152205960489<br>USDC 0.634741666796247<br>USDT ERC20 39.117813009347Z | | | |
| 3.1.592613 | YICHENG HSIEH | ADDRESS REDACTED | | | BTC 0.000099677697379379<br>CEL 1.259046401389T<br>USDT ERC20 0.021510708476B544 | | | |
| 3.1.592614 | YICHI LU | ADDRESS REDACTED | | | BTC 0.41767505996695T<br>CEL 2.4853586543583<br>ETH 0.001133413084137631<br>LINK 68.91931789738B7<br>USDT ERC20 5128.950885902081 | | | |
| 3.1.592615 | YICHI LU | ADDRESS REDACTED | | | BTC 0.0009812237186191B<br>CEL 0.981691222858529 | | | |
| 3.1.592616 | YICHI WANG | ADDRESS REDACTED | | | BTC 0.0035035229471943T<br>CEL 1.09945509981055<br>ETH 0.031113666370T702<br>PAX 0.776241033709987<br>USDC 14.5934665636655<br>USDT ERC20 0.10164458882647T | | | |
| 3.1.592617 | YI-CHI WANG | ADDRESS REDACTED | | | BTC 0.0000008019053438Z6<br>CEL 5.5720194469069<br>ETH 0.00398877730857774<br>USDT ERC20 1857.150491601DB | | | |
| 3.1.592618 | YICHIEH CHANG | ADDRESS REDACTED | | | BTC 0.01131793856754 | | | |
| 3.1.592619 | YI-CHIEH TU | ADDRESS REDACTED | | | BTC 0.0239921511178981 | | | |
| 3.1.592620 | YI-CHIN LU | ADDRESS REDACTED | | | MATIC 1086.06299994501 | | | |
| 3.1.592621 | YI-CHING CHEN | ADDRESS REDACTED | | | BTC 0.0000010321487540A<br>USDC 0.0000642121347828J5 | | | |
| 3.1.592622 | YICHING TSENG | ADDRESS REDACTED | | | BTC 0.0013301916132542S<br>CEL 75.5706638331298<br>ETH 3.00018307012388 | | | |
| 3.1.592623 | YICHUAN CHO | ADDRESS REDACTED | | | AVAX 0.321390103955B9<br>BTC 0.001133805909453A<br>CEL 499.297014490263<br>ETH 0.001072277402836317<br>USDT ERC20 0.0000002514441786D4 | | | |
| 3.1.592624 | YI-CHUN HUANG | ADDRESS REDACTED | | | BTC 0.001286490647704BZ<br>USDT ERC20 4400T.15557288B3 | | | |
| 3.1.592625 | YICHUN ZHANG | ADDRESS REDACTED | | Yes | ADA 609.94967403619B<br>AVAX 23.7587256812652<br>BNB 4.4827466078615S<br>BTC 0.220458346033234<br>CEL 16.965469805181Z<br>DOT 55.776950660203S<br>EOS 0.0034304017950647T<br>ETH 2.623997543196B8<br>SGB 77.8211846399665<br>USDC 0.016235980BB01375<br>XLM 0.082751518046724<br>XRP 4289.29416109895 | | | ADA 4029.36005571592 |
| 3.1.592626 | YICK CHAI TSE | ADDRESS REDACTED | | | BTC 0.000090130241450522<br>CEL 0.87980957367168B<br>ETH 0.0034677229215261A<br>USDT ERC20 5.52352921506456 | | | |
| 3.1.592627 | YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.037615273592441<br>CEL 537.745572056944<br>ETH 2.320878093668AA<br>MATIC 2088.56404173442 | | | |
| 3.1.592628 | YICK FAN TANG | ADDRESS REDACTED | | | BTC 0.0051246683469419<br>CEL 535.571612959397<br>ETH 0.035105137442307S<br>MATIC 358.028254522039<br>SNX 632.82374677820Z | | | |
| 3.1.592629 | YICK FUNG LAI | ADDRESS REDACTED | | | BTC 0.20347645774925S<br>ETH 2.028001185032Z | BTC 0.00684474952B20555 | | |
| 3.1.592630 | YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | | | ADA 0.040092158077063Z<br>CEL 0.02563574291686BZ<br>LTC 0.00232110485691063<br>MCDH 14.80983142013A | | | |
| 3.1.592631 | YICK YEE CHOO | ADDRESS REDACTED | | | XRP 0.157717683152AB2 | | | |
| 3.1.592632 | YICKMAN CHAN | ADDRESS REDACTED | | | BTC 0.000000007822480025<br>CEL 5.232480011295864<br>THKD 0.0000001399843560A14<br>USDC 0.000000306993448564 | | | |
| 3.1.592633 | YICONG LIANG | ADDRESS REDACTED | | | ADA 197.029781865711<br>BTC 0.102395514124174<br>EOS 63.22325053485S<br>ETH 0.0291446023949B9 | | | |
| 3.1.592634 | YICONG QIU | ADDRESS REDACTED | | | ETH 1.82184927828699E-06<br>USDT ERC20 0.016220745460537B | | | |
| 3.1.592635 | YICONG WU | ADDRESS REDACTED | | | BTC 0.020457584792119<br>GUSD 0.03171749579130096<br>USDC 0.0099807542965S1225 | | | |
| 3.1.592636 | YICUN WU | ADDRESS REDACTED | | | BTC 0.100574398005416 | BTC 0.0024831960664019T | | |
| 3.1.592637 | YIDA WANG | ADDRESS REDACTED | | | BTC 0.0000066590134611137<br>USDT ERC20 1226.53240990655 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592638 | YIDAN YAN | ADDRESS REDACTED | | | AAVE 2.4<br>BCH 4.79187671<br>BTC 0.00133942280662604<br>CEL 1513.7570789 7248<br>COMP 2.43943<br>DOT 81.761<br>ETH 20.84301536<br>LTC 36.84702284<br>MATIC 789.70117078 3581<br>SNX 20.297<br>UNI 59.25<br>USDT ERC20 3064.619871<br>XLM 3663.660868 1 | | | |
| 3.1.592639 | YIDE WONG | ADDRESS REDACTED | | | BTC 0.00118403673459353<br>CEL 4.01304205438875<br>LTC 2.03039708260539 | | | |
| 3.1.592640 | YIDI WANG | ADDRESS REDACTED | | | CEL 82626.1415922856<br>USDT 18306 65.7815344 | | | |
| 3.1.592641 | YIDING YIN | ADDRESS REDACTED | | | USDT ERC20 0.000000137830330962<br>BCH 0.00038167 | | | |
| 3.1.592642 | YIDING ZHAO | ADDRESS REDACTED | | | CEL 53.5564456384 8731<br>BTC 0.00000646856592 77428 | | | |
| 3.1.592643 | YIDONG FANG | ADDRESS REDACTED | | | ETH 0.00280037681760743<br>BTC 0.0000031874397 33866 | | | |
| 3.1.592644 | YIDU WANG | ADDRESS REDACTED | | | USDC 0.6250887931 04381<br>AVAX 10.28297023 73019<br>BTC 0.6463040042 71104<br>ETH 0.05261796575 0888<br>GUSD 5.5263643927 1652<br>USDT ERC20 38.71962900928643 | | | |
| 3.1.592645 | YIDUO WANG | ADDRESS REDACTED | | | ADA 170.6315256 61365<br>BSV 1.16379158 8373 82<br>BTC 1.0405385060 1554<br>CEL 322.674387010 532<br>XLM 1416.063622 29484 | | | |
| 3.1.592646 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.1008050349 60093<br>ETH 9.5883604627 3795 | | | |
| 3.1.592647 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.0000000971012 18465<br>ETH 7.63661427572 0096E-06 | | | |
| 3.1.592648 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.000000054608779049 | | | |
| 3.1.592649 | YIE SEAN TEOH | ADDRESS REDACTED | | | BTC 0.1008836911 71866<br>ETH 2.01957504563631 | | | |
| 3.1.592650 | YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | | | USDC 23.3489092669995 | | | |
| 3.1.592651 | YIEN GAU | ADDRESS REDACTED | | | BTC 0.000000577356786089<br>CEL 1.07853980507009<br>USDC 0.3096542616092 15 | | | |
| 3.1.592652 | YIER XIAO | ADDRESS REDACTED | | | BCH 0.000038091110015 2117<br>BTC 0.00000491946814508<br>ETH 0.21119243572 6506<br>USDC 0.0005845032 11136048 | BCH 0.00000000924 6264857<br>USDC 0.000000015714 5995 | | |
| 3.1.592653 | YIFAN DING | ADDRESS REDACTED | | | BTC 0.0000050708 860547<br>CEL 0.12236882977 0383<br>USDT ERC20 4453.97429079608 | | | |
| 3.1.592654 | YIFAN GU | ADDRESS REDACTED | | | ADA 536.7970746 22658<br>AVAX 12.15229007 94069<br>BCH 0.0000002616 10239586<br>BNB 0.01259621302 30368<br>BTC 0.00005034130 7419263<br>CEL 8.86204136204 05<br>LINK 233.5556203 07693<br>LTC 0.0054046426 54813319<br>MATIC 657.686185 846885<br>USDC 0.00966656778 759953 | | | |
| 3.1.592655 | YIFAN JIN | ADDRESS REDACTED | | | BTC 1.0310657336 0801<br>ETH 1.965196324 4008 | | | |
| 3.1.592656 | YIFAN LI | ADDRESS REDACTED | | | USDC 279342.50069 9214<br>USDT ERC20 616118.708779767 | | | |
| 3.1.592657 | YIFAN LIU | ADDRESS REDACTED | | | ADA 1051.3152349 6238<br>BTC 0.04200132469 70521<br>ETH 0.83243978353 3636<br>SOL 28.40145419 67915 | | | |
| 3.1.592658 | YIFAN SUN | ADDRESS REDACTED | | | BTC 0.1204016443 98554<br>ETH 8.83680624076 553<br>MATIC 778.288228227587<br>USDT ERC20 608.599274215062 | | | |
| 3.1.592659 | YIFAN YE | ADDRESS REDACTED | | | BTC 0.00024720605 6629086<br>DOT 2.40762150498406<br>ETH 0.00648839062 978829<br>USDC 17.001561440993<br>USDT ERC20 0.28249536 2657957 | BTC 0.00000023986 5287543<br>ETH 0.0800000049 751549<br>USDC 0.02762078416 62643<br>USDT ERC20 0.000000103399487388 | | |
| 3.1.592660 | YIFEI CHEN | ADDRESS REDACTED | | | BTC 2.0672054837 09999E-08<br>USDC 0.04695641 7716267 | BTC 0.00002045858 164179<br>USDC 33.002273001 1914 | | |
| 3.1.592661 | YIFEI GU | ADDRESS REDACTED | | | ADA 9.16571114 76919<br>BTC 0.17453699056 527<br>CEL 0.0734176437 535377<br>DOT 99.5678924710968<br>LTC 0.0000087838 85665174<br>USDC 608.566151945367 | | | |
| 3.1.592662 | YIFEI LIU | ADDRESS REDACTED | | | ADA 18523.3118374 87<br>AVAX 344.97894503 3437<br>BTC 0.0000004723412847<br>CEL 0.8782438654 86498<br>LUNC 745.628537 72447<br>USDC 4.0865166217 7511 | | | |
| 3.1.592663 | YIFEI QIN | ADDRESS REDACTED | | | BTC 0.0057404195 8584901<br>DOT 10.8157462653 263<br>LTC 0.6162095354 06882 | | | |
| 3.1.592664 | YIFEI RUAN JASKI | ADDRESS REDACTED | | | ADA 954.1474545 12415<br>BTC 0.06347321379 02765<br>CEL 48.02418684 20979<br>ETH 0.159290861 982528<br>MATIC 1193.624129 00204<br>USDC 26288.2144193 252<br>XLM 1926.77249888 722<br>XTZ 204.612240218724 | | | |
| 3.1.592665 | YIFEI WANG | ADDRESS REDACTED | | | USDC 12555.17110 69806 | | | |
| 3.1.592666 | YIFEI XI | ADDRESS REDACTED | | | BTC 0.0012549397 2239658<br>ETH 0.00172334038 013831 | | | |
| 3.1.592667 | YIFEI XING | ADDRESS REDACTED | | | USDC 409.530186 990176<br>BTC 0.0966610135 19511<br>CEL 0.28950004744 97716<br>ETH 9.319349891 66661 | | | |
| 3.1.592668 | YIFEI ZHANG | ADDRESS REDACTED | | | BTC 0.00011476014 2690784<br>ETH 0.0000446945 355164 | | BTC 0.0005361616 94068148<br>ETH 28.17476822 9868 | |
| 3.1.592669 | YIFEN TAY | ADDRESS REDACTED | | | USDC 210.615886700288 | | | |
| 3.1.592670 | YIFENG SHEN | ADDRESS REDACTED | | | BTC 0.0085570623 484135 4 | | | |
| 3.1.592671 | YIFTACH SWERY | ADDRESS REDACTED | | | BTC 0.0011754391 6020141<br>CEL 1.084699823 5539<br>ETH 0.00000003630 7838915<br>TUSD 10.2583070 425385 | | | |
| 3.1.592672 | YIFTACH ZAMIRI | ADDRESS REDACTED | | | AAVE 1.5728074 1643181<br>BTC 0.0130457690 330968<br>DOT 17.268889972 4193<br>USDC 11751.747263 4799 | | | |
| 3.1.592673 | YIFU CHEN | ADDRESS REDACTED | | | ADA 1018.926532 70097<br>BTC 0.0070923498 7115156<br>MATIC 17.8731556 436397 | | | |
| 3.1.592674 | YIFU HUANG | ADDRESS REDACTED | | | BTC 0.1327323977 97865<br>CEL 2.024331293 6264<br>DASH 0.002549369 55122984<br>LTC 0.0011485321 9375785<br>MATIC 1807.344297 33013<br>SNX 0.27619110 6757307<br>UNI 0.0161154919 8016599 | | | |
| 3.1.592675 | YIFU YANG | ADDRESS REDACTED | | | BTC 0.0000045030998 13771<br>CEL 0.01719502890 85022<br>TAUD 1.785516851 15458 | | | |
| 3.1.592676 | YIGIT ACAR | ADDRESS REDACTED | | | USDT ERC20 22759347 4293<br>USDT ERC20 8280503 7016255 | | | |
| 3.1.592677 | YIGIT AHMET TIKEN | ADDRESS REDACTED | | | BTC 0.0023910570 554086<br>CEL 0.193811054739838<br>USDT ERC20 405.514856889253 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592678 | YIGIT BILGINSAVASCI | ADDRESS REDACTED | | | CEL 0.04868091685677769<br>ETH 0.00159396466458177 | | | |
| 3.1.592679 | YIGIT CELIK | ADDRESS REDACTED | | | BCH 0.000002593536811925<br>BTC 0.00000000929487901 | | | |
| | | | | | CEL 0.09826513135377527 | | | |
| 3.1.592680 | YIGIT EMRE EKSI | ADDRESS REDACTED | | | BTC 0.00379545131892269<br>CEL 0.01516767039853 | | | |
| | | | | | DOT 75.41967680143166<br>ETH 0.61183205930985 | | | |
| 3.1.592681 | YIGIT OSMAN CELENK | ADDRESS REDACTED | | | BTC 0.00000214467225638<br>CEL 0.3968804089442258 | | | |
| | | | | | USDT ERC20 2.62489636311048 | | | |
| 3.1.592682 | YIGIT PURA | ADDRESS REDACTED | | | BCH 23.54964710809052<br>DOT 1.20935683026477 | | | |
| | | | | | ETH 0.008547253759228145<br>MANA 1896.20361401908 | | | |
| | | | | | MATIC 5307.22718375597 | | | |
| 3.1.592683 | YIGIT SIVRIKAYA | ADDRESS REDACTED | | | ETH 0.0000008682346814412 | | | |
| 3.1.592684 | YIGIT YAYLACICEGI | ADDRESS REDACTED | | | ETH 0.00000050320271455 | | | |
| 3.1.592685 | YIGITALP BERBER | ADDRESS REDACTED | | | BTC 0.00109835628046679<br>LUNC 4.84587745586513 | | | |
| 3.1.592686 | YIGITCAN GÜLER | ADDRESS REDACTED | | | BTC 0.000001629985903546<br>CEL 103.01663276812B | | | |
| | | | | | DASH 0.000000007819916657<br>EOS 0.0000801970137342 | | | |
| | | | | | ETH 0.0389623369711642<br>SGB 1.11951462709339 | | | |
| | | | | | USDC 0.036995265820992B | | | |
| | | | | | USDT ERC20 0.0000048166389683<br>XRP 0.000001123147407302 | | | |
| 3.1.592687 | YIGITCAN UCUM | ADDRESS REDACTED | | | BTC 0.00000049466574627<br>USDC 0.9830872640037137 | | | |
| 3.1.592688 | YIĞITCAN YETIM | ADDRESS REDACTED | | | CEL 0.50431170848467<br>EOS 0.868509472547411 | | | |
| 3.1.592689 | YIGITHAN AYGUR | ADDRESS REDACTED | | | ETH 0.000001078323637A7 | | | |
| 3.1.592690 | YIGITHAN DEMIRCIN | ADDRESS REDACTED | | | ETH 0.00147935592703B1 | | | |
| 3.1.592691 | YIĞITHAN FURDAKUL | ADDRESS REDACTED | | | BTC 0.000000004424198395<br>USDT ERC20 2.06694614B02432 | | | |
| 3.1.592692 | YIH CHIEH WU | ADDRESS REDACTED | | | ADA 236.26145320139<br>BNB 0.5521264146647 | | | |
| | | | | | BTC 0.0195271529412 7<br>CEL 10.61884324552 | | | |
| | | | | | USDC 1.18365933383891<br>USDT ERC20 0.332483999236271 | | | |
| 3.1.592693 | YIH HUNG GOH | ADDRESS REDACTED | | | XRP 10.197504661525 | | | |
| 3.1.592694 | YIH JIUNN LEOW | ADDRESS REDACTED | | | BTC 0.00343942258862G<br>CEL 2668.16665920067 | | | |
| | | | | | USDT ERC20 207.587695631813 | | | |
| 3.1.592695 | YIH LONG TAN | ADDRESS REDACTED | | | BTC 0.00133023703426963<br>CEL 37.298744911305B | | | |
| | | | | | LTC 14.53093375 | | | |
| 3.1.592696 | YIH NENG LEE | ADDRESS REDACTED | | | AAVE 0.0271700291847168<br>AVAX 1.06510615941618 | | | |
| | | | | | BTC 5.2552348343547 7<br>DOT 7.26784514179115 | | | |
| | | | | | ETH 9.18504730455644<br>LINK 2.3522737825663 | | | |
| | | | | | MATIC 161.472298721966<br>UNI 0.7700674087563S8 | | | |
| | | | | | USDC 504507.577744019<br>USDT ERC20 177.6317023233398 | | | |
| | | | | | XLM 13.7796874901565<br>XRP 28.2401256094036 | | | |
| 3.1.592697 | YIH REN WONG | ADDRESS REDACTED | | | BNB 1.54180436370634<br>BTC 0.05557063217180 35 | | | |
| 3.1.592698 | YIH SHENG LEE | ADDRESS REDACTED | | | ETH 1.56168095751783 | | | |
| 3.1.592699 | YIH SUN KHOO | ADDRESS REDACTED | | | CEL 4.72256670466175<br>ETH 0.095 | | | |
| | | | | | BTC 0.00000190244457392 7 | BTC 0.001266907864917 02 | | |
| 3.1.592700 | YIH YAN KOK | ADDRESS REDACTED | | | ETH 0.038322780284448<br>ADA 4.16.362491222498 | ETH 13.67269610422822 | | |
| | | | | | BNB 5.11183487094203<br>BTC 0.000572086315466333 | | | |
| | | | | | CEL 0.028174722155472<br>ETH 0.00132023403098675 | | | |
| | | | | | USDT ERC20 1.73505136448744<br>XRP 717.683746873134 | | | |
| 3.1.592701 | YIH YEE | ADDRESS REDACTED | | | CEL 7.01792635871906<br>USDC 203.68 | | | |
| 3.1.592702 | YIHAN HO | ADDRESS REDACTED | | | 1INCH 1999.677<br>BTC 0.0000014923068039 38 | | | |
| | | | | | CEL 124.176907070544<br>ETH 1.5019031844693 | | | |
| | | | | | SNX 0.00232932236A2659 | | | |
| 3.1.592703 | YIHANG TANG | ADDRESS REDACTED | | | BTC 0.00007840063547039 9 | | | |
| 3.1.592704 | YIHAO CHEN | ADDRESS REDACTED | | | BTC 0.00084932690650484<br>ETH 0.14633928A65290B | | | |
| 3.1.592705 | YIHAO HUI | ADDRESS REDACTED | | | BTC 0.00077762396170568G | | | |
| 3.1.592706 | YIHAO NGE | ADDRESS REDACTED | | | USDT ERC20 5302.18418235199<br>CEL 498.317315070059 | | | |
| 3.1.592707 | YIHAO TANG | ADDRESS REDACTED | | | ETH 3.95313<br>BTC 0.00199570114731483 | | | |
| | | | | | LTC 6.61114456588827 | | | |
| 3.1.592708 | YIHAO TSENG | ADDRESS REDACTED | | | USDC 697.696694888577<br>BTC 0.000000089541323042 | | | |
| 3.1.592709 | YIHAO ZHANG | ADDRESS REDACTED | | | USDT ERC20 0.006356766553375939<br>BTC 0.000000503665572909 | | | |
| | | | | | CEL 0.0213478542252914<br>USDC 0.001 | | | |
| 3.1.592710 | YIHENG CHEN | ADDRESS REDACTED | | | BTC 0.0106107709576362 | USDC 0.0000086012538144 2 | | |
| | | | | | USDC 14.7978826489767 | | | |
| 3.1.592711 | YIHENG PAN | ADDRESS REDACTED | | | BTC 0.00512851719383395<br>CEL 0.225522763875363 | | | |
| | | | | | ETH 3.19975764855763<br>LINK 441.235916207009 | | | |
| | | | | | MATIC 8764.38805817615 | | | |
| 3.1.592712 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.25008549468964 | | | |
| 3.1.592713 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.250196725D8307 | | | |
| 3.1.592714 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 6.25019671892927 | | | |
| 3.1.592715 | YIHONG CHEN | ADDRESS REDACTED | | | BTC 0.01275537411431B5<br>CEL 4314.46405418881 | | | |
| | | | | | USDT ERC20 5928.16.466442309 | | | |
| 3.1.592716 | YI-HONG LIN | ADDRESS REDACTED | | | BTC 0.000001169990596615<br>USDT ERC20 0.52791053811531 | | | |
| 3.1.592717 | YI-HSIU CHEN | ADDRESS REDACTED | | | BTC 0.0000011186253191162<br>ETH 0.0277832103882887 | | | |
| | | | | | LINK 0.0000144559620582<br>UNI 0.20350992413953 | | | |
| | | | | | USDC 0.11547098214754A | | | |
| 3.1.592718 | YI-HSUAN HUANG | ADDRESS REDACTED | | | BTC 0.000233168898054853<br>CEL 2.533976237444Z | | | |
| 3.1.592719 | YI-HSUAN HUANG | ADDRESS REDACTED | | | USDT ERC20 0.01546842526324B9 | | | |
| 3.1.592720 | YI-HSUAN LEE | ADDRESS REDACTED | | | ADA 32.8237776253543<br>AVAX 6.399267395740 74 | | | |
| | | | | | BTC 0.0199371988459949<br>ETH 0.1308135322650854 | | | |
| | | | | | MATIC 0.135675851422866 | | | |
| 3.1.592721 | YIHSUAN LIN | ADDRESS REDACTED | | | BTC 0.0000000009989923381<br>CEL 0.026953515016883 | | | |
| | | | | | ETH 0.0015164163261577 | | | |
| 3.1.592722 | YIHSUEN WU | ADDRESS REDACTED | | | BTC 0.00123237239291357<br>XRP 0.72426160888725 | | | |
| 3.1.592723 | YIHUA LI | ADDRESS REDACTED | | | BTC 0.00210614745772051<br>USDC 0.01202550882B9998 | | | |
| 3.1.592724 | YIHUA LIU | ADDRESS REDACTED | | | ADA 0.23639527950687<br>BSV 1.02087919141445 | ETH 0.304056087421922 | | |
| | | | | | BTC 0.00000073387227116 9<br>COMP 3.79261281759214 | | | |
| | | | | | DOT 0.00221994433056 11<br>ETH 10.1360662616163 | | | |
| | | | | | MATIC 2857.26545163736<br>SNX 0.35230358101585S | | | |
| | | | | | SUSHI 0.144726108830152<br>USDC 0.001365558258549 73 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592725 | YIHUAN JI | ADDRESS REDACTED | | | AVAX 178.92173225362 | | | |
| 3.1.592726 | YIHUI LIU | ADDRESS REDACTED | | | ADA 7.87139970820623 | | BTC 0.00127125596508042 | |
| | | | | | AVAX 0.16308767314782 8 | | | |
| | | | | | BTC 0.00365191845131678 | | | |
| | | | | | ETH 0.0547673832331883 | | | |
| | | | | | LINK 0.888785564847486 | | | |
| | | | | | SOL 0.0916959932444835 | | | |
| | | | | | UNI 1.79629023722816 | | | |
| 3.1.592727 | YIHUNG CHAO | ADDRESS REDACTED | | | BTC 0.16076482620875 8 | | | |
| | | | | | USDC 6.30437683908172 | | | |
| 3.1.592728 | YIHUNG CHEN | ADDRESS REDACTED | | | BTC 0.0000974743022671 6 | | | |
| | | | | | CEL 2.02447194568277 | | | |
| | | | | | USDT ERC20 2.53438206536798 | | | |
| 3.1.592729 | YII JOU CHIU | ADDRESS REDACTED | | | ADA 4508.73156823977 | | | |
| | | | | | CEL 42.685035143989 | | | |
| | | | | | ETH 3.21641955963558 | | | |
| 3.1.592730 | YII LIAN | ADDRESS REDACTED | | | BTC 0.0000003819955539172 | | | |
| | | | | | GUSD 0.724519913587171 | | | |
| 3.1.592731 | YIJIA LIANG | ADDRESS REDACTED | | | ZEC 8.14512801573578 | | | |
| 3.1.592732 | YIJIANG QIAN | ADDRESS REDACTED | | | ADA 6.67785737022089 | | | |
| | | | | | BTC 0.0718973366128798 | | | |
| | | | | | ETH 0.622074371921669 | | | |
| | | | | | XRP 0.557499569534536 | | | |
| 3.1.592733 | YIJIAO FAN | ADDRESS REDACTED | | | BTC 9.52587418863434 | | | |
| 3.1.592734 | YIJIE FAN | ADDRESS REDACTED | | | BTC 1.43748327066023 | | | |
| | | | | | CEL 2.98374448657233 | | | |
| | | | | | ETH 4.87697647001324 | | | |
| | | | | | USDT ERC20 1186.48601277191 | | | |
| | | | | | XTZ 109.932423 | | | |
| 3.1.592735 | YIJIE TAO | ADDRESS REDACTED | | | BTC 0.389887944989878 | | | |
| | | | | | ETH 2.06089976160487 | | | |
| | | | | | USDC 219.154534460015 | | | |
| 3.1.592736 | YIJING HAUSNER | ADDRESS REDACTED | | | ADA 225.030207626292 | BTC 0.0000000750516822 2 | | |
| | | | | | BTC 0.000239735901762364 | USDC 0.0000005011132378351 | | |
| | | | | | ETH 0.000783837254330644 | | | |
| | | | | | MATIC 3.99167692873474 | | | |
| | | | | | USDC 21.234769158950 8 | | | |
| 3.1.592737 | YIJING LIU | ADDRESS REDACTED | | | BTC 0.00131068815735384 | | | |
| | | | | | ETH 15.6717736277056 | | | |
| | | | | | USDC 10787.7936574615 | | | |
| 3.1.592738 | YIJU CHEN | ADDRESS REDACTED | | | BTC 0.0000000502947427 4 | | | |
| | | | | | CEL 5.22653806747 52 | | | |
| | | | | | USDT ERC20 0.0000009099853709 | | | |
| 3.1.592739 | YI-JU CHUNG | ADDRESS REDACTED | | | BTC 0.00078957586923312 | BTC 0.00000000615465118 6 | | |
| 3.1.592740 | YI-JUAN KOH | ADDRESS REDACTED | | | BTC 0.10577504603254 | | | |
| 3.1.592741 | YIJUN LIANG | ADDRESS REDACTED | | | BUSD 428.35607825 | | | |
| | | | | | CEL 19.1736582391261 | | | |
| 3.1.592742 | YIJUN ZHAO | ADDRESS REDACTED | | | BNB 0.000983183413074687 | | | |
| | | | | | BTC 0.000000306937914022 | | | |
| 3.1.592743 | YIK CHEONG MOK | ADDRESS REDACTED | | | BTC 0.00601938520518122 7 | | | |
| | | | | | CEL 0.105351154414175 | | | |
| | | | | | ETH 0.000112400092893918 | | | |
| | | | | | USDT ERC20 6.87875590950023 | | | |
| 3.1.592744 | YIK CHI LEE | ADDRESS REDACTED | | | CEL 0.104615526055224 | | | |
| | | | | | LTC 0.033107 | | | |
| 3.1.592745 | YIK CHING MIU | ADDRESS REDACTED | | | BTC 0.0000081726792 51313 | | | |
| 3.1.592746 | YIK CHUNG LEUNG | ADDRESS REDACTED | | | CEL 1.13472205655178 | | | |
| 3.1.592747 | YIK CHUNG TAM | ADDRESS REDACTED | | | USDC 2.27954430211623 | | | |
| | | | | | BTC 0.0236125953450331 | | | |
| | | | | | CEL 170.12880097125 | | | |
| 3.1.592748 | YIK HAN CHUNG | ADDRESS REDACTED | | | USDC 0.000000067654853221 | | | |
| | | | | | USDT ERC20 0.00000002880112189 | | | |
| 3.1.592749 | YIK HEI NAIVIE CHAN | ADDRESS REDACTED | | | CEL 1.11682632243 35 | | | |
| | | | | | PAX 1.06996179792757 | | | |
| | | | | | BNB 0.000419230486405931 | | | |
| | | | | | BTC 0.000157601505623728 | | | |
| | | | | | CEL 0.437801164519293 | | | |
| | | | | | ETH 0.000157639212763023 | | | |
| | | | | | MATIC 108.861760394231 | | | |
| | | | | | USDC 0.0395135521661 08 | | | |
| | | | | | USDT ERC20 7.80342994746392 | | | |
| 3.1.592750 | YIK HEI NG | ADDRESS REDACTED | | | BTC 0.01239923375954 9 | | | |
| | | | | | ETH 9.3919697122397 | | | |
| 3.1.592751 | YIK HIN LEUNG | ADDRESS REDACTED | | | BNB 0.000902899687307 42 | | | |
| | | | | | BTC 0.0020493433222240 9 | | | |
| | | | | | CEL 2.09573854674706 | | | |
| | | | | | USDT ERC20 0.6372993684470 12 | | | |
| 3.1.592752 | YIK HO TAM | ADDRESS REDACTED | | | BTC 0.00000919305208978 | | | |
| | | | | | CEL 0.0199382101844 77 | | | |
| | | | | | ETH 0.000105180896673551 | | | |
| 3.1.592753 | YIK HOI LAI | ADDRESS REDACTED | | | BNB 0.00118959252615002 | | | |
| | | | | | BTC 0.0050602000423786 | | | |
| | | | | | CEL 138.005737087544 | | | |
| | | | | | USDC 0.0000050926825416 88 | | | |
| 3.1.592754 | YIK JIN LOW | ADDRESS REDACTED | | | CEL 22.4257788031 28 | | | |
| | | | | | COMP 0.0422203623909 71 | | | |
| | | | | | UNI 2.696824 | | | |
| | | | | | XLM 35.162859032126 | | | |
| 3.1.592755 | YIK JUN LIM | ADDRESS REDACTED | | | BTC 0.0000006999115533 3 | | | |
| | | | | | CEL 0.671070644418881 | | | |
| | | | | | LUNC 0.00000006889187562 5 | | | |
| | | | | | USDT ERC20 3.91604518417658 | | | |
| 3.1.592756 | YIK KAN HO | ADDRESS REDACTED | | | BTC 0.0321301096987618 | | | |
| | | | | | CEL 125.196423076677 | | | |
| | | | | | LTC 3 | | | |
| | | | | | MCDAI 31.7626920384254 | | | |
| | | | | | USDT ERC20 155.07523371776 | | | |
| | | | | | XRP 0.000882572922382576 | | | |
| 3.1.592757 | YIK KAN LEUNG | ADDRESS REDACTED | | | BAT 1.38339524057082 | | | |
| | | | | | BTC 0.0033045372095052 7 | | | |
| | | | | | CEL 0.26203091406893 | | | |
| | | | | | DASH 0.0504547903982503 | | | |
| | | | | | DOT 0.241888559762 59 | | | |
| | | | | | ETH 0.00319018331168003 | | | |
| | | | | | MATIC 26.6219052944012 | | | |
| | | | | | PAX 6.68497199819411 | | | |
| | | | | | USDC 5.26646269782709 | | | |
| | | | | | USDT ERC20 3.80488767749068 | | | |
| | | | | | XLM 5.62357315578113 | | | |
| 3.1.592758 | YIK KAN LI | ADDRESS REDACTED | | | BTC 0.0000022626073171184 | | | |
| | | | | | CEL 0.00540190970479834 | | | |
| | | | | | USDC 0.226426075311364 | | | |
| 3.1.592759 | YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | | | 1INCH 0.00000013 | | | |
| | | | | | BNB 0.0000005497301426906 | | | |
| | | | | | BTC 1.78149881564999E-06 | | | |
| | | | | | CEL 3.54515939746486 | | | |
| | | | | | MATIC 0.00000027 | | | |
| 3.1.592760 | YIK KIN HO | ADDRESS REDACTED | | | BTC 0.00413449123074 66 | | | |
| | | | | | MCDAI 74.4300955455724 | | | |
| 3.1.592761 | YIK KIU CHAN | ADDRESS REDACTED | | | BTC 0.00174663918022 16 | | | |
| | | | | | USDC 1604.95814723503 | | | |
| 3.1.592762 | YIK KIU LEUNG | ADDRESS REDACTED | | | BTC 0.00104586515456658 | | | |
| | | | | | ETH 0.110528328466525 | | | |
| 3.1.592763 | YIK KWAN CHEUNG | ADDRESS REDACTED | | | BTC 0.97697064880033 | | | |
| | | | | | CEL 7.69513574697003 | | | |
| 3.1.592764 | YIK KWAN LAU | ADDRESS REDACTED | | | BNB 0.00237471467675782 | | | |
| | | | | | BTC 0.0002477354676628 87 | | | |
| | | | | | CEL 339.12603 7743659 | | | |
| | | | | | USDC 0.00225350508154427 | | | |
| | | | | | USDT ERC20 0.316360442969889 | | | |
| 3.1.592765 | YIK LAI TIN | ADDRESS REDACTED | | | BTC 0.000562301474325916 | | | |
| 3.1.592766 | YIK LEUNG CHAN | ADDRESS REDACTED | | | AVAX 27.2911268214264 | | | |
| | | | | | USDT ERC20 0.505086683355304 | | | |
| 3.1.592767 | YIK LING WONG | ADDRESS REDACTED | | | BTC 0.176889132304639 | | | |
| | | | | | CEL 3.18277546088318 | | | |
| 3.1.592768 | YIK LUNG NG | ADDRESS REDACTED | | | CEL 0.0928202051150 77 | | | |
| | | | | | ETH 0.004796643 | | | |
| 3.1.592769 | YIK MING KHENG | ADDRESS REDACTED | | | BTC 0.00458073177864712 | | | |
| | | | | | ETH 8.18113342654091 | | | |
| | | | | | USDC 1.01183001147242 | | | |
| 3.1.592770 | YIK MING LEONG | ADDRESS REDACTED | | | ADA 519.738781657365 | | | |
| | | | | | BTC 0.00107329170827651 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592771 | YIK MUN LOKE | ADDRESS REDACTED | | | BTC 0.0109121092650<br>CEL 4.818759140894B<br>ETH 0.016507727066371<br>USDC 112.125661 | | | |
| 3.1.592772 | YIK SHENG YONG | ADDRESS REDACTED | | | CEL 20.247283250238<br>MATIC 405.8127 | | | |
| 3.1.592773 | YIK SHUN LAM | ADDRESS REDACTED | | | BTC 0.021485371309549<br>USDC 0.8855854169729 | | | |
| 3.1.592774 | YIK SIN AU | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.46998970481591 | | | |
| 3.1.592775 | YIK SIN CHONG | ADDRESS REDACTED | | | BAT 0.012976279281671<br>BTC 3.42422131187990<br>CEL 1.88503581837372<br>ETH 0.000079959519758168<br>GUSD 0.0011053383569058<br>MCDAI 0.007563735348<br>SGB 31.208619902000<br>USDC 0.205209399317139<br>XRP 0.06104903750899S | | | |
| 3.1.592776 | YIK SUN LAM | ADDRESS REDACTED | | | BTC 0.001688730781215<br>USDC 28.84905750095083 | | | |
| 3.1.592777 | YIK SUNG | ADDRESS REDACTED | | | BTC 0.00038157832027474<br>CEL 38.816980637642<br>USDC 1094.661474464 | | | |
| 3.1.592778 | YIK SURN CHONG | ADDRESS REDACTED | | | ADA 0.7341515075296<br>BNB 0.00333868315145<br>BTC 0.000001766534550<br>ETH 0.000512557240141<br>USDC 0.676149892612447 | | | |
| 3.1.592779 | YIK TO TSUI | ADDRESS REDACTED | | | USDT ERC20 4.5567120255062 | | | |
| 3.1.592780 | YIK TUNG MELODY LOCK | ADDRESS REDACTED | | | BTC 0.001148765077541<br>CEL 132.95904523963<br>DOT 57.8<br>ETH 2.20676477 | | | |
| 3.1.592781 | YIK WAH HO | ADDRESS REDACTED | | | BTC 0.001592620113030<br>USDT ERC20 16.812913600223S | | | |
| 3.1.592782 | YIK WEN LOH | ADDRESS REDACTED | | | BTC 0.0770704737858831<br>ETH 1.214684364995361 | | | |
| 3.1.592783 | YIK WING WONG | ADDRESS REDACTED | | | BTC 0.000560213174390<br>CEL 0.0238947692576467<br>DOT 0.2525126636B<br>USDT ERC20 17.574582144710 | | | |
| 3.1.592784 | YIKAI CHEW | ADDRESS REDACTED | | | BTC 0.18969632324294 | | | |
| 3.1.592785 | YIKAN ZHANG | ADDRESS REDACTED | | | CEL 145.09236471536<br>ETH 2.3653550857950 | | | |
| 3.1.592786 | YIKUAN LIN | ADDRESS REDACTED | | | BTC 0.0131113012159654 | | | |
| 3.1.592787 | YIKUN KU | ADDRESS REDACTED | | | BTC 0.00347838956956<br>CEL 229.594669669366 | | | |
| 3.1.592788 | YIKYUNG KIM | ADDRESS REDACTED | | | BCH 0.005908881354573B1<br>BTC 0.000000717159282012<br>ZEC 0.0060010151114897 | | | |
| 3.1.592789 | YILAN YU | ADDRESS REDACTED | | | BTC 0.0090650973195079028<br>CEL 0.4234735382492 | | | |
| 3.1.592790 | YILDIZ MERCAN | ADDRESS REDACTED | | | ETH 0.006363834810447S7<br>MCDAI 0.07952449997166 | | | |
| 3.1.592791 | YILDIZ YILMAZ | ADDRESS REDACTED | | | USDT ERC20 3.986488428474<br>BTC 0.0005840980590212 | | | |
| 3.1.592792 | YILE CHEN | ADDRESS REDACTED | | | CEL 13912164522402<br>CEL 8.71717152546115 | | | |
| 3.1.592793 | YILE ZHU | ADDRESS REDACTED | | | USDT ERC20 404.632996727304<br>BTC 0.001710195750606627 | | | |
| 3.1.592794 | YILE ZHU | ADDRESS REDACTED | | | USDT ERC20 3.30931410741006<br>BTC 0.000001088932101387 | | | |
| 3.1.592795 | YI-LI DANIEL HSU | ADDRESS REDACTED | | | USDC 0.59167868305985 4<br>BTC 0.001004729677817 43 | | | |
| 3.1.592796 | YILI HSU | ADDRESS REDACTED | | | ETH 0.10043817161721<br>AVAX 3.0396495850062<br>BTC 0.00212399716457428<br>DOT 12.22623256286 74<br>LUNC 2.9783462199424 8<br>SOL 7.280366074305 63 | | | |
| 3.1.592797 | YILIKAL BELACHEW | ADDRESS REDACTED | | | ETH 0.09619393425176 87 | | | |
| 3.1.592798 | YILIN CHEN | ADDRESS REDACTED | | | BTC 0.000195390218213131 | | | |
| 3.1.592799 | YILIN CHEN | ADDRESS REDACTED | | | BTC 0.0001308579667279 78 | BTC 0.07974339408883 29 | | |
| | | | | | COMP 0.031002255178050 4 | ETH 0.14910342608923 8 | | |
| | | | | | ETH 0.00022633959586837 3 | | | |
| 3.1.592800 | YILIN LEOW | ADDRESS REDACTED | | | BTC 0.001776227615495 16<br>CEL 24.5815944743305<br>USDC 651 | | | |
| 3.1.592801 | YILIN XIA | ADDRESS REDACTED | | | BTC 0.0000000008840515 626<br>CEL 0.008515910725055 484<br>USDC 0.478688166230234 | | | |
| 3.1.592802 | YILING MICHELE SONG | ADDRESS REDACTED | | | BTC 0.00000029044273574 7<br>USDC 0.504057646787994 | | | |
| 3.1.592803 | YI-LING SHEN | ADDRESS REDACTED | | | BNB 0.8443988838114 09<br>BTC 0.00000080180028 2808<br>USDT ERC20 0.69358527298 8225 | | | |
| 3.1.592804 | YILONG WANG | ADDRESS REDACTED | | | BTC 0.0665793058756325<br>CEL 30.02917996522 34<br>DOT 20.4239380981763<br>ETH 0.045957966905230 7<br>UTK 0.8825785 1611947 3 | | | |
| 3.1.592805 | YILKAN SERIF ATAR | ADDRESS REDACTED | | | ETH 0.000000243988097 287 | | | |
| 3.1.592806 | YILMARA GUIA | ADDRESS REDACTED | | | BNB 2.0995<br>BTC 0.00079782581358838 9<br>CEL 20.103493890418S | | | |
| 3.1.592807 | YILMAZ ALTAN | ADDRESS REDACTED | | | BTC 0.000002799116969113 | | | |
| 3.1.592808 | YILMAZ ALTUNTOP | ADDRESS REDACTED | | | CEL 0.00037765598622879 | | | |
| 3.1.592809 | YILMAZ EM | ADDRESS REDACTED | | | ETH 0.000000485596853026 | | | |
| 3.1.592810 | YILMAZ FILIZ | ADDRESS REDACTED | | | CEL 0.1323159981894B2<br>OMG 0.00000004105183655<br>KLM 0.000000041697620373<br>XRP 0.0000003733705174 | | | |
| 3.1.592811 | YILMAZ GULEC | ADDRESS REDACTED | | | CEL 0.00139489496713268 | | | |
| 3.1.592812 | YILMAZ GUVEN | ADDRESS REDACTED | | | ETH 0.0000028763091755 22 | | | |
| 3.1.592813 | YILMAZ MUHAMMED | ADDRESS REDACTED | | | BTC 0.000583824563186679<br>CEL 0.0763087826 34668 | | | |
| 3.1.592814 | YILMAZ SOLMAZ | ADDRESS REDACTED | | | BTC 0.0012678782471 4944<br>ETH 0.0016362433654935 98<br>USDC 0.429897318126714 | | | |
| 3.1.592815 | YILMAZ TANIS | ADDRESS REDACTED | | | ETH 0.000000783973475072 | | | |
| 3.1.592816 | YILMAZ TUNCEL | ADDRESS REDACTED | | | ADA 913.2970466675 46<br>BTC 0.001278996310961 17<br>CEL 0.252222806558094<br>DOT 58.76574248547 76<br>SOL 9.17804015468 366<br>XRP 3503.1805590035S | | | |
| 3.1.592817 | YILMER JIMÉNEZ | ADDRESS REDACTED | | | CEL 0.0399266937723 416<br>KLM 42.0108568 | | | |
| 3.1.592818 | YILONG HUANG | ADDRESS REDACTED | | | BTC 0.00000216187424658 7<br>DOT 0.47994982241912 9<br>ETH 0.00011488902513148 8<br>MATIC 10265.16267754 54 | | | |
| 3.1.592819 | YILONG JIN | ADDRESS REDACTED | | | AAVE 0.036210916143570 1<br>SNX 1.976800184911 92<br>UNI 0.0583937172271821 | | | |
| 3.1.592820 | YILSON JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000000021419082 75<br>CEL 0.2619338624294 42 | | | |
| 3.1.592821 | YILU FAN | ADDRESS REDACTED | | | BTC 0.00000194982876485 2<br>ETH 0.00231255567465755<br>USDC 1.253726429983 07 | | | |
| 3.1.592822 | YILUN CAI | ADDRESS REDACTED | | | ADA 1121.2924437966 4<br>BTC 1.00378897254729<br>DOT 11.8412980811677<br>ETH 20.50636295253 7<br>LINK 20.345162237865<br>SOL 2.0800887638022 9 | | | |
| 3.1.592823 | YILUN LOW | ADDRESS REDACTED | | | CEL 880.262347206842 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592824 | YILUN WANG | ADDRESS REDACTED | | | BTC 0.0178974900021209<br>ETC 20.371704018767<br>ETH 0.176233360007159<br>GUSD 7.66323488294766<br>LTC 1.22555838585753<br>USDT ERC20 2.8706851759807 | USDT ERC20 0.010564645998126 | | |
| 3.1.592825 | YILY CHOU | ADDRESS REDACTED | | | BTC 0.231323366797783<br>COMP 0.0541419248850373<br>ETH 2.730508337457<br>LINK 105.540767126327<br>USDC 20894.012473733<br>KLM 69.599332426723 | | | |
| 3.1.592826 | YIM HO LEE | ADDRESS REDACTED | | | BTC 0.010076601875931 | | | |
| 3.1.592827 | YIM HUI LING | ADDRESS REDACTED | | | ADA 0.0744133882050745<br>BNB 0.0024551730075871<br>BTC 0.0445366661998473<br>ETH 2.07256411676259<br>USDC 0.520837259714788 | | | |
| 3.1.592828 | YIM KIN WAI | ADDRESS REDACTED | | | BCH 0.040483099833108<br>BTC 0.0015125177757280171<br>CEL 0.039181765144500<br>LTC 0.02096934 | | | |
| 3.1.592829 | YIM LING BRENDA SO | ADDRESS REDACTED | | | BNB 0.0008931223885204081<br>BTC 0.000057605544079854<br>CEL 342.410449011929<br>ETH 0.0015585946750393<br>USDC 0.0344627965436527<br>USDT ERC20 0.068834164630787 | | | |
| 3.1.592830 | YIM LOONG WONG | ADDRESS REDACTED | | | ADA 1.1251282859461<br>BTC 0.0182627536622478<br>CEL 0.0742995314845275<br>USDC 0.756073270645937<br>XRP 0.262181286248226 | | | |
| 3.1.592831 | YIM LUI LAW | ADDRESS REDACTED | | | BTC 0.00902083884759789<br>CEL 122.628657525892<br>DOT 39.80406759<br>USDC 2200.000054 | BTC 0.000461960458872487 | | |
| 3.1.592832 | YIM NI LI | ADDRESS REDACTED | | | BTC 0.00127324631392976<br>CEL 11.4270380554585<br>TUSD 270.179757675869 | | | |
| 3.1.592833 | YIM PAN CHUNG | ADDRESS REDACTED | | | ADA 0.040174024362252<br>LUNC 0.430245542636103 | | | |
| 3.1.592834 | YIM TAN LI | ADDRESS REDACTED | | | CEL 65.9637678596667 | | | |
| 3.1.592835 | YIM TING MAK | ADDRESS REDACTED | | | MATIC 229.75152922034<br>BTC 0.427983013001482<br>CEL 494.194381451409<br>ETH 0.583416791496275<br>USDT ERC20 0.160083074423466 | | | |
| 3.1.592836 | YIM WAI YEE | ADDRESS REDACTED | | | ADA 0.0708345891238724<br>BTC 0.0000016655890019719<br>ETH 0.000267502366867668<br>MATIC 2.07793246627672<br>USDC 0.00033476631482 | | | |
| 3.1.592837 | YIM WING CHOW | ADDRESS REDACTED | | | BTC 0.00000211959056974 | | | |
| 3.1.592838 | YIM WING CHOW | ADDRESS REDACTED | | | BTC 0.00016441050693036 | | | |
| 3.1.592839 | YIM WING WAI | ADDRESS REDACTED | | | USDT 0.0750837442081167 | | | |
| 3.1.592840 | YIMAJ AHMED | ADDRESS REDACTED | | | CEL 35.2946130739616<br>AAVE 0.2666895835437<br>ADA 0.408600162528397<br>BTC 0.000012486951592807<br>DASH 1.031897206260<br>ETC 0.009260959256775147<br>ETH 0.00395723758198585<br>LINK 52.3430060195655<br>LTC 4.264517972781308<br>MATIC 1.67061579189357<br>KLM 1450.79703705593 | BTC 0.0000000022323094 | | |
| 3.1.592841 | YIMAMUJIASHAN HASAN NIJERMAIMAITI | ADDRESS REDACTED | | | CEL 0.0110273895071203<br>XRP 8 | | | |
| 3.1.592842 | YIMER VARGAS GUERRERO | ADDRESS REDACTED | | | BTC 0.0000000019040366478 | | | |
| 3.1.592843 | YIMFONG FU | ADDRESS REDACTED | | | CEL 0.754485048875831<br>CEL 0.037793683722471 | | | |
| 3.1.592844 | YIMS SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0000000043184793 09<br>ETH 0.00000033752670732<br>GUSD 0.0000047051723073758 | BTC 0.0000000562428461997<br>ETH 0.0000001847664743 07<br>GUSD 0.280906339348033 | | |
| 3.1.592845 | YIMIN HUANG | ADDRESS REDACTED | | | BTC 1.43190270938286E-05 | | | |
| 3.1.592846 | YI-MIN KENNETH KOK | ADDRESS REDACTED | | | ADA 1265.28188817567<br>BTC 0.106707779858193<br>CEL 83.9790783572181<br>ETH 1.0430771005617<br>LINK 70<br>MATIC 1000<br>XRP 2000 | | | |
| 3.1.592847 | YIMIN ZHAO | ADDRESS REDACTED | | | BTC 0.270357855594591<br>ETH 3.08226168754078<br>MATIC 1200.26457465082<br>USDC 210.9133619609 68 | BTC 0.0075912200856708 3 | | |
| 3.1.592848 | YIMING CHEN | ADDRESS REDACTED | | | BTC 0.00088556896533841<br>ETH 0.167116060755205 | | | |
| 3.1.592849 | YIMING CHI | ADDRESS REDACTED | | | BTC 0.00000147977895502<br>CEL 1.18538906321674<br>ETH 0.02480090344091 55 | | | |
| 3.1.592850 | YIMING HU | ADDRESS REDACTED | | | ADA 0.546996285259249<br>BTC 0.000538640049802599<br>CEL 155.634467969597<br>ETH 0.449541626318055<br>SGB 75.6278746153846<br>USDC 4.147522749599668 | | | |
| 3.1.592851 | YI-MING LEE | ADDRESS REDACTED | | | BTC 0.00000000040611791443 | | | |
| 3.1.592852 | YI-MING WANG | ADDRESS REDACTED | | | BTC 0.904212278065868<br>BTC 0.151091155608024<br>USDC 19896.58684879<br>USDT ERC20 3.6984114001575 | BTC 0.00737122181688529 | | |
| 3.1.592853 | YIMING YAO | ADDRESS REDACTED | | | CEL 1.07259973595131 | | | |
| 3.1.592854 | YIMING ZHANG | ADDRESS REDACTED | | | AVAX 0.0979998417049562<br>BTC 0.0001708988004830085<br>DOT 0.674255327882199<br>ETH 0.0146040740347134<br>LINK 0.170717779125159<br>MATIC 7.12505405517687<br>SNX 6372.449959763141<br>SOL 0.0807523766731244<br>USDC 0.346280079208764<br>USDC 0.0259700616297 5593<br>USDT ERC20 0.074852400785227 | | AVAX 0.0029834023294 6883<br>BTC 0.0000000460294225767<br>DOT 0.00004592391687911<br>ETH 0.000000108600338017<br>LINK 0.0000000387977886 072<br>MATIC 0.0089107108473004<br>SOL 0.00000765852343997<br>UNI 0.0000001404169628 | |
| 3.1.592855 | YI-MING ZHU | ADDRESS REDACTED | | | BNB 0.0000014445232922769<br>BTC 0.000001248788631597<br>CEL 3835.20014997282<br>ETH 0.00000788127695985 | | | |
| 3.1.592856 | YIMON LIM | ADDRESS REDACTED | | | BTC 0.805066600289551<br>ETH 3.7811448762889<br>USDC 1043.27914689208 | BTC 0.30731919<br>ETH 1.78988237800099<br>MATIC 70.55171441 | | |
| 3.1.592857 | YIN BON KU | ADDRESS REDACTED | | | ETH 0.011696031057842<br>MATIC 9.35501201403626 | | | |
| 3.1.592858 | YIN CAI | ADDRESS REDACTED | | | BTC 0.0163973594569037<br>BUSD 47.145356428838 33 | | | |
| 3.1.592859 | YIN CHAN | ADDRESS REDACTED | | | BNB 0.000926007207079125<br>BTC 0.000001291597463761 | | | |
| 3.1.592860 | YIN CHEUNG CHO | ADDRESS REDACTED | | | BTC 0.00000759953660055<br>CEL 3.08151512434616 | | | |
| 3.1.592861 | YIN CHEUNG LEE | ADDRESS REDACTED | | | BTC 0.000015021467903709 | | | |
| 3.1.592862 | YIN CHEUNG VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.0010785025362415 1<br>THID 122.734280407574 | | | |
| 3.1.592863 | YIN CHI ELAINE NG | ADDRESS REDACTED | | | USDC 417.313992167064 | | | |
| 3.1.592864 | YIN CHI HUI | ADDRESS REDACTED | | | CEL 21.1723192835837<br>MCDAI 31.84132687596 44<br>USDT ERC20 490 | | | |
| 3.1.592865 | YIN CHANG | ADDRESS REDACTED | | | BTC 0.000246996744303881<br>DOT 4.56170604635<br>USDC 522.365785557866 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592866 | YIN CHIEH LIN | ADDRESS REDACTED | | | ADA 0.0016529591823450R<br>BTC 0.00000391830733B424<br>CEL 0.26457022045144<br>DOT 0.12238708138618<br>ETH 0.000105B81908633969<br>USDT ERC20 0.22657038120078B | | | |
| 3.1.592867 | YIN CHIEN CHUN | ADDRESS REDACTED | | | BTC 0.020856B626132076<br>CEL 16.53699264799227<br>ETH 0.248763151105679 | | | |
| 3.1.592868 | YIN CHIN HSU | ADDRESS REDACTED | | | ADA 224.109624337306<br>CEL 0.00B95065316683862 | | | |
| 3.1.592869 | YIN CHIN TAN | ADDRESS REDACTED | | | BTC 0.0038367625368432T | | | |
| 3.1.592870 | YIN CHU WONG | ADDRESS REDACTED | | | CEL 120.99541237B491<br>BTC 0.9320995480550B3<br>CEL 0.4678994491515<br>ETH 2.5842549144476<br>USDT ERC20 1.8575372533B761 | | | |
| 3.1.592871 | YIN CHONG | ADDRESS REDACTED | | | BTC 0.0010593236303609B | | | |
| 3.1.592872 | YIN CHOW TAN | ADDRESS REDACTED | | | ETH 0.269567872116514<br>CEL 1.0843197047431B | | | |
| 3.1.592873 | YIN CHUN CHOI | ADDRESS REDACTED | | | BTC 0.0010133056277B493<br>CEL 360.06404850571<br>USDT ERC20 1123.325460582R91 | | | |
| 3.1.592874 | YIN CHUN CHU | ADDRESS REDACTED | | | ADA 611.474021059324<br>BTC 0.05141320223548B59<br>CEL 0.52021276384052<br>DOT 0.0140279533377692 | | | |
| 3.1.592875 | YIN CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.002218130106240B1<br>CEL 1.6050069625.1083<br>ETH 0.00059646227398461.3<br>USDC 11.46908040494055 | | | |
| 3.1.592876 | YIN CHUNG TSANG | ADDRESS REDACTED | | | CEL 0.5803615713B3509 | | | |
| 3.1.592877 | YIN DAI | ADDRESS REDACTED | | | BTC 0.00787020192759335 | | | |
| 3.1.592878 | YIN DONG | ADDRESS REDACTED | | | CEL 6.38044293858076<br>BTC 0.551428080925186S<br>CEL 110.146752588537<br>ETH 0.000109096B9389393<br>USDT ERC20 12.74149B24957571 | | | |
| 3.1.592879 | YIN FAI WONG | ADDRESS REDACTED | | | BTC 0.0100074231863I3<br>CEL 13.5777305102061S<br>USDT ERC20 2058.3782790399 | BTC 0.000485043912480915 | | |
| 3.1.592880 | YIN FAN CHAN | ADDRESS REDACTED | | | BTC 0.092193721521S842<br>DOT 80.50123506438 | | | |
| 3.1.592881 | YIN FAN CHU | ADDRESS REDACTED | | | BTC 0.02851568602216647<br>CEL 7.77535367754764<br>USDC 2015.64682890245 | | | |
| 3.1.592882 | YIN FAN HO | ADDRESS REDACTED | | | MCDAI 84.7770058204757<br>USDC 555.641383865607 | | | |
| 3.1.592883 | YIN FONG HO | ADDRESS REDACTED | | | BTC 0.000000000849966278<br>CEL 0.86544050946274<br>USDC 0.30960955494808098<br>USDT ERC20 0.9365939905D916B | | | |
| 3.1.592884 | YIN HA LEE | ADDRESS REDACTED | | | BTC 0.00000004150717119<br>CEL 2.27998154147431 | | | |
| 3.1.592885 | YIN HAN CHU | ADDRESS REDACTED | | | ETH 0.00133107859687465<br>BTC 0.00074512B4278S053<br>MCDAI 13.862163014805<br>USDC 2.815363101351T4<br>USDT ERC20 1.7439514997B | | | |
| 3.1.592886 | YIN HAO OH | ADDRESS REDACTED | | | BTC 0.0000016940144030S68<br>GUSD 0.059623483247278Z | | | |
| 3.1.592887 | YIN HAO TAN | ADDRESS REDACTED | | | BTC 0.000000002499580329<br>CEL 0.037481913720265 | | | |
| 3.1.592888 | YIN HE LAU | ADDRESS REDACTED | | | BTC 0.0154104694642376 | | | |
| 3.1.592889 | YIN HEI LAU | ADDRESS REDACTED | | | ETH 0.0230964326492668 | | | |
| 3.1.592890 | YIN HO | ADDRESS REDACTED | | | ADA 130.51171632013S | | | |
| 3.1.592891 | YIN HO POON | ADDRESS REDACTED | | | USDT ERC20 2194.98817423915 | | | |
| 3.1.592892 | YIN HOM LI | ADDRESS REDACTED | | | ADA 31.842331494473<br>BTC 0.010819900437244J<br>CEL 0.042050020908276<br>DOT 0.0283202747801321S3<br>MANA 137.72411664631826<br>USDC 1028.64101847416<br>XLM 184.5809732564449<br>XTZ 10.543953639941 | | | |
| 3.1.592893 | YIN HONG ZHANG | ADDRESS REDACTED | | | BTC 0.00009457322507D353<br>ETH 0.0011354114255055S9<br>USDT ERC20 0.00741913026963904 | | | |
| 3.1.592894 | YIN HUI YEK | ADDRESS REDACTED | | | BTC 0.008997833445028316<br>CEL 0.1441794839785G8 | | | |
| 3.1.592895 | YIN HUNG CECILIA HUNG | ADDRESS REDACTED | | | BTC 0.000000019685631I2<br>ETH 0.00001966445507781I<br>LTC 7.79793079206639E-05<br>LUNC 0.4731045130630147<br>MATIC 0.030864587740B016 | | | |
| 3.1.592896 | YIN J HUANG | ADDRESS REDACTED | | | BTC 0.1053133465837D4<br>CEL 234.109429148436<br>ETH 4.40492530985985<br>USDC 14.5345841905683<br>USDT ERC20 38.30300112618I9 | | | |
| 3.1.592897 | YIN KEEN CHAN | ADDRESS REDACTED | | | BTC 0.02635004243910I9<br>CEL 0.0864491490957829<br>ETH 0.244107833599824 | | | |
| 3.1.592898 | YIN KEI CHAN | ADDRESS REDACTED | | | BTC 2.9564882928B454<br>CEL 4934.000425191I48<br>USDT ERC20 19.214213192B874 | | | |
| 3.1.592899 | YIN KIT BENNY TA | ADDRESS REDACTED | | | BTC 0.0000198793926661T5<br>CEL 0.7232651401668I45<br>DOT 14.08732270965J<br>ETH 1.51434018789231<br>LINK 10.112508948A366<br>LUNC 0.011533667750208T<br>MATIC 1.4409045911204I<br>USDC 0.197157965657706 | | | |
| 3.1.592900 | YIN KONG | ADDRESS REDACTED | | | ADA 0.115802906344125<br>BTC 0.000000481313261211 | | | |
| 3.1.592901 | YIN KWAN LAU | ADDRESS REDACTED | | | BTC 0.04116454757233061 | | | |
| 3.1.592902 | YIN LAM KWOK | ADDRESS REDACTED | | | BTC 0.00000000031189800B89<br>USDC 0.00744090155188692 | BTC 0.000006115388844228<br>USDC 0.00000030374289675J | | |
| 3.1.592903 | YIN LAM LAI | ADDRESS REDACTED | | | BTC 0.0154913041635068<br>XRP 384.367480151411 | | | |
| 3.1.592904 | YIN LEE | ADDRESS REDACTED | | | BTC 0.07789415079624 | | | |
| 3.1.592905 | YIN LENG LEONG | ADDRESS REDACTED | | | BTC 0.000000149727471548<br>LINK 0.021609246439549R | | | |
| 3.1.592906 | YIN LEONG SIEW | ADDRESS REDACTED | Yes | | BTC 0.531776229B60226<br>DOT 76.3546078879862<br>LINK 51.2927611757049<br>MATIC 4568.586946224S3<br>USDC 0.7227385258161J98 | | | LINK 147.058823529411 |
| 3.1.592907 | YIN LIN CHAN | ADDRESS REDACTED | | | ADA 0.294700717514085 | | | |
| 3.1.592908 | YIN LIN NEO | ADDRESS REDACTED | | | BTC 0.00000075398946S164<br>ADA 521.80B808163797<br>BNB 1.15182615893749<br>BTC 0.094606535224192I<br>ETH 0.399289852599287<br>LINK 23.669190201D545<br>LTC 0.00696480741405178<br>MCDAI 74.304347100797I4 | | | |
| 3.1.592909 | YIN LIN SHARON POH | ADDRESS REDACTED | | | BTC 0.0000000343494453<br>CEL 15.1928400770784 | | | |
| 3.1.592910 | YIN LING NG | ADDRESS REDACTED | | | BTC 0.000000158740925276<br>CEL 0.088237547989008T<br>THXD 0.02174394903B4476 | | | |
| 3.1.592911 | YIN LIU | ADDRESS REDACTED | | | BTC 0.00000064412539371I<br>TAUD 0.00598832806273747 | | | |
| 3.1.592912 | YIN LOK ENOCH LEE | ADDRESS REDACTED | | | BTC 0.00000005214818355 | | | |
| 3.1.592913 | YIN LU | ADDRESS REDACTED | | | ADA 4532.62350181803<br>BTC 0.00000007490667801<br>CEL 734.6755457723B67<br>DOT 36.68675764<br>ETH 11.89741143451201<br>LUNC 14.951981<br>UNI 118.484965424268<br>XRP 201.042608476213 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592914 | YIN MAN NGAN | ADDRESS REDACTED | | | BTC 0.0841307341774294 | | | |
| 3.1.592915 | YIN MAY THU | ADDRESS REDACTED | | | CEL 0.168390449859547<br>ETH 0.00004194713260213 | | | |
| 3.1.592916 | YIN MING CHAN | ADDRESS REDACTED | | | BTC 0.00109615728121816<br>CEL 1.99314066906226<br>USDT ERC20 3.33210078614696 | | | |
| 3.1.592917 | YIN MING GILLESPIE | ADDRESS REDACTED | | | BTC 0.0000037805151212118<br>CEL 0.395260514176073<br>ETH 0.0165787841828092 | | | |
| 3.1.592918 | YIN NG | ADDRESS REDACTED | | | BTC 0.00116161990900869 | | | |
| 3.1.592919 | YIN ON SIMON CHAN | ADDRESS REDACTED | | | BTC 0.00483273199048438<br>CEL 137.530772331283<br>USDC 451.486450408247 | | | |
| 3.1.592920 | YIN PAN WONG | ADDRESS REDACTED | | | BTC 0.000000000899151338 | | | |
| 3.1.592921 | YIN PANG CHEUNG | ADDRESS REDACTED | | | CEL 0.00691161994228904 | | | |
| 3.1.592922 | YIN PANG WOE | ADDRESS REDACTED | | | BTC 0.00014159881222872<br>ETH 0.00847914401537477 | | | |
| 3.1.592922 | YIN PANG WOE | ADDRESS REDACTED | | Yes | ADA 207.491321829803<br>BTC 0.225217890103192<br>USDT ERC20 10.2484545536342 | | | BTC 33.6134453715965 |
| 3.1.592923 | YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | | | BTC 0.0232304738181565<br>CEL 386.268026153155<br>DOT 7.07359360035049<br>ETH 1.27980892477141<br>LINK 0.333614092318561<br>LUNC 0.118255062749893<br>USDC 65.6291899770799 | | | |
| 3.1.592924 | YIN PING WONG | ADDRESS REDACTED | | | BTC 0.0000002213104962359<br>USDT ERC20 0.881859833333452 | | | |
| 3.1.592925 | YIN PING WONG | ADDRESS REDACTED | | | BTC 0.0004343450330695355<br>CEL 0.39226357139298<br>ETH 0.00350501431199113<br>LINK 0.0525369689301449<br>MATIC 0.04146246107602332 | | | |
| 3.1.592926 | YIN SHAN CHOW | ADDRESS REDACTED | | | BTC 0.00105107864213349<br>CEL 1.04202180565417<br>XRP 0.859714601296559 | | | |
| 3.1.592927 | YIN SHAN LAW | ADDRESS REDACTED | | | BTC 0.00109677127489132<br>MCDAI 0.108670342887734<br>USDT ERC20 0.327626171322278 | | | |
| 3.1.592928 | YIN TAT CHAN | ADDRESS REDACTED | | | BTC 0.00191825298464318<br>USDC 241.110272328301 | | | |
| 3.1.592929 | YIN TEO | ADDRESS REDACTED | | | BTC 0.000155533724752627<br>ETH 0.000386068344751158 | | | |
| 3.1.592930 | YIN TING WONG | ADDRESS REDACTED | | | ADA 0.545554931746688<br>BTC 0.39251322487041B<br>CEL 3437.98173351071<br>LTC 25.06827<br>USDC 55758.4619868876 | | | |
| 3.1.592931 | YIN TJHIN | ADDRESS REDACTED | | | BNB 0.000824286864921195<br>BTC 0.0000716943617773376<br>SOL 0.00281642363124138<br>USDT ERC20 6.45222541347593 | | | |
| 3.1.592932 | YIN TO TSANG | ADDRESS REDACTED | | | BTC 0.000005564283743562<br>USDC 0.26603296264951 | | | |
| 3.1.592933 | YIN TSUN CHUNG | ADDRESS REDACTED | | | CEL 1.06033866183635 | | | |
| 3.1.592934 | YIN TUNG ELLEN CHOW | ADDRESS REDACTED | | Yes | BTC 0.0251106348160S<br>CEL 37.3933911179404<br>ETH 0.426131374067092B<br>USDT ERC20 1.10193260337807 | | | BTC 0.232191234539515 |
| 3.1.592935 | YIN TUNG WONG | ADDRESS REDACTED | | | BNB 0.00183617310059968<br>BTC 0.09114702560665911<br>CEL 5.161702945303S3<br>USDC 10.1499133950923<br>USDT ERC20 0.0000002400480931815 | | | |
| 3.1.592936 | YIN WAH HO | ADDRESS REDACTED | | | BTC 0.166269167221264<br>CEL 577.958076922206<br>LTC 5.2413449997664<br>USDC 44.7620082534414<br>ZRX 1538.65021337769 | | | |
| 3.1.592937 | YIN WEI GERALDING NEO | ADDRESS REDACTED | | | BNB 0.0007704586951994603<br>BTC 0.0000069114401217178<br>CEL 132.993865732537<br>ETH 0.00121390101115858<br>USDC 10.05250307B4163 | | | |
| 3.1.592938 | YIN YAU | ADDRESS REDACTED | | | BNB 1.71402366<br>BTC 0.037000739355914<br>CEL 2552.10720752044<br>USDC 21.769174234304<br>USDT ERC20 6.25859388827838 | | | |
| 3.1.592939 | YIN YEAN TAN | ADDRESS REDACTED | | | ADA 154.96122399S767<br>BCH 1.75864198901147<br>BTC 0.0000009731517716435<br>CEL 1.25437842397585<br>ETH 0.00038943834746066S<br>LTC 10.4826042281295<br>XRP 1436.02753548917 | | | |
| 3.1.592940 | YIN YI TSUI | ADDRESS REDACTED | | | BTC 0.000555945244033304<br>CEL 0.342704420925O7<br>USDC 428.696453404466 | | | |
| 3.1.592941 | YIN YIN CHAI | ADDRESS REDACTED | | | BTC 2.983205484419990-07<br>CEL 0.000611009374626523<br>DOT 0.00941440869442216 | | | |
| 3.1.592942 | YIN YIN MOK | ADDRESS REDACTED | | | ADA 199<br>BTC 0.01586810349448924<br>CEL 82.884949167733I<br>DOT 68<br>ETH 0.3129276836974902<br>USDC 27743.6584681526<br>XLM 0.0000001<br>XRP 2057.102042 | | | |
| 3.1.592943 | YIN YIN SOIN | ADDRESS REDACTED | | | BGV 0.00000000967765369733<br>BTC 0.0078935685412308<br>CEL 8.29303687418791<br>DASH 0.0021710380284127S<br>ETC 0.168418035779246<br>LTC 0.32126153690652S | | | |
| 3.1.592944 | YINAI SHANG | ADDRESS REDACTED | | | BTC 0.0000000005664285511<br>CEL 0.041004136079656G | | | |
| 3.1.592945 | YINAN KONG | ADDRESS REDACTED | | | BTC 0.0000031451115703517<br>GUSD 1.0232965408615G<br>USDC 0.3636416701963G2 | | | |
| 3.1.592946 | YINAN LIN | ADDRESS REDACTED | | | BTC 0.0013013672776261S<br>USDC 1028.37736028002 | | | |
| 3.1.592947 | YINCHE CHANG | ADDRESS REDACTED | | | BTC 0.00000074284942961<br>CEL 1.07210718609249<br>ETH 0.000641705247956424 | | | |
| 3.1.592948 | YINCHEN HSIAO | ADDRESS REDACTED | | | BTC 0.01666669758149S<br>ETH 0.324699502294088<br>TUSD 0.10255804794406<br>USDC 0.01159284287184438<br>USDC 234.117536909451 | | | |
| 3.1.592949 | YINCHEN KHOR | ADDRESS REDACTED | | | BTC 0.0012939298295244S<br>CEL 1.265585996874 | | | |
| 3.1.592950 | YINOE ZHANG | ADDRESS REDACTED | | | | BTC 0.01998009<br>GUSD 2500 | | |
| 3.1.592951 | YINEL ALEX QUIROZ BERNARDO | ADDRESS REDACTED | | | BCH 0.00010601<br>CEL 1.124015679189S2<br>DASH 0.00016001<br>LTC 0.00108627<br>USDC 0.0537636421170847<br>XLM 0.05 | | | |
| 3.1.592952 | YINET LISCANO MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.00167751511147818<br>USDT ERC20 429.62 | | | |
| 3.1.592953 | YINETH CORREDOR GARCIA | ADDRESS REDACTED | | | BTC 0.000000380526668327 | | | |
| 3.1.592954 | YINFENG LIU | ADDRESS REDACTED | | | BTC 0.00004838148854529B9<br>ETH 0.00137560151293318<br>SOL 0.078927706639206B4<br>USDC 3.53289939852625 | BTC 0.00004381203936120I<br>SOL 172.848347169858 | | |
| 3.1.592955 | YING BIAO KOH | ADDRESS REDACTED | | | BTC 0.061334541080B114<br>GUSD 0.169249882502493 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592956 | YING CAI | ADDRESS REDACTED | | | BTC 0.0060283320326962S<br>CEL 23.16361005843<br>ETH 0.16068767684598<br>GUSD 0.000525323908490013 | BTC 0.000454630877338466 | | |
| 3.1.592957 | YING CHIH LO | ADDRESS REDACTED | | | ADA 221.532727258325<br>BTC 0.10249286274347<br>CEL 15.5542519049844<br>ETH 1.7<br>USDC 222.85845271676 | | | |
| 3.1.592958 | YING CHIU TONG | ADDRESS REDACTED | | | BTC 2.92431797012090E-06<br>ETH 0.000199973876505556 | | | |
| 3.1.592959 | YING CHU | ADDRESS REDACTED | | | BTC 0.00000000243407820Z<br>CEL 19.495473672340L | | | |
| 3.1.592960 | YING CHUNG CHOI | ADDRESS REDACTED | | | CEL 3.05933304277219 | | | |
| 3.1.592961 | YING DU | ADDRESS REDACTED | | | USDC 241.378848640694 | | | |
| 3.1.592962 | YING DU | ADDRESS REDACTED | | | BTC 0.000000009797391574 | | | |
| 3.1.592963 | YING ENG TAN | ADDRESS REDACTED | | | CEL 6.41864498694343<br>BTC 0.0005117905003902330<br>CEL 103.737855552269<br>ETH 0.01668679605835932<br>GUSD 0.00974662634818885 | | | |
| 3.1.592964 | YING FAI HO | ADDRESS REDACTED | | | AVAX 7.06772276658139E-05<br>BTC 0.00000070352997391<br>CEL 232.778116970075<br>ETH 0.004090992030544T<br>USDC 0.000000053394458057<br>USDT ERC20 0.00000034728090932 | | | |
| 3.1.592965 | YING FENG | ADDRESS REDACTED | | | BTC 0.000511212542353761<br>CEL 38.8219691565848<br>ETH 8.89772525654597<br>LINK 921.63010685491<br>MATIC 10755.9089151812<br>MCOAI 40.69195467969645<br>USDC 6799.39936307005 | | | |
| 3.1.592966 | YING FENG CHOY | ADDRESS REDACTED | | | BAT 3.19352165643365<br>ETH 0.14517955946250S | | | |
| 3.1.592967 | YING GUAN | ADDRESS REDACTED | | | ADA 0.47759049690882<br>BTC 0.00073337429183448T<br>DOT 0.018820675126869Z<br>ETH 0.000008175191553062<br>MATIC 2.05097076301159<br>USDT ERC20 0.407646034403360 | ADA 0.37409628303133302<br>DOT 11.50169434449997 | | |
| 3.1.592968 | YING HA KWONG | ADDRESS REDACTED | | | ADA 347.76805260851S<br>BTC 0.3887608661803S4<br>DOT 117.325791609292 | | | |
| 3.1.592969 | YING HA TSANG | ADDRESS REDACTED | | | BTC 0.000000018576701036<br>USDT ERC20 503.432946596472 | | | |
| 3.1.592970 | YING HEI YEUNG | ADDRESS REDACTED | | | CEL 9.7779040465S2 | | | |
| 3.1.592971 | YING HERN, AARON SEE | ADDRESS REDACTED | | | BTC 0.0000016752809108Z<br>BUSD 0.64486215444248G | | | |
| 3.1.592972 | YING HU | ADDRESS REDACTED | | | AAVE 0.1296939728575BS<br>COMP 0.00784503996319605<br>LUNC 302.503168114985<br>MANA 0.33388299968707S<br>MATIC 0.06065211033370Z8<br>UMA 0.08635199257113Y7<br>UNI 1.06441437472257 | | | |
| 3.1.592973 | YING HUI LEE | ADDRESS REDACTED | | | LINK 0.00064157843835476L<br>MATIC 0.046911592140197S | | | |
| 3.1.592974 | YING HUI LIM | ADDRESS REDACTED | | | ADA 47.214252018946B<br>AVAX 3.7055443648032<br>BTC 0.000124847419224Z4<br>DOT 1.53202460104TB<br>SOL 1.145747131379184 | | | |
| 3.1.592975 | YING HUNG WONG | ADDRESS REDACTED | | | BTC 0.000009687226760938 | | | |
| 3.1.592976 | YING HWA KEE | ADDRESS REDACTED | | | CEL 0.18993949613187Z | | | |
| 3.1.592977 | YING IP | ADDRESS REDACTED | | | BTC 0.000187923520535455<br>USDT ERC20 0.00417558932700657 | | | |
| 3.1.592978 | YING JIA CHU | ADDRESS REDACTED | | | BTC 0.0037936310576738 | | | |
| 3.1.592979 | YING JIE WANG | ADDRESS REDACTED | | | CEL 0.05052583047168S<br>BTC 0.00107837896631746<br>DOT 8.88460556398381<br>LUNC 6.95299752626172<br>XRP 185.36305015373 | | | |
| 3.1.592980 | YING JOE CHAN | ADDRESS REDACTED | | | BTC 0.0011310982995712<br>LTC 1.31529997767277<br>MATIC 1257.322289072S<br>KLM 207.9060417353424<br>XRP 510.864777920413 | | | |
| 3.1.592981 | YING JU YEH | ADDRESS REDACTED | | | BTC 0.0101211726917455 | | | |
| 3.1.592982 | YING KAI ONG | ADDRESS REDACTED | | | BTC 0.00085710795996816<br>CEL 17.32307620755S3<br>DOT 6.065<br>LINK 24.112<br>LUNC 4.98<br>MATIC 273.066287611681 | | | |
| 3.1.592983 | YING KAM | ADDRESS REDACTED | | | BTC 0.3287685671712T<br>CEL 8.58092222158572<br>ETH 35.0373980992588<br>LTC 85.65029589657Z | | | |
| 3.1.592984 | YING KIN TANG | ADDRESS REDACTED | | | BTC 0.000117513933003700<br>CEL 0.0122877567453343<br>ETH 0.00065575882685959S | | | |
| 3.1.592985 | YING KIT CHAN | ADDRESS REDACTED | | | ADA 100.284263550T<br>CEL 13.59431199451G6<br>LUNC 0.00000963567795304 | | | |
| 3.1.592986 | YING KIT CHUI | ADDRESS REDACTED | | | BNB 0.00129888195226264<br>BTC 0.0002353732709610148<br>USDC 0.361585563992942 | | | |
| 3.1.592987 | YING KIT LAM | ADDRESS REDACTED | | | BTC 0.00000000776306486L<br>CEL 0.000295290993927591 | | | |
| 3.1.592988 | YING KIT LEUNG | ADDRESS REDACTED | | | BTC 0.0537250410691722<br>BUSD 491.63<br>CEL 98.5082487163122<br>ETH 3.01653853 | | | |
| 3.1.592989 | YING KIT LUK | ADDRESS REDACTED | | | BTC 0.00651212498037156<br>ETH 0.31380892984054 | | | |
| 3.1.592990 | YING KIT LUN | ADDRESS REDACTED | | | BTC 0.00228844251920487<br>USDC 1.16796550210314<br>USDT ERC20 4417.5417566873T | | | |
| 3.1.592991 | YING KIT MAN | ADDRESS REDACTED | | | AVAX 0.003713860055462B9<br>BTC 0.00022791372782487T<br>CEL 3.78069713470412<br>ETH 0.000000965703707008<br>USDC 2.52594671300714 | | | |
| 3.1.592992 | YING KIT MAN | ADDRESS REDACTED | | | BTC 0.000000162580793966<br>CEL 0.0012653146462862<br>ETH 0.000000007557519518<br>USDC 0.0000008478103020015 | | | |
| 3.1.592993 | YING KIT RICHARD KUNG | ADDRESS REDACTED | | | BTC 0.000767135402341163<br>CEL 0.0015173835241476<br>USDC 273.206920708217 | | | |
| 3.1.592994 | YING KUEI KAO | ADDRESS REDACTED | | | Yes | AAVE 4.62872745257A<br>ADA 0.00000098059563592<br>BTC 0.556743871330125<br>CEL 630.7108147899S3<br>DOT 352.671129636S<br>ETH 6.700863555660T7<br>LINK 230.85837470B7<br>LTC 19.07905781<br>MATIC 2233.197748685S1<br>USDT ERC20 91.6400008005698 | | | ETH 15.5296070418228 |
| 3.1.592995 | YING LAM WONG | ADDRESS REDACTED | | | BTC 0.00000091213806796<br>CEL 0.057799452769S856<br>ETH 29.4620853319001<br>USDT ERC20 0.20588925441997B | | | |
| 3.1.592996 | YING LAOHACHEWIN | ADDRESS REDACTED | | | BTC 0.03851149772722175 | | | |
| 3.1.592997 | YING LI | ADDRESS REDACTED | | | BTC 0.00120396071564162<br>ETH 3.91386784670829 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.592998 | YING LIANG | ADDRESS REDACTED | | | AAVE 0.000112929465779881<br>ADA 0.1442983849005325<br>BCH 0.000350720222216226<br>BTC 0.037371000165850<br>COMP 0.000065801181222299<br>EOS 0.008203717000524954<br>ETH 2.186959764399<br>LINK 2.874243695502179<br>MATIC 59.522836390898<br>PAX 0.789681841139196<br>UNI 0.00315284570877391<br>USDC 1.80631742724047<br>XLM 0.0893753389172901 | | EOS 0.000021375158577772<br>USDC 0.0000040808768969554 | |
| 3.1.592999 | YING LIANG KOK | ADDRESS REDACTED | | | ADA 1.0279632703121E<br>BTC 0.000479002554987381<br>ETH 0.0012060407198721<br>USDT ERC20 0.67985470109872 | | | |
| 3.1.593000 | YING LIN | ADDRESS REDACTED | | | BTC 0.0000519629875879<br>CEL 228.877913690973 | | | |
| 3.1.593001 | YING LING THAM | ADDRESS REDACTED | | | BTC 0.000148524987878635<br>CEL 1.27657266396604<br>ETH 0.00250989341554782 | | | |
| 3.1.593002 | YING LIU | ADDRESS REDACTED | | | BCH 0.260243395882776<br>BSV 1.02306789155956<br>BTC 1.06994359854853<br>ETH 10.573451106736<br>LINK 41.13671087165514 | | | |
| 3.1.593003 | YING LIU | ADDRESS REDACTED | | | BTC 1.0567071371096<br>ETH 10.5834728912613<br>XLM 2148.7709141049 | | | |
| 3.1.593004 | YING LIU | ADDRESS REDACTED | | | BTC 0.00140066277422071<br>ETH 1.0901116200387 | | | |
| 3.1.593005 | YING LUN CYROS MAK | ADDRESS REDACTED | | | ADA 182.41095894208<br>BTC 0.00554226865147028<br>CEL 0.0779994258983841<br>DOT 4.70571688328018<br>ETH 1.08720007171696<br>MATIC 0.003991302247583093<br>SOL 1.9380244333106B<br>USDC 2163.576176680B | | | |
| 3.1.593006 | YING LUN LOUIS LO | ADDRESS REDACTED | | | BTC 0.00186195<br>CEL 15.716153979686S<br>MCDAI 30 | | | |
| 3.1.593007 | YING LUN PETER LI | ADDRESS REDACTED | | | ADA 0.0000065532093645B<br>AVAX 96.362355583938<br>BNB 23.440120083924B<br>BTC 0.0936128643957946<br>BUSD 19.34182639531499<br>CEL 848.110141299153<br>ETH 0.001390105387333349<br>LUNC 56.705133719639<br>SUSHI 0.00120811298388314<br>USDC 1010.9645003878<br>USDT ERC20 271.91483785452T | AVAX 8.725849433836Z6 | | |
| 3.1.593008 | YING LUNG CHAU | ADDRESS REDACTED | | | BTC 0.000000428028834745<br>CEL 1.06101339932048<br>MCDAI 0.148969754077766<br>XLM 0.107724242958285 | | | |
| 3.1.593009 | YING LUNG LAU | ADDRESS REDACTED | | | BTC 0.0151211100041364<br>CEL 8.33389134511 25<br>MCDAI 30<br>USDC 10 | | | |
| 3.1.593010 | YING MING LEUNG | ADDRESS REDACTED | | | USDC 103.3105844765 73 | | | |
| 3.1.593011 | YING MUI LAU | ADDRESS REDACTED | | | BTC 0.00599317458542655<br>ETH 0.3074645260145B<br>GUSD 6.37054201694776<br>LUNC 6.0310055487483 7<br>USDC 4942.496077289 34 | | | |
| 3.1.593012 | YING NAN FAM | ADDRESS REDACTED | | | BTC 0.000021080303470B9<br>CEL 65 | | | |
| 3.1.593013 | YING PAN | ADDRESS REDACTED | | | ETH 0.142580640166 45 | | | |
| 3.1.593014 | YING PENG YEO | ADDRESS REDACTED | | | BTC 0.008869202848492784<br>CEL 65.702166902652 | | | |
| 3.1.593015 | YING PHUCHONGPRAWET | ADDRESS REDACTED | | | CEL 0.046482660482607Z | | | |
| 3.1.593016 | YING POK MA | ADDRESS REDACTED | | | BTC 0.000843141883916125<br>CEL 0.667233560679808 | | | |
| 3.1.593017 | YING PYNG SAW | ADDRESS REDACTED | | | USDT ERC20 13.44568798353 33<br>BTC 0.02601843763196 35<br>CEL 43.352823829898 7<br>TUSD 499.081939401904 | | | |
| 3.1.593018 | YING QI YEOH | ADDRESS REDACTED | | | BCH 0.000000004157641 85<br>BTC 0.00015543610780034 8<br>CEL 2834.414172447 91<br>EOS 0.00008324310267176 9<br>ETH 0.00287260923439318<br>MATIC 54.43024194256 6<br>USDC 18.91719377219 75<br>USDT ERC20 3.25406533815495<br>XLM 0.0000000479242014 02<br>ZRX 0.000000012199650 74 | | | |
| 3.1.593019 | YING QIAN OW | ADDRESS REDACTED | | | BTC 0.000216096158243973<br>DOT 0.11977142898384 8<br>MATIC 2.6764569571251 3 | | | |
| 3.1.593020 | YING QIU | ADDRESS REDACTED | | | BTC 0.00208868241577752 | | | |
| 3.1.593021 | YING QUN OH | ADDRESS REDACTED | | | BTC 0.0081345562176906 9 | | | |
| 3.1.593022 | YING SCHAUFENBUEL | ADDRESS REDACTED | | | USDC 10634.06321083 71 | | | |
| 3.1.593023 | YING SENG TANG | ADDRESS REDACTED | | | BTC 0.122965354607292<br>CEL 106.09573545951 3<br>ETH 0.21365383799739<br>SNX 6.2448022573475 | | | |
| 3.1.593024 | YING SHAN VENUS HO | ADDRESS REDACTED | | | ADA 0.000288778229918734<br>BNB 0.00209843372115947<br>BTC 0.000001146069101459<br>CEL 0.01461407572361 51<br>DOT 0.0525686779035181<br>ETH 0.00134509699215389<br>SOL 0.00338324180698229<br>XRP 0.42991402025049 | | | |
| 3.1.593025 | YING SHEK | ADDRESS REDACTED | | | BTC 0.978704082853077S | | | |
| 3.1.593026 | YING SIONG SOH | ADDRESS REDACTED | | | BTC 0.000479079637729397 7<br>CEL 0.78860953011787 1 | | | |
| 3.1.593027 | YING SUET HO | ADDRESS REDACTED | | | ETH 1.5092022563154 | | | |
| 3.1.593028 | YING SUET SHIU | ADDRESS REDACTED | | | BTC 0.159031823930828<br>CEL 1.63624730123245<br>MATIC 1690.28070404BB | | | |
| 3.1.593029 | YING SUN DAVID NG | ADDRESS REDACTED | | | BTC 0.0138960121484S9 | | | |
| 3.1.593030 | YING TAI LAW | ADDRESS REDACTED | | | BTC 0.00381390242956744<br>CEL 22.805942755672 1<br>USDC 23.92245394311 1 | | | |
| 3.1.593031 | YING TAN | ADDRESS REDACTED | | | BTC 0.02089591480739926<br>ETH 0.09220054176221 71 | | | |
| 3.1.593032 | YING TENG, BRENDA TANG | ADDRESS REDACTED | | | ADA 18.658772685484 4<br>BNB 0.112257336244 27<br>BTC 0.07804242786348 51<br>ETH 0.66439112733491 1<br>USDC 0.033991909039351 | | | |
| 3.1.593033 | YING TING NG | ADDRESS REDACTED | | | BTC 0.00231430639541824<br>CEL 7.767588996684 1<br>ETH 0.612619071146825 | | | |
| 3.1.593034 | YING TING WU | ADDRESS REDACTED | | | ADA 5119.815428950 42<br>BTC 1.04153202453611<br>USDC 212.20553738175 8 | | | |
| 3.1.593035 | YING TSAI | ADDRESS REDACTED | | | BTC 0.00072373508082890B<br>USDC 0.00775465555630978 | USDC 0.000005077976458402 | | |
| 3.1.593036 | YING TUNG LI | ADDRESS REDACTED | | | ADA 0.180962828689836<br>BTC 0.000000254378154902<br>CEL 0.036343682220077 7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593037 | YING WA LAM | ADDRESS REDACTED | | | BTC 0.000033421906785015<br>CEL 10.349200870494<br>DOT 0.034412891061018B<br>EOS 0.04773925186351518<br>ETH 0.000002601733627593<br>LINK 0.08476836246667913<br>LTC 0.0033615871892230Z<br>USDC 0.00040543518641287S<br>MATIC 0.00434662047848272<br>SNX 0.0831839841473505<br>USDC 0.0506624262994274 | | | |
| 3.1.593038 | YING WAI CHEUNG | ADDRESS REDACTED | | | CEL 0.004421849804757B2 | | | |
| 3.1.593039 | YING WAI LAU | ADDRESS REDACTED | | | USDC 291.701333519401 | | | |
| 3.1.593040 | YING WAI LEE | ADDRESS REDACTED | | | CEL 34.139219454037L<br>USDC 20 | | | |
| 3.1.593041 | YING WAI LI | ADDRESS REDACTED | | | BNB 0.0000088451788Z9746<br>BTC 0.00003209322371549Z<br>CEL 1.44900007660425<br>BNB 1.344557034220S3<br>CEL 73.069519202441<br>USDT ERC20 633.770488522222<br>XRP 12.714373 | | | |
| 3.1.593042 | YING WAI WONG | ADDRESS REDACTED | | | USDC 10.16117055555128 | | | |
| 3.1.593043 | YING WANG | ADDRESS REDACTED | | | ADA 241.389784172443<br>BTC 0.435182558202875<br>ETH 2.0115747363593B | | | |
| 3.1.593044 | YING WEI JASON CHANG | ADDRESS REDACTED | | | ADA 1420.7592934B498<br>BTC 0.906028707699S3<br>ETH 3.884590336700A | ETH 0.0822 | | |
| 3.1.593045 | YING WEI JENETTA SOO | ADDRESS REDACTED | | | ADA 1344.21185279093<br>BTC 0.091715873087259SS<br>DOT 14.0779885688LS | | | |
| 3.1.593046 | YING WEI KOH | ADDRESS REDACTED | | | BTC 0.000033681326959906<br>DOT 0.026793426828045B<br>USDC 0.088310167193047 | | | |
| 3.1.593047 | YING WEI LUM | ADDRESS REDACTED | | | BTC 0.000853792209530276<br>USDC 53039.111943162A | | | |
| 3.1.593048 | YING WU | ADDRESS REDACTED | | | BTC 0.0373298970853517<br>LINK 47.513023279B729<br>LUNC 0.0038674745651484L | | | |
| 3.1.593049 | YING WU TONG | ADDRESS REDACTED | | | BTC 3.9129287079299E-07<br>USDT ERC20 0.8712569939867B | | | |
| 3.1.593050 | YING WU TONG | ADDRESS REDACTED | | | BTC 1.7109798547780E-05<br>USDC 0.2546326756611204<br>USDT ERC20 0.342982151123779 | | | |
| 3.1.593051 | YING XIA SEE | ADDRESS REDACTED | | | BTC 0.000000005612400684<br>CEL 0.23374410451403 | | | |
| 3.1.593052 | YING XIANG KUNG | ADDRESS REDACTED | | | USDC 0.000000001710509021<br>CEL 0.058110731721159<br>GUSD 442.769165347508 | | | |
| 3.1.593053 | YING XIANG YEO | ADDRESS REDACTED | | | BTC 0.006153557117153931<br>DOT 0.006132447600723Z<br>MATIC 0.0605031069276602 | BTC 0.000477884269938617 | | |
| 3.1.593054 | YING XU | ADDRESS REDACTED | | | BTC 0.446838590569795 | | | BTC 4.5947179604973S |
| 3.1.593055 | YING XU DEMPSTER TAY | ADDRESS REDACTED | | Yes | BTC 0.000000275229672363 | | | |
| 3.1.593056 | YING XUAN CHEN | ADDRESS REDACTED | | | ADA 0.000000878656794409<br>BTC 0.000000010210857047<br>CEL 0.000367661237835759<br>ETH 0.000006102758690769<br>USDC 0.0000002599429619<br>USDT ERC20 0.000000678767491728 | | | |
| 3.1.593057 | YING YAN KHOO | ADDRESS REDACTED | | | AVAX 0.0026205499789S518<br>BNB 0.000180762836366527<br>BTC 0.001659162371225113<br>DOT 0.0107344667876637<br>ETH 0.00005247988120458<br>LINK 0.001631119083476A7<br>LTC 0.000104751752063B8<br>MATIC 0.310845074104827<br>USDC 0.214838880915189 | | | |
| 3.1.593058 | YING YEE TAN | ADDRESS REDACTED | | | BNB 0.001309466091383B4<br>BTC 0.000000687708440848<br>CEL 0.054779412736994 | | | |
| 3.1.593059 | YING YEUNG DOUGLAS CHAN | ADDRESS REDACTED | | | BTC 0.000001136098068B7<br>USDT ERC20 0.02667647927433I22 | | | |
| 3.1.593060 | YING YEUNG LAU | ADDRESS REDACTED | | | BTC 0.000105893633430X9 | | | |
| 3.1.593061 | YING YEUNG MAN | ADDRESS REDACTED | | | CEL 5.24561085530262 | | | |
| 3.1.593062 | YING YING CHAN | ADDRESS REDACTED | | | BCH 188.23604382002S<br>BTC 1.03125478971167<br>CEL 27.50414664932135<br>LTC 0.000000005651288937<br>XTZ 110.346210216948 | | | |
| 3.1.593063 | YING YING CHIU | ADDRESS REDACTED | | | BTC 0.00168814061782003<br>USDT ERC20 1058.427880359 | | | |
| 3.1.593064 | YING YING HO | ADDRESS REDACTED | | | BTC 0.000004336737583964<br>CEL 1.0995630068177A<br>USDC 0.549930994026795 | | | |
| 3.1.593065 | YING YING HO | ADDRESS REDACTED | | | BTC 0.00047799983153S<br>MCDAI 32.040864219744<br>XLM 77.095995720923 | | | |
| 3.1.593066 | YING YING HO | ADDRESS REDACTED | | | BTC 0.000000000635862095<br>CEL 126.155004705727<br>USDC 0.758959023869376 | | | |
| 3.1.593067 | YING YING LEE | ADDRESS REDACTED | | | BNB 0.0095409532651456<br>BTC 0.00184185459723553<br>CEL 17.15363826057956<br>USDC 0.260967623856886 | | | |
| 3.1.593068 | YING YING LI | ADDRESS REDACTED | | | BTC 0.000000000549404054<br>CEL 0.073899587352590J<br>USDC 0.000000239217568714 | | | |
| 3.1.593069 | YING YING LY | ADDRESS REDACTED | | | BTC 0.00123246456057476<br>ETH 0.55723494017553A | | | |
| 3.1.593070 | YING YING WONG | ADDRESS REDACTED | | | BTC 0.000840833024371648<br>USDT ERC20 430.039541246491 | | | |
| 3.1.593071 | YING YING YU | ADDRESS REDACTED | | | BTC 0.00000753585171D6<br>CEL 0.008139660897355736<br>ETH 0.00024799556017988<br>MATIC 208.562691509539<br>USDT ERC20 0.000000160897482923 | | | |
| 3.1.593072 | YING YU | ADDRESS REDACTED | | | CEL 0.073613210775004 | | | |
| 3.1.593073 | YING YU LEUNG | ADDRESS REDACTED | | | ADA 702.549826176007<br>BTC 0.100235753550175<br>ETH 4.27185672238113<br>LTC 1.2508561494711 | | | |
| 3.1.593074 | YING YUAN YEO | ADDRESS REDACTED | | | BTC 0.002967545862B5783<br>BUSD 3.67424001139776<br>CEL 43.8887344575759<br>ETH 0.000954572058B95888<br>MCDAI 31.805415173241Z<br>USDC 0.710472480511815 | | | |
| 3.1.593075 | YING YUEN FUNG | ADDRESS REDACTED | | | AVAX 0.365093852394219<br>AVAX 0.007632807106003437<br>BCH 0.000704552980800966<br>BNB 0.0016566769370719A<br>BTC 0.10131395360750B<br>CEL 130.469966393966<br>LUNC 0.00636607160899964<br>MATIC 1.0292147791659<br>USDT ERC20 0.744202722400609<br>XRP 0.252395555453913 | | | |
| 3.1.593076 | YING YUN CHEONG | ADDRESS REDACTED | | | ADA 55.160739929935<br>BTC 0.035044131009752<br>ETC 17.522116780131I<br>ETH 0.01341207705019B3<br>MANA 56.77698021230O8<br>MATIC 265.085011822D9<br>USDC 1262.2939505908 | | | |
| 3.1.593077 | YING ZHANG | ADDRESS REDACTED | | | ADA 0.000045979320051347<br>AVAX 6.9691626371092S<br>BTC 0.0059253775400S132<br>ETH 2.190192017996I74<br>LUNC 5.838459192164193<br>MATIC 0.000041070008842012<br>USDC 0.219621406246119 | AVAX 0.735023888276369<br>BTC 0.00143303515034Z6 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593078 | YING ZHANG | ADDRESS REDACTED | | | BTC 0.54060560701345T | | | |
| 3.1.593079 | YING ZHANG YANG | ADDRESS REDACTED | | | ADA 0.00894839930289989<br>BNB 0.00162995881763581<br>BTC 0.000002285060783593<br>ETH 1.51296471012259<br>MCDAI 0.0579600160826838<br>USDT ERC20 0.57727213738112B | | | |
| 3.1.593080 | YING-CHEN CHEN | ADDRESS REDACTED | | | ADA 352.961300340398<br>BTC 0.034521147039975<br>DOT 6.120407966590081<br>ETC 11.2594282637549<br>MATIC 502.949996063915<br>USDT ERC20.47.027059910137Z | | | |
| 3.1.593081 | YING-CHEN CHIU | ADDRESS REDACTED | | | ADA 3.59359929646T<br>BTC 0.00630278406413<br>ETH 0.00132981866891606<br>XRP 303.320242337717 | | | |
| 3.1.593082 | YINGCHEN HE | ADDRESS REDACTED | | | BTC 0.00260280392117829 | | | |
| 3.1.593083 | YINGCHEN HSIEH | ADDRESS REDACTED | | | CEL 4.27516342936604<br>BTC 0.000153281072067662<br>CEL 5.61643202879216<br>LINK 0.010795531459611<br>LUNC 1974.91263968924<br>XLM 0.8196139081546<br>XRP 0.367325488959298 | | | |
| 3.1.593084 | YING-CHEN HUANG | ADDRESS REDACTED | | | BTC 0.0102180353592015 | | | |
| 3.1.593085 | YINGCHUN CHEN | ADDRESS REDACTED | | | BCH 0.000042163135116252<br>BTC 0.0000000059115887292<br>CEL 120.327149574461<br>ETH 0.00005822487333T326<br>USDC 0.058838 | | | |
| 3.1.593086 | YINGCHUN LI | ADDRESS REDACTED | | | BTC 0.0157133673513887 | | | |
| 3.1.593087 | YINGCHUO ZENG | ADDRESS REDACTED | | | ETH 0.180237376209882 | | | |
| 3.1.593088 | YINGDA HUANG | ADDRESS REDACTED | | | BTC 0.0000000205799427B8<br>CEL 0.00124610718373814 | | | |
| 3.1.593089 | YINGDI ZHANG | ADDRESS REDACTED | | | BTC 0.000715234095757177<br>CEL 0.01099200946694399<br>ADA 0.15305293029235B<br>BNB 0.00156410610746788<br>BTC 0.000001839130134551<br>CEL 0.0355656485882083<br>ETH 0.00000108015976B399<br>USDC 0.532771317225908<br>USDT ERC20.0.0105419094790107 | | | |
| 3.1.593090 | YINGEN LEE | ADDRESS REDACTED | | | BTC 0.00240569608778 | ETH 0.41169501404246 | | |
| 3.1.593091 | YINGFEI WANG | ADDRESS REDACTED | | | ETH 0.000497577506684B99<br>ADA 1379.294751133473<br>BTC 0.34180872441674<br>CEL 18.0788144100003<br>ETH 1.60060288177952<br>MATIC 243.499391575526 | | | |
| 3.1.593092 | YINGHAO WANG | ADDRESS REDACTED | | | ETH 2.06920176034729 | | | |
| 3.1.593093 | YINGHONG CHEN | ADDRESS REDACTED | | | BTC 0.0044614150454487Z<br>CEL 24.8785128026772<br>ETH 0.287734763846 | | | |
| 3.1.593094 | YINGHONG YU | ADDRESS REDACTED | | | CEL 0.09070.783<br>BTC 0.0010706732185302 | | | |
| 3.1.593095 | YING-HUA LI | ADDRESS REDACTED | | | ETH 0.103712638908299<br>BTC 0.0017963080504726S<br>CEL 53.251526886729<br>LINK 300.4104628<br>USDT ERC20 296.721635 | | | |
| 3.1.593096 | YINGHUA WANG | ADDRESS REDACTED | | | BTC 0.0078501 | | | |
| 3.1.593097 | YING-HUI CHIANG | ADDRESS REDACTED | | | CEL 6.77554921497363<br>ADA 0.294899760030112<br>BTC 1.55525237183499E-06<br>BUSD 22969.7500780489<br>USDT ERC20 0.0126289732083227 | | | |
| 3.1.593098 | YINGHUI WEE | ADDRESS REDACTED | | | BTC 0.0000061615644444426<br>CEL 5.0163010261106<br>USDC 50.4184504162734 | | | |
| 3.1.593099 | YINGHUI PAN | ADDRESS REDACTED | | | BTC 0.0000001434954D927 | | | |
| 3.1.593100 | YINGJIE WU | ADDRESS REDACTED | | | USDT ERC20 0.5238699476718G<br>BTC 0.000000066631825652 | | | |
| 3.1.593101 | YINGJIE ZHEN | ADDRESS REDACTED | | | CEL 0.0047963035081046G<br>AAVE 1.4480670846716B | | | |
| 3.1.593102 | YING-JU CHEN | ADDRESS REDACTED | | | CEL 5.3644700676636<br>ETH 0.0164206293661009 | | | |
| 3.1.593103 | YINGJUN LI | ADDRESS REDACTED | | | ADA 335.760842087478<br>BNB 0.00138637049655515<br>BTC 0.00107243758967306<br>XLM 1993.12446866449 | | | |
| 3.1.593104 | YINGJUN NAN | ADDRESS REDACTED | | | ETH 0.105972771760055 | | | |
| 3.1.593105 | YINGKUN LI | ADDRESS REDACTED | | | BTC 0.05074447380441.71 | | | |
| 3.1.593106 | YINGLIANG ZHANG | ADDRESS REDACTED | | | CEL 0.171491172725601 | | | |
| 3.1.593107 | YINGLIN TAO | ADDRESS REDACTED | | | BTC 0.0241054024467934 | | | |
| 3.1.593108 | YINGMING JIE | ADDRESS REDACTED | | | BSV 0.000000335927941T5 | | | |
| 3.1.593109 | YINGPENG LI | ADDRESS REDACTED | | | CEL 0.0115678497415153<br>CEL 0.744334788048379<br>ETH 0.00648769992B6758<br>USDT ERC20 1.19861950007213 | | | |
| 3.1.593110 | YINGPING CHEN | ADDRESS REDACTED | | | CEL 14.55577934112<br>ETH 0.02436323 | | | |
| 3.1.593111 | YINGQI CHEN | ADDRESS REDACTED | | | USDC 200.005729<br>CEL 2.67289748877641 | | | |
| 3.1.593112 | YING-RU CHEN | ADDRESS REDACTED | | | ETH 1.03061179679711<br>BTC 0.046643499131223B<br>CEL 35.67209523525G | | | |
| 3.1.593113 | YING-SHAN HUNG | ADDRESS REDACTED | | | USDC 267.351432<br>USDT ERC20 0.4435878077799191 | | | |
| 3.1.593114 | YING-SHIH CHEN | ADDRESS REDACTED | | | BTC 0.2306249902B7579 | | | |
| 3.1.593115 | YINGSONG HU | ADDRESS REDACTED | | | AAVE 0.00365487200855843<br>BSV 7.52702471857216<br>BTC 0.00155071800699674<br>XRP 174.432817210856 | | | |
| 3.1.593116 | YING-TING CHEN | ADDRESS REDACTED | | | BTC 0.00000000995866952S<br>CEL 0.0019938644609608 | | | |
| 3.1.593117 | YINGXI LAI | ADDRESS REDACTED | | | BTC 0.011015119384527<br>CEL 744.57201164026<br>DOT 16.3140860047907<br>ETH 0.0776B71<br>SNX 226.3128655<br>USDC 4019.669779<br>USDT ERC20 91.946668 | | | |
| 3.1.593118 | YINGXIANG NG | ADDRESS REDACTED | | | ADA 24.317871<br>BTC 0.018960571444324B<br>CEL 2.56344839132594 | | | |
| 3.1.593119 | YINEDI MA | ADDRESS REDACTED | | | BTC 0.00080554215196627B<br>USDC 10598.222284427 | | | |
| 3.1.593120 | YING-YING CHOI | ADDRESS REDACTED | | | BTC 0.059946340445408B<br>DOT 40.0478528689242<br>ETH 0.00024789194982584L<br>GUSD 6.33366704527444<br>MATIC 1198.66542537859<br>XLM 469.063305157939 | | | |
| 3.1.593121 | YINGYING HSU | ADDRESS REDACTED | | | USDC 3961.69088878671 | | | |
| 3.1.593122 | YINGYING HUANG | ADDRESS REDACTED | | | BTC 0.000269624513095177 | BTC 0.497294208253803 | | |
| 3.1.593123 | YINGYING SUN | ADDRESS REDACTED | | | ETH 1.34743139314359<br>MATIC 2418.69211256701 | | | |
| 3.1.593124 | YING-YING WANG | ADDRESS REDACTED | | | BTC 0.00192146953915548<br>ETH 1.03990063996424 | | | |
| 3.1.593125 | YING-YING WONG | ADDRESS REDACTED | | | EOS 73.4591529512857<br>ETH 13.847138848609T | | | |
| 3.1.593126 | YINGYING ZHUANG | ADDRESS REDACTED | | | BTC 0.040971168202377S<br>CEL 40.5884426832199<br>BTC 0.000553398021340B53<br>ETC 0.00436717698171455<br>ETH 0.00149092736080B37 | | | |
| 3.1.593127 | YINGYU LEE | ADDRESS REDACTED | | | CEL 23.681187281144T | | | |
| 3.1.593128 | YINGYU WU | ADDRESS REDACTED | | | USDT ERC20 156.386714447606 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593129 | YINGZHE GUO | ADDRESS REDACTED | | | BTC 1.322852626899990 08<br>COMP 0.01617789736699925<br>DOT 130.395040971206<br>LINK 112.233931506469<br>PAXG 0.00191765521822907<br>SNX 0.640648856986825<br>UNI 0.0798474110953778 | | | |
| 3.1.593130 | YINGZHI WU | ADDRESS REDACTED | | | ETH 0.416902968755019<br>ETH 6.332595294325069<br>GUSD 0.0478282199682151<br>USDC 0.0441002109131456 | GUSD 0.0083054794014960B<br>USDC 1000.00360710431 | | |
| 3.1.593131 | YINGZHOU ZHENG | ADDRESS REDACTED | | | BTC 0.000000948966830769 | | | |
| 3.1.593132 | YINGZI LIL | ADDRESS REDACTED | | | BTC 0.000000007509887938 | | | |
| 3.1.593133 | YINHUA LIU | ADDRESS REDACTED | | | CEL 4.78401725503339<br>BTC 0.000017612177215409<br>CEL 46.0539423045716<br>DOT 54.0763981343907<br>ETH 0.000424018432131516<br>USDT ERC20 0.000000268852446669 | | | |
| 3.1.593134 | YINING WANG | ADDRESS REDACTED | | | BTC 7.30589766043990 06<br>USDC 7.97586514371568 | BTC 0.0000017522127065T<br>USDC 0.00757946830742778 | | |
| 3.1.593135 | YINJI ZHAO | ADDRESS REDACTED | | | ADA 1.78663218715 09<br>BTC 0.00106621109682342<br>CEL 11.5470024099749<br>ETH 0.00246464456815249<br>XRP 2.29499876332803 | | | |
| 3.1.593136 | YINJIANG HUANG | ADDRESS REDACTED | | | BTC 1.085922701619 72<br>EOS 28.82565591032 93<br>SGB 3860.6615454953<br>XLM 1232.0975075031 03<br>XRP 25254.0899864416 | | | |
| 3.1.593137 | YINJIE LU | ADDRESS REDACTED | | | BTC 0.2491476705526629<br>USDT ERC20 1376.37068B2292 | | | |
| 3.1.593138 | YINKA DEFOE | ADDRESS REDACTED | | | ETH 0.000651502154363474<br>MATIC 0.762063335332281<br>SGB 15.4054995640512<br>UNI 0.00298291674166751<br>XRP 352.126586426214 | | | |
| 3.1.593139 | YINKA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000913666794547132<br>XRP 1578.772803 | | | |
| 3.1.593140 | YINLAM LEE | ADDRESS REDACTED | | | CEL 1.48124813869698<br>USDC 30<br>USDT ERC20 0.000000615384461539 | | | |
| 3.1.593141 | YINN HERNG LOW | ADDRESS REDACTED | | | BTC 0.000000004928535938<br>CEL 397.401735109002<br>MCDAI 0.022946562410403<br>USDC 0.000000165172417785 | | | |
| 3.1.593142 | YINNING HSU | ADDRESS REDACTED | | | BTC 0.00278504026390738<br>USDC 0.341575042548413<br>USDT ERC20 227.864517144592 | | | |
| 3.1.593143 | YIN-TING YEH | ADDRESS REDACTED | | | COMP 0.00256383757401 16<br>DASH 0.000996738208573903<br>MATIC 3.335287282766<br>SNX 0.126483014195231<br>USDC 0.13517467669751 | | | |
| 3.1.593144 | YINUO CHEN | ADDRESS REDACTED | | | BTC 0.618610627669307<br>USDC 370.289832989974 | BTC 0.00714081690945444 | | |
| 3.1.593145 | YINUSA BANJO | ADDRESS REDACTED | | | CEL 0.006883670838014 17 | | | |
| 3.1.593146 | YINXI YUAN | ADDRESS REDACTED | | | BTC 0.000386068505048309<br>CEL 0.244314267202738<br>GUSD 336.15648934132 | | | |
| 3.1.593147 | YINYUAN TANG | ADDRESS REDACTED | | | BTC 1.028227135B5603 | | | |
| 3.1.593148 | YINZHU XU | ADDRESS REDACTED | | | BTC 0.0326364484035933 | | | |
| 3.1.593149 | YIOK YONG HARRY YEO | ADDRESS REDACTED | | | ADA 0.000000533791078B35<br>BTC 0.00975494261137486<br>CEL 0.226527382769624<br>USDC 753.728975446729 | | | |
| 3.1.593150 | YIOTA VRYONI | ADDRESS REDACTED | | | USDT ERC20 0.000072589558195 | | | |
| 3.1.593151 | YIP FUNG WAN | ADDRESS REDACTED | | | USDC 46.72700138B6011 | | | |
| 3.1.593152 | YIP HIN WOO | ADDRESS REDACTED | | | BTC 7.458719683801S<br>CEL 1.02218783607793<br>ETH 24.3187031246078<br>USDC 0.791888966092599 | | | |
| 3.1.593153 | YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | | | BNB 0.0000639812872718B6<br>BTC 0.0161645956804694<br>ETH 0.00013660941123560<br>USDC 0.176149742525285 | | | |
| 3.1.593154 | YIP KAI MUN | ADDRESS REDACTED | | | BTC 0.0100501370B4388<br>CEL 2.93051118635232<br>ETH 0.680616103998422 | | | |
| 3.1.593155 | YIP KAN LEUNG | ADDRESS REDACTED | | | BTC 0.000001955395B93994<br>ETH 2.17764112034485<br>USDC 74.3384585986982 | | | |
| 3.1.593156 | YIP KAN MA | ADDRESS REDACTED | | | BTC 0.00131184388154252<br>ETH 0.000006636781709327<br>USDC 0.410156000595056 | | | |
| 3.1.593157 | YIP KC | ADDRESS REDACTED | | | BTC 0.000807856890404658<br>CEL 283.344315531515 | | | |
| 3.1.593158 | YIP KIN CHEONG | ADDRESS REDACTED | | | BTC 0.000000002975006852<br>CEL 0.176378012001779 | | | |
| 3.1.593159 | YIP MING JIM | ADDRESS REDACTED | | | ADA 0.081457262249716B<br>BNB 0.00184809371087024<br>BTC 0.000000255813935554<br>CEL 0.085307486461B251<br>ETH 2.3203693448729RE-05<br>MATIC 0.0346837075778136 | | | |
| 3.1.593160 | YIP NGOR LAW | ADDRESS REDACTED | | | BTC 0.000000290779565368<br>CEL 3023.68035072382<br>MATIC 5129.47204926697<br>PAX 0.000000000071953269<br>SOL 374.535851420644<br>USDC 0.000000185146291976<br>USDT ERC20 0.000895593606293363 | | | |
| 3.1.593161 | YIP PONG HERBERT WONG | ADDRESS REDACTED | | | BTC 0.108595361514232<br>CEL 131.962519401619<br>ETH 2.481964535 | | | |
| 3.1.593162 | YIP PUI SHAN | ADDRESS REDACTED | | | CEL 8.72913959240586<br>USDC 203.817754502729 | | | |
| 3.1.593163 | YIP SAMUEL | ADDRESS REDACTED | | | BNB 0.00081554480705372B<br>BTC 0.0102615632625596<br>CEL 0.0086886487064901B<br>USDC 30.607211327532S<br>USDT ERC20 5.90175001570789 | | | |
| 3.1.593164 | YIP SANG TONG | ADDRESS REDACTED | | | CEL 0.0652989238791103<br>TUSD 4.52561730927867 | | | |
| 3.1.593165 | YIP SHING LO | ADDRESS REDACTED | | | BTC 0.0009522000319380T4<br>ETH 8.19572474090063<br>USDT ERC20 17.2924844989213 | | | |
| 3.1.593166 | YIP TECK MING | ADDRESS REDACTED | | | BTC 0.0161854081150059<br>ETH 0.247159569174701 | | | |
| 3.1.593167 | YIP TUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.27750934426503<br>USDC 64.758 | | | |
| 3.1.593168 | YIP WAI SEE | ADDRESS REDACTED | | | BTC 0.00109924151075205<br>CEL 2.3264022683827<br>SGB 6306.90876084619<br>XRP 5.746142203085Z3 | | | |
| 3.1.593169 | YIP YAN KOO | ADDRESS REDACTED | | | BTC 0.00014088921340566<br>CEL 1834.62239900967<br>ETH 0.0260918604639215<br>MATIC 0.00135761005B77734<br>MCDAI 0.000008536534236254783 | | | |
| 3.1.593170 | YIP ZHAN QIANG ELLIOTT | ADDRESS REDACTED | | | CEL 0.0520641274064985<br>LTC 2.04301333273322<br>MATIC 41.9132150439566 | | | |
| 3.1.593171 | YIPEI ZHU | ADDRESS REDACTED | | | BTC 0.000002299181476707<br>ETH 0.003043681514B2594 | | | |
| 3.1.593172 | YIPENG MA | ADDRESS REDACTED | | | AAVE 0.000464908023140025<br>BTC 0.00213032322512818<br>DOT 0.0218107551370213<br>USDT ERC20 0.0000000855125006558<br>LTC 0.00277552561279905<br>MATIC 35.5747860717346 | DOT 9.39170448030514<br>LTC 0.0000000092985343 | | |
| 3.1.593173 | YIPHONG WU | ADDRESS REDACTED | | | CEL 0.0262239270330258 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593174 | YIPIN LIN | ADDRESS REDACTED | | | BTC 0.0001632106543912135<br>GUSD 1994.649008751166<br>MATIC 802.95740583406<br>MCDAI 0.4520806917678910<br>USDC 2296.363764191303<br>USDT ERC20 1.24991463260991 | BTC 0.0748413451436379<br>MCDAI 0.0004460637063923D3 | | |
| 3.1.593175 | YIPING HUANG | ADDRESS REDACTED | | | BTC 0.1364802569519271<br>CEL 88.5235138508042<br>USDC 582.854958720321<br>USDT ERC20 2150.1865430785K4 | | | |
| 3.1.593176 | YI-PING HUANG | ADDRESS REDACTED | | | BTC 0.001070906120674333<br>USDC 16954.20241154103 | | | |
| 3.1.593177 | YIPING YANG | ADDRESS REDACTED | | | BTC 0.0016185336585R444<br>CEL 1.999054974353S<br>USDT ERC20 1660.127236430F71 | | | |
| 3.1.593178 | YIPKAI WONG | ADDRESS REDACTED | | | ADA 0.462147896632719<br>BNB 0.0015133640360088<br>BTC 0.000005108685826197<br>BUSD 1.4409076975D567<br>DOT 12.0065078032D34<br>ETH 0.000000393130972462<br>USDT ERC20 0.00781878619672975 | | | |
| 3.1.593179 | YI-PO CHANG | ADDRESS REDACTED | | | USDC 2208.8110735577<br>USDT ERC20 41282.0852367705 | | | |
| 3.1.593180 | YIQI CHEN | ADDRESS REDACTED | | | BNB 0.000816127201601685<br>BTC 0.000142318208258624<br>ETH 0.002718970232666B5<br>USDT ERC20 0.02037566834907777 | | | |
| 3.1.593181 | YIQI LIU | ADDRESS REDACTED | | | BTC 0.0000016712549686622<br>CEL 0.346540740101346<br>USDC 2.27503761815475 | | | |
| 3.1.593182 | YIQIAO TANG | ADDRESS REDACTED | | | BTC 0.000670813043461731<br>ETH 0.0001693029975B0952 | | | |
| 3.1.593183 | YI-QIN CHEN | ADDRESS REDACTED | | | ADA 0.045487572734942<br>BTC 0.0000275951133011154<br>CEL 0.0616243840380146<br>USDT ERC20 0.00000033961401037 | | | |
| 3.1.593184 | YIQING XU | ADDRESS REDACTED | | | BTC 0.11631543891807<br>CEL 44.3981223214863<br>ETH 2.882248538517R2<br>SOL 9.455762068667R3<br>USDC 20372.5568113508 | | | |
| 3.1.593185 | YIQIU YAO | ADDRESS REDACTED | | | ADA 9108.027211<br>BTC 0.00107429848309054<br>CEL 105.94138252902R6<br>LINK 197.32810833<br>MATIC 1095.49861529 | | | |
| 3.1.593186 | YIQUN SHEN | ADDRESS REDACTED | | | BTC 0.000000006876140247<br>CEL 50.916680032981<br>USDT ERC20 0.00000075380661552l | | | |
| 3.1.593187 | YIQUN WANG | ADDRESS REDACTED | | | BTC 0.000134219068214J<br>CEL 3.067873270371T2<br>ETH 0.00871500910652D | | | |
| 3.1.593188 | YIQUN ZHANG-MAULIN | ADDRESS REDACTED | | | BTC 0.001622748398800079<br>DOT 39.54613346767F<br>ETH 1.369493004666l | | | |
| 3.1.593189 | YIRA CHARRY MONCALEANO | ADDRESS REDACTED | | | BTC 0.0215645214999108<br>ETH 0.368148500288354 | | | |
| 3.1.593190 | YIRAIKA RIVERA | ADDRESS REDACTED | | | ADA 167.95504211530B<br>BTC 0.00109791139872128<br>DOT 4.95392965648<br>ETH 0.0142875208415D7<br>MATIC 99.8268654459969<br>SOL 0.967347156912R2<br>SUSHI 6.34320065720106 | | | |
| 3.1.593191 | YIRAN TIAN | ADDRESS REDACTED | | | BTC 0.0191454654309377<br>USDC 15031.9577719284 | | | |
| 3.1.593192 | YIRAN XU | ADDRESS REDACTED | | | CEL 1.076488395977L5 | | | |
| 3.1.593193 | YIRCO VAN HERCK | ADDRESS REDACTED | | | BTC 0.0020078801297531B<br>CEL 0.076254803795116<br>LINK 434.229901358632<br>MATIC 3205.0317555266R | | | |
| 3.1.593194 | YIRI DEVILLE | ADDRESS REDACTED | | | ADA 5.7716643723995R<br>BTC 0.00847575233161592<br>CEL 214.515500245605<br>ETH 0.19890100637701J4<br>MATIC 145.3132435<br>SNX 108.6532999 | | | |
| 3.1.593195 | YIRI IEVEN | ADDRESS REDACTED | | Yes | BTC 0.000103956635640969<br>CEL0.0530543107660063<br>ETH 0.0000004585333636368<br>LINK 0.0014910800846B428<br>SOL 29.5925824719987<br>USDC 7.11579707110042 | | | BTC 0.143921396775607<br>ETH 1.29997154919754 |
| 3.1.593196 | YIRI JOHNBULL | ADDRESS REDACTED | | | BTC 0.00129406283969149<br>USDT ERC20 1.67435166440884 | | | |
| 3.1.593197 | YIRMEYAHU SOFER | ADDRESS REDACTED | | | BCH 0.0105740123809254<br>BTC 0.0059177963149D053<br>LINK 0.0120994884851412<br>SGB 118.962714013965<br>SNX 55.2433884427701<br>UNI 0.1533141131706S4<br>USDC 0.1100882416136B1<br>USDT ERC20 0.0215315730975044<br>XRP 0.00000036613967T411 | USDT ERC20 0.00000033456106373l | | |
| 3.1.593198 | YIRTZHAK SHAIKH | ADDRESS REDACTED | | | ETH 0.00514360327900052<br>LUNC 226.514523918219 | | | |
| 3.1.593199 | YIRU LIM | ADDRESS REDACTED | | | BTC 0.000014580834449586<br>CEL 0.2270409092704D7 | | | |
| 3.1.593200 | YISEUL CHO | ADDRESS REDACTED | | | BTC 0.01144714077B5629<br>CEL 28367.8301785711<br>ETH 175.13856103<br>OMG 18887.6627132068<br>USDT ERC20 51532.1046905596 | | | |
| 3.1.593201 | YISHAI COHEN | ADDRESS REDACTED | | | BTC 0.00017892851597393B<br>BUSD 1.2522748531562<br>CEL 82.255217618938A4<br>ETH 0.000673492190173149<br>GUSD 0.780073492199728<br>USDC 0.0184782800826742 | | | |
| 3.1.593202 | YISHAN SONG | ADDRESS REDACTED | | | ADA 217.194971312829<br>BTC 0.00253580883358796<br>CEL 7.18353754245454 | | | |
| 3.1.593203 | YISHAY KADOSH | ADDRESS REDACTED | | | ADA 14.232672<br>BTC 0.3362789276103R2<br>CEL 101.362440167682<br>DOT 10.838269796B366<br>ETC 1.10172595840936<br>ETH 0.043643574199B323<br>LINK 10.41191843326B48<br>MATIC 582.986869733684 | | | |
| 3.1.593204 | YISHENG BAI | ADDRESS REDACTED | | | BTC 4.71636887645J3<br>ETH 43.21039692705S3 | | | |
| 3.1.593205 | YISHENG LIN | ADDRESS REDACTED | | | BTC 0.00000000735202738<br>BUSD 0.97872164229882<br>CEL 1.19311711787549 | | | |
| 3.1.593206 | YISHU YANG | ADDRESS REDACTED | | | ADA 0.079429783717347<br>BTC 0.000000698373530B72<br>USDC 0.011765363227763J | | | |
| 3.1.593207 | YISHU YEN | ADDRESS REDACTED | | | BTC 0.000000005909780538<br>CEL 1.45860456526320<br>ETH 0.26345215669901l<br>USDC 0.276324329368902<br>USDT ERC20 0.66172197698813 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593208 | YISHUANG XU | ADDRESS REDACTED | | | ADA 10.063598750279<br>AVAX 14.262465627348<br>BNT 0.062873560487547<br>BTC 0.0582838345892421<br>CEL 0.638694141333032<br>DOT 99.31886799798B<br>ETH 2.825941607183S2<br>LTC 1.01447844721895<br>MATIC 98.198B02260903S<br>SNX 0.157086547589516<br>SOL 10.08366767462<br>USDC 2272.29601101859<br>XTZ 0.00609408472313533 | | | |
| 3.1.593209 | YISHUEN HUANG | ADDRESS REDACTED | | Yes | USDC 51.4326937112009 | USDC 892.765430492017 | | USDC 30000 |
| 3.1.593210 | YI-SHUN WANG | ADDRESS REDACTED | | | ADA 0.097539B769092012<br>BAT 0.00534199941975637<br>BTC 0.000094058172213512<br>CEL 445.53545776402Z<br>ETH 0.00350206521761774<br>GUSD 0.00436929115606353<br>MATIC 0.734932096305849<br>USDC 0.09748242145930S<br>XLM 0.0597526021294267 | BTC 0.00000000878285103T<br>GUSD 0.00391393438332964<br>USDC 0.000000109461207177<br>XLM 0.000000099900324936Z | | |
| 3.1.593211 | YISI LU | ADDRESS REDACTED | | | ADA 449.332503056442<br>BTC 0.00132508021008972<br>MATIC 686.957329105997<br>XLM 1132.60288249221 | | | |
| 3.1.593212 | YISI LUO | ADDRESS REDACTED | | | BTC 0.0114531012350014<br>ETH 0.33064397830845T<br>GUSD 517.694934268222 | | | |
| 3.1.593213 | YISI WANG | ADDRESS REDACTED | | | BTC 0.0497344626342233<br>MCDAI 74.4234537651462<br>UNI 29.7423469973742<br>USDC 54456.2132360089 | BTC 0.000452601605501629 | | |
| 3.1.593214 | YISON SIM | ADDRESS REDACTED | | | BTC 0.000000389020358028<br>CEL 0.426678817630399<br>USDT ERC20 0.878705037378422 | | | |
| 3.1.593215 | YISONG WU | ADDRESS REDACTED | | | BTC 0.00013380140595122<br>MATIC 0.058394348830634 | | | |
| 3.1.593216 | YISROEL BARBER | ADDRESS REDACTED | | | ADA 2.071885486321S1<br>BTC 0.0523375222549303<br>ETH 1.18313529473942<br>MATIC 0.26803032103044<br>SNX 84.2171863989539<br>XRP 1.03936559811205 | | | |
| 3.1.593217 | YISROEL BARKANY | ADDRESS REDACTED | | | DOT 44.9986658317725<br>EOS 0.029104150B070696<br>ETH 3.61369139432137<br>LINK 58.00991849643367 | | | |
| 3.1.593218 | YISROEL FAYYUMI | ADDRESS REDACTED | | | USDC 0.2017349615631 | | | |
| 3.1.593219 | YISROEL FREILICH | ADDRESS REDACTED | | | ADA 252.620556985858<br>AVAX 1.05924009001495<br>BTC 0.000498130905491515<br>COMP 0.00170590283000815<br>DOGE 4222.519385527<br>DOT 17.3781026254671<br>ETH 0.253193682214292<br>LINK 40.4010781258115<br>MANA 166.220527973484<br>MATIC 338.019673764753<br>SNX 0.200389486809481<br>SOL 0.00711760064130333<br>SUSHI 0.309049168593345<br>USDC 0.0015998395604582 | ADA 99.095771<br>AVAX 1.42456451493953<br>BAT 714.682<br>BTC 0.00000001810158909<br>DOT 0.0370353742<br>ETH 0.00004745027582477<br>LINK 19.588881659367T<br>LUNC 37.13235<br>MANA 0.015<br>MATIC 84.08<br>SNX 0.0074820805574238T<br>SOL 0.00277221463442207<br>USDC 356.05<br>ZRX 117.8 | | |
| 3.1.593220 | YISROEL LIPSZYC | ADDRESS REDACTED | | | BTC 0.000865547406576696 | | | |
| 3.1.593221 | YISROEL NEW | ADDRESS REDACTED | | | BTC 0.000205431819972743<br>GUSD 3.81104107769528<br>LINK 0.50742721018778T<br>USDT ERC20 2.57962130112869 | BTC 0.0000000006147521768 | | |
| 3.1.593222 | YIT BOON OOI | ADDRESS REDACTED | | | BTC 0.000000006295043502 | | | |
| 3.1.593223 | YIT BOON OOI | ADDRESS REDACTED | | | BTC 0.000000004340764S | | | |
| 3.1.593224 | YIT BOON OOI | ADDRESS REDACTED | | | ADA 0.006417027649105936<br>BNB 0.00112010080053992<br>BTC 0.000000151238292848<br>CEL 0.00363385349761942<br>ETH 0.000001029249689666<br>LUNC 0.0001<br>MATIC 0.006<br>SNX 0.00026<br>USDC 0.00026313043585268 | | | |
| 3.1.593225 | YIT PHIN KONG | ADDRESS REDACTED | | | ADA 100.15250B<br>BNB 10.21685903587B7<br>BTC 0.026039723481176Z<br>CEL 288.073125838196<br>MATIC 850.7397572<br>XRP 295.878418 | | | |
| 3.1.593226 | YIT SHUIAN WANG | ADDRESS REDACTED | | | BTC 0.000000093251404513<br>LTC 0.00210194795726603<br>USDT ERC20 0.5612006444866B8 | | | |
| 3.1.593227 | YIT SHUIAN WANG | ADDRESS REDACTED | | | BTC 0.00194292556394302<br>CEL 4.180142133012Z6<br>USDC 0.18596823039249 | | | |
| 3.1.593228 | YIT SHUIAN WANG | ADDRESS REDACTED | | | BTC 0.000000324262930196<br>USDC 1.46403315641324 | | | |
| 3.1.593229 | YIT SONG ALISON LIEW | ADDRESS REDACTED | | | BTC 0.002886269858380S1<br>CEL 16.470397687883<br>ETH 0.205 | | | |
| 3.1.593230 | YITA CHOONG | ADDRESS REDACTED | | | BTC 0.044652338659785S<br>CEL 0.041492422350196B<br>ETH 1.47224997420445<br>LTC 4.531870336B4969<br>USDT ERC20 6241.74232422081 | | | |
| 3.1.593231 | YITAEK HWANG | ADDRESS REDACTED | | | BTC 0.3460615015704T2<br>COMP 0.00000002634807919<br>GUSD 0.00000930966870545S<br>UNI 0.000581454739632554<br>USDC 0.00000479103000062011<br>XLM 0.678851000550003 | COMP 0.00001243728B271113<br>GUSD 0.011008851888627T<br>LINK 0.00685552444357T1B<br>UNI 0.005904093000110024<br>XLM 0.21363059339112D9 | | |
| 3.1.593232 | YITAO ZHANG | ADDRESS REDACTED | | | USDC 199.677916414474 | | | |
| 3.1.593233 | YITAO ZHAO | ADDRESS REDACTED | | | SOL 0.494763174173216<br>USDT ERC20 82.030597720047S3 | | | |
| 3.1.593234 | YITENG ZHANG | ADDRESS REDACTED | | | BTC 0.00110024433235886<br>CEL 1.07691071214396<br>USDC 240.802321126123 | USDC 4800 | | |
| 3.1.593235 | YI-TING LIN | ADDRESS REDACTED | | | BTC 0.1694707327651541 | | | |
| 3.1.593236 | YI-TONG SHIH | ADDRESS REDACTED | | | CEL 0.570194272511339<br>ETH 2.49601945303198 | BTC 0.0068B329036581629 | | |
| 3.1.593237 | YITSONG TANG | ADDRESS REDACTED | | | ADA 197.415515010068<br>AVAX 5.002369128S287<br>BTC 0.1537552934935S3<br>DOT 98.587994567047T<br>ETH 3.354406812B0963<br>MATIC 522.130004067217<br>USDC 4052.28081798759<br>XLM 4.549189192530536 | | | |
| 3.1.593238 | YITZHAK EMANUEL COHEN | ADDRESS REDACTED | | | LTC 0.00016511090693B138 | BTC 0.00034522 | | |
| 3.1.593239 | YITZHAK LORIA | ADDRESS REDACTED | | | AAVE 0.247554388448401<br>ADA 315.037300107973<br>BTC 0.103180197683905<br>DOT 8.43183358938046<br>ETH 0.347650615B004<br>KNC 48.4533599499568<br>LINK 2.6871365202408<br>MATIC 88.605174632767 | | | |
| 3.1.593240 | YITZHAK NAGAR | ADDRESS REDACTED | | | AAVE 50.0715153268672<br>BTC 0.826447661546431<br>CEL 23.9043145002346<br>ETH 7.7421896135788A<br>MATIC 7240.63959436116<br>SNX 3.86837472888006<br>USDC 853.337549215846 | BTC 0.1882277<br>CEL 26109.6443362486 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593241 | YIU AU | ADDRESS REDACTED | | | BTC 0.13218635642359<br>CEL 11.11540304283871<br>USDC 11.61616687569 | | | |
| 3.1.593242 | YIU BUN HO | ADDRESS REDACTED | | | BTC 0.00000012986434351<br>CEL 0.0001000899506124168<br>ETH 0.00000000000000095 | | | |
| 3.1.593243 | YIU CHAN | ADDRESS REDACTED | | | BTC 0.00144913298256229<br>EOS 161.82513216176S<br>ETH 0.11418898721S666<br>SGB 49.9333246647713<br>XLM 1036.64116837154<br>XRP 337.005340207923 | | | |
| 3.1.593244 | YIU CHEONG EDDIE YIP | ADDRESS REDACTED | | | BTC 0.03161660277416B<br>CEL 0.2893606759B1499 | | | |
| 3.1.593245 | YIU CHEONG JACKIE TANG | ADDRESS REDACTED | | | BTC 0.00000000018036967228<br>CEL 0.000244137104071265 | | | |
| 3.1.593246 | YIU CHEUNG KWOK | ADDRESS REDACTED | | | BTC 0.0000007943218384227<br>CEL 5.858436013646682<br>USDC 0.2681872990182227 | | | |
| 3.1.593247 | YIU CHEUNG LO | ADDRESS REDACTED | | | CEL 1.02790341921333 | | | |
| 3.1.593248 | YIU CHI PAUL WONG | ADDRESS REDACTED | | | BTC 0.00074318591325716<br>CEL 7.108336319762615 | | | |
| 3.1.593249 | YIU CHIN WONG | ADDRESS REDACTED | | | XRP 1.3154820241983<br>BTC 0.00000196520281379<br>CEL 20.41808312151337<br>MCDAI 0.01630081625S8076 | | | |
| 3.1.593250 | YIU CHUNG ALFRED LEUNG | ADDRESS REDACTED | | | USDC 0.04194991175251713<br>BTC 0.00000319170706482<br>ETH 0.0000004017106710G<br>USDC 0.008910321601399991 | | | |
| 3.1.593251 | YIU CHUNG CHOY | ADDRESS REDACTED | | | AVAX 3.05160415501533<br>BNB 1.85165209586033<br>BTC 0.01662957695301<br>CEL 15.28454366355922<br>ETH 0.204804877573762 | | | |
| 3.1.593252 | YIU CHUNG IP | ADDRESS REDACTED | | | USDC 0.01684060714731S<br>BTC 0.00013800680182391A<br>ETH 0.00124821444762996<br>GUSD 0.00572803141332086<br>MCDAI 0.0835411041401846 | | | |
| 3.1.593253 | YIU CHUNG TAM | ADDRESS REDACTED | | | USDC 14.23083116465578<br>BTC 0.00000015786953340S11 | | | |
| 3.1.593254 | YIU CHUNG TANG | ADDRESS REDACTED | | | BTC 0.0008797587314662226<br>CEL 0.76145308217671S | | | |
| 3.1.593255 | YIU CHUNG TSE | ADDRESS REDACTED | | | USDC 432.97537485405<br>BTC 0.0000526682724709191 | | | |
| 3.1.593256 | YIU CHUNG WONG | ADDRESS REDACTED | | | USDT ERC20 7.2916341637419S2<br>BTC 0.00091173329173303 | | | |
| 3.1.593257 | YIU CHUNG YIP | ADDRESS REDACTED | | | USDC 2322.90602491327<br>BTC 0.01700895200586139 | | | |
| 3.1.593258 | YIU FAI CHAN | ADDRESS REDACTED | | | ETH 0.178751076649<br>BTC 0.0000000048543096A | | | |
| 3.1.593259 | YIU FAI CHAN | ADDRESS REDACTED | | | CEL 0.13383018361798<br>BCH 0.00065482799534048Z<br>BTC 0.00001581112306720093<br>BUSD 69.916384773G527<br>CEL 1.11618757784223<br>COMP 0.035563167015223<br>ETH 0.024845404351311<br>OMG 0.474222821236619<br>USDC 22.82898415S517 | | | |
| 3.1.593260 | YIU FAI LO | ADDRESS REDACTED | | | USDT ERC20 10.874078528628Z7<br>BTC 0.00192434135405922<br>CEL 57.677587664770S | | | |
| 3.1.593261 | YIU FAI WAN | ADDRESS REDACTED | | | USDC 246.517437<br>BTC 0.0000000085124282S<br>CEL 4.317665082338S4 | | | |
| 3.1.593262 | YIU FAI WAN | ADDRESS REDACTED | | | USDC 0.00000002219710521<br>ADA 0.194487971100225<br>BTC 0.0000000266590275<br>CEL 8.77811909737123<br>ETH 0.061572<br>LTC 0.00000000843409154Z<br>SOL 0.006008589950264<br>USDC 2257.7180100719<br>USDT ERC20 0.00000088483162207 | | | |
| 3.1.593263 | YIU FAI WONG | ADDRESS REDACTED | | | XLM 0.000000087134288252<br>BTC 0.00113156030873281<br>CEL 8.80194961384385 | | | |
| 3.1.593264 | YIU FU CHU | ADDRESS REDACTED | | | USDC 8567.92257268152<br>BTC 0.0059770633014562B<br>CEL 4.7160248753171 | | | |
| 3.1.593265 | YIU HO YEUNG | ADDRESS REDACTED | | | THKD 198700.106814799<br>CEL 1.53987858043649 | | | |
| 3.1.593266 | YIU HONG CHAN | ADDRESS REDACTED | | | MATIC 532.69449156573<br>BTC 0.00389457870475609<br>CEL 194.9288000438B2 | | | |
| 3.1.593267 | YIU HONG HO | ADDRESS REDACTED | | | ETH 2.287 | | | |
| 3.1.593268 | YIU HONG LAU | ADDRESS REDACTED | | | BTC 0.01569244136995A<br>CEL 0.056431468584486 | | | |
| 3.1.593269 | YIU HONG LI | ADDRESS REDACTED | | | CEL 1.75706257134361<br>BTC 0.00000127658809125G<br>USDC 1325.21098407397 | | | |
| 3.1.593270 | YIU HUNG LAU | ADDRESS REDACTED | | | USDT ERC20 2039.45679546068<br>AVAX 8.15852413986993<br>BNB 0.00906206204674414<br>CEL 0.0000276069254293<br>ETH 0.060215406210866<br>USDC 0.000216357991739318<br>SNX 99.833473891319<br>USDC 2522.805193651B2 | | | |
| 3.1.593271 | YIU HUNG YELTSIN TANG | ADDRESS REDACTED | | Yes | USDT ERC20 3.10444826516092<br>BTC 0.080999893556493S<br>ETH 0.396512386617239<br>GUSD 40165.3752755638 | | | BTC 2.7488567720882<br>ETH 15.2292887677684 |
| 3.1.593272 | YIU JONATHAN | ADDRESS REDACTED | | | USDC 0.03333816144777121<br>BTC 0.00022310818322619G | | | |
| 3.1.593273 | YIU KA CHUN | ADDRESS REDACTED | | | BNB 0.001094771879573S8<br>BTC 0.0004830261327768S<br>CEL 20.728893031110T | | | |
| 3.1.593274 | YIU KEI CHAN | ADDRESS REDACTED | | | USDC 28246.34487286I<br>BTC 0.001163841539499914<br>USDC 1.54517993932893 | | | |
| 3.1.593275 | YIU KIT LAU | ADDRESS REDACTED | | | USDT ERC20 0.915336451743848<br>BTC 0.0000021898114386B<br>CEL 3.0680142354323<br>USDC 0.00904665240774001 | | | |
| 3.1.593276 | YIU KWONG AU-YEUNG | ADDRESS REDACTED | | | XRP 150.373955196661<br>BTC 0.00168298242340591 | | | |
| 3.1.593277 | YIU KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00000000047678111<br>CEL 26.2993172580189<br>ETH 0.00000000462675635Z | | | |
| 3.1.593278 | YIU KWONG CHAN | ADDRESS REDACTED | | | USDC 0.000000444697S6465<br>BTC 0.01544978693380BB<br>CEL 19.44978691380BB | | | |
| 3.1.593279 | YIU KWONG MATTHEW CHOW | ADDRESS REDACTED | | | ETH 0.27320935475943Z<br>BTC 0.00000211031366921S | | | |
| 3.1.593280 | YIU KWONG WONG | ADDRESS REDACTED | | | USDT ERC20 0.5036996198S823<br>BNB 1.11364731561929<br>BTC 0.011295322728367A<br>ETH 0.069013015911B009<br>GUSD 15.4828829681983 | | | |
| 3.1.593281 | YIU LAM POON | ADDRESS REDACTED | | | USDC 262.844388062223<br>BTC 0.0017537407123804<br>CEL 25.506460096266Z | | | |
| 3.1.593282 | YIU LOK | ADDRESS REDACTED | | | ZEC 0.00291822<br>BTC 0.00012802361809065<br>USDC 1.80377988856241 | | | |
| 3.1.593283 | YIU LOK TANG | ADDRESS REDACTED | | | BTC 0.00000000315956393B<br>CEL 0.548796156994546<br>USDT ERC20 0.000000257115389439 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593284 | YIU LUNG CHOI | ADDRESS REDACTED | | | BTC 0.0005827731225535064<br>DOT 0.5937255639891S<br>ETH 0.005969621701383 4<br>LINK 0.24551596401109 5<br>MATIC 10.035629838278 4<br>SUSHI 0.9619877833377 603<br>USDC 3.685330640263 08 | | | |
| 3.1.593285 | YIU MING FONG | ADDRESS REDACTED | | | ADA 0.088969665038137 8<br>BTC 0.29201921401148 7<br>DOT 0.03800590655607 15<br>ETH 1.47487330125066<br>USDC 5.149755222043 94<br>USDT ERC20 13.2512102020943 | | | |
| 3.1.593286 | YIU MING MAN | ADDRESS REDACTED | | | BTC 0.000000001362336012<br>CEL 8.464329978534 6 | | | |
| 3.1.593287 | YIU MING SHUM | ADDRESS REDACTED | | | BTC 0.0012896569512509 6<br>CEL 14.804159639860 2<br>EOS 837.4275<br>ETH 0.001592978520507 2 | | | |
| 3.1.593288 | YIU MING TONG | ADDRESS REDACTED | | | BTC 0.00000144<br>CEL 0.014958415701833 9 | | | |
| 3.1.593289 | YIU MING WONG | ADDRESS REDACTED | | | BTC 0.000516112317081218<br>CEL 79.4961335946345<br>USDC 0.9522969233902 98 | | | |
| 3.1.593290 | YIU NIN TONG | ADDRESS REDACTED | | | BNB 20.6363250225 44 | | | |
| 3.1.593291 | YIU PAN LAM | ADDRESS REDACTED | | | BNB 2.27052369058995E-06<br>BTC 0.00009443947198534 3<br>BUSD 93.5441781762724<br>CEL 0.005864358254477 4<br>ETH 1.995656330234 55<br>USDC 13.9085070536716<br>USDT ERC20 0.1573534010355553 | | | |
| 3.1.593292 | YIU PONG CHING | ADDRESS REDACTED | | | AAVE 0.007915218226242 24<br>ADA 1.418883086854 81<br>AVAX 0.1038916467702 12<br>BTC 0.53200930653532 1<br>DOT 358.518889289020<br>ETH 0.002672035760422 98<br>LINK 246.2258076263 23<br>LTC 32.715242838305 4<br>LUNC 114.2969483572 09<br>MATIC 10556.410493665 9<br>XRP 2301.3683959550 8 | | | |
| 3.1.593293 | YIU PONG FU | ADDRESS REDACTED | | | BTC 0.106869503290846<br>USDT ERC20 0.319187752601339 | | | |
| 3.1.593294 | YIU PONG FUNG | ADDRESS REDACTED | | | USDC 154.117487473306 | | | |
| 3.1.593295 | YIU SHING CHAN | ADDRESS REDACTED | | | BTC 0.000000008138272992<br>CEL 2.9611369290023 9<br>MDOAI 0.31124747349792 2<br>TUSD 0.7201757370553 652 | | | |
| 3.1.593296 | YIU SHING DANNY LEUNG | ADDRESS REDACTED | | | BTC 0.00000000038062726 3<br>CEL 0.00002147567057864 53 | | | |
| 3.1.593297 | YIU SHING WONG | ADDRESS REDACTED | | | BTC 0.00000000512209524 2<br>CEL 0.0917777546926381 | | | |
| 3.1.593298 | YIU SHING WU | ADDRESS REDACTED | | | BTC 0.000011027142006974<br>ETH 0.001941961406846919 | | | |
| 3.1.593299 | YIU SING CHENG | ADDRESS REDACTED | | | BNB 0.001691836787600 8<br>BTC 0.000004131823824049<br>CEL 0.03690022174460 37<br>THKD 12.782241963602 1<br>USDT ERC20 0.891780001221235 | | | |
| 3.1.593300 | YIU SUM CHAN | ADDRESS REDACTED | | | BNB 11.171171244877 3<br>BTC 0.03684034672421 76<br>SOL 8.16319398446627 | | | |
| 3.1.593301 | YIU TAI | ADDRESS REDACTED | | | BTC 6.19470622531447<br>ETH 7.865038128037 8<br>MCDAI 30 | | | |
| 3.1.593302 | YIU TIN TANG | ADDRESS REDACTED | | | BTC 0.1011377935670S2<br>CEL 0.68237809023466 2<br>ETH 0.00082357250425693 7<br>USDC 21.3533623233777<br>USDT ERC20 0.000000214092380531 | | | |
| 3.1.593303 | YIU TING CHUNG | ADDRESS REDACTED | | | ADA 0.000000162803124 4<br>BCH 0.1990059<br>BNB 0.00000000585841281 1<br>BTC 0.00016786970239289 8<br>CEL 127.983562038101<br>USDC 500 | | | |
| 3.1.593304 | YIU TING TONG | ADDRESS REDACTED | | | CEL 0.00196485153226177 | | | |
| 3.1.593305 | YIU TING WONG | ADDRESS REDACTED | | | BTC 0.00088037467426711<br>USDC 2445.73091156365 | | | |
| 3.1.593306 | YIU TING YUEN | ADDRESS REDACTED | | | BTC 0.000000225021946155<br>GUSD 0.0082941737675987 7<br>MCDAI 0.0077699809436366 4<br>USDC 0.360912826687762<br>XRP 0.123294501481412 | | | |
| 3.1.593307 | YIU TUNG FOK | ADDRESS REDACTED | | | BTC 0.000004061154148312<br>CEL 9.44817398316596<br>ETH 1.147054634715498-05<br>USDC 6.65888103188621<br>USDT ERC20 0.503456413451326 | | | |
| 3.1.593308 | YIU TUNG TONY TAI | ADDRESS REDACTED | | | BTC 0.015774691792941 6<br>CEL 30.449073316913 3<br>ETH 0.585069053616738<br>USDC 2529.9018431626 1 | | | |
| 3.1.593309 | YIU TUNG YIM | ADDRESS REDACTED | | | BTC 0.00000106421252387 6<br>CEL 27.827209294622<br>USDC 0.0000012669482006 3<br>USDT ERC20 0.242970781410783 | | | |
| 3.1.593310 | YIU WA CHAN | ADDRESS REDACTED | | | BTC 0.00000069618309858 24<br>CEL 0.600551716432081 | | | |
| 3.1.593311 | YIU WA LEUNG | ADDRESS REDACTED | | | BCH 0.14960870183980 1<br>BTC 0.00068159823061435<br>CEL 12.621722392246 3<br>DASH 0.001169861641901 76<br>ETH 0.04168730241706 28<br>LTC 0.00430048553584 919 | | | |
| 3.1.593312 | YIU WAH CHAN | ADDRESS REDACTED | | | BTC 0.001574147060985517<br>CEL 243.9361796795 59<br>ETH 0.00136790532981081<br>THKD 10041.519444218 2 | | | |
| 3.1.593313 | YIU WAI FU | ADDRESS REDACTED | | | BTC 1.99382533678199 9E-06<br>CEL 0.00275671762804274<br>ETH 0.00000634502983561<br>USDC 4.6748754588 2 | | | |
| 3.1.593314 | YIU WAI HUNG | ADDRESS REDACTED | | | BTC 1.23242568925999-07<br>USDC 2.06794956249307 | | | |
| 3.1.593315 | YIU WING HUI | ADDRESS REDACTED | | | BNB 0.000000005490558855<br>BTC 0.0050507161023002 3<br>CEL 2.39905359698601<br>DASH 0.01506798<br>USDT ERC20 0.0000006528764936 1 | | | |
| 3.1.593316 | YIU WING LAW | ADDRESS REDACTED | | | BNB 0.00048143156772966 5<br>BTC 0.0001906123115060 7<br>CEL 0.80069166470036 1<br>ETH 0.000221655346759425 5<br>USDC 1.36251249198138<br>USDT ERC20 0.667948325773135 | | | |
| 3.1.593317 | YIU WONG | ADDRESS REDACTED | | | BTC 0.000160022618123002 2<br>COMP 0.00265049739135 75<br>MATIC 3.07914442900899<br>UNI 0.01472983064918 87 | | | |
| 3.1.593318 | YIU YEE LUI | ADDRESS REDACTED | | | BTC 0.00132331756775856<br>CEL 0.00884520076313924<br>USDT ERC20 4604.39615292267 | | | |
| 3.1.593319 | YIU YEUNG HA | ADDRESS REDACTED | | | BTC 0.00816789396479541<br>ETH 0.0834406296880047<br>CEL 0.000001505872292027<br>USDT ERC20 2677.835290053262 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4181 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593320 | YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | | | BTC 0.0302283131129567<br>CEL 0.09261957964289 7<br>DOT 28.1505362520939<br>ETH 0.11857390932451 | | | |
| 3.1.593321 | YIU YING YEUNG | ADDRESS REDACTED | | | BTC 0.00155203486745247<br>GUSD 1031.88584291564 | BTC 0.04386642 | | |
| 3.1.593322 | YIU YU | ADDRESS REDACTED | | | ETH 0.0530019744827129 | | | |
| 3.1.593323 | YIU-HEI CHING | ADDRESS REDACTED | | | AAVE 0.00902187584053641<br>BTC 0.0000009488545371 6<br>LTC 0.00690867121293152<br>UNI 0.0335588716658813 | | | |
| 3.1.593324 | YIU-KEN KENNETH HO | ADDRESS REDACTED | | | BCH 0.19157460408596 7<br>BSV 0.18600796281010 7<br>BTC 0.014421445034310 9<br>ETH 0.00000043534169468<br>MCDAI 31.8576827482947<br>TGBP 2174.37850229165 | | | |
| 3.1.593325 | YI-WEI BAEY | ADDRESS REDACTED | | | BTC 1.27524247201 36 | | | |
| 3.1.593326 | YI-WEI HO | ADDRESS REDACTED | | | ADA 516.478814494217 | | | |
| 3.1.593327 | YI-WEI HUANG | ADDRESS REDACTED | | | MATIC 6.35123366484596 | | | |
| 3.1.593328 | YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | | | BTC 0.00014333233872064 9<br>CEL 1.86055973463895 | | | |
| 3.1.593329 | YIWEN HONG | ADDRESS REDACTED | | | BNB 0.000000626298909441<br>BTC 0.000010641354427 48<br>CEL 0.000067893763037438<br>USDC 0.936866436841272<br>USDT ERC20 0.523803350654061 | | | |
| 3.1.593330 | YIWEN TAN | ADDRESS REDACTED | | | BTC 0.0000000098707176 24<br>CEL 0.01597559811598693<br>USDC 0.0000004627953413 41 | | | |
| 3.1.593331 | YIWEN TANG | ADDRESS REDACTED | | | GUSD 0.0082639697869652 8<br>USDC 0.00707812666678855 | GUSD 0.003656557005351 38 | | |
| 3.1.593332 | YIWEN WANG | ADDRESS REDACTED | | | BTC 1.03273072793644<br>ETH 5.06638641654245<br>USDC 31553.8157486901 | BTC 0.001268712204527 95 | | |
| 3.1.593333 | YIWEN YAN | ADDRESS REDACTED | | | BTC 0.00138739527960558<br>USDT ERC20 156.359902243 94 | | | |
| 3.1.593334 | YIXIANG CAI | ADDRESS REDACTED | | | BTC 0.00203986853398396<br>CEL 1.10952478649071 | | | |
| 3.1.593335 | YIXIANG ZHOU | ADDRESS REDACTED | | | BTC 0.000000064848335606<br>BUSD 0.0893553657976948<br>CEL 0.11201897976321 8<br>USDC 0.223659375689466 | | | |
| 3.1.593336 | YIXIE GAN | ADDRESS REDACTED | | | BTC 0.00000000085954309<br>CEL 9.58216154610526<br>ETH 0.0000000031714 92148<br>SGB 133.477842033093 | | | |
| 3.1.593337 | YIXIN BAEY | ADDRESS REDACTED | | | BTC 0.00088995216043687 6<br>CEL 26.2912988227746<br>DOT 306.271727712206<br>ETH 9.55727096316 46 | | | |
| 3.1.593338 | YIXIN CHEN | ADDRESS REDACTED | | | BSV 0.57253949772772<br>BTC 0.0014694533453904<br>DASH 18.1517312868332<br>LTC 0.0126954653286204<br>MATIC 0.010427778192780 5<br>SNX 0.0566633601607957<br>USDC 111.180350730093 | | | |
| 3.1.593339 | YIXIN JIN | ADDRESS REDACTED | | | BTC 0.00134792894077639<br>USDC 68884.3205704015 | | | |
| 3.1.593340 | YIXIN LI | ADDRESS REDACTED | | | BTC 0.00187364308277649<br>USDC 0.0102195263682745 | | | |
| 3.1.593341 | YIXIN XU | ADDRESS REDACTED | | | AAVE 0.00000045<br>ADA 0.17900313843 9735<br>BTC 0.0000004064230 3575<br>CEL 5.08338016973026<br>ETH 4.59810793 31726 | | | |
| 3.1.593342 | YIXING WANG | ADDRESS REDACTED | | | ADA 0.1534468785068 68<br>CEL 0.163830411724174<br>ETH 0.000031824203304997 | | | |
| 3.1.593343 | YIXIU HO | ADDRESS REDACTED | | | BCH 0.00621221<br>BTC 0.00348717101568789<br>CEL 104.7504897631 39<br>DASH 0.02654545<br>DOGE 20.1579527177025<br>DOT 0.000000000092982248<br>ETC 0.01201033<br>LTC 0.08432133<br>LUNC 0.000000064485376603<br>SGB 19.27<br>ZEC 0.01903918 | | | |
| 3.1.593344 | YIXUAN LI | ADDRESS REDACTED | | | BTC 0.0000000639880015618<br>USDC 0.353539682170493 | | | |
| 3.1.593345 | YIXUAN LIU | ADDRESS REDACTED | | | BTC 0.0013604003590 25<br>ETH 0.0000335245481667 22 | | | |
| 3.1.593346 | YIYAN SONG | ADDRESS REDACTED | | | BSV 0.00093174876631003 2 | | | |
| 3.1.593347 | YIYANG CHUAH | ADDRESS REDACTED | | | BTC 0.0187591047702386<br>CEL 45.8856960730373<br>ETH 0.13953107<br>USDT ERC20 499 | | | |
| 3.1.593348 | YIYANG SONG | ADDRESS REDACTED | | | MCDAI 0.042648528392096<br>UNI 0.00499587989185028 | | | |
| 3.1.593349 | YIYI CHEN | ADDRESS REDACTED | | | ADA 204.947622365661<br>BTC 0.13610328588766<br>ETH 0.0989693854050607<br>USDC 568.371307602019 | | | |
| 3.1.593350 | YIYI ZHANG | ADDRESS REDACTED | | | BTC 0.0000000065943561 2037<br>USDC 2138.2372215101 | | | |
| 3.1.593351 | YIYIN LI | ADDRESS REDACTED | | | BTC 0.0198674476352 54<br>ETH 5.25253987628906 | | | |
| 3.1.593352 | YIYING LIANG | ADDRESS REDACTED | | | ADA 856.2087103999 16<br>BNB 0.0000000053815966 36<br>BNT 234.617251650279<br>BTC 0.0104311375846336<br>CEL 803.209486287318<br>ETH 0.001556826542077 62<br>LTC 8.87942351719088<br>PAXG 0.00795105642488976<br>SNX 305.117469542943<br>USDT ERC20 0.00000015867566363 4 | | | |
| 3.1.593353 | YIYING NGE | ADDRESS REDACTED | | | AAVE 165.286774636 88<br>BTC 0.606753231483606<br>CEL 16318.892349074<br>ETH 101.653208993338<br>USDC 30.94745610378 47 | | | |
| 3.1.593354 | YIYONG SUN | ADDRESS REDACTED | | | BTC 0.006551218001250 22<br>CEL 130.639989244825<br>ETH 0.165463552037611<br>USDC 989.300794663129 | BTC 0.00338499 | | |
| 3.1.593355 | YIYUE CHEN | ADDRESS REDACTED | | | AAVE 19.7350412935485<br>ADA 6624.7534290171<br>AVAX 242.557666898952<br>BTC 0.0012495613250313 7<br>CEL 1.114699338 73868<br>DOT 901.544744381376<br>ETH 18.0249116302883 5<br>LINK 38.7020759148012<br>LTC 12.944730215381<br>MATIC 15745.7351292204<br>SGB 1371.04023970019<br>SOL 0.511372098718558<br>TUSD 5.811293346363 42<br>USDC 413220.055040886<br>USDT ERC20 67087.07069659<br>XRP 0.275880758133133 | AAVE 0.00942430786764195<br>ADA 1.768844<br>AVAX 0.0820261458245948 | | |
| 3.1.593356 | YIYUEN LOW | ADDRESS REDACTED | | | ETH 0.106551064989128 | | | |
| 3.1.593357 | YIYUN HSU | ADDRESS REDACTED | | | BTC 0.0315543940640 73<br>CEL 30.1136352772998 | | | |
| 3.1.593358 | YIZHAO CHEN | ADDRESS REDACTED | | | BTC 0.00253634582320013<br>CEL 0.0321457101741586<br>ETH 0.146339930988036 | | | |
| 3.1.593359 | YIZHI LEE | ADDRESS REDACTED | | | BTC 0.0446947679701634<br>ETH 0.123455333341986 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593360 | YIZHI WANG | ADDRESS REDACTED | | | BSV 6.08663397705421<br>ETH 0.00271866653381143<br>KNC 10.0097109223315<br>OMG 1.6970950910010173<br>XLM 3.1117787972608<br>ZEC 0.14018478985286<br>ZRX 4.7840332675034 | | | |
| 3.1.593361 | YIZHOU WANG | ADDRESS REDACTED | | | BTC 0.0138740487619542<br>CEL 226.60481517049<br>ETH 0.00000002721016788 | | | |
| 3.1.593362 | YIZHU WEN | ADDRESS REDACTED | | | USDC 0.001095<br>CEL 0.560107417420625 | | | |
| 3.1.593363 | YIZREEL ANTONIO ARZAPALO | ADDRESS REDACTED | | | BTC 0.02611637276814328 | | | |
| 3.1.593364 | YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ADDRESS REDACTED | | | CEL 0.0515906363877892 | | | |
| 3.1.593365 | YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0000000374932836B<br>CEL 0.0016189679952955 | | | |
| | | | | | BTC 0.0000005921274893 71 | | | |
| 3.1.593366 | YK CHUA | ADDRESS REDACTED | | | MCDAI 0.053495826172026<br>XLM 0.16385418841996 1 | | | |
| 3.1.593367 | YKHOA HOOK | ADDRESS REDACTED | | Yes | BTC 0.00109215020142866<br>LINK 0.0206581641103875<br>ADA 102.60368300266 7<br>BTC 0.2189426365156D3<br>DOT 10.529957415193 4<br>ETH 1.23495752842553<br>LINK 14.1317424626634<br>MATIC 100.714239213987<br>SOL 19.2280559905073<br>UNI 9.51755128182468 | | | BTC 0.0928074245939675 |
| 3.1.593368 | YKYTY AYUN | ADDRESS REDACTED | | | ETH 0.00000749164514 4019<br>SNX 16.986280735888 1 | | | |
| 3.1.593369 | YL CHEW | ADDRESS REDACTED | | | MATIC 83.337983605469 4 | | | |
| 3.1.593370 | YLA PATRICIA JENINA GALUT | ADDRESS REDACTED | | | BTC 0.001197533403948 57 | | | |
| 3.1.593371 | YLAN GOZLAN | ADDRESS REDACTED | | | CEL 3.2717634472739<br>CEL 3.48410048542361<br>ETH 0.05331 | | | |
| 3.1.593372 | YLAN KAZI | ADDRESS REDACTED | | | BTC 0.0001066533733914<br>CEL 1923.56990656987<br>DOT 0.443527213068144<br>ETH 0.00442929916688748<br>USDC 0.856460204986738 | BTC 0.0000000006008132882<br>ETH 0.000783461447846D2<br>USDC 0.0043638514573673 | | |
| 3.1.593373 | YLAN MARTIN | ADDRESS REDACTED | | | BTC 0.000162729164450626 | | | |
| 3.1.593374 | YLBER MIRENA | ADDRESS REDACTED | | | BTC 0.00000077561491691B | | | |
| 3.1.593375 | YLENIA CANELLA | ADDRESS REDACTED | | | ETH 0.00000037697806039<br>CEL 0.0630054910864192 | | | |
| 3.1.593376 | YLENIA DI PAOLO | ADDRESS REDACTED | | | USDT ERC20 122.01769709000B<br>BTC 0.0000001794425835B21 | | | |
| 3.1.593377 | YLENIA PARIS | ADDRESS REDACTED | | | CEL 0.0768714011863804<br>ETH 0.001126745254868695<br>BTC 0.000000000313582678 | | | |
| 3.1.593378 | YLIES DELEUZE | ADDRESS REDACTED | | | ETH 0.001112919341854<br>DOGE 8986.10194007 1<br>CEL 3.659320633311889 | | | |
| 3.1.593379 | YLIESSE BOULAIOUN | ADDRESS REDACTED | | | MCDAI 0.0503450122975463<br>MATIC 321.889481781103 | | | |
| 3.1.593380 | YLLI BERISHA | ADDRESS REDACTED | | | SOL 0.91642240717424 24<br>BTC 0.0001611895738702 46 | | | |
| 3.1.593381 | YLLI HASANDJEKAU | ADDRESS REDACTED | | | ETH 0.000780371900210077<br>USDC 0.737182328366228 | | | |
| 3.1.593382 | YLLI MAKOLLI | ADDRESS REDACTED | | | USDC 0.124073544714871 | | | |
| 3.1.593383 | YLLI VILASOLLI | ADDRESS REDACTED | | | ADA 0.28005214500974B<br>BTC 0.35980484676351D9<br>ETH 11.1723358068942 | | | |
| 3.1.593384 | YLLIANNA NICAEA MORALES SANTOS | ADDRESS REDACTED | | | CEL 0.21562992994022 2 | | | |
| 3.1.593385 | YLVA APONTE PEREZ | ADDRESS REDACTED | | | BTC 0.00000100529617110D5<br>USDT ERC20 0.35755185529436 | | | |
| 3.1.593386 | YM LAI | ADDRESS REDACTED | | | BTC 1.26158954592084<br>CEL 16.1182028471728<br>ETH 0.02663679299631D6 | | | |
| 3.1.593387 | YMER EID | ADDRESS REDACTED | | | MATIC 14.10698285915968<br>BTC 0.104277581677933<br>SOL 30.5546865390915 | | | |
| 3.1.593388 | YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | | Yes | BTC 0.00009100438785568 7<br>ETH 0.00063202417414765D2<br>GUSD 0.964088330208D29 | | | BTC 0.9309867865767B5 |
| 3.1.593389 | YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | | Yes | USDC 67.92461211551579<br>BTC 0.027626692277140B8<br>CEL 28.5370393838411 1<br>DOT 505.878791132955<br>LINK 106.231692508559<br>LTC 0.00442760582032225<br>SNX 0.40602534748B641<br>USDC 2.80151281541234<br>XLM 3022.44052B1187 | | | BTC 0.0787784427280514 |
| 3.1.593390 | YNES TIONG | ADDRESS REDACTED | | | BTC 0.00200787528348719<br>XRP 0.98683460696352 | | | |
| 3.1.593391 | YNGVE MOLNES | ADDRESS REDACTED | | | BTC 0.09987702414608998<br>CEL 0.162206133951945<br>ETH 1.12605577232<br>MCDAI 5.52283140294489 | | | |
| 3.1.593392 | YNGVE ODEGARD | ADDRESS REDACTED | | | USDC 484.822327355654<br>BTC 0.000856797122079475<br>DOT 556.883086062407<br>ETH 0.00473932990596056 | | | |
| 3.1.593393 | YNGWIE MARIMAN | ADDRESS REDACTED | | | MATIC 51.76915827546445<br>ADA 3654.24<br>BTC 0.007933794204106T6<br>CEL 151.500131437691<br>ETH 1.016373052053251 | | | |
| 3.1.593394 | YO HAN CHOI | ADDRESS REDACTED | | | USDC 0.0209775109439206<br>BTC 0.024465398866376 | | | |
| 3.1.593395 | YO KWON | ADDRESS REDACTED | | | BTC 0.000748586993552591<br>CEL 1.76601817902068 | | | |
| 3.1.593396 | YO SOP RYOO | ADDRESS REDACTED | | | ETH 0.036909376305856<br>USDC 17.5650707043345 | | | |
| 3.1.593397 | YO VERLINDEN | ADDRESS REDACTED | | | ETH 0.000000001450405567B2<br>AVAX 0.00085490B7801084<br>BTC 0.000003500783754254 | | | |
| 3.1.593398 | YOAN AUBINEL | ADDRESS REDACTED | | | CEL 0.645217567802736<br>USDT ERC20 0.00000050032788103<br>BTC 0.00426506332946634<br>CEL 0.0174833642385921<br>LTC 1.23250008315989 | | | |
| 3.1.593399 | YOAN BAULANDE | ADDRESS REDACTED | | | LTC 0.00000326825883444176<br>USDC 2040.36912325004 | | | |
| 3.1.593400 | YOAN BURNET | ADDRESS REDACTED | | | CEL 1.07588996847534<br>BTC 0.00000075029291846 | | | |
| 3.1.593401 | YOAN BURNY | ADDRESS REDACTED | | | ETH 0.000052623229D7676<br>BTC 0.000546908547395 | | | |
| 3.1.593402 | YOAN CHATAIGNER | ADDRESS REDACTED | | | USDT ERC20 6896.31891123334<br>BAT 59.06777653<br>BCH 1.06981180222 78<br>BTC 0.00003764054745 2561 | | | |
| 3.1.593403 | YOAN DEJOIE | ADDRESS REDACTED | | | CEL 1.98014254709044<br>BTC 0.007431077955146B9<br>ETH 0.415111358598403 | | | |
| 3.1.593404 | YOAN DEPAUX | ADDRESS REDACTED | | | BTC 0.000017291733821428<br>CEL 1.09945500998105<br>DASH 0.00763383546142589<br>ETH 0.000293001418871352<br>LTC 0.00556688354349408<br>USDC 0.111601696B05936<br>XLM 0.05416591316846062 | | | |
| 3.1.593405 | YOAN FADY | ADDRESS REDACTED | | | ZRX 0.0760035730903927<br>BTC 0.00106563307152051<br>CEL 10.9428030894067<br>KNC 10.184243157435B | | | |
| 3.1.593406 | YOAN FAURE | ADDRESS REDACTED | | | MATIC 1165.2583170123 2<br>BTC 0.0032140064713378 2<br>CEL 0.417543654161929<br>ETH 0.033654378278695 2<br>USDC 635.849586720151 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593407 | YOAN GAETAN NUBIEN | ADDRESS REDACTED | | | CEL 2.2832960487133<br>DOT 6.5284704795412 | | | |
| 3.1.593408 | YOAN HRISTOV | ADDRESS REDACTED | | | BCH 0.21493549105105<br>BTC 0.0036795988590483<br>CEL 0.0246865923087495<br>LTC 0.017433340849493<br>USDT ERC20 0.41013510883991 | | | |
| 3.1.593409 | YOAN PAUL HENRI GRENETTE | ADDRESS REDACTED | | | CEL 0.1302491798327 | | | |
| 3.1.593410 | YOAN PEDEMONTE | ADDRESS REDACTED | | | BCH 0.00031443827282949<br>BNB 0.110895<br>CEL 10.063891957310<br>ETH 0.17140310755979<br>LTC 0.00056000416178613 | | | |
| 3.1.593411 | YOAN RIVIERE | ADDRESS REDACTED | | | BTC 0.00000702064690595<br>CEL 35.595034042682<br>DOT 0.011701349198033<br>ETH 0.000478338545129789<br>XLM 0.14261916399768<br>XRP 0.42042187528037 | | | |
| 3.1.593412 | YOAN SALLES | ADDRESS REDACTED | | | BTC 3.00719435089996E-08<br>ETH 0.0012201430437386<br>USDC 6.940191867166 | | | |
| 3.1.593413 | YOAN VINCI | ADDRESS REDACTED | | | USDT ERC20 11.810003868546<br>CEL 30.900180223634 | | | |
| 3.1.593414 | YOAN WARRENER | ADDRESS REDACTED | | | SGB 161.27649541243<br>XRP 0.27406555040949 | | | |
| 3.1.593415 | YOANA CHINOVA | ADDRESS REDACTED | | | BTC 0.00000000611823680 | | | |
| 3.1.593416 | YOANA DE HAES | ADDRESS REDACTED | | | CEL 2.0814540374665<br>BTC 0.001166011945663<br>BUSD 5.3898361373585 | | | |
| 3.1.593417 | YOANA DIMITROVA | ADDRESS REDACTED | | | PAXG 0.002181531333515<br>ADA 0.137461077578193<br>BTC 0.028206827689023<br>ETH 0.736793457763<br>BUSD 270.3464623327 | BTC 0.000505344268309507 | | |
| 3.1.593418 | YOANA FETYANI | ADDRESS REDACTED | | | ADA 0.175610077578193 | | | |
| 3.1.593419 | YOANA KARADZHOVA | ADDRESS REDACTED | | | BTC 0.0019349760976<br>CEL 75.114836237866<br>ETH 1.3091168137175<br>USDC 215 | | | |
| 3.1.593420 | YOANA MASAT | ADDRESS REDACTED | | | BTC 0.00000175856997172 | | | |
| 3.1.593421 | YOANA VANOVA YORDANOVA | ADDRESS REDACTED | | | BTC 0.0147295175471763<br>XLM 50.808660326100 | | | |
| 3.1.593422 | YOANKA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.05341976823890<br>ETH 5.1146344153567<br>USDC 0.076877254550636 | | | |
| 3.1.593423 | YOANN AUDON | ADDRESS REDACTED | | | BTC 0.00002783937240355<br>CEL 23.051949491737<br>LUNC 4.177551351550141 | | | |
| 3.1.593424 | YOANN ALPETIT | ADDRESS REDACTED | | | USDT ERC20 0.788883196077742<br>CEL 0.02158763975788588<br>LUNC 0.0002901307567804 | | | |
| 3.1.593425 | YOANN BASTIAN | ADDRESS REDACTED | | Yes | ADA 0.000000121441031248<br>BTC 0.000008263396842619<br>CEL 256.742802841701<br>ETH 0.215961214880807<br>MATIC 1770.84820356096<br>SNX 146.81855645<br>USDC 0.000015<br>USDT ERC20 0.000000914201817065 | | | ADA 1090.90909090909<br>BTC 0.09358319036017<br>MATIC 6792.05353039328 |
| 3.1.593426 | YOANN BEMON ABRAMOFF | ADDRESS REDACTED | | | BTC 0.000000101418027792 | | | |
| 3.1.593427 | YOANN BIDOIS | ADDRESS REDACTED | | | BTC 0.001588809149138166<br>CEL 0.00758931306482121<br>USDT ERC20 0.875661396896613 | | | |
| 3.1.593428 | YOANN BOUZON | ADDRESS REDACTED | | | CEL 0.0036449893097059<br>BNB 0.03 | | | |
| 3.1.593429 | YOANN BOURIN | ADDRESS REDACTED | | | ETH 0.216628712965035 | | | |
| 3.1.593430 | YOANN BRION | ADDRESS REDACTED | | | MATIC 10.5137728151886 | | | |
| 3.1.593431 | YOANN BROS | ADDRESS REDACTED | | | BTC 0.000000279725902466<br>ETH 0.000140928960841 | | | |
| 3.1.593432 | YOANN CARREIRA | ADDRESS REDACTED | | | BTC 0.004187449061550 15<br>CEL 5.87044253030375<br>SGB 7749.78643588807<br>XRP 34.211273240721 | | | |
| 3.1.593433 | YOANN CHAPLAIN | ADDRESS REDACTED | | | CEL 0.643406971129137 | | | |
| 3.1.593434 | YOANN CHARPENTIER | ADDRESS REDACTED | | | BTC 0.004751896599976<br>CEL 2.1080030233614<br>ETH 1.066121015027 44 | | | |
| 3.1.593435 | YOANN CHERRIERE | ADDRESS REDACTED | | | USDC 4.02603855807997 | | | |
| 3.1.593436 | YOANN CIFUENTES | ADDRESS REDACTED | | | BTC 0.00153897952156253<br>USDC 517.316000735531 | | | |
| 3.1.593437 | YOANN CLAUDE GUILLAUME SAMSON | ADDRESS REDACTED | | | BTC 0.4735591916335533<br>CEL 206.40360904537<br>ETH 1.0698564463600 1 | | | |
| 3.1.593438 | YOANN CLOAREC | ADDRESS REDACTED | | | ADA 0.4593406205958056<br>BTC 0.0000439062985627 68<br>CEL 0.5371083876963 02<br>DOT 0.003442374398906 72<br>ETH 0.00058891163626823<br>USDC 1.98260280992722<br>USDT ERC20 0.002065126223686 14<br>XRP 0.9007762972547 46 | | | |
| 3.1.593439 | YOANN CROS | ADDRESS REDACTED | | | CEL 0.0145105385033262<br>MATIC 0.452221970285783 | | | |
| 3.1.593440 | YOANN DOPPLER | ADDRESS REDACTED | | | BCH 7.343878005641 64<br>BTC 0.000741857449094297<br>CEL 77.9677817073591<br>DASH 21.574037561428<br>EOS 529.504393312482<br>ETC 155.159693190963<br>LTC 17.58376787633 96<br>XLM 3.76466197337669<br>ZEC 30.545086361597 2 | | | |
| 3.1.593441 | YOANN DUBERNET | ADDRESS REDACTED | | | BTC 0.3649135082694 88<br>CEL 1.147448266239 68<br>ETH 6.61611267883093 | | | |
| 3.1.593442 | YOANN EUGÉNIE | ADDRESS REDACTED | | | BTC 0.00233692848415062<br>BUSD 26.395616315684<br>CEL 101.898070677846 | | | |
| 3.1.593443 | YOANN EUSEBI | ADDRESS REDACTED | | | USDC 583.41342383272<br>CEL 0.226762545407608<br>DOGE 194.150976733256<br>ETH 0.0233214903001097 | | | |
| 3.1.593444 | YOANN FORAY | ADDRESS REDACTED | | | USDT ERC20 180.773264936589<br>BAT 20.3936804589871<br>BCH 0.0109687964018042<br>BTC 0.00938807651807099<br>CEL 2.78052570567966<br>LTC 0.0279187075209298 | | | |
| 3.1.593445 | YOANN FORLINI | ADDRESS REDACTED | | | ADA 203512.619465024<br>BAT 0.0002646601933990 55<br>BCH 0.000121027053542293<br>BTC 1.04511863034149E-05<br>CEL 0.0291486384742836<br>ETH 0.0001907583228122 44<br>LINK 0.000293799331103993<br>LTC 0.000046913373629995<br>MANA 0.0046806402986347 8<br>SGB 806.051302106019<br>USDC 202684.362574507<br>USDT ERC20 202622.015537962<br>XLM 0.0067826414531099 2<br>XRP 0.0004608023983111121<br>ZRX 0.00299123683598253 | | | |
| 3.1.593446 | YOANN FRANCO | ADDRESS REDACTED | | | BTC 0.000003875159361988<br>CEL 0.0187751632868<br>ETH 0.0624995844105115 | | | |
| 3.1.593447 | YOANN GASIGLIA | ADDRESS REDACTED | | | ADA 0.3533802736655566<br>AVAX 0.014351198094925 2<br>DOT 0.04116542266889369<br>ETH 0.0003620798889915 39<br>KNC 0.0371095982530498<br>MATIC 0.99615891575647 2 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4184 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593448 | YOANN GAUDIN | ADDRESS REDACTED | | | AAVE 0.000219542413885827<br>BTC 0.0000560416601921<br>CEL 2.28971819912432<br>DOT 0.402965035141094<br>ETH 0.000006074637016739<br>MATIC 0.127847446509471<br>SNX 0.011992591346203 | | | |
| 3.1.593449 | YOANN GIL | ADDRESS REDACTED | | | BTC 0.0000004849336053553<br>CEL 2.3230795093161<br>ETH 6.87129393168519E-05 | | | |
| 3.1.593450 | YOANN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00134933245606381<br>USDC 1003.58311247769<br>USDT ERC20 336.835249282703 | | | |
| 3.1.593451 | YOANN GOUAIDA | ADDRESS REDACTED | | | ADA 271.46545776021<br>BTC 0.00215815505378336<br>DOT 34.6006672264433<br>ETH 0.00015007545807341<br>USDC 8.12960420216338 | | | |
| 3.1.593452 | YOANN GOUAIDA | ADDRESS REDACTED | | | CEL 1.066954459973 3 | | | |
| 3.1.593453 | YOANN GUENY | ADDRESS REDACTED | | | CEL 0.3895074188881 736<br>ETH 0.0000495179333883 82<br>LUNC 5.7105587359052 6<br>XTZ 10 | | | |
| 3.1.593454 | YOANN GUERRERO | ADDRESS REDACTED | | | BTC 0.0056891264592386 6 | | | |
| 3.1.593455 | YOANN HEBERT | ADDRESS REDACTED | | | BTC 0.0000001186568051 61<br>CEL 0.00229720682849515 | | | |
| 3.1.593456 | YOANN JADOT | ADDRESS REDACTED | | | BAT 1181.26809067<br>CEL 5.11666556588732 | | | |
| 3.1.593457 | YOANN LE GOLVAN | ADDRESS REDACTED | | | BTC 0.000001442322281624<br>CEL 0.00399592467592344<br>ETH 0.0883514548156145<br>KNC 135.77149107916<br>USDT ERC20 0.39688277128854 5 | | | |
| 3.1.593458 | YOANN LICHTLE | ADDRESS REDACTED | | | CEL 0.0641494482 39398<br>ETH 0.02077754864005 74<br>USDC 0.270621 | | | |
| 3.1.593459 | YOANN LISON | ADDRESS REDACTED | | | ADA 0.008715864337740 57<br>BTC 0.0000494800720628 64<br>ETH 0.000023216223683 93 | | | |
| 3.1.593460 | YOANN LYSTIG | ADDRESS REDACTED | | | CEL 0.078671104073953 | | | |
| 3.1.593461 | YOANN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00000056<br>CEL 0.011512341410687 3 | | | |
| 3.1.593462 | YOANN PABLOS | ADDRESS REDACTED | | | BTC 0.00000000738427 0607<br>CEL 1.75480319506512<br>DOT 0.09322086806279 23<br>LTC 0.00000000183834122<br>SOL 0.00206282452847 09<br>XLM 0.110632307871917 9 | | | |
| 3.1.593463 | YOANN PASQUIER | ADDRESS REDACTED | | | CEL 0.656164805080911 | | | |
| 3.1.593464 | YOANN PASQUIER | ADDRESS REDACTED | | | BAT 55.4843945156845<br>BTC 0.000529299270042 3<br>CEL 13.391168302158 2<br>ETH 0.002033120115017 3521<br>USDT ERC20 0.326435291419358 8 | | | |
| 3.1.593465 | YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | | | CEL 0.0065035277815 68<br>USDC 0.0141651609117 273 | | | |
| 3.1.593466 | YOANN PEREIRA BOM | ADDRESS REDACTED | | | ETH 0.0000003013636206 | | | |
| 3.1.593467 | YOANN RAUCOULES | ADDRESS REDACTED | | | CEL 1.062370781664 45 | | | |
| 3.1.593468 | YOANN ROQUES | ADDRESS REDACTED | | | BTC 0.000388083671421352 | | | |
| 3.1.593469 | YOANN ROUQUIE | ADDRESS REDACTED | | | BTC 0.0173537467992218<br>CEL 93.834706524093<br>ETH 0.000002 | | | |
| 3.1.593470 | YOANN SANTONASTASO | ADDRESS REDACTED | | | BTC 0.011188796839440 8<br>CEL 4.51949994313445<br>LUNC 0.019271712780308 6 | | | |
| 3.1.593471 | YOANN TAFANELLI | ADDRESS REDACTED | | | CEL 1.1291182307154 | | | |
| 3.1.593472 | YOANN TANGHE | ADDRESS REDACTED | | | BTC 0.01013486790406 89<br>COMP 0.05000873779651 61<br>ETH 0.142172182725163<br>USDC 58.20765979926 73<br>XLM 53.9276653159942 | | | |
| 3.1.593473 | YOANN TESTOUD | ADDRESS REDACTED | | | BTC 0.01519621<br>CEL 53.8932888184591<br>ETH 0.44054991<br>LINK 4.39582185<br>LTC 1.40246644 | | | |
| 3.1.593474 | YOANN THIRIET | ADDRESS REDACTED | | | CEL 10.718399732316 | | | |
| 3.1.593475 | YOANN THOMAS DA SILVA MENDES | ADDRESS REDACTED | | | BTC 0.00182902469456629<br>CEL 11.304826521 5382<br>ETH 0.131008598685112<br>USDC 222.48397002104 | | | |
| 3.1.593476 | YOANN TOMAS | ADDRESS REDACTED | | | ADA 0.040588187327 4609<br>CEL 0.689151782549318 | | | |
| 3.1.593477 | YOANN TRAN | ADDRESS REDACTED | | | CEL 0.044814888276 0326<br>ETH 0.00000575907348 6166<br>SNX 0.000098663954 81191<br>UNI 0.00368605398276933 | | | |
| 3.1.593478 | YOANN YEBKA | ADDRESS REDACTED | | | BTC 0.00021737267111 3637<br>CEL 9.61081004668771<br>USDC 2.57686077122975<br>USDT ERC20 5.367347735513969 | | | |
| 3.1.593479 | YOANN YOUKPO | ADDRESS REDACTED | | | BTC 0.000000000171728854<br>CEL 0.0722085664935869<br>DASH 0.000000003802903142<br>LTC 0.0000000013248 3762<br>USDC 0.000000070839292995 | | | |
| 3.1.593480 | YOANNA HANCHARD | ADDRESS REDACTED | | | CEL 0.000058091096851149<br>XRP 39.7721769098319 | | | |
| 3.1.593481 | YOAV BAGNO | ADDRESS REDACTED | | | ADA 2470.77253522881<br>BNB 9.45873109368666<br>BSV 0.331792982284134<br>BTC 1.23242447998444<br>CEL 10.0563366148497<br>ETH 34.88790971857 7 | | | |
| 3.1.593482 | YOAV BARLEV | ADDRESS REDACTED | | | AAVE 38.189156198543 3<br>BTC 0.000242558982224316<br>CEL 1487.89472914034<br>COMP 156.068252968607<br>ETH 30.0453693164032<br>MATIC 7348.99691641227<br>OMG 759.582982363925<br>SOL 506.11688766 0089 | | | |
| 3.1.593483 | YOAV COHEN | ADDRESS REDACTED | | | CEL 0.0139239599021991 | | | |
| 3.1.593484 | YOAV DROR | ADDRESS REDACTED | | | CEL 0.116108125222337 | | | |
| 3.1.593485 | YOAV GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00000000704488327<br>CEL 0.0076590006190871 7 | | | |
| 3.1.593486 | YOAV ISAAC GETZLER | ADDRESS REDACTED | | | BCH 1.12067374743998<br>BTC 0.730585196552061<br>CEL 363.606296353076<br>COMP 0.00003038427528 1069<br>DOT 32.214187900453 6<br>EOS 0.00514933507560 43<br>ETH 1.34169748337457<br>KNC 0.729866060200933<br>LTC 1.08054937851307<br>MATIC 331.614243380599<br>MCDAI 16.3207163339212<br>SGB 95.3824702231898<br>USDC 821.281336407623<br>XLM 444.522442979740 9<br>XRP 0.00000059526343088<br>ZRX 0.014014489938 5 | BTC 0.000001 | | |
| 3.1.593487 | YOAV LEVY | ADDRESS REDACTED | | | BTC 0.00000000304762782 32<br>CEL 0.377932823592253 | | | |
| 3.1.593488 | YOAV PARAG | ADDRESS REDACTED | | | AVAX 69.462411646346<br>BTC 3.73558007812464<br>ETH 11.0901292112593<br>LINK 0.0586931023768978<br>LTC 0.00000000237379092<br>MATIC 1938.11865980906 | AVAX 8.33080766001528<br>LINK 0.270175236746007<br>LTC 0.000015258457345107<br>MATIC 50 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593489 | YOAV TEVET | ADDRESS REDACTED | | | BNB 6.7216395307122244<br>BTC 0.8270265194692... <br>BUSD 8528.69117840404<br>CEL 10.2558732389128<br>ETH 18.0008995311903<br>MATIC 0.542940726195234<br>USDC 8290.51786990563<br>USDT ERC20 0.324470184599606<br>XRP 0.614374885402273 | | | |
| 3.1.593490 | YOBANELA RUIZ | ADDRESS REDACTED | | | CEL 16.6851251936558<br>DASH 4.42201085<br>EOS 112.4489<br>KLM 15000<br>XRP 1000<br>ZEC 4.50728821 | | | |
| 3.1.593491 | YOBANI O. ROMERO | ADDRESS REDACTED | | | ADA 5273.09777757003<br>BTC 0.00247284174795613<br>ETH 0.0232596695611396 | ADA 200 | | |
| 3.1.593492 | YOBANY BENITEZ | ADDRESS REDACTED | | | BTC 0.00189122932070391<br>USDC 1.52423036263103 | | | |
| 3.1.593493 | YOCHAI OHAYON | ADDRESS REDACTED | | | BTC 0.11560177845345<br>ETH 6.27500559448725<br>LTC 1.04325697753764 | | | |
| 3.1.593494 | YOCHAI ROBKIN | ADDRESS REDACTED | | Yes | BTC 0.3385924955356<br>ETH 2.77471748984966<br>MATIC 0.031032462747038<br>MCDAI 0.0067060974695127 | ETH 1.11919722358743<br>MATIC 0.00184632236153439 | | BTC 0.650203621869855 |
| 3.1.593495 | YOCK HONG TAY | ADDRESS REDACTED | | | BTC 0.000000769465626644<br>USDT ERC20 0.28731435420473 | | | |
| 3.1.593496 | YOD JAIMUNG | ADDRESS REDACTED | | | BTC 0.00000175060033233<br>CEL 1.07637698387746<br>ETH 0.00021486405345516 | | | |
| 3.1.593497 | YODIT BERHE | ADDRESS REDACTED | | | CEL 0.00043814293283101<br>USDT ERC20 0.310446608378727 | | | |
| 3.1.593498 | YODIT BERHE | ADDRESS REDACTED | | | USDT ERC20 0.31554398484784 | | | |
| 3.1.593499 | YODIT BERHE | ADDRESS REDACTED | | | BTC 0.000000008538636486<br>USDT ERC20 0.658149720684129 | | | |
| 3.1.593500 | YODIT GHIRMAY BERHE | ADDRESS REDACTED | | | BTC 0.00001162699853008 | | | |
| 3.1.593501 | YODIT GHIRMAY BERHE | ADDRESS REDACTED | | | BTC 0.00000684534608393<br>USDT ERC20 1.53793954909214 | | | |
| 3.1.593502 | YOOSAPOL JAKSAMITTHANON | ADDRESS REDACTED | | | CEL 0.960959558606565 | | | |
| 3.1.593503 | YOE LOPEZ | ADDRESS REDACTED | | | ETH 0.00163937583921649 | | | |
| 3.1.593504 | YOEAU SUVKOFF | ADDRESS REDACTED | | | BTC 0.00000022513781545<br>USDC 0.00002438419161514 | BTC 0.0337297770217079<br>USDC 0.0000038166373059 | | |
| 3.1.593505 | YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | | | BTC 0.0000029338075437915<br>CEL 0.106309628411353<br>USDC 0.532976741867583 | | | |
| 3.1.593506 | YOEL BASTIAAN | ADDRESS REDACTED | | | BTC 0.00000014666283<br>CEL 0.884988117611511 | | | |
| 3.1.593507 | YOEL BRAVER | ADDRESS REDACTED | | | AAVE 0.00316737672895118<br>ADA 1492.42388002015<br>BSV 0.247863379081866<br>DOT 46.63193951447646<br>ETH 2.23069436464325<br>LTC 0.000311814593619026<br>MATIC 756.719314493121 | | | |
| 3.1.593508 | YOEL DORFMAN | ADDRESS REDACTED | | | BTC 0.000124012849382876<br>USDC 1.52210046056106 | | | |
| 3.1.593509 | YOEL GAUNA | ADDRESS REDACTED | | | BTC 0.00001684550253435<br>USDT ERC20 0.787979528768188 | | | |
| 3.1.593510 | YOEL GLADSTONE | ADDRESS REDACTED | | | BTC 0.028355152430448 | | | |
| 3.1.593511 | YOEL GRIFFIN | ADDRESS REDACTED | | | USDC 0.197896976354509 | | | |
| 3.1.593512 | YOEL GUTIERREZ TERNEUS | ADDRESS REDACTED | | | BTC 0.000000312990207139<br>ETH 0.000190768802150476<br>USDC 0.00215449571410691 | | | |
| 3.1.593513 | YOEL HUAYHUA QUISPE | ADDRESS REDACTED | | | BTC 0.00818600636013546<br>CEL 1.04086349005907 | | | |
| 3.1.593514 | YOEL LUIS ROMAN RUBIO | ADDRESS REDACTED | | | ETH 0.00163054757216161 | | | |
| 3.1.593515 | YOEL PARK | ADDRESS REDACTED | | | AVAX 0.53238263621835<br>BCH 2.32339941480982<br>BTC 0.0269577316414798<br>CEL 3.53083206057961<br>DASH 1.31330015478932<br>DOT 1.16996864472092<br>ETH 0.655911025812901<br>LTC 3.75916803399062<br>SNX 2.70426959858456<br>USDC 15479.6939958924<br>XLM 540.896741730496 | | | |
| 3.1.593516 | YOEL RUISANCHEZ | ADDRESS REDACTED | | | BTC 0.00118137917420571<br>DOT 0.00146970110429426<br>ETH 0.00064029923676326 | | | |
| 3.1.593517 | YOEL SHENKMAN | ADDRESS REDACTED | | | BCH 10.00985164<br>BSV 17.4347636232695<br>BTC 1.3672123199487<br>CEL 2622.93310828259<br>LTC 0.000178370397266782<br>USDC 12.28362367820B5<br>XLM 3547.2160000261 | | | |
| 3.1.593518 | YOEL SILVER | ADDRESS REDACTED | | | BTC 0.00000127918916541123<br>ETH 0.00034179943310354<br>USDC 0.00202388628191133 | | | |
| 3.1.593519 | YOERI APTS | ADDRESS REDACTED | | | BTC 0.2703793607988 | | | |
| 3.1.593520 | YOERI CLAASSEN | ADDRESS REDACTED | | | BTC 0.0722529422983794<br>ETH 0.976665430154128<br>USDT ERC20 0.636590847681156 | | | |
| 3.1.593521 | YOERI RHEMREV | ADDRESS REDACTED | | | BTC 0.0544679837518112<br>CEL 0.00538492501439255<br>USDC 12583.8789553366 | | | |
| 3.1.593522 | YOERI STOOP | ADDRESS REDACTED | | | BTC 0.00023447581002433<br>CEL 0.01710567259592<br>DOT 514.886660963199<br>ETH 0.00406858700949586<br>LINK 369.816551361876<br>USDC 0.000013688775961 | | | |
| 3.1.593523 | YOERLANDY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000000000000002<br>CEL 0.0139114896296021<br>ETH 0.000082338028991665<br>ETH 0.0301979593508013228<br>SGB 26.4350118848432<br>XLM 0.224769054583284<br>XRP 0.247459523826816 | | | |
| 3.1.593524 | YOFRED MOIK | ADDRESS REDACTED | | | BTC 0.00744590330642884<br>ETH 152.90911567205S | USDC 0.00000099836573231 | | |
| 3.1.593525 | YOGALAKSHMI PALANIVEL | ADDRESS REDACTED | | | USDC 1.23855606183831 | | | |
| 3.1.593526 | YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | | | ADA 0.0219558167557145<br>BNB 0.00113861898064437<br>BTC 0.0000008816541308881<br>CEL 0.0465693889915803<br>XRP 0.0281743663688874 | | | |
| 3.1.593527 | YOGEETHA HITHAYA JEEVAN | ADDRESS REDACTED | | | BTC 0.00058097073864582<br>USDT ERC20 3413.87410053056 | | | |
| 3.1.593528 | YOGENDRA CHAPAGAIN | ADDRESS REDACTED | | | DOT 35.2503829238323<br>MATIC 6500.41751665049 | | | |
| 3.1.593529 | YOGENDRA MISHRA | ADDRESS REDACTED | | | BTC 0.00000000341882161<br>CEL 1 | | | |
| 3.1.593530 | YOGENDRA YADAV | ADDRESS REDACTED | | | BTC 0.0122072<br>CEL 25.9819188048332 | | | |
| 3.1.593531 | YOGENDRAM VAIRAVANATHAN | ADDRESS REDACTED | | | BTC 0.000000006880556425<br>CEL 0.0362879344933259 | | | |
| 3.1.593532 | YOGESH AROTE | ADDRESS REDACTED | | | CEL 17.7079448791282<br>ETH 0.24392902 | | | |
| 3.1.593533 | YOGESH BAGLE | ADDRESS REDACTED | | | CEL 0.258240632888555<br>ETH 0.03 | | | |
| 3.1.593534 | YOGESH BHAWSAR | ADDRESS REDACTED | | | BTC 0.0000970600425669241<br>DOT 241.074759217461<br>MATIC 2.41825145650467<br>USDC 0.00534016740032252 | | | |
| 3.1.593535 | YOGESH C KOTECHA | ADDRESS REDACTED | | | BTC 0.00214070265080553<br>ETC 7.97864865438312<br>ETH 0.14143411912392 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593536 | YOGESH DHAMI | ADDRESS REDACTED | | | BTC 0.0043126574571790 9<br>CEL 4.1849148327 6 | | | |
| 3.1.593537 | YOGESH DIXIT | ADDRESS REDACTED | | | LTC 0.0018130729919045 4 | | | |
| 3.1.593538 | YOGESH KANJAL | ADDRESS REDACTED | | | ETH 0.00000108647985123 3 | | | |
| 3.1.593539 | YOGESH KAPOOR | ADDRESS REDACTED | | | ETC 0.0000019012633445 81<br>CEL 0.1057238213001 1 | | | |
| 3.1.593540 | YOGESH KUDALE | ADDRESS REDACTED | | | AVAX 652.6528663298 2<br>BTC 1.364604362003 8<br>CEL 101.944447560025<br>DOT 327.114705489307<br>ETH 23.417680389111 3 | | | |
| 3.1.593541 | YOGESH KUKREJA | ADDRESS REDACTED | | Yes | BTC 0.0002467393079180 04<br>CEL 214.11075203715 2<br>ETH 4.347908483871 13<br>LTC 12.914356663821 1<br>MATIC 10.1179520240739<br>SGB 191.271865450095<br>XRP 509.7936804355 42 | | | ETH 1.0378652382089 8 |
| 3.1.593542 | YOGESH KUMAWAT | ADDRESS REDACTED | | | BTC 0.0000000028056771225<br>DOT 0.0324663514095002 | | | |
| 3.1.593543 | YOGESH LOMIYA | ADDRESS REDACTED | | | CEL 3.600023023154 4<br>UNI 0.003165124681081 25 | | | |
| 3.1.593544 | YOGESH MAURYA | ADDRESS REDACTED | | | ADA 846.474276539304<br>AVAX 10.856020768118 5<br>BTC 1.016283923148 25<br>CEL 56.130872338690 2<br>DASH 4.687980520814 84<br>DOT 20.586303601036<br>ETH 4.027685795062 07<br>KNC 0.018590137660974 5<br>LUNC 4.667980487722 033<br>MATIC 659.090047871555<br>OMG 0.014671475066991 3<br>SOL 2.921563748964 56<br>SUSHI 64.241247220502 1<br>XTZ 32.54147521502 29<br>ZEC 7.984057179095 1<br>ZRX 375.01640441764 8 | | | |
| 3.1.593545 | YOGESH PAL | ADDRESS REDACTED | | | BTC 0.00000006657021432 6<br>ETH 0.00302012940577797 | | | |
| 3.1.593546 | YOGESH PATEL | ADDRESS REDACTED | | | ADA 1070.93617333136<br>BTC 0.118878307532293<br>ETH 8.234526262448 51<br>LINK 0.005632585265478 93<br>MATIC 3353.3898431792<br>UNI 0.008643708510233 152<br>USDC 1.70798833969 82<br>XLM 0.079114019466078 5 | | | |
| 3.1.593547 | YOGESH PATIL | ADDRESS REDACTED | | Yes | BTC 0.193442120135618<br>DOT 10.855759429005 7<br>ETH 5.741916411879 61<br>LINK 20.5222355411581<br>MATIC 753.385143726972<br>PAXG 0.301443631702374 9<br>UNI 10.1207670751871<br>USDC 0.507458828553725<br>USDT ERC20 80.236133793646 6 | | | BTC 0.3769521386938671<br>ETH 2.335480970564959 |
| 3.1.593548 | YOGESH POKHAREL | ADDRESS REDACTED | | | BTC 0.0025038627883450 7 | | | |
| 3.1.593549 | YOGESH RAMOLA | ADDRESS REDACTED | | | BTC 0.0006215787022421 7 | | BTC 0.00000000984847565 1 | |
| 3.1.593550 | YOGESH SHARMA | ADDRESS REDACTED | | | BTC 5.1789151353799 9E-07<br>USDT ERC20 0.9344303595351 8 | | | |
| 3.1.593551 | YOGESH VYAS | ADDRESS REDACTED | | | ADA 179907.852580121<br>BTC 0.576254965893483<br>ETH 6.200928731362 43<br>MANA 996.862016878183<br>MATIC 24267.848944316 6 | | | |
| 3.1.593552 | YOGEV SHMUEL | ADDRESS REDACTED | | | MATIC 1.368994561943 69 | MATIC 1346.386237076 82 | | |
| 3.1.593553 | YOGI ANIL PATEL | ADDRESS REDACTED | | | ADA 2843.33076592924<br>BTC 0.085731884644565<br>CEL 195.121228674602<br>DOT 118.033511126364<br>ETH 0.262650917469124<br>MANA 196.657993487777<br>MATIC 808.984026786238 | | | |
| 3.1.593554 | YOGI KAPADIA | ADDRESS REDACTED | | | ADA 1.097489266059 9<br>BTC 0.000002000163994138<br>DOT 0.058177514290021 8<br>LINK 0.005045099932162 01<br>MATIC 0.3182981301036 12 | ADA 1063.71345820481<br>BTC 0.0012221196864531 5<br>DOT 25.866093060863<br>LINK 12.1203269688022<br>MATIC 174.918124053315 | | |
| 3.1.593555 | YOGI MALIK | ADDRESS REDACTED | | | XRP 4.330075746258 11 | | | |
| 3.1.593556 | YOGI PATEL | ADDRESS REDACTED | | | XLM 101.082724428908 | | | |
| 3.1.593557 | YOGIN PATEL | ADDRESS REDACTED | | | ADA 520.476094941122<br>BTC 0.102659252245511<br>ETH 1.823350679167 08<br>LTC 6.975073581351 23<br>MATIC 260.6005913534<br>USDC 10424.9602731735 | | | |
| 3.1.593558 | YOGISH RAMCHARAN | ADDRESS REDACTED | | | CEL 53.121715558071<br>LTC 0.000000001657141158<br>SGB 3087.5442663369 4<br>XLM 0.00000000000000018 | | | |
| 3.1.593559 | YOGITA AJP SURYAMURTHY | ADDRESS REDACTED | | | XRP 50639.136705637 4 | | | |
| 3.1.593560 | YOH59730 YOHANN | ADDRESS REDACTED | | | USDT ERC20 55.9987246933599 | | | |
| 3.1.593561 | YOHAAN MASCARENHAS | ADDRESS REDACTED | | | CEL 0.090588652318116 8<br>ETH 0.007407527611351 6<br>CEL 7.905029201362 5<br>ETH 0.413953670626695<br>MANA 0.000278860568360 43<br>USDC 2.404822521059 59<br>XRP 100.915443957546 | | | |
| 3.1.593562 | YOHAN ARCQ | ADDRESS REDACTED | | | AVAX 0.002906746101214 05<br>CEL 0.194793686745144 | | | |
| 3.1.593563 | YOHAN ATUKORALE | ADDRESS REDACTED | | | BTC 0.000000005491217111<br>CEL 0.018685272430500 9<br>UST 128 | | | |
| 3.1.593564 | YOHAN BARRERE-ORTEGA | ADDRESS REDACTED | | | CEL 0.004485124645331 4 | | | |
| 3.1.593565 | YOHAN BURNAMA | ADDRESS REDACTED | | Yes | BTC 0.000675322189667 17<br>SOL 0.000041530899739143<br>USDC 133.776190855905 | | | BTC 0.0254685145488889 |
| 3.1.593566 | YOHAN BURS | ADDRESS REDACTED | | | BTC 0.028627271291377<br>CEL 109.091942638328<br>PAX 0.2350015541746 | | | |
| 3.1.593567 | YOHAN CAIRO | ADDRESS REDACTED | | | BTC 0.002629887171800 1<br>ETH 0.038203497005965 1<br>MATIC 0.2031307372671 04 | | | |
| 3.1.593568 | YOHAN CHOUTEAU | ADDRESS REDACTED | | | CEL 0.052138934270827<br>DOT 0.006762613041269 88 | | | |
| 3.1.593569 | YOHAN DANIEL | ADDRESS REDACTED | | | BTC 0.000417247255158 26<br>CEL 337.750836242498<br>ETH 0.019535551580622 6<br>SGB 888.681282030239<br>XLM 0.000000331415590882<br>XRP 0.000000965789320059 | | | |
| 3.1.593570 | YOHAN DEMICHEL | ADDRESS REDACTED | | | AAVE 0.090446907990792 5<br>BCH 0.000000006257557692<br>CEL 2055.11530929613<br>COMP 0.011377711554787<br>DASH 0.000000000034615385<br>DOT 0.000000000553846 16<br>EOS 0.000027108641538462<br>LTC 0.016318753087057 6<br>LUNC 0.000000026705769231<br>MATIC 10.4339966342495<br>SNX 2.610133158983 8 | | | |
| 3.1.593571 | YOHAN DESTEFANI | ADDRESS REDACTED | | | BTC 1.028092974630996 -06<br>ETH 0.000081250628065707 | | | |
| 3.1.593572 | YOHAN DUFLOS | ADDRESS REDACTED | | | BTC 0.000166011428443 48<br>ETH 0.003840806326310 89 | | | |
| 3.1.593573 | YOHAN DUPONT | ADDRESS REDACTED | | | BTC 0.0000251601959391 74<br>ETH 0.003034765955383 1<br>USDT ERC20 1.563900708632 16 | | | |

Debtor Name: Celsius Network LLC     22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg    Case Number: 22-10964

4187 of 4416

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593574 | YOHAN FOURNIER | ADDRESS REDACTED | | | BTC 0.000009417068204586 | | | |
| 3.1.593575 | YOHAN GRATEROL | ADDRESS REDACTED | | | CEL 0.00685748346776597<br>ETH 0.00006718837638179 | | | |
| | | | | | BTC 0.00000000150003171<br>CEL 0.35182013573526S<br>MCDAI 0.079035721575S098 | | | |
| 3.1.593576 | YOHAN GRONDIN | ADDRESS REDACTED | | | BTC 0.0081461528937441<br>CEL 0.008015106208044491 | | | |
| 3.1.593577 | YOHAN HAMILTON | ADDRESS REDACTED | | | BTC 0.0899516481337975<br>CEL 72.42458261997547<br>ETH 0.00842029678577706<br>LINK 65.160983<br>LUNC 31.6715559263848<br>SNX 164.448625<br>UNI 22.01749S4496711<br>USDC 8 | | | |
| 3.1.593578 | YOHAN JAYALAL | ADDRESS REDACTED | | | ADA 211.859259762028<br>BNB 0.00333572127S4237<br>BTC 0.0007835072969934S4<br>DOT 0.03088453226794S2<br>ETH 0.0526425157597743<br>USDT ERC20 287.0968525S07S2 | | | |
| 3.1.593579 | YOHAN JESUS RAMOS BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0011532421229557<br>ETH 0.15923962557432 | | | |
| 3.1.593580 | YOHAN KIM | ADDRESS REDACTED | | | BTC 0.00000083026013854S<br>ETH 0.000003260870563684<br>XLM 0.7274214653796S5 | | | |
| 3.1.593581 | YOHAN KIM | ADDRESS REDACTED | | | BTC 0.00193723475768973<br>ETH 30.3192087135805 | | | |
| 3.1.593582 | YO-HAN KIM | ADDRESS REDACTED | | | BTC 0.016204867170672S<br>CEL 100.963661513261<br>ETH 12.39612924143S | | | |
| 3.1.593583 | YOHAN LEE | ADDRESS REDACTED | | | BTC 0.0000112988760315112<br>CEL 0.01884229111851S<br>ETH 0.00004510585192692 | | | |
| 3.1.593584 | YOHAN LIM CHOU SANG | ADDRESS REDACTED | | | ADA 0.6333314438593961<br>BNB 0.001396955378003508<br>ETC 0.0019289094410849S<br>ETH 0.000020978745407953S<br>GUSD 0.59417374780542S<br>LINK 0.00398517182176802<br>LTC 0.0045858386430S77<br>MATIC 0.761508217978117<br>XRP 0.338668915661671 | | | |
| 3.1.593585 | YOHAN LOYER | ADDRESS REDACTED | | | BTC 0.5812550235907726<br>CEL 685.529809422018<br>ETH 3.03158 | | | |
| 3.1.593586 | YOHAN MARC ALAN FRANQUET | ADDRESS REDACTED | | | BTC 0.00124995983385<br>CEL 0.891660742753247<br>USDC 5511.56740658964 | | | |
| 3.1.593587 | YOHAN NGOY MUTUBILA | ADDRESS REDACTED | | | ADA 0.0135265533009471<br>BTC 0.00000057644062131<br>CEL 61.88529867109624<br>USDC 806.38019600102 | | | |
| 3.1.593588 | YOHAN ORANGE | ADDRESS REDACTED | | | BTC 0.000000000995290916<br>CEL 0.00240121886187022<br>ETH 0.0000001823086879803<br>USDC 0.025261685462387<br>USDT ERC20 0.00406729817234383 | | | |
| 3.1.593589 | YOHAN PECOLLE | ADDRESS REDACTED | | | EOS 0.000213079943695822 | | | |
| 3.1.593590 | YOHAN PIÑA | ADDRESS REDACTED | | | BTC 0.0000000999312175826<br>CEL 0.0751679917299561 | | | |
| 3.1.593591 | YOHAN RAMOS DA COSTA | ADDRESS REDACTED | | | BTC 0.00001728939421880B4<br>USDC 0.360999894966008 | | | |
| 3.1.593592 | YOHAN RATNAYAKE | ADDRESS REDACTED | | | CEL 3.12964186162663<br>SGB 2.14240407013731 | | | |
| 3.1.593593 | YOHAN RIGNAC | ADDRESS REDACTED | | | XRP 13.9810624044945<br>ADA 652.589758392572<br>BTC 0.0175100109291175<br>CEL 33.7202019017799<br>ETH 0.47924106233S521<br>USDT ERC20 22832.4546S12953<br>XRP 255.877550404476 | | | |
| 3.1.593594 | YOHAN RODRIGUES FERREIRA | ADDRESS REDACTED | | | CEL 2.110692630644324<br>SNX 9.40352645 | | | |
| 3.1.593595 | YOHAN ROSARIO | ADDRESS REDACTED | | | ADA 0.042794198081001B<br>AVAX 0.000716302824092516<br>BTC 2.57600288442699E-06<br>ETH 0.000169665279759489<br>LTC 0.0002496141501403511<br>SOL 0.000685002556835268 | AVAX 2.27660785<br>BTC 0.01536963<br>ETH 0.33520628<br>ZEC 1.08867236 | | |
| 3.1.593596 | YOHAN RUPARATNE | ADDRESS REDACTED | | | BCH 1.0208825988281B<br>ETH 1.99958034685691<br>LTC 16.442013011925Z<br>MATIC 694.04438547599S<br>USDC 3636.3967581797S | | | |
| 3.1.593597 | YOHAN SALVI | ADDRESS REDACTED | | | CEL 1.82110208278105 | | | |
| 3.1.593598 | YOHAN SAPUTRO | ADDRESS REDACTED | | | ETH 0.00008556405249151<br>BTC 0.000609888773328129<br>CEL 607.587811921714<br>ETH 3.0660S373 | | | |
| 3.1.593599 | YOHAN TRIBES | ADDRESS REDACTED | | | USDC 0.146151536284928 | | | |
| 3.1.593600 | YOHAN VELASQUEZ VALERO | ADDRESS REDACTED | | | BTC 0.0140170594884718 | | | |
| 3.1.593601 | YOHAN WAHYUDI | ADDRESS REDACTED | | | BTC 0.0000606101727751107<br>CEL 0.54547695867382B<br>ETH 0.00475223585953223<br>MATIC 6.9820381385686B<br>USDC 200.83442542038I | | | |
| 3.1.593602 | YOHAN WARDS | ADDRESS REDACTED | | | ADA 1.355.9050921327S<br>BTC 0.2321136452949I<br>CEL 264.29002204408I<br>ETH 34.6369087944295<br>LINK 56.46762605446928<br>USDC 1960.931798628B1 | | | |
| 3.1.593603 | YOHAN YALDA | ADDRESS REDACTED | | | BTC 0.0001389312653376728<br>ETC 5.25671739480498<br>MANA 94.9909132356529<br>USDC 0.210994652785451<br>XLM 338.726728391808 | | | |
| 3.1.593604 | YOHAY YOO | ADDRESS REDACTED | | | BTC 0.1329167353597B | | | |
| 3.1.593605 | YOHANA ANDUQUIA | ADDRESS REDACTED | | | ETH 0.0070022<br>CEL 6.02123849824 | | | |
| 3.1.593606 | YOHANA GEBREMICAEL | ADDRESS REDACTED | | | ADA 562.00733897542I<br>BTC 0.0253938669951316<br>ETH 0.090369170482775S<br>LTC 0.235770829783278<br>MATIC 9.79707179031117 | | | |
| 3.1.593607 | YOHANA IBARRA | ADDRESS REDACTED | | | ETH 0.000855725179700566 | | | |
| 3.1.593608 | YOHANA K MABOK | ADDRESS REDACTED | | | BTC 0.061555<br>CEL 3.9S0765991403I1<br>ETH 0.0708302848143186<br>SOL 2.0929 | | | |
| 3.1.593609 | YOHANA KOSWARA | ADDRESS REDACTED | | | BTC 0.0102166659496802I<br>USDT ERC20 168845.402952922 | | | |
| 3.1.593610 | YOHANA MEILIAN | ADDRESS REDACTED | | | CEL 1.43789669743A | | | |
| 3.1.593611 | YOHANA MERIDA | ADDRESS REDACTED | | | ADA 0.00000570093457944<br>BTC 0.0187162470883079<br>BUSD 0.968626390328535<br>CEL 3.41201660909672<br>MCDAI 0.035155257662S814 | | | |
| 3.1.593612 | YOHANA NAVARRO | ADDRESS REDACTED | | | BTC 0.0000114196528359S38 | | | |
| 3.1.593613 | YOHANA TESFAMICHAEL | ADDRESS REDACTED | | | CEL 0.049139028172744Z<br>CEL 0.075995323304696B | | | |
| 3.1.593614 | YOHANAN VANESSA CABEZAS | ADDRESS REDACTED | | | CEL 3.8618550079363S | | | |
| 3.1.593615 | YOHANAN ANDARGACHEW | ADDRESS REDACTED | | | BTC 0.000010368074381129 | | | |
| 3.1.593616 | YOHANAN DSOLZA | ADDRESS REDACTED | | | ETH 0.000001142800979719<br>USDC 0.0579217525926454 | | | |
| 3.1.593617 | YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | | | BTC 0.0116748174448985<br>CEL 180.29397250221<br>DOT 195.65<br>ETH 6.991 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593618 | YOHANCE SALMON | ADDRESS REDACTED | | | ADA 0.000000184873618 13<br>BSV 5.171480741288190 05<br>BTC 0.000013430413701B622<br>CEL 20.817132977922 5<br>DASH 0.0000000021505232 71<br>ETH 0.0001102602843236B2<br>LINK 0.0031454498316 2696<br>USDC 0.018605664946B201<br>USDT ERC20 0.023684456348255 7 | BTC 0.01757276555918237<br>ETH 0.156022904571446<br>USDT ERC20 28.431170931661 3 | | |
| 3.1.593619 | YOHANES ALFREDO | ADDRESS REDACTED | | | ADA 0.000000814192104707<br>BNB 0.000000055771236 34<br>BTC 0.0000000581377924 7<br>CEL 0.897464625806929<br>USDC 0.00000097515425762<br>USDT ERC20 0.0901683458771352 | | | |
| 3.1.593620 | YOHANICA VELARDE | ADDRESS REDACTED | | | BTC 0.00110745756906886<br>LTC 4.843728666B1112<br>MATIC 774.173280023409 | | | |
| 3.1.593621 | YOHANN CHATELARD | ADDRESS REDACTED | | | CEL 0.218877121644643<br>USDT ERC20 0.000000164871455766 | | | |
| 3.1.593622 | YOHANN CRON | ADDRESS REDACTED | | | BTC 0.588407141575377<br>CEL 0.255396066639653<br>ETH 5.489509139429B8<br>LTC 1.039265970747 4<br>MCDAI 30<br>USDC 0.455849248946878 | | | |
| 3.1.593623 | YOHANN DELCOURT | ADDRESS REDACTED | | | ADA 0.00126272119B1365<br>CEL 0.0048474176022B245<br>ETH 0.000013066136050196<br>MATIC 0.00508531154193211<br>XLM 0.14335647032449 7<br>XRP 0.0134073471331861 | | | |
| 3.1.593624 | YOHANN EVAIN | ADDRESS REDACTED | | | BTC 0.00595458884539781<br>ETH 0.1243395119B0374 | | | |
| 3.1.593625 | YOHANN GEORGES | ADDRESS REDACTED | | | ADA 204.198817316 51<br>BTC 1.04934755897316<br>ETH 8.702341560473 64 | | | |
| 3.1.593626 | YOHANN GIRARDEAU | ADDRESS REDACTED | | | BTC 0.00001076914567050 4<br>CEL 4.152781862342 52<br>DASH 0.995<br>EOS 49.95<br>MATIC 0.51609963629775<br>ZEC 0.998 | | | |
| 3.1.593627 | YOHANN JACQUIN | ADDRESS REDACTED | | | BTC 0.0000011283046377 5<br>CEL 0.18517772581436 2 | | | |
| 3.1.593628 | YOHANN JEAN ANTOINE HAYS | ADDRESS REDACTED | | | BTC 0.012863704410851<br>CEL 11.961906559514 7 | | | |
| 3.1.593629 | YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | | | BCH 0.760070528055358<br>BTC 0.00339107190548686<br>DOGE 589.089836311 56<br>ETH 0.284231049082116 | | | |
| 3.1.593630 | YOHANN LAUNAY | ADDRESS REDACTED | | | BTC 0.0063354 5<br>CEL 0.576327140519034 | | | |
| 3.1.593631 | YOHANN LAURENCE | ADDRESS REDACTED | | | BTC 0.364442366779159 | | | |
| 3.1.593632 | YOHANN LIBOT | ADDRESS REDACTED | | | BTC 0.50089890042906<br>CEL 120.358398132479<br>DOT 0.000000000001342<br>ETH 5.311933793D702<br>LTC 0.000000000139923593<br>USDC 207.193647114661<br>XLM 0.000000450598550968 | | | |
| 3.1.593633 | YOHANN MARAS | ADDRESS REDACTED | | | BTC 0.0000000298761161 4<br>CEL 0.0389051105534867<br>ETH 0.00031822565736284B<br>LTC 0.000673504074689 57 | | | |
| 3.1.593634 | YOHANN MARIUS | ADDRESS REDACTED | | | CEL 0.140906984B0612 | | | |
| 3.1.593635 | YOHANN MARTIN | ADDRESS REDACTED | | | CEL 0.178284975177996<br>MATIC 6.584981344050B8 | | | |
| 3.1.593636 | YOHANN MERRAN | ADDRESS REDACTED | | | BTC 0.0004107333062627B8<br>CEL 216.082649447837<br>TUSD 2395.98328210512<br>USDC 3481.812562607 3 | | | |
| 3.1.593637 | YOHANN PIERRE GILBERT BAGARD | ADDRESS REDACTED | | | BTC 0.000253407502754908<br>CEL 0.119451547475084<br>ETH 7.659481771009B5 | | | |
| 3.1.593638 | YOHANN PISIOLI | ADDRESS REDACTED | | | ADA 0.0000000531262111392<br>BTC 0.000011201828915070 5<br>CEL 0.005884425807710 16<br>DOT 0.000000000075909 12<br>ETH 0.000073187968623941<br>LTC 0.000000003778490028 | | | |
| 3.1.593639 | YOHANN PLOIVY | ADDRESS REDACTED | | | BNB 0.0017095827993635<br>BTC 0.00113021340530488<br>XRP 310.536774487736 | | | |
| 3.1.593640 | YOHANN PROUST | ADDRESS REDACTED | | | CEL 58.7807509446749 | | | |
| 3.1.593641 | YOHANN WATTRELOT | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>BTC 0.0001603592046118245<br>CEL 1.63154297237777 | | | |
| 3.1.593642 | YOHANNA HARSO | ADDRESS REDACTED | | | ADA 1.41715127775023<br>BCH 0.0048171313951751 4<br>BNB 0.0129511837607 55<br>BTC 0.00017107829209119<br>DOT 0.0648155204555507<br>ETH 0.0000181635894853 8<br>LTC 0.0032662299652096<br>LUNC 0.0150593235079006<br>MATIC 1.49672760674175<br>USDC 10123.7963989285<br>USDT ERC20 10121.6043754312 | | | |
| 3.1.593643 | YOHANNA MINIER | ADDRESS REDACTED | | | USDT ERC20 10121.6043754312 | | | |
| 3.1.593644 | YOHANNA MOREIRA MIGUEZ | ADDRESS REDACTED | | | BTC 0.000005854602B0698B | | | |
| 3.1.593645 | YOHANNES AFEWORK | ADDRESS REDACTED | | | BTC 0.00244917131828995<br>ETH 5.029194594033B4<br>GUSD 25333.2372551247<br>USDC 141293.62647616 | | | |
| 3.1.593646 | YOHANNES DAGNE | ADDRESS REDACTED | | | ETH 1.07773390928455<br>GUSD 0.426593396923607 | | | |
| 3.1.593647 | YOHANNES KIDANE | ADDRESS REDACTED | | | USDC 3.38150240536522<br>ADA 0.0147506061829495<br>ETH 0.966656546185349<br>MATIC 123.678665061694 | | | |
| 3.1.593648 | YOHANNES KIFLE | ADDRESS REDACTED | | | BTC 0.000118061377057607 | | | |
| 3.1.593649 | YOHANNES WOLDEHANNA | ADDRESS REDACTED | | | ETH 2.574712355105521<br>USDC 12.832096203061 1<br>USDT ERC20 110.621021897825 | | | |
| 3.1.593650 | YOHANN VASQUEZ | ADDRESS REDACTED | | | CEL 1.0954550998105 | | | |
| 3.1.593651 | YOHANNI VASQUEZ FELIZ | ADDRESS REDACTED | | | ETH 0.000027913664796 29<br>USDC 0.08874481528008 61 | | | |
| 3.1.593652 | YOHJI JONES | ADDRESS REDACTED | | | CEL 0.31406542710B912<br>ETH 0.0000063<br>MCDAI 0.0147455334764842 | | | |
| 3.1.593653 | YOHN BUSTAMANTE | ADDRESS REDACTED | | | USDT ERC20 0.840915595463505 | | | |
| 3.1.593654 | YOHNATHAN WITARSA | ADDRESS REDACTED | | | BTC 0.0304621585393207<br>CEL 8.77626615229364<br>ETC 1.05453316<br>ETH 0.00215056796709239<br>MATIC 195.843048420455<br>USDT ERC20 12.233554<br>XRP 1911.64466512444 | | | |
| 3.1.593655 | YOHONIS BORDERS | ADDRESS REDACTED | | | ADA 84.9584481336636<br>BAT 0.0642881709670508<br>BTC 0.0000801655328399 79<br>MATIC 0.32628210976632 6<br>SUSHI 0.00774795069075846<br>USDC 0.472541344056376 | | | |
| 3.1.593656 | YOI LEON | ADDRESS REDACTED | | | ADA 0.523884399888392<br>BTC 0.000816767333020286<br>CEL 0.239805739975725 | | | |
| 3.1.593657 | YOICHI ENOMOTO | ADDRESS REDACTED | | | CEL 1.08005911008382<br>ZRX 0.15482812648469 5 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.3.593658 | YOICHIRO AOKI | ADDRESS REDACTED | | | BTC 2.141035336837290.05<br>ETH 0.000523145012175744<br>LTC 159.03323266520<br>SGB 3985.38728505636<br>USDT ERC20 16956.9381802146<br>XRP 9.781469723050S8 | USDT ERC20 49998 | | |
| 3.3.593659 | YOICHIRO SHIMIZU | ADDRESS REDACTED | | | BTC 0.00260808416666666<br>CEL 5943.58944166666 | | | |
| 3.3.593660 | YOJAN PATEL | ADDRESS REDACTED | | | BTC 0.687845408528219<br>ETH 1.417223061926S8 | | | |
| 3.3.593661 | YOJI HIGASHIDE | ADDRESS REDACTED | | Yes | ADA 1221.59710396847<br>BTC 0.969372897827052<br>CEL 7181.40304984395<br>DOGE 2518.95926511613<br>ETH 1.057133879560S5<br>LINK 156.43823547659S3<br>LUNC 102.490313755979<br>MATIC 4672.287913706S1<br>MCDH 6.871364873810S1<br>SOL 108.579238058311<br>TUSD 7.22200366912987<br>UNI 22.843573266678<br>USDC 0.050327120477902S<br>USDT ERC20 34.230225474614S2 | | | BTC 2.05771901846802 |
| 3.3.593662 | YOJINI RANJAN | ADDRESS REDACTED | | | BTC 0.000000007174124771<br>CEL 67.7578298702773<br>USDT ERC20 0.0000000671314374S3 | | | |
| 3.3.593663 | YOK KUAI YONG | ADDRESS REDACTED | | | BTC 0.00000102221526234S6<br>CEL 10.7947517570317 | | | |
| 3.3.593664 | YOK LIN CHONG | ADDRESS REDACTED | | | BTC 0.906157715633854 | | BTC 0.102969390453742 | |
| 3.3.593665 | YOK YEN CHAI | ADDRESS REDACTED | | | ADA 0.00000019801980198<br>BNB 0.00000000424246913<br>BTC 0.00000000966976793S<br>CEL 1.4083423024792 | | | |
| 3.3.593666 | YOK-CHEEN KHIT | ADDRESS REDACTED | | | BTC 0.000045774435106S16<br>ETH 1.34499589538874<br>GUSD 0.371338856526281 | | | |
| 3.3.593667 | YOKE CHENG LEW | ADDRESS REDACTED | | | BTC 0.0027272585828906<br>CEL 1207.56073053716 | | | |
| 3.3.593668 | YOKE FAH CHAN | ADDRESS REDACTED | | | BTC 0.0000002357850212471<br>USDC 0.700221277045034 | | | |
| 3.3.593669 | YOKE FOON CHANG | ADDRESS REDACTED | | | BTC 0.00123700605668411<br>CEL 2.56274689524862<br>ETH 0.0793463339631004<br>USDC 417.953735894884 | | | |
| 3.3.593670 | YOKE FUN WONG | ADDRESS REDACTED | | | BTC 0.029327281648571S<br>CEL 26.83143660242S3 | | | |
| 3.3.593671 | YOKE HAR HO | ADDRESS REDACTED | | | BTC 0.0000061251862539S26 | | | |
| 3.3.593672 | YOKE JOHN GOH | ADDRESS REDACTED | | | AAVE 1.43692582493762<br>BTC 0.21384070992224<br>CEL 3.10424368809797<br>DOT 1.97648359161346<br>USDT ERC20 113.057056394065<br>XRP 2065.214354139S6 | | | |
| 3.3.593673 | YOKE KENG NGEOW | ADDRESS REDACTED | | | BCH 0.000290105058059016<br>CEL 1.0008804744668S | | | |
| 3.3.593674 | YOKE LAM LEONG | ADDRESS REDACTED | | | BTC 0.0000000539228731S76<br>USDT ERC20 0.39035051894709S2 | | | |
| 3.3.593675 | YOKE LAN LEONG | ADDRESS REDACTED | | | BNB 0.0005760253864409S75<br>BTC 0.000010711732321562<br>USDT ERC20 2.173193638153S11 | | | |
| 3.3.593676 | YOKE LEONG WOH | ADDRESS REDACTED | | | BTC 0.0000000045427380S32<br>CEL 2.899.80392492941<br>ETH 0.0000017203408386SS<br>GUSD 0.378780479261487<br>SGB 0.037986123478895S6<br>USDC 278.939408065904<br>USDT ERC20 0.122729524050S8<br>XRP 0.0000007991923247S1 | | | |
| 3.3.593677 | YOKE LING CHIN | ADDRESS REDACTED | | | BTC 0.00104205956620759<br>CEL.60 | | | |
| 3.3.593678 | YOKE LING TAN | ADDRESS REDACTED | | | BTC 0.00085350451978243S4<br>USDT ERC20 10804.3395405929 | | | |
| 3.3.593679 | YOKE MEI CHONG | ADDRESS REDACTED | | | BTC 0.000005611837351639 | | | |
| 3.3.593680 | YOKE MIN LIEW | ADDRESS REDACTED | | Yes | BTC 0.340708513886061<br>CEL 1.14601547639881<br>USDT ERC20 6.179678354838S8 | | | BTC 3.12088612091619 |
| 3.3.593681 | YOKE MUI LUM | ADDRESS REDACTED | | | BTC 0.00000062952113056<br>USDC 0.53818721672473S7 | | | |
| 3.3.593682 | YOKE MUI WONG | ADDRESS REDACTED | | | BTC 0.00261581114434849S<br>CEL 120.209586788222 | | | |
| 3.3.593683 | YOKE PING LEE | ADDRESS REDACTED | | | BCH 0.856832191179222<br>BTC 0.002163376168522S3<br>CEL 4.8236805944998S7<br>DOT 3.05722884407136<br>EOS 1.20371165145254<br>ETH 0.0108105555573493<br>LTC 0.24991198376205S<br>USDC 32.4011858169016<br>USDT ERC20 2.66231973950S63 | | | |
| 3.3.593684 | YOKE SIEN ANG | ADDRESS REDACTED | | | BTC 0.0000795085668532S4<br>LINK 20 | | | |
| 3.3.593685 | YOKE SIM HO | ADDRESS REDACTED | | | BTC 0.000751247070136426<br>CEL 1.638036163658S2 | | | |
| 3.3.593686 | YOKE TENG LEOW | ADDRESS REDACTED | | | DOT 0.000000000053980464<br>BTC 0.00092042993862745S | | | |
| 3.3.593687 | YOKE THING CHUAH | ADDRESS REDACTED | | | USDC 431.761585111868<br>BTC 0.001087145590537S8<br>CEL 3.62674316397508 | | | |
| 3.3.593688 | YOKE YONG | ADDRESS REDACTED | | | BTC 0.000000065119230523<br>CEL 16.33890028249S21 | | | |
| 3.3.593689 | YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | | | TAUD 0.001497133948158S5<br>AAVE 0.543552509465679<br>BTC 0.013241180991172<br>GUSD 0.012676823263778S9<br>SNX 19.5546747058338 | | | |
| 3.3.593690 | YOKO BRIDGE MITA | ADDRESS REDACTED | | | BTC 0.000000003499669S67<br>CEL 20.0784846319258 | | | |
| 3.3.593691 | YOKO HAVEMAN | ADDRESS REDACTED | | | BTC 0.001111108640114199<br>CEL 5.03238143840194<br>ETH 0.3591888246886779 | | | |
| 3.3.593692 | YOKO HOSHIHARA | ADDRESS REDACTED | | | BTC 0.0107286529006871<br>ETH 0.0564362774398013<br>MCDAI 42.2638294201785<br>XLM 537.98884763606 | | | |
| 3.3.593693 | YOKO KERRIN | ADDRESS REDACTED | | | BTC 0.4559361410861454<br>DOT 0.0912258154012678<br>ETH 0.266026954767668<br>USDC 0.278816153828715<br>USDT ERC20 0.0013548428115536S<br>XRP 0.565384438610174 | | | |
| 3.3.593694 | YOKO MCGREGOR | ADDRESS REDACTED | | | BTC 0.003127817154829S9<br>ETH 0.07309231642807S2<br>USDT ERC20 405.751913114204 | | | |
| 3.3.593695 | YOKO TOMISHIMA | ADDRESS REDACTED | | Yes | BTC 0.030185621813673S<br>CEL 9.24636370460395<br>DASH 0.00109220561043691<br>DOT 8.26312980241893<br>ETH 0.34509913083073S<br>LTC 0.80107541945515S1<br>USDC 0.449055233650963 | | | BTC 0.0409448012897612 |
| 3.3.593696 | YOKYMIA ROBERTS | ADDRESS REDACTED | | | CEL 1.1257497206708 | | | |
| 3.3.593697 | YOKYMIA WARD | ADDRESS REDACTED | | | CEL 1.0994549854059 | | | |
| 3.3.593698 | YOLA DAGNY WATRUCKA | ADDRESS REDACTED | | | BTC 0.0000006381826117<br>CEL 68.5152529920126<br>USDC 4136.50591409948<br>XRP 8767.45 | | | |
| 3.3.593699 | YOLANDA ALANIS | ADDRESS REDACTED | | | BTC 0.01256950016510S9 | | | |
| 3.3.593700 | YOLANDA ALARCON GOMEZ | ADDRESS REDACTED | | | BTC 0.000001537237239777<br>USDC 1.1284386805796 | | | |
| 3.3.593701 | YOLANDA ALGABA | ADDRESS REDACTED | | | BTC 0.0012343623498761S2<br>USDC 19.8071740028459 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593702 | YOLANDA ANGELES | ADDRESS REDACTED | | | BTC 0.0011893056765232<br>CEL 131.62292010030116<br>ETH 1.8060173708262 | | | |
| 3.1.593703 | YOLANDA ASERWEH | ADDRESS REDACTED | | | BTC 0.00038309513802032<br>EOS 163.77543014673<br>ETH 1.0526406403086<br>LTC 1.0270947884243<br>USDT 0.00000127446343623 | | | |
| 3.1.593704 | YOLANDA BARRUETO | ADDRESS REDACTED | | | CEL 0.010848892540083<br>USDT ERC20 0.5699526794831 | | | |
| 3.1.593705 | YOLANDA BERNA | ADDRESS REDACTED | | | BTC 0.0071102874021031<br>CEL 8.1504837551946 | | | |
| 3.1.593706 | YOLANDA BOHORQUEZ | ADDRESS REDACTED | | | BNB 0.1944277727017<br>BTC 0.006320839679115<br>CEL 9.4208062518152<br>ETH 0.050665056876986 | | | |
| 3.1.593707 | YOLANDA BRUNER | ADDRESS REDACTED | | | BTC 0.0118778776461101 | | | |
| 3.1.593708 | YOLANDA BYRD | ADDRESS REDACTED | | | BTC 0.0050364220589817<br>ETH 0.1713149814765<br>LINK 9.4223449812107<br>MANA 43.518651896213<br>MATIC 118.918821895<br>PAX 40.8401393763319<br>SOL 1.0597819032429<br>USDT ERC20 610.16230640564 | | | |
| 3.1.593709 | YOLANDA CABRAL | ADDRESS REDACTED | | | BTC 0.0000021761279785<br>CEL 1.0612232590844<br>USDC 0.0776359290154101 | | | |
| 3.1.593710 | YOLANDA CAGE | ADDRESS REDACTED | | | BTC 0.0023209535923063<br>ETH 1.0756120796397 | | | |
| 3.1.593711 | YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | | | ADA 1.334781951455536<br>BTC 0.00000305199446398 | | | |
| 3.1.593712 | YOLANDA COVINGTON | ADDRESS REDACTED | | | CEL 1.0494961313223906<br>ETH 0.0004159071308771134<br>ZEC 0.0803815596042282 | | | |
| 3.1.593713 | YOLANDA DAWKINS | ADDRESS REDACTED | | | BTC 0.0037170091889395<br>MCDAI 42.639153910248734 | | | |
| 3.1.593714 | YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | | | BTC 0.0004304910214698<br>CEL 13.232737167438<br>ETH 0.620981030890402<br>SNX 1.730948917000011 | | | |
| 3.1.593715 | YOLANDA FALCÓN ISUNZA | ADDRESS REDACTED | | | BNB 0.0017788469317588<br>BTC 0.0000147496249021 | | | |
| 3.1.593716 | YOLANDA FARIA | ADDRESS REDACTED | | | ADA 0.1765729727457B1<br>BTC 0.000000057679964345<br>CEL 1.3030086203447 | | | |
| 3.1.593717 | YOLANDA GALENZOGA | ADDRESS REDACTED | | | BTC 0.0000000098951036252<br>CEL 0.00013192631537891<br>SGB 0.000038490516640138<br>XRP 0.000259776060648822 | | | |
| 3.1.593718 | YOLANDA GARCIA | ADDRESS REDACTED | | | BTC 8.8261265589879E-06<br>CEL 0.0350654032182572 | | | |
| 3.1.593719 | YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | | | ADA 0.8387714989B789<br>BTC 0.000000608614665175<br>CEL 0.1188522800671<br>DOT 10.853834977974<br>TGBP 0.0000013503340580S4 | | | |
| 3.1.593720 | YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | | | BTC 0.8176125605170+3 | BTC 0.21994107 | | |
| 3.1.593721 | YOLANDA GRANT | ADDRESS REDACTED | | | USDC 0.009691159674200B | | | |
| 3.1.593722 | YOLANDA HUGUET | ADDRESS REDACTED | | | BTC 0.0000676906102S8664 | | | |
| 3.1.593723 | YOLANDA HYACINTH DE GRANGE | ADDRESS REDACTED | | | ETH 0.0014894587443029 | | | |
| 3.1.593724 | YOLANDA IBARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.0000146503005282729 | | | |
| 3.1.593725 | YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | | | BTC 0.03472030928271S71<br>ETH 0.3210588747072106<br>SGB 107.92622988603<br>XLM 146.384833521178<br>XRP 1169.382482382727 | | | |
| 3.1.593726 | YOLANDA JONES | ADDRESS REDACTED | | | BCH 0.0049956214613961<br>BTC 0.0025445138259492<br>XRP 722.578375 | | | |
| 3.1.593727 | YOLANDA JUDIT CONEJO | ADDRESS REDACTED | | | BTC 0.0151267665973145<br>CEL 7.1720783416702 | | | |
| 3.1.593728 | YOLANDA KLOEPFER | ADDRESS REDACTED | | | BTC 0.0012332704086214<br>USDC 4876.15782581308 | | | |
| 3.1.593729 | YOLANDA KOPEC | ADDRESS REDACTED | | | BTC 0.0008933558430641399 | | | |
| 3.1.593730 | YOLANDA L DOYLE | ADDRESS REDACTED | | | BTC 0.016411442496052 | | | |
| 3.1.593731 | YOLANDA LÁZARO | ADDRESS REDACTED | | | BTC 0.0000081092031733Z | | | |
| 3.1.593732 | YOLANDA LEE | ADDRESS REDACTED | | | MATIC 0.81297563886795T<br>ADA 239.90627514045<br>BTC 0.0177867275915B4<br>ETH 1.0537267077945B<br>LTC 0.6001718725673T1 | | | |
| 3.1.593733 | YOLANDA MICHELLE HOLBERT | ADDRESS REDACTED | | | ETH 0.00154495825597792 | | | |
| 3.1.593734 | YOLANDA NADIA ROMINA IBARRA | ADDRESS REDACTED | | | BTC 0.000000857393151506<br>CEL 0.00028247637110677<br>USDT ERC20 0.393760331138228 | | | |
| 3.1.593735 | YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | | | ETH 0.00000004744649B183 | | | |
| 3.1.593736 | YOLANDA NHILI | ADDRESS REDACTED | | | BTC 0.12343032591454S | | | |
| 3.1.593737 | YOLANDA OMIGIE | ADDRESS REDACTED | | | USDC 9.79121213772649 | | | |
| 3.1.593738 | YOLANDA PALAVECINO | ADDRESS REDACTED | | | BTC 0.0000050691026646197 | | | |
| 3.1.593739 | YOLANDA PARKER | ADDRESS REDACTED | | | ADA 50.447283131B733<br>BAT 0.05821140632147S<br>BTC 0.0016249038747691<br>COMP 0.1583002312701G3<br>DASH 0.0011895684945702G<br>EOS 3.7718152654540Z<br>ETH 0.02015594666374<br>KNC 0.0025887203237B653<br>OMG 0.0006760103467687<br>ZEC 0.000029568540192303 | ZEC 0.41281869803842 | | |
| 3.1.593740 | YOLANDA PINERA | ADDRESS REDACTED | | | ADA 308.77228933683Z<br>BTC 0.0000860274777766B1 | BTC 0.0506642974502851 | | |
| 3.1.593741 | YOLANDA ROMIO | ADDRESS REDACTED | | | BTC 0.0011157202252513<br>CEL 3.322995632452TS<br>USDC 0.008316 | | | |
| 3.1.593742 | YOLANDA SALGUEIRO | ADDRESS REDACTED | | | BTC 0.0000000082515619996<br>CEL 3.081265096633099 | | | |
| 3.1.593743 | YOLANDA SALLEH | ADDRESS REDACTED | | | BTC 0.00872493309948913<br>LTC 0.85773295610B141 | | | |
| 3.1.593744 | YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | | | BTC 0.0000000788896706<br>CEL 309.346515772645<br>DASH 0.0000000062562598667<br>ETH 0.1067590709286T<br>LINK 0.0005853939632855O1<br>USDC 201.4391172426B02 | | | |
| 3.1.593745 | YOLANDA SIASON | ADDRESS REDACTED | | | BTC 0.00001443924197184T<br>USDT ERC20 0.38123339S214397 | | | |
| 3.1.593746 | YOLANDA SIMON | ADDRESS REDACTED | | | BTC 0.001352960108493B7<br>CEL 15.40790923181GB<br>USDC 550.66596100S778 | | | |
| 3.1.593747 | YOLANDA SOMMER | ADDRESS REDACTED | | | BTC 0.2515758764143 | | | |
| 3.1.593748 | YOLANDA SPRENZEL | ADDRESS REDACTED | | | BTC 0.0197237312814915 | | | |
| 3.1.593749 | YOLANDA T GRIFFIN | ADDRESS REDACTED | | | USDC 0.2818951110768839 | | | |
| 3.1.593750 | YOLANDA TANG | ADDRESS REDACTED | | | CEL 1.0119130554205<br>DOT 0.04095259459D2161<br>ETH 0.000170813055173993<br>MATIC 1.700947057654G2<br>XRP 1026.2483746268 | | | |
| 3.1.593751 | YOLANDA THORNTON | ADDRESS REDACTED | | | BTC 0.0000015658246623D6<br>ETH 0.00000453131013600S<br>LTC 0.000297150304063358<br>USDC 0.0279401632273995<br>XRP 0.0000008880B99855406 | | | |
| 3.1.593752 | YOLANDA TUR FONT | ADDRESS REDACTED | | | BTC 0.0005791137283382G1<br>CEL 38.505580698971<br>ETH 0.0255399500661919 | | | |
| 3.1.593753 | YOLANDA VANDENEEDEN | ADDRESS REDACTED | | | BTC 0.0007736041693351TB<br>USDC 60.1537065693274 | BTC 0.000000002079383978S<br>USDC 0.002000196333331553 | | |
| 3.1.593754 | YOLANDA VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.11055113339644Z<br>USDC 53934.596575334T | | | |
| 3.1.593755 | YOLANDA WALTON-LAWS | ADDRESS REDACTED | | | BTC 0.0013251178908058<br>CEL 80.2781939565906<br>ETH 0.010532772714544<br>SNX 3.64323341172871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593756 | YOLANDA YUAN | ADDRESS REDACTED | | | BTC 0.0569017730596931<br>ETH 0.0014324233590695 | | | |
| 3.1.593757 | YOLANDA ZAMBRANO | ADDRESS REDACTED | | | BTC 0.1576983611127825<br>ETH 0.147384014799536 | | | |
| 3.1.593758 | YOLANDE BOTHA | ADDRESS REDACTED | | | BTC 0.0202867767610298<br>CEL 44.3333932319367<br>ETH 0.4238705<br>LTC 2.16446099615897 | | | |
| 3.1.593759 | YOLANDE NGOM | ADDRESS REDACTED | | | BTC 0.0319693368141637<br>LTC 7.36702712510208 | | | |
| 3.1.593760 | YOLANDE SCHALLER | ADDRESS REDACTED | | | BTC 0.0000000193791298<br>CEL 85531.3065831135<br>USDC 1.09844054337657 | | | |
| 3.1.593761 | YOLDANA CABANZO | ADDRESS REDACTED | | | BTC 0.0114462340267912<br>CEL 22.9015932323194<br>USDT ERC20 624.58 | | | |
| 3.1.593762 | YOLENNY MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0013222526171B082<br>ETH 0.57006386481219S | | | |
| 3.1.593763 | YOLI VASQUEZHILL | ADDRESS REDACTED | | | | ETH 1.000585<br>LUNC 53.0632<br>SNX 65.8437832451686<br>USDC 500 | | |
| 3.1.593764 | YOLIMA GRANDAS OLARTE | ADDRESS REDACTED | | | ADA 334.79065760185L1<br>BTC 0.0000100506986701217 | | | |
| 3.1.593765 | YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | | | ADA 980.503287517697<br>BTC 0.00008451641707122 9<br>ETH 0.0013587716703S697<br>MANA 120.855106333326<br>MATIC 3493.95303307584 | BTC 0.0008238836374523 19<br>ETH 0.0022088405860883 19 | | |
| 3.1.593766 | YOLO ADVENTURES PTE LTD | ANSON ROAD, SINGAPORE, 79903 SINGAPORE | | | CEL 428896.869141816<br>USDC 0.864573 | | | |
| 3.1.593767 | YOLONDA INGRAM | ADDRESS REDACTED | | | USDC 0.8305240908S7432 | | | |
| 3.1.593768 | YOLONDA REED | ADDRESS REDACTED | | | ADA 130.045291935409<br>BTC 0.1323501796760 6<br>ETH 0.2929960405168 3<br>LINK 2.732985783281648<br>LTC 4.534961340207 77<br>MTZ 9.72064209659684 | | | |
| 3.1.593769 | YOMAL KULATHILAKA | ADDRESS REDACTED | | | BTC 0.0000000881702713996<br>BUSD 0.0633395418S5666<br>CEL 0.00983331614458914<br>MCDAI 0.060025235415105 7<br>USDC 0.0697412985756075<br>USDT ERC20 0.305804130822745 | | | |
| 3.1.593770 | YOMAN YAP | ADDRESS REDACTED | | | BTC 0.02153418000606L32<br>ETH 1.226212406746<br>USDC 1041.01254870499 | | | |
| 3.1.593771 | YOMO GUIAMO | ADDRESS REDACTED | | | BTC 0.056600423407007 6<br>EOS 168.373327349 35<br>ETC 3.143144285737 26<br>LTC 16.37144699015946<br>MATIC 1871.47996470958<br>USDC 2.287123274487 77<br>XLM 22385.3222863304<br>ZEC 1.00902912401535 | | | |
| 3.1.593772 | YOMTOV BEJAR | ADDRESS REDACTED | | | CEL 26.10496281S8178 | | | |
| 3.1.593773 | YON HUN KWAK | ADDRESS REDACTED | | | BTC 0.041538078944987 8<br>ETH 0.36290623753088 7 | | | |
| 3.1.593774 | YON LIAO WAN | ADDRESS REDACTED | | | BTC 0.009946081673283S3<br>CEL 38.0037874825484<br>ETH 1.34157675977253<br>USDT ERC20 890 | | | |
| 3.1.593775 | YON SOK BRENDA TAN | ADDRESS REDACTED | | | ADA 329.758908883318<br>BTC 0.031305649158468 4<br>ETH 2.593163577336<br>GUSD 3.71004302254985<br>LTC 0.000629233177111906<br>MATIC 326.145694425414<br>USDC 0.0074636872699059 | | | |
| 3.1.593776 | YON VAN DEN DEVER | ADDRESS REDACTED | | | BTC 0.000078323434318373 | | | |
| 3.1.593777 | YONA DRYEM | ADDRESS REDACTED | | | BNB 8.9661922442826E-05<br>BTC 0.0156927737656375<br>CEL 0.0547277076162730L<br>ETH 0.1033976S233196<br>USDT ERC20 0.043748366775369 | | | |
| 3.1.593778 | YONAH GOETHALS | ADDRESS REDACTED | | | BTC 0.009113202978287D6<br>CEL 4.84132150224232<br>MCDAI 70<br>USDC 40.09 | | | |
| 3.1.593779 | YONAH VANG | ADDRESS REDACTED | | | BTC 0.0000025927181L7978<br>CEL 1.12064592267334<br>ETH 0.005531915887490961<br>USDC 0.30536655899052 | | | |
| 3.1.593780 | YONAS GETACHEW | ADDRESS REDACTED | | Yes | BTC 0.5336714118346641 | | | BTC 2.49130774531775 |
| 3.1.593781 | YONAS GHEBREWELD | ADDRESS REDACTED | | | BTC 0.0007113842783021S<br>USDC 631.1846518913242 | | | |
| 3.1.593782 | YONAS GHORBANI | ADDRESS REDACTED | | | ADA 0.1002518187450 74<br>BTC 4.716009360519999E-07<br>DOGE 0.0568476156252242 | | | |
| 3.1.593783 | YONAS HABTEAB | ADDRESS REDACTED | | Yes | BTC 0.0537572381638588<br>DOT 3.45606990915212<br>ETH 0.15296576377863<br>USDC 0.10157509294B173 | | | BTC 0.328187935851843 |
| 3.1.593784 | YONAS HINDRARTO | ADDRESS REDACTED | | | BNB 0.000739498038303292<br>BTC 0.26252938766B72<br>DOT 0.1717947024405S85<br>ETH 0.0000957251122L1359<br>LINK 151.725472644133<br>USDT ERC20 1.701453166601407<br>XRP 855.979602442517 | | | |
| 3.1.593785 | YONAS KIDANE | ADDRESS REDACTED | | | SNX 573.59348393204S | | | |
| 3.1.593786 | YONAS KIDANE | ADDRESS REDACTED | | | BTC 0.0559318232192464 | | | |
| 3.1.593787 | YONAS MERHAZION | ADDRESS REDACTED | | Yes | 1INCH 5.60126379711948<br>BCH 0.000000682944041332<br>BSV 0.007673375477932 12<br>BTC 0.056556114934068B<br>CEL 1.01380867708685<br>ETH 2.0597890623452 3<br>GUSD 0.307169547870232<br>LTC 23.0566734538774<br>SNX 83.1463829869259<br>USDC 0.000114799502907784<br>XLM 0.0840419016044813 | 1INCH 0.00000878562605871<br>BCH 0.0000000290515772811<br>USDC 12.1985569B3336<br>XLM 0.00999525807453755 | | 1INCH 12195.1219512195<br>XLM 285762.953603631 |
| 3.1.593788 | YONAS WOLDEMARIAM | ADDRESS REDACTED | | | BTC 0.000000184097135756<br>LINK 0.0526017887175066<br>MATIC 2.53731594562955 | BTC 0.000000664665888903<br>LINK 0.0000000482579B3482<br>MATIC 0.000000065282433395 | | |
| 3.1.593789 | YONAS ZEMO BEZABEH | ADDRESS REDACTED | | | BTC 0.001261728323282S3<br>USDC 2044.67166032345 | | | |
| 3.1.593790 | YONAS ZEREGABIR | ADDRESS REDACTED | | | BTC 0.000045502784436L<br>ETH 0.00001597165489375 | | | |
| 3.1.593791 | YONATAN ACERO RUIZ | ADDRESS REDACTED | | | BTC 0.00000000050116126 43<br>CEL 0.3940923314628B66 | | | |
| 3.1.593792 | YONATAN BELOUSOV | ADDRESS REDACTED | | | BTC 0.00153956795902 26<br>CEL 1.09565320968105 | | | |
| 3.1.593793 | YONATAN LEULSEGED | ADDRESS REDACTED | | | BTC 1.37757074617499E-06<br>DOT 0.021920007434613<br>SUSHI 0.07126194261479 | BTC 0.000911117012625865<br>DOT 0.0000000000410263S19 | | |
| 3.1.593794 | YONATAN NOIMAN | ADDRESS REDACTED | | | | BTC 0.0039S071<br>ETH 0.0710204 | | |
| 3.1.593795 | YONATAN TEWODROS MULATU | ADDRESS REDACTED | | | AAVE 0.68487475<br>BTC 0.0143794366135026<br>CEL 12.28707573446S68<br>ETH 0.10185057892L | | | |
| 3.1.593796 | YONATHAN ABEBE | ADDRESS REDACTED | | | BNB 6.54386445056596<br>BTC 0.189494048547345<br>CEL 18.3617466510715<br>DOGE 19809.3617621696<br>ETH 5.27465597003193<br>SOL 14.408260999515<br>USDC 800.345540565212<br>XRP 2321.45653366725 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593797 | YONATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.0011268187330888<br>CEL 0.0260501293117511<br>EOS 9.91810677980397<br>ETH 0.5069165065200128 | | | |
| 3.1.593798 | YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | | | AAVE 0.4567348880016927<br>ADA 2332.2285997902<br>BAT 558.514529617972<br>BCH 0.0237738317311013<br>BNT 144.83391566261<br>BSV 0.0424271543935515<br>BTC 0.43819005638426<br>CEL 526.044235054412<br>COMP 1.21368478795938<br>DASH 1.38658068119597<br>DOGE 2954.5404700174<br>DOT 22.2368276675805<br>ETC 2.25906344445952<br>ETH 3.55452521598419<br>GUSD 9016.70724187<br>KNC 104.200263661883<br>LINK 10.5421575343877<br>LPT 2.19731889912709<br>LTC 2.03986163162197<br>MATIC 11160.5267198535<br>MCDAI 306.903731717756<br>PAXG 0.16334229704639<br>SNX 700.597811874886<br>SOL 1.29386439081206<br>UMA 4.07232035380651<br>UNI 33.7796162410197<br>USDC 154.669593478336<br>XLM 299.115513316533 | | | |
| 3.1.593799 | YONATHAN MICKEL | ADDRESS REDACTED | | | ETH 0.0000138293461095156<br>USDT ERC20 4.51794539942028<br>XLM 0.4346418212906 | USDT ERC20 0.0000057646369382 | | |
| 3.1.593800 | YONATHAN ROGEL | ADDRESS REDACTED | | | BTC 0.0001119566858615303<br>CEL 0.6069012304424497<br>ETH 0.0177907907133382<br>LTC 0.0000523901700135756 | BTC 0.000000005971291137<br>CEL 0.0000493379659430083<br>LTC 0.0000000000423082010102 | | |
| 3.1.593801 | YONATHAN STEPHANOS | ADDRESS REDACTED | | | BTC 0.000002301736406641<br>USDC 7516.47838927227 | | | |
| 3.1.593802 | YONCA YONCA | ADDRESS REDACTED | | | BTC 0.000000088958710314<br>CEL 0.20748472933235 | | | |
| 3.1.593803 | YOND HERNAN LAURA HUAR | ADDRESS REDACTED | | | CEL 0.0001165534453806647<br>CEL 1.17428357847579<br>USDC 458.130307895677 | | | |
| 3.1.593804 | YONEM SERAPHIN | ADDRESS REDACTED | | | BTC 0.0000064401099531955<br>CEL 0.0001064472667283<br>ETH 0.0000944640525673<br>MATIC 0.103226543377095<br>SNX 0.021125155504866 | | | |
| 3.1.593805 | YONES KAODOURI | ADDRESS REDACTED | | | CEL 0.0054816694055158 | | | |
| 3.1.593806 | YONETTE TASHER | ADDRESS REDACTED | | | USDC 0.0040072684092701 | | | |
| 3.1.593807 | YONG AIH KOW | ADDRESS REDACTED | | | BTC 0.0012173700682403<br>CEL 0.36332678313733 | | | |
| 3.1.593808 | YONG AIIN CHAN | ADDRESS REDACTED | | | AAVE 84.9102749408651<br>BTC 0.00099299905075045<br>CEL 426.545456672837<br>DOT 322.46306692750<br>ETH 0.0240764807394374<br>LINK 175.646342215269<br>MATIC 291.706288681807<br>SNX 8.809130637927<br>UNI 1098.01842853404<br>USDC 0.0000000049038111343 | | | |
| 3.1.593809 | YONG AIING GOH | ADDRESS REDACTED | | | CEL 0.06239124798261135 | | | |
| 3.1.593810 | YONG BIN PHUA | ADDRESS REDACTED | | | BNB 1.27160741288127<br>BTC 0.00002418494720810B<br>GUSD 1.69489896369808<br>USDC 0.5516786478935565 | | | |
| 3.1.593811 | YONG BOON TAN | ADDRESS REDACTED | | | BTC 0.0000000754531305537<br>ETH 0.00000383640431075S<br>GUSD 0.0224636904059097 | | | |
| 3.1.593812 | YONG BOONE | ADDRESS REDACTED | | | BTC 0.0006171308257202217<br>ETH 0.0165565208646419 | BTC 0.0000000158753 2882 | | |
| 3.1.593813 | YONG CHA | ADDRESS REDACTED | | | LINK 20.4020244617802 | ADA 0.0000008497390 58447<br>BTC 0.00000009977 895217<br>USDC 0.00000005880647 13061 | | |
| 3.1.593814 | YONG CHAN | ADDRESS REDACTED | | | BTC 1.36290100530312<br>CEL 1.557534502510 58<br>DOT 63.814399187590 6<br>EOS 0.00003190981007 95157<br>ETH 8.07262953314435<br>LTC 76.3785788139555<br>OMG 1034.88348112642<br>SGB 0.035246151263 9049<br>USDT ERC20 0.00116421117432535<br>XLM 99.003164431457S<br>XRP 7438.59971997634 | | | |
| 3.1.593815 | YONG CHAO TOMMY YONG | ADDRESS REDACTED | | | BNB 1.53101978906562<br>BTC 0.00061895309544105<br>CEL 2.32120275902975<br>USDC 25.3644295420S1 | BTC 0.00046196045872487 | | |
| 3.1.593816 | YONG CHEE HOONG | ADDRESS REDACTED | | | BTC 0.0025228512292506<br>CEL 2.0381291040199 9<br>USDC 51.615 | | | |
| 3.1.593817 | YONG CHEW YEO | ADDRESS REDACTED | | | BTC 0.000000020413528863<br>CEL 0.0032544423762671 1<br>LTC 0.00500685951458744 | | | |
| 3.1.593818 | YONG CHING | ADDRESS REDACTED | | | BTC 0.000000001389486778<br>CEL 0.2366883295441 9<br>USDT ERC20 3 | | | |
| 3.1.593819 | YONG CHONG YEOH | ADDRESS REDACTED | | | ADA 3102.6403302972<br>BTC 0.008656600225990 55<br>CEL 20.7871543622459<br>SGB 0.00000000000000204338<br>USDC 14.83097442060228<br>XRP 3.2516468883785 7 | | | |
| 3.1.593820 | YONG CHOU POH | ADDRESS REDACTED | | | BTC 0.00000052609205366<br>GUSD 0.028001824313614<br>USDT ERC20 0.0034604614362451 2 | | | |
| 3.1.593821 | YONG CHUA | ADDRESS REDACTED | | | DOT 0.0001863167312120S2<br>ETH 0.0015467589733209 2<br>MATIC 454.805170746387<br>USDC 15.8400492137 01 | | | |
| 3.1.593822 | YONG CHUAIH TAN | ADDRESS REDACTED | | | BTC 0.000724351369685811<br>CEL 4.4501781001917<br>ETH 5.212064823115 1<br>USDT ERC20 24.517882074228 1<br>XRP 203.140188111268 | | | |
| 3.1.593823 | YONG CHUAN NG | ADDRESS REDACTED | | | BTC 0.006303613591336644<br>CEL 1.14771009968678<br>ETH 0.01201304614159 81 | | | |
| 3.1.593824 | YONG CHUEN TAN | ADDRESS REDACTED | | | BTC 0.00000012591561325 7<br>ETH 0.000145399073176035<br>USDC 0.2195454262000 6 | | | |
| 3.1.593825 | YONG DA CHAN | ADDRESS REDACTED | | | CEL 7.501293620522 28 | | | |
| 3.1.593826 | YONG DA COLIN LIM | ADDRESS REDACTED | | | CEL 1.0955662506345 1 | | | |
| 3.1.593827 | YONG EN LEE | ADDRESS REDACTED | | | BTC 0.00024537811156575 2<br>USDT ERC20 209.75526840603 | | | |
| 3.1.593828 | YONG FENG NG | ADDRESS REDACTED | | | BNB 20.8932246648707<br>BTC 0.0008963524000 77712<br>BUSD 15698.7822891421<br>CEL 0.6452292918661 | | | |
| 3.1.593829 | YONG FENG TAN | ADDRESS REDACTED | | | BTC 0.0000007084353640073<br>ETH 0.00187502721249136<br>USDC 0.2582816173892 16 | | | |
| 3.1.593830 | YONG FOOK SOH | ADDRESS REDACTED | | | BTC 0.02318947712974 35 | | | |
| 3.1.593831 | YONG FU | ADDRESS REDACTED | | Yes | BNB 0.079187185 1651397<br>BTC 0.029695628609499 5<br>USDC 18.569079065959 49<br>USDT ERC20 105.799149738399 | | | BTC 3.29278914092 43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593832 | YONG FU | ADDRESS REDACTED | | | BTC 0.00000480652274181<br>USDC 16.16013139244472 | | | |
| 3.1.593833 | YONG FU LEONG | ADDRESS REDACTED | | | BTC 4.03338939549988<br>CEL 9841.502833139374<br>ETH 30.01000019338<br>USDC 0.000000801507879931<br>WBTC 0.4994739<br>XLM 75.4112851 | BTC 0.0080442697411513591 | | |
| 3.1.593834 | YONG GEOK HAR | ADDRESS REDACTED | | | BTC 0.00094866<br>CEL 0.467452574629027<br>ETH 0.00663717 | | | |
| 3.1.593835 | YONG GI YOON | ADDRESS REDACTED | | Yes | BTC 6.38393468719612<br>DOT 0.000000000003753086<br>ETH 0.00000000220648224<br>LINK 0.00000000054096598<br>USDC 0.000000003914545786<br>USDC 7.08320367959499E-07 | BTC 0.0711198214370769<br>DOT 0.000505003135775126<br>ETH 0.0264108491864078<br>LINK 0.456387357385118<br>USDC 0.62066351304991<br>USDC 336.540676510894 | | BTC 12.4657797364167 |
| 3.1.593836 | YONG GYU PARK | ADDRESS REDACTED | | | BTC 0.00473873272799551<br>ETH 0.78980271665255<br>MCDAI 31.847088033490<br>USDC 4.789936882755 | | | |
| 3.1.593837 | YONG HAING JIANG | ADDRESS REDACTED | | | BTC 0.00000135106843015<br>CEL 1.14395362574256<br>ETH 0.00001904924124686<br>USDC 92.24753057564 | BTC 0.0000005639936681<br>ETH 0.00000077841715600<br>USDC 0.00433471453154261 | | |
| 3.1.593838 | YONG HAO IVAN LIM | ADDRESS REDACTED | | | ADA 27.09842405160450<br>BTC 0.00596808256606<br>ETH 0.03330397307955<br>LINK 3.6925568271531<br>MATIC 41.724090960419<br>USDC 0.21213006146882<br>USDC 224.6443490700229 | | | |
| 3.1.593839 | YONG HAO KOH | ADDRESS REDACTED | | | ADA 95.15850286175<br>BNB 0.06102999738352<br>BTC 0.00123658177725057<br>CEL 0.3172124835755 | | | |
| 3.1.593840 | YONG HAO SIOW | ADDRESS REDACTED | | | ADA 0.23510405482039<br>BTC 0.00000233743344946<br>GUSD 0.57525054110463 | | | |
| 3.1.593841 | YONG HE | ADDRESS REDACTED | | | BTC 0.24637292579213<br>ETH 5.21681116665344 | | | |
| 3.1.593842 | YONG HENG TAN | ADDRESS REDACTED | | | BTC 0.00000873271584012<br>LINK 1.382560882154<br>USDC 74.20979171824377<br>USDT ERC20 25.47664222884624 | | | |
| 3.1.593843 | YONG HO | ADDRESS REDACTED | | | BTC 0.00000015573453012<br>KNC 0.01002986696459863 | | | |
| 3.1.593844 | YONG HONG CHEN | ADDRESS REDACTED | | | CEL 4.01811869343787<br>COMP 1.4958089923337<br>ZRX 992.221857906453 | | | |
| 3.1.593845 | YONG HONG CHUN | ADDRESS REDACTED | | | BTC 0.00000002261252019<br>USDT ERC20 2.81344427876902 | | | |
| 3.1.593846 | YONG HSIANG THAM | ADDRESS REDACTED | | | BTC 0.09868138412342439<br>CEL 1119.616855915157<br>MATIC 6737.064489274<br>USDC 0.00000038310326178<br>USDT ERC20 0.00000089230769308 | | | |
| 3.1.593847 | YONG HUAT PANG | ADDRESS REDACTED | | | BTC 0.00000000033996916<br>USDC 0.0000000646503103 | | | |
| 3.1.593848 | YONG HUI | ADDRESS REDACTED | | | BTC 0.00001926060743819 | | | |
| 3.1.593849 | YONG HUI LEOW | ADDRESS REDACTED | | | BTC 0.00191433021861614<br>CEL 282.80268357800B<br>USDC 8634.7395875680 | | | |
| 3.1.593850 | YONG HUI NICHOLAS LEE | ADDRESS REDACTED | | | ADA 0.47803187323680 | | | |
| 3.1.593851 | YONG HUI QUN, YVONNE | ADDRESS REDACTED | | | BTC 0.000007691230820234<br>BTC 0.00318424573473608<br>CEL 0.01808870058728<br>DOGE 127.47295006<br>ETH 0.05197116877250B7<br>LINK 30.764499342724<br>MATIC 86.058143479478666<br>SOL 1.406506419062555 | | | |
| 3.1.593852 | YONG HUI SCHEE | ADDRESS REDACTED | | | BTC 7.7162200856339 9E-05<br>ETH 0.0030488757885675 | | | |
| 3.1.593853 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00000000001060103 13<br>CEL 0.00254707255616045<br>ETH 0.00011638837173591 | | | |
| 3.1.593854 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.0000010667565005123<br>CEL 50822395391504 2<br>ETH 0.00023947928564753B | | | |
| 3.1.593855 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.000014834678984643 | | | |
| 3.1.593856 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.0000000056512341 47<br>CEL 0.00725963826862166<br>GUSD 0.9614970627002B9 | | | |
| 3.1.593857 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00000022316865851<br>ETH 0.00025110558350476 | | | |
| 3.1.593858 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00001078451277517142 | | | |
| 3.1.593859 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00288896167235919<br>GUSD 0.737471204053993 | | | |
| 3.1.593860 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.0000014587426963 17<br>GUSD 0.7066700626260272 | | | |
| 3.1.593861 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.0000000745352717 9<br>ETH 0.00011157184030618 2<br>USDC 0.58053846266319 | | | |
| 3.1.593862 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00490523884433D5<br>GUSD 1.08838636676794<br>USDC 0.25170899585145 | | | |
| 3.1.593863 | YONG HUI TAN | ADDRESS REDACTED | | | BTC 0.00000020241425771 36<br>GUSD 0.410148901296098 | | | |
| 3.1.593864 | YONG HUI VOO | ADDRESS REDACTED | | | BTC 0.025619645161749<br>ETH 0.83173840135153<br>USDC 215.537174480268<br>USDT ERC20 0.464447289933B8 | | | |
| 3.1.593865 | YONG JIA CHAN | ADDRESS REDACTED | | | BTC 0.00000097757943558<br>USDC 0.2243177938699 9 | | | |
| 3.1.593866 | YONG JIA LIN | ADDRESS REDACTED | | | BTC 4.71334493821499E-06 | | | |
| 3.1.593867 | YONG JIAN CHEE | ADDRESS REDACTED | | | BTC 0.00000011986602563<br>GUSD 0.00807186466535627 | | | |
| 3.1.593868 | YONG JIAN HOE | ADDRESS REDACTED | | | BTC 0.000000000355009698609<br>CEL 244.939343434334<br>LINK 0.04471167434749B3<br>UNI 129.570385727551 | | | |
| 3.1.593869 | YONG JIANJUN | ADDRESS REDACTED | | | BTC 0.10173605723197 6<br>DOT 44.507189865952 1<br>ETH 2.03274104846596<br>MCDAI 42.34353711551 | | | |
| 3.1.593870 | YONG JIE KHOO | ADDRESS REDACTED | | | BTC 0.00124388728585249<br>USDC 0.47860983290123 | | | |
| 3.1.593871 | YONG JIE KHOO | ADDRESS REDACTED | | | BTC 0.26809440115935<br>USDC 1061.45930227415 | | | |
| 3.1.593872 | YONG JIE LEE | ADDRESS REDACTED | | | ADA 0.20243701843127 9<br>BTC 0.00002944451225382<br>ETH 0.00000646110370533<br>USDC 0.11388929107029 | | | |
| 3.1.593873 | YONG JIE LEE | ADDRESS REDACTED | | | BTC 0.00000473223557395<br>CEL 6.615259591594103 8<br>ETH 0.00092466771289423B<br>GUSD 2.127481746935 24 | | | |
| 3.1.593874 | YONG JIE POH | ADDRESS REDACTED | | | BTC 0.00000063181585142<br>ETH 0.91091076755959 | | | |
| 3.1.593875 | YONG JIE QUEK | ADDRESS REDACTED | | | ADA 174.724865613421 | | | |
| 3.1.593876 | YONG JIE STANLEY TIONG | ADDRESS REDACTED | | | BTC 0.00929366733430266<br>USDC 0.01288614059B5884 | | | |
| 3.1.593877 | YONG JIE WOO | ADDRESS REDACTED | | | USDT ERC20 0.782879466862753<br>BTC 0.00249660290422227 | | | |
| 3.1.593878 | YONG JIN FOONG | ADDRESS REDACTED | | | CEL 0.18091966494121 2<br>ETH 0.00021140097420486B<br>AAVE 6.92191788152799E-06<br>BAT 0.90660287484274<br>CEL 0.195079394162761<br>MCDAI 0.155747121853334<br>SNX 0.000707667753213266 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593879 | YONG JIN LIM | ADDRESS REDACTED | | | BTC 0.0000004497123925645<br>ETH 0.00000026823685536 | | | |
| 3.1.593880 | YONG JIN NG | ADDRESS REDACTED | | | BTC 0.0000001508021764<br>ETH 0.000495136583301351 | | | |
| 3.1.593881 | YONG JING NG | ADDRESS REDACTED | | | CEL 1.6982137887636B<br>ETH 0.0259211382122484 | | | |
| 3.1.593882 | YONG JIT TAN | ADDRESS REDACTED | | | ADA 0.00126923182070659<br>BNB 0.000029373222107556<br>ETC 0.0000002884199641139<br>DOT 0.000406601808367549<br>ETH 0.0000865321186644887<br>LTC 0.946038945984479E-05<br>USDT ERC20 0.2202954033104437 | | | |
| 3.1.593883 | YONG JOO KOH | ADDRESS REDACTED | | | CEL 0.07235162123795391<br>USDT ERC20 0.0411285757934363 | | | |
| 3.1.593884 | YONG JUN LEE | ADDRESS REDACTED | | | USDT ERC20 0.00211056296308441 | | | |
| 3.1.593885 | YONG JUN LIM | ADDRESS REDACTED | | | BTC 0.1560697214105454<br>CEL 29.4128548500317<br>ETH 1.48682306167383<br>GUSD 68.5808265629267<br>USDC 69.1040818187271 | BTC 0.0004645645694240B7 | | |
| 3.1.593886 | YONG JUN TAN | ADDRESS REDACTED | | Yes | CEL 41.9710931930541<br>DOT 11.7893685861042<br>MATIC 408.057200533483 | | | DOT 224.971751212981 |
| 3.1.593887 | YONG JUN YOU | ADDRESS REDACTED | | | ADA 0.00000002707451610Z<br>BTC 0.00000000651185156<br>USDT ERC20 0.0000000258131610041 | | | |
| 3.1.593888 | YONG K LUO | ADDRESS REDACTED | | | BTC 0.00000000804069616069<br>CEL 155.17278691220S<br>ETH 5<br>USDC 4916.96 | | | |
| 3.1.593889 | YONG KAI PANG | ADDRESS REDACTED | | | BTC 0.00107733782352389<br>XRP 465.75463977269 | | | |
| 3.1.593890 | YONG KANG | ADDRESS REDACTED | | | BTC 0.00000021653731341S<br>MCDAI 0.254559921131757B | BTC 0.00035790142158700B | | |
| 3.1.593891 | YONG KANG LEE | ADDRESS REDACTED | | | ADA 0.1660531094412593<br>BTC 0.1076591919447A<br>CEL 3.18914287345761<br>DOT 0.0147153293949GB<br>ETH 0.00007128828496735B<br>LTC 0.00012566577312407Z<br>MATIC 0.20394730092654B<br>USDC 0.0000002631278853111<br>USDT ERC20 0.1910092015638B37 | | | |
| 3.1.593892 | YONG KANG WONG | ADDRESS REDACTED | | | BTC 0.00000000091745826B<br>CEL 0.0048937005609602<br>ETH 0.000003409730065209<br>USDC 0.0000001757579240012<br>USDT ERC20 0.0605401636453997<br>XLM 0.00000004260696535 | | | |
| 3.1.593893 | YONG KANG WONG | ADDRESS REDACTED | | | BTC 0.00006330980118862<br>CEL 0.1081503761151B | | | |
| 3.1.593894 | YONG KEE WONG | ADDRESS REDACTED | | | CEL 0.0852099577033217 | | | |
| 3.1.593895 | YONG KENG LOW | ADDRESS REDACTED | | | BTC 0.000149375166350998<br>CEL 5465.63854810466<br>ETH 4.08615060976538<br>GUSD 0.00760146222667378<br>USDC 0.0000000237692309<br>USDT ERC20 0.000000088172549367<br>UST 5 | | | |
| 3.1.593896 | YONG KET HOONG | ADDRESS REDACTED | | | BTC 0.0000014424395517B8<br>CEL 0.13424233850283 | | | |
| 3.1.593897 | YONG KIAT GOH | ADDRESS REDACTED | | | BTC 1.07535138865199E-06<br>CEL 0.0028519157576364H1<br>LTC 0.00014465349617680B | | | |
| 3.1.593898 | YONG KIAT KOH | ADDRESS REDACTED | | | USDT ERC20 161.708286676271 | | | |
| 3.1.593899 | YONG KIAT NG | ADDRESS REDACTED | | | BTC 0.01077329315975S2<br>USDC 0.165275611517684 | | | |
| 3.1.593900 | YONG KIAT YEO | ADDRESS REDACTED | | | BAT 0.2004855941783737<br>BTC 0.036467509292894S<br>ETH 0.000917413484274111<br>GUSD 0.215432845529154<br>LINK 1.09882793501419E-05<br>MATIC 0.13447476308101S1<br>USDC 0.016607005915490Z<br>PAXG 0.3808182226021613<br>USDC 0.387115263668964<br>XLM 1.507319649523B | | | |
| 3.1.593901 | YONG KOK KEE | ADDRESS REDACTED | | | CEL 3.18790229909967<br>ETH 0.0468 | | | |
| 3.1.593902 | YONG KUOK TAN | ADDRESS REDACTED | | | BTC 0.00110643130505018<br>CEL 0.083886322300805J<br>GUSD 4.4018592372720S | | | |
| 3.1.593903 | YONG LE TEO | ADDRESS REDACTED | | | BTC 0.000000136442027597I<br>XRP 0.7163647238216AS | | | |
| 3.1.593904 | YONG LEE | ADDRESS REDACTED | | | BTC 0.00187955128156225<br>USDC 9.02605481603796 | USDC 0.0016037278531313136 | | |
| 3.1.593905 | YONG LEE | ADDRESS REDACTED | | | BCH 1.2906803727147<br>BTC 0.437929467121379 | | | |
| 3.1.593906 | YONG LEE | ADDRESS REDACTED | | | USDC 0.0033861103665299 | | | |
| 3.1.593907 | YONG LIANG | ADDRESS REDACTED | | | CEL 0.000446986633612365<br>MATIC 0.737407517133596 | | | |
| 3.1.593908 | YONG LIANG SEE | ADDRESS REDACTED | | | BTC 0.00000000010102916S7<br>CEL 0.6569781634638B9<br>USDT ERC20 0.000000363482117887 | | | |
| 3.1.593909 | YONG LIANG TAN | ADDRESS REDACTED | | | ADA 1522.50152115193<br>BTC 0.162969421171609<br>CEL 22.1061294011454<br>DOT 0.07416820856817J8<br>ETH 1.9600885507S721<br>GUSD 5099.88214031J3<br>MATIC 1424.82863598266<br>USDC 6.6534176909150B | | | |
| 3.1.593910 | YONG LIM | ADDRESS REDACTED | | | BTC 0.0000012132716B5279<br>CEL 0.00308388947253377B | | | |
| 3.1.593911 | YONG LIN CHAN | ADDRESS REDACTED | | | BTC 5.31630943647999E-07<br>CEL 0.1130779679J091B | | | |
| 3.1.593912 | YONG MENG SEAH | ADDRESS REDACTED | | | BTC 0.00238895374608444<br>SOL 10.3477781689249 | | | |
| 3.1.593913 | YONG MENG TAY | ADDRESS REDACTED | | | ETH 0.01889167455907JS | | | |
| 3.1.593914 | YONG MING LEE | ADDRESS REDACTED | | | ADA 0.47341568460297I<br>BTC 0.00018539850359108<br>ETH 0.000000109210153317<br>GUSD 0.0000501150385887<br>USDT ERC20 0.04966309149667S7 | | | |
| 3.1.593915 | YONG MING SIM | ADDRESS REDACTED | | | BTC 0.02226132539866775<br>CEL 20.6517190963243<br>DOT 0.0139991828359J5<br>LINK 29.414897896412A<br>LUNC 13.8371072841172<br>SOL 19.9331528133012 | | | |
| 3.1.593916 | YONG MING TAN | ADDRESS REDACTED | | | BTC 0.0020644860973443I<br>CEL 2.26304683768771<br>USDT ERC20 3.23118456508334 | | | |
| 3.1.593917 | YONG MOU CHOO | ADDRESS REDACTED | | | GUSD 1.00338441302A7<br>USDC 0.160267576564372 | | | |
| 3.1.593918 | YONG NING CHEN | ADDRESS REDACTED | | | BAT 0.000476780524678J85 | | | |
| 3.1.593919 | YONG NORPHOL | ADDRESS REDACTED | | | ETH 0.0000000046013086115<br>CEL 1.00022452869245 | | | |
| 3.1.593920 | YONG PARK | ADDRESS REDACTED | | | ETH 0.0001183983445015<br>AAVE 0.00004255881528S5<br>ETH 0.0000029900878683<br>LINK 0.026099360740472<br>UNI 0.147817666569795<br>USDC 16.4053529157895 | | | |
| 3.1.593921 | YONG PEI FOO | ADDRESS REDACTED | | Yes | ADA 1.84335100343861<br>BTC 0.0028496420789036<br>ETH 5.30818823795668<br>LUNC 19.789338108615<br>MATIC 0.00232511429223069<br>USDT ERC20 33.9987018470559 | | | BTC 0.796265755105118 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593922 | YONG PING WEE | ADDRESS REDACTED | | | CEL 6.2971663783265<br>ETH 0.026651345824092 | | | |
| 3.1.593923 | YONG PYON | ADDRESS REDACTED | | | BTC 3.1827191512671b<br>ETH 64.619456549140<br>MATIC 11057.4182299313<br>USDC 0.365142877328049 | | | |
| 3.1.593924 | YONG QIN ONG | ADDRESS REDACTED | | | BNB 0.000033254110057664 | | | |
| 3.1.593925 | YONG QING CHEN | ADDRESS REDACTED | | | BTC 0.00001029209685364<br>ETH 0.000004989292208616 | | | |
| 3.1.593926 | YONG QUAN NG | ADDRESS REDACTED | | | BTC 0.0007797593083670B1<br>CEL 1.3461887186753<br>MATIC 0.583731169745B3 | | | |
| 3.1.593927 | YONG REW DUA | ADDRESS REDACTED | | | BNB 0.0015326947148368I<br>BTC 0.000001310467694635<br>GUSD 0.007283838961113 74 | | | |
| 3.1.593929 | YONG RODDHOOM | ADDRESS REDACTED | | | BTC 0.00000000083080488b<br>CEL 1.000173339788373 | | | |
| 3.1.593929 | YONG RONG LEE | ADDRESS REDACTED | | | BTC 0.00000000626767493b<br>CEL 0.229545568057998 | | | |
| 3.1.593930 | YONG SAN SOH | ADDRESS REDACTED | | | BNB 0.009638014750S7969<br>CEL 0.066162711075490 | | | |
| 3.1.593931 | YONG SANG TAN | ADDRESS REDACTED | | | BNB 0.00000000895120253<br>BTC 0.000049920957911117<br>CEL 0.00246449840290774<br>ETH 0.0003873967702440S02<br>USDC 0.000000124463186394 | | | |
| 3.1.593932 | YONG SAU LOW | ADDRESS REDACTED | | | ADA 1261.29792179602<br>BNB 0.00114329777245032<br>BTC 0.303894925038746<br>ETH 0.00283937749753449<br>USDT ERC20 0.34263500152 4520 | | | |
| 3.1.593933 | YONG SENG YAP | ADDRESS REDACTED | | | BTC 0.0000058862024305598<br>CEL 0.837592639518293 | | | |
| 3.1.593934 | YONG SEOK SONG | ADDRESS REDACTED | | | AAVE 1.306181089B151<br>BTC 0.000427522450363053<br>ETH 35.864288756I362<br>SNX 574.433666445037<br>XRP 560.795351785901 | | | |
| 3.1.593935 | YONG SEOP LEE | ADDRESS REDACTED | | | AAVE 0.000000024765913541<br>AVAX 133.630511252264<br>BTC 0.968614137281399<br>ETH 41.994035341B934<br>LINK 0.508439095B0249<br>LUNC 257.982117685928<br>MATIC 0.000000504603891451<br>SNX 0.000016052507I1291<br>UNI 0.000000009444539573<br>USDC 0.220907870913688 | AAVE 0.0000376272039S0039<br>MATIC 0.000516817452837523<br>SNX 0.008596758495B9126<br>UNI 0.000027707436384692 | | |
| 3.1.593936 | YONG SHENG EDWIN TAY | ADDRESS REDACTED | | | BTC 0.00085293960390408 | | | |
| 3.1.593937 | YONG SHENG LOH | ADDRESS REDACTED | | | SOL 10705469136646 7 | | | |
| 3.1.593938 | YONG SHENG ONG | ADDRESS REDACTED | | | BTC 0.001746556149591109<br>CEL 1.25855027721688<br>MCDAI 30 | | | |
| 3.1.593939 | YONG SHENG TAN | ADDRESS REDACTED | | | BTC 0.000715973314341193<br>CEL 38.09443195156108<br>USDT ERC20 748 | | | |
| 3.1.593940 | YONG SHENQ | ADDRESS REDACTED | | | BTC 0.031200631606476 2<br>CEL 68.85031609666634<br>ETH 1.26689352<br>LTC 10.27099328<br>USDT ERC20 1.33891117216117 | | | |
| 3.1.593941 | YONG SHUN TEO | ADDRESS REDACTED | | | BTC 0.00000102439007795B<br>CEL 25.786826830281J | | | |
| 3.1.593942 | YONG SIANG SIM | ADDRESS REDACTED | | | BTC 0.000000008459587585<br>CEL 0.854710927117755 | | | |
| 3.1.593943 | YONG SIANG SIM | ADDRESS REDACTED | | | ADA 0.19794710398241 4<br>BTC 0.243882531198912<br>ETH 0.00530785820235113<br>USDC 0.512127302129718 | | | |
| 3.1.593943 | YONG SIANG SIM | ADDRESS REDACTED | | | ADA 0.197856198631385<br>BTC 0.207631632170847<br>ETH 0.271550925195575<br>GUSD 0.024396617174571B<br>USDC 0.29923996539407 7<br>USDT ERC20 1.4983653358 9744 | | | |
| 3.1.593944 | YONG SIEW MAY | ADDRESS REDACTED | | | BNB 0.989465716607887<br>BTC 0.00989593086686196 | | | |
| 3.1.593945 | YONG SIEW WOON | ADDRESS REDACTED | | | BTC 0.00212737873688378<br>CEL 10.12578505599919<br>ETH 0.00159085196486126<br>USDT ERC20 410 | | | |
| 3.1.593946 | YONG SIG SHIN | ADDRESS REDACTED | | | USDT ERC20 3.13161296167B8 | | | |
| 3.1.593947 | YONG SIM | ADDRESS REDACTED | | | ADA 10.606910372724<br>BTC 0.000127246426298404<br>ETH 0.00873417241643396<br>LINK 0.013617658576969I4<br>OMG 0.031989219705538I3 | ADA 0.0000002154209961I75<br>BTC 0.00000000877065I3676 | | |
| 3.1.593948 | YONG SU | ADDRESS REDACTED | | | BTC 0.040621762042096l2<br>CEL 38.59081141115931 | | | |
| 3.1.593949 | YONG SUNG WON | ADDRESS REDACTED | | | BTC 0.01242380778731b2 | BTC 0.0086796560064988B | | |
| 3.1.593950 | YONG SY LYNG | ADDRESS REDACTED | | | BTC 0.00000035552906759I2<br>CEL 0.89624722398158B<br>ETH 0.50974994408303S | | | |
| 3.1.593951 | YONG TANG | ADDRESS REDACTED | | | BTC 0.00000280182772193I<br>EOS 0.920924352966073<br>MATIC 4672.15205287778<br>MCDAI 42.4756290229027<br>ZEC 37.7857952103863 | | | |
| 3.1.593952 | YONG TING NG | ADDRESS REDACTED | | | BTC 0.000114063298946I74<br>CEL 6.02663764441S4<br>XRP 0.183073854126019 | | | |
| 3.1.593953 | YONG UK CHO | ADDRESS REDACTED | | | CEL 0.0000000077515164881<br>CEL 0.063253496126349B<br>USDC 0.299781530405332 | | | |
| 3.1.593954 | YONG VUI | ADDRESS REDACTED | | | BTC 0.382285743074S3<br>USDC 117.232184135516 | | | |
| 3.1.593955 | YONG WAI FUNG | ADDRESS REDACTED | | | CEL 1.15442936933097<br>5GB 0.056112339629997b<br>XRP 0.378347671002979 | | | |
| 3.1.593956 | YONG WANG | ADDRESS REDACTED | | | BTC 0.197839575274358 | | | |
| 3.1.593957 | YONG WEE KOR | ADDRESS REDACTED | | | ADA 0.000000221140123065<br>BTC 0.000004791383357351<br>CEL 2.13586972816078<br>USDC 0.00000000732879B003 | | | |
| 3.1.593958 | YONG WONG | ADDRESS REDACTED | | | BNB 0.00118835538614959<br>BTC 0.000000001429404744<br>CEL 0.21051112234896 2<br>USDT ERC20 0.5059770648S51S56 | | | |
| 3.1.593959 | YONG WOON | ADDRESS REDACTED | | | BTC 0.0003365468321264 2 | | | |
| 3.1.593960 | YONG XIAN LIM | ADDRESS REDACTED | | | BTC 0.00010628147936274<br>ETH 0.00183681493940512 | | | |
| 3.1.593961 | YONG XIANG ONG | ADDRESS REDACTED | | | ETH 0.07664209112443B9 | | | |
| 3.1.593962 | YONG XIAO ROU | ADDRESS REDACTED | | | BTC 0.000006066873250S2<br>USDC 0.2905306051175533 | | | |
| 3.1.593963 | YONG XING LIM | ADDRESS REDACTED | | | BTC 0.00000959514090I452<br>CEL 0.18058997057S419<br>ETH 0.000000030717865776 | | | |
| 3.1.593964 | YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | | | ADA 0.1789128207996 4<br>AVAX 0.27320562179558<br>BTC 0.000000011898395724<br>DOT 0.014223185146187 9<br>ETH 0.000000021528273262<br>LINK 2.80616218514996-06<br>MATIC 521.19594312364<br>USDC 7.49829409090475 | | | |
| 3.1.593965 | YONG YAN | ADDRESS REDACTED | | | BTC 0.00253226681808084<br>ETH 0.000579223633314<br>USDC 23.42378632959B91 | | | |
| 3.1.593966 | YONG YE | ADDRESS REDACTED | | | USDT ERC20 107.3738759165688<br>BTC 0.2841785634142126<br>CEL 351.125453245384<br>ETH 13.5894785501303<br>LINK 1753.30993112466 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.593967 | YONG YE WONG | ADDRESS REDACTED | | | BTC 0.0141441853038797<br>CEL 0.70632607648499<br>ETH 0.0758034934671421 | | | |
| 3.1.593968 | YONG YEONG JYE | ADDRESS REDACTED | | | BTC 0.00000000641415610<br>CEL 1242.3524651858<br>DOGE 0.05771506<br>DOT 57.13<br>ETH 1.27109990665454<br>LINK 0.0012<br>MATIC 337.38<br>SNX 95.42<br>UNI 0.0004 | | | |
| 3.1.593969 | YONG YI TITUS NG | ADDRESS REDACTED | | | BTC 0.0000062418328806060<br>ETH 0.0005628756582090650 | | | |
| 3.1.593970 | YONG YI WONG | ADDRESS REDACTED | | | BNB 0.00228249201959933<br>BTC 0.0000000094527153322<br>CEL 8.33261774828361<br>ETH 0.0000010104324999817<br>LINK 0.0233905011016987<br>USDT ERC20 0.0000003338804789773 | | | |
| 3.1.593971 | YONG YIK PUAH | ADDRESS REDACTED | | | BUSD 10.9515245336217<br>CEL 14.816048618834<br>USDC 0.0660050149100283<br>USDT ERC20 16.64434140460867 | | | |
| 3.1.593972 | YONG YIN PENG | ADDRESS REDACTED | | | BTC 0.0012518805290819<br>CEL 0.0138393737424222 | | | |
| 3.1.593973 | YONG YONG LOK | ADDRESS REDACTED | | | BTC 0.0010754307099935<br>CEL 1.6772833588117 | | | |
| 3.1.593974 | YONG YONG MING | ADDRESS REDACTED | | | USDC 3018.5893550368B | | | |
| 3.1.593975 | YONG YOO | ADDRESS REDACTED | | | BTC 0.00169802121264803 | | | |
| 3.1.593976 | YONG ZENG | ADDRESS REDACTED | | | BTC 0.000471640342089154 | | | |
| 3.1.593977 | YONG ZHENG NG | ADDRESS REDACTED | | | BTC 0.0461175931047365<br>ETH 0.40467352056254<br>LINK 10.8303390799134 | | | |
| 3.1.593978 | YONG ZHI TAN | ADDRESS REDACTED | | | BTC 0.00000917348070233B<br>LINK 0.00001260892010874<br>XLM 0.1553092956521206 | | | |
| 3.1.593979 | YONG ZHOU | ADDRESS REDACTED | | | ADA 159.129831166824<br>BTC 0.0129294251061138<br>CEL 0.00092779085087470<br>ETH 3.54576155291569<br>USDC 0.5533888328035 | | | |
| 3.1.593980 | YONGBO HU | ADDRESS REDACTED | | | BTC 0.0000029288258295537<br>ETH 0.0002549504002853332<br>USDC 6.16137634908137 | | | |
| 3.1.593981 | YONGCHAO YANG | ADDRESS REDACTED | | | ADA 0.29596287864593<br>AVAX 0.00556005443066973<br>BAT 0.0552550108834253<br>BTC 0.00008516620377864<br>DOT 0.029346344947419<br>ETH 0.00025349798361757<br>GUSD 5.2922104108937<br>MANA 0.00393404917907373<br>MATIC 1.66342703258821<br>SNX 0.39462069016426<br>SOL 0.00242458795244126<br>USDC 0.282877931206B | ADA 0.01247256048550117<br>AVAX 0.00029926619311189<br>BAT 0.01001586422809669<br>BTC 0.00000025978641757<br>DOT 0.000201798560879566<br>ETH 0.00000002074709148<br>MANA 0.01785876213863<br>MATIC 0.00087429821200640<br>SNX 0.00393286775680<br>SOL 0.00017547121084527<br>USDC 0.00000036194142260 | | |
| 3.1.593982 | YONGCHENG LUAN | ADDRESS REDACTED | | | BTC 0.00000000326197158B<br>CEL 1.18396302134653 | | | |
| 3.1.593983 | YONGCHEON YOU | ADDRESS REDACTED | | | BTC 0.00000181329621099S<br>CEL 0.0190827897044655<br>LTC 0.00771129721880265<br>MANA 0.45996329460789 | | | |
| 3.1.593984 | YONGCHUAN DESMOND HUANG | ADDRESS REDACTED | | | BAT 0.57472896998593<br>BTC 0.0000019028516410S<br>CEL 0.0379035771333206 | | | |
| 3.1.593985 | YONGDE YU | ADDRESS REDACTED | | | BTC 0.00001101975279434<br>ETH 0.00035654495293538<br>LINK 0.00164406678476749<br>MATIC 0.08656932103458319<br>XLM 0.0303556772859222 | | | |
| 3.1.593986 | YONGEN LIU | ADDRESS REDACTED | | | BTC 0.00096683470459749<br>ETH 1.9305866641214 | | | |
| 3.1.593987 | YONGGUN LEE | ADDRESS REDACTED | | | BTC 0.00022602664372041<br>ETC 0.019014101622381<br>ETH 0.039413059281531<br>LTC 0.00499992326221558<br>MATIC 1.93116698656525<br>USDC 6.31767308639544 | | | |
| 3.1.593988 | YONGHEON LEE | ADDRESS REDACTED | | | CEL 0.6654017903119B6<br>MCDAI 0.1357912756594364<br>USDT ERC20 0.5638635383636294 | | | |
| 3.1.593989 | YONGHO JIN | ADDRESS REDACTED | | Yes | BTC 0.00273368727648347<br>CEL 15.909007523077S<br>DOT 0.00000000096159034<br>USDT ERC20 212.808407201931 | | | BTC 2.97754642586459 |
| 3.1.593990 | YONGHONG LUO | ADDRESS REDACTED | | | BTC 0.0014312744237085S<br>ETH 2.42500703733629 | | | |
| 3.1.593991 | YONGHOO JO | ADDRESS REDACTED | | | BTC 0.0308283631189906<br>ETH 0.40982687116296I<br>GUSD 0.1083703712987I<br>USDC 0.0021217425051811 | UST 15036.72 | | |
| 3.1.593992 | YONGHWAN PARK | ADDRESS REDACTED | | | CEL 0.0103350048109S | | | |
| 3.1.593993 | YONGHYUN KIM | ADDRESS REDACTED | | | XRP 1.7511210379875 | | | |
| 3.1.593994 | YONGJAE LEE | ADDRESS REDACTED | | | BTC 0.00009624779430504I<br>ETH 0.0000369026026145116 | BTC 0.0000000154985799 | | |
| 3.1.593995 | YONGJIA PAN | ADDRESS REDACTED | | | BSV 0.12579212754081B<br>BTC 0.08668528233320162<br>CEL 2.15445031317094<br>ETH 1.73462725321097<br>LTC 2.82518131478324<br>TUSD 1.70376477721424<br>USDC 0.286711359768944 | | | |
| 3.1.593996 | YONGJIAN HUANG | ADDRESS REDACTED | | | BTC 0.00000509744060651<br>XRP 0.174344436676376 | | | |
| 3.1.593997 | YONGJIAN LIU | ADDRESS REDACTED | | | ADA 3697.89491635B22<br>BCH 3.7227052584740I9<br>BTC 0.06623585947549<br>ETH 0.0126996200374904<br>USDC 5588.80082333728 | | | |
| 3.1.593998 | YONGJIE CHEN | ADDRESS REDACTED | | | BTC 0.0710825427107216<br>CEL 1.12674754162379<br>LTC 5.22434781397334 | | | |
| 3.1.593999 | YONGJIE DANIEL WONG | ADDRESS REDACTED | | | BTC 0.00024303195501877<br>GUSD 420.477694631964<br>USDC 210.142298449566 | | | |
| 3.1.594000 | YONG-JUN CHUN | ADDRESS REDACTED | | | BTC 0.0004810529709059I7<br>CEL 24.5728666774597<br>DOT 71.10524430373B<br>ETH 2.92530905000041B<br>MATIC 347.283382351549 | | | |
| 3.1.594001 | YONGJUN XUE | ADDRESS REDACTED | | | BTC 0.0574271747201348<br>ETH 0.63543154339B422<br>USDC 1084.12505840886 | | | |
| 3.1.594002 | YONGJUN YOO | ADDRESS REDACTED | | | BTC 0.00177862307S291<br>COMP 0.0020506867330240I<br>SNX 0.2704109717370593<br>UNI 0.070389131280161B<br>USDC 12.4501795782697 | | | |
| 3.1.594003 | YONGKIL KWON | ADDRESS REDACTED | | | BTC 0.000029165537580146<br>CEL 0.1278203642340S<br>ETH 0.00076148967569259<br>USDT ERC20 0.000000954854817989 | | | |
| 3.1.594004 | YONGKUN ZOU | ADDRESS REDACTED | | | BTC 0.031964813163017 | | | |
| 3.1.594005 | YONGKYU SHIN | ADDRESS REDACTED | | | ADA 1.17251397042525<br>BTC 0.00027468572920377I<br>CEL 2.30840011939524<br>ETH 2.11022065195797 | | | |
| 3.1.594006 | YONGLAE KIM | ADDRESS REDACTED | | | BNB 0.00000000020213626<br>BTC 0.0000493232481529<br>CEL 5.32566847183297 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594007 | YONGLEI YIN | ADDRESS REDACTED | | | BTC 0.0147095045972887<br>MCDAI 31.829528047162<br>USDC 171782.56759608 | | | |
| 3.1.594008 | YONG-MIN KIM | ADDRESS REDACTED | | | BTC 0.00114135932170079<br>USDC 14.2219929015054 | | | |
| 3.1.594009 | YONGQIAO GUAN | ADDRESS REDACTED | | | BTC 0.0040610746265492<br>MATIC 160.078197018278<br>USDC 434.921060343694 | | | |
| 3.1.594010 | YONGQING CHEN | ADDRESS REDACTED | | | ADA 3547.54910019999<br>BTC 0.00229959659429085<br>ETH 12.1413649412291<br>MATIC 252.897272731661<br>USDC 0.851326565048023 | | | |
| 3.1.594011 | YONGQING SUN | ADDRESS REDACTED | | | BTC 0.00679503153658808<br>CEL 6.95671769623888<br>DASH 2.00055428<br>EOS 5.5832 | | | |
| 3.1.594012 | YONGSEOK RHO | ADDRESS REDACTED | | | BTC 0.00000003547989962 | BTC 0.00000004173944.39 | | |
| 3.1.594013 | YONGSEONG JEON | ADDRESS REDACTED | | | BTC 0.00231156919178513 | | | |
| 3.1.594014 | YONGSEONG JEONG | ADDRESS REDACTED | | | ETH 33.6124718384.47<br>BNB 0.00149085588460792 | | | |
| 3.1.594015 | YONGSHENG LAI | ADDRESS REDACTED | | | BTC 0.00000626077948164.4<br>USDC 1.59113644034577<br>ADA 76.3301454804182 | | | |
| 3.1.594016 | YONGSI LIU | ADDRESS REDACTED | | | BTC 0.00407775738041276<br>ETH 0.0506239995424.62<br>XRP 36.8325895337081 | | | |
| 3.1.594017 | YONG-SOO CHUNG | ADDRESS REDACTED | | | BTC 0.363677008931922<br>USDT ERC20 0.279675996233711<br>USDC 0.00075391876061111 | | | |
| 3.1.594018 | YONGSOON KIM | ADDRESS REDACTED | | | USDC 0.0141758887410767<br>ADA 6146.71712988919<br>BTC 0.0221188648086061<br>CEL 3.62070685921983<br>LINK 13.1916516094893<br>LTC 24.2543468517517<br>USDC 512.709975502672<br>ZEC 75.1319673045863 | | | |
| 3.1.594019 | YONGSUEN LIN | ADDRESS REDACTED | | | BTC 0.00142133312690258<br>CEL 0.708143236370091 | | | |
| 3.1.594020 | YONGSUNG SON | ADDRESS REDACTED | | | ETH 0.000579683144833677 | | | |
| 3.1.594021 | YONGUN SEO | ADDRESS REDACTED | | | BTC 0.292143414517003 | | | |
| 3.1.594022 | YONGWEN ONG | ADDRESS REDACTED | | | ETH 0.0000010645118320.45<br>BNB 0.901 | | | |
| 3.1.594023 | YONGWON CHOI | ADDRESS REDACTED | | | BTC 0.00140749915555005<br>CEL 7.4356618871625<br>ADA 253.557516261252<br>BTC 0.001015750121229.8<br>CEL 0.7290886792378.38<br>DOT 10.9231507691789<br>ETH 1.38997412586358<br>MATIC 358.034340704586 | | | |
| 3.1.594024 | YONGWON CHOI | ADDRESS REDACTED | | | BTC 0.00000028929755584.9<br>ETH 0.00000130355042183.1 | | | |
| 3.1.594025 | YONGWOO LEE | ADDRESS REDACTED | | | ZEC 0.00019805337242702.2<br>BTC 0.00031976009397097 | | | |
| 3.1.594026 | YONGWOON SON | ADDRESS REDACTED | | | CEL 1.02161366319.19<br>CEL 0.0004050542336222289 | | | |
| 3.1.594027 | YONGXI HUAN | ADDRESS REDACTED | | | ZEC 0.004811595237991.43<br>USDC 0.25218639366819.7 | | | |
| 3.1.594028 | YONGXIAN LI | ADDRESS REDACTED | | | ETH 0.419154055168261 | | | |
| 3.1.594029 | YONGXIANG LIEW | ADDRESS REDACTED | | | BTC 0.009441885169512.69 | | | |
| 3.1.594030 | YONGXIANG XU | ADDRESS REDACTED | | | USDC 210.512771315641<br>BTC 0.0000000079620598086 | | | |
| 3.1.594031 | YONGXUE LIN | ADDRESS REDACTED | | | CEL 10.214685829914.1<br>BTC 0.01145760223834.99 | | | |
| 3.1.594032 | YONGXUE LIN | ADDRESS REDACTED | | | BTC 1.0496008764883.5 | | | |
| 3.1.594033 | YONGYAN SHEN | ADDRESS REDACTED | | | AVAX 6.45146261871663<br>BTC 0.019338393646932.1<br>ETH 2.13280479742653<br>MATIC 472.202435577443<br>SOL 37.5437981590753<br>USDC 15.816742791086.7 | | | |
| 3.1.594034 | YONGZHEN CHEN | ADDRESS REDACTED | | | BTC 0.00203076494408008<br>CEL 0.892775219374797<br>USDT ERC20 22.0146323892131 | | | |
| 3.1.594035 | YONGZHEN HUANG | ADDRESS REDACTED | | | BTC 0.0000001123888590235<br>CEL 3.12153897788605<br>USDC 0.00641<br>USDT ERC20 82 | | | |
| 3.1.594036 | YONGZHI LIU | ADDRESS REDACTED | | | CEL 35.0724430539666<br>ETH 0.20653706<br>MANA 90.798283 | | | |
| 3.1.594037 | YONI DUNCAN | ADDRESS REDACTED | | Yes | BTC 0.126775066673612<br>CEL 0.00806761945807861<br>ETH 2.69299667603B1<br>MATIC 15787.2428930745<br>MCDAI 0.894690304505946<br>USDC 0.010112706427583 | | | BTC 1.36<br>ETH 5.19971320646832 |
| 3.1.594038 | YONI RAMRAS | ADDRESS REDACTED | | | BTC 1.010886718864.58<br>COMP 2.1903915971277.2<br>ETH 0.00745075317076888<br>LINK 407.493111297807<br>LTC 5.9098844303981.05<br>USDC 34.817793241962<br>XLM 1957.3690929826 | CEL 47.1241051736877 | | |
| 3.1.594039 | YONI VAN HERCK | ADDRESS REDACTED | | | BTC 0.020199379384290.1<br>CEL 0.140529504727091<br>ETH 0.189626025552.821 | | | |
| 3.1.594040 | YONIA YONAN | ADDRESS REDACTED | | | ETH 2.572720441330079<br>XLM 1186.29082408503<br>XRP 5732.14040754441 | | | |
| 3.1.594041 | YONIS ABDULLAHI | ADDRESS REDACTED | | | CEL 0.26328761292438.8<br>SGB 7.945755564 | | | |
| 3.1.594042 | YONJER SUAREZ | ADDRESS REDACTED | | | BTC 0.013233574535802<br>ETH 0.00408168899912083 | | | |
| 3.1.594043 | YONKEU STÉPHANE | ADDRESS REDACTED | | | BTC 0.00016226<br>CEL 0.155352995498969<br>ETH 0.000454632118832082 | | | |
| 3.1.594044 | YONNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00020478944245.7956<br>CEL 15.596861378975.8<br>LTC 0.00320043007151032 | | | |
| 3.1.594045 | YONNY TEBOUL | ADDRESS REDACTED | | | BTC 0.0005199523532348.92 | | | |
| 3.1.594046 | YONON OBAT | ADDRESS REDACTED | | | BTC 0.020934112019024.9<br>ETH 0.287465219155842<br>XRP 182.30394392.3335 | | | |
| 3.1.594047 | YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | | | ADA 1023.37115302811<br>BTC 0.254862422250573<br>ETH 4.17966787605.26<br>LINK 1.363951463041.83<br>MANA 206.914891063578<br>MCDAI 0.031953400078529.4<br>SOL 23.450675094526.1 | | | |
| 3.1.594048 | YONSON CHONG | ADDRESS REDACTED | | | BNB 0.000015065972828361<br>BTC 0.1314304252434D5 | | | |
| 3.1.594049 | YONTEE MONTGOMERY | ADDRESS REDACTED | | | BCH 0.00013033771336023<br>BTC 0.000257958430165515<br>CEL 8.11788755557S4<br>DASH 0.00001894604087929.2<br>EOS 0.00282664259756719<br>ETH 0.00126564643655174<br>ETH 0.00136198441413738<br>LTC 0.00135811563951217<br>MATIC 0.0388779036500952<br>MCDAI 0.0172987283771334<br>SGB 0.00215063772593946<br>SNX 0.0347041411624766<br>USDC 1.0008391861485.9<br>XLM 110.983848873477<br>XRP 0.0140681585171393<br>ZRX 3.12809309251928 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594050 | YONUS HAMMER | ADDRESS REDACTED | | | ADA 780.65721892629<br>AVAX 1.63575812050039<br>BTC 0.03140570664409946<br>DOT 1.22041349573786<br>ETH 6.36985890906629<br>LINK 57.389521435092 3<br>LTC 0.00422834505668803<br>MATIC 2981.48688579438<br>UNI 14.1769200965265<br>USDC 13135.0650247843<br>XLM 634.72435890561 | | | |
| 3.1.594051 | YONY AYALA | ADDRESS REDACTED | | | BTC 0.0133857166758766<br>CEL 0.775791217935366 | | | |
| 3.1.594052 | YONY MAGANA | | | | CEL 1.19945500998105 | | | |
| 3.1.594053 | YOO ERIC | ADDRESS REDACTED | | | BTC 0.00080238340889054<br>CEL 1.1501183867826<br>ETH 0.0192400006459816<br>SGB 0.783874072238386<br>USDT ERC20 139.533956602826<br>XRP 5.28703847653539 | | | |
| 3.1.594054 | YOO JIN CHANG | ADDRESS REDACTED | | | BTC 6.481768791606S<br>SOL 5.09171376844118 | BTC 0.000495457160828911 | | |
| 3.1.594055 | YOO KYUNG BYUN | ADDRESS REDACTED | | | BTC 0.000000051159973006 | | | |
| 3.1.594056 | YOO KYUNG LEE | ADDRESS REDACTED | | | ADA 2785.26381845741<br>BTC 0.00200118919644085<br>USDT ERC20 111.733668207464 | | | |
| 3.1.594057 | YOO LEE KWON | ADDRESS REDACTED | | | | BTC 0.00168367175313535<br>SOL 4.0047 | | |
| 3.1.594058 | YOOBIN JIN | | | | BTC 0.555700032091855 | | | |
| 3.1.594059 | YOOCHE LEE | ADDRESS REDACTED | | | ADA 17.33743523494 7<br>BTC 0.000957804445107 83<br>ETH 0.0270537351687881<br>USDT ERC20 21.5787188797427 | BTC 0.00268627 | | |
| 3.1.594060 | YOOK MENG NG | ADDRESS REDACTED | | | BTC 0.0000007785440270 03<br>GUSD 0.304203808824718 | | | |
| 3.1.594061 | YOOMIE LEE | ADDRESS REDACTED | | | BTC 0.00016535623222916 7<br>ETH 0.00384730778923465<br>GUSD 106.906391582775<br>LINK 0.00470522867304167<br>SNX 0.182964989715893<br>ZRX 0.45913342711841 | | | |
| 3.1.594062 | YOON CHAY | ADDRESS REDACTED | | | BTC 0.0004441782423045 82<br>CEL 0.801908580939609<br>ETH 0.000855865345229776<br>GUSD 0.38253214361908 6<br>USDT ERC20 0.0238660083955995 | | | |
| 3.1.594063 | YOON HONG | | | | SNX 124.06427208744 | | | |
| 3.1.594064 | YOON HYUK | ADDRESS REDACTED | | | BNB 0.00211872515575705<br>BTC 0.0000023436795419 81<br>USDC 3.34288705129802 | | | |
| 3.1.594065 | YOON JAE LEE | ADDRESS REDACTED | | | ADA 1541.48366941474<br>BTC 0.0842388607517 4861<br>DOT 46.9826937243669<br>MATIC 825.660535202884 | | | |
| 3.1.594066 | YOON JIN | ADDRESS REDACTED | | | COMP 0.0346887115311523<br>ETH 0.01424362842871 4<br>XLM 34.315965495899 3 | | | |
| 3.1.594067 | YOON JUNG PARK | ADDRESS REDACTED | | Yes | BTC 0.00021426386781289 4<br>CEL 27.3367112570006<br>ETH 3.669741575491426<br>USDT ERC20 9.63635180070636 | | | BTC 0.99948311509303 9 |
| 3.1.594068 | YOON KEAT WONG | ADDRESS REDACTED | | | BTC 0.00000009103113886 | | | |
| 3.1.594069 | YOON KIM | ADDRESS REDACTED | | | ETH 0.0013135208 69<br>SGB 0.0243456853<br>XRP 0.161123 | | | |
| 3.1.594070 | YOON KIT BRYAN LEE | ADDRESS REDACTED | | | BTC 0.02548207978312 94 | | | |
| 3.1.594071 | YOON LEE | ADDRESS REDACTED | | | BTC 0.0918754176678121<br>CEL 0.0028412274045078 1<br>EOS 0.04381827185744 46<br>ETH 7.65774852597999E-07<br>LINK 0.142765754285517<br>LUNC 0.0234487864854063<br>SNX 0.324584500123487<br>UNI 0.00639533220858 4<br>XRP 0.67741248989293 8<br>ZEC 0.00317429853034768 | | | |
| 3.1.594072 | YOON LEE | ADDRESS REDACTED | | | BCH 0.00000146280317795 9<br>BTC 0.000000574278978118<br>CEL 1.09945500998105 | | | |
| 3.1.594073 | YOON MO KANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.594074 | YOON PHONG HEW | ADDRESS REDACTED | | | BTC 0.00000005784932427 5<br>LINK 0.0092174043718718 | | | |
| 3.1.594075 | YOON SHIN | ADDRESS REDACTED | | | BAT 4.05602189026745<br>BTC 0.00170905141298866<br>CEL 185.549943469835<br>ETH 0.00002627074906327 4<br>GUSD 37.2808406145459<br>LTC 0.00264166583022712<br>OMG 10.0244438468016<br>SGB 0.277333809142093<br>USDC 5.31090033681734<br>XLM 12.41205890065 7<br>XRP 1.81416884221667 9<br>ZRX 1.51197431691955 | | | |
| 3.1.594076 | YOONAH PARK | ADDRESS REDACTED | | Yes | ADA 0.24751590954804 2<br>BTC 0.00588603934338111<br>USDC 64.1073052434905<br>USDT ERC20 1.32891866661942 | | | BTC 1.00732789761585 |
| 3.1.594077 | YOONG HUYNH | ADDRESS REDACTED | | Yes | AAVE 19.06657426<br>BTC 0.0518541637665193<br>CEL 266.890852631578<br>COMP 9.47201343<br>SNX 178.00832993<br>USDC 0.004851 | | | BTC 0.272913757593749 |
| 3.1.594078 | YOONG JIN LEE | ADDRESS REDACTED | | | BTC 1.33003520164999E-06<br>LTC 0.00160072049209384<br>USDT ERC20 0.47292426405182 | | | |
| 3.1.594079 | YOONG KONG | ADDRESS REDACTED | | | BTC 0.08059690046727<br>ETH 0.80750765422767 8<br>GUSD 5.41935757018283<br>USDT ERC20 7.08407768922847 | | | |
| 3.1.594080 | YOONG NG | ADDRESS REDACTED | | | BTC 0.00118603331326021<br>ETH 0.00060915519823797 6 | | | |
| 3.1.594081 | YOONG TAK TAN | ADDRESS REDACTED | | | ADA 1524.377137<br>BTC 3.57548340039856<br>CEL 580.578182261451<br>ETH 48.5767586509802<br>LINK 376.35017568047<br>SOL 14.06420476411 2 | | | |
| 3.1.594082 | YOONG ZE YI | ADDRESS REDACTED | | | BTC 0.000009946915312657<br>CEL 0.02908338078648 34<br>ETH 0.02708480653163 17<br>XRP 12.031167675879 | | | |
| 3.1.594083 | YOONHEE OH | ADDRESS REDACTED | | | BTC 0.00030878543839409<br>ETH 0.02708480653163 17<br>XRP 12.03116767587 19 | | | |
| 3.1.594084 | YOONJEONG HAN | ADDRESS REDACTED | | | BTC 0.145975919773318<br>ETH 0.0067045138501121<br>LINK 0.10877864554669 6<br>USDT ERC20 1.48441511760878 | | | |
| 3.1.594085 | YOONJEONG HWANG | ADDRESS REDACTED | | | CEL 0.253551803925992<br>ZEC 1.01129473011861 | | | |
| 3.1.594086 | YOONJUNG OH | ADDRESS REDACTED | | | BTC 0.00087627959314025 2<br>CEL 31.105661048143 5<br>EOS 323.9862<br>XRP 2293.569609 | | | |
| 3.1.594087 | YOONKEUN KOH | ADDRESS REDACTED | | | ETH 0.000280686931016402 | | | |
| 3.1.594088 | YOONSEON SEO | ADDRESS REDACTED | | | ADA 224.230786<br>BNB 0.00000051358065132 17<br>BTC 0.00161028679349623 4<br>CEL 7.37096466580115 | | | |
| 3.1.594089 | YOONSOO KIM | ADDRESS REDACTED | | | BTC 0.0723394349999998E-08<br>ETH 0.00133668658629163<br>SOL 0.0251024791084448 | BTC 0.000064068442416437<br>ETH 0.0000001720343987 1<br>SOL 0.000000000191408511 | | |
| 3.1.594090 | YOONSUK JEE | ADDRESS REDACTED | | | BTC 0.0014910084811416<br>CEL 58.5814328797473<br>XRP 28.61488124403 42 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594091 | YOONSUK PARK | ADDRESS REDACTED | | | BNB 0.0018877821399392<br>BTC 1.58053511533099 06<br>USDT ERC20 0.9081732276422199 | | | |
| 3.1.594092 | YOONTAEK LEE | ADDRESS REDACTED | | | BTC 0.00000055342394509 7<br>CEL 1.4862949851658<br>ETH 0.0000304643002080 79<br>MCDAI 9.83460717303672<br>USDC 15.75986820223 31 | | | |
| 3.1.594093 | YOOPPAK TIPPAYAPASAN | ADDRESS REDACTED | | | BTC 0.0000000043970409 56<br>CEL 14.120916442213 3 | | | |
| 3.1.594094 | YOO-SEUNG KIM | ADDRESS REDACTED | | | BTC 0.0000000629451206 17<br>DOT 10.0779878457 83<br>ETH 0.0000007336535206 13<br>LINK 18.1550473754279<br>MATIC 1.0330540900846 6<br>SOL 0.00023451305435 024 | | | |
| 3.1.594095 | YOOSOM SINEE | ADDRESS REDACTED | | | BTC 0.0000000208282122 56<br>CEL 0.00060376825357646<br>USDC 0.06771731559043 24 | | | |
| 3.1.594096 | YOOSUP CHANG | ADDRESS REDACTED | | Yes | AAVE 8.12738298170993<br>ADA 21.07062848289 75<br>BTC 0.73211259161530 4<br>ETH 8.234483967991 74<br>LINK 80.0923817852089<br>MANA 0.1976972902567 02<br>MATIC 4337.2836194690 2<br>UMA 0.0083712747593022 5<br>UNI 78.1102719438918<br>USDC 1134.6559384138 8<br>USDT ERC20 5.4906012680578 1<br>XRP 0.0000000476650827 55 3 | ADA 0.0000005991100701 19<br>BTC 0.00003605<br>ETH 0.0000676146795115 73<br>USDC 3.04 | | BTC 3.4727350753013 6<br>ETH 14.7008019287452 |
| 3.1.594097 | YOOSAW SHIHAN | ADDRESS REDACTED | | | BTC 0.0000422264094593 7<br>CEL 41.225704877708 8 | | | |
| 3.1.594098 | YOOYEON SHIM | ADDRESS REDACTED | | | ETH 0.4995741883608 57 | | | |
| 3.1.594099 | YOOYOUNG JUNG | ADDRESS REDACTED | | | EOS 0.0013116516443028 9<br>ETH 2.55644773551759 05 | | | |
| 3.1.594100 | YOP KANG | ADDRESS REDACTED | | | ADA 0.0005304069873836 3<br>BTC 0.0000002671789464 47<br>DOT 0.0002437209190674 28<br>ETH 6.66146584290999 07<br>MATIC 0.0029597528969985<br>SOL 0.0000039624986513 916<br>USDC 0.034660338640728 7 | ADA 0.0000009152505060 66<br>BTC 0.0000001041493367 58<br>DOT 0.0000000444512006 396<br>ETH 0.0000005920726988<br>MATIC 0.0000007484620406 7<br>SOL 0.0000005344174148 39<br>USDC 0.0018341861354263 7 | | |
| 3.1.594101 | YOPY TANUWIJAYA | ADDRESS REDACTED | | | BTC 0.0008119604160703 8<br>CEL 8.010260323765 17<br>ETH 0.11 | | | |
| 3.1.594102 | YOR BERKHOUT | ADDRESS REDACTED | | | BTC 0.00617302<br>CEL 126.558793053529<br>ETH 0.05506365 | | | |
| 3.1.594103 | YORAHAM BERENOS | ADDRESS REDACTED | | | CEL 0.0060334016810175<br>XLM 107.08332225 | | | |
| 3.1.594104 | YORAM BEN-ZVI | ADDRESS REDACTED | | | CEL 83.6687653835898 | | | |
| 3.1.594105 | YORAM VISSER | ADDRESS REDACTED | | | ADA 0.0287864442655564<br>BTC 0.0000016864853512 12<br>ETH 0.0001443269749455 51<br>USDT ERC20 0.0973501404054044 | | | |
| 3.1.594106 | YORAN GESRET | ADDRESS REDACTED | | | BTC 0.0384683403932<br>MCDAI 42.3489168891106 | | | |
| 3.1.594107 | YORAN KLOS | ADDRESS REDACTED | | | BTC 0.0002971083996175 36<br>CEL 0.32080053529662 9<br>DOT 0.0000586712531196<br>ETH 1.00956693987723<br>LINK 0.0118593224942149<br>MATIC 614.329030380674<br>SOL 8.42397581004561 | | | |
| 3.1.594108 | YORAN SMIT | ADDRESS REDACTED | | | BTC 0.0011358393082004<br>CEL 2.639829336342 98 | | | |
| 3.1.594109 | YORAN VAN HOECKE | ADDRESS REDACTED | | | BTC 0.1064005738299 2<br>CEL 600.335749419249<br>ETH 2.191070220613 | | | |
| 3.1.594110 | YORBEN DE REUSE | ADDRESS REDACTED | | | USDT ERC20 7397.68924861671<br>BTC 0.0000156512797854 051<br>DOT 0.0061702558345 46<br>ETH 0.0386800894199775 | | | |
| 3.1.594111 | YORBI BARRIENTO | ADDRESS REDACTED | | | BTC 0.0000594872580193 74 | | | |
| 3.1.594112 | YORBIN CANAS | ADDRESS REDACTED | | | CEL 1.06505782212418 | | | |
| 3.1.594113 | YORCK HAASE | ADDRESS REDACTED | | | AAVE 73.6357597539218<br>BTC 6.02488352315087<br>CEL 1.11569544193912<br>ETH 31.8141570890808<br>LINK 53.7784504596621<br>SGB 0.9760711050833 02<br>SNX 49.8491346249537<br>XLM 6.91741770439389<br>XRP 6.38686104945395 | ETH 0.0000005515908282 74 | | |
| 3.1.594114 | YORDAN ADAMOV | ADDRESS REDACTED | | | BTC 0.0000000309361847 58<br>ETH 0.0000000134635136 6 | | | |
| 3.1.594115 | YORDAN BOEV | ADDRESS REDACTED | | | BTC 0.0000010332101331 1<br>CEL 0.6897925787939 86 | | | |
| 3.1.594116 | YORDAN CASTILLO | ADDRESS REDACTED | | | ADA 41.1814128094406 | | | |
| 3.1.594117 | YORDAN CHOLAKOV | ADDRESS REDACTED | | | BTC 0.0000000025786768 16<br>CEL 5.41426779410996 | | | |
| 3.1.594118 | YORDAN DANCHEV | ADDRESS REDACTED | | | BTC 0.0005172449106246<br>CEL 216.826760619795 | | | |
| 3.1.594119 | YORDAN DASKALOV | ADDRESS REDACTED | | | ADA 2077.76738889482<br>CEL 0.0942112102525762<br>COMP 13.4298045741991 | | | |
| 3.1.594120 | YORDAN DELEV | ADDRESS REDACTED | | | ADA 1375.77164836305<br>BTC 0.0126902980593 25<br>CEL 14.815244279166<br>XRP 1608.08913315945 | | | |
| 3.1.594121 | YORDAN DIMITROV ADAMOV | ADDRESS REDACTED | | | BTC 0.9961809411947 47<br>ETH 1.06305937108 35 | | | |
| 3.1.594122 | YORDAN DINKOV | ADDRESS REDACTED | | | ADA 0.1325611524609 95<br>BTC 0.0000004721109 64664 | | | |
| 3.1.594123 | YORDAN ILIEV | ADDRESS REDACTED | | | BTC 0.0000003289959 4903<br>ETH 0.0000036733748843 71 | | | |
| 3.1.594124 | YORDAN KARASTOYANOV | ADDRESS REDACTED | | | BTC 0.0518329955621 77 | | | |
| 3.1.594125 | YORDAN KUZMANOV | ADDRESS REDACTED | | | CEL 106.467460664007 | | | |
| 3.1.594126 | YORDAN KYOSEV | ADDRESS REDACTED | | | BTC 0.0000000363096988 2<br>CEL 0.0000146330971297 955 | | | |
| 3.1.594127 | YORDAN NIKOLOV | ADDRESS REDACTED | | | CEL 0.0197900512881 4 | | | |
| 3.1.594128 | YORDAN NIKOLOV BARKALOV | ADDRESS REDACTED | | | BTC 0.0000284744220790 8 | | | |
| 3.1.594129 | YORDAN PAMUKCHIEV | ADDRESS REDACTED | | | BTC 0.0011946948307618<br>CEL 1.87198460443481<br>ETH 2.78889303613997 | | | |
| 3.1.594130 | YORDAN SEDLARSKI | ADDRESS REDACTED | | | ADA 0.1870566771141907<br>BTC 0.0002437204378845<br>ETH 0.0002571237265 28826<br>GUSD 0.1325034054315 56<br>LTC 0.0001933240753801 19<br>USDC 1.5486967280037 5 | | | |
| 3.1.594131 | YORDAN SERBEZOV | ADDRESS REDACTED | | | XRP 1046.11544104689 | | | |
| 3.1.594132 | YORDAN STANCHEV | ADDRESS REDACTED | | | BTC 0.0010984203328437 3<br>CEL 53.7955468619 64<br>USDC 257.580596332122 | | | |
| 3.1.594133 | YORDAN STEFANOV HRISTOV | ADDRESS REDACTED | | | BTC 0.0000000021119203 418<br>CEL 92.3818387323072<br>ETH 2.707745 | | | |
| 3.1.594134 | YORDAN ZAHARIEV | ADDRESS REDACTED | | | CEL 113.329674957702<br>ETH 0.0016337413340380 5<br>MATIC 6011.43025197468 | | | |
| 3.1.594135 | YORDANIS PÉREZ MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0125174539572437<br>SNX 3.4702846164552<br>USDT ERC20 0.116909367152285 | | | |
| 3.1.594136 | YORDANKA DÍAZ DE VILLEGA | ADDRESS REDACTED | | | BTC 0.98702763848724 2 | BTC 0.00000004 | | |
| 3.1.594137 | YORDANKA KRAEVSKA | ADDRESS REDACTED | | | BTC 1.05143958629629 2 | | | |
| 3.1.594138 | YORDANKA RAKEVA | ADDRESS REDACTED | | | LTC 0.0498506335357491 | | | |
| 3.1.594139 | YORDANKA STANCEVA | ADDRESS REDACTED | | | BTC 0.000001366817356298 | | | |
| 3.1.594140 | YORDANO DA SILVA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0167103974559962<br>ETH 0.00315518 | | | |
| 3.1.594141 | YORDANY OTTONIEL REYES | ADDRESS REDACTED | | | ETH 0.0000119005216192807 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | YORDI DE KLEIJN | ADDRESS REDACTED | | | USDC 0.4391288948555504 | | | |
| | | | | | USDC 0.9501281222700085 | | | |
| | | | | | USDT ERC20 63.4560390182732 | | | |
| 3.1.594143 | YORDI HERNANDEZ | ADDRESS REDACTED | | | ADA 130.964359100224 | | | |
| 3.1.594144 | YORDI MARTINEZ | ADDRESS REDACTED | | | ETH 0.0255841321980003 | | | |
| | | | | | USDC 0.0708687147150956 | | | |
| 3.1.594145 | YORDI MATEO | ADDRESS REDACTED | | | BTC 0.2382431624986689 | | | |
| | | | | | ETH 0.0315250386387066 | | | |
| 3.1.594146 | YORDI K MARSMAN | ADDRESS REDACTED | | | CEL 39.7036031858357 | | | |
| | | | | | ETH 1.01 | | | |
| 3.1.594147 | YORDIE KIDANE | ADDRESS REDACTED | | | BTC 0.00058155544150597 | | | |
| | | | | | CEL 3.83493894939185 | | | |
| | | | | | SNX 0.0280043191052726 | | | |
| 3.1.594148 | YORDIS CASTILLO | ADDRESS REDACTED | | | ETH 0.1895939527232742 | | | |
| | | | | | MATIC 308.116029939664 | | | |
| 3.1.594149 | YORDIS TOLEDO | ADDRESS REDACTED | | | USDC 0.5189697698772487 | | | |
| 3.1.594150 | YORG WOUTERS | ADDRESS REDACTED | | | BNB 0.0897044562057943 | | | |
| | | | | | BTC 0.00684122062090 | | | |
| | | | | | ETH 0.0011846272247525 | | | |
| | | | | | MATIC 0.365237383049163 | | | |
| | | | | | USDC 1.21696796918 | | | |
| 3.1.594151 | YORGO HOEBEKE | ADDRESS REDACTED | | | CEL 1.09403424572507 | | | |
| 3.1.594152 | YORICK GAIMARD DESMAREZ | ADDRESS REDACTED | | | BTC 0.00126397483636784 | | | |
| | | | | | CEL 0.0202761037410985 | | | |
| | | | | | LTC 0.0102170408434568 | | | |
| 3.1.594153 | YORICK KNOL | ADDRESS REDACTED | | | BTC 0.00646394421834609 | | | |
| | | | | | USDC 1500.57703585489 | | | |
| 3.1.594154 | YORICK KOK | ADDRESS REDACTED | | | ETH 0.000421569971648217 | | | |
| 3.1.594155 | YORICK PETEY | ADDRESS REDACTED | | | BTC 0.01705563203129212 | | | |
| | | | | | BUSD 1235.15168359174 | | | |
| | | | | | CEL 22.8832181646185 | | | |
| | | | | | ETH 0.57113259335937783 | | | |
| | | | | | USDC 272.273400305729 | | | |
| 3.1.594156 | YORICK VAN DE KODY | ADDRESS REDACTED | | | BTC 0.0000051303197239966 | | | |
| | | | | | BUSD 1.03550179531671 | | | |
| | | | | | CEL 0.0839792481004997 | | | |
| | | | | | USDC 0.4560676217395681 | | | |
| 3.1.594157 | YORICK VAN LENTHE | ADDRESS REDACTED | | | CEL 0.009354528844166989 | | | |
| 3.1.594158 | YORICK WEYN | ADDRESS REDACTED | | | BTC 0.131492040293937 | | | |
| | | | | | CEL 34.637478689477 | | | |
| | | | | | ETH 1.62408341891155 | | | |
| | | | | | LINK 51.966703773937 | | | |
| | | | | | USDC 614.7639 | | | |
| 3.1.594159 | YORIS FALEME | ADDRESS REDACTED | | | CEL 4.3196736038 | | | |
| | | | | | SGB 43.6618401662951 | | | |
| | | | | | XRP 3033.88787263071 | | | |
| 3.1.594160 | YORK GARCIA TAPULLIMA | ADDRESS REDACTED | | | BTC 0.0000000006364032957 | | | |
| | | | | | BUSD 0.0002938187374395 | | | |
| | | | | | MCDAI 0.0193563407761921 | | | |
| 3.1.594161 | YORK GROSS | ADDRESS REDACTED | | | ADA 282.765240427303 | | | |
| | | | | | BTC 0.0260543296693836 | | | |
| | | | | | ETH 1.666919867320855 | | | |
| 3.1.594162 | YORK HUAN TOH | ADDRESS REDACTED | | | BTC 0.0128023082911419 | | | |
| 3.1.594163 | YORK LIM CHIA | ADDRESS REDACTED | | | LTC 4.2293322415235 | | | |
| | | | | | BTC 0.00401644021729899 | | | |
| | | | | | DOT 10.4127187789583 | | | |
| | | | | | ETH 14.2925107011868 | | | |
| | | | | | MATIC 1093.29780274825 | | | |
| 3.1.594164 | YORK NAM RITA LI | ADDRESS REDACTED | | | BTC 0.00583017400100043 | | | |
| | | | | | SOL 1.88292325042762 | | | |
| 3.1.594165 | YORK PING LEE | ADDRESS REDACTED | | | CEL 57.795452321057 | | | |
| | | | | | DOT 22.5595283965744 | | | |
| | | | | | ETH 0.570802499969858 | | | |
| | | | | | SGB 294.961189308449 | | | |
| | | | | | XLM 416.9653564 | | | |
| | | | | | XRP 1567.5630977089 | | | |
| 3.1.594166 | YORK THOMAS | ADDRESS REDACTED | | | BTC 0.000001119716335787 | BTC 0.00000087491759835 | | |
| | | | | | LINK 0.0014042210834027 | USDC 0.009772540086774 | | |
| | | | | | USDC 0.018873539769390S | | | |
| 3.1.594167 | YORK THOMAS SOMERVILLE | ADDRESS REDACTED | | | CEL 0.0046980354243542 | | | |
| | | | | | ETH 8.2054991126017S | | | |
| 3.1.594168 | YORK THOMPSON | ADDRESS REDACTED | | | BTC 0.04034933 | | | |
| | | | | | CEL 200.870636618764 | | | |
| | | | | | ETH 0.835 | | | |
| | | | | | LTC 0.00940890608505131 | | | |
| | | | | | SGB 68.2207964011448 | | | |
| | | | | | XRP 414.509724 | | | |
| 3.1.594169 | YORK YE | ADDRESS REDACTED | | | ADA 270.669359698785 | | | |
| | | | | | BNB 0.00092990884485897 | | | |
| | | | | | BTC 0.000230675298179306 | | | |
| | | | | | ETH 0.15468181475764B | | | |
| | | | | | USDT ERC20 0.3228440515535 17 | | | |
| 3.1.594170 | YORKIN URALOV | ADDRESS REDACTED | | | BAT 5.277701385861S3 | | | |
| | | | | | BTC 0.00138344281540857 | | | |
| 3.1.594171 | YORLEIDA GOMEZ BLANCO | ADDRESS REDACTED | | | MCDAI 0.0001405504932210779 | | | |
| | | | | | USDT ERC20 0.034380720421251 | | | |
| 3.1.594172 | YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | | | BTC 0.000078573440324567 | | | |
| | | | | | CEL 0.0967343813666741 | | | |
| | | | | | MANA 0.167013466679301 | | | |
| | | | | | MATIC 17.7378749998195 | | | |
| 3.1.594173 | YORUN PHILLIPS | ADDRESS REDACTED | | | BTC 0.1508638860282B7 | | | |
| | | | | | CEL 135.8306740410S5 | | | |
| | | | | | ETH 0.556705610102508 | | | |
| 3.1.594174 | YORNNARA PINN | ADDRESS REDACTED | | | BNB 0.0276607627109256 | | | |
| | | | | | BTC 0.0198354615321074 | | | |
| | | | | | CEL 0.011149632133 7036 | | | |
| | | | | | ETH 0.0679064836264924 | | | |
| 3.1.594175 | YORD SANGARE | ADDRESS REDACTED | | | BNB 0.0000000018725543792 | | | |
| | | | | | BTC 0.000000000797168577 | | | |
| | | | | | CEL 0.174495729134324 | | | |
| 3.1.594176 | YORO THIAM | ADDRESS REDACTED | | | CEL 18.3462966946221 | | | |
| | | | | | USDT ERC20 567.7744 | | | |
| 3.1.594177 | YORRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653385917793 | | | |
| | | | | | BTC 0.00115001330096717 | | | |
| 3.1.594178 | YORRANY BRAGA | ADDRESS REDACTED | | | BCH 0.000003221667018005 | | | |
| 3.1.594179 | YORRICK KLEIN | ADDRESS REDACTED | | | BTC 0.0005691777282980787 | | | |
| 3.1.594180 | YORRICK VISSERS | ADDRESS REDACTED | | | CEL 90.0011220561 34 | | | |
| | | | | | BTC 0.0485760639393486 | | | |
| | | | | | CEL 572.287163621956 | | | |
| | | | | | ETC 0.135395694820 1 | | | |
| | | | | | USDT ERC20 2.33115979635301 | | | |
| 3.1.594181 | YORRIT HERREMANS | ADDRESS REDACTED | | | BTC 0.00034254 | | | |
| | | | | | CEL 0.01577417440323B8 | | | |
| 3.1.594182 | YORVIN RAMIREZ | ADDRESS REDACTED | | | ETH 0.00012378829885699 | | | |
| | | | | | MATIC 0.636973991986531 | | | |
| | | | | | XLM 0.2160029142910372 | | | |
| 3.1.594183 | YORY WOLLERICH | ADDRESS REDACTED | | | BTC 0.0000007357875857 45 | | | |
| | | | | | CEL 0.427720174604649 | | | |
| | | | | | MCDAI 0.01695322004071923 | | | |
| | | | | | USDC 0.0366744014030493 | | | |
| 3.1.594184 | YOS GINTING | ADDRESS REDACTED | | | USDC 0.0000000584293372 | | | |
| 3.1.594185 | YOSCHHIRO KAIMOTO | ADDRESS REDACTED | | | CEL 2396.5577556999 | | | |
| | | | | | BTC 0.000000008705543961 | | | |
| | | | | | USDC 0.758982081284731 | | | |
| 3.1.594186 | YOSDENY GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000256969969642 | BTC 0.00000009535637 | | |
| 3.1.594187 | YOSEF BERHE | ADDRESS REDACTED | | | ETH 0.0000014802992840B | | | |
| | | | | | BTC 0.000000129493157697 | | | |
| | | | | | USDC 0.00691343681673821 | | | |
| | | | | | USDT ERC20 0.0048518857626819 4 | | | |
| | | | | | XRP 0.0075050403211456B | | | |
| 3.1.594188 | YOSEF CHASON | ADDRESS REDACTED | | | BTC 0.00160000200732243 | DOGE 46.0404890169 48 | | |
| | | | | | DOGE 0.150336271708636 | USDC 1343.287 | | |
| | | | | | XLM 507.28991304207 4 | | | |
| 3.1.594189 | YOSEF EIZICOVICS | ADDRESS REDACTED | | | BTC 0.000041435438376215 | | | |
| | | | | | CEL 1.15177481150528 | | | |
| | | | | | SGB 552.441274656882 | | | |
| | | | | | XRP 2.8971924781211 6 | | | |
| 3.1.594190 | YOSEF GOLDFISCHER | ADDRESS REDACTED | | | ETH 0.040237070531863 | | | |
| 3.1.594191 | YOSEF KHALIL | ADDRESS REDACTED | | | CEL 0.632755914728357 6 | | | |
| 3.1.594192 | YOSEF NABAHANI | ADDRESS REDACTED | | | BTC 0.00105084722573857 | | | |
| | | | | | LINK 0.0125155424233140B | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594193 | YOSEF SCHRITT | ADDRESS REDACTED | | | BTC 0.32152508809347S<br>CEL 243.23387123981B<br>OMG 26.962206723485S<br>TUSD 616.08234S463086<br>USDC 113.259S74759595 | | | |
| 3.1.594194 | YOSEF SHEMESH | ADDRESS REDACTED | | | BTC 0.0024734520320B541<br>ETH 0.033139475053077S<br>USDT ERC20 93.426758835990S | | | |
| 3.1.594195 | YOSEF SHMUKLER | ADDRESS REDACTED | | | GUSD 3.664239000940392<br>LTC 0.063789521544739S3<br>TAUD 9.012087237337654<br>TCAD 20.888025912135B4<br>TGBP S.921691149067B63 | | | |
| 3.1.594196 | YOSEF TEKLAI | ADDRESS REDACTED | | | CEL 1.773337860861102 | | | |
| 3.1.594197 | YOSEF TOLEDANO | ADDRESS REDACTED | | | BTC 0.001546844411451B<br>CEL 1.129580146518T<br>LINK 17.110097B228238<br>ZRX 272.382331680951 | | | |
| 3.1.594198 | YOSEF YOHANNES | ADDRESS REDACTED | | | BTC 0.0030571750K152601<br>CEL 1.1808837844501B | | | |
| 3.1.594199 | YOSEFF BEN-YEHUDA | ADDRESS REDACTED | | | BTC 6.618847551129996-07<br>ETH 0.00020365297716739B | | | |
| 3.1.594200 | YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | | | BTC 0.000020249833596531<br>ETH 0.000983850402911 21<br>MATIC 0.892321576818658<br>USDC 1.49189149448526 | MATIC 0.584740440789611 | | |
| 3.1.594201 | YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | | | BTC 0.00173329717053378<br>USDT ERC20 0.243048B91973319 | | | |
| 3.1.594202 | YOSELYN GUERRA LEON | ADDRESS REDACTED | | | CEL 76.73640585463S | | | |
| 3.1.594203 | YO-SEOP KIM | ADDRESS REDACTED | | | ETH 0.008299<br>ADA 0.1526088723343OB<br>BNB 0.00000000432020039<br>BTC 8.160429350129990-07<br>CEL 2.594091956S794<br>ETH 1.391112835999990E-08 | | | |
| 3.1.594204 | YOSEPH CHANDRA | ADDRESS REDACTED | | | BTC 0.00100407655079623<br>CEL 0.886483557032<br>DOT 3.1983S844610117<br>ETH 0.218747032676807 | | | |
| 3.1.594205 | YOSEPH CHRISTIANTO | ADDRESS REDACTED | | | BTC 0.000031301734440535 | | | |
| 3.1.594206 | YOSEPH HABTEMARIAM | ADDRESS REDACTED | | | BTC 0.00682836190452284<br>DOT 114.48548152375 | AVAX 54.17739<br>BTC 0.00330779<br>ETH 1.29839778 | | |
| 3.1.594207 | YOSEPH KINFU | ADDRESS REDACTED | | | BTC 0.0001556860S3842216 | | | |
| 3.1.594208 | YOSEPH SOENGGORO | ADDRESS REDACTED | | | ADA 19.12<br>BTC 0.00211713518214667<br>CEL 72.029778245S018<br>USDC 53 | | | |
| 3.1.594209 | YOSEPH YEGEZU | ADDRESS REDACTED | | | BTC 0.00000200750321311<br>USDC 0.06884315958453I6 | BTC 0.000000001434726905<br>USDC 0.0099195160B356188 | | |
| 3.1.594210 | YOSEVU KILONZO | ADDRESS REDACTED | | | ADA 0.54764922730507S<br>BTC 0.00000173168262374<br>ETH 0.001635857923622I9 | | | |
| 3.1.594211 | YOSHA ALBIN | ADDRESS REDACTED | | | BTC 0.000000026084797198<br>CEL 0.55913927066262 | | | |
| 3.1.594212 | YOSHAN KARIYAWASAM | ADDRESS REDACTED | | | BTC 0.000000143401540538B<br>USDT ERC20 0.9281901358229S1 | | | |
| 3.1.594213 | YOSHI DE GROOF | ADDRESS REDACTED | | | XRP 0.00188605103550918 | | | |
| 3.1.594214 | YOSHI FUKUSHIMA | ADDRESS REDACTED | | | BTC 1.21283234544990-06<br>MATIC 880.445987328464 | | | |
| 3.1.594215 | YOSHI JANSSENS | ADDRESS REDACTED | | | BTC 0.06550891140224712 | | | |
| 3.1.594216 | YOSHI KOYAMA | ADDRESS REDACTED | | | BTC 0.22330050486S154<br>CEL 0.283025679232129<br>DOT 9.227368785582I7<br>USDC 7758.005006B1263 | | | |
| 3.1.594217 | YOSHI QUINN | ADDRESS REDACTED | | | ADA 1.24574756328B31<br>BTC 0.019209361131885I3<br>DOT 0.335791248667524<br>ETH 2.504121578I6762<br>MATIC 1.375196767S2465 | | | |
| 3.1.594218 | YOSHIAKI HIGASHIDE | ADDRESS REDACTED | | | USDC 441.627547279S5 | | | |
| 3.1.594219 | YOSHIAKI HORI | ADDRESS REDACTED | | | BTC 0.0000000013104072A<br>CEL 19.86213530S8703<br>COMP 0.07947415<br>SNX 6.96977674 | | | |
| 3.1.594220 | YOSHIE DALE-THOMAS | ADDRESS REDACTED | | | BTC 0.0003019421085562 33<br>CEL 0.119321287005955<br>ETH 0.001087058234430B9<br>LINK 0.125464909708956<br>MATIC 12.815908744902 7<br>UNI 0.000646577926786349<br>USDC 0.221044929384932<br>USDT ERC20 0.000000040975535B86 | | | |
| 3.1.594221 | YOSHIE KOBAYASHI | ADDRESS REDACTED | | | BTC 0.011467617759879 | | | |
| 3.1.594222 | YOSHIHARU AZAMA | ADDRESS REDACTED | | | BTC 0.0807204121542607 | | | |
| 3.1.594223 | YOSHIHIRO EZOE | ADDRESS REDACTED | | | BTC 0.0087095937047622 3<br>ETH 0.09226439954832O7<br>GUSD 24.3702955081135<br>USDC 0.39018875563B729 | GUSD 395.789306190129 | | |
| 3.1.594224 | YOSHIHIRO LUK | ADDRESS REDACTED | | Yes | BTC 0.99164013342987Z<br>CEL 80.0947733307519<br>ETH 652.70370047056 I<br>OMG 0.039618423II31783<br>USDC 18261.5691357285<br>ZRX 0.2912494773535336 | LINK 1.292213B290054 | | BTC 4.90998639408195 |
| 3.1.594225 | YOSHIHIRO TERAJI | ADDRESS REDACTED | | | ETH 0.00706024061656360B<br>SNX 8.56355140617648 | | | |
| 3.1.594226 | YOSHIHISA SHIRAISHI | ADDRESS REDACTED | | | ADA 331.298046735604<br>DOT 31.61012677045T<br>ETH 0.010345991616758<br>MATIC 80.1536186552885 | | | |
| 3.1.594227 | YOSHINO HIBINO | ADDRESS REDACTED | | | BTC 1.00655S4454232 4<br>CEL 312.70754500405Z<br>ETH 16.607010048402 2<br>LUNC 25.0055535731225 | | | |
| 3.1.594228 | YOSHIKAZU NISHIMURA | ADDRESS REDACTED | | | BTC 0.00278841945488B72<br>CEL 1758.162302165O7<br>USDC 17950Z.826838788 | | | |
| 3.1.594229 | YOSHIMI LEAL | ADDRESS REDACTED | | | USDC 0.05665378207012I9<br>BTC 0.0000604863B422403 | BTC 0.00000037448808B093<br>USDC 0.0000009009213246T9 | | |
| 3.1.594230 | YOSHIMI WATTS | ADDRESS REDACTED | | Yes | BTC 0.0621661373158B69<br>PAX 1.2921788262188T<br>SNX 19.7992977006885<br>USDT ERC20 343.51601826648 | BTC 0.03541518299546868 | | ETH 6.72696040983937 |
| 3.1.594231 | YOSHIMI WATTS | ADDRESS REDACTED | | | BTC 0.00116853855331867 | | | |
| 3.1.594232 | YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | | | CEL 23.7052872060822<br>ETH 1.1484783625414 3<br>USDC 99.16 | | | |
| 3.1.594233 | YOSHINORI MIYASAKA | ADDRESS REDACTED | | | USDC 307.080985292019 | | | |
| 3.1.594234 | YOSHIO LEEPER | ADDRESS REDACTED | | | ADA 2630.91104967247<br>BTC 1.3793344270B534<br>DOT 673.487349341757<br>ETH 5.36223948601865<br>LTC 0.01678880455570S6<br>MATIC 4703.363224096S4<br>SOL 34.58239441B9498<br>USDC 62.1039704640547 | USDC 0.0044475020382145 | | |
| 3.1.594235 | YOSHITATSU INOUE | ADDRESS REDACTED | | | BTC 0.00011160340349681T<br>CEL 0.5559148233698BT | | | |
| 3.1.594236 | YOSHITATSU MACHII | ADDRESS REDACTED | | | BTC 0.0040527218117172<br>CEL S.32169278077029<br>DOT 32.138015769427K<br>ETH 1.47639577495486<br>USDC 20 | | | |
| 3.1.594237 | YOSHIYA OUCHI | ADDRESS REDACTED | | | USDT ERC20 20.1922196566662<br>BTC 0.027651712100B943<br>CEL 0.627603955438464<br>ETH 0.093747245585197S<br>XRP 879.586357918182 | | | |
| 3.1.594238 | YOSHIYUKI NAKAHASHI | ADDRESS REDACTED | | | BSV 5.9180311506741<br>BTC 0.0020815832666758S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594239 | YOSHU STAM | ADDRESS REDACTED | | | BNB 5.319330889400602 BTC 0.40298084610304 CEL 100.28963599407 DOT 2.27969183027999 ETH 2.15901264713608 MATIC 22.96864043703885 SNX 6.34915331156042 | | | |
| 3.1.594240 | YOSHUAR GRACIANO | ADDRESS REDACTED | | | ADA 0.0505035474508565 BTC 0.0000166393089770674 COMP 0.000011010499933473 XLM 37.7591142816694 | ADA 2090 | | |
| 3.1.594241 | YOSI BEKKER | ADDRESS REDACTED | | | CEL 280.0709249466854 | | | |
| 3.1.594242 | YOSI PELEG | ADDRESS REDACTED | | | CEL 0.55836734960682B | | | |
| 3.1.594243 | YOSI SALMAN | ADDRESS REDACTED | | | MATIC 6.5655024 DASH 0.00712970462618716 UNI 0.0928148006222143 XLM 4.608209312614171 ZEC 0.00709193B06853423 | | | |
| 3.1.594244 | YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | | Yes | ADA 313.587294610438 BTC 0.00117418903657042 CEL 1.08582326726612 ETH 2.11849254243826 LINK 0.0629631163366704 MATIC 1.07347511762452 UNI 0.140763882302956 USDC 0.393404932628402 | LINK 115.437989519032 | | ADA 19740.9409269762 LINK 1974.51708102657 |
| 3.1.594245 | YOSIF HRISTOV | ADDRESS REDACTED | | | BTC 0.00260488657123235 CEL 7.56924749319161 | | | |
| 3.1.594246 | YOSIF VELCHKOV | ADDRESS REDACTED | | | BCH 0.00000481737604045 BNB 0.04183279105613309 BTC 0.015113573555616 CEL 1.203976193333339 ETH 0.504094851247079 LTC 0.00001810597577102 SGB 16.019213580B481 USDC 0.0260578590962B3 XRP 0.04818631955BB31 | | | |
| 3.1.594247 | YOSIP ILOSHVAY | ADDRESS REDACTED | | | BTC 0.00000009280706356 CEL 0.0577392942009076 ETH 0.00843400726674066 | | | |
| 3.1.594248 | YOSKAR ORTIZ | ADDRESS REDACTED | | | ADA 146.542775610425 BTC 0.0425400215048371 CEL 11.3600592743806 | | | |
| 3.1.594249 | YOSRA-EH-REGUYEG | ADDRESS REDACTED | | | BTC 0.00130458618756166 LUNC 0.481261259900464 | | | |
| 3.1.594250 | YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | | | ADA 0.3854981388S9952 BNB 0.00112956540917003 BTC 0.000006384612705348 LTC 0.021127188B943128 SNX 0.142788933282709 USDT ERC20 4.07609356510S7 | | | |
| 3.1.594251 | YOSSEF ELUZ | ADDRESS REDACTED | | | ADA 35.0486392608718 BTC 0.00316480199988326 CEL 28.0014733068551 ETH 0.0721367237678898 PAX 44.57306639392 USDC 459.697680341431 | | | |
| 3.1.594252 | YOSSELYN ESLAVA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0119275597194771 | | | |
| 3.1.594253 | YOSSI BENOR | ADDRESS REDACTED | | | 1INCH 59.0151005077064 ADA 4305.34837749908 AVAX 14.3985122407806 BTC 0.187840985541567 DASH 1.34092474360778 DOT 72.8805247574913 ETH 0.845863383314963 LINK 119.352519773531 LTC 0.983806675J30694 MANA 716.467266258878 MATIC 2641.09593312524 SNX 107.001565898856 SOL 10.1984549150015 UNI 28.8266507315415 USDC 0.1142674789759S XLM 2062.833493B4402 XTZ 48.892854057184 | | | |
| 3.1.594254 | YOSSI GOLDLUST | ADDRESS REDACTED | | Yes | BTC 0.000000003215676742 CEL 26191.3101644937 GUSD 0.00840975245843811 USDC 600.000003314875 XRP 0.0000000977229565696 | | | BTC 3.5110434987121B |
| 3.1.594255 | YOSSI HASSON | ADDRESS REDACTED | | | BTC 0.000687028994193899 ETH 0.488053593936434 USDC 145.190030593423 | | BTC 0.0000003351345209 USDC 10.22 | |
| 3.1.594256 | YOSSI KLEEREKOPER | ADDRESS REDACTED | | | 1INCH 39.57422709669339 BTC 0.00877791532827732 ETH 0.2757031880740S2 LINK 41.340397899767S MATIC 373.813058436403 XTZ 46.005813480B448 | ETH 0.050885 | | |
| 3.1.594257 | YOSSIF IVANOV | ADDRESS REDACTED | | | AAVE 0.0000060923768493S8 BTC 0.00000126181551251 CEL 0.245717226994629 ETH 0.00000806759799689 LINK 0.0178164757571548 SNX 29.55547015909445 | | | |
| 3.1.594258 | YOSTI GUDIEL | ADDRESS REDACTED | | | BTC 0.00414110134954073 DOT 42.578359794246? MATIC 726.800623203096 SNX 43.6679244654935 | | | |
| 3.1.594259 | YOSU ANDONI DE ERQUIAGA | ADDRESS REDACTED | | | BTC 0.0744620319459529 USDC 3945.53038492488 | | | |
| 3.1.594260 | YOSUA SILITONGA | ADDRESS REDACTED | | | CEL 1.06869799701368 | | | |
| 3.1.594261 | YOSUB HAN | ADDRESS REDACTED | | | ADA 345.311419 BTC 0.0245892632586233 CEL 8863.05184424767 ETH 13.29764425489653 LINK 13.2856610384134 MATIC 515.1636391417S USDC 7028.52252 | | | |
| 3.1.594262 | YOSUKE ARAI | ADDRESS REDACTED | | | BAT 0.288447605148941 BTC 0.00184776202018857 ETH 24.599279564412 KNC 669.628594639571 MATIC 26.49595081B2991 OMG 0.1886587181458421 SNX 83.6295552415262 | | | |
| 3.1.594263 | YOSUKE IYAMA | ADDRESS REDACTED | | | BTC 0.00069473012308291 CEL 0.000000000000176183 ETH 0.00211384768087954 | | | |
| 3.1.594264 | YOSUKE MAKINO | ADDRESS REDACTED | | | BTC 0.0000000977763857 CEL 1.17125776472885 OMG 0.0433572003357681 TUSD 0.000466109593428945 XRP 0.000000277403028 | | | |
| 3.1.594265 | YOSUKE MATSUMOTO | ADDRESS REDACTED | | | BTC 0.0144814206972697 USDC 31548.9492739496 | | | |
| 3.1.594266 | YOSVANI GUTIERREZ GONZALEZ | ADDRESS REDACTED | | | ETH 0.00149674716313945 | | | |
| 3.1.594267 | YOSWARIT SITTIWONG | ADDRESS REDACTED | | | BTC 0.000000081892818 CEL 0.03031639033316138 | | | |
| 3.1.594268 | YOSYP LYUDERA | ADDRESS REDACTED | | | AAVE 5.57590591368198 BAT 2569.73770446152 BTC 0.00145478713459518 EOS 274.59800457123 ETH 0.042070306373036? KNC 907.162256582691 MATIC 8693.83737603185 SGB 1328.53230777784 SNX 555.95016059272 XRP 10694.5438661343 | KNC 0.0000009365327682317 | | |
| 3.1.594269 | YOTHIN YASOTORN | ADDRESS REDACTED | | | BTC 0.01616247491313B CEL 217.765B22850966 | | | |
| 3.1.594270 | YOTHIN YIAMYOTHIN | ADDRESS REDACTED | | | | | ETH 0.10941715 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594271 | YOTIN TARAKAMANPITHAK | ADDRESS REDACTED | | | ADA 449<br>BTC 0.00168423889244445<br>CEL 0.1443077207171 | | | |
| 3.1.594272 | YOTSAPHON SANGNIL | ADDRESS REDACTED | | | ADA 3.29873471643315<br>BCH 0.00216653734028788<br>BNB 0.0984869439127406<br>BTC 0.00226146183082934<br>DOT 0.15085490838711<br>ETH 0.00884434565982167<br>LTC 0.012366454754457<br>SNX 15.1024515093831<br>USDT ERC20 152078.438481247<br>XLM 0.54491624448094<br>XRP 0.00183903530718857 | | | |
| 3.1.594273 | YOTSUN CHO | ADDRESS REDACTED | | | BTC 0.00259465500964461<br>USDC 547.78643385120 | | | |
| 3.1.594274 | YOU CHEAN TAN | ADDRESS REDACTED | | | BTC 0.0000000276785348 | | | |
| 3.1.594275 | YOU CHOI WONG | ADDRESS REDACTED | | | CEL 0.0000000359909078847<br>BTC 0.00092210801034798 | | | |
| 3.1.594276 | YOU CHUEN CHIN | ADDRESS REDACTED | | | CEL 65<br>BNB 0.0016268408378212<br>BTC 0.00123327004997056<br>DOT 8.55236362809298<br>MATIC 371.994643310907 | | | |
| 3.1.594277 | YOU DE LEE | ADDRESS REDACTED | | | BNB 0.00029569452759198<br>BTC 0.00005318352410376<br>CEL 0.00304738909120527<br>ETH 0.0000000526857299 | | | |
| 3.1.594278 | YOU FAH TEH | ADDRESS REDACTED | | | BTC 0.00000000149881362<br>CEL 0.0000698669907574 | | | |
| 3.1.594279 | YOU FENG HOOI | ADDRESS REDACTED | | | BTC 0.0002427296597695<br>CEL 15.101826514786<br>COMP 0.0149873201405665<br>USDC 4.48773303272<br>XLM 29.97118461 7364 | | | |
| 3.1.594280 | YOU GUAN ENG | ADDRESS REDACTED | | | BTC 0.0012462974152458<br>UNI 32.86233487005 6 | | | |
| 3.1.594281 | YOU JI WU TENG | ADDRESS REDACTED | | | BTC 0.00001065<br>ETH 0.00095543884704<br>LTC 0.0142624<br>SGB 0.232227101<br>XRP 1.53691 | | | |
| 3.1.594282 | YOU JIN HAN | ADDRESS REDACTED | | | ADA 271.010557056314<br>BNB 0.95763739624461<br>BTC 0.00307023550600834<br>CEL 57.1927388181S8<br>USDC 250<br>USDT ERC20 1000 | | | |
| 3.1.594283 | YOU JIN LIM | ADDRESS REDACTED | | | BTC 0.0000029096425696<br>CEL 1.1014118180609<br>DOT 0.0124637938406422<br>ETH 0.0000025360596764S2<br>MATIC 0.528207283662 34<br>MCDAI 0.1233667226159<br>USDC 1.202910185258549<br>XLM 0.00480353784580686<br>XRP 0.21815608064056 | | | |
| 3.1.594284 | YOU JIN TEO | ADDRESS REDACTED | | | AVAX 0.0015971377062836 4<br>BTC 0.0002214234038076137<br>DOT 0.629894775923288<br>ETH 0.00502664971172391<br>USDC 2.35594962166866 | | | |
| 3.1.594285 | YOU JUN YIN | ADDRESS REDACTED | | | AAVE 0.00378614205934791<br>ADA 0.107524936929677<br>BTC 0.100746257127727<br>DOT 0.0827052833302416<br>ETH 13.5213781713436<br>LINK 0.0583302280692592<br>LUNC 6.0829599951464<br>MATIC 1.37067937601668<br>SNX 0.426281499065773<br>TAUD 11.2777217600516<br>UNI 0.02854107590808407<br>USDT ERC20 0.57207011943235<br>XLM 0.50908557238594 | | | |
| 3.1.594286 | YOU KUAN DEXTER SIM | ADDRESS REDACTED | | | ADA 225.33318613745<br>BNB 1.406018345356 25<br>BTC 0.002193463478833 07<br>CEL 24.88048517620 46<br>USDT ERC20 257.84 | | | |
| 3.1.594287 | YOU KUANG | ADDRESS REDACTED | | | BTC 0.00000177187553317<br>ETH 1.00813900428894<br>MATIC 0.471927530961 7<br>SNX 0.0565122321318718 | | | |
| 3.1.594288 | YOU LEE | ADDRESS REDACTED | | | BTC 0.0984300590862551<br>ETH 1.469732900546 79 | | | |
| 3.1.594289 | YOU LI | ADDRESS REDACTED | | | BTC 0.00113539878480198<br>ETH 0.10635611350948 1<br>MCDAI 45.3780548371811<br>USDC 31.3235180921947 | | | |
| 3.1.594290 | YOU MEI QIU | ADDRESS REDACTED | | | USDT ERC20 67.7577100338773<br>ADA 327.592935135608<br>BNB 1.03524849876095<br>BTC 0.0001743819358367 93<br>CEL 3.17626753888023<br>ETH 0.0059320132523809 | | | |
| 3.1.594291 | YOU MEI YE TIAN | ADDRESS REDACTED | | | BTC 0.00005938489168763S6<br>ETH 0.0012947877025612<br>SGB 0.0509268825142397<br>XRP 0.33760091670575 6 | | | |
| 3.1.594292 | YOU MING TUNG | ADDRESS REDACTED | | | BTC 0.0000000270768340 32<br>CEL 0.0000816677521587 58 | | | |
| 3.1.594293 | YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | | | ADA 0.23332583949179 3<br>BTC 0.0001351671660845 96<br>ETH 4.79751513939634<br>MCDAI 2.7254026206324 6<br>USDC 23.7085110913022<br>USDT ERC20 0.376284162902527 | | | |
| 3.1.594294 | YOU SENG ERIC LIM | ADDRESS REDACTED | | | BTC 0.00000008S030782353 | | | |
| 3.1.594295 | YOU SHUN CHENG | ADDRESS REDACTED | | | LINCH 367.750810022 23<br>BTC 0.06727506838637 05<br>ETH 1.95378848355856<br>LINK 43.33208016217 15<br>XLM 0.227746238470904<br>XRP 412.964599449808 | | | |
| 3.1.594296 | YOU WONG | ADDRESS REDACTED | | | ADA 0.37267474526347<br>BTC 0.00000094649768399 9 | | | |
| 3.1.594297 | YOU WU | ADDRESS REDACTED | | | ADA 0.00000084451989504<br>BTC 0.000000062723646806<br>CEL 0.19917535753182 3<br>USDC 0.0000000201189307 2 | | | |
| 3.1.594298 | YOU XIAN TONG | ADDRESS REDACTED | | | BTC 0.00106045502058746<br>ETH 1.219514829903955 | | | |
| 3.1.594299 | YOU XIAOHOU | ADDRESS REDACTED | | | ETC 0.00017260578951464 4<br>LTC 3.83191606652899E-06<br>MATIC 0.0380787222174088<br>SNX 0.00106680460691955<br>USDT ERC20 0.62003090600084 85 | | | |
| 3.1.594300 | YOU XUAN LEE | ADDRESS REDACTED | | | ADA 0.17510165040913<br>BNB 1.42550909881<br>BTC 0.000000005359194439<br>CEL 18.6170056420754<br>USDT ERC20 570 | | | |
| 3.1.594301 | YOU YU LIU | ADDRESS REDACTED | | | BTC 0.0000000086944S5256<br>CEL 45.93879711371316 | | | |
| 3.1.594302 | YOU ZHAI | ADDRESS REDACTED | | | BTC 0.0132509520863545<br>GUSD 85669.1316328927<br>MCDAI 0.0115615402487951<br>USDC 0.0054379141607186 9 | USDC 0.00000760404150712 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594303 | YOU ZHANG | ADDRESS REDACTED | | | BNB 0.0000000021440588B9<br>BTC 0.0000000087054199<br>BUSD 152.133933935885<br>CEL 1059.634090158872<br>USDC 140.796815030188<br>USDT ERC20 50 | | | |
| 3.1.594304 | YOU ZHI TAN | ADDRESS REDACTED | | | USDT ERC20 0.686830288688974<br>XLM 0.02172297050B719 | | | |
| 3.1.594305 | YOUCEF AOUCIF | ADDRESS REDACTED | | | CEL 26.0205016008329<br>ETH 0.000126246696423124<br>UNI 0.004265404810786622 | | | |
| 3.1.594306 | YOUCEF AOUDIA | ADDRESS REDACTED | | | BTC 0.000374695941144814<br>CEL 37.1645347653088<br>DOT 0.0251761980572161<br>USDC 0.368280169492575 | | | |
| 3.1.594307 | YOUCEF BECHAR | ADDRESS REDACTED | | | BTC 0.00003446342567B369<br>CEL 0.0863785566238258<br>ETH 0.0012873235849154 | | | |
| 3.1.594308 | YOUCEF CHERIFI | ADDRESS REDACTED | | | BTC 0.0022524561164S243<br>CEL 2.32384997814851<br>USDT ERC20 437.8877767J9334 | | | |
| 3.1.594309 | YOUCEF GHAROUAL | ADDRESS REDACTED | | | AAVE 2.62874498377251<br>BTC 0.363053664895202<br>CEL 97.6671814813645<br>COMP 4.4349816012684<br>DASH 5.9572617453365<br>ETH 13.1299089330356<br>MATIC 387.119681543007<br>SNX 0.000000091915647916<br>UNI 131.4868<br>ZEC 8.530314426<br>ZRX 0.000000499969474969 | | | |
| 3.1.594310 | YOUCEF ILIFI | ADDRESS REDACTED | | | CEL 0.0384133614190844<br>XRP 0.026573 | | | |
| 3.1.594311 | YOUCEF LAIDI | ADDRESS REDACTED | | | BTC 0.000000627530703433<br>ETH 0.0000029483222B069 | | | |
| 3.1.594312 | YOUCEF LANNABI | ADDRESS REDACTED | | | XLM 227.918686244189 | | | |
| 3.1.594313 | YOUCEF LATRECHE | ADDRESS REDACTED | | | CEL 0.0176869997303 6S | | | |
| 3.1.594314 | YOUCEF RAHMANI | ADDRESS REDACTED | | | CEL 0.002212608B4092722 | | | |
| 3.1.594315 | YOU-DA YANG | ADDRESS REDACTED | | | BTC 1.02677373959289 | | | |
| 3.1.594316 | YOUFENG STU | ADDRESS REDACTED | | | ADA 255.155536538639<br>BTC 0.01189239957214S8<br>CEL 4.49367475438865<br>USDC 0.0348846154207214 | | | |
| 3.1.594317 | YOUGOURTHEN AIT ALI SLIMANE | ADDRESS REDACTED | | | BTC 0.000130924206599359<br>CEL 26.98845618311294<br>LTC 2.63718526<br>XLM 1009.1532461 | | | |
| 3.1.594318 | YOUHANN LEGENDRY | ADDRESS REDACTED | | | AVAX 0.0406128051756026<br>BTC 8.27237021553129E-05<br>DOT 24.2558893154595<br>ETH 14.8270997464554<br>LUNC 8.95932434947922<br>MATIC 966.3047249B5292 | | | |
| 3.1.594319 | YOUHEI MISUDA | ADDRESS REDACTED | | | BTC 1.36150237999996-09 | BTC 0.0000023168028685 | | |
| 3.1.594320 | YOUHUA LIU | ADDRESS REDACTED | | | USDC 1602.01623688193 | | | |
| 3.1.594321 | YOUJIN JEONG | ADDRESS REDACTED | | | BTC 0.00415464663325548<br>USDT ERC20 4188.53586051653<br>LTC 5.2418342921B554 | | | |
| 3.1.594322 | YOUKE THOMAS | ADDRESS REDACTED | | | USDC 7.59628560399488<br>BTC 0.0000000017138065S2<br>CEL 1.35386097138406<br>ETH 0.000048221994028013<br>SNX 2.7909<br>USDT ERC20 0.26048151013604S | | | |
| 3.1.594323 | YOUKI XU | ADDRESS REDACTED | | | BTC 0.00044984105564S371 | | | |
| 3.1.594324 | YOUKYOUNG SHIN | ADDRESS REDACTED | | | BTC 0.0000050797070792S1 | | | |
| 3.1.594325 | YOUKYOUNG SHIN | ADDRESS REDACTED | | | BTC 0.00004013979085546<br>MCDAI 0.090165847110555S | | | |
| 3.1.594326 | YOUL LEE | ADDRESS REDACTED | | | BTC 0.0436163407562104<br>ETH 1.0988146644236? | | | |
| 3.1.594327 | YOUN JEONG | ADDRESS REDACTED | | | BTC 0.0119193638398599 | | | |
| 3.1.594328 | YOUN WOO | ADDRESS REDACTED | | | ADA 0.151143864631713<br>BTC 0.00115786334474085<br>MATIC 0.372640608540965<br>USDC 0.28436507477B305 | | | |
| 3.1.594329 | YOUNES AATTI | ADDRESS REDACTED | | | ADA 1140.81741450466<br>BTC 0.187794210038326<br>DOT 179.674393696408<br>ETH 2.88096615500152<br>MATIC 301.880738951394 | | | |
| 3.1.594330 | YOUNES AIT AISSA | ADDRESS REDACTED | | | CEL 1.09560100998105 | | | |
| 3.1.594331 | YOUNES ASADI | ADDRESS REDACTED | | | CEL 21.5789795342324<br>DASH 0.00170765405043728 | | | |
| 3.1.594332 | YOUNES BELHAMICI | ADDRESS REDACTED | | | BNB 0.00067032B631196334<br>CEL 3.29155103B1034<br>ETC 0.00156398516920932<br>ETH 0.000093078700884878 | | | |
| 3.1.594333 | YOUNES BELLOUM | ADDRESS REDACTED | | | BTC 0.000000007103697091<br>CEL 119.423319020881<br>SGB 1666.82219997773<br>SNX 1.18051507108348<br>XRP 0.000000003777387934 | | | |
| 3.1.594334 | YOUNES BOUCHAFRA | ADDRESS REDACTED | | | BTC 0.0000158420234S9479<br>CEL 51.80885131582?1<br>ETH 0.033393563 | | | |
| 3.1.594335 | YOUNES BOUTAIB | ADDRESS REDACTED | | | BTC 0.000951383951898586<br>ETH 3.71541955608434 | | | |
| 3.1.594336 | YOUNES CHADDADI | ADDRESS REDACTED | | | BTC 0.01483397143698896<br>USDC 37524.5459588629 | | | |
| 3.1.594337 | YOUNES DAHMANI | ADDRESS REDACTED | | | ADA 47.0474720219818<br>BTC 0.00764906114080098<br>CEL 1.53586765282941<br>USDC 136.7434785599B | | | |
| 3.1.594338 | YOUNES DAYEKH | ADDRESS REDACTED | | | BTC 0.000042431472300643<br>ETH 0.0004774360222253747 | | | |
| 3.1.594339 | YOUNES EL MOUSSAOUI | ADDRESS REDACTED | | | ETH 0.098787575863149<br>USDC 14.55835198635A8 | | | |
| 3.1.594340 | YOUNES INJAR | ADDRESS REDACTED | | | ADA 1328.6883813B165<br>AVAX 11.1189901871937<br>BTC 0.1779500798067L2<br>CEL 44.2638070123329<br>DOT 69.2406739430677<br>ETH 1.94138799325562<br>LINK 29.147558632488B<br>MATIC 285.76174181394A6<br>USDC 201.5122925004J<br>XLM 1254.7835686672 | LUNC 13.61286<br>XLM 538.09 | | |
| 3.1.594341 | YOUNES JAAFAR | ADDRESS REDACTED | | | BTC 0.0000070090894958897<br>CEL 0.415718016995275 | | | |
| 3.1.594342 | YOUNES LAHCHIRI | ADDRESS REDACTED | | | CEL 0.0395076267220604<br>XLM 99.98 | | | |
| 3.1.594343 | YOUNES LAHRECH | ADDRESS REDACTED | | | BTC 0.0521788064628168<br>CEL 42.556372276123B | | | |
| 3.1.594344 | YOUNES LAMSYAH | ADDRESS REDACTED | | | BTC 0.006123494896193B8<br>CEL 21.2147628137895<br>ETH 0.342748756437918<br>XRP 1356.64299 | | | |
| 3.1.594345 | YOUNES RABANI | ADDRESS REDACTED | | | CEL 0.0147968966214I09 | | | |
| 3.1.594346 | YOUNES ROUEL | ADDRESS REDACTED | | | BTC 0.00128253<br>CEL 3.11026884812799<br>USDC 42.782026 | | | |
| 3.1.594347 | YOUNES TAZI | ADDRESS REDACTED | | | BTC 0.000000766126626502<br>USDC 1.206577062972B8 | | | |
| 3.1.594348 | YOUNES YAFDUT | ADDRESS REDACTED | | | BTC 0.00000000195158L1189<br>USDC 0.086313876069776<br>USDT ERC20 0.385744698852l98 | | | |
| 3.1.594349 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.0000004443388998<br>CEL 33.2854813706479<br>USDC 0.18780692142555 | | | |
| 3.1.594350 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 3.11927295364999E-05<br>CEL 4.27565570867465<br>USDC 52.64 | | | BTC 3.1026388975137A |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594351 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 0.0000179498479266 12 CEL 3.8462279474 6029 USDC 53.36 | | | BTC 2.29917275022356 |
| 3.1.594352 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 0.012022405264 7136 USDC 63.4194198050893 | | | BTC 0.999805641963322 |
| 3.1.594353 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.00004351593351 9 TUSD 3.66628775526027 USDT ERC20 66.9493133054479 | | | BTC 2.0973516750825 |
| 3.1.594354 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.000000007056204781 CEL 28757.1862131184 | | | |
| 3.1.594355 | YOUNES YAFOUT | ADDRESS REDACTED | | Yes | BTC 0.01123610282531 4 CEL 16.90973189085 8 USDT ERC20 24.029659 | | | BTC 0.999567061035344 |
| 3.1.594356 | YOUNES YAFOUT | ADDRESS REDACTED | | | BTC 0.1721417561448 7 CEL 3.9838376043155 USDC 61.48 | | | |
| 3.1.594357 | YOUNESS ACHIBAN | ADDRESS REDACTED | | | BTC 0.00115613834770763 CEL 1.26261559234679 ETH 0.143123674852174 | | | |
| 3.1.594358 | YOUNESS ALM'BARESS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.594359 | YOUNESS BOUKADIDA | ADDRESS REDACTED | | | CEL 0.0206678312531603 XRP 0.000004 | | | |
| 3.1.594360 | YOUNESS EL BOUADLI | ADDRESS REDACTED | | | BTC 0.00000119517260410 8 USDC 0.374444889072985 USDT ERC20 0.381703220959 94 | | | |
| 3.1.594361 | YOUNESS LAHIQ | ADDRESS REDACTED | | | BTC 0.00010012363144910 1 | | | |
| 3.1.594362 | YOUNESS LUASSI | ADDRESS REDACTED | | | BTC 0.000000023212402 46 | | | |
| 3.1.594363 | YOUNESS TALII | ADDRESS REDACTED | | | CEL 0.0166230365081759 | | | |
| 3.1.594364 | YOUNESSE ETTANOURI | ADDRESS REDACTED | | | CEL 0.00413588792440225 ETH 0.000001866800593986 USDC 0.000004027972455762 | | | |
| 3.1.594365 | YOUNG ANGELUCCI | ADDRESS REDACTED | | | BTC 0.0034885475940963 8 ETH 0.0175074202637648 LTC 0.783390221618 15 USDC 459.706722777 18 | | | |
| 3.1.594366 | YOUNG BIN LEE | ADDRESS REDACTED | | | ADA 281.19014 CEL 4.83576878021366 | | | |
| 3.1.594367 | YOUNG CHANG | ADDRESS REDACTED | | | BSV 1.2050217547320 3 BTC 0.335388243026373 ETH 25.8500842 10585 LTC 0.119430667711 77 MATIC 6903.53045112978 USDC 0.00082512240657 0578 | | | |
| 3.1.594368 | YOUNG CHENG | ADDRESS REDACTED | | | BTC 0.00004859795865604 9 CEL 0.04669237837530 86 USDC 1.16833366386996 | | | |
| 3.1.594369 | YOUNG CHO | ADDRESS REDACTED | | | ADA 1.31866577012272 AVAX 0.0072004249873666 BTC 0.2572289004340 62 DOT 0.431223050652341 ETH 0.00854320301 06346 GUSD 0.07091744000302 54 USDC 0.771586142246068 | AVAX 0.000493249366120543 DOT 0.032221008102762 2 ETH 0.00000150707983318 9 GUSD 0.00420390240222555 SOL 0.2 USDC 14543.738 | | |
| 3.1.594370 | YOUNG CHOI | ADDRESS REDACTED | | | CEL 1.00008539944 35 | | | |
| 3.1.594371 | YOUNG CHOI | ADDRESS REDACTED | | | BTC 0.063518961672 6581 ETH 0.431805292829185 | | | |
| 3.1.594372 | YOUNG CHOI | ADDRESS REDACTED | | | ADA 565.0188247 05496 BTC 0.410095615889168 ETH 2.11762737430366 USDC 19356.6575122444 USDT ERC20 1027.43373049 149 | | | |
| 3.1.594373 | YOUNG DAVID CHOI | ADDRESS REDACTED | | | ADA 0.07598118172979 07 BNB 0.00000493224339 7007 BTC 0.000862060939967775 BUSD 6.698984835 59106 DOT 0.16061201338923 ETC 0.00496469526679267 ETH 0.00319960321464904 MATIC 6494.65680797181 XRP 1033.88854919 26 | | | |
| 3.1.594374 | YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | | | ADA 0.049364585051 2884 BTC 0.006244363930 11146 CEL 232.4960936805 02 EOS 0.031655271213209 ETH 0.182426976601177 SGB 2.02780017083892 UNI 0.071439737042851 7 USDC 0.839958620107305 XLM 0.337218919591 927 XRP 0.000000587378692264 | ADA 0.000000815142341 9 USDC 0.000000972269366961 | | |
| 3.1.594375 | YOUNG HAN | ADDRESS REDACTED | | | BTC 0.0927741453719223 ETH 2.01713941241 9 USDC 2.61592138796565 | | | |
| 3.1.594376 | YOUNG HO OH | ADDRESS REDACTED | | | BTC 0.00004366255530094 2 CEL 0.0416517990003148 ETH 0.000634414595267457 | | | |
| 3.1.594377 | YOUNG HO OH | ADDRESS REDACTED | | | USDC 6626.80740 164168 | | | |
| 3.1.594378 | YOUNG JAE CHA | ADDRESS REDACTED | | | ADA 0.10596715611905 BTC 0.00000000325204666 7 CEL 0.009365904061576 08 | | | |
| 3.1.594379 | YOUNG JAE OK | ADDRESS REDACTED | | | ETH 0.034785183936957 | | | |
| 3.1.594380 | YOUNG JAY LEE | ADDRESS REDACTED | | | BTC 0.017617731012 7143 CEL 24.9708700666472 COMP 1.1483563 SOL 5.27685 | | | |
| 3.1.594381 | YOUNG JIN KIM | ADDRESS REDACTED | | | BTC 0.000337831657 755773 ETH 0.517476737934429 SOL 2.91146760774917 XTZ 234.815885484941 | | | |
| 3.1.594382 | YOUNG JIN PARK | ADDRESS REDACTED | | | BTC 0.00207696008916263 USDC 13.172359281 2986 | | | |
| 3.1.594383 | YOUNG JONG PARK | ADDRESS REDACTED | | | AAVE 9.96879624803094 BTC 0.527955698441754 ETH 12.356696729601 3 MATIC 800.859837073187 | | | |
| 3.1.594384 | YOUNG JOO KIM | ADDRESS REDACTED | | | BTC 0.00170056607605 325 ETH 30.3120763945205 | | | |
| 3.1.594385 | YOUNG JOO KO | ADDRESS REDACTED | | | AAVE 0.520887888297561 BTC 0.0228478737134065 CEL 103.519329584356 ETH 1.96860417 7379 LINK 10.36113398540 56 SOL 4.24431232009014 UNI 7.60977811138592 USDC 287.999634561209 | | | |
| 3.1.594386 | YOUNG JOON KIM | ADDRESS REDACTED | | Yes | BTC 0.098111638857 888 ETH 0.1698639249652 USDC 0.185877123363586 | | BTC 0.000000031590082569 USDC 1104.55045827651 | BTC 5.77855624468086 |
| 3.1.594387 | YOUNG JU CHOI | ADDRESS REDACTED | | | BTC 0.710328476958497 CEL 1.24897646031734 ETC 333.634245513953 ETH 0.0114632218421547 XRP 596.831208122953 | | | |
| 3.1.594388 | YOUNG JU KOH | ADDRESS REDACTED | | | BCH 20 BTC 0.0009095219325281 8 CEL 245.347288374868 ETC 352.398268393778 ETH 2.5352966012114 3 XLM 35002 XRP 36.4035755775657 | | | |
| 3.1.594389 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.045507472479950 5 EOS 615.401831510809 ETH 2.17600236538 8 SGB 116.685701176 83 SUSHI 223.115099546373 USDC 1.77852647326968 | | | |
| 3.1.594390 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.101348927 76628 ETH 2.02303316344 1 | | | |
| 3.1.594391 | YOUNG KIM | ADDRESS REDACTED | | | BCH 0.0291682500919634 BSV 0.028703567048507 BTC 0.00718634604344791 USDC 21609.9910535978 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594392 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.0000651983573756 ETH 0.000015175890458815 MCDAI 0.06055956919377791 | | | |
| 3.1.594393 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.2571149160392B9 | | | |
| 3.1.594394 | YOUNG KIM | ADDRESS REDACTED | | | BAT 0.37688786357929 BTC 0.000000137597762529 COMP 0.00019823789130772 ETH 0.000000709946122508 KNC 0.189702437127626 LINK 0.000136397466043513 MANA 0.0206691633524185 MATIC 0.0330317978294985 UNI 0.000049356813791061 | | | |
| 3.1.594395 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00934595130778056 CEL 0.26161626369208B ETH 0.00012051507090942 SNX 0.458352997815234 USDC 3.6489782348200C USDT ERC20 6.336815605391B7 | | | |
| 3.1.594396 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.00288412277311996 BTC 2.415384065259966-07 COMP 0.000363720876452679 ETH 0.000000719767675 USDC 0.00200514380734398 USDT ERC20 0.000785519470151061 XLM 1.760036922936995 | USDC 0.000000965130336364 USDT ERC20 0.507652250780763 | | |
| 3.1.594397 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.02541706909021602 ETH 0.11040559813B853 MATIC 60.06662333141024 PAXG 0.02548132374420383 | | | |
| 3.1.594398 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.00004231963949156 BTC 0.000000307699518324 USDC 621.109917613384 | ADA 0.0990371218732168 BTC 0.0000045347046794411 | | |
| 3.1.594399 | YOUNG KIM | ADDRESS REDACTED | | | ADA 0.17817228548937 | | | |
| 3.1.594400 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00081806363034941 DOT 0.07575871143634635 EOS 0.003953806073264443 ETH 0.00044590203502745S PAX 0.1807788698425S UNI 3.43785646218031 XRP 4768.16788 | | | |
| 3.1.594401 | YOUNG KO | ADDRESS REDACTED | | | BTC 0.24589100442508S9 ETH 3.9647470947022 MCDAI 0.66663836811143S USDC 0.041301479375006 | | | |
| 3.1.594402 | YOUNG KWANG LOW | ADDRESS REDACTED | | | ADA 0.137869844901749 BNB 0.0242271791071064 BTC 0.000152470045804344 CEL 0.14075413505601B ETH 0.002649962574207S7 LTC 0.001712526267978S6 MATIC 264.812431516044 USDT ERC20 0.4623014056026B3 | | | |
| 3.1.594403 | YOUNG KYU SONG | ADDRESS REDACTED | | | BTC 0.00000097557305105S BUSD 1.02609320729 CEL 1.85306703866862 ETH 0.000174841112940B | | | |
| 3.1.594404 | YOUNG LAM | ADDRESS REDACTED | | | BTC 0.00021810842862973B ETH 0.003743525744570D9 USDT ERC20 0.85798683509782B | | | |
| 3.1.594405 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0000181233012973B CEL 2144.06464912037 | | | |
| 3.1.594406 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0000000953576B22 USDC 0.01907313428935B | BTC 0.0000146358957347B1 USDC 0.00000056288626D2B7 | | |
| 3.1.594407 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.11228510088239B ETH 9.87912677886124 LINK 29.0874995630737 | | | |
| 3.1.594408 | YOUNG LEE | ADDRESS REDACTED | | | DOT 0.18937889069386S ETH 0.002047364126314979 LTC 0.0027647464233968B PAXG 0.01159111B0274361 USDC 3.415598107608T | | | |
| 3.1.594409 | YOUNG LEE | ADDRESS REDACTED | | | BTC 0.0020614592614130T CEL 1.12226698136B14 USDC 0.547747911581436 | | | |
| 3.1.594410 | YOUNG LIM | ADDRESS REDACTED | | | ADA 1641.1546590D78 BCH 1.06309400955932 LINK 9.95894410752358 SNX 96.1621352060582 | | | |
| 3.1.594411 | YOUNG MOON | ADDRESS REDACTED | | | AAVE 0.000979395606678498 AVAX 0.01270431302291976 BAT 0.303653839728619 BTC 0.000028577391967372 CEL 26.9989957968 EOS 0.288815669384737 ETH 0.00240736458041286 LINK 0.09806283411B0708 MANA 0.140305755108302 MATIC 6.8106739139247 PAXG 0.258085800685702 SGB 211.228170207023 SNX 0.378370005601208 UMA 0.00258150090D934 USDC 0.02595170554761B6 USDC 6.429941337D5059 XLM 0.618654752668598 XRP 1381.72568527777 | AVAX 0.000023470647068494 BTC 0.179373604034273 LINK 313.819963457681 MANA 0.02324549315303 MATIC 3847.52930327 USDC 0.00000091960129909 | | |
| 3.1.594412 | YOUNG OK PARK | ADDRESS REDACTED | | | BTC 0.00115516969783613 USDT ERC20 5.281510341963B9 XRP 0.01010923398470B4 | | | |
| 3.1.594413 | YOUNG PAK GO | ADDRESS REDACTED | | | AAVE 0.000007180049547601 BNT 0.000233801721378B7 BTC 0.000000335897912938 CEL 16.96968712320SB DOT 0.00027894735717178T4 KNC 0.00700138336074521 LINK 0.000454389953866805 LUMC 0.000015085339238212 MATIC 0.00191295141656851 UMA 0.000479887211160487 UNI 0.000049700142027875 ZRX 0.004933723582956D6 | | | |
| 3.1.594414 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.0147408361216139 | | | |
| 3.1.594415 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.71561547285406 ETH 1.389304186783996-06 GUSD 0.0187488735688231 | | | |
| 3.1.594416 | YOUNG PARK | ADDRESS REDACTED | | | BTC 0.00134600238018388 ETH 0.24758987969246B | | | |
| 3.1.594417 | YOUNG RAN YOO | ADDRESS REDACTED | | | BTC 0.0000401435450554B6 | BTC 0.034427466893762T | | |
| 3.1.594418 | YOUNG SONG | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.594419 | YOUNG SONG | ADDRESS REDACTED | | | BAT 0.116135793772141 BCH 4.229212541888D1 BTC 0.08296361435234646 COMP 0.01675538545360D9 EOS 168.669042457033 ETC 11.49455991591637 LINK 31.06498237159S15 MANA 0.01636991653210B MATIC 724.98301855337B SNX 28.10141153815D9 XLM 0.237953096748289 | | | |
| 3.1.594420 | YOUNG SOO KO | ADDRESS REDACTED | | | BTC 0.00095531027334145 EOS 110.370593838913 | | | |
| 3.1.594421 | YOUNG SOOK KIM | ADDRESS REDACTED | | | BTC 12.6854623844562 ETH 66.53656623905964 USDC 23214.59331543D7 | | | |
| 3.1.594422 | YOUNG SOON JO | ADDRESS REDACTED | | | CEL 0.1167 | | | |
| 3.1.594423 | YOUNG SUN BAEK | ADDRESS REDACTED | | | BTC 1.18315989357291 CEL 26.5071092131643 ETH 10.2820657960485 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594424 | YOUNG TAE KIM | ADDRESS REDACTED | | | ADA 0.131789876813709<br>BCH 0.00114226950471265<br>BTC 0.0000039611176412138<br>CEL 0.869887288752077<br>DOT 0.0003134069426052285<br>ETC 0.00232006859361633<br>USDC 2.03322564988641<br>USDT ERC20 0.529221002613204 | | | |
| 3.1.594425 | YOUNG TECK TAN | ADDRESS REDACTED | | | BTC 1.005182147619I<br>DASH 1.93270317800083<br>EOS 2828.90638556722<br>ETH 0.0288790791886051 | | | |
| 3.1.594426 | YOUNG WANG | ADDRESS REDACTED | | | AAVE 4.08473805712331<br>BAT 2069.22337731886<br>BCH 0.0005237093556819917<br>BTC 0.0000021962728472208<br>COMP 2.21193936208111<br>DASH 7.42775748628154<br>ETH 0.279198591914356<br>GUSD 0.798580743606532<br>LTC 0.0017649393959653<br>MATIC 315.380810018203<br>PAXG 0.00117059101008512<br>SNX 80.2892190221292<br>UNI 117.593038862I<br>USDC 0.988100307531022<br>ZEC 8.47720513635S2<br>ZRX 1997.43942941936 | | | |
| 3.1.594427 | YOUNG WEN | ADDRESS REDACTED | | | ADA 14.3155525220724<br>BTC 0.0009054482985902004<br>ETH 0.010373023742438I6<br>MATIC 2.74314349617575<br>PAX 0.483435819234204 | ETH 0.00318134491339674 | | |
| 3.1.594428 | YOUNG WOO JUNG | ADDRESS REDACTED | | | CEL 0.3504759561990I7<br>SNX 1.25026809020844 | | | |
| 3.1.594429 | YOUNG WOO PARK | ADDRESS REDACTED | | | BTC 0.0000111042539276I2 | | | |
| 3.1.594430 | YOUNG YI | ADDRESS REDACTED | | | BTC 0.0000000784041358I7<br>CEL 0.10663437838207I<br>MATIC 9.61976167652903<br>XLM 0.547981550724656<br>XRP 2.40751014951383 | | | |
| 3.1.594431 | YOUNG YOON | ADDRESS REDACTED | | | BTC 0.842161921279755 | | | |
| 3.1.594432 | YOUNG YOON | ADDRESS REDACTED | | | BTC 0.000550707921693757 | | | |
| 3.1.594433 | YOUNG KIM | ADDRESS REDACTED | | | BTC 0.147514861856609 | | | |
| 3.1.594434 | YOUNGAE SUH | ADDRESS REDACTED | | | ETH 4.57972457897204<br>BTC 0.0000012754701705I6<br>DOT 0.0209882640817079<br>LINK 0.00293451771552776<br>USDC 0.113949377365438<br>USDT ERC20 0.464556626612415<br>XLM 0.0725668939973843 | | | |
| 3.1.594435 | YOUNGBAEK KIM | ADDRESS REDACTED | | | CEL 0.219770726949447 | | | |
| 3.1.594436 | YOUNGCHUL LEE | ADDRESS REDACTED | | | BTC 0.0000710250201775 6<br>CEL 0.718519441271196<br>ETH 0.802186804686408 | | | |
| 3.1.594437 | YOUNGEUI HONG | ADDRESS REDACTED | | | BNB 0.00153414372725119<br>BTC 0.0000615445348809 2<br>CEL 0.0109494720838824<br>USDT ERC20 0.46895002546057 | | | |
| 3.1.594438 | YOUNGHA PARK | ADDRESS REDACTED | | | BCH 0.000000002373010181<br>BTC 0.108513555880 3<br>CEL 0.33846838615603<br>ETH 0.117693340889125<br>LTC 0.0000000039775627 3<br>USDC 673.640572564737<br>USDT ERC20 7.30644018798142 | | | |
| 3.1.594439 | YOUNGHEE NAM | ADDRESS REDACTED | | | BCH 0.786335928099176<br>BSV 0.782322779229 11<br>ETH 38.4558328731784<br>LTC 3.979303841553 71 | | | |
| 3.1.594440 | YOUNGHO JEONG | ADDRESS REDACTED | | | BTC 0.00000008227330369<br>CEL 0.14517486219757 9<br>USDC 0.00000004767201702I | | | |
| 3.1.594441 | YOUNGHO KIM | ADDRESS REDACTED | | | BTC 0.0218701521908251<br>ETC 10.0230155697244 | | | |
| 3.1.594442 | YOUNGHOON JANG | ADDRESS REDACTED | | | BNB 1.415410858622 43<br>BTC 0.00001074994584 566<br>CEL 30.4158520875271<br>USDT ERC20 411.760814 | | | |
| 3.1.594443 | YOUNGHOON KIM | ADDRESS REDACTED | | | CEL 0.07587366287152 02 | | | |
| 3.1.594444 | YOUNGHOON KIM | ADDRESS REDACTED | | | BTC 0.000003602463188 1481<br>ETH 0.0003633966790809<br>USDC 8415.0875869102 4 | | | |
| 3.1.594445 | YOUNGHOON KWON | ADDRESS REDACTED | | | BTC 0.0000001133245308 75<br>USDC 0.446064227507951 | BTC 0.0000000052054077 1 | | |
| 3.1.594446 | YOUNGHOON SONG | ADDRESS REDACTED | | | CEL 0.251153410564456 | | | |
| 3.1.594447 | YOUNGHUN CHOI | ADDRESS REDACTED | | | | | | |
| 3.1.594448 | YOUNGHYUK KANG | ADDRESS REDACTED | | | CEL 1.5846479621222 | XRP 100 | | |
| 3.1.594449 | YOUNGIN HAN | ADDRESS REDACTED | | | LTC 0.0276205862683333<br>BTC 0.00121638461297542<br>CEL 1.23002609512499 | | | |
| 3.1.594450 | YOUNGIB YUN | ADDRESS REDACTED | | | USDC 536.069917516821<br>BNB 0.0168578490700825<br>BTC 0.159340267261 33<br>CEL 0.00175159731441164<br>ETC 0.0473451961755 7349<br>ETH 0.0102099827731677 | | | |
| 3.1.594451 | YOUNG-JIN ANN ZEBALLOS | ADDRESS REDACTED | | | BTC 1.01001473610517<br>ETH 15.3627289110825 | | | |
| 3.1.594452 | YOUNGJIN HWANG | ADDRESS REDACTED | | | ADA 4519.72271673131<br>BTC 1.03727213040521<br>DOT 0.174628769900344<br>ETH 11.7630365009572<br>LINK 187.567391290271 | | | |
| 3.1.594453 | YOUNGJIN HYUN | ADDRESS REDACTED | | | BTC 0.0000000009009 0325<br>CEL 0.666519204358283<br>USDT ERC20 0.29838369540671 | | | |
| 3.1.594454 | YOUNGJIN JO | ADDRESS REDACTED | | | ETH 0.26778519312426 | | | |
| 3.1.594455 | YOUNGJIN KIM | ADDRESS REDACTED | | | CEL 0.561706416767235 | | | |
| 3.1.594456 | YOUNGJIN KIM | ADDRESS REDACTED | | | CEL 31.6858219742898<br>EOS 232.202021561372<br>BTC 161.842717622096<br>SNX 304.21227760456 | | | |
| 3.1.594457 | YOUNGJIN RYU | ADDRESS REDACTED | | | XRP 0.000000168761071954<br>BTC 0.000000413620662I7<br>ETC 0.0177713856352799 | | | |
| 3.1.594458 | YOUNGJOO HUR | ADDRESS REDACTED | | | BTC 0.0004328108777396 74<br>CEL 8408.65328970792<br>LINK 10 | | | |
| 3.1.594459 | YOUNGU CHOI | ADDRESS REDACTED | | | BSV 12.2366141139751<br>BTC 0.00089680826809557<br>ETC 1033.33042494424<br>ETH 30.4959115629706<br>XRP 463912.610391502 | | | |
| 3.1.594460 | YOUNGUN CHOI | ADDRESS REDACTED | | | ADA 2.05346305080882<br>BTC 0.0000003491885276 59 | | | |
| 3.1.594461 | YOUNG-JUN KO | ADDRESS REDACTED | | | ETH 0.00228178511318658<br>BTC 0.0158835254944464<br>CEL 0.0076530927584415<br>USDC 10543.9360044995<br>USDT ERC20 23.3097625583176 | | | |
| 3.1.594462 | YOUNGJUN KYE | ADDRESS REDACTED | | | ADA 1.939783285793I63<br>CEL 0.013663178538973 | | | |
| 3.1.594463 | YOUNGJUN SUH | ADDRESS REDACTED | | | BTC 0.000000088940248674<br>CEL 1.4592660532527 | | | |
| 3.1.594464 | YOUNGKEUN SONG | ADDRESS REDACTED | | | BUSD 0.26006520958819S<br>CEL 157.151489474656<br>MATIC 70.5763568797384<br>USDC 0.279391902044397<br>USDT ERC20 0.198045870787361 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594465 | YOUNGKI YOON | ADDRESS REDACTED | | | BTC 0.0002493588075999567<br>ETH B.31445427656128<br>ETH 0.2119021791035G1<br>MANA 272.88001193345S<br>ZRX 0.1002469386723423 | | | |
| 3.1.594466 | YOUNGLAE KIM | ADDRESS REDACTED | | | BTC 0.0018314638003T743<br>CEL 2.927076290972S | | | |
| 3.1.594467 | YOUNG-LAI FAMILY TRUST | 3813 SOUTHWOOD AVENUE, SAN MATEO, CALIFORNIA 94403 | | | BTC 0.3956077265T764<br>USDC 16384.966431923 | | | |
| 3.1.594468 | YOUNGMIN JANG | ADDRESS REDACTED | | | BTC 0.0000146685T295421<br>ETH 0.0003938798871217S5 | | | |
| 3.1.594469 | YOUNGMIN YIM | ADDRESS REDACTED | | | BTC 0.000000000167480681<br>CEL 6.769550490020203<br>DOT 0.1229731878303B3<br>EOS 67.461481928605Z<br>UNX 94.23288786956S<br>UMA 4.0583222417351B<br>XLM 0.60143362328299S4 | | | |
| 3.1.594470 | YOUNGMO CHO | ADDRESS REDACTED | | | BTC 0.00000023976054257G7<br>CEL 0.1756615954415S4<br>USDT ERC20 0.0312698886674895 | | | |
| 3.1.594471 | YOUNGSAM CHO | ADDRESS REDACTED | | | BTC 0.00107577778734024<br>CEL 1.2561724924666 | | | |
| 3.1.594472 | YOUNGSAM LEE | ADDRESS REDACTED | | | BTC 0.0000000001360036523<br>CEL 403.09038010976S<br>USDT ERC20 0.25751916910260 | | | |
| 3.1.594473 | YOUNGSEOK KIM | ADDRESS REDACTED | | | BTC 0.00000060303227272<br>ETH 0.014380468005572<br>ETH 0.00000033716112350S | | | |
| 3.1.594474 | YOUNGSEOK KIM | ADDRESS REDACTED | | | BTC 0.47422507362995S4<br>ETH 6.29316039132294 | | | |
| 3.1.594475 | YOUNGSIL RIM | ADDRESS REDACTED | | | BTC 0.31861096015120S<br>ETH 2.729489440092Z8<br>USDC 8064.99780879395<br>USDT ERC20 8063.6565625929 | | | |
| 3.1.594476 | YOUNGSOON KIM | ADDRESS REDACTED | | | BNB 0.082737956S081677<br>BTC 0.000303477669282242<br>CEL 1059.58002236457<br>ETH 0.0063011577426Z9 | | | |
| 3.1.594477 | YOUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.0000167203191826548<br>CEL 0.92139121720448B<br>USDC 0.015210061727549D | | | |
| 3.1.594478 | YOUNG-TAE KIM | ADDRESS REDACTED | | | BTC 0.00000168147798T323<br>ETH 0.000317827914166ﬓ7<br>LINK 0.0005318222610S4121 | | | |
| 3.1.594479 | YOUNGWON YOON | ADDRESS REDACTED | | | BCH 0.0287953090748756<br>BSV 0.007825701906985T7<br>BTC 0.00470059270007763<br>EOS 3.3992280120015Z<br>ETH 0.00011053005225077B<br>SGB 10452.8074063533<br>TUSD 0.3177469823D161<br>XRP 7.6430183B234149 | | | |
| 3.1.594480 | YOUNGWOO CHAE | ADDRESS REDACTED | | | CEL 6.883389649991L<br>MATIC 1028.105409617S4 | | | |
| 3.1.594481 | YOUNGWOO CHOI | ADDRESS REDACTED | | | ADA 1166.03255<br>BNB 0.0061664B6508071<br>BTC 0.00140025064566615<br>CEL 13.21699397081G91 | | | |
| 3.1.594482 | YOUNGWOOK LIM | ADDRESS REDACTED | | | ETC 36.8931402547747<br>XRP 44479.300534135S | | | |
| 3.1.594483 | YOUNG-WOONG CHOI | ADDRESS REDACTED | | | BTC 0.000119232778135341<br>CEL 0.00762609784400806 | | | |
| 3.1.594484 | YOUNGFU JUNG | ADDRESS REDACTED | | | BNB 0.000000007718387657<br>BTC 0.0000000067864391Z3<br>CEL 5.59448362677695<br>ETH 0.00060547674198046G | | | |
| 3.1.594485 | YOUNHEA SIM | ADDRESS REDACTED | | | ADA 791.913660436083<br>BAT 1900.09561085<br>BTC 0.10152649313626Z1<br>CEL 4.19948912320173<br>LINK 26.56135527<br>XLM 2270.4402796389<br>ZEC 5.94194202038818<br>ZRX 561.989121605619 | | | |
| 3.1.594486 | YOUNJI LEE | ADDRESS REDACTED | | | BTC 0.014544699994595<br>CEL 1.3980225474B939<br>ETH 0.395465135743804<br>USDC 17.1298762240015 | | | |
| 3.1.594487 | YOUNJUNG KIM | ADDRESS REDACTED | | | BTC 0.00141160900030188<br>CEL 0.02897053496S4686<br>USDT ERC20 0.8715360026417S3 | | | |
| 3.1.594488 | YOUNS ROCHDI | ADDRESS REDACTED | | | CEL 0.1262734347T7143<br>DOT 0.08460540600025G2<br>XRP 1.229527053129S | | | |
| 3.1.594489 | YOUNSUNG JUNG | ADDRESS REDACTED | | | BTC 0.000079969618930346<br>CEL 20.620663915183S | | | |
| 3.1.594490 | YOUP REDDINGIUS | ADDRESS REDACTED | | | BTC 0.05544239068762G3<br>CEL 82.58472975304Z9<br>ETH 0.77638661 | | | |
| 3.1.594491 | YOURI ATTALI | ADDRESS REDACTED | | | BTC 0.00000036573406625Z<br>CEL 0.0567481907094702<br>ETH 0.00001191655021289B<br>LINK 0.02163874893603H9<br>LTC 0.00001675720556235<br>SGB 0.30824971704736S<br>USDC 0.0275368339833692<br>USDT ERC20 0.0195841699903B4<br>XRP 0.00131916698309862 | | | |
| 3.1.594492 | YOURI BRAND | ADDRESS REDACTED | | | BNB 0.00164951272725159<br>BTC 0.000106826S0286321<br>ETH 0.521722878117522<br>USDC 0.1355488124017161 | | | |
| 3.1.594493 | YOURI BRANDJES | ADDRESS REDACTED | | | BTC 0.000000549051971698<br>ETH 0.00063732441963 | | | |
| 3.1.594494 | YOURI BROERSE | ADDRESS REDACTED | | | BTC 0.01053011717365S7<br>MATIC 241.994960B26477 | | | |
| 3.1.594495 | YOURI COLERA | ADDRESS REDACTED | | | BTC 0.004631973350125S3<br>ETH 0.0264797459175962 | | | |
| 3.1.594496 | YOURI CVIKLINSKI | ADDRESS REDACTED | | | BTC 0.147568135304656<br>CEL 15.1507776773124<br>USDC 495.256450475845 | | | |
| 3.1.594497 | YOURI DAMBRINE | ADDRESS REDACTED | | | CEL 0.195474832422955<br>XRP 0.355365038868189 | | | |
| 3.1.594498 | YOURI DE CONINCK | ADDRESS REDACTED | | | ADA 0.105465911979364<br>BTC 0.0000017581982S124<br>CEL 2.666814926038B46<br>ETH 0.000180447271586678<br>USDC 13.90129805S0441<br>USDT ERC20 100.09041880804Z | | | |
| 3.1.594499 | YOURI DEVOUGE | ADDRESS REDACTED | | | CEL 0.358053477727643<br>ETH 0.005 | | | |
| 3.1.594500 | YOURI DIERICKX | ADDRESS REDACTED | | | BTC 0.002832258002908116<br>CEL 103.18325400Z001<br>ETH 1.37214737339295 | | | |
| 3.1.594501 | YOURI DOLMAN | ADDRESS REDACTED | | | BTC 0.101410463415598<br>CEL 0.03303773847377778<br>ETH 0.000208794546660Z7 | | | |
| 3.1.594502 | YOURI FOK | ADDRESS REDACTED | | | BTC 0.03151047880Z619<br>CEL 11.3601578173217 | | | |
| 3.1.594503 | YOURI GENTEN | ADDRESS REDACTED | | | BTC 0.05237171178418S3<br>CEL 44.0094738725099<br>DASH 0.000687037894420929<br>ETH 0.429004174678S6<br>LINK 9.38525556771799<br>PAXG 0.0030326557499771<br>SNX 20.479165635151<br>USDC 4.9013362930S352 | | | |
| 3.1.594504 | YOURI KERKHOVEN | ADDRESS REDACTED | | | BCH 0.299666770387898<br>CEL 528.103041552494<br>EOS 0.000080943184765466<br>ETH 2.30059319103244<br>LTC 0.0000000099533641803<br>XLM 1000.5410302444 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594505 | YOURI KLAASSENS | ADDRESS REDACTED | | | BTC 0.090706002912838<br>CEL 17.4344309752284<br>DOT 10.39952403971 | | | |
| 3.1.594506 | YOURI LEE | ADDRESS REDACTED | | | ADA 8.16579675636875<br>BTC 0.0000001738583099221<br>CEL 3.18237078430145<br>DOGE 0.162661598504307<br>ETH 0.000153326779383708<br>MATIC 0.1 | | | |
| 3.1.594507 | YOURI LOZANO CRABBE | ADDRESS REDACTED | | Yes | BTC 0.207329164676022<br>CEL 0.295105680575825<br>ETH 1.32221736808575<br>USDC 83.7285429377855<br>USDT ERC20 40 | | | ETH 10.40190919511179 |
| 3.1.594508 | YOURI MULDER | ADDRESS REDACTED | | | BTC 0.0253500388710642<br>ETH 0.314682724237664 | | | |
| 3.1.594509 | YOURI PAPAVASSILIOU | ADDRESS REDACTED | | | ADA 488.084633299695<br>BTC 0.00954300887566634<br>CEL 277.231367722425<br>ETH 0.24041699 | | | |
| 3.1.594510 | YOURI PESSINK | ADDRESS REDACTED | | | BTC 0.0096894653749817<br>MCDAI 0.145175270567394<br>USDC 0.367032155829977 | | | |
| 3.1.594511 | YOURI TRUGG | ADDRESS REDACTED | | | BTC 0.203512224850439<br>CEL 4.55091493555401<br>DOT 0.00988373481336084<br>LUNC 0.00557081252696174<br>SOL 5.505827726<br>XRP 0.0941833633162726 | | | |
| 3.1.594512 | YOURI VAES | ADDRESS REDACTED | | | ADA 20.801283038006<br>BNB 0.0761191626086926<br>BTC 0.00188215594715073<br>USDT ERC20 1.09170502725 | | | |
| 3.1.594513 | YOURI VAN DRIEL | ADDRESS REDACTED | | | BTC 0.000093014955035796<br>ETH 0.000021097052491735<br>LINK 0.033382488036433<br>USDC 10.4804434372459<br>USDT ERC20 2.05802486722406 | | | |
| 3.1.594514 | YOURI ZWANG | ADDRESS REDACTED | | | BTC 0.0000486801008637213<br>ETH 0.000240151214304396 | | | |
| 3.1.594515 | YOURKE VAN DIJK | ADDRESS REDACTED | | | BTC 0.0166691260966967<br>LTC 0.26213556346052 | | | |
| 3.1.594516 | YOURY RONGVAUX | ADDRESS REDACTED | | | CEL 0.0647756551216333 | | | |
| 3.1.594517 | YOUSAF BAHARISTANI | ADDRESS REDACTED | | | BTC 1.39750516382462 | | | |
| 3.1.594518 | YOUSAF DURRANI | ADDRESS REDACTED | | | ETH 7.16043720853446 | | | |
| 3.1.594519 | YOUSAF MALIK | ADDRESS REDACTED | | | CEL 0.0017542016017926 | | | |
| 3.1.594520 | YOUSAF MASUD | ADDRESS REDACTED | | | MATIC 0.419589181947614<br>AVAX 0.000140738929427469<br>BTC 0.0000008664647849<br>CEL 0.0137374415942005<br>ETH 0.000478690305648426<br>MATIC 42.9901291087714<br>SOL 0.787752532327565<br>USDC 3.89764302657893<br>USDT ERC20 0.000000474538162654 | | | |
| 3.1.594521 | YOUSAFF MOHAMMAD | ADDRESS REDACTED | | | CEL 0.1261931169889529 | | | |
| 3.1.594522 | YOUSEF HANKALA | ADDRESS REDACTED | | | ADA 0.0083731081767850<br>BTC 0.0189454895711076<br>USDC 270.241291278669 | | | |
| 3.1.594523 | YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | | | ADA 15642.5218628235<br>BTC 0.93049965817825<br>DOT 183.793793249807<br>LINK 35.245192518398<br>MATIC 4065.82789368846 | | | |
| 3.1.594524 | YOUSEF ABUBAKER | ADDRESS REDACTED | | | USDC 0.0860745514073954 | | | |
| 3.1.594525 | YOUSEF AHMED | ADDRESS REDACTED | | | CEL 1.7346734613261<br>ETH 0.00650981176966908 | | | |
| 3.1.594526 | YOUSEF AL KHALIDI | ADDRESS REDACTED | | Yes | BTC 1.12054081691337<br>CEL 145.238352930611<br>DOT 179.388439345636<br>ETH 15.7347113483416<br>LUNC 4.93535744503694<br>MATIC 0.165053681628226<br>MCDAI 0.0248827677883172<br>TUSD 0.00020339377347433<br>USDC 786.602992131512 | BTC 0.00236246<br>TUSD 0.188793981814984<br>USDC 400 | | BTC 6.16366417595579 |
| 3.1.594527 | YOUSEF ALAMOUDI | ADDRESS REDACTED | | | BTC 0.000974178183958882<br>XLM 3.81788349838847 | | | |
| 3.1.594528 | YOUSEF ALFADHEL | ADDRESS REDACTED | | | BCH 0.000175166370389896<br>CEL 4.57547603403624<br>DASH 0.00552515061601145<br>XLM 0.669353440719215 | | | |
| 3.1.594529 | YOUSEF ALHAMMADI | ADDRESS REDACTED | | | BTC 0.000064826251116968<br>ETH 0.01814001886063398<br>USDT ERC20 8.07408127355851 | | | |
| 3.1.594530 | YOUSEF ALIOHANI | ADDRESS REDACTED | | | DOT 0.04361693398615 | | | |
| 3.1.594531 | YOUSEF ALSHAMMARI | ADDRESS REDACTED | | | CEL 0.0198882516629834 | | | |
| 3.1.594532 | YOUSEF AL-ZUBI | ADDRESS REDACTED | | | ADA 0.000465999810507804<br>BNB 0.000004990056611956<br>BTC 2.61331566977569E-06<br>LTC 0.000000010369554854<br>USDT ERC20 0.0158133679328036 | | | |
| 3.1.594533 | YOUSEF AMEER | ADDRESS REDACTED | | | BTC 0.557303305579655<br>CEL 405.5537525792<br>ETH 32.2268926374661<br>OMG 0.130679436621543<br>XLM 1.28183403300991<br>XRP 40011.435822 | | | |
| 3.1.594534 | YOUSEF BOULOS | ADDRESS REDACTED | | | BTC 0.00110632498168854<br>BUSD 266364.180003207 | | | |
| 3.1.594535 | YOUSEF BUHAMAD | ADDRESS REDACTED | | | BTC 0.904188825093563<br>CEL 1.38601173137271 | | | |
| 3.1.594536 | YOUSEF EL KHATIB | ADDRESS REDACTED | | | BTC 0.000453151302757144 | | | |
| 3.1.594537 | YOUSEF JEBRIN | ADDRESS REDACTED | | | XRP 0.000000117221188576 | | | |
| 3.1.594538 | YOUSEF JEGHBIR | ADDRESS REDACTED | | | BTC 0.0088937334378936008<br>CEL 1.056056579758826<br>ETH 0.183030869823673<br>LTC 0.503074282958895<br>USDT ERC20 0.0000006119384873996 | | | |
| 3.1.594539 | YOUSEF KIFLU | ADDRESS REDACTED | | | CEL 1.07522583327037<br>ZRX 0.00435448011016909 | | | |
| 3.1.594540 | YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | | | BTC 0.00159925129019319<br>ETH 4.70036665605054 | | | |
| 3.1.594541 | YOUSEF MASHAYEKH | ADDRESS REDACTED | | | AAVE 0.000906906298858895<br>ADA 2.29864302216214<br>BTC 0.000009457792382088<br>DOT 4.08149661097042<br>ETH 0.00007733466835686843<br>MATIC 4.04327628587123<br>SNX 0.33446058702113<br>USDC 0.226970047818672 | ADA 0.00000079865137891S<br>BTC 0.00000000659009069<br>USDC 102.094951632224 | | |
| 3.1.594542 | YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | | | BTC 0.191518937025932<br>DOT 437.154631805206<br>ETH 10.366146305419<br>LINK 37.147816184838<br>MATIC 7704.13052973436<br>XLM 2111.62690056189 | | | |
| 3.1.594543 | YOUSEF ROUSHDY | ADDRESS REDACTED | | | BTC 0.000255067668273889<br>ETH 26.9760588546516<br>USDT ERC20 0.0009115053413146 | BTC 0.0000001773310389<br>ETH 0.00000183014184546<br>USDC 0.0000000040305095687 | | |
| 3.1.594544 | YOUSEF SADATNEJAD | ADDRESS REDACTED | | | BTC 0.0100613737222544 | | | |
| 3.1.594545 | YOUSEF SUWEILEM | ADDRESS REDACTED | | | ETH 0.0930662069254006<br>CEL 0.0897068946281353<br>ETH 0.000118663690076751 | | | |
| 3.1.594546 | YOUSELL REYES | ADDRESS REDACTED | | | BNB 0.000746279965181301<br>BTC 0.00541608793927305<br>CEL 1.00799650989796<br>EOS 26.2187127733727<br>LINK 28.605855105257<br>XLM 352.611620005568 | BTC 0.00786498303655522<br>USDC 25 | | |
| 3.1.594547 | YOUSI NG | ADDRESS REDACTED | | | BTC 0.00420715026500679<br>CEL 0.370701177536344<br>ETH 1.05064143878706<br>USDT ERC20 320.156311640282 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594548 | YOUSIF AL YONANY | ADDRESS REDACTED | | | BNB 0.000039476039787535<br>BTC 0.000000058816365306<br>CEL 0.000586948157365326<br>XRP 0.0000005289832077755 | | | |
| 3.1.594549 | YOUSIF ALKHUBAIZI | ADDRESS REDACTED | | | BTC 0.00010191615110423<br>CEL 14.448186788672S<br>ETH 0.028896730885801<br>USDT ERC20 56.1612 | | | |
| 3.1.594550 | YOUSIF ALMUHAIDIB | ADDRESS REDACTED | | | BTC 0.00010761140566280S | | | |
| 3.1.594551 | YOUSIF FARAAWI | ADDRESS REDACTED | | | BNB 0.026338175180716<br>BTC 0.00641118547300151<br>LINK 134.23880603901T | | | |
| 3.1.594552 | YOUSIF GHANIM | ADDRESS REDACTED | | | BTC 1.43639949941990-06<br>MANA 0.15390264166046I<br>USDC 1.8724640756639 | | | |
| 3.1.594553 | YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | | | ADA 0.2498726907760S1<br>BNB 0.0010564203561613<br>BTC 0.000013273393612693<br>CEL 0.0197648993248724<br>USDC 0.427000594207536 | | | |
| 3.1.594554 | YOUSIF SAIDI | ADDRESS REDACTED | | Yes | BTC 0.668166807726793<br>ETH 4.054839641071413<br>USDC 9.937168779544448 | USDC 16000 | | BTC 0.7276375661941S |
| 3.1.594555 | YOUSIF SUBHI | ADDRESS REDACTED | | | ADA 10.87427048641S1<br>BTC 0.019479969127704<br>DOGE 99.481752015801S1<br>DOT 17.967110124872S<br>ETH 0.268680398181182<br>LTC 0.163688308476409<br>SOL 0.365533750604947<br>XLM 110.997668046466 | | | |
| 3.1.594556 | YOUSIF WALI | ADDRESS REDACTED | | | ETH 0.000019665724330995 | | | |
| 3.1.594557 | YOUSSF HAYOUN | ADDRESS REDACTED | | | BTC 0.000004619307326S | | | |
| 3.1.594558 | YOUSRA KHALLOUKI | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BTC 0.0000000008172009772 | | | |
| 3.1.594559 | YOUSRI EL AIDAK | ADDRESS REDACTED | | | CEL 1.125303641093I8<br>BTC 0.000207251570332385<br>CEL 10.2053827160079<br>ETH 0.1587 | | | |
| 3.1.594560 | YOUSSEF AAD | ADDRESS REDACTED | | | CEL 5.9384020481122S<br>DOT 0.000000000061538462<br>XLM 0.0000007914615384G<br>XRP 0.00000085957488136G | | | |
| 3.1.594561 | YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | | | ADA 2.03090268217124<br>AVAX 0.000884742272579776<br>BTC 3.12331421039889E-06<br>DOT 0.005748413215559982<br>ETH 0.00105441020381T3<br>MANA 0.00288702519330655<br>SNX 0.2633534334810T8<br>SOL 0.001802120087S1351 | ADA 2.00000015680726<br>BTC 0.0000000047353315G<br>DOT 0.000000000055203367<br>MANA 1<br>SOL 0.000000000177577116 | | |
| 3.1.594562 | YOUSSEF AL MUKDAD | ADDRESS REDACTED | | | ADA 0.1844266987614A | | | |
| 3.1.594563 | YOUSSEF AL SALEM | ADDRESS REDACTED | | | BTC 0.000001668745749941 | | | |
| 3.1.594564 | YOUSSEF ALLAMI | ADDRESS REDACTED | | | CEL 0.00259514525713231<br>BTC 0.00000660512306103I | | | |
| 3.1.594565 | YOUSSEF AMGHAR | ADDRESS REDACTED | | | CEL 1.800908289214<br>ETH 0.000471537561708458<br>BTC 0.00006486036246027I<br>CEL 0.78235593920786I | | | |
| 3.1.594566 | YOUSSEF AOUAD | ADDRESS REDACTED | | | BTC 0.000107517867767706<br>ADA 0.019795926551721I<br>CEL 0.02498322444045Z7<br>XRP 0.01645898156864S | | | |
| 3.1.594567 | YOUSSEF ATTALLA | ADDRESS REDACTED | | | BTC 0.019973488130830Z | | | |
| 3.1.594568 | YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | | | ETH 0.20187261215388B<br>ADA 319.749364115B7<br>BTC 0.0638332447918902<br>DOT 33.1747144028187<br>ETH 0.2815707494600S8<br>MATIC 238.022314521547 | | | |
| 3.1.594569 | YOUSSEF BAHTOUKI | ADDRESS REDACTED | | | BCH 0.0010456365348741<br>BTC 0.000001783168374946 | | | |
| 3.1.594570 | YOUSSEF BELLAHCEN | ADDRESS REDACTED | | | BTC 2.78386752971819E-05<br>ETH 0.00138458920504623<br>MATIC 0.5319726828060I8 | | | |
| 3.1.594571 | YOUSSEF BENJELLOUN EL KBIBI | ADDRESS REDACTED | | | BTC 0.000822798819361S0S<br>BUSD 531.708181S2<br>CEL 76.728874080371<br>DOT 8.7983163740602B<br>XLM 160.28917530240B | | | |
| 3.1.594572 | YOUSSEF BENLAARIBIA | ADDRESS REDACTED | | | BTC 0.269575731521I<br>CEL 299.947310247015<br>USDC 30198.765452844I | | | |
| 3.1.594573 | YOUSSEF CHAABANE | ADDRESS REDACTED | | | BTC 0.0000092845409831911 | | | |
| 3.1.594574 | YOUSSEF CHAMMAS | ADDRESS REDACTED | | | BTC 0.293368714524256<br>CEL 124.048439432903<br>ETH 0.09901771730066B | | USDC 0.0000009542910287T5 | |
| 3.1.594575 | YOUSSEF CHATILA | ADDRESS REDACTED | | Yes | USDC 0.144341672055812<br>ADA 26982.142804910Z<br>BTC 0.00126493969670787<br>DOT 26.46997033148OS<br>ETH 0.004771730110427T1<br>LINK 0.0189850034182119<br>MATIC 3.3537098468018S | LINK 42.5408964527304<br>USDC 0.98 | | BTC 1.6369305753008Z |
| 3.1.594576 | YOUSSEF DAAS | ADDRESS REDACTED | | | USDC 2556.5826416221I3<br>BTC 0.000527449154069199<br>CEL 229.609477757972<br>LTC 4.98062214<br>USDC 321.79122<br>XLM 1098.3359895<br>XRP 600.053588 | | | |
| 3.1.594577 | YOUSSEF DADA | ADDRESS REDACTED | | | BTC 0.000001300891088313<br>BUSD 0.23437274820043I<br>CEL 0.0330794776487806<br>BTC 0.02848829<br>ETH 2.22465673287299E-05<br>USDC 0.120516585667722<br>XLM 0.22762357511494G<br>XRP 0.2189624017283S6 | | | |
| 3.1.594578 | YOUSSEF DAGHER | ADDRESS REDACTED | | | BTC 0.088025242485659I9<br>CEL 63.825020071018I9 | | | |
| 3.1.594579 | YOUSSEF DANDACHLI | ADDRESS REDACTED | | | BTC 0.246785907321419<br>ETH 1.3965178713116B<br>MATIC 678.2170928621I9 | | | |
| 3.1.594580 | YOUSSEF DEROUKI | ADDRESS REDACTED | | | BTC 0.0000000039917916667<br>CEL 0.03861235328772I2<br>SGB 18.342808901274 | | | |
| 3.1.594581 | YOUSSEF DHAOUI | ADDRESS REDACTED | | | ADA 0.00000038846153846<br>CEL 0.338294754336564<br>ETH 0.0004297867414364B4 | | | |
| 3.1.594582 | YOUSSEF EL JAOUHARI | ADDRESS REDACTED | | | BTC 0.000009538512523302<br>ETH 0.000153421221721093 | | | |
| 3.1.594583 | YOUSSEF EL SAADANY | ADDRESS REDACTED | | | BCH 0.000000864738054205<br>BTC 0.000000962305058329<br>CEL 0.09766916652092S | | | |
| 3.1.594584 | YOUSSEF ELGONAID | ADDRESS REDACTED | | | LINK 0.02164<br>BTC 0.00337676364963235<br>CEL 1.15116882753898<br>ETH 0.0125736312637453 | | | |
| 3.1.594585 | YOUSSEF ELOUAM | ADDRESS REDACTED | | | BTC 0.001192463629859Z8<br>CEL 38.76523465178B4<br>ETH 1.00299928504B | | | |
| 3.1.594586 | YOUSSEF ELWARARI | ADDRESS REDACTED | | | BTC 0.000961383604772222<br>ETH 0.008952328384233T8 | BTC 0.000000677926752499<br>ETH 0.000006311934773084 | | |
| 3.1.594587 | YOUSSEF ENNAJI | ADDRESS REDACTED | | | BTC 0.00016393408627289932 | | | |
| 3.1.594588 | YOUSSEF ESSAUME | ADDRESS REDACTED | | | USDC 1044.7597983034Z | | | |
| 3.1.594589 | YOUSSEF FARHANE | ADDRESS REDACTED | | | CEL 1.2504253528103G<br>XLM 19.8858120994079 | | | |
| 3.1.594590 | YOUSSEF FRANCIS NAJJARINE | ADDRESS REDACTED | | | ETH 0.00149838270786151 | | | |
| 3.1.594591 | YOUSSEF GERGES | ADDRESS REDACTED | | | CEL 85.51956320580G2 | | | |
| 3.1.594592 | YOUSSEF GUIRGUIS | ADDRESS REDACTED | | | BTC 0.0000001000519321871S<br>TUSD 0.01111175373243BB<br>USDC 0.00186630525393608<br>USDT ERC20 0.004735535594230O6 | | | |

Debtor Name: Celsius Network LLC 　　22-10964-mg　　Doc 974-2　　Filed 10/05/22　　Entered 10/05/22 22:53:30　　Part 3　　Pg 4211 of 4416　　Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594593 | YOUSSEF HARCHIOUI | ADDRESS REDACTED | | | CEL 0.0017280060747453 | | | |
| 3.1.594594 | YOUSSEF HASSOUN | ADDRESS REDACTED | | | BTC 0.000772519910490B | | | |
| 3.1.594595 | YOUSSEF HASSUNA | ADDRESS REDACTED | | | BTC 0.000012348086193Y | | | |
| 3.1.594596 | YOUSSEF IGHALEN | ADDRESS REDACTED | | | BTC 0.00002075895770449S | | | |
| | | | | | CEL 0.3664386151172413 | | | |
| 3.1.594597 | YOUSSEF JERYOUS FARES | ADDRESS REDACTED | | | ETH 0.0015069474498457S | | | |
| 3.1.594598 | YOUSSEF KAMIL | ADDRESS REDACTED | | | BTC 0.0017465031903983 | | | |
| | | | | | USDC 31.56.15761484548 | | | |
| 3.1.594599 | YOUSSEF KAMOUN | ADDRESS REDACTED | | | CEL 106.29703324919 | | | |
| | | | | | XLM 776 | | | |
| | | | | | KRP.4548.08521196428 | | | |
| 3.1.594600 | YOUSSEF KANAAN | ADDRESS REDACTED | | | ETH 0.00006771550848139T | | | |
| 3.1.594601 | YOUSSEF KARRAM | ADDRESS REDACTED | | | MCDAI 0.3090488218909929 | | | |
| 3.1.594602 | YOUSSEF KIFLE | ADDRESS REDACTED | | | CEL 1.46218974340614 | | | |
| | | | | | MCDAI 40 | | | |
| 3.1.594603 | YOUSSEF LACHHAB | ADDRESS REDACTED | | | XLM 0.2660957127878931 | | | |
| 3.1.594604 | YOUSSEF MAGHZAZ | ADDRESS REDACTED | | | BTC 0.0562751013259076 | | | |
| 3.1.594605 | YOUSSEF MAKANE | ADDRESS REDACTED | | | XLM 0.3849705350136G1 | | | |
| 3.1.594606 | YOUSSEF MEKOUAR | ADDRESS REDACTED | | | BNB 0.0003103315995618T | | | |
| | | | | | BTC 0.00000478671360086 | | | |
| | | | | | ETH 0.0001074234667088B9 | | | |
| 3.1.594607 | YOUSSEF MOAWAD | ADDRESS REDACTED | | | BTC 0.00020823526764831 | | | |
| | | | | | CEL 0.3381616900B1393 | | | |
| | | | | | ETH 0.0083440072667A066 | | | |
| | | | | | USDT ERC20 0.0000007420164647533 | | | |
| 3.1.594608 | YOUSSEF MOHAMED | ADDRESS REDACTED | | | BTC 0.001393364733B687 | | | |
| | | | | | CEL 0.0259568331904723 | | | |
| | | | | | ETH 0.1939452531B0453 | | | |
| | | | | | USDC 0.1798478B3623437 | | | |
| 3.1.594609 | YOUSSEF MOUHAYAR | ADDRESS REDACTED | | | ADA 0.0006698212521164808 | | | |
| | | | | | BTC 0.0000016214137539ST | | | |
| | | | | | USDC 0.003208539777681B7 | | | |
| 3.1.594610 | YOUSSEF MROUEH | ADDRESS REDACTED | | | BTC 0.018599730635833 | | | |
| | | | | | CEL 0.0352843514551695 | | | |
| | | | | | MATIC 99.95001928916B9 | | | |
| 3.1.594611 | YOUSSEF NASSER | ADDRESS REDACTED | | | BTC 0.0110433550122196 | | | |
| | | | | | ETH 0.0852537038577711 | | | |
| 3.1.594612 | YOUSSEF OBAHA | ADDRESS REDACTED | | | BTC 0.0228353984792B2 | | | |
| | | | | | USDC 410.0385536101134 | | | |
| 3.1.594613 | YOUSSEF OUAHI | ADDRESS REDACTED | | | CEL 1.0994550098B105 | | | |
| | | | | | SGB 0.1666043667167K1 | | | |
| | | | | | XRP 1.1235538820759 | | | |
| 3.1.594614 | YOUSSEF OUDRI | ADDRESS REDACTED | | | CEL 0.0082792414799097 | | | |
| | | | | | XRP 1.188543343701 | | | |
| 3.1.594615 | YOUSSEF ROULAMELLAH | ADDRESS REDACTED | | | BTC 0.061416404383071J | | | |
| | | | | | BUSD 2295.5412923990A | | | |
| | | | | | USDC 1109.41819236002 | | | |
| 3.1.594616 | YOUSSEF SAFWAN | ADDRESS REDACTED | | | BTC 0.00000017428177295G | | | |
| 3.1.594617 | YOUSSEF SALLAM | ADDRESS REDACTED | | | BTC 0.0016430406210D269 | | | |
| | | | | | CEL 18.391821231631B | | | |
| | | | | | ETH 0.16886237 | | | |
| | | | | | MATIC 121.937 | | | |
| 3.1.594618 | YOUSSEF SAYA | ADDRESS REDACTED | | | BTC 0.000022458735351386 | | | |
| | | | | | USDC 0.2755727492398T | | | |
| 3.1.594619 | YOUSSEF SRONOY | ADDRESS REDACTED | | | CEL 0.0817233131357527 | | | |
| 3.1.594620 | YOUSSEF STANOM | ADDRESS REDACTED | | | BTC 0.0010609931366736 | | | |
| | | | | | ETH 7.0222285187B227 | | | |
| 3.1.594621 | YOUSSEF YEHIA | ADDRESS REDACTED | | | BNB 0.0007704980658798J | | | |
| | | | | | BUSD 5.2009188009919I | | | |
| | | | | | CEL 0.3901499396444637 | | | |
| | | | | | DOT 0.00000000001637807I | | | |
| | | | | | USDC 0.000000403502816089 | | | |
| | | | | | XRP 0.0559108783213544 | | | |
| | | | | | XTZ 0.0137214966074466 | | | |
| 3.1.594622 | YOUSSEF ZAHRAN | ADDRESS REDACTED | | | ADA 335.00321 | | | |
| | | | | | BTC 0.00000000082B357982B | | | |
| | | | | | CEL 1741.58913372316 | | | |
| | | | | | USDC 5199.378796372 | | | |
| | | | | | XRP 101.267948 | | | |
| 3.1.594623 | YOUSSIF HEMIDA | ADDRESS REDACTED | | | BTC 0.5153187433517S5 | | | |
| | | | | | GUSD 0.141589816595547 | | | |
| | | | | | USDC 17.35852508695350 | | | |
| 3.1.594624 | YOUSSOUF DIRIR | ADDRESS REDACTED | | | CEL 0.3230538693535155 | | | |
| 3.1.594625 | YOUSSOUF FANY | ADDRESS REDACTED | | | 1INCH 18.326545270076T | | | |
| | | | | | BCH 0.1849388 | | | |
| | | | | | BTC 0.0016930068990B314 | | | |
| | | | | | CEL 27.5480141663322 | | | |
| | | | | | EOS 23.39 | | | |
| | | | | | ETH 0.0628139072352348 | | | |
| | | | | | LTC 0.56604078 | | | |
| | | | | | LUNC 2.865714998200045 | | | |
| | | | | | XAUT 0.052655 | | | |
| | | | | | XLM 295.1866778 | | | |
| 3.1.594626 | YOUSSOUF KAMATE | ADDRESS REDACTED | | | BTC 0.0003261131103839441 | | | |
| | | | | | LINK 2.539669487693I66 | | | |
| | | | | | XRP 0.58808445610241 | | | |
| 3.1.594627 | YOUSSOUF MANJELI | ADDRESS REDACTED | | | CEL 9.74984422227169 | | | |
| | | | | | ETH 0.18381934129453B | | | |
| 3.1.594628 | YOUSSUF AL FALAHI | ADDRESS REDACTED | | | BTC 0.0037835264112S966 | | | |
| | | | | | CEL 0.1036119475951 | | | |
| 3.1.594629 | YOUSUF HAMEED | ADDRESS REDACTED | | | ETH 1.746617554B9839E-05 | | | |
| 3.1.594630 | YOUSUF KHAN | ADDRESS REDACTED | | | ADA 10.312009487999b | | | |
| 3.1.594631 | YOUSUF MANIYA | ADDRESS REDACTED | | | ADA 534.492505939646 | | | |
| | | | | | BTC 1.001821596458B8 | | | |
| | | | | | ETH 1.06557066334971 | | | |
| | | | | | LINK 731.204290136924 | | | |
| | | | | | XLM 4648.5095359727b | | | |
| 3.1.594632 | YOUSUF QAUM | ADDRESS REDACTED | | | USDC 0.2203748644013938 | | | |
| 3.1.594633 | YOUSUF SULTAN | ADDRESS REDACTED | | | CEL 0.140334405511927 | | | |
| | | | | | MCDAI 0.0005040415260680959 | | | |
| | | | | | USDT ERC20 0.0013313112518079 | | | |
| 3.1.594634 | YOUSUF SULTAN | ADDRESS REDACTED | | | BTC 0.0011120161978641 | | | |
| | | | | | CEL 0.0046297843270614J | | | |
| | | | | | ETH 0.0000903160523071J5 | | | |
| 3.1.594635 | YOUUP KIM | ADDRESS REDACTED | | | LTC 0.0345879429928297 | | | |
| | | | | | USDT ERC20 3.644603027542J | | | |
| 3.1.594636 | YOUWEI ZHANG | ADDRESS REDACTED | | | BTC 0.000000471515982929 | | | |
| | | | | | USDT ERC20 0.25127044795B617 | | | |
| 3.1.594637 | YOUYAN WANG | ADDRESS REDACTED | | | BTC 0.0000059337732521035 | | | |
| | | | | | BUSD 0.07134882975048B6 | | | |
| | | | | | CEL 1.2607805678248J7 | | | |
| | | | | | PAK 0.26055193955277 | | | |
| | | | | | PAXG 0.00002376290B810446 | | | |
| | | | | | TAUD 0.0051174456163335B | | | |
| | | | | | UST 16.781223851053J | | | |
| 3.1.594638 | YOUYOU LIN | ADDRESS REDACTED | | | BTC 0.0110988133022B6 | | | |
| 3.1.594639 | YOUYU ZHANG | ADDRESS REDACTED | | | BTC 0.00123320915442133 | | | |
| | | | | | CEL 12.8698520700B1 | | | |
| | | | | | DOT 762.18193248734b | | | |
| | | | | | ETH 0.306211272B3289 | | | |
| | | | | | USDT ERC20 16.95128985S1229 | | | |
| 3.1.594640 | YOUZHENG LEE | ADDRESS REDACTED | | | BTC 0.0000000018033605b5 | | | |
| | | | | | CEL 10.8123343660581 | | | |
| | | | | | ETH 5.80589741747872 | | | |
| | | | | | MATIC 1678.97546963175 | | | |
| | | | | | XRP 1281.512811B2977 | | | |
| 3.1.594641 | YOUZHENG TEO | ADDRESS REDACTED | | | BTC 0.006803002950473G | | | |
| | | | | | DOT 0.0271052762381569 | | | |
| | | | | | ETH 0.45349633773481 | | | |
| | | | | | MATIC 0.27580040032B959 | | | |
| | | | | | USDT ERC20 0.26538612813290A4 | | | |
| 3.1.594642 | YOUZHI ZHENG | ADDRESS REDACTED | | | AVAX 0.9057872B06007196 | | | |
| | | | | | BTC 0.0325264664163895 | | | |
| | | | | | BUSD 80.296019655897 | | | |
| | | | | | DOT 21.66453265B3435 | | | |
| | | | | | ETH 0.0867469687172179 | | | |
| | | | | | LUNC 2.300096393B1037 | | | |
| | | | | | MATIC 369.8710790433313 | | | |
| | | | | | USDT ERC20 55.251133877B048 | | | |
| 3.1.594643 | YOUZHU SHI | ADDRESS REDACTED | | | BTC 3.029118098372383 | | | |
| | | | | | USDC 1.199825929710313 | | | |
| 3.1.594644 | YOVAN AYES | ADDRESS REDACTED | | | ADA 483.28455130958 | | | |
| | | | | | BTC 0.0012365309250740B | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594645 | YOVAN VIVAS | ADDRESS REDACTED | | | BTC 0.0002666028675195<br>MATIC 57.830897641284<br>SNX 10.0126733753<br>XLM 54.308487374886<br>846 | | | |
| 3.1.594646 | YOVANA CRUZ | ADDRESS REDACTED | | | BNB 0.0019645404849300<br>BTC 0.0023962984056801<br>CEL 0.0060498322326659 | | | |
| 3.1.594647 | YOVANA GARCÍA USECHE | ADDRESS REDACTED | | Yes | USDC 4.6981379825461<br>BTC 0.9325353049541<br>CEL 33007.344909376<br>ETH 24.017168607013<br>USDT ERC20 24.60470929920975 | | | BTC 1.73794257017907<br>ETH 22.2352331754903 |
| 3.1.594648 | YOVANA LEVANO | ADDRESS REDACTED | | | USDC 0.1981707750282 | | | |
| 3.1.594649 | YOVANNA LOPEZ | ADDRESS REDACTED | | | ADA 568.65035100431 | | | |
| 3.1.594650 | YOVANNA VIDAL ZAVALETA | ADDRESS REDACTED | | | BNB 1.6229313941579<br>BTC 0.0011775502669610<br>CEL 72.761997749856<br>ETH 0.995233 | | | |
| 3.1.594651 | YOVANNY CENOBIO | ADDRESS REDACTED | | | BTC 0.0052327162034328 | | | |
| 3.1.594652 | YOVANNY GUZMAN | ADDRESS REDACTED | | | BTC 0.0021094746558265 | | | |
| 3.1.594653 | YOVANNY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000821615177516<br>ETH 0.0000983038233526<br>MATIC 0.3918048444365 | | | |
| 3.1.594654 | YOVANY URIBE | ADDRESS REDACTED | | | BTC 0.0011131785960717<br>LTC 2.0421139365459<br>MATIC 257.5484382812 | | | |
| 3.1.594655 | YOVAV ZALMANOVICH | ADDRESS REDACTED | | | XLM 786.0564059679777<br>BTC 0.0011763903872954<br>SNX 0.2940243272727<br>USDC 52.3835614282881 | | | |
| 3.1.594656 | YOVE WIDJAJA | ADDRESS REDACTED | | | ADA 2240.42472677426<br>CEL 0.0012169770278617<br>XRP 41.21141954210 | | | |
| 3.1.594657 | YOVENN AMOSSE | ADDRESS REDACTED | | | ADA 130.88189585018<br>BNB 0.0000034509741709<br>CEL 4.254870226517<br>ETH 0.003273077300264<br>MCDAI 0.0258311225785<br>SNX 152.555036203333<br>USDC 0.2613557150158 | | | |
| 3.1.594658 | YOVI BUDIRAHARDJO | ADDRESS REDACTED | | | ADA 229.31354024946<br>BNB 1.7983313861626<br>BTC 0.0027168502476934<br>USDT ERC20 0.6291894037096<br>03 | | | |
| 3.1.594659 | YOVITA SANTOSO | ADDRESS REDACTED | | | BTC 0.0000383715393043<br>CEL 0.0511264385648058<br>85 | | | |
| 3.1.594660 | YOVKA RAYTCHEVA | ADDRESS REDACTED | | | BTC 0.0000424696947210<br>CEL 43.172041349498<br>ETH 0.531076682596878 | | | |
| 3.1.594661 | YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | | | ADA 395.30232692307<br>CEL 7.713926450695<br>MATIC 46.9154316830261<br>XTZ 104.69466072296 | | | |
| 3.1.594662 | YOVRAJ SINGH | ADDRESS REDACTED | | | BTC 0.0168425601774451 | | | |
| 3.1.594663 | YOW KAR JUEN | ADDRESS REDACTED | | | BTC 0.0000409173621365<br>94 | | | |
| 3.1.594664 | YOW SHYANG LAI | ADDRESS REDACTED | | | BTC 0.0013490421661819 | | | |
| 3.1.594665 | YOW WAH LIEW | ADDRESS REDACTED | | Yes | CEL 0.7090368991660<br>37<br>ETH 0.0430024911331211<br>SOL 4.2282297549551<br>4<br>USDC 0.0040515553779037 | | | BTC 0.017041575607781<br>3 |
| 3.1.594666 | YOZIDZHAN HASAN | ADDRESS REDACTED | | | USDT ERC20 0.0905122219801838<br>CEL 0.0021822607267574<br>ETH 0.0000030817601804<br>64<br>SGB 2494.09755735311<br>TGBP 0.034550486546432<br>3<br>USDC 0.8533684996551<br>96<br>XRP 0.00275903760316194 | | | |
| 3.1.594667 | YOZKA RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.12524519154711<br>BSV 0.023204578127672<br>1<br>CEL 0.0000166820157866818<br>DOT 0.0257061361741454<br>MATIC 0.2581755580588<br>64 | | | |
| 3.1.594668 | YOZO SUZUKI | ADDRESS REDACTED | | | BTC 0.0002450482984717<br>5<br>ETH 0.0003145820958458<br>4<br>USDC 12.6420066029523 | | | |
| 3.1.594669 | YP DE LANGE | ADDRESS REDACTED | | | CEL 417.112024665801 | | | |
| 3.1.594670 | YPE HOUTENBOS | ADDRESS REDACTED | | Yes | BTC 0.0245231597289367<br>CEL 18.720293879666 | | | BTC 1.77368657386618 |
| 3.1.594671 | YQ SUN | ADDRESS REDACTED | | | CEL 1.0792873730035<br>6<br>LTC 0.001114827285080<br>73 | | | |
| 3.1.594672 | YR EE | ADDRESS REDACTED | | | BTC 0.000007 | | | |
| 3.1.594673 | YRAIMA JOSEFINA BELLO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0013736740729045<br>4 | | | |
| 3.1.594674 | YREKA FLORES | ADDRESS REDACTED | | | BCH 2.1029670904581<br>3<br>BTC 0.0187739634178397<br>CEL 1.1490687086110<br>6<br>SGB 422.251652190405<br>USDC 564.178431315596<br>USDT ERC20 2551.78610418072<br>XLM 86.928669663444<br>XRP 1511.1563657820<br>5 | | | |
| 3.1.594675 | YRENE COLI RIVERA | ADDRESS REDACTED | | | BTC 0.0760590883790459<br>CEL 3.872618928520<br>7<br>ETH 2.640855641846<br>88<br>LTC 2.0015342583076<br>9<br>XLM 324.615610929836 | | | |
| 3.1.594676 | YRIANA MARISCAL | ADDRESS REDACTED | | | BTC 0.0042687367961959<br>ETH 0.0584080896599706<br>USDC 248.41521592905<br>5 | | | |
| 3.1.594677 | YRIANA PEÑA | ADDRESS REDACTED | | | BTC 0.0000000002810746<br>2<br>CEL 1.6716619848438 | | | |
| 3.1.594678 | YRILL BULL | ADDRESS REDACTED | | | BTC 0.0014274558592246 | | | |
| 3.1.594679 | YS KONG | ADDRESS REDACTED | | | ADA 1.31637946889616<br>BNB 0.0010283565786603<br>7<br>BTC 0.0000009661969802<br>94<br>CEL 0.0063763024527259<br>3<br>ETH 0.0000008845555232<br>7<br>USDC 0.0076591629902537 | | | |
| 3.1.594680 | YSAAK PARFILES | ADDRESS REDACTED | | | USDC 0.1523842061295<br>XLM 1176.0828718946<br>4 | DOT 54.9661 | | |
| 3.1.594681 | YSABEL TEO | ADDRESS REDACTED | | | BTC 0.0484283895050294 | | | |
| 3.1.594682 | YSABEL TERESA CURO LOPEZ | ADDRESS REDACTED | | | BTC 0.0000001058185734958 | | | |
| 3.1.594683 | YSABELLA DE SOLA | ADDRESS REDACTED | | | USDC 0.7087975192698637 | | | |
| 3.1.594684 | YSANIA AGURCIA | ADDRESS REDACTED | | | CEL 0.0204107873004705 | | | |
| 3.1.594685 | YSANNE TAN | ADDRESS REDACTED | | | XRP 1.51871057212785<br>BTC 0.1600222943025884<br>ETH 0.0029965515374723<br>USDC 5.26582361968437 | | | |
| 3.1.594686 | YSATIS VAGNETTI | ADDRESS REDACTED | | | BTC 0.0005564408466111898<br>CEL 0.1125146268955888<br>ETH 0.0036762627085423<br>6<br>LTC 0.0004413733917653<br>17<br>MATIC 2.363783120345<br>SNX 0.0259292110563082 | | | |
| 3.1.594687 | YSENNE LOPEZ | ADDRESS REDACTED | | | BTC 0.141401982795069 | | | |
| 3.1.594688 | YSEULT CANAUTTE | ADDRESS REDACTED | | | BTC 0.0011298987010843 | | | |
| 3.1.594689 | YSHAY MANOS | ADDRESS REDACTED | | | BTC 0.0011615083335596<br>USDC 409.67355438163 | | | |
| 3.1.594690 | YSHUAH BUXO | ADDRESS REDACTED | | | CEL 1.0606583587472 | | | |
| 3.1.594691 | YSIDRA GARCIA | ADDRESS REDACTED | | | BTC 0.0011113384003079<br>CEL 0.0000660224023503394<br>USDC 2.6932501496315 | | | |
| 3.1.594692 | YSIDRO GARCIA | ADDRESS REDACTED | | | BCH 0.0004461644730109<br>77<br>BTC 0.0000005082617143<br>36<br>CEL 0.575533127688412<br>LINK 0.004994267856266<br>96<br>MCDAI 10.36543597398995<br>SGB 149.31359208802<br>XRP 0.4293470055000<br>66 | BCH 0.00000007947242268<br>BTC 0.000587411545197608 | | |
| 3.1.594693 | YSIDRO HARO | ADDRESS REDACTED | | | BTC 9.4433690654999<br>E-07<br>ETH 0.0003120652744977<br>79<br>USDC 0.6114432214949<br>41 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594694 | YSKAK SHYIAP | ADDRESS REDACTED | | | CEL 216.980994719004<br>ETH 72.1966898966058<br>LINK 6045.16822198265<br>UNI 1571.433164043<br>XLM 72908.9741772388 | | | |
| 3.1.594695 | YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00662309596222988<br>DOT 10.7469772263478<br>ETH 1.09470045700961<br>MANA 201.805120955348<br>SOL 35.9645588252473<br>USDC 211.859186632754 | | | |
| 3.1.594696 | YSMAEL TORREZ COLQUE | ADDRESS REDACTED | | | CEL 0.3296653934359<br>DOT 0.0113307262294746<br>MCDAI 0.0354588821523073 | | | |
| 3.1.594697 | YSNEL VICTOR | ADDRESS REDACTED | | | ADA 25.1979563090434<br>BNB 0.000939209256044073<br>BTC 0.000004477705841001<br>USDC 0.0882266900048755<br>USDT ERC20 0.362145370513824 | | | |
| 3.1.594698 | YSRAEL OCHOA | ADDRESS REDACTED | | | USDC 0.311841488938791 | | | |
| 3.1.594699 | YSSOUF TOURE | ADDRESS REDACTED | | | BAT 0.0785939727354739<br>BCH 0.166149219604299<br>BTC 0.000205281937205463<br>CEL 212.952814092706<br>DASH 0.000531181820703846<br>EOS 5.97687119384613<br>ETH 0.006266168738262382<br>LTC 0.000260936357388577<br>SGB 48.4364642486739<br>UNI 1.70898802186167<br>XLM 0.194209415884975<br>XRP 0.099687458717986<br>ZRX 27.6466098514969 | | | |
| 3.1.594700 | YU AN CHEN | ADDRESS REDACTED | | | CEL 1.08513380182319 | | | |
| 3.1.594701 | YU AN CHUNG | ADDRESS REDACTED | | | BTC 0.0023380075305574<br>ETH 3.52381870521798<br>USDC 2522.65593313694 | | | |
| 3.1.594702 | YU AN LIN | ADDRESS REDACTED | | | BTC 0.000000099526870672<br>CEL 0.00771229515035326<br>USDT ERC20 0.348145336868629 | | | |
| 3.1.594703 | YU BIN HUANG | ADDRESS REDACTED | | | BTC 0.000001436921964374<br>CEL 2.00189124049107<br>USDC 16898.1597882983<br>USDT ERC20 16305.9193851244 | | | |
| 3.1.594704 | YU BYUNGJIN | ADDRESS REDACTED | | | AAVE 0.0142609584157969<br>ADA 43.6343943675809<br>AVAX 133.282142252398<br>BAT 1.46643366643763<br>BTC 0.000001263528474408<br>CEL 1084.57546783365<br>COMP 0.00533925770006906<br>DOT 0.339826021214862<br>ETH 0.0380234903737356<br>ETC 0.749557253588615<br>ETH 0.00757239478138201<br>LINK 0.0442078619450909<br>LTC 0.01715331638444<br>MANA 0.469923190331231<br>OMG 0.101371910330941<br>PAXG 0.0013725979165021<br>SGB 0.000156034135047773<br>SNX 0.627136977695349<br>USDC 0.37592799497497651<br>XLM 0.0015731417607414<br>XRP 24.3920042760763<br>ZEC 0.01424060105783225<br>ZRX 1.08518116092646 | | | |
| 3.1.594705 | YU CHAI KO | ADDRESS REDACTED | | | BCH 0.000010602382917278<br>BTC 0.00000057386637427<br>CEL 1.0356267682<br>USDT ERC20 0.000000245911079991 | | | |
| 3.1.594706 | YU CHANG | ADDRESS REDACTED | | | BNB 0.00121167465971807<br>BTC 0.000000072638529508<br>CEL 0.0013595005548821<br>ETH 0.000001330759165497<br>GUSD 0.0186878847588248<br>SNX 0.001260290963343<br>USDC 0.0116809951573129<br>USDT ERC20 0.000623306939220144 | | | |
| 3.1.594707 | YU CHAO CHENG | ADDRESS REDACTED | | | BTC 0.000017761870292949<br>USDC 2.44452030308675 | | | |
| 3.1.594708 | YU CHAO HE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00226844815461742<br>CEL 19.1603771930766<br>USDT ERC20 205 | | | |
| 3.1.594709 | YU CHEN | ADDRESS REDACTED | | | BTC 1.0451029842942<br>MATIC 6.54530143638272 | | | |
| 3.1.594710 | YU CHEN | ADDRESS REDACTED | | | BTC 0.105944625835901 | | | |
| 3.1.594711 | YU CHEN WU | ADDRESS REDACTED | | | BTC 0.000049077242020674<br>CEL 2.06518786105351<br>LTC 0.994182974589181 | | | |
| 3.1.594712 | YU CHENG CHEN | ADDRESS REDACTED | | | CEL 47.7231193512531<br>ETH 0.0015208844130012<br>SOL 105.484459061731<br>USDC 324429.215368129<br>USDT ERC20 49452.8712643323 | | | |
| 3.1.594713 | YU CHENG CHEN | ADDRESS REDACTED | | | BTC 0.000003011033569895<br>USDT ERC20 0.575191189760017 | | | |
| 3.1.594714 | YU CHENG CHENG | ADDRESS REDACTED | | | BTC 0.00000099394679613<br>USDC 0.012977964208016 | | | |
| 3.1.594715 | YU CHENG LIM | ADDRESS REDACTED | | | CEL 0.0266424145860903<br>XLM 23.0826558 | | | |
| 3.1.594716 | YU CHENG LIN | ADDRESS REDACTED | | | BTC 0.241745205762884<br>CEL 38.2438036046509<br>USDT ERC20 211.000702037412 | | | |
| 3.1.594717 | YU CHENG YEH | ADDRESS REDACTED | | | BTC 0.00849759211148168<br>ETH 0.000101214237152631 | | | |
| 3.1.594718 | YU CHIEH HSIAO | ADDRESS REDACTED | | | BTC 0.0000000003262112188<br>CEL 1.50784473787799 | | | |
| 3.1.594719 | YU CHIN LEE | ADDRESS REDACTED | | | BTC 0.00014719174490834<br>CEL 0.367488150669085<br>DOT 0.506427311764349<br>USDC 0.0027376895252789<br>USDT ERC20 0.00668897704806428 | | | |
| 3.1.594720 | YU CHIN LIN | ADDRESS REDACTED | | | BTC 0.00126975438538883<br>LUNC 0.0105173344302466 | | | |
| 3.1.594721 | YU CHING HUI | ADDRESS REDACTED | | | BTC 0.00001668654564807<br>CEL 44.9388989914947<br>ETH 0.000117472921891864<br>THKD 400929.203869875<br>TUSD 0.00203889331245001<br>USDC 78.3711869383997<br>USDT ERC20 0.000000792399202504 | | | |
| 3.1.594722 | YU CHING KWAN | ADDRESS REDACTED | | | BTC 0.0011863426093037<br>CEL 23.5078667187426<br>USDT ERC20 614.790211 | | | |
| 3.1.594723 | YU CHING LAM | ADDRESS REDACTED | | | BTC 0.0000004325550276578<br>CEL 0.0053311210930374<br>USDC 0.386827436804266 | | | |
| 3.1.594724 | YU CHING SUZANNE WONG | ADDRESS REDACTED | | | BTC 0.68421579695909<br>LTC 1.34387202845568 | | | |
| 3.1.594725 | YU CHING WONG | ADDRESS REDACTED | | | BNB 0.00000001446404758<br>BTC 0.123204130328354<br>CEL 369.86782325733<br>USDC 0.000000733025695455 | BTC 0.000478446007368069 | | |
| 3.1.594726 | YU CHING YEUNG | ADDRESS REDACTED | | | BTC 0.280130781735443 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594727 | YU CHONG AARON LEONG | ADDRESS REDACTED | | | ADA 0.267776691312295<br>AVAX 0.0016518145717316<br>BCH 0.00000083010791475...<br>BNB 3.0221292149333990-06<br>BTC 1.18952066299970E-05<br>EOS 0.00013852924754938...<br>ETH 0.00000066464578597...<br>LTC 0.00001354983442758<br>LUNC 0.0028946293336125...<br>USDC 24.7689624073...<br>XLM 0.3809130850196... | | | |
| 3.1.594728 | YU CHUAN HUANG | ADDRESS REDACTED | | | BTC 0.00000107934837174...<br>CEL 2.29931502953625<br>USDC 0.2014899710338...<br>USDT ERC20 0.2755703926253... | | | |
| 3.1.594729 | YU CHUN CHEN | ADDRESS REDACTED | | | CEL 167.50070897278... | | | |
| 3.1.594730 | YU CHUN CHIU | ADDRESS REDACTED | | | USDT ERC20 0.00801811925017423 | | | |
| 3.1.594731 | YU CHUN LEUNG | ADDRESS REDACTED | | | USDT ERC20 0.13114015379541...<br>BTC 0.0000015035038366... | | | |
| 3.1.594732 | YU CHUNG LEE | ADDRESS REDACTED | | | USDC 0.00453667519338745<br>ETH 0.00153359884917711 | | | |
| 3.1.594733 | YU CHUNG WONG | ADDRESS REDACTED | | | USDT ERC20 0.96835205228893...<br>BTC 0.00103063586050854 | | | |
| 3.1.594734 | YU CHUNG WONG | ADDRESS REDACTED | | | MATIC 0.47255610918806...<br>USDC 0.03573652371419...<br>USDT ERC20 0.20320121346609... | | | |
| 3.1.594735 | YU CHUNG YEUNG | ADDRESS REDACTED | | | BTC 0.00104881494592629<br>ETH 1.91496461248164 | | | |
| 3.1.594736 | YU CHYANG PENG | ADDRESS REDACTED | | | CEL 0.0135450082299676...<br>USDC 26441.4821392455 | | | |
| 3.1.594737 | YU EILEEN | ADDRESS REDACTED | | | CEL 1.08526429016117<br>ADA 0.2532410528359603 | | | |
| 3.1.594738 | YU ER SEAH | ADDRESS REDACTED | | | BTC 1.5489712037899996-06<br>ADA 383.485393<br>CEL 31.97380233309336<br>DOT 39.23874725<br>ETH 0.50440859399518S<br>MATIC 140.2342<br>SOL 12.7236 | | | |
| 3.1.594739 | YU FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00195425686642049<br>CEL 4.34075928925292<br>USDC 10<br>USDT ERC20 0.000000631200447701 | | | |
| 3.1.594740 | YU FAI LEUNG | ADDRESS REDACTED | | | BTC 0.004565390016175932<br>CEL 151.15798433417L | | | |
| 3.1.594741 | YU FAN LIAO | ADDRESS REDACTED | | | GUSD 0.04843057915746S7<br>BTC 0.0000173368722823T | | | |
| 3.1.594742 | YU FAN SHIH | ADDRESS REDACTED | | | USDC 8.5059137889099L<br>BTC 0.0052729414920086<br>CEL 0.3714799309090223 | | | |
| 3.1.594743 | YU FAT CHOW | ADDRESS REDACTED | | | USDT ERC20 434.32200491594<br>BTC 0.0001353291708259912<br>BUSD 349.15888068499S<br>CEL 0.37223827383592T<br>ETH 9.55132857787731<br>USDC 30137.7470337189<br>USDT ERC20 4674.156600738L | | | |
| 3.1.594744 | YU FEI SEET | ADDRESS REDACTED | | | BTC 0.00000086204913490Z<br>ETH 0.00011564151266397<br>GUSD 0.3933435200330S1 | | | |
| 3.1.594745 | YU FOOK YONG | ADDRESS REDACTED | | | USDC 0.09117659475109463<br>ADA 286.502047548602<br>BNB 0.00176638518009664 | | | |
| 3.1.594746 | YU FUKUSHIMA | ADDRESS REDACTED | | | CEL 0.9122770013390467<br>ADA 0.711348515789257<br>AVAX 0.0000223766819320608<br>BTC 1.04928272502448<br>CEL 1.10086679970369<br>ETH 29.398961664709B<br>LINK 322.307302124722<br>MATIC 4290.68894531153 | | | |
| 3.1.594747 | YU FUNG CHAN | ADDRESS REDACTED | | | CEL 43.161723537689S<br>DASH 23.68719 | | | |
| 3.1.594748 | YU FUNG CHEUNG | ADDRESS REDACTED | | | DOT 312.2562507723Z5<br>CEL 1.07706361421981 | | | |
| 3.1.594749 | YU FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.20268315449731S<br>CEL 7.53471484570745 | | | |
| 3.1.594750 | YU GAVIN | ADDRESS REDACTED | | | XLM 700.392118666102<br>CEL 51.75541452913L<br>ETH 0.0127909418697872<br>SNK 79.930651000G524 | | | |
| 3.1.594751 | YU GU | ADDRESS REDACTED | | | USDC 1.372369691037T1<br>BTC 0.0000465878569763058<br>ETH 0.00018386372087371L<br>MATIC 4801.28848927851 | | | |
| 3.1.594752 | YU GUANG TAN | ADDRESS REDACTED | | | USDT ERC20 0.41304001951172<br>BTC 0.00287029717434B<br>CEL 0.12432985603152A | | | |
| 3.1.594753 | YU GYUNGYEON | ADDRESS REDACTED | | | XRP 707.69024715708S<br>BTC 0.0581042455153S8 | | | |
| 3.1.594754 | YU- HAN HSU | ADDRESS REDACTED | | | ETH 1.2131032587762<br>BTC 0.00223382576179028<br>CEL 6.42503035939139 | | | |
| 3.1.594755 | YU HAN LIN | ADDRESS REDACTED | | | USDC 0.00000038888888889<br>BTC 0.107945968516334 | | | |
| 3.1.594756 | YU HAN SHEN | ADDRESS REDACTED | | | LUNC 0.01730933802163B2<br>ETH 0.192177658306888 | | | |
| 3.1.594757 | YU HAN SHEN | ADDRESS REDACTED | | | USDC 403.670826948868<br>USDT ERC20 712.23370963154G<br>BTC 0.0000000023593658S3<br>CEL 287.75279900173<br>EOS 0.006753431028414131<br>ETH 0.00000005600548758<br>USDC 70.8818719242065 | | | |
| 3.1.594758 | YU HANG CHAN | ADDRESS REDACTED | | | USDT ERC20 70<br>BTC 0.000000279110968Z7<br>BUSD 3531.13293404275<br>CEL 13.47633008342T8<br>ETH 0.46964478144481G<br>SGB 464.32608761607A<br>XRP 1.46607793073715 | | | |
| 3.1.594759 | YU HANG CHEUK | ADDRESS REDACTED | | | ETH 0.00114889651453428<br>SOL 0.067054970869467G | | | |
| 3.1.594760 | YU HANG ERIC LEUNG | ADDRESS REDACTED | | | USDC 3.53297880G6102<br>BTC 0.0658005387769761 | | | |
| 3.1.594761 | YU HANG IVAN LAM | ADDRESS REDACTED | | | ETH 0.00264378289545886<br>BTC 0.00000000214986691<br>CEL 2.376785425J8801<br>ETH 0.00041219201673942Z<br>MCDAI 3.34003161964486<br>PAXG 0.000439104462963815<br>TUSD 0.0098223999842851G | | | |
| 3.1.594762 | YU HANG LI | ADDRESS REDACTED | | | USDC 0.46415215989494<br>BTC 0.000689333434516699S<br>CEL 8.58231738666264 | | | |
| 3.1.594763 | YU HANG POON | ADDRESS REDACTED | | | USDC 232.53975879530G<br>BTC 0.00291995364545924 | | | |
| 3.1.594764 | YU HANG TONG | ADDRESS REDACTED | | | USDT ERC20 3.65637679081S<br>BAT 0.0157638389601429<br>BTC 0.02690724565839977<br>CEL 1.2302901960900E-05<br>ETH 0.00001007041763160B | | | |
| 3.1.594765 | YU HANG WINIFRED LAW | ADDRESS REDACTED | | Yes | USDC 543.88088710279G<br>BNB 0.14113421751675<br>BTC 0.0476237666949482<br>CEL 1075.0098360752L<br>ETH 1.94716733157986<br>UNI 412.73201844295G<br>USDC 65.9007272749S913<br>USDT ERC20 0.40129386237995A | | | BTC 0.403028571739878 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE # LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594766 | YU HANZAWA | ADDRESS REDACTED | | | BTC 0.0000000004231111 | | | |
| 3.1.594767 | YU HENG HO | ADDRESS REDACTED | | | CEL 0.0007490083490667 | | | |
| 3.1.594768 | YU HENG LIM | ADDRESS REDACTED | | | BTC 0.0078819014401388 | | | |
| 3.1.594769 | YU HIM WONG | ADDRESS REDACTED | | | BTC 0.0563465976574<br>BTC 0.0000347567515896711<br>ETH 0.000237667579776117<br>LUNC 1.18640162222656<br>USDC 0.5768960142340654<br>UST 0.0911703547616215 | | | |
| 3.1.594770 | YU HIN HINZ PAK | ADDRESS REDACTED | | | BTC 0.0000000053926686835<br>CEL 0.2416070316664429<br>DOT 0.0340187360384898<br>USDT ERC20 0.0000000095419102189 | | | |
| 3.1.594771 | YU HIN LO | ADDRESS REDACTED | | | BTC 0.0000000000072956159<br>CEL 2.18957510714205<br>ETH 0.4015165935471S | | | |
| 3.1.594772 | YU HIN LO | ADDRESS REDACTED | | | BNB 0.0001530093799S545<br>BTC 0.0018786385076067<br>USDC 55.2794430017647<br>USDT ERC20 0.5026249199362278 | | | |
| 3.1.594773 | YU HIN LUN | ADDRESS REDACTED | | | ADA 654.305035349921<br>BTC 0.029156693596797<br>ETH 1.94375567855666<br>USDT ERC20 0.31188300559 | | | |
| 3.1.594774 | YU HIN MAK | ADDRESS REDACTED | | | BTC 0.0010947370159187<br>DOT 3.00961853317474 | | | |
| 3.1.594775 | YU HIN NG | ADDRESS REDACTED | | | BTC 0.0000091559565538435<br>CEL 65.7457127573082<br>MCDAI 284.932174315681<br>USDC 223.473515711864 | | | |
| 3.1.594776 | YU HIN WONG | ADDRESS REDACTED | | | BTC 0.0000128058608613171<br>USDT ERC20 0.0158695666668575 | | | |
| 3.1.594777 | YU HIN WONG | ADDRESS REDACTED | | | ADA 5162.85775961173<br>BNB 0.0610009036362011<br>BTC 0.20857797946148<br>ETH 4.23980430500229<br>USDT ERC20 10137.0761779929 | | | |
| 3.1.594778 | YU HO | ADDRESS REDACTED | | | BTC 0.00430140516405084<br>CEL 0.0578277936915134<br>DASH 0.0600134834000555<br>LTC 0.0436284967679S24 | | | |
| 3.1.594779 | YU HO CHENG | ADDRESS REDACTED | | | ADA 6.130945041616747<br>BNB 0.0007916439926120987<br>BTC 0.0000069953278049<br>USDC 2.033807809520S2 | | | |
| 3.1.594780 | YU HO MING | ADDRESS REDACTED | | | BNB 0.001447583218840583<br>BTC 0.0005361581014691S1<br>CEL 11.8523618400869<br>ETH 0.0002367216665768901<br>LINK 0.0008382984122355526<br>USDC 0.298090882346702<br>USDT ERC20 0.0000007233067399S1 | | | |
| 3.1.594781 | YU HONG AU | ADDRESS REDACTED | | | BTC 0.0000006023521199925<br>ETH 0.000170308781166403<br>USDC 6271.87799145222 | | | |
| 3.1.594782 | YU HONG JONATHAN SOH | ADDRESS REDACTED | | | BNT 0.531196848877748<br>DOT 0.519794023550641<br>ETH 0.00483204485575879<br>GUSD 2.300057017S8216<br>MCDAI 0.674014736623429<br>SNX 1.43762893608151 | | | |
| 3.1.594783 | YU HSIANG HSU | ADDRESS REDACTED | | | BTC 0.0087033044179879 | | | |
| 3.1.594784 | YU HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.00112532611340201<br>CEL 0.0771571209473655<br>ETH 0.0049651154623565 | | | |
| 3.1.594785 | YU HSIEN CHAN | ADDRESS REDACTED | | | BCH 0.000332977287617635<br>ETH 0.00011259542143968B<br>MCDAI 0.0434433303577097 | | | |
| 3.1.594786 | YU HSUAN TUNG | ADDRESS REDACTED | | | BTC 0.620712590659108<br>ETH 3.10348319030107<br>MATIC 519.7999021785Z<br>MCDAI 84.7771071084T7<br>SOL 20.3795927127899 | | | |
| 3.1.594787 | YU HUAI QIU | ADDRESS REDACTED | | | ETH 5.00168639991004948 | | | |
| 3.1.594788 | YU HUI LEE | ADDRESS REDACTED | | | BTC 0.00116189319754102 | | | |
| 3.1.594789 | YU HUI LIN | ADDRESS REDACTED | | | CEL 1.758411660011461 | | | |
| 3.1.594790 | YU HUI POH | ADDRESS REDACTED | | | BTC 0.0000000472232620S<br>USDC 28.6560541642387 | | | |
| 3.1.594790 | YU HUI POH | ADDRESS REDACTED | | | BTC 0.0000000099887S38888<br>CEL 0.0128047028819409<br>USDC 1.16171347985003 | | | |
| 3.1.594791 | YU HUNG CHOW | ADDRESS REDACTED | | | BAT 0.030641364494799<br>BTC 1.54038418051929E-05<br>CEL 1.66798611481189<br>XRP 0.0000008262567763712 | | | |
| 3.1.594792 | YU HUNG YEH | ADDRESS REDACTED | | | BCH 0.000001084429415205<br>BSV 0.002598303042101335<br>BTC 0.0106115726796611<br>ETH 1.15041612145071<br>LTC 0.00000312042411168 | | | |
| 3.1.594793 | YU JAZZY | ADDRESS REDACTED | | | BTC 0.00048367149324409BB<br>MATIC 17.7786399286024 | | | |
| 3.1.594794 | YU JER LEE | ADDRESS REDACTED | | | BTC 0.000754401691079843<br>CEL 0.205861682160081 | | | |
| 3.1.594795 | YU JI | ADDRESS REDACTED | | | BTC 0.03267210075208636<br>USDC 2567.58331290122 | | | |
| 3.1.594796 | YU JIA | ADDRESS REDACTED | | | BTC 5.89842924135999E-07<br>ETH 0.00128047350039132<br>MATIC 447.383390002814<br>USDT ERC20 0.00368051584939682 | | | |
| 3.1.594797 | YU JIA DONG | ADDRESS REDACTED | | | BTC 0.0000000092380715662<br>CEL 1.46585636302464 | | | |
| 3.1.594798 | YU JIE KOH | ADDRESS REDACTED | | | BTC 0.00066705986922414104<br>CEL 7.28065454532492<br>MCDAI 217.255414488424 | | | |
| 3.1.594799 | YU JIN MARK CHEE | ADDRESS REDACTED | | | BTC 0.00685791930802152<br>CEL 0.11406342630365616<br>DOT 10.075759004234S<br>USDC 0.0410019763787B79 | | | |
| 3.1.594800 | YU JING HO | ADDRESS REDACTED | | | BTC 0.0166234609607I7<br>CEL 0.2899782974004 | | | |
| 3.1.594801 | YU JING HSU | ADDRESS REDACTED | | | BTC 0.0086245547214041Z<br>CEL 88.2376555871142<br>USDT ERC20 0.00000024192451624S<br>ZEC 1.342610792452S2 | | | |
| 3.1.594802 | YU JOHN | ADDRESS REDACTED | | | BTC 0.00126889018973474 | | | |
| 3.1.594803 | YU JUN THAM | ADDRESS REDACTED | | | BTC 0.0092113<br>CEL 2039.63805393599<br>ETH 0.65375961 | | | |
| 3.1.594804 | YU KAI BIN | ADDRESS REDACTED | | | BTC 0.0000002755188095Z | | | |
| 3.1.594805 | YU KAM KONG | ADDRESS REDACTED | | | CEL 516.52029770065Z<br>ETH 1 | | | |
| 3.1.594806 | YU KAN LAU | ADDRESS REDACTED | | | BTC 0.2172609B156618<br>CEL 0.0198884737B5312<br>ETH 0.2545478719160028 | | | |
| 3.1.594807 | YU KAO | ADDRESS REDACTED | | | MATIC 549.849209701049 | ETH 1<br>SNX 356.81 | | |
| 3.1.594808 | YU KEUNG ERIC LEUNG | ADDRESS REDACTED | | | BTC 0.0000000377797361601<br>CEL 13.3833245382425<br>SOL 0.566748109607988<br>USDC 183.5127707104T3 | | | |
| 3.1.594809 | YU KI CHAN | ADDRESS REDACTED | | | BNB 1.68921599660548<br>BTC 0.0001277107631551335<br>CEL 0.0007732690312262033<br>USDT ERC20 0.0000006911197934407 | | | |
| 3.1.594810 | YU KIT CHAN | ADDRESS REDACTED | | | ADA 3334.9345568034<br>BTC 2.7920533864341T<br>CEL 21034.9170275517<br>ETH 1.27003826178835<br>LINK 0.12138800014719<br>USDC 1031.705786403Z6<br>XLM 30.0509556142915 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594811 | YU KOHAMA | ADDRESS REDACTED | | | ADA 0.282512142246058<br>BTC 0.000206647075725<br>ETH 0.000342979095556374<br>USDC 0.319528415552364 | | | |
| 3.1.594812 | YU KONG SHU | ADDRESS REDACTED | | | ADA 8212.92921995394<br>AVAX 32.4414044504657<br>BTC 0.29006172749158<br>DOT 101.333587259511<br>ETH 7.33207501197427<br>LINK 173.07599136878<br>MATIC 3336.30017843752<br>SOL 121.29580618354<br>USDC 1082.2577157209B | | | |
| 3.1.594813 | YU KWAN DIK | ADDRESS REDACTED | | | BTC 0.0000000529462921<br>CEL 1.5823167689949<br>BTC 0.00000843883622032<br>BUSD 0.00100330724564186<br>ETH 0.000168570501436443<br>PAX 0.036064420426817S | | | |
| 3.1.594814 | YU KWONG CHAN | ADDRESS REDACTED | | | USDC 24.13846796535T | | | |
| 3.1.594815 | YU LAN WONG | ADDRESS REDACTED | | | CEL 0.61505799598740G<br>USDC 0.00548289743843103 | | | |
| 3.1.594816 | YU LEE | ADDRESS REDACTED | | | BTC 0.023314036955563 | | | |
| 3.1.594817 | YU LI | ADDRESS REDACTED | | | BTC 0.0140977293615107<br>ETC 1.51818483368144<br>ETH 0.0544527029808I2<br>USDC 2065.80562152311 | | | |
| 3.1.594818 | YU LI | ADDRESS REDACTED | | | BTC 0.047770901483525J | | | |
| 3.1.594819 | YU LIANG LI | ADDRESS REDACTED | | | BTC 0.0026018810746548J<br>18.264118073401B<br>USDC 2518.667172296I2 | | | |
| 3.1.594820 | YU LIAO | ADDRESS REDACTED | | | BTC 0.04475805036139S6 | | | |
| 3.1.594821 | YU LIN LEE | ADDRESS REDACTED | | | BTC 0.0016019952912031<br>CEL 33.97550B062726<br>ETH 1.02249759 | | | |
| 3.1.594822 | YU LING HSUEH | ADDRESS REDACTED | | | BTC 0.001881831591S173<br>ETH 0.417295451529233<br>USDT ERC20 2507.6013476148 | | | |
| 3.1.594823 | YU LING HUANG | ADDRESS REDACTED | | | BTC 0.00130624990051954<br>USDC 16.183132481930T | | | |
| 3.1.594824 | YU LIU | ADDRESS REDACTED | | | ADA 195.505772614652<br>BTC 0.00190517446376312<br>ETH 0.152075467024346<br>USDT ERC20 0.092778834149747 | | | |
| 3.1.594825 | YU LONG NG | ADDRESS REDACTED | | | BTC 0.00118636769514552<br>CEL 12.24978490862B7<br>ETH 5.06316612971345 | | | |
| 3.1.594826 | YU LU | ADDRESS REDACTED | | Yes | BTC 0.10058539192483J<br>CEL 257.70991723919B<br>ETH 0.06707707142200K4<br>GUSD 23273.65150580B2<br>LTC 1.00061053594279<br>MATIC 274.024962737167 | BTC 0.0968895035863I6<br>USDC 50 | | GUSD 2500 |
| 3.1.594827 | YU LUI CHENG | ADDRESS REDACTED | | | BTC 7.16797719515990-07<br>CEL 0.056607031159674<br>XRP 0.687549157153625 | | | |
| 3.1.594828 | YU LUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0050679620244558<br>TUSD 248.17404892956T<br>USDC 26822.43275621I3 | | | |
| 3.1.594829 | YU LUN KAO | ADDRESS REDACTED | | Yes | AVAX 10.11957614721B<br>BTC 0.020762641509441<br>DOT 0.0421881713009629<br>ETH 0.000472837141778004<br>LUNC 10.04488734712ZB<br>MATIC 0.151867062067985<br>SNX 311.44744340169S<br>USDC 0.106593571736896 | AVAX 0.195<br>ETH 0.230592314723748 | | BTC 0.065373210092038I4<br>ETH 1.60704523707684<br>SNX 1134.83146067415 |
| 3.1.594830 | YU LUP MENG | ADDRESS REDACTED | | | BTC 0.0003989039070623B8<br>ETH 0.00289365844608129<br>SNX 1.6352637016954<br>USDC 1.95136893257064 | | | |
| 3.1.594831 | YU MAN NG | ADDRESS REDACTED | | | BTC 0.0010623213628S906<br>CEL 10.5314180186387<br>USDT ERC20 405 | | | |
| 3.1.594832 | YU MAN TERRY SILVA GASPAR | ADDRESS REDACTED | | | BNB 0.00000000250744716T<br>BTC 3.77696809498999E-06<br>CEL 48.87264294458B<br>USDC 0.370375174352972 | | | |
| 3.1.594833 | YU MIN LIN | ADDRESS REDACTED | | | ETH 0.00291103878555703 | | | |
| 3.1.594834 | YU MIN POH | ADDRESS REDACTED | | | BTC 0.000012868416058564<br>USDC 7.46046761206366 | | | |
| 3.1.594835 | YU MING HAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.594836 | YU MING LAU | ADDRESS REDACTED | | | BTC 0.00000000325914213<br>CEL 2.27885269170235<br>GUSD 0.0254969369015379<br>LTC 0.00890168080854179<br>MATIC 0.762166437508301<br>PAX 0.0311864652682032<br>USDC 0.000000553126346802<br>USDT ERC20 0.00000039406567953 | | | |
| 3.1.594837 | YU MING SUM | ADDRESS REDACTED | | | BTC 0.000014579062645I2<br>CEL 0.398413394400841<br>ETH 0.000148877508480577<br>TUSD 0.586157504293102 | | | |
| 3.1.594838 | YU MUROGA | ADDRESS REDACTED | | | USDC 5.09140537972478 | | | |
| 3.1.594839 | YU NAGISA | ADDRESS REDACTED | | | BTC 0.0001064 | | | |
| 3.1.594840 | YU NING KONG | ADDRESS REDACTED | | | CEL 0.0682549397656525<br>BTC 0.2536734704748S5<br>ETH 3.6449976839417S | | | |
| 3.1.594841 | YU NING TAN | ADDRESS REDACTED | | | CEL 0.0045900664341765S6<br>USDT ERC20 0.22449357564622Z<br>XRP 0.0185314667364404 | | | |
| 3.1.594842 | YU ONG | ADDRESS REDACTED | | | AAVE 0.000013204603393787<br>BAT 3892.38771538451<br>BNT 0.14051885412B126<br>BTC 0.00000080965309434S<br>CEL 10077.8132416034<br>ETH 5.00000093689968186<br>LINK 89.8441017470897<br>LUNC 0.05<br>SOL 0.02<br>UMA 0.0142066744526272<br>USDC 0.000782<br>USDT ERC20 0.0000058715820791B | | | |
| 3.1.594843 | YU OOKA | ADDRESS REDACTED | | | BTC 0.43743555423413B<br>DOT 62.28720251369I1<br>ETH 6.70875002108859<br>GUSD 0.110845398558797<br>SOL 1.34646757119044<br>USDC 1.29141723600007Z | BTC 0.11125998<br>SOL 102 | | |
| 3.1.594844 | YU PEI CHONG | ADDRESS REDACTED | | | BTC 0.0000031654614387I3<br>GUSD 2.11292215310796<br>USDC 1.0901690055603 | | | |
| 3.1.594845 | YU PENG HER | ADDRESS REDACTED | | | BTC 0.0117222967741428<br>ETH 0.0637683461490I02<br>MATIC 160.084884219061 | | | |
| 3.1.594846 | YU PENG RAYMOND LEW | ADDRESS REDACTED | | | BTC 0.1483625876716I9<br>USDC 30339.4334219474 | | | |
| 3.1.594847 | YU PING WONG | ADDRESS REDACTED | | | BTC 1.23837163516145<br>CEL 4001.90905961666<br>ETH 0.081927304056B<br>LINK 352.717271217478 | | | |
| 3.1.594848 | YU PO TSE | ADDRESS REDACTED | | | ADA 0.30493393858823B<br>BNB 0.00890185966838283<br>BTC 0.100303631034982<br>CEL 0.552783021504416<br>ETH 2.05237238995B1<br>LINK 0.0540162811049517<br>PAXG 9.85564862316753<br>THKD 481671.631379893<br>UNI 0.0845970435209681<br>USDC 6.37570723121666<br>USDT ERC20 2.73900770331b4 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594849 | YU QI LARINA LIAO | ADDRESS REDACTED | | | ADA 0.21197181658237<br>BNB 0.035078473852788<br>BTC 0.000903856654442734 | | | |
| 3.1.594850 | YU QI YAP | ADDRESS REDACTED | | | ADA 23.59918348773B4<br>CEL 0.64237513738701S<br>USDT ERC20 200.367692307692 | | | |
| 3.1.594851 | YU QIAN | ADDRESS REDACTED | | | BTC 0.885727321042255<br>MCDAI 32.0608642119744 | | | |
| 3.1.594852 | YU QING CHAN | ADDRESS REDACTED | | | BTC 0.0000013925557210B<br>CEL 0.50321619458427S9<br>GUSD 0.666297777454946 | | | |
| 3.1.594853 | YU QING TAN | ADDRESS REDACTED | | | BTC 0.0000538766349373SB | | | |
| 3.1.594854 | YU QING YANG | ADDRESS REDACTED | | | BTC 0.0019322161445485 | | | |
| 3.1.594855 | YU QUAN TAN | ADDRESS REDACTED | | | BTC 0.055757751418568<br>CEL 119.291391640152<br>DOT 0.0272939733537086<br>ETH 0.583676898312027<br>LINK 0.000003373511123707<br>USDC 215.23710386831 | | | |
| 3.1.594856 | YU REN HSU | ADDRESS REDACTED | | | BTC 0.003155795665B072<br>ETH 0.00005200883861157<br>USDC 16.0036106661122 | | | |
| 3.1.594857 | YU RONG | ADDRESS REDACTED | | | USDT ERC20 27.441523005145S | | | |
| 3.1.594858 | YU ROU SOO | ADDRESS REDACTED | | | BTC 0.000000809960546051<br>GUSD 7.0410613486853S<br>BNB 0.9087216544558661 | | | |
| 3.1.594859 | YU ROU ZHOU | ADDRESS REDACTED | | | BTC 0.0010435798964768.7<br>CEL 0.76206744236061B | | | |
| 3.1.594860 | YU RUN TAN | ADDRESS REDACTED | | | MCDAI 0.066492692046B573<br>USDC 0.261299337170042 | | | |
| 3.1.594861 | YU SAN KWONG | ADDRESS REDACTED | | | BTC 0.00000009404213501S<br>USDT ERC20 1.1476607243709.1 | | | |
| 3.1.594862 | YU SAN WONG | ADDRESS REDACTED | | | CEL 0.11614075914608S<br>CEL 1.068830085831027 | | | |
| 3.1.594863 | YU SANGMIN | ADDRESS REDACTED | | | USDT ERC20 0.14560203577554B<br>BTC 0.28102459429623.1<br>CEL 10.017169066614<br>ETH 0.0000042144978199<br>USDC 0.204161416353087<br>USDT ERC20 22.8322179949704<br>XRP 69.866483292592S | | | |
| 3.1.594864 | YU SEK KONG | ADDRESS REDACTED | | | BTC 0.23023248813471.7 | | | |
| 3.1.594865 | YU SHAN JIAN | ADDRESS REDACTED | | | BTC 0.004279483708081.73 | | | |
| 3.1.594866 | YU SHAN MEI | ADDRESS REDACTED | | | CEL 1170.15404773275 | | | |
| 3.1.594867 | YU SHAN QUEK | ADDRESS REDACTED | | | ADA 695.467395129S3<br>BTC 0.000876374167139B9<br>CEL 1.9707591784985.3<br>LTC 0.242544639015926 | | | |
| 3.1.594868 | YU SHAO | ADDRESS REDACTED | | Yes | BTC 0.77350753876852.9<br>ETH 5.3144886643735<br>SOL 0.044221895848471.9<br>USDC 201.02.909365634.2 | SOL 0.00001195893003450.4<br>USDC 0.49 | | BTC 0.70208974553213.4 |
| 3.1.594869 | YU SHAUN GOH | ADDRESS REDACTED | | | DGE 0.04813198859439B<br>ETH 0.68037286607953.2 | | | |
| 3.1.594870 | YU SHEN | ADDRESS REDACTED | | | BTC 0.00113265044960227<br>CEL 0.56007477617115.2<br>ETC 20.772074878710.9 | | | |
| 3.1.594871 | YU SHIH YU | ADDRESS REDACTED | | | BTC 0.0000002173839660488<br>USDT ERC20 97.6894212355564 | | | |
| 3.1.594872 | YU SHING WONG | ADDRESS REDACTED | | | BTC 0.00000000445652873S<br>CEL 24.498255967462.9<br>USDT ERC20 578.016121 | | | |
| 3.1.594873 | YU SHU HONG | ADDRESS REDACTED | | | BTC 0.0017275815250696.1<br>USDT ERC20 835.58951510511.6 | | | |
| 3.1.594874 | YU SHUANG HSU | ADDRESS REDACTED | | | BTC 0.01698312971489S4<br>ETH 7.4316100293119<br>USDC 45865.3406917104<br>USDT ERC20 5247.19084962539 | | | |
| 3.1.594875 | YU SHUNG MAN | ADDRESS REDACTED | | | BTC 0.00000000889775329<br>CEL 0.0002922903596069D5 | | | |
| 3.1.594876 | YU SHYEN TAN | ADDRESS REDACTED | | | BTC 0.0151284716250314<br>ETH 0.0013941511084902.6<br>USDC 0.61675058419710B<br>XRP 810.746920527096 | | | |
| 3.1.594877 | YU SIAN TAN | ADDRESS REDACTED | | | AVAX 13.462516340615B<br>BTC 0.000246114055218<br>DOGE 290.679125771837<br>MCDAI 42.3776122035284<br>USDC 3418.80063713447 | AVAX 0.75414781297134.2<br>BTC 0.00691904 | | |
| 3.1.594878 | YU SIAN YONG | ADDRESS REDACTED | | | MCDAI 0.0123900423997623 | | | |
| 3.1.594879 | YU SONG | ADDRESS REDACTED | | | ADA 0.123905736282759<br>BNB 0.00527707070273825<br>BTC 0.0008157299686790.9<br>DOT 0.0422898038004058<br>LUNC 0.011084233865392.4<br>MATIC 0.8302420630438.2 | | | |
| 3.1.594880 | YU SU | ADDRESS REDACTED | | | AAVE 2.1137737350937.2 | | | |
| 3.1.594881 | YU SUI | ADDRESS REDACTED | | | BTC 0.023665<br>CEL 27.18846764081.11<br>ETH 0.10326838 | | | |
| 3.1.594882 | YU SUN | ADDRESS REDACTED | | | BCH 0.02211693063181.29<br>BTC 0.014774731612102.3<br>CEL 0.1549784024543.7.3<br>DOGE 5103.93664951277<br>ETH 5.33756198548691<br>MATIC 128.806954006733<br>MCDAI 74.1960446758602<br>USDT ERC20 18.529711651732.6<br>XLM 6.488114202063 | | | |
| 3.1.594883 | YU SUN | ADDRESS REDACTED | | | BTC 1.82710963799999E-09<br>CEL 31.71552616606916<br>USDT ERC20 808.32609997040.2 | | | |
| 3.1.594884 | YU TAK CHONG | ADDRESS REDACTED | | | BCH 0.013852801746S286<br>BTC 0.002493477776863416<br>CEL 0.0187883760421554<br>LTC 0.0347273253692663<br>USDT ERC20 0.7728959624148.11 | | | |
| 3.1.594885 | YU TAK MAN | ADDRESS REDACTED | | | BTC 0.0001467058294791.1<br>ETH 0.00010270571858175.9 | | | |
| 3.1.594886 | YU TAN YANG | ADDRESS REDACTED | | | BTC 0.000640915402254118<br>MATIC 1081.41138214344<br>USDC 0.461384277447057 | BTC 0.00000005217586437 | | |
| 3.1.594887 | YU TECK KANG | ADDRESS REDACTED | | | ADA 205.012785622S3<br>BTC 0.14204942815632S<br>CEL 0.1441060446444461<br>ETH 0.00396092053896.11<br>PAX 0.674330684181239<br>USDC 160.53946078401B | | | |
| 3.1.594888 | YU TENG NEO | ADDRESS REDACTED | | | BNB 0.0015006833643179<br>BTC 0.00000003841807606<br>CEL 15.280968545495.3<br>GUSD 0.00407236975639629<br>SNX 0.062697062889281.2 | | | |
| 3.1.594889 | YU THENG HO | ADDRESS REDACTED | | | BTC 0.010026214168937<br>CEL 9.16101898114832 | | | |
| 3.1.594890 | YU TI CHIANG | ADDRESS REDACTED | | | USDT ERC20 0.077944153001813<br>BTC 0.00125269630760843 | | | |
| 3.1.594891 | YU TING CHEN | ADDRESS REDACTED | | | CEL 17.16515257507B7<br>USDT ERC20 440 | | | |
| 3.1.594892 | YU TING HOU | ADDRESS REDACTED | | | BTC 0.0015626279705122S<br>ETH 1.7899708533900.2 | | | |
| 3.1.594893 | YU TING JOYCE TONG | ADDRESS REDACTED | | | BTC 0.00033491859984986.7<br>CEL 0.19052124001083 | | | |
| 3.1.594894 | YU TING KHOO | ADDRESS REDACTED | | | BTC 0.0015338351212328BB<br>CEL 0.28737027937108.9<br>DOT 26.873374506094S | | | |
| 3.1.594895 | YU TING LEUNG | ADDRESS REDACTED | | | BTC 0.04041420767130.14 | | | |
| 3.1.594896 | YU TING LIM | ADDRESS REDACTED | | | BTC 0.0000000040493556.3<br>CEL 85.566429755884S<br>DASH 0.000000000003664098<br>SNX 7.361140374129S<br>ZEC 0.000000000094986696 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594897 | YU TING LIN | ADDRESS REDACTED | | | BTC 0.0000000071120921<br>CEL 1.549424040465<br>DOGE 0.00743165195087587<br>USDC 0.0000003092683086658 | | | |
| 3.1.594898 | YU TING LIN | ADDRESS REDACTED | | | BCH 0.00191047918286202<br>BTC 0.0000017471886546094<br>CEL 1.003637490646653<br>DASH 0.00187596376178191<br>MATIC 0.32107294780676663<br>ZEC 0.0000591666360628989 | | | |
| 3.1.594899 | YU TING ONG | ADDRESS REDACTED | | | BTC 0.00018754879926561<br>CEL 14.44362745697611<br>USDC 500 | | | |
| 3.1.594900 | YU TING POH | ADDRESS REDACTED | | | BTC 0.00016954221825.2 | | | |
| 3.1.594901 | YU TING TSENG | ADDRESS REDACTED | | | BTC 0.0000007679151620475<br>BUSD 0.00924889136452609<br>CEL 0.10147530950595969 | | | |
| 3.1.594902 | YU TING YEUNG | ADDRESS REDACTED | | | BTC 1.1120206515664222 | | | |
| 3.1.594903 | YU TONG | ADDRESS REDACTED | | | AAVE 51.35912837192575<br>BTC 1.01320962941526<br>ETH 9.6365822997187<br>MATIC 6487.950386348617 | | | |
| 3.1.594904 | YU TSE CHI | ADDRESS REDACTED | | | BTC 0.002060289179931002<br>BUSD 4.220872801268687<br>CEL 0.63466366498086.5 | | | |
| 3.1.594905 | YU WA WONG | ADDRESS REDACTED | | | BTC 0.0000001985434830.19<br>CEL 0.0008978384586276272<br>USDC 10.24740523680.0 | | | |
| 3.1.594906 | YU WANG | ADDRESS REDACTED | | | BTC 0.08449519645665065<br>ETH 0.00007156163851669.3<br>USDC 1.0164675224876.6 | USDC 0.0000084210110320.8 | | |
| 3.1.594907 | YU WANG | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.23781715143990.6<br>PAX 0.5052057451324.2<br>USDC 0.0000003316681809.64<br>USDT ERC20 0.049412568376663.7 | | | |
| 3.1.594908 | YU WEI TSAI | ADDRESS REDACTED | | | BNB 0.00089015613797289.03<br>BTC 0.0000094892981174.61<br>USDC 0.06885053204101411<br>USDT ERC20 0.00162554213166906 | | | |
| 3.1.594909 | YU WEI YEH | ADDRESS REDACTED | | | BTC 0.0035060605061423.79<br>CEL 0.018631619321759.5<br>USDC 0.249278457313688 | | | |
| 3.1.594910 | YU WEI ZHANG | ADDRESS REDACTED | | | BNB 0.00000000705427876.9<br>BTC 0.00000000835820647.4<br>CEL 0.0760816530056818<br>USDC 0.00000048331009476.1 | | | |
| 3.1.594911 | YU WEN CHEN-OVIGNE | ADDRESS REDACTED | | | BTC 0.00931126511719019.5<br>CEL 8.05027368644004 | | | |
| 3.1.594912 | YU WEN MEI | ADDRESS REDACTED | | | AVAX 0.01174195146259.5<br>BTC 0.00001184075550168.4 | AVAX 0.00000018348040490.4<br>BTC 0.0000065269524813.3 | | |
| 3.1.594913 | YU WENWEN | ADDRESS REDACTED | | | AVAX 10.19648420008.16<br>BTC 2.02273377906271 | | | |
| 3.1.594914 | YU WING KIU | ADDRESS REDACTED | | | USDT ERC20 99.362190147137.4<br>BTC 0.00189673287933268<br>CEL 0.904189958729.2 | | | |
| 3.1.594915 | YU WING TSE | ADDRESS REDACTED | | | USDC 1920.673708114.97<br>BTC 0.04168938072640.27<br>USDT ERC20 0.297348660210.31 | | | |
| 3.1.594916 | YU WUEI CHIA | ADDRESS REDACTED | | | ADA 277.605260487.35<br>BNB 1.037745914503.11<br>BTC 0.00502629512930.54<br>CEL 169.33069302648.9<br>DASH 1.795095583547.87<br>ETH 25.548699187308.3<br>LTC 0.000000000861748317<br>MATIC 5093.816440489.64<br>MCDAI 6.108901232135.67<br>SGB 0.09929159108575.3<br>SNX 491.85717964843.3<br>USDC 15.656225261914.4<br>USDT ERC20 264.624095505041.6<br>XLM 0.000000006837370759<br>XRP 0.643185287353554<br>ZRX 526.135336738345 | | | |
| 3.1.594917 | YU XIA | ADDRESS REDACTED | | | ADA 0.44081077799444.3<br>BTC 0.0000264564734394.52<br>LINK 0.021059404753806<br>MATIC 0.527104943715388<br>USDC 0.287993861009793 | | | |
| 3.1.594918 | YU XIAN YAP | ADDRESS REDACTED | | | ADA 42.423873400023.9<br>BTC 0.000251364325434.28<br>ETH 0.061262704219267.1<br>USDT ERC20 223.808712437311 | | | |
| 3.1.594919 | YU XIANG HUI | ADDRESS REDACTED | | | BTC 0.0000011896149627.58<br>ETH 0.00018574611051130.8 | | | |
| 3.1.594920 | YU XIANG TAN | ADDRESS REDACTED | | | BTC 0.0000057079124905.19<br>ETH 2.327039220529.85<br>USDC 0.398642987335197<br>USDT ERC20 0.777749813081.65 | | | |
| 3.1.594921 | YU XIANG THONG | ADDRESS REDACTED | | | ADA 397.9<br>BTC 0.0013905511722004<br>CEL 4.41291607978716 | | | |
| 3.1.594922 | YU XIANG ANG | ADDRESS REDACTED | | | ADA 359.48730379511<br>BCH 0.0595167925060565<br>BNB 0.00891324594928965<br>BSV 0.05671061887133.15<br>BTC 0.00424367323774335<br>CEL 0.16442330404738.3<br>DOGE 107.36226471091.1<br>DOT 10.749461441209.2<br>ETH 0.0025957231040599<br>LTC 1.31243020577428<br>MANA 17.50141817902.96<br>XLM 124.91002.12<br>XRP 36.7878818387353 | | | |
| 3.1.594923 | YU XIN TAN | ADDRESS REDACTED | | | BTC 0.000799181559666175<br>ETH 8.9063643577939.1 | | | |
| 3.1.594924 | YU XUAN BEH | ADDRESS REDACTED | | | BTC 0.0015272859180022.1<br>DOT 0.0048156496935489<br>LTC 2.1169169432952<br>XRP 0.294810950126 | | | |
| 3.1.594925 | YU XUAN KOK | ADDRESS REDACTED | | | ADA 0.000000191709167487<br>CEL 0.0078913297436298.1<br>USDC 0.000000066823841661.1 | | | |
| 3.1.594926 | YU XUAN LIM | ADDRESS REDACTED | | | BTC 1.1340176331015909.06<br>USDC 1.080160072580.1 | | | |
| 3.1.594927 | YU XUAN LIM | ADDRESS REDACTED | | | BTC 0.00265415959537379<br>CEL 45.343646674952.8<br>ETH 0.2717054486669.9<br>USDC 0.5218716092442.7 | | | |
| 3.1.594928 | YU XUAN TAN | ADDRESS REDACTED | | | BTC 0.0713666274966089 | | | |
| 3.1.594929 | YU XUAN TAN | ADDRESS REDACTED | | | BNB 0.89543503145762.1 | | | |
| 3.1.594930 | YU XUAN YEOH | ADDRESS REDACTED | | | BNB 3.3076775851472.4<br>BTC 0.00000197716829976.9<br>CEL 6.258318418531.8<br>GUSD 0.118594031348937<br>USDC 0.481095009531104 | | | |
| 3.1.594931 | YU XUEN HOI | ADDRESS REDACTED | | | BTC 0.0008364196602212499<br>ETH 0.0025668593154767.6 | | | |
| 3.1.594932 | YU Y GUO | ADDRESS REDACTED | | | BTC 0.0213912424509757.59<br>ETH 0.0162636532579285.5<br>SOL 1.73544571355022 | | | |
| 3.1.594933 | YU YAN | ADDRESS REDACTED | | | CEL 0.0773450093574233<br>LTC 0.000000100876623622.6 | | | |
| 3.1.594934 | YU YAN JACQUELINE LAM | ADDRESS REDACTED | | | BTC 0.7089330830158.52<br>ETH 8.2662456014962<br>MATIC 23238.1199046341 | | | |
| 3.1.594935 | YU YANG | ADDRESS REDACTED | | | BTC 0.0005726534759384.73<br>CEL 1.279516039449256 | | | |
| 3.1.594936 | YU YANG LEE | ADDRESS REDACTED | | | BTC 0.00114125988107158<br>CEL 2.2863140670916.8<br>MATIC 1053.93488838311.1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594937 | YU YAO TEO | ADDRESS REDACTED | | | AVAX 23.39532 | | | |
| | | | | | BTC 9.3264043279599590 07 | | | |
| | | | | | CEL 440.9767 4386531 | | | |
| 3.1.594938 | YU YAO TEO | ADDRESS REDACTED | | | CEL 0.327884489 91447 | | | |
| 3.1.594939 | YU YAO TECH | ADDRESS REDACTED | | | CEL 222.47285 024167 6 | | | |
| 3.1.594940 | YU YI LIANG | ADDRESS REDACTED | | | BTC 0.000000186 165080989 | | | |
| | | | | | USDC 2.3044835 365009 | | | |
| 3.1.594941 | YU YI LOW | ADDRESS REDACTED | | | BTC 0.00095544058994 1665 | | | |
| | | | | | LTC 1.4138454 7604029 | | | |
| | | | | | XRP 368.40633 7572109 | | | |
| 3.1.594942 | YU YIK LIM | ADDRESS REDACTED | | | ADA 10717.394250875 | SOL 7.0099 | | |
| | | | | | BTC 0.0637065002701154 | | | |
| | | | | | DOT 31.9289538785043 | | | |
| | | | | | LINK 100.7505 1956 7202 | | | |
| | | | | | MATIC 4246.80589501285 | | | |
| | | | | | SOL 315.53598 5089276 | | | |
| 3.1.594943 | YU YIN YEUNG | ADDRESS REDACTED | | | BTC 0.01245984958 33136 | | | |
| 3.1.594944 | YU YING KO | ADDRESS REDACTED | | | BTC 0.0000012883542 17136 | | | |
| | | | | | CEL 0.33656945 2538804 | | | |
| | | | | | ETH 0.00004107823087 0862 | | | |
| | | | | | MCDAI 0.78625639 73 72667 | | | |
| | | | | | USDC 0.75693314 73855 | | | |
| 3.1.594945 | YU YING LEE | ADDRESS REDACTED | | Yes | ADA 0.336089365470739 | | | BNB 3.894489 98849167 |
| | | | | | BNB 2.49790563690164 | | | |
| | | | | | BTC 0.0000714777292 11984 | | | |
| | | | | | CEL 1252.13838262613 | | | |
| | | | | | ETH 1.93785 21622973 | | | |
| | | | | | LINK 0.0325956702105682 | | | |
| | | | | | MATIC 4832.37433760218 | | | |
| | | | | | SNX 0.0786694821736838 | | | |
| | | | | | SOL 34.0259230597098 | | | |
| | | | | | USDT ERC20 0.0760237427528353 | | | |
| 3.1.594946 | YU YING TONG | ADDRESS REDACTED | | | BTC 0.00111186557045691 | | | |
| | | | | | ETH 1.46059708333202 | | | |
| 3.1.594947 | YU YU HSU | ADDRESS REDACTED | | | BNB 0.0000030230171 13986 | | | |
| | | | | | BTC 0.000000164265018932 | | | |
| | | | | | ETH 0.00640431089598037 | | | |
| | | | | | USDC 0.21523091522 1929 | | | |
| | | | | | USDT ERC20 0.261131 4649 70833 | | | |
| 3.1.594948 | YU YU HUNG | ADDRESS REDACTED | | | ADA 0.1337023531 7043 | | | |
| | | | | | BTC 0.00426851544275 15 | | | |
| | | | | | CEL 0.102885781469076 | | | |
| | | | | | USDC 0.145632114613844 | | | |
| 3.1.594949 | YU YUEN CHAN | ADDRESS REDACTED | | | ADA 2594.93783826571 | | | |
| | | | | | BTC 1.023687880 96141 | | | |
| | | | | | CEL 4.591831971 21887 | | | |
| | | | | | ETH 5.318123726 6452 | | | |
| | | | | | LTC 20.26313772 76298 | | | |
| | | | | | USDC 0.228757 | | | |
| 3.1.594950 | YU YUEN CHAN | ADDRESS REDACTED | | | BNB 0.0000000003490 749988 | | | |
| | | | | | BTC 0.000000000407751538 | | | |
| | | | | | CEL 1704.75338350975 | | | |
| 3.1.594951 | YU ZENG | ADDRESS REDACTED | | | ADA 700.7477052 61702 | BTC 0.00050919347380888 | | |
| | | | | | AVAX 7.299128199 85488 | LUNC 20.7939474211162 | | |
| | | | | | BTC 0.53163211518 4943 | | | |
| | | | | | DOT 0.17543624812958 1 | | | |
| | | | | | ETH 5.8349105449 7919 | | | |
| | | | | | LTC 2.1738248469094 | | | |
| | | | | | LUNC 0.0302916117470597 | | | |
| | | | | | MANA 369.9637260937 84 | | | |
| | | | | | MATIC 994.1654491 20472 | | | |
| | | | | | SOL 0.00283075191204965 | | | |
| | | | | | USDC 0.25037270 7316903 | | | |
| 3.1.594952 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.00064561803075 7283 | | | |
| 3.1.594953 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.01050380392063 98 | | | |
| | | | | | ETH 0.08102000731 78199 | | | |
| | | | | | LTC 0.56347381127435 | | | |
| | | | | | SNX 8.22734039978225 | | | |
| 3.1.594954 | YU ZHANG | ADDRESS REDACTED | | | PAXG 0.0142676341965283 | | | |
| 3.1.594955 | YU ZHANG | ADDRESS REDACTED | | | TUSD 42.06596 79387601 | | | |
| | | | | | BTC 0.0002347197446 24918 | | | |
| | | | | | CEL 2.00924850115584 | | | |
| | | | | | LTC 2.999 | | | |
| 3.1.594956 | YU ZHANG | ADDRESS REDACTED | | | BTC 0.0010098485874 2137 | | | |
| 3.1.594957 | YU ZHENG | ADDRESS REDACTED | | Yes | LINK 0.0183838949701 0166 | | | LINK 698.971722365038 |
| | | | | | USDC 0.80561940709 9768 | | | |
| 3.1.594958 | YU ZHENG LIM | ADDRESS REDACTED | | | BCH 0.025069833837138 | | | |
| | | | | | BTC 0.07034960523704 85 | | | |
| | | | | | GUSD 0.69455888268 4064 | | | |
| | | | | | LTC 0.2897770233960 642 | | | |
| | | | | | XLM 0.04582888737 29964 | | | |
| | | | | | XRP 144.604 15353 6457 | | | |
| 3.1.594959 | YU ZHOU | ADDRESS REDACTED | | | BTC 1.03259856951 1162 | | | |
| 3.1.594960 | YU ZHOU | ADDRESS REDACTED | | | BTC 0.0085 | | | |
| | | | | | CEL 22.1418017618127 | | | |
| | | | | | ETH 0.16592 | | | |
| | | | | | MCDAI 70 | | | |
| 3.1.594961 | YU ZHOU ONG | ADDRESS REDACTED | | | BTC 0.0000000097 74892558 | | | |
| | | | | | CEL 0.00000757986233 9851 | | | |
| 3.1.594962 | YU ZHU | ADDRESS REDACTED | | | BNB 1.32511785977855 | | | |
| | | | | | BTC 0.00000041614228 97201 | | | |
| | | | | | CEL 1.13236783555683 | | | |
| | | | | | ETH 2.0428563 1336939 | | | |
| | | | | | MCDAI 0.000134895851 789002 | | | |
| | | | | | TUSD 0.025802142 5948722 | | | |
| | | | | | USDC 0.457863392529 3852 | | | |
| | | | | | USDT ERC20 0.00303333 09 3923275 | | | |
| 3.1.594963 | YU ZHUANG | ADDRESS REDACTED | | | CEL 0.835662751962612 | | | |
| | | | | | ETH 2.1388392898 41161 | | | |
| 3.1.594964 | YUAN BO CHIANG | ADDRESS REDACTED | | | BTC 0.0121913618763643 | | | |
| | | | | | CEL 8.94164690203646 | | | |
| | | | | | ETH 0.00654119321515688 | | | |
| 3.1.594965 | YUAN CHANG | ADDRESS REDACTED | | | BSV 0.000408034976992513 | | | |
| | | | | | BTC 0.000371187617403 | | | |
| | | | | | ETH 0.50448091844095 | | | |
| | | | | | USDC 1013.074321020 34 | | | |
| | | | | | USDT ERC20 1.482570081 46548 | | | |
| | | | | | ZEC 0.000592960392003531 | | | |
| 3.1.594966 | YUAN CHAO WANG | ADDRESS REDACTED | | | BTC 0.00038919454596 8722 | | | |
| | | | | | CEL 277.577525825195 | | | |
| 3.1.594967 | YUAN CHEN | ADDRESS REDACTED | | | BTC 0.01427607671033 675 | | | |
| 3.1.594968 | YUAN CHEN | ADDRESS REDACTED | | | BTC 0.00039746577783241 | BTC 0.51292998845 2386 | | |
| | | | | | ETH 0.010650923601 9997 | ETH 10.3081199264764 | | |
| 3.1.594969 | YUAN CHEN SEET | ADDRESS REDACTED | | | ETH 0.002374002837 3628 | | | |
| 3.1.594970 | YUAN CHENG | ADDRESS REDACTED | | | BTC 0.00564432754047 379 | | | |
| | | | | | CEL 95.0141568247743 | | | |
| | | | | | LUNC 4 | | | |
| | | | | | MATIC 174.93912559 | | | |
| 3.1.594971 | YUAN CHENG TAN | ADDRESS REDACTED | | | BTC 0.2052614846699696 | | | |
| 3.1.594972 | YUAN CHIN CHAU | ADDRESS REDACTED | | | BTC 0.0801369840110684 | | | |
| | | | | | ETH 2.15429194020485 | | | |
| 3.1.594973 | YUAN CHUN SU | ADDRESS REDACTED | | | BTC 0.00000001005 2310602 | | | |
| | | | | | CEL 0.0174637511 11368 | | | |
| | | | | | USDC 0.42188457 11775 18 | | | |
| 3.1.594974 | YUAN DU | ADDRESS REDACTED | | | ADA 910.143318691 717 | | | |
| | | | | | BTC 0.1070075291 271173 | | | |
| | | | | | ETH 1.77700103230133 | | | |
| | | | | | MATIC 1862.5539398 7335 | | | |
| | | | | | SNX 125.4529123 79006 | | | |
| | | | | | USDC 231.7317642 03404 | | | |
| 3.1.594975 | YUAN DUNG LAM | ADDRESS REDACTED | | | CEL 1.86602 00153 13467 | | | |
| 3.1.594976 | YUAN FANG | ADDRESS REDACTED | | | BTC 0.0011321598704 4222 | | | |
| | | | | | DOT 108.53945699059 | | | |
| | | | | | EOS 372.7775380 18287 | | | |
| | | | | | XLM 636.783796654452 | | | |
| 3.1.594977 | YUAN FANG | ADDRESS REDACTED | | | CEL 0.0438172050533 | | | |
| | | | | | XLM 67.6486527 | | | |
| 3.1.594978 | YUAN GUAN | ADDRESS REDACTED | | | CEL 0.0721600571114739 | | | |
| 3.1.594979 | YUAN HAO ALVIN TAN | ADDRESS REDACTED | | | BTC 0.010366610235 6625 | | | |
| | | | | | CEL 14218.9341557465 | | | |
| | | | | | USDC 19.1964.44 | | | |
| 3.1.594980 | YUAN HAO WONG | ADDRESS REDACTED | | | BTC 0.0008802609049512041 | | | |
| | | | | | ETH 0.152349890391786 | | | |
| | | | | | MATIC 324.568650960639 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.594981 | YUAN HO LI | ADDRESS REDACTED | | | BTC 0.0117927073017566<br>BUSD 214.57095373303<br>DOT 8.7641216668218 | | | |
| 3.1.594982 | YUAN JUN TEH | ADDRESS REDACTED | | | ADA 515.954854874752<br>BTC 0.00217523799766089<br>CEL 0.439766046124017<br>ETH 7.93320727588309E-05<br>USDC 209.308122255004 | | | |
| 3.1.594983 | YUAN KANG SONG | ADDRESS REDACTED | | | BTC 0.0697206386421878<br>USDC 295B7.8683453101 | | | |
| 3.1.594984 | YUAN LI | ADDRESS REDACTED | | | BTC 0.108981496929<br>CEL 48.4433332217906<br>ETH 2.10184937472867 | | | |
| 3.1.594985 | YUAN LI | ADDRESS REDACTED | | | USDC 75.285238433471<br>BTC 0.0011633647743B503<br>GUSD 509.186500351618 | | | |
| 3.1.594986 | YUAN LI CHEN | ADDRESS REDACTED | | | AAVE 24.1505435915862<br>BTC 1.00877918630025<br>ETH 30.3182606642361<br>LINK 150.710279386779<br>LUNC 47.2317003011907<br>MATIC 16266.5863115478<br>SOL 2360.41859402057 | BTC 0.0256612655107496 | | |
| 3.1.594987 | YUAN LI YAP | ADDRESS REDACTED | | | ADA 219.80198019B019<br>BNB 3.06202115804<br>BTC 0.00286751457374964<br>CEL 654.007833566151<br>DOT 27.053371<br>ETH 1.048852185221B<br>LTC 0.00149519<br>MATIC 500.789452879561<br>SNX 82.42 | | | |
| 3.1.594988 | YUAN LONG PHANG | ADDRESS REDACTED | | | BTC 1.2465810734589E-06<br>CEL 5.2325293852052<br>ETH 0.00000132422509532<br>USDC 0.2873312727118615 | | | |
| 3.1.594989 | YUAN LOONG CHOO | ADDRESS REDACTED | | | ADA 433.7637668489<br>BTC 0.000188711889B2285<br>CEL 6.7881394259027<br>LINK 18.5033080654036<br>XRP 60.9554515801512 | | | |
| 3.1.594990 | YUAN LU | ADDRESS REDACTED | | | BTC 0.0000015601964B2541<br>USDC 12.817080854575 | | | |
| 3.1.594991 | YUAN LU | ADDRESS REDACTED | | | ADA 0.6369152194128B9<br>BAT 0.0112619919491406<br>BTC 0.0000014597759633186<br>DOT 0.00712191838511444<br>ETH 0.0000026856633341461<br>LINK 0.000320410755053394<br>MATIC 0.0187642331468308<br>MCDAI 0.0663695113723701<br>USDC 0.1192288845018505 | | | |
| 3.1.594992 | YUAN MIAO | ADDRESS REDACTED | | | BTC 0.0126309034192919<br>CEL 3.145462061608116<br>ETH 0.06889172 | | | |
| 3.1.594993 | YUAN MING LIU | ADDRESS REDACTED | | | USDC 36.578463647231 | | | |
| 3.1.594994 | YUAN NI | ADDRESS REDACTED | | | USDT ERC20 10.1602098424274729<br>BTC 0.00543603B0032063<br>ETH 9.54291756030573<br>USDC 6278.77694457603<br>USDT ERC20 0.54879257403756 | | | |
| 3.1.594995 | YUAN PO HUANG | ADDRESS REDACTED | | | AVAX 0.185099447576428<br>BTC 0.000126470110325577<br>DOT 0.371319468441604<br>ETH 0.0364724967853532 | | | |
| 3.1.594996 | YUAN RONG CHEN | ADDRESS REDACTED | | | ADA 144.973786369421<br>BNB 1.03901511764928<br>BTC 0.015734372662705<br>ETH 48.303513416303<br>USDT ERC20 210.148923967578 | | | |
| 3.1.594997 | YUAN SHAO SEOW | ADDRESS REDACTED | | | ADA 0.281213133707556<br>BTC 0.0000008548637B7619<br>CEL 0.10095122481601 | | | |
| 3.1.594998 | YUAN SHENG LIN | ADDRESS REDACTED | | | BTC 0.000000847245222052<br>USDT ERC20 1.9664266724269 | | | |
| 3.1.594999 | YUAN SHING KONG | ADDRESS REDACTED | | | CEL 0.0108972373973296<br>XRP 0.005001 | | | |
| 3.1.595000 | YUAN SIANG NG | ADDRESS REDACTED | | | BTC 0.0144243793589879<br>ETH 0.35726864959512 | | | |
| 3.1.595001 | YUAN SOOHAN HAN | ADDRESS REDACTED | | | BTC 0.00024220393867191<br>CEL 0.216877131796364 | | | |
| 3.1.595002 | YG-AN THEEUWES | ADDRESS REDACTED | | | ETH 0.000712375412034316 | | | |
| 3.1.595003 | YUAN TIAN | ADDRESS REDACTED | | | BTC 0.0010358376228327<br>SOL 0.0757560425707035<br>USDC 2.30850519407667 | | | |
| 3.1.595004 | YUAN TING CHANG | ADDRESS REDACTED | | | BNB 0.000947788805490326<br>BTC 0.0000013529755930313 | | | |
| 3.1.595005 | YUAN TUNG SUN | ADDRESS REDACTED | | | CEL 0.0036535814216453<br>CEL 21.68866363148<br>ETH 1.16897329645007<br>LINK 1038.177809356<br>USDC 0.039200513170657<br>USDT ERC20 3.045950621648917 | | | |
| 3.1.595006 | YUAN XING KOH | ADDRESS REDACTED | | | MATIC 79.8495703531039 | | | |
| 3.1.595007 | YUAN XU PATRICK PHUA | ADDRESS REDACTED | | | ADA 0.0000004827439869425<br>BNB 0.0000000050996702<br>BTC 0.000687389695330816<br>CEL 60.868057607926S3<br>EOS 0.000018914499711401<br>USDC 0.0000004007706387196<br>USDT ERC20 0.0000001226204384476<br>XRP 0.0000000277620B579 | | | |
| 3.1.595008 | YUAN KUN BAO | ADDRESS REDACTED | | | BTC 0.0000010089515621724<br>ETH 0.000006324874B37776<br>LINK 0.0006229728066676992S<br>MCDAI 0.08412686212633B5 | BTC 0.00000000293117616892<br>LINK 0.0007670665459B826 | | |
| 3.1.595009 | YUAN YAO NG | ADDRESS REDACTED | | | BTC 0.0001633617204202B<br>ETH 0.0117548239209333 | | | |
| 3.1.595010 | YUAN YI SIM | ADDRESS REDACTED | | | BTC 0.0084123547972496 | | | |
| 3.1.595011 | YUAN YONG PHANG | ADDRESS REDACTED | | | BTC 0.00090380408329571S<br>CEL 2.21546516730035 | | | |
| 3.1.595012 | YUAN YUAN HSU | ADDRESS REDACTED | | | CEL 610.864759748629 | | | |
| 3.1.595013 | YUAN YUAN QIU | ADDRESS REDACTED | | | CEL 0.000268585097478124<br>ETH 2.32331262627268E-05 | | | |
| 3.1.595014 | YUAN YUAN ZHAO | ADDRESS REDACTED | | | BTC 0.448162992445687<br>USDC 39671.1762407983 | | | |
| 3.1.595015 | YUAN ZHAO FUNG | ADDRESS REDACTED | | | BTC 0.0028231412436842<br>ETH 1.01166639826532<br>MATIC 311.12312131527<br>XRP 50.77738648005S2 | | | |
| 3.1.595016 | YUAN ZHAO TAN | ADDRESS REDACTED | | | ADA 1690.81543823086<br>BTC 0.05665719800733132<br>CEL 5955.52122337384<br>MCDAI 31.8974599023241<br>USDC 27556.9560110853<br>XLM 2719.65522031334 | | | |
| 3.1.595017 | YUAN ZHE ZI XUAN | ADDRESS REDACTED | | | ADA 0.50704739470B0037<br>BTC 3.531878D12431606-05<br>DOT 63.131532019707<br>ETH 0.00588419579292<br>MATIC 899.073220472862<br>SOL 14.679307876725? | | | |
| 3.1.595018 | YUAN ZHEN | ADDRESS REDACTED | | | ADA 0.070157482106102S<br>AVAX 90.9838272150062<br>BNB 0.0007491974550317O6<br>BTC 0.000177747806429321<br>CEL 0.42654371000303<br>ETH 0.000265718924256719<br>USDT ERC20 0.314647130329316 | | | |
| 3.1.595019 | YUAN ZHI YOONG | ADDRESS REDACTED | | | BTC 0.00012209069853492<br>GUSD 621.492769583521 | | | |
| 3.1.595020 | YUAN ZHOU | ADDRESS REDACTED | | | BTC 0.00118540848068572<br>CEL 46.728436151908S<br>USDC 2999.12918 | | | |

| SCHEDULE E/F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595021 | YUANBIN ZHENG | ADDRESS REDACTED | | | BTC 0.00142955505128035<br>CEL 1.66169077867864<br>KLM 200.2843736<br>XRP 194.33719520490 | | | |
| 3.1.595022 | YUANBO CUI | ADDRESS REDACTED | | | BTC 0.01228779492724428<br>CEL 26231.3143663777<br>ETH 0.042425611304278<br>MATIC 190.7<br>SNX 16.8780759 | | | |
| 3.1.595023 | YUAN-CHING TSAI | ADDRESS REDACTED | | | BTC 0.0011456740556254<br>USDC 0.7538171608095222 | | | |
| 3.1.595024 | YUAN-CHUN LIU | ADDRESS REDACTED | | | AAVE 97.032145816256<br>BNT 286.233563867751<br>BTC 0.0000000005812684882<br>CEL 26555.581369236<br>COMP 10.566534542076<br>ETH 242.581510619846<br>LINK 2988.15029460787<br>LUNC 688.78<br>MANA 8839.42495192307<br>MATIC 37541.4686538461<br>SGB 1368.48463289524<br>SNX 365.803427076023<br>UMA 88.6450053846153<br>UNI 887.318623329867<br>USDT ERC20 1113.46416895<br>XLM 9057.72153461538<br>ZRX 278.346761538461 | | | |
| 3.1.595025 | YUANFAN WANG | ADDRESS REDACTED | | Yes | BTC 0.0000037592886929226<br>CEL 0.00029366628524729<br>MCDAI 151.89282409588S | BTC 0.00000009720179753<br>CEL 0.27405833143949<br>MCDAI 749.13 | | BTC 7.77293185098722 |
| 3.1.595026 | YUANFANG JIN | ADDRESS REDACTED | | | BTC 0.0174663269516346 | | | |
| 3.1.595027 | YUANFENG MA | ADDRESS REDACTED | | | BTC 4.42805297173589E-05<br>CEL 0.0290459122698 | | | |
| 3.1.595028 | YUANHAI SHI | ADDRESS REDACTED | | | ADA 0.4167180999403374<br>BTC 0.0000006239543898845<br>CEL 5661.534395046S1<br>ETH 0.04973426650073655<br>LTC 0.00042396367007141<br>USDC 0.0310175740586091 | USDT ERC20 57.362 | | |
| 3.1.595029 | YUANHAO DENG | ADDRESS REDACTED | | | USDC 35.5313653069904 | USDC 0.54674607045704 | | |
| 3.1.595030 | YUANHAO DENG | ADDRESS REDACTED | | | USDC 0.01779436243984L | | | |
| 3.1.595031 | YUANHAO LIU | ADDRESS REDACTED | | | BTC 0.72063716407325S4<br>USDC 221.549387314356 | | | |
| 3.1.595032 | YUANHUI QIU | ADDRESS REDACTED | | | BTC 0.11235814028646?<br>CEL 1.0598954691653<br>DOT 0.266349631099154<br>MATIC 441.853880800483<br>SNX 79.69157704666S<br>USDC 1.47904754171741 | | | |
| 3.1.595033 | YUANHUI YANG | ADDRESS REDACTED | | | BTC 0.020937692359355J<br>CEL 0.38226374040471E | | | |
| 3.1.595034 | YUANJEN CHANG | ADDRESS REDACTED | | | BTC 0.0005069884261882802 | | | |
| 3.1.595035 | YUANJI LI | ADDRESS REDACTED | | | BTC 0.12794735285479J | | | |
| 3.1.595036 | YUANJIAN ZHENG | ADDRESS REDACTED | | Yes | AAVE 0.012194169383549<br>BTC 0.10036865864375J<br>CEL 1822.23255223735<br>ETH 0.36748899524996<br>LINK 0.1010294690854646<br>LTC 0.018152094104403I8<br>SNX 128.589674944263<br>USDC 0.40354247919918J | | | BTC 0.103862471756283<br>ETH 1.53700729300996 |
| 3.1.595037 | YUANJIE CHEN | ADDRESS REDACTED | | | BTC 0.000842530776604635<br>CEL 3.08235141383159<br>ETH 0.0010130360495027G<br>MATIC 1.52511800391215<br>UNI 0.09239432324619S4<br>XRP 5.53422027527915 | | | |
| 3.1.595038 | YUAN-JU CHENG | ADDRESS REDACTED | | | AAVE 55.7999471117903<br>BNT 125.121345710287<br>BTC 3.47175460938604<br>ETH 42.4961038505453<br>MATIC 8473.5818525698<br>SNX 0.19139251842187G<br>SUSHI 1084.99718397414<br>USDC 5948.96682085541 | SNX 94.077 | | |
| 3.1.595039 | YUANJUN FAMILY SUPER PTY LTD | STAFF STREET, WOLLONGONG, 2500 AUSTRALIA | | | BTC 0.7827405675535 | | | |
| 3.1.595040 | YUANJUN LI | ADDRESS REDACTED | | | BTC 0.5085630043961SS<br>LTC 0.0354243109542042<br>USDC 8.1008043361206<br>USDT ERC20 23.680760267329J | | | |
| 3.1.595041 | YUANLI SHI | ADDRESS REDACTED | | | BTC 0.00113863960546345<br>CEL 0.0017463688365898G<br>LINK 9.7724324560611 | | | |
| 3.1.595042 | YUANLIN ZHANG | ADDRESS REDACTED | | | BTC 0.002912147447227855<br>MATIC 84.55050929214335 | | | |
| 3.1.595043 | YUANMING ZHAO | ADDRESS REDACTED | | | BTC 0.0000000981466777931<br>CEL 0.031779295077221J8 | | | |
| 3.1.595044 | YUAN-NING HSU | ADDRESS REDACTED | | | KLM 26.7510194 | | | |
| 3.1.595045 | YUANPEI SONG | ADDRESS REDACTED | | | BTC 0.0044828233151565?<br>ETH 0.09545773156191S | | | |
| 3.1.595046 | YUANPU ZHENG | ADDRESS REDACTED | | | GUSD 10.173888757<br>0887 | BTC 0.0057433254645087Z | | |
| 3.1.595047 | YUANTAO YIN | ADDRESS REDACTED | | | BTC 0.0010347203104527 | | | |
| 3.1.595048 | YUAN-TING WANG | ADDRESS REDACTED | | | ADA 0.000000025995837302<br>BCH 0.000000076286574A7<br>BNB 0.0000000090674438<br>BTC 0.000000008504289743<br>CEL 0.8400688092419963<br>LTC 0.0000000076274023?<br>USDC 0.0000005951838785A6<br>USDT ERC20 0.0000003699799593997<br>XRP 0.00000083547708342? | | | |
| 3.1.595049 | YUANTSO CHENG | ADDRESS REDACTED | | | BTC 0.00000136019960334S<br>CEL 0.9105115419905?1<br>USDC 0.45973603963713?<br>USDT ERC20 0.229585 | | | |
| 3.1.595050 | YUANYUAN COZZENS | ADDRESS REDACTED | | | BTC 0.000000548214813665<br>ETH 0.00630986019060187 | BTC 0.00088893405763761L | | |
| 3.1.595051 | YUANYUAN CUI | ADDRESS REDACTED | | | ADA 170.57957061199E<br>BTC 0.3380026785308G9<br>CEL 1635.643990830J4<br>ETH 2.39373433276913<br>USDT ERC20 215.269127705279 | | | |
| 3.1.595052 | YUANYUAN HAO | ADDRESS REDACTED | | | BTC 0.0000187099348702S1<br>CEL 6.3369275536249?<br>DOT 0.03403448118091578<br>LINK 0.01001428098876921<br>MATIC 0.146125310951215 | | | |
| 3.1.595053 | YUANYUAN LI | ADDRESS REDACTED | | | ETH 0.00000035780881155 | | | |
| 3.1.595054 | YUANYUAN SHEN | ADDRESS REDACTED | | | BTC 0.00664631023823845<br>CEL 2.856357357505836<br>ETH 0.16508566414326Z | | | |
| 3.1.595055 | YUANYUAN XUE | ADDRESS REDACTED | | | BTC 0.961816813521481<br>USDC 47.89391355320Q9 | | | |
| 3.1.595056 | YUANZHI LI | ADDRESS REDACTED | | | BNB 0.33716021782620A<br>BTC 0.0122900975085736<br>KLM 234.030853405411 | | | |
| 3.1.595057 | YUBAL OLIVERAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000017135854655701<br>UNI 0.0083442197555086 | | | |
| 3.1.595058 | YUBERKY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.01040274966998871 | | | |
| 3.1.595059 | YUBIN NG | ADDRESS REDACTED | | | CEL 32.94300399352177<br>USDC 0.000249798196001006 | | | |
| 3.1.595060 | YUBING ZHANG | ADDRESS REDACTED | | | USDT ERC20 21.970116 | | | |
| 3.1.595061 | YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | | | BTC 0.000384496763996<br>USDT 780.715692431366<br>BTC 0.0011694882100693<br>GUSD 0.3796842733353308 | GUSD 0.0081926513687940Y | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595062 | YUCCA PAMEUER | ADDRESS REDACTED | | | ADA 2681.0665419512<br>BTC 0.25436227427009<br>CEL 1797.0057676316<br>ETH 1.1903 | | | |
| 3.1.595063 | YUCEL AL | ADDRESS REDACTED | | | BTC 0.0000000040023246392<br>CEL 0.063815611440546 | | | |
| 3.1.595064 | YUCEL CELIK | ADDRESS REDACTED | | | USDT ERC20 0.337324314089162 | | | |
| 3.1.595065 | YUCEL CIFCI | ADDRESS REDACTED | | | ADA 707.284796418612<br>BTC 0.075744154667777<br>CEL 23.625385880476<br>ETH 1.7092960440228<br>LINK 25.781820311161t<br>SNX 69.55486261 | | | |
| 3.1.595066 | YUCEL ERKAN | ADDRESS REDACTED | | | USDC 1.2048504532946<br>BTC 0.00124935357022193<br>EOS 203.936320201172<br>ETH 0.29934589471434t | | | |
| 3.1.595067 | YUCEL GÜNDOĞDU | ADDRESS REDACTED | | | CEL 0.701291780675348<br>USDT ERC20 4.191886 | | | |
| 3.1.595068 | YUCEL SONMEZ | ADDRESS REDACTED | | | ETH 0.000000228649120744 | | | |
| 3.1.595069 | YUCEL TULUMOGLU | ADDRESS REDACTED | | | BTC 0.00168712990737127<br>CEL 5.580317214376t6 | | | |
| 3.1.595070 | YU-CHAI KO | ADDRESS REDACTED | | | USDT ERC20 0.000667<br>BCH 0.000007598445299291<br>BTC 0.0000000058241745955<br>CEL 3.0312195160145t<br>USDT ERC20 0.00000049617809316 | | | |
| 3.1.595071 | YU-CHANG TSAI | ADDRESS REDACTED | | | BTC 0.000668428976282252 | | | |
| 3.1.595072 | YUCHAO JIN | ADDRESS REDACTED | | | ADA 220.539202253796<br>BTC 0.00462934740748166<br>ETH 0.000012996647964733<br>MATIC 639.678832990994<br>USDC 0.53617107080592 | | | |
| 3.1.595073 | YUCHEN CHEN | ADDRESS REDACTED | | | BTC 0.000223923922557533 | | | |
| 3.1.595074 | YUCHEN CHIANG | ADDRESS REDACTED | | | CEL 1.04569645900505<br>CEL 1.1516892753898<br>SGB 0.11796730886586<br>XRP 0.79617396461456t | | | |
| 3.1.595075 | YU-CHEN CHOU | ADDRESS REDACTED | | | BTC 0.0000000049991550558<br>CEL 0.03795943562289t21<br>DASH 0.0079453<br>ETH 0.00052296256715143t<br>LINK 0.00123736562518972<br>LTC 0.00022804780377615 | | | |
| 3.1.595076 | YUCHEN HUANG | ADDRESS REDACTED | | | BTC 0.0000026721300372415 | | | |
| 3.1.595077 | YUCHEN JIANG | ADDRESS REDACTED | | | USDT ERC20 0.336753251583616<br>CEL 8.682024062324<br>USDT ERC20 200 | | | |
| 3.1.595078 | YUCHEN LI | ADDRESS REDACTED | | | ADA 10.6679625866425<br>BTC 0.03816792909502SS<br>DOT 6.40307009543392<br>ETH 1.2867781853291t<br>USDC 4.33802111363676 | | | |
| 3.1.595079 | YU-CHEN SU | ADDRESS REDACTED | | | ADA 345.95102213t37<br>BTC 0.02348997359265119<br>BUSD 0.0241929057715882<br>USDC 0.04408383310304t15 | | | |
| 3.1.595080 | YUCHEN YOU | ADDRESS REDACTED | | | BCH 0.2825462992392t71<br>BTC 0.024083577630566t2<br>ETH 0.3792095265732t29 | | | |
| 3.1.595081 | YUCHEN ZHAO | ADDRESS REDACTED | | | BTC 0.00000635172040573<br>CEL 214.483162595676<br>TCA0 2.651243252687t68<br>USDC 0.00000029560208848t7 | | | |
| 3.1.595082 | YUCHENG DENG | ADDRESS REDACTED | | | BTC 0.0010713524952218S | | | |
| 3.1.595083 | YUCHENG LIN | ADDRESS REDACTED | | | GUSD 31108.760877650t7<br>BTC 0.01478117667179S7 | USDC 991.381507 | | |
| 3.1.595084 | YUCHI CHENG | ADDRESS REDACTED | | | USDC 5820.01805288421<br>BTC 0.0000000058786782t89<br>CEL 0.0016034982431012<br>USDC 0.00000042037295607<br>USDT ERC20 0.00000084307039850t6 | | | |
| 3.1.595085 | YUCHI JEN | ADDRESS REDACTED | | | BTC 0.0000876739605236t43<br>CEL 155.0004460t78<br>ETH 0.00102182309475504<br>GUSD 0.00297303078551078<br>USDC 6.7833133713t86 | | | |
| 3.1.595086 | YUCHI TSUI | ADDRESS REDACTED | | | BTC 0.00068436614993974t47<br>CEL 1.2443749576589t7<br>USDT ERC20 0.00000530367490567S | | | |
| 3.1.595087 | YU-CHIEH HSIAO | ADDRESS REDACTED | | | BTC 0.0025847450101188t3 | | | |
| 3.1.595088 | YUCHIEH WEN | ADDRESS REDACTED | | | USDT ERC20 2805.191161561t08<br>BTC 0.0001313249813358t22<br>CEL 0.002115628961743t44<br>ETH 0.0008328127140324t24 | | | |
| 3.1.595089 | YUCHIN CHANG | ADDRESS REDACTED | | | USDC 0.009754850648993t66<br>BTC 0.00000630372207035t13<br>CEL 0.0860941248558633<br>USDC 0.31380196139117t4 | | | |
| 3.1.595090 | YUCHIN WU | ADDRESS REDACTED | | | CEL 2.591128880597t9<br>USDC 9.70049781087418 | | | |
| 3.1.595091 | YUCHU CHEN | ADDRESS REDACTED | | | USDT ERC20 0.041637155608219t3<br>BTC 0.000001503145026t7<br>CEL 0.532658413404536 | | | |
| 3.1.595092 | YUCHU ZHANG | ADDRESS REDACTED | | | USDT ERC20 0.000000341907909551<br>ADA 236.79042100440t2<br>BTC 0.02150790166600t23<br>BUSD 7.541534539967t4<br>DOT 0.2129790279509t08<br>ETH 1.4216985961850t7 | | | |
| 3.1.595093 | YUCHUAN GUO | ADDRESS REDACTED | | | USDC 0.19518291099656t1<br>BNB 1.04586379398624<br>BTC 0.001736671926075t07 | | | |
| 3.1.595094 | YU-CI HUANG | ADDRESS REDACTED | | | BUSD 5274.04950446674 | | | |
| 3.1.595095 | YUCK CHOI | ADDRESS REDACTED | | | BTC 0.0014017475170450t4 | | | |
| 3.1.595096 | YUCONG CHI | ADDRESS REDACTED | | | BTC 0.00119903506660996 | | | |
| 3.1.595097 | YUDAI KAWAMURA | ADDRESS REDACTED | | | USDC 20.0108909264158<br>BTC 0.00000000296587379 | | | |
| 3.1.595098 | YUDANY LOPEZ | ADDRESS REDACTED | | | XRP 0.000000042875<br>ETH 0.19108793866308S | | | |
| 3.1.595099 | YUDHA IRSANDY | ADDRESS REDACTED | | | BTC 0.0000001550595522567<br>CEL 7726.2876611123 | | | |
| 3.1.595100 | YUDHA PRATOMO | ADDRESS REDACTED | | | TUSD 25000<br>BNT 0.0003940818182686t9<br>BTC 0.0000010128991434t12<br>CEL 0.193206403601089<br>DOT 0.0004957264358587t25<br>ETH 0.0000049712419927t72<br>LINK 0.0729887831800147<br>MATIC 0.0361930858873013<br>SNX 0.0005739323714010t4<br>UNI 0.0380530132264029<br>USDC 0.423267714983373<br>USDT ERC20 0.75569450559374<br>XLM 0.0133499434560924 | | | |
| 3.1.595101 | YUDHAJIT NAG | ADDRESS REDACTED | | Yes | XRP 0.2241010301295<br>BTC 0.271125942291658<br>CEL 1.04901212955139<br>USDT ERC20 39.0767466486735 | | | BTC 0.983989753843302 |
| 3.1.595102 | YUDHBIR SINGH | ADDRESS REDACTED | | | USDC 0.00103218016981378<br>CEL 17.2071808289583 | | | |
| 3.1.595103 | YUDHISTER SETHI | ADDRESS REDACTED | | | BTC 0.002086703208369t49<br>CEL 47.741034278897t3<br>ETH 0.0005493418606025t85<br>USDC 6316.835682971t3<br>USDT ERC20 3.2623899466691t7 | | | |
| 3.1.595104 | YUDHISTIRA JUNAEDI | ADDRESS REDACTED | | | BTC 0.0058295813105574<br>CEL 158.951677585168<br>GUSD 5.82247073691t63<br>LTC 0.003685321043231t3<br>USDC 9.75070800007914<br>XLM 0.0074915427029721t9 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595105 | YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | | | AAVE 1.972849582705<br>ADA 2167.601222310201<br>AVAX 18.254585690169<br>BAT 1623.368<br>BTC 2.05951568585109<br>CEL 38573.907903179<br>COMP 2.23<br>CRV 499.778556285499<br>DASH 6.22356616<br>DOT 633.966122780067<br>ETH 22.226613368786<br>LINK 499.302711552884<br>LUNC 79.048146<br>MATIC 10536.3168<br>MCDAI 126.54832399<br>PAXG 0.00238310290528<br>SGB 555.49572854856<br>SNX 2203.2<br>SOL 27.844554044<br>UNI 450.836223973019<br>USDC 29709.405385<br>USDT ERC20 47648.517636<br>XLM 5776.3619<br>XRP 8024.75<br>XTZ 241.37318<br>ZEC 4.645<br>ZRX 1838.9304695 | | | |
| 3.1.595106 | YUDI ANDRIANO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.595107 | YUDI SIDIK | ADDRESS REDACTED | | | CEL 1.09490075627327 | | | |
| 3.1.595108 | YUDIAN ZHANG | ADDRESS REDACTED | | | BTC 0.43827689563467<br>ETH 0.00192909936163178 | | | |
| 3.1.595109 | YUDIETH ROMERO | ADDRESS REDACTED | | | BAT 59.0162081768792 | | | |
| 3.1.595110 | YUDIT MORENO | ADDRESS REDACTED | | | CEL 1.25299815422837E<br>ETH 2.9290488109430E | | | |
| 3.1.595111 | YUDITH PEÑARANDA | ADDRESS REDACTED | | | CEL 1.15387401684562<br>BTC 0.00114692823010925 | | | |
| 3.1.595112 | YUDSYRON SYLVESTER | ADDRESS REDACTED | | | USDC 0.729986092526596<br>ETH 0.592100739936217 | | | |
| 3.1.595113 | YUDY MARTINEZ | ADDRESS REDACTED | | | ETH 21.1883465327602<br>BTC 0.0000035400402993 | | | |
| 3.1.595114 | YUDY OCHOA CORDOVA DE DUDA | ADDRESS REDACTED | | | CEL 21.4091525746263 | | | |
| 3.1.595115 | YUE ANG | ADDRESS REDACTED | | | AAVE 0.152131585070159<br>BCH 0.00000000260149355S<br>BTC 0.257363427411186<br>CEL 46.592371821202<br>DASH 0.000000002261417607<br>EOS 0.119547489422187<br>ETH 5.175406935645512<br>LINK 0.00100354392884861<br>LTC 0.00206157400682728<br>MATIC 162.019245459364<br>SGB 16.09993539113<br>USDC 118.008382211054<br>USDT ERC20 0.234272248692558<br>XLM 113.598540855277<br>XRP 106.261785848819 | | | |
| 3.1.595116 | YUE BRUCKNER | ADDRESS REDACTED | | | ETH 0.49060770704165R | | | |
| 3.1.595117 | YUE CAO | ADDRESS REDACTED | | | CEL 1.06890759397851 | | | |
| 3.1.595118 | YUE CHAN | ADDRESS REDACTED | | | BTC 0.106167333953225<br>CEL 7298.8412979554<br>ETH 0.0315554416430298<br>UNI 3868.77200390283 | BTC 0.0000005 | | |
| 3.1.595119 | YUE CHEN | ADDRESS REDACTED | | | BTC 0.19997609449049<br>ETH 3.6530876082451<br>USDC 3.9975853304953 | | | |
| 3.1.595120 | YUE CHUNG NG | ADDRESS REDACTED | | | BTC 0.000001268115827829<br>ETH 0.00266700068297621<br>USDC 0.634337234288897 | | | |
| 3.1.595121 | YUE DAVID GAO | ADDRESS REDACTED | | | BTC 0.010853141356214<br>CEL 5.90691710396535<br>ETH 0.0015158829858129 | | | |
| 3.1.595122 | YUE DENG | ADDRESS REDACTED | | | BTC 0.000628760214371508<br>USDC 424.888765495247 | | | |
| 3.1.595123 | YUE DIAO | ADDRESS REDACTED | | | AAVE 4.32660879222589<br>BTC 0.056657356491149<br>ETH 0.216108518014264<br>MATIC 806.273660524024<br>XTZ 166.259273474761 | | | |
| 3.1.595124 | YUE FAN FRANK CHAU | ADDRESS REDACTED | | | SNX 0.373973184758899 | | | |
| 3.1.595125 | YUE GAO | ADDRESS REDACTED | | | BTC 0.098805793780664G<br>ETH 0.2133966357552 | BTC 0.00481315582342307 | | |
| 3.1.595126 | YUE GONG | ADDRESS REDACTED | | | BTC 0.00026179484026635<br>LINK 0.015569468559925 | | | |
| 3.1.595127 | YUE HANG CHUAH | ADDRESS REDACTED | | | BNB 0.951563145733<br>BTC 0.00201216099683493<br>USDC 0.7889917844606 | | | |
| 3.1.595128 | YUE HE | ADDRESS REDACTED | | | BTC 0.153939858257G<br>CEL 0.00197857917669929<br>LUNC 1.25556210397377 | | | |
| 3.1.595129 | YUE HE | ADDRESS REDACTED | | | BTC 0.0271453151339925 | | | |
| 3.1.595130 | YUE HIN EUGENE WONG | ADDRESS REDACTED | | | ETH 1.1925819091716<br>CEL 434.758895091568<br>ETH 1.0506779883652<br>USDT ERC20 6673.95045939329 | | | |
| 3.1.595131 | YUE HU | ADDRESS REDACTED | | | BTC 0.0422779925381784<br>ETH 0.213219479113415 | | | |
| 3.1.595132 | YUE JING XIONG | ADDRESS REDACTED | | Yes | BTC 0.0236568783118503<br>CEL 1022.1611853816<br>ETH 3.05935800603359<br>LUNC 35.05210770154Z<br>USDC 9.96720338859049 | | | ETH 15.7734019939664 |
| 3.1.595133 | YUE KE | ADDRESS REDACTED | | | CEL 18.793589555065<br>USDT ERC20 457.5 | | | |
| 3.1.595134 | YUE KLUGERT | ADDRESS REDACTED | | | BTC 0.00198297535508308<br>CEL 67.892682210726<br>ETH 0.00738327219583742<br>LINK 0.0421506469660447<br>USDC 61.3335885991245<br>XLM 0.35369351698166R<br>XRP 0.91162513346422 | | | |
| 3.1.595135 | YUE KONG LAU | ADDRESS REDACTED | | | AVAX 10.2375045240888<br>BTC 1.000061110365557<br>ETH 1.7577464825970S<br>GUSD 13425.3673296654<br>MATIC 0.919341008037935<br>PAXG 3.3272609680557R<br>USDC 0.072317624786334G | AVAX 1.2291388903507S<br>USDC 38.0142880586216 | | |
| 3.1.595136 | YUE LI | ADDRESS REDACTED | | | ADA 342.953193054969<br>BTC 0.10209254861680Z<br>ETH 0.47230900231041<br>MATIC 200.795102335223 | | | |
| 3.1.595137 | YUE LI | ADDRESS REDACTED | | | BTC 0.00121239398789796<br>ETH 2.42762369685287<br>USDC 9207.93662240169 | | | |
| 3.1.595138 | YUE LIU | ADDRESS REDACTED | | | ADA 285.633348187295<br>BTC 0.04672608460682G3<br>CEL 957.107394370784<br>DOT 4.97439988817901<br>ETH 1.308145095<br>LTC 3.48730736<br>MATIC 2377.17475937105<br>USDT ERC20 666.098694 | | | |
| 3.1.595139 | YUE LIU | ADDRESS REDACTED | | | AAVE 0.0000561457282097448<br>BTC 0.000626702269382531<br>ETH 0.00001583273497477<br>MATIC 0.00619087709579538<br>USDC 0.313843652766123 | BTC 0.0000000381282042R<br>USDC 0.000959180145642481 | | |
| 3.1.595140 | YUE MEI CHUA | ADDRESS REDACTED | | | BTC 0.00000280669858209R | | | |
| 3.1.595141 | YUE MEN | ADDRESS REDACTED | | | BTC 5.925854801799990-07 | | | |
| 3.1.595142 | YUE PANG NG | ADDRESS REDACTED | | | BTC 0.6835463056666324<br>ETH 2.04198441765926<br>USDC 0.804562639205816 | | | |
| 3.1.595143 | YUE PHENG LOR | ADDRESS REDACTED | | | CEL 1.07380279730466 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595144 | YUE QI | ADDRESS REDACTED | | | BTC 0.0000160537289655225 | | | |
| 3.1.595145 | YUE QI | ADDRESS REDACTED | | | PAXG 0.009024014217109 | | | |
| | | | | | BTC 7.59134765523999E-06 | | | |
| 3.1.595146 | YUE QI | ADDRESS REDACTED | | | PAXG 0.00820781921842055 | | | |
| | | | | | BTC 0.0000000037260118829 | | | |
| 3.1.595147 | YUE QI | ADDRESS REDACTED | | | CEL 6.58508276329686 | | | |
| 3.1.595148 | YUE QI | ADDRESS REDACTED | | | PAXG 0.00949722686359739 | | | |
| | | | | | CEL 0.0335447355226907 | | | |
| 3.1.595149 | YUE QI | ADDRESS REDACTED | | | PAXG 0.000777236237507081 | | | |
| | | | | | CEL 54.5390855612379 | | | |
| 3.1.595150 | YUE QI | ADDRESS REDACTED | | | LINK 0.208450841660374 | | | |
| | | | | | BTC 0.0000160496525975513 | | | |
| 3.1.595151 | YUE QI | ADDRESS REDACTED | | | USDC 5.01770316596263 | | | |
| | | | | | BTC 0.00001028541135381 | | | |
| | | | | | PAXG 0.0046793993991224 | | | |
| 3.1.595152 | YUE QI | ADDRESS REDACTED | | | USDC 11.1035421343302 | | | |
| | | | | | BTC 0.0000417190285116471 | | | |
| 3.1.595153 | YUE QI | ADDRESS REDACTED | | | CEL 25.5127765126426 | | | |
| | | | | | BTC 0.0000160494838431629 | | | |
| 3.1.595154 | YUE QI | ADDRESS REDACTED | | | PAXG 0.00893020182220664 | | | |
| | | | | | BTC 0.00000131026205153862 | | | |
| 3.1.595155 | YUE QI | ADDRESS REDACTED | | | USDC 21.4590380051704 | | | |
| | | | | | MATIC 13.832923386219 | | | |
| | | | | | USDC 9.73361033620809 | | | |
| 3.1.595156 | YUE QI | ADDRESS REDACTED | | | BTC 0.0000565300140734591 | | | |
| | | | | | CEL 0.00741181132247548 | | | |
| | | | | | DOT 0.886204669676664 | | | |
| | | | | | ETH 0.500653304358656 | | | |
| | | | | | LINK 0.191467557275334 | | | |
| | | | | | MATIC 2.02395006110121 | | | |
| | | | | | PAXG 0.000197551643060274 | | | |
| | | | | | USDC 0.138435389402223 | | | |
| 3.1.595157 | YUE QI | ADDRESS REDACTED | | | BTC 0.0000002849663975421 | | | |
| 3.1.595158 | YUE QI | ADDRESS REDACTED | | | CEL 1.07129563212231 | | | |
| 3.1.595159 | YUE QI | ADDRESS REDACTED | | | BTC 0.00021052294576159 | | | |
| 3.1.595160 | YUE QI | ADDRESS REDACTED | | | BTC 0.000291411219969172 | | | |
| | | | | | BTC 0.0000128012119252137 | | | |
| 3.1.595161 | YUE QI TEO | ADDRESS REDACTED | | | MATIC 16.7104610560987 | | | |
| | | | | | BTC 0.0000954071955285 | | | |
| | | | | | ETH 0.698569762413967 | | | |
| 3.1.595162 | YUE SENG CHUNG | ADDRESS REDACTED | | | AVAX 0.108722818888351 | | | |
| | | | | | BTC 0.00045645 | | | |
| | | | | | CEL 21.056880845804 | | | |
| | | | | | DOT 2.98683924434905 | | | |
| | | | | | USDC 0.08869375499839857 | | | |
| | | | | | XRP 503.26348371266 | | | |
| 3.1.595163 | YUE SHEN ZANG | ADDRESS REDACTED | | | BTC 0.0001357961932141199 | | | |
| | | | | | ETH 0.00121767883706363 | | | |
| | | | | | LUNC 3.08766146220166 | | | |
| 3.1.595164 | YUE SHENG YAO | ADDRESS REDACTED | | | ADA 4.74170430122999E-07 | | | |
| | | | | | BTC 0.0000000002014270766 | | | |
| | | | | | CEL 220.069062756818 | | | |
| | | | | | DOT 0.04313842829597 | | | |
| 3.1.595165 | YUE SHUN TSANG | ADDRESS REDACTED | | | CEL 2.12119263429618 | | | |
| 3.1.595166 | YUE TAT ALOYSIUS NG | ADDRESS REDACTED | | | BTC 0.0178163303765834 | | | |
| | | | | | ETH 1.19668115778334 | | | |
| 3.1.595167 | YUE WAI LIP | ADDRESS REDACTED | | | BTC 0.00126648000095616 | | | |
| | | | | | CEL 4.35007545607157 | | | |
| | | | | | XRP 1255.33168286167 | | | |
| 3.1.595168 | YUE WANG | ADDRESS REDACTED | | | ADA 652.010477695703 | | | |
| | | | | | BTC 0.089115274234231 | | | |
| | | | | | LTC 13.3402926454631 | | | |
| | | | | | SOL 8.66595369322423 | | | |
| | | | | | USDC 705.240340915029 | | | |
| 3.1.595169 | YUE WANG | ADDRESS REDACTED | | | USDT ERC20 6212.28724278185 | | | |
| | | | | | DOT 5.51542355417488 | | | |
| | | | | | ETH 8.71320896251384 | | | |
| | | | | | LTC 1.03570803307155 | | | |
| 3.1.595170 | YUE WANG | ADDRESS REDACTED | | | MATIC 1805.01343502003 | | | |
| | | | | | AAVE 0.00598158961416055 | BTC 0.00000028846036847 | | |
| | | | | | BTC 0.02620045377576697 | ETH 0.000000097938601031 | | |
| | | | | | ETH 0.00576964706609867 | | | |
| | | | | | GUSD 0.13663858166157 | | | |
| | | | | | LINK 0.01111607287057183 | | | |
| | | | | | MCDAI 0.0005038640259670 | | | |
| 3.1.595171 | YUE WU | ADDRESS REDACTED | | Yes | BCH 12.2559046569573 | | | BTC 12.0445316030662 |
| | | | | | BTC 0.06925191272248045 | | | |
| | | | | | ETH 32.623783893222 | | | |
| | | | | | SNX 78.032785170638 | | | |
| | | | | | USDC 60.207157964826 | | | |
| | | | | | XLM 30197.4416251797 | | | |
| 3.1.595172 | YUE WU | ADDRESS REDACTED | | | BTC 0.0000467248732247761 | | | |
| 3.1.595173 | YUE WU | ADDRESS REDACTED | | | BTC 0.0002788008986135991 | | | |
| | | | | | CEL 96.4710518410631 | | | |
| | | | | | DASH 0.998 | | | |
| | | | | | ETH 3.10780982959963 | | | |
| | | | | | LINK 619.759528511141 | | | |
| | | | | | XLM 897.22360689929 | | | |
| 3.1.595174 | YUE XIAN ONG | ADDRESS REDACTED | | | ADA 663.657106628906 | | | |
| | | | | | BTC 0.000130473156397967 | | | |
| | | | | | USDC 0.870237958571463 | | | |
| 3.1.595175 | YUE YANG | ADDRESS REDACTED | | | SNX 2943.94457280554 | | | |
| 3.1.595176 | YUE YANG KE | ADDRESS REDACTED | | | BTC 3.23335683906789E-05 | | | |
| | | | | | USDT ERC20 0.438441383883934 | | | |
| 3.1.595177 | YUE ZHANG | ADDRESS REDACTED | | | BTC 0.8171395597687603 | | | |
| | | | | | ETH 0.872818811880005 | | | |
| 3.1.595178 | YUE ZHI LEE | ADDRESS REDACTED | | | BTC 0.00000002244645785 | | | |
| | | | | | ETH 0.0000814137092188059 | | | |
| | | | | | GUSD 2.24466609206293 | | | |
| | | | | | MATIC 95.9050591205187 | | | |
| | | | | | SNX 6.04262619472059 | | | |
| 3.1.595179 | YUECHEN FAN | ADDRESS REDACTED | | | USDC 0.542062287594394 | | | |
| 3.1.595180 | YUECHUAN CHEN | ADDRESS REDACTED | | | CEL 0.0567683267839991 | | | |
| 3.1.595181 | YUECHUN XIA | ADDRESS REDACTED | | | BTC 0.00117984771127755 | | | |
| | | | | | USDC 8445.40885132348 | | | |
| 3.1.595182 | YUEDONG DAI | ADDRESS REDACTED | | | BTC 0.00344080197926225 | | | |
| | | | | | CEL 0.631377932932231 | | | |
| | | | | | USDT ERC20 5.76272343338366 | | | |
| 3.1.595183 | YUEFENG FAN | ADDRESS REDACTED | | | BNB 0.00334108084113989 | | | |
| | | | | | BTC 0.00207349947570483 | | | |
| | | | | | CEL 5.86365396658105 | | | |
| 3.1.595184 | YUE-GUANG BAEY | ADDRESS REDACTED | | | BTC 0.00000342736326728 | | | |
| | | | | | GUSD 0.545321583801696 | | | |
| | | | | | USDC 0.340085330271114 | | | |
| 3.1.595185 | YUEH HSUN LI | ADDRESS REDACTED | | | BTC 0.00017544849201888 | | | |
| | | | | | ETH 0.00783915480965332 | | | |
| | | | | | CEL 1.96262401186183 | | | |
| 3.1.595186 | YUEH HUAI CHANG | ADDRESS REDACTED | | | ETH 0.0000000436248509 | | | |
| | | | | | USDC 0.00000014052753706 | | | |
| | | | | | USDT ERC20 37.3347195740382 | | | |
| 3.1.595187 | YUEH PI LAI | ADDRESS REDACTED | | | BTC 0.00000534612886004 | | | |
| | | | | | CEL 1.06077962778693 | | | |
| | | | | | USDT ERC20 0.00786124300376543 | | | |
| 3.1.595188 | YUEHANG WU | ADDRESS REDACTED | | | BTC 1.85317819372899E-06 | | | |
| | | | | | USDC 0.442939050525872 | | | |
| | | | | | AAVE 0.000000007695937759 | | | |
| | | | | | BNB 0.000000006512044519 | | | |
| | | | | | BTC 0.000000009089906184 | | | |
| | | | | | BUSD 0.000000007218767762 | | | |
| | | | | | CEL 0.00631422222232351 | | | |
| | | | | | COMP 0.000089917297419945 | | | |
| | | | | | DASH 0.0000000904157061 | | | |
| | | | | | ETH 0.000000303122236822 | | | |
| | | | | | LINK 0.000000000619175216 | | | |
| | | | | | LTC 0.00000000155414085 | | | |
| | | | | | MATIC 0.00945309 | | | |
| | | | | | SNX 0.0000000906750710 3 | | | |
| | | | | | UNI 0.0196715196378408 | | | |
| | | | | | USDC 0.0000053653946016 | | | |
| | | | | | USDT ERC20 0.000000966583238393 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595189 | YUDHAO LIN | ADDRESS REDACTED | | | BTC 0.0049193401851478 9<br>BUSD 200000<br>CEL 3904.0665344364 8<br>ETH 0.000225235644255565<br>PAXG 0.000017243691199441<br>USDC 0.000000997828111357<br>USDT ERC20 60.186147075521 3 | | | |
| 3.1.595190 | YUEHCHIN HUANG | ADDRESS REDACTED | | | BTC 0.0011283614809006 9<br>USDT ERC20 0.171943710927404 | | | |
| 3.1.595191 | YUEHCHING LEE | ADDRESS REDACTED | | | BTC 0.0001635034746827 23<br>CEL 13.5966031292436<br>ETH 0.0103031048634389<br>USDT ERC20 0.046611573611101 | | | |
| 3.1.595192 | YUEHENG LI | ADDRESS REDACTED | | | BTC 0.5841533725553116<br>ETH 3.0204978736477 8 | | | |
| 3.1.595193 | YUEH KUEI HSIAO | ADDRESS REDACTED | | | BNB 0.00152844184940487<br>BTC 0.5580425023807 08<br>CEL 0.277104587000829<br>ETH 10.2095800845487<br>LUNC 0.0352607977945 13<br>SOL 36.2884768403158 | | | |
| 3.1.595194 | YUEHSU KU | ADDRESS REDACTED | | Yes | BTC 148.8858098300 85<br>CEL 49.4471527583205<br>USDC 5938.132927739 | USDC 1876.58 | | BTC 5.25946079977777 7 |
| 3.1.595195 | YUEHTING WANG | ADDRESS REDACTED | | | BCH 0.00003357247297957 | | | |
| 3.1.595196 | YUEK YU CHENG | ADDRESS REDACTED | | | BTC 0.0043919797163876<br>ETH 0.1183688023174 6 | | | |
| 3.1.595197 | YUELI LIU | ADDRESS REDACTED | | | BTC 0.0010159718309895 3<br>USDC 10817.7198931587 | | | |
| 3.1.595198 | YUELIANG GU | ADDRESS REDACTED | | | BTC 0.0224516239649607<br>CEL 60.0133774902197<br>DOT 84.4796985824547<br>ETH 2.9684870874687 7<br>SUSHI 57.4311844459126<br>USDT ERC20 0.000000078351714354 | | | |
| 3.1.595199 | YUELING HE | ADDRESS REDACTED | | | ADA 335.674047795556<br>BNB 0.000779168287086621<br>BTC 0.000772800563142 06<br>BUSD 2.3715570527832<br>CEL 9.9401582926724<br>ETH 0.0011476237559163 1<br>LINK 3.07901953125386<br>USDC 38.9599592193147 | | | |
| 3.1.595200 | YUELING LIANG | ADDRESS REDACTED | | | BTC 1.0613224714387 2 | | | |
| 3.1.595201 | YUELU LIU | ADDRESS REDACTED | | | BTC 0.1760869864947 63<br>ETH 1.22582698487007 | BTC 0.00622715 | | |
| 3.1.595202 | YUEMEI WEN | ADDRESS REDACTED | | | BTC 0.000312634043866157<br>ETH 0.101368570533309 | | | |
| 3.1.595203 | YUEN CHEUNG CHAN | ADDRESS REDACTED | | | ADA 0.0027215563091223<br>BTC 0.0352939137682311<br>CEL 0.07407801039455011<br>USDC 2659.60238050665 | BTC 0.0005091934738088 8 | | |
| 3.1.595204 | YUEN CHI SHIM | ADDRESS REDACTED | | | BNB 0.0440240605174447<br>BTC 0.00049966050951140 7<br>CEL 55.7420777392064<br>MCDAI 40<br>USDT ERC20 95 | | | |
| 3.1.595205 | YUEN CHIONG LAI | ADDRESS REDACTED | | | BCH 2.12592017905 68<br>BTC 0.0010317298984273 3<br>CEL 250.037250765236<br>LTC 0.00000000154678334<br>SNX 72.3703311416279<br>USDT ERC20 327.033759 | | | |
| 3.1.595206 | YUEN CHUN WOO | ADDRESS REDACTED | | | BTC 0.0010442955306354 2<br>DOT 2.19361259926035<br>ETH 0.0137948846587491<br>LINK 0.152033252068329<br>XRP 11.4929225316714 | | | |
| 3.1.595207 | YUEN FAI CHAN | ADDRESS REDACTED | | | ADA 253.676016690815<br>BNB 2.03717602046 69<br>BTC 0.0031116034597494<br>ETH 0.00416834955954133 | | | |
| 3.1.595208 | YUEN FAN NG | ADDRESS REDACTED | | | BCH 0.000091394600422114<br>BTC 0.0000071013060117 91<br>CEL 46.2912484293311<br>COMP 0.000190131502663489<br>DOT 0.00590070152683589<br>ETC 0.0006846602196860 77<br>ETH 0.00007063645130193<br>UNI 0.00134971122187011<br>USDT ERC20 4.325<br>XLM 10.7561794<br>XRP 5.099976 | | | |
| 3.1.595209 | YUEN FOH WONG | ADDRESS REDACTED | | | BTC 0.00290587113742507<br>ETH 0.0448867462975906 | | | |
| 3.1.595210 | YUEN FONE MAH | ADDRESS REDACTED | | | ADA 1531.90838<br>BCH 0.000111411417381008 2<br>BTC 0.00205705658829999<br>CEL 14.1548586215627<br>DASH 0.000326351725711065<br>EOS 0.0508803933382798<br>GUSD 0.0176362854528638<br>LINK 39.9316182500479<br>LTC 0.000198033472834417<br>SOL 3.4432570500740 5 | | | |
| 3.1.595211 | YUEN FONG | ADDRESS REDACTED | | Yes | BTC 1.1767502451697<br>SOL 66.6605790827072<br>USDC 0.302708391126438<br>USDT ERC20 218.633362203551 | | | BTC 10.70557812541 82<br>SOL 130.13316017656 |
| 3.1.595212 | YUEN FOOI KUAN | ADDRESS REDACTED | | | BTC 0.0208815417723594 | BTC 0.0004623636027371 93 | | |
| 3.1.595213 | YUEN FU KWOK | ADDRESS REDACTED | | | BTC 0.00122958585079387<br>BUSD 2.0508468424575 3 | | | |
| 3.1.595214 | YUEN HAN WAN | ADDRESS REDACTED | | | CEL 1.57760086608642 | | | |
| 3.1.595215 | YUEN HAY CHAN | ADDRESS REDACTED | | | USDC 231.016657922582 | | | |
| 3.1.595216 | YUEN HENG LOH | ADDRESS REDACTED | | | BTC 1.0062254172114 7<br>CEL 0.8063016381681<br>ETH 1.05211667477913<br>USDC 12.3491241438906 | | | |
| 3.1.595216 | YUEN HENG LOH | ADDRESS REDACTED | | | ADA 10130.63320868 92<br>AVAX 10.98<br>BNB 78.618695261688 2<br>BTC 8.4604605898686 86<br>CEL 187.027784589573<br>ETH 164.278069375182<br>LUNC 1006.1533352741 2<br>MATIC 64769.9703702502<br>USDC 52159.0659074961<br>USDT ERC20 154.568155217889 | | | |
| 3.1.595217 | YUEN HING KWOK | ADDRESS REDACTED | | | BNB 0.000000009721705536<br>BTC 0.00000041116526185<br>CEL 0.00087313779166646 6<br>ETH 0.000005794539198828<br>MCDAI 0.0642611755586078<br>USDC 0.06799535197775 15 | | | |
| 3.1.595218 | YUEN HO TING | ADDRESS REDACTED | | | BTC 0.0000000665554789 95<br>DOT 0.05135703917315<br>MATIC 7.40401307935074 | | | |
| 3.1.595219 | YUEN HON HO | ADDRESS REDACTED | | | ADA 0.190773211547666<br>BTC 0.0177709105205602<br>ETH 1.1928953254513 | | | |
| 3.1.595220 | YUEN HONG TONG | ADDRESS REDACTED | | | BTC 0.000095213601490202<br>ETH 0.000483688638222538 | | | |
| 3.1.595221 | YU-EN HUANG | ADDRESS REDACTED | | | BTC 0.000002692666763817<br>USDC 14.5765091312053<br>USDT ERC20 0.189515490653259 | | | |
| 3.1.595222 | YUEN HUNG LIU | ADDRESS REDACTED | | | BTC 0.0116938519933502<br>ETH 15.0472383407076 | | | |
| 3.1.595223 | YUEN KAM TSE | ADDRESS REDACTED | | | BTC 0.563317002541182<br>ETH 6.51533208804535 | | | |
| 3.1.595224 | YUEN KEE LEOW | ADDRESS REDACTED | | | AVAX 25.72680609312<br>BTC 0.00127868698778423<br>CEL 0.06838821551193381<br>SOL 3.41361126355904 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595225 | YUEN KI ANKIE LAI | ADDRESS REDACTED | | | BTC 0.0000198333097934490<br>CEL 89.60973473826<br>USDC 223.710687383151 | | | |
| 3.1.595226 | YUEN KIN CHAN | ADDRESS REDACTED | | | USDT ERC20 42.89961336698195<br>BTC 0.000513252522838667<br>CEL 6.47451943259615<br>MATIC 0.951847473162533<br>TUSD 1.39944744402122<br>USDC 2.04176071109889<br>USDT ERC20 1.51484828411206 | | | |
| 3.1.595227 | YUEN KIT CHAU | ADDRESS REDACTED | | | ADA 0.0896867610898745<br>BNB 0.00104970206938<br>BTC 0.00784454296273183<br>CEL 17.2454159460511<br>COMP 0.154437822864472<br>ETH 0.000000000000000001<br>THKD 63.343708577872<br>USDC 0.000000982026240837<br>USDT ERC20 2.1038040770769 | | | |
| 3.1.595228 | YUEN KWONG CHAN | ADDRESS REDACTED | | | BNB 0.000549641135476<br>BTC 0.000301308335148902<br>ETH 0.000184695356001793<br>LUNC 0.00217956204714431<br>USDC 4.779362946754<br>BTC 1.647978913047596-05 | | | |
| 3.1.595229 | YUEN LAI NG | ADDRESS REDACTED | | | ETH 0.0000021493528152<br>USDT ERC20 0.7898060842666<br>BTC 0.121608394753002 | | | |
| 3.1.595230 | YUEN LAM DOPSON CHEUNG | ADDRESS REDACTED | | | ETH 1.12477369808374<br>BTC 0.00000023 | | | |
| 3.1.595231 | YUEN LAM MAK | ADDRESS REDACTED | | | CEL 4.4636417496913<br>BTC 0.0000000027843158<br>CEL 2.2135795716554 | | | |
| 3.1.595232 | YUEN LAN CAVALIER LEE | ADDRESS REDACTED | | | USDC 0.000000257650321001 | | | |
| 3.1.595233 | YUEN LAN LI | ADDRESS REDACTED | | | BTC 0.000001352163551773<br>USDT ERC20 0.5120876969378 | | | |
| 3.1.595234 | YUEN LAP SO | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.44653074593531<br>ETH 7.15653857999999E-10<br>SOL 0.00110511613627027 | | | |
| 3.1.595235 | YUEN LAU | ADDRESS REDACTED | | | USDC 0.019134680967457<br>BTC 0.00000005<br>CEL 0.26817024756207 | | | |
| 3.1.595236 | YUEN LEE IP | ADDRESS REDACTED | | | BTC 0.000339077664500974<br>CEL 7.12787999615266 | | | |
| 3.1.595237 | YUEN LING CHAN | ADDRESS REDACTED | | | USDT ERC20 3.399910185833<br>BAT 0.37702087363695<br>BTC 0.000132447403707227<br>ETH 0.000607605155357<br>THKD 32.9327408260044<br>TUSD 0.42503652869824<br>UNI 0.13244744491426<br>USDC 3.91916997864422 | | | |
| 3.1.595238 | YUEN LING SIU | ADDRESS REDACTED | | | USDT ERC20 4.697089136608766<br>BNB 0.0021023750149715<br>BTC 0.00000068135905137<br>BUSD 0.0003661490904557<br>TUSD 0.0002021085190877<br>USDC 0.251264602008597 | | | |
| 3.1.595239 | YUEN MAN FOK | ADDRESS REDACTED | | | BTC 0.00118910867010391<br>CEL 3.3055766341267<br>USDC 0.15295600762249 | | | |
| 3.1.595240 | YUEN MAN HO | ADDRESS REDACTED | | | USDC 4912.739777236096<br>BCH 0.000009946459582351<br>BTC 0.00000444693221462 | | | |
| 3.1.595241 | YUEN MAN TO | ADDRESS REDACTED | | | USDC 10081.1543853719<br>BTC 0.0000080058317322455<br>CEL 11395.7518594391 | | | |
| 3.1.595242 | YUEN MAN TSANG | ADDRESS REDACTED | | | ETH 0.01025028801742.67<br>USDC 0.0000008357933518<br>BTC 0.00382875999624967 | | | |
| 3.1.595243 | YUEN MAN WAN | ADDRESS REDACTED | | | CEL 1.10431324506421<br>USDT ERC20 0.57442275360297<br>BAT 14.5510376876022<br>BNB 1.03960047248668<br>BTC 0.129336284692505<br>CEL 77.2083838682233<br>ETH 0.0140025260805195 | | | |
| 3.1.595244 | YUEN MAY KOK | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>BTC 0.00045794281755825<br>CEL 61.1376514573369<br>DOT 8.3051003606921<br>ETH 0.20228960538733 | | | |
| 3.1.595245 | YUEN MEI CHAN | ADDRESS REDACTED | | | USDC 73.56135<br>USDT ERC20 160.364199<br>AAVE 0.00219704131855609<br>BTC 0.0195933763221004<br>CEL 113.149010590538<br>ETH 0.239129968873143 | | | |
| 3.1.595246 | YUEN MUN CHAN | ADDRESS REDACTED | | | USDC 205.467689229272<br>BTC 0.00115785697956729<br>ETH 0.32596808030905<br>GUSD 17.734251826782 | | | |
| 3.1.595247 | YUEN NUNG SUNG | ADDRESS REDACTED | | | CEL 2.03403155927239<br>BTC 0.00000038311292294<br>USDT ERC20 0.600561307103178 | | | |
| 3.1.595248 | YUEN PING LAM | ADDRESS REDACTED | | | BNB 0.00160063509990901<br>BTC 0.000001344334486447<br>CEL 0.0990111381445407<br>DOT 0.000379156984886635<br>ETH 0.00233953343028682<br>LINK 0.0126522738380872<br>MATIC 0.708938508971964<br>UNI 0.0587653471300068 | | | |
| 3.1.595249 | YUEN SHAN LAM | ADDRESS REDACTED | | | USDT ERC20 5.64841476226611<br>BTC 0.001038477735716553 | | | |
| 3.1.595250 | YUEN SHAN WONG | ADDRESS REDACTED | | | MCDAI 206.08786071519<br>BTC 0.00000345008789144.2<br>CEL 0.63513492256191 | | | |
| 3.1.595251 | YUEN SHAN WONG | ADDRESS REDACTED | | | TUSD 21.9450326629076<br>BTC 0.00395728823173861<br>CEL 40.58311926911<br>TUSD 204 | | | |
| 3.1.595252 | YUEN SHEUNG WAH | ADDRESS REDACTED | | | USDC 211.639407945281<br>BNB 86.7958625199293<br>BTC 0.00131243929968239<br>CEL 40.6670946935557<br>DOT 2210.9385605763<br>ETH 0.0160163155680145<br>LTC 0.2709891756425992<br>MATIC 73916.8306751598 | | | |
| 3.1.595253 | YUEN SIANG KWOK | ADDRESS REDACTED | | | USDT ERC20 11.14826839228105<br>BTC 0.0210517991098687<br>ETH 0.17357871308676 | | | |
| 3.1.595254 | YUEN SIEW KOO | ADDRESS REDACTED | | | ADA 167.50086531099?<br>BNB 1.2865663009882<br>BTC 0.00252920446774846<br>CEL 403.841337543452 | | | |
| 3.1.595255 | YUEN SIN HO | ADDRESS REDACTED | | | USDT ERC20 3211.17420570789<br>ADA 67.6534530999985<br>BTC 0.00160937438286059<br>CEL 0.00997323710D21398<br>XLM 1302.67237335871 | | | |
| 3.1.595256 | YUEN STEFANO PLA RICCIO | ADDRESS REDACTED | | | XRP 1560.33728884963<br>CEL 0.00060743951101398<br>ETH 0.0003231869867994 | | | |
| 3.1.595257 | YUEN STONE | ADDRESS REDACTED | | | BTC 0.0152398314589?2<br>DOT 17.759654914806?<br>ETH 0.2636885251 7415<br>LINK 11.6922610238255<br>MATIC 403.531149371597 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595258 | YUEN TECK CHEONG | ADDRESS REDACTED | | | BCH 0.35946372001019 7<br>BTC 0.27736618719450 3<br>CEL 0.95883441964941<br>ETH 1.54983141 8464 | | | |
| 3.1.595259 | YUEN TING CHENG | ADDRESS REDACTED | | | BTC 0.00005795181918 7254<br>CEL 0.45661103921666 1<br>USDT ERC20 0.0000000055 46767891 | | | |
| 3.1.595260 | YUEN TING SALLY LAI | ADDRESS REDACTED | | | BTC 0.00000229945 7371252 | | | |
| 3.1.595261 | YUEN TING TANG | ADDRESS REDACTED | | | ADA 0.102145841 75604<br>BNB 0.0023220770615 7377<br>BTC 0.00000208200319 1462<br>CEL 0.00220845368361 267<br>USDC 0.71243901598097 3 | | | |
| 3.1.595262 | YUEN TING TONG | ADDRESS REDACTED | | | ADA 423.75384363786<br>BTC 0.00005892638976 6657<br>CEL 1.22307726291576<br>ETH 0.00450349347593 854<br>USDC 0.48138405135685 2 | | | |
| 3.1.595263 | YUEN TING YAU | ADDRESS REDACTED | | Yes | BTC 0.00563962720404 136<br>CEL 5.86558456391171<br>ETH 0.00286146819103 618<br>USDT ERC20 5.18790734 274607 | | | BTC 0.21260904494128 7 |
| 3.1.595264 | YUEN TUNG FUNG | ADDRESS REDACTED | | | BTC 0.00103569691585 414<br>CEL 36.763051490937 4<br>USDT ERC20 0.37069227 0000184 | | | |
| 3.1.595265 | YUEN TUNG LEUNG | ADDRESS REDACTED | | | AAVE 1.07757587 79471<br>ADA 1512.8855423823<br>BNB 0.6662620106 26838<br>BTC 0.13021270975 8042<br>CEL 575.45139535 7466<br>COMP 0.46083227 1431662<br>CRV 128.58438939 0298<br>DOT 16.22164023 62667<br>ETH 1.59368153273 469<br>MKR 0.07021701 5990946<br>SNX 20.5429401 654086<br>UNI 11.5493412 185796<br>XRP 2471.1204053 2059 | | | |
| 3.1.595266 | YUEN WA ANGELA LEE | ADDRESS REDACTED | | | BTC 0.00254387530618 654<br>USDC 12732.084074098 | | | |
| 3.1.595267 | YUEN WA LEE | ADDRESS REDACTED | | | BTC 0.00132878498840 405<br>CEL 7.65337292196271<br>USDC 216.52319708782 9 | | | |
| 3.1.595268 | YUEN WAH LIM | ADDRESS REDACTED | | | BTC 0.76967371591256<br>ETH 22.34516570241 57<br>USDC 88.92852869580 9 | | | |
| 3.1.595269 | YUEN WAN GALLERY LEE | ADDRESS REDACTED | | | BTC 0.00000000204491 305<br>CEL 0.00368920694882 385<br>USDT ERC20 0.00000033 7255813577 | | | |
| 3.1.595270 | YUEN WEI WONG | ADDRESS REDACTED | | Yes | AAVE 1.12857868250843<br>ADA 335.73274628182 4<br>BNB 1.9577360269234 9<br>BTC 0.06057537206735 28<br>CEL 0.89266790648715 9<br>DOT 202.45115987706<br>ETH 5.02835548675039<br>MATIC 838.69715887685 32<br>USDC 7.05931064306 06 | | | BTC 0.09372727493428 14 |
| 3.1.595271 | YUEN WING CHOW | ADDRESS REDACTED | | | BTC 0.00150792838925 448<br>CEL 0.03542068407493 | | | |
| 3.1.595272 | YUEN WO LAI | ADDRESS REDACTED | | | BTC 0.00072275971374 942<br>CEL 0.10615430075439 9<br>ETH 0.00132364603310 674<br>LTC 0.01066566995646 11 | | | |
| 3.1.595273 | YUEN WONG | ADDRESS REDACTED | | | BTC 0.49468766821266<br>ETH 1.04830836009 65 | | | |
| 3.1.595274 | YUEN WONG | ADDRESS REDACTED | | | BTC 0.00166179517836 926 | | | |
| 3.1.595275 | YUEN YAN CHAN | ADDRESS REDACTED | | | BTC 0.00000179571381 6941<br>CEL 1.06215000829082<br>ETH 0.00000073867732 72 | | | |
| 3.1.595276 | YUEN YAN CHAN | ADDRESS REDACTED | | | ADA 254.54503458901<br>BTC 0.01957381154455 48<br>ETH 0.22165355549629<br>USDT ERC20 5250.18545 139016 | | | |
| 3.1.595277 | YUEN YAN YEUNG | ADDRESS REDACTED | | | BTC 0.00642161554603 354<br>BUSD 7.99446771897146<br>CEL 3.88114637623546<br>USDC 21.79457073489 59<br>USDT ERC20 0.15347074 0711882 | | | |
| 3.1.595278 | YUEN YAN YOKI KWOK | ADDRESS REDACTED | | | BTC 0.55732316731 4466<br>ETH 30.18029562697 43<br>USDC 14.88835219945 4 | | | |
| 3.1.595279 | YUEN YANG SEET | ADDRESS REDACTED | | | XRP 0.01427085773 88389 | | | |
| 3.1.595280 | YUEN YANG SOON | ADDRESS REDACTED | | | BTC 0.00107126997260 026<br>USDC 542.39335833296 1 | | | |
| 3.1.595281 | YUEN YEE CHAN | ADDRESS REDACTED | | | ADA 0.000025<br>AVAX 7.32524194710111<br>BTC 0.15241127205065 5<br>CEL 501.49422480439 6<br>ETH 1.83854465638972<br>LUNC 5.92512<br>USDC 263.18531705769 | AVAX 1.08794600634851 | | |
| 3.1.595282 | YUEN YEE CHAN | ADDRESS REDACTED | | | USDT ERC20 670.460386 082505<br>BNB 0.00274280612264 196<br>BTC 0.11830685289364<br>CEL 3.66210283006762<br>USDC 0.65302868745459 2 | | | |
| 3.1.595283 | YUEN YEE LEE | ADDRESS REDACTED | | | ADA 1784.28279671232<br>BTC 0.10138790499299 3<br>CEL 0.05871644847717 62<br>DOT 16.65363123686 98<br>LINK 0.00970370748241 466<br>LTC 0.00378599663215 335<br>USDC 0.00483183634172 485<br>USDT ERC20 2.15679592 69999E-07 | | | |
| 3.1.595284 | YUEN YEE LUM | ADDRESS REDACTED | | | BTC 0.00195560715873 001<br>ETH 0.00458423756650 714<br>SOL 0.19605446749549 | | | |
| 3.1.595285 | YUEN YEE SEE TOH | ADDRESS REDACTED | | | BTC 0.08960728774959 68<br>CEL 93.19092835289 62<br>ETH 0.1756728<br>LTC 1.06971 | | | |
| 3.1.595286 | YUEN YI BOYD | ADDRESS REDACTED | | | BTC 0.00000037392011 9158<br>LINK 0.0144026670161 241 | | | |
| 3.1.595287 | YUEN YI HUNG | ADDRESS REDACTED | | | ADA 0.10543018623702 88<br>BNB 0.00230214862726 544<br>BTC 0.00000000183781 2718<br>CEL 0.00750460118280 56 | | | |
| 3.1.595288 | YUEN YI KWONG | ADDRESS REDACTED | | | BNB 0.00346076038532 228<br>BTC 0.00109215125802 5 | | | |
| 3.1.595289 | YUEN YING HO | ADDRESS REDACTED | | | BTC 0.00310107866517 729<br>BUSD 4.00382504029637<br>CEL 10.77210211274925<br>USDC 62.05666170591 28 | | | |
| 3.1.595290 | YUEN YING KWOK | ADDRESS REDACTED | | | BTC 0.04670046060524 71 | | | |
| 3.1.595291 | YUEN YING LIANG | ADDRESS REDACTED | | | BTC 1.30304516396477<br>CEL 999.484853049 75 | | | |
| 3.1.595292 | YUEN YING NGAI | ADDRESS REDACTED | | | BTC 0.07516342910834 3<br>CEL 20.4885466489322 | | | |
| 3.1.595293 | YUEN YU BODY TSANG | ADDRESS REDACTED | | | BTC 0.00002016728979 0266<br>ETH 0.00030027462929 7521<br>USDC 2637.83420399096 | | | |
| 3.1.595294 | YUENAN CAO | ADDRESS REDACTED | | | BTC 3.45377588670661<br>ETH 7.81182112693547<br>USDC 0.19464979536449 | | | |
| 3.1.595295 | YUENFAI FUNG | ADDRESS REDACTED | | | BTC 0.00916648916100 252<br>DOT 0.05393234127247<br>ETH 0.00118745000275 065<br>LTC 0.00003953138937 429<br>SGB 488.39001726521 2<br>SNX 0.08223843245677 36<br>XRP 0.5574876651 7467 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595296 | YUEMKWAN TAM | ADDRESS REDACTED | | | ADA 0.1514637193598<br>BTC 0.0009521750156635 57<br>BUSD 429.99536478026 3 | | | |
| 3.1.595297 | YUEN-LOONG LEE | ADDRESS REDACTED | | | BTC 0.0004127492971302 5<br>ETH 0.00000510831194 445 1<br>USDT ERC20 0.369380581538413 | | | |
| 3.1.595298 | YUEQI CHOO | ADDRESS REDACTED | | | BTC 0.000000070320951 3<br>BTC 0.0000000037086792 31 | | | |
| 3.1.595299 | YUEQIN FENG | ADDRESS REDACTED | | | CEL 0.0012263938530570 5<br>LTC 0.000000016748533 13<br>XLM 0.000000050879101663 | | | |
| 3.1.595300 | YUEQING SUN | ADDRESS REDACTED | | | BTC 0.2539378445036 73<br>CEL 520.46867846825<br>ETH 25.13393375387 2 | | | |
| 3.1.595301 | YUET CHOI CHENG | ADDRESS REDACTED | | Yes | BCH 0.0004587446477521 86<br>BTC 0.0000000010725150 69<br>CEL 250.4518703027 71<br>DASH 0.0000000014246521 83<br>LTC 0.000000000024963 8501<br>SGB 240.12102289323 4<br>USDT ERC20 76.5<br>XLM 0.000000009331335936 8<br>XRP 0.00000012465117910 6 | | | BTC 1.10588128816814 |
| 3.1.595302 | YUET HONG LEE | ADDRESS REDACTED | | | BTC 0.8099067259669 79<br>CEL 16.22434433392 27 | | | |
| 3.1.595303 | YUET KWAN CHOW | ADDRESS REDACTED | | | BTC 0.0008083394433276 23<br>CEL 498.04992799425 8 | | | |
| 3.1.595304 | YUET MING MAY CHEUNG | ADDRESS REDACTED | | | BTC 0.3039115256940 74<br>ETH 0.0099561318568093 4<br>MATIC 1075.5735442283 7<br>XRP 0.22760632006617 | | | |
| 3.1.595305 | YUET MUI LIEW | ADDRESS REDACTED | | | ADA 312.41134074187 6<br>BTC 0.0013151665000789 1<br>CEL 0.8188240127039 58 | | | |
| 3.1.595306 | YUET N CHENG | ADDRESS REDACTED | | | BTC 0.0010507733237467 6<br>CEL 1.8598034602501 1<br>ETH 1.0180395486496 2 | | | |
| 3.1.595307 | YUET NGO LAM | ADDRESS REDACTED | | | BNB 0.0021556165487458<br>BTC 0.0064926928390848<br>USDT ERC20 1.55432627659707 | | | |
| 3.1.595308 | YUET NGO LAM | ADDRESS REDACTED | | | BNB 0.0015874757580811<br>BTC 0.0065016682857260 6<br>USDT ERC20 0.6796539640337 12 | BTC 0.00048799351156600 1 | | |
| 3.1.595309 | YUET PENG CHOW | ADDRESS REDACTED | | | ADA 242.01824419455<br>BNB 0.6764774194253 34<br>BTC 0.4472033669956 1<br>USDC 269.72063423371 2 | | | |
| 3.1.595310 | YUET PENG WONG | ADDRESS REDACTED | | | ADA 218.26484018264 8<br>BNB 0.0000000058872357 9<br>BTC 0.0091385653735520 97<br>CEL 1250.45629602153<br>DOT 88.13<br>LINK 142.367883268 62<br>USDC 0.8630516102417235<br>USDT ERC20 0.0000008085316585978<br>XLM 0.000000050359703417 | | | |
| 3.1.595311 | YUET POON | ADDRESS REDACTED | | | BTC 0.0023979798029423<br>BUSD 428.64352323013 7<br>USDT ERC20 224.7387596022203 | | | |
| 3.1.595312 | YUET TIM IP | ADDRESS REDACTED | | | BTC 0.0011450878149402 2<br>CEL 124.09817574817 1 | | | |
| 3.1.595313 | YUET TIM LAM | ADDRESS REDACTED | | | BTC 0.0011917171052120 08<br>CEL 0.0997636648912286<br>USDT ERC20 2.47809197005467 | | | |
| 3.1.595314 | YUET TING LEUNG | ADDRESS REDACTED | | | BTC 0.0028755502925406 6<br>USDC 0.6610696137268 17 | | | |
| 3.1.595315 | YUET TING WAN | ADDRESS REDACTED | | | ADA 137.31554<br>BTC 0.0022549095863802<br>CEL 13.61979369697 05<br>ETH 0.3082918892916 46 | | | |
| 3.1.595316 | YUET TUNG LO | ADDRESS REDACTED | | | BTC 0.0000004742067787 3<br>USDC 0.0290604636793746<br>USDT ERC20 0.0371376717530 36 | | | |
| 3.1.595317 | YUET WAH FAN | ADDRESS REDACTED | | | BTC 0.0216709543303873<br>CEL 320.7095997099 51<br>USDT ERC20 2.34432519973 84 | | | |
| 3.1.595318 | YUET WOH CHOW | ADDRESS REDACTED | | | ADA 1468.30559082344<br>BNB 0.0029167105443822 1<br>BTC 0.0002913582779693 31<br>CEL 12.0906683800639<br>DOGE 5344.89823658447<br>ETH 0.00000074543253247 5<br>MANA 338.946880231414<br>USDT ERC20 298 | | | |
| 3.1.595319 | YUET YEE RACHEL LAU | ADDRESS REDACTED | | | BNB 0.0016027989813355<br>BTC 0.3917985625300 48<br>CEL 33.9748314239595<br>TUSD 0.0000000020051703 21<br>USDC 101.271409631762 | | | |
| 3.1.595320 | YUET YI CHAN | ADDRESS REDACTED | | | BTC 0.0010942744335327 8<br>USDT ERC20 2.5923565367560 7 | | | |
| 3.1.595321 | YUET YI RAINBOW SO | ADDRESS REDACTED | | | ADA 2.44720125857<br>BNB 0.0083899663628169<br>BTC 0.0000891677885197 47<br>CEL 0.2893311915247<br>ETH 0.0004142123461172 61<br>MATIC 64.93813691164858 | | | |
| 3.1.595322 | YUET YUNG | ADDRESS REDACTED | | | BCH 0.3994932353461 4<br>BSV 0.38993710115233 5<br>BTC 0.0015441938494956<br>ETH 0.0266064987209912<br>MCDAI 74.440167361057 6<br>USDC 36.8650302256109 | | | |
| 3.1.595323 | YUEY ZHUN NG | ADDRESS REDACTED | | | BTC 0.0004676899842682 39<br>CEL 29.65707375678 24 | | | |
| 3.1.595324 | YUEYANG JIANG | ADDRESS REDACTED | | | BTC 0.1631060297216 29<br>ETH 0.0014685316249794 2<br>USDC 0.0030629270258886 3 | | | |
| 3.1.595325 | YUEYUN RUAN | ADDRESS REDACTED | | | BTC 0.0016912566418665<br>ETH 0.0102073258604145<br>LTC 0.7784258292954 94 | | | |
| 3.1.595326 | YUEZHIZI LI | ADDRESS REDACTED | | | BTC 0.0001163225196318 82 | | | |
| 3.1.595327 | YUFAN HE | ADDRESS REDACTED | | | BNB 0.0026579035279365 6<br>BTC 0.0000151189465922 02<br>CEL 0.6394258425995 6<br>USDT ERC20 0.0122691055473953 | | | |
| 3.1.595328 | YUFAN SUN | ADDRESS REDACTED | | | BTC 0.5656258924700 33 | | | |
| 3.1.595329 | YUFANG CHANG | ADDRESS REDACTED | | | BTC 0.0000000327958842 42<br>USDT ERC20 0.2858274687609 97 | | | |
| 3.1.595330 | YUFANG LI | ADDRESS REDACTED | | | BTC 0.0000170649475984 8<br>USDT ERC20 0.5375229612674 07 | | | |
| 3.1.595331 | YUFEI CUI | ADDRESS REDACTED | | | BTC 0.0032345584954283<br>ETH 0.9103306263701 2<br>XRP 2299.4140579108 8 | | | |
| 3.1.595332 | YUFEI LI | ADDRESS REDACTED | | | GUSD 10.9285356620996 | | | |
| 3.1.595333 | YU-FEI YANG | ADDRESS REDACTED | | | BTC 0.0006026717554010 35<br>CEL 0.2417301850664051<br>PAX 4335.14744715631 | | | |
| 3.1.595334 | YUFENG HAN | ADDRESS REDACTED | | | BTC 0.0166862466041362<br>GUSD 38.1722702764755 | | | |
| 3.1.595335 | YU-FENG HU | ADDRESS REDACTED | | | BTC 0.0000761213958663 3<br>ETH 0.0016219754507808 6<br>LINK 38.8121530913415<br>MATIC 164.99940862189 6 | | | |
| 3.1.595336 | YUFENG LI | ADDRESS REDACTED | | | BTC 0.0026954586414848 48<br>USDC 410.037222205223 | | | |
| 3.1.595337 | YUFENG LONG | ADDRESS REDACTED | | | BTC 0.0002887021774828 74<br>ETH 0.0056937434015288 4<br>UNI 0.0382437161281527<br>USDT ERC20 1.32515024866649 | BTC 0.01058387380600929<br>ETH 0.0837233965705838<br>UNI 33.7984640834672<br>USDC 471.225373428832 | | |
| 3.1.595338 | YUFENG XUE | ADDRESS REDACTED | | | BTC 0.0000000954014081893<br>ETH 0.00153971881455068 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595339 | YUFENG ZHOU | ADDRESS REDACTED | | | DOT 17.326166389625L<br>ETH 1.15141922128821<br>KLM 14.4247730283801 | | | |
| 3.1.595340 | YUFENTUS KOMALA | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.629987846127918 | | | |
| 3.1.595341 | YUFU LI | ADDRESS REDACTED | | | BTC 0.0000004342395154343<br>USDT ERC20 1.304865552061555 | | | |
| 3.1.595342 | YUGAL RAI | ADDRESS REDACTED | | | CEL 0.381476610605427<br>DOT 0.010154902147872 | | | |
| 3.1.595343 | YUGAL RAJ JAIN | ADDRESS REDACTED | | | ADA 2457.11511780741<br>LTC 58.509334914205<br>MATIC 3303.89313274834 | | | |
| 3.1.595344 | YUGAL VAISHNAV | ADDRESS REDACTED | | | BTC 0.495772492186057<br>ETH 9.20100584889708 | | | |
| 3.1.595345 | YUGANDHAR KATTA | ADDRESS REDACTED | | | BTC 0.000127760854765349<br>ETH 0.000000934232706695 | BTC 0.00000000286716327 | | |
| 3.1.595346 | YUGDEV PAREKH | ADDRESS REDACTED | | | CEL 1.14214603463875<br>ETH 0.000000924327606695 | | | |
| 3.1.595347 | YUGEN PARTNERS LLC LLC | SCHINDLER CT, WHIPPANY, NEW JERSEY 7981 | | | CEL 48327.0954908245 | | | |
| 3.1.595348 | YUGESH THANGAVELOO | ADDRESS REDACTED | | | CEL 0.118842587653358 | | | |
| 3.1.595349 | YUGOJYOTI MOHANTA | ADDRESS REDACTED | | | KLM 0.00495584851031935 | | | |
| 3.1.595350 | YUGOSLAV PERIC | ADDRESS REDACTED | | | CEL 2.12949133165315<br>COMP 0.181539040315213<br>ETH 0.136210346677922<br>LINK 31.9019767046379<br>LTC 0.0000031493228386614<br>MANA 4415.47858559722<br>SNX 48.7312350253489<br>XLM 3999.35089171934<br>ZRX 13.58866412000392 | | | |
| 3.1.595351 | YUGUANG ZHANG | ADDRESS REDACTED | | | BTC 0.0000006761340176002<br>CEL 407.033369200067<br>DASH 19.51061351<br>SNX 277.886847749741 | | | |
| 3.1.595352 | YUGUO YANG | ADDRESS REDACTED | | | BTC 1.01600993986014<br>DASH 0.13447231168694<br>ETH 3.56657428977209<br>ZEC 22.5701246215826 | | | |
| 3.1.595353 | YUGYEONG KIM | ADDRESS REDACTED | | | ADA 0.107424889533372<br>BTC 0.0000658050970841419<br>ETH 0.00000049021746669 | | | |
| 3.1.595354 | YUH CHIAN WU | ADDRESS REDACTED | | | USDC 25279.4789863905 | | | |
| 3.1.595355 | YUH HUAH LAI | ADDRESS REDACTED | | | BTC 0.0099966611556070<br>CEL 13.5892312859361<br>USDC 400 | | | |
| 3.1.595356 | YUH HUNN WAI | ADDRESS REDACTED | | | ADA 1032.6944548214<br>BNB 0.0000944807825438417<br>BTC 0.00307845366129003<br>CEL 0.0960015350510877<br>ETH 2.59266069245869<br>MATIC 143.816589503225 | | | |
| 3.1.595357 | YUH MIN JONG | ADDRESS REDACTED | | | BTC 0.435215861706372<br>ETH 0.428610835755085<br>USDT ERC20 1.59982088551242 | | | |
| 3.1.595358 | YUHAI MA | ADDRESS REDACTED | | | BNB 0.0880581633026052<br>BTC 0.000111867235558871<br>ETH 0.00268858515206448<br>LUNC 0.206624187528857<br>MANA 0.100552110239624<br>USDC 36.2493170504743<br>ZEC 0.00193480475488022 | | | |
| 3.1.595359 | YUHAN CAI | ADDRESS REDACTED | | | BTC 0.000002873312029981<br>CEL 5.39644189725006<br>ETH 0.00378102662964851 | | | |
| 3.1.595360 | YUHAN HUANG | ADDRESS REDACTED | | | BTC 0.159606432605205 | | | |
| 3.1.595361 | YUHAN HUO | ADDRESS REDACTED | | | ETH 0.109725941280965 | | | |
| 3.1.595362 | YUHAN ZHANG | ADDRESS REDACTED | | | BTC 0.0010959534305316<br>LTC 3.10819710277002 | | | |
| 3.1.595363 | YUHAO CHEN | ADDRESS REDACTED | | | BTC 0.00176418741499946<br>SOL 15.1155512730803 | | | |
| 3.1.595364 | YU-HAO CHEN | ADDRESS REDACTED | | | ETH 0.000034630120089923<br>USDC 0.00512084431512264 | | | |
| 3.1.595365 | YU-HAO CHEN | ADDRESS REDACTED | | | BTC 0.000000009374213498<br>CEL 0.219320839385087<br>ETH 0.000000050954659402<br>LINK 0.000035055824922580<br>MATIC 0.034958537351702<br>MCDAI 0.784377468410694<br>SNX 0.00081940641815391<br>UMA 0.06652986770834<br>USDC 0.0191952014727096 | BTC 0.00000000673759256<br>LINK 0.00130318968397258<br>MATIC 0.950113911876512<br>USDC 0.00000043562148424 | | |
| 3.1.595366 | YUHAO HSU | ADDRESS REDACTED | | | BTC 0.0000000013301277708<br>USDT ERC20 0.51623709764942 | | | |
| 3.1.595367 | YUHAO JIAN | ADDRESS REDACTED | | | BTC 5.71590966303999E-07 | | | |
| 3.1.595368 | YUHAO QIN | ADDRESS REDACTED | | | BTC 0.00500398378511043<br>ETH 5.30757464868894 | | | |
| 3.1.595369 | YUHAO SUN | ADDRESS REDACTED | | | AAVE 0.00287644056906136<br>AVAX 35.2160306912372<br>BTC 0.357010607458902<br>DOT 218.263474663728<br>ETH 3.78022412964479<br>LINK 0.02221324460311109<br>MATIC 2.12092323023612<br>SNX 0.04039516706909223<br>SOL 55.513323005268<br>USDC 2.76972493205163<br>XLM 0.081664191465236 | AVAX 1.10224256333448 | | |
| 3.1.595370 | YUHAO WANG | ADDRESS REDACTED | | | BNB 0.004367620055865511<br>BTC 0.00464586531731432<br>USDT ERC20 0.624384090084334 | | | |
| 3.1.595371 | YUHAO WU | ADDRESS REDACTED | | | ADA 172.97690680354 | | | |
| 3.1.595372 | YUHAO ZHU | ADDRESS REDACTED | | | BNB 0.00105741896526704<br>BTC 0.00109734492150887<br>CEL 0.94145174721031?<br>USDT ERC20 945.997967138438 | | | |
| 3.1.595373 | YUHEN OOI | ADDRESS REDACTED | | | BTC 0.0021552672374943?<br>CEL 1.74483012292476<br>USDT ERC20 683.985552475639 | | | |
| 3.1.595374 | YU-HENG CHEN | ADDRESS REDACTED | | | BCH 0.000282165088818316<br>BTC 0.00000008004754999?<br>CEL 82.398826185119 | | | |
| 3.1.595375 | YUHENG FU | ADDRESS REDACTED | | | ADA 0.237023868267624<br>BTC 0.00711379775989551<br>ETH 2.36439531516919<br>GUSD 0.0250028263166482<br>MCDAI 0.0493292961766582<br>USDC 62.70470083529 | | | |
| 3.1.595376 | YUHENG LI | ADDRESS REDACTED | | | ADA 53.104940506245449<br>BTC 0.00700361244411731<br>USDC 105.279841270989 | BTC 0.0000004 | | |
| 3.1.595377 | YUHENG XIE | ADDRESS REDACTED | | | BTC 2.80767002836225<br>ETH 0.0000100920730643899 | | | |
| 3.1.595378 | YUHENG ZHAO | ADDRESS REDACTED | | | BTC 0.000000005382238831<br>CEL 8.448445296514 | | | |
| 3.1.595379 | YUHGO YAMAGUCHI | ADDRESS REDACTED | | | USDC 3085.01284301411 | | | |
| 3.1.595380 | YUHIN LO | ADDRESS REDACTED | | | BTC 0.0000339504908397S2 | | | |
| 3.1.595381 | YUHONG NIU | ADDRESS REDACTED | | | ETH 0.0472993491969756 | | | |
| 3.1.595382 | YUHONG QIANG | ADDRESS REDACTED | | | BSV 10.5598020094124 | | | |
| 3.1.595383 | YU-HSIEN LIN | ADDRESS REDACTED | | | BTC 0.0134387630438665<br>CEL 189.808166885638<br>ETH 0.43484843338524<br>LINK 3.65538495216664<br>MCDAI 40.2717517693324 | | | |
| 3.1.595384 | YUHSUNG TANG | ADDRESS REDACTED | | | USDT ERC20 0.466965231324209 | | | |
| 3.1.595385 | YU-HSUAN CHANG | ADDRESS REDACTED | | | CEL 1.14013423539027<br>USDT ERC20 0.51102367713921S | | | |
| 3.1.595386 | YUHSUAN CHEN | ADDRESS REDACTED | | | BTC 0.00207120588102583<br>USDC 15760.1279766448 | | | |
| 3.1.595387 | YU-HSUAN LEE | ADDRESS REDACTED | | | BTC 0.0000002287170645326<br>USDT ERC20 0.3399465823598441 | | | |
| 3.1.595388 | YU-HSUAN LIU | ADDRESS REDACTED | | | BTC 0.306372570047503<br>CEL 0.640044042163324<br>ETH 3.06344439187343 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595389 | YU-HUA LI | ADDRESS REDACTED | | | BAT 3066.76860930359; BCH 3.56261094194803; BTC 1.00463537976777; CEL 2502.27687829093; EOS 0.00005821503599082?; ETH 25.10034298555238; LINK 321.39527763895; KLM 4626.5087715; ZRX 4250 | | | |
| 3.1.595390 | YU-HUA LU | ADDRESS REDACTED | | | BTC 0.00056582967149556 | | | |
| 3.1.595391 | YUHUI CHOU | ADDRESS REDACTED | | | BUSD 0.06175312933756 | | | |
| 3.1.595392 | YU-HUI YANG | ADDRESS REDACTED | | | CEL 0.01045594201012264; ETH 0.00011981884851374 | | | |
| 3.1.595393 | YU-HUNG CHOU | ADDRESS REDACTED | | | BTC 0.00061701931881936 | | | |
| 3.1.595394 | YUHUNG TSAI | ADDRESS REDACTED | | | CEL 1.06442506347991 | | | |
| 3.1.595395 | YUI FUNG LO | ADDRESS REDACTED | | | CEL 0.97382933369136; USDT ERC20 30.0177410997596 | | | |
| 3.1.595396 | YUI HEI MELVIN SIA | ADDRESS REDACTED | | | BTC 0.00000000321709707B; CEL 0.582119054489973 | | | |
| 3.1.595397 | YUI HIM TANG | ADDRESS REDACTED | | | BTC 0.00009996449698373885 | | | |
| 3.1.595398 | YUI HO LI | ADDRESS REDACTED | | | ADA 0.09513133374998?; BTC 0.0977234175721286; ETH 0.00247095551234401; USDC 0.00103110500106807 | | | |
| 3.1.595399 | YUI KAM | ADDRESS REDACTED | | | ADA 4785.62563625287; BTC 0.88145045533669; ETH 10.591488741242 | | | |
| 3.1.595400 | YUI KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00131508782906033; CEL 61.3324404175487; ETH 4.09741071284325 | | | |
| 3.1.595401 | YUI LEUNG LAM | ADDRESS REDACTED | | | ADA 7817.58923358468; BTC 0.00840465433688329; ETH 0.00312292247953285 | | | |
| 3.1.595402 | YUI MING LI | ADDRESS REDACTED | | | BTC 0.00131889813812335; THID 11.89586335058 | | | |
| 3.1.595403 | YUI MOORE | ADDRESS REDACTED | | | BTC 0.09555807656605522; CEL 13.9625170386924; ETH 1.26999042288775; MATIC 573.120180442113 | | | |
| 3.1.595404 | YUI TO CHU | ADDRESS REDACTED | | | BTC 0.00513819028671363; THID 10134.5411343585 | | | |
| 3.1.595405 | YUI UENO | ADDRESS REDACTED | | | AAVE 0.00390842596041191; BAT 1085.13639916297; BTC 0.58328188181356; CEL 216.967553411828; LINK 77.0841920351891; MATIC 1691.54554139118; SNX 0.2160158341246603 | | | |
| 3.1.595406 | YUI WANG LAM | ADDRESS REDACTED | | | CEL 1.12495364969856 | | | |
| 3.1.595407 | YUI YAN CHAN | ADDRESS REDACTED | | | BNB 0.000439238572792409; BTC 0.00000079852650141; USDT ERC20 0.79809744707097 | | | |
| 3.1.595408 | YUICHI SAMI | ADDRESS REDACTED | | | ETH 0.20215001262781 | | | |
| 3.1.595409 | YUIN LIM | ADDRESS REDACTED | | | BNB 1.36946925651404; BTC 0.00198802174302836; CEL 712.83326103963 | | | |
| 3.1.595410 | YUIN XIN JANE HO | ADDRESS REDACTED | | | XRP 234.896380371657 | | | |
| 3.1.595411 | YUJEN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.41205405908464444 | | | |
| 3.1.595412 | YUJI FUTAMI | ADDRESS REDACTED | | | BTC 0.0000000099999996 | | | |
| 3.1.595413 | YUJI HOSHI | ADDRESS REDACTED | | | CEL 1.00396105711998; BNB 0.0014040950640017; BTC 0.15212249620015; CEL 1118.60150223432; ETH 30.3073395707443; USDT ERC20 13.66647109442206 | | | |
| 3.1.595414 | YUJI SAITO | ADDRESS REDACTED | | | BTC 0.00113027159171781; USDC 19177.1416753398 | | | |
| 3.1.595415 | YUJI SO | ADDRESS REDACTED | | | BTC 0.04882326017337597; CEL 64.0070559213419; DOT 5.54876153891076; ETH 0.22883465958202?1; LTC 1.15827321085508; MATIC 47.4349693742319 | | | |
| 3.1.595416 | YUJIA FENG | ADDRESS REDACTED | | | BTC 0.00145847550171648; MATIC 0.88025199430120135; USDC 267.57293451 | | | |
| 3.1.595417 | YUJIA HU | ADDRESS REDACTED | | Yes | BTC 0.00000018927484612; USDT ERC20 21.73383405711345 | BTC 0.334942956280048; USDT ERC20 108.432750490863 | | BTC 3.26073324693783 |
| 3.1.595418 | YUJIA WANG | ADDRESS REDACTED | | | ADA 0.00253475234168815; BTC 0.00015401773214652; ETH 0.00473159665026023; LINK 0.00036204306529393923; MCDAI 0.0269056153001976 | BTC 0.000000917761703694; ETH 0.0000007661067225608 | | |
| 3.1.595419 | YUJIE CHEN | ADDRESS REDACTED | | | BTC 0.0000055045990549621 | | | |
| 3.1.595420 | YU-JIE CHEN | ADDRESS REDACTED | | | ADA 7665.20536791296; BTC 0.0850150068536654; ETH 1.212543874937 | | | |
| 3.1.595421 | YUJIE HAN | ADDRESS REDACTED | | | ETH 1.04323874959376 | | | |
| 3.1.595422 | YUJIE WANG | ADDRESS REDACTED | | | USDC 63938.9096284758; BTC 0.090797622636398; CEL 1.60852960696798; ETH 3.95621025747418 | | | |
| 3.1.595423 | YUJIE WEI | ADDRESS REDACTED | | | BTC 0.00018627885420745 | | | |
| 3.1.595424 | YUJIN KO | ADDRESS REDACTED | | | BTC 0.0187215153669348; CEL 59.931534728844 | | | |
| 3.1.595425 | YUJIN LEE | ADDRESS REDACTED | | | BTC 0.000000004835735251; CEL 27.60092560884634; XRP 2869 | | | |
| 3.1.595426 | YUJIN PARK | ADDRESS REDACTED | | | AAVE 0.0923400980991306; ADA 7518.43865033144; BTC 0.97461145997709; BUSD 0.0386280346937547; DOT 40.0468890162263; ETH 3.76977766414213; LINK 203.074672175837; UNI 50.0932004294495; USDC 214.575702147767; KLM 815.962713886814 | | | |
| 3.1.595427 | YUJINE DAVID TOMONO | ADDRESS REDACTED | | | BTC 0.000020724322889012; CEL 576.33807273509?8; USDC 90367.7804354066 | | | |
| 3.1.595428 | YUJING RONG | ADDRESS REDACTED | | | BTC 0.0000102710440910711; ETH 0.00338229277250612; USDC 0.0511275853900981; USDT ERC20 0.000895634141620971 | | | |
| 3.1.595429 | YUJING SONG | ADDRESS REDACTED | | | BTC 0.4284376236542?66; ETH 0.958586750113546; USDC 30.2126886850868 | | | |
| 3.1.595430 | YU-JUI CHEN | ADDRESS REDACTED | | | BTC 0.00018884094398299; COMP 0.000813355188582936; ETH 0.0000008973622267823; LINK 0.00312660596794257; MCDAI 104.610122441834; UNI 9.490733908064899E-06 | | | |
| 3.1.595431 | YUK CHEN LEE | ADDRESS REDACTED | | | BTC 0.00000014913052954 | | | |
| 3.1.595432 | YUK CHING WONG | ADDRESS REDACTED | | | BTC 0.0003182416785702821; CEL 0.140948447138762; OMG 0.000564643381436638 | | | |
| 3.1.595433 | YUK CHO TSANG | ADDRESS REDACTED | | | ADA 0.000000672814935475; BNB 0.00129530041454153; BTC 0.00000077879171820?6; USDC 0.330097243334527; USDT ERC20 0.210506899078803 | | | |
| 3.1.595434 | YUK CHUN LAW | ADDRESS REDACTED | | | BTC 0.000000007104212771; CEL 11.0376727401266; USDT ERC20 52.5394642561726 | | | |
| 3.1.595435 | YUK CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000000003144159763; CEL 0.0002088398628634522 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595436 | YUK CHUN NG | ADDRESS REDACTED | | | BNB 3.2658859927462 BTC 0.000000050694186685 CEL 27.478213029078 DOT 17.562692191038 ETH 0.26548289747965 MATIC 490.22461085839 USDT ERC20 0.5703983265850 | | | |
| 3.1.595437 | YUK CHUN TONG | ADDRESS REDACTED | | | BTC 0.00001375334785129 CEL 0.33894050282658 | | | |
| 3.1.595438 | YUK FUN CHENG | ADDRESS REDACTED | | | BTC 0.00001216251553473 CEL 0.00291851340372932 ETH 0.001455324045814 USDC 16.0886355607795 | | | |
| 3.1.595439 | YUK FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.308638700744088 | | | |
| 3.1.595440 | YUK HANG LEE | ADDRESS REDACTED | | | BTC 0.00000098670838 ENR 0.000000 | | | |
| 3.1.595441 | YUK HEI CHUNG | ADDRESS REDACTED | | | LTC 0.0024394526071684 BTC 0.00000008022843313 CEL 177.811204299155 | | | |
| 3.1.595442 | YUK HENG CHUN | ADDRESS REDACTED | | | AAVE 0.7044192 BNB 1.2361534699407 BTC 0.15327045752654 CEL 48.0751718975501 USDC 19.1043163384606 USDT ERC20 3663.2464054644 XRP 435.844389 | | | |
| 3.1.595443 | YUK HI CHUI | ADDRESS REDACTED | | | ADA 14049.175153001 AVAX 10.99785264153 BTC 0.353533128303035 CEL 0.38298753445470 SUSHI 0.00320274441757 USDC 1.2068001893039 USDT ERC20 0.000005650933466919 | BTC 0.00738211682199877 | | |
| 3.1.595444 | YUK HIN LAI | ADDRESS REDACTED | | | BTC 0.000910729370701531 PAX 0.7058469298546 | | | |
| 3.1.595445 | YUK HO TSE | ADDRESS REDACTED | | | USDC 0.421352471263338 | | | |
| 3.1.595446 | YUK XA OR | ADDRESS REDACTED | | | BTC 0.001038419511275 ETH 0.000003755813442913 | | | |
| 3.1.595447 | YUK KEEN KWIE | ADDRESS REDACTED | | | BTC 0.00000066729462174 COMP 0.482831811976655 XRP 2459.02364601139 | | | |
| 3.1.595448 | YUK KEI NG | ADDRESS REDACTED | | Yes | ADA 2020.08400706657 BNB 0.00000000322616984 BTC 0.00027808612486137 CEL 380.94279689455 DOT 58.27946308126 ETH 0.01225532466031 LINK 51.62924511661 LTC 0.000087460907855049 LUNC 44.4587315870651 MATIC 4012.47718213969 SOL 20.9008466072098 USDC 31.273632 | | | BTC 0.937248951173792 |
| 3.1.595449 | YUK KI CHAN | ADDRESS REDACTED | | | BTC 1.04025049199174 ETH 104.040318935975 | | | |
| 3.1.595450 | YUK KI KWONG | ADDRESS REDACTED | | | ADA 276.22675921954 BNB 1.6466160565638 CEL 0.00086767605123 CLS 8.2194164569436 LINK 11.97783300622 USDC 228.250859 ZEC 0.0016709474301021 | | | |
| 3.1.595451 | YUK KI LEUNG | ADDRESS REDACTED | | | GUSD 0.7193348631135 | | | |
| 3.1.595452 | YUK KING CHUNG | ADDRESS REDACTED | | | ADA 0.2063606795341 BTC 0.0250263008887 CEL 3.09513141160357 ETH 0.37502218761836 USDC 0.560391886739894 | | | |
| 3.1.595453 | YUK KING YIU | ADDRESS REDACTED | | | BTC 0.00111136315714 CEL 67.382890471637 USDC 22.1034037035427 | | | |
| 3.1.595454 | YUK KUEN ANGEL LAM | ADDRESS REDACTED | | | BTC 0.000000242628180893 USDT ERC20 2.07666718917605 | | | |
| 3.1.595455 | YUK KUEN CHENG | ADDRESS REDACTED | | | BTC 0.150766554146307 USDT ERC20 4.06044469735856 | | | |
| 3.1.595456 | YUK KUEN LAM | ADDRESS REDACTED | | | BTC 0.031706790335897 CEL 0.00685366062263753 ETH 0.4134763570625 | | | |
| 3.1.595457 | YUK KUEN LAM | ADDRESS REDACTED | | | BTC 0.000000000264789175 CEL 0.000221816607099316 | | | |
| 3.1.595458 | YUK KWAN CHAN | ADDRESS REDACTED | | | ADA 0.001607 BTC 0.0010499889965886 CEL 29.835882817974 ETH 0.000042846806805461 XRP 0.007273 | | | |
| 3.1.595459 | YUK KWAN CHONG | ADDRESS REDACTED | | | BTC 1.40334866192199E-06 USDT ERC20 1.29505060973439 | | | |
| 3.1.595460 | YUK KWAN TAM | ADDRESS REDACTED | | | BTC 0.00198463664104084 CEL 0.58974199746745 | | | |
| 3.1.595461 | YUK LAM CHING | ADDRESS REDACTED | | | BTC 0.00135713458209463 CEL 63.62125091310879 ETH 1.9982904 | | | |
| 3.1.595462 | YUK LAM ERIC WU | ADDRESS REDACTED | | | BTC 0.000288903946334668 CEL 1.41720684181281 DOT 0.037147115947624 ETH 0.000013042790367029 LINK 0.3821 MATIC 7561.374667937078 SNX 0.058290916491062 | | | |
| 3.1.595463 | YUK LAM SHARON CHAN | ADDRESS REDACTED | | | BTC 0.000159449946263676 CEL 0.03776056516343 USDT ERC20 69.4282716277891 | | | |
| 3.1.595464 | YUK LAN NGO | ADDRESS REDACTED | | | BTC 0.0000000044028915 CEL 7.0114748571267 ETH 0.22235963404104 USDC 0.000000063811971998 | | | |
| 3.1.595465 | YUK LIN CHUNG | ADDRESS REDACTED | | | BTC 0.00165694583236536 ETH 2.00901351155849 USDC 0.556555278672229 | | | |
| 3.1.595466 | YUK LIN KWAN | ADDRESS REDACTED | | | BTC 0.00945624787808935 | | | |
| 3.1.595467 | YUK LING KWAN | ADDRESS REDACTED | | | BTC 0.00108197385908968 CEL 3.95752926857603 USDC 235.780042229734 | | | |
| 3.1.595468 | YUK LING SIU | ADDRESS REDACTED | | | USDT ERC20 210.249688084113 BTC 0.00143164240651978 CEL 1.3370894418543 | | | |
| 3.1.595469 | YUK LUN FONG | ADDRESS REDACTED | | | ETH 0.002733403629549 | | | |
| 3.1.595470 | YUK LUN FONG | ADDRESS REDACTED | | | ETH 0.0162798357421812 | | | |
| 3.1.595471 | YUK LUN LIAO | ADDRESS REDACTED | | | BTC 0.00164475764941682 CEL 3.9705922908203 PAX 0.7686191982598 USDC 31.1108668737781 USDT ERC20 1.44504805736349 | | | |
| 3.1.595472 | YUK LUN WONG | ADDRESS REDACTED | | | BTC 0.00000058307393228703 CEL 18.7440309758034 | | | |
| 3.1.595473 | YUK LUN YIU | ADDRESS REDACTED | | | CEL 0.00391378351628859 USDT ERC20 1.99840359974563 | | | |
| 3.1.595474 | YUK LUNG HUI | ADDRESS REDACTED | | | BNB 0.00087338276050387 BTC 0.00307503962839638 CEL 2.3806963061415 DOT 0.019515876645914 USDT ERC20 0.233887571543118 | | | |
| 3.1.595475 | YUK LUNG WONG | ADDRESS REDACTED | | | BTC 0.0023593506213012 CEL 1.576857603266 USDT ERC20 2.105096117878338 | | | |
| 3.1.595476 | YUK MAN CHAN | ADDRESS REDACTED | | | ADA 0.0000004472077932196 BNB 0.000000426391725 BTC 0.0000006318930175506 CEL 0.086737836729585 USDC 0.00000038993210672 | | | |
| 3.1.595477 | YUK MAN CHOI | ADDRESS REDACTED | | | BTC 0.306563863325954 CEL 0.0674914814558542 ETH 1.03086344184584 USDC 2195.91737753583 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595478 | YUK MAN CHOW | ADDRESS REDACTED | | | BTC 0.0063429218504700I3 CEL 0.009847214177973556 MCDAI 42.72115226326326 | | | |
| 3.1.595479 | YUK MEI WONG | ADDRESS REDACTED | | | BTC 0.029271009833105 THID 626.857879250847 | | | |
| 3.1.595480 | YUK MING RICHARD LI | ADDRESS REDACTED | | | BTC 0.0000032115671956442 ETH 0.00006798150940I017 SOL 0.0813991395608058 USDC 0.0679897848958187 USDT ERC20 0.33347094706396 | | | |
| 3.1.595481 | YUK MING YIP | ADDRESS REDACTED | | | BNB 0.808974721083388 BTC 0.00139058962340421 | | | |
| 3.1.595482 | YUK PING LAI | ADDRESS REDACTED | | | BTC 1.105807088665873 USDC 11.69766188800877 | | | |
| 3.1.595483 | YUK PING SO | ADDRESS REDACTED | | | USDT ERC20 8674.528219683I3 BTC 0.000012417675797461 CEL 96.65669306202I53 ETH 0.000165756249I2078 PAXG 5.04702269662644 SGB 2205.51765199042 | | | |
| 3.1.595484 | YUK PING TONG | ADDRESS REDACTED | | | BTC 0.0000021621796383 CEL 3.09566169914953 USDC 0.732504215815151 | | | |
| 3.1.595485 | YUK PING TONG | ADDRESS REDACTED | | | USDC 0.7002240072232245163 CEL 1.155521617338366 USDC 0.769234831637852 | | | |
| 3.1.595486 | YUK SHING JEFFREY LAW | ADDRESS REDACTED | | | BTC 0.00000221252044I504 | | | |
| 3.1.595487 | YUK SUI KELVIN KWOK | ADDRESS REDACTED | | | ETH 0.000007905545957907 USDC 0.0247987826048229 | | | |
| 3.1.595488 | YUK TAI ANNA YIP | ADDRESS REDACTED | | | BTC 0.00000716099790302 USDC 0.7122769804394I9 | | | |
| 3.1.595489 | YUK TAK TAM | ADDRESS REDACTED | | | AVAX 0.0204657604281242 BTC 0.0001410327908362I83 CEL 317.23031416281 DOT 0.061114649958188883 ETH 0.00130812823621725 LINK 0.00444089947790495 LTC 0.0060993303806473 LUNC 0.0294607393785364 MATIC 2.100270385I094 SNX 0.00572002471539748 USDC 0.01732913834976I86 XRP 0.399870123575483 | | | |
| 3.1.595490 | YUK TUNG TONY HON | ADDRESS REDACTED | | | ADA 1.0192802521008 BTC 0.000122654406640878 CEL 0.76359333521017B ETH 0.00182078987618261 | | | |
| 3.1.595491 | YUK WA TSOI | ADDRESS REDACTED | | | CEL 0.324333752646268 | | | |
| 3.1.595492 | YUK WAH CHAN | ADDRESS REDACTED | | | BTC 0.0060609525611311619 THKD 52304.5553255516 | | | |
| 3.1.595493 | YUK WAH MAK | ADDRESS REDACTED | | | BTC 1.75288935B8055 CEL 0.0241126379181502 EOS 0.172808383537792 LINK 0.000134860571887818 USDT ERC20 10.6407280963429 XLM 0.01113109803934786 | | | |
| 3.1.595494 | YUK WAI CHENG | ADDRESS REDACTED | | | BTC 0.0874413160156013 | | | |
| 3.1.595495 | YUK WAI LEO NG | ADDRESS REDACTED | | | BTC 0.00000000098896419 CEL 0.0002203182829I7473 DASH 0.00000000560801036 EOS 0.00006244644134867 GUSD 0.00981680226047174 USDC 0.000000137565784436 XLM 0.00000001185967237 ZEC 0.000000040715130I46 | | | |
| 3.1.595496 | YUK YAN CHENG | ADDRESS REDACTED | | | BTC 0.0693038863744987 CEL 0.0184513367014138 MCDAI 31.8637319557749 | | | |
| 3.1.595497 | YUK YAN CHONG | ADDRESS REDACTED | | | BTC 0.096683686877018 | | | |
| 3.1.595498 | YUK YEUNG | ADDRESS REDACTED | | | CEL 1.064703915568204 | | | |
| 3.1.595499 | YUK YEUNG LAU | ADDRESS REDACTED | | | USDC 26.2889718321306 ADA 336.362875685075 BTC 0.1417691038363I31 ETH 2.72179667710863 LINK 108.115411909418 | | | |
| 3.1.595500 | YUK YIN CHOONG | ADDRESS REDACTED | | | USDT ERC20 0.00059288665030291I4 | | | |
| 3.1.595501 | YUK YIN FUNG | ADDRESS REDACTED | | | BTC 0.002839 CEL 5.18388676649 ETH 0.0354562 | | | |
| 3.1.595502 | YUK YIN SZE | ADDRESS REDACTED | | | CEL 0.0257632786566713 | | | |
| 3.1.595503 | YUK YING CHAN | ADDRESS REDACTED | | | BTC 0.000772785824454573 ETH 29.396959749I3022 USDT ERC20 8.439066319952I5275 | | | |
| 3.1.595504 | YUK YING CHENG | ADDRESS REDACTED | | | BTC 0.007 CEL 9.3792286397507I MCDAI 70 | | | |
| 3.1.595505 | YUK YING IP | ADDRESS REDACTED | | | BNB 0.00169197328768769 BTC 0.000038304213101197 USDC 0.15637795334I182 USDT ERC20 10.9115013011788 | | | |
| 3.1.595506 | YUK YING TUNG | ADDRESS REDACTED | | | BTC 0.0222401117795686 CEL 0.0274703232562103 | | | |
| 3.1.595507 | YUK YUNG CHOW | ADDRESS REDACTED | | Yes | USDT ERC20 30.9335819309522 BTC 0.0000000018896396966 | | | BTC 0.279785604144001 |
| 3.1.595508 | YUKA HARTE | ADDRESS REDACTED | | | CEL 689.659593900333 BTC 0.0286264034426784 ETH 0.20374299519535 | | | |
| 3.1.595509 | YUKA ITO | ADDRESS REDACTED | | | ETH 0.0008659384839431 | | | |
| 3.1.595510 | YUKA MURATA | ADDRESS REDACTED | | | BTC 0.00000056386012069I3 MATIC 0.3816584519607A4 | | | |
| 3.1.595511 | YUKA SUGIURA | ADDRESS REDACTED | | | BTC 0.0177211535227128 ETH 0.301398244926915 | | | |
| 3.1.595512 | YUKA YAHAGI | ADDRESS REDACTED | | | BTC 0.001755470490054I69 CEL 0.998752650301402 ETH 0.026188645919997I SOL 11.50117834345I69 | BTC 2.81308597978054 CEL 762.620132171411 ETH 27.195765188080I5 | | |
| 3.1.595513 | YUKAI JERNG | ADDRESS REDACTED | | | BAT 1.365871314886I69 BCH 0.000000005439363645 BTC 0.000617102258526923 CEL 0.200915948660466 LINK 0.059050696018B79 LTC 0.0000000000022839408 | | | |
| 3.1.595514 | YU-KAI SU | ADDRESS REDACTED | | | BTC 0.0108030358521159 USDC 25999.9527656252 | | | |
| 3.1.595515 | YUKARI CHOI | ADDRESS REDACTED | | | TUSD 1.4990595251I544 | | | |
| 3.1.595516 | YUKARI KAWASOE | ADDRESS REDACTED | | | CEL 178.773861418I7 ETH 2.58102 | | | |
| 3.1.595517 | YUKARI MUKAI | ADDRESS REDACTED | | | BTC 0.00078615315756531 CEL 0.2763549751824A3 | | | |
| 3.1.595518 | YUKARI USHIODA | ADDRESS REDACTED | | | USDC 0.04705142968637I33 | | | |
| 3.1.595519 | YUKARI USHIODA | ADDRESS REDACTED | | | BTC 0.00002081623749313S GUSD 1.37076745922656 USDC 1.22007376356697 | GUSD 0.0092973323734978I USDC 0.00000617645631797 | | |
| 3.1.595520 | YUKE WANG | ADDRESS REDACTED | | | BTC 0.0143170956435105 USDC 34.7688248120197 | | USDC 0.00000023956110099 | |
| 3.1.595521 | YUKHONG LUM | ADDRESS REDACTED | | | ETH 1.01380584424524 | | | |
| 3.1.595522 | YUKI ASHIZAKI | ADDRESS REDACTED | | | BCH 51.903351908307 BTC 0.000000002244178289 BUSD 948922.620139481 CEL 202206.986354597 SGB 24397.324344259S USDC 55279.7865038015 USDT ERC20 23753.624618605 XRP 0.00000002915810466 | | | |
| 3.1.595523 | YUKI DVIR | ADDRESS REDACTED | | | BTC 0.0005423B | | | |
| 3.1.595524 | YUKI HAYASHI | ADDRESS REDACTED | | | BTC 0.01892584 CEL 74.3567582583885 ETH 0.49274858 SNX 161.45118223 | | | |
| 3.1.595525 | YUKI HIROSE | ADDRESS REDACTED | | | BTC 0.0011717751376424 CEL 1.94251025366454 ETH 0.397744912860875 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595526 | YUKI IKEDA | ADDRESS REDACTED | | | ADA 330.0714414485186 | | | |
| | | | | | AVAX 7.300124588874444 | | | |
| | | | | | BCH 0.0977238613743527 | | | |
| | | | | | BTC 0.1548151586363188 | | | |
| | | | | | CEL 0.002637573514344498 | | | |
| | | | | | DOT 27.639770409464464 | | | |
| | | | | | ETH 0.3898717415260095 | | | |
| | | | | | LUNC 14.821543986579866 | | | |
| | | | | | MATIC 1357.79938123422 | | | |
| | | | | | USDC 0.804737235902258 | | | |
| 3.1.595527 | YUKI KASAMO | ADDRESS REDACTED | | | SGB 0.2214681766 | | | |
| | | | | | XRP 1.465706 | | | |
| 3.1.595528 | YUKI KUROKAWA STRASSER | ADDRESS REDACTED | | | BTC 4.244715347074090-05 | | | |
| 3.1.595529 | YUKI MAEDA | ADDRESS REDACTED | | | ADA 0.07894860725371227 | | | |
| | | | | | BNB 0.001161307279888S | | | |
| | | | | | BTC 0.002026592015918263 | | | |
| | | | | | USDT ERC20 0.498812770695778 | | | |
| 3.1.595530 | YUKI MANO | ADDRESS REDACTED | | | ADA 3283.8712464005T | AVAX 1.089916697241B1 | | |
| | | | | | AVAX 25.489690853517 | | | |
| | | | | | BTC 0.001105859259795S3 | | | |
| | | | | | DOT 235.81867400013S1 | | | |
| | | | | | LINK 375.03793442891S4 | | | |
| | | | | | MATIC 3072.32176119576 | | | |
| 3.1.595531 | YUKI MCLEISH | ADDRESS REDACTED | | | AVAX 0.00089304546974237S1 | | | |
| | | | | | BCH 1.024059673509S5 | | | |
| | | | | | BTC 0.020858040369S745 | | | |
| | | | | | CEL 2.177054907158448 | | | |
| | | | | | DOT 0.0013879597264337S1 | | | |
| | | | | | ETH 21.3306311303643S1 | | | |
| | | | | | LTC 0.578500000398097 | | | |
| | | | | | XLM 202.74828424023 | | | |
| 3.1.595532 | YUKI MORITA | ADDRESS REDACTED | | | CEL 0.2268608528215S69 | | | |
| | | | | | USDC 0.00000001696817129S64 | | | |
| 3.1.595533 | YUKI NAKAMURA | ADDRESS REDACTED | | | USDT ERC20 0.1019832613891S31 | | | |
| 3.1.595534 | YUKI NAKAMURA | ADDRESS REDACTED | | | ETH 0.0751674282401445 | BTC 0.00872194 | | |
| 3.1.595535 | YUKI NOGUCHI | ADDRESS REDACTED | | | BTC 0.074266569308S664 | | | |
| | | | | | ETH 11.245084727817 | | | |
| | | | | | LTC 0.003071233214S9679 | | | |
| | | | | | USDC 40374.742906716T | | | |
| 3.1.595536 | YUKI OKAMOTO | ADDRESS REDACTED | | | CEL 1.0685075699494 | | | |
| 3.1.595537 | YUKI ROWLAND | ADDRESS REDACTED | | | AVAX 11.624526773315S9 | | | |
| | | | | | BTC 0.09228154116154S39 | | | |
| | | | | | ETH 0.606543813623957 | | | |
| | | | | | MATIC 223.743913664474 | | | |
| | | | | | USDC 218.692838382691 | | | |
| 3.1.595538 | YUKI SALAS | ADDRESS REDACTED | | | ADA 0.00266647014997S2 | | | |
| | | | | | BTC 0.000017064682344093 | | | |
| | | | | | USDC 0.0465079140182769 | | | |
| 3.1.595539 | YUKI SAWA | ADDRESS REDACTED | | | BAT 0.00110018576830606 | BTC 0.0000000011660975 | | |
| | | | | | BNT 0.42059230436188S | | | |
| | | | | | BTC 0.000003186709562772 | | | |
| | | | | | ETH 0.013373431377864S9 | | | |
| | | | | | MATIC 19.742388204350S2 | | | |
| | | | | | UNI 0.132616733335207 | | | |
| 3.1.595540 | YUKI SHIMA | ADDRESS REDACTED | | | BTC 0.02897050036081S13 | | | |
| 3.1.595541 | YUKI SUZUKI | ADDRESS REDACTED | | | BTC 0.00011651873333809 | | | |
| | | | | | CEL 0.39259060236052S7 | | | |
| | | | | | ETH 0.01010896866633S95 | | | |
| 3.1.595542 | YUKI SZILVIA AIKO | ADDRESS REDACTED | | | BTC 0.00068135805619076 | | | |
| | | | | | CEL 196.10033873016L | | | |
| 3.1.595543 | YUKI USHIBA | ADDRESS REDACTED | | | BTC 0.05026597S240094S | | | |
| 3.1.595544 | YUKI WENG | ADDRESS REDACTED | | | ETH 0.0000107723977266S | | | |
| | | | | | ADA 137.508701249924 | | | |
| 3.1.595545 | YUKI YOSHIDA SUI | ADDRESS REDACTED | | | BTC 0.0009551629660720082 | | | |
| | | | | | ADA 1071.281969242B8 | | | |
| 3.1.595546 | YUKICHI NEGISHI | ADDRESS REDACTED | | | BTC 0.00134248720606255 | | | |
| | | | | | AAVE 0.00572201444748149 | | | |
| | | | | | CEL 1527.498325918S3 | | | |
| | | | | | ETH 1.066236334T116 | | | |
| | | | | | MCDA 0.060944002129774B | | | |
| | | | | | SNX 323.062123140183 | | | |
| 3.1.595547 | YUKIE ACHOY CARMONA | ADDRESS REDACTED | | | BTC 0.01349537429660T | | | |
| 3.1.595548 | YUKIE KORYNTHIA MEDINA DIAZ | ADDRESS REDACTED | | | BTC 0.010661950466606S3 | | | |
| 3.1.595549 | YUKIE THING | ADDRESS REDACTED | | | ADA 20.595950684344S | | | |
| 3.1.595550 | YUKIKAZU SASANO | ADDRESS REDACTED | | | CEL 1.090666391012O7 | | | |
| | | | | | ETH 0.00586271700038428 | | | |
| | | | | | SGB 0.1083785135200955 | | | |
| | | | | | USDT ERC20 0.25002663354B824 | | | |
| | | | | | XRP 0.702030937762746 | | | |
| 3.1.595551 | YUKIKO HALL | ADDRESS REDACTED | | | BTC 0.02158368202796S4 | | | |
| | | | | | ETH 0.38670859395149 | | | |
| | | | | | SNX 4.58616524228485 | | | |
| | | | | | XRP 357.263382624124 | | | |
| 3.1.595552 | YUKIKO MURMANN | ADDRESS REDACTED | | | BTC 0.29173086403942G | | | |
| | | | | | ETH 3.96917434B0L22 | | | |
| 3.1.595553 | YUKIKO WATANABE | ADDRESS REDACTED | | | USDC 0.80993889576O193 | | | |
| | | | | | AAVE 0.531004605064692 | | | |
| | | | | | BTC 0.0010812294B1663T | | | |
| | | | | | ETC 22.100795827648B | | | |
| | | | | | ETH 0.380395570146285 | | | |
| | | | | | MATIC 161.549315731252 | | | |
| 3.1.595554 | YUKINO MASUDA | ADDRESS REDACTED | | | BTC 0.0275792158128666 | | | |
| | | | | | DOGE 362.7859518391 | | | |
| 3.1.595555 | YUKO SWAN | ADDRESS REDACTED | | | CEL 2.51087049922297 | | | |
| | | | | | XRP 671.472 | | | |
| 3.1.595556 | YUKLAN AU | ADDRESS REDACTED | | | BTC 0.045008325507S394 | | | |
| 3.1.595557 | YUKMAN PAK | ADDRESS REDACTED | | Yes | BUSD 47.26564990977339 | | | ETH 3.59300378552779 |
| | | | | | ETH 1.19419709954928 | | | |
| | | | | | MATIC 1.11476511845827 | | | |
| | | | | | SNX 0.1759686307251O7 | | | |
| | | | | | USDC 44.5735888437886 | | | |
| | | | | | USDT ERC20 0.0021197214369185S2 | | | |
| 3.1.595558 | YUKO BLUE | ADDRESS REDACTED | | | USDC 3913.37487696774 | BTC 0.5 | | |
| 3.1.595559 | YUKO ICHIHASHI | ADDRESS REDACTED | | | BTC 0.006692518539294184 | | | |
| 3.1.595560 | YUKO IIJIMA | ADDRESS REDACTED | | | BTC 0.08880101510661 44 | | | |
| | | | | | CEL 22.9588447767595 | | | |
| 3.1.595561 | YUKO WATTS | ADDRESS REDACTED | | | AVAX 2.48 | | | |
| | | | | | CEL 4.6330884605611 | | | |
| | | | | | DOT 0.00016927975 | | | |
| | | | | | ETH 0.00000668478142141261 | | | |
| | | | | | MATIC 70.26951917 | | | |
| 3.1.595562 | YUKONDAO TANAPONG | ADDRESS REDACTED | | | BTC 0.0000000216177644525 | | | |
| | | | | | CEL 1.076756440009S27 | | | |
| | | | | | USDC 0.000883667597663387 | | | |
| 3.1.595563 | YUKPUI WONG | ADDRESS REDACTED | | | BTC 0.0000012774478590T6 | BTC 0.0012645742178608 4 | | |
| | | | | | ETH 1.62080042082090E-06 | ETH 0.00166917676057977 | | |
| | | | | | USDT ERC20 0.5797621370094 97 | USDT ERC20 0.46964656003950L | | |
| 3.1.595564 | YUKSEL MEHMET | ADDRESS REDACTED | | | CEL 1.14756649767567 | | | |
| | | | | | ETH 0.000000000000000041 | | | |
| 3.1.595565 | YUKSEL TUNA BILGIN | ADDRESS REDACTED | | | BNB 1.151511266050 4 | | | |
| | | | | | BTC 1.032606715859O4 | | | |
| | | | | | CEL 118.511380643105 | | | |
| | | | | | ETH 8.56583271631823 | | | |
| | | | | | USDC 0.34 | | | |
| 3.1.595566 | YUKTI NAITHANI | ADDRESS REDACTED | | | MATIC 8.01623810327680 | | | |
| 3.1.595567 | YUKUN KU | ADDRESS REDACTED | | | USDC 211.37958727858S | | | |
| 3.1.595568 | YUKUN LIU | ADDRESS REDACTED | | | BTC 0.000507649957113487 | | | |
| 3.1.595569 | YU-KUO TSAI | ADDRESS REDACTED | | | BTC 0.000000075418354S | | | |
| | | | | | CEL 67.885831967751G | | | |
| 3.1.595570 | YUL RIVERA TEJADA | ADDRESS REDACTED | | | ADA 409.897869768412 | | | |
| | | | | | BTC 0.00104817236426B5 | | | |
| 3.1.595571 | YULAN ZHANG | ADDRESS REDACTED | | | BTC 0.000001912966513735 | | | |
| | | | | | USDC 0.67696503458B806 | | | |
| 3.1.595572 | YULANDA BROWN | ADDRESS REDACTED | | | BTC 0.017602993647S458 | | | |
| | | | | | CEL 5959.37160645429 | | | |
| | | | | | ETH 0.10958365644413973 | | | |
| | | | | | MATIC 2166.129531642O6 | | | |
| | | | | | USDC 289.6992306211B8 | | | |
| 3.1.595573 | YU-LANG CHU | ADDRESS REDACTED | | | BTC 0.07861991038B2804 | | | |
| 3.1.595574 | YULEIDY TAVERAS | ADDRESS REDACTED | | | BTC 0.00000172031824304 | | | |
| | | | | | ETH 0.00000022428876665S8 | | | |
| | | | | | USDC 0.018350368426048B | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 4234 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595575 | YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | | | ADA 0.49314603140736.1<br>AVAX 0.03165047334345775<br>BTC 0.000477100358687072.4<br>ETH 0.00350066358108427<br>MATIC 2.10890272585.26<br>SOL 0.008605055565578589 | ADA 0.00000056989756590.9<br>BTC 0.000000005039248874<br>SOL 0.000000009966844192 | | |
| 3.1.595576 | YULEN GARCIA | ADDRESS REDACTED | | | BTC 0.000000179339919392.4<br>DOT 0.01015796274602033<br>ETH 0.00011965084950874<br>MATIC 0.0151514179178258 | | | |
| 3.1.595577 | YULES GIRALDO | ADDRESS REDACTED | | | BTC 0.0000001408080576.66 | | | |
| 3.1.595578 | YULET OZ | ADDRESS REDACTED | | | ADA 0.080043574308801.5<br>BNB 0.00045680444787237.9<br>BTC 2.21476384765289.5.06<br>USDT ERC20 0.00215957034576023 | | | |
| 3.1.595579 | YULEXI MATIENZO | ADDRESS REDACTED | | | CEL 0.9417784153315504 | | | |
| 3.1.595580 | YULI FANG | ADDRESS REDACTED | | | CEL 0.158196288992815 | | | |
| 3.1.595581 | YULI OTROSHCHENKO | ADDRESS REDACTED | | | ETH 0.000000863077918304 | | | |
| 3.1.595582 | YULI PRASETYO | ADDRESS REDACTED | | | CEL 0.0086061007038709.4 | | | |
| 3.1.595583 | YULIA ARMEDILLA | ADDRESS REDACTED | | | BTC 0.089966889882187.7 | | | |
| 3.1.595584 | YULIA BALTAEVA | ADDRESS REDACTED | | | BTC 0.173173263077.54<br>CEL 100.37292800482.1<br>LTC 1.30286846337794 | | | |
| 3.1.595585 | YULIA BENENSON | ADDRESS REDACTED | | | AAVE 1.46987646058.82<br>BAT 236.039559351789<br>BTC 0.104833246617538<br>DOT 99.833143031063.26<br>ETH 1.07103713885299<br>KNC 0.013175005574462.4<br>LINK 17.140655678428.2<br>LTC 4.44386030206681<br>MATIC 935.094266040556<br>SNX 70.89862067295.45<br>UNI 17.8058931062642 | | | |
| 3.1.595586 | YULIA BOLOTINA | ADDRESS REDACTED | | | BTC 0.000000063491752.22 | | | |
| 3.1.595587 | YULIA BRONNITSKAYA | ADDRESS REDACTED | | | CEL 0.071516331721889<br>BTC 9.88880947489990.07<br>ETH 0.0000001789418684.07<br>USDC 0.375031606933633 | | | |
| 3.1.595588 | YULIA DKOTINA | ADDRESS REDACTED | | | BTC 0.000000006937674419 | | | |
| 3.1.595589 | YULIA DOLORINA | ADDRESS REDACTED | | | CEL 0.0508233863591605 | | | |
| 3.1.595590 | YULIA DOLOTENA | ADDRESS REDACTED | | | BTC 0.000000068884352888 | | | |
| 3.1.595591 | YULIA DOLOTINA | ADDRESS REDACTED | | | CEL 0.1155491050722.36 | | | |
| | | | | | BTC 0.0000000037746209.16<br>CEL 0.00208757483080239<br>LTC 0.00000000307692307.7 | | | |
| 3.1.595592 | YULIA DOLOTINKA | ADDRESS REDACTED | | | BTC 0.000000299032332311<br>BUSD 0.000916106759729413 | | | |
| 3.1.595593 | YULIA GOSHEV | ADDRESS REDACTED | | | BTC 0.0326195976826472 | | | |
| 3.1.595594 | YULIA JERRARD | ADDRESS REDACTED | | | ETH 1.07086381916539<br>BTC 0.00114546750738675 | | | |
| 3.1.595595 | YULIA KHARITONOVA | ADDRESS REDACTED | | | ETH 4.28389505350433<br>ADA 0.00098301801886.1376<br>BNB 0.00100521094421903<br>BTC 0.000000009903251587<br>CEL 0.05642071575075076<br>XLM 0.00038741799672172 | | | |
| 3.1.595596 | YULIA KHORKHOROVA | ADDRESS REDACTED | | | XRP 0.145937137408.82<br>BTC 0.000802185174898273 | | | |
| 3.1.595597 | YULIA KIRILOVA | ADDRESS REDACTED | | | CEL 8.99931930958466<br>USDT ERC20 1058.61047285722 | | | |
| 3.1.595598 | YULIA KROTKOVA | ADDRESS REDACTED | | | BTC 0.00000296<br>BTC 0.00009296 | | | |
| 3.1.595599 | YULIA MANKO | ADDRESS REDACTED | | | CEL 0.135796797191913<br>BTC 0.000000021683248371<br>CEL 0.69678780856.4262<br>ETH 0.00103943061164588 | | | |
| 3.1.595600 | YULIA MILOVA | ADDRESS REDACTED | | | PAXG 0.00000203794594172.5<br>BTC 0.000000117397473142 | | | |
| 3.1.595601 | YULIA MISHCHENKO | ADDRESS REDACTED | | | BTC 0.00123644242184.4<br>USDC 404.51321542288.8 | | | |
| 3.1.595602 | YULIA PLETNEVA | ADDRESS REDACTED | | | BTC 0.08317136640464.74<br>CEL 29.94374015470.85 | | | |
| 3.1.595603 | YULIA SAFONOVA | ADDRESS REDACTED | | | ETH 1.35460424<br>BTC 0.001748736063362.5 | AVAX 0.65350935 | | |
| 3.1.595604 | YULIA SOBOL | ADDRESS REDACTED | | | USDC 437.37845781612.4<br>BTC 1<br>CEL 539.47408257833.1<br>ETH 0.00842488373660443<br>USDT ERC20 3 | | | |
| 3.1.595605 | YULIA SUVOROVA SUVOROVA | ADDRESS REDACTED | | | XLM 3137<br>BCH 1.06081212635317<br>BTC 0.0108216210501194 | | | |
| 3.1.595606 | YULIA TVERITINA | ADDRESS REDACTED | | | ETH 0.53608996251076<br>CEL 1.938346511112727 | | | |
| 3.1.595607 | YULIA VFV | ADDRESS REDACTED | | | ZEC 2.08926741<br>ETH 0.008441492695447.98 | | | |
| 3.1.595608 | YULIA VOLOKHINA | ADDRESS REDACTED | | | XRP 0.117350738460212<br>BAT 0.214813611464777<br>BTC 0.443904943633427<br>ETH 8.466454115555648<br>UNI 0.013374670232518.8<br>USDT ERC20 0.003475032490372207 | | | |
| 3.1.595609 | YULIAN ASPARUHOV | ADDRESS REDACTED | | | ZRX 542.878394071136<br>BCH 2.9999<br>BTC 0.00081224211312908.2<br>CEL 137.587827680185<br>MCDAI 20.4042482637797 | | | |
| 3.1.595610 | YULIAN KALTYGA | ADDRESS REDACTED | | | ADA 20.857316021370.8<br>BTC 0.000408237721623786<br>ETH 0.0170933334738722<br>USDC 0.264464642853779<br>MATIC 58.730120808088.7<br>USDC 49.6726431382293 | | | |
| 3.1.595611 | YULIAN MOSKOVYCH | ADDRESS REDACTED | | | XLM 177.332893003679<br>SGB 1.543773426576.09 | | | |
| 3.1.595612 | YULIAN PÉREZ MARIN | ADDRESS REDACTED | | | XRP 0.041280062470116<br>BTC 0.00000036 | | | |
| 3.1.595613 | YULIAN YOVEV | ADDRESS REDACTED | | | CEL 3.33107741677515<br>BTC 0.01360201370295.11 | | | |
| 3.1.595614 | YULIANA AREVALO | ADDRESS REDACTED | | | ETH 18.035562676868<br>BTC 0.000000313093259727 | | | |
| 3.1.595615 | YULIANA ESTEFANÍA BOCCONI | ADDRESS REDACTED | | | USDT ERC20 0.0001504644121194361<br>BTC 0.00000000611556742.5<br>USDT ERC20 0.402606865222726 | | | |
| 3.1.595616 | YULIANA HARTONO | ADDRESS REDACTED | | | PAX 5.8719630523066.6 | | | |
| 3.1.595617 | YULIANA LAVROVA | ADDRESS REDACTED | | | BTC 0.000000003888832009<br>CEL 3.1735150721269 | | | |
| 3.1.595618 | YULIANA MARUKHA | ADDRESS REDACTED | | | CEL 4.10744186264379<br>USDT ERC20 402 | | | |
| 3.1.595619 | YULIANA MEDERO | ADDRESS REDACTED | | | BTC 0.000021937480473544<br>DOT 0.061374026739950.3 | | | |
| 3.1.595620 | YULIANA MIHALUSH | ADDRESS REDACTED | | | MATIC 0.07752291803336.53<br>BTC 0.0027171582906393.7<br>CEL 1.5350065411418.9 | | | |
| 3.1.595621 | YULIANA MUÑOZ | ADDRESS REDACTED | | | USDC 273.789040641803<br>CEL 1.16195869623915<br>DASH 0.027043355304834.2<br>ETH 0.000213896820667.09<br>LTC 0.0283737052793396 | | | |
| 3.1.595622 | YULIANA YULIANA | ADDRESS REDACTED | | | SOL 0.0235710943664792<br>BTC 0.00074613777607444.5<br>ETH 0.00108003385886723 | | | |
| 3.1.595623 | YULIANG YEH | ADDRESS REDACTED | | | CEL 0.1862371708998563 | | | |
| 3.1.595624 | YULIANI KURNALI | ADDRESS REDACTED | | | ADA 22521.497720265<br>BTC 0.45597762609138<br>MATIC 3094.26236421364 | | | |
| 3.1.595625 | YULIANI MEGANTARI | ADDRESS REDACTED | | | BTC 0.000607114015332668<br>CEL 0.0106768330177404 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4235 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595626 | YULIANUS YULIANUS | ADDRESS REDACTED | | | BTC 0.000000002177484730<br>CEL 49392.7996435757<br>ETH 3.276514<br>USDC 27631.811008<br>USDT ERC20 0.000000439131183695 | | | |
| 3.1.595627 | YULIANY WIDJAJA | ADDRESS REDACTED | | | ADA 1296.1239048937<br>BTC 0.152625745108855<br>BUSD 146.318389363684<br>ETH 1.938024559610424<br>USDC 1124.42984139534<br>USDT ERC20 15.769045380565 | | | |
| 3.1.595628 | YU-LIEN CHOU | ADDRESS REDACTED | | | BTC 0.654138434305451<br>ETH 0.023234845171444 | | | |
| 3.1.595629 | YULIETH ATHEORTUA DUARTE | ADDRESS REDACTED | | | BTC 0.000000795936787481<br>USDC 1.647111322033347 | | | |
| 3.1.595630 | YULIETH BENAVIDES GAONA | ADDRESS REDACTED | | | ADA 0.119034862061556<br>BTC 0.001958420002274181<br>ETH 2.119331139602307<br>GUSD 5451.898084269996<br>USDC 230.629306212918 | | | |
| 3.1.595631 | YULIETH GIRALDO MARIN | ADDRESS REDACTED | | | ADA 0.226853221177782<br>BNB 0.001536444014825 1<br>BTC 0.090871100805444<br>CEL 0.001432872157815 22 | | | |
| 3.1.595632 | YULIA BRYCHKA | ADDRESS REDACTED | | | BCH 0.035672340112667 2<br>BTC 0.023112951513666 2<br>ETH 0.008424883736660 43<br>XRP 15.313873739494 1 | | | |
| 3.1.595633 | YULIA DEDIULIA | ADDRESS REDACTED | | | BTC 0.027312656830260 3<br>CEL 0.285111245605 09<br>ETH 0.006143007206740 66 | | | |
| 3.1.595634 | YULIA DEMCHUK | ADDRESS REDACTED | | | BTC 0.000000364339483416<br>ETH 0.000003908276165085<br>USDC 0.716273146010155 | | | |
| 3.1.595635 | YULIA DUBOVA | ADDRESS REDACTED | | | BTC 0.000000941951828275<br>USDT ERC20 0.644999776355188 | | | |
| 3.1.595636 | YULIA DUBOVA | ADDRESS REDACTED | | | BTC 0.000000475712318214<br>USDC 0.468178504716126 | | | |
| 3.1.595637 | YULIA DZHAFAROVA | ADDRESS REDACTED | | | BTC 0.026531986176857<br>CEL 137.416141228818<br>ETH 2.452853976698 91 | | | |
| 3.1.595638 | YULIA FEDOROVYCH | ADDRESS REDACTED | | | BTC 0.000001069178481343<br>ETH 0.000007478871354937<br>XRP 0.266997882659513 | | | |
| 3.1.595639 | YULIA HERASYMIUK | ADDRESS REDACTED | | | BTC 0.011290529642077 7<br>ETH 0.008613109094411 51 | | | |
| 3.1.595640 | YULIA HORLINOVA | ADDRESS REDACTED | | Yes | BTC 0.055516150304548<br>CEL 2.90451173089346<br>ETH 0.33700243337208<br>USDT ERC20 100.205858846562 | | | BTC 0.244157629976639<br>ETH 0.421962153199843 |
| 3.1.595641 | YULIA HRYHORIEVA | ADDRESS REDACTED | | | BTC 0.000005251422244664<br>ETH 0.000003953722581747<br>USDT ERC20 0.879493324542 26<br>XRP 1.209396685405 31 | | | |
| 3.1.595642 | YULIA HUTSALIUK | ADDRESS REDACTED | | | BTC 0.000001565947523731<br>USDT ERC20 0.438548535510301 | | | |
| 3.1.595643 | YULIA INIAKINA | ADDRESS REDACTED | | | BTC 0.000000000991330713 3<br>CEL 0.082923956591485 2<br>USDC 0.058820528186645 | | | |
| 3.1.595644 | YULIA KANATKINA | ADDRESS REDACTED | | | CEL 0.986267198895677 | | | |
| 3.1.595645 | YULIA KARASHCHENKO | ADDRESS REDACTED | | | BUSD 0.206353358807792<br>ETH 0.000003393392290487<br>MCDAI 0.060131392342018 | | | |
| 3.1.595646 | YULIA KARAVELKOVA | ADDRESS REDACTED | | | BNB 0.000977019717651345<br>BTC 0.000000003802655646 | | | |
| 3.1.595647 | YULIA KHAVARA | ADDRESS REDACTED | | | CEL 0.007514388025020 22<br>ETH 4.671934594568990 06 | | | |
| 3.1.595648 | YULIA KIRTOKA | ADDRESS REDACTED | | | ETH 0.086606742042285 81 9<br>USDT ERC20 0.710454143087629<br>BTC 0.01592971736589 71<br>ETH 0.346090386826731<br>SOL 1.167120368341 44 | | | |
| 3.1.595649 | YULIA LAPINA | ADDRESS REDACTED | | | BTC 0.002319804115677 79 | | | |
| 3.1.595650 | YULIA MIKHOVA | ADDRESS REDACTED | | | ADA 0.222889363592699<br>BNB 0.000671798382650006<br>BTC 0.000000003325997794<br>CEL 0.008677305411330 46<br>DOT 0.025473681188363 9 | | | |
| 3.1.595651 | YULIA MOISEIEVA | ADDRESS REDACTED | | | BTC 0.000011045125733439<br>ETH 0.008645293393114335 | | | |
| 3.1.595652 | YULIIA ONYSHCHAK | ADDRESS REDACTED | | | BTC 0.001242236024844 72<br>CEL 0.171663457518592 22<br>USDC 402 | | | |
| 3.1.595653 | YULIIA OREL | ADDRESS REDACTED | | | BTC 0.000000180850098025<br>USDT ERC20 0.658257727927939 | | | |
| 3.1.595654 | YULIA PASHCHENKO | ADDRESS REDACTED | | | BTC 0.002619058849936667<br>USDT ERC20 407.231682412826 | | | |
| 3.1.595655 | YULIA PATLATIUK | ADDRESS REDACTED | | | BTC 0.000001511952689551<br>USDT ERC20 3.251352908820938 | | | |
| 3.1.595656 | YULIIA PCHELINTSEVA | ADDRESS REDACTED | | | BTC 0.000000991255462101<br>ETH 0.000000408489183284<br>USDC 0.793176804945153 | | | |
| 3.1.595657 | YULIIA PESOTSKA | ADDRESS REDACTED | | | CEL 6.857800295642 83<br>USDT ERC20 407.554583 | | | |
| 3.1.595658 | YULIA PRYMACHOK | ADDRESS REDACTED | | | BTC 0.000000514739318901<br>USDT ERC20 0.490965253195151 | | | |
| 3.1.595659 | YULIIA RYMAR | ADDRESS REDACTED | | | BTC 0.001258582594371181<br>CEL 1.72384779123989<br>ETH 0.001465231521232367 | | | |
| 3.1.595660 | YULIA SENEZHUK | ADDRESS REDACTED | | | BTC 1.339715131452990 06<br>USDT ERC20 0.696458191697637 | | | |
| 3.1.595661 | YULIA SERHA | ADDRESS REDACTED | | | BTC 0.000001105702005945<br>USDC 0.670233869431849 | | | |
| 3.1.595662 | YULIIA SHEIEN | ADDRESS REDACTED | | | BTC 0.000000965811439356<br>USDT ERC20 0.666385421469258 | | | |
| 3.1.595663 | YULIA SHEVCHENKO | ADDRESS REDACTED | | | ADA 0.000000013096422341<br>BTC 0.000000001997163241<br>CEL 2.744608070753 36<br>MANA 0.049557898710237 6<br>UNI 0.001659976687843 1<br>USDT ERC20 0.000000767640922 21 | | | |
| 3.1.595664 | YULIA SLOBODENIUK | ADDRESS REDACTED | | | BTC 0.000001380501512049<br>USDT ERC20 0.656597926487328 | | | |
| 3.1.595665 | YULIIA SOLDATENKO | ADDRESS REDACTED | | | ETH 0.008613892214617674 | | | |
| 3.1.595666 | YULIA VORONKOVA | ADDRESS REDACTED | | | BTC 0.001679500860377493<br>USDC 490.048132558448 | | | |
| 3.1.595667 | YULIIA VORONKOVA | ADDRESS REDACTED | | | XRP 1524.70209969623 | | | |
| 3.1.595668 | YULIIA VOVK | ADDRESS REDACTED | | | BTC 0.00242465625255066<br>CEL 6.751323839535368<br>USDT ERC20 401.5 | | | |
| 3.1.595669 | YULIIA YEFIMETS | ADDRESS REDACTED | | | BTC 0.000001234656202426<br>USDT ERC20 0.637614323904438 | | | |
| 3.1.595670 | YULIIA ZHUK | ADDRESS REDACTED | | | BNB 0.000047610677996988<br>BTC 0.000000472923947996<br>ETH 0.000001067445955091<br>USDT ERC20 0.389497201926283 | | | |
| 3.1.595671 | YULI-KARISMA BORREMANS | ADDRESS REDACTED | | | CEL 155.574768686927 | | | |
| 3.1.595672 | YULIMAR RAMIREZ DE CAMACHO | ADDRESS REDACTED | | | BTC 0.000000681070810368<br>CEL 0.055642710656652<br>USDC 0.056293<br>USDT ERC20 1 | | | |
| 3.1.595673 | YULIN CAI | ADDRESS REDACTED | | | BTC 0.033415085778204 2 | | | |
| 3.1.595674 | YULIN CHEN | ADDRESS REDACTED | | | ETH 0.336904000571277<br>ETH 2.101404858257 5 | | | |
| 3.1.595675 | YU-LIN TSAI | ADDRESS REDACTED | | | XLM 2108.67545133717<br>BTC 0.126475498266395<br>ETH 0.366890636308117<br>USDC 560.109324897745 | | | |
| 3.1.595676 | YULIN WANG | ADDRESS REDACTED | | | BTC 0.001182005535354246<br>CEL 11.1617185958001<br>XRP 2142.865115 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595677 | YULIN WANG | ADDRESS REDACTED | | | BTC 0.3129532825208D2<br>DOT 33.9375885956933<br>ETH 4.01384380S4881<br>USDC 10850.0931774373 | | | |
| 3.1.595678 | YULIN YIN | ADDRESS REDACTED | | | BTC 0.0001016379468800574 | | | |
| 3.1.595679 | YU-LING CHEN | ADDRESS REDACTED | | | BCH 2.86373281678653<br>BTC 0.011101385299248T<br>ETH 0.17132946373716T<br>SNX 144.396500177172 | | | |
| 3.1.595680 | YU-LING CHENG | ADDRESS REDACTED | | | BTC 0.0010199502264289S<br>CEL 0.773332704369688<br>MATIC 414.542782425824 | | | |
| 3.1.595681 | YULING CHOU | ADDRESS REDACTED | | | BTC 0.007331353611731227<br>CEL 6.53441397421126 | | | |
| 3.1.595682 | YULING HU | ADDRESS REDACTED | | | BTC 0.0000055072534221Z6<br>CEL 0.5237539474616T<br>ETH 0.0003890522840D2309<br>LINK 0.03191158962S1543<br>USDC 1.18830394783343 | | | |
| 3.1.595683 | YULING HU | ADDRESS REDACTED | | | BTC 0.00000000585047992Z<br>CEL 0.0135966548S49517 | | | |
| 3.1.595684 | YULING SU | ADDRESS REDACTED | | | ADA 211.913666241966<br>BTC 0.0107476253388725<br>USDC 1.0328224607193 | | | |
| 3.1.595685 | YULING TSAI | ADDRESS REDACTED | | | BAT 49.46162191<br>BCH 0.00638655<br>CEL 5.7805161091163<br>DASH 0.00518783<br>USDC 100 | | | |
| 3.1.595686 | YULISA WU LIANG | ADDRESS REDACTED | | | USDC 0.19873737S775301 | | | |
| 3.1.595687 | YULISSA SERRATOS | ADDRESS REDACTED | | | BTC 0.004759061158D4303 | | | |
| 3.1.595688 | YULITA LAURENSIA | ADDRESS REDACTED | | | BTC 0.0000003063535358447 | | | |
| 3.1.595689 | YULIYA A BRATNIKOV | ADDRESS REDACTED | | | ETH 0.00111299152923531 | BTC 0.00233772604202532<br>USDC 400 | | |
| 3.1.595690 | YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | | | BTC 0.27091708211931<br>CEL 1.14174807104654<br>ETH 1.60213429144535<br>LTC 4.520973015478S3<br>USDC 15081.51963423D8<br>USDT ERC20 8.8951433869D727 | USDT ERC20 0.00000198643177239 | | |
| 3.1.595691 | YULIYA BOYKO | ADDRESS REDACTED | | | BTC 0.0260110108150909<br>CEL 28.121112570S369<br>ETH 0.18025664534d094<br>MATIC 237.814831053927<br>PAXG 0.01101789S5888605<br>USDC 128.425361612378 | | | |
| 3.1.595692 | YULIYA CHEKEL | ADDRESS REDACTED | | | BTC 0.11145363144055S<br>LTC 7.00997127262335 | | | |
| 3.1.595693 | YULIYA GARASENKO | ADDRESS REDACTED | | | BTC 0.0000003287520182T7<br>USDC 0.588953756520871 | | | |
| 3.1.595694 | YULIYA GORELOVA | ADDRESS REDACTED | | | BTC 0.000000473842660539<br>BUSD 0.003317551229192 47 | | | |
| 3.1.595695 | YULIYA ILKOVYCH | ADDRESS REDACTED | | | CEL 0.046018634625842Z<br>CEL 0.2852913012S4625 | | | |
| 3.1.595696 | YULIYA ISAKOVA | ADDRESS REDACTED | | | ETH 0.0084392743574336S<br>BTC 1.45761117634999E-07 | | | |
| 3.1.595697 | YULIYA IVANOVA | ADDRESS REDACTED | | | OMG 0.00787169273444868<br>BTC 0.001091206429859T4 | | | |
| 3.1.595698 | YULIYA KALMYKOVA | ADDRESS REDACTED | | | ETH 0.47697667939610B<br>CEL 482.91825039174S<br>MATIC 2940<br>MCDAI 40<br>USDC 746.72 | | | |
| 3.1.595699 | YULIYA KOLEGOVA | ADDRESS REDACTED | | | BTC 0.00238818197776642<br>XRP 1344.38857B5128 | | | |
| 3.1.595700 | YULIYA KROTAVA | ADDRESS REDACTED | | | BTC 0.00000102632424399 09<br>USDT ERC20 0.4533424097Z1707 | | | |
| 3.1.595701 | YULIYA LECHTCHOUN | ADDRESS REDACTED | | | BTC 0.030427977024374 1<br>CEL 72.6227708877Z4<br>ETH 0.51794 | | | |
| 3.1.595702 | YULIYA MATVEEVA | ADDRESS REDACTED | | | CEL 1.42728406728327 | | | |
| 3.1.595703 | YULIYA MEZHEVAYA | ADDRESS REDACTED | | | BTC 0.0008112736030633T2<br>CEL 3.5773310293S863<br>ETH 8.9 | | | |
| 3.1.595704 | YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | | | BTC 0.000000551579503812<br>OMG 0.008918009013033992 | | | |
| 3.1.595705 | YULIYA NOVIKAVA | ADDRESS REDACTED | | | AAVE 0.009960671445559967<br>BTC 0.000925848059721527<br>ETH 0.005672313074706S6 | | | |
| 3.1.595706 | YULIYA PAPUSHA | ADDRESS REDACTED | | | CEL 0.01881876153170942<br>EOS 0.000088612401048097 | | | |
| 3.1.595707 | YULIYA PARFENOVA | ADDRESS REDACTED | | | LINK 0.036135635466851214<br>MCDAI 0.035543946271441 6 | | | |
| 3.1.595708 | YULIYA PETROVA | ADDRESS REDACTED | | | ADA 0.22476550528304 4<br>BTC 7.95665651211999E-07 | | | |
| 3.1.595709 | YULIYA SALANKO | ADDRESS REDACTED | | | BTC 0.00323016805705288<br>CEL 0.0289998728096657<br>DOT 0.04245773185665376 | | | |
| 3.1.595710 | YULIYA SANTANA | ADDRESS REDACTED | | | BTC 1.01602180802245 | | | |
| 3.1.595711 | YULIYA SIAMCHONAK | ADDRESS REDACTED | | | USDC 0.078276516197818B | | | |
| 3.1.595712 | YULIYA SIDIS | ADDRESS REDACTED | | | BTC 0.0708513563029696<br>USDC 210.26537085831 | | | |
| 3.1.595713 | YULIYA SMERTINA | ADDRESS REDACTED | | | BTC 0.0000000004802105365<br>CEL 0.034945777294994Z | | | |
| 3.1.595714 | YULIYA TABAKOVA | ADDRESS REDACTED | | | BTC 0.0000000721770452<br>CEL 1.37630354334056 | | | |
| 3.1.595715 | YULIYA TSYYNDA | ADDRESS REDACTED | | | BTC 0.903747197123266<br>CEL 37.1293858853776<br>ETH 6.3295892979101S | | | |
| 3.1.595716 | YULIYA TYMONCHAK | ADDRESS REDACTED | | | BTC 0.00215420039888D2<br>ETH 5.25739976292291<br>XLM 511.844881829988 | | | |
| 3.1.595717 | YULIYA YURIYEVNA RADCHANKA | ADDRESS REDACTED | | | CEL 0.04528993658231B2<br>USDC ERC20 0.320793684016S8 | | | |
| 3.1.595718 | YULIYAK KALEZA | ADDRESS REDACTED | | | BTC 1.01446798332065 | | | |
| 3.1.595719 | YULIYAN IVANOV | ADDRESS REDACTED | | | MATIC 44.35546713339B7 | | | |
| 3.1.595720 | YULIYAN KOSTADINOV YORDANOV | ADDRESS REDACTED | | | BTC 0.00000131000049637T | | | |
| 3.1.595721 | YULIYAN NAYDENOV | ADDRESS REDACTED | | | BTC 0.00000051811026198<br>CEL 0.18491669311602 | | | |
| 3.1.595722 | YULIYAN NOVACHKI | ADDRESS REDACTED | | | BCH 0.00002416252128898<br>CEL 0.00975090816691278<br>ETC 0.113313239405326<br>ETH 0.00004614655975552<br>SGB 0.0022032484300Z014<br>XRP 0.0147503957859448 | | | |
| 3.1.595723 | YULI LI | ADDRESS REDACTED | | | ADA 3699.89179790GB<br>BTC 0.000000513322418932T<br>CEL 1.4538981396243<br>ETH 0.00016647925188173 1 | | | |
| 3.1.595724 | YULONDA GOODEN | ADDRESS REDACTED | | | USDT ERC20 0.120641377371654<br>MCDAI 32.0408642119744 | | | |
| 3.1.595725 | YULONG ZHANG | ADDRESS REDACTED | | | BTC 0.00131893778867T8<br>ETH 0.00149045380545648<br>USDT ERC20 4710.43134263338 | | | |
| 3.1.595726 | YU-LIEN HSU | ADDRESS REDACTED | | | BTC 0.00008347769594398B | | | |
| 3.1.595727 | YU-LUN KUO | ADDRESS REDACTED | | | ADA 395.87968895535<br>BTC 0.01517735215829533<br>CEL 178.52312976038D<br>USDT ERC20 0.000000348355S4695 | | | |
| 3.1.595728 | YULY CAICEDO | ADDRESS REDACTED | | | BTC 0.00343097404669187 | | | |
| 3.1.595729 | YULY JARAMILLO HENAO | ADDRESS REDACTED | | | ADA 0.000000331899170511<br>BTC 0.017617786494675<br>CEL 85.24969039D4639<br>ETH 1.528155420743T4<br>LTC 0.00000002767574016<br>USDC 0.000000812340138655 | | | |
| 3.1.595730 | YUM TING LEUNG | ADDRESS REDACTED | | | BTC 0.000000009613830148<br>CEL 0.00249999580763432 | | | |
| 3.1.595731 | YUMA IOROI | ADDRESS REDACTED | | | BTC 0.02527467285641G7 | | | |
| 3.1.595732 | YUMA MAYS | ADDRESS REDACTED | | | ADA 277.545372408132 | | | |
| 3.1.595733 | YUMANDHEE GODAKANDA ARACHCHI | ADDRESS REDACTED | | | BTC 0.000837275001204134<br>USDC 0.000000195410578056<br>USDT ERC20 1.27714251790499 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595734 | YUMAR ARMAS | ADDRESS REDACTED | | | BTC 0.000411380348235088<br>MATIC 0.298100253320166 | | | |
| 3.1.595735 | YUMENG BIAN | ADDRESS REDACTED | | | BTC 1.047333742815923<br>USDC 26241.5892564377 | | | |
| 3.1.595736 | YUMENG ZHANG | ADDRESS REDACTED | | | BTC 0.000001789456856912 | | | |
| 3.1.595737 | YUMENG ZHANG | ADDRESS REDACTED | | | ADA 0.353882785628843<br>BTC 0.000311448057396439<br>DOT 0.126748167823882<br>ETH 0.00279032773470362<br>MATIC 0.762766203594<br>SNX 0.283814190898743<br>UNI 0.0449808829623134<br>USDC 7.12474646500878 | ADA 0.00000009300115633559<br>BTC 0.00000000167296056<br>DOT 0.0000000741659698911<br>ETH 0.0000005160491134581<br>MATIC 0.0000000908112404003<br>UNI 0.00000004691656928<br>USDC 0.0000074544261602<br>ZEC 0.0000000486420089395 | | |
| 3.1.595738 | YUMENG ZHAO | ADDRESS REDACTED | | | BTC 0.0425848590235042<br>ETH 6.1359112377037B | | | |
| 3.1.595739 | YUMI BRIONES | ADDRESS REDACTED | | | BTC 0.0025895612668261<br>CEL 8.66076357926132<br>ETH 0.04562123<br>USDT ERC20 60 | | | |
| 3.1.595740 | YUMI BYNUM | ADDRESS REDACTED | | | BTC 0.0000025125383422178<br>USDC 0.334101183142699 | BTC 0.000000197379212668<br>USDC 0.0000006949997251254 | | |
| 3.1.595741 | YUMI KIM | ADDRESS REDACTED | | | BTC 0.000000089897421<br>USDC 0.179876612999719 | | | |
| 3.1.595742 | YUMI NAKAMURA | ADDRESS REDACTED | | | BTC 0.00105229927391235<br>CEL 0.756943754062478<br>XLM 1971.80698135836 | | | |
| 3.1.595743 | YUMI PRIDEAUX | ADDRESS REDACTED | | | ADA 0.205625574191533<br>BTC 0.06337194623908695<br>CEL 2.26793118720681<br>ETH 0.3227723601808834 | | | |
| 3.1.595744 | YUMI TZIB | ADDRESS REDACTED | | | CEL 0.0000145666375885109 | | | |
| 3.1.595745 | YUMIKO NEGISHI | ADDRESS REDACTED | | | BTC 0.0208062080527826 | | | |
| 3.1.595746 | YUMIKO TAKAGI | ADDRESS REDACTED | | | BTC 0.00001511690558S283<br>DOT 19.9886688203991<br>ETH 0.348620895184679 | | | |
| 3.1.595747 | YUMING CHANG | ADDRESS REDACTED | | | BTC 0.0000014911405222021<br>CEL 0.387586269891502<br>USDC 0.2275256553090904 | | | |
| 3.1.595748 | YU-MING CHEN | ADDRESS REDACTED | | | BTC 0.00399718401238247<br>CEL 0.407821279051BB<br>ETH 0.06191548089282142<br>LUNC 531971.91070229<br>USDC 0.459413237432543 | | | |
| 3.1.595749 | YUMING HE | ADDRESS REDACTED | | | ADA 718.228014879095<br>ETH 3.63843277351613<br>PAX 8.34838006271218 | | | |
| 3.1.595750 | YUMING LEONG | ADDRESS REDACTED | | | BTC 0.00145640396137713<br>CEL 0.00645678705614132 | | | |
| 3.1.595751 | YUMNA ALI | ADDRESS REDACTED | | | ADA 212.211921865708<br>BNB 0.0000000780713396<br>BTC 0.00123479940752513<br>CEL 1.58634616242159 | | | |
| 3.1.595752 | YUMNA PATEL | ADDRESS REDACTED | | Yes | BTC 0.0579142447521083<br>CEL 95.196035116785T<br>ETH 0.21183843470977S<br>USDC 3749.24816 | | | BTC 0.12111049033167S |
| 3.1.595753 | YUMMAN YUSSUF ABBASI | ADDRESS REDACTED | | | ADA 0.137374041216606<br>ETH 0.00007695277769592<br>MATIC 88.6642507084215 | | | |
| 3.1.595754 | YUMO PAN | ADDRESS REDACTED | | | BTC 0.0375976615457517<br>CEL 0.0367852273990601<br>ETH 1.00765011119387<br>GUSD 0.531089497741823<br>MATIC 256.567858795573 | | | |
| 3.1.595755 | YUN A SUL | ADDRESS REDACTED | | | BTC 0.00129173785732862<br>ETH 0.00145296089832441 | | | |
| 3.1.595756 | YUN AH KWAK | ADDRESS REDACTED | | | BNB 1.166951789344<br>BTC 0.00184708067603258<br>CEL 7.19742158516068<br>EOS 93.1564187050603<br>USDT ERC20 200 | | | |
| 3.1.595757 | YUN CAO | ADDRESS REDACTED | | | BTC 0.00141672551478496B<br>USDC 42356.7605011807 | | | |
| 3.1.595758 | YUN CHI | ADDRESS REDACTED | | | BAT 3.27059763067016<br>BCH 0.000000181379548658<br>BTC 0.000001017034259647<br>COMP 0.0025083025215637<br>DASH 0.00066275524424083<br>EOS 0.732219005030278<br>FTC 0.00069243816720808S<br>ETH 0.0001106129698785S0<br>GUSD 0.15261920729310T<br>KNC 0.077236289708776<br>LINK 0.14253874851913<br>MANA 1.02325454612384<br>MATIC 0.123236973412612<br>MCDAI 0.0695893543516<br>OMG 0.055400661462923<br>SNX 0.162290168490065<br>UMA 0.0258144028957706<br>UNI 0.322250552274986<br>USDC 0.14232790625268<br>XLM 7.23914786557893<br>ZEC 0.0006034658381477<br>ZRX 0.522218389437199 | CEL 121.80134441239 | | |
| 3.1.595759 | YUN CHIN LEE | ADDRESS REDACTED | | | 1INCH 4927.35639948132<br>AAVE 90.157091748012B<br>AVAX 693.772826287768<br>BTC 3.58077871433386<br>ETH 50.7411386348597<br>LINK 3083.80487560768<br>MATIC 11954.8004935362<br>SNX 0.00962793294682103<br>UNI 1534.81134954286<br>USDC 646827.684268T | | | |
| 3.1.595760 | YUN CHIU WONG | ADDRESS REDACTED | | | BTC 0.00022581983570874<br>CEL 3.73706621708708 | | | |
| 3.1.595761 | YUN CHOE | ADDRESS REDACTED | | Yes | ADA 497.569174392485<br>BTC 0.1130982401073S5<br>DOT 281.505941087434<br>ETH 0.56890518663560S<br>LINK 215.157894045753<br>MANA 2169.21576288732<br>MATIC 2408.9025648659S<br>USDC 4.835457871321T2 | ADA 83.394453178192I<br>BTC 0.0000002340736466552<br>ETH 2.51126616677241 | | ADA 34247.6203266667 |
| 3.1.595762 | YUN CHOW | ADDRESS REDACTED | | | ADA 568.853071013762<br>BTC 0.00839449645443592<br>USDT ERC20 161.340238647397 | | | |
| 3.1.595763 | YUN CHUNG LIU | ADDRESS REDACTED | | | BTC 0.0000022449574383852<br>CEL 0.01596234967419<br>ETH 0.00023873749958375L | | | |
| 3.1.595764 | YUN ER LU | ADDRESS REDACTED | | | BCH 0.000324744012764709<br>BTC 0.01605148394664<br>ETH 2.77189217804792<br>LTC 0.001241225601375J29 | | | |
| 3.1.595765 | YUN FAI LAM | ADDRESS REDACTED | | | ADA 2461.92993747801<br>BCH 0.51091075763361<br>BTC 0.000000367676365S<br>CEL 765.907975685968<br>DOGE 0.000000625878047645<br>ETH 0.82611172605469S<br>LTC 2.05071898067578<br>MATIC 1800<br>USDC 0.00000023934870731J<br>USDT ERC20 0.0000000047121282J33<br>XRP 760.361556264424 | | | |
| 3.1.595766 | YUN FAI SIN | ADDRESS REDACTED | | | ADA 348.482347306048<br>BNB 0.76336955228224<br>BTC 0.0154570767792S<br>CEL 0.0210554933839741<br>USDT ERC20 8.1647467853892B | | | |
| 3.1.595767 | YUN FOO | ADDRESS REDACTED | | | BTC 0.00852940660876B3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595768 | YUN FUNG MAK | ADDRESS REDACTED | | | BTC 0.10369906420632<br>USDT ERC20 10.317144426507 | | | |
| 3.1.595769 | YUN HAN HUANG | ADDRESS REDACTED | | | BTC 0.00000088001071301<br>CEL 0.15258649823622S<br>ETH 0.00013374833829602<br>LTC 0.11527475<br>MATIC 86.4792203763692<br>USDC 0.174801737337777 | | | |
| 3.1.595770 | YUN HAN SHIH | ADDRESS REDACTED | | | BTC 0.00015243502283627<br>ETH 1.9996580786954<br>USDT ERC20 0.128361207779689 | | | |
| 3.1.595771 | YUN HANG CHAN | ADDRESS REDACTED | | | BTC 0.00000167743125194<br>BUSD 1.234269180119<br>GUSD 0.42447785694955<br>USDC 53.6087323206663 | | | |
| 3.1.595772 | YUN HANG STANLEY CHEUNG | ADDRESS REDACTED | | | BTC 0.043191694891744<br>CEL 3.57320874990927<br>USDT ERC20 41.723640405355 | | | |
| 3.1.595773 | YUN HO TSO | ADDRESS REDACTED | | | BNB 0.00126056164659149<br>BTC 0.00000000191606501S<br>CEL 0.807603099030657<br>USDT ERC20 0.108490246654186 | | | |
| 3.1.595774 | YUN HONG WU | ADDRESS REDACTED | | | BTC 0.00000000178888719S<br>CEL 0.07201328893521116<br>USDT ERC20 0.94204294467408 | | | |
| 3.1.595775 | YUN HSIEN LI | ADDRESS REDACTED | | | CEL 1.06105704108317 | | | |
| 3.1.595776 | YUN HUN SHAWN LEONG | ADDRESS REDACTED | | | CEL 345.188679164847<br>USDC 9979.207607 | | | |
| 3.1.595777 | YUN HUNG LAI | ADDRESS REDACTED | | | BTC 3.42258289403999E-07<br>ETH 0.00005062976894574<br>USDC 3.5572479318332 | | | |
| 3.1.595778 | YUN JIAN FOO | ADDRESS REDACTED | | | ADA 23.25876425354S<br>BNB 1.11537953109139<br>BTC 0.02274079324859011<br>ETH 0.08234265032041G2<br>USDC 0.228208536870088 | | | |
| 3.1.595779 | YUN JIE TOH | ADDRESS REDACTED | | | ADA 1323.77682733G1<br>BTC 0.107115884720254<br>DOT 82.3515071448815<br>ETH 1.15150193842926<br>MATIC 671.9711273908672 | | | |
| 3.1.595780 | YUN JIN | ADDRESS REDACTED | | | BTC 0.486376616615838<br>CEL 1424.58645681752<br>ETH 4.93239663246511<br>MATIC 0.265<br>USDC 27990.0789992347 | | | |
| 3.1.595781 | YUN JUN YEW | ADDRESS REDACTED | | | ADA 0.165481500395596<br>BNB 0.00130959305126549<br>BTC 0.00000147515812667A<br>USDT ERC20 0.267438727821365 | | | |
| 3.1.595782 | YUN KAI THIEN | ADDRESS REDACTED | | | ADA 289.515156783296<br>BTC 0.000876268690607687<br>CEL 16.85307996488B2<br>LINK 99.4791124S | | | |
| 3.1.595783 | YUN KANG | ADDRESS REDACTED | | | BTC 0.0362507401100291 | | | |
| 3.1.595784 | YUN KI HUNG | ADDRESS REDACTED | | | BTC 0.000903830710097577<br>CEL 25.1780391196715<br>USDT ERC20 676.42 | | | |
| 3.1.595785 | YUN KONG | ADDRESS REDACTED | | | BTC 0.00202381112835042 | | | |
| 3.1.595786 | YUN LAM LAW | ADDRESS REDACTED | | | BTC 0.0184391714926118<br>CEL 529.635368655536<br>ETH 1.028874<br>MCDAI 1050.38741756<br>ZEC 9.56642162 | | | |
| 3.1.595787 | YUN LAM LI | ADDRESS REDACTED | | | CEL 9.86167555465549<br>ETH 0.00001542459513105S<br>TGBP 1150.58384367677<br>TUSD 2800.26647342601 | | | |
| 3.1.595788 | YUN LAM YUEN | ADDRESS REDACTED | | | BCH 0.0252727104382788<br>CEL 1.0994150096810S<br>LTC 0.171340880S544<br>XLM 16.6865948820079 | | | |
| 3.1.595789 | YUN LEE | ADDRESS REDACTED | | | BTC 0.000428315127622287<br>DOT 498.208869059982<br>ETH 0.00164879230839242<br>MATIC 2881.899165298<br>USDC 40.738686077946<br>XLM 2542.749779388B64 | BTC 0.00000000304650870S | | |
| 3.1.595790 | YUN LEE | ADDRESS REDACTED | | | BTC 0.219494121102454<br>ETH 0.31762863088745S | | | |
| 3.1.595791 | YUN LI | ADDRESS REDACTED | | | BTC 0.016425220466263<br>CEL 0.09507198069389992 | | | |
| 3.1.595792 | YUN LIM | ADDRESS REDACTED | | | BTC 0.01190958763473222<br>ETH 0.13332419130544G | | | |
| 3.1.595793 | YUN LIN | ADDRESS REDACTED | | | BTC 0.00000312077082746<br>ETH 0.00003054956355372 | | | |
| 3.1.595794 | YUN LIN LEE | ADDRESS REDACTED | | | BTC 0.00440369615895656<br>CEL 0.0187938793619951<br>ETH 0.156444580727354 | | | |
| 3.1.595795 | YUN LIN TAN | ADDRESS REDACTED | | | BTC 0.07304786031516006<br>ETH 0.97339641457549 | | | |
| 3.1.595796 | YUN LIU | ADDRESS REDACTED | | | USDC 1.12750191479857 | | | |
| 3.1.595797 | YUN LONG WONG | ADDRESS REDACTED | | | CEL 28.717456058785 | | | |
| 3.1.595798 | YUN LUO | ADDRESS REDACTED | | | BTC 0.279317947131542<br>CEL 0.221839067237803<br>DOT 0.00000000055764771<br>ETH 16.6547325360821<br>MCDAI 0.0460513753171929<br>USDT ERC20 0.0150743378548559 | | | |
| 3.1.595799 | YUN MA | ADDRESS REDACTED | | | BTC 0.00218050477595995<br>CEL 23.3939224739168<br>USDT ERC20 513.279797 | | | |
| 3.1.595800 | YUN ON LAM | ADDRESS REDACTED | | | ADA 1696.121572775 79<br>BTC 0.00294395830127768<br>DOT 263.994211638838<br>ETH 0.00563235345076535<br>SOL 41.2008408975524<br>USDC 0.186704348514909 | | | |
| 3.1.595801 | YUN PING LEE | ADDRESS REDACTED | | | USDC 57974.7099091066 | | | |
| 3.1.595802 | YUN RU YEW | ADDRESS REDACTED | | | ADA 0.167529891239619<br>BNB 0.00129724613806696<br>BTC 0.00000144425742270 3<br>USDT ERC20 0.268282766826602 | | | |
| 3.1.595803 | YUN SANG SUM | ADDRESS REDACTED | | | ADA 0.785190398831105<br>BCH 0.0017639726954163<br>BTC 0.0000005735581389352<br>CEL 0.648400034318453<br>EOS 0.32191938970847 9<br>LTC 0.00891593755960813<br>THKD 0.098446719627204 1<br>TUSD 3.49199113050246<br>USDC 0.00000072486569853 6 | | | |
| 3.1.595804 | YUN SEOB KIM | ADDRESS REDACTED | | | ADA 0.00000000592155771 96<br>BTC 0.00000000478504257 8<br>CEL 21.2715080647537<br>LINK 0.00000063 | | | |
| 3.1.595805 | YUN SEOB KIM | ADDRESS REDACTED | | | LUNC 83.808269844276 4<br>ADA 0.235207968858672<br>BTC 0.00003006792976897<br>CEL 0.21540228818449 3<br>DOT 0.00589323431 4388<br>EOS 0.000060213861684642<br>ETH 0.000003056532578595<br>LINK 0.06453133923883 25<br>MANA 0.0189811466318107<br>MATIC 0.00234316156277127<br>USDC 0.00000061988302578 9<br>USDT ERC20 0.10960093309802 9<br>XRP 0.00000000462241653 4<br>ZRX 0.90064414829203 7 | | | |
| 3.1.595806 | YUN SEOK HER | ADDRESS REDACTED | | | BTC 0.000001409408120444 | | | |
| 3.1.595807 | YUN SER KIM | ADDRESS REDACTED | | | BTC 0.156480128619904<br>CEL 2939.32696102351 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595808 | YUN SHENG | ADDRESS REDACTED | | | BTC 0.01622588103418<br>USDC 84.95272807227709 | | | |
| 3.1.595809 | YUN SONG CHOO | ADDRESS REDACTED | | | BUSD 0.00000003<br>CEL 8.24959470043359 | | | |
| 3.1.595810 | YUN SUM CHAN | ADDRESS REDACTED | | | BNB 0.00011565021552973<br>CEL 6.80566001665295<br>USDC 0.13171546208206 | | | |
| 3.1.595811 | YUN SUNG CHOI | ADDRESS REDACTED | | | ADA 0.9331957548555<br>AVAX 77.24093493262558<br>BTC 0.00071002763780178<br>DOT 43.7634521293792<br>LUNC 32.53432230703559<br>MATIC 866.67770380616<br>SOL 7.9987034543753 2 | | | |
| 3.1.595812 | YUN TING WANG | ADDRESS REDACTED | | | BNB 0.00087070578163646 1<br>BTC 0.00086240289630598<br>CEL 0.00110905908130934 | | | |
| 3.1.595813 | YUN TZU CHEN | ADDRESS REDACTED | | | XRP 0.03755952887693 | | | |
| 3.1.595814 | YUN WEI CHANG | ADDRESS REDACTED | | | BTC 0.00000000905212062 | | | |
| 3.1.595815 | YUN WEI CHANG | ADDRESS REDACTED | | | USDT ERC20 0.029704667905013 4<br>BTC 0.00000976917932431 2 | | | |
| 3.1.595816 | YUN WEN WONG | ADDRESS REDACTED | | | USDT ERC20 17.3672165312117<br>BTC 0.00287041088421991<br>CEL 22.1288246857 7<br>ETH 0.22<br>LTC 2.7 | | | |
| 3.1.595817 | YUN WONG | ADDRESS REDACTED | | | BSV 0.2229652297471 5<br>BTC 0.7374393723668 7<br>ETH 29.370561893213 9<br>LTC 48.9337823915258<br>USDC 1393.01239699794 | | | |
| 3.1.595818 | YUN YANG | ADDRESS REDACTED | | | BTC 0.26657804634293 3<br>ETH 3.35161351741597 | | | |
| 3.1.595819 | YUN YI LIM | ADDRESS REDACTED | | | BTC 0.00118008024545669<br>CEL 0.71207112883280 8 | | | |
| 3.1.595820 | YUN YOUNG JUNG | ADDRESS REDACTED | | | BTC 0.00619037082238173 | | | |
| 3.1.595821 | YUN YUEN FUNG | ADDRESS REDACTED | | | BTC 0.00000445894065386 4<br>CEL 2.32485902486492<br>ETH 0.074715 | | | |
| 3.1.595822 | YUN YUN MICHELLE NG | ADDRESS REDACTED | | | BTC 0.00146419826144963<br>CEL 3.67217920067903<br>ETH 0.00007583803606772 7<br>MATIC 3.49474374858014<br>PAXG 0.01080583846604 11<br>USDC 0.25261724257413 6<br>USDT ERC20 10.2052339221703 | | | |
| 3.1.595823 | YUN YUNG LEE | ADDRESS REDACTED | | | BTC 0.00148677278676042<br>USDT ERC20 64.5865055192045<br>XRP 35.8645244410928 | | | |
| 3.1.595824 | YUN ZHEN CHEN | ADDRESS REDACTED | | | ETH 0.00147596243157206 | | | |
| 3.1.595825 | YUN ZHENG HU | ADDRESS REDACTED | | | BTC 0.00115782534950461<br>USDC 627.738557294181 | | | |
| 3.1.595826 | YUN ZHOU | ADDRESS REDACTED | | | BCH 3.13028107981 22<br>BTC 0.01124156397626 75<br>CEL 1.14707360144179<br>ETH 1.29460778132164<br>LTC 24.2499251235338<br>USDC 1584.00772704126<br>XRP 0.000002864590966632 | | | |
| 3.1.595827 | YUN ZHUN TAN | ADDRESS REDACTED | | | BTC 0.00019601939148601 8<br>CEL 22.5678979967649<br>SNX 0.00237645310197701<br>USDC 5.21265635657238<br>USDT ERC20 0.0103751337026101 | | | |
| 3.1.595828 | YUN ZONG LEE | ADDRESS REDACTED | | | ADA 631.991151455377<br>BNB 2.026213746923 99<br>BTC 0.00964944448055904 2<br>CEL 94.4440332681331<br>DOT 24.39245398<br>ETH 0.57727345 1<br>LTC 1.94895755<br>MATIC 650.858773<br>SOL 2.04942055629254<br>UNI 6.2928<br>USDC 10<br>XRP 1169.471817 | | | |
| 3.1.595829 | YUNA KIM | ADDRESS REDACTED | | | BTC 3.4842502756616998 .06 | | | |
| 3.1.595830 | YUNA LEE | ADDRESS REDACTED | | | CEL 1.09023763016687 | | | |
| 3.1.595831 | YUNA LEE | ADDRESS REDACTED | | | BTC 0.00096393908424 7129<br>DOT 0.04355776040033739<br>MATIC 1.27180923320218 | | | |
| 3.1.595832 | YUNA SO | ADDRESS REDACTED | | | BTC 0.00618324154971321 | | | |
| 3.1.595833 | YUNAN ARIYANTO | ADDRESS REDACTED | | | CEL 0.0108579511322185<br>USDC 138.36536417 1096 | | | |
| 3.1.595834 | YUNBEOM JEONG | ADDRESS REDACTED | | Yes | BTC 0.02459426899611853<br>USDC 8.37282826833402<br>USDT ERC20 5.81800571990412 | | | BTC 0.20682785979375 |
| 3.1.595835 | YUNCEONG KIM | ADDRESS REDACTED | | | BTC 0.06074896860961469 | | | |
| 3.1.595836 | YUNCHENG ZHANG | ADDRESS REDACTED | | | BTC 1.2538008420029R 06<br>USDC 0.5002719411147252 | | | |
| 3.1.595837 | YUN-CHIN CHANG | ADDRESS REDACTED | | | BTC 0.95762425102501 4<br>ETH 12.1864187016764 | | | |
| 3.1.595838 | YUNCU PITT | ADDRESS REDACTED | | | BCH 2.2986538064203 6<br>BTC 0.01783794020993879<br>ETH 0.4894582333240 69<br>LINK 32.11693328838 79<br>LTC 4.7958686080667 1<br>XRP 1695.5598455143 | | | |
| 3.1.595839 | YUNDONG LU | ADDRESS REDACTED | | | BNB 0.00001075810660977 4<br>BTC 0.00036504208655351 8<br>ETH 0.00266459178734438<br>USDT ERC20 0.0425068166680872 | | | |
| 3.1.595840 | YUNDONG MUN | ADDRESS REDACTED | | | CEL 17.081488587316 5<br>USDC 0.00000008260040347<br>USDT ERC20 2.31110388624071 | | | |
| 3.1.595841 | YUNE LYN CHIA | ADDRESS REDACTED | | | BNB 1.68107078764 4 | | | |
| 3.1.595842 | YUNE SENG LEUNG PONG YUEN | ADDRESS REDACTED | | | BTC 0.02203282256572 84<br>CEL 0.89695785930725 6<br>ETH 0.01377594 | | | |
| 3.1.595843 | YUNE-INE CHIA | ADDRESS REDACTED | | | BNB 1.68626103820107<br>BTC 0.07687029148175 43 | | | |
| 3.1.595844 | YUNESY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000712121680146<br>CEL 1.13714091425049 | | | |
| 3.1.595845 | YUNESY SUÁREZ | ADDRESS REDACTED | | | BTC 0.00043971594361697 | | | |
| 3.1.595846 | YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | | | BTC 0.00000097958146996 4<br>CEL 0.62488466333149<br>ETH 0.00003858015591567<br>SGB 3.63320195882709<br>USDC 0.08494740744646407<br>USDT ERC20 0.04536859417934 78<br>XRP 0.0000000209644379282 | | | |
| 3.1.595847 | YUNE-UNE CHIA | ADDRESS REDACTED | | | BNB 2.32818844284529 | | | |
| 3.1.595848 | YUNFAN FENG | ADDRESS REDACTED | | | BTC 0.00543353012904 3<br>ADA 158.815129843657<br>USDC 0.00221163375920216 | | | |
| 3.1.595849 | YUN-FANG LU | ADDRESS REDACTED | | | USDC 1299.3843614093 | | | |
| 3.1.595850 | YUNFEI HUANG | ADDRESS REDACTED | | | USDT ERC20 0.17443351080187 3<br>BTC 0.0000020260722565 28<br>CEL 2.05156628773 07<br>LTC 0.00483870022728791 | | | |
| 3.1.595851 | YUNFEI ZHANG | ADDRESS REDACTED | | | ADA 205.762286845717<br>BNB 1.05798901693268<br>BTC 0.0160715370615497<br>CEL 0.0278667163324458<br>TCAO 18170.954447185<br>USDC 295797976906082 | | | |
| 3.1.595852 | YUNFENG ZHANG | ADDRESS REDACTED | | | BTC 0.06625283918717R | | | |
| 3.1.595853 | YUNG CHAN | ADDRESS REDACTED | | | BTC 0.00130894355025082<br>USDC 0.58256258697291 3 | | | |
| 3.1.595854 | YUNG CHIN | ADDRESS REDACTED | | | BTC 0.00316168614838131<br>BUSD 62715.7277521443<br>USDC 148.222665233221 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595855 | YUNG CHIN LIN | ADDRESS REDACTED | | | CEL 0.043992009139294B | | | |
| | | | | | ETH 0.00143699107722703 | | | |
| 3.1.595856 | YUNG CHOI | ADDRESS REDACTED | | | MCDAI 30.88739987519I | | | |
| | | | | | TAUD 30.56314828301d | | | |
| 3.1.595857 | YUNG DI TONY LIN | ADDRESS REDACTED | | | BTC 0.000765341792871Z5 | | | |
| 3.1.595858 | YUNG FUN WONG | ADDRESS REDACTED | | | BTC 0.00218081185918578 | | | |
| | | | | | CEL 20.354538440013T | | | |
| | | | | | USDT ERC20 654.84690733448 | | | |
| 3.1.595859 | YUNG HAN BAU | ADDRESS REDACTED | | | BTC 0.00243970070083217 | | | |
| | | | | | USDT ERC20 0.5907848302B0472 | | | |
| 3.1.595860 | YUNG HO IP | ADDRESS REDACTED | | | BTC 0.01964289578180Z5 | | | |
| | | | | | CEL 4.01762523325374 | | | |
| 3.1.595861 | YUNG HSIANG LIN | ADDRESS REDACTED | | | BTC 0.00000031867935241l | | | |
| | | | | | CEL 0.045904512133587 | | | |
| 3.1.595862 | YUNG HSUAN LIN | ADDRESS REDACTED | | | USDT ERC20 0.33717017480115l | | | |
| | | | | | BTC 0.00412442079604353 | | | |
| | | | | | USDC 0.267571605251802 | | | |
| | | | | | USDT ERC20 0.6843188401103B4 | | | |
| 3.1.595863 | YUNG HUA | ADDRESS REDACTED | | | ADA 3281.0869342665l | | | |
| | | | | | BTC 0.329275732809387 | | | |
| | | | | | ETH 2.08081802947647 | | | |
| | | | | | USDC 7.98658808277211 | | | |
| 3.1.595864 | YUNG I CHEN | ADDRESS REDACTED | | | ADA 0.174858922985593 | | | |
| | | | | | BCH 0.00000105568050979B | | | |
| | | | | | BNB 0.00104524497T0035 | | | |
| | | | | | BTC 0.0000077822450756Z2 | | | |
| | | | | | CEL 0.3673866951316B | | | |
| | | | | | COMP 1.329238522907890-05 | | | |
| | | | | | DASH 0.0000873477796B4068 | | | |
| | | | | | DOT 0.004392138282T6762 | | | |
| | | | | | ETH 1.42953831856106 | | | |
| | | | | | LINK 0.00033126919679586d | | | |
| | | | | | LTC 0.00000470010574127J | | | |
| | | | | | MATIC 0.0019170936712451T | | | |
| | | | | | SGB 0.15776839117847 | | | |
| | | | | | USDC 0.000000281307009091 | | | |
| | | | | | USDT ERC20 0.00000170124773521S | | | |
| | | | | | XLM 0.00431517994241813 | | | |
| | | | | | XRP 0.0191170955939022 | | | |
| | | | | | ZEC 0.07740348960764S | | | |
| 3.1.595865 | YUNG JING SIAH | ADDRESS REDACTED | | | BTC 0.0000011281248661dB | | | |
| | | | | | ETH 0.00081252895736511B | | | |
| 3.1.595866 | YUNG JU YANG | ADDRESS REDACTED | | | CEL 0.044254226095133S | | | |
| | | | | | ETH 0.0014857947493066l | | | |
| 3.1.595867 | YUNG KIT FUNG | ADDRESS REDACTED | | | BTC 0.00110216068846048 | | | |
| | | | | | USDC 0.01360989488016667 | | | |
| 3.1.595868 | YUNG KIT HO | ADDRESS REDACTED | | | BTC 0.000129205372645111 | | | |
| | | | | | CEL 462.367281753915 | | | |
| | | | | | ETH 0.0833803900490S | | | |
| | | | | | LTC 0.023959547652092 | | | |
| | | | | | SNX 26.403 | | | |
| | | | | | USDT ERC20 8.102314069793 | | | |
| 3.1.595869 | YUNG KWANG HAN | ADDRESS REDACTED | | | BTC 0.0025734682688300g | | | |
| | | | | | USDC 871.0537922B8026 | | | |
| 3.1.595870 | YUNG LAM | ADDRESS REDACTED | | | BTC 1.0575114183400B | | | |
| 3.1.595871 | YUNG LEE | ADDRESS REDACTED | | | AAVE 0.00150092157523572 | | | |
| | | | | | BTC 0.223466193951526 | | | |
| | | | | | CEL 0.75316490020981 | | | |
| | | | | | ETH 0.67685279321921S | | | |
| | | | | | LINK 0.0063912707118617J | | | |
| 3.1.595872 | YUNG LEE | ADDRESS REDACTED | | | BTC 0.00000574768342322P | | | |
| 3.1.595873 | YUNG LEW | ADDRESS REDACTED | | | AAVE 0.00200754639318217 | | | |
| | | | | | BAT 0.4430095454213S2 | | | |
| | | | | | BTC 0.295554796686727 | | | |
| | | | | | ETH 9.4858613191866Z | | | |
| | | | | | MATIC 7.28096102561115 | | | |
| | | | | | USDC 49835.5566992537 | | | |
| 3.1.595874 | YUNG LOK SZE | ADDRESS REDACTED | | | BTC 0.211973426887739 | | | |
| | | | | | CEL 0.057841499198331 | | | |
| | | | | | ETH 1.92678297472198 | | | |
| | | | | | LINK 0.0345767900010992 | | | |
| | | | | | USDT ERC20 12426.3196832538 | | | |
| 3.1.595875 | YUNG NGA MICHELE CHAN | ADDRESS REDACTED | | | BNB 1.105043396846639 | | | |
| 3.1.595876 | YUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.0270070561341425 | | | |
| | | | | | USDT ERC20 0.38277462526S302 | | | |
| 3.1.595877 | YUNG PARK | ADDRESS REDACTED | | | ETH 0.971185391975408 | | | |
| | | | | | MCDAI 42.34454725541032 | | | |
| 3.1.595878 | YUNG PARQUE | ADDRESS REDACTED | | | BCH 0.115491437344045 | BTC 7.27524192948043 | | |
| | | | | | BTC 0.0025146427634172 | ETH 0.0373983291977768 | | |
| | | | | | CEL 1.144062296428T2 | LTC 440.017277856289 | | |
| | | | | | ETH 0.000645453927779J | | | |
| | | | | | LTC 0.15893460473537 | | | |
| | | | | | OMG 1.19440613636774 | | | |
| | | | | | SGB 6.60202148982347 | | | |
| | | | | | USDC 0.0000000622830217T4 | | | |
| | | | | | XRP 43.1863925061426 | | | |
| 3.1.595879 | YUNG SAM LEE | ADDRESS REDACTED | | | ADA 0.0000004664601S0057 | | | |
| | | | | | BTC 0.0000031664674442G | | | |
| | | | | | CEL 5.07289943361926 | | | |
| | | | | | USDT ERC20 6.6206100081760B6 | | | |
| 3.1.595880 | YUNG SHAN LAU | ADDRESS REDACTED | | | BTC 0.00086828230524642 | | | |
| | | | | | CEL 0.686336884969842 | | | |
| | | | | | ETH 3.94530720335738 | | | |
| 3.1.595881 | YUNG SHEN | ADDRESS REDACTED | | | BTC 0.0000434810360B0867 | | | |
| | | | | | CEL 0.0626853047931434 | | | |
| | | | | | MATIC 0.313503598720274 | | | |
| | | | | | PAXG 0.0003108489397009584 | | | |
| | | | | | XLM 0.000000184691115d4 | | | |
| 3.1.595882 | YUNG SZE XUN | ADDRESS REDACTED | | | BTC 0.001085268817495 | | | |
| | | | | | USDT ERC20 9.8560742802136 | | | |
| 3.1.595883 | YUNG TANG CHANG | ADDRESS REDACTED | | | BTC 0.158236322536S4 | | | |
| | | | | | CEL 15930.41541120S | | | |
| | | | | | ETH 2.8678640845551 | | | |
| 3.1.595884 | YUNG THYE YAP | ADDRESS REDACTED | | | BTC 0.00019424929496Z469 | | | |
| | | | | | CEL 63.4814543889637 | | | |
| | | | | | USDT ERC20 47.139461 | | | |
| 3.1.595885 | YUNG TIM CHENG | ADDRESS REDACTED | | | BTC 0.0000000212371089Z | | | |
| | | | | | CEL 0.102115423234045 | | | |
| | | | | | USDT ERC20 0.834136565969873 | | | |
| 3.1.595886 | YUNG TING SO | ADDRESS REDACTED | | | BNB 0.0018268687633033 | | | |
| | | | | | BTC 2.834595570099998-07 | | | |
| | | | | | CEL 0.0849571651146615 | | | |
| | | | | | MCDAI 0.0916987790579198I | | | |
| | | | | | USDT ERC20 0.415486352270848 | | | |
| 3.1.595887 | YUNG TO | ADDRESS REDACTED | | | BTC 0.00000938725100847Z | BTC 0.00000003169978656 | | |
| | | | | | DOT 2.2258171953897T | DOT 0.0000000000104080009 | | |
| | | | | | ETH 0.0002386994096976B8 | | | |
| 3.1.595888 | YUNG TRAN | ADDRESS REDACTED | | | BTC 0.00000026816717725G | | | |
| | | | | | LINK 0.00001498500164607B | | | |
| 3.1.595889 | YUNG TSE CHANG | ADDRESS REDACTED | | | BTC 0.00134492602171227 | | | |
| | | | | | CEL 0.0131469126952942 | | | |
| | | | | | USDT ERC20 465.549194088d4 | | | |
| 3.1.595890 | YUNG TSE HSIAO | ADDRESS REDACTED | | | BTC 0.3963484024595516 | | | |
| | | | | | CEL 108.564536727238 | | | |
| | | | | | ETH 5.501491249758063 | | | |
| | | | | | LINK 0.0230842268700295 | | | |
| | | | | | USDC 3013.52583025283 | | | |
| 3.1.595891 | YUNG TSUNG LIN | ADDRESS REDACTED | | | ADA 0.3710998035010l6 | | | |
| | | | | | BTC 0.000001298542158684 | | | |
| | | | | | USDT ERC20 0.19780004995349G | | | |
| 3.1.595892 | YUNG WANG | ADDRESS REDACTED | | | BTC 0.1146705555852d6 | | | |
| 3.1.595893 | YUNG WEI CHIN | ADDRESS REDACTED | | | BTC 0.000615436378109366 | | | |
| | | | | | CEL 3.68587282158273 | | | |
| | | | | | USDT ERC20 258.877986453424 | | | |
| 3.1.595894 | YUNG YAN WAN | ADDRESS REDACTED | | | BTC 0.013737363668097 | | | |
| | | | | | CEL 21.9961473366806 | | | |
| | | | | | USDC 972.173705065602 | | | |
| 3.1.595895 | YUNG YI LIN | ADDRESS REDACTED | | | BTC 0.001675521114233644 | | | |
| | | | | | CEL 0.757712373669414 | | | |
| | | | | | USDC 505.852893020163 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595896 | YUNG YU CHIU | ADDRESS REDACTED | | | ADA 0.05311967330544<br>BTC 0.00275441902754205<br>DOT 0.00249235783333777<br>ETH 0.01110667105478D6<br>MATIC 0.048057441906616D<br>USDC 0.19469978821146D<br>ZEC 0.13824270461178D | | | |
| 3.1.595897 | YUNG YUAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.06179187757562D48 | | | |
| 3.1.595898 | YUNG-HSIANG CHEN | ADDRESS REDACTED | | | ADA 181.954073301424 | | | |
| 3.1.595899 | YUNG-HUI LEE | ADDRESS REDACTED | | | BTC 0.30599994364873<br>BTC 0.00000141254220092D6 | | | |
| 3.1.595900 | YUNGKUEI TING | ADDRESS REDACTED | | | USDC 22.5770187576384<br>BTC 0.216975210466825 | | | |
| 3.1.595901 | YUNGPENG YIN | ADDRESS REDACTED | | | BTC 0.75351870049683 | | | |
| 3.1.595902 | YUNGSHENG HUANG | ADDRESS REDACTED | | | BTC 0.001456185082579D5<br>CEL 0.53584146970070D6<br>ETH 0.148830529390B74 | | | |
| 3.1.595903 | YUNGSION WANG | ADDRESS REDACTED | | | USDC 0.019589520568110<br>CEL 9.91297219911D18 | | | |
| 3.1.595904 | YUNGTIEN HUANG | ADDRESS REDACTED | | | BNB 0.00307511660125073<br>BTC 0.00000516128068365D12<br>USDC 0.461659023809828 | | | |
| 3.1.595905 | YUNHA KANG | ADDRESS REDACTED | | | BTC 0.000000009674745389<br>CEL 0.602875561121D14 | | | |
| 3.1.595906 | YUN-HAN CHEN | ADDRESS REDACTED | | | ADA 201.71574509769<br>BAT 95.380773704552D2<br>BTC 0.23301400967371D9<br>CEL 113.065290953693<br>ETH 2.395324358237373 | | | |
| 3.1.595907 | YUNHEE LEE | ADDRESS REDACTED | | | BTC 0.00196218186864745<br>CEL 7.06281708091913<br>ETH 0.005572473988354B2<br>USDT ERC20 0.28826425587307<br>XRP 0.0000000493585203D6 | | | |
| 3.1.595908 | YUNHO HWANG | ADDRESS REDACTED | | | ADA 0.108955276968019<br>BTC 0.00000030186607909B<br>ETH 0.00000126952342497S | | | |
| 3.1.595909 | YUNHO JO | ADDRESS REDACTED | | | CEL 1.07152068949376 | | | |
| 3.1.595910 | YUNHSIANG FAN | ADDRESS REDACTED | | | ADA 1.21851280506777<br>BTC 0.001143806944B7318<br>ETH 0.001383393479975446<br>MATIC 5.42390731132736 | | | |
| 3.1.595911 | YUNHUI WU | ADDRESS REDACTED | | | BTC 0.026667456996690D4 | | | |
| 3.1.595912 | YUNHUO ZHANG | ADDRESS REDACTED | | | BTC 0.00002499718950182B<br>CEL 0.021168746343939D1<br>ETH 0.00007874814808415D9 | | | |
| 3.1.595913 | YUN-I ZHUANG | ADDRESS REDACTED | | | BTC 0.00004457683347686<br>CEL 1.15286017586508<br>USDT ERC20 0.152159413039764 | | | |
| 3.1.595914 | YUNJARDA B | ADDRESS REDACTED | | | BTC 0.00122998473148105 | | | |
| 3.1.595915 | YUNICE ANN BACANI | ADDRESS REDACTED | | | USDT ERC20 417.9463723526D4<br>ADA 26.879688009925D4 | | | |
| 3.1.595916 | YUNIEL MENDES ACOSTA | ADDRESS REDACTED | | | ETH 0.031846989705580T<br>DOGE 0.008865040042283S<br>DASH 0.00000000124763B39<br>XRP 0.00912600889712D047639 | | | |
| 3.1.595917 | YUNIEL PEREZ | ADDRESS REDACTED | | | ADA 0.838327102827773<br>BAT 0.28650888090614<br>BSV 0.527954629657451<br>BTC 1.01832493475075<br>CEL 1.1383707674455J<br>DOT 0.121234089751805<br>EOS 0.084467200753101B4<br>ETH 0.005964087714363J44<br>LINK 0.00809039847747921<br>LTC 0.000736295299708479<br>SGB 0.020946581472334Z<br>XLM 0.184459800661206<br>XRP 0.000000205576100443 | ADA 0.000000335641801677<br>DOT 0.000000000075999104 | | |
| 3.1.595918 | YUNIER BENITEZ | ADDRESS REDACTED | | | PAX 10.7567517770414 | | | |
| 3.1.595919 | YUNIER HARR | ADDRESS REDACTED | | | BNB 0.00156870396546527 | | | |
| 3.1.595920 | YUNIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001401471045993<br>BTC 0.256717017296528<br>ETH 3.15415552114943<br>MATIC 3.9085946032659T<br>SOL 0.06104219273555S41 | MATIC 2049.05983034722<br>SOL 60.9259224984535 | | |
| 3.1.595921 | YUNIER PAULSON | ADDRESS REDACTED | | | BTC 0.000000767349296906 | | | |
| 3.1.595922 | YUNIKA SUGIANTO | ADDRESS REDACTED | | | USDT ERC20 0.375750540722182<br>ADA 190.141863577796<br>BNB 0.000715282477702558<br>BTC 0.013113846097854<br>USDC 59.1326404535152 | | | |
| 3.1.595923 | YUNING ZHEN | ADDRESS REDACTED | | | BTC 0.0254484934740D21<br>CEL 0.348074039552281<br>USDT ERC20 0.32609175021967S | | | |
| 3.1.595924 | YUNIOR ALCALA | ADDRESS REDACTED | | | ADA 1.42698341215532<br>DASH 0.331523837533987<br>ETH 0.000886994884899443<br>SNX 0.260560780648933<br>USDT ERC20 0.299138897300185 | | | |
| 3.1.595925 | YUNIOR DIAZ | ADDRESS REDACTED | | | BTC 0.00109354612667777<br>ETH 0.0808142799743465<br>MATIC 510.471590651217 | | | |
| 3.1.595926 | YUNIOR LAUCEL | ADDRESS REDACTED | | | BTC 0.000001368650451003<br>CEL 0.00236641960570192<br>MATIC 1021.62534597437 | | | |
| 3.1.595927 | YUNIOR LUIS ROJO | ADDRESS REDACTED | | | ADA 2.51489741795632<br>DOT 0.003847715857432D49<br>SNX 0.30358788472348 | | | |
| 3.1.595928 | YUNIOR ORTIZ CARELA | ADDRESS REDACTED | | | CEL 1.06265596432985 | | | |
| 3.1.595929 | YUNIOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000163556066612867 | | | |
| 3.1.595930 | YUNIOR VAZQUEZ | ADDRESS REDACTED | | | BAT 0.064483783169D9987<br>ETH 0.251076706418887<br>MANA 0.011274610658D022<br>XLM 0.075342509346766S | | | |
| 3.1.595931 | YUNIS OZTURK | ADDRESS REDACTED | | | BTC 0.000000635769036123<br>USDT ERC20 0.328327062389074 | | | |
| 3.1.595932 | YUNIS TEMUR | ADDRESS REDACTED | | | BTC 0.033041615050598D3 | | | |
| 3.1.595933 | YUNISHA PANDEY | ADDRESS REDACTED | | | ADA 158.066314042134<br>BNB 1.27424683120761<br>BTC 0.11076988177864<br>CEL 519.517411329597<br>DASH 15<br>LTC 3 | | | |
| 3.1.595934 | YUNJAE LEE | ADDRESS REDACTED | | | BTC 0.00000063774795265Z | | | |
| 3.1.595935 | YUNJAE OH | ADDRESS REDACTED | | | USDT ERC20 51151.2067247616 | | | |
| 3.1.595936 | YUNJIE WONG | ADDRESS REDACTED | | | BTC 0.01238625871155B | | | |
| 3.1.595937 | YUNJOO BROWN | ADDRESS REDACTED | | | BTC 0.026135286137174<br>BTC 0.00018100572991496<br>ETH 3.80953302504103<br>MANA 0.132243533230518 | BTC 0.14343088162443Z<br>ETH 0.24838912070B772 | | |
| 3.1.595938 | YUNJU LAI | ADDRESS REDACTED | | | BTC 0.0000698217298337D5<br>CEL 1.09437720178552<br>GUSD 0.003389511958657D2<br>MATIC 1.60702099770269<br>UNI 0.06352369248584B2D<br>USDC 0.059354347918062S | | | |
| 3.1.595939 | YUNKAN ZHOU | ADDRESS REDACTED | | | BTC 0.01176660015305 | | | |
| 3.1.595940 | YUNKANG LIU | ADDRESS REDACTED | | | BTC 0.00123070267960174<br>USDC 413.403984476349 | | | |
| 3.1.595941 | YUNLAN CHANG | ADDRESS REDACTED | | | BTC 0.001008344091621J12<br>SOL 54.5896846635791 | | | |
| 3.1.595942 | YUNLIANG ZHANG | ADDRESS REDACTED | | | BTC 0.00209784331001244 | | | |
| 3.1.595943 | YUNLONG LI | ADDRESS REDACTED | | | BTC 0.000002345547726624<br>CEL 0.00967213093711880Z<br>LTC 0.00000000164612236Z7<br>PAXG 0.00000012443086595565<br>USDC 0.0329960316289538<br>USDT ERC20 0.000000282550750519 | | | |
| 3.1.595944 | YUNLONG LING | ADDRESS REDACTED | | | AVAX 8.13710209049872<br>BTC 0.00122027099916856<br>ETH 0.000200754009499637<br>SOL 3.0461163383907 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.595945 | YUNLING CHAN | ADDRESS REDACTED | | | CEL 1.092733569a341 | | | |
| 3.1.595946 | YUNMI LEE | ADDRESS REDACTED | | | BNB 0.00877459765851887 | | | |
| 3.1.595947 | YUNMIN PAN | ADDRESS REDACTED | | | BTC 0.01043071895939B | | | |
| | | | | | CEL 42.28253013308822 | | | |
| | | | | | TUSD 415.6217975 | | | |
| | | | | | USDC 10.0234556569853 | | | |
| 3.1.595948 | YUNNIE TEH | ADDRESS REDACTED | | | BTC 0.2526951245619 | | | |
| 3.1.595949 | YUNO SUGIHARA | ADDRESS REDACTED | | | BTC 0.01075587563491i65 | | | |
| | | | | | ETH 1.658996139464i58 | | | |
| | | | | | SGB 7.7937626013S732 | | | |
| | | | | | XRP 52.6009360402808 | | | |
| 3.1.595950 | YUNOELL ARELLANO | ADDRESS REDACTED | | | BAT 81.9966013186934 | | | |
| | | | | | BSV 0.01603818016505 | | | |
| | | | | | COMP 1.479799537S4136 | | | |
| | | | | | LINK 32.65526640507B6 | | | |
| | | | | | LTC 2.996142650428D7 | | | |
| | | | | | MATIC 2056.2010301495 | | | |
| | | | | | OMG 53.771503214286i | | | |
| | | | | | UNI 0.099666821869401i | | | |
| | | | | | XLM 201.0605249007i68 | | | |
| 3.1.595951 | YUNONG CHEN | ADDRESS REDACTED | | | BTC 0.0000016837569520 | | | |
| | | | | | CEL 0.51121061141631 | | | |
| | | | | | USDC 0.00433805533860632 | | | |
| 3.1.595952 | YUNONG JIANG | ADDRESS REDACTED | | | BTC 0.01143715153850 | | | |
| | | | | | GUSD 0.0193678434957531 | | | |
| | | | | | XRP 4113.5763391817 | | | |
| 3.1.595953 | YUNQI YU LIU | ADDRESS REDACTED | | | CEL 0.0284238211669612 | | | |
| | | | | | USDC 0.0223852465765425 | | | |
| 3.1.595954 | YUNQIAN DU | ADDRESS REDACTED | | | BTC 0.01485701436164S | | | |
| | | | | | ETH 0.135741384400504 | | | |
| | | | | | GUSD 56.2706622621959 | | | |
| 3.1.595955 | YUNRU LU | ADDRESS REDACTED | | | BTC 0.0038567987201B144 | | | |
| | | | | | MATIC 66.85122386623839 | | | |
| | | | | | XLM 0.0104560906633562 | | | |
| 3.1.595956 | YUNSANG LEE | ADDRESS REDACTED | | | BTC 0.000511429959950863 | | | |
| 3.1.595957 | YUN-SEOK CHOI | ADDRESS REDACTED | | | BTC 0.00117244739568286 | | | |
| | | | | | USDT ERC20 0.588108032767868 | | | |
| 3.1.595958 | YUNSEOK YANG | ADDRESS REDACTED | | | BTC 0.00123132485842945i6 | | | |
| | | | | | CEL 41.3595929151566 | | | |
| | | | | | ETC 216.69064858a246 | | | |
| 3.1.595959 | YUNSEONG KIM | ADDRESS REDACTED | | | BTC 0.07430035965310i97 | | | |
| | | | | | USDT ERC20 0.00275578578321i67 | | | |
| 3.1.595960 | YUNSHAN CHIA | ADDRESS REDACTED | | | BTC 0.0212841564580S51 | | | |
| 3.1.595961 | YUN-SHENG HSU | ADDRESS REDACTED | | | AAVE 0.00224492223601493 | | | |
| | | | | | ADA 0.00465660283616i77 | | | |
| | | | | | BNB 0.000081799809090591 | | | |
| | | | | | BTC 0.000000102090645i79 | | | |
| | | | | | DOT 0.0037617439423376B | | | |
| | | | | | ETH 0.00002189504993724i6 | | | |
| | | | | | LINK 0.008244443443143i42 | | | |
| | | | | | MATIC 0.00361687181280759 | | | |
| | | | | | SNX 0.0005580669129716i68 | | | |
| | | | | | TGBP 0.00933456730573503 | | | |
| | | | | | USDC 0.624466632307611 | | | |
| | | | | | USDT ERC20 0.1750195367293i89 | | | |
| | | | | | XLM 0.043510473957895i8 | | | |
| | | | | | XRP 0.00186564342908098 | | | |
| 3.1.595962 | YUNSHENG WEI | ADDRESS REDACTED | | | BTC 0.0175228281023138 | | | |
| | | | | | GUSD 4.4190262255272i7 | | | |
| | | | | | USDC 21.787851175631 | | | |
| 3.1.595963 | YUNSHU LUO | ADDRESS REDACTED | | | BTC 2.782965787384i76 | | | |
| | | | | | CEL 0.069074183176182S | | | |
| | | | | | EOS 3.15522075669723 | | | |
| | | | | | ETH 19.7547341666866 | | | |
| | | | | | MATIC 5514.98140085855 | | | |
| | | | | | SGB 16.0793118473732 | | | |
| | | | | | XLM 141.048868074477 | | | |
| | | | | | XRP 108.462275430i95 | | | |
| 3.1.595964 | YUNSONG YUE | ADDRESS REDACTED | | | BTC 0.05182574718655i51 | | | |
| | | | | | ETH 0.03070981608761i3 | | | |
| | | | | | LINK 5.20924001624379 | | | |
| | | | | | MATIC 45.530720102972i2 | | | |
| | | | | | SOL 6.0045051840671i7 | | | |
| 3.1.595965 | YUNSUB LEE | ADDRESS REDACTED | | | ADA 0.000000703591957899 | | | |
| | | | | | BTC 0.0009168594661504i99 | | | |
| | | | | | CEL 3.050542309918i72 | | | |
| 3.1.595966 | YUNSUK MIN | ADDRESS REDACTED | | | BTC 0.00109916650965825 | | | |
| | | | | | ETC 12.19854175015i62 | | | |
| 3.1.595967 | YUNTING TSAI | ADDRESS REDACTED | | | USDC 138.62288734750i3 | | | |
| 3.1.595968 | YUNUEI CASPER CHEW | ADDRESS REDACTED | | | BTC 0.0018341595137860i7 | | | |
| | | | | | XRP 53.275450327966i4 | | | |
| 3.1.595969 | YUNUS ACAR | ADDRESS REDACTED | | | ETH 0.00000074827866i43 | | | |
| 3.1.595970 | YUNUS ALACA | ADDRESS REDACTED | | | BTC 0.006581075799580i74 | | | |
| 3.1.595971 | YUNUS ASLAK | ADDRESS REDACTED | | | CEL 0.0006654859215966i69 | | | |
| 3.1.595972 | YUNUS BEYHAN | ADDRESS REDACTED | | | BTC 2.539081852119991-07 | | | |
| 3.1.595973 | YUNUS CAN TOPUZ | ADDRESS REDACTED | | | ETH 0.0000011603302597i49 | | | |
| 3.1.595974 | YUNUS ÇELEBI | ADDRESS REDACTED | | | BNB 1.2935 | | | |
| | | | | | BTC 0.00126625485706i71 | | | |
| | | | | | CEL 10.697655128189i92 | | | |
| 3.1.595975 | YUNUS DURMUS | ADDRESS REDACTED | | | ETH 0.0000003118950193i09 | | | |
| 3.1.595976 | YUNUS EMRE ADSIZ | ADDRESS REDACTED | | | CEL 0.000278858594650924 | | | |
| 3.1.595977 | YUNUS EMRE AKKAYNAK | ADDRESS REDACTED | | | ETH 0.0014912205137119 | | | |
| 3.1.595978 | YUNUS EMRE BAYIR | ADDRESS REDACTED | | | CEL 0.000000704141669292 | | | |
| 3.1.595979 | YUNUS EMRE BICER | ADDRESS REDACTED | | | CEL 0.00044125116048862i9 | | | |
| | | | | | ETH 0.000000075422615i6433 | | | |
| 3.1.595980 | YUNUS EMRE CAKMAK | ADDRESS REDACTED | | | CEL 0.00027209197986i7113 | | | |
| 3.1.595981 | YUNUS EMRE DEMIRER | ADDRESS REDACTED | | | ETH 0.0000003615344420618 | | | |
| 3.1.595982 | YUNUS EMRE DEMIRYUREK | ADDRESS REDACTED | | | BNB 0.000065130160071216i6 | | | |
| | | | | | BTC 0.0000005499755086i16 | | | |
| 3.1.595983 | YUNUS EMRE GUNGOR | ADDRESS REDACTED | | | ETH 0.0000016740375777i9 | | | |
| 3.1.595984 | YUNUS EMRE KURT | ADDRESS REDACTED | | | BNB 0.0010119974097515i1 | | | |
| | | | | | BTC 0.0000010662280335i3 | | | |
| | | | | | CEL 0.008546882295337i2 | | | |
| 3.1.595985 | YUNUS EMRE OĞUZ | ADDRESS REDACTED | | | CEL 0.001600590309321i6 | | | |
| 3.1.595986 | YUNUS EMRE TAŞKIN | ADDRESS REDACTED | | | BTC 0.00000077b42842888i7 | | | |
| | | | | | ETH 0.0000010840069115i14 | | | |
| | | | | | USDC 0.3738278461418i33 | | | |
| 3.1.595987 | YUNUS EMRE YILMAZ | ADDRESS REDACTED | | | DOT 0.02210159346b8i127 | | | |
| 3.1.595988 | YUNUS EREN SENEL | ADDRESS REDACTED | | | BTC 0.0000006368323125254 | | | |
| | | | | | CEL 3.0683698167887i4 | | | |
| 3.1.595989 | YUNUS ERIS | ADDRESS REDACTED | | | ETH 0.00021483022808619 | | | |
| 3.1.595990 | YUNUS ESMER | ADDRESS REDACTED | | | ETH 0.00149161645139i28 | | | |
| 3.1.595991 | YUNUS KARACA | ADDRESS REDACTED | | | BTC 0.0000081215433002012 | | | |
| | | | | | CEL 1.11361347603812 | | | |
| | | | | | USDT ERC20 0.41633607409345i6 | | | |
| 3.1.595992 | YUNUS KEMPKES | ADDRESS REDACTED | | | ETH 0.00271446775503953 | | | |
| | | | | | USDT ERC20 9.31131651159007 | | | |
| 3.1.595993 | YUNUS KIZILARSLAN | ADDRESS REDACTED | | | CEL 0.0006686193261568B3 | | | |
| 3.1.595994 | YUNUS MECCI | ADDRESS REDACTED | | | CEL 3.06720756474999 | | | |
| 3.1.595995 | YUNUS NAS | ADDRESS REDACTED | | | BTC 0.00000000352140257 | | | |
| 3.1.595996 | YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | | | CEL 0.21270551427S942 | | | |
| | | | | | BTC 0.00000000096153792S | | | |
| | | | | | CEL 0.146227336450559 | | | |
| | | | | | ETC 0.000107161746101709 | | | |
| 3.1.595997 | YUNUS SEN | ADDRESS REDACTED | | | BTC 0.0000004638414306409 | | | |
| | | | | | USDT ERC20 0.78468622317069 | | | |
| 3.1.595998 | YUNUS SENLIK | ADDRESS REDACTED | | | CEL 0.000562633846892376 | | | |
| 3.1.595999 | YUNUS USLUER | ADDRESS REDACTED | | | CEL 0.000250936597129553 | | | |
| 3.1.596000 | YUNYAO PAN | ADDRESS REDACTED | | | ADA 575.443145212438 | | | |
| | | | | | BNB 6.08296263320145 | | | |
| | | | | | BTC 0.01604085485 7548 | | | |
| | | | | | CEL 15.5454889384113 | | | |
| | | | | | DOT 17.9598212981966 | | | |
| | | | | | ETH 0.00003122970216067i2 | | | |
| | | | | | MATIC 150.084510008914 | | | |
| 3.1.596001 | YUNYI XU | ADDRESS REDACTED | | | ADA 0.100832804500637 | | | |
| | | | | | BTC 0.0009074632160i2019 | | | |
| | | | | | ETH 0.00244091827312589 | | | |
| | | | | | GUSD 0.372628572862091 | | | |
| | | | | | USDC 0.235693677055i9322 | | | |
| 3.1.596002 | YUNYOUNG PARK | ADDRESS REDACTED | | | ETC 643.3619755411 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596003 | YUNYUN CHEN | ADDRESS REDACTED | | | ADA 0.168856636867329<br>BNB 0.00201495590982481<br>BTC 0.0000140832208960002<br>CEL 0.0466144981784838<br>USDT ERC20 0.063575429281455<br>XLM 0.349474059732292 | | | |
| 3.1.596004 | YUNZHENG HE | ADDRESS REDACTED | | | BTC 5.05114203629909<br>CEL 2051.34389686918<br>ETC 42.93.378797289<br>ETH 101.954418755573<br>USDT ERC20 195945.31384796A | | | |
| 3.1.596005 | YU-PENG LI | ADDRESS REDACTED | | | BTC 0.00170250358140465<br>ETH 0.319402316747597 | | | |
| 3.1.596006 | YUPENG XING | ADDRESS REDACTED | | | BTC 0.0000026611077173<br>CEL 0.12594269957127<br>USDT ERC20 0.0406510021975529<br>XRP 0.335720264694411 | | | |
| 3.1.596007 | YUPHAPORN DOUNGMA | ADDRESS REDACTED | | | CEL 0.00402920815496534<br>UST 20.0548197117529 | | | |
| 3.1.596008 | YUPIN INMAN | ADDRESS REDACTED | | | BTC 0.0000001777716003<br>CEL 1.07663832285131 | | | |
| 3.1.596009 | YUPIN KONGJUNDA | ADDRESS REDACTED | | | LTC 0.00116478986213676 | | | |
| 3.1.596010 | YUPING LI | ADDRESS REDACTED | | | AVAX 0.00941559149628633<br>BTC 0.00001712788039382<br>LUNC 0.00766682184270057 | AVAX 0.000000103955646052<br>BTC 0.000938043154214791<br>LUNC 11.952769348331<br>USDC 0.003 | | |
| 3.1.596011 | YUQI GAO | ADDRESS REDACTED | | | BTC 0.0000058928908201 | | | |
| 3.1.596012 | YUQI QIAN | ADDRESS REDACTED | | | BTC 0.0000012072840256639 | | | |
| 3.1.596013 | YUQI ZHAO | ADDRESS REDACTED | | | BTC 0.00018543782624469<br>CEL 0.134282579498882<br>MCDAI 0.0242323432099912 | | | |
| 3.1.596014 | YUQIN YU | ADDRESS REDACTED | | | ADA 0.147755909331279<br>BNB 0.00125450263915934<br>BTC 0.0000357283897566<br>CEL 576.610394498422<br>DOT 48.888668234721<br>USDC 2014.06926074572 | BTC 0.0004882980000428423 | | |
| 3.1.596015 | YUQING SUN | ADDRESS REDACTED | | | BTC 0.00112435974214019<br>ETH 0.07485301067153151 | | | |
| 3.1.596016 | YUQUAN ZHOU | ADDRESS REDACTED | | | BTC 0.000825813281092125<br>ETH 0.0413238915708554<br>LINK 0.13053039726030303 | | | |
| 3.1.596017 | YURA HULPA | ADDRESS REDACTED | | | ETH 5.22105509421861 | | | |
| 3.1.596018 | YURA TROFIMOV | ADDRESS REDACTED | | | MCDAI 30.5396282333804 | | | |
| 3.1.596019 | YURAMII IGLESIAS | ADDRESS REDACTED | | | ADA 131.21222585473A<br>BTC 0.099306284606763<br>ETH 0.056478005782455<br>MATIC 207.062335864978<br>XLM 14.53653858516929 | | | |
| 3.1.596020 | YURANNY VILLA | ADDRESS REDACTED | | | LINK 0.03763465514357A | | | |
| 3.1.596021 | YURAYMAR W-T STEWART | ADDRESS REDACTED | | | CEL 0.054520089516918A<br>MATIC 18.6611924<br>XRP 27.824441 | | | |
| 3.1.596022 | YURDAGÜL ERDAL | ADDRESS REDACTED | | | BNB 0.00167437621388005<br>BTC 0.00000005687640938<br>CEL 0.101033662256144 | | | |
| 3.1.596023 | YURE N | ADDRESS REDACTED | | | CEL 20.732054231940<br>XLM 90 | | | |
| 3.1.596024 | YU-REN HUANG | ADDRESS REDACTED | | | BNB 0.00125292697185783<br>BTC 0.0000014773663716A1<br>CEL 0.000377523427799709<br>ETH 0.000070361747263201<br>LUNC 0.0003029123024168<br>USDC 0.610947076771289 | | | |
| 3.1.596025 | YURGO TASIOPOULOS | ADDRESS REDACTED | | | CEL 1.10630627712355<br>USDC 0.212234867108593 | | | |
| 3.1.596026 | YURI ACIOLI OLIVEIRA CORREIA | ADDRESS REDACTED | | | 1INCH 471.54255785<br>BTC 0.00000045355453913<br>CEL 28.7557966772229 | | | |
| 3.1.596027 | YURI ALEXEEV | ADDRESS REDACTED | | | ETH 0.1065392543887227<br>LINK 3.40272377141067<br>USDC 98.0499614169478 | | | |
| 3.1.596028 | YURI ANDRIES | ADDRESS REDACTED | | | BTC 0.000000319836561223<br>CEL 2.649257268925<br>ETH 0.0000000519240875903<br>USDC 0.0000003526785751429 | | | |
| 3.1.596029 | YURI ANOKHIN | ADDRESS REDACTED | | | BUSD 0.43970625073428<br>MCDAI 0.09306292449225496 | | | |
| 3.1.596030 | YURI ATZENI | ADDRESS REDACTED | | | BTC 0.0089528911365364A<br>CEL 0.124204942573872 | | | |
| 3.1.596031 | YURI BARATELLA | ADDRESS REDACTED | | | BTC 0.00793213968565677<br>CEL 34.331126729101<br>ETH 0.02113126234506A<br>LTC 0.05239855<br>MATIC 89<br>SNX 11 | | | |
| 3.1.596032 | YURI CAMPBELL | ADDRESS REDACTED | | | ADA 58.009949505183<br>BTC 0.05531476450B7174<br>DOT 16.77567623422B1<br>LINK 12.6027120080773<br>MANA 59.834471775831<br>MATIC 173.52091766456B | | | |
| 3.1.596033 | YURI CAMPILII | ADDRESS REDACTED | | | BNB 0.00138500112493905<br>BTC 0.0000018310566262889<br>CEL 0.07326256043695B3<br>ETH 0.0004649052808365<br>USDT ERC20 228.618779147059 | | | |
| 3.1.596034 | YURI CARRILHO DAMASCENO | ADDRESS REDACTED | | | BTC 0.00000748995895498<br>CEL 1.17985835654586 | | | |
| 3.1.596035 | YURI CATALDO | ADDRESS REDACTED | | | ETH 0.00162270502327632<br>ADA 52.388488724354Z<br>BTC 0.0110839740933777<br>ETH 0.30307453506366Z<br>MATIC 1093.27464247652<br>USDT ERC20 1.27027282551673 | | | |
| 3.1.596036 | YURI CHAGNON | ADDRESS REDACTED | | | BTC 0.000093992858541797<br>CEL 206.837426739227<br>ETH 2.94253058154871 | | | |
| 3.1.596037 | YURI CHEROMUSHNIKOV | ADDRESS REDACTED | | | BTC 0.27118297477234 | | | |
| 3.1.596038 | YURI COLANTUONO | ADDRESS REDACTED | | | CEL 0.6440367571614<br>ETH 1.17420973012825<br>USDT ERC20 250 | | | |
| 3.1.596039 | YURI CONTI | ADDRESS REDACTED | | | BNB 0.00105405511109972<br>BTC 0.0000000573437000631<br>MCDAI 0.0539193115121319<br>USDC 0.905760669999072 | | | |
| 3.1.596040 | YURI COUTO | ADDRESS REDACTED | | | CEL 1.09490108067036 | | | |
| 3.1.596041 | YURI CRUZ DE SOUSA DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.00044216401402411453 | | | |
| 3.1.596042 | YURI DANIELA COLORADO BAUTISTA | ADDRESS REDACTED | | | BTC 0.0121377360376212L | | | |
| 3.1.596043 | YURI DE BATS | ADDRESS REDACTED | | | CEL 3.07098253163357<br>LINK 50.0051527291921 | | | |
| 3.1.596044 | YURI ESAULENKO | ADDRESS REDACTED | | | BTC 0.00078320146341906N | | | |
| 3.1.596045 | YURI GOTOH | ADDRESS REDACTED | | | BTC 0.1044488146460829<br>CEL 70.706083500522 | | | |
| 3.1.596046 | YURI IBUKI | ADDRESS REDACTED | | | AVAX 0.0866108616232193<br>BTC 3.5673289629143A<br>CEL 1.6478303245647<br>DOT 0.00182089628668723<br>ETH 0.00211087379378186<br>LINK 0.000098239220873569<br>MATIC 0.1071187133313389<br>USDC 6.74378904005589 | | | |
| 3.1.596047 | YURI JEAN BAPTISTE | ADDRESS REDACTED | | | SNX 26.4331994190019 | | | |
| 3.1.596048 | YURI JEW | ADDRESS REDACTED | | | BTC 2.67364076704772<br>ETH 12.8071269321279 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596049 | YURI KALASHNIKOV | ADDRESS REDACTED | | | 1INCH 0.42959067223058<br>BAT 0.0087175062654945<br>BCH 0.0000000117310384<br>BSV 0.00006832408186474<br>BTC 0.000000169489606243<br>CEL 0.00425418234842692<br>EOS 0.000639234859530615<br>ETH 7.61176551935699E-06<br>LTC 0.000000155193418868<br>MCDAI 0.00000546587357982<br>SOL 0.0047327732667242<br>USDC 0.00776604630145896<br>XLM 0.00861806510898807 | 1INCH 0.000904847306730707<br>BAT 0.00465364074741106<br>BCH 0.000101251386076811<br>BSV 0.122245774446351<br>BTC 0.000000031063717558<br>CEL 2.61172394191115<br>EOS 0.00155581681719279<br>ETH 0.000009028180291828<br>LTC 0.000950428453674875<br>MCDAI 0.0128860417908682<br>SOL 0.000073805516706128<br>USDC 0.000000729806407458<br>XLM 0.00655627376037749 | | |
| 3.1.596050 | YURI KELHOFER | ADDRESS REDACTED | | Yes | BTC 0.00000004886530805<br>CEL 2415.47491364159<br>LINK 189.453782740566<br>LUNC 48.2121332261961<br>MATIC 822.87575956<br>USDC 0.00209061054609238<br>USDT ERC20 0.000000808940396877 | | | ETH 6.25620733071093 |
| 3.1.596051 | YURI KIM OH | ADDRESS REDACTED | | | BTC 0.00212434142667261<br>DOT 8.4643612010915<br>USDC 2.05033262517659 | | | |
| 3.1.596052 | YURI RING | ADDRESS REDACTED | | | BTC 0.000001602149698406<br>CEL 0.07652067705787<br>ZEC 0.000606713336731439 | | | |
| 3.1.596053 | YURI KOSTYUK | ADDRESS REDACTED | | | CEL 9.36460841383083<br>ETH 0.420123409185992<br>MCDAI 0.066804291498309 | | | |
| 3.1.596054 | YURI LEE | ADDRESS REDACTED | | | BTC 0.115561556803205 | | | |
| 3.1.596055 | YURI LOBANOFF | ADDRESS REDACTED | | | BTC 0.0335832927080062 | | | |
| 3.1.596056 | YURI LOSSO | ADDRESS REDACTED | | | ETH 0.19785851321619 | | | |
| 3.1.596057 | YURI LU4 | ADDRESS REDACTED | | | BTC 0.000003456962421621<br>ETH 0.00861310946527136 | | | |
| 3.1.596058 | YURI MARMERSTEIN | ADDRESS REDACTED | | | ADA 0.726230708864076<br>BTC 0.000565306418722437<br>ETH 0.0217472856315258<br>SGB 205.062130084514<br>USDC 44.470946141593 | | ADA 699.42965235934<br>BTC 0.000002062124604<br>ETH 0.000000830529777024<br>XRP 0.0157765578746017 | |
| 3.1.596059 | YURI MARTINEZ | ADDRESS REDACTED | | | ADA 149.013538270407<br>BTC 0.0014560206012889<br>DOT 1.50239003845916<br>SNX 0.205793375436184 | | | |
| 3.1.596060 | YURI MIJINO | ADDRESS REDACTED | | | BTC 0.411098722073168<br>DOT 110.281734802439<br>ETH 7.17325475866213<br>MANA 0.0063802805986178<br>MATIC 252.282690724278<br>SOL 6.84560209245446<br>USDC 7733.196795015 | SOL 4.041 | | |
| 3.1.596061 | YURI MURZIN | ADDRESS REDACTED | | | USDC 7733.196795015 | | XRP 0.000027 | |
| 3.1.596062 | YURI NIKOV | ADDRESS REDACTED | | | BTC 0.00000026704905552<br>CEL 63.4273136668201<br>SNX 137.8761496<br>SOL 0.000647217838658707<br>USDC 0.001 | | | |
| 3.1.596063 | YURI NOLASCO | ADDRESS REDACTED | | | BTC 0.000011287544055191 | BTC 0.000000667627164757 | | |
| 3.1.596064 | YURI PIRODDI | ADDRESS REDACTED | | | CEL 5.68558731224722 | | | |
| 3.1.596065 | YURI PISANO | ADDRESS REDACTED | | | BTC 0.00180090308400596 | | | |
| 3.1.596066 | YURI POLUKEEV | ADDRESS REDACTED | | | AAVE 0.000951157716874713<br>KNC 0.00007510636233602<br>LINK 4466.32434583278<br>MATIC 100080.574353616<br>SGB 6581.78431400804<br>XRP 0.0000043366665312 | KNC 0.799511295058402 | | |
| 3.1.596067 | YURI PUIGI | ADDRESS REDACTED | | | BTC 5.01253899999999E-12<br>CEL 0.00732623675071544 | | | |
| 3.1.596068 | YURI SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000015706083224994 | | | |
| 3.1.596069 | YURI SMISHKEWYCH | ADDRESS REDACTED | | | CEL 26.885687327949 | | | |
| 3.1.596070 | YURI SOLCÀ | ADDRESS REDACTED | | | BTC 0.00132107715310717<br>CEL 4.9043142172005<br>LINK 22.2667666761107<br>MATIC 358.842508954925<br>SNX 121.143208353012<br>SOL 10.1326316454588<br>UNI 9.91687825867888 | | | |
| 3.1.596071 | YURI TEIXEIRA | ADDRESS REDACTED | | | AVAX 0.000148912863318283<br>BCH 0.00009956<br>BSV 0.000455773449706504<br>CEL 76.4723316618793<br>ETH 0.000003<br>LTC 0.17373<br>SNX 10.016<br>SOL 0.000085887789017813<br>SUSHI 9.98964147575195<br>TGBP 5<br>USDC 0.005<br>USDT ERC20 2.936 | | | |
| 3.1.596072 | YURI TSURUOKA | ADDRESS REDACTED | | | ETH 0.0412870559462598 | | | |
| 3.1.596073 | YURI URRUTIA | ADDRESS REDACTED | | | ADA 0.546354382846333<br>BTC 0.000001495877812031<br>DOT 31.7340354241935<br>LINK 36.2576782784067<br>MATIC 341.581953971538<br>USDC 10513.7584060233 | USDC 40 | | |
| 3.1.596074 | YURI VAN ZWOL | ADDRESS REDACTED | | | CEL 0.34121478274156 | | | |
| 3.1.596075 | YURI VONCHITZKI | ADDRESS REDACTED | | | CEL 0.60898401302673<br>BTC 0.0000731759552331998<br>CEL 6.899923857957213 | | | |
| 3.1.596076 | YURI YOSHIKO | ADDRESS REDACTED | | | ETH 0.000157453519810271 | | | |
| 3.1.596077 | YURI YUPANQUI | ADDRESS REDACTED | | | BUSD 1.11228<br>CEL 0.534854319707178<br>MCDAI 0.155201638893232 | | | |
| 3.1.596078 | YURI YURQ | ADDRESS REDACTED | | | BSV 0.00478361428189658<br>CEL 0.00157168707155725 | | | |
| 3.1.596079 | YURIA SUZUKI | ADDRESS REDACTED | | | ETC 0.00478736180167756 | | | |
| 3.1.596080 | YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | | | BTC 0.00159312676493638<br>DOT 5.35223993384707<br>MATIC 1.10045959135525 | | MATIC 590.774429100923 | |
| 3.1.596081 | YURIDIA RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0000000292710618271<br>BTC 0.0000004334030428778<br>ETH 0.000005090024909634 | | | |
| 3.1.596082 | YURIDIA RODRIGUEZ VILLAR | ADDRESS REDACTED | | | ADA 0.113062137507145<br>BCH 0.0000000005288348269<br>BTC 0.0013691673381469<br>CEL 1.0210411152386<br>ETH 0.000033215883112478<br>LTC 0.000000002610624759<br>USDC 0.0000000264633383068<br>XLM 0.000000000112391233 | | | |
| 3.1.596083 | YURIE AKASHIRA | ADDRESS REDACTED | | | ADA 20.6636683100535<br>BTC 3.47021805999042<br>CEL 3302.61766315051<br>DOGE 0.981555459353738<br>DOT 2.55034628391484<br>ETH 0.0549913683460349<br>LINK 0.155075303015149<br>LUNC 1.30361761454215<br>MATIC 42.7227214604717<br>SNX 2.4671387893726<br>SOL 0.797601212720128<br>USDC 0.0981150459646831<br>XRP 0.0114251476772476 | | | |
| 3.1.596084 | YURIE KIM | ADDRESS REDACTED | | | BTC 0.01343003207648628<br>LINK 10.483739139386 | | | |
| 3.1.596085 | YURIE KUDO | ADDRESS REDACTED | | | SGB 0.217120506<br>XRP 1.43736 | | | |
| 3.1.596086 | YURIE TADACHI | ADDRESS REDACTED | | | BTC 0.00018906394164016<br>USDC 13.268545003572 | | | |
| 3.1.596087 | YURI BARDAKOV | ADDRESS REDACTED | | | BTC 0.00246104444182201<br>USDT ERC20 406.41119934031 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596088 | YURII BATIUCHOK | ADDRESS REDACTED | | | BTC 0.00000297777042727 CEL 0.0145910567752836 ETH 0.0084385052369363S USDT ERC20 0.4684377103000039 | | | |
| 3.1.596089 | YURII FESENKO | ADDRESS REDACTED | | | BTC 0.00244066695I0599 USDC 404.2688355596688 | | | |
| 3.1.596090 | YURII FUTOMAS | ADDRESS REDACTED | | | BTC 0.00512177698178303 ETH 0.00861615444227675 LTC 1.92549005728527 | | | |
| 3.1.596091 | YURII FUTRYK | ADDRESS REDACTED | | | BTC 0.00000000030249668T CEL 1.4043032151599S ETH 0.00843209678572706 USDT ERC20 10.480005063921 | | | |
| 3.1.596092 | YURII HDANSKYY | ADDRESS REDACTED | | | BTC 0.00000000006949338 CEL 0.09088079964337T8 XRP 0.22555534693019B | | | |
| 3.1.596093 | YURII HOHOTS | ADDRESS REDACTED | | | BTC 0.00000144598424082I USDC 4.61230026106537 | | | |
| 3.1.596094 | YURII HROM | ADDRESS REDACTED | | | BTC 0.000000008155818Z5 BUSD 0.610305894507242 CEL 0.044018947937299G USDT ERC20 0.467527157169661 | | | |
| 3.1.596095 | YURII HRYSHCHENKO | ADDRESS REDACTED | | | BTC 0.00001849001973424Z ETH 0.00163893835649099 USDC 1.5183097495635Z | | | |
| 3.1.596096 | YURII KINYSHCHUK | ADDRESS REDACTED | | | ETH 0.0000064609217T2293 | | | |
| 3.1.596097 | YURII KLYMENKO | ADDRESS REDACTED | | | BTC 0.00000063248061399T USDC 407.338146165734 | | | |
| 3.1.596098 | YURII KMIT | ADDRESS REDACTED | | | ETH 0.008441492654798 | | | |
| 3.1.596099 | YURII KOROBKA | ADDRESS REDACTED | | | BTC 0.00000018530070942 USDC 0.445342951039915 | | | |
| 3.1.596100 | YURII KOVALCHUK | ADDRESS REDACTED | | | BTC 0.000000697384730T BUSD 0.409466679144N4 ETH 0.0084385052369363S | | | |
| 3.1.596101 | YURII KRAVCHUK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.596102 | YURII KULISHOV | ADDRESS REDACTED | | | BTC 0.000000148376513Z5 ETH 0.00000278950938628T USDC 0.06939373003219S5 | | | |
| 3.1.596103 | YURII LAVRII | ADDRESS REDACTED | | | BTC 0.00000742091014497K ETH 1.6661095159829IE-06 USDT ERC20 0.33645077582277 | | | |
| 3.1.596104 | YURII LEVYTSKYI | ADDRESS REDACTED | | | ADA 12.6472072485596 BTC 0.000000238611184I9 CEL 452.4144556169686 ETH 0.3141305356411S4 | ADA 10.468792 BTC 0.00002513975760286G ETH 0.26564506287025 | | |
| 3.1.596105 | YURII MAIBORODA | ADDRESS REDACTED | | | ETH 0.00841927435743365 | | | |
| 3.1.596106 | YURII MAKSIMENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.596107 | YURII MARKOVTSII | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.596108 | YURII MARYNYCHEV | ADDRESS REDACTED | | | BTC 0.00033785812148712Z CEL 1.5304201742805B ETH 0.00842488373660443 | | | |
| 3.1.596109 | YURII MUZYKA | ADDRESS REDACTED | | | BTC 0.00239300002093763 USDC 406.7997469300I8 | | | |
| 3.1.596110 | YURII MYKHAILIUK | ADDRESS REDACTED | | | ETH 0.00861615609864I7 | | | |
| 3.1.596111 | YURII NINICHUK | ADDRESS REDACTED | | | BTC 0.002166647415423I03 LTC 0.00370157915871431 | | | |
| 3.1.596112 | YURII OLKHOVSKYI | ADDRESS REDACTED | | | BNB 0.00258086239592638 BTC 0.00341163883074907 ETH 0.00000179723365232 USDC 0.238548416952113 USDT ERC20 0.104503924486826 | | | |
| 3.1.596113 | YURII PAVLENKO | ADDRESS REDACTED | | | CEL 0.0164932429393T4 DASH 2.2865057399999E-09 ETH 0.00861310962217361 MATIC 0.9739453096258Z4 XLM 0.26026823249842T | | | |
| 3.1.596114 | YURII PIADYK | ADDRESS REDACTED | | | CEL 0.00629104930418966 SNX 0.20587776432478S USDC 0.330259211445109 | | | |
| 3.1.596115 | YURII RESHETNIKOV | ADDRESS REDACTED | | | USDT ERC20 403.5917494180D9 | | | |
| 3.1.596116 | YURII SERNIAK | ADDRESS REDACTED | | | ADA 0.375426393306335 BNB 0.001133063608260S BTC 1.09985288044899E-06 ETH 0.00860674157249916 | | | |
| 3.1.596117 | YURII SHELIUK | ADDRESS REDACTED | | | BTC 0.00249769330288017 EOS 0.16521052163S284 | | | |
| 3.1.596118 | YURII SHULIAK | ADDRESS REDACTED | | | CEL 0.2851105395002G1 ETH 0.00843400726674066 | | | |
| 3.1.596119 | YURII SHYKULA | ADDRESS REDACTED | | | BTC 0.00080644844649936 BUSD 0.560060405678738 ETH 0.00842029678572706 | | | |
| 3.1.596120 | YURII SHYROKOV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | | |
| 3.1.596121 | YURII SHYROKOV | ADDRESS REDACTED | | | CEL 0.068223013315T4 | | | |
| 3.1.596122 | YURII SILNYTSKYI | ADDRESS REDACTED | | | BTC 4.75013532785599E-06 ETH 0.2365272612817I7 | | | |
| 3.1.596123 | YURII SKALETSKYI | ADDRESS REDACTED | | | ETH 0.0086085143201Z1682 | | | |
| 3.1.596124 | YURII STAKHOV | ADDRESS REDACTED | | | ETH 0.00151688620781196 | | | |
| 3.1.596125 | YURII TANCHYNETS | ADDRESS REDACTED | | | BTC 0.00000164924693415I4 ETH 0.00001129327194B722 LTC 0.00224709629020977 | | | |
| 3.1.596126 | YURII TARAN | ADDRESS REDACTED | | | BTC 0.00005103385834924G CEL 0.03773287062720I1 ETH 0.00016887443164B2626 | | | |
| 3.1.596127 | YURII TETERVAK | ADDRESS REDACTED | | | ETH 0.00859451741017053 | | | |
| 3.1.596128 | YURII TROIAN | ADDRESS REDACTED | | | BTC 0.00000001073899647S XRP 0.13091308027081 | | | |
| 3.1.596129 | YURII TYMCHENKO | ADDRESS REDACTED | | | BTC 0.00239051443870721 CEL 1.9488817270511 SOL 8.3 | | | |
| 3.1.596130 | YURII VAKIV | ADDRESS REDACTED | | | BTC 0.00000000909306763 CEL 0.11792097439958T | | | |
| 3.1.596131 | YURII YARDSH | ADDRESS REDACTED | | | BTC 0.00000030439989290B ETH 0.00843227191369135 USDT ERC20 0.5844046488854S6 | | | |
| 3.1.596132 | YURII YEVCHUK | ADDRESS REDACTED | | | ETH 0.008613893173266B6 | | | |
| 3.1.596133 | YURII YUSUF TASHLAN | ADDRESS REDACTED | | | BTC 0.00000370679129809Z XAUT 0.223269069510631 | | | |
| 3.1.596134 | YURII ZHYLKIN | ADDRESS REDACTED | | | ETH 0.008613893388684I3 | | | |
| 3.1.596135 | YURKA SEKO | ADDRESS REDACTED | | | BTC 0.00127090642441709 USDC 6290.1000038922G | | | |
| 3.1.596136 | YURIKO WONG | ADDRESS REDACTED | | | CEL 1.06887641614247 LTC 0.00100352575701141 XLM 0.01868954781709I | | | |
| 3.1.596137 | YURIPMAN NAPOLES PEREIRA | ADDRESS REDACTED | | | BTC 0.03215865 CEL 11.730481643368Z | | | |
| 3.1.596138 | YURIS CORRALES | ADDRESS REDACTED | | | SNX 0.00126608527194666 | | | |
| 3.1.596139 | YURIS ROBLES CARRILLO | ADDRESS REDACTED | | | ETH 0.00333113781032305 CEL 12.03171948513I8 ETH 0.14735991571045 | | | |
| 3.1.596140 | YURISA CHEATHAM | ADDRESS REDACTED | | Yes | ADA 0.0852634285017196 BTC 0.334330811903758 EOS 0.010202884396257 ETH 0.00437560254T1559 ETH 0.00007633555151773B MATIC 0.5401183763193 USDC 1.24268320969T21 XLM 0.126662203629205 | ADA 0.000000059296349943 EOS 0.000466903819326895 ETH 0.12148711361351 USDC 0.0000015985062463 XLM 0.0000004283107276A | | BTC 0.10247214038683Z ETH 0.7356051271677 |
| 3.1.596141 | YURIY A UVAYDOV | ADDRESS REDACTED | | | ETH 0.00149668400513827 MATIC 591.4514162150D1 | | | |
| 3.1.596142 | YURIY ALEKSANDROVICH TYURGANOV | ADDRESS REDACTED | | | BTC 0.000000000000715126 CEL 0.00453288517013274 | | | |
| 3.1.596143 | YURIY ANOSOV | ADDRESS REDACTED | | | USDC 722.9095496698 | | | |
| 3.1.596144 | YURIY ARDASHEV | ADDRESS REDACTED | | | BTC 0.00000002363714918T CEL 0.813799410223083 DASH 0.000000008092235289 EOS 0.014645162594562 ETH 0.008432271991365I5 MCDAI 0.07394839385874I34 USDT ERC20 0.16349837045676A ZEC 0.000000004321888746 | | | |
| 3.1.596145 | YURIY BALITSKYY | ADDRESS REDACTED | | | BTC 3.10711373178199E-06 | | | |
| 3.1.596146 | YURIY BASS | ADDRESS REDACTED | | | BTC 0.00000000914813976 CEL 1.13892381257675 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596147 | YURIY BLOKHIN | ADDRESS REDACTED | | Yes | BTC 0.8704491968352<br>CEL 184.7283725039S<br>ETH 0.04166211819221S8<br>USDC 5.9906208518837 | | | BTC 5.0705984367476B |
| 3.1.596148 | YURIY BRONSHTEYN | ADDRESS REDACTED | | | BTC 0.0000773853650856398<br>CEL 1.1527839045703B<br>ETH 0.0010616249243960J<br>USDC 0.000000003316B616D8 | | BTC 0.00000B56159319604 | |
| 3.1.596149 | YURIY BYTSIURA | ADDRESS REDACTED | | | CEL 0.0037BB27429220029<br>ETH 0.00000000000000015 | | | |
| 3.1.596150 | YURIY CHMUT | ADDRESS REDACTED | | | BTC 6.5400B8656B2999E-07<br>EOS 0.06319226609610D7 | | | |
| 3.1.596151 | YURIY DANILOV | ADDRESS REDACTED | | | BTC 0.000781674798718D5<br>OMG 0.00249483209931207 | | | |
| 3.1.596152 | YURIY DANKULICH | ADDRESS REDACTED | | | ADA 0.11013941561160T<br>BTC 0.00001119904194838B<br>ETH 0.00007B3182953495576<br>MATIC 0.40646305657099Z<br>SNX 0.14335064217272B<br>SUSH 0.0176439627910883<br>USDC 0.00315905916397564 | ADA 0.00035148704214093<br>BTC 0.000000656122742<br>ETH 0.000012965801353744<br>MATIC 0.0002592061320701614<br>SNX 0.00042191697767137E<br>SUSH 0.000023937549086J4<br>USDC 0.00468940B61232117 | | |
| 3.1.596153 | YURIY ENIN | ADDRESS REDACTED | | | BNB 0.00023290426688319S<br>BTC 0.000000001B57807556<br>OMG 0.0027B45537076216S6 | | | |
| 3.1.596154 | YURIY GOLUBEV | ADDRESS REDACTED | | | BTC 0.01210908086379736<br>CEL 10.892198011709T<br>ETH 0.0084340072667406B | | | |
| 3.1.596155 | YURIY HUTYRYAK | ADDRESS REDACTED | | | CEL 0.12452356B809196 | | | |
| 3.1.596156 | YURIY IGOREVICH ZERKALIY | ADDRESS REDACTED | | | BTC 0.0000237125771512TS<br>USDT ERC20 416.69634634902J3 | | | |
| 3.1.596157 | YURIY ISPARYAN | ADDRESS REDACTED | | | AVAX 0.10272970974119S<br>BTC 0.13442698525909J1<br>DOT 11.676569B041643<br>ETH 1.34643319725314<br>MATIC 1.2079B32466L842<br>USDC 1084.61244186BB | | | |
| 3.1.596158 | YURIY KALITYEVSKIY | ADDRESS REDACTED | | | BTC 0.000000190944149052<br>EOS 0.07465000505837Z | | | |
| 3.1.596159 | YURIY KAMPINSKYY | ADDRESS REDACTED | | | BTC 0.539889185057084<br>CEL 87.943175873449<br>ETH 5.2118574760677G | | | |
| 3.1.596160 | YURIY KITSIS | ADDRESS REDACTED | | | ADA 1806.2726223765T<br>BTC 0.0873147889156233<br>CEL 0.0016702306482739S<br>ETH 5.199203173002B7<br>MCDAI 0.10B959160509475<br>USDC 15.9187151424643 | | | |
| 3.1.596161 | YURIY KLYMNIUK | ADDRESS REDACTED | | | ETH 0.008608546196979 | | | |
| 3.1.596162 | YURIY KRAYNOV | ADDRESS REDACTED | | | ADA 0.24953324349993S<br>AVAX 7.782875668854D4<br>DOT 3.1161255015443<br>ETH 0.06133387815903J<br>MANA 245.321109953127<br>MATIC 0.630973659611015<br>SNX 129.300949194992<br>SOL 4.15156625888Z6<br>USDC 0.00411239373745541 | ADA 0.00352636846B93223<br>ETH 0.000000725103772038<br>MATIC 0.0291463B931965604<br>USDC 14011.574 | | |
| 3.1.596163 | YURIY KUDELIN | ADDRESS REDACTED | | | BTC 0.108862878647443<br>CEL 180.70664536240B<br>ETH 0.158705437314247<br>MATIC 33.378346191818B<br>SGB 309.843195408334<br>XLM 6.73774946413997<br>XRP 1.181883509600026 | | | |
| 3.1.596164 | YURIY KUMANOV | ADDRESS REDACTED | | | MATIC 12811.3790007442 | | | |
| 3.1.596165 | YURIY LOPOTUN | ADDRESS REDACTED | | | BTC 0.00000000446995455<br>CEL 0.00118107646680tF<br>USDT ERC20 0.000000051393976395 | | | |
| 3.1.596166 | YURIY MISHTAL | ADDRESS REDACTED | | | BTC 0.27292512733944<br>ETH 7.5843708452789 | | | |
| 3.1.596167 | YURIY OBRAZTSOV | ADDRESS REDACTED | | | BTC 0.00000002719B20835<br>OMG 0.00316915458010B08 | | BTC 0.0005055117913692S | |
| 3.1.596168 | YURIY PAVLUS | ADDRESS REDACTED | | | BTC 0.01387451662601BS | | | |
| 3.1.596169 | YURIY PODOBA | ADDRESS REDACTED | | | ETH 0.008439274357433b5 | | | |
| 3.1.596170 | YURIY POVALYAEV | ADDRESS REDACTED | | | BTC 0.00212415316891519 | | | |
| 3.1.596171 | YURIY RUSANENKO | ADDRESS REDACTED | | | BTC 0.00000531091551962A<br>LTC 0.00312558336195901<br>USDC 0.00542111538087639 | | | |
| 3.1.596172 | YURIY RYABCHUN | ADDRESS REDACTED | | | BTC 0.0012428535918668B<br>USDC 404.54522958240B | | | |
| 3.1.596173 | YURIY RYPIANSKYI | ADDRESS REDACTED | | | BTC 0.00009952941717702<br>ETH 0.00642790910374O9<br>LTC 0.00023918184144681 | | | |
| 3.1.596174 | YURIY SHAKHMATOV | ADDRESS REDACTED | | | BTC 2.7363727832B999E-07<br>EOS 0.1052580469571169 | | | |
| 3.1.596175 | YURIY SHEVTSOV | ADDRESS REDACTED | | | BTC 0.00000010421860471D2<br>EOS 0.130092276618L1 | | | |
| 3.1.596176 | YURIY SHNAIDER | ADDRESS REDACTED | | | BTC 0.0000000054561323J<br>CEL 0.00821927429518494 | | | |
| 3.1.596177 | YURIY SHPARUTA | ADDRESS REDACTED | | | USDT ERC20 0.857125886327922<br>BTC 5.63133951382273<br>CEL 385.074863193948<br>ETH 6.61175000063725 | | | |
| 3.1.596178 | YURIY SIGALOV | ADDRESS REDACTED | | | LINK 151.352115557472<br>BTC 0.0000051442190646S8<br>DASH 0.0190550132933363<br>MCDAI 31.867888576430B<br>USDC 0.5027896291513149 | | | |
| 3.1.596179 | YURIY SILONOV | ADDRESS REDACTED | | | BTC 0.00000021196406784<br>EOS 0.1082801924853B1 | | | |
| 3.1.596180 | YURIY SIRODOCHENKO | ADDRESS REDACTED | | | ETH 0.008420296785727O6 | | | |
| 3.1.596181 | YURIY SMIRNOV | ADDRESS REDACTED | | | BTC 0.000000009018334575<br>OMG 0.00294694597028108 | | | |
| 3.1.596182 | YURIY TAKHIROVICH KHALILOV | ADDRESS REDACTED | | | BTC 0.00000089269585692<br>EOS 0.14040788439561Z | | | |
| 3.1.596183 | YURIY TRIFANOV | ADDRESS REDACTED | | | CEL 72.228970544647<br>ETH 2.99501877352207<br>USDC 6986.43423238484<br>USDT ERC20 57.063405757862 | | | |
| 3.1.596184 | YURIY TURKACH | ADDRESS REDACTED | | | ADA 1030.201151677B1<br>BTC 0.00190905542457354<br>DOT 14.623984399229B<br>MATIC 294.47351157105I6<br>MCDAI 0.571916684555818<br>SNX 25.364293145153B3 | | | |
| 3.1.596185 | YURIY URBANOVYCH | ADDRESS REDACTED | | | BTC 0.0038597266430750S6<br>CEL 4.795911602516138<br>ETH 0.0084202967857270S<br>USDC 10.0B489017594S2<br>USDT ERC20 0.9384280672609E7 | | | |
| 3.1.596186 | YURIY YURTAYEV | ADDRESS REDACTED | | | BTC 0.0000002914317509B8<br>OMG 0.00966B8B5364342B | | | |
| 3.1.596187 | YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | | | BTC 0.00000006959878613A1<br>OMG 0.00318301761206B111 | | | |
| 3.1.596188 | YURIY ZHAGLEVSKY | ADDRESS REDACTED | | | CEL 0.376717633684994 | | | |
| 3.1.596189 | YURIY ZUBYK | ADDRESS REDACTED | | | BTC 0.00842029678572706 | | | |
| 3.1.596190 | YURLIAN JAVIER ESCOBAR MAHECHA | ADDRESS REDACTED | | | BTC 0.01583066513346B28<br>CEL 4.7570593851046 | | BTC 0.0000000140229020Z | |
| 3.1.596191 | YURONG ZHEN | ADDRESS REDACTED | | | BTC 0.036182235137454<br>SOL 7.25861383272706 | | | |
| 3.1.596192 | YURRY CHRISTIAN HENDRIKS | ADDRESS REDACTED | | | BTC 0.00008490799S94024J<br>ADA 1187.017093317063 | | | |
| 3.1.596193 | YURY ARTAMONOV | ADDRESS REDACTED | | | BTC 0.0021949976266682S<br>ETH 0.23452778230401J<br>USDC 0.5235561558188D7 | | | |
| 3.1.596194 | YURY ASTAKHOV | ADDRESS REDACTED | | | BTC 0.000000133256536653b<br>ETH 0.0002062195076238997 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596195 | YURY BARSUKOU | ADDRESS REDACTED | | | BNB 0.001956385658526612<br>BTC 2.025120051916999E-06<br>CEL 33.511960801814<br>DASH 0.285176809643366<br>ETC 0.16621707845108<br>ETH 0.130720792925358<br>SOL 0.113542315194997<br>USDT ERC20 0.07230520873260B6<br>XTZ 8.09258B1175099<br>ZEC 0.0388440830621613 | | | |
| 3.1.596196 | YURY BOBROV | ADDRESS REDACTED | | | BTC 0.00000000802005B256 | | | |
| 3.1.596197 | YURY BRAILOV | ADDRESS REDACTED | | | CEL 0.0126437545297331<br>CEL 0.60059327909858B14<br>ETH 0.000005B82958765771<br>USDC 0.000000784945054945 | | | |
| 3.1.596198 | YURY DUBROVINSKY | ADDRESS REDACTED | | | KLM 0.158770386848786<br>BTC 0.00071291478260654 | | | |
| 3.1.596199 | YURY KAJASPIRAU | ADDRESS REDACTED | | | XRP 2115.1410392465<br>CEL 0.46786546677037J7<br>ETH 0.00143705529079103J | | | |
| 3.1.596200 | YURY KOZLOV | ADDRESS REDACTED | | | LUNC 46.794320048234<br>UNI 8.75056024750297<br>XRP 80.72802673354B8<br>CEL 6.90947133230726 | | | |
| 3.1.596201 | YURY KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.06782226291B895<br>DOT 15.5081265413B8 | | | |
| 3.1.596202 | YURY MALANCHUK | ADDRESS REDACTED | | | BTC 0.001924984931J1539<br>CEL 8.944706710033B9<br>ETH 0.0046591177577372S | | | |
| 3.1.596203 | YURY MARCELA GARCIA DIAZ | ADDRESS REDACTED | | | USDT ERC20 26.496232962996<br>BTC 0.013457130454581J9 | | | |
| 3.1.596204 | YURY MEZHEBOVSKY | ADDRESS REDACTED | | | USDC 48558 549385646 | | | |
| 3.1.596205 | YURY MINKOU | ADDRESS REDACTED | | | CEL 4.096491494B9099 | | | |
| 3.1.596206 | YURY PYATETSKIY | ADDRESS REDACTED | | | USDT ERC20 402.5<br>BTC 0.002406557J45046J9<br>CEL 31.06658971B5586<br>DOT 10.63090776<br>LINK 90.00801092S8233<br>USDT ERC20 417.202823 | | | |
| 3.1.596207 | YURY VALENTINASOV | ADDRESS REDACTED | | | ETC 0.000000004470180473 | | | |
| 3.1.596208 | YURYI STEPANOVICH SAMOYLICH | ADDRESS REDACTED | | | CEL 0.15301940833416<br>BTC 0.00129765958297542<br>ETH 0.3726318223622261 | | | |
| 3.1.596209 | YUSAF SHABBIR | ADDRESS REDACTED | | | XRP 12.22656<br>CEL 0.01159335B3121055 | | | |
| 3.1.596210 | YUSAFALI CHINGANATH | ADDRESS REDACTED | | | KLM 0.136383422695157<br>ETC 0.0000000054639730J7 | | | |
| 3.1.596211 | YUSANG LEE | ADDRESS REDACTED | | | CEL 0.3812938447575B<br>BTC 0.00019972092344993<br>ETH 0.001629671282692<br>GUSD 12.680722717486J | BTC 0.0001294024447513 | | |
| 3.1.596212 | YUSBEIDY CAMPO | ADDRESS REDACTED | | | USDC 0.5799086936597418 | | | |
| 3.1.596213 | YUSDIRMAN LUBIS | ADDRESS REDACTED | | | XRP 1006.39352146767 | | | |
| 3.1.596214 | YUSEF AL RASHID | ADDRESS REDACTED | | | ETH 0.00155648735017 | | | |
| 3.1.596215 | YUSEF HANNAH | ADDRESS REDACTED | | | BTC 0.000138023913637313 | | | |
| 3.1.596216 | YUSEF MOHAMED MOHAMED | ADDRESS REDACTED | | | MCOH 7.26901163678254<br>AAVE 1.62863<br>BTC 0.00070415430123612 | | | |
| 3.1.596217 | YUSEF RICHARD | ADDRESS REDACTED | | | CEL 0.2786940549467S<br>BTC 0.000004B8271898058S | | | |
| 3.1.596218 | YUSEF SHAMSHOUM | ADDRESS REDACTED | | | USDC 0.3380515034B3102 | | | |
| 3.1.596219 | YUSEF THOMAS | ADDRESS REDACTED | | | USDC 0.0005476141514296B7<br>ETH 0.013957271153906 | | | |
| 3.1.596220 | YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | | | XRP 551.42661459456J<br>ADA 56.703273415845<br>AVAX 0.692228442471J1<br>DOT 2.26542515597218 | | | |
| 3.1.596221 | YUSEOK KIM | ADDRESS REDACTED | | | SOL 0.850102370241367<br>BTC 0.26345771013924J | | | |
| 3.1.596222 | YUSHA PRESSLEY | ADDRESS REDACTED | | | USDC 0.6563131884761539 | | | |
| 3.1.596223 | YUSHAN CHEN | ADDRESS REDACTED | | | BTC 0.000856222391191895<br>ETH 0.777299626677858 | | | |
| 3.1.596224 | YU-SHAO LIU | ADDRESS REDACTED | | | LTC 4.46857720427692<br>BTC 0.00013849253775799<br>CEL 2902.84640813581<br>ETH 0.000013328768761 | | | |
| 3.1.596225 | YUSHARN WANG | ADDRESS REDACTED | | Yes | USDC 0.0000001113080858<br>BTC 0.77B595640012165<br>COMP 1.03780908711277<br>ETC 0.089606040929263<br>ETH 4.71035116884704<br>GUSD 16.4252393958413<br>LINK 107.538588301578<br>LTC 0.160098379655441<br>TUSD 1.956202B78791<br>UNI 0.260217557154911<br>USDC 2333.47386277233 | ETH 1.4174887166809 | | BTC 3.29744237000675 |
| 3.1.596226 | YU-SHENG CHEN | ADDRESS REDACTED | | | BTC 0.092462914889293<br>CEL 0.43915273801B448<br>ETH 5.87428017583158<br>LINK 2476.6717124416S<br>USDT ERC20 0.000000995869781407 | | | |
| 3.1.596227 | YUSHENGJI ZHOU | ADDRESS REDACTED | | | BTC 0.00133915590484795<br>ETH 0.000771394422788393<br>USDT ERC20 4.03947176143049 | | | |
| 3.1.596228 | YUSHI YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00069251628957761 | | | |
| 3.1.596229 | YUSHUAN WU | ADDRESS REDACTED | | | CEL 5.07760427713626<br>CEL 0.927019268989B75 | | | |
| 3.1.596230 | YUSHIV HARKOO | ADDRESS REDACTED | | | LINK 4.12134702<br>ADA 158.943059630771<br>BTC 0.0424981262368419<br>CEL 4.8965279728698J7<br>DOGE 1655.38897446581<br>ETH 0.429761920142598<br>LINK 5.08545095S48207 | | | |
| 3.1.596231 | YUSIF RAGIMOV | ADDRESS REDACTED | | | XRP 0.6908594299351J8<br>BNB 0.00204491637014313<br>BTC 0.000104164J2744751<br>CEL 0.00189412578624655 | | | |
| 3.1.596232 | YUSIMY LARA | ADDRESS REDACTED | | | GUSD 0.02049485013479902<br>BTC 1.033331145334499E-06<br>USDC 17.644743873114 | BTC 0.00109122304725714 | | |
| 3.1.596233 | YUSINTA PO | ADDRESS REDACTED | | | CEL 0.029733687913745B | | | |
| 3.1.596234 | YUSLAN CANCIO REYES | ADDRESS REDACTED | | | BCH 0.00039968635561876<br>BTC 0.0016649369706129<br>CEL 249.008210684658<br>COMP 0.0659167820676468<br>GUSD 193.053430970J8<br>MATIC 1851.883609214 | | | |
| 3.1.596235 | YUSLEY DURAN LAZO | ADDRESS REDACTED | | | USDT ERC20 254.47781612937<br>BTC 0.018033146767524<br>ETH 0.42853114596J026 | | | |
| 3.1.596236 | YUSNEL FERNANDEZ | ADDRESS REDACTED | | | MATIC 438.56317224111<br>CEL 0.00429989812730606 | | | |
| 3.1.596237 | YUSNITA YUSNITA | ADDRESS REDACTED | | | DOT 0.000684660593383008<br>BTC 0.00147742405263713 | | | |
| 3.1.596238 | YUSNIZAM BIN MOHAMAD YUSOFF | ADDRESS REDACTED | | | CEL 47.5744614555465<br>BTC 0.00125205153448077 | | | |
| 3.1.596239 | YUSRA ALI | ADDRESS REDACTED | | | ETH 0.16289145702444B<br>ADA 10.65549082661104<br>BNB 0.00277B367121664257<br>BTC 0.00161291783648741 | | | |
| 3.1.596240 | YUSRI BIN YUSUF | ADDRESS REDACTED | | | CEL 2.689475989816594<br>BCH 0.316222605<br>BTC 0.41962661<br>CEL 6424.83165767593<br>ETH 0.09363375292B3161<br>LTC 0.2899670S<br>TUSD 33.2146072<br>USDC 5<br>USDT ERC20 960.25406B<br>XRP 0.00000087000000001 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4248 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | YUSSEF MILBURN | ADDRESS REDACTED | | | LINK 0.025854419391243 | | | |
| | | | | | UNI 0.027819290817918 | | | |
| | | | | | USDT ERC20 0.078727394368844 | | | |
| 3.1.596241 | YUSSEF OMAR ESPARZA CORONADO | ADDRESS REDACTED | | | CEL 0.096153068107108 | | | |
| | | | | | DOT 0.0112728300951551 | | | |
| | | | | | XRP 0.058477662958544 | | | |
| 3.1.596243 | YUSSER AL-QAZWINI | ADDRESS REDACTED | | | BTC 3.073417140115117 | BTC 0.13751533 | | |
| | | | | | USDC 21.616411543018 | USDC 1080.945 | | |
| 3.1.596244 | YUSSUF SHINAAYOMI OLADEJO | ADDRESS REDACTED | | | ETC 0.00000096473024663 | | | |
| 3.1.596245 | YUSTIAN HARTONO | ADDRESS REDACTED | | | CEL 0.928213999629736 | | | |
| | | | | | ETH 0.00000057 | | | |
| 3.1.596246 | YUSUF ABDELRAZZAK | ADDRESS REDACTED | | | BTC 0.000000014274739154 | | | |
| 3.1.596247 | YUSUF ABIOLA AKINBODE | ADDRESS REDACTED | | | BTC 0.000002373405114514 | | | |
| 3.1.596248 | YUSUF ADAMS | ADDRESS REDACTED | | | BTC 0.002387501491424417 | | | |
| | | | | | USDC 1.091949275960232 | | | |
| 3.1.596249 | YUSUF AKSOY | ADDRESS REDACTED | | | ETH 0.000000465436016023 | | | |
| 3.1.596250 | YUSUF ALHASAN | ADDRESS REDACTED | | | BTC 0.063826986161626 | | | |
| | | | | | ETH 0.062146686354144 | | | |
| | | | | | XRP 0.371127625198542 | | | |
| 3.1.596251 | YUSUF ALI ALI | ADDRESS REDACTED | | | ADA 279.461861509142 | | | |
| | | | | | BTC 0.104287730712213 | | | |
| | | | | | CEL 1336.27026861076 | | | |
| | | | | | DOT 80.5158954895816 | | | |
| | | | | | ETH 1.4151679970058 | | | |
| | | | | | MATIC 1001.92623177051 | | | |
| | | | | | XRP 50.0326964221475 | | | |
| 3.1.596252 | YUSUF ALIYU | ADDRESS REDACTED | | | BTC 0.000439715563616597 | | | |
| | | | | | CEL 0.061489798000514 | | | |
| 3.1.596253 | YUSUF ALSAYED | ADDRESS REDACTED | | | BTC 0.000000003985652727 | | | |
| | | | | | CEL 0.004768596383623 | | | |
| | | | | | LTC 0.00000000056875 | | | |
| 3.1.596254 | YUSUF ARABACI | ADDRESS REDACTED | | | BTC 0.0000025347729116035 | | | |
| | | | | | ETH 0.000144985444482593 | | | |
| 3.1.596255 | YUSUF ATAY | ADDRESS REDACTED | | | ETH 2.2233954937399E-07 | | | |
| 3.1.596256 | YUSUF AZAK | ADDRESS REDACTED | | | CEL 1.072837301449803 | | | |
| 3.1.596257 | YUSUF AZGIN | ADDRESS REDACTED | | | ETH 0.00000058858647477 | | | |
| 3.1.596258 | YUSUF BABASORO | ADDRESS REDACTED | | | BTC 0.000010164250885 | | | |
| | | | | | CEL 0.003776955360244984 | | | |
| | | | | | XRP 73.9229819016583 | | | |
| 3.1.596259 | YUSUF BAGLAN | ADDRESS REDACTED | | | CEL 0.00023998789717117 | | | |
| 3.1.596260 | YUSUF BAHADIR MURAT | ADDRESS REDACTED | | | BTC 0.000006181247896 | | | |
| | | | | | ETH 2.2773712703219E-06 | | | |
| | | | | | USDT ERC20 38.508765122528 | | | |
| 3.1.596261 | YUSUF BATUHAN BICER | ADDRESS REDACTED | | | ETH 0.00000421185150966 | | | |
| 3.1.596262 | YUSUF BAYRILIOGLU | ADDRESS REDACTED | | | CEL 4.313783306668544 | | | |
| | | | | | DOGE 0.094 | | | |
| | | | | | USDC 403.557 | | | |
| 3.1.596263 | YUSUF BEGG | | | Yes | BAT 0.124141710403936 | CEL 0.461557232252832 | | BTC 0.300769914325992 |
| | | | | | BTC 0.96664551207254465 | | | |
| | | | | | CEL 2897.47235207412 | | | |
| | | | | | DASH 0.000189389995175 | | | |
| | | | | | ETC 0.000000384071834209 | | | |
| | | | | | ETH 4.134525148466946 | | | |
| | | | | | LINK 0.00018444964625321 | | | |
| | | | | | MATIC 0.07828659821786614 | | | |
| | | | | | PAX 1.44398397479882 | | | |
| | | | | | PAXG 0.234051352517557 | | | |
| | | | | | SNX 0.000636810038905967 | | | |
| | | | | | USDC 41848.4589536028 | | | |
| | | | | | USDT ERC20 187.944450608508 | | | |
| | | | | | XLM 0.1283022788889355 | | | |
| | | | | | ZEC 0.0917613153239894 | | | |
| | | | | | ZRX 0.047539112378571 | | | |
| 3.1.596264 | YUSUF BERKAN ALTUN | ADDRESS REDACTED | | | CEL 0.104432456720781 | | | |
| | | | | | USDT ERC20 0.0006035035168765 | | | |
| 3.1.596265 | YUSUF BUYUK | ADDRESS REDACTED | | | CEL 0.00021412120595849 | | | |
| 3.1.596266 | YUSUF CAN | ADDRESS REDACTED | | | CEL 0.000263115221620909 | | | |
| 3.1.596267 | YUSUF CAN VOLKAN KURNAZ | ADDRESS REDACTED | | | CEL 0.000214975303621201 | | | |
| 3.1.596268 | YUSUF CAVDAR | ADDRESS REDACTED | | | ADA 0.01115058783197 | | | |
| | | | | | BTC 0.000000599441284961 | | | |
| | | | | | DOT 0.005362568390339 | | | |
| | | | | | ETH 0.000000847178358589 | | | |
| | | | | | LINK 0.00135264313119 | | | |
| | | | | | LUNC 0.000307708464263895 | | | |
| | | | | | SNX 0.0213596325857834 | | | |
| | | | | | USDC 0.026132023067223 | | | |
| | | | | | USDT ERC20 0.13692149104151 | | | |
| | | | | | UST 0.00420084911220913 | | | |
| 3.1.596269 | YUSUF CEYLAN | ADDRESS REDACTED | | | ETH 0.00000154615652416 | | | |
| 3.1.596270 | YUSUF COSKUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.596271 | YUSUF DARE RABIU | ADDRESS REDACTED | | | BTC 0.000000270948812342 | | | |
| 3.1.596272 | YUSUF DEMIRAL | ADDRESS REDACTED | | | BTC 0.000003000854370627 | | | |
| | | | | | ETH 0.00000138611757967 | | | |
| 3.1.596273 | YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | | | ADA 19.925702767015 | | | |
| | | | | | BTC 0.00000413403032378 | | | |
| | | | | | CEL 0.028223043299125 | | | |
| | | | | | DASH 0.00204686810629889 | | | |
| | | | | | LTC 0.00121051046017293 | | | |
| | | | | | MATIC 0.26451970506781 | | | |
| 3.1.596274 | YUSUF DOGANAY | ADDRESS REDACTED | | | BTC 0.000000785035875172 | | | |
| | | | | | USDC 0.000138557215413214 | | | |
| | | | | | USDT ERC20 0.43380125285458 | | | |
| 3.1.596275 | YUSUF DOGU | ADDRESS REDACTED | | | CEL 0.000410030788654448 | | | |
| 3.1.596276 | YUSUF EFE SEKER | ADDRESS REDACTED | | | ETH 0.00000585633133224 | | | |
| 3.1.596277 | YUSUF EMIR KART | ADDRESS REDACTED | | | ETH 1.18282860211999E-06 | | | |
| 3.1.596278 | YUSUF EMRE KUYUCAK | ADDRESS REDACTED | | | CEL 0.000276944829645 | | | |
| 3.1.596279 | YUSUF EMRE MERCAN | ADDRESS REDACTED | | | ETH 0.00000030165783669 | | | |
| 3.1.596280 | YUSUF ENES KEL | ADDRESS REDACTED | | | CEL 0.000240710354312529 | | | |
| 3.1.596281 | YUSUF ERDEM | ADDRESS REDACTED | | | CEL 0.00482152715723969 | | | |
| | | | | | USDT ERC20 0.048464702537647 | | | |
| 3.1.596282 | YUSUF FIDAN | ADDRESS REDACTED | | | BAT 17.2912804663063 | | | |
| | | | | | BCH 0.104111254932606 | | | |
| | | | | | CEL 6.0299865825388663 | | | |
| | | | | | DASH 0.19054305141248 | | | |
| | | | | | EOS 1.51742062753266 | | | |
| | | | | | LINK 0.803437165284811 | | | |
| | | | | | LTC 0.307214081089872 | | | |
| | | | | | USDT ERC20 101.530439306819 | | | |
| | | | | | XRP 103.058804181822 | | | |
| 3.1.596283 | YUSUF GOKBAS | ADDRESS REDACTED | | | BUSD 0.0139117836740879 | | | |
| | | | | | CEL 0.000326687536861378 | | | |
| 3.1.596284 | YUSUF GOMEL | ADDRESS REDACTED | | | BTC 0.000000888190204714 | BTC 0.0064383254177S054 | | |
| | | | | | USDC 0.0208306690558198 | USDC 0.00000032984039303893 | | |
| 3.1.596285 | YUSUF HAMID | ADDRESS REDACTED | | | BTC 0.210900263702168 | | | |
| | | | | | CEL 0.52234794357651S4 | | | |
| | | | | | MCDAI 42.3538135010774 | | | |
| | | | | | UMA 62.00248300277V5 | | | |
| 3.1.596286 | YUSUF HASSAN | ADDRESS REDACTED | | | BTC 0.000007231505327604 | | | |
| 3.1.596287 | YUSUF HAYAL | ADDRESS REDACTED | | | ADA 4.539705625681S | | | |
| | | | | | BTC 0.000000375070674406 | | | |
| | | | | | CEL 0.06893597224010932 | | | |
| | | | | | ETH 0.000004704819818526 | | | |
| | | | | | LTC 0.0186760770358605 | | | |
| | | | | | USDC 1.367394565124S8 | | | |
| 3.1.596288 | YUSUF HAYAL | ADDRESS REDACTED | | | CEL 0.02309317812367B9 | | | |
| | | | | | ETH 0.0029475049498037 | | | |
| 3.1.596289 | YUSUF JELANI | ADDRESS REDACTED | | | BTC 0.000000082603564778 | | | |
| 3.1.596290 | YUSUF KARABULUT | ADDRESS REDACTED | | | CEL 0.10856160945099 | | | |
| 3.1.596291 | YUSUF KARAHAN | ADDRESS REDACTED | | | CEL 0.000403993112862158 | | | |
| 3.1.596292 | YUSUF KARMALI | ADDRESS REDACTED | | | BAT 0.168825213907266 | | | |
| | | | | | BCH 0.0183393305810834 | | | |
| | | | | | BTC 0.000078955354609885 | | | |
| | | | | | CEL 1.1511689725389B | | | |
| | | | | | DASH 0.7535113761B0187 | | | |
| | | | | | ETH 0.00000571160152763 | | | |
| | | | | | LINK 0.0121036091520248 | | | |
| | | | | | LTC 0.00189631103256S07 | | | |
| | | | | | MCDAI 0.7499281374829S3 | | | |
| | | | | | SGB 0.0376099106427175 | | | |
| | | | | | USDC 0.19137380971260Z | | | |
| | | | | | XLM 0.364124884060616 | | | |
| | | | | | XRP 224.084486734645 | | | |
| 3.1.596293 | YUSUF KELBAS | ADDRESS REDACTED | | | ETH 0.00148622764533185 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596294 | YUSUF KENAN KISACIK | ADDRESS REDACTED | | | BTC 0.0000000092503161181<br>CEL 0.1427549241149596 | | | |
| 3.1.596295 | YUSUF KIŞLAK | ADDRESS REDACTED | | | BTC 0.0000001529489063662<br>ETH 0.000015126663392434<br>LINK 0.0000295452895809392<br>PAXG 0.00006632483312278<br>USDT ERC20 0.00528475475880431 | | | |
| 3.1.596296 | YUSUF KOYULUCE | ADDRESS REDACTED | | | ETH 0.0000008682346981412 | | | |
| 3.1.596297 | YUSUF KULUNK | ADDRESS REDACTED | | | BTC 0.000000089833627798<br>CEL 0.1394958504009637 | | | |
| 3.1.596298 | YUSUF MANDEL | ADDRESS REDACTED | | | DOGE 2025.0177472918<br>XRP 6.39869662519866 | | | |
| 3.1.596299 | YUSUF MOHAMMAD | ADDRESS REDACTED | | | BTC 0.06516257294866458<br>ETH 6.50046366220879<br>USDC 0.01770126186795 | | USDC 15.9784334143399 | |
| 3.1.596300 | YUSUF MOOLLA | ADDRESS REDACTED | | | BUSD 0.003650267848375524<br>CEL 0.39510037158831 | | | |
| 3.1.596301 | YUSUF MUHAMMAD | ADDRESS REDACTED | | | ETH 0.0165319378499756<br>LTC 0.00384388827906946<br>XLM 3.88206246108716 | | | |
| 3.1.596302 | YUSUF MUHAMMAD | ADDRESS REDACTED | | | AAVE 0.7589333061311747<br>BAT 170.68581636334639<br>BTC 0.02153995156585443<br>CEL 542.1733316410933<br>COMP 7.15122951063198<br>EOS 29.9560784236263<br>ETH 9.21292299670871<br>LINK 86.8846933008816<br>MANA 178.077946189777<br>SNX 257.52671014138<br>TUSD 323.07244552531<br>UNI 131.488153530066<br>USDC 1020.74764293537<br>USDT ERC20 1496.36734113145 | | | |
| 3.1.596303 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000780407573 | | | |
| 3.1.596304 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000054595209 | | | |
| 3.1.596305 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.00000009121753885 | | | |
| 3.1.596306 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 9.97008456669996-07 | | | |
| 3.1.596307 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000037030729 | | | |
| 3.1.596308 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000079527673 | | | |
| 3.1.596309 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 3.19608374999906-09 | | | |
| 3.1.596310 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000085290582 | | | |
| 3.1.596311 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000008138748 | | | |
| 3.1.596312 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000042447066 | | | |
| 3.1.596313 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000014891073855 | | | |
| 3.1.596314 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0000000198044888 | | | |
| 3.1.596315 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000162913780 | | | |
| 3.1.596316 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000056473749 | | | |
| 3.1.596317 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.00000012779531797 | | | |
| 3.1.596318 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000054870571 | | | |
| 3.1.596319 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000001183627515 | | | |
| 3.1.596320 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00000000095853533 | | | |
| 3.1.596321 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 22.9385999421996-06 | | | |
| 3.1.596322 | YUSUF MUTLU | ADDRESS REDACTED | | | CEL 0.00000119732097168 | | | |
| 3.1.596323 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.00401632425227688 | | | |
| 3.1.596324 | YUSUF MUTLU | ADDRESS REDACTED | | | ETH 0.0014177990252437 | | | |
| 3.1.596325 | YUSUF NUMAN YILMAZ | ADDRESS REDACTED | | | ETH 0.000000003591752323 | | | |
| 3.1.596326 | YUSUF OZBAYRAK | ADDRESS REDACTED | | | USDT ERC20 0.600829112028772<br>CEL 0.00035763833950408 | | | |
| 3.1.596327 | YUSUF OZGER | ADDRESS REDACTED | | | CEL 0.049510424320484B | | | |
| 3.1.596328 | YUSUF SALTOĞLU | ADDRESS REDACTED | | | ETH 0.00000023735233102 | | | |
| 3.1.596329 | YUSUF SEVEN | ADDRESS REDACTED | | | ETH 0.00148767622593489 | | | |
| 3.1.596330 | YUSUF SILTU | ADDRESS REDACTED | | | BTC 0.01650774103832 | | | |
| 3.1.596331 | YUSUF SOEBROTO | ADDRESS REDACTED | | | ETH 0.00005261829532346 | | | |
| 3.1.596332 | YUSUF SORUNKE | ADDRESS REDACTED | | | BTC 0.00000016554542951<br>EOS 0.04403498485156<br>LTC 0.00321364176758695<br>MATIC 0.28159154607897<br>XLM 0.27224740255019 | | | |
| 3.1.596333 | YUSUF TANRIVERDI | ADDRESS REDACTED | | | ETH 0.0000000277745287461 | | | |
| 3.1.596334 | YUSUF TIMUR | ADDRESS REDACTED | | | CEL 1.0798820660168 | | | |
| 3.1.596335 | YUSUF TOĞLUK | ADDRESS REDACTED | | | CEL 0.001702431834201142 | | | |
| 3.1.596336 | YUSUF TONGA | ADDRESS REDACTED | | | BTC 0.0010189538604388 | | | |
| 3.1.596337 | YUSUF TOPKAYA | ADDRESS REDACTED | | | CEL 0.00024213014971021 | | | |
| 3.1.596338 | YUSUF TURK | ADDRESS REDACTED | | | BTC 0.00246388747030047<br>CEL 0.25129987214166 | | | |
| 3.1.596339 | YUSUF USANMAZ | ADDRESS REDACTED | | | CEL 21.5398874715194 | | | |
| 3.1.596340 | YUSUF VOHRA | ADDRESS REDACTED | | | MATIC 1.24737546430842<br>MCDAI 74.4146221997721<br>USDC 195.724666385448 | | | |
| 3.1.596341 | YUSUF WOMILOJU | ADDRESS REDACTED | | | CEL 1.68346774189064<br>USDC 8729.30191214424<br>USDT ERC20 0.4279687266222414<br>XLM 5103.99980226674 | | | |
| 3.1.596342 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.00145776419789944 | | | |
| 3.1.596343 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.00145193329633376 | | | |
| 3.1.596344 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.01012450463765 3 | | | |
| 3.1.596345 | YUSUF YAVAS | ADDRESS REDACTED | | | ETH 0.00146574966203124 | | | |
| 3.1.596346 | YUSUFCAN CANDAR | ADDRESS REDACTED | | | ETH 0.00146901984058196 | | | |
| 3.1.596347 | YUSUFCAN KARADAĞ | ADDRESS REDACTED | | | USDT ERC20 0.76216575919643 1 | | | |
| 3.1.596348 | YUSUFF ABIODUN ASHEEM | ADDRESS REDACTED | | | CEL 0.8980257578742<br>EOS 2.5654 | | | |
| 3.1.596349 | YUSUFHON MUROTALIEV | ADDRESS REDACTED | | | BTC 0.0000056419755366587 | | | |
| 3.1.596350 | YUSUKE ABE | ADDRESS REDACTED | | | BCH 0.4751546779677<br>SNX 1.1589066824921 | | | |
| 3.1.596351 | YUSUKE AKAI | ADDRESS REDACTED | | Yes | ADA 109.086048897601<br>BTC 0.5443687173055339<br>CEL 4557.61035531548<br>DOT 32.6495<br>ETH 12.0283429633956<br>LPT 2.3355491433606S<br>MCDAI 57.61393298540S4<br>SNX 132.072209428169<br>SOL 51.4712232028869<br>UMA 98.61198962664244<br>USDC 123.09103191526<br>XAUT 0.17037996395800 2 | | | ETH 10.5871479886524 |
| 3.1.596352 | YUSUKE AONUMA | ADDRESS REDACTED | | | ADA 483.97602416166<br>BTC 0.000013465789889356 | | | |
| 3.1.596353 | YUSUKE IZUMO | ADDRESS REDACTED | | Yes | BTC 5.482371854745S4<br>CEL 585.14971320098S<br>ETH 28.215407171S304<br>MCDAI 30<br>USDC 35328.7597401555 | | CEL 3.86064200796519 | BTC 1.4459934561093 7 |
| 3.1.596354 | YUSUKE KAMIYA | ADDRESS REDACTED | | | ADA 128.91146611851 2<br>BTC 0.000003608236807974<br>ETH 0.0027843618306024 | BTC 0.00000001252800211 | | |
| 3.1.596355 | YUSUKE KOREEDA | ADDRESS REDACTED | | | AAVE 0.0014857779928257<br>ADA 2.4273871235858B<br>BTC 0.25107702915944<br>CEL 32.3275224098958<br>DOT 0.309391276627878<br>LINK 0.0014796066353203S<br>LUNC 81.3725864053584<br>MATIC 0.04791493880835 11<br>SOL 0.0191444427349144 | AAVE 0.00000064988628238 7<br>ADA 0.0000005368231835<br>BTC 0.00000006<br>CEL 5507.2144<br>DOT 0.000251737329873314<br>LINK 0.00187758033940822<br>MATIC 0.00083995667761 4862<br>SOL 0.0000549952585381 62 | | |
| 3.1.596356 | YUSUN JUNG | ADDRESS REDACTED | | | BCH 1.53533934659677<br>BTC 0.01743307434441 22<br>DOT 90.322607286481 9<br>LINK 9.00074332449438<br>MANA 0.03239258602429 46 | | | |
| 3.1.596357 | YUSUPHA M DUKUREH | ADDRESS REDACTED | | | CEL 1.06145494859533 | | | |
| 3.1.596358 | YUTA MOTOYAMA | ADDRESS REDACTED | | | BTC 0.0028712189200978B<br>ETH 1.10874194104552<br>MATIC 2503.89541585421 | | | |
| 3.1.596359 | YUTAKA MATSUDA | ADDRESS REDACTED | | | BTC 0.3235048733769<br>ETH 3.747301938235887 | | | |
| 3.1.596360 | YUTAKA TSO | ADDRESS REDACTED | | | BTC 0.00110689070677456<br>ETH 0.697520010772602 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596361 | YUTAO CHEN | ADDRESS REDACTED | | Yes | ADA 0.496881109624984<br>BNB 0.00160600547829331<br>BTC 0.0107061653859697<br>CEL 296.177307990048<br>USDT ERC20 239.631981344031 | | | BTC 0.8279262555929458 |
| 3.1.596362 | YUTAO HUANG | ADDRESS REDACTED | | | BTC 0.000113121241857996<br>ETH 0.0021629461369355<br>USDC 126.976025582714 | BTC 0.000000009769915959 | | |
| 3.1.596363 | YUTAO JIANG | ADDRESS REDACTED | | | USDC 71.0115715709708<br>USDT ERC20 61.3851350262726 | | | |
| 3.1.596364 | YUTAO WANG | ADDRESS REDACTED | | | ADA 0.168314140048799<br>BTC 0.000002491605095596<br>CEL 1.146772068788<br>XRP 0.145940501714864 | | | |
| 3.1.596365 | YUTARO FUKUHARA | ADDRESS REDACTED | | | ADA 0.129739280093708<br>BTC 0.0000161500640238662<br>XRP 0.0766111673652393 | | | |
| 3.1.596366 | YU-TE LEE | ADDRESS REDACTED | | | BTC 0.0009113805086069276<br>CEL 0.192253608664482<br>ETH 0.000114847036925513 | | | |
| 3.1.596367 | YUTE LIN | ADDRESS REDACTED | | | BTC 0.001174760942915<br>ETH 0.0239286639592596 | | | |
| 3.1.596368 | YUTI CHONG | ADDRESS REDACTED | | | BTC 0.000884356808397598<br>CEL 0.808859536354164 | | | |
| 3.1.596369 | YU-TING CHENG | ADDRESS REDACTED | | | ADA 0.124880506941997<br>BTC 0.000460266441385291<br>CEL 2.0674516391427B<br>ETH 0.00601402496478556 | BTC 0.00000000070555399179 | | |
| 3.1.596370 | YUTING LIM | ADDRESS REDACTED | | | BTC 0.000000785697092085<br>CEL 0.4463458983488859<br>DASH 0.0000000049618861127<br>UNI 0.000015784396942323 | | | |
| 3.1.596371 | YU-TING LIU | ADDRESS REDACTED | | | BTC 8.80547383139999E-08<br>CEL 0.0000357549987888837<br>ETH 0.00000006211964345516<br>LINK 0.00004881465534086B<br>LUNC 0.0000020165197382517<br>MATIC 0.00211607471642217<br>USDC 0.00396582013204087 | | | |
| 3.1.596372 | YUTING PENG | ADDRESS REDACTED | | | ADA 0.227073846963071<br>BNB 0.69792792913385<br>MCDAI 0.0581805951683636<br>XRP 0.0961662799072939 | | | |
| 3.1.596373 | YUTING PENG | ADDRESS REDACTED | | | BTC 0.0113184232872B | | | |
| 3.1.596374 | YUTING SU | ADDRESS REDACTED | | | BTC 0.0000123254696363363 | | | |
| 3.1.596375 | YU-TING TSAI | ADDRESS REDACTED | | | BCH 0.000000000078631817<br>BTC 0.000000000631277888<br>CEL 547.360696036424 | | | |
| 3.1.596376 | YUTING WANG | ADDRESS REDACTED | | | BTC 0.0435285920105392<br>ETH 0.6157182300371 | | | |
| 3.1.596377 | YUTIY BARINOV | ADDRESS REDACTED | | | CEL 4.15083941821793 | | | |
| 3.1.596378 | YUTO YOKOMIZO | ADDRESS REDACTED | | | AAVE 0.000715386834888443<br>BTC 0.000122593309484402<br>DOT 0.0195632850088219<br>MATIC 0.5316391825721231<br>SNX 0.04125541864629135 | | | |
| 3.1.596379 | YUTON LEE | ADDRESS REDACTED | | | AVAX 4.62904111998474<br>BTC 0.245090665399827<br>ETH 3.19807509595593<br>MATIC 2961.56142625067 | | | |
| 3.1.596380 | YUTONG SUN | ADDRESS REDACTED | | | BTC 0.0280893353067185 | | | |
| 3.1.596381 | YUTONG ZHANG | ADDRESS REDACTED | | | USDC 1.00956332817716 | | | |
| 3.1.596382 | YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | | | ADA 87.297306981904<br>BTC 3.51300996204599E-06<br>CEL 24.8305478659709<br>USDC 0.093214862664756 1<br>USDT ERC20 123.107147423048<br>XRP 12053.9278703A5 | | | |
| 3.1.596383 | YUTTANA SAPPHAKITKAMUORN | ADDRESS REDACTED | | | ADA 219.71849540062<br>BTC 0.00302831885312357<br>CEL 186.39697804277<br>DASH 10.5418611176462<br>DOT 253.675682462513<br>PAXG 2.12745062917755<br>USDC 6264.2675542167 | | | |
| 3.1.596384 | YUTTANA SIRISANGMONGKOL | ADDRESS REDACTED | | | CEL 1.11358566032653 | | | |
| 3.1.596385 | YU-TUAN HUANG | ADDRESS REDACTED | | | ADA 0.29253043655835<br>BTC 1.96661722914599E-06<br>USDC 458.485429374082 | | | |
| 3.1.596386 | YU-TUNG LIN | ADDRESS REDACTED | | | BCH 0.000448497787771963 | | | |
| 3.1.596387 | YUUJIROU MARUYAMA | ADDRESS REDACTED | | | CEL 3.08965093988721<br>EOS 0.00421090061241109<br>ETH 0.000623830025821317<br>XLM 0.0884219113998485 | | | |
| 3.1.596388 | YUVAL CYE | ADDRESS REDACTED | | | | ETH 0.00767163 | | |
| 3.1.596389 | YUVAL DOLER | ADDRESS REDACTED | | | USDC 81.3675778404133 | USDC 0.00000090852813546 | | |
| 3.1.596390 | YUVAL EDREY | ADDRESS REDACTED | | | BTC 0.0167330997337887<br>ETH 0.32116871735311B | | | |
| 3.1.596391 | YUVAL GROSS | ADDRESS REDACTED | | | BTC 0.00029761945156033 | | | |
| 3.1.596392 | YUVAL PATEL | ADDRESS REDACTED | | | ADA 3.93795248619465<br>BTC 0.00112826298346003<br>ETH 0.024850578605014 | | | |
| 3.1.596393 | YUVAL PTCYE | ADDRESS REDACTED | | | ETH 0.00166954737494843 | | | |
| 3.1.596394 | YUVARAJ GANESH | ADDRESS REDACTED | | | ADA 432.191510994973<br>BTC 0.00119973350233222<br>DOT 21.8457762156584<br>ETC 20.32684540646B6<br>ETH 0.36958340732873S<br>MATIC 47.74400789354S2 | | | |
| 3.1.596395 | YUVARAJ PONDICHERRY | ADDRESS REDACTED | | | BTC 0.00538927889269607<br>GUSD 7.40728823064298<br>LINK 165.20360612781J<br>MATIC 1522.14196749373<br>USDC 0.00831621050273146<br>XLM 3371.65266055585 | GUSD 0.00879573690020752<br>USDC 0.000000273853714624 | | |
| 3.1.596396 | YUVARAJ SELVARAJ | ADDRESS REDACTED | | | BTC 0.1330789800501<br>MCDAI 0.45314431999716 | | | |
| 3.1.596397 | YUVARAJESHWAR KANDREGULA | ADDRESS REDACTED | | | BTC 0.0000008340889209767<br>CEL 0.7735942632343J6 | | | |
| 3.1.596398 | YUVATIDA PHUNGPHIPADHANA | ADDRESS REDACTED | | | BTC 0.0000004858670235J<br>CEL 4.49801111147182 | | | |
| 3.1.596399 | YUVEEL RUGHOONANDAN | ADDRESS REDACTED | | | BTC 0.0000464761424894743<br>CEL 2.370474574616174<br>ETH 0.005080475763324399<br>USDC 0.5818494119341O6 | | | |
| 3.1.596400 | YUVENSIUS SANTOSO | ADDRESS REDACTED | | | ADA 0.48042476839621<br>BNB 0.00171176650547784<br>BTC 0.0000000024886543398<br>CEL 0.00059353997851989 | | | |
| 3.1.596401 | YUVRAJ BUDHWANI | ADDRESS REDACTED | | | BTC 0.000001072220023167<br>ETH 0.000049269683144 | | | |
| 3.1.596402 | YUVRAJ DUTTA | ADDRESS REDACTED | | | CEL 0.00252923677786031<br>LTC 0.0228742153015534<br>USDT ERC20 111.486403543141 | | | |
| 3.1.596403 | YUVRAJ JARVEKAR | ADDRESS REDACTED | | | ETH 0.0000029874241962G | | | |
| 3.1.596404 | YUVRAJ MAHAJAN | ADDRESS REDACTED | | | BTC 0.0011148900078384231<br>ETH 1.0663897552168T | | | |
| 3.1.596405 | YUVRAJ SHARMA | ADDRESS REDACTED | | | LTC 0.0002588069439413376 | | | |
| 3.1.596406 | YUVRAJ SHARMA | ADDRESS REDACTED | | | BNB 0.00260720890474808<br>BTC 0.000002459594894813<br>SNX 0.137707955307116<br>USDC 0.7510897668710I28 | | | |
| 3.1.596407 | YUVRAJ SINGH | ADDRESS REDACTED | | | BTC 2.98217320404399E-06<br>CEL 0.273725938610718<br>ETH 3.23594744515707BE-05<br>LUNC 134.273009585892S<br>SGB 237.351004668281<br>USDC 0.00894445554205722<br>USDT ERC20 0.0418075157582721<br>XLM 0.0000000232106129570T<br>XRP 0.22236580083294T | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596408 | YU-WEI SHEN | ADDRESS REDACTED | | | BTC 0.0542488957384166<br>ETH 0.872514660918968 | | | |
| 3.1.596409 | YU-WEN CHANG | ADDRESS REDACTED | | | BTC 0.00473162578641013<br>ETH 0.582878202360154<br>USDT ERC20 378.545682465818 | | | |
| 3.1.596410 | YUWEN HUANG | ADDRESS REDACTED | | | BTC 0.000002043323773202<br>CEL 0.0728528071728739<br>USDT ERC20 0.430170860426827 | | | |
| 3.1.596411 | YU-WEN LAI | ADDRESS REDACTED | | | BSV 0.296913077283119<br>BTC 0.0143506468456126<br>GUSD 10624.681893038<br>USDC 1084.32656178668<br>USDT ERC20 1056.60421432943 | | | |
| 3.1.596412 | YUWILANES CASTILLO | ADDRESS REDACTED | | | BTC 0.000000000400914354?<br>CEL 0.1278991401447296<br>XRP 0.563845631392667 | | | |
| 3.1.596413 | YUWONO GOEYARDI | ADDRESS REDACTED | | | BTC 0.000453103906071165<br>BUSD 1.57707376349918<br>CEL 3.85711557847494<br>ETH 0.491080653937228<br>USDT ERC20 0.371116838852162 | | | |
| 3.1.596414 | YUXI HAN | ADDRESS REDACTED | | | BNT 0.0612882419755005<br>BTC 0.0000000049877755537<br>CEL 2.30528651825848<br>DOT 0.0892367650925957<br>EOS 0.0633132148845317<br>LTC 0.0286100141662657<br>MATIC 7.29086558200572 | | | |
| 3.1.596415 | YUXI LIU | ADDRESS REDACTED | | | BTC 0.000000893326873824<br>USDC 0.0214229957331254 | | | |
| 3.1.596416 | YUXI LIU | ADDRESS REDACTED | | | BTC 0.0000082325330004244<br>CEL 46.6451991697788<br>GUSD 1984.0 370281808<br>USDC 2526.92090841501 | BTC 0.00000073869452018? | | |
| 3.1.596417 | YUXIAN HUANG | ADDRESS REDACTED | | | BTC 0.00193498118760173<br>CEL 2.71826210579677 | | | |
| 3.1.596418 | YUXIANG FU | ADDRESS REDACTED | | | BTC 0.000815537207228206<br>ETH 0.000009028395481527 | | | |
| 3.1.596419 | YU-XIANG LING | ADDRESS REDACTED | | | BTC 0.0521306742732605 | | | |
| 3.1.596420 | YUXIANG LIU | ADDRESS REDACTED | | | BUSD 0.00574268545940072<br>USDC 0.0119449892335454<br>USDT ERC20 9480.35891626746 | | | |
| 3.1.596421 | YUXIANG MA | ADDRESS REDACTED | | | BTC 0.000000009432770325<br>CEL 0.417869870323186 | | | |
| 3.1.596422 | YUXIANG YOW | ADDRESS REDACTED | | | CEL 0.0000966228738503342 | | | |
| 3.1.596423 | YUXIANG ZHAO | ADDRESS REDACTED | | | BTC 0.00100008420015166<br>CEL 0.88360121037004?<br>USDT ERC20 538.830718071258 | | | |
| 3.1.596424 | YUXIAO BIAN | ADDRESS REDACTED | | | AAVE 30.27700167035?<br>ADA 3717.9351423645?<br>BTC 0.0173905129637?92<br>DOT 223.935208660983<br>ETH 6.46215082002084<br>LINK 567.318345399329<br>MATIC 35.9480471416175<br>USDC 223.312089254366 | | | |
| 3.1.596425 | YUXIAO WANG | ADDRESS REDACTED | | | AVAX 6.97519285287?1<br>BTC 0.00221739959705853<br>ETH 0.00153545148256132<br>LUNC 63.9163349717561 | | | |
| 3.1.596426 | YUXIAO ZHAO | ADDRESS REDACTED | | | BTC 1.35325694055509<br>CEL 174.698170371973<br>ETH 12.1232514014481<br>LTC 20.6473745612296 | | | |
| 3.1.596427 | YUXIN MIAO | ADDRESS REDACTED | | | BTC 0.00154047853165116 | | | |
| 3.1.596428 | YUXIN ZHANG | ADDRESS REDACTED | | | ADA 425.627473871177<br>BTC 0.00112671593681178<br>CEL 0.00658843326131559<br>ETH 0.336271060600046 | | | |
| 3.1.596429 | YUXIU KANG | ADDRESS REDACTED | | | BTC 0.00000000978943833<br>CEL 0.264058177911874<br>DOT 0.108785651409908 | | | |
| 3.1.596430 | YUXUAN JIAN | ADDRESS REDACTED | | | BTC 0.0000005259765479901<br>USDC 0.295611240539364<br>USDT ERC20 0.656174911098977 | | | |
| 3.1.596431 | YUXUAN KE | ADDRESS REDACTED | | | CEL 1356.58683089457<br>GUSD 0.0349812216393426<br>PAX 12.786389744136 | | | |
| 3.1.596432 | YUXUAN LI | ADDRESS REDACTED | | | ETH 0.0633536111132649 | | | |
| 3.1.596433 | YUYA ICHIMURA | ADDRESS REDACTED | | | ETH 0.000193013323155302 | | | |
| 3.1.596434 | YU-YANG HUANG | ADDRESS REDACTED | | | BTC 0.560892967995612<br>TCAD 14.2157786225815<br>USDC 0.599847669515716<br>USDT ERC20 14.7379175132937 | | | |
| 3.1.596435 | YUYANG XIE | ADDRESS REDACTED | | | BTC 0.0000001096752918633<br>USDC 1.94546497806726 | | | |
| 3.1.596436 | YUYANG ZHOU | ADDRESS REDACTED | | | BTC 0.00294538291116587 | | | |
| 3.1.596437 | YU-YI CHAN | ADDRESS REDACTED | | | CEL 1.14877244971855<br>CEL 1.06540368799925 | | | |
| 3.1.596438 | YUYI MA | ADDRESS REDACTED | | | USDT ERC20 0.841608575215344 | | | |
| 3.1.596439 | YUYING CHEN | ADDRESS REDACTED | | | BTC 0.754075050934075<br>ETH 8.28308405896687 | | | |
| 3.1.596440 | YUYUAN TAN | ADDRESS REDACTED | | | BTC 0.000028034900088445<br>CEL 1.11143448446482<br>MANA 0.125979730163603<br>BNB 0.000895546061066874<br>BTC 0.000002284117721583<br>USDC 0.608421735253721 | | | |
| 3.1.596441 | YUZEN CHEN | ADDRESS REDACTED | | | BTC 0.000384091510570648<br>GUSD 409.916610644456 | | | |
| 3.1.596442 | YUZHE HUO | ADDRESS REDACTED | | | BTC 0.00054876616617453 | | | |
| 3.1.596443 | YUZHI LI | ADDRESS REDACTED | | | USDC 286.597697347944 | | | |
| 3.1.596444 | YUZHI MA | ADDRESS REDACTED | | | BTC 0.0000801837945506618<br>USDC 3302.49790063778<br>BTC 0.00199544962293602<br>CEL 12.899908675340 3<br>ETH 0.00128667514415093<br>USDC 5216.84655118948 | | | |
| 3.1.596445 | YUZHI WANG | ADDRESS REDACTED | | | BTC 0.0000000094884142 57<br>CEL 12.0673683729613<br>ETH 0.000000000000000126 | | | |
| 3.1.596446 | YUZHI YE | ADDRESS REDACTED | | | BTC 0.00200859677202532<br>CEL 1.09945500998105 | | | |
| 3.1.596447 | YUZHONG TAY | ADDRESS REDACTED | | | BTC 0.000531477403729387<br>USDC 10.0875200410069<br>USDT ERC20 6.60839098058705 | | | |
| 3.1.596448 | YUZHUO LIANG | ADDRESS REDACTED | | | USDC 19.4120859329869 | | | |
| 3.1.596449 | YVAN BALANDRAS | ADDRESS REDACTED | | | CEL 0.0332876197609382 | | | |
| 3.1.596450 | YVAN BENEDETTI | ADDRESS REDACTED | | | BTC 0.00117470331012405<br>CEL 2.18934705787554<br>DOT 11.74925375<br>SNX 10.6798 7901 | | | |
| 3.1.596451 | YVAN BORREMANS | ADDRESS REDACTED | | | BTC 0.00124614215518763<br>CEL 22.120540133031 | | | |
| 3.1.596452 | YVAN CASTILLOUX | ADDRESS REDACTED | | | BTC 0.123332706769816<br>ETH 2.72152701085438<br>MATIC 7370.03152765864 | | | |
| 3.1.596453 | YVAN OZANYE | ADDRESS REDACTED | | | AVAX 0.00241210765170709<br>BNB 0.000350007824496792<br>BTC 0.00003749492696 7768<br>DOT 0.0336897968819993<br>ETH 0.00150035609675938<br>MATIC 0.632062870632201<br>SOL 0.00224361687438825<br>XRP 0.16723956908404 01 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596454 | YVAN CLOT-GOUDARD | ADDRESS REDACTED | | | BCH 0.0001334272961957631 BNT 971.18413095050б BTC 1.291133282513311 CEL 501.4992581448S4 COMP 6.181318924200058 EOS 6.474469209256398E-05 ETH 40.155649987118б KNC 0.46765457311149 LTC 0.0071338405556539B MANA 0.12485386348279S OMG 0.066451225124384 SNX 101.467653799757 TGBP 48465.1475912723 USDC 0.00000012245037117S USDT ERC20 0.00000917263461883 XLM 0.00000074130806717 XRP 0.00000034063145762S | | | |
| 3.1.596455 | YVAN DE MUNCK | ADDRESS REDACTED | | | BCH 0.2101983731162S14 BTC 0.036204382118146J CEL 1.145361009234043 ETH 0.148698781482Об LTC 4.554935476887333 | | | |
| 3.1.596456 | YVAN DOLAN | ADDRESS REDACTED | | | SNX 0.2162309304239S1 | | | |
| 3.1.596457 | YVAN FEUSI | ADDRESS REDACTED | | | BNB 1.493316290455BB BTC 0.013238418845Об | | | |
| 3.1.596458 | YVAN FOUCART | ADDRESS REDACTED | | | ADA 0.159694482536472 BTC 0.00000231390951452б CEL 0.018235083068823 DOT 0.023995540074921 | | | |
| 3.1.596459 | YVAN GADEAU | ADDRESS REDACTED | | | BCH 0.7773324984696S1 BSV 0.76965916354574 BTC 1.48200639010S10 ETH 22.599028975889б USDC 0.08579109020160S | | | |
| 3.1.596460 | YVAN GAHAN | ADDRESS REDACTED | | | BUSD 183.706685418327 CEL 35.882854894215J | | | |
| 3.1.596461 | YVAN GHELEW | ADDRESS REDACTED | | | XLM 0.179729641597592 XRP 0.011510783542397 | | | |
| 3.1.596462 | YVAN HARVEY | ADDRESS REDACTED | | | BTC 0.14311608157015I CEL 1012.11437849595 MATIC 1574.466760807I7 SNX 84.5852782б | | | |
| 3.1.596463 | YVAN HECHES | ADDRESS REDACTED | | | BTC 0.000000004070690347 CEL 0.00103526643016093 | | | |
| 3.1.596464 | YVAN HERENGER | ADDRESS REDACTED | | | KNC 332.180451688008 | | | |
| 3.1.596465 | YVAN HUNEAULT | ADDRESS REDACTED | | | CEL 31.894302266594 | | | |
| 3.1.596466 | YVAN JANVRIN | ADDRESS REDACTED | | | BTC 0.00000179314003159б ETH 1.081761567214б7 | | | |
| 3.1.596467 | YVAN JORDAN ENPE | ADDRESS REDACTED | | | ADA 0.009531824138611бЗ BNB 0.13078128938298I7 BTC 0.000000681456285OS CEL 0.179755680511482 DOT 0.002520189973418 LUNC 0.0027242038383104З MATIC 0.013551287941493J XLM 0.047267996813730I7 | | | |
| 3.1.596468 | YVAN LAMY | ADDRESS REDACTED | | | BTC 0.00107494458495бб CEL 26.940885029422б USDC 398.57925556314 | | | |
| 3.1.596469 | YVAN LM | ADDRESS REDACTED | | | BTC 0.000986359672327033 CEL 1.3433103556926I | | | |
| 3.1.596470 | YVAN LOSEY | ADDRESS REDACTED | | | BTC 0.000000071794399BS CEL 0.2664973181516B4 | | | |
| 3.1.596471 | YVAN LOUIS PIERRE GOUTTEBELLE | ADDRESS REDACTED | | | BTC 0.01031134286114SS | | | |
| 3.1.596472 | YVAN MAGER | ADDRESS REDACTED | | | CEL 0.325236612515703 UNI 0.0000038409221152Z7 | | | |
| 3.1.596473 | YVAN MATZNER | ADDRESS REDACTED | | | BCH 0.00001075575734558 CEL 0.0003937554310529O4 DASH 0.000029596539194ЗS ETH 0.00000573455B2803 USDT ERC20 0.005477749766072OB | | | |
| 3.1.596474 | YVAN MONETTE | ADDRESS REDACTED | | | CEL 25.693831425673З ETH 0.1366934494287бб | | | |
| 3.1.596475 | YVAN MORAWITZ | ADDRESS REDACTED | | | AVAX 0.00011266445278846б BTC 0.00000109696517299IS DOT 0.000158318025382879 ETH 0.00000741394351079 LINK 0.0000670995375538S9 LUNC 105.257789013088 MATIC 0.06677297403114031 USDC 0.0033673576747545 | | | |
| 3.1.596476 | YVAN NUWORZEN | ADDRESS REDACTED | | | BCH 0.01720968863493049 BNB 0.039284879579947 BTC 0.000304137608670417 CEL 29683.9522207776 ETH 5 SGB 14356.011 SNX 1.47402026213271 USDC 0.0000000966605693138 XRP 0.00000347340644992 | | | |
| 3.1.596477 | YVAN PARAHYBA | ADDRESS REDACTED | | | BNB 0.00117992149111783 BTC 0.0000003084717б52S ETH 0.00000431741893521Z USDC 0.024713269808б468 | | | |
| 3.1.596478 | YVAN PASCAL KORYCINSKI | ADDRESS REDACTED | | | BTC 0.001203567682137ч CEL 0.21271353429359б SGB 9224.28811562156 | | | |
| 3.1.596479 | YVAN PEARSON LECOURS | ADDRESS REDACTED | | | BTC 0.019809643162091S CEL 1.934994789700I7 ETH 0.00102560812932ч3 | | | |
| 3.1.596480 | YVAN ROBERT | ADDRESS REDACTED | | | USDC 2.6292255483412I BTC 0.001010208713201S7 CEL 505.17559577009I | | | |
| 3.1.596481 | YVAN SEB | ADDRESS REDACTED | | | BNB 19.075006027B09 BTC 0.022465362425Об46 CEL 357.871626562735 | | | |
| 3.1.596482 | YVAN SPILLEBEEN | ADDRESS REDACTED | | | CEL 0.00065093644339S49 | | | |
| 3.1.596483 | YVAN TALLANDIER | ADDRESS REDACTED | | | ADA 0.0000001500410232ЗS BTC 0.00000007812811693 CEL 7.103680837912I | | | |
| 3.1.596484 | YVAN TAVIAUD | ADDRESS REDACTED | | | BTC 0.0000000456232917 CEL 1401.503595б2481 USDC 0.0000004896634615З9 | | | |
| 3.1.596485 | YVAN TRAN | ADDRESS REDACTED | | | CEL 1.062644619504 72 | | | |
| 3.1.596486 | YVAN VERSYP | ADDRESS REDACTED | | | AVAX 10.25 BNB 10.0000004538б9 BTC 0.868348727802771 CEL 583.707475849916 DOT 98.439542348191I ETH 21.271376210563ч FWB 75.08540891707Э4 LUNC 40.0783440871997 MATIC 2000.89410ЗB OMG 0.051933015096443 PAXG 0.0004636 SGB 136.2704931027Z7 SNX 37.64999999 USDC 245.276560563228 XLM 0.0019608 XRP 1117.504833 | | | |
| 3.1.596487 | YVANE FANCUBIT | ADDRESS REDACTED | | | ETH 0.00010150203095561 MCDAI 0.06697450541293ч4 | | | |
| 3.1.596488 | YVANN BOUCHER | ADDRESS REDACTED | | | DOT 233.067296617314 ETH 11.9756191095B11 LINK 485.552542707767 | | | |
| 3.1.596489 | YVANS BONDRY | ADDRESS REDACTED | | | CEL 1.00233333333333 | | | |
| 3.1.596490 | YVAR IN 'T VELD | ADDRESS REDACTED | | | BTC 0.05751427511543Э ETH 1.0901272655883Э7 | | | |
| 3.1.596491 | YVELINA CAMILO | ADDRESS REDACTED | | | USDC 0.3091269178702ЗS | | | |
| 3.1.596492 | YVEN SCHOOFS | ADDRESS REDACTED | | | BTC 0.00018034825285806З USDC 0.65717377814724Э | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596493 | YVENER EMILCAR | ADDRESS REDACTED | | | BTC 0.0006296156465283 DOT 2.1480561888686 ETH 0.20372530313893 LINK 28.6263069155944 MATIC 186.88194703382682 USDC 0.1808234928273307 | | | |
| 3.1.596494 | YVES ACKERMANN | ADDRESS REDACTED | | | BCH 1.5683044596545 BTC 0.135088054661967 CEL 3.916134906777629 ETH 0.00349360597289743 LINK 19.488217330302 LTC 6.17883550947672 LUNC 0.037598888093986 SGB 1751.86233613442 SNX 213.01079578035 UNI 20.002408167233 USDT ERC20 3.675125323516928 | | | |
| 3.1.596495 | YVES ALAIN MONTANDON | ADDRESS REDACTED | | | BTC 0.08232 CEL 19.913489916133 USDC 1101.314669267c9 | | | |
| 3.1.596496 | YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | ADDRESS REDACTED | | | BTC 0.000008870337769438 | | | |
| 3.1.596497 | YVES ANDRE WAINRIGHT | ADDRESS REDACTED | | | AVAX 0.568318064453103 BTC 0.00000253408980973 ETH 0.00002676288525591 | | | |
| 3.1.596498 | YVES BEER | ADDRESS REDACTED | | | BTC 0.000010219189529391 ETH 0.00278644791056127a | | | |
| 3.1.596499 | YVES BENDAVID | ADDRESS REDACTED | | | BTC 0.03720098826363 | | | |
| 3.1.596500 | YVES BERTRAND JACQUES ZELLER | ADDRESS REDACTED | | | BTC 0.0015837596499683 USDT ERC20 405.5774356797771 | | | |
| 3.1.596501 | YVES BIEROTTE | ADDRESS REDACTED | | | BTC 0.00000060803923f4849 | | | |
| 3.1.596502 | YVES BILODEAU | ADDRESS REDACTED | | | ADA 3.066110113329982 CEL 0.0039395225864591f DOT 0.19421930156945 LUNC 0.034494296024196 MATIC 1.887825356193291 XRP 0.5949 | | | |
| 3.1.596503 | YVES BITCHOKA | ADDRESS REDACTED | | | BTC 0.00000000291371091 CEL 47.37609185221311 LTC 0.40775341 | | | |
| 3.1.596504 | YVES BLUFPAND | ADDRESS REDACTED | | | BTC 0.0128037830458708 ETH 0.152835495599346 USDC 0.4613454206289521 | | | |
| 3.1.596505 | YVES BRUGGMANN | ADDRESS REDACTED | | Yes | ADA 3458.150651460f5 BTC 4.0541281786178b CEL 339.4768129019i PAXG 0.0027468863165362i USDC 76.069494783776b USDT ERC20 0.47466158729084 | | | BTC 0.5812639988617I98 PAXG 2.77037856135183 |
| 3.1.596506 | YVES BRYAN GAMOL | ADDRESS REDACTED | | | BCH 0.001734551509054 BTC 0.00000000762420020c2 CEL 1.6907306128382 LTC 0.0084746357920445 XLM 0.08077873082108i21 | | | |
| 3.1.596507 | YVES CABRE | ADDRESS REDACTED | | | CEL 24.351169963948 DOT 0.00010158878595384J ETH 0.00000220685145616J LTC 1.0027795104536 MCDAI 30 XRP 177.13615541840t | | | |
| 3.1.596508 | YVES CHAUVIN | ADDRESS REDACTED | | | CEL 10.988780045480S | | | |
| 3.1.596509 | YVES CHRISTIAN RAMILISON | ADDRESS REDACTED | | | USDC 316.999031 | | | |
| 3.1.596510 | YVES CLAES | ADDRESS REDACTED | | | CEL 1.5208128739525f8 DOT 3.41195117 | | | |
| 3.1.596511 | YVES CLEMENT | ADDRESS REDACTED | | | CEL 7.660778040413T2 BTC 0.0010734435872527f | | | |
| 3.1.596512 | YVES CORTELLINI | ADDRESS REDACTED | | | ETH 3.18980413642191 BTC 0.000677022977280635 | | | |
| 3.1.596513 | YVES COUTURE | ADDRESS REDACTED | | | CEL 3.528565706725931 | | | |
| 3.1.596514 | YVES DANIEL DISERENS | ADDRESS REDACTED | | Yes | ETH 0.2575456196154a16 ADA 0.000000483671327I68 BCH 0.0000000190713712 BTC 2.6457804600226i3 CEL 28362.88829167i7 COMP 17.809384533448 DASH 0.00000000340637001G ETH 0.00000016 USDC 245.502000737598 ZEC 135.02980529208 | | | BTC 37.0406619973164 |
| 3.1.596515 | YVES DE BAERE | ADDRESS REDACTED | | | AVAX 0.0000663467494393 BTC 0.0000134655577535J4 CEL 0.0104688684344038 ETH 0.000072945144334459 USDC 0.000341835720143499 | | | |
| 3.1.596516 | YVES DE BOOS | ADDRESS REDACTED | | | CEL 1.2491733643011 | | | |
| 3.1.596517 | YVES DELIEN | ADDRESS REDACTED | | | BTC 0.008488003922899994 | | | |
| 3.1.596518 | YVES DUARTE | ADDRESS REDACTED | | | AAVE 0.0037617339070338t ADA 0.465103940708606 BNB 0.0030918536770526 BTC 0.0000002986067274i8 CEL 1.732683638883i2 COMP 0.0026697680895806S ETH 0.001323961807865069 MATIC 0.127638714840669 UNI 0.065431724738878t | | | |
| 3.1.596519 | YVES ELIZALDE | ADDRESS REDACTED | | | BTC 1.2380660678803 MATIC 2167.2419431429 | | | |
| 3.1.596520 | YVES ENGELENBURG | ADDRESS REDACTED | | | BTC 0.00008902266863797 CEL 24.41898939469 DOT 0.0121091270560474 ETH 0.00054891526298352E LINK 0.12670490403939S USDC 2.599649 XRP 1.1317387994222i | | | |
| 3.1.596521 | YVES FABIAN RUDOLF WERNER DREBERT | ADDRESS REDACTED | | | BTC 0.0000126573943811104 | | | |
| 3.1.596522 | YVES FOURNIER | ADDRESS REDACTED | | | AAVE 0.01223223130529331 BCH 0.0014992758567598i BTC 0.0000428060281997 LINK 0.032335163962864 SNX 0.2786790845601i5 UMA 0.040469664141297 | | | |
| 3.1.596523 | YVES GAVA | ADDRESS REDACTED | | | BTC 0.00000195387522515t DOT 0.0279283803771T9 ETH 0.00086611163318995 | | | |
| 3.1.596524 | YVES GRANGE | ADDRESS REDACTED | | | AVAX 0.00182 BTC 0.000000289198010234 CEL 20.2.0.21353051 ETH 0.000004063135 | | | |
| 3.1.596525 | YVES GROE | ADDRESS REDACTED | | | ADA 0.00000069758454106J BNB 0.00091142930786803J BTC 0.00016886067002669J CEL 0.057150235676782J DASH 0.0080589707559327B ETH 0.0014154335823164J LTC 0.0050817933402907T USDT ERC20 0.58985215115570J | | | |
| 3.1.596526 | YVES GUERIN | ADDRESS REDACTED | | | BTC 0.0041091611753092 CEL 0.7635190179250J8 | | | |
| 3.1.596527 | YVES HELOURY | ADDRESS REDACTED | | | AAVE 0.00393433072008223 BTC 0.00002242363990J986 BUSD 6.4953371923291 CEL 6.627938062884457 ETH 0.00388956606166444 LUNC 12.962965693933 MATIC 0.3074165883845934 USDC 22.15583963634G1 | | | |
| 3.1.596528 | YVES HEYLEN | ADDRESS REDACTED | | Yes | AAVE 30.417439174385 ADA 4841.1958623452i BTC 0.0008145439749515i79 CEL 11386.563651817J ETH 0.00505536389839543 LINK 4.3141610273077i4 MATIC 0.00423388952529825 USDC 0.0037139051115427S3 | | | BTC 1.88104041628262 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596529 | YVES JEAN | ADDRESS REDACTED | | | ETH 1.0261551710627 MATIC 13288.1793996681 | | | |
| 3.1.596530 | YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | | Yes | BTC 0.0000130520074971154 DOT 98.006894598443551 ETH 3.28506826562495 USDC 0.521078530489005 | | | BTC 0.0444508871617658 |
| 3.1.596531 | YVES JOACHIM | ADDRESS REDACTED | | | BTC 0.00001651644943355 CEL 0.0242334901267834 ETH 0.000185650400693741 USDC 0.00798784773264169 USDT ERC20 0.0000000492345244 KLM 0.32932015316843 XRP 0.00287467858855241 | | | |
| 3.1.596532 | YVES KABORE | ADDRESS REDACTED | | | BTC 0.00954509065455334 COMP 0.0400174851493698 ETH 0.2793510847933573 USDC 274.061593470523 | | | |
| 3.1.596533 | YVES LACHAMPT | ADDRESS REDACTED | | | BTC 0.000732381476207577 CEL 275.560401837586 ETH 4.11055592756373 | | | |
| 3.1.596534 | YVES LE BLANC | ADDRESS REDACTED | | | ETH 0.000859863587982221 | | | |
| 3.1.596535 | YVES LEFEBVRE | ADDRESS REDACTED | | | EOS 0.0164813076984342 CEL 1.62516133721846 ETH 0.000324416210941338 | | | |
| 3.1.596536 | YVES LEMELIN | ADDRESS REDACTED | | | CEL 23.1139292542458 USDC 550 | | | |
| 3.1.596537 | YVES LEVESQUE | ADDRESS REDACTED | | | BTC 0.0000000558947549 CEL 24.3947024259274 XRP 0.000000987416568133 | | | |
| 3.1.596538 | YVES LOUIS PERRAUDIN | ADDRESS REDACTED | | | BTC 0.0000000808809790594 ETH 0.000113411543315175 LINK 0.0315233617532212 PAXG 2.87668924877684 | | | |
| 3.1.596539 | YVES MARIE LANNUZEL | ADDRESS REDACTED | | | ADA 0.1287482371521 BTC 0.000000815051495722 CEL 0.77827436770086 DOT 7.3642192562333 MATIC 0.17437694076008 | | | |
| 3.1.596540 | YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | | | BTC 0.00160391731559396 CEL 0.027310006761304 ETH 1.7703278681644 LUNC 6.41689159257544 | | | |
| 3.1.596541 | YVES MERTENS | ADDRESS REDACTED | | | BAT 482.003465549923 BCH 2.22016197157532 BSV 2.06659621131403 CEL 70.191778712872 DASH 0.132925296861163 EOS 16.7960395706515 LINK 10.586221511865 KLM 2.7993131257269 XRP 1.5444544080625 | | | |
| 3.1.596542 | YVES MIKE BOETIG | ADDRESS REDACTED | | | BTC 0.000146453169039823 | | | |
| 3.1.596543 | YVES MWAMBA | ADDRESS REDACTED | | | CEL 0.01111931560413171 | | | |
| 3.1.596544 | YVES NEELS | ADDRESS REDACTED | | | MCDAI 13.11125125347752 ETH 1.82087144511335 | | | |
| 3.1.596545 | YVES NICOLLIER | ADDRESS REDACTED | | | LTC 0.0214679567766673 CEL 1787.7487262475 DASH 79.1743370617652 ETH 30.2688470027411 MATIC 0.0870100223483297 USDC 5105.42778587448 | | | |
| 3.1.596546 | YVES PHILIPPART DE FOY | ADDRESS REDACTED | | | AAVE 0.0000253497863475 BTC 0.00810088337558 CEL 14.6260595876894 DOT 0.00171464691256271 ETH 1.90000317037775 MATIC 0.0107827799579058 USDC 2542.27551556096 USDT ERC20 3.25862194780241 KLM 0.162968982362201 | | | |
| 3.1.596547 | YVES PIERRE HUIN | ADDRESS REDACTED | | | | USDT ERC20 900 | | |
| 3.1.596548 | YVES PIRES | ADDRESS REDACTED | | | BTC 0.003647948477488 CEL 2.05208131571739 USDT ERC20 636.97273971226 | | | |
| 3.1.596549 | YVES PRINCE | ADDRESS REDACTED | | | ADA 325.480994066482 BNB 1.28487463671683 BTC 0.033923662001815B CEL 24.710910707484 ETH 0.28833638274516? USDT ERC20 260.559178121989 | | | |
| 3.1.596550 | YVES REDDICK | ADDRESS REDACTED | | | COMP 0.00005930013932744 | | | |
| 3.1.596551 | YVES REINHARD | ADDRESS REDACTED | | | BTC 0.000004728442194211 CEL 0.29954032531137 | | | |
| 3.1.596552 | YVES RENAUD | ADDRESS REDACTED | | | ADA 2312.04375313864 CEL 155.641102243089 ETH 10.3387952824847 | | | |
| 3.1.596553 | YVES RENDERS | ADDRESS REDACTED | | | BTC 1.50315216980249E-05 CEL 2.2419795261371B | | | |
| 3.1.596554 | YVES ROSENMUND | ADDRESS REDACTED | | | BTC 0.005 CEL 5.6154820778777 ETH 0.07 | | | |
| 3.1.596555 | YVES SAOKI | ADDRESS REDACTED | | | BTC 0.00000153157680104S TUSD 0.632814523915757 | | | |
| 3.1.596556 | YVES SAMOUILLAN | ADDRESS REDACTED | | | BTC 0.23032973399841 CEL 180.745162557908 DASH 0.281 ETH 1.41168550589602 LTC 11.962 2EC 5.054 | | | |
| 3.1.596557 | YVES SANOYCK | ADDRESS REDACTED | | | CEL 76.191456954S139 DASH 0.997 ETH 0.032238230144059 | | | |
| 3.1.596558 | YVES SANNEN | ADDRESS REDACTED | | | BTC 0.0130937487291667 CEL 6.58947483496221 USDC 0.400048953643368 | | | |
| 3.1.596559 | YVES SANTRAIN | ADDRESS REDACTED | | | CEL 12.4628686457367 USDC 58.003534 USDT ERC20 38.45173 | | | |
| 3.1.596560 | YVES SEVIGNY | ADDRESS REDACTED | | | BTC 0.00938472392370822 | | | |
| 3.1.596561 | YVES TARKE | ADDRESS REDACTED | | | BTC 0.000097499668837932 | | | |
| 3.1.596562 | YVES THIEBAULT | ADDRESS REDACTED | | Yes | ADA 1.37242831899021 BNB 0.000251870627373689 BTC 0.377350862120467 CEL 46.365469310409? DOT 0.00435934709778552 ETH 2.934958883705463 USDT ERC20 2.132713281466 XRP 0.411762650540494 | | | BTC 0.504866804961304 |
| 3.1.596563 | YVES THIEBAULT | ADDRESS REDACTED | | | ETH 0.00172209362359696 | | | |
| 3.1.596564 | YVES UMABEL MILORD | ADDRESS REDACTED | | | ADA 0.00381886684754812 CEL 0.000051094382882189 DOT 0.00130362859204179 ETH 0.000001946107935099 KLM 0.00102756167210064 | | | |
| 3.1.596565 | YVES VAN BROEKHOVEN | ADDRESS REDACTED | | | BTC 0.000166424649843572 ETH 0.00223608574184B4 | | | |
| 3.1.596566 | YVES VAN GEERTSOM | ADDRESS REDACTED | | | ADA 0.893663272128925 BTC 0.0574058612820354 DOT 0.0315487543416S8 ETH 6.10349049630269 LINK 218.930203209737 | | | |
| 3.1.596567 | YVES VANDERPERREN | ADDRESS REDACTED | | | BNT 2672.101945583341 BTC 0.28803019398663 ETH 9.74893502661169 | | | |
| 3.1.596568 | YVES VLEMINCKX | ADDRESS REDACTED | | | BTC 0.00000327616724624B ETH 1.16569330070258 SNX 103.665654223829 USDT ERC20 0.35583796005155I | | | |
| 3.1.596569 | YVES VYNCKE | ADDRESS REDACTED | | | BTC 0.00082794817784872 CEL 11.563197943504 ETH 0.724732724582S9 USDC 0.091724 | | | |
| 3.1.596570 | YVES WALTER OBERNDÖRFER | ADDRESS REDACTED | | | BTC 0.00000448337537492B | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596571 | YVES WEILAND | ADDRESS REDACTED | | | BTC 0.000416281922105154<br>CEL 13.803510146163<br>USDC 1.3961321706792<br>XRP 0.482440986660616 | | | |
| 3.1.596572 | YVES-MARIE GRALL | ADDRESS REDACTED | | | BTC 0.00127193663742775<br>CEL 40.7567142370073<br>MATIC 135<br>SNX 26<br>USDC 867.71 | | | |
| 3.1.596573 | YVES-MICHEL CLAUDE | ADDRESS REDACTED | | | CEL 0.000638001074492219<br>DOT 0.000000000056272689 | | | |
| 3.1.596574 | YVETA BIČANOVÁ | ADDRESS REDACTED | | | ETH 0.000000991720847648 | | | |
| 3.1.596575 | YVETTE ARNOLD | ADDRESS REDACTED | | | USDC 12.1500357694773 | | | |
| 3.1.596576 | YVETTE BROWN | ADDRESS REDACTED | | | BTC 1.46735251621181<br>ETH 17.7520870942237 | | | |
| 3.1.596577 | YVETTE BUSSARD | ADDRESS REDACTED | | | CEL 2506.99179915.53<br>BTC 0.00131017927490281 | | | |
| 3.1.596578 | YVETTE CAMPBELL | ADDRESS REDACTED | | | ETH 2.03108745972241<br>BTC 0.00132463424732431 | | | |
| 3.1.596579 | YVETTE CAMOELAS | ADDRESS REDACTED | | | CEL 69.7545480383<br>BTC 0.00262913530039397<br>GUSD 2146.08687279569<br>USDC 319.162248864457 | | | |
| 3.1.596580 | YVETTE CARRILLO | ADDRESS REDACTED | | | BTC 0.00529190657944803<br>DOT 2.12694584920245<br>ETH 0.0133750645011297<br>USDC 63.6850313744022 | DOT 5.24109368<br>SOL 1 | | |
| 3.1.596581 | YVETTE CARVER | ADDRESS REDACTED | | | ADA 30<br>BTC 0.00101963<br>CEL 4.67308167883584<br>DOT 1.8<br>ETH 0.01492058<br>LUNC 1.259915<br>XRP 45.533608 | | | |
| 3.1.596582 | YVETTE CHUA | ADDRESS REDACTED | | | BTC 0.0134756688276807<br>ETH 0.485237582475526<br>GUSD 0.016380346626597.9 | | | |
| 3.1.596583 | YVETTE CHUNG | ADDRESS REDACTED | | | BTC 0.000001727028905299<br>ETH 0.000050099541336689<br>MATIC 8.44723773378263 | BTC 0.00110306629399147<br>ETH 0.0387369951379007<br>MATIC 4852.68932954874 | | |
| 3.1.596584 | YVETTE CHUNG | ADDRESS REDACTED | | | BTC 0.00000341752907601<br>ETH 0.0016036658032055.8 | BTC 0.00210831347540878<br>ETH 0.10748885761324.9 | | |
| 3.1.596585 | YVETTE CORTEZ | ADDRESS REDACTED | | | BTC 0.0757576720011.16<br>ETH 0.395647781766855 | | | |
| 3.1.596586 | YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | | | BTC 0.0409984270716878<br>ETH 0.425723771943632<br>LINK 34.8172011634754<br>MATIC 94.3325148582202 | | | |
| 3.1.596587 | YVETTE DE GIER | ADDRESS REDACTED | | | BNB 1.3689916827.9263<br>BTC 0.00112081883170831<br>CEL 2.87228160891626 | | | |
| 3.1.596588 | YVETTE DOL | ADDRESS REDACTED | | | BTC 0.00314082918997932<br>CEL 3.23955613844768 | | | |
| 3.1.596589 | YVETTE EHLER | ADDRESS REDACTED | | | ETH 0.000005505115171731<br>BTC 0.000001507335771011<br>ETC 0.000937540519054915<br>ETH 0.000002469672825382<br>LTC 0.00242842714168421<br>UNI 0.006872563315595.16<br>XLM 0.0166743983760886 | | | |
| 3.1.596590 | YVETTE ELISABETH FATSAWO | ADDRESS REDACTED | | | BTC 1.33161768652616 | | | |
| 3.1.596591 | YVETTE FENECH | ADDRESS REDACTED | | | CEL 0.390045138886146 | | | |
| 3.1.596592 | YVETTE FRANCISCO | ADDRESS REDACTED | | | ETH 0.0531598638826644 | | | |
| 3.1.596593 | YVETTE GENT | ADDRESS REDACTED | | | CEL 157.892804347817<br>ETH 3.31041595294236<br>USDT ERC20 97.24726 | | | |
| 3.1.596594 | YVETTE GRANSKI | ADDRESS REDACTED | | | ADA 763.289569031126<br>BCH 0.74720770212654.7<br>BSV 0.738703915379165<br>BTC 0.105765396453715<br>ETH 1.81576020841761<br>MATIC 61.3353550676102<br>SNX 2.73431647397964 | | | |
| 3.1.596595 | YVETTE HAYNES | ADDRESS REDACTED | | | BTC 0.00121878086166035<br>USDC 427.10936888227 | | | |
| 3.1.596596 | YVETTE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.09234209249564779<br>SGB 1062.86951014519<br>XRP 6949.475314012.86 | | | |
| 3.1.596597 | YVETTE KEIJZERS | ADDRESS REDACTED | | | ADA 6119.514454<br>BCH 11.7239358358681<br>BTC 0.9905.8935<br>CEL 1817.27508801807<br>ETH 20.263665956<br>XRP 267.758879 | | | |
| 3.1.596598 | YVETTE KOH | ADDRESS REDACTED | | | BTC 0.000856294280660413<br>GUSD 2130.1624134382 | | | |
| 3.1.596599 | YVETTE LOPEZ | ADDRESS REDACTED | | | ADA 26.8193592859935<br>BTC 0.000857260418472023 | | | |
| 3.1.596600 | YVETTE MCLEOD | ADDRESS REDACTED | | | USDC 0.04268156047116894 | | | |
| 3.1.596601 | YVETTE MENENDEZ | ADDRESS REDACTED | | | AAVE 0.0000049317514331.38<br>ADA 1.0719475647511<br>BTC 0.000732531086812915<br>ETH 0.00433138879729654<br>LINK 0.00238217526611032<br>LTC 0.00357215086681359<br>MATIC 5.51691320662771<br>USDC 92.0159438165383 | AAVE 0.00414910366858982<br>ADA 961.251307592057<br>BTC 0.000000841913522419<br>ETH 0.00000024090814287.4<br>LINK 5.16603605137427<br>LTC 7.74689447766513<br>MATIC 2960.08282901592<br>USDC 0.000349361249540081 | | |
| 3.1.596602 | YVETTE MERCEDES BENSON | ADDRESS REDACTED | | | ADA 1294.27257589064<br>AVAX 96.3627006005118<br>BTC 0.00108873422675.41<br>CEL 37.8873461050017<br>DOT 832.18587213917.8<br>LINK 657.77377683856.2<br>LUNC 145.844657932338<br>MATIC 13174.1481053028<br>OMG 283.45514567323.6<br>SOL 597.042095137949 | | | |
| 3.1.596603 | YVETTE MORA | ADDRESS REDACTED | | | ETH 0.00163136360198125 | | | |
| 3.1.596604 | YVETTE MORGAN | ADDRESS REDACTED | | | BTC 0.0875788204925751 | | | |
| 3.1.596605 | YVETTE NALL | ADDRESS REDACTED | | | ETH 0.316513411863517 | | | |
| 3.1.596606 | YVETTE NASH | ADDRESS REDACTED | | | BTC 0.00811882877053553<br>ETH 28.3361988161674 | | | |
| 3.1.596607 | YVETTE PHUON | ADDRESS REDACTED | | | BTC 0.0554358421723.95<br>CEL 55.417544174098 | | | |
| 3.1.596608 | YVETTE POTVIN | ADDRESS REDACTED | | | ETH 0.0106506714761583<br>USDC 0.03551981640570.38 | | | |
| 3.1.596609 | YVETTE RENEE BUTLER | ADDRESS REDACTED | | | ADA 215.511178079098<br>BTC 2.76688129637479E-05<br>DOGE 2180.14161864642<br>ETC 6.5418548552340.8<br>MCDAI 29.7504848772655<br>SNX 77.6424592513742 | BTC 0.000000005334822248 | | |
| 3.1.596610 | YVETTE RUESEN | ADDRESS REDACTED | | | CEL 0.855013562147394<br>ETH 0.6109322110182.4 | | | |
| 3.1.596611 | YVETTE SEWELL | ADDRESS REDACTED | | | USDC 0.13102650621805.8 | | | |
| 3.1.596612 | YVETTE SIKKES | ADDRESS REDACTED | | | BTC 0.00000008015519457.1<br>CEL 68.6617256336246<br>MATIC 734.816556294794<br>SNX 0.15170566833494<br>USDT ERC20 535.235097273907 | | | |
| 3.1.596613 | YVETTE SOTO | ADDRESS REDACTED | | | AAVE 0.00106703378186775<br>LINK 0.00502487262482691<br>LTC 0.000754603895898408<br>MATIC 0.27392256634684<br>MCDAI 0.090889295570853.7<br>SNX 0.063946575809684.1<br>UNI 0.00574988991480247 | | | |
| 3.1.596614 | YVETTE TEO | ADDRESS REDACTED | | | BTC 0.113711841416113<br>ETH 0.001365079682710.93<br>GUSD 36.3301339639543<br>USDT ERC20 2.80582565604847 | | | |
| 3.1.596615 | YVETTE VIERVEIJZER | ADDRESS REDACTED | | | BTC 0.0000000022330425806<br>CEL 0.238218110415122 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596616 | YVETTE WELLS | ADDRESS REDACTED | | | BTC 0.0074031056731238<br>ETH 0.17014162261310Z<br>MCDAI 31.4709925353821<br>UNI 10.2596410327965 | | | |
| 3.1.596617 | YVETTE WILSON | ADDRESS REDACTED | | | CEL 37.2866284005638 | | | |
| 3.1.596618 | YVHANN DIAKANUA | ADDRESS REDACTED | | | CEL 0.4278642968670Z7<br>ETH 0.0156929767010324 | | | |
| 3.1.596619 | YVI KOUEYI | ADDRESS REDACTED | | | BTC 0.00038075517707Z6<br>ETH 0.00027712112765352<br>LINK 0.056271622159557B<br>SGB 62.0037606819565<br>UNI 0.146660614673368<br>XRP 264.311864752562 | | | |
| 3.1.596620 | YVO FEENSTRA | ADDRESS REDACTED | | | BTC 0.00000150030256099A<br>USDC 0.35414768179304I | | | |
| 3.1.596621 | YVO GRIFFITHS | ADDRESS REDACTED | | | XLM 0.0548580623879131<br>BTC 1.034381I621696Z<br>BUSD 7576.4453113093S<br>CEL 2070.6046972572Z | | | |
| 3.1.596622 | YVO HESSELMAN | ADDRESS REDACTED | | | ETH 7.8690674774046Z<br>BTC 3.8017866761617RE-05<br>MATIC 2.64560225680581 | | | |
| 3.1.596623 | YVO HU | ADDRESS REDACTED | | | BTC 0.00000071672620069A<br>CEL 0.00015662627678039 | | | |
| 3.1.596624 | YVON BARIBEAU | ADDRESS REDACTED | | | BCH 0.01790688514924B<br>BTC 0.00154222190207962<br>CEL 1529.2673156820Z<br>COMP 18.6445326097551<br>DOT 0.7535496300330S1<br>EOS 1.2866894146805B<br>LINK 624.375122658819<br>MANA 2316.55164968317<br>MATIC 15188.7959093601<br>SNX 264.84669081997B<br>USDC 515.645180938433<br>ZEC 52.278831589485Z<br>ZRX 13575.396949618I | BCH 0.000000187182924631<br>BTC 0.000000143436396259<br>DOT 0.0000000941702296852<br>EOS 0.60364917796286 | | |
| 3.1.596625 | YVON BERNARD | ADDRESS REDACTED | | | BTC 0.00232897172857373<br>CEL 21.2589940969069<br>TCAD 602.39573609631I | | | |
| 3.1.596626 | YVON BOUCHARD | ADDRESS REDACTED | | | BTC 0.0102635073463731<br>ETH 0.1687372845195569 | | | |
| 3.1.596627 | YVON COLLIN | ADDRESS REDACTED | | | BTC 0.0000041651906316Z1<br>CEL 0.3311563757602622<br>LTC 0.24842887026019S | | | |
| 3.1.596628 | YVON HAESSIG | ADDRESS REDACTED | | | BTC 0.00882653172399155<br>CEL 8.377181121118478<br>ETH 0.01837 | | | |
| 3.1.596629 | YVON JACQUES | ADDRESS REDACTED | | | BTC 0.00011733491049296Z | | | |
| 3.1.596630 | YVON ROBLES | ADDRESS REDACTED | | | XRP 10296.237000116 | | | |
| 3.1.596631 | YVONDA BROADNAX | ADDRESS REDACTED | | | BTC 0.0023396368307364G | | | |
| 3.1.596632 | YVONITA MENDOZA | ADDRESS REDACTED | | | BTC 0.11073426403Z | | | |
| 3.1.596633 | YVONNE ABADI | ADDRESS REDACTED | | | ADA 408.49009<br>BTC 0.00243973937714177<br>CEL 5.4640713304692B<br>DOT 22.098779 | | | |
| 3.1.596634 | YVONNE ADAMS | ADDRESS REDACTED | | | BTC 0.3605391725850TS<br>DOT 65.0555913189634<br>ETH 5.8365892000551A<br>LINK 73.330164234318T<br>MATIC 663.696879441996<br>MCDAI 42.366885817024<br>UNI 14.147990475734I | | | |
| 3.1.596635 | YVONNE ANAYA | ADDRESS REDACTED | | | BAT 180.205121273818<br>BTC 0.00055420260941534A<br>ETH 0.77157037R904696<br>LINK 45.178723135722Z<br>MANA 368.698857599585<br>SGB 12.526139951532<br>UNI 0.58289970857871<br>XLM 384.4222266688653<br>XRP 1082.000010000011 | | | |
| 3.1.596636 | YVONNE ANIM | ADDRESS REDACTED | | | USDC 0.70710704246648I | | | |
| 3.1.596637 | YVONNE BISHOP | ADDRESS REDACTED | | | BTC 0.00058867514529268G<br>CEL 189.569859192596<br>ETH 0.07540076692254Z2 | | | |
| 3.1.596638 | YVONNE BLASZKA | ADDRESS REDACTED | | | BTC 0.2970476166631I3 | | | |
| 3.1.596639 | YVONNE BOUCHARD | ADDRESS REDACTED | | | CEL 46.159642944132S | | | |
| 3.1.596640 | YVONNE BOWSER | ADDRESS REDACTED | | | SGB 61.482692467421B | | | |
| 3.1.596641 | YVONNE BROGER | ADDRESS REDACTED | | | XRP 0.00000007076856366S<br>BTC 0.00267319101348935<br>CEL 18.2409871803S9<br>DOT 12.63426497736S5 | | | |
| 3.1.596642 | YVONNE BROOKS | ADDRESS REDACTED | | | MATIC 221.04332760801A<br>BTC 0.00847216890934277 | | | |
| 3.1.596643 | YVONNE BROWN | ADDRESS REDACTED | | | BTC 0.001172527609751338<br>DOGE 684.623801331099<br>ETH 0.00513713562315635<br>USDT ERC20 463.959918495571 | | | |
| 3.1.596644 | YVONNE BRUGGINK | ADDRESS REDACTED | | | AVAX 7.4097299934148B<br>BNB 0.76902016396225A<br>BTC 0.05774618002140G<br>CEL 122.0969736744Z9<br>LUNC 6.026951<br>USDC 0.35508515735005I | BTC 0.00048723497762787S | | |
| 3.1.596645 | YVONNE BURGERS | ADDRESS REDACTED | | | BTC 0.00113515190417945<br>CEL 1.07039924814247<br>USDC 0.188005909713OZ | | | |
| 3.1.596646 | YVONNE BUSSIWE MOABI | ADDRESS REDACTED | | | CEL 0.06036570352531I3 | | | |
| 3.1.596647 | YVONNE BUSSIWE MOABI | ADDRESS REDACTED | | | CEL 0.9285507280945 | | | |
| 3.1.596648 | YVONNE CHAI | ADDRESS REDACTED | | | ADA 209.189457837174<br>BTC 0.00356651644231161<br>CEL 4.633530117687Z6<br>USDT ERC20 1304.79706570282 | | | |
| 3.1.596649 | YVONNE CHIA SIEW BOON (XIE XIUWEN) | ADDRESS REDACTED | | | BTC 0.000000005646121Z92<br>BUSD 1229.919080S6<br>CEL 421.588477942697<br>DOT 0.156934724432008 | | | |
| 3.1.596650 | YVONNE CHIU | ADDRESS REDACTED | | | BTC 0.0725825901699R0.07<br>CEL 1.197516261740S5<br>LTC 0.00695498216106S5<br>ZRX 2.376340013478B6 | | | |
| 3.1.596651 | YVONNE CHUA | ADDRESS REDACTED | | | BTC 0.012803817149914R<br>ETH 0.15708036020869R | | | |
| 3.1.596652 | YVONNE COLLINS | ADDRESS REDACTED | | | ADA 85.348673487236I7<br>BTC 0.00878489309628924<br>DOT 6.3693800940057T<br>LTC 0.585764510956778<br>MANA 13.911309354765R<br>MATIC 5.50431702329146<br>SNX 7.1217502722694S | | | |
| 3.1.596653 | YVONNE DAVIS | ADDRESS REDACTED | | Yes | AAVE 1.11004908353606<br>ADA 619.127223060992<br>AVAX 2.02834314357651<br>BTC 0.478940104999073<br>DOT 10.6696029153354<br>ETH 3.66422927843885<br>LINK 10.1922780165477<br>MANA 205.588683927487<br>MATIC 350.231250532573<br>SOL 12.928905654735<br>UNI 4.07588496393424<br>USDC 2.215196280228648 | BTC 0.00717179096831259<br>USDC 103.842888152715 | | BTC 0.33447083549910Z |
| 3.1.596654 | YVONNE DE BRUINE | ADDRESS REDACTED | | | ADA 0.00000098817811460I<br>BTC 0.0000000007840061I3<br>CEL 377.874523039O1 | | | |
| 3.1.596655 | YVONNE DEEGE | ADDRESS REDACTED | | | ADA 1573.46562880025<br>BTC 1.26028450212378<br>CEL 1.73089174943346<br>ETH 10.6586163689492 | | | |
| 3.1.596656 | YVONNE DEHART | ADDRESS REDACTED | | | BTC 0.00477271573143297<br>CEL 6886.76113983744<br>ETH 4.75040875745879E-05<br>USDC 6.23997446629ZS | CEL 1428.7494974132S | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 4257 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596657 | YVONNE ELGAR | ADDRESS REDACTED | | | ETH 0.00011372945187116A | | | |
| 3.1.596658 | YVONNE ELIASSEN | ADDRESS REDACTED | | | BTC 0.00016881226383674 | | | |
| | | | | | LINK 20.2801487590033 | | | |
| 3.1.596659 | YVONNE ELLISTON | ADDRESS REDACTED | | | BTC 0.00166161475209436 | | | |
| 3.1.596660 | YVONNE EVELYN | ADDRESS REDACTED | | | ETH 0.0181885922219377 | | | |
| | | | | | CEL 41.5611120695734 | | | |
| | | | | | ETH 0.4758869382012226 | | | |
| | | | | | USDC 1098.8663775083 | | | |
| 3.1.596661 | YVONNE FEHR | ADDRESS REDACTED | | | BTC 0.00013502060999992 | | | |
| | | | | | ETH 0.174337250376181 | | | |
| | | | | | MATIC 811.65962669762 | | | |
| 3.1.596662 | YVONNE FORDE | ADDRESS REDACTED | | | ETH 0.0882636587981057 | | | |
| 3.1.596663 | YVONNE GERTRUDE JANSEN | ADDRESS REDACTED | | | BTC 0.0408254212331883 | | | |
| 3.1.596664 | YVONNE GOEMAN | ADDRESS REDACTED | | | AAVE 0.00004694356578256 | | | |
| | | | | | ADA 0.4901495254035564 | | | |
| | | | | | BNB 0.1149634808309 | | | |
| | | | | | BTC 1.18312600754548 | | | |
| | | | | | CEL 773.35372528162A | | | |
| | | | | | ETH 25.9822248990033 | | | |
| | | | | | SOL 762.735208908616 | | | |
| | | | | | USDC 150.762216007047 | | | |
| | | | | | USDT ERC20 0.039876281088A146 | | | |
| 3.1.596665 | YVONNE GOGO-ABITE | ADDRESS REDACTED | | | BTC 0.00105226247443285 | | | |
| | | | | | CEL 70.474865195231I2 | | | |
| | | | | | ETH 1.03489059 | | | |
| 3.1.596666 | YVONNE GORDON | ADDRESS REDACTED | | | BTC 0.00101791190642232 | | | |
| | | | | | ETH 0.98803863972496 | | | |
| 3.1.596667 | YVONNE GRÖBLER | ADDRESS REDACTED | | | BTC 0.00140302730488661 | | | |
| 3.1.596668 | YVONNE HELANDER | ADDRESS REDACTED | | | BTC 0.00000179506427211 | | | |
| | | | | | CEL 0.12774792690504T | | | |
| | | | | | ETH 0.00002895789046374 | | | |
| 3.1.596669 | YVONNE HEUER | ADDRESS REDACTED | | | BTC 0.163686976795073 | | | |
| 3.1.596670 | YVONNE HOBBS | ADDRESS REDACTED | | | BTC 0.00218570248699695 | | | |
| | | | | | USDC 5343.60767829493 | | | |
| 3.1.596671 | YVONNE HOOGLAND | ADDRESS REDACTED | | | ADA 225.38157024I3 | | | |
| | | | | | BTC 0.000997026709610I56 | | | |
| | | | | | SNX 15.4243999647779 | | | |
| | | | | | USDC 316.13964412I7893 | | | |
| 3.1.596672 | YVONNE KONSTANZE BEHNKE | ADDRESS REDACTED | | | BTC 0.00389835067274697 | | | |
| 3.1.596673 | YVONNE KRAAN | ADDRESS REDACTED | | | BTC 2.49137425299991-07 | | | |
| | | | | | CEL 0.11211076135796 | | | |
| | | | | | USDT ERC20 1.08834879019O4 | | | |
| 3.1.596674 | YVONNE LAFLAMME | ADDRESS REDACTED | | | BTC 0.00005631837316113I | | | |
| 3.1.596675 | YVONNE LARA | ADDRESS REDACTED | | | ADA 5519.0611016045 | | | |
| | | | | | BTC 0.166198666039084 | | | |
| 3.1.596676 | YVONNE LAU | ADDRESS REDACTED | | | ADA 25.6485109849921 | | | |
| | | | | | BNB 1.3053626363979 | | | |
| | | | | | BTC 0.0545582954277139 | | | |
| | | | | | DOT 11.5508004991684 | | | |
| | | | | | ETH 0.69167777434377 | | | |
| | | | | | LUNC 6.241396200904811 | | | |
| 3.1.596677 | YVONNE LE | ADDRESS REDACTED | | | BTC 0.000765305451817604 | BTC 1.17321273387566 | | |
| | | | | | ETH 10.223025278346 | | | |
| | | | | | MATIC 5250.35467663657 | | | |
| 3.1.596678 | YVONNE LIM | ADDRESS REDACTED | | | BTC 0.10472968170697 | | | |
| 3.1.596679 | YVONNE LINDA LANGE | ADDRESS REDACTED | | | BTC 0.000215228740681992 | | | |
| 3.1.596680 | YVONNE LOCKWOOD | ADDRESS REDACTED | | | USDC 2148.35302013877 | | | |
| 3.1.596681 | YVONNE LORENE BOPP | ADDRESS REDACTED | | | BTC 0.0017147176527S76 | | | |
| | | | | | ETH 0.00149185894515315 | | | |
| | | | | | GUSD 20542.9716438376 | | | |
| 3.1.596682 | YVONNE LUK | ADDRESS REDACTED | | | BTC 0.0001478699796884T2 | | | |
| | | | | | USDC 0.24710558097I9927 | | | |
| 3.1.596683 | YVONNE LUNG | ADDRESS REDACTED | | | BTC 0.0175472181307203 | | | |
| | | | | | CEL 37.6471308670179 | | | |
| | | | | | ETH 0.42277380784794I2 | | | |
| 3.1.596684 | YVONNE MAISONETTE | ADDRESS REDACTED | | | USDC 105.5845315533473 | | | |
| 3.1.596685 | YVONNE MANTEI | ADDRESS REDACTED | | | BTC 0.05034684027376674 | | | |
| 3.1.596686 | YVONNE MARIN | ADDRESS REDACTED | | | BTC 0.0150821801758648 | | | |
| | | | | | DOT 27.331336323409S | | | |
| | | | | | ETH 2.12770038107898 | | | |
| | | | | | LINK 14.9756277926061 | | | |
| 3.1.596687 | YVONNE MARTINI | ADDRESS REDACTED | | | BTC 0.000207569030106973 | | | |
| 3.1.596688 | YVONNE MCDONALD | ADDRESS REDACTED | | | BTC 0.0035768861585056B | | | |
| | | | | | USDC 1.31895422387293 | | | |
| 3.1.596689 | YVONNE MCDONALD | ADDRESS REDACTED | | | BTC 0.066540072485507 | | | |
| 3.1.596690 | YVONNE MONORAGON | ADDRESS REDACTED | | | BTC 0.00105 | | | |
| 3.1.596691 | YVONNE MORMAN | ADDRESS REDACTED | | | BTC 1.01868058759109 | | | |
| 3.1.596692 | YVONNE MÜLLER | ADDRESS REDACTED | | Yes | BTC 0.000000006769791628 | | | USDC 3000 |
| | | | | | CEL 10.5212056226117 | | | |
| | | | | | DOT 0.0006 | | | |
| 3.1.596693 | YVONNE NGUYEN | ADDRESS REDACTED | | | BTC 0.0121338875932741 | | | |
| 3.1.596694 | YVONNE NORDON | ADDRESS REDACTED | | | BTC 0.000899433041882754 | | | |
| | | | | | CEL 1187.66928511708 | | | |
| | | | | | XRP 500 | | | |
| 3.1.596695 | YVONNE O FLYNN | ADDRESS REDACTED | | | BTC 0.0154000649884887 | | | |
| | | | | | CEL 14.4266129245392 | | | |
| 3.1.596696 | YVONNE O'FRIEL | ADDRESS REDACTED | | | BTC 0.0144117833610992 | | | |
| | | | | | CEL 77.7421062823026 | | | |
| | | | | | ETH 0.808762174275323 | | | |
| 3.1.596697 | YVONNE OWUSU-MENSAH | ADDRESS REDACTED | | | BTC 0.393454551272945 | | | |
| | | | | | ETH 10.4800486339399 | | | |
| 3.1.596698 | YVONNE PARKER | ADDRESS REDACTED | | | CEL 0.165751441771974 | | | |
| 3.1.596699 | YVONNE PASTOR | ADDRESS REDACTED | | | BTC 0.00117155270984457 | | | |
| 3.1.596700 | YVONNE PAUCHON | ADDRESS REDACTED | | | BTC 0.21274384 | | | |
| | | | | | CEL 181.009313621072 | | | |
| | | | | | ETH 3.93366646833221 | | | |
| 3.1.596701 | YVONNE RITTER | ADDRESS REDACTED | | | BTC 0.00469991307617973 | | | |
| 3.1.596702 | YVONNE SAW | ADDRESS REDACTED | | | BTC 0.88251867804237A | | | |
| | | | | | ETH 5.51975521354363 | | | |
| | | | | | USDC 143273.784392423 | | | |
| 3.1.596703 | YVONNE SEWALL | ADDRESS REDACTED | | | USDT ERC20 90.26244401361O8 | | | |
| | | | | | ADA 241.691568940295 | | | |
| | | | | | BTC 0.1118038048209B7 | | | |
| | | | | | MATIC 542.008188520672 | | | |
| | | | | | USDC 0.639609135773 | | | |
| 3.1.596704 | YVONNE SMITH | ADDRESS REDACTED | | | ADA 109.412036259939 | USDT ERC20 42.6 | | |
| | | | | | BTC 0.00879600137078506 | | | |
| | | | | | USDT ERC20 0.07188579828723815 | | | |
| 3.1.596705 | YVONNE STALLMANN | ADDRESS REDACTED | | | BTC 0.00308292349680596 | | | |
| 3.1.596706 | YVONNE STEENKAMP | ADDRESS REDACTED | | | BTC 0.00393105091158362 | | | |
| 3.1.596707 | YVONNE STERLE | ADDRESS REDACTED | | | ADA 0.000000731293597129 | BTC 0.00092833271444857 | | |
| | | | | | BNB 0.000003704862089776 | | | |
| | | | | | BTC 0.000600061995895T | | | |
| | | | | | CEL 4.10564186996792 | | | |
| | | | | | LUNC 5.501392283S2648 | | | |
| | | | | | USDC 0.00000046612419306 | | | |
| | | | | | USDT ERC20 0.000000590592640613 | | | |
| 3.1.596708 | YVONNE STYLES | ADDRESS REDACTED | | | BTC 0.10330607597367 | | | |
| 3.1.596709 | YVONNE SUZANNE LAMBOY | ADDRESS REDACTED | | | BTC 0.000000081656694744 | | | |
| 3.1.596710 | YVONNE TAN | ADDRESS REDACTED | | | BTC 0.00865632269737056 | | | |
| 3.1.596711 | YVONNE TAN | ADDRESS REDACTED | | | ETH 1.04040690156765 | | | |
| | | | | | BNB 0.00110916459359562 | | | |
| | | | | | BTC 0.00013081885285044 | | | |
| | | | | | CEL 0.647833144938643 | | | |
| | | | | | MATIC 3.39381402862066 | | | |
| | | | | | USDT ERC20 2.74741076630S4 | | | |
| 3.1.596712 | YVONNE TANG | ADDRESS REDACTED | | | BTC 0.00000009040266743B | | | |
| | | | | | CEL 2.82688459967354 | | | |
| 3.1.596713 | YVONNE TANYA | ADDRESS REDACTED | | | BTC 0.00107150323440218 | | | |
| 3.1.596714 | YVONNE TAY | ADDRESS REDACTED | | | AVAX 0.0801154889625813 | | | |
| | | | | | CEL 6.94320661096776 | | | |
| | | | | | DOT 0.36621108003438D | | | |
| | | | | | ETH 0.00106127993337164 | | | |
| | | | | | LUNC 5.042075189592818 | | | |
| | | | | | MATIC 4.32248089413586 | | | |
| 3.1.596715 | YVONNE TAYLOR | ADDRESS REDACTED | | | BTC 0.00107691059776731 | | | |
| | | | | | CEL 36.412977199131I1 | | | |
| | | | | | ETH 0.5195 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596716 | YVONNE TRAN LE | ADDRESS REDACTED | | | BTC 0.339826334361669<br>CEL 48.421272953410<br>ETH 2.305866738B1724<br>LUNC 51.91763009307T91<br>MATIC 3701.1119568172<br>SOL 19.39031170N6017 | | | |
| 3.1.596717 | YVONNE TSAI | ADDRESS REDACTED | | | BAT 0.139955T11907555<br>BCH 0.000740515820671288<br>BTC 0.00276233359359844<br>CEL 1.1204401254760Z<br>DASH 1.053628478S546<br>EOS 0.025613657372B094<br>ETH 0.00214450542517514<br>LTC 0.004026253623B3544<br>MATIC 1.7484846108103A<br>MCDAI 0.08114269498421A8<br>SGB 126.285498547146<br>TUSD 181.50164123469G<br>XRP 0.000000623088653907 | | | |
| 3.1.596718 | YVONNE VAN DER LEM | ADDRESS REDACTED | | | BTC 0.198218303571318<br>ETH 2.382100700B6197 | | | |
| 3.1.596719 | YVONNE VAN LEEUWEN | ADDRESS REDACTED | | | ADA 127.861880955513<br>BTC 0.134265922506429<br>ETH 1.077768081625S2 | | | |
| 3.1.596720 | YVONNE VERLISDONK | ADDRESS REDACTED | | | BTC 0.0018691469668T916 | | | |
| 3.1.596721 | YVONNE WAGNER-BÜHLER | ADDRESS REDACTED | | | BTC 0.03358981643720L79 | | | |
| 3.1.596722 | YVONNE WALDMÜLLER | ADDRESS REDACTED | | | BTC 0.00205864585784583 | | | |
| 3.1.596723 | YVONNE WEISER | ADDRESS REDACTED | | | BTC 0.00002493660356379T | | | |
| 3.1.596724 | YVONNE WILLIAMSON | ADDRESS REDACTED | | | AAVE 2.128888501389B3<br>ADA 391.584512068004<br>BTC 0.054301797790979B3<br>COMP 1.042485311308A4<br>DOT 22.386624446056<br>MATIC 508.82894139971Z<br>SNX 59.5753210660993<br>USDC 10574.482801B3B4 | | | |
| 3.1.596725 | YVONNE YIU | ADDRESS REDACTED | | | BTC 0.0010274197106440R | | | |
| 3.1.596726 | YVONNE YU | ADDRESS REDACTED | | Yes | BTC 0.000000000121167779<br>CEL 624.394163858042<br>EOS 0.000059740333630989<br>ETH 0.000215313407708696<br>SGB 1208.80000050467<br>USDC 0.0000007168199752G4<br>USDT ERC20 0.00000090174304272A<br>XLM 715.193134275966<br>XRP 2723.05986061678 | | | XLM 10284.806865724<br>XRP 3276.94014272319 |
| 3.1.596727 | YVONNE ZHOU | ADDRESS REDACTED | | | CEL 174.587413664688<br>ETH 2.33698050147389 | | | |
| 3.1.596728 | YVONNICK URVOY | ADDRESS REDACTED | | | ADA 351.908842743787<br>BTC 0.01432799<br>CEL 86.4189482293T5<br>ETH 0.164235373<br>LINK 3.90473155<br>USDC 1251.147872 | | | |
| 3.1.596729 | YVROSE PIERRE | ADDRESS REDACTED | | | BTC 0.003767019427289A9 | | | |
| 3.1.596730 | YWEE CHUA | ADDRESS REDACTED | | | BTC 0.000000995257443141<br>MATIC 1.5480433600274A6<br>USDC 0.513729303543T3 | | | |
| 3.1.596731 | YY KAN | ADDRESS REDACTED | | | BTC 0.0000006047744388537 | | | |
| 3.1.596732 | YY MAN | ADDRESS REDACTED | | | CEL 1.1274001223847 | | | |
| 3.1.596733 | YY WONG | ADDRESS REDACTED | | | BCH 0.0411150571720T2<br>BTC 0.045428068110Z509<br>CEL 172.608950576083<br>DASH 1.343400877091J<br>ETH 1.73668563988327<br>LTC 5.84480379128291<br>OMG 40.1136667193613<br>XLM 1782.87562620099<br>ZRX 677.83425882114 | | | |
| 3.1.596734 | YZ WANG | ADDRESS REDACTED | | | BTC 0.0018904970589941<br>LINK 490.33527956T701<br>OMG 0.20578704502602A9<br>UNI 420.62403332305G6<br>USDC 26.179431059T149<br>ZRX 3305.87841799036 | | | |
| 3.1.596735 | Z'CHNOL SINGH | ADDRESS REDACTED | | | BTC 0.0105719132521A1<br>CEL 0.353640991490177<br>DOT 12.6531465316095<br>LTC 0.3093072833923Z1 | | | |
| 3.1.596736 | Z6 S.R.O. | ADDRESS REDACTED | | | ADA 6.041340898903043<br>BTC 0.000001027884916106<br>DOT 620.820633565399<br>ETH 0.000011252324964453<br>LINK 204.010855176235<br>LUNC 68.59306377074B7<br>MATIC 12790.473741284S | | | |
| 3.1.596737 | ZA BIK | ADDRESS REDACTED | | | BTC 0.0997676053138852<br>LINK 360.638404936829<br>MATIC 4323.31884927219 | BTC 0.001610046691135404 | | |
| 3.1.596738 | ZAAFIR CHAUDHARY | ADDRESS REDACTED | | | ADA 13881.2433812318<br>AVAX 363.747176479094<br>BTC 0.2179570067549<br>CEL 0.37147289808T291<br>DOT 330.846711752603<br>ETH 17.2866917617049<br>LINK 183.415444309304<br>LUNC 129.3741872666A<br>MATIC 2707.591121908G<br>SOL 26.30765166667603<br>XRP 15039.129410257 | | | |
| 3.1.596739 | ZAAFIR MADYUN | ADDRESS REDACTED | | | ADA 34.3536613427151<br>BTC 0.00620521485228Z<br>LTC 1.007285839946905<br>XLM 26.439115584950A | | | |
| 3.1.596740 | ZAAHID SAFAAR | ADDRESS REDACTED | | | XRP 0.003614828200674 | | | |
| 3.1.596741 | ZABAD MOHAMED | ADDRESS REDACTED | | | ADA 1565.2201773289<br>BNB 2.3982575313574B<br>BTC 0.000920531922811364<br>DOT 4.4973508936B496 | | | |
| 3.1.596742 | ZABAL TOR | ADDRESS REDACTED | | | BTC 0.0009936406099523052<br>CEL 0.41004994110191J | | | |
| 3.1.596743 | ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | | | ADA 1991.79754249398<br>BTC 0.465946967663077<br>DOT 104.781838268451<br>ETH 3.73931142619J<br>LINK 38.4912855664943<br>MATIC 937.8758895331296 | | | |
| 3.1.596744 | ZABEER RAHMAN | ADDRESS REDACTED | | | BTC 0.00589401697226618<br>CEL 329.975476412942<br>ETH 0.2082620045932996<br>PAXG 0.03392575267027B<br>USDC 57.5792464187785 | | | |
| 3.1.596745 | ZABILLO MANSOURI | ADDRESS REDACTED | | | AAVE 21.2954356761337<br>BTC 2.34961965148505<br>CEL 1000.94295800672<br>ETH 56.9249095530534<br>LINK 636.205981049488<br>MATIC 74150.6171843332<br>SGB 1.541517121252<br>SNX 756.288815754909<br>XRP 10.10505416383Z6 | | | |
| 3.1.596746 | ZABRIAN COLEMAN | ADDRESS REDACTED | | | USDT ERC20 0.000000728396658341 | | | |
| 3.1.596747 | ZAC ALLYN | ADDRESS REDACTED | | | LINK 0.000205277642408069 | | | |
| 3.1.596748 | ZAC ALTMAN | ADDRESS REDACTED | | | DOT 3.60252418196075 | | | |
| 3.1.596749 | ZAC ARZADON | ADDRESS REDACTED | | | SNX 106.852277888911 | | | |
| 3.1.596750 | ZAC BAUM | ADDRESS REDACTED | | | BTC 0.00620011058727585<br>CEL 1.12213217604284 | | | |
| 3.1.596751 | ZAC BIDDISCOMBE | ADDRESS REDACTED | | | BTC 1.53582141610199E-06<br>USDT ERC20 0.011067611775123<br>AAVE 0.00203064462351308 | | | |
| 3.1.596752 | ZAC BRINKMAN | ADDRESS REDACTED | | | CEL 5.67586628392839<br>ETH 0.000222 | | | |
| 3.1.596753 | ZAC CABAN | ADDRESS REDACTED | | | BTC 0.00000406712545836A<br>CEL 1.36011827565572 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596754 | ZAC CACCA | ADDRESS REDACTED | | | ADA 128.85282093040<br>BTC 0.00095120226633199<br>XRP 4.2431209144675 | | | |
| 3.1.596755 | ZAC CAMPBELL | ADDRESS REDACTED | | | AAVE 0.011166814959426<br>CEL 0.070184194794398<br>OMG 2.5730857533560 | | | |
| 3.1.596756 | ZAC CARTER | ADDRESS REDACTED | | | XRP 281.16337651239 | | | |
| 3.1.596757 | ZAC CASTILLO | ADDRESS REDACTED | | | BTC 0.086068629900125<br>CEL 98.486931095149<br>ETH 8.844448051571<br>LINK 6.4494300380721<br>MCDAI 119.43192476266<br>SNX 38.507028242029 | | | |
| 3.1.596758 | ZAC CHAN | ADDRESS REDACTED | | | BTC 0.00003098370541955<br>ETH 3.5046903625385<br>LUNC 46.662010727102<br>USDC 11.153561933527 | | | |
| 3.1.596759 | ZAC CHAPMAN | ADDRESS REDACTED | | | BTC 0.017239845281696<br>CEL 0.445920123897524<br>EOS 0.951<br>LTC 0.00000034<br>LUNC 13.875703055674<br>SOL 0.00005166291296273<br>USDC 0.878983339125122 | | | |
| 3.1.596760 | ZAC CHRISTMAN | ADDRESS REDACTED | | | BTC 0.018480064792126<br>ETH 8.5639065861407 | | | |
| 3.1.596761 | ZAC CHUA ZHENG KUN | ADDRESS REDACTED | | | BTC 0.10091377198756<br>LUNC 0.035385824300626 | | | |
| 3.1.596762 | ZAC CLARKE | ADDRESS REDACTED | | | USDC 1016.6785528376 | | | |
| 3.1.596763 | ZAC CORNISH | ADDRESS REDACTED | | | ADA 0.000000260145137884<br>BTC 0.000000015358692019<br>CEL 0.016238943455314<br>ETH 0.00000015007066588<br>USDC 0.603115821317986 | | | |
| 3.1.596764 | ZAC DICK | ADDRESS REDACTED | | | BTC 0.011320919103565<br>CEL 57.046283099975<br>ETH 0.60760095 | | | |
| 3.1.596765 | ZAC DONAHOE | ADDRESS REDACTED | | | ETH 0.026766145863125T<br>LTC 1.4416111645643<br>MCDAI 31.903803460868<br>USDC 44.290822757075 | | | |
| 3.1.596766 | ZAC DRAFTS | ADDRESS REDACTED | | | BTC 0.000096581519549783 | | | |
| 3.1.596767 | ZAC DUGGAN | ADDRESS REDACTED | | | BTC 0.000000008013186974<br>CEL 10.372535219381<br>SNX 19.401028670787S | | | |
| 3.1.596768 | ZAC ELLIS | ADDRESS REDACTED | | | ADA 878.335898091004<br>AVAX 15.118214274532<br>BTC 0.000001094566122395 | | | |
| 3.1.596769 | ZAC ESSERY | ADDRESS REDACTED | | | CEL 1.089724178558S1 | | | |
| 3.1.596770 | ZAC EUSTACE | ADDRESS REDACTED | | | BTC 0.00136597806560973 | | | |
| 3.1.596771 | ZAC FARRELL | ADDRESS REDACTED | | | BTC 0.10577905766638 | MATIC 160.84255195 | | |
| 3.1.596772 | ZAC FIEROH | ADDRESS REDACTED | | | BTC 0.436935123712604<br>ETH 24.687472667375B<br>LINK 259.70457513639<br>LTC 75.943692270715T | | | |
| 3.1.596773 | ZAC FORCHER | ADDRESS REDACTED | | | BTC 0.075063571396765<br>ETH 0.975566792476614<br>LINK 65.991115816168<br>MATIC 1816.83085491881<br>SOL 38.191928601437 | | | |
| 3.1.596774 | ZAC FOULDS | ADDRESS REDACTED | | | BTC 0.000000207295741359 | | | |
| 3.1.596775 | ZAC FOX | ADDRESS REDACTED | | | XRP 0.270278416561234<br>ETH 0.00010231935758724<br>MATIC 1121.72128658708<br>USDC 8.5369388417946 | | | |
| 3.1.596776 | ZAC GARNMEISTER | ADDRESS REDACTED | | | BTC 0.000000715011622028<br>ETH 0.00001781097497192A | | | |
| 3.1.596777 | ZAC GERAGHTY | ADDRESS REDACTED | | | BTC 0.000271349267320664<br>CEL 8.822476407064B4<br>ETH 0.00966274936638S<br>SOL 0.113381063077577 | | | |
| 3.1.596778 | ZAC GODBOLD | ADDRESS REDACTED | | | CEL 1.076169398574408 | | | |
| 3.1.596779 | ZAC HAO JIE | ADDRESS REDACTED | | | BTC 0.000741168923206256<br>CEL 12.927257855036Z<br>ETH 1.060854644548S7 | | | |
| 3.1.596780 | ZAC HARDING | ADDRESS REDACTED | | | BTC 0.137546814415868<br>CEL 1.151168827538B8<br>ETH 0.407804704361257<br>LTC 3.6890830719457T<br>MANA 0.0665071212441811<br>UNI 0.015924652841384T<br>XLM 8020.10380149175 | AVAX 3.83141762<br>SOL 5.62957402B<br>XLM 983.3736107 | | |
| 3.1.596781 | ZAC HATFIELD | ADDRESS REDACTED | | | LTC 0.00109076375633498 | | | |
| 3.1.596782 | ZAC HOWLETT | ADDRESS REDACTED | | | BSV 0.000000000577318027<br>CEL 20.283128298758<br>DASH 0.000000000032926161 | | | |
| 3.1.596783 | ZAC JANSZ | ADDRESS REDACTED | | | BTC 0.000019475417484847<br>ETH 0.000226462719244346<br>XRP 0.331203236645801 | | | |
| 3.1.596784 | ZAC JOHNSOM | ADDRESS REDACTED | | | AAVE 5.239057876505918<br>SNX 11.224485938815B | BTC 0.01127814 | | |
| 3.1.596785 | ZAC JOHNSON | ADDRESS REDACTED | | | BTC 0.000000450452204059<br>ETH 0.001437443840046604<br>MATIC 1.238015573000604 | | | |
| 3.1.596786 | ZAC JONES | ADDRESS REDACTED | | | ETH 2.238375840754698-05<br>MATIC 0.506125932273908<br>XLM 0.0059589585791831 | | | |
| 3.1.596787 | ZAC KONTZIONIS | ADDRESS REDACTED | | | CEL 6.429041079142Z4 | | | |
| 3.1.596788 | ZAC LEACH | ADDRESS REDACTED | | | BTC 0.000883754339733314<br>LINK 38.484702261180B | | | |
| 3.1.596789 | ZAC LEDESMA | ADDRESS REDACTED | | | BTC 0.000002735189332521<br>ETH 0.001405981378785B<br>LINK 0.0174279094734208 | | | |
| 3.1.596790 | ZAC LI | ADDRESS REDACTED | | | ADA 0.003554447410053A<br>BTC 0.5371289756538A<br>SNX 0.001364835961031907 | | | |
| 3.1.596791 | ZAC LOWE | ADDRESS REDACTED | | | ADA 10.425526209620S<br>BCH 0.005121357747A4251<br>BTC 0.005610783664128838<br>CEL 3.419814878675D6<br>ETH 0.015453658656197S<br>LTC 0.010154356770832T<br>MCDAI 16.608611536912<br>USDC 1.310469357S725<br>XLM 363.34396327786B | | | |
| 3.1.596792 | ZAC MAGEE | ADDRESS REDACTED | | | BTC 0.002876759585S4879<br>USDC 0.004244861599867 | | | |
| 3.1.596793 | ZAC MARCHANT | ADDRESS REDACTED | | | BTC 0.000514605542923978<br>CEL 7.7746115416720S | | | |
| 3.1.596794 | ZAC MASON | ADDRESS REDACTED | | | BTC 0.00048675653772677S<br>SNX 0.055826833011867B | | | |
| 3.1.596795 | ZAC MATSON | ADDRESS REDACTED | | | ADA 4362.12274470021<br>BTC 0.003925217096039178 | | | |
| 3.1.596796 | ZAC MCVILLAN | ADDRESS REDACTED | | | CEL 205.48410430152 | | | |
| 3.1.596797 | ZAC MCWILLIAMS | ADDRESS REDACTED | | | BTC 0.000041859173151209 | BTC 0.00000000016099644947 | | |
| 3.1.596798 | ZAC MORTON | ADDRESS REDACTED | | | BTC 0.46920748535178A | | | |
| 3.1.596799 | ZAC NOBLE | ADDRESS REDACTED | | | BTC 0.0000000060133111223S<br>CEL 0.000367623461337755<br>ETH 0.00000403651146973B | | | |
| 3.1.596800 | ZAC NOONAN | ADDRESS REDACTED | | | AVAX 12.116224881013<br>BTC 0.000743226316278S<br>DOT 11.042074011363S<br>ETH 0.578055968363079<br>LUNC 40.600574745032S<br>MATIC 941.789404849241 | BTC 0.00000032 | | |
| 3.1.596801 | ZAC POLLACK | ADDRESS REDACTED | | | AAVE 3.15565383919188<br>BTC 0.000748927182617006<br>ETH 0.043704746682593<br>MATIC 1521.28950941666<br>SNX 29.642164572283T<br>UNI 13.661265036662S<br>XLM 401.270542804224 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 4260 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596802 | ZAC POVOLNY | ADDRESS REDACTED | | | BTC 0.0039823572576115<br>CEL 0.2077589029063348<br>ETH 3.8562183914168 | | | |
| 3.1.596803 | ZAC PRINCE | ADDRESS REDACTED | | | ETH 0.000000760146735721 | | | |
| 3.1.596804 | ZAC SMITH | ADDRESS REDACTED | | | CEL 0.2805718794575129 | | | |
| 3.1.596805 | ZAC SMITH | ADDRESS REDACTED | | | ADA 1356.834446878137<br>AVAX 21.462036060625 88<br>BTC 0.2313456820736 37<br>DOT 80.783083567035 5<br>LUNC 30.4071172321808<br>MATIC 2144.925415779 96<br>SOL 63.6640417340874 | | | |
| 3.1.596806 | ZAC SPENCER | ADDRESS REDACTED | | | ETH 0.000007876324046673 | | | |
| 3.1.596807 | ZAC THOMPSON | ADDRESS REDACTED | | | ADA 7.241888241781 07 | | | |
| 3.1.596808 | ZAC TOMAS | ADDRESS REDACTED | | | CEL 26.30089573922 84 | | | |
| 3.1.596809 | ZAC TREASH | ADDRESS REDACTED | | | ADA 0.0165212228568911<br>BTC 0.000003841934203604<br>DOT 0.0064070314662944 7<br>ETH 0.0000219116085311226<br>MATIC 0.093781503940856 7 | | | |
| 3.1.596810 | ZAC TSINZO | ADDRESS REDACTED | | | BTC 0.000011046769206632 | | | |
| 3.1.596811 | ZAC VAN ASCH | ADDRESS REDACTED | | | ETH 0.029691750501491 4 | | | |
| 3.1.596812 | ZAC VOYNOW | ADDRESS REDACTED | | | LINK 0.0310719061365848 | | | |
| 3.1.596813 | ZAC WALLINGFORD | ADDRESS REDACTED | | Yes | BTC 0.0004448003120901 69<br>DOT 408.854705800 89<br>ETH 0.0042703591886955<br>MCDAI 4.2784597122692 4<br>USDC 217.597655223229 | BTC 0.752350318562192<br>USDC 65.49 | | ETH 31.0317789526168 |
| 3.1.596814 | ZAC WATERS | ADDRESS REDACTED | | | CEL 0.0468043398358501<br>XRP 22 | | | |
| 3.1.596815 | ZAC WATSON | ADDRESS REDACTED | | | BSV 0.3010658550747 84<br>BTC 0.0000060245440902 25<br>CEL 15.1570709997483<br>ETH 0.0025194569480779 6<br>LINK 1.305410106486627<br>LTC 1.339815948303 28<br>USDT ERC20 0.000000343489623565<br>XLM 2225.7657106<br>XRP 0.0000007658325985 77 | | | |
| 3.1.596816 | ZAC WILCOXEN | ADDRESS REDACTED | | | BTC 0.0000412931259759 1<br>CEL 14.4145264218299<br>COMP 0.00019379201623009 4<br>EOS 0.0037528799545362 1<br>ETH 0.0001402877686668 87<br>XLM 0.1965858965652 13<br>XRP 0.000000865445199566 | | | |
| 3.1.596817 | ZAC WILLIS | ADDRESS REDACTED | | | MATIC 0.0764054782152753 | | | |
| 3.1.596818 | ZAC WOODS | ADDRESS REDACTED | | | UNI 0.000227627320106638 | | | |
| 3.1.596819 | ZAC WOODS | ADDRESS REDACTED | | | USDC 0.0353775848206542 | | | |
| 3.1.596820 | ZAC XIONG | ADDRESS REDACTED | | | BTC 0.0010114306540324 | | | |
| 3.1.596821 | ZAC YODER | ADDRESS REDACTED | | | ETH 0.0374910145731562 | | | |
| 3.1.596822 | ZACARIA OMAR AVILEZ | ADDRESS REDACTED | | | ETH 0.0862430697258 73 | | | |
| 3.1.596823 | ZACARIAS MATOS | ADDRESS REDACTED | | | BTC 0.001112452750453 87<br>MATIC 518.656250696812 | | | |
| 3.1.596824 | ZACARIAS RIPOLL CID | ADDRESS REDACTED | | | USDC 56.2874150363861 | | | |
| 3.1.596825 | ZACARY BARBOSA | ADDRESS REDACTED | | | MATIC 244.251565130864 | | | |
| 3.1.596826 | ZACARY SIRAVO | ADDRESS REDACTED | | | BTC 0.08356671491468 6<br>ETH 1.09105387200844<br>LTC 1.06014095296989<br>SGB 116.057667127613<br>XRP 960.720306712819 | | | |
| 3.1.596827 | ZACC CURMI | ADDRESS REDACTED | | | BTC 0.00124381100897309<br>CEL 25.091488421 1059<br>DASH 0.0040078918277 83<br>EOS 0.0880687385234958<br>ETH 0.0015976853466637<br>LTC 0.004474363811406 19<br>OMG 0.136411733801277 | | | |
| 3.1.596828 | ZACC THOMAS | ADDRESS REDACTED | | | BTC 0.0010740994584556 6 | | | |
| 3.1.596829 | ZACCARIA BERGAMO | ADDRESS REDACTED | | | CEL 69.2823722432 83 | | | |
| 3.1.596830 | ZACCARIA SIMPSON | ADDRESS REDACTED | | | BTC 0.000000004208569602<br>CEL 0.3641297668 82356 | | | |
| 3.1.596831 | ZACCHAEUS CHAN WANG TZI | ADDRESS REDACTED | | | CEL 0.0441105173232383<br>ETH 0.000325844498403043<br>MATIC 0.069617642160 8304<br>MCDAI 0.0702093948181551 | | | |
| 3.1.596832 | ZACCHAEUS TAYLOR | ADDRESS REDACTED | | | CEL 1.3360690061894 | | | |
| 3.1.596833 | ZACCHAEUS TOW | ADDRESS REDACTED | | | BTC 0.020159341822035<br>USDC 32620.4384424071<br>USDT ERC20 16.3128880500678 | | | |
| 3.1.596834 | ZACCHARY CHEVRIER | ADDRESS REDACTED | | | ADA 25.1898629486429<br>BNB 0.2409271267839 48<br>BTC 0.000785505605524404<br>DOT 2.82489340418656<br>LUNC 1.25131181177357 | | | |
| 3.1.596835 | ZACCHEUS CAIL | ADDRESS REDACTED | | | CEL 0.003444946605091<br>ETH 0.0062045370723047 9<br>MATIC 53.8050430765202 | MATIC 82.15240629 | | |
| 3.1.596836 | ZACH ALAM | ADDRESS REDACTED | | | BTC 0.0000010797779714585 | | | |
| 3.1.596837 | ZACH ALLEN | ADDRESS REDACTED | | | CEL 4.54823337354611 | | | |
| 3.1.596838 | ZACH ALVAREZ | ADDRESS REDACTED | | | AAVE 16.1886632853173<br>BTC 5.0311110350 5304<br>COMP 0.0130550039023301<br>ETH 115.93050176 2548<br>KNC 0.0335853978139387<br>LINK 505.742497479496<br>MANA 0.0353702891515553<br>MATIC 3082.4185798 8037<br>SGB 0.701472119126085<br>SNX 0.867873995033283<br>UNI 417.8877084718 53<br>USDC 53926.8782168844<br>XLM 3.7280379394 1432<br>XRP 4.58860219031258 | | | |
| 3.1.596839 | ZACH ANDROW | ADDRESS REDACTED | | | BTC 0.0000698804985317 84 | | | |
| 3.1.596840 | ZACH APPLEGATE | ADDRESS REDACTED | | | USDC 1.10231405207909<br>BTC 0.3961804532960028<br>CEL 13.1420730599204<br>ETH 3.6466217652020 1<br>USDC 263.531916219922<br>XRP 479.98 | BTC 0.01273727 | | |
| 3.1.596841 | ZACH ARONIS | ADDRESS REDACTED | | | CEL 1.06494117001833<br>ETH 0.0036411423561497 | | | |
| 3.1.596842 | ZACH BAKER | ADDRESS REDACTED | | | BTC 2.668506511031605<br>ETH 1.06000290570731<br>USDC 165050.979261492 | | | |
| 3.1.596843 | ZACH BAMBER | ADDRESS REDACTED | | | BTC 0.000860691518773678<br>ETH 0.0052758620402497 | | | |
| 3.1.596844 | ZACH BANTA | ADDRESS REDACTED | | | DOT 2.29788488475497<br>MATIC 41.1798572613831<br>SNX 8.21995053721384<br>USDC 0.0324639527948053 | | | |
| 3.1.596845 | ZACH BARR | ADDRESS REDACTED | | | DOT 0.0129055638991533 | | | |
| 3.1.596846 | ZACH BARROW | ADDRESS REDACTED | | | ETH 0.00169110137898117<br>CEL 21.2773308411282<br>LTC 2.33023205<br>XLM 606.3897587<br>BTC 3.720933626 | | | |
| 3.1.596847 | ZACH BAUDER | ADDRESS REDACTED | | | BTC 8.21918551482279E-05 | | | |
| 3.1.596848 | ZACH BECHEL | ADDRESS REDACTED | | | AVAX 0.00418012960503888<br>BTC 0.00000590937226899B<br>DOT 0.0131773493777923<br>LINK 0.0568011240424367<br>LUNC 5.56572010995997<br>MANA 0.00140459310919570 3<br>MATIC 2.01417785954928 | AVAX 3.05108180315737B<br>BTC 0.0122714709491747 3<br>DOT 5.60939631983379<br>LINK 120.795824998039<br>MANA 21.4960844400499<br>MATIC 1080.86989080859 | | |
| 3.1.596849 | ZACH BELMONTE | ADDRESS REDACTED | | | ADA 6.14060628168596 2<br>BTC 0.00685903726578861<br>ETH 0.1396410813733525<br>USDC 0.283503112667831 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596850 | ZACH BIRD | ADDRESS REDACTED | | | BTC 0.0021556<br>ETH 0.000517820966155586<br>KNC 0.4523716360385056<br>LINK 0.05526769923981246 | | | |
| 3.1.596851 | ZACH BLACKWOOD | ADDRESS REDACTED | | | BTC 0.0000083010078583169<br>ETH 0.00055053538075836<br>SNX 0.08536729681119404 | | | |
| 3.1.596852 | ZACH BLUM | ADDRESS REDACTED | | | DOT 0.32730065558022<br>MATIC 0.00379052158447884<br>USDC 0.00023622348959366 | DOT 0.00194785283371033<br>LINK 0.0002<br>MATIC 2.788219613475564<br>UNI 0.1379<br>XLM 0.19 | | |
| 3.1.596853 | ZACH BLUMENFELD | ADDRESS REDACTED | | | AVAX 4.5812667895326<br>BTC 0.00569892672328014<br>EOS 0.110645290366855<br>ETH 0.06285070356555553<br>MANA 26.0682261229866 | | | |
| 3.1.596854 | ZACH BOEDEKER | ADDRESS REDACTED | | | BTC 0.00148472370821242<br>ETH 0.00704378529894471<br>LINK 0.043398879624306<br>LTC 0.0128933214401138<br>SGB 4575.35534986904<br>XLM 11.65277542764998<br>XRP 4.1142988329516 | | | |
| 3.1.596855 | ZACH BOELSTERLI | ADDRESS REDACTED | | Yes | ADA 468.80671483075<br>USDT ERC20 6.599002331175113 | | | ADA 53073.5971499974 |
| 3.1.596856 | ZACH BORNHEIMER | ADDRESS REDACTED | | | BTC 0.00191431518852116<br>ETH 0.03413713864723113<br>MATIC 114.99271387633<br>USDC 1056.46802052633 | | | |
| 3.1.596857 | ZACH BORST | ADDRESS REDACTED | | | BTC 0.00000149200618208<br>CEL 1.12046620202247<br>ETH 0.000072915818204495<br>ZRX 9.87010166678364 | | | |
| 3.1.596858 | ZACH BOSTER | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.596859 | ZACH BRECHER | ADDRESS REDACTED | | | BTC 0.00027682085426245 | | | |
| 3.1.596860 | ZACH BRINTZ | ADDRESS REDACTED | | | BTC 0.06581499858692<br>ETH 0.852029408937<br>GUSD 1.91810864585035<br>MATIC 0.0065067191890824<br>USDC 0.01660538904272746 | GUSD 8.05780127566449<br>USDC 0.06961586420866889 | | |
| 3.1.596861 | ZACH BRONDER | ADDRESS REDACTED | | | ADA 476.30613991561<br>BTC 0.0103300417626703<br>EOS 186.302910993312<br>ETH 0.100197399528537 | | | |
| 3.1.596862 | ZACH BRYANT | ADDRESS REDACTED | | | BCH 0.00074270152244835<br>BSV 0.113611899533521<br>BTC 0.00006835344600701<br>CEL 0.0929515237877283<br>EOS 0.00117261582439259<br>ETH 0.00080105691210719<br>KNC 0.00227801958674473<br>LINK 0.00307549185357<br>LTC 0.00061071353031657<br>MATIC 0.3591306094832913<br>MCDAI 0.0263732727383647<br>USDC 2.41740810545492<br>XRP 0.0000000644231417157 | | | |
| 3.1.596863 | ZACH BUCHHEIT | ADDRESS REDACTED | | | BTC 0.115126108581339 | | | |
| 3.1.596864 | ZACH BUDT | ADDRESS REDACTED | | | CEL 0.00341263259719112 | | | |
| 3.1.596865 | ZACH BUARGARDNER | ADDRESS REDACTED | | | BTC 0.000001678449286385 | | | |
| 3.1.596866 | ZACH BUSSEY | ADDRESS REDACTED | | | BNB 0.00109672666086872<br>ETH 0.00000597083430146<br>CEL 1.02874119767945<br>ETH 0.00000004693771077733<br>USDC 1009.70449134565 | | | |
| 3.1.596867 | ZACH CAMPBELL | ADDRESS REDACTED | | | ETH 0.0998146852396366 | | | |
| 3.1.596868 | ZACH CANTRELL | ADDRESS REDACTED | | | ADA 384.251450219955<br>BTC 0.0158611310364217<br>DOT 7.880542594575343<br>ETH 0.254168094956884<br>LINK 5.652766130633316<br>MATIC 210.624684093767617 | | | |
| 3.1.596869 | ZACH CARDWELL | ADDRESS REDACTED | | | CEL 1.06292061628734 | | | |
| 3.1.596870 | ZACH CARNAGO | ADDRESS REDACTED | | | XRP 3036.397634 | | | |
| 3.1.596871 | ZACH CASSAR TORREGGIANI | ADDRESS REDACTED | | | BTC 0.0611805265870542<br>USDC 5251.14451486618 | | | |
| 3.1.596872 | ZACH CLEGG | ADDRESS REDACTED | | | BTC 0.5355.88649201415 | | | |
| 3.1.596873 | ZACH CLEVELAND | ADDRESS REDACTED | | | ADA 1269.16398496859<br>BTC 0.00194140688468117<br>ETH 0.00025516449895389<br>MATIC 731.289418937006<br>USDC 7103.9318950491S | | | |
| 3.1.596874 | ZACH COHEN | ADDRESS REDACTED | | | BTC 0.0000017792708964479<br>ETH 0.00005135375291602<br>MATIC 0.0216253884785248 | | BTC 0.00129173547630328<br>MATIC 14.116265623543 | |
| 3.1.596875 | ZACH COLLINS | ADDRESS REDACTED | | | BSV 0.0339519841664536 | | | |
| 3.1.596876 | ZACH COLLINS | ADDRESS REDACTED | | | BTC 0.0021822100442748 | | | |
| 3.1.596877 | ZACH COOPER | ADDRESS REDACTED | | | LINK 2.84618292221896<br>BTC 0.0007008475662296944<br>DASH 0.116685927958147<br>ETH 0.01760587698900637<br>LTC 0.136574984434172 | | | |
| 3.1.596878 | ZACH CRICK | ADDRESS REDACTED | | | ADA 3.21718564102148<br>AVAX 0.0272352252316559<br>BTC 0.0000453626398834558<br>ETH 0.000001548453298634<br>LINK 0.01204332244458227<br>MANA 0.00429572672428277<br>MATIC 0.28437025724197<br>USDC 0.31481410141552B | BTC 0.00000000513223274466 | | |
| 3.1.596879 | ZACH CRUZ | ADDRESS REDACTED | | | BTC 0.0000452221994852S7 | | | |
| 3.1.596880 | ZACH CUMMINGS | ADDRESS REDACTED | | | BCH 0.02073976848333724<br>BTC 0.0000029965050600697<br>CEL 624.865050223287<br>ETH 0.0002360769176203874<br>MCDAI 0.00000050721915026 7<br>SGB 842.105143524033<br>XLM 8.47096645246522<br>XRP 0.0000005269655333532 | | | |
| 3.1.596881 | ZACH DAWSON | ADDRESS REDACTED | | | BTC 0.00050507101748987<br>ETH 0.00214929413254919<br>LINK 0.00710051361806047<br>XLM 0.1322966438327398 | | | |
| 3.1.596882 | ZACH DE SANTIS | ADDRESS REDACTED | | | BTC 0.0000062857141000827 | | | |
| 3.1.596883 | ZACH DEMATTOS | ADDRESS REDACTED | | | AAVE 0.0014039891141 0958<br>BTC 0.00000041999582155531<br>COMP 0.0006440317461764 7<br>DOT 0.06280053772445 06<br>ETH 0.0003822571369176<br>MANA 0.06258746974 56048<br>MATIC 0.04740588648555939<br>PAX 206.088281366186<br>USDC 0.9063309617976 04<br>XLM 0.0273175210536336 | | | |
| 3.1.596884 | ZACH DIAZ | ADDRESS REDACTED | | | BAT 83.662355012264<br>BTC 0.00121426012452607<br>ETH 0.03801480175863 69<br>XLM 139.364124500472<br>XTZ 12.871193630553 71 | | | |
| 3.1.596885 | ZACH DONNER | ADDRESS REDACTED | | | BTC 1.1438644010212842<br>SOL 51.01024848545426 | | | |
| 3.1.596886 | ZACH DORFF | ADDRESS REDACTED | | | BTC 0.025177681367689S1 | | | |
| 3.1.596887 | ZACH DORFLINGER | ADDRESS REDACTED | | | BTC 0.00000890929050229 7<br>DOT 0.361673237427053<br>ETH 0.00677531010107973 | BTC 0.0000000014276039905<br>DOT 0.000000000017986392 | | |
| 3.1.596888 | ZACH DOWDELL | ADDRESS REDACTED | | Yes | ADA 579.288917145719<br>BTC 0.32163518237286 4<br>ETH 0.608769706223036<br>GUSD 292.388660939845<br>USDC 802.366650938445 | GUSD 85 | | BTC 0.5792682137092 3 |
| 3.1.596889 | ZACH DRAKERT | ADDRESS REDACTED | | | BTC 0.00368659956180492<br>USDC 313.798119515694 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596890 | ZACH DYKSTRA | ADDRESS REDACTED | | | BTC 0.000895527767298211<br>KNC 6.73077825615198<br>LTC 0.0952112888004698<br>MATIC 4.21421483932482 | | | |
| 3.1.596891 | ZACH EASTBURG | ADDRESS REDACTED | | | BTC 0.000420268817003629 | | | |
| 3.1.596892 | ZACH EDWARD | ADDRESS REDACTED | | | SUSHI 18.4507163750224 | | | |
| 3.1.596893 | ZACH ELLIS | ADDRESS REDACTED | | | MATIC 0.160747816400337 | | | |
| 3.1.596894 | ZACH ELSAWEY | ADDRESS REDACTED | | | AVAX 0.0554861613031259<br>BTC 0.07546963<br>CEL 53.6487798585829<br>DOT 46.344<br>EOS 0.28319574639283<br>ETH 64.1164855168852<br>LTC 0.00009918<br>MCDAI 40<br>SOL 107.682810795629<br>USDC 2.63737653623837<br>USDT ERC20 1043.75184448243 | | | |
| 3.1.596895 | ZACH EVANS | ADDRESS REDACTED | | | BTC 0.2547129725277 | | | |
| 3.1.596896 | ZACH FEDORA | ADDRESS REDACTED | | | SNX 22.3062567500043 | | | |
| 3.1.596897 | ZACH FEINER | ADDRESS REDACTED | | | MATIC 21.77226225002076<br>BTC 0.000366932217419276<br>ETH 0.00531370720315722 | | | |
| 3.1.596898 | ZACH FONTANA | ADDRESS REDACTED | | | MATIC 11.7846753335279 | | BTC 0.000000007987461584 | |
| 3.1.596899 | ZACH FOSS | ADDRESS REDACTED | | | BTC 0.00901915269093114<br>BTC 0.0180919763985418 | | | |
| 3.1.596900 | ZACH FOSTER | ADDRESS REDACTED | | | USDC 5783.92267927967<br>CEL 1.06234736985308 | | | |
| 3.1.596901 | ZACH FREUND | ADDRESS REDACTED | | | ETH 2.09044214358384 | | | |
| 3.1.596902 | ZACH FROST | ADDRESS REDACTED | | | XRP 1054.540534<br>BTC 8.380985371375990.06<br>CEL 221.394275320857<br>USDC 0.970314869628662 | | | |
| 3.1.596903 | ZACH GARMAN | ADDRESS REDACTED | | | USDC 27.4674562318494 | | | |
| 3.1.596904 | ZACH GARNER | ADDRESS REDACTED | | | BTC 0.164260925049523 | | | |
| 3.1.596905 | ZACH GIBSON | ADDRESS REDACTED | | | USDC 1368.15022215277<br>BTC 0.00118585457291478<br>CEL 1.12966494227743 | | | |
| 3.1.596906 | ZACH GODFREY | ADDRESS REDACTED | | | SNX 0.360299011990857<br>BTC 0.0156855055575922<br>ETH 0.202738389625 | | | |
| 3.1.596907 | ZACH GOODPASTER | ADDRESS REDACTED | | | BTC 0.0000121073022135559<br>COMP 0.0000004853452858<br>EOS 0.0157881199483968<br>ETH 1.35747557585999E-07<br>LINK 0.0121881572135433<br>LTC 0.0004298186398887<br>MATIC 0.241501771824889<br>SNX 1.05911287858147<br>SUSHI 0.119287676899361<br>USDC 0.000714231100886224<br>USDT ERC20 22.88981275431618<br>XLM 0.008161270347547114 | BTC 0.00000064763016533<br>COMP 0.00128868700768498<br>EOS 0.0516539701756029<br>ETH 0.000999351010347421<br>MATIC 0.00601716416378751<br>SUSHI 0.000964528700360419<br>USDC 0.00000003472609342<br>USDT ERC20 0.0000061008534326<br>XLM 2.4892049970544 | | |
| 3.1.596908 | ZACH GREENWALD | ADDRESS REDACTED | | | LINK 0.179182873865669 | XRP 4381.882338 | | |
| 3.1.596909 | ZACH GRIEST | ADDRESS REDACTED | | | ADA 763.976250746491<br>BCH 0.000311148856851146<br>BTC 0.25606097638565<br>COMP 0.000067334581436516<br>DASH 0.0972876673070785<br>DOT 6.29205365926602<br>EOS 0.00609318601769953<br>ETH 6.87416893740466<br>MATIC 318.087063568975<br>UNI 18.0814839141152<br>USDC 32.578349001752<br>XLM 652.460894479636<br>XRP 105.485959453206 | | | |
| 3.1.596910 | ZACH GRIFFIN | ADDRESS REDACTED | | | TUSD 994.094990543551 | | | |
| 3.1.596911 | ZACH GUERRERO | ADDRESS REDACTED | | | ADA 846.56400826065<br>BTC 1.08065373389414<br>DASH 2.085799357374888<br>DOT 11.7921863283469<br>ETH 0.25551898647049<br>LINK 11.5024349990052<br>MATIC 2365.387489884504<br>SOL 29.5438319749885<br>USDC 10111.9463229149 | | | |
| 3.1.596912 | ZACH HALL | ADDRESS REDACTED | | | ADA 69.1391016502295<br>BTC 0.0251282647164598<br>DOT 3.862561406099778<br>ETH 0.856160169591093<br>MATIC 166.962037715772<br>USDC 99.1140019252811 | | | |
| 3.1.596913 | ZACH HALL | ADDRESS REDACTED | | | BTC 0.009703014308585838<br>ETH 0.038418515846241.3<br>XLM 15.9272451740681 | | | |
| 3.1.596914 | ZACH HAMBER | ADDRESS REDACTED | | | BTC 0.0472782524061.4<br>ETH 0.203880939327809<br>LINK 4.88304399278099<br>SOL 0.529234482084079<br>UNI 4.70198410039903 | | | |
| 3.1.596915 | ZACH HAMOR | ADDRESS REDACTED | | | USDC 288.631254354912<br>BTC 0.00000102258367614<br>ETH 40.843826441.7172 | | | |
| 3.1.596916 | ZACH HANCOCK | ADDRESS REDACTED | | | CEL 0.0805362782281587<br>SGB 43.3155192005082 | | | |
| 3.1.596917 | ZACH HANSON | ADDRESS REDACTED | | | XRP 0.762450526667371<br>ETH 0.0584724798397433 | LINK 2.79805428 | | |
| 3.1.596918 | ZACH HARDESTY | ADDRESS REDACTED | | | LINK 0.00123357225838859<br>BTC 0.0986477424111396<br>CEL 207.461249828843<br>ETH 3.59156468713713<br>SGB 122.586426928645<br>XRP 801.885537244386 | | | |
| 3.1.596919 | ZACH HARDY | ADDRESS REDACTED | | | BTC 0.00583351017747555 | | | |
| 3.1.596920 | ZACH HARRISON | ADDRESS REDACTED | | | ADA 963<br>BTC 0.0886843<br>CEL 171.749215290337<br>DOT 5<br>ETH 1.53406844<br>LINK 11.82<br>OMG 35.37667873<br>XRP 1376 | | | |
| 3.1.596921 | ZACH HAYDEN | ADDRESS REDACTED | | | AVAX 8.59984553813211<br>BTC 0.1321644602120004<br>BUSD 6433.7342838995<br>MCDAI 0.613085522391485<br>USDC 199.290683684121<br>USDT ERC20 2.00131878923258 | USDT ERC20 0.000000178253951992 | | |
| 3.1.596922 | ZACH HAYS | ADDRESS REDACTED | | | BTC 0.0435966737387563 | | | |
| 3.1.596923 | ZACH HILDUM | ADDRESS REDACTED | | | ETH 0.0402039649539726<br>BTC 0.0000618946884079532<br>ETH 0.00279391410345711<br>MCDAI 42.6391539102487<br>XLM 0.185014816869916 | | | |
| 3.1.596924 | ZACH HILL | ADDRESS REDACTED | | | ADA 0.559605700326996<br>MATIC 0.01924665806030138<br>MCDAI 0.0534145813577277 | | | |
| 3.1.596925 | ZACH HINSEY | ADDRESS REDACTED | | | ADA 26.1493187575538<br>BTC 0.00381809845536175<br>DOT 0.00373711401561988<br>MATIC 29.100868937497.8<br>USDC 211.161483716789 | | | |
| 3.1.596926 | ZACH HOLBROOK | ADDRESS REDACTED | | | BTC 0.913503866474153<br>ETH 0.68885334009757.2<br>XLM 542.260372053679<br>ZEC 1.27251702838216 | | | |
| 3.1.596927 | ZACH HOLDER | ADDRESS REDACTED | | | MATIC 3.44678743035184 | MATIC 1834.95432359293 | | |
| 3.1.596928 | ZACH HOLLAND | ADDRESS REDACTED | | | ETH 0.0326242100150043<br>ETH 0.00184209799028216<br>USDC 10684.9350221159 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596929 | ZACH HOOKER | ADDRESS REDACTED | | | BTC 0.10247959609109 / ETH 8.45450956443402 / LINK 666.724360846726 / USDC 9904.48415496827 | | | |
| 3.1.596930 | ZACH HOWERTON | ADDRESS REDACTED | | | BTC 0.04198766827792 / ETH 1.00903631837025 / LINK 5.286372775275075 / UNI 7.21841662911308 | | | |
| 3.1.596931 | ZACH HOYT | ADDRESS REDACTED | | | BCH 0.01999934710145186 / BTC 0.00000722662647906 / ETH 0.000039881770111371 / LTC 0.090143456392651 | | | |
| 3.1.596932 | ZACH HUFFMAN | ADDRESS REDACTED | | | BTC 0.046312043790251 / ETH 0.000346784018637586 | | | |
| 3.1.596933 | ZACH HUTZ | ADDRESS REDACTED | | | ADA 165.78885268916 / BTC 0.000121111486319359 / ETH 1.69747191174481 / ETH 0.716078140498639 | | | |
| 3.1.596934 | ZACH HUVAL | ADDRESS REDACTED | | | BTC 0.0000014856533062 | | BTC 0.0015761500888858 | |
| 3.1.596935 | ZACH ILIYES | ADDRESS REDACTED | | | BTC 0.000001847002244441 | | | |
| 3.1.596936 | ZACH ISER | ADDRESS REDACTED | | Yes | ADA 4.31241269042312 / BSV 9.73108322930451 / BTC 0.000782247601791071 / CEL 1.18453323740521 / DOT 0.26805565844577 / ETH 0.00313162335015818 / LINK 0.106168126643524 / LTC 0.024309595097371 / SNX 602.88123241661 / USDC 13.2928939037701 | ADA 6933.54596651184 / BTC 0.0000004171855949036 / CEL 228.09056706310 / DOT 206.56887571814 / ETH 0.00000091937515082 | | BTC 1.80886295498382 |
| 3.1.596937 | ZACH JOBE | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.596938 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.02738958395379996 | | | |
| 3.1.596939 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000858559174182 / DOT 0.000034447817928343 / LUNC 1.10042428964021 / USDC 60.15975200045651 / XTZ 0.010156754397259 | BTC 0.00000006627523379 / DOT 0.0249838943361371 | | |
| 3.1.596940 | ZACH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000142545280203 | | | |
| 3.1.596941 | ZACH JOLLY | ADDRESS REDACTED | | | BTC 0.022410544230716 / BUSD 0.2958281574289 / LINK 59.99286937491751 / MATIC 248.102351554216 | | | |
| 3.1.596942 | ZACH JONES | ADDRESS REDACTED | | | BTC 0.00004963235346037 / ETH 1.176148806694 / USDT ERC20 274.08647380948 | | | |
| 3.1.596943 | ZACH JONES | ADDRESS REDACTED | | | BTC 0.067425083825176 | | | |
| 3.1.596944 | ZACH JONES | ADDRESS REDACTED | | | SNX 0.00587671925231 | | | |
| 3.1.596945 | ZACH JONIK | ADDRESS REDACTED | | | BTC 1.07763140009511 | | | |
| 3.1.596946 | ZACH JORDAN | ADDRESS REDACTED | | | BTC 0.02248139914479526 / ETH 0.0344168654401911 / XRP 295.251193 | | | |
| 3.1.596947 | ZACH KATZ | ADDRESS REDACTED | | | BAT 0.15269086431716 / ETC 152.474042470082 | | | |
| 3.1.596948 | ZACH KERGER | ADDRESS REDACTED | | | BTC 0.00000698081767988 / CEL 1.1301023866944 | | | |
| 3.1.596949 | ZACH KNECHT | ADDRESS REDACTED | | | BTC 0.00258489122750251 / ETH 0.0561677794418136 / MATIC 164.892109630724 / USDC 217.08092890958 | | | |
| 3.1.596950 | ZACH KOWALSKI | ADDRESS REDACTED | | | ADA 0.0163337990011658 / MATIC 0.105518051169683 / XLM 0.0151141481232817 | | | |
| 3.1.596951 | ZACH KREWINGHAUS | ADDRESS REDACTED | | | BTC 0.000192953933088201 | | | |
| 3.1.596952 | ZACH KRUSE | ADDRESS REDACTED | | | ETH 0.000006499938183575 / SGB 13.1414880749785 / XRP 0.0348912555024787 | | | |
| 3.1.596953 | ZACH LARSEN | ADDRESS REDACTED | | | AAVE 0.585538662227625 / BAT 0.0288424826134514 / BTC 0.000025939117201745 / COMP 0.536840288131322 / KNC 0.00151538406570546 / MCDAI 0.0176514082526918 / SNX 13.1289235102269 / XLM 235.5210388917 | | | |
| 3.1.596954 | ZACH LAUNEY | ADDRESS REDACTED | | | BTC 0.000537368360622888 / XRP 3478.87220713235 | | | |
| 3.1.596955 | ZACH LEA | ADDRESS REDACTED | | | BTC 0.1208520059719 / ETH 0.304712389820108 / LTC 0.584222740810083 / UNI 23.91288214066608 / USDC 10417.5965914751 | | | |
| 3.1.596956 | ZACH LEACH | ADDRESS REDACTED | | | BTC 0.000001620720176444 / ETH 0.000769879116037113 / LTC 0.00261528171537727 / OMG 0.0068411830121112 / USDC 0.00606746396590625 / USDC ERC20 0.000567685175105556 | BTC 0.00108144226290154 / LTC 0.000000000527525519 / USDC 0.000000684918752431 / USDT ERC20 0.00000076324723221 | | |
| 3.1.596957 | ZACH LEVINE | ADDRESS REDACTED | | | AAVE 8.79462330988577 / BTC 1.83773704141284 / ETH 20.6051138201 55 / GUSD 0.874867275447116 / LINK 221.986715500876 / MATIC 2080.69888838228 / SNX 0.034198973033469 / UNI 262.71911417857 / XRP 39.300033 | | | |
| 3.1.596958 | ZACH LINLEY | ADDRESS REDACTED | | | ADA 0.0066368634553968 / BTC 0.000125305200915893 / MATIC 0.0581034815816165 / XLM 0.0127370272950368 | | | |
| 3.1.596959 | ZACH LLOYD | ADDRESS REDACTED | | | BTC 0.27669710723809 / ETH 0.000169163675687821 / GUSD 2.41373109423571 | | | |
| 3.1.596960 | ZACH LONA | ADDRESS REDACTED | | | BTC 8.2215878224488905 / COMP 0.0486049292738733 / EOS 3.81512067217006 / ETH 0.000623810057600757 / LINK 0.00359046151458839 / MATIC 602.02968546021 / USDC 3609.70912267794 / XLM 85.98778266297 / XRP 33.300033 | LINK 0.000000256215122329 | | |
| 3.1.596961 | ZACH LOOMIS | ADDRESS REDACTED | | | BTC 0.0288614050131164 / ETH 0.328644309055468 | | | |
| 3.1.596962 | ZACH LOVVORN | ADDRESS REDACTED | | | ADA 533.760327128079 / BTC 0.026224306474058 / USDC 1661.53150096676 | USDC 2050 | | |
| 3.1.596963 | ZACH LOWE | ADDRESS REDACTED | | | MATIC 0.0082812157065095 / SNX 0.130303125719914 / SOL 0.00685399349446856 / USDC 0.0724978613552423 | SOL 0.00000000847065235 | | |
| 3.1.596964 | ZACH LUDOLPH | ADDRESS REDACTED | | | BTC 0.0191804610329048 / ETH 0.56356889644062 / USDC 1578.55026295958 | | | |
| 3.1.596965 | ZACH MARTIN | ADDRESS REDACTED | | | BTC 0.00436134426976255 / ETH 0.0660630051777209 | | | |
| 3.1.596966 | ZACH MCCAFFREY | ADDRESS REDACTED | | | ADA 0.0664415555729655 / BTC 1.20267943157006-05 / DOT 0.00405165216221459 / ETH 0.00023612160566289 / MATIC 1622.25137422491 / USDC 0.00389103400833131 / XLM 0.12961637968212 / ZEC 0.000001312932069356 | | | |
| 3.1.596967 | ZACH MCCALL | ADDRESS REDACTED | | | BTC 0.0003400802138186 | | BTC 0.000000487060549234 | |
| 3.1.596968 | ZACH MCISAAC | ADDRESS REDACTED | | | ADA 0.0495425733558799 / LUNC 0.00609902668518335 | | | |
| 3.1.596969 | ZACH MCKELVAIN | ADDRESS REDACTED | | | BTC 0.05138292869687 / ETH 0.192971999296128 / MATIC 1307.36440602571 | | | |
| 3.1.596970 | ZACH MELLMAN-CARSEY | ADDRESS REDACTED | | | MATIC 319.369364815532 | | | |
| 3.1.596971 | ZACH MERSHON | ADDRESS REDACTED | | | BTC 0.000603571470627187 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.596972 | ZACH MERTZIG | ADDRESS REDACTED | | | BTC 0.0000807365028880874<br>XLM 764.82643519791<br>XRP 455.167678 | | | |
| 3.1.596973 | ZACH METCALF | ADDRESS REDACTED | | | BTC 0.00112461588861<br>USDC 2171.88961527057 | | | |
| 3.1.596974 | ZACH MILLER | ADDRESS REDACTED | | | BTC 0.0169669266831766<br>CEL 18.2710183593609<br>DOT 7.95923198<br>ETH 0.234056803521102<br>LUNC 0.640390761185772 | | | |
| 3.1.596975 | ZACH MILLER | ADDRESS REDACTED | | | BTC 0.00384835189648213<br>ETH 0.0331909850891009<br>MATIC 0.83303179302958<br>SNX 0.0227566064530726<br>SOL 8.62241057340283<br>USDC 0.887425458224738 | | | |
| 3.1.596976 | ZACH MILLER | ADDRESS REDACTED | | | ADA 50.8011455546764<br>BTC 0.000196990827778553<br>ETH 0.000683075784791126<br>GUSD 0.00913298673471296<br>MATIC 90.6487316695814<br>USDC 0.873297464667642 | | | |
| 3.1.596977 | ZACH MINOT | ADDRESS REDACTED | | | LINK 0.00202531740912931<br>MATIC 3.22828379350196<br>XLM 0.1255124495011628 | | | |
| 3.1.596978 | ZACH MORGAN | ADDRESS REDACTED | | | BTC 0.00535177518106065<br>USDC 5238.07950901786 | | | |
| 3.1.596979 | ZACH MORGAN | ADDRESS REDACTED | | | BTC 0.00241266918495982<br>ETH 0.00746165594109957 | | | |
| 3.1.596980 | ZACH MULLENNIX | ADDRESS REDACTED | | | ADA 1458.02775754974<br>BTC 0.00442910658480803<br>ETH 0.307479623543226<br>MANA 11.014803037842<br>MATIC 12.9573185198993<br>USDC 3490.40543270546<br>USDT ERC20 0.40837734930703 | | | |
| 3.1.596981 | ZACH MULLINS | ADDRESS REDACTED | | | BTC 0.00000068321283235<br>CEL 2.51430726926107 | | | |
| 3.1.596982 | ZACH MURPHY | ADDRESS REDACTED | | | BTC 0.419148167611113<br>ETH 5.29348964158337<br>USDC 1148.08634491107 | | | |
| 3.1.596983 | ZACH NELSON | ADDRESS REDACTED | | | AVAX 0.666347742716346<br>BTC 0.0708627591491486<br>COMP 0.938040952117187<br>LINK 10.9946222398789<br>MATIC 181.99508964314617<br>UNI 22.8141266833415<br>USDC 6.08750879995522<br>XLM 0.00351532378277125 | | | |
| 3.1.596984 | ZACH NEVEN | ADDRESS REDACTED | | | BTC 0.0106800015509799<br>ETH 0.329239068915081<br>USDC 46.1610068643162 | | | |
| 3.1.596985 | ZACH NICKELS | ADDRESS REDACTED | | | BTC 0.0000034756894865 9 | | | |
| 3.1.596986 | ZACH NORRIS | ADDRESS REDACTED | | | BTC 0.00364764405045572<br>ETH 0.889590234604341 | ETH 0.047171868 | | |
| 3.1.596987 | ZACH NUGENT | ADDRESS REDACTED | | | ADA 67.4291450031291<br>BTC 0.00213054026939201<br>ETH 0.000167488852908<br>SNX 10.3245919624584 | BTC 0.00516849 | | |
| 3.1.596988 | ZACH OLIVAS | ADDRESS REDACTED | | | ADA 168.970961403932<br>BTC 0.0127407790579711<br>MATIC 242.7594257 0192<br>SNX 30.7588046921153<br>USDC 93.6550916790004<br>XLM 326.831283 10616<br>XRP 81.862241 | | | |
| 3.1.596989 | ZACH ORTIZ | ADDRESS REDACTED | | | ADA 1632.07432403063<br>BTC 0.00066850583881268 | | | |
| 3.1.596990 | ZACH OSBORN | ADDRESS REDACTED | | | BUSD 0.0919653576960367<br>MATIC 1.14730819731941<br>XLM 0.0490854069471014 | | | |
| 3.1.596991 | ZACH PADILLA | ADDRESS REDACTED | | | BTC 0.0001069411881407 77<br>CEL 3.12854263372B2<br>ETH 0.000693375821480345<br>USDC 9.28670117072762<br>XLM 0.0607025394537913 | BTC 0.134945632887029<br>CEL 0.00008229443924572<br>USDC 0.00000087050571 6078<br>XLM 0.00291631159664526 | | |
| 3.1.596992 | ZACH PALMER | ADDRESS REDACTED | | | BTC 0.0067993853142 5<br>DOT 2.70994402977638<br>ETH 0.140635092603714 | | | |
| 3.1.596993 | ZACH PANFIL | ADDRESS REDACTED | | | BTC 0.0376547903882 72<br>ETH 0.0876203280632844<br>MATIC 40.8394246118474<br>USDC 227.708914605601 | | | |
| 3.1.596994 | ZACH PAPACCIO | ADDRESS REDACTED | | | USDC 7.97686654229771 | | USDC 0.226592045789271 | |
| 3.1.596995 | ZACH PARSON | ADDRESS REDACTED | | | BTC 0.0000014823545610442<br>MATIC 1.16950306864805 | | | |
| 3.1.596996 | ZACH PATE | ADDRESS REDACTED | | | BTC 0.000176175802540953 | BTC 0.000000006024236225 | | |
| 3.1.596997 | ZACH PATZIK | ADDRESS REDACTED | | | ADA 507.385018268124<br>BTC 0.132691542182966<br>ETH 1.12752207005717<br>MATIC 1026.73713711034<br>USDC 0.00393698338295998 | ADA 24.8<br>BTC 0.0006<br>ETH 0.008<br>MATIC 27 | | |
| 3.1.596998 | ZACH PETTIKAS | ADDRESS REDACTED | | | BTC 0.8449598761036407<br>ETH 1.383765217161I65 | | | |
| 3.1.596999 | ZACH PINCUS | ADDRESS REDACTED | | | BTC 0.000000483756875779<br>MATIC 431.667225030158<br>USDC 3.91786705930106 | | | |
| 3.1.597000 | ZACH PISAN | ADDRESS REDACTED | | | BTC 0.091518519158406<br>CEL 45.3759837015961<br>DOT 4.8652797685493<br>MATIC 1134.43963591376<br>XLM 355.3887568<br>XRP 3326.81557931596 | | | |
| 3.1.597001 | ZACH PISTILLI | ADDRESS REDACTED | | | BTC 0.247524449495 3<br>USDC 507.900873273875 | | | |
| 3.1.597002 | ZACH POWELL | ADDRESS REDACTED | | | BTC 0.213775399519535<br>DASH 23.8022048531164<br>ETH 0.00644235123143872 | | | |
| 3.1.597003 | ZACH PRETA | ADDRESS REDACTED | | | BTC 7.38866330027899E-06<br>MANA 0.1162972112 2756<br>MATIC 1.62991738754585 | | | |
| 3.1.597004 | ZACH PRYBYLO | ADDRESS REDACTED | | | BTC 0.00000108907931195<br>CEL 203.151527840559<br>COMP 2.1022082488 7766<br>MATIC 532.792026286677 | | | |
| 3.1.597005 | ZACH PULKINEN | ADDRESS REDACTED | | | BTC 0.0133571785972151<br>ETH 0.0313429293227066<br>XLM 168.0669340 0059 | | | |
| 3.1.597006 | ZACH QUEZADA | ADDRESS REDACTED | | | CEL 1.11024823582I97<br>EOS 11.0991310990185<br>USDC 4.14554106043999 | | | |
| 3.1.597007 | ZACH RAE | ADDRESS REDACTED | | | USDC 0.217977349721l02 | | | |
| 3.1.597008 | ZACH RAFF | ADDRESS REDACTED | | | ETH 0.00185368682868198<br>USDC 12.424096540710B | USDC 0.00281940425547 23 | | |
| 3.1.597009 | ZACH RAMSAY | ADDRESS REDACTED | | | MATIC 0.027148347936334 5 | | | |
| 3.1.597010 | ZACH REED | ADDRESS REDACTED | | | BTC 0.0000991830755000504<br>DASH 0.00137816863214012<br>ETH 0.000575950516883954<br>MATIC 0.27642044154 7944 | BTC 0.00000020109124298 5 | | |
| 3.1.597011 | ZACH REID | ADDRESS REDACTED | | | ADA 135.0381369427 54<br>AVAX 4.1114727368483 1<br>BTC 0.173813656076408<br>DOT 32.3007557953 33<br>ETH 1.55638941716515<br>LTC 4.18565981684 47<br>SOL 4.08260707402724<br>USDC 6.64508548474798 | | BTC 0.02137887 | |
| 3.1.597012 | ZACH RIES | ADDRESS REDACTED | | | BTC 0.0165142611148564 4 | | | |
| 3.1.597013 | ZACH RIGGS | ADDRESS REDACTED | | | BTC 0.0000001873300829 34 | | BTC 0.0000069336602340 8 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597014 | ZACH RINEHARDT | ADDRESS REDACTED | | | BTC 0.1727707757606644<br>CEL 77.9826174417093<br>COMP 0.6411292003689<br>DOT 24.83184760672773<br>EOS 2.7349727177013<br>ETH 4.1660068378982<br>LINK 222.965869357385<br>LTC 0.0378412654868046<br>MATIC 409.43795897808<br>OMG 0.036931235256023<br>SNX 40.4990502747134<br>SUSHI 64.27585578965206<br>USDC 154.4586467698181 | BTC 0.01046<br>DOT 11.7<br>LINK 12.5 | | |
| 3.1.597015 | ZACH ROBERTS | ADDRESS REDACTED | | | BTC 0.0004510962248380808 | | | |
| 3.1.597016 | ZACH RUEGE | ADDRESS REDACTED | | | BTC 0.00000215900279141627<br>ETH 0.000014589795046822<br>USDC 0.24909294953518 | USDC 0.0000009593434393968 | | |
| 3.1.597017 | ZACH RUSSELL | ADDRESS REDACTED | | | BTC 0.00028050309078624 | | | |
| 3.1.597018 | ZACH SAENZ | ADDRESS REDACTED | | | DOT 0.00339482403534508<br>MATIC 0.3416574698882281<br>SNX 0.004867773033987864 | | | |
| 3.1.597019 | ZACH SANCHEZ | ADDRESS REDACTED | | | AAVE 0.0006577538666441139<br>BCH 0.0031542111958577<br>BTC 0.0000001614276536241<br>CEL 0.94641213287887!5<br>ETC 0.08131494231199513<br>ETH 0.002658779041088!2<br>LINK 0.085874876361517<br>MANA 0.46352124572541O1<br>MATIC 4.5323452991892<br>SNX 0.1346401534850015<br>UMA 0.0002482880256638341<br>XLM 0.3954010097411 | | | |
| 3.1.597020 | ZACH SAWLEY | ADDRESS REDACTED | | | ADA 0.0130175637026!3<br>LTC 5.2632961990095!9E-05 | | | |
| 3.1.597021 | ZACH SCANE | ADDRESS REDACTED | | | ADA 0.0000203958587477!81<br>BTC 0.0000228170986478!8<br>USDC 0.0226160070175254 | ADA 0.0220569570612405<br>BTC 0.00000091939939 | | |
| 3.1.597022 | ZACH SCHACHTER | ADDRESS REDACTED | | | BTC 0.0000120514914461103<br>MATIC 195.83084073644!9 | | | |
| 3.1.597023 | ZACH SHAFFER | ADDRESS REDACTED | | | BSV 0.01139779754572!45<br>BTC 2.1542243170399!9E-07<br>MATIC 202.9952479190!21<br>XLM 0.0984645452124785 | | | |
| 3.1.597024 | ZACH SHELTON | ADDRESS REDACTED | | | ADA 5069.65389287197<br>ETH 2.118737541883!1 | | | |
| 3.1.597025 | ZACH SMITH | ADDRESS REDACTED | | | BAT 0.01307776209483!27<br>BCH 0.00000617647011!7556<br>BTC 0.00000010719364!1054<br>CEL 0.03561271741107!03<br>DASH 0.0009976149485!2624<br>DOT 0.001019518957469!46<br>ETC 0.000433543916153O1<br>ETH 0.00002029957584508<br>LINK 0.00086901745545!8968<br>LTC 0.00087244907699!4467<br>MANA 0.0176286518141428<br>MATIC 0.0001343238771!0089<br>MCDAI 0.008493323890794!93<br>SGB 0.005608463400784!08<br>TUSD 0.017170178536!2038<br>USDC 0.0024497283245377!11<br>XLM 0.032729050383715!2<br>XRP 0.0368731422875!47<br>ZEC 0.000011053540692159<br>ZRX 0.001867250983260!35 | | | |
| 3.1.597026 | ZACH SNYDER | ADDRESS REDACTED | | | BTC 0.00316492228138722<br>CEL 1.1123137301149!3<br>ETH 0.012957460213876<br>LINK 0.203561621401547<br>SGB 5713.1490633427!8<br>TUSD 10.9393203948768<br>XRP 734.82125675361!3 | | | |
| 3.1.597027 | ZACH SONNEX | ADDRESS REDACTED | | | BTC 0.12372172271787 | BTC 0.00171074 | | |
| 3.1.597028 | ZACH SPILSBURY | ADDRESS REDACTED | | | ADA 448.206971998525<br>BTC 0.03297245758701!65<br>ETH 0.47625821393421!3<br>LTC 2.5259781193989!9 | | | |
| 3.1.597029 | ZACH STEINKE | ADDRESS REDACTED | | | BCH 0.000210713082942165<br>BSV 0.0001385340703730926<br>BTC 0.43938860867687<br>CEL 343.422736789345<br>EOS 0.0280792401832115<br>ETH 1.60726534320803<br>LINK 109.03308022064!4 | | | |
| 3.1.597030 | ZACH STODDARD | ADDRESS REDACTED | | | ETH 0.02403875074337!41 | | | |
| 3.1.597031 | ZACH STRIPLIN | ADDRESS REDACTED | | | AAVE 2.687913843535!73<br>SNX 25.1348362188273 | | | |
| 3.1.597032 | ZACH STRUHARIK | ADDRESS REDACTED | | | BTC 0.00021553784930077!94<br>ETH 0.0013414685139622!1<br>LINK 0.06912390025362!7<br>XLM 2.65754903500748 | | | |
| 3.1.597033 | ZACH STUEVE | ADDRESS REDACTED | | | BTC 0.19350208480689!9<br>ETH 1.42489451479665<br>LINK 29.709762486337<br>MATIC 1564.1820238960!9<br>XLM 131.75685757375!5 | | | |
| 3.1.597034 | ZACH SULLIVAN | ADDRESS REDACTED | | | XLM 764.80067883440!9 | | | |
| 3.1.597035 | ZACH SULLIVAN | ADDRESS REDACTED | | | CEL 1.081748435542!52<br>LTC 0.00097100206505O597 | | | |
| 3.1.597036 | ZACH SWINNEY | ADDRESS REDACTED | | | ETH 1.4395742048572!6<br>LINK 507.537235416359<br>MATIC 2.15725097131115 | BTC 0.565381<br>ETH 0.000002<br>MATIC 0.00335421195430778 | | |
| 3.1.597037 | ZACH SWITZER | ADDRESS REDACTED | | | BTC 0.0011466776725456!6<br>ETH 10.1429944861085 | | | |
| 3.1.597038 | ZACH TARBOX | ADDRESS REDACTED | | | BTC 0.00000020035716369<br>XLM 0.213355358285635 | | | |
| 3.1.597039 | ZACH TERSIGNI | ADDRESS REDACTED | | | ADA 149.790783<br>CEL 2.7947038193255!5<br>ETH 0.0218177 | | | |
| 3.1.597040 | ZACH THOMPSON | ADDRESS REDACTED | | | BTC 2.0619870929123!55<br>ETH 0.046337210009346!2<br>LINK 54.7930076713472<br>MATIC 10.4278740223!83<br>SOL 320.339608284303 | BTC 0.00033611<br>ETH 51.2937252904759<br>LINK 1.3850415512453!3<br>SOL 0.196502259<br>USDC 0.0000005620708787827 | | |
| 3.1.597041 | ZACH THOMPSON | ADDRESS REDACTED | | | ADA 1178.12476577861<br>BTC 0.91689742643054!2<br>ETH 7.62027331190733<br>XRP 2344.02785 | | | |
| 3.1.597042 | ZACH TOLAND | ADDRESS REDACTED | | | CEL 0.245015857310984<br>ETH 2.14146498339863 | BTC 0.07715614 | | |
| 3.1.597043 | ZACH TORRES | ADDRESS REDACTED | | | ADA 401.7407536075!44<br>AVAX 1.0706293768670!8<br>BAT 0.0160278594141!72<br>BTC 0.092018329121822!2<br>DOGE 20039.8219959!3315<br>DOT 16.73091667901!81<br>ETH 0.1213972321827!31<br>MANA 137.30769969157<br>MATIC 9.8898945338811!4<br>SNX 1.88302157941571<br>SOL 0.705985394816701<br>USDC 50.9909148301481<br>XLM 265.0498998659909 | | | |
| 3.1.597044 | ZACH TREADWAY | ADDRESS REDACTED | | | CEL 1.06500176477694 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597045 | ZACH TRENT | ADDRESS REDACTED | | Yes | ADA 489.827544956555<br>BTC 0.184466786420558<br>COMP 0.365650098334276<br>ETC 8.1442509701258<br>ETH 5.44345547287417<br>LINK 1.8571221135153<br>SNX 28.201454500504<br>UNI 6.71626022997315<br>USDC 142.860884666103<br>XLM 240.063811651797 | BTC 0.00274726183370266<br>USDC 650 | | BTC 0.104691747021175 |
| 3.1.597046 | ZACH TUTTLE | ADDRESS REDACTED | | | BTC 0.0975273587973813<br>SGB 0.265804431950762<br>USDC 0.138176755040733<br>XRP 1.91647076048577 | | | |
| 3.1.597047 | ZACH VALENTI | ADDRESS REDACTED | | | MATIC 20.6309546320003 | | | |
| 3.1.597048 | ZACH VARND | ADDRESS REDACTED | | | BTC 0.000103026444976558 | | | |
| 3.1.597049 | ZACH VOGEL | ADDRESS REDACTED | | | BTC 0.00677473812087598<br>GUSD 7541.07349087065<br>USDC 1091.98420805028 | | | |
| 3.1.597050 | ZACH VON DER LINDEN | ADDRESS REDACTED | | | ETH 0.00184592374822692 | | | |
| 3.1.597051 | ZACH WALKER | ADDRESS REDACTED | | | CEL 1.0616121636347<br>EOS 0.264393021547409 | | | |
| 3.1.597052 | ZACH WALTON | ADDRESS REDACTED | | | ADA 0.00772391047540079<br>BCH 0.00879651431180073<br>BTC 8.22525754218990E-06<br>COMP 0.000064446669327037<br>EOS 0.0235873216091783<br>ETH 0.000548521155348896<br>KNC 0.0207650679181971<br>LINK 0.0194026343737405<br>LTC 0.00351343796257556<br>MANA 0.107780078346322<br>MATIC 1.425691453586<br>SNX 0.0193331242986298<br>UMA 0.000772232235557104<br>XLM 0.0383224449831705<br>XRP 0.0000005646131145737<br>ZRX 0.0265300901720287 | | | |
| 3.1.597053 | ZACH WARD | ADDRESS REDACTED | | | CEL 3.3728621573622<br>ETH 8.6109933483509990E-06<br>MCDAI 0.658654459049196<br>OMG 0.302681498995664<br>PAXG 0.000023745465625995<br>SGB 0.0210909829758522<br>XRP 0.137964329643507<br>ZRX 0.234119885330168 | | | |
| 3.1.597054 | ZACH WEBB | ADDRESS REDACTED | | | BTC 0.000346805843246214 | | | |
| 3.1.597055 | ZACH WEINBERG | ADDRESS REDACTED | | | ETH 0.000172126627160984 | | | |
| 3.1.597056 | ZACH WELLER | ADDRESS REDACTED | | | BTC 0.0001 2848<br>CEL 85.5175354750017<br>ETH 0.123827954981 72<br>LTC 6.47876171361033<br>XLM 1363.9353727 | | | |
| 3.1.597057 | ZACH WELLS | ADDRESS REDACTED | | | MATIC 241.420513313445 | | | |
| 3.1.597058 | ZACH WELP | ADDRESS REDACTED | | | BTC 0.00352623436195542 | | | |
| 3.1.597059 | ZACH WERTH | ADDRESS REDACTED | | | LINK 0.00006382943459832 | | | |
| 3.1.597060 | ZACH WEST | ADDRESS REDACTED | | | ETH 0.00545397385550607<br>USDC 0.074698997640148 1 | | | |
| 3.1.597061 | ZACH WILKINS | ADDRESS REDACTED | | | BTC 0.518478345535181<br>ETH 7.03182930412361 | | | |
| 3.1.597062 | ZACH WILLIAMS | ADDRESS REDACTED | | | ADA 0.00197617869613971<br>BTC 0.00105940984553937<br>ETH 0.0180686141517567<br>USDC 86.0905857444967 | ADA 5.45461847059618<br>BTC 0.000000008814140708 | | |
| 3.1.597063 | ZACH WILSON | ADDRESS REDACTED | | | BTC 0.00128867127798303<br>ETH 0.776432426684557<br>LINK 49.0384416607206 | | | |
| 3.1.597064 | ZACH WINGROVE | ADDRESS REDACTED | | | BTC 0.000015881042738722<br>ETH 0.000015937632869489 | | | |
| 3.1.597065 | ZACH WITT | ADDRESS REDACTED | | | AVAX 5.90967260796894<br>BTC 0.0459587869750966<br>CEL 21.4191636539463<br>DOT 5.540069670288897<br>GUSD 482.57059711083 8<br>MATIC 101.24791191049 2<br>SOL 5.63551410894171<br>USDC 17.9942066952329 | GUSD 50 | | |
| 3.1.597066 | ZACH WOLFE | ADDRESS REDACTED | | | BTC 0.000154970976748385<br>BTC 0.451273036994504<br>ETH 20.8802577344063 | | | |
| 3.1.597067 | ZACH WOLFE | ADDRESS REDACTED | | | | | | |
| 3.1.597068 | ZACH WOLVAR | ADDRESS REDACTED | | | BTC 0.0000015679925512 03<br>USDC 0.187102805524552 | BTC 0.0000000370724673 4<br>USDC 0.409263256143947 | | |
| 3.1.597069 | ZACH WRIGHT | ADDRESS REDACTED | | | AAVE 0.00184540175043 2476<br>BTC 0.0000015087472092 06<br>DOT 0.12102473003503 1<br>LINK 0.0192338754803 753<br>MATIC 0.86968740294 0065<br>UNI 0.006364120902611 24 | | | |
| 3.1.597070 | ZACH XAVIER | ADDRESS REDACTED | | | BTC 0.0125406737878414<br>CEL 2875.5956316661 9<br>ETH 0.108858643877405<br>LINK 70.6814485855287<br>MATIC 1908.33032120003<br>SNX 278.78594233320 9<br>USDC 10 | | | |
| 3.1.597071 | ZACH ZASLAVSKY | ADDRESS REDACTED | | | BTC 0.014892976511573 1<br>XLM 34.256912573059 | | | |
| 3.1.597072 | ZACH ZEVALLOS | ADDRESS REDACTED | | | BTC 0.0012514131390231<br>CEL 22.29990708256 8<br>MATIC 1.07067973907 22 | | | |
| 3.1.597073 | ZACH ZHOU | ADDRESS REDACTED | | | BTC 0.0000040512702758 6<br>DOT 0.0038842363914320 6<br>USDT ERC20 0.82020283025394 6 | | | |
| 3.1.597074 | ZACH ZIERLER | ADDRESS REDACTED | | | BTC 0.00000017714640897 7 | | | |
| 3.1.597075 | ZACHARY RATZLAFF | ADDRESS REDACTED | | | ADA 0.080838771063923 1<br>BTC 0.0292066032414072<br>CEL 362.041492515279<br>ETH 1.09638482442672<br>USDC 267.416253830291 | | | |
| 3.1.597076 | ZACHAREE ELLIS | ADDRESS REDACTED | | | BTC 0.000012233615528553<br>MATIC 0.172432963826015<br>USDC 1.27698153449602<br>USDT ERC20 3.18199736226923<br>XTZ 0.00271952383291462 | USDC 0.00228007857557361 | | |
| 3.1.597077 | ZACHARY HENNINGER | ADDRESS REDACTED | | | ADA 0.0630262412164428<br>ETH 0.0000376624335241 4<br>LTC 0.0001530667202553569<br>MATIC 0.0391889488747187<br>PAXG 0.000038657577503377<br>USDC 0.116381913303395 | | | |
| 3.1.597078 | ZACHARIA BARNES | ADDRESS REDACTED | | | BTC 0.000035748570551 17<br>CEL 0.181467617260931 | | | |
| 3.1.597079 | ZACHARIA MARX | ADDRESS REDACTED | | | BTC 0.00130850182629023<br>CEL 0.602360183095587<br>DOT 2.219172948306 08<br>ETH 0.000251863673877428<br>LINK 0.020720151783424<br>PAXG 0.000036029185373932<br>SGB 15.6115028444707<br>SNX 0.0759357150313497<br>USDC 0.000016738741475<br>XLM 0.130244067233095<br>XRP 6.19530825308644 | | | |
| 3.1.597080 | ZACHARIAH BARKEMA | ADDRESS REDACTED | | | BTC 0.000036524152838656<br>ETH 1.48820869517367 | | | |
| 3.1.597081 | ZACHARIAH BATES | ADDRESS REDACTED | | | BTC 0.169005193246036 | BTC 0.01164007 | | |
| 3.1.597082 | ZACHARIAH BUY | ADDRESS REDACTED | | | BTC 0.000003938757731745 | | | |
| 3.1.597083 | ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | | | ZEC 0.000211787063646972 | ZEC 0.0000000089561768 | | |
| 3.1.597084 | ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | | | ETH 0.0000007895324925 13<br>ETH 0.000603776653300085<br>USDC 2.92207627837135 | | BTC 0.0000000007211119452<br>USDC 0.0000000893950030436 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597085 | ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | | | AAVE 2.3214412538077<br>ADA 0.687403914761776<br>AVAX 0.0122372270016789<br>BTC 0.0987201118843405<br>CEL 2.814057375807792<br>DOT 0.217535833376563<br>ETH 1.70298264446626<br>MATIC 0.506133193946951<br>SNX 0.0270752658852061<br>UNI 4.64742633060377<br>USDC 928.919608361721 | BTC 0.00655447982170956<br>ETH 0.00466336320978823<br>USDC 205.09 | | |
| 3.1.597086 | ZACHARIAH FLANAGAN | ADDRESS REDACTED | | | EOS 0.00684969601109504<br>SNX 0.0165195899984 | | | |
| 3.1.597087 | ZACHARIAH GASSAN HATOUM | ADDRESS REDACTED | | | BTC 1.04647509524069E-05 | | | |
| 3.1.597088 | ZACHARIAH GILLETTE | ADDRESS REDACTED | | | MATIC 0.219224571946874 | | | |
| 3.1.597089 | ZACHARIAH GROVER | ADDRESS REDACTED | | | SNX 0.00607607822050711 | | | |
| 3.1.597090 | ZACHARIAH GRUMBLES | ADDRESS REDACTED | | | XRP 431.92665 | | | |
| 3.1.597091 | ZACHARIAH HOLDER | ADDRESS REDACTED | | | BCH 0.000675992822564044<br>CEL 1.13318919241888<br>BTC 0.0259925316251404<br>ETH 0.366460463911317<br>GUSD 14893.239213107<br>USDC 3016.02873087871 | | | |
| 3.1.597092 | ZACHARIAH HOLMES | ADDRESS REDACTED | | | BTC 8.63241719536999E-07<br>UNI 0.000400538445247107<br>ZRX 0.00158321367208215 | | | |
| 3.1.597093 | ZACHARIAH HUMMER | ADDRESS REDACTED | | | BTC 0.0988904773310978<br>ETH 0.00459189912017<br>LINK 0.0560869015351713<br>MATIC 2.4559529671657658<br>USDC 2.12439179123982 | | | |
| 3.1.597094 | ZACHARIAH HUNTER | ADDRESS REDACTED | | | ADA 0.437842629828375<br>AVAX 0.0567527995285868<br>BTC 0.000001647830617775 | ADA 0.0000000099220368386<br>BTC 0.0000002490860057 | | |
| 3.1.597095 | ZACHARIAH JOHNSON | ADDRESS REDACTED | | | COMP 10.31883697732876 | | | |
| 3.1.597096 | ZACHARIAH KAHN | ADDRESS REDACTED | | | BTC 0.0010263932880424<br>ETH 2.87833022752316<br>MATIC 101.541735288258 | | | |
| 3.1.597097 | ZACHARIAH KALAHIKI | ADDRESS REDACTED | | | BTC 0.000680764443208868 | | | |
| 3.1.597098 | ZACHARIAH KRACHT | ADDRESS REDACTED | | | ADA 49.226289215365<br>BTC 0.0956421152159726<br>COMP 0.000012142608194627<br>ETH 0.734815573953761<br>LTC 1.01218952288818<br>USDC 4360.91330338461<br>XLM 20.3217981948148 | | | |
| 3.1.597099 | ZACHARIAH LEE BURKE | ADDRESS REDACTED | | | BTC 2.735962938190990E-06<br>ETH 0.0000062155674951241<br>LINK 0.0368589341826553<br>MATIC 0.181504219181272<br>XRP 0.999 | | | |
| 3.1.597100 | ZACHARIAH MARRERO | ADDRESS REDACTED | | | BTC 0.000151746911612081<br>NKDAI 6.2944323815167 | BTC 0.0000000011636762 9 | | |
| 3.1.597101 | ZACHARIAH MCQUAIN | ADDRESS REDACTED | | | ADA 0.3578147002113525<br>BTC 0.000034390938957307<br>ETH 0.00053797049974245<br>MATIC 0.06344207550688873<br>XTZ 0.0106764761216943 | ADA 0.0000001823210137676<br>BTC 0.00000004660696025<br>XTZ 9.85815206487061 | | |
| 3.1.597102 | ZACHARIAH MCQUAIN | ADDRESS REDACTED | | | BTC 1.1194218680639090E-06 | | | |
| 3.1.597103 | ZACHARIAH METCALFE | ADDRESS REDACTED | | | ADA 208.304882158241<br>BNB 0.468898472447499<br>BTC 0.299165821456744<br>CEL 0.0147428535884199<br>ETH 2.191204566692783<br>USDC 3810.71956940939<br>XRP 0.00833623482806231 | | | |
| 3.1.597104 | ZACHARIAH MILLER | ADDRESS REDACTED | | | BTC 0.00978095706829717<br>ETH 0.001856720258652674<br>LINK 0.0265058860670764<br>MATIC 35.4805172714679<br>SGB 0.73592421758903<br>UNI 9.94006244729739<br>XLM 0.886627304970002<br>XRP 4.81396700090097 | | | |
| 3.1.597105 | ZACHARIAH MOFFLIN | ADDRESS REDACTED | | | BTC 0.02862458<br>CEL 144.729798072815<br>ETH 0.38511477 | | | |
| 3.1.597106 | ZACHARIAH NEEMEH | ADDRESS REDACTED | | | BCH 13.2272277583374<br>BTC 0.000037530046917942<br>COMP 0.016027636155028 1<br>DASH 36.358221699864<br>EOS 1893.70201591062<br>ETH 0.000383102765794041<br>GUSD 1.24940106296444<br>USDT ERC20 0.238751122341995<br>XLM 25.1674651433356<br>ZEC 0.00064088409952876 6 | ZEC 5.40919049517812 | | |
| 3.1.597107 | ZACHARIAH PEDERSEN | ADDRESS REDACTED | | | BTC 1.0393600661550 82<br>PAXG 0.013050301746870 01 | | | |
| 3.1.597108 | ZACHARIAH OLJELLA PANNKUK | ADDRESS REDACTED | | | BTC 0.00011810064381699<br>ETH 2.494482311288423<br>SOL 0.00507711981954286<br>USDC 0.500077487876663 | BTC 0.00000021714747381 4<br>ETH 0.685852263202391 | | |
| 3.1.597109 | ZACHARIAH RIZZO | ADDRESS REDACTED | | | ADA 671.586420454954<br>BTC 0.0217480318704513<br>CEL 80.7982541544898<br>ETH 0.1327021069911541<br>MCDAI 0.0773691705411881<br>USDC 237.481876895628<br>XLM 21.1151155023049 | | | |
| 3.1.597110 | ZACHARIAH ROBINSON | ADDRESS REDACTED | | | ETH 0.0431840263220934<br>SNX 1.04390678894402 | | | |
| 3.1.597111 | ZACHARIAH SINKALA | ADDRESS REDACTED | | | BTC 0.0004883220664870 62 | | | |
| 3.1.597112 | ZACHARIAH SMITH | ADDRESS REDACTED | | | BTC 0.000125870175475875 | BTC 0.21439174983478 | | |
| 3.1.597113 | ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000026763441483<br>BUSD 0.0380077918520766<br>CEL 44.2356069683131<br>USDT ERC20 0.209825132217631 | | | |
| 3.1.597114 | ZACHARIAH TORRES | ADDRESS REDACTED | | | BTC 0.0000001414145665113<br>BUSD 0.004284574950746 15<br>CEL 0.10786331218971<br>ETH 0.0000409225 10451955<br>GUSD 0.010786304792289<br>LINK 0.00161148054437104<br>LTC 0.000138717084510912<br>LUNC 0.001364589411183378<br>MATIC 0.134350982317485<br>MCDAI 0.0188946711416378<br>SGB 193.896024503906<br>SNX 0.0264031057229655<br>SOL 0.00111192126365705<br>USDC 0.00514454816878821<br>XRP 0.423563721486337 | ETH 0.000003<br>MATIC 0.007 | | |
| 3.1.597115 | ZACHARIAH WADE | ADDRESS REDACTED | | | BTC 0.00192321056113497<br>ETH 2.19298623351144<br>LINK 13.588521071712 7<br>LTC 0.80209795237189<br>MATIC 137.530122790283 | | | |
| 3.1.597116 | ZACHARIAH ZIPPERER | ADDRESS REDACTED | | | ADA 0.290983603981437<br>AVAX 7.06888333947865<br>BTC 0.00000247875823387 7<br>ETH 0.19354480914082 1<br>MATIC 351.984315458897<br>USDC 0.005562985774608511<br>USDT ERC20 1014.59651960583 | | | |
| 3.1.597117 | ZACHARIAS ANDREOU | ADDRESS REDACTED | | | BTC 0.000017489328915029<br>CEL 0.200952106177443<br>LINK 0.00337598053669918 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597118 | ZACHARIAS DELIKATERINIS | ADDRESS REDACTED | | Yes | BNB 0.000968309958593189<br>BTC 0.000000123371138298<br>CEL 0.008842946097553189<br>ETH 0.150184788768144<br>USDC 32.9839918902069<br>USDT ERC20 12.336162009447 | | | BTC 0.188367398923984 |
| 3.1.597119 | ZACHARIAS GIOTAKIS | ADDRESS REDACTED | | | ADA 167.61193252862<br>BTC 0.00000929297488365 | | | |
| 3.1.597120 | ZACHARIAS JOUBERT | ADDRESS REDACTED | | | AAVE 2.96401010780934<br>ADA 0.43659517299789<br>BTC 0.00001728239562104<br>BUSD 139.673266402831<br>DOT 0.394729566563638<br>ETH 0.00306641276453<br>LINK 36.406388520011<br>MATIC 2.78095255852399<br>USDC 4.49588108566725 | | | |
| 3.1.597121 | ZACHARIAS LEE | ADDRESS REDACTED | | Yes | BTC 0.0417250277725638<br>ETH 2.37380722196372<br>LINK 0.1373919095153372<br>MANA 0.141039177513605<br>MATIC 0.575.706510004645<br>SNX 577.6173341594461<br>USDC 1.178290149343<br>ZEC 0.00264751471299326 | ETH 0.0268890134231842<br>ZEC 0.000000009564455927 | | ETH 7.98178856536321 |
| 3.1.597122 | ZACHARIAS MICHAIL | ADDRESS REDACTED | | | BTC 0.000888837420813512<br>CEL 0.0145997155151874<br>COMP 0.478171157461 | | | |
| 3.1.597123 | ZACHARIAS MILLER | ADDRESS REDACTED | | | BTC 0.000850825115978749<br>ETH 0.00007065304400894<br>USDC 1.11582392768842 | ETH 0.000001618110087653<br>USDC 0.0000001909828685249 | | |
| 3.1.597124 | ZACHARIASZ ORNOWSKI | ADDRESS REDACTED | | | BTC 0.0000000007967624854<br>CEL 0.14525658276083717<br>ETH 0.00106197421245872 | | | |
| 3.1.597125 | ZACHARIASZ RZEŻNICKI | ADDRESS REDACTED | | | BTC 0.00370045<br>CEL 4.18284719232985 | | | |
| 3.1.597126 | ZACHARIE BENSALEM | ADDRESS REDACTED | | | BTC 0.0000018166859845<br>CEL 0.52015569471342B | | | |
| 3.1.597127 | ZACHARIE DUERINGE | ADDRESS REDACTED | | | XRP 156.524106384996 | | | |
| 3.1.597128 | ZACHARIE ELMALEH | ADDRESS REDACTED | | | CEL 5.59276343071612<br>USDT ERC20 74.98 | | | |
| 3.1.597129 | ZACHARIE ROY | ADDRESS REDACTED | | | ADA 28.8181207481802 | | | |
| 3.1.597130 | ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | | | AVAX 30.588499779717B<br>BTC 0.040829681733395<br>ETH 0.00234358368082974 | | | |
| 3.1.597131 | ZACHARIUS ANDERSON | ADDRESS REDACTED | | | BTC 0.0002631007518438<br>ETH 0.000011960286219458<br>USDC 0.031609108793926 | USDC 0.000000758802890751 | | |
| 3.1.597132 | ZACHAROULA GEORGIOU | ADDRESS REDACTED | | | BTC 0.000006618303601034 | | | |
| 3.1.597133 | ZACHARY A HILL | ADDRESS REDACTED | | | ETH 0.00149825594727693 | | | |
| 3.1.597134 | ZACHARY AARON CHESTER | ADDRESS REDACTED | | | BAT 0.0283127786288A1<br>DOT 3.026796220197732<br>XLM 274.081912062445 | | | |
| 3.1.597135 | ZACHARY ABBOTT MAIN | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.597136 | ZACHARY AHLERS | ADDRESS REDACTED | | | BTC 0.000226564580056167<br>ETH 0.0020383179014602<br>USDC 0.29504287049469B | BTC 0.2477434813124<br>ETH 1.4779614087584 | | |
| 3.1.597137 | ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ADDRESS REDACTED | | | BNT 20.5775160440983<br>CEL 39.8096201889261<br>DOT 37.933143109039<br>MATIC 728.7513446317679<br>SNX 39.237601647476Z<br>XRP 12156.0666364651 | | | |
| 3.1.597138 | ZACHARY ALAN MCKENNA | ADDRESS REDACTED | | | AVAX 17.5819221189008<br>BTC 0.01432040229056<br>CEL 102.5782450960077<br>ETH 1.46002176613595<br>MATIC 1402.3850082683<br>UNI 146.177540780118 | | | |
| 3.1.597139 | ZACHARY ALEXANDER | ADDRESS REDACTED | | | ETH 0.04667971399286A3 | | | |
| 3.1.597140 | ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | | | | BTC 0.00243330716135639<br>ETH 21.125781792911T | | |
| 3.1.597141 | ZACHARY ALLAN WILDES | ADDRESS REDACTED | | Yes | BTC 0.423725804254342<br>CEL 111606.410746095<br>DASH 0.00005705975327109<br>LINK 0.00142340207796B5<br>LTC 0.000054550382556T4<br>LUNC 2200000<br>MATIC 9001.2677825697<br>MCDAI 73.5485104089783<br>UNI 0.00018024872541997B | | | BTC 4.705885170606Z6<br>ETH 50.012521162537B |
| 3.1.597142 | ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | | | CEL 1.14745049490312<br>USDC 148.094046222511 | USDC 0.00469990129050236 | | |
| 3.1.597143 | ZACHARY ALTSCHULER | ADDRESS REDACTED | | | ADA 1633.73761991988<br>AVAX 15.2367227659966<br>BTC 0.00005890485767098<br>ETH 0.0033717393545157Z<br>MATIC 36.5246049773091 | BTC 0.04372063704893337<br>ETH 1.941159187693T5 | | |
| 3.1.597144 | ZACHARY AMOS | ADDRESS REDACTED | | | ETH 0.028009508S435872 | | | |
| 3.1.597145 | ZACHARY AMOS | ADDRESS REDACTED | | | BTC 0.0015508772547716<br>ETH 0.000343586850788931<br>MATIC 2.24068374475937<br>SNX 0.363853846734343 | | | |
| 3.1.597146 | ZACHARY AMZALLAG | ADDRESS REDACTED | | | AAVE 2.53637<br>BNT 59.652<br>BTC 0.001077354886196486<br>CEL 44.0233582323865<br>COMP 1.48098<br>DOT 10.11968<br>LINK 16.4206<br>SNX 16.60023<br>ZRX 161.875 | | | |
| 3.1.597147 | ZACHARY ANDERSON | ADDRESS REDACTED | | | ADA 137.5613<br>BTC 0.27792814780327B<br>CEL 664.2506135388866<br>DOT 22.318<br>ETH 3.92649142 | | | |
| 3.1.597148 | ZACHARY ANDERSON | ADDRESS REDACTED | | | BTC 0.000021392457019S6<br>LTC 0.000317098829422D2<br>USDC 0.64682015413878 | | | |
| 3.1.597149 | ZACHARY ANKIER | ADDRESS REDACTED | | | BTC 0.0015796030731462 | | | |
| 3.1.597150 | ZACHARY ANKILEWITZ | ADDRESS REDACTED | | | BTC 0.0000427402845613A3 | | | |
| 3.1.597151 | ZACHARY ANTHONY | ADDRESS REDACTED | | | BTC 0.0000000210173A582<br>BUSD 0.49841947011966B<br>GUSD 3.69238463252502<br>USDC 0.317659166387037 | | | |
| 3.1.597152 | ZACHARY ARCENEAUX | ADDRESS REDACTED | | | BAT 6.1114179681544<br>BTC 0.0028661992367015S | | | |
| 3.1.597153 | ZACHARY ARCHER | ADDRESS REDACTED | | | BTC 0.0000017696133537441<br>CEL 1.096677313326849<br>ETH 0.000364663146443674<br>MCDAI 0.002049928993064B7<br>SGB 0.0194535122743788B<br>USDT ERC20 1.41512891868288<br>XRP 0.19119164513704 | | | |
| 3.1.597154 | ZACHARY ARDITO | ADDRESS REDACTED | | | ADA 614.47590352939B<br>BTC 0.00238194724276381<br>USDC 0.45395080946863 | | | |
| 3.1.597155 | ZACHARY ARMIJO | ADDRESS REDACTED | | | BTC 1.08531775538949E-05<br>ETH 0.0013031736513979Z<br>MATIC 2.059822005574234<br>USDC 0.00154251678279685 | BTC 0.0000000032336978Z7<br>ETH 0.95137649955166<br>MATIC 1249.87632879839 | | |
| 3.1.597156 | ZACHARY ARMSTRONG | ADDRESS REDACTED | | | ADA 25.1051462673913<br>BTC 0.014167117771174<br>ETH 0.427866789587S4 | | | |
| 3.1.597157 | ZACHARY ARONSON | ADDRESS REDACTED | | | BTC 0.000222512043873805<br>ETH 0.00780540428624905<br>MATIC 3.0699843220013T | BTC 0.000000795180695228<br>ETH 0.00000003407656209I<br>MATIC 0.0000007261865752T6<br>MCDAI 10.0050025 | | |
| 3.1.597158 | ZACHARY ASATO | ADDRESS REDACTED | | | BTC 0.0000014670370394<br>CEL 1.11398732398644<br>USDC 0.38370536800887B<br>XLM 151.004514213658 | ETH 0.00094745029107138T<br>USDC 0.00000998658955591 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597159 | ZACHARY ATEN | ADDRESS REDACTED | | | BTC 0.00323696071552171 ETH 1.07385049103184 SOL 5.10476976993769 USDC 526.44744440797 | | | |
| 3.1.597160 | ZACHARY AUBERT | ADDRESS REDACTED | | | CEL 1.06161198934699 | | | |
| 3.1.597161 | ZACHARY AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00323174508020815 ETH 0.15181812624531 | | | |
| 3.1.597162 | ZACHARY AUSTIN | ADDRESS REDACTED | | | BTC 1.08495176000099E-06 ETH 0.00002149328950806 MATIC 0.19089049922847 | | | |
| 3.1.597163 | ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | | | BTC 0.5359452293638 ETH 10.454517446215 USDC 19.72068951054 | ETH 12.344195325113 USDC 408.5492735992696 | | |
| 3.1.597164 | ZACHARY AYOOB | ADDRESS REDACTED | | | BTC 0.00069533425394443 USDC 47614.93529495277 | | | |
| 3.1.597165 | ZACHARY BAETZ | ADDRESS REDACTED | | | AVAX 48.959660297535 ETH 5.54567402810278 | | | |
| 3.1.597166 | ZACHARY BAKER | ADDRESS REDACTED | | | ADA 36.21282551729568 | | | |
| 3.1.597167 | ZACHARY BAKOS | ADDRESS REDACTED | | | BTC 0.00000184609345728 XRP 0.31144741130672 | | | |
| 3.1.597168 | ZACHARY BALBIN | ADDRESS REDACTED | | | BTC 0.00000108575409186 CL.20567591146151 | | | |
| 3.1.597169 | ZACHARY BALTZ | ADDRESS REDACTED | | | DOT 0.02342554611077128 ETH 0.00133690167519244 LINK 0.01418856510520023 | | | |
| 3.1.597170 | ZACHARY BARCUS | ADDRESS REDACTED | | | BTC 0.05157590212141452 | | | |
| 3.1.597171 | ZACHARY BARE | ADDRESS REDACTED | | | CEL 1.07005241126092 | | | |
| 3.1.597172 | ZACHARY BARNES | ADDRESS REDACTED | | | BTC 0.00000655605542068 | | | |
| 3.1.597173 | ZACHARY BARNETT | ADDRESS REDACTED | | | BTC 0.00000602547509051 CEL 1.15653938624662 LTC 0.01152723952033 | | | |
| 3.1.597174 | ZACHARY BARTLES | ADDRESS REDACTED | | | BTC 0.00815073059033366 | | | |
| 3.1.597175 | ZACHARY BARTON | ADDRESS REDACTED | | | ADA 0.18896775253291 BTC 0.01138472747913966 DOT 152.05119330614 ETH 0.2980891575195 LINK 0.3979630745338 MATIC 645.03438773145 UNI 0.0915770643281605 USDC 1.95491538710357 | | | |
| 3.1.597176 | ZACHARY BASIAGA | ADDRESS REDACTED | | | BTC 0.00125404525570861 DOT 1.87630584535264 MANA 29.633549495653 MATIC 146.42331517542 | | | |
| 3.1.597177 | ZACHARY BATTAINI | ADDRESS REDACTED | | | BSV 0.00117183066246263 BTC 0.00009040239233203 DASH 0.00311843758734541 ETC 0.03928455551561242 ETH 0.00117977671919248 LTC 0.01223485804795118 MATIC 297.20460418905 USDC 7.66196309493584 | | | |
| 3.1.597178 | ZACHARY BAUER | ADDRESS REDACTED | | | BTC 0.02224828427257416 | | | |
| 3.1.597179 | ZACHARY BAUM | ADDRESS REDACTED | | | BTC 0.06343985359234 | | | |
| 3.1.597180 | ZACHARY BAXTER | ADDRESS REDACTED | | | BTC 0.01267874075809914 CEL 20.2809832930005 DOT 3.1885417071433 ETH 0.08058925253681E ETH 0.08058925253681E MATIC 5.80580049 USDC 3251.27936281144 | | | |
| 3.1.597181 | ZACHARY BEALL | ADDRESS REDACTED | | | BTC 0.07551928619208E2 | | | |
| 3.1.597182 | ZACHARY BECKER | ADDRESS REDACTED | | | BTC 0.00008063398334799E6 | | | |
| 3.1.597183 | ZACHARY BEEM | ADDRESS REDACTED | | | BTC 0.00001842767515588 USDC 0.00001486888107191 SNX 0.16773306041539 USDC 1.0256797146825 KLM 0.02935222249999902 | | | |
| 3.1.597184 | ZACHARY BELL | ADDRESS REDACTED | | | BTC 16.4901762216399 | | | |
| 3.1.597185 | ZACHARY BELTON | ADDRESS REDACTED | | | CEL 0.00512906093130009 | | | |
| 3.1.597186 | ZACHARY BENNETT | ADDRESS REDACTED | | | BTC 0.00004376537025211 ETH 0.00004721153196040 | | | |
| 3.1.597187 | ZACHARY BERKENDOTTER | ADDRESS REDACTED | | | BTC 1.01840007452889E-05 CEL 3.16190476901635 ETH 5.00011965699097276 | | | |
| 3.1.597188 | ZACHARY BERNAL | ADDRESS REDACTED | | | USDC 490.83364548236 | | | |
| 3.1.597189 | ZACHARY BERRIOCHOA | ADDRESS REDACTED | | | BTC 0.02837604274070 ETH 1.22664117764638 MATIC 5616.88772098197 USDT ERC20 2743.84299103507 XLM 15.29290294512 | MATIC 173.38759064 UST 20 XLM 5402.3549995 | | |
| 3.1.597190 | ZACHARY BERSTEIN | ADDRESS REDACTED | | | BTC 2.64945947905149E-05 ETH 0.00062163859424962 USDT 604302099735883 | BTC 0.00000042597765009 LINK 0.00118908469666638 | | |
| 3.1.597191 | ZACHARY BESSER | ADDRESS REDACTED | | | ADA 3426.47765429647 BTC 0.00705474925731049 ETH 3.73317179900392 GUSD 10526.4920429509 MATIC 1564.24314048797 USDC 5280.76281008455 | | | |
| 3.1.597192 | ZACHARY BEVANS | ADDRESS REDACTED | | | ETH 0.07765605788896847 | | | |
| 3.1.597193 | ZACHARY BICHEL | ADDRESS REDACTED | | | BTC 0.00712076287695714 CEL 247.83270538361 ETH 0.53253820063839 XLM 226.300167 | | | |
| 3.1.597194 | ZACHARY BIERG | ADDRESS REDACTED | | | XRP 541.368073047935 | | | |
| 3.1.597195 | ZACHARY BIGELOW | ADDRESS REDACTED | | | BTC 0.00014620502632 ETH 0.00077608907036729 USDC 7.63891295338806 | USDC 0.00189141751763038 | | |
| 3.1.597196 | ZACHARY BIRNEY | ADDRESS REDACTED | | | AAVE 0.00247846779302829 ADA 0.36005292145356 BTC 0.04853620954867 CEL 0.32904287070936 ETH 1.01349333546622 LINK 0.01480273866793 USDC 2568.26736571766 USDT ERC20 0.85565156084269 KLM 0.77101714530821 XRP 2204.87618746389 | | | |
| 3.1.597197 | ZACHARY BISHOP | ADDRESS REDACTED | | | MATIC 108.07400961486 | | | |
| 3.1.597198 | ZACHARY BISHOP | ADDRESS REDACTED | | | ETH 0.000085497468439S | | | |
| 3.1.597199 | ZACHARY BLASCZYK | ADDRESS REDACTED | | | USDC 110.0897773467S | | | |
| 3.1.597200 | ZACHARY BLAUSTONE | ADDRESS REDACTED | | | BTC 0.00052380345046699 ETH 0.00407834705020592 MCDAI 42.55731291437S2 | | | |
| 3.1.597201 | ZACHARY BLENKINSOPP | ADDRESS REDACTED | | | BTC 0.31814136121984 | | | |
| 3.1.597202 | ZACHARY BODEN | ADDRESS REDACTED | | | AAVE 0.00302178343523013 BTC 0.00005107180271421E COMP 0.00059543140000258 DOT 0.08077956476956A2 ETH 0.0005786607640089A4 LINK 0.00513250280561119 LUNC 41.771975397716A2 MANA 0.019523455985374S MATIC 1.25728899495215 SOL 0.0031987282097116A3 SUSHI 0.0241040723689768 USDC 0.73528328590478B XLM 3.0927951501531A1 | BTC 0.00000058130171591902 DOT 0.00000030769180247 ETH 0.00000017560531107 LINK 0.0000002452094353G LUNC 14.63181 MATIC 0.0000001893018988803 SOL 0.0000004851337834G1 USDC 0.0000003004428441831 | | |
| 3.1.597203 | ZACHARY BOLLER | ADDRESS REDACTED | | | BTC 1.07444451318953 | | | |
| 3.1.597204 | ZACHARY BONTE | ADDRESS REDACTED | | | BTC 0.00001817548275128Z | | | |
| 3.1.597205 | ZACHARY BOSWELL | ADDRESS REDACTED | | | BTC 0.02463751531679Z5 ETH 0.78801110615089E LINK 0.01209876439123625 USDT ERC20 0.0269408974516121 | ETH 0.0013460121867044I LINK 0.0097169905925234 SOL 6.31466 | | |
| 3.1.597206 | ZACHARY BOYD | ADDRESS REDACTED | | | CEL 1.06787498749503 USDC 0.0000743894413096B | | | |
| 3.1.597207 | ZACHARY BOYD | ADDRESS REDACTED | | | BSV 1.23934805949021 BTC 0.7936257622508S7 | | | |
| 3.1.597208 | ZACHARY BOYLES | ADDRESS REDACTED | | | CEL 21.2463766669873 DOT 0.024535050819351S USDC 1.17395938049031 | | | |
| 3.1.597209 | ZACHARY BRAD COLEMAN | ADDRESS REDACTED | | | BTC 0.000000219041740191 ETH 0.00000130021163733 ETH 0.00001277173953836 | | | |
| 3.1.597210 | ZACHARY BRADLEY | ADDRESS REDACTED | | | | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597211 | ZACHARY BRANDES | ADDRESS REDACTED | | | ADA 1223.2599340262 1 BCH 2.331042847077 66 DASH 163.8886374220 76 EOS 9647.8722935431 KLM 0.0006209663300647 64 XRP 0.0155016061541161 ZEC 82.1866449039506 | EOS 0.1 | | |
| 3.1.597212 | ZACHARY BRASEL | ADDRESS REDACTED | | | BTC 1.2596249999311153 ETH 5.09869701959452 USDC 4.47629271224088 | | | |
| 3.1.597213 | ZACHARY BRAY | ADDRESS REDACTED | | | USDC 41.147570168487 1 | | | |
| 3.1.597214 | ZACHARY BRETTON-GRANATOOR | ADDRESS REDACTED | | | BTC 0.000012226745763636 ETH 0.00065281381072636 9 XLM 4.17746399793 4 | | | |
| 3.1.597215 | ZACHARY BREWER | ADDRESS REDACTED | | | BTC 0.000219162264009367 ETH 0.000541223546273422 LTC 0.001071009930344427 USDC 0.795616188998768 SNX 1.855021438885 89 | | | |
| 3.1.597216 | ZACHARY BREWSTER | ADDRESS REDACTED | | | BTC 0.0163756361540279 | | | |
| 3.1.597217 | ZACHARY BRICENO | ADDRESS REDACTED | | | BTC 0.00120750760191 53 ETH 1.527743570878 66 | | | |
| 3.1.597218 | ZACHARY BRODERICK | ADDRESS REDACTED | | | ADA 3203.6336221787 53 BTC 0.502008811957485 DASH 0.000363089489684467 ETH 12.082405010632 7 LINK 65.0632324061 77 LTC 0.0100914350207 66 XLM 0.373842321118434 | | | |
| 3.1.597219 | ZACHARY BROGAN MOORE | ADDRESS REDACTED | | | ETH 0.000002282800600 26 MATIC 2.24996615276335 SOL 0.00998328866165687 | BTC 0.00128125406195694 ETH 0.0014996889527683 3 SOL 7.14951980840092 | | |
| 3.1.597220 | ZACHARY BROTHERTON | ADDRESS REDACTED | | | BTC 0.000133985793512213 ETH 0.00237478628222574 | BTC 0.000000000877864804 ETH 1.9242569770846 6 | | |
| 3.1.597221 | ZACHARY BROWN | ADDRESS REDACTED | | | BTC 0.0000163750102205646 ETH 0.000450527265287591 USDC 0.634924084929 7 | | | |
| 3.1.597222 | ZACHARY BROWN | ADDRESS REDACTED | | | ADA 0.176411909962886 BTC 0.0679399790915121 ETH 1.06888864733501 LINK 0.11855034472465 MATIC 2.101478413868 88 USDC 56.229136770037 49 | MATIC 10.227427350290 2 USDC 0.000000078033606257 | | |
| 3.1.597223 | ZACHARY BROWN | ADDRESS REDACTED | | | BTC 0.00556057918037532 ETH 0.056303838532125 1 LTC 0.332587551879253 | | | |
| 3.1.597224 | ZACHARY BROWN | ADDRESS REDACTED | | | BSV 2.4918393013809 BTC 0.00179876196145573 USDC 290.6213538675 27 | | | |
| 3.1.597225 | ZACHARY BRUCE | ADDRESS REDACTED | | | BTC 0.259809889677186 ETH 0.213216203678142 SOL 20.4254898857 97 | | | |
| 3.1.597226 | ZACHARY BRUTON | ADDRESS REDACTED | | | BTC 1.181862410589090-05 CEL 0.410789304643168 ETH 0.00000274713107084 USDC 0.002 USDT ERC20 0.000354 | | | |
| 3.1.597227 | ZACHARY BRYL | ADDRESS REDACTED | | | AVAX 13.4444375150314 BTC 0.00427691282543787 ETH 0.87540747320895 5 MATIC 834.081522863847 USDT ERC20 8.7102585070353 9 | BTC 0.00136975 | | |
| 3.1.597228 | ZACHARY BRYSON | ADDRESS REDACTED | | | BTC 0.000006142510182727 ETH 0.000019246974591716 LTC 0.000061223080197 8479 PAXG 0.000079185672997249 | | | |
| 3.1.597229 | ZACHARY BUGDEN | ADDRESS REDACTED | | | BTC 0.000020091375793288 CEL 0.29667126532542 7 USDC 0.808812493912113 | | | |
| 3.1.597230 | ZACHARY BURGHER | ADDRESS REDACTED | | | CEL 1.09149214293394 | | | |
| 3.1.597231 | ZACHARY BURK | ADDRESS REDACTED | | | BTC 0.00213687033446008 USDC 844.263784383591 | | | |
| 3.1.597232 | ZACHARY BURNS | ADDRESS REDACTED | | | BTC 0.0164016527173728 DOT 4.13599873567495 ETH 0.18856003875757 1 LTC 1.03256645057271 MATIC 950.83511390649 7 XLM 394.7943103801 74 | | | |
| 3.1.597233 | ZACHARY BURRELL | ADDRESS REDACTED | | | BTC 0.013174409032302 4 ETH 0.15271167309796 8 LTC 0.079943077570245 MATIC 23.9381534539409 | | | |
| 3.1.597234 | ZACHARY BUTTERFIELD | ADDRESS REDACTED | | | AAVE 0.267934374350199 ADA 0.25247308768219 6 AVAX 15.8338076457109 BTC 0.207016209094 4 COMP 0.00021483000068727 2 ETH 0.831294464534 89 LUNC 11.13285190947 28 MATIC 554.4948373518 01 SNX 0.019827989548826 UNI 3.842220774504 3 USDC 0.393929639199204 | AVAX 0.693900761624167 USDC 275.931459058497 | | |
| 3.1.597235 | ZACHARY C TAYLOR | ADDRESS REDACTED | | | BTC 0.00123643934758015 GUSD 329.98037471724 MATIC 679.6007644807 601 | | | |
| 3.1.597236 | ZACHARY CAGLE | ADDRESS REDACTED | | | BTC 0.000047941545449346 DOT 52.0971259858069 ETH 0.000322186620551142 LINK 0.024948430810306 8 MATIC 115.13098266620 6 SOL 0.0259924921166139 | BTC 0.0000000000628184882 5 SOL 0.0000000009149803303 | | |
| 3.1.597237 | ZACHARY CAHILL | ADDRESS REDACTED | | | BTC 0.00121238150211316 6 MATIC 590.705934216823 | | | |
| 3.1.597238 | ZACHARY CAIN | ADDRESS REDACTED | | | BTC 0.000000310037837592 CEL 5.12571180486939 ETH 0.000027460891818646 MCDAI 0.261909041667165 | | | |
| 3.1.597239 | ZACHARY CAINE | ADDRESS REDACTED | | | BTC 0.101274882613252 ETH 1.90924092015706 | | | |
| 3.1.597240 | ZACHARY CALJUUNG | ADDRESS REDACTED | | | ETH 1.21480445808518 | | | |
| 3.1.597241 | ZACHARY CALLAN | ADDRESS REDACTED | | | BTC 0.567145007289621 | | | |
| 3.1.597242 | ZACHARY CAMACHO | ADDRESS REDACTED | | | ETH 3.56133602507993 ETH 0.40991900076618 MATIC 4.86773472862937 USDC 1.73614937863835 | | | |
| 3.1.597243 | ZACHARY CAMPAGNA | ADDRESS REDACTED | | | BTC 0.00870032780335583 | | | |
| 3.1.597244 | ZACHARY CAMPBELL | ADDRESS REDACTED | | | ETH 0.000015561097264054 CEL 1.06779377271521 ETH 0.007592076408378 76 | | | |
| 3.1.597245 | ZACHARY CARLSON | ADDRESS REDACTED | | | ADA 2764.09071875229 BTC 0.083637618465572 CEL 2162.00771177784 EOS 246.517741907604 ETH 0.000000235743789 23 | | | |
| 3.1.597246 | ZACHARY CARPENTER | ADDRESS REDACTED | | | BTC 0.00889094409484393 ETH 0.116703964435412 LINK 21.8464442812303 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597247 | ZACHARY CARR | ADDRESS REDACTED | | | BAT 0.1027217598184S6<br>BTC 0.0000081464612293<br>CEL 8.609304432S936<br>COMP 0.0000S2728734957484<br>DASH 0.000200705842465444<br>EOS 0.004774061049016489<br>ETC 0.000883520877803786<br>LINK 0.0024964166671355S4<br>LTC 0.010348156077062S1<br>MANA 0.29767692167101S9<br>MCDAI 0.003715201701S89933<br>OMG 0.01246701218735527<br>SGB 19.20266152395S1<br>SNX 0.003738425281709BB<br>UNI 0.005653169024S3SS6<br>USDC 0.124100193749615<br>XLM 0.36594141784806S<br>XRP 0.24281295S6S3218<br>ZRX 0.0364721503S8709 | | | |
| 3.1.597248 | ZACHARY CARRERA | ADDRESS REDACTED | | | BTC 0.000001085627009723<br>CEL 1.15232320197S28<br>EOS 0.0849845014595S13<br>SGB 0.0380887996319S1<br>XLM 1.8278113378345S6<br>XRP 0.249153660S5963<br>ZRX 0.230212756111954 | | | |
| 3.1.597249 | ZACHARY CARRIER | ADDRESS REDACTED | | | CEL 0.009706136650B1267<br>ETH 0.83672724897164B<br>XRP 374.82816100714S | | | |
| 3.1.597250 | ZACHARY CEPIN | ADDRESS REDACTED | | | AVAX 11.318115969185<br>BTC 0.043628485863168B9<br>MATIC 895.959115019752<br>SNX 0.016205913931906S1<br>UNI 0.010194697626474B<br>XLM 0.4368909028936679<br>ZEC 0.000152147S99982787 | BTC 0.03662879 | | |
| 3.1.597251 | ZACHARY CERVANA | ADDRESS REDACTED | | | BTC 0.03373374424057S6<br>DOT 12.1251977802166<br>ETH 1.2264770364241B<br>LINK 1450.71000950863<br>MANA 332.881854662305<br>XLM 1689.01751830529 | | | |
| 3.1.597252 | ZACHARY CHAMBERS | ADDRESS REDACTED | | | BAT 640.366928644982 | | | |
| 3.1.597253 | ZACHARY CHAMPIGNY | ADDRESS REDACTED | | | ADA 14.13801648678S5<br>BTC 0.000959717970387911<br>ETH 0.0104362008977332<br>LINK 1309.99616147947<br>LTC 0.0000073226035078282 | ADA 0.000000282847831898<br>BTC 1.01421185963153<br>ETH 0.0000005384887762299<br>LTC 0.0307768454384029 | | |
| 3.1.597254 | ZACHARY CHAMPNEY | ADDRESS REDACTED | | | BTC 0.000834641299154233<br>ETH 0.16907333799448 | | | |
| 3.1.597255 | ZACHARY CHAN | ADDRESS REDACTED | | | BTC 0.047034333843663S4<br>ETH 2.21345107977S79<br>MATIC 804.919457557367<br>SOL 26.18495936351832 | | | |
| 3.1.597256 | ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000015274674106S4<br>USDT ERC20 0.1254881827160038 | BTC 0.00000000401327B513<br>USDT ERC20 51.85 | | |
| 3.1.597257 | ZACHARY CHANDLER | ADDRESS REDACTED | | | BTC 0.000062341296851S9 | | | |
| 3.1.597258 | ZACHARY CHANDLER | ADDRESS REDACTED | | | BTC 0.000111886S55944668<br>CEL 1.08785795475015 | | | |
| 3.1.597259 | ZACHARY CHAPIN | ADDRESS REDACTED | | | BTC 0.0000456517457613446 | | | |
| 3.1.597260 | ZACHARY CHAPPELL | ADDRESS REDACTED | | | BTC 0.0482760488506082 | | | |
| 3.1.597261 | ZACHARY CHARLES | ADDRESS REDACTED | | | CEL 1.12185230711966 | | | |
| 3.1.597262 | ZACHARY CHARLES MISENTI | ADDRESS REDACTED | | | BTC 0.064948148009151S1<br>DOT 48.8282813308098<br>ETH 0.49192321767727S | | | |
| 3.1.597263 | ZACHARY CHAY | ADDRESS REDACTED | | | CEL 0.02813034647839023 | | | |
| 3.1.597264 | ZACHARY CHEN | ADDRESS REDACTED | | | BCH 88.905414335010S<br>BSV 0.005719912292080073<br>BTC 0.002430975919659<br>ETH 2.41679792153672<br>MATIC 4.72920817983643<br>XLM 8.875535085919S1 | | | |
| 3.1.597265 | ZACHARY CHIN | ADDRESS REDACTED | | | ETH 0.0001395819322841695<br>GUSD 49.957991284808B<br>MCDAI 31.86741694914ZS | | | |
| 3.1.597266 | ZACHARY CHOCEK | ADDRESS REDACTED | | | BTC 0.1099234497411<br>DOT 30.5673891312687<br>ETH 0.24387475613428B<br>LTC 0.616861841072243<br>USDC 2559.09554592427<br>USDT ERC20 486.8905080090094 | | | |
| 3.1.597267 | ZACHARY CHRISTENSON | ADDRESS REDACTED | | | BTC 0.01097525653137916 | | | |
| 3.1.597268 | ZACHARY CHRYSAN | ADDRESS REDACTED | | | ADA 06.464878036207B4<br>BTC 0.0000095167092211929<br>ETH 0.0000002033096477711 | | | |
| 3.1.597269 | ZACHARY CLARK | ADDRESS REDACTED | | | ADA 54.20280860188T5<br>BTC 0.00006097800526559<br>DOGE 893.16852479247<br>ETH 0.003371398531S7467<br>MANA 35.29203368777S<br>MATIC 75.8346455601427<br>USDC 20.1469855601427 | BTC 0.116371996578941 | | |
| 3.1.597270 | ZACHARY CLEMENS | ADDRESS REDACTED | | | BTC 0.010299306376284 | | | |
| 3.1.597271 | ZACHARY CLINEBELL | ADDRESS REDACTED | | YES | 1INCH 19.71949954260B4<br>AAVE 0.307072993047S19<br>BTC 0.12291873648001S<br>CEL 125.913610560S25<br>COMP 0.099794265808037<br>DASH 10.7314306401765<br>DOT 1.041667167664366<br>EOS 1.709074051340Z5<br>ETC 4.151808547111Z<br>GUSD 3487.51660535624<br>LINK 2.12317221461297<br>LTC 6.4528113023817<br>MATIC 27.000857515876A<br>SGB 0.0165387808306618<br>SNX 3.76316058832985<br>SUSHI 6.37336984968653<br>UNI 1.78089928262997<br>XLM 2572.327759572S14<br>XRP 0.000000809033906318<br>ZEC 3.020901186166A9 | | | BTC 0.8498327B282187 |
| 3.1.597272 | ZACHARY CODDING | ADDRESS REDACTED | | | LTC 2.37339104034209<br>XLM 393.407898181189 | | | |
| 3.1.597273 | ZACHARY COHEN | ADDRESS REDACTED | | | BTC 0.00086682207B85855<br>ETH 0.000006106713206504<br>SNX 0.00756509601855616<br>USDC 0.0456239720316428 | | | |
| 3.1.597274 | ZACHARY COHEN | ADDRESS REDACTED | | | BTC 0.00114624516567908<br>MATIC 164.05714396194A<br>SOL 1.36573028740423 | | | |
| 3.1.597275 | ZACHARY COLE | ADDRESS REDACTED | | | BTC 0.000126081041027S2<br>ETH 0.000901260281679492<br>LINK 0.005394247026667S9<br>XLM 0.741491195682189<br>XRP 0.0000007918993827S | | | |
| 3.1.597276 | ZACHARY COLE | ADDRESS REDACTED | | | BTC 0.00000576258880215<br>MATIC 3.696894738702S4<br>USDC 0.02265834291790S4 | BTC 0.00000076236699473B | | |
| 3.1.597277 | ZACHARY COLLINGER | ADDRESS REDACTED | | | BSV 3.14172510257701T<br>BTC 1.455028185144596<br>ETH 4.58423557391562<br>XLM 9552.011661815S15 | | | |
| 3.1.597278 | ZACHARY COLLINS | ADDRESS REDACTED | | | ADA 172.15826488312<br>BTC 0.0573350923860258<br>COMP 0.11177B964465706<br>ETH 0.14817342174B04<br>LINK 18.289816872286<br>LTC 2.92288879309S77<br>MATIC 181.0357711Z2366<br>XLM 74.80143192059076 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597279 | ZACHARY CONN | ADDRESS REDACTED | | | BTC 0.1160947770082455<br>ETH 5.3743680138271<br>MATIC 920.090860331132 | ETH 0.0492699446749701 | | |
| 3.1.597280 | ZACHARY CONTOFDIS | ADDRESS REDACTED | | | BTC 0.0377024019751414<br>ETH 0.172664278243605 | | | |
| 3.1.597281 | ZACHARY COOK | ADDRESS REDACTED | | | BTC 0.0000195267698693<br>MCDAI 19.254070107222 | | | |
| 3.1.597282 | ZACHARY CODNICK | ADDRESS REDACTED | | | BTC 0.0000023780104800564 | | | |
| 3.1.597283 | ZACHARY CORRIVEAU | ADDRESS REDACTED | | | COMP 0.0000030866290008363<br>LINK 0.00005134104482851<br>LTC 3.4403787016251E-05<br>MATIC 0.0066470796888999 | | | |
| 3.1.597284 | ZACHARY CORZINE | ADDRESS REDACTED | | | CEL 1.0694160098105 | | | |
| 3.1.597285 | ZACHARY COSTANTINI | ADDRESS REDACTED | | | BTC 0.0218530516570669 | | | |
| 3.1.597286 | ZACHARY COUCH | ADDRESS REDACTED | | | BCH 0.000010233754318128<br>BSV 0.0000514813260142571<br>BTC 0.00000000000000002<br>UMA 0.0039347113274670B | | | |
| 3.1.597287 | ZACHARY COYNE | ADDRESS REDACTED | | | BTC 0.0005446310322174545<br>ETH 0.0057415625943739B<br>USDC 8.58452536833731 | | | |
| 3.1.597288 | ZACHARY CRAIG | ADDRESS REDACTED | | | BTC 0.0000000001364B176<br>ETH 0.0000006064282729557<br>OMG 0.0020641255207974<br>SGB 0.000148078809530377<br>XLM 0.13252485369232<br>XRP 0.00112332307759605 | | | |
| 3.1.597289 | ZACHARY CRAIG | ADDRESS REDACTED | | | BCH 0.0000001508900758D5<br>BTC 1.01150403628999E-07<br>CEL 0.0004580114512830343<br>DASH 0.0000009034345285079<br>DOT 0.00770297224137758<br>EOS 0.06855172698574<br>ETC 0.00001961755471585B9<br>ETH 0.0001003281573108S6<br>LINK 0.0000274975591889539<br>MATIC 0.000628312464670507<br>MCDAI 0.0110706786523422<br>USDC 0.0079893959730241<br>XLM 0.27699365020906<br>XRP 0.0000065497879526J<br>ZEC 0.0000694567394905 | BCH 0.0007647758694031368<br>DASH 0.003258585887043B<br>EOS 0.372193157269412<br>ZEC 0.00000003600978645 | | |
| 3.1.597290 | ZACHARY CREACH | ADDRESS REDACTED | | | BAT 1.01766708310819<br>BTC 0.000139485405638429<br>ETH 0.001220925349406<br>SOL 15.7792074110816<br>USDC 2.7780402714919B | BTC 0.00000000731125917 | | |
| 3.1.597291 | ZACHARY CREARY | ADDRESS REDACTED | | | ADA 178.13253087051<br>LINK 36.0287190420776<br>MATIC 0.431448991895615<br>SNX 104.33617585167<br>USDC 10.96100739233013 | | | |
| 3.1.597292 | ZACHARY CREWIL | ADDRESS REDACTED | | | BTC 0.0000013280941017911<br>ETH 0.0000163431579126<br>MATIC 0.2700172064656G9 | | | |
| 3.1.597293 | ZACHARY CRITES | ADDRESS REDACTED | | | AVAX 16.09212886405439<br>BTC 0.17790985947078<br>ETC 1.11577864799565<br>ETH 1.60682957683653<br>MANA 105.03377118326B<br>OMG 5.523300345664133<br>XLM 31.42101702321B | | | |
| 3.1.597294 | ZACHARY CROFT | ADDRESS REDACTED | | | ADA 879.392546582663<br>BTC 0.000858623364636B84<br>CEL 3.201092444656437<br>ETH 0.35825879571584B6 | | | |
| 3.1.597295 | ZACHARY CROSIER | ADDRESS REDACTED | | | ADA 2.093151491389648<br>BTC 0.000102333074080097 | BTC 0.142501780842148 | | |
| 3.1.597296 | ZACHARY CROWNOVER | ADDRESS REDACTED | | | ADA 0.0748418626146951<br>BAT 0.0027221586221724<br>BCH 0.0001572451168429J<br>BTC 0.0011782311361565<br>CEL 1.1156048557366T<br>EOS 0.0019947454921018<br>KNC 0.0002397675133570043<br>LTC 0.0009353427681721S<br>MATIC 1.9075990893666L4<br>MCDAI 0.0035040345911901<br>SGB 2160.79687959421<br>SNX 0.0702338800849144<br>USDC 0.2690643197263T5<br>XLM 0.671240621313673<br>XRP 0.0000005727092994<br>ZEC 0.00000030815151951 | BAT 0.0000000333980351066<br>KNC 0.0000001864420090231<br>ZEC 0.0000000494857935398 | | |
| 3.1.597297 | ZACHARY CULBERTSON | ADDRESS REDACTED | | | BTC 0.0000001118910742B2<br>CEL 0.4225578899491<br>ETH 0.0000168707367B9232<br>USDC 0.699848303343377 | | CEL 0.000085783618622346 | |
| 3.1.597298 | ZACHARY CUMMINGS | ADDRESS REDACTED | | | BTC 0.00000015138773728J | | | |
| 3.1.597299 | ZACHARY CZERKAS | ADDRESS REDACTED | | | ADA 32.9409721043134<br>BTC 0.0576102163726009<br>ETH 0.0149623273564452<br>USDC 2.121083035531317 | | | |
| 3.1.597300 | ZACHARY D BRISARD | ADDRESS REDACTED | | | BTC 0.0390487045267B26<br>ETH 0.393349576570577 | BTC 0.00128241298827874 | | |
| 3.1.597301 | ZACHARY DAGENAIS | ADDRESS REDACTED | | | AAVE 0.2599506<br>ADA 211.585580388362<br>BNB 0.17341743290765S<br>BTC 0.02336105516480181<br>CEL 2338.92224753156<br>DOGE 7040.88935324455<br>ETH 0.0199981<br>LINK 81.08557752<br>MATIC 59.9924<br>TCAD 7000<br>USDC 1027.18217401121<br>USDT ERC20 200.89 | | | |
| 3.1.597302 | ZACHARY DAHL | ADDRESS REDACTED | | | ADA 2.188882411366156<br>BTC 0.00135020069689901<br>MATIC 36.854999760635<br>USDC 20.8459170439491 | | | |
| 3.1.597303 | ZACHARY DAILEY | ADDRESS REDACTED | | | ADA 0.37410731545993<br>AVAX 0.0339883103707044<br>BTC 0.0006486264696484435<br>DOT 6.3932182534469<br>LINK 20.174665795754B<br>MATIC 345.860452991438<br>MCDAI 5.069636319517139 | | | |
| 3.1.597304 | ZACHARY DALISKY | ADDRESS REDACTED | | | BTC 0.000958250325810232<br>CEL 1.151686753898<br>EOS 0.056111890033900T2<br>ETH 15.4448696192987<br>LINK 34.80707341840S<br>MATIC 412.745781072528<br>SGB 0.0002078549450111165<br>USDC 4.447036595178R2<br>XRP 0.0013596601061404S<br>ZEC 0.000549483000130128 | | | |
| 3.1.597305 | ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | | | BTC 0.0013162296442925T7<br>COMP 7.344802128189J22<br>DOT 41.163924123J627<br>LTC 4.082885193355T3<br>ZRX 779.632582868714 | | | |
| 3.1.597306 | ZACHARY DARK | ADDRESS REDACTED | | | ADA 856.601369222505<br>BCH 1.4462043362240<br>BTC 0.1223060922A2432<br>CEL 840.134519290603<br>ETH 0.7502639015690B<br>LTC 5.535452952961ZB<br>SNX 82.7166787088241<br>USDC 313.850723232332<br>XTZ 261.993385886176 | | | |
| 3.1.597307 | ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | | | BTC 0.07183981118750Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597308 | ZACHARY DAVID NASON | ADDRESS REDACTED | | | BTC 0.00021775344252347<br>ETH 19.40624473484 | ETH 0.026703140432497 | | |
| 3.1.597309 | ZACHARY DAVIDSON | ADDRESS REDACTED | | | ADA 16218.910663147<br>BAT 1.6039168792193<br>BTC 0.000455127557512357<br>DASH 2.45518924594155<br>DOT 1559.19903825679<br>EOS 0.079023556105374<br>ETH 52.4290308086198<br>LINK 539.928717128695<br>LTC 0.0718491820310 36<br>SOL 59.3842170228804<br>UNI 0.693445209669056<br>USDC 6374.7648526255S<br>USDT ERC20 38.847141562906<br>KLM 1678.916398511 03 | BAT 0.00636527383953995<br>BTC 0.0000000373694972 2<br>EOS 0.003934081997205S<br>ETH 38.2947891835062<br>LTC 0.000000004696769 61<br>UNI 0.000608993140283539<br>USDC 2458.03<br>USDT ERC20 183.735970321432 | | |
| 3.1.597310 | ZACHARY DAVIES | ADDRESS REDACTED | | | BTC 0.3659743127040 31<br>DOT 19.830056751096<br>ETH 1.33506879720361<br>MATIC 286.593733832583<br>SOL 34.8185249353938<br>USDC 1027.52147537764 | | | |
| 3.1.597311 | ZACHARY DAVIS | ADDRESS REDACTED | | | ADA 1.4943046893877 2<br>ETH 1.05257699311599<br>KNC 0.076666200851523<br>MANA 0.066736833095810 1<br>MATIC 243.896370087619<br>SNX 0.0659846428065<br>USDC 7.88050211754599<br>KLM 0.38048375335589 | | | |
| 3.1.597312 | ZACHARY DAWES | ADDRESS REDACTED | | | ETH 4.72461074262839 | | | |
| 3.1.597313 | ZACHARY DAWSON | ADDRESS REDACTED | | | BTC 0.00106309430165333<br>CEL 0.164583429559038<br>DOT 28.447302456658<br>LINK 31.2178875352563<br>MATIC 1058.57133816184 | | | |
| 3.1.597314 | ZACHARY DAY | ADDRESS REDACTED | | | BTC 0.0088486078745099 37<br>CEL 0.15300967227957 | | | |
| 3.1.597315 | ZACHARY DAY | ADDRESS REDACTED | | | ETH 0.0026889593777326 4<br>ETH 0.06150046943584 64<br>KLM 166.645524810192 | | | |
| 3.1.597316 | ZACHARY DEAN | ADDRESS REDACTED | | | ADA 1083.1218187664 1<br>BTC 0.213416811570183<br>ETH 2.4334861663386 7 | | | |
| 3.1.597317 | ZACHARY DEAVER | ADDRESS REDACTED | | | BTC 0.00080866939616503 1<br>ETH 0.0000382961644059 77<br>BTC 0.0001102393956550 98 | | | |
| 3.1.597318 | ZACHARY DELBEK-SMITH | ADDRESS REDACTED | | | MATIC 9.16104958078585 | | | |
| 3.1.597319 | ZACHARY DELBO | ADDRESS REDACTED | | | USDT ERC20 248.17290933514 | | | |
| 3.1.597320 | ZACHARY DELCONTE | ADDRESS REDACTED | | | | BTC 0.039113808459362 2<br>DOGE 1439.46771777<br>ETH 0.51264055<br>SOL 35.547 | | |
| 3.1.597321 | ZACHARY DELF | ADDRESS REDACTED | | | BAT 0.264871579012971<br>BTC 0.000189131016518 76<br>ETH 0.005102674583211 69<br>KLM 0.08449532402038 99 | | | |
| 3.1.597322 | ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | | | BTC 2.27011534104139E-05<br>DOT 0.0179096951389093<br>ETH 0.000929291220700387<br>LINK 0.02364803650198 85<br>LUNC 0.020012537788954 4<br>MATIC 0.58026734039283 9<br>SNX 0.2608375466325 25<br>UNI 0.00373746330551151<br>USDC 21.1707718299356<br>USDT ERC20 1.2295721497823 8<br>KLM 59.8059436387832 | | | |
| 3.1.597323 | ZACHARY DEMMY LANGLOIS | ADDRESS REDACTED | | | ETH 2.1189407374864 2 | | | |
| 3.1.597324 | ZACHARY DENARDO | ADDRESS REDACTED | | | BTC 0.000001620211829469<br>ETH 0.0010907989463546<br>LINK 0.000647928059753255<br>MATIC 0.00391965635346603<br>USDC 0.0118867617941004 3<br>XRP 0.610252 | XRP 79.383748 | | |
| 3.1.597325 | ZACHARY DENNEAU | ADDRESS REDACTED | | | BTC 0.059816201208664 8<br>USDC 0.00227195173808509 | | | |
| 3.1.597326 | ZACHARY DEPRATTI | ADDRESS REDACTED | | | BTC 0.0012511487326055<br>MATIC 3824.92005962S7 | | | |
| 3.1.597327 | ZACHARY DERR | ADDRESS REDACTED | | | BTC 0.000001995822067363 | | | |
| 3.1.597328 | ZACHARY DETWILER | ADDRESS REDACTED | | | ADA 444.374339579343<br>BTC 0.001277346385915 2<br>MATIC 534.588509734043 | | | |
| 3.1.597329 | ZACHARY DEXTER | ADDRESS REDACTED | | | ETH 0.00435971118392 83 | | | |
| 3.1.597330 | ZACHARY DINNING HOUSTON | ADDRESS REDACTED | | | BTC 0.000002160323806695 8<br>DOT 0.00243054527387 75<br>ETH 0.000160031393644 13<br>LINK 0.0115361234482887<br>MATIC 0.56363234794882S<br>USDC 0.0565073754322208 | | | |
| 3.1.597331 | ZACHARY DODDRIDGE | ADDRESS REDACTED | | | ADA 11285.5162855721<br>AVAX 18.7083539269708<br>BAT 1.44283385468339<br>DOT 200.613580745799<br>EOS 676.946514220545<br>ETH 12.1626721925663<br>LINK 1295.52517860331<br>MATIC 6095.13982622383<br>SNX 1052.91063581 69<br>USDC 21541.61800583S7<br>USDT ERC20 1.929166562496 84<br>KLM 2.64012364388379 | | | |
| 3.1.597332 | ZACHARY DOMONKOS | ADDRESS REDACTED | | | ADA 729.47502520838 1<br>BTC 0.000024477386089 29<br>ETH 6.35072840764374<br>LINK 20.80505951487 3<br>USDC 6.38545070921953 | | USDC 0.00000080413840779 9 | |
| 3.1.597333 | ZACHARY DONAHUE | ADDRESS REDACTED | | | BTC 0.000008713065788897 | | | |
| 3.1.597334 | ZACHARY DONIGER | ADDRESS REDACTED | | | BTC 0.000109796297603995<br>DOT 0.4938946995269 74<br>ETH 0.0005187034148257 37<br>USDC 99.30475452942 | BTC 0.00000000045700396<br>DOT 0.0000000000166487S5<br>ETH 0.491458703043 62 | | |
| 3.1.597335 | ZACHARY DORFMAN | ADDRESS REDACTED | | | ETH 2.5462899983818<br>MATIC 290.610046299 72 | | | |
| 3.1.597336 | ZACHARY DOUCET | ADDRESS REDACTED | | | BTC 0.00287829796854956<br>ETH 0.908574437196069<br>MATIC 197.850468036772 | | ETH 0.052165894424847 2 | |
| 3.1.597337 | ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | Yes | | BTC 0.007443808948072 2<br>LINK 232.629843828552<br>USDC 1.3875317673349 3 | | | BTC 0.96403587502884 |
| 3.1.597338 | ZACHARY DOV GREEN | ADDRESS REDACTED | | | ETH 0.0015766606435787 | | | |
| 3.1.597339 | ZACHARY DOWDY | ADDRESS REDACTED | | | ETH 0.000234247594011293<br>LINK 0.000220028236952771<br>SGB 4232.83717B979<br>XRP 14.5160001107629 | | | |
| 3.1.597340 | ZACHARY DRAKE DYER | ADDRESS REDACTED | | | BTC 0.0000109032043974 89<br>SNX 0.09601513826917 53 | BTC 0.00000000004400379 48365<br>SNX 0.000000087898796780 3 | | |
| 3.1.597341 | ZACHARY DROLL | ADDRESS REDACTED | | | ADA 18.3647595592 02<br>BTC 0.00414414785394 2<br>ETH 0.0130626856711577<br>SOL 0.31214601437721 9 | | | |
| 3.1.597342 | ZACHARY DROPPA | ADDRESS REDACTED | | | AAVE 0.00115614813367 42<br>ADA 0.490649643212 56<br>BTC 0.000000000000000 22<br>COMP 0.000753471652103408<br>EOS 0.0659886372293825<br>LINK 0.02038494894015 88<br>MATIC 2.520234038553 72<br>ADA 0.25905591662707 6 | | | |
| 3.1.597343 | ZACHARY DRYDEN | ADDRESS REDACTED | | | BTC 1.46801540640299E-06<br>ETH 0.0001820168807647 44<br>SNX 0.09692019321462 91 | BTC 0.00088525749007744 18<br>ETH 0.118699669133248<br>SNX 27.6644653476352 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4274 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597344 | ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | | | BTC 0.0002183000568417<br>ETH 0.0051918490908212 | | | |
| 3.1.597345 | ZACHARY DUFFY | ADDRESS REDACTED | | | BTC 0.106149754519819<br>MATIC 122.628033651444 | | | |
| 3.1.597346 | ZACHARY DUGGAN-WEST | ADDRESS REDACTED | | | BTC 0.000030820310746626<br>XLM 0.637906609112833 | | | |
| 3.1.597347 | ZACHARY DUGGER | ADDRESS REDACTED | | | ETH 0.000156931761343167 | | | |
| 3.1.597348 | ZACHARY DULLEA | ADDRESS REDACTED | | | ADA 2129.14174122076<br>BTC 5.04768154413117<br>BUSD 49055.788750817<br>ETH 29.117780386888<br>MCDAI 23.9471062881465<br>USDC 22709.2531760485<br>USDT ERC20 11.41109649830001 | | | |
| 3.1.597349 | ZACHARY DUNCAN | ADDRESS REDACTED | | | ADA 188.738284047699<br>BTC 0.0331896216692096<br>COMP 0.135520587168636<br>USDC 101.438762555<br>XLM 1.30751035012267<br>XRP 20152.394237481 | USDC 178.474561 | | |
| 3.1.597350 | ZACHARY DUNLAP | ADDRESS REDACTED | | | BTC 0.000000537822163666<br>SGB 885.456334049151<br>XLM 6141.41694984184<br>XRP 5792.11454688782<br>ZEC 1.405309301800588 | | | |
| 3.1.597351 | ZACHARY DURANT | ADDRESS REDACTED | | | BTC 0.01120655814375759<br>CEL 49.32098583616139<br>ETH 0.000319935847975041 | | | |
| 3.1.597352 | ZACHARY DYMOND-DRAKE | ADDRESS REDACTED | | | USDC 0.0034754758697520 | | | |
| 3.1.597353 | ZACHARY EATON | ADDRESS REDACTED | | | BTC 0.00759131580720553<br>USDC 146.153378887661 | | | |
| 3.1.597354 | ZACHARY ECK | ADDRESS REDACTED | | | AAVE 0.000763720357036347<br>ADA 0.11669278165985<br>BTC 0.0454935992484<br>COMP 0.382783475685858<br>EOS 342.002901184628<br>LINK 44.0159457726712<br>LTC 3.35851830486133<br>SNX 0.0175904717274651<br>UNI 0.00267779399647309 | ADA 0.0000001034695651 | | |
| 3.1.597355 | ZACHARY EDWARDS | ADDRESS REDACTED | | | BTC 0.000313329043813023<br>MATIC 0.0896130681135218 | | | |
| 3.1.597356 | ZACHARY ELDRIDGE | ADDRESS REDACTED | | | ADA 176.159598237313<br>BTC 0.0208615114134339<br>ETH 1.11987290851324 | | | |
| 3.1.597357 | ZACHARY ELLIOTT | ADDRESS REDACTED | | | BTC 0.00278095190683843 | | | |
| 3.1.597358 | ZACHARY ELLISON | ADDRESS REDACTED | | | SNX 164.878565248735 | | | |
| 3.1.597359 | ZACHARY ELSESSER | ADDRESS REDACTED | | | BCH 0.0151520568624712<br>BTC 0.00347039101622709<br>ETH 0.240320028035556 | | | |
| 3.1.597360 | ZACHARY EMERICK | ADDRESS REDACTED | | | BTC 0.389748301245899<br>ETH 0.000980972967433116 | BTC 0.267775940818387 | | |
| 3.1.597361 | ZACHARY ENGLER | ADDRESS REDACTED | | | ADA 0.63469451013363<br>BTC 1.09704399150085<br>CEL 1.0583853462112<br>ETH 6.77841508150575<br>SNX 0.00176084271250868<br>USDC 0.0311569770110468 | BTC 0.0016370430324503 | | |
| 3.1.597362 | ZACHARY ENNIS | ADDRESS REDACTED | | | BTC 0.00000000315802742<br>CEL 3.6792837261718 | | | |
| 3.1.597363 | ZACHARY ENRIGHT | ADDRESS REDACTED | | | BTC 0.000655007064922846<br>SNX 0.3495026887170 | | | |
| 3.1.597364 | ZACHARY ERIC RECINE | ADDRESS REDACTED | | | ADA 225.923060096999<br>BTC 0.0702853884282788<br>CEL 35.202431075639<br>ETH 1.53028738682233<br>MATIC 183.453000099888<br>SOL 10.5602262723373<br>USDC 2517.949518<br>XRP 302.701463830017 | | | |
| 3.1.597365 | ZACHARY ESPOSITO | ADDRESS REDACTED | | | BTC 0.0095108929198905<br>ETH 3.393107607982334<br>SNX 50.31332125463933<br>XLM 35.113612033525 | | | |
| 3.1.597366 | ZACHARY ESTOMO | ADDRESS REDACTED | | | ADA 238.760517457265<br>BTC 0.000837125473561237 | | | |
| 3.1.597367 | ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | | | AAVE 0.000291644726235993<br>ADA 0.0344909335126801<br>BTC 7.78233262668996E-06<br>DOT 0.00537323302681095<br>ETH 0.000085508331123984<br>LINK 0.00120947501677717<br>MATIC 0.08328902912627 12<br>PAXG 0.00018140266820814<br>SOL 0.00221508205068918<br>UNI 0.00185015421048275<br>USDC 0.28151986517068 | AAVE 0.000008413305070022<br>ADA 0.00846624250865816<br>BTC 0.00000001042326089<br>DOT 0.000084247474954954<br>ETH 0.0000002806290690658<br>LINK 0.000511421154081149<br>MATIC 0.0003292196516765 15<br>PAXG 0.177369558984917<br>SOL 0.0000454806135771784<br>UNI 0.00047814907333308<br>USDC 0.0061681979707650 1 | | |
| 3.1.597368 | ZACHARY EVANS | ADDRESS REDACTED | | | BTC 0.0000287942833990 22<br>USDC 45.2975028149753 | | | |
| 3.1.597369 | ZACHARY EVANS | ADDRESS REDACTED | | | XRP 0.687894224160431 | | | |
| 3.1.597370 | ZACHARY EVANS | ADDRESS REDACTED | | | BTC 0.0419040707641639<br>CEL 452.916883935936<br>ETH 0.72603412765 2868<br>ETH 0.005671391360B224<br>LUNC 0.0182815303463314<br>MATIC 4.65995784687056 | | | |
| 3.1.597371 | ZACHARY EVERETT | ADDRESS REDACTED | | | BCH 0.00082087013092488 3 | | | |
| 3.1.597372 | ZACHARY FARRINGTON | ADDRESS REDACTED | | | ADA 1123.10495436589<br>BCH 0.139459131925405<br>BSV 0.137110749234891<br>BTC 1.0074202357531 3<br>COMP 0.017713834806144<br>DOT 12.2376765904629<br>LINK 30.0495003779455<br>MATIC 760.382565026015<br>UNI 10.53470178010 9<br>XLM 19.8688049670557<br>XRP 501.035038 | | | |
| 3.1.597373 | ZACHARY FARRIS | ADDRESS REDACTED | | | SNX 26.86041075807 78 | SNX 8.413301 | | |
| 3.1.597374 | ZACHARY FEARON | ADDRESS REDACTED | | | BTC 0.000852333283113412<br>ETH 0.03338226802763 5<br>MATIC 25666.64360379 91 | ETH 16.634838028084 4 | | |
| 3.1.597375 | ZACHARY FEINER | ADDRESS REDACTED | | | BTC 0.10241242734987<br>ETH 0.582255089773615 | | | |
| 3.1.597376 | ZACHARY FELDMAN | ADDRESS REDACTED | | | BTC 0.000006590520395314<br>USDC 2.61825979785529 | | | |
| 3.1.597377 | ZACHARY FERRIER | ADDRESS REDACTED | | | BTC 0.000217328754712867<br>ETH 0.00559363997602031<br>LTC 3.08555254303991 | | | |
| 3.1.597378 | ZACHARY FETTER | ADDRESS REDACTED | | | BTC 2.34493738836765<br>GUSD 29.1275274340735 | GUSD 55.2735169857833 | | |
| 3.1.597379 | ZACHARY FIELDS | ADDRESS REDACTED | | | DOT 4.52648031336667<br>LINK 24.396822407 4<br>MATIC 1107.33631965556<br>USDT ERC20 0.3541569738398 15 | | | |
| 3.1.597380 | ZACHARY FILTNESS | ADDRESS REDACTED | | | CEL 0.0315591063643387 | | | |
| 3.1.597381 | ZACHARY FINCHUM | ADDRESS REDACTED | | | BTC 0.000000334512860913<br>ETH 0.000005538078234834<br>LTC 0.000344070661341406 | | | |
| 3.1.597382 | ZACHARY FINE | ADDRESS REDACTED | | | USDC 202.57753695 1174 | | | |
| 3.1.597383 | ZACHARY FINEGAN | ADDRESS REDACTED | | | BTC 0.00125039588455626<br>ETH 0.0164518058744524<br>USDC 0.0497073425456715<br>USDT ERC20 0.0642730639269859 | | | |
| 3.1.597384 | ZACHARY FINER | ADDRESS REDACTED | | | BTC 0.00120218419341377<br>XRP 929.90627 | | | |
| 3.1.597385 | ZACHARY FINK | ADDRESS REDACTED | | | BTC 0.0173788186088091<br>PAX 5477.88094225805<br>SNX 9.72695369691775<br>USDC 27314.5908220743 | | | |

Debtor Name: Celsius Network LLC | 22-10964-mg | Doc 974-2 | Filed 10/05/22 | Entered 10/05/22 22:53:30 | Part 3 | Pg 4275 of 4416 | Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597386 | ZACHARY FISET | ADDRESS REDACTED | | | ADA 0.109077588767662<br>AVAX 0.00213643529098986<br>BTC 0.000176177386690074<br>LUNC 3.10573167698721<br>MATIC 0.163080724939621 | | | |
| 3.1.597387 | ZACHARY FISKE | ADDRESS REDACTED | | Yes | BTC 0.0000152374603880088<br>USDC 0.711751438474169 | | | BTC 1.54973603803151 |
| 3.1.597388 | ZACHARY FLATI | ADDRESS REDACTED | | | BTC 1.23993147646469 | | | |
| 3.1.597389 | ZACHARY FLURY | ADDRESS REDACTED | | | AVAX 20.858766441665<br>BTC 0.0151418802434331<br>DOT 42.9944966391096<br>ETH 2.00825652584717<br>LTC 0.0176266523371004<br>MANA 50.1158501324254<br>MATIC 146.079716903162<br>SNX 25.01800251110562<br>SOL 14.6928311348817 | BTC 0.0039988<br>ETH 0.03188264<br>SOL 0.867169557 | | |
| 3.1.597390 | ZACHARY FOLSOM | ADDRESS REDACTED | | | CEL 1.1143838170748<br>ETH 0.0000505905351606058 | | | |
| 3.1.597391 | ZACHARY FONTENOT | ADDRESS REDACTED | | | BTC 0.01260421738161632<br>MANA 0.0573483542183868<br>MATIC 0.146912913161429<br>USDC 1.357555354170997 | | | |
| 3.1.597392 | ZACHARY FOREMAN | ADDRESS REDACTED | | | PAXG 0.000228013956378929 | | | |
| 3.1.597393 | ZACHARY FORMAN | ADDRESS REDACTED | | | USDC 1.14028889597054 | | | |
| 3.1.597394 | ZACHARY FOSSE | ADDRESS REDACTED | | | DASH 0.0000005144667612219 | DASH 0.0000000466034907 | | |
| 3.1.597395 | ZACHARY FOSTER | ADDRESS REDACTED | | | BTC 0.2417256490870852<br>ETH 1.83292312258364<br>USDC 19689.7745713761 | BTC 0.00693159074206449<br>LUNC 7.9433 | | |
| 3.1.597396 | ZACHARY FRANTZ | ADDRESS REDACTED | | | BTC 0.0284308958689564<br>ETH 0.00016992176209295 | | | |
| 3.1.597397 | ZACHARY FREE | ADDRESS REDACTED | | | BTC 0.0849892801953338<br>BTC 0.000906256862178159 | BTC 0.00161874302687211 | | |
| 3.1.597398 | ZACHARY FRIEDRICH | ADDRESS REDACTED | | | ETH 0.0104249227194719 | | | |
| 3.1.597399 | ZACHARY FROHN | ADDRESS REDACTED | | | ADA 0.262506161909654<br>BTC 7.96905349402689E-05<br>ETH 0.0008074395430210366<br>USDC 1.14885170631064 | | | |
| 3.1.597400 | ZACHARY FROST | ADDRESS REDACTED | | | BTC 0.0229620033752574<br>LTC 0.01843427093486B<br>XLM 178.85023868613 | | | |
| 3.1.597401 | ZACHARY FU | ADDRESS REDACTED | | | BTC 0.0003854180633559408<br>ETH 1.29311978009171 | | | |
| 3.1.597402 | ZACHARY FULGINITI | ADDRESS REDACTED | | | BTC 0.139675877419021<br>COMP 0.000494817472546539<br>ETH 4.41025784537182<br>GUSD 1.03666941888349<br>MATIC 4711.72970137416<br>UNI 14.0145921973684<br>XLM 690.224207418212<br>ZRX 49.4202245354573 | | | |
| 3.1.597403 | ZACHARY FURGESON | ADDRESS REDACTED | | | ADA 0.0258091463341166 | | | |
| 3.1.597404 | ZACHARY GAILLARD | ADDRESS REDACTED | | | BTC 0.000197872398389097 | | | |
| 3.1.597405 | ZACHARY GAINS | ADDRESS REDACTED | | | MATIC 1.13542522800456<br>BTC 0.00299190689549758 | BTC 0.00058925 | | |
| 3.1.597406 | ZACHARY GAN | ADDRESS REDACTED | | | LINK 1255.39885272236<br>ETH 3.76741506196B4 | | | |
| 3.1.597407 | ZACHARY GARBUTT | ADDRESS REDACTED | | | BTC 0.00054731641275193B<br>USDC 241.339074324364 | | | |
| 3.1.597408 | ZACHARY GARMAN | ADDRESS REDACTED | | | ADA 0.0608201886636712<br>BTC 0.00566318900261431<br>ETH 1.27554245861541 | | | |
| 3.1.597409 | ZACHARY GARTEN | ADDRESS REDACTED | | | AAVE 0.0080842796968770B<br>BTC 0.0000021064657548627<br>COMP 0.00120011712751605<br>ETH 0.0000984697875882B<br>LINK 0.00129968588735488<br>MATIC 0.159645879680565<br>MCDAI 0.276753647337255<br>SNX 0.0305976237557411<br>UNI 0.00603848814475428<br>USDC 19.5140053548859 | | | |
| 3.1.597410 | ZACHARY GAUGHAN | ADDRESS REDACTED | | | ADA 385.470297142437<br>BTC 0.0318936663412147<br>COMP 0.464617394435633<br>EOS 50.2025847182631<br>ETH 0.381885007779196<br>MCDAI 42.4756290229027<br>USDC 1355.46148493958 | | | |
| 3.1.597411 | ZACHARY GEGLEIN | ADDRESS REDACTED | | | AVAX 47.0489734371421<br>BTC 0.530972246048113<br>DOT 108.636642831947<br>ETH 3.70239140739552<br>MATIC 9156.02239808141 | | | |
| 3.1.597412 | ZACHARY GENTÉ | ADDRESS REDACTED | | | CEL 0.0608200098218499 | | | |
| 3.1.597413 | ZACHARY GERIG | ADDRESS REDACTED | | | BTC 0.0274885009595788<br>ETH 0.0116203724120167<br>MATIC 5.78754116337682<br>SUSHI 0.00028110847364090Z<br>USDC 96.4365027123372<br>XLM 32.9819796275328 | | ETH 0.0000007787013128208<br>MATIC 0.0000000098884316623<br>SUSHI 0.376153505035519<br>USDC 0.0000003802146271909 | |
| 3.1.597414 | ZACHARY GHANBARI | ADDRESS REDACTED | | | BTC 0.045621752715D013<br>CEL 6.85799207960048<br>ETH 0.41121474224831D<br>MATIC 633.69254777 | | | |
| 3.1.597415 | ZACHARY GILBERT | ADDRESS REDACTED | | | BTC 1.10050795971799C 06<br>DOT 0.0086307510324B184<br>MATIC 0.984277897203902<br>XLM 0.221230981407583 | | | |
| 3.1.597416 | ZACHARY GILLIS | ADDRESS REDACTED | | | BTC 0.0428293442464689<br>ETH 0.286873209407821<br>MATIC 100.605833664491<br>USDC 0.0990481589436067<br>USDT ERC20 0.567775216610389 | | | |
| 3.1.597417 | ZACHARY GILSTRAP | ADDRESS REDACTED | | | AAVE 1.04298143161282<br>ADA 260.969671953137<br>BTC 0.1258642978240Z<br>DOT 10.6892368619682<br>ETH 6.60728797186516<br>GUSD 2.26358555645778<br>LINK 4.52698711437036<br>MATIC 402.686633883713<br>USDC 0.205394795976763<br>XLM 152.283347920052<br>XRP 197.8909 | BTC 0.0004641358973621Z1 | | |
| 3.1.597418 | ZACHARY GIRARD | ADDRESS REDACTED | | | ADA 606.964373416845<br>AVAX 4.12054148953436<br>BTC 0.05902156059150031<br>ETH 0.12249396341745<br>SNX 6.94076648162D4<br>SOL 4.09178610380028 | ADA 79.8<br>AVAX 2.7<br>BTC 0.0033147<br>ETH 0.050000581520309 | | |
| 3.1.597419 | ZACHARY GLAWE | ADDRESS REDACTED | | | USDC 136.719698512418 | | | |
| 3.1.597420 | ZACHARY GLEICHER | ADDRESS REDACTED | | | USDC 0.00050793205514636<br>ETH 0.00476738597585569 | BTC 1.02044986935789 | | |
| 3.1.597421 | ZACHARY GLICK | ADDRESS REDACTED | | | MATIC 1.07573346126115<br>ADA 0.00015476128720175<br>BTC 1.3543138629079E-05<br>ETH 0.000919887000169942 | ADA 0.264988590708908<br>BTC 0.0000000919927639557<br>ETH 0.000739684679758358 | | |
| 3.1.597422 | ZACHARY GLOVER | ADDRESS REDACTED | | | AAVE 0.40850245202023<br>BTC 0.00000092434877416<br>CEL 102.298658601028<br>EOS 0.00074978144429134<br>ETH 0.000008019726D5983<br>LINK 15.572388008517<br>LTC 0.000883029666670546<br>MANA 312.60923596340B<br>SGB 0.00027440369331114<br>XLM 0.00000008117404075J<br>XRP 974.654083480734 | | | |
| 3.1.597423 | ZACHARY GOFF-HODGES | ADDRESS REDACTED | | | BTC 0.000945950846309155<br>SNX 5.21955477509877 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597424 | ZACHARY GOHR | ADDRESS REDACTED | | | AAVE 0.011465885803712<br>BTC 0.00006956854362019<br>ETH 12.745759393869<br>LINK 80.735637240597<br>MATIC 511.44506306606 | ETH 0.00000007035189121 | | |
| 3.1.597425 | ZACHARY GOLD | ADDRESS REDACTED | | | BTC 0.007963615853458445<br>MCDAI 41.419105580212.6 | | | |
| 3.1.597426 | ZACHARY GOLDMAN | ADDRESS REDACTED | | | BTC 0.00062510834070924.4<br>KLM 0.862747253639734<br>ZEC 3.0258774934948.6 | | | |
| 3.1.597427 | ZACHARY GOODE | ADDRESS REDACTED | | | ADA 361.396376358174<br>BTC 0.09107640870341.48<br>DOT 12.768338489049.4<br>ETH 0.89659441188824<br>USDC 10727.5143962532 | | | |
| 3.1.597428 | ZACHARY GOODRICH | ADDRESS REDACTED | | | BTC 2.106631733288991.06<br>ETH 0.00035623571188844 | | | |
| 3.1.597429 | ZACHARY GOODRICH | ADDRESS REDACTED | | | BTC 0.000111744114994907<br>BUSD 0.00134008857179803<br>CEL 16.399213463651.2<br>TUSD 0.0073417311031502.1<br>USDC 3.056830920040.98<br>XRP 0.280572214542946 | | | |
| 3.1.597430 | ZACHARY GOODRIE | ADDRESS REDACTED | | | BTC 1.770078759497.01<br>DOT 10.634962447109.6<br>LINK 0.15648630395747.5<br>MATIC 1090.45075972761<br>USDC 55506.918612092.2<br>USDT ERC20 35087.6695753848<br>XRP 9.950231439956.5 | | | |
| 3.1.597431 | ZACHARY GORAK | ADDRESS REDACTED | | | BTC 0.05328506356887.06<br>CEL 41.7060950196092<br>ETH 0.000234946903467098<br>LINK 0.01885453973011.15 | BTC 0.01703553 | | |
| 3.1.597432 | ZACHARY GORSKI | ADDRESS REDACTED | | | BAT 1.2924961679737.7<br>BTC 0.00134122023776813<br>ETH 0.008022813590378.91<br>LINK 0.01746045927002.82<br>KLM 158.548116614583 | | | |
| 3.1.597433 | ZACHARY GOSHERT | ADDRESS REDACTED | | | BSV 0.03396691782533.26<br>BTC 0.01907127517753.36 | | | |
| 3.1.597434 | ZACHARY GOUMAS | ADDRESS REDACTED | | | ETH 0.00135734897155634 | | | |
| 3.1.597435 | ZACHARY GOYETCHE | ADDRESS REDACTED | | | BTC 0.00420839699560391<br>ETH 0.000037574362801937<br>USDC 428.941691569567 | | | |
| 3.1.597436 | ZACHARY GRACIA | ADDRESS REDACTED | | | BTC 0.00000178730687180.1 | | | |
| 3.1.597437 | ZACHARY GRAHAM | ADDRESS REDACTED | | | LTC 0.001186371457678<br>MATIC 1.330766249400.63<br>MCDAI 0.081082745576209.9<br>USDC 0.277584374801306<br>KLM 0.04783953886655.6 | | | |
| 3.1.597438 | ZACHARY GRALL | ADDRESS REDACTED | | | 1INCH 44.364225866862.2<br>ADA 322.22075574393.8<br>BAT 234.159447950001<br>BCH 0.000060167916171416<br>BNT 34.87363408768.47<br>BTC 0.092260744388899<br>COMP 0.260734258506796<br>DASH 0.235387408741071<br>EOS 0.00835803474880108<br>ETC 0.000222946951344009<br>ETH 1.224376435125.5<br>KNC 43.639064845093<br>LINK 9.304131887096.12<br>LTC 0.28466347997700.8<br>MATIC 10706.3740591988<br>OMG 16.253608146617.6<br>SGB 0.0126124936210008<br>SUSHI 2.48102269169729<br>TCAD 741.402418166815<br>TGBP 250.900538556037<br>UNI 89.225535376378.9<br>USDC 1145.50768051663<br>KLM 0.2637412759900437<br>XRP 0.0736642156967954<br>ZRX 71.562973555651.9 | 1INCH 21.98187781 | | |
| 3.1.597439 | ZACHARY GRANAN | ADDRESS REDACTED | | | BTC 0.005230031873031.8<br>CEL 1.151168727538.98<br>ETH 0.09021623879511032<br>GUSD 24.97304693020258<br>USDC 14.11949470978954<br>ZRX 3121.52548550815 | | | |
| 3.1.597440 | ZACHARY GRANDOFF | ADDRESS REDACTED | | | BTC 0.037946803499065<br>ETH 0.863073321195628<br>MANA 114.0532513765001 | | | |
| 3.1.597441 | ZACHARY GRANT | ADDRESS REDACTED | | | ETH 0.5725468045714731<br>MATIC 96.6026847439386<br>MCDAI 31.8674014059028 | | | |
| 3.1.597442 | ZACHARY GRAY | ADDRESS REDACTED | | | CEL 12.0731120502075 | | | |
| 3.1.597443 | ZACHARY GREEN | ADDRESS REDACTED | | | XRP 2 | | | |
| 3.1.597444 | ZACHARY GREENE | ADDRESS REDACTED | | Yes | BTC 0.00239620802167<br>BTC 0.003412433963643<br>DASH 0.00000232397809661.5<br>ETH 0.00608256335988955<br>SNX 0.68781752423785.4 | ADA 0.0000009024028620001<br>BTC 0.0126508119514734<br>DASH 0.009382432484966.6<br>MCDAI 2.9401779982136.5 | | BTC 1.53277648037843 |
| 3.1.597445 | ZACHARY GRIFFIN | ADDRESS REDACTED | | | BTC 0.0131525545532199<br>ETH 0.018021995564132 | | | |
| 3.1.597446 | ZACHARY GRIMSHAW | ADDRESS REDACTED | | | MCDAI 0.0667256717509628<br>USDC 0.001925871752916 | | | |
| 3.1.597447 | ZACHARY GROSSER | ADDRESS REDACTED | | | MATIC 7.07893700989812 | | | |
| 3.1.597448 | ZACHARY GROVE | ADDRESS REDACTED | | | CEL 1.07874774024832 | | | |
| 3.1.597449 | ZACHARY GROVE | ADDRESS REDACTED | | | BTC 0.000835376734449531 | | | |
| 3.1.597450 | ZACHARY GUBNER | ADDRESS REDACTED | | | BTC 0.00448029696931294<br>DOT 10.9294857782568<br>ETH 0.631704891234179<br>LINK 20.705233618614.6<br>MATIC 586.472305921435<br>SOL 18.093659466616 | BTC 0.000501378459922367 | | |
| 3.1.597451 | ZACHARY GUNDEL | ADDRESS REDACTED | | | BTC 0.17010748317003<br>ETH 15.1251103617377<br>GUSD 5095.19260863829 | | | |
| 3.1.597452 | ZACHARY GUNDERMAN | ADDRESS REDACTED | | | ADA 0.00189937269960017<br>BTC 0.0000057914943916.4<br>DOT 0.0241180728550648<br>ETH 0.000075556519842334 | | | |
| 3.1.597453 | ZACHARY GUPPY | ADDRESS REDACTED | | | BTC 0.0000000015852774.64<br>CEL 2.308151027991.3 | | | |
| 3.1.597454 | ZACHARY HAITKIN | ADDRESS REDACTED | | Yes | ADA 57.5039178499065<br>BCH 0.000004601573193.5<br>BSV 0.0005500472595831.9<br>BTC 0.084418575200487.4<br>CEL 0.51442807603071.3<br>EOS 0.00131221847058.21<br>ETH 0.0486709225090451<br>LTC 7.17786400032232<br>MCDAI 0.0127900202690447<br>SGB 8.71471651449775<br>USDC 1.4707143706121.1<br>KLM 82.8531622191343<br>XRP 57.0063530624641 | BTC 0.2247239475500034 | | |
| 3.1.597455 | ZACHARY HALIM | ADDRESS REDACTED | | | ZRX 66.2534448262072<br>BTC 0.30425285825094<br>ETH 0.00521707428180087<br>MCDAI 0.073581163024177<br>USDC 0.834432857603023<br>USDT ERC20 50.7041938266428<br>KLM 1.347479677112.68 | BTC 0.0467959723086224 | | |
| 3.1.597456 | ZACHARY HALL | ADDRESS REDACTED | | | USDC 1.71498596395884 | | USDC 0.00000093231626B675 | |
| 3.1.597457 | ZACHARY HALL | ADDRESS REDACTED | | | BTC 0.00108252951579445<br>USDC 872.520265532089 | | | |
| 3.1.597458 | ZACHARY HALL | ADDRESS REDACTED | | | ADA 0.1626401210601L2<br>BTC 0.0000000151341772784 | | | |
| 3.1.597459 | ZACHARY HAMILTON | ADDRESS REDACTED | | | ADA 14.5716379240771 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597460 | ZACHARY HANDLEY | ADDRESS REDACTED | | | BTC 0.0000088759171066664 | | | |
| 3.1.597461 | ZACHARY HANN | ADDRESS REDACTED | | | AAVE 0.0092063122509057<br>BAT 0.45552296668811<br>BTC 0.0000420022633330533<br>CEL 163.38369714004<br>DOT 0.22164530396627<br>ETH 0.0000061439468513307<br>LINK 0.0313174302080743<br>LTC 0.0154131281918276<br>MATIC 2.10937402614287<br>MCDAI 0.0398020518202169<br>SGB 1720.95576509317<br>SNX 0.116715448218981<br>SOL 0.0396475824558675<br>USDC 0.0056206425719097<br>USDT ERC20 0.065845673573635<br>XRP 1.58265201966153 | AAVE 0.00009<br>DOT 0.0000000001449028<br>SOL 0.000000000004121695<br>USDC 0.002098943165686332 | | |
| 3.1.597462 | ZACHARY HANNAN | ADDRESS REDACTED | | | BTC 0.00243498888127873<br>MATIC 641.099177815338 | | | |
| 3.1.597463 | ZACHARY HANNI | ADDRESS REDACTED | | | BTC 0.2503662419726<br>DASH 0.68764176543169<br>EOS 11.0056040329055<br>ETH 2.50643783887475<br>MATIC 441.700979948251<br>MCDAI 0.0234808364325<br>XLM 158.047033048664 | | | |
| 3.1.597464 | ZACHARY HANSON | ADDRESS REDACTED | | | AVAX 1.25165641206163<br>BTC 0.000952275075084486<br>ETH 0.0288982370993464 | BTC 0.00083084 | | |
| 3.1.597465 | ZACHARY HARGIS | ADDRESS REDACTED | | | BSV 0.51377386297967<br>BTC 0.0000934989184292508<br>ETH 5.78658944433529<br>MATIC 794.822739404764<br>USDC 5.13015191897271 | | | |
| 3.1.597466 | ZACHARY HARRIS | ADDRESS REDACTED | | | BNT 8.43002495153767<br>BTC 0.9999926046673271<br>ETH 0.000227012640950312<br>LTC 0.270910235431314 | | | |
| 3.1.597467 | ZACHARY HARTIES | ADDRESS REDACTED | | | BTC 0.000015392418079332<br>MATIC 3.59953227003104 | | | |
| 3.1.597468 | ZACHARY HARTNELL | ADDRESS REDACTED | | Yes | AAVE 1.08736586493519E-05<br>BTC 0.000741170370984803<br>CEL 0.121964622413169<br>DOT 44.3920130101871<br>ETH 7.95482839550445<br>MATIC 1274.62438650463<br>MCDAI 106.292646879953<br>SNX 0.0005426758545458B5<br>UMA 0.0000081542010989972 | | | BTC 0.70002064130105 |
| 3.1.597469 | ZACHARY HASTINGS | ADDRESS REDACTED | | | AVAX 0.0000054442704150<br>BTC 0.000074574517315618<br>ETH 0.000031563767748907 | | BTC 0.0000008221712536 | |
| 3.1.597470 | ZACHARY HATFIELD | ADDRESS REDACTED | | | ETH 0.126464624897317<br>USDC 520.369347882657 | ADA 353.32222<br>BTC 0.00270371<br>BUSD 84.528035 | BNB 0.2495 | |
| 3.1.597471 | ZACHARY HAWKINS | ADDRESS REDACTED | | | BTC 0.000724087094743838<br>DOT 1.55501838370865<br>ETH 0.00530018558201446<br>MATIC 38.7312953996404<br>SNX 36.4671810376355<br>USDC 55.5853153145133 | BTC 0.00000000071915349364<br>CEL 24.6465 | | |
| 3.1.597472 | ZACHARY HAYES | ADDRESS REDACTED | | | BTC 0.000219155130525183<br>MCDAI 0.0319414030230343 | | | |
| 3.1.597473 | ZACHARY HAYES | ADDRESS REDACTED | | | ADA 0.0820573064743784<br>BTC 0.000000237774461724<br>ETH 5.00007799704954082 | | | |
| 3.1.597474 | ZACHARY HEINFELD | ADDRESS REDACTED | | | 1INCH 0.0224507236045631<br>ADA 0.383916583676005<br>AVAX 6.34409976419643<br>BTC 0.0397584422857071<br>DOT 10.6293858141421<br>ETH 0.146906790424686<br>LINK 13.549736218199 1<br>LTC 5.005644057823 6<br>MATIC 216.750276472354<br>SNX 13.0759882059388<br>SOL 5.92973342640267<br>USDC 0.959722088442205<br>USDT ERC20 0.50793572774243 4<br>XLM 464.812969069657<br>XTZ 25.4546031028984 | | USDC 0.00000007497345212 2 | |
| 3.1.597475 | ZACHARY HELLRIEGEL | ADDRESS REDACTED | | | BTC 0.0000000079988761753<br>GUSD 0.00901541164682452 | | | |
| 3.1.597476 | ZACHARY HELME | ADDRESS REDACTED | | | BTC 0.0000576848128184559<br>ETH 0.001827660636336558 | | | |
| 3.1.597477 | ZACHARY HENDREN | ADDRESS REDACTED | | | BTC 0.000159191438491754<br>SNX 0.0688089015797878<br>USDC 0.351759264109097 | | BTC 0.000000000570794966 | |
| 3.1.597478 | ZACHARY HENSON | ADDRESS REDACTED | | | BTC 0.000002844992717632<br>ETH 0.000049419915694764 | BTC 0.00484353381700149 | | |
| 3.1.597479 | ZACHARY HERMAN | ADDRESS REDACTED | | | ADA 0.1099548562108 13<br>BTC 0.0001530579924 17237<br>CEL 414.081518814142<br>ETH 0.0000079706614624 88<br>MATIC 0.306789029901841<br>USDC 0.953343801561595 6 | | BTC 0.0000000570794754 | |
| 3.1.597480 | ZACHARY HERN | ADDRESS REDACTED | | | BTC 0.000020509446152762 | | | |
| 3.1.597481 | ZACHARY HERNANDEZ | ADDRESS REDACTED | | | BTC 1.89093594714996E-06<br>USDC 0.00035363186618158<br>USDT 0.00011992444731601 1<br>XLM 873.411277241941<br>XRP 114.98512746339 5 | | | |
| 3.1.597482 | ZACHARY HERRICK | ADDRESS REDACTED | | | BTC 0.000725255388055715<br>CEL 222.908559908108<br>USDC 172.124012 | | | |
| 3.1.597483 | ZACHARY HERRINGSHAW | ADDRESS REDACTED | | | BTC 0.0806282271034028<br>ETH 0.848944230864998<br>USDC 1928.64693152074 | | | |
| 3.1.597484 | ZACHARY HILL | ADDRESS REDACTED | | | DOT 127.192800215765<br>MATIC 589.11298242080 4 | | | |
| 3.1.597485 | ZACHARY HILL-WALSH | ADDRESS REDACTED | | | BAT 0.00420305846082855<br>BTC 0.0000000037571157<br>CEL 0.0143812134978378 | | | |
| 3.1.597486 | ZACHARY HILMER | ADDRESS REDACTED | | | BTC 0.00005843195264453 6<br>ETH 0.00174962179021256<br>MCDAI 1.47822111 67818 | | | |
| 3.1.597487 | ZACHARY HIMES | ADDRESS REDACTED | | | BTC 0.005673950439398 19 | | | |
| 3.1.597488 | ZACHARY HOBBS | ADDRESS REDACTED | | | MATIC 456.862700290818 | | | |
| 3.1.597489 | ZACHARY HOCKETT | ADDRESS REDACTED | | | BTC 0.306289213393 64<br>ETH 1.56705897201852<br>LINK 0.0588438547702522<br>USDT ERC20 0.599474514271704 | BTC 0.2473818 | | |
| 3.1.597490 | ZACHARY HOFFMAN | ADDRESS REDACTED | | | CEL 1.07468522440863 | | | |
| 3.1.597491 | ZACHARY HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.00084724344879 1484<br>ETH 0.0938578798187954<br>MATIC 5992.53286041214 | | | |
| 3.1.597492 | ZACHARY HOLDER | ADDRESS REDACTED | | | BTC 0.428263772400864<br>CEL 678.324635254958<br>USDC 15.0063294498463 | | USDC 0.0000007908090745 31 | |
| 3.1.597493 | ZACHARY HOLICH | ADDRESS REDACTED | | | BTC 0.018907330726769 | | | |
| 3.1.597494 | ZACHARY HON HENG SOON | ADDRESS REDACTED | | | BTC 0.00236328404851092<br>CEL 45.4181188531353<br>LINK 0.00021874<br>SGB 526.168078539632 | | | |
| 3.1.597495 | ZACHARY HOPKINS | ADDRESS REDACTED | | | BTC 0.000861951407099065 | | | |
| 3.1.597496 | ZACHARY HOWARD | ADDRESS REDACTED | | | BTC 0.00247711660288203<br>ETH 0.000049972758908976<br>MATIC 25.0164002005385<br>XLM 0.118389295475582 | | | |
| 3.1.597497 | ZACHARY HUBER | ADDRESS REDACTED | | | BTC 0.000736290156956309 | | | |
| 3.1.597498 | ZACHARY HUGHES | ADDRESS REDACTED | | | USDC 0.791254971036304 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597499 | ZACHARY HULTMANN | ADDRESS REDACTED | | Yes | BTC 0.9126782982340007 ETH 5.30755382792838 MATIC 3098.8822441325 SOL 254.742383715425 | BTC 0.0000257220952469801 USDC 383.98 | | BTC 0.999974277904753 |
| 3.1.597500 | ZACHARY HUMECKY | ADDRESS REDACTED | | | ADA 589.26987419622.6 BTC 0.0063876864663381 ETH 0.0599389817573242 USDC 6804.39227102151 USDT ERC20 0.384769946033569 | | | |
| 3.1.597501 | ZACHARY HUMPHRIES | ADDRESS REDACTED | | | ADA 850.641338046618 BTC 0.0358758552990691 DOGE 8370.95421369374 ETH 0.39465794583785 | ADA 51.3476 | | |
| 3.1.597502 | ZACHARY HUNT | ADDRESS REDACTED | | | BTC 0.00001541012277854 ETH 0.000074068519177123 USDC 2.73660696345106 | | | |
| 3.1.597503 | ZACHARY HYDER | ADDRESS REDACTED | | | ADA 0.0000003683995401704 BTC 0.000006388421406873 CEL 0.564324335297 ETH 0.00000000002653394 LTC 0.00008403840866202 | | | |
| 3.1.597504 | ZACHARY I PETSCHONEK | ADDRESS REDACTED | | | BTC 1.01223926599431 ETH 4.10276616754999 MATIC 1463.96722839449 | BTC 0.016765466084394 | | |
| 3.1.597505 | ZACHARY I SCHERR | ADDRESS REDACTED | | | BTC 0.00110412429976759 USDC 420.333945039 | | | |
| 3.1.597506 | ZACHARY INGS | ADDRESS REDACTED | | | CEL 0.0351883469513905 | | | |
| 3.1.597507 | ZACHARY INZER | ADDRESS REDACTED | | | BTC 0.000003923945267654 LTC 0.0160597350081657 SGB 8596.48430323203 SNX 0.0806158225924602 XRP 0.00000004385857813 | | | |
| 3.1.597508 | ZACHARY J NITCHOV | ADDRESS REDACTED | | | BTC 0.00000020053027533 CEL 7.66722970864326 ETH 9.831592836036972 | | | |
| 3.1.597509 | ZACHARY JACOB ADDAIR | ADDRESS REDACTED | | Yes | BTC 0.000267121510962002 ETH 0.00101555840687531 LTC 0.00001679793539136 | BTC 0.0000000188150712 | | BTC 0.260115761967009 |
| 3.1.597510 | ZACHARY JACOBS | ADDRESS REDACTED | | | BTC 0.000517284831132586 MATIC 46.0023102520004 | | | |
| 3.1.597511 | ZACHARY JACOBS | ADDRESS REDACTED | | | ADA 236.946853923865 AVAX 54.546153018 1344 BTC 0.643864638710148 ETH 6.428623212646204 MATIC 7858.2036654248 USDC 3.59543640451909 | | | |
| 3.1.597512 | ZACHARY JACOBSON | ADDRESS REDACTED | | | BTC 0.931890944024113 ETH 5.98637107984607 | ETH 18.931169 | | |
| 3.1.597513 | ZACHARY JAMBOR | ADDRESS REDACTED | | | BTC 6.28848266169499E-06 USDC 0.01516300649521431 | | | |
| 3.1.597514 | ZACHARY JAMES | ADDRESS REDACTED | | Yes | BTC 2.0079749269199E-05 ETH 0.00825037012393835 SOL 0.00138355177855582 USDC 0.00197648394850526 | | | BTC 0.591363146439264 |
| 3.1.597515 | ZACHARY JAMES | ADDRESS REDACTED | | | BTC 0.000621304768648736 ETH 0.3591085161797935 | | | |
| 3.1.597516 | ZACHARY JAMES AALBERG | ADDRESS REDACTED | | | ETH 0.00154103488511117 | | | |
| 3.1.597517 | ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | | | CEL 1.12016850567226 ETH 0.00013551571398028 GUSD 0.0161564942174145 TUSD 0.0202171676688271 | | | |
| 3.1.597518 | ZACHARY JAMES GARDNER | ADDRESS REDACTED | | Yes | BAT 1194.42729285 BSV 0.0758938648408553 BTC 0.37777768550157 CEL 5771.44876927654 DASH 6.07425479620958 DOT 0.043072119498013 EOS 0.056941961793167 ETH 1.85748547314876 LINK 101.35024830041 LTC 5.39617374306363 MANA 676.389679369529 MATIC 0.4882934728427 MCDAI 0.02817054770850 SNX 0.223204705924726 UNI 0.0210085071851753 USDC 0.92458346659447 XLM 1.2025449820927 XRP 104.342422862693 ZEC 9.74515711 13237 | BTC 0.0699835 CEL 2538.223921269 5 DOT 0.00033197137014797 5 ETH 0.00103005442653 98 MATIC 0.0116432449173836 SNX 0.0009289183946943 7 USDC 478.33299138295 | | ETH 2.17847482900675 |
| 3.1.597519 | ZACHARY JAMES HART | ADDRESS REDACTED | | | BTC 0.0000073416588873 74 USDC 6.11668635166416 USDT ERC20 2.20611075297942 | | | |
| 3.1.597520 | ZACHARY JAMES MORRIS | ADDRESS REDACTED | | | BTC 0.000007815007254037 ETH 0.000118050774474971 USDC 0.224787907735254 | BTC 0.000000055526814736 | | |
| 3.1.597521 | ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | | | BTC 0.220470922471124 MATIC 0.0145754450593238 USDC 0.0564474458826192 | USDC 0.0000091141760258 7 | | |
| 3.1.597522 | ZACHARY JANCSAR | ADDRESS REDACTED | | | CEL 1.1135930128012 ETH 3.32545744286462 | | | |
| 3.1.597523 | ZACHARY JAY WILKS | ADDRESS REDACTED | | | BTC 2.79483198452998 ETH 19.4585020181627 | BTC 0.00735530204845275 CEL 46.4143327575021 | | |
| 3.1.597524 | ZACHARY JEFFREY SYLTE | ADDRESS REDACTED | | | BTC 0.00282194439946442 ETH 2.42193023037258 | | | |
| 3.1.597525 | ZACHARY JENSEN | ADDRESS REDACTED | | | MATIC 684.051445621717 SNX 125.878574063905 USDC 2703.87391809449 | | | |
| 3.1.597526 | ZACHARY JENSEN | ADDRESS REDACTED | | | BTC 0.000000787328767218 7 | | | |
| 3.1.597527 | ZACHARY JOHN STEINBUHLER | ADDRESS REDACTED | | | BTC 0.722230588253234 | | | |
| 3.1.597528 | ZACHARY JOHNSON | ADDRESS REDACTED | | | DASH 1.14840516497847 KNC 140.359852545935 LINK 10.3507695908224 MATIC 256.20378678581 UNI 9.83990387821522 | | | |
| 3.1.597529 | ZACHARY JOHNSON | ADDRESS REDACTED | | | BTC 0.65694191595631 2 | | | |
| 3.1.597530 | ZACHARY JOHNSON | ADDRESS REDACTED | | Yes | BTC 1.01725886552545 LINK 0.463719139538949 USDC 7.20736564287536 | USDC 24.4503521301751 | | LINK 2012.50917375393 |
| 3.1.597531 | ZACHARY JOHNSON | ADDRESS REDACTED | | | ADA 0.205052606392139 BTC 0.00000005698690332 6 CEL 0.191902096932453 DOT 0.0000532433149332 2 ETH 0.0000007614202445993 MATIC 0.2069787489674 72 USDC 0.0000636483859674836 | ADA 0.0000001939468341256 BTC 0.00000000809257305 3 CEL 155.615551344424 DOT 0.00005149643782989 9 ETH 0.00000080241865086 8 MATIC 0.00000027355045291578 USDC 0.49829882876290 7 | | |
| 3.1.597532 | ZACHARY JOHNSON | ADDRESS REDACTED | | | BTC 0.19267217003634 CEL 0.014869624178958 ETH 0.709638083359562 TCAD 15.6187409890262 | | | |
| 3.1.597533 | ZACHARY JOHNSON LISCIO | ADDRESS REDACTED | | | ETH 7.38605364190751 | | | |
| 3.1.597534 | ZACHARY JONATHAN SMITH | ADDRESS REDACTED | | | AAVE 0.00718850623956863 ADA 40646.0663027006 BTC 0.000007215086669953 DASH 0.0135372323286997 DOT 0.675661237271113 EOS 0.167223334526019 ETH 6.04083199921041 KNC 0.482136834391789 LINK 0.072648358661169 MATIC 2.89483863106288 SNX 0.3854153263310203 UNI 0.132975993189059 USDC 0.250109080865833 USDT ERC20 0.0909164554957288 ZEC 0.016889791833648 ZRX 1.11059580576224 | BTC 0.0000000925785473 2 DOT 0.00000000030981393 4 ETH 2.5627289360964 USDC 27.012 USDT ERC20 2.90270890538331 | | |
| 3.1.597535 | ZACHARY JONES | ADDRESS REDACTED | | | ADA 1523.778665754 37 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597536 | ZACHARY JONES | ADDRESS REDACTED | | | BAT 0.062113096971460<br>BCH 0.00050870621038751<br>BTC 0.00061734659435603<br>ETH 7.10942120828909E-07<br>LTC 0.00067791394420056S<br>SNX 0.071136254566982<br>USDC 0.003300534104112353 | BAT 0.148200270287661<br>BCH 0.000430680565512416<br>BTC 0.000000025194083<br>ETH 0.000519923443649453<br>LTC 1.66752996739831<br>SNX 0.000026203736616796<br>USDC 0.000000609795116746 | | |
| 3.1.597537 | ZACHARY JOSEPH BIRCHMEIER | ADDRESS REDACTED | | | ETH 0.001859175943556667 | | | |
| 3.1.597538 | ZACHARY JOSEPH KLEBEK | ADDRESS REDACTED | | | BTC 0.01141258187376667<br>ETH 2.039480918204667 | | | |
| 3.1.597539 | ZACHARY JOSEPH STREET | ADDRESS REDACTED | | | AAVE 0.000735980989379847<br>ADA 2.241143589586367<br>BSV 0.058117425866075<br>BTC 0.008016872562555262<br>CEL 0.495648184513572<br>COMP 0.000277868805605851<br>ETH 1.020165680887787<br>LINK 5.14580843493482<br>LTC 0.001201575633703191<br>MATIC 1.006590384499737<br>PAXG 0.00061617179779575<br>SGB 92.912885048608009<br>SNX 123.70508768806677<br>UNI 0.026101056480424133<br>USDC 688.96200305834144<br>XLM 0.253533449561062366 | ADA 0.00000041983514714<br>BTC 0.193679991921143<br>CEL 395.96799704197272<br>ETH 0.441250373556092962<br>XLM 2416.996685033567<br>XRP 0.000000057050801973772 | | |
| 3.1.597540 | ZACHARY KAGADAN | ADDRESS REDACTED | | | BTC 0.010861334058058809 | | | |
| 3.1.597541 | ZACHARY KALATSKY | ADDRESS REDACTED | | | BTC 0.086975833834125666<br>ETH 86.188133167302333<br>USDC 205098.20960005888 | | | |
| 3.1.597542 | ZACHARY KANG | ADDRESS REDACTED | | | ADA 0.000084160091806064<br>BTC 0.032764288156870555<br>DOT 60.892645260608988<br>ETH 1.080837972792477<br>MATIC 1067.8076697116667<br>USDC 19340.610073540777 | USDC 300 | | |
| 3.1.597543 | ZACHARY KARPINSKI | ADDRESS REDACTED | | | ADA 0.19737277466189533<br>BTC 0.0000023282925016577<br>DOT 5.314121608222424<br>MATIC 0.013194507298813344<br>USDC 0.223819166707839399<br>XLM 0.10533079802954133 | | | |
| 3.1.597544 | ZACHARY KARTJE | ADDRESS REDACTED | | | XLM 0.070395046304302022 | | | |
| 3.1.597545 | ZACHARY KASPRZAK | ADDRESS REDACTED | | | BTC 0.000001296850293487<br>ETH 0.0160405576187377<br>GUSD 10.7876143269178<br>MATIC 0.00264039025060552<br>PAXG 5.879748609379996667<br>SNX 882.461311948751<br>UMA 0.003506767635213712 | BTC 0.000000067150916215<br>GUSD 0.0084399460252096666 | | |
| 3.1.597546 | ZACHARY KAUFFMANN | ADDRESS REDACTED | | | BTC 0.076700882760906667<br>DOT 111.00787952842<br>EOS 150.066103383423<br>LINK 113.683709893777<br>LTC 5.152868344790091<br>MATIC 0.216672321830555<br>XLM 228.230149114784 | | | |
| 3.1.597547 | ZACHARY KEATS | ADDRESS REDACTED | | | BTC 5.989314895684788<br>CEL 181.42965919309<br>ETH 1.079483943173655<br>LINK 0.278010195718477<br>OMG 0.021164478983080885<br>USDC 0.000000490028444476<br>USDT ERC20 0.000000607775375999 | | | |
| 3.1.597548 | ZACHARY KELMAN | ADDRESS REDACTED | | | USDC 122.185431882796 | | | |
| 3.1.597549 | ZACHARY KERN | ADDRESS REDACTED | | | ADA 439.858355184267<br>BTC 0.000914959090879297<br>COMP 0.004272438639948851<br>MATIC 10014.598478796333<br>SNX 123.388445156228<br>UMA 36.022800855019133 | | | |
| 3.1.597550 | ZACHARY KESNECK | ADDRESS REDACTED | | | BTC 0.00000567036774137<br>XLM 0.201133310015041<br>XRP 0.000009656870985987 | | | |
| 3.1.597551 | ZACHARY KINCAID | ADDRESS REDACTED | | | ADA 235.822877397906<br>BTC 0.016578571385442<br>DOT 34.628692753901S<br>ETH 0.931770886386981<br>MATIC 183.641232105499<br>SNX 43.838951172786<br>SOL 5.0988939218659<br>USDC 1.103189280072033<br>USDT ERC20 212.55820823279015 | | | |
| 3.1.597552 | ZACHARY KIRK | ADDRESS REDACTED | | | ADA 566.7647981250001<br>BTC 0.20358929672687666 | BTC 0.350381866818645<br>PAX 6.7 | | |
| 3.1.597553 | ZACHARY KITCHEN | ADDRESS REDACTED | | | BTC 0.000496555712280736 | | | |
| 3.1.597554 | ZACHARY KITTLE | ADDRESS REDACTED | | | ADA 35016.3042316643<br>BTC 0.00123602098630578<br>MATIC 1293.49857792775<br>SNX 265.686317382753<br>UNI 30.766919184364 | | | |
| 3.1.597555 | ZACHARY KLASKY | ADDRESS REDACTED | | | DOT 2.15272120951494<br>MATIC 35.831430776242 | | | |
| 3.1.597556 | ZACHARY KLINEDINST | ADDRESS REDACTED | | | ADA 415.34611507642666<br>BTC 0.000001657731068303<br>ETH 2.291019765183844<br>MATIC 327.116136937157 | | | |
| 3.1.597557 | ZACHARY KOCAJ | ADDRESS REDACTED | | | ETH 0.00382910341552247<br>LINK 51.52759801604S<br>MATIC 63.7433835909432<br>MCDAI 35.741091865052663<br>USDC 7.5466036186222 | | | |
| 3.1.597558 | ZACHARY KOHN | ADDRESS REDACTED | | | ADA 305.871125595218<br>BTC 0.00111430019698587 | | | |
| 3.1.597559 | ZACHARY KOKAS | ADDRESS REDACTED | | | BTC 0.000001570355824Z<br>CEL 0.018075583834079<br>DOT 0.007614032709673944<br>ETH 0.000650232026171878<br>LINK 0.001221816650093571<br>USDC 0.051376673906163663<br>XLM 0.401014682369125 | | | |
| 3.1.597560 | ZACHARY KOONTZ | ADDRESS REDACTED | | | BTC 0.25108570577017Z<br>CEL 1.1177771618752<br>ETH 2.410081094649SA<br>SGB 0.333455169589217<br>XRP 2.581260069796 | | | |
| 3.1.597561 | ZACHARY KOONTZ | ADDRESS REDACTED | | | BTC 0.00423143764887023<br>ETH 0.545181218758098 | | | |
| 3.1.597562 | ZACHARY KORPI | ADDRESS REDACTED | | | ADA 1.062658178981 1<br>BTC 0.0000060687152017 11<br>ETH 0.000590444199446622<br>MCDAI 0.0513886038214695<br>PAXG 0.000125032518105113 | LUNC 1<br>MCDAI 4.70438451064652 | | |
| 3.1.597563 | ZACHARY KOTH | ADDRESS REDACTED | | | ETH 0.00011466303708Z | | | |
| 3.1.597564 | ZACHARY KOZEL | ADDRESS REDACTED | | | LTC 0.00005679315689905S4 | | | |
| 3.1.597565 | ZACHARY KRAFT | ADDRESS REDACTED | | | USDC 0.000000745894009 | | | |
| 3.1.597566 | ZACHARY KRAMER | ADDRESS REDACTED | | | ADA 370.035674320688<br>BTC 0.001146999793174<br>ETH 1.330488955655022 | BTC 0.00751952549993925 | | |
| 3.1.597567 | ZACHARY KRAUS | ADDRESS REDACTED | | | BTC 0.000865368113326658<br>ETH 0.209664517108011<br>USDC 3.84211126489481 | | | |
| 3.1.597568 | ZACHARY KRAUS | ADDRESS REDACTED | | | BTC 0.000005756347593784 | | | |
| 3.1.597569 | ZACHARY KREVITT | ADDRESS REDACTED | | | BTC 0.00193946144222903<br>ETH 0.20509725784S379 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597570 | ZACHARY KRICKEN | ADDRESS REDACTED | | | ADA 0.00632836051790506 | | | |
| | | | | | BNB 0.00042461237696424 | | | |
| | | | | | BTC 0.0143470326461796 | | | |
| | | | | | CEL 6.40777852631487 | | | |
| | | | | | DOT 0.00991736048892152 | | | |
| | | | | | ETH 0.2672589840722456 | | | |
| | | | | | LINK 0.00949223293166146 | | | |
| | | | | | MATIC 0.52754989652204 | | | |
| | | | | | PAX 8.29247383437672 | | | |
| | | | | | USDC 50.980002004907 | | | |
| | | | | | USDT ERC20 709.228242757423 | | | |
| 3.1.597571 | ZACHARY KUNTZ | ADDRESS REDACTED | | | BTC 0.000017395208389992 | | | |
| | | | | | ETH 0.000004217246720241 | | | |
| 3.1.597572 | ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | | | BTC 0.903780294005 | BTC 0.0888659784017398 | | |
| 3.1.597573 | ZACHARY LAFLECHE | ADDRESS REDACTED | | | ADA 829.280214269311 | | | |
| 3.1.597574 | ZACHARY LIAM | ADDRESS REDACTED | | | MATIC 2730.91851076872 | | | |
| | | | | | BTC 0.0016697043456004 | | | |
| | | | | | CEL 5.81136879038342 | | | |
| | | | | | ETH 1.06176404020878 | | | |
| | | | | | USDC 13.4956745337503 | | | |
| 3.1.597575 | ZACHARY LAMOUNTAIN | ADDRESS REDACTED | | | BTC 0.000008853984849175 | | | |
| | | | | | ETH 0.000494011745593562 | | | |
| | | | | | LINK 0.00195980043584905 | | | |
| | | | | | XRP 0.04229320363920012 | | | |
| 3.1.597576 | ZACHARY LANCE | ADDRESS REDACTED | | | ETH 0.275733450586299 | | | |
| | | | | | MATIC 1575.27213075575 | | | |
| | | | | | MCDAI 6.48389740003967 | | | |
| | | | | | USDC 0.0383988621159818 | | | |
| | | | | | USDT ERC20 7.59935538660829 | | | |
| 3.1.597577 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.00015354163849961 | | | |
| | | | | | MATIC 4.91073173581298 | | | |
| 3.1.597578 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.000000015708714104 | BTC 0.0000266847796002088 | | |
| | | | | | CEL 15.709380580142 | | | |
| | | | | | ETH 0.000000299117020571 | | | |
| | | | | | MATIC 1.86779872523662 | | | |
| 3.1.597579 | ZACHARY LANE | ADDRESS REDACTED | | | BTC 0.0216130955711452 | | | |
| | | | | | CEL 61.9842430490512 | | | |
| | | | | | DASH 0.0006090880461241781 | | | |
| | | | | | ETH 1.147526478603025 | | | |
| | | | | | LINK 0.00510071556117749 | | | |
| | | | | | MATIC 475.312873661261 | | | |
| | | | | | MCDAI 66.7834983021171 | | | |
| | | | | | SNX 0.0224838821276763 | | | |
| | | | | | UNI 0.000966609916155939 | | | |
| | | | | | USDT ERC20 0.210228854093002 | | | |
| 3.1.597580 | ZACHARY LANG PUCKETT | ADDRESS REDACTED | | | BTC 0.032217672524367 | | | |
| 3.1.597581 | ZACHARY LANGLEY | ADDRESS REDACTED | | | BTC 0.000000031055927474 | | | |
| | | | | | XLM 0.000519355735206905 | | | |
| | | | | | XRP 0.000000595065030376 | | | |
| 3.1.597582 | ZACHARY LAPINSKI | ADDRESS REDACTED | | | CEL 1.14323894078226 | | | |
| | | | | | USDC 103.097337265179 | | | |
| 3.1.597583 | ZACHARY LARKIN GRIEP | ADDRESS REDACTED | | | MATIC 0.968855377769716 | | | |
| | | | | | BTC 0.00129891868218481 | | | |
| | | | | | MATIC 3318.08420210913 | | | |
| 3.1.597584 | ZACHARY LATHAM | ADDRESS REDACTED | | | BTC 0.00000767908785852 | | | |
| 3.1.597585 | ZACHARY LAUSELL | ADDRESS REDACTED | | | ADA 428.487819989171 | | | |
| | | | | | BTC 0.0115948258521546 | | | |
| | | | | | ETC 1.62935373853977 | | | |
| | | | | | ETH 3.24014758251195 | | | |
| | | | | | LTC 12.1350535874578 | | | |
| | | | | | SOL 2.7762219001137 | | | |
| 3.1.597586 | ZACHARY LAWRENCE | ADDRESS REDACTED | | | ADA 0.142040091772584 | | | |
| | | | | | BCH 0.000055159843078694 | | | |
| | | | | | BSV 2.05972356059843 | | | |
| | | | | | BTC 0.636814353328877 | | | |
| | | | | | ETH 3.50326086905512 | | | |
| | | | | | LTC 3.03258220287611 | | | |
| | | | | | USDC 7.66706446956424 | | | |
| | | | | | XLM 0.44121218221496 | | | |
| 3.1.597587 | ZACHARY LEBRUN | ADDRESS REDACTED | | | ADA 171.305039782128 | | | |
| 3.1.597588 | ZACHARY LEDFORD | ADDRESS REDACTED | | | BTC 0.000951384119278447 | | | |
| | | | | | BCH 0.0258385957643697 | | | |
| | | | | | BTC 0.019403158148062 | | | |
| | | | | | USDC 0.182060971871061 | | | |
| 3.1.597589 | ZACHARY LEE | ADDRESS REDACTED | | | BTC 0.000013496251430045 | | | |
| | | | | | CEL 0.008918954222933181 | | | |
| | | | | | ETH 0.000145441854183554 | | | |
| 3.1.597590 | ZACHARY LEE STEPHENS | ADDRESS REDACTED | | | ETH 0.00154335445146643 | | | |
| 3.1.597591 | ZACHARY LEE TOLER | ADDRESS REDACTED | | | BTC 0.000041405393969633 | | BTC 0.0000000049525284584 | |
| | | | | | ETH 0.0018586875306045 | | USDC 20.0231363586182 | |
| | | | | | USDC 0.033204052626263 | | | |
| 3.1.597592 | ZACHARY LEE TOLER | ADDRESS REDACTED | | | USDC 1.156353593290053 | | | |
| 3.1.597593 | ZACHARY LEE ZIEMKOWSKI | ADDRESS REDACTED | | | ETH 0.000000301842723892 | | | |
| 3.1.597594 | ZACHARY LEMASTERS | ADDRESS REDACTED | | | USDC 0.902183488226328 | | | |
| 3.1.597595 | ZACHARY LENKEY | ADDRESS REDACTED | | | BTC 0.00286673396938163 | | | |
| | | | | | USDC 0.545167170311881 | | | |
| 3.1.597596 | ZACHARY LENSINK | ADDRESS REDACTED | | | ADA 177.773400857595 | | | |
| | | | | | BTC 0.0925026295757117 | | | |
| | | | | | ETH 0.508221560429187 | | | |
| | | | | | MATIC 320.452023752807 | | | |
| | | | | | USDC 1430.94110941827 | | | |
| 3.1.597597 | ZACHARY LEPAGE | ADDRESS REDACTED | | | CEL 1.8487116672701 | | | |
| 3.1.597598 | ZACHARY LEPPANEN | ADDRESS REDACTED | | | BNB 8.18380566679866 | | | |
| | | | | | BTC 0.142195402759184 | | | |
| | | | | | CEL 1.30921602838216 | | | |
| | | | | | ETH 0.444918581484618 | | | |
| 3.1.597599 | ZACHARY LEVINE | ADDRESS REDACTED | | | BTC 0.000125855486887514 | | BTC 0.000000000345287939208 | |
| | | | | | ETH 0.00536910015689538 | | | |
| 3.1.597600 | ZACHARY LEVINE | ADDRESS REDACTED | | | BTC 0.168332208596029 | BTC 0.01843157 | | |
| | | | | | ETH 0.227076351915636 | ETH 0.18185765330682 | | |
| 3.1.597601 | ZACHARY LEVINE | ADDRESS REDACTED | | | ADA 61.697434516851 | | | |
| | | | | | ETH 2.116917655045512 | | | |
| 3.1.597602 | ZACHARY LEWIS | ADDRESS REDACTED | | | ETH 0.00117861192421078 | | | |
| 3.1.597603 | ZACHARY LICHTEN | ADDRESS REDACTED | | | BTC 0.00139659191617967 | | | |
| | | | | | MCDAI 4.38547896119957 | | | |
| | | | | | USDT ERC20 476.623848407022 | | | |
| | | | | | XRP 6414 | | | |
| 3.1.597604 | ZACHARY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0182980972201553 | | | |
| | | | | | ETH 1.12300063350776 | | | |
| 3.1.597605 | ZACHARY LILLEY | ADDRESS REDACTED | | | GUSD 0.0229750437550962 | | | |
| 3.1.597606 | ZACHARY LILLY | ADDRESS REDACTED | | | BTC 0.00000681385813373 | | | |
| 3.1.597607 | ZACHARY LINDGREN | ADDRESS REDACTED | | | AVAX 16.84393016304 | AVAX 0.754293050663162 | | |
| | | | | | ETH 0.163163393410501 | | | |
| | | | | | DOT 25.5927788298819 | | | |
| | | | | | ETH 2.31000383242229 | | | |
| | | | | | SOL 31.16376417235.4 | | | |
| 3.1.597608 | ZACHARY LINDSAY | ADDRESS REDACTED | | | AAVE 0.0798631093096642 | | | |
| | | | | | ADA 1527.97539055865 | | | |
| | | | | | BTC 6.40963735795214 | | | |
| | | | | | CEL 794.02456416608 | | | |
| | | | | | COMP 0.119609237357332 | | | |
| | | | | | DOT 71.6222246882932 | | | |
| | | | | | ETH 1.13015384951277 | | | |
| | | | | | KNC 0.252351942864348 | | | |
| | | | | | LINK 0.0505083515566204 | | | |
| | | | | | LTC 0.00608172146306342 | | | |
| | | | | | SNX 0.973756143558549 | | | |
| | | | | | UNI 0.00624585264163879 | | | |
| | | | | | USDC 0.530483248449868 | | | |
| | | | | | XRP 328.040532269967 | | | |
| 3.1.597609 | ZACHARY LINQUIST | ADDRESS REDACTED | | | CEL 1.14923826819644 | | | |
| | | | | | DASH 1.83178321770306 | | | |
| | | | | | LTC 0.00724823422842839 | | | |
| 3.1.597610 | ZACHARY LIPTAK | ADDRESS REDACTED | | | BTC 0.000227929446092355 | | | |
| | | | | | USDC 563.654116873693 | | | |
| 3.1.597611 | ZACHARY LISZKA | ADDRESS REDACTED | | Yes | BTC 0.01854347189717.6 | | BTC 0.010978424867505.2 | BTC 1.64731126265399 |
| 3.1.597612 | ZACHARY LOCHRIN | ADDRESS REDACTED | | | CEL 0.1718620189733.39 | | | |
| | | | | | MATIC 0.256627902692727 | | | |
| 3.1.597613 | ZACHARY LODGE | ADDRESS REDACTED | | | BTC 0.000022396698879592 | | | |
| 3.1.597614 | ZACHARY LOLLIS | ADDRESS REDACTED | | | ZRX 0.090610483029010.4 | | | |
| 3.1.597615 | ZACHARY LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000103014939369 | | | |
| | | | | | CEL 1.10169078814.57 | | | |
| | | | | | ETH 0.000349606949400215 | | | |
| | | | | | USDC 91.1320693547461 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597616 | ZACHARY LOPRESTI | ADDRESS REDACTED | | | BTC 0.0003131176225554233<br>ETH 0.0001703557151695505<br>MANA 0.04183758746664109<br>MATIC 2.026948657471 | BTC 0.00492704754058091 | | |
| 3.1.597617 | ZACHARY LORENZEN | ADDRESS REDACTED | | | ADA 95.68309573810376<br>BTC 0.3155202182381443<br>SOL 2.2154079677037.9<br>USDC 320.190356590479<br>XLM 24.346247593802.6 | | | |
| 3.1.597618 | ZACHARY LOUBIER | ADDRESS REDACTED | | | BTC 0.01091422290800663<br>ETH 3.184691367980606<br>MATIC 3375.84023179859<br>XRP 7187.099721777182 | | | |
| 3.1.597619 | ZACHARY LOWE | ADDRESS REDACTED | | | BNT 0.05969020001106329<br>BTC 0.0000018053607134557<br>ETH 0.2372197887676372<br>LINK 179.43388166582 | | | |
| 3.1.597620 | ZACHARY LOWER | ADDRESS REDACTED | | | ADA 153.463469715327<br>BTC 0.1434175251494553<br>DOT 8.020593816142406<br>ETC 2.039651016473415<br>ETH 1.134296591110544<br>MATIC 364.292101452041<br>SOL 2.395443989527297<br>USDC 36.527529976124121 | ETC 0.513714072 | | |
| 3.1.597621 | ZACHARY LUBIN | ADDRESS REDACTED | | | BTC 0.0013600650617319<br>MATIC 6675.0318761609 | | | |
| 3.1.597622 | ZACHARY LUCAS | ADDRESS REDACTED | | | BTC 0.0009242900986540.3<br>ETH 0.9572446635.76813 | | | |
| 3.1.597623 | ZACHARY LUCAS | ADDRESS REDACTED | | Yes | BTC 0.1023266026029.5<br>MATIC 0.15613650589065.4<br>USDC 0.19070329461654<br>USDT ERC20 0.315515929612141 | MATIC 107.220633353771 | | BTC 0.0952653138993093 |
| 3.1.597624 | ZACHARY LUCERO | ADDRESS REDACTED | | | CEL 1.087293852253228 | | | |
| 3.1.597625 | ZACHARY LUCKIN | ADDRESS REDACTED | | | BTC 0.028595249505697<br>ETH 0.1292886112680067 | | | |
| 3.1.597626 | ZACHARY LURVEY | ADDRESS REDACTED | | | BTC 0.000160274377954549<br>CEL 95.83012964556608<br>DOT 172.118668212356<br>ETH 0.10755209295665.5<br>LINK 78.1846666029438<br>SGB 2405.3778647041.7<br>SNX 89.400671122353.5<br>UNI 69.072888357460.9<br>XRP 123.9054997491.83 | | | |
| 3.1.597627 | ZACHARY LUSCHER | ADDRESS REDACTED | | | XLM 6.100654732732992 | | | |
| 3.1.597628 | ZACHARY LUTES | ADDRESS REDACTED | | | AAVE 0.0008693191481890507<br>BCH 0.0005834503861992.5<br>BTC 0.00004192305147934.7<br>DASH 0.0004665705533880406<br>DOT 0.0476024423416396<br>ETH 0.001953297158142.76<br>LTC 0.003808498241919346<br>MATIC 0.2773235413522.63<br>SNX 0.395117549899027<br>USDC 0.122052070911244<br>USDT ERC20 0.0362218374549081 | | | |
| 3.1.597629 | ZACHARY LYALL | ADDRESS REDACTED | | | MATIC 985.515664495.21 | | | |
| 3.1.597630 | ZACHARY LYNN | ADDRESS REDACTED | | | BTC 0.000417752500947419 | | | |
| 3.1.597631 | ZACHARY M WILBUR | ADDRESS REDACTED | | | ETH 0.001488806267255.73 | | | |
| 3.1.597632 | ZACHARY MACDONALD | ADDRESS REDACTED | | | BTC 0.0894804044300844<br>CEL 1.11365044008578<br>ETH 8.502253540990814 | | | |
| 3.1.597633 | ZACHARY MACDOUGALL | ADDRESS REDACTED | | Yes | ADA 15538.3404242222<br>AVAX 8.119748420636359<br>BTC 0.986114009969158<br>DOT 76.3292030568355<br>EOS 97.6474626800567<br>ETH 10.3880886435393<br>LINK 82.285574971591.3<br>MATIC 4348.438804884.78<br>SOL 146.489087700514<br>UNI 53.797975476154.8<br>USDC 47.440320672978.2<br>XRP 2152.434753 | BTC 0.34863856<br>ETH 0.180478502857122 | | BTC 1.62443144899285 |
| 3.1.597634 | ZACHARY MACLEAN | ADDRESS REDACTED | | Yes | BTC 0.00125709291762939<br>ETH 0.164441536174189<br>USDC 0.380104560936388 | | | BTC 0.0716786 |
| 3.1.597635 | ZACHARY MACOR | ADDRESS REDACTED | | | BTC 0.0039165555560237.7<br>ETH 0.191657414632828<br>MANA 192.771892555565<br>MATIC 46.743854094682 | | | |
| 3.1.597636 | ZACHARY MAHER | ADDRESS REDACTED | | | BTC 1.2430294271741.3<br>ETH 4.029181054570.55<br>LTC 0.005621097775441.97<br>MATIC 9457.639368835635<br>SNX 159.676338252.56<br>USDC 0.975525602236046 | | | |
| 3.1.597637 | ZACHARY MAHONEY | ADDRESS REDACTED | | | SGB 0.147741205523012<br>XMP 0.987391797806899 | | | |
| 3.1.597638 | ZACHARY MAIS | ADDRESS REDACTED | | | BTC 0.001155759700631273<br>ETH 0.030361981042274.3<br>MATIC 608.060332017757<br>SNX 267.33073987249<br>USDC 15399.49526181.55 | | | |
| 3.1.597639 | ZACHARY MALONE DOUGLAS | ADDRESS REDACTED | | | ETH 0.0288653209929205<br>SOL 0.732879090241229 | | | |
| 3.1.597640 | ZACHARY MALTZ | ADDRESS REDACTED | | | AAVE 0.0063575892586817<br>BTC 0.0000032593980982<br>DOT 0.112645156893219<br>MCDAI 0.0715210419687295<br>USDC 0.27257175897177.3 | | | |
| 3.1.597641 | ZACHARY MANCE | ADDRESS REDACTED | | | LINK 0.624694471174914<br>LTC 875.042853204446<br>SGB 11090.81300630.4<br>SUSHI 345.560323013612<br>XRP 72781.5215453866 | LINK 56.33267618 | | |
| 3.1.597642 | ZACHARY MAR | ADDRESS REDACTED | | | ADA 6059.870822130.5<br>AVAX 8.531897010030.3<br>BTC 0.405910430528987<br>ETH 7.094370488984654<br>MATIC 3685.543612070941 | BTC 0.00047770554379453.8 | | |
| 3.1.597643 | ZACHARY MARABEAS | ADDRESS REDACTED | | | BTC 0.00001703932713862.3 | | | |
| 3.1.597644 | ZACHARY MARCUS | ADDRESS REDACTED | | | BTC 0.00000174120968890.8<br>ETH 0.006583609828471.04 | | BTC 0.00184733796447853<br>ETH 10.2594466081105 | |
| 3.1.597645 | ZACHARY MARGINSKY | ADDRESS REDACTED | | | ADA 227.008609832171<br>BTC 0.1061126006136.71<br>DOT 12.716275906907<br>MATIC 1198.46502073024<br>XRP 99.75 | | | |
| 3.1.597646 | ZACHARY MARION | ADDRESS REDACTED | | | BTC 2.013816742422046<br>CEL 1.130300394129116 | | | |
| 3.1.597647 | ZACHARY MARK | ADDRESS REDACTED | | | BCH 0.0001130623337541.22<br>BTC 0.000160160199138716<br>CEL 0.001180971117091.89<br>DASH 5.600245081883190.05<br>ETH 0.0000041068709294<br>SGB 0.0073525298504803.5<br>USDC 0.000000545928770384.9<br>XLM 0.05382154070904.37<br>XRP 0.0480957598404401 | | | |
| 3.1.597648 | ZACHARY MARK HARWOOD | ADDRESS REDACTED | | | BTC 0.000016990301458754.8<br>ETH 0.003631198905089.57 | BTC 0.0000000020129676.85 | | |
| 3.1.597649 | ZACHARY MARK WEYN | ADDRESS REDACTED | | | SOL 3.122022050974427<br>USDC 25621.4823794373 | BTC 0.01584071017823.92<br>USDC 20 | | |
| 3.1.597650 | ZACHARY MARTH | ADDRESS REDACTED | | | BTC 0.0002083028507040.56<br>ETH 0.001753119835604.65 | | | |
| 3.1.597651 | ZACHARY MARTIN | ADDRESS REDACTED | | | ETH 0.001056831756618.82<br>LINK 0.034064303883590.44 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597652 | ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | | | AVAX 0.25358297089786<br>BTC 0.000488723334461121<br>DOGE 352.48937838546B<br>ETH 0.00185979334627198<br>SOL 0.26267475484314 | | | |
| 3.1.597653 | ZACHARY MARTINEZ | ADDRESS REDACTED | | | BAT 0.57108482647330<br>BTC 0.00254048863437729<br>ETH 0.000659027065728719<br>ETH 0.01042194525277331<br>KNC 0.085443216208545<br>LINK 0.869258130102833<br>MATIC 9.7250917515361<br>SGB 0.71810764926264<br>UNI 0.133388580900336<br>USDC 9.36923650605623<br>XRP 4.30711057493668 | | | |
| 3.1.597654 | ZACHARY MASTALERZ | ADDRESS REDACTED | | | BTC 0.000000307739766153<br>ETH 0.00002728093865449<br>MATIC 0.868420511754652 | | | |
| 3.1.597655 | ZACHARY MATHAI | ADDRESS REDACTED | | | BTC 0.00820956479778829<br>BUSD 688.121696416687 | | | |
| 3.1.597656 | ZACHARY MATTESON | ADDRESS REDACTED | | | ADA 0.667371838511901<br>BTC 0.000017432198080816<br>ETH 0.00341318379542072<br>LINK 0.0267041806084058<br>MATIC 6.15660431129932<br>MCDAI 0.0146871732634357<br>UNI 0.0273291399B882<br>USDC 0.269626846361012<br>XLM 1.06794785668246 | | | |
| 3.1.597657 | ZACHARY MAUCIERI | ADDRESS REDACTED | | | BTC 0.0000020993133873?3<br>USDC 33.3057040330375 | | BTC 0.0000001606433390967<br>USDC 0.0000006552807653638 | |
| 3.1.597658 | ZACHARY MAYFIELD | ADDRESS REDACTED | | | BTC 0.000000269958050327<br>DOT 0.10578282125?352 | BTC 0.0067503064725896<br>DOT 47.104909870221?<br>ETH 4.26893181864301 | | |
| 3.1.597659 | ZACHARY MAYNE | ADDRESS REDACTED | | | BTC 0.0707625291273091<br>ETH 0.446402316862411<br>USDC 26034.4053955413 | BTC 0.04797968<br>ETH 0.319346488861335 | | |
| 3.1.597660 | ZACHARY MCANANY | ADDRESS REDACTED | | | BTC 0.0110996794317?92<br>ETH 0.140862991121296 | | | |
| 3.1.597661 | ZACHARY MCCALLA | ADDRESS REDACTED | | | CEL 1.09338131808589 | | | |
| 3.1.597662 | ZACHARY MCCLENAGHAN | ADDRESS REDACTED | | | BAT 654.679313<br>BTC 0.00493105204962?3<br>CEL 141.180698179334<br>ZRX 647.658744 | | | |
| 3.1.597663 | ZACHARY MCCORMICK | ADDRESS REDACTED | | | BTC 0.00000010997339424757 | BTC 0.00000000221144802219 | | |
| 3.1.597664 | ZACHARY MCDONALD | ADDRESS REDACTED | | | CEL 1.08054373578793 | | | |
| 3.1.597665 | ZACHARY MCKAY | ADDRESS REDACTED | | | BCH 0.0001441328807081?52<br>BTC 0.00000196804332691?9<br>ETH 6.88363564864609E-06<br>GUSD 0.378795748?1159<br>PAXG 0.00000701558958069? | | | |
| 3.1.597666 | ZACHARY MCKENNA | ADDRESS REDACTED | | | BTC 0.00000008479023634<br>ETH 0.0000024380005?8833<br>UNI 0.00027274556643664? | | | |
| 3.1.597667 | ZACHARY MCKINNEY | ADDRESS REDACTED | | | ADA 19.4173696151657<br>BTC 0.00058158333134596<br>CEL 0.29371018441179<br>SGB 9.45004398991562<br>XRP 0.02817749797046518 | | | |
| 3.1.597668 | ZACHARY MCNALLY | ADDRESS REDACTED | | | ETH 0.000187818725158136 | | | |
| 3.1.597669 | ZACHARY MCPHERSON | ADDRESS REDACTED | | | ADA 1.33132821715142<br>DOT 0.0342375254577943<br>ETH 0.00006596328542247<br>USDC 0.0377873761759463 | DOT 0.000122252066393531<br>ETH 0.00000271121193464?2<br>USDC 3232.73495372517 | | |
| 3.1.597670 | ZACHARY MEDRESS | ADDRESS REDACTED | | | BTC 0.00130389601744515<br>MATIC 2821.1923382411<br>UNI 21.29927160730B | | | |
| 3.1.597671 | ZACHARY MEJIA | ADDRESS REDACTED | | | USDT ERC20 281.580787822662 | | | |
| 3.1.597672 | ZACHARY MELTON | ADDRESS REDACTED | | | BTC 0.00426730225373083<br>DOT 1.16654771689286<br>ETH 0.0798800883413555<br>MATIC 17.8137914953787<br>USDC 0.101060938374836<br>XLM 0.0242520285912733 | | | |
| 3.1.597673 | ZACHARY MERRILL | ADDRESS REDACTED | | | BSV 0.00002912703494915?16<br>BTC 0.0000007212584255<br>CEL 0.000069799366387516<br>LINK 0.00209130616642331<br>MATIC 0.00109601383620925<br>USDT ERC20 0.00000007458500793?52<br>XLM 0.0000000016042870217 | | | |
| 3.1.597674 | ZACHARY MEYER | ADDRESS REDACTED | | | BAT 0.142631186026?37<br>DOT 0.000001049932988644<br>DOT 0.00495222994174357<br>KNC 0.00706542146051227<br>LTC 0.001078030070743<br>MATIC 0.642977568132101 | | | |
| 3.1.597675 | ZACHARY MEYER | ADDRESS REDACTED | | | AAVE 1.05252896327424<br>BTC 0.00001600879629186<br>ETH 0.000251920110120149<br>MATIC 12.0237064088186 | | | |
| 3.1.597676 | ZACHARY MICELI | ADDRESS REDACTED | | | AAVE 0.00000102756790459<br>BTC 0.000000049370401086<br>COMP 0.0000177875346454511?<br>DASH 0.000375930474045634<br>ETH 0.000008011075870393<br>KNC 0.0168294100930724<br>LINK 0.000002260461901919<br>USDC 0.00351657086079815<br>XLM 7.59481869179139?9E-06<br>ZEC 0.00003160270585432 | AAVE 0.00269593276334075<br>BTC 0.000000034456588291<br>COMP 0.0681948042104668<br>DASH 1.46139733512876<br>ETH 0.00510028860108905<br>LINK 0.00865385001191584<br>USDC 3.38510608274208<br>XLM 0.25026521228480382<br>ZEC 4.42671120407432 | | |
| 3.1.597677 | ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 0.000114626091621685<br>BNT 0.00075330368036208<br>ETH 0.00002168262706131?3<br>ETH 0.000009689690857931<br>LINK 0.000108872910202274<br>MATIC 0.00181687144585?77<br>SNX 0.000192500079596318<br>SUSHI 0.08387044658348001<br>UNI 0.0000711155820323937<br>USDC 0.003674702575d0103 | | | |
| 3.1.597678 | ZACHARY MICHAEL GOULD | ADDRESS REDACTED | | | | BTC 0.00167884032170382<br>ETH 0.0000009425712235555<br>MATIC 0.0000049<br>XLM 0.0000001 | | |
| 3.1.597679 | ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | | | BTC 0.0000120054215931B | | BTC 0.00122833773364343 | |
| 3.1.597680 | ZACHARY MICHAEL KEMP | ADDRESS REDACTED | | | BTC 0.00124458303711803<br>DOGE 46820.9905047065<br>ETC 29.2104324239743<br>XTZ 134.807872155514 | | | |
| 3.1.597681 | ZACHARY MICHAEL LAWSON | ADDRESS REDACTED | | | BTC 0.000149556858713485<br>DOT 7.60817540145537 | | | |
| 3.1.597682 | ZACHARY MICHAEL MACLELLAN | ADDRESS REDACTED | | | BTC 0.00109435191050093<br>MATIC 347.730981720577 | | | |
| 3.1.597683 | ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | | | BTC 0.00000004542782639<br>ETH 5.28883682707590E-05<br>LUNC 0.0006339294767413d61<br>SOL 0.00031650606407147<br>USDC 0.239588617707142<br>USDT ERC20 0.0962166236490452 | BTC 0.0000000008498465455<br>USDC 0.79<br>USDT ERC20 1.4128 | | |
| 3.1.597684 | ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | | | BTC 0.0299973513389893<br>DOT 33.11640116103B2<br>ETH 1.77566799878933<br>MATIC 2858.27022907468<br>USDC 1.97605997800385 | BTC 0.0825556316B5289<br>USDC 0.000000425213675214 | | |
| 3.1.597685 | ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | | | BTC 0.000009781440098856<br>ETH 0.0079055942486788<br>LINK 274.971188184086<br>MATIC 2945.18203982625 | | BTC 0.00000004227589386<br>ETH 0.00000026313042211?1 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597686 | ZACHARY MICHAEL THOMAS | ADDRESS REDACTED | | | CEL 1.1153664530731 USDC 0.0596955587216255 | | | |
| 3.1.597687 | ZACHARY MILLAR | ADDRESS REDACTED | | | BNB 2.4761604 BTC 0.2938186433983371 CEL 62.172039502787 ETH 0.5188841030234457 LINK 45.11044075 | | | |
| 3.1.597688 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.00044905124985344 CEL 0.305325843599214 ETH 0.3931231038595532 | | | |
| 3.1.597689 | ZACHARY MILLER | ADDRESS REDACTED | | | AAVE 1.01864487567364 CEL 30.241217604242 COMP 0.5182174288999906 SNX 29.51173290909335 UMA 14.15351762389 USDC 1.8467931334411114 XRP 0.64596652867353 | | | |
| 3.1.597690 | ZACHARY MILLER | ADDRESS REDACTED | | | MATIC 261.4483148813901 | | | |
| 3.1.597691 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.053498253539896 ETH 0.19324062209415 | | | |
| 3.1.597692 | ZACHARY MILLER | ADDRESS REDACTED | | | BTC 0.0004517325462542236 ETH 0.00027455024578671S MCDAI 0.00075207899019408Z ZEC 0.0000000810169739B | | | |
| 3.1.597693 | ZACHARY MILLER | ADDRESS REDACTED | | | ADA 0.143381047000048 BAT 0.269918851103365 BCH 0.0015301074021108 BTC 0.0000158079659603365 CEL 0.13114329410894S COMP 0.0018028591879534 DASH 0.0044480530252201 ETC 0.02576530675488S6 ETH 0.0017614282507472 4 KNC 0.0310476040486711 LINK 0.063713544683537 8 LTC 0.0049536127827606 6 MATIC 1.3813570551856 PAXG 0.00043585953735737 SNX 154.382475889128 UNI 0.03684189825462 2 XLM 3.082987675527 84 ZEC 10.16868637698 9 | | | |
| 3.1.597694 | ZACHARY MILLS | ADDRESS REDACTED | | | XRP 3.19355192571872 | | | |
| 3.1.597695 | ZACHARY MILLSAPS | ADDRESS REDACTED | | | ADA 5.93122070839649 BTC 0.00055237409312719S ETH 0.0478541434848247 | ADA 0.0000005413370179412 BTC 0.00000073458689161 ETH 0.0000000346100351479 | | |
| 3.1.597696 | ZACHARY MITCHELL | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.597697 | ZACHARY MITCHELL WEISS | ADDRESS REDACTED | | | ETH 0.0015387509112333 | | | |
| 3.1.597698 | ZACHARY MONTAG | ADDRESS REDACTED | | | BTC 0.01026844577251S MATIC 98.8207174766655 | | | |
| 3.1.597699 | ZACHARY MONTOYA | ADDRESS REDACTED | | | BTC 0.00024988957414888 USDC 351.6660038693662 | | | |
| 3.1.597700 | ZACHARY MORALES | ADDRESS REDACTED | | | MATIC 24.2558077023719 XLM 0.503325359107911 | | | |
| 3.1.597701 | ZACHARY MORDEN | ADDRESS REDACTED | | | BTC 0.0131111086961976 | | | |
| 3.1.597702 | ZACHARY MORGAN | ADDRESS REDACTED | | | AAVE 0.001446963827973311 ADA 0.1187192301378215 BTC 0.0002337210562900458 CEL 40.8258396904962 COMP 0.001499018446748742 DASH 0.00074529433B530772 ETH 0.0019786658527048 MATIC 2.550917273S672 SNX 0.0752395468453975 SOL 0.134676193522491 UNI 0.00536310296592164 USDC 2.2085925597042 ZRX 0.1378022733979156 | BTC 0.00000005577450892 SOL 0.0000000003221086S7 | | |
| 3.1.597703 | ZACHARY MORLEY | ADDRESS REDACTED | | | ADA 0.0873208285476079 BTC 0.00000435909198757 7 MCDAI 0.0315074523691515 | | | |
| 3.1.597704 | ZACHARY MORRIS | ADDRESS REDACTED | | | BTC 0.0018718493417658 7 USDC 231.50954907051 8 | | | |
| 3.1.597705 | ZACHARY MOSER | ADDRESS REDACTED | | | BTC 0.00161139168678985 ETH 1.0640907743189 3 USDC 1.099782843131192 USDT ERC20 257.6358585604913 | | | |
| 3.1.597706 | ZACHARY MUDGE | ADDRESS REDACTED | | | BTC 0.2514873538303466 ETH 3.00146647345165 GUSD 25886.7475189044 | | | |
| 3.1.597707 | ZACHARY MULLENNIX | ADDRESS REDACTED | | | ADA 372.15977215963S BTC 0.10537604505121 DOT 37.628402765283S ETH 6.31181261468455 USDC 28388.1391283109 | | | |
| 3.1.597708 | ZACHARY MURPHY | ADDRESS REDACTED | | | BTC 0.02412210781467011 | | | |
| 3.1.597709 | ZACHARY MUSTO | ADDRESS REDACTED | | | BTC 0.00000133456728668S SNX 0.0721527428481793 | | | |
| 3.1.597710 | ZACHARY MYERS | ADDRESS REDACTED | | | BTC 0.00763661751815695 DOT 2.48871062773131 EOS 33.65219258S043 SNX 38.8974194304227 | | | |
| 3.1.597711 | ZACHARY NACKE | ADDRESS REDACTED | | | AVAX 0.997295728967883 ETH 0.0345815038033 | | | |
| 3.1.597712 | ZACHARY NEIL RIDER | ADDRESS REDACTED | | | ADA 3048.8328963289Z BTC 2.0720519215634S7 CEL 8.832106432977 DOT 116.424748075535 ETH 10.49860633B0043 GUSD 3045.2245276682 LINK 408.456240776316 LTC 60.4614602799932 MATIC 3000.80530451281 SOL 290.644242132013 XTZ 684.668647864057 | | | |
| 3.1.597713 | ZACHARY NETT | ADDRESS REDACTED | | | ADA 654.893316065743 BTC 0.00860060699954067 DOT 0.02953934963647476 LINK 0.01757208425365 66 MATIC 743.78877685752 8 | | | |
| 3.1.597714 | ZACHARY NETTLETON | ADDRESS REDACTED | | | ADA 0.203746644631 AVAX 0.0914889522444638 BTC 0.0005990657855216 62 DOT 0.0557214588038392 ETH 0.0007663541683943 62 LUNC 0.01511600334602169 MATIC 1.1028324508292 3 PAXG 0.00031634505623923 46 SOL 0.05183277485934 14 | BTC 0.000000012255373 84 SOL 0.1752409668756 1 | | |
| 3.1.597715 | ZACHARY NEWELL | ADDRESS REDACTED | | | ADA 5.00068119223305 BAT 0.000114310835198745 BCH 0.0000001254734271S07 BTC 0.00009996601103725S DOT 0.448374789380825 EOS 0.0000371089S9984074 ETH 0.00853068196973576 MATIC 9.132549868681349 SUSHI 0.127949567409253 UNI 0.0214782181151705 XLM 1.39456679118284 | | ADA 6061.96814787765 BAT 0.53601344484189 9 BCH 0.000474375572050207 BTC 0.000000004518896615 DOT 249.297751611338 EOS 0.0604095948454661 ETH 9.506416171405S MATIC 6084.02733859904 SUSHI 149.45154790108 4 UNI 40.7168418995861 XLM 6538.6107830469S | |
| 3.1.597716 | ZACHARY NEWSOME | ADDRESS REDACTED | | | AAVE 1.1762829920878 ADA 513.373216990992 BTC 0.065752048613716 MATIC 171.136735697279 USDC 7.96870896305014 XLM 0.00155952979609Z3 | | | |
| 3.1.597717 | ZACHARY NG | ADDRESS REDACTED | | | CEL 0.0220159341162883 ETH 0.00588414619089322 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597718 | ZACHARY NICELY | ADDRESS REDACTED | | | ADA 0.457078438600941<br>BAT 0.169132558525197<br>BTC 0.0000001273374962129<br>CEL 0.18019833068208S<br>DOT 0.018734143179108.4<br>ETH 0.0000014772400 25263<br>MATIC 0.00355462151995884<br>USDC 0.00174645213915749 | | | |
| 3.1.597719 | ZACHARY NICHOLS | ADDRESS REDACTED | | | BTC 0.0000015487790216 62<br>USDC 0.481147716325126 | | | |
| 3.1.597720 | ZACHARY NIGBUR | ADDRESS REDACTED | | | USDC 0.0764213507 24088 | | | |
| 3.1.597721 | ZACHARY NISSEN | ADDRESS REDACTED | | Yes | BTC 0.30224660 3244499<br>CEL 182.982379775172<br>DOT 5.142799024713 32<br>ETH 7.80545724641739<br>LINK 60.7789260142989<br>LTC 6.46781766609375<br>MANA 191.701697851375<br>MATIC 729.077818177279<br>USDC 2744.89813878072<br>XLM 2119.44115294901 | | | USDC 12000 |
| 3.1.597722 | ZACHARY NORDYKE | ADDRESS REDACTED | | | USDC 48.8806933 96452 | | | |
| 3.1.597723 | ZACHARY NORTCH | ADDRESS REDACTED | | | ADA 1102.43839941592<br>BTC 0.0009064235693113436<br>DOT 15.8226720914685<br>MATIC 1283.26544118529<br>USDC 246.727396852 | | | |
| 3.1.597724 | ZACHARY NOTTKE | ADDRESS REDACTED | | | BTC 0.00123326996742316<br>CEL 279.550493256572 | | | |
| 3.1.597725 | ZACHARY NOVAK | ADDRESS REDACTED | | | AAVE 0.00215948741994968<br>ADA 0.289123564233767<br>BTC 2.2548958073692<br>CEL 0.308234717312204<br>DOT 0.188392405050301<br>ETH 0.0003258393042998 16<br>LINK 0.0268721562957924<br>MATIC 3.72407858540716<br>SOL 987.2077587 2925<br>UNI 0.0000265171541 04991<br>USDC 0.00372410845131811 | | | |
| 3.1.597726 | ZACHARY ODELL | ADDRESS REDACTED | | | ADA 1250.4747 02362 53<br>BTC 0.25514137833394<br>ETH 4.54348803 69152<br>LINK 28.4478294 140465<br>MATIC 1628.82 104270832<br>SNX 9.8034303603 7246<br>SOL 7.829966147 88844<br>XRP 135.781588 | | ETH 0.01128654308 62784 | |
| 3.1.597727 | ZACHARY ODOM | ADDRESS REDACTED | | | XLM 2002.53146076413 | | | |
| 3.1.597728 | ZACHARY OLDEN | ADDRESS REDACTED | | | CEL 0.269994133557682<br>XLM 112.5542994 | | | |
| 3.1.597729 | ZACHARY OLIVIERI | ADDRESS REDACTED | | | BTC 0.00000000480161 75<br>CEL 0.737933269772291<br>ETH 0.0000019146804101<br>SGB 0.342474703529114<br>USDC 0.19082774509 3424<br>XRP 0.0000000648841499345 | | | |
| 3.1.597730 | ZACHARY OLSON | ADDRESS REDACTED | | | BTC 5.82541795734 3090 65<br>ETH 0.0017272015859 9524 | | | |
| 3.1.597731 | ZACHARY OLSZEWSKI | ADDRESS REDACTED | | | ADA 0.0777075665660565<br>BTC 0.0000086008596 5501<br>ETH 0.00007023922 2404522 | | | |
| 3.1.597732 | ZACHARY ORTEGA | ADDRESS REDACTED | | | BTC 0.00129859456 333749<br>ETH 0.50316680 1872364 | | | |
| 3.1.597733 | ZACHARY OTT | ADDRESS REDACTED | | | BTC 0.00429391294 97761 | | | |
| 3.1.597734 | ZACHARY OWEN ABUTAN | ADDRESS REDACTED | | | CEL 1.06389381 324252 | | | |
| 3.1.597735 | ZACHARY OXENBRIDGE | ADDRESS REDACTED | | | CEL 1.248127 01056287 | | | |
| 3.1.597736 | ZACHARY P ALLEN | ADDRESS REDACTED | | | ADA 224.573100413672<br>AVAX 3.39015080052246<br>BTC 0.3403882212850 97<br>DOT 19.324320203955 6<br>ETH 4.38193343224695<br>MATIC 466.28226613842 5<br>SOL 17.34543637 25028 | | | |
| 3.1.597737 | ZACHARY P MARINKO | ADDRESS REDACTED | | | | BTC 0.01325246675101 18 | | |
| 3.1.597738 | ZACHARY PACE | ADDRESS REDACTED | | | ETH 0.00090989147185 1293 | | | |
| 3.1.597739 | ZACHARY PADGETT | ADDRESS REDACTED | | | CEL 0.000001497555204 2K<br>SNX 0.000062421134274684<br>USDC 0.00014131419424913 6 | CEL 16.5566694634239<br>SNX 12.8896812740305<br>USDC 108.436489316658 | | |
| 3.1.597740 | ZACHARY PAGE | ADDRESS REDACTED | | | ADA 0.462229714587188<br>BTC 0.0000124717906556 48<br>DOT 0.017246159271685<br>ETH 0.00011257980284811<br>LTC 0.00097268421865 3755 | | | |
| 3.1.597741 | ZACHARY PAJELA | ADDRESS REDACTED | | | BTC 0.00000328290623 60842<br>ETH 0.000551300842215 639<br>XLM 263.63146676534 | | | |
| 3.1.597742 | ZACHARY PANACEK | ADDRESS REDACTED | | | SGB 1400.36982841457<br>XLM 1051.7313247906 2<br>XRP 0.00000006733893 7915 | | | |
| 3.1.597743 | ZACHARY PARIS | ADDRESS REDACTED | | | ADA 5142.32585488326<br>BTC 0.691337414774586<br>LINK 101.383297615126<br>LTC 15.4014184007709<br>XLM 2323.39704719348 | | | |
| 3.1.597744 | ZACHARY PARK | ADDRESS REDACTED | | | ADA 0.00183156780 86167<br>BTC 0.000000016572805662<br>ETH 0.000001457004933063 | BTC 0.00001146156806 0952<br>ETH 0.00108937809652094 | | |
| 3.1.597745 | ZACHARY PARKER | ADDRESS REDACTED | | | BTC 0.00011216450207 3733<br>MATIC 112.735776508633 | | | |
| 3.1.597746 | ZACHARY PARKER | ADDRESS REDACTED | | | ETH 0.002743618873892504 | | | |
| 3.1.597747 | ZACHARY PARKER | ADDRESS REDACTED | | | ADA 190.95925133 2912<br>BTC 0.0024979994299388 3<br>ETH 0.41241973187946S<br>MATIC 109.070936198018<br>SNX 77.97011052060 34<br>USDC 214.97093479681 | | | |
| 3.1.597748 | ZACHARY PARRISH | ADDRESS REDACTED | | | COMP 0.01834986282081 86<br>XLM 24.4502863537235 | | | |
| 3.1.597749 | ZACHARY PATRICK | ADDRESS REDACTED | | | GUSD 10.7944969511816 | | | |
| 3.1.597750 | ZACHARY PATTERSON | ADDRESS REDACTED | | | BTC 0.0000001336637 80787 | | | |
| 3.1.597751 | ZACHARY PAUL | ADDRESS REDACTED | | Yes | ADA 22783.7627397909<br>BTC 0.143374982510064<br>ETH 10.39576220070 47<br>LTC 180.31585007651 9<br>USDC 35.4137283 35861 | | | BTC 1.91855724495179 |
| 3.1.597752 | ZACHARY PAUL REGO | ADDRESS REDACTED | | | BTC 0.00172840996401443<br>ETH 4.68222903523363 | | | |
| 3.1.597753 | ZACHARY PAWELK | ADDRESS REDACTED | | | BCH 0.00000369163092 6405<br>BTC 0.011592014952858<br>CEL 1.15023571339941<br>COMP 0.1579626937439<br>ETC 1.17777437326551<br>ETH 0.11233476892967 4<br>LTC 0.000684090669 94749<br>SGB 0.00544533992521926<br>SNX 6.20740370600066<br>TUSD 0.44435251834 7406<br>USDC 0.0121873632285837<br>XLM 16.720949956798<br>XRP 0.0354200881354865<br>ZEC 0.08109937627262 54<br>USDC 0.00238599394148633 | | | |
| 3.1.597754 | ZACHARY PEDERSON | ADDRESS REDACTED | | | BTC 0.002385993941 48633 | | | |
| 3.1.597755 | ZACHARY PELKEY | ADDRESS REDACTED | | | BTC 0.145294343059164 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597756 | ZACHARY PEREZ | ADDRESS REDACTED | | | ADA 0.590946159550796<br>BTC 0.000012604159813121<br>COMP 0.000754296617229096<br>DOGE 0.349366216634741<br>EOS 0.0484154140975286<br>ETH 0.000136813851782988<br>MATIC 1.05745201722774<br>SNX 0.225724840872442<br>SOL 0.006543911486242492<br>UMA 0.000290017501093116<br>UNI 0.035458791183687<br>USDC 1.84548584003122<br>XLM 0.449631173232377<br>ZRX 0.148503743970204 | BTC 0.000001206419481313<br>DOGE 5992.33<br>ETH 0.170689016279688<br>MATIC 0.170408113129104<br>SOL 0.00094227791428083<br>USDC 15.1952950760969 | | |
| 3.1.597757 | ZACHARY PERSON | ADDRESS REDACTED | | | ADA 129.060020423238<br>BTC 0.0273274328753055<br>DOT 6.70105091854903<br>ETH 0.201601537239221<br>GUSD 0.552112613263118 | | | |
| 3.1.597758 | ZACHARY PETERS | ADDRESS REDACTED | | | BTC 0.0405910287735336<br>CEL 3.34084202684842<br>ETH 0.585024294707248 | | | |
| 3.1.597759 | ZACHARY PEVNICK | ADDRESS REDACTED | | | BNT 104227.578053699<br>BTC 0.180432913963049<br>LINK 559.954074486004<br>USDC 36772.3105316265 | | | |
| 3.1.597760 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000906254548815661<br>ETH 0.154356880325396 | ETH 0.06264737 | | |
| 3.1.597761 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0215481088593415<br>ETH 0.0926074280009601 | | | |
| 3.1.597762 | ZACHARY PHILLIPS | ADDRESS REDACTED | | | ETH 0.0108467664551112 | | | |
| 3.1.597763 | ZACHARY PICCOLO | ADDRESS REDACTED | | | XRP 150 | | | |
| 3.1.597764 | ZACHARY PICCOLO | ADDRESS REDACTED | | | ETH 0.883694657529439<br>USDC 0.037203678590816<br>USDT ERC20 0.147419580820687 | | | |
| 3.1.597765 | ZACHARY PIMENTEL | ADDRESS REDACTED | | | ADA 0.507158584490627<br>BTC 0.001173245302189153<br>ETH 0.00270138531595158<br>LINK 103.121330844582<br>MATIC 1069.25856686954<br>BTC 0.000000101890526668 | | | |
| 3.1.597766 | ZACHARY PLARR | ADDRESS REDACTED | | | AAVE 0.00431721980175185<br>BTC 0.626522233713182<br>DOT 0.0907795569081985<br>ETH 2.35315411133496<br>LINK 0.0143717416623509<br>MATIC 243.777129304726<br>UNI 0.0130531715244041<br>USDC 514.452189906713 | DOT 0.00000000000104538<br>UNI 0.00047617951396227 | | |
| 3.1.597767 | ZACHARY PLUMB | ADDRESS REDACTED | | | BTC 0.0001185381845130595 | | | |
| 3.1.597768 | ZACHARY POGUE | ADDRESS REDACTED | | | AAVE 65.0018111336191<br>BAT 785.148557254417<br>BTC 0.000700644908345<br>DASH 0.153477609221011<br>ETC 4.80414989942842<br>MANA 2079.84611705763<br>XLM 30.121930557892<br>ZEC 0.197649310915581 | | | |
| 3.1.597769 | ZACHARY POO IAN TONG | ADDRESS REDACTED | | | ADA 1530.50714189957<br>BNB 1.02759311324199E-06<br>BTC 0.020551567364661<br>CEL 237.071361752146<br>USDC 9023.15670688007<br>USDT ERC20 117.515908095915<br>XLM 1245 | | | |
| 3.1.597770 | ZACHARY POPOVICH | ADDRESS REDACTED | | | AAVE 154.174371233753<br>BCH 1.085443029619568<br>BTC 0.486693899227798<br>DOT 310.835972650274<br>ETH 5.26171080101939<br>LINK 417.487353966985<br>SOL 67.3724490027645 | | | |
| 3.1.597771 | ZACHARY PORTER | ADDRESS REDACTED | | | XLM 0.0103383851183596 | | | |
| 3.1.597772 | ZACHARY POWELL | ADDRESS REDACTED | | | BTC 0.00000924840363703 6<br>ETH 0.000017307056422831 | | BTC 0.0000000602422666 76 | |
| 3.1.597773 | ZACHARY POZZI | ADDRESS REDACTED | | | BTC 0.000778865895780 75<br>USDC 28.951430790655 7 | | | |
| 3.1.597774 | ZACHARY PRENTICE | ADDRESS REDACTED | | | USDC 56.1874697448683 | | | |
| 3.1.597775 | ZACHARY PRESLEY | ADDRESS REDACTED | | | BTC 0.0000019767409352 8<br>MATIC 0.588518756768445 | | | |
| 3.1.597776 | ZACHARY PRIMM | ADDRESS REDACTED | | | ADA 492.359932624271<br>BTC 0.120982066921346<br>DOT 24.678455882808 8<br>ETH 2.22593393473 17<br>LINK 59.586747342595 3<br>MANA 353.005258056514<br>MCDAI 42.557312924375 2<br>UNI 54.1457090423674 | | | |
| 3.1.597777 | ZACHARY PRINTER | ADDRESS REDACTED | | | CEL 0.231351741051774 4<br>COMP 0.047048 | | | |
| 3.1.597778 | ZACHARY PULLIAM | ADDRESS REDACTED | | | ETH 0.00006259308274986 1 | | | |
| 3.1.597779 | ZACHARY PUMMILL | ADDRESS REDACTED | | | ADA 0.042086071396839<br>AVAX 0.0147975445971788<br>BTC 0.00000001749937212 2<br>DOT 0.0223756013242607<br>ETH 0.000002832215025295<br>MATIC 0.0207237543118126 3<br>MCDAI 0.0329799336254411 | ADA 0.000000018002633343<br>BTC 0.0000000002599449 17<br>DOT 0.0000000000000750374 | | |
| 3.1.597780 | ZACHARY QUEEN | ADDRESS REDACTED | | | AAVE 6.21190927003679 E-05<br>BTC 0.0000107330965609444<br>LINK 0.000006121067671474<br>LINK 0.000571772905255917<br>MATIC 0.0055300595768040 9<br>UNI 0.0003015153900079 4<br>USDC 0.01641796876589 84 | | | |
| 3.1.597781 | ZACHARY RAGSDALE | ADDRESS REDACTED | | | ADA 0.2059617811543 9<br>BTC 0.0000000186058019145<br>LTC 0.00214305834076803<br>MCDAI 0.15512559801976 6 | | | |
| 3.1.597782 | ZACHARY RAMBERG | ADDRESS REDACTED | | | AAVE 25.7628524697794<br>AVAX 23.169824231752 8<br>BTC 0.0563092465292588<br>DOT 12.937737335570 8<br>ETH 2.22444062676555<br>LINK 70.512518019568 9<br>SNX 212.42204492906 6<br>SUSHI 173.93622763487 2<br>UNI 100.851496993915<br>USDC 20647.183139121 7 | BTC 0.00494888 | | |
| 3.1.597783 | ZACHARY RATTNER | ADDRESS REDACTED | | | ADA 0.0919205353057061<br>BTC 0.062177439951059<br>CEL 1459.4228497 7876<br>ETH 0.030073541293077 3<br>PAX 0.031670588433191<br>USDC 73.389090666083 1 | USDC 0.000006746459118 24 | | |
| 3.1.597784 | ZACHARY RAUCH | ADDRESS REDACTED | | | BTC 0.0002631154336086 94<br>ETH 0.000537967663973903 7 | | | |
| 3.1.597785 | ZACHARY RAUCHER | ADDRESS REDACTED | | | BTC 0.00120385720661243<br>MATIC 2.11089389463433 | | | |
| 3.1.597786 | ZACHARY RAYMOND PATE | ADDRESS REDACTED | | | BTC 0.00004347974058 4<br>ETH 0.000046971385172 5<br>MATIC 0.213175330865396<br>USDC 0.353187476757719<br>XLM 1073.46196418968 | | | |
| 3.1.597787 | ZACHARY REDY | ADDRESS REDACTED | | | ETH 0.0123680079774353<br>LINK 0.0000548601647928 1 | | | |
| 3.1.597788 | ZACHARY REED | ADDRESS REDACTED | | | BTC 0.119147043923317<br>ETH 1.445390943872 61<br>XLM 6861.07770257598 | | | |
| 3.1.597789 | ZACHARY REESER | ADDRESS REDACTED | | | ETH 0.000029382724272224<br>MATIC 0.09705001351323 44 | | | |
| 3.1.597790 | ZACHARY REICHEL | ADDRESS REDACTED | | | BTC 0.0000092973178575 799<br>ETH 0.000354972319273887<br>USDT ERC20 36.8027875720937 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597791 | ZACHARY REID | ADDRESS REDACTED | | | ETH 0.0010686270125342/7 | | | |
| 3.1.597792 | ZACHARY REID | ADDRESS REDACTED | | | BTC 7.0416837663199990-07 | | | |
| | | | | | ETH 0.9861023820845/62 | | | |
| | | | | | SOL 12.6404902387476 | | | |
| 3.1.597793 | ZACHARY REKKER | ADDRESS REDACTED | | | CEL 0.0585804890292041 | | | |
| 3.1.597794 | ZACHARY RENEAU | ADDRESS REDACTED | | | ADA 3078.89815392002 | | | |
| | | | | | BTC 0.0389612808583072 | | | |
| | | | | | DOT 35.3629842849382 | | | |
| | | | | | ETH 0.4887765392142D1 | | | |
| | | | | | MATIC 676.31385457349Z | | | |
| | | | | | SOL 7.83871695025338 | | | |
| | | | | | USDC 315.12360467685.7 | | | |
| 3.1.597795 | ZACHARY RENNER | ADDRESS REDACTED | | | ADA 1.16931628824.73 | | | |
| | | | | | BTC 7.921466116156090-05 | | | |
| | | | | | ETH 0.0001324303651337/D8 | | | |
| | | | | | MATIC 1.25292584918537 | | | |
| | | | | | USDC 0.568724985311.24 | | | |
| | | | | | XLM 0.0495368587741.69 | | | |
| 3.1.597796 | ZACHARY RICHARD | ADDRESS REDACTED | | | CEL 0.0145755672666454 | | | |
| | | | | | USDC 0.8126110001641/64 | | | |
| 3.1.597797 | ZACHARY RICHARD | ADDRESS REDACTED | | | BTC 0.0069660501103093 | | | |
| | | | | | ETH 0.0000517192081174773 | | | |
| 3.1.597798 | ZACHARY RICHARD BROWN | ADDRESS REDACTED | | | BTC 1.75176315725969E-05 | BTC 0.0000000000256982888 | | |
| | | | | | USDC 0.00858290980623344 | USDC 0.00283805867331289 | | |
| | | | | | XLM 0.392795670152398 | | | |
| 3.1.597799 | ZACHARY RICHARDS | ADDRESS REDACTED | | | BTC 0.00021874717806995 | | | |
| | | | | | USDC 1.39405652843114 | | | |
| 3.1.597800 | ZACHARY RICHARDSON | ADDRESS REDACTED | | | ADA 147.170418181089 | | | |
| 3.1.597801 | ZACHARY RICHARDSON | ADDRESS REDACTED | | | BTC 1.144895064846990-06 | | | |
| | | | | | MATIC 571.720913603578 | | | |
| 3.1.597802 | ZACHARY RIDDLE | ADDRESS REDACTED | | | BTC 0.00000766255134429t6 | | | |
| | | | | | MCDAI 0.028378612897736S | | | |
| 3.1.597803 | ZACHARY RIGBY | ADDRESS REDACTED | | | ADA 2612.34751321014 | | | |
| | | | | | BTC 0.02169327573034.37 | | | |
| | | | | | USDC 42501.22287732t4 | | | |
| 3.1.597804 | ZACHARY RIGG | ADDRESS REDACTED | | | BTC 0.00000000002661D0998B | | | |
| | | | | | USDC 0.00014001755216812 | | | |
| 3.1.597805 | ZACHARY RILEY | ADDRESS REDACTED | | | BTC 0.031272950682033 | | | |
| 3.1.597806 | ZACHARY RININGER | ADDRESS REDACTED | | | BTC 0.0001502372063316D9 | | | |
| | | | | | DOT 0.354809287054756 | | | |
| | | | | | MATIC 7.94207070466906 | | | |
| 3.1.597807 | ZACHARY RITER | ADDRESS REDACTED | | | BSV 0.01011175442956t92 | | | |
| | | | | | BTC 0.0005544887304023 | | | |
| | | | | | DASH 0.000176992009143t75 | | | |
| | | | | | ETH 0.0000155720801260692 | | | |
| | | | | | XRP 0.02102240663176979 | | | |
| 3.1.597808 | ZACHARY ROBBINS | ADDRESS REDACTED | | | CEL 1.07723263592102 | | | |
| 3.1.597809 | ZACHARY ROBERT MULHERN | ADDRESS REDACTED | | | ADA 399.0086020511174 | | ADA 175.87458 | |
| | | | | | BTC 0.00007434623897t6501 | | BTC 0.00000025 | |
| | | | | | ETH 0.000426006075110761 | | ETH 0.0000009408772081t54 | |
| 3.1.597810 | ZACHARY ROBERT SCHREIBER | ADDRESS REDACTED | | | BTC 6.840742536519990-07 | | | |
| | | | | | SOL 0.00000821342260301 | | | |
| 3.1.597811 | ZACHARY ROBERTS | ADDRESS REDACTED | | | AAVE 0.003967353915334t45 | AAVE 3.817937078766233 | | |
| | | | | | ADA 0.97459826547941/2 | ADA 1119.38552812581 | | |
| | | | | | BTC 0.000121281424854678 | BTC 0.0000000071102089t67 | | |
| | | | | | CEL 664.58338249037t4 | LINK 353.126379250971 | | |
| | | | | | EOS 4.32402362915857 | USDC 215.671000256618 | | |
| | | | | | ETH 1.07319730636213 | | | |
| | | | | | LINK 0.1340668089522061 | | | |
| | | | | | PAX 9.872293773046t6 | | | |
| | | | | | USDC 0.024980534973209 | | | |
| | | | | | XLM 905.081437742166 | | | |
| | | | | | XRP 1.0975254934584t6 | | | |
| 3.1.597812 | ZACHARY ROCHELEAU | ADDRESS REDACTED | | | BTC 0.0000015653216t7345 | | | |
| | | | | | CEL 1593.1913917650D3 | | | |
| | | | | | DOT 0.0000000000069165304 | | | |
| | | | | | EOS 0.000015173490141829B | | | |
| | | | | | LTC 0.00624903873636796 | | | |
| | | | | | MATIC 10.63905710375t12 | | | |
| | | | | | PAXG 0.0000006207236211t25 | | | |
| | | | | | SNX 0.00000069 | | | |
| | | | | | XLM 0.00000006497740594993 | | | |
| | | | | | XRP 0.342305337961917 | | | |
| | | | | | ZEC 0.000000000281114626 | | | |
| 3.1.597813 | ZACHARY RODRIGUEZ | ADDRESS REDACTED | | | BTC 6.72270308739996t-06 | | | |
| | | | | | ETH 0.000744810737586699 | | | |
| | | | | | MANA 0.0748025223835t47 | | | |
| 3.1.597814 | ZACHARY ROE | ADDRESS REDACTED | | | BCH 0.0000031694739882 | | | |
| | | | | | BTC 0.0000008928627285t8 | | | |
| | | | | | CEL 1.1565393862466Z | | | |
| | | | | | LTC 0.00005122380593084t6 | | | |
| | | | | | SGB 0.0015152354208B399 | | | |
| | | | | | USDC 0.688981324589779 | | | |
| | | | | | XRP 0.00991134471733745 | | | |
| 3.1.597815 | ZACHARY ROGERS | ADDRESS REDACTED | | | CEL 0.00066080816850650t9 | | | |
| 3.1.597816 | ZACHARY ROGERS TRASK | ADDRESS REDACTED | | | BTC 0.0049162992308993 | | | |
| 3.1.597817 | ZACHARY ROMERO | ADDRESS REDACTED | | | XLM 213.530937011375 | | | |
| 3.1.597818 | ZACHARY ROOKER | ADDRESS REDACTED | | | BTC 0.01573410037277844 | | | |
| 3.1.597819 | ZACHARY ROONEY | ADDRESS REDACTED | | | BTC 0.00000281650828979t4 | | | |
| | | | | | ETH 0.000021635711364094t | | | |
| 3.1.597820 | ZACHARY ROSEN | ADDRESS REDACTED | | | ETH 0.0014802474334897 | | | |
| | | | | | USDC 78.5747780D626 | | | |
| 3.1.597821 | ZACHARY ROSEN | ADDRESS REDACTED | | | CEL 1.1453947314D946 | | | |
| | | | | | ETH 0.00405328855430517 | | | |
| 3.1.597822 | ZACHARY ROSS | ADDRESS REDACTED | | | BTC 0.000000980200331t44 | | | |
| | | | | | ETH 0.00080841351307691t01 | | | |
| | | | | | OMG 0.00162517109486222 | | | |
| | | | | | USDC 0.0112764201102495 | | | |
| 3.1.597823 | ZACHARY ROUSE | ADDRESS REDACTED | | | CEL 1.099405200998105 | | | |
| 3.1.597824 | ZACHARY ROY | ADDRESS REDACTED | | | ETH 0.0001101410369006523 | | | |
| 3.1.597825 | ZACHARY ROYCE | ADDRESS REDACTED | | | | | BTC 0.01629281 | |
| | | | | | | | ETH 0.1209200014178815 | |
| 3.1.597826 | ZACHARY RUSS | ADDRESS REDACTED | | | ETH 0.00000000169997403t1 | | | |
| | | | | | CEL 1.0657810990417S | | | |
| | | | | | ZRX 0.000867174740416021 | | | |
| 3.1.597827 | ZACHARY RUSSEL | ADDRESS REDACTED | | | XLM 0.0202859490969437 | | | |
| 3.1.597828 | ZACHARY RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.01127790056432t59 | | | |
| | | | | | ETH 0.3254343651131343 | | | |
| | | | | | LTC 2.48010854021t | | | |
| | | | | | XLM 398.23930571766S | | | |
| 3.1.597829 | ZACHARY RYAN MANSELL | ADDRESS REDACTED | | | BTC 0.5125647841807t14 | | | |
| | | | | | CEL 234.658041704t68 | | | |
| | | | | | GUSD 3907.40011SD269 | | | |
| | | | | | USDC 3.7049082515529S | | | |
| 3.1.597830 | ZACHARY RYDAHL | ADDRESS REDACTED | | | USDC 0.0185155359588216 | | | |
| 3.1.597831 | ZACHARY SAENZ | ADDRESS REDACTED | | | BTC 0.0009666119772588t68 | | | |
| | | | | | ETH 0.00001808288629904S | | | |
| 3.1.597832 | ZACHARY SAENZ | ADDRESS REDACTED | | | SNX 0.264623705966211 | | | |
| | | | | | XLM 0.00996152581432t78 | | | |
| 3.1.597833 | ZACHARY SAENZ | ADDRESS REDACTED | | | SNX 0.92619896878206t1 | | | |
| 3.1.597834 | ZACHARY SAFRON | ADDRESS REDACTED | | | BTC 0.0000048400525460t83 | | | |
| 3.1.597835 | ZACHARY SALVA | ADDRESS REDACTED | | | BTC 0.000061974745042t926 | | | |
| | | | | | ETH 0.00016284727314983t7 | | | |
| | | | | | MATIC 1.2512190611992 | | | |
| 3.1.597836 | ZACHARY SALVACION | ADDRESS REDACTED | | | BTC 0.18311531029694 | | | |
| 3.1.597837 | ZACHARY SALYERS | ADDRESS REDACTED | | | ETH 2.64217968116484 | | | |
| | | | | | BTC 0.000000006090931827 | | | |
| | | | | | ETH 0.00231076669603104 | | | |
| 3.1.597838 | ZACHARY SANDERS | ADDRESS REDACTED | | | USDC 0.0000001691598074t16 | | | |
| | | | | | AVAX 21.2268653909803 | | | |
| | | | | | BTC 0.1236516265530049 | | | |
| | | | | | MATIC 684.261502960977 | | | |
| 3.1.597839 | ZACHARY SANTOS | ADDRESS REDACTED | | | CEL 0.14692446653363 | | | |
| 3.1.597840 | ZACHARY SAR | ADDRESS REDACTED | | | ADA 8.27956063238125 | | | |
| | | | | | BTC 0.0103335793987497 | | | |
| | | | | | DASH 0.039713815373363 | | | |
| | | | | | SNX 1.9999772299751 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597841 | ZACHARY SAUCIER | ADDRESS REDACTED | | | ADA 0.2917127223296245<br>BTC 0.0060533737253823<br>DOT 0.026814047660459<br>ETH 0.00000453049378379B<br>GUSD 0.26513990981057<br>MANA 0.043495186331B04<br>MATIC 0.31826894024961<br>USDC 2.535946096472<br>XLM 0.15109164059391B | | | |
| 3.1.597842 | ZACHARY SCHAAF | ADDRESS REDACTED | | | BTC 0.00000045602641361<br>CEL 1.066381208611377<br>ETH 0.001550309372420B9 | | | |
| 3.1.597843 | ZACHARY SCHEIBELL | ADDRESS REDACTED | | | BTC 0.019391853418668D<br>ETH 5.04415502212842 | | ETH 0.15383775 | |
| 3.1.597844 | ZACHARY SCHEIBEL | ADDRESS REDACTED | | | BTC 0.00119957538274453<br>ETH 0.00648705160340522 | | | |
| 3.1.597845 | ZACHARY SCHIBLE | ADDRESS REDACTED | | | BTC 0.0002029850440D397 | | | |
| 3.1.597846 | ZACHARY SCHILLER | ADDRESS REDACTED | | | BTC 0.001570616199667S8<br>TCAD 0.0035708330083105 | | | |
| 3.1.597847 | ZACHARY SCHIMKE | ADDRESS REDACTED | | | BTC 0.258403782602527<br>USDC 4595.99092921502 | | | |
| 3.1.597848 | ZACHARY SCHMITT | ADDRESS REDACTED | | | BTC 0.0000013867394797N<br>MATIC 0.60049840137406T<br>UNI 0.0279067696401497 | | BTC 0.00001354552195358<br>MATIC 0.000000067550544187<br>UNI 0.000000572716496442 | |
| 3.1.597849 | ZACHARY SCHOENHEIDE | ADDRESS REDACTED | | | BTC 0.00591736356136456<br>ETH 0.498470530960651 | | | |
| 3.1.597850 | ZACHARY SCHONEMAN | ADDRESS REDACTED | | | BTC 0.0059313619125214<br>ETH 0.068012015028167B<br>USDC 204.568203651582 | | | |
| 3.1.597851 | ZACHARY SCHODNOVER | ADDRESS REDACTED | | | ETH 0.00001631196B921773 | | | |
| 3.1.597852 | ZACHARY SCHULTZ | ADDRESS REDACTED | | | BTC 0.19574520627570D9<br>CEL 1.15116B9275389B<br>COMP 0.119624415402059<br>ETH B.857621491596B7<br>LTC 3.97894505038003<br>MATIC 117.51965808874<br>SGB 57.62790851737B4<br>SNX 6.79727957402145<br>XLM 164.250706566433<br>XRP 618.246274333188 | | | |
| 3.1.597853 | ZACHARY SCHUMAN | ADDRESS REDACTED | | | BTC 0.00000201459143010N<br>ETH 0.000539534961212S2 | | BTC 0.00000006752268B98 | |
| 3.1.597854 | ZACHARY SCHWAKE | ADDRESS REDACTED | | | BTC 0.079837551151352<br>CEL 1.110661885595385<br>ETH 0.241621259755927<br>MCDAI 10.786749917283B<br>USDC 1.02077234000546<br>USDT ERC20 0.586460583707T3 | | | |
| 3.1.597855 | ZACHARY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00005092562B499117<br>CEL 0.205192600B48657 | | | |
| 3.1.597856 | ZACHARY SCOTT ELLIS | ADDRESS REDACTED | | | ETH 0.000949874559474147 | | | |
| 3.1.597857 | ZACHARY SCOTT HOARE | ADDRESS REDACTED | | | BTC 0.001104210376790B66 | | | |
| 3.1.597858 | ZACHARY SCOTT THURLOW | ADDRESS REDACTED | | | ADA 108.023105690254<br>BTC 0.0254442456326759<br>DOT 22.7682517B7647<br>LINK 103.115765506S6<br>SOL 1.1381567149648B | | DOT 15.0205654892 | |
| 3.1.597859 | ZACHARY SCRUGGS | ADDRESS REDACTED | | | BTC 0.00002551517901618J<br>CEL 1.135653453865937<br>ETH 0.00000089799627080J<br>LTC 0.005054317740161B2 | | | |
| 3.1.597860 | ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | | | BCH 0.000927149555750S4<br>BTC 0.0900135175810441<br>CEL 49824.1094032602<br>DASH 0.000682023077876538<br>ETH 4.16964030729365 | | | |
| 3.1.597861 | ZACHARY SEBO | ADDRESS REDACTED | | | BTC 0.001405298515B9303 | | | |
| 3.1.597862 | ZACHARY SEIF | ADDRESS REDACTED | | | CEL 1.061164310167F4 | | | |
| 3.1.597863 | ZACHARY SENDER | ADDRESS REDACTED | | | ETH 0.0000279858073800T2<br>ETH 0.260153731088599535<br>USDC 0.0193686495716BB | | BTC 0.000000004477303501<br>USDC 0.00000093895710767S | |
| 3.1.597864 | ZACHARY SENNETT | ADDRESS REDACTED | | | CEL 0.970122494867253<br>DOT 2.2 | | | |
| 3.1.597865 | ZACHARY SEVERIN | ADDRESS REDACTED | | | MATIC 0.4640658089031T9 | | | |
| 3.1.597866 | ZACHARY SHADE | ADDRESS REDACTED | | | BTC 0.000000152718553423S | | | |
| 3.1.597867 | ZACHARY SHANKMAN | ADDRESS REDACTED | | | AAVE 1.53742269882515<br>ADA 678.72561806D476<br>BTC 0.0008991654915784668<br>COMP 1.67182079116722<br>DASH 1.724695275T95B8<br>DOT 11.303949187635J2<br>ETH 2.349709733745B9<br>LINK 7.0632810100B473<br>LTC 0.98994509835448<br>MATIC 1666.8944368028<br>OMG 31.725808078S702<br>SNX 26.880259665676J<br>ZRX 468.195174400809 | | | |
| 3.1.597868 | ZACHARY SHARP | ADDRESS REDACTED | | | BTC 0.000000696103078067<br>ETH 0.000123649356231J6<br>USDC 1.0858518420227B | | | |
| 3.1.597869 | ZACHARY SHELTON | ADDRESS REDACTED | | | BTC 0.000119639991025765 | | | |
| 3.1.597870 | ZACHARY SHEPHERD | ADDRESS REDACTED | | | BTC 8.745437091054990-06<br>USDC 30.4028969396724 | | | |
| 3.1.597871 | ZACHARY SHERIDAN | ADDRESS REDACTED | | | ADA 0.3125815104T234<br>BTC 1.9760625509399E-07<br>DOT 0.00412425022161B1<br>ETH 0.00010865446902<br>LINK 0.0134945746908373<br>USDC 0.0150B1074353084 | | BTC 0.00000063<br>USDC 6.846 | |
| 3.1.597872 | ZACHARY SHERMAN | ADDRESS REDACTED | | | BCH 0.0574995619487929<br>BTC 0.206225481664924<br>CEL 1.032800442999B4<br>ETH 0.785486066995365<br>MATIC 0.56548666292643739<br>USDC 0.0566B55593771183 | | | |
| 3.1.597873 | ZACHARY SIFFERMAN | ADDRESS REDACTED | | | BTC 0.000018330B52632155 | | | |
| 3.1.597874 | ZACHARY SIFERMAN | ADDRESS REDACTED | | | ETH 0.0274872279216848<br>USDC 1201.885469345 | | | |
| 3.1.597875 | ZACHARY SIKICH | ADDRESS REDACTED | | | ADA 32.9756118221447<br>BTC 0.00026366322910608<br>ETH 0.00147800207554975<br>USDC 289.120466911778 | | ADA 0.008200910053315223<br>BTC 0.00000002672208996<br>USDC 45745.796 | |
| 3.1.597876 | ZACHARY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>PAXG 24.1677906061015<br>USDC 97421.6289902214 | | | |
| 3.1.597877 | ZACHARY SIMLER | ADDRESS REDACTED | | | BTC 0.000020061463851282 | | | |
| 3.1.597878 | ZACHARY SIMON | ADDRESS REDACTED | | | BTC 0.000522746101837787<br>MCDAI 42.5573129243752<br>USDC 623.23440B24584<br>XLM 63.4187546947801 | | | |
| 3.1.597879 | ZACHARY SIX | ADDRESS REDACTED | | | ADA 732.167518116937<br>BTC 0.173950063848449<br>ETH 3.53116126002328<br>MATIC 2081.17437063B7<br>XLM 93.1196888001921 | | | |
| 3.1.597880 | ZACHARY SLAVENS | ADDRESS REDACTED | | | BTC 0.0000001601617397T2<br>DOT 0.000059711305389499<br>ETH 0.0000000048464B1229<br>MATIC 0.0004671290215383T9<br>USDC 0.000202113749435591 | | BTC 0.00000003025852282<br>DOT 0.032901779161246<br>ETH 0.0000144351054094016<br>MATIC 0.436339457187245<br>USDC 0.487560451638031 | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597881 | ZACHARY SLUZALA | ADDRESS REDACTED | | | ADA 264.19335375395<br>AVAX 2.02650058086157<br>BCH 1.0055981809793B<br>BTC 0.0860064260661736<br>DOGE 0.0000574925670546B6<br>DOT 6.381422085376S<br>ETH 1.04955904500572<br>GUSD 1022.82352394698<br>LINK 5.02345478519213<br>LTC 1.0058671849B343<br>MANA 0.00765142851057335<br>MATIC 71.44505758687508<br>MCDAI 0.276768507545686<br>SNX 0.044890001184238<br>SOL 5.16638840651746<br>SUSHI 15.2503945456896<br>UMA 0.00023158574076B851<br>UNI 5.03311637261422<br>USDC 506.060380817504<br>XLM 1023.68976364748 | | | |
| 3.1.597882 | ZACHARY SMITH | ADDRESS REDACTED | | | ADA 2483.27959072141<br>BTC 0.073837149619B872<br>ETH 1.84058364907994<br>LINK 85.40790495B9755<br>LTC 7.12211344253115 | | | |
| 3.1.597883 | ZACHARY SMITH | ADDRESS REDACTED | | | ETH 0.00160899391839B26 | | | |
| 3.1.597884 | ZACHARY SOAPE | ADDRESS REDACTED | | | USDT ERC20 0.091126937995294 | | | |
| 3.1.597885 | ZACHARY SOLOFRA | ADDRESS REDACTED | | | BTC 0.00253738996178636<br>CEL 0.88257038958036<br>ETC 0.00116797920933813<br>ETH 0.0116176345261604 | | | |
| 3.1.597886 | ZACHARY SPANGLER | ADDRESS REDACTED | | | BAT 2892.76520837486<br>BTC 2.9392470533490<br>CEL 1375.76047062092<br>ETH 52.52168005263249<br>LINK 0.240837601745408<br>LTC 16.2827564479885<br>SGB 3360.04371538685<br>USDC 31791.5597270083<br>USDT ERC20 30774.02805533286<br>XRP 6.06949378023529 | | | |
| 3.1.597887 | ZACHARY SPEAKER | ADDRESS REDACTED | | | AAVE 0.0019905018272782<br>BTC 0.000000457940065D4<br>CEL 0.09248050638039T<br>COMP 0.00059461783721070S<br>ETH 0.000001253719998429<br>LINK 0.00413874127304091<br>MATIC 1.00686055672188<br>SNX 0.20212967531787S<br>USDC 0.0159226863289132<br>XLM 0.393023948649667 | AAVE 1.04297231314733<br>BTC 0.00031766359687070S<br>CEL 74.12865131341646<br>COMP 1.50554759477126<br>ETH 0.00094379910242250S<br>LINK 10.47832684605B<br>MATIC 630.67213681S734<br>SNX 66.9683585752373<br>USDC 0.00000864759573081S<br>XLM 1732.47440865707 | | |
| 3.1.597888 | ZACHARY SPEIRS | ADDRESS REDACTED | | | BTC 0.2518564369156S<br>ETH 3.11517185351615<br>GUSD 24357.7371514631<br>USDC 4612.4600595S149 | | | |
| 3.1.597889 | ZACHARY SPIELMANN | ADDRESS REDACTED | | | BTC 0.0374398108605403<br>ETH 1.75789985714818 | | | |
| 3.1.597890 | ZACHARY ST LOUIS | ADDRESS REDACTED | | Yes | BTC 0.00655560849495399<br>CEL 1.20404390061124<br>ETH 0.00010228255748845<br>USDC 109.676487126333 | | | BTC 0.623488970590365 |
| 3.1.597891 | ZACHARY STANLEY | ADDRESS REDACTED | | | BTC 0.00502115147642074<br>ETH 0.0285901941762094<br>USDC 7.05600934691612 | | | |
| 3.1.597892 | ZACHARY STANLEY SHEEHAN | ADDRESS REDACTED | | | BTC 0.173623079785878 | | | |
| 3.1.597893 | ZACHARY STARR-GLASSER | ADDRESS REDACTED | | | ADA 489.403033223896<br>BCH 0.267958570131372<br>BTC 0.068366061647S7<br>MATIC 372.414412450919<br>SOL 4.77411403349532 | | | |
| 3.1.597894 | ZACHARY STEADMAN | ADDRESS REDACTED | | | CEL 1.07468738644479 | | | |
| 3.1.597895 | ZACHARY STEDEFORD | ADDRESS REDACTED | | | BTC 0.081227958843319S | | | |
| 3.1.597896 | ZACHARY STEELE SALISBURY | ADDRESS REDACTED | | | ETH 0.65921058929610T<br>ADA 407.580277249<br>BTC 0.03048056157S126<br>ETH 0.152793455115626 | | | |
| 3.1.597897 | ZACHARY STENSTROM | ADDRESS REDACTED | | | BTC 0.000566866528606693<br>MCDAI 42.72115228262636<br>SNX 29.8462684312225 | | | |
| 3.1.597898 | ZACHARY STERN | ADDRESS REDACTED | | | AAVE 0.00146360492216105<br>BTC 0.000045776494892348<br>DOT 0.235417357892009<br>ETH 1.59764403778369E-05<br>LINK 0.0622945351691915<br>MATIC 3.52590112910I7<br>USDC 0.0874867922386417 | BTC 0.0312313905242247<br>DOT 0.000000000005011908<br>LINK 154.498889815339<br>MATIC 2163.3927483232 | | |
| 3.1.597899 | ZACHARY STEVENS | ADDRESS REDACTED | | | BNT 130.11191484662<br>BTC 0.14286164628435<br>ETH 0.0001944355996479B<br>MATIC 3.12180097834781<br>USDC 3.63479022582735<br>USDT ERC20 1.269706272317D3 | | | |
| 3.1.597900 | ZACHARY STEVENS | ADDRESS REDACTED | | | UTC 0.000022477103075232 | BTC 0.000000000313366T | | |
| 3.1.597901 | ZACHARY STEWART | ADDRESS REDACTED | | | CEL 1.06280518330748<br>UTC 0.00022409975048784 | | | |
| 3.1.597902 | ZACHARY STINSON | ADDRESS REDACTED | | | BTC 0.000000150136130563<br>USDC 0.000001632502041706 | BTC 0.000000086544598J<br>USDC 0.512245995907243 | | |
| 3.1.597903 | ZACHARY STOKES | ADDRESS REDACTED | | | USDC 0.0004223977420434J23 | | | |
| 3.1.597904 | ZACHARY STOLL | ADDRESS REDACTED | | | ETH 1.04441139573391-05<br>MATIC 0.950406064502274<br>ADA 0.181507601632636<br>BTC 0.00036504896471636J13<br>ETH 0.000243372847966112<br>SOL 0.010151685746078 | | | |
| 3.1.597905 | ZACHARY STOLLEY | ADDRESS REDACTED | | | BTC 0.03102182466S8324<br>ETH 0.000026384793501458<br>MATIC 805.912701542757<br>XLM 2547.868664525156 | | | |
| 3.1.597906 | ZACHARY STONE | ADDRESS REDACTED | | | BTC 0.0544856438B0293 | | | |
| 3.1.597907 | ZACHARY STONE | ADDRESS REDACTED | | | ETH 0.0000010152201716J6 | | | |
| 3.1.597908 | ZACHARY STOUT | ADDRESS REDACTED | | | ADA 217.641968197548<br>BTC 0.00250371814937292<br>GUSD 666.82123807277B<br>USDC 213.817558182588<br>XLM 255.859006801971 | | | |
| 3.1.597909 | ZACHARY STOUT | ADDRESS REDACTED | | | BTC 0.000016792092341838<br>USDC 129.265591154971 | | | |
| 3.1.597910 | ZACHARY STOUT | ADDRESS REDACTED | | | ADA 23818.178218197S<br>BTC 0.33425447522235J2<br>CEL 7.40712158783887<br>DOT 949.191985037707<br>ETH 3.188481910570337<br>GUSD 0.0349799934712169<br>PAXG 0.002967265666579J23<br>USDC 6.71192616315984 | CEL 0.000000974585B85577<br>PAXG 0.0000000903532193343<br>USDC 0.0097224909962288B | | |
| 3.1.597911 | ZACHARY SUTHERLAND | ADDRESS REDACTED | | | BTC 0.01768946549315J45 | | | |
| 3.1.597912 | ZACHARY SUTTON | ADDRESS REDACTED | | | BTC 0.3255038272565J42<br>ETH 3.881787268536J63<br>SGB 766.45388185469<br>XRP 5013.672672159864 | | | |
| 3.1.597913 | ZACHARY SWAIN | ADDRESS REDACTED | | | BTC 0.000117951111979943<br>MATIC 194.561961398662<br>USDC 0.1151578988659198 | | | |
| 3.1.597914 | ZACHARY SWART | ADDRESS REDACTED | | | ETH 1.38341747680I64<br>MATIC 761.460691875747 | | | |
| 3.1.597915 | ZACHARY SWEENEY | ADDRESS REDACTED | | | SNX 20.0263294623225<br>ADA 856.87477664357J3<br>BTC 0.00054515968691023<br>CEL 833.7647248481S8 | | | |
| 3.1.597916 | ZACHARY SWEITZER | ADDRESS REDACTED | | | MATIC 102.543167451894 | | | |
| 3.1.597917 | ZACHARY SWENSRUDE | ADDRESS REDACTED | | | BTC 0.01715061237S7178<br>ETH 1.03063948929165<br>USDC 0.1745503905699J19 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597918 | ZACHARY SYED | ADDRESS REDACTED | | | BAT 17.26606496058 <br> CEL 55.64180371285 <br> COMP 0.00062281247425013 <br> DASH 0.24674150223677 <br> EOS 2.96522564391532 <br> ETH 0.00011859926531 <br> MANA 188.69696733820 <br> MCDAI 3D <br> SNX 7.31576585908092 <br> UNI 21.01163307871 <br> ZEC 0.00000000029646514 | | | |
| 3.1.597919 | ZACHARY SZCZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.00000157217464670 <br> USDC 0.030438015841499 | | | |
| 3.1.597920 | ZACHARY TACKETT | ADDRESS REDACTED | | | LTC 3.60015597158699E-06 | | | |
| 3.1.597921 | ZACHARY TALBOT | ADDRESS REDACTED | | | BTC 0.00000218821374535 <br> DOT 0.0152104743205287 <br> ETH 0.000029878091337998 <br> LINK 0.01603807086209912 <br> MATIC 0.16766528812779 <br> USDC 4.88678290768691 | ETH 0.000000037329506712a | | |
| 3.1.597922 | ZACHARY TARNOPOL | ADDRESS REDACTED | | | BTC 0.00172416947624E6 <br> ETH 0.04375644895200314 | | | |
| 3.1.597923 | ZACHARY TATE TAYLOR | ADDRESS REDACTED | | | BCH 2.31651439472569 <br> BSV 0.07315078609674629 <br> BTC 0.69263883565687S <br> DOT 5.97265008094691 <br> ETH 13.7483434215641 <br> LINK 41.58121447887225 <br> LTC 10.59818595256838 <br> USDC 10496.2892402506 | BTC 0.00208963 | | |
| 3.1.597924 | ZACHARY TATTERSALL-HILL | ADDRESS REDACTED | | | BTC 0.24010373168256 <br> ETH 5.49203088476559 <br> USDC 26096.2564561246 | | | |
| 3.1.597925 | ZACHARY TAYLOR | ADDRESS REDACTED | | | ETH 0.00125832387S211 <br> MATIC 0.09883710541229611 <br> USDC 0.6675403319014133 <br> XLM 46.1785721761458 | | | |
| 3.1.597926 | ZACHARY TAYLOR | ADDRESS REDACTED | | | BTC 0.00000046450741797 | | | |
| 3.1.597927 | ZACHARY TAYLOR BURNAM | ADDRESS REDACTED | | | USDC 0.5281985234030S7 | | | |
| 3.1.597928 | ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | | | AVAX 0.0155006238120064 <br> BTC 0.00002060424439084 <br> GUSD 1.36980560036695 | BTC 0.00121788453002651 <br> GUSD 0.00917694790202962 | | |
| 3.1.597929 | ZACHARY TAYLOR TYSON | ADDRESS REDACTED | | | BCH 0.32040025430359S <br> BSV 0.09407728394436646 <br> BTC 0.2731905473954449 <br> ETH 0.24685192984826 <br> LUNC 1.05489189733556 <br> MATIC 111.21613195833B | BTC 0.00048491901B523907 | | |
| 3.1.597930 | ZACHARY TAYLOR WESTON | ADDRESS REDACTED | | | | ADA 161.156037 <br> BTC 0.00297330213645731 <br> ETH 1.20242592 <br> LINK 11.57057388 <br> MANA 38.01976166 <br> MATIC 190.73672617 <br> XTZ 51.342922 | | |
| 3.1.597931 | ZACHARY TEGELS | ADDRESS REDACTED | | | AAVE 0.00116421812486214 <br> ADA 0.0243130950335214 <br> BTC 0.00012579469450082E2 <br> CEL 202.741570932955 <br> ETH 0.00144154345965045 <br> MATIC 0.29583574370369 <br> USDC 0.304791754177969 | BTC 0.00000017464950519 <br> ETH 0.00000007678224S917 <br> MATIC 0.00000087431S6675441 | | |
| 3.1.597932 | ZACHARY TENKIN | ADDRESS REDACTED | | | MATIC 1.91500961649451 | | MATIC 1853.95854101881 | |
| 3.1.597933 | ZACHARY TERRELL | ADDRESS REDACTED | | | BTC 0.00000197408997S552 <br> GUSD 0.645315117776104 <br> USDC 58.06624547910072 | | | |
| 3.1.597934 | ZACHARY TESSEL | ADDRESS REDACTED | | | ADA 954.390709441577 <br> BTC 0.00119781579393S7 <br> ETH 0.53781637S884367 <br> MATIC 273.114026691769 <br> SGB 77.2836260072b1 <br> USDC 265.688411325777 <br> XRP 505.541422161599 | | | |
| 3.1.597935 | ZACHARY THEBERGE | ADDRESS REDACTED | | | SOL 55.39318931200S7 | | | |
| 3.1.597936 | ZACHARY THIBODEAUX | ADDRESS REDACTED | | | COMP 0.0219859141031025 <br> ETH 0.00306088724696347 <br> LINK 0.35008667711179 <br> XLM 26.47769767S4353 | | | |
| 3.1.597937 | ZACHARY THOMAS ABEEL | ADDRESS REDACTED | | | AVAX 0.00236582529386803 <br> BTC 0.00000104516408S1394 | AVAX 0.01464764588569285 <br> BTC 0.00000050395120703S | | |
| 3.1.597938 | ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | | | BTC 0.00000163962950533B <br> CEL 0.1528931959072666 <br> ETH 0.00129100324501295 <br> XRP 50.00034156660367 | | | |
| 3.1.597939 | ZACHARY THOMASON | ADDRESS REDACTED | | | ADA 1.07496150021818 | | | |
| 3.1.597940 | ZACHARY THOMPSON | ADDRESS REDACTED | | | BTC 0.00013432960977009S <br> BTC 0.00000062546854687 | | | |
| 3.1.597941 | ZACHARY TIFFANY | ADDRESS REDACTED | | | USDC 2.28351872623456 | | | |
| 3.1.597942 | ZACHARY TIFT | ADDRESS REDACTED | | | MATIC 106.005527980585 | | | |
| 3.1.597943 | ZACHARY TIMBERS | ADDRESS REDACTED | | | SOL 0.30474839443467b | | | |
| 3.1.597944 | ZACHARY TITTLE | ADDRESS REDACTED | | | CEL 0.00226760686972061 <br> BTC 0.00001594385742307S2 <br> MATIC 0.33749580094661 | BTC 0.0000000061705389947 | | |
| 3.1.597945 | ZACHARY TODD | ADDRESS REDACTED | | | BTC 0.00075168176740728 <br> ETH 1.06573665217693 <br> LTC 0.0792111771051364 <br> XLM 324.75334768727 | | | |
| 3.1.597946 | ZACHARY TODD BAKER | ADDRESS REDACTED | | Yes | ADA 255.419253701893 <br> BTC 0.00360639270210223 <br> DOT 15.3948189153887 <br> ETH 0.11279414285024B <br> MATIC 152.156156345386 | BTC 0.00036789544S649417 | | BTC 0.01020042494450225 |
| 3.1.597947 | ZACHARY TODD MOORE | ADDRESS REDACTED | | | AVAX 0.09987121541049384 <br> BTC 0.000154052579671852 <br> MATIC 0.60691443731658B <br> SOL 0.17664441790749B | BTC 0.000000075182013A <br> SOL 0.00000000017565350A | | |
| 3.1.597948 | ZACHARY TOLSON | ADDRESS REDACTED | | | BTC 0.00000045009961460S <br> ETH 0.000119707754311117 | | | |
| 3.1.597949 | ZACHARY TOMLIN | ADDRESS REDACTED | | | ADA 230.918123521536 <br> BTC 0.2261187641507218 <br> DOT 29.5707791996599 <br> ETH 1.36960183141933 <br> LINK 25.28747413948S <br> SNX 54.366764666228 | | | |
| 3.1.597950 | ZACHARY TORRES | ADDRESS REDACTED | | | BTC 0.020425607431931212 <br> COMP 0.00053045126513150Z <br> XLM 0.38521939763581? | | | |
| 3.1.597951 | ZACHARY TRACY | ADDRESS REDACTED | | | BTC 0.23122090463271 <br> BUSD 2.475509770554435 <br> ETH 2.1237341270B199 <br> LTC 0.0085715710136166s <br> MCDAI 0.01835175404702O1 | | | |
| 3.1.597952 | ZACHARY TRASK | ADDRESS REDACTED | | | ADA 0.17826124784542S <br> BTC 0.00224855718158872 <br> USDC 3973.271884699s2 | | | |
| 3.1.597953 | ZACHARY TREADWAY | ADDRESS REDACTED | | | USDC 0.58347898515374t | | | |
| 3.1.597954 | ZACHARY TRELZ | ADDRESS REDACTED | | Yes | BTC 0.0943129840034853 <br> SOL 7.5808106362A2 <br> USDC 17.298685673609S | | | BTC 0.0957139935461064 |
| 3.1.597955 | ZACHARY TRIMBLE | ADDRESS REDACTED | | | BAT 0.1498426337105B1 <br> GUSD 0.01274542353560S7 <br> USDC 0.1245697771B0214 | | | |
| 3.1.597956 | ZACHARY TRIONFO | ADDRESS REDACTED | | | BTC 0.00000076249505S289 <br> ETH 0.000618009642701528 <br> LINK 0.0047797159854600S <br> SGB 119.509540708524 <br> XRP 0.35306348337070S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597957 | ZACHARY TROTMAN | ADDRESS REDACTED | | Yes | AAVE 0.00539646790620572<br>ADA 0.000855841632554465<br>BTC 0.0559082791302405<br>KNC 0.0330496891133066<br>MANA 0.0760247593838256<br>MATIC 5.2015862777205<br>USDC 4.99811569860293<br>XRP 854.946141 | BTC 0.029300643869359 | | ADA 35959.2754984034 |
| 3.1.597958 | ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | | | AAVE 3.67344762885615<br>BTC 0.096006547018921 | | | |
| 3.1.597959 | ZACHARY TRZCIENSKI | ADDRESS REDACTED | | | USDT ERC20 0.220129253949372 | | | |
| 3.1.597960 | ZACHARY TUCKER | ADDRESS REDACTED | | | BTC 0.0385556763846118 | | | |
| 3.1.597961 | ZACHARY TURNER | ADDRESS REDACTED | | | ETH 0.198389956642605<br>BTC 0.00000809676195709A<br>ETH 0.000516139831166618<br>SNX 173.78923373553 | | | |
| 3.1.597962 | ZACHARY TURNER | ADDRESS REDACTED | | | AAVE 10.0893838823516<br>ADA 27261.779923229<br>AVAX 45.6984647908729<br>BTC 0.0398825751962263<br>DOT 1183.00213157743<br>ETH 15.996649857646B<br>LINK 603.301893072461<br>LUNC 724.560367049919<br>MATIC 11266.6435639713<br>SOL 0.130733986230057<br>SUSHI 152.453301666875 | SOL 0.000000000528804245 | | |
| 3.1.597963 | ZACHARY TURNER | ADDRESS REDACTED | | | BTC 0.23265112427664S<br>CEL 63.4060689819089<br>ETH 3.038313661238S | | | |
| 3.1.597964 | ZACHARY TWITTY | ADDRESS REDACTED | | | BTC 0.00120259518788678<br>ETH 0.0682861917610723 | | | |
| 3.1.597965 | ZACHARY TYLER | ADDRESS REDACTED | | | BAT 0.03450425<br>ETH 0.0000022 | | | |
| 3.1.597966 | ZACHARY TYLER HENNING | ADDRESS REDACTED | | | BTC 0.036890822070154A<br>LINK 0.092339524504759Z<br>USDC 0.0634073968570557 | BTC 0.00281795131890767<br>LINK 0.000644221833393727 | | |
| 3.1.597967 | ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | | | ADA 758.906540681071<br>AVAX 1.27645241254807<br>BTC 0.00243621485751106<br>DOT 15.763527121141B7<br>ETH 0.034193945558621<br>MANA 85.0566435251649<br>MATIC 379.072556259002<br>SOL 0.546392069792A<br>USDC 308.700591897017<br>XTZ 35.2647190159654 | ADA 3.370597 | | |
| 3.1.597968 | ZACHARY TYLER RUSSELL | ADDRESS REDACTED | | | AVAX 80.574763413764<br>BTC 0.00125439828861505<br>DOT 16.376418123842 | | | |
| 3.1.597969 | ZACHARY VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.00118954765875794<br>ETH 0.1202689538040S<br>SNX 5.14143473143681 | | | |
| 3.1.597970 | ZACHARY VANASEN | ADDRESS REDACTED | | | ADA 978.5775115822214<br>BTC 0.067658554640768S<br>ETH 1.513647479516 | | | |
| 3.1.597971 | ZACHARY VANDEN BOSCH | ADDRESS REDACTED | | | BTC 0.000019741657110678 | | | |
| 3.1.597972 | ZACHARY VANDERENDE | ADDRESS REDACTED | | | CEL 0.125762230378A1 | | | |
| 3.1.597973 | ZACHARY VANGINHOVEN | ADDRESS REDACTED | | | LINK 0.0409048547395747 | | | |
| 3.1.597974 | ZACHARY VAVREK | ADDRESS REDACTED | | | BSV 2.84205430956378<br>USDC 10856.0252075432 | | | |
| 3.1.597975 | ZACHARY VEILLEUX | ADDRESS REDACTED | | | BTC 0.0766878504174688<br>ETH 0.23149639438102 | | | |
| 3.1.597976 | ZACHARY VICTOR GUZIEWICZ | ADDRESS REDACTED | | | BTC 0.00007007065159092S<br>USDC 1135.77091308114 | | | |
| 3.1.597977 | ZACHARY VIVIER | ADDRESS REDACTED | | | BTC 0.0000208971234507631<br>USDC 0.8506562627221S<br>XLM 0.12278460685797Z | BTC 0.00052673440494441 | | |
| 3.1.597978 | ZACHARY VOLTZ | ADDRESS REDACTED | | | BTC 0.08275021919811249<br>ETH 0.1471298107826591 | | | |
| 3.1.597979 | ZACHARY VON FELTEN | ADDRESS REDACTED | | | BTC 0.0066906598830189S<br>USDC 1037.00082786114 | | | |
| 3.1.597980 | ZACHARY VON IDERSTEIN | ADDRESS REDACTED | | | BTC 0.0012072834966004<br>LINK 0.0833272537310803<br>SGB 544.489641766Z<br>USDC 64.607810359003<br>XRP 2.906512128561 | USDC 40064.392199305 | | |
| 3.1.597981 | ZACHARY VOWLES | ADDRESS REDACTED | | | BTC 0.00414388449155593<br>CEL 3.12276056664404 | | | |
| 3.1.597982 | ZACHARY VOYNOW | ADDRESS REDACTED | | | ADA 0.23589269542392S<br>BTC 0.0000013854930891T<br>MATIC 4.18529792147511 | | | |
| 3.1.597983 | ZACHARY W JEMMOTT JR | ADDRESS REDACTED | | | ADA 895.75463872214G<br>AVAX 6.40948408022598<br>BTC 0.01163203100973A6<br>DOT 0.000538882271667655<br>ETH 0.344140278202325<br>LINK 0.0090163635896876<br>MATIC 1239.12245124573<br>SOL 8.344105077000B8 | | | |
| 3.1.597984 | ZACHARY WACHOLTZ | ADDRESS REDACTED | | | ADA 278.625835039235<br>BTC 0.0000032348876141446<br>DOT 365.389682661875<br>ETC 2.05464376108916<br>ETH 2.364269006267S9<br>LINK 0.01994930286062922<br>USDC 0.009920651660601588 | DOT 1 | | |
| 3.1.597985 | ZACHARY WALK | ADDRESS REDACTED | | | BTC 0.00217588823759713<br>GUSD 0.005461593462201039<br>USDC 13190.7573860063 | | | |
| 3.1.597986 | ZACHARY WALKER | ADDRESS REDACTED | | | BTC 0.000674385302A7249<br>CEL 3.11965142440416<br>LTC 0.00823595693118Z9 | | | |
| 3.1.597987 | ZACHARY WALLACE | ADDRESS REDACTED | | | ADA 0.460404302973093<br>BTC 0.000000505934183142<br>DOT 0.00396098817504112<br>ETH 0.00012241693023472<br>SNX 0.118765855128806<br>XLM 82.195232758480J | | | |
| 3.1.597988 | ZACHARY WALTER | ADDRESS REDACTED | | | BTC 0.000699445576346S3<br>ETH 0.0250956074643701<br>LINK 0.38751274251532B<br>SGB 7037.78239443224<br>USDT ERC20 7.85159794726 | XRP 0.0000000946600329076 | | |
| 3.1.597989 | ZACHARY WALTERS | ADDRESS REDACTED | | | BTC 0.04119742607299938<br>ETH 0.378716336047614<br>MANA 517.10249791433<br>XLM 0.328796547106624 | | | |
| 3.1.597990 | ZACHARY WASLI | ADDRESS REDACTED | | | BTC 0.0001825257957423553<br>MATIC 1091.29911483087<br>USDC 8.85934942866429 | BTC 0.0000000000904245428 | | |
| 3.1.597991 | ZACHARY WATERHOUSE | ADDRESS REDACTED | | | LTC 0.0006072557277743755<br>MATIC 0.2083699074005G9 | | | |
| 3.1.597992 | ZACHARY WATSON | ADDRESS REDACTED | | | DOT 0.0254521722781483<br>ETH 0.000179591853950182 | | | |
| 3.1.597993 | ZACHARY WEAVER | ADDRESS REDACTED | | | BTC 0.0000836101462151S<br>GUSD 0.005107275546059S3 | | | |
| 3.1.597994 | ZACHARY WEISBERG | ADDRESS REDACTED | | | BTC 0.02602907129472J7<br>ETH 0.375632256239159<br>LTC 1.18498541180958 | | | |
| 3.1.597995 | ZACHARY WEISENTHAL | ADDRESS REDACTED | | | BTC 0.000021392714863973 | | | |
| 3.1.597996 | ZACHARY WEISS | ADDRESS REDACTED | | | ETH 0.031114880745J902 | | | |
| 3.1.597997 | ZACHARY WELCH | ADDRESS REDACTED | | | BAT 0.195860736474B6<br>BTC 0.00015560845582787<br>ETH 0.0000453058585787J6<br>KNC 0.010048342145703Z<br>LINK 8.73342143330744<br>PAX 0.882895979338415<br>SGB 58.95842844310S2<br>USDC 22.7727725428531<br>XRP 385.67003094792G | BTC 0.0000000032165524S1<br>PAX 69.57<br>USDC 0.6 | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4291 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.597998 | ZACHARY WENDLER | ADDRESS REDACTED | | | BTC 0.01596451905.0529 MATIC 247.98514512018899 USDC 0.2102239463746 72 | | | |
| 3.1.597999 | ZACHARY WERNER | ADDRESS REDACTED | | | BTC 0.017443404729 6172 | | | |
| 3.1.598000 | ZACHARY WHITAKER | ADDRESS REDACTED | | Yes | ETH 1.06732152520103 | | BTC 0.0009442779832 57357 | BTC 3.2108741604 9019 |
| 3.1.598001 | ZACHARY WHITE | ADDRESS REDACTED | | | CEL 1.0664572337182 | | | |
| 3.1.598002 | ZACHARY WICKHAM | ADDRESS REDACTED | | | BTC 0.00000001649774 7557 ETH 0.00037856903830 0998 MCDA 0.3323830781788 83 SNX 0.1725767515646 789 USDC 1.47167153318 13 | | | |
| 3.1.598003 | ZACHARY WIEBE | ADDRESS REDACTED | | | BTC 0.000018794037320962 USDC 0.00000439385193 45821 XLM 0.36069087443 1971 | | | |
| 3.1.598004 | ZACHARY WILDES | ADDRESS REDACTED | | | CEL 1.0517013025422 4 | | | |
| 3.1.598005 | ZACHARY WILDES | ADDRESS REDACTED | | | BTC 0.000003447733171997 CEL 4.9564770381237 4 ETH 0.000142986739001054 USDC 0.0637307502174 524 | | | |
| 3.1.598006 | ZACHARY WILDES | ADDRESS REDACTED | | | BTC 0.000555446286518 396 | | | |
| 3.1.598007 | ZACHARY WILHELM | ADDRESS REDACTED | | | BTC 0.000000007759620543 | | | |
| 3.1.598008 | ZACHARY WILHELM | ADDRESS REDACTED | | | BTC 0.000029101376926859 ETH 0.000344966874972 9 | | | |
| 3.1.598009 | ZACHARY WILLIAM MOORE | ADDRESS REDACTED | | | XRP 0.043402529981281 6 | | | |
| 3.1.598010 | ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | | | BTC 0.00350002573719218 ETH 54.0543296932312 MATIC 18102.1709935727 UNI 96.241409459793 | CEL 46.57909043991335 | | |
| 3.1.598011 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | GUSD 2.43520849674724 MATIC 0.66361327882 5026 MCDAI 0.4434432294 25946 XLM 23.8591720334133 | | | |
| 3.1.598012 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0014762830620971 USDC 5.855567711109 137 | USDC 3029.24355912852 | | |
| 3.1.598013 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.061453 CEL 95.5896814707998 ETH 0.576639285734897 LTC 31.73934 XRP 746.157289 | | | |
| 3.1.598014 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000182771247673959 | | | |
| 3.1.598015 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | USDC 0.50141025993 8279 | | | |
| 3.1.598016 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | MATIC 1539.12562730785 | | | |
| 3.1.598017 | ZACHARY WILLIAMS | ADDRESS REDACTED | | | CEL 0.064023989611446 | | | |
| 3.1.598018 | ZACHARY WILSON | ADDRESS REDACTED | | | ADA 1581.84528795999 BTC 0.125776878856792 MATIC 146.35708262085 8 | | | |
| 3.1.598019 | ZACHARY WILSON | ADDRESS REDACTED | | | CEL 0.2647630928063 ETH 0.000456871399045086 | | | |
| 3.1.598020 | ZACHARY WINECOFF | ADDRESS REDACTED | | | BTC 0.332124562672168 DOT 0.122376005383506 GUSD 5.39801617067997 LINK 0.058961017090 0633 MATIC 0.876087107349791 USDC 0.594753171933 66 | | DOT 0.0000000000656571971 LINK 0.00000000888512 25589 | |
| 3.1.598021 | ZACHARY WINN | ADDRESS REDACTED | | | CEL 1.09945509998105 | | | |
| 3.1.598022 | ZACHARY WISCHLER | ADDRESS REDACTED | | | BAT 0.560108443346 07 BSV 0.000119328155183 82 BTC 0.000004450361327202 ETH 0.000007521420112886 GUSD 0.004342870229 12296 LINK 0.025696397091 3638 LTC 0.001158034232 57274 SGB 38.8328855796 844 UNI 0.011175442348 0901 USDC 0.033076340500 8253 XLM 1.36889668869043 XRP 0.21606949977740 1 | | | |
| 3.1.598023 | ZACHARY WITT | ADDRESS REDACTED | | | BCH 0.492789151726175 BTC 0.015185047954551 2 ETH 0.098211836704 3833 LTC 0.293001284451 75 MATIC 414.96427873426 1 XLM 86.89029670346 7 | | | |
| 3.1.598024 | ZACHARY WITTHOEFT | ADDRESS REDACTED | | | BTC 0.001747542816626 55 MATIC 0.267876782980 028 | | | |
| 3.1.598025 | ZACHARY WOLFENDEN | ADDRESS REDACTED | | | BTC 0.00186751059005 14 DOT 15.0011480934686 ETC 18.03039453680 45 ETH 0.411035616130 9636 XLM 42.02877736888 28 | | BTC 0.0022901718317 5677 | |
| 3.1.598026 | ZACHARY WONG | ADDRESS REDACTED | | | ADA 0.343265360987929 BNB 0.002815129235 89112 BTC 0.001218177718 96425 ETH 0.190623654043 36 MATIC 3150.93330586445 MCDAI 0.001647984715599995 SNX 0.000139379172 164885 TAUD 1.09927729312 74 USDT ERC20 26949.91935583 56 | | | |
| 3.1.598027 | ZACHARY WONG | ADDRESS REDACTED | | | ADA 383.696804025334 BTC 0.420705119836424 ETH 3.50283463334863 LTC 3.2295638755768 4 USDC 649.86770083128 7 XLM 5754.089157316 875 | | | |
| 3.1.598028 | ZACHARY WONG | ADDRESS REDACTED | | | CEL 3.26781415267271 | | | |
| 3.1.598029 | ZACHARY WONG | ADDRESS REDACTED | | | BTC 0.000000193849276491 CEL 0.012793337448 7091 DOT 0.00746821362699 697 ETH 0.000019861327 4652 USDC 0.01860110793021831 XLM 0.10674857026 8204 XRP 0.095452751945 83346 | | | |
| 3.1.598030 | ZACHARY WOOD | ADDRESS REDACTED | | | BTC 0.000003462622452249 ETH 2.40725678125739 8.05 | | | |
| 3.1.598031 | ZACHARY WORLEY | ADDRESS REDACTED | | | USDC 56.19893786577 55 | | | |
| 3.1.598032 | ZACHARY WRIGHT | ADDRESS REDACTED | | | BTC 0.023657158147671 7 | | | |
| 3.1.598033 | ZACHARY WRIGHT | ADDRESS REDACTED | | | BTC 0.000000622548997 3835 ETH 0.000114533686655616 | BTC 0.0000000337055720456 ETH 0.0000005568198 2946 | | |
| 3.1.598034 | ZACHARY XI WIN CHAN | ADDRESS REDACTED | | | BNB 1.45069701586659 CEL 3.9060465144 5053 XRP 1070.567717 | | | |
| 3.1.598035 | ZACHARY YACKENCHICK | ADDRESS REDACTED | | | BTC 0.017141795218091 3 | | | |
| 3.1.598036 | ZACHARY YONG BOON BIN | ADDRESS REDACTED | | | BTC 2.66993328545999 5.06 ETH 2.01517520237435 MATIC 0.293454689522561 | | | |
| 3.1.598037 | ZACHARY YOUNG | ADDRESS REDACTED | | | BTC 0.010773082174 03009 USDC 236.55780711405 | | | |
| 3.1.598038 | ZACHARY YOUNG | ADDRESS REDACTED | | | CEL 1.08526381041886 | | | |
| 3.1.598039 | ZACHARY ZARENSKI | ADDRESS REDACTED | | | BTC 0.00013760828268659 USDC 1.7836425903891 2 | BTC 0.0000000054769105 47 USDC 0.0000005850608 16509 | | |
| 3.1.598040 | ZACHARY ZELL | ADDRESS REDACTED | | | AAVE 1.07026323366065 BTC 0.00136707601580372 CEL 1.14319863768114 DASH 9.60588914124807 LTC 0.024041768756 0984 UMA 35.03696620336 3 USDC 63.7529027703 69 | | | |
| 3.1.598041 | ZACHARY ZELLER | ADDRESS REDACTED | | | BTC 0.001230722412 90275 MATIC 1375.811508796 78 USDC 0.00000960610 492851 XLM 0.000006031496 95693 | | | |
| 3.1.598042 | ZACHARY ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.000047172207159 9 | | | |
| 3.1.598043 | ZACHARY ZWICK | ADDRESS REDACTED | | | CEL 0.10600475785453 | | | |
| 3.1.598044 | ZACHÉE GAËL TAYA NGUEMO | ADDRESS REDACTED | | | USDT ERC20 215.827230612951 CEL 0.03788372851337 5 ETH 0.00157575765306994 | | | |
| 3.1.598045 | ZACHERIA COBOS | ADDRESS REDACTED | | | ETH 0.012758349449 6751 XLM 0.164073854538 5121 | | | |
| 3.1.598046 | ZACHERY BIELICKI | ADDRESS REDACTED | | | BTC 0.000007125428967 3403 LTC 0.000202048031024 9617 | | | |
| 3.1.598047 | ZACHERY BONDARENKO | ADDRESS REDACTED | | | BTC 0.000461815640778372 ETH 0.000590419815227 383 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598048 | ZACHERY BYRD | ADDRESS REDACTED | | | BTC 0.000893446770519785<br>BUSD 0.438507397475793<br>ETH 0.000081417230292754<br>USDC 0.285735897531165<br>USDT ERC20 26.030014527250 | | | |
| 3.1.598049 | ZACHERY CHAPPELL | ADDRESS REDACTED | | | ADA 19.557644852315 4<br>BTC 0.011877191528207 4<br>ETH 0.2186107083231 61<br>MATIC 677.360362195 56<br>SNX 5.666678531665 57 | | | |
| 3.1.598050 | ZACHERY CONNOLLY | ADDRESS REDACTED | | | MATIC 0.15965410762900 1 | | | |
| 3.1.598051 | ZACHERY CONNOLLY | ADDRESS REDACTED | | | BAT 0.020368828448106 1<br>BCH 0.000074685061313334<br>BTC 0.000013359148147<br>ETC 0.000872162048364 22<br>ETH 0.000301884253243107<br>LTC 0.0000118549443998 04<br>MATIC 0.000438742404037 42<br>XLM 0.087862849231307 9 | | | |
| 3.1.598052 | ZACHERY DAVID TINSLEY | ADDRESS REDACTED | | Yes | BNB 2.409<br>BTC 2.004892971289 97<br>ETH 2.08512656851613<br>LINK 79.2290644458251<br>SOL 16.8162158100 96<br>USDC 2042.571015135 04 | USDC 7.46 | | BTC 1.48177573997348 |
| 3.1.598053 | ZACHERY DAVIS | ADDRESS REDACTED | | | BTC 0.001153744935144 66<br>ETH 2.047424995570 08<br>MATIC 1160.06286737415<br>XRP 3418.078 | | | |
| 3.1.598054 | ZACHERY DAY | ADDRESS REDACTED | | | BTC 0.000028448094154025<br>EOS 0.000070679820768 75 | BTC 0.0000000093966697 42 | | |
| 3.1.598055 | ZACHERY DOLLY | ADDRESS REDACTED | | | BTC 0.367878741041146<br>CEL 0.500287792181993<br>ETH 8.3854781544984 8<br>LINK 7.26381290902199 E-05<br>LTC 2.1863776527612 3<br>OMG 0.296754108772 02<br>SNX 0.318764135943157<br>USDC 31968.305986081<br>USDT ERC20 0.028220920847176<br>XRP 2080.2734763446 6 | USDT ERC20 0.0000003662106 1809 | | |
| 3.1.598056 | ZACHERY EVERHART | ADDRESS REDACTED | | | ETH 0.000072445267383931<br>ZRX 0.0291387951054036 | | | |
| 3.1.598057 | ZACHERY GASMI | ADDRESS REDACTED | | | BTC 0.23964660231378<br>CEL 0.228940080479685<br>COMP 0.179586496001754<br>ETH 1.56380849548885<br>LTC 3.066009867459 2<br>XLM 125.264185362964 | | | |
| 3.1.598058 | ZACHERY HAZELL | ADDRESS REDACTED | | | ADA 6.086793279931 64<br>BTC 0.00998624385441326<br>DOT 3.86938677064094<br>ETH 0.060714218955270 7<br>LINK 1.38115568710115<br>MANA 15.4394917062851<br>MATIC 84.8670066741185 | | | |
| 3.1.598059 | ZACHERY KROLL | ADDRESS REDACTED | | | XRP 74.6175 | | | |
| 3.1.598060 | ZACHERY LOWMAN | ADDRESS REDACTED | | | BTC 0.000116704463851261<br>USDC 102.498770075 72 | SNX 0.09455705635626 8<br>USDC 31.927 | | |
| 3.1.598061 | ZACHERY M PETERS | ADDRESS REDACTED | | | ADA 0.000893059250178779<br>BTC 0.000003182938712 01<br>DOT 0.000440029810828533<br>ETH 0.000016798079700 05<br>USDC 0.005535642164704 33 | ADA 0.661509258378 42<br>BTC 0.00000003442250643<br>DOT 0.00034534480456131<br>ETH 0.0000004446022252923<br>USDC 3.713037748795 89 | | |
| 3.1.598062 | ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | | | AAVE 0.000898079696144 34<br>ADA 0.696293705833847<br>BTC 0.000000318655784958<br>DOT 0.0135514002672939<br>ETH 0.000005910685304579<br>MATIC 413.7870616587 08<br>UNI 0.025893335040 9006<br>USDC 8790.99010635207 | | | |
| 3.1.598063 | ZACHERY NAMEY | ADDRESS REDACTED | | | MATIC 0.136607881002 59 | | | |
| 3.1.598064 | ZACHERY NOFFSINGER | ADDRESS REDACTED | | | BTC 0.008339946412246 5<br>ETH 0.0029740663 | | | |
| 3.1.598065 | ZACHERY NOTZ | ADDRESS REDACTED | | | BTC 0.00973493582373324 | | | |
| 3.1.598066 | ZACHERY RAY MILLER | ADDRESS REDACTED | | | ADA 1807.83512755255<br>AVAX 2.827366555714 08<br>ETH 0.713547111253624<br>MATIC 650.175008448424<br>USDC 3.0961366288342 6 | BTC 0.0016357279474715<br>USDC 3292.56 | | |
| 3.1.598067 | ZACHERY SCHUBERT | ADDRESS REDACTED | | | BTC 0.00127485976542 58<br>CEL 14.6405293649759<br>LINK 16.5154020 2<br>SUSHI 68.9099081 2<br>UNI 10.45460209<br>XLM 404.829367 5 | | | |
| 3.1.598068 | ZACHERY SHULTZ | ADDRESS REDACTED | | | ADA 828.123341783295<br>AVAX 3.557621333774 25<br>BTC 0.00429145439466 299<br>MATIC 495.223805459584<br>USDC 3.693850944561 02 | | | |
| 3.1.598069 | ZACHERY SOUTER | ADDRESS REDACTED | | | BTC 5.44609066187129E-05<br>DOT 0.117985683947385<br>ETH 0.006841469087164 4<br>LTC 0.145999744702153<br>MATIC 1.015116373813 98 | | | |
| 3.1.598070 | ZACHERY STARRETT | ADDRESS REDACTED | | | ADA 29.362195492683<br>BCH 0.000777281312053 52<br>BTC 0.002113923353641 28<br>DOGE 326.566708665426<br>ETH 0.031700663220609 8<br>LTC 0.00233463420453017<br>XLM 333.71428467 8685 | BCH 0.00005082 | | |
| 3.1.598071 | ZACHERY STEPHENS | ADDRESS REDACTED | | | BTC 0.214739595176078<br>USDC 12647.2369963103 | | | |
| 3.1.598072 | ZACHERY SURBECK | ADDRESS REDACTED | | | BTC 0.00212654811314191<br>LINK 0.192553753494803<br>MATIC 1108.78503608276 | | | |
| 3.1.598073 | ZACHERY VAUGHN | ADDRESS REDACTED | | | CEL 1.07423004512262 | | | |
| 3.1.598074 | ZACHERY VIVERAS | ADDRESS REDACTED | | | BTC 0.00259131930082159<br>CEL 1.98821963817676<br>ETC 17.00042<br>USDT ERC20 5.26788516785831 | | | |
| 3.1.598075 | ZACHERY WERNIMONT | ADDRESS REDACTED | | | BTC 0.2927936164055 26<br>ETH 1.10987239454428<br>MATIC 77.4086173172158<br>SOL 11.9835074432472 | | | |
| 3.1.598076 | ZACHERY WYDICK | ADDRESS REDACTED | | | ADA 19.4503678452756<br>BTC 0.000003069353132176<br>CEL 22317.9505233685<br>ETH 33.990070764 7006<br>MCDAI 10.0851650284265<br>SGB 3991.10775770064 | ADA 35.0276448711724<br>BTC 0.000001091409699672<br>CEL 18863.9940486202<br>MCDAI 264.9666793401 48<br>XRP 0.0000000892497575565 | | |
| 3.1.598077 | ZACHERY ZAVALA | ADDRESS REDACTED | | | BTC 0.044602054772039<br>ETH 0.68223123640145 1 | | | |
| 3.1.598078 | ZACHRY THEIS | ADDRESS REDACTED | | | BTC 0.00109815083671254<br>ETH 0.000114565415044349 | | | |
| 3.1.598079 | ZACK ALEXANDER | ADDRESS REDACTED | | | BTC 0.0013432542595869<br>DOT 15.6942445365768 | | | |
| 3.1.598080 | ZACK ALMEIDA | ADDRESS REDACTED | | | BTC 0.000176129800510201<br>ETH 0.000760901658814681<br>GUSD 6.50130138157174<br>MCDAI 0.000877857295423555 | BTC 0.1226302622862 22<br>ETH 0.48936611418367<br>GUSD 3645.91419732351<br>MCDAI 0.75201232223871 3 | | |
| 3.1.598081 | ZACK ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.667171018061719<br>ADA 113.090943864815<br>BTC 0.069317403217726<br>DOT 12.9707623327 6665<br>ETH 0.426836982913845<br>LINK 11.9031355968522<br>MATIC 241.805566972 82<br>SOL 7.10339680278368 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598082 | ZACK BABBITT | ADDRESS REDACTED | | | ADA 84.90698143164819 LINK 1.36907458710295 XLM 24.604194057938 | | | |
| 3.1.598083 | ZACK BANEGAS | ADDRESS REDACTED | | | XLM 18.50150810385 | | | |
| 3.1.598084 | ZACK BIGGS | ADDRESS REDACTED | | | AAVE 1.3212644264405 BTC 0.00105051761203723 DOT 16.092822304522B ETH 1.1653795663834 LINK 30.65528165966 XLM 194.9457344275607 | | | |
| 3.1.598085 | ZACK BOLDUC | ADDRESS REDACTED | | | LTC 0.189695892413B | | | |
| 3.1.598086 | ZACK BOLDUC | ADDRESS REDACTED | | | CEL 0.0149104764402284 LTC 0.000096076813540402 | | | |
| 3.1.598087 | ZACK BOMSTA | ADDRESS REDACTED | | | MATIC 0.01499251289133679 BTC 0.00077477985182174 ETH 0.0142667988667492 MCDAI 0.08310109219614478 PAX 29.782866790268 3 SNX 1.09429041586805 TUSD 29.6110362844907 USDC 0.23332352586637 USDT ERC20 0.084393182360B5202 | | | |
| 3.1.598088 | ZACK BREWER | ADDRESS REDACTED | | | ADA 195.43217733639 3 ETH 0.1426518909492 91 USDT ERC20 0.99531491468129 5 XLM 779.90661109318 3 XRP 358.8731181110 36 | | | |
| 3.1.598089 | ZACK BRUNER | ADDRESS REDACTED | | | BTC 0.0000053503958049 CEL 1.0718594827394 7 | | | |
| 3.1.598090 | ZACK CAFFERY-KERR | ADDRESS REDACTED | | | CEL 0.024640286630388 MATIC 162.32254463475 | | | |
| 3.1.598091 | ZACK COBURN | ADDRESS REDACTED | | | BTC 0.6594901995322 99 | | | |
| 3.1.598092 | ZACK COOKE | ADDRESS REDACTED | | | BTC 0.9101272983849 91 | | | |
| 3.1.598093 | ZACK DE GAFFERELLY | ADDRESS REDACTED | | | ETH 16.05419054904 96 MATIC 376.13558246740 9 | | | |
| 3.1.598094 | ZACK DOROSH | ADDRESS REDACTED | | | ADA 1116.5925054967 1 BCH 14.329500079318 BTC 0.22156356085924 2 DOT 29.3257202456341 ETH 14.1883561171398 | | | |
| 3.1.598095 | ZACK DROUILHET | ADDRESS REDACTED | | | BTC 0.1215740787215B9 COMP 0.389038806640202 ETH 0.2793614956028 21 LTC 0.33206565189296B | | | |
| 3.1.598096 | ZACK ENRIQUEZ | ADDRESS REDACTED | | | ETH 0.1136402704664 11 | | | |
| 3.1.598097 | ZACK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00000120991827742 4 ETH 0.00080945236523B4 31 | | | |
| 3.1.598098 | ZACK FLASH | ADDRESS REDACTED | | | BTC 0.0279177329198742 ETH 0.502958056846077 MCDAI 42.365069950384 | | | |
| 3.1.598099 | ZACK FOSTER | ADDRESS REDACTED | | | USDC 6951.598779523335 | | | |
| 3.1.598100 | ZACK GAINAN | ADDRESS REDACTED | | | BTC 0.00021588763645B202 SNX 3.0046386315947 | | | |
| 3.1.598101 | ZACK GOLDEN | ADDRESS REDACTED | | | XLM 323.249346332111 BTC 0.00109692919401925 CEL 141.18112814021 1 MATIC 2421.22403254836 SNX 528.941791263292 XRP 10300.28246082778 | | | |
| 3.1.598102 | ZACK GORE | ADDRESS REDACTED | | | USDC 0.712405106655148 USDT ERC20 0.6789483856694 5 | | | |
| 3.1.598103 | ZACK GREEN | ADDRESS REDACTED | | | DOT 129.612319378766 | | | |
| 3.1.598104 | ZACK HARRIS | ADDRESS REDACTED | | | USDC 0.651009771459525 BTC 0.0006189353230279 93 | BTC 1.026277998217 | | |
| 3.1.598105 | ZACK HARTMAN | ADDRESS REDACTED | | | USDC 0.291635025189834 ADA 686.386461230362 AVAX 51.754299543064 9 BTC 0.000694935533422749 CEL 1.8381608402894B ETH 0.000014868184751B8 USDC 0.000000443642536037 | | | |
| 3.1.598106 | ZACK HEARD | ADDRESS REDACTED | | Yes | BSV 0.0000391657568301B1 BTC 0.001666997654062099 EOS 0.08922426457724B5 ETH 0.0139258573923423 LINK 0.0514465451223747 LTC 0.000224020215581213 MANA 0.0097327613982481B MATIC 7.9062118584155 MCDAI 0.008549846774705 SNX 0.10064063488655 9 UNI 0.2616153117194B4 USDC 0.005273176937744273 USDT ERC20 0.175221459400491 | BSV 0.0885920956684688 BTC 0.000000005375410198 EOS 106.777287784939 ETH 0.00000158346054030B LINK 0.00018134272009128 4 LTC 5.699507523225 6 MANA 0.004401948156143 41 MATIC 0.00313900986332241 MCDAI 180.025647637834 SNX 0.00146261518221504 UNI 0.00011376831385449 USDC 5622.62009630174 USDT ERC20 114.068402094654 | | BTC 1.23992184558874 |
| 3.1.598107 | ZACK HITCH | ADDRESS REDACTED | | | BTC 0.000681796794794819 GUSD 0.05593000473284 34 XLM 45.260329634290 7 | | | |
| 3.1.598108 | ZACK HURLEY | ADDRESS REDACTED | | | BTC 0.000005780571566118 MATIC 0.03097189149256 24 SNX 0.0031814016444876 31 USDC 0.026859515743344 | BTC 0.000000000191684091 USDC 0.00000914960763449 | | |
| 3.1.598109 | ZACK HURLEY | ADDRESS REDACTED | | | ADA 0.164366201836717 BNT 44.1943447355 34 BTC 0.000030280591264846 CEL 339.294943441955 DOT 5.938271883323 76 ETH 0.000004370353275066 LINK 0.00071686513650211 SNX 0.1687392080673 28 USDC 36.753741419105 6 XLM 1368.9928374427 5 | ADA 423.650850415B BTC 0.00490424512579992 LINK 15.9953159555384 SNX 130.222764204433 USDC 20.00000053395 73 | | |
| 3.1.598110 | ZACK JACKSON | ADDRESS REDACTED | | | ADA 0.00140748975155 62 BTC 0.000005041363208105 CEL 0.367308526302594 DOT 7.82497689380239 9-05 CTC 0.00003919261534514 | | | |
| 3.1.598111 | ZACK KAPLAN | ADDRESS REDACTED | | | BTC 0.937300234287642 ETH 7.619385173839 05 GUSD 1577.08526247776 | | | |
| 3.1.598112 | ZACK KEIDAN | ADDRESS REDACTED | | | ADA 1.026246559074 09 BTC 0.00008026065579989 ETH 0.00061361296194393 5 | ADA 1226.52877948241 BTC 0.05646910414177 94 | | |
| 3.1.598113 | ZACK KELLY | ADDRESS REDACTED | | | ADA 42.0049323664106 USDC 96.6562952601342 | | | |
| 3.1.598114 | ZACK KEMP | ADDRESS REDACTED | | | BTC 0.00000591564731262 | | | |
| 3.1.598115 | ZACK KING | ADDRESS REDACTED | | | ADA 0.25651313586154 7 BTC 0.000000483724527903 ETH 0.0002508670117029 5 MATIC 0.246358374911263 SNX 0.17462559087959 7 USDC 0.1461020993320B | | BTC 0.0000000071076671B9 USDC 19.75340386598667 | |
| 3.1.598116 | ZACK LAPID | ADDRESS REDACTED | | | BTC 0.000316421589372924 | | | |
| 3.1.598117 | ZACK LAVERGNE | ADDRESS REDACTED | | | BCH 0.047316148867358B BSV 0.046391902705137 BTC 0.10596107626408 5 ETH 0.28449866983629 LTC 0.68189264779214 XLM 58.135735428503 2 | | | |
| 3.1.598118 | ZACK LAYNE | ADDRESS REDACTED | | | BTC 9.742027353489996-07 ETH 0.0000380457709820 7 LINK 0.0000718337557628 37 USDC 0.167790483578952 | | USDC 0.0000002265386461 5 | |
| 3.1.598119 | ZACK LE | ADDRESS REDACTED | | | BTC 6.650903081999996-07 DOT 0.00064232456398619 4 MATIC 0.00410849415408505 USDC 0.000818574467603706 USDT ERC20 0.0026691032603682 1 | | | |
| 3.1.598120 | ZACK LEHMANN | ADDRESS REDACTED | | | BAT 0.000322468365601928 BTC 0.0052945953652835 5 ETH 0.0791852029000582 USDC 101.734984509977 USDT ERC20 0.070053745056B182 XLM 0.013158039784155 9 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598121 | ZACK LOW | ADDRESS REDACTED | | | ADA 0.137235167034313<br>BNB 0.0718019569217137<br>BTC 0.0155609366730161<br>CEL 153.185777157502<br>ETH 0.225835401841177 | | | |
| 3.1.598122 | ZACK MANHAN | ADDRESS REDACTED | | | AAVE 1.13271682266974<br>ADA 0.469871085169515<br>BTC 0.0000490958346851926<br>DOT 205.224192849105<br>ETH 3.98117895875198<br>LINK 53.4306715401613<br>MATIC 12.4262138738538 | | | |
| 3.1.598123 | ZACK MARSH | ADDRESS REDACTED | | | BCH 0.000330651902037638<br>BTC 0.0000003645198157753<br>ETH 0.000387116617403873<br>MATIC 0.0188014108425228<br>SNX 0.0731890672182811<br>UNI 0.0000434227408237511 | | | |
| 3.1.598124 | ZACK MCFEE | ADDRESS REDACTED | | | ETH 0.000110408137175319 | | | |
| 3.1.598125 | ZACK MELKONIAN | ADDRESS REDACTED | | | AAVE 4.83952858083263<br>BTC 0.00162882861752883<br>COMP 2.28208395824849<br>ETH 19.2799558252<br>SNX 40.9378454838765<br>UNI 74.8916486559608<br>USDC 682.244577426132 | | | |
| 3.1.598126 | ZACK MITCHELL | ADDRESS REDACTED | | | BTC 0.000004276252845025 | | | |
| 3.1.598127 | ZACK MONAWAR | ADDRESS REDACTED | | | BTC 0.000850645418919056<br>ETC 0.0348256387918902<br>ETH 0.000004138618265581 | | | |
| 3.1.598128 | ZACK MORALES | ADDRESS REDACTED | | | ADA 5.4524876757044<br>BTC 0.0132912506799019<br>COMP 8.3061857051509<br>ETH 0.354251016085299<br>LTC 0.407968187120572<br>MATIC 540.010547007354<br>SNX 1.85310000649938<br>ZRX 2437.19605925255 | DOT 13.5455728756<br>LPT 4.33846956<br>ZRX 214.23127992 | | |
| 3.1.598129 | ZACK MULHERN | ADDRESS REDACTED | | | AAVE 12.8414821122017<br>BTC 0.190074616114431<br>DOT 45.504042195051<br>ETH 3.4354403651061<br>LINK 56.8490021764086<br>MATIC 1065.25605797623<br>ZEC 6.98459958911345 | | | |
| 3.1.598130 | ZACK MUSTAINE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.598131 | ZACK NAKASONE | ADDRESS REDACTED | | | BTC 0.00222188754714572<br>ETH 0.297615181805231 | | | |
| 3.1.598132 | ZACK NORQUAY | ADDRESS REDACTED | | | ADA 19.080833<br>BTC 0.00296079222206424<br>CEL 11.0962858514638<br>ETH 0.184243140242479<br>MATIC 270.59340013 | | | |
| 3.1.598133 | ZACK PERMUTT | ADDRESS REDACTED | | | BTC 0.262011397457624<br>ETH 3.3596660718934 | | | |
| 3.1.598134 | ZACK POLLOCK | ADDRESS REDACTED | | | BTC 0.000519999006641112<br>CEL 22.7220742331365<br>ETH 0.000020109123358711<br>XLM 0.00000020053444154S<br>XRP 6.024752117733289<br>ZEC 0.00185996466493447 | | | |
| 3.1.598135 | ZACK PRYES | ADDRESS REDACTED | | | BTC 0.00104138197082J<br>ETH 0.387761038769679<br>LINK 402.097032397726 | | | |
| 3.1.598136 | ZACK SAMUEL | ADDRESS REDACTED | | | BTC 0.0185024791145759<br>ETH 0.475347261425238 | | | |
| 3.1.598137 | ZACK SCOTT | ADDRESS REDACTED | | | CEL 0.8759407901282622 | | | |
| 3.1.598138 | ZACK SMITH | ADDRESS REDACTED | | | BTC 0.000001854476199112<br>USDC 6.02848854914705 | BTC 0.000000005650S702332 | | |
| 3.1.598139 | ZACK SMITH | ADDRESS REDACTED | | | BCH 0.06267512732197IS<br>BTC 0.122801921491145<br>CEL 53.6311633558584<br>ETH 1.293814666931923<br>LTC 11.6483293843344<br>SGB 463.997838858685<br>XLM 994.237789262726<br>XRP 3035.19048246674 | | | |
| 3.1.598140 | ZACK SNYDER | ADDRESS REDACTED | | | BTC 0.000615258016261341<br>USDC 28.4979250916384 | | | |
| 3.1.598141 | ZACK SPINO | ADDRESS REDACTED | | | BTC 0.00125892771707251<br>USDC 6.69320060123347<br>ZEC 72.5607202664852 | | | |
| 3.1.598142 | ZACK STARKWEATHER | ADDRESS REDACTED | | | BTC 0.0015737665009936<br>LTC 0.00885328063459113<br>MATIC 16.9136327673564<br>XLM 1041.99166938788 | | | |
| 3.1.598143 | ZACK SULLIVAN | ADDRESS REDACTED | | | BCH 0.00137619626094002<br>CEL 1.08423889458996<br>LTC 0.00298395911765003 | | | |
| 3.1.598144 | ZACK SWANEY | ADDRESS REDACTED | | | MATIC 9.53063942532275<br>XLM 50.7349042274785 | | | |
| 3.1.598145 | ZACK TAHAR | ADDRESS REDACTED | | | BTC 0.00011142830061326 | | | |
| 3.1.598146 | ZACK TUCKER | ADDRESS REDACTED | | | AAVE 0.0848266078411215<br>ADA 20.5053224931911<br>BTC 0.00112587306214462<br>FAX 538.209100564318 | | | |
| 3.1.598147 | ZACK WESTLIE | ADDRESS REDACTED | | | BTC 0.000016072018258175<br>CEL 0.244766455550463<br>DASH 0.000730334898896107<br>ETH 0.000006458247983I2 | | | |
| 3.1.598148 | ZACK ZEOLI | ADDRESS REDACTED | | | BTC 0.000954907839491551<br>USDC 433.117519827942 | | | |
| 3.1.598149 | ZACK ZITEK | ADDRESS REDACTED | | | BTC 0.00069401536357847<br>CEL 0.66888820035721J4<br>SNX 24.9531859129306 | | | |
| 3.1.598150 | ZACK ZWEIFEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | | |
| 3.1.598151 | ZACKARI ALELUIA | ADDRESS REDACTED | | | ADA 75.8620036848347<br>BTC 0.0082683456336521<br>CEL 3.712244656728J1<br>ETH 1.128407216D597 | | | |
| 3.1.598152 | ZACKARIAH STEWART | ADDRESS REDACTED | | | BTC 0.663708725709492<br>ETH 6.4210326984029J<br>MATIC 2776.19158500083<br>USDC 34026.1552198684<br>XLM 4171.51606374IS | | | |
| 3.1.598153 | ZACKARIAS LJUNGBERG | ADDRESS REDACTED | | | CEL 40.4275134128278 | | | |
| 3.1.598154 | ZACKARY BROWN | ADDRESS REDACTED | | | BTC 0.000030594689099834<br>CEL 1.15199521687576<br>ETH 0.000134360249816726<br>XLM 146.557496270974 | | | |
| 3.1.598155 | ZACKARY BROWN | ADDRESS REDACTED | | | BTC 9.516426525239996-07<br>SOL 0.0066424646120803 | | | |
| 3.1.598156 | ZACKARY CHRISTIE | ADDRESS REDACTED | | | ETH 0.000189873137S623<br>USDC 0.418265684060579 | | | |
| 3.1.598157 | ZACKARY EDWARD COLKER | ADDRESS REDACTED | | | DOGE 43.308053160774 | | | |
| 3.1.598158 | ZACKARY EHLERS | ADDRESS REDACTED | | | ADA 0.419079894236032<br>BTC 0.000001462231297983<br>ETH 0.000104775273557162<br>USDC 418.103066412383 | | | |
| 3.1.598159 | ZACKARY EVANS | ADDRESS REDACTED | | | BTC 0.000000790569920499 | | | |
| 3.1.598160 | ZACKARY HAWKS | ADDRESS REDACTED | | | BTC 0.0000106330636275662<br>ETH 0.0358815365116682 | | | |
| 3.1.598161 | ZACKARY HENRY | ADDRESS REDACTED | | | ETH 0.0015239776388638J | | | |
| 3.1.598162 | ZACKARY ISGAR | ADDRESS REDACTED | | | AVAX 73.0585420237313<br>BTC 0.268496070346121<br>DOT 0.100749599112433<br>ETH 4.32486481267605<br>LUNC 72.8312707009526<br>UNI 0.0151446026484854<br>USDC 0.00164850484257731 | AVAX 0.757397733745828<br>BTC 0.000986190935615605 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598163 | ZACKARY ISGAR | ADDRESS REDACTED | | | AAVE 0.005644493815212222<br>ADA 3116.334611031469<br>AVAX 0.012191953614773<br>BCH 0.0013544510043501<br>BTC 0.37075156640740<br>COMP 0.000685890042824869<br>DOT 337.88186700490<br>ETH 0.000005913878814247<br>LINK 0.109206836709198<br>LUNC 0.03840569516162392<br>MANA 0.04931201110937385<br>MATIC 0.513701711012690<br>SNX 1247.03691561689<br>SOL 63.53143560649989<br>UNI 0.020553652621799<br>USDC 0.05717713312408<br>USDT ERC20 22.61662530851 | BTC 0.01459368 | | |
| 3.1.598164 | ZACKARY JACKSON | ADDRESS REDACTED | | | MCOAI 74.02943474332643<br>XLM 0.359535287294186 | | | |
| 3.1.598165 | ZACKARY JOHN COWLED | ADDRESS REDACTED | | | BTC 0.019233234450049 | | | |
| 3.1.598166 | ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | | | ETH 0.001492510221540367 | AVAX 20.0560414585144<br>MATIC 1021.892<br>SOL 12.099 | | |
| 3.1.598167 | ZACKARY KARL VOSS | ADDRESS REDACTED | | | ADA 0.444717498625805<br>BTC 0.00357718172671801<br>USDC 171.00842078215 | | | |
| 3.1.598168 | ZACKARY KYLE UPPERMAN | ADDRESS REDACTED | | | ETH 0.001492712584458844 | | | |
| 3.1.598169 | ZACKARY MACBAY | ADDRESS REDACTED | | | CEL 1.068223986611929 | | | |
| 3.1.598170 | ZACKARY MANNING | ADDRESS REDACTED | | | BTC 0.000011486754549308<br>ETH 0.000272284837566651<br>USDC 0.364417577935046 | | | |
| 3.1.598171 | ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | | | BTC 0.000003507567862425<br>DOT 0.015601786737839<br>MATIC 0.07414586705291273<br>SNX 0.215961519571704 | BTC 0.000008441181718108<br>DOT 0.000000000006073695<br>SNX 0.000928945460696292<br>USDC 0.005 | | |
| 3.1.598172 | ZACKARY MATTHEWS | ADDRESS REDACTED | | | USDC 1.988480536485549 | | | |
| 3.1.598173 | ZACKARY MAUPIN | ADDRESS REDACTED | | | BTC 0.00052094341250448<br>DASH 0.839532927559548<br>ETH 0.594075815143895 | | | |
| 3.1.598174 | ZACKARY MCCULLOCK | ADDRESS REDACTED | | | AAVE 2.964956570506042<br>AVAX 7.098394541172203<br>BTC 0.339068689105<br>DOT 0.00202868450905549<br>ETH 1.038157768556652<br>SOL 9.987642517620151<br>USDC 0.000301637138509888 | BTC 0.278 | | |
| 3.1.598175 | ZACKARY OON | ADDRESS REDACTED | | | BTC 0.275132388346103<br>USDC 0.237599035829525 | | | |
| 3.1.598176 | ZACKARY POWERS | ADDRESS REDACTED | | | BTC 0.000001183492467649<br>MATIC 1.253318234410078<br>SNX 0.205011118056607 | | | |
| 3.1.598177 | ZACKARY SIMKOVER | ADDRESS REDACTED | | | BTC 0.008138958512833515 | | | |
| 3.1.598178 | ZACKARY SMITH | ADDRESS REDACTED | | | BTC 0.015860508904644679<br>CEL 330.730912323471<br>ETH 0.524517907532903<br>LTC 5.408399294588821 | | | |
| 3.1.598179 | ZACKARY WARDEN | ADDRESS REDACTED | | | BTC 0.000005993264533342<br>CEL 0.163679715829549<br>ETH 0.000101994664836059<br>USDC 1.599286987655593 | | | |
| 3.1.598180 | ZACKARY WESTON | ADDRESS REDACTED | | | BTC 0.002294883226828<br>USDC 1.460854535213707 | | | |
| 3.1.598181 | ZACKARY ZIMMERMAN | ADDRESS REDACTED | | | ADA 203.862641722467 | | | |
| 3.1.598182 | ZACKERY BRYAN | ADDRESS REDACTED | | | BTC 0.009157226566234088<br>ETH 0.090490064801127824<br>USDC 236.737949819362<br>XTZ 10.0051234257134 | | | |
| 3.1.598183 | ZACKERY CARL | ADDRESS REDACTED | | | BTC 0.000006446040797728<br>CEL 184.827804589594<br>MATIC 228.486237940006 | | | |
| 3.1.598184 | ZACKERY FRAZIER | ADDRESS REDACTED | | | BTC 0.001181206278298816<br>LINK 26.788815318594 | | | |
| 3.1.598185 | ZACKERY GRIFFITH | ADDRESS REDACTED | | | CEL 12.987020538672<br>SUSHI 25.88295411<br>XRP 1958.661636 | | | |
| 3.1.598186 | ZACKERY HALANSKI | ADDRESS REDACTED | | | ADA 0.077670540863645<br>BTC 0.140874109543262<br>ETH 0.000501538895516575<br>MATIC 0.0664693770326105<br>USDT ERC20 0.416095083673183<br>XLM 0.241195945457218 | | | |
| 3.1.598187 | ZACKERY JENKINS | ADDRESS REDACTED | | | BTC 0.000006863947350333 | | | |
| 3.1.598188 | ZACKERY MALLARD | ADDRESS REDACTED | | | MATIC 22.052283172921 | | | |
| 3.1.598189 | ZACKERY SHULER | ADDRESS REDACTED | | | ETH 0.000423816041722045 | | | |
| 3.1.598190 | ZACKERY SMITH | ADDRESS REDACTED | | | CEL 1.072178743501527 | | | |
| 3.1.598191 | ZACKERY TALIAFERRO | ADDRESS REDACTED | | | BTC 0.058078176328573<br>CEL 282.487187716628<br>LINK 18.038118464343<br>SNX 31.80837310043 | | | |
| 3.1.598192 | ZACKRY BRANNEN | ADDRESS REDACTED | | | BTC 0.008037230402335087 | | | |
| 3.1.598193 | ZACOPY TAYLOR KING | ADDRESS REDACTED | | | ETH 9.369632350050690-05 | | | |
| 3.1.598194 | ZACZKOWSKI CAMERON | ADDRESS REDACTED | | | BTC 0.000006695997335332<br>CEL 66.452537692942<br>USDT ERC20 59.380991704204 | | | |
| 3.1.598195 | ZADDA RIEDEWALD | ADDRESS REDACTED | | | ADA 255.261545510648<br>BTC 0.001237806807899647 | | | |
| 3.1.598196 | ZADDY MALIK | ADDRESS REDACTED | | | CEL 0.000593124471388564<br>ZEC 0.00155727 | | | |
| 3.1.598197 | ZADKIEL CRISOSTOMO | ADDRESS REDACTED | | | USDT ERC20 0.171893770070283 | | | |
| 3.1.598198 | ZADOROJNA NATALIA | ADDRESS REDACTED | | | BTC 0.000069831068433847<br>CEL 10.190043218720B | | | |
| 3.1.598199 | ZAE AN | ADDRESS REDACTED | | | BCH 0.003094986269915<br>BSV 0.030259021026375<br>BTC 0.000590496136565522<br>CEL 22.462102676914<br>LTC 0.000867032236028789<br>SGB 8.42462403075551<br>USDC 10.2378142919971<br>XLM 0.057916713327072<br>XRP 2.59354148191035<br>ZEC 0.035402204498906 | | | |
| 3.1.598200 | ZAED UDDIN | ADDRESS REDACTED | | | BCH 0.02592707525709G<br>BTC 0.000368000434320734<br>ETH 0.004182228146802434<br>LTC 0.08461501808350286<br>XLM 36.5399810404795 | | | |
| 3.1.598201 | ZAED UDDIN | ADDRESS REDACTED | | | BCH 0.0245823031691I26<br>BTC 0.000254996465746054<br>CEL 3.665308879N352<br>ETH 0.003<br>USDC 0.003<br>XLM 60.519502077657S<br>XRP 5.03646836153566 | | | |
| 3.1.598202 | ZAEEM ZAHID | ADDRESS REDACTED | | | AAVE 0.012913626136522<br>BTC 0.000157438422319629<br>CEL 0.676437245001616<br>ETH 0.001215779052871026<br>LINK 0.029981794159534G<br>USDC 0.224287990664428<br>UNI 0.215369142702252 | | | |
| 3.1.598203 | ZAEIM EUSOFF | ADDRESS REDACTED | | | DOT 0.00128269370369036 | | | |
| 3.1.598204 | ZAFAR SAIDKARIEV | ADDRESS REDACTED | | | BCH 6.029565465210D7<br>CEL 1.226064872B4071<br>DASH 10.1081022240241<br>EOS 138.631000952357<br>ETH 12.9734270188085<br>LTC 19.3903639509466<br>OMG 82.753507697524<br>SGB 161.185143382291<br>SNX 102.858794978681<br>XLM 10492.691990122<br>XRP 1054.36168394302<br>ZRX 3394.34617P9425 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| | ZAFARBEK SABIROV | ADDRESS REDACTED | | | BNB 0.000991508244558188 | | | |
| | | | | | BTC 0.000000279275829541 | | | |
| | | | | | ETH 0.000156761967055197 | | | |
| 3.1.598206 | ZAFARJON ABDUKARIMOV | ADDRESS REDACTED | | | BTC 0.00044776779101225 | | | |
| 3.1.598207 | ZAFDLIN HASNDAL | ADDRESS REDACTED | | | BTC 0.0000000090425845 | | | |
| | | | | | CEL 0.0092444306058254 | | | |
| 3.1.598208 | ZAFEIRIS CHARALAMPIDIS | ADDRESS REDACTED | | | BTC 0.0271745191372 | | | |
| | | | | | CEL 0.5852878565929 | | | |
| 3.1.598209 | ZAFEIRIS ZAMBIYADIS | ADDRESS REDACTED | | | BTC 0.241217855295704 | | | |
| | | | | | ETH 5.601973764825664 | | | |
| | | | | | SOL 35.4862739157327 | | | |
| 3.1.598210 | ZAFER AKBABA | ADDRESS REDACTED | | | BTC 0.000000001380504701 | | | |
| | | | | | CEL 0.003267558343347103 | | | |
| | | | | | DOGE 0.374628107766721 | | | |
| 3.1.598211 | ZAFER BAYSAN | ADDRESS REDACTED | | | CEL 1.080612822675425 | | | |
| 3.1.598212 | ZAFER DENIZ | ADDRESS REDACTED | | | CEL 0.133361090250807 | | | |
| | | | | | ETH 0.624210139381 32 | | | |
| | | | | | SOL 0.006431643635532889 | | | |
| | | | | | USDC 0.00177 | | | |
| | | | | | USDT ERC20 6.18 | | | |
| 3.1.598213 | ZAFER KUM | ADDRESS REDACTED | | | BTC 0.000000813909103777 | | | |
| | | | | | ETH 1.410963453766696-06 | | | |
| | | | | | USDT ERC20 0.303032386432883 | | | |
| 3.1.598214 | ZAFER UNAL | ADDRESS REDACTED | | | BTC 0.00000076018145906S4 | | | |
| 3.1.598215 | ZAFER YUMAK | ADDRESS REDACTED | | | ETH 0.001627033719S8934 | | | |
| | | | | | LTC 0.00684913099855536 | | | |
| | | | | | USDC 0.682281582867543 | | | |
| | | | | | XLM 0.2556598926S3862 | | | |
| 3.1.598216 | ZAFFAR ASHRAF | ADDRESS REDACTED | | | BTC 0.002208018813904 34 | | | |
| | | | | | CEL 72.1138065088757 | | | |
| | | | | | DOT 101.607019236357 | | | |
| | | | | | ETH 0.687511704115867 | | | |
| | | | | | XRP 241.071947721193 | | | |
| 3.1.598217 | ZAFFER RASHID | ADDRESS REDACTED | | | CEL 43.034902173066B | | | |
| | | | | | DOT 0.111035245007346 | | | |
| | | | | | MATIC 11.2000184554099 | | | |
| 3.1.598218 | ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | | | BTC 0.000000072006117343 | BTC 0.0000007802667555281 | | |
| | | | | | ETH 0.0000009732429971S4 | CEL 47.619047619047 6 | | |
| | | | | | | ETH 0.0000020717584790S4 | | |
| 3.1.598219 | ZAFIR KOKLE | ADDRESS REDACTED | | | BTC 0.001303475064S2201 | | | |
| | | | | | CEL 12.19515419715 6 | | | |
| 3.1.598220 | ZAFIRAH KHAN | ADDRESS REDACTED | | | ADA 101.728134768257 | | | |
| | | | | | BTC 0.736444400980231 | | | |
| | | | | | XLM 169.79 | | | |
| | | | | | XRP 92 | | | |
| 3.1.598221 | ZAFIRU ABDULLA | ADDRESS REDACTED | | | CEL 79.0981333728873 | | | |
| 3.1.598222 | ZAFRUL NAZIR | ADDRESS REDACTED | | | BTC 0.0029678902652007 1 | | | |
| 3.1.598223 | ZAFRULLA KHAN | ADDRESS REDACTED | | | AAVE 0.000006346717254 2 | AAVE 0.005097373906 55702 | | |
| | | | | | BAT 0.0004456653383767 78 | BAT 1.712285950 73865 | | |
| | | | | | BTC 0.00059174294509143S | BTC 0.0000000029781667 | | |
| | | | | | DOT 947.563149782722 | MANA 0.8094424535S2717 | | |
| | | | | | MANA 0.00005258747500 7147 | UNI 0.577054110010277 | | |
| | | | | | MATIC 49759.180564174 6 | USDC 0.0000009717485739 09 | | |
| | | | | | UNI 0.0007210762586466 | | | |
| | | | | | USDC 0.490101628495236 | | | |
| | | | | | XLM 1213.36007959653 | | | |
| 3.1.598224 | ZAGGA RIEDEWALD | ADDRESS REDACTED | | | ADA 1018.62689229234 | | | |
| 3.1.598225 | ZAHAAN KARACHIWALA | ADDRESS REDACTED | | | BTC 0.00113779134728953 | | | |
| | | | | | XLM 24.4942312697566 | | | |
| 3.1.598225 | ZAHAR ERRHILKO | ADDRESS REDACTED | | | BTC 0.000000508738620 64 | | | |
| 3.1.598226 | ZAHAR ERZIKOC | ADDRESS REDACTED | | | BUSD 0.00257202641198646 | | | |
| 3.1.598227 | ZAHAR ERZIKOC | ADDRESS REDACTED | | | BTC 0.0000007273222743S6 | | | |
| 3.1.598228 | ZAHAR ERZIKOV | ADDRESS REDACTED | | | BTC 0.000000008467660151 | | | |
| 3.1.598229 | ZAHAR ERZIKOW | ADDRESS REDACTED | | | CEL 0.1015180005 87707 | | | |
| | | | | | BTC 0.000000006098595762 | | | |
| 3.1.598230 | ZAHAR BOSHNAKOV | ADDRESS REDACTED | | | CEL 0.038790191025 27 | | | |
| | | | | | BTC 0.00000000001055155S8 | | | |
| | | | | | CEL 1.50945111686276 | | | |
| | | | | | MATIC 0.0297810664718159 | | | |
| 3.1.598231 | ZAHAROV ALEXANDRU | ADDRESS REDACTED | | | USDT ERC20 0.041803756444267S9 | | | |
| 3.1.598232 | ZAHAT ERZIKOV | ADDRESS REDACTED | | | BTC 0.00000012523751629 | | | |
| | | | | | USDT ERC20 0.32194581764968 6 | | | |
| 3.1.598233 | ZAHIR ERZIKOV | ADDRESS REDACTED | | | BTC 0.000000065410780759 8 | | | |
| | | | | | CEL 0.062910671772291 8 | | | |
| 3.1.598234 | ZAHEEN FATIMA | ADDRESS REDACTED | | | BTC 0.01455093476710059 2 | BTC 0.00046168585888666 6 | | |
| 3.1.598235 | ZAHEER AHMAD NASAR | ADDRESS REDACTED | | | CEL 0.0001365470927367B | | | |
| | | | | | BTC 0.000002350031762894 | | | |
| 3.1.598236 | ZAHEER MALAK | ADDRESS REDACTED | | | CEL 0.377512146282575 | | | |
| | | | | | ADA 226.322781255558 | | | |
| | | | | | BNB 0.22178351315902 9 | | | |
| | | | | | BTC 0.09024491397884 17 | | | |
| | | | | | CEL 5.7076484383791 3 | | | |
| | | | | | COMP 0.011329558111925S8 | | | |
| | | | | | DOT 6.868263728756S | | | |
| | | | | | ETH 0.181174990289775 | | | |
| | | | | | SNX 16.499762512794 18 | | | |
| | | | | | USDC 367.15 | | | |
| | | | | | XLM 22.623553786473 8 | | | |
| | | | | | XRP 147.837129288446 | | | |
| 3.1.598237 | ZAHER PATEL | ADDRESS REDACTED | | | BTC 0.01135930803823869 | | | |
| | | | | | CEL 13.489890911370 6 | | | |
| | | | | | ETH 0.04986100105911 8 | | | |
| | | | | | XRP 210.283622127508 | | | |
| 3.1.598238 | ZAHER SAMODIEN | ADDRESS REDACTED | | | ADA 0.33829531529501 | | | |
| | | | | | BTC 0.019406156275312S | | | |
| | | | | | CEL 5.31474835744739 | | | |
| | | | | | DOT 0.0087207068071849 | | | |
| | | | | | ETH 0.17559817291279 9 | | | |
| | | | | | LUNC 0.028391855117828 4 | | | |
| | | | | | MATIC 0.29598424189966 6 | | | |
| | | | | | SOL 0.002951524288911 84 | | | |
| | | | | | USDC 0.095 | | | |
| 3.1.598239 | ZAHEER SHAIK | ADDRESS REDACTED | | | BTC 0.000000043542544 99 | | | |
| | | | | | CEL 0.254572675678714 | | | |
| | | | | | LUNC 0.000038961451619572 | | | |
| | | | | | MCDAI 0.001148797269398B2 | | | |
| | | | | | USDC 0.091790328173124 9 | | | |
| 3.1.598240 | ZAHER ALTER | ADDRESS REDACTED | | | ADA 114.91322343790S | | | |
| | | | | | BNB 5.08415104615699 6-06 | | | |
| | | | | | BTC 0.06145439993308 17 | | | |
| | | | | | ETH 1.364812808069 07 | | | |
| | | | | | XRP 235.3540289114 | | | |
| 3.1.598241 | ZAHER AZAR | ADDRESS REDACTED | | | CEL 0.823628001500947 | | | |
| 3.1.598242 | ZAHER ERTIKOV | ADDRESS REDACTED | | | BTC 0.000000000383506205 | | | |
| | | | | | CEL 0.066728017682810 3 | | | |
| 3.1.598243 | ZAHER HALLOUM | ADDRESS REDACTED | | | BTC 0.00134216528660165 | | | |
| | | | | | CEL 24.276759624353 4 | | | |
| | | | | | ETH 1.2824940153531B | | | |
| 3.1.598244 | ZAHI ATIA | ADDRESS REDACTED | | | LTC 1.7791834487237 | LTC 1.0017783 | | |
| 3.1.598245 | ZAHI KANAAN | ADDRESS REDACTED | | | BTC 0.000007482516765S | | | |
| | | | | | ETH 0.000026414635006S36 | | | |
| | | | | | MATIC 0.037378395028783B | | | |
| 3.1.598246 | ZAHIA SEBBAR | ADDRESS REDACTED | | | BTC 0.000000006613057234 | | | |
| | | | | | CEL 0.000637251871428108 | | | |
| 3.1.598247 | ZAHID A. BUTTAR | ADDRESS REDACTED | | | ADA 153.174105321034 | | BTC 0.00213611 | |
| | | | | | BTC 0.085757158619925 | | | |
| | | | | | DOT 24.8310568033389 | | | |
| | | | | | EOS 16.481583725503 | | | |
| | | | | | MATIC 442.95243738176 | | | |
| | | | | | SNX 10.6630312944226 | | | |
| 3.1.598248 | ZAHID AFZAL | ADDRESS REDACTED | | | BTC 0.198508170172684 | | | |
| | | | | | COMP 5.73842490859689 | | | |
| | | | | | ETH 1.15651242492533 | | | |
| | | | | | PAXG 0.671982051228303 | | | |
| | | | | | USDT ERC20 910.98643997578 1 | | | |
| 3.1.598249 | ZAHID AHMED | ADDRESS REDACTED | | | AAVE 0.003209964576921 23 | | | |
| | | | | | BTC 0.000013201119362004 | | | |
| | | | | | ETH 1.445022431734690-05 | | | |
| | | | | | LINK 0.028210643782441 6 | | | |
| | | | | | SNX 0.117605377165513 | | | |
| | | | | | UNI 0.00866245242321443 | | | |
| | | | | | USDC 1.4461124442886 7 | | | |
| 3.1.598250 | ZAHID BILAL | ADDRESS REDACTED | | | CEL 1.067026692508873 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598251 | ZAHID CHOUDRY | ADDRESS REDACTED | | | BNB 0.004 CEL 0.0326623467708355 | | | |
| 3.1.598252 | ZAHID GAMIELDIEN | ADDRESS REDACTED | | | ADA 1.78510161931813 BTC 1.1039269859948 DOT 0.145553755920086 ETH 2.8442907217747 XRP 0.390513613374393 | | | |
| 3.1.598253 | ZAHID HAMID | ADDRESS REDACTED | | | ADA 640.274425726735 BTC 0.480849198339062 ETH 7.69933663716102 LTC 6.5722700709687 | | | |
| 3.1.598254 | ZAHID HUQ | ADDRESS REDACTED | | | ADA 12.9198157473138 MATIC 30.5690977992279 | | | |
| 3.1.598255 | ZAHID KHAN | ADDRESS REDACTED | | | CEL 0.00436342410549751 DOT 42.1249266010099 EOS 170.974999304217 ETH 5.81411691269683 LUNC 52.326902546489S OMG 0.00713282977257467 SNX 206.782828199269 UMA 0.00324040685497779 USDC 0.991199551641688 XLM 2365.9670878906899 XRP 1.37437118405149 ZRX 449.137504814704 | | | |
| 3.1.598256 | ZAHID MOMIN | ADDRESS REDACTED | | | MATIC 0.0531798426042630509 | | | |
| 3.1.598257 | ZAHID NAVEED AZIZ | ADDRESS REDACTED | | | ADA 3286.36394409318 BTC 0.0593458969232799 CEL 1195.17852992584 DASH 43.4291959470048 ETH 28.7158027389761 MANA 3687.95363172233 MATIC 5586.30098305288 XLM 24857.8288453921 | | | |
| 3.1.598258 | ZAHID PASHAYEV | ADDRESS REDACTED | | | CEL 4.87688830537397 LUNC 0.705600302907199 USDC 158.025567667887 | | | |
| 3.1.598259 | ZAHID RAHMAN | ADDRESS REDACTED | | | CEL 0.0447818966027091 | | | |
| 3.1.598260 | ZAHID RIAZ | ADDRESS REDACTED | | | BTC 0.00021143958520432S CEL 112.234555467211 UNI 65.7629302687564 XLM 0.0000000650536230966 XRP 0.0000000593357966033 | | | |
| 3.1.598261 | ZAHID THANI | ADDRESS REDACTED | | Yes | AAVE 1.51000134725624 ADA 12281.4639476133 AVAX 52.7756070334549 BCH 1.48333607328717 BTC 0.28481129407056S CEL 229.023042764096 DASH 4.61922022538746 EOS 314.75143671292 ETH 18.5615452430621 LINK 127.21079160364S LTC 13.17338850606S MANA 2279.85916609402 MATIC 1913.13845330975 MCDAI 0.0193796496034326 OMG 134.86498068164S SNX 99.2506034768388 UMA 12.2962414958428 USDC 19292.7544174875 XLM 3.96152734900999 ZEC 0.78273906512746 | AVAX 0.758135715454747 | | BTC 1.531657317283599 |
| 3.1.598262 | ZAHID WALI | ADDRESS REDACTED | | | BTC 0.00022461425449986S CEL 0.037960458958842 MATIC 125.779466485957 XLM 371.185840077655 XRP 157.076325592965 | | | |
| 3.1.598263 | ZAHID YASIN | ADDRESS REDACTED | | | BTC 1.016047137104S4 CEL 0.00466262758299738 ETH 5.1008145043861 SG8 54.5395303591518 SNX 78.29988110175741 | | | |
| 3.1.598264 | ZAHIDA AHMETOVIC | ADDRESS REDACTED | | | BTC 0.0012516897812066Z CEL 7.23610868809563 | | | |
| 3.1.598265 | ZAHIDE BAYINDIR | ADDRESS REDACTED | | | CEL 0.000250583471434601 | | | |
| 3.1.598266 | ZAHIR AYNOZ BAKER | ADDRESS REDACTED | | | | GUSD 161.56 | | |
| 3.1.598267 | ZAHIR LATIF | ADDRESS REDACTED | | | BTC 0.0141815148559846 | | | |
| 3.1.598268 | ZAHIR ZEID | ADDRESS REDACTED | | | CEL 0.0272315193204395 ETH 0.000013002310108029 | | | |
| 3.1.598269 | ZAHRA ELIANA DELVALLE | ADDRESS REDACTED | | | BTC 0.00000000483288462B CEL 3.68977979986328 | | | |
| 3.1.598270 | ZAHIRUL ISLAM | ADDRESS REDACTED | | | BTC 0.20358389180663 CEL 225.725932307447 MATIC 20.8118667429929 | | | |
| 3.1.598271 | ZAHMIR MUHAMMAD | ADDRESS REDACTED | | | SG8 22.3006096154767 XRP 0.87696835953932 | | | |
| 3.1.598272 | ZAHNDRE VORSTER | ADDRESS REDACTED | | | BTC 0.0233758116233011 ETH 1.0087963666219 MATIC 529.293854605769 | | | |
| 3.1.598273 | ZAHRA ALIAKBARTEHRANI | ADDRESS REDACTED | | | ADA 23.7337671541983 ETH 0.0122472117522524 | | | |
| 3.1.598274 | ZAHRA ALI-SHAPIRO | ADDRESS REDACTED | | | ADA 9.20427260707384 DOT 85.8714154595613 ETH 10.4390512867574 | | | |
| 3.1.598275 | ZAHRA ARYAKHAH | ADDRESS REDACTED | | | BTC 0.00000082676505425 USDT ERC20 0.378726630047563 | | | |
| 3.1.598276 | ZAHRA AUBREY | ADDRESS REDACTED | | | CEL 14.9955838002735 MATIC 292.34185142 SNX 2.853647 | | | |
| 3.1.598277 | ZAHRA AZIZI | ADDRESS REDACTED | | | CEL 0.343816640815575 | | | |
| 3.1.598278 | ZAHRA GIBSON | ADDRESS REDACTED | | | BTC 0.0011552 CEL 1.152797781125417 | | | |
| 3.1.598279 | ZAHRA GOVANI | ADDRESS REDACTED | | | BTC 0.53149629788197A CEL 161.309097992295 ETH 3.58700271027213 | | | |
| 3.1.598280 | ZAHRA HAMDAN | ADDRESS REDACTED | | | MATIC 21.9831322250199 | | | |
| 3.1.598281 | ZAHRA HASSAN A BU JUBARA | ADDRESS REDACTED | | | BTC 0.01228770661311583 | | | |
| 3.1.598282 | ZAHRA HERSI | ADDRESS REDACTED | | Yes | BTC 0.0000074770564190B CEL 0.0016873079096456 USDC 41.5586107392037 | | | BTC 0.116663110731811 |
| 3.1.598283 | ZAHRA KARIMI | ADDRESS REDACTED | | | ADA 0.163624590690596 BTC 6.48656445799990 07 USDC 0.0670281667244401 | ADA 0.590558464819529 BTC 0.00000001850040153O6 USDC 0.00725666785310192S | | |
| 3.1.598284 | ZAHRA KARIMPOUR | ADDRESS REDACTED | | | BTC 0.000000003471185424 CEL 1.36294490550826 | | | |
| 3.1.598285 | ZAHRA KHADEMPOUR | ADDRESS REDACTED | | | BTC 0.092113288971427 CEL 18.0676874463129 DASH 22.2163365649745 | | | |
| 3.1.598286 | ZAHRA KHALID | ADDRESS REDACTED | | | BTC 0.00084806 CEL 0.6557701359402333 | | | |
| 3.1.598287 | ZAHRA KHAMISSA | ADDRESS REDACTED | | | BTC 0.000835143498315081 CEL 2.85184534518287 ETH 0.000983975075229874 | | | |
| 3.1.598288 | ZAHRA MASOUD | ADDRESS REDACTED | | | ETH 0.00397878915593188 | | | |
| 3.1.598289 | ZAHRA MOBASHERI | ADDRESS REDACTED | | | BTC 0.0000018145208649G8 USDC 421.721953364812 | | | |
| 3.1.598290 | ZAHRA MOLAEI | ADDRESS REDACTED | | | AAVE 7.378214537455S7 BCH 10.38344339319416 BTC 0.00072151309153232S ETH 0.00265923637494475 LINK 2969.47440551196 LTC 12.5009540034607 MATIC 5500.384233400G SNX 31.5613473333802 | | | |
| 3.1.598291 | ZAHRA SAEIGHAN | ADDRESS REDACTED | | | BTC 0.0000000051559916 CEL 0.0014145357453636G MCDAI 0.0679785975767382 USDC 0.2132092974970OB | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598292 | ZAHRA TEJANI | ADDRESS REDACTED | | | ADA 199.8119148250982<br>AVAX 27.488682472977<br>BNB 9.241014182343375<br>BTC 0.00000043041884078<br>BUSD 0.009113339607760407<br>CEL 0.6889597350941<br>ETH 0.04080289447355889<br>MATIC 3786.69577410156<br>SUSHI 292.768315272503<br>USDC 0.01456775119730117 | | | |
| 3.1.598293 | ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | | | ADA 18.705750092874<br>BTC 0.032195756790599<br>CEL 0.02399471124535876<br>LTC 1.324896284820072 | | | |
| 3.1.598294 | ZAHRAH LOI REYES | ADDRESS REDACTED | | | CEL 0.09954497130616638 | | | |
| 3.1.598295 | ZAHRASADAT POURTAKDOOST | ADDRESS REDACTED | | | ADA 239.53435114503B<br>BNB 43.01405748826572<br>CEL 76.644707245839B<br>LINK 15.648 | | | |
| 3.1.598296 | ZAHREDDINE TOUAG | ADDRESS REDACTED | | | BCH 0.0000982487852515431<br>CEL 0.0000007170592475536<br>DASH 0.000079900974264362<br>EOS 0.94966054991095<br>ETH 0.0000023811980631289<br>LINK 0.00033843170016551686<br>LTC 0.022813929241946<br>XLM 12.0802817511254 | | | |
| 3.1.598297 | ZAHURIN HASSAN | ADDRESS REDACTED | | | BTC 0.000133586845589525<br>CEL 0.004054955240785B7<br>USDC 0.08991550011666B5 | | | |
| 3.1.598298 | ZAI CERN | ADDRESS REDACTED | | | 5GB 0.00010546034516115B<br>XRP 0.00071242170944276 | | | |
| 3.1.598299 | ZAI GARCIA | ADDRESS REDACTED | | | CEL 0.04516262510333B | | | |
| 3.1.598300 | ZAI TING WEE | ADDRESS REDACTED | | | ADA 9.786931286422B<br>BTC 0.000921382694596262<br>CEL 1.5924399836727B | | | |
| 3.1.598301 | ZAI XU | ADDRESS REDACTED | | | BTC 0.001155140417528B7<br>CEL 0.225191933383616<br>ETH 0.01134021547667 | | | |
| 3.1.598302 | ZAIA YOUSIF | ADDRESS REDACTED | | | LINK 3.1749760786080B<br>MATIC 608.834949626229<br>5GB 1618.429463439<br>SNX 3.848677665649B1<br>XLM 1118.77139300341<br>XRP 14929.202101447Z | | | |
| 3.1.598303 | ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | | | AAVE 0.0001864072465026B<br>BTC 0.00000014133582059332<br>DOT 0.07188251403B9145<br>KNC 0.0060073391415039<br>ZRX 0.01668854815625B7 | | | |
| 3.1.598304 | ZAID A HAMEO | ADDRESS REDACTED | | | BTC 0.003600071349925Z6<br>DOT 17.86134590153972<br>MATIC 56.7276245745612<br>XLM 4.4229706297828Z | | | |
| 3.1.598305 | ZAID ABBASS | ADDRESS REDACTED | | | CEL 0.43811462760348B | | | |
| 3.1.598306 | ZAID ABDULMAJEED | ADDRESS REDACTED | | | ADA 110.33174228077B<br>BTC 0.001226141687149633<br>EOS 50.53526546515B3<br>ETH 6.971216341Z3275<br>MCDAI 89.444888432427Z<br>USDC 9599.20794772393<br>ZEC 0.99757110225691B | | | |
| 3.1.598307 | ZAID AL | ADDRESS REDACTED | | | BTC 0.00014547447631375N SNX 0.36168822298378L | BTC 0.00000005628840214 | | |
| 3.1.598308 | ZAID AL HUSSEINI | ADDRESS REDACTED | | | BTC 0.00000071437749344T ETH 0.0000191624342936T1 | BTC 0.0000000026004443SZ | | |
| 3.1.598309 | ZAID AL SARRAF | ADDRESS REDACTED | | | BTC 0.0008562508235022D7<br>CEL 0.004343148326410SB<br>DOT 41.15292910275Z1<br>ETH 3.29241313054576<br>MATIC 2126.64072779253<br>USDC 4982.584980186A9 | | | |
| 3.1.598310 | ZAID AL-JUMAILY | ADDRESS REDACTED | | | AAVE 0.000124212643472671<br>BAT 0.04645584958977BB<br>BTC 0.00000000106074143S<br>BUSD 0.00218850933934574<br>CEL 0.37430187115907<br>COMP 0.000235873843998284<br>DASH 0.0002693460775421S9<br>DOT 0.00991682158439794<br>EOS 0.00759020960099586<br>ETC 0.0014913920451474<br>ETH 0.000027435233085586<br>LINK 0.0004388979706143S3<br>LTC 0.000623948400208007<br>MATIC 0.16801026183754L<br>MCDAI 0.0068740135054812S<br>PAXG 0.0000162551008053A7<br>5GB 0.0239392516522387<br>UNI 0.01169940226151LB<br>USDC 0.000000350015997032Z<br>USDT ERC20 0.00000002588133914Z<br>XLM 0.0143795721753662<br>XRP 0.0006339606189577S<br>ZEC 0.00000993961400451L | | | |
| 3.1.598311 | ZAID ALDWAYED | ADDRESS REDACTED | | | BTC 1.0519385227916N ETH 3.0407739691365B | | | |
| 3.1.598312 | ZAID ALSAMAWI | ADDRESS REDACTED | | | AAVE 1.0140108100305Z<br>ADA 359.748683085281<br>BAT 365.489020140581<br>BTC 0.0171161803866237<br>CEL 34.901582111397<br>COMP 0.81065630694778J<br>ETH 0.623873509173016<br>LINK 0.0823306619875037<br>MATIC 492.100456861S09<br>SNX 30.611243845243A<br>USDC 1.410358790826<br>XLM 263.5651614222S4 | | | |
| 3.1.598313 | ZAID AZBAIR | ADDRESS REDACTED | | | AVAX 4.0761472905874T<br>BTC 0.001531479973168AZ<br>DOT 3.059522231608A3<br>ETH 0.640451431357562<br>LTC 0.93249835946627S<br>LUNC 13.77019701B612<br>TUSD 0.76415679521005S<br>XRP 882.1000767780J | | | |
| 3.1.598314 | ZAID DAGHESTANI | ADDRESS REDACTED | | | ADA 0.090817475561395<br>BTC 0.000010059936395871<br>CEL 0.04625012642497SS<br>DOT 0.0112036272631944<br>ETH 0.000112842449764038 | CEL 0.00008929232973781 | | |
| 3.1.598315 | ZAID DIAZ | ADDRESS REDACTED | | | CEL 0.0046470264978164S | | | |
| 3.1.598316 | ZAID EBRAHIM | ADDRESS REDACTED | | | CEL 0.52092258321637S | | | |
| 3.1.598317 | ZAID GHRIBA | ADDRESS REDACTED | | | BTC 0.00000037535840925S<br>CEL 0.00517474263022784<br>ETH 0.000000824134056975<br>XRP 0.98687660516245 | | | |
| 3.1.598318 | ZAID JIWANI | ADDRESS REDACTED | | | ADA 0.0151364509832786<br>BTC 0.000028956213715358S<br>MATIC 0.0883792421578802 | ADA 0.0669265033571814<br>BTC 0.00000000736358661Z<br>MATIC 0.388699339926588 | | |
| 3.1.598319 | ZAID KAMAL | ADDRESS REDACTED | | | BTC 0.00000014516081858S<br>SNX 0.00256753759785452 | | | |
| 3.1.598320 | ZAID KAMHAWI | ADDRESS REDACTED | | | BTC 1.1108768388684T CEL 1.151688275389B | | | |
| 3.1.598321 | ZAID MATTI | ADDRESS REDACTED | | | ETH 0.0355168157586631 | | | |
| 3.1.598322 | ZAID MD RADZAI | ADDRESS REDACTED | | | BTC 0.04512859759669425 ETH 1.0185701419763A | | | |
| 3.1.598323 | ZAID MOHAMMED | ADDRESS REDACTED | | | BTC 0.000000004154986797<br>CEL 0.28831465946268<br>ETH 0.0000190728028443J3 | | | |
| 3.1.598324 | ZAID MUHAMMAD | ADDRESS REDACTED | | | ETH 0.0361452818549829 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598325 | ZAID SAAD | ADDRESS REDACTED | | | BTC 0.0368522326482418<br>DOT 10.283371653958<br>ETH 0.262054512931594<br>LINK 0.0227948239151438<br>LUNC 12.986183583628 | | | |
| 3.1.598326 | ZAID SABAH KAYID KAYID | ADDRESS REDACTED | | | CEL 39.52329712209<br>ETH 0.0156525201935604 | | | |
| 3.1.598327 | ZAID SHAIKH | ADDRESS REDACTED | | | GUSD 0.0485000382505712 | | | |
| 3.1.598328 | ZAID YASSINE | ADDRESS REDACTED | | | XRP 487.158980018112 | | | |
| 3.1.598329 | ZAIDA ACEVEDO | ADDRESS REDACTED | | | BTC 0.00114309181819257<br>CEL 237.31412749369L | | | |
| 3.1.598330 | ZAIDA OMAR | ADDRESS REDACTED | | | BTC 0.00052695605217618<br>CEL 19.4987511609135<br>ETH 0.26437066 | | | |
| 3.1.598331 | ZAIDA PIRANI | ADDRESS REDACTED | | | BTC 0.02632439<br>CEL 21.5018506880103 | | | |
| 3.1.598332 | ZAIDA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00903384259942066<br>CEL 8.21533278106689<br>DOT 10.4 | | | |
| 3.1.598333 | ZAIDATUN AMINAH | ADDRESS REDACTED | | | ADA 0.247690661190012<br>MATIC 0.000000054584891329<br>XRP 0.0217181437291636 | | | |
| 3.1.598334 | ZAIDON PLAYS GAMES | ADDRESS REDACTED | | | MATIC 16.1528823020061 | | | |
| 3.1.598335 | ZAIDONG YANG | ADDRESS REDACTED | | | BTC 0.043751267482706<br>ETH 7.12245403577222 | | | |
| 3.1.598336 | ZAIDOON ABDELHADI | ADDRESS REDACTED | | | BTC 0.000269069096972478<br>CEL 5721.79981491928<br>COMP 30.0076933638353<br>ETH 0.0000001229378019S7<br>LINK 286.651704593962<br>LUNC 2774.5163<br>MATIC 652.861227479041<br>MCDAI 30.2083224651167<br>PAXG 1.562320380850B5<br>UNI 618.350850865481 | | | |
| 3.1.598337 | ZAIEM MAHMOOD | ADDRESS REDACTED | | | BTC 1.77660602260899E-06<br>MATIC 0.00122738598368844<br>XRP 0.39641749342759S | | | |
| 3.1.598338 | ZAIHAI YU | ADDRESS REDACTED | | | BTC 0.00224667627392003<br>ETH 80.47727239386<br>LTC 181.184596078022<br>USDC 1258.98861853368 | BTC 0.00598687<br>ETH 0.17757817793838<br>USDC 40 | | |
| 3.1.598339 | ZAIHAO ZHOU | ADDRESS REDACTED | | | BTC 0.00120590621655<br>USDC 515.874652849632 | | | |
| 3.1.598340 | ZAIJUN HUA | ADDRESS REDACTED | | | BTC 0.000004475222342246<br>ETH 0.000628985183917351 | | | |
| 3.1.598341 | ZAIKINA NATALLIA | ADDRESS REDACTED | | | BTC 0.00327826669179078<br>CEL 5.06053932942813<br>ETC 8.24 | | | |
| 3.1.598342 | ZAIM NORHAN | ADDRESS REDACTED | | | BTC 0.00000042873555774<br>XRP 0.22011715836012S | | | |
| 3.1.598343 | ZAIMAR ESTHELA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00118583122225024<br>CEL 638.649194925075<br>ETH 0.80251648921L<br>USDC 13056.154248 | | | |
| 3.1.598344 | ZAIMINGJAMES SUN | ADDRESS REDACTED | | | ETH 0.000103140365189501 | ETH 0.28189681636641L | | |
| 3.1.598345 | ZAIN ALABIDIN ALKABSI | ADDRESS REDACTED | | | CEL 1.09350997783336 | | | |
| 3.1.598346 | ZAIN ASHRAF | ADDRESS REDACTED | | | BCH 41.0526560697549<br>BTC 0.0005074803434211<br>CEL 1.3305015052B362<br>SGB 876.32520660241<br>XRP 5821.05137512651 | | | |
| 3.1.598347 | ZAIN BASHIR | ADDRESS REDACTED | | | CEL 0.0130768030241014 | | | |
| 3.1.598348 | ZAIN CHENG | ADDRESS REDACTED | | | BTC 0.0000264324882605519 | | | |
| 3.1.598349 | ZAIN HASEEB | ADDRESS REDACTED | | | BTC 0.0000820841562511462<br>ETH 0.000798068105895014<br>LTC 14.789226338336 | | | |
| 3.1.598350 | ZAIN IQBAL | ADDRESS REDACTED | | | BTC 0.0380075784692117<br>CEL 34.5573798854318<br>ETH 0.0161506027056948 | | | |
| 3.1.598351 | ZAIN KHAN | ADDRESS REDACTED | | | ADA 553.121422355313<br>BTC 0.00000000147943611<br>CEL 12.7442286478403<br>DOT 20.7304889023263<br>EOS 0.279290781012825<br>ETH 0.00417486460115962<br>LINK 0.0195395100690028<br>MATIC 4.64514557627879<br>USDC 15.0639257649539<br>XLM 1185.52610384668<br>XRP 283.219057888859 | | | |
| 3.1.598352 | ZAIN KHATAW | ADDRESS REDACTED | | | CEL 27.0643157175559<br>ETH 2.422727162697162<br>XRP 1045.30251962976 | | | |
| 3.1.598353 | ZAIN LODHIA | ADDRESS REDACTED | | Yes | BTC 0.00024845183970859B<br>ETH 0.00518958246207394<br>LINK 16.93025197080412<br>LTC 0.00005524075902456S9<br>MATIC 719.412424866643S<br>MCDAI 35.52437946617442<br>SUSHI 207.669002796931<br>USDC 48.2051360057343 | BTC 0.000000006399728906<br>ETH 3.66558948703345<br>MCDAI 11.67 | | BTC 0.911772077175241 |
| 3.1.598354 | ZAIN MEMON | ADDRESS REDACTED | | | BTC 0.000001536450821757<br>LINK 0.0629151031568144<br>MATIC 2.5672536049666T | BTC 0.0000003439456243453<br>MATIC 0.0000002846343216S1 | | |
| 3.1.598355 | ZAIN NACHIZ | ADDRESS REDACTED | | | LINK 0.00063311701944928<br>SNX 0.0021355726653441 | | | |
| 3.1.598356 | ZAIN NASIR | ADDRESS REDACTED | | | ADA 73.9022623542763<br>BAT 146.599472289839<br>BCH 0.094691057349273<br>BNT 15.802287574073<br>BTC 0.00933749791586243<br>COMP 0.07072949748529B<br>EOS 40.2604036085915<br>ETC 1.190171461894213<br>ETH 0.00202547889100793<br>LTC 0.0576648442984842<br>MATIC 192.326321185158<br>OMG 12.896691596684F<br>UNI 2.36193195286039<br>USDC 19.0363028057695<br>XLM 742.641618741251<br>ZEC 0.503410011471579<br>ZRX 39.3765628434785 | ETH 0.204956768 | | |
| 3.1.598357 | ZAIN NOORUDDIN KHOJA | ADDRESS REDACTED | | | BTC 0.000000416201052681<br>ETH 0.0000004185989836432 | | | |
| 3.1.598358 | ZAIN SHABBAR KASSAM | ADDRESS REDACTED | | | BTC 0.000056122996423027<br>ETH 0.00162391906513344 | BTC 0.00000026 | | |
| 3.1.598359 | ZAIN SHAIKH | ADDRESS REDACTED | | | CEL 0.00098155183908S738<br>USDC 3.69183381285475 | | | |
| 3.1.598360 | ZAIN SUTHAR | ADDRESS REDACTED | | | CEL 0.0931327863614T3<br>ETH 0.963407716154085 | | | |
| 3.1.598361 | ZAIN SYED | ADDRESS REDACTED | | | USDC 817.59253143714 | | | |
| 3.1.598362 | ZAIN TANVEER AHMED | ADDRESS REDACTED | | | BTC 0.24842968921548<br>BTC 0.3285730074746<br>ETH 9.17947137045 | ETH 0.0507397071958087<br>MCDAI 1.74 | | |
| 3.1.598363 | ZAIN UL ABIDEEN AMIN | ADDRESS REDACTED | | | BTC 0.0000000971S23704B<br>CEL 0.10851702794L129 | | | |
| 3.1.598364 | ZAIN VAZIR | ADDRESS REDACTED | | | MATIC 0.03231951172990S | | | |
| 3.1.598365 | ZAIN WALKER | ADDRESS REDACTED | | | BTC 0.000201086530993815<br>MATIC 0.0418237702824023<br>SNX 0.0133133142088629 | | | |
| 3.1.598366 | ZAIN ZULFIQAR | ADDRESS REDACTED | | | CEL 0.9968874469211L4<br>LTC 0.22149981712421<br>USDC 51.6600530964677 | | | |
| 3.1.598367 | ZAINA BABITA | ADDRESS REDACTED | | | BTC 0.00338215318456874<br>XRP 0.0227006938278125 | | | |
| 3.1.598368 | ZAINAB ABBAS S BU HULAYQAH | ADDRESS REDACTED | | | BTC 0.0315912924477260A<br>DOGE 0.938392613368616 | | | |
| 3.1.598369 | ZAINAB ALI | ADDRESS REDACTED | | | BCH 0.00590012086144809<br>BSV 0.009082100908S7389<br>BTC 1.33944296613690-05<br>XLM 69.513342233287 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598370 | ZAINAB AMIR SHAH | ADDRESS REDACTED | | | ADA 0.12142565415720 BCH 0.00332845515575592 BTC 0.00016325203161281 ETH 1.3284811037059 LTC 0.000723377139653264 | | | |
| 3.1.598371 | ZAINAB MOROHUNMI SULAIMON | ADDRESS REDACTED | | | BTC 0.000000006313008272 | | | |
| 3.1.598372 | ZAINAB OYEKU | ADDRESS REDACTED | | | USDC 0.0125211528282239 | | | |
| 3.1.598373 | ZAINAB OYESHOLA ZAINAB ODEBUNMI | ADDRESS REDACTED | | | CEL 1.09045500098105 | | | |
| 3.1.598374 | ZAINAB ZAINUDDIN | ADDRESS REDACTED | | | CEL 0.000965041725741649 USDC 0.0433202807167713 XLM 0.534150527340826 | | | |
| 3.1.598375 | ZAINEB AL QAZWINI | ADDRESS REDACTED | | | USDC 170.294507532218 | | | |
| 3.1.598376 | ZAINOL BIN TAHA | ADDRESS REDACTED | | | BTC 0.000000014256328662 CEL 0.00622121246869063 XRP 0.257817580894459 | | | |
| 3.1.598377 | ZAINUDDIN BIN MOHD HANIF | ADDRESS REDACTED | | | BTC 0.00115192180834408 CEL 0.00278605159166141 | | | |
| 3.1.598378 | ZAINUDDIN SARWARY | ADDRESS REDACTED | | | BTC 0.10348481 CEL 57.0479531110989 USDC 0.009326 | | | |
| 3.1.598379 | ZAIN-UL- ABIDDEN GAIBIE | ADDRESS REDACTED | | | BTC 0.0000767651148989733 | | | |
| 3.1.598380 | ZAIN-UL HAQ | ADDRESS REDACTED | | | BTC 0.00000733949786387 CEL 2.33411808838486 DOT 0.321682304818956 ETH 0.634342250786404 UNI 57.8147993234493 | | | |
| 3.1.598381 | ZAINUL ZIKRY | ADDRESS REDACTED | | | ADA 0.026305159520744 BTC 0.000000125185149278 DOT 0.022557859131356 LTC 0.000734177507139539 USDT ERC20 0.267995162357824 | | | |
| 3.1.598382 | ZAINUL ZULKIFLI | ADDRESS REDACTED | | | BNB 1.545652843613118 BTC 0.000772134137214222 CEL 34.4368951832845 DOT 17.461866485179535 ETH 0.500128088906046 | | | |
| 3.1.598383 | ZAINULABDIN MOHAMMED | ADDRESS REDACTED | | | BTC 0.0000000000414597279 CEL 0.002669751395841 XRP 0.173613775012533 | | | |
| 3.1.598384 | ZAIR VAN UYTRECHT | ADDRESS REDACTED | | | BTC 0.0785866373980762 USDC 33.196522253346 | | | |
| 3.1.598385 | ZAIRA CARCAMO | ADDRESS REDACTED | | | BTC 0.0021869805245602387 ETH 0.298995205282828 | | | |
| 3.1.598386 | ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | | | BNB 1.324482940781 BTC 0.000162019940955053 USDC 310.906635725038 | | | |
| 3.1.598387 | ZAIRA ISMAILOVA | ADDRESS REDACTED | | | BTC 0.045126844798679 CEL 3.906103915755 DOT 16.3354681652576 ETH 2.65035367730812 | | | |
| 3.1.598388 | ZAIRA PANGANIBAN | ADDRESS REDACTED | | | BTC 0.011007356700612 BUSD 0.158187775131753 ETH 0.866530059511219 | | | |
| 3.1.598389 | ZAIRE COLEMAN | ADDRESS REDACTED | | | CEL 1.0595613614386S | | | |
| 3.1.598390 | ZAIRE JOHNSON | ADDRESS REDACTED | | | BTC 0.00033646505527837 XLM 485.130688816218 XRP 1865.06230812436 | | | |
| 3.1.598391 | ZAIRE RUSSELL | ADDRESS REDACTED | | | CEL 0.0931551737952901 | | | |
| 3.1.598392 | ZAIRON CO | ADDRESS REDACTED | | | USDT ERC20 0.000000080030048077 | | | |
| 3.1.598393 | ZAIT ALEXANDER CAICEDO LIZA | ADDRESS REDACTED | | | BTC 0.000000471899815266 USDC 0.676040467428811 | | | |
| 3.1.598394 | ZAK ANDERSON | ADDRESS REDACTED | | | BTC 0.0000103190673208299 CEL 4.02256523921301 XRP 1000.11110683273 | | | |
| 3.1.598395 | ZAK ARECHIGA | ADDRESS REDACTED | | | BTC 0.00000292949964600T ETH 0.0000365998164066 XLM 181.61299822567S ZEC 0.000694742577422196 | | | |
| 3.1.598396 | ZAK ARLEN | ADDRESS REDACTED | | | AAVE 1.843666924734 ADA 0.152480122373528 BTC 0.2102594806484 COMP 1.083557841774406 DOT 20.870282623131 ETH 2.94667706726667 LINK 83.261748715114 MATIC 1253.3663973019 SNX 31.4514442498061 | ETH 0.000000976094229385 | | |
| 3.1.598397 | ZAK BARRY | ADDRESS REDACTED | | | AAVE 0.00572699508409282 BTC 0.000285725667307527 ETH 26.6302763805349 GUSD 2.20962719698361 MCDAI 5.9344374127821 SUSHI 0.331664359890446 UNI 190.698441091066 ZRX 0.5357145274073 | | | |
| 3.1.598398 | ZAK BILLING | ADDRESS REDACTED | | | BTC 0.000882738143942685 USDT ERC20 3.3252430756348 | | | |
| 3.1.598399 | ZAK BLAKE | ADDRESS REDACTED | | | BTC 0.580939866570771 ETH 3.27135934093894 LTC 3.04303635628625 MATIC 1152.110818726 USDC 56.913818506058 ZEC 1.02627843007056 | | | |
| 3.1.598400 | ZAK BOOTH | ADDRESS REDACTED | | | BTC 0.080952710386071 ETH 1.81676675687287 | | | |
| 3.1.598401 | ZAK BOSTON | ADDRESS REDACTED | | | BTC 0.359294424109949 ETH 4.44130889174972 GUSD 3290.538365634387 | | | |
| 3.1.598402 | ZAK BRETHERTON | ADDRESS REDACTED | | | MATIC 1.31489790273764 | | | |
| 3.1.598403 | ZAK BURGAN | ADDRESS REDACTED | | | BTC 0.0238929303187176 XLM 143.951047747136 | | | |
| 3.1.598404 | ZAK CAREY | ADDRESS REDACTED | | | BTC 0.10785577721641 MATIC 0.00111093538382105 SNX 0.00118616337835963 USDC 35503.2247976347 | BTC 0.0034548 | | |
| 3.1.598405 | ZAK CONNER | ADDRESS REDACTED | | | BTC 0.0224443202536656 LTC 2.65150729534485 | BTC 0.05264112 LTC 0.44789677 | | |
| 3.1.598406 | ZAK CROWE | ADDRESS REDACTED | | | ETH 0.000781398144314234 | | | |
| 3.1.598407 | ZAK DUNSAVAGE | ADDRESS REDACTED | | | ETH 0.00436573638887122 LINK 0.161694040867549 | | | |
| 3.1.598408 | ZAK FISHER | ADDRESS REDACTED | | | BTC 0.000823994570451323 ETH 0.000413620731478995 GUSD 7.77488127645829 LINK 0.001678591302693043 PAXG 0.000093009916664235 | | | |
| 3.1.598409 | ZAK GERMAINE | ADDRESS REDACTED | | | DOT 0.022879731441236 ETH 4.765702344078990-06 KNC 0.025653846363623S MANA 0.0127622364413283 MATIC 0.518962726495981 ZRX 0.0818031396034503 | | | |
| 3.1.598410 | ZAK GILLIAM | ADDRESS REDACTED | | | BTC 0.00403074672017309 | | | |
| 3.1.598411 | ZAK GOULDING | ADDRESS REDACTED | | | BTC 0.00000001398756803 CEL 0.195631122960776 SGB 179.0009236973 USDT ERC20 0.000000551106117556 | | | |
| 3.1.598412 | ZAK HODGES | ADDRESS REDACTED | | | BTC 0.000000726593375792 CEL 0.0131693246226142 ETH 0.00002631312913774 XRP 0.0113911029089149 | | | |
| 3.1.598413 | ZAK IRVIN | ADDRESS REDACTED | | | ETH 0.0478879118547255 | | | |
| 3.1.598414 | ZAK J SCHLUTER | ADDRESS REDACTED | | | CEL 0.0909594359105958 ETH 0.000000570314538 | | | |
| 3.1.598415 | ZAK KOLTUN | ADDRESS REDACTED | | | AAVE 0.000630977668612016 ADA 260.14632578565 BTC 0.162932735601692 CEL 0.182161004216631 DOT 3.08308313422703989 MATIC 0.525655379730666 USDC 0.003896682442019653 | CEL 126.80621613755 ETH 1.26322519811484 USDC 2 | | |
| 3.1.598416 | ZAK LAFORGE | ADDRESS REDACTED | | | XLM 0.000646930994433493 XRP 0.000219965666211871 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598417 | ZAK LARSEN | ADDRESS REDACTED | | | ADA 1313.1727418487S<br>BAT 0.042173362907412<br>BTC 0.19537125592942B<br>DOT 151.914268348194<br>ETH 5.14773281366678<br>LINK 10.633869754203S<br>MATIC 1102.33441951557<br>USDC 8885.03080475429<br>USDT ERC20 10.18230073050342G<br>XLM 259.1072315029T2 | | | |
| 3.1.598418 | ZAK LEFEVRE | ADDRESS REDACTED | | | XLM 22.93122S7587478 | | | |
| 3.1.598419 | ZAK MERCER | ADDRESS REDACTED | | | BTC 0.0003116628334706B1 | | | |
| 3.1.598420 | ZAK MILLAR | ADDRESS REDACTED | | | BTC 0.003457821650S0049 | | | |
| 3.1.598421 | ZAK NAVARO | ADDRESS REDACTED | | | BTC 0.001451903B341006<br>CEL 6.58963284458582<br>COMP 0.0033410653835093B<br>DOT 0.2730466S7337081<br>MATIC 3.259208985613339<br>SGB 436.50708387377T4<br>SNX 0.422336277945047<br>USDC 29.02670275508<br>XRP 0.535519 | | | |
| 3.1.598422 | ZAK NG | ADDRESS REDACTED | | | BTC 0.00531761298113972 | | | |
| 3.1.598423 | ZAK NORRIS | ADDRESS REDACTED | | | BTC 0.31596098831425G<br>CEL 8.88459675000518<br>ETH 2.26138722033753<br>LTC 0.00207768405636293<br>XRP 0.6201200975122Z2 | | | |
| 3.1.598424 | ZAK PAVLOVSKI | ADDRESS REDACTED | | | BTC 0.0645409525237113<br>CEL 101.580057900029 | | | |
| 3.1.598425 | ZAK PHILBERT | ADDRESS REDACTED | | | ETH 0.007037051611206G6 | | | |
| 3.1.598426 | ZAK PISENO | ADDRESS REDACTED | | | AVAX 0.03253932848Z322<br>BTC 4.94022472422090E-06<br>ETH 0.000388292854749489<br>LINK 0.00969323138926767<br>MATIC 0.2505884972157I7<br>SNX 0.2153498180820S<br>SOL 0.001265208457068S8<br>UNI 0.0095896770009B121 | AVAX 1.38545I889<br>BTC 0.000072713678322293<br>ETH 0.000032917847432279<br>MATIC 118.939603128054<br>SOL 1.136689045 | | |
| 3.1.598427 | ZAK PLEET | ADDRESS REDACTED | | | BTC 0.01608585308437I2 | | | |
| 3.1.598428 | ZAK REXFORD | ADDRESS REDACTED | | | CEL 14.543275960360I | | | |
| 3.1.598429 | ZAK REYNOLDS | ADDRESS REDACTED | | | BTC 0.000373918717417B7<br>ETH 0.000338329000577987<br>LINK 0.00015506243324223<br>UNI 0.0308066012927758 | | | |
| 3.1.598430 | ZAK RITCHEY | ADDRESS REDACTED | | | BTC 0.0009055S06396062A2<br>USDC 428.537572781844 | | | |
| 3.1.598431 | ZAK ROBERTSON | ADDRESS REDACTED | | | BTC 0.04691289579405B7<br>CEL 11.262304897571 | | | |
| 3.1.598432 | ZAK ROFF | ADDRESS REDACTED | | | ETH 0.03493676547657I3<br>BTC 0.00005073343996Z353<br>CEL 10.6336603553433<br>ETH 0.0013978838284388B<br>USDT ERC20 0.006095 | | | |
| 3.1.598433 | ZAK SAMUELSEN | ADDRESS REDACTED | | | BTC 0.1209116020440G2 | | | |
| 3.1.598434 | ZAK WEBSTER | ADDRESS REDACTED | | | CEL 1.09565009968105 | | | |
| 3.1.598435 | ZAK WHITE | ADDRESS REDACTED | | | BTC 4.171831189030338<br>DOT 42.60780511110059<br>ETH 0.272200047I9045<br>MATIC 377.33810079046<br>USDC 10741.31970732I06 | | | |
| 3.1.598436 | ZAK ZIEBELL | ADDRESS REDACTED | | | BTC 0.00000138605403133B<br>ETH 0.00018879265014685<br>USDC 42.242173 | BTC 0.0000000022200031688 | | |
| 3.1.598437 | ZAK ZOBENS | ADDRESS REDACTED | | | BTC 0.000191894616995429 | BTC 0.0000000026699S3404 | | |
| 3.1.598438 | ZAK ZUKOSKI | ADDRESS REDACTED | | | BTC 0.002729800547060S9<br>COMP 0.0113647372875206<br>ETH 4.55103813662I2<br>LINK 1.99122485967687<br>MATIC 150.638198824438<br>USDC 215.465899705522 | | | |
| 3.1.598439 | ZAKA HUSSAIN | ADDRESS REDACTED | | | ETH 0.0000409968406B0233 | | | |
| 3.1.598440 | ZAKA JEAN AXELE NANDOH | ADDRESS REDACTED | | | BTC 0.0168812687317099 | | | |
| 3.1.598441 | ZAKAR HAROLD | ADDRESS REDACTED | | | USDC 588.867807501384 | | | |
| 3.1.598442 | ZAKARI TAYLOR | ADDRESS REDACTED | | | ETH 0.00000664 | | | |
| 3.1.598443 | ZAKARIA ALHASHEMI | ADDRESS REDACTED | | | USDC 0.000053 | | | |
| 3.1.598444 | ZAKARIA BERRADA | ADDRESS REDACTED | | | BTC 0.0018181762537662G<br>CEL 3.39422134273S2<br>BTC 0.00000051394962958<br>CEL 0.3989778784285D5<br>DOT 1.41267501S73242<br>ETH 0.157165745824088<br>USDC 102.626047534976<br>USDT ERC20 0.551001000884772 | | | |
| 3.1.598445 | ZAKARIA BIN TAHA | ADDRESS REDACTED | | | BTC 0.0000000003074565884<br>CEL 0.235304749852139<br>XRP 0.075171225S324502 | | | |
| 3.1.598446 | ZAKARIA BOUCHAANANA | ADDRESS REDACTED | | | ADA 0.000877590968702696<br>BNB 0.00000160887155992<br>BTC 0.049726398264953<br>EOS 98.849734201123S<br>ETH 0.0428884202392972<br>LTC 0.000749762940645863<br>MCDAI 0.027790056650547<br>USDT ERC20 0.260338968775636 | | | |
| 3.1.598447 | ZAKARIA BOUGGARNE | ADDRESS REDACTED | | | USDC 0.07931056847T5744 | | | |
| 3.1.598448 | ZAKARIA CHELQI | ADDRESS REDACTED | | | ETH 1.10925742650514 | | | |
| 3.1.598449 | ZAKARIA DERROUAZI | ADDRESS REDACTED | | | CEL 0.7693776589915I99 | | | |
| 3.1.598450 | ZAKARIA EL GHOUCH | ADDRESS REDACTED | | | USDC 0.294308021580151 | | | |
| | | | | | BTC 0.0000110816441995S1<br>CEL 0.0756976806541263 | | | |
| 3.1.598451 | ZAKARIA EL SAYED | ADDRESS REDACTED | | | ETH 0.0000840576639603 | | | |
| 3.1.598452 | ZAKARIA ELKOUHEN | ADDRESS REDACTED | | | DOT 0.00044841324736919S<br>LINK 0.000138533399753B8<br>LUNC 0.177895103988591<br>MATIC 0.0067322594278466S | | | |
| 3.1.598453 | ZAKARIA FARAH | ADDRESS REDACTED | | | BAT 0.0962563423694554<br>BCH 0.000482734348187141<br>BSV 0.00063896281120336<br>EOS 0.0139682062550501<br>ETH 0.0002066935870019S6<br>MANA 0.00988905759349367<br>MATIC 0.22764905649846B<br>OMG 0.00213968652282853<br>SNX 0.034429789497247I<br>XLM 0.07108852500395 15<br>ZRX 35.20199227234408 | | | |
| 3.1.598454 | ZAKARIA HAGIG | ADDRESS REDACTED | | | ADA 900<br>BTC 0.000000080276448698<br>CEL 143.3258820911335<br>DOT 112.868012719S<br>SNX 199 | | | |
| 3.1.598455 | ZAKARIA LAHRI | ADDRESS REDACTED | | | BTC 0.0000264454042S0861<br>CEL 7.076292607580A<br>ETH 0.00151709779005 13<br>SGB 991.1316687587A6<br>USDC 0.064832087 14146<br>USDT ERC20 0.227830475409917 | | | |
| 3.1.598456 | ZAKARIA LARHBALI | ADDRESS REDACTED | | | BTC 0.00001305041173291S<br>CEL 0.0506664086741276<br>ZEC 0.000000806630664288 | | | |
| 3.1.598457 | ZAKARIA LOUNASSA | ADDRESS REDACTED | | | CEL 1.01067083333333 | | | |
| 3.1.598458 | ZAKARIA MAATA | ADDRESS REDACTED | | | ETH 0.039761282828617 | | | |
| 3.1.598459 | ZAKARIA MEGDICHE | ADDRESS REDACTED | | | ETH 0.000017322190981I02<br>AAVE 0.20186525272128I<br>BCH 0.2795472875205A2<br>BTC 0.002000744794586B5<br>CEL 1.00406835924605 | | | |
| 3.1.598460 | ZAKARIA MOUHY DINE | ADDRESS REDACTED | | | ADA 3.08155763006B<br>BTC 0.000710399255702774<br>ETH 0.05397167004233 10 | | | |
| 3.1.598461 | ZAKARIA OUERDANI | ADDRESS REDACTED | | | ETH 0.00001356123765124 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4302 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598462 | ZAKARIA SHARIF | ADDRESS REDACTED | | | ETH 6.456703298141273 | | | |
| 3.1.598463 | ZAKARIA TALHI | ADDRESS REDACTED | | | BTC 0.0000028910920318534 | | | |
| 3.1.598464 | ZAKARIA TALHI | ADDRESS REDACTED | | | ADA 0.3977542519140514 | | | |
| | | | | | AVAX 0.002171210674478822 | | | |
| | | | | | BTC 0.0000000512238718 | | | |
| | | | | | DOT 0.002133591713306821 | | | |
| | | | | | ETH 0.000000804766605947 | | | |
| | | | | | MATIC 433.0768534826211 | | | |
| | | | | | SNX 69.206874252933 | | | |
| | | | | | XRP 0.008365625649500588 | | | |
| 3.1.598465 | ZAKARIA ZACHARIA | ADDRESS REDACTED | | | BTC 0.00821120899696312 | | | |
| | | | | | CEL 8.31091311687653 | | | |
| 3.1.598466 | ZAKARIAE MAHRADY | ADDRESS REDACTED | | | BTC 0.015527576475631 | | | |
| | | | | | CEL 88.5624449237754 | | | |
| | | | | | COMP 0.0415107466549234 | | | |
| | | | | | ETH 1.053313957591986 | | | |
| | | | | | LINK 9.89087247652532 | | | |
| | | | | | LTC 0.05998384432607 | | | |
| | | | | | XLM 180.8098399568518 | | | |
| 3.1.598467 | ZAKARIAE YERROU | ADDRESS REDACTED | | | ETH 0.002706218175603385 | | | |
| 3.1.598468 | ZAKARIAH AZIZ | ADDRESS REDACTED | | | BTC 0.09546375527750692 | | | |
| 3.1.598469 | ZAKARIAH BIN DIN | ADDRESS REDACTED | | | BTC 0.000114251448865578 | | | |
| | | | | | DOT 30.418038241641 | | | |
| | | | | | XRP 519.372606434256 | | | |
| 3.1.598470 | ZAKARIA-REDA MARRAGH | ADDRESS REDACTED | | | CEL 0.00692928999612708 | | | |
| 3.1.598471 | ZAKARIAS IMAD IZZEDDIN JAFER | ADDRESS REDACTED | | | BTC 0.00000079303117489 | | | |
| 3.1.598472 | ZAKARIAS KHADOLI | ADDRESS REDACTED | | | ETH 1.016208038640195 | | | |
| | | | | | BTC 0.005097099017002159 | | | |
| | | | | | BUSD 212.007191831828 | | | |
| | | | | | ETH 2.474391639811713 | | | |
| | | | | | USDC 18936.8915809995 | | | |
| | | | | | USDT ERC20 12400.62947510048 | | | |
| 3.1.598473 | ZAKARIYA ALMUBARAK | ADDRESS REDACTED | | | BTC 0.00106309780776141 | | | |
| 3.1.598474 | ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | | | BTC 0.0000000229590807 | | | |
| 3.1.598475 | ZAKARIYA JAGDEO | ADDRESS REDACTED | | | CEL 0.1564901771850727 | | | |
| | | | | | AAVE 2.1609348 | | | |
| | | | | | BTC 0.001999051807676a | | | |
| | | | | | CEL 34.0499527457911 | | | |
| | | | | | ETC 10 | | | |
| | | | | | ETH 2.0962682846542 | | | |
| | | | | | MATIC 1738.449221112253 | | | |
| 3.1.598476 | ZAKARIYA MOUSSA-BENAMMAR | ADDRESS REDACTED | | | CEL 0.07427636369031121 | | | |
| 3.1.598477 | ZAKARIYA RASHID | ADDRESS REDACTED | | | CEL 0.007374356800695176 | | | |
| 3.1.598478 | ZAKARIYAA ISMAILI | ADDRESS REDACTED | | | ADA 0.3422752930837b8 | | | |
| | | | | | BTC 0.00000000182029297a | | | |
| | | | | | CEL 282.852255884123 | | | |
| | | | | | KNC 55.196 | | | |
| | | | | | LUNC 3.2053180577a291 | | | |
| | | | | | XLM 316.0158549 | | | |
| 3.1.598479 | ZAKARY DOHERTY | ADDRESS REDACTED | | | BTC 0.000120593099190385 | | | |
| 3.1.598480 | ZAKARY DUBREE | ADDRESS REDACTED | | | BTC 0.08225853609133853 | | | |
| 3.1.598481 | ZAKARY DYCHTWALD | ADDRESS REDACTED | | | ETH 1.062436138366567 | | | |
| | | | | | BTC 3.197648734967b8 | | | |
| | | | | | ETH 0.005168683902090111 | | | |
| | | | | | USDC 54.079479806161013 | | | |
| 3.1.598482 | ZAKARY FRY | ADDRESS REDACTED | | | CEL 1.075642100743B | | | |
| 3.1.598483 | ZAKARY KYPPER | ADDRESS REDACTED | | | BTC 0.097455164351847 | | | |
| | | | | | COMP 0.19926904475264B | | | |
| | | | | | EOS 4.194165242538576 | | | |
| | | | | | ETH 0.1251185019831312 | | | |
| | | | | | GUSD 0.27223081332B719 | | | |
| | | | | | LTC 0.269636768938627 | | | |
| | | | | | MATIC 1782.693297937738 | | | |
| | | | | | UNI 1.61765527335302 | | | |
| | | | | | USDC 0.209182427258077 | | | |
| | | | | | XLM 139.756163z494 | | | |
| | | | | | ZEC 0.012304069167855 | | | |
| 3.1.598484 | ZAKARY LABANCA | ADDRESS REDACTED | | | BTC 0.018704690523630z | | | |
| | | | | | ETH 0.671957584518321 | | | |
| | | | | | SNX 34.368887585906B | | | |
| | | | | | XLM 1268.82382096209 | | | |
| 3.1.598485 | ZAKARY MARTEL | ADDRESS REDACTED | | | ETH 0.0000817835283595523 | | | |
| 3.1.598486 | ZAKARY WERDEGAR | ADDRESS REDACTED | | | AAVE 8.262700323946009 | | | |
| | | | | | BTC 0.194385529331383 | | | |
| | | | | | ETH 3.908045626821111 | | | |
| | | | | | MATIC 2481.6407866399b | | | |
| 3.1.598487 | ZAKAYO MWITA | ADDRESS REDACTED | | | CEL 0.16230262330912b | | | |
| | | | | | ETH 0.00244333 | | | |
| 3.1.598488 | ZAKERIA DARWISCHZAD | ADDRESS REDACTED | | | MATIC 0.021845022250652b5 | | | |
| 3.1.598489 | ZAKERY DAVIS | ADDRESS REDACTED | | | BCH 0.0000154708069b513 | BTC 0.00000007014777045 | | |
| | | | | | BTC 0.000014986064823397 | GUSD 0.002311457003320886 | | |
| | | | | | GUSD 0.480094878467528 | | | |
| | | | | | MATIC 0.31141566331898f1 | | | |
| | | | | | SNX 0.000417196775830276a | | | |
| 3.1.598490 | ZAKH ZEIGLER | ADDRESS REDACTED | | | CEL 18.7578134218724 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 22.537873958017 | | | |
| 3.1.598491 | ZAKHAR BOICHYN | ADDRESS REDACTED | | | BNB 0.0006450347911319333 | | | |
| 3.1.598492 | ZAKHAR NIPALOV | ADDRESS REDACTED | | | ETH 0.00000391548786598 | | | |
| | | | | | BTC 0.0000000079456620B | | | |
| 3.1.598493 | ZAKHAR PETRYSHYN | ADDRESS REDACTED | | | CEL 0.1775303446546011 | | | |
| | | | | | CEL 0.030291718988460Z | | | |
| | | | | | MCDAI 0.030860575921441 | | | |
| | | | | | XRP 0.180704013643989 | | | |
| 3.1.598494 | ZAKHAR PETRYSHYN | ADDRESS REDACTED | | | XRP 0.000000459379257562 | | | |
| 3.1.598495 | ZAKHAR REPETOV | ADDRESS REDACTED | | | BTC 0.000000003349613338 | | | |
| | | | | | CEL 0.855351016819566 | | | |
| 3.1.598496 | ZAKHAR UNAEV | ADDRESS REDACTED | | | AVAX 0.0004943262782b114 | | | |
| | | | | | BTC 0.00000028270011093b | | | |
| 3.1.598497 | ZAKHARIY OLEKSYUK | ADDRESS REDACTED | | | USDT ERC20 22.2737404053771 | | | |
| 3.1.598498 | ZAKHARY ROBINSON | ADDRESS REDACTED | | | BTC 0.0000613663312591572 | | | |
| 3.1.598499 | ZAKHELE ELLINGTON | ADDRESS REDACTED | | | BTC 0.000012681738240174 | | | |
| 3.1.598500 | ZAKHELE ELLINGTON | ADDRESS REDACTED | | | BTC 0.00035478537163B576 | | | |
| | | | | | CEL 0.0735975013B632 | | | |
| 3.1.598501 | ZAKHELE MHLABANE | ADDRESS REDACTED | | | CEL 1.505257530044114 | | | |
| | | | | | ETH 0.00369809 | | | |
| 3.1.598502 | ZAKHELE NKOSI | ADDRESS REDACTED | | | BTC 5.120259017779990.07 | | | |
| | | | | | USDC 0.362756486413967 | | | |
| 3.1.598503 | ZAKHIR RUGJAN | ADDRESS REDACTED | | | BTC 0.000002918839001795 | | | |
| 3.1.598504 | ZAKI AFZAL | ADDRESS REDACTED | | | ADA 9.555.068868186B | | | |
| | | | | | BTC 1.031542987079A2 | | | |
| | | | | | ETH 5.68815890277036 | | | |
| 3.1.598505 | ZAKI BOUAOUDIA | ADDRESS REDACTED | | | ETH 0.001498735752116Z9 | | | |
| 3.1.598506 | ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | | | CEL 0.00001343147199545S | | | |
| | | | | | CEL 0.451908527479634 | | | |
| | | | | | USDC 0.01084495708577a7 | | | |
| | | | | | USDT ERC20 1.0278242324938I3 | | | |
| 3.1.598507 | ZAKI KIRIAKOS | ADDRESS REDACTED | | | BCH 0.00027293155638775a | | | |
| | | | | | BTC 2.540262979283509.05 | | | |
| | | | | | CEL 4.9159045331414 | | | |
| | | | | | ETH 0.000027390239728b6 | | | |
| | | | | | LTC 18.431425752073B | | | |
| | | | | | SGB 0.70764974881217b | | | |
| | | | | | USDC 0.2976407383340S | | | |
| | | | | | XLM 2.908072400926B4 | | | |
| | | | | | XRP 4.629012470829B | | | |
| 3.1.598508 | ZAKI KURTHA | ADDRESS REDACTED | | | BTC 0.2809023591664B1 | | | |
| | | | | | ETH 0.624606779658524 | | | |
| | | | | | MATIC 19.6959979183096 | | | |
| | | | | | USDC 19.30495320600I3 | | | |
| | | | | | USDT ERC20 1.2022183284565 | | | |
| 3.1.598509 | ZAKI LUISTO NILOU EL-LOUANZARI | ADDRESS REDACTED | | | ADA 739.686374 | | | |
| | | | | | BTC 0.367037093988384 | | | |
| | | | | | CEL 449.357377954969 | | | |
| | | | | | DOT 80.5064333505 | | | |
| | | | | | ETH 5.810602856219 | | | |
| | | | | | XRP 3926 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598510 | ZAKI MASOOD | ADDRESS REDACTED | | | ADA 199.819979<br>BTC 0.4168074319158B5<br>CEL 283.679904075082<br>ETC 11.77723220<br>ETH 1.61243189<br>LINK 10.52663385<br>LTC 1.4999958<br>MANA 641.48147662<br>XLM 498.58 | | | |
| 3.1.598511 | ZAKI PICKETT | ADDRESS REDACTED | | | ADA 0.0001429706497065<br>ETH 0.004515828635909166<br>LINK 0.04170626292653585<br>MATIC 1.25721756746B<br>USDC 0.01667335666649909 | ADA 0.2215893728456B7<br>LINK 130.21606393070B4<br>MATIC 1095.108784400668<br>USDC 13.0892477618455 | | |
| 3.1.598512 | ZAKI SARMOUK | ADDRESS REDACTED | | | CEL 1.081109703365774 | | | |
| 3.1.598513 | ZAKI SHIRWANI | ADDRESS REDACTED | | | BTC 0.00017367528002848 | | | |
| 3.1.598514 | ZAKIA DAYS | ADDRESS REDACTED | | | BAT 0.0832041407613869<br>BTC 3.0876842788591906-05<br>CEL 1131.9409235755<br>EOS 5.320882471175788<br>LINK 29.015181874767B<br>LTC 0.0071597640197343B<br>SNX 0.2982434792762<br>USDC 295.11099857353B | | | |
| 3.1.598515 | ZAKIR HOSSAIN | ADDRESS REDACTED | | Yes | BTC 1.9595558493834B1<br>CEL 28.021305510157B<br>DOT 0.0615964128839068<br>ETH 0.000000397698092249<br>LINK 0.00351281149628564B<br>LUNC 0.20997614589991S<br>MATIC 1.9524247571745S<br>SNX 0.0647509912122062<br>SOL 214.404244097566<br>USDC 0.01400338526930S | | | BTC 13.4209975185715<br>ETH 6.48412649810339 |
| 3.1.598516 | ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | | | DOT 0.1441057436059527<br>USDC 0.001766122391657148 | DOT 0.00000000000211587B<br>USDC 2.432723053573 47 | | |
| 3.1.598517 | ZAKIROV RASHAT | ADDRESS REDACTED | | | BTC 0.0000001648152388022<br>USDT ERC20 0.86372411642297B | | | |
| 3.1.598518 | ZAKIRULLAH JABARKHIL | ADDRESS REDACTED | | | CEL 0.163699637582621 | | | |
| 3.1.598519 | ZAKIYYA CASSIMJEE | ADDRESS REDACTED | | | BTC 0.005530457883232B<br>CEL 14.305316878488B3<br>USDT ERC20 265.656857 | | | |
| 3.1.598520 | ZAKIYYAH MILLER | ADDRESS REDACTED | | | USDC 0.233828512969178 | | | |
| 3.1.598521 | ZAKK GIBBS | ADDRESS REDACTED | | | BTC 0.000036603482381318<br>ETH 0.0002861316559260661 | | | |
| 3.1.598522 | ZAKKAI DMELLO | ADDRESS REDACTED | | | CEL 1.182544613666626<br>USDT ERC20 1.43953010772198 | | | |
| 3.1.598523 | ZAKKI MAHGOUB | ADDRESS REDACTED | | | MCDA 0.255362546936842<br>USDC 0.0341552281373 37<br>USDT ERC20 0.750401716680812 | | | |
| 3.1.598524 | ZAKLINA ANTIC | ADDRESS REDACTED | | | BTC 0.00000000789443125<br>CEL 0.0777375612014103<br>LTC 0.000000007976403964 | | | |
| 3.1.598525 | ZAKLINA PLASTIĆ | ADDRESS REDACTED | | Yes | BTC 0.00234312285774431<br>CEL 0.151998791723915<br>ETH 0.0004444803584214 93<br>SNX 0.001424<br>USDC 6.00234333246438 | | | BTC 0.357404638609929 |
| 3.1.598526 | ZAKRAUS MAHDAVI | ADDRESS REDACTED | | | BTC 0.0000001155130091S<br>ETH 0.00000013371384927B | BTC 0.000002068019677484 4<br>ETH 0.0002389672320442047 | | |
| 3.1.598527 | ZAKREIAH HALIM | ADDRESS REDACTED | | | AVAX 11.04328432226 1<br>BTC 0.00001297367145546 35<br>ETH 0.004772005805005 23<br>MATIC 770.091416049112<br>USDC 0.0114596132041703 | BTC 0.0000000006549946<br>USDC 0.00000042298446545 71 | | |
| 3.1.598528 | ZAKY RONALDHYO ADAM | ADDRESS REDACTED | | | BCH 0.0000135273372289 | | | |
| 3.1.598529 | ZAL DASTUR | ADDRESS REDACTED | | | BTC 0.0000000061S7596804 | | | |
| 3.1.598530 | ZALAKBEN PATEL | ADDRESS REDACTED | | | CEL 74.1428199274809 | | | |
| 3.1.598531 | ZALDY CAMERINO | ADDRESS REDACTED | | | BTC 0.0011757049806616<br>ETH 0.00010434123816818<br>ADA 0.000000534838467529<br>CEL 760.808544229678<br>DOT 0.164057858466532<br>ETH 3.07702732139112<br>XLM 348.022259936108 | | | |
| 3.1.598532 | ZALDY ELIAS | ADDRESS REDACTED | | | BTC 0.06961797184018 28<br>MATIC 12010.396798192 1 | | | |
| 3.1.598533 | ZALDY TIMUAT | ADDRESS REDACTED | | | BTC 0.0000013<br>CEL 0.0405833106092411 | | | |
| 3.1.598534 | ZALE KIAH WAMPLER | ADDRESS REDACTED | | | BTC 0.00004674084264421S | LTC 0.00399554 | | |
| 3.1.598535 | ZALEN PINSON | ADDRESS REDACTED | | | BTC 0.00004674084264421S | | | |
| 3.1.598536 | ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | | | BTC 0.0095351498010S687<br>CEL 0.00841979566733895<br>ETH 0.19263438392493692<br>SOL 0.067660096829501S<br>USDC 1.0542053301196<br>XLM 116.424216232235<br>XRP 94.21628186756 | | | |
| 3.1.598537 | ZALINIYA BROWN | ADDRESS REDACTED | | | BTC 0.0001236245406B3504<br>USDC 7.77601685181865 | | | |
| 3.1.598538 | ZALMAI ASHOORI | ADDRESS REDACTED | | | BTC 0.01250745264170 73<br>CEL 0.008276610S245945B | | | |
| 3.1.598539 | ZALMAN SEGAL | ADDRESS REDACTED | | | CEL 0.465109127031108<br>ETH 0.00154855172887036 | | | |
| 3.1.598540 | ZALMAN SHERMAN | ADDRESS REDACTED | | | MATIC 0.007112981699609S | | | |
| 3.1.598541 | ZALLSKY JIRÍ | ADDRESS REDACTED | | | BTC 0.0000031551S2615705<br>CEL 0.001695559080047 1 | | | |
| 3.1.598542 | ZAMA OLAMINI | ADDRESS REDACTED | | | BTC 0.0000013661772678644 | | | |
| 3.1.598543 | ZAMAN SAJID | ADDRESS REDACTED | | | CEL 0.2390802552543119<br>TUSD 10 | | | |
| 3.1.598544 | ZAMAN WILKIN | ADDRESS REDACTED | | | BTC 0.000560335536036 6 | | | |
| 3.1.598545 | ZAMBAKSANG HAUZEL | ADDRESS REDACTED | | | BTC 0.00000640080387486 7<br>CEL 0.30347667833542 6 | | | |
| 3.1.598546 | ZAMEER NAWSHAD | ADDRESS REDACTED | | | BTC 0.000000000936889558<br>CEL 0.00411501504808587 | | | |
| 3.1.598547 | ZAMEER VOHRA | ADDRESS REDACTED | | | ADA 1.40591540294041<br>BTC 0.00027500175118660 7<br>ETH 0.00519462283979801<br>USDC 0.150432642670919<br>LTC 0.00843971142028883<br>MATIC 9.468958692070695<br>SNX 0.316152179393228<br>XLM 0.982478497673005 | | | |
| 3.1.598548 | ZAMEKILE MNGUNI | ADDRESS REDACTED | | | BTC 0.000736051813047991<br>CEL 217.343578842151 | | | |
| 3.1.598549 | ZAMFIR TUDOR | ADDRESS REDACTED | | | BTC 0.011119696591705 6<br>CEL 1.065888036534669<br>ETH 0.00645438894016617 | | | |
| 3.1.598550 | ZAMIR AMIRUL ZAINUL | ADDRESS REDACTED | | | BTC 0.000000002248612494<br>CEL 3.177299348714 28 | | | |
| 3.1.598551 | ZAMIR BORJA | ADDRESS REDACTED | | | BTC 0.000000706329789348<br>ETH 0.000018032295735<br>USDC 0.1524829603495 27 | | | |
| 3.1.598552 | ZAMIR KASAEV | ADDRESS REDACTED | | | BTC 0.001332482895611108<br>USDT ERC20 419.028984761S1 | | | |
| 3.1.598553 | ZAMIR ZAINUL | ADDRESS REDACTED | | | BTC 0.000000002244631S4<br>CEL 0.71777791344B262 | | | |
| 3.1.598554 | ZAMIRA WONG | ADDRESS REDACTED | | | ETH 0.0046829161900918S | | | |
| 3.1.598555 | ZAMO TSHABALALA | ADDRESS REDACTED | | | BNB 0.19101942S<br>CEL 1.204822756311384 | | | |
| 3.1.598556 | ZAMOKWAKHE NTLEKO | ADDRESS REDACTED | | | BTC 3.5573140950419956-06 | | | |
| 3.1.598557 | ZAMPIE YOLA | ADDRESS REDACTED | | | CEL 0.2050007921168255 | | | |
| 3.1.598558 | ZAMRI DALIO | ADDRESS REDACTED | | | USDC 0.005569<br>BTC 0.0000001288612888017 | | | |
| 3.1.598559 | ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | | | USDC 1.07209290818833<br>BSV 0.281263837899S7<br>BTC 0.025298992838791 73<br>ETH 0.78452339616105 1<br>LINK 18.321415645772<br>LTC 0.00111467753150511<br>MATIC 1628.971095898B5<br>SNX 64.08611165083<br>USDC 1177.50938872599 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598560 | ZAN ANG | ADDRESS REDACTED | | | ADA 351.27127319784 | | | |
| | | | | | BNB 0.020439061273597 | | | |
| | | | | | BTC 0.00000031083113637 | | | |
| | | | | | USDT ERC20 0.00043377539413936 | | | |
| 3.1.598561 | ZAN BELA | ADDRESS REDACTED | | | BTC 0.0078797735554591 | | | |
| | | | | | CEL 20.258345487609 | | | |
| | | | | | ETH 0.33558465 | | | |
| | | | | | SOL 0.8891 | | | |
| | | | | | USDT ERC20 0.004686 | | | |
| 3.1.598562 | ZAN CIVGIN | ADDRESS REDACTED | | | BTC 0.00061284069413622 | | | |
| | | | | | CEL 0.00056552562460734 | | | |
| | | | | | ETH 0.00683383683495055 | | | |
| | | | | | USDC 9.904595097864 | | | |
| | | | | | USDT ERC20 0.01508478649496375 | | | |
| 3.1.598563 | ZAN DEBELAK | ADDRESS REDACTED | | | BTC 0.00094575807791363 | | | |
| | | | | | ETH 0.20408494343123 | | | |
| 3.1.598564 | ZAN FISTER | ADDRESS REDACTED | | | CEL 8.626287738499 | | | |
| 3.1.598565 | ZAN FLORIJANC | ADDRESS REDACTED | | | BTC 0.0000090117000539 | | | |
| 3.1.598566 | ZAN HORVAT | ADDRESS REDACTED | | | BTC 0.00125627971678216 | | | |
| 3.1.598567 | ZAN HRASTNIK | ADDRESS REDACTED | | | CEL 0.571260646578801 | | | |
| | | | | | BTC 0.0082579145772624 | | | |
| | | | | | CEL 13.210556753752S | | | |
| 3.1.598568 | ZAN HULING | ADDRESS REDACTED | | | MATIC 12.625523741207S | | | |
| 3.1.598569 | ZAN JUREC | ADDRESS REDACTED | | | BTC 0.00000005570829612 | | | |
| | | | | | CEL 0.0015334432435915S | | | |
| | | | | | USDC 0.444391174430272 | | | |
| | | | | | USDT ERC20 0.0997890174179957 | | | |
| | | | | | XLM 0.0382790094466208 | | | |
| 3.1.598570 | ZAN JENKO | ADDRESS REDACTED | | | ADA 0.0000002485660011665 | | | |
| | | | | | BNB 0.000000551015606318 | | | |
| | | | | | BTC 0.19441418834000S | | | |
| | | | | | CEL 627.665047161066 | | | |
| | | | | | MATIC 246.709438518471 | | | |
| | | | | | SNX 18.93979276 | | | |
| | | | | | USDC 7569.04997901678 | | | |
| 3.1.598571 | ZAN KLANECEK | ADDRESS REDACTED | | | AVAX 8.2315591532945 | | | |
| | | | | | BTC 0.002592326773537 | | | |
| | | | | | CEL 4.9794272344723 | | | |
| 3.1.598572 | ZAN KONEČNIK | ADDRESS REDACTED | | | BTC 0.00000000711420514 | | | |
| | | | | | CEL 1.015995009300442 | | | |
| 3.1.598573 | ZAN LUKA MASTNAK | ADDRESS REDACTED | | | BTC 0.98886720751271 | | | |
| 3.1.598574 | ZAN LUKA ZELKO | ADDRESS REDACTED | | | CEL 1.43340686251688 | | | |
| | | | | | MATIC 0.12929915249287S | | | |
| 3.1.598575 | ZAN PAJTLER | ADDRESS REDACTED | | | CEL 0.022086672726307 | | | |
| 3.1.598576 | ZAN PLANKAR | ADDRESS REDACTED | | | BTC 0.00025953216205789S | | | |
| | | | | | CEL 471.96580162025S | | | |
| | | | | | USDT ERC20 17.7625470252602 | | | |
| 3.1.598577 | ZAN PSENNER | ADDRESS REDACTED | | | BTC 0.00000207532077395S | | | |
| | | | | | CEL 0.113236009352126 | | | |
| | | | | | ETH 0.0001033459407683763 | | | |
| | | | | | USDC 0.337749186549452 | | | |
| 3.1.598578 | ZAN RATHORE | ADDRESS REDACTED | | | CEL 0.164961773348107 | | | |
| | | | | | MATIC 0.00000031 | | | |
| 3.1.598579 | ZAN STERMECKI | ADDRESS REDACTED | | | BTC 0.00011058843537581 | | | |
| 3.1.598580 | ZAN ZAK KVATERNIK | ADDRESS REDACTED | | | BTC 0.00111151548206881 | | | |
| | | | | | CEL 1.78370018375699 | | | |
| | | | | | ETH 0.32437048853521 | | | |
| | | | | | XLM 5514.1247686 | | | |
| 3.1.598581 | ZANA JURIČIĆ | ADDRESS REDACTED | | | BTC 0.00101337205879133 | | | |
| | | | | | DOT 12.66897660890826 | | | |
| 3.1.598582 | ZANA KOIVUNEN | ADDRESS REDACTED | | Yes | ADA 0.00000010355665179 | | | BTC 0.30435086783159S |
| | | | | | BNB 12.7074145092963 | | | |
| | | | | | BTC 0.00186659406973625 | | | |
| | | | | | CEL 3046.2249775403B | | | |
| | | | | | ETH 0.880934563185673 | | | |
| 3.1.598583 | ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | | | BTC 0.00000005816027736 | | | |
| | | | | | CEL 1.57690235131175 | | | |
| | | | | | SGB 472.66683453 | | | |
| | | | | | USDC 1.83601302833171 | | | |
| 3.1.598584 | ŽANAS MISEVIČIUS | ADDRESS REDACTED | | | BTC 0.0000001883573617 | | | |
| | | | | | USDC 0.0724989203782278 | | | |
| | | | | | USDT ERC20 0.255320516669328 | | | |
| 3.1.598585 | ZAN-BORNA BORKO | ADDRESS REDACTED | | | CEL 1.008660974671 | | | |
| | | | | | XLM 1.98959223593068 | | | |
| 3.1.598586 | ZANDA SINDORENKO | ADDRESS REDACTED | | | CEL 0.000394026927839438 | | | |
| 3.1.598587 | ZANDELINE SCHOLTZ | ADDRESS REDACTED | | | BTC 0.0000001307005514696 | | | |
| | | | | | CEL 0.1250241329660039 | | | |
| | | | | | LINK 0.1429596933655247 | | | |
| | | | | | MATIC 0.60485406701314242 | | | |
| | | | | | SNX 0.2534957111170666 | | | |
| | | | | | USDT ERC20 1.530416 | | | |
| 3.1.598588 | ZANDER FOSTER-BROWN | ADDRESS REDACTED | | | BTC 0.00261967501926577 | | | |
| | | | | | CEL 2.19679070310063 | | | |
| | | | | | USDC 0.00588296978994139 | | | |
| | | | | | USDT ERC20 1.53735421078118 | | | |
| 3.1.598589 | ZANDER HARTUNG | ADDRESS REDACTED | | | BTC 0.000005653959416929S | | | |
| | | | | | ETH 0.00209610332169909 | | | |
| | | | | | USDC 33.550954274001 | | | |
| 3.1.598590 | ZANDER HOWARD-SCOTT | ADDRESS REDACTED | | | BTC 0.00085356235574903S | | | |
| | | | | | BUSD 0.115069836986011 | | | |
| | | | | | CEL 27.408404995019S | | | |
| | | | | | LINK 0.00791484613918356 | | | |
| 3.1.598591 | ZANDER HOYER | ADDRESS REDACTED | | | CEL 0.344327308161S2 | | | |
| 3.1.598592 | ZANDER HVIJOFT | ADDRESS REDACTED | | | CEL 0.319112776191767 | | | |
| | | | | | DOT 1.220014146799574 | | | |
| 3.1.598593 | ZANDER KHAN-ON | ADDRESS REDACTED | | | BTC 0.02585241827667S | | | BTC 0.00049634551889184 |
| 3.1.598594 | ZANDER MASSEY | ADDRESS REDACTED | | | ADA 344.45105219828S | | | |
| | | | | | BTC 0.113570634768936 | | | |
| | | | | | DOT 102.65154796096 | | | |
| | | | | | ETH 1.58827519024853 | | | |
| | | | | | LINK 9.80613932221531 | | | |
| | | | | | USDC 1086.03095650465 | | | |
| 3.1.598595 | ZANDER REED | ADDRESS REDACTED | | | AAVE 0.00104088377431527 | | | |
| | | | | | BTC 0.3101287570076158 | | | |
| | | | | | ETH 1.35836631322576 | | | |
| | | | | | LINK 274.273774131987 | | | |
| | | | | | MCDAI 0.0542280399545902 | | | |
| | | | | | SNX 16.03615034731528 | | | |
| | | | | | USDC 372.69975655048 | | | |
| 3.1.598596 | ZANDER VAN VUUREN | ADDRESS REDACTED | | | BTC 0.01903784120592 | | | |
| | | | | | ETH 0.00336052004567312 | | | |
| 3.1.598597 | ZANDRA MITCHELL | ADDRESS REDACTED | | | AAVE 5.00913878743073 | | | |
| | | | | | ADA 200.306271218926 | | | |
| | | | | | BAT 250.096163091685 | | | |
| | | | | | BNB 0.5012507812474516 | | | |
| | | | | | BTC 0.1998403316767S | | | |
| | | | | | CEL 270.808689401896 | | | |
| | | | | | DASH 0.2501673356B4079 | | | |
| | | | | | ETC 5.00428938108053 | | | |
| | | | | | ETH 3.96848261448497 | | | |
| | | | | | OMG 50.0096158468919 | | | |
| | | | | | SNX 50.25339716166629 | | | |
| | | | | | USDC 0.000000795792746298 | | | |
| | | | | | ZRX 50.0096158468919 | | | |
| 3.1.598598 | ZANDRA SOTO WASSEL | ADDRESS REDACTED | | | MATIC 0.365723842453834 | | | |
| 3.1.598599 | ZANDRI BLOM | ADDRESS REDACTED | | | BTC 0.07237398417066B9 | | | |
| | | | | | CEL 15.66703486063037 | | | |
| | | | | | USDC 7017.15125130667 | | | |
| 3.1.598600 | ZANDRIA HARPER | ADDRESS REDACTED | | | BTC 0.00000137820693786B2 | | | |
| | | | | | ETH 0.00009444723569275 | | | |
| 3.1.598601 | ZANDRO CORONADO | ADDRESS REDACTED | | | BCH 0.0022070089768718 | | | |
| | | | | | BTC 0.0008823264742370B9 | | | |
| | | | | | CEL 3.72049142757908 | | | |
| | | | | | ETH 0.00189599048308008 | | | |
| | | | | | XRP 0.781560687544495 | | | |
| 3.1.598602 | ZANDY ISADA | ADDRESS REDACTED | | | BTC 0.01293281740436159 | | | |
| 3.1.598603 | ZANDY REYES | ADDRESS REDACTED | | | BTC 0.00062910802874267S1 | | | |
| | | | | | CEL 3.66406454572739 | | | |
| 3.1.598604 | ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | | | BTC 0.0000500026751543526 | | | |
| | | | | | ETH 0.0714516717873664 | | | |
| | | | | | USDC 26.057253219515 | | | |
| 3.1.598605 | ZANE ARNOLD | ADDRESS REDACTED | | | MATIC 0.308407359471029 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598606 | ZANE BAKER | ADDRESS REDACTED | | | BTC 0.0007729565612459 6<br>USDC 0.036786073BA40962 | BTC 0.00000000104056575 3<br>USDC 0.00000022211371181 | | |
| 3.1.598607 | ZANE BAQAI | ADDRESS REDACTED | | | AVAX 4.6589384743146 3<br>BTC 0.000137613841886 7<br>MATIC 204.528896822784<br>SOL 2.3441766846690 9 | | | |
| 3.1.598608 | ZANE BLACK | ADDRESS REDACTED | | | ETH 0.0000501697226391 05<br>USDC 0.045196762011499 9<br>XLM 0.06078212997345 56<br>XRP 0.033338760006744 4 | | | |
| 3.1.598609 | ZANE BOLORO | ADDRESS REDACTED | | | USDC 1.299706782492 4 | | | |
| 3.1.598610 | ZANE CARDWELL | ADDRESS REDACTED | | | BTC 0.0009813556650884 98<br>BUSD 4717.23521780224<br>CEL 139.701284060479 | | | |
| 3.1.598611 | ZANE CHRANE | ADDRESS REDACTED | | | AVAX 0.021915584352691 9<br>BTC 1.4390009328490 05<br>ETH 0.0043076083024788<br>USDC 0.82070315836287 8 | | | |
| 3.1.598612 | ZANE COFFEY | ADDRESS REDACTED | | | ADA 122.254221251424<br>BTC 0.0099421861660563 4<br>DOT 12.3988959687598<br>MATIC 115.608706336426 | | | |
| 3.1.598613 | ZANE COOK | ADDRESS REDACTED | | | ADA 0.0098838267043234 8<br>BTC 0.000000062602009961<br>DASH 0.0035046233234644 4<br>DOT 0.154688640375774<br>ETH 0.0009338517980856 3<br>LUNC 0.006502253897972 38<br>MATIC 0.267565076735472<br>USDC 4.81715031188879E-05<br>XLM 0.01386985810761 4 | DASH 0.028467867174452 9<br>DOT 0.0000002690941032 95<br>LUNC 7.2032835377602 5<br>MATIC 0.0000006194101663 79 | | |
| 3.1.598614 | ZANE EDWARD ARTHUR DEVLIN | ADDRESS REDACTED | | | BTC 0.0012545477355413 3<br>CEL 5.40061335786502<br>ETH 0.14406 | | | |
| 3.1.598615 | ZANE ELLIOTT | ADDRESS REDACTED | | | BTC 0.005475695961410 33<br>CEL 619.451874199 72<br>MATIC 2637.06579517072<br>USDC 272.226642951806<br>XLM 1145.588915239 2 | | | |
| 3.1.598616 | ZANE ELLIOTT | ADDRESS REDACTED | | | BTC 0.0706723811510512<br>ETH 0.241513789534787 | | | |
| 3.1.598617 | ZANE FERGUSON | ADDRESS REDACTED | | | BTC 0.0495229246828 03<br>ETH 1.847668602466 95<br>MATIC 296.308297240121 | | | |
| 3.1.598618 | ZANE FLOYD | ADDRESS REDACTED | | | BTC 0.0000598606809985 67<br>CEL 0.048367102811269 8<br>DASH 0.159852095022374<br>ETH 0.000211568100184904<br>LINK 0.00718877852366682<br>MATIC 0.660730456094805<br>UNI 0.00170589584265644<br>ZEC 0.08231967804519 13 | | | |
| 3.1.598619 | ZANE FUCHS | ADDRESS REDACTED | | | CEL 1.06097306012601 | | | |
| 3.1.598620 | ZANE FUCHS | ADDRESS REDACTED | | | BTC 0.0260959889548093<br>CEL 48.1914761433939<br>SGB 226.650087184 7<br>XRP 1500.000577 | | | |
| 3.1.598621 | ZANE GRAY | ADDRESS REDACTED | | | AAVE 0.00212428060149477<br>BTC 0.0015172148361146 7<br>ETH 0.00007375806232204 | | | |
| 3.1.598622 | ZANE GREENBERG | ADDRESS REDACTED | | | ETH 5.556049857476 73 | | | |
| 3.1.598623 | ZANE GRIFFITH | ADDRESS REDACTED | | | BTC 0.0010758001291608 8 | | | |
| 3.1.598624 | ZANE GULDEN | ADDRESS REDACTED | | | MCDAI 30.5457636034 16 | | | |
| 3.1.598625 | ZANE HANSEN | ADDRESS REDACTED | | | USDC 1.120669116331 204<br>BTC 0.0119777224294528 | | | |
| 3.1.598626 | ZANE HELBERG | ADDRESS REDACTED | | | USDT ERC20 517.752060516625<br>BTC 0.0025927910717589 8<br>MATIC 2.68553012575907<br>MCDAI 0.131441419429976<br>USDC 0.88704894246181 6 | MATIC 0.262784987784 88 | | |
| 3.1.598627 | ZANE JONES | ADDRESS REDACTED | | | ADA 195.114452060306<br>BTC 8.36321715369759E-05<br>CEL 125.12549782379<br>LTC 0.000319928996971 3<br>LTC 0.00077644406118685 9<br>USDC 224.969132 | | | |
| 3.1.598628 | ZANE JOSEPH LATIF | ADDRESS REDACTED | | | | ADA 1440.171429<br>BTC 1.18579489390617<br>DOT 18.683126868 6<br>ETH 3.02083071<br>SOL 6.549212839 | | |
| 3.1.598629 | ZANE KANEVSKY | ADDRESS REDACTED | | | ADA 0.057035264480213<br>BTC 0.000009389218463806<br>ETH 5.13562104055449E-05<br>LINK 0.00093096225506823<br>MATIC 0.125850654510245 | ADA 0.00000016978808543 2<br>BTC 0.00000000764044388 2 | | |
| 3.1.598630 | ZANE KAPTEIN | ADDRESS REDACTED | | | BTC 0.1329510064247 4<br>CEL 7291.31977098711<br>ETH 14.980148216880 2<br>LTC 120.748357249 57<br>SUSHI 104.22156510114 7 | | | |
| 3.1.598631 | ZANE KB | ADDRESS REDACTED | | | USDT ERC20 2016.047127<br>ADA 0.103853325779304<br>BNB 0.001133520910391 288<br>BTC 0.0616641559873442<br>DOT 52.661967146485 3<br>ETH 1.26839202222427 | | | |
| 3.1.598632 | ZANE KHARITONOV | ADDRESS REDACTED | | | BTC 0.1603013749709 | | | |
| 3.1.598633 | ZANE KHEIR | ADDRESS REDACTED | | | ADA 0.158678755172533<br>BNB 0.0008750938772159<br>BTC 0.0000011337502091<br>DOT 0.00114817253712757<br>USDC 1.50890299531154<br>XLM 0.56293024613198 6 | | | |
| 3.1.598634 | ZANE KIME | ADDRESS REDACTED | | | SOL 16.4341565523338 | | | |
| 3.1.598635 | ZANE LECA | ADDRESS REDACTED | | | ADA 2.33011240544399<br>BTC 0.0001097666880320 99<br>DOT 0.01465651579302 3<br>ETH 0.000033603763694296<br>MANA 0.861571680494016<br>SGB 15.3984921345434<br>USDC 0.101558066821804<br>XRP 0.967548596912 34 | | | |
| 3.1.598636 | ZANE MARSHALL | ADDRESS REDACTED | | | BTC 0.0000001402636149 5<br>LINK 0.0210386961934039<br>SGB 617.520011914277<br>XRP 0.0000005557590401 35 | | | |
| 3.1.598637 | ZANE MATLOCK | ADDRESS REDACTED | | | CEL 1.0664000556054 2 | | | |
| 3.1.598638 | ZANE MONITZ | ADDRESS REDACTED | | | CEL 1.2266415743762 2 | | | |
| 3.1.598639 | ZANE MUSE | ADDRESS REDACTED | | | BTC 0.0001818479946762 26<br>ETH 0.0046722190165793 4 | | | |
| 3.1.598640 | ZANE NIENOW | ADDRESS REDACTED | | | XLM 0.0779086106544258 | | | |
| 3.1.598641 | ZANE PENNINO | ADDRESS REDACTED | | | MCDAI 0.0506395221743628<br>SNX 2.02196772039376 | | | |
| 3.1.598642 | ZANE PETERSON | ADDRESS REDACTED | | | USDC 0.005363365554871 | USDC 0.0021031169095657 | | |
| 3.1.598643 | ZANE PIEKENBROCK | ADDRESS REDACTED | | | AAVE 0.372236605454B2<br>BTC 0.0000112814496635 03<br>CEL 8.13858594674 99<br>DOT 0.0000000000055638894<br>LTC 0.00238471851748571<br>MATIC 111.174097583573<br>USDT ERC20 50.188725679038 9 | | | |
| 3.1.598644 | ZANE PRATT | ADDRESS REDACTED | | | ADA 3728.37906833338<br>BTC 0.0030831447906049<br>CEL 70.7710607B294<br>DOT 42.2869761503256<br>ETH 4.14409369540466<br>LINK 106.36790398B943<br>USDT ERC20 1650.000754 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598645 | ZANE RENDLE | ADDRESS REDACTED | | | DASH 1.3806721541726<br>ETC 8.8900058419934S<br>MANA 60.7578705211778<br>OMG 77.641272254189<br>LINK 6.8967862919227<br>USDC 0.194413432462402<br>ZRX 342.344772986668 | | | |
| 3.1.598646 | ZANE SAND | ADDRESS REDACTED | | | USDC 1.844061845966448 | | | |
| 3.1.598647 | ZANE SEBESTA | ADDRESS REDACTED | | | BTC 0.000081064856507317<br>DOT 0.227965873272175<br>EOS 0.0947928208474679<br>ETH 0.00000014970371905 4<br>LINK 0.0431385409954232<br>LTC 0.00186468080786623<br>MANA 0.0115870817331933<br>MATIC 1.85512431293283<br>SUSHI 0.0105238028743586 | BTC 0.0542396459600719<br>DOT 108.474675601302<br>EOS 104.374328349332<br>ETH 0.00010582774060405 6<br>LINK 102.547211819973<br>LTC 4.43258595897489<br>MANA 191.953955912684<br>MATIC 1091.06611115927<br>SUSHI 10.7251505010905 | | |
| 3.1.598648 | ZANE SIAK | ADDRESS REDACTED | | | BCH 1.06767476891836 | | | |
| 3.1.598649 | ZANE SWEAZY | ADDRESS REDACTED | | | BTC 0.00122961331357998<br>ETC 0.000067960464195361<br>ETH 0.00029681074896791 6<br>SNX 0.125525398636056<br>XLM 0.824520551537407<br>XRP 9.995 | | | |
| 3.1.598650 | ZANE THOMAS WARREN | ADDRESS REDACTED | | | ETH 1.300581736117 99<br>MCDAI 1087.63063633023<br>UNI 30.554265826199 6 | | | |
| 3.1.598651 | ZANE THOMPSON | ADDRESS REDACTED | | | BTC 0.000115599966458453 | | | |
| 3.1.598652 | ZANE TRISLER | ADDRESS REDACTED | | | BAT 279.204203622386<br>BTC 7.23400498839599 E-05<br>CEL 1.143958220991 9<br>DASH 0.692421599524664<br>ETH 0.1271375711821 82<br>MATIC 486.825286879728<br>USDT ERC20 1.08664179893503 | | | |
| 3.1.598653 | ZANE TRUSCOTT | ADDRESS REDACTED | | | BCH 0.000000094363922 65<br>CEL 105.01577681143 9<br>DOT 0.321303777517616<br>ETH 0.00489561428470684<br>SNX 75.194803958304 4<br>XRP 0.000000588075659 35 | | | |
| 3.1.598654 | ZANE TULLY | ADDRESS REDACTED | | Yes | ETC 0.0502545901674249 8<br>CEL 322.660150330585<br>DOT 41.4061554153979<br>ETH 0.11454233576122 5<br>LUNC 40.29670936063 62<br>MATIC 1750.66648028845<br>USDC 450.673755872899 | | | BTC 1.23082480341042<br>ETH 30.21610860399793 |
| 3.1.598655 | ZANE WHEELER | ADDRESS REDACTED | | | BTC 0.0005490516748206 2 | | | |
| 3.1.598656 | ZANE WHITE | ADDRESS REDACTED | | | BTC 0.0000648635242728 8<br>CEL 57.25305278164 66<br>SGB 69.8776710146811<br>XLM 3791.277945<br>XRP 4000.00772744248 | | | |
| 3.1.598657 | ZANE WILLBURN | ADDRESS REDACTED | | | ETH 0.05367752033271 06 | | | |
| 3.1.598658 | ZANE WILLIAM PEARCE | ADDRESS REDACTED | | | SNX 0.462539799785019 | | | |
| 3.1.598659 | ZANE WOODS | ADDRESS REDACTED | | | ETH 0.01391903041673 57<br>XRP 121.678636941895<br>BTC 0.0012974043701268<br>ETH 0.0457531435427949<br>XLM 0.016068223808381 | XLM 0.00000009366256266 2 | | |
| 3.1.598660 | ZANE WOUK BAR-ZEV | ADDRESS REDACTED | | | BTC 1.16984611158975<br>ETH 32.0010256249168<br>SNX 0.197351570768746<br>USDC 13293.3592359734 | | | |
| 3.1.598661 | ZANE WYLIE | ADDRESS REDACTED | | | BTC 0.00000000587336586 6<br>CEL 0.131662899553585 | | | |
| 3.1.598662 | ZANE ZUMBAHLEN | ADDRESS REDACTED | | | LINK 154.666116757393<br>SNX 91.5576258293396 | | | |
| 3.1.598663 | ZANELE MAKINANA | ADDRESS REDACTED | | | BTC 0.0000050176034853122<br>DOT 0.0411238846891393<br>ETH 0.0002955732898614 94<br>LINK 0.0151215561761597<br>XRP 0.694076745260968 | | | |
| 3.1.598664 | ZANES VAN HUYSSTEEN | ADDRESS REDACTED | | | ETC 0.0000000862 3616491<br>CEL 4.53151868275705 | | | |
| 3.1.598665 | ZANESAR ISLAM | ADDRESS REDACTED | | | BTC 0.0000180897 1152432<br>DOT 33.0413000958959<br>SNX 0.108721757598877<br>USDC 5.33051281348178 | | | |
| 3.1.598666 | ZANETA BENESOVA | ADDRESS REDACTED | | | ETC 0.01527358809863 86 | | | |
| 3.1.598667 | ZANETA KRIZOVA | ADDRESS REDACTED | | | BTC 0.0000000014760345 49 | | | |
| 3.1.598668 | ZANETA KURDZIEL | ADDRESS REDACTED | | | CEL 0.02011506331548 41<br>ADA 0.067058683062578 8<br>BTC 0.000001272843805 859 | | | |
| 3.1.598669 | ZANETA MAJETNÁ | ADDRESS REDACTED | | | USDC 0.350875255145596<br>CEL 0.0596343777617439 | | | |
| 3.1.598670 | ZANETA MANDRLOVA | ADDRESS REDACTED | | | USDC 12.5884383287856 | | | |
| 3.1.598671 | ZANETA MATYSIAK | ADDRESS REDACTED | | | BTC 0.0000000197899 1852<br>CEL 3.71223748659465<br>BTC 0.0000040298451 79244<br>DOT 0.0125105923010813<br>ETC 2.067424810544<br>USDC 196.638672581038<br>XLM 0.04663435408998689<br>XRP 308.627813875574 | | | |
| 3.1.598672 | ZANETA OBŮRKOVÁ | ADDRESS REDACTED | | | BTC 0.0000032195647 22012<br>MCDAI 0.138344680087598 | | | |
| 3.1.598673 | ZANETA POLARD | ADDRESS REDACTED | | | ADA 715.86525450651<br>ETH 0.554804869628826 | | | |
| 3.1.598674 | ZANETA THOMAS | ADDRESS REDACTED | | | BTC 0.00000071596914574 8<br>ZRX 0.0172524264474904 | | | |
| 3.1.598675 | ZANETA VIOLIČKOVÁ | ADDRESS REDACTED | | | BTC 9.51623857545999 E-07<br>ETH 0.00014892783486231 | | | |
| 3.1.598676 | ZANETA WRIGHT | ADDRESS REDACTED | | | BTC 0.72761873080326 7<br>CEL 0.29242907015424 9<br>ETH 1.82683548674 91<br>USDC 4091.24319777962<br>USDT ERC20 2648.07114161825 | | | |
| 3.1.598677 | ZANETA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.0000001489422483 5<br>XLM 0.268484831523362 | | | |
| 3.1.598678 | ZANFIRA KAMAEVA | ADDRESS REDACTED | | | BTC 0.0010689990126902<br>BUSD 0.449619373117623 | | | |
| 3.1.598679 | ZANIBUL BASITH | ADDRESS REDACTED | | | BTC 0.00000000684996235 4<br>CEL 0.545428982189 15<br>USDC 0.39468289096940 8 | | | |
| 3.1.598680 | ZANIN MALOIC | ADDRESS REDACTED | | | BTC 0.000061046633319374<br>CEL 0.00116579546774375 | | | |
| 3.1.598681 | ZANINELU SOFIA | ADDRESS REDACTED | | | BTC 0.00001080376680 5578<br>CEL 1.33109556055223<br>ETH 0.00012046154217489 | | | |
| 3.1.598682 | ZANINI ANTOINE | ADDRESS REDACTED | | | BNB 0.00001272<br>BTC 0.000000004070690347<br>CEL 0.08158209942339529<br>SGB 19.169653260 8 | | | |
| 3.1.598683 | ZANIS ALI KHAN | ADDRESS REDACTED | | | ADA 83.554563739910 3<br>AVAX 1.48469092154384<br>BTC 0.00259396591464 67<br>DOT 5.34704323541775<br>LTC 0.0007533504594348 1<br>MATIC 43.660881802630 1<br>USDC 158.027233097631<br>XRP 0.595414881596454 | | | |
| 3.1.598684 | ZANIS SELKOVSKIS | ADDRESS REDACTED | | | BTC 0.0262606424891825<br>CEL 0.06068853874296 2<br>SOL 8.54596962678884 | | | |
| 3.1.598685 | ZANIS VARNA | ADDRESS REDACTED | | | CEL 26.0650470958613 | | | |
| 3.1.598686 | ZANJAM NICODEMUS | ADDRESS REDACTED | | | ETC 0.0050601151100314685 | | | |
| 3.1.598687 | ZANKA BORISOVA | ADDRESS REDACTED | | | CEL 0.2662203999978298<br>BTC 0.000000327055563179 | | | |
| 3.1.598688 | ŽANKO JOSIPOVIC | ADDRESS REDACTED | | | CEL 0.0377850266555991<br>USDT ERC20 27.407137841455 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598689 | ZANLIANG CHAN | ADDRESS REDACTED | | | BNB 0.00023943371419017 | | | |
| | | | | | CEL 12.2617814784348 | | | |
| | | | | | LTC 0.065 | | | |
| 3.1.598690 | ZANN LEE | ADDRESS REDACTED | | | BTC 0.0237278002629632 | | | |
| 3.1.598691 | ZANN TAN | ADDRESS REDACTED | | | BTC 0.2846374329834311 | | | |
| | | | | | CEL 8.95251952334849 | | | |
| | | | | | MATIC 4020.55188803886 | | | |
| 3.1.598692 | ZANNA PIONTKOVSKA | ADDRESS REDACTED | | | CEL 10.5956774942733 | | | |
| 3.1.598693 | ZANNEN G BROWN | ADDRESS REDACTED | | | BTC 0.00176016634834665 | | | |
| | | | | | CEL 49.9983865757986 | | | |
| | | | | | USDC 2335.14953 | | | |
| 3.1.598694 | ZANNI KEVIN | ADDRESS REDACTED | | | CEL 236.906193742731 | | | |
| 3.1.598695 | ZANNY OLAER | ADDRESS REDACTED | | | MCDAI 0.392813429966464 | | | |
| 3.1.598696 | ZANOTTI CLAUDIO | ADDRESS REDACTED | | | BTC 0.00000020147418117 | | | |
| | | | | | CEL 0.0575172458757111 | | | |
| | | | | | MCDAI 0.0355472901599364 | | | |
| | | | | | SNX 0.00415387711137882 | | | |
| 3.1.598697 | ZAO LIU | ADDRESS REDACTED | | | ADA 4.07098760246378 | USDC 0.0000034915719633 | | |
| | | | | | BTC 3.19971495938134 | | | |
| | | | | | DOT 134.653506888727 | | | |
| | | | | | ETH 0.00506746728230058 | | | |
| | | | | | USDC 0.0680049907931109 | | | |
| 3.1.598698 | ZAO WANG | ADDRESS REDACTED | | | BTC 0.0001703601389133467 | | | |
| 3.1.598699 | ZAOUI MOHAMMED | ADDRESS REDACTED | | | AAVE 0.440517632351041 | | | |
| | | | | | MATIC 0.880339976974529 | | | |
| 3.1.598700 | ZAPA COTO | ADDRESS REDACTED | | | BTC 0.000239967205920095 | | | |
| 3.1.598701 | ZAR CHI WIN HTET | ADDRESS REDACTED | | | BTC 0.0114730031519167 | | | |
| | | | | | ETH 0.176460795587228 | | | |
| | | | | | LUNC 89.495951873570S | | | |
| 3.1.598702 | ZARA BALLIYOT | ADDRESS REDACTED | | | ETH 1.6102127116335 | | | |
| | | | | | MCDAI 31.8938542099771 | | | |
| 3.1.598703 | ZARA BOUNOS | ADDRESS REDACTED | | | BTC 0.00000090179147635 | | | |
| | | | | | USDC 0.817397909961207 | | | |
| 3.1.598704 | ZARA COHEN | ADDRESS REDACTED | | | CEL 1.1251276829230 | | | |
| | | | | | USDC 123.973386735539 | | | |
| 3.1.598705 | ZARA DHAWAN | ADDRESS REDACTED | | | BTC 0.00000767926024708 | | | |
| | | | | | ETC 0.00642262260570024 | | | |
| 3.1.598706 | ZARA GARDINER | ADDRESS REDACTED | | | ETC 0.3350967280652S | | | |
| | | | | | SGB 29.0715655965016 | | | |
| | | | | | XRP 9.976076 | | | |
| 3.1.598707 | ZARA JULIANA GUEVARA RIVERA | ADDRESS REDACTED | | | BTC 0.00000219930938777 | | | |
| 3.1.598708 | ZARA KARAKULEVA | ADDRESS REDACTED | | | ADA 0.02360195470925 | | | |
| 3.1.598709 | ZARA PERUMAL | ADDRESS REDACTED | | | BTC 0.00000023566437081 | | | |
| | | | | | BTC 0.31390211056757 | | | |
| 3.1.598710 | ZARA PETIT | ADDRESS REDACTED | | | ETH 1.19399457621585 | | | |
| | | | | | BTC 0.012649286120027 | | | |
| | | | | | ETH 0.0807236162832725 | | | |
| 3.1.598711 | ZARA SHAMS | ADDRESS REDACTED | | | BTC 0.0000107285278448 | | | |
| 3.1.598712 | ZARA WYSMAN | ADDRESS REDACTED | | | BTC 0.02604 | | | |
| | | | | | CEL 44.8387749898314 | | | |
| | | | | | ETH 0.197814668 | | | |
| 3.1.598713 | ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | | | BTC 0.0019064921926577 | | | |
| | | | | | CEL 1.74496798363807 | | | |
| | | | | | DOT 33.9896398905107 | | | |
| | | | | | USDC 842.334174608262 | | | |
| 3.1.598714 | ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | | | BTC 0.00123692593770516 | | | |
| 3.1.598715 | ZARAH MASALES | ADDRESS REDACTED | | | BTC 0.00000179658174768 | MATIC 0.00105877257014425 | | |
| | | | | | MATIC 0.13247427470052? | | | |
| 3.1.598716 | ZARAH SAMII | ADDRESS REDACTED | | | ETH 0.13451933069954 | | | |
| | | | | | USDC 213.712224811128 | | | |
| 3.1.598717 | ZARAH VAN DER PUTTEN | ADDRESS REDACTED | | | BTC 0.0921280752438851 | | | |
| 3.1.598718 | ZARARIK ERZAIF | ADDRESS REDACTED | | | BTC 0.00000002393191190S | | | |
| | | | | | MCDAI 0.0990659940796081 | | | |
| | | | | | USDT ERC20 0.151931506405737 | | | |
| 3.1.598719 | ZARCHARY DEL BRINK | ADDRESS REDACTED | | | ADA 0.481109774571912 | DOT 0.00000000005166851? | | |
| | | | | | AVAX 0.0106586507220062 | | | |
| | | | | | BTC 0.00000593983656696648 | | | |
| | | | | | DOGE 2.73003938247358 | | | |
| | | | | | DOT 0.0687769457788758 | | | |
| | | | | | ETC 0.0138715507745922 | | | |
| | | | | | ETH 0.000055206807110981 | | | |
| | | | | | LINK 0.0145983343239639 | | | |
| | | | | | MANA 0.02726227055359 | | | |
| | | | | | MATIC 0.3837019522685112 | | | |
| | | | | | SOL 0.006627487899766S6 | | | |
| | | | | | USDC 0.00022600395776718 | | | |
| | | | | | KLM 0.558511284941635 | | | |
| 3.1.598720 | ZAREAH GEATHERS | ADDRESS REDACTED | | | LINK 0.488877966661976 | | | |
| 3.1.598721 | ZAREEF ANAM | ADDRESS REDACTED | | | BTC 0.0131937305500437 | | | |
| | | | | | CEL 5.56151846756246 | | | |
| | | | | | ETH 0.0033146700766377S | | | |
| | | | | | TGBP 6.3224553018890? | | | |
| | | | | | USDC 1.49191267724157 | | | |
| 3.1.598722 | ZAREK OSBORNE | ADDRESS REDACTED | | | BAT 0.0650156608086799 | | | |
| | | | | | BTC 0.6837830585446681 | | | |
| | | | | | CEL 17.8016372560595 | | | |
| | | | | | EOS 0.004397879851310045 | | | |
| | | | | | ETH 0.02006471304573 | | | |
| | | | | | LTC 0.00023397908206313 | | | |
| | | | | | MCDAI 0.00736328623486662 | | | |
| | | | | | USDC 0.1139667362610006 | | | |
| | | | | | XLM 100.644211455483 | | | |
| | | | | | ZRX 0.00578257855044182 | | | |
| 3.1.598723 | ZARELL HOLMES | ADDRESS REDACTED | | | MCDAI 0.503821837807782 | | | |
| 3.1.598724 | ZARGHAM KHAN | ADDRESS REDACTED | | | BTC 0.00357941643716333 | | | |
| | | | | | CEL 107.68235100053? | | | |
| | | | | | USDT ERC20 11120.7273843751 | | | |
| 3.1.598725 | ZARI RAYMOND | ADDRESS REDACTED | | | CEL 231.119311349472 | | | |
| 3.1.598726 | ZARIA WOODS | ADDRESS REDACTED | | | BTC 0.0142125652864385 | | | |
| 3.1.598727 | ZARIAH LEWIS | ADDRESS REDACTED | | | BTC 0.0000354891208084S8 | | | |
| 3.1.598728 | ZARIE WIESNER | ADDRESS REDACTED | | | BTC 0.0204757236720856 | BTC 0.0101 | | |
| 3.1.598729 | ZARIF ZULFAKAR | ADDRESS REDACTED | | | DOT 15.4408892017153 | | | |
| | | | | | MATIC 131.37731968713B | | | |
| 3.1.598730 | ZARIFZHAN IRISKULOV | ADDRESS REDACTED | | | ADA 34.472766771223B | | | |
| | | | | | AVAX 0.129270880586996 | | | |
| | | | | | BTC 0.000275066583164421 | | | |
| | | | | | CEL 0.0204631913379554 | | | |
| | | | | | DOGE 12.0182753963317 | | | |
| | | | | | DOT 1.12854372228526 | | | |
| | | | | | PAX 14.6740627639565 | | | |
| | | | | | SNX 2.28163259688884 | | | |
| | | | | | SOL 3.09551518464195 | | | |
| 3.1.598731 | ZARIHA SEIBOVA | ADDRESS REDACTED | | | BTC 0.0000000055325999983 | | | |
| | | | | | CEL 0.090553151517866 | | | |
| 3.1.598732 | ZARIJA ALEKSOSKI | ADDRESS REDACTED | | | BTC 0.00072976133882782 | | | |
| | | | | | ETH 0.04617314712150S | | | |
| 3.1.598733 | ZARIKE CEITOVA | ADDRESS REDACTED | | | BTC 0.0000000246106831 | | | |
| | | | | | CEL 0.218292786563493 | | | |
| 3.1.598734 | ZARIN CRUTCHER | ADDRESS REDACTED | | | SNX 0.0599333132460904 | | | |
| 3.1.598735 | ZARIN SEIDOVA | ADDRESS REDACTED | | | BTC 0.00000000946160323S | | | |
| | | | | | CEL 0.06655179505768S7 | | | |
| 3.1.598736 | ZARINA COLLINS | ADDRESS REDACTED | | | CEL 1.50683195470873 | | | |
| | | | | | ETH 0.02190312457223017 | | | |
| 3.1.598737 | ZARINA EVCIUC | ADDRESS REDACTED | | | AAVE 0.0000007380866966701 | | | |
| | | | | | BTC 1.95625011281199E-06 | | | |
| | | | | | USDC 0.225586820463275 | | | |
| 3.1.598738 | ZARINA EVCIUC | ADDRESS REDACTED | | | BTC 0.00000153510653781122 | | | |
| | | | | | CEL 0.2185903850260S | | | |
| 3.1.598739 | ZARINA EVCIUC | ADDRESS REDACTED | | | BTC 0.00000201892687888115S | | | |
| | | | | | ETH 0.000000000000000001 | | | |
| 3.1.598740 | ZARINA GERLING | ADDRESS REDACTED | | | ADA 0.0000005126872373379 | | | |
| | | | | | BTC 0.00025128154228778B | | | |
| | | | | | CEL 30.767353623369 | | | |
| | | | | | DASH 0.00000000446377727B | | | |
| | | | | | LTC 0.00292563367041386 | | | |
| | | | | | PAXG 0.44643201591691 | | | |
| | | | | | USDC 0.00000016118145316 | | | |
| | | | | | XLM 0.00000074597453495 | | | |
| | | | | | XRP 3.52624178235371 | | | |
| 3.1.598741 | ZARINA SEIBOVA | ADDRESS REDACTED | | | BTC 0.00000556696796843S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598742 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.0000000496249886626 BUSD 0.123581673854484 CEL 0.0762414690448361 USDT ERC20 0.0000009144159781551 | | | |
| 3.1.598743 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.000000996033229301 USDT ERC20 0.00243613853805167 | | | |
| 3.1.598744 | ZARINA SEIDOVA | ADDRESS REDACTED | | | BTC 0.0000000836343811763 CEL 0.0796632346771952 | | | |
| 3.1.598745 | ZARINA VERONICA CENTANARO GUEVARA | ADDRESS REDACTED | | | BUSD 0.0000062931241088T | | | |
| 3.1.598746 | ZARINA YNYSOFA | ADDRESS REDACTED | | | BTC 0.0000001999468887295 BUSD 0.00114882199870145 | | | |
| 3.1.598747 | ZARINKA SEIGOVA | ADDRESS REDACTED | | | BTC 0.000000006381887586 CEL 0.1404403355535351 | | | |
| 3.1.598748 | ZARIUS DUBASH | ADDRESS REDACTED | | | BTC 0.00037781353817561T USDC 340.102146060575 | | | |
| 3.1.598749 | ZARIUS MORGAN | ADDRESS REDACTED | | | ETH 0.000000350338290867 | | | |
| 3.1.598750 | ZARIUS PRETORIUS | ADDRESS REDACTED | | | BTC 0.00124580884590634 DOT 0.108445105797488 ETH 0.00208727757308299 USDC 1.30187418227464 | | | |
| 3.1.598751 | ZARK MUCKERBARN | ADDRESS REDACTED | | | BTC 0.0000618129428277778 CEL 1.16141184490674 | | | |
| 3.1.598752 | ZARKO ALEKSIC | ADDRESS REDACTED | | | MATIC 11.6540497502713 | | | |
| 3.1.598753 | ZARKO BILIC | ADDRESS REDACTED | | | BTC 0.00119531436176787 CEL 0.640853272522496 | | | |
| 3.1.598754 | ZARKO BRANKOVIC | ADDRESS REDACTED | | | ADA 29.9687738568577 BTC 0.00101558193121439 LTC 3.05298680685411 | | | |
| 3.1.598755 | ZARKO CULIC | ADDRESS REDACTED | | | BTC 0.000000000936321715T CEL 0.0468040121524213 DOT 0.017533384967591T | | | |
| 3.1.598756 | ZARKO CULIC | ADDRESS REDACTED | | | BTC 0.000259890707701761 CEL 1.48700810608326 | | | |
| 3.1.598757 | ZARKO IVANOV | ADDRESS REDACTED | | | BTC 84.688471206184 XLM 501.488 | BTC 0.00000001516043265 | | |
| 3.1.598758 | ZARKO JERKOVIC | ADDRESS REDACTED | | | BTC 0.0000001609981211179 CEL 1.09073525917477 | | | |
| 3.1.598759 | ZARKO JEVTIC | ADDRESS REDACTED | | | ETH 0.000530632617498B7 CEL 3258.65611802676 | | | |
| 3.1.598760 | ZARKO JOVANOVIC | ADDRESS REDACTED | | Yes | BTC 0.01350137187652138 ETH 0.870195050003787 USDT ERC20 0.330791783822708 | | | BTC 0.173902962147121 |
| 3.1.598761 | ZARKO JURAS | ADDRESS REDACTED | | | BTC 0.01044026118660144 | | | |
| 3.1.598762 | ZARKO MILOSEVIC | ADDRESS REDACTED | | | BTC 0.0000000049125511162 CEL 567.421573381393 USDT ERC20 821.802126049964 | | | |
| 3.1.598763 | ZARKO MITROVIC | ADDRESS REDACTED | | | CEL 5.87179627491609 LINK 35.2424711270214 MATIC 1010.362229800003 XRP 1119.33938489722 | | | |
| 3.1.598764 | ZARKO PLAVSIC | ADDRESS REDACTED | | | CEL 0.694487408653058 | | | |
| 3.1.598765 | ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | | | ADA 299.699 BTC 0.00446878908180B DOT 87.87 CEL 4212.95741370817 ETH 0.553675652418458 LINK 49.38799464 MATIC 559.9 SNX 676.113 XTZ 99.5998 ZRX 725.3164157 | | | |
| 3.1.598766 | ZARKO STAMENKOVIC | ADDRESS REDACTED | | | BTC 0.00105701541128469 CEL 6.03514602405277 DOT 10 | | | |
| 3.1.598767 | ZARKO STEVKOVSKI | ADDRESS REDACTED | | | BTC 0.00109099400022266 CEL 0.499364092602758 ETH 3.79227804760696 05 | | | |
| 3.1.598768 | ZARKO VIDOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.02240037 CEL 12.8651962834222 | | | |
| 3.1.598769 | ZARKONI ASFIHANI | ADDRESS REDACTED | | | BTC 0.0000003618716628b6 XRP 0.0241187789760751 | | | |
| 3.1.598770 | ZARKOVIC STRAHINJA | ADDRESS REDACTED | | | BTC 0.00267348252148444 USDT ERC20 1182.61734328982 | | | |
| 3.1.598771 | ZARMEEN GULGEE | ADDRESS REDACTED | | | BTC 0.723924317361562 ETH 12.237749450214 MATIC 2361.29084507628 USDC 10083.1643069488 | | | |
| 3.1.598772 | ZARNI TUN | ADDRESS REDACTED | | | DOT 1.2924318205763 1 | | | |
| 3.1.598773 | ZAROUAL AIDOUDI | ADDRESS REDACTED | | | BTC 0.0000440888049431644 CEL 30.0329352553909 USDC 136.365024 | | | |
| 3.1.598774 | ZARREN GALOKALE | ADDRESS REDACTED | | | BNB 0.235902458508511 BTC 0.050934423226819S CEL 0.96987917238268B ETH 0.253318011706805 | | | |
| 3.1.598775 | ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | | | BTC 0.00000027767758185Z CEL 1371.13012343514 COMP 0.00012332211882139Z EOS 0.00319625425423734 ETH 0.0000080983998606B6 LTC 0.00011351521491871 PAXG 0.00149627182003474 USDC 0.692880855693588 USDT ERC20 3.38966278635275 XLM 0.49508287285828A | | | |
| 3.1.598776 | ZARRIUS THOMPSON | ADDRESS REDACTED | | | BTC 0.055451118278313A XRP 736.1485 | | | |
| 3.1.598777 | ZARUHI HOVASAPYAN | ADDRESS REDACTED | | | BTC 0.116571621711517 ETH 0.300969521440081 GUSD 3073.68214091539 | | | |
| 3.1.598778 | ZARUL NAIM | ADDRESS REDACTED | | | CEL 0.86152681799840 1 ETH 0.0002215 79 XRP 100.229967 | | | |
| 3.1.598779 | ZARYA ISKOV | ADDRESS REDACTED | | | BCH 1 BNT 14.591 BTC 0.0146912365285501 CEL 65.604175780015 7 DASH 1 ETH 0.510685194613208 LTC 2 UNI 20.0046143171296 XLM 1000 ZEC 2 | | | |
| 3.1.598780 | ZARYLBEK TILEBALDIEV | ADDRESS REDACTED | | | CEL 15.4403200245821 ETH 0.00002033010764668 1 GUSD 0.00765544303836 78 XLM 0.142926974907807 | | | |
| 3.1.598781 | ZARYN DENTZEL | ADDRESS REDACTED | | Yes | BTC 0.151773105041482 CEL 1.15056074499931 | | | BTC 799.4382 |
| 3.1.598782 | ZATUL AKMAM | ADDRESS REDACTED | | | BTC 0.00044984113642330B CEL 0.00075495252916504 | | | |
| 3.1.598783 | ZATULFAH ZAKARIA | ADDRESS REDACTED | | | BTC 0.000001223857965344 XRP 0.24204187103B294 | | | |
| 3.1.598784 | ZAUAL KISHMAKHOV | ADDRESS REDACTED | | | BNB 0.000638657947456879 | | | |
| 3.1.598785 | ZAUR DELBA | ADDRESS REDACTED | | | BTC 0.000000546781289587 BTC 0.00091188161142469 CEL 2.79127488812783 | | | |
| 3.1.598786 | ZAUR EYYUBOV | ADDRESS REDACTED | | | AVAX 0.101705666671176 BTC 0.00512998385841674 DOT 49.4672323932305 | | | |
| 3.1.598787 | ZAUR GIDALISHOV | ADDRESS REDACTED | | | BTC 0.0000000026740B7359 CEL 64.4197205845231 | | | |
| 3.1.598788 | ZAUR GIDEV | ADDRESS REDACTED | | | BTC 0.000000055638577399 CEL 150.279958819693 ETH 0.0000056252506043A LTC 0.000443552427157223 MATIC 0.0480847997139319 | | | |
| 3.1.598789 | ZAUR LOMIDZE | ADDRESS REDACTED | | | BTC 0.00128103102503138 ETH 0.118015372157258 | | | |
| 3.1.598790 | ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | | | BTC 0.0000000094782896379 CEL 0.313164300141D529 | | | |
| 3.1.598791 | ZAURI KHMALADZE | ADDRESS REDACTED | | | BTC 0.00130079608720537 ETH 0.125974288229801 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598792 | ZAVE DAVEY | ADDRESS REDACTED | | | BTC 0.01419729649350042<br>ETH 0.175972320967122<br>XRP 0.0000004001341137675 | ETH 0.0003583124594667595 | | |
| 3.1.598793 | ZAVECZ TAMAS | ADDRESS REDACTED | | | BTC 0.0000000175269502<br>CEL 0.1768606429763337<br>XLM 0.0607601658801224 | | | |
| 3.1.598794 | ZAVEN AVSHARIAN | ADDRESS REDACTED | | | LTC 2.033980799828I | | | |
| 3.1.598795 | ZAVERA ALIN | ADDRESS REDACTED | | | CEL 2.19739715267099<br>ETH 0.00688105<br>XRP 40.016073 | | | |
| 3.1.598796 | ZAVI CONSTANT | ADDRESS REDACTED | | | ADA 0.0251613253023604 | | | |
| 3.1.598797 | ZAVIER LEE | ADDRESS REDACTED | | | BTC 0.0010832889821365<br>CEL 2.412874780667998<br>ETH 0.01027818783154436<br>USDC 4.798871167950T2<br>USDT ERC20 20 | | | |
| 3.1.598798 | ZAVIER NATHANIEL ROGERS | ADDRESS REDACTED | | | BTC 0.25978251058911I3<br>ETH 5.041121848977771 | BTC 0.0012787995907846 | | |
| 3.1.598799 | ZAVIER TIAM | ADDRESS REDACTED | | | BTC 0.000067205445816112<br>ETH 0.000383500586043875<br>XRP 0.001290446960639008 | | | |
| 3.1.598800 | ZAVION ANTONIO COBB | ADDRESS REDACTED | | | | USDC 100 | | |
| 3.1.598801 | ZAW AUNG | ADDRESS REDACTED | | | BTC 0.0028999884037I9654<br>CEL 9.098829531341882 | | | |
| 3.1.598802 | ZAW AUNG | ADDRESS REDACTED | | | BTC 0.00111840114302432<br>CEL 0.55541582824l333<br>USDT ERC20 0.7905747777761145 | | | |
| 3.1.598803 | ZAW HTET NAING | ADDRESS REDACTED | | | BTC 0.000308780910131193<br>ETH 0.00505760565352b5<br>LUNC 0.0326560196425805<br>USDT ERC20 1.687052377879 | | | |
| 3.1.598804 | ZAW LIN | ADDRESS REDACTED | | | BTC 0.0000010439503195809<br>ETH 0.00235665062759682 | | | |
| 3.1.598805 | ZAW MIN HTET | ADDRESS REDACTED | | | BTC 0.001340411050335l46<br>ETH 0.90844923688806I2<br>MANA 802.910603194911<br>MATIC 185.6693784216<br>SOL 231.019283144961 | | | |
| 3.1.598806 | ZAW MIN LATT | ADDRESS REDACTED | | | BTC 0.365761341465592<br>CEL 231.766303283479<br>DOT 55.373033599484<br>ETH 8.329251580600I7<br>LINK 24.372088311931 | | | |
| 3.1.598807 | ZAW MOE LWIN | ADDRESS REDACTED | | yes | ADA 22.222089397514B<br>BTC 9.0060642I600999I-06<br>ETH 0.00069706631928745<br>LINK 47.31370098180I9<br>UNI 3.438864926908171<br>USDC 0.168332153627027<br>XRP 186.276694558997 | BTC 0.5258872475573B6<br>ETH 0.000001023290165967<br>LINK 2139.40324140005<br>USDC 1200 | | BTC 3.466745086506I88<br>LINK 10220.00745097062 |
| 3.1.598808 | ZAW NAUNG | ADDRESS REDACTED | | | BTC 0.0000968257086609474 | | | |
| 3.1.598809 | ZAW WIN NAING | ADDRESS REDACTED | | | CEL 0.001906147934329971<br>DOGE 14.99039872<br>ETH 0.000000496092010373 | | | |
| 3.1.598810 | ZAWAD AKDI | ADDRESS REDACTED | | | ADA 683.583997529294 | | | |
| 3.1.598811 | ZAWER WOJOKH | ADDRESS REDACTED | | | BTC 0.0000012721451225176 | BTC 0.01688115172210696 | | |
| 3.1.598812 | ZAWYAH YAAKUB | ADDRESS REDACTED | | | ADA 0.27591308056382<br>BTC 0.0000007957141135791<br>USDC 0.26829518740037 | | | |
| 3.1.598813 | ZAX TONG | ADDRESS REDACTED | | | ADA 0.18319612199595I9<br>BTC 0.0185683203858376<br>DOGE 0.565874490087513<br>USDT ERC20 0.00365571421713025 | | | |
| 3.1.598814 | ZAY FIELDS | ADDRESS REDACTED | | | BTC 0.0028724148529708B<br>ETH 0.60227785902983S | | | |
| 3.1.598815 | ZAY MYINT | ADDRESS REDACTED | | | BNB 0.00074712012851412A<br>BTC 0.0010520782811359<br>CEL 7.60522859951673<br>LTC 0.000232534406797709<br>USDC 208.04953266620Z | | | |
| 3.1.598816 | ZAY TURNER-FORD | ADDRESS REDACTED | | | BTC 0.0018569471754662A | | | |
| 3.1.598817 | ZAY ZIN OO | ADDRESS REDACTED | | | BTC 0.185853449929181<br>ETH 2.132777483495Z7<br>USDC 1382.44690230145 | | | |
| 3.1.598818 | ZAYA DAVIDLOO | ADDRESS REDACTED | | | BTC 0.131198667602751<br>ETH 1.90500025491633<br>MATIC 100.943559240842 | | | |
| 3.1.598819 | ZAYAAN MUKHAIMI | ADDRESS REDACTED | | | BTC 0.2241794549506l5<br>CEL 10.7072667301666<br>DOT 109.88158508579<br>ETH 0.0801806338658258I6<br>LTC 1.0344822360826I9<br>XLM 507.234834020803 | | | |
| 3.1.598820 | ZAYAN AHAMED | ADDRESS REDACTED | | | BNB 0.00146606793921423<br>BTC 0.0000006779946802116<br>ETH 0.005103230945559Z<br>ETH 0.00001736002503111124<br>LINK 111.527891804191 | | | |
| 3.1.598821 | ZAYAR MYINT SHWE | ADDRESS REDACTED | | | BTC 0.00017660250311124<br>ETH 0.04364949991011<br>LINK 111.527891804191 | | | |
| 3.1.598822 | ZAYD PATEL | ADDRESS REDACTED | | | BTC 0.0616412020947641 | | | |
| 3.1.598823 | ZAYDA ANNABEL CORTEZ CASTRO | ADDRESS REDACTED | | | BTC 0.00000120461017901716 | | | |
| 3.1.598824 | ZAYDA EUFEMIA MACEDO | ADDRESS REDACTED | | | BTC 0.01651271791953074 | | | |
| 3.1.598825 | ZAYED AL AMOODI | ADDRESS REDACTED | | | BTC 0.00085943250577219b<br>CEL 2.48511813027025 | | | |
| 3.1.598826 | ZAYED AL DASOUQI | ADDRESS REDACTED | | | ETH 0.00000847168527305 | | | |
| 3.1.598827 | ZAYED ALHARBI | ADDRESS REDACTED | | | XLM 0.1562443254466073 | | | |
| 3.1.598828 | ZAYI REYES | ADDRESS REDACTED | | | BTC 0.00117375242061I83 | | | |
| 3.1.598829 | ZAYIT CONTRERAS | ADDRESS REDACTED | | | CEL 1.14517905346969<br>BTC 0.0000118600817093253 | | | |
| 3.1.598830 | ZAYN PERRALLY | ADDRESS REDACTED | | | CEL 0.0188760852734925<br>ETH 0.027423686431382A | | | |
| 3.1.598831 | ZAYN RICHTER | ADDRESS REDACTED | | | USDC 11.5140062013224<br>CEL 129.755466255603<br>LTC 3.02151524559938 | | | |
| 3.1.598832 | ZAYNA DE GAIA | ADDRESS REDACTED | | | ADA 1898.1976011082b<br>AVAX 0.000574099520722S4<br>BTC 0.100609028659l11<br>DOT 10.3168697821l3<br>ETH 0.71864052525697<br>SOL 0.00320117809264645 | SOL 3.82135423687265<br>USDC 675.584851 | | |
| 3.1.598833 | ZAYNE SMITH | ADDRESS REDACTED | | | ADA 0.078965439873648<br>BTC 0.000036843848804013<br>ETH 0.00016817918388586<br>XLM 0.276717659794996 | | | |
| 3.1.598834 | ZAYRA DE MIGUEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.0180068494437845 | | | |
| 3.1.598835 | ZAZA FANOUS | ADDRESS REDACTED | | | | SNX 2032.55080726<br>USDT ERC20 100.270758 | | |
| 3.1.598836 | ZAZA GOGIA | ADDRESS REDACTED | | | BTC 0.0000000066102331191<br>CEL 0.0077442279333329A<br>USDT ERC20 0.000002 | | | |
| 3.1.598837 | ZAZA IOBASHVILI | ADDRESS REDACTED | | | BNB 0.00127422688995792<br>BTC 2.28952803813999E-07<br>CEL 0.410399042987841 | | | |
| 3.1.598838 | ZAZY LOPEZ | ADDRESS REDACTED | | | AAVE 0.23414719980672<br>BCH 0.156609525505936<br>BTC 0.0000062155085654B<br>COMP 0.140996062195793<br>ETH 0.1902133275445b8<br>LTC 0.453712978I4386Z<br>UMA 0.5953174115750A2<br>XLM 177.306074487749<br>ZRX 14.2919030273971 | | | |
| 3.1.598839 | ZAZZA HOLDINGS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | BTC 8.06479300301063I<br>ETH 31.6904105878258 | | | |
| 3.1.598840 | ZBIGNIEV MALEVSKI | ADDRESS REDACTED | | | BTC 0.0000071138861425388<br>DOT 51.14521696517I23<br>LUNC 13.034305386995B<br>XLM 0.073517465375401I9<br>XRP 262.836377389718 | | | |
| 3.1.598841 | ZBIGNIEW BADZIAK | ADDRESS REDACTED | | | BTC 0.00001168355383017 | | | |
| 3.1.598842 | ZBIGNIEW BIEGUN | ADDRESS REDACTED | | | BTC 0.00055114920889315I7<br>CEL 1152.47562562445 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598843 | ZBIGNIEW BOGACZ | ADDRESS REDACTED | | | BTC 0.00426875659525458<br>CEL 15341.9618740819<br>DOT 2102.32605799<br>ETH 10<br>LTC 49.70389968<br>SNX 516.760896892326<br>USDC 24000.152811244 | | | |
| 3.1.598844 | ZBIGNIEW BRANIECKI | ADDRESS REDACTED | | | BTC 0.140798000005607<br>MATIC 839.983582690389 | | | |
| 3.1.598845 | ZBIGNIEW CICHOCKI | ADDRESS REDACTED | | | BTC 1.07547281758319<br>USDC 15297.5241169105 | | | |
| 3.1.598846 | ZBIGNIEW DUDA | ADDRESS REDACTED | | | BTC 0.0241009366754837 | | | |
| 3.1.598847 | ZBIGNIEW DUDAR | ADDRESS REDACTED | | | BTC 0.0000160947673048204<br>ETH 0.00000317046939275 | | | |
| 3.1.598848 | ZBIGNIEW DZWONEK | ADDRESS REDACTED | | | CEL 8.14434764252824<br>USDC 202.206639546938 | | | |
| 3.1.598849 | ZBIGNIEW GAWEŁ | ADDRESS REDACTED | | | BTC 0.00000009347620926 | | | |
| 3.1.598850 | ZBIGNIEW GRABIS | ADDRESS REDACTED | | | BTC 0.0000000474408157866<br>CEL 0.098548585146299<br>ETH 0.000138217072026563 | | | |
| 3.1.598851 | ZBIGNIEW KICIA | ADDRESS REDACTED | | | BTC 0.00115438898281394<br>CEL 0.889187402505291<br>LUNC 0.000934464627172201 | | | |
| 3.1.598852 | ZBIGNIEW KLASIK | ADDRESS REDACTED | | | BTC 0.00137157367795288<br>CEL 0.00173519148726789<br>ETH 0.000342373406591976<br>PAXG 0.183868711279137 | | | |
| 3.1.598853 | ZBIGNIEW KOPEK | ADDRESS REDACTED | | | BTC 0.00000000341717908S<br>CEL 1.73472978117328<br>COMP 0.00000097112246825O2<br>EOS 0.0004<br>LTC 0.0000000017857164286<br>SGB 11.4454063567694<br>XRP 0.0000003631133041915 | | | |
| 3.1.598854 | ZBIGNIEW KOZIAREK | ADDRESS REDACTED | | | BTC 0.00582557490472S<br>CEL 44.1384021333108<br>ETH 0.2<br>OMG 130.83998166<br>SGB 48.2299890165<br>KLM 842.5<br>XRP 319.192515 | | | |
| 3.1.598855 | ZBIGNIEW LUCIUK | ADDRESS REDACTED | | | ADA 769.671377985712<br>BTC 0.253613844837526<br>CEL 49.725900171907I<br>DOT 72.0390411107248<br>ETH 17.4468389931107 | | | |
| 3.1.598856 | ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.0014093338791196<br>CEL 0.862510127441637<br>ETH 0.000517001520S134<br>USDC 0.00382399378133362 | | | |
| 3.1.598857 | ZBIGNIEW MOSZCZYNSKI | ADDRESS REDACTED | | | CEL 8.40204996698465<br>DOT 38.8016299499S | | | |
| 3.1.598858 | ZBIGNIEW MURAWSKI | ADDRESS REDACTED | | | BTC 0.000007647096fi4974<br>CEL 0.00667513561060257<br>DOT 210.067674671843<br>LUNC 0.000183765615871806<br>USDC 0.0000009819762616S<br>XLM 1518.91824023914<br>XRP 592.094990861375 | | | |
| 3.1.598859 | ZBIGNIEW NAJSAREK | ADDRESS REDACTED | | | ADA 0.000000243896711902<br>BTC 0.08195867407351OS<br>CEL 107.05376350090B<br>DASH 10.00489999<br>DOT 6.8<br>ETH 2.12365585<br>LTC 0.00469<br>LUNC 4.997132<br>PAXG 0.3959537934<br>USDC 770.746 | | | |
| 3.1.598860 | ZBIGNIEW OPALA | ADDRESS REDACTED | | | BTC 0.00000009601676950B<br>XRP 0.0851163419124007 | | | |
| 3.1.598861 | ZBIGNIEW RUSZCZAK | ADDRESS REDACTED | | | BTC 0.0001644G<br>CEL 0.017536707751899 | | | |
| 3.1.598862 | ZBIGNIEW S DUBU | ADDRESS REDACTED | | | ADA 8885.12651967264<br>AVAX 18.519011635939S<br>BTC 0.338327046162281<br>DOT 166.604752792194<br>ETH 4.12926295871915<br>MATIC 3083.479135871I7<br>SNX 507.82008303351<br>SOL 21.2415440093533<br>SUSHI 15.8064207123514<br>USDC 14414.1722428738 | AVAX 1.19118523930315<br>CEL 131.81177628451652<br>GUSD 10000<br>USDC 10000 | | |
| 3.1.598863 | ZBIGNIEW SADOWSKI | ADDRESS REDACTED | | | CEL 0.0307980701007D9 | | | |
| 3.1.598864 | ZBIGNIEW SADOWSKI | ADDRESS REDACTED | | | BTC 0.00081278662217068T | | | |
| 3.1.598865 | ZBIGNIEW SIKORA | ADDRESS REDACTED | | | ETH 1.03513272113724 | | | |
| 3.1.598866 | ZBIGNIEW SLIPEK | ADDRESS REDACTED | | | KLM 1341.6026673935G<br>BNB 0.0817889337784218<br>BTC 0.00124514589137311<br>CEL 11.9798482863683<br>USDC 70<br>USDT ERC20 231.466470394184 | | | |
| 3.1.598867 | ZBIGNIEW SMICHURSKI | ADDRESS REDACTED | | | CEL 1.0757693879146B | | | |
| 3.1.598868 | ZBIGNIEW STARER | ADDRESS REDACTED | | | BTC 1.21026885418378<br>CEL 46.1351923629246<br>ETH 7.87202596002699 | BTC 0.0081005947493I | | |
| 3.1.598869 | ZBIGNIEW TECZA | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 12.3475121754401<br>DASH 0.318<br>LTC 0.76612243<br>XRP 130.86 | | | |
| 3.1.598870 | ZBIGNIEW TRZCIONKOWSKI | ADDRESS REDACTED | | | BTC 0.0000367116851320O8<br>CEL 0.364258249820711<br>USDC 1216.21673635454<br>XRP 912.160493272S3 | | | |
| 3.1.598871 | ZBIGNIEW WILCZEK | ADDRESS REDACTED | | | BTC 0.0000001086615271143<br>USDT ERC20 0.444096512734663 | | | |
| 3.1.598872 | ZBIGNIEW ZAJĄC | ADDRESS REDACTED | | | BTC 0.0325663006062435<br>CEL 0.030033864593294<br>ETH 1.85009486685908<br>USDC 0.269634615915519 | | | |
| 3.1.598873 | ZBOSLAV TERTYSHNY | ADDRESS REDACTED | | | ETH 0.0000000896708114441 | | | |
| 3.1.598874 | ZBYNĔK BAMBUSEK | ADDRESS REDACTED | | | BTC 0.0000068678064051.7901<br>ETH 0.741179713050659 | | | |
| 3.1.598875 | ZBYNEK BARTOSIK | ADDRESS REDACTED | | | BTC 0.000000554755424457<br>CEL 166.791761757816<br>SNX 113.229865195581 | | | |
| 3.1.598876 | ZBYNEK BOBCIK | ADDRESS REDACTED | | | CEL 0.129304743078794 | | | |
| 3.1.598877 | ZBYNEK CERMAK | ADDRESS REDACTED | | | CEL 0.0399162670S2146<br>DASH 0.0000164640012304O7<br>DOT 0.0080055680098208209 | | | |
| 3.1.598878 | ZBYNEK JANECEK | ADDRESS REDACTED | | | BTC 0.0677413960591.51<br>CEL 0.176552449684528 | | | |
| 3.1.598879 | ZBYNEK KRESTAN | ADDRESS REDACTED | | | BTC 0.0161514468365042<br>CEL 0.0003489128031700Z1<br>ETH 0.141183597171392<br>LTC 0.0000000118223956T<br>KLM 0.0000000027219577S2 | | | |
| 3.1.598880 | ZBYNEK KUBIS | ADDRESS REDACTED | | | BTC 0.00001477289383664T<br>ETH 0.0002865047408363TB | | | |
| 3.1.598881 | ZBYNĔK MALÁSEK | ADDRESS REDACTED | | | BTC 0.0025448554312386478<br>ETH 0.11564520938874T<br>LTC 3.02952151517399 | | | |
| 3.1.598882 | ZBYNEK OKOUN | ADDRESS REDACTED | | | BTC 0.00612405912714591<br>CEL 2.42787221889018 | | | |
| 3.1.598883 | ZBYNĔK PECHÁCEK | ADDRESS REDACTED | | | BTC 0.0351589<br>CEL 1704.761970360T5<br>LTC 0.00006676<br>MATIC 12135.89821129<br>USDC 0.001 | | | |
| 3.1.598884 | ZBYNĔK PITRUN | ADDRESS REDACTED | | | BTC 0.0241288707692468<br>CEL 41.5685134008104<br>ETH 0.26360055 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598855 | ZBYNEK RAZIMA | ADDRESS REDACTED | | | BTC 0.4597588340371127<br>CEL 1319.8617466385<br>DASH 0.2224627781533283<br>ETH 2.4258119774706? | | | |
| 3.1.598886 | ZBYNĚK SEDLÁČEK | ADDRESS REDACTED | | | BTC 0.00175829769019575<br>CEL 9.81980684707093<br>COMP 1.98<br>EOS 99.6144<br>SGB 151.093956 | | | |
| 3.1.598887 | ZBYNĚK ŠOBR | ADDRESS REDACTED | | | BTC 0.00485889267542634<br>CEL 105.13660847147<br>MATIC 309.158193915153 | | | |
| 3.1.598888 | ZBYNĚK TOMASOVIC | ADDRESS REDACTED | | | BTC 0.01551826433397654 | | | |
| 3.1.598889 | ZBYSEK OUHLEDA | ADDRESS REDACTED | | | CEL 0.18570337062812S<br>DASH 0.000461678428973012<br>MCDAI 0.03969159901846998<br>USDC 0.000000595896282406<br>USDT ERC20 178.70433124137? | | | |
| 3.1.598890 | ZBYŠEK RUSNÁK | ADDRESS REDACTED | | | BTC 0.000040515014127939 | | | |
| 3.1.598891 | ZBYSZEK KUPKA | ADDRESS REDACTED | | Yes | ADA 239.331308020678<br>BTC 0.0354701391177618<br>ETH 0.49804518617285<br>LINK 60.820516975955S<br>USDC 1.15738793164483 | | | BTC 0.1907058225117 |
| 3.1.598892 | ZBYSZEK WYSZOMIRSKI | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 34.629751407081 | | | |
| 3.1.598893 | ZCHARLEANE ARIANNE LUCENA REYES | ADDRESS REDACTED | | | BTC 0.02751890071454035<br>ETH 0.137449644196816 | | | |
| 3.1.598894 | ZCHARINA MERCADO | ADDRESS REDACTED | | | LINK 0.0009088434406848944 | | | |
| 3.1.598895 | ZDENA HRUSKOVA | ADDRESS REDACTED | | | ETH 15.6684744266633 | | | |
| 3.1.598896 | ZDENEK BERANEK | ADDRESS REDACTED | | | ETH 0.254828899143<br>BTC 0.00002704261385668?<br>DOT 1.693777 24652451 | | | |
| 3.1.598897 | ZDENEK BLAHA | ADDRESS REDACTED | | | ETH 0.0292785021209423<br>BTC 0.00000115714785688<br>CEL 6.8445467689423? | | | |
| 3.1.598898 | ZDENĚK BUDÍČEK | ADDRESS REDACTED | | | BTC 0.000000035498648S2<br>CEL 0.98268123082569? | | | |
| 3.1.598899 | ZDENEK CHOUN | ADDRESS REDACTED | | | BTC 0.00042633276462463? | | | |
| 3.1.598900 | ZDENEK CZERNY | ADDRESS REDACTED | | | BTC 0.001285851764851S8<br>CEL 8.41379772258912<br>DOT 19.55730086<br>ETH 0.03877475344282?1<br>LUNC 0.12 | | | |
| 3.1.598901 | ZDENĚK DOLEŽAL | ADDRESS REDACTED | | | BTC 0.00000002199826385 | | | |
| 3.1.598902 | ZDENEK DRBALEK | ADDRESS REDACTED | | | BTC 0.0493016304979253<br>CEL 33.1326769220S | | | |
| 3.1.598903 | ZDENĚK DREXLER | ADDRESS REDACTED | | | BTC 0.001458901420866819 | | | |
| 3.1.598904 | ZDENĚK DUŠÁTKO | ADDRESS REDACTED | | | BTC 0.00243499123445915<br>CEL 2.78289309682563 | | | |
| 3.1.598905 | ZDENĚK DVORSKY | ADDRESS REDACTED | | | BNB 0.8995<br>BTC 0.00587157546525895<br>CEL 15.99874690486?8<br>USDC 233.03 | | | |
| 3.1.598906 | ZDENĚK FIEDLER | ADDRESS REDACTED | | | BNB 0.001621901987111?8<br>BTC 0.0026961447129927?8<br>CEL 0.197578706819947<br>PAXG 0.00006883616917019?8<br>USDT ERC20 0.43774742763198? | | | |
| 3.1.598907 | ZDENEK FOLPRECHT | ADDRESS REDACTED | | | BTC 0.00006473467637777?2 | | | |
| 3.1.598908 | ZDENEK FOLPRECHT | ADDRESS REDACTED | | | CEL 41.901333063293? | | | |
| 3.1.598909 | ZDENĚK FOŘT | ADDRESS REDACTED | | | BTC 0.000023476382044?6 | | | |
| 3.1.598910 | ZDENĚK FRYČ | ADDRESS REDACTED | | | BTC 0.00000655968702834? | | | |
| 3.1.598911 | ZDENĚK HAMPL | ADDRESS REDACTED | | | ADA 183.370411107192<br>BTC 0.0000002077817053<br>CEL 0.563225657915429<br>ETH 0.00059636784215867?8<br>USDT ERC20 0.1672275625542?3 | | | |
| 3.1.598912 | ZDENĚK HINTENAUS | ADDRESS REDACTED | | | BTC 0.10619465721868<br>MATIC 708.0273658291S? | | | |
| 3.1.598913 | ZDENEK HOLEK | ADDRESS REDACTED | | | SOL 12.2296342818644<br>BTC 0.00000163978404042?4 | | | |
| 3.1.598914 | ZDENEK HOLIK | ADDRESS REDACTED | | | ETH 0.000144428923877289<br>BTC 0.0135256815284035<br>CEL 16.6880204736948<br>ETH 0.2522231665794?13 | | | |
| 3.1.598915 | ZDENEK IZERA | ADDRESS REDACTED | | | BTC 0.0000074877442356?6<br>SOL 0.00024490099147823 | | | |
| 3.1.598916 | ZDENĚK JANDA | ADDRESS REDACTED | | | BTC 0.00005653361372104? | | | |
| 3.1.598917 | ZDENEK JANEČEK | ADDRESS REDACTED | | | BTC 0.1108845896001?11<br>CEL 114.875346647336 | | | |
| 3.1.598918 | ZDENEK JIZISEK | ADDRESS REDACTED | | | ADA 0.50005754564488?<br>BTC 1.99668669722682<br>USDT ERC20 18334.442426314?<br>XRP 2.0470514031057 | | | |
| 3.1.598919 | ZDENEK KARALA | ADDRESS REDACTED | | | BTC 0.00001674332398308?8 | | | |
| 3.1.598920 | ZDENEK KEDAJ | ADDRESS REDACTED | | | BTC 0.00121320811585202<br>GUSD 0.30718680939803 | | | |
| 3.1.598921 | ZDENĚK KOZA | ADDRESS REDACTED | | | BTC 0.000000852915023525<br>MCDAI 0.018033403571961S | | | |
| 3.1.598922 | ZDENĚK KRČÁL | ADDRESS REDACTED | | | BTC 0.36902870584054? | | | |
| 3.1.598923 | ZDENEK KRIVOHLAVY | ADDRESS REDACTED | | | BTC 0.02575135<br>CEL 77.6637406800B3<br>ETH 2.57831115593148<br>LINK 5.03463958435955<br>LTC 2.0318694? | | | |
| 3.1.598924 | ZDENĚK KŘÍŽ | ADDRESS REDACTED | | | BTC 0.0116345016508628?3 | | | |
| 3.1.598925 | ZDENĚK KUBÍN | ADDRESS REDACTED | | | BTC 0.1145014470727976<br>BUSD 0.929107522370992<br>CEL 3.549028811081644<br>DOT 0.011725491879058<br>ETH 0.4534966907026843<br>LTC 0.0001460715545276?<br>MATIC 0.443855635395253? | | | |
| 3.1.598926 | ZDENĚK KUTLÁK | ADDRESS REDACTED | | Yes | ADA 101.697974414B5<br>BTC 0.00041315418249724<br>DOT 2.07896521038638<br>ETH 0.00003643976461797?9<br>MATIC 197.7687411124<br>USDC 0.89019493431462?4 | | | BTC 0.0238070593106303 |
| 3.1.598927 | ZDENEK LAHODA | ADDRESS REDACTED | | | BTC 0.01551812824650917 | | | |
| 3.1.598928 | ZDENEK LHOTKA | ADDRESS REDACTED | | | BTC 0.000000016174775473?1 | | | |
| 3.1.598929 | ZDENEK LNENICKA | ADDRESS REDACTED | | | BTC 0.55368439537073?8<br>CEL 248.521798394236<br>MCDAI 1188.24983923 | | | |
| 3.1.598930 | ZDENEK LUX | ADDRESS REDACTED | | | ETH 3.41295263644153 | | | |
| 3.1.598931 | ZDENĚK MAHDALÍK | ADDRESS REDACTED | | | BTC 0.00000348050312567?3<br>CEL 0.01181793846236?09<br>MCDAI 0.127958670869S5 | | | |
| 3.1.598932 | ZDENĚK MAKYČA | ADDRESS REDACTED | | | CEL 0.19301808737907B<br>ETH 0.0292551140458974? | | | |
| 3.1.598933 | ZDENĚK NAGY | ADDRESS REDACTED | | | CEL 0.03239514339231?4 | | | |
| 3.1.598934 | ZDENĚK NEJEDLÝ | ADDRESS REDACTED | | | BTC 0.0147747217547865<br>CEL 3.67008809251922<br>ETH 0.00000500192630469?<br>LTC 0.000078 | | | |
| 3.1.598935 | ZDENEK NEMEC | ADDRESS REDACTED | | | ADA 49.0764317220018<br>BTC 0.0035854665905306?<br>CEL 34.4376290061S6<br>DOT 2.66797780204269<br>LTC 0.353372507151294<br>XRP 34 | | | |
| 3.1.598936 | ZDENEK NEUMAN | ADDRESS REDACTED | | | BTC 0.000000008543732605<br>CEL 1.1937050176966S<br>SGB 115.497307139? | | | |
| 3.1.598937 | ZDENĚK NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.0005650915169864?8<br>LTC 1.67938471561191 | | | |
| 3.1.598938 | ZDENĚK NOVÝ | ADDRESS REDACTED | | | BTC 0.0481770468616295<br>CEL 20.0419363880361 | | | |
| 3.1.598939 | ZDENEK PASKEVIC | ADDRESS REDACTED | | | BTC 0.00246665265246102<br>CEL 140.760803930493 | | | |
| 3.1.598940 | ZDENĚK PAVLISKO | ADDRESS REDACTED | | | BTC 0.00610916449119674<br>CEL 0.5335538548019?1<br>LTC 0.000057028427424757 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598941 | ZDENĚK PITNER | ADDRESS REDACTED | | | BTC 0.0481855364552146<br>CEL 37.6888251823912 | | | |
| 3.1.598942 | ZDENĚK POKORNÝ | ADDRESS REDACTED | | | ADA 318.46054550681S<br>BTC 0.0000338494771S841<br>CEL 0.582548183508266<br>LINK 0.00315926150991913<br>USDC 0.0222116190215S | | | |
| 3.1.598943 | ZDENĚK PRINC | ADDRESS REDACTED | | | BTC 0.000071630596795496<br>BUSD 0.11822397150422S<br>CEL 0.389927071123394<br>DASH 0.0000000343801632S<br>EOS 0.000000573970439627<br>USDC 0.000000635667240378<br>USDT ERC20 13.715249444295<br>XLM 0.00197695230037303 | | | |
| 3.1.598944 | ZDENEK PUDL | ADDRESS REDACTED | | | AAVE 14.746050860437<br>CEL 518.873950391161<br>LINK 100.13<br>MATIC 3970<br>SNX 102.64 | | | |
| 3.1.598945 | ZDENEK RACAK | ADDRESS REDACTED | | | CEL 0.342868772564272<br>COMP 0.03999924 | | | |
| 3.1.598946 | ZDENEK RADOUCH | ADDRESS REDACTED | | | BTC 0.0255629149302122<br>ETH 5.30603275046846<br>SNX 2668.58489211037 | | | |
| 3.1.598947 | ZDENEK REHAK | ADDRESS REDACTED | | | BTC 0.0000001011462585 | | | |
| 3.1.598948 | ZDENEK SALVET | ADDRESS REDACTED | | | BTC 0.000002817566703942 | | | |
| 3.1.598949 | ZDENEK SIFTAR | ADDRESS REDACTED | | | BTC 0.0000998967S76S87 | | | |
| 3.1.598950 | ZDENEK SILLER | ADDRESS REDACTED | | | BTC 0.06263256543653S1<br>CEL 1.50224497828748 | | | |
| 3.1.598951 | ZDENEK SKRASEK | ADDRESS REDACTED | | | BTC 0.00811861669948806<br>CEL 6.540603058618S6<br>ETC 2.33001013746398<br>ETH 0.32013536593084 | | | |
| 3.1.598952 | ZDENEK SRAMEK | ADDRESS REDACTED | | | ADA 0.219213033096338<br>BNB 2.15341317003799E-06<br>BTC 0.00021910228947950S<br>CEL 0.10805058867841<br>LTC 0.000000009536389478<br>USDT ERC20 0.456877714030136 | | | |
| 3.1.598953 | ZDENEK SRAMEK | ADDRESS REDACTED | | | ADA 0.229761674323222<br>BNB 0.000644634687193516<br>BTC 0.000093747679343692<br>CEL 10.0775750253107<br>ETH 0.0019290403307855S<br>LTC 0.000000006819717174<br>USDT ERC20 0.289696616274687<br>XRP 0.0000000156077039134 | | | |
| 3.1.598954 | ZDENEK STARY | ADDRESS REDACTED | | | BTC 0.000000222253713544<br>CEL 0.680553811014802<br>ETH 0.0001833503161606S3 | | | |
| 3.1.598955 | ZDENEK STEPKA | ADDRESS REDACTED | | | BTC 0.0163620646497854<br>ZEC 0.02320107620622913 | | | |
| 3.1.598956 | ZDENĚK SVOBODA | ADDRESS REDACTED | | | BTC 0.00123248053772459<br>MATIC 10.3337181241183<br>USDT ERC20 53.205650495802 | | | |
| 3.1.598957 | ZDENEK TESAR | ADDRESS REDACTED | | | BTC 0.00017804071192817 | | | |
| 3.1.598958 | ZDENEK TESAR | ADDRESS REDACTED | | | BTC 0.000000000478431822 | | | |
| 3.1.598959 | ZDENĚK TICHÝ | ADDRESS REDACTED | | | BTC 0.000010696551077679 | | | |
| 3.1.598960 | ZDENĚK TOMSŮ | ADDRESS REDACTED | | | BTC 0.000000003981604178<br>CEL 2.40097193361366 | | | |
| 3.1.598961 | ZDENĚK TOVARA | ADDRESS REDACTED | | | CEL 0.0027960103826665 | | | |
| 3.1.598962 | ZDENĚK VLK | ADDRESS REDACTED | | | BTC 0.000000004896750669<br>CEL 0.443792988666311<br>ETH 0.230859477100432 | | | |
| 3.1.598963 | ZDENEK VLNAR | ADDRESS REDACTED | | | BTC 0.0109874545081945<br>CEL 2.27590872267475 | | | |
| 3.1.598964 | ZDENĚK ZADÁK | ADDRESS REDACTED | | | BTC 0.000042438216312382 | | | |
| 3.1.598965 | ZDENEK ZVEDELIK | ADDRESS REDACTED | | | EOS 71.0145247504735 | | | |
| 3.1.598966 | ZDENKA BUSIC | ADDRESS REDACTED | | | BTC 0.0019329601090027<br>CEL 51.574385633479<br>ETH 0.062506989095506 | | | |
| 3.1.598967 | ZDENKA GALATIKOVA | ADDRESS REDACTED | | | BTC 0.000000003418473026<br>CEL 0.364669678337S4 | | | |
| 3.1.598968 | ZDENKA GAZARKOVA | ADDRESS REDACTED | | | BTC 0.000000009320935029<br>CEL 0.000429601430251632 | | | |
| 3.1.598969 | ZDENKA GORENJAK | ADDRESS REDACTED | | | BTC 0.0000000000912151194<br>CEL 0.182802911911518 | | | |
| 3.1.598970 | ZDENKA HOZAKOVA | ADDRESS REDACTED | | | BTC 0.0879668491791678<br>CEL 82.6091398763083 | | | |
| 3.1.598971 | ZDENKA KAUFHOLD | ADDRESS REDACTED | | | ADA 0.00000007754639332<br>BNB 0.0000000004001316594<br>BTC 0.1636884534448<br>BUSD 0.0289747183627772<br>CEL 1057.50541425681<br>LUNC 0.000028896467945014<br>USDC 0.000000416640384623<br>USDT ERC20 0.0000002260930414S<br>XRP 0.000000619670404624 | | | |
| 3.1.598972 | ZDENKA KELEMANOVA | ADDRESS REDACTED | | | BTC 0.000008627255802146 | | | |
| 3.1.598973 | ZDENKA KUDRNOVÁ | ADDRESS REDACTED | | | BTC 0.000000252389880804 | | | |
| 3.1.598974 | ZDENKA MANDIC | ADDRESS REDACTED | | | CEL 115.8967747316<br>MATIC 391<br>USDC 1 | | | |
| 3.1.598975 | ZDENKA NAVARIKOVA | ADDRESS REDACTED | | | BTC 0.0193584481511246<br>CEL 376.588289956859<br>DOT 28.08615<br>ETH 0.0492413638957846<br>LTC 0.340658<br>MATIC 1641.28868815487<br>SGB 16.02318796<br>SNX 14.735239<br>XRP 1.0436 | | | |
| 3.1.598976 | ZDENKA OSTADALOVÁ | ADDRESS REDACTED | | | BTC 0.000000031714521998<br>ETH 0.000000003904181234 | | | |
| 3.1.598977 | ZDENKA ROMANOVSKÁ | ADDRESS REDACTED | | | BTC 0.000013602688216376 | | | |
| 3.1.598978 | ZDENKA ROZSIVALOVÁ | ADDRESS REDACTED | | | BTC 0.000015119475880217 | | | |
| 3.1.598979 | ZDENKA SAMEC | ADDRESS REDACTED | | | ADA 0.100150004058293<br>BNB 0.000994140562243512<br>BTC 0.000000471687517618<br>MCDAI 0.182963049508531<br>USDC 0.00109197551948002<br>USDT ERC20 0.272697916724977 | | | |
| 3.1.598980 | ZDENKA SMIDTOVA | ADDRESS REDACTED | | | ADA 0.951346070182322<br>BTC 0.0000007052211047166<br>USDT ERC20 0.501779878576702 | | | |
| 3.1.598981 | ZDENKA STRADALOVÁ | ADDRESS REDACTED | | | BTC 0.191311862700516<br>CEL 77.4977920712048<br>ETH 1.02499559244878 | | | |
| 3.1.598982 | ZDENKA SVOJANOVSKÁ | ADDRESS REDACTED | | | BTC 0.000017838163554405 | | | |
| 3.1.598983 | ZDENKA VULETIC | ADDRESS REDACTED | | | BTC 0.00139251137377947<br>DOT 15.4425169599791 | | | |
| 3.1.598984 | ZDENKA ZIZKOVA | ADDRESS REDACTED | | | BTC 0.000001004981059507 | | | |
| 3.1.598985 | ZDENKA ZOBIC | ADDRESS REDACTED | | | BTC 0.00103569148924317<br>CEL 3.37318967214397<br>DOT 13.583<br>USDC 51.4625690887627 | | | |
| 3.1.598986 | ZDENKO BLACKBIRD | ADDRESS REDACTED | | | BTC 0.0000000338515654931 | | | |
| 3.1.598987 | ZDENKO BOGOVIC | ADDRESS REDACTED | | | CEL 0.00235947450157836<br>BTC 0.00232845647416323 | | | |
| 3.1.598988 | ZDENKO KRIZAN | ADDRESS REDACTED | | | USDC 780.686480350198<br>CEL 0.0299662984748398 | | | |
| 3.1.598989 | ZDENKO MILAVC | ADDRESS REDACTED | | | MATIC 0.0383703138856908<br>ADA 212.87859460693<br>BTC 0.0259292194874384<br>BUSD 300<br>CEL 22.2413080223565<br>ETH 0.260534463250624<br>LTC 0.5 | | | |
| 3.1.598990 | ZDENKO MUCIC | ADDRESS REDACTED | | | BTC 0.000000365534962323<br>ETH 0.000134725953434563<br>USDC 0.555969101932151 | | | |
| 3.1.598991 | ZDENKO MUCINA | ADDRESS REDACTED | | | BTC 0.00675414922827156 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.598992 | ZDENKO OSMANOVIC | ADDRESS REDACTED | | | BTC 0.000562526422072794 | | | |
| | | | | | CEL 0.508485892585948 | | | |
| 3.1.598993 | ZDENKO PALKO | ADDRESS REDACTED | | | BTC 0.0256782380194187 | | | |
| | | | | | CEL 0.181090131843639 | | | |
| 3.1.598994 | ZDENKO VOJNOVIC | ADDRESS REDACTED | | | CEL 0.186056314981598 | | | |
| 3.1.598995 | ZDENKO ZJAK | ADDRESS REDACTED | | | CEL 7.26898171056094 | | | |
| | | | | | ETC 202.266503488147 | | | |
| 3.1.598996 | ZDENO HOSTAK | ADDRESS REDACTED | | | ADA 926.552954467844 | | | |
| | | | | | BTC 0.00489109839250813 | | | |
| | | | | | ETH 0.693990735662539 | | | |
| 3.1.598997 | ZDRAVKO CUKALOVIC | ADDRESS REDACTED | | | BTC 0.000000838162795414 | | | |
| | | | | | CEL 1.03856569664108 | | | |
| 3.1.598998 | ZDRAVKO DIMAC | ADDRESS REDACTED | | | BTC 0.000000355007960033 | | | |
| 3.1.598999 | ZDRAVKO DIMIC | ADDRESS REDACTED | | | USDC 0.00719348287442708 | | | |
| | | | | | BTC 0.000114142221207625 | | | |
| 3.1.599000 | ZDRAVKO DIVIC | ADDRESS REDACTED | | | CEL 0.069998838233073 | | | |
| | | | | | BTC 0.0029260430562533 | | | |
| | | | | | CEL 0.451172122663104 | | | |
| | | | | | USDT ERC20 424.879073511073 | | | |
| 3.1.599001 | ZDRAVKO FERENCAK | ADDRESS REDACTED | | | BTC 9.3424959199996E-09 | | | |
| | | | | | CEL 0.305702475695319 | | | |
| | | | | | DOT 0.0179374895255B5 | | | |
| 3.1.599002 | ZDRAVKO GITEV | ADDRESS REDACTED | | | BTC 0.000001195830230004 | | | |
| | | | | | LTC 0.00133206295206519 | | | |
| 3.1.599003 | ZDRAVKO GVOZDANOVIC | ADDRESS REDACTED | | | BNB 0.00000051 | | | |
| | | | | | BTC 0.00000094729558B481 | | | |
| | | | | | CEL 0.917356269149296 | | | |
| 3.1.599004 | ZDRAVKO MILEVSKI | ADDRESS REDACTED | | | BTC 0.00000219500336377 | | | |
| | | | | | CEL 0.923650029137798 | | | |
| | | | | | ETC 0.00304343174236454 | | | |
| 3.1.599005 | ZDRAVKO NESTOROV | ADDRESS REDACTED | | | BTC 0.127850057190481 | | | |
| | | | | | USDC 312.177410156572 | | | |
| 3.1.599006 | ZDRAVKO OLETIC | ADDRESS REDACTED | | | DASH 0.00101559010567543 | | | |
| | | | | | MCDAI 0.0800436841373456 | | | |
| 3.1.599007 | ZDRAVKO PACIC | ADDRESS REDACTED | | | ADA 0.42608958640964 | | | |
| | | | | | BNB 0.00012766538568755S | | | |
| | | | | | BTC 0.0000007167544231161 | | | |
| 3.1.599008 | ZDRAVKO PETROV | ADDRESS REDACTED | | | CEL 1.00948099206211 | | | |
| 3.1.599009 | ZDRAVKO RAKARIC | ADDRESS REDACTED | | | BCH 0.00353973891213636 | | | |
| | | | | | BTC 0.00000000764740069G2 | | | |
| | | | | | CEL 1.49580411451572 | | | |
| 3.1.599010 | ZDRAVKO ŠPEHAR | ADDRESS REDACTED | | | ADA 80.923886 | | | |
| | | | | | CEL 5.44358854579368 | | | |
| | | | | | ETH 0.07307993120775 | | | |
| 3.1.599011 | ZDRAVKO TYANKOV | ADDRESS REDACTED | | | BNB 0.1264094701707607 | | | |
| | | | | | BTC 0.0155458859367659 | | | |
| | | | | | CEL 125.582877530564 | | | |
| | | | | | ETH 0.135966899900026 | | | |
| 3.1.599012 | ZDRAVKO UVODIC | ADDRESS REDACTED | | | ADA 165.48296511988T | | | |
| | | | | | BTC 0.00000055530882632S8 | | | |
| | | | | | CEL 0.358125990294686 | | | |
| | | | | | ETH 0.0556269453669048 | | | |
| | | | | | LTC 0.0720435821517153 | | | |
| | | | | | XRP 43.869239973095 | | | |
| 3.1.599013 | ZDRAVKO VIDEK | ADDRESS REDACTED | | | ETH 0.0001301082052943329 | | | |
| 3.1.599014 | ZDRAVKO VISNJIC | ADDRESS REDACTED | | | BTC 0.00125543332253709 | | | |
| | | | | | CEL 0.761757773333445 | | | |
| 3.1.599015 | ZDRAVKORIC STRAHINJA | ADDRESS REDACTED | | | ETH 0.00160835673164793 | | | |
| | | | | | CEL 0.9653182715214S5 | | | |
| | | | | | MCDAI 40 | | | |
| | | | | | SGB 124.161283771415 | | | |
| | | | | | SNX 59.4963950858912 | | | |
| | | | | | XRP 0.5616554444614064 | | | |
| 3.1.599016 | ZDZISLAW BORKOWSKI | ADDRESS REDACTED | | | BTC 0.0118513235589646 | | | |
| 3.1.599017 | ZDZISLAW CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00168012 | | | |
| | | | | | CEL 4.29080837182003 | | | |
| | | | | | EOS 4.699 | | | |
| | | | | | ETH 0.03713364 | | | |
| | | | | | XLM 22.605117670244A | | | |
| 3.1.599018 | ZDZISLAW KLYS | ADDRESS REDACTED | | | BTC 0.00112636215235796 | | | |
| | | | | | MCDAI 0.240870137932277 | | | |
| 3.1.599019 | ZDZISLAW KUBICKI | ADDRESS REDACTED | | | BTC 0.000000387489496399 | | | |
| | | | | | USDC 0.2308343563193T1 | | | |
| 3.1.599020 | ZDZISLAW KUBICKI | ADDRESS REDACTED | | | BTC 0.000000052147648635S | | | |
| | | | | | USDC 0.234029011509884 | | | |
| 3.1.599021 | ZDZISLAW MICHAL CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00095884179739764 | | | |
| 3.1.599022 | ZDZISLAW PIETREWICZ | ADDRESS REDACTED | | | BTC 0.034958079323449 | | | |
| 3.1.599023 | ZDZISLAW PTAK | ADDRESS REDACTED | | | 1INCH 59.14370986795J9 | | | |
| | | | | | BTC 0.000118086706791662 | | | |
| | | | | | COMP 0.952098812777547 | | | |
| | | | | | SUSHI 21.7744203140563 | | | |
| | | | | | UNI 27.2746853715349 | | | |
| | | | | | ZRX 757.286994261383 | | | |
| 3.1.599024 | ZDZISLAW WILK | ADDRESS REDACTED | | | BTC 0.00119986632335752 | | | |
| | | | | | CEL 1.84193954500827 | | | |
| 3.1.599025 | ZDZISLAWA KICIA | ADDRESS REDACTED | | | BTC 0.00161691219350211 | | | |
| | | | | | LUNC 5.031995967434T3 | | | |
| 3.1.599026 | ZE HAN ANG | ADDRESS REDACTED | | | BTC 0.000000053380929B806 | | | |
| | | | | | GUSD 0.811211484845328Z | | | |
| | | | | | USDC 0.240701130682825 | | | |
| 3.1.599027 | ZE HAO LIN | ADDRESS REDACTED | | | BTC 3.28767797954468 | | | |
| | | | | | CEL 519.702101144967 | | | |
| 3.1.599028 | ZE HUA HAN | ADDRESS REDACTED | | | BTC 0.660194876293155 | BTC 0.00741358539523677 | | |
| | | | | | CEL 2301.49166668787 | | | |
| | | | | | LINK 64.6549069555678 | | | |
| 3.1.599029 | ZE HUANG | ADDRESS REDACTED | | | USDC 220.645910147863 | | | |
| 3.1.599030 | ZE XHAI WONG | ADDRESS REDACTED | | | ADA 3.01492321361647 | | | |
| | | | | | AVAX 0.0467502233593773 | | | |
| | | | | | BTC 0.0000014656651530876 | | | |
| | | | | | CEL 0.4610350887197 | | | |
| | | | | | ETH 0.00225617599769171 | | | |
| | | | | | USDC 2.5730320983S892 | | | |
| 3.1.599031 | ZE LIMA | ADDRESS REDACTED | | | ADA 407.699667528656 | | | |
| | | | | | BTC 0.1162763045112871 | | | |
| | | | | | CEL 7.41935495642764 | | | |
| | | | | | DOT 11.984864228B964 | | | |
| | | | | | ETH 1.40831127817212 | | | |
| 3.1.599032 | ZE LONG | ADDRESS REDACTED | | | BTC 0.000077799843951428 | | | |
| | | | | | CEL 1.093297807275S1 | | | |
| | | | | | LTC 0.017560412043714 | | | |
| 3.1.599033 | ZE MING TEH | ADDRESS REDACTED | | | BTC 0.00000856455078420T | | | |
| 3.1.599034 | ZE PING TAN | ADDRESS REDACTED | | | ADA 168.69040913282S | | | |
| | | | | | BTC 0.0268933837411728 | | | |
| | | | | | CEL 216.574302190133 | | | |
| | | | | | DOT 13.2315097333989 | | | |
| | | | | | ETH 0.0319412648270648 | | | |
| | | | | | USDC 0.0993622668852917 | | | |
| 3.1.599035 | ZE QING LAM | ADDRESS REDACTED | | | ADA 13355.4077371617 | | | |
| | | | | | BCH 5.01281898 | | | |
| | | | | | BNB 0.07441129 | | | |
| | | | | | CEL 2661.11071239101 | | | |
| | | | | | DASH 10.0271530809067 | | | |
| | | | | | DOGE 10110.8023268063 | | | |
| | | | | | DOT 508.57889777 | | | |
| | | | | | ETH 59.48581587 | | | |
| | | | | | LINK 400.07178396 | | | |
| | | | | | LTC 80.15838121 | | | |
| | | | | | SOL 2.02131549958251 | | | |
| | | | | | USDT ERC20 4632.534491 | | | |
| | | | | | XLM 4995.48 | | | |
| | | | | | XRP 1003.490308 | | | |
| 3.1.599036 | ZE ROBINSON | ADDRESS REDACTED | | | DOT 21.4289744268299 | | | |
| | | | | | MANA 546.407460864774 | | | |
| | | | | | MATIC 1076.31897460721 | | | |
| 3.1.599037 | ZE SIONG CHAN | ADDRESS REDACTED | | | SNX 2.80048113530087 | | | |
| 3.1.599038 | ZE TAN | ADDRESS REDACTED | | | BTC 0.026718858293047S | | | |
| | | | | | LTC 1.69141695381115 | | | |
| | | | | | LUNC 5.13293027103457 | | | |
| 3.1.599039 | ZE TIAN DING | ADDRESS REDACTED | | | ADA 233.431294567648 | USDC 2782.097561 | | |
| | | | | | BTC 0.00540288196586721 | | | |
| | | | | | ETH 0.209253232738249 | | | |
| | | | | | GUSD 33594.9416635068 | | | |
| | | | | | USDC 28049.8948114782 | | | |
| | | | | | XLM 687.518482792862 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599040 | ZE YI LEE | ADDRESS REDACTED | | | CEL 1.3914504155.1967<br>USDC 402.10503388.2131 | | | |
| 3.1.599041 | ZE YUAN CHOO | ADDRESS REDACTED | | | BTC 0.00133009517279684<br>CEL 4.30373239511273<br>ETH 0.13200532965.1818 | | | |
| 3.1.599042 | ZEA ASKEW | ADDRESS REDACTED | | | ADA 0.03404806391502.73<br>BTC 0.000000833836753.114<br>COMP 0.0000350328500768<br>KLM 0.21835117976.2189<br>XRP 0.000002195.38066027 | | | |
| 3.1.599043 | ZEAL SHAH | ADDRESS REDACTED | | | ETH 0.741420795750001<br>LTC 6.24337665421.2 | | | |
| 3.1.599044 | ZEAN SHUNG HOW | ADDRESS REDACTED | | | BTC 0.021498267849575 | | | |
| 3.1.599045 | ZEB CURTIS | ADDRESS REDACTED | | | DOT 1.0950412045.7143<br>MATIC 4811.83840374112<br>XLM 13364.90585948.2 | | | |
| 3.1.599046 | ZEB HIGH | ADDRESS REDACTED | | | BTC 0.00010457408219.1364<br>MATIC 2176.6407446675.9 | | | |
| 3.1.599047 | ZEB LAPIN | ADDRESS REDACTED | | | USDC 105.404054855.289 | | | |
| 3.1.599048 | ZEB MCDONOUGH | ADDRESS REDACTED | | | BTC 0.26973301612028.8<br>CEL 40.234105592.1881<br>DOT 4.17050243684586<br>ETH 3.30528023204675<br>LINK 4.728642936628236<br>MATIC 151.35554734046.6<br>XRP 10484.9474273885 | | | |
| 3.1.599049 | ZEB VEECKMAN | ADDRESS REDACTED | | Yes | ADA 0.440424381583558<br>BTC 0.0001397083152624.33<br>CEL 475.110662552041<br>MCDAI 3.71<br>USDC 0.000000241302048661 | | | BTC 0.698695347977046 |
| 3.1.599050 | ZEBA BANO | ADDRESS REDACTED | | | ADA 0.362353614958478<br>BTC 0.00000002962588.9874 | | | |
| 3.1.599051 | ZEBA PIRANI | ADDRESS REDACTED | | | ADA 4032.01670087132<br>BTC 0.05045316510000.382<br>ETH 1.27631524615804<br>XRP 294.741806 | | | |
| 3.1.599052 | ZEBADIAH ALBERTSON | ADDRESS REDACTED | | | AAVE 1.04645648652815<br>BAT 126.623316019125<br>BTC 1.23114665109999E-06<br>EOS 2.53368417698646<br>MATIC 1661.910405.79734<br>UMA 0.2264012272085<br>UNI 13.55904299339<br>USDC 2731.141660683257<br>XLM 0.248938775416576 | | | |
| 3.1.599053 | ZEBADIAH COLLINS | ADDRESS REDACTED | | | BTC 0.0005569340793408.46<br>SNX 16.770181679865.3 | | | |
| 3.1.599054 | ZEBADIAH HENRY | ADDRESS REDACTED | | | MATIC 1.707154315761.5 | | | |
| 3.1.599055 | ZEBADIAH MCLEOD | ADDRESS REDACTED | | | USDT ERC20 13.32694627211879 | | | |
| 3.1.599056 | ZEBADIAH SMITH | ADDRESS REDACTED | | | BTC 0.00000976987374543.5 | | | |
| 3.1.599057 | ZEBADIAH UMBLE | ADDRESS REDACTED | | | BTC 0.00647922408303.6974 | | | |
| 3.1.599058 | ZEBARIAH SHERMAN | ADDRESS REDACTED | | | ADA 163.717818201613<br>BTC 0.018961451329831<br>ETH 0.177196799204421<br>MATIC 209.620261194015<br>USDC 0.068055903863.1088 | | | |
| 3.1.599059 | ZEBASTIAN CARHOLT | ADDRESS REDACTED | | | BAT 47.7800199.24227<br>BTC 0.0099874605024.1484<br>CEL 31.450612638.1528<br>ETH 0.281638330321809<br>LTC 3.024227200.3159<br>ZRX 15.42863433901.1 | | | |
| 3.1.599060 | ZEBEDEE PILLAY | ADDRESS REDACTED | | | BTC 0.02578906658908.02<br>CEL 41.086608311.8054 | | | |
| 3.1.599061 | ZEBH CARR | ADDRESS REDACTED | | | ETH 0.38095560257.2704<br>CEL 17.610864832153.76 | | | |
| 3.1.599062 | ZEBIDAH HOGAN | ADDRESS REDACTED | | | ETH 0.285766121212.98<br>BTC 0.012776142140.8335 | | | |
| 3.1.599063 | ZEBULON FRANTZICH | ADDRESS REDACTED | | | ETH 0.00645710732376254<br>MATIC 126.163494372068 | | | |
| 3.1.599064 | ZEBULUN FRANCIS SMEESTER | ADDRESS REDACTED | | | BTC 0.0000456645274.7484 | BTC 0.05089554<br>ETH 0.48861526 | BTC 0.0000000004346128114 | |
| 3.1.599065 | ZECARE JOYCE-MUSZYNSKA | ADDRESS REDACTED | | | BTC 0.03450588903.67631<br>CEL 15.70794320.87027 | | | |
| 3.1.599066 | ZECH SHOOK | ADDRESS REDACTED | | | MATIC 16.837952874.1971 | | | |
| 3.1.599067 | ZECH WESLEY | ADDRESS REDACTED | | | BTC 0.000063974590903<br>ETH 0.00012396939022089 | | | |
| 3.1.599068 | ZECHARIAH CAMPBELL | ADDRESS REDACTED | | | BTC 0.0314783954053351<br>USDC 31236.084417135 | | | |
| 3.1.599069 | ZECHARIAH CARDONA | ADDRESS REDACTED | | | ETH 0.0075145238410.3329 | | | |
| 3.1.599070 | ZECHARIAH DUMALAG | ADDRESS REDACTED | | | BTC 0.00000950139.7603694 | | | |
| 3.1.599071 | ZECHARIAH J KIRSCHER | ADDRESS REDACTED | | | USDC 5158.064215561.8 | | | |
| 3.1.599072 | ZECHARIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00001743297389.2381 | | | |
| 3.1.599073 | ZECHARIAH KAEHR | ADDRESS REDACTED | | | ETH 0.0000146535747.16342 | | | |
| 3.1.599074 | ZECHARIAH MATHUR | ADDRESS REDACTED | | | ADA 0.118154093465857<br>BTC 0.0168091866277797 | | | |
| 3.1.599075 | ZECHARIAH MATTHEW MARTIN | ADDRESS REDACTED | | | ETH 0.00294084208337093<br>BTC 0.00271752972057501 | | | |
| 3.1.599076 | ZECHARIAH ONG | ADDRESS REDACTED | | | BTC 0.00123206288404.196 | | | |
| 3.1.599077 | ZECHARIAH PAUL LEVESQUE | ADDRESS REDACTED | | | ETH 0.00003901914014893 | | | |
| 3.1.599078 | ZECHARIAH RUFFER | ADDRESS REDACTED | | | BTC 0.01130432170.03509<br>ETH 0.346210440933959 | | | |
| 3.1.599079 | ZECHARIAH SMITH | ADDRESS REDACTED | | | BTC 0.368206451074238<br>ETH 5.53815593045072<br>LINK 275.324004707527<br>SGB 121.98268567386<br>XRP 797.936230681011 | | | |
| 3.1.599080 | ZECHARIAH WALKER | ADDRESS REDACTED | | | AAVE 2.90397933088496<br>ADA 0.16617807083586<br>AVAX 14.1818491897811<br>BTC 0.2502519164996.48<br>DOT 25.3642029460332<br>GUSD 8.139114645.10959<br>LTC 0.000001507399.232604<br>MATIC 1.63397348117.704<br>USDC 0.00348520946440716 | AVAX 1.24527588514664 | | |
| 3.1.599081 | ZECHARIAH WILLIAMS | ADDRESS REDACTED | | | USDC 10.7457241322 | | | |
| 3.1.599082 | ZECHEN HU | ADDRESS REDACTED | | | AAVE 0.0000016374583265397<br>BTC 0.0000004714587808.7<br>CEL 0.240063342441972<br>COMP 0.00000240276015.0975<br>ETH 0.00005701296811.9846<br>MATIC 0.08965855327.8764<br>SNX 0.00128874305946186<br>ZRX 0.27958141387585 | | | |
| 3.1.599083 | ZECHERIAH TODD | ADDRESS REDACTED | | | USDC 0.0002884773370312.71<br>XRP 1623.200185 | | | |
| 3.1.599084 | ZECK MONTGOMERY | ADDRESS REDACTED | | | ADA 116.37015959549<br>BTC 0.005584392278466.1<br>CEL 37.4665288824041<br>ETH 0.06855734730807907 | | | |
| 3.1.599085 | ZECK THAI DOI | ADDRESS REDACTED | | | BTC 0.0001605993979103423 | | | |
| 3.1.599086 | ZED HASRIZAL BIN ZAINAL ABIDIN | ADDRESS REDACTED | | | ADA 22.063187<br>CEL 1.35720481701621<br>ETH 0.0722261 | | | |
| 3.1.599087 | ZEO PETRELLI | ADDRESS REDACTED | | | BTC 0.00129585327235.75<br>CEL 1.36738144726131<br>ETH 0.181741275706228<br>USDT ERC20 823.337516202563 | | | |
| 3.1.599088 | ZEDRICK CARREON LEGASPI | ADDRESS REDACTED | | | USDC 0.0166618696465547 | | | |
| 3.1.599089 | ZEDRICK DYER | ADDRESS REDACTED | | | BTC 0.0000017830693214264 | | | |
| 3.1.599090 | ZEE YANG LIM | ADDRESS REDACTED | | | ADA 1652.52962413362<br>BTC 0.1042530078925683<br>DOT 15.8880502437619<br>ETH 1.88565342961288<br>LTC 16.8745339645559<br>SNX 30.40738807377684<br>SOL 26.523738359355<br>USDC 1622.42472958278<br>XRP 2033.892827497.5 | | | |
| 3.1.599091 | ZEEL KADAKIA | ADDRESS REDACTED | | | CEL 0.147306134308901 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599092 | ZEENA TUTUNJI | ADDRESS REDACTED | | | BTC 0.00063152625786674<br>CEL 55.056988262820<br>MATIC 32.535600916487S | | | |
| 3.1.599093 | ZEENAT MALL | ADDRESS REDACTED | | | BTC 0.00000099851192975Z<br>CEL 0.01028917311785D6<br>ZEC 0.00034355426454S021 | | | |
| 3.1.599094 | ZEENAT MIAN | ADDRESS REDACTED | | | ADA 8.8529965385825<br>BTC 0.00947844653195408<br>MATIC 4.5983162043822S<br>USDC 1038.4137907116 | | | |
| 3.1.599095 | ZEENZO SEATLA | ADDRESS REDACTED | | | BTC 0.00048004026760D7669<br>CEL 0.05988026309201D387 | | | |
| 3.1.599096 | ZEESHAN ABBAS | ADDRESS REDACTED | | | CEL 0.00114322558918254<br>DOT 0.00055098476074505S1<br>EOS 0.001093489051B9248<br>ETC 0.00005099565199662241<br>ETH 0.00000083077428272B9<br>LTC 0.0187818349891583<br>USDC 0.001209277501660Z5<br>USDT ERC20 0.0403873497907849 | | | |
| 3.1.599097 | ZEESHAN ABBAS | ADDRESS REDACTED | | | BUSD 0.02668347976081T3 | | | |
| 3.1.599098 | ZEESHAN AHMAD | ADDRESS REDACTED | | | CEL 0.041224374769999 | | | |
| 3.1.599099 | ZEESHAN AHMAD KNORR | ADDRESS REDACTED | | | ETH 0.00159650484773387 | | | |
| 3.1.599100 | ZEESHAN ALI | ADDRESS REDACTED | | | BTC 0.000002246108496408<br>COMP 1.8690101249S246<br>SNX 45.38025052B3235<br>ZEC 7.3781157147869 | | | |
| 3.1.599101 | ZEESHAN ASLAM | ADDRESS REDACTED | | | CEL 0.07032001969584H91 | | | |
| 3.1.599102 | ZEESHAN KHAN | ADDRESS REDACTED | | | CEL 2.26004 7S132736B<br>DOT 0.00000000004602053B | | | |
| 3.1.599103 | ZEESHAN NANSY | ADDRESS REDACTED | | | BTC 0.00028713427996271<br>BNT 103.359220368208<br>ETC 0.00209048807489953<br>ETH 3.595868278178Z2<br>MATIC 1580.60975328527 | | | |
| 3.1.599104 | ZEESHAN NASIR | ADDRESS REDACTED | | | CEL 1.06422507015T8 | | | |
| 3.1.599105 | ZEESHAN RAUF | ADDRESS REDACTED | | | BTC 0.00000001476555282S | BTC 0.00137124 | | |
| 3.1.599106 | ZEESHAN SOHANI | ADDRESS REDACTED | | | USDC 89.82733425502779<br>CEL 0.1530143448267S | | | |
| 3.1.599107 | ZEESHAWN DURRANI | ADDRESS REDACTED | | | BAT 0.31612215832596<br>BTC 1.061916235D6964<br>CEL 41.9885715981202<br>COMP 0.00140470041972658<br>ETC 4.839906269498811<br>ETH 0.1919330636261T5<br>LINK 11.500721613461<br>LTC 0.0006688803642B9844<br>MATIC 104.805521536423<br>SNX 5.99154490261025<br>SOL 8.88319978555318<br>USDC 0.204119172673176<br>XTZ 111.512313664772 | | | |
| 3.1.599108 | ZEFAN FU | ADDRESS REDACTED | | | BTC 0.0000207682536231D1<br>USDC 36.53067524627D2 | | | |
| 3.1.599109 | ZEFAN XU | ADDRESS REDACTED | | | BTC 0.1890870023779x9 | | | |
| 3.1.599110 | ZEFFRI YUSOF | ADDRESS REDACTED | | | BTC 6.43457006439059<br>CEL 25305.400392776T<br>ETH 0.000002958392583337<br>LUNC 0.000010871904216243<br>MATIC 0.00450534673653846<br>SOL 0.000000012218627920Z<br>USDC 2532.43175308784 | | | |
| 3.1.599111 | ZEFIRO LTD. | 20-22 WENLOCK ROAD, LONDON, N1 7GU UNITED KINGDOM | | | BTC 0.001204987419106B3<br>CEL 9.333327903052578 | | | |
| 3.1.599112 | ZEFREN EDIOR | ADDRESS REDACTED | | | BTC 0.000004412701898395<br>ETH 0.00000323445680619H<br>USDC 0.03717408561225S9 | | | |
| 3.1.599113 | ZEGIAN DUDUS | ADDRESS REDACTED | | | BTC 0.00091119296773842Z<br>ETH 0.3407085739411T8 | | | |
| 3.1.599114 | ZEHAN ZUHIR | ADDRESS REDACTED | | | BTC 0.231736931406G1<br>MCDAI 42.3492154347779 | | | |
| 3.1.599115 | ZEHAVA FISHMAN | ADDRESS REDACTED | | | BTC 0.00199644512782944<br>USDC 534.758122317995 | | | |
| 3.1.599116 | ZEHONG LIN | ADDRESS REDACTED | | | BTC 0.000000319019576654<br>MCDAI 0.03473667753030Z2<br>USDC 0.42365115042071J | | | |
| 3.1.599117 | ZEHRA AKBABA | ADDRESS REDACTED | | | BTC 0.000001760093760587<br>CEL 0.05847228747356D8<br>LUNC 0.0062465789558905 | | | |
| 3.1.599118 | ZEHRA CETINER | ADDRESS REDACTED | | | BTC 0.00120837155841395 | | | |
| 3.1.599119 | ZEHRA MACIT | ADDRESS REDACTED | | | USDT ERC20 408.53337219S134 | | | |
| 3.1.599120 | ZEHRA NAZ HACISULEYMAN | ADDRESS REDACTED | | | BTC 0.000001005137753509<br>USDT ERC20 0.309553242743893 | | | |
| 3.1.599121 | ZEHRA NUR KOÇ | ADDRESS REDACTED | | | BTC 0.028944165581B77<br>BTC 0.00000044465595561 | | | |
| 3.1.599122 | ZEHRA SESSIZOĞLU | ADDRESS REDACTED | | | ETH 0.0000786425681401S4 | | | |
| 3.1.599123 | ZEICK PAALMAN | ADDRESS REDACTED | | | USDC 0.38827190823606<br>BTC 0.00000177966846162S4<br>ETH 0.076256674938791S8<br>MATIC 0.112237972879B5<br>USDC 0.2814907730946G1 | | | |
| 3.1.599124 | ZEID ALSUDANI | ADDRESS REDACTED | | | XRP 460.591896214993<br>ETH 0.03349033673114S7<br>TUSD 6.650379329393S6 | | | |
| 3.1.599125 | ZEID HRESH | ADDRESS REDACTED | | | BTC 0.000551069131996052<br>ETH 0.000863116716920546 | | | |
| 3.1.599126 | ZEIN KAPADIA | ADDRESS REDACTED | | | BTC 0.01547156025739D2<br>BTC 0.000000148418640538<br>DASH 0.0002641998279268Z2<br>MATIC 0.002040067268510S<br>KLM 0.097672328941360S | | | |
| 3.1.599127 | ZEINA DAGHER | ADDRESS REDACTED | | | BTC 0.00000104823670849<br>ETH 0.00093483877827464G<br>LINK 0.044577686701414S1<br>KLM 0.007361164210975439 | | | |
| 3.1.599128 | ZEINA MENG | ADDRESS REDACTED | | | AAVE 209.373196512321<br>ADA 11174.257820B08<br>BCH 16.44707B3133511<br>BTC 5.20637B76512215<br>EOS 6358.09686237672<br>ETH 11.06490013B746<br>GUSD 0.1545054220D1641<br>LINK 2981.719906312S8<br>MATIC 31747.3687545107<br>MCDAI 0.024945627825B476<br>UNI 1014.83915331591<br>USDC 138096.01202616G | USDC 41763 | | |
| 3.1.599129 | ZEINAB DAWOOD | ADDRESS REDACTED | | | 1INCH 454.660863624832<br>BTC 0.000921602134734414<br>DOT 2.689443085733G7<br>EOS 41.464921614163<br>ETC 111.786964955541<br>ETH 3.2512276855153<br>LINK 62.271613965249H<br>LTC 21.480977133736T<br>MATIC 1044.34172882268<br>MCDAI 2947.69666519904<br>SUSHI 62.0485009434902<br>UMA 85.424709420484S<br>UNI 75.091337735794<br>XRP 69.1013809126176 | | | |
| 3.1.599130 | ZEINAB MOLAEI RADANI | ADDRESS REDACTED | | | BTC 0.002660953575153766<br>XRP 1002.913126497D7 | | | |
| 3.1.599131 | ZEINAB NUR | ADDRESS REDACTED | | | BTC 0.0000002631939562J<br>CEL 1893.76414399546<br>DASH 0.1000938483498G5<br>MATIC 0.7883726796861594<br>USDC 0.003<br>USDT ERC20 0.000000320489704877<br>XAUT 0.12056634944198S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599132 | ZEÏNOUL GAYE | ADDRESS REDACTED | | | BTC 0.000232693426410704 CEL 36.111095807475 ETH 0.14297 MATIC 117.6 USDT ERC20 201.8237 | | | |
| 3.1.599133 | ZEJT ASANOVSKI | ADDRESS REDACTED | | | BTC 0.0005721484031838 CEL 10.08301364546 72 | | | |
| 3.1.599134 | ZEKA KUSHTRIM | ADDRESS REDACTED | | | BTC 0.00000736034104394 CEL 4.5619118373478 2 DOT 0.00834064747320453 ETH 0.13467109903743 MATIC 0.102106813978754 XRP 529.749344351642 | | | |
| 3.1.599135 | ZEKE D CISSELL | ADDRESS REDACTED | | Yes | BTC 0.37076192113880 1 CEL 6.0243316178458B ETH 0.01851788683467S3 LINK 0.11250471083014 2 MATIC 0.691480298978634 SGB 179.449628195701 USDC 81.80661704983 47 XLM 0.732866188801456 XRP 10.7695246647582 | | | BTC 1.84294664764034 |
| 3.1.599136 | ZEKE DANIELS-SHPALL | ADDRESS REDACTED | | Yes | ADA 663.38193578193 1 ETC 0.000681133007598B1 COMP 2.11513570641821 ETH 9.55840852666 2 MATIC 1444.58166292 75 USDC 7.35738999586293 | USDC 0.0031989591410696 7 | | BTC 0.878067474462445 |
| 3.1.599137 | ZEKE FUDA | ADDRESS REDACTED | | | CEL 0.02329577532336S1 DOT 0.06090279250829 1 MATIC 1.57408207988694 USDT ERC20 4.26904249364939 | | | |
| 3.1.599138 | ZEKE HANSEN | ADDRESS REDACTED | | | BTC 0.0347965459560015 CEL 40.166454133774 4 ETH 0.61277924848007 3 XRP 560.720924 | | | |
| 3.1.599139 | ZEKE LEVER | ADDRESS REDACTED | | | DASH 0.00184319069457756 ETH 0.00006244460506299 1 | | | |
| 3.1.599140 | ZEKE ORTIZ | ADDRESS REDACTED | | | BTC 0.020189927046114S ETH 22.1107465749706 | | | |
| 3.1.599141 | ZEKE TESSMER | ADDRESS REDACTED | | | BTC 0.053205744427998 USDT ERC20 724.65940697 11 | | | |
| 3.1.599142 | ZEKE ZBIN DALISKY | ADDRESS REDACTED | | | BTC 0.01533153179235S3 | USDC 400 | | |
| 3.1.599143 | ZEKERIYA OEZDEMIR BRUDERER | ADDRESS REDACTED | | | CEL 14.88552400640043 | | | |
| 3.1.599144 | ZEKI ALPER METEOĞLU | ADDRESS REDACTED | | | BTC 0.00000153732920006 USDT ERC20 0.7801562312020B2 | | | |
| 3.1.599145 | ZEKI ANIL ERTIN | ADDRESS REDACTED | | | ADA 0.1626300069390 3 AVAX 0.00207425692099B72 BNB 0.00139113899004127 BTC 0.000069857174366521 BUSD 0.015451400899441 04 ETH 0.000000538817830096 LTC 0.000014928447103915 USDC 12.7869475131711 USDT ERC20 0.0672172528593944 XLM 0.43809761685882 XRP 0.289579936614606 | | | |
| 3.1.599146 | ZEKI ERTAN | ADDRESS REDACTED | | | BTC 0.00000026001312424S1 CEL 0.15081317809220S USDC 0.00000047574406236B9 | | | |
| 3.1.599147 | ZEKI LANG | ADDRESS REDACTED | | | BTC 0.00003175968108144 CEL 1.15734725330668 ETH 1.10252223917534 LTC 1.48848689838775 | | | |
| 3.1.599148 | ZEKUN LIU | ADDRESS REDACTED | | | BTC 0.001301203051197899 ETH 1.88005298717478 | | | |
| 3.1.599149 | ZELALEM ALABO | ADDRESS REDACTED | | | BTC 0.000148394191384557 ETH 0.00360646648B7024 | | | |
| 3.1.599150 | ZELALEM KEBEDE | ADDRESS REDACTED | | | BTC 0.000000411804402033 ETH 0.0000009291097162 7 MATIC 0.00673878212483097 USDC 0.04343031763729 11 USDT ERC20 0.404311161663205 | | | |
| 3.1.599151 | ZELAN CLARKE | ADDRESS REDACTED | | | ADA 0.0729920374893044 BTC 0.0000000971931253 13 CEL 0.3698501705543 31 USDC 0.0000000776852668 4 | | | |
| 3.1.599152 | ZELORIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00397191661245224 XRP 1437.38183796244 | | | |
| 3.1.599153 | ZELDA FOST | ADDRESS REDACTED | | | CEL 83.2906754790258 | | | |
| 3.1.599154 | ZELDA ROGERS | ADDRESS REDACTED | | | ADA 0.031025271123143 BTC 0.04120630920373975 XLM 0.01164822053056S2 | | | |
| 3.1.599155 | ZELDA STEWART | ADDRESS REDACTED | | | BTC 0.252942784873269 | | | |
| 3.1.599156 | ZELDA TALJAARD | ADDRESS REDACTED | | | BTC 0.0081000918297512S36 CEL 66.17700349916S3 | | | |
| 3.1.599157 | ZELDAYAH WRIGHT | ADDRESS REDACTED | | | ADA 517.71170028S289 BTC 0.023962662813557S ETH 1.01747267664856 MATIC 811.394688535S22 USDC 0.24195344328S2737 USDT ERC20 0.00135273879752352 XLM 1010.81066663454 | | | USDC 8.73683635995055 |
| 3.1.599158 | ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | | | BTC 0.0000001868876S7809 ETH 0.001626788156440B19 XRP 0.990510487169B5 | | | |
| 3.1.599159 | ZELIA PYE | ADDRESS REDACTED | | | ETH 0.00777046954276823 MATIC 16.6428446345594 | | | |
| 3.1.599160 | ZELIA SILVA | ADDRESS REDACTED | | | BTC 0.00000004720125423 CEL 6.19050221039375 | | | |
| 3.1.599161 | ZELIG RIVKIN | ADDRESS REDACTED | | | BTC 0.6536171136887 CEL 0.001130528652945S25 GUSD 2520.92619873714 USDC 0.21307901165163S6 | | | |
| 3.1.599162 | ZELIHA POLATEL | ADDRESS REDACTED | | | BTC 0.00165514016298363S6 DOGE 2885.09033696613 | | | |
| 3.1.599163 | ZELIMIR KLEPAC | ADDRESS REDACTED | | | BCH 0.09428680533B534 BTC 0.003109547S3143635 CEL 0.57920750100311S4 LTC 1.27465727 | | | |
| 3.1.599164 | ZELIMIR RADEKA | ADDRESS REDACTED | | | BTC 0.0000000053093436S7 CEL 1.2033451417631B DOT 0.01543317195314S42 | | | |
| 3.1.599165 | ZELIMIR TURKALJ | ADDRESS REDACTED | | | CEL 1.77772630998538 LTC 2.03236106 XRP 133.68682 | | | |
| 3.1.599166 | ZELINA SEDLING | ADDRESS REDACTED | | | BTC 0.00005129753044508S3 ETH 0.0003144278832789662 | | | |
| 3.1.599167 | ZELINDA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.000207023751339B1 DASH 0.000141279405804S82 LTC 0.00047487053908826 ZEC 0.0063714060544S32 | | | |
| 3.1.599168 | ZELISLAV KUKUCKA | ADDRESS REDACTED | | | ADA 0.005 BTC 0.00000667306908B031 CEL 664.221075626194 DOGE 71.47346699701128 MATIC 0.007 | | | |
| 3.1.599169 | ŽELJANA ŠOJAT | ADDRESS REDACTED | | | BTC 0.00000000610926423B CEL 0.00707109162994279 | | | |
| 3.1.599170 | ZELJKA BORIC | ADDRESS REDACTED | | | BTC 0.000000000217428B033 CEL 0.06348115733329B8 | | | |
| 3.1.599171 | ZELJKA DEBAN | ADDRESS REDACTED | | | BTC 0.00005925444124S546 USDC 700.99021988465B9 | | | |
| 3.1.599172 | ZELJKA KRALJIC | ADDRESS REDACTED | | | BTC 0.00126753583145236 CEL 348.7508788496B6 | | | |
| 3.1.599173 | ŽELJKA KURJAK | ADDRESS REDACTED | | | BTC 0.004144072045S32836 USDT ERC20 241.9311387120B6 | | | |
| 3.1.599174 | ZELJKA MATIJANIC | ADDRESS REDACTED | | | BTC 0.0000015771926706622 CEL 0.088166661796B402 | | | |
| 3.1.599175 | ZELJKA PUSELJIC | ADDRESS REDACTED | | | BTC 0.00166964716825798 CEL 3.62823215892717 | | | |
| 3.1.599176 | ZELJKA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.0000050101408S53296 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.599177 | ZELJKO ANDJELIC | ADDRESS REDACTED | | | ADA 443.86903288456 BTC 0.00108187640643932 CEL 6.1195060344973S | | | |
| 1.1.599178 | ZELJKO ANDRIC | ADDRESS REDACTED | | | BTC 0.00098706684859831 CEL 0.97879613841451S | | | |
| 1.1.599179 | ZELJKO BABOVIC | ADDRESS REDACTED | | | ADA 175.09467664951S BTC 0.000006009607634523 CEL 1.614068105553793 ETH 0.277165901297242 | | | |
| 1.1.599180 | ZELJKO BACANI | ADDRESS REDACTED | | | BTC 0.00261486777603426 CEL 30.103046173728Z ETH 5.55358224837581 USDT ERC20 4.85637998323207 | | | |
| 1.1.599181 | ZELJKO BAOTIC | ADDRESS REDACTED | | | BTC 0.000000002699055988 CEL 17.804791942938T ZEC 1.06885 | | | |
| 1.1.599182 | ZELJKO BARICIC | ADDRESS REDACTED | | | BTC 0.00120102602601609 CEL 11.008393450914 MATIC 499.3 | | | |
| 1.1.599183 | ZELJKO BARISIC | ADDRESS REDACTED | | | BTC 0.001190314536793S SOL 4.83979720638224 | | | |
| 1.1.599184 | ZELJKO BENOVIC | ADDRESS REDACTED | | | BTC 0.00129684 CEL 644.92458356564T ETH 0.0187135833841644 USDT ERC20 23600.313756 | | | |
| 1.1.599185 | ZELJKO BOROVINA | ADDRESS REDACTED | | | BAT 4913.09302999923 BTC 0.0540349302800647 CEL 163.06706797433A ETH 4.00418673223161 LINK 146.118 OMG 110.55949839070A SGB 64.173268580497T SNX 274.376513680973 UNI 156.754179669527 XRP 415.691298 ZRX 3894.87436552963 | | | |
| 1.1.599186 | ZELJKO BOZIC | ADDRESS REDACTED | | | ADA 1.77936064252094 BTC 0.000027009561619242 CEL 1.04351517881642 DOT 0.870508343616406 | | | |
| 1.1.599187 | ZELJKO BOŽIĆ | ADDRESS REDACTED | | | BTC 0.01503659 CEL 15.239928581765S | | | |
| 1.1.599188 | ZELJKO BURIC | ADDRESS REDACTED | | | BTC 0.0583277155119589 | | | |
| 1.1.599189 | ZELJKO CEKOVIC | ADDRESS REDACTED | | | BTC 0.00109436383298918 LINK 0.000102299553818482 | | | |
| 1.1.599190 | ZELJKO CESAREC | ADDRESS REDACTED | | | ADA 278.07950048014 BTC 0.0585869813249825 CEL 156.72160746958S | | | |
| 1.1.599191 | ZELJKO CICKOVIC | ADDRESS REDACTED | | | BTC 0.99999982339527 CEL 362.76186000882B | | | |
| 1.1.599192 | ZELJKO CIMERMAN | ADDRESS REDACTED | | | ADA 205.50190137618I BTC 0.40956105638919Z LINK 0.003528165951822S1 LTC 0.00311566870683397 SNX 0.072361587978620S UNI 0.00279111279305982A USDC 221.977546651929 XLM 2.27607935982187 XRP 0.642039713366441 | | | |
| 1.1.599193 | ZELJKO CORLUKA | ADDRESS REDACTED | | | BTC 0.087970838188085B CEL 31.6555521878328 ETH 6.79009070878420A MATIC 0.1504199 | | | |
| 1.1.599194 | ZELJKO CORLUKA | ADDRESS REDACTED | | | BTC 0.000000005107027613 CEL 0.121346308647953 ETH 0.103457291982728 | | | |
| 1.1.599195 | ZELJKO CURKOVIC | ADDRESS REDACTED | | | BTC 0.115712919827068 CEL 1.07150599661334 | | | |
| 1.1.599196 | ZELJKO DJORDEVIC | ADDRESS REDACTED | | | BNB 0.000116243832369827 BTC 0.00000597260105766S CEL 0.646902809744989 ETH 0.000054244676962274 | | | |
| 1.1.599197 | ZELJKO DZAIC | ADDRESS REDACTED | | | BTC 0.00162497986278102 CEL 1.588104155480I2 LTC 0.0014145659213783G | | | |
| 1.1.599198 | ZELJKO GRGIC | ADDRESS REDACTED | | | BTC 0.00065546051694460B | | | |
| 1.1.599199 | ZELJKO ILIC | ADDRESS REDACTED | | | BTC 0.00000913007038978 ETH 0.000883366298969246 | | | |
| 1.1.599200 | ZELJKO ILISKOVIC | ADDRESS REDACTED | | | BTC 0.0118473429090073 CEL 14.562293955693S SGB 27.907390475005B XRP 0.068682453232858T | | | |
| 1.1.599201 | ZELJKO IVANČIĆ | ADDRESS REDACTED | | | ADA 0.0000000260408335228 BTC 0.0000000007591690793 CEL 2.154362552298S DASH 0.98999424 | | | |
| 1.1.599202 | ZELJKO JAGODIĆ | ADDRESS REDACTED | | | BTC 0.00174218846084837 CEL 2.702756306202BA DOT 3.59565220195045 XRP 118.863985456484 | | | |
| 1.1.599203 | ZELJKO JELIC | ADDRESS REDACTED | | | BTC 0.000000001803720B CEL 0.346391038501955 | | | |
| 1.1.599204 | ZELJKO JOVICIC | ADDRESS REDACTED | | | BTC 0.003889516746426S | | | |
| 1.1.599205 | ZELJKO JURA | ADDRESS REDACTED | | | BTC 0.77300241048528A | | | |
| 1.1.599206 | ZELJKO JURKIC | ADDRESS REDACTED | | | ETH 10.3493380924367 BTC 0.000000524407850199 ETH 0.827202352031086 ETH 0.000000854123309643 | | | |
| 1.1.599207 | ZELJKO KODIC | ADDRESS REDACTED | | Yes | CEL 33.0437644970427 ETH 0.527335663773546 PAX 30.98 | | | ETH 0.9837936273560B |
| 1.1.599208 | ZELJKO KOSTIC | ADDRESS REDACTED | | | BCH 0.00000353640949712 BTC 0.0000007886247644883 CEL 0.00075398076369S304 | | | |
| 1.1.599209 | ZELJKO KOVACEVIC | ADDRESS REDACTED | | | CEL 0.101293748649608 ETH 0.000042936010417962 | | | |
| 1.1.599210 | ZELJKO KUZETA | ADDRESS REDACTED | | | USDC 0.13371720213480B | | | |
| 1.1.599211 | ZELJKO LJUBEK | ADDRESS REDACTED | | | BTC 0.000000749862810229 CEL 0.000360027893243S | | | |
| 1.1.599212 | ZELJKO MARKOVIC | ADDRESS REDACTED | | | CEL 130.83352006228I XRP 16262.432894 | | | |
| 1.1.599213 | ZELJKO MARTIC | ADDRESS REDACTED | | | ADA 252.31654667496 BTC 0.00084883442578899 CEL 3.254643026487A1 | | | |
| 1.1.599214 | ZELJKO MATIC | ADDRESS REDACTED | | | BTC 0.00243384151778022 CEL 0.016122355957014 LUNC 0.0078988762848B311 | | | |
| 1.1.599215 | ZELJKO MATLEKOVIC | ADDRESS REDACTED | | | ADA 37.827211 BTC 0.0021578 CEL 28.64344805674T6 DOT 3.4453931843 ETH 0.03105191 | | | |
| 1.1.599216 | ZELJKO MILIVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.0000163953204803B6 | | | |
| 1.1.599217 | ZELJKO MITROVIC | ADDRESS REDACTED | | | BTC 0.00000056768108471A LTC 0.000647202281655568 | | | |
| 1.1.599218 | ZELJKO NENADIC | ADDRESS REDACTED | | | BTC 0.00160467097934915 CEL 10.534597723642A | | | |
| 1.1.599219 | ZELJKO PETROVIC | ADDRESS REDACTED | | | USDT ERC20 206.901270865641 BTC 0.00984601762124985 CEL 7.00632661024506 MATIC 23.062739 | | | |
| 1.1.599220 | ZELJKO PTICEK | ADDRESS REDACTED | | | BTC 1.99484373624196E-05 CEL 0.00302367961413736 | | | |
| 1.1.599221 | ZELJKO RAZNATOVIC | ADDRESS REDACTED | | | ADA 241.96410335613 BNB 1.1169130514853S BTC 0.00297256151369811 CEL 0.85040022284100I ETH 0.156618327597033 | | | |
| 1.1.599222 | ZELJKO RIMAC | ADDRESS REDACTED | | Yes | BTC 0.00702345957009I CEL 634.1060781385I1 SNX 611.17537 | | | BTC 0.296296296296296 |
| 1.1.599223 | ZELJKO SAVIC | ADDRESS REDACTED | | | BTC 0.0000004887553804AB SOL 0.00544926880180617 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4318 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599214 | ŽELJKO SKROZA | ADDRESS REDACTED | | | BTC 0.00085245752328187S<br>CEL 0.389129070352876<br>ETH 0.51604505869751 | | | |
| 3.1.599225 | ŽELJKO SRDAREVIĆ | ADDRESS REDACTED | | | BTC 0.0005096485193035S9<br>CEL 47.22125893131619<br>ETH 0.03 | | | |
| 3.1.599226 | ŽELJKO TIKVIC | ADDRESS REDACTED | | | BTC 0.00000096943271203<br>CEL 0.0085603873911066T<br>ETH 0.000101654817256642<br>LTC 0.02567801957795S1 | | | |
| 3.1.599227 | ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | | | ADA 0.1654866769486S1<br>BTC 0.00001699847593536<br>CEL 0.09763106638884411 | | | |
| 3.1.599228 | ŽELJKO VELIČKOVIĆ | ADDRESS REDACTED | | | CEL 24.337538858823 | | | |
| 3.1.599229 | ŽELJKO VLADULJEVIC | ADDRESS REDACTED | | | BTC 0.0007995353793967D9<br>CEL 3.3705213420246A4 | | | |
| 3.1.599230 | ZELJKO ZIVKOVIC | ADDRESS REDACTED | | | XRP 299.640537<br>BTC 0.00000001323859412T<br>CEL 1.0886000706301B<br>TUSD 0.15979536119228T | | | |
| 3.1.599231 | ZELJKO ZURKIC | ADDRESS REDACTED | | | ADA 0.00000001845110907G<br>CEL 15.2462772443428 | | | |
| 3.1.599232 | ZELLAT SOFIANE | ADDRESS REDACTED | | | BTC 0.00044828234933079G | | | |
| 3.1.599233 | ZELLICA SIMPSON | ADDRESS REDACTED | | | BTC 0.0001175744784738D1<br>XLM 11.62559205705G | | | |
| 3.1.599234 | ZELYNSKYY KOSTIANTYN | ADDRESS REDACTED | | | CEL 3.27320861776606<br>ETH 0.00843927435743365<br>LTC 5.0519989<br>MCDAI 40 | | | |
| 3.1.599235 | ZEMIN CHEN | ADDRESS REDACTED | | | ETH 0.13084468482252S9 | | | |
| 3.1.599236 | ZEMING LIM | ADDRESS REDACTED | | | BTC 0.00120813547850S5<br>USDC 123.122205888938 | | | |
| 3.1.599237 | ZEMKA SADIC | ADDRESS REDACTED | | Yes | BTC 0.30078770729452Z<br>DOT 451.948364985499<br>ETH 1.39648821015163<br>LINK 57.27026127766Z<br>USDC 5.4207325038260S | | | BTC 0.2133930482832 |
| 3.1.599238 | ZEMRI SULEMANI | ADDRESS REDACTED | | | ADA 2347.66582792078<br>BTC 0.00280629528562394<br>CEL 42.342483015S681<br>ETH 0.00016338305862991<br>LINK 150.363100014033<br>MATIC 1454.83365039694<br>USDC 0.22426346808T734<br>XRP 3486.21274738112 | | | |
| 3.1.599239 | ZEN CHEUNG | ADDRESS REDACTED | | | BTC 0.00087252939382349<br>CEL 77.163346791779<br>USDC 11.17244400D709 | | | |
| 3.1.599240 | ZEN CHO | ADDRESS REDACTED | | | BNB 0.0545366512168465<br>BTC 0.00117246884536091<br>BUSD 9.02821868733279<br>CEL 24.4533159512663<br>ETH 2.2846861267742<br>LUNC 5.7000328338572B<br>USDC 26.138053033583<br>USDT ERC20 1.9896221400742 | | | |
| 3.1.599241 | ZEN FOO | ADDRESS REDACTED | | | MATIC 12171.9503639629 | | | |
| 3.1.599242 | ZEN GARCIA | ADDRESS REDACTED | | | BTC 0.00199854832464354<br>CEL 0.1912347226348S2<br>COMP 0.00068388268574S314<br>LINK 0.01581819608363S45<br>UNI 25.5786353863067<br>USDC 0.6706383931524S4<br>XRP 0.6008015672224S76 | | USDC 451.942738025029 | |
| 3.1.599243 | ZEN LEDNIK | ADDRESS REDACTED | | | BAT 1211.78627465S37<br>BTC 0.52457562707773S4 | | | |
| 3.1.599244 | ZEN MOON | ADDRESS REDACTED | | | BTC 0.00123040386344201<br>CEL 1.1308230533054B<br>SGB 159.329556750S5<br>XRP 0.32661234560B913 | | | |
| 3.1.599245 | ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | | | ADA 7.531621042886A6<br>BTC 0.00018686164064317<br>BTC 0.0030050782054B3<br>LINK 0.000237420975645097<br>LTC 0.00798257031658164<br>LUNC 0.06815462257740D97<br>MATIC 8.20996058191404 | | | |
| 3.1.599246 | ZEN YANG | ADDRESS REDACTED | | | BTC 0.00415750741791975<br>CEL 0.388333135901398<br>USDC 11097.2160310785 | | | |
| 3.1.599247 | ZEN ZULSTRA | ADDRESS REDACTED | | | BTC 0.00094226212359227<br>CEL 0.385657041019945<br>DASH 0.00000038<br>OMG 0.00000009 | | | |
| 3.1.599248 | ZENA IESE | ADDRESS REDACTED | | | CEL 0.188989156475S2<br>COMP 0.0104333535281789S2<br>EOS 6.4060458501S345<br>MANA 24.12904102299263<br>XLM 63.9391425436718<br>ZRX 1.05035301414725 | | | |
| 3.1.599249 | ZENA KRUZICK | ADDRESS REDACTED | | | ADA 205.84499852631S<br>BTC 0.01224651796946B6 | | | |
| 3.1.599250 | ZENA PETHERBRIDGE | ADDRESS REDACTED | | | BTC 0.00191918391155165<br>CEL 24.0453146687126<br>DOT 50 | | | |
| 3.1.599251 | ZENAIDA DIBABY EIDEL-HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00033826764867990G | | | |
| 3.1.599252 | ZENAIDA GARCIA | ADDRESS REDACTED | | | BTC 0.01048494500345G8 | | | |
| 3.1.599253 | ZENAIDA PENETRANTE | ADDRESS REDACTED | | | BTC 0.39544566797807G<br>ETH 5.69412996950966 | | | |
| 3.1.599254 | ZENAJDA MASIC | ADDRESS REDACTED | | | BTC 0.00000014876702310S4<br>DOT 0.01095967971154T4<br>USDT ERC20 0.267347074411893 | | | |
| 3.1.599255 | ZENAS DAN | ADDRESS REDACTED | | | BTC 0.078760647866021I<br>ETH 3.332760791083Z | | | |
| 3.1.599256 | ZENAS JOHNSON | ADDRESS REDACTED | | | ADA 0.0968525705335646<br>BTC 0.00043044265835628B9<br>MANA 0.01111167587267S13<br>MATIC 0.16373236071099B<br>ZRX 15.3508837164567 | | | |
| 3.1.599257 | ZENAS MENG | ADDRESS REDACTED | | | BCH 0.6528693778627Z5<br>BSV 0.664122873665023 | | | |
| 3.1.599258 | ZENASLASIE JEWELDAY | ADDRESS REDACTED | | | CEL 2.3274683838970A<br>XTZ 63.295224 | | | |
| 3.1.599259 | ZENÉ BADENHORST | ADDRESS REDACTED | | | CEL 0.0116192268048063 | | | |
| 3.1.599260 | ZENEL BUNJAKU | ADDRESS REDACTED | | | BTC 0.057989064540211 | | | |
| 3.1.599261 | ZENELIA WHEELER | ADDRESS REDACTED | | | BTC 0.931768650901963<br>LINK 16.09022648841I31 | | | |
| 3.1.599262 | ZENG LI REN | ADDRESS REDACTED | | | BTC 1.01215366603686<br>CEL 6051.083870480S1<br>DOT 87.1733761718407<br>ETH 31.9313295911585<br>MATIC 3018.598865402J34<br>SNX 1268.2788413028A4<br>USDC 5000.00448023307 | | | |
| 3.1.599263 | ZENG ZHAO | ADDRESS REDACTED | | | BTC 0.0002146106342590J42 | | | |
| 3.1.599264 | ZENGLIANG NIU | ADDRESS REDACTED | | | BTC 0.001333161866386I79<br>MATIC 1130.58285748341<br>SNX 114.514074039113S | | | |
| 3.1.599265 | ZENI MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000000004045328465<br>USDC 0.2462456155917A | | | |
| 3.1.599266 | ZENI MILLEO AMARAL | ADDRESS REDACTED | | | BTC 0.000016200812767569<br>USDC 0.26899899943435 | | | |
| 3.1.599267 | ZENIA ADIONG | ADDRESS REDACTED | | | BTC 0.00559709259408878 | | | |
| 3.1.599268 | ZENIA GALLO | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.599269 | ZENIA LAU | ADDRESS REDACTED | | | BTC 0.00808525484472312 | | | |
| 3.1.599270 | ZENILDA DE BASTOS | ADDRESS REDACTED | | | CEL 0.00041768929957272 | | | |
| 3.1.599271 | ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | | Yes | ADA 3722.14836070738<br>BTC 0.1386069064204b8<br>ETH 14.5590258207999<br>UNI 0.39719719606S189<br>USDT ERC20 2482.70131379953<br>XLM 6849.9431860659 | | | BTC 2.99544166229313 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599272 | ZENITH STEPHENS | ADDRESS REDACTED | | | CEL 2.16162419149698<br>LTC 0.00000271298363409<br>OMG 0.05305394921858<br>USDC 0.012331183785672<br>USDT ERC20 0.0278276896190073<br>ZRX 0.0053979735917434S | | | |
| 3.1.599273 | ZENITOCHKA KUKUSHKINA | ADDRESS REDACTED | | | CEL 1.09187985521533 | | | |
| 3.1.599274 | ZENJOAKIM ÅRNES | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>BTC 4.46331422712379<br>ETH 4.07585555084644<br>SOL 281.944415737821 | | | |
| 3.1.599275 | ZENNA ELIZABETH DUMAGUING | ADDRESS REDACTED | | | BTC 0.189039809442132<br>BUSD 475<br>CEL 21.9994017714837<br>ETH 0.344917381002B1<br>SNX 10.2012435584632<br>XRP 655.866918 | | | |
| 3.1.599276 | ZENNA SVEA HILMOE | ADDRESS REDACTED | | | ETH 0.0015169861349745T | | | |
| 3.1.599277 | ZENNITH LIM ZEN WEI | ADDRESS REDACTED | | | BTC 0.0074401802846677<br>ETH 0.000463681388B6704<br>GUSD 1.38243791626585<br>LTC 2.08621216218954 | | | |
| 3.1.599278 | ZENMIR MEHDI | ADDRESS REDACTED | | | ADA 1580.26096756276<br>BTC 0.210909218O342<br>CEL 3.05981015442226<br>COMP 0.01268064621784<br>DOT 39.6757792697477<br>ETH 1.820213444505458<br>SOL 1.8183918242418T<br>XRP 208.110795808341 | | | |
| 3.1.599279 | ZENNON KAPRON | ADDRESS REDACTED | | | ADA 0.0000006533295530813<br>BCH 0.00120060215481574<br>BNB 0.00818070544582588<br>BTC 0.0000000055540324B<br>CEL 226.952602124088<br>ETH 0.0000076208176805Z9<br>LTC 0.0028783344542293S6<br>SGB 1012.29765110981<br>SNX 1.8611350529765B<br>UNI 0.0144398366690046<br>USDC 84.076090183711B<br>XRP 1.2376590214136 | | | |
| 3.1.599280 | ZENO CECCHINI | ADDRESS REDACTED | | | BTC 0.00000280031435902T<br>CEL 8.4757445456616<br>ETH 0.0000006305607917S<br>SGB 205.69854883503<br>USDC 0.0420579609082545<br>XLM 0.00320184667281467 | | | |
| 3.1.599281 | ZENO DEGENKAMP | ADDRESS REDACTED | | | BTC 0.0109210549482465<br>CEL 38.539918387258B<br>ETH 0.38142381807276<br>USDC 10.321399049409B | | | |
| 3.1.599282 | ZENO KUPPER | ADDRESS REDACTED | | | AAVE 0.00681153811259899<br>BTC 0.0000002319453395G2<br>CEL 0.17889866207055<br>ETH 0.0015154969322168Z<br>LINK 0.0071865101663709S<br>MATIC 0.00543088893030627<br>USDC 0.00666130166318S<br>SNX 0.4316457709240Z9<br>USDC 17.6904577814O1 | | | |
| 3.1.599283 | ZENO LAHAYE | ADDRESS REDACTED | | | LINK 0.0747088159644114<br>XLM 1.43012796419798 | | | |
| 3.1.599284 | ZENO LENAERTS | ADDRESS REDACTED | | | CEL 0.0598845779840693 | | | |
| 3.1.599285 | ZENO PIOMBO | ADDRESS REDACTED | | | ADA 0.000000909087153011 | | | |
| 3.1.599286 | ZENO RIONDATO | ADDRESS REDACTED | | | BTC 0.00000002200698661S<br>CEL 0.0379869553617119<br>LINK 5.5697515496324RE-05<br>UNI 0.0000724860713164R7<br>USDT ERC20 0.00000019594425458T | | | |
| 3.1.599287 | ZENO SCARPELLI | ADDRESS REDACTED | | | BTC 0.000833765610642065 | | | |
| 3.1.599288 | ZENOBIA MORANT | ADDRESS REDACTED | | | BTC 0.0000010109513135677<br>ETH 0.00000390659865351<br>ETH 0.00002416556319730S<br>LTC 0.0113108140196286<br>MANA 0.00513079128064574<br>MATIC 1.38673328494521 | BTC 0.001035597286581851<br>ETH 0.000002803589238352<br>LTC 0.67221342<br>MANA 0.0003727009344579439<br>MATIC 23.0215827338129 | | |
| 3.1.599289 | ZENOBIA TANG | ADDRESS REDACTED | | | CEL 0.229943391667405<br>DASH 0.000116259405250075<br>ETC 0.00157745219662457 | | | |
| 3.1.599290 | ZENOBIA WANDA PEKERUN | ADDRESS REDACTED | | | BTC 0.00478109052O1409<br>DASH 6.89788401180797 | | | |
| 3.1.599291 | ZENOBIUSZ WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.00000402569798817S<br>BTC 0.0000001003015748281<br>USDC 0.453427811856111 | | | |
| 3.1.599292 | ZENON CIESLA | ADDRESS REDACTED | | | BTC 0.00591036241024037<br>BUSD 0.336301021357498<br>CEL 1498.48599325158<br>OMG 498.366714163559<br>TAUD 11089.9277568443<br>USDC 20.29590331874Z<br>USDT ERC20 2051.23698242208 | | | |
| 3.1.599293 | ZENON KOSSAK | ADDRESS REDACTED | | | AAVE 2.20212308088493<br>BCH 3.780859416O4401<br>BTC 1.00255395568032<br>DASH 8.47507737161943<br>ETC 15.79936883O6177<br>GUSD 1390.00963889647<br>MATIC 3432.93544627417<br>PAXG 0.05793735098405O1<br>USDC 6612.20140901212<br>XLM 2204.75691261588 | | | |
| 3.1.599294 | ZENON KOZINA | ADDRESS REDACTED | | | BTC 0.00000003844109690619T<br>CEL 1.07468188059117<br>XLM 0.586257919737798 | | | |
| 3.1.599295 | ZENON LECON | ADDRESS REDACTED | | | BTC 0.000007990000000002<br>BUSD 0.457431<br>CEL 1.631705512956T6<br>ETH 0.0002<br>LTC 0.00298285<br>SNX 8.37008671 | | | |
| 3.1.599296 | ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | | | ADA 255.41702388T701<br>AVAX 4.14972860028247<br>BTC 0.217776095596832<br>DOGE 965.4655867285411<br>DOT 11.2991798742373<br>EOS 44.4405329410O7<br>ETH 0.162771611727319<br>LUNC 3.76106141798776<br>MANA 37.580951070591O<br>MATIC 145.524450322O77<br>SNX 19.8279505553453<br>SOL 3.853759975O2O65<br>UNI 10.4434566015653<br>USDC 102.9787009507853<br>XLM 242.315289227772 | | | |
| 3.1.599297 | ZENON OLENSKI | ADDRESS REDACTED | | | ADA 0.237237577779649<br>BNB 0.00321550081063394<br>BTC 0.390460245399858<br>CEL 122.474696392825<br>COMP 0.203385477034078<br>DOT 0.08882216914640S8<br>ETH 3.32488732880697<br>LTC 0.000767973352129827<br>MATIC 0.66328550719O846<br>PAX 544.145781416437<br>SNX 712.739401348816<br>USDT ERC20 1339.61098099553<br>XLM 0.0000000061750328 | BTC 0.00690639532206823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599298 | ZENON TOFIL | ADDRESS REDACTED | | | BTC 0.0060273939562356<br>COMP 2.4908198411S813<br>ETH 2.5551350718153S<br>MATIC 47.856500013741 | | | |
| 3.1.599299 | ZENON ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.0008895800B2443535<br>CEL 9.51913572765D1<br>ETH 0.0107125417910383<br>PAX 17.63003922BB981<br>USDC 0.79417137356245J | | | |
| 3.1.599300 | ZENONDIAZ DIAZ | ADDRESS REDACTED | | | BTC 0.0000000089739145<br>CEL 0.02764S0257670617<br>ETH 0.0000023990204654<br>MCDAI 0.00483300382155083<br>USDT ERC20 0.02093064571323S8 | | | |
| 3.1.599301 | ZENOVIA VIERU | ADDRESS REDACTED | | | ADA 0.0000009012440129T<br>BNB 0.0000053660138361J4<br>BTC 0.0000005BB265117684<br>CEL 0.5206123920209J4<br>USDT ERC20 0.0009697614820S7929 | | | |
| 3.1.599302 | ZENSION LEE | ADDRESS REDACTED | | | BTC 0.0000015569923713J42<br>CEL 0.948974625616741<br>USDC 0.0000000273435B9743 | | | |
| 3.1.599303 | ZENTAK | ADDRESS REDACTED | | | BTC 0.0374929016664J7<br>CEL 45.5010038468087<br>USDC 105798.6266S136 | | | |
| 3.1.599304 | ZENTIC PTY LTD | PLEASANT VIEW DR, PRESTON , 3072 AUSTRALIA | | | UST 49.352223405B823 | | | |
| 3.1.599305 | ZENX INTERNATIONAL LIMITED | HING YIP ST, KWON TONG KOWLOON, HONG KONG | | | BNB 0.00243391315124424<br>USDC 67.018108239965B9 | | | |
| 3.1.599306 | ZENZLE EDWARD FUTHELA | ADDRESS REDACTED | | | ETH 0.00149594391345063 | | | |
| 3.1.599307 | ZEPENG LI | ADDRESS REDACTED | | | BTC 0.00000000509264691281<br>CEL 0.49030376424D207<br>DOGE 4994 | | | |
| 3.1.599308 | ZEPH H. | ADDRESS REDACTED | | | BTC 0.01123888424722J35<br>DOT 59.1321996424B67<br>MATIC 1448.40956466971 | | | |
| 3.1.599309 | ZEPH LITTLE | ADDRESS REDACTED | | | BTC 0.00303526407797473<br>COMP 0.1731061281092T<br>ETH 0.0603830996463906<br>MATIC 0.001151654622B5057<br>MCDAI 0.36982629858S152 | | | |
| 3.1.599310 | ZEPHIAN LYNE-SPINK | ADDRESS REDACTED | | | BTC 0.11445647885193J4<br>CEL 1.1511689753B98<br>ETH 15.905687S029614 | | | |
| 3.1.599311 | ZEPHANIAH AYOOLA AJIBOYE | ADDRESS REDACTED | | | BTC 0.00000000921980208J | | | |
| 3.1.599312 | ZEPHANIAH FILER | ADDRESS REDACTED | | | ADA 170.911601181733<br>BTC 0.00547709995507393<br>ETH 0.2549806B7319604<br>MATIC 2.05746923571469<br>XLM 592.79853978657J | | | |
| 3.1.599313 | ZEPHYR GREYHAVEN | ADDRESS REDACTED | | | BTC 0.9317079766256D3<br>DOT 236.37767663845<br>ETH 11.2907396744832<br>MATIC 409.799829484379<br>XMR 28.119614567929G | | | |
| 3.1.599314 | ZEPHYR O'DONNELL | ADDRESS REDACTED | | | BTC 0.0767457272607955<br>USDC 2.4895379673S749 | | | |
| 3.1.599315 | ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | | | ADA 1.2528215825D511<br>BTC 0.00006011580878577G<br>DOT 0.0263374905948123<br>ETH 0.0001263099776185Z8<br>MATIC 0.9325184471310J16<br>USDC 1.676205283797748<br>USDT ERC20 0.312554853168789 | | ADA 0.0000009786608261I8<br>BTC 0.00000000782976J989<br>DOT 0.0000000004210B276 | |
| 3.1.599316 | ZEQIR SULEMANI | ADDRESS REDACTED | | | BTC 0.00010858936506J7<br>CEL 2.171213040B96I8<br>LTC 0.00117799704540944 | | | |
| 3.1.599317 | ZER JINN NG. | ADDRESS REDACTED | | | BCH 0.00601705<br>BTC 0.0130492925539D2<br>CEL 264.179239307654<br>ETH 0.2208545<br>LTC 0.76729122<br>USDC 310.236 | | | |
| 3.1.599318 | ZERACH ELIJAHU BARUCH WIEDER | ADDRESS REDACTED | | | BTC 6.2235491302573BE-05<br>ETH 0.00185588917333439 | | | |
| 3.1.599319 | ZERAN JI | ADDRESS REDACTED | | | BTC 2.4202732715779T<br>CEL 916.06586178398B<br>ETH 17.80693522B53K | | | |
| 3.1.599320 | ZERARI YACINE | ADDRESS REDACTED | | | BTC 0.0000000053233420J7<br>CEL 0.1737772366399T3 | | | |
| 3.1.599321 | ZERAY FISHA | ADDRESS REDACTED | | | BTC 0.00085789575426409<br>COMP 15.34613362684J5<br>ZRX 1925.674315484S5 | | | |
| 3.1.599322 | ZEREJSAN ZORER | ADDRESS REDACTED | | | BTC 0.0000000956810631J<br>CEL 0.800895409281801<br>USDT ERC20 1.57774138982J | | | |
| 3.1.599323 | ZERLINA BONNER | ADDRESS REDACTED | | | USDC 47.0217229855452 | | | |
| 3.1.599324 | ZERLY BREEN | ADDRESS REDACTED | | | BTC 0.0076417063121937 | | | |
| 3.1.599325 | ZERNYU CHOU | ADDRESS REDACTED | | | BTC 1.0216527505209DE-06<br>ETH 0.0005380367640739J4<br>MATIC 1.072555345334BB<br>USDC 4.0193853965065<br>XLM 0.1473039609279J3 | USDC 0.0000038100142521I4<br>XLM 0.0000000091803276I8 | | |
| 3.1.599326 | ZERO KAZAMA | ADDRESS REDACTED | | | BTC 0.1286243609267895<br>ETH 3.0386125286661<br>MATIC 2.44868184308969 | | | |
| 3.1.599327 | ZERO SHING FAN LEE | ADDRESS REDACTED | | | CEL 4.76361510BB2087<br>USDC 10.2996561639803<br>USDT ERC20 569.226503339T2 | | | |
| 3.1.599328 | ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | | | BTC 0.0000000702276D7618<br>CEL 221.992898230214<br>ETH 0.0002908024087984G5<br>USDC 0.000384 | | | |
| 3.1.599329 | ZERRNE HENDERSON | ADDRESS REDACTED | | | BTC 0.00438863143683981<br>CEL 46.3632342122189<br>ETH 0.64698634 | | | |
| 3.1.599330 | ZERUI TANG | ADDRESS REDACTED | | | AVAX 0.0015644959721584<br>BTC 6.2244093842215BE-05<br>ETH 0.0000003667861559Z7<br>LUNC 0.0018922295860769J3<br>SOL 0.0009498615031794S2<br>USDC 0.23092346078B528 | BTC 0.00000000212420B38I8 | | |
| 3.1.599331 | ZESHAAN IRFAN | ADDRESS REDACTED | | | CEL 1.06257194970018 | | | |
| 3.1.599332 | ZESHAAN AFZAL | ADDRESS REDACTED | | | ETH 0.0105661379B82613 | | | |
| 3.1.599333 | ZESHUN CAI | ADDRESS REDACTED | | | ADA 0.18240388154012S9<br>BTC 2.3201996310999E-07<br>ETH 0.0000020109961317S<br>MATIC 1.2068055488525G<br>USDC 0.008314427926447189<br>USDC 0.0082804296760146 | ADA 0.00690899462975627<br>BTC 0.0000000040244661I8<br>MATIC 0.00027210057705707J3<br>UNI 0.00082781681956845I4<br>USDC 0.00653526240623095 | | |
| 3.1.599334 | ZEST IMPACT LTD | THE VALE, LONDON, W3 7SH UNITED KINGDOM | | | AVAX 26.58395872414I18<br>BNB 29.85172056<br>CEL 780.616200460766<br>MATIC 15969.88639 | | | |
| 3.1.599335 | ZETA MOONEY | ADDRESS REDACTED | | | BTC 0.000254491735061I91<br>ETH 0.00196682399936D39<br>LINK 0.0176801331830549<br>LTC 0.00222153942065B183<br>ZEC 0.0002519862120D7216<br>ZRX 0.8529715491862J39 | | | |
| 3.1.599336 | ZETAO WENG | ADDRESS REDACTED | | | BTC 0.00000110028451116269<br>ETH 0.0000018770612873S6<br>GUSD 0.0391969646670954B<br>SOL 1.01896887627595<br>USDC 0.02239585897316I | | | |
| 3.1.599337 | ZETH COUCEIRO | ADDRESS REDACTED | | | BTC 0.00113178815244768<br>CEL 0.00461275527935276<br>LINK 1255.96403424052J | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599338 | ZEUS FERRAO | ADDRESS REDACTED | | | ADA 1281.2595251871? | | | |
| | | | | | AVAX 59.2781719796527 | | | |
| | | | | | BTC 1.0102844342236S | | | |
| | | | | | DOT 109.0181167873? | | | |
| | | | | | ETH 3.0901320539622I | | | |
| | | | | | SOL 65.6474500850867 | | | |
| | | | | | USDC 58.6989318318512 | | | |
| | | | | | USDT ERC20 268.05283973016S | | | |
| 3.1.599339 | ZEUS IVAN LUAYON | ADDRESS REDACTED | | | BCH 0.00202879955796896 | | | |
| | | | | | BTC 0.00111530474838411 | | | |
| | | | | | CEL 1.03508148494011 | | | |
| | | | | | ETH 0.00250573205476133 | | | |
| | | | | | LTC 0.00837374574265918 | | | |
| 3.1.599340 | ZEUS KAJITA | ADDRESS REDACTED | | | BTC 0.00162013576124487 | | | |
| 3.1.599341 | ZEUS KAKA | ADDRESS REDACTED | | | CEL 1.43054815331471 | | | |
| | | | | | KRP 0.000000031461344146S | | | |
| 3.1.599342 | ZEUS KANG | ADDRESS REDACTED | | | BTC 0.113165194055664 | | | |
| 3.1.599343 | ZEUS PALOMARES MUÑOZ | ADDRESS REDACTED | | | BTC 0.00153918616783861I | | | |
| | | | | | ETH 1.02740554018173 | | | |
| 3.1.599344 | ZEV EISENBERG | ADDRESS REDACTED | | | BTC 0.000098371383080077 | | | |
| 3.1.599345 | ZEV FRUGE | ADDRESS REDACTED | | | COMP 0.16211706478867? | | | |
| 3.1.599346 | ZEV GREEN | ADDRESS REDACTED | | | EC 0.00000157925565475S | | | |
| 3.1.599347 | ZEV KALECHOFSKY | ADDRESS REDACTED | | | XLM 0.13231108478490S | | | |
| | | | | | ADA 88.4171836909967 | | | |
| | | | | | BCH 0.376195328786016 | | | |
| | | | | | BTC 0.00521152972194228 | | | |
| | | | | | ETH 0.00326078074051185 | | | |
| | | | | | XLM 28.0703383740994 | | | |
| 3.1.599348 | ZEV KORF | ADDRESS REDACTED | | | EC 0.0148763847802652 | | | |
| | | | | | XRP 512.69958496694? | | | |
| 3.1.599349 | ZEV LAUTMAN | ADDRESS REDACTED | | | BTC 0.000022973024706465 | BTC 0.000000005354911345 | | |
| | | | | | USDC 0.87132047100401S | USDC 96.040406998107S | | |
| | | | | | USDT ERC20 29.32285378402D6 | | | |
| 3.1.599350 | ZEV NEVO | ADDRESS REDACTED | | | ETH 0.00009696187597215? | | | |
| | | | | | MCDAI 0.07833586644273615 | | | |
| 3.1.599351 | ZEV YIRMIYAHU | ADDRESS REDACTED | | | ZEC 0.0000772444316332203 | | | |
| 3.1.599352 | ZEXI LIU | ADDRESS REDACTED | | | DOT 11.9082077293252 | | | |
| 3.1.599353 | ZEXING ZHENG | ADDRESS REDACTED | | | EC 0.09329712214498828 | | | |
| | | | | | CEL 0.30814185048809 | | | |
| | | | | | DOT 14.2097166718679 | | | |
| | | | | | ETH 1.24521861804344 | | | |
| | | | | | MCDAI 104.145313700036 | | | |
| 3.1.599354 | ZEXU HUANG | ADDRESS REDACTED | | | BTC 0.000197646704206493 | | | |
| | | | | | ETH 0.00109491763707668 | | | |
| | | | | | LTC 0.0205613446S8968 | | | |
| 3.1.599355 | ZEYAD ALANAZI | ADDRESS REDACTED | | | EC 0.00000266395070311309 | | | |
| 3.1.599356 | ZEYAD MORSY | ADDRESS REDACTED | | | CEL 0.0167886201497214 | | | |
| 3.1.599357 | ZEYAD ZENATI | ADDRESS REDACTED | | | BAT 47.4327346717371S | | | |
| | | | | | BTC 0.00000000526008245 | | | |
| | | | | | BUSD 0.00108569199933407 | | | |
| | | | | | CEL 12.4848014609149 | | | |
| | | | | | SGB 15.2346247341097 | | | |
| | | | | | UNI 3.13417490008874 | | | |
| | | | | | USDC 420.40600720742766 | | | |
| | | | | | USDT ERC20 0.000000006329615384S | | | |
| | | | | | XLM 0.101040305481969 | | | |
| | | | | | XRP 100.10028380788S | | | |
| 3.1.599358 | ZEYANYIN LI | ADDRESS REDACTED | | | BTC 0.00105872274146678 | | | |
| | | | | | USDT ERC20 10458.11222605917 | | | |
| 3.1.599359 | ZEYNAB BAHADORAN | ADDRESS REDACTED | | | BTC 0.00015937172922285 | | | |
| | | | | | ETH 2.21319474662757 | | | |
| | | | | | UNI 51.7908165553848 | | | |
| 3.1.599360 | ZEYNEBA Z LEMMA BALCHA | ADDRESS REDACTED | | | BTC 0.000001286194448577 | | | |
| | | | | | USDT ERC20 0.723080099244325 | | | |
| 3.1.599361 | ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | | | BTC 0.00519290056144384 | | | |
| | | | | | BUSD 400.842163755903 | | | |
| 3.1.599362 | ZEYNEL PAPA | ADDRESS REDACTED | | | ETH 0.00147122237791825 | | | |
| 3.1.599363 | ZEYNEL PAPA | ADDRESS REDACTED | | | ETH 0.00147653781413342 | | | |
| 3.1.599364 | ZEYNEP ALAN | ADDRESS REDACTED | | | CEL 0.00022286741625865S2 | | | |
| 3.1.599365 | ZEYNEP ATAY ERIŞ | ADDRESS REDACTED | | | CEL 0.01708565897069S5 | | | |
| 3.1.599366 | ZEYNEP CELIK | ADDRESS REDACTED | | | CEL 26.1776232853127 | | | |
| | | | | | ETH 0.0749937946020048 | | | |
| 3.1.599367 | ZEYNEP ERSAN | ADDRESS REDACTED | | | BTC 0.000000005787834263 | | | |
| | | | | | CEL 0.669056366854084 | | | |
| 3.1.599368 | ZEYNEP EZERHAN | ADDRESS REDACTED | | | CEL 0.0004272056629414429 | | | |
| 3.1.599369 | ZEYNEP KEFELI | ADDRESS REDACTED | | | CEL 0.937424148823S88 | | | |
| 3.1.599370 | ZEYNEP OZDOGAN | ADDRESS REDACTED | | | EC 0.000000595904351829 | | | |
| | | | | | SNX 0.0714133385530088 | | | |
| 3.1.599371 | ZEYNEP TÜRKOĞLU | ADDRESS REDACTED | | | BTC 0.00153370629649106S | | | |
| | | | | | CEL 0.6830789317030641 | | | |
| 3.1.599372 | ZEYNEP ÜLDEŞ | ADDRESS REDACTED | | | BTC 0.00000191059685605S | | | |
| | | | | | CEL 0.06873851003770446 | | | |
| | | | | | DOT 0.0139363041006S | | | |
| | | | | | USDC 0.01623361791414S4 | | | |
| 3.1.599373 | ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | | | BTC 0.2344565212240S2 | | | |
| | | | | | USDC 0.27480892391860S | | | |
| 3.1.599374 | ZEYU JIANG | ADDRESS REDACTED | | | BTC 3.3065131118893390-05 | | | |
| | | | | | CEL 0.0000027754298201516 | | | |
| | | | | | GUSD 0.00109656987961525 | | | |
| | | | | | USDC 0.07553886197905S6 | | | |
| | | | | | USDT ERC20 0.253428130473S9 | | | |
| 3.1.599375 | ZEYU LI | ADDRESS REDACTED | | | ADA 795.806865919415 | | | |
| | | | | | BNB 1.11755074825S1 | | | |
| | | | | | BTC 0.466670611754298 | | | |
| | | | | | CEL 24.9603827982715 | | | |
| | | | | | ETH 2.60076782160362 | | | |
| | | | | | USDC 3.5020754519084? | | | |
| 3.1.599376 | ZEYU WANG | ADDRESS REDACTED | | | BTC 0.000859724308746689 | | | |
| 3.1.599377 | ZEYU ZHANG | ADDRESS REDACTED | | | BTC 0.00000000034323954S | | | |
| | | | | | CEL 32.442309142611I | | | |
| 3.1.599378 | ZEYU ZHANG | ADDRESS REDACTED | | | BTC 0.000008382338304168 | | | |
| 3.1.599379 | ZEZ CHEN TAY | ADDRESS REDACTED | | | BTC 0.000013382593849634 | | | |
| | | | | | USDT ERC20 0.406302010889391 | | | |
| 3.1.599380 | ZEZE DING | ADDRESS REDACTED | | | ETH 0.6450804256059I81 | | | |
| 3.1.599381 | ZEZÉ IZQUIERDO | ADDRESS REDACTED | | | ADA 8.82265855116372 | | | |
| | | | | | DASH 0.003518248446695S8 | | | |
| | | | | | UNI 0.1235340107360D4 | | | |
| | | | | | XLM 5.74106212328S76 | | | |
| 3.1.599382 | ZGHALLI ADAME | ADDRESS REDACTED | | | BCH 0.0204383 | | | |
| | | | | | EC 0.000010547628730837 | | | |
| | | | | | CEL 0.079064930965249B | | | |
| | | | | | DOT 3.33046101289338 | | | |
| | | | | | ETH 0.0087508231673526 | | | |
| | | | | | ETH 0.0001508895511B3726 | | | |
| | | | | | LTC 0.163951727S8842 | | | |
| | | | | | MATIC 0.0998391185327721 | | | |
| | | | | | UMA 0.08376771 | | | |
| | | | | | USDC 0.01709510516929S2 | | | |
| 3.1.599383 | ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | | | ADA 0.53625141840829 | | | |
| | | | | | EC 0.00120908035218717S | | | |
| | | | | | ETH 0.00208067007916304S | | | |
| | | | | | USDT ERC20 0.62968641129899B | | | |
| 3.1.599384 | ZH SAM | ADDRESS REDACTED | | | DOT 0.068849806030614Z | | | |
| 3.1.599385 | ZH WONG | ADDRESS REDACTED | | | BTC 0.012545600541208 | | | |
| | | | | | ETH 0.1279714094231929 | | | |
| 3.1.599386 | ZHALA ISMAYILOVA | ADDRESS REDACTED | | | CEL 0.00642554577874424 | | | |
| 3.1.599387 | ZHAMAL ZIYANUROVA | ADDRESS REDACTED | | | EC 0.000001215822159973 | | | |
| | | | | | USDC 0.3329045116136I1 | | | |
| 3.1.599388 | ZHAMBYL CHOVDYRBAYEV | ADDRESS REDACTED | | | BTC 0.0000000546669800241Z | | | |
| | | | | | CEL 0.04141767828302S1 | | | |
| | | | | | DOT 0.000000000047647725 | | | |
| | | | | | ETH 0.000106665214759704 | | | |
| 3.1.599389 | ZHAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.000309406763703B6 | | | |
| 3.1.599390 | ZHAN FAN WANG | ADDRESS REDACTED | | | ADA 6793.36013402547 | | | |
| | | | | | BTC 0.0106739639840482 | | | |
| | | | | | CEL 5.964095694324199 | | | |
| | | | | | ETH 0.00052318112915574 | | | |
| | | | | | LTC 49.7471606083631 | | | |
| | | | | | USDC 3.0796584418739 | | | |
| | | | | | USDT ERC20 0.2241645224303?9 | | | |
| 3.1.599391 | ZHAN HENG | ADDRESS REDACTED | | | BNB 0.99698044772407Z | | | |
| | | | | | BTC 0.00114282489959289 | | | |
| | | | | | PAXG 0.000016511847425213I4 | | | |
| | | | | | USDC 269.2805468777S6 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599392 | ZHAN OKUDA-LIM | ADDRESS REDACTED | | | BTC 0.00197219544920998<br>USDC 9.76903749543248 | | | |
| 3.1.599393 | ZHAN QUAN LEONG | ADDRESS REDACTED | | | BTC 0.00000147749584655!<br>ETH 0.0160712446915105<br>MATIC 0.0210504304336933<br>MCDAI 6.38037064381229<br>USDC 0.036085289151937B | | | |
| 3.1.599394 | ZHAN SIN CHOW | ADDRESS REDACTED | | | BTC 0.0178550001653763 | | | |
| 3.1.599395 | ZHAN SPIRKOSKI | ADDRESS REDACTED | | | ETH 0.000000000859330321<br>CEL 1.60406974655009<br>DOT 0.0000000009796382B | | | |
| 3.1.599396 | ZHANARA AMANS | ADDRESS REDACTED | | | BTC 0.00113042547869943<br>ETH 1.04763802287237 | | | |
| 3.1.599397 | ZHANAT DOLASHEV | ADDRESS REDACTED | | | USDC 1738.09202375279<br>BTC 0.000000369612981271<br>DASH 0.00147058192029B | | | |
| 3.1.599398 | ZHANAT YUMASHEVA | ADDRESS REDACTED | | | ETH 0.086217982110606<br>CEL 24.4562761101883<br>ETH 0.30996<br>USDC 248.1714 | | | |
| 3.1.599399 | ZHANERKEN AZIMBAYEV | ADDRESS REDACTED | | | BTC 0.0000000086271590072<br>CEL 0.580793151855308 | | | |
| 3.1.599400 | ZHANET POGOSYAN | ADDRESS REDACTED | | | BTC 0.0109470149007431<br>USDC 220.329602239243 | | | |
| 3.1.599401 | ZHANG BOCHENG | ADDRESS REDACTED | | | ADA 0.187647528290976<br>BTC 0.061040586394618<br>ETH 3.50951978414637<br>GUSD 0.418124009597147<br>USDC 0.545559244552371<br>XRP 0.480525625682526 | | | |
| 3.1.599402 | ZHANG DAHANG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 75962.2437273967<br>USDT ERC20 10.3480367736594 | | | |
| 3.1.599403 | ZHANG ERKE | ADDRESS REDACTED | | | PAXG 0.0214781155647531 | | | |
| 3.1.599404 | ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | | | BTC 1.71566770411868<br>ETH 30.1870382502908<br>GUSD 51048.5744627983<br>LTC 156.15427245734<br>USDC 2523.54629419732 | | | |
| 3.1.599405 | ZHANG LIJUN | ADDRESS REDACTED | | | CEL 16510.63 | | | |
| 3.1.599406 | ZHANG MING SAW | ADDRESS REDACTED | | | CEL 107.52517625571G | | | |
| 3.1.599407 | ZHANG WEN YANG | ADDRESS REDACTED | | | BTC 4.63394249278B | | | |
| 3.1.599408 | ZHANG WENCHANG | ADDRESS REDACTED | | | ADA 0.000000334703977225<br>BTC 0.168799043418DD1<br>CEL 1333.04435153308<br>EOS 408.71338782866l<br>ETC 10.03874<br>OMG 59.7426264791319<br>XLM 0.000000077067422<br>XRP 0.000000727969856652 | | | |
| 3.1.599409 | ZHANG YONGJI | ADDRESS REDACTED | | | ETH 6.0881294347919 | | | |
| 3.1.599410 | ZHANG YUANHUI | ADDRESS REDACTED | | | BTC 0.011197337911688B<br>CEL 3.28999912359355 | | | |
| 3.1.599411 | ZHANG YUENA | ADDRESS REDACTED | | | BTC 0.239262796312069<br>ETH 0.00313335673831273<br>LINK 101.7802884915<br>MATIC 3169.82948D9761<br>USDC 992.820111472642 | | | |
| 3.1.599412 | ZHANG YUNLONG | ADDRESS REDACTED | | | BNB 0.12151440992334<br>BNT 100.568928817775<br>BTC 0.00162788956366673<br>CEL 32.9718038154806<br>SOL 0.225561671681556<br>ZEC 0.0347942146336723 | | | |
| 3.1.599413 | ZHANG ZHIYUN | ADDRESS REDACTED | | | BTC 1.59451430536096-06<br>CEL 0.530026887374 78<br>ETH 0.123107827211574 | | | |
| 3.1.599414 | ZHANG-WEI MAX LOH | ADDRESS REDACTED | | | AVAX 16.944032949677<br>BTC 0.0731363097023465<br>DOT 58.8473218811254<br>ETH 1.71067490967836<br>MATIC 402.141695198626 | | | |
| 3.1.599415 | ZHANLEI YE | ADDRESS REDACTED | | | BTC 0.002268177810315969<br>ETH 3.74471334439658<br>USDC 228.649731091747 | | | |
| 3.1.599416 | ZHANNING YU | ADDRESS REDACTED | | | BTC 0.0138022058024628 | | | |
| 3.1.599417 | ZHANNA BOBOSHKO | ADDRESS REDACTED | | | CEL 0.285051381446B<br>ETH 0.00843227199136535 | | | |
| 3.1.599418 | ZHANNA BORYSIVNA GOROVA | ADDRESS REDACTED | | | BTC 0.0302411277487232z<br>ETH 1.02258218491717<br>LUNC 4.32504345889136 | | | |
| 3.1.599419 | ZHANNA GLOTOVA | ADDRESS REDACTED | | | BTC 0.00000470699996512<br>USDC 0.730797569331G | | | |
| 3.1.599420 | ZHANNA MYSKO | ADDRESS REDACTED | | | BTC 0.00127439214190827<br>BUSD 2.20097696646491 | | | |
| 3.1.599421 | ZHANNA NEZHEVENKO | ADDRESS REDACTED | | | BTC 0.0230868458562745 | | | |
| 3.1.599422 | ZHANNA PROMOSKAL | ADDRESS REDACTED | | | BTC 0.0000000093342950!<br>CEL 0.190015117799565 | | | |
| 3.1.599423 | ZHANNA SEKH | ADDRESS REDACTED | | | BTC 0.00001446137393521<br>ETH 0.0159942846308707 | | | |
| 3.1.599424 | ZHANNA ZHUMAGULOVA | ADDRESS REDACTED | | | BTC 0.00012391974224992 | | | |
| 3.1.599425 | ZHAN-POL SYDORIAK | ADDRESS REDACTED | | | ETH 0.00843004726674066 | | | |
| 3.1.599426 | ZHAN-RUI YAP | ADDRESS REDACTED | | | BTC 0.17571412062897G | BTC 0.00688584005910653 | | |
| 3.1.599427 | ZHANTAO LI | ADDRESS REDACTED | | | CEL 7.77405644769159<br>BTC 0.000001204369116332 | | | |
| 3.1.599428 | ZHANYI RICHARD ZHU | ADDRESS REDACTED | | | USDC 0.38116138542884S<br>CEL 0.050123088961762 3 | | | |
| 3.1.599429 | ZHANYUAN HUANG | ADDRESS REDACTED | | | BTC 0.0173913031108948<br>USDC 0.099040137924S1 | | | |
| 3.1.599430 | ZHAO FENG LIM | ADDRESS REDACTED | | | ADA 0.361620947435423<br>BTC 0.000000046265441352<br>USDC 0.900560793935002 | | | |
| 3.1.599431 | ZHAO GUANG CHEN | ADDRESS REDACTED | | | BTC 0.000067171528913084<br>ETH 0.00530918924595056<br>SGB 0.141084730721432<br>XRP 0.94290680508B311<br>ZRX 2.94558082442534 | | | |
| 3.1.599432 | ZHAO HONG LIM | ADDRESS REDACTED | | | CEL 0.243763403778752<br>MCDAI 0.143703580058187 | | | |
| 3.1.599433 | ZHAO JIA QI | ADDRESS REDACTED | | | CEL 0.446125106957899 | | | |
| 3.1.599434 | ZHAO JIN | ADDRESS REDACTED | | | ADA 0.34455399647918<br>BTC 0.0131339902187392<br>CEL 1.33633330288416<br>DOT 0.000000000434143026<br>ETH 0.000881089548490538<br>USDC 0.4960598860682321 | | | |
| 3.1.599435 | ZHAO JUNN FONG | ADDRESS REDACTED | | | CEL 3.95696586282095 | | | |
| 3.1.599436 | ZHAO LIN | ADDRESS REDACTED | | | ADA 0.000000007915558716<br>BNB 0.72406728117587?<br>BTC 0.0000000011140212 3<br>CEL 2446.349621592 | | | |
| 3.1.599437 | ZHAO LIN | ADDRESS REDACTED | | | BTC 0.000001651523887B181<br>CEL 1.09945500998105<br>ETH 0.00450598719549519 | | | |
| 3.1.599438 | ZHAO LIU | ADDRESS REDACTED | | | CEL 2.15527100271347<br>LINK 0.025364702151568l<br>LTC 0.00462734729531073<br>SNX 1.91208846936862 | | | |
| 3.1.599439 | ZHAO NIANG LIU | ADDRESS REDACTED | | | BTC 0.00282311560367347<br>DOT 0.019016436712904<br>MATIC 0.39299282670373 | | | |
| 3.1.599440 | ZHAO QIN | ADDRESS REDACTED | | | BTC 0.00105000513247112<br>CEL 8.8427351789461 3<br>ETH 0.11625284574472<br>XRP 81.29986 | | | |
| 3.1.599441 | ZHAO QING SHENG | ADDRESS REDACTED | | | USDT ERC20 0.7381921620189BB | | | |
| 3.1.599442 | ZHAO RONG TAN | ADDRESS REDACTED | | | AAVE 4.16000230703879<br>BTC 0.0572667914484157<br>COMP 3.48473923662035<br>ETH 0.366905203004231<br>LTC 6.58955883937438<br>SNX 33.6478273229834<br>USDC 324.950643704649 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599443 | ZHAO SHENG TAN | ADDRESS REDACTED | | | BTC 0.0001961896253462372<br>CEL 7.729672986469684<br>USDT ERC20 232.2278984 | | | |
| 3.1.599444 | ZHAO WEI KIM | ADDRESS REDACTED | | | AAVE 17.396486<br>BNB 0.89142848<br>BNT 120.6932319295531<br>BTC 0.4763745840021108<br>CEL 549.777078424733<br>DASH 2.03441008<br>DOT 657.09394997<br>ETH 4.211883793843806<br>MATIC 15986.55314<br>MCDAI 30<br>SNX 58.428509<br>USDC 6995.973<br>USDT ERC20 1228.083317 | | | |
| 3.1.599445 | ZHAO WEI KOH | ADDRESS REDACTED | | | CEL 0.4963277346020042<br>5GB 177.4936360498B2<br>USDC 52609.6582558924<br>USDT ERC20 270.3738292828937 | | | |
| 3.1.599446 | ZHAO WEI LIEW | ADDRESS REDACTED | | | BTC 0.0000043597853337B9 | | | |
| 3.1.599447 | ZHAO WENG | ADDRESS REDACTED | | | BTC 0.1026313177172S7 | | | |
| 3.1.599448 | ZHAO WENJING | ADDRESS REDACTED | | | ETH 0.73293562341B488<br>BTC 0.0014131765762138Z | | | |
| 3.1.599449 | ZHAO XIANG CHANG | ADDRESS REDACTED | | | USDT ERC20 46.97439383285L3<br>BTC 0.000014163874987307<br>CEL 0.4081997775B1962 | | | |
| 3.1.599450 | ZHAO XU | ADDRESS REDACTED | | | ETH 0.00000356898630295S7<br>XLM 0.1267167832B9655<br>BTC 1.388694B042264<br>ETH 40.89653312076S7 | | | |
| 3.1.599451 | ZHAO XUN FENG | ADDRESS REDACTED | | | USDC 2.2295129473925L2<br>ADA 673.0518334081<br>BTC 0.2250926B600457B<br>DOT 32.9311066027309<br>ETH 2.76961344624278<br>LUNC 20.5679539911565<br>MATIC 822.2519512951L3 | | | |
| 3.1.599452 | ZHAO YUAN TAN | ADDRESS REDACTED | | | ADA 0.3279265970985O3<br>BNB 0.00102644688846272<br>BTC 0.000001493755929085<br>USDT ERC20 1.0439153013395G | | | |
| 3.1.599453 | ZHAO ZHI HAN ZHEN | ADDRESS REDACTED | | | USDC 0.002287984042083341 | | | |
| 3.1.599454 | ZHAOHAN SUN | ADDRESS REDACTED | | | BTC 0.293591066564218<br>CEL 3374.985183797B8<br>ETH 10.544<br>USDC 23.3901572252785 | | | |
| 3.1.599455 | ZHAOHONG LI | ADDRESS REDACTED | | | ETH 0.001123172154913<br>USDT ERC20 2.950271879517183 | | | |
| 3.1.599456 | ZHAOJIE LEI | ADDRESS REDACTED | | | BTC 3.916979548059996-07<br>ETH 0.001893498126B724<br>MATIC 3.840600379194O3<br>USDC 0.271488113543366 | | | |
| 3.1.599457 | ZHAOLIN CHEN | ADDRESS REDACTED | | | BTC 0.002032063690072534<br>CEL 20.986520638768A<br>ETH 0.003974594977L8047 | | | |
| 3.1.599458 | ZHAOMOU ZOU | ADDRESS REDACTED | | | ADA 0.74532659028140T<br>BNB 0.000245681060542975<br>BTC 0.000013061715343578<br>CEL 3.567480752597S3<br>USDT ERC20 0.3244836681496A7 | | | |
| 3.1.599459 | ZHAOWANG WANG | ADDRESS REDACTED | | | BTC 0.001202578399856S22 | USDC 0.000000403755816873 | | |
| 3.1.599460 | ZHAOWEI JIA | ADDRESS REDACTED | | | USDC 119.8151904921J4<br>BTC 0.000000000778241495J<br>CEL 26.4892214353J27 | | | |
| 3.1.599461 | ZHAOYANG YIN | ADDRESS REDACTED | | | ETH 0.055134420911531J08<br>BTC 0.073692184247072S<br>CEL 0.02569053535162 | | | |
| 3.1.599462 | ZHAOYU LI | ADDRESS REDACTED | | | MCDAI 30 | BTC 0.00234565987846478 | | |
| 3.1.599463 | ZHAOZHOU LI | ADDRESS REDACTED | | | BTC 0.001146935284962B5<br>CEL 15.636448622545J7<br>USDC 401 | | | |
| 3.1.599464 | ZHAOZUO SHE | ADDRESS REDACTED | | | BTC 0.02497485804587J3<br>DOT 8.30007330008607 | | | |
| 3.1.599465 | ZHARIF HASHIM | ADDRESS REDACTED | | | BTC 0.00178695764945864 | | | |
| 3.1.599466 | ZHARKO MISHEVSKI | ADDRESS REDACTED | | | BTC 0.000810057616106539<br>CEL 3.449886455480S<br>ETH 0.145 | | | |
| 3.1.599467 | ZHARKO NIKOLOVSKI | ADDRESS REDACTED | | | BNB 0.01059804<br>CEL 0.062791791042321T<br>XRP 0.75664469345680S | | | |
| 3.1.599468 | ZHASSULAN NUSSIPOV | ADDRESS REDACTED | | | BTC 0.141596049916J24 | BTC 0.00794027714276227 | | |
| 3.1.599469 | ZHAUN ARRIETA | ADDRESS REDACTED | | | BTC 0.000000049075860463<br>PAX 0.376721368862735 | | | |
| 3.1.599470 | ZHAXYIN ISSAYEV | ADDRESS REDACTED | | | BTC 0.000000003061783397<br>CEL 3.322702675855B3 | | | |
| 3.1.599471 | ZHDAN VANCHURA | ADDRESS REDACTED | | | ETH 0.000000781971190425 | | | |
| 3.1.599472 | ZHE FENG | ADDRESS REDACTED | | | BTC 0.000299177176039G | BTC 0.00000000547438O246 | | |
| | | | | | USDC 0.987775058611241 | USDC 0.0000001401946172J49 | | |
| 3.1.599473 | ZHE HAO OH | ADDRESS REDACTED | | | BTC 0.01708288433701S | | | |
| 3.1.599474 | ZHE HONG SOH | ADDRESS REDACTED | | | BTC 0.008331827050207S2<br>ETH 1.346808409593L | | | |
| 3.1.599475 | ZHE HUANG | ADDRESS REDACTED | | | USDC 1.89011807488224T | | | |
| 3.1.599476 | ZHE LI | ADDRESS REDACTED | | | BTC 0.000168546095710871<br>CEL 30.5848134215513<br>DOT 12.5801419722981<br>ETH 0.0037306447947549<br>SNX 131.615143154326 | | | |
| 3.1.599477 | ZHE RONG TEO | ADDRESS REDACTED | | | ADA 140.9486612175T9 | | | |
| 3.1.599478 | ZHE SIANG HO | ADDRESS REDACTED | | | BTC 0.000000268711228457<br>CEL 0.000347137308322029<br>MATIC 3.567323636205J3 | | | |
| 3.1.599479 | ZHE WEI | ADDRESS REDACTED | | | ADA 9764.09017766T5<br>BTC 0.02401749434785T6<br>CEL 9.9788305294681S | | | |
| 3.1.599480 | ZHE XIAN CHOO | ADDRESS REDACTED | | | BTC 0.00000210730148441Z<br>ETH 0.00009369013975579<br>USDC 0.0000039858320260S37 | | | |
| 3.1.599481 | ZHE XIANG CHAN | ADDRESS REDACTED | | | SNX 0.0292977564845096<br>USDC 2.4948526924661S<br>USDT ERC20 0.003911153376883S95 | | | |
| 3.1.599482 | ZHE XU TAN | ADDRESS REDACTED | | | BNB 0.003166260538924R<br>BTC 0.000015948335978786<br>USDT ERC20 0.5592345795425J6 | | | |
| 3.1.599483 | ZHE YANG | ADDRESS REDACTED | | | BTC 0.152939141149362 | BTC 0.00694032468591585 | | |
| | | | | | CEL 17.8187068070S1<br>ETH 0.0000190085457J3828 | | | |
| 3.1.599484 | ZHE YANG CHAN | ADDRESS REDACTED | | | BTC 0.0070541023175102J<br>ETH 0.354179617125323 | | | |
| 3.1.599485 | ZHE YUAN LIN | ADDRESS REDACTED | | | USDC 27.18124692B2169 | | | |
| 3.1.599486 | ZHEE JING NG | ADDRESS REDACTED | | | BTC 0.000001632191414688<br>CEL 0.872997140225Z3<br>USDC 0.37439376B010234 | | | |
| 3.1.599487 | ZHEFNER TING | ADDRESS REDACTED | | | BTC 0.000001046017961705<br>CEL 0.037647927568192J9<br>XRP 0.0209870881213618 | | | |
| 3.1.599488 | ZHEGLOV GLEB | ADDRESS REDACTED | | | BTC 0.000016834297943398 | | | |
| 3.1.599489 | ZHEHAN TANG | ADDRESS REDACTED | | | BTC 0.4361706152463J79<br>DOT 4.17193103259089 | | | |
| 3.1.599490 | ZHEJIAN DAVID SNG | ADDRESS REDACTED | | | BTC 0.0001085273521196O9<br>ETH 0.00165766613140593J<br>GUSD 0.95773092539437S<br>MATIC 4.192502359568T3<br>USDC 0.9281851860172O7 | | | |
| 3.1.599491 | ZHEJIAN LIN | ADDRESS REDACTED | | | BTC 0.000150817896903755 | | | |
| 3.1.599492 | ZHEJIAN GENONA | ADDRESS REDACTED | | | ADA 0.08771741566Q3469 | | | |
| 3.1.599493 | ZHELEZNYAK VLADIMIROVICH | ADDRESS REDACTED | | | BTC 0.00000025257341757B<br>BTC 0.000000718912679B1 | | | |
| 3.1.599494 | ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | | | USDC 0.67016680686985J<br>BTC 0.0000008904972373837<br>CEL 6.1342059940736 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599495 | ZHEMIN LIN | ADDRESS REDACTED | | | ADA 153.23663826476 9<br>BNB 4.89326787150896<br>BTC 0.22251929026827<br>CEL 1.4514799555033<br>ETH 3.20658131222627<br>USDT ERC20 656.366610686027 | | | |
| 3.1.599496 | ZHEMIN ZHANG | ADDRESS REDACTED | | | BTC 0.163916909242857<br>DOT 125.380538495763<br>ETH 6.51341612613345<br>USDC 10.8877387354733<br>XLM 1272.56971496761 | | | |
| 3.1.599497 | ZHEMING ZHENG | ADDRESS REDACTED | | | BTC 0.170072179999398<br>CEL 42.42116167B238 | | | |
| 3.1.599498 | ZHEN BANG YU | ADDRESS REDACTED | | | ETH 0.000001067480709424<br>LTC 0.0000071333174937<br>UMA 0.00019128848978081<br>USDC 0.0044149599115869<br>XLM 1.305309265416777 | | | |
| 3.1.599499 | ZHEN CHEN | ADDRESS REDACTED | | | AAVE 0.00625348831176241<br>BTC 0.00082646984866405B<br>CEL 0.750391367142942<br>ETH 0.00148019913016991<br>LINK 0.0874891600273163<br>USDT ERC20 0.000000519007516789 | | | |
| 3.1.599500 | ZHEN CHI LIM | ADDRESS REDACTED | | | BTC 0.000625743375688214<br>LTC 0.0131783477713607<br>XRP 5.71106569479252 | | | |
| 3.1.599501 | ZHEN CHIAN WEE | ADDRESS REDACTED | | | ADA 1170.7356236094<br>BNB 6.57328788480646<br>BTC 1.274406424141<br>CEL 143.0703324797 99<br>ETH 9.7871847400513<br>LUNC 93.0171602951 97<br>MATIC 1958.36837491213 | BTC 0.0072645462B033779 | | |
| 3.1.599502 | ZHEN FENG CHONG | ADDRESS REDACTED | | | BTC 0.0000001648974702738 | | | |
| 3.1.599503 | ZHEN HAO YEO | ADDRESS REDACTED | | | BTC 0.0013194561236524B<br>ETH 1.22352609791099 | | | |
| 3.1.599504 | ZHEN HUI LEE | ADDRESS REDACTED | | | BTC 0.00383094612598772<br>CEL 1448.28068219<br>USDC 0.5500733816587B<br>USDT ERC20 6112.85861905074 | | | |
| 3.1.599505 | ZHEN HWANG CHAN | ADDRESS REDACTED | | | BTC 0.00062447281B707495<br>LTC 55.5775240236849 | | | |
| 3.1.599506 | ZHEN JIA ZHU | ADDRESS REDACTED | | | ADA 301.76226119934<br>BTC 0.01841843276536 01<br>ETH 0.46672389191227B<br>USDT ERC20 320.130389879473<br>XLM 313.902880472333<br>XRP 866.872818903242 | | | |
| 3.1.599507 | ZHEN JIANG WONG | ADDRESS REDACTED | | | XRP 2153.913235091 07 | | | |
| 3.1.599508 | ZHEN JIE LOW | ADDRESS REDACTED | | | ADA 395.836786494801<br>BNB 1.37951484338991<br>BTC 0.00218847232258316<br>USDT ERC20 2060.99073295381 | | | |
| 3.1.599509 | ZHEN KANG LIM | ADDRESS REDACTED | | | BTC 0.0000001394779824495<br>ETH 0.000155184708844862 | | | |
| 3.1.599510 | ZHEN LING XU | ADDRESS REDACTED | | | BNB 0.00267610219697522<br>BTC 0.00168146163541 53<br>USDT ERC20 1.02065580567131 | | | |
| 3.1.599511 | ZHEN QI LEOW | ADDRESS REDACTED | | | BTC 0.01976217622295011 | | | |
| 3.1.599512 | ZHEN QI LIAN | ADDRESS REDACTED | | | BTC 0.0000002801561149 61 | | | |
| 3.1.599513 | ZHEN QUAN SIM | ADDRESS REDACTED | | | USDC 0.5123202864617075 | | | |
| 3.1.599514 | ZHEN RUAN | ADDRESS REDACTED | | | CEL 7.41763999516127<br>AAVE 0.00127601010334329<br>COMP 0.000840937630712445<br>MANA 0.18079754843353<br>MATIC 0.022248896628634<br>SNX 0.049959232839883 9<br>UNI 0.00254951520998231 | | | |
| 3.1.599515 | ZHEN SHEN LIEW | ADDRESS REDACTED | | | BTC 0.00052941348925141 7<br>CEL 0.410029964379664<br>ETH 0.000005165903835269 | | | |
| 3.1.599516 | ZHEN WEI LAI | ADDRESS REDACTED | | | BTC 0.0000004972275181 73<br>USDC 0.9371671854620 94 | | | |
| 3.1.599517 | ZHEN WEI NG | ADDRESS REDACTED | | | BNB 0.0000000098249503 05<br>BTC 0.00000000676325615 3<br>CEL 1.6608060359102 1 | | | |
| 3.1.599518 | ZHEN WEN TAN | ADDRESS REDACTED | | | ADA 338.27674131083 1<br>BTC 0.00137635081641371<br>SOL 2.037996704477 25<br>XRP 256.487696504418 | | | |
| 3.1.599519 | ZHEN WU | ADDRESS REDACTED | | | BTC 0.233663293604029 | | | |
| 3.1.599520 | ZHEN XUAN LOH | ADDRESS REDACTED | | | BTC 0.0013191099543729 4<br>CEL 0.432302834538033<br>DOT 2.02585713923957<br>MATIC 17.7700172854859 | | | |
| 3.1.599521 | ZHEN YANG PEH | ADDRESS REDACTED | | | BTC 0.000230516663397347<br>ETH 4.19928097343113 | | | |
| 3.1.599522 | ZHEN YANG TEO | ADDRESS REDACTED | | | ADA 5431.11831754755<br>BTC 0.00229337896089554<br>CEL 1.0596048724102<br>ETH 0.00661824021502748<br>XRP 0.0000000079516666667 | | | |
| 3.1.599523 | ZHEN YANG TNEU | ADDRESS REDACTED | | | BTC 0.00000009806753669 57<br>USDC 4.99963600137596 | | | |
| 3.1.599524 | ZHEN YE CHAN | ADDRESS REDACTED | | | BTC 0.0000001825750090 66<br>ETH 1.17204369832999E-06<br>USDC 0.87825533887327 87 | | | |
| 3.1.599525 | ZHEN YI ANG | ADDRESS REDACTED | | | CEL 1.0959192146068 7<br>ETH 0.0000005183160886 27 | | | |
| 3.1.599526 | ZHEN YONG YEO | ADDRESS REDACTED | | | BTC 0.0032960145300639<br>CEL 0.018681645426996 9<br>COMP 0.01313204785821 82 | | | |
| 3.1.599527 | ZHEN YU | ADDRESS REDACTED | | | ADA 0.099811194609531 1<br>BCH 0.00310781886601313<br>BNB 0.00093047680358895 6<br>BSV 0.0000014 99<br>BTC 0.000158897642241036<br>CEL 8.05716512254728<br>ETH 0.00003846094702580 29<br>USDC 63.7241454057243 5 | | | |
| 3.1.599528 | ZHEN YU ONG | ADDRESS REDACTED | | | BTC 0.00171712494455492<br>CEL 1.25546254623089 | | | |
| 3.1.599529 | ZHEN YU POH | ADDRESS REDACTED | | | CEL 0.839629344024749<br>DOT 5.886626655087 75 | | | |
| 3.1.599530 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.2085202135507 3<br>BNB 0.00217274300036297<br>BTC 7.4542807349999 9E-08<br>USDT ERC20 0.615449074970923 | | | |
| 3.1.599531 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.15979216929028 1<br>BNB 3.07115450524999 06<br>BTC 0.0000000697704719 15<br>CEL 0.2751170642045 4<br>USDT ERC20 0.209179068748541 | | | |
| 3.1.599532 | ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.176724367145191<br>BNB 0.00096571541668318 4<br>BTC 0.00000027602775732 7<br>CEL 0.000370361725316 9<br>ETH 0.000002019204986489<br>USDT ERC20 0.4692375078948 56 | | | |
| 3.1.599533 | ZHEN ZENG | ADDRESS REDACTED | | | BTC 0.192761159999999-10<br>ETH 0.00143456957468 25<br>USDC 0.025647254989530 1 | BTC 0.000000479403154216 | | |
| 3.1.599534 | ZHEN ZHONG LIN | ADDRESS REDACTED | | | BTC 0.00690941684237545 | | | |
| 3.1.599535 | ZHEN ZHU | ADDRESS REDACTED | | | ADA 53.5981484081371<br>BTC 0.12180866142503 6<br>DOT 4.8783614567167<br>ETH 1.2010188642038 8<br>UNI 3.2715660739023 3<br>USDC 0.9482705164163 21 | BTC 0.09999596<br>ETH 1.2459224292888 | | |
| 3.1.599536 | ZHEN ZHU | ADDRESS REDACTED | | | BTC 3.0964338830532 7<br>ETH 48.1136324801024<br>LTC 408.260231373599<br>USDC 26332.7016444112 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599537 | ZHEN ZI STUMPO | ADDRESS REDACTED | | | BTC 0.00000186034858789 | | | |
| 3.1.599538 | ZHENBANG ZHANG | ADDRESS REDACTED | | | BTC 0.10174854692255 | | | |
| | | | | | CEL 287.07339670200S | | | |
| 3.1.599539 | ZHENCHAO GONG | ADDRESS REDACTED | | | BTC 0.04582358933084465 | BTC 0.00000000029958781S | | |
| | | | | | ETH 0.21523880481700S | | | |
| 3.1.599540 | ZHENFENG SONG | ADDRESS REDACTED | | | ADA 139.04775246815B | | | |
| | | | | | BNB 0.14048115 | | | |
| | | | | | BTC 0.04768455886916B7 | | | |
| | | | | | CEL 1.1009431743280S | | | |
| | | | | | ETH 0.382757256768B6 | | | |
| 3.1.599541 | ZHENG CHAO TAN | ADDRESS REDACTED | | | CEL 0.170658657020439 | | | |
| | | | | | ETH 0.015 | | | |
| 3.1.599542 | ZHENG CHEN LIM | ADDRESS REDACTED | | | CEL 0.383284534055951 | | | |
| 3.1.599543 | ZHENG CHI PHAN | ADDRESS REDACTED | | | ADA 206.0777946597 | | | |
| 3.1.599544 | ZHENG FANG | ADDRESS REDACTED | | | BTC 0.00160385847175B | | | |
| | | | | | BTC 0.00164308775530661 | | | |
| 3.1.599545 | ZHENG FU | ADDRESS REDACTED | | | USDC 4069.434463143D4 | | | |
| | | | | | BTC 0.17398725273235B | | | |
| 3.1.599546 | ZHENG HANG YU | ADDRESS REDACTED | | | USDC 511.08385834666039 | | | |
| | | | | | BTC 0.000000905010961147 | | | |
| 3.1.599547 | ZHENG HAO CHOK | ADDRESS REDACTED | | | USDC 0.855061387947537 | | | |
| | | | | | BTC 0.00089549890879958B | | | |
| 3.1.599548 | ZHENG HAO JAVIER LIM | ADDRESS REDACTED | | | XRP 79.01875462912D4 | | | |
| | | | | | BTC 0.003577427208646SS | | | |
| | | | | | CEL 0.14546260976986 | | | |
| | | | | | MATIC 13.19081220194T8 | | | |
| | | | | | USDT ERC20 1.042013360180S | | | |
| 3.1.599549 | ZHENG HAO KUN | ADDRESS REDACTED | | | ADA 0.00000074905463016B | | | |
| | | | | | BTC 0.016020147866009J | | | |
| | | | | | BUSD 0.00425283 | | | |
| | | | | | USDC 0.000002066455872913 | | | |
| 3.1.599550 | ZHENG HAO LI | ADDRESS REDACTED | | | BTC 0.000005503170737618 | | | |
| | | | | | ETH 0.00000029074817S747 | | | |
| | | | | | USDT ERC20 0.004557588959730BS | | | |
| 3.1.599551 | ZHENG HAO YAP | ADDRESS REDACTED | | | ETH 0.00000005336338594 | | | |
| | | | | | SGB 0.10394206117531 | | | |
| | | | | | XRP 0.70151607054887S | | | |
| 3.1.599552 | ZHENG HONG | ADDRESS REDACTED | | | BNB 0.00253451875752133 | | | |
| | | | | | USDC 0.000000529250363611 | | | |
| | | | | | USDT ERC20 0.47332338246253T | | | |
| 3.1.599553 | ZHENG HONG LEE | ADDRESS REDACTED | | | BTC 0.01526155618B2223 | | | |
| | | | | | CEL 0.03222719950763955 | | | |
| | | | | | ETH 0.000021272879648201 | | | |
| 3.1.599554 | ZHENG HUI LOW | ADDRESS REDACTED | | | BTC 0.0000000057889125B3 | | | |
| | | | | | USDC 0.0000009188689636B7 | | | |
| 3.1.599555 | ZHENG HUI WONG | ADDRESS REDACTED | | | BTC 0.0011293582017954B | | | |
| | | | | | ETH 0.0014664392214090S | | | |
| | | | | | LINK 0.05651092588592T6 | | | |
| | | | | | UNI 0.047158546736745I | | | |
| 3.1.599556 | ZHENG HUI, MASAKI KOK | ADDRESS REDACTED | | | ADA 105.1.779490055.99 | | | |
| | | | | | BTC 0.00000186674520516J | | | |
| | | | | | CEL 0.00919071047161818 | | | |
| | | | | | USDC 1.768802470372J1 | | | |
| 3.1.599557 | ZHENG JIE CHONG | ADDRESS REDACTED | | | BTC 0.00188588232237711 | | | |
| | | | | | USDT ERC20 1.730593150162342 | | | |
| 3.1.599558 | ZHENG KON | ADDRESS REDACTED | | | ADA 357.393251 | | | |
| | | | | | CEL 5.92581891793003 | | | |
| | | | | | DOT 0.05932151703806832 | | | |
| | | | | | ETH 0.0004419709810938BS | | | |
| | | | | | XRP 9.999 | | | |
| 3.1.599559 | ZHENG LEI | ADDRESS REDACTED | | | BTC 0.000035598465710223 | BTC 0.0000000045648054B8 | | |
| | | | | | USDC 0.0242630663660028 | USDC 0.00000050157367371 | | |
| 3.1.599560 | ZHENG LI | ADDRESS REDACTED | | | BTC 0.0011815437201671J | | | |
| | | | | | CEL 1.1156452799977T | | | |
| | | | | | ETH 0.00012817973178Z9 | | | |
| | | | | | LTC 0.00780124364386645 | | | |
| | | | | | SNX 3.837779431668S27 | | | |
| | | | | | USDC 0.040305291048717G | | | |
| 3.1.599561 | ZHENG LIANG SHAWN KWA | ADDRESS REDACTED | | | CEL 0.02270819732669S | | | |
| 3.1.599562 | ZHENG LIANG YAP | ADDRESS REDACTED | | | ADA 18.67035946858G7 | | | |
| | | | | | BNB 0.0927542355495868 | | | |
| | | | | | BTC 0.019808285744758J | | | |
| | | | | | DOT 0.10070329683650B | | | |
| | | | | | ETH 0.005337742094566ZS | | | |
| | | | | | LTC 0.00778655043523S477 | | | |
| | | | | | USDT ERC20 16.2048970354797 | | | |
| | | | | | XRP 4.504037280135B9 | | | |
| 3.1.599563 | ZHENG LOKE | ADDRESS REDACTED | | | BTC 0.000730138863350954 | | | |
| | | | | | CEL 3.56630107849057 | | | |
| 3.1.599564 | ZHENG LONG LEE | ADDRESS REDACTED | | | BTC 0.000057891261495808B | | | |
| | | | | | CEL 0.51393959840B146 | | | |
| 3.1.599565 | ZHENG QIYING | ADDRESS REDACTED | | | BTC 0.003916617254292T4 | | | |
| | | | | | CEL 8.44033687657886 | | | |
| | | | | | ETH 17.98941010735202 | | | |
| | | | | | LTC 0.068896322234Z2 | | | |
| | | | | | USDT ERC20 0.000000550436273406 | | | |
| | | | | | XLM 192.767032412172 | | | |
| 3.1.599566 | ZHENG RONG | ADDRESS REDACTED | | | USDC 411.10464758177 | | | |
| 3.1.599567 | ZHENG SONG | ADDRESS REDACTED | | Yes | AAVE 29.11147212699239 | BTC 0.0010269213417658S | | BTC 0.2934527671560S |
| | | | | | AVAX 186.7266268446527 | | | |
| | | | | | BTC 1.7433806400413A | | | |
| | | | | | DOT 784.0814541493562 | | | |
| | | | | | ETH 38.93547413866 | | | |
| | | | | | LTC 0.0038967854281754S | | | |
| | | | | | LUNC 47.8551014862501 | | | |
| | | | | | MATIC 10793.3123428822 | | | |
| | | | | | UNI 145.808549898586 | | | |
| | | | | | USDC 0.009181427396520S7 | | | |
| 3.1.599568 | ZHENG WANG | ADDRESS REDACTED | | | ADA 0.16202636343702S9 | | | |
| | | | | | BTC 3.76561805022799S-06 | | | |
| | | | | | USDT ERC20 0.339193266813061 | | | |
| 3.1.599569 | ZHENG WANG | ADDRESS REDACTED | | | BTC 2.3470538749789 | ETH 5.02144279540511 | | |
| | | | | | ETH 12.894158866566 | | | |
| | | | | | MATIC 21980.0227983721 | | | |
| 3.1.599570 | ZHENG WANG | ADDRESS REDACTED | | | BTC 0.00104939065424398 | | | |
| | | | | | USDC 35371.7862577629 | | | |
| 3.1.599571 | ZHENG WEI MONG | ADDRESS REDACTED | | | ADA 564.926888273793 | | | |
| | | | | | BTC 0.02478171108993T9 | | | |
| | | | | | MATIC 22.687633023257I | | | |
| | | | | | USDC 11646.7461977592 | | | |
| | | | | | XRP 1281.58505032265 | | | |
| 3.1.599572 | ZHENG WEN TAN | ADDRESS REDACTED | | | ADA 0.20236442326017D | | | |
| | | | | | BTC 0.000001817503232568 | | | |
| | | | | | CEL 0.460938019617J9 | | | |
| 3.1.599573 | ZHENG WU | ADDRESS REDACTED | | | BTC 0.00904474538653093 | | | |
| 3.1.599574 | ZHENG XIN YONG | ADDRESS REDACTED | | | BTC 0.0167959087043339 | | | |
| 3.1.599575 | ZHENG YI HO | ADDRESS REDACTED | | | BTC 0.0000000851833404S4 | | | |
| | | | | | DOT 15.03614896435Z4 | | | |
| | | | | | ETH 0.0000010193915414249 | | | |
| 3.1.599576 | ZHENG YI LEE | ADDRESS REDACTED | | | BTC 0.0000003324390804S1 | | | |
| 3.1.599577 | ZHENG YUKNG, YVETTE | ADDRESS REDACTED | | | BTC 0.00154546627112752 | | | |
| 3.1.599578 | ZHENG YU TANG | ADDRESS REDACTED | | | BTC 0.000171062208689069 | | | |
| | | | | | ETH 0.07058405795988Z8 | | | |
| 3.1.599579 | ZHENG YUAN TAN | ADDRESS REDACTED | | | BTC 0.000001941163871561 | | | |
| | | | | | LTC 0.00190855783757D3 | | | |
| 3.1.599580 | ZHENG YUAN YU | ADDRESS REDACTED | | | ADA 59.4426436723666 | | | |
| | | | | | BCH 0.1933758366255J79 | | | |
| | | | | | BTC 0.071957495189929Z | | | |
| | | | | | ETH 0.17179993971003G | | | |
| | | | | | GUSD 84.052005891447Z | | | |
| | | | | | LINK 10.0117040814704 | | | |
| | | | | | LTC 0.3691782010066 | | | |
| | | | | | USDC 0.0052215992504663I4 | | | |
| | | | | | XLM 683.432497091137 | | | |
| 3.1.599581 | ZHENG ZHENG | ADDRESS REDACTED | | | BNB 0.00106294766214261 | | | |
| | | | | | BTC 0.000002227997766309 | | | |
| | | | | | BUSD 0.652238495291157 | | | |
| | | | | | CEL 1.04672824718728 | | | |
| | | | | | TAUD 0.043900909792933 | | | |
| | | | | | USDC 0.279624466920197 | | | |
| 3.1.599582 | ZHENG ZHU | ADDRESS REDACTED | | | BTC 0.000164090654561492 | | | |
| | | | | | USDC 37.75078674532J39 | | | |
| | | | | | USDT ERC20 0.038513127440089I | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599583 | ZHENGANG ZHANG | ADDRESS REDACTED | | | BAT 2.9368893595521 BTC 0.00126828320520203 ETH 0.00601982410084951 LINK 1052.06903194698 | | | |
| 3.1.599584 | ZHENGBAO CAI | ADDRESS REDACTED | | | BTC 0.000000904155068743 CEL 2.2492908452871 COMP 0.0995740444018813 LINK 0.00384737832797B1 LTC 0.000650630442391834 MCDAI 9.73673745 UNI 0.00592704821085791 KLM 0.53192622029854 | | | |
| 3.1.599585 | ZHENGBIN HU | ADDRESS REDACTED | | | EOS 23.380450750438T | | | |
| 3.1.599586 | ZHENGCHENG WU | ADDRESS REDACTED | | | ADA 0.521654280510612 BTC 0.0000371380315411172 ETH 0.00539251157906323 | | | |
| 3.1.599587 | ZHENGHAO YUAN | ADDRESS REDACTED | | | BTC 0.13621777622J692 CEL 395.439995416106 ETH 10.181185771683 USDC 19.0785444570G1 | | | |
| 3.1.599588 | ZHENGHAO YUAN | ADDRESS REDACTED | | | BTC 0.0000001478612773T9 CEL 0.0879652548640871 ETH 0.000006493611B72663 USDC 0.00284599263296197 USDT ERC20 0.00192199941863382 | | | |
| 3.1.599589 | ZHENGKAI HUANG | ADDRESS REDACTED | | | BTC 0.00085671977323201 CEL 7.14670139507205 | | | |
| 3.1.599590 | ZHENG-LIN LIM | ADDRESS REDACTED | | | BTC 0.00127858923516119 DOT 30.591496712756S ETH 1.143490855574668 USDC 0.0379816903884413 | | | |
| 3.1.599591 | ZHENGQI HUA | ADDRESS REDACTED | | | BTC 0.00175562891717775 | CEL 285.300875765386 | | |
| 3.1.599592 | ZHENGQI HUA | ADDRESS REDACTED | | | CEL 14520.3106046177 ETH 0.00106448369732004 USDC 1.85296869811956 | | | |
| 3.1.599593 | ZHENGSHUI CHEN | ADDRESS REDACTED | | | BTC 0.00000000744589J344 CEL 45.7824979717451 USDC 0.7317647512S0232 | | | |
| 3.1.599594 | ZHENGUO GU | ADDRESS REDACTED | | | BTC 0.00861738066613677 | | | |
| 3.1.599595 | ZHENGWEI LIM | ADDRESS REDACTED | | | BTC 0.00000259854430SS10 CEL 0.109600531542582 USDC 1.0530525565a346 | | | |
| 3.1.599596 | ZHENGWEI SHEN | ADDRESS REDACTED | | | BTC 1.2499998114949G CEL 801.576821561394 ETH 3.2854792997431G USDC 72.3484135521304 | | | |
| 3.1.599597 | ZHENGXIANG FENG | ADDRESS REDACTED | | | BTC 0.00000262716455729J | | | |
| 3.1.599598 | ZHENGXIHAO CHEN | ADDRESS REDACTED | | | ETH 0.0000041033033898507 | | | |
| 3.1.599599 | ZHENGYANG CHEN | ADDRESS REDACTED | | | BTC 0.00109541154059S6 DOT 4.16073623936127 USDC 0.00000007200000000000 | | | |
| 3.1.599600 | ZHENGYANG ZHANG | ADDRESS REDACTED | | | BTC 0.0002360535707424Z7 USDC 0.00000306053070Z4227 ETH 47.97452492583B5 LINK 277.2188758590Z6 MATIC 8120.19649895615 | | | |
| 3.1.599601 | ZHENGYE SUN | ADDRESS REDACTED | | | BTC 0.00116363111791808 ETH 0.203860525957259 | | | |
| 3.1.599602 | ZHENGYI ISAAC KWAN | ADDRESS REDACTED | | | AAVE 0.0000060683248388BB BTC 0.000000010963S31207 BUSD 0.0559273304162662 COMP 0.000003321071854168 ETH 0.000004190333156169 LINK 0.00245336003401911 MATIC 0.011741953819653S SNX 0.8157820591631352 UNI 3.24383827699589E-05 USDC 163.440885186429 USDT ERC20 0.00000071451585137I4 | | | |
| 3.1.599603 | ZHENGYI LIU | ADDRESS REDACTED | | | BTC 0.0200658929220385B CEL 0.0547238637492705 | | | |
| 3.1.599604 | ZHENGYUAN LI | ADDRESS REDACTED | | | BTC 0.000000002161626076 CEL 1.35750783176856 | | | |
| 3.1.599605 | ZHENGZHENG LI | ADDRESS REDACTED | | | BTC 0.0004415605127S1318 LINK 0.0777056044782681 USDC 2.0688439828S294 | BTC 0.00808907245331288 USDC 0.000000851456041457 | | |
| 3.1.599606 | ZHENHONG ZHANG | ADDRESS REDACTED | | | BTC 0.0015151782729011T2 ETH 0.265833835920622 | | | |
| 3.1.599607 | ZHENHUA YU | ADDRESS REDACTED | | | BTC 1.10517892514619 GUSD 4272.36196388021 USDC 0.439919150446541 | | | |
| 3.1.599608 | ZHENHUA ZHAO | ADDRESS REDACTED | | | ADA 0.0000003518854768J6 BNB 0.00000000160668194 BTC 0.000000000705634J192 CEL 1.49137027922259 | | | |
| 3.1.599609 | ZHENJIAN ONG | ADDRESS REDACTED | | | BTC 0.00802593529866131 | | | |
| 3.1.599610 | ZHENJIE CHEN | ADDRESS REDACTED | | | BTC 0.00119729929533485 | | | |
| 3.1.599611 | ZHENJIE CHUNG | ADDRESS REDACTED | | | USDC 0.0845480161672428 BTC 0.00152096498757158 ETH 0.008263213555089I7 GUSD 519.569821650424 LTC 0.037953355446759 SOL 0.0134614996726556 | | | |
| 3.1.599612 | ZHENJIE TEO | ADDRESS REDACTED | | | ADA 1.15492785D6597 BNB 0.00136427751552711 BTC 7.79905347B379996-07 BUSD 0.00595778503463204 DOT 0.0609099070763373 ETH 0.00003587936556216 GUSD 0.0161974475105194 | | | |
| 3.1.599613 | ZHENMIN ZHUO | ADDRESS REDACTED | | | BTC 0.00103313655096158 ETH 0.1037363473507B | | | |
| 3.1.599614 | ZHENMING ZHAO | ADDRESS REDACTED | | | BSV 1.0137756505E361 BTC 0.000123461144746784 CEL 32.7709721128209 ETH 5.0196760878775S LTC 0.0207064580495I1 LUNC 55.259364572048Z MATIC 4.51084238044386 SOL 107.597326151135 USDC 16.6178475541538 | ADA 0.0123072893S8761 BTC 1.00037352859025 EOS 0.05364000606106d1 | | |
| 3.1.599615 | ZHENPING MENG | ADDRESS REDACTED | | | BTC 0.00370911215887967 ETH 0.00164320446120002 USDT ERC20 0.280391230474461 | | | |
| 3.1.599616 | ZHENQI LIAN | ADDRESS REDACTED | | | BTC 0.00000018760729J543 GUSD 0.00982175829935909 USDT ERC20 0.783266807979298 KLM 0.00165663565127Z2 | | | |
| 3.1.599617 | ZHENQI ZHENG | ADDRESS REDACTED | | | BTC 0.0000808430956022Z2 CEL 375.302802645846 | | | |
| 3.1.599618 | ZHENTING CHANG | ADDRESS REDACTED | | | BTC 1.02017693156678 | | | |
| 3.1.599619 | ZHENWEI CHIA | ADDRESS REDACTED | | | DOT 0.00104838014726468 | | | |
| 3.1.599620 | ZHENXIANG CHEN | ADDRESS REDACTED | | | BTC 0.00000000183791006 CEL 2.13162196858192 | | | |
| 3.1.599621 | ZHENXIN LIU | ADDRESS REDACTED | | | BTC 0.0100611978172499 CEL 489.612953070714 MCDAI 100.000000103746 USDC 2995 USDT ERC20 508 | | | |
| 3.1.599622 | ZHENXIN LIU | ADDRESS REDACTED | | | ADA 1.58238730084821 BTC 0.483508917B67919 ETH 0.0018928612313661 BTC 0.0015273482387548S DOT 159.618402360952 LTC 6.69677435150867 | | | |
| 3.1.599623 | ZHENXIONG CHEN | ADDRESS REDACTED | | | | | | |
| 3.1.599624 | ZHENYA HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000001761462382161 USDC 0.504403320443706 | | | |
| 3.1.599625 | ZHENYA SLACK | ADDRESS REDACTED | | | BTC 0.55904028267I337 ETH 1.06086405533805 | | | |
| 3.1.599626 | ZHENYI ZHANG | ADDRESS REDACTED | | | ADA 0.00000066556507043B BTC 0.0000000064769I7602 CEL 43.0465440244739 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 1.1.599627 | ZHENYU CHANG | ADDRESS REDACTED | | | BTC 0.0045371681905325 ETH 9.3431985925393 USDC 5229.0573643650 USDT ERC20 434.913161717199 | | | |
| 1.1.599628 | ZHENYU LIU | ADDRESS REDACTED | | | BTC 0.2563258687291G2 CEL 624.46542765.28 | | | |
| 1.1.599629 | ZHENYU WANG | ADDRESS REDACTED | | | CEL 0.0838771553676571 XLM 124.61250526G425 | | | |
| 1.1.599630 | ZHENYU WU | ADDRESS REDACTED | | Yes | AVAX 6.123846444845136 BTC 0.000388309573555818 USDC 0.74834710602.9813 USDT ERC20 1.82827237642709 | | | BTC 0.715326451071261 |
| 1.1.599631 | ZHENYUAN YOU | ADDRESS REDACTED | | | USDC 42.4815092343523 | | | |
| 1.1.599632 | ZHENZHEN LIANG | ADDRESS REDACTED | | | BTC 0.00118139645290545 ETH 0.000003454889564651 LINK 0.530569217057399 | | | |
| 1.1.599633 | ZHENZHEN YIN | ADDRESS REDACTED | | | ADA 469.446132214567 BTC 0.025232730819G121 ETH 1.3984754901B391 | | | |
| 1.1.599634 | ZHENZHOU ZHANG | ADDRESS REDACTED | | | CEL 224.84218131906G2 EOS 0.1468063383015.33 ETH 0.00393637233071457 USDT ERC20 93246.5126807396 | | | |
| 1.1.599635 | ZHER YIU LIEW | ADDRESS REDACTED | | | DOT 2.52328455119292 ETH 0.0144359342424888 | | | |
| 1.1.599636 | ZHERAY ROBERTS | ADDRESS REDACTED | | | BTC 7.05829018044099G-06 | | | |
| 1.1.599637 | ZHESHUANG ZHANG | ADDRESS REDACTED | | | BTC 0.00068164768264474 DOT 0.06281758198807Z2 LINK 0.028821155001647 | | | |
| 1.1.599638 | ZHEWEI WU | ADDRESS REDACTED | | | ADA 0.27388241995Z464 BTC 0.05495604600939143 ETH 0.5147291826124G GUSD 0.006045554997477Z32 USDC 2.2645720B048333 | | | |
| 1.1.599639 | ZHEWEN LAN | ADDRESS REDACTED | | | BTC 0.00000970511265700Z ETH 0.000059280715273636 | | | |
| 1.1.599640 | ZHEXIN QIU | ADDRESS REDACTED | | | BTC 0.0002262994822G9567 ETH 0.00343198263779798 LINK 0.010208463217546 USDC 11.360729765Z793 XLM 555.086200098489 | | | |
| 1.1.599641 | ZHEYUAN CHEN | ADDRESS REDACTED | | | CEL 1.216857437060Z7 | | | |
| 1.1.599642 | ZHEZHANG FU | ADDRESS REDACTED | | | COMP 0.000278107916139779 ETH 1.09661613265816 LTC 0.000318939163504961 MATIC 3095.8603063664 | | | |
| 1.1.599643 | ZHEZHEN WANG | ADDRESS REDACTED | | | BTC 0.000211076668820937 ETH 0.000037802210069827 | | | |
| 1.1.599644 | ZHI AN YUEN | ADDRESS REDACTED | | | BTC 0.0000000008611592G2 CEL 13.441542180Z181 | | | |
| 1.1.599645 | ZHI CHAO CHEN | ADDRESS REDACTED | | Yes | ADA 0.00180970216580025 BTC 2.0740040824499E-07 ETH 7.71871429284098-06 LINK 0.048820380651406 USDC 114.648449529836 XRP 2.04814900937899 | ADA 0.00000096526833923 BTC 0.000310803938400243 USDC 590.88 | | BTC 6.69312548062617 ETH 6.3521159351992G |
| 1.1.599646 | ZHI CHAO YANG | ADDRESS REDACTED | | | ETH 0.00153223212484667 | | | |
| 1.1.599647 | ZHI CHEN XIANG | ADDRESS REDACTED | | | ADA 0.081826914034160G BNB 0.00065721907830334B4 BTC 0.000000046674710Z ETH 0.000049386451786346 USDC 0.271671166018386 | | | |
| 1.1.599648 | ZHI CHENG NGOOI | ADDRESS REDACTED | | | BTC 0.004309775433662G5 BUSD 1527.73490957B52 USDC 7297.8894670637G USDT ERC20 4.18634181950673 | | | |
| 1.1.599649 | ZHI CHENG TEH | ADDRESS REDACTED | | | BTC 0.000004499761441778 | | | |
| 1.1.599650 | ZHI CHENG ZHUO | ADDRESS REDACTED | | | BTC 0.00103743448833105 CEL 131.105068042657 | | | |
| 1.1.599651 | ZHI GANG YANG | ADDRESS REDACTED | | | BTC 0.000989761294708824 BUSD 10000 CEL 832.726373985672 USDC 300 | | | |
| 1.1.599652 | ZHI GUANG JONG | ADDRESS REDACTED | | | ADA 867.77151550595 BTC 0.024182835500087 CEL 0.0704463239260551 XRP 2084.76600406239 | | | |
| 1.1.599653 | ZHI HAO CHNG | ADDRESS REDACTED | | | BTC 0.000704651534359793 | | | |
| 1.1.599654 | ZHI HAO LI | ADDRESS REDACTED | | | DOT 61.6798128331527 | | | |
| 1.1.599655 | ZHI HAO LIM | ADDRESS REDACTED | | | ADA 0.102982435591917 BTC 0.00203143094485784 ETH 2.87472446109298 | | | |
| 1.1.599656 | ZHI HAO OOI | ADDRESS REDACTED | | | CEL 5.45098262093133 ETH 0.0972404 | | | |
| 1.1.599657 | ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | | | BTC 0.00042634011794462 CEL 8.87337319538899 ETH 8.85974405349759E-05 USDT ERC20 4.785733499050Z5 | | | |
| 1.1.599658 | ZHI HAO WONG | ADDRESS REDACTED | | | ADA 1.01884052963799E-06 BTC 0.0000000052892349.4 CEL 0.002882652811739G4 ETH 0.00000153400472568518 USDC 0.044433250294185 | | | |
| 1.1.599659 | ZHI HENG TEH | ADDRESS REDACTED | | | BNB 0.001383924005G7589 BTC 0.235507660B5415 ETH 0.0000537747884515Z7 MCDAI 0.04742075714973G2 USDC 0.39690583616133 USDT ERC20 0.974166551917I934 | BTC 0.00764654175115537 | | |
| 1.1.599660 | ZHI HONG HUANG | ADDRESS REDACTED | | | BTC 0.00042638423476G455 ETH 0.007223454562342B | | BTC 0.00000005103612569 | |
| 1.1.599661 | ZHI HONG NG | ADDRESS REDACTED | | | ADA 0.137792665109B42 BTC 0.0000017830705503 ETH 0.00000700251329554.37 LTC 0.0000107630525416004 USDT ERC20 0.44012312364G461 XRP 0.932929713198484 | | | |
| 1.1.599662 | ZHI HUI ZHENG | ADDRESS REDACTED | | | BTC 0.00000191132020401G | | | |
| 1.1.599663 | ZHI JIAN DANIEL TAY | ADDRESS REDACTED | | | BTC 0.00000000058739434.94 CEL 9.3925192692B383 | | | |
| 1.1.599664 | ZHI JIAN GOH | ADDRESS REDACTED | | | BTC 0.0009097472420376T ETH 0.277345616B84502 | | | |
| 1.1.599665 | ZHI JIAN HO | ADDRESS REDACTED | | | BTC 0.0000000552747B701 CEL 1.021030B294161 SOL 0.000815556700572708 USDC 19.9968024424697 | | | |
| 1.1.599666 | ZHI JIAN LEE | ADDRESS REDACTED | | | ADA 0.735106321088084 BTC 0.00015365449539273T DOT 0.0172457458134497 ETH 0.08232543090609G36 TUSD 0.00948585214785944 USDC 6.786638777677B7 USDT ERC20 3.99308205269649 | | | |
| 1.1.599667 | ZHI JIANG LEI | ADDRESS REDACTED | | | ADA 372.004404162693 BNB 0.888235439881599 BTC 0.123373001078746 USDC 0.432187296906B27 | | | |
| 1.1.599668 | ZHI JIE LEONG | ADDRESS REDACTED | | | BTC 3.94658050814999E-07 USDT ERC20 0.905526790432984 | | | |
| 1.1.599669 | ZHI JIE OH | ADDRESS REDACTED | | | ADA 0.221242894404882 BNB 0.000838137885762B3G BTC 0.000032488288121767 CEL 0.135586125408589 DOT 0.0104946028724219 ETH 0.00063426646291Z951 GUSD 0.00247973637491882 USDC 0.0000000495537742956 | | | |
| 1.1.599670 | ZHI KAI LIM | ADDRESS REDACTED | | | BTC 0.002500295893091T | | | |
| 1.1.599671 | ZHI KAI WONG | ADDRESS REDACTED | | | BTC 0.00003409454762808B CEL 537.637988744888 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599672 | ZHI KHAN TEH | ADDRESS REDACTED | | | ADA 0.00198373094170403<br>BNB 0.0000000349074989B8<br>BTC 0.0020269526730185B<br>CEL 0.0726845090910i1<br>USDC 0.72420025204750V | | | |
| 3.1.599673 | ZHI LI | ADDRESS REDACTED | | | ADA 39.6213833700618<br>AVAX 1.03952162632174<br>BTC 0.00766087464984454<br>CEL 0.0103237202172987<br>DOGE 632.495680785176<br>DOT 12.4602511671919<br>EOS 16.1955420968347<br>ETH 0.33849505815B927<br>MANA 35.8256555539398<br>SNX 7.3016984582599<br>USDC 290.486199612475<br>XLM 0.198484597582796<br>XRP 205.535028720B8 | | | |
| 3.1.599674 | ZHI LI | ADDRESS REDACTED | | | BTC 0.0258385390510511<br>ETH 0.399765593510607 | | | |
| 3.1.599675 | ZHI LIANG | ADDRESS REDACTED | | | CEL 3.84682404346979E-05<br>XRP 0.01 | | | |
| 3.1.599676 | ZHI LIANG CHESTER SUEN | ADDRESS REDACTED | | | USDC 29.8919404508621 | | | |
| 3.1.599677 | ZHI LIANG KOH | ADDRESS REDACTED | | | BTC 0.00268615770493 | | | |
| 3.1.599678 | ZHI LIN TEO | ADDRESS REDACTED | | | CEL 120.307380850794 | | | |
| 3.1.599679 | ZHI MIAN CHUA | ADDRESS REDACTED | | | BTC 8.62958381538990E-07<br>USDC 0.595350996671011 | | | |
| | | | | | CEL 2.30875307740592 | | | |
| 3.1.599680 | ZHI MIN CHOO | ADDRESS REDACTED | | | EOS 1254.5365252315<br>BTC 0.000617459013754B2<br>GUSD B28.157457724S6 | BTC 0.000460901940960083 | | |
| 3.1.599681 | ZHI MIN TEOH | ADDRESS REDACTED | | | USDC 1691.8152938A123<br>BTC 0.001002396546149T5<br>CEL 2.45970045534548 | | | |
| 3.1.599682 | ZHI PENG GOH | ADDRESS REDACTED | | | USDC 0.0036365935034166S<br>CEL 0.023991238885363 | | | |
| 3.1.599683 | ZHI PENG NGOOI | ADDRESS REDACTED | | | USDT ERC20 0.02 | | | |
| 3.1.599684 | ZHI QHEE GOH | ADDRESS REDACTED | | | BTC 0.000048613692351517<br>ADA 0.376355326382521<br>BNB 0.00176696655030166 | | | |
| 3.1.599685 | ZHI QI CHUA | ADDRESS REDACTED | | | BTC 0.02711698235746A<br>CEL 2.64543566345I1<br>ADA 0.185908247970D2<br>BNB 0.00141808811685J24<br>BTC 0.00000000967022899B<br>CEL 0.531088878703131 | | | |
| 3.1.599686 | ZHI QI LIN | ADDRESS REDACTED | | | USDT ERC20 0.00464375766369122<br>BTC 0.00000730069998253<br>MATIC 11.6840781378314 | | | |
| 3.1.599687 | ZHI QIAN BRIAN POH | ADDRESS REDACTED | | | BTC 0.0567294761546635<br>CEL 6.01576770817384<br>DOT 74.4379373349372 | | | |
| 3.1.599688 | ZHI QIANG CHIN | ADDRESS REDACTED | | | ETH 0.880016865294J<br>BTC 7.22365602611999E-06<br>CEL 220.389983282367<br>ETH 0.00144514184250965 | | | |
| 3.1.599689 | ZHI QUAN LIM | ADDRESS REDACTED | | | GUSD 12.2490355912623<br>ADA 309<br>BNB 1.52000301010535<br>BTC 0.09109314686342B1 | | | |
| 3.1.599690 | ZHI QUAN YAP | ADDRESS REDACTED | | | CEL 321.623071357B96<br>BTC 0.08603379697897J15<br>CEL 0.0821817252051619 | | | |
| 3.1.599691 | ZHI RONG KOH | ADDRESS REDACTED | | | AAVE 12.865362629040S<br>ADA 0.088112707836190T<br>BNB 0.00111836396209224<br>BTC 0.0623534224846655<br>DOT 0.032242751460081S<br>ETH 1.34501236941395 | | | |
| 3.1.599692 | ZHI RU XU | ADDRESS REDACTED | | | MATIC 0.7652216076005G3<br>USDT ERC20 0.3707273409537B8<br>BTC 0.000221220825500811<br>ETH 0.684959621275413 | BTC 0.0000000258267362438 | | |
| 3.1.599693 | ZHI RUI CHONG | ADDRESS REDACTED | | | LTC 0.77365479648611<br>BTC 0.09130158573331942<br>CEL 0.0098163327529B294<br>DOT 0.010744156626617B<br>EOS 120.53798805426 | | | |
| 3.1.599694 | ZHI SHEN LIM | ADDRESS REDACTED | | | MCDAI 42.55731291437S2<br>ADA 854.197448924221 | | | |
| 3.1.599695 | ZHI SHU LEE | ADDRESS REDACTED | | | SOL 18.327491168467i<br>BTC 0.00000027490367665S<br>ETH 8.087055606379996-06 | | | |
| 3.1.599696 | ZHI SIANG YEOH | ADDRESS REDACTED | | | BTC 0.0000238619172309I49<br>CEL 233.090865789327 | | | |
| 3.1.599697 | ZHI SUEH CHOO | ADDRESS REDACTED | | | ETH 0.39604<br>ADA 127.312643508457<br>BNB 0.83081321535473<br>BTC 0.068791059839033I0<br>CEL 2.38183780525442<br>ETH 0.04269081243768S7<br>GUSD 400.11691422728J | BTC 0.000460901940960083 | | |
| 3.1.599698 | ZHI WAN | ADDRESS REDACTED | | | TUSD 0.003122944523669Z6<br>USDC 4878.72745333761<br>BTC 0.001143577643259J1 | | | |
| 3.1.599699 | ZHI WANG | ADDRESS REDACTED | | | ETH 0.00987360118306062<br>USDC 0.032185000654701J | | | |
| 3.1.599700 | ZHI WANG | ADDRESS REDACTED | | | BTC 0.1846404085942S7<br>AVAX 1.37897368161855<br>BTC 0.00126357416207053<br>DOT 8.886410408B9981 | | | |
| 3.1.599701 | ZHI WEI FAN | ADDRESS REDACTED | | | ETH 0.0508220476131449<br>BTC 0.00230142246776345 | | | |
| 3.1.599702 | ZHI WEI JOEL KHOO | ADDRESS REDACTED | | | USDT ERC20 2.133225913632A2<br>BNB 6.01481174666739I-05<br>BTC 0.000000009073401471 | | | |
| 3.1.599703 | ZHI WEI KHONG | ADDRESS REDACTED | | Yes | GUSD 0.0387512497036601<br>USDC 0.0032494256641201<br>ADA 23.317229<br>AVAX 9.84571113103413<br>BCH 0.00000207302169206i1<br>BNB 0.0000000098106A4667<br>BTC 0.00903932911177505<br>CEL 11.52693484935B8<br>LUNC 6.58084843100535<br>USDC 0.00000242864057553I1 | | | BTC 0.0234824027543442 |
| 3.1.599704 | ZHI WEI MOK | ADDRESS REDACTED | | | XRP 561.06475B52868B<br>BTC 0.0029559642527411T<br>ETH 26.6255574345099 | | | |
| 3.1.599705 | ZHI WEI SIM | ADDRESS REDACTED | | | LTC 59.4151891376749<br>USDC 9074.40162508911<br>BTC 0.0000000043132185O7<br>CEL 4.72348407138878 | | | |
| 3.1.599706 | ZHI WEI TAN | ADDRESS REDACTED | | | USDC 0.245704029949702<br>USDT ERC20 1.60935462115683<br>ADA 0.25059717670660T<br>BTC 0.0000000925604117S5 | | | |
| 3.1.599707 | ZHI WEI ZHENG | ADDRESS REDACTED | | | USDT ERC20 423.56250903297<br>USDC 3822.15346661974 | | | |
| 3.1.599708 | ZHI WEN CHOONG | ADDRESS REDACTED | | | ADA 1158.30639316764<br>BTC 0.038768516763B4 | | | |
| 3.1.599709 | ZHI WEN ZHONG | ADDRESS REDACTED | | | DOT 55.17142584335278<br>ETH 0.562362547959S5<br>ADA 0.00000001192683745T<br>BTC 0.00000000114489B727<br>DOT 1.061371616799990.08<br>ETH 0.00000008976646401<br>LINK 0.0000000004685254I02 | ADA 0.0445943086473725<br>BTC 0.000001899457779563<br>DOT 0.00835085263171081<br>ETH 0.00018049498554126<br>LINK 0.008810691576B8337 | | |
| 3.1.599710 | ZHI WEY LIM | ADDRESS REDACTED | | | ADA 624.6237816B6135<br>BTC 0.092915975812745<br>DOT 12.2794369660746<br>USDC 41.9824139698683<br>XRP 148.2019919703 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599711 | ZHI XIAN KEVIN GOH | ADDRESS REDACTED | | | BTC 0.0000031497281354394 CEL 168.38317629402 GUSD 2.4002010246336 LINK 2.5142867053242 USDC 0.64722983730588 XLM 163.789319615846 XRP 0.042177993402124 ZEC 0.67274473567451 | | | |
| 3.1.599712 | ZHI XING LIM | ADDRESS REDACTED | | | BTC 0.0010568351570567 USDC 0.76691299620451 | | | |
| 3.1.599713 | ZHI XUAN TEE | ADDRESS REDACTED | | | BTC 0.00072517916898342 CEL 0.064659250919955 | | | |
| 3.1.599714 | ZHI YAN CHEN | ADDRESS REDACTED | | | BTC 0.00120113128418853 ETH 0.000341624554130497 USDC 0.68047014396941 | | | |
| 3.1.599715 | ZHI YANG CHIONH | ADDRESS REDACTED | | | BTC 6.99426203042999E-07 CEL 2.7896135768698 ETH 4.33954402041099E-05 MATIC 0.23427402560299 | | | |
| 3.1.599716 | ZHI YANG TAN | ADDRESS REDACTED | | | BAT 0.24483256043841 | | | |
| 3.1.599717 | ZHI YI LEW | ADDRESS REDACTED | | | CEL 0.24053258231924 | | | |
| 3.1.599718 | ZHI YING LARISSA HO | ADDRESS REDACTED | | | ETH 0.300128048732411 BTC 0.0005099940940368825 MCDAI 42.639153910248 | | | |
| 3.1.599719 | ZHI YING LEE | ADDRESS REDACTED | | | USDC 237.89531379341 8 BTC 0.0000102707824932 CEL 34.171776270117 ETH 0.0015150096939462 LUNC 96.94517614000 | | | |
| 3.1.599720 | ZHI YONG LEONG | ADDRESS REDACTED | | | BNB 0.0026546753535167 6 | | | |
| 3.1.599721 | ZHI YONG NG | ADDRESS REDACTED | | | BTC 0.16138123349135 1 USDC 47.923605024191 | | | |
| 3.1.599722 | ZHI YONG TOH | ADDRESS REDACTED | | | BNB 1.0414220905850 7 ETH 0.05328611314451 25 ETH 0.0011584245302573 BTC 0.00000000011965593 36 | | | |
| 3.1.599723 | ZHI YU WANG | ADDRESS REDACTED | | | CEL 1132.079773949 11 ETH 3.060138 | | | |
| 3.1.599724 | ZHI YUAN MA | ADDRESS REDACTED | | | BTC 0.0000005715405277 39 ADA 164.747540162 31 BTC 0.2101585275810 62 CEL 0.0024138684950632 6 ETH 5.65188997078422 TCAD 0.00506750399346546 USDC 0.0163200974105807 XRP 221.386249666109 | | | |
| 3.1.599725 | ZHI YUAN WONG | ADDRESS REDACTED | | | ADA 2427.1349854548 9 BTC 0.000005395324830153 GUSD 0.01162565548284 26 USDC 0.0022405585666336 | | | |
| 3.1.599726 | ZHI YUAN YEO | ADDRESS REDACTED | | | BTC 0.0001024022216387 8 ETH 0.30132242253918383 LTC 0.0925184240495006 6 LINK 0.1644988836453124 | | | |
| 3.1.599727 | ZHI ZAO ONG | ADDRESS REDACTED | | | BTC 0.0010343021633116 6 CEL 0.0347711115606146 USDC 816.917240337705 | | | |
| 3.1.599728 | ZHIA CHONG | ADDRESS REDACTED | | | BTC 0.382145038859608 ETH 0.7549388603468 | | | |
| 3.1.599729 | ZHIAN PAN | ADDRESS REDACTED | | | Yes | BTC 1.7267894334982 ETH 8.728267059680963 | | | BTC 0.866142349348423 |
| 3.1.599730 | ZHIBO FAN | ADDRESS REDACTED | | | BTC 0.00000011427190517 3 DOGE 3.4474415705260 8 LTC 0.0070138327868782 6 USDT ERC20 0.08795710413527 5 | | | |
| 3.1.599731 | ZHIBO LI | ADDRESS REDACTED | | | BTC 0.000537061153614 67 LTC 0.0018533286490133 MCDAI 42.639153910248 7 USDC 0.26410477828633 7 | | | |
| 3.1.599732 | ZHICHENG DING | ADDRESS REDACTED | | | BTC 0.0009012660343889 76 CEL 0.2027943656996 05 LINK 0.0268018406289506 XRP 284.233757272112 | | | |
| 3.1.599733 | ZHICHUN XUAN | ADDRESS REDACTED | | | BTC 0.0009812703893932 4 | | | |
| 3.1.599734 | ZHICONG LIM | ADDRESS REDACTED | | | BTC 0.0009591813721591 86 CEL 6.5103449262655 6 USDC 0.0000004466332338 75 | | | |
| 3.1.599735 | ZHICONG LIM | ADDRESS REDACTED | | | BNB 0.000000739063912 7 BTC 0.0000001774178978 93 CEL 53.908757853206 4 ETH 0.00000013136852896 LUNC 48.79 SOL 0.00000003 | | | |
| 3.1.599736 | ZHICONG WANG | ADDRESS REDACTED | | | BTC 0.0277903214574105 USDC 314.58085324217 5 | | | |
| 3.1.599737 | ZHICONG ZHENG | ADDRESS REDACTED | | | Yes | CEL 127.44012034448 8 SNX 3.0215132924557 8 USDC 0.0228985974301924 USDT ERC20 391.52391 ZEC 3.357510 | | | UNI 410.540043443737 |
| 3.1.599738 | ZHIDU ZHANG | ADDRESS REDACTED | | | ADA 1866.0645096369 9 BNB 9.51178817909 65 BTC 0.0069998854784100 2 CEL 325.832688379586 USDC 247.5 | | | |
| 3.1.599739 | ZHIFAN SANG | ADDRESS REDACTED | | | BTC 0.029976327289666 7 ETH 15.01266694522 14 USDC 26257.118997509 7 | | | |
| 3.1.599740 | ZHIFENG GUO | ADDRESS REDACTED | | | BTC 0.00519786487310546 USDC 535.23812638684 | | | |
| 3.1.599741 | ZHIFENG LAI | ADDRESS REDACTED | | | BTC 0.0359298090062263 ETH 0.32918615428879 5 USDC 0.0085348937363448 USDT ERC20 0.23930459873843 51 | | | |
| 3.1.599742 | ZHIGANG YANG | ADDRESS REDACTED | | | ETH 0.00659162970251846 | |
| 3.1.599743 | ZHIGANG ZHANG | ADDRESS REDACTED | | | BTC 0.0004397159436165 97 CEL 0.067961230721920 6 | | | |
| 3.1.599744 | ZHIGE LI | ADDRESS REDACTED | | | ADA 319.704310069934 BTC 0.1264501736124 67 ETH 0.10218578163373 5 USDC 213.220341315361 USDT ERC20 32017.841260378 7 | | BTC 0.0128574 | |
| 3.1.599745 | ZHIGEN ZHANG | ADDRESS REDACTED | | | BTC 0.0074006361284190 9 ETH 0.10789051061007 | | | |
| 3.1.599746 | ZHIGUANG FONG | ADDRESS REDACTED | | | BTC 0.000944957664101350 ETH 0.01432152689872 31 GUSD 115486.825626349 USDT ERC20 34831.1347278367 | | | |
| 3.1.599747 | ZHIHANG GUO | ADDRESS REDACTED | | | CEL 0.0003169473192745 17 | | | |
| 3.1.599748 | ZHIHAO BENJAMIN CAI | ADDRESS REDACTED | | | CEL 10.542013194497 2 PAXG 0.0029868952539498 8 | | | |
| 3.1.599749 | ZHIHAO DING | ADDRESS REDACTED | | | BTC 0.0001924641096181 6 ETH 0.0064763422752307 6 | | | |
| 3.1.599750 | ZHIHAO GAO | ADDRESS REDACTED | | | ADA 2306.7877757797 7 BNB 15.871981727951 2 BTC 0.0009156947655353571 3 CEL 4.8889947523591 3 DOT 0.16127476468796 1 ETH 0.00256831560855423 1 LTC 0.0036082174353713 8 SGB 849.582767703673 USDT ERC20 2.09 XRP 2.6936766073936 3 | | | |
| 3.1.599751 | ZHIHAO HE | ADDRESS REDACTED | | | ADA 0.0010208271304237 9 BNB 0.00000048497114395 8 BTC 0.0001012451148043 BUSD 0.00183800638696309 2 DOT 0.24173622938904 3 ETH 0.0202058621040809 9 MATIC 1.8496183449134 7 USDC 2.5141918198295 3 | | | |
| 3.1.599752 | ZHIHAO HONG | ADDRESS REDACTED | | | BTC 0.0120151267507404 ETH 0.0531411004733968 | | BTC 0.0007688 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599753 | ZHIHAO KONG | ADDRESS REDACTED | | | BTC 1.11508455411399E-06<br>USDC 0.9479790044103 | | | |
| 3.1.599754 | ZHIHAO LAI | ADDRESS REDACTED | | | BTC 0.00000000870744852<br>ETH 0.00007338007608518 | | | |
| 3.1.599755 | ZHIHAO WANG | ADDRESS REDACTED | | | MCDAI 0.01746904172909 | | | |
| 3.1.599756 | ZHIHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00001744466709324 | | | |
| 3.1.599757 | ZHIHENG SONG | ADDRESS REDACTED | | | BTC 0.00021164475088375<br>BCH 2.609415964559707<br>ETH 0.00000004812807444437<br>DASH 11.640059975419<br>EOS 557.176624733074<br>ETH 0.02238926674205559<br>LINK 0.01366140299005782<br>SGB 1164.86325877477<br>ZEC 11.3147434832253 | | | |
| 3.1.599758 | ZHIHENG WANG | ADDRESS REDACTED | | | BTC 1.56204722877499E-06<br>USDC 0.44191484798534 | BTC 0.00000000320669483<br>USDC 0.00000069601791897 | | |
| 3.1.599759 | ZHIHENG YI | ADDRESS REDACTED | | | ADA 1375.13302665143<br>CEL 0.69927925741723940<br>DOT 20.30801642853999 | | | |
| 3.1.599760 | ZHIHENG ZHANG | ADDRESS REDACTED | | | LTC 13.37553822737727 | | | |
| 3.1.599761 | ZHIHONG HAO | ADDRESS REDACTED | | | BTC 0.00011525913742334<br>MATIC 845.551471088274 | | | |
| 3.1.599762 | ZHIHONG KELVIN CHOW | ADDRESS REDACTED | | | BTC 0.00000000736280597597<br>CEL 0.68520755706549<br>USDT ERC20 0.000000876599357503<br>ADA 0.19085590427269 | | | |
| 3.1.599763 | ZHIHONG WENG | ADDRESS REDACTED | | | BTC 0.00017638921438154<br>ETH 0.00164164200756955<br>LUNC 0.025918407817108<br>MATIC 32.74988203287967<br>USDT ERC20 0.58973480538100<br>CEL 2.15225668638057 | | | |
| 3.1.599764 | ZHIHUAN SONG | ADDRESS REDACTED | | | BNB 0.00343956921469605<br>BTC 2.24961361736599E-06 | | | |
| 3.1.599765 | ZHIHUI JOHN WONG | ADDRESS REDACTED | | | USDT ERC20 0.58265051383168<br>BTC 0.000000135964483815<br>CEL 76.6083049577022<br>ETH 0.05509347455752<br>PAX 0.01089608101063994<br>USDC 0.10163545818521<br>USDT ERC20 0.104026300258304 | | | |
| 3.1.599766 | ZHIJIE LI | ADDRESS REDACTED | | | USDC 0.00573845687273859 | | | |
| 3.1.599767 | ZHI-JIE NI | ADDRESS REDACTED | | | BTC 0.00433243166738872 | | | |
| 3.1.599768 | ZHIJUN ZOU | ADDRESS REDACTED | | | BTC 0.00031565957300632 | BTC 0.0000000129746763055<br>ETH 0.00000324295001838 | | |
| 3.1.599769 | ZHIKU SIMIONICA | ADDRESS REDACTED | | | ETH 0.00598621125489004<br>BTC 0.00013601331334918<br>CEL 18.8636237406079<br>DOT 23.2<br>ETH 0.00842488373660443 | | | |
| 3.1.599770 | ZHILIANG LIN | ADDRESS REDACTED | | | ADA 0.15948822294040<br>BNB 0.00094676354478787<br>BTC 0.01416206210799862<br>DOT 24.3223315744594<br>ETH 0.00011002629676194<br>LTC 0.00029941522821816<br>MATIC 0.831353868358091<br>USDT ERC20 0.28903112179514<br>XRP 0.09247146021879 | | | |
| 3.1.599771 | ZHILIANG ZHANG | ADDRESS REDACTED | | | BTC 0.00001759083611916<br>CEL 0.00860132378834721<br>DOT 0.00000032<br>ETH 0.112159007513025<br>LINK 0.00368610029845861<br>MATIC 0.06398512157493946<br>USDC 0.008947<br>USDT ERC20 0.04407028164735504 | | | |
| 3.1.599772 | ZHILIN LIU | ADDRESS REDACTED | | | ADA 568.413869707294<br>BTC 0.04481793987400054<br>CEL 0.67114557241075<br>ETH 0.4289347015008643<br>USDC 6.02323127847126 | | | |
| 3.1.599773 | ZHILONG QUEK | ADDRESS REDACTED | | | BTC 0.0000018443417763<br>CEL 0.004970992535477995<br>USDT ERC20 0.20317700271562 | | | |
| 3.1.599774 | ZHILUN LI | ADDRESS REDACTED | | | | BTC 0.1<br>USDC 24990 | | |
| 3.1.599775 | ZHIMENG YANG | ADDRESS REDACTED | | | BTC 0.00131644472877866<br>CEL 98.1957128191131<br>ETH 3.36806386548795<br>USDC 0.00817330595154865 | | | |
| 3.1.599776 | ZHIMIN SHI | ADDRESS REDACTED | | | ADA 192.28008307068<br>BTC 0.00242457940313646<br>BUSD 8.15230905479652<br>COMP 0.028085744777236<br>DOT 0.711280188862164<br>ETH 0.02951869473535397<br>GUSD 0.03900226246479206<br>LINK 0.17698958265963<br>SNX 2.66493058896562<br>USDC 0.412227697964111<br>USDT ERC20 59.816066145519555<br>XLM 0.03842115615035141 | USDC 221.927289572409 | | |
| 3.1.599777 | ZHIMIN ZOU | ADDRESS REDACTED | | | ADA 1.45484862215816<br>BTC 0.5582907723565685<br>EOS 2160.56881100878<br>MATIC 3.851021107272712<br>USDC 5.224159653569991 | | | |
| 3.1.599778 | ZHIMING LIN | ADDRESS REDACTED | | | BNB 0.00264915411491863<br>BTC 0.00190755960649924<br>CEL 0.00127006073713998<br>USDT ERC20 0.95391150480529 | | | |
| 3.1.599779 | ZHIMING TAN | ADDRESS REDACTED | | | ADA 0.514287967699963<br>BTC 0.00002351919435956<br>ETH 0.00088519432329516<br>LTC 0.00047602553425916<br>XRP 0.10285557159018 | | | |
| 3.1.599780 | ZHINAN QUAN | ADDRESS REDACTED | | | ETH 0.00189331657648189 | | | |
| 3.1.599781 | ZHIPENG CHEN | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 422.517269270427 | | | |
| 3.1.599782 | ZHIPENG LIU | ADDRESS REDACTED | | | BTC 0.0276400709509724<br>CEL 0.81172461073929<br>ETH 0.6642907540170378 | | | |
| 3.1.599783 | ZHIPIAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000249708540146<br>ETH 0.05851651585003594<br>LINK 0.00264045755503675 | | | |
| 3.1.599784 | ZHIPING YOU | ADDRESS REDACTED | | | BTC 0.00054780632361918<br>USDC 80394.6917997308 | | | |
| 3.1.599785 | ZHIQI HUANG | ADDRESS REDACTED | | | BTC 0.00000017330584839<br>BUSD 0.01283030378857299<br>CEL 1.12844088815149<br>ETC 0.06123674287813<br>PAX 2.007397996393628<br>USDC 1.16254045437927 | | | |
| 3.1.599786 | ZHIQI OU | ADDRESS REDACTED | | | BTC 0.001305720929121869<br>ETH 2.08372793637 | | | |
| 3.1.599787 | ZHIQIAN PENG | ADDRESS REDACTED | | | AAVE 0.06058265583854868<br>BTC 0.00043525819681884<br>LINK 2.4373243707756 | | | |
| 3.1.599788 | ZHIQIAN ZHOU | ADDRESS REDACTED | | | SNX 9.27840517067136 | | | |
| 3.1.599789 | ZHIQIANG ZHAO | ADDRESS REDACTED | | | BTC 0.01378720896519543<br>ETH 0.00024435423610970 | | | |
| 3.1.599790 | ZHIQIANG ZHUANG | ADDRESS REDACTED | | | CEL 1.15548389615554<br>ADA 0.17668984620660<br>BNB 0.00161835165604889<br>BTC 0.000042068185729337<br>DOT 0.01916927202401991<br>ETH 0.00036282999801026<br>MATIC 0.7312660721261174 | | | |
| 3.1.599791 | ZHIQIN HE | ADDRESS REDACTED | | | BTC 0.00361635826384238<br>USDT ERC20 3.43296800648153 | | | |
| 3.1.599792 | ZHIQING WAN | ADDRESS REDACTED | | | BTC 0.00081001890435766<br>ETH 0.01963670157538111 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599793 | ZHIREN CHEN | ADDRESS REDACTED | | | CEL 2.4636564344595<br>DOT 14.070905123876<br>LINK 3.6416353808358<br>LUNC 2281.921448507<br>UNI 0.43615604131966 | | | |
| 3.1.599794 | ZHIRISSA SIMEON | ADDRESS REDACTED | | | ADA 15.548436295655 | | | |
| 3.1.599795 | ZHIRONG SU | ADDRESS REDACTED | | | ADA 532.35182718726<br>BNB 0.3355860086333344<br>BTC 0.0011502344739760<br>PAXG 2.60970056942488 | | | |
| 3.1.599796 | ZHIRU LI | ADDRESS REDACTED | | | MCDAI 577.721274768736<br>USDC 1088.36165909051 | | | |
| 3.1.599797 | ZHITENG HOW | ADDRESS REDACTED | | | BNB 0.000935520092663729<br>BTC 0.00177940846214657<br>CEL 0.330703317489494<br>KRP 499.538174025018 | | | |
| 3.1.599798 | ZHITENG ZHOU | ADDRESS REDACTED | | | BTC 0.00026666102252738 | | | |
| 3.1.599799 | ZHITING WANG | ADDRESS REDACTED | | | BTC 0.00254417019861286<br>USDC 5694.33026364531 | | | |
| 3.1.599800 | ZHITOMIR ZHEKOV | ADDRESS REDACTED | | | BTC 0.0000000022151538121<br>CEL 17.7066316684287<br>SOL 8.23130944 | | | |
| 3.1.599801 | ZHIVA NIKOLOVA-WHELAN | ADDRESS REDACTED | | | BTC 0.35792639887392<br>CEL 535.195433425<br>ETH 3.59030591972111<br>SOL 24.1 | | | |
| 3.1.599802 | ZHIVKA SARANDEVA | ADDRESS REDACTED | | | ADA 0.08444299111174555<br>BTC 0.10139394225549<br>CEL 0.473934758239164<br>ETH 0.000190873051600485<br>USDC 0.0722704833814454 | | | |
| 3.1.599803 | ZHIVKA TOPALOVA | ADDRESS REDACTED | | | BTC 0.00086643041288419 | | | |
| 3.1.599804 | ZHIVKO AVKOV | ADDRESS REDACTED | | | USDC 10583.5123776321 | | | |
| 3.1.599805 | ZHIVKO DIMITROV | ADDRESS REDACTED | | | LTC 0.00091366288423182 | | | |
| 3.1.599806 | ZHIVKO DINEV | ADDRESS REDACTED | | | BTC 0.0139005346571098 | | | |
| 3.1.599807 | ZHIVKO GEORGIEV | ADDRESS REDACTED | | | MATIC 0.37599362416144<br>BTC 0.000000073274318189<br>CEL 1.13441859482757<br>USDT ERC20 0.435417410381967 | | | |
| 3.1.599808 | ZHIVKO KUKOV | ADDRESS REDACTED | | | ETH 0.00000000075551849<br>CEL 0.33748458735206 | | | |
| 3.1.599809 | ZHIVKO KOEV | ADDRESS REDACTED | | | ETH 1.07055140196665<br>BTC 0.0252637244785474<br>CEL 9.66611845856006 | | | |
| 3.1.599810 | ZHIVKO PAUNOV | ADDRESS REDACTED | | | ADA 0.219382300788128<br>BTC 0.0000000906834571597<br>CEL 0.00161978033583039 | | | |
| 3.1.599811 | ZHIVKO VANEV BANKOV | ADDRESS REDACTED | | | BTC 0.00000000775751849<br>CEL 0.25210384597255 | | | |
| 3.1.599812 | ZHVORADI BLAZHENKO | ADDRESS REDACTED | | | ETH 2.79017476864999E-07 | | | |
| 3.1.599813 | ZHVORAD BOSHUAK | ADDRESS REDACTED | | | CEL 0.36122426023176 | | | |
| 3.1.599814 | ZHVORAD TRUSH | ADDRESS REDACTED | | | ETH 0.000000731658096712 | | | |
| 3.1.599815 | ZHWEI DING | ADDRESS REDACTED | | | ADA 2764.41965723705<br>BTC 0.272102161379603<br>DOGE 1245.80168656736<br>ETH 3.39664096779899<br>SOL 6.29243473969507<br>USDT ERC20 223.316864078431 | | | |
| 3.1.599816 | ZHIWEI HUANG | ADDRESS REDACTED | | | BTC 0.00000885389117144 | | | |
| 3.1.599817 | ZHIWEI LEW | ADDRESS REDACTED | | | BTC 0.000000008068931042 | | | |
| 3.1.599818 | ZHIWEI SHI | ADDRESS REDACTED | | | CEL 0.59185261606182 | | | |
| 3.1.599819 | ZHIWEI ZHANG | ADDRESS REDACTED | | | BTC 0.0014610868966049<br>ETH 0.249605145346408<br>ADA 70.8995332448007 | | | |
| 3.1.599820 | ZHIXIAN HAN | ADDRESS REDACTED | | | BTC 0.0418346251170605<br>ETH 0.572934581151542<br>BTC 4.41383944232349E-05<br>ETH 0.000002041144874539<br>MATIC 2.22502862782051<br>USDC 0.023229282340809 | BTC 0.0264061333378191 | | |
| 3.1.599821 | ZHIXIAN WU | ADDRESS REDACTED | | | XRP 4.47375549281896 | | | |
| 3.1.599822 | ZHIXIANG YANG | ADDRESS REDACTED | | | CEL 0.93840417027049S | | | |
| 3.1.599823 | ZHIXIN WEI | ADDRESS REDACTED | | | ADA 0.0124310647032112<br>BNB 0.000456399831993216<br>BTC 0.00829291652746S34<br>CEL 359.13624718536<br>DOT 0.00163388456108792<br>SNX 1.57621795463485<br>USDC 24.830000810974 | | | |
| 3.1.599824 | ZHIXIN YE | ADDRESS REDACTED | | | BCH 0.0126196347883225<br>BSV 0.0124297494673057<br>BTC 0.0144251063345042<br>ETH 0.06414228203946S<br>LTC 2.98926805589984<br>XLM 60.356687086014S | | | |
| 3.1.599825 | ZHIXING CHENG | ADDRESS REDACTED | | | AVAX 20.5524708448523<br>BTC 0.103948889104185<br>ETH 1.0366295684571B<br>LUNC 25.3424427368636<br>USDC 417.151844845766 | BTC 0.0009731056910.20074 | | |
| 3.1.599826 | ZHIXIONG YE | ADDRESS REDACTED | | | ETH 0.00410615889659654<br>MCDAI 0.042658870637981<br>USDT ERC20 0.19508107126467B | | | |
| 3.1.599827 | ZHIXUAN LOH | ADDRESS REDACTED | | | BTC 0.0649514069438955 | | | |
| 3.1.599828 | ZHIYANG BAI | ADDRESS REDACTED | | | BTC 0.0599380459423052<br>ETH 1.00108131025B9 | | | |
| 3.1.599829 | ZHI-YANG KHONG | ADDRESS REDACTED | | | CEL 0.00249871661925106<br>USDC 0.6281650949579426<br>XRP 0.339783939248362 | | | |
| 3.1.599830 | ZHIYONG ANG | ADDRESS REDACTED | | | ADA 198.33796307S153<br>BNB 2.17120418293205<br>BTC 0.018609251587669 | | | |
| 3.1.599831 | ZHIYONG LIU | ADDRESS REDACTED | | | ADA 286.163902009<br>AVAX 7.10541972775534<br>BNB 0.90261162981951B<br>BTC 0.0028078556024065<br>ETH 0.230743760893425<br>LUNC 5.52229860068149<br>USDC 1102.94739953314 | | | |
| 3.1.599832 | ZHIYONG ZHOU | ADDRESS REDACTED | | | BTC 0.00045713500578199B<br>CEL 0.32074161457493 | | | |
| 3.1.599833 | ZHIYONG ZHU | ADDRESS REDACTED | | | MATIC 1.41797880831745 | | | |
| 3.1.599834 | ZHIYU SHAO | ADDRESS REDACTED | | | USDC 0.0013660128097124 | | | |
| 3.1.599835 | ZHIYU WANG | ADDRESS REDACTED | | | BTC 0.00017433318176742 | | | |
| 3.1.599836 | ZHIYUAN LI | ADDRESS REDACTED | | | BTC 0.0266677758128817<br>ETH 0.00118847947710124 | | | |
| 3.1.599837 | ZHIYUAN QUEK | ADDRESS REDACTED | | | XRP 0.456838228974003 | | | |
| 3.1.599838 | ZHIYUAN YING | ADDRESS REDACTED | | | BTC 0.000025488402054664<br>USDC 0.00611814461784552 | BTC 0.000000002352393428<br>USDC 0.00569540807801387 | | |
| 3.1.599839 | ZHIZHAN LEONG | ADDRESS REDACTED | | | BTC 0.00165178793112953<br>DOT 57.3224453371884<br>LUNC 9.12021638854873 | | | |
| 3.1.599840 | ZHIZHUO ZHANG | ADDRESS REDACTED | | | BTC 0.07615355815549007<br>CEL 49.35792725717L | | | |
| 3.1.599841 | ZHONG CHOU HAN | ADDRESS REDACTED | | | BNB 7.40478782751809<br>BTC 0.0000569488517316B4<br>BUSD 10.0713583102967<br>CEL 132.676023378574<br>ETH 0.958963869310385<br>USDC 0.00103637297S536<br>USDT ERC20 0.00752220470606569 | | | |
| 3.1.599842 | ZHONG EN GOH | ADDRESS REDACTED | | | ADA 579.951882647204<br>BTC 0.060994602546776<br>DOT 8.2166410712015S<br>ETH 0.5499638954325B9<br>MATIC 490.76388670369B | | | |
| 3.1.599843 | ZHONG FU LI | ADDRESS REDACTED | | | BTC 0.00000240880088447T<br>CEL 0.681859139100741B<br>ETH 0.000180274647575549<br>USDC 0.2776428615752S91 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599844 | ZHONG GU | ADDRESS REDACTED | | | BTC 1.9607982608719T ETH 0.9995913468374B9 USDC 239922.764068388 | | | |
| 3.1.599845 | ZHONG HAIYI | ADDRESS REDACTED | | | BTC 0.00000807104910963 CEL 1.0632459660737 | | | |
| 3.1.599846 | ZHONG HUI BENSON YANG | ADDRESS REDACTED | | | ADA 0.000000631436397086 BTC 0.00102035183315625 CEL 15.8857359827793 USDT ERC20 25.572635 | | | |
| 3.1.599847 | ZHONG SUN | ADDRESS REDACTED | | | BTC 0.0000001083218953084 USDC 0.060818466831497 | | | |
| 3.1.599848 | ZHONG WAI CHIU | ADDRESS REDACTED | | | BTC 0.0016440422966795 USDC 163.875643090153 | | | |
| 3.1.599849 | ZHONG YANG LAI | ADDRESS REDACTED | | | TALO 2.2549022486013T | | | |
| 3.1.599850 | ZHONG ZHANG | ADDRESS REDACTED | | | BTC 1.7121508631315 MCDAI 31.8012374803971 | | | |
| 3.1.599851 | ZHONG ZHENG | ADDRESS REDACTED | | | AVAX 297.5672700607809 BTC 0.000182874575913966 ETH 0.00795960672306576 LUNC 370.42143897663 SNX 1023.77474941808 USDC 36.0589189279659 USDT ERC20 55.1259324666459 | | | |
| 3.1.599852 | ZHONGHAO LIANG | ADDRESS REDACTED | | | BTC 0.0008551184217647163 MATIC 0.4497246785B163 | | | |
| 3.1.599853 | ZHONGHAO ZHAO | ADDRESS REDACTED | | | BTC 0.001203967851548B GUSD 4.07837555600088 USDT ERC30 3.60368404675673 | | | |
| 3.1.599854 | ZHONGHUAN CHEN | ADDRESS REDACTED | | | BTC 0.00000385026233491 GUSD 100425.002531636 | | | |
| 3.1.599855 | ZHONGHUI GAN | ADDRESS REDACTED | | | CEL 28.6695703673598 ETH 0.117909955 | | | |
| 3.1.599856 | ZHONGJIAN LIANG | ADDRESS REDACTED | | | BTC 2.165473989815535 ETH 15.9788996517688 USDC 98194.6139936786 | | | |
| 3.1.599857 | ZHONGKE CHEN | ADDRESS REDACTED | | | BTC 0.000000037986077755 CEL 75427.3418294711 ETH 0.37873757 | | | |
| 3.1.599858 | ZHONGLEI FU SUN | ADDRESS REDACTED | | | BTC 0.000020923279645517 USDC 455.2664168702.43 USDT ERC20 212.081620830508 | | | |
| 3.1.599859 | ZHONG-MING MENG | ADDRESS REDACTED | | | BTC 1.508865623556702 CEL 0.6408768877749 ETH 1.3897288482.2407 LINK 56.3834373306727 LUNC 41.993015966651 MATIC 559.67828655.2327 SOL 127.600632716642 USDC 9.1624783314T955 | | | |
| 3.1.599860 | ZHONGWEN GUAN | ADDRESS REDACTED | | | BTC 0.01247139534967T3 CEL 1.7188625514751S | | | |
| 3.1.599861 | ZHONG-XI YUAN | ADDRESS REDACTED | | | BTC 0.00000014506627673 USDC 931.4021733476B8 | | | |
| 3.1.599862 | ZHONG-XI YUAN | ADDRESS REDACTED | | | BTC 0.02023742996221335 ETH 6.276829611221547 USDC 57621.577909046 | | ETH 0.11119831791264T | |
| 3.1.599863 | ZHONGXIA SIMON HE | ADDRESS REDACTED | | | BTC 0.0000016057003015838 ETH 0.001080460050834T1 | | | |
| 3.1.599864 | ZHONGYIN SHAO | ADDRESS REDACTED | | | CEL 3.2246123482532B ETH 0.0487 | | | |
| 3.1.599865 | ZHONGYONG ZHOU | ADDRESS REDACTED | | | BTC 0.000162481352950B6 USDC 1037.4089394914T | | | |
| 3.1.599866 | ZHONGYUAN XUE | ADDRESS REDACTED | | | BTC 1.339216707089Z ETH 0.00286235173667381 | BTC 0.02689644 CEL 119.347584281661 ETH 0.40154366164385 USDC 0.527 USDT ERC20 0.19 | | |
| 3.1.599867 | ZHORA GABRIELYAN | ADDRESS REDACTED | | | BTC 0.0005772697218739 CEL 0.019727854925633Z | | | |
| 3.1.599868 | ZHORO YORDANOV | ADDRESS REDACTED | | | CEL 1.0609170441510B | | | |
| 3.1.599869 | ZHOU AO | ADDRESS REDACTED | | | CEL 0.0001997089665690634 | | | |
| 3.1.599870 | ZHOU BONG | ADDRESS REDACTED | | | ADA 1327.2603838200k BAT 2187.99486055849 BTC 0.0017082042644752B CEL 0.015536592367B636 COMP 2.05507432223443 DOT 0.00786202884704068 SNA 633.767053986441 USDC 93.4679616596879 | | | |
| 3.1.599871 | ZHOU DAN | ADDRESS REDACTED | | | BTC 0.002586157562119446 | | | |
| 3.1.599872 | ZHOU LIN | ADDRESS REDACTED | | | BTC 0.0130064949504139 CEL 22.2780132195808 ETH 0.25 | | | |
| 3.1.599873 | ZHOU PATRICK RUN-KANG | ADDRESS REDACTED | | | BTC 0.04099013183971S3 ETH 0.479928078805877 USDC 48.8755218920767 | | | |
| 3.1.599874 | ZHOU XIONG | ADDRESS REDACTED | | | BTC 0.0217067579280659 TALO 7.2296303875951Z USDC 344.624738096745 | | | |
| 3.1.599875 | ZHOUBO JI | ADDRESS REDACTED | | | BTC 0.055539771742047t4 CEL 5.5094788756374B ETH 7.7265503183142Z | | | |
| 3.1.599876 | ZHOUHUA HU | ADDRESS REDACTED | | | BTC 3.65364818963379T-05 CEL 0.29122292189562 ETH 15.555363238356A MCDAI 0.0595195888Z2311 USDC 58.5143038101747 | | | |
| 3.1.599877 | ZHOUJIE HU | ADDRESS REDACTED | | | BTC 0.00100091362442773 CEL 1.00723363834136 ETH 0.384236472945077 | | | |
| 3.1.599878 | ZHOUKE XIE | ADDRESS REDACTED | | | BTC 0.302173750971I3 ETH 5.48781674938I6 ETH 0.00149370164365727 USDC 1017.7149598263 | BTC 0.00003634 MATIC 0.034 | BTC 0.0016727433410166 | |
| 3.1.599879 | ZHOULYANG GAO | ADDRESS REDACTED | | | | | | |
| 3.1.599880 | ZHOULYANG LIU | ADDRESS REDACTED | | | BTC 1.039771498S4706 ETH 10.4424569765769 | | | |
| 3.1.599881 | ZHOUYUE SU | ADDRESS REDACTED | | | BTC 0.0000001971875569667 ETH 0.00136872913368424 USDC 0.0515555865098327 | | | |
| 3.1.599882 | ZHU BO | ADDRESS REDACTED | | | CEL 202.790060562951 USDC 22220.668618427 USDT ERC20 715.867116289B1 | | | |
| 3.1.599883 | ZHU LIU | ADDRESS REDACTED | | | ADA 234.338952423478 BTC 0.0133929458561332 GUSD 5146.38658409043 USDC 1933.29541907838 | | | |
| 3.1.599884 | ZHU RAN ZHANG | ADDRESS REDACTED | | | BTC 0.00000000845685714T CEL 0.000495510074718B2 DASH 2.06382083324309 DOT 0.169412613870248 | | | |
| 3.1.599885 | ZHUANG ADRIAN | ADDRESS REDACTED | | | AVAX 0.00000801974196448d CEL 2.99298386928477 | | | |
| 3.1.599886 | ZHUANG JIA-ZHEN | ADDRESS REDACTED | | | BTC 0.0000003977492113S USDT ERC20 0.7433109148283I6 | | | |
| 3.1.599887 | ZHUANG JIE CHONG | ADDRESS REDACTED | | | BAT 2006.0016631582 BTC 0.188710139804154 CEL 63.2809054480213 ETH 3.426647004189B6 MATIC 89.18082591773487 SNX 122.00408154201T USDT ERC20 7786.89638744411 | | | |
| 3.1.599888 | ZHUANG LIANG | ADDRESS REDACTED | | | BTC 0.2792938423389AS | | | |
| 3.1.599889 | ZHUANG RU WOOI | ADDRESS REDACTED | | | BNB 0.020831769319614B BTC 0.0000065987199S512 CEL 0.0483755538281074 ETH 0.0001262960357091I4 LUNC 0.3256326129609129 | | | |
| 3.1.599890 | ZHUANGCHEN ZHOU | ADDRESS REDACTED | | | BTC 0.00124076231485b9 USDT ERC20 0.79470151870385T | | | |
| 3.1.599891 | ZHUANGHUI RUAN | ADDRESS REDACTED | | | BTC 0.00000000000000002 USDC 326.435851348063 | | | |
| 3.1.599892 | ZHUANGSHENG LIN | ADDRESS REDACTED | | | BTC 0.012197036367605A | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599893 | ZHUFANG JIN | ADDRESS REDACTED | | | ADA 0.00000058520041354<br>AVAX 7.290917835009<br>BNB 6.46960160971488<br>BTC 0.15324932498322<br>CEL 7709.46823898993<br>ETH 2.12064775307955<br>GUSD 51.25<br>LUNC 5.51<br>MATIC 6580.7795542852<br>SNX 407.370417790977 | BTC 0.00048770645318828 | | |
| 3.1.599894 | ZHUGUANG ZHONG | ADDRESS REDACTED | | | CEL 0.98969881800537 | | | |
| 3.1.599895 | ZHUJIE LU | ADDRESS REDACTED | | | AAVE 0.00738271547210451<br>BTC 1.03328947827931<br>EOS 0.302478158603217<br>ETH 0.00190600487487693<br>LTC 0.01662694352511197<br>MATIC 3.746487194491138<br>UNI 0.05662942179902156 | | | |
| 3.1.599896 | ZHUNG YI HO | ADDRESS REDACTED | | | BTC 0.03314398858585<br>LINK 0.0270909732735562<br>USDT ERC20 0.61962517521965 | | | |
| 3.1.599897 | ZHUNJIAN HUANG | ADDRESS REDACTED | | | ADA 20.98642118697714<br>BTC 0.0779701053242456<br>ETH 0.293277517446771 | | | |
| 3.1.599898 | ZHUO CHENG YU | ADDRESS REDACTED | | | BTC 0.000011212112734224<br>CEL 0.0142115656797111<br>ETH 9.35338267534319E-05<br>LUNC 0.00704963151122879<br>USDC 0.209327484391515 | | | |
| 3.1.599899 | ZHUO JIANG | ADDRESS REDACTED | | | BTC 0.0000004916013527044<br>CEL 0.00221430577829255<br>LUNC 0.0722103925170945<br>USDC 0.0622606199948508<br>USDT ERC20 0.039151158230620B | | | |
| 3.1.599900 | ZHUO JIN | ADDRESS REDACTED | | | BTC 0.0000010958253784<br>CEL 0.564155926823221<br>UNI 0.0917049396266648 | | | |
| 3.1.599901 | ZHUO LING | ADDRESS REDACTED | | | ADA 232.05197<br>AVAX 1.96577615048477<br>BNB 1.1<br>CEL 8.88241265411487<br>DOT 9.5126260259<br>LTC 0.7999564<br>MATIC 126.586774516582<br>ZRX 327.99720966 | | | |
| 3.1.599902 | ZHUO POH | ADDRESS REDACTED | | | ADA 215.07105324450B<br>BTC 0.000929436070377266<br>CEL 6.96172142033287<br>ETH 0.082922409945345 | | | |
| 3.1.599903 | ZHUO RAY LIM | ADDRESS REDACTED | | yes | BCH 0.000004916514905933<br>BTC 0.2785405064747514<br>CEL 1222.01823686279<br>ETC 6.09793253787249<br>ETH 0.00303557794606967<br>LINK 0.13785250016501306<br>SGB 315.154390860356<br>XRP 2094.32717119051 | | | BTC 0.8008985926073066<br>ETH 16.7859650772552 |
| 3.1.599904 | ZHUO RONG LI | ADDRESS REDACTED | | | BTC 0.239942784854257<br>ETH 3.4699439225363S<br>USDC 4644.42865865368 | | | |
| 3.1.599905 | ZHUO WANG | ADDRESS REDACTED | | | CEL 0.559093433348262 | | | |
| 3.1.599906 | ZHUO XIAN LEI | ADDRESS REDACTED | | | BTC 0.00124824642933843<br>GUSD 740.990820778583 | | | |
| 3.1.599907 | ZHUO YAN LEE | ADDRESS REDACTED | | | AAVE 21.1364139770364<br>ADA 17.646521204908B4<br>BTC 0.000000008599276027<br>CEL 3850.865617721B1<br>MATIC 22.19959106828<br>SGB 616.445677408<br>SNX 595.041753577117 | | | |
| 3.1.599908 | ZHUO YANG | ADDRESS REDACTED | | | USDC 20<br>BTC 0.0008088695649281B3<br>USDT ERC20 89.3008600738046 | | | |
| 3.1.599909 | ZHUO ZHUO | ADDRESS REDACTED | | | BTC 0.000087220405139653<br>USDC 29.6409280481005 | USDC 0.0000015168849428 | | |
| 3.1.599910 | ZHUOHONG XIE | ADDRESS REDACTED | | | CEL 0.00185552391411417<br>USDC 18.3428661480651 | | | |
| 3.1.599911 | ZHUOJUN CHEN | ADDRESS REDACTED | | | ADA 0.00000008365372087<br>BTC 0.00991119568664763<br>CEL 88.478204642103 | | | |
| 3.1.599912 | ZHUOJUN WANG | ADDRESS REDACTED | | | BTC 0.0000013215499385<br>ETH 0.002172207344827S<br>USDC 0.0156662967256735 | | | |
| 3.1.599913 | ZHUONAN LIN | ADDRESS REDACTED | | | BTC 0.00153881743045121<br>ETH 0.194871649846796<br>USDC 12.89695144829 | | | |
| 3.1.599914 | ZHUOQUN HAN | ADDRESS REDACTED | | | BTC 0.00090081295316730B<br>CEL 37.1591489520501<br>ETH 0.49792099923858 | | | |
| 3.1.599915 | ZHUORUI LI | ADDRESS REDACTED | | | BTC 0.00000531697627029B<br>USDT ERC20 5.62140754493033 | | USDT ERC20 3102.95446717758 | |
| 3.1.599916 | ZHUOXIN TAN | ADDRESS REDACTED | | | BTC 0.0013161457850881<br>ETH 0.001600702668B2842<br>USDT ERC20 5098.189301445S7 | USDT ERC20 3002.702432 | | |
| 3.1.599917 | ZHUOYANG ZHOU | ADDRESS REDACTED | | | XLM 10.0437638967106 | | | |
| 3.1.599918 | ZHUOYING ZHONG | ADDRESS REDACTED | | | LTC 0.00763818659431748 | | | |
| 3.1.599919 | ZHUQING DENG | ADDRESS REDACTED | | | BTC 0.000846058386014607<br>GUSD 1.61791706506862 | | | |
| 3.1.599920 | ZHUVENAL ALVAROVITCH LOGINOV PACHECO | ADDRESS REDACTED | | | CEL 0.148214947741093<br>ETH 0.0003073434441113632 | | | |
| 3.1.599921 | ZHUZHUKA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000000489160621434 | | | |
| 3.1.599922 | ZI BIN CHEAH | ADDRESS REDACTED | | | BTC 0.000002408514024268<br>CEL 0.0725586315569849<br>ETH 0.000163811116496412<br>USDT ERC20 0.172659227992045 | | | |
| 3.1.599923 | ZI BING PUNG | ADDRESS REDACTED | | | BTC 0.00770026009995337 | | | |
| 3.1.599924 | ZI CHAO WANG | ADDRESS REDACTED | | | ETH 1.228352929916<br>GUSD 82.3190435440525<br>USDC 58568.3602494065<br>USDT ERC20 8.98159726006253 | | | |
| 3.1.599925 | ZI CHAO ZHANG | ADDRESS REDACTED | | | BTC 0.0004585616272514751<br>ETH 0.00038202139284452 | | | |
| 3.1.599926 | ZI FUNG ALFRED TU | ADDRESS REDACTED | | | BTC 0.020419169755591J<br>DOT 385.552088988705<br>ETH 2.0901067291455Z<br>LINK 51.4470107603117<br>USDT ERC20 0.00618685009589512 | | | |
| 3.1.599927 | ZI GAN | ADDRESS REDACTED | | | BTC 7.35843569549999E-08<br>BUSD 0.456991936634744<br>DOT 0.260542957060048<br>LTC 0.00001750401240904Z<br>MATIC 0.621612974568068<br>USDT ERC20 0.0055506944715382B<br>XRP 0.0009063357116687715 | | | |
| 3.1.599928 | ZI HAN LIU | ADDRESS REDACTED | | | BTC 0.0724885461283824<br>CEL 516.785151341759<br>ETH 2.66394366661357<br>USDC 4541.22490116767 | | | |
| 3.1.599929 | ZI HAN TEH | ADDRESS REDACTED | | | BTC 0.00013995711878005Z<br>CEL 0.00137389513433<br>ETH 0.0021272407056776<br>USDC 0.400161174817009 | | | |
| 3.1.599930 | ZI HAN TEH | ADDRESS REDACTED | | | BTC 0.137272295485844<br>CEL 0.0084022832162900Z<br>USDC 0.399626694544947 | BTC 0.0072864560799429J | | |
| 3.1.599931 | ZI HAO CHUA | ADDRESS REDACTED | | | BTC 0.00124400845105D9<br>USDT ERC20 224.733971622948 | | | |
| 3.1.599932 | ZI HAO IVAN HO | ADDRESS REDACTED | | | BTC 0.0542932939682343<br>CEL 7.9854133362342J | | | |
| 3.1.599933 | ZI HAO KANG | ADDRESS REDACTED | | | USDC 320.784779310247<br>USDC 3.793784936 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4334 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599934 | ZI HAO LIM | ADDRESS REDACTED | | | BTC 0.00731815941101109 BUSD 579.1713724540773 CEL 0.7162827310082289 ETH 0.06816180231122227 XRP 0.2638228992686668 | | | |
| 3.1.599935 | ZI HAO LIU | ADDRESS REDACTED | | | BTC 0.15080908364192 ETH 1.7752134008266 SNX 49.55816771062652 | | | |
| 3.1.599936 | ZI HAO TAN | ADDRESS REDACTED | | | BTC 0.000024171561605996 CEL 3.462997210255 ETH 0.000221399269095486 | | | |
| 3.1.599937 | ZI HENG NG | ADDRESS REDACTED | | | ETH 0.000008692454500886 | | | |
| 3.1.599938 | ZI HO LEUNG | ADDRESS REDACTED | | | BNB 0.000201261542060153 BTC 0.016205985390678 BUSD 5.372421546628474 CEL 1564.366983907 ETH 1.224904211463990-06 MATIC 2.7963409244914 USDC 93.86680974165 USDT ERC20 0.0465476677082 | | | |
| 3.1.599939 | ZI HONG LIM | ADDRESS REDACTED | | | CEL 1.134851382909 | | | |
| 3.1.599940 | ZI HONG LIM | ADDRESS REDACTED | | | BTC 0.000090917996456206 CEL 6.830641087884 ETH 0.092965646810864 GUSD 175.12294116310 | | | |
| 3.1.599941 | ZI HUI GAN | ADDRESS REDACTED | | | ETH 4.46767647748522 UST 19004.34405728 | | | |
| 3.1.599942 | ZI HUI LEE | ADDRESS REDACTED | | | BTC 0.0532401779662723 | | | |
| 3.1.599943 | ZI JIAN QGAY | ADDRESS REDACTED | | | BTC 0.001130112494496 ETH 26.81769435876 USDT ERC20 20058450999186 | | | |
| 3.1.599944 | ZI JIAN TAN | ADDRESS REDACTED | | | BTC 8.216567813999995-07 LTC 0.001169438136212 | | | |
| 3.1.599945 | ZI JIAN TEAR | ADDRESS REDACTED | | | BTC 0.020464276698876 | | | |
| 3.1.599946 | ZI JIE TEO | ADDRESS REDACTED | | | BNB 0.000048016862662688 BTC 0.000235889301832506 CEL 1.0800147140832 ETH 0.00459068671321309 LUNC 115.90079106878 MATIC 2.274201685804 | | | |
| 3.1.599947 | ZI JING CAI | ADDRESS REDACTED | | | BTC 0.326037215852 ETH 0.00311173766602144 USDC 4946.340200433 | | | |
| 3.1.599948 | ZI JUN GLEN KWOK | ADDRESS REDACTED | | | ADA 358.865117899956 BTC 0.0000674685884772 CEL 315.324652445933 USDC 25471.48400575 | | | |
| 3.1.599949 | ZI JUN HU | ADDRESS REDACTED | | | BTC 0.000000089229019 CEL 40.462949166923 LINK 0.070195888728088 USDC 22.028489355833 USDT ERC20 1320.8285397124 | | | |
| 3.1.599950 | ZI LI YONG | ADDRESS REDACTED | | | BNB 0.00295991913453284 BSV 0.00012131907529313 BTC 0.0000004267867827 CEL 2.343903250047 ETH 0.00182297510741 LTC 0.00000007176138 TUSD 0.018745426247343656 USDC 0.324785451405 USDT ERC20 0.12780187681242433 | | | |
| 3.1.599951 | ZI LIANG WONG | ADDRESS REDACTED | | | BTC 0.00123327042497162 ETH 0.1513810838198337 LUNC 6.079961303552137 SOL 1.43896487637636 | | | |
| 3.1.599952 | ZI LOW | ADDRESS REDACTED | | | BTC 0.000821297061986468 CEL 204.01943608 DOT 24.4591396646405 ETH 0.0152907383671 LINK 17.753304740638 MCDAI 40 | | | |
| 3.1.599953 | ZI MO | ADDRESS REDACTED | | | BTC 0.00000606668335737 | | | |
| 3.1.599954 | ZI NING LEE | ADDRESS REDACTED | | | BTC 0.0013089511812792 ETH 0.00485409337215949 | | | |
| 3.1.599955 | ZI PING LI | ADDRESS REDACTED | | | ADA 0.90112688266072 BTC 0.00000403858066014 DOT 0.298465046994252 LUNC 0.05816541633785511 XRP 0.407794243812506 | | | |
| 3.1.599956 | ZI QIAN NG | ADDRESS REDACTED | | | BTC 0.0000001860487062 LTC 0.0006719281791071066 | | | |
| 3.1.599957 | ZI QIN LIM | ADDRESS REDACTED | | | CEL 0.260823678734875 | | | |
| 3.1.599958 | ZI QIN PHUA | ADDRESS REDACTED | | | BTC 0.00199315420708645 DOT 5.38108917164984 ETH 0.00082415119188504 SOL 4.335408013495 | | | |
| 3.1.599959 | ZI QING WU | ADDRESS REDACTED | | | BTC 0.00000006447731384 CEL 3.60969808937 | | | |
| 3.1.599960 | ZI REN ONG | ADDRESS REDACTED | | | BTC 0.00112139677436 CEL 0.5431713943523 USDT ERC20 165.56900207992 | | | |
| 3.1.599961 | ZI SEK SOO | ADDRESS REDACTED | | | ETH 0.0980206531931 | | | |
| 3.1.599962 | ZI SENG LIAU | ADDRESS REDACTED | | | BTC 0.026307143856 CEL 29.930838273495 ETH 0.154266446995 | | | |
| 3.1.599963 | ZI SENG YEO | ADDRESS REDACTED | | | ADA 8414.78200974863 BTC 0.034640554054552 CEL 781.5338325285 ETH 6.787126913052 LTC 1.33047878 XRP 1733.33403 | | | |
| 3.1.599964 | ZI SHUEN WONG | ADDRESS REDACTED | | | BTC 0.00017723759663962 | | | |
| 3.1.599965 | ZI THENG KHAW | ADDRESS REDACTED | | | ADA 0.346256958042489 | | | |
| 3.1.599966 | ZI TING LUO | ADDRESS REDACTED | | | BTC 0.00000005771003787 BCH 1.776813961928 BTC 0.002659799290675 CEL 115.6495011765 USDC 1.056989631299 | | | |
| 3.1.599967 | ZI TRUONG | ADDRESS REDACTED | | | CEL 5.182956789424 DOT 0.00000000047437645 ETH 0.000636373559587 MATIC 46.3138285 | | | |
| 3.1.599968 | ZI WANG MA | ADDRESS REDACTED | | | BTC 0.001351173535176 CEL 67.3920581910103 | | | |
| 3.1.599969 | ZI WEE | ADDRESS REDACTED | | | AAVE 2.8721560788963 BTC 0.00134641368441573 CEL 2.60394735928246 ETH 3.0704197610321 MATIC 3235.00485571158 SNX 37.513431807721 USDC 13.9845846004711 USDT ERC20 12.3646151898958 XLM 3834.7755859771 | | | |
| 3.1.599970 | ZI WING TANG | ADDRESS REDACTED | | | BTC 0.00110868708681799 CEL 0.567350047305036 USDT ERC20 620.6864977892 | | | |
| 3.1.599971 | ZI XIN NG | ADDRESS REDACTED | | | USDC 0.01148765490658 | | | |
| 3.1.599972 | ZI XUAN CHOW | ADDRESS REDACTED | | | AVAX 34.0291651999612 BTC 0.00248256203739398 CEL 1.76200023925 XRP 1.38821 | | | |
| 3.1.599973 | ZI XUAN LEE | ADDRESS REDACTED | | | BTC 0.032806005544181 | | | |
| 3.1.599974 | ZI XUAN NG | ADDRESS REDACTED | | | BTC 0.00001241558995298 CEL 0.29941460951624 ETH 0.00015209678082575 GUSD 0.00129439744312604 | | | |
| 3.1.599975 | ZI XUAN ONG | ADDRESS REDACTED | | | BTC 0.00000107631657929 CEL 0.022023683331549 MCDAI 0.00350016301636184 USDC 1.012525697246678 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.599976 | ZI KUAN SEW | ADDRESS REDACTED | | | BAT 10.091982820517<br>BTC 0.001178614429937772<br>ETH 3.431959186204b<br>UNI 0.196222532627849<br>USDC 2101.41028302468<br>USDT ERC20 0.099761867838150 3 | | | |
| 3.1.599977 | ZI XUAN WENG | ADDRESS REDACTED | | | BTC 0.0000005325249994136<br>USDT ERC20 0.248039091846501 | | | |
| 3.1.599978 | ZI YAN CHARMAINE ONG | ADDRESS REDACTED | | | BTC 0.037372400015440 2<br>LUNC 8.6824774457361 2<br>SOL 1.2415107643403 2 | | | |
| 3.1.599979 | ZI YANG | ADDRESS REDACTED | | | BTC 0.0185569954329778<br>USDC 2557b.411959950 54 | | | |
| 3.1.599980 | ZI YANG HUM | ADDRESS REDACTED | | | BTC 0.000000000823906089 7<br>CEL 1.05508055170101 | | | |
| 3.1.599981 | ZI YANG KANG | ADDRESS REDACTED | | | ADA 203.680883517404<br>BTC 0.0463457766139489<br>CEL 107.44057336513 3<br>ETH 0.00001649766264430 2<br>FAX 0.679676031390779<br>SGB 0.0484537921142037<br>USDC 270.95866307949 | | | |
| 3.1.599982 | ZI YANG LEE | ADDRESS REDACTED | | | XRP 0.327019817034769<br>BAT 1.00296389524582<br>CEL 0.01198354034411177<br>ETH 0.0000046792147186 6<br>LUNC 0.000117508991486396<br>XRP 0.034660016436861 4 | | | |
| 3.1.599983 | ZI YANG LIM | ADDRESS REDACTED | | | AAVE 0.945593230588409<br>BTC 0.000120669208578114<br>ETH 0.001704596314434469<br>LINK 18.2307415682703<br>MATIC 171.598117104702<br>NXM 42.4359159102487<br>SNX 139.158987984803<br>SUSHI 77.0850079212333<br>USDC 1.878056974910 7 | | | |
| 3.1.599984 | ZI YANG LUO | ADDRESS REDACTED | | | ADA 213.235151553492<br>BNB 1.23871029044 17<br>BTC 0.122919885604659<br>ETH 1.13305915221837<br>USDC 180.580994387054 | BTC 0.0081996153082849 3 | | |
| 3.1.599985 | ZI YANG MOK | ADDRESS REDACTED | | | BTC 0.0154181054344412<br>CEL 3.57846506383605<br>GUSD 165 | | | |
| 3.1.599986 | ZI YANG YAP | ADDRESS REDACTED | | | BTC 0.0141968324850 9<br>USDC 210.708308004918 | | | |
| 3.1.599987 | ZI YAO NGAI | ADDRESS REDACTED | | | BAT 81.1221171476885<br>BTC 0.108104000283195<br>CEL 0.49766358901622 4<br>ETH 0.00485503547951408<br>LINK 203.49267708882<br>MATIC 2.91285925999493<br>SNX 1.66231513889304<br>UNI 0.0667868643778114<br>USDC 0.112223967722662 | | | |
| 3.1.599988 | ZI YI MOK | ADDRESS REDACTED | | | BTC 0.0319385136197932<br>ETH 0.40125183485845 9 | | | |
| 3.1.599989 | ZI YING LI | ADDRESS REDACTED | | | BTC 0.000000265824119058 8<br>CEL 0.080022063749767 6<br>ETH 0.000340626499582247<br>LUNC 0.00609461999323056 | | | |
| 3.1.599990 | ZIA FANG LIEW | ADDRESS REDACTED | | | BTC 0.00264694152159275<br>CEL 3.55147183661761<br>ETH 0.24957168 | | | |
| 3.1.599991 | ZIA HAQUE | ADDRESS REDACTED | | | BTC 0.00115008838216279<br>MCDAI 1.07064921300771 | | | |
| 3.1.599992 | ZIA OSMAN | ADDRESS REDACTED | | | BTC 0.0009684393181690 53 | | | |
| 3.1.599993 | ZIA SHAIKH | ADDRESS REDACTED | | | BAT 491.94296842366<br>ETH 0.00137970231167221<br>SNX 0.456181572142 24 | | | |
| 3.1.599994 | ZIA UL-HAQ | ADDRESS REDACTED | | | ADA 4.25337036078182<br>BTC 0.00000106739451963 3 | | | |
| 3.1.599995 | ZIA YEE ONG | ADDRESS REDACTED | | | BTC 0.0000620836182320 5<br>CEL 14.3730097326439<br>KLM 24543.0942691 | | | |
| 3.1.599996 | ZIAD ABDELKARIM | ADDRESS REDACTED | | | ETH 0.55931087942231 4 | | | |
| 3.1.599997 | ZIAD ABU HAMDIEH | ADDRESS REDACTED | | | BTC 0.000000003619750584<br>CEL 16.1890055964909<br>DOT 0.000000000046173753<br>ETH 0.37817292300984 7<br>LINK 0.0396184020859177<br>USDC 1189.907901<br>XRP 399.5 | | | |
| 3.1.599998 | ZIAD ALNAJDI | ADDRESS REDACTED | | | CEL 0.235441774399426<br>USDC 5.121229200900465 | | | |
| 3.1.599999 | ZIAD ALSIBAI | ADDRESS REDACTED | | | BTC 0.00781521614967372<br>DOT 0.257635447099438<br>ETH 0.61204612147877 1<br>LINK 0.274966085707511<br>MATIC 21.2941223761591<br>SNX 133.114097219116<br>USDC 1.53375195497865 | | | |
| 3.1.600000 | ZIAD AMRI | ADDRESS REDACTED | | | BTC 0.0013391026270496<br>DOT 0.00565636182467855<br>ETH 0.386070037291795 | | | |
| 3.1.600001 | ZIAD BUSHNAQ | ADDRESS REDACTED | | | ADA 1.28690169116908<br>AVAX 0.001754783605579 73<br>BTC 0.0000000001066685<br>CEL 70.1217764794116<br>DASH 0.00218974602542853<br>SGB 76.76230158671 19<br>USDT ERC20 0.000000678534129913 | | | |
| 3.1.600002 | ZIAD DWEIRI | ADDRESS REDACTED | | | BTC 0.1025536942595 29<br>ETH 2.03871120940444 | BTC 0.00778042 | | |
| 3.1.600003 | ZIAD ELNOWEAM | ADDRESS REDACTED | | | BTC 0.0000872601893724 2<br>CEL 63.3320120273611 36<br>LTC 0.00000000376923076 9 | | | |
| 3.1.600004 | ZIAD GHOSN | ADDRESS REDACTED | | | BTC 0.0250743547727093<br>LTC 0.000003459063333336 | | | |
| 3.1.600005 | ZIAD RAHAL | ADDRESS REDACTED | | | BNB 0.05155691816785 16<br>ETH 2.07812340818925<br>MATIC 4094.74145869287 | | | |
| 3.1.600006 | ZIAD SKAF | ADDRESS REDACTED | | | BTC 1.04012166140791<br>LINK 104.750872286044<br>MATIC 2641.85326678428<br>XLM 7575.83759621533 | AVAX 0.995 | | |
| 3.1.600007 | ZIAD WARDEH | ADDRESS REDACTED | | | BTC 0.588591981818337<br>ETH 1.40822360914469 | | | |
| 3.1.600008 | ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | | | AAVE 2.02277004880466<br>ADA 2187.29144180236<br>BCH 11.2393819010287<br>BSV 0.0518657741064859<br>BTC 1.04164680822567<br>COMP 2.38493864071325<br>ETH 17.0150938586431<br>NXM 57.8300444919032<br>UNI 41.1097561402444<br>USDC 52509.7511909906<br>XLM 39.5787983249792 | | | |
| 3.1.600009 | ZIAN VISSER FOUCHE | ADDRESS REDACTED | | | USDC 0.0816139718730972 | | | |
| 3.1.600010 | ZIAN XIONG | ADDRESS REDACTED | | | AVAX 1.03149412537829<br>BTC 0.02404786521043557<br>DOT 5.45656852243892<br>ETH 0.000131190287975142 9<br>LINK 1.00515806373666<br>MANA 5.01913000722152<br>MATIC 6.34759798288005<br>SOL 1.01784482099022<br>USDC 293.474118208238 | | | |

Debtor Name: Celsius Network LLC  22-10964-mg  Doc 974-2  Filed 10/05/22  Entered 10/05/22 22:53:30  Part 3  Pg 4336 of 4416  Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600011 | ZIBA KIAN | ADDRESS REDACTED | | | ADA 7133.00879887116<br>BTC 0.16661409705817<br>DOT 304.11230393744<br>ETH 18.13624388644441<br>LINK 430.13429263661B<br>MATIC 7322.3253594026J2 | | | |
| 3.1.600012 | ZIBA KLEIN | ADDRESS REDACTED | | | CEL 172.8450387353J2 | | | |
| 3.1.600013 | ZIBA SAHAFZADEH SHERKAT | ADDRESS REDACTED | | | ETH 0.11816423628053 | | | |
| 3.1.600014 | ZIBBI SNARSKI | ADDRESS REDACTED | | Yes | BTC 0.02439407841674D3 | | | |
| | | | | | BTC 0.6750681830974D3 | ADA 20 | | BTC 0.782997231642697 |
| | | | | | CEL 20051.3676190215 | USDC 0.67 | | |
| | | | | | EOS 0.0022186571989724S | USDT ERC20 0.67 | | |
| | | | | | ETH 24.163231518749S | | | |
| | | | | | MATIC 56792.53561406619 | | | |
| | | | | | MCDAI 7.079496347668S9 | | | |
| | | | | | USDC 74689.0459939359 | | | |
| | | | | | USDT ERC20 1915.7669076363J9 | | | |
| | | | | | XLM 0.03100271765453531 | | | |
| 3.1.600015 | ZIBEH ZAKKA | ADDRESS REDACTED | | | 1INCH 352.250048525464 | | | |
| 3.1.600016 | ZIBLUR RAHMAN | ADDRESS REDACTED | | | BTC 0.00000105563392628S<br>LINK 0.003948951085071J<br>LTC 0.00147357031541041<br>MATIC 0.00366052927046592 | | | |
| 3.1.600017 | ZIBO GONG | ADDRESS REDACTED | | | ETH 0.374369619334822 | | | |
| 3.1.600018 | ZICHANG WU | ADDRESS REDACTED | | | USDC 41792.4656331055 | | | |
| | | | | | ADA 216.5347657858J2 | | | |
| | | | | | BTC 0.0853484081733082 | | | |
| | | | | | DOT 4.0843109584175 | | | |
| | | | | | USDC 2544.440310358238 | | | |
| | | | | | USDT ERC20 1051.38903973211 | | | |
| 3.1.600019 | ZICHONG HEW | ADDRESS REDACTED | | | ADA 0.14775826888022J4 | | | |
| | | | | | BTC 3.28845802915999E-06 | | | |
| | | | | | ETH 0.00000193663366739J7 | | | |
| 3.1.600020 | ZICHUAN LIN | ADDRESS REDACTED | | | ADA 488.6256985161J29<br>BNB 0.81256636372092<br>CEL 12.759615556076T | | | |
| 3.1.600021 | ZICO ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.0005369605293914T1<br>CEL 0.91909719682316T<br>ETH 0.10458690510449<br>SNX 11.142593182736 | | | |
| 3.1.600022 | ZICO DA SILVA | ADDRESS REDACTED | | | USDC 0.25161371742047 | | | |
| 3.1.600023 | ZICO FERNANDES | ADDRESS REDACTED | | | AAVE 2.0367748165Z9 | | | |
| 3.1.600024 | ZICO JONES | ADDRESS REDACTED | | | BTC 0.02008256618866S<br>CEL 2.355932B414827d | | | |
| 3.1.600025 | ZICO VAS | ADDRESS REDACTED | | | XLM 351.6744676<br>XRP 279.955<br>BNT 0.05057925855007J49<br>CEL 0.48734935512227B<br>LINK 0.042191867926397Z<br>SNX 0.1027766801104Z4<br>UNI 0.16667333772573<br>USDC 27868.861726997J1 | | | |
| 3.1.600026 | ZICONG GUAN | ADDRESS REDACTED | | | CEL 1.3947066673293J3<br>SGB 24.139123391J | | | |
| 3.1.600027 | ZICONG LOW | ADDRESS REDACTED | | | XLM 132.27782807549S<br>BNB 0.000641138627961549<br>BTC 0.0000000577907857J3<br>CEL 0.19564538867519J | | | |
| 3.1.600028 | ZIDANE KUDI | ADDRESS REDACTED | | | BTC 0.00152798252407777 | | | |
| 3.1.600029 | ZIDANE TENANGYIE | ADDRESS REDACTED | | | CEL 743.9585070P2646 | | | |
| 3.1.600030 | ZIDSEL DURAFOUR | ADDRESS REDACTED | | | ETH 0.40590042820D356 | | | |
| 3.1.600031 | ZIECH VAN ONSELEN | ADDRESS REDACTED | | | CEL 126.376639800523 | | | |
| 3.1.600032 | ZIED CHAABANE | ADDRESS REDACTED | | | BTC 0.00051716801942381B | | | |
| 3.1.600033 | ZIED GUIZANI | ADDRESS REDACTED | | | BTC 0.00000004165001341 | | | |
| | | | | | CEL 0.33663606243027 | | | |
| | | | | | BTC 0.18243090985925 | | | |
| | | | | | ETH 40.714274820352T | | | |
| | | | | | LINK 0.000245544165212271 | | | |
| | | | | | MANA 0.000178914419309799 | | | |
| | | | | | SNX 0.000253527299197822 | | | |
| | | | | | SOL 68.75653850D9439 | | | |
| | | | | | USDC 0.00294294579907312 | | | |
| 3.1.600034 | ZIED JRAD | ADDRESS REDACTED | | | BTC 0.03045149628963Z | | | |
| 3.1.600035 | ZIED SANHAJI | ADDRESS REDACTED | | | CEL 1.15116897538398<br>SNX 2.0641492960269<br>USDC 17060.9997428687 | | | |
| 3.1.600036 | ZIEDE ALABURDAITE | ADDRESS REDACTED | | | BTC 0.00000114335947645T | | | |
| 3.1.600037 | ZIEMOWIT POLAK | ADDRESS REDACTED | | | USDT ERC20 428.432778257304<br>BTC 0.00235167929403383<br>CEL 14.963412219659S<br>DOT 2.9485492<br>ETH 0.150007108 | | | |
| 3.1.600038 | ZIEN ZUNE WONG | ADDRESS REDACTED | | | BTC 0.0011700893944763T | | | |
| 3.1.600039 | ZIENNA ROWE KEATH | ADDRESS REDACTED | | | USDC 427.844370721254<br>BTC 0.00093761251301J7<br>ETH 0.04991096730470D2<br>USDC 537.401312648019 | | | |
| 3.1.600040 | ZIFAN GUO | ADDRESS REDACTED | | | ADA 210.349495868106<br>AVAX 1.53018717514J1<br>BAT 0.002920426273179J1<br>BTC 0.083185742022924J3<br>CEL 0.00386389270121JJ<br>DOT 38.579811999470J1<br>ETH 0.96967178682785<br>LUNC 0.361166440927BS<br>SOL 11.26653968938S1 | | | |
| 3.1.600041 | ZIFAN XU | ADDRESS REDACTED | | | BTC 0.01202490324627L | | | |
| 3.1.600042 | ZIFENG MAI | ADDRESS REDACTED | | | ETH 0.000216223349146775 | | | |
| 3.1.600043 | ZIFUS JAMES | ADDRESS REDACTED | | | ADA 906.9558556635J5 | | | |
| 3.1.600044 | ZIG URBANSKI | ADDRESS REDACTED | | | BTC 0.0013895585728755J6 | | | |
| | | | | | ADA 620.03401836Z024 | | | |
| | | | | | BTC 0.565026595980268 | | | |
| | | | | | CEL 1920.42163030278 | | | |
| | | | | | DOT 55.066295976217T | | | |
| | | | | | ETH 4.187354073191I49 | | | |
| | | | | | MATIC 3268.29970988192 | | | |
| | | | | | MCDAI 291.4784743290D5 | | | |
| | | | | | SNX 0.09161660285980D3 | | | |
| | | | | | TUSD 110.476267358875 | | | |
| | | | | | UMA 0.0275310629769785 | | | |
| | | | | | USDC 63.173109748589J | | | |
| | | | | | XRP 1555.603034908911 | | | |
| 3.1.600045 | ŽIGA AGOSTINI | ADDRESS REDACTED | | | BTC 0.0224274105351712<br>CEL 61.67411498T844 | | | |
| 3.1.600046 | ŽIGA BENEDIČIČ | ADDRESS REDACTED | | | ADA 309.2<br>BTC 0.013275628601Od142<br>CEL 4.3748678446132J | | | |
| 3.1.600047 | ŽIGA CAMERNIK | ADDRESS REDACTED | | | BCH 0.0624995585561S3<br>BTC 0.00150579106222187<br>CEL 6.08782867252598<br>ETH 0.0687799085875997<br>LINK 0.788225 | | | |
| 3.1.600048 | ŽIGA DOBERŠEK | ADDRESS REDACTED | | | BTC 0.0829972672650043<br>DOT 33.07439986829142<br>ETH 1.10411839607T5<br>MATIC 0.3489835361495Z64 | | | |
| 3.1.600049 | ŽIGA DROBNAK | ADDRESS REDACTED | | | ADA 269.776646997441<br>BTC 0.00197834467132377<br>CEL 13.877228453159S9<br>EOS 217.55618977485S<br>ETH 6.42718102288663 | | | |
| 3.1.600050 | ŽIGA FAJFAR | ADDRESS REDACTED | | | BCH 0.0009633194126519B7<br>BTC 0.00053978382653741<br>CEL 4.65836697026806<br>ETH 0.000200320918200193<br>KNC 18.47621797430989B<br>LTC 0.00389204366456009<br>MATIC 205.713627624981<br>XLM 0.00000001631951722B<br>XRP 0.09306247113BB441 | | | |
| 3.1.600051 | ŽIGA FRELIH | ADDRESS REDACTED | | | PAX 0.171931192566008 | | | |
| 3.1.600052 | ŽIGA GRCAR | ADDRESS REDACTED | | | BTC 0.00000206269S024316<br>USDT ERC20 0.714813803641104 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600053 | ZIGA HOLC | ADDRESS REDACTED | | | BTC 0.00000258631727980A<br>CEL 0.2254580921622B3<br>DOT 0.038589744958734B<br>MATIC 291.911591646D9<br>USDC 2.70199510820936 | | | |
| 3.1.600054 | ZIGA JELOVČAN | ADDRESS REDACTED | | | BTC 0.00328519202151T<br>MCDAI 0.13219884403252<br>USDC 4329.37947725564<br>USDT ERC20 2.822606528590695 | | | |
| 3.1.600055 | ZIGA JEREB | ADDRESS REDACTED | | | CEL 0.03451759123082342 | | | |
| 3.1.600056 | ZIGA KALIKLER | ADDRESS REDACTED | | | CEL 0.03123563200666A | | | |
| 3.1.600057 | ŽIGA KLJUN | ADDRESS REDACTED | | | BTC 0.05240827081878B<br>CEL 0.62737142141335Z | | | |
| 3.1.600058 | ZIGA KODRIČ | ADDRESS REDACTED | | | ETH 0.7198105641743J<br>BTC 0.004499786176563G3<br>CEL 0.72473041703029Z<br>GUSD 491.778256909512<br>MCDAI 0.48136403157543<br>PAXG 0.215525220223211<br>USDC 2.06758596880259<br>USDT ERC20 1.11390296906185<br>ZRX 0.08502490960311941 | | | |
| 3.1.600059 | ZIGA KRUMPAK | ADDRESS REDACTED | | | BTC 0.0000042861158T5568<br>CEL 1.09945500998105 | | | |
| 3.1.600060 | ZIGA LESKOVSEK | ADDRESS REDACTED | | | CEL 0.20707417852642I | | | |
| 3.1.600061 | ZIGA MASLO PLECNIK | ADDRESS REDACTED | | | USDC 10 | | | |
| 3.1.600062 | ZIGA MATJAŽ | ADDRESS REDACTED | | | BTC 0.00001179128141571<br>DOT 0.128740648588816<br>CEL 0.00040216711065374I<br>MATIC 0.07428797489883583 | | | |
| 3.1.600063 | ZIGA MUDRINIC | ADDRESS REDACTED | | | ADA 0.17869760634996B<br>AVAX 6.200048493974651<br>BNB 1.1922353176442S<br>BTC 0.083737293004293T<br>CEL 184.217327659509<br>DOT 0.01502517700541T9<br>SOL 3.46648223997196<br>USDC 714.284894903368<br>XRP 0.0471418606984448 | | | |
| 3.1.600064 | ZIGA NIKOLIČ | ADDRESS REDACTED | | | ADA 0.06968458343126D8<br>BTC 0.000000008494340904 | | | |
| 3.1.600065 | ZIGA OBROVNIK | ADDRESS REDACTED | | | BTC 0.006204791173989738<br>EOS 0.19098696388069<br>USDC 11.40034773850514 | | USDC 0.263414715279848 | |
| 3.1.600066 | ZIGA PELIHAN | ADDRESS REDACTED | | | CEL 1.5798257952758S | | | |
| 3.1.600067 | ZIGA PETELIN | ADDRESS REDACTED | | | ADA 518.071859466D1<br>BTC 0.0008750356713514S4<br>CEL 7.41833879418191 | | | |
| 3.1.600068 | ZIGA PODGRAJSEK | ADDRESS REDACTED | | | ADA 0.1424360488319A3<br>BTC 0.02563466877913D4<br>USDC 0.002090846666447392 | | | |
| 3.1.600069 | ZIGA RIHTARIC BORCIC | ADDRESS REDACTED | | | BNB 0.0000203910362475S458<br>BTC 0.0000000024462046621<br>CEL 0.05321303874178A3 | | | |
| 3.1.600070 | ŽIGA SLEKOVEC | ADDRESS REDACTED | | | BTC 0.00000159954479885G<br>USDT ERC20 1.34488582912977 | | | |
| 3.1.600071 | ŽIGA SODNIK | ADDRESS REDACTED | | | MATIC 0.010927131103159<br>USDC 0.018415741204207T | | | |
| 3.1.600072 | ZIGA SOTLAR | ADDRESS REDACTED | | | CEL 7.77451769560892 | | | |
| 3.1.600073 | ZIGA TEKAVCIC | ADDRESS REDACTED | | | BTC 0.01096492861150B92<br>CEL 0.99583945789B439<br>ETH 0.00685001914009687<br>LINK 0.160089306890B37<br>PAXG 0.016097571011288<br>SGB 144.278029904824<br>USDC 0.00000028798567B337<br>USDT ERC20 0.00000032492156634D3<br>XRP 0.00000049315137137 | | | |
| 3.1.600074 | ZIGA VIDMAR | ADDRESS REDACTED | | | BNB 0.0007280050044D737<br>BTC 1.6607817546361A4<br>BUSD 89.1920870B2108<br>CEL 4314.99192569438<br>ETC 68.7995499539065<br>ETH 1.47072558685S13<br>USDC 457240.226426851<br>USDT ERC20 0.1498479519A0995<br>XLM 35872.199860834G<br>XRP 10618.6431886145 | | | |
| 3.1.600075 | ZIGA WEISSBACHER | ADDRESS REDACTED | | Yes | BTC 0.00000829128277803D<br>CEL 1.35400825039566<br>ETH 0.05117599619262489<br>USDC 0.002<br>USDT ERC20 4.58 | | | BTC 0.104442278234229 |
| 3.1.600076 | ŽIGA ŽGAJNAR | ADDRESS REDACTED | | | ADA 0.16668273257248<br>BNB 0.001348092997667T3<br>BTC 0.00001664168071216B5<br>CEL 3.33973240534504<br>ETH 0.00000610253798183<br>PAX 0.87382775779506<br>PAXG 0.0006394194620144V9<br>USDT ERC20 4.68241432465583<br>XRP 0.113494450591587 | | | |
| 3.1.600077 | ZIGGY HEUER | ADDRESS REDACTED | | | BTC 0.00120001147108603<br>CEL 1.52852005442302 | | | |
| 3.1.600078 | ZIGGY VANAUBEL | ADDRESS REDACTED | | | ETH 0.09585266 | | | |
| 3.1.600079 | ZIGKELLE REMO | ADDRESS REDACTED | | | BTC 0.000788965440268154<br>XRP 0.355471359892614<br>ADA 0.131478929348994<br>MATIC 0.098822361613047T | | | |
| 3.1.600080 | ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | | | BTC 8.02867164260569<br>TGBP 5172553.74502463<br>USDC 91717.971005478 | | | |
| 3.1.600081 | ZIGMANTAS POVILAITIS | ADDRESS REDACTED | | | CS 45.747173790841<br>COMP 0.11423962<br>DASH 1.01268332888023<br>EOS 20<br>ETC 7.4150463<br>USDC 1.000640846544423 | | | |
| 3.1.600082 | ZIGMAS PEKARSKAS | ADDRESS REDACTED | | | BCH 0.63117491<br>BTC 1.19867427602546<br>CEL 2259.7161523296<br>EOS 1087.8505<br>ETH 22.64686698<br>LTC 7.36572241<br>USDT ERC20 2686.265674<br>XRP 32.370314<br>ZEC 44.6859274 | | | |
| 3.1.600083 | ZIGMUNTAS VAITKEVICIUS | ADDRESS REDACTED | | | BTC 0.00000832136935948G | | | |
| 3.1.600084 | ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | | | BTC 0.00027178459603446<br>CEL 62.6533736700719<br>ETH 0.00375284938911584 | | | |
| 3.1.600085 | ZIHAN ZHANG | ADDRESS REDACTED | | | BTC 0.00112027082489629<br>ETH 0.508105004798912<br>USDC 428.345850427976 | | | |
| 3.1.600086 | ZIHAN ZHENG | ADDRESS REDACTED | | | BTC 1.17311785290199E-06<br>MATIC 1.54037542352194 | | | |
| 3.1.600087 | ZIHAN ZHOU | ADDRESS REDACTED | | | BTC 0.0302135158740986<br>ETH 0.0215802342294B2<br>GUSD 14.6718492411964<br>MANA 125.203820332377<br>USDC 9759.90702316175 | | | |
| 3.1.600088 | ZIHANG ZHUANG | ADDRESS REDACTED | | | ADA 0.066942715323826<br>BTC 0.000016885582817518<br>CEL 11.7391369988079<br>ETH 0.000283649342472432<br>SGB 30.504939440676B | | | |
| 3.1.600089 | ZIHAO CHEN | ADDRESS REDACTED | | | BTC 0.000000006667831674<br>CEL 0.864319696107088<br>LINK 0.077513395583159S3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600090 | ZHAO JIANG | ADDRESS REDACTED | | | BAT 0.0082077836692860 BNT 0.0531428855068822 BTC 0.0908019343693203 ETH 0.0030388645190412 LUNC 12.1016654990704 MATIC 0.1914926148901182 UNI 22.5497951711625 XLM 23.6207883510384 | | | |
| 3.1.600091 | ZHAO JIANG | ADDRESS REDACTED | | | BNT 0.0570039027252284 BTC 0.0000018503892507727 ETH 0.0000029609747151171 MATIC 0.2428254507169572 UNI 0.00523617131820333 | | | |
| 3.1.600092 | ZHAO JU | ADDRESS REDACTED | | | ADA 340.34055367938 BTC 0.00134217075304196 CEL 57.8205885523613 | | | |
| 3.1.600093 | ZHAO LEE | ADDRESS REDACTED | | | BTC 0.302871585299139 CEL 23.9464315721501 ETH 2.88464657636296 GUSD 2.05786535990454 | | | |
| 3.1.600094 | ZHAO LIU | ADDRESS REDACTED | | | BTC 0.0000116187160583789 ETH 0.00030418107606585 | | | |
| 3.1.600095 | ZHENG QU | ADDRESS REDACTED | | | BTC 0.0001169603680551 | | | |
| 3.1.600096 | ZHENG WANG | ADDRESS REDACTED | | | BAT 0.2527585895577118 BTC 0.0000114347230136 24 CEL 10.7984937548247 ETH 0.000083912634 7854 USDC 0.5089642786559284 USDT ERC20 0.417048883398343 | | | |
| 3.1.600097 | ZHINI DURMUSH | ADDRESS REDACTED | | | BTC 0.0226567623950706 CEL 5.96259221391858 DOT 0.00188834984869521 ETH 0.21063206534511 LUNC 0.000000331137310619 SNX 4.72330134652923 USDT ERC20 0.000000716116506067 | | | |
| 3.1.600098 | ZHINI TOMANBAY KOZOK | ADDRESS REDACTED | | | ADA 76.006432 CEL 0.641492237201523 | | | |
| 3.1.600099 | ZHONG LEDOUX | ADDRESS REDACTED | | | BTC 0.000771114684015228 LINK 0.143726427630374 USDC 7.58991532006033 | USDC 437.964652 | | |
| 3.1.600100 | ZHUAN QIAO | ADDRESS REDACTED | | | BTC 0.0181250726882238 | | | |
| 3.1.600101 | ZIJA YE | ADDRESS REDACTED | | | BTC 0.00169927505650108 CEL 5.76222180895399 | | | |
| 3.1.600102 | ZIJIAN HUANG | ADDRESS REDACTED | | | CEL 0.000250377931203098 USDC 0.193307767802944 | | | |
| 3.1.600103 | ZIJIAN LAO | ADDRESS REDACTED | | | ADA 21.1708899625412 BTC 0.0008445387503030 75 USDC 471.3704952952 | | | |
| 3.1.600104 | ZIJIAN WAN | ADDRESS REDACTED | | | ADA 380.683440901310 BTC 0.00139243294472299 ETH 2.3209874791694 GUSD 1.0386015752899 | ETH 0.10937412757788 2 GUSD 2600 | | |
| 3.1.600105 | ZIJIAN WANG | ADDRESS REDACTED | | | ADA 0.00068727180523628 7 BTC 0.0791168285907 ETH 7.5676901721185 MANA 1268.06011743087 MATIC 524.068724478737 USDC 0.0153253672333558 | SOL 19.887929 | | |
| 3.1.600106 | ZIJIAN WANG | ADDRESS REDACTED | | | ADA 0.1448927493243158 BTC 0.000000027560410472 USDC 0.62601886415842 | | | |
| 3.1.600107 | ZIJIAN XU | ADDRESS REDACTED | | | BTC 0.35485884523006 ETH 0.000029405506980576 UMA 0.0122450271985351 UNI 0.0362618977002318 USDT ERC20 2.1286358712531 | | | |
| 3.1.600108 | ZIJIE OU | ADDRESS REDACTED | | | ADA 0.61834748567 2895 COMP 0.00166403472620187 | | | |
| 3.1.600109 | ZIJUN XU | ADDRESS REDACTED | | | BSV 27.50895681 BTC 0.0000000065512 71185 CEL 77.1754159203693 | | | |
| 3.1.600110 | ZIJUN YANG | ADDRESS REDACTED | | | BTC 0.0000024138795088 CEL 0.486039606326758 USDC 0.5852640094854 43 | | | |
| 3.1.600111 | ZIKANG XU | ADDRESS REDACTED | | | XRP 0.041860870730659 | | | |
| 3.1.600112 | ZIKHONA SALAYI | ADDRESS REDACTED | | | CEL 12.357935282847 ETH 0.05357406 SNX 1.862674 | | | |
| 3.1.600113 | ZIKKI VAN LIER | ADDRESS REDACTED | | | BTC 0.185509731196735 CEL 1.1467577476596 | | | |
| 3.1.600114 | ZIKO TESIC | ADDRESS REDACTED | | | BTC 0.000061598254005179 ETH 0.002593800204569 | | | |
| 3.1.600115 | ZIKRET MURACEVIC | ADDRESS REDACTED | | | CEL 0.0521368325248606 USDC 0.006930240810659 3 | | | |
| 3.1.600116 | ZIKRET MURAČEVIĆ | ADDRESS REDACTED | | | CEL 0.0284847785454133 ETH 0.00009946266131788 | | | |
| 3.1.600117 | ZIKRETA MURATOVIC | ADDRESS REDACTED | | | BTC 0.0000028897673 8761 BUSD 0.208632145502 52 | | | |
| 3.1.600118 | ZILAVEC PHILIPPE | ADDRESS REDACTED | | | BTC 0.000000242060314222 CEL 4.18565009616154 DASH 0.183 ETH 0.00000024 MATIC 0.0055993594529212 | | | |
| 3.1.600119 | ZILHA SEHOVIC | ADDRESS REDACTED | | | BTC 0.0000007931987446749 USDC 0.73568614510927 1 | | | |
| 3.1.600120 | ZILI FAN | ADDRESS REDACTED | | | BTC 0.1659882053 2119 CEL 1.31790419171796 | | | |
| 3.1.600121 | ZILI HUANG | ADDRESS REDACTED | | | ADA 0.2643732852655 63 AVAX 277.83370567168 BTC 0.2485845193916 91 ETH 7.2854230560 7126 USDC 98.3745648903999 | | | |
| 3.1.600122 | ZILIN LIU | ADDRESS REDACTED | | | CEL 1.065123864550404 | | | |
| 3.1.600123 | ZILKA TRGALOVIC | ADDRESS REDACTED | | | BTC 0.00181535762542128 CEL 1.61621501093193 XRP 1002.02051394814 | | | |
| 3.1.600124 | ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | | | ADA 1029.65932665194 BTC 0.000537090405907593 CEL 2.70599171118417 ETC 12.41400036 7029 ETH 0.364589735795919 XRP 211.057923721341 | | | |
| 3.1.600125 | ZILONG HU | ADDRESS REDACTED | | | BTC 0.000000005137336759 CEL 0.00106086360358541 COMP 0.000131265294254119 ETH 0.000267205411846911 USDC 0.418095237345931 | | | |
| 3.1.600126 | ZILONG ZHAO | ADDRESS REDACTED | | | ADA 612.226301868446 BTC 9.3182867447099E-07 DOT 6.050109794658 ETH 0.235762183909848 LTC 0.707878791695239 XLM 396.251407748827 XRP 38.654066 | BTC 0.000000056533998469 | | |
| 3.1.600127 | ZILVER HUMMEL | ADDRESS REDACTED | | | BTC 0.0000000009060656093 CEL 5.74543440987825 | | | |
| 3.1.600128 | ZILVINAS PADELEVICIUS | ADDRESS REDACTED | | | COMP 6.6340449218719 ETH 0.116112604260 68 MATIC 821.974606221606 SNX 71.2504753406645 | | | |
| 3.1.600129 | ZILVINAS NAUJOKAS | ADDRESS REDACTED | | | CEL 649.74188964 6554 USDT ERC20 1027.461903560074 ZRX 510.249401620066 | | | |
| 3.1.600130 | ZILVINAS RAGELIS | ADDRESS REDACTED | | | BTC 0.00000000204379 6761 USDC 0.000000878508453532 | | | |
| 3.1.600131 | ZILVINAS SIVICKAS | ADDRESS REDACTED | | | BTC 0.0000004547972534 27 | | | |
| 3.1.600132 | ZILVINAS SKORUPSKAS | ADDRESS REDACTED | | | CEL 0.0300055651564886 ETH 0.0000178158174746 64 LINK 0.0122653521131471 | | | |
| 3.1.600133 | ZILYA TRES | ADDRESS REDACTED | | Yes | BTC 0.985194095379778 | BTC 1.3722334043323 | | BTC 3.24209314154487 |
| 3.1.600134 | ZIMASA BLAAUW | ADDRESS REDACTED | | | CEL 1.1397581438 1514 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600135 | ZIMASA ZELE | ADDRESS REDACTED | | | BTC 0.0006778815901627/1<br>CEL 138.7709959277/15<br>DOT 172.08764 | | | |
| 3.1.600136 | ZIMEI BIAN | ADDRESS REDACTED | | | BTC 0.0371218845538543<br>COMP 0.151893540763644<br>ETH 0.223327287621526<br>GUSD 0.716075468555456<br>USDC 14302.6986668719<br>XLM 4084.1446373708? | | | |
| 3.1.600137 | ZIMEI SHI | ADDRESS REDACTED | | | BTC 0.014490617897103?<br>CEL 38.0167667726672<br>ETH 0.437347735163239 | | | |
| 3.1.600138 | ZIMING FENG | ADDRESS REDACTED | | | CEL 0.346366717034108<br>TUSD 0.162689915305709 | | | |
| 3.1.600139 | ZI-MING TEO | ADDRESS REDACTED | | | BTC 0.00000026915397648? | | | |
| 3.1.600140 | ZIMPAUL LOREMUS BUSTAMANTE | ADDRESS REDACTED | | | USDT ERC20 0.02537575811453377 | | | |
| 3.1.600141 | ZIMRRI GUDINO | ADDRESS REDACTED | | | BTC 0.005680339452133158<br>ZEC 0.00305573<br>AVAX 0.255883439611956<br>BTC 0.013829623954017/1<br>EOS 0.00247339876943812<br>ETH 0.065285758643618?<br>LTC 0.0005883508781699127<br>USDC 0.008178469572893364<br>XLM 0.027296361976703? | | | |
| 3.1.600142 | ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | | | BTC 0.0000014231858081664<br>ETH 0.000152549487072219<br>MANA 0.00187194574858029<br>UNI 0.0004873975023599?4 | | | |
| 3.1.600143 | ZIN MAR HTAY | ADDRESS REDACTED | | | ADA 294.3240295232308<br>BTC 0.10937390682397?8<br>CEL 2.20004823230213<br>DOT 31.6185189092683<br>ETH 0.27048330112540?<br>MATIC 158.309337225908<br>USDC 1025.625027217?6 | | | |
| 3.1.600144 | ZIN MAY THU | ADDRESS REDACTED | | | ADA 9.256760066077?96 | | | |
| 3.1.600145 | ZIN THAW | ADDRESS REDACTED | | | USDC 0.267905283817347 | | | |
| 3.1.600146 | ZIN THU | ADDRESS REDACTED | | | ADA 0.54120285167426?1<br>BTC 0.000021980354249?5<br>CEL 1073.35328389882<br>ETH 0.00261060892926258<br>MATIC 1.63892028794093<br>MCDAI 0.28470841649205?3 | | | |
| 3.1.600147 | ZINA KSOR Y | ADDRESS REDACTED | | | BTC 0.0000009771302874?54<br>MATIC 50.9926510322171<br>USDT ERC20 0.0360965503993978 | | | |
| 3.1.600148 | ZINA OBAID | ADDRESS REDACTED | | | BTC 0.0006479356657595?57<br>ETH 7.58184976289729<br>SNX 385.55444125267?2 | | | |
| 3.1.600149 | ZINABU GARI | ADDRESS REDACTED | | | AAVE 0.00151660305725447?2<br>BTC 0.000001658923517311<br>COMP 0.00107820977173345<br>DASH 0.001241729583815984<br>ETH 0.000114968843748285<br>SNX 0.0283527291456572<br>UNI 0.0123087474998457?<br>ZEC 0.000158687020854359 | | | |
| 3.1.600150 | ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | | | BCH 0.00002534979254687?3 | | | |
| 3.1.600151 | ZINAIDA CUCONU | ADDRESS REDACTED | | | BTC 0.000070259070331004?7 | | | |
| 3.1.600152 | ZINAIDA ETKINA | ADDRESS REDACTED | | | BTC 0.000270277972577622?1<br>CEL 2.08149020041125 | | | |
| 3.1.600153 | ZINAIDA KUBAR | ADDRESS REDACTED | | | BTC 0.00811389649119584<br>CEL 1.15116892753898<br>USDC 28218.6873451456 | | | |
| 3.1.600154 | ZINAIDA NEPIIUSHCHIKH | ADDRESS REDACTED | | | BTC 0.0000018556185844437<br>BUSD 0.5513381196466618 | | | |
| 3.1.600155 | ZINAIDA TUSHKANOVA | ADDRESS REDACTED | | | BTC 0.001295957321191?2<br>CNRG 0.02114375957075?22 | | | |
| 3.1.600156 | ZINAIDA ZAIKINA | ADDRESS REDACTED | | | BTC 0.000020943018870648?<br>ETH 14.126384260878?8 | | | |
| 3.1.600157 | ZINAN ZHANG | ADDRESS REDACTED | | | BTC 0.0017473361834470?1<br>ZEC 3.00118837981117 | | | |
| 3.1.600158 | ZINAR MOLINA | ADDRESS REDACTED | | | BTC 0.0718410958841628<br>ETH 0.0968784692411365<br>MATIC 0.099631538238216?4<br>USDC 1022.95830778915 | MATIC 52.3542870989145 | | |
| 3.1.600159 | ZINAYA ENCHEVA | ADDRESS REDACTED | | | BTC 0.0001820216249024908<br>CEL 11.7688994906307<br>ETH 0.00211887909326501 | | | |
| 3.1.600160 | ZINEB AOUADI | ADDRESS REDACTED | | | ADA 48.8951675859933<br>BTC 0.00110655443875296<br>ETH 0.98132745387645?4 | | | |
| 3.1.600161 | ZINEB DE GIRONDE | ADDRESS REDACTED | | | BTC 0.0115712891517977 | | | |
| 3.1.600162 | ZINEB LEHILALI | ADDRESS REDACTED | | | CEL 0.094061360426407 | | | |
| 3.1.600163 | ZINEB MAKTIT | ADDRESS REDACTED | | | BTC 0.001324565795683?57 | | | |
| 3.1.600164 | ZING CHANG | ADDRESS REDACTED | | | BTC 0.0434014208237292?9<br>CEL 0.0142874571741?65<br>DOGE 136.026228<br>ETH 0.2178671303021736<br>USDT ERC20 0.386715542123342 | | | |
| 3.1.600165 | ZINGA KAFIA WILSON | ADDRESS REDACTED | | | USDC 0.00139981727907627 | | | |
| 3.1.600166 | ZINGAK GOMWALK | ADDRESS REDACTED | | | BTC 0.00106257657647438<br>CEL 14.58255939846694<br>MATIC 312.1725<br>XRP 117.72139 | | | |
| 3.1.600167 | ZINIA MANGLEBURG | ADDRESS REDACTED | | | BTC 0.1003213581159?67<br>ETH 0.00162728748012233 | | | |
| 3.1.600168 | ZINKO AUNG | ADDRESS REDACTED | | | USDC 0.000000239033923929091 | | | |
| 3.1.600169 | ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | | | ADA 1921.85981383789<br>BTC 0.00258585268811769<br>DOT 0.074007650908166<br>ETH 0.0004640705892001356<br>LINK 0.02182260047536557<br>LTC 3.64227096598742<br>MANA 0.023086558823465508<br>MATIC 3837.00774008348<br>USDC 13.1296219611202<br>XLM 0.49606170600134? | | | |
| 3.1.600170 | ZINNIA KHALID | ADDRESS REDACTED | | | ADA 34.0216665411878<br>BTC 0.286550733878407<br>ETH 2.340902568548891<br>LTC 2.94538491106093 | BTC 0.06915508 | | |
| 3.1.600171 | ZINO DIEGO BRUNNER | ADDRESS REDACTED | | | BTC 0.0000325112500792?69 | | | |
| 3.1.600172 | ZINO MERROUCHE | ADDRESS REDACTED | | | BTC 0.0000000027093376?23<br>CEL 349.703988158602<br>DOT 0.0309528271518089<br>ETH 0.0004534030539117576<br>MCDAI 30<br>SGB 1235.1013305027<br>USDT ERC20 5.23696829062098<br>XLM 0.00000005510400552?1 | | | |
| 3.1.600173 | ZINOVIJA JEFIMENKO | ADDRESS REDACTED | | | BTC 0.0000007309107326495<br>XLM 0.4069085.30426459 | | | |
| 3.1.600174 | ZINSKI RANIQ BAGGAN | ADDRESS REDACTED | | | ADA 6.04063487538545<br>BTC 0.000212668685429627<br>ETH 0.015913129034206<br>MATIC 9.74958425633181 | ADA 0.000000094855607957<br>BTC 0.0000001297954712?01<br>ETH 0.000000297651861696<br>MATIC 0.0000007818717241?12 | | |
| 3.1.600175 | ZINTIS INDRIKOVS | ADDRESS REDACTED | | | BTC 0.00000007549082600983 | | | |
| 3.1.600176 | ZINZAN HODGSON | ADDRESS REDACTED | | Yes | BTC 0.0345989037378?02<br>CEL 0.4163381159222968 | | | BTC 0.0243658338476083 |
| 3.1.600177 | ZION ELIJAH TAFARI VINCENT | ADDRESS REDACTED | | | CEL 0.045398699330887?2<br>ETH 0.00150688023468141 | | | |
| 3.1.600178 | ZION JOHN GENONA | ADDRESS REDACTED | | | ADA 4.010372393248897?<br>BTC 0.00806926957435089<br>CEL 1.40582219899922 | | | |
| 3.1.600179 | ZION LYDEN | ADDRESS REDACTED | | | CEL 0.00647632170430644 | | | |
| 3.1.600180 | ZION RICHMOND | ADDRESS REDACTED | | | BTC 0.0000103991239632?58 | | | |
| 3.1.600181 | ZION SELDERS | ADDRESS REDACTED | | | CEL 1.0890721682462?4 | | | |
| 3.1.600182 | ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | | | BTC 0.0017454521858?648<br>CEL 2.96045622995963 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600183 | ZION WRIGHT | ADDRESS REDACTED | | | ADA 2614.50540811556<br>BTC 0.01587973104105<br>CEL 65.679487474972<br>DOT 21.0857792525636<br>ETH 1.791826014119571<br>MATIC 2568.4859093945<br>SNX 548.69223465856<br>USDC 48.20.75074964966 | ADA 262.448536 | | |
| 3.1.600184 | ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | | | BTC 0.000063778795300552<br>CEL 70.761447253108 | | | |
| 3.1.600185 | ZIPING SHU | ADDRESS REDACTED | | | ADA 0.06093226156061¢<br>BTC 0.000072320990616131<br>CEL 0.008814176831777557 | | | |
| 3.1.600186 | ZIPING XIAN | ADDRESS REDACTED | | | BTC 0.03837390815010? | | | |
| 3.1.600187 | ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | | | BCH 0.20229038413784<br>BTC 0.000025019730085562<br>CEL 2.2334232967315.4<br>ETH 0.000415224121418759<br>LTC 0.79521007267884<br>MATIC 1.086898590296779<br>OMG 0.088274821035530S<br>USDC 2821693.22683844<br>USDT ERC20 22266602.76248322<br>XRP 1008.14567106036 | | | |
| 3.1.600188 | ZIPP DUNCAN | ADDRESS REDACTED | | | BTC 0.0026347486425413<br>ETH 0.19111500060603¢<br>USDC 20.28771166270J5 | | | USDC 0.000000459491724163 |
| 3.1.600189 | ZIPPORAH YISRAEL | ADDRESS REDACTED | | | BTC 0.030071975020698 | | | |
| 3.1.600190 | ZIPPORAH ZAVALA | ADDRESS REDACTED | | | BTC 0.04260166483723O8 | | | |
| 3.1.600191 | ZIQI CHEN | ADDRESS REDACTED | | | BTC 0.00137546604858432<br>USDC 8973.817913616S7 | | | |
| 3.1.600192 | ZIQI QIU | ADDRESS REDACTED | | | MCDAI 41.080991825313I0 | | | |
| 3.1.600193 | ZIQI WANG | ADDRESS REDACTED | | | BTC 0.000026916956888294<br>CEL 0.6673864516989<br>ETH 0.000085061707692872<br>USDC 7.247848231872155<br>USDT ERC20 9.714176753665O5 | | | |
| 3.1.600194 | ZIQI YANG | ADDRESS REDACTED | | | ADA 0.25106416680487<br>BTC 0.000004074608599973<br>CEL 0.02214730215528117<br>DOT 0.042198246681771l<br>ETH 0.000044207053538157 | | | |
| 3.1.600195 | ZIQIN ZOU | ADDRESS REDACTED | | | BTC 0.0271994955760d1<br>GUSD 0.6796043818399I4 | | | |
| 3.1.600196 | ZIQUN GAO | ADDRESS REDACTED | | | BTC 0.00221594247042013<br>CEL 0.46697946875140A<br>LUNC 129.988932254564<br>USDT ERC20 17.9077593562447 | | | |
| 3.1.600197 | ZIQUN LI | ADDRESS REDACTED | | | BTC 0.00001118189306737J<br>CEL 0.979921853144497<br>USDT ERC20 26617.6764814258 | | | |
| 3.1.600198 | ZIRAH DAIGLE | ADDRESS REDACTED | | | USDC 10.6648549963577 | | | |
| 3.1.600199 | ZIRAN YANG | ADDRESS REDACTED | | | ADA 0.33107154284402<br>AVAX 0.00776784221d484<br>BTC 0.15535053786218<br>BUSD 678.2407209150I2<br>ETH 2.188223027948b<br>MCDAI 0.03362730543407909<br>USDT ERC20 26510.7086192717 | ADA 336.5565770476d4<br>AVAX 6.06083352707289<br>ETH 0.1112547831782S8 | | |
| 3.1.600200 | ZIRUI ZHANG | ADDRESS REDACTED | | | BTC 0.00111757647502621<br>CEL 1.11801493649138 | | | |
| 3.1.600201 | ZIRYAN FATHULLA | ADDRESS REDACTED | | | USDC 0.000000060348926461<br>BTC 1.00649461587199<br>CEL 10.8247278956077<br>ETH 1.7739513782457B | | | |
| 3.1.600202 | ZISHAAN MIRZA | ADDRESS REDACTED | | | BTC 0.000050622430806577<br>CEL 0.3217561816021131<br>ETH 0.3814722648387B8<br>MATIC 1236.12493189195<br>XRP 629.081169414933 | | | |
| 3.1.600203 | ZISHAN AKHTAR | ADDRESS REDACTED | | | BTC 0.00009982675775434S<br>CEL 1.3304973074534 | | | |
| 3.1.600204 | ZISHAN ALI | ADDRESS REDACTED | | | AAVE 0.048775616219174B<br>BAT 5.6815002431178<br>CEL 1.6502735103867J<br>COMP 0.027388929326344S<br>EOS 1.10173150044632<br>LINK 0.332832552406143<br>SNX 0.52512515472655B<br>UNI 0.27765466139948 | | | |
| 3.1.600205 | ZISHAN KHAN | ADDRESS REDACTED | | | BTC 0.0000012473017593Z7<br>CEL 0.075218995312674<br>USDC 0.38581439004169Z | | | |
| 3.1.600206 | ZISHAN TALUKDER | ADDRESS REDACTED | | | BTC 0.0000010855396583d2<br>ETH 0.00000184091077996B<br>USDC 16670.5070114148 | BCH 0.03232499 | | |
| 3.1.600207 | ZISHU YAN | ADDRESS REDACTED | | | BTC 0.000056221456732642<br>CEL 3.97979273922004b<br>ETH 4.42469882553179<br>MCDAI 40.86833063622Z2<br>USDC 3.00548446824321<br>XLM 0.00256733801678f1 | | | |
| 3.1.600208 | ZISIMOS ZISOPOULOS | ADDRESS REDACTED | | | BTC 0.0013933166323108<br>CEL 2.049420764007d7b<br>USDC 7.84380718708598 | | | |
| 3.1.600209 | ZISS VASILAKOPOULOS | ADDRESS REDACTED | | | BUSD 0.00895138823398022 | | | |
| 3.1.600210 | ZISITHUPHA MDAKANE | ADDRESS REDACTED | | | CEL 0.0801854013522388 | | | |
| 3.1.600211 | ZI-SU KIM | ADDRESS REDACTED | | | ADA 1212.40863852009<br>BTC 0.10543772892734<br>CEL 16.566685799934d<br>ETH 0.87466596786930d4<br>MATIC 0.225103797129329<br>SOL 2.60538906497721<br>USDC 275.08915621945? | | | |
| 3.1.600212 | ZITA BEULSMIT | ADDRESS REDACTED | | | BTC 0.00909586042460B6<br>CEL 3.89169904494101<br>USDC 297.734034631686 | | | |
| 3.1.600213 | ZITA CORCORAN | ADDRESS REDACTED | | | BTC 0.000001775051065874<br>SOL 0.907023619755597<br>USDC 0.787443687342118<br>USDT ERC20 9784.66306125667 | | | |
| 3.1.600214 | ZITA HAYNAL | ADDRESS REDACTED | | | BTC 0.006202542201444b<br>CEL 36.3312471880876<br>ETH 0.637893558119738 | | | |
| 3.1.600215 | ZITA KALO | ADDRESS REDACTED | | | BTC 0.0116874865478369 | | | |
| 3.1.600216 | ZITA KOFLER | ADDRESS REDACTED | | | BTC 0.00000136348904148S<br>CEL 0.000779548293958544<br>USDT ERC20 0.324962718435841 | | | |
| 3.1.600217 | ZITA LUKACOVA | ADDRESS REDACTED | | | ADA 0.08020835122324b<br>BTC 0.00000136865751580ô<br>USDT ERC20 2.1587088241569S | | | |
| 3.1.600218 | ZITA LUKAČOVÁ | ADDRESS REDACTED | | | ADA 0.10846727808111<br>BAT 0.461035108683703<br>BTC 6.974148812379990-07<br>LINK 0.01175113621378J<br>USDT ERC20 0.567907652189 | | | |
| 3.1.600219 | ZITA SWAN | ADDRESS REDACTED | | | BTC 0.00161889190187642<br>ETH 0.109672027611152<br>MCDAI 42.3657598384945<br>SNX 5.916181068577b8 | | | |
| 3.1.600220 | ZITO NGOVENE | ADDRESS REDACTED | | | CEL 0.04849230724383b9 | | | |
| 3.1.600221 | ZIU HOE SEE | ADDRESS REDACTED | | | BTC 0.00159085196486126<br>ADA 220.18851472713b6<br>BNB 0.00161003170740173<br>BTC 0.0061143792406982<br>CEL 0.059851881318011B<br>EOS 40.5543273916038 | | | |
| 3.1.600222 | ZIV HIMMELFARB | ADDRESS REDACTED | | | ETH 0.000017288306635569<br>USDC 0.1120169527366D5 | | | |
| 3.1.600223 | ZIV MOR | ADDRESS REDACTED | | | BTC 0.00011351247123439b<br>CEL 261.95732615513D<br>SGB 4.5758076317059<br>USDC 0.137043467263095<br>XRP 30.7527413633834 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600224 | ZIV SHAFIR | ADDRESS REDACTED | | | ADA 2.749365678153355<br>AVAX 0.0534812916875631<br>BTC 0.00018378400473582<br>ETH 0.00401908350921759<br>SNX 718.063523733106<br>USDC 573.6610985102119<br>USDT ERC20 1406.88704396244 | AAVE 23.98065<br>ADA 0.003367977811228183<br>AVAX 0.000089507309373608<br>BTC 0.08947337539695648<br>ETH 6.28573313328238<br>USDC 8168.869 | | |
| 3.1.600225 | ZIV TONG | ADDRESS REDACTED | | | BTC 0.20511486751276<br>CEL 9.338657941265<br>USDT ERC20 0.000000524769085137 | | | |
| 3.1.600226 | ŽIVA PETROVIČ | ADDRESS REDACTED | | | BTC 0.022427354608351<br>LTC 0.000124320864804655 | | | |
| 3.1.600227 | ZIVA PUHEK | ADDRESS REDACTED | | | BTC 0.021218339026804<br>CEL 13594.77404443<br>USDC 58000 | | | |
| 3.1.600228 | ZIVADIN VRHOVAC-VRHOVAC | ADDRESS REDACTED | | | BTC 0.016934541939851 | | | |
| 3.1.600229 | ZIVAN STANIC | ADDRESS REDACTED | | | BTC 0.034066080205733<br>ETH 0.239389531064229<br>USDC 67.55816996243137 | | | |
| 3.1.600230 | ŽIVANA CUKAVAC | ADDRESS REDACTED | | | BTC 0.000000316996020334 | | | |
| 3.1.600231 | ŽIVANOVIĆ ALJOŠA | ADDRESS REDACTED | | | USDT ERC20 0.4255729175812S | | | |
| 3.1.600232 | ŽIVANČEVIĆ MIRIJANA | ADDRESS REDACTED | | | BTC 0.000000256305526293 | | | |
| 3.1.600233 | ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | | | BTC 0.000000272485230581<br>MATIC 0.000440942370958985<br>ADA 6734.236095386S2<br>BNB 0.816633310646565<br>BTC 0.2511385148084H<br>DOT 14.293281714978S3<br>ETH 3.819683037930S<br>MATIC 211.907538032537<br>USDT ERC20 4.608247071424S6<br>XRP 233.528955590071 | | | |
| 3.1.600234 | ZIVILE BALAISYTE | ADDRESS REDACTED | | | BTC 0.865410009240777<br>GUSD 7197.70638540168<br>USDC 53.2586917960258 | | | |
| 3.1.600235 | ŽIVILĖ TVERAGAITĖ | ADDRESS REDACTED | | | BTC 0.000833822285160615<br>CEL 0.611127325499676 | | | |
| 3.1.600236 | ZIVILE VALEIKIENE | ADDRESS REDACTED | | | BTC 0.000007268277826924 | | | |
| 3.1.600237 | ZIVOJIN DINIC | ADDRESS REDACTED | | | BTC 0.0000000026570129<br>USDC 0.677578445488139 | | | |
| 3.1.600238 | ZIWEI CHEN | ADDRESS REDACTED | | | ADA 0.121206694352911<br>BTC 0.000025397916464513<br>USDC 0.650899203988841 | | | |
| 3.1.600239 | ZIWEI MA | ADDRESS REDACTED | | | BTC 0.000115725019677044<br>DOT 0.031531416396988S<br>ETH 0.003420902988973072<br>GUSD 0.0274410512762111<br>LINK 61.3084507584295<br>LTC 7.06778965574314<br>MATIC 0.232379525615525<br>PAXG 0.442769441362384<br>SNX 21.3428630236822<br>USDC 57.64564513178997<br>XLM 0.087330049219660Z | BTC 0.000000001186658874<br>DOT 0.0000000000133820B2 | | |
| 3.1.600240 | ZIWEI MA | ADDRESS REDACTED | | | BTC 0.0251559342242652<br>USDC 25538.9272652609 | | | |
| 3.1.600241 | ZIWEI WU JUST | ADDRESS REDACTED | | | BTC 0.1029887040727H3<br>SOL 29.918258997440Z | BTC 0.00156014768460495 | | |
| 3.1.600242 | ZIWEI YANG | ADDRESS REDACTED | | | BTC 0.000294491105416883<br>CEL 0.11041810029819<br>ETH 0.000000055572496748<br>LTC 0.000000834858139988 | | | |
| 3.1.600243 | ZIWEI ZHOU | ADDRESS REDACTED | | | BTC 0.0140907347577287<br>CEL 230.4790112572489 | | | |
| 3.1.600244 | ZIWEN SONG | ADDRESS REDACTED | | | BTC 0.00773922017994137<br>GUSD 418.116438011367<br>USDC 359.824351530504 | | | |
| 3.1.600245 | ZIXIN GAN | ADDRESS REDACTED | | | BTC 0.002241235963060Z1<br>ETH 0.041320408068209<br>GUSD 9.063245364545896<br>SNX 112.225152709174 | | | |
| 3.1.600246 | ZIXU XIANG | ADDRESS REDACTED | | | BTC 0.000515709081786172 | | | |
| 3.1.600247 | ZIXU XIANG | ADDRESS REDACTED | | | ADA 0.065415153287156S<br>BNB 0.000282925870230273<br>BTC 0.000071064215611503<br>CEL 0.00421461327864072<br>ETH 0.004210788669258B<br>SNX 0.000297118855317973<br>USDC 0.000733863668492386<br>USDT ERC20 0.225419228309371 | | | |
| 3.1.600248 | ZIXUN DENG | ADDRESS REDACTED | | | AAVE 0.001953126608068H4<br>BTC 0.000003738065261174<br>COMP 0.00300708585803487<br>DASH 0.003792248624900B4<br>ETH 0.000143080580063473<br>MATIC 0.005613259915397P1<br>MCDAI 0.0395871276551317<br>PAXG 0.2576665045614BB<br>UNI 0.0258589830771807<br>USDC 2270.8510690089<br>XRP 0.000005572754334<br>ZRX 0.100014094928723 | BTC 0.000000003344497204<br>ETH 0.0117704396606085<br>MATIC 3.84908778508592<br>MCDAI 42.26205662755602 | | |
| 3.1.600249 | ZIY EN GAN | ADDRESS REDACTED | | | BTC 0.001486801449521105<br>USDT ERC20 427.178152564105 | | | |
| 3.1.600250 | ZIYA GELEN | ADDRESS REDACTED | | | CEL 0.000282238369622433 | | | |
| 3.1.600251 | ZIYA KELES | ADDRESS REDACTED | | | BTC 0.0000031752280740B2<br>ETH 0.000000202334468019 | | | |
| 3.1.600252 | ZIYA KOKAMAĞAÇ | ADDRESS REDACTED | | | CEL 0.004202814607874S3<br>LTC 0.0512135886698432 | | | |
| 3.1.600253 | ZIYA NUR IZMIT | ADDRESS REDACTED | | | CEL 0.000684499547960487<br>ETH 0.000004881040517591 | | | |
| 3.1.600254 | ZIYAAD RHYMAN | ADDRESS REDACTED | | | BTC 0.0000000960055158073<br>CEL 0.000019074489805882 | | | |
| 3.1.600255 | ZIYAAD WOKSAM | ADDRESS REDACTED | | | ADA 443.163546<br>CEL 125.7894703571165<br>MANA 154.601823854773<br>MATIC 935.87757706<br>SNX 75.9999772975B5<br>UNI 23.77955317 | | | |
| 3.1.600256 | ZIYAD ALMALKI | ADDRESS REDACTED | | | CEL 0.050011981548429S<br>LTC 0.000127915124691316 | | | |
| 3.1.600257 | ZIYAD AWAD | ADDRESS REDACTED | | | BTC 0.000082820192517881<br>LINK 0.00821124018119357<br>USDC 0.245434940073712 | BTC 0.03939313 | | |
| 3.1.600258 | ZIYAD HARRIS | ADDRESS REDACTED | | | BTC 0.00210206768843744<br>CEL 23.0731949563987S<br>ETH 0.00139345691456B02<br>LINK 0.0470454213774245<br>LTC 0.00692875400118625<br>MANA 0.337034022612599<br>MATIC 0.637338305526568<br>XLM 0.475406183672028 | | | |
| 3.1.600259 | ZIYAD KADIR | ADDRESS REDACTED | | | BTC 0.00112099720110366<br>ETH 0.619728201024666 | ETH 0.0318836468304901 | | |
| 3.1.600260 | ZIYAD NOORHASSAN | ADDRESS REDACTED | | | BTC 0.000000624174290511<br>USDC 0.000000561377874476 | BTC 0.0004121278164525S15 | | |
| 3.1.600261 | ZIYAD SALTI | ADDRESS REDACTED | | | CEL 173.585132343293<br>MANA 161.9432617449S1 | | | |
| 3.1.600262 | ZIYAD TARIK | ADDRESS REDACTED | | Yes | ADA 1.004330131S230S<br>BTC 0.398897738216649<br>CEL 364.83821867126L<br>DOT 0.2665438594589B48<br>ETH 0.01785604862257B9<br>LTC 0.000000008660445179<br>MATIC 688.390938537477<br>SGB 472.05607984615S3<br>SNX 173.49671733689Z<br>USDC 0.4200434330117Z4<br>XRP 3357.71584249278 | | | BTC 0.6653305175423T |
| 3.1.600263 | ZIYANG CHEN | ADDRESS REDACTED | | | ADA 0.711270023104365<br>BTC 8.96680622108999E-07<br>DOT 0.185379685979701 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600264 | ZIYANG GUO | ADDRESS REDACTED | | | BTC 1.1615114973101.9 BUSD 76646.8582127942 DOT 109.725064735589 ETH 24.7014502595953 | | | |
| 3.1.600265 | ZIYANG MARCUS CHUJI | ADDRESS REDACTED | | | BTC 0.8992681597876473 ETH 34.42714012648863 | BTC 0.007416040486863547 | | |
| 3.1.600266 | ZIYANG NG | ADDRESS REDACTED | | | BNB 0.00000000080199062 BTC 0.00000000000177319443 CEL 2.30160643713904 ETH 0.00000064578196523.3 | | | |
| 3.1.600267 | ZIYANG TAN | ADDRESS REDACTED | | | BTC 1.8974307964398.1 EOS 212.152063096291 | | | |
| 3.1.600268 | ZIYE WANG | ADDRESS REDACTED | | | BTC 2.43585846472990.06 ETH 0.0001693244083236.55 | | | |
| 3.1.600269 | ZIYI GONG | ADDRESS REDACTED | | | BTC 0.00230483813799951 USDT ERC20 1.72136171962301 | | | |
| 3.1.600270 | ZIYI LIU | ADDRESS REDACTED | | | BTC 0.00050573696709860.7 | | | |
| 3.1.600271 | ZIYI SANG | ADDRESS REDACTED | | | BTC 0.056067003103767.4 DOT 48.7190939559566 ETH 0.4624484880158.2 MATIC 3922.48239316027 | | | |
| 3.1.600272 | ZIYI WANG | ADDRESS REDACTED | | | ADA 410.43365803282 | | | |
| 3.1.600273 | ZIYI XIE | ADDRESS REDACTED | | | BTC 0.00112150377680447 ETH 0.0014383441118863.1 CEL 0.00257994287425101 ETH 0.00095421550800848 | | | |
| 3.1.600274 | ZIYI YANG | ADDRESS REDACTED | | | BTC 0.128537006447653 ETH 0.00000015995056888.6 LUNC 0.139847777703263.5 USDC 0.00807704930441215 | BTC 0.00897664051807988 LUNC 0.00000024743205783911 | | |
| 3.1.600275 | ZIYI ZHU | ADDRESS REDACTED | | | BTC 0.0009858082987489.82 CEL 13.2828108761366 ETH 0.245020220552728 | | | |
| 3.1.600276 | ZIYIN CHEN | ADDRESS REDACTED | | | CEL 17.8803832693057 | | | |
| 3.1.600277 | ZIYING CHAN | ADDRESS REDACTED | | | BTC 0.07228977408862 | | | |
| 3.1.600278 | ZIYING CHEN | ADDRESS REDACTED | | | BTC 0.0000003535306257596 GUSD 5.97093430686687 MCDAI 0.103881670787559 | | | |
| 3.1.600279 | ZIYING WANG | ADDRESS REDACTED | | Yes | ADA 0.0979968361029552 BTC 0.0329823993514556 CEL 4.14550407041879 ETH 0.00244990379517906 LTC 0.654147098266389 MCDAI 40.6091266140407 USDC 269.005591865788 | | | BTC 0.331706392456048 |
| 3.1.600280 | ZIYING ZHENG | ADDRESS REDACTED | | | BTC 0.00116477910110729 USDC 1562.0579028076 | | | |
| 3.1.600281 | ZIYONG CHEN | ADDRESS REDACTED | | | BTC 0.000000308084524954 CEL 0.0135396362283555 USDC 0.528954452623378 USDT ERC20 0.452842891247458 | | | |
| 3.1.600282 | ZIYONG ZENG | ADDRESS REDACTED | | | BTC 0.043032698915422 | | | |
| 3.1.600283 | ZIYU DONG | ADDRESS REDACTED | | | BTC 0.00000020743524043.5 USDC 0.687703871107439 | | | |
| 3.1.600284 | ZIYUE DONG | ADDRESS REDACTED | | | ADA 1.54487804414990.07 BTC 0.00000000004575149 ETH 0.000000000000000208 | ADA 0.00041960511259706 BTC 0.0000000748070097373 ETH 0.0000013152472332.3 | | |
| 3.1.600285 | ZIYUE WEI | ADDRESS REDACTED | | | ADA 0.00129504686000491 BTC 0.000144372267060309 ETH 0.00559157322681421 SOL 0.0487787631693742 | ADA 2.031677480233272 BTC 0.000000064556293315 SOL 0.0000000004219825.45 USDC 1.017023850040057 | | |
| 3.1.600286 | ZIYUE ZHONG | ADDRESS REDACTED | | | ADA 245.211804045258 BTC 0.0013196712100867.4 GUSD 5353.64317001083 | | | |
| 3.1.600287 | ZIZA EL HAD BEN | ADDRESS REDACTED | | | CEL 0.0422173135329176 SGB 4.28494480694003 XRP 0.00000076482459359.7 | | | |
| 3.1.600288 | ZIZA EL HAD BEN | ADDRESS REDACTED | | | ETC 0.013176415612849.9 KNC 0.000225634347213387 MANA 1.3423990798156.7 MATIC 0.37857793666272 SOL 0.012122598369924.68 XRP 0.17176614599218.4 | | | |
| 3.1.600289 | ZIZA STOJKIC DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000000201937123838.1 CEL 0.20238217350077.3 USDT ERC20 0.0311433004673633 | | | |
| 3.1.600290 | ZJELCO FELDER | ADDRESS REDACTED | | | BTC 0.00103609338843.2 CEL 0.470165441100732 DOT 0.00629001902960649 SGB 0.28418726133340.6 SNX 0.000032013094507.4 USDC 1.21541084452206 XRP 0.000000630804175906 | | | |
| 3.1.600291 | ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | | | BTC 0.01967024280262.9 ETH 0.0160094003070806 | | | |
| 3.1.600292 | ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000005306211203851 CEL 0.00557253513742976 ETH 0.010237784637293.6 SNX 4.2521462923908 USDC 0.33341323056573.8 XRP 10.1869103800022 | | | |
| 3.1.600293 | ZLATA GERASIMOVA | ADDRESS REDACTED | | | BTC 0.00000000032740464 CEL 1.9462535458197.6 | | | |
| 3.1.600294 | ZLATA MARINCIC | ADDRESS REDACTED | | | BTC 0.00012361997758462 | | | |
| 3.1.600295 | ZLATAN DJUKIC | ADDRESS REDACTED | | | ADA 490.802290682519 | | | |
| 3.1.600296 | ZLATAN KOS | ADDRESS REDACTED | | | BTC 0.00000000057448 ADA 0.000000450853555909 BTC 0.00000026019954809.3 CEL 7.63007552780437 DOT 0.00903343748268477 | | | |
| 3.1.600297 | ZLATAN MIDZIC | ADDRESS REDACTED | | | BNB 0.00060398427548784 BTC 0.0000000074275825125 USDT ERC20 0.0280473306631828 | | | |
| 3.1.600298 | ZLATAN OSMANAGIC | ADDRESS REDACTED | | | BTC 0.00000000085630569339 CEL 2.3006349886913.5 | | | |
| 3.1.600299 | ZLATAN PARGANLIJA | ADDRESS REDACTED | | | CEL 0.0516611122330139 ETH 0.00167766629135761 | | | |
| 3.1.600300 | ZLATAN SABOTIC | ADDRESS REDACTED | | | ETH 0.000411435469608521 SOL 0.0129389610527499 | | | |
| 3.1.600301 | ZLATCA ALEXANDRU-ENDRE | ADDRESS REDACTED | | | BTC 0.00000000538574877 CEL 0.146750769065091 LTC 0.000000012769230.77 | | | |
| 3.1.600302 | ZLATE PAVLOV | ADDRESS REDACTED | | | BTC 0.000000001033490517 CEL 1.8573997948726.6 | | | |
| 3.1.600303 | ZLATICA DEAK | ADDRESS REDACTED | | | BTC 0.00000036257572948 CEL 87.2931237647736 ETH 0.000333707213820273 LINK 0.0656027628058461 SNX 0.289685097493.95 XRP 2.75409902827344 ZRX 1.01367222055987 | | | |
| 3.1.600304 | ZLATIMIR STANIC | ADDRESS REDACTED | | | ZRX 1.95495500998105 | | | |
| 3.1.600305 | ZLATIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000172945172365001 EOS 889.853156475106 ETH 2.022273664323464 SNX 146.462343642371 | | | |
| 3.1.600306 | ZLATKA GOSPODINOVA KOLEVA | ADDRESS REDACTED | | | BTC 1.00016777480823 CEL 997.025703878123 ETH 29.9247573260811 | | | |
| 3.1.600307 | ZLATKA HAJLOVIC | ADDRESS REDACTED | | | BTC 0.00115208038066733 USDC 442.628595360151 | | | |
| 3.1.600308 | ZLATKA KANCHEVA | ADDRESS REDACTED | | | BTC 0.00000000848978274 | | | |
| 3.1.600309 | ZLATKA PEYCHEVA | ADDRESS REDACTED | | | BTC 0.02855176201914493 | | | |
| 3.1.600310 | ZLATKO BANDIC | ADDRESS REDACTED | | | BAT 0.0169444671113308 BTC 0.000690979379854226 CEL 0.00506331524422621 ETH 26.8176027475615 LTC 0.000018695771771553 MATIC 90.6719223400236 USDC 479.356711380687 XLM 0.0395374656598741 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600311 | ZLATKO CAMOVIC | ADDRESS REDACTED | | | BTC 0.0000089930918871342<br>CEL 0.0112007583559614<br>ETH 0.00006763458171818S | | | |
| 3.1.600312 | ZLATKO DIMITRIEVSKI | ADDRESS REDACTED | | | BTC 0.00006779152033891<br>CEL 5.1005807982698<br>DOT 5.87248888702929<br>LTC 0.0572989032781903<br>XRP 0.00000004856664971 | | | |
| 3.1.600313 | ZLATKO GALIC | ADDRESS REDACTED | | | AVAX 0.60788706236035<br>BTC 0.00000567122535457<br>CEL 0.24546541239496<br>DOT 0.0917025790067685<br>MATIC 0.393789937705<br>NICDAI 0.031808238620257<br>SNX 55.343012454087<br>UMA 0.00091599639494514<br>USDT ERC20 2.35620819293117 | | | |
| 3.1.600314 | ZLATKO GLIDASIĆ | ADDRESS REDACTED | | | ADA 7.14695495548453<br>BNB 0.0000000060671578<br>BTC 0.372765734816327<br>CEL 14.71586037042<br>UNI 21.1205490833808<br>USDC 0.0625043206758255 | | | |
| 3.1.600315 | ZLATKO HORVATEK | ADDRESS REDACTED | | | BTC 0.000732024766669024<br>CEL 12.46395124152<br>DOT 63.812002629803<br>ETH 0.000548860357332<br>MATIC 1261.5400943165<br>SNX 37.9742703921841 | | | |
| 3.1.600316 | ZLATKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.169671575043776 | | | |
| 3.1.600317 | ZLATKO KATALINIĆ | ADDRESS REDACTED | | | CEL 81.153092281231<br>BTC 6.6585001650399996-07<br>XRP 0.106730277508311 | | | |
| 3.1.600318 | ZLATKO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00001230518693405 | | | |
| 3.1.600319 | ZLATKO KRSMANOVIC | ADDRESS REDACTED | | | BTC 6.8824108705799996-07<br>ETH 0.000102909757534256 | | | |
| 3.1.600320 | ZLATKO KURTAGIC | ADDRESS REDACTED | | | BTC 0.00064511827905369 | | | |
| 3.1.600321 | ZLATKO LAZIĆ | ADDRESS REDACTED | | | ADA 45.026888709641<br>CEL 11.0440397917687<br>ETH 0.111000078421286<br>SUSHI 179.22464626332 | | | |
| 3.1.600322 | ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | | | ADA 6.16645746176447<br>BTC 0.00000101223404402<br>CEL 0.00115806995607781<br>DOT 0.0152298143447287<br>ETH 0.00020856017749197<br>MATIC 1.08781585046453 | | | |
| 3.1.600323 | ZLATKO MASALKOVSKI | ADDRESS REDACTED | | | BTC 0.169236964706 87<br>CEL 201.761305718837<br>DASH 1.0179156142428<br>ETH 7.28862284089071<br>USDC 1.16552181363248<br>UST 100.24341159754S | | | |
| 3.1.600324 | ZLATKO MEDLE | ADDRESS REDACTED | | | ADA 0.0374851862711468<br>DOT 2.92141958988427 | | | |
| 3.1.600325 | ZLATKO MISAK | ADDRESS REDACTED | | | ADA 299.83<br>BTC 0.00131825254535 8 | | | |
| 3.1.600326 | ZLATKO PEHAR | ADDRESS REDACTED | | | CEL 4.2754697511706 9<br>ADA 1202.82898896242 | | | |
| 3.1.600327 | ZLATKO POZGAJ | ADDRESS REDACTED | | | BTC 0.00151711488329227 9<br>ADA 0.562793602362039 | | | |
| 3.1.600328 | ZLATKO RISTOV | ADDRESS REDACTED | | | BTC 0.00000501672401876859<br>ADA 0.17880713155019 8<br>BCH 0.000538002372083034<br>BTC 0.0000091199399594 87<br>MCDAI 0.017438088813522<br>USDC 0.09175264859971 93<br>USDT ERC20 0.37205357061127 4 | | | |
| 3.1.600329 | ZLATKO SAVIC | ADDRESS REDACTED | | | BTC 0.021042197953842 9 | | | |
| 3.1.600330 | ZLATKO ŠKVARIĆ | ADDRESS REDACTED | | | CEL 1.79991009971914<br>BTC 0.0000000881341875428<br>CEL 0.00324687790534164 | | | |
| 3.1.600331 | ZLATKO SMIESKA | ADDRESS REDACTED | | | USDC 0.006562<br>CEL 0.00299687700371846 | | | |
| 3.1.600332 | ZLATKO STJEPANOVIC | ADDRESS REDACTED | | | BTC 0.000554693953025 12<br>XRP 0.000715891380594388 | | | |
| 3.1.600333 | ZLATKO TASIĆ | ADDRESS REDACTED | | | CEL 0.05853314855S9 | | | |
| 3.1.600334 | ZLATKO ZIVANOV | ADDRESS REDACTED | | | CEL 200.081319000312456<br>ETH 0.00147741807576936 | | | |
| 3.1.600335 | ZLATNA NIKOLOVA | ADDRESS REDACTED | | | BTC 0.000149289817078062<br>CEL 1.311623880126<br>ETH 0.00279476239140218<br>LINK 0.010337560788948<br>SNX 0.741785049359544 | | | |
| 3.1.600336 | ZLATOMIR FUNG | ADDRESS REDACTED | | | USDC 5.26036058987025<br>CEL 3.807854186 6819<br>DASH 0.00345337846595304<br>ETH 0.00370338331362448<br>USDC 60.581553316274 | | | |
| 3.1.600337 | ZLATOMIR PAVLOV | ADDRESS REDACTED | | | BTC 0.00000029452468 1374<br>ETH 0.000174292280799857<br>LINK 35.2227874616524 | | | |
| 3.1.600338 | ZLATOMIRA PARUSHEVA | ADDRESS REDACTED | | | BTC 0.00000436170970433 | | | |
| 3.1.600339 | ZLATUSE ALEKOVA | ADDRESS REDACTED | | | ETH 0.000941907834318412<br>CEL 21.5967778640625<br>ETH 0.318668247419328 | | | |
| 3.1.600340 | ZLATUSKA SEVELOVA | ADDRESS REDACTED | | | BTC 0.00000196776950612 8<br>CEL 1563.99694928491<br>ETH 20.2057182720101<br>ETH 0.881348203528375<br>ZEC 7.59125124 | | | |
| 3.1.600341 | ZLC3 LLC | NW 10157 TER STE 1, KANSAS CITY, MISSOURI 64153 | | | BTC 0.0005302664045786727 | BTC 0.00000018180420902 | | |
| 3.1.600342 | ZNADA TOMIC | ADDRESS REDACTED | | | ADA 0.567196514311258<br>BNB 0.00110098498753 31<br>BTC 0.000000145185098 1433<br>USDT ERC20 0.47243553347454 | | | |
| 3.1.600343 | ZNIDAH FARID | ADDRESS REDACTED | | | CEL 0.0357954312808612 | | | |
| 3.1.600344 | ZNO GREEN | ADDRESS REDACTED | | | ADA 0.0152163634006205<br>AVAX 0.109374434907455<br>BTC 0.0000071018756275 8<br>ETH 0.00283529780800411<br>MATIC 4.77079496001939 | | | |
| 3.1.600345 | ZNOUS TEHNIKU | ADDRESS REDACTED | | | CEL 0.6667 | | | |
| 3.1.600346 | ZO MAZANTSANA | ADDRESS REDACTED | | | CEL 0.0534412207918957 | | | |
| 3.1.600347 | ZOA HICKENLOOPER | ADDRESS REDACTED | | | CEL 1.08589703369636 | | | |
| 3.1.600348 | ZODEL BROWN | ADDRESS REDACTED | | | CEL 0.045308571171947 | | | |
| 3.1.600349 | ZODREY PICKENS | ADDRESS REDACTED | | | BTC 0.00051256230324 1904<br>ETH 1.25532079665943<br>USDT ERC20 0.16801306058144 | BTC 0.01334018<br>USDC 5393.019<br>USDT ERC20 89.8050423146455 | | |
| 3.1.600350 | ZODWA GOBO | ADDRESS REDACTED | | | CEL 0.0426887998825 25 | | | |
| 3.1.600351 | ZODWA LEKUBU | ADDRESS REDACTED | | | BTC 0.000045972589113674<br>CEL 3.45834970877364<br>LTC 0.00016 | | | |
| 3.1.600352 | ZODWA NSINDANE | ADDRESS REDACTED | | | DASH 3.44213061760286<br>ETH 1.40405736676416<br>SUSHI 10.2054897653932<br>ZEC 2.15812570061136 | | | |
| 3.1.600353 | ZOE ABBOUDI | ADDRESS REDACTED | | | BTC 0.0510676272017S | | | |
| 3.1.600354 | ZOE ANNE SHEEHAN | ADDRESS REDACTED | | | CEL 164.802876390037<br>ETH 3.18958208889954 | | | |
| 3.1.600355 | ZOE BAXTER | ADDRESS REDACTED | | | BTC 0.10224198142535<br>ETH 3.70828843675517<br>XRP 5097.5829 | | | |
| 3.1.600356 | ZOE BAXTER | ADDRESS REDACTED | | | BTC 0.011324326538521 8 | | | |
| 3.1.600357 | ZOE BELL | ADDRESS REDACTED | | | BTC 0.000000951243045675<br>ETH 2.37471447441939E-05 | | | |
| 3.1.600358 | ZOE BOOTH | ADDRESS REDACTED | | | BTC 0.00469222792354346<br>CEL 8.57357471247792<br>ETH 0.056279 92 | | | |
| 3.1.600359 | ZOE BULSARA | ADDRESS REDACTED | | | BTC 0.00227732616910077 | | | |
| 3.1.600360 | ZOE CARDONA | ADDRESS REDACTED | | | BTC 0.00000064018077259<br>MCDAI 0.385424716085341 | | | |
| 3.1.600361 | ZOE CARLA NGUYEN | ADDRESS REDACTED | | | BTC 0.00112173628882 52 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600362 | ZOE CARWARDINE | ADDRESS REDACTED | | | AVAX 13.61244999991863 CEL 4.35894786376885 DOT 0.1214829969491113 LUNC 80.78196612777978 MATIC 7.3240398050T593 SOL 8.908869044439593 XRP 103.13058495B052 | | | |
| 3.1.600363 | ZOE CASPAR | ADDRESS REDACTED | | | BTC 0.001105925549092033 CEL 31.6168519339208 USDC 1064.064546 | | | |
| 3.1.600364 | ZOE CATHERINE FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.0000740567977S0391 | | | |
| 3.1.600365 | ZOE CROGGON | ADDRESS REDACTED | | | BTC 0.0008856432931T446 CEL 61.006052912B669 | | | |
| 3.1.600366 | ZOE CROUCH | ADDRESS REDACTED | | | ETH 3.0826371 ADA 600.31638011078 BTC 0.09813483014902I1 ETH 0.6718317416555S03 XRP 459.097482776043 | | | |
| 3.1.600367 | ZOE DAWKINS | ADDRESS REDACTED | | | PAXG 0.00001440923175S979 USDC 0.148565617336186 | | | |
| 3.1.600368 | ZOE DAY | ADDRESS REDACTED | | | BTC 0.000990090039605245 CEL 0.913391132472591 | | | |
| 3.1.600369 | ZOE DICKSON | ADDRESS REDACTED | | | BTC 0.0000012627436069943 ETH 0.001118231171425S1 USDC 269.994456000334 | | | |
| 3.1.600370 | ZOE FITMAN | ADDRESS REDACTED | | | BTC 0.000019634365052139 USDT ERC20 0.7737214208333S4 | | | |
| 3.1.600371 | ZOE FLANAGAN | ADDRESS REDACTED | | | BUSD 8224.53559692638 | | | |
| 3.1.600372 | ZOE GARLAND | ADDRESS REDACTED | | | BTC 0.00000012719797095 | | | |
| 3.1.600373 | ZOE GOMEL | ADDRESS REDACTED | | | BTC 0.00000280715149961 LINK 0.004003410637971B4 | | | |
| 3.1.600374 | ZOE HO CHING MA | ADDRESS REDACTED | | | USDT ERC20 13071.3220846611 | | | |
| 3.1.600375 | ZOE KASPUTIS | ADDRESS REDACTED | | | BTC 0.0073474042175278b ETH 0.23445208325252573 | | | |
| 3.1.600376 | ZOE KATOGIRITIS | ADDRESS REDACTED | | | BTC 0.001362842461S8737 ETH 0.1350092731T597 | | | |
| 3.1.600377 | ZOE KAVANAUGH | ADDRESS REDACTED | | | AAVE 1.041272002923S BSV 0.17036435399467 BTC 0.23338877909742 ETH 1.137681067093T9 LINK 170.40353966848b ZRX 410.22274093S179 | | | |
| 3.1.600378 | ZOE KROUNER | ADDRESS REDACTED | | | BTC 0.0259781865236835 MCDAI 42.37990B9635182 | | | |
| 3.1.600379 | ZOE KRUPKA | ADDRESS REDACTED | | | ETH 6.549480449S279 | | | |
| 3.1.600380 | ZOE LANG | ADDRESS REDACTED | | | CEL 13.0382268005577 LTC 0.1264 USDC 314.08031B | | | |
| 3.1.600381 | ZOE LEDOUX | ADDRESS REDACTED | | | BTC 0.010913316B330224 | | | |
| 3.1.600382 | ZOE LEE | ADDRESS REDACTED | | | ADA 12398.5812 BTC 0.0991257144075163 CEL 4941.74448695722 ETH 3.342809023994B LTC 0.098 USDC 15020 USDT ERC20 269.607476339496 XRP 7515.67 | | | |
| 3.1.600383 | ZOE LETCHER | ADDRESS REDACTED | | | BTC 0.00013 CEL 30.315667098033T ETH 0.034 MATIC 94 | | | |
| 3.1.600384 | ZOE LIM | ADDRESS REDACTED | | | BTC 0.000B70891685927147 CEL 0.919054139111S767 ETH 0.18949525397859 | | | |
| 3.1.600385 | ZOE LIM | ADDRESS REDACTED | | | BTC 0.000006642950003S769 | | | |
| 3.1.600386 | ZOE MADDISON | ADDRESS REDACTED | | | CEL 25.915158725013T1 ETH 0.35701071 | | | |
| 3.1.600387 | ZOE NARIMAH | ADDRESS REDACTED | | | USDC 26.78273466996S5 | | | |
| 3.1.600388 | ZOE ORTIZ | ADDRESS REDACTED | | | CEL 0.0444385558213716 | | | |
| 3.1.600389 | ZOE PAGONIS | ADDRESS REDACTED | | | BTC 0.00000586046020254S | | | |
| 3.1.600390 | ZOE PARTRIDGE | ADDRESS REDACTED | | | BCH 3.363545716969S CEL 0.3064632917B4736 CEL 1.1386089293438 USDC 602.467546435876 | | | |
| 3.1.600391 | ZOE POLESE | ADDRESS REDACTED | | | BTC 0.00174894541328245 CEL 26.018081093919 DOT 1.938 ETH 0.02156733 | | | |
| 3.1.600392 | ZOE SANCHEZ | ADDRESS REDACTED | | | DOT 0.002949400785J9324 USDT ERC20 0.013487994726904B | | | |
| 3.1.600393 | ZOE SCHACK | ADDRESS REDACTED | | | BTC 0.01061427204173S4 | | | |
| 3.1.600394 | ZOE SCHMIDT | ADDRESS REDACTED | | | BNB 9.03491848145708 BTC 0.0277862222207329 ETH 4.8602881473968S | | | |
| 3.1.600395 | ZOE SCOTT | ADDRESS REDACTED | | | BTC 0.00267417951567454 CEL 0.023914095374152 ETH 0.0002122043015451168 | | | |
| 3.1.600396 | ZOE SEGNITZ | ADDRESS REDACTED | | | BTC 0.00237149903226548 USDC 22046.3050345172 | | | |
| 3.1.600397 | ZOE SIMMONITE | ADDRESS REDACTED | | | BTC 0.0000119659135S736 CEL 0.000254917938649803 ETH 0.0000105031192494357 USDC 0.0001309691151929 XRP 0.0008771654546402 43 | | | |
| 3.1.600398 | ZOE SMITH | ADDRESS REDACTED | | | BTC 0.00214753 CEL 3.7255652382768 DASH 0.209 XRP 128.723928 | | | |
| 3.1.600399 | ZOE TAYLOR | ADDRESS REDACTED | | | CEL 1065.3403036B904 ETH 0.01973729541168644 | | | |
| 3.1.600400 | ZOE THOMSON | ADDRESS REDACTED | | | BTC 0.0157024571027901 CEL 25.6181040696168 | | | |
| 3.1.600401 | ZOE TORO | ADDRESS REDACTED | | | BTC 0.0000082094757530B | | | |
| 3.1.600402 | ZOE VIKTOREA TURNER | ADDRESS REDACTED | | | BTC 0.013662793462J087 | BTC 0.01813533 | | |
| 3.1.600403 | ZOE WANG | ADDRESS REDACTED | | | ADA 25.6410959745776 CEL 0.10872970378357I CEL 3.1087339 XRP 145.642391976A | | | |
| 3.1.600404 | ZOE WIGGER | ADDRESS REDACTED | | | USDC 0.15693445224313B | | | |
| 3.1.600405 | ZOE WONG | ADDRESS REDACTED | | | BTC 0.000021396493802306 CEL 1.2141560376951Z ETH 0.0021052024696185b LTC 0.002428B749986844S | | | |
| 3.1.600406 | ZOE ZAVALA | ADDRESS REDACTED | | | BTC 0.0164550851421456 ETH 0.4270491031454B8 | | | |
| 3.1.600407 | ZOEE CAWKER | ADDRESS REDACTED | | | ADA 3.642884776176b5 BTC 0.000111535275915M1 CEL 39.2116091958436 PAXG 0.25042990A | | | |
| 3.1.600408 | ZOEL SALVADO BELART | ADDRESS REDACTED | | | BTC 0.7643313629782I01 CEL 2.578617372653O4 | | | |
| 3.1.600409 | ZOELLE LOH | ADDRESS REDACTED | | | AAVE 0.690866185226357 BTC 0.1184192524127S4 ETH 1.7587429567224T THKD 73.24284593B7311 | | | |
| 3.1.600410 | ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | | | BCH 0.000297039852356O8 BTC 0.00000531358287B718 CEL 0.0244831362793J3 ETH 0.000001863452662B731 ETH 0.0001007894609653 32 USDC 0.103469285119934 | | | |
| 3.1.600411 | ZOEY JOHNSON | ADDRESS REDACTED | | | LINK 0.04341041294313819 SNX 0.0768896103674679 TUSD 1.64976037333584 XRP 180.78702917491 9 | | | |
| 3.1.600412 | ZOEY PECK | ADDRESS REDACTED | | | BTC 0.34781478520243 USDC 3900.10791126353 | | | |
| 3.1.600413 | ZOEY SUM | ADDRESS REDACTED | | | BTC 0.0516902955780322 CEL 122.596551564325 | | | |
| 3.1.600414 | ZOEY TSE | ADDRESS REDACTED | | | BNB 0.000003232233009392 BTC 0.00000074885991687 CEL 0.0100010428789579 | | | |
| 3.1.600415 | ZOFIA BIEDA | ADDRESS REDACTED | | | BNB 0.001532119461519A3 | | | |
| 3.1.600416 | ZOFIA KARASZEWSKA | ADDRESS REDACTED | | | BTC 0.0001014852885836 CEL 153.090930522874 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600417 | ZOFIA LINNER | ADDRESS REDACTED | | | AVAX 9.0877755271S198<br>BTC 0.00109741498011S2<br>CEL 6.4387458923370S<br>ETH 0.00008951566804596<br>LUNC 2.0497992390843<br>SNX 32.35884497 | | | |
| 3.1.600418 | ZOFIA MARUT | ADDRESS REDACTED | | | BTC 0.0000001675953203BB<br>USDC 0.4225656600737 47 | | | |
| 3.1.600419 | ZOFIA PAWLUS | ADDRESS REDACTED | | | ADA 110.7056809472 79<br>BTC 0.00297139895792699<br>DOT 72.76292978683<br>USDC 986.105191069022 | | | |
| 3.1.600420 | ZOFIA PUSKOVA | ADDRESS REDACTED | | | BNB 0.001933558103B1651 | | | |
| 3.1.600421 | ZOFIA RZYMKOWSKA | ADDRESS REDACTED | | | CEL 2.0879878665794B | | | |
| 3.1.600422 | ZOFIE LATALOVA | ADDRESS REDACTED | | | ETH 0.000028926662783734 | | | |
| 3.1.600423 | ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | | | AAVE 0.000000067123535619G<br>BAT 0.01B03767BB504078<br>BCH 0.000078822354516519<br>COMP 0.0000012430529302036<br>CEL 0.00222001740098239<br>COMP 0.00056203669514288<br>EOS 0.01742046078B231<br>ETH 0.00001782988482918 2<br>KNC 0.020463489347B241<br>LINK 0.000952342596978B374<br>LTC 0.000183853420714802<br>MANA 0.1252271687077 05<br>MATIC 0.1273853269305199<br>PAXG 0.000024432246766426<br>SGB 10.1651715896B874<br>SNX 0.018680117040138<br>UMA 0.003900211634161G01<br>UNI 0.006843882178B3121<br>USDC 0.0009004426972682<br>XLM 0.312805858363413<br>XRP 0.01467264B2908834<br>ZRX 0.0120580463027355 | AAVE 0.0007443398503939376<br>USDC 0.68880706796643B | | |
| 3.1.600424 | ZOGA CLIMI MARIUS | ADDRESS REDACTED | | | CEL 0.568225878081 38<br>ETH 0.00000121562798128 | | | |
| 3.1.600425 | ZOHA JAVAID | ADDRESS REDACTED | | | AVAX 3.02709020237507<br>BTC 0.01347706197667 08<br>DOT 18.74113951605 19<br>ETH 0.048823171629B258<br>LINK 0.015859683345092<br>MATIC 213.63261730620S<br>XRP 595.198466221655 | | | |
| 3.1.600426 | ZOHAER MASUM | ADDRESS REDACTED | | | BTC 0.000136302193292364<br>CEL 0.07865334046366 6<br>ETH 0.085249842786997 | | | |
| 3.1.600427 | ZOHAIB ALI | ADDRESS REDACTED | | | COMP 2.2871049325309 4<br>ETH 0.105093209670094<br>SNX 11.544366164 6907<br>ZRX 192.162066006755 | | | |
| 3.1.600428 | ZOHAIB ALI | ADDRESS REDACTED | | | BTC 0.000000585530658153<br>ETH 0.000007680373788B7<br>MCDAI 0.00005100025009060S | BTC 0.0000029514834624 9<br>ETH 0.0000009183367327OS<br>MCDAI 0.05893362249S427 | | |
| 3.1.600429 | ZOHAIB ASGHAR KHAN | ADDRESS REDACTED | | | CEL 19.0017371550486 | | | |
| 3.1.600430 | ZOHAIB ISHFAQ | ADDRESS REDACTED | | | CEL 0.11901942337B883 | | | |
| 3.1.600431 | ZOHAIB RANA | ADDRESS REDACTED | | | USDC 0.66294213725583B | | | |
| 3.1.600432 | ZOHAIL HASSANALI | ADDRESS REDACTED | | | ADA 0.03985873536077<br>BNB 0.1581323072360S4<br>BTC 0.0015116836664701<br>CEL 0.34186123898900001<br>ETH 0.01864363078622S1<br>XLM B4.1433370191967 | | | |
| 3.1.600433 | ZOHAIR ZABAONE | ADDRESS REDACTED | | | ADA 9.12973165905<br>BTC 0.00000114107294070 7<br>DOT 0.0045750826010693 3 | | | |
| 3.1.600434 | ZOHAR ARMONI | ADDRESS REDACTED | | | BTC 0.00713051<br>CEL 17.4059481402015<br>ETH 0.16418 | | | |
| 3.1.600435 | ZOHAR ITZHAKI | ADDRESS REDACTED | | | BTC 0.02678329216117596<br>ETH 0.039799853B587506 | | | |
| 3.1.600436 | ZOHEB ALAM | ADDRESS REDACTED | | | BTC 0.00000007497202157<br>CEL 0.27610645186218G | | | |
| 3.1.600437 | ZOHEB AMIR | ADDRESS REDACTED | | | CEL 0.7559295640900047<br>USDC 3.7719714041806 4<br>USDT ERC20 5.0760086278112 25 | | | |
| 3.1.600438 | ZOHEB BOGA | ADDRESS REDACTED | | | ADA 283.5708254593 33<br>BTC 0.05382977175597OS<br>CEL 14.5756554302282<br>COMP 0.48202985082022 9<br>DOT 20.197091510802<br>EOS 12.049707698942 4<br>ETH 1.42640509955926<br>SGB 19.8127729140509<br>USDC 30<br>XLM 74.23820819444B9<br>XRP 8.64963416144907 | | | |
| 3.1.600439 | ZOHEB HAIJYANI | ADDRESS REDACTED | | | BTC 0.0000095713451352<br>USDC 0.0348403003122674 | BTC 0.00000000013687221<br>USDC 0.00000022033449325 | | |
| 3.1.600440 | ZOHEB SAEED | ADDRESS REDACTED | | | BTC 0.00099995343471087<br>DOT 3.11615301912723<br>ETH 12.3439090BO408<br>MATIC 525.9160202SO299 | | | |
| 3.1.600441 | ZOHEB WAGNER | ADDRESS REDACTED | | | ADA 0.009076916466G72<br>BTC 0.000062017854493G2<br>CEL 43.611145132306S<br>MATIC 4694.04524221834<br>SNX 12.9617695574901<br>XAUT 0.0328B21571210379<br>XLM 2332.3574850458 4<br>XRP 5937.5652054691G | | | |
| 3.1.600442 | ZOHEIR HIZIR | ADDRESS REDACTED | | | BNB 0.4788765755096 31 | | | |
| 3.1.600443 | ZOHOOR ALZAIDI | ADDRESS REDACTED | | | BTC 0.00000054844598978B<br>USDC 3.606110148784S7 | | | |
| 3.1.600444 | ZOHRA DAVIS | ADDRESS REDACTED | | | BTC 0.0000000389016460B7<br>CEL 0.3071834197926LB<br>ETH 0.00012510244859099<br>XRP 0.43886229170475S | | | |
| 3.1.600445 | ZOHRA ILOHI | ADDRESS REDACTED | | | BTC 0.926244735103568<br>CEL 53.5536661B9116<br>ETH 0.007487938066741 36<br>SGB 1514.61273385555<br>UNI 0.19365112372266 1<br>USDC 2036.569<br>USDT ERC20 21.94835241 9457 | | | |
| 3.1.600446 | ZOHRA KRIBECHE EP. BRANDEJSKY | ADDRESS REDACTED | | | ADA 0.3411863032251B6<br>BTC 2.597885350199900-06<br>ETH 0.3148848299079B2<br>USDC 0.61626342486 7624 | | | |
| 3.1.600447 | ZOHRA MENGUELTI | ADDRESS REDACTED | | Yes | ADA 247.6274595998B8<br>BTC 0.000470267189861518<br>ETH 2.1977061370998 3<br>LINK 0.0061270309645S112<br>SGB 361.14251734970G<br>UNI 0.015904B60937963<br>XRP 1.5328066681455 | | | ADA 7612.04999103273 |
| 3.1.600448 | ZOHRA MOHAMMADZAI | ADDRESS REDACTED | | | BTC 0.0000000173849606S<br>ETH 0.000115732052894526 | | | |
| 3.1.600449 | ZOHRA SIR | ADDRESS REDACTED | | | BTC 0.000524197547452801<br>CEL 0.5022289409766<br>USDC 0.38913267676 7684<br>USDT ERC20 0.106082257943011 | | | |
| 3.1.600450 | ZOHRE DERIN | ADDRESS REDACTED | | | LTC 0.000005893153327G1<br>USDC 0.0959776441513924 | | | |
| 3.1.600451 | ZOHREH HAMRAZ | ADDRESS REDACTED | | | CEL 733.52814613607B<br>USDT ERC20 22900 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600452 | ZOHREH HEIDARIAD | ADDRESS REDACTED | | | ADA 0.0030879145791416S BNB 0.0000093768931821 BTC 7.27496025609999E-08 EOS 0.0005945867934B644 ETH 0.0000014380743275T2 LINK 0.0005503414766647T LTC 0.000001058467427304S MATIC 0.0047065456739750T XTZ 0.00025113236144448B | | | |
| 3.1.600453 | ZOHREH NAZARYAN | ADDRESS REDACTED | | | AVAX 8.99 BTC 0.00000011735179939S CEL 7.40953534B54836 LUNC 7 USDT ERC20 206.6444358749S XRP 0.24254020623185S | | | |
| 3.1.600454 | ZOHRI AHAMMAR | ADDRESS REDACTED | | | CEL 0.01086782594644S | | | |
| 3.1.600455 | ZOI AGKOPIAN | ADDRESS REDACTED | | | BTC 0.000006948277746218 USDC 0.336240763924186 | | | |
| 3.1.600456 | ZOI ELISAVITIS | ADDRESS REDACTED | | | BTC 0.00000036164733039 ETH 0.00011002376544781T3 LTC 0.000105097573051577 | | | |
| 3.1.600457 | ZOI LEVENTAKOPOULOU | ADDRESS REDACTED | | | BTC 0.01213234231459192 CEL 13.3211413248309 ETH 0.099818185D6 | | | |
| 3.1.600458 | ZOI MAZLUGA | ADDRESS REDACTED | | | ADA 0.1260904434400591 BTC 0.00000045263403990T USDT ERC20 0.001106102740B143 | | | |
| 3.1.600459 | ZOI XERA | ADDRESS REDACTED | | Yes | BTC 0.00152040057439074 USDC 14205.1842050899 | | | BTC 1.8527765474B506 |
| 3.1.600460 | ZOIA BONDARCHUK | ADDRESS REDACTED | | | BTC 0.0001661222344708T7 CEL 981.003436023369 ETH 0.003338594431086221 PAXG 0.0001380530550976B | | | |
| 3.1.600461 | ZOIA KOLOSOVA | ADDRESS REDACTED | | | BTC 0.00000000694577920S CEL 0.070060667109621 XRP 0.000000445500540466 | | | |
| 3.1.600462 | ZOIA TOTMENINA | ADDRESS REDACTED | | | BTC 0.000000690991307057T CEL 0.058067472957B17 | | | |
| 3.1.600463 | ZOIE YODER | ADDRESS REDACTED | | | BTC 0.0028268911075678B ETH 0.02718728086292D1 LTC 0.4856126132768S3 USDC 395.6580913576Z USDT ERC20 211.7923262789S7 | | | |
| 3.1.600464 | ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | | | ADA 0.6570906318072A4 BTC 0.00000073B7633B311Z | | | |
| 3.1.600465 | ZOILA PARRAGA | ADDRESS REDACTED | | | ADA 4762.1375140014A BNB 5.275071123TB401 BTC 1.5768693472282B DOT 67.5987800776118 ETH 8.05012876772BB UST 99.4617425795084 | | | |
| 3.1.600466 | ZOILO ALBERTO ROBLES | ADDRESS REDACTED | | | AVAX 0.0005121371614116701 BCH 3.081106067639990-07 BTC 0.0000073370914591T3 CEL 0.0204238199350S1 DOT 0.00041938590904B372 ETH 5.5246315066323BE-05 LINK 0.000335053622317809 SNX 0.06642B94B7243142 XLM 0.009812111559765946 | AVAX 0.12379769840341Z BCH 0.0014199779040646B9 BTC 0.00680612 CEL 21.2333514808663 DOT 2.7558216048284J ETH 0.053954530455050S1 LINK 1.3380744429592B SNX 27.68393782042Z XLM 56.001087653166S | | |
| 3.1.600467 | ZOILO D CAPULONG | ADDRESS REDACTED | | | | | | |
| 3.1.600468 | ZOIRION SAIDAMMEDOV | ADDRESS REDACTED | | | BTC 0.00001438 | USDC 25000 | | |
| 3.1.600469 | ZOKOU DONALD KAKOU | ADDRESS REDACTED | | | CEL 0.01852309356306666 ETH 0.00000926510036514 | | | |
| 3.1.600470 | ZOLA BOOMSMA | ADDRESS REDACTED | | | BTC 0.000000458371507704 CEL 0.044224134907013A USDT ERC20 0.9144228116933457 | | | |
| 3.1.600471 | ZOLAL ALVI | ADDRESS REDACTED | | | CEL 0.0053087077685998S | | | |
| 3.1.600472 | ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | | | BNT 137.645551520671 BTC 0.00122200153535218 CEL 112.582018573353 COMP 0.0549537068231269 ETH 5.455590417611Z1 LTC 0.000708797212603B3 MATIC 567.0866279J269 USDC 2.824973174215J7 USDT ERC20 20.575799752755 XLM 56.014173645259 | USDC 0.00000091859518Z049 | | |
| 3.1.600473 | ZOLBOO TSOGTSAIKHAN | ADDRESS REDACTED | | | BNB 0.001612897425276D3 CEL 18.2013205344319 | | | |
| 3.1.600474 | ZOLOOS ELEONORA | ADDRESS REDACTED | | | ADA 0.2587004330449S6 BNB 0.005012258745962S2 BTC 0.00000010397944490GB | | | |
| 3.1.600475 | ZOLI BOR | ADDRESS REDACTED | | | BTC 0.1661360B8134425 CEL 6.5768393917J721 ETH 0.3208633473730287 XLM 100.464563845703 XRP 218.B469173544D2 | | | |
| 3.1.600476 | ZOLLIE GOODMAN | ADDRESS REDACTED | | | BSV 1.0176323455S214 MATIC 47.6590330430B | | | |
| 3.1.600477 | ZOLO KIS | ADDRESS REDACTED | | | CEL 1.910865791392A2 | | | |
| 3.1.600478 | ZOLTAN BAKRO | ADDRESS REDACTED | | | USDT ERC20 0.00000069424094424Z BNB 0.001047178820BB426 BTC 2.989664078713T2 CEL 166.357968231592 ETH 0.00000101900214199Z MATIC 0.0155050287404452 SNX 0.0050803551587094S USDC 3.553126 | | | |
| 3.1.600479 | ZOLTÁN BÁLINT | ADDRESS REDACTED | | | BTC 0.01127333824452B CEL 2.694794734693AB ETH 0.0608451107557655 USDC 37.189991 | | | |
| 3.1.600480 | ZOLTÁN BALLAGO | ADDRESS REDACTED | | | BTC 0.000579663663006649 CEL 242.42338955101B ETH 1.576B94569657659 SNX 308.634082435018 | | | |
| 3.1.600481 | ZOLTAN BALOGH | ADDRESS REDACTED | | | BTC 6.00000040973710576S CEL 0.034749415946663T LTC 0.0004617986278370T8 | | | |
| 3.1.600482 | ZOLTÁN BANFALVI | ADDRESS REDACTED | | Yes | BTC 0.02140860409961S2 CEL 3770.47023118791 ETH 12.1108897399168 UNI 1198 | | | BTC 1.96102961263746 ETH 36.0403220400831 |
| 3.1.600483 | ZOLTÁN BARÁT | ADDRESS REDACTED | | | CEL 5.935077256997A LINK 0.01308792 UNI 0.28028910855946 | | | |
| 3.1.600484 | ZOLTAN BARATH | ADDRESS REDACTED | | | ADA 0.0105148995807815 BNB 0.000015632891908304 BTC 3.9062148407489E-06 BUSD 0.4201444069081S1 CEL 0.0086287312256147 ETH 0.0003616473635456507 LTC 0.0201469717799542 USDT ERC20 0.482189043581935 | | | |
| 3.1.600485 | ZOLTÁN BARTA | ADDRESS REDACTED | | | BTC 0.0352678783B08321 XLM 0.035822984708671S XRP 0.231735951417171 | | | |
| 3.1.600486 | ZOLTAN BERA | ADDRESS REDACTED | | | CEL 0.0593451302664174 SNX 0.0005093 | | | |
| 3.1.600487 | ZOLTAN BERENTE | ADDRESS REDACTED | | | ADA 0.170073296804755 BTC 0.00000241162307488 CEL 0.013763078624362 LTC 0.0041875080367B542 | | | |
| 3.1.600488 | ZOLTAN BIRKO | ADDRESS REDACTED | | | BTC 0.00242402020853425 | | | |
| 3.1.600489 | ZOLTAN BOHACSI | ADDRESS REDACTED | | | ETH 0.001308345003002Z2 CEL 0.31953489063148 MATIC 0.370784058452175 SNX 0.161631595965S3 | | | |
| 3.1.600490 | ZOLTAN BOLVARI | ADDRESS REDACTED | | | CEL 0.851653570601841 | | | |
| 3.1.600491 | ZOLTAN BOROS | ADDRESS REDACTED | | | BTC 0.00043744482775971J CEL 0.06756422906616B95 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600492 | ZOLTAN BOROS | ADDRESS REDACTED | | | ADA 841.75804010283<br>AVAX 7.312130402275<br>BTC 0.001164269043729<br>DOT 325.521103718965 | | | |
| 3.1.600493 | ZOLTAN BORSOS | ADDRESS REDACTED | | | BTC 0.003219783402376<br>CEL 0.042127066273258<br>ETH 0.052748058438878<br>XLM 280.754500486955 | | | |
| 3.1.600494 | ZOLTAN BRAUN | ADDRESS REDACTED | | | BTC 0.000278106091767598<br>CEL 11.72825512649 | | | |
| 3.1.600495 | ZOLTAN BUKTA | ADDRESS REDACTED | | | BTC 0.00000000427352306<br>CEL 1.80249022248072<br>USDC 0.985869904050494<br>XLM 0.675812729640974 | | | |
| 3.1.600496 | ZOLTAN CANJI | ADDRESS REDACTED | | | BNB 0.0015002368941944<br>BTC 0.000000739655973812<br>LTC 0.000913403344027359 | | | |
| 3.1.600497 | ZOLTÁN CS NAGY | ADDRESS REDACTED | | | BTC 0.000003761315056343<br>CEL 3.867956177792 34<br>DOT 0.00009650250420331<br>LTC 0.000065217692678127<br>LUNC 0.000662152243993556 | | | |
| 3.1.600498 | ZOLTÁN CSABA TÖKÖLI | ADDRESS REDACTED | | | BTC 0.0006741221690605 18 | | | |
| 3.1.600499 | ZOLTAN CSERNUS | ADDRESS REDACTED | | | AAVE 63.1933355319385<br>BSV 39.0794129156907<br>BTC 0.000427520491053628<br>ETC 0.036596450986 8063<br>MATIC 13.0084885090189<br>ZRX 3097.67515289873 | | | |
| 3.1.600500 | ZOLTAN CSERVEK | ADDRESS REDACTED | | | BTC 0.0261562903834 0699<br>CEL 53.40453153248 54<br>SNX 1263.14584794782<br>ZRX 1141.51337710579 | | | |
| 3.1.600501 | ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | | | ADA 0.2187137909 38458<br>BTC 0.00122622546406422 | | | |
| 3.1.600502 | ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | | | ADA 12.9808734956491<br>BTC 0.0113517186913582<br>CEL 11.5066134054591<br>DOT 2.12741129621091<br>ETH 0.007809213660070 38<br>MATIC 157.249611696351<br>USDT ERC20 14.3887888196819 | | | |
| 3.1.600503 | ZOLTÁN CZIRKEL | ADDRESS REDACTED | | | BTC 0.807301340470941 | | | |
| 3.1.600504 | ZOLTAN DESI | ADDRESS REDACTED | | | ADA 458.980375886616<br>BTC 0.023643604714 1117 | | BTC 0.00000001 | |
| 3.1.600505 | ZOLTÁN DOBAK | ADDRESS REDACTED | | | USDC 8023.6361741807<br>BTC 0.00206345033205723<br>CEL 26.71296167 83963<br>DOT 13.062160805<br>LTC 1.53153472 | | | |
| 3.1.600506 | ZOLTAN DOBI | ADDRESS REDACTED | | | BTC 0.00008665617634536<br>CEL 44.532800646251<br>USDC 997 | | | |
| 3.1.600507 | ZOLTAN DOSKOC | ADDRESS REDACTED | | | CEL 0.100490871592305 | | | |
| 3.1.600508 | ZOLTAN EBERT | ADDRESS REDACTED | | | BTC 0.00002193479844747<br>CEL 3.34676253 93659<br>ETH 0.00035859179670 8976<br>SNX 8.297746013194 75<br>USDT ERC20 6.759038 | | | |
| 3.1.600509 | ZOLTAN FANCSALI | ADDRESS REDACTED | | | CEL 0.335653427898753<br>DOT 0.1193064196433 82 | | | |
| 3.1.600510 | ZOLTÁN FEHÉR | ADDRESS REDACTED | | | MATIC 0.360107885 43856 | | | |
| 3.1.600511 | ZOLTÁN FEKETE | ADDRESS REDACTED | | | BTC 0.0000069774 17286822 | | | |
| 3.1.600512 | ZOLTÁN FELSŐ | ADDRESS REDACTED | | | CEL 0.040810342637605<br>ADA 387.58424336036<br>BTC 0.0000045677 5348558 2<br>CEL 0.207819631 35039<br>USDC 0.002 | | | |
| 3.1.600513 | ZOLTÁN FILE | ADDRESS REDACTED | | | BTC 0.00000007823669144<br>CEL 0.95670288073 7965 | | | |
| 3.1.600514 | ZOLTAN FOLDES | ADDRESS REDACTED | | | BTC 0.0000138300273 46836 | | | |
| 3.1.600515 | ZOLTÁN FOLDI | ADDRESS REDACTED | | | DOT 0.005116381699 08110 | | | |
| 3.1.600516 | ZOLTAN FROMBACH | ADDRESS REDACTED | | | BTC 0.00000593577 876052<br>CEL 0.01382589557305<br>ETH 0.00019999844 7724249<br>MC0AI 0.029816776896 6839<br>SNX 0.032670221951 41 26 | | | |
| 3.1.600517 | ZOLTAN GAL | ADDRESS REDACTED | | | BTC 0.000010009360335 093 | | | |
| 3.1.600518 | ZOLTÁN GAL | ADDRESS REDACTED | | | BUSD 0.000033605211 69106211 | | | |
| 3.1.600519 | ZOLTAN GASZ | ADDRESS REDACTED | | | BTC 0.00104428291814 938<br>CEL 1.2043931497 4484<br>ETH 0.174194285858807 | | | |
| 3.1.600520 | ZOLTAN GÉCZI | ADDRESS REDACTED | | | BTC 0.00126785736620313<br>CEL 15.447395417559<br>ETH 0.195 | | | |
| 3.1.600521 | ZOLTÁN GELETA | ADDRESS REDACTED | | | BTC 0.00081295278092 1267<br>CEL 21.04948521 83848<br>USDC 500.853539 | | | |
| 3.1.600522 | ZOLTÁN GERLAI | ADDRESS REDACTED | | | CEL 1.132812853 1251 | | | |
| 3.1.600523 | ZOLTAN GYORGY | ADDRESS REDACTED | | | BTC 0.000000007315 34794<br>CEL 0.00940193509993595 | | | |
| 3.1.600524 | ZOLTAN GYULASI | ADDRESS REDACTED | | | AAVE 1.5164348666244<br>ADA 2324.199338 98253<br>AVAX 11.1466220124844<br>BAT 0.124839070695138<br>BCH 0.0570910199907<br>BNT 111.833847509065<br>BTC 0.318843377924573<br>DASH 4.342187366057298<br>DOT 11.66856656 12338<br>EOS 208.577354132437<br>ETC 9.01852096467376<br>ETH 0.261335728330572<br>KNC 0.0217144384835105<br>LINK 15.1097187711016<br>LTC 1.48011854 58614 7<br>MATIC 606.083153967 57<br>OMG 40.654084031816 4<br>SOL 4.18658885514866<br>UMA 31.709255749318 2<br>UNI 37.883668532194 2<br>USDC 0.006458122081 45726<br>XLM 1176.513722541531<br>XTZ 88.095829571996 7<br>ZEC 4.80566741032316<br>ZRX 580.926633215839 | | | |
| 3.1.600525 | ZOLTÁN HAVASI | ADDRESS REDACTED | | | ADA 0.000000667269997 14<br>BNB 1.06251792860068<br>BTC 0.000000006884 77101<br>CEL 11.9207805460997 | | | |
| 3.1.600526 | ZOLTÁN HAVLIN | ADDRESS REDACTED | | | ADA 0.0000002429074 65449<br>CEL 0.359191862955596<br>USDC 0.00000043640 1369175 | | | |
| 3.1.600527 | ZOLTAN HEDRICK | ADDRESS REDACTED | | | ADA 0.4640308799 46364<br>BTC 0.00001548186112488<br>CEL 9.28331769659 33<br>MATIC 0.235531755919777<br>USDT ERC20 0.0588420325688747 | | | |
| 3.1.600528 | ZOLTÁN HERCZEG | ADDRESS REDACTED | | | BTC 0.001702760129082231<br>CEL 7.02433743225583 | | | |
| 3.1.600529 | ZOLTÁN HERCZEG | ADDRESS REDACTED | | | BTC 0.001702772563 83046 | | | |
| 3.1.600530 | ZOLTÁN HORVÁTH | ADDRESS REDACTED | | | CEL 0.805141187376182 | | | |
| 3.1.600531 | ZOLTAN HUSZAR | ADDRESS REDACTED | | | BTC 0.000860265032501 702<br>DOT 274.809630072371<br>ETH 25.1227290813647<br>LINK 0.0010058852585428<br>USDC 0.0012141918146 2321 | | | |
| 3.1.600532 | ZOLTAN ILYES | ADDRESS REDACTED | | | BTC 0.000025501443219589<br>COMP 0.032762265983 2946<br>ETH 0.0131272581035342<br>XLM 4.79328352671831 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600533 | ZOLTAN JANKULY | ADDRESS REDACTED | | | ADA 0.18238209303045<br>BTC 0.17505207319766<br>CEL 28.91990535803 71 | | | |
| 3.1.600534 | ZOLTAN JUHASZ | ADDRESS REDACTED | | | BNB 0.24059050120676<br>BTC 0.00957705747635844 | | | |
| 3.1.600535 | ZOLTAN KAUFMANN | ADDRESS REDACTED | | | BTC 0.000401869204633045<br>CEL 0.45752773101 4535<br>MATIC 5827.77052486576 | | | |
| 3.1.600536 | ZOLTAN KECSKES | ADDRESS REDACTED | | | BTC 0.000518091450464915<br>CEL 1429.99641260373<br>COMP 3.36400999<br>DOT 76.65516134029 25<br>ETH 15.68936467<br>LINK 198.90093<br>SNX 77.312<br>UNI 84.96427<br>XLM 1898.027<br>XRP 1997.5 | | | |
| 3.1.600537 | ZOLTAN KELEMEN | ADDRESS REDACTED | | | ADA 64.661 19304 20291<br>BTC 0.001232179184023 78<br>CEL 17.96524661607 03<br>MATIC 342.39031605184 | | | |
| 3.1.600538 | ZOLTAN KELEMEN | ADDRESS REDACTED | | | BTC 0.000903942751 71816<br>CEL 23.06793747733 88<br>ETH 1.08531602129959<br>XRP 100.441974998342 | | | |
| 3.1.600539 | ZOLTÁN KILVINGER | ADDRESS REDACTED | | | ADA 194.21821874165 5<br>BNB 0.00183287175622375<br>BTC 0.00426405260418113<br>CEL 0.04902095651 99854<br>LINK 0.02600786842 38026<br>USDT ERC20 0.7147875598 305 44<br>ZRX 412.13629609 5993 | | | |
| 3.1.600540 | ZOLTAN KONTER | ADDRESS REDACTED | | | BTC 0.0000001531321 21532<br>ETH 0.00001434028485 5081<br>USDT ERC20 0.664790510709102 | | | |
| 3.1.600541 | ZOLTAN KOVACS | ADDRESS REDACTED | | | BTC 0.02558172519553 55 | | | |
| 3.1.600542 | ZOLTÁN KUCSERA | ADDRESS REDACTED | | | BTC 0.143227527219684<br>CEL 67.2467358944624<br>ETH 0.476245357468381<br>SNX 21.64728807946 79 | | | |
| 3.1.600543 | ZOLTAN KUDETT | ADDRESS REDACTED | | | BTC 0.001923245272673 49<br>USDC 21.42779782 18095 | | | |
| 3.1.600544 | ZOLTÁN KULCSAR | ADDRESS REDACTED | | | BTC 0.00109719199103961<br>CEL 0.12230913096 4053<br>ETH 0.52754371512 7847 | | | |
| 3.1.600545 | ZOLTAN LACZKO | ADDRESS REDACTED | | | USDC 108554.99433369 3 | | | |
| 3.1.600546 | ZOLTAN LADOS | ADDRESS REDACTED | | | BTC 0.0017415052461 8245<br>BUSD 34.644796415634 5<br>ETH 0.0139480213017216<br>LTC 0.00012531919981 7461 | | | |
| 3.1.600547 | ZOLTAN LAKATOS | ADDRESS REDACTED | | | BTC 0.000351<br>CEL 2.0084800590716 6<br>LTC 0.219 | | | |
| 3.1.600548 | ZOLTAN LASZLO | ADDRESS REDACTED | | | BTC 0.00000022810737 3622<br>CEL 2031.074296587 76<br>ETH 0.00207917831260 747<br>LUNC 8.07588760313732<br>MATIC 0.3908967655519644<br>PAXG 0.0034853184030037 8<br>SNX 27.087<br>USDC 0.00000072036211 7674<br>USDT ERC20 0.00000001096541 9221<br>XLM 1439.419194 4<br>XRP 672.629588 | | | |
| 3.1.600549 | ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | | | BTC 0.00121670499113711<br>CEL 0.00379951613076313<br>USDC 5700.40480086816 | | | |
| 3.1.600550 | ZOLTAN LOVASZ | ADDRESS REDACTED | | | BTC 0.00122724282702398<br>CEL 2.33825118507845<br>LTC 8.00426978<br>XRP 1199 | | | |
| 3.1.600551 | ZOLTAN MAGYAR | ADDRESS REDACTED | | | BTC 0.01230019<br>CEL 13.05213871375 26 | | | |
| 3.1.600552 | ZOLTAN MAGYAR | ADDRESS REDACTED | | | BTC 0.00000000964 7974372<br>CEL 0.154614101808582 | | | |
| 3.1.600553 | ZOLTAN MAJLA | ADDRESS REDACTED | | | BTC 0.00058514395015 3592<br>CEL 81.894138801227<br>COMP 0.659<br>ETH 0.3058190963826 39<br>LINK 9.325 | | | |
| 3.1.600554 | ZOLTAN MALNAS | ADDRESS REDACTED | | | CEL 100.271892249026<br>DASH 0.63738632<br>DOT 3.385840 9<br>ETH 0.2<br>LINK 10<br>MATIC 1000<br>SNX 9.82 | | | |
| 3.1.600555 | ZOLTAN MARTA | ADDRESS REDACTED | | | BTC 0.0000013381 36630631<br>DOT 0.11651107294348 | | | |
| 3.1.600556 | ZOLTÁN MÁTÉ | ADDRESS REDACTED | | | CEL 0.00144125451436977<br>DOT 0.00956603112816847 | | | |
| 3.1.600557 | ZOLTAN MESTER | ADDRESS REDACTED | | | BTC 0.01709962604518 5 | BTC 0.000474380032 42115 | | |
| 3.1.600558 | ZOLTAN MESZAROS | ADDRESS REDACTED | | | BTC 0.0698557046543608<br>CEL 18.6511684898516<br>COMP 1.56638516637592<br>DOT 0.0343237170196355<br>ETH 0.326238640113541<br>LINK 16.2650010068939<br>SGB 30.1055586585626<br>SNX 132.0452001 4181 | | | |
| 3.1.600559 | ZOLTAN MESZAROS KIS | ADDRESS REDACTED | | | BTC 0.000000008086 32492<br>CEL 2.5051919674668 1 | | | |
| 3.1.600560 | ZOLTAN MIHALY | ADDRESS REDACTED | | | BTC 0.0008861713834 40768 | | | |
| 3.1.600561 | ZOLTAN MIKLOS | ADDRESS REDACTED | | | BTC 0.0000154129696677 45<br>CEL 2.03735490798271<br>DOT 0.07308603355596 | | | |
| 3.1.600562 | ZOLTAN MIKLOS SCHRÖTER | ADDRESS REDACTED | | | BTC 0.1525142569325 1 | | | |
| 3.1.600563 | ZOLTAN MOLNAR | ADDRESS REDACTED | | | BTC 0.00000099530079716 1<br>CEL 2.96563648865209<br>USDT ERC20 0.005037 | | | |
| 3.1.600564 | ZOLTÁN MOLNÁR | ADDRESS REDACTED | | | BTC 0.04803173813237 37<br>CEL 0.598900213032828<br>ETH 0.000011793997712 92<br>LTC 0.000000008421885234 | | | |
| 3.1.600565 | ZOLTAN NAGY-BERTA | ADDRESS REDACTED | | | 1INCH 789.212982819929<br>AAVE 0.00736082881167842<br>BAT 4568.7312869575 8<br>BTC 0.00009532947988 1069<br>COMP 0.0014690357234391<br>DASH 0.00663516292395066<br>DOT 0.0757864492529894<br>ETH 0.0014759921 1830264<br>KNC 0.0179069668275 56<br>LINK 0.0336931908798075<br>MATIC 3623.7952885411 7<br>MCDAI 0.560610135593597<br>OMG 0.0153455570533109<br>PAX 0.452108533852966<br>PAXG 0.00037251782840 2982<br>SGB 658.174778598042<br>SNX 412.038140169206<br>UNI 310.56107863397 4<br>XLM 2.43218923670957<br>ZEC 0.00343598 43574625<br>ZRX 3922.36231344817 | ZEC 0.000000004162391317 | | |
| 3.1.600566 | ZOLTÁN NÉGYESI | ADDRESS REDACTED | | | BTC 0.00075911767568938 2<br>CEL 0.0375862662268622<br>DASH 0.2507761140047 37<br>ETC 2.91447962250407<br>ETH 0.0001873530044032579<br>ZEC 0.0354011499421134 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4349 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600567 | ZOLTAN NÉMETH | ADDRESS REDACTED | | | ADA 59.881948904986<br>BTC 0.149206766548623<br>CEL 125.985545308861<br>DOT 2.520068391<br>ETH 1.81088333<br>SNX 175.52142582463<br>SOL 2.259475270697 19<br>UNI 3.72555894243533<br>USDC 231.431133138312 | | | |
| 3.1.600568 | ZOLTÁN NÉMETH | ADDRESS REDACTED | | | PAXG 1.33124533526964 | | | |
| 3.1.600569 | ZOLTAN NOVAK | ADDRESS REDACTED | | | BTC 0.000000439767605336<br>CEL 0.535343255164747 | | | |
| 3.1.600570 | ZOLTÁN NYERGES | ADDRESS REDACTED | | | ETH 0.0000016115409 79791<br>CEL 0.00049681407651429 | | | |
| 3.1.600571 | ZOLTÁN ÖNODI | ADDRESS REDACTED | | | DASH 0.0001841<br>ZEC 0.0004821 2 | | | |
| 3.1.600572 | ZOLTÁN ORBÁN | ADDRESS REDACTED | | | BUSD 311.787489253756<br>CEL 38.6576553658188<br>ETH 0.110674745738597 | | | |
| 3.1.600573 | ZOLTAN ORDOG | ADDRESS REDACTED | | | BTC 0.0000047009022505191<br>CEL 0.004582245701082 04 | | | |
| 3.1.600574 | ZOLTÁN OZSVÁR | ADDRESS REDACTED | | | BTC 0.0000006517549308<br>CEL 5.99316956707317<br>USDC 0.0000006578891488462 | | | |
| 3.1.600575 | ZOLTAN PAGÁCS | ADDRESS REDACTED | | | ADA 6544.140057 2395<br>BNB 0.034520032953967<br>BTC 0.03341387805555 75<br>ETH 0.003260576493628 14<br>LINK 0.107172923617974<br>USDT ERC20 7.27776111708425<br>XRP 3161.76111143854<br>CEL 3.62272315545381 | | | |
| 3.1.600576 | ZOLTAN PALLAGI | ADDRESS REDACTED | | | ADA 408.988161428675<br>BNB 1.2745290501059<br>BTC 0.000853075158286556<br>CEL 0.0116369072607481<br>ETH 0.154507721307733 | | | |
| 3.1.600577 | ZOLTAN PAPP | ADDRESS REDACTED | | | ADA 699.828250273 72<br>AVAX 1.01060846039088<br>BTC 0.0235293230904035<br>CEL 0.00984593114078713<br>LTC 0.079031351218 2618<br>ZEC 0.00431299195864132 | | | |
| 3.1.600578 | ZOLTAN POSA | ADDRESS REDACTED | | | BCH 0.00021913<br>BTC 0.00000007343872727<br>CEL 0.0133007093538289<br>LTC 0.00352757284455951<br>SGB 0.4284109509 44122<br>ZEC 0.0018424118483 5012 | | | |
| 3.1.600579 | ZOLTÁN POSZTÓS | ADDRESS REDACTED | | | CEL 2.1000524112 2869 | | | |
| 3.1.600580 | ZOLTAN PRESENT | ADDRESS REDACTED | | | BTC 0.001203712 17939195<br>LINK 1.5358846381 4104<br>USDC 1270.72965217972<br>USDT ERC20 445.062676600744 | | | |
| 3.1.600581 | ZOLTAN PRIJIKO | ADDRESS REDACTED | | | BTC 0.00104170077186125<br>CEL 8.921322761 05882<br>DOT 18.460555642131 3 | | | |
| 3.1.600582 | ZOLTAN PURSZKY | ADDRESS REDACTED | | | BAT 1424.92809672<br>CEL 53.99270744001 11<br>EOS 29.2<br>ETH 0.28191<br>KNC 255.5473357<br>SGB 429.32477017819<br>UNI 29.04297<br>ZRX 891.3082347912 8 | | | |
| 3.1.600583 | ZOLTAN REBEK | ADDRESS REDACTED | | | BTC 0.00121757819562693<br>CEL 18.7532935784467<br>ETH 0.000181816607 26883 | | | |
| 3.1.600584 | ZOLTAN RENDES | ADDRESS REDACTED | | | BTC 0.0000000091790 59951<br>CEL 0.0945310657433748<br>ETH 0.000197634080510191 | | | |
| 3.1.600585 | ZOLTAN REPAS | ADDRESS REDACTED | | | BTC 0.20802604775 0314 | | | |
| 3.1.600586 | ZOLTÁN RÓNYAI | ADDRESS REDACTED | | | BTC 0.00000002365187627<br>CEL 2.4812336298 3443 | | | |
| 3.1.600587 | ZOLTAN SANDOR | ADDRESS REDACTED | | | SNX 12.87541212 29006<br>CEL 4.367367779647 4<br>MCDAI 0.0290810077 28455<br>XRP 499 | | | |
| 3.1.600588 | ZOLTAN SARNYAI | ADDRESS REDACTED | | | BTC 0.0121814157 04884<br>USDC 246.015368923 803 | | | |
| 3.1.600589 | ZOLTÁN SASS | ADDRESS REDACTED | | | BTC 0.00578333396605 64<br>CEL 12.994369368157 | | | |
| 3.1.600590 | ZOLTAN SCHILLING | ADDRESS REDACTED | | | ADA 0.1273310435374 17 | | | |
| 3.1.600591 | ZOLTAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000003210741836<br>CEL 4.508993535 31058 | | | |
| 3.1.600592 | ZOLTÁN SERE | ADDRESS REDACTED | | | BTC 0.0133179060020642<br>CEL 233.691708632477<br>DOT 0.0687451938395325<br>ETH 0.2190086062974 43<br>LINK 38.2651204110284<br>MATIC 304.502142286433<br>SNX 10.489497211 6508<br>XRP 0.14897166948 7959<br>XTZ 0.1092984525 98744 | | | |
| 3.1.600593 | ZOLTÁN SERES | ADDRESS REDACTED | | | BTC 0.000000003327764942<br>CEL 5.80147071160489<br>ETH 0.40093481 | | | |
| 3.1.600594 | ZOLTÁN SIMON | ADDRESS REDACTED | | | BTC 8.7405478446199 9E-07<br>CEL 0.0029747837312 5568<br>USDC 0.2177172491 9218<br>USDT ERC20 0.00000064986 06556 | | | |
| 3.1.600595 | ZOLTÁN SIPOS | ADDRESS REDACTED | | | CEL 0.520460045656856 | | | |
| 3.1.600596 | ZOLTÁN SIPOS | ADDRESS REDACTED | | | BTC 0.00645593064501952<br>CEL 2.2254019150 2481<br>COMP 0.718465488484452<br>ETH 0.0264682247001766<br>LINK 0.0060603368371837<br>SNX 9.476584743 11465 | | | |
| 3.1.600597 | ZOLTAN SKREK | ADDRESS REDACTED | | | CEL 0.390995439261952<br>ETH 0.000993312702229672 | | | |
| 3.1.600598 | ZOLTAN SOMLYAI | ADDRESS REDACTED | | | BTC 0.3760842696311 23<br>ETH 0.23708491346263 | | | |
| 3.1.600599 | ZOLTAN SOMLYAY | ADDRESS REDACTED | | | ETH 0.00115991125124086 | | | |
| 3.1.600600 | ZOLTAN STAUS | ADDRESS REDACTED | | | BTC 0.0008377522639061 77<br>CEL 108.630847 19509<br>LINK 0.0235265256595834<br>SNX 61.572689344619 | | | |
| 3.1.600601 | ZOLTAN SZABADOS | ADDRESS REDACTED | | | CEL 0.178439967144574 | | | |
| 3.1.600602 | ZOLTAN SZABO | ADDRESS REDACTED | | | BTC 0.00000000041679 4294<br>CEL 0.0499408497533067 | | | |
| 3.1.600603 | ZOLTAN SZABOLCS TURI | ADDRESS REDACTED | | | BTC 0.00467499502508829<br>BUSD 5592.31205205604<br>USDC 2.33134632324574 | | | |
| 3.1.600604 | ZOLTAN SZELYES | ADDRESS REDACTED | | | AVAX 4.987<br>BTC 0.0026317298195 3781<br>CEL 10.746336600289 7<br>DOT 1.5448013367 1931<br>MATIC 265.4 | | | |
| 3.1.600605 | ZOLTAN SZEMERÉDI | ADDRESS REDACTED | | | BTC 0.0000021478575631 62<br>CEL 0.544196706318428<br>ETH 0.0002641844581 10561<br>MCDAI 0.00265285566951 68<br>SNX 0.0238513295091502 | | | |
| 3.1.600606 | ZOLTÁN SZEMERÉDI | ADDRESS REDACTED | | | LINK 0.000563421775768658<br>XLM 0.0383600478082802 | | | |
| 3.1.600607 | ZOLTAN TAMAS | ADDRESS REDACTED | | | CEL 1.18624330275129<br>USDC 0.3009376919033 54 | | | |
| 3.1.600608 | ZOLTAN TANTO | ADDRESS REDACTED | | | BTC 0.00000026041793096<br>CEL 1.10887411795105<br>USDC 12.433766374 4845 | | | |
| 3.1.600609 | ZOLTAN TARCZI | ADDRESS REDACTED | | | BTC 0.0442837261372553<br>CEL 17.2458197946377<br>ETH 0.2208474329 69653<br>USDC 7.42 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600610 | ZOLTÁN TARKÓ | ADDRESS REDACTED | | | ADA 0.000000230104041621<br>BNB 0.9995<br>BTC 0.018377604185387<br>CEL 24.92242158676628 | | | |
| 3.1.600611 | ZOLTAN TEGLAS | ADDRESS REDACTED | | | ADA 0.093626739280387<br>BAT 0.017980547138671<br>BNB 1.494054678990078<br>BTC 0.052054879105779B<br>BUSD 299.813862008656<br>CEL 810.10631528290L<br>DOT 3.140761U989131<br>EOS 0.000488094581171586<br>KNC 0.000269656170585L43<br>LINK 0.003273924230519T9<br>LUNC 8.484140109391<br>MATIC 347.558531892018<br>SGB 36.924688892040459<br>USDC 2184.68112783377<br>USDT ERC20 0.019989199237633S<br>UST 0.01<br>XLM 0.001864547455099T<br>XRP 0.000002472784679A | | | |
| 3.1.600612 | ZOLTÁN TIBOR | ADDRESS REDACTED | | | ETH 0.00152391841699865 | | | |
| 3.1.600613 | ZOLTÁN TISLER | ADDRESS REDACTED | | | ETH 0.949299986209967 | | | |
| 3.1.600614 | ZOLTÁN TÓTH | ADDRESS REDACTED | | | BTC 0.000000160325743658<br>COMP 0.0000575290983481T4<br>DOT 0.000239911005004282<br>ETH 0.000060142418824958 | | | |
| 3.1.600615 | ZOLTÁN TÓTH | ADDRESS REDACTED | | | BTC 0.000000002594600299<br>CEL 1.568024135299545 | | | |
| 3.1.600616 | ZOLTÁN TÓTH LASZLO | ADDRESS REDACTED | | | BTC 0.000990424785279142<br>CEL 1.0239558383644 | | | |
| 3.1.600617 | ZOLTÁN TURÓCZKI | ADDRESS REDACTED | | | BTC 0.000199094169517215<br>CEL 0.658721667269756<br>ETH 0.022340522567353B<br>KNC 0.0138628391139644<br>MATIC 11.2705854830089<br>SNX 1.60749501511 | | | |
| 3.1.600618 | ZOLTÁN TUSJÁK | ADDRESS REDACTED | | | CEL 52.448062909277<br>DOT 54.7626079468031 | | | |
| 3.1.600619 | ZOLTAN UGRON | ADDRESS REDACTED | | | BNB 0.000000009798022401<br>BTC 0.000000466135601074<br>CEL 2.6219261202T906<br>USDC 0.028171275063779 | | | |
| 3.1.600620 | ZOLTAN VOROS | ADDRESS REDACTED | | | BTC 0.000802096355009196<br>CEL 0.214371058071695 | | | |
| 3.1.600621 | ZOLTAN ZELEI | ADDRESS REDACTED | | | CEL 2.07321438479<br>ETH 0.004589085330117419<br>LTC 0.020351337280256Y<br>ZRX 0.696667588926866 | | | |
| 3.1.600622 | ZOLTAN ZILAI | ADDRESS REDACTED | | | AAVE 0.0003816351412288S2<br>BCH 1.025427505337S32<br>BSV 1.1028038559852A<br>BTC 0.005297249951002<br>MATIC 1914.11002807594<br>PAX 0.448829516290681<br>SNX 74.8266711474784<br>SOL 6.99198408189403<br>USDC 329.627911590201 | | | |
| 3.1.600623 | ZOLTÁN ZSÁMBOKI | ADDRESS REDACTED | | | ADA 0.097142436439037<br>BTC 0.000986359881260635<br>CEL 1254.85824727517<br>DASH 1.56837389<br>DOT 118.8026994411<br>SGB 806.15878960894<br>USDT ERC20 46.996 | | | |
| 3.1.600624 | ZOLTAN ZSEDENYI | ADDRESS REDACTED | | | CEL 97.174597971272<br>ETH 0.000000515284376267<br>LINK 0.000036052423665791<br>SGB 0.000000156122444765<br>UNI 0.000213568182170972<br>XRP 1759.706510433 | | | |
| 3.1.600625 | ZOLTAN-CRISTIAN VARGA | ADDRESS REDACTED | | | BAT 10.3121211882135<br>ETH 0.000190770947383806 | | | |
| 3.1.600626 | ZOLTAN-CSABA SZASZ | ADDRESS REDACTED | | | BTC 0.000000001570702229<br>CEL 437.044080808478<br>ETH 0.000000582672151675 | | | |
| 3.1.600627 | ZOLTANNE RENDES | ADDRESS REDACTED | | | BTC 0.000000216188133579<br>ETH 0.000863441404800T7 | | | |
| 3.1.600628 | ZOLTÁNNÉ ZSIGUS | ADDRESS REDACTED | | | BTC 0.002565414773751147<br>USDC 694.147393707091 | | | |
| 3.1.600629 | ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | | | BTC 0.000000002251171109<br>CEL 87.26890890237BB<br>ETH 0.00211004516369938B<br>MATIC 5623.0672881153S | | | |
| 3.1.600630 | ZONDIWE DALISKO | ADDRESS REDACTED | | | BTC 0.01758060649521361 | | | |
| 3.1.600631 | ZONG CHUN CAI | ADDRESS REDACTED | | | CEL 0.088635944719566Z<br>ETH 0.008837814417262T5<br>USDC 11.82369791B0785 | | | |
| 3.1.600632 | ZONG HAN GOH | ADDRESS REDACTED | | | BTC 0.027823498635368Z<br>CEL 26.5416453864557 | | | |
| 3.1.600633 | ZONG HAO YEO | ADDRESS REDACTED | | | ADA 0.670001820332339<br>BTC 0.000000943288511263<br>USDT ERC20 0.23186555722356A | | | |
| 3.1.600634 | ZONG HENG SEE | ADDRESS REDACTED | | | BNB 0.0193773404765456<br>BUSD 0.20940204497295B<br>ETH 0.003834080673805I5<br>USDC 9.274028352T9394<br>USDT ERC20 0.03372873169B4283 | | | |
| 3.1.600635 | ZONG HONG NYIAU | ADDRESS REDACTED | | | ADA 591.1116133370B2<br>BTC 0.018457522626096Z<br>ETH 0.000328776309036368 | | | |
| 3.1.600636 | ZONG JIE FANG | ADDRESS REDACTED | | | ADA 65.66363171B5145<br>BTC 0.028025085677894B<br>CEL 0.1218308404127T<br>DOT 5.954891858502982<br>ETH 0.35112976615279L<br>LINK 6.489603131168Z3<br>MATIC 727.887917B0106 | | | |
| 3.1.600637 | ZONG LI | ADDRESS REDACTED | | | BTC 0.101940916696374<br>CEL 0.0527259946B449 | | | |
| 3.1.600638 | ZONG QING SOH | ADDRESS REDACTED | | | BTC 0.00075149489652556L<br>CEL 2.83742334642735 | | | |
| 3.1.600639 | ZONG QUAN CHUA | ADDRESS REDACTED | | | ADA 54.4435<br>BTC 0.001160430663074B8<br>CEL 4.37220438252616<br>XRP 855.5B | | | |
| 3.1.600640 | ZONG WEI GOH | ADDRESS REDACTED | | | BTC 0.0502360727391988<br>CEL 3.47608743322799E-06<br>ETH 0.730447243621389 | | | |
| 3.1.600641 | ZONG WENBO | ADDRESS REDACTED | | | BTC 0.178994070007S3<br>ETH 2.38086428723327 | | | |
| 3.1.600642 | ZONG XIAN CHIA | ADDRESS REDACTED | | | BTC 0.0000001035951880126<br>DOT 0.0147208373962197 | | | |
| 3.1.600643 | ZONG YAO WONG | ADDRESS REDACTED | | | BTC 0.00000117773823021S<br>ETH 0.000399044225935224<br>SOL 0.000008779273537951 | | | |
| 3.1.600644 | ZONG ZHANG | ADDRESS REDACTED | | | XRP 0.003799276474121A8 | BTC 0.000000007257625421<br>USDC 0.000000044904886597 | | |
| 3.1.600645 | ZONGFANG YANG | ADDRESS REDACTED | | | BTC 0.000056320487008809<br>ETH 0.011006592564157787<br>USDC 0.056657683101213 | | BTC 0.0366248141288800<br>ETH 10.5129492105059<br>USDC 0.000000895150673913 | |
| 3.1.600646 | ZONGHAO HUANG | ADDRESS REDACTED | | | ADA 1.662408783548911 | | | |
| 3.1.600647 | ZONGHUI DERRICK ONG | ADDRESS REDACTED | | | BTC 0.000875323546856234<br>USDT ERC20 0.775419226708751 | | | |
| 3.1.600648 | ZONGJIE TAN | ADDRESS REDACTED | | | ETH 0.000279524486641I1 | | | |
| 3.1.600649 | ZONGJING YANG | ADDRESS REDACTED | | | BTC 0.0000560288162T826 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600650 | ZONGKAI LIU | ADDRESS REDACTED | | | BNB 0.000000005557627029 BTC 0.0000014251696056204 CEL 603.28007238424 ETH 0.32543534873255 MATIC 75 USDC 2573.772543 | | | |
| 3.1.600651 | ZONGKUN YANG | ADDRESS REDACTED | | | BTC 1.39838707290999E-07 | | | |
| 3.1.600652 | ZONGNING ZHANG | ADDRESS REDACTED | | | BTC 0.13725568860026 ETH 0.10536612993056 USDC 1012.91325915441 | | | |
| 3.1.600653 | ZONGPING PAN | ADDRESS REDACTED | | | BTC 0.019016647113646 ETH 1.0052153011905 | | | |
| 3.1.600654 | ZONGRUI YU | ADDRESS REDACTED | | | BTC 0.000902480454747687 LTC 0.024315083200058 | | | |
| 3.1.600655 | ZONGXIAN LI | ADDRESS REDACTED | | | BNB 0.72785706430743 BTC 0.0092133349937367 USDC 204.77971823374 | | | |
| 3.1.600656 | ZONGXU LI | ADDRESS REDACTED | | | ETH 1.3250901262115 | | | |
| 3.1.600657 | ZONGYING LI | ADDRESS REDACTED | | | CEL 0.0012210030515109 USDT ERC20 0.0267609000687194 | | | |
| 3.1.600658 | ZONGYUAN YU | ADDRESS REDACTED | | | BTC 0.00053377623660018 ETH 0.0068331874304394 | BTC 0.000000003384416772 | | |
| 3.1.600659 | ZONI XUZHU GUAN | ADDRESS REDACTED | | | CEL 5.6673038968174 ETH 0.1 | | | |
| 3.1.600660 | ZONNA KORT | ADDRESS REDACTED | | | BTC 0.033165051539225 | | | |
| 3.1.600661 | ZOOL FADELLY BIN HAZALLY | ADDRESS REDACTED | | | ETH 0.0000076298763277/95 | | | |
| 3.1.600662 | ZOOLHILMI BAHARUM | ADDRESS REDACTED | | | ADA 531.137015942737 BTC 0.0013023524221278 | | | |
| 3.1.600663 | ZOOT NEL | ADDRESS REDACTED | | | BTC 0.9877927712888999 DOT 0.34025239833989 ETH 20.16188746893/79 | | | |
| 3.1.600664 | ZOOULLA GEORGIOU | ADDRESS REDACTED | | | ADA 0.13168971800756B BTC 0.000000538362802859 CEL 0.034496096921485B ETH 1.00011887349502408/1 | | | |
| 3.1.600665 | ZOPHIE MERIDA | ADDRESS REDACTED | | | BTC 0.01663623008923/35 MATIC 667.01215130784/2 | | | |
| 3.1.600666 | ZOPPO DANIEL | ADDRESS REDACTED | | | BNB 0.00159049508705217 BTC 0.0000004665684109/13 LUNC 0.023427463606576/2 | | | |
| 3.1.600667 | ZORA CALLAHAN | ADDRESS REDACTED | | | BTC 1.65344005753234 ETH 5.7898073031840/2 MCDAI 42.3749734521/12 USDC 9397.5441504503/5 XLM 31.486262871147/4 | | | |
| 3.1.600668 | ZORA ĆOP | ADDRESS REDACTED | | | BTC 0.0000000187961492/66 | | | |
| 3.1.600669 | ZORA DICKERSON | ADDRESS REDACTED | | | BTC 0.00100186455456237 ETH 0.14796349769/69129 MATIC 374.39634227048/3 MCDAI 31.87129051192/38 | | | |
| 3.1.600670 | ZORA KIZIC | ADDRESS REDACTED | | | BTC 0.00000143201981487 LTC 0.00243929563141233 | | | |
| 3.1.600671 | ZORA KLINCKOVA | ADDRESS REDACTED | | | BTC 0.00011734249039/4142 CEL 2.34925143274366 MATIC 208.57564848659 | | | |
| 3.1.600672 | ZORA STOIMENOVA | ADDRESS REDACTED | | | BTC 0.48489824015845/2 | | | |
| 3.1.600673 | ZORA TERBUC | ADDRESS REDACTED | | | BTC 0.0000000111763661/2 USDC 0.00201616799592/54 USDT ERC20 0.00000004323006641/1 | | | |
| 3.1.600674 | ZORA VULIC | ADDRESS REDACTED | | | BTC 0.0000010475294862/862 BUSD 0.4501709346875/34 | | | |
| 3.1.600675 | ZORA ZADRO | ADDRESS REDACTED | | | BTC 0.00001418105290861B | | | |
| 3.1.600676 | ZORAIDA BLOCK | ADDRESS REDACTED | | | BTC 0.33192534529287/4 | | | |
| 3.1.600677 | ZORAIDA GUADALUPE OSEGUERA | ADDRESS REDACTED | | | ETH 3.2156230255064/3 BTC 0.0001.3859 | | | |
| 3.1.600678 | ZORAN ADZIC | ADDRESS REDACTED | | | CEL 0.1479673752412/62 CEL 696.235241170132 ETH 0.54 PAX 576.76428415 USDC 651.045201 | | | |
| 3.1.600679 | ZORAN ALEKSIC | ADDRESS REDACTED | | | CEL 253.77251412b433 ETH 23.1833458641661 | | | |
| 3.1.600680 | ZORAN ALILOVIC | ADDRESS REDACTED | | | BNB 0.000071336055244419 BTC 0.0002908605089642/18 CEL 10.17621794261/11 ETH 0.004713967365357071 SGB 1465.040353531/65 XRP 0.00000001370270324/6 | | | |
| 3.1.600681 | ZORAN ASANIN | ADDRESS REDACTED | | | BTC 1.32173994571228 CEL 3833.18359274638B LINK 0.22415539055590/2 MATIC 8606.057808082051 USDC 1170S.9381887114 | LINK 0.7834442643142/45 MATIC B.04015837771218/4 USDC 6.93906 | | |
| 3.1.600682 | ZORAN BABIC | ADDRESS REDACTED | | | AVAX 0.00140374462894721 BNB 0.02616263182262/12 BTC 0.0000041734054025/17 CEL 0.12274006651787/1 DOT 0.0006546617567651/3 ETH 0.0000529844210B0765 MATIC 0.1456223963064466 USDC 0.0034033232734327/1 | | | |
| 3.1.600683 | ZORAN BLAGOJEVIC | ADDRESS REDACTED | | | ADA 17.094584353791/6 BTC 0.01585058144575999 CEL 1.5979922311815B DASH 0.15349961399986b DOGE 217.154523558799 ETH 0.16755533623952 XLM 180.365954844054 XRP 51.32327813457 | | | |
| 3.1.600684 | ZORAN BOBAN | ADDRESS REDACTED | | | BNB 0.38225649162888 BTC 0.00109317637281596 CEL 36.11889047021/12 ETH 0.00519629431342687 MATIC 140.080125915628 | | | |
| 3.1.600685 | ZORAN BOGICEVIC | ADDRESS REDACTED | | | CEL 1260.28048315573 | | | |
| 3.1.600686 | ZORAN BOGOJEVIC | ADDRESS REDACTED | | | CEL 1.14129096i565 DOT 2.094534718562B8 ETH 0.1077787687503/24 LINK 11.49491823852/9 USDC 95.58639604804b93 | | | |
| 3.1.600687 | ZORAN BOJANIC | ADDRESS REDACTED | | | BTC 0.00000124841353b0969 CEL 0.29067886604123/5 LTC 0.000518245468274301 | | | |
| 3.1.600688 | ZORAN BOJOVIC | ADDRESS REDACTED | | | BCH 0.000000093523211849 BTC 1.44947905012009E-05 CEL 4.769840825299/52 ETH 5.00001631125058251/8 MATIC 3.6169936052572b6 SNX 22.3866947640b | | | |
| 3.1.600689 | ZORAN BUKVIC | ADDRESS REDACTED | | | BTC 0.00000070697435265/2 CEL 1.08999295570477 TUSD 0.22714895873538/5 | | | |
| 3.1.600690 | ZORAN CADEZ | ADDRESS REDACTED | | | BTC 0.126210245502284 | | | |
| 3.1.600691 | ZORAN ČEKEREVAC | ADDRESS REDACTED | | | CEL 64.930846556721/4 ETH 0.0006031873251346991 MATIC 200.044514918362 | | | |
| 3.1.600692 | ZORAN CELANOVIC | ADDRESS REDACTED | | | BTC 0.0000000031187515/89 CEL 1.70993077342/95 | | | |
| 3.1.600693 | ZORAN CELIC | ADDRESS REDACTED | | | BTC 0.0240018397025216 | | | |
| 3.1.600694 | ZORAN CEPURAN | ADDRESS REDACTED | | | BNB 1.0776412585648 CEL 21.2639734779672/4 | | | |
| 3.1.600695 | ZORAN CUCUZ | ADDRESS REDACTED | | | ADA 547.14647620417/S BTC 0.0152750585130065 LINK 12.2736450425314 USDC 119.248040465039 | BTC 0.00898681 | | |
| 3.1.600696 | ZORAN DEBAN | ADDRESS REDACTED | | | ADA 263.28079708249/9 BNB 1.0686760720621/3 BTC 0.0373420684003594 CEL 15.691796196217/3 DOT 20.7587006142934 ETH 0.17532887699 USDC 356.423702639114 USDT ERC20 0.0202568341923282 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600697 | ZORAN DJORDJEVIC | ADDRESS REDACTED | | | BTC 7.1626250051219990-07<br>USDT ERC20 0.678960083188999 | | | |
| 3.1.600698 | ZORAN DOBRIJEVIC | ADDRESS REDACTED | | | BTC 0.0020265634127629<br>CEL 2.136398251093I2 | | | |
| 3.1.600699 | ZORAN DOBRUJEVIC | ADDRESS REDACTED | | | BTC 0.947500789321I | | | |
| 3.1.600700 | ZORAN DOKOVIC | ADDRESS REDACTED | | | BTC 0.00000036740374152I<br>LTC 0.00141383123050927 | | | |
| 3.1.600701 | ZORAN GAJIC | ADDRESS REDACTED | | | BTC 0.000000005731334808<br>CEL 0.92161644069453T<br>USDC 1.855463978724998 | | | |
| 3.1.600702 | ZORAN GANIBEGOVIC | ADDRESS REDACTED | | | CEL 15.441063041175B<br>LINK 0.5482363806062637<br>MATIC 0.8010841638014717<br>USDC 41.9039709911336<br>USDT ERC20 10.9163830776895 | | | |
| 3.1.600703 | ZORAN GLISOVIC | ADDRESS REDACTED | | | BTC 0.0028164880945632T<br>CEL 15.33889651445I2<br>USDC 0.000000737465659341 | | | |
| 3.1.600704 | ZORAN GLODJEVIC | ADDRESS REDACTED | | | BTC 0.3221369910571I27<br>CEL 234.43072851363I4<br>ETH 0.000477351194024392 | | | |
| 3.1.600705 | ZORAN GOJOVIC | ADDRESS REDACTED | | | CEL 0.014559485176B091 | | | |
| 3.1.600706 | ZORAN GORAZD HOVNIK | ADDRESS REDACTED | | | ADA 0.212116564707473<br>AVAX 0.00852074161683847<br>BNB 0.00163078105258006<br>BTC 0.0000016010885375B<br>DOT 0.04464420025496I48<br>ETH 0.00000081441271475I9<br>LUNC 0.000135488146499966<br>MATIC 1.317833350777I4<br>USDC 0.013684923848896I7<br>XLM 1.226821170343B3<br>XRP 0.513798408885192 | | | |
| 3.1.600707 | ZORAN GRANC | ADDRESS REDACTED | | | BTC 0.000000248842459269I4 | | | |
| 3.1.600708 | ZORAN GRGIC | ADDRESS REDACTED | | | ADA 5.066881638831003 | | | |
| 3.1.600709 | ZORAN GRMUSA | ADDRESS REDACTED | | | CEL 0.000110443761251555 | | | |
| 3.1.600710 | ZORAN HRVATIN | ADDRESS REDACTED | | | LTC 0.025397420570786 | | | |
| 3.1.600711 | ZORAN ILOVSKI | ADDRESS REDACTED | | | LINK 13.649861745977I6 | | | |
| 3.1.600712 | ZORAN JANKOVIC | ADDRESS REDACTED | | | BTC 2.302749685020796-05<br>BTC 0.08581289<br>CEL 88.9718364891758<br>MCDAI 80 | | | |
| 3.1.600713 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00087269173037316I3<br>ETH 0.00366490403691706 | | | |
| 3.1.600714 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000627488540193697<br>CEL 9.757794310931I5<br>USDT ERC20 207 | | | |
| 3.1.600715 | ZORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000408983523011838<br>CEL 72.16940149239I4<br>ETH 1.349250553139B3 | | | |
| 3.1.600716 | ZORAN KANCLER | ADDRESS REDACTED | | | BTC 0.001627010256371I97 | | | |
| 3.1.600717 | ZORAN KARAIC | ADDRESS REDACTED | | | BTC 0.000007275979366084<br>CEL 1.270185906889303<br>ETH 0.00411597066456743 | | | |
| 3.1.600718 | ZORAN KARALIC | ADDRESS REDACTED | | | CEL 0.372411729638824 | | | |
| 3.1.600719 | ZORAN KATRINKA | ADDRESS REDACTED | | | BTC 0.00000003700030416<br>CEL 0.56187184346312I9 | | | |
| 3.1.600720 | ZORAN KRECAK | ADDRESS REDACTED | | | MATIC 14.1797165770439 | | | |
| 3.1.600721 | ZORAN KRSTEV | ADDRESS REDACTED | | | BTC 0.012454871397I1 | | | |
| 3.1.600722 | ZORAN KULIC | ADDRESS REDACTED | | | BTC 0.000007852706615961<br>CEL 1.082909190346B5<br>ETH 0.000529606761799865 | | | |
| 3.1.600723 | ZORAN LONCAREVIC | ADDRESS REDACTED | | | BTC 0.00012995062945 75<br>CEL 14.817787246016B<br>ETH 14.1011597922816<br>USDC 371.18966089734B<br>XRP 791.66634286008B | | | |
| 3.1.600724 | ZORAN MARINCIC | ADDRESS REDACTED | | | BTC 0.00000000152161757B<br>CEL 366.24299248109<br>USDC 0.00000083736058616I3<br>USDT ERC20 0.000000887608766606 | | | |
| 3.1.600725 | ZORAN MATIJEVIC | ADDRESS REDACTED | | | BTC 0.00000236425339782S<br>CEL 0.259016765687696<br>DOT 0.021435694841069<br>MATIC 1.220546591737S4 | | | |
| 3.1.600726 | ZORAN MAZEVSKI | ADDRESS REDACTED | | | BTC 0.001341466537053659<br>XRP 6285.1890301472 | | | |
| 3.1.600727 | ZORAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.00084378802524287S<br>ETH 0.000207757892342503 | | | |
| 3.1.600728 | ZORAN MIHOVIC | ADDRESS REDACTED | | | BTC 0.05130893737533I1<br>CEL 2.4087600076736B<br>DOT 16.153553370640I<br>ETH 1.842217700564 75<br>MATIC 1343.32165277248<br>MCDAI 30 | | | |
| 3.1.600729 | ZORAN MIKETIC | ADDRESS REDACTED | | | BTC 0.001396867808977216<br>USDT ERC20 439.441743849I36 | | | |
| 3.1.600730 | ZORAN MILICEVIC | ADDRESS REDACTED | | | BTC 0.00000028190727829S<br>CEL 0.39213528282850I<br>EOS 0.001316657647999957<br>ETH 0.00105233808317839<br>SGB 0.01376254257532I4<br>USDC 0.00000004285395311I99<br>XLM 0.14068581111183I9<br>XRP 0.092812401319821I1 | | | |
| 3.1.600731 | ZORAN MILOSEVIC | ADDRESS REDACTED | | | ADA 1125.771848692I15<br>BCH 3.06313683124I94<br>BTC 0.0226124742947574<br>CEL 6823.767604092S<br>ETH 0.18867406709443I2<br>MCDAI 30 | | | |
| 3.1.600732 | ZORAN MIOVSKI | ADDRESS REDACTED | | | OMG 0.000084905905998062 | | | |
| 3.1.600733 | ZORAN MITROVIC | ADDRESS REDACTED | | | BTC 0.000000009913246438<br>CEL 7649.57475612257 | | | |
| 3.1.600734 | ZORAN MOJSIN | ADDRESS REDACTED | | | BTC 0.0003537374089295I<br>CEL 0.190957797569282<br>DOGE 2.15920829 | | | |
| 3.1.600735 | ZORAN MUSIKIC | ADDRESS REDACTED | | | BTC 0.00000009693822729I4<br>CEL 1.088731784929<br>ETH 0.00085295590994894B | | | |
| 3.1.600736 | ZORAN NACIC | ADDRESS REDACTED | | | BTC 0.00000000286314801S<br>CEL 2.405904931783I9 | | | |
| 3.1.600737 | ZORAN NEDELJKO | ADDRESS REDACTED | | | BTC 0.00167306693757I21<br>CEL 239.802228934302<br>DOT 26.05788036<br>ETH 0.03205406431714I19<br>XRP 481.479734 | | | |
| 3.1.600738 | ZORAN NILSSON | ADDRESS REDACTED | | | BTC 0.0003488280581945S2 | | | |
| 3.1.600739 | ZORAN OROZ | ADDRESS REDACTED | | | BTC 0.0000008500210979I71<br>XRP 2.063845467493S | | | |
| 3.1.600740 | ZORAN PADULAS | ADDRESS REDACTED | | | BTC 0.0005742545782895I2<br>CEL 0.76649179008652B<br>ETH 0.00163580482328873<br>MCDAI 40<br>USDC 3.13226268707305 | | | |
| 3.1.600741 | ZORAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.00000000711765147S<br>CEL 0.19214194660898I<br>DOT 0.00000000007929395S | | | |
| 3.1.600742 | ZORAN PETKOSKI | ADDRESS REDACTED | | | ADA 421.487380676353<br>BTC 0.00135336310732169<br>CEL 5.493159116553 77 | | | |
| 3.1.600743 | ZORAN PETROVIC | ADDRESS REDACTED | | | BTC 0.240046651916706<br>CEL 483.769473202066<br>ETH 2.75<br>USDT ERC20 10982.4 | | | |
| 3.1.600744 | ZORAN PETROVIC | ADDRESS REDACTED | | | CEL 1.105488995059S19<br>MATIC 0.00000007407352125I9 | | | |
| 3.1.600745 | ZORAN PETROVIC | ADDRESS REDACTED | | | BTC 0.015049788449865I1 | | | |
| 3.1.600746 | ZORAN POP TOMOV | ADDRESS REDACTED | | | BTC 0.00002851801111565B | | | |
| 3.1.600747 | ZORAN PRELEC | ADDRESS REDACTED | | | BNB 0.000058505071958888I<br>BTC 3.06474601597299E-06<br>CEL 0.00132058108993793<br>MCDAI 0.130361644991191<br>XLM 0.748943054176822 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600748 | ZORAN RADEN | ADDRESS REDACTED | | | BTC 0.0001559271204957 | | | |
| 3.1.600749 | ZORAN RADIVOJEVIC | ADDRESS REDACTED | | | CEL 0.093816102826524 | | | |
| 3.1.600750 | ZORAN RIVIC | ADDRESS REDACTED | | | ADA 496.70572448678 | | | |
| | | | | | BTC 0.01149154405025 | | | |
| | | | | | CEL 1661.6596378739B | | | |
| | | | | | ETH 2.58428339242396 | | | |
| | | | | | MATIC 314.9368324054l1 | | | |
| | | | | | SNX 88.8634771777382 | | | |
| 3.1.600751 | ZORAN SAVIC | ADDRESS REDACTED | | | BTC 0.013132106224742 | | | |
| | | | | | XRP 1011.3938675436ﻴ | | | |
| 3.1.600752 | ZORAN STANIVUKOVIC | ADDRESS REDACTED | | | BTC 0.001225032830425ﻴ | | | |
| | | | | | CEL 15.247231239488ﻴ | | | |
| | | | | | ETH 0.207958952570789 | | | |
| 3.1.600753 | ZORAN STANOVNIK | ADDRESS REDACTED | | | AVAX 0.026904521869408ﻴ | | | |
| | | | | | BTC 0.000288276847111702 | | | |
| | | | | | ETH 0.00318975103309204 | | | |
| | | | | | LUNC 57.9744791033l2 | | | |
| | | | | | MATIC 5.63121675421934 | | | |
| | | | | | SOL 0.16233960442774 | | | |
| | | | | | USDC 0.077934125446l735 | | | |
| | | | | | UST 48.742155427718ﻴ | | | |
| 3.1.600754 | ZORAN STEFANOVIC | ADDRESS REDACTED | | | CEL 0.031684536051243l | | | |
| | | | | | DOT 3.183904125770l5 | | | |
| 3.1.600755 | ZORAN STOJCIC | ADDRESS REDACTED | | | BTC 0.000000155504845553 | | | |
| | | | | | DASH 0.00177190323712407 | | | |
| 3.1.600756 | ZORAN STOJKOVIC | ADDRESS REDACTED | | | ADA 344.55267831802l1 | | | |
| 3.1.600757 | ZORAN STUPAR | ADDRESS REDACTED | | | BNB 6.43530557952176 | | | |
| | | | | | BTC 0.001212762096513l61 | | | |
| | | | | | CEL 376.04200865858ﻴ2 | | | |
| | | | | | DOT 109.20519553612l | | | |
| | | | | | LTC 20.498 | | | |
| | | | | | MATIC 1773 | | | |
| | | | | | USDT ERC20 5605.609l47 | | | |
| 3.1.600758 | ZORAN TALESKI | ADDRESS REDACTED | | | BTC 0.0000007094821708l66 | | | |
| | | | | | DOT 0.0408515711315l4 | | | |
| 3.1.600759 | ZORAN TIEGL | ADDRESS REDACTED | | | BTC 0.000001029843803643 | | | |
| | | | | | CEL 0.033219322341l406 | | | |
| | | | | | USDC 0.0511778990150084 | | | |
| 3.1.600760 | ZORAN VARAJIC | ADDRESS REDACTED | | | BTC 0.0068649126655l845 | | | |
| | | | | | CEL 43.9813239901961 | | | |
| | | | | | USDT ERC20 916.8 | | | |
| 3.1.600761 | ZORAN VUJIC | ADDRESS REDACTED | | | BTC 0.000000081877626l73 | | | |
| | | | | | CEL 0.4050903917918l09 | | | |
| | | | | | LINK 0.00008788314966479 | | | |
| 3.1.600762 | ZORAN VUKOVIC | ADDRESS REDACTED | | | BTC 0.02545496407801l79 | | | |
| | | | | | CEL 1.138747973340l79 | | | |
| | | | | | ETH 0.05745227808278l3 | | | |
| | | | | | USDC 5.92137582553034 | | | |
| 3.1.600763 | ZORAN ZIVADINOVIC | ADDRESS REDACTED | | | ADA 198.45450202875l2 | | | |
| | | | | | CEL 2.5405924551l73 | | | |
| 3.1.600764 | ZORAN ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00002335457740480l3 | | | |
| | | | | | MATIC 491.10968155453l6 | | | |
| 3.1.600765 | ZORANA CUBIC | ADDRESS REDACTED | | | CEL 1.50934975126784 | | | |
| 3.1.600766 | ZORANA DUJAKOVIC | ADDRESS REDACTED | | | LTC 0.86460491883705l3 | | | |
| | | | | | BTC 0.0000000861865170l8 | | | |
| 3.1.600767 | ZORANA MALESEVIC | ADDRESS REDACTED | | | CEL 24.725711646722 | | | |
| 3.1.600768 | ZORANA MARINKOVIC | ADDRESS REDACTED | | | BTC 0.0000068776196113l17 | | | |
| | | | | | AAVE 0.17197615 | | | |
| | | | | | CEL 0.3382151629215l73 | | | |
| | | | | | DASH 0.011012 | | | |
| | | | | | SUSHI 7.86860133805685 | | | |
| | | | | | UNI 1.39849886 | | | |
| | | | | | ZEC 0.0969716 | | | |
| | | | | | ZRX 13.1953 | | | |
| 3.1.600769 | ZORANA MISOVIC | ADDRESS REDACTED | | | CEL 2155.15784519269 | | | |
| 3.1.600770 | ZORANA RISTIC | ADDRESS REDACTED | | | BTC 0.000025568181802293 | | | |
| 3.1.600771 | ZORANA STANKO | ADDRESS REDACTED | | | BTC 0.0011751958989854l4 | | | |
| | | | | | CEL 189.535484744673 | | | |
| | | | | | DOT 0.034273385439806l3 | | | |
| | | | | | USDC 1444.90864543922 | | | |
| 3.1.600772 | ZORANA VUKOVIC | ADDRESS REDACTED | | | BTC 0.00102213943817613 | | | |
| | | | | | CEL 66.60240154602ﻴ1 | | | |
| 3.1.600773 | ZORAWAR MANN | ADDRESS REDACTED | | | ADA 0.0631498161378762 | | | |
| | | | | | COMP 0.00000975413312094 | | | |
| | | | | | LINK 0.00062892840355346B | | | |
| 3.1.600774 | ZORAYA CESARE VIDAURRE | ADDRESS REDACTED | | | ADA 0.476424584153656 | | | |
| 3.1.600775 | ZORE MARKOSYAN | ADDRESS REDACTED | | | BTC 0.000001265173720164 | | | |
| 3.1.600776 | ZOREINGRE OUSMANE | ADDRESS REDACTED | | | ETH 1.37453312083905 | | | |
| 3.1.600777 | ZORHA GRAS | ADDRESS REDACTED | | | BTC 0.088881 | | | |
| | | | | | CEL 1.551138770642ﻴ5 | | | |
| 3.1.600778 | ZORIANA MAMCHUK | ADDRESS REDACTED | | | CEL 0.355903700071401 | | | |
| | | | | | BNB 0.000549878922995057 | | | |
| | | | | | BTC 0.000001527338697851 | | | |
| | | | | | ETH 0.008594518007959l4 | | | |
| | | | | | USDC 0.62101560251789ﻴ | | | |
| 3.1.600779 | ZORIANA SLIPETS | ADDRESS REDACTED | | | BTC 0.000492169014182l29 | | | |
| | | | | | CEL 3.0957716751214ﻴ | | | |
| | | | | | ETH 0.00843850521369363ﻴ5 | | | |
| | | | | | LTC 1.19923685 | | | |
| 3.1.600780 | ZORICA AJDINSKA | ADDRESS REDACTED | | | BTC 0.000001952119722928 | | | |
| | | | | | USDT ERC20 0.974747125991288 | | | |
| 3.1.600781 | ZORICA BALABAN | ADDRESS REDACTED | | | ADA 404.799623 | | | |
| | | | | | BTC 0.0028838962720890l3 | | | |
| | | | | | CEL 74.4664449785837 | | | |
| | | | | | DOT 4.406623 | | | |
| | | | | | SOL 14.63484283186ﻴ8 | | | |
| 3.1.600782 | ZORICA BAOTIC | ADDRESS REDACTED | | | BTC 0.0015933296250981 | | | |
| | | | | | CEL 15.6589643756134 | | | |
| | | | | | ETH 0.20100233 | | | |
| 3.1.600783 | ZORICA BERLOVAN | ADDRESS REDACTED | | | CEL 0.29349381248641l02 | | | |
| 3.1.600784 | ZORICA BOGDANOVA | ADDRESS REDACTED | | | CEL 19.847938824431B | | | |
| 3.1.600785 | ZORICA BUDA | ADDRESS REDACTED | | | ETH 1.0460053 | | | |
| | | | | | BTC 0.000008976313300372 | | | |
| | | | | | CEL 0.4782078055950B | | | |
| 3.1.600786 | ZORICA LAZOVIC | ADDRESS REDACTED | | | BTC 0.00000886136760798B | | | |
| | | | | | CEL 0.05616987018632l73 | | | |
| 3.1.600787 | ZORICA MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000005910249353254 | | | |
| | | | | | USDC 0.224108771034816 | | | |
| 3.1.600788 | ZORICA MILUTINOVIC ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.000816500513440l72 | | | |
| | | | | | CEL 23.910347394736l9 | | | |
| | | | | | USDC 600 | | | |
| 3.1.600789 | ZORICA PETKOVIC | ADDRESS REDACTED | | | BTC 0.0000000071878528l14 | | | |
| | | | | | USDC 600 | | | |
| 3.1.600790 | ZORICA PETROVIC | ADDRESS REDACTED | | | BTC 0.000011423192320487 | | | |
| 3.1.600791 | ZORICA PILISKIC | ADDRESS REDACTED | | | ADA 0.0000003941489612l9 | | | |
| | | | | | BNB 0.00000404816843566B | | | |
| | | | | | BTC 0.00000007556196189l4 | | | |
| | | | | | CEL 1.445432962892l4 | | | |
| | | | | | DOT 0.0000000009425727243 | | | |
| | | | | | ETH 0.0004650000407231l68 | | | |
| | | | | | LINK 0.0147705718538l839 | | | |
| | | | | | LTC 0.015571022888957B4 | | | |
| | | | | | USDC 0.000000716764635835 | | | |
| 3.1.600792 | ZORICA STANOJEVIC | ADDRESS REDACTED | | | BTC 0.00000000047162951 | | | |
| | | | | | CEL 2.8098010468946B | | | |
| 3.1.600793 | ZORICA STANOJEVIC | ADDRESS REDACTED | | | BTC 0.000000002410595259 | | | |
| 3.1.600794 | ZORICA STOJMIROV | ADDRESS REDACTED | | | CEL 3.32420349838419 | | | |
| | | | | | BTC 0.00000138272883088l1 | | | |
| | | | | | CEL 0.51811164017009ﻴ4 | | | |
| | | | | | ETH 0.00100844215013968 | | | |
| 3.1.600795 | ZORICA STOJKOV | ADDRESS REDACTED | | | BTC 0.000012842177054303 | | | |
| 3.1.600796 | ZORIN M WISEPUTRA | ADDRESS REDACTED | | | BTC 0.00486685722514157 | | | |
| | | | | | BUSD 556.820365733589 | | | |
| | | | | | USDT ERC20 271.16133966886l2 | | | |
| 3.1.600797 | ZORINA NAZIR | ADDRESS REDACTED | | | ADA 76.50938305053l24 | | | |
| | | | | | BTC 0.000978322939672102 | | | |
| | | | | | CEL 17.18806320029084 | | | |
| | | | | | DOT 1 | | | |
| | | | | | MATIC 10 | | | |
| | | | | | USDT ERC20 402 | | | |
| 3.1.600798 | ZORIS FURMENTI | ADDRESS REDACTED | | | BTC 0.00000601032533442B | | | |
| 3.1.600799 | ZORKA KARAMANOVA | ADDRESS REDACTED | | | BTC 0.0000010049573205229 | | | |

Debtor Name: Celsius Network LLC      22-10964-mg     Doc 974-2     Filed 10/05/22     Entered 10/05/22 22:53:30      Part 3     Pg
4354 of 4416      Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600800 | ZORKA PAVIĆEVIĆ | ADDRESS REDACTED | | | BTC 0.0000000940938741263<br>USDC 0.696754397040251 | | | |
| 3.1.600801 | ZORNA POPOVAC | ADDRESS REDACTED | | | BTC 0.00188488711163602<br>ETH 0.000765399012857214 | | | |
| 3.1.600802 | ZORKO HULJIC | ADDRESS REDACTED | | | BTC 4.56221674523996E-07<br>CEL0.0194951358784444<br>ETH 0.000047561543285988 | | | |
| 3.1.600803 | ZORNITSA VASILEVA | ADDRESS REDACTED | | | BCH 0.00029749000147362<br>BTC 0.000030987307057538<br>BUSD 0.12900838<br>CEL 4.72501954123874<br>ETH 0.000339699346212683<br>LTC 0.00000000904518981<br>MCDAI 0.218998391281094<br>XRP 28.305154 | | | |
| 3.1.600804 | ZORRIK VOLDMAN | ADDRESS REDACTED | | | BTC 0.000520022215462685<br>ETH 6.21104573285319E-05 | BTC 0.0000056770726452<br>ETH 0.00000833139662977 | | |
| 3.1.600805 | ZOSYMENKO YURII | ADDRESS REDACTED | | | BTC 0.0000000015301010103<br>BUSD 0.00052475497310167<br>MCDAI 0.0361415943530 | | | |
| 3.1.600806 | ZOUBAIR ATTIGI | ADDRESS REDACTED | | | CEL 0.34102910593635 | | | |
| 3.1.600807 | ZOUBIDA TULKENS | ADDRESS REDACTED | | | ETH 0.000118477972311269<br>BTC 0.050751172771879S<br>CEL 15.84806501845<br>DOT 228.629830560145<br>SNX 0.41291907671517<br>USDC 69.55131108195502 | | | |
| 3.1.600808 | ZOUBIR BOULMEDARAT | ADDRESS REDACTED | | | DOT 0.06247024104453DS<br>LUNC 0.0077230211252827<br>XRP 109.312641709338 | | | |
| 3.1.600809 | ZOUHAIR AOULAD BENTMIM | ADDRESS REDACTED | | | ADA 0.00000004279984779<br>CEL 0.37463720018727 | | | |
| 3.1.600810 | ZOUHAIR DARDOUR | ADDRESS REDACTED | | | CEL 0.39455581476125<br>XLM 495.9969916 | | | |
| 3.1.600811 | ZOUHAIR JARRAD | ADDRESS REDACTED | | | ADA 0.1802335310782B<br>BTC 0.0010251512988345<br>CEL 0.76491624510633B | | | |
| 3.1.600812 | ZOUHAIR JEMMAA | ADDRESS REDACTED | | | BCH 0.04793358830B4625<br>CEL 0.12331210159192 | | | |
| 3.1.600813 | ZOULIKHA SIZOU | ADDRESS REDACTED | | | BTC 0.00000026939524751<br>XLM 0.71855709369058 | | | |
| 3.1.600814 | ZOUMANA CISSE | ADDRESS REDACTED | | | CEL 1.12282457028486 | | | |
| 3.1.600815 | ZOUMPOULAKIS DIMITRIOS | ADDRESS REDACTED | | | CEL 116.38664109950 3 | | | |
| 3.1.600816 | ZOURAB MEJIEV | ADDRESS REDACTED | | | BTC 0.000016485278010535<br>CEL 8.67526190596201<br>MATIC 54.14927167990 44<br>XRP 0.225204 | | | |
| 3.1.600817 | ZOWIE SMITH | ADDRESS REDACTED | | | XRP 0.88540530275035 4 | | | |
| 3.1.600818 | ZOYA IMRAN | ADDRESS REDACTED | | | LINK 46.17553840143682 | | | |
| 3.1.600819 | ZOYA KAI | ADDRESS REDACTED | | | ADA 1.59597644170573<br>BTC 0.0000988207533685122<br>DOT 0.01846786982262551<br>ETH 0.00163868746769972B<br>LINK 0.00055240927240335S<br>MATIC 1.01042974738578<br>USDC 32.05343862451157<br>XLM 0.88240542252979 7<br>XRP 1003 | USDC 990.588262 | | |
| 3.1.600820 | ZOYA STATNAYA | ADDRESS REDACTED | | | BTC 0.0000008489551328 2<br>CMG 0.000534611457127 | | | |
| 3.1.600821 | ZOYA SUDAKOVA | ADDRESS REDACTED | | | BTC 0.00000007982140593<br>CEL 0.08763589701783467 | | | |
| 3.1.600822 | ZOYA TCHETINOVA | ADDRESS REDACTED | | | CEL 1.30176427056419 | | | |
| 3.1.600823 | ZOYA USMANI | ADDRESS REDACTED | | | MATIC 0.11589574264376 4 | | | |
| 3.1.600824 | ZOYA KARAGÖHOVA | ADDRESS REDACTED | | | ADA 225.05652938268B<br>BNB 0.95753953921043S<br>BTC 0.00291853254301513<br>CEL 85.18001631385B6<br>LTC 3.51526721808235<br>USDT ERC20 275.684358 | | | |
| 3.1.600825 | ZOZAN NASER | ADDRESS REDACTED | | | CEL 0.00957339516260369<br>ETH 0.0000042 | | | |
| 3.1.600826 | ZRAEV STANISLAV | ADDRESS REDACTED | | | CEL 0.03725322526223189 | | | |
| 3.1.600827 | ZRIOET ABDERRAHMANE | ADDRESS REDACTED | | | BTC 0.0000007414559521236<br>CEL 0.00768520876375841 | | | |
| 3.1.600828 | ZRNK OSMAN | ADDRESS REDACTED | | | CEL 0.00332203815339598 | | | |
| 3.1.600829 | ZRINKA BIKIC | ADDRESS REDACTED | | | CEL 0.00815753458798247<br>CEL 7.30272706658222 | | | |
| 3.1.600830 | ZRINKO BARICEVIC | ADDRESS REDACTED | | | BTC 0.0187551664528131<br>USDC 220.02154815685 9 | | | |
| 3.1.600831 | ZRINKO SUMANOVAC | ADDRESS REDACTED | | | ADA 146.000027<br>BTC 0.00000067431694788 3<br>CEL 110.762027061516<br>ETH 2.99354761 | | | |
| 3.1.600832 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.000044626180433007<br>CEL 1.00368176333817 | | | |
| 3.1.600833 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.004596366839449 21 | | | |
| 3.1.600834 | ZSAMBOK ZOLTAN | ADDRESS REDACTED | | | BTC 0.0000000751278152 29<br>USDT ERC20 0.351830029982301 | | | |
| 3.1.600835 | ZSANETT KELEMEN | ADDRESS REDACTED | | | BTC 0.000572441355213423<br>ETH 0.0016317981257S215<br>USDT ERC20 405.10125296195 4 | | | |
| 3.1.600836 | ZSANETT KÖVÁRI | ADDRESS REDACTED | | | CEL 0.000000052527979318<br>CEL 0.2135491594921B | | | |
| 3.1.600837 | ZSANETT RATKAI | ADDRESS REDACTED | | | BTC 0.0134996294696314 | | | |
| 3.1.600838 | ZSANETT TOTH EGRI | ADDRESS REDACTED | | | BTC 0.0000000015962311 22 | | | |
| 3.1.600839 | ZSANETT TURZÓ | ADDRESS REDACTED | | | CEL 0.4972018185959 9<br>ETH 0.0838348135324141 6<br>CEL 2.42487629390429 | | | |
| 3.1.600840 | ZSANETT VARGA | ADDRESS REDACTED | | | ETH 1.08976343148463<br>UNI 8.13821169881102<br>BTC 0.02235205283884 36<br>CEL 100.148298938149<br>DOT 11.0587464688278<br>ETH 1.544807223820S | | | |
| 3.1.600841 | ZSCHOKKE FAMILY SUPER PTY LTD | 418 KEVILL ROAD, MARGARET RIVER, 6285 AUSTRALIA | | | ADA 11.39073090168 17<br>BTC 3.26009757<br>CEL 34996.0999607026<br>ETH 94.198872060568 7 | | | |
| 3.1.600842 | ZSIGMOND SZABINA | ADDRESS REDACTED | | | ADA 316.21840125557 2<br>BCH 0.183148136551 69<br>BTC 0.02807031147756 93<br>CEL 0.000105908011380 9<br>ETH 0.0507120675948976<br>LTC 0.4301415766734 04<br>XLM 263.81621903696 5<br>XRP 221.277257244444 | | | |
| 3.1.600843 | ZSIGMONDNÉ SCHREIBER | ADDRESS REDACTED | | | ADA 0.175358769060959<br>BNB 0.00115293094037124<br>BTC 0.0000013035939518828<br>CEL 0.03230235097951S2 | | | |
| 3.1.600844 | ZSÓFIA ELEL | ADDRESS REDACTED | | | BTC 0.00239203444749079 | | | |
| 3.1.600845 | ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | | | ADA 0.216228357050099<br>BNB 0.00171869178006222<br>BTC 0.000157746378008696<br>CEL 0.01984420642967849 | | | |
| 3.1.600846 | ZSÓFIA FEKETE | ADDRESS REDACTED | | | BTC 0.00960455369725901<br>CEL 91.80095400103SB<br>ETH 0.356884115375394<br>LINK 23.7241041650769 | | | |
| 3.1.600847 | ZSÓFIA KARDOS-BAJNAI | ADDRESS REDACTED | | | MCDAI 263.2762752<br>BTC 0.000612771663B2646<br>CEL 1.15646793221089<br>USDC 86.984 | | | |
| 3.1.600848 | ZSÓFIA KASA | ADDRESS REDACTED | | | SNX 3.8414328369659S | | | |
| 3.1.600849 | ZSÓFIA KELLE | ADDRESS REDACTED | | | BTC 0.24288058017897S<br>USDC 6.69486642439559 | | | |
| 3.1.600850 | ZSÓFIA KORENKO | ADDRESS REDACTED | | | ETH 0.0000346679729112 95 | | | |
| 3.1.600851 | ZSÓFIA SZEBEGYINSZKO | ADDRESS REDACTED | | | BTC 0.1075326160999905<br>CEL 0.732592031495195<br>ETH 4.85857238516715 | | | |
| 3.1.600852 | ZSÓFIA SZFARLI | ADDRESS REDACTED | | | BTC 0.0000000060568733S1<br>CEL 4.95751134105738 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600853 | ZSOLDOS PÉTER | ADDRESS REDACTED | | | ADA 0.000000858032923504 BTC 0.00000000376929783 CEL 9.62604438593249 | | | |
| 3.1.600854 | ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | | | ADA 0.09076471918515554 AVAX 0.04515761387411112 GUSD 0.49707910273646 MATIC 10843.2502567719 USDC 2.35256249984056 | | | |
| 3.1.600855 | ZSOLT ANDOR | ADDRESS REDACTED | | | CEL 19.31536547955 | | | |
| 3.1.600856 | ZSOLT BAKI | ADDRESS REDACTED | | | ADA 238.505348469002 BNB 1.00903174061746 BTC 0.06445647478901443 CEL 14.215668671834 LTC 0.45050991814802 XLM 564.704569218678 | | | |
| 3.1.600857 | ZSOLT BALLA | ADDRESS REDACTED | | | CEL 0.0096271405478187 | | | |
| 3.1.600858 | ZSOLT BALLA | ADDRESS REDACTED | | | BTC 0.0203514083074295 | | | |
| 3.1.600859 | ZSOLT BAN | ADDRESS REDACTED | | | CEL 0.32455541540930 | | | |
| 3.1.600860 | ZSOLT BENDE | ADDRESS REDACTED | | | CEL 1.1077743291558 BTC 0.0659913666895417 LUNC 0.00567919388645543 XRP 987.68997142788 | | | |
| 3.1.600861 | ZSOLT BIRO | ADDRESS REDACTED | | | ADA 0.0304990145121301 BNB 0.00004813584689466 BTC 0.00000057677685199 CEL 0.0219569498991742 ETH 0.000007293521366632 USDC 0.0000001289895886 | | | |
| 3.1.600862 | ZSOLT BIRO | ADDRESS REDACTED | | | BTC 0.00000000684573789 CEL 0.8838959091483 LINK 0.0257844556819 MATIC 168.682363439843 | | | |
| 3.1.600863 | ZSOLT BODA | ADDRESS REDACTED | | | ADA 8.54055327081943 BTC 0.000110250517592226 ETH 0.0513047330297738 USDC 50.337482528949 BTC 0.000000007055367513 | | | |
| 3.1.600864 | ZSOLT BODNAR | ADDRESS REDACTED | | | CEL 0.01160673783977556 | | | |
| 3.1.600865 | ZSOLT BOGEL | ADDRESS REDACTED | | | BTC 0.0062861523384313 CEL 1.59035242669061 | | | |
| 3.1.600866 | ZSOLT BOLACSEK | ADDRESS REDACTED | | | BTC 0.00000469197204695 LTC 8.08636549585357 | BTC 0.00262043401953566 | | |
| 3.1.600867 | ZSOLT BÓTA | ADDRESS REDACTED | | | ADA 0.000000527938656219 BTC 0.00000000109726253 CEL 1.02961914821278 USDT ERC20 0.20811242460518 BTC 0.00065532264376275 CEL 16.5748811882232 ETH 0.2 | | | |
| 3.1.600868 | ZSOLT CIBOLIA | ADDRESS REDACTED | | | | | | |
| 3.1.600869 | ZSOLT CSESZKÓ | ADDRESS REDACTED | | | BTC 0.00596016125673382 ETH 4.30704372903741 USDT ERC20 11.99715755518357 | | | |
| 3.1.600870 | ZSOLT DEME | ADDRESS REDACTED | | | BTC 0.0254634 CEL 3.29503637305647 | | | |
| 3.1.600871 | ZSOLT ENYEDI | ADDRESS REDACTED | | | BTC 0.001190405686320049 MATIC 162.812516713161 | | | |
| 3.1.600872 | ZSOLT ESSIG-KACSO | ADDRESS REDACTED | | | BSV 0.03594528 BTC 0.221369014108382 CEL 180.730651167348 DOGE 1672.8113896 ETH 2.62289786006349 LTC 0.59388902 USDT ERC20 100.936358543928 XLM 631.1157291 XRP 381.63041 | | | |
| 3.1.600873 | ZSOLT FARKAS | ADDRESS REDACTED | | | CEL 4.461415900851576 ETH 0.000000008781707412 9 | | | |
| 3.1.600874 | ZSOLT FAZEKAS | ADDRESS REDACTED | | | BTC 0.00000749502620505 5 CEL 0.5657322628235574 USDC 14.2526537482626 | | | |
| 3.1.600875 | ZSOLT FERENC JUHASZ | ADDRESS REDACTED | | | BTC 0.25155933735561 | | | |
| 3.1.600876 | ZSOLT FODOR | ADDRESS REDACTED | | | ETH 0.0458775007811862 | | | |
| 3.1.600877 | ZSOLT FODOR | ADDRESS REDACTED | | | AAVE 15.0569294726603 ADA 16108.814870914 BNB 0.0120410141354761 BSV 0.18999774 BTC 0.00085319510125731 5 CEL 2.92011579241569 DOT 973.91833398647113 ETH 20.20728503535951 SGB 181.12868 UNI 106.782527958297 | | | |
| 3.1.600878 | ZSOLT GAL | ADDRESS REDACTED | | | BTC 0.000037089692006147 9 CEL 35.688902893148 MATIC 0.0110239424269076 SNX 0.00000000615132182 | | | |
| 3.1.600879 | ZSOLT GULYAS | ADDRESS REDACTED | | | CEL 29.734031733721 SNX 35.35 | | | |
| 3.1.600880 | ZSOLT HAJDU | ADDRESS REDACTED | | | CEL 78.9848759559429 USDC 26.317848 USDT ERC20 1409.493239 | | | |
| 3.1.600881 | ZSOLT HALASZ | ADDRESS REDACTED | | | BCH 0.00024527950776724 2 BTC 5.58431038649999E-08 | | | |
| 3.1.600882 | ZSOLT HALASZ-SZABO | ADDRESS REDACTED | | | BTC 0.00129309866355367 CEL 347.545774657784 ETH 2.28711117536499 | | | |
| 3.1.600883 | ZSOLT HANUSZIK | ADDRESS REDACTED | | | LTC 0.1464530938550688 | | | |
| 3.1.600884 | ZSOLT HERCZEG | ADDRESS REDACTED | | | BTC 0.000000000244235043 CEL 0.68746434396053 | | | |
| 3.1.600885 | ZSOLT HOLLO | ADDRESS REDACTED | | | BTC 1.527583918991790 05 | | | |
| 3.1.600886 | ZSOLT HORVÁTH | ADDRESS REDACTED | | | CEL 1.82116618873206 | | | |
| 3.1.600887 | ZSOLT HUSZÁR | ADDRESS REDACTED | | | BTC 0.012541787835229 2 CEL 0.47437018497511 4 LTC 0.00071519592850115 | | | |
| 3.1.600888 | ZSOLT JÓZSEF KOSZDRUS | ADDRESS REDACTED | | | ADA 0.0000009004300432215 BNB 0.00000000766455381 1 BTC 0.00096624300025761 CEL 1.17695347591798 MCDA1 0.107458722847493 | | | |
| 3.1.600889 | ZSOLT JUHÁSZ | ADDRESS REDACTED | | | ADA 0.00000052539601021 2 BTC 0.000000065334388086 CEL 0.3752067664053 66 ETH 0.00015331442665057 | | | |
| 3.1.600890 | ZSOLT KAPUI | ADDRESS REDACTED | | | BTC 0.0238337949924283 CEL 153.96634708716 2 | | | |
| 3.1.600891 | ZSOLT KASZA | ADDRESS REDACTED | | | CEL 8.50450700986855 | | | |
| 3.1.600892 | ZSOLT KECSKEMETI | ADDRESS REDACTED | | | BAT 167.630376717954 BCH 0.000000001808263195 BSV 3.928873506503594 BTC 0.04520615178886177 CEL 1.4246455480488 COMP 0.150691632551852 ETH 0.36028866851601 MANA 0.008007472957698681 XLM 0.000000031987418542 XRP 0.00000003802954720 9 ZRX 381.910581952992 | | | |
| 3.1.600893 | ZSOLT KEDVESSY | ADDRESS REDACTED | | | LINK 0.0141440776199595 | | | |
| 3.1.600894 | ZSOLT KELEMEN | ADDRESS REDACTED | | | BTC 0.000000191711575749 | | | |
| 3.1.600895 | ZSOLT KOLESZÁR | ADDRESS REDACTED | | | BAT 0.0685098990809748 BTC 0.000000966721626549 CEL 0.0157005814085068 COMP 0.000016072082251502 4 LINK 0.001698658265116688 LTC 0.0002275879548690 08 SNX 0.006640987161630066 UMA 0.0047318463904636 XAUT 0.000125402051355818 | | | |
| 3.1.600896 | ZSOLT KOVÁCS | ADDRESS REDACTED | | | BTC 0.00007034654512859 ETH 0.00017055482837087636 3 | | | |
| 3.1.600897 | ZSOLT KRUPAR | ADDRESS REDACTED | | | BTC 0.0026417 CEL 3.31713174626274 ETH 0.00147306451297382 | | | |

Debtor Name: Celsius Network LLC

Non-Priority Unsecured Retail Customer Claims

Case Number: 22-10964

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600898 | ZSOLT LAKATOS | ADDRESS REDACTED | | | BTC 0.00000002061929347B | | | |
| 3.1.600899 | ZSOLT LAZAR | ADDRESS REDACTED | | | ADA 0.111735403935208 | | | |
| | | | | | BTC 0.00180028307098459 | | | |
| | | | | | ETH 0.830024621257954 | | | |
| | | | | | COMP 0.226200436990907 | | | |
| | | | | | ETH 0.59991345773315B | | | |
| | | | | | USDT ERC20 0.345016506469204 | | | |
| 3.1.600900 | ZSOLT LECZA | ADDRESS REDACTED | | | ETH 0.049022226963757 | | | |
| 3.1.600901 | ZSOLT LIEBIG | ADDRESS REDACTED | | | BTC 0.00003713468329161S | | | |
| 3.1.600902 | ZSOLT MARCZIS | ADDRESS REDACTED | | | BTC 0.00119105371538037 | | | |
| | | | | | CEL 3.14954523295323 | | | |
| | | | | | ETH 0.000106737635792123 | | | |
| 3.1.600903 | ZSOLT MARJAY | ADDRESS REDACTED | | Yes | BTC 0.00008863975183051 | | | DOT 262.279154719296 |
| | | | | | CEL 59.88686331343 | | | ETH 31.9970518652962 |
| | | | | | DOT 282.87071001106 | | | |
| | | | | | LINK 102.992533469667 | | | |
| | | | | | MCDAI 1 | | | |
| | | | | | USDT ERC20 606.31165499154S | | | |
| | | | | | XRP 10872.9644496309 | | | |
| | | | | | ZRX 504.47932178366S | | | |
| 3.1.600904 | ZSOLT MARTINCSEK | ADDRESS REDACTED | | | BTC 0.00000217906217993B | | | |
| 3.1.600905 | ZSOLT MATISZKA | ADDRESS REDACTED | | | USDC 0.5889210554873327 | | | |
| 3.1.600906 | ZSOLT MONOKI | ADDRESS REDACTED | | | BTC 0.000995215920211781 | | | |
| | | | | | CEL 0.016013566843471B | | | |
| | | | | | BTC 5.77373618020999E-07 | | | |
| | | | | | CEL 0.0570519701132509 | | | |
| | | | | | LTC 0.00181773262170181 | | | |
| | | | | | USDT ERC20 0.52174218681166S | | | |
| 3.1.600907 | ZSOLT NEMETH | ADDRESS REDACTED | | | BTC 0.001725754285313B | | | |
| | | | | | SOL 4.04421844120603 | | | |
| 3.1.600908 | ZSOLT NEMETH | ADDRESS REDACTED | | | ADA 17.803605 | | | |
| | | | | | CEL 0.163775220401147 | | | |
| 3.1.600909 | ZSOLT NEUWIRTH | ADDRESS REDACTED | | | BTC 0.188811667033505 | | | |
| 3.1.600910 | ZSOLT PAKOLICZ | ADDRESS REDACTED | | | USDC 0.170267880630967 | | | |
| 3.1.600911 | ZSOLT PAL ISTVAN | ADDRESS REDACTED | | | BTC 0.000001820509311557 | | | |
| | | | | | CEL 1.76859180653193 | | | |
| | | | | | ETH 0.000506995644260480B | | | |
| 3.1.600912 | ZSOLT PAL KALMAN | ADDRESS REDACTED | | | CEL 0.6124033138448 | | | |
| | | | | | DOT 2.4 | | | |
| | | | | | ETH 0.000000082186817892 | | | |
| 3.1.600913 | ZSOLT PAPP | ADDRESS REDACTED | | | CEL 0.0279784387394818 | | | |
| | | | | | USDC 0.006712 | | | |
| 3.1.600914 | ZSOLT PARAL | ADDRESS REDACTED | | | BTC 0.00164382235348729 | | | |
| | | | | | ETH 0.036697040398023 | | | |
| 3.1.600915 | ZSOLT PIERRE EKMONGKOLCHAI BLÖÖDÖRN | ADDRESS REDACTED | | | BTC 0.000013475426229423 | | | |
| 3.1.600916 | ZSOLT PINTER | ADDRESS REDACTED | | | ADA 0.133442250492S | | | |
| | | | | | BNB 0.000880461424838585 | | | |
| | | | | | BTC 0.000005356986373737B | | | |
| | | | | | CEL 0.12110591203597B | | | |
| | | | | | ETH 0.0028167385456363A | | | |
| 3.1.600917 | ZSOLT REVAY - GIRAN | ADDRESS REDACTED | | | BTC 0.000000000000124705A | | | |
| | | | | | CEL 0.221913958168279 | | | |
| | | | | | ETH 0.00256456346611 | | | |
| 3.1.600918 | ZSOLT REVAY-GIRAN | ADDRESS REDACTED | | | ETH 0.0000021772488451376 | | | |
| 3.1.600919 | ZSOLT SANDOR | ADDRESS REDACTED | | | BTC 0.002954130215522407 | | | |
| | | | | | CEL 0.11406833227985A | | | |
| | | | | | ETH 0.42176679437340J | | | |
| 3.1.600920 | ZSOLT SANDOR BALOGH | ADDRESS REDACTED | | | CEL 4.4457413128796J | | | |
| | | | | | DOT 0.277505161945723 | | | |
| | | | | | LINK 0.00661978270922056 | | | |
| 3.1.600921 | ZSOLT SCHILLER | ADDRESS REDACTED | | | CEL 0.528936621471471 | | | |
| 3.1.600922 | ZSOLT SIPOS | ADDRESS REDACTED | | | ETH 0.00370100782361032 | | | |
| | | | | | BUSD 7.62553633943336 | | | |
| | | | | | CEL 14.30091293391126 | | | |
| | | | | | ETH 0.195 | | | |
| 3.1.600923 | ZSOLT SISMA | ADDRESS REDACTED | | | BTC 0.00024198312155435 | | | |
| | | | | | DOT 21.2117190799099 | | | |
| 3.1.600924 | ZSOLT SPANKOVICS | ADDRESS REDACTED | | | ADA 1195.937181 | | | |
| | | | | | CEL 21.600365316188B | | | |
| | | | | | DOT 13.5587999972 | | | |
| 3.1.600925 | ZSOLT STEMLER | ADDRESS REDACTED | | | BTC 0.010400108637S743 | | | |
| | | | | | CEL 1.14104374608337 | | | |
| 3.1.600926 | ZSOLT SZABO | ADDRESS REDACTED | | | BTC 0.000010329993201885 | | | |
| | | | | | CEL 644.288430941224 | | | |
| | | | | | MCDAI 100 | | | |
| 3.1.600927 | ZSOLT SZABO | ADDRESS REDACTED | | Yes | AAVE 2.246301769936949 | | | BTC 0.0356191831494412 |
| | | | | | BTC 0.321251560361458 | | | |
| | | | | | CEL 7.3568553579848 | | | |
| | | | | | DOT 0.241606871461775 | | | |
| | | | | | ETH 2.18110578500263 | | | |
| | | | | | SNX 70.8663625188709 | | | |
| | | | | | USDC 50 | | | |
| 3.1.600928 | ZSOLT SZABO | ADDRESS REDACTED | | | ADA 0.949902965501503 | | | |
| | | | | | BTC 0.001757765204442222 | | | |
| | | | | | CEL 42.374689114438S | | | |
| | | | | | DOT 0.000000204861111111 | | | |
| | | | | | LINK 0.000000445889181929 | | | |
| | | | | | MATIC 0.001284 | | | |
| 3.1.600929 | ZSOLT SZABO | ADDRESS REDACTED | | | ADA 0.00000051282051821 | | | |
| | | | | | BNB 0.000000800703377718 | | | |
| | | | | | BTC 0.000000031148285205 | | | |
| | | | | | CEL 1.44876410066939 | | | |
| 3.1.600930 | ZSOLT SZALAY | ADDRESS REDACTED | | | ETH 0.427225353579511 | | | |
| 3.1.600931 | ZSOLT SZKORA | ADDRESS REDACTED | | | BTC 0.00117657417944496 | | | |
| 3.1.600932 | ZSOLT SZLÁGYI | ADDRESS REDACTED | | | BTC 0.0000683764089945S8 | | | |
| | | | | | CEL 0.348593267824135 | | | |
| | | | | | ETH 0.00355802035800362 | | | |
| | | | | | LINK 0.019563609752157Z | | | |
| 3.1.600933 | ZSOLT SZOLLOSI | ADDRESS REDACTED | | | BTC 0.000000000091255306 | | | |
| | | | | | CEL 4.647619724567 79 | | | |
| | | | | | MCDAI 30 | | | |
| | | | | | SNX 6.69972 | | | |
| | | | | | USDT ERC20 5 | | | |
| 3.1.600934 | ZSOLT TAKACS | ADDRESS REDACTED | | | BTC 0.0000493925005659 03 | | | |
| | | | | | CEL 5.586301422490 66 | | | |
| | | | | | MATIC 4.370560896626 09 | | | |
| 3.1.600935 | ZSOLT TALLIAN | ADDRESS REDACTED | | | BAT 25.7331475175181 | | | |
| | | | | | BCH 0.0358295570638347 | | | |
| | | | | | BTC 0.067121585813596S | | | |
| | | | | | CEL 209.361542503982 | | | |
| | | | | | COMP 0.164947978022963 | | | |
| | | | | | DASH 1.9527411874676 1 | | | |
| | | | | | EOS 1.66937666822B8 | | | |
| | | | | | ETH 0.388621491437035 | | | |
| | | | | | KNC 38.332765050536 2 | | | |
| | | | | | LINK 8.339583326908 17 | | | |
| | | | | | LTC 1.94273407187525 | | | |
| | | | | | MCDAI 6.819144095551752 | | | |
| | | | | | SGB 97.6159340904223 | | | |
| | | | | | UNI 8.85344639514933 | | | |
| | | | | | XLM 546.9157346809 1 | | | |
| | | | | | XRP 1929.2741791182 | | | |
| | | | | | ZEC 1.008818281610 74 | | | |
| | | | | | ZRX 226.34699092212 8 | | | |
| 3.1.600936 | ZSOLT TARR | ADDRESS REDACTED | | | CEL 1.77951580639591 | | | |
| 3.1.600937 | ZSOLT TOKARCSIK | ADDRESS REDACTED | | | BTC 0.011081170876061 | | | |
| | | | | | CEL 1.7568764569418 2 | | | |
| | | | | | USDC 26.07 | | | |
| 3.1.600938 | ZSOLT TORDAI | ADDRESS REDACTED | | | ADA 370.28732666749 | | | |
| | | | | | BTC 0.001173242455959 42 | | | |
| | | | | | ETH 0.001644136510 42097 | | | |
| 3.1.600939 | ZSOLT TÓTH | ADDRESS REDACTED | | | BTC 0.00000000079173771 25 | | | |
| | | | | | CEL 0.337850409389573 | | | |
| | | | | | ETH 0.0005232616396645 26 | | | |
| 3.1.600940 | ZSOLT TRENKA | ADDRESS REDACTED | | | BNB 0.854329949628797 | | | |
| | | | | | BTC 0.00135249445331684 | | | |
| | | | | | CEL 0.843878303895827 | | | |
| 3.1.600941 | ZSOLT TURCSANYI | ADDRESS REDACTED | | | ADA 194.892801656458 | | | |
| 3.1.600942 | ZSOLT TURZAI | ADDRESS REDACTED | | | BTC 0.0000892672884735 | | | |
| 3.1.600943 | ZSOLT VARGA | ADDRESS REDACTED | | | BNB 0.001773245354668 72 | | | |
| | | | | | BTC 0.000001300902939002 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600944 | ZSOLT VIDA | ADDRESS REDACTED | | | ADA 240.297409<br>BTC 0.010603663150278S<br>CEL 9.10854030438152<br>USDC 0.115036654989061<br>USDT ERC20 4.86703028459835 | | | |
| 3.1.600945 | ZSOLT VINCZENTI | ADDRESS REDACTED | | | BTC 0.0000000813388377S<br>CEL 0.0550860734611134 | | | |
| 3.1.600946 | ZSOLT ZIER | ADDRESS REDACTED | | | AAVE 0.00123224921425642<br>BAT 0.164110985959352<br>BCH 0.000000407939749884<br>BNT 0.0204130244418314<br>BTC 0.000246423216080646<br>CEL 39.806862626D266<br>COMP 0.000123480894987895<br>DASH 0.000618666971973541<br>DOT 0.191732422508696<br>EOS 1.315229761566D77<br>ETC 0.039099352271274<br>ETH 0.000003213839785803<br>KNC 0.008042447112723818<br>LINK 0.111564710880638<br>LTC 0.0000001604089040037<br>MATIC 1.264967594381D7<br>MCDAI 0.163007128284798<br>SNX 0.12805228360725<br>SUSHI 0.00355774453824398<br>UNI 0.0158374131620D91<br>USDC 1.14960818351467<br>XLM 0.65856638026302B<br>XRP 0.00183092064582755<br>ZEC 0.00118758310184731<br>ZRX 0.0670245939825563 | | | |
| 3.1.600947 | ZSOLT ZUBÁNICS | ADDRESS REDACTED | | | CEL 0.102574641367861 | | | |
| 3.1.600948 | ZSOLT-ATTILA BIRO | ADDRESS REDACTED | | | BTC 0.00000708867223647B<br>CEL 0.023706259396255Z<br>MATIC 0.95719426051722Z | | | |
| 3.1.600949 | ZSOLT-NORBERT ILYES | ADDRESS REDACTED | | | BTC 0.0000015839314361 | | | |
| 3.1.600950 | ZSOM TAMAS | ADDRESS REDACTED | | | BTC 0.00000848509675951194<br>CEL 56.2460464356244<br>MATIC 770<br>SNX 69<br>USDT ERC20 180 | | | |
| 3.1.600951 | ZSOMBOR ELEK | ADDRESS REDACTED | | | BTC 0.0000000034659155506<br>CEL 0.00080975217627881S | | | |
| 3.1.600952 | ZSOMBOR GELLÉRFI | ADDRESS REDACTED | | | BTC 0.0000023461653130D8 | | | |
| 3.1.600953 | ZSOMBOR LADÁNYI | ADDRESS REDACTED | | | MCDAI 0.08551121011142737<br>ETH 0.00000151916289841 | | | |
| 3.1.600954 | ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | | | ADA 68.2609343676574<br>AVAX 2.23251092704568<br>BTC 0.001315271652394646<br>DOT 10.0542092025511<br>ETH 0.088451706557705Z<br>MATIC 39.649684501674Z | | | |
| 3.1.600955 | ZSOMBOR VAGACS KERESZTES | ADDRESS REDACTED | | | ADA 411.799115197652<br>CEL 0.17100234067929S | | | |
| 3.1.600956 | ZSOMBOR VOJADES | ADDRESS REDACTED | | | AAVE 3.3596064399787Z<br>BTC 0.000614767189990901<br>CEL 137.418015743806<br>ETH 9.9088947468466Z<br>LINK 316.04005248413Z<br>SNX 129.53231535<br>XRP 7405.483157 | | | |
| 3.1.600957 | ZSUZSA BALLO | ADDRESS REDACTED | | | BTC 0.00000637071882769Z | | | |
| 3.1.600958 | ZSUZSA LUCA FEKETE | ADDRESS REDACTED | | | BTC 0.00000501020180197BS | | | |
| 3.1.600959 | ZSUZSANNA CZUPI SZABÓNÉ | ADDRESS REDACTED | | | BTC 0.00510810868829231<br>CEL 11.4122212475467<br>ETH 0.0675538269535561<br>LTC 0.57222987 | | | |
| 3.1.600960 | ZSUZSANNA HARRISON | ADDRESS REDACTED | | | ADA 9.48776282689564<br>BTC 0.0003506496875B4798<br>CEL 1.13093668520546<br>ETH 39.7194499461315<br>KNC 4.13981045521606<br>LTC 0.0506631651021622<br>SGB 5415.51937165978<br>UNI 0.327948928772261<br>USDC 409.233474381781<br>XRP 231.31366754136 | ADA 10353.1528449314<br>BTC 0.000000004850702605<br>CEL 154.60727844845S<br>ETH 23.6533572352937<br>USDC 19.7688861390824 | | |
| 3.1.600961 | ZSUZSANNA HIRSCHL | ADDRESS REDACTED | | | AAVE 5.5<br>ADA 1584.920028<br>BTC 0.05954639<br>CEL 436.10504185320Z | | | |
| 3.1.600962 | ZSUZSANNA KOVACS | ADDRESS REDACTED | | | BTC 0.0022345900032616S9<br>CEL 2.857351751B7384<br>ETH 0.167303725786806 | | | |
| 3.1.600963 | ZSUZSANNA KOVACS-WILHELM | ADDRESS REDACTED | | | CEL 0.115497407673131 | | | |
| 3.1.600964 | ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | | | BTC 0.00239731150177239<br>CEL 365.22497256475S<br>DOGE 6.01769197299497<br>ETH 0.00362739423031181<br>KNC 285.63169871744<br>ONKG 6.48261951807931<br>SGB 231.41463060026<br>SNX 54.1875066377608<br>UNI 0.0008975<br>XLM 0.0000000326323371S<br>ZEC 4.062916682063<br>ZRX 992 | | | |
| 3.1.600965 | ZSUZSANNA RAFAJ | ADDRESS REDACTED | | | BTC 0.085990139266521<br>ETH 1.8241338921464 | | | |
| 3.1.600966 | ZSUZSANNA RÉDEI | ADDRESS REDACTED | | | MATIC 13.770774057466S<br>ADA 211.167299794486<br>BTC 0.006219972860457D9<br>ETH 0.16816513268584 | | | |
| 3.1.600967 | ZSUZSANNA ROEHNELT | ADDRESS REDACTED | | | ETH 0.00170590480909182 | | | |
| 3.1.600968 | ZSUZSANNA SZABO | ADDRESS REDACTED | | | ADA 0.0000004916951542D17<br>BTC 0.0000000073853152553<br>CEL 0.102036158072864 | | | |
| 3.1.600969 | ZSUZSANNA SZEKULA | ADDRESS REDACTED | | | BTC 0.0134288467496896<br>CEL 11.0159623049505<br>ETH 0.00000005996632749 | | | |
| 3.1.600970 | ZSUZSANNA TICHY | ADDRESS REDACTED | | | BTC 0.00140070595604578<br>TUSD 449.485301481002 | | | |
| 3.1.600971 | ZSUZSANNA ZSÁKOVICS | ADDRESS REDACTED | | | USDT ERC20 219.092574676837<br>BTC 0.0000001036669D229 | | | |
| 3.1.600972 | ZSUZSI BLEICHER | ADDRESS REDACTED | | | BTC 0.0002035616673114<br>CEL 4.287597993S3294<br>COMP 0.470980645702986<br>DOT 5.9312355<br>EOS 16.2324896393176<br>ETH 6.96476B863B6729<br>UNI 3.38 | | | |
| 3.1.600973 | ZU VUN LIEW | ADDRESS REDACTED | | | BTC 0.0012291784721779<br>CEL 32.1442366989509<br>ETH 0.62803133<br>USDT ERC20 7.086648202512597 | | | |
| 3.1.600974 | ZU XIAN SOH | ADDRESS REDACTED | | | BTC 0.000000035644514721<br>CEL 0.0635384951924462 | | | |
| 3.1.600975 | ZU YI LIEW | ADDRESS REDACTED | | | BTC 0.0020303108250636Z<br>CEL 1.972369805473<br>USDC 978.638686302918 | | | |
| 3.1.600976 | ZU YUAN TAN | ADDRESS REDACTED | | | BNB 1.43127254907156<br>BTC 0.0025727229399034<br>DOT 15.747596668448 | | | |
| 3.1.600977 | ZUAN HENG LOOI | ADDRESS REDACTED | | Yes | BTC 0.41069877062986<br>CEL 2.81837130245592<br>DOT 1666.694080537<br>ETH 1.88669585039237<br>MATIC 945.688551790731<br>USDC 303.086241206788<br>USDT ERC20 3.239919908008087 | | | DOT 9581.25153784061 |
| 3.1.600978 | ZUAN MING WU | ADDRESS REDACTED | | | BTC 0.0008645777783D1928<br>BUSD 1.11692240665008<br>CEL 0.0101019525213378I | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.600979 | ZUBAIDA WHIDDEN | ADDRESS REDACTED | | | CEL 1.1153442665262 | | | |
| 3.1.600980 | ZUBAIDA ZUBAIDA | ADDRESS REDACTED | | | BNB 0.0011035130540007 | | | |
| | | | | | BTC 0.000000008595095447 | | | |
| | | | | | CEL 0.074095565997725 | | | |
| 3.1.600981 | ZUBAIR AFZAL | ADDRESS REDACTED | | | LTC 0.000041187388709666 | | | |
| | | | | | USDT ERC20 0.00007474685888204 | | | |
| 3.1.600982 | ZUBAIR AHAMED | ADDRESS REDACTED | | | BAT 0.10165175584755 | | | |
| | | | | | BCH 0.000661365700492818 | | | |
| | | | | | CEL 1.35123372082468 | | | |
| | | | | | ETH 0.0049563164452429 | | | |
| | | | | | LTC 0.00358021753139126 | | | |
| 3.1.600983 | ZUBAIR AKBAR | ADDRESS REDACTED | | | ADA 0.00000056113526678 | | | |
| | | | | | BNB 0.0650000006022588 | | | |
| | | | | | BTC 0.00000000931306015 | | | |
| | | | | | CEL 0.29727914877856 | | | |
| | | | | | XLM 0.0000000764954705 | | | |
| 3.1.600984 | ZUBAIR ASLAM | ADDRESS REDACTED | | | BTC 0.0099892023122019 | | | |
| | | | | | ETH 0.102963050622531 | | | |
| 3.1.600985 | ZUBAIR HASSAN | ADDRESS REDACTED | | | BTC 0.0015339774432526 | | | |
| | | | | | ETH 0.0010507956532972 | | | |
| | | | | | XLM 1365.5720244623 | | | |
| 3.1.600986 | ZUBAIR IQBAL | ADDRESS REDACTED | | | CEL 0.0308473444362717 | | | |
| 3.1.600987 | ZUBAIR JANJUA | ADDRESS REDACTED | | | BTC 3.48119357262769E-05 | | | |
| | | | | | ETH 0.00123493226713314 | | | |
| | | | | | USDC 0.0153142792333758 | | | |
| 3.1.600988 | ZUBAIR KHAN | ADDRESS REDACTED | | | LTC 0.0317962849291658 | | | |
| 3.1.600989 | ZUBAIR MEGHJANI | ADDRESS REDACTED | | | ETH 0.310628524174072 | | | |
| 3.1.600990 | ZUBAIR RAJAB | ADDRESS REDACTED | | | BTC 0.00000873370241299 | | | |
| | | | | | SNX 0.0145777818245618 | | | |
| 3.1.600991 | ZUBAIR SARWAR | ADDRESS REDACTED | | | CEL 0.00042655185367537 | | | |
| | | | | | XRP 0.25 | | | |
| 3.1.600992 | ZUBAIR TOWHID | ADDRESS REDACTED | | | BTC 0.000000844853998525 | | | |
| | | | | | CEL 0.4649955302508034 | | | |
| | | | | | DOT 0.0471289895402265 | | | |
| 3.1.600993 | ZUBAYER MAHBUB | ADDRESS REDACTED | | | BTC 0.00000154050254278 | | | |
| | | | | | DOT 0.0512573843362 | | | |
| | | | | | LINK 8.33069518748463 | | | |
| | | | | | SNX 59.3494858132429 | | | |
| | | | | | XRP 715.1451592173465 | | | |
| 3.1.600994 | ZUBEIR HAROUN | ADDRESS REDACTED | | | BTC 0.000006210143817 | SOL 0.00002993206274446 | | |
| | | | | | SOL 0.0015028567223334 | USDC 0.002 | | |
| | | | | | USDC 0.1905438686291 | | | |
| 3.1.600995 | ZUBEN TIRMIZI | ADDRESS REDACTED | | | XLM 0.0080144737512942 | | | |
| 3.1.600996 | ZUBER MARCEL | ADDRESS REDACTED | | | CEL 108.350889800331 | | | |
| 3.1.600997 | ZUBEYDE TASDEMIR | ADDRESS REDACTED | | | ETH 0.0000004669828501067 | | | |
| 3.1.600998 | ZUBIDE YILDIZ | ADDRESS REDACTED | | | BTC 0.000000014266944867 | | | |
| | | | | | USDC 0.00584328968404 | | | |
| 3.1.600999 | ZUBIN BHANDARA | ADDRESS REDACTED | | | BTC 0.0000002410379777797 | BTC 0.000000036960085083 | | |
| | | | | | ETH 0.0000001282155415 57 | ETH 0.0002407318882151106 | | |
| 3.1.601000 | ZUBIN DHAWAN | ADDRESS REDACTED | | | BTC 0.00000261063743567 9 | | | |
| | | | | | CEL 0.0388487543797 | | | |
| | | | | | ETH 0.0004913780388125 23 | | | |
| 3.1.601001 | ZUBIN RAO | ADDRESS REDACTED | | | BTC 0.00012942062982691 5 | | | |
| | | | | | ETH 0.00263261874696729 | | | |
| 3.1.601002 | ZUBIN SHAH | ADDRESS REDACTED | | | BTC 0.0236302032058324 | | | |
| | | | | | SNX 139.485032325972 | | | |
| | | | | | USDC 520.921842566867 | | | |
| 3.1.601003 | ZUBIN SHAH | ADDRESS REDACTED | | | ETH 24.2202247783343 | | | |
| 3.1.601004 | ZUBIR HASAN | ADDRESS REDACTED | | | CEL 0.0681749958558865 | | | |
| | | | | | LTC 0.000073537182229722 | | | |
| | | | | | LUNC 0.0009208145240378 04 | | | |
| | | | | | XLM 836.608273408 62 | | | |
| | | | | | XRP 22.4100877435918 | | | |
| 3.1.601005 | ZUES SHERLOCK | ADDRESS REDACTED | | | BCH 0.4577045240976 21 | | | |
| | | | | | CEL 0.00675051133755911 7 | | | |
| | | | | | CEL 11.682780846609 | | | |
| | | | | | ETH 0.47071220014556 | | | |
| | | | | | XRP 289.3150839183 51 | | | |
| 3.1.601006 | ZUESIE BORIA CORDOVA | ADDRESS REDACTED | | | BTC 0.0069621091853620 5 | | | |
| | | | | | ETH 0.0100331661560485 | | | |
| 3.1.601007 | ZUHAIU NORAZI | ADDRESS REDACTED | | | BTC 0.000035446591835878 7 | | | |
| | | | | | CEL 6.03782923724319 | | | |
| | | | | | SGB 49.5351238798 54 | | | |
| | | | | | XRP 0.00000405706181187 8 | | | |
| 3.1.601008 | ZUHAIR ACKBAR IBNE KAMAR | ADDRESS REDACTED | | | BTC 0.0001007033739452 27 | | | |
| 3.1.601009 | ZUHAIR ALHUSSAIN | ADDRESS REDACTED | | | ETH 0.000431897643244405 | | | |
| | | | | | MATIC 0.32760786179481 5 | | | |
| | | | | | SNX 0.0722298241369 44 | | | |
| | | | | | USDC 0.0291090673470248 | | | |
| 3.1.601010 | ZUHAIR ALLAWATI | ADDRESS REDACTED | | | ADA 0.101524274070124 | | | |
| 3.1.601011 | ZUHAIR AZIZ | ADDRESS REDACTED | | | BTC 0.0000000007233497721 | | | |
| | | | | | CEL 6.83219906904163 | | | |
| 3.1.601012 | ZUHAIR IBRAHIM | ADDRESS REDACTED | | | ADA 2.066000837587 | | | |
| | | | | | BTC 0.000009183540166 6 | | | |
| | | | | | USDC 20.79761573915 | | | |
| 3.1.601013 | ZUHAIR MIRZA | ADDRESS REDACTED | | | ADA 0.01232975277572917 | | | |
| | | | | | BTC 0.00000003072564362 | | | |
| 3.1.601014 | ZUHAITZ BILBAO | ADDRESS REDACTED | | | ADA 16.884348281826 | | | |
| | | | | | BTC 0.01624119390999334 | | | |
| | | | | | CEL 7.55834851880469 | | | |
| | | | | | MATIC 846.009519551238 | | | |
| | | | | | USDC 185.581706353048 | | | |
| | | | | | XLM 200.498193316579 | | | |
| | | | | | XRP 182.989734945568 | | | |
| 3.1.601015 | ZUHIB DAUD | ADDRESS REDACTED | | | ADA 0.989191777740596 | ADA 960.30451637082 2 | | |
| | | | | | BTC 0.000000219850412003 9 | BTC 0.0013456869544697 8 | | |
| | | | | | DOT 0.0528451337341511 | DOT 23.5359045735534 | | |
| | | | | | MATIC 0.705019132075539 | MATIC 388.133233166439 | | |
| | | | | | SNX 0.357028814082138 | SNX 104.042352540409 | | |
| 3.1.601016 | ZUHRA CAKO | ADDRESS REDACTED | | | CEL 0.0393869074068356 | | | |
| | | | | | USDT ERC20 1 | | | |
| 3.1.601017 | ZUHRA CAKO | ADDRESS REDACTED | | | USDT ERC20 253.287307972566 | | | |
| 3.1.601018 | ZUHRE MELISA OZTURK | ADDRESS REDACTED | | | CEL 0.00026261753546131 | | | |
| 3.1.601019 | ZUKIC ANES | ADDRESS REDACTED | | | BTC 0.00116792471246688 | | | |
| | | | | | CEL 129.26425300337 | | | |
| 3.1.601020 | ZUKIC JUSUF | ADDRESS REDACTED | | | BTC 0.00115208038066733 | | | |
| | | | | | CEL 0.377090233622162 | | | |
| 3.1.601021 | ZUKISANI NKUMALO | ADDRESS REDACTED | | | BTC 0.00002512 | | | |
| | | | | | CEL 1.09966661319416 | | | |
| 3.1.601022 | ZUKO CAMAGU | ADDRESS REDACTED | | | BTC 0.001982855687621 09 | | | |
| | | | | | CEL 2.33745238700624 | | | |
| 3.1.601023 | ZUL FIKRI BIN YACOB | ADDRESS REDACTED | | | BTC 0.0000003695778273 7 | | | |
| | | | | | DOT 0.01452723850360 61 | | | |
| 3.1.601024 | ZUL ZICK | ADDRESS REDACTED | | | CEL 1.14530372984695 | | | |
| | | | | | LTC 0.00000381167069532 2 | | | |
| | | | | | XLM 0.0416318784302693 | | | |
| | | | | | XRP 0.71993062758621 | | | |
| 3.1.601025 | ZULAIKA TANN | ADDRESS REDACTED | | | AAVE 1.11669203864418 | | | |
| | | | | | BCH 1.21276342751836 | | | |
| | | | | | DASH 1.04101553122918 | | | |
| | | | | | PAXG 0.163806034669677 | | | |
| 3.1.601026 | ZULAY GUANIPA | ADDRESS REDACTED | | | CEL 0.80490590461901 | | | |
| | | | | | USDC 14.813833717381 1 | | | |
| 3.1.601027 | ZULAY SOSA | ADDRESS REDACTED | | | BTC 0.0517814998601921 | BTC 0.0166681 | | |
| 3.1.601028 | ZULEAKA ELLIS | ADDRESS REDACTED | | | BTC 0.00173651850405288 | | | |
| 3.1.601029 | ZULEHA BEGUM | ADDRESS REDACTED | | | ETH 0.00786121550948596 | | | |
| | | | | | BNB 0.00106164232126939 | | | |
| | | | | | BTC 0.00119895451166582 | | | |
| | | | | | CEL 0.808808956440211 | | | |
| 3.1.601030 | ZULEIGA WARDLE | ADDRESS REDACTED | | | ADA 0.14125986259395 | | | |
| | | | | | BNB 3.54494926571261 | | | |
| | | | | | BTC 0.611098324781832 | | | |
| | | | | | CEL 21.0523053374696 | | | |
| | | | | | ETH 9.16515116211439 | | | |
| | | | | | LINK 80.5451015087772 | | | |
| | | | | | USDC 89.9827449244993 | | | |
| 3.1.601031 | ZULEIKA JASON | ADDRESS REDACTED | | | CEL 1.06246257865625 | | | |
| 3.1.601032 | ZULEIKA MARTINEZ | ADDRESS REDACTED | | | ADA 1.87294404209541 | | | |
| | | | | | BTC 0.000079382115876664 | | | |
| 3.1.601033 | ZULEIKA PERNIA | ADDRESS REDACTED | | | USDC 0.00201643038218573 | | | |
| 3.1.601034 | ZULEMA ARGOTA | ADDRESS REDACTED | | | BTC 0.0062286767487765 5 | | | |
| | | | | | USDC 249.801715344569 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601055 | ZULEMA LIPIZYC | ADDRESS REDACTED | | | BTC 0.00112636169204367 USDT ERC20 443.310901508013 | | | |
| 3.1.601056 | ZULEMA MASSA | ADDRESS REDACTED | | | CEL 0.375825323493587 USDT ERC20 0.009071 | | | |
| 3.1.601057 | ZULEMA PALOMINO | ADDRESS REDACTED | | | BTC 0.00056813022799428b ETH 0.214282586419048 | | | |
| 3.1.601058 | ZULEMA REYES | ADDRESS REDACTED | | | BTC 0.000000241466047t5 MCDAI 0.189971879640606 | | | |
| 3.1.601039 | ZULEYKA LORENZO | ADDRESS REDACTED | | | ADA 15.144537547364b | | | |
| 3.1.601040 | ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | | | BTC 0.000451908344366386 BCH 0.0002736694758249b9 BTC 0.0000019835691086b8 CEL 0.000165648511180151 ETH 0.000092232615779383 LTC 0.00046742724146b923 XRP 0.06613281826033 | | | |
| 3.1.601041 | ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | | | BTC 3.0285226809999E-08 CEL 2.6123936706106b DOT 0.0000004086242119 LUNC 0.000304865738779909 XLM 0.000000468291425175 | | | |
| 3.1.601042 | ZULFADLI NOOR SAZALI | ADDRESS REDACTED | | | BTC 0.00673076299918169 | | | |
| 3.1.601043 | ZULFIA GAINULLINA | ADDRESS REDACTED | | | CEL 0.0495378973522348 | | | |
| 3.1.601044 | ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | | | ADA 0.035281139452862b BTC 0.00003223348167099b2 MATIC 0.025457917434745b XRP 0.0464365120677529 | | | |
| 3.1.601045 | ZULFIQAR RAJA | ADDRESS REDACTED | | | ETH 0.003843584264743b | | | |
| 3.1.601046 | ZULFU AKDAG | ADDRESS REDACTED | | | BTC 0.0005015053553673b8 CEL 13.405006987493t DOT 14.637172b MATIC 3046.56155103524 MCDAI 41.653516695t194 XLM 5924.7571963387t XRP 2.3042525613879 | | | |
| 3.1.601047 | ZULHAFIY ZOLKIFLI | ADDRESS REDACTED | | | CEL 0.3362436877599t72 USDC 0.00000017343620268b | | | |
| 3.1.601048 | ZULHELMI RAMLI | ADDRESS REDACTED | | | BTC 0.00000008082177216b XRP 0.302253854104621 | | | |
| 3.1.601049 | ZULHENDRA ZULHENDRA | ADDRESS REDACTED | | | CEL 0.0163331259b2032 ETH 0.0000024389215584t XRP 0.02953182645698b | | | |
| 3.1.601050 | ZULHILMI ARIFF | ADDRESS REDACTED | | | CEL 2.86155403105b7 | | | |
| 3.1.601051 | ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | | | BTC 0.000000365934460685 CEL 15.124168836015b4 ETH 0.0000077307331b09559 USDC 0.367860367885587 USDT ERC20 0.0000000508273397998 | | | |
| 3.1.601052 | ZULHILMI RAHMAT | ADDRESS REDACTED | | | CEL 21.4950329661022 DOT 16.06468264062696 ETH 0.508114530043194 | | | |
| 3.1.601053 | ZULIANG SHEN | ADDRESS REDACTED | | | ADA 0.142684727303761 BTC 7.7393803926799E-06 ETH 0.000217571457526109 MATIC 0.6195208542336b92 USDT ERC20 0.269581717b1642 | BTC 0.00530485337350567 | | |
| 3.1.601054 | ZULIETTE ARENCIBIA | ADDRESS REDACTED | | | ETH 0.00164430073935088 | | | |
| 3.1.601055 | ZULIJA DURIC | ADDRESS REDACTED | | | ETH 0.196410009398919 | | | |
| 3.1.601056 | ZULIKA VAN HERDEN | ADDRESS REDACTED | | | BTC 0.23848953426479t CEL 52.1006278201984 ETH 0.25429164233930B | | | |
| 3.1.601057 | ZULKARNAEN AHMARI | ADDRESS REDACTED | | | CEL 1.39930341680983 XLM 0.023729972122646t | | | |
| 3.1.601058 | ZULKARNAIN AZMAN | ADDRESS REDACTED | | | BTC 0.000009415202115t1 | | | |
| 3.1.601059 | ZULKARNAIN SUBARI | ADDRESS REDACTED | | | CEL 1.617346258711590-05 | | | |
| 3.1.601060 | ZULKIF ACAR | ADDRESS REDACTED | | | BTC 0.0000000061651650323 CEL 1.066449815203b26 USDC 0.006 | | | |
| 3.1.601061 | ZULKIFLI A WAHAD | ADDRESS REDACTED | | | BTC 0.000451004232940463 CEL 0.2392213140055b | | | |
| 3.1.601062 | ZULKIFLI BIN MOHD ALIPIAH | ADDRESS REDACTED | | | BTC 0.00108911602279432 CEL 118.4765815927b6 USDT ERC20 0.998229 | | | |
| 3.1.601063 | ZULKIFLI BIN OMAR | ADDRESS REDACTED | | | BTC 0.00000002283826025 CEL 0.0975150360038905 ETH 0.000103884186631993 | | | |
| 3.1.601064 | ZULKIFLI BIN OMAR ZULKIFLI BIN OMAR | ADDRESS REDACTED | | | BTC 0.000000008261136722 CEL 0.000111202041007404 USDC 0.02108359954958b9 | | | |
| 3.1.601065 | ZULKIFLI LI | ADDRESS REDACTED | | | BTC 0.00130071446323297 CEL 18.8403122564751 ETH 1.04542495340995 | | | |
| 3.1.601066 | ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | | | BNB 0.00008202862676074t BTC 0.000024967325990653 CEL 0.00000951177540206b ETC 0.00111819483816106 XRP 0.78436058437708B | | | |
| 3.1.601067 | ZULKIF UCER | ADDRESS REDACTED | | | BTC 0.00000074991713886 | | | |
| 3.1.601068 | ZULKUFCAN YILMAZ | ADDRESS REDACTED | | | CEL 0.000214588024966044 | | | |
| 3.1.601069 | ZULLY PATRICIA DOYLE | ADDRESS REDACTED | | | BTC 0.001190934687176t7 LTC 305.076430601467 | | | |
| 3.1.601070 | ZULMA BADALONI | ADDRESS REDACTED | | | BTC 0.0000005452810217t94 MCDAI 0.314448048702028 | | | |
| 3.1.601071 | ZULMA BRATHERING | ADDRESS REDACTED | | | USDC 0.000010504207495t22 CEL 0.119676255037311 USDC 10 | | | |
| 3.1.601072 | ZULMA ESPÍNOLA | ADDRESS REDACTED | | | BTC 1.18700015889509E-05 USDT ERC20 0.2597715991b129 | | | |
| 3.1.601073 | ZULMA LAGORIA | ADDRESS REDACTED | | | BTC 0.00000211661247966b CEL 0.537054211604054 USDT ERC20 2.03998375877822 | | | |
| 3.1.601074 | ZULMA PORTILLO | ADDRESS REDACTED | | | BTC 0.0028433614178139t7 USDC 3208.41292056659 | | | |
| 3.1.601075 | ZULMA RAQUEL RIFFEL | ADDRESS REDACTED | | | BTC 0.00000003004236240b4 MCDAI 0.246001093837088 | | | |
| 3.1.601076 | ZULMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000052207027311106 BUSD 0.00283575756487747 USDT ERC20 0.807235219664458 | | | |
| 3.1.601077 | ZULMA TORRES | ADDRESS REDACTED | | | BTC 0.00000559320134972b MCDAI 0.305989658351833 USDT ERC20 0.643897310637013 | | | |
| 3.1.601078 | ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0000029867382755b92 CEL 35.87877184541 PAXG 1.00109150594403 | | | |
| 3.1.601079 | ZULPHIKER ALI | ADDRESS REDACTED | | | CEL 1.09839907134662 | | | |
| 3.1.601080 | ZULQARNAIN AYUB | ADDRESS REDACTED | | | BTC 0.0000113193350016674 | | | |
| 3.1.601081 | ZULQARNAIN QAYYUM KHAN | ADDRESS REDACTED | | | BTC 0.0000032676181115104 USDC 1.21299103038865 | | | |
| 3.1.601082 | ZULY ZULFAN | ADDRESS REDACTED | | | BTC 0.0007935743400245t41 | | | |
| 3.1.601083 | ZULY SMITH MORENO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0016758860288252 USDC 403 | | | |
| 3.1.601084 | ZUMBO SÉBASTIEN | ADDRESS REDACTED | | | BTC 0.00262786 CEL 2.488035078512b3 | | | |
| 3.1.601085 | ZUMER GURLEN | ADDRESS REDACTED | | | CEL 0.000217755436382b31 | | | |
| 3.1.601086 | ZUMER KHAN | ADDRESS REDACTED | | | CEL 0.159603402237705 COMP 0.0383911 XLM 56.5056547 | | | |
| 3.1.601087 | ZUMRETA KEKIC | ADDRESS REDACTED | | | ETH 0.258982256603588 | | | |
| 3.1.601088 | ZUMRIT MUCUK | ADDRESS REDACTED | | | BTC 0.000000971163129981 | | | |
| 3.1.601089 | ZUNAIL MEREDIA | ADDRESS REDACTED | | | BTC 2.6074182489538t | | | |
| 3.1.601090 | ZUNAN YE | ADDRESS REDACTED | | | BTC 0.0001150451875880777 USDC 0.0760953671540281b7 USDC 0.0767057455625387 | BTC 0.00000013509263815 ETH 0.0000008968966079918 | | |
| 3.1.601091 | ZUNG XING LAU | ADDRESS REDACTED | | | BTC 2.2440910060611399E-05 CEL 66.759875510720b USDC 20.290002933673471 SGB 0.283807148115006 USDC 20.0000003623471 XLM 374.298496129084 XRP 1.915444768493111 | | | |
| 3.1.601092 | ZUNNUR ZAHRI | ADDRESS REDACTED | | | AVAX 5.7085955172140BE-05 ETH 6.7590843996439bE-06 XRP 0.0309099869800534 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg    Doc 974-2    Filed 10/05/22    Entered 10/05/22 22:53:30    Part 3    Pg 4360 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603093 | ZUO HAN FU | ADDRESS REDACTED | | | BTC 0.00000070274193573 / DOT 0.00580471690810032 / MATIC 0.03862038891449065 / USDC 0.33457337411484 | | | |
| 3.1.603094 | ZUO WANG | ADDRESS REDACTED | | Yes | BTC 0.13988811979353 / CEL 568.138249724145 / ETH 37.279366751594 / USDC 31.9334885783392 / USDT ERC20 2.58394347255371 | USDC 151.619572 | | BTC 2.15315412003684 |
| 3.1.603095 | ZUPLDEVI RAWAT | ADDRESS REDACTED | | | BTC 0.00000116875121163 / USDT ERC20 0.41946689455371 | | | |
| 3.1.603096 | ZURA ARGUBY | ADDRESS REDACTED | | | CEL 1.00581360709393 | | | |
| 3.1.603097 | ZURAB ASATASHVILI | ADDRESS REDACTED | | | BTC 0.04564004447746 | | | |
| 3.1.603098 | ZURAB GIORGAIA | ADDRESS REDACTED | | | BTC 0.00169951038932058 | | | |
| 3.1.603099 | ZURAB GOGLIDZE | ADDRESS REDACTED | | | DASH 0.00044565481526299 / MCDAI 0.00095967494469515 | | | |
| 3.1.603100 | ZURAB MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000081500167281 / CEL 0.0325244764946934 / USDC 0.00547351451959219 | | | |
| 3.1.603101 | ZURAB MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000083610838563 / CEL 0.00012610983715428 / ETH 0.00000089415657 / LTC 0.000000005299192925 | | | |
| 3.1.603102 | ZURAB TSITSUASHVILI | ADDRESS REDACTED | | | CEL 41.9508610439043 | | | |
| 3.1.603103 | ZURAB MAMARDASHVILI | ADDRESS REDACTED | | | CEL 0.00069651476317454 | | | |
| 3.1.603104 | ZURAB PIRTSKHALASHVILI | ADDRESS REDACTED | | | CEL 0.0224515836936335 | | | |
| 3.1.603105 | ZURAB TEVDORASHVILI | ADDRESS REDACTED | | | ADA 10.3198832331745 / BTC 0.00000000983195251 / CEL 2.96755712862981 | | | |
| 3.1.603106 | ZURAIDI MOHAMED DAHLAN | ADDRESS REDACTED | | | CEL 0.0175957056674469 / XLM 0.00000002460985101 | | | |
| 3.1.603107 | ZURI A RIOS | ADDRESS REDACTED | | | | USDC 12000 | | |
| 3.1.603108 | ZURI KIM | ADDRESS REDACTED | | | BTC 0.0166534969159282 | | | |
| 3.1.603109 | ZURI TAMES | ADDRESS REDACTED | | | BTC 0.0112087198702753 / CEL 31.0056324288321 / ETH 0.016 | | | |
| 3.1.603110 | ZURI YALEO PINEDA | ADDRESS REDACTED | | | BTC 0.039951311601619 09 / DOT 8.9219451204629 / ETH 0.160422843009802 | | | |
| 3.1.603111 | ZURIEL EKAJEH | ADDRESS REDACTED | | | BTC 0.00154297817810264 / CEL 5.42974518901989 / ETH 0.0679904031162284 / XRP 246.410781719076 | | | |
| 3.1.603112 | ZURIEL NAGAR | ADDRESS REDACTED | | | DOT 29.7124431671434 / ETH 2.06707952540024 | | | |
| 3.1.603113 | ZURIEL VALLE | ADDRESS REDACTED | | | BTC 0.00374229481630469 | | | |
| 3.1.603114 | ZURIMA CONCEPCION DIAZ | ADDRESS REDACTED | | | BTC 0.00127017001792038 / MATIC 353.481083122861 | | | |
| 3.1.603115 | ZURISADAHI LOPEZ | ADDRESS REDACTED | | | BTC 0.0012548410543676 | | | |
| 3.1.603116 | ZURISADAY BENITEZ | ADDRESS REDACTED | | | CEL 1.06746360241362 | | | |
| 3.1.603117 | ZURITA SAINEZ ELIAS RAUL RAUL ELIAS | ADDRESS REDACTED | | | BTC 0.00232805102939371 | | | |
| 3.1.603118 | ZURY DABBAH | ADDRESS REDACTED | | | AAVE 0.000001634001671987 / ADA 0.0144159301394532 / ETH 0.00740785424859 / ETH 0.00745751651426784 / LINK 0.00001112086140077 / SNX 0.00024735590960445 / USDC 0.1098168847212906372 | AAVE 0.00136346087228893 / ADA 13.5078827161081 / BTC 4.24300094314309 / LINK 0.0238789860475027 / LINK 0.0695259602216363 / USDC 0.09209664735573954 | | |
| 3.1.603119 | ZURY MANSUR | ADDRESS REDACTED | | | CEL 1.09945500998105 / USDC 0.00000005562951688 7 | | | |
| 3.1.603120 | ZURZAMIN ZAINUDIN | ADDRESS REDACTED | | | ADA 142.186301426683 / CEL 0.00000038018115693 / CEL 0.00415732006237545 | | | |
| 3.1.603121 | ZUWAIRI TALIB | ADDRESS REDACTED | | | ADA 0.00000002147829384 4 / BTC 0.091326243093123 / CEL 4.85492943786373 / ETH 0.473579997129595 / USDT ERC20 0.000000091333901709 | | | |
| 3.1.603122 | ZUYANG LIU | ADDRESS REDACTED | | | BTC 0.0143077016908643 / USDT 37.4825135298044 | | | |
| 3.1.603123 | ZUYANG LIU | ADDRESS REDACTED | | | BTC 0.00000083492415298 / CEL 0.000003406747113416 / USDC 22.1181137663281 / USDT ERC20 2.11818127089776 | BTC 0.00101963412417605 / CEL 0.00526877367813833 / USDC 0.00000071935169583 / USDT ERC20 2374.10597833782 | | |
| 3.1.603124 | ZUZANA ADAMYOVA | ADDRESS REDACTED | | | BTC 0.115752040687756 / CEL 125.493023209561 / DOT 11.0051376767824 / LTC 0.99593224 / XLM 598 | | | |
| 3.1.603125 | ZUZANA AKHAGBEMIHE | ADDRESS REDACTED | | | CEL 0.0565194191712446 | | | |
| 3.1.603126 | ZUZANA BALADOVA | ADDRESS REDACTED | | | MATIC 18.265679714134 | | | |
| 3.1.603127 | ZUZANA BARTOSOVA | ADDRESS REDACTED | | | USDT ERC20 679.089853512646 | | | |
| 3.1.603128 | ZUZANA BARTOVICOVÁ | ADDRESS REDACTED | | | BTC 0.00119237853182743 / CEL 0.80880645101234 | | | |
| 3.1.603129 | ZUZANA BORUTOVÁ | ADDRESS REDACTED | | | BTC 0.121383414603654 / CEL 13.2271313323232 / ETH 0.0026845449010157 / LINK 0.0216103627286514 / CEL 0.00210330114237905 | BTC 0.00693491371327275 | | |
| 3.1.603130 | ZUZANA BUNDÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000015737954034369 | | | |
| 3.1.603131 | ZUZANA CIZMAROVA | ADDRESS REDACTED | | | BTC 0.0016806973980719 / USDC 370.936622663649 | | | |
| 3.1.603132 | ZUZANA ČUŽIVOVÁ | ADDRESS REDACTED | | | ADA 390.00091269714 / BTC 0.00075909821107313 / CEL 4.047194224406 | | | |
| 3.1.603133 | ZUZANA DOKULILOVA | ADDRESS REDACTED | | | BTC 0.0208054367846152 | | | |
| 3.1.603134 | ZUZANA DUNKOVA | ADDRESS REDACTED | | | CEL 0.0438642706759961 / ETH 0.00145433454845102 | | | |
| 3.1.603135 | ZUZANA ĎURĆEKOVÁ | ADDRESS REDACTED | | | BTC 0.015610730354986 | | | |
| 3.1.603136 | ZUZANA ERNHHOLSOVA | ADDRESS REDACTED | | | BTC 0.0000009285370166116 / LINK 0.00475581387621368 / LTC 0.000054858927412489 | | | |
| 3.1.603137 | ZUZANA GERECOVA | ADDRESS REDACTED | | | ADA 0.0774160285276804 / BNB 0.00154256151019158 / BTC 0.000006721533991902 / USDT ERC20 0.327033074643124 | | | |
| 3.1.603138 | ZUZANA GÉRECOVÁ | ADDRESS REDACTED | | | BTC 0.000511204980830854 | | | |
| 3.1.603139 | ZUZANA HABOVÁ | ADDRESS REDACTED | | | BCH 0.000463636437666172 / BTC 0.000004182750126398 / CEL 21.27144524316311 / DASH 0.0234118259709587 / LTC 0.0157984818877154 / XLM 0.00875267869247205 / ZEC 0.0293957373563033 | | | |
| 3.1.603140 | ZUZANA HAJNA | ADDRESS REDACTED | | | BTC 1.825934540329996-07 | | | |
| 3.1.603141 | ZUZANA JANOTOVA | ADDRESS REDACTED | | | BTC 0.0383084372296199 / CEL 702.128523827805 / ETH 1.41902507 / LTC 5.97952797 / MATIC 4127.34342805771 / PAXG 1.58442604143247 / SNX 0.00119 / USDC 5769.2643192651 / XLM 0.0300241419184083 / XRP 843.588909941677 | | | |
| 3.1.603142 | ZUZANA JÁNSKA | ADDRESS REDACTED | | | CEL 0.000001381238137434 / CEL 0.95617199416491 | | | |
| 3.1.603143 | ZUZANA JENCOVA | ADDRESS REDACTED | | | CEL 136.766555856745 | | | |
| 3.1.603144 | ZUZANA JOHANOVA | ADDRESS REDACTED | | | ETH 0.20172655909634 / BTC 0.0118765894748669 / ETH 0.1465904221559602 | | | |
| 3.1.603145 | ZUZANA JURCOVA | ADDRESS REDACTED | | | BTC 0.000008831694239177 / CEL 0.0960638515922253 | | | |
| 3.1.603146 | ZUZANA KOLPASKÁ | ADDRESS REDACTED | | | BTC 0.00612036564511355 / CEL 0.0137329340228295 / ETH 0.838991073836211 / MCDAI 31.8337163390245 | | | |
| 3.1.603147 | ZUZANA KRAJICOVA | ADDRESS REDACTED | | | BTC 0.00000005633525204 / CEL 0.0000708309131236293 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601148 | ZUZANA KRAJČOVÁ | ADDRESS REDACTED | | | AAVE 3 / ADA 3603.7639544178A / BNB 8.7061632196074Z / BTC 0.00000000027204960017 / CEL 1539.4591600054 / COMP 1.17506 / DOT 40.768080003 / ETH 2.5249031273134Z / LINK 39.44663811 / MATIC 1781.93702093 / SNX 56.4738951 / USDT ERC20 258.764923 | | | |
| 3.1.601149 | ZUZANA KRIZALKOVI | ADDRESS REDACTED | | | BNB 0.51254609083203Z / BTC 0.0024074061694B8 / SOL 10.0337450095738 | | | |
| 3.1.601150 | ZUZANA KROUZKOVA | ADDRESS REDACTED | | | BTC 0.084507486349450 / ETH 0.078991571129853 | | | |
| 3.1.601151 | ZUZANA LAINCZOVA | ADDRESS REDACTED | | | BTC 0.000000007167937632 / CEL 0.7123737468625T4 | | | |
| 3.1.601152 | ZUZANA LUKÁČOVÁ | ADDRESS REDACTED | | | BNB 1.3 / BTC 0.0013781117587053 / CEL 0.35385576740B453 | | | |
| 3.1.601153 | ZUZANA MAZTNEROVÁ | ADDRESS REDACTED | | | BTC 0.0029193610042343 / CEL 1.87656329049597 | | | |
| 3.1.601154 | ZUZANA MAZACOVA | ADDRESS REDACTED | | | ADA 101.61122516095 / BTC 0.05369526417938D3 / ETH 0.28903143821109 / LINK 17.066436410961 / XRP 876.406737D7241 | | | |
| 3.1.601155 | ZUZANA MINAROVICOVA | ADDRESS REDACTED | | | AVAX 3.7399508919939 / BTC 0.06019711585410D5 / CEL 1.14786493933324 / DOT 16.611314246722 / ETH 0.18882482173713Z | | | |
| 3.1.601156 | ZUZANA PANUSKOVA | ADDRESS REDACTED | | | BTC 0.00000874053592754S / USDC 0.254474322111479 | | | |
| 3.1.601157 | ZUZANA PETRIKOVA | ADDRESS REDACTED | | | BTC 0.0000001255819586616 / CEL 0.000180328679435 / LTC 0.001150849501B7917 | | | |
| 3.1.601158 | ZUZANA ŠIMČEKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000701750329G / CEL 0.556272965713752 | | | |
| 3.1.601159 | ZUZANA SIVAKOVA | ADDRESS REDACTED | | | BNB 1.1088207929354 / BTC 0.00118918861547426 | | | |
| 3.1.601160 | ZUZANA SLIVKOVA | ADDRESS REDACTED | | | BTC 0.00004007683059254 / CEL 0.004048307008O452 | | | |
| 3.1.601161 | ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | | | CEL 0.2405722902241 / DOT 0.00758508603607079 / MATIC 0.048124909224B429 / USDC 0.064112963631386 | | | |
| 3.1.601162 | ZUZANA ŠVANCEROVA | ADDRESS REDACTED | | | BTC 0.034641142735757J / CEL 189.49330365538 / ETH 0.073368 | | | |
| 3.1.601163 | ZUZANA SYKOROVA | ADDRESS REDACTED | | | BTC 0.016290010879747B / CEL 16.3492350896216 | | | |
| 3.1.601164 | ZUZANA SZABOOVA | ADDRESS REDACTED | | | BTC 0.00000724275974231 / USDT ERC20 0.863273137660723 | | | |
| 3.1.601165 | ZUZANA TABAKOVA | ADDRESS REDACTED | | | BTC 6.9009349198299E-07 / CEL 0.333731734513493 / MATIC 0.00044245426195604J / USDC 0.222545487640441 | | | |
| 3.1.601166 | ZUZANA TROJAKOVA | ADDRESS REDACTED | | | BTC 0.002169368654645 | | | |
| 3.1.601167 | ZUZANA TROJAKOVA | ADDRESS REDACTED | | | ADA 0.2156039767526J4 / BNB 0.00125492221585731 / BTC 0.000000097127382634 / USDT ERC20 0.18261152275986 | | | |
| 3.1.601168 | ZUZANA VALESOVA | ADDRESS REDACTED | | | BUSD 0.20355064054579G | | | |
| 3.1.601169 | ZUZANNA BARSZCZ | ADDRESS REDACTED | | | BTC 0.00000020760923895B / USDC 0.9433963451374J | | | |
| 3.1.601170 | ZUZANNA CHUDOBA | ADDRESS REDACTED | | | BTC 0.000007971827669064 / ETH 1.091492357060A7 | | | |
| 3.1.601171 | ZUZANNA DZIECIATKOWSKA | ADDRESS REDACTED | | | BTC 0.001280046301B3957 / ETH 1.670036207691S3 | | | |
| 3.1.601172 | ZUZANNA ELZBIETA HARTWIG | ADDRESS REDACTED | | | BTC 0.001377819019919155 / USDC 402.729221216079 | | | |
| 3.1.601173 | ZUZANNA GOŁAWSKA | ADDRESS REDACTED | | | BTC 0.000000000705730425J | | | |
| 3.1.601174 | ZUZANNA GROCHOWSKA | ADDRESS REDACTED | | | BNB 0.0011560213144737 / BTC 0.00000016983770304B1 / USDT ERC20 1.8567974616S833 | | | |
| 3.1.601175 | ZUZANNA HEINRICH | ADDRESS REDACTED | | | BTC 0.1158481701093I5 / ETH 0.00186508431009879 | | | |
| 3.1.601176 | ZUZANNA KALISZUK | ADDRESS REDACTED | | | BTC 0.00053121049504683G / CEL 1774.40132496627 / ETH 7.206342 / SNX 117.8 | | | |
| 3.1.601177 | ZUZANNA LUKASIAK | ADDRESS REDACTED | | | BNB 0.001049134029007N5 / BTC 0.00000029957837299J | | | |
| 3.1.601178 | ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | | | BTC 0.000000175191351587 / USDC 0.40682942502781 | | | |
| 3.1.601179 | ZUZANNA MAJKUT | ADDRESS REDACTED | | | BTC 0.00000050702353431S / USDT ERC20 0.451560102926187 | | | |
| 3.1.601180 | ZUZANNA PAWLICKA-GROEDANOV | ADDRESS REDACTED | | | ETH 0.038740057539397Z | | | |
| 3.1.601181 | ZUZANNA PIWOWARSKA | ADDRESS REDACTED | | | BTC 7.4545152582199E-07 / DOT 0.02244782083B0887 | | | |
| 3.1.601182 | ZUZANNA SOBIERASKA | ADDRESS REDACTED | | | BTC 0.00000000603608366225 | | | |
| 3.1.601183 | ZUZANNA SZELENBAUM | ADDRESS REDACTED | | | CEL 0.1393567612405G8 / BTC 0.00001188045511586712 / CEL 1.9981780101189 / XLM 1.7262043159199S | | | |
| 3.1.601184 | ZUZKA KUSALOVA | ADDRESS REDACTED | | | BTC 0.0000053852297382B4 / CEL 0.11326786212083Z / ETH 0.0000211602349313S / USDC 0.037409986525660J | | | |
| 3.1.601185 | ZVEZDAN JOKSOVIC | ADDRESS REDACTED | | | BTC 0.000014390456258511Z / CEL 34.02134871B969 / DOT 7.92187 | | | |
| 3.1.601186 | ZVEZDAN PETROVIC | ADDRESS REDACTED | | | BTC 0.00000004148780130Z / ETH 0.00018097386194650J / USDC 0.0025973644272323S | | | |
| 3.1.601187 | ZVEZDAN STANOJEVIC | ADDRESS REDACTED | | | ADA 0.155873250020438 / BTC 0.0000001507703423S8 | | | |
| 3.1.601188 | ZVEZDELIN DIMITROV | ADDRESS REDACTED | | | BTC 0.09276964904062381 / ETH 0.438416426697288 | | | |
| 3.1.601189 | ZVEZDELIN.ZHELEV | ADDRESS REDACTED | | | CEL 1.07685815725605 | | | |
| 3.1.601190 | ZVI ALONI | ADDRESS REDACTED | | | ADA 4547.33740407J8 / BTC 0.929671448273002 / ETH 6.1942345574153A / MATIC 298.8137802568I8 | | | |
| 3.1.601191 | ZVI GERSHUNI | ADDRESS REDACTED | | | AAVE 3.8538963519287 / BTC 0.3599482024046I71 / CEL 3.73494444312329 / ETH 1.438846199903J3 / LUNC 10.7635985574891 | | | |
| 3.1.601192 | ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | | | BCH 0.000787928360503121 / BTC 5.9151288949740SE-05 / CEL 84.5417381441147 / EOS 0.127137782583623 / ETH 0.00534263693223671 / LINK 0.016572516785408Z / MCDAI 0.02108715062801D8 / PAXG 0.021172565513S453 / SGB 156.4351399505 / USDC 19.954009B105Z38 / USDT ERC20 0.18985033982627B / XLM 0.9834494087431I14 / XRP 0.39148296893500B / ZEC 1.40096852664538 | | | |
| 3.1.601193 | ZVIADI BARBAKADZE | ADDRESS REDACTED | | | BTC 0.000000041446281656 / CEL 0.0404687312978673 | | | |
| 3.1.601194 | ZVIADI MARIKHOSHVILI | ADDRESS REDACTED | | | BTC 0.0013146823727387A / CEL 4.82694423297702 / ETH 0.13094047048679J | | | |
| 3.1.601195 | ZVIADI TEVDORASHVILI | ADDRESS REDACTED | | | BTC 0.0000010013820796458 / CEL 0.000315182797564S8 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601196 | ZVJEZDANA MARTIC | ADDRESS REDACTED | | | ADA 319.57070205123 BTC 0.00235646969107512 USDC 685.576328709177 | | | |
| 3.1.601197 | ZVONIMIR BOŽANOVIC | ADDRESS REDACTED | | | ADA 25.105615833956 BTC 0.00921657732365581 CEL 9.57514240178138 EOS 5.2164 XLM 100.9999 | | | |
| 3.1.601198 | ZVONIMIR CURIC | ADDRESS REDACTED | | | BTC 0.000066256707935653 ETH 0.000209864137758777 SGB 0.0328009312680602 USDC 4.04475840575488 XRP 0.221370087710949 | | | |
| 3.1.601199 | ZVONIMIR CVETNIC | ADDRESS REDACTED | | | BTC 0.00128220114565007 CEL 43.140094745765R ETH 1.2971562299723 | | | |
| 3.1.601200 | ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 195.52385015811 BTC 0.0562270852811781 CEL 111.92769643295 DOT 10.5378375830522 ETH 0.43311195795883 USDC 212.24334906583 XLM 291.96430146629 | | | |
| 3.1.601201 | ZVONIMIR GAVRIC | ADDRESS REDACTED | | | CEL 0.00345762287103882 USDT ERC20 0.0000005977275736639 | | | |
| 3.1.601202 | ZVONIMIR JANDRIC | ADDRESS REDACTED | | | AAVE 0.12282454 | | | |
| 3.1.601203 | ZVONIMIR KONOTOPENKO | ADDRESS REDACTED | | | ETH 0.00000367231707541 | | | |
| 3.1.601204 | ZVONIMIR KRUŠEC | ADDRESS REDACTED | | | BTC 0.00906737511049549 ETH 0.252560717727185 LINK 6.29199535201695 | | | |
| 3.1.601205 | ZVONIMIR MLINARIĆ | ADDRESS REDACTED | | | ADA 0.081094848142428R BNB 0.000000005847264731 BTC 0.00168355389807777 CEL 0.658523446389462 | | | |
| 3.1.601206 | ZVONIMIR OROZ | ADDRESS REDACTED | | | BTC 0.00217779976940804 CEL 1.7387088242764L | | | |
| 3.1.601207 | ZVONIMIR SUTO | ADDRESS REDACTED | | | BTC 0.00184442838373959 CEL 3.72987526860965 USDC 0.0009 | | | |
| 3.1.601208 | ZVONKO KOVAC | ADDRESS REDACTED | | | SOL 0.00116944993083548 | | | |
| 3.1.601209 | ZVONKO KVIREKOV | ADDRESS REDACTED | | | ADA 0.000000537103376499 BTC 0.000000787499453343 ETH 0.000012699103333335 | | | |
| 3.1.601210 | ZVONKO RELOTA | ADDRESS REDACTED | | | ETH 0.0002287084016297R9 | | | |
| 3.1.601211 | ZWELETHEMI MBELEKANI | ADDRESS REDACTED | | | BTC 0.0000032298430436 | | | |
| 3.1.601212 | ZWELIBANZI MATHIBELI | ADDRESS REDACTED | | | BTC 0.0000000631568787B | | | |
| 3.1.601213 | ZWELIHLE ZULU | ADDRESS REDACTED | | | BTC 0.00011618450098756R | | | |
| 3.1.601214 | ZYAD AMRAT | ADDRESS REDACTED | | | CEL 0.00133050619767455R | | | |
| 3.1.601215 | ZYAD HAMED | ADDRESS REDACTED | | | ADA 39.068471616846R CEL 0.132743278474826 ETH 0.0031147216565261 SNX 10.20656954585 | | | |
| 3.1.601216 | ZYAIRE ROBINSON | ADDRESS REDACTED | | | ADA 0.069914232406042 BTC 3.398227703862R56-05 | | | |
| 3.1.601217 | ZYALAH MCCULLOUGH | ADDRESS REDACTED | | | CEL 1.077505418804676 | | | |
| 3.1.601218 | ZYANA CABRERA | ADDRESS REDACTED | | | BTC 0.000586082253964329 CEL 482.28014448R1 USDC 4249.41383807738 | | | |
| 3.1.601219 | ZYBCZYNSKI ZYBCZYNSKI | ADDRESS REDACTED | | | BTC 0.00001300529705641l7 ETH 0.00021425489378500R | | | |
| 3.1.601220 | ZYDRŪNAS BANYS | ADDRESS REDACTED | | | BTC 0.00110621645712R92 | | | |
| 3.1.601221 | ZYDRUNAS JURGUTIS | ADDRESS REDACTED | | | ETH 0.00070503725043991 LINK 0.01179142938113661 UNI 0.00868440103498548 USDT ERC20 0.339235682220661 | | | |
| 3.1.601222 | ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | | | ADA 473.270919001508 BTC 0.034383849605087R ETH 0.0435449349046509879 CEL 0.26891788313453R7 ETH 0.04424076243066I33 MATIC 0.0179316295046407 SGB 10.65202844841l44 SNX 0.22461376900448I2 | | | |
| 3.1.601223 | ŽYGIMANTAS BERVINGAS | ADDRESS REDACTED | | | ADA 636.6299477725117 BTC 0.0545054668321027 CEL 475.7738058193309 ETH 0.79317046852039l4 LTC 3.18700737704207 MATIC 664.143165421795 SNX 69.177709561864 USDT ERC20 1.266621600672I11 | | | |
| 3.1.601224 | ŽYGIMANTAS BRAZINSKAS | ADDRESS REDACTED | | | CEL 0.00371574101455051 | | | |
| 3.1.601225 | ŽYGIMANTAS CEPUKAS | ADDRESS REDACTED | | | ADA 225.337841098671 BTC 0.046651973090329l CEL 16.96484515996B4 ETH 0.06938568598359371 LTC 2.47675874568193 MCOH 32.102481258144B USDC 33242.864307868l6 | | | |
| 3.1.601226 | ŽYGIMANTAS GUDAS | ADDRESS REDACTED | | | ADA 0.000000268656716418 BTC 0.0000000060656695482 CEL 489.19266325758l6 | | | |
| 3.1.601227 | ŽYGIMANTAS JUCYS | ADDRESS REDACTED | | | BTC 0.00095428912723660b | | | |
| 3.1.601228 | ŽYGIMANTAS KONDRATAVICIUS | ADDRESS REDACTED | | | BTC 0.00000002611240301I3 USDT ERC20 0.185590856730497 | | | |
| 3.1.601229 | ŽYGIMANTAS MARKINKUS | ADDRESS REDACTED | | | BTC 0.00001377780239239 | | | |
| 3.1.601230 | ŽYGIMANTAS MAŽEIKA | ADDRESS REDACTED | | | ADA 1.72952765955329 | | | |
| 3.1.601231 | ŽYGIMANTAS MEDELIS | ADDRESS REDACTED | | | CEL 0.0589917673308256 ADA 0.48068323022908l3 ETH 0.000115765886698l58 MATIC 0.859540754162827 | | | |
| 3.1.601232 | ŽYGIMANTAS MILASIUS | ADDRESS REDACTED | | | CEL 117.574103564899 | | | |
| 3.1.601233 | ŽYGIMANTAS PAULIUKEVICIUS | ADDRESS REDACTED | | | BTC 0.000336468014503768 CEL 34.82295092916114 LTC 0.65601442 USDT ERC20 268.92B993 | | | |
| 3.1.601234 | ŽYGIMANTAS PETRAUSKAS | ADDRESS REDACTED | | | BTC 0.00000000905295344l2 | | | |
| 3.1.601235 | ŽYGIMANTAS POVILAITIS | ADDRESS REDACTED | | | BTC 0.42162297936336S ETH 7.07215086627B3 | | | |
| 3.1.601236 | ŽYGIMANTAS SABALIUS | ADDRESS REDACTED | | | BTC 0.0028132523888232l2 USDC 0.840133715126T1 | | | |
| 3.1.601237 | ZYGINTAS JASIUNAS | ADDRESS REDACTED | | | ADA 0.328112460616242 BTC 0.0005875853079034668 CEL 2.3274579746885 | | | |
| 3.1.601238 | ZYGMUNT MALYSKO | ADDRESS REDACTED | | | BAT 116.264245068835 BCH 0.0228348041074826 BTC 0.0150334065540074 CEL 160.935930935123 DOT 0.0003375616862751O USDC 0.0660402023753747 USDT ERC20 261.802894962825 | | | |
| 3.1.601239 | ZYGMUNT SKIBA | ADDRESS REDACTED | | | BTC 0.0000027076761811R8 CEL 0.089578129156105l3 | | | |
| 3.1.601240 | ZYGMUNT ZADORZNY | ADDRESS REDACTED | | | BCH 0.00061123939961289 BTC 0.0000012499889911l36 ETH 0.001330363460034 LTC 0.00345902663400637 SGB 778.491086467697 USDC 3.36892343415856 XLM 1.34911301926855 XRP 0.00000069193331568S | | | |
| 3.1.601241 | ŽYMANTAS ENDZELIS | ADDRESS REDACTED | | | BTC 0.00000109772823380139 | | | |
| 3.1.601242 | ZYMRYTE KROMIK | ADDRESS REDACTED | | | BTC 0.00394046067631629 | | | |
| 3.1.601243 | ZYREZ BALLACILLO | ADDRESS REDACTED | | | BTC 0.00000291023581033R4 | | | |
| 3.1.601244 | ZYRLE AGUSTIN | ADDRESS REDACTED | | | CEL 0.04524325217021l96 ETH 0.030404388528480S | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601245 | ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | | | ADA 51.5395115634<br>AVAX 0.601501267851276<br>BCH 0.13622245386390<br>BTC 0.00539595119322141<br>DOT 3.777348675144511<br>EOS 1.01328059446133<br>ETC 1.322500386807<br>ETH 0.0153853053788758<br>LTC 0.102311959053372<br>MATIC 0.435702195607801<br>SOL 0.294847521948604<br>UNI 2.52564319876278<br>XLM 9.03414844464718 | BTC 0.00000006 | | |
| 3.1.601246 | ZZ II | ADDRESS REDACTED | | | BTC 0.0513005907023519<br>CEL 8.89036742737504<br>LTC 5.68051593651208<br>MCDAI 40.1673808005306 | | | |
| 3.1.601247 | ZZ TY | ADDRESS REDACTED | | | BNB 0.000916354036591356<br>BTC 0.0000000098331374222 | | | |
| 3.1.601248 | ZZIWA IVAN | ADDRESS REDACTED | | | BTC 0.00108280548743009 | | | |
| 3.1.601249 | ALKIVIADIS KITSATOGLOU | ADDRESS REDACTED | | | CEL 5.446763740961105 | | | |
| 3.1.601250 | ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | ADDRESS REDACTED | | | CEL 1.21814884566566<br>ETH 0.0297815808223879 | | | |
| 3.1.601251 | ΑΘΑΝΑΣΙΟΣ ΠΥΡΡΟΣ | ADDRESS REDACTED | | | ADA 0.226794463394989<br>BTC 0.0000008569749528902<br>DASH 0.000097753612875557 | | | |
| 3.1.601252 | ΑΛΕΞΑΝΔΡΟΣ ΣΩΚΡΑΤΟΥΣ | ADDRESS REDACTED | | | BTC 0.00086988206105353S<br>CEL 0.00227879766547688<br>XRP 428.835110207898 | | | |
| 3.1.601253 | ΑΝΑΣΤΑΣΙΟΣ ΚΑΤΣΙΝΤΑΝΑΓΙΩΤΗΣ | ADDRESS REDACTED | | | ADA 38.5955689171135<br>AVAX 0.5174411651175L2<br>BCH 0.10242000323956S<br>BTC 0.000179775009309S77<br>CEL 0.728859689757313<br>DOT 2.60938652084376<br>ETH 0.11046200220649<br>SNX 1.42752602637733 | | | |
| 3.1.601254 | ΑΠΟΣΤΟΛΟΣ ΜΑΥΡΟΜΑΝΔΙΛΗΣ | ADDRESS REDACTED | | | BTC 0.000015477073013768 | | | |
| 3.1.601255 | ΒΑΓΓΕΛΗΣ ΖΟΧΙΟΥΙΛΑΣ | ADDRESS REDACTED | | | BTC 0.0010526377877066<br>CEL 0.562607628962489<br>ETH 0.118254530841932<br>MATIC 241.085174625178 | | | |
| 3.1.601256 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000079131258939<br>CEL 0.339073862639037<br>USDC 2.5744143800193B | | | |
| 3.1.601257 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000008784750521<br>CEL 0.000546810970994393 | | | |
| 3.1.601258 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000001554964899<br>CEL 0.00102278677839262 | | | |
| 3.1.601259 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000011048773566T2<br>USDC 0.00366854806199426 | | | |
| 3.1.601260 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000173774023T<br>CEL 0.0019971907591499 | | | |
| 3.1.601261 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000785954884<br>CEL 0.0000975745424024367 | | | |
| 3.1.601262 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000088450433L<br>CEL 0.00085315223630851S | | | |
| 3.1.601263 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000906742207125<br>USDC 0.00395449943571127 | | | |
| 3.1.601264 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000531415967191<br>CEL 0.00512569182048785 | | | |
| 3.1.601265 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | USDC 0.00372313703921952<br>BTC 0.0000002632508858588<br>USDC 0.003399669789739739 | | | |
| 3.1.601266 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000878475052L<br>CEL 0.000405647245590904 | | | |
| 3.1.601267 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.000000007122940431<br>CEL 0.00063446027569842 | | | |
| 3.1.601268 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000007200651311L21<br>USDC 0.00360374521439888 | | | |
| 3.1.601269 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000010596169074<br>CEL 0.00234060538766712 | | | |
| 3.1.601270 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000700272479G<br>CEL 0.00261462972712736 | | | |
| 3.1.601271 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | ADA 0.164290548531426<br>BTC 0.000001600104790031<br>USDC 0.90359690409683S9 | | | |
| 3.1.601272 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00119016893922689<br>CEL 0.79010658109772 | | | |
| 3.1.601273 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.00000000079253960114<br>CEL 0.000890762518442007 | | | |
| 3.1.601274 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000639350177747<br>USDC 0.003831320542606L | | | |
| 3.1.601275 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | ADA 0.000000629629629663<br>BTC 0.00000000092707173<br>CEL 0.00114165391001942 | | | |
| 3.1.601276 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000007772967939<br>CEL 0.00262216208780274 | | | |
| 3.1.601277 | ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000005566830611<br>CEL 0.00074995466169899 | | | |
| 3.1.601278 | ΒΑΣ ΚΟΤΣ | ADDRESS REDACTED | | | BTC 0.0000015213169220068<br>CEL 0.354458626469479<br>ETH 0.1719143715191466 | | | |
| 3.1.601279 | ΒΑΣΙΛΗΣ ΑΝΘΗΣ | ADDRESS REDACTED | | | LTC 1.052003521169147<br>ADA 0.192885485733562<br>BTC 2.1174603623969990 06<br>CEL 0.241976519979839 | | | |
| 3.1.601280 | ΒΑΣΙΛΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | | | BTC 0.0026041695413121B<br>CEL 2.21827317668726 | | | |
| 3.1.601281 | ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BTC 0.00161443141120926L3<br>CEL 0.0000005098344414S9 | | | |
| 3.1.601282 | ΓΕΩΡΓΙΟΣ ΚΟΥΤΡΟΥΦΑΤΣΟΣ | ADDRESS REDACTED | | | ADA 0.000000466782346343<br>BTC 0.00000058161320189S<br>CEL 0.157623320809129 | | | |
| 3.1.601283 | ΓΕΩΡΓΙΟΣ ΣΑΡΡΗΣ | ADDRESS REDACTED | | | BTC 0.000001540726043442<br>CEL 0.694799965682B4<br>ETH 0.000233996239795807 | | | |
| 3.1.601284 | ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | ADDRESS REDACTED | | | BTC 0.021087989472360S<br>CEL 18.0282446737978 | | | |
| 3.1.601285 | ΓΕΩΡΓΙΟΣ ΧΟΝΔΡΟΜΑΤΙΔΗΣ | ADDRESS REDACTED | | | AAVE 0.00115930086293517<br>ADA 0.158225453511676<br>BAT 0.0000171648210524Z9<br>BNB 0.000626572500401324<br>BTC 0.00000008400574877<br>CEL 0.608280663189377<br>ETH 0.0000002930620493S4<br>SNX 0.12106147301642L<br>USDC 0.13614562668576Z<br>USDT ERC20 0.587230235569598 | | | |
| 3.1.601286 | ΓΙΑΝΝΗΣ ΚΟΚΚΑΣ | ADDRESS REDACTED | | | USDT ERC20 2.9930834172458Z7 | | | |
| 3.1.601287 | ΓΙΑΝΝΗΣ ΚΟΥΡΕΛΑΣ | ADDRESS REDACTED | | | ADA 502.13705211620B<br>BTC 0.06658491229707T8<br>DOT 10.5626051592516<br>ETH 0.0976568849175491<br>MATIC 210.179968161342<br>SNX 0.0223359068479345 | | | |
| 3.1.601288 | ΓΙΑΝΝΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | | | CEL 1.23982335767Z8<br>ETH 0.00021436293118928S | | | |
| 3.1.601289 | ΓΙΑΝΝΗΣ ΠΙΑΤΑΤΕΡΡΟΥ | ADDRESS REDACTED | | | BTC 0.000000026777687852<br>CEL 3.03260877347366 | | | |
| 3.1.601290 | ΓΙΩΡΓΟΣ ΑΝΔΡΕΟΥ | ADDRESS REDACTED | | | BTC 0.000952913987654858<br>CEL 0.035405943423018I3<br>USDC 13.8635777797305 | | | |
| 3.1.601291 | ΓΙΩΡΓΟΣ ΚΑΛΦΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BNB 0.88552506394541A<br>BTC 0.000368342888637T<br>CEL 28.7202428983868<br>DOT 16.195563375004<br>ETH 0.0730473849264847<br>LTC 1.87422466106476<br>SNX 30.1015109535712<br>USDC 0.4107796504194442<br>XRP 325.070032746814 | | | |

Debtor Name: Celsius Network LLC    22-10964-mg   Doc 974-2   Filed 10/05/22   Entered 10/05/22 22:53:30   Part 3   Pg 4364 of 4416    Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601292 | ΓΙΩΡΓΟΣ ΚΡΗΤΙΚΟΣ | ADDRESS REDACTED | | | BTC 0.00000004167171278<br>CEL 94.64610178010?<br>MATIC 0.045233102629156 | | | |
| 3.1.601293 | ΓΙΩΡΓΟΣ ΠΙΤΣΙΚΟΣ | ADDRESS REDACTED | | | BTC 2.6357039983699? E-07<br>ETH 0.000166345680534347 | | | |
| 3.1.601294 | ΔΗΜΗΤΡΗΣ ΑΛΑΦΑΚΗΣ | ADDRESS REDACTED | | | CEL 0.3487514357409338<br>SGB 0.771882414396951<br>XRP 0.8253097767749024 | | | |
| 3.1.601295 | ΔΗΜΗΤΡΗΣ ΔΑΒΔΙΛΑΝΗΣ | ADDRESS REDACTED | | | BTC 0.00000330209426144?<br>DOT 18.94090276985?<br>ETH 0.0003128591727187?<br>USDC 2.86766119826048 | | | |
| 3.1.601296 | ΔΙΟΝΥΣΗΣ ΓΕΩΡΓΙΟΥ | ADDRESS REDACTED | | | ADA 1.4281387259036? | | | |
| 3.1.601297 | ΕΜΜΑΝΟΥΗΛ ΜΑΡΚΟΓΙΑΝ... | ADDRESS REDACTED | | | CEL 0.0178810321590059<br>USDC 149.988346 | | | |
| 3.1.601298 | ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BTC 0.000001735536763211<br>CEL 1.042911757092?3<br>USDC 4.554384000858892 E-05 | | | |
| 3.1.601299 | ΕΥΑΓΓΕΛΟΣ ΜΠΕΛΕΓΙΑΝΝΗΣ | ADDRESS REDACTED | | | USDT ERC20 0.3325939650192?6<br>CEL 1.09854651558524 | | | |
| 3.1.601300 | ΗΛΙΑΣ ΚΟΥΤΡΟΥΛΙΑΡΟΣ | ADDRESS REDACTED | | | BTC 0.001215567883917?06<br>CEL 14.9772657042539<br>ETH 0.207528694713 | | | |
| 3.1.601301 | ΘΕΟΔΩΡΟΣ ΙΩΑΝΝΙΔΗΣ | ADDRESS REDACTED | | | BCH 0.001204876596272?63<br>BTC 0.0005309027352059?6<br>CEL 3.481602464154<br>ZEC 4.07253847081569 | | | |
| 3.1.601302 | ΙΩΑΝΝΗΣ ΒΙΤΑΝΙΩΤΗΣ | ADDRESS REDACTED | | | BTC 0.01932549733032?7 | | | |
| 3.1.601303 | ΙΩΑΝΝΗΣ ΚΟΚΚΑΣ | ADDRESS REDACTED | | | USDT ERC20 0.37624132879273?5 | | | |
| 3.1.601304 | ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | ADDRESS REDACTED | | | CEL 0.986039277564562<br>ETH 0.01669834 | | | |
| 3.1.601305 | ΙΩΑΝΝΗΣ ΦΙΛΟΥΡΙΟΣ | ADDRESS REDACTED | | | BTC 2.7999787711338?E-05<br>CEL 0.851389911200905<br>USDC 0.576083635825307 | | | |
| 3.1.601306 | ΚΕΪΣΙ ΚΑΖΑ | ADDRESS REDACTED | | | BNB 0.000000001002068584<br>CEL 0.000000005916596229<br>CEL 0.00377682613390491 | | | |
| 3.1.601307 | ΚΕΪΣΙ ΚΑΖΑ | ADDRESS REDACTED | | | BTC 0.000000000939007?3<br>CEL 0.00383093943176917 | | | |
| 3.1.601308 | ΚΕΪΣΙ ΚΑΖΑ | ADDRESS REDACTED | | | BNB 0.00000000271186440?<br>BTC 0.000000006581664?9<br>CEL 0.000230509850898733 | | | |
| 3.1.601309 | ΚΕΪΣΙ ΚΑΖΑ | ADDRESS REDACTED | | | BTC 0.0000000644007311?37<br>CEL 0.0069068374439217?61<br>USDC 0.00000025274725274? | | | |
| 3.1.601310 | ΚΕΪΣΙ ΚΑΖΑ | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.00056083581870831 | | | |
| 3.1.601311 | ΚΥΡΙΑΚΟΣ ΑΡΒΑΝΙΤΗΣ | ADDRESS REDACTED | | | CEL 0.05419563523139?6<br>COMP 0.02098665 | | | |
| 3.1.601312 | ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΕΛΕΞΙΩΤΗΣ | ADDRESS REDACTED | | | ADA 52.051014<br>CEL 1.096203387677? | | | |
| 3.1.601313 | ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΟΥΣΚΑΣ | ADDRESS REDACTED | | | EOS 0.0000095948847680?1<br>AAVE 0.00214542951080301<br>BTC 0.000000994488773?14<br>CEL 0.05992913901531?1<br>DOT 0.000000000069013?1<br>ETH 0.000464784712919?74 | | | |
| 3.1.601314 | ΚΩΝΣΤΑΝΤΙΝΟΣ ΨΩΜΙΑΔΗΣ | ADDRESS REDACTED | | | ADA 0.000000440992153?96<br>BNB 0.0000001035405786884<br>BTC 0.000000405787409757<br>CEL 3.11738229761?68 | | | |
| 3.1.601315 | ΚΩΣΤΑΣ ΚΑΡΑΜΑΔΟΥΚΗΣ | ADDRESS REDACTED | | | AAVE 0.14585541549493?4<br>BTC 0.0217775501197706<br>CEL 17.3830465358266<br>ETH 0.00101848835443?97<br>LINK 1.15577<br>LUNC 3.000021<br>MATIC 35.2922563502?53<br>USDC 0.000000068288299921 | | | |
| 3.1.601316 | ΜΙΧΑΗΛ ΜΑΛΛΙΩΤΑΚΙS | ADDRESS REDACTED | | | BTC 1.028727447681?96 | | | |
| 3.1.601317 | ΜΑΡΙΝΑ ΛΟΥΜΑΚΗ | ADDRESS REDACTED | | | ADA 206.173101040857<br>BNB 1.04512742763681<br>BTC 0.01912037781811?36<br>CEL 197.58721720956?<br>ETH 0.2698746272957?2 | | | |
| 3.1.601318 | ΜΑΡΙΟΣ ΔΙΟΝΥΣΟΠΟΥΛΟΣ | ADDRESS REDACTED | | | BTC 0.000513230189663613 | | | |
| 3.1.601319 | ΜΙΡΙΑΝ ΓΚΟΥΡΙ | ADDRESS REDACTED | | | BTC 0.0000000059149384?27 | | | |
| 3.1.601320 | ΜΙΧΑΛΗΣ ΚΑΜΠΕΡΙΔΗΣ | ADDRESS REDACTED | | | CEL 0.0005306401190237?1<br>BTC 0.0000000167518682?5<br>USDT ERC20 0.9749182659228978 | | | |
| 3.1.601321 | ΜΙΧΑΛΗ ΠΛΑΤΙΚΗΣ | ADDRESS REDACTED | | | ADA 22.70831022924?6<br>BTC 0.00000002<br>CEL 13.01230450274?29 | | | |
| 3.1.601322 | ΜΙΧΑΛΗΣ ΑΝΑΝΙΑΔΗΣ | ADDRESS REDACTED | | | CEL 11.3658876420013 | | | |
| 3.1.601323 | ΜΙΧΑΛΗΣ ΒΛΑΧΟΣ | ADDRESS REDACTED | | | CEL 0.01732920035131?7<br>ETH 0.0000034566695714?6 | | | |
| 3.1.601324 | ΜΙΧΑΛΗΣ ΣΗΡΟΥΧΜΑΝΙ | ADDRESS REDACTED | | | BCH 0.028834706573206<br>BNB 0.3010512136781?8<br>BSV 0.0101066486828446<br>BTC 0.00000755288387742<br>CEL 1.3016486809855<br>DASH 0.052948687470379<br>DOT 0.006378579191384?28<br>ETC 0.0141063785472326<br>ETH 0.000862965515316099<br>LTC 0.043564598648151?<br>USDT ERC20 0.2344919291836?29<br>XRP 0.000000998915590127 | | | |
| 3.1.601325 | ΝΙΚΟΛΑΟΣ ΣΕΦΤΕΡΗΣ | ADDRESS REDACTED | | | ZEC 0.1777548780394?97<br>CEL 0.00127102466127492<br>DASH 2.80391849599999 E-09<br>LTC 0.0000050439811596927<br>ZEC 0.0047584191279769?4 | | | |
| 3.1.601326 | ΝΙΚΟΛΑΣ ΚΑΤΣΑΡΕΛΗΣ | ADDRESS REDACTED | | | ETH 0.000234446088103911 | | | |
| 3.1.601327 | ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | ADDRESS REDACTED | | | BTC 0.000000192260044336<br>USDT ERC20 1.0721403295163?5 | | | |
| 3.1.601328 | ΝΙΚΟΣ ΠΙΤΣΙΚΑΣ | ADDRESS REDACTED | | | BCH 0.000093040029285297 | | | |
| 3.1.601329 | ΠΑΝΑΓΙΩΤΗΣ ΓΚΙΑΣ | ADDRESS REDACTED | | | ADA 0.10759656883933?8<br>BTC 0.0000024608543935?08<br>USDC 1.07253561686?76<br>XRP 0.015109698980?725 | | | |
| 3.1.601330 | ΠΑΝΑΓΙΩΤΗΣ ΚΟΡΒΑΛΗΣ | ADDRESS REDACTED | | | DOT 0.013829279559337?<br>XRP 0.05026412525520?52 | | | |
| 3.1.601331 | ΠΑΝΑΓΙΩΤΗΣ ΦΡΑΓΚΙΑΔΑΚΗΣ | ADDRESS REDACTED | | | CEL 14.73970597339396<br>SNX 1.3957524797?764 | | | |
| 3.1.601332 | ΠΑΡΗ ΧΑΡΑΛΑΣ ΓΙΑΝΝΑΚΟΥ | ADDRESS REDACTED | | | BTC 0.000167347033063?7313<br>CEL 0.3513704810?63696<br>DOT 88.13922419916?53 | | | |
| 3.1.601333 | ΡΑΦΑΗΛ ΓΡΗΓΟΡΙΑΔΗΣ | ADDRESS REDACTED | | | CEL 1.736023800005817?<br>ETH 0.0239562605456?276 | | | |
| 3.1.601334 | ΣΑΒΒΑΣ ΚΟΥΡΑΟΥΛΑΚΗΣ | ADDRESS REDACTED | | | BTC 0.00000031377104?7003<br>ETH 0.0002215170202176?28 | | | |
| 3.1.601335 | ΣΟΦΙΑ ΕΦΡΑΙΜΙΔΗ | ADDRESS REDACTED | | | BTC 0.000015145437699546<br>USDT ERC20 0.46091131628?7662 | | | |
| 3.1.601336 | ΣΠΥΡΟΣ ΚΑΛΑΜΠΟΚΗΣ | ADDRESS REDACTED | | | CEL 0.03108015868511?31 | | | |
| 3.1.601337 | ΣΩΤΗΡΗΣ ΚΡΑΒΒΑΡΙΤΗΣ | ADDRESS REDACTED | | | BTC 0.0000000036668564<br>CEL 28.84257287677235<br>ETH 0.0003357039175?6713<br>LTC 0.0001089199511490?23<br>USDT ERC20 0.0016433991635322<br>XLM 0.01533205496210?47<br>ZRX 0.01358265009040884 | | | |
| 3.1.601338 | ΣΩΤΗΡΙΟΣ ΑΡΓΥΡΑΚΗΣ | ADDRESS REDACTED | | | ADA 0.10247165659879?8<br>BTC 1.42218648898599? E-06<br>CEL 0.000547640646?10469<br>USDC 0.009437363040451?7 | | | |
| 3.1.601339 | ΤΑΣΟΣ ΓΥΒΑΣ | ADDRESS REDACTED | | | BTC 0.00180338<br>CEL 6.90008035735658<br>ETH 0.068409670243127? | | | |
| 3.1.601340 | ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | ADDRESS REDACTED | | | BTC 0.000094996589927215<br>CEL 32.7091011172325<br>USDC 0.898232078510?48 | | | |
| 3.1.601341 | ΧΡΗΣΤΟΣ ΒΑΣΙΛΕΙΑΔΗΣ | ADDRESS REDACTED | | | BTC 0.0034000857?51261<br>CEL 107.665404406386 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601342 | ХРИСТО, РАГГÖПГОНЬ | ADDRESS REDACTED | | | BTC 0.00147390166222514<br>USDC 430.837152945893 | | | |
| 3.1.601343 | ХРИСТО, РЕМПАЦ | ADDRESS REDACTED | | | CEL 2.39295144430014<br>COMP 0.000798260365885864<br>LTC 0.0000000084110351<br>USDC 40 | | | |
| 3.1.601344 | ХРИСТОЅ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | | | BTC 0.00000000860806737<br>CEL 2.27775544645862<br>ETH 0.0001772338022169906<br>MCDAI 0.021025386650386669<br>USDC 0.000000307589508816<br>USDT ERC20 0.000000037604804578<br>XRP 0.000000240696761169 | | | |
| 3.1.601345 | ХРУЕТИНА ПОЛИТН | ADDRESS REDACTED | | | CEL 0.0257950881851172 | | | |
| 3.1.601346 | ХРУООЬ ВАЛАНТНЬ | ADDRESS REDACTED | | | CEL 0.000498040288514065 | | | |
| 3.1.601347 | ΟΕΗ ЗЕ | ADDRESS REDACTED | | | BTC 0.00000001518261508661<br>CEL 0.000657271817936491<br>MATIC 0.00173556603019113<br>USDT ERC20 0.196867539045828<br>XLM 0.744588199553606<br>XRP 0.00260342024104671 | | | |
| 3.1.601348 | ΑΒΔΕЕ МАКСИМ | ADDRESS REDACTED | | | BTC 0.000000197885747776 | | | |
| 3.1.601349 | АГИЬА ФАБЬЛОВА | ADDRESS REDACTED | | | BTC 0.001587437030754792<br>CEL 0.00138880685510319<br>CEL 0.708106356599026<br>USDT ERC20 400 | | | |
| 3.1.601350 | АДНАН ФАЗЛИЬ | ADDRESS REDACTED | | | BTC 0.000000008073491368<br>CEL 0.63287617620725 | | | |
| 3.1.601351 | АДЯМАН АРДЕЛЬН | ADDRESS REDACTED | | | BTC 0.00767016930080974<br>CEL 15.669619907085B<br>DOGE 727.092834141624<br>DOT 9.7882099516741<br>ETH 0.1801885207071.21<br>MATIC 58.7150445732433<br>SOL 1.0215372975046.1 | | | |
| 3.1.601352 | АДРИАНА АДЕГА | ADDRESS REDACTED | | | BTC 0.00001426433909524 | | | |
| 3.1.601353 | АЗАЛИЯ АЗАТОВНА ИДРИСОВА | ADDRESS REDACTED | | | BTC 0.000000008779684478<br>CEL 0.16580601353253 | | | |
| 3.1.601354 | АЙБУЛАТ МИНАТОВИЧ САФИУЛЛИН | ADDRESS REDACTED | | | USDT ERC20 406.681038621337 | | | |
| 3.1.601355 | АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | | | BTC 0.000000040793871519<br>DOT 0.053823458353493.7 | | | |
| 3.1.601356 | АЙДАР ФЛУРОВИЧ ГАЛИМОВ | ADDRESS REDACTED | | | ETH 0.001604969361590852 | | | |
| 3.1.601357 | АЙНУР ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | | | BTC 0.001722889482515156<br>CEL 0.67318191813367B | | | |
| 3.1.601358 | АЙНУР АЙДАРОВНН ГАБДЕЕВ | ADDRESS REDACTED | | | CEL 0.0490994513716279<br>ETH 0.001604698153707599 | | | |
| 3.1.601359 | АЙНУР АЙГАТОВНЧ НИЗАМОВ | ADDRESS REDACTED | | | BTC 0.00125705801611498<br>MCDAI 408.094688836712 | | | |
| 3.1.601360 | АЛЕКСА ЗПАТКОВИЬ | ADDRESS REDACTED | | | ETH 0.00609963638250692 | | | |
| 3.1.601361 | АЛЕКСАНДАР АНТИЛ | ADDRESS REDACTED | | | BTC 0.0000139971779031166 | | | |
| 3.1.601362 | АЛЕКСАНДАР БОЖИЛ | ADDRESS REDACTED | | | BTC 0.0151597821100328 | | | |
| 3.1.601363 | АЛЕКСАНДАР ИВАНИН | ADDRESS REDACTED | | | CEL 8.74763494619668 | | | |
| 3.1.601364 | АЛЕКСАНДАР НЕГОТИНАЦ | ADDRESS REDACTED | | | BTC 0.01183510469627<br>DOT 0.02188168492444B | | | |
| 3.1.601365 | АЛЕКСАНДАР ПИСКУЛИНЬ | ADDRESS REDACTED | | | CEL 0.0004742276026781.5<br>LTC 0.00340063 | | | |
| 3.1.601366 | АЛЕКСАНДАР СТАНКОВИЬ | ADDRESS REDACTED | | | BTC 0.00166727800193404<br>CEL 2.27517675449548 | | | |
| 3.1.601367 | АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | | | ETH 0.235504686543262<br>BTC 1.26989465802899E-06<br>ETH 0.00152088442559224 | | | |
| 3.1.601368 | АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | | | USDC 0.43359116437984G<br>BTC 1.27054534750099E-06<br>ETH 0.00165123898343474<br>USDC 0.433570196759188 | | | |
| 3.1.601369 | АЛЕКСАНДР АНДРЕЕВИЧ ДУМАЛЕР | ADDRESS REDACTED | | | BTC 0.00171336654459777<br>CEL 7.59441784990B4 | | | |
| 3.1.601370 | АЛЕКСАНДР АРИСТОВ | ADDRESS REDACTED | | | USDT ERC20 402<br>BTC 0.0000004893773435<br>CEL 0.020394591608459B | | | |
| 3.1.601371 | АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | | | ADA 4829.27872234127<br>BTC 0.00126493825886856<br>CEL 1200.48851388B3<br>ETH 0.00852901740133239<br>MATIC 2.49340397513361<br>SUSHI 583.94763256B129<br>USDT ERC20 6829.62400696843 | | | |
| 3.1.601372 | АЛЕКСАНДР БАШКИН | ADDRESS REDACTED | | | BTC 0.000000359167324877<br>CEL 0.003538608910I7887<br>XRP 0.315373687913106 | | | |
| 3.1.601373 | АЛЕКСАНДР БЕЛГОРОДЦЕВ | ADDRESS REDACTED | | | BTC 0.000000553779377613<br>USDT ERC20 0.358805545591091 | | | |
| 3.1.601374 | АЛЕКСАНДР БЕРСЕНЕВ | ADDRESS REDACTED | | | BTC 0.00849681089082834<br>CEL 0.389364299699368<br>USDT ERC20 0.426290614678675 | | | |
| 3.1.601375 | АЛЕКСАНДР БИХЕЛИЬ | ADDRESS REDACTED | | | CEL 186.122501849283<br>ETH 0.04748788<br>MATIC 8501.7338769768 | | | |
| 3.1.601376 | АЛЕКСАНДР ВАГИН | ADDRESS REDACTED | | | BTC 0.00000000089509379S<br>CEL 0.48858388969457 | | | |
| 3.1.601377 | АЛЕКСАНДР ВОСКРЕСЕНСКИЙ | ADDRESS REDACTED | | | CEL 0.0890230268368934 | | | |
| 3.1.601378 | АЛЕКСАНДР ВСЕМОГУЩИЙ | ADDRESS REDACTED | | | LTC 0.0205025<br>BTC 0.00000031 | | | |
| 3.1.601379 | АЛЕКСАНДР ВУСИК | ADDRESS REDACTED | | | CEL 0.0637755226644I56 | | | |
| 3.1.601380 | АЛЕКСАНДР ГАРГЕЛЬ | ADDRESS REDACTED | | | BTC 0.00046407616181I0982<br>BTC 0.000000207812650532<br>BUSD 0.0571793478398032<br>ETH 4.35961908879098I-06 | | | |
| 3.1.601381 | АЛЕКСАНДР ГАГЕША | ADDRESS REDACTED | | | BTC 0.0000000800370844478<br>ETH 0.00146879560159653<br>LTC 5.00670555493541 | | | |
| 3.1.601382 | АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ADDRESS REDACTED | | | BNB 0.01975927915213411<br>CEL 0.043461175451392S | | | |
| 3.1.601383 | АЛЕКСАНДР ГОГЛЕВ | ADDRESS REDACTED | | | BNB 0.001113317333635D2<br>USDT ERC20 0.000062295735389 7 | | | |
| 3.1.601384 | АЛЕКСАНДР ДАВИДОВ | ADDRESS REDACTED | | | CEL 0.0318476060292356<br>XRP 0.0714544660133764 | | | |
| 3.1.601385 | АЛЕКСАНДР ДЕГТЯРЕВ | ADDRESS REDACTED | | | BTC 0.00245932447329945<br>CEL 4.39677199246273<br>ETH 0.00074324362388771B | | | |
| 3.1.601386 | АЛЕКСАНДР ДУДАРЕВ | ADDRESS REDACTED | | | BTC 0.000001635658253774<br>USDT ERC20 0.604208180090943 | | | |
| 3.1.601387 | АЛЕКСАНДР ЕЛИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00139345913941358<br>DOT 13.5656336538274<br>ETH 0.098887912108209I3 | | | |
| 3.1.601388 | АЛЕКСАНДР КОВАЛЕВ | ADDRESS REDACTED | | | BTC 0.000001717970287592<br>USDT ERC20 3.2229542291D11 | | | |
| 3.1.601389 | АЛЕКСАНДР КУМАНЦЕВ | ADDRESS REDACTED | | | BTC 0.0000000092468163S1<br>CEL 0.0389155586046093 | | | |
| 3.1.601390 | АЛЕКСАНДР КУРОВ | ADDRESS REDACTED | | | BTC 0.000000005638422514<br>CEL 0.10956430641268I<br>LTC 0.0000682128570753A4 | | | |
| 3.1.601391 | АЛЕКСАНДР ЛОБОДА | ADDRESS REDACTED | | | BTC 0.0000000380374294I57<br>USDT ERC20 0.97434956201416 | | | |
| 3.1.601392 | АЛЕКСАНДР ЛОПАТИН | ADDRESS REDACTED | | | BTC 0.000000044492566305<br>CEL 1.09449179495412 | | | |
| 3.1.601393 | АЛЕКСАНДР ЛОТЫШ | ADDRESS REDACTED | | | CEL 0.0356148012925338<br>ETH 0.0086138921604418B | | | |
| 3.1.601394 | АЛЕКСАНДР МАЩЕНКО | ADDRESS REDACTED | | | BTC 0.00000000094825404S<br>CEL 0.289843366474911<br>ETH 0.0084392743574336S<br>LTC 0.0015402146978400I7 | | | |
| 3.1.601395 | АЛЕКСАНДР МЕНТУЗ | ADDRESS REDACTED | | | XRP 105.262429360209 | | | |
| 3.1.601396 | АЛЕКСАНДР МИХАЙЛОВИЧ | ADDRESS REDACTED | | | BTC 0.000000013688493498<br>CEL 0.546589192519379<br>LTC 0.00000000071 | | | |
| 3.1.601397 | АЛЕКСАНДР МИХАЙЛОВИЧ ДОГАЕВ | ADDRESS REDACTED | | | SOL 12.5602117193635 | | | |
| 3.1.601398 | АЛЕКСАНДР НЕДУГОВ | ADDRESS REDACTED | | | BTC 0.000000064557010884.2<br>DASH 0.00398027472419623.1 | | | |
| 3.1.601399 | АЛЕКСАНДР ОБУХОВ | ADDRESS REDACTED | | | BTC 0.000439715941816597 | | | |
| 3.1.601400 | АЛЕКСАНДР ОЗЕРЕЦ | ADDRESS REDACTED | | | BTC 0.000000008073121135<br>CEL 0.14865207362897D<br>XRP 0.00532912900957032 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601401 | АЛЕКСАНДР ОЩЕПКОВ | ADDRESS REDACTED | | | BTC 0.000734471156309084 CEL 10.910747953601S ETH 0.15 | | | |
| 3.1.601402 | АЛЕКСАНДР ПАРФЕНОВ | ADDRESS REDACTED | | | BTC 0.000006567879S0885 CEL 0.213875499328141 XRP 0.006235 | | | |
| 3.1.601403 | АЛЕКСАНДР ПИЛИПЧУК | ADDRESS REDACTED | | | LTC 0.000097419291868161 | | | |
| 3.1.601404 | АЛЕКСАНДР ПОГРЕБНИК | ADDRESS REDACTED | | | ETH 0.000006271276351333 | | | |
| 3.1.601405 | АЛЕКСАНДР РОМАНОВ | ADDRESS REDACTED | | | BTC 0.00000614286485476 CEL 0.0278130808427344 LTC 0.000618085715588118 | | | |
| 3.1.601406 | АЛЕКСАНДР РУБИНОВ | ADDRESS REDACTED | | | CEL 0.29760500147921 | | | |
| 3.1.601407 | АЛЕКСАНДР РЫЧКОВ | ADDRESS REDACTED | | | BTC 0.00000002947345209 USDT ERC20 0.271006920563414 | | | |
| 3.1.601408 | АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ADDRESS REDACTED | | | BNB 0.0253945009721257 | | | |
| 3.1.601409 | АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ADDRESS REDACTED | | | CEL 0.3130831133312312 BTC S.18830843600109E-06 | | | |
| 3.1.601410 | АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ADDRESS REDACTED | | | ETH 0.230446801705874 BTC 0.00168988691935486 USDC 406.252943363516 | | | |
| 3.1.601411 | АЛЕКСАНДР СИМОНОВ | ADDRESS REDACTED | | | BTC 0.0005 CEL 7.72035133679492 ETH 0.1 | | | |
| 3.1.601412 | АЛЕКСАНДР СКРЯБИН | ADDRESS REDACTED | | | BTC 0.000000000225251303 CEL 0.99900791715S959 | | | |
| 3.1.601413 | АЛЕКСАНДР СТРОКИН | ADDRESS REDACTED | | | BTC 0.031047600666228 | | | |
| 3.1.601414 | АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | | | BTC 0.436718746932794 BTC 0.0050689061340614 CEL 2.053046085S2827 | | | |
| 3.1.601415 | АЛЕКСАНДР ФАЩЕВСКИЙ | ADDRESS REDACTED | | | ETH 0.00003228520194047B BTC 6.32609838470999E-06 USDT ERC20 0.928977070580939 | | | |
| 3.1.601416 | АЛЕКСАНДР КОШЕВ | ADDRESS REDACTED | | | BTC 0.000001421491257671 USDC 0.5546006400213 | | | |
| 3.1.601417 | АЛЕКСАНДР ЧАДАЕВ | ADDRESS REDACTED | | | BTC 0.0000000066760008S5 CEL 0.228700263805033 LTC 0.00178269590637603 | | | |
| 3.1.601418 | АЛЕКСАНДР ЦЕЛГ ИНСКИХ | ADDRESS REDACTED | | | BTC 0.021543255943201B LTC 0.377184820899639 | | | |
| 3.1.601419 | АЛЕКСАНДР ШИИН | ADDRESS REDACTED | | | BTC 0.000000005287027 CEL 0.26722143011547B | | | |
| 3.1.601420 | АЛЕКСАНДР ЮРЬЕВИН БАГЛАЙ | ADDRESS REDACTED | | | ETH 0.001524002090275B | | | |
| 3.1.601421 | АЛЕКСАНДР ЯГАНОВ | ADDRESS REDACTED | | | BTC 0.00041417546157075 | | | |
| 3.1.601422 | АЛЕКСАНДР ЯРОСЛАВОВИЧ | ADDRESS REDACTED | | | BTC 0.004836306298256S28 CEL 0.134676671746 ETH 0.00000846084730191A USDT ERC20 0.240719477767177 | | | |
| 3.1.601423 | АЛЕКСАНДРА БАРОВСКАЯ | ADDRESS REDACTED | | | BTC 0.001161604860627G USDC 0.7523176999571169 | | | |
| 3.1.601424 | АЛЕКСАНДРА БОРОВСКАЯ | ADDRESS REDACTED | | | BTC 0.000796821284480594 USDC 1.60507775127892 | | | |
| 3.1.601425 | АЛЕКСАНДРА БУЧНЕСКИ | ADDRESS REDACTED | | | BTC 0.000015263115900605 LTC 0.001761961014545591 | | | |
| 3.1.601426 | АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | | | BTC 0.00000000563730999 CEL 0.021141897511372S EOS 0.1256 USDT ERC20 0.0000023973686149B | | | |
| 3.1.601427 | АЛЕКСАНДРА ДАВЫДКОВА | ADDRESS REDACTED | | | ADA 0.13521778298629S BTC 0.000000134188466242 | | | |
| 3.1.601428 | АЛЕКСАНДРА КАЛУГИНА | ADDRESS REDACTED | | | BTC 0.001278541009411868 | | | |
| 3.1.601429 | АЛЕКСАНДРА КНЕЖЕВИЧ | ADDRESS REDACTED | | | BTC 0.0021390959531908 LTC 3.80440474228253 | | | |
| 3.1.601430 | АЛЕКСАНДРА МЕДВЕДЕВА | ADDRESS REDACTED | | | BTC 0.0008686339700091102 ETH 0.00843927435743365 | | | |
| 3.1.601431 | АЛЕКСАНДРА МИЛЬНОВИЧ | ADDRESS REDACTED | | | ETH 0.00016434660878133B | | | |
| 3.1.601432 | АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ADDRESS REDACTED | | | BUSD 403.505490642337 | | | |
| 3.1.601433 | АЛЕКСАНДРА САВИЛ | ADDRESS REDACTED | | | BTC 0.00171800131349732 CEL 0.0185306585561518 USDT ERC20 408.8697 | | | |
| 3.1.601434 | АЛЕКСАНДРА СТОЖОВ | ADDRESS REDACTED | | | BTC 0.000035363757984688 ETH 0.000201745951543667 | | | |
| 3.1.601435 | АЛЕКСАНДРА ШТ РОМ | ADDRESS REDACTED | | | BTC 0.000000158398005621 CEL 0.4009422638378T ETH 0.000002447359627479 | | | |
| 3.1.601436 | АЛЕКСАНДРА ЩУКИНА | ADDRESS REDACTED | | | CEL 0.308017198103282 | | | |
| 3.1.601437 | АЛЕКСАНДР ГЕНКЕВ | ADDRESS REDACTED | | | CEL 2.08240036949743 | | | |
| 3.1.601438 | АЛЕКСАНДР ОРИМОВ | ADDRESS REDACTED | | | ADA 0.0000007274914156S5 BTC 0.0000003204834699 CEL 0.116257574167502 DOT 0.000000000024664882 | | | |
| 3.1.601439 | АЛЕКСЕЙ АБРАМОВ | ADDRESS REDACTED | | | ETH 0.008426786785727D6 | | | |
| 3.1.601440 | АЛЕКСЕЙ АБРАМОВ | ADDRESS REDACTED | | | CEL 0.285110094915739 ETH 0.00843400726674066 | | | |
| 3.1.601441 | АЛЕКСЕЙ АЛЕКСЕЙ | ADDRESS REDACTED | | | CEL 0.078368974888741 ETH 0.00843400726674066 | | | |
| 3.1.601442 | АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ADDRESS REDACTED | | | BTC 0.000003210716182794 USDT ERC20 406.861574616853 | | | |
| 3.1.601443 | АЛЕКСЕЙ БАКИЛИН | ADDRESS REDACTED | | | BNB 0.00190135563456143 | | | |
| 3.1.601444 | АЛЕКСЕЙ БАРАНОВ | ADDRESS REDACTED | | | BTC 0.00000031751789393B BTC 0.000000006441867498 | | | |
| 3.1.601445 | АЛЕКСЕЙ БОЛОТИН | ADDRESS REDACTED | | | CEL 0.22667796273284 | | | |
| 3.1.601446 | АЛЕКСЕЙ ВАЛЕРЬЕВИН | ADDRESS REDACTED | | | BTC 0.0000019396836176TB BTC 0.0000007738288B1527 CEL 0.044126674158625T | | | |
| 3.1.601447 | АЛЕКСЕЙ ВАЛЬЕРВИЧ | ADDRESS REDACTED | | | USDT ERC20 0.004373 BTC 0.000000006283722014 CEL 0.1406112538S9485 USDC 0.00000004524121396B XRP 0.000000200155724604 | | | |
| 3.1.601448 | АЛЕКСЕЙ ВАСИЛОВИЧ | ADDRESS REDACTED | | | BTC 0.00043982948734404 CEL 0.463265821595378 | | | |
| 3.1.601449 | АЛЕКСЕЙ ВЕДМИДСКИЙ | ADDRESS REDACTED | | | ETH 0.000004867517951628 | | | |
| 3.1.601450 | АЛЕКСЕЙ ВЕРХОВОЙ | ADDRESS REDACTED | | | BTC 0.001387925053047 18 USDT ERC20 402.441301193458 | | | |
| 3.1.601451 | АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | | | BTC 0.000000006249696107 CEL 1.4693482187089 | | | |
| 3.1.601452 | АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ADDRESS REDACTED | | | ETH 0.246284068540413 | | | |
| 3.1.601453 | АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ADDRESS REDACTED | | | ETH 0.246349281617091 | | | |
| 3.1.601454 | АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАХИН | ADDRESS REDACTED | | | BNB 0.00040855656594S327 BTC 0.0017147089219018 | | | |
| 3.1.601455 | АЛЕКСЕЙ ГАВРИЛОВ | ADDRESS REDACTED | | | BTC 0.0000000831216605T1 USDT ERC20 0.585697278094741 | | | |
| 3.1.601456 | АЛЕКСЕЙ ГОЛУК | ADDRESS REDACTED | | | BTC 0.000045188943198469 ETH 0.00000031417070425 | | | |
| 3.1.601457 | АЛЕКСЕЙ ГОЛУК | ADDRESS REDACTED | | | USDC 0.81232571382342B | | | |
| 3.1.601458 | АЛЕКСЕЙ ГРИБАНИН | ADDRESS REDACTED | | | BTC 0.00121972044007513 USDT ERC20 400.952490201292 | | | |
| 3.1.601459 | АЛЕКСЕЙ ГРИГОРНИВ | ADDRESS REDACTED | | | BTC 0.000000004574288387 CEL 0.120383837239491 | | | |
| 3.1.601460 | АЛЕКСЕЙ ДОЛОТИН | ADDRESS REDACTED | | | BTC 0.0000002265785126647 USDT ERC20 0.645023371424116 | | | |
| 3.1.601461 | АЛЕКСЕЙ ДРОЗДОВ | ADDRESS REDACTED | | | CEL 0.122427869461644 | | | |
| 3.1.601462 | АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ADDRESS REDACTED | | | BNB 1.36233389332665 | | | |
| 3.1.601463 | АЛЕКСЕЙ КОЛОТИН | ADDRESS REDACTED | | | BTC 0.00000415263078010B BTC 0.0000050295368407 31 | | | |
| 3.1.601464 | АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | | | ETH 0.000000001496137463B BTC 0.000000000104427548 CEL 1.68733009059721 | | | |
| 3.1.601465 | АЛЕКСЕЙ ЛОКТИОНОВ | ADDRESS REDACTED | | | BTC 0.0000000092115559658 CEL 0.45016211873701 | | | |
| 3.1.601466 | АЛЕКСЕЙ МЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000000140154102248 CEL 0.352578779078501 | | | |
| 3.1.601467 | АЛЕКСЕЙ МОРДВИНЦЕВ | ADDRESS REDACTED | | | ETH 0.000001780855281939 BTC 0.000000389377940733 USDC 0.419463329819889 | | | |
| 3.1.601468 | АЛЕКСЕЙ НИКОЛАЕВ | ADDRESS REDACTED | | | BTC 0.000000030354991747 CEL 0.3575459345244SS ETH 0.000124001305324673 | | | |
| 3.1.601469 | АЛЕКСЕЙ ОРЛОВ | ADDRESS REDACTED | | | BNB 0.0020775983817463 BTC 0.000000081837071789 | | | |
| 3.1.601470 | АЛЕКСЕЙ ОСТАШЕВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000000925172557 CEL 2.2957281556263 | | | |
| 3.1.601471 | АЛЕКСЕЙ РАССАДИН | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601472 | АЛЕКСЕЙ РЫЖКОВ | ADDRESS REDACTED | | | BTC 0.000007386971389914 CEL 0.000604441822141903 USDT ERC20 0.76047538471132 | | | |
| 3.1.601473 | АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ADDRESS REDACTED | | | BTC 0.000249790562089 USDC 414.773956975365 | | | |
| 3.1.601474 | АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕЛАЙЛО | ADDRESS REDACTED | | | BTC 0.002492578718144665 USDT ERC20 405.385124639595 | | | |
| 3.1.601475 | АЛЕКСЕЙ СОБЯНИН | ADDRESS REDACTED | | | BTC 0.000001003681091344 BUSD 0.477401152010145 | | | |
| 3.1.601476 | АЛЕКСЕЙ СУДАРИКОВ | ADDRESS REDACTED | | | BTC 4.98089388329199E-06 BUSD 0.005769102158114476 CEL 0.000458320370117724 | | | |
| 3.1.601477 | АЛЕКСЕЙ СЫЧУГОВ | ADDRESS REDACTED | | | BTC 0.000440929381195683 CEL 0.456307344300902 | | | |
| 3.1.601478 | АЛЕКСЕЙ Т | ADDRESS REDACTED | | | CEL 18.509962667718 | | | |
| 3.1.601479 | АЛЕКСЕЙ ФАТЕЕВ | ADDRESS REDACTED | | | BTC 0.00000000434622906 CEL 0.02366798349937 MCDAI 0.543008083070885 | | | |
| 3.1.601480 | АЛЕКСЕЙ ЦЫМЕРМАН | ADDRESS REDACTED | | | BNB 0.000828790435536579 BTC 0.000000419125294684 | | | |
| 3.1.601481 | АЛЕКСЕЙ ЯЦКОВ | ADDRESS REDACTED | | | ETH 0.00859919825651522 | | | |
| 3.1.601482 | АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | | | CEL 0.000000030064564115 CEL 0.201483923378105 XRP 0.007143 | | | |
| 3.1.601483 | АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | | | BNB 0.000001855043402778 BTC 0.00000035453626911 CEL 0.543879376811088 | | | |
| 3.1.601484 | АЛЕНА СЕРГЕЕВНА ЛЯГИНА | ADDRESS REDACTED | | | BTC 0.00243296900480838 BUSD 406.63485207309 | | | |
| 3.1.601485 | АЛЕНА СЛЕПОВА | ADDRESS REDACTED | | | BTC 0.000000971689558148 CEL 0.05740266909619 ETH 0.0085991989689856 XRP 0.000000957520428249 | | | |
| 3.1.601486 | АЛЕНА ЯНКОВА | ADDRESS REDACTED | | | BTC 0.000000086160669338 CEL 0.618344606381593 ETH 0.000001904854881116 | | | |
| 3.1.601487 | АЛЕСЯ ВОЛКОВА | ADDRESS REDACTED | | | BTC 0.000000554450300086 CEL 0.247062979797721 ETH 0.000017264857944949 | | | |
| 3.1.601488 | АЛИНА ВАЛЕРЬЕВНА ШАРЫГОВА | ADDRESS REDACTED | | | BTC 0.000006790763634407 USDT ERC20 0.436509483275332 | | | |
| 3.1.601489 | АЛИНА НАУМОВА | ADDRESS REDACTED | | | CEL 0.1210893158642222 | | | |
| 3.1.601490 | АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | | | BTC 0.00000000956303041 CEL 0.279998530541194 | | | |
| 3.1.601491 | АЛИНА ЮСУПОВА | ADDRESS REDACTED | | | BTC 0.000001229173473361 USDT ERC20 584735117487591 | | | |
| 3.1.601492 | АЛИКСАН УЖАХОВ | ADDRESS REDACTED | | | BTC 0.001188087114388 | | | |
| 3.1.601493 | АЛИНА ФАРМАТЕЙ | ADDRESS REDACTED | | | BTC 0.00000024083070535 6 BUSD 0.706885876269795 ETH 0.000004091750544055 | | | |
| 3.1.601494 | АЛЛА ДОЛОМАНОВА | ADDRESS REDACTED | | | BTC 0.000011778441190742 CEL 0.285470759506577 ETH 0.008439274337433365 | | | |
| 3.1.601495 | АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | | | BTC 0.000001812916591039 USDC 0.260219845838611 | | | |
| 3.1.601496 | АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | | | BTC 0.000001306570042768 ETH 0.001495455160336 33 USDC 0.44238367152883 | | | |
| 3.1.601497 | АЛЬЯНС НУРЫЕВ | ADDRESS REDACTED | | | CEL 0.000566348075692191 | | | |
| 3.1.601498 | АЛЬЯНА КОВАЛЕВА | ADDRESS REDACTED | | | BTC 0.001187308899159927 USDT ERC20 2.44452370167769 | | | |
| 3.1.601499 | АЛЬЯНА ШАМХУЛАЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | | | BTC 0.000000006239228941 CEL 0.30408375570833 | | | |
| 3.1.601500 | АМАЛИЯ ЗМИЛЬЕВНА ДЕМУХАМЕТОВА | ADDRESS REDACTED | | | BTC 0.0024908356454 4577 8 USDT ERC20 405.383528799584 | | | |
| 3.1.601501 | АМОСОВ ИВАН | ADDRESS REDACTED | | | BTC 0.000000418317643248 CEL 0.342892859821928 ETH 0.000001545212069916 | | | |
| 3.1.601502 | АНА АЛЕКСАНДРА РАША | ADDRESS REDACTED | | | BTC 0.0315684197850544 | | | |
| 3.1.601503 | АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ADDRESS REDACTED | | | BTC 0.002340388914682681 USDT ERC20 405.648905752419 | | | |
| 3.1.601504 | АНАСТАСИЯ АЛЕКСЕЕВА | ADDRESS REDACTED | | | BTC 0.000000185631395804 CEL 0.254412454323168 ETH 0.0000022604039898394 | | | |
| 3.1.601505 | АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | | | BTC 0.000008569979554092 USDT ERC20 0.47389914657425 | | | |
| 3.1.601506 | АНАСТАСИЯ БАФКИН | ADDRESS REDACTED | | | BTC 9.667663216719990-07 USDC 0.354431423242229 USDT ERC20 0.652280822242633 | | | |
| 3.1.601507 | АНАСТАСИЯ ГУРЬЕВА | ADDRESS REDACTED | | | BNB 0.00130995206714107 BTC 0.000000162168087257 | | | |
| 3.1.601508 | АНАСТАСИЯ ДРАНИЦЫНА | ADDRESS REDACTED | | | BTC 0.000000127381610003 CEL 0.41923959315998 ETH 0.000002517120896654 | | | |
| 3.1.601509 | АНАСТАСИЯ КЛЫКОВА | ADDRESS REDACTED | | | BTC 0.000000001123697114 CEL 1.32482086055248 | | | |
| 3.1.601510 | АНАСТАСИЯ МАРТЫНЮК | ADDRESS REDACTED | | | BTC 0.000003175981424557 USDC 0.566446326487671 | | | |
| 3.1.601511 | АНАСТАСИЯ МИНДАЛИЕВА | ADDRESS REDACTED | | | BUSD 0.127300563942864 MCDAI 0.095560768278756 | | | |
| 3.1.601512 | АНАСТАСИЯ МЫШКИНА | ADDRESS REDACTED | | | BTC 0.000000264918970495 BUSD 0.256021152221923 | | | |
| 3.1.601513 | АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | | | BTC 0.000007076779641 05 ETH 0.000007290219936548 | | | |
| 3.1.601514 | АНАСТАСИЯ ОБОРИНА | ADDRESS REDACTED | | | BTC 0.000000796233502941 USDT ERC20 0.590036737059367 | | | |
| 3.1.601515 | АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ADDRESS REDACTED | | | BTC 0.002492577774722 37 USDT ERC20 405.384973538465 | | | |
| 3.1.601516 | АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ADDRESS REDACTED | | | BTC 0.001303556443443745 USDC 422.056240547244 | | | |
| 3.1.601517 | АНАСТАСИЯ СИВАК | ADDRESS REDACTED | | | ETH 0.00843007256674066 | | | |
| 3.1.601518 | АНАСТАСИЯ ТЕЛИЦЫНА | ADDRESS REDACTED | | | BTC 0.000000566007679894 CEL 0.00128283028885691 XRP 0.151405553606007 | | | |
| 3.1.601519 | АНАСТАСИЯ ТРУХАЧЕВА | ADDRESS REDACTED | | | BNB 1.188545638768 99 CEL 0.414283069381547 | | | |
| 3.1.601520 | АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | | | BTC 0.001690204744448847 ETH 0.001496737482851735 USDC 406.25300045969 | | | |
| 3.1.601521 | АНАТОЛИЙ НОСКОВ | ADDRESS REDACTED | | | BTC 0.000000527141439639 CEL 0.03355047296556726 ETH 0.000141711802722974 | | | |
| 3.1.601522 | АНГЕЛИНА ВААЗ | ADDRESS REDACTED | | | BTC 0.000001224963602568 CEL 0.83349706107949 MCDAI 0.126598135258198 | | | |
| 3.1.601523 | АНГЕЛИНА ЧЕСНОКОВА | ADDRESS REDACTED | | | CEL 0.0602463140178 23 USDT ERC20 0.541994650987102 | | | |
| 3.1.601524 | АНДРЕ НИКА | ADDRESS REDACTED | | | BTC 0.00169906211771102 ETH 0.131185180417383 | | | |
| 3.1.601525 | АНДРЕА ВУКОВИЧ | ADDRESS REDACTED | | | BTC 0.001079386131111711 CEL 7.40426059509646 DOT 22.9352877 | | | |
| 3.1.601526 | АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРКАНОВ | ADDRESS REDACTED | | | CEL 0.203139423913157 | | | |
| 3.1.601527 | АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | | | BNB 0.000749206903348576 BTC 0.000000432055499202 | | | |
| 3.1.601528 | АНДРЕЙ БОНДАРЬ | ADDRESS REDACTED | | | BTC 6.847856346239990-07 USDC 0.338818417218421 | | | |
| 3.1.601529 | АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАКОВ | ADDRESS REDACTED | | | BTC 0.00487423115277268 ETH 0.246147243569579 | | | |
| 3.1.601530 | АНДРЕЙ ГАБИК | ADDRESS REDACTED | | | BTC 0.002310109880930955 CEL 0.445275157812217 | | | |
| 3.1.601531 | АНДРЕЙ ГОРБУЛЬ | ADDRESS REDACTED | | | BTC 0.000000191648820012 USDT ERC20 0.749952260365536 | | | |
| 3.1.601532 | АНДРЕЙ ГУСЕВ | ADDRESS REDACTED | | | CEL 1.1565393842 4662 | | | |
| 3.1.601533 | АНДРЕЙ ДУДАРЕНОК | ADDRESS REDACTED | | | BTC 0.000000034575100 9045 CEL 0.000614490012858435 | | | |
| 3.1.601534 | АНДРЕЙ ЖИГУНОВ | ADDRESS REDACTED | | | BTC 0.000024802421993 3 CEL 9.91547716265959 | | | |
| 3.1.601535 | АНДРЕЙ ЗАРУЧНЕВ | ADDRESS REDACTED | | | CEL 0.97738307377221 CEL 0.299621601594679 | | | |
| 3.1.601536 | АНДРЕЙ ЗАЩИННЫЙ | ADDRESS REDACTED | | | ETH 0.008414007266740666 KLM 0.14513065766652 3 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601537 | АНДРЕЙ КАБАЛИН | ADDRESS REDACTED | | | BTC 0.00000019046671039<br>CEL 0.24568262523128<br>ETH 0.00000149394746964B | | | |
| 3.1.601538 | АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | | | BTC 0.00000038212470790I<br>BUSD 0.34339969714378J<br>USDC 0.23504166687595G | | | |
| 3.1.601539 | АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | | | BTC 0.00000070144321103I<br>BUSD 0.511647905546014<br>MCDAI 0.11598836214840S<br>USDC 0.22311037632321 | | | |
| 3.1.601540 | АНДРЕЙ КИРИЛОВ | ADDRESS REDACTED | | | BTC 0.00000025994571535B<br>USDT ERC20 0.042263810077911<br>XRP 0.173809874194457 | | | |
| 3.1.601541 | АНДРЕЙ КИСЛЯКОВ | ADDRESS REDACTED | | | BTC 0.000000047459766611<br>CEL 0.20651715129726<br>XRP 0.010522 | | | |
| 3.1.601542 | АНДРЕЙ КИТУН | ADDRESS REDACTED | | | BTC 0.000000273640079212<br>USDC 0.442206503323226 | | | |
| 3.1.601543 | АНДРЕЙ КОТОВ | ADDRESS REDACTED | | | BTC 0.0000000263888889<br>CEL 0.00109321858977926 | | | |
| 3.1.601544 | АНДРЕЙ КУЛИКОВ | ADDRESS REDACTED | | | BTC 0.0004280039176599943<br>CEL 0.5953846666612384 | | | |
| 3.1.601545 | АНДРЕЙ КУЧЕРЕНКО | ADDRESS REDACTED | | | SGB 0.00040374686847472H<br>XRP 0.00272230475591725 | | | |
| 3.1.601546 | АНДРЕЙ ЛИТВИН | ADDRESS REDACTED | | | BTC 0.00000090945972162H<br>CEL 7.48166614098349 | | | |
| 3.1.601547 | АНДРЕЙ МАТИКОВСКИЙ | ADDRESS REDACTED | | | BNB 0.0010681384027868I<br>BTC 0.051181707881073G<br>CEL 1.736890424815037<br>USDC 257.203605130024 | | | |
| 3.1.601548 | АНДРЕЙ МИКУШЕВ | ADDRESS REDACTED | | | BTC 0.0000007846518973I<br>USDT ERC20 0.2586701054346G2 | | | |
| 3.1.601549 | АНДРЕЙ ОРЛОВСКИЙ | ADDRESS REDACTED | | | CEL 0.284641178553751<br>ETH 0.00843290785727O6 | | | |
| 3.1.601550 | АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ADDRESS REDACTED | | | BTC 0.00243667269829832<br>ETH 0.23077250865920I1 | | | |
| 3.1.601551 | АНДРЕЙ ПОГОРЕЛОВ | ADDRESS REDACTED | | | BTC 0.000000005159134022<br>USDT ERC20 0.03414845091I85782 | | | |
| 3.1.601552 | АНДРЕЙ ПОГАНИН | ADDRESS REDACTED | | | BCH 0.00703999236678693<br>BTC 0.000000499862783089<br>CEL 0.92805841226720S | | | |
| 3.1.601553 | АНДРЕЙ ПРОСКУРЯКОВ | ADDRESS REDACTED | | | CEL 0.02092384771726I79 | | | |
| 3.1.601554 | АНДРЕЙ ПРЯЖЕНЦЕВ | ADDRESS REDACTED | | | BTC 0.000000214626026847<br>CEL 0.01678065565142J2<br>MCDAI 1.13377870140784<br>USDT ERC20 0.779183004313779 | | | |
| 3.1.601555 | АНДРЕЙ РЫБАЧКОВ | ADDRESS REDACTED | | | BTC 4.687712502274990 06<br>USDT ERC20 7.85124416442969 | | | |
| 3.1.601556 | АНДРЕЙ СИНИЦЫН | ADDRESS REDACTED | | | BTC 0.0000098499826097<br>CEL 0.00332192631237901 | | | |
| 3.1.601557 | АНДРЕЙ СИТНИКОВ | ADDRESS REDACTED | | | BTC 0.00000000560104992B<br>CEL 0.0176726324571813 | | | |
| 3.1.601558 | АНДРЕЙ УДАЛОВ | ADDRESS REDACTED | | | BTC 0.0000929992470146S2<br>USDT ERC20 0.0000000992701465J2<br>BTC 1.07694924934999E-07 | | | |
| 3.1.601559 | АНДРЕЙ ХАВРИКОВ | ADDRESS REDACTED | | | CEL 0.01586915454585495<br>LTC 0.00184354504715413 | | | |
| 3.1.601560 | АНДРЕЙ ЧЕРНЫХ | ADDRESS REDACTED | | | BTC 0.00000185092924707<br>USDT ERC20 0.25060402898678B | | | |
| 3.1.601561 | АНДРЕЙ ЧЕРНЯК | ADDRESS REDACTED | | | BTC 0.00000027942301518I<br>BTC 0.00109106655128792<br>CEL 0.05374194083201BG | | | |
| 3.1.601562 | АНДРЕЙ ШВЕЦОВ | ADDRESS REDACTED | | | ETH 0.0084580523693635<br>XRP 0.00000425820068854<br>CEL 0.17948937165053B<br>LTC 0.00205442324337248 | | | |
| 3.1.601563 | АНДРЕЙ ШУ | ADDRESS REDACTED | | | ADA 45.249926<br>BNB 0.00017629137785096I1<br>BTC 0.00111132848292154<br>CEL 4.06020362597O6<br>USDT ERC20 202.074174285736<br>BTC 0.0000000006888336145 | | | |
| 3.1.601564 | АНДРИКА ДУЧИЛЬ | ADDRESS REDACTED | | | CEL 0.27662675253012I3 | | | |
| 3.1.601565 | АНДРИКА КОСО | ADDRESS REDACTED | | | BTC 0.000000000417939796<br>CEL 2.57922833109433 | | | |
| 3.1.601566 | АНДРИАНА ИГУМЬ | ADDRESS REDACTED | | | BTC 0.000021841676463B57 | | | |
| 3.1.601567 | АНДРИКА МИГГЛЬ | ADDRESS REDACTED | | | BTC 0.00000079673759089I4 | | | |
| 3.1.601568 | АНДРЕЙ БОЙЧУК | ADDRESS REDACTED | | | ETH 0.0086085138068923B | | | |
| 3.1.601569 | АНДРЕЙ ПИНАЛЮК | ADDRESS REDACTED | | | BTC 0.00159073555612115<br>BUSD 404.798091515971 | | | |
| 3.1.601570 | АНДРЕЙ ДАНИЛИН | ADDRESS REDACTED | | | ETH 0.0084192743574336S | | | |
| 3.1.601571 | АНДРЕЙ КОЗИНЕЦЬ | ADDRESS REDACTED | | | ETH 0.0084192743574336S | | | |
| 3.1.601572 | АНДРЕЙ ОСИКА | ADDRESS REDACTED | | | ETH 0.0084192743574326S | | | |
| 3.1.601573 | АНЛА ОЛАЧИЧ | ADDRESS REDACTED | | | ADA 800.924730413214<br>BTC 0.02424345901806256S | | | |
| 3.1.601574 | АНГЕЛА ЗАНКОВИЧ | ADDRESS REDACTED | | | BTC 0.657785226791678 | | | |
| 3.1.601575 | АНГЕЛА ГЛУШИЦА | ADDRESS REDACTED | | | BTC 0.001166953520388<br>CEL 9.41852510919281<br>USDC 409.111804301256 | | | |
| 3.1.601576 | АНГЕЛИНА ЗЕБАЛ | ADDRESS REDACTED | | | BTC 0.000001935201939128<br>LTC 0.000816796888301965 | | | |
| 3.1.601577 | АНГЕЛКА БЕЛАГЫИ | ADDRESS REDACTED | | | BTC 6.95399218021990 06 | | | |
| 3.1.601578 | АНЖЕЛА ВОКУЕВА | ADDRESS REDACTED | | | BTC 0.0000003615037956615<br>CEL 0.5080086180434I99<br>ETH 0.00000148669514500G | | | |
| 3.1.601579 | АНЖЕЛИКА МЕНЬШИКОВА | ADDRESS REDACTED | | | BNB 0.0010555294132B861<br>BTC 0.000000060777012B3 | | | |
| 3.1.601580 | АНКИ БУЛХОР | ADDRESS REDACTED | | | ETH 0.000000539841151772 | | | |
| 3.1.601581 | АНИТА ШАБАРЕВИЧ | ADDRESS REDACTED | | | BNB 0.000718123578011I<br>BTC 0.0000007436263333 | | | |
| 3.1.601582 | АНА БОРЪЕВИЧ | ADDRESS REDACTED | | | BTC 0.001180788284979S<br>ETH 0.101871207708212 | | | |
| 3.1.601583 | АННА АВЕРИНА | ADDRESS REDACTED | | | BTC 9.4513508531099I6 07 | | | |
| 3.1.601584 | АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ADDRESS REDACTED | | | BUSD 403.36641493158 | | | |
| 3.1.601585 | АННА ЕРМОЛЬЧУК | ADDRESS REDACTED | | | ETH 0.0084385052369363S | | | |
| 3.1.601586 | АННА ЖДАНОВА | ADDRESS REDACTED | | | BTC 0.000008797221266O3<br>USDT ERC20 0.1517307377764J | | | |
| 3.1.601587 | АННА ЗЕНЗЕГА | ADDRESS REDACTED | | | CEL 0.00259428619753752 | | | |
| 3.1.601588 | АННА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | | | BTC 0.00249272121361779<br>USDT ERC20 405.186800890149 | | | |
| 3.1.601589 | АННА КОВАЛЕВА | ADDRESS REDACTED | | | BTC 0.000014307640043122 | | | |
| 3.1.601590 | АННА КОЛЕМАСОВА | ADDRESS REDACTED | | | BTC 0.00121506134149S3<br>USDT ERC20 400.892878121736 | | | |
| 3.1.601591 | АННА ЛОХНОВСКАЯ | ADDRESS REDACTED | | | BTC 0.0000002654976129<br>CEL 0.17278205130319I<br>XRP 0.003969 | | | |
| 3.1.601592 | АННА МОСОЛОВА | ADDRESS REDACTED | | | BNB 0.000917996124139955<br>BTC 0.000001823597365014<br>CEL 0.9805862347446B43<br>ETH 0.00000870191597450I<br>USDT ERC20 0.2590682402319461 | | | |
| 3.1.601593 | АННА РОДИОНОВА | ADDRESS REDACTED | | | BTC 0.0000001490094773329<br>CEL 0.0030157183027545G4<br>XRP 0.2281793542607I | | | |
| 3.1.601594 | АННА РОМАНОВНА БУТРИНА | ADDRESS REDACTED | | | BTC 0.0012798123423949I4<br>USDT ERC20 1.29312454109946 | | | |
| 3.1.601595 | АННА САЛАХОВА | ADDRESS REDACTED | | | BTC 0.000002329568928G27<br>USDC 0.39896787145178J2 | | | |
| 3.1.601596 | АННА СИМОНОВА | ADDRESS REDACTED | | | BCH 0.06<br>BTC 0.0001701942058398<br>CEL 12.6534857784572<br>ETH 0.04 | | | |
| 3.1.601597 | АННА ФЕДЧУК | ADDRESS REDACTED | | | BTC 1.9497669526139I9 06<br>LTC 0.00239757861211012 | | | |
| 3.1.601598 | АННА ЧЕТВЕРИКОВА | ADDRESS REDACTED | | | BTC 0.000002199179167853<br>OMG 0.00996843611724416 | | | |
| 3.1.601599 | АНТОН АЛЕКСАНДРОВИЧ ГАВРИЛОВ | ADDRESS REDACTED | | | BNB 0.00001608894026408<br>BTC 0.000000250972029159<br>CEL 0.79841135178093I | | | |
| 3.1.601600 | АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ADDRESS REDACTED | | | BTC 0.00485421707336042<br>ETH 0.24960031706229 | | | |
| 3.1.601601 | АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ADDRESS REDACTED | | | CEL 4.13453765298204<br>USDC 400 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.605602 | АНТОН ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.00000118816801442<br>CEL 0.4424530618633306<br>ETH 0.000000670805050358 | | | |
| 3.1.605603 | АНТОН ГРИНЧЕНКО | ADDRESS REDACTED | | | BTC 6.58396406637999E-07<br>ETH 0.00661310986465489<br>LTC 0.00296122484505294 | | | |
| 3.1.605604 | АНТОН МАШКОВЦЕВ | ADDRESS REDACTED | | | BTC 0.00000004623975071<br>CEL 1.3168120457572 | | | |
| 3.1.605605 | АНТОН НИКОЛАЕВИЧ ФОМИН | ADDRESS REDACTED | | | BTC 0.000000825272063735<br>USDC 0.3649673508257714 | | | |
| 3.1.605606 | АНТОН ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.0023948023895939<br>USDT ERC20 406.0146633039018 | | | |
| 3.1.605607 | АНТОН РЕТУНЦЕВ | ADDRESS REDACTED | | | BTC 0.000008797283740264<br>USDT ERC20 0.00099159943602837N | | | |
| 3.1.605608 | АНТОН СИДОРОВ | ADDRESS REDACTED | | | CEL 0.09760349736146B2 | | | |
| 3.1.605609 | АНТОН СМЕТАНИН | ADDRESS REDACTED | | | ETH 0.00010099187504139<br>BTC 0.000000007044565769<br>CEL 0.57205A5731325 | | | |
| 3.1.605610 | АНТОН СМЕТАНИН | ADDRESS REDACTED | | | DOT 0.0003034767<br>ADA 0.004347<br>BTC 0.00000013246062462S<br>CEL 0.2623449981443R | | | |
| 3.1.605611 | АНТОН ШАХИГУЛИН | ADDRESS REDACTED | | | BTC 0.00128969684811953<br>BUSD 0.257525267616468 | | | |
| 3.1.605612 | АНТОН ШЕЛЕПНИКОВ | ADDRESS REDACTED | | | CEL 0.454980175630649 | | | |
| 3.1.605613 | АНТОНИО АНДРЧ | ADDRESS REDACTED | | | CEL 1.35876866527993<br>DOT 0.02633331865031161 | | | |
| | | | | | ETH 0.00820921780690226<br>XLM 234.863051T293 | | | |
| 3.1.605614 | АНЯ ФОМИНИНА | ADDRESS REDACTED | | | BTC 0.00000118840490190S<br>USDT ERC20 0.588621110534617 | | | |
| 3.1.605616 | АПДА ГЕРОВИЧ | ADDRESS REDACTED | | | BTC 0.000006281743380A5 | | | |
| 3.1.605616 | АРДИЦАН БЕРИША | ADDRESS REDACTED | | | BTC 0.0000083720634067<br>ETH 0.000001381068296 | | | |
| 3.1.605617 | АРИНА АЛЕКСАНДРОВНА ЧИКАЛЕВА | ADDRESS REDACTED | | | LTC 0.0010048587254411T<br>BTC 0.000000007121455324 | | | |
| 3.1.605618 | АРИНА ВАЛЕРЬЕВНА КРАСОВА | ADDRESS REDACTED | | | CEL 1.7520706675434L<br>BTC 0.00068721915121664 | | | |
| 3.1.605619 | АРКАДИЙ 1602724 | ADDRESS REDACTED | | | ETH 0.22945250030353Z<br>ADA 1.16181966401382 | | | |
| | | | | | BTC 0.00000057<br>CEL 30.256204908342 | | | |
| 3.1.605620 | АРКАДИЙ ЗЕЛЕНКОВ | ADDRESS REDACTED | | | BTC 0.000000151753127454S<br>CEL 0.0373540810367552 | | | |
| 3.1.605621 | АРКАДИЙ ТЕЛИЦЫН | ADDRESS REDACTED | | | BTC 0.0000015294479995Z<br>CEL 0.3514839777344B9 | | | |
| | | | | | ETH 0.000002827552671759 | | | |
| 3.1.605622 | АРСЕНИЙ АНИКИН | ADDRESS REDACTED | | | XRP 0.0619500225018S | | | |
| 3.1.605623 | АРСЕНИЙ ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.00000119660975340A<br>BUSD 0.83747096002757 | | | |
| 3.1.605624 | АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ADDRESS REDACTED | | | BTC 0.001689863444008T<br>USDC 406.25279449960Z | | | |
| 3.1.605625 | АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | | | BTC 1.3027443694799E-06<br>SOL 0.0073211343342563S | | | |
| 3.1.605626 | АРТЁМ АЛЕКСЕЕВ | ADDRESS REDACTED | | | BTC 0.00000053342488432S<br>CEL 0.0010349341673081S | | | |
| | | | | | ETH 0.008420367857270G | | | |
| 3.1.605627 | АРТЁМ АЛЕКСЕЕВ | ADDRESS REDACTED | | | XRP 0.04377902543671S<br>CEL 0.43309550567698 | | | |
| 3.1.605628 | АРТЁМ АЛЕКСЕЕВИЧ ПАВЛОВ | ADDRESS REDACTED | | | LTC 0.00000000226780626B<br>ETH 0.001674139624B8 | | | |
| 3.1.605629 | АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | | | BTC 0.0021170812969519S<br>CEL 0.7498134904532A5 | | | |
| | | | | | XTZ 209.765905126393 | | | |
| 3.1.605630 | АРТЁМ АРТЕМЬЕВ | ADDRESS REDACTED | | | BNB 0.00061873127642048<br>BTC 0.000000074585733907S | | | |
| 3.1.605631 | АРТЁМ БАБИЛЕНКО | ADDRESS REDACTED | | | BTC 0.00000001881120642<br>MCDAI 0.49359926791465 | | | |
| 3.1.605632 | АРТЁМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | | | BNB 0.00075938008413958S<br>BTC 4.3576615917699NE-07 | | | |
| 3.1.605633 | АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ADDRESS REDACTED | | | ETH 0.232816008736713 | | | |
| 3.1.605634 | АРТЁМ ВЛАДИМИРОВИЧ ОСИПЕВ | ADDRESS REDACTED | | | BNB 0.00100624967377392<br>BTC 0.000000031039647331 | | | |
| 3.1.605635 | АРТЁМ ГЛИЮВШЦОВ | ADDRESS REDACTED | | | BTC 0.0000002791050686093<br>BUSD 0.41913733392783 | | | |
| | | | | | USDT ERC20 0.07248746051780D5 | | | |
| 3.1.605636 | АРТЁМ ГОГЛЕВ | ADDRESS REDACTED | | | BTC 0.0000000083040S117S<br>CEL 0.191204145357482 | | | |
| 3.1.605637 | АРТЁМ ЕРМАКАЕВ | ADDRESS REDACTED | | | BTC 0.000001180450613675<br>USDT ERC20 0.5903905215469998 | | | |
| 3.1.605638 | АРТЁМ ЗАБОРОДНИЙ | ADDRESS REDACTED | | | BTC 3.6855291785069SE-06<br>CEL 0.0001532773177178T4 | | | |
| | | | | | USDT ERC20 0.10321200936T253 | | | |
| 3.1.605639 | АРТЁМ КНЯЗЕВ | ADDRESS REDACTED | | | BUSD 0.319749990582939<br>MCDAI 0.0799176813013151 | | | |
| 3.1.605640 | АРТЁМ КОЛЕСАСОВ | ADDRESS REDACTED | | | BTC 0.0012322301161632<br>USDT ERC20 400.95343300934A | | | |
| 3.1.605641 | АРТЁМ КУДРЯВЦЕВ | ADDRESS REDACTED | | | MCDAI 0.049789348692986T | | | |
| 3.1.605642 | АРТЁМ КУИМОВ | ADDRESS REDACTED | | | BTC 0.20152935837914T<br>BTC 0.000000273984966109 | | | |
| 3.1.605643 | АРТЁМ ЛИМАШЕНКО | ADDRESS REDACTED | | | USDT ERC20 0.35200788149409E<br>BTC 0.00044716749544411 | | | |
| 3.1.605644 | АРТЁМ МАЗИЛОВ | ADDRESS REDACTED | | | BTC 0.000001177354364S4<br>USDT ERC20 0.58458529192864J | | | |
| 3.1.605645 | АРТЁМ МУСАБИКОВ | ADDRESS REDACTED | | | BTC 0.00000000772483074<br>CEL 1.20439430036074 | | | |
| 3.1.605646 | АРТЁМ МУСАБИКОВ | ADDRESS REDACTED | | | BTC 0.0000000009784841361<br>CEL 0.683155173058115 | | | |
| 3.1.605647 | АРТЁМ ПАШКОВСКИЙ | ADDRESS REDACTED | | | BTC 0.00000049502491249S<br>XRP 0.147941671660697 | | | |
| 3.1.605648 | АРТЁМ ПОТКИН | ADDRESS REDACTED | | | BTC 0.000000338672942466<br>CEL 1.0655332944677S | | | |
| | | | | | ETH 0.000003271915095014 | | | |
| 3.1.605649 | АРТЁМ ПРОХОРОВ | ADDRESS REDACTED | | | BTC 0.000000417077740S7<br>DASH 0.00206133340348515 | | | |
| 3.1.605650 | АРТЁМ РАШИДОВ | ADDRESS REDACTED | | | USDT ERC20 400133072665<br>CEL 1.19726395521995 | | | |
| 3.1.605651 | АРТЁМ РОЕНКО | ADDRESS REDACTED | | | BTC 0.0011973683183918T<br>DOT 0.00543550439540439 | | | |
| 3.1.605652 | АРТЁМ РОЕНКО | ADDRESS REDACTED | | | BTC 0.000002284252970173<br>USDT ERC20 0.5849053603B864 | | | |
| 3.1.605653 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000004318530083<br>CEL 0.131271250754212 | | | |
| 3.1.605654 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | USDT ERC20 0.000007845919S0981<br>BTC 0.000001222866217569 | | | |
| 3.1.605655 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | USDT ERC20 0.36205781988875<br>BTC 0.00715947893889004 | | | |
| | | | | | CEL 0.00202688141419428<br>MCDAI 60 | | | |
| 3.1.605656 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | USDT ERC20 0.000000233336750685<br>BTC 0.00053276852545447<br>CEL 0.032879275413416 | | | |
| | | | | | USDT ERC20 0.05766651141616046 | | | |
| 3.1.605657 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.0000000000512B7813<br>CEL 0.124008757006V9 | | | |
| 3.1.605658 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000002556408549444<br>USDT ERC20 0.679971397556313 | | | |
| 3.1.605659 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00162822701920642<br>BTC 0.000002444920155932 | | | |
| 3.1.605660 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | USDT ERC20 0.681856246854924<br>BTC 0.00269408282479009 | | | |
| 3.1.605661 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.36717503133598L<br>USDT ERC20 0.0000004562923978 | | | |
| 3.1.605662 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | CEL 0.09280366153559664<br>BTC 0.000000008674572992 | | | |
| 3.1.605663 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | CEL 0.11660958318B726<br>BTC 0.000000049580607193G | | | |
| 3.1.605664 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | USDC 0.383042757270146<br>USDT ERC20 0.1878582321994Z | | | |
| 3.1.605665 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00000243661307678<br>CEL 0.10916685438952S | | | |
| 3.1.605666 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.000000005781450498<br>CEL 0.086108976887384Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601667 | АРТЁМ САМОТЁС | ADDRESS REDACTED | | | BTC 0.0000000048593969985<br>CEL 0.082547308156130B | | | |
| 3.1.601668 | АРТЁМ САМОТЁС | ADDRESS REDACTED | | | BTC 0.0000000080633783<br>CEL 0.00285200860596818<br>USDC 0.367520175663393 | | | |
| 3.1.601669 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00000000080503438<br>CEL 0.13185643377960B | | | |
| 3.1.601670 | АРТЁМ САМОТЕС | ADDRESS REDACTED | | | BTC 0.00128524288387332<br>USDC 0.0000005303061705508 | | | |
| 3.1.601671 | АРТЕМ САМОТЯТЭС | ADDRESS REDACTED | | | BTC 0.0012974204732770<br>USDT ERC20 0.00000049197404984 | | | |
| 3.1.601672 | АРТЕМ САФОНОВ | ADDRESS REDACTED | | | BTC 0.00000167094741380S<br>CEL 0.20037153290157 | | | |
| 3.1.601673 | АРТЕМ СЕМЕНОВ | ADDRESS REDACTED | | | BTC 0.00000008287217139<br>USDT ERC20 0.438894495257332 | | | |
| 3.1.601674 | АРТЕМ СЕМЕНОВ | ADDRESS REDACTED | | | BNB 0.0006195972443821148<br>BTC 0.00000074854664742B | | | |
| 3.1.601675 | АРТЕМ СЕРГЕЕВИЧ ЛЕДКОВ | ADDRESS REDACTED | | | BTC 0.005164658163556б9<br>USDC 407.347819526916 | | | |
| 3.1.601676 | АРТЕМ ХВОРОСТЕНКО | ADDRESS REDACTED | | | ETH 0.0086138932731238 | | | |
| 3.1.601677 | АРТЕМ ШАТОХИН | ADDRESS REDACTED | | | BTC 0.0019876393262140 1<br>CEL 0.13887107753700 4<br>ETH 0.00416707303034496<br>LTC 0.00266301994467024<br>SGB 0.0468903769263236<br>USDC 20.6267463896078<br>USDT ERC20 2.89518315053937<br>XRP 0.3164481609851 26<br>ZRX 0.700521133608237 | | | |
| 3.1.601678 | АРТЕМ ШТЫБЕН | ADDRESS REDACTED | | | BNB 0.01267929616863 61<br>USDC 0.000000075886359545<br>USDT ERC20 0.580843241843399 | | | |
| 3.1.601679 | АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ADDRESS REDACTED | | | BTC 0.00168870727271637<br>USDC 406.252124611199 | | | |
| 3.1.601680 | АРТЕМИЙ ВЕТКИН | ADDRESS REDACTED | | | BTC 0.0000000609641113019<br>CEL 0.351111144429481<br>DOT 0.0000611360465150013 | | | |
| 3.1.601681 | АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ADDRESS REDACTED | | | BTC 0.00182750840416036 | | | |
| 3.1.601682 | АРТЕМИЙ КАЛАШНИКОВ | ADDRESS REDACTED | | | ETH 0.19793895751437 7<br>CEL 0.01849169498010S5 | | | |
| 3.1.601683 | АРТУР АРТЮХОВ | ADDRESS REDACTED | | | CEL 1.08804076518686 | | | |
| 3.1.601684 | АРТУР КЛИМЧОВ | ADDRESS REDACTED | | | BTC 0.0000000479777923B8<br>BUSD 0.565845426540059 | | | |
| 3.1.601685 | АРТУР МОСКВИЧЕВ | ADDRESS REDACTED | | | BCH 0.00003431<br>BTC 0.0000001<br>CEL 0.086953516272646 1<br>ETH 0.00859919903976008 | | | |
| 3.1.601686 | АРТУР ПАВЛУШИН | ADDRESS REDACTED | | | BTC 0.001836518339371917<br>CEL 0.06263088920143б3 | | | |
| 3.1.601687 | АРТУР ПАНТЕЛЕЕВ | ADDRESS REDACTED | | | BTC 0.01229016161318б5<br>CEL 0.88355372998121 1<br>USDT ERC20 6 | | | |
| 3.1.601688 | АРОНА САЙНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | | | BTC 0.0000000049956533198<br>CEL 0.834739624285885 | | | |
| 3.1.601689 | АСИЯ ГОНЧАРУК | ADDRESS REDACTED | | | BTC 0.00000000025581737 9<br>CEL 1.10007903236414 | | | |
| 3.1.601690 | АСТАХОВ ДАНИЛ | ADDRESS REDACTED | | | BTC 0.0000000016543391 41<br>CEL 1.15594000647488 | | | |
| 3.1.601691 | АХВЕРДИЛО САЛИКОВ | ADDRESS REDACTED | | | MCDAI 0.0394250441235325<br>XRP 0.1361206433513б | | | |
| 3.1.601692 | БЕЗМАТЕРНЫХ ВЕРОНИКА | ADDRESS REDACTED | | | BTC 0.00121846492598932<br>CEL 0.0932471968975879 | | | |
| 3.1.601693 | БЕБУСОВ ДАННИЛ | ADDRESS REDACTED | | | BTC 0.00126170226825596 | | | |
| 3.1.601694 | БЕЗУСОВ ИВАН | ADDRESS REDACTED | | | BTC 0.00119736831819187 | | | |
| 3.1.601695 | БЕЗУСОВА СВЕТЛАНА | ADDRESS REDACTED | | | BNB 0.000618745490496193 | | | |
| 3.1.601696 | БЕКМАН ЗИНБЕКОВ | ADDRESS REDACTED | | | BTC 0.0000074297205б81<br>ETH 0.00011016148297004B | | | |
| 3.1.601697 | БЕРЕЗУТСКИЙ БЕРЕЗУТСКИЙ | ADDRESS REDACTED | | | BTC 0.0000005736020592B8<br>BUSD 0.6727122156711 85 | | | |
| 3.1.601698 | БЕРИК БАЙТУРСЫН | ADDRESS REDACTED | | | CEL 0.345886899838113 | | | |
| 3.1.601699 | БИЋАНА ВУЧКОВИЋ | ADDRESS REDACTED | | | BTC 0.0000454518002553454<br>ETH 0.001952956329104 21<br>ETH 0.00000014162714299<br>USDC 202.658594338б13 | | | |
| 3.1.601700 | БОЈАН ГАГУЛ | ADDRESS REDACTED | | | BTC 0.00336132923972089<br>CEL 0.799443068338225 | | | |
| 3.1.601701 | БОЈАН КОСО | ADDRESS REDACTED | | | BTC 0.00125258787998777S<br>ETH 0.000200800951876B | | | |
| 3.1.601702 | БОЈАНА КОСО | ADDRESS REDACTED | | | BTC 0.0000032436845364б<br>ETH 0.00016999024920114 | | | |
| 3.1.601703 | БОГДАН АЏИЋ | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 4.40613330625437<br>ETH 0.201 | | | |
| 3.1.601704 | БОГДАН БАНГА | ADDRESS REDACTED | | | BTC 0.00780937019272016<br>ETH 0.229750053080Э2 | | | |
| 3.1.601705 | БОГДАН КАСЯНЧУК | ADDRESS REDACTED | | | ETH 0.00844149265454798<br>BTC 0.00000002915054б032 | | | |
| 3.1.601706 | БОГДАН МИЛУЛЕВИЧ | ADDRESS REDACTED | | | ETH 5.33821634942999E-07<br>USDC 0.0644419932649701 | | | |
| 3.1.601707 | БОГДАН ПАНЧЕНКОВ | ADDRESS REDACTED | | | BTC 1.58021207744299E-06<br>ETH 0.0000220239616177636<br>USDT ERC20 0.7627387748968 1 | | | |
| 3.1.601708 | БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | | | BTC 0.00000037156773245S<br>USDC 0.4814787831112896 | | | |
| 3.1.601709 | БОГДАН УСТИМЕНКО | ADDRESS REDACTED | | | BTC 0.00000785708530б636<br>USDT ERC20 2.26018400878Й908 | | | |
| 3.1.601710 | БОГНИН АНДРЕЙ | ADDRESS REDACTED | | | BTC 0.0000000004631434086<br>CEL 0.676700604411562<br>ETH 0.008424883736б0443 | | | |
| 3.1.601711 | БОГНИН ДАНЯ | ADDRESS REDACTED | | | BTC 0.00001794<br>CEL 0.566239637216816<br>ETH 0.00842029678572706 | | | |
| 3.1.601712 | БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.0000003475027б9285<br>ETH 0.000811477867517839<br>SOL 0.00252142919957627<br>XRP 0.191117300954121 | | | |
| 3.1.601713 | БОГОЉУБ РИСТЕСКИ | ADDRESS REDACTED | | | BTC 0.00000000927470З693<br>CEL 0.423731478073422 | | | |
| 3.1.601714 | БОЖИДАР АТАНАСОВ | ADDRESS REDACTED | | | ETH 0.13202761995955 | | | |
| 3.1.601715 | БОЈАН ТОПИЋ | ADDRESS REDACTED | | | BTC 0.0000071100832528ОB | | | |
| 3.1.601716 | БОЈАНА ВУЧКОВИЋ | ADDRESS REDACTED | | | ADA 0.335744851786875<br>BTC 0.0000002102252719528 | | | |
| 3.1.601717 | БОЈАН ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 0.182280135352108<br>ETH 0.00168483396135024 | | | |
| 3.1.601718 | БОРИС ГРЕБЕНЬ | ADDRESS REDACTED | | | BTC 0.00107605553493T5<br>CEL 1.06532456595176<br>LTC 0.0000005148577316 | | | |
| 3.1.601719 | БОРИС ДРОВНИН | ADDRESS REDACTED | | | BTC 0.002292558580094S1<br>CEL 0.8376760725232б3 | | | |
| 3.1.601720 | БОРИС МАЛИЋ | ADDRESS REDACTED | | | ADA 75.4774852754054<br>BTC 0.0216971996316043<br>CEL 16.0072995239142<br>DOT 1.0060688479286<br>ETH 0.816374061348884<br>USDT ERC20 50.759176052956З<br>XRP 191.21255858577 | | | |
| 3.1.601721 | БОРИС МАРКОВИЋ | ADDRESS REDACTED | | | CEL 355.93224104984<br>USDC 25176.9301201783 | | | |
| 3.1.601722 | БОРИС НЫРКОВ | ADDRESS REDACTED | | | BTC 0.00521037062365822<br>CEL 0.0269788451660207 | | | |
| 3.1.601723 | БОРИС ПАРХОМЕНКО | ADDRESS REDACTED | | | BTC 0.0000000005601646б88<br>CEL 0.0349517408256999 | | | |
| 3.1.601724 | БОРКО ЕРДЕГ | ADDRESS REDACTED | | | BTC 0.000000534320769З14<br>CEL 0.47221025481969 9<br>ETH 0.000672018514504563 | | | |
| 3.1.601725 | БОШКО МАРКОВИЋ | ADDRESS REDACTED | | | BTC 0.0131535897600б28<br>CEL 7.838840927751Э5 | | | |
| 3.1.601726 | БРАНИСЛАВ РАКИЋ | ADDRESS REDACTED | | | BTC 0.00000042104614350б<br>ETH 0.000105789124126574 | | | |
| 3.1.601727 | БРАНКА МАРИЋ | ADDRESS REDACTED | | | BTC 0.00000159630564745З<br>XRP 0.194919352587216 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.605728 | БРУЕВ ВЛАДИСЛАВОВИЧ | ADDRESS REDACTED | | | BTC 0.0000030273560749<br>CEL 0.0909770539607448<br>ETH 0.0000014961178282361<br>USDT ERC20 1.3987733529371 | | | |
| 3.1.605729 | БРЮХОВ АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.0000000082086861648<br>CEL 6.4546710391239904<br>MCDAI 100 | | | |
| 3.1.605730 | БУЛАТ АХМЕТОВ | ADDRESS REDACTED | | | BTC 0.0005267521096166 | | | |
| 3.1.605731 | ВАД ПРАВА | ADDRESS REDACTED | | | CEL 0.0000004400938250447<br>BUSD 0.6467689308561656<br>CEL 0.05053839598889839<br>ETH 0.0000008837366064435 | | | |
| 3.1.605732 | ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОВИД | ADDRESS REDACTED | | | BTC 0.0000014060202300414 | | | |
| 3.1.605733 | ВАДИМ ГАВРИЛОК | ADDRESS REDACTED | | | USDC 0.73989369252454B | | | |
| 3.1.605734 | ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | | | ETH 0.0086067413516863B<br>BUSD 1.1319497734B123 | | | |
| 3.1.605735 | ВАДИМ ГОРБУЛЬ | ADDRESS REDACTED | | | CEL 0.2776627163231672<br>ETH 0.0084392743574336S<br>BTC 0.0000000745641226S | | | |
| 3.1.605736 | ВАДИМ ЕРМОЛЬНИК | ADDRESS REDACTED | | | CEL 0.5547278037B013<br>CEL 0.0000000263657553S | | | |
| 3.1.605737 | ВАДИМ ИГОРЕВИЧ ЖУКОВ | ADDRESS REDACTED | | | CEL 0.4381249291551B6<br>BTC 0.0016898665217036 | | | |
| 3.1.605738 | ВАДИМ ИГОРЕВИЧ ПРИХОДЬКО | ADDRESS REDACTED | | | USDC 406.252869817654<br>BTC 0.0000000063414464433<br>CEL 0.5816201231324SB<br>ETH 0.000000331778277447 | | | |
| 3.1.605739 | ВАДИМ КОЛОСОВ | ADDRESS REDACTED | | | ADA 280.209579025652<br>BNB 0.7467186980022131<br>BTC 0.0114055053036282<br>CEL 3.2916060560534<br>MATIC 0.6311189163676I2<br>SNX 15.6910196842677<br>USDT ERC20 0.2550687767550014 | | | |
| 3.1.605740 | ВАДИМ КРИШТОФОР | ADDRESS REDACTED | | | CEL 0.0000016641312315196<br>BUSD 0.6625059970576572 | | | |
| 3.1.605741 | ВАДИМ МАРЧЕНКО | ADDRESS REDACTED | | | ETH 0.0084248873660443 | | | |
| 3.1.605742 | ВАДИМ НОВОСЕЛОВ | ADDRESS REDACTED | | | BTC 0.0018407858775035S | | | |
| 3.1.605743 | ВАДИМ НОВОСЕЛОВ | ADDRESS REDACTED | | | CEL 0.1012344460059837 | | | |
| 3.1.605744 | ВАДИМ РАДЭХ | ADDRESS REDACTED | | | BTC 0.0131254244921237<br>BTC 0.0118593088222219<br>BUSD 0.6616690198611447<br>CEL 0.17854607960586B<br>ETH 0.0000026542113789964<br>USDT ERC20 0.21962812404282Z7 | | | |
| 3.1.605745 | ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.0000048991083934S<br>SOL 0.00769832913673069 | | | |
| 3.1.605746 | ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ADDRESS REDACTED | | | BUSD 401 | | | |
| 3.1.605747 | ВАЛЕНТИН ГРЕБЕНЬ | ADDRESS REDACTED | | | CEL 3.6423920986641<br>CEL 0.0114896708751IB<br>CEL 11.8327106195374<br>LTC 2.1<br>XLM 800.99<br>XRP 1249.31706333089 | | | |
| 3.1.605748 | ВАЛЕНТИН ЧАСТИКОВ | ADDRESS REDACTED | | | BTC 0.000001245415061124<br>BUSD 0.6263306289197S5 | | | |
| 3.1.605749 | ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | | | BTC 0.00000000025624776<br>CEL 0.044764425935288Z<br>DASH 0.0007676249640937S | | | |
| 3.1.605750 | ВАЛЕНТИНА КОНЬШЦЕВА | ADDRESS REDACTED | | | BTC 0.0000003197153S1391<br>BUSD 1.0307404722306B | | | |
| 3.1.605751 | ВАЛЕНТИНА ЛЕВИКОВСКАЯ | ADDRESS REDACTED | | | CEL 0.270006113192714<br>BNB 0.00075717631262949Z<br>BTC 0.00000120540830484B<br>CEL 0.19186385380587S | | | |
| 3.1.605752 | ВАЛЕНТИНА РАДОННЫ | ADDRESS REDACTED | | | BTC 0.0000031049130628I3<br>CEL 0.3595385376426Z4<br>LINK 0.0151992253939567<br>USDT ERC20 0.4688719948639O7 | | | |
| 3.1.605753 | ВАЛЕРИЙ БУЛГАКОВ | ADDRESS REDACTED | | | BTC 0.0000038099036364S93<br>CEL 0.712261470753412<br>USDT ERC20 0.0797667411598132 | | | |
| 3.1.605754 | ВАЛЕРИЙ ДЕРЕВЕНЦЕВ | ADDRESS REDACTED | | | BTC 0.0004397159436165S7 | | | |
| 3.1.605755 | ВАЛЕРИЙ КАРНЕШОВ | ADDRESS REDACTED | | | CEL 0577029731366B | | | |
| 3.1.605756 | ВАЛЕРИЙ ПЛОТНИКОВ | ADDRESS REDACTED | | | CEL 0.0000005671152755<br>CEL 0.001732001372896I2<br>TUSD 0.097407525723157S<br>USDT ERC20 0.060965502048688I | | | |
| 3.1.605757 | ВАЛЕРИЙ СОЛОДОВНИК | ADDRESS REDACTED | | | CEL 1.4631988152724I9<br>ETH 0.0084340072667406I | | | |
| 3.1.605758 | ВАЛЕРИЯ МЕНЬШИНА | ADDRESS REDACTED | | | BTC 0.0000002964715281S7<br>XRP 0.3414778065587S5 | | | |
| 3.1.605759 | ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | | | BTC 0.00000024595908346<br>USDC 0.3457289221D4911 | | | |
| 3.1.605760 | ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | | | BTC 3.5874013603249990-07<br>USDC 0.271553626920129 | | | |
| 3.1.605761 | ВАН ДЕОНГ | ADDRESS REDACTED | | | ETH 0.0004397159436165O7 | | | |
| 3.1.605762 | ВАНДАКУРОВ КОНСТАНТИН | ADDRESS REDACTED | | | ADA 20.9<br>BTC 0.0010344566799177G<br>CEL 4.3410234759499I4<br>DOT 1.486 | | | |
| 3.1.605763 | ВАНЯ ВАНКШКИН | ADDRESS REDACTED | | | BTC 0.00105394400S98024 | | | |
| 3.1.605764 | ВАНЯ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.001155708947159886 | | | |
| 3.1.605765 | ВАНЯ КУШНИР | ADDRESS REDACTED | | | ETH 0.00861100593591I6 | | | |
| 3.1.605766 | ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | | | BTC 0.0000006445144606<br>CEL 0.5387021024I4D8<br>MCDAI 0.152793871233614<br>USDT ERC20 0.223197275658031 | | | |
| 3.1.605767 | ВАСИЛИЙ ПУХОВСКИЙ | ADDRESS REDACTED | | | CEL 0.391089879526203<br>ETH 0.0141756267479G3 | | | |
| 3.1.605768 | ВАСИЛИЙ СУХАНОВ | ADDRESS REDACTED | | | BTC 0.0136977227890479 | | | |
| 3.1.605769 | ВАСИЛИЙ ТИТОВ | ADDRESS REDACTED | | | BTC 0.0000005737227299331<br>BUSD 0.681395004B515I1<br>CEL 0.34220986619084B | | | |
| 3.1.605770 | ВАСИЛИЙ ЧЕРНЕГА | ADDRESS REDACTED | | | ETH 0.0084340072667406G | | | |
| 3.1.605771 | ВАСИЛИЙ ШИЛОВСКИЙ | ADDRESS REDACTED | | | BTC 0.0000001380563283B2<br>CEL 0.240804090941343<br>XRP 0.002079 | | | |
| 3.1.605772 | ВЕЛИКОР БАНДОВРАНСКИ | ADDRESS REDACTED | | | CEL 0.0628487340434303<br>LINK 1.5032487478379G | | | |
| 3.1.605773 | ВЕЛИМИР МАРЈАНОВИЋ | ADDRESS REDACTED | | | CEL 4.5530265567384G | | | |
| 3.1.605774 | ВЕЛЬКО АЛЕКСИЈ | ADDRESS REDACTED | | | BTC 0.0000018206090I2703<br>USDT ERC20 0.5139434441153 | | | |
| 3.1.605775 | ВЕЛЬКО ВАСИЛЬ | ADDRESS REDACTED | | | BTC 0.0097491824695046S<br>ETH 0.073345267223478S | | | |
| 3.1.605776 | ВЕЛЬКО СОФРОНИЈ | ADDRESS REDACTED | | | ADA 2.181903<br>CEL 0.003821529607921G3 | | | |
| 3.1.605777 | ВЕНЕЛИН ВАСИЛЕВ | ADDRESS REDACTED | | | CEL 8.9603659792760G | | | |
| 3.1.605778 | ВЕНКОВ РОМАН | ADDRESS REDACTED | | | CEL 0.0912637022682559G | | | |
| 3.1.605779 | ВЕРА АНДРЕЕВНА РЯБОВА | ADDRESS REDACTED | | | ETH 0.00243841522353718<br>BUSD 406.562354588098 | | | |
| 3.1.605780 | ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | | | BTC 0.00000126914953729D<br>ETH 0.001616720209000G29<br>USDC 0.4345374371534B37 | | | |
| 3.1.605781 | ВЕРА ЭДУАРДОВНА КАЗАНЦЕВА | ADDRESS REDACTED | | | ETH 0.00149126251293571 | | | |
| 3.1.605782 | ВЕРИЦА БУГАРИН | ADDRESS REDACTED | | | BTC 0.0000000029604744<br>CEL 0.1149803551054S | | | |
| 3.1.605783 | ВЕРОНИКА БЕЗМАТЕРНЫХ | ADDRESS REDACTED | | | BTC 0.0000007747035083G1<br>USDT ERC20 0.5957091384866B8 | | | |
| 3.1.605784 | ВЕРОНИКА НИЗАМЕЕВА | ADDRESS REDACTED | | | BTC 0.0000016367914225<br>BUSD 0.4556680131S9016 | | | |
| 3.1.605785 | ВЕРОНИКА ПОЗНИК | ADDRESS REDACTED | | | BTC 0.00000000806S5951<br>CEL 0.014223830653772S4<br>USDC 0.286226573099126 | | | |
| 3.1.605786 | ВЕРОСЛАВА БОРЪЕВИЋ | ADDRESS REDACTED | | | BNB 0.331351749141S474<br>BTC 0.00000004485636143G | | | |
| 3.1.605787 | ВЕСНА ИНКИ-ПАЛ-МАЛЕТИН | ADDRESS REDACTED | | | BTC 0.0000011588313456I3 | | | |
| 3.1.605788 | ВЕСНА САВИЋ | ADDRESS REDACTED | | | BTC 0.000000009788469604<br>CEL 0.362424389261101<br>USDC 0.595337580278S13 | | | |
| 3.1.605789 | ВЕСНА ТРАЈКОВСКИ | ADDRESS REDACTED | | | BTC 0.0000000080061609996<br>CEL 0.0413609376895558 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601790 | ВЕСНА ШПАГЧУТ | ADDRESS REDACTED | | | BTC 0.00123469357483127<br>CEL 0.731332682007723<br>DOT 24.290183861207 | | | |
| 3.1.601791 | ВИДОСАВА ВУКОТУГА | ADDRESS REDACTED | | | BTC 0.00172741406115045<br>ETH 0.00149183747938993<br>USDT ERC20 408.18186338670 | | | |
| 3.1.601792 | ВИКТОР МИЛЕНТЬЕВ | ADDRESS REDACTED | | | BTC 0.00000351301316908<br>CEL 0.015333674019926<br>ETH 0.00000897568338776 | | | |
| 3.1.601793 | ВИКТОР ПЕЧАГІН | ADDRESS REDACTED | | | BTC 0.000551179292180001 | | | |
| 3.1.601794 | ВИКТОР ХВАСТУНОВ | ADDRESS REDACTED | | | BCH 0.00000000056951621<br>BNB 0.00000412209555470<br>CEL 0.002590456569384<br>DASH 0.00010681123667306<br>LTC 0.00000000982540199<br>ZEC 0.0070433 | | | |
| 3.1.601795 | ВИКТОР ШАЛИНСКИЙ | ADDRESS REDACTED | | | BNB 0.00071147208796733<br>BTC 0.00000002971127294<br>CEL 0.00225835461343128 | | | |
| 3.1.601796 | ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | | | BTC 0.00242283351321657<br>USDC 0.346441340557614 | | | |
| 3.1.601797 | ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ADDRESS REDACTED | | | BTC 0.00237054209847165<br>USDT ERC20 405.17583017179б | | | |
| 3.1.601798 | ВИКТОРИЯ БОРИСЕНКО | ADDRESS REDACTED | | | BTC 0.00000090499280122S<br>USDT ERC20 0.163784543613655 | | | |
| 3.1.601799 | ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | | | BTC 0.00242152466376716<br>USDC 404.32405507721 | | | |
| 3.1.601800 | ВИКТОРИЯ ГРИБАКИНА | ADDRESS REDACTED | | | BTC 0.00118505877891543<br>USDT ERC20 400.44233833943В | | | |
| 3.1.601801 | ВИКТОРИЯ КЕОСА | ADDRESS REDACTED | | | BTC 0.0013942721292713S<br>USDT ERC20 2.44287052406164 | | | |
| 3.1.601802 | ВИКТОРИЯ МАЙОРОВА | ADDRESS REDACTED | | | BTC 0.00000244310175900S<br>CEL 0.167743885072867 | | | |
| 3.1.601803 | ВИКТОРИЯ НАКЛЕВНА | ADDRESS REDACTED | | | BTC 0.00126077635816447<br>XTZ 0.0585756599305SS | | | |
| 3.1.601804 | ВИКТОРИЯ НАУМОВА | ADDRESS REDACTED | | | BTC 0.000001136291958276<br>USDT ERC20 0.584783482317214 | | | |
| 3.1.601805 | ВИКТОРИЯ ПРОКОРЕНКО | ADDRESS REDACTED | | | BTC 0.00000000377766297<br>CEL 2.04573575981781 | | | |
| 3.1.601806 | ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | | | BTC 0.00000000098534146603<br>CEL 0.998314469785729 | | | |
| 3.1.601807 | ВИТАЛІЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | | | BNB 0.00000077<br>BTC 0.00000009675516953<br>CEL 0.975124692986028 | | | |
| 3.1.601808 | ВИТАЛІЙ МИЛЕНТЬЕВ | ADDRESS REDACTED | | | CEL 0.0344806877321256 | | | |
| 3.1.601809 | ВИТАЛІЙ НЕЧАЕВ | ADDRESS REDACTED | | | BNB 0.0000000079099957643<br>BTC 0.00236901549109592<br>CEL 2.73800911569002<br>LTC 0.00000000036726013<br>SGB 9658.3105364356 2<br>SOL 0.0003958789193915594 | | | |
| 3.1.601810 | ВИТАЛІЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ADDRESS REDACTED | | | BNB 0.00004409656527904б | | | |
| 3.1.601811 | ВИТАЛІЙ ПАРШАКОВ | ADDRESS REDACTED | | | BNB 0.00000003019545916<br>BTC 0.00000000561508066<br>CEL 0.406771903471804 | | | |
| 3.1.601812 | ВИТАЛІЙ КОРОВ | ADDRESS REDACTED | | | ETH 0.00843927431743365 | | | |
| 3.1.601813 | ВИТАЛИК ПАРШАКОВ | ADDRESS REDACTED | | | BTC 0.001350401599093008<br>CEL 2.84618676828263<br>ETH 0.00061511966789583 7 | | | |
| 3.1.601814 | ВИТЯ КАМУШКИН | ADDRESS REDACTED | | | BTC 0.00000004663912761 2<br>MATIC 0.608548932700945 | | | |
| 3.1.601815 | ВИТЯ КОТТЕВ | ADDRESS REDACTED | | | ETH 0.00844149265564798 | | | |
| 3.1.601816 | ВИТЯ МАЛЫШ | ADDRESS REDACTED | | | BTC 0.00000006591555043<br>MATIC 0.608542082989564 | | | |
| 3.1.601817 | ВИКТОР БОДНЯ | ADDRESS REDACTED | | | BTC 0.00000000513751869G2<br>CEL 0.156336987307557<br>DASH 0.00119271193796088 | | | |
| 3.1.601818 | ВИКТОР ШЕВЧУК | ADDRESS REDACTED | | | ETH 0.0084340072667406G<br>MATIC 0.801883476072631 | | | |
| 3.1.601819 | ВИКТОРА ГВОЗДИК | ADDRESS REDACTED | | | BTC 0.00000000414663534<br>CEL 0.696751781592686 | | | |
| 3.1.601820 | ВИКТОР ИСТМИЛЕНКО | ADDRESS REDACTED | | | BTC 0.00123685137B1108 | | | |
| 3.1.601821 | ВИТАЛІЙ САБИЦЦКИЙ | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 0.074838348216933 | | | |
| 3.1.601822 | ВЛАД АФАНАСЬЕВ | ADDRESS REDACTED | | | ETH 0.00844149265644798 | | | |
| 3.1.601823 | ВЛАД БУБРИЦКИЙ | ADDRESS REDACTED | | | BTC 0.000000070494515889<br>CEL 0.02580558698114189 | | | |
| 3.1.601824 | ВЛАД ИВАННОК | ADDRESS REDACTED | | | BTC 0.0073608273560737<br>ETH 0.00841850523693635 | | | |
| 3.1.601825 | ВЛАД КОВАЛЁВ | ADDRESS REDACTED | | | BTC 0.0000004346350296<br>MCDA 0.009223266046580 43<br>USDT ERC20 0.265990557507508 | | | |
| 3.1.601826 | ВЛАД ХАЧИК | ADDRESS REDACTED | | | BTC 0.00000000271925388<br>CEL 0.80045324755566G3<br>ETH 0.008424883736604463 | | | |
| 3.1.601827 | ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ADDRESS REDACTED | | | BTC 0.0017215527570352 6<br>USDC 411.413136730555 | | | |
| 3.1.601828 | ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | | | BTC 0.00000130250019938<br>ETH 0.00149637348285735<br>USDC 0.442151061357918 | | | |
| 3.1.601829 | ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | BTC 0.0000000907B911762<br>CEL 0.465761683644861<br>ETH 0.0000012541127521 14 | | | |
| 3.1.601830 | ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | BTC 0.0000000617149B5427<br>CEL 0.468491223853165<br>ETH 0.00001010155795547 61 | | | |
| 3.1.601831 | ВЛАДАЙ ВУКИЛЕВИЛ | ADDRESS REDACTED | | | CEL 2.20859519094033 | | | |
| 3.1.601832 | ВЛАДАН ЛАЗАРЕВИЉ | ADDRESS REDACTED | | | BTC 0.000000008699471314<br>CEL 0.221272349198817 | | | |
| 3.1.601833 | ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0070350211693844S<br>CEL 57.1657922538852<br>ETH 0.08375881 | | | |
| 3.1.601834 | ВЛАДИМИР JOБИЛ | ADDRESS REDACTED | | | BTC 0.0159446722452133<br>CEL 8.29936107484355 | | | |
| 3.1.601835 | ВЛАДИМИР АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | ADA 0.212020735641731<br>BTC 0.00015670520848765<br>CEL 0.00000001955590735 7 | | | |
| 3.1.601836 | ВЛАДИМИР АЛЕКСАНДРОВИЧ ЩЕЛОТКИН | ADDRESS REDACTED | | | CEL 0.9694573B7B63576<br>DOT 0.0095634734 | | | |
| 3.1.601837 | ВЛАДИМИР ВАШИНЕВ | ADDRESS REDACTED | | | BNB 0.0005168027126797638<br>BTC 0.00000001917598100617 | | | |
| 3.1.601838 | ВЛАДИМИР ВЛАДИМИР | ADDRESS REDACTED | | | BTC 0.00000000062137266096 | | | |
| 3.1.601839 | ВЛАДИМИР ГАРДАШЕВИЧ | ADDRESS REDACTED | | | CEL 22.4810829868448 | | | |
| 3.1.601840 | ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | | | CEL 0.010113915945607G<br>BTC 0.000000457956507958<br>USDC 0.437268206396269 | | | |
| 3.1.601841 | ВЛАДИМИР КОПЫЛОВ | ADDRESS REDACTED | | | BTC 0.0000024144729181521<br>USDC 0.955217044722138 | | | |
| 3.1.601842 | ВЛАДИМИР ЛАВРЕНТЬЕВ | ADDRESS REDACTED | | | CEL 0.000448282355028996 | | | |
| 3.1.601843 | ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.0602643072387271 | | | |
| 3.1.601844 | ВЛАДИМИР МАЛАХОВ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |
| 3.1.601845 | ВЛАДИМИР МИЛТОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00000149541933585 3<br>SOL 0.0040548566341023 1 | | | |
| 3.1.601846 | ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ADDRESS REDACTED | | | BTC 0.00127841272276341<br>CEL 2.59600321782769<br>ETH 0.00148102153489299 | | | |
| 3.1.601847 | ВЛАДИМИР РВОВИЛ | ADDRESS REDACTED | | | BTC 0.00000000100614301 1<br>CEL 0.06205426081272<br>XRP 0.384056780299039 | | | |
| 3.1.601848 | ВЛАДИМИР СКОРОХОД | ADDRESS REDACTED | | | ETH 0.00843227199116035 | | | |
| 3.1.601849 | ВЛАДИМИР СТЕПАНОВ | ADDRESS REDACTED | | | BTC 0.00069157236093006<br>LTC 0.000931158700018346 | | | |
| 3.1.601850 | ВЛАДИМИР СТОЯНОВ | ADDRESS REDACTED | | | ADA 108.879648545338<br>BTC 0.262607139988841<br>CEL 527.554906274<br>EOS 38.0368823332707<br>ETH 0.0940673465634<br>LTC 3.08027317488689 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601851 | ВЛАДИМИР ФЕДОРОВ | ADDRESS REDACTED | | | BNB 0.00054212134974390B BTC 0.00229196179177428 CEL 1.803802802S902 MCDAI 0.041265180227052 USDT ERC20 0.043592804391498 XRP 0.10549621557635 | | | |
| 3.1.601852 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000308357487468 USDT ERC20 0.918872899940446 | | | |
| 3.1.601853 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000362381914404 USDT ERC20 0.422511214717162 | | | |
| 3.1.601854 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000501952102242 CEL 1.718170846999888 | | | |
| 3.1.601855 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000291348759028 USDT ERC20 0.797252803647258 | | | |
| 3.1.601856 | ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | | | BTC 0.000000273258207976 USDT ERC20 0.511936036385308 | | | |
| 3.1.601857 | ВЛАДИМИР ЩЕПОТКИН | ADDRESS REDACTED | | | BTC 0.000000108469501502 CEL 0.009340244251561913 ETH 0.000082722575975925 | | | |
| 3.1.601858 | ВЛАДИСАВ СОРОКИН | ADDRESS REDACTED | | | BTC 0.001228471150965S3 USDT ERC20 400.950866534063 | | | |
| 3.1.601859 | ВЛАДИСЛАВ АВЕРШИН | ADDRESS REDACTED | | | BTC 0.000000007112525009 CEL 0.097589525505736 USDT ERC20 0.000027435743365 | | | |
| 3.1.601860 | ВЛАДИСЛАВ АНГЕЛОВ | ADDRESS REDACTED | | | BTC 0.0007865023474662B8 CEL 0.068821989025372 USDC 0.130703024805611 | | | |
| 3.1.601861 | ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | | | BTC 4.05315273184999E-07 USDT ERC20 0.408605163120767 | | | |
| 3.1.601862 | ВЛАДИСЛАВ БОЛЬШАКОВ | ADDRESS REDACTED | | | BTC 1.3701990690906914107? CEL 0.000254799467260668 ETH 0.000133037068396S2 | | | |
| 3.1.601863 | ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ADDRESS REDACTED | | | BTC 0.005792586736290S3 USDC 400.480607460826 | | | |
| 3.1.601864 | ВЛАДИСЛАВ ВОЙТКЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000729434038126 BUSD 0.742407490791017 ETH 0.000003451221245021 | | | |
| 3.1.601865 | ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ADDRESS REDACTED | | | BTC 0.000001608898536955 USDC 0.407279495850469 | | | |
| 3.1.601866 | ВЛАДИСЛАВ НАЗАРОВ | ADDRESS REDACTED | | | BTC 0.000001557881782781 USDT ERC20 0.818893097532994 | | | |
| 3.1.601867 | ВЛАДИСЛАВ РЕШЕТОВ | ADDRESS REDACTED | | | BTC 0.000002471701990228 USDT ERC20 0.934952810578005 | | | |
| 3.1.601868 | ВЛАДИСЛАВ РОДИОНОВ | ADDRESS REDACTED | | | BTC 0.000419353570571517 CEL 0.213410692434367 | | | |
| 3.1.601869 | ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ADDRESS REDACTED | | | ETH 0.247389668289986 | | | |
| 3.1.601870 | ВЛАДИСЛАВ ТОКАРЕВ | ADDRESS REDACTED | | | BTC 0.000019934528070149 CEL 3.632338BE384637 | | | |
| 3.1.601871 | ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00132869025864415 USDT ERC20 403.552372991091 | | | |
| 3.1.601872 | ВЛАДИСЛАВ ЮРЬЕВИН САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00117981224239494 | | | |
| 3.1.601873 | ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | | | BTC 0.00656792540751339 USDT ERC20 5.635804984235S43 | | | |
| 3.1.601874 | ВЛАДО ВУКОТИЧ | ADDRESS REDACTED | | | BTC 0.0016590671587758T USDT ERC20 408.74 | | | |
| 3.1.601875 | ВОЗИСЛАВ МИЛОШЕВИЧ | ADDRESS REDACTED | | | BTC 0.00000000209181748 CEL 0.6027241798107B8 XRP 2852.843049T0346 | | | |
| 3.1.601876 | ВОВА ВОЙТЮК | ADDRESS REDACTED | | | BTC 0.000000074368480308 CEL 0.047472750327251S EOS 0.000032553312271062 ETH 0.00842488373660443 | | | |
| 3.1.601877 | ВОВА ХОЛОД | ADDRESS REDACTED | | | ETH 0.008439274357433S5 | | | |
| 3.1.601878 | ВОЛОДИМИР СМОЛИН | ADDRESS REDACTED | | | ETH 0.00861310979333B7 | | | |
| 3.1.601879 | ВСЕВОЛОД КОРНИЛОВ | ADDRESS REDACTED | | | BTC 0.000000528931274638 USDC 0.271751309224444 | | | |
| 3.1.601880 | ВСЕВОЛОД ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000303041063062 CEL 0.000006314302866843 XRP 0.0392206489959977 | | | |
| 3.1.601881 | ВУК ТЕРЗИЧ | ADDRESS REDACTED | | | BTC 0.00010725 CEL 0.09510859061250S ETH 0.0030746626911113 | | | |
| 3.1.601882 | ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | | | BNB 0.000751470557883120S BTC 0.000000146752306T4 | | | |
| 3.1.601883 | ВЯЧЕСЛАВ ГАВРИЛОВ | ADDRESS REDACTED | | | BTC 0.00044984108941319G | | | |
| 3.1.601884 | ВЯЧЕСЛАВ ЗАГ?ДЕЛИН | ADDRESS REDACTED | | | BNB 0.00064963729493051G BTC 0.000013556375531115 | | | |
| 3.1.601885 | ВЯЧЕСЛАВ ЗАРИПОВ | ADDRESS REDACTED | | | BTC 0.00000021 CEL 0.27634024078B025 | | | |
| 3.1.601886 | ВЯЧЕСЛАВ КОЛОСОВ | ADDRESS REDACTED | | | CEL 0.352629834573358 | | | |
| 3.1.601887 | ВЯЧЕСЛАВ ПЛИНОВКА | ADDRESS REDACTED | | | ETH 0.00843400724674065 | | | |
| 3.1.601888 | ВЯЧЕСЛАВ САВЕНКО | ADDRESS REDACTED | | | BTC 0.000890005303966774 CEL 3.57880528591148 USDC 51.000366 | | | |
| 3.1.601889 | ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЫНОВ | ADDRESS REDACTED | | | BTC 0.001691394457202 ETH 0.00140197265432695 USDC 406.255049610678 | | | |
| 3.1.601890 | ВЯЧЕСЛАВ СЛОБОДЯНИКОВ | ADDRESS REDACTED | | | BTC 0.00119812409232199 DOT 20.9054873983516 | | | |
| 3.1.601891 | ВЯЧЕСЛАВ СЛОБОДЯНИКОВ | ADDRESS REDACTED | | | BTC 0.000001120940740358 USDT ERC20 0.586316668525194 | | | |
| 3.1.601892 | ВЯЧЕСЛАВ СМИРНОВ | ADDRESS REDACTED | | | BCH 0.000598438787271633 BTC 0.000040691617272229 CEL 0.000005698761865399 | | | |
| 3.1.601893 | ГАВРИЛО МИЛУТИНОВИЧ | ADDRESS REDACTED | | | CEL 0.01383626709021B2 LTC 0.000063555052702219 MKDAI 0.057194869167596 | | | |
| 3.1.601894 | ГАДЕЛЬ ЯКУБОВ | ADDRESS REDACTED | | | BTC 0.000000731304465192 USDT ERC20 0.64776438933454 | | | |
| 3.1.601895 | ГАЛИМОВ СПАРТАК | ADDRESS REDACTED | | | CEL 0.322594156047854 | | | |
| 3.1.601896 | ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | | | ADA 79.51709357062 BTC 0.004554697214702044 CEL 0.00902692544891996 DOT 3.86214222162025 LUNC 1.25212812520727 | | | |
| 3.1.601897 | ГАЛИЯ ЕРШОВА | ADDRESS REDACTED | | | BTC 0.000000601594604735 LTC 0.00274199270721G4 | | | |
| 3.1.601898 | ГАМИД АЗАДОВ | ADDRESS REDACTED | | | BTC 0.000000064543432064 CEL 0.000549000941921846 USDC 0.917719423303191 | | | |
| 3.1.601899 | ГЕНИЙ ГЕНИЙ | ADDRESS REDACTED | | | CEL 0.086401338681045G4 EOS 0.01 | | | |
| 3.1.601900 | ГЕННАДИЙ БЫКОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000136257057667 CEL 0.783292839711519 DOT 0.000000000016 | | | |
| 3.1.601901 | ГЕННАДИЙ ЛЕОНЕНКО | ADDRESS REDACTED | | | BTC 0.000000186107580988 CEL 0.019192360058696S1 USDT ERC20 0.631073669806664 | | | |
| 3.1.601902 | ГЕННАДИЙ МИЛЯЕВ | ADDRESS REDACTED | | | BNB 0.000914405615391035 BTC 0.000000007579472G2 CEL 0.0077638814833295 | | | |
| 3.1.601903 | ГЕННАДИЙ ЩЕПИЩЕВ | ADDRESS REDACTED | | | BTC 0.000003765612775 CEL 0.546847929558274 ETH 0.00843400726676066 | | | |
| 3.1.601904 | ГЕНЦЛЕР НИКИТА | ADDRESS REDACTED | | | BTC 0.000010542371358915 USDT ERC20 0.123358202475489 | | | |
| 3.1.601905 | ГЕОРГИ ИВАНОВ | ADDRESS REDACTED | | | BTC 1.37129006385999E-07 XRP 0.000000394194302036 | | | |
| 3.1.601906 | ГЕОРГИ КОСТОВ | ADDRESS REDACTED | | | CEL 0.06170529054340S9 | | | |
| 3.1.601907 | ГЕОРГИ ТОНКОВ | ADDRESS REDACTED | | | BTC 0.00000324 CEL 0.000302826739758G | | | |
| 3.1.601908 | ГЕОРГИ УХРЕНОВ | ADDRESS REDACTED | | | ADA 0.00000053303645062 BTC 0.000003583734355612B CEL 4.22661547936896 COMP 0.00052201341294650B ETH 0.00227057617338832 LTC 0.00129461491497518 LUNC 0.03352838804517199 XRP 90.6530760395401 | | | |
| 3.1.601909 | ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | | | BTC 0.000000113146731452 CEL 1.30336634092868 ETH 0.0000021273300180594 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601910 | ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | | | BTC 0.00000100383057479B<br>CEL 1.305271487995336<br>ETH 0.000002629182695526 | | | |
| 3.1.601912 | ГЕОРГИЙ КАЛИНИН | ADDRESS REDACTED | | | BUSD 0.189781488782417 | | | |
| 3.1.601912 | ГУЯРОВСКИЙ ВАСИЛЬОВИЧ | ADDRESS REDACTED | | | MCDAI 0.063565895627179 | | | |
| 3.1.601913 | ГЛЕБ КОРЧАНОВ | ADDRESS REDACTED | | | ETH 0.008420296785727I06<br>ETC 0.000000008414302026?<br>CEL 0.006645048897156D7<br>DASH 0.003367142187330D26 | | | |
| 3.1.601914 | ГЛЕБ СОЛОВЬЕВ | ADDRESS REDACTED | | | CEL 10.83807320111327 | | | |
| 3.1.601916 | ГОРАН ВЕЛЬГЪИ | ADDRESS REDACTED | | | BTC 0.000000310031668926B | | | |
| 3.1.601916 | ГОРАН МИЛУТИНОВИЋ | ADDRESS REDACTED | | | CEL 3.366498755028D9<br>ETH 0.002260148620500I9<br>LUNC 5.02 | | | |
| 3.1.601917 | ГОРАН ПОЗНИЧ | ADDRESS REDACTED | | | CEL 3239.173869450D7 | | | |
| 3.1.601918 | ГОРДАН ВУЧЕТИЧ | ADDRESS REDACTED | | | BTC 0.000000320644610306I1 | | | |
| 3.1.601919 | ГОРДАНА ШТРЕМАЦ | ADDRESS REDACTED | | | LTC 0.000800950061116917<br>BTC 0.000000077285704967B | | | |
| 3.1.601920 | ГРИГОРИЙ ПИРИН | ADDRESS REDACTED | | | ETH 0.000071726384149027<br>BTC 0.000000005043616597<br>CEL 0.0020973531691709B | | | |
| 3.1.601921 | ГРИГОРИЙ МЕДВЕДЕВ | ADDRESS REDACTED | | | BTC 0.000014189751688I19 | | | |
| 3.1.601922 | ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | | | AVAX 36.85457151278?<br>BTC 0.000000111894613713 | | | |
| 3.1.601923 | ГРИГОРИЙ ШАРЧЕНКОВ | ADDRESS REDACTED | | | ETC 0.000001162324370б<br>ETC 0.000000172076348702<br>CEL 0.13684528178238б<br>XRP 0.000723 | | | |
| 3.1.601924 | ГУДИМА ІРА | ADDRESS REDACTED | | | BTC 0.000000615627200647<br>BUSD 0.403041581656962<br>ETH 0.000004441723160674 | | | |
| 3.1.601925 | ГУЗАЛЬ МАТРОСОВА | ADDRESS REDACTED | | | BTC 0.000000004881775306<br>CEL 0.668952141448276 | | | |
| 3.1.601926 | ГУЛНАЗ ЯКУБОВА | ADDRESS REDACTED | | | BUSD 0.253917837803616<br>CEL 0.06648513665210I93 | | | |
| 3.1.601927 | ГУЛНАРА АНДЕРС | ADDRESS REDACTED | | | BTC 0.001260776358166I47<br>XTZ 0.058688831746031?07 | | | |
| 3.1.601928 | ГУЛНАРА ГАПТУЛХАТОВНА | ADDRESS REDACTED | | | BTC 0.000000364789150314<br>BUSD 0.256813550039B6b<br>CEL 0.04176755734948? | | | |
| 3.1.601929 | ГУЛЬСАРА САГЛИЕВА | ADDRESS REDACTED | | | BTC 0.000001016262222302<br>LTC 0.001514030968833ID8 | | | |
| 3.1.601930 | ГУЛЬША ЯМИЛЬЕВНА | ADDRESS REDACTED | | | BTC 0.000001140033954814<br>USDC 0.270350615747I45 | | | |
| 3.1.601931 | ДАВИД ВАДИМОВИЧ МИШИН | ADDRESS REDACTED | | | ETH 0.23202981714024б | | | |
| 3.1.601932 | ДАВИД ВИКОВИЧ | ADDRESS REDACTED | | | BTC 0.000000005717124143D1<br>CEL 1.581030721377I59 | | | |
| 3.1.601933 | ДАВИД ВИКОВИЧ | ADDRESS REDACTED | | | BTC 0.000000075042396610B<br>ETH 0.000268598716864952 | | | |
| 3.1.601934 | ДАВИД ИВАНОВ | ADDRESS REDACTED | | | BTC 0.000000393394349234<br>CEL 0.005553880122771B1<br>ETH 0.000071836457305069 | | | |
| 3.1.601935 | ДАВИД СЕРГЕЕВИЧ ВИШНИКОВ | ADDRESS REDACTED | | | BTC 0.000001005261407I27<br>USDT ERC20 0.756403433069706<br>BTC 0.000001030612772283<br>DOT 0.15903180543165?<br>ETH 0.001509323014479<br>XRP 1.004444201710I99 | | | |
| 3.1.601936 | ДАВОР НИКОЛИ | ADDRESS REDACTED | | | BTC 0.001689652794071I08<br>CEL 2.535155866602I14 | | | |
| 3.1.601937 | ДАЛИБОР БРКИЧ | ADDRESS REDACTED | | | ETH 0.150177637212904<br>CEL 0.046548045011973S | | | |
| 3.1.601938 | ДАЛИБОР ПОПОВИЧ | ADDRESS REDACTED | | | ETH 0.101112997672424I3<br>BTC 0.001646144729044I7 | | | |
| 3.1.601939 | ДАЛИБОРА СТОЈКОВИЧ | ADDRESS REDACTED | | | USDT ERC20 422.351861558437<br>BNB 0.000731020200011605<br>BTC 0.000001001430811I44 | | | |
| 3.1.601940 | ДАМИР ГАЛИЕВ | ADDRESS REDACTED | | | BTC 0.000000003340446835<br>CEL 0.045612151478277I3 | | | |
| 3.1.601941 | ДАМИАН ГЕОРГИЕВСКИ | ADDRESS REDACTED | | | BTC 0.000000002055665692<br>CEL 0.063646405714712<br>DOT 0.0000000005240632б | | | |
| 3.1.601942 | ДАНИЕЛ ВЕЛЬГЪ | ADDRESS REDACTED | | | BTC 0.000000086521603854<br>CEL 0.49133779855128Z | | | |
| 3.1.601943 | ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | | | BTC 0.02267039612667Д8<br>CEL 2.328689390235I19 | | | |
| 3.1.601944 | ДАНИЕЛ ТОДОРОВ | ADDRESS REDACTED | | | BTC 0.000000031816157131 | | | |
| 3.1.601945 | ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ADDRESS REDACTED | | | BTC 0.002612365267739144<br>ETH 0.230622312513666 | | | |
| 3.1.601946 | ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ADDRESS REDACTED | | | BTC 0.000471191551395136<br>ETH 0.22992015959603б | | | |
| 3.1.601947 | ДАНИИЛ БОГОМЯК | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.067945752866701 | | | |
| 3.1.601948 | ДАНИИЛ ВЯЧЕСЛАВОВИЧ КОМУТОВ | ADDRESS REDACTED | | | BTC 0.000000007253292808<br>CEL 0.97182219389521Б | | | |
| 3.1.601949 | ДАНИИЛ ГОРДЕЕВ | ADDRESS REDACTED | | | BTC 0.000000159362841818<br>CEL 0.617092665545895<br>ETH 0.000002448925684494 | | | |
| 3.1.601950 | ДАНИИЛ ЕМЕЛЬЯНОВ | ADDRESS REDACTED | | | LTC 0.000691267493026048 | | | |
| 3.1.601951 | ДАНИИЛ ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.000000106681474757<br>CEL 0.29954512282872Z<br>DASH 0.001137063062918б3 | | | |
| 3.1.601952 | ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.000011684024668589<br>BUSD 0.311912614702965<br>ETH 0.001349602480610б9<br>USDT ERC20 0.002442551545022439<br>XAUT 0.000181913298321788<br>XLM 0.215496040452389<br>XRP 0.269262777644209 | | | |
| 3.1.601953 | ДАНИИЛ КОВАЛЁВ | ADDRESS REDACTED | | | CEL 17.463831947058<br>DOT 3.7081 | | | |
| 3.1.601954 | ДАНИИЛ КОСТИН | ADDRESS REDACTED | | | BTC 0.000000004184473026<br>CEL 0.04124884182760S6 | | | |
| 3.1.601955 | ДАНИИЛ КУХТИН | ADDRESS REDACTED | | | BTC 0.000000007876380576<br>CEL 0.13111685797959S | | | |
| 3.1.601956 | ДАНИИЛ СМОЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000000061859812395<br>ETH 0.000595256219175830S | | | |
| 3.1.601957 | ДАНИИЛ ТЮЛЕВ | ADDRESS REDACTED | | | BTC 0.000000039935067249<br>CEL 0.062779839470278S9<br>XRP 0.007747888161069Z | | | |
| 3.1.601958 | ДАНИИЛ ШУЛЬГИН | ADDRESS REDACTED | | | BTC 0.000000017243296529<br>DASH 0.001254064551106S1<br>EOS 0.045987496380361S3 | | | |
| 3.1.601959 | ДАНИЙ АРГУНОВ | ADDRESS REDACTED | | | BTC 0.001433495757603A6<br>BUSD 235.777287462979 | | | |
| 3.1.601960 | ДАНИИЛ ВАГАНОВ | ADDRESS REDACTED | | | BTC 0.000000007217722588<br>CEL 0.372880980662S9 | | | |
| 3.1.601961 | ДАНИЛ ВЕРХОЛАНЦЕВ | ADDRESS REDACTED | | | BTC 0.000001195934381549<br>USDT ERC20 0.588084651551265 | | | |
| 3.1.601962 | ДАНИЛ ВОРОНЧИХИН | ADDRESS REDACTED | | | BTC 0.000000200030208701<br>UNI 0.006057613783676S34 | | | |
| 3.1.601963 | ДАНИЛ ВОТРИН | ADDRESS REDACTED | | | BTC 0.000000004416602231<br>CEL 0.535826973937318 | | | |
| 3.1.601964 | ДАНИЛ ГРИЩЕНКО | ADDRESS REDACTED | | | BTC 0.001215121448535666<br>USDT ERC20 400.894829225059 | | | |
| 3.1.601965 | ДАНИЛ ГУСЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.000001114053428922<br>USDT ERC20 0.583966325054322 | | | |
| 3.1.601966 | ДАНИЛ КАЗАНОВ | ADDRESS REDACTED | | | CEL 0.190540042210289<br>MCDAI 0.078414633505505B<br>USDT ERC20 0.584870793803365 | | | |
| 3.1.601967 | ДАНИЛ КАЛЫГИН | ADDRESS REDACTED | | | MCDAI 0.056555707045188З<br>USDT ERC20 0.246153254860233 | | | |
| 3.1.601968 | ДАНИЛ КОРНЕВ | ADDRESS REDACTED | | | LTC 0.003016596280903I74 | | | |
| 3.1.601969 | ДАНИЛ МЕЛЬНИЧЕНКО | ADDRESS REDACTED | | | BTC 0.000000390121284Z<br>CEL 0.053567740379184I9<br>ETH 0.008438505234936I35<br>XRP 0.334241863331304 | | | |
| 3.1.601970 | ДАНИЛ ОСТАПЕНКО | ADDRESS REDACTED | | | BTC 0.000000096214896B9<br>CEL 0.560184188260386<br>ETH 0.0084380502369363S<br>USDC 0.000000974335696021 | | | |
| 3.1.601971 | ДАНИЛ СЕРГЕЕВИЧ | ADDRESS REDACTED | | | BTC 0.000000050267802265<br>CEL 0.371079291238726<br>ETH 0.0000444147582392I1 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.601972 | ДАНАЯ СЕРГЕЕВНА БОЧКАРЕВ | ADDRESS REDACTED | | | BTC 0.00492868003752996<br>CEL 1.59140944203897<br>USDT ERC20 407.860870642399 | | | |
| 3.1.601973 | ДАНИЛ СЛАБОУС | ADDRESS REDACTED | | | ETH 0.00943927435743365 | | | |
| 3.1.601974 | ДАНИЛ СТЕЛЬМАЧЕНКО | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679409386092864<br>ETH 0.00843850523603635 | | | |
| 3.1.601975 | ДАНИЛ ТЕРЕНТЬЕВ | ADDRESS REDACTED | | | BTC 0.000000677713620959<br>USDT ERC20 0.585831818146173 | | | |
| 3.1.601976 | ДАНИЛ ТОЛСТОПЯТОВ | ADDRESS REDACTED | | | BTC 0.0000000512114436417<br>CEL 0.3628011756731917 | | | |
| 3.1.601977 | ДАНИЛ ТРУШИН | ADDRESS REDACTED | | | BTC 0.00262808791334222<br>USDT ERC20 2.55859054370108 | | | |
| 3.1.601978 | ДАНИЛ УБАРОВ | ADDRESS REDACTED | | | BTC 0.000000556165609224<br>CEL 0.0276460211560004 | | | |
| 3.1.601979 | ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | | | BTC 0.0000012441992278015<br>ETH 0.00152088442307404<br>USDC 0.427658383812863 | | | |
| 3.1.601980 | ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | ADDRESS REDACTED | | | BTC 0.0000109909299964699 | | | |
| 3.1.601981 | ДАНИЛА МАКСИМОВИЧ РЫЖКОВ | ADDRESS REDACTED | | | ETH 0.295957349598667 | | | |
| 3.1.601982 | ДАНИЛА ПАЦШИН | ADDRESS REDACTED | | | BTC 1.28330187419396186 | | | |
| 3.1.601983 | ДАНИЛА САВВИН | ADDRESS REDACTED | | | USDT ERC20 0.585027099617642<br>BTC 0.00121440204839022<br>USDT ERC20 400.894247116449 | | | |
| 3.1.601984 | ДАНИЛА ТАХИРОВИЧ САЙНИН | ADDRESS REDACTED | | | ETH 0.24849490948720S | | | |
| 3.1.601985 | ДАНИЛО ВАЦИЛ | ADDRESS REDACTED | | | BTC 0.0140461550165892<br>CEL 11.5964449486588<br>ETH 0.187562165216223 | | | |
| 3.1.601986 | ДАНИЛО МИКУЛ | ADDRESS REDACTED | | | CEL 0.0496880749117709 | | | |
| 3.1.601987 | ДАНИС МУСАБАНОВ | ADDRESS REDACTED | | | CEL 0.0208292975885697 | | | |
| 3.1.601988 | ДАНЯ ВАЛОВ | ADDRESS REDACTED | | | BTC 0.00000119830038362652<br>USDC 0.564196904259588 | | | |
| 3.1.601989 | ДАРЮ ЗЕБИЛЪ | ADDRESS REDACTED | | | BTC 0.000000004320571983<br>CEL 0.92441087291929<br>CLS 0.00000076 | | | |
| 3.1.601990 | ДАРКО ПОЛАНОВИЧ | ADDRESS REDACTED | | | CEL 0.29366405993204<br>ETH 0.0145005891847115 | | | |
| 3.1.601991 | ДАРКО РАКОВАЦ | ADDRESS REDACTED | | | CEL 20.5830908811258<br>ETH 0.00478842011748323 | | | |
| 3.1.601992 | ДАРКО СИЧЕВ | ADDRESS REDACTED | | | ETH 0.00201441429490689 | | | |
| 3.1.601993 | ДАРКО СЛОВИЋ | ADDRESS REDACTED | | | CEL 0.0265110361224349<br>BCH 0.04287<br>BTC 0.00176515158562742<br>CEL 6.4113354707T233<br>ETH 0.290331850992315 | | | |
| 3.1.601994 | ДАРЬЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | | | BTC 0.0000000074612963017<br>USDT ERC20 3.6059946624424775 | | | |
| 3.1.601995 | ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | | | BTC 0.000000405434269073<br>BUSD 0.591114225724042 | | | |
| 3.1.601996 | ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛКОН | ADDRESS REDACTED | | | ETH 0.297911574437456 | | | |
| 3.1.601997 | ДАРЬЯ БУГАЕВСКАЯ | ADDRESS REDACTED | | | BTC 0.000001909936357034<br>BUSD 0.436713006912996 | | | |
| 3.1.601998 | ДАРЬЯ ГОРЧАНОВА | ADDRESS REDACTED | | | BTC 0.0000000099645481793<br>CLS 0.324591686086538 | | | |
| 3.1.601999 | ДАРЬЯ ДЖУХНОВА | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | | |
| 3.1.602000 | ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | | | BTC 0.000011919368327<br>CEL 28464526993706Z<br>ETH 0.00862029678572706 | | | |
| 3.1.602001 | ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | | | BTC 0.0000000077624876S7<br>CEL 0.000838915931929<br>ETH 0.00000531318402044 | | | |
| 3.1.602002 | ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ADDRESS REDACTED | | | BTC 0.000001421748174086<br>USDT ERC20 0.6877261552919348 | | | |
| 3.1.602003 | ДАРЬЯ РАЗУМОВА | ADDRESS REDACTED | | | BTC 0.0000001820794144638<br>CEL 0.244411878813808<br>XRP 0.004106 | | | |
| 3.1.602004 | ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ADDRESS REDACTED | | | BTC 0.0048603467903882Z<br>USDC 404.323769248717 | | | |
| 3.1.602005 | ДАРЬЯ СОЛОВЬЁВА | ADDRESS REDACTED | | | BTC 0.0000097938524514S8<br>USDT ERC20 0.441251696933842 | | | |
| 3.1.602006 | ДАРЬЯ СОСНИНА | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.0000011717460118999<br>CLS 0.56267976120580Z<br>ETH 0.000190215589590107<br>USDT ERC20 0.219391592778674 | | | |
| 3.1.602007 | ДАРЬЯ ФИНОГЕНОВА | ADDRESS REDACTED | | | BTC 0.0000009170627423142 | | | |
| 3.1.602008 | ДАРЬЯ ЧУРАКОВА | ADDRESS REDACTED | | | BTC 0.00119560013929603<br>MATIC 0.0614449455611772 | | | |
| 3.1.602009 | ДАША МИГША | ADDRESS REDACTED | | | BTC 0.000000045592525484<br>MATIC 0.869408151972 89 | | | |
| 3.1.602010 | ДАШНАНИ РАТИ | ADDRESS REDACTED | | | ADA 0.173641557813372 | | | |
| 3.1.602011 | ДЕЈАН ЈАНИЋ | ADDRESS REDACTED | | | BTC 0.000000186896402096<br>DOT 0.0246017408164048<br>XRP 0.195206067160239 | | | |
| 3.1.602012 | ДЕЈАН БРКИЋ | ADDRESS REDACTED | | | BTC 0.0129178893 6086<br>ETH 0.05394991310533 47 | | | |
| 3.1.602013 | ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | | | ADA 155.2<br>BNB 2.9485<br>BTC 0.0327709<br>CEL 25.3178965137377<br>MATIC 451.18 | | | |
| 3.1.602014 | ДЕЈАНА МИТИЋ | ADDRESS REDACTED | | | BTC 0.0000102353972958098<br>USDC 0.367209629331S2 | | | |
| 3.1.602015 | ДЕМИД ДЖОЛОС | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | | |
| 3.1.602016 | ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | | | ETH 0.00149046935912093<br>SOL 12.3395750970028 | | | |
| 3.1.602017 | ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | | | BTC 0.00158591066204082<br>USDT ERC20 409.250522425591 | | | |
| 3.1.602018 | ДЕНИС АНДРЕЕВИЧ ГАБРИЕЛЯНЦ | ADDRESS REDACTED | | | BTC 0.0000000682202982655<br>ETH 0.000177821450962247 | | | |
| 3.1.602019 | ДЕНИС БИБИЧЕВ | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0311748164439738 | | | |
| 3.1.602020 | ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | | | BTC 0.017564569608421<br>ETH 0.000001836541208529<br>USDC 0.429385412907536 | | | |
| 3.1.602021 | ДЕНИС ГАРНИК | ADDRESS REDACTED | | | BNB 0.0275034B<br>BTC 0.0000000011667881 6<br>CEL 1.50478975047965 | | | |
| 3.1.602022 | ДЕНИС ГОЛУБЕВ | ADDRESS REDACTED | | | CEL 0.00221385133B7928<br>MCDAI 0.161275063290192<br>XLM 0.498095044800942 | | | |
| 3.1.602023 | ДЕНИС ДЕНИСОВИЧ ЛИГЗИН | ADDRESS REDACTED | | | BTC 0.0000005715228599 13<br>USDC 0.481478153253145 | | | |
| 3.1.602024 | ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | | | BTC 0.0480956672893655<br>CEL 0.1185569689222 9<br>USDT ERC20 0.46091255431 9853 | | | |
| 3.1.602025 | ДЕНИС ЕДЕМСКИЙ | ADDRESS REDACTED | | | BTC 0.000000002773125878<br>CLS 5850553439S614 | | | |
| 3.1.602026 | ДЕНИС ЕМЕЛЬЯНОВ | ADDRESS REDACTED | | | BTC 0.000000206741455676<br>USDT ERC20 0.2993508370559 67 | | | |
| 3.1.602027 | ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.000000160343127452<br>CEL 0.2865239708S4174<br>XRP 0.054866 | | | |
| 3.1.602028 | ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | | | BTC 0.00000021163723426 7<br>CEL 0.4902301269S0142<br>ETH 0.00006073490305701 9 | | | |
| 3.1.602029 | ДЕНИС КОКОВИН | ADDRESS REDACTED | | | BTC 0.000000475920481485<br>BUSD 0.037810675594993 | | | |
| 3.1.602030 | ДЕНИС КРУПА | ADDRESS REDACTED | | | BTC 0.00129269960073272<br>USDC 1.67633701721172 | | | |
| 3.1.602031 | ДЕНИС МАРТЬЯНОВ | ADDRESS REDACTED | | | BTC 0.0000007609892263 05<br>BUSD 0.503803639471627 | | | |
| 3.1.602032 | ДЕНИС МИТРАХОВ | ADDRESS REDACTED | | | BTC 0.0030314976713267 4<br>CEL 3.21108954 41038<br>XLM 688.07<br>ZEC 1.229 | | | |
| 3.1.602033 | ДЕНИС ПАНТЕЛИДИ | ADDRESS REDACTED | | | BNB 0.960918118970378<br>BTC 0.000878374157686896 | | | |
| 3.1.602034 | ДЕНИС ПЫРКОВ | ADDRESS REDACTED | | | BTC 0.0000000223329589 99<br>CEL 0.57670932122 1124<br>XRP 0.001876 | | | |
| 3.1.602035 | ДЕНИС СОТНИКОВ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602036 | ДЕНИС ТРИШИЧЕВ | ADDRESS REDACTED | | | BTC 0.000001152176817783 USDC 0.883277581251336 | | | |
| 3.1.602037 | ДЕНИС ФОКИН | ADDRESS REDACTED | | | BTC 8.137293251539990-07 BTC 0.0100100100 MCDAI 0.086485215787708-7 USDT ERC20 0.935587691924553 | | | |
| 3.1.602038 | ДЕСАНКА ОПАЧИЧ | ADDRESS REDACTED | | | ADA 800.924974591617 | | | |
| 3.1.602039 | ДИАНА ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | ETH 0.008424883716606443 | | | |
| 3.1.602040 | ДИАНА ЖАДЬКО | ADDRESS REDACTED | | | BTC 0.000000009795758922 | | | |
| 3.1.602041 | ДИАНА ЗУБОВА | ADDRESS REDACTED | | | CEL 0.00106484719054444 BTC 0.000000007908783712 | | | |
| 3.1.602042 | ДИАНА КУНОВА | ADDRESS REDACTED | | | CEL 1.369020541689 BUSD 0.412938935963797 | | | |
| 3.1.602043 | ДИАНА МИХАЙЛОВНА БАТЮКОВА | ADDRESS REDACTED | | | MCDAI 0.0963064967797б8 BTC 0.00000007695401415 | | | |
| 3.1.602044 | ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | | | CEL 0.04564602997596з ETH 0.0000013147549813з15 BTC 4.599788606769990-07 | | | |
| 3.1.602045 | ДИЛЯНА ДИМОВА | ADDRESS REDACTED | | | USDT ERC20 0.646054648248з25 BTC 0.000000684321886654 CEL 1586.22856601563 ETH 0.000000792596239057 LTC 0.00000029 SOL 0.00048 USDC 0.01000088347121149 XRP 0.09241147837720з92 ZEC 0.00400303 | | | |
| 3.1.602046 | ДИМА ВАСИЛИН | ADDRESS REDACTED | | | BTC 0.000437444827759711 | | | |
| 3.1.602047 | ДИМА МАЗИН | ADDRESS REDACTED | | | BTC 0.000044984108875108з | | | |
| 3.1.602048 | ДИМА МАКСИМОВ | ADDRESS REDACTED | | | BTC 0.0081 USDC 5.196741003458з4 LTC 0.427 | | | |
| 3.1.602049 | ДИМА СЫТЧЕНКО | ADDRESS REDACTED | | | DASH 0.001134530471187о6 ETH 0.005096508600434о5 ETH 0.008438505236936з5 MATIC 18.028103429346444 OMG 0.035340989007174 ZEC 0.000631446089396676 | | | |
| 3.1.602050 | ДИМА ШОВКОПЛЯС | ADDRESS REDACTED | | | USDC 406.253357669736 ETH 6.22727663795в9 | | | |
| 3.1.602051 | ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | | | BTC 0.000542729202776766 CEL 139.699429708253 ETH 2.020620174416з3 LINK 63.971719288зз177 XLM 212.639275098381 XRP 71.0069305734688 | | | |
| 3.1.602052 | ДИМИТРИЈЕ ЛАЗИЋ | ADDRESS REDACTED | | | BTC 0.0010528 CEL 1.1753658177886з | | | |
| 3.1.602053 | ДИМИТЪР НИКОВ | ADDRESS REDACTED | | | BTC 0.0004482824126715з4 | | | |
| 3.1.602054 | ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | | | ADA 0.4602986312568з BTC 0.000015023725646003 ETH 0.000344948б02176з8 LINK 0.0689742246330753 XRP 0.201480189586з2 XRP 0.331401854899032 XTZ 0.036778649425761з | | | |
| 3.1.602055 | ДМИТРИЙ АЛЕКСАНДРОВИЧ БЕРЕЖНОЙ | ADDRESS REDACTED | | | BTC 0.001690178557572з4 USDC 406.253057669736 | | | |
| 3.1.602056 | ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ADDRESS REDACTED | | | ETH 6.22727663795в9 | | | |
| 3.1.602057 | ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЁНКОВ | ADDRESS REDACTED | | | BTC 0.00046740838487332 USDC 404.323256182239 | | | |
| 3.1.602058 | ДМИТРИЙ ВИХЛЯЕВ | ADDRESS REDACTED | | | BTC 0.0000000801894665в | | | |
| 3.1.602059 | ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ADDRESS REDACTED | | | ETH 0.27947575013170в4 BTC 0.252878636995342 ETH 2.54512281686923 | BTC 0.007307448726068з1 | | |
| 3.1.602060 | ДМИТРИЙ ВЫБОРНОВ | ADDRESS REDACTED | | | SOL 0.800040983983851з BTC 0.000000009488277873 | | | |
| 3.1.602061 | ДМИТРИЙ ГЛАДКИХ | ADDRESS REDACTED | | | CEL 0.03511965420521 BTC 0.000002706232615112 | | | |
| 3.1.602062 | ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | | | CEL 0.528770092623з2 ETH 0.0000042985426508з6 BTC 0.000000097090757997 | | | |
| 3.1.602063 | ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | ADDRESS REDACTED | | | CEL 0.27853446861з17 USDC 1.0488525113718 USDT ERC20 0.0016950545877948з | | | |
| 3.1.602064 | ДМИТРИЙ ЕЛУМАХОВ | ADDRESS REDACTED | | | BTC 0.000000001341495301 CEL 0.1652423846739з USDT ERC20 0.00000012040259100в | | | |
| 3.1.602065 | ДМИТРИЙ ЕЛУМАНОВ | ADDRESS REDACTED | | | ETH 0.00130136543848з2 USDT ERC20 422.99896786412в | | | |
| 3.1.602066 | ДМИТРИЙ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.00000097107447166в BTC ERC20 0.58810059192255 BNB 0.00223896531644388 | | | |
| 3.1.602067 | ДМИТРИЙ ИГОРЕВИЧ РЫЛЬПОВ | ADDRESS REDACTED | | | BTC 1.7453860921599е-0б CEL 0.3319651323066з USDT ERC20 0.332382094521181 | | | |
| 3.1.602068 | ДМИТРИЙ КРАЙТОР | ADDRESS REDACTED | | | BTC 0.0000015094092832з2 CEL 0.058741481657009з USDC 2113.09060594з11 | | | |
| 3.1.602069 | ДМИТРИЙ КУНИЦБИН | ADDRESS REDACTED | | | BTC 0.000000482111852682 ETH 0.00021155464601509 | | | |
| 3.1.602070 | ДМИТРИЙ МАЛЬЦЕВ | ADDRESS REDACTED | | | BTC 0.0011335298118340з USDT ERC20 400.1702866488б | | | |
| 3.1.602071 | ДМИТРИЙ МАЦКОВ | ADDRESS REDACTED | | | ETH 0.008420967857370б | | | |
| 3.1.602072 | ДМИТРИЙ МИРОШНИКОВ | ADDRESS REDACTED | | | BTC 0.000464561803928402 | | | |
| 3.1.602073 | ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | ADDRESS REDACTED | | | ETH 0.24570597494251б | | | |
| 3.1.602074 | ДМИТРИЙ МОЛОДЦОВ | ADDRESS REDACTED | | | BTC 0.000000905393351901 XRP 0.0516604895171233 | | | |
| 3.1.602075 | ДМИТРИЙ МОРГАЧЕВ | ADDRESS REDACTED | | | BTC 0.0000056798245з561 USDC 19.350608679505 | | | |
| 3.1.602076 | ДМИТРИЙ НОВИЦКИЙ | ADDRESS REDACTED | | | ETH 0.008434007256674066 | | | |
| 3.1.602077 | ДМИТРИЙ ПОЛУЙЧАШКО | ADDRESS REDACTED | | | BTC 0.00000001182485160в CEL 0.527987162707012 | | | |
| 3.1.602078 | ДМИТРИЙ ПРОХОРЕНКО | ADDRESS REDACTED | | | BTC 0.000001524305357047 BTC 0.000001152160353148 | | | |
| 3.1.602079 | ДМИТРИЙ РЫЖОВ | ADDRESS REDACTED | | | USDT ERC20 0.5377763078085в4 ETH 0.00000549258899755 | | | |
| 3.1.602080 | ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | | | ADA 2019.814442897772 BCH 0.00221566434437829 BNB 0.000634708286564б9 BTC 0.000036529998241216 CEL 0.329128404667691 DOGE 282.23795029771в DOT 0.35919324241б313 ETC 0.0260234331813131 ETH 0.00154095351574149 LINK 0.044291361856114в9 LTC 0.008766320843775174 LUNC 0.32514777160395 MATIC 0.060270429777611112 USDT ERC20 0.0314910720291602 | | | |
| 3.1.602081 | ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ADDRESS REDACTED | | | BTC 0.000004878562777117 ETH 0.22943740466893 | | | |
| 3.1.602082 | ДМИТРИЙ СОБОЛЕВ | ADDRESS REDACTED | | | BNB 0.000749067908564399 BTC 0.000027952661996213 ETH 0.000324662978200129 | | | |
| 3.1.602083 | ДМИТРИЙ ТЕРКИН | ADDRESS REDACTED | | | BTC 0.000077489623710257 CEL 0.96134493978919в | | | |
| 3.1.602084 | ДМИТРИЙ ТРОШИН | ADDRESS REDACTED | | | BTC 0.000000534385984359 BUSD 0.368845261345315 | | | |
| 3.1.602085 | ДМИТРИЙ ФИЛЮГКИН | ADDRESS REDACTED | | | LTC 0.327165498563617 BTC 0.0023694907836531 CEL 21.47442231682в8 | | | |
| 3.1.602086 | ДМИТРИЙ ЧУПЛАХИН | ADDRESS REDACTED | | | USDT ERC20 601 CEL 0.05097607486583116 | | | |
| 3.1.602087 | ДМИТРИЙ ШПИЛЕВОЙ | ADDRESS REDACTED | | | BTC 0.0000000009844419783 CEL 0.038972712525041б XRP 0.0000050590401567 | | | |
| 3.1.602088 | ДМИТРИЙ ЩЕГЛОВ | ADDRESS REDACTED | | | BTC 0.0003237573666010111 BUSD 0.234808878282зв ETH 0.032333747512435з USDT ERC20 0.053496095754780в7 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602089 | ДМИТРИЙ ЩЕПОТКИН | ADDRESS REDACTED | | | BTC 0.00000015563901901<br>CEL 0.0795361541935363<br>XRP 0.00531345918985023 | | | |
| 3.1.602090 | ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ADDRESS REDACTED | | | BTC 0.00000045111170967 | | | |
| 3.1.602091 | ДОБРИНКА ДИНИЛ | ADDRESS REDACTED | | | BTC 0.00000000707438530A<br>CEL 0.9677321170321468 | | | |
| 3.1.602092 | ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | | | BTC 0.00000000043702791133<br>CEL 0.28543770477373<br>LTC 0.00768265586278977 | | | |
| 3.1.602093 | ДОКУМЕНТ ОБРАБОТАН | ADDRESS REDACTED | | | ETH 0.00844149265544798 | | | |
| 3.1.602094 | ДОЛМАТОВ ВЛАДИМИР | ADDRESS REDACTED | | | BNB 0.00064916248632998T<br>BTC 0.00000074824084191З | | | |
| 3.1.602095 | ДОЛОТИН АЛЕКСЕЙ | ADDRESS REDACTED | | | BTC 0.00000742320607536І | | | |
| 3.1.602096 | ДОМНИКА ЛОХНОВСКАЯ | ADDRESS REDACTED | | | BTC 0.00000052561903352<br>CEL 0.0827191230613806<br>XRP 0.00070308392727932З | | | |
| 3.1.602097 | ДОРИНЗЕЛЬ ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | | | ADA 0.00000537668932909<br>BTC 0.00000010742416604З<br>CEL 0.05033720953437392<br>LUNC 0.00000004077023461A2<br>USDT ERC20 0.365625616681946<br>XRP 0.31599632863624S | | | |
| 3.1.602098 | ДРАГАН МОЈИЋ | ADDRESS REDACTED | | | ADA 421.287323155107<br>BTC 0.00119280871534371<br>CEL 3.41785145913515 | | | |
| 3.1.602099 | ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.10385261951888<br>CEL 4.35274576111054<br>ETH 3.12943750423053<br>USDC 416.992572032957 | BTC 0.0004622703937171625 | | |
| 3.1.602100 | ДРАГАНА АРСИЋ | ADDRESS REDACTED | | | BTC 0.00125497350425739<br>CEL 1.332945886741309 | | | |
| 3.1.602101 | ДРАГАНА ДИНИЋ | ADDRESS REDACTED | | | BTC 0.00000082092429445С | | | |
| 3.1.602102 | ДРАГАНА ПАВЛОВИЋ | ADDRESS REDACTED | | | BTC 0.00000919373970221 | | | |
| 3.1.602103 | ДРАГАНА РАКИЋ | ADDRESS REDACTED | | | BTC 0.00000013202035628б<br>CEL 0.12521965377698Ь<br>USDT ERC20 0.338317129849457 | | | |
| 3.1.602104 | ДРАГОЉУБ СТЕФИЋ | ADDRESS REDACTED | | | BTC 0.00241642533872513<br>USDC 609.860681504706 | | | |
| 3.1.602105 | ДРАГОМИР ВЕСИЋ | ADDRESS REDACTED | | | BTC 0.00121041262898198<br>CEL 2.41276587511722 | | | |
| 3.1.602106 | ДРАГОРАД ИСАКОВИЋ | ADDRESS REDACTED | | | BTC 0.00165005610190746<br>CEL 0.0661287576352318<br>USDT ERC20 402.373108 | | | |
| 3.1.602107 | ДРАГОСЛАВА МИТИЋ | ADDRESS REDACTED | | | BTC 0.00000029144385468<br>LTC 0.00000048927637418S | | | |
| 3.1.602108 | ДРАГОСЛАВА ЦЕПИЋ | ADDRESS REDACTED | | | BTC 0.00238601863907209<br>CEL 0.044611220455306Т<br>USDC 262.79934074611 | | | |
| 3.1.602109 | ДУБРАВКА СИНЂИРЕВИЋ | ADDRESS REDACTED | | | BNB 0.00084182771418415З<br>BTC 0.00000000058465539Z<br>CEL 0.00091309811562716 | | | |
| 3.1.602110 | ДУЖАР КАШАЛОВ | ADDRESS REDACTED | | | BTC 0.00000000006477145<br>CEL 0.181791493561559 | | | |
| 3.1.602111 | ДУШАН БЕСЛАЋ | ADDRESS REDACTED | | | BTC 0.00000007945146001T<br>ETH 0.00035354419909645A | | | |
| 3.1.602112 | ДУШАН БУЛАЈИЋ | ADDRESS REDACTED | | | BTC 0.00000004433883616<br>CEL 0.144293884887532 | | | |
| 3.1.602113 | ДУШАН ПУТНИК | ADDRESS REDACTED | | | BTC 0.00000006776791461 | | | |
| 3.1.602114 | ДУШАН РАЂЕНИЋ | ADDRESS REDACTED | | | BTC 0.00261555483146866<br>CEL 0.00000001554831 | | | |
| 3.1.602115 | ДУШАН РАДУЛОВАЦ | ADDRESS REDACTED | | | BTC 0.00169885064438317<br>CEL 4.31179045793668<br>ETH 0.134 | | | |
| 3.1.602116 | ДУШАН СТАНКОВИЋ | ADDRESS REDACTED | | | ADA 366.473047845556<br>BTC 0.00000000066818354Т4<br>ETH 3.10463399404883 | | | |
| 3.1.602117 | ДУШАНКА АНТИЋ | ADDRESS REDACTED | | | BTC 0.00000010507729024Z2<br>DOT 0.05156290343751А | | | |
| 3.1.602118 | ДУШАНКА РВОВИЋ | ADDRESS REDACTED | | | BTC 0.00001607105555970A | | | |
| 3.1.602119 | ЂОРЂЕ ЈОВАНОВИЋ | ADDRESS REDACTED | | | ADA 1004.68248830229<br>BTC 0.00247391610567403 | | | |
| 3.1.602120 | ЂОРЂЕ ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00165095837464957<br>CEL 0.071814628099288З<br>ETH 0.00158305497949943<br>USDT ERC20 408.055327 | | | |
| 3.1.602121 | ЂОРЂЕ МАЈИЋ | ADDRESS REDACTED | | | BTC 0.00000001052598413898<br>ETH 0.00000095964899447Э | | | |
| 3.1.602122 | ЂОРЂЕЈ ЈОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0378525415508863<br>BUSD 26124.6618933537<br>CEL 6.895753461240B8 | | | |
| 3.1.602123 | ЕВГЕНИЕЙ ВЕРЕЩАГИН | ADDRESS REDACTED | | | BTC 0.00000011175839690S<br>ETH 0.00009912926256B16S | | | |
| 3.1.602124 | ЕВГЕНИЙ АРАСЛАНОВ | ADDRESS REDACTED | | | BTC 0.00000080537833748<br>ZEC 0.00023967004678098Z | | | |
| 3.1.602125 | ЕВГЕНИЙ БЕРСЕНЕВ | ADDRESS REDACTED | | | BTC 0.00071912687356924<br>CEL 0.24460094141931T | | | |
| 3.1.602126 | ЕВГЕНИЙ ВЕРЕЩАГИН | ADDRESS REDACTED | | | BTC 0.00000032171514440S<br>USDT ERC20 0.40087438955686Т | | | |
| 3.1.602127 | ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ADDRESS REDACTED | | | BTC 0.00223004039747716<br>CEL 0.45042321091793 | | | |
| 3.1.602128 | ЕВГЕНИЙ ГЕНИЙ | ADDRESS REDACTED | | | BTC 0.00058886242081869<br>USDT ERC20 22.3122973295168 | | | |
| 3.1.602129 | ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ADDRESS REDACTED | | | BTC 0.00467938321978583<br>ETH 0.22607728753924 | | | |
| 3.1.602130 | ЕВГЕНИЙ ЕСИПОВ | ADDRESS REDACTED | | | BTC 0.00000165470505159S<br>BUSD 0.44453803014873З | | | |
| 3.1.602131 | ЕВГЕНИЙ КОРОБОВ | ADDRESS REDACTED | | | CEL 0.03221472507323ОЗ<br>XLM 0.2300516795388S4 | | | |
| 3.1.602132 | ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ADDRESS REDACTED | | | BTC 0.00237014104239737<br>USDT ERC20 404.167125461664 | | | |
| 3.1.602133 | ЕВГЕНИЙ МАТРОСОВ | ADDRESS REDACTED | | | BTC 0.00000000755742961Э<br>CEL 0.0537597161024796<br>USDT ERC20 0.29547336851972S | | | |
| 3.1.602134 | ЕВГЕНИЙ МОРДОВСКИЙ | ADDRESS REDACTED | | | BTC 0.00000000995070867В<br>CEL 1.00760782518674 | | | |
| 3.1.602135 | ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | | | ADA 25.788820681213В<br>BCH 0.00171192845606935<br>BTC 0.00151526145720942В<br>CEL 0.600060690693803Э<br>LTC 0.00001654296280684Э<br>USDT ERC20 0.846144004471486<br>ZEC 0.00767718960312556 | | | |
| 3.1.602136 | ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | | | BTC 0.00000683861005325б<br>CEL 1.56271733470166<br>ETH 0.00638436461451б2<br>XRP 0.94969370417608В | | | |
| 3.1.602137 | ЕВГЕНИЙ ОЛЕГОВИЧ КОМУТОВ | ADDRESS REDACTED | | | BTC 0.00100420631007816<br>ETH 0.00149673748037816<br>USDC 406.25193242229 | | | |
| 3.1.602138 | ЕВГЕНИЙ ОСИПОВ | ADDRESS REDACTED | | | ETH 0.00000301202026353 | | | |
| 3.1.602139 | ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | | | BTC 0.00123470203499326<br>BUSD 0.389335031978934<br>CEL 2.24210891789738 | | | |
| 3.1.602140 | ЕВГЕНИЙ СЕЛАЦЕВ | ADDRESS REDACTED | | | ETH 0.00841488373660443 | | | |
| 3.1.602141 | ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | | | BTC 5.2423778679059Е-06<br>CEL 0.786695950720626<br>USDT ERC20 0.75408192314662б | | | |
| 3.1.602142 | ЕВГЕНИЙ СЛАВЕНКОВ | ADDRESS REDACTED | | | XRP 0.169976601576869 | | | |
| 3.1.602143 | ЕВГЕНИЙ СТОРОНКИН | ADDRESS REDACTED | | | BTC 0.00051642417627421Z | | | |
| 3.1.602144 | ЕВГЕНИЙ ТРОШКО | ADDRESS REDACTED | | | BTC 0.00000660916788149<br>USDC 0.366835701921102<br>USDT ERC20 0.730363688202032 | | | |
| 3.1.602145 | ЕВГЕНИЙ ФЕДОТОВ | ADDRESS REDACTED | | | BTC 0.00000201898317973І | | | |
| 3.1.602146 | ЕВГЕНИЙ ФОМЕНКО | ADDRESS REDACTED | | | CEL 0.0227619190349999<br>MCDAI 0.022848562952689Т<br>USDT ERC20 0.48192542038175S | | | |
| 3.1.602147 | ЕВГЕНИЙ ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.00000590560342464392<br>CEL 0.354054254899213<br>ETH 0.00000024344435512З | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602148 | ЕВГЕНІЙ ЧЕРНАШКИН | ADDRESS REDACTED | | | BNB 0.00077108091934881 BTC 0.00389442889972823 CEL 6.6765145460325 DOT 19.3687961219179 ETH 0.205519883058133 USDT ERC20 0.60312681687649 | | | |
| 3.1.602149 | ЕВГЕНИЙ ЯКОВЕНКО | ADDRESS REDACTED | | | CEL 1.31762694333133 | | | |
| 3.1.602150 | ЕВГЕНИЙ ЯКОВЛЕВ | ADDRESS REDACTED | | | BTC 0.0000025252348845 CEL 0.09449702855160996 | | | |
| 3.1.602151 | ЕВГЕНІЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | | | BTC 0.00000169111864273 ETH 0.00159957568814724 USDT ERC20 0.60826968730017 | | | |
| 3.1.602152 | ЕВГЕНИЯ ДЕРЕВЯНСКАЯ | ADDRESS REDACTED | | | BTC 0.0008583745162398 DOT 0.00564798588698001 ETH 0.00861389030061545 | | | |
| 3.1.602153 | ЕВГЕНИЯ ЗАЛЬ6СКАЯ | ADDRESS REDACTED | | | BTC 0.00000412029759704 CEL 0.00112404557423015 ETH 0.00000338421812009 BTC 0.00000010129810014 | | | |
| 3.1.602154 | ЕВГЕНИЯ КОЛЬ6СОВА | ADDRESS REDACTED | | | BUSD 0.48786295303898 MCDAI 0.06988693801268 | | | |
| 3.1.602155 | ЕВГЕНИЯ РИФЯНЕЛЬ | ADDRESS REDACTED | | | BTC 0.00084159295493176 CEL 1.490591886115502 USDT ERC20 0.0000008454854595849 | | | |
| 3.1.602156 | ЕВГЕНИЯ СЛАВ | ADDRESS REDACTED | | | BTC 0.00018052439486173 USDT ERC20 0.189874959021503 | | | |
| 3.1.602157 | ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | | | BNB 0.0005996767085063 BTC 1.3663641054099 07 USDT ERC20 0.0419770394876757 XRP 0.19974780808941 | | | |
| 3.1.602158 | ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ADDRESS REDACTED | | | ETH 0.2298884974290 | | | |
| 3.1.602159 | ЕГОР БАЛЧЕНКО | ADDRESS REDACTED | | | ETH 0.0084392743743365 | | | |
| 3.1.602160 | ЕГОР ВЛАДИМИРОВИЧ ГАРЮЩЕНКО | ADDRESS REDACTED | | | CEL 0.04961305096714 36 | | | |
| 3.1.602161 | ЕГОР ЛЕВЕДЕВ | ADDRESS REDACTED | | | BTC 0.00000011188807001 2 CEL 0.5924462856908 36 ETH 0.0000037101563287 | | | |
| 3.1.602162 | ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | | | ADA 0.9559085349577 14 BTC 0.00000099295101169 CEL 0.0092908744125875 | | | |
| 3.1.602163 | ЕГОР ПУМАНЦЕВ | ADDRESS REDACTED | | | BTC 0.00000133070959315 8 LTC 0.0023242334958476 | | | |
| 3.1.602164 | ЕГОР ПУСТЫННИКОВ | ADDRESS REDACTED | | | BTC 0.00000119271156695 6 USDT ERC20 0.586721693021515 | | | |
| 3.1.602165 | ЕГОР ФЕДОРОВ | ADDRESS REDACTED | | | BTC 0.0000113564901515 | | | |
| 3.1.602166 | ЕГОР ШАЛОПАНОВ | ADDRESS REDACTED | | | BTC 0.00000000335921645 CEL 0.01257157104090552 XLM 0.21651140261067 | | | |
| 3.1.602167 | ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | | | BNB 0.000002676802280 72 BTC 0.00000025024315218 CEL 0.07537698651 2611 USDT ERC20 0.0512264129905629 | | | |
| 3.1.602168 | ЕКАТЕРИНА ВЛАДИМИРОВНА КНЫШ | ADDRESS REDACTED | | | BTC 0.00000005812756086 CEL 0.6814185094909088 ETH 0.0000063218564205 29 | | | |
| 3.1.602169 | ЕКАТЕРИНА ГАЛАНИНА | ADDRESS REDACTED | | | BTC 0.0000003647296344 USDT ERC20 0.65063173712713 | | | |
| 3.1.602170 | ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | | | BTC 0.12423234176413 8 CEL 126.707548068296 ETH 1.61649167431762 MATIC 1141.11145297713 | | | |
| 3.1.602171 | ЕКАТЕРИНА ГОРСКОВА | ADDRESS REDACTED | | | BTC 0.00000023933951635 USDT ERC20 1.19958886638636 | | | |
| 3.1.602172 | ЕКАТЕРИНА ГУЛАКОВА | ADDRESS REDACTED | | | BTC 0.00000002227450363 CEL 0.0078219296502019 3 | | | |
| 3.1.602173 | ЕКАТЕРИНА КОВИНА | ADDRESS REDACTED | | | BTC 0.000000005316427256 CEL 0.0018654966694736 USDT ERC20 0.537277462980 93 | | | |
| 3.1.602174 | ЕКАТЕРИНА КОСЫК | ADDRESS REDACTED | | | USDT ERC20 0.18967822699 1131 | | | |
| 3.1.602175 | ЕКАТЕРИНА КРИВЕЛЁВА | ADDRESS REDACTED | | | BTC 0.0000000140364702 29 ETH 0.00041706454298 05 | | | |
| 3.1.602176 | ЕКАТЕРИНА ЛАПОВА | ADDRESS REDACTED | | | BTC 0.00000076155953746 USDT ERC20 0.585962881814939 | | | |
| 3.1.602177 | ЕКАТЕРИНА МАКАРОВА | ADDRESS REDACTED | | | BTC 0.00000318432434925 XRP 0.05744156623466 46 | | | |
| 3.1.602178 | ЕКАТЕРИНА МИГУЛЯ | ADDRESS REDACTED | | | BTC 0.000000007764788476 CEL 0.15621610761808 USDT ERC20 1.07261977541371 | | | |
| 3.1.602179 | ЕКАТЕРИНА ОРЁЛ | ADDRESS REDACTED | | | BTC 0.00000795848518799 DOT 0.06331872753047 97 ETH 0.00000516161772808 | | | |
| 3.1.602180 | ЕКАТЕРИНА ПОТУЕНКОВА | ADDRESS REDACTED | | | BTC 0.00000055486948793 CEL 0.17867818414974 2 | | | |
| 3.1.602181 | ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ADDRESS REDACTED | | | BTC 0.00248901170510167 USDT ERC20 405.374399110 22 | | | |
| 3.1.602182 | ЕКАТЕРИНА СУХИХ | ADDRESS REDACTED | | | BTC 8.35624006128999 07 USDC 0.88602593244 0549 | | | |
| 3.1.602183 | ЕКАТЕРИНА ЧЕРЕПАНОВА | ADDRESS REDACTED | | | USDT ERC20 0.00000035810903041 4 CEL 0.3096785197918 77 | | | |
| 3.1.602184 | ЕКАТЕРИНА ЩЕГЛОВА | ADDRESS REDACTED | | | BTC 1.01512284924201 2 CEL 80.120230507926 | | | |
| 3.1.602185 | ЕЛЕНА АЮТОВА | ADDRESS REDACTED | | | BTC 0.00000006168196366 ETH 0.00014936053401375 | | | |
| 3.1.602186 | ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | | | BTC 0.2036444802 ETH 2.2468236752412 | | | |
| 3.1.602187 | ЕЛЕНА ГАЛАШЕВА | ADDRESS REDACTED | | | BTC 0.00000008280527016B CEL 0.3056791197260 | | | |
| 3.1.602188 | ЕЛЕНА ГУЛАСКАС | ADDRESS REDACTED | | | CEL 1.01449426875681 | | | |
| 3.1.602189 | ЕЛЕНА ЕВСЕЕВА | ADDRESS REDACTED | | | BTC 0.00000000125358394 7 CEL 0.3286909545446 8 | | | |
| 3.1.602190 | ЕЛЕНА ЖЕРЕБЦОВА | ADDRESS REDACTED | | | BTC 0.00000960430505456 USDC 0.5928094420443 | | | |
| 3.1.602191 | ЕЛЕНА КОПЫЧКО | ADDRESS REDACTED | | | BTC 0.00116664797355721 CEL 121.366622126483 ETH 2.617321294 | | | |
| 3.1.602192 | ЕЛЕНА ПАНИКАРОВСКАЯ | ADDRESS REDACTED | | | USDC 0.0000005216130731 CEL 0.51894417231796 3 ETH 0.0000048565134597 3 | | | |
| 3.1.602193 | ЕЛЕНА РАЕВСКАЯ | ADDRESS REDACTED | | | ETH 0.00586172103877629 USDT ERC20 254.153376380 15 | | | |
| 3.1.602194 | ЕЛЕНА СИРАЕВА | ADDRESS REDACTED | | | BTC 0.00000000304610389 CEL 0.5609872841481 96 ETH 0.0000015606710B5569 | | | |
| 3.1.602195 | ЕЛЕНА СТАРИННЕЦ | ADDRESS REDACTED | | | USDC 0.00000008866397462162 USDC 0.5423556250606 07 | | | |
| 3.1.602196 | ЕЛЕНА ФЕДОРОВА | ADDRESS REDACTED | | | BTC 0.00000371916367189 USDT ERC20 0.1698771983315 38 XRP 0.0779959435927651 | | | |
| 3.1.602197 | ЕЛЕНА ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.00000000338245359 | | | |
| 3.1.602198 | ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ADDRESS REDACTED | | | BTC 0.0023356157316080B USDT ERC20 405.64799794961 2 | | | |
| 3.1.602199 | ЕЛИЗАВЕТА МЫХКОВА | ADDRESS REDACTED | | | USDC 0.5645860710349462 | | | |
| 3.1.602200 | ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.00000011518229051B CEL 0.7023615901582 ETH 0.00000007764243288 | | | |
| 3.1.602201 | ЕМИР МУШДИЯ | ADDRESS REDACTED | | | BTC 0.00000006468089537147 CEL 0.7932951907444S4 | | | |
| 3.1.602202 | ЕНИС СУЛЬВИЧ | ADDRESS REDACTED | | | BTC 0.00000181197719893 XRP 0.21015577723642S | | | |
| 3.1.602203 | ЕНОТИК ОРЕО | ADDRESS REDACTED | | | BTC 0.00000007928297330 | | | |
| 3.1.602204 | ЕСЕН ЖУМАГАЛИЕВЛ КАЖКЕН | ADDRESS REDACTED | | | BTC 0.0016647642784021 USDT ERC20 415.085062923877 | | | |
| 3.1.602205 | ЕВГЕНИЙ ТАРНОПОЛЬСКИЙ | ADDRESS REDACTED | | | BTC 0.00000006035197105A CEL 0.5980713623370S9 | | | |
| 3.1.602206 | ЖАРКО ДАНИЛОВИЧ | ADDRESS REDACTED | | | AVAX 7.2215873249951 BTC 0.00011557828676936 CEL 0.4908418804293176 LUNC 2.1016573282308 | | | |
| 3.1.602207 | ЖЕЛКА ТУРЧИЧ | ADDRESS REDACTED | | | BTC 0.00000061975334021 4 ETH 0.00011375424037369 | | | |
| 3.1.602208 | ЖЕЛКО МАРИЧИЧ | ADDRESS REDACTED | | | BTC 0.00303594754271778 CEL 43.1469854544245 ETH 0.04185065643897 94 | | | |
| 3.1.602209 | ЖЕЛКО ПАВЛИЧЕВ | ADDRESS REDACTED | | | CEL 0.0087739624271 2737 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602210 | ЖЕНЯ ДРОБАНЦЕВ | ADDRESS REDACTED | | | CEL 0.20731582099582 ETH 0.00849087545740778 | | | |
| 3.1.602211 | ЖИВАДИН ЛУБИСАВЉЕВИЋ | ADDRESS REDACTED | | | USDC 406.48414951209 | | | |
| 3.1.602212 | ЖИВАНА ДЕТКИ | ADDRESS REDACTED | | | BTC 0.00124251385402947 | | | |
| 3.1.602213 | ЖОЈС/ЈУ ИДРИКСОВА | ADDRESS REDACTED | | | LTC 3.80440040244706 BTC 0.00000000862574547 | | | |
| 3.1.602214 | ЗАНДИРА ГАБДРАУЛОВНА КАМАЕВА | ADDRESS REDACTED | | | CEL 0.05870076517451909 BTC 0.00172288816836739 CEL 8.61703544430597 | | | |
| 3.1.602215 | ЗАРГАР МАМЕДОВ | ADDRESS REDACTED | | | USDT ERC20 405 BTC 0.00000627139298332 | | | |
| 3.1.602216 | ЗАРКО СТОЈКОВИЋ | ADDRESS REDACTED | | | CEL 0.79334987578941 CEL 30.8279317851547 | | | |
| 3.1.602217 | ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | | | BTC 0.00000603503819863 CEL 0.02641109604529JS | | | |
| 3.1.602218 | ЗОРАН ЈУГОВИЋ | ADDRESS REDACTED | | | MATIC 0.241213709757104 BTC 2.33798100632999E-06 | | | |
| 3.1.602219 | ЗОРАН КОЛАШИНАЦ | ADDRESS REDACTED | | | CEL 2.86661456144463 ADA 100.21541 ADA 0.00119642985317J7 CEL 494.22880952981S LUNC 1.73824 | | | |
| 3.1.602220 | ЗОРАН КОСТАДИНОВИЋ | ADDRESS REDACTED | | | SOL 1.14 DOT 0.0211929135982751 | | | |
| 3.1.602221 | ЗОРАН КОЦЕВСКИ | ADDRESS REDACTED | | | ADA 192.09587 BTC 0.00114974245768947 CEL 152.66267797768T DOT 4.21566966 MATIC 107.30243057 | | | |
| 3.1.602222 | ЗОРАН МАЈКИЋ | ADDRESS REDACTED | | | BTC 0.00001447095969016 CEL 0.0493108710609549 DOT 0.0487701744452435 XLM 0.0609461605985929 XRP 0.14254148044037 | | | |
| 3.1.602223 | ЗОРАН НОВАКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000026106723279б7 ETH 0.00023274333088228 | | | |
| 3.1.602224 | ЗОРАН СТОЈИЉКОВИЋ | ADDRESS REDACTED | | | BNB 0.00072226086713537 BTC 0.00000100098892147J | | | |
| 3.1.602225 | ЗОРИЦА ЦРНИГ | ADDRESS REDACTED | | | BNB 0.00071771008359761S BTC 0.00000100538449697J | | | |
| 3.1.602226 | ИБРАХИМ АТИЛОВ | ADDRESS REDACTED | | | BTC 0.00124196385952815 BUSD 28.169536917822S CEL 83.63028269555 ETH 0.04532102106743J3 USDC 12.28191009002б8 USDT ERC20 0.41653636593122T7 | | | |
| 3.1.602227 | ИВАН ЈОВАНОВ | ADDRESS REDACTED | | | CEL 4944.243992299Z2 DOT 352.715513S352 | | | |
| 3.1.602228 | ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | | | BTC 0.00000003150850653Z CEL 0.62820231248848S SOL 0.000043279 | | | |
| 3.1.602229 | ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.00169020378575724 | | | |
| 3.1.602230 | ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | | | BTC 0.00000084341742459TS ETH 0.00000136049365708б USDT ERC20 0.3492937282641S | | | |
| 3.1.602231 | ИВАН ГОМЬЯРАНОВ | ADDRESS REDACTED | | | BTC 0.00000084152069897J CEL 0.42943384560043б | | | |
| 3.1.602232 | ИВАН ДЗОБИН | ADDRESS REDACTED | | | USDT ERC20 0.00000061233119047б BTC 0.000002043830627882 USDC 0.8833426229427Z | | | |
| 3.1.602233 | ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ADDRESS REDACTED | | | USDT ERC20 401.6654841133546 | | | |
| 3.1.602234 | ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000076861581893Z | | | |
| 3.1.602235 | ИВАН ИВАНОВИЧ ЧИТКИН | ADDRESS REDACTED | | | BTC 0.00460954239341525 | | | |
| 3.1.602236 | ИВАН КАЛЕНКЕВИЧ | ADDRESS REDACTED | | | ETH 0.29045905917082 BTC 0.00000132362335176 USDT ERC20 0.52838262628299 | | | |
| 3.1.602237 | ИВАН КИРЬЯНОВ | ADDRESS REDACTED | | | BTC 0.000000009764275414 OMG 0.00673271538270212 | | | |
| 3.1.602238 | ИВАН КРАСАЧЕВИЋ | ADDRESS REDACTED | | | CEL 15.43266403326 | | | |
| 3.1.602239 | ИВАН КУГЛАРОВИЋ | ADDRESS REDACTED | | | BTC 0.0130715979507852 | | | |
| 3.1.602240 | ИВАН ЛИК | ADDRESS REDACTED | | | BTC 0.000010196231169S | | | |
| 3.1.602241 | ИВАН ЛОМОВ | ADDRESS REDACTED | | | BTC 0.0016671922599877 | | | |
| 3.1.602242 | ИВАН ЛОПАТКИН | ADDRESS REDACTED | | | BTC 0.00000025421974982б CEL 0.726665488514435 LTC 0.00000000882536959 XRP 0.00000052316746S979 | | | |
| 3.1.602243 | ИВАН МИХАЙЛОВИЧ | ADDRESS REDACTED | | | ADA 0.8352987399901 BTC 0.0066256150301S302 BTC 0.00000007403556543 | | | |
| 3.1.602244 | ИВАН МУЗАЛЬЈОВ | ADDRESS REDACTED | | | CEL 0.00292478355912368 BTC 0.00000111921927707J4 | | | |
| 3.1.602245 | ИВАН НИКОЛАЕВ | ADDRESS REDACTED | | | ETH 0.00072452231910754 BTC 0.00000000624418460S | | | |
| 3.1.602246 | ИВАН НИКОЛИЋ | ADDRESS REDACTED | | | CEL 5.379359340838328 USDC 203.547018401069 | | | |
| 3.1.602247 | ИВАН НОВЫЙ | ADDRESS REDACTED | | | BTC 0.000000076444687623 MATIC 0.618051752172402 | | | |
| 3.1.602248 | ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | | | CEL 0.03303724874773J04 ETH 0.012962264941893 | | | |
| 3.1.602249 | ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ADDRESS REDACTED | | | BUSD 403.515912529512 | | | |
| 3.1.602250 | ИВАН ПАНТЕЛИЋ | ADDRESS REDACTED | | | ETH 0.021775121530586 | | | |
| 3.1.602251 | ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | | | BTC 0.000326018885450128S ETH 0.00065063697295116б | | | |
| 3.1.602252 | ИВАН ПОБЕРЕЖНЫЙ | ADDRESS REDACTED | | | USDC 44.475449756106 | | | |
| 3.1.602253 | ИВАН ПОЗНЯК | ADDRESS REDACTED | | | BTC 0.0000010483711385 LTC 0.00155117399672361 | | | |
| 3.1.602254 | ИВАН РАНИСАЉЕВИЋ | ADDRESS REDACTED | | | BTC 0.00178846266677883 USDC 566.90379489189S | | | |
| 3.1.602255 | ИВАН СКОБЕЛКИН | ADDRESS REDACTED | | | BTC 0.000083 CEL 0.049539877095698 | | | |
| 3.1.602256 | ИВАН СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.014782932654478б CEL 9.177717761181J91 | | | |
| 3.1.602257 | ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | ADA 2820.595985 BTC 0.05439121 CEL 23.2520398429672 ETH 0.511499761688531 LINK 22.9452685S | | | |
| 3.1.602258 | ИВАН ШАШИЛОВ | ADDRESS REDACTED | | | BTC 0.02066410949943966 | | | |
| 3.1.602259 | ИВАНА ШТРЕКНАЦ | ADDRESS REDACTED | | | BTC 9.7597372594199E-07 ETH 0.0001361654737513535 | | | |
| 3.1.602260 | ИВИЦА КЉАЈИЋ | ADDRESS REDACTED | | | BTC 0.0192881515060J4 CEL 14.426021987782S MATIC 107.76 | | | |
| 3.1.602261 | ИГНАТ КУКЛАЦКИН | ADDRESS REDACTED | | | BTC 0.00000018651327102J CEL 0.00702456128365289 DOT 0.00002516391865724б | | | |
| 3.1.602262 | ИГОР БЕЗВЕРХИЙ | ADDRESS REDACTED | | | BTC 0.00000000507906765б CEL 3.98435833523356 ETH 0.00843927435743365 | | | |
| 3.1.602263 | ИГОР ЗЕЉКОВИЋ | ADDRESS REDACTED | | | BTC 0.000000000648346547 CEL 0.101131716111098 | | | |
| 3.1.602264 | ИГОР ИЛИЋ | ADDRESS REDACTED | | | BTC 0.0000071962650602б CEL 0.43628844761593S | | | |
| 3.1.602265 | ИГОР СТАЈИЋ | ADDRESS REDACTED | | | BTC 0.00248660616277728 ETH 1.5070706315426S | | | |
| 3.1.602266 | ИГОР СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0037883675494601 ETH 0.20394347096692B | | | |
| 3.1.602267 | ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | | | BTC 0.00000105006688103 SOL 0.00766065526119929 | | | |
| 3.1.602268 | ИГОРЬ БОБЫЛЕВ | ADDRESS REDACTED | | | ETH 0.00860851430586059 | | | |
| 3.1.602269 | ИГОРЬ ИВАНОВ | ADDRESS REDACTED | | | BTC 0.00000000974887639T MATIC 0.62494526495631J4 | | | |
| 3.1.602270 | ИГОРЬ ИГОРЬ | ADDRESS REDACTED | | | BTC 0.00000000415017089 CEL 0.00434941684740519 ETH 0.00007874658353903J | | | |
| 3.1.602271 | ИГОРЬ ИШАКИН | ADDRESS REDACTED | | | BTC 0.00104932491549761 | | | |
| 3.1.602272 | ИГОРЬ КОЛОСОВ | ADDRESS REDACTED | | | BTC 0.0013828607805768Z USDT ERC20 402.446517001881 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602273 | ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | | | CEL 0.9564138141758827 DASH 0.00014648 ETH 0.00005243 LTC 0.005779 SGB 0.0089419243916671 XRP 0.059173885103684438 ZEC 0.00627746 | | | |
| 3.1.602274 | ИГОРЬ ПЕРОВ | ADDRESS REDACTED | | | BTC 0.0000053635692774175 CEL 1.2850389227424 | | | |
| 3.1.602275 | ИГОРЬ САМОБОНИЙ | ADDRESS REDACTED | | | BTC 0.00000025098608069 CEL 0.038749934828747 | | | |
| 3.1.602276 | ИГОРЬ СТРЕЛЬЦОВ | ADDRESS REDACTED | | | BTC 0.00828856 CEL 13.408070456877 ETH 0.117124 | | | |
| 3.1.602277 | ИГОРЬ СУРОВУШКИН | ADDRESS REDACTED | | | BTC 0.0000347908216109911 CEL 3.1218400552468 XRP 0.056528254331966 | | | |
| 3.1.602278 | ИГОРЬ ТЕРЁХИН | ADDRESS REDACTED | | | ETH 0.0861665162777232 | | | |
| 3.1.602279 | ИГОРЬ ТОТМЯНИН | ADDRESS REDACTED | | | BTC 0.00000049903021753 CEL 0.19170286557642 | | | |
| 3.1.602280 | ИГОРЬ ХОМУТОВСКИЙ | ADDRESS REDACTED | | | ETH 0.00841927435743365 | | | |
| 3.1.602281 | ИГОРЬ ЧЕРЕПАНОВ | ADDRESS REDACTED | | | BTC 0.0000000761736S127 CEL 0.079541069343702 | | | |
| 3.1.602282 | ИГОРЬ ЧУРСИН | ADDRESS REDACTED | | | BUSD 0.200810151379977 CEL 0.061807630775902S | | | |
| 3.1.602283 | ИГОРЬ ЯГОДКИН | ADDRESS REDACTED | | | BTC 0.0000000066543598608 CEL 0.039126257336784 | | | |
| 3.1.602284 | ИЛЬКА БОЗЫМАКОВИЧ | ADDRESS REDACTED | | | CEL 0.15954612050738 XRP 60.46092986946633 | | | |
| 3.1.602285 | ИЛЮХА ЗОРИЧ | ADDRESS REDACTED | | | BTC 0.000754 | | | |
| 3.1.602286 | ИЛЬЯН МИТРОЯНОВ | ADDRESS REDACTED | | | CEL 0.441304525006S9 CEL 0.04102989410763S | | | |
| 3.1.602287 | ИЛОНА ЗДРАЕВСКАЯ | ADDRESS REDACTED | | | ZEC 0.0007854 BTC 0.0000513014542949116 BUSD 220 CEL 11.3157977102909 MCDAI 40 | | | |
| 3.1.602288 | ИЛЬГ'ИЗ ЯКУБОВ | ADDRESS REDACTED | | | BTC 0.000001066295986714 BUSD 0.516953611210476 | | | |
| 3.1.602289 | ИЛЬДАР ГАБДРАХИМОВ | ADDRESS REDACTED | | | BTC 0.000000006042892641 CEL 0.0190019543772274 | | | |
| 3.1.602290 | ИЛЬДАР НИЗАМЕЕВ | ADDRESS REDACTED | | | BTC 0.00000012249425074S1 CEL 0.39531089735872S | | | |
| 3.1.602291 | ИЛЬДАР НИЗАМЕЕВ | ADDRESS REDACTED | | | CEL 0.2538233429413903 | | | |
| 3.1.602292 | ИЛЬДАР ЯРАРОВ | ADDRESS REDACTED | | | BTC 0.0000000423723157S CEL 0.099318322768627S | | | |
| 3.1.602293 | ИЛЬМИР ЯНБАЕВ | ADDRESS REDACTED | | | BTC 0.0000000053015S0001 CEL 0.83367007559749S | | | |
| 3.1.602294 | ИЛЬНАЗ ИЛЬЯСОВИЧ СУФИЯНОВ | ADDRESS REDACTED | | | ETH 0.0016325812839268 | | | |
| 3.1.602295 | ИЛЬНАР АБУКАЕВ | ADDRESS REDACTED | | | BNB 0.00000000845361244 BTC 0.0000000331506248021 CEL 0.94740826408752S | | | |
| 3.1.602296 | ИЛЬНУР МАРАТОВИЧ | ADDRESS REDACTED | | | BTC 0.0000000054448582 CEL 0.3867796383850S44 | | | |
| 3.1.602297 | ИЛЬНУР ШИГАПОВ | ADDRESS REDACTED | | | BNB 0.0000000754096723 BTC 0.000000004437831056 CEL 1.1772127617674 | | | |
| 3.1.602298 | ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ADDRESS REDACTED | | | BTC 0.00000261831238314S USDT ERC20 407.780646735724 | | | |
| 3.1.602299 | ИЛЬЯ АГАФОНОВ | ADDRESS REDACTED | | | BTC 0.000001138192212658 USDT ERC20 0.585001961442154 | | | |
| 3.1.602300 | ИЛЬЯ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | BTC 0.00000103350443027 USDT ERC20 0.526814847753765 | | | |
| 3.1.602301 | ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ADDRESS REDACTED | | | BTC 0.0002116188931107S ETH 0.2299336241428S | | | |
| 3.1.602302 | ИЛЬЯ АЛЕКСАНДРОВИЧ ШЕВЦОВ | ADDRESS REDACTED | | | CEL 0.498485544430401 | | | |
| 3.1.602303 | ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ADDRESS REDACTED | | | BTC 0.0123564491384996 USDC 407.194973800031 | | | |
| 3.1.602304 | ИЛЬЯ БАБАСКИН | ADDRESS REDACTED | | | BTC 0.00000012682206681I7 USDT ERC20 0.587014583275S4 | | | |
| 3.1.602305 | ИЛЬЯ БАРАНОВ | ADDRESS REDACTED | | | CEL 254.441764303719 | | | |
| 3.1.602306 | ИЛЬЯ ВЫРОДОВ | ADDRESS REDACTED | | | BTC 0.00121528678883633 USDT ERC20 400.895383267718 | | | |
| 3.1.602307 | ИЛЬЯ ГАНКА | ADDRESS REDACTED | | | BTC 0.0000000389725409149 BUSD 0.7077347352766222 | | | |
| 3.1.602308 | ИЛЬЯ ГОНЧАРОВ | ADDRESS REDACTED | | | BTC 0.0000009611114174942 USDT ERC20 S695802075189664 | | | |
| 3.1.602309 | ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | | | BTC 0.0000045427433070902 CEL 0.00873350605891126 | | | |
| 3.1.602310 | ИЛЬЯ ДЕЯНОВ | ADDRESS REDACTED | | | BUSD 0.3722988667631J76 MCDAI 0.0812081244643882 | | | |
| 3.1.602311 | ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | | | BNB 0.00102502014341459 BTC 0.0000000016997507446 CEL 0.431780462678126 ETH 0.000060702512480041 USDC 1.79136056040762 | | | |
| 3.1.602312 | ИЛЬЯ КАЗЫМАРОВ | ADDRESS REDACTED | | | BTC 0.002312919013S4303 | | | |
| 3.1.602313 | ИЛЬЯ КАРТ | ADDRESS REDACTED | | | BTC 0.0001160658325402I16 ETH 0.000107095618911307 | | | |
| 3.1.602314 | ИЛЬЯ КОНДРАТЕНКО | ADDRESS REDACTED | | | ETH 0.0084340072667406S | | | |
| 3.1.602315 | ИЛЬЯ КУЧЕР | ADDRESS REDACTED | | | BTC 0.0000003323764256I11 LTC 0.003286514044033S | | | |
| 3.1.602316 | ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | | | BTC 0.013818148966468S CEL 3.4147108693773 | | | |
| 3.1.602317 | ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | | | BNB 0.001435248607950T6 BTC 0.00000106064243384? CEL 0.1285887045349S USDC 0.3146333871130S21 USDT ERC20 0.08209549781908821 | | | |
| 3.1.602318 | ИЛЬЯ МАРКИН | ADDRESS REDACTED | | | CEL 0.01716501488820 ETH 8.260795897803999E-06 | | | |
| 3.1.602319 | ИЛЬЯ МАСЛОВ | ADDRESS REDACTED | | | BTC 0.0000005888633559779 CEL 0.19222567700B824 | | | |
| 3.1.602320 | ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | | | BTC 0.00260159162627104 USDT ERC20 6.25403016097403R | | | |
| 3.1.602321 | ИЛЬЯ НАУМОВ | ADDRESS REDACTED | | | BAT 697.89724166 BTC 0.00000496542135J054 CEL 2.98166043121974 ETC 1.95005396 UNI 45.08266041248D1 | | | |
| 3.1.602322 | ИЛЬЯ НИКОЛАЕВ | ADDRESS REDACTED | | | BTC 5.3691991046899RE-07 USDT ERC20 0.66582009445395 | | | |
| 3.1.602323 | ИЛЬЯ ПАИШЦЕВ | ADDRESS REDACTED | | | BTC 0.000000000035945814 BUSD 2.1686570073468P CEL 0.14275942268546?? XRP 0.00000072031217154 | | | |
| 3.1.602324 | ИЛЬЯ ПАПУШИН | ADDRESS REDACTED | | | ETH 0.00866140650S64798 | | | |
| 3.1.602325 | ИЛЬЯ ПЕТРУШОВ | ADDRESS REDACTED | | | BTC 0.000000007308744?6 CEL 0.0761871158R748 | | | |
| 3.1.602326 | ИЛЬЯ РОМАНОВ | ADDRESS REDACTED | | | BTC 0.00000077727332631G CEL 0.00534707942098J4 ETH 0.0001405676D110494 | | | |
| 3.1.602327 | ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | | | BNB 0.001153152443949466 BTC 0.0000003335333942342 | | | |
| 3.1.602328 | ИЛЬЯ РЫЛОВ | ADDRESS REDACTED | | | BTC 0.0000001038862211245 CEL 0.17685283854298J | | | |
| 3.1.602329 | ИЛЬЯ САВЧЕНКО | ADDRESS REDACTED | | | BTC 0.000001500317270873 USDC 0.8841494271006?7 | | | |
| 3.1.602330 | ИЛЬЯ СОЛОДОВ | ADDRESS REDACTED | | | BTC 0.0000009106215312DS CEL 0.01206332581559R1 ETH 0.000005878249606663 XRP 0.07152614595767T8 | | | |
| 3.1.602331 | ИЛЬЯ СТАСКЕВИЧ | ADDRESS REDACTED | | | BTC 0.00000774019948713 CEL 2.15462216172906 DOT 0.02095720975T344 MATIC 1.17677386342143 | | | |
| 3.1.602332 | ИЛЬЯ ТЕПЛЯКОВ | ADDRESS REDACTED | | | BTC 0.0000010907595049966 CEL 1.191345495R0829 | | | |
| 3.1.602333 | ИЛЬЯ УСОЛЬЦЕВ | ADDRESS REDACTED | | | ETH 0.000003S1716161427R BTC 0.000000761540402079 USDT ERC20 0.58623770189872 | | | |
| 3.1.602334 | ИЛЬЯ ФЕДОСЕЕВ | ADDRESS REDACTED | | | BUSD 0.139139252734728 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602335 | ИЛЬЯ ШАШКИН | ADDRESS REDACTED | | | BTC 0.0000021216566773835 USDT ERC20 0.3303978895176 | | | |
| 3.1.602336 | ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ADDRESS REDACTED | | | USDT ERC20 406.680954343491 | | | |
| 3.1.602337 | ИНЕССА АНТОНОВА | ADDRESS REDACTED | | | BNB 0.720399375 BTC 0.00119718404 CEL 6.10494369637034 | | | |
| 3.1.602338 | ИНЗИЛЯ МУЛЮКОВА | ADDRESS REDACTED | | | BTC 0.00147496177712203 CEL 2.101755546602 XRP 364.702483067471 | | | |
| 3.1.602339 | ИННА АННЕНКОВА | ADDRESS REDACTED | | | CEL 0.11206702218745 MCDAI 0.120172588560952 KLM 0.179774748479608 | | | |
| 3.1.602340 | ИННА БОГОМАЗОВА | ADDRESS REDACTED | | | BTC 0.0000000088001697834 CEL 0.140336851814448 | | | |
| 3.1.602341 | ИННА ТРЕМПАЛЮКО | ADDRESS REDACTED | | | BTC 0.00119771954199204 | | | |
| 3.1.602342 | ЙОЖЕФ РОЯК | ADDRESS REDACTED | | | BTC 3.82744036162999E-06 CEL 0.0949919962139993 COMP 0.0406550488140136 DOT 0.0489169690571268 ETH 0.00000942464633952 LINK 0.00239036268651338 | | | |
| 3.1.602343 | ИРАКЛИ МАЙСУРАДЗЕ | ADDRESS REDACTED | | | BTC 0.0000000000950710749 CEL 0.18295457029133S ETH 0.00046950206520997B | | | |
| 3.1.602344 | ИРИНА ВИКТОРОВНА СУГОРМИНА | ADDRESS REDACTED | | | BTC 0.3658329503S447 CEL 0.0716619893348997 | | | |
| 3.1.602345 | ИРИНА ВИТАЛЬЕВНА ЩЕПОТИНА | ADDRESS REDACTED | | | BTC 0.00398955865281261 | | | |
| 3.1.602346 | ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ADDRESS REDACTED | | | CEL 0.01597910059415D2 | | | |
| 3.1.602347 | ИРИНА ВЯЧЕСЛАВОВНА БАЛАНДИНА | ADDRESS REDACTED | | | BTC 0.2023389047693498 USDT ERC20 404.640768838315 | | | |
| 3.1.602348 | ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | | | BTC 3.503022597999999E-08 CEL 0.00169546298894247 USDT ERC20 0.091208880152917S XRP 0.120474889765942 | | | |
| 3.1.602349 | ИРИНА ГОСТЕВА | ADDRESS REDACTED | | | BTC 0.00000000895480939S CEL 0.0003421209779560O4 | | | |
| 3.1.602350 | ИРИНА ГУХЯЕВА | ADDRESS REDACTED | | | BTC 0.002149642143609 USDT ERC20 3.78525472876699 | | | |
| 3.1.602351 | ИРИНА МАЛЫГИНА | ADDRESS REDACTED | | | BTC 0.00000005718188684J | | | |
| 3.1.602352 | ИРИНА МУСТАФАЕВА | ADDRESS REDACTED | | | CEL 0.43371252874975Б | | | |
| 3.1.602353 | ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ADDRESS REDACTED | | | BTC 0.000645618012069086 CEL 0.00000060744007978 | | | |
| 3.1.602354 | ИРИНА НИКОЛАЕВНА ЩЕПАВАЛОВА | ADDRESS REDACTED | | | ETH 0.01828761492919 BTC 0.00168876680629733 | | | |
| 3.1.602355 | ИРИНА НОВИКОВА | ADDRESS REDACTED | | | USDC 406.251955367897 BNB 0.00116912490780784 BTC 0.00000109943521263 ETH 0.00006325253785072 USDT ERC20 0.2070532404 б2405 | | | |
| 3.1.602356 | ИРИНА ОСЕТРОВА | ADDRESS REDACTED | | | BTC 0.000001534626622 CEL 0.31876867880272 ETH 0.00000172725710382B1 | | | |
| 3.1.602357 | ИРИНА РАДОСТЕВА | ADDRESS REDACTED | | | BTC 0.00126345533671299 MATIC 0.2996227745322998 | | | |
| 3.1.602358 | ИРИНА РИММЕЛЬ | ADDRESS REDACTED | | | BTC 0.0009097525473D7132 CEL 0.65407536953665Э USDT ERC20 400 | | | |
| 3.1.602359 | ИРИНА СИН | ADDRESS REDACTED | | | BTC 0.000001186988788557 CEL 0.01670686213347B1 | | | |
| 3.1.602360 | ИРИНА ТУРЫШЕВА | ADDRESS REDACTED | | | USDT ERC20 0.63426253128326 USDT ERC20 0.00196499994786 | | | |
| 3.1.602361 | ИРИНА УРСУ | ADDRESS REDACTED | | | USDT ERC20 0.70678270470664 BTC 0.00000002950735006 | | | |
| 3.1.602362 | ИРИНА ШЕМЕТ | ADDRESS REDACTED | | | CEL 0.15464889986595 BTC 0.0033182640527917б CEL 37.43309541443 USDC 220 USDT ERC20 668.649666244324 | | | |
| 3.1.602363 | ИСА ДЖАПАЛОВИЧ ИСАЕВ | ADDRESS REDACTED | | | ETH 0.00152329465710224 | | | |
| 3.1.602364 | ИСА САЛЬМАНОВИЧ САЙДА | ADDRESS REDACTED | | | BTC 4.60945178555099E-06 USDT ERC20 407.072395084S | | | |
| 3.1.602365 | ИСЛОМДЖОН НАСИБОВ | ADDRESS REDACTED | | | BTC 0.000011150971169598 | | | |
| 3.1.602366 | ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ADDRESS REDACTED | | | BUSD 603.513967051965 | | | |
| 3.1.602367 | ІГОР ПОПЕРЕЧНИЙ | ADDRESS REDACTED | | | BTC 1.46018032526999E-07 BUSD 0.422888182965J9 ETH 0.000002993768787458 | | | |
| 3.1.602368 | ІГОР ТОКАРЕНКО | ADDRESS REDACTED | | | ETH 0.00844149260544798 | | | |
| 3.1.602369 | ІЛЛЯ КОВТУН | ADDRESS REDACTED | | | BTC 0.00000003364291119 CEL 0.368516913289062 | | | |
| 3.1.602370 | ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | | | BTC 0.002443591900B785S BUSD 404.897816408245 ETH 0.00000181683618533796 | | | |
| 3.1.602371 | ІННА РАДЗІХ | ADDRESS REDACTED | | | BTC 0.00000041485314081 BUSD 0.723210752894849 | | | |
| 3.1.602372 | ІЩУК ЮРІЙ | ADDRESS REDACTED | | | BTC 0.0000007649037903 BTC 0.0000076413496290e BUSD 0.439081844257506 | | | |
| 3.1.602373 | ЈЕЛЕНА СТАНКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000089314773465 ETH 0.000169874125224925 | | | |
| 3.1.602374 | ЈОВАНА АЂЕГА | ADDRESS REDACTED | | | BTC 0.000000081453299612 ETH 0.000267155902S9116 | | | |
| 3.1.602375 | КАМИЛЬ ГАРАЕВ | ADDRESS REDACTED | | | BTC 0.00043856201284333B CEL 0.05960425483155 | | | |
| 3.1.602376 | КАНАТ МУРАТОВИЧ ИЗРАЕВ | ADDRESS REDACTED | | | BTC 0.002501916175829б5 USDC 420.66080314047J | | | |
| 3.1.602377 | КАРИНА ШМИДТ | ADDRESS REDACTED | | | BTC 0.0000000095887221 BUSD 0.428254831592521 CEL 0.62711822452465 | | | |
| 3.1.602378 | КАТЕРИНА КРЕМЕР | ADDRESS REDACTED | | | BTC 0.000000074946510973 CEL 0.3073149370525395 | | | |
| 3.1.602379 | КАТЕРИНА ПРИХОДЬКО | ADDRESS REDACTED | | | BTC 0.0000028631591640S9 DOT 0.036190897724635O | | | |
| 3.1.602380 | КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | | | BTC 0.00484888373660643 BTC 0.0000001900344310838 MCDAI 0.0277500239133092 USDC 0.471966162853472 USDT ERC20 0.02108951810003J2 | | | |
| 3.1.602381 | КЕЛАСЬЕВА АНАТОЛЬЕВНА | ADDRESS REDACTED | | | BTC 0.00000047345419215J | | | |
| 3.1.602382 | КИРЕЕВА АНАСТАСИЯ | ADDRESS REDACTED | | | USDT ERC20 0.0411585138S14126 BNB 0.0000101357421181J3 BTC 0.0000000S894695138 USDC 0.030414936571043 | | | |
| 3.1.602383 | КИРИЛЛ КИРILLLLL | ADDRESS REDACTED | | | BTC 0.00000195826908358б BUSD 0.440498171425814 | | | |
| 3.1.602384 | КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | | | BTC 0.000000047761851367 CEL 0.715301631317533 SOL 0.00001994 | | | |
| 3.1.602385 | КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | | | BTC 0.0000000050S3108633 CEL 0.24257378149521 | | | |
| 3.1.602386 | КИРИЛЛ БАЛАЙ | ADDRESS REDACTED | | | BTC 0.00000000326908634 | | | |
| 3.1.602387 | КИРИЛЛ БИНАЕВ | ADDRESS REDACTED | | | CEL 0.318368162266131 | | | |
| 3.1.602388 | КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ADDRESS REDACTED | | | BUSD 0.320639952878473 BTC 0.002454580151740751 | | | |
| 3.1.602389 | КИРИЛЛ ГОСТЕВ | ADDRESS REDACTED | | | BUSD 406.574637572132 BTC 0.000004702212863564 CEL 0.000495776334473994 USDT ERC20 0.000000162545787546 | | | |
| 3.1.602390 | КИРИЛЛ ЗЛООООООО | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.602391 | КИРИЛЛ КЛИМ | ADDRESS REDACTED | | | BTC 0.0000003115089937483 BTC 0.000043619S11539326 | | | |
| 3.1.602392 | КИРИЛЛ КУРИЦЫН | ADDRESS REDACTED | | | BTC 0.0000001082549713889 CEL 0.000101355273587977 ETH 0.000144119860945 | | | |
| 3.1.602393 | КИРИЛЛ ЛАЗАРЕВ | ADDRESS REDACTED | | | ETH 0.00037466493660127S | | | |
| 3.1.602394 | КИРИЛЛ МАКАРОВ | ADDRESS REDACTED | | | BTC 0.0000000601513563447 | | | |
| 3.1.602395 | КИРИЛЛ МОРЯКОВ | ADDRESS REDACTED | | | BTC 0.000000083207263084 XRP 0.0964420038910S7S | | | |
| 3.1.602396 | КИРИЛЛ НИКОНОРОВ | ADDRESS REDACTED | | | BTC 0.00106164511544464 USDT ERC20 0.70976412624933 | | | |
| 3.1.602397 | КИРИЛЛ ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.00054523553820S51 USDT ERC20 0.59807902209б252 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602398 | КИРИЛЛ РЫБАКОВ | ADDRESS REDACTED | | | BTC 0.00176308737414313 CEL 4.4111688311383 ETH 0.00179512213482106 | | | |
| 3.1.602399 | КИРИЛЛ САВИНЕВ | ADDRESS REDACTED | | | CEL 2.28506769063631 | | | |
| 3.1.602400 | КИРИЛЛ СОБОЛЕВ | ADDRESS REDACTED | | | ADA 354.24257472434 BTC 0.00000070061363278 USDC 0.635290818741 | | | |
| 3.1.602401 | КИРИЛЛ ТУНГАСОВ | ADDRESS REDACTED | | | BTC 0.00103912421529278 CEL 1.63168488190066 USDT ERC20 400 | | | |
| 3.1.602402 | КИРИЛЛ ЧЕРНИК | ADDRESS REDACTED | | | ADA 0.00015331163339222 BTC 0.0294859938410953 USDT ERC20 3.04011666955022 | | | |
| 3.1.602403 | КИРИЛЛ ШЕВЧЕНКО | ADDRESS REDACTED | | | BNB 0.0017694122571005 BTC 0.000859804199517228 | | | |
| 3.1.602404 | КЛИМ ПРОТАСОВ | ADDRESS REDACTED | | | BTC 0.27790298036277 DOT 0.06027856370915559 ETH 3.48483965243421 USDC 7.15449738929428 | | | |
| 3.1.602405 | КНЯЗЬ ТЫКВА | ADDRESS REDACTED | | | BTC 0.0180729922289576 BUSD 0.00220271089579783 MATIC 0.0478882093506498 | | | |
| 3.1.602406 | КОВАЛЕНКО ЗЛАТА | ADDRESS REDACTED | | | CEL 0.741074312340085 EOS 0.5039 ETH 0.00842488373660443 | | | |
| 3.1.602407 | КОВТУН ВИКТОР | ADDRESS REDACTED | | | ETH 0.00861389303973410BB | | | |
| 3.1.602408 | КОЛОСОВА ИВАНОВНА | ADDRESS REDACTED | | | BTC 0.00000125093408059 34 XLM 0.41624075462994T | | | |
| 3.1.602409 | КОЛЯ СЕЛАНОВЪ | ADDRESS REDACTED | | | BTC 0.00364139 CEL 1.57237519432873 LTC 0.32140118 SOL 0.389943561 | | | |
| 3.1.602410 | КОНДРЕНКО ДМИТРО | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.602411 | КОНСТАНТИН АНТИПИН | ADDRESS REDACTED | | | XRP 0.187125337425172 | | | |
| 3.1.602412 | КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.000000447159253574 BTC 0.00000010005002158 3 CEL 0.714215153533778 DOT 0.000211559S | | | |
| 3.1.602413 | КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.00000008978749152 CEL 0.376536527872649 ETH 0.00000082265738304 9 | | | |
| 3.1.602414 | КОНСТАНТИН КАРКУСОВ | ADDRESS REDACTED | | | BTC 0.00000528116257722 CEL 0.10654889637367S ETH 0.00037573531360306 8 | | | |
| 3.1.602415 | КОНСТАНТИН КИРИКОВ | ADDRESS REDACTED | | | BTC 0.00027960304467 CEL 0.0616239008614687 | | | |
| 3.1.602416 | КОНСТАНТИН КОРЕНЬКОВ | ADDRESS REDACTED | | | BTC 0.00113352981183405 USDT ERC20 400.170286446886 | | | |
| 3.1.602417 | КОНСТАНТИН КУЗНЕЦОВ | ADDRESS REDACTED | | | BNB 0.00171870161578186 BTC 0.00051284709611164 CEL 0.374234527082849 | | | |
| 3.1.602418 | КОНСТАНТИН КУРБАТОВ | ADDRESS REDACTED | | | BTC 0.00335662366642584 XRP 1103.52656519751 | | | |
| 3.1.602419 | КОНСТАНТИН ЛАВРОВ | ADDRESS REDACTED | | | CEL 1.46700876915014 ETH 0.00843227199116535 LTC 0.000131487875666814 SGB 132.44009193329 USDC 0.00546906514361994 XLM 9.18819190557369 XRP 0.06135180466665487 ZEC 0.000097904269105568 | | | |
| 3.1.602420 | КОНСТАНТИН МИХАЙЛОВ | ADDRESS REDACTED | | | BTC 0.00123683759545767 USDT ERC20 400.95685185796T | | | |
| 3.1.602421 | КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | | | BTC 0.00000127615110398 CEL 0.44676533505078L ETH 0.00000036972929026 | | | |
| 3.1.602422 | КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | | | BTC 0.00000016394345062S CEL 0.452272435560539 ETH 0.00000213439630428L | | | |
| 3.1.602423 | КОНСТАНТИН ОСТРОВСКИЙ | ADDRESS REDACTED | | | CEL 0.152600512999577 | | | |
| 3.1.602424 | КОНСТАНТИН САМОУЧЁД | ADDRESS REDACTED | | | BCH 0.00000005853617433 BNB 0.0000183736794515113 BTC 0.00000004429780516 CEL 0.316218121697336 DASH 0.00271023019239259 ETH 0.00843227199136535 LTC 0.00000000672956981Z ZEC 0.00000000544716290R | | | |
| 22.1.602425 | КОНСТАНТИН СЕРГЕВИЧ КИРСАНОВ | ADDRESS REDACTED | | | BTC 0.0176991291602838 | | | |
| 3.1.602426 | КОНСТАНТИН СТЕФАНОВИЧ | ADDRESS REDACTED | | | BTC 0.0000047846119012S8 | | | |
| 3.1.602427 | КОСТЕДКИЙ РОМАН | ADDRESS REDACTED | | | ETH 0.0000033447578909015 BUSD 0.00156599144447282 ETH 0.00843850523693635 USDT ERC20 0.0313115555679263 | | | |
| 3.1.602428 | КОСТЯ МАНСКИН | ADDRESS REDACTED | | | BNB 0.0000000678617131 BTC 0.00000000879585375 2 CEL 0.78881547965028 1 | | | |
| 3.1.602429 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00000022807275256 USDC 0.379010375038873 USDT ERC20 0.47142346760867S | | | |
| 3.1.602430 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.000001311240214403 USDT ERC20 0.85230216082809S | | | |
| 3.1.602431 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00834097914103236 CEL 0.590053625622421 | | | |
| 3.1.602432 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.0000576272452055 USDT ERC20 0.00000084209652587B | | | |
| 3.1.602433 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.00105931037664122 ETH 0.0536340562544056 | | | |
| 3.1.602434 | КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | | | BTC 0.000000006185831619 CEL 0.116610690518129 | | | |
| 3.1.602435 | КРИСТИНА АРСИЛЬ | ADDRESS REDACTED | | | BTC 0.00000063276276S174 LTC 0.00068994408431410X | | | |
| 3.1.602436 | КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | | | BTC 0.0000009980650S1313 CEL 0.35470731397741T | | | |
| 3.1.602437 | КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | | | ETH 0.00000182953582897 BTC 0.000000094520644407 | | | |
| 3.1.602438 | КРИСТИНА ЗАХИРЬЯНОВА | ADDRESS REDACTED | | | LTC 0.377671721925397 BTC 0.0000013135766150BB USDC 0.49957356848209 | | | |
| 3.1.602439 | КРИСТИНА МАРАТОВНА КАСИМОВА | ADDRESS REDACTED | | | BUSD 403.51422023657L | | | |
| 3.1.602440 | КРИСТИНА РОДИОНОВА | ADDRESS REDACTED | | | BTC 0.0000001788249786Z3 CEL 0.32947638332616L | | | |
| 3.1.602441 | КРИСТИНА ТЮРГЕНИНА | ADDRESS REDACTED | | | BTC 0.00000041170075185B ETH 0.00004835791097320B | | | |
| 3.1.602442 | КРИСТИНА ТЮРГЕНИНА | ADDRESS REDACTED | | | BTC 0.000000172078049131 CEL 0.00316629106795852 ETH 0.0000053533056091BB | | | |
| 3.1.602443 | КСЕНИЯ КОРЕПАНОВА | ADDRESS REDACTED | | | BNB 0.00161553684470631 BTC 0.000001168441452BB48 CEL 0.894085460S8337 USDT ERC20 0.13478375972120B | | | |
| 3.1.602444 | КСЕНИЯ НИКОЛАЕВА | ADDRESS REDACTED | | | ETH 0.0000003334784237S | | | |
| 3.1.602445 | КСЕНИЯ НОСОВА | ADDRESS REDACTED | | | CEL 0.816164719165686 | | | |
| 3.1.602446 | КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | | | ETH 0.00843850523693635 ADA 0.271268849794004 | | | |
| 3.1.602447 | КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ADDRESS REDACTED | | | BTC 0.00000105142350697S CEL 0.001557207347529187 ETH 0.00001471464015Z752 | | | |
| 3.1.602448 | КУРДЮМОВ ДАНИИЛ | ADDRESS REDACTED | | | USDT ERC20 403.5863788726Z4 BTC 0.000001597345834596 | | | |
| 3.1.602449 | КУРОЧКИН ЛЕОНИД | ADDRESS REDACTED | | | ETH 0.00023628247197102 BNB 0.00060041395987o651 | | | |
| 3.1.602450 | ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.00040373990107997 ADA 562.114295774166 BTC 0.00000048056102Z3812 ETH 0.0778216056429298 DOGE 604.8895 | | | |
| 3.1.602451 | ЛАЗАР ВЛАИЧ | ADDRESS REDACTED | | | ETH 0.001601603620929236 SOL 3.80096729273038 ADA 0.543342668426883 | | | |
| 3.1.602452 | ЛАЗАР ЗГОЊАНИН | ADDRESS REDACTED | | | BTC 0.0000010039904189834 BTC 0.00152781643405206B | | | |
| 3.1.602453 | ЛАЗАР МИЛИЋ | ADDRESS REDACTED | | | ETH 0.00010087121934701 BTC 0.000269233894201739 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602454 | ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | | | BTC 0.000000009743288262 | | | |
| 3.1.602455 | ЛАРИСА КУЛЯСОВА | ADDRESS REDACTED | | | CEL 0.000591471317439269 | | | |
| 3.1.602456 | ЛАСТ ПАСТ9НХИН | ADDRESS REDACTED | | | ETH 0.008439274357433365 | | | |
| 3.1.602457 | ЛЕЛА МУШОВИЧ | ADDRESS REDACTED | | | BTC 0.001049324935497911 | | | |
| | | | | | CEL 0.001576427073727537 | | | |
| | | | | | CEL 0.971757927082499 | | | |
| | | | | | ETH 0.001591141231974307 | | | |
| 3.1.602458 | ЛЕОНИД БЕССОНОВ | ADDRESS REDACTED | | | BNB 0.000570151798362415 | | | |
| | | | | | BTC 0.00000081330656566 | | | |
| 3.1.602459 | ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | | | BNB 0.000803893527708765 | | | |
| | | | | | BTC 0.000000297362425334 | | | |
| | | | | | CEL 0.6883689408988374 | | | |
| | | | | | MCDAI 0.304313449736873 | | | |
| 3.1.602460 | ЛЕОНИД ОШМАРИН | ADDRESS REDACTED | | | BTC 7.642108466199990-07 | | | |
| | | | | | EOS 0.586323439046455 | | | |
| 3.1.602461 | ЛЕРА ВАСИЛЬЕВА | ADDRESS REDACTED | | | BTC 0.00000070079579719S | | | |
| | | | | | LTC 0.002224105365463018 | | | |
| 3.1.602462 | ЛЕХА КАБАН | ADDRESS REDACTED | | | BTC 0.000000011290976742 | | | |
| | | | | | BUSD 0.44191495825628 | | | |
| 3.1.602463 | ЛЕЩЕНКО МИХАЙЛО | ADDRESS REDACTED | | | ETH 0.00843407266740066 | | | |
| | | | | | BTC 0.000000335391038566 | | | |
| | | | | | BUSD 0.20262661515473 | | | |
| 3.1.602464 | ЛИДИЯ СОКОЛОВА | ADDRESS REDACTED | | | ETH 0.000001874662312575 | | | |
| | | | | | BTC 0.000001110752652S1 | | | |
| 3.1.602465 | ЛИЛИЯ БОГНИНН | ADDRESS REDACTED | | | BTC 0.000086292959739S4 | | | |
| | | | | | ETH 0.000000005954647302 | | | |
| | | | | | CEL 0.06448130949139AS | | | |
| 3.1.602466 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | ETH 0.00860851430586059 | | | |
| | | | | | BTC 0.0000007899340022S3 | | | |
| | | | | | CEL 0.24498503487369 | | | |
| 3.1.602467 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | BUSD 0.194217951597204 | | | |
| 3.1.602468 | ЛИЛИЯ ГАЛИМУЛЛИНА | ADDRESS REDACTED | | | BTC 0.000000961896489210A4 | | | |
| 3.1.602469 | ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | | | CEL 0.00485327769258036 | | | |
| | | | | | CEL 0.008824425602338675 | | | |
| | | | | | USDT ERC20 0.2507574985710A2 | | | |
| | | | | | XRP 0.194224765684486 | | | |
| 3.1.602470 | ЛИЛЬАНА ПЕРИЛ | ADDRESS REDACTED | | | AVAX 0.00285567895117Z3 | | | |
| | | | | | BTC 0.00000003604783325B1 | | | |
| | | | | | DOT 0.0213105915371277 | | | |
| | | | | | EOS 0.044856858540201 | | | |
| 3.1.602471 | ЛИНА ЖЕЛЕЗНЯК | ADDRESS REDACTED | | | BTC 0.0000000061266910B1 | | | |
| | | | | | BUSD 2.45048802954773 | | | |
| | | | | | CEL 2.95286309082885 | | | |
| 3.1.602472 | ЛИСЕНКО МАКСИМ | ADDRESS REDACTED | | | ETH 0.008942074357433365 | | | |
| 3.1.602473 | ЛИЙ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | | | CEL 1.08486989281445 | | | |
| | | | | | ETH 0.00842488373660443 | | | |
| 3.1.602474 | ЛИЙ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | | | BNB 0.00119181766570271 | | | |
| 3.1.602475 | ЛОЛИТА ОКУНЕВА | ADDRESS REDACTED | | | BTC 0.00000174078899990-07 | | | |
| | | | | | BTC 0.000000972472070S | | | |
| | | | | | CEL 0.009945660331093 | | | |
| | | | | | USDT ERC20 0.7410797676257 | | | |
| 3.1.602476 | ЛОРА ЕНЧЕВА | ADDRESS REDACTED | | | BTC 0.000011926083417414 | | | |
| 3.1.602477 | ЛУКА ДИГАЛО | ADDRESS REDACTED | | | BTC 0.0000014906618166346 | | | |
| | | | | | USDT ERC20 0.5164517163814Z | | | |
| 3.1.602478 | ЛУКА БУРИЧИЧ | ADDRESS REDACTED | | | BTC 0.00223595772261386 | | | |
| | | | | | ETH 0.21887207377625 | | | |
| 3.1.602479 | ЛУТВИЦА ФАЗЛИЯ | ADDRESS REDACTED | | | BTC 0.00168529028818236 | | | |
| | | | | | XRP 664.75 | | | |
| 3.1.602480 | ЛЮБОВЬ АНДРЕЕВА | ADDRESS REDACTED | | | BTC 0.00000001343630A8 | | | |
| | | | | | USDT ERC20 0.16548018529420S | | | |
| 3.1.602481 | ЛЮБОВЬ ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.000000166123698411 | | | |
| | | | | | CEL 0.190958625124106 | | | |
| | | | | | XRP 0.002934 | | | |
| 3.1.602482 | ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | | | BTC 0.000000232677544371 | | | |
| | | | | | CEL 0.4182097093457711 | | | |
| 3.1.602483 | ЛЮБОВЬ НОВИКОВА | ADDRESS REDACTED | | | BTC 0.000001442710632723 | | | |
| 3.1.602484 | ЛЮБОВЬ ПИРОГОВА | ADDRESS REDACTED | | | BTC 0.000000656775071272S | | | |
| 3.1.602485 | ЛЮБОВЬ ПОНОМАРЕВА | ADDRESS REDACTED | | | CEL 1.09179397925947 | | | |
| | | | | | BTC 0.0010424067682219S1 | | | |
| | | | | | OMG 0.01705733820112S6 | | | |
| 3.1.602486 | ЛЮБОВЬ РОЗГОН | ADDRESS REDACTED | | | BCH 0.00151792 | | | |
| | | | | | BNB 0.010660157905361D8 | | | |
| | | | | | BTC 0.00042154434497S393 | | | |
| | | | | | CEL 0.722993087907S8 | | | |
| | | | | | ETH 0.00843229678572706 | | | |
| | | | | | LTC 0.0012958 | | | |
| | | | | | ZEC 0.043807114039345S | | | |
| 3.1.602487 | ЛЮБОВЬ ТАБОРСКАЯ | ADDRESS REDACTED | | | BTC 0.0000002441977B4588 | | | |
| | | | | | CEL 0.04479664664922B8 | | | |
| | | | | | DOT 0.00029754323891405S | | | |
| 3.1.602488 | ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | | | BTC 0.000000555930118385 | | | |
| | | | | | CEL 0.0088807431999155I3 | | | |
| | | | | | DOT 0.032954240428294 | | | |
| | | | | | ETH 0.000023559821329996 | | | |
| 3.1.602489 | ЛЮБОВЬ ЩЕРНОВА | ADDRESS REDACTED | | | CEL 0.4926798073642Z4 | | | |
| | | | | | ETH 0.00096486 | | | |
| 3.1.602490 | ЛЮБОМИР СКЛИНАР | ADDRESS REDACTED | | | ETH 0.008439274357433365 | | | |
| 3.1.602491 | ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | | | BTC 0.00000000685313786S | | | |
| 3.1.602492 | ЛЮДМИЛА ГРИГОРЬЕВА | ADDRESS REDACTED | | | CEL 1.15710524979779 | | | |
| 3.1.602493 | ЛЮДМИЛА ЛАВРЕНОВА | ADDRESS REDACTED | | | BTC 0.00000017882497B623 | | | |
| | | | | | CEL 0.314953879574921 | | | |
| | | | | | BTC 0.0000000061611432435 | | | |
| | | | | | CEL 0.0335092508764283 | | | |
| 3.1.602494 | ЛЮДМИЛА ЛОКТИОНОВА | ADDRESS REDACTED | | | LTC 0.001397894874468384 | | | |
| | | | | | BTC 0.00000048236149218 | | | |
| | | | | | USDT ERC20 0.9570132843606B7 | | | |
| 3.1.602495 | ЛЮДМИЛА МУХТАРУЛИНА | ADDRESS REDACTED | | | BTC 0.000735623311141979 | | | |
| | | | | | CEL 0.11909463425256 | | | |
| 3.1.602496 | ЛЮДМИЛА РУСЛАНОВНА КАЛАНДАРОВА | ADDRESS REDACTED | | | BTC 0.0000001014945611D4 | | | |
| | | | | | CEL 1.23668597492876 | | | |
| | | | | | DOT 0.0002200593 | | | |
| 3.1.602497 | ЛЬ9ЛАНА КОСТАДИНОВИЧ | ADDRESS REDACTED | | | DOT 0.0217021872545254 | | | |
| 3.1.602498 | ЛЬЯЛАНА СУРДУЧКИ | ADDRESS REDACTED | | | BTC 0.015424619839754I | | | |
| 3.1.602499 | ЛЬЯНИНА СТАНКОВИЧ | ADDRESS REDACTED | | | BTC 0.00796938373636219 | | | |
| | | | | | CEL 7.55079549663181 | | | |
| | | | | | ETH 0.0687805146767307 | | | |
| 3.1.602500 | ЛЬЯНИЦА МАРКОВИЧ | ADDRESS REDACTED | | | BTC 0.000005296530845429 | | | |
| 3.1.602501 | МАЯ СТАНКОВИЧ | ADDRESS REDACTED | | | BTC 0.00000072979153688I6 | | | |
| | | | | | LTC 0.000761361750918833 | | | |
| 3.1.602502 | МАЙ9 ЖИТОВА | ADDRESS REDACTED | | | BTC 0.00000046153490914Z | | | |
| | | | | | CEL 0.11741718107569I2 | | | |
| 3.1.602503 | МАКЛАКОВА СВЕТЛАНА | ADDRESS REDACTED | | | XRP 0.0171339414678214 | | | |
| | | | | | CEL 0.768491827159D87 | | | |
| 3.1.602504 | МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | | | DASH 0.000482706402280878 | | | |
| | | | | | BTC 0.0000000941604077I2 | | | |
| 3.1.602505 | МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ADDRESS REDACTED | | | CEL 0.61059921738062 | | | |
| | | | | | BTC 0.00619271299478478 | | | |
| 3.1.602506 | МАКСИМ БАРАНОВ | ADDRESS REDACTED | | | USDT ERC20 405.386940504059 | | | |
| | | | | | BTC 0.00000109666112S966 | | | |
| 3.1.602507 | МАКСИМ БЕРЕЗИНЕЦ | ADDRESS REDACTED | | | USDT ERC20 0.584784374973558 | | | |
| | | | | | CEL 0.627597450286B | | | |
| | | | | | ETH 0.008424883736604A3 | | | |
| 3.1.602508 | МАКСИМ БОГДАНОВИЧ | ADDRESS REDACTED | | | BTC 0.0000456180064888T3 | | | |
| 3.1.602509 | МАКСИМ БУЛГАКОВ | ADDRESS REDACTED | | | MCDAI 0.034796205349139B6 | | | |
| | | | | | USDT ERC20 0.193664874005B84 | | | |
| 3.1.602510 | МАКСИМ ВАЛЕНТИНОВИЧ ФРАНЦЕВ | ADDRESS REDACTED | | | BTC 0.004261230155021S9 | | | |
| | | | | | CEL 0.5541478813447998 | | | |
| 3.1.602511 | МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ADDRESS REDACTED | | | ETH 0.243407225004978 | | | |
| 3.1.602512 | МАКСИМ ГАЛКИ9Н | ADDRESS REDACTED | | | BTC 0.012025794771162Z | | | |
| | | | | | CEL 2.351719971638D4 | | | |
| 3.1.602513 | МАКСИМ ГУРЬЕВ | ADDRESS REDACTED | | | BNB 0.0010663194057061 | | | |
| | | | | | BTC 0.00000025816700932 | | | |
| 3.1.602514 | МАКСИМ ДЕЩЕНЯ | ADDRESS REDACTED | | | BCH 0.00015087284423937 | | | |
| | | | | | BTC 0.000000461334449908 | | | |
| | | | | | CEL 0.074293751995698T | | | |
| 3.1.602515 | МАКСИМ ДОВБНЫЙ | ADDRESS REDACTED | | | BTC 0.000449841058955943 | | | |
| | | | | | ETH 0.008439274357433365 | | | |
| 3.1.602516 | МАКСИМ ДЫРЧЕНКОВ | ADDRESS REDACTED | | | BTC 0.00032283757953072 | | | |
| | | | | | ETH 0.00032283757953572 | | | |
| 3.1.602517 | МАКСИМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | | | BTC 0.00000889639419996 | | | |
| | | | | | USDT ERC20 0.10324031888173 9 | | | |
| | | | | | XRP 0.3296653387095 02 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602518 | МАКСИМ КАНОКА | ADDRESS REDACTED | | | BTC 0.0032805761013448<br>BUSD 432.36648351333 | | | |
| 3.1.602519 | МАКСИМ КАРЧЕВСКИЙ | ADDRESS REDACTED | | | BTC 0.0000004276929377702<br>BUSD 0.29400094055255<br>ETH 0.00000342908224955B | | | |
| 3.1.602520 | МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | | | BTC 0.001705726887066627<br>MCDAI 0.0227343396312957<br>TUSD 0.0345849248924<br>USDT ERC20 0.32339544565089 | | | |
| 3.1.602521 | МАКСИМ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.00000000207712396G<br>CEL 0.00850806217228238<br>XRP 0.0000009941420B7312 | | | |
| 3.1.602522 | МАКСИМ КРУГТОРУ | ADDRESS REDACTED | | | ETH 0.00641488373660443 | | | |
| 3.1.602523 | МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | | | BTC 0.00768199811437328<br>CEL 2.379709146B9207 | | | |
| 3.1.602524 | МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | | | USDT ERC20 201.634114545B06 | | | |
| 3.1.602525 | МАКСИМ МЕДВЕДЕВ | ADDRESS REDACTED | | | BTC 0.00000006627321939Z<br>CEL 0.000963773633056629<br>ETH 0.0064227199136535<br>MCDAI 0.009024413256916B5<br>USDC 0.247B0478180787S | | | |
| 3.1.602526 | МАКСИМ МЕЛЬНИКОВ | ADDRESS REDACTED | | | BTC 0.00000014492187744B<br>CEL 0.156787865033893<br>XRP 0.00000i | | | |
| 3.1.602527 | МАКСИМ НИКИТИН | ADDRESS REDACTED | | | BTC 0.00000012274775152<br>CEL 0.442232260983T3<br>ETH 0.000000B73380937487 | | | |
| 3.1.602528 | МАКСИМ ОЛЕГОВИЧ БАБАКИН | ADDRESS REDACTED | | | BTC 0.00244503929254265<br>USDC 0.40201067931707B | | | |
| 3.1.602529 | МАКСИМ ОЛЕГОВИЧ БАРА | ADDRESS REDACTED | | | BTC 0.00227616263918468<br>USDT ERC20 412.345200441996 | | | |
| 3.1.602530 | МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.007154258711389S1<br>USDT ERC20 404.022613619D31 | | | |
| 3.1.602531 | МАКСИМ ПАК | ADDRESS REDACTED | | | BTC 0.00000001256105312<br>ETH 0.00002210731953779 | | | |
| 3.1.602532 | МАКСИМ ПИРОГОВ | ADDRESS REDACTED | | | BTC 0.000000004975410161<br>CEL 1.094011632336909 | | | |
| 3.1.602533 | МАКСИМ ПОДОГПРИГОРИН | ADDRESS REDACTED | | | BTC 0.00000000886423067Z4<br>CEL 0.01808294375796S1<br>OMG 0.050863344682057I | | | |
| 3.1.602534 | МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ADDRESS REDACTED | | | BNB 1.34712636<br>CEL 2.324939443771D3 | | | |
| 3.1.602535 | МАКСИМ СТЕЖЕНКО | ADDRESS REDACTED | | | BTC 0.00000028912529106S<br>MCDAI 0.155774465345437<br>USDT ERC20 0.0010645861963175G | | | |
| 3.1.602536 | МАКСИМ СТЕЩЕНКО | ADDRESS REDACTED | | | BTC 0.00000009463359188<br>BUSD 0.60018791D107683 | | | |
| 3.1.602537 | МАКСИМ СТОРОЖЕНКО | ADDRESS REDACTED | | | ETH 0.008851453771198I2 | | | |
| 3.1.602538 | МАКСИМ ШАРИМКИН | ADDRESS REDACTED | | | BTC 0.00000007313480327A<br>BUSD 0.989025877608191 | | | |
| 3.1.602539 | МАКСИМ ШИРИНКИН | ADDRESS REDACTED | | | BTC 0.000000060685541722B<br>CEL 0.0698984356865942 | | | |
| 3.1.602540 | МАКСИМ ЩЕРБАК | ADDRESS REDACTED | | | USDT ERC20 10.880728424511136 | | | |
| 3.1.602541 | МАКСИМ ЮРЬЕВИЧ КОЛОСОВ | ADDRESS REDACTED | | | CEL 0.0515718120622041<br>ETH 0.00844340072667406B | | | |
| 3.1.602542 | МАЛЕШ МАРКО | ADDRESS REDACTED | | | BTC 0.0000018886130445643<br>USDC 0.2750897303034636 | | | |
| 3.1.602543 | МАЛИША ПУШОНА | ADDRESS REDACTED | | | CEL 0.0029725286086252<br>LINK 1.966260107585S8 | | | |
| 3.1.602544 | МАНЬКО АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.00224143795591818<br>CEL 25509.641153829B<br>ETH 0.0282080976385119<br>MATIC 162997.386675218<br>USDC 42.183362935724<br>USDT ERC20 335.82216436799I | | | |
| 3.1.602545 | МАРЗ'Я БОБРИШЕВА | ADDRESS REDACTED | | | BTC 0.00000084553986843<br>USDC 2.837382087019B3 | | | |
| 3.1.602546 | МАРІАН ЖИВАНОВИЧ | ADDRESS REDACTED | | | CEL 0.16877064677231<br>ETH 0.00864149265544798 | | | |
| 3.1.602547 | МАРА ПАНТЕЛИЯ | ADDRESS REDACTED | | | BTC 0.0000407971732288B<br>ETH 0.001632574316484H7 | | | |
| 3.1.602548 | МАРАТ РАХМАТУЛЛИН | ADDRESS REDACTED | | | BTC 1.010093557641S5<br>ETH 24.276269388131B | | | |
| 3.1.602549 | МАРГАРИТА БУЛГАКОВА | ADDRESS REDACTED | | | BNB 0.0008753704537218Z7<br>CEL 0.000000305232478759<br>BTC 0.00182182228497274 | | | |
| 3.1.602550 | МАРГАРИТА ЧЕРНОУСОВА | ADDRESS REDACTED | | | USDT ERC20 0.3098363B86685388<br>CEL 0.00000000711215249 | | | |
| 3.1.602551 | МАРГАРИТА ЯКУБОВСКАЯ | ADDRESS REDACTED | | | CEL 0.00051146782760B883<br>ETH 0.00000083379099257B | | | |
| 3.1.602552 | МАРКА МИКИ?Л БУКОЛЬ?Ь | ADDRESS REDACTED | | | ETH 0.00843400726674066<br>BNB 0.953889716077844 | | | |
| 3.1.602553 | МАРКА СТАНИН | ADDRESS REDACTED | | | BTC 0.00000005318972659549<br>BTC 0.01573788592435?5 | | | |
| 3.1.602554 | МАРИНА АНАТОЛЬЕВНА КУДРИШОВА | ADDRESS REDACTED | | | BTC 0.00247424193470D1<br>BUSD 406.55981826114I | | | |
| 3.1.602555 | МАРИНА ПОКТИХОНОВА | ADDRESS REDACTED | | | BTC 0.00000000610473744<br>CEL 0.0786676549012B7Z | | | |
| 3.1.602556 | МАРИНА НЕТЕСОВА | ADDRESS REDACTED | | | BTC 0.00000000139490095A<br>CEL 0.4017153108825904 | | | |
| 3.1.602557 | МАРИНА ПОДОПРИГОРИНА | ADDRESS REDACTED | | | ETH 0.000029954419236L8<br>BNB 0.00045814309133844 | | | |
| 3.1.602558 | МАРИНА ПРОНОТОВИЧ | ADDRESS REDACTED | | | BTC 0.00000553170448B615<br>BTC 0.00000004467636BB41 | | | |
| 3.1.602559 | МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | | | ETH 0.00013201424393136<br>MATIC 0.028001356823007B<br>BTC 0.00000054823801245 | | | |
| 3.1.602560 | МАРИЯ БУЛАНЕНКОВА | ADDRESS REDACTED | | | ETH 0.00000202778720255B<br>USDT ERC20 0.669091147453233 | | | |
| 3.1.602561 | МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | | | CEL 0.189855588442242<br>BTC 1.20000475751007 | | | |
| 3.1.602562 | МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | | | ETH 0.00000011626941134<br>CEL 0.64499673203453<br>ETH 0.000002247061111957 | | | |
| 3.1.602563 | МАРИЯ ГРИЦКЕВИЧ | ADDRESS REDACTED | | | BTC 0.00000201705797467<br>CEL 0.93925450960565l<br>DOT 0.0004557499 | | | |
| 3.1.602564 | МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | | | BTC 0.000000469799?537<br>USDT ERC20 0.0331342342619521 | | | |
| 3.1.602565 | МАРИЯ ЛЕБЕДЕНКО | ADDRESS REDACTED | | | BTC 0.000000987413110I9<br>USDC 0.4814497955800?2 | | | |
| 3.1.602566 | МАРИЯ ЛУКАЩИНА | ADDRESS REDACTED | | | BTC 0.00000098360836611<br>DASH 0.00362439397D797I | | | |
| 3.1.602567 | МАРИЯ МИХАЙЛОВНА МАСАЛЬСКАЯ | ADDRESS REDACTED | | | BTC 0.00131175031064694<br>USDC 413.6270388583D9 | | | |
| 3.1.602568 | МАРИЯ ПЛОХОВА | ADDRESS REDACTED | | | BNB 0.000000005636799D2<br>BTC 0.000000008888331414<br>CEL 0.09472951222314727 | | | |
| 3.1.602569 | МАРИЯ ШПАКОВСКАЯ | ADDRESS REDACTED | | | BTC 0.0000000103932528I8<br>CEL 0.000977852634874872<br>USDT ERC20 0.919720639216918 | | | |
| 3.1.602570 | МАРК АЛЬГИН | ADDRESS REDACTED | | | BTC 5.37458980229990-07<br>CEL 0.566946072202354<br>ETH 0.000014598244202047<br>LTC 0.000602413252246D5 | | | |
| 3.1.602571 | МАРК ПРИБЫЛОВ | ADDRESS REDACTED | | | ETH 0.0B43850523003635<br>ADA 163.1196375332039 | | | |
| 3.1.602572 | МАРКО ЈОВАНОВИЧ | ADDRESS REDACTED | | | BTC 0.0150155021923711<br>CEL 0.64748060334431G<br>ETH 0.23010326629949<br>LUNC 537813.215641413<br>SOL 1.60813855 | | | |
| 3.1.602573 | МАРКО АНТИЌ | ADDRESS REDACTED | | | XRP 220.684895294024<br>BTC 0.000000088720526486<br>CEL 0.21098196452426Z | | | |
| 3.1.602574 | МАРКО БЛАГОЈЕВИЌ | ADDRESS REDACTED | | | BTC 0.002393013360814S6<br>ETH 0.300076706906009 | | | |
| 3.1.602575 | МАРКО БОГДАНОВИЌ | ADDRESS REDACTED | | | BTC 0.012206197B576434 | | | |
| 3.1.602576 | МАРКО ВОЈИНОВИЌ | ADDRESS REDACTED | | | BTC 0.000000015849850S84<br>ETH 0.000000055971023B277<br>USDC 0.1062362876D473 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602577 | МАРКО ДАНИЋ | ADDRESS REDACTED | | | BTC 0.0000000099935373411 ETH 0.1454134223196B3 | | | |
| 3.1.602578 | МАРКО ИГЊАТОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000004099500336 CEL 0.84340409178125 USDT ERC20 9.99 | | | |
| 3.1.602579 | МАРКО МАЉЛОВИЋ | ADDRESS REDACTED | | | AVAX 0.0065394095373769 BTC 9.57356245731899E-06 DOT 0.0205739159581407 LUNC 0.0012855561631542 SGB 3.1844933675766 SOL 3.11708613210 XRP 0.0799347342472709 ZEC 2.56809941505968 | | | |
| 3.1.602580 | МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | | | ADA 20.1992903151567 BTC 0.0037670498588314 CEL 4.09143251277115 ETH 0.134345980097354 | | | |
| 3.1.602581 | МАРКО РАЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000022568391 CEL 1.4940320061871 | | | |
| 3.1.602582 | МАРКО САНКОВИЋ | ADDRESS REDACTED | | | BTC 0.0000008412657959T6 LTC 0.00101349211775692 | | | |
| 3.1.602583 | МАРКО СТЕВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000078810816291T22 | | | |
| 3.1.602584 | МАРКОВА АЛИНА | ADDRESS REDACTED | | | BTC 0.0000024502073114S5 USDT ERC20 1.09765814619359 | | | |
| 3.1.602585 | МАРТА МАЗУРИК | ADDRESS REDACTED | | | BTC 0.0000000082854B162 CEL 0.43547112620S392 ETH 0.0609007880869731B | | | |
| 3.1.602586 | МАСЛОВ МАСЛОВ | ADDRESS REDACTED | | | BTC 9.34919647269990-07 USDT ERC20 0.440933208300257 | | | |
| 3.1.602587 | МАТВЕЙ ГОРБУНОВ | ADDRESS REDACTED | | | BTC 0.0000000249085794 CEL 0.003413489125429991 | | | |
| 3.1.602588 | МАТВЕЙ ЕМЕЛИН | ADDRESS REDACTED | | | BTC 0.0000000015200531106 ETH 0.000049293006249235 | | | |
| 3.1.602589 | МАТВЕЙ МЕДВЕДЕННИКОВ | ADDRESS REDACTED | | | BTC 0.0010788501633B122 | | | |
| 3.1.602590 | МАТВЕЙ НИКОЛАЕВИН ЛИПАТОВ | ADDRESS REDACTED | | | BTC 0.000001628550030674 CEL 0.015254784629731З USDT ERC20 0.668004848707Z5б | | | |
| 3.1.602591 | МАТИЦА ДРАГУТИНОВИЋ | ADDRESS REDACTED | | | ADA 505.275759869918 CEL 539.147734267982 ETH 0.086412803654230S МАТIC 360.032060551108 | | | |
| 3.1.602592 | МАТИЦА РАДОВИЋ | ADDRESS REDACTED | | | CEL 0.18928105487403S | | | |
| 3.1.602593 | МАША МОРОЗОВА | ADDRESS REDACTED | | | BTC 0.00115170894719B86 | | | |
| 3.1.602594 | МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | | | BTC 0.00022250825910842 CEL 2.327281255506049 ETH 0.20106099231829 | | | |
| 3.1.602595 | МЕРГЕН АБАЕВИЧ АЛЬХАНОВ | ADDRESS REDACTED | | | BNB 1.3 BTC 0.0024983760555638B CEL 2.845272971140 | | | |
| 3.1.602596 | МЕТОДИ ВЛАЙКОВ | ADDRESS REDACTED | | | BTC 0.00178963 CEL 3.3373217006977 ETH 0.02044092120976S2 | | | |
| 3.1.602597 | МИКИТА АВРОСИМОВ | ADDRESS REDACTED | | | ETH 0.008439274357433б5 | | | |
| 3.1.602598 | МИКОЛА ПАНАСОК | ADDRESS REDACTED | | | BTC 0.0012818523719420б4 BUSD 408.185979571777 ETH 0.00000406685917017З | | | |
| 3.1.602599 | МИЛА МАТИЋ | ADDRESS REDACTED | | | BTC 0.00173218167833137 USDT ERC20 405.456272606225 | | | |
| 3.1.602600 | МИЛАН БАБИЋ | ADDRESS REDACTED | | | CEL 0.047978810420186T ETH 0.00144297386559834 | | | |
| 3.1.602601 | МИЛАН КУЗМАНОВ | ADDRESS REDACTED | | | ADA 185.22715166863В BTC 0.00086538118640926 | | | |
| 3.1.602602 | МИЛАН МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.0017018379850Z382 ETH 0.05120799 | | | |
| 3.1.602603 | МИЛАН МИЛАДИНОВИЋ | ADDRESS REDACTED | | | ADA 642.398491398039 | | | |
| 3.1.602604 | МИЛАН МЛАДЕНОВИЋ | ADDRESS REDACTED | | | BTC 0.00235884778038055 CEL 0.18361796482601T ETH 0.000005240361336613 | | | |
| 3.1.602605 | МИЛАН ПЕТРОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000412715201З3 ETH 1.2689079566899Е-07 | | | |
| 3.1.602606 | МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | | | BTC 0.0000075468873756 ETH 0.0017135531061137 | | | |
| 3.1.602607 | МИЛАН ТРБОЈЕВИЋ | ADDRESS REDACTED | | | ADA 99.8 BTC 0.0108844476767897 CEL 19.669551223488T DOT 5 ETH 0.13798865 LUNC 2 SOL 0.98700024 USDC 100 | | | |
| 3.1.602608 | МИЛАНА СОЛОВЬЕВА | ADDRESS REDACTED | | | BTC 0.00000041845761458S USDC 0.797630044503288 | | | |
| 3.1.602609 | МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000020170261249З3 LUNC 4.89350410259066 MATIC 0.0337004531667715 SOL 0.0032812000837З943 UST 50.2016378З68768 XRP 0.0176722207TB7б | | | |
| 3.1.602610 | МИЛАНКО ТОДОРОВИЋ | ADDRESS REDACTED | | | CEL 1.460609732882ОЗ ETH 0.133616005602975 MATIC 134.574589152452 | | | |
| 3.1.602611 | МИЛЕВА БРЕЗОВАЦ | ADDRESS REDACTED | | | BTC 0.0000000050929273T1 CEL 0.16830949415425б | | | |
| 3.1.602612 | МИЛЕНА ИГЊАТОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000279794014 CEL 0.33603680720085В | | | |
| 3.1.602613 | МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | | | BTC 0.0000000031416254О3 | | | |
| 3.1.602614 | МИЛИЦА АНТИЋ | ADDRESS REDACTED | | | ADA 0.38100414S100279 BTC 0.0000002663457156T4 ETH 0.0000025190690916B4 | | | |
| 3.1.602615 | МИЛИЦА РАКИЋ | ADDRESS REDACTED | | | BTC 0.01464324618D1056 ETH 0.000024334176135S3 | | | |
| 3.1.602616 | МИЛОСЛАВ МАКСИМОВИЋ | ADDRESS REDACTED | | | BTC 0.0000005603730864Z1 CEL 0.9259502362151Z5 | | | |
| 3.1.602617 | МИЛОСЛАВ ВУКОТИЋ | ADDRESS REDACTED | | | BTC 0.00173437577596909 CEL 0.0255552978З159 ETH 0.0014980365258547 USDT ERC20 408.554053 | | | |
| 3.1.602618 | МИЛОШ БУДАИ | ADDRESS REDACTED | | | BTC 0.00130230641750325 ETH 0.01144479586210S USDT ERC20 63.38012502833154 | | | |
| 3.1.602619 | МИЛОШ ВАСИЋ | ADDRESS REDACTED | | | BTC 0.0121710791804299 CEL 7.78039192462769 | | | |
| 3.1.602620 | МИЛОШ ЂУКИЋ | ADDRESS REDACTED | | | BTC 0.00012786974324S256 CEL 10.6149411114191 ETH 0.00153762753755794 | | | |
| 3.1.602621 | МИЛОШ МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.00166410533960532 CEL 9.3599579736783S USDT ERC20 400 | | | |
| 3.1.602622 | МИЛОШ МИЛИЋ | ADDRESS REDACTED | | | BTC 0.00000149474640798T ETH 0.00005019237633б812 | | | |
| 3.1.602623 | МИЛОШ МИТИЋ | ADDRESS REDACTED | | | BTC 0.0000001017397508 ETH 0.00000112354542354T USDC 0.10762141617489Z | | | |
| 3.1.602624 | МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | | | BTC 0.07370323335B8104 CEL 0.059750756663420Z ETH 0.30208452889175Z | | | |
| 3.1.602625 | МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | | | BTC 0.01854907591876б8 CEL 1011.14909091б | | | |
| 3.1.602626 | МИЛОШ ПАЛИГОРИЋ | ADDRESS REDACTED | | | ADA 0.163182214462827 | | | |
| 3.1.602627 | МИЛОШ ПЕРИЋ | ADDRESS REDACTED | | | BTC 0.0000000687733157S CEL 1.04817823440913 | | | |
| 3.1.602628 | МИЛУТИН ПОПОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000136560690B CEL 0.2211708563972б5 DOT 0.00000000010047468 | | | |
| 3.1.602629 | МИЛУТИН РВОВИЋ | ADDRESS REDACTED | | | BTC 0.000000372112095715 CEL 0.0337796035357927 XRP 0.257040272981897 | | | |
| 3.1.602630 | МИЉАН МИТРОВИЋ | ADDRESS REDACTED | | | BTC 0.0000001096408530233 ETH 6.57011789869996-07 | | | |
| 3.1.602631 | МИЉА РИСТОВИЋ | ADDRESS REDACTED | | | BTC 0.0000007430002972О1 ETH 0.00015291061026371В | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602632 | МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | | | ADA 0.2416963238897118<br>BTC 0.0023389860282876<br>CEL 19.971069976063<br>ETH 0.0003461303858557289<br>ETC 0.0003296892927493204<br>SOL 0.0007948055438938841<br>XRP 0.01847426784561228 | | | |
| 3.1.602633 | МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | | | ADA 0.006447235999524841<br>BTC 0.00000082697979186<br>DOT 0.00455909414496642<br>USDC 0.276600971601091 | | | |
| 3.1.602634 | МИРОЉУБ АНТИЋ | ADDRESS REDACTED | | | ADA 0.01940314576038314<br>BTC 0.00000004345131861<br>DOT 0.02062743947394354 | | | |
| 3.1.602635 | МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | | | BTC 0.09476819334990823<br>CEL 1.15323087524429<br>ETH 0.55367687252281 | | | |
| 3.1.602636 | МИРСЕН РОНДИЋ | ADDRESS REDACTED | | | BTC 0.01693449487774086<br>CEL 5.64466395628681 | | | |
| 3.1.602637 | МИЛА МОЈСИЋ | ADDRESS REDACTED | | | BTC 0.01218999982362237<br>CEL 6.1186571595601<br>ETH 0.00150096225276651 | | | |
| 3.1.602638 | МИЛАЛО ТЕШИЋ | ADDRESS REDACTED | | | BTC 0.00232867605962462<br>CEL 1.68652628499838<br>ETH 0.22074079145739 5 | | | |
| 3.1.602639 | МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | | | BTC 0.00000616723586664<br>USDT ERC20 1.47097913203703 | | | |
| 3.1.602640 | МИХАИЛ ГЛАЗНОВ | ADDRESS REDACTED | | | BTC 0.00000000374230222<br>CEL 0.00456516646452517<br>XRP 0.25972254602207 | | | |
| 3.1.602641 | МИХАИЛ ГОЛУБОВСКИЙ | ADDRESS REDACTED | | | BTC 0.00000306451824 7739 | | | |
| 3.1.602642 | МИХАИЛ ДРАНИШНИКОВ | ADDRESS REDACTED | | | BTC 0.00000010436611464 7<br>BUSD 0.2707386315590 27 | | | |
| 3.1.602643 | МИХАИЛ ЗНАК | ADDRESS REDACTED | | | BTC 0.001065302402128 86<br>CEL 0.73688085578597 | | | |
| 3.1.602644 | МИХАИЛ КАЮРИН | ADDRESS REDACTED | | | USDT ERC20 449.846862933301<br>ETH 0.0086414926954479 8 | | | |
| 3.1.602645 | МИХАИЛ КАЛУГИН | ADDRESS REDACTED | | | BTC 0.001261493330712 99<br>SOL 4.191 | | | |
| 3.1.602646 | МИХАИЛ КОНДРАШОВ | ADDRESS REDACTED | | | BTC 0.00001394388285916<br>CEL 0.15654942832960 3<br>XRP 0.00806 | | | |
| 3.1.602647 | МИХАИЛ КОНЫШИН | ADDRESS REDACTED | | | BTC 0.00000076535854556<br>CEL 0.0262204759667171<br>XRP 0.0042228955445928 2 | | | |
| 3.1.602648 | МИХАИЛ КОЗНОВЕЦ | ADDRESS REDACTED | | | BNB 3.49767538280991-06<br>BTC 0.00000289016159526<br>ETH 0.00000000325095193999 | | | |
| 3.1.602649 | МИХАИЛ КУРОЧКИН | ADDRESS REDACTED | | | BTC 0.00000250591933999 | | | |
| 3.1.602650 | МИХАИЛ НЕСТЕРОВ | ADDRESS REDACTED | | | BTC 0.00000018899653385<br>LTC 0.00019600463891868 | | | |
| 3.1.602651 | МИХАИЛ НИКИТИН | ADDRESS REDACTED | | | ETH 0.0084392743574 3365 | | | |
| 3.1.602652 | МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ADDRESS REDACTED | | | BTC 0.00752325803939495<br>ETH 0.0306232128849 45 | | | |
| 3.1.602653 | МИХАИЛ ПИНЕГИН | ADDRESS REDACTED | | | BTC 0.000006797058663 71<br>USDT ERC20 1.260795565184 34 | | | |
| 3.1.602654 | МИХАИЛ РУСАНОВ | ADDRESS REDACTED | | | BTC 0.000000006918609<br>CEL 0.2958120404 4812<br>ETH 0.00008650409772 7696<br>XLM 0.012029468528146 3 | | | |
| 3.1.602655 | МИХАИЛ РЯЗАНОВ | ADDRESS REDACTED | | | BTC 0.0000004618143497 8<br>USDT ERC20 0.382759729841 86 | | | |
| 3.1.602656 | МИХАИЛ ЧЕРНОУСОВ | ADDRESS REDACTED | | | BTC 0.0000000453339 7515<br>CEL 0.6148069211443 27<br>ETH 0.00000147518413994 4 | | | |
| 3.1.602657 | МИХАИЛ ШЕВЧИК | ADDRESS REDACTED | | | BTC 0.00000021882157032<br>CEL 0.12734781678270 6<br>USDC 0.000086<br>XRP 0.25925242804014 | | | |
| 3.1.602658 | МИХАЙЛИЧЕНКО НИКИТА | ADDRESS REDACTED | | | BNB 0.0006194584824860 4<br>BTC 0.00000076472904508 2 | | | |
| 3.1.602659 | МИХАЙЛО БУХАЛ | ADDRESS REDACTED | | | CEL 2.12773147233 142<br>ETH 0.23 | | | |
| 3.1.602660 | МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | | | BTC 0.00000065931573 7308<br>ETH 0.00001087272540767 | | | |
| 3.1.602661 | МИХАЙЛО ТАТИЧ | ADDRESS REDACTED | | | BTC 0.00245519273262951<br>CEL 4.81006927495235<br>ETH 0.27 | | | |
| 3.1.602662 | МИХЕЕВ АЛЕКСЕЙ | ADDRESS REDACTED | | | BCH 0.00014313550938 7946 | | | |
| 3.1.602663 | МИЦА ПУПКИН | ADDRESS REDACTED | | | BTC 0.00000006134907428<br>CEL 0.000028882279007925<br>MATIC 0.5693685841005 28 | | | |
| 3.1.602664 | МЛАДЕН ВУЧЕТИЋ | ADDRESS REDACTED | | | BTC 0.00158905429950 08<br>CEL 0.126261057896495<br>LTC 3.5832865 | | | |
| 3.1.602665 | МЛАДЕН СПАСОВСКИ | ADDRESS REDACTED | | | ADA 69.1889377708357<br>ETH 0.11996702755054 5<br>XRP 82.359419147 1684 | | | |
| 3.1.602666 | МОМИР СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00153929625873439<br>CEL 5.73041805067453<br>USDT ERC20 413 | | | |
| 3.1.602667 | НАГОВИЦИН ЕВГЕНИЙ | ADDRESS REDACTED | | | BTC 0.00119811609232199<br>CEL 0.0187575633145875<br>SOL 3.98 | | | |
| 3.1.602668 | НАДА НИКОЛА | ADDRESS REDACTED | | | CEL 0.01181457142393 21<br>USDT ERC20 1.006384403388 775 | | | |
| 3.1.602669 | НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | | | BTC 0.000000006889347081<br>CEL 2.61337018844099 E-06<br>ETH 0.0001045856296763 75 | | | |
| 3.1.602670 | НАДЕЖДА ГРИГОРЬЕВА | ADDRESS REDACTED | | | BTC 8.874118731379990-07<br>USDT ERC20 0.4501232426 7113 | | | |
| 3.1.602671 | НАДЕЖДА КУЖЕЛЬ | ADDRESS REDACTED | | | BTC 0.02428271179019 87 | | | |
| 3.1.602672 | НАДЕЖДА КУГАШ | ADDRESS REDACTED | | | BTC 0.00000306718600 5214<br>USDC 0.331619558979025<br>XRP 0.18778761956738 | | | |
| 3.1.602673 | НАДЕЖДА МЫШКО | ADDRESS REDACTED | | | CEL 0.42703155100937 | | | |
| 3.1.602674 | НАДЕЖДА РУХМАНОВА | ADDRESS REDACTED | | | BTC 0.00000004895217262 7<br>CEL 0.00345174295539792<br>XRP 0.09256487804040438 | | | |
| 3.1.602675 | НАДЕЖДА ТОРГАШОВА | ADDRESS REDACTED | | | BTC 0.00000000774165125 4 | | | |
| 3.1.602676 | НАДИЦА ОРЕШАН | ADDRESS REDACTED | | | CEL 2.76488952437168<br>ETH 0.35040991 | | | |
| 3.1.602677 | НАЗАР ГРАКОЛЬСКИЙ | ADDRESS REDACTED | | | BTC 0.00000000840883245 5<br>CEL 0.17141346769239 6 | | | |
| 3.1.602678 | НАЗИМ ГАДИСОВ | ADDRESS REDACTED | | | AAVE 0.0007735546880342 4<br>BTC 0.0000215419164054342<br>CEL 1.945116966549<br>DOT 0.04438071273008 64<br>ETH 0.0006436634051350 53<br>LUNC 7.650729253306 79 | | | |
| 3.1.602679 | НАКИЯ ШАВАЛИЕВА | ADDRESS REDACTED | | | BTC 0.0000001481769595 84<br>CEL 0.56093801138488 E-05<br>USDT ERC20 0.75535972280569 6 | | | |
| 3.1.602680 | НАСКО ФИНДЖЕ | ADDRESS REDACTED | | | BCH 1.3436537398643 1<br>BTC 0.02074698647496611<br>CEL 78.722711761677 7<br>LINK 24.6882804331802<br>XRP 9563.210020898012 | | | |
| 3.1.602681 | НАТАЛИЯ АКИМОВА | ADDRESS REDACTED | | | BTC 0.00000019269255381 4<br>ETH 0.00000596591650107343<br>ZEC 0.00007981567741213 57 | | | |
| 3.1.602682 | НАТАЛИЯ ЩЕРБАКОВА | ADDRESS REDACTED | | | BTC 0.00000005164344408 5<br>CEL 0.21046059363 99942<br>XRP 0.004109 | | | |
| 3.1.602683 | НАТАЛЬЯ ЕСИНА | ADDRESS REDACTED | | | BTC 0.00000001342691939<br>CEL 0.92053529596585 3<br>ETH 0.0084140072667 4066 | | | |
| 3.1.602684 | НАТАЛЬЯ ИСАКОВА | ADDRESS REDACTED | | | BTC 0.00000005664259151<br>ETH 0.00012919938247 2555 | | | |
| 3.1.602685 | НАТАЛЬЯ ПОПОВА | ADDRESS REDACTED | | | BTC 0.00000000972513 3111<br>CEL 0.0010815189371477<br>DASH 0.0008495893490 33748 | | | |
| 3.1.602686 | НАТАЛЬЯ ПУСТОВАЛОВА | ADDRESS REDACTED | | | CEL 0.28511033028416<br>ETH 0.0084140072667 4066 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602687 | НАТАЛЬЯ СТАСЮК | ADDRESS REDACTED | | | BTC 0.0000017644628448<br>CEL 0.261608728309<br>ETH 0.0000019734691422 | | | |
| 3.1.602688 | НАТАЛЬЯ ФЕДОРОВНА БАТЮКОВА | ADDRESS REDACTED | | | BTC 0.0000010465453831<br>CEL 0.597215891156033<br>ETH 0.0000323216415886... | | | |
| 3.1.602689 | НАТАЛЬЯ ШАТАЛИНА | ADDRESS REDACTED | | | CEL 0.0190846374710142<br>USDT ERC20 0.581385920109483 | | | |
| 3.1.602690 | НАТАЛЬЯ ЩЕРБАКОВА | ADDRESS REDACTED | | | BTC 0.0000010104179493<br>CEL 0.0268122891800977<br>XRP 0.00654462188211195 | | | |
| 3.1.602691 | НАТАША БЕЛУЛЬИ | ADDRESS REDACTED | | | BTC 0.0000071103082303113 | | | |
| 3.1.602692 | НАТАША МЛАДЕНОВИЋ | ADDRESS REDACTED | | | CEL 0.00125142018132685<br>ETH 0.137261866469728 | | | |
| 3.1.602693 | НАТАША ТУРРИЋ | ADDRESS REDACTED | | | BTC 0.00001085950714792 | | | |
| 3.1.602694 | НЕБОЈША СРАБОТЉАК | ADDRESS REDACTED | | | ADA 0.0389812544233545<br>BTC 0.0000007284073675<br>MATIC 0.559730090061407 | | | |
| 3.1.602695 | НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | | | BNB 0.0016376958273531<br>BTC 0.000003884021200644<br>CEL 0.00000466633068 | | | |
| 3.1.602696 | НЕМАЊА БОГАВАЦ | ADDRESS REDACTED | | | BTC 0.0024411474809582<br>CEL 1.3213262609747<br>ETH 0.253474445546... | | | |
| 3.1.602697 | НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | | | BTC 0.0023389860282B746<br>CEL 1.5646265426933<br>ETH 0.259291693699575 | | | |
| 3.1.602698 | НЕМАЊА КОМАДИНА | ADDRESS REDACTED | | | ADA 147.331872<br>BTC 0.00109756990397356<br>CEL 41.3932073988886<br>ETH 0.0614691494497 | | | |
| 3.1.602699 | НЕМАЊА МАРАВИЋ | ADDRESS REDACTED | | | BTC 0.00165453342157511<br>CEL 9.35405787369999<br>USDT ERC20 400 | | | |
| 3.1.602700 | НЕМАЊА САВИЋ | ADDRESS REDACTED | | | BTC 0.00000214048334726<br>CEL 0.0830710659170S<br>DOT 0.00961503244857195 | | | |
| 3.1.602701 | НЕМАЊА ШКРИЉ | ADDRESS REDACTED | | | BTC 0.00125920888566844<br>DOT 22.713163200147 | | | |
| 3.1.602702 | НЕНА ДИМИЋ | ADDRESS REDACTED | | | BTC 0.0000000094410291292<br>CEL 1.5685793878477 | | | |
| 3.1.602703 | НЕНАД ДУЧИЋ | ADDRESS REDACTED | | | BTC 0.0000116690509846653<br>CEL 0.140752116727661 | | | |
| 3.1.602704 | НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | | | CEL 0.384756902575473 | | | |
| 3.1.602705 | НЕНАД ЖИВАДИНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000000023121464285<br>ETH 0.0000094982330970<br>USDC 0.185030072343524 | | | |
| 3.1.602706 | НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | | | CEL 0.0000007685451546111<br>ETH 0.0002361938393929 | | | |
| 3.1.602707 | НЕНАД СТЕФАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000047855077716235 | | | |
| 3.1.602708 | НЕНАД ТОМИЋ | ADDRESS REDACTED | | | CEL 0.35567948133175S | | | |
| 3.1.602709 | НЕОФИД ТАБОРСКИЙ | ADDRESS REDACTED | | | ETH 0.00079427826451<br>CEL 0.0000000525713486096<br>CEL 0.31392805123628S | | | |
| 3.1.602710 | НЕПТУН НЕРТООН | ADDRESS REDACTED | | | BTC 0.0000000012659992<br>CEL 0.038021867091641B | | | |
| 3.1.602711 | НЕСТОР ДУМАНСКИЙ | ADDRESS REDACTED | | | BCH 0.0062069992669915<br>CEL 3.91230760568039<br>ETH 0.0884477298611648B4<br>LTC 0.023065067162692 | | | |
| 3.1.602712 | НЕЧАЕВ ДМИТРИЙ | ADDRESS REDACTED | | | BTC 0.00000155127769136S<br>BUSD 0.444658600070088 | | | |
| 3.1.602713 | НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | | | BTC 0.0000004977633344<br>CEL 0.72551301830231 | | | |
| 3.1.602714 | НИКИТА БЕЛЕНЯ | ADDRESS REDACTED | | | BTC 0.00000066490987485<br>CEL 0.047143687541664 | | | |
| 3.1.602715 | НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | | | BTC 0.00249100814359397<br>USDT ERC20 404.362275438299 | | | |
| 3.1.602716 | НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ADDRESS REDACTED | | | BTC 0.0000105992731785S2<br>CEL 0.0002844618787683 | | | |
| 3.1.602717 | НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ADDRESS REDACTED | | | BTC 0.0178944322198046<br>CEL 0.0000001172042249446 | | | |
| 3.1.602718 | НИКИТА ВОРОНА | ADDRESS REDACTED | | | CEL 0.00582065403131796 | | | |
| 3.1.602719 | НИКИТА ГЕДИНЕР | ADDRESS REDACTED | | | BTC 0.0000000043161771<br>CEL 0.174559779224468 | | | |
| 3.1.602720 | НИКИТА ЕСИН | ADDRESS REDACTED | | | BTC 3.2439366745099996-08<br>CEL 0.2852909741S009<br>ETH 0.0084392743574336S<br>MATIC 1.95744655198518 | | | |
| 3.1.602721 | НИКИТА ЗАЙНИН | ADDRESS REDACTED | | | BNB 0.801136955254592<br>BTC 0.00629753545324971<br>CEL 15.154388080523<br>ETH 5.99714496297836<br>ETH 0.0004532460960300077<br>SOL 0.121137896613992<br>USDC 0.0000082899463097S | | | |
| 3.1.602722 | НИКИТА ИЛЬИЧУН | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.0851632119973606 | | | |
| 3.1.602723 | НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00970896137025894<br>CEL 0.631324222522544<br>USDT ERC20 0.0000000001464382917 | | | |
| 3.1.602724 | НИКИТА КОВАЛЕНКО | ADDRESS REDACTED | | | BTC 0.0084392743574336S | | | |
| 3.1.602725 | НИКИТА КОВАЛЬ | ADDRESS REDACTED | | | BTC 0.46651090738661S<br>CEL 436.752571757502<br>TZE 29.9632243591414<br>XLM 10.2400745864846<br>ZEC 17.9214371590937 | | | |
| 3.1.602726 | НИКИТА КРУГЛОВ | ADDRESS REDACTED | | | BTC 0.0000000044701526958 | | | |
| 3.1.602727 | НИКИТА ЛАТНИКОВ | ADDRESS REDACTED | | | BTC 0.00000043657140794<br>DASH 0.00209767250582207 | | | |
| 3.1.602728 | НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | | | BNB 0.0008419305436352586<br>BTC 0.0000015457051650S5<br>CEL 0.9711562300772109 | | | |
| 3.1.602729 | НИКИТА МОНАХОВ | ADDRESS REDACTED | | | BTC 0.0000074083075177S<br>CEL 0.326946089797938 | | | |
| 3.1.602730 | НИКИТА ПРАВДИВЦЕВ | ADDRESS REDACTED | | | BTC 0.0000003359S188601<br>USDT ERC20 0.0252690049123BB | | | |
| 3.1.602731 | НИКИТА РУСИНОВ | ADDRESS REDACTED | | | BNB 0.9721005 | | | |
| 3.1.602732 | НИКИТА СЕРГЕЕВИЧ ГЕШИНЕР | ADDRESS REDACTED | | | BTC 0.00119736831819187<br>CEL 0.00125180770202686<br>ETH 0.00155599038400878<br>USDT ERC20 401.02373356775 | | | |
| 3.1.602733 | НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | ADDRESS REDACTED | | | ETH 0.00149634736396202 | | | |
| 3.1.602734 | НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ADDRESS REDACTED | | | BTC 0.01588659841725732 | | | |
| 3.1.602735 | НИКИТА СЕРГЕЕВИЧ ПРЕДКИН | ADDRESS REDACTED | | | BTC 0.0021760910818189<br>USDT ERC20 406.18455430452 | | | |
| 3.1.602736 | НИКИТА ТЕТЕРИН | ADDRESS REDACTED | | | BTC 0.00125947756870045<br>DOT 0.0263650034360659 | | | |
| 3.1.602737 | НИКИТА ТИХОМИРОВ | ADDRESS REDACTED | | | BTC 0.0000067621464703599 | | | |
| 3.1.602738 | НИКИТА ТОНКИХ | ADDRESS REDACTED | | | BTC 0.0001192889429846S<br>USDT ERC20 400.626055140415 | | | |
| 3.1.602739 | НИКИТА ТОРГАШОВ | ADDRESS REDACTED | | | ETH 0.00011481079357601 | | | |
| 3.1.602740 | НИКИТА ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.00000001433958642<br>CEL 0.43751609863171<br>ETH 0.000000968734430703 | | | |
| 3.1.602741 | НИКИТА ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.0000001087079379304<br>CEL 26.2625503233355 | | | |
| 3.1.602742 | НИКИТА ШКУРАТОВ | ADDRESS REDACTED | | | BTC 0.00000223729288929<br>USDC 0.883933694518635 | | | |
| 3.1.602743 | НИКИТА ЩЕКИН | ADDRESS REDACTED | | | BTC 0.0000000093839510094<br>CEL 0.0343113449959441<br>EOS 0.0239861701601127 | | | |
| 3.1.602744 | НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ADDRESS REDACTED | | | BTC 0.0000009111557153<br>USDC 0.401475573098811 | | | |
| 3.1.602745 | НИКОЛА ЈОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0139856311120159 | | | |
| 3.1.602746 | НИКОЛА АРАНЂЕЛОВИЋ | ADDRESS REDACTED | | | BTC 0.0000002598799011<br>ETH 0.0000004872252472 | | | |
| 3.1.602747 | НИКОЛА АРЛОВ | ADDRESS REDACTED | | | ADA 0.542606229938159<br>BTC 0.00000181508717135<br>ETH 0.00161828055872 | | | |
| 3.1.602748 | НИКОЛА ВЕЛИМКОВИЋ | ADDRESS REDACTED | | | CEL 0.00035675383055<br>CEL 0.0000007621249852 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602749 | НИКОЛА ГИГУЛ | ADDRESS REDACTED | | | CEL 4.859605723652329 | | | |
| | | | | | SNX 22.05009582 | | | |
| | | | | | USDT ERC20 0.007236 | | | |
| 3.1.602750 | НИКОЛА ДИМИТРИЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.000017891524369226 | | | |
| 3.1.602751 | НИКОЛА ЂОРЂЕВИЋ | ADDRESS REDACTED | | | BTC 0.000000028785203248 | | | |
| | | | | | LTC 0.008861379717371571 | | | |
| 3.1.602752 | НИКОЛА ИЛИЋ | ADDRESS REDACTED | | | BTC 0.002451241791233637 | | | |
| | | | | | SOL 7.545722274157990 | | | |
| 3.1.602753 | НИКОЛА КАРАНОВИЋ | ADDRESS REDACTED | | | ETH 0.688305717936652 | | | |
| 3.1.602754 | НИКОЛА МАТИЋ | ADDRESS REDACTED | | | BTC 0.001722178251100127 | | | |
| | | | | | CEL 0.002180719598988842 | | | |
| | | | | | ETH 0.201472208872470595 | | | |
| | | | | | USDT ERC20 402.405128625673 | | | |
| 3.1.602755 | НИКОЛА МОМЧИЛОВИЋ | ADDRESS REDACTED | | | CEL 0.988673993248698 | | | |
| | | | | | ETH 0.02743962 | | | |
| 3.1.602756 | НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | | | BTC 0.000000002605480353 | | | |
| | | | | | CEL 0.209782313762329 | | | |
| 3.1.602757 | НИКОЛА РАЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.001724543192016 | | | |
| | | | | | USDC 405 | | | |
| 3.1.602758 | НИКОЛА РАЂАНОВИЋ | ADDRESS REDACTED | | | BTC 0.012296744416687 | | | |
| 3.1.602759 | НИКОЛА РАДОВИЋ | ADDRESS REDACTED | | | BTC 0.000000000459564322 | | | |
| | | | | | CEL 0.596538578090135 | | | |
| 3.1.602760 | НИКОЛА РОМИЉ | ADDRESS REDACTED | | | DOT 0.036769592407595ч | | | |
| | | | | | ETH 0.000104953863082957 | | | |
| 3.1.602761 | НИКОЛА СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.000000000531081354 | | | |
| | | | | | CEL 0.00161660190171752 | | | |
| 3.1.602762 | НИКОЛАЕВ РУСТАМ | ADDRESS REDACTED | | | BNB 0.000613649097259584 | | | |
| | | | | | BTC 0.000000748213409106 | | | |
| 3.1.602763 | НИКОЛАЙ БЕЗУГЛОВ | ADDRESS REDACTED | | | BTC 0.000000042549325116 | | | |
| | | | | | CEL 0.0930604883673432 | | | |
| | | | | | XRP 0.001908 | | | |
| 3.1.602764 | НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | | | ETH 0.245796650903039 | | | |
| 3.1.602765 | НИКОЛАЙ ВИКТОРОВИЧ ВАХУШИН | ADDRESS REDACTED | | | BTC 0.002335092847345639 | | | |
| | | | | | USDT ERC20 405.647820105202 | | | |
| 3.1.602766 | НИКОЛАЙ ЗУБОВ | ADDRESS REDACTED | | | BTC 0.000000178765388296 | | | |
| | | | | | CEL 0.187934336663593 | | | |
| | | | | | XRP 0.004291691970480611 | | | |
| 3.1.602767 | НИКОЛАЙ ИЛЮЩЕНКОВ | ADDRESS REDACTED | | | BTC 0.000000000320918916 | | | |
| | | | | | OMG 0.006155962441472584 | | | |
| 3.1.602768 | НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000017260672559ч | | | |
| | | | | | CEL 0.660396778844415 | | | |
| | | | | | DOT 0.0002937526 | | | |
| 3.1.602769 | НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | | | BTC 0.000000017882497863 | | | |
| | | | | | CEL 0.315250206991732 | | | |
| 3.1.602770 | НИКОЛАЙ ЛУЧИНИН | ADDRESS REDACTED | | | BTC 0.000000008768437127 | | | |
| 3.1.602771 | НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | | | CEL 0.384408095943114 | | | |
| | | | | | BTC 0.002430850215971547 | | | |
| | | | | | CEL 0.348557165140 93 | | | |
| | | | | | USDT ERC20 0.724133552559873 | | | |
| 3.1.602772 | НИКОЛАЙ ПАВЛЮЩЕНКО | ADDRESS REDACTED | | | ETH 0.008438505236936035 | | | |
| 3.1.602773 | НИКОЛАЙ ПЕЧУРКИН | ADDRESS REDACTED | | | BTC 0.000001504858027094 | | | |
| | | | | | CEL 0.281389140895915 | | | |
| | | | | | ETH 0.000016664582901011 | | | |
| 3.1.602774 | НИКОЛАЙ РОДИОНОВ | ADDRESS REDACTED | | | BTC 0.000000045423967099 | | | |
| | | | | | CEL 0.000254732183636238 | | | |
| 3.1.602775 | НИКОЛАЙ СМЕРНОВ | ADDRESS REDACTED | | | BTC 0.000005624087052214 | | | |
| | | | | | ETH 0.000000039656623867 | | | |
| 3.1.602776 | НИКОЛАЙ ФЕДОРОВ | ADDRESS REDACTED | | | BTC 0.000001659250886772 | | | |
| | | | | | USDT ERC20 0.553821305218264 | | | |
| | | | | | XRP 0.448555100846028 | | | |
| 3.1.602777 | НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | | | BTC 0.000000000190828863 | | | |
| | | | | | CEL 1.569605299461364 | | | |
| 3.1.602778 | НИНА МАЦІЛІНА | ADDRESS REDACTED | | | BTC 0.000000002426764423 | | | |
| 3.1.602779 | НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | | | BTC 0.002413529737864286 | | | |
| | | | | | CEL 1.5016604577545 1 | | | |
| | | | | | ETH 0.230723304890513 | | | |
| 3.1.602780 | НИХАД ИМШИРОВИЋ | ADDRESS REDACTED | | | BTC 0.107159453013815 | | | |
| | | | | | CEL 35.6617880874 28 | | | |
| | | | | | ETH 2.605605295450 85 | | | |
| 3.1.602781 | НИЯРА ИСИНБАЕВА | ADDRESS REDACTED | | | BTC 0.000000426744097108 | | | |
| | | | | | USDC 0.591897877189579 | | | |
| 3.1.602782 | НУРБОЛАТ САГЛІЕВ | ADDRESS REDACTED | | | BTC 0.000000159402401979 | | | |
| | | | | | CEL 0.000004154859485056 | | | |
| | | | | | LTC 0.000108517030816966 | | | |
| 3.1.602783 | ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | | | BTC 0.000000128533986825ч | | | |
| | | | | | USDC 0.409624730517717 | | | |
| 3.1.602784 | ОКСАНА ТАБАС | ADDRESS REDACTED | | | BTC 0.000008394950639 68 | | | |
| | | | | | ETH 0.000004433844895 1 | | | |
| 3.1.602785 | ОКСАНА ЯСИНСКАЯ | ADDRESS REDACTED | | | BTC 0.000043258014324389 | | | |
| 3.1.602786 | ОЛГИЦА КОЛАРСКИ | ADDRESS REDACTED | | | ADA 0.1363080310188 76 | | | |
| | | | | | BTC 0.000000000264981655 | | | |
| | | | | | CEL 0.002224543578 2408 | | | |
| | | | | | SOL 0.005141318311327089 | | | |
| 3.1.602787 | ОЛЕГ БАВАЛИН | ADDRESS REDACTED | | | BTC 0.000000766722361055 | | | |
| 3.1.602788 | ОЛЕГ ВОДИННИКОВ | ADDRESS REDACTED | | | USDT ERC20 0.587469808632362 | | | |
| | | | | | BTC 0.000000160007944192 | | | |
| | | | | | CEL 0.266090154837016 | | | |
| | | | | | XRP 0.005307 | | | |
| 3.1.602789 | ОЛЕГ ГОРЕЛКИН | ADDRESS REDACTED | | | BNB 0.000000000048497 6118 | | | |
| | | | | | BTC 0.000000035152112544 | | | |
| | | | | | CEL 0.09651221895364048 | | | |
| 3.1.602790 | ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | | | BCH 0.000826414090925 25 | | | |
| | | | | | BTC 0.000000638809390658 | | | |
| | | | | | CEL 0.010576241029 2732 | | | |
| | | | | | ETH 0.000119315443300432 24 | | | |
| 3.1.602791 | ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | | | ETH 0.008441692934564798 | | | |
| 3.1.602792 | ОЛЕГ РАДЭК | ADDRESS REDACTED | | | BTC 0.000000327153120456 | | | |
| | | | | | BUSD 0.4070850508 77734 | | | |
| 3.1.602793 | ОЛЕГ РУСИН | ADDRESS REDACTED | | | BTC 0.000002703394751817 | | | |
| | | | | | BTC 0.000000000168206 4985 | | | |
| | | | | | CEL 0.4353124955238 74 | | | |
| 3.1.602794 | ОЛЕГ РУСИН | ADDRESS REDACTED | | | ETH 0.000000381896837329 | | | |
| | | | | | BTC 0.000000033465251131 | | | |
| | | | | | CEL 0.01575185094152 66 | | | |
| | | | | | ETH 0.000157009209453 261 | | | |
| 3.1.602795 | ОЛЕГ СКОРОЧКИН | ADDRESS REDACTED | | | BTC 0.00140855543839384 | | | |
| 3.1.602796 | ОЛЕГ СТЕБЕЛЯК | ADDRESS REDACTED | | | BTC 0.000000551199732488 | | | |
| | | | | | ETH 0.008613260855 21183 | | | |
| | | | | | XRP 0.107935654400656 | | | |
| 3.1.602797 | ОЛЕГ ШЕРСТОБИТОВ | ADDRESS REDACTED | | | BTC 0.002059454159989 52 | | | |
| | | | | | CEL 1.90303463454915 | | | |
| | | | | | ETH 0.00019962762614919 | | | |
| | | | | | LTC 0.07299 | | | |
| | | | | | USDC 0.4578868686108 | | | |
| 3.1.602798 | ОЛЕГ ЮРЫШЕВ | ADDRESS REDACTED | | | CEL 0.01346943163 7254 | | | |
| | | | | | XRP 0.142694289248763 | | | |
| 3.1.602799 | ОЛЕГ ЯРОСЛАВЦЕВ | ADDRESS REDACTED | | | CEL 2.732840883636866 | | | |
| | | | | | ETH 4.278843662302019E-05 | | | |
| 3.1.602800 | ОЛЕКСАНДР АКИМОВ | ADDRESS REDACTED | | | BTC 0.000000007263328198 | | | |
| | | | | | CEL 0.067907059490 2043 | | | |
| | | | | | ETH 0.000003769414592904 | | | |
| 3.1.602801 | ОЛЕКСАНДР БОДНІ | ADDRESS REDACTED | | | BTC 0.000000141803545376 | | | |
| | | | | | CEL 0.05259307199993797 | | | |
| | | | | | ETH 0.000007816846460 25 | | | |
| 3.1.602802 | ОЛЕКСАНДР ЕРЕМЕНКО | ADDRESS REDACTED | | | ETH 0.008594518192988895 | | | |
| 3.1.602803 | ОЛЕКСАНДР ЛЮБАС | ADDRESS REDACTED | | | BTC 0.000884497865126726 | | | |
| | | | | | CEL 23.740383381 3123 | | | |
| | | | | | ETH 0.00843227199138535 | | | |
| 3.1.602804 | ОЛЕКСАНДР МИХАЛЕВИЧ | ADDRESS REDACTED | | | CEL 0.00213332851917218 | | | |
| | | | | | ETH 0.008441492695447 98 | | | |
| 3.1.602805 | ОЛЕКСАНДР ОВДІЙ | ADDRESS REDACTED | | | BTC 0.000000377878565821 | | | |
| | | | | | BUSD 0.0385152095090864 | | | |
| 3.1.602806 | ОЛЕНА БЕРЕЗОВСКАЯ | ADDRESS REDACTED | | | ETH 0.00843809523693635 | | | |
| | | | | | CEL 0.285111062540875 | | | |
| 3.1.602807 | ОЛЕНА КОСТЕЦЬКА | ADDRESS REDACTED | | | ETH 0.008434007266740 66 | | | |
| 3.1.602808 | ОЛИВЕРА РАНИЋ | ADDRESS REDACTED | | | ETH 0.006608513541 2356 | | | |
| | | | | | ADA 55.5672527088822 | | | |
| | | | | | BTC 0.002058766300464846 | | | |
| | | | | | CEL 1.25256210735769 | | | |
| 3.1.602809 | ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | | | ETH 0.000004134210353952 | | | |
| | | | | | USDT ERC20 0.438021264592051 | | | |
| 3.1.602810 | ОЛЬГА БЕЛЯВИНА | ADDRESS REDACTED | | | BTC 0.011730480480804804 | | | |
| | | | | | USDC 0.753742862199534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602811 | ОЛЬГА БЕРСЕНЕВА | ADDRESS REDACTED | | | BTC 0.0000067532481268<br>USDT ERC20 0.26435723516974 | | | |
| 3.1.602812 | ОЛЬГА БОРСУК | ADDRESS REDACTED | | | BTC 0.00000000694024124<br>CEL 0.37741297110602<br>ETH 4.31773856779698E-06 | | | |
| 3.1.602813 | ОЛЬГА ВАГИНА | ADDRESS REDACTED | | | BTC 1.82155024963599E-06<br>CEL 0.49867384587552<br>EOS 0.11557024565686 | | | |
| 3.1.602814 | ОЛЬГА ВСЕВОЛОДОВНА ПУЗАНОВА | ADDRESS REDACTED | | | ETH 0.0086161560701792 | | | |
| 3.1.602815 | ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | | | BTC 0.0023379055294538<br>USDT ERC20 405.649585277327 | | | |
| 3.1.602816 | ОЛЬГА КАЛУГИНА | ADDRESS REDACTED | | | BNB 0.0006188224070502B2<br>BTC 0.00000074883421S459 | | | |
| 3.1.602817 | ОЛЬГА КОРОЛЬ | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.602818 | ОЛЬГА КУЦЕВА | ADDRESS REDACTED | | | BTC 0.0001486043081178D4<br>ETH 4.66069376837059E-05 | | | |
| 3.1.602819 | ОЛЬГА МАЗУЛЬНИКОВА | ADDRESS REDACTED | | | BTC 0.00000054976993419<br>BUSD 0.39941573848471S | | | |
| 3.1.602820 | ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | | | BTC 0.0013812965471860T<br>CEL 5.84863756393425<br>ETH 0.105946 | | | |
| 3.1.602821 | ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | | | ICX 0.00000222030289K187<br>CEL 0.42363934497404S | | | |
| 3.1.602822 | ОЛЬГА ПЛОХОВА | ADDRESS REDACTED | | | ETH 0.00000099057529056J<br>BNB 0.00354741348418857<br>BTC 0.0000000263067357833 | | | |
| 3.1.602823 | ОЛЬГА ПОПОВА | ADDRESS REDACTED | | | BTC 0.00000006609406609<br>CEL 0.70161862089S285 | | | |
| 3.1.602824 | ОЛЬГА ТУХМИН | ADDRESS REDACTED | | | BTC 0.000000007791971743<br>CEL 0.06918408774DS555<br>XRP 0.00000084152169Z227 | | | |
| 3.1.602825 | ОЛЬГА ФОМИНА | ADDRESS REDACTED | | | BUSD 0.56387000790742<br>CEL 0.0058545464940811T<br>MCDAI 0.07154661930D9159 | | | |
| 3.1.602826 | ОЛЬГА ШЕВЦОВА | ADDRESS REDACTED | | | CEL 0.17160484723933S | | | |
| 3.1.602827 | ОЛЬГА ЭДУАРДОВНА КОЧЕТИНА | ADDRESS REDACTED | | | BTC 0.0118312858245232<br>CEL 1.71410073854635 | | | |
| 3.1.602828 | ОЛЯ ГАЙДАМАЙЧУК | ADDRESS REDACTED | | | BTC 0.00215532854692602<br>CEL 2.2181662854T393<br>LTC 0.0000000569713555S | | | |
| 3.1.602829 | ОСИПОВ ДЕНИС | ADDRESS REDACTED | | | BNB 0.0006196164930140A8<br>BTC 0.00000074758292903B | | | |
| 3.1.602830 | ОШАН ЖАМАНДА | ADDRESS REDACTED | | | ETH 0.00860851447693543 | | | |
| 3.1.602831 | П ЭФ ФРАНСЕК БЛЭ4АР | ADDRESS REDACTED | | | ETH 0.00153852130S1643 | | | |
| 3.1.602832 | ПАВАО МОРАФНЕВИЧ | ADDRESS REDACTED | | | BTC 0.0000072659319A1864 | | | |
| 3.1.602833 | ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | | | BTC 0.0000034415692017<br>CEL 0.70182596933D562 | | | |
| 3.1.602834 | ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ADDRESS REDACTED | | | ETH 0.00001395600710008<br>ETH 0.24530580821774 | | | |
| 3.1.602835 | ПАВЕЛ БРЮССОВ | ADDRESS REDACTED | | | BTC 0.00000014609882396T<br>BUSD 0.406497275648T2 | | | |
| 3.1.602836 | ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ADDRESS REDACTED | | | BTC 0.0024091823515763<br>USDT ERC20 404.017659972821 | | | |
| 3.1.602837 | ПАВЕЛ МАНЬКОВ | ADDRESS REDACTED | | | BTC 0.000000850058850S3<br>USDC 0.28811610664264 | | | |
| 3.1.602838 | ПАВЕЛ МИРОНОВ | ADDRESS REDACTED | | | BTC 0.00000004479094T259<br>BUSD 0.61830720929050T | | | |
| 3.1.602839 | ПАВЕЛ МИХАЙЛОВ | ADDRESS REDACTED | | | ETH 0.00843400726074066 | | | |
| 3.1.602840 | ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ADDRESS REDACTED | | | BTC 0.00487089037882528<br>ETH 0.105946 | | | |
| 3.1.602841 | ПАВЕЛ ОЛЕГОВИЧ ЛАГУТИН | ADDRESS REDACTED | | | USDC 404.32310631746<br>LTC 0.00175432440966983<br>LTC 4.1 | | | |
| 3.1.602842 | ПАВЕЛ ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.0004471674868880Z6 | | | |
| 3.1.602843 | ПАВЕЛ РУБИН | ADDRESS REDACTED | | | CEL 0.13152801550876б | | | |
| 3.1.602844 | ПАВЕЛ СЕМЁНОВ | ADDRESS REDACTED | | | BUSD 0.32146393052641A<br>CEL 0.13793132213932 | | | |
| 3.1.602845 | ПАВЕЛ СОРОКА | ADDRESS REDACTED | | | ETH 0.00842488373660A43 | | | |
| 3.1.602846 | ПАНАСЮК ДМИТРО | ADDRESS REDACTED | | | BTC 0.000000438018062005<br>BUSD 0.7674318870317T4<br>ETH 0.00000369314867T363 | | | |
| 3.1.602847 | ПАНАСЮК ТЕТЯНА | ADDRESS REDACTED | | | BTC 0.00112752499489B<br>BUSD 409.128267868371<br>ETH 0.00000047299583403J | | | |
| 3.1.602848 | ПЕТАР МИТИК | ADDRESS REDACTED | | | BTC 4.38851717941599E-06 | | | |
| 3.1.602849 | ПЕТАР РАДОВАНОВИЧ | ADDRESS REDACTED | | | CEL 2.21102636346876<br>USDC 93.2016681479068 | | | |
| 3.1.602850 | ПЕТЯ БЕЛ0ВОЙ | ADDRESS REDACTED | | | BTC 0.0000146211303411I8 | | | |
| 3.1.602851 | ПЕТР БУРКЕЛА | ADDRESS REDACTED | | | ETH 0.0084392743574336S | | | |
| 3.1.602852 | ПЕТР ИСАКОВ | ADDRESS REDACTED | | | BTC 0.0005531163433797456<br>CEL 82.4322848266825<br>DASH 0.395 | | | |
| 3.1.602853 | ПЁТР ПЕТРОВ | ADDRESS REDACTED | | | BTC 0.0010493249354976I | | | |
| 3.1.602854 | ПЕТР ЭТКИН | ADDRESS REDACTED | | | BTC 0.00000000781817772<br>CEL 0.13645743016847<br>ETH 0.00082135651079097 | | | |
| 3.1.602855 | ПЕТРО БАЛКОВИЙ | ADDRESS REDACTED | | | BTC 0.00000022611660S864<br>USDT ERC20 0.00190S460709344003 | | | |
| 3.1.602856 | ПЕТЬР МИТАНОВ | ADDRESS REDACTED | | | CEL 456.351596812406<br>SGB 6.39283584364495 | | | |
| 3.1.602857 | ПЕТЬКА БАЛКОВОЙ | ADDRESS REDACTED | | | BTC 0.00000430184345S849<br>CEL 0.00615107364392754 | | | |
| 3.1.602858 | ПЕТЬ БАЛКОВОН | ADDRESS REDACTED | | | BTC 0.0000102342220897844 | | | |
| 3.1.602859 | ПЁТР ГОТЕВА | ADDRESS REDACTED | | | BTC 0.0005616138786563T3 | | | |
| 3.1.602860 | ПЛАМЕН И ИВА БЕНЕВИ | ADDRESS REDACTED | | | CEL 0.00450409373150398 | | | |
| 3.1.602861 | ПОЛЕВИНА АННА | ADDRESS REDACTED | | | BTC 0.00000050053064S3S5<br>BUSD 0.30545870925186б | | | |
| 3.1.602862 | ПОЛИНА БАРИНОВА | ADDRESS REDACTED | | | BNB 0.000800952758898205<br>BTC 0.00000154723550614 | | | |
| 3.1.602863 | ПОЛИНА ГАЛАЦЕВА | ADDRESS REDACTED | | | BTC 0.00000888178887I584<br>CEL 0.0040093575272412T<br>XRP 0.15007986257094 | | | |
| 3.1.602864 | ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ADDRESS REDACTED | | | BUSD 403.515612751905 | | | |
| 3.1.602865 | ПОЛИНА ЕФИМОВА | ADDRESS REDACTED | | | BTC 0.00000000512593216I<br>CEL 0.42712546298536J | | | |
| 3.1.602866 | ПОЛИНА КАРЛЕНКО | ADDRESS REDACTED | | | BTC 0.00459632696926875 | | | |
| 3.1.602867 | ПОЛИНА ЛЯШКО | ADDRESS REDACTED | | | ADA 482.2657S990093<br>AVAX 4.12040137890224<br>BTC 0.0102205519116787S<br>CEL 7.624746736261B8<br>ETH 0.0415142784991S7<br>XLM 84.2162955<br>XRP 187.544329319009 | | | |
| 3.1.602868 | ПОЛИНА МАРЧЕНКО | ADDRESS REDACTED | | | BTC 0.00000208209368T2611 | | | |
| 3.1.602869 | ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.0000000092816785854<br>CEL 0.50165618936S094<br>ETH 0.00002129894566627 | | | |
| 3.1.602870 | ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.0000000527665J3197<br>CEL 0.32432773893351I | | | |
| 3.1.602871 | ПОЛИНА ТКАЧУК | ADDRESS REDACTED | | | ETH 0.00000101S457737744<br>BTC 0.00000010125249OO24<br>CEL 0.000190215719302102<br>XRP 0.17114326053D068 | | | |
| 3.1.602872 | ПРЕДРАГ МАРКОВИЋ | ADDRESS REDACTED | | | BTC 0.01059085128S55S4<br>CEL 0.0127170973951439 | | | |
| 3.1.602873 | ПРЕДРАГ ПЛАХНОВИЧ | ADDRESS REDACTED | | | CEL 0.28559630631931<br>XRP 0.05556116227T172 | | | |
| 3.1.602874 | РАВИЛОВА ТАНЯ | ADDRESS REDACTED | | | BTC 0.00252464224299029<br>USDT ERC20 1.0968781803753 | | | |
| 3.1.602875 | РАДЕ ВУКОВИЋ | ADDRESS REDACTED | | | BTC 0.00000030S501433667<br>ETH 0.00023315360555892 | | | |
| 3.1.602876 | РАДЕ ВУКОВИЋ | ADDRESS REDACTED | | | CEL 0.0638441812682626<br>ETH 0.33130636280956Z | | | |
| 3.1.602877 | РАДЕ ПАВЛОВИЋ | ADDRESS REDACTED | | | BTC 0.015125790010378Z<br>BTC 0.00063647794215172 | | | |
| 3.1.602878 | РАДМИЛА ЈОВАНОВИЋ | ADDRESS REDACTED | | | CEL 0.57018418131461S<br>LTC 0.14195671299372T | | | |
| 3.1.602879 | РАДОЛИЦА МАИЧ | ADDRESS REDACTED | | | BTC 0.00000057809162993I1<br>ADA 0.27096400070955 | | | |
| 3.1.602880 | РАДОСЛАВА СТЕФАНОВИ | ADDRESS REDACTED | | | BTC 0.0000210086763150B | | | |
| 3.1.602881 | РАНА ГАЛИМБАРОВ | ADDRESS REDACTED | | | BTC 0.00000056559662979K<br>USDC 0.39998332087825 | | | |
| 3.1.602882 | РАМИЛЬ ШАГАЛИЕВ | ADDRESS REDACTED | | | BTC 0.00000079876228357<br>USDT ERC20 0.59032554200610Z | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602883 | РАМИЛЬ РИНАРОВ | ADDRESS REDACTED | | | BTC 0.0000018858006J062<br>CEL 1.1004472586G433<br>MCDAI 0.0296131845494521 | | | |
| 3.1.602884 | РЕГИНА МАРАТОВНА | ADDRESS REDACTED | | | BTC 0.0000075694984B514<br>USDT ERC20 0.4831816400B2946 | | | |
| 3.1.602885 | РЕДЖО НИКОЛАЙ | ADDRESS REDACTED | | | BTC 0.00000030060605829<br>CEL 0.0901343744433611<br>XRP 0.2345385687G718 | | | |
| 3.1.602886 | РЕЛЬА НИКИЛ ЭГЗАЛАНИН | ADDRESS REDACTED | | | BTC 0.0000211633094295419 | | | |
| 3.1.602887 | РЕНАТ БАШАРОВ | ADDRESS REDACTED | | | BTC 0.0004498410749514 | | | |
| 3.1.602888 | РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | | | BTC 0.0000000037650102B<br>CEL 0.5891987843743A6 | | | |
| 3.1.602889 | РИНАТ АХПОВ | ADDRESS REDACTED | | | BTC 0.0000004321987721G7<br>CEL 0.0427022214862717<br>ETH 0.000072786266243373 | | | |
| 3.1.602890 | РИНАТ ИСМАИЛОВИЧ НАБИЕВ | ADDRESS REDACTED | | | BTC 0.000000067579093B2<br>CEL 0.2729468272T5625<br>XRP 0.152591 | | | |
| 3.1.602891 | РИНАТ МАНСУРОВИЧ СУРМИТОВ | ADDRESS REDACTED | | | BTC 0.00024926948B916172<br>USDT ERC20 405.38376207B523 | | | |
| 3.1.602892 | РИНАТ НИЯЗОВИЧ БАХМЕТОВ | ADDRESS REDACTED | | | ETH 0.001492945553311163 | | | |
| 3.1.602893 | РИШАТ НУРАХМЕТОВИЧ | ADDRESS REDACTED | | | BTC 0.000000366470754616<br>BUSD 0.26728885048962 | | | |
| 3.1.602894 | РИШАТ ТИМИРБУЛАТОВ | ADDRESS REDACTED | | | BTC 0.00001150670622372<br>USDT ERC20 0.71718963132805 | | | |
| 3.1.602895 | РОМА СОКОЛОВ | ADDRESS REDACTED | | | BNB 0.0010951526964663 | | | |
| 3.1.602896 | РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ADDRESS REDACTED | | | BTC 0.00000321069422288<br>USDC 0.0000000094825A532 | | | |
| 3.1.602897 | РОМАН БАКАЛДИН | ADDRESS REDACTED | | | USDT ERC20 407.838466346151<br>BCH 0.0000571629347720644 | | | |
| 3.1.602898 | РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | | | BTC 0.000000464525277626<br>BTC 1.98671394459090 06<br>CEL 0.2820376456510909<br>ETH 0.00000716556451737<br>XRP 0.25253754178862 | | | |
| 3.1.602899 | РОМАН ГАЗИЗОВ | ADDRESS REDACTED | | | BTC 0.0000000000434553066<br>CEL 0.8069738847185596<br>LTC 0.00000000487121591 | | | |
| 3.1.602900 | РОМАН ГЛУЩЕНКО | ADDRESS REDACTED | | | BTC 0.00000448282312380877 | | | |
| 3.1.602901 | РОМАН ГРЕЗИН | ADDRESS REDACTED | | | BTC 0.0000329 76<br>CEL 192.726780301692<br>XRP 0.004364 | | | |
| 3.1.602902 | РОМАН ДЕМОН | ADDRESS REDACTED | | | ADA 0.301561984491172<br>BTC 0.000000209105493255 | | | |
| 3.1.602903 | РОМАН ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | ADA 0.306110678798621<br>BTC 0.00000021192943571<br>CEL 0.094066633428735A | | | |
| 3.1.602904 | РОМАН КОСТАРЕВ | ADDRESS REDACTED | | | BTC 0.001135342943890G | | | |
| 3.1.602905 | РОМАН НОХНОВЕЦ | ADDRESS REDACTED | | | ADA 0.086025658622682G2<br>BNB 0.0000030615161444819<br>BTC 0.00000183718557073S<br>USDC 0.281652108657013 | | | |
| 3.1.602906 | РОМАН КРУГЛЮК | ADDRESS REDACTED | | | ETH 0.008441492695447T08 | | | |
| 3.1.602907 | РОМАН ЛАДЫГИН | ADDRESS REDACTED | | | CEL 0.3132806457B1672 | | | |
| 3.1.602908 | РОМАН ЛЕЩЕНКО | ADDRESS REDACTED | | | BTC 0.000165422349475105<br>CEL 0.020514549667J<br>ETH 0.068424B83736604A | | | |
| 3.1.602909 | РОМАН ПЕТРЕНКО | ADDRESS REDACTED | | | LTC 0.08807675<br>CEL 0.016862035698983<br>EOS 0.040552291814261G | | | |
| 3.1.602910 | РОМАН ПЕТРОВ | ADDRESS REDACTED | | | XRP 0.15372613215763<br>BTC 0.0000012334066378G2<br>USDT ERC20 589183543586647 | | | |
| 3.1.602911 | РОМАН ПЕТРОВ | ADDRESS REDACTED | | | BNB 0.0012348274823098Q<br>BTC 0.00000007358581446<br>CEL 0.377120043173096<br>ETH 0.0001141434392230833 | | | |
| 3.1.602912 | РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | | | ADA 0.145214449813499<br>BNB 0.00081749701992928L<br>BTC 0.0000073514190537G2<br>USDT ERC20 0.369708474239742 | | | |
| 3.1.602913 | РОМАН РЫЖОВ | ADDRESS REDACTED | | | BTC 0.00000057106911<br>ETH 0.000155466837961396 | | | |
| 3.1.602914 | РОМАН ЧЕРНЕНКО | ADDRESS REDACTED | | | BTC 0.00062742242546725<br>CEL 5.92940982588475<br>USDT ERC20 0.006382 | | | |
| 3.1.602915 | РОМПН ДЕМЬЯНЕНКО | ADDRESS REDACTED | | | BTC 0.00129082275104159 | | | |
| 3.1.602916 | РОСТИСЛАВ ГОРДОН | ADDRESS REDACTED | | | ETH 0.0086131099645057B | | | |
| 3.1.602917 | РОСТИСЛАВ КОРОВОДУНКОВ | ADDRESS REDACTED | | | ETH 0.0086115091146688 | | | |
| 3.1.602918 | РОХИНА ВЕРОНИКА | ADDRESS REDACTED | | | BNB 0.0060059253648889<br>BTC 0.00087389187683041S | | | |
| 3.1.602919 | РУЖИЦА ПОПОВИЧ | ADDRESS REDACTED | | | ETC 10.0153666B9526<br>SOL 1.98871046291064<br>XRP 376.23280031240Z | | | |
| 3.1.602920 | РУЖИЦА ПОПОВИЧ | ADDRESS REDACTED | | | BTC 0.000000009453717523<br>CEL 0.0442501047769271<br>SOL 0.00000000726534244<br>XRP 0.000000217837263761 | | | |
| 3.1.602921 | РУСИНОВ ВЯЧЕСЛАВ | ADDRESS REDACTED | | | BTC 0.001197735K109304<br>CEL 0.027155938165483 | | | |
| 3.1.602922 | РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | | | BTC 1.2427071766239 06<br>ETH 0.001483510949344T1<br>USDC 0.4253963779263T3 | | | |
| 3.1.602923 | РУСЛАН ВЕХОРЕВ | ADDRESS REDACTED | | | BTC 0.00000003240478653<br>CEL 0.1261739012942<br>XRP 0.00190602751927B1 | | | |
| 3.1.602924 | РУСЛАН КОТХИН | ADDRESS REDACTED | | | BTC 0.0000000020465360B<br>CEL 1.3243654083057 | | | |
| 3.1.602925 | РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | | | BTC 0.0000029737819423<br>SOL 0.006388769321B3681 | | | |
| 3.1.602926 | РУСЛАН МАЗУРОВ | ADDRESS REDACTED | | | BTC 0.00000000387211905<br>CEL 1.0240072475401Z<br>XRP 61.8330344058905 | | | |
| 3.1.602927 | РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | | | BTC 0.0000000003858899732<br>CEL 0.391449048736545 | | | |
| 3.1.602928 | РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ADDRESS REDACTED | | | BTC 0.00000312000932 7217<br>USDT ERC20 406.917363340951 | | | |
| 3.1.602929 | РУСЛАН РАХИМОВ | ADDRESS REDACTED | | | BTC 0.0000028511112880904<br>USDC 0.393471830508057 | | | |
| 3.1.602930 | РУСЛАН РУСТАМОВИЧ ИЩДААЕТОВ | ADDRESS REDACTED | | | BTC 2.46444694822399 06<br>USDT ERC20 407.768870329793 | | | |
| 3.1.602931 | РУСЛАН СЕИДО | ADDRESS REDACTED | | | BTC 0.00000000262211295774<br>BUSD 0.002073664763332702 | | | |
| 3.1.602932 | РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | | | BTC 0.00000000555599250967<br>LTC 0.00121791947327256 | | | |
| 3.1.602933 | РУСЛАН ХИДАЕВ | ADDRESS REDACTED | | | CEL 1.754585748353 | | | |
| 3.1.602934 | РУСТЕМ ХИСНУТДИНОВ | ADDRESS REDACTED | | | BTC 0.00074494813760012<br>CEL 4.37801650560866<br>DASH 2.998 | | | |
| 3.1.602935 | РУСУЛ ТУРСУНБАЕВ | ADDRESS REDACTED | | | BTC 0.0000008531910729<br>CEL 0.48584770674574S<br>ETH 0.00000018322936L352 | | | |
| 3.1.602936 | РЯБОКОНЬ ВИТАЛИЙ | ADDRESS REDACTED | | | BTC 0.0013977195419920A | | | |
| 3.1.602937 | САВЕЛИЙ ЧУРБАНОВ | ADDRESS REDACTED | | | BTC 0.00000010131017489Z<br>DASH 0.00010534319113817 | | | |
| 3.1.602938 | САДЧИКОВ НИКИТА | ADDRESS REDACTED | | | BTC 0.0000008039211Z573<br>GUSD 0.879466245913872 | | | |
| 3.1.602939 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.0000000566486637537<br>USDT ERC20 0.355480299525569 | | | |
| 3.1.602940 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.0003953851712763<br>CEL 0.364640841414099 | | | |
| 3.1.602941 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.00000000958596389 | | | |
| 3.1.602942 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | CEL 0.35764323998041<br>BTC 0.001073893157636G | | | |
| 3.1.602943 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.10784204064745<br>BTC 0.0000000086775947Z7 | | | |
| 3.1.602944 | САМОТЕС АРТЁМ | ADDRESS REDACTED | | | CEL 0.11204977645284<br>USDT ERC20 0.00000070819285B558<br>BTC 0.00488156141135681<br>CEL 0.0017548277047A441<br>USDC 0.360804084616483<br>USDT ERC20 0.18362206076283 7 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE # | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.602945 | САМОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.00000002282801611519<br>USDC 0.37113427263251814<br>USDT ERC20 0.460095019986843 | | | |
| 3.1.602946 | САНДРА ЧОПИЯ | ADDRESS REDACTED | | | BTC 0.0128385537286449<br>CEL 181.95797413683<br>LUNC 5.4327110478829<br>MATIC 328.28242738500 | | | |
| 3.1.602947 | САРА МИЛИЛ | ADDRESS REDACTED | | | ADA 0.419771064267776<br>BTC 7.607332160309990.07 | | | |
| 3.1.602948 | САРИЙ НАВИЕВА | ADDRESS REDACTED | | | CEL 0.286755889516021 | | | |
| 3.1.602949 | САСОТЕС АРТЕМ | ADDRESS REDACTED | | | BTC 0.00239403593583387 | | | |
| 3.1.602950 | САТОШИ НАКАМОТО | ADDRESS REDACTED | | | CEL 0.58809254743270 5<br>CEL 0.25466025980265 | | | |
| 3.1.602951 | САША ЙОВАНОВИЋ | ADDRESS REDACTED | | | ADA 1682.7<br>BTC 0.001305789872293 75<br>CEL 361.339466449389<br>DOGE 1844.1<br>ETH 0.457593198199724<br>LTC 0.20185905<br>MATIC 17.5924572542445 | | | |
| 3.1.602952 | САША ДАРЧЕНКО | ADDRESS REDACTED | | | ETH 0.00844146269564798 | | | |
| 3.1.602953 | САША ДОВАТОВ | ADDRESS REDACTED | | | BTC 1.1207518515130691-05<br>CEL 127.71972050191<br>ETH 0.0000358678579927448<br>SNX 5.634817942282065 | | | |
| 3.1.602954 | СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | | | ADA 0.000000002379<br>CEL 1.77323476243545 | | | |
| 3.1.602955 | СВЕТЛАНА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | | | DOT 0.000000000020615385<br>BTC 0.000001099961781527<br>USDT ERC20 0.698587910492957 | | | |
| 3.1.602956 | СВЕТЛАНА АЛЕКСЕЕВНА КНУСОВА | ADDRESS REDACTED | | | BTC 0.00237489453088832<br>USDT ERC20 405.648665006588 | | | |
| 3.1.602957 | СВЕТЛАНА БАЛКОВА | ADDRESS REDACTED | | | BTC 0.00000007088082767<br>CEL 0.0966147721515724 | | | |
| 3.1.602958 | СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | ADDRESS REDACTED | | | DASH 0.00115808303433338<br>BTC 0.00120669789978384<br>USDC 401.29911806352 3 | | | |
| 3.1.602959 | СВЕТЛАНА ЗЕНЦЕВА | ADDRESS REDACTED | | | BNB 0.00158727513975444<br>BTC 0.0000002924828299 19<br>ETH 0.00861310875207935 | | | |
| 3.1.602960 | СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ADDRESS REDACTED | | | BTC 0.0000053553965597 32<br>ETH 0.23054106085711 3 | | | |
| 3.1.602961 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.00128359665235 46<br>USDT ERC20 3.6485712651056 6 | | | |
| 3.1.602962 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.00128475406587645<br>USDT ERC20 403.300912976833 | | | |
| 3.1.602963 | СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ADDRESS REDACTED | | | BTC 0.001414110153377493<br>USDT ERC20 403.396736755774 | | | |
| 3.1.602964 | СВЕТЛАНА КИРИЛЛОВА | ADDRESS REDACTED | | | BTC 0.00000008778050697<br>CEL 0.47990434089009 | | | |
| 3.1.602965 | СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | ETH 0.00000560961094989<br>BTC 0.000000005886550669<br>CEL 0.5482127130161181<br>DOT 0.04621143037645Q8 | | | |
| 3.1.602966 | СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | | | ETH 0.0000000036372942 98<br>CEL 0.5726045806182Q7 | | | |
| 3.1.602967 | СВЕТЛАНА ЛАЗАРЕНКО | ADDRESS REDACTED | | | BCH 0.00036503048965301<br>BTC 0.00000064337439328 | | | |
| 3.1.602968 | СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ADDRESS REDACTED | | | BNB 1.09024397273618 | | | |
| 3.1.602969 | СВЕТЛАНА РАКИЋ | ADDRESS REDACTED | | | BTC 0.0017442071186843<br>CEL 0.0017315986284424<br>CEL 8.44483115287Q7 | | | |
| 3.1.602970 | СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | | | USDT ERC20 423.68746<br>BTC 0.000001249810784092<br>ETH 0.0015208844259Q234<br>USDC 0.4275055952Q0353 | | | |
| 3.1.602971 | СВЕТЛАНА СОРОКИНА | ADDRESS REDACTED | | | BNB 0.00110051183336454<br>BTC 0.0000008461143679 21<br>ETH 0.00000975990487729 | | | |
| 3.1.602972 | СВЕТОЗАР ПЕТРОВИЋ | ADDRESS REDACTED | | | BTC 0.0201636904146819 | | | |
| 3.1.602973 | СВЕТОМИР ГАЛИЋ | ADDRESS REDACTED | | | CEL 0.04538077323580476<br>ETH 0.0014970821868178Q | | | |
| 3.1.602974 | СЕЛИМИР БЕЛИЛЬИ | ADDRESS REDACTED | | | BTC 0.00000023994369525Q<br>MATIC 0.1658040707Q383 | | | |
| 3.1.602975 | СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ADDRESS REDACTED | | | BTC 0.00182750795423898<br>ETH 0.197947684969091 | | | |
| 3.1.602976 | СЕМЕН ПОПОВ | ADDRESS REDACTED | | | BTC 0.00000000044728793Q<br>CEL 0.45928843Q290944 | | | |
| 3.1.602977 | СЕМЁН ТРЕГУБОВ | ADDRESS REDACTED | | | BTC 0.00000223479675680Q8<br>USDC 0.88332070925981Q3 | | | |
| 3.1.602978 | СЕМЁН ФЕДОРОВИЧ БЫСТРОВ | ADDRESS REDACTED | | | ETH 0.00147295864368Q98 | | | |
| 3.1.602979 | СЕНИДА ЛУСОВИЋ | ADDRESS REDACTED | | | BTC 0.0012285357047Q6<br>CEL 3.69139137003949 | | | |
| 3.1.602980 | СЕРГ КРАСНЯ | ADDRESS REDACTED | | | BTC 0.00159397350969Q1247<br>USDT ERC20 3.9864404905Q48 | | | |
| 3.1.602981 | СЕРГЕЙ АБРОТИН | ADDRESS REDACTED | | | BTC 0.0000009914000Q68799<br>CEL 1.1053487558453Q6 | | | |
| 3.1.602982 | СЕРГЕЙ ВАСИЛЬЕВИЧ РАТУНК | ADDRESS REDACTED | | | BTC 0.00000000453762547<br>CEL 0.984334728459.394 | | | |
| 3.1.602983 | СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ADDRESS REDACTED | | | BTC 0.00138937832638158<br>USDT ERC20 400.560551464633 | | | |
| 3.1.602984 | СЕРГЕЙ ВОЛОВОДЕНКО | ADDRESS REDACTED | | | ETH 0.0084202967857270Q6 | | | |
| 3.1.602985 | СЕРГЕЙ ГАВРИКОВ | ADDRESS REDACTED | | | BTC 0.00000314571005017Q6<br>USDC 0.4499319168766Q89 | | | |
| 3.1.602986 | СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | | | BNB 0.0015207037616001Q14<br>BTC 0.00000165835017Q8472<br>CEL 0.2157117879220Q86<br>USDT ERC20 0.56951270548Q997 | | | |
| 3.1.602987 | СЕРГЕЙ ЕЛИСЕЕВ | ADDRESS REDACTED | | | BTC 0.0004371056015646Q686<br>CEL 1.14384001450184<br>ETH 0.00844149169564798 | | | |
| 3.1.602988 | СЕРГЕЙ ИВАШКОВ | ADDRESS REDACTED | | | BTC 0.0000013133868595Q71<br>BUSD 0.273509895578Q455 | | | |
| 3.1.602989 | СЕРГЕЙ ИЛЬЮХИН | ADDRESS REDACTED | | | CEL 0.0032279395537Q603<br>CEL 0.0000048490357Q094 | | | |
| 3.1.602990 | СЕРГЕЙ КОЛЕМАСОВ | ADDRESS REDACTED | | | CEL 0.000016949439Q965022<br>BTC 0.00110045126769Q47<br>USDT ERC20 400.893678521075 | | | |
| 3.1.602991 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.00000243664250Q6494<br>CEL 0.105258537930Q04 | | | |
| 3.1.602992 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.001112008090Q31761<br>CEL 0.0590574654145791 | | | |
| 3.1.602993 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.0000000092302Q12567<br>CEL 0.00823700014436Q235<br>USDT ERC20 0.681615615489Q76 | | | |
| 3.1.602994 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.0000000032993Q0342<br>CEL 0.1324443036328 | | | |
| 3.1.602995 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.0000024286125Q4098<br>CEL 0.10873125110377Q8 | | | |
| 3.1.602996 | СЕРГЕЙ КРАСНОВ | ADDRESS REDACTED | | | BTC 0.0087486580623454<br>CEL 0.36768842230771Q7 | | | |
| 3.1.602997 | СЕРГЕЙ МИХАЙЛОВ | ADDRESS REDACTED | | | BTC 0.0000024819043666Q1 | | | |
| 3.1.602998 | СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | | | BNB 0.0007630904941105Q01<br>CEL 0.0000012946612954293 | | | |
| 3.1.602999 | СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ADDRESS REDACTED | | | BTC 0.00000000334186651Q<br>MCDAI 0.2603822834462Q67 | | | |
| 3.1.603000 | СЕРГЕЙ ОХОТНИКОВ | ADDRESS REDACTED | | | BNB 0.00073841358881806Q9<br>BTC 0.00000083977712844<br>MCDAI 0.263234128459595 | | | |
| 3.1.603001 | СЕРГЕЙ ПАВЛОВ | ADDRESS REDACTED | | | BTC 0.00000013446412944Q7<br>CEL 0.351301867952824<br>USDT ERC20 0.476125995733Q14 | | | |
| 3.1.603002 | СЕРГЕЙ ПЕРЕТЯТЬКО | ADDRESS REDACTED | | | CEL 3.7968525547909Q8<br>DASH 0.0386166185445292<br>ETH 0.0083910874070295<br>LTC 0.00066673<br>MCDAI 0.03868646059325679<br>USDT ERC20 111.2859339313139<br>ZEC 0.07452102 | | | |
| 3.1.603003 | СЕРГЕЙ ПОТАПОВ | ADDRESS REDACTED | | | BTC 0.00356435897882Q44 | | | |
| 3.1.603004 | СЕРГЕЙ ПРАХОВ | ADDRESS REDACTED | | | BTC 0.00107942401934327 | | | |
| 3.1.603005 | СЕРГЕЙ САВЕЛЬЕВ | ADDRESS REDACTED | | | ETH 0.0002628421271624Q7<br>CEL 0.0584002862568684 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603006 | СЕРГЕЙ СВ | ADDRESS REDACTED | | | BTC 0.00013836573898573S | | | |
| | | | | | CEL 0.04196395251061SS | | | |
| | | | | | ETH 3.3268391692L681 | | | |
| 3.1.603007 | СЕРГЕЙ СЛОБОДЧИКОВ | ADDRESS REDACTED | | | BTC 0.001197195419920A | | | |
| | | | | | CEL 0.02730230598010L29 | | | |
| 3.1.603008 | СЕРГЕЙ ФРАНКОВ | ADDRESS REDACTED | | | CEL 0.5761941784217O1 | | | |
| | | | | | NKDAI 40 | | | |
| 3.1.603009 | СЕРГЕЙ ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.0000000093341117Z5 | | | |
| | | | | | XRP 0.00000076185923408 | | | |
| 3.1.603010 | СЕРГЕЙ ШИМНИКИН | ADDRESS REDACTED | | | BTC 0.00000000432348919 | | | |
| | | | | | CEL 0.013605318726201 | | | |
| | | | | | USDT ERC20 0.2628584271L034 | | | |
| 3.1.603011 | СЕРГЕЙ ЯНИК | ADDRESS REDACTED | | | BTC 0.001406201741L2613 | | | |
| | | | | | XRP 5462.8965613SB26 | | | |
| 3.1.603012 | СЕРГЕЙ ЗЕЛИНСКИЙ | ADDRESS REDACTED | | | BTC 0.00000025432774864S | | | |
| | | | | | BUSD 0.67768168973752R | | | |
| | | | | | ETH 0.00000345418256911 | | | |
| 3.1.603013 | СЕРГЕЙ КЛЯЧК | ADDRESS REDACTED | | | ETH 0.008606741643765O7 | | | |
| 3.1.603014 | СЕРГЕЙ КУШНИР | ADDRESS REDACTED | | | BNB 0.918865268348735 | | | |
| | | | | | BTC 0.00000041061701791Z | | | |
| | | | | | BUSD 1.00415168581876 | | | |
| | | | | | CEL 0.0607700360487427 | | | |
| | | | | | ETH 0.0085316173253215З | | | |
| | | | | | USDT ERC20 0.4789394369648L3 | | | |
| 3.1.603015 | СЕРГЕЙ РЯБОВ | ADDRESS REDACTED | | | CEL 0.08817412623367L2 | | | |
| 3.1.603016 | СЕРГЕЙ ЧЕРБАДЖИ | ADDRESS REDACTED | | | CEL 0.2851112194S306 | | | |
| | | | | | ETH 0.008434007266740бб | | | |
| 3.1.603017 | СЕРГЕЯ КРВСНОВ | ADDRESS REDACTED | | | BTC 0.091199207483431L | | | |
| | | | | | USDT ERC20 0.00000081503082872S | | | |
| 3.1.603018 | СЕРЕЖА КОЗЫРЕВ | ADDRESS REDACTED | | | BTC 0.0000000731269975 | | | |
| | | | | | CEL 0.26345133326371A | | | |
| 3.1.603019 | СЕРЁНЯ ГАЛИМОВ | ADDRESS REDACTED | | | BTC 0.0000000080B8553975 | | | |
| | | | | | CEL 0.1721887998A2065 | | | |
| | | | | | DOT 0.01321732949B44Z3 | | | |
| 3.1.603020 | СЕРЖ КРАСНЫЙ | ADDRESS REDACTED | | | BTC 0.00000045337874326 | | | |
| | | | | | USDC 0.5859190640156Z8 | | | |
| | | | | | USDT ERC20 0.18172135714946S | | | |
| 3.1.603021 | СИБИНКА ПЕИНЛ | ADDRESS REDACTED | | | BTC 0.00000049438202B451 | | | |
| | | | | | CEL 0.1003672799869б3 | | | |
| | | | | | EOS 0.18384436721B699 | | | |
| | | | | | XRP 0.090350182732349 | | | |
| 3.1.603022 | СЛАВА ЛЕВЧИК | ADDRESS REDACTED | | | CEL 0.0063383396792902З | | | |
| 3.1.603023 | СЛАБАНА ФИЛИПТОВИЋ | ADDRESS REDACTED | | | BTC 0.00126202790691477 | | | |
| | | | | | CEL 1.283409657144З5 | | | |
| 3.1.603024 | СЛАБАНА ЦМИЕТИНОВИЋ | ADDRESS REDACTED | | | BTC 0.0000201234279986Z4 | | | |
| 3.1.603025 | СЛОБОДАН ЈОВИЋ | ADDRESS REDACTED | | | BNB 0.00077727672996324 | | | |
| | | | | | BTC 0.0000009991766883B8 | | | |
| 3.1.603026 | СЛОБОДАН КОСТУЛ | ADDRESS REDACTED | | | BTC 0.0000189471227301Z1 | | | |
| 3.1.603027 | СЛОБОДАН КРНИЋ | ADDRESS REDACTED | | | BCH 0.276 | | | |
| | | | | | CEL 0.0602673312501841 | | | |
| 3.1.603028 | СЛОБОДАН ЛУКИЛ | ADDRESS REDACTED | | | ADA 0.3125390043085Z9 | | | |
| | | | | | BTC 0.0013012986732913 | | | |
| 3.1.603029 | СЛОБОДАН САВИЋ | ADDRESS REDACTED | | | BTC 0.000001676685792S4 | | | |
| | | | | | CEL 0.934312353847869 | | | |
| 3.1.603030 | СЛОБОДАНА ВИЋЕНТИЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.000107355410813739 | | | |
| | | | | | CEL 0.0234836176951250B | | | |
| 3.1.603031 | СМИЉА ЗУБОВИЋ | ADDRESS REDACTED | | | BTC 0.0024307754347R876 | | | |
| | | | | | ETH 0.2147135361796790 | | | |
| 3.1.603032 | СНЕЖАНА БРКИЋ | ADDRESS REDACTED | | | BTC 0.0001545595054095B2 | | | |
| | | | | | CEL 0.1409384839960Z | | | |
| | | | | | ETH 0.125721569B593785 | | | |
| 3.1.603033 | СНЕЖАНА РАДУЈОВАЦ | ADDRESS REDACTED | | | BTC 0.00000000046287024A | | | |
| | | | | | CEL 0.060759167356007З | | | |
| | | | | | ETH 0.0001004294092456L | | | |
| 3.1.603034 | СОНА СТАМАТОВИЛ | ADDRESS REDACTED | | | BTC 0.001688390626055Z4 | | | |
| | | | | | CEL 1.979913808554O5 | | | |
| | | | | | ETH 0.189923839975001 | | | |
| 3.1.603035 | СОФИЯ SONIQA | ADDRESS REDACTED | | | BTC 0.000004225124532647 | | | |
| | | | | | BUSD 0.952944324178293 | | | |
| 3.1.603036 | СОФИЯ АНТИПОВА | ADDRESS REDACTED | | | BTC 0.0000014974771178З3 | | | |
| | | | | | USDC 0.43873306602297 | | | |
| 3.1.603037 | СОФИЯ ЗАЙЧЕНКО | ADDRESS REDACTED | | | ETH 0.0084416926954478B | | | |
| 3.1.603038 | СПАРТАК АЙМАЛЕТДИНОВ | ADDRESS REDACTED | | | CEL 0.2693572263983399 | | | |
| 3.1.603039 | СРЂАН АКIЛ | ADDRESS REDACTED | | | BTC 0.0025414134613789791 | | | |
| | | | | | CEL 1.48501266100023 | | | |
| 3.1.603040 | СРЂАН КОЦКАР | ADDRESS REDACTED | | | BTC 0.00072626 | | | |
| | | | | | CEL 0.33806271892L588 | | | |
| 3.1.603041 | СРЂАН ПОПОВ | ADDRESS REDACTED | | | CEL 0.00072259327711406Z | | | |
| | | | | | ETH 0.00140268804657153 | | | |
| 3.1.603042 | СРЂАН СИНЂЕЛИЛ | ADDRESS REDACTED | | | BTC 0.0000001206962100б | | | |
| | | | | | SOL 0.0015367238668527S | | | |
| 3.1.603043 | СРЕТО ЛАЗАРЕВИЛ | ADDRESS REDACTED | | | BTC 0.0021389582118052б | | | |
| | | | | | CEL 9.31568234305308 | | | |
| | | | | | ETH 0.5 | | | |
| 3.1.603044 | СТАНИСЛАВ ESTIT | ADDRESS REDACTED | | | BTC 0.002292954344571571 | | | |
| 3.1.603045 | СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | | | BTC 0.0000013024969693B6 | | | |
| | | | | | ETH 0.001495451160336З3 | | | |
| | | | | | USDC 0.442136156409839 | | | |
| 3.1.603046 | СТАНИСЛАВ ВАХМИСТРОВ | ADDRESS REDACTED | | | BTC 0.0000001353663681L5 | | | |
| | | | | | CEL 0.354155028540535B | | | |
| | | | | | USDT ERC20 0.47703925318511Z | | | |
| 3.1.603047 | СТАНИСЛАВ ГУЛЕВАТЫЙ | ADDRESS REDACTED | | | CEL 28.9848115482773 | | | |
| | | | | | ETH 0.413341630943757 | | | |
| | | | | | MATIC 174.519540720671 | | | |
| | | | | | XLM 813.597220B | | | |
| | | | | | XRP 0.3762240B566086 | | | |
| 3.1.603048 | СТАНИСЛАВ НЕВАЛЕНОВ | ADDRESS REDACTED | | | BCH 0.00029680130438Z634 | | | |
| | | | | | CEL 0.024474478527585T | | | |
| | | | | | NKDAI 0.09687831593B9065 | | | |
| 3.1.603049 | СТАНИСЛАВ САВИЦКИЙ | ADDRESS REDACTED | | | BTC 0.0004518895471273б2 | | | |
| 3.1.603050 | СТАНИСЛАВ ТОВСТОПЛОВ | ADDRESS REDACTED | | | CEL 2.344677675391Bб | | | |
| | | | | | DOT 3.3839б8 | | | |
| | | | | | ETH 0.00842488373660441 | | | |
| | | | | | SNX 4 | | | |
| 3.1.603051 | СТАНИСЛАВ ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.000000004602946391 | | | |
| | | | | | CEL 0.089340118703916 | | | |
| 3.1.603052 | СТЕВАН ЈЕЦЕВИЛ | ADDRESS REDACTED | | | BTC 0.0162329027569999 | | | |
| | | | | | CEL 423.22483232974S | | | |
| 3.1.603053 | СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | | | BTC 0.000000089534505S06 | | | |
| | | | | | CEL 0.71515136569697 | | | |
| 3.1.603054 | СТЕПАН КОНОВАЛОВ | ADDRESS REDACTED | | | BTC 0.000000586635544012 | | | |
| | | | | | BUSD 0.40249186735549B | | | |
| 3.1.603055 | СТЕФАН АНТОНОВ | ADDRESS REDACTED | | | BAT 0.25287056222402S | | | |
| | | | | | BTC 0.0073133B908674407 | | | |
| | | | | | CEL 1.1201860408906Z | | | |
| | | | | | DOT 770.667433541068 | | | |
| | | | | | ETH 0.0246044667440B23 | | | |
| | | | | | KNC 0.00062109202637104B | | | |
| | | | | | LINK 0.0195190307590б2 | | | |
| | | | | | MATIC 1.160B84442997S | | | |
| | | | | | PAXG 5.06273134857631 | | | |
| | | | | | SGB 570.499724397699 | | | |
| | | | | | SNM 486.331338197643 | | | |
| | | | | | XRP 0.6092937169B0524 | | | |
| 3.1.603056 | СТЕФАН ДРАШКОВ | ADDRESS REDACTED | | | BTC 0.013979052762O337 | | | |
| | | | | | USDC 0.1764029597143Z2 | | | |
| 3.1.603057 | СТЕФАН КЕСИЛ | ADDRESS REDACTED | | | BTC 0.00000000016133B7384 | | | |
| | | | | | CEL 0.168264149830027 | | | |
| 3.1.603058 | СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | | | BTC 0.0060601059575696 | | | |
| 3.1.603059 | СТЕФАН МАРКОВ | ADDRESS REDACTED | | | BTC 0.0000054865680765 | | | |
| | | | | | CEL 2.0057743844980O7 | | | |
| | | | | | DOT 7.195469145431O7 | | | |
| 3.1.603060 | СТЕФАН МИЛИВОЕВИЋ | ADDRESS REDACTED | | | ADA 400.98271074215B | | | |
| | | | | | BTC 0.001617089089077B | | | |
| 3.1.603061 | СТЕФАН МИЛИНОВИЋ | ADDRESS REDACTED | | | BTC 0.00000000096946B4447 | | | |
| | | | | | CEL 0.1039083632767L7 | | | |
| 3.1.603062 | СТЕФАН НЕДЕЛКОВИЋ | ADDRESS REDACTED | | | ETH 0.0181641176135693 | | | |
| 3.1.603063 | СТЕФАН СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00000002614845935б | | | |
| | | | | | ETH 4.16138325433999E-07 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603064 | СТЕФАН УКРАДЕН | ADDRESS REDACTED | | | ADA 55.6484622545052 BTC 0.00131318316318972 CEL 0.0825069340737822 DOT 2.17998469896499 ETH 0.0860150846929237 | | | |
| 3.1.603065 | СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | | | BCH 0.000023265512914084 BSV 0.0986961937056693 ETC 0.000007046466386746 CEL 3.16211798211758 USDC 0.127541608432087 | | | |
| 3.1.603066 | СТЕФАН ЧОВИЛ | ADDRESS REDACTED | | | CEL 0.00271536693931175 SOL 3.2214055547625 | | | |
| 3.1.603067 | СТЕФАН ШАРИЧ | ADDRESS REDACTED | | | CEL 0.0553618686384857 | | | |
| 3.1.603068 | СУЗАНА ДАШИЧ | ADDRESS REDACTED | | | BTC 0.00000106187746358 | | | |
| 3.1.603069 | СУЗАНА СТОЯНОВНА ВИДОЕВИЧ | ADDRESS REDACTED | | | ADA 0.599670868571803 BTC 0.00000336351443G496 | | | |
| 3.1.603070 | СУНГАТУЛЛО САБИТОВ | ADDRESS REDACTED | | | BTC 0.00000002273781363 ETH 0.000145424178256542 ETH 0.0001388170511659 | | | |
| 3.1.603071 | СУРГУЧЕВ ДМИТРИЙЕВИЧ | ADDRESS REDACTED | | | BTC 0.0000000060606396333 CEL 0.0017319176161093S | | | |
| 3.1.603072 | СУЧКОВ ВЛАДИМИР | ADDRESS REDACTED | | | ETH 0.000007048722042354 | | | |
| 3.1.603073 | ТАМАРА БРКИЛ | ADDRESS REDACTED | | | AVAX 5.51551886 BTC 0.0013282864954521B8 CEL 3.86152349610742 | | | |
| 3.1.603074 | ТАМАРА ГАГИЛ | ADDRESS REDACTED | | | BTC 0.0127302396138604 CEL 5.53431181090024 | | | |
| 3.1.603075 | ТАРАС БЕЗБАБАРА | ADDRESS REDACTED | | | BTC 0.000451889513205547 | | | |
| 3.1.603076 | ТАРАС БУЛНСКИЙ | ADDRESS REDACTED | | | CEL 0.285110997160799 | | | |
| 3.1.603077 | ТАТЬЯНА РАКАНОВИЧ | ADDRESS REDACTED | | | ETH 0.00843400726674066 MATIC 0.336687510097617 | | | |
| 3.1.603078 | ТАТЬЯНА МАРГАНОВИЧ | ADDRESS REDACTED | | | CEL 81.7549592825797 | | | |
| 3.1.603079 | ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДКА | ADDRESS REDACTED | | | BTC 0.0000000158B724762G USDT ERC20 0.254624148810813 | | | |
| 3.1.603080 | ТАТЬЯНА АЛЕКСЕЕВНА КУЗЬМИЧЕВА | ADDRESS REDACTED | | | BTC 0.0000024307284113 USDT ERC20 404.741583706174 | | | |
| 3.1.603081 | ТАТЬЯНА БОБРОВА | ADDRESS REDACTED | | | BTC 0.000000149676541986 CEL 0.06283030515170 DOT 0.001014008 | | | |
| 3.1.603082 | ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | | | BTC 0.000000000381225257 CEL 0.66634143740410 USDT ERC20 0.033383323 | | | |
| 3.1.603083 | ТАТЬЯНА ГРОШЕВА | ADDRESS REDACTED | | | CEL 0.00128314225542S3 ETH 0.00843400726674066 LTC 0.0099945 | | | |
| 3.1.603084 | ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | | | BTC 0.0000008887924544B XRP 0.280203624145454 | | | |
| 3.1.603085 | ТАТЬЯНА ЗВЕРЕВА | ADDRESS REDACTED | | | BTC 0.0000000677168714B CEL 0.438348897520BB ETH 0.00000085277007751 | | | |
| 3.1.603086 | ТАТЬЯНА КАМНЕВА | ADDRESS REDACTED | | | BTC 0.0000000004610996075 CMG 0.004122013242890G6 | | | |
| 3.1.603087 | ТАТЬЯНА КОВДЯР | ADDRESS REDACTED | | | CEL 0.2855036366627684 ETH 0.00841850523003635 | | | |
| 3.1.603088 | ТАТЬЯНА КОКОРИНА | ADDRESS REDACTED | | | BTC 0.000000405511847869 ETH 5.05070646421230E-05 | | | |
| 3.1.603089 | ТАТЬЯНА КОРНИЕЦ | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | | |
| 3.1.603090 | ТАТЬЯНА РЕДЬКО | ADDRESS REDACTED | | | BTC 0.000002366789438576 CEL 0.01288418843B6325 XRP 0.234917952098129 | | | |
| 3.1.603091 | ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ADDRESS REDACTED | | | BUSD 409 CEL 1.53335328272987 | | | |
| 3.1.603092 | ТАТЬЯНА СИРОТИНИНА | ADDRESS REDACTED | | | BTC 0.0000022882705099Z USDC 0.490565218615A6 | | | |
| 3.1.603093 | ТАТЬЯНА ЩЕГОЛИХИНА | ADDRESS REDACTED | | | BTC 0.000000002407026369S CEL 0.52440780192312S ETH 0.000002251576869508 | | | |
| 3.1.603094 | ТЕОДОР МАРИНОВ | ADDRESS REDACTED | | | BTC 0.000001456494257995G CEL 0.060630531889286A3 ETH 0.000001859508966535 | | | |
| 3.1.603095 | ТИБОР ДЕАК | ADDRESS REDACTED | | | CEL 0.0158530695246702 | BTC 0.0025884405422265Z | | |
| 3.1.603096 | ТИМОФЕЙ МЕНЬШЕНИН | ADDRESS REDACTED | | | BUSD 0.386075631287799 | | | |
| 3.1.603097 | ТИМОКОВА ЕЛИЗАВЕТА | ADDRESS REDACTED | | | CEL 0.01515953494713394 BNB 0.000649608641261407 | | | |
| 3.1.603098 | ТИМУР АМИРОВИЧ БУГАТОВ | ADDRESS REDACTED | | | BTC 0.00000088273B65656 USDT ERC20 406.67932784906 | | | |
| 3.1.603099 | ТИМУР АНДРИЕНКО | ADDRESS REDACTED | | | BTC 0.000001378911397113 ETH 0.00081710197658075 | | | |
| 3.1.603100 | ТИМУР МУСИН | ADDRESS REDACTED | | | BTC 0.00003049788945203 | | | |
| 3.1.603101 | ТИХОН ПЛАНТИХОВ | ADDRESS REDACTED | | | ETC 0.000000624825716965 CEL 0.79388865736854 MCDAI 0.0364902112B3177 | | | |
| 3.1.603102 | ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | | | BTC 0.00226081462839866 CEL 32.3763539225043 ETH 0.18069654082546 LUNC 1.318BB155130153 USDC 272.209395960991 | | | |
| 3.1.603103 | ТОДОР ВЪЛЧЕВ | ADDRESS REDACTED | | | BTC 0.0672575724191698 CEL 27.2980494519515 | | | |
| 3.1.603104 | ТОДОР ПАПУЛ | ADDRESS REDACTED | | | BTC 0.10277771520615Z CEL 3.23625141165726 ETH 1.370361 SOL 26.50948303G616 XLM 897.635826316006 | | | |
| 3.1.603105 | ТОМАШ ЯСИК | ADDRESS REDACTED | | | ETH 0.08842096786727706 | | | |
| 3.1.603106 | ТОНИ ЛАНТАЙНЕН | ADDRESS REDACTED | | | BTC 0.000000296512817342B | | | |
| 3.1.603107 | ТУРЧИН ЕВГЕНИЙ | ADDRESS REDACTED | | | ETC 0.00126349333671299 | | | |
| 3.1.603108 | УЛЬНЧА МИКОШЕВА | ADDRESS REDACTED | | | ETH 9.100086187459996E-07 USDT ERC20 0.297022716424901 XRP 0.182222046644426 | | | |
| 3.1.603109 | УЛЬЯНА ПЕРШИНА | ADDRESS REDACTED | | | BTC 0.000001656782459711 USDT ERC20 0.588883610973098 | | | |
| 3.1.603110 | УРОШ АРСЕНИЈЕВИЋ | ADDRESS REDACTED | | | BTC 0.0000000012584B5443 CEL 1.570022069G4579 | | | |
| 3.1.603111 | УРОШ ИЛИЋ | ADDRESS REDACTED | | | BTC 0.01216338363B4124 CEL 2.05739826797905 | | | |
| 3.1.603112 | УРОШ КАРАН | ADDRESS REDACTED | | | BTC 0.0000000004610951O1 CEL 0.1079440669516456 | | | |
| 3.1.603113 | УРОШ КОЛАШИНАЦ | ADDRESS REDACTED | | | ADA 230.694185 BTC 0.00119642985313177 CEL 77.334852614215B DOGE 384.6426391 ETH 0.0018446422973776 LUNC 1.12285 MATIC 17.67250971 SOL 1.00540012 | | | |
| 3.1.603114 | УСОЛЬЦЕВА ИЛЬЯ | ADDRESS REDACTED | | | BNB 0.0006187165592318A1 BTC 0.000000073447129139 | | | |
| 3.1.603115 | УСОЛЬЦЕВА КСЕНИЯ | ADDRESS REDACTED | | | ADA 0.167053441420B5 | | | |
| 3.1.603116 | ФАИНА БУТУСОВА | ADDRESS REDACTED | | | BTC 0.00000004215043S049 CEL 0.340151765511448 ETH 0.0000000580491544112 | | | |
| 3.1.603117 | ФЕДОР СМИРНОВ | ADDRESS REDACTED | | | BTC 0.000000012954947188S USDT ERC20 0.5893646166790312 | | | |
| 3.1.603118 | ФЕДОР ЧЕМАКИН | ADDRESS REDACTED | | | BTC 0.000000076722377730B ETH 9.08008590432350771 | | | |
| 3.1.603119 | ФЕДОР ЧУСОВСКОЙ | ADDRESS REDACTED | | | BTC 0.000000004761B388B CEL 0.198228670443943 | | | |
| 3.1.603120 | ФИЛИП ВЕЛЬЯНОВСКИ | ADDRESS REDACTED | | | BTC 0.00022511647123626 CEL 3.322633526320S7 ETH 0.08681033 | | | |
| 3.1.603121 | ФИЛИП ЗАРИЧ | ADDRESS REDACTED | | | AVAX 10.2552662628594 ETH 0.0016005889298B0561 | | | |
| 3.1.603122 | ФИЛИП МИКОЛИЧ | ADDRESS REDACTED | | | ETC 0.003300487114344B3 CEL 0.62935765484713G | | | |
| 3.1.603123 | ФИЛИП НИКНОВИЧ | ADDRESS REDACTED | | | BTC 0.000000011874359G7 CEL 0.000003143842463G2 MCDAI 0.039414815645465S USDC 0.361724531451832 | | | |
| 3.1.603124 | ФИЛИП ПАНТИЛ | ADDRESS REDACTED | | | BTC 0.000828953694646617 CEL 0.41709667194B731 | | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603125 | ФИЛИП РАЙКОВИЛ | ADDRESS REDACTED | | | BTC 0.0000000175695878G ETH 0.0000000623441499 USDC 0.11652580715602 | | | |
| 3.1.603126 | ХАРИТОНОВА ОЛЬГА | ADDRESS REDACTED | | | ADA 0.114266821947233 BNB 0.0000000039120962 BTC 0.0000000007875078 CEL 3.25579998231 | | | |
| 3.1.603127 | ЖЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | | | BTC 0.000001193587612R ETH 0.000176009076260958 | | | |
| 3.1.603128 | ХОРОШЕВ ИЛЬЯ | ADDRESS REDACTED | | | CEL 0.7577127425931169 LTC 0.00024165777483658 MCDAI 0.234836157411137 | | | |
| 3.1.603129 | ХРИСТО ХРИСТОВ | ADDRESS REDACTED | | | ADA 102.788460960426 BNB 1.06093971850914 BTC 0.0120514330546445 CEL 42.4111428650121 ETH 0.697849676449369 LINK 8.19846508207953 MATIC 928.598096132925 USDC 56.740960376423 USDT ERC20 17.636644739468 | | | |
| 3.1.603130 | ХРИСТЯ РЕУС | ADDRESS REDACTED | | | BTC 0.0000001312026680 CEL 0.320949381429821 | | | |
| 3.1.603131 | ЦЫГЛАКОВА МИХАЙЛОВНА | ADDRESS REDACTED | | | BTC 0.0000000669953329 USDC 0.2579412167853045 | | | |
| 3.1.603132 | ЧЕДОМИР АНДРИЋ | ADDRESS REDACTED | | | CEL 0.464488547992195 SOL 1.203518372 | | | |
| 3.1.603133 | ЧЕРТОРИЛОВ СЕМЕН | ADDRESS REDACTED | | | BNB 0.0006188530104242193 BTC 0.0000007461500796 | | | |
| 3.1.603134 | ШАМИЛЬ БОЛАЧЕВ | ADDRESS REDACTED | | | BNB 0.0000000036934447 BTC 0.000005350342107234 CEL 0.045953264498703 | | | |
| 3.1.603135 | ШЕЛЕМЕХ ШЕЛЕМЕХ | ADDRESS REDACTED | | | BTC 0.00063971594361697 | | | |
| 3.1.603136 | ШИРЯЕВА ЕКАТЕРИНА | ADDRESS REDACTED | | | BTC 0.0011975762059153 | | | |
| 3.1.603137 | ШУМСКИЙ ИГОРЬ | ADDRESS REDACTED | | | BNB 0.0007041195620877772 | | | |
| 3.1.603138 | ЗДИК САМОЙЛОВ | ADDRESS REDACTED | | | BTC 0.000001641119315531 CEL 0.0000000250905131B | | | |
| 3.1.603139 | ЭДУАРД АРАБУЧИ | ADDRESS REDACTED | | | CEL 0.31086785267304 BTC 0.0000009197298423 S4 USDT ERC20 0.806254700460484 | | | |
| 3.1.603140 | ЭДУАРД ВОКУЕВ | ADDRESS REDACTED | | | BNB 0.0000001 BTC 0.0000000293806851 7 CEL 0.527123150633696 | | | |
| 3.1.603141 | ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | | | BTC 0.000000297275421146 CEL 1.33988767694013 DOT 0.000182429.4 | | | |
| 3.1.603142 | ЭДУАРД САМОЙЛОВ | ADDRESS REDACTED | | | CEL 0.00042786087516744 CEL 0.005473675121151675 | | | |
| 3.1.603143 | ЭДУАРД ФРЕЙ | ADDRESS REDACTED | | | BTC 0.000717452854216169 CEL 1.247705953340966 | | | |
| 3.1.603144 | ЭЛЬВИРА АКНУРИНА | ADDRESS REDACTED | | | BTC 0.0000008406690641 05 ETH 0.000117580069727046 | | | |
| 3.1.603145 | ЭЛЬДАР СУКОНОВ | ADDRESS REDACTED | | | BTC 0.0201911944447464 CEL 0.274680921530937 DOT 0.060588025323605 | | | |
| 3.1.603146 | ЭЛЬМИРА СМИРНОВА | ADDRESS REDACTED | | | BTC 0.000005634781890025 ETH 4.58873923979999E-08 | | | |
| 3.1.603147 | ЭМИЛЬ КУТАС | ADDRESS REDACTED | | | BTC 0.0000000066400193083 CEL 0.52891334725631 | | | |
| 3.1.603148 | ЭМИЛЬ РАШАТОВИЧ | ADDRESS REDACTED | | | BTC 0.0000000628184 1089 CEL 0.00510349722638175 | | | |
| 3.1.603149 | ЭРНЕСТ ЗАДОРОЖНИЙ | ADDRESS REDACTED | | | BTC 0.0000000729527229 1 CEL 0.0324800018421322 EOS 0.0000093715010B1351 | | | |
| 3.1.603150 | ЮЛИЯ ГАЛАШЕВА | ADDRESS REDACTED | | | BTC 0.000000108301637418 CEL 0.45721823342919 1 ETH 0.0000012264073441 4 | | | |
| 3.1.603151 | ЮЛИЯ КОНСТАНТИНОВА | ADDRESS REDACTED | | | BTC 0.00125947756B7045 | | | |
| 3.1.603152 | ЮЛИЯ КОСТЮКОВА | ADDRESS REDACTED | | | CEL 0.0071373663907394B | | | |
| 3.1.603153 | ЮЛИЯ ЛУШНИКОВА | ADDRESS REDACTED | | | USDT ERC20 0.605863495073586 | | | |
| 3.1.603154 | ЮЛИЯ МЕДВЕДЕВА | ADDRESS REDACTED | | | BTC 0.0000000000260644576 CEL 0.1259142700643204 | | | |
| 3.1.603155 | ЮЛИЯ МОХОВА | ADDRESS REDACTED | | | BTC 0.0000004646491912.26 USDT ERC20 0.374192373033047 | | | |
| 3.1.603156 | ЮЛИЯ ПЕЧУРКИНА | ADDRESS REDACTED | | | BTC 0.0000001043176227 17 CEL 0.151851603137996 XRP 0.002174 | | | |
| 3.1.603157 | ЮЛИЯ РЕДЬКО | ADDRESS REDACTED | | | BTC 0.0000053389923791 CEL 0.184785456883253 XRP 0.004238 | | | |
| 3.1.603158 | ЮЛИЯ ХАРИТОНОВА | ADDRESS REDACTED | | | ADA 0.113667819924055 BNB 0.0000000722683774.3 BTC 0.0000008170335101.1 CEL 0.72322754750828B | | | |
| 3.1.603159 | ЮЛИЯ ШЕЛЛЕ | ADDRESS REDACTED | | | BNB 0.000045310342987751 BTC 0.0000002791109653D6 | | | |
| 3.1.603160 | ЮЛИЯ ШИКРИМИНА | ADDRESS REDACTED | | | BNB 0.00110449623880097 BTC 0.000000001987368825 CEL 0.301465564501807 DOT 0.0250670516074276 | | | |
| 3.1.603161 | ЮРИЙ БРИГАДЕ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | | |
| 3.1.603162 | ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | | | BTC 0.3473767188399118 CEL 142.798193265153 ETH 2.56426547 USDT ERC20 1994.11095 | | | |
| 3.1.603163 | ЮРИЙ ЕРШОВ | ADDRESS REDACTED | | | CEL 0.0115821429567283 | | | |
| 3.1.603164 | ЮРИЙ КОКАРЕВ | ADDRESS REDACTED | | | BTC 0.0000077896252B645 CEL 0.0012135565468641 USDT ERC20 0.03219390873 1147 | | | |
| 3.1.603165 | ЮРИЙ МИЦКЕВИЧ | ADDRESS REDACTED | | | BTC 0.0000000007796950 74 CEL 0.1203150089808D56 USDC 0.006178 | | | |
| 3.1.603166 | ЮРИЙ ЮРИЙ | ADDRESS REDACTED | | | ETH 0.00864149265564798 | | | |
| 3.1.603167 | ЮРИЙ ЮРКИН | ADDRESS REDACTED | | | BTC 0.0000000271179725401 ETH 0.000354049701175785 | | | |
| 3.1.603168 | ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | | | BTC 4.9545837626199900.07 USDT ERC20 0.3620089862942594 | | | |
| 3.1.603169 | ЮРІЙ ГРИГА | ADDRESS REDACTED | | | ETH 0.008613893059145174 | | | |
| 3.1.603170 | ЯКИМ СОЛОВЕЙ | ADDRESS REDACTED | | | BTC 0.0000000034567466641 CEL 0.0717283092118636 | | | |
| 3.1.603171 | ЯКУНИЧКОВА ДАРЬЯ | ADDRESS REDACTED | | | ADA 0.37532842304B181 BTC 0.0000028176227187333 | | | |
| 3.1.603172 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.00000020918137103 CEL 0.5778539402075324 ETH 0.0000058128080353697 | | | |
| 3.1.603173 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | XRP 0.0025504963107986 4 | | | |
| 3.1.603174 | ЯНА ВЕХОРЕВА | ADDRESS REDACTED | | | BTC 0.00123306755023466 XRP 493.605458320661 | | | |
| 3.1.603175 | ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | | | BTC 0.000000586337137091 USDT ERC20 0.474353655760854 | | | |
| 3.1.603176 | ЯНА КРОТОВА | ADDRESS REDACTED | | | BTC 0.0001195342943B906 XTZ 100.412413610052 | | | |
| 3.1.603177 | ЯНА СЕРГЕЕВНА ГЛУХОВА | ADDRESS REDACTED | | | BTC 0.001317500145233 USDC 413.628079902676 | | | |
| 3.1.603178 | ЯНА ШЕЛЛЕ | ADDRESS REDACTED | | | BTC 0.00000000122768762B CEL 0.0000785005613642.4 | | | |
| 3.1.603179 | ЯНОЧКА ДЖИНАРИН | ADDRESS REDACTED | | | ETH 0.00843050233693635 | | | |
| 3.1.603180 | ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ADDRESS REDACTED | | | BTC 0.00182750789571263 ETH 0.19793888459914 | | | |
| 3.1.603181 | ЯРОСЛАВ БРАГИН | ADDRESS REDACTED | | | BTC 0.00054684733545316 CEL 0.26934024913525.4 | | | |
| 3.1.603182 | ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ADDRESS REDACTED | | | BTC 0.000004880161101409 ETH 0.22748284164698 | | | |
| 3.1.603183 | ЯРОСЛАВ КРУК | ADDRESS REDACTED | | | BTC 0.00000014976328984G BUSD 0.07522092416175B5 ETH 0.00001158136039654 | | | |
| 3.1.603184 | ЯРОСЛАВ КУЧИНСКИЙ | ADDRESS REDACTED | | | ETH 9.2713714878199990.06 XRP 0.128323718189041 | | | |
| 3.1.603185 | ЯРОСЛАВ ЛИПАТОВ | ADDRESS REDACTED | | | BTC 0.0000000031450900.2 CEL 0.18542755000715 2 | | | |
| 3.1.603186 | ЯРОСЛАВ ПОПОВ | ADDRESS REDACTED | | | BTC 0.000000000551103877 CEL 0.198308699011345 ETH 0.00008180986791189 MCDAI 0.056600354191252534 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603187 | ЯРОСЛАВА КОРГОНЮК | ADDRESS REDACTED | | | BTC 0.0004471143860733B5<br>ETH 0.0884392743574336S | | | |
| 3.1.603188 | タイム フサム | ADDRESS REDACTED | | | BTC 0.00043710560164686<br>CEL 0.06751278182995 4<br>ETH 0.9994202737786 78 | | | |
| 3.1.603190 | тงำ тงำ | ADDRESS REDACTED | | | DOT 2.49062960313478 | | | |
| 3.1.603190 | ซนาน ซนาน | ADDRESS REDACTED | | | ETH 0.0138045947045355 | | | |
| 3.1.603191 | ดนัยๆ ญนันฯ | ADDRESS REDACTED | | | BTC 0.000006431400027405 | | | |
| 3.1.603192 | เหผสืดโรานดศ สงตุรดจ | ADDRESS REDACTED | | | BTC 0.00000000204775261 43<br>CEL 0.00001744467777006 | | | |
| 3.1.603193 | เหวิด โรดิแน่ป | ADDRESS REDACTED | | | CEL 0.00179102913641664<br>XRP 0.019344506036903 | | | |
| 3.1.603194 | ผมณฑ์ พงพีชิป เวาทนอง | ADDRESS REDACTED | | | CEL 1 | | | |
| 3.1.603195 | วัพอบุ วุตพทตพม่ | ADDRESS REDACTED | | | CEL 1.07192775701314 | | | |
| 3.1.603196 | โวกรวิสน่ อตพันมี | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.168608138791 91 | | | |
| 3.1.603197 | คนมราชุญฯณ โชลีฟโวฯ | ADDRESS REDACTED | | | BTC 0.00259788<br>CEL 46.5282043941602 | | | |
| 3.1.603198 | ขีปรวด นานทนพฟฯณ | ADDRESS REDACTED | | | BTC 0.00000000000000000002<br>CEL 0.000000000000000474 | | | |
| 3.1.603199 | นดสันรงนง ววทนศบ | ADDRESS REDACTED | | | BTC 0.00079<br>CEL 8.334042788855 03<br>ETH 0.03929<br>SNK 6.71541321322245 | | | |
| 3.1.603200 | นงานงสง์ พดีบพยอ | ADDRESS REDACTED | | | CEL 1.09621615248475 | | | |
| 3.1.603201 | บรีนนง์ วินณทงบ | ADDRESS REDACTED | | | BTC 0.00256389862485164<br>CEL 75.7471415630795<br>ETH 0.90336838523370B | | | |
| 3.1.603202 | อิลิหฟ พอตวิน | ADDRESS REDACTED | | | AVAX 2.98065327763829<br>BTC 0.024534079605680 4<br>CEL 0.9638728871158 5<br>DOT 21.1313514191519<br>EOS 8.131<br>ETH 0.14259745341821<br>LTC 1<br>MATIC 73.3967784996521 | | | |
| 3.1.603203 | ปขนนะง พาธิ | ADDRESS REDACTED | | | CEL 1.0953166376335 | | | |
| 3.1.603204 | ปุ่วดีสิ่น วีนง่นงบง | ADDRESS REDACTED | | | BCH 0.00385927524845 17 | | | |
| 3.1.603205 | พงกรซินส์ น.20-63 ฟงบารจีส | ADDRESS REDACTED | | | CEL 0.00000004363287352 1<br>XRP 0.300246813177661 | | | |
| 3.1.603206 | กิฟิน ญิ่ฐบูรมงพฯณ | ADDRESS REDACTED | | | BTC 0.0031045592476774 2<br>CEL 29.5729103029069<br>DOT 34.1193729561757<br>MATIC 1029.14407047969<br>UST 0.000000163370094771 | | | |
| 3.1.603207 | มนคด ศรีวิญิม | ADDRESS REDACTED | | | CEL 0.27782015700462 9<br>USDT ERC20 30 | | | |
| 3.1.603208 | สอวจา กิ่มนด | ADDRESS REDACTED | | | CEL 0.00151482554999632 | | | |
| 3.1.603209 | สธตโรขว ววณศดนงเว้ยธ | ADDRESS REDACTED | | | CEL 0.02744265803564<br>USDC 0.0000077308791768B | | | |
| 3.1.603210 | ติ่กรพงเว วเนกรตุรพฯภ | ADDRESS REDACTED | | | BTC 0.00000718707879861<br>CEL 0.17304607692078 | | | |
| 3.1.603211 | ติดทสิทิณี่ นวยงอ | ADDRESS REDACTED | | | CEL 1.00000134255623 | | | |
| 3.1.603212 | อุตทะนง เบริวูพะ | ADDRESS REDACTED | | | BTC 0.00213136582024804<br>CEL 7.351223580701<br>EOS 59.0507<br>ETH 0.03515 | | | |
| 3.1.603213 | องอวนน่ จิพขหบ | ADDRESS REDACTED | | | BTC 0.51803677<br>CEL 143.286504329337<br>ETH 6.32286504<br>LINK 494.399121930085<br>MATIC 877.06413038185S | | | |
| 3.1.603214 | อภิติวญูศิ โชโวทโปวง | ADDRESS REDACTED | | | CEL 0.00000001912491421<br>CEL 1.07192282704767<br>USDC 0.09091676680273 41 | | | |
| 3.1.603215 | ติ่กรพงง วำนงนค | ADDRESS REDACTED | | | CEL 1.07384080036 38 | | | |
| 3.1.603216 | ติ่กรพงง วำนงนค | ADDRESS REDACTED | | | CEL 1.07541103418933 | | | |
| 3.1.603217 | ติ่กรพงง วำนงนค | ADDRESS REDACTED | | | CEL 1.09050919717516 | | | |
| 3.1.603218 | BONGKOT SUWANLIKIT | ADDRESS REDACTED | | | BUSD 1013.56546136092<br>CEL 24.6207292506B1 | | | |
| 3.1.603219 | CHEONWOO NAM | ADDRESS REDACTED | | | ZEC 0.026167006613271 | | | |
| 3.1.603220 | ㅈ   ㅈ   ALMHEIRI | ADDRESS REDACTED | | | XRP 0.002126414210415S7 | | | |
| 3.1.603221 | 김남규 | ADDRESS REDACTED | | | BNB 0.00231620227587830<br>BTC 0.00195452740037705 | | | |
| 3.1.603222 | 권우고 | ADDRESS REDACTED | | | BTC 2.2580926507919 06<br>CEL 0.267820656470396<br>ETH 0.000002351544311285<br>USDC 1.4842163069946S | | | |
| 3.1.603223 | 권수 이 | ADDRESS REDACTED | | | BTC 0.0000000952413556B26<br>ETH 0.000243624490783319 | | | |
| 3.1.603224 | 권배 조 | ADDRESS REDACTED | | | CEL 0.07971255228244G<br>ETH 0.00007270304837365T | | | |
| 3.1.603225 | 권진 정 | ADDRESS REDACTED | | | BTC 0.00045865986628674<br>ETH 22.3294570987242<br>USDC 97.6319792238329 | | | |
| 3.1.603226 | 권연 김 | ADDRESS REDACTED | | | WBTC 1.17813852533719 | | | |
| 3.1.603227 | 권천 한 | ADDRESS REDACTED | | | ETH 0.00108813461913336<br>BTC 10.17589208119S6<br>BTC 1.84788107169999E-07<br>USDC 8048.57638567457 | | | |
| 3.1.603228 | 김 응환 | ADDRESS REDACTED | | | USDT ERC20 0.00376053399583514 | | | |
| 3.1.603229 | 목옥곡 KIM | ADDRESS REDACTED | | | BTC 0.0013049728910388<br>DOGE 4014.4025500138/2 | | | |
| 3.1.603230 | 달오 김 | ADDRESS REDACTED | | | ETC 0.00020327000762914<br>CEL 0.0526821616062901<br>XRP 28.5883717167338 | | | |
| 3.1.603231 | 도르항 MM | ADDRESS REDACTED | | | BNB 0.00120419704731098<br>BTC 0.0000016343658834Z<br>CEL 0.16543105171817<br>XRP 0.018689948027073 | | | |
| 3.1.603232 | 동옥 황 | ADDRESS REDACTED | | | ADA 1906.86375680B2<br>CEL 58.3925191606862<br>DOT 67.9448974620553<br>SOL 35.188157137B972<br>USDC 0.009 | | | |
| 3.1.603233 | 동진 이 | ADDRESS REDACTED | | | BTC 0.105167883766966<br>ETH 1.41543001180429<br>XRP 1445.823305B7829 | | | |
| 3.1.603234 | 동현 이 | ADDRESS REDACTED | | | ETH 0.00160059850531S05 | | | |
| 3.1.603235 | 두가 우기 | ADDRESS REDACTED | | | CEL 1.0075975951910B | | | |
| 3.1.603236 | 득수 이 | ADDRESS REDACTED | | | BNB 1.2966388694531<br>BTC 0.000004550200413978<br>USDT ERC20 1.5061308402B714 | | | |
| 3.1.603237 | 만성 강 | ADDRESS REDACTED | | | BNB 2<br>BTC 0.0132368007019798<br>CEL 4.29685548173392 | | | |
| 3.1.603238 | 만둑 신 | ADDRESS REDACTED | | | CEL 0.0493676B727354<br>ETH 0.00160682837787661 | | | |
| 3.1.603239 | 백백 하현 | ADDRESS REDACTED | | | XRP 1.43799701059019 | | | |
| 3.1.603240 | 번어 온은 | ADDRESS REDACTED | | | CEL 0.2400858199545669 | | | |
| 3.1.603241 | 석우 장 | ADDRESS REDACTED | | | BTC 0.00019084245812328<br>USDT ERC20 0.0144765143912035 | | | |
| 3.1.603242 | 세희 박 | ADDRESS REDACTED | | | BTC 0.000000598961828617<br>USDC 0.0368857766753022 | | | |
| 3.1.603243 | 수진 아키스데라자 | ADDRESS REDACTED | | | ADA 57.85001603603G<br>BTC 0.00404676751111988<br>CEL 64.6983539985651<br>DOT 3.2<br>ETH 0.397445<br>USDC 328.933613756075<br>USDT ERC20 74.862539267S48 | | | |
| 3.1.603244 | 연희 고 | ADDRESS REDACTED | | | BTC 0.028838376<br>CEL 21.0563448205252 | | | |
| 3.1.603245 | 영민 권 | ADDRESS REDACTED | | | BTC 0.0013073765185005S<br>CEL 2.75399711715601<br>ETH 14.9434542388579 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603246 | 윤식 이 | ADDRESS REDACTED | | | BCH 0.0193172074167305 BSV 0.00440793210640872 BTC 0.0000001709148056028 EOS 0.00301510774505241 ETC 1.01681331131238 SGB 0.00103343258396152 XLM 0.00285092616407793 XRP 0.00697474686250196 ZEC 15.636704051448 | | | |
| 3.1.603247 | 웅식 선 | ADDRESS REDACTED | | | MCDAI 0.00789873195274909 USDC 22.30408968976498 | | | |
| 3.1.603248 | 은균 이 | ADDRESS REDACTED | | | BTC 0.000000747868509401 | | | |
| 3.1.603249 | 은순 황 | ADDRESS REDACTED | | | XRP 89.912607184191953 | | | |
| 3.1.603250 | 영화 김 | ADDRESS REDACTED | | | BTC 0.00261618414879 ETH 0.238618324935419 | | | |
| 3.1.603251 | 재규 이 | ADDRESS REDACTED | | | BTC 0.00177330894834801 | | | |
| 3.1.603252 | 재환 김 | ADDRESS REDACTED | | | CEL 0.411099540661968 | | | |
| 3.1.603253 | 정숙 박 | ADDRESS REDACTED | | | BTC 0.00168035139441629 | | | |
| 3.1.603254 | 정성 BK | ADDRESS REDACTED | | | ETH 1.13299529313672 CEL 0.00190484588817778 EOS 0.00130810907988523 ETH 0.000001483572479 | | | |
| 3.1.603255 | 정욱 이 | ADDRESS REDACTED | | | BTC 0.000055981994877834 | | | |
| 3.1.603256 | 정훈 강 | ADDRESS REDACTED | | | BTC 0.00000000362102521 | | | |
| 3.1.603257 | 주원 이 | ADDRESS REDACTED | | | CEL 218.829203193339 BTC 0.00021995843976217B CEL 0.00224532706965304 ETH 0.00278001021021549 USDT ERC20 0.0253740097386443 | | | |
| 3.1.603258 | 주현 하 | ADDRESS REDACTED | | | BTC 0.214714009613088 CEL 99.81745746687B | | | |
| 3.1.603259 | 준영 곽 | ADDRESS REDACTED | | | BTC 0.33000834611517 ETH 0.28360096764416 USDT ERC20 0.0139863484663659 | | | |
| 3.1.603260 | 지연 표 | ADDRESS REDACTED | | | BTC 0.00125116662088302 EOS 0.15147775118342 ETC 102.663199058666 ETH 0.00161656508472785 LINK 185.25201946439 USDT ERC20 0.915218878593868 ZEC 32.139649145341 | | | |
| 3.1.603261 | 진석 SUH | ADDRESS REDACTED | | | BTC 0.0585802025389548 CEL 411.177323491647 ETC 150 ETH 1.9256926937191 SGB 1021.19147707963 XRP 0.00103408403566169 ZEC 100.97222964799I | | | |
| 3.1.603262 | 찬스 BYEUN | ADDRESS REDACTED | | | CEL 0.581144719125966 USDC 100 | | | |
| 3.1.603263 | 창수 김 | ADDRESS REDACTED | | | BAT 0.585803516174703 CEL 70.29757178182 ETH 0.00067208276D3248 LTC 0.00406336732895196 USDC 0.187148377412246 | | | |
| 3.1.603264 | 최 선 | ADDRESS REDACTED | | | BTC 0.00140228287060884 CEL 6.374161456287 | | | |
| 3.1.603265 | 지석 형 | ADDRESS REDACTED | | | BCH 2.77512567876896-06 BTC 0.00000063257097797 ETC 0.0393231115760255 | | | |
| 3.1.603266 | 태석 이 | ADDRESS REDACTED | | | BTC 0.00030701825731497 CEL 0.544537721788124 ETC 16.578315733761I4 ZEC 0.00418692893974145 | | | |
| 3.1.603267 | 하남 김 | ADDRESS REDACTED | | | ETH 0.000001050160998815 | | | |
| 3.1.603268 | 현정 박 | ADDRESS REDACTED | | | USDT ERC20 0.03227551343515B BTC 0.0326812943050755 | | | |
| 3.1.603269 | 현철 신신 | ADDRESS REDACTED | | | CEL 12.140262392354I ETH 0.00162637062815041 BCH 0.00105454702593B67 BTC 0.00113120677668881 DOT 18.42103970375Z XRP 153.500532925051 | | | |
| 3.1.603270 | 호준 송 | ADDRESS REDACTED | | | CEL 0.568301820324705 ETH 0.42741710037646S MATIC 351.213700582522 | | | |
| 3.1.603271 | 호현 임 | ADDRESS REDACTED | | | ETH 0.00172019607980737 | | | |
| 3.1.603272 | 희수 임 | ADDRESS REDACTED | | | BTC 0.00004074608563934 | | | |
| 3.1.603273 | 희영 박 | ADDRESS REDACTED | | | CEL 0.0296549557563I7 BTC 0.000000195732679193 USDC 3032.2316247365I4 USDT ERC20 0.2540478361633008 | | | |
| 3.1.603274 | 희원 노 | ADDRESS REDACTED | | | BTC 0.00000096684716249D CEL 0.00128146561453I36 DOT 0.014260566152043I3 | | | |
| 3.1.603275 | 희운 손 | ADDRESS REDACTED | | | BTC 0.001035160785212I66 CEL 236.32467581314 MATIC 6796.437610B | | | |
| 3.1.603276 | 희정 임 | ADDRESS REDACTED | | | BTC 0.0402824713147361 ETH 0.00173409834556977 | | | |
| 3.1.603277 | 一峰 高 | ADDRESS REDACTED | | | BTC 0.000000142323803820Z USDC 1.15119963827149 | | | |
| 3.1.603278 | 世儒 吳 | ADDRESS REDACTED | | | ADA 433.746169983633 BTC 0.00033769037713375 | | | |
| 3.1.603279 | 堂顺 劉 | ADDRESS REDACTED | | | ADA 29.345608489016 | | | |
| 3.1.603280 | 乐 林 | ADDRESS REDACTED | | | ADA 0.000000212313324359 CEL 0.0843032358581455 TAUU 0.716018842085768 USDC 0.000000082201490B794 | | | |
| 3.1.603281 | 乐乘 曲 | ADDRESS REDACTED | | | BTC 0.000243305653536984 | | | |
| 3.1.603282 | 亮元 賈 | ADDRESS REDACTED | | | BTC 0.0401076297828084 | | | |
| 3.1.603283 | 云石 梅 | ADDRESS REDACTED | | | ETH 0.00185350683854822 | | | |
| 3.1.603284 | 亦彦 麗 | ADDRESS REDACTED | | | CEL 0.0488773883619807 ETH 0.00159590938870941 | | | |
| 3.1.603285 | 仁志 關 | ADDRESS REDACTED | | | BTC 0.07229509695480S CEL 5.27369535058653 | | | |
| 3.1.603286 | 仪 秦 | ADDRESS REDACTED | | | CEL 1.09945500998105 ETH 0.000109209069418681 PAX 1.32064874427898 TUSD 265.004110374795 USDC 2188.76918163889 USDT ERC20 319.785858384794 | | | |
| 3.1.603287 | 会宝 亭 | ADDRESS REDACTED | | | USDT ERC20 2.58158315342903 | | | |
| 3.1.603288 | 林振 晶 | ADDRESS REDACTED | | | BTC 0.00236682648434301 USDC 0.540486596143136 USDT ERC20 0.35258633126473Z | | | |
| 3.1.603289 | 伏珪 唐 | ADDRESS REDACTED | | | CEL 263.1003420628S1 | | | |
| 3.1.603290 | 信軍 郭 | ADDRESS REDACTED | | | AVAX 1.9996 BTC 0.02183068184495I96 CEL 12.22975405S408 USDT ERC20 5 | | | |
| 3.1.603291 | 信謙 朱 | ADDRESS REDACTED | | | BNB 0.00015526716791279 CEL 0.01618843930641I4 LUNC 0.000998100289808812 | | | |
| 3.1.603292 | 何健 陳 | ADDRESS REDACTED | | | SOL 0.000621625851080574 | | | |
| 3.1.603293 | 佳興 謝 | ADDRESS REDACTED | | | USDT ERC20 166.11436002895 | | | |
| 3.1.603294 | 俊成 陳 | ADDRESS REDACTED | | | BTC 0.00172764501755377 DOT 5.38316093600055 ETH 0.16262028312112B | | | |
| 3.1.603295 | 信玲 謝 | ADDRESS REDACTED | | | BTC 8.38894510018990E-07 ETH 0.30542036503656 | | | |
| 3.1.603296 | 信峻 卜 | ADDRESS REDACTED | | | BTC 0.000497041534700664 USDC 1011.40951695876 | | | |
| 3.1.603297 | 信雄 林 | ADDRESS REDACTED | | | BCH 0.000021192545953184 CEL 1.154533938624662 EOS 0.082642741017852 LTC 0.0000042580061178472 MCDAI 0.000005402670684171 | | | |
| 3.1.603298 | 偉平 鄧 | ADDRESS REDACTED | | | BTC 0.03686299306000211 | | | |
| 3.1.603299 | 偉行 阿嶋 | ADDRESS REDACTED | | | CEL 1.01047083333333 | | | |
| 3.1.603300 | 值中 譚 | ADDRESS REDACTED | | | BTC 0.00000014749915235Z5 ETH 0.00000117065S107616 | | | |
| 3.1.603301 | 偉豪 黃 | ADDRESS REDACTED | | | BTC 0.00311600631139386 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603302 | 兴翰 川 | ADDRESS REDACTED | | | ETH 0.00117820915576 | | | |
| 3.1.603303 | 光耀 强 | ADDRESS REDACTED | | | BTC 0.00213527670599 | | | |
| | | | | | USDC 505.70601800489 | | | |
| 3.1.603304 | 克平 铁 | ADDRESS REDACTED | | | BTC 0.00802501632483 | | | |
| | | | | | CEL 1.77566860789665 | | | |
| | | | | | ETH 0.44436155737374 | | | |
| | | | | | SOL 2.04794 | | | |
| 3.1.603305 | 冠平 陈 | ADDRESS REDACTED | | | CEL 0.16840485299578 | | | |
| | | | | | SOL 0.02004992347808 | | | |
| 3.1.603306 | 冠韬 李 | ADDRESS REDACTED | | | BTC 0.00000157503623868 | | | |
| | | | | | CEL 0.00061271640671091 | | | |
| | | | | | USDT ERC20 0.52016567947408 | | | |
| 3.1.603307 | 冠霖 李 | ADDRESS REDACTED | | | CEL 0.26873763574767 | | | |
| 3.1.603308 | 冰玉 荣 | ADDRESS REDACTED | | | USDC 20.00505438097 | | | |
| | | | | | DOGE 18000241.778816 | | | |
| | | | | | ETH 0.22348696149584 | | | |
| 3.1.603309 | 凯乔 颜 | ADDRESS REDACTED | | | BTC 0.00000370940189707 | | | |
| | | | | | CEL 4.53653774910475 | | | |
| | | | | | USDT ERC20 410 | | | |
| 3.1.603310 | 凯宁 像 | ADDRESS REDACTED | | | CEL 0.53387056469518 | | | |
| 3.1.603311 | 凯涛 王 | ADDRESS REDACTED | | | BTC 0.09413903590773 | | | |
| | | | | | ETH 0.00160510079469723 | | | |
| | | | | | USDT ERC20 257731.314521145 | | | |
| 3.1.603312 | 凯仁 锋 | ADDRESS REDACTED | | | BTC 0.00000012177347366 | | | |
| | | | | | USDT ERC20 0.00307040663525707 | | | |
| 3.1.603313 | 凯凯 扬 | ADDRESS REDACTED | | | SNX 114.039892288813 | | | |
| 3.1.603314 | 凯超 官 | ADDRESS REDACTED | | | USDT ERC20 233.332113274769 | | | |
| 3.1.603315 | 凯仁 翻 | ADDRESS REDACTED | | | ADA 104.44 | | | |
| | | | | | CEL 0.66429700577837 | | | |
| 3.1.603316 | 古弘阳 ALLEN | ADDRESS REDACTED | | | BTC 0.00121115443417607 | | | |
| | | | | | USDT ERC20 442.117605314938 | | | |
| 3.1.603317 | 合盘 黑 | ADDRESS REDACTED | | | CEL 0.00039079671351209 | | | |
| | | | | | ZEC 0.00042609 | | | |
| 3.1.603318 | 吉一 邵 | ADDRESS REDACTED | | | DOT 0.27317904169242 | | | |
| 3.1.603319 | 名晟 李 | ADDRESS REDACTED | | | BTC 0.00051930040655942 | | | |
| 3.1.603320 | 君睿 魏 | ADDRESS REDACTED | | | USDC 0.05467129619938347 | | | |
| 3.1.603321 | 诗秋 黄 | ADDRESS REDACTED | | | USDT ERC20 0.32384921329811 | | | |
| 3.1.603322 | 嗤抑 钰 | ADDRESS REDACTED | | | BTC 0.00002376401206415B | | | |
| | | | | | CEL 2.15587047422085 | | | |
| | | | | | USDT ERC20 100 | | | |
| 3.1.603323 | 巨庆 温 | ADDRESS REDACTED | | | BTC 0.00001572843401000B | | | |
| | | | | | USDT ERC20 0.52000156545676 | | | |
| 3.1.603324 | 弗超 郭 | ADDRESS REDACTED | | | BTC 0.00148605248169412 | | | |
| | | | | | CEL 0.59522822097422 | | | |
| | | | | | USDT ERC20 3.05832499192B1 | | | |
| 3.1.603325 | 嘉富 李 | ADDRESS REDACTED | | | BTC 0.00002078850812404 | | | |
| 3.1.603326 | 嘉峰 李 | ADDRESS REDACTED | | | BTC 0.02036392160088572 | | | |
| | | | | | CEL 1.43031972794061 | | | |
| | | | | | ETH 0.5034291137B4763 | | | |
| 3.1.603327 | 嘉新 柯 | ADDRESS REDACTED | | | BTC 0.00247261058182895 | | | |
| | | | | | BUSD 63.9173948410956 | | | |
| | | | | | CEL 3.66440972511693 | | | |
| | | | | | USDC 60.9935450080363 | | | |
| | | | | | USDT ERC20 18.50621678277B7 | | | |
| 3.1.603328 | 嘉辉 李 | ADDRESS REDACTED | | | BTC 0.1105539332723 | | | |
| | | | | | CEL 15.452990197592 | | | |
| 3.1.603329 | 国峰 陈 | ADDRESS REDACTED | | | BTC 0.00138241070808428 | | | |
| | | | | | CEL 0.52439670825031 | | | |
| | | | | | SOL 103.951184154926 | | | |
| 3.1.603330 | 贞波 尔 | ADDRESS REDACTED | | | USDT ERC20 342.69356005B955 | | | |
| 3.1.603331 | 贤典 张 | ADDRESS REDACTED | | | CEL 0.96427040590746 | | | |
| 3.1.603332 | 主智 照 | ADDRESS REDACTED | | | BTC 0.00001028023079475I9 | | | |
| | | | | | CEL 3.44851599025695 | | | |
| | | | | | ETH 0.00000186470571949 | | | |
| | | | | | USDC 0.01745457495B970B | | | |
| 3.1.603333 | 主朝 源 | ADDRESS REDACTED | | | BTC 0.00169906211771102 | | | |
| | | | | | CEL 9.19705374705539 | | | |
| | | | | | USDT ERC20 410 | | | |
| 3.1.603334 | 主涵 黄 | ADDRESS REDACTED | | | BTC 0.00170628690416307 | | | |
| | | | | | CEL 8.61774125731762 | | | |
| | | | | | USDT ERC20 400 | | | |
| 3.1.603335 | 主航 何 | ADDRESS REDACTED | | | BTC 0.00168435168925781 | | | |
| | | | | | CEL 0.2773946086T3821 | | | |
| | | | | | ETH 0.72065891T997331 | | | |
| 3.1.603336 | 主睿 王 | ADDRESS REDACTED | | | CEL 1.38001077325375 | | | |
| | | | | | SOL 2.37040777958809 | | | |
| 3.1.603337 | 天成 顺 | ADDRESS REDACTED | | | BNB 1.0995 | | | |
| | | | | | BTC 0.00170937243317 | | | |
| | | | | | CEL 5.31168602505002 | | | |
| 3.1.603338 | 奇恩 尹 | ADDRESS REDACTED | | | CEL 0.08062530658274557 | | | |
| | | | | | USDT ERC20 0.30517161937321 | | | |
| 3.1.603339 | 奕秋 蒙 | ADDRESS REDACTED | | | ADA 432.622340453744 | | | |
| | | | | | BTC 0.107657726004474 | | | |
| | | | | | DOT 87.4519173602681 | | | |
| | | | | | ETH 3.38434542006245 | | | |
| | | | | | USDT ERC20 289.83841919871 | | | |
| 3.1.603340 | 纪玉 英 | ADDRESS REDACTED | | | BTC 0.00109923529494204 | | | |
| | | | | | ETC 43.41505741267I5 | | | |
| | | | | | ETH 2.03749743929375 | | | |
| | | | | | SNX 127.446058356932 | | | |
| | | | | | USDT ERC20 31023.1005865545 | | | |
| | | | | | ZRX 0.0225114059546058 | | | |
| 3.1.603341 | 弥川 南 | ADDRESS REDACTED | | | BTC 0.00169484785006954 | | | |
| | | | | | CEL 0.4533904711711163 | | | |
| | | | | | USDT ERC20 476.4854063479B | | | |
| 3.1.603342 | 婢秀 李 | ADDRESS REDACTED | | | BTC 0.00038366976921912 | | | |
| 3.1.603343 | 孟生 情 | ADDRESS REDACTED | | | MATIC 0.39865687790772B | | | |
| 3.1.603344 | 孟堂 林 | ADDRESS REDACTED | | | BTC 0.00000073601133953S | | | |
| 3.1.603345 | 季正 林 | ADDRESS REDACTED | | | USDT ERC20 0.73434731319928 | | | |
| 3.1.603346 | 華文 古 | ADDRESS REDACTED | | | BUSD 10117.511090873G | | | |
| | | | | | BCH 0.00563271702231I2 | | | |
| | | | | | BTC 0.00378630319750756 | | | |
| | | | | | CEL 0.03970827599606I4 | | | |
| | | | | | ETH 0.00845591472T38691 | | | |
| | | | | | LTC 0.024949120376715 | | | |
| | | | | | ZEC 0.00275005365803319 | | | |
| 3.1.603347 | 華君 高林 | ADDRESS REDACTED | | | CEL 1.09965500996025 | | | |
| 3.1.603348 | 平盛 黄 | ADDRESS REDACTED | | | BTC 0.00000164429967345T | | | |
| | | | | | CEL 0.03342586952647 | | | |
| | | | | | USDC 0.00341627444133423 | | | |
| 3.1.603349 | 中条 郦 | ADDRESS REDACTED | | | BTC 0.2339928806377J5 | | | |
| | | | | | ETH 0.0014782477701I42 | | | |
| 3.1.603350 | 宗敬 黄 | ADDRESS REDACTED | | | CEL 0.00740594243318203 | | | |
| | | | | | DOGE 320.456530774231 | | | |
| | | | | | ETH 0.00275358865730226 | | | |
| 3.1.603351 | 宏江 陈 | ADDRESS REDACTED | | | CEL 2.752439B810217J | | | |
| | | | | | ETH 0.22030241585925B | | | |
| 3.1.603352 | 施偉 幸 | ADDRESS REDACTED | | | BTC 0.0045980271584071T | | | |
| | | | | | CEL 20.48212371066607 | | | |
| | | | | | EOS 3.34864838077713 | | | |
| | | | | | MATIC 530.138504694939 | | | |
| | | | | | SNX 7.84579390621584 | | | |
| 3.1.603353 | 宣羽 韩 | ADDRESS REDACTED | | | BTC 0.02217584898B3173 | | | |
| 3.1.603354 | 翠琳 雅 | ADDRESS REDACTED | | | ETH 0.0015314521727I3877 | | | |
| 3.1.603355 | 翟祥 泓 | ADDRESS REDACTED | | | BTC 0.00141058619485341 | | | |
| | | | | | SOL 3.46168434760722 | | | |
| 3.1.603356 | 容嘉 情 | ADDRESS REDACTED | | | ETH 0.00161570944220 34 | | | |
| 3.1.603357 | 向均 黄 | ADDRESS REDACTED | | | USDT ERC20 0.76472423529B | | | |
| | | | | | USDT ERC20 0.772721251512 4 | | | |
| 3.1.603358 | 峰端 林 | ADDRESS REDACTED | | | CEL 15.929749774779G | | | |
| | | | | | ETH 2.14807554390111 | | | |
| | | | | | LTC 5.05847099587309 | | | |
| | | | | | USDT ERC20 311.279750663123 | | | |
| | | | | | XRP 103.269933391764 | | | |
| 3.1.603359 | 崴柴 超 | ADDRESS REDACTED | | | BTC 0.00000057077343402B | | | |
| | | | | | CEL 0.23315155197825 | | | |
| | | | | | ETH 0.00000008901043767 | | | |
| 3.1.603360 | 平吉 荘 | ADDRESS REDACTED | | | USDC 8.83888858735424 | | | |
| | | | | | USDT ERC20 3885.72042033826 | | | |
| | | | | | ETH 10.2205146930056 | | | |
| 3.1.603361 | 康铎 彩 | ADDRESS REDACTED | | | CEL 2.87903797449509 | | | |
| 3.1.603362 | 康志 凤 | ADDRESS REDACTED | | | AVAX 1.00117189671049 | | | |
| 3.1.603363 | 建梅 彭 | ADDRESS REDACTED | | | CEL 0.34657195686344 | | | |
| | | | | | ETH 0.00040526802185904S | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603365 | 頻豪 賴 | ADDRESS REDACTED | | | BTC 0.001701487997175333<br>CEL 1.22430073768092<br>USDT ERC20 0.772265150711319 | | | |
| 3.1.603365 | 弘毅 陳 | ADDRESS REDACTED | | | CEL 26.748600633194<br>USDT ERC20 2830.38931977278 | | | |
| 3.1.603366 | 翁思 幸 | ADDRESS REDACTED | | | CEL 0.0822360431910559<br>XTZ 4.82781966448445 | | | |
| 3.1.603367 | 亦賢 王 | ADDRESS REDACTED | | | ETH 0.00065014915609283 | | | |
| 3.1.603368 | 亦心 鍾 | ADDRESS REDACTED | | | BTC 0.000005930173443906<br>SOL 0.00647169815960692 | | | |
| 3.1.603369 | 亦江 幸 | ADDRESS REDACTED | | | BTC 0.00731052518063457 | | | |
| 3.1.603370 | 德祖 列 | ADDRESS REDACTED | | | ETH 0.0164716891334016<br>USDC 42.0502436612991 | | | |
| 3.1.603371 | 心彤 吳 | ADDRESS REDACTED | | | ETH 0.00169149882699529 | | | |
| 3.1.603372 | 心怡 張 | ADDRESS REDACTED | | | BTC 0.00000008480807403<br>CEL 0.0201990006679719 | | | |
| 3.1.603373 | 志剛 林 | ADDRESS REDACTED | | | XTZ 0.11347560957617<br>BTC 0.0000005178260712<br>USDT ERC20 0.581361478431464 | | | |
| 3.1.603374 | 志力 魏 | ADDRESS REDACTED | | | BTC 0.00011246657182454<br>CEL 0.923450751820307<br>SNX 0.153308786274484<br>UNI 0.00000010780887574<br>USDC 0.048118231250524<br>USDT ERC20 0.000000143849327026 | | | |
| 3.1.603375 | 志宣 劉 | ADDRESS REDACTED | | | BTC 0.00000409018295827<br>USDC 408.012547515054 | | | |
| 3.1.603376 | 志耀 楊 | ADDRESS REDACTED | | | BTC 0.00000010783982728<br>CEL 0.001998094298751<br>ETH 0.00013639641899262<br>LTC 5.195726507849990-06<br>USDC 0.0679313124184402 | | | |
| 3.1.603377 | 志豪 周 | ADDRESS REDACTED | | | DOT 1158.68039131123<br>ETH 0.00166517610375 | | | |
| 3.1.603378 | 志鵬 劉 | ADDRESS REDACTED | | | BTC 0.00158329415362535<br>CEL 1.08911530098862 | | | |
| 3.1.603379 | 志翰 幸 | ADDRESS REDACTED | | | BNB 0.00007787696730814<br>BTC 0.00000091246763789<br>USDT ERC20 0.7712723277268786 | | | |
| 3.1.603380 | 怡華 楊 | ADDRESS REDACTED | | | ETH 0.0304089802892 | | | |
| 3.1.603381 | 怡君 督 | ADDRESS REDACTED | | | BTC 0.00068678847464509<br>CEL 0.124779193204799 | | | |
| 3.1.603382 | 思 温 | ADDRESS REDACTED | | | BTC 0.00014942265898781<br>CEL 0.691541941635889<br>ETH 0.000161573925720411<br>USDC 315.654188921582<br>USDT ERC20 1.006712977535 | | | |
| 3.1.603383 | 思儒 強 | ADDRESS REDACTED | | | USDT ERC20 0.620786714688132 | | | |
| 3.1.603384 | 怡斗 中井 | ADDRESS REDACTED | | | SGB 1.185585600<br>XRP 7.846364 | | | |
| 3.1.603385 | 怡仁 仲井 | ADDRESS REDACTED | | | CEL 0.211225718259907<br>USDT ERC20 8.57546302366273 | | | |
| 3.1.603386 | 惟青 楊 | ADDRESS REDACTED | | | SOL 0.00189106602628504 | | | |
| 3.1.603387 | 惟恩 CHEN | ADDRESS REDACTED | | | BTC 0.00000007138020991<br>CEL 0.0078454750993849<br>ETH 0.00465173574181983 | | | |
| 3.1.603388 | 惟靖 陳 | ADDRESS REDACTED | | | USDC 0.000005756679642273<br>CEL 0.0816441937816207<br>USDT ERC20 1294.44488906786 | | | |
| 3.1.603389 | 惟琳 王 | ADDRESS REDACTED | | | BTC 0.00000000003080489<br>CEL 3.34954897425165 | | | |
| 3.1.603390 | 景柏 賢 | ADDRESS REDACTED | | | BTC 0.00255919649731699 | | | |
| 3.1.603391 | 承澤 幸 | ADDRESS REDACTED | | | BTC 0.01113913025155838<br>CEL 0.0195681341638593<br>ETH 0.252127655154251 | | | |
| 3.1.603392 | 侯珠 BABA WANG | ADDRESS REDACTED | | | SOL 4.31886811841826<br>BTC 0.0295378515553483<br>ETH 1.16263092915639 | | | |
| 3.1.603393 | 振智 幸 | ADDRESS REDACTED | | | USDT ERC20 0.768458883230373 | | | |
| 3.1.603394 | 振軒 林 | ADDRESS REDACTED | | | ETH 0.00021137835871133605 | | | |
| 3.1.603395 | 啟勲 余 | ADDRESS REDACTED | | | BNB 0.00020982989189758<br>USDC 0.27886694905490 | | | |
| 3.1.603396 | 文俊 潘文 俊 | ADDRESS REDACTED | | | CEL 0.00361465580625 75<br>MCDAI 0.0683140686673973<br>USDC 0.0329166659243739 | | | |
| 3.1.603397 | 文凱 吳 | ADDRESS REDACTED | | | SNX 6.41581839693913<br>BTC 0.00236224496750517 | | | |
| 3.1.603398 | 文智 葉 | ADDRESS REDACTED | | | ETH 2.01346753882517 | | | |
| 3.1.603399 | 文霖 粘 | ADDRESS REDACTED | | | BTC 0.00000125616902197<br>CEL 0.0539701854601847<br>ETH 0.00000201866591485<br>USDT ERC20 0.654823984792664 | | | |
| 3.1.603400 | 日昌 楊 | ADDRESS REDACTED | | | BTC 0.00000000649135246<br>CEL 0.00495487150221514 | | | |
| 3.1.603401 | 明仁 陳 | ADDRESS REDACTED | | | BTC 0.00000171663643697<br>USDT ERC20 0.652521736640673 | | | |
| 3.1.603402 | 明輝 周 | ADDRESS REDACTED | | | BNB 1.66015084760287<br>BTC 0.00000028737473910494 | | | |
| 3.1.603403 | 星輝 偏 | ADDRESS REDACTED | | | CEL 0.01003358723777427 | | | |
| 3.1.603404 | 映騰 陳 | ADDRESS REDACTED | | | CEL 0.00238817047026942<br>SOL 1.57723431391881 | | | |
| 3.1.603405 | 思楠 温 | ADDRESS REDACTED | | | SOL 11.7006482784138<br>ADA 679.408109234246<br>BTC 0.00164603077001384<br>CEL 0.5839507083215678 | | | |
| 3.1.603406 | 舉薇 趙 | ADDRESS REDACTED | | | BTC 0.00133316796939432<br>DOT 0.360872034309393 | | | |
| 3.1.603407 | 豊尔 孙 | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 0.48414379920160<br>USDC 505.186435714341 | | | |
| 3.1.603408 | 景富 張 | ADDRESS REDACTED | | | CEL 0.00437581270498838<br>ETH 0.0000078531057584683<br>USDC 0.01031239853978 | | | |
| 3.1.603409 | 嘉宏 周 | ADDRESS REDACTED | | | BTC 0.00249581362917128<br>SOL 10.0644583873063 | | | |
| 3.1.603410 | 有松 李 | ADDRESS REDACTED | | | BTC 0.00241734803707176<br>CEL 9.98655574529694<br>USDT ERC20 410 | | | |
| 3.1.603411 | 耕倫 楊 | ADDRESS REDACTED | | | BCH 0.00939748<br>BTC 0.00001682<br>CEL 0.03875704084820777<br>LTC 0.04873015 | | | |
| 3.1.603412 | 幸福賢 FRANK LEE | ADDRESS REDACTED | | | MCDAI 31.8320050562282<br>USDC 38939.2430308117 | | | |
| 3.1.603413 | 林 怡 | ADDRESS REDACTED | | | ADA 0.0180287307946682<br>USDC 0.371084542124542 | | | |
| 3.1.603414 | 昭暉 趙睫 | ADDRESS REDACTED | | | BCH 0.00022255<br>BTC 0.00003014<br>CEL 0.048223816523029 1<br>DOT 0.0088386770559473<br>LTC 0.00048027<br>XRP 0.00065389975177479 | | | |
| 3.1.603415 | 柏宜 幸 | ADDRESS REDACTED | | | AAVE 2.3200116<br>BTC 1.8312223822059<br>CEL 7392.89722045004<br>DOT 27.16261<br>SNX 46.5002325 | | | |
| 3.1.603416 | 柏源 美 | ADDRESS REDACTED | | | BTC 0.000000506902378084<br>USDC 0.169156106655324 | | | |
| 3.1.603417 | 相誠 許 | ADDRESS REDACTED | | | BUSD 1030.51263475427<br>CEL 0.103827138936872 | | | |
| 3.1.603418 | 欣 尹 | ADDRESS REDACTED | | | BTC 0.907529427534819 | | | |
| 3.1.603419 | 武城 盧 | ADDRESS REDACTED | | | BTC 0.000002738918911108 | | | BTC 0.0024472395026470 4 |
| 3.1.603420 | 永立 罗 | ADDRESS REDACTED | | | ETH 0.502927835005702<br>BTC 0.000008289912704056 2<br>CEL 1.946320300412 | | | |
| 3.1.603421 | 沐傑 劉 | ADDRESS REDACTED | | | BTC 0.039659427898174<br>ETH 0.205585827212176 | | | |
| 3.1.603422 | 沚華 鄭 | ADDRESS REDACTED | | | USDT ERC20 0.7253498381033 9 | | | |
| 3.1.603423 | 泰吉 崔 | ADDRESS REDACTED | | | CEL 0.04017975450074<br>ETH 0.0014696432694773 4 | | | |
| 3.1.603424 | 泰宏 陳 | ADDRESS REDACTED | | | USDT ERC20 1.20692212939274 | | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603425 | 洋月 庄 | ADDRESS REDACTED | | | ADA 147046.0162733<br>BTC 0.0000019971345081774<br>CEL 324.62007852713<br>DOGE 19260.7580208179<br>ETH 0.000003440643042897554 | | | |
| 3.1.603426 | 波米 题 | ADDRESS REDACTED | | | BTC 0.1001876481404899<br>ETH 2.01463625597336 | | | |
| 3.1.603427 | 池榆 田 | ADDRESS REDACTED | | | CEL 25.0594148030225<br>ETH 0.0117672666686113 | | | |
| 3.1.603428 | 池宇 熊 | ADDRESS REDACTED | | | BTC 0.000000004572674373<br>CEL 0.25155623776002 | | | |
| 3.1.603429 | 池煒 燁 | ADDRESS REDACTED | | | BTC 0.0017601527414547<br>ETH 1.10406274197569<br>USDT ERC20 1484.80300413052 | | | |
| 3.1.603430 | 池軒 斌 | ADDRESS REDACTED | | | CEL 0.1319474520541340 | | | |
| 3.1.603431 | 湖錦 薰 | ADDRESS REDACTED | | | BTC 0.0000070758324129931<br>ETH 0.000002417901766453<br>USDC 0.00100749995937537 | | | |
| 3.1.603432 | 陶書 倫 | ADDRESS REDACTED | | | BTC 0.0000134336972013<br>DOGE 0.411347868605179 | | | |
| 3.1.603433 | 净胜 率 | ADDRESS REDACTED | | | ADA 5.2077251457266<br>BTC 0.00158701285276648<br>CEL 12.987170162678 | | | |
| 3.1.603434 | 浅瑜 德 | ADDRESS REDACTED | | | CEL 0.51297030390325<br>ETH 0.0662428967824691 | | | |
| 3.1.603435 | 漢岡 YU | ADDRESS REDACTED | | | ADA 226.185918450105<br>BNB 1.15075488082192<br>BTC 0.0135765953064005<br>BUSD 2.68532865259842<br>USDT ERC20 11.0571374589928 | | | |
| 3.1.603436 | 沈榮 璘 | ADDRESS REDACTED | | | ETH 0.00151307477497168 | | | |
| 3.1.603437 | 沿宁 顺 | ADDRESS REDACTED | | | USDT ERC20 1.24407279755358 | | | |
| 3.1.603438 | 棂 寅 | ADDRESS REDACTED | | | ETH 0.001469139169957 | | | |
| 3.1.603439 | 玉燕 鏡 | ADDRESS REDACTED | | | ADA 2024.37900500598<br>BTC 0.0016501980491451<br>CEL 0.601826910451794 | | | |
| 3.1.603440 | 琳 程 | ADDRESS REDACTED | | | USDC 26.5552455437489 | | | |
| 3.1.603441 | 煋 凜 | ADDRESS REDACTED | | | BTC 0.00000000810051464<br>CEL 62.86113530844083<br>ETH 2.5596462941121<br>MATIC 10.7317286964068 | | | |
| 3.1.603442 | 曾凱 偉 | ADDRESS REDACTED | | | BTC 0.000000909054875610<br>USDC 0.017952428257375 | | | |
| 3.1.603443 | 百宜 樺 | ADDRESS REDACTED | | | ADA 408.356746<br>CEL 2.760887827519008 | | | |
| 3.1.603444 | 益鸿 YIRONG 洪 TANG | ADDRESS REDACTED | | | BTC 0.0000006609648911735 | | | |
| 3.1.603445 | 益賢 林 | ADDRESS REDACTED | | | CEL 0.558475838703057<br>ETH 0.00162112404517513<br>USDT ERC20 417.992741469927 | | | |
| 3.1.603446 | 研 大鸟 | ADDRESS REDACTED | | | BTC 0.1364003553855513<br>ETH 9.32337318417999E-07 | BTC 0.00711676883340664 | | |
| 3.1.603447 | 昭楺 浩 | ADDRESS REDACTED | | | AAVE 0.0013371565995798<br>CEL 9.76585179188938<br>DASH 0.00187689931453Z<br>DOT 30.327681967469<br>ETH 0.0003099968752287557<br>MCDAI 0.011588495097201Z<br>USDC 0.231960075562295<br>XLM 0.351386751559583<br>XRP 0.00000018120278526<br>ZRX 0.42214013793090Z | | | |
| 3.1.603448 | 相庭 渊 | ADDRESS REDACTED | | | CEL 0.0478302524874282<br>ETH 0.00160585855283054<br>ADA 0.21125839729533<br>BNB 0.00091457962833279<br>USDC 1.15712132565723 | | | |
| 3.1.603450 | 柬粕 渊 | ADDRESS REDACTED | | | BTC 0.00133000216213809<br>ETH 1.08876710897531<br>LUNC 77.2665519774225<br>SOL 8.68346021725213 | | | |
| 3.1.603451 | 秋友 黄 | ADDRESS REDACTED | | | BTC 0.0015506905587258<br>CEL 0.619988753666895<br>USDC 5.95729723225666 | | | |
| 3.1.603452 | 準鍼 鏶 | ADDRESS REDACTED | | | BTC 0.0022233091710736<br>CEL 7.32986251903215<br>USDC 402.5 | | | |
| 3.1.603453 | 紹瑞 濼 | ADDRESS REDACTED | | | BTC 0.0000006723586186068<br>USDT ERC20 0.579327886151634 | | | |
| 3.1.603454 | 奧灼 林 | ADDRESS REDACTED | | | BTC 0.00236679327333007<br>USDC 409.686280535229 | | | |
| 3.1.603455 | 群宜 承 | ADDRESS REDACTED | | | BTC 0.0026441870366800037<br>USDT ERC20 407.939256098203 | | | |
| 3.1.603456 | 颭庄 府 | ADDRESS REDACTED | | | CEL 0.3713729565945 | | | |
| 3.1.603457 | 隽廣 純 | ADDRESS REDACTED | | | DOT 0.013130584329568 | | | |
| 3.1.603458 | 紘 晴曦 | ADDRESS REDACTED | | | BTC 0.000000714863563615<br>USDT ERC20 80043048966211 | | | |
| 3.1.603459 | 明鎮 王 | ADDRESS REDACTED | | | BTC 0.0012703443205186<br>CEL 0.3154444549505889<br>ETH 1.20906017959116 | | | |
| 3.1.603460 | 潔青 華 | ADDRESS REDACTED | | | CEL 4.5982025375982<br>ETH 2.04872334830007 | | | |
| 3.1.603461 | 潔玲 尹 | ADDRESS REDACTED | | | BTC 0.0013094670081072<br>CEL 0.3037868019457<br>TAUD 1.96108193942<br>USDC 0.583993325178728 | | | |
| 3.1.603462 | 照耀 詹 | ADDRESS REDACTED | | | CEL 0.105818599823132<br>ETH 0.0000591245493479<br>BTC 0.0011900446849977<br>USDC 0.431135426367079<br>USDT ERC20 0.30083103424891 | | | |
| 3.1.603463 | 寅棟 汤 | ADDRESS REDACTED | | | CEL 0.31203876201343<br>ETH 0.029315875127951<br>CEL 305.8504578153227<br>ETH 0.00166413105969881<br>USDT 7.66100005473366 | | | |
| 3.1.603464 | 天之 郑 | ADDRESS REDACTED | | | | | | |
| 3.1.603465 | 英豐 譚 | ADDRESS REDACTED | | | USDC 110012.587369919 | | | |
| 3.1.603466 | 厁傳 樞 | ADDRESS REDACTED | | | USDT ERC20 0.11321008974889 | | | |
| 3.1.603467 | 鋂卷 樂 | ADDRESS REDACTED | | | BCH 0.0266630003547826<br>BTC 0.000015642855820782<br>CEL 1.94451275788421<br>ETH 0.0054311588879331<br>MCDAI 1.920108285744B7<br>USDC 27.5294290981917<br>USDT ERC20 0.00000091389070481 | | | |
| 3.1.603468 | 譚宇 奕 | ADDRESS REDACTED | | | USDT ERC20 27780.9375337645 | | | |
| 3.1.603469 | 超宁 斗 | ADDRESS REDACTED | | | ETH 0.00150795781215271 | | | |
| 3.1.603470 | 逸文 陳 | ADDRESS REDACTED | | | BTC 0.00000000206597702<br>CEL 2.92194305437942<br>DOT 0.0000000000348461538<br>SOL 0.000000003162393916 | | | |
| 3.1.603471 | 逸江 智 | ADDRESS REDACTED | | | BTC 0.30448840704233<br>CEL 68.743587213942 | | | |
| 3.1.603472 | 邦榆 王 | ADDRESS REDACTED | | | BTC 0.000001511037017<br>ETH 0.00191937574553844 | | | |
| 3.1.603473 | 幼嘉 維 | ADDRESS REDACTED | | | BTC 0.0034624131091965<br>USDT ERC20 839.765687209872 | | | |
| 3.1.603474 | 采勤 楊 | ADDRESS REDACTED | | | CEL 2.709113827206S7 | | | |
| 3.1.603475 | 采欣 蔡 | ADDRESS REDACTED | | | BTC 2.21669051914399E-06<br>ETH 0.39654271933976 | | | |
| 3.1.603476 | 采盡 陳 | ADDRESS REDACTED | | | BTC 0.0000015042131919955<br>CEL 0.32539074153610S<br>EOS 2.56541516512277<br>USDT ERC20 0.64631222366062 | | | |
| 3.1.603477 | 重鳥 马 | ADDRESS REDACTED | | | BTC 1.97600989121899E-06<br>CEL 0.05796787993376518<br>USDT ERC20 0.583282458662686 | | | |
| 3.1.603478 | 劭予 莊 | ADDRESS REDACTED | | | BTC 0.0146313160370976<br>CEL 9.7434613243254 | | | |
| 3.1.603479 | 钧宇 若钧宇 | ADDRESS REDACTED | | | USDT ERC20 0.0000000291370738<br>CEL 0.647811761616196 | | | |
| 3.1.603480 | 鈞凡 譚 | ADDRESS REDACTED | | | BTC 0.0000000052721265988<br>CEL 8.28550477514329<br>USDC 360 | | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|---|---|
| 3.1.603481 | 昶次 郑 | ADDRESS REDACTED | | | USDC 1.19916697690402 | | | |
| 3.1.603482 | 姤陽 王 | ADDRESS REDACTED | | | BTC 0.00132517238688675 | | | |
| | | | | | CEL 0.018742473512397 | | | |
| | | | | | DOT 98.75823952958 | | | |
| 3.1.603483 | 楠煒 劉 | ADDRESS REDACTED | | | BTC 0.0155084667453072 | | | |
| 3.1.603484 | 楠敬 劉 | ADDRESS REDACTED | | | BTC 0.00710013 | | | |
| | | | | | CEL 2.66323455844104 | | | |
| 3.1.603485 | 姍鈺 劉 | ADDRESS REDACTED | | | BNB 0.06022368853769937 | | | |
| | | | | | CEL 0.26111268270545 | | | |
| 3.1.603486 | 雅婷 温 | ADDRESS REDACTED | | | BTC 0.01971891036 24608 | | | |
| | | | | | ETH 0.61652832851363 | | | |
| 3.1.603487 | 雅惠 楊 | ADDRESS REDACTED | | | BTC 0.00127774984853764 | | | |
| | | | | | CEL 0.580369059530646 | | | |
| | | | | | USDC 313.000234810802 | | | |
| 3.1.603488 | 雅芳 賴 | ADDRESS REDACTED | | | ETH 1.71932620090583 | | | |
| | | | | | USDC 3019.05376686102 | | | |
| 3.1.603489 | 雨龍 吳 | ADDRESS REDACTED | | | CEL 0.44367002397962 | | | |
| | | | | | ETH 0.01532473694251 | | | |
| 3.1.603490 | 靜綺 邱 | ADDRESS REDACTED | | | BTC 0.00157581460700048 | | | |
| | | | | | CEL 6.03459064564703 | | | |
| | | | | | USDT ERC20 611.031249760726 | | | |
| 3.1.603491 | 東和 施 | ADDRESS REDACTED | | | BTC 0.000000000115140385 | | | |
| | | | | | CEL 0.005848534526758 | | | |
| | | | | | USDT ERC20 0.69036473824805 | | | |
| 3.1.603492 | 韶軍 林 | ADDRESS REDACTED | | | BTC 2.18230772663199E-06 | | | |
| | | | | | USDT ERC20 0.73431767492700 | | | |
| 3.1.603493 | 韶斌 吳 | ADDRESS REDACTED | | | BTC 0.001701554469687 | | | |
| | | | | | USDT ERC20 407.671839966346 | | | |
| 3.1.603494 | 玠祐 姑 | ADDRESS REDACTED | | | ADA 22.1 | | | |
| | | | | | CEL 0.17808637056124 | | | |
| | | | | | ETH 0.010223646167581 | | | |
| 3.1.603495 | 李桂 潭 | ADDRESS REDACTED | | | BTC 0.000001730704201817 | | | |
| | | | | | CEL 2.29041391311997 | | | |
| | | | | | USDT ERC20 0.169284447344495 | | | |
| 3.1.603496 | 麋謙 黃 | ADDRESS REDACTED | | | CEL 2.01585215410271 | | | |
| | | | | | ETH 0.094314595657 8947 | | | |
| 3.1.603497 | 皓之 顏 | ADDRESS REDACTED | | | AVAX 5.78375745118973 | | | |
| | | | | | BTC 0.001278068243370342 | | | |
| | | | | | ETH 0.000750871761971987 | | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (If known): | 22-10964 |

☐ Check if this is an amended filing

## Official Form 206G

### Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A /B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | ALEX FASULO LLC <br> 121 NW 15TH ST <br> CAPE CORAL, FL 33993 |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION TO SERVICE AGREEMENT -- EFFECTIVE DATE: 07/12/2021 | AMON OU <br> ADDRESS REDACTED |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/16/2022 | ANISH K MITRA <br> ADDRESS REDACTED |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | ANUBI DIGITAL S.R.L. <br> ADDRESS REDACTED |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 10/21/2021 | ASLIHAN DENIZKURDU <br> ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | BARTLOMIEJ TROCIUK<br>ADDRESS REDACTED |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | BEYOND ASSOCIATES<br>300 E BONITA AVE<br>#3035 |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | BF PORTFOLIO BUILDER |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | BOGDAN BANDURA<br>ADDRESS REDACTED |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 08/11/2020 | BOV ENTERPRISES INC.<br>8508 BOCA RIO DR.<br>BOCA RATON, FL 33433 |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | BRENDAN MACDEVETTE<br>ADDRESS REDACTED |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION AGREEMENT OF CIRCLE INTERNET FINANCIAL MSA -- EFFECTIVE DATE: 03/29/2022 | CELSIUS NETWORK LIMITED<br>77-79 NEW CAVENDISH STREET<br>LONDON, W1W6XB<br>UNITED KINGDOM |

Debtor    Celsius Network LLC                                    Case number (If known):    22-10964
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | INTERCOMPANY OPERATION AND LOAN AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | CELSIUS NETWORK LTD. 77-79 NEW CAVENDISH STREET LONDON, W1W6XB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | CELSIUS NETWORK LTD. 156 MENACHEM BEGIN ROAD 10TH FLOOR TEL AVIV, 6492108 ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/24/2021 | CHRISTOPHER  FERRARO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 11/14/2020 | CHRISTOPHER MASANTO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 05/05/2022 | DAVID ALBERT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | DAVID ZASTENCHIK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 02/28/2022 | DEARSON, LEVI & PANTZ PLLC ATTN: NIMRODE PANTZ 800 CONNECTICUT AVENUE, NW SUITE 300 WASHINGTON, DC 20006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | DHARUN RAVI<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | EDWARD DUNHAM<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | ELMER SORIANO<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LEAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 09/02/2020 | FELIX RUIZ HERNANDEZ<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | AUTOMATED MARKET/VENDING SERVICE AGREEMENT -- EFFECTIVE DATE: 11/17/2021 | FIRST CLASS VENDING<br>3990 WEST NAPLES DRIVE<br>LAS VEGAS, NV 89103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | FIRST DIGITAL TRUST LIMITED<br>SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>CENTRAL,<br>HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | FLIXEL INC.<br>335 MADISON AVE<br>SUITE 4<br>NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | FOLI CREPPY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/23/2021 | FTI CONSULTING TECHNOLOGY, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | GEORGE BRYAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 10/14/2021 | GIRAFA FELIZ UNIPESSOAL LDA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 09/20/2021 | GIRAFA FELIZ UNIPESSOAL LDA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 06/07/2022 | GRANT THORNTON LLP 757 THIRD AVE 9TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | GUILLERMO BODNAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network LLC
          Name                                                          Case number (If known):    22-10964

■    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | GUARANTY -- EFFECTIVE DATE: 06/06/2021 | HEYMEYER NORTIDE AG ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 02/22/2022 | INDUSTRIOUS TPA 409 EAST JACKSON LLC |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER -- EFFECTIVE DATE: 06/16/2022 | JACKSON LEWIS P.C. 666 THIRD AVENUE NEW YORK, NY 10017-4030 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/28/2022 | JACKSON LEWIS P.C. 666 THIRD AVENUE NEW YORK, NY 10017-4030 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/17/2022 | JACKSON LEWIS P.C. 666 THIRD AVENUE NEW YORK, NY 10017-4030 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | JAMES BERENT ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | JASON BERNSTEIN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network LLC                                         Case number (If known):    22-10964
             Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | JEFFREY BLECHINGER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 08/17/2020 | JEREMIE BEAUDRY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 11/13/2020 | JORDA FRIED ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | JUSTIN CREE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | KENJI HIGASHIDE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 11/03/2021 | KRIPTOMAT OU PARNU MNT 31 TALINN, 10119 ESTONIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 02/24/2021 | LUCENT TRADING LTD. ELLEN L. SKELTON BUILDING PO BOX 3274 ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 08/18/2020 | LUCENT TRADING LTD. 55 CARDIFF GROVE SARANGOON GARDEN ESTATE, SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | LVC USA 3101 PARK BLDV., PALO ALTO, CA 94306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 03/04/2021 | MARC SHACHTMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | MAREN ALTMAN FZCO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 03/04/2021 | MARK FINELLI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 02/01/2022 | MERTEN ENTERPRISES, LLC T/A DATA DASH 11523 PALMBRUSH TRAIL #368 LAKEWOOD RANCH, FL 34202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | MICHAEL PETERSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network LLC                                          Case number (If known):    22-10964
          Name

| | | | |
|---|---|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.55** | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | NICKLAUS AMBROSCH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.56** | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | NICOLAS BIBBO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.57** | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | NICOLAS RIBET ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.58** | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | PRECISION RESOURCE GROUP U.S., INC, D/B/A IO ASSOCIATES ATTN: MARK LLOYD WELLS FARGO, 100 S ASHLEY DRIVE SUITE 600 TAMPA, FL 33602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.59** | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 01/21/2021 | PRESCIENT COMPLY, LLC 180 N. STETSON AVE., SUITE 2625 CHICAGO, IL 60601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.60** | State what the contract or lease is for and the nature of the debtor's interest | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 05/19/2021 | PUBLIC MINT INC. 8 THE GREEN STE A DOVER, DE 19901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.61** | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 08/25/2020 | QUINITA CLARK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 05/09/2022 | RANDALL TOKAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/09/2022 | RANDALL TRZASKA DBA CRYPTO LOVE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LICENSE - CO-LOCATION LICENSE IN FLOWOOD MS | REGUS THE HARLEY BUILDING 77-79 NEW CAVENDISH STREET LONDON, W1W 6XB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | RESOURCES CONNECTION LLC, D/B/A RESOURCES GLOBAL PROFESSIONALS 17101 ARMSTRONG AVENUE IRVINE, CA 92614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | REVER NETWORKS LLC ATTN: LISA PEPE, PAUL BARRON 2645 EXECUTIVE PARK DRIVE STE. 514 WESTON, FL 33331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | REVOLUT LEARN AND EARN PARTNERSHIP AGREEMENT -- EFFECTIVE DATE: 09/02/2021 | REVOLUT LTD ATTN: MARIAN WALTER 7 WESTFERRY CIRCUS CANARY WHARF LONDON, E14 4HD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | RICHARD CEREMUGA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network LLC                               Case number (If known):   22-10964

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | ROD BOLGER <br> ADDRESS REDACTED |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 09/16/2020 | RONI COHEN PAVON <br> ADDRESS REDACTED |
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/19/2022 | ROVNEESH ROHAN RAJ <br> ADDRESS REDACTED |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | SHENG CAI <br> ADDRESS REDACTED |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/25/2020 | SHIRAN KLEIDERMAN <br> ADDRESS REDACTED |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | OFFICE LEASE - LEASE IN HOBOKEN NJ | SJP PROPERTIES <br> 389 INTERPACE PKWY <br> PARSIPPANY, NJ 07054 |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 03/17/2022 | SRULI YELLIN <br> ADDRESS REDACTED |

Debtor    Celsius Network LLC                                          Case number (If known)    22-10964
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.76** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2019 — SWYCH INC. ATTN: DEEPAK JAIN 2436 NORTH CENTRAL EXPRESSWAY SUITE 1421 RICHARDSON, TX 75081 |
| **2.77** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 — TARA BYRNE ADDRESS REDACTED |
| **2.78** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS NETWORK FIAT LOAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 08/17/2020 — TIMOTHY CRADLE ADDRESS REDACTED |
| **2.79** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMS OF USE -- EFFECTIVE DATE: 08/03/2021 — VARIOUS |
| **2.80** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMS OF USE -- EFFECTIVE DATE: 04/14/2022 — VARIOUS |
| **2.81** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS PRIVACY POLICY — VARIOUS |
| **2.82** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACH PAYMENT TERMS OF USE -- EFFECTIVE DATE: 05/12/2022 — VARIOUS |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.83** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMS OF USE -- EFFECTIVE DATE: 07/22/2021<br><br>VARIOUS |
| **2.84** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SWAP BETA TERMS OF USE<br><br>VARIOUS |
| **2.85** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMS OF USE<br><br>VARIOUS |
| **2.86** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EARN IN CEL TERMS OF USE<br><br>VARIOUS |
| **2.87** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS GENERAL PROMO TERMS & CONDITIONS<br><br>VARIOUS |
| **2.88** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RISK DISCLOSURE<br><br>VARIOUS |
| **2.89** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 01/13/2022<br><br>WILMER CUTLER PICKERING HALE AND DORR LLP<br>ATTN: FRANCA HARRIS GUTIERREZ<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.90** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/17/2020<br><br>WINDY INC.<br>ATTN: NICK MURPHY<br>111 W JACKSON<br>SUITE 2000<br>CHICAGO, IL 60604 |
| **2.91** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022<br><br>YOOYEON SHIM<br>ADDRESS REDACTED |
| State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (If known): | 22-10964 |

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

---

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARC SHACHTMAN | ☐ D ☐ E/F ☑ G |
| 2.2 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARK FINELLI | ☐ D ☐ E/F ☑ G |
| 2.3 | Celsius Network Limited | 1 BARTHOLOMEW LANE LONDON, EC2N 2AX UNITED KINGDOM | AMON OU | ☐ D ☐ E/F ☑ G |
| 2.4 | | | | ☐ D ☐ E/F ☐ G |
| 2.5 | | | | ☐ D ☐ E/F ☐ G |
| 2.6 | | | | ☐ D ☐ E/F ☐ G |

---

**Fill in this information to identify the case and this filing:**

Debtor name    Celsius Network LLC

United States Bankruptcy Court for the:    Southern District of New York

Case number (If known)    22-10964

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10/05/2022
    MM / DD / YYYY

X /s/ Christopher Ferraro
Signature of individual signing on behalf of debtor

Christopher Ferraro
Printed name

Acting CEO, CRO & CFO
Position or relationship to debtor